Joshua A. Sussberg, P.C.
**KIRKLAND & ELLIS LLP**
**KIRKLAND & ELLIS INTERNATIONAL LLP**
601 Lexington Avenue
New York, New York 10022
Telephone:     (212) 446-4800
Facsimile:     (212) 446-4900

Patrick J. Nash, Jr., P.C. (admitted *pro hac vice*)
Ross M. Kwasteniet, P.C. (admitted *pro hac vice*)
Christopher S. Koenig
Dan Latona (admitted *pro hac vice*)
**KIRKLAND & ELLIS LLP**
**KIRKLAND & ELLIS INTERNATIONAL LLP**
300 North LaSalle Street
Chicago, Illinois 60654
Telephone:     (312) 862-2000
Facsimile:     (312) 862-2200

*Counsel to the Debtors and*
*Debtors in Possession*

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

| | | |
|---|---|---|
| In re: | ) | Chapter 11 |
| | ) | |
| CELSIUS NETWORK LLC, *et al.*,[1] | ) | Case No. 22-10964 (MG) |
| | ) | |
| Debtors. | ) | (Jointly Administered) |
| | ) | |

**GLOBAL NOTES AND STATEMENT OF**
**LIMITATIONS, METHODOLOGY AND DISCLAIMERS**
**REGARDING THE DEBTORS' SCHEDULES OF ASSETS**
**AND LIABILITIES AND STATEMENTS OF FINANCIAL AFFAIRS**

Celsius Network LLC and certain of its affiliates, as debtors and debtors in possession in the above-captioned chapter 11 cases (the "Debtors"), have filed these respective Schedules of Assets and Liabilities (the "Schedules") and Statements of Financial Affairs (the "Statements") in the United States Bankruptcy Court for the Southern District of New York (the "Court"). The Debtors, with the assistance of their legal and financial advisors, prepared the Schedules and Statements in accordance with section 521 of title 11 of the United States Code (the "Bankruptcy Code"), rule 1007 of the Federal Rules of Bankruptcy Procedure, and rule 1007–1 of the Bankruptcy Local Rules for the Southern District of New York.

Mr. Chris Ferraro, Acting Chief Executive Officer, Chief Restructuring Officer, and Chief Financial Officer of the Debtors, has signed each set of the Schedules and Statements. Mr. Ferraro

---

[1] The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, are: Celsius Network LLC (2148); Celsius KeyFi LLC (4414); Celsius Lending LLC (8417); Celsius Mining IL Ltd. (7106); Celsius Mining LLC (1387); Celsius Network IL Ltd. (7294); Celsius Network Inc. (1219); Celsius Network Limited (0143); Celsius Networks Lending LLC (8417); and Celsius US Holding LLC (7956). The location of Debtor Celsius Network LLC's principal place of business and the Debtors' service address in these chapter 11 cases is 121 River Street, PH05, Hoboken, New Jersey 07030.

is an authorized signatory for each of the Debtors.  In reviewing and signing the Schedules and Statements, Mr. Ferraro has necessarily relied upon the efforts, statements, advice, and representations of personnel of the Debtors and the Debtors' legal and financial advisors.  Mr. Ferraro has not (and could not have) personally verified the accuracy of each such statement and representation contained in the Schedules and Statements, including statements and representations concerning amounts owed to creditors, classification of such amounts, and respective creditor contact information.

In preparing the Schedules and Statements, the Debtors relied on financial data derived from their books and records that was available at the time of such preparation.  Although the Debtors have made commercially reasonable efforts to ensure the accuracy and completeness of the Schedules and Statements, subsequent information or discovery may result in material changes to the Schedules and Statements.  As a result, inadvertent errors or omissions may exist.  For the avoidance of doubt, the Debtors hereby reserve all of their rights, including to amend and/or supplement the Schedules and Statements, as may be necessary or appropriate.

The Debtors and their agents, attorneys, and financial advisors do not guarantee or warrant the accuracy or completeness of the data that is provided herein and will not be liable for any loss or injury arising out of or caused in whole or in part by the acts, errors, or omissions, whether negligent or otherwise, in procuring, compiling, collecting, interpreting, reporting, communicating, or delivering the information contained herein.  While commercially reasonable efforts have been made to provide accurate and complete information herein, inadvertent errors or omissions may exist.  The Debtors and their agents, attorneys, and financial advisors expressly do not undertake any obligation to update, modify, revise, or re-categorize the information provided herein or to notify any third party should the information be updated, modified, revised, or re-categorized, except as required by applicable law.  In no event will the Debtors or their agents, attorneys, and/or financial advisors be liable to any third party for any direct, indirect, incidental, consequential, or special damages (including, but not limited to, damages arising from the disallowance of a potential claim against the Debtors or damages to business reputation, lost business, or lost profits), whether foreseeable or not and however caused, even if the Debtors or their agents, attorneys, and financial advisors are advised of the possibility of such damages.

Disclosure of information in one or more Schedules, one or more Statements, or one or more exhibits or attachments to the Schedules or Statements, even if incorrectly placed, shall be deemed to be disclosed in the correct Schedules, Statements, exhibits, or attachments.

These *Global Notes and Statement of Limitations, Methodology, and Disclaimer Regarding the Debtors' Schedules of Assets and Liabilities and Statements of Financial Affairs* (the "Global Notes") pertain to, are incorporated by reference in, and comprise an integral part of, each Debtor's respective Schedules and Statements.  The Global Notes should be referred to and considered in connection with any review of the Schedules and Statements.[2]  In the event that the Schedules and/or Statements differ from these Global Notes, the Global Notes control.

---

[2]  These Global Notes supplement and are in addition to any specific notes contained in each Debtor's Schedules or Statements.  The fact that the Debtors have prepared a Global Note with respect to any of individual Debtor's Schedules and Statements and not to those of another should not be interpreted as a decision by the Debtors to

## Global Notes and Overview of Methodology

1.  **Description of Cases.**  On July 13, 2022 (the "Petition Date"), the Debtors filed voluntary petitions for relief under chapter 11 of the Bankruptcy Code.[3]  The Debtors' chapter 11 cases are being jointly administered for procedural purposes only under lead case *In re Celsius Network LLC*, Case No. 22-10964 (MG) (Bankr. S.D.N.Y.).  The Debtors are operating their business and managing their property as debtors in possession pursuant to sections 1107(a) and 1108 of the Bankruptcy Code.  On July 27, 2022, the United States Trustee for the Southern District of New York (the "U.S. Trustee") appointed an official committee of unsecured creditors [Docket No. 241] (the "Committee").  Additional information regarding the Committee and its legal and financial advisors can be obtained at https://cases.ra.kroll.com/CelsiusCommittee/.  The information provided herein, except as otherwise noted, is reported as of the close of business on the Petition Date.  As detailed more fully in Schedule AB for Celsius Mining LLC, certain asset information is listed as of June 30, 2022.

2.  **Reporting of Cryptocurrencies.**  Due to their voluminous nature and for ease of review, the full Schedules of cryptocurrency-related items are generally reported at Celsius Network LLC, with cover pages cross-referencing the Schedules of Celsius Network LLC, as applicable.  The applicable terms of use governing the business relationship between the Debtors and their account holders are between each account holder, on the one hand, and Celsius Network LLC and its "Affiliates," on the other hand (as defined in the terms of use).  This may mean that account holders have claims against every Debtor and non-Debtor entity in the Debtors' corporate structure.  The Debtors understand that certain parties in interest, including certain holders of the Series B Preferred Shares issued by Celsius Network Limited, intend to argue that account holders have claims solely against Celsius Network LLC.  The Debtors expect that this legal issue will be resolved by the Court in the near term, either through a to-be-commenced adversary proceeding, a claims objection, or other litigation (the "Account Holder Claim Ruling").

    Pursuant to Bankruptcy Rule 3003(c)(2), if a claim is scheduled as contingent, unliquidated, or disputed, a creditor must file a proof of claim in order to preserve rights with respect to such claim.  The Debtors have scheduled account holder claims at each Debtor entity and have not scheduled any of such claims as contingent, unliquidated, or disputed.  The Debtors believe that scheduling any such claims as contingent, unliquidated, or disputed would inequitably require each account holder to file a proof of claim against each Debtor Entity in order to preserve the rights to the issues to be decided through the Account Holder Claim Ruling.  For the avoidance of doubt, it is not the intent of the Debtors to create any presumption that account holders have claims against each Debtor entity, as that issue is disputed by certain holders of the Series B Preferred Shares issued by Celsius Network Limited, and no creditor or other party should rely on the fact that the

---

exclude the applicability of such Global Note to any of the Debtors' other Schedules and Statements, as appropriate.

[3]  Copies of publicly filed documents in these chapter 11 cases are available at http://cases.stretto.com/Celsius (free of charge) or the Court's website at https://www.nysb.uscourts.gov/ecf-and-pacer-information (for a fee).

account holder claims are scheduled at each Debtor entity as dispositive as to this legal issue, which will be decided in the Account Holder Claim Ruling. To the extent the Court enters a final and non-appealable order with respect to the Account Holder Claim Ruling, the Debtors intend to amend the Schedules to the extent required by such ruling. For the avoidance of doubt, nothing contained herein is intended as, or should be construed as, an admission or stipulation of the validity of any claim against any Debtor, any assertion made therein or herein, or a waiver of any Debtor's rights to dispute any claim or assert any cause of action or defense against any party.

3. **Reservation of Rights**. Reasonable efforts have been made to prepare and file complete and accurate Schedules and Statements; however, as noted above, inadvertent errors or omissions may exist. The Debtors reserve all rights to: (i) amend and/or supplement the Schedules and Statements from time to time, in all respects, as may be necessary or appropriate, including the right to amend the Schedules and Statements with respect to the description, designation, or Debtor against which any claim ("Claim")[4] is asserted; (ii) dispute or otherwise assert offsets, setoffs, or other defenses to any Claim reflected in the Schedules and Statements as to amount, liability, priority, status, or classification; (iii) subsequently designate any Claim as "disputed," "contingent," or "unliquidated"; or (iv) object to the extent, validity, enforceability, priority, or avoidability of any Claim (regardless of whether of such Claim is designated in the Schedules and Statements as "disputed," "contingent," or "unliquidated"). Any failure to designate a Claim in the Schedules and Statements as "disputed," "contingent," or "unliquidated" does not constitute an admission by the Debtors that such Claim or amount is not "disputed," "contingent," or "unliquidated" or a waiver of any right to later object to any claim on any grounds. Listing a Claim does not constitute an admission of (a) liability or (b) amounts due or owed, if any, in each case, by the Debtor against which the Claim is listed or against any of the Debtors. Furthermore, nothing contained in the Schedules and Statements shall constitute a waiver of rights with respect to the Debtors' chapter 11 cases, including, without limitation, issues involving or defenses against Claims, substantive consolidation, defenses, statutory, or equitable subordination, and/or causes of action arising under the provisions of chapter 5 of the Bankruptcy Code and any other relevant non-bankruptcy laws to recover assets or avoid transfers. Any specific reservation or rights contained elsewhere in the Global Notes does not limit in any respect the general reservation of rights contained in this paragraph. Notwithstanding the foregoing, the Debtors shall not be required to update the Schedules and Statements.

(a) **No Admission.** Nothing contained in the Schedules and Statements is intended as, or should be construed as, an admission or stipulation of the validity of any Claim against any Debtor, any assertion made therein or herein, or a waiver of any Debtor's rights to dispute any Claim or assert any cause of action or defense against any party.

---

4    For the purposes of these Global Notes, the term Claim shall have the meaning as defined under section 101(5) of the Bankruptcy Code.

**(b)** **Recharacterization.** The Debtors have made reasonable efforts to correctly characterize, classify, categorize, and designate the claims, assets, executory contracts, unexpired leases, and other items reported in the Schedules and Statements. Nevertheless, due to the complexity of the Debtors' business, the Debtors may not have accurately characterized, classified, categorized, or designated certain items and/or may have omitted certain items. Accordingly, the Debtors reserve all of their rights to recharacterize, reclassify, recategorize, or redesignate items reported in the Schedules and Statements at a later time as necessary or appropriate, including, without limitation, whether contracts or leases listed herein were deemed executory or unexpired as of the Petition Date and remain executory and unexpired postpetition.

**(c)** **Classifications.** Listing (i) a Claim on Schedule D as "secured," (ii) a Claim on Schedule E/F as "priority" or "unsecured," or (iii) a contract on Schedule G as "executory" or "unexpired" does not constitute an admission by the Debtors of the legal rights of the claimant or contract counterparty, or a waiver of the Debtors' rights to object to such claim, recharacterize or reclassify such Claim or contract or to setoff such Claims.

**(d)** **Estimates and Assumptions.** The preparation of the Schedules and Statements required the Debtors to make commercially reasonable estimates and assumptions with respect to the reported amounts of assets and liabilities on the date of the Schedules and Statements, and the reported amounts of revenues and expenses during the applicable reporting periods. Actual results could differ from such estimates.

**(e)** **Causes of Action.** Despite reasonable efforts, the Debtors may not have identified and/or set forth all of their causes of action (filed or potential) against third parties as assets in their Schedules and Statements, including, without limitation, avoidance actions arising under chapter 5 of the Bankruptcy Code and actions under other relevant bankruptcy and non-bankruptcy laws to recover assets. The Debtors reserve all rights with respect to any causes of action (including avoidance actions), controversy, right of setoff, cross claim, counterclaim, or recoupment and any Claim on contracts or for breaches of duties imposed by law or in equity, demand, right, action, lien, indemnity, guaranty, suit, obligation, liability, damage, judgment, account, defense, power, privilege, license, and franchise of any kind or character whatsoever, known, unknown, fixed or contingent, matured or unmatured, suspected or unsuspected, liquidated or unliquidated, disputed or undisputed, secured or unsecured, assertable directly or derivatively, whether arising before, on, or after the Petition Date, in contract or in tort, in law or in equity, or pursuant to any other theory of law they may have (collectively, "Causes of Action"), and neither the Global Notes nor the Schedules and Statements shall be deemed a waiver of any such Claims, Causes of Action, or avoidance actions or in any way prejudice or impair the assertion of such Claims or Causes of Action.

**(f)** **Intellectual Property Rights.** Exclusion of certain intellectual property shall not be construed to be an admission that such intellectual property rights have been

abandoned, have been terminated, or otherwise have expired by their terms, or have been assigned or otherwise transferred pursuant to a sale, acquisition, or other transaction. Conversely, inclusion of certain intellectual property shall not be construed to be an admission that such intellectual property rights have not been abandoned, have not been terminated, or otherwise have not expired by their terms, or have not been assigned or otherwise transferred pursuant to a sale, acquisition, or other transaction.

**(g)** **Cryptocurrency.** Certain of the Debtors' assets are cryptocurrencies, or digital tokens, based on a publicly accessible blockchain. Cryptocurrencies are unique assets. Certain laws and regulations that may be applicable to cryptocurrencies do not contemplate or address unique issues associated with the cryptocurrency economy, are subject to significant uncertainty, and vary widely across U.S. federal, state, and local and international jurisdictions. The Debtors make no representations or admissions concerning the status of cryptocurrency as a "security" under any state, federal, or local domestic or international statute, including United States federal securities laws, and reserve all rights to amend and/or supplement the Schedules and Statements as they deem appropriate in this regard. Furthermore, the Debtors have taken the position that, consistent with the applicable terms of use between the Debtors and their account holders, certain cryptocurrency held on the Debtors' platform, such as those coins held in "earn" accounts, is property of the Debtors' estate pursuant to section 541 of the Bankruptcy Code. Conversely, the Debtors have taken the position that, consistent with the applicable terms of use, certain other cryptocurrency held on the Debtors' platform, such as those coins held in "custody" or "withhold" accounts, is not property of the Debtors' estate pursuant to section 541 of the Bankruptcy Code.[5] The Debtors reserve all rights with respect to these designations and to amend and/or supplement the Schedules and Statements as they deem appropriate in this regard.

**(h)** **Insiders.** The Debtors have attempted to include all payments made on or within 12 months before the Petition Date to any individual or entity deemed an "insider" (and their relatives). As to each Debtor, an individual or entity is designated as an insider for the purposes of the Schedules and Statements if such individual or entity, based on the totality of the circumstances, has at least a controlling interest in, or exercises sufficient authority over, the Debtor such that they dictate corporate policy and/or the disposition of corporate assets. Where an individual or entity was a "close call" with respect to being included in the Schedules and Statements as an insider, the Debtors have opted for increased disclosure and resolved such "close calls" in favor of treating such individuals or entities as insiders for purposes of the Schedules and Statements. Certain of the individuals or entities identified as insiders may not have been insiders for the entirety of the 12-month period before

---

[5]  There may be other legal theories as to whether such cryptocurrency assets may be property of the Debtors' estates. The Debtors reserve all such rights.

the Petition Date, but the Debtors have included them herein out of an abundance of caution.

The listing or omission of a party as an insider for purposes of the Schedules and Statements is for informational purposes and is not intended to be, nor should it be, construed as an admission that those parties are insiders for purpose of section 101(31) of the Bankruptcy Code. Information regarding the individuals or entities listed as insiders in the Schedules and Statements may not be used for: (a) the purposes of determining (i) control of the Debtors; (ii) the extent to which any individual or entity exercised management responsibilities or functions; (iii) corporate decision-making authority over the Debtors; or (iv) whether such individual or entity could successfully argue that it is not an insider under applicable law, including the Bankruptcy Code and federal securities laws, or with respect to any theories of liability or (b) any other purpose. Furthermore, the listing or omission of a party as an insider for purposes of the Schedules and Statements is not intended to be, nor should it be, construed an admission of any fact, right, claim, or defense, and all such rights, claims, and defenses are hereby expressly reserved.

**4.    Methodology.**

    **(a)**    <u>**Basis of Presentation.**</u> Information contained in the Schedules and Statements has been derived from the Debtors' books and records and historical financial statements. The Schedules and Statements have not, however, been subject to procedures that would typically be applied to financial statements prepared in accordance with Generally Accepted Accounting Principles in the United States ("<u>GAAP</u>") or International Financial Reporting Standards ("<u>IFRS</u>") and are not intended to reconcile fully with any financial statements of each Debtor prepared under GAAP or IFRS. Therefore, combining the assets and liabilities set forth in the Schedules and Statements would result in amounts that are substantially different from financial information that would be prepared on a consolidated basis under GAAP or IFRS. For financial reporting purposes, prior to the Petition Date, the Debtors prepared financial statements on a consolidated basis. Unlike the consolidated financial statements, the Schedules and Statements, except where otherwise indicated, reflect the assets and liabilities of each separate Debtor. Moreover, given, among other things, the uncertainty surrounding the valuation, collection, and ownership of certain assets and the valuation and nature of certain liabilities, to the extent that a Debtor shows more assets than liabilities, it is not an admission that the Debtor was solvent as of the Petition Date or at any time before the Petition Date. Likewise, to the extent a Debtor shows more liabilities than assets, it is not an admission that the Debtor was insolvent at the Petition Date or any time before the Petition Date. For the avoidance of doubt, nothing contained in the Schedules and Statements is indicative of the Debtors' enterprise value. The Schedules and Statements contain unaudited information that is subject to further review and potential adjustment.

    **(b)**    <u>**Confidential or Sensitive Information.**</u> There may be instances in which certain information in the Schedules and Statements intentionally has been redacted due

to, among other things, the nature of an agreement between a Debtor and a third party, local restrictions on disclosure, concerns about the confidential nature of certain information, or concerns for the privacy of an individual (including minors). The alterations will be limited to only what is necessary to protect the Debtor or applicable third party. The Debtors may also be authorized or required to redact certain information from the public record pursuant to orders of the Court sealing or otherwise protecting such information from public disclosure, including the *Memorandum Opinion and Order on the Debtors' Sealing Motion* [Docket No. 910]. All such redacted information shall be made available as directed by orders of the Court or to the individual account holder or creditor scheduled, as applicable.

(c)    **Duplication.** Certain of the Debtors' assets, liabilities, and prepetition payments may properly be disclosed in response to multiple parts of the Schedules and Statements. Except as otherwise discussed below, to the extent these disclosures would be duplicative, the Debtors have determined to only list such assets, liabilities, and prepetition payments once.

(d)    **Net Book Value.** In certain instances, current market valuations for certain assets are neither maintained by, nor readily available to, the Debtors. Accordingly, unless otherwise indicated, the Debtors' Schedules and Statements reflect net book values. Market values may vary, sometimes materially, from net book values. The Debtors believe that it would be an inefficient use of estate assets for the Debtors to obtain the current market values of their property. Accordingly, the Debtors have indicated in the Schedules and Statements that the values of certain assets and liabilities are undetermined or unknown.

Certain other assets, such as investments in subsidiaries and other intangible assets, are listed at undetermined amounts, as the net book values may differ materially from fair market values. Amounts ultimately realized may vary from net book value (or whatever value was ascribed) and such variance may be material. Accordingly, the Debtors reserve all of their rights to amend or adjust the value of each asset set forth herein. In addition, the amounts shown for total liabilities exclude items identified as "unknown" or "undetermined," and, thus, ultimate liabilities may differ materially from those stated in the Schedules and Statements.

In addition, assets that have been fully depreciated or that were expensed for accounting purposes either do not appear in these Schedules and Statements or are listed with a zero-dollar value, as such assets have no net book value. The omission of an asset from the Schedules and Statements does not constitute a representation regarding the ownership of such asset, and any such omission does not constitute a waiver of any rights of the Debtors with respect to such asset. Given, among other things, the current market valuation of certain assets and the valuation and nature of certain liabilities, nothing in the Schedules and Statements shall be, or shall be deemed to be, an admission that any Debtor was solvent or insolvent as of the Petition Date.

(e)    **Property.**  The Debtors' office property leases are set forth on Schedule G. Nothing in the Schedules and Statements is or shall be construed as an admission as to the determination as to the legal status of any lease (including whether any lease is a true lease or a financing arrangement), and the Debtors reserve all of their rights with respect to same.

(f)    **Allocation of Liabilities.**  The Debtors, in consultation with their advisors, have sought to allocate liabilities between the prepetition and postpetition periods based on the information and research that was conducted in connection with the preparation of the Schedules and Statements.  As additional information becomes available and further research is conducted, the allocation of liabilities between prepetition and postpetition periods may change.  The Debtors reserve the right to amend and/or supplement the Schedules and Statements as they deem appropriate in this regard.

(g)    **Undetermined Amounts.**  The description of an amount as "unknown" or "undetermined" is not intended to reflect upon the materiality of such amount.

(h)    **Unliquidated Claim Amounts.**  Claim amounts that could not be readily quantified by the Debtors are scheduled as "unliquidated."

(i)    **Totals**.  All totals that are included in the Schedules and Statements represent totals of all the known amounts included in the Schedules and Statements.  To the extent there are unknown or undetermined amounts, the actual total may be different than the listed total.

(j)    **Valuation of Cryptocurrency**.  Cryptocurrency amounts are generally listed by coin amount rather than a conversion to price in U.S. dollars.  To the extent cryptocurrency values are presented in U.S. dollars, they reflect the valuation as set forth in the Debtors' books and records as of the Petition Date or the time of the relevant transaction, as applicable.  Actual net realizable value may vary significantly.  The Debtors reserve all rights in this respect with such values presented in the Schedules and Statements.

(k)    **Paid Claims.**  Pursuant to certain orders of the Court entered in the Debtors' chapter 11 cases entered shortly after the Petition Date (collectively, the "First Day Orders") as well as other orders of the Court, the Debtors have authority to pay certain outstanding prepetition payables pursuant to bankruptcy or other court order; as such, outstanding liabilities may have been reduced by any court-approved postpetition payments made on prepetition payables.  Where and to the extent these liabilities have been satisfied, they are not listed in the Schedules and Statements, unless otherwise indicated.  Regardless of whether such claims are listed in the Schedules and Statements, to the extent the Debtors later pay any amount of the claims listed in the Schedules and Statements pursuant to any orders entered by the Court, the Debtors reserve all rights to amend or supplement the Schedules and Statements or to take other action, such as filing claims objections, as is necessary and appropriate to avoid overpayment or duplicate payments for liabilities.

9

Nothing contained herein should be deemed to alter the rights of any party in interest to contest a payment made pursuant to an order of the Court where such order preserves the right to contest such payment.

**(l)**     **Intercompany Receivables and Payables.**     Receivables and payables among the Debtors and among the Debtors and their non-Debtor affiliates are reported on Schedule A/B and Schedule E/F, respectively, per the Debtors' books and records. Intercompany loan amounts scheduled may include accrued and unpaid interest. The listing of any amounts with respect to such receivables and payables is not, and should not be construed as, an admission or conclusion of the Debtors' regarding the allowance, classification, validity, or priority of such account or characterization of such balances as debt, equity, or otherwise. For the avoidance of doubt, the Debtors reserve all rights, claims, and defenses in connection with any and all intercompany receivables and payables, including with respect to the characterization of intercompany claims, loans, and notes.

As described more fully in the Debtors' *Motion Seeking Entry of Interim and Final Orders (I) Authorizing the Debtors to (A) Continue to Operate Their Cash Management System, (B) Honor Certain Prepetition Obligations Related Thereto, (C) Maintain Existing Business Forms, and (D) Continue to Perform Intercompany Transactions, (II) Granting Superpriority Administrative Expense Status To Postpetition Intercompany Balances, And (III) Granting Related Relief* [Docket No. 21] (the "Cash Management Motion"), the Debtors engage in a range of intercompany transactions in the ordinary course of business. Pursuant to the third interim order granting certain of the relief requested in the Cash Management Motion on an interim basis [Docket No. 699] (the "Cash Management Order"), the Bankruptcy Court has granted the Debtors authority to continue these intercompany transactions in the ordinary course of business on an interim basis. Thus, intercompany balances as of the Petition Date, as set forth in Schedule E/F or Schedule A/B 77, may not accurately reflect current positions.

**(m)**     **Guarantees and Other Secondary Liability Claims.**     The Debtors have exercised reasonable efforts to locate and identify guarantees in their executory contracts, unexpired leases, and other such agreements. The Debtors may have inadvertently omitted guarantees embedded in their contractual agreements and may identify additional guarantees as they continue their review of their books and records and contractual agreements. The Debtors reserve their rights, but are not required, to amend the Schedules and Statements if additional guarantees are identified.

**(n)**     **Excluded Assets and Liabilities.**     The Debtors have excluded certain categories of assets, tax accruals, and liabilities from the Schedules and Statements, including without limitation, accrued salaries and employee benefit accruals. In addition and as set forth above, the Debtors may have excluded amounts for which the Debtors have paid or have been granted authority to pay pursuant to the First Day Orders or other order that may be entered by the Court. Additionally, certain immaterial or *de minimis* assets and liabilities may have been excluded.

**(o)**    **Currency.**  Unless otherwise indicated, all amounts are reflected in U.S. dollars or amount of cryptocurrency coins.

**(p)**    **Setoffs.**  The Debtors may incur certain setoffs and other similar rights during the ordinary course of business.  Offsets in the ordinary course can result from various items, including, without limitation, margin call or other lending-related transactions, intercompany transactions, pricing discrepancies, returns, and other disputes between the Debtors and their account holders and/or suppliers.  These offsets and other similar rights are consistent with the ordinary course of business in the Debtors' industry and may not be tracked separately.  Therefore, although such offsets and other similar rights may have been included in the Schedules, other offsets are not independently accounted for, and as such, may be excluded from the Schedules.

**(q)**    **Claims and Causes of Action.**  The Debtors believe that they may possess certain Claims and Causes of Action against various parties.  Additionally, the Debtors may possess contingent claims in the form of various avoidance actions they could commence under the provisions of chapter 5 of the Bankruptcy Code and other relevant non-bankruptcy laws.  These Schedules and Statements reflect both transfers of cryptocurrency from earn accounts into custody accounts as well as withdrawals of cryptocurrency fully off of the Debtors' platform.  As of the date hereof, the Debtors' advisors and the special committee of the board of directors of Celsius Network Limited are continuing to analyze whether such transfers and withdrawals give rise to any claims or causes of action under chapter 5 of the Bankruptcy Code.

The Debtors, despite reasonable efforts, may not have identified and/or set forth all of their Causes of Action against third parties as assets in their Schedules and Statements, including, without limitation, avoidance actions arising under chapter 5 of the Bankruptcy Code and actions under other relevant bankruptcy and non-bankruptcy laws to recover assets.  The Debtors reserve all of their rights with respect to any Claims, Causes of Action, or avoidance actions they may have and nothing contained in these Global Notes or the Schedules and Statements shall be deemed a waiver of any such claims, avoidance actions, or Causes of Action or in any way prejudice or impair the assertion of such claims.  Additionally, prior to the Petition Date, each Debtor, as plaintiff, may have commenced various lawsuits in the ordinary course of its business against third parties seeking monetary damages.

**(r)**    **Executory Contracts.**  Although the Debtors made diligent efforts to attribute an executory contract to its rightful Debtor, in certain instances, the Debtors may have inadvertently failed to do so.  Accordingly, the Debtors reserve all of their rights with respect to the named parties of any and all executory contracts, including the right to amend Schedule G.

**(s)**    **Claims of Third-Party Related Entities.**  While the Debtors have made every effort to properly classify each claim listed in the Schedules as being either disputed or undisputed, liquidated or unliquidated, and contingent or noncontingent, the

Debtors have not been able to fully reconcile all payments made to certain third parties and their related entities on account of the Debtors' obligations on same. Therefore, to the extent that the Debtors have classified their estimate of claims of a creditor as disputed, all claims of such creditor's affiliates listed in the Schedules and Statements shall similarly be considered as disputed, whether or not they are designated as such.

**(t)**    **Umbrella or Master Agreements.**    Contracts listed in the Schedules and Statements may be umbrella or master agreements that cover relationships with some or all of the Debtors. Where relevant, such agreements have been listed in the Schedules and Statements only of the Debtor that signed the original umbrella or master agreement. The master service agreements have been listed in Schedule G, but do not reflect any decision by the Debtor as to whether or not such agreements are executory in nature.

**(u)**    **Credits and Adjustments.**    The Claims of individual creditors for, among other things, goods, products, services, or taxes are listed as the amounts entered on the Debtors' books and records and may either (i) not reflect credits, allowances, or other adjustments due from such creditors to the Debtors or (ii) be net of accrued credits, allowances, or other adjustments that are actually owed by a creditor to the Debtors on a postpetition basis on account of such credits, allowances, or other adjustments earned from prepetition payments and vendor payments, if applicable. The Debtors reserve all of their rights with regard to such credits, allowances, or other adjustments, including, but not limited to, the right to modify the Schedules, assert claims objections and/or setoffs with respect to the same, or apply such allowances in the ordinary course of business on a post-petition basis.

**(v)**    **Payments.**    The financial affairs and business of the Debtors are complex. Prior to the Petition Date, the Debtors maintained a cash management and disbursement system in the ordinary course of their businesses, as described in the Cash Management Motion, as defined herein. Although efforts have been made to attribute open payable amounts to the correct legal entity, the Debtors reserve the right to modify or amend their Schedules and Statements to attribute such payment to a different legal entity, if appropriate.

**5.**    **Specific Schedules Disclosures.**

**(a)**    **Schedule A/B, Question 3 – Checking, Savings, Money Market, or Financial Brokerage Accounts.**    Amounts listed are as of the Petition Date for the corresponding Debtor and reflect the actual bank balance, not the net book value.

**(b)**    **Schedule A/B, Questions 7 and 8 – Deposits and Prepayments.**    The Debtors are required to make deposits or prepayments from time to time with various vendors and other service providers in the ordinary course of business. The Debtors have exercised reasonable efforts to report the current value of any deposits or prepayments. The Debtors may have inadvertently omitted deposits or prepayments and conversely may have reported deposits or prepayments that are

no longer outstanding.  The Debtors reserve their rights, but are not required, to amend the Schedules and Statements if deposits or prepayments are incorrectly identified.

(c)     **Schedule A/B, Question 15 – Non-Publicly Traded Stock.**  Equity interests in subsidiaries and affiliates primarily arise from common stock ownership or member or partnership interests.  For purposes of these Schedules, the Debtors have listed an undetermined value for the equity interests of all subsidiaries and affiliates.  Nothing in these Schedules is an admission or conclusion of the Debtors regarding the value of such subsidiary and affiliate equity interests, which, under certain fair market or enterprise valuation analyses, may have value.

Book values of assets prepared in accordance with GAAP generally do not reflect the current performance of the assets or the impact of the industry environment and may differ materially from the actual value and/or performance of the underlying assets.  As such, the value listed in these Schedules and Statements cannot be, and was not, used to determine the Debtors' enterprise valuation.

(d)     **Schedule A/B, Question 55 – Real Property.**  The Debtors do not own any real property.  The Debtors' office and other property leases are set forth on Schedule G.

(e)     **Schedule A/B, Question 72 – Tax Refunds and Unused Net Operating Losses (NOLs).**  The Debtors' response to the schedule questionnaire is indicative of certain gross non-tax effected net operating loss ("NOL") values as compared to the GAAP net deferred tax assets associated with such NOLs. The actual tax savings from these NOLs is dependent upon, among other things, the timing, character, and amount of any future or previous years' (provided NOLs are allowed to be carried back) income to which they can be applied. Amounts also do not reflect the consideration of any valuation allowances recorded pursuant to GAAP, which have the effect of reducing associated deferred tax assets. Additionally, the NOLs listed in Schedule A/B, Question 72 reflect the amounts listed in the Debtors' books and records, may reflect NOLs accumulated for more than one tax year, and may be subject to expiration or limitations on usability now or in the future.  All figures set forth in Schedule A/B, Question 72 are preliminary, unreviewed, and unaudited and are subject to final adjustments.

(f)     **Schedule A/B, Question 73 – Interests in insurance policies or annuities.**  The Debtors have included a listing of their insurance policies in response to Question 73, however, a determination as to the surrender or refund value of each of the insurance policies has not been made and, therefore, the balance is listed as undetermined.

(g)     **Schedule A/B, Question 77 – Other property of any kind not already listed.**  Schedule A/B, Question 77 lists, among other things, the Debtors' cryptocurrency, or digital tokens, assets based on a publicly accessible blockchain.  The current value shown reflects the valuation as booked in the Debtors' books and records as

of the Petition Date. All figures set forth in Schedule A/B, Question 77 are preliminary, unreviewed, and unaudited and are subject to final adjustments following, *inter alia*, completion of quarterly and year-end close procedures.

(h)     **Schedule D – Creditors Who Have Claims Secured by Property.** Except as otherwise agreed pursuant to a stipulation, or agreed order, or general order entered by the Court that is or becomes final, the Debtors and their estates reserve their rights to dispute or challenge the validity, perfection, or immunity from avoidance of any lien purported to be granted or perfected in any specific asset to any creditor of any Debtor. The Debtors reserve all rights to dispute or challenge the secured nature of any such creditor's Claim or the characterization of the structure of any such transaction or any document or instrument related to such creditor's Claim.

The Debtors have not included on Schedule D parties that may believe their Claims are secured through setoff rights or inchoate statutory lien rights.

(i)     **Schedule E/F – Creditors Who Have Unsecured Claims.** The listing of any Claim on Schedule E/F does not constitute an admission by the Debtors that such Claim or any portion thereof is entitled to priority treatment under section 507 of the Bankruptcy Code. The Debtors reserve all of their rights to dispute the amount and/or the priority status of any Claim on any basis at any time.

*Part 1 - Creditors with Priority Unsecured Claims.* Pursuant to the *Final Order (I) Authorizing the Payment of Certain Taxes and Fees and (II) Granting Related Relief* [Docket No. 526] (the "Taxes Order"), the Court granted the Debtors authority to pay, in their sole discretion, certain tax liabilities and regulatory fees, including certain business licensing fees, that accrued prepetition. Accordingly, any unsecured priority claims based upon prepetition tax accruals that have been or will be paid pursuant to the Taxes Order are not listed in Schedule E.

Furthermore, pursuant to the *Final Order Authorizing the Debtors to (I) Authorizing the Debtors to (A) Pay Prepetition Wages, Salaries, Other Compensation, and Reimbursable Expenses and (B) Continue Employee Benefits Programs and (II) Granting Related Relief* [Docket No. 518] (the "Wages Order"), the Court granted the Debtors authority to pay or honor certain prepetition obligations for employee wages, salaries, and other compensation, reimbursable employee expenses, and employee medical and similar benefits, in the ordinary course of business. The Debtors believe that all such Claims have been, or will be, satisfied in the ordinary course during their chapter 11 cases pursuant to the authority granted in the Wages Order, and such satisfied amounts are not set forth on Schedule E.

The listing of a claim on Schedule E/F, Part 1 does not constitute an admission by the Debtors that such claim or any portion thereof is entitled to priority status.

*Part 2 - Creditors with Nonpriority Unsecured Claims.* The liabilities identified in Schedule E/F, Part 2 are derived from the Debtors' books and records. The

Debtors made a reasonable attempt to set forth their unsecured obligations, although the actual amount of Claims against the Debtors may vary from those liabilities represented on Schedule E/F, Part 2. The listed liabilities may not reflect the correct amount of any unsecured creditor's allowed Claims or the correct amount of all unsecured Claims. Certain creditors listed on Schedule E/F may owe amounts to the Debtors and, as such, the Debtors may have valid setoff or recoupment rights with respect to such amounts, including on account of outstanding cryptocurrency or other loans. The amounts listed on Schedule E/F do not reflect any such right of setoff or recoupment and the Debtors reserve all rights to assert any such setoff or recoupment rights.

Schedule E/F, Part 2 contains information regarding threatened or pending litigation involving the Debtors. The amounts for these potential claims are listed as "undetermined" and are marked as contingent, unliquidated, and disputed in the Schedules and Statements. In certain instances, the date on which a litigation claim arose is an open issue of fact. Determining the date upon which each claim in Schedule E/F, Part 2 was incurred or arose would be unduly burdensome and prohibitively costly and, therefore, the Debtors do not list a date for each claim listed on Schedule E/F, Part 2.

Schedule E/F, Part 2 reflects the prepetition amounts owing to counterparties to executory contracts and unexpired leases. Such prepetition amounts, however, may be paid in connection with the assumption, or assumption and assignment, of an executory contract or unexpired lease. In addition, Schedule E/F, Part 2 does not include rejection damage claims, to the extent such damage claims exist, of the counterparties to the executory contracts and unexpired leases that have been or may be rejected.

Schedule E/F, Part 2 does not include certain deferred credits, deferred charges, deferred liabilities, accruals, or general reserves. Such amounts are general estimates of liabilities and do not represent specific claims as of the Petition Date; however, such amounts are reflected on the Debtors' books and records as required in accordance with GAAP.

The claims of individual creditors for, among other things, goods, services, or taxes listed on the Debtors' books and records may not reflect credits or allowances due from such creditors. The Debtors reserve all of their rights in respect of such credits or allowances. The dollar amounts listed may be exclusive of contingent or unliquidated amounts.

**(j)**     **Schedule G – Executory Contracts and Unexpired Leases.** While reasonable efforts have been made to ensure the accuracy of Schedule G, inadvertent errors or omissions may have occurred. The Debtors reserve all rights to supplement or amend Schedule G as necessary.

Certain relationships between the Debtors and their vendors and account holders may be governed by a master services agreement, under which counterparties may

place purchase orders or other ancillary agreements which may be considered executory contracts.

Listing a contract or agreement on Schedule G does not constitute an admission that such contract or agreement is an executory contract or unexpired lease or that such contract or agreement was in effect on the Petition Date or is valid or enforceable.  The Debtors hereby reserve all of their rights to dispute the validity, status, or enforceability of any contracts, agreements, or leases set forth in Schedule G and to amend or supplement such Schedule as necessary.  Certain of the leases and contracts listed on Schedule G may contain renewal options, guarantees of payment, indemnifications, options to purchase, rights of first refusal and other miscellaneous rights.  Such rights, powers, duties, and obligations are not set forth separately on Schedule G.  In addition, the Debtors may have entered into various other types of agreements in the ordinary course of their business, such as supplemental agreements and letter agreement, which documents may not be set forth in Schedule G.

The Debtors reserve all rights to dispute or challenge the characterization of any transaction or any document or instrument related to a creditor's claim.

In some cases, the same counterparty may appear multiple times in Schedule G. Multiple listings, if any, reflect distinct agreements between the applicable Debtor and such supplier or provider.

The listing of any contract on Schedule G does not constitute an admission by the Debtors as to the validity of any such contract.  The Debtors reserve the right to dispute the effectiveness of any such contract listed on Schedule G or to amend Schedule G at any time to remove any contract.

Omission of a contract or agreement from Schedule G does not constitute an admission that such omitted contract or agreement is not an executory contract or unexpired lease.  The Debtors' rights under the Bankruptcy Code with respect to any such omitted contracts or agreements are not impaired by the omission.

6.    **Specific Statements Disclosures.**

(a)    **Statement Question 3 – Payments to Creditors.**    All accounts payable disbursements listed in Statement Question 3 are made through the Debtors' cash management system, more fully described in the Cash Management Motion.  Dates listed in Statement Questions 3 reflect the dates upon which the Debtor transferred funds to the relevant payee or disbursing agent.  Certain disbursements may be excluded from Statement 3, such as disbursements to retained professionals (reported elsewhere).  Certain payroll-related pass-through payments have been excluded from Statement 3.

Statement Question 3 also includes details regarding certain cryptocurrency transactions, including earned interest or rewards, coin withdrawals and deposits, coin transfers, and other transactions, in order to provide a transparent transaction

history.  The Debtors recognize that not all listed transactions are directly responsive to Statement Question 3, however they believe that presenting the transaction history provides the most accurate view.  Due to their voluminous nature, earned rewards are presented on an aggregated basis by transferee and by coin type.  A table describing the transaction codes and their meanings is included following section (b) below.

After the Debtors established custody accounts on April 15, 2022, certain withdrawals off of the Debtors' platform may have moved through a custody account.  As a result, coin transfers from a non-custody to a custody account listed in Statement Question 3 may also be reflected in coin withdrawals on Statement Question 3.

For the avoidance of doubt, any payments made in connection with the Debtors' bankruptcy within the 12-month period prior to the Petition Date are disclosed in response to Statement Question 11 and therefore are not listed in response to Statement Question 3.  Further, any payments made to an insider within the 12-month period prior to the Petition Date are disclosed in response to Statement Question 4 and therefore are not listed in response to Statement Question 3.

(b)    **Statement Question 4 – Payments to Insiders.**  The Debtors have responded to Statement Questions 4 and 30 in detailed format by insider in the attachment for Statement Question 4.

Included in Statement Question 4 are expense reimbursements paid to insiders on account of charges to their corporate credit card.  In addition to reimbursements for personal business expenses, responses to Statement Question 4 may also include payments for Debtor business expenses, such as vendor invoices, also charged to the insider's corporate credit card.  Such vendor payments are included to ensure completeness but do not represent transfers for the personal benefit of the insider.  The response to Statement Question 4 excludes any charges related to certain employee training programs.  Due to reporting constraints, certain expense line items may be duplicated.  Additional detail is available upon request.

Statement Question 4 also includes details regarding certain cryptocurrency transactions, including earned interest or rewards, coin withdrawals and deposits, coin transfers, and other transactions, in order to provide a transparent transaction history.  The Debtors recognize that not all listed transactions are directly responsive to Statement Question 4, however they believe that presenting the transaction history provides the most accurate view.  Due to their voluminous nature, earned rewards are presented on an aggregated basis by transferee and by coin type.  A table describing the transaction codes and their meanings is included below.  For the avoidance of doubt, insiders earned rewards on their cryptocurrency at the same rate as every other account holder in the earn program.

After the Debtors established custody accounts on April 15, 2022, certain withdrawals off the Debtors' platform may have moved through a custody account.

As a result, coin transfers from a non-custody to a custody account listed in Statement Question 4 may also be reflected as coin withdrawals listed in Statement Question 4.

The Debtors have also reported monthly intercompany positions in Statement Question 4.  In addition, intercompany payables and receivables as of the Petition Date can be found on Schedule E/F and Schedule AB.

To the extent: (i) a person qualified as an insider in the year prior to the Petition Date but later resigned their insider status or (ii) did not begin the year as an insider but later became an insider, the Debtors have listed in response to Statement Question 4 all payments or transfers made during the applicable 12-month period, irrespective of when such person was defined as an "insider."

As discussed above, the inclusion of a party as an insider is not intended to be, nor should be, construed as a legal characterization of such party as an insider and does not act as an admission of any fact, Claim, right, or defense, and any such rights, Claims, and defenses are hereby expressly reserved.

| Descriptive Purpose | Definition |
|---|---|
| Deposit | Incoming transfer of funds into a user's account that results in an increase in the user account balance of coin that was deposited. |
| Withdrawal | Coin withdrawals are reductions to a Celsius users balance and may include withdrawals for the purpose of moving coin between a single users accounts. |
| Inbound Transfer | CelPay is a crypto-remittance product where customers can initiate crypto-asset transfers to other Celsius customers.  Instead of initiating a transfer to a crypto wallet address, a link is generated and can be shared with the proposed receiver. The receiver needs to be registered with Celsius for the transfer to complete. This represents the inbound side of the transaction. |
| Outbound Transfer | See above.  This represents the outbound side of the transaction. |
| Interest | Rewards paid at a fixed rate, reset weekly, for holding coin in an "Earn" account. |
| Internal Account Transfer | Movement of funds between Celsius Earn, Custody or Withheld account types. |
| Swap In | Represents the funds received in a swap transaction (e.g. if you buy 1 BTC with 30,000 USDC, you will see a swap in transaction for + 1 BTC). |
| Swap Out | Represents the funds paid in a swap transaction (e.g. if you buy 1 BTC with 30,000 USDC, you will see a swap out transaction for -30,000 USDC). |
| Loan Principal Payment | Represents the amounts funded for the loan and the amounts paid by the user to repay loan principal. |
| Loan Interest Payment | Represents payments made to satisfy loan interest. |
| Loan Principal Liquidation | Represents the amount of collateral sold to pay off the borrowed principal (e.g. if a loan for $20K USD is liquidated, and the price of BTC is $16K then this field will equal -1.25 (BTC); number should be a negative)).  This transaction reduces the overall user account balance (of the token held in collateral) by the amount of the token that was liquidated. |
| Loan Interest Liquidation | The final interest charged on the liquidation of a loan. |
| Collateral | Coin pledged as security for repayment of a loan in the event of a borrowers default. Will include any initial collateral posted as security, as well as any additional collateral provided in response to margin calls. Collateral transaction line items do not represent actual coin movement.  These line items reflect system designations that separately identify pledged coin from non-pledged coin in a given account. |
| Operation Cost | Represents the liquidation fee charged on the closing of a loan. |
| Referred Award | Represents an award of coin to new users who are referred by an existing customer. |
| Referrer Award | Represents an award of coin to a user for referring a new customer to Celsius. |
| Bonus Token | Represents coins rewarded as a bonus for achieving certain milestones. |
| Promo Code Reward | Reward for entering a unique code on a users account and depositing a certain amount of coin on to the platform to qualify for the promotion. |

(c)     **Statement Question 11 – Payments Made Related to Bankruptcy.**  Although the Debtors have made reasonable efforts to distinguish between payments made for professional services related and unrelated to their restructuring efforts, some amounts listed in response to Statement Question 11 may include payments for professional services unrelated to bankruptcy.

(d)    **Statement Question 21 – Property Held for Another.**  Statement Question 21 details certain cryptocurrency held in custody and/or withhold accounts.  Due to the voluminous nature of this data, amounts held in custody and/or withhold accounts are listed alongside amounts held in earn accounts on Schedule F.  For the avoidance of doubt, the listing of such amounts on Schedule F is purely for clerical simplicity and efficiency, and does not amount to an assertion that such amounts are general unsecured claims or property of the estate pursuant to section 541 of the Bankruptcy Code.

(e)    **Statement Question 25 – Other Businesses.**  In addition to business interests listed in Statement Question 25, the Debtors also have or had interests in various decentralized autonomous organizations (DAOs).  Due to the non-traditional structure of DAOs, they have been excluded from Statement Question 25.

<p align="center">*     *     *     *     *</p>

**Fill in this information to identify the case:**

Debtor name          Celsius Network LLC

United States Bankruptcy Court for the:          Southern District of New York

Case number (If known):          22-10964

☐ Check if this is an amended filing

Official Form 206Sum

# Summary of Assets and Liabilities for Non-Individuals

12/15

---

**Part 1:    Summary of Assets**

1.  *Schedule A/B: Assets-Real and Personal Property* (Official Form 206A/B)

   1a. **Real property:**
   Copy line 88 from *Schedule A/B* ....................................................................................................

   $              Undetermined

   1b. **Total personal property:**
   Copy line 91A from *Schedule A/B* .................................................................................................

   $      10,737,517,173.97*

   1c. **Total of all property:**
   Copy line 92 from *Schedule A/B* ...................................................................................................

   $      10,737,517,173.97*

---

**Part 2:    Summary of Liabilities**

2.  *Schedule D: Creditors Who Have Claims Secured by Property* (Official Form 206D)

   Copy the total dollar amount listed in Column A, *Amount of claim*, from line 3 of *Schedule D* ..........................................

   $              Undetermined

3.  *Schedule E/F: Creditors Who Have Unsecured Claims* (Official Form 206E/F)

   3a. **Total claim amounts of priority unsecured claims:**
   Copy the total claims from Part 1 from line 5a of *Schedule E/F* .................................................................

   $            201,079.00*

   3b. **Total amount of claims of nonpriority amount of unsecured claims:**
   Copy the total of the amount of claims from Part 2 from line 5b of *Schedule E/F* .......................................................

   + $     1,150,228,331.70*

4.  **Total liabilities** .................................................................................................................................
   Lines 2 + 3a + 3b

   $     1,150,429,410.70*

---

*Plus Undetermined Amounts

| **Fill in this information to identify the case:** |
| --- |

Debtor name     Celsius Network LLC

United States Bankruptcy Court for the:     Southern District of New York

Case number (if known)     22-10964

☐ Check if this is an
    amended filing

## Official Form 206A/B

## Schedule A/B: Assets - Real and Personal Property

12/15

Disclose all property, real and personal, which the debtor owns or in which the debtor has any other legal, equitable, or future interest. Include all property in which the debtor holds rights and powers exercisable for the debtor's own benefit. Also include assets and properties which have no book value, such as fully depreciated assets or assets that were not capitalized. In Schedule A/B, list any executory contracts or unexpired leases. Also list them on *Schedule G: Executory Contracts and Unexpired Leases* (Official Form 206G).

Be as complete and accurate as possible. If more space is needed, attach a separate sheet to this form. At the top of any pages added,  write the debtor's name and case number (if known). Also identify the form and line number to which the additional information applies. If an additional sheet is attached, include the amounts from the attachment in the total for the pertinent part.

For Part 1 through Part 11, list each asset under the appropriate category or attach separate supporting schedules, such as a fixed asset  schedule or depreciation schedule, that gives the details for each asset in a particular category. List each asset only once.  In valuing the  debtor's interest, do not deduct the value of secured claims. See the instructions to understand the terms used in this form.

| **Part 1:** | Cash and cash equivalents |
| --- | --- |

1. **Does the debtor have any cash or cash equivalents?**

☐   No. Go to Part 2.
☑   Yes. Fill in the information below.

| **All cash or cash equivalents owned or controlled by the debtor** | **Current value of debtor's interest** |
| --- | --- |

2. **Cash on hand**          $    0.00

3. **Checking, savings, money market, or financial brokerage accounts** *(Identify all)*

| | Name of institution (bank or brokerage firm) | Type of account | Last 4 digits of account number | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| 3.1 | Signature Bank | Collateral Account | 2 | 0 | 7 | 3 | $ | 82,500.00 |
| 3.2 | Signature Bank | Operating Account | 8 | 5 | 6 | 9 | $ | 996,439.68 |

4. **Other cash equivalents** *(Identify all)*

| | | |
| --- | --- | --- |
| 4.1 | None | $   0.00 |
| 4.2 | | $ |

5. **Total of Part 1**

Add lines 2 through 4 (including amounts on any additional sheets). Copy the total to line 80.     $    1,078,939.68

| **Part 2:** | Deposits and prepayments |
| --- | --- |

6. **Does the debtor have any deposits or prepayments?**

☐   No.Go to Part 3.
☑   Yes. Fill in the information below.     | **Current value of debtor's interest** |

7. **Deposits, including security deposits and utility deposits**

Description, including name of holder of deposit

| | | |
| --- | --- | --- |
| 7.1 | Phase II Block A South Waterfront Fee LLC - Security Deposit | $   82,500.00 |
| 7.2 | | $ |

**8. Prepayments, including prepayments on executory contracts, leases, insurance, taxes, and rent**

Description, including name of holder of prepayment

| | | | |
|---|---|---|---|
| 8.1 | See Attached Rider | $ | 14,097,489.24 |
| 8.2 | | $ | |

**9. Total of Part 2.**

Add lines 7 through 8. Copy the total to line 81.

$ 14,179,989.24

---

**Part 3:** **Accounts receivable**

**10. Does the debtor have any accounts receivable?**

☑ No. Go to Part 4.

☐ Yes. Fill in the information below.

Current value of debtor's interest

**11. Accounts receivable**

| | | | | | |
|---|---|---|---|---|---|
| 11a. 90 days old or less: | _____ — _____ | = ...... → | $ |
| | face amount     doubtful or uncollectible accounts | | |
| 11b. Over 90 days old: | _____ — _____ | = ...... → | $ |
| | face amount     doubtful or uncollectible accounts | | |

**12. Total of Part 3**

Current value on lines 11a + 11b = line 12. Copy the total to line 82.

$ 0.00

---

**Part 4:** **Investments**

**13. Does the debtor own any investments?**

☑ No. Go to Part 5.

☐ Yes. Fill in the information below.

| | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|

**14. Mutual funds or publicly traded stocks not included in Part 1**

Name of fund or stock:

| | | | |
|---|---|---|---|
| 14.1 | | | $ |
| 14.2 | | | $ |

**15. Non-publicly traded stock and interests in incorporated and unincorporated businesses, including any interest in an LLC, partnership, or joint venture**

Name of entity:        % of ownership:

| | | | | |
|---|---|---|---|---|
| 15.1 | | _____ % | | $ |
| 15.2 | | _____ % | | $ |

**16. Government bonds, corporate bonds, and other negotiable and non-negotiable instruments not included in Part 1**

Describe:

| | | | |
|---|---|---|---|
| 16.1 | | | $ |
| 16.2 | | | $ |

**17. Total of Part 4**

Add lines 14 through 16. Copy the total to line 83.

$ 0.00

---

| Part 5: | Inventory, excluding agriculture assets |
|---------|------------------------------------------|

**18. Does the debtor own any inventory (excluding agriculture assets)?**

☑ No. Go to Part 6.

☐ Yes. Fill in the information below.

| General Description | Date of the last physical inventory | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---------------------|-------------------------------------|-------------------------------------------------------|-----------------------------------------|-------------------------------------|
| **19. Raw materials** | MM / DD / YYYY | $ | | $ |
| **20. Work in progress** | MM / DD / YYYY | $ | | $ |
| **21. Finished goods, including goods held for resale** | MM / DD / YYYY | $ | | $ |
| **22. Other inventory or supplies** | MM / DD / YYYY | $ | | $ |

**23. Total of Part 5.**

   Add lines 19 through 22. Copy the total to line 84.

$ 0.00

**24. Is any of the property listed in Part 5 perishable?**

☐ No

☐ Yes

**25. Has any of the property listed in Part 5 been purchased within 20 days before the bankruptcy was filed?**

☐ No

☐ Yes. Book value    $ _____    Valuation method _____    Current value    $ _____

**26. Has any of the property listed in Part 5 been appraised by a professional within the last year?**

☐ No

☐ Yes

| Part 6: | Farming and fishing-related assets (other than titled motor vehicles and land) |
|---------|--------------------------------------------------------------------------------|

**27. Does the debtor own or lease any farming and fishing-related assets (other than titled motor vehicles and land)?**

☑ No. Go to Part 7.

☐ Yes. Fill in the information below.

| General Description | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---------------------|-------------------------------------------------------|-----------------------------------------|-------------------------------------|
| **28. Crops-either planted or harvested** | $ | | $ |
| **29. Farm animals** *Examples*: Livestock, poultry, farm-raised fish | $ | | $ |
| **30. Farm machinery and equipment** (Other than titled motor vehicles) | $ | | $ |
| **31. Farm and fishing supplies, chemicals, and feed** | $ | | $ |
| **32. Other farming and fishing-related property not already listed in Part 6** | $ | | $ |

22-10964-mg    Doc 974    Filed 10/05/22    Entered 10/05/22 22:53:30    Main Document
Pg 24 of 5048

33. **Total of Part 6.**

   Add lines 28 through 32. Copy the total to line 85.

   $ _____0.00

34. **Is the debtor a member of an agricultural cooperative?**

   ☐  No

   ☐  Yes. Is any of the debtor's property stored at the cooperative?

   ☐  No

   ☐  Yes

35. **Has any of the property listed in Part 6 been purchased within 20 days before the bankruptcy was filed?**

   ☐  No

   ☐  Yes. Book value  $ _____   Valuation method _____   Current value  $ _____

36. **Is a depreciation schedule available for any of the property listed in Part 6?**

   ☐  No

   ☐  Yes

37. **Has any of the property listed in Part 6 been appraised by a professional within the last year?**

   ☐  No

   ☐  Yes

| Part 7: | Office furniture, fixtures, and equipment; and collectibles |
| --- | --- |

38 **Does the debtor own or lease any office furniture, fixtures, equipment, or collectibles?**

   ☐  No. Go to Part 8.

   ☑  Yes. Fill in the information below.

| General Description | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
| --- | --- | --- | --- |

39. **Office furniture**

| Office Furniture | $ _____ | Net Book Value | $ 164,780.04 |
| --- | --- | --- | --- |

40. **Office fixtures**

| None | $ _____ | _____ | $ 0.00 |
| --- | --- | --- | --- |

41. **Office equipment, including all computer equipment and communication systems equipment and software**

| Computer Equipment | $ _____ | Net Book Value | $ 791,813.27 |
| --- | --- | --- | --- |

42. **Collectibles** *Examples:* Antiques and figurines; paintings, prints, or other artwork; books, pictures, or other art objects; china and crystal; stamp, coin, or baseball card collections; other collections, memorabilia, or collectibles

| 42.1 | None | $ _____ | _____ | $ 0.00 |
| --- | --- | --- | --- | --- |
| 42.2 | | $ _____ | _____ | $ _____ |
| 42.3 | | $ _____ | _____ | $ _____ |

43. **Total of Part 7.**

   Add lines 39 through 42. Copy the total to line 86.

   $ 956,593.31

44. **Is a depreciation schedule available for any of the property listed in Part 7?**

   ☐  No

   ☑  Yes

45. **Has any of the property listed in Part 7 been appraised by a professional within the last year?**

   ☑  No

   ☐  Yes

Debtor    Celsius Network LLC                                                Case number (If known)  22-10964
          Name

| Part 8: | Machinery, equipment, and vehicles |
|---------|-------------------------------------|

**46. Does the debtor own or lease any machinery, equipment, or vehicles?**

☑ No. Go to Part 9.

☐ Yes. Fill in the information below.

| General Description<br>Include year, make, model, and identification numbers (i.e., VIN, HIN, or N-number) | Net book value of debtor's interest<br>(Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|

**47. Automobiles, vans, trucks, motorcycles, trailers, and titled farm vehicles**

| | | | |
|---|---|---|---|
| 47.1 | $ | | $ |
| 47.2 | $ | | $ |
| 47.3 | $ | | $ |
| 47.4 | $ | | $ |

**48. Watercraft, trailers, motors, and related accessories** Examples: Boats, trailers, motors, floating homes, personal watercraft, and fishing vessels

| | | | |
|---|---|---|---|
| 48.1 | $ | | $ |
| 48.2 | $ | | $ |

**49. Aircraft and accessories**

| | | | |
|---|---|---|---|
| 49.1 | $ | | $ |
| 49.2 | $ | | $ |

**50. Other machinery, fixtures, and equipment (excluding farm machinery and equipment)**

| | | | |
|---|---|---|---|
| | $ | | $ |

**51. Total of Part 8.**

Add lines 47 through 50. Copy the total to line 87.

$ 0.00

**52. Is a depreciation schedule available for any of the property listed in Part 8?**

☐ No

☐ Yes

**53. Has any of the property listed in Part 8 been appraised by a professional within the last year?**

☐ No

☐ Yes

| Part 9: | Real property |
|---|---|

**54. Does the debtor own or lease any real property?**

☐ No. Go to Part 10.

☒ Yes. Fill in the information below.

**55. Any building, other improved real estate, or land which the debtor owns or in which the debtor has an interest**

| Description and location of property<br>Include street address or other description such as Assessor Parcel Number (APN), and type of property (for example, acreage, factory, warehouse, apartment or office building), if available. | Nature and extent of debtor's interest in property | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|
| 55.1 See Attached Rider | | $ Undetermined | | $ Undetermined |
| 55.2 | | $ | | $ |
| 55.3 | | $ | | $ |
| 55.4 | | $ | | $ |
| 55.5 | | $ | | $ |
| 55.6 | | $ | | $ |

**56. Total of Part 9.**

Add the current value on lines 55.1 through 55.6 and entries from any additional sheets. Copy the total to line 88.

$ Undetermined

**57. Is a depreciation schedule available for any of the property listed in Part 9?**

☒ No

☐ Yes

**58. Has any of the property listed in Part 9 been appraised by a professional within the last year?**

☒ No

☐ Yes

| Part 10: | Intangibles and intellectual property |
|---|---|

**59. Does the debtor have any interests in intangibles or intellectual property?**

☐ No. Go to Part 11.

☒ Yes. Fill in the information below.

| General Description | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| **60. Patents, copyrights, trademarks, and trade secrets** | | | |
| None | $ | | $ 0.00 |
| **61. Internet domain names and websites** | | | |
| None | $ | | $ 0.00 |
| **62. Licenses, franchises, and royalties** | | | |
| None | $ | | $ 0.00 |
| **63. Customer lists, mailing lists, or other compilations** | | | |
| Customer Relationships | $ Undetermined | N/A | $ Undetermined |
| **64. Other intangibles, or intellectual property** | | | |
| None | $ | | $ 0.00 |
| **65. Goodwill** | | | |
| None | $ | | $ 0.00 |

**66. Total of Part 10.**

Add lines 60 through 65. Copy the total to line 89.

$ Undetermined

*Plus Undetermined Amounts

**67. Do your lists or records include personally identifiable information of customers** (as defined in 11 U.S.C. §§ 101(41A) and 107)?

☐ No

☑ Yes

**68. Is there an amortization or other similar schedule available for any of the property listed in Part 10?**

☑ No

☐ Yes

**69. Has any of the property listed in Part 10 been appraised by a professional within the last year?**

☑ No

☐ Yes

| Part 11: | All other assets |
| --- | --- |

**70. Does the debtor own any other assets that have not yet been reported on this form?**

Include all interests in executory contracts and unexpired leases not previously reported on this form.

☐ No. Go to Part 12.

☑ Yes. Fill in the information below.

**Current value of debtor's interest**

**71. Notes receivable**

Description (include name of obligor)

| None | | Total Face Amount | — | Doubtful or uncollectible Amount | = → | $ | 0.00 |

**72. Tax refunds and unused net operating losses (NOLs)**

Description (for example, federal, state, local)

| None | Tax Year | $ | 0.00 |
| | Tax Year | $ | |
| | Tax Year | $ | |

**73. Interests in insurance policies or annuities**

| See Attached Rider | $ | Undetermined |

**74. Causes of action against third parties (whether or not a lawsuit has been filed)**

| None | $ | 0.00 |

**Nature of Claim**

**Amount Requested**   $

**75. Other contingent and unliquidated claims or causes of action of every nature, including counterclaims of the debtor and rights to set off claims**

| None | $ | 0.00 |

**Nature of Claim**

**Amount Requested**   $

**76. Trusts, equitable or future interests in property**

| None | $ | 0.00 |

**77. Other property of any kind not already listed**   *Examples:* Season tickets, country club membership

| See Attached Rider | $ | 10,721,301,651.74 |
| | $ | |

**78. Total of Part 11.**

Add lines 71 through 77. Copy the total to line 90.

| | $ | 10,721,301,651.74* |

**79. Has any of the property listed in Part 11 been appraised by a professional within the last year?**

☑ No

☐ Yes

*Plus Undetermined Amounts

| Debtor | Celsius Network LLC | | Case number (If known) | 22-10964 |
| | Name | | | |

---

**Part 12:**   Summary

**In Part 12 copy all of the totals from the earlier parts of the form.**

| Type of Property | Current value of personal property | Current value of real property |
|---|---|---|
| 80. **Cash, cash equivalents, and financial assets.** *Copy line 5, Part 1.* | $ 1,078,939.68 | |
| 81. **Deposits and prepayments.** *Copy line 9, Part 2.* | $ 14,179,989.24 | |
| 82. **Accounts receivable.** *Copy line 12, Part 3.* | $ 0.00 | |
| 83. **Investments.** *Copy line 17, Part 4.* | $ 0.00 | |
| 84. **Inventory.** *Copy line 23, Part 5.* | $ 0.00 | |
| 85. **Farming and fishing-related assets.** *Copy line 33, Part 6.* | $ 0.00 | |
| 86. **Office furniture, fixtures, and equipment; and collectibles.** *Copy line 43, Part 7.* | $ 956,593.31 | |
| 87. **Machinery, equipment, and vehicles.** *Copy line 51, Part 8.* | $ 0.00 | |
| 88. **Real property.** *Copy line 56, Part 9.* . .............................................. → | | $ Undetermined |
| 89. **Intangibles and intellectual property.** *Copy line 66, Part 10.* | $ Undetermined | |
| 90. **All other assets.** *Copy line 78, Part 11.* | $ 10,721,301,651.74* | |
| 91. **Total.** Add lines 80 through 90 for each column...........................91a. | $ 10,737,517,173.97* | + 91b.   $ Undetermined |
| 92. **Total of all property on Schedule A/B.**  Lines 91a + 91b = 92.......................................................... | | $ 10,737,517,173.97* |

**\*Plus Undetermined Amounts**

Debtor Name:  Celsius Network LLC

Case Number:  22-10964

**Assets - Real and Personal Property**

**Part 2, Question 8:** Prepayments, including payments on executory contracts, leases, insurance, taxes, and rent

| Prepayments, including prepayments on executory contracts, leases, insurance, taxes, and rent  *(Description, including name of holder of prepayment)* | Current value of debtor's interest |
|---|---|
| Abacus Labs Inc - Prepaid Various IT Services | $6,208.00 |
| ALPHA Events Limited - FinTech Connect Live - Prepaid Event Fees | $20,722.76 |
| Atlassian Pty Ltd - Prepaid Various IT Services | $173,430.00 |
| Bloomberg Finance LP - Prepaid Various IT Services | $15,320.00 |
| BrowserStack Inc.- Prepaid Various IT Services | $2,728.13 |
| Bureau van Dijk Electronic Publishing Inc. - Prepaid Various IT Services | $2,086.14 |
| C Street Advisory Group - Prepaid Professional Fees | $80,000.00 |
| Calendly LLC - Enterprise Yearly - Prepaid Various IT Services | $9,065.00 |
| Chamber of Digital Commerce - Prepaid Executive Committee Annual Member Dues | $43,269.25 |
| Cision US Inc. - Prepaid PR/Media Services | $59,200.00 |
| Contentful, Inc. - Prepaid Various IT Services | $35,000.00 |
| CT Corporation - Prepaid Various IT Services | $15,792.00 |
| Fireblocks Enterprise Package - Prepaid Various IT Services | $930,100.00 |
| Gartner Inc. - HR Leaders (Midsize), Team Leader, Talent Neuron Regional | $7,333.70 |
| GitHub Clouds - Prepaid Various IT Services | $13,600.00 |
| Grammarly, Inc. - Prepaid Various IT Services | $13,909.41 |
| Insperity - Prepaid Payroll | $11,867,245.55 |
| Iterable, Inc. - Prepaid Various IT Services | $69,810.00 |
| Navex Global, Inc. - Prepaid Various IT Services | $1,600.00 |
| OfficeSpace Software Inc - Prepaid Various IT Services | $22,673.00 |
| Other Prepaid Expenses | $37,672.87 |
| Pluralsight - Prepaid Various IT Services | $17,172.90 |
| Retool Inc. - Prepaid Software | $35,715.00 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Assets - Real and Personal Property**

**Part 2, Question 8:** Prepayments, including payments on executory contracts, leases, insurance, taxes, and rent

| Prepayments, including prepayments on executory contracts, leases, insurance, taxes, and rent  *(Description, including name of holder of prepayment)* | Current value of debtor's interest |
|---|---|
| Segment, Inc. - Prepaid Various IT Services | $13,062.50 |
| Slack Technologies, LLC - Prepaid Various IT Services | $288,640.00 |
| Snowflake Inc - Prepaid Various IT Services | $40,392.00 |
| Sovos Compliance - Prepaid Various IT Services | $108,871.44 |
| Tableau Software, LLC - Prepaid Various IT Services | $10,541.20 |
| TaxBit, Inc - TaxBit Network  - Prepaid Various IT Services | $65,625.00 |
| Tet Events - Fintech Fest 1.0 - Prepaid Event Fees | $16,998.00 |
| Thomson Reuters Tax & Accounting -  Prepaid Various IT Services | $15,125.43 |
| Trello, Inc. - Prepaid Various IT Services | $18,180.00 |
| Vercel - Prepaid Various IT Services | $17,999.96 |
| Virtru - Prepaid Various IT Services | $22,400.00 |
| **TOTAL** | **$14,097,489.24** |

Debtor Name:  Celsius Network LLC

Case Number:  22-10964

**Assets - Real and Personal Property**

**Part 9, Question 55:** Any building, other improved real estate, or land which the debtor owns or in which the debtor has an interest

| Description and location of property<br>Include street address or other description such as Assessor Parcel Number (APN), and type of property (for example, acreage, factory, warehouse, apartment or office building), if available. | Nature and extent of debtor's interest in property | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|
| 121 RIVER STREET<br>WATERFRONT CORPORATE CENTER<br>BUILDING II<br>HOBOKEN, NEW JERSEY 07030 | Office Lease | Undetermined | N/A | Undetermined |
| 232 MARKET STREET<br>FLOWOOD, MS 39232 | Office Lease | Undetermined | N/A | Undetermined |
| | | | **TOTAL** | $0.00 |
| | | | | + Undetermined Amounts |

Debtor Name:  Celsius Network LLC

Case Number:  22-10964

**Assets - Real and Personal Property**

**Part 11, Question 73:** Interests in insurance policies or annuities

| Interests in insurance policies or annuities (Description) | Policy Type | Policy Number | Current value of debtor's interest |
|---|---|---|---|
| Amtrust Underwriters, Inc on behalf of Associated Industries Insurance Company, Inc. | Excess Employment Practices Liability | ANV157488A | Undetermined |
| ANV Insurance | Excess Directors & Officers Liability | ANV156364A | Undetermined |
| Atlantic Insurance | Employers Liability Policy | EL10705 | Undetermined |
| Ayalon Insurance Company | Office Insurance and Employee Liability | 92039-147471/22 | Undetermined |
| Berkley Insurance Company | Independent Directors Policy | BPRO8086972 | Undetermined |
| Berkley Insurance Company - US | Directors & Officers Liability | BPRO8087123 | Undetermined |
| Berkley Insurance Company - US | Directors & Officers Liability | BPRO8087124 | Undetermined |
| Crum and Forster Specialty Insurance Company | Cyber | CYB-103450 | Undetermined |
| Endurance American Insurance Company | Directors & Officers Liability | FIX30022351900 | Undetermined |
| Endurance American Insurance Company | Directors & Officers Liability | FIX30022365500 | Undetermined |
| Endurance American Insurance Company | Independent Directors Policy | FIX30022208200 | Undetermined |
| Falvey Insurance Group | Cargo/In Transit | FAL2000474 NY22CARZ0AT301 | Undetermined |
| Hudson Insurance Group | Excess Directors & Officers Liability | HE-0303-7685 | Undetermined |
| Indian Harbor Insurance Company | Directors & Officers Liability | ELU184271-22 | Undetermined |
| Indian Harbor Insurance Company | Excess Directors & Officers Liability | ELU183445-22 | Undetermined |
| Lloyds of London Republic Vanguard Insurance Company | Directors & Officers Liability | EFI1203088-00 | Undetermined |
| London | Excess Property | 11225L22 | Undetermined |
| Markel Insurance | Cryptocurrency Mining Equipment - Property | MKLV1IM0000034 | Undetermined |
| Markel Insurance | Cryptocurrency Mining Equipment - Property | MKLM1IM0000281 | Undetermined |
| Markel Insurance | Property | MLKVIM0000034 | Undetermined |
| Migdal Insurance Company | Travel | 461881722/21 | Undetermined |
| QBE Insurance Corporation | Directors & Officers Liability | 130003109 | Undetermined |
| QBE Insurance Corporation | Directors & Officers Liability | 130003111 | Undetermined |
| Relm Insurance LTD | Tech E&O Liability | RILPTEO4072021 | Undetermined |

Debtor Name:  Celsius Network LLC

Case Number:  22-10964

**Assets - Real and Personal Property**

**Part 11, Question 73:** Interests in insurance policies or annuities

| Interests in insurance policies or annuities (Description) | Policy Type | Policy Number | Current value of debtor's interest |
|---|---|---|---|
| Sentinel Insurance Company | Spectrum Policy | 42 SBA BH754 SA | Undetermined |
| Starstone Insurance | Excess Directors & Officers Liability | F77130210ASP | Undetermined |
| United States Fire Insurance Company | Employment Practices Liability Coverage Part | 574-102279-8 | Undetermined |
| XL Specialty Insurance Company | Directors & Officers Liability | ELU184274-22 | Undetermined |
| XL Specialty Insurance Company | Independent Directors Policy | ELU184224-22 | Undetermined |
| Zurich Insurance Group | Foreign Package Policy | ZE6113132-00 | Undetermined |
| Zurich Insurance Group | Package (GL/Property) | CPO 6694527-00 | Undetermined |
| Zurich Insurance Group | Serbia - General Liability Policy | 674279203 | Undetermined |
| Zurich Insurance Group | Serbia Property Policy | 674511563 | Undetermined |
| Zurich Insurance Group | Umbrella Policy | AUC 6694530-00 | Undetermined |
| Zurich Insurance Group | United Kingdom Employee Liability | 7131968 | Undetermined |
| | **TOTAL** | | $0.00 |
| | | | + Undetermined Amounts |

Debtor Name:  Celsius Network LLC

Case Number:  22-10964

**Assets - Real and Personal Property**

**Part 11, Question 77:** Other property of any kind not already listed

| Other property of any kind not already listed<br>*Examples*: Season tickets, country club membership | Current value of debtor's interest |
|---|---:|
| Cryptocurrency Holdings - Celsius X | $1,680,671.13 |
| Cryptocurrency Holdings - Custodians (CEL) | $244,693,662.97 |
| Cryptocurrency Holdings - Custody | $179,735,783.52 |
| Cryptocurrency Holdings - CX | $48,266.69 |
| Cryptocurrency Holdings - CX Receivable | $1,685,842.00 |
| Cryptocurrency Holdings - DeFi | $96,760,081.26 |
| Cryptocurrency Holdings - Fireblocks | $68,090,371.28 |
| Cryptocurrency Holdings - Staking | $414,173,751.66 |
| Intercompany and User Transfer Receivable -  Celsius Network Limited | $9,093,663,742.78 |
| Intercompany Receivable -  Celsius KeyFi LLC | $206.48 |
| Intercompany Receivable -  Celsius Mining LLC | $180,367.96 |
| Intercompany Receivable -  Celsius Network Ltd (ISR) | $75,505,454.83 |
| Intercompany Receivable -  Celsius Networks Lending LLC | $505,898,264.16 |
| Receivable from Circle USDC Platform | $8,703,933.69 |
| Undeployed Stablecoins | $30,481,251.33 |
| **TOTAL** | **$10,721,301,651.74** |

**Fill in this information to identify the case:**

| | |
|---|---|
| Debtor name | Celsius Network LLC |
| United States Bankruptcy Court for the: | Southern District of New York |
| Case number (if known): | 22-10964 |

☐ Check if this is an amended filing

## Official Form 206D

## Schedule D: Creditors Who Have Claims Secured by Property

12/15

**Be as complete and accurate as possible.**

**1. Do any creditors have claims secured by debtor's property?**

☐ No. Check this box and submit page 1 of this form to the court with debtor's other schedules . Debtor has nothing else to report on this form.

☑ Yes. Fill in all of the information below.

| Part 1: | List Creditors Who Have Secured Claims |
|---|---|

**2. List in alphabetical order all creditors who have secured claims.** If a creditor has more than one secured claim, list the creditor separately for each claim.

**Column A**
Amount of Claim
Do not deduct the value of collateral.

**Column B**
Value of collateral that supports this claim

**2.1**

**Creditor's name**
INSTITUTIONAL CUSTOMER LIABILITIES - SEE SCHEDULE D-1 ATTACHMENT

**Creditor's mailing address**

**Describe debtor's property that is subject to a lien**
Cryptocurrency Posted by the Debtor as Collateral

$ _____ Undetermined    $ _____ Undetermined

**Describe the lien**
Institutional Loan Payable

**Creditor's email address, if known**

**Is the creditor an insider or related party?**
☑ No
☐ Yes

**Date debt was incurred**

**Last 4 digits of account number**

**Is anyone else liable on this claim?**
☑ No
☐ Yes. Fill out Schedule H: Codebtors (Official Form 206H).

**Do multiple creditors have an interest in the same property?**
☑ No
☐ Yes. Specify each creditor, including this creditor, and its relative priority.

**As of the petition filing date, the claim is:**
Check all that apply.

☐ Contingent
☐ Unliquidated
☐ Disputed

N

**2.2**

**Creditor's name**

**Creditor's mailing address**

**Describe debtor's property that is subject to a lien**

$ _____    $ _____

**Describe the lien**

**Creditor's email address, if known**

**Is the creditor an insider or related party?**
☐ No
☐ Yes

**Date debt was incurred**

**Last 4 digits of account number**

**Is anyone else liable on this claim?**
☐ No
☐ Yes. Fill out Schedule H: Codebtors (Official Form 206H).

**Do multiple creditors have an interest in the same property?**
☐ No
☐ Yes.  Have you already specified the relative priority?

☐ No. Specify each creditor, including this creditor, and its relative priority.

☐ Yes. The relative priority of creditors is specified on lines

**As of the petition filing date, the claim is:**
Check all that apply.

☐ Contingent
☐ Unliquidated
☐ Disputed

**3. Total of the dollar amounts from Part 1, Column A, including the amounts from the Additional Page, if any.**

$ _____

Official Form 206D          Schedule D: Creditors Who Have Claims Secured by Property          Page 1 of 2

| **Part 2:** | List Others to Be Notified for a Debt Already Listed in Part 1 |

List in alphabetical order any others who must be notified for a debt already listed in Part 1. Examples of entities that may be listed are collection agencies, assignees of claims listed above, and attorneys for secured creditors.

If no others need to be notified for the debts listed in Part 1, do not fill out or submit this page. If additional pages are needed, copy this page.

| Name and address | On which line in Part 1 did you enter the related creditor? | Last 4 digits of account number for this entity |
|---|---|---|
| | Line 2. _____ | _____ |
| | Line 2. _____ | _____ |
| | Line 2. _____ | _____ |
| | Line 2. _____ | _____ |
| | Line 2. _____ | _____ |
| | Line 2. _____ | _____ |
| | Line 2. _____ | _____ |
| | Line 2. _____ | _____ |
| | Line 2. _____ | _____ |
| | Line 2. _____ | _____ |
| | Line 2. _____ | _____ |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Schedule D Attachment**
**Secured Institutional Customer Claims**

| SCHEDULE D LINE | CREDITORS NAME | ADDRESS | DESCRIBE THE LIEN | DESCRIBE DEBTOR'S PROPERTY THAT IS SUBJECT TO A LIEN | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | AMOUNT OF CLAIM | VALUE OF COLLATERAL THAT SUPPORTS CLAIM |
|---|---|---|---|---|---|---|---|---|
| 2.1.01 | SYMBOLIC CAPITAL PARTNERS LTD | 30 N. GOULD ST., STE 2741 SHERIDAN,WY 82801 | Loan Payable | Cryptocurrency Posted by the Debtor as Collateral | | Yes | USDC 25000000.00 | ETH 18426.18 |

<table>
<tr><td colspan="2"><strong>Fill in this information to identify the case:</strong></td></tr>
<tr><td>Debtor</td><td>Celsius Network LLC</td></tr>
<tr><td>United States Bankruptcy Court for the:</td><td>Southern District of New York</td></tr>
<tr><td>Case number<br>(If known)</td><td>22-10964</td></tr>
</table>

☐ Check if this is an amended filing

## Official Form 206E/F

## Schedule E/F: Creditors Who Have Unsecured Claims

12/15

Be as complete and accurate as possible. Use Part 1 for creditors with PRIORITY unsecured claims and Part 2 for creditors with NONPRIORITY unsecured claims. List the other party to any executory contracts or unexpired leases that could result in a claim. Also list executory contracts on *Schedule A/B: Assets - Real and Personal Property (Official Form 206A/B)* and on *Schedule G: Executory Contracts and Unexpired Leases* (Official Form 206G). Number the entries in Parts 1 and 2 in the boxes on the left. If more space is needed for Part 1 or Part 2, fill out and attach the Additional Page of that Part included in this form.

---

**Part 1:**    **List All Creditors with PRIORITY Unsecured Claims**

**1. Do any creditors have priority unsecured claims?** (See 11 U.S.C. § 507).

☐ No. Go to Part 2.
☑ Yes. Go to line 2.

**2.** List in alphabetical order all creditors who have unsecured claims that are entitled to priority in whole or in part. If the debtor has more than 3 creditors with priority unsecured claims, fill out and attach the Additional Page of Part 1.

|  |  | Total claim | Priority amount |
|---|---|---|---|

**2.1** Priority creditor's name and mailing address
ACCRUED AND UNPAID PRE-PETITION COMPENSATION - SEE SCHEDULE E-1 ATTACHMENT

**Date or dates debt was incurred**

**Last 4 digits of account number**

**Specify Code subsection of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) ()

As of the petition filing date, the claim is:
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:** Accrued and Unpaid Pre-Petition Compensation

**Is the claim subject to offset?**
☑ No
☐ Yes

$ ___ Undetermined    $ ___ Undetermined

**2.2** Priority creditor's name and mailing address
BETHANY DAVIS
ADDRESS REDACTED

**Date or dates debt was incurred**

**Last 4 digits of account number**

**Specify Code subsection of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) (4)

As of the petition filing date, the claim is:
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:** Employee Severance

**Is the claim subject to offset?**
☑ No
☐ Yes

$ 56,923.00    $ 15,150.00

**2.3** Priority creditor's name and mailing address
CHRISTOPHER YOUNG
ADDRESS REDACTED

**Date or dates debt was incurred**

**Last 4 digits of account number**

**Specify Code subsection of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) (4)

As of the petition filing date, the claim is:
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:** Employee Severance

**Is the claim subject to offset?**
☑ No
☐ Yes

$ 14,616.00    $ 14,616.00

Debtor 22-10964-mg    Doc 974    Filed 10/05/22    Entered 10/05/22 22:53:30    Main Document
Celsius Network LLC
Pg 39 of 5048
Name
Case number (if known)   22-10964

| Part 1: | Additional Page |
| --- | --- |

| Copy this page if more space is needed. Continue numbering the lines sequentially from the previous page. If no additional PRIORITY creditors exist, do not fill out or submit this page. | Total claim | Priority amount |
| --- | --- | --- |

**2.4**   Priority creditor's name and mailing address      $ 16,923.00    $ 15,150.00

DIANA CARRARA
ADDRESS REDACTED

As of the petition filing date, the claim is:
Check all that apply.
☐ Contingent
☐ Unliquidated
☐ Disputed

Date or dates debt was incurred

Basis for the claim: Employee Severance

Last 4 digits of account number

SpecifyCode subsection of PRIORITY unsecured claim: 11 U.S.C. § 507(a) (4)

Is the claim subject to offset?
☒ No
☐ Yes

**2.5**   Priority creditor's name and mailing address      $ 14,615.00    $ 14,615.00

DWAIPAYAN MAJUMDAR
ADDRESS REDACTED

As of the petition filing date, the claim is:
Check all that apply.
☐ Contingent
☐ Unliquidated
☐ Disputed

Date or dates debt was incurred

Basis for the claim: Employee Severance

Last 4 digits of account number

SpecifyCode subsection of PRIORITY unsecured claim: 11 U.S.C. § 507(a) (4)

Is the claim subject to offset?
☒ No
☐ Yes

**2.6**   Priority creditor's name and mailing address      $ 13,077.00    $ 13,077.00

KANYLA WILSON
ADDRESS REDACTED

As of the petition filing date, the claim is:
Check all that apply.
☐ Contingent
☐ Unliquidated
☐ Disputed

Date or dates debt was incurred

Basis for the claim: Employee Severance

Last 4 digits of account number

SpecifyCode subsection of PRIORITY unsecured claim: 11 U.S.C. § 507(a) (4)

Is the claim subject to offset?
☒ No
☐ Yes

**2.7**   Priority creditor's name and mailing address      $ 20,770.00    $ 15,150.00

RISHI ASHER
ADDRESS REDACTED

As of the petition filing date, the claim is:
Check all that apply.
☐ Contingent
☐ Unliquidated
☐ Disputed

Date or dates debt was incurred

Basis for the claim: Employee Severance

Last 4 digits of account number

SpecifyCode subsection of PRIORITY unsecured claim: 11 U.S.C. § 507(a) (4)

Is the claim subject to offset?
☒ No
☐ Yes

| Part 1: | Additional Page |

| Copy this page if more space is needed. Continue numbering the lines sequentially from the previous page. If no additional PRIORITY creditors exist, do not fill out or submit this page. | Total claim | Priority amount |
|---|---|---|

**2.8** | **Priority creditor's name and mailing address**
SAAD KIANI
ADDRESS REDACTED | $ 9,231.00 | $ 9,231.00

As of the petition filing date, the claim is:
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Date or dates debt was incurred**

**Basis for the claim:**  Employee Severance

**Last 4 digits of account number**

**Specify**Code subsection of PRIORITY unsecured claim: 11 U.S.C. § 507(a) (4)

**Is the claim subject to offset?**
☒ No
☐ Yes

---

**2.9** | **Priority creditor's name and mailing address**
SARAH MOZJESIK
ADDRESS REDACTED | $ 10,308.00 | $ 10,308.00

As of the petition filing date, the claim is:
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Date or dates debt was incurred**

**Basis for the claim:**  Employee Severance

**Last 4 digits of account number**

**Specify**Code subsection of PRIORITY unsecured claim: 11 U.S.C. § 507(a) (4)

**Is the claim subject to offset?**
☒ No
☐ Yes

---

**2.10** | **Priority creditor's name and mailing address**
SUSANA YING HIE TIONG
ADDRESS REDACTED | $ 27,693.00 | $ 15,150.00

As of the petition filing date, the claim is:
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Date or dates debt was incurred**

**Basis for the claim:**  Employee Severance

**Last 4 digits of account number**

**Specify**Code subsection of PRIORITY unsecured claim: 11 U.S.C. § 507(a) (4)

**Is the claim subject to offset?**
☒ No
☐ Yes

---

**2.11** | **Priority creditor's name and mailing address**
VISHWAJA PANDYA
ADDRESS REDACTED | $ 16,923.00 | $ 15,150.00

As of the petition filing date, the claim is:
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Date or dates debt was incurred**

**Basis for the claim:**  Employee Severance

**Last 4 digits of account number**

**Specify**Code subsection of PRIORITY unsecured claim: 11 U.S.C. § 507(a) (4)

**Is the claim subject to offset?**
☒ No
☐ Yes

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Priority Unsecured Claims**

| SCHEDULE E LINE | CREDITORS NAME | ADDRESS | BASIS FOR THE CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SPECIFY CODE SUBSECTION OF PRIORITY UNSECURED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | TOTAL CLAIM AMOUNT | PRIORITY CLAIM AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 2.1.001 | AARON DICKERSON | ADDRESS REDACTED | Accrued and Unpaid Pre-Petition Compensation | | 11 U.S.C. § 507(a)(4) | No | CEL 542 | UNDETERMINED |
| 2.1.002 | AARON IOVINE | ADDRESS REDACTED | Accrued and Unpaid Pre-Petition Compensation | | 11 U.S.C. § 507(a)(4) | No | CEL 1637 | UNDETERMINED |
| 2.1.003 | AARON PRICHARD | ADDRESS REDACTED | Accrued and Unpaid Pre-Petition Compensation | | 11 U.S.C. § 507(a)(4) | No | CEL 851 | UNDETERMINED |
| 2.1.004 | AARON RILEY | ADDRESS REDACTED | Accrued and Unpaid Pre-Petition Compensation | | 11 U.S.C. § 507(a)(4) | No | CEL 1479 | UNDETERMINED |
| 2.1.005 | ABRAHAM SOBEL | ADDRESS REDACTED | Accrued and Unpaid Pre-Petition Compensation | | 11 U.S.C. § 507(a)(4) | No | CEL 5066 | UNDETERMINED |
| 2.1.006 | ABRAHAM-ADAM BERNAL MORALES | ADDRESS REDACTED | Accrued and Unpaid Pre-Petition Compensation | | 11 U.S.C. § 507(a)(4) | No | CEL 658 | UNDETERMINED |
| 2.1.007 | ADAM MALLEY | ADDRESS REDACTED | Accrued and Unpaid Pre-Petition Compensation | | 11 U.S.C. § 507(a)(4) | No | CEL 1147 | UNDETERMINED |
| 2.1.008 | ADRIAN ALISIE | ADDRESS REDACTED | Accrued and Unpaid Pre-Petition Compensation | | 11 U.S.C. § 507(a)(4) | No | CEL 2797 | UNDETERMINED |
| 2.1.009 | AGNES KROK | ADDRESS REDACTED | Accrued and Unpaid Pre-Petition Compensation | | 11 U.S.C. § 507(a)(4) | No | CEL 882 | UNDETERMINED |
| 2.1.010 | AKASH RAJORIA | ADDRESS REDACTED | Accrued and Unpaid Pre-Petition Compensation | | 11 U.S.C. § 507(a)(4) | No | CEL 576 | UNDETERMINED |
| 2.1.011 | ALEJANDRO CALDERON | ADDRESS REDACTED | Accrued and Unpaid Pre-Petition Compensation | | 11 U.S.C. § 507(a)(4) | No | CEL 500 | UNDETERMINED |
| 2.1.012 | ALESA BANKS | ADDRESS REDACTED | Accrued and Unpaid Pre-Petition Compensation | | 11 U.S.C. § 507(a)(4) | No | CEL 658 | UNDETERMINED |
| 2.1.013 | ALEXEY SHITOV | ADDRESS REDACTED | Accrued and Unpaid Pre-Petition Compensation | | 11 U.S.C. § 507(a)(4) | No | CEL 1682 | UNDETERMINED |
| 2.1.014 | ALEXIS GARCIA | ADDRESS REDACTED | Accrued and Unpaid Pre-Petition Compensation | | 11 U.S.C. § 507(a)(4) | No | CEL 386 | UNDETERMINED |
| 2.1.015 | ALLEN REMSCHEL | ADDRESS REDACTED | Accrued and Unpaid Pre-Petition Compensation | | 11 U.S.C. § 507(a)(4) | No | CEL 663 | UNDETERMINED |
| 2.1.016 | ALLIYAH SCOTT | ADDRESS REDACTED | Accrued and Unpaid Pre-Petition Compensation | | 11 U.S.C. § 507(a)(4) | No | CEL 658 | UNDETERMINED |
| 2.1.017 | ALVINA EFFENDI | ADDRESS REDACTED | Accrued and Unpaid Pre-Petition Compensation | | 11 U.S.C. § 507(a)(4) | No | CEL 318 | UNDETERMINED |
| 2.1.018 | AMRIEL KISSINER | ADDRESS REDACTED | Accrued and Unpaid Pre-Petition Compensation | | 11 U.S.C. § 507(a)(4) | No | CEL 539 | UNDETERMINED |
| 2.1.019 | ANAHALEE YARBROUGH | ADDRESS REDACTED | Accrued and Unpaid Pre-Petition Compensation | | 11 U.S.C. § 507(a)(4) | No | CEL 658 | UNDETERMINED |
| 2.1.020 | ANASTASIA NORTON | ADDRESS REDACTED | Accrued and Unpaid Pre-Petition Compensation | | 11 U.S.C. § 507(a)(4) | No | CEL 4020 | UNDETERMINED |
| 2.1.021 | ANDREI PETROV | ADDRESS REDACTED | Accrued and Unpaid Pre-Petition Compensation | | 11 U.S.C. § 507(a)(4) | No | CEL 291 | UNDETERMINED |
| 2.1.022 | ANDREW HANSON | ADDRESS REDACTED | Accrued and Unpaid Pre-Petition Compensation | | 11 U.S.C. § 507(a)(4) | No | CEL 1637 | UNDETERMINED |
| 2.1.023 | ANGELA ADDISON | ADDRESS REDACTED | Accrued and Unpaid Pre-Petition Compensation | | 11 U.S.C. § 507(a)(4) | No | CEL 1357 | UNDETERMINED |
| 2.1.024 | ANJANELLE YANCY | ADDRESS REDACTED | Accrued and Unpaid Pre-Petition Compensation | | 11 U.S.C. § 507(a)(4) | No | CEL 658 | UNDETERMINED |
| 2.1.025 | ANNALEE GOULD | ADDRESS REDACTED | Accrued and Unpaid Pre-Petition Compensation | | 11 U.S.C. § 507(a)(4) | No | CEL 2078 | UNDETERMINED |
| 2.1.026 | ANTHONY DIONISIO | ADDRESS REDACTED | Accrued and Unpaid Pre-Petition Compensation | | 11 U.S.C. § 507(a)(4) | No | CEL 386 | UNDETERMINED |
| 2.1.027 | ANTHONY MASSIMIANI | ADDRESS REDACTED | Accrued and Unpaid Pre-Petition Compensation | | 11 U.S.C. § 507(a)(4) | No | CEL 753 | UNDETERMINED |
| 2.1.028 | ANVAR NURILLAYEV | ADDRESS REDACTED | Accrued and Unpaid Pre-Petition Compensation | | 11 U.S.C. § 507(a)(4) | No | CEL 1793 | UNDETERMINED |
| 2.1.029 | ARACELI SANCHEZ | ADDRESS REDACTED | Accrued and Unpaid Pre-Petition Compensation | | 11 U.S.C. § 507(a)(4) | No | CEL 135 | UNDETERMINED |
| 2.1.030 | ARUN SHRESTHA | ADDRESS REDACTED | Accrued and Unpaid Pre-Petition Compensation | | 11 U.S.C. § 507(a)(4) | No | CEL 658 | UNDETERMINED |
| 2.1.031 | ASAF YASHAYEV | ADDRESS REDACTED | Accrued and Unpaid Pre-Petition Compensation | | 11 U.S.C. § 507(a)(4) | No | CEL 636 | UNDETERMINED |
| 2.1.032 | ASHLENE RAMADAN | ADDRESS REDACTED | Accrued and Unpaid Pre-Petition Compensation | | 11 U.S.C. § 507(a)(4) | No | CEL 569 | UNDETERMINED |
| 2.1.033 | ASIA JONES | ADDRESS REDACTED | Accrued and Unpaid Pre-Petition Compensation | | 11 U.S.C. § 507(a)(4) | No | CEL 545 | UNDETERMINED |
| 2.1.034 | AUSTIN CONGORA | ADDRESS REDACTED | Accrued and Unpaid Pre-Petition Compensation | | 11 U.S.C. § 507(a)(4) | No | CEL 441 | UNDETERMINED |
| 2.1.035 | AYRIS BURRELL | ADDRESS REDACTED | Accrued and Unpaid Pre-Petition Compensation | | 11 U.S.C. § 507(a)(4) | No | CEL 658 | UNDETERMINED |
| 2.1.036 | AZIZ CHAUDHRY | ADDRESS REDACTED | Accrued and Unpaid Pre-Petition Compensation | | 11 U.S.C. § 507(a)(4) | No | CEL 401 | UNDETERMINED |
| 2.1.037 | BAL KRISHNA JHA | ADDRESS REDACTED | Accrued and Unpaid Pre-Petition Compensation | | 11 U.S.C. § 507(a)(4) | No | CEL 3309 | UNDETERMINED |
| 2.1.038 | BENJAMIN GOLUB | ADDRESS REDACTED | Accrued and Unpaid Pre-Petition Compensation | | 11 U.S.C. § 507(a)(4) | No | CEL 866 | UNDETERMINED |
| 2.1.039 | BENJAMIN SIZELOVE | ADDRESS REDACTED | Accrued and Unpaid Pre-Petition Compensation | | 11 U.S.C. § 507(a)(4) | No | CEL 753 | UNDETERMINED |
| 2.1.040 | BETHANY DAVIS | ADDRESS REDACTED | Accrued and Unpaid Pre-Petition Compensation | | 11 U.S.C. § 507(a)(4) | No | CEL 1367 | UNDETERMINED |
| 2.1.041 | BLAKE MOORE | ADDRESS REDACTED | Accrued and Unpaid Pre-Petition Compensation | | 11 U.S.C. § 507(a)(4) | No | CEL 587 | UNDETERMINED |
| 2.1.042 | BRANDON COOK | ADDRESS REDACTED | Accrued and Unpaid Pre-Petition Compensation | | 11 U.S.C. § 507(a)(4) | No | CEL 609 | UNDETERMINED |
| 2.1.043 | BRANDON JACKSON | ADDRESS REDACTED | Accrued and Unpaid Pre-Petition Compensation | | 11 U.S.C. § 507(a)(4) | No | CEL 658 | UNDETERMINED |
| 2.1.044 | BRANDON KEYS | ADDRESS REDACTED | Accrued and Unpaid Pre-Petition Compensation | | 11 U.S.C. § 507(a)(4) | No | CEL 500 | UNDETERMINED |
| 2.1.045 | BRENDAN BARNABI | ADDRESS REDACTED | Accrued and Unpaid Pre-Petition Compensation | | 11 U.S.C. § 507(a)(4) | No | CEL 658 | UNDETERMINED |
| 2.1.046 | BRIAN STRAUSS | ADDRESS REDACTED | Accrued and Unpaid Pre-Petition Compensation | | 11 U.S.C. § 507(a)(4) | No | CEL 5031 | UNDETERMINED |
| 2.1.047 | BROOKE AIREY | ADDRESS REDACTED | Accrued and Unpaid Pre-Petition Compensation | | 11 U.S.C. § 507(a)(4) | No | CEL 897 | UNDETERMINED |
| 2.1.048 | BRYAN COPELAND | ADDRESS REDACTED | Accrued and Unpaid Pre-Petition Compensation | | 11 U.S.C. § 507(a)(4) | No | CEL 321 | UNDETERMINED |
| 2.1.049 | BRYAN KERR | ADDRESS REDACTED | Accrued and Unpaid Pre-Petition Compensation | | 11 U.S.C. § 507(a)(4) | No | CEL 1624 | UNDETERMINED |
| 2.1.050 | BRYAN MAXWELL | ADDRESS REDACTED | Accrued and Unpaid Pre-Petition Compensation | | 11 U.S.C. § 507(a)(4) | No | CEL 1633 | UNDETERMINED |
| 2.1.051 | BRYCE LOGAN | ADDRESS REDACTED | Accrued and Unpaid Pre-Petition Compensation | | 11 U.S.C. § 507(a)(4) | No | CEL 851 | UNDETERMINED |
| 2.1.052 | CAMERON GUTHRIE | ADDRESS REDACTED | Accrued and Unpaid Pre-Petition Compensation | | 11 U.S.C. § 507(a)(4) | No | CEL 317 | UNDETERMINED |
| 2.1.053 | CEEJAY XIONG | ADDRESS REDACTED | Accrued and Unpaid Pre-Petition Compensation | | 11 U.S.C. § 507(a)(4) | No | CEL 321 | UNDETERMINED |
| 2.1.054 | CHANDA SHOBERT | ADDRESS REDACTED | Accrued and Unpaid Pre-Petition Compensation | | 11 U.S.C. § 507(a)(4) | No | CEL 717 | UNDETERMINED |
| 2.1.055 | CHE YUAN CHANG | ADDRESS REDACTED | Accrued and Unpaid Pre-Petition Compensation | | 11 U.S.C. § 507(a)(4) | No | CEL 2258 | UNDETERMINED |
| 2.1.056 | CHEN ZHU | ADDRESS REDACTED | Accrued and Unpaid Pre-Petition Compensation | | 11 U.S.C. § 507(a)(4) | No | CEL 1392 | UNDETERMINED |
| 2.1.057 | CHRIS FALKOWSKI | ADDRESS REDACTED | Accrued and Unpaid Pre-Petition Compensation | | 11 U.S.C. § 507(a)(4) | No | CEL 318 | UNDETERMINED |
| 2.1.058 | CHRISTIAN CHOI | ADDRESS REDACTED | Accrued and Unpaid Pre-Petition Compensation | | 11 U.S.C. § 507(a)(4) | No | CEL 404 | UNDETERMINED |
| 2.1.059 | CHRISTIAN DEAN | ADDRESS REDACTED | Accrued and Unpaid Pre-Petition Compensation | | 11 U.S.C. § 507(a)(4) | No | CEL 658 | UNDETERMINED |
| 2.1.060 | CHRISTIAN VON UFFEL | ADDRESS REDACTED | Accrued and Unpaid Pre-Petition Compensation | | 11 U.S.C. § 507(a)(4) | No | CEL 321 | UNDETERMINED |
| 2.1.061 | CHRISTINA CIANCARELLI | ADDRESS REDACTED | Accrued and Unpaid Pre-Petition Compensation | | 11 U.S.C. § 507(a)(4) | No | CEL 326 | UNDETERMINED |
| 2.1.062 | CHRISTINE DAIRES | ADDRESS REDACTED | Accrued and Unpaid Pre-Petition Compensation | | 11 U.S.C. § 507(a)(4) | No | CEL 349 | UNDETERMINED |
| 2.1.063 | CHRISTOPHER FERRARO | ADDRESS REDACTED | Accrued and Unpaid Pre-Petition Compensation | | 11 U.S.C. § 507(a)(4) | No | CEL 8418 | UNDETERMINED |
| 2.1.064 | CHRISTOPHER HOGAN | ADDRESS REDACTED | Accrued and Unpaid Pre-Petition Compensation | | 11 U.S.C. § 507(a)(4) | No | CEL 71.4065934065934 | UNDETERMINED |
| 2.1.065 | CHRISTOPHER SCHROEDER | ADDRESS REDACTED | Accrued and Unpaid Pre-Petition Compensation | | 11 U.S.C. § 507(a)(4) | No | CEL 643 | UNDETERMINED |
| 2.1.066 | CHRISTOPHER THOMAS | ADDRESS REDACTED | Accrued and Unpaid Pre-Petition Compensation | | 11 U.S.C. § 507(a)(4) | No | CEL 376 | UNDETERMINED |
| 2.1.067 | CHRISTOPHER YOUNG | ADDRESS REDACTED | Accrued and Unpaid Pre-Petition Compensation | | 11 U.S.C. § 507(a)(4) | No | CEL 576 | UNDETERMINED |
| 2.1.068 | CINDY ZIMMERMAN | ADDRESS REDACTED | Accrued and Unpaid Pre-Petition Compensation | | 11 U.S.C. § 507(a)(4) | No | CEL 1659 | UNDETERMINED |
| 2.1.069 | CODY JOHNSON | ADDRESS REDACTED | Accrued and Unpaid Pre-Petition Compensation | | 11 U.S.C. § 507(a)(4) | No | CEL 658 | UNDETERMINED |
| 2.1.070 | COLLEEN ORTEGA | ADDRESS REDACTED | Accrued and Unpaid Pre-Petition Compensation | | 11 U.S.C. § 507(a)(4) | No | CEL 658 | UNDETERMINED |
| 2.1.071 | CONNOR NOLAN | ADDRESS REDACTED | Accrued and Unpaid Pre-Petition Compensation | | 11 U.S.C. § 507(a)(4) | No | CEL 20834 | UNDETERMINED |
| 2.1.072 | CRAIG LOSPALLUTO | ADDRESS REDACTED | Accrued and Unpaid Pre-Petition Compensation | | 11 U.S.C. § 507(a)(4) | No | CEL 684 | UNDETERMINED |
| 2.1.073 | CYNTHIA PAULSON | ADDRESS REDACTED | Accrued and Unpaid Pre-Petition Compensation | | 11 U.S.C. § 507(a)(4) | No | CEL 658 | UNDETERMINED |
| 2.1.074 | DAKOTA DENISON | ADDRESS REDACTED | Accrued and Unpaid Pre-Petition Compensation | | 11 U.S.C. § 507(a)(4) | No | CEL 1444 | UNDETERMINED |
| 2.1.075 | DANA WRIGHT | ADDRESS REDACTED | Accrued and Unpaid Pre-Petition Compensation | | 11 U.S.C. § 507(a)(4) | No | CEL 2711 | UNDETERMINED |
| 2.1.076 | DANIEL DELANO | ADDRESS REDACTED | Accrued and Unpaid Pre-Petition Compensation | | 11 U.S.C. § 507(a)(4) | No | CEL 1050 | UNDETERMINED |
| 2.1.077 | DANIEL JOHNSON | ADDRESS REDACTED | Accrued and Unpaid Pre-Petition Compensation | | 11 U.S.C. § 507(a)(4) | No | CEL 636 | UNDETERMINED |
| 2.1.078 | DANIEL PALI | ADDRESS REDACTED | Accrued and Unpaid Pre-Petition Compensation | | 11 U.S.C. § 507(a)(4) | No | CEL 672 | UNDETERMINED |
| 2.1.079 | DANIEL RIVERA | ADDRESS REDACTED | Accrued and Unpaid Pre-Petition Compensation | | 11 U.S.C. § 507(a)(4) | No | CEL 658 | UNDETERMINED |
| 2.1.080 | DANIEL URMAN | ADDRESS REDACTED | Accrued and Unpaid Pre-Petition Compensation | | 11 U.S.C. § 507(a)(4) | No | CEL 394 | UNDETERMINED |
| 2.1.081 | DANIEL WENDT | ADDRESS REDACTED | Accrued and Unpaid Pre-Petition Compensation | | 11 U.S.C. § 507(a)(4) | No | CEL 1160 | UNDETERMINED |
| 2.1.082 | DARIAN FAULKNER | ADDRESS REDACTED | Accrued and Unpaid Pre-Petition Compensation | | 11 U.S.C. § 507(a)(4) | No | CEL 872 | UNDETERMINED |
| 2.1.083 | DAT HO | ADDRESS REDACTED | Accrued and Unpaid Pre-Petition Compensation | | 11 U.S.C. § 507(a)(4) | No | CEL 1666 | UNDETERMINED |
| 2.1.084 | DAVID VEKSLER | ADDRESS REDACTED | Accrued and Unpaid Pre-Petition Compensation | | 11 U.S.C. § 507(a)(4) | No | CEL 3609 | UNDETERMINED |
| 2.1.085 | DE SHAWN THOMAS | ADDRESS REDACTED | Accrued and Unpaid Pre-Petition Compensation | | 11 U.S.C. § 507(a)(4) | No | CEL 345 | UNDETERMINED |
| 2.1.086 | DERIA TAYLOR | ADDRESS REDACTED | Accrued and Unpaid Pre-Petition Compensation | | 11 U.S.C. § 507(a)(4) | No | CEL 658 | UNDETERMINED |
| 2.1.087 | DESIRAE REEDER-WILLIAMS | ADDRESS REDACTED | Accrued and Unpaid Pre-Petition Compensation | | 11 U.S.C. § 507(a)(4) | No | CEL 488 | UNDETERMINED |
| 2.1.088 | DIANA CARRARA | ADDRESS REDACTED | Accrued and Unpaid Pre-Petition Compensation | | 11 U.S.C. § 507(a)(4) | No | CEL 351 | UNDETERMINED |
| 2.1.089 | DOMINIC NGUYEN | ADDRESS REDACTED | Accrued and Unpaid Pre-Petition Compensation | | 11 U.S.C. § 507(a)(4) | No | CEL 658 | UNDETERMINED |
| 2.1.090 | DREW HOYLER | ADDRESS REDACTED | Accrued and Unpaid Pre-Petition Compensation | | 11 U.S.C. § 507(a)(4) | No | CEL 3.46153846153846 | UNDETERMINED |
| 2.1.091 | DWAIPAYAN MAJUMDAR | ADDRESS REDACTED | Accrued and Unpaid Pre-Petition Compensation | | 11 U.S.C. § 507(a)(4) | No | CEL 546 | UNDETERMINED |
| 2.1.092 | EDWARD PERDOMO | ADDRESS REDACTED | Accrued and Unpaid Pre-Petition Compensation | | 11 U.S.C. § 507(a)(4) | No | CEL 321 | UNDETERMINED |
| 2.1.093 | EISSA KAZI | ADDRESS REDACTED | Accrued and Unpaid Pre-Petition Compensation | | 11 U.S.C. § 507(a)(4) | No | CEL 350 | UNDETERMINED |
| 2.1.094 | EKATERINA SHIRSHNEVA | ADDRESS REDACTED | Accrued and Unpaid Pre-Petition Compensation | | 11 U.S.C. § 507(a)(4) | No | CEL 355 | UNDETERMINED |
| 2.1.095 | ERIC VOIGTSBERGER | ADDRESS REDACTED | Accrued and Unpaid Pre-Petition Compensation | | 11 U.S.C. § 507(a)(4) | No | CEL 693 | UNDETERMINED |
| 2.1.096 | ERICA WATTERS | ADDRESS REDACTED | Accrued and Unpaid Pre-Petition Compensation | | 11 U.S.C. § 507(a)(4) | No | CEL 350 | UNDETERMINED |
| 2.1.097 | ERIK ELIAS | ADDRESS REDACTED | Accrued and Unpaid Pre-Petition Compensation | | 11 U.S.C. § 507(a)(4) | No | CEL 1215 | UNDETERMINED |
| 2.1.098 | ERIK SOPRACASA | ADDRESS REDACTED | Accrued and Unpaid Pre-Petition Compensation | | 11 U.S.C. § 507(a)(4) | No | CEL 881 | UNDETERMINED |
| 2.1.099 | EUGENE KADISH | ADDRESS REDACTED | Accrued and Unpaid Pre-Petition Compensation | | 11 U.S.C. § 507(a)(4) | No | CEL 595 | UNDETERMINED |
| 2.1.100 | EVOLI RIOS | ADDRESS REDACTED | Accrued and Unpaid Pre-Petition Compensation | | 11 U.S.C. § 507(a)(4) | No | CEL 419 | UNDETERMINED |
| 2.1.101 | FAN BAI | ADDRESS REDACTED | Accrued and Unpaid Pre-Petition Compensation | | 11 U.S.C. § 507(a)(4) | No | CEL 658 | UNDETERMINED |
| 2.1.102 | FELMON MESGUN | ADDRESS REDACTED | Accrued and Unpaid Pre-Petition Compensation | | 11 U.S.C. § 507(a)(4) | No | CEL 753 | UNDETERMINED |
| 2.1.103 | FENGLIANG WU | ADDRESS REDACTED | Accrued and Unpaid Pre-Petition Compensation | | 11 U.S.C. § 507(a)(4) | No | CEL 753 | UNDETERMINED |
| 2.1.104 | FERNANDO DREYFUS | ADDRESS REDACTED | Accrued and Unpaid Pre-Petition Compensation | | 11 U.S.C. § 507(a)(4) | No | CEL 2084 | UNDETERMINED |
| 2.1.105 | FERNANDO ESTRADA | ADDRESS REDACTED | Accrued and Unpaid Pre-Petition Compensation | | 11 U.S.C. § 507(a)(4) | No | CEL 658 | UNDETERMINED |
| 2.1.106 | FRANK VAN ETTEN | ADDRESS REDACTED | Accrued and Unpaid Pre-Petition Compensation | | 11 U.S.C. § 507(a)(4) | No | CEL 5015 | UNDETERMINED |
| 2.1.107 | GABE FICHT | ADDRESS REDACTED | Accrued and Unpaid Pre-Petition Compensation | | 11 U.S.C. § 507(a)(4) | No | CEL 5220.1978021978 | UNDETERMINED |
| 2.1.108 | GABRIEL PODOLSKY | ADDRESS REDACTED | Accrued and Unpaid Pre-Petition Compensation | | 11 U.S.C. § 507(a)(4) | No | CEL 390.10989010989 | UNDETERMINED |
| 2.1.109 | GABRIELLE THOMPSON | ADDRESS REDACTED | Accrued and Unpaid Pre-Petition Compensation | | 11 U.S.C. § 507(a)(4) | No | CEL 658 | UNDETERMINED |
| 2.1.110 | GARRETT TRONTZ | ADDRESS REDACTED | Accrued and Unpaid Pre-Petition Compensation | | 11 U.S.C. § 507(a)(4) | No | CEL 350 | UNDETERMINED |
| 2.1.111 | GEORGE RAJAH | ADDRESS REDACTED | Accrued and Unpaid Pre-Petition Compensation | | 11 U.S.C. § 507(a)(4) | No | CEL 394 | UNDETERMINED |
| 2.1.112 | GILBERT SANCHEZ | ADDRESS REDACTED | Accrued and Unpaid Pre-Petition Compensation | | 11 U.S.C. § 507(a)(4) | No | CEL 663 | UNDETERMINED |
| 2.1.113 | GLADYS GOODSON | ADDRESS REDACTED | Accrued and Unpaid Pre-Petition Compensation | | 11 U.S.C. § 507(a)(4) | No | CEL 210.956043956044 | UNDETERMINED |
| 2.1.114 | GLENN WILLIAMS | ADDRESS REDACTED | Accrued and Unpaid Pre-Petition Compensation | | 11 U.S.C. § 507(a)(4) | No | CEL 684 | UNDETERMINED |
| 2.1.115 | GOLDING-OCHSNER JOSEPH | ADDRESS REDACTED | Accrued and Unpaid Pre-Petition Compensation | | 11 U.S.C. § 507(a)(4) | No | CEL 447 | UNDETERMINED |
| 2.1.116 | GRAHAM NOVITCH | ADDRESS REDACTED | Accrued and Unpaid Pre-Petition Compensation | | 11 U.S.C. § 507(a)(4) | No | CEL 4579.12087912088 | UNDETERMINED |
| 2.1.117 | GUILLERMO SHAW | ADDRESS REDACTED | Accrued and Unpaid Pre-Petition Compensation | | 11 U.S.C. § 507(a)(4) | No | CEL 658 | UNDETERMINED |
| 2.1.118 | HANEEN BADRAN | ADDRESS REDACTED | Accrued and Unpaid Pre-Petition Compensation | | 11 U.S.C. § 507(a)(4) | No | CEL 658 | UNDETERMINED |
| 2.1.119 | HARRY TAPPEN | ADDRESS REDACTED | Accrued and Unpaid Pre-Petition Compensation | | 11 U.S.C. § 507(a)(4) | No | CEL 12500 | UNDETERMINED |
| 2.1.120 | HEATHER ENGLAND | ADDRESS REDACTED | Accrued and Unpaid Pre-Petition Compensation | | 11 U.S.C. § 507(a)(4) | No | CEL 749 | UNDETERMINED |
| 2.1.121 | HEIDI SLOANE | ADDRESS REDACTED | Accrued and Unpaid Pre-Petition Compensation | | 11 U.S.C. § 507(a)(4) | No | CEL 700 | UNDETERMINED |
| 2.1.122 | INGRID MYRIE | ADDRESS REDACTED | Accrued and Unpaid Pre-Petition Compensation | | 11 U.S.C. § 507(a)(4) | No | CEL 766 | UNDETERMINED |
| 2.1.123 | ISAAK ISRAEL | ADDRESS REDACTED | Accrued and Unpaid Pre-Petition Compensation | | 11 U.S.C. § 507(a)(4) | No | CEL 1351 | UNDETERMINED |
| 2.1.124 | ISTVAN RETHY | ADDRESS REDACTED | Accrued and Unpaid Pre-Petition Compensation | | 11 U.S.C. § 507(a)(4) | No | CEL 230 | UNDETERMINED |
| 2.1.125 | IVAN JOVICIC | ADDRESS REDACTED | Accrued and Unpaid Pre-Petition Compensation | | 11 U.S.C. § 507(a)(4) | No | CEL 851 | UNDETERMINED |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Priority Unsecured Claims**

| SCHEDULE E LINE | CREDITORS NAME | ADDRESS | BASIS FOR THE CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SPECIFY CODE SUBSECTION OF PRIORITY UNSECURED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | TOTAL CLAIM AMOUNT | PRIORITY CLAIM AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 2.1.126 | JADE MITCHELL | ADDRESS REDACTED | Accrued and Unpaid Pre-Petition Compensation | | 11 U.S.C. § 507(a) (4) | No | CEL 342 | UNDETERMINED |
| 2.1.127 | JADE VARGAS | ADDRESS REDACTED | Accrued and Unpaid Pre-Petition Compensation | | 11 U.S.C. § 507(a) (4) | No | CEL 733 | UNDETERMINED |
| 2.1.128 | JAMES KOTECKI | ADDRESS REDACTED | Accrued and Unpaid Pre-Petition Compensation | | 11 U.S.C. § 507(a) (4) | No | CEL 541.43956043956 | UNDETERMINED |
| 2.1.129 | JAMILLA KEBEDE | ADDRESS REDACTED | Accrued and Unpaid Pre-Petition Compensation | | 11 U.S.C. § 507(a) (4) | No | CEL 658 | UNDETERMINED |
| 2.1.130 | JARED GALLIER | ADDRESS REDACTED | Accrued and Unpaid Pre-Petition Compensation | | 11 U.S.C. § 507(a) (4) | No | CEL 1091 | UNDETERMINED |
| 2.1.131 | JASMINE WYCHE | ADDRESS REDACTED | Accrued and Unpaid Pre-Petition Compensation | | 11 U.S.C. § 507(a) (4) | No | CEL 658 | UNDETERMINED |
| 2.1.132 | JASON BLUSIK | ADDRESS REDACTED | Accrued and Unpaid Pre-Petition Compensation | | 11 U.S.C. § 507(a) (4) | No | CEL 1604 | UNDETERMINED |
| 2.1.133 | JASON PERMAN | ADDRESS REDACTED | Accrued and Unpaid Pre-Petition Compensation | | 11 U.S.C. § 507(a) (4) | No | CEL 1775 | UNDETERMINED |
| 2.1.134 | JAY SALVATI | ADDRESS REDACTED | Accrued and Unpaid Pre-Petition Compensation | | 11 U.S.C. § 507(a) (4) | No | CEL 375.82417582476 | UNDETERMINED |
| 2.1.135 | JEFFREY MORGAN | ADDRESS REDACTED | Accrued and Unpaid Pre-Petition Compensation | | 11 U.S.C. § 507(a) (4) | No | CEL 1148 | UNDETERMINED |
| 2.1.136 | JENNIFER KATTULA | ADDRESS REDACTED | Accrued and Unpaid Pre-Petition Compensation | | 11 U.S.C. § 507(a) (4) | No | CEL 50.593406593406 | UNDETERMINED |
| 2.1.137 | JEREMIAH COCHRAN | ADDRESS REDACTED | Accrued and Unpaid Pre-Petition Compensation | | 11 U.S.C. § 507(a) (4) | No | CEL 658 | UNDETERMINED |
| 2.1.138 | JEREMY THALLER | ADDRESS REDACTED | Accrued and Unpaid Pre-Petition Compensation | | 11 U.S.C. § 507(a) (4) | No | CEL 344 | UNDETERMINED |
| 2.1.139 | JEREMY UPCHURCH | ADDRESS REDACTED | Accrued and Unpaid Pre-Petition Compensation | | 11 U.S.C. § 507(a) (4) | No | CEL 658 | UNDETERMINED |
| 2.1.140 | JESSE GREAVES - SMITH | ADDRESS REDACTED | Accrued and Unpaid Pre-Petition Compensation | | 11 U.S.C. § 507(a) (4) | No | CEL 775.82417582476 | UNDETERMINED |
| 2.1.141 | JESSICA PREE | ADDRESS REDACTED | Accrued and Unpaid Pre-Petition Compensation | | 11 U.S.C. § 507(a) (4) | No | CEL 697 | UNDETERMINED |
| 2.1.142 | JESSIE GONZALEZ | ADDRESS REDACTED | Accrued and Unpaid Pre-Petition Compensation | | 11 U.S.C. § 507(a) (4) | No | CEL 1070 | UNDETERMINED |
| 2.1.143 | JOAQUIN GARCIA | ADDRESS REDACTED | Accrued and Unpaid Pre-Petition Compensation | | 11 U.S.C. § 507(a) (4) | No | CEL 658 | UNDETERMINED |
| 2.1.144 | JOE ROSELLI | ADDRESS REDACTED | Accrued and Unpaid Pre-Petition Compensation | | 11 U.S.C. § 507(a) (4) | No | CEL 321 | UNDETERMINED |
| 2.1.145 | JOEL PEDERIGAN | ADDRESS REDACTED | Accrued and Unpaid Pre-Petition Compensation | | 11 U.S.C. § 507(a) (4) | No | CEL 684 | UNDETERMINED |
| 2.1.146 | JOHANNES TREUTLER | ADDRESS REDACTED | Accrued and Unpaid Pre-Petition Compensation | | 11 U.S.C. § 507(a) (4) | No | CEL 4167 | UNDETERMINED |
| 2.1.147 | JOHN AMOROSANA | ADDRESS REDACTED | Accrued and Unpaid Pre-Petition Compensation | | 11 U.S.C. § 507(a) (4) | No | CEL 375.82417582476 | UNDETERMINED |
| 2.1.148 | JOHN BACKUS | ADDRESS REDACTED | Accrued and Unpaid Pre-Petition Compensation | | 11 U.S.C. § 507(a) (4) | No | CEL 3017 | UNDETERMINED |
| 2.1.149 | JOHN HODSON | ADDRESS REDACTED | Accrued and Unpaid Pre-Petition Compensation | | 11 U.S.C. § 507(a) (4) | No | CEL 135 | UNDETERMINED |
| 2.1.150 | JOHN SULLIVAN | ADDRESS REDACTED | Accrued and Unpaid Pre-Petition Compensation | | 11 U.S.C. § 507(a) (4) | No | CEL 1637 | UNDETERMINED |
| 2.1.151 | JOHN-MICHAEL PARAISO | ADDRESS REDACTED | Accrued and Unpaid Pre-Petition Compensation | | 11 U.S.C. § 507(a) (4) | No | CEL 383 | UNDETERMINED |
| 2.1.152 | JOHNNY CHIRSE | ADDRESS REDACTED | Accrued and Unpaid Pre-Petition Compensation | | 11 U.S.C. § 507(a) (4) | No | CEL 670 | UNDETERMINED |
| 2.1.153 | JORDAN GRAY | ADDRESS REDACTED | Accrued and Unpaid Pre-Petition Compensation | | 11 U.S.C. § 507(a) (4) | No | CEL 366 | UNDETERMINED |
| 2.1.154 | JOSEPH RUBINO | ADDRESS REDACTED | Accrued and Unpaid Pre-Petition Compensation | | 11 U.S.C. § 507(a) (4) | No | CEL 850 | UNDETERMINED |
| 2.1.155 | JOSH TOLIN | ADDRESS REDACTED | Accrued and Unpaid Pre-Petition Compensation | | 11 U.S.C. § 507(a) (4) | No | CEL 502 | UNDETERMINED |
| 2.1.156 | JOSHUA DONE | ADDRESS REDACTED | Accrued and Unpaid Pre-Petition Compensation | | 11 U.S.C. § 507(a) (4) | No | CEL 614 | UNDETERMINED |
| 2.1.157 | JOSHUA TJOKROSURJO | ADDRESS REDACTED | Accrued and Unpaid Pre-Petition Compensation | | 11 U.S.C. § 507(a) (4) | No | CEL 1428 | UNDETERMINED |
| 2.1.158 | JUEL AHMED | ADDRESS REDACTED | Accrued and Unpaid Pre-Petition Compensation | | 11 U.S.C. § 507(a) (4) | No | CEL 352 | UNDETERMINED |
| 2.1.159 | JULIE SECOR | ADDRESS REDACTED | Accrued and Unpaid Pre-Petition Compensation | | 11 U.S.C. § 507(a) (4) | No | CEL 274 | UNDETERMINED |
| 2.1.160 | JUSTIN ALIRKAN | ADDRESS REDACTED | Accrued and Unpaid Pre-Petition Compensation | | 11 U.S.C. § 507(a) (4) | No | CEL 546 | UNDETERMINED |
| 2.1.161 | JUSTIN CATUNA | ADDRESS REDACTED | Accrued and Unpaid Pre-Petition Compensation | | 11 U.S.C. § 507(a) (4) | No | CEL 491 | UNDETERMINED |
| 2.1.162 | JUSTIN LAYLAND | ADDRESS REDACTED | Accrued and Unpaid Pre-Petition Compensation | | 11 U.S.C. § 507(a) (4) | No | CEL 383 | UNDETERMINED |
| 2.1.163 | JUSTIN RODRIGUEZ | ADDRESS REDACTED | Accrued and Unpaid Pre-Petition Compensation | | 11 U.S.C. § 507(a) (4) | No | CEL 679 | UNDETERMINED |
| 2.1.164 | JYOTI SINGLA | ADDRESS REDACTED | Accrued and Unpaid Pre-Petition Compensation | | 11 U.S.C. § 507(a) (4) | No | CEL 394 | UNDETERMINED |
| 2.1.165 | KAI TANG | ADDRESS REDACTED | Accrued and Unpaid Pre-Petition Compensation | | 11 U.S.C. § 507(a) (4) | No | CEL 1204 | UNDETERMINED |
| 2.1.166 | KALVIN CHAN | ADDRESS REDACTED | Accrued and Unpaid Pre-Petition Compensation | | 11 U.S.C. § 507(a) (4) | No | CEL 9167 | UNDETERMINED |
| 2.1.167 | KANYLA WILSON | ADDRESS REDACTED | Accrued and Unpaid Pre-Petition Compensation | | 11 U.S.C. § 507(a) (4) | No | CEL 1199 | UNDETERMINED |
| 2.1.168 | KARL DA SILVA | ADDRESS REDACTED | Accrued and Unpaid Pre-Petition Compensation | | 11 U.S.C. § 507(a) (4) | No | CEL 379 | UNDETERMINED |
| 2.1.169 | KATE KARISI | ADDRESS REDACTED | Accrued and Unpaid Pre-Petition Compensation | | 11 U.S.C. § 507(a) (4) | No | CEL 690 | UNDETERMINED |
| 2.1.170 | KATHARINE NEWMAN | ADDRESS REDACTED | Accrued and Unpaid Pre-Petition Compensation | | 11 U.S.C. § 507(a) (4) | No | CEL 435.71428571 4286 | UNDETERMINED |
| 2.1.171 | KATHERINE OSADETZ | ADDRESS REDACTED | Accrued and Unpaid Pre-Petition Compensation | | 11 U.S.C. § 507(a) (4) | No | CEL 1906 | UNDETERMINED |
| 2.1.172 | KAYLA MINGO | ADDRESS REDACTED | Accrued and Unpaid Pre-Petition Compensation | | 11 U.S.C. § 507(a) (4) | No | CEL 404 | UNDETERMINED |
| 2.1.173 | KENNETH DRAYTON | ADDRESS REDACTED | Accrued and Unpaid Pre-Petition Compensation | | 11 U.S.C. § 507(a) (4) | No | CEL 658 | UNDETERMINED |
| 2.1.174 | KENNY HUANG | ADDRESS REDACTED | Accrued and Unpaid Pre-Petition Compensation | | 11 U.S.C. § 507(a) (4) | No | CEL 394 | UNDETERMINED |
| 2.1.175 | KENT RAHMAN | ADDRESS REDACTED | Accrued and Unpaid Pre-Petition Compensation | | 11 U.S.C. § 507(a) (4) | No | CEL 658 | UNDETERMINED |
| 2.1.176 | KEVIN CABRERA | ADDRESS REDACTED | Accrued and Unpaid Pre-Petition Compensation | | 11 U.S.C. § 507(a) (4) | No | CEL 352 | UNDETERMINED |
| 2.1.177 | KRISTEN SCHRIMSHAW | ADDRESS REDACTED | Accrued and Unpaid Pre-Petition Compensation | | 11 U.S.C. § 507(a) (4) | No | CEL 658 | UNDETERMINED |
| 2.1.178 | LANA VAYDA | ADDRESS REDACTED | Accrued and Unpaid Pre-Petition Compensation | | 11 U.S.C. § 507(a) (4) | No | CEL 671 | UNDETERMINED |
| 2.1.179 | LAQUISHA MACKEY | ADDRESS REDACTED | Accrued and Unpaid Pre-Petition Compensation | | 11 U.S.C. § 507(a) (4) | No | CEL 658 | UNDETERMINED |
| 2.1.180 | LATONIA WOODS | ADDRESS REDACTED | Accrued and Unpaid Pre-Petition Compensation | | 11 U.S.C. § 507(a) (4) | No | CEL 683 | UNDETERMINED |
| 2.1.181 | LEXUS FAGAS | ADDRESS REDACTED | Accrued and Unpaid Pre-Petition Compensation | | 11 U.S.C. § 507(a) (4) | No | CEL 753 | UNDETERMINED |
| 2.1.182 | LIAM DUNN | ADDRESS REDACTED | Accrued and Unpaid Pre-Petition Compensation | | 11 U.S.C. § 507(a) (4) | No | CEL 214.285714285714 | UNDETERMINED |
| 2.1.183 | LI-MOR RAVIV | ADDRESS REDACTED | Accrued and Unpaid Pre-Petition Compensation | | 11 U.S.C. § 507(a) (4) | No | CEL 665 | UNDETERMINED |
| 2.1.184 | MARIANA HALL | ADDRESS REDACTED | Accrued and Unpaid Pre-Petition Compensation | | 11 U.S.C. § 507(a) (4) | No | CEL 1628 | UNDETERMINED |
| 2.1.185 | MARISSA MELTZER | ADDRESS REDACTED | Accrued and Unpaid Pre-Petition Compensation | | 11 U.S.C. § 507(a) (4) | No | CEL 697 | UNDETERMINED |
| 2.1.186 | MARK BOVA | ADDRESS REDACTED | Accrued and Unpaid Pre-Petition Compensation | | 11 U.S.C. § 507(a) (4) | No | CEL 442.43956043956 | UNDETERMINED |
| 2.1.187 | MARK BUECHE JR | ADDRESS REDACTED | Accrued and Unpaid Pre-Petition Compensation | | 11 U.S.C. § 507(a) (4) | No | CEL 342 | UNDETERMINED |
| 2.1.188 | MARK KENDALL | ADDRESS REDACTED | Accrued and Unpaid Pre-Petition Compensation | | 11 U.S.C. § 507(a) (4) | No | CEL 8334 | UNDETERMINED |
| 2.1.189 | MARTHA ESCOTO | ADDRESS REDACTED | Accrued and Unpaid Pre-Petition Compensation | | 11 U.S.C. § 507(a) (4) | No | CEL 658 | UNDETERMINED |
| 2.1.190 | MATTHEW FURROW | ADDRESS REDACTED | Accrued and Unpaid Pre-Petition Compensation | | 11 U.S.C. § 507(a) (4) | No | CEL 321 | UNDETERMINED |
| 2.1.191 | MATTHEW MARTIN | ADDRESS REDACTED | Accrued and Unpaid Pre-Petition Compensation | | 11 U.S.C. § 507(a) (4) | No | CEL 631 | UNDETERMINED |
| 2.1.192 | MATTI BLECHER | ADDRESS REDACTED | Accrued and Unpaid Pre-Petition Compensation | | 11 U.S.C. § 507(a) (4) | No | CEL 2142 | UNDETERMINED |
| 2.1.193 | MEGAN FITZGERALD | ADDRESS REDACTED | Accrued and Unpaid Pre-Petition Compensation | | 11 U.S.C. § 507(a) (4) | No | CEL 697 | UNDETERMINED |
| 2.1.194 | MELISSA SULLIVAN | ADDRESS REDACTED | Accrued and Unpaid Pre-Petition Compensation | | 11 U.S.C. § 507(a) (4) | No | CEL 774 | UNDETERMINED |
| 2.1.195 | MELISSA WILLIAMS-GLOVER | ADDRESS REDACTED | Accrued and Unpaid Pre-Petition Compensation | | 11 U.S.C. § 507(a) (4) | No | CEL 869 | UNDETERMINED |
| 2.1.196 | MELISSA WORKMAN | ADDRESS REDACTED | Accrued and Unpaid Pre-Petition Compensation | | 11 U.S.C. § 507(a) (4) | No | CEL 1538 | UNDETERMINED |
| 2.1.197 | MICHAEL CARDENAS | ADDRESS REDACTED | Accrued and Unpaid Pre-Petition Compensation | | 11 U.S.C. § 507(a) (4) | No | CEL 658 | UNDETERMINED |
| 2.1.198 | MICHAEL GREENBLATT | ADDRESS REDACTED | Accrued and Unpaid Pre-Petition Compensation | | 11 U.S.C. § 507(a) (4) | No | CEL 1157 | UNDETERMINED |
| 2.1.199 | MICHAEL PASSADE | ADDRESS REDACTED | Accrued and Unpaid Pre-Petition Compensation | | 11 U.S.C. § 507(a) (4) | No | CEL 2277 | UNDETERMINED |
| 2.1.200 | MICHELLE ROSS | ADDRESS REDACTED | Accrued and Unpaid Pre-Petition Compensation | | 11 U.S.C. § 507(a) (4) | No | CEL 1489 | UNDETERMINED |
| 2.1.201 | MICHELLE WILLIAMS | ADDRESS REDACTED | Accrued and Unpaid Pre-Petition Compensation | | 11 U.S.C. § 507(a) (4) | No | CEL 658 | UNDETERMINED |
| 2.1.202 | MIHAIL GUTAN | ADDRESS REDACTED | Accrued and Unpaid Pre-Petition Compensation | | 11 U.S.C. § 507(a) (4) | No | CEL 1192 | UNDETERMINED |
| 2.1.203 | MIKHAIL PENKIN | ADDRESS REDACTED | Accrued and Unpaid Pre-Petition Compensation | | 11 U.S.C. § 507(a) (4) | No | CEL 1059 | UNDETERMINED |
| 2.1.204 | MINJUN LIN | ADDRESS REDACTED | Accrued and Unpaid Pre-Petition Compensation | | 11 U.S.C. § 507(a) (4) | No | CEL 709 | UNDETERMINED |
| 2.1.205 | MITCHELL EGER | ADDRESS REDACTED | Accrued and Unpaid Pre-Petition Compensation | | 11 U.S.C. § 507(a) (4) | No | CEL 646 | UNDETERMINED |
| 2.1.206 | MOHSIN KHANDWALA | ADDRESS REDACTED | Accrued and Unpaid Pre-Petition Compensation | | 11 U.S.C. § 507(a) (4) | No | CEL 8362 | UNDETERMINED |
| 2.1.207 | MONEE HILL | ADDRESS REDACTED | Accrued and Unpaid Pre-Petition Compensation | | 11 U.S.C. § 507(a) (4) | No | CEL 529.67032967033 | UNDETERMINED |
| 2.1.208 | MONICA MORRIS | ADDRESS REDACTED | Accrued and Unpaid Pre-Petition Compensation | | 11 U.S.C. § 507(a) (4) | No | CEL 1483 | UNDETERMINED |
| 2.1.209 | NAJDANA MAJORS | ADDRESS REDACTED | Accrued and Unpaid Pre-Petition Compensation | | 11 U.S.C. § 507(a) (4) | No | CEL 430.945054945055 | UNDETERMINED |
| 2.1.210 | NICHOLAS BRYANT | ADDRESS REDACTED | Accrued and Unpaid Pre-Petition Compensation | | 11 U.S.C. § 507(a) (4) | No | CEL 875 | UNDETERMINED |
| 2.1.211 | NIRAJ GAUTAM | ADDRESS REDACTED | Accrued and Unpaid Pre-Petition Compensation | | 11 U.S.C. § 507(a) (4) | No | CEL 306 | UNDETERMINED |
| 2.1.212 | NORBERTO LOPEZ MORENO | ADDRESS REDACTED | Accrued and Unpaid Pre-Petition Compensation | | 11 U.S.C. § 507(a) (4) | No | CEL 394.065934065934 | UNDETERMINED |
| 2.1.213 | OFER GANOT | ADDRESS REDACTED | Accrued and Unpaid Pre-Petition Compensation | | 11 U.S.C. § 507(a) (4) | No | CEL 2500 | UNDETERMINED |
| 2.1.214 | OLEKSANDRA ROMANENKO | ADDRESS REDACTED | Accrued and Unpaid Pre-Petition Compensation | | 11 U.S.C. § 507(a) (4) | No | CEL 419 | UNDETERMINED |
| 2.1.215 | OLIVER BERGLAS | ADDRESS REDACTED | Accrued and Unpaid Pre-Petition Compensation | | 11 U.S.C. § 507(a) (4) | No | CEL 383 | UNDETERMINED |
| 2.1.216 | OMAR YOCUPICIO-PEREZ | ADDRESS REDACTED | Accrued and Unpaid Pre-Petition Compensation | | 11 U.S.C. § 507(a) (4) | No | CEL 658 | UNDETERMINED |
| 2.1.217 | OREN BLONSTEIN | ADDRESS REDACTED | Accrued and Unpaid Pre-Petition Compensation | | 11 U.S.C. § 507(a) (4) | No | CEL 1628 | UNDETERMINED |
| 2.1.218 | PATRICK HOLERT | ADDRESS REDACTED | Accrued and Unpaid Pre-Petition Compensation | | 11 U.S.C. § 507(a) (4) | No | CEL 33334 | UNDETERMINED |
| 2.1.219 | PAUL BARBIER | ADDRESS REDACTED | Accrued and Unpaid Pre-Petition Compensation | | 11 U.S.C. § 507(a) (4) | No | CEL 338.384615384615 | UNDETERMINED |
| 2.1.220 | PAUL ETKIN | ADDRESS REDACTED | Accrued and Unpaid Pre-Petition Compensation | | 11 U.S.C. § 507(a) (4) | No | CEL 1859.34065934066 | UNDETERMINED |
| 2.1.221 | PAUL GAMBARDELLA | ADDRESS REDACTED | Accrued and Unpaid Pre-Petition Compensation | | 11 U.S.C. § 507(a) (4) | No | CEL 658 | UNDETERMINED |
| 2.1.222 | PAUL HARAMIS | ADDRESS REDACTED | Accrued and Unpaid Pre-Petition Compensation | | 11 U.S.C. § 507(a) (4) | No | CEL 394 | UNDETERMINED |
| 2.1.223 | PAUL LANG | ADDRESS REDACTED | Accrued and Unpaid Pre-Petition Compensation | | 11 U.S.C. § 507(a) (4) | No | CEL 539 | UNDETERMINED |
| 2.1.224 | PAULA DUVERNE | ADDRESS REDACTED | Accrued and Unpaid Pre-Petition Compensation | | 11 U.S.C. § 507(a) (4) | No | CEL 797 | UNDETERMINED |
| 2.1.225 | PETER GRAHAM | ADDRESS REDACTED | Accrued and Unpaid Pre-Petition Compensation | | 11 U.S.C. § 507(a) (4) | No | CEL 1367 | UNDETERMINED |
| 2.1.226 | PETER SALYGA | ADDRESS REDACTED | Accrued and Unpaid Pre-Petition Compensation | | 11 U.S.C. § 507(a) (4) | No | CEL 658 | UNDETERMINED |
| 2.1.227 | PRAKASH NATARAJAN | ADDRESS REDACTED | Accrued and Unpaid Pre-Petition Compensation | | 11 U.S.C. § 507(a) (4) | No | CEL 1403 | UNDETERMINED |
| 2.1.228 | PRUDENCE ZENDA | ADDRESS REDACTED | Accrued and Unpaid Pre-Petition Compensation | | 11 U.S.C. § 507(a) (4) | No | CEL 576 | UNDETERMINED |
| 2.1.229 | QUIARA MATOS | ADDRESS REDACTED | Accrued and Unpaid Pre-Petition Compensation | | 11 U.S.C. § 507(a) (4) | No | CEL 658 | UNDETERMINED |
| 2.1.230 | RAAG NAIDU | ADDRESS REDACTED | Accrued and Unpaid Pre-Petition Compensation | | 11 U.S.C. § 507(a) (4) | No | CEL 684 | UNDETERMINED |
| 2.1.231 | RAHMI HIJAZI | ADDRESS REDACTED | Accrued and Unpaid Pre-Petition Compensation | | 11 U.S.C. § 507(a) (4) | No | CEL 321 | UNDETERMINED |
| 2.1.232 | RANDALL POWELL | ADDRESS REDACTED | Accrued and Unpaid Pre-Petition Compensation | | 11 U.S.C. § 507(a) (4) | No | CEL 658 | UNDETERMINED |
| 2.1.233 | RAUL MARTINEZ | ADDRESS REDACTED | Accrued and Unpaid Pre-Petition Compensation | | 11 U.S.C. § 507(a) (4) | No | CEL 658 | UNDETERMINED |
| 2.1.234 | REBEKAH SYLCOTT | ADDRESS REDACTED | Accrued and Unpaid Pre-Petition Compensation | | 11 U.S.C. § 507(a) (4) | No | CEL 658 | UNDETERMINED |
| 2.1.235 | REGINALD COX | ADDRESS REDACTED | Accrued and Unpaid Pre-Petition Compensation | | 11 U.S.C. § 507(a) (4) | No | CEL 658 | UNDETERMINED |
| 2.1.236 | RICHARD CALAK | ADDRESS REDACTED | Accrued and Unpaid Pre-Petition Compensation | | 11 U.S.C. § 507(a) (4) | No | CEL 657 | UNDETERMINED |
| 2.1.237 | RICHARD MAN | ADDRESS REDACTED | Accrued and Unpaid Pre-Petition Compensation | | 11 U.S.C. § 507(a) (4) | No | CEL 1637 | UNDETERMINED |
| 2.1.238 | RIKI KOULY | ADDRESS REDACTED | Accrued and Unpaid Pre-Petition Compensation | | 11 U.S.C. § 507(a) (4) | No | CEL 394 | UNDETERMINED |
| 2.1.239 | ROBERT BELTRAN | ADDRESS REDACTED | Accrued and Unpaid Pre-Petition Compensation | | 11 U.S.C. § 507(a) (4) | No | CEL 658 | UNDETERMINED |
| 2.1.240 | ROBERT CHEANEY | ADDRESS REDACTED | Accrued and Unpaid Pre-Petition Compensation | | 11 U.S.C. § 507(a) (4) | No | CEL 658 | UNDETERMINED |
| 2.1.241 | ROBERT PIAN | ADDRESS REDACTED | Accrued and Unpaid Pre-Petition Compensation | | 11 U.S.C. § 507(a) (4) | No | CEL 321 | UNDETERMINED |
| 2.1.242 | ROBERT WILLIAMS | ADDRESS REDACTED | Accrued and Unpaid Pre-Petition Compensation | | 11 U.S.C. § 507(a) (4) | No | CEL 658 | UNDETERMINED |
| 2.1.243 | RODNEY SUNADA-WONG | ADDRESS REDACTED | Accrued and Unpaid Pre-Petition Compensation | | 11 U.S.C. § 507(a) (4) | No | CEL 4726 | UNDETERMINED |
| 2.1.244 | RON DEUTSCH | ADDRESS REDACTED | Accrued and Unpaid Pre-Petition Compensation | | 11 U.S.C. § 507(a) (4) | No | CEL 25000 | UNDETERMINED |
| 2.1.245 | RON GERVAIS | ADDRESS REDACTED | Accrued and Unpaid Pre-Petition Compensation | | 11 U.S.C. § 507(a) (4) | No | CEL 658 | UNDETERMINED |
| 2.1.246 | ROSIE MCWHORTER | ADDRESS REDACTED | Accrued and Unpaid Pre-Petition Compensation | | 11 U.S.C. § 507(a) (4) | No | CEL 882 | UNDETERMINED |
| 2.1.247 | RUMEER KESHWANI | ADDRESS REDACTED | Accrued and Unpaid Pre-Petition Compensation | | 11 U.S.C. § 507(a) (4) | No | CEL 8334 | UNDETERMINED |
| 2.1.248 | RYAN BACKUS | ADDRESS REDACTED | Accrued and Unpaid Pre-Petition Compensation | | 11 U.S.C. § 507(a) (4) | No | CEL 2084 | UNDETERMINED |
| 2.1.249 | RYAN GUARASCIA | ADDRESS REDACTED | Accrued and Unpaid Pre-Petition Compensation | | 11 U.S.C. § 507(a) (4) | No | CEL 2084 | UNDETERMINED |
| 2.1.250 | RYAN SANCHEZ | ADDRESS REDACTED | Accrued and Unpaid Pre-Petition Compensation | | 11 U.S.C. § 507(a) (4) | No | CEL 345 | UNDETERMINED |

Priority Unsecured Claims

| SCHEDULE E LINE | CREDITORS NAME | ADDRESS | BASIS FOR THE CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SPECIFY CODE SUBSECTION OF PRIORITY UNSECURED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | TOTAL CLAIM AMOUNT | PRIORITY CLAIM AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 2.1.251 | RYAN SILVA | ADDRESS REDACTED | Accrued and Unpaid Pre-Petition Compensation | | 11 U.S.C. § 507(a) (4) | No | CEL 709.318681318681 | UNDETERMINED |
| 2.1.252 | SAAD KIANI | ADDRESS REDACTED | Accrued and Unpaid Pre-Petition Compensation | | 11 U.S.C. § 507(a) (4) | No | CEL 711 | UNDETERMINED |
| 2.1.253 | SALOME MKHEIDZE | ADDRESS REDACTED | Accrued and Unpaid Pre-Petition Compensation | | 11 U.S.C. § 507(a) (4) | No | CEL 11999 | UNDETERMINED |
| 2.1.254 | SAMANTHA FRANCO | ADDRESS REDACTED | Accrued and Unpaid Pre-Petition Compensation | | 11 U.S.C. § 507(a) (4) | No | CEL 658 | UNDETERMINED |
| 2.1.255 | SAMUEL JOHNSON | ADDRESS REDACTED | Accrued and Unpaid Pre-Petition Compensation | | 11 U.S.C. § 507(a) (4) | No | CEL 639 | UNDETERMINED |
| 2.1.256 | SANDRA SACRESTANO | ADDRESS REDACTED | Accrued and Unpaid Pre-Petition Compensation | | 11 U.S.C. § 507(a) (4) | No | CEL 976 | UNDETERMINED |
| 2.1.257 | SANDY MARTINEZ | ADDRESS REDACTED | Accrued and Unpaid Pre-Petition Compensation | | 11 U.S.C. § 507(a) (4) | No | CEL 658 | UNDETERMINED |
| 2.1.258 | SARAH MOZJESIK | ADDRESS REDACTED | Accrued and Unpaid Pre-Petition Compensation | | 11 U.S.C. § 507(a) (4) | No | CEL 449 | UNDETERMINED |
| 2.1.259 | SARAH RIDDLE | ADDRESS REDACTED | Accrued and Unpaid Pre-Petition Compensation | | 11 U.S.C. § 507(a) (4) | No | CEL 159.340659340659 | UNDETERMINED |
| 2.1.260 | SCOTT TAYLOR | ADDRESS REDACTED | Accrued and Unpaid Pre-Petition Compensation | | 11 U.S.C. § 507(a) (4) | No | CEL 358 | UNDETERMINED |
| 2.1.261 | SEAN WHITNEY | ADDRESS REDACTED | Accrued and Unpaid Pre-Petition Compensation | | 11 U.S.C. § 507(a) (4) | No | CEL 291 | UNDETERMINED |
| 2.1.262 | SERGE SEDYKIN | ADDRESS REDACTED | Accrued and Unpaid Pre-Petition Compensation | | 11 U.S.C. § 507(a) (4) | No | CEL 788 | UNDETERMINED |
| 2.1.263 | SESHU VAVILIKOLANU | ADDRESS REDACTED | Accrued and Unpaid Pre-Petition Compensation | | 11 U.S.C. § 507(a) (4) | No | CEL 4964 | UNDETERMINED |
| 2.1.264 | SHAHIN DEJBAKHSH | ADDRESS REDACTED | Accrued and Unpaid Pre-Petition Compensation | | 11 U.S.C. § 507(a) (4) | No | CEL 1083 | UNDETERMINED |
| 2.1.265 | SHAI STENBERG | ADDRESS REDACTED | Accrued and Unpaid Pre-Petition Compensation | | 11 U.S.C. § 507(a) (4) | No | CEL 717 | UNDETERMINED |
| 2.1.266 | SHANICA EDDY | ADDRESS REDACTED | Accrued and Unpaid Pre-Petition Compensation | | 11 U.S.C. § 507(a) (4) | No | CEL 352 | UNDETERMINED |
| 2.1.267 | SHELDON PETERS | ADDRESS REDACTED | Accrued and Unpaid Pre-Petition Compensation | | 11 U.S.C. § 507(a) (4) | No | CEL 542 | UNDETERMINED |
| 2.1.268 | SHEREE ALEXANDER | ADDRESS REDACTED | Accrued and Unpaid Pre-Petition Compensation | | 11 U.S.C. § 507(a) (4) | No | CEL 541 | UNDETERMINED |
| 2.1.269 | SHONTCUVA HALL | ADDRESS REDACTED | Accrued and Unpaid Pre-Petition Compensation | | 11 U.S.C. § 507(a) (4) | No | CEL 658 | UNDETERMINED |
| 2.1.270 | SID NAYAK | ADDRESS REDACTED | Accrued and Unpaid Pre-Petition Compensation | | 11 U.S.C. § 507(a) (4) | No | CEL 1510.98901098901 | UNDETERMINED |
| 2.1.271 | SKYLAR DEAHL | ADDRESS REDACTED | Accrued and Unpaid Pre-Petition Compensation | | 11 U.S.C. § 507(a) (4) | No | CEL 328 | UNDETERMINED |
| 2.1.272 | SREE VAIDI | ADDRESS REDACTED | Accrued and Unpaid Pre-Petition Compensation | | 11 U.S.C. § 507(a) (4) | No | CEL 715 | UNDETERMINED |
| 2.1.273 | SRINIVAS CHINTAKINDI | ADDRESS REDACTED | Accrued and Unpaid Pre-Petition Compensation | | 11 U.S.C. § 507(a) (4) | No | CEL 1151 | UNDETERMINED |
| 2.1.274 | STEVAN MAGLIC | ADDRESS REDACTED | Accrued and Unpaid Pre-Petition Compensation | | 11 U.S.C. § 507(a) (4) | No | CEL 2516 | UNDETERMINED |
| 2.1.275 | STEVEN HILLENBRAND | ADDRESS REDACTED | Accrued and Unpaid Pre-Petition Compensation | | 11 U.S.C. § 507(a) (4) | No | CEL 420 | UNDETERMINED |
| 2.1.276 | STEVEN KNIPFELBERG | ADDRESS REDACTED | Accrued and Unpaid Pre-Petition Compensation | | 11 U.S.C. § 507(a) (4) | No | CEL 1683 | UNDETERMINED |
| 2.1.277 | STEVEN LEE | ADDRESS REDACTED | Accrued and Unpaid Pre-Petition Compensation | | 11 U.S.C. § 507(a) (4) | No | CEL 541 | UNDETERMINED |
| 2.1.278 | SUDEEP SWARNAPURI | ADDRESS REDACTED | Accrued and Unpaid Pre-Petition Compensation | | 11 U.S.C. § 507(a) (4) | No | CEL 1091 | UNDETERMINED |
| 2.1.279 | SUMMER ABDULRAZZAK | ADDRESS REDACTED | Accrued and Unpaid Pre-Petition Compensation | | 11 U.S.C. § 507(a) (4) | No | CEL 658 | UNDETERMINED |
| 2.1.280 | SUNNY YIN | ADDRESS REDACTED | Accrued and Unpaid Pre-Petition Compensation | | 11 U.S.C. § 507(a) (4) | No | CEL 658 | UNDETERMINED |
| 2.1.281 | SUSANA YING HIE TIONG | ADDRESS REDACTED | Accrued and Unpaid Pre-Petition Compensation | | 11 U.S.C. § 507(a) (4) | No | CEL 2031 | UNDETERMINED |
| 2.1.282 | TAMAS ANTAL | ADDRESS REDACTED | Accrued and Unpaid Pre-Petition Compensation | | 11 U.S.C. § 507(a) (4) | No | CEL 940 | UNDETERMINED |
| 2.1.283 | TAMIKA BUCKNER | ADDRESS REDACTED | Accrued and Unpaid Pre-Petition Compensation | | 11 U.S.C. § 507(a) (4) | No | CEL 658 | UNDETERMINED |
| 2.1.284 | TAMMI WALSH | ADDRESS REDACTED | Accrued and Unpaid Pre-Petition Compensation | | 11 U.S.C. § 507(a) (4) | No | CEL 1091 | UNDETERMINED |
| 2.1.285 | TAT CHAN | ADDRESS REDACTED | Accrued and Unpaid Pre-Petition Compensation | | 11 U.S.C. § 507(a) (4) | No | CEL 3177 | UNDETERMINED |
| 2.1.286 | TAYLER HENDRICKSON | ADDRESS REDACTED | Accrued and Unpaid Pre-Petition Compensation | | 11 U.S.C. § 507(a) (4) | No | CEL 643 | UNDETERMINED |
| 2.1.287 | TERRENCE BALTIMORE | ADDRESS REDACTED | Accrued and Unpaid Pre-Petition Compensation | | 11 U.S.C. § 507(a) (4) | No | CEL 369 | UNDETERMINED |
| 2.1.288 | TERRIANA LONDON | ADDRESS REDACTED | Accrued and Unpaid Pre-Petition Compensation | | 11 U.S.C. § 507(a) (4) | No | CEL 658 | UNDETERMINED |
| 2.1.289 | THERESA ARZOLA | ADDRESS REDACTED | Accrued and Unpaid Pre-Petition Compensation | | 11 U.S.C. § 507(a) (4) | No | CEL 636 | UNDETERMINED |
| 2.1.290 | THOMAS BAUTISTA | ADDRESS REDACTED | Accrued and Unpaid Pre-Petition Compensation | | 11 U.S.C. § 507(a) (4) | No | CEL 380 | UNDETERMINED |
| 2.1.291 | THOMAS SCHRECK | ADDRESS REDACTED | Accrued and Unpaid Pre-Petition Compensation | | 11 U.S.C. § 507(a) (4) | No | CEL 1326 | UNDETERMINED |
| 2.1.292 | TIA NEL | ADDRESS REDACTED | Accrued and Unpaid Pre-Petition Compensation | | 11 U.S.C. § 507(a) (4) | No | CEL 394 | UNDETERMINED |
| 2.1.293 | TIFFANY COUNTY | ADDRESS REDACTED | Accrued and Unpaid Pre-Petition Compensation | | 11 U.S.C. § 507(a) (4) | No | CEL 665 | UNDETERMINED |
| 2.1.294 | TIMOTHY GRIEF | ADDRESS REDACTED | Accrued and Unpaid Pre-Petition Compensation | | 11 U.S.C. § 507(a) (4) | No | CEL 482 | UNDETERMINED |
| 2.1.295 | TIMOTHY SILKROSKI | ADDRESS REDACTED | Accrued and Unpaid Pre-Petition Compensation | | 11 U.S.C. § 507(a) (4) | No | CEL 658 | UNDETERMINED |
| 2.1.296 | TRACEY RICHARDSON | ADDRESS REDACTED | Accrued and Unpaid Pre-Petition Compensation | | 11 U.S.C. § 507(a) (4) | No | CEL 1341 | UNDETERMINED |
| 2.1.297 | TRISTAN GOFF | ADDRESS REDACTED | Accrued and Unpaid Pre-Petition Compensation | | 11 U.S.C. § 507(a) (4) | No | CEL 258.153846153846 | UNDETERMINED |
| 2.1.298 | TRUNSHEDDA RAMOS | ADDRESS REDACTED | Accrued and Unpaid Pre-Petition Compensation | | 11 U.S.C. § 507(a) (4) | No | CEL 20834 | UNDETERMINED |
| 2.1.299 | TYEISHIA ROGERS | ADDRESS REDACTED | Accrued and Unpaid Pre-Petition Compensation | | 11 U.S.C. § 507(a) (4) | No | CEL 386 | UNDETERMINED |
| 2.1.300 | TYLER GRIGGS | ADDRESS REDACTED | Accrued and Unpaid Pre-Petition Compensation | | 11 U.S.C. § 507(a) (4) | No | CEL 342 | UNDETERMINED |
| 2.1.301 | VANESSA DE LA TORRE | ADDRESS REDACTED | Accrued and Unpaid Pre-Petition Compensation | | 11 U.S.C. § 507(a) (4) | No | CEL 394 | UNDETERMINED |
| 2.1.302 | VANESSA HARRIS | ADDRESS REDACTED | Accrued and Unpaid Pre-Petition Compensation | | 11 U.S.C. § 507(a) (4) | No | CEL 2126 | UNDETERMINED |
| 2.1.303 | VANESSA JOASAINT | ADDRESS REDACTED | Accrued and Unpaid Pre-Petition Compensation | | 11 U.S.C. § 507(a) (4) | No | CEL 1687 | UNDETERMINED |
| 2.1.304 | VANITA PATEL | ADDRESS REDACTED | Accrued and Unpaid Pre-Petition Compensation | | 11 U.S.C. § 507(a) (4) | No | CEL 821 | UNDETERMINED |
| 2.1.305 | VIJAY PATEL | ADDRESS REDACTED | Accrued and Unpaid Pre-Petition Compensation | | 11 U.S.C. § 507(a) (4) | No | CEL 394 | UNDETERMINED |
| 2.1.306 | VINCENZA MONTES | ADDRESS REDACTED | Accrued and Unpaid Pre-Petition Compensation | | 11 U.S.C. § 507(a) (4) | No | CEL 273.076923076923 | UNDETERMINED |
| 2.1.307 | VIVEK RAMAN | ADDRESS REDACTED | Accrued and Unpaid Pre-Petition Compensation | | 11 U.S.C. § 507(a) (4) | No | CEL 2073 | UNDETERMINED |
| 2.1.308 | VOLODYMYR KUNDEREVYCH | ADDRESS REDACTED | Accrued and Unpaid Pre-Petition Compensation | | 11 U.S.C. § 507(a) (4) | No | CEL 420 | UNDETERMINED |
| 2.1.309 | WALTER JOHNSTON | ADDRESS REDACTED | Accrued and Unpaid Pre-Petition Compensation | | 11 U.S.C. § 507(a) (4) | No | CEL 355 | UNDETERMINED |
| 2.1.310 | WEIYANG CHEN | ADDRESS REDACTED | Accrued and Unpaid Pre-Petition Compensation | | 11 U.S.C. § 507(a) (4) | No | CEL 172.395604395604 | UNDETERMINED |
| 2.1.311 | WENDY COCHRAN | ADDRESS REDACTED | Accrued and Unpaid Pre-Petition Compensation | | 11 U.S.C. § 507(a) (4) | No | CEL 582.967032967033 | UNDETERMINED |
| 2.1.312 | WESLEY STONE | ADDRESS REDACTED | Accrued and Unpaid Pre-Petition Compensation | | 11 U.S.C. § 507(a) (4) | No | CEL 321 | UNDETERMINED |
| 2.1.313 | WILLIAM BOTOS | ADDRESS REDACTED | Accrued and Unpaid Pre-Petition Compensation | | 11 U.S.C. § 507(a) (4) | No | CEL 666 | UNDETERMINED |
| 2.1.314 | WILLIAM CAMPBELL | ADDRESS REDACTED | Accrued and Unpaid Pre-Petition Compensation | | 11 U.S.C. § 507(a) (4) | No | CEL 766 | UNDETERMINED |
| 2.1.315 | XUAN SHEN | ADDRESS REDACTED | Accrued and Unpaid Pre-Petition Compensation | | 11 U.S.C. § 507(a) (4) | No | CEL 680 | UNDETERMINED |
| 2.1.316 | YIN CHOI | ADDRESS REDACTED | Accrued and Unpaid Pre-Petition Compensation | | 11 U.S.C. § 507(a) (4) | No | CEL 1103 | UNDETERMINED |
| 2.1.317 | YUANYAI SHI | ADDRESS REDACTED | Accrued and Unpaid Pre-Petition Compensation | | 11 U.S.C. § 507(a) (4) | No | CEL 243.593406593407 | UNDETERMINED |
| 2.1.318 | YUN JIN | ADDRESS REDACTED | Accrued and Unpaid Pre-Petition Compensation | | 11 U.S.C. § 507(a) (4) | No | CEL 1360 | UNDETERMINED |
| 2.1.319 | YURII LEVYTSKYI | ADDRESS REDACTED | Accrued and Unpaid Pre-Petition Compensation | | 11 U.S.C. § 507(a) (4) | No | CEL 387 | UNDETERMINED |
| 2.1.320 | YUSUF BEGG | ADDRESS REDACTED | Accrued and Unpaid Pre-Petition Compensation | | 11 U.S.C. § 507(a) (4) | No | CEL 749 | UNDETERMINED |
| 2.1.321 | ZACHARY EVANS | ADDRESS REDACTED | Accrued and Unpaid Pre-Petition Compensation | | 11 U.S.C. § 507(a) (4) | No | CEL 340 | UNDETERMINED |
| 2.1.322 | ZACHARY HERMAN | ADDRESS REDACTED | Accrued and Unpaid Pre-Petition Compensation | | 11 U.S.C. § 507(a) (4) | No | CEL 488 | UNDETERMINED |
| 2.1.323 | ZACHARY TANZILLO | ADDRESS REDACTED | Accrued and Unpaid Pre-Petition Compensation | | 11 U.S.C. § 507(a) (4) | No | CEL 734 | UNDETERMINED |
| 2.1.324 | ZACHARY WILDES | ADDRESS REDACTED | Accrued and Unpaid Pre-Petition Compensation | | 11 U.S.C. § 507(a) (4) | No | CEL 3384 | UNDETERMINED |
| 2.1.325 | ZERAN JI | ADDRESS REDACTED | Accrued and Unpaid Pre-Petition Compensation | | 11 U.S.C. § 507(a) (4) | No | CEL 379 | UNDETERMINED |
| 2.1.326 | ZHENGQI (CARL) HUA | ADDRESS REDACTED | Accrued and Unpaid Pre-Petition Compensation | | 11 U.S.C. § 507(a) (4) | No | CEL 3029.67032967033 | UNDETERMINED |
| 2.1.327 | ZOHAR WOLF | ADDRESS REDACTED | Accrued and Unpaid Pre-Petition Compensation | | 11 U.S.C. § 507(a) (4) | No | CEL 1332 | UNDETERMINED |

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

**3.** **List in alphabetical order all of the creditors with nonpriority unsecured claims.** If the debtor has more than 6 creditors with nonpriority unsecured claims, fill out and attach the Additional Page of Part 2.

| | | Amount of claim |
|---|---|---|

| 3.1 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $ Undetermined |
|---|---|---|---|
| | RETAIL CUSTOMER LIABILITIES - SEE SCHEDULE F-1 ATTACHMENT | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| | | **Basis for the claim:** Retail Customer Liabilities | |
| | **Date or dates debt was incurred** | **Is the claim subject to offset?** | |
| | **Last 4 digits of account number** | ☑ No<br>☐ Yes | |

| 3.2 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $ 27,717.84 |
|---|---|---|---|
| | ACXIOM LLC | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| | | **Basis for the claim:** Trade Payable | |
| | **Date or dates debt was incurred** | **Is the claim subject to offset?** | |
| | **Last 4 digits of account number** | ☑ No<br>☐ Yes | |

| 3.3 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $ Undetermined |
|---|---|---|---|
| | ADELAIDE BAO<br>ADDRESS REDACTED | ☑ Contingent<br>☑ Unliquidated<br>☑ Disputed | |
| | | **Basis for the claim:** Breach of Contract Claim | |
| | **Date or dates debt was incurred** | **Is the claim subject to offset?** | |
| | **Last 4 digits of account number** | ☑ No<br>☐ Yes | |

| 3.4 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $ Undetermined |
|---|---|---|---|
| | ADREA T. LE<br>ADDRESS REDACTED | ☑ Contingent<br>☑ Unliquidated<br>☑ Disputed | |
| | | **Basis for the claim:** Breach of Contract Claim | |
| | **Date or dates debt was incurred** | **Is the claim subject to offset?** | |
| | **Last 4 digits of account number** | ☑ No<br>☐ Yes | |

| 3.5 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $ 379.00 |
|---|---|---|---|
| | AGUILAR CASTILLO LOVE, S.R.L.<br>SAN JOSÉ, CALLE 7<br>AVENIDAS 7 Y 9, EDIFICIO # 751, BARRIO AMÓN<br>SAN JOSÉ,<br>COSTA RICA | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| | | **Basis for the claim:** Trade Payable | |
| | **Date or dates debt was incurred** | **Is the claim subject to offset?** | |
| | **Last 4 digits of account number** | ☑ No<br>☐ Yes | |

| 3.6 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $ Undetermined |
|---|---|---|---|
| | ALABAMA SECURITIES COMMISSION<br>445 DEXTER AVENUE<br>SUITE 12000<br>MONTGOMERY, AL 36104 | ☑ Contingent<br>☑ Unliquidated<br>☑ Disputed | |
| | | **Basis for the claim:** Regulatory Agency Inquiry or Action | |
| | **Date or dates debt was incurred** | **Is the claim subject to offset?** | |
| | **Last 4 digits of account number** | ☑ No<br>☐ Yes | |

| Part 2: | Additional Page | | Amount of claim |
|---|---|---|---|

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page. If no additional NONPRIORITY creditors exist, do not fill out or submit this page.

---

**3.7** **Nonpriority creditor's name and mailing address**

ALASKA DIVISION OF BANKING & SECURITIES
ROBERT H. SCHMIDT, DIRECTOR
550 W. 7TH AVENUE
SUITE 1850
ANCHORAGE, AK 99501

**As of the petition filing date, the claim is:**
*Check all that apply.*
☒ Contingent
☒ Unliquidated
☒ Disputed

**Basis for the claim:** Regulatory Agency Inquiry or Action

**Date or dates debt was incurred**

**Last 4 digits of account number**

**Is the claim subject to offset?**
☒ No
☐ Yes

$ Undetermined

---

**3.8** **Nonpriority creditor's name and mailing address**

ALEX MASHINSKY
ADDRESS REDACTED

**As of the petition filing date, the claim is:**
*Check all that apply.*
☒ Contingent
☒ Unliquidated
☐ Disputed

**Basis for the claim:** Potential Indemnification Claim

**Date or dates debt was incurred**

**Last 4 digits of account number**

**Is the claim subject to offset?**
☒ No
☐ Yes

$ Undetermined

---

**3.9** **Nonpriority creditor's name and mailing address**

ALIXPARTNERS LLP
909 THIRD AVENUE, FLOORS 28, 29 AND 30
NEW YORK, NY 10022

**As of the petition filing date, the claim is:**
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:** Trade Payable

**Date or dates debt was incurred**

**Last 4 digits of account number**

**Is the claim subject to offset?**
☒ No
☐ Yes

$ 4,917,968.28

---

**3.10** **Nonpriority creditor's name and mailing address**

AMERICAN ARBITRATION ASSOCIATION
150 N MICHIGAN AVE
#3050
CHICAGO, IL 60601

**As of the petition filing date, the claim is:**
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:** Trade Payable

**Date or dates debt was incurred**

**Last 4 digits of account number**

**Is the claim subject to offset?**
☒ No
☐ Yes

$ 1,600.00

---

**3.11** **Nonpriority creditor's name and mailing address**

AMOL BIKRAM SINGH
ADDRESS REDACTED

**As of the petition filing date, the claim is:**
*Check all that apply.*
☒ Contingent
☒ Unliquidated
☒ Disputed

**Basis for the claim:** Breach of Contract Claim

**Date or dates debt was incurred**

**Last 4 digits of account number**

**Is the claim subject to offset?**
☒ No
☐ Yes

$ Undetermined

---

| **Part 2:** | **Additional Page** |
| --- | --- |

| Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page. If no additional NONPRIORITY creditors exist, do not fill out or submit this page. | **Amount of claim** |
| --- | --- |

**3.12** | **Nonpriority creditor's name and mailing address**

ANDREW NEY
ADDRESS REDACTED

**As of the petition filing date, the claim is:**
*Check all that apply.*
☑ Contingent
☑ Unliquidated
☑ Disputed

**Basis for the claim:** Breach of Contract Claim

$   Undetermined

**Date or dates debt was incurred**

**Last 4 digits of account number**

**Is the claim subject to offset?**
☑ No
☐ Yes

---

**3.13** | **Nonpriority creditor's name and mailing address**

ANGELLO LAZAR
ADDRESS REDACTED

**As of the petition filing date, the claim is:**
*Check all that apply.*
☑ Contingent
☑ Unliquidated
☑ Disputed

**Basis for the claim:** Breach of Contract Claim

$   Undetermined

**Date or dates debt was incurred**

**Last 4 digits of account number**

**Is the claim subject to offset?**
☑ No
☐ Yes

---

**3.14** | **Nonpriority creditor's name and mailing address**

APPSFLYER INC
100 FIRST STREET
SAN FRANCISCO, CA 94105

**As of the petition filing date, the claim is:**
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:** Trade Payable

$   6,741.94

**Date or dates debt was incurred**

**Last 4 digits of account number**

**Is the claim subject to offset?**
☑ No
☐ Yes

---

**3.15** | **Nonpriority creditor's name and mailing address**

ARGUS, INC.
6151 POWERS FERRY ROAD
ATLANTA, GA 30339

**As of the petition filing date, the claim is:**
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:** Trade Payable

$   978.26

**Date or dates debt was incurred**

**Last 4 digits of account number**

**Is the claim subject to offset?**
☑ No
☐ Yes

---

**3.16** | **Nonpriority creditor's name and mailing address**

ASLIHAN DENIZKURDU
ADDRESS REDACTED

**As of the petition filing date, the claim is:**
*Check all that apply.*
☑ Contingent
☑ Unliquidated
☐ Disputed

**Basis for the claim:** Potential Indemnification Claim

$   Undetermined

**Date or dates debt was incurred**

**Last 4 digits of account number**

**Is the claim subject to offset?**
☑ No
☐ Yes

| Part 2: | Additional Page |

| Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page. If no additional NONPRIORITY creditors exist, do not fill out or submit this page. | Amount of claim |
|---|---|

**3.17** **Nonpriority creditor's name and mailing address**

AUSTIN LAMAR WRIGHT C/O GORDON & REES
CLAIR E. WISCHUSEN
18 COLUMBIA TURNPIKE, SUITE 220
FLORHAM PARK, NJ 07932

**As of the petition filing date, the claim is:**
*Check all that apply.*
☒ Contingent
☒ Unliquidated
☒ Disputed

**Basis for the claim:** Arbitration

$ Undetermined

**Date or dates debt was incurred**

**Last 4 digits of account number**

**Is the claim subject to offset?**
☒ No
☐ Yes

---

**3.18** **Nonpriority creditor's name and mailing address**

AUTORITE DES MARCHES FINANCIERS (AMF) - CANADIAN SECURITIES
ADMINISTRATORS
2640, BOULEVARD LAURIER, 3 ETAGE
QUEBEC, QC G1V 5C1
CANADA

**As of the petition filing date, the claim is:**
*Check all that apply.*
☒ Contingent
☒ Unliquidated
☒ Disputed

**Basis for the claim:** Regulatory Agency Inquiry or Action

$ Undetermined

**Date or dates debt was incurred**

**Last 4 digits of account number**

**Is the claim subject to offset?**
☒ No
☐ Yes

---

**3.19** **Nonpriority creditor's name and mailing address**

AVAYA INC.
PO BOX 5332
NEW YORK, NY 10087

**As of the petition filing date, the claim is:**
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:** Trade Payable

$ 12,776.12

**Date or dates debt was incurred**

**Last 4 digits of account number**

**Is the claim subject to offset?**
☒ No
☐ Yes

---

**3.20** **Nonpriority creditor's name and mailing address**

AVINOAM AHARON DUKLER
ADDRESS REDACTED

**As of the petition filing date, the claim is:**
*Check all that apply.*
☒ Contingent
☒ Unliquidated
☒ Disputed

**Basis for the claim:** Breach of Contract Claim

$ Undetermined

**Date or dates debt was incurred**

**Last 4 digits of account number**

**Is the claim subject to offset?**
☒ No
☐ Yes

---

**3.21** **Nonpriority creditor's name and mailing address**

AVL SERVICES LLC
1177 AVENUE OF THE AMERICAS
5TH FLOOR, SUITE 50922
NEW YORK, NY 10036

**As of the petition filing date, the claim is:**
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:** Trade Payable

$ 12,000.00

**Date or dates debt was incurred**

**Last 4 digits of account number**

**Is the claim subject to offset?**
☒ No
☐ Yes

---

| Part 2: | Additional Page | |
|---|---|---|

| Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page. If no additional NONPRIORITY creditors exist, do not fill out or submit this page. | Amount of claim |
|---|---|

**3.22** | **Nonpriority creditor's name and mailing address**
BENJAMIN GUILD
ADDRESS REDACTED

**As of the petition filing date, the claim is:**
*Check all that apply.*
☑ Contingent
☑ Unliquidated
☑ Disputed

**Basis for the claim:** Breach of Contract Claim

$ Undetermined

**Date or dates debt was incurred**

**Last 4 digits of account number**

**Is the claim subject to offset?**
☑ No
☐ Yes

---

**3.23** | **Nonpriority creditor's name and mailing address**
BETHANY DAVIS
ADDRESS REDACTED

**As of the petition filing date, the claim is:**
*Check all that apply.*
☑ Contingent
☑ Unliquidated
☐ Disputed

**Basis for the claim:** Potential Employment Dispute

$ Undetermined

**Date or dates debt was incurred**

**Last 4 digits of account number**

**Is the claim subject to offset?**
☑ No
☐ Yes

---

**3.24** | **Nonpriority creditor's name and mailing address**
BGOV LLC
731 LEXINGTON AVE
NEW YORK, NY 10022-1331

**As of the petition filing date, the claim is:**
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:** Trade Payable

$ 1,936.04

**Date or dates debt was incurred**

**Last 4 digits of account number**

**Is the claim subject to offset?**
☑ No
☐ Yes

---

**3.25** | **Nonpriority creditor's name and mailing address**
BITBOY CRYPTO
3330 COBB PARKWAY
SUITE 324 BOX 119
ACWORTH, GA 30101

**As of the petition filing date, the claim is:**
*Check all that apply.*
☐ Contingent
☑ Unliquidated
☐ Disputed

**Basis for the claim:** Trade Payable

$ Undetermined

**Date or dates debt was incurred**

**Last 4 digits of account number**

**Is the claim subject to offset?**
☑ No
☐ Yes

---

**3.26** | **Nonpriority creditor's name and mailing address**
BLACKPEAK INC
1345 AVENUE OF THE AMERICAS
49TH FLOOR
NEW YORK, NY 10105

**As of the petition filing date, the claim is:**
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:** Trade Payable

$ 4,000.00

**Date or dates debt was incurred**

**Last 4 digits of account number**

**Is the claim subject to offset?**
☑ No
☐ Yes

---

| **Part 2:** | **Additional Page** |

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page. If no additional NONPRIORITY creditors exist, do not fill out or submit this page.

**Amount of claim**

| 3.27 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | $ 128.54 |

BLOOMBERG FINANCE LP
731 LEXINGTON AVENUE
NEW YORK, NY 10022

☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:** Trade Payable

**Date or dates debt was incurred**

**Last 4 digits of account number**

**Is the claim subject to offset?**
☒ No
☐ Yes

---

| 3.28 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | $ 1,223.99 |

BLOOMBERG INDUSTRY GROUP
P.O. BOX 419889
BOSTON, MA 02241-9889

☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:** Trade Payable

**Date or dates debt was incurred**

**Last 4 digits of account number**

**Is the claim subject to offset?**
☒ No
☐ Yes

---

| 3.29 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | $ Undetermined |

BRADLEY CONDIT C/O PARKER POHL LLP
M. TODD PARKER
99 PARK AVENUE, SUITE 1510
NEW YORK, NY 10016

☒ Contingent
☒ Unliquidated
☒ Disputed

**Basis for the claim:** Labor & Employment Claim

**Date or dates debt was incurred**

**Last 4 digits of account number**

**Is the claim subject to offset?**
☒ No
☐ Yes

---

| 3.30 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | $ 23,449.80 |

BRAVE SOFTWARE INTERNATIONAL, SEZC
FLOOR 4, WILLOW HOUSE, CRICKET SQUARE
GEORGE TOWN
GRAND CAYMAN, KY1-9010
CAYMAN ISLANDS

☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:** Trade Payable

**Date or dates debt was incurred**

**Last 4 digits of account number**

**Is the claim subject to offset?**
☒ No
☐ Yes

---

| 3.31 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | $ Undetermined |

BRIAN C. CARROCCIO
ADDRESS REDACTED

☒ Contingent
☒ Unliquidated
☒ Disputed

**Basis for the claim:** Breach of Contract Claim

**Date or dates debt was incurred**

**Last 4 digits of account number**

**Is the claim subject to offset?**
☒ No
☐ Yes

| **Part 2:** | **Additional Page** |
|---|---|

| Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page. If no additional NONPRIORITY creditors exist, do not fill out or submit this page. | Amount of claim |
|---|---|

**3.32** | **Nonpriority creditor's name and mailing address**
BRIAN MENG
ADDRESS REDACTED

**As of the petition filing date, the claim is:**
*Check all that apply.*
☑ Contingent
☑ Unliquidated
☑ Disputed

**Basis for the claim:** Breach of Contract Claim

$ Undetermined

**Date or dates debt was incurred**

**Last 4 digits of account number**

**Is the claim subject to offset?**
☑ No
☐ Yes

---

**3.33** | **Nonpriority creditor's name and mailing address**
BRIAN WEBER
ADDRESS REDACTED

**As of the petition filing date, the claim is:**
*Check all that apply.*
☑ Contingent
☑ Unliquidated
☑ Disputed

**Basis for the claim:** Breach of Contract Claim

$ Undetermined

**Date or dates debt was incurred**

**Last 4 digits of account number**

**Is the claim subject to offset?**
☑ No
☐ Yes

---

**3.34** | **Nonpriority creditor's name and mailing address**
BROWSERSTACK INC.
4512 LEGACY DRIVE, SUITE 100
PLANO, TX 75024

**As of the petition filing date, the claim is:**
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:** Trade Payable

$ 5,986.13

**Date or dates debt was incurred**

**Last 4 digits of account number**

**Is the claim subject to offset?**
☑ No
☐ Yes

---

**3.35** | **Nonpriority creditor's name and mailing address**
BRYAN KERR
ADDRESS REDACTED

**As of the petition filing date, the claim is:**
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:** Contractor Payable

$ 28,704.00

**Date or dates debt was incurred**

**Last 4 digits of account number**

**Is the claim subject to offset?**
☑ No
☐ Yes

---

**3.36** | **Nonpriority creditor's name and mailing address**
BUCKLEY LLP
2001 M STREET NORTHWEST
STE. 500
WASHINGTON, DC 20036

**As of the petition filing date, the claim is:**
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:** Trade Payable

$ 42,283.09

**Date or dates debt was incurred**

**Last 4 digits of account number**

**Is the claim subject to offset?**
☑ No
☐ Yes

---

| Part 2: | Additional Page | |
|---|---|---|

| Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page. If no additional NONPRIORITY creditors exist, do not fill out or submit this page. | Amount of claim |
|---|---|

**3.37** **Nonpriority creditor's name and mailing address**

BULWERKS SECURITY
300 E CHARLESTON BLVD #105
LAS VEGAS, NV 89104

**As of the petition filing date, the claim is:**
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:** Trade Payable

$                3,850.00

**Date or dates debt was incurred**

**Last 4 digits of account number**

**Is the claim subject to offset?**
☑ No
☐ Yes

---

**3.38** **Nonpriority creditor's name and mailing address**

BUREAU VAN DIJK ELECTRONIC PUBLISHING INC.
7 WORLD TRADE CENTER
250 GREENWICH STREET, 50TH FLOOR
NEW YORK, NY 10007

**As of the petition filing date, the claim is:**
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:** Trade Payable

$              14,081.47

**Date or dates debt was incurred**

**Last 4 digits of account number**

**Is the claim subject to offset?**
☑ No
☐ Yes

---

**3.39** **Nonpriority creditor's name and mailing address**

CABLEVISION LIGHTPATH LLC
PO BOX 360111
PITTSBURGH, PA 15251

**As of the petition filing date, the claim is:**
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:** Trade Payable

$                   538.87

**Date or dates debt was incurred**

**Last 4 digits of account number**

**Is the claim subject to offset?**
☑ No
☐ Yes

---

**3.40** **Nonpriority creditor's name and mailing address**

CALIFORNIA DEPARTMENT OF FINANCIAL PROTECTION & INNOVATION
ATTN: JEREMY F. KOO COUNSEL, ENFORCEMENT DIVISION
2101 ARENA BLVD
SACRAMENTO, CA 95834-2036

**As of the petition filing date, the claim is:**
*Check all that apply.*
☑ Contingent
☑ Unliquidated
☑ Disputed

**Basis for the claim:** Regulatory Agency Inquiry or Action

$              Undetermined

**Date or dates debt was incurred**

**Last 4 digits of account number**

**Is the claim subject to offset?**
☑ No
☐ Yes

---

**3.41** **Nonpriority creditor's name and mailing address**

CAPLINKED
3770 HIGHLAND AVE #101
MANHATTAN BEACH, CA 90266

**As of the petition filing date, the claim is:**
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:** Trade Payable

$                   475.78

**Date or dates debt was incurred**

**Last 4 digits of account number**

**Is the claim subject to offset?**
☑ No
☐ Yes

| **Part 2:** | **Additional Page** |
| --- | --- |

| Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page. If no additional NONPRIORITY creditors exist, do not fill out or submit this page. | **Amount of claim** |
| --- | --- |

**3.42**   **Nonpriority creditor's name and mailing address**

CELSIUS LENDING LLC
121 RIVER STREET
PH05
HOBOKEN, NJ 07030

**As of the petition filing date, the claim is:**
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:** Intercompany Payable

**Date or dates debt was incurred**

**Last 4 digits of account number**

**Is the claim subject to offset?**
☑ No
☐ Yes

$    1,127,943,276.68

---

**3.43**   **Nonpriority creditor's name and mailing address**

CELSIUS NETWORK EUROPE
BULEVAR VOJVODE BOJOVIĆA
NO. 6-8
11070
BEOGRAD,
MONTENEGRO (SERBIA-MONTENEGRO)

**As of the petition filing date, the claim is:**
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:** Intercompany Payable

**Date or dates debt was incurred**

**Last 4 digits of account number**

**Is the claim subject to offset?**
☑ No
☐ Yes

$    187,282.28

---

**3.44**   **Nonpriority creditor's name and mailing address**

CELSIUS NETWORK INC.
121 RIVER STREET
PH05
HOBOKEN, NJ 07030

**As of the petition filing date, the claim is:**
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:** Intercompany Payable

**Date or dates debt was incurred**

**Last 4 digits of account number**

**Is the claim subject to offset?**
☑ No
☐ Yes

$    14,506,393.95

---

**3.45**   **Nonpriority creditor's name and mailing address**

CELSIUS SERVICES CY LTD
ANEXARTISIAS 34 & ATHINON 79
NORA COURT, FLAT 601
3040
LIMASSOL,
CYPRUS

**As of the petition filing date, the claim is:**
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:** Intercompany Payable

**Date or dates debt was incurred**

**Last 4 digits of account number**

**Is the claim subject to offset?**
☑ No
☐ Yes

$    839,139.28

---

**3.46**   **Nonpriority creditor's name and mailing address**

CHAD STANLEY
ADDRESS REDACTED

**As of the petition filing date, the claim is:**
*Check all that apply.*
☑ Contingent
☑ Unliquidated
☑ Disputed

**Basis for the claim:** Breach of Contract Claim

**Date or dates debt was incurred**

**Last 4 digits of account number**

**Is the claim subject to offset?**
☑ No
☐ Yes

$    Undetermined

| **Part 2:** | **Additional Page** |
| --- | --- |

| Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page. If no additional NONPRIORITY creditors exist, do not fill out or submit this page. | **Amount of claim** |
| --- | --- |

**3.47** Nonpriority creditor's name and mailing address

CHEYENNE JOSEPH ADAMSON C/O OFFICE OF THE MONTANA STATE AUDITOR
RYAN SULLIVAN
840 HELENA AVENUE
HELENA, MT 59601

As of the petition filing date, the claim is:
*Check all that apply.*
☑ Contingent
☑ Unliquidated
☑ Disputed

Basis for the claim: Consumer Complaint

$    Undetermined

Date or dates debt was incurred

Last 4 digits of account number

Is the claim subject to offset?
☑ No
☐ Yes

---

**3.48** Nonpriority creditor's name and mailing address

CHRISTINA CIANCARELLI
ADDRESS REDACTED

As of the petition filing date, the claim is:
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim: Trade Payable

$    449.70

Date or dates debt was incurred

Last 4 digits of account number

Is the claim subject to offset?
☑ No
☐ Yes

---

**3.49** Nonpriority creditor's name and mailing address

CHRISTOPHER J PEDLEY C/O OFFICE OF THE ATTORNEY GENERAL OF MISSOURI
SUE REED
PO BOX 899
JEFFERSON CITY, MO 65102

As of the petition filing date, the claim is:
*Check all that apply.*
☑ Contingent
☑ Unliquidated
☑ Disputed

Basis for the claim: Consumer Complaint

$    Undetermined

Date or dates debt was incurred

Last 4 digits of account number

Is the claim subject to offset?
☑ No
☐ Yes

---

**3.50** Nonpriority creditor's name and mailing address

CHRISTOPHER YOUNG
ADDRESS REDACTED

As of the petition filing date, the claim is:
*Check all that apply.*
☑ Contingent
☑ Unliquidated
☐ Disputed

Basis for the claim: Potential Employment Dispute

$    Undetermined

Date or dates debt was incurred

Last 4 digits of account number

Is the claim subject to offset?
☑ No
☐ Yes

---

**3.51** Nonpriority creditor's name and mailing address

CLASSIC EXHIBITS INC.
5675 SE INTERNATIONAL WAY
PORTLAND, OR 97222

As of the petition filing date, the claim is:
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim: Trade Payable

$    300.00

Date or dates debt was incurred

Last 4 digits of account number

Is the claim subject to offset?
☑ No
☐ Yes

| Part 2: | Additional Page |
|---|---|

| Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page. If no additional NONPRIORITY creditors exist, do not fill out or submit this page. | Amount of claim |
|---|---|

---

**3.52**

**Nonpriority creditor's name and mailing address**

COFFEE DISTRIBUTING CORP.
200 BROADWAY
GARDEN CITY PARK, NY 11040

**As of the petition filing date, the claim is:**
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:** Trade Payable

**Date or dates debt was incurred**

**Last 4 digits of account number**

**Is the claim subject to offset?**
☒ No
☐ Yes

$    928.35

---

**3.53**

**Nonpriority creditor's name and mailing address**

COMMODITY FUTURES TRADING COMMISSION
RALPH METCALFE FEDERAL OFFICE BUILDING
77 WEST JACKSON BLVD
SUITE 800
CHICAGO, IL 60604

**As of the petition filing date, the claim is:**
*Check all that apply.*
☒ Contingent
☒ Unliquidated
☒ Disputed

**Basis for the claim:** Regulatory Agency Inquiry or Action

**Date or dates debt was incurred**

**Last 4 digits of account number**

**Is the claim subject to offset?**
☒ No
☐ Yes

$    Undetermined

---

**3.54**

**Nonpriority creditor's name and mailing address**

COMMODITY FUTURES TRADING COMMISSION
THREE LAFAYETTE CENTRE
1155 21ST STREET, NW
WASHINGTON, DC 20581

**As of the petition filing date, the claim is:**
*Check all that apply.*
☒ Contingent
☒ Unliquidated
☒ Disputed

**Basis for the claim:** Regulatory Agency Inquiry or Action

**Date or dates debt was incurred**

**Last 4 digits of account number**

**Is the claim subject to offset?**
☒ No
☐ Yes

$    Undetermined

---

**3.55**

**Nonpriority creditor's name and mailing address**

COMMONWEALTH OF KENTUCKY DEPARTMENT OF FINANCIAL
INSTITUTIONS
DEPARTMENT OF FINANCIAL INSTITUTIONS
500 METRO ST. 2SW19
FRANKFORT, KY 40601

**As of the petition filing date, the claim is:**
*Check all that apply.*
☒ Contingent
☒ Unliquidated
☒ Disputed

**Basis for the claim:** Regulatory Agency Inquiry or Action

**Date or dates debt was incurred**

**Last 4 digits of account number**

**Is the claim subject to offset?**
☒ No
☐ Yes

$    Undetermined

---

**3.56**

**Nonpriority creditor's name and mailing address**

COMMONWEALTH OF MASSACHUSETTS OFFICE OF THE ATTORNEY
GENERAL
ONE ASHBURTON PLACE, 18TH FLOOR
BOSTON, MA 2108

**As of the petition filing date, the claim is:**
*Check all that apply.*
☒ Contingent
☒ Unliquidated
☒ Disputed

**Basis for the claim:** Regulatory Agency Inquiry or Action

**Date or dates debt was incurred**

**Last 4 digits of account number**

**Is the claim subject to offset?**
☒ No
☐ Yes

$    Undetermined

---

| Part 2: | Additional Page | |
|---|---|---|

| Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page. If no additional NONPRIORITY creditors exist, do not fill out or submit this page. | Amount of claim |
|---|---|

**3.57** Nonpriority creditor's name and mailing address

COMMONWEALTH OF MASSACHUSETTS SECURITIES DIVISION
ATTN: MAXWELL T. ROBIDOUX, ESQ. & WILLIAM FRANCIS GALVIN
ONE ASHBURTON PLACE
17TH FLOOR
BOSTON, MA 02108

As of the petition filing date, the claim is:
*Check all that apply.*
☑ Contingent
☑ Unliquidated
☑ Disputed

Basis for the claim: Regulatory Agency Inquiry or Action

$    Undetermined

Date or dates debt was incurred

Last 4 digits of account number

Is the claim subject to offset?
☑ No
☐ Yes

**3.58** Nonpriority creditor's name and mailing address

CONYERS DILL & PEARMAN
PO BOX 666
HAMILTON, HM CX
BERMUDA

As of the petition filing date, the claim is:
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim: Trade Payable

$    360.00

Date or dates debt was incurred

Last 4 digits of account number

Is the claim subject to offset?
☑ No
☐ Yes

**3.59** Nonpriority creditor's name and mailing address

COX BUSINESS
PO BOX 53262
PHOENIX, AZ 85072-3262

As of the petition filing date, the claim is:
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim: Trade Payable

$    807.13

Date or dates debt was incurred

Last 4 digits of account number

Is the claim subject to offset?
☑ No
☐ Yes

**3.60** Nonpriority creditor's name and mailing address

CRYPTO LOVE
1201 N FEDERAL HWY # 7554
FORT LAUDERDALE, FL 33338

As of the petition filing date, the claim is:
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim: Trade Payable

$    15,000.00

Date or dates debt was incurred

Last 4 digits of account number

Is the claim subject to offset?
☑ No
☐ Yes

**3.61** Nonpriority creditor's name and mailing address

CT CORPORATION
PO BOX 4349
CAROL STREAM, IL 60197-4349

As of the petition filing date, the claim is:
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim: Trade Payable

$    1,736.00

Date or dates debt was incurred

Last 4 digits of account number

Is the claim subject to offset?
☑ No
☐ Yes

| Part 2: | Additional Page | |
|---|---|---|

| Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page. If no additional NONPRIORITY creditors exist, do not fill out or submit this page. | **Amount of claim** |
|---|---|

**3.62** Nonpriority creditor's name and mailing address

DAMON & APPLE LEVY
ADDRESS REDACTED

As of the petition filing date, the claim is:
*Check all that apply.*
☑ Contingent
☑ Unliquidated
☑ Disputed

Basis for the claim: Breach of Contract Claim

Date or dates debt was incurred

Last 4 digits of account number

Is the claim subject to offset?
☑ No
☐ Yes

$   Undetermined

---

**3.63** Nonpriority creditor's name and mailing address

DANIEL FRISHBERG
ADDRESS REDACTED

As of the petition filing date, the claim is:
*Check all that apply.*
☑ Contingent
☑ Unliquidated
☑ Disputed

Basis for the claim: Breach of Contract Claim

Date or dates debt was incurred

Last 4 digits of account number

Is the claim subject to offset?
☑ No
☐ Yes

$   Undetermined

---

**3.64** Nonpriority creditor's name and mailing address

DANIEL MARTIN
ADDRESS REDACTED

As of the petition filing date, the claim is:
*Check all that apply.*
☑ Contingent
☑ Unliquidated
☑ Disputed

Basis for the claim: Breach of Contract Claim

Date or dates debt was incurred

Last 4 digits of account number

Is the claim subject to offset?
☑ No
☐ Yes

$   Undetermined

---

**3.65** Nonpriority creditor's name and mailing address

DEFI OBLIGATION

As of the petition filing date, the claim is:
*Check all that apply.*
☐ Contingent
☑ Unliquidated
☐ Disputed

Basis for the claim: DEFI Borrowing

Date or dates debt was incurred

Last 4 digits of account number

Is the claim subject to offset?
☑ No
☐ Yes

$   Undetermined

---

**3.66** Nonpriority creditor's name and mailing address

DIANA CARRARA
ADDRESS REDACTED

As of the petition filing date, the claim is:
*Check all that apply.*
☑ Contingent
☑ Unliquidated
☐ Disputed

Basis for the claim: Potential Employment Dispute

Date or dates debt was incurred

Last 4 digits of account number

Is the claim subject to offset?
☑ No
☐ Yes

$   Undetermined

| **Part 2:** | **Additional Page** |
|---|---|

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page. If no additional NONPRIORITY creditors exist, do not fill out or submit this page.

**Amount of claim**

---

**3.67** | **Nonpriority creditor's name and mailing address**

DISTRICT OF COLUMBIA DEPARTMENT OF INSURANCE, SECURITIES AND BANKING
1050 FIRST STREET NE, SUITE 801
WASHINGTON, DC 20002

**As of the petition filing date, the claim is:**
*Check all that apply.*
☑ Contingent
☑ Unliquidated
☑ Disputed

**Basis for the claim:** Regulatory Agency Inquiry or Action

$ Undetermined

**Date or dates debt was incurred**

**Last 4 digits of account number**

**Is the claim subject to offset?**
☑ No
☐ Yes

---

**3.68** | **Nonpriority creditor's name and mailing address**

DLA PIPER
POSTBOKS 1364 VIKA
OSLO, 0114
NORWAY

**As of the petition filing date, the claim is:**
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:** Trade Payable

$ 2,125.01

**Date or dates debt was incurred**

**Last 4 digits of account number**

**Is the claim subject to offset?**
☑ No
☐ Yes

---

**3.69** | **Nonpriority creditor's name and mailing address**

DMITRI PESTRIKOV
ADDRESS REDACTED

**As of the petition filing date, the claim is:**
*Check all that apply.*
☑ Contingent
☑ Unliquidated
☑ Disputed

**Basis for the claim:** Breach of Contract Claim

$ Undetermined

**Date or dates debt was incurred**

**Last 4 digits of account number**

**Is the claim subject to offset?**
☑ No
☐ Yes

---

**3.70** | **Nonpriority creditor's name and mailing address**

DWAIPAYAN MAJUMDAR
ADDRESS REDACTED

**As of the petition filing date, the claim is:**
*Check all that apply.*
☑ Contingent
☑ Unliquidated
☐ Disputed

**Basis for the claim:** Potential Employment Dispute

$ Undetermined

**Date or dates debt was incurred**

**Last 4 digits of account number**

**Is the claim subject to offset?**
☑ No
☐ Yes

---

**3.71** | **Nonpriority creditor's name and mailing address**

EGON ZEHNDER INTERNATIONAL INC.
520 MADISON AVE.
23RD FLOOR
NEW YORK, NY 10022

**As of the petition filing date, the claim is:**
*Check all that apply.*
☐ Contingent
☑ Unliquidated
☐ Disputed

**Basis for the claim:** Trade Payable

$ 584,818.00

**Date or dates debt was incurred**

**Last 4 digits of account number**

**Is the claim subject to offset?**
☑ No
☐ Yes

---

| Part 2: | Additional Page |
|---|---|

| Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page. If no additional NONPRIORITY creditors exist, do not fill out or submit this page. | Amount of claim |
|---|---|

**3.72** | **Nonpriority creditor's name and mailing address**

ELMWOOD DESIGN LTD
27 GEE STREET
LONDON, EC1V 3RD
UNITED KINGDOM

**As of the petition filing date, the claim is:**
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:** Trade Payable

$                27,694.00

**Date or dates debt was incurred**

**Last 4 digits of account number**

**Is the claim subject to offset?**
☑ No
☐ Yes

---

**3.73** | **Nonpriority creditor's name and mailing address**

ERIN CLAIRE MARA
ADDRESS REDACTED

**As of the petition filing date, the claim is:**
*Check all that apply.*
☑ Contingent
☑ Unliquidated
☑ Disputed

**Basis for the claim:** Breach of Contract Claim

$                Undetermined

**Date or dates debt was incurred**

**Last 4 digits of account number**

**Is the claim subject to offset?**
☑ No
☐ Yes

---

**3.74** | **Nonpriority creditor's name and mailing address**

ESTATE OF AARON WEAKS C/O TAYLOR WEAKS
ADDRESS REDACTED

**As of the petition filing date, the claim is:**
*Check all that apply.*
☑ Contingent
☑ Unliquidated
☑ Disputed

**Basis for the claim:** Potential Probate Claim

$                Undetermined

**Date or dates debt was incurred**

**Last 4 digits of account number**

**Is the claim subject to offset?**
☑ No
☐ Yes

---

**3.75** | **Nonpriority creditor's name and mailing address**

ESTATE OF ALAN GUILLAUDEU C/O STEVE GUILLAUDEU
ADDRESS REDACTED

**As of the petition filing date, the claim is:**
*Check all that apply.*
☑ Contingent
☑ Unliquidated
☑ Disputed

**Basis for the claim:** Potential Probate Claim

$                Undetermined

**Date or dates debt was incurred**

**Last 4 digits of account number**

**Is the claim subject to offset?**
☑ No
☐ Yes

---

**3.76** | **Nonpriority creditor's name and mailing address**

ESTATE OF ALEKSANDAR MANDIC C/O MARIA DO CEU DA SILVA CASTRO
ADDRESS REDACTED

**As of the petition filing date, the claim is:**
*Check all that apply.*
☑ Contingent
☑ Unliquidated
☑ Disputed

**Basis for the claim:** Potential Probate Claim

$                Undetermined

**Date or dates debt was incurred**

**Last 4 digits of account number**

**Is the claim subject to offset?**
☑ No
☐ Yes

| **Part 2:** | **Additional Page** |
| --- | --- |

| Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page. If no additional NONPRIORITY creditors exist, do not fill out or submit this page. | **Amount of claim** |
| --- | --- |

**3.77**   **Nonpriority creditor's name and mailing address**

ESTATE OF ALFONSO MADERA C/O ALFONSO MADERA FALCON
ADDRESS REDACTED

**As of the petition filing date, the claim is:**
*Check all that apply.*
- ☑ Contingent
- ☑ Unliquidated
- ☑ Disputed

**Basis for the claim:** Potential Probate Claim

**Date or dates debt was incurred**

**Last 4 digits of account number**

**Is the claim subject to offset?**
- ☑ No
- ☐ Yes

$        Undetermined

---

**3.78**   **Nonpriority creditor's name and mailing address**

ESTATE OF ANDREA MANGIONE C/O NOEMI PEVIANI
ADDRESS REDACTED

**As of the petition filing date, the claim is:**
*Check all that apply.*
- ☑ Contingent
- ☑ Unliquidated
- ☑ Disputed

**Basis for the claim:** Potential Probate Claim

**Date or dates debt was incurred**

**Last 4 digits of account number**

**Is the claim subject to offset?**
- ☑ No
- ☐ Yes

$        Undetermined

---

**3.79**   **Nonpriority creditor's name and mailing address**

ESTATE OF ANDREW DAY C/O HRJ FOREMAN LAWS
ATTN: PARMJIT JOHAL
25 BANCROFT
HITCHIN, SG5 1JW
UNITED KINGDOM

**As of the petition filing date, the claim is:**
*Check all that apply.*
- ☑ Contingent
- ☑ Unliquidated
- ☑ Disputed

**Basis for the claim:** Potential Probate Claim

**Date or dates debt was incurred**

**Last 4 digits of account number**

**Is the claim subject to offset?**
- ☑ No
- ☐ Yes

$        Undetermined

---

**3.80**   **Nonpriority creditor's name and mailing address**

ESTATE OF ANT PARKER C/O SARAH KATHRYN PARKER
ADDRESS REDACTED

**As of the petition filing date, the claim is:**
*Check all that apply.*
- ☑ Contingent
- ☑ Unliquidated
- ☑ Disputed

**Basis for the claim:** Potential Probate Claim

**Date or dates debt was incurred**

**Last 4 digits of account number**

**Is the claim subject to offset?**
- ☑ No
- ☐ Yes

$        Undetermined

---

**3.81**   **Nonpriority creditor's name and mailing address**

ESTATE OF AUSTIN FOSTER C/O HANNAH LEE FOSTER
ADDRESS REDACTED

**As of the petition filing date, the claim is:**
*Check all that apply.*
- ☑ Contingent
- ☑ Unliquidated
- ☑ Disputed

**Basis for the claim:** Potential Probate Claim

**Date or dates debt was incurred**

**Last 4 digits of account number**

**Is the claim subject to offset?**
- ☑ No
- ☐ Yes

$        Undetermined

| **Part 2:** | **Additional Page** |
|---|---|

| Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page. If no additional NONPRIORITY creditors exist, do not fill out or submit this page. | **Amount of claim** |
|---|---|

**3.82** | **Nonpriority creditor's name and mailing address**

ESTATE OF BRANDEN LENZ
C/O SHEILA MYERS
ADDRESS REDACTED

**As of the petition filing date, the claim is:**
*Check all that apply.*
☑ Contingent
☑ Unliquidated
☑ Disputed

**Basis for the claim:** Potential Probate Claim

**Date or dates debt was incurred**

**Last 4 digits of account number**

**Is the claim subject to offset?**
☑ No
☐ Yes

$ Undetermined

---

**3.83** | **Nonpriority creditor's name and mailing address**

ESTATE OF BRIAN LABLANC C/O ROSANNE TYLER LABLANC
ADDRESS REDACTED

**As of the petition filing date, the claim is:**
*Check all that apply.*
☑ Contingent
☑ Unliquidated
☑ Disputed

**Basis for the claim:** Potential Probate Claim

**Date or dates debt was incurred**

**Last 4 digits of account number**

**Is the claim subject to offset?**
☑ No
☐ Yes

$ Undetermined

---

**3.84** | **Nonpriority creditor's name and mailing address**

ESTATE OF CHLOE CORDWELL C/O JOHN CORDWELL
ADDRESS REDACTED

**As of the petition filing date, the claim is:**
*Check all that apply.*
☑ Contingent
☑ Unliquidated
☑ Disputed

**Basis for the claim:** Potential Probate Claim

**Date or dates debt was incurred**

**Last 4 digits of account number**

**Is the claim subject to offset?**
☑ No
☐ Yes

$ Undetermined

---

**3.85** | **Nonpriority creditor's name and mailing address**

ESTATE OF DANIEL FEE C/O ERICA ISKAKOVA MARAT
ADDRESS REDACTED

**As of the petition filing date, the claim is:**
*Check all that apply.*
☑ Contingent
☑ Unliquidated
☑ Disputed

**Basis for the claim:** Potential Probate Claim

**Date or dates debt was incurred**

**Last 4 digits of account number**

**Is the claim subject to offset?**
☑ No
☐ Yes

$ Undetermined

---

**3.86** | **Nonpriority creditor's name and mailing address**

ESTATE OF DANIEL YEOMANS C/O JILL ANN YEOMANS
ADDRESS REDACTED

**As of the petition filing date, the claim is:**
*Check all that apply.*
☑ Contingent
☑ Unliquidated
☑ Disputed

**Basis for the claim:** Potential Probate Claim

**Date or dates debt was incurred**

**Last 4 digits of account number**

**Is the claim subject to offset?**
☑ No
☐ Yes

$ Undetermined

| Part 2: | Additional Page |
|---|---|

| Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page. If no additional NONPRIORITY creditors exist, do not fill out or submit this page. | Amount of claim |
|---|---|

**3.87** Nonpriority creditor's name and mailing address

ESTATE OF DAVID VUONG C/O NINA VUONG
ADDRESS REDACTED

As of the petition filing date, the claim is:
*Check all that apply.*
☑ Contingent
☑ Unliquidated
☑ Disputed

Basis for the claim:  Potential Probate Claim

$ _____ Undetermined

Date or dates debt was incurred

Last 4 digits of account number

Is the claim subject to offset?
☑ No
☐ Yes

---

**3.88** Nonpriority creditor's name and mailing address

ESTATE OF DEAN SAGUROS C/O CHERYL SAGUROS HERRERA
ADDRESS REDACTED

As of the petition filing date, the claim is:
*Check all that apply.*
☑ Contingent
☑ Unliquidated
☑ Disputed

Basis for the claim:  Potential Probate Claim

$ _____ Undetermined

Date or dates debt was incurred

Last 4 digits of account number

Is the claim subject to offset?
☑ No
☐ Yes

---

**3.89** Nonpriority creditor's name and mailing address

ESTATE OF DUNCAN LEMP C/O MARIA MERCEDES LEMP
ADDRESS REDACTED

As of the petition filing date, the claim is:
*Check all that apply.*
☑ Contingent
☑ Unliquidated
☑ Disputed

Basis for the claim:  Potential Probate Claim

$ _____ Undetermined

Date or dates debt was incurred

Last 4 digits of account number

Is the claim subject to offset?
☑ No
☐ Yes

---

**3.90** Nonpriority creditor's name and mailing address

ESTATE OF EDDIE PRICE C/O JENNIFER STUBECK
ADDRESS REDACTED

As of the petition filing date, the claim is:
*Check all that apply.*
☑ Contingent
☑ Unliquidated
☑ Disputed

Basis for the claim:  Potential Probate Claim

$ _____ Undetermined

Date or dates debt was incurred

Last 4 digits of account number

Is the claim subject to offset?
☑ No
☐ Yes

---

**3.91** Nonpriority creditor's name and mailing address

ESTATE OF ERIC BASTOL C/O MARIE MODESTE SEVERIN
ADDRESS REDACTED

As of the petition filing date, the claim is:
*Check all that apply.*
☑ Contingent
☑ Unliquidated
☑ Disputed

Basis for the claim:  Potential Probate Claim

$ _____ Undetermined

Date or dates debt was incurred

Last 4 digits of account number

Is the claim subject to offset?
☑ No
☐ Yes

| Debtor | 22-10964-mg | Doc 974 | Filed 10/05/22 | Entered 10/05/22 22:53:30 | Main Document |
| --- | --- | --- | --- | --- | --- |

Celsius Network LLC

Name

Case number (if known)  22-10964

Pg 62 of 5048

**Part 2:**  Additional Page

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page. If no additional NONPRIORITY creditors exist, do not fill out or submit this page.

**Amount of claim**

---

**3.92**

**Nonpriority creditor's name and mailing address**

ESTATE OF FRANCISCO CAMARENA C/O JAVIER CAMARENA
ADDRESS REDACTED

**As of the petition filing date, the claim is:**
*Check all that apply.*
☑ Contingent
☑ Unliquidated
☑ Disputed

**Basis for the claim:**  Potential Probate Claim

**Date or dates debt was incurred**

**Last 4 digits of account number**

**Is the claim subject to offset?**
☑ No
☐ Yes

$ _____ Undetermined

---

**3.93**

**Nonpriority creditor's name and mailing address**

ESTATE OF JAMES CALCAMUGGIO C/O JEREMY CALCAMUGGIO
ADDRESS REDACTED

**As of the petition filing date, the claim is:**
*Check all that apply.*
☑ Contingent
☑ Unliquidated
☑ Disputed

**Basis for the claim:**  Potential Probate Claim

**Date or dates debt was incurred**

**Last 4 digits of account number**

**Is the claim subject to offset?**
☑ No
☐ Yes

$ _____ Undetermined

---

**3.94**

**Nonpriority creditor's name and mailing address**

ESTATE OF JOANN WRIGHT C/O STEPHEN CHARLES WRIGHT
ADDRESS REDACTED

**As of the petition filing date, the claim is:**
*Check all that apply.*
☑ Contingent
☑ Unliquidated
☑ Disputed

**Basis for the claim:**  Potential Probate Claim

**Date or dates debt was incurred**

**Last 4 digits of account number**

**Is the claim subject to offset?**
☑ No
☐ Yes

$ _____ Undetermined

---

**3.95**

**Nonpriority creditor's name and mailing address**

ESTATE OF JOHANNES SCHOKKER C/O GEA SCHEPERS
ADDRESS REDACTED

**As of the petition filing date, the claim is:**
*Check all that apply.*
☑ Contingent
☑ Unliquidated
☑ Disputed

**Basis for the claim:**  Potential Probate Claim

**Date or dates debt was incurred**

**Last 4 digits of account number**

**Is the claim subject to offset?**
☑ No
☐ Yes

$ _____ Undetermined

---

**3.96**

**Nonpriority creditor's name and mailing address**

ESTATE OF JOHN ASON C/O JUDITH ANN SHEFT
ADDRESS REDACTED

**As of the petition filing date, the claim is:**
*Check all that apply.*
☑ Contingent
☑ Unliquidated
☑ Disputed

**Basis for the claim:**  Potential Probate Claim

**Date or dates debt was incurred**

**Last 4 digits of account number**

**Is the claim subject to offset?**
☑ No
☐ Yes

$ _____ Undetermined

---

| **Part 2:** | **Additional Page** |
|---|---|

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page. If no additional NONPRIORITY creditors exist, do not fill out or submit this page.

**Amount of claim**

---

**3.97** | **Nonpriority creditor's name and mailing address**

ESTATE OF JOHN KUSCHMIERZ C/O MARY COLLINS
ADDRESS REDACTED

**As of the petition filing date, the claim is:**
*Check all that apply.*
- ☑ Contingent
- ☑ Unliquidated
- ☑ Disputed

**Basis for the claim:** Potential Probate Claim

**Date or dates debt was incurred**

**Last 4 digits of account number**

**Is the claim subject to offset?**
- ☑ No
- ☐ Yes

$ Undetermined

---

**3.98** | **Nonpriority creditor's name and mailing address**

ESTATE OF JOHN MICHELL C/O  RUSSELL MICHELL
ADDRESS REDACTED

**As of the petition filing date, the claim is:**
*Check all that apply.*
- ☑ Contingent
- ☑ Unliquidated
- ☑ Disputed

**Basis for the claim:** Potential Probate Claim

**Date or dates debt was incurred**

**Last 4 digits of account number**

**Is the claim subject to offset?**
- ☑ No
- ☐ Yes

$ Undetermined

---

**3.99** | **Nonpriority creditor's name and mailing address**

ESTATE OF KATHERINE THOMSON-HANSEN C/O JOSHUA
THOMSON-HANSEN
ADDRESS REDACTED

**As of the petition filing date, the claim is:**
*Check all that apply.*
- ☑ Contingent
- ☑ Unliquidated
- ☑ Disputed

**Basis for the claim:** Potential Probate Claim

**Date or dates debt was incurred**

**Last 4 digits of account number**

**Is the claim subject to offset?**
- ☑ No
- ☐ Yes

$ Undetermined

---

**3.100** | **Nonpriority creditor's name and mailing address**

ESTATE OF KATIE JUNRAKAN C/O CHATCHAI JUNRAKAN
ADDRESS REDACTED

**As of the petition filing date, the claim is:**
*Check all that apply.*
- ☑ Contingent
- ☑ Unliquidated
- ☑ Disputed

**Basis for the claim:** Potential Probate Claim

**Date or dates debt was incurred**

**Last 4 digits of account number**

**Is the claim subject to offset?**
- ☑ No
- ☐ Yes

$ Undetermined

---

**3.101** | **Nonpriority creditor's name and mailing address**

ESTATE OF KENNETH NAISH C/O KATHY NAISH
ADDRESS REDACTED

**As of the petition filing date, the claim is:**
*Check all that apply.*
- ☑ Contingent
- ☑ Unliquidated
- ☑ Disputed

**Basis for the claim:** Potential Probate Claim

**Date or dates debt was incurred**

**Last 4 digits of account number**

**Is the claim subject to offset?**
- ☑ No
- ☐ Yes

$ Undetermined

---

| Part 2: | Additional Page |
|---------|-----------------|

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page. If no additional NONPRIORITY creditors exist, do not fill out or submit this page.

**Amount of claim**

---

**3.102**

**Nonpriority creditor's name and mailing address**

ESTATE OF KEVIN LESKOVEC C/O LYNNE LESKOVEC
ADDRESS REDACTED

**As of the petition filing date, the claim is:**
*Check all that apply.*
☑ Contingent
☑ Unliquidated
☑ Disputed

**Basis for the claim:**  Potential Probate Claim

$ _____ Undetermined

**Date or dates debt was incurred**

**Last 4 digits of account number**

**Is the claim subject to offset?**
☑ No
☐ Yes

---

**3.103**

**Nonpriority creditor's name and mailing address**

ESTATE OF KITT ZIMMERMAN C/O AUBRINA J ZIMMERMAN
ADDRESS REDACTED

**As of the petition filing date, the claim is:**
*Check all that apply.*
☑ Contingent
☑ Unliquidated
☑ Disputed

**Basis for the claim:**  Potential Probate Claim

$ _____ Undetermined

**Date or dates debt was incurred**

**Last 4 digits of account number**

**Is the claim subject to offset?**
☑ No
☐ Yes

---

**3.104**

**Nonpriority creditor's name and mailing address**

ESTATE OF KONSTANTIN YEVLANTYEV C/O HANNA KURNITS
ADDRESS REDACTED

**As of the petition filing date, the claim is:**
*Check all that apply.*
☑ Contingent
☑ Unliquidated
☑ Disputed

**Basis for the claim:**  Potential Probate Claim

$ _____ Undetermined

**Date or dates debt was incurred**

**Last 4 digits of account number**

**Is the claim subject to offset?**
☑ No
☐ Yes

---

**3.105**

**Nonpriority creditor's name and mailing address**

ESTATE OF LACEY MANESS C/O KEITH MANESS
ADDRESS REDACTED

**As of the petition filing date, the claim is:**
*Check all that apply.*
☑ Contingent
☑ Unliquidated
☑ Disputed

**Basis for the claim:**  Potential Probate Claim

$ _____ Undetermined

**Date or dates debt was incurred**

**Last 4 digits of account number**

**Is the claim subject to offset?**
☑ No
☐ Yes

---

**3.106**

**Nonpriority creditor's name and mailing address**

ESTATE OF LANE DICKEY C/O HARRY F DICKEY
ADDRESS REDACTED

**As of the petition filing date, the claim is:**
*Check all that apply.*
☑ Contingent
☑ Unliquidated
☑ Disputed

**Basis for the claim:**  Potential Probate Claim

$ _____ Undetermined

**Date or dates debt was incurred**

**Last 4 digits of account number**

**Is the claim subject to offset?**
☑ No
☐ Yes

---

| Debtor | Celsius Network LLC | 22-10964-mg | Doc 974 | Filed 10/05/22 | Entered 10/05/22 22:53:30 | Main Document |
| | Name | | | | Case number (if known) | 22-10964 |

Pg 65 of 5048

**Part 2:**     **Additional Page**

| Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page. If no additional NONPRIORITY creditors exist, do not fill out or submit this page. | Amount of claim |
|---|---|

---

**3.107** | **Nonpriority creditor's name and mailing address**

ESTATE OF LARRY PEARCE C/O BEN PEARCE
ADDRESS REDACTED

**As of the petition filing date, the claim is:**
*Check all that apply.*
☒ Contingent
☒ Unliquidated
☒ Disputed

**Basis for the claim:** Potential Probate Claim

**Date or dates debt was incurred**

**Last 4 digits of account number**

**Is the claim subject to offset?**
☒ No
☐ Yes

$             Undetermined

---

**3.108** | **Nonpriority creditor's name and mailing address**

ESTATE OF LOGAN PROBST C/O JANE GRAHAM
ADDRESS REDACTED

**As of the petition filing date, the claim is:**
*Check all that apply.*
☒ Contingent
☒ Unliquidated
☒ Disputed

**Basis for the claim:** Potential Probate Claim

**Date or dates debt was incurred**

**Last 4 digits of account number**

**Is the claim subject to offset?**
☒ No
☐ Yes

$             Undetermined

---

**3.109** | **Nonpriority creditor's name and mailing address**

ESTATE OF MARK FUCILE C/O CASSADY LAW OFFICES
ATTN: SYDNEY MILLER
10799 W. TWAIN AVENUE
LAS VEGAS, NV 89135

**As of the petition filing date, the claim is:**
*Check all that apply.*
☒ Contingent
☒ Unliquidated
☒ Disputed

**Basis for the claim:** Potential Probate Claim

**Date or dates debt was incurred**

**Last 4 digits of account number**

**Is the claim subject to offset?**
☒ No
☐ Yes

$             Undetermined

---

**3.110** | **Nonpriority creditor's name and mailing address**

ESTATE OF MICHAEL BLACKHURST C/O RONDA HARRIS
ADDRESS REDACTED

**As of the petition filing date, the claim is:**
*Check all that apply.*
☒ Contingent
☒ Unliquidated
☒ Disputed

**Basis for the claim:** Potential Probate Claim

**Date or dates debt was incurred**

**Last 4 digits of account number**

**Is the claim subject to offset?**
☒ No
☐ Yes

$             Undetermined

---

**3.111** | **Nonpriority creditor's name and mailing address**

ESTATE OF NICK CHUA C/O JONATHAN CHUA
ADDRESS REDACTED

**As of the petition filing date, the claim is:**
*Check all that apply.*
☒ Contingent
☒ Unliquidated
☒ Disputed

**Basis for the claim:** Potential Probate Claim

**Date or dates debt was incurred**

**Last 4 digits of account number**

**Is the claim subject to offset?**
☒ No
☐ Yes

$             Undetermined

---

Debtor    22-10964-mg    Doc 974    Filed 10/05/22    Entered 10/05/22 22:53:30    Main Document
   Celsius Network LLC
   Name    Pg 66 of 5048    Case number (if known)    22-10964

| **Part 2:** | **Additional Page** |
|---|---|

| Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page. If no additional NONPRIORITY creditors exist, do not fill out or submit this page. | **Amount of claim** |
|---|---|

**3.112** | **Nonpriority creditor's name and mailing address**

ESTATE OF PABLO PATINO ECHEONDO C/O LAURA ECHEVERRIA
ADDRESS REDACTED

**As of the petition filing date, the claim is:**
*Check all that apply.*
☑ Contingent
☑ Unliquidated
☑ Disputed

**Basis for the claim:** Potential Probate Claim

$    Undetermined

**Date or dates debt was incurred**

**Last 4 digits of account number**

**Is the claim subject to offset?**
☑ No
☐ Yes

---

**3.113** | **Nonpriority creditor's name and mailing address**

ESTATE OF RENE KIST C/O BRIGITTE KIST-RIBBINK
ADDRESS REDACTED

**As of the petition filing date, the claim is:**
*Check all that apply.*
☑ Contingent
☑ Unliquidated
☑ Disputed

**Basis for the claim:** Potential Probate Claim

$    Undetermined

**Date or dates debt was incurred**

**Last 4 digits of account number**

**Is the claim subject to offset?**
☑ No
☐ Yes

---

**3.114** | **Nonpriority creditor's name and mailing address**

ESTATE OF RICARDO PEREZ DULZAIDES C/O JEAN MICHAEL PEREZ
DULZAIDES
ADDRESS REDACTED

**As of the petition filing date, the claim is:**
*Check all that apply.*
☑ Contingent
☑ Unliquidated
☑ Disputed

**Basis for the claim:** Potential Probate Claim

$    Undetermined

**Date or dates debt was incurred**

**Last 4 digits of account number**

**Is the claim subject to offset?**
☑ No
☐ Yes

---

**3.115** | **Nonpriority creditor's name and mailing address**

ESTATE OF ROBERT WARD C/O GUY BRUNET
ADDRESS REDACTED

**As of the petition filing date, the claim is:**
*Check all that apply.*
☑ Contingent
☑ Unliquidated
☑ Disputed

**Basis for the claim:** Potential Probate Claim

$    Undetermined

**Date or dates debt was incurred**

**Last 4 digits of account number**

**Is the claim subject to offset?**
☑ No
☐ Yes

---

**3.116** | **Nonpriority creditor's name and mailing address**

ESTATE OF SAMUEL ROBERTS C/O JULIE ANN HOWELL
ADDRESS REDACTED

**As of the petition filing date, the claim is:**
*Check all that apply.*
☑ Contingent
☑ Unliquidated
☑ Disputed

**Basis for the claim:** Potential Probate Claim

$    Undetermined

**Date or dates debt was incurred**

**Last 4 digits of account number**

**Is the claim subject to offset?**
☑ No
☐ Yes

| Part 2: | Additional Page | |
|---|---|---|

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page. If no additional NONPRIORITY creditors exist, do not fill out or submit this page. | **Amount of claim**

---

**3.117** | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | $ | Undetermined

ESTATE OF STANLEY KARNIK C/O BURT, BLEE, DIXON, SUTTON & BLOOM, LLP
ATTN: A ROBY
200 EAST MAIN STREET, SUITE 1000
FORT WAYNE, IN 46802

☑ Contingent
☑ Unliquidated
☑ Disputed

**Basis for the claim:** Potential Probate Claim

**Date or dates debt was incurred**

**Last 4 digits of account number**

**Is the claim subject to offset?**
☑ No
☐ Yes

---

**3.118** | **Nonpriority creditor's name and mailing address**

ESTATE OF STEVEN HALES C/O JILL OLTHOFF
ADDRESS REDACTED

**As of the petition filing date, the claim is:** *Check all that apply.*
☑ Contingent
☑ Unliquidated
☑ Disputed

**Basis for the claim:** Potential Probate Claim

$ | Undetermined

**Date or dates debt was incurred**

**Last 4 digits of account number**

**Is the claim subject to offset?**
☑ No
☐ Yes

---

**3.119** | **Nonpriority creditor's name and mailing address**

ESTATE OF SUSHAAN MAROLI C/O SHARENDRA DEVI NAIDOO
ADDRESS REDACTED

**As of the petition filing date, the claim is:** *Check all that apply.*
☑ Contingent
☑ Unliquidated
☑ Disputed

**Basis for the claim:** Potential Probate Claim

$ | Undetermined

**Date or dates debt was incurred**

**Last 4 digits of account number**

**Is the claim subject to offset?**
☑ No
☐ Yes

---

**3.120** | **Nonpriority creditor's name and mailing address**

ESTATE OF THOMAS RICHARDS C/O SYLVIA RICHARDS
ADDRESS REDACTED

**As of the petition filing date, the claim is:** *Check all that apply.*
☑ Contingent
☑ Unliquidated
☑ Disputed

**Basis for the claim:** Potential Probate Claim

$ | Undetermined

**Date or dates debt was incurred**

**Last 4 digits of account number**

**Is the claim subject to offset?**
☑ No
☐ Yes

---

**3.121** | **Nonpriority creditor's name and mailing address**

ESTATE OF WALTER WILLIAM BURKE C/O THOMAS BURKE
ADDRESS REDACTED

**As of the petition filing date, the claim is:** *Check all that apply.*
☑ Contingent
☑ Unliquidated
☑ Disputed

**Basis for the claim:** Potential Probate Claim

$ | Undetermined

**Date or dates debt was incurred**

**Last 4 digits of account number**

**Is the claim subject to offset?**
☑ No
☐ Yes

---

| Part 2: | Additional Page |
| --- | --- |

| | Amount of claim |
| --- | --- |
| Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page. If no additional NONPRIORITY creditors exist, do not fill out or submit this page. | |

**3.122**

| **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | $ | Undetermined |
| --- | --- | --- | --- |
| ESTATE OF WARREN ROBERT PISTEY C/O SALLY E PISTEY ADDRESS REDACTED | ☑ Contingent<br>☑ Unliquidated<br>☑ Disputed | | |
| | **Basis for the claim:** Potential Probate Claim | | |
| **Date or dates debt was incurred** | **Is the claim subject to offset?** | | |
| **Last 4 digits of account number** | ☑ No<br>☐ Yes | | |

**3.123**

| **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | $ | Undetermined |
| --- | --- | --- | --- |
| ESTATE OF WILLIAM JONES C/O MILDRED LEA FRANZ ADDRESS REDACTED | ☑ Contingent<br>☑ Unliquidated<br>☑ Disputed | | |
| | **Basis for the claim:** Potential Probate Claim | | |
| **Date or dates debt was incurred** | **Is the claim subject to offset?** | | |
| **Last 4 digits of account number** | ☑ No<br>☐ Yes | | |

**3.124**

| **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | $ | Undetermined |
| --- | --- | --- | --- |
| FIGMENT INC.<br>545 KING STREET WEST<br>TORONTO, ON M5V 1M1<br>CANADA | ☐ Contingent<br>☑ Unliquidated<br>☐ Disputed | | |
| | **Basis for the claim:** Trade Payable | | |
| **Date or dates debt was incurred** | **Is the claim subject to offset?** | | |
| **Last 4 digits of account number** | ☑ No<br>☐ Yes | | |

**3.125**

| **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | $ | 5,947.19 |
| --- | --- | --- | --- |
| FIRST CLASS VENDING INC<br>3990 WEST NAPLES DRIVE<br>LAS VEGAS, NV 89103 | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | | |
| | **Basis for the claim:** Trade Payable | | |
| **Date or dates debt was incurred** | **Is the claim subject to offset?** | | |
| **Last 4 digits of account number** | ☑ No<br>☐ Yes | | |

**3.126**

| **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | $ | 4,000.00 |
| --- | --- | --- | --- |
| FORTER, INC.<br>575 FIFTH AVE<br>NEW YORK, NY 10017 | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | | |
| | **Basis for the claim:** Trade Payable | | |
| **Date or dates debt was incurred** | **Is the claim subject to offset?** | | |
| **Last 4 digits of account number** | ☑ No<br>☐ Yes | | |

| Part 2: | Additional Page |
|---|---|

| Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page. If no additional NONPRIORITY creditors exist, do not fill out or submit this page. | Amount of claim |
|---|---|

**3.127** | **Nonpriority creditor's name and mailing address**

FRAGOMEN, DEL REY, BERNSEN & LOEWY, LLP
333 W WACKER DR 15TH FLOOR
CHICAGO, IL 60606

**As of the petition filing date, the claim is:**
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:** Trade Payable

**Date or dates debt was incurred**

**Last 4 digits of account number**

**Is the claim subject to offset?**
☑ No
☐ Yes

$     9,090.00

---

**3.128** | **Nonpriority creditor's name and mailing address**

FTI CONSULTING TECHNOLOGY LLC
555 12TH STREET NW
SUITE 700
WASHINGTON, DC 20004

**As of the petition filing date, the claim is:**
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:** Trade Payable

**Date or dates debt was incurred**

**Last 4 digits of account number**

**Is the claim subject to offset?**
☑ No
☐ Yes

$     41,654.05

---

**3.129** | **Nonpriority creditor's name and mailing address**

GARTNER INC.
13200 PAUL J DOHERTY PARKWAY
FORT MYERS, FL 33913

**As of the petition filing date, the claim is:**
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:** Trade Payable

**Date or dates debt was incurred**

**Last 4 digits of account number**

**Is the claim subject to offset?**
☑ No
☐ Yes

$     23,863.20

---

**3.130** | **Nonpriority creditor's name and mailing address**

GEORGE W PUCCIO
ADDRESS REDACTED

**As of the petition filing date, the claim is:**
*Check all that apply.*
☑ Contingent
☑ Unliquidated
☑ Disputed

**Basis for the claim:** Breach of Contract Claim

**Date or dates debt was incurred**

**Last 4 digits of account number**

**Is the claim subject to offset?**
☑ No
☐ Yes

$     Undetermined

---

**3.131** | **Nonpriority creditor's name and mailing address**

GIFTAGRAM USA, INC
10203 SANTA MONICA BL
LOS ANGELES, CA 90067

**As of the petition filing date, the claim is:**
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:** Trade Payable

**Date or dates debt was incurred**

**Last 4 digits of account number**

**Is the claim subject to offset?**
☑ No
☐ Yes

$     7,327.29

| Part 2: | Additional Page |
| --- | --- |

| Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page. If no additional NONPRIORITY creditors exist, do not fill out or submit this page. | Amount of claim |
| --- | --- |

**3.132** | **Nonpriority creditor's name and mailing address**

GITBOOK
1235 BROOKDALE AVE
MOUNTAIN VIEW, CA 94040

**As of the petition filing date, the claim is:**
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**  Trade Payable

**Date or dates debt was incurred**

**Last 4 digits of account number**

**Is the claim subject to offset?**
☒ No
☐ Yes

$ 263.97

---

**3.133** | **Nonpriority creditor's name and mailing address**

GRAMMARLY, INC.
548 MARKET ST STE 35410
SAN FRANCISCO, CA 94104

**As of the petition filing date, the claim is:**
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**  Trade Payable

**Date or dates debt was incurred**

**Last 4 digits of account number**

**Is the claim subject to offset?**
☒ No
☐ Yes

$ 986.89

---

**3.134** | **Nonpriority creditor's name and mailing address**

GRIT DAILY / NOTABILITY PARTNERS
429 MANNS HARBOR DRIVE
APOLLO BEACH, FL 33572

**As of the petition filing date, the claim is:**
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**  Trade Payable

**Date or dates debt was incurred**

**Last 4 digits of account number**

**Is the claim subject to offset?**
☒ No
☐ Yes

$ 35,000.00

---

**3.135** | **Nonpriority creditor's name and mailing address**

HIRERIGHT
100 CENTERVIEW DRIVE
SUITE 300
NASHVILLE, TN 37214

**As of the petition filing date, the claim is:**
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**  Trade Payable

**Date or dates debt was incurred**

**Last 4 digits of account number**

**Is the claim subject to offset?**
☒ No
☐ Yes

$ 43,960.48

---

**3.136** | **Nonpriority creditor's name and mailing address**

HOLLAND & KNIGHT LLP
P.O. BOX 936937
ATLANTA, GA 31193

**As of the petition filing date, the claim is:**
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**  Trade Payable

**Date or dates debt was incurred**

**Last 4 digits of account number**

**Is the claim subject to offset?**
☒ No
☐ Yes

$ 15,795.00

---

| Part 2: | Additional Page |
| --- | --- |

| Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page. If no additional NONPRIORITY creditors exist, do not fill out or submit this page. | Amount of claim |
| --- | --- |

**3.137** | **Nonpriority creditor's name and mailing address**

HOOTSUITE
111 EAST 5TH AVENUE
VANCOUVER, BC V5T 4L1
CANADA

**As of the petition filing date, the claim is:**
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:** Trade Payable

$ 1,943.94

**Date or dates debt was incurred**

**Last 4 digits of account number**

**Is the claim subject to offset?**
☒ No
☐ Yes

---

**3.138** | **Nonpriority creditor's name and mailing address**

HUGH MITTON C/O SOUTH DAKOTA DIVISION OF INSURANCE
SECURITIES REGULATION
COLIN WHITEBIRD (COMPLIANCE EXAMINER)
124 S EUCLID AVE
2ND FLOOR
PIERRE, SD 57501

**As of the petition filing date, the claim is:**
*Check all that apply.*
☒ Contingent
☒ Unliquidated
☒ Disputed

**Basis for the claim:** Consumer Complaint

$ Undetermined

**Date or dates debt was incurred**

**Last 4 digits of account number**

**Is the claim subject to offset?**
☒ No
☐ Yes

---

**3.139** | **Nonpriority creditor's name and mailing address**

IFINEX INC.
THIRD FLOOR, JAYLA PLACE
WICKHAMS CAY I
ROAD TOWN, VG1110
VIRGIN ISLANDS

**As of the petition filing date, the claim is:**
*Check all that apply.*
☐ Contingent
☒ Unliquidated
☐ Disputed

**Basis for the claim:** Trade Payable

$ Undetermined

**Date or dates debt was incurred**

**Last 4 digits of account number**

**Is the claim subject to offset?**
☒ No
☐ Yes

---

**3.140** | **Nonpriority creditor's name and mailing address**

ILLINOIS SECURITIES DEPARTMENT
69 WEST WASHINGTON STREET, SUITE 1220
CHICAGO, IL 60602

**As of the petition filing date, the claim is:**
*Check all that apply.*
☒ Contingent
☒ Unliquidated
☒ Disputed

**Basis for the claim:** Regulatory Agency Inquiry or Action

$ Undetermined

**Date or dates debt was incurred**

**Last 4 digits of account number**

**Is the claim subject to offset?**
☒ No
☐ Yes

---

**3.141** | **Nonpriority creditor's name and mailing address**

ILLUMITI CORP
199 WELLS AVENUE, SUITE 214
NEWTON CENTER, MA 02459

**As of the petition filing date, the claim is:**
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:** Trade Payable

$ 141,228.75

**Date or dates debt was incurred**

**Last 4 digits of account number**

**Is the claim subject to offset?**
☒ No
☐ Yes

| **Part 2:** | **Additional Page** |
|---|---|

| Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page. If no additional NONPRIORITY creditors exist, do not fill out or submit this page. | **Amount of claim** |
|---|---|

---

**3.142**   **Nonpriority creditor's name and mailing address**

INNA PIKULENKO C/O MINNESOTA ATTORNEY GENERAL'S OFFICE
KYLE NESSEN
445 MINNESOTA STREET SUITE 1400
ST. PAUL, MN 55101

**As of the petition filing date, the claim is:**
*Check all that apply.*
☑ Contingent
☑ Unliquidated
☑ Disputed

**Basis for the claim:** Consumer Complaint

$      Undetermined

**Date or dates debt was incurred**

**Last 4 digits of account number**

**Is the claim subject to offset?**
☑ No
☐ Yes

---

**3.143**   **Nonpriority creditor's name and mailing address**

IP HOUSE, DOO
CARA DUSANA 51
ZEMUN BEOGRAD, 11080
MONTENEGRO (SERBIA-MONTENEGRO)

**As of the petition filing date, the claim is:**
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:** Trade Payable

$      426.34

**Date or dates debt was incurred**

**Last 4 digits of account number**

**Is the claim subject to offset?**
☑ No
☐ Yes

---

**3.144**   **Nonpriority creditor's name and mailing address**

JACKSON LEWIS P.C.
666 THIRD AVENUE 29TH FLOOR
NEW YORK, NY 10017

**As of the petition filing date, the claim is:**
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:** Trade Payable

$      2,264.00

**Date or dates debt was incurred**

**Last 4 digits of account number**

**Is the claim subject to offset?**
☑ No
☐ Yes

---

**3.145**   **Nonpriority creditor's name and mailing address**

JACKSON SQUARE ADVISORS, LLC
ONE LETTERMAN DRIVE
BUILDING A
SUITE A3-200
SAN FRANCISCO, CA 94129

**As of the petition filing date, the claim is:**
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:** Trade Payable

$      70,000.00

**Date or dates debt was incurred**

**Last 4 digits of account number**

**Is the claim subject to offset?**
☑ No
☐ Yes

---

**3.146**   **Nonpriority creditor's name and mailing address**

JACOB GRUBBE
ADDRESS REDACTED

**As of the petition filing date, the claim is:**
*Check all that apply.*
☑ Contingent
☑ Unliquidated
☑ Disputed

**Basis for the claim:** Breach of Contract Claim

$      Undetermined

**Date or dates debt was incurred**

**Last 4 digits of account number**

**Is the claim subject to offset?**
☑ No
☐ Yes

---

| Part 2: | Additional Page |
|---------|-----------------|

| Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page. If no additional NONPRIORITY creditors exist, do not fill out or submit this page. | Amount of claim |
|---|---|

**3.147** | **Nonpriority creditor's name and mailing address**

JASON LEE MAXFIELD
ADDRESS REDACTED

**As of the petition filing date, the claim is:**
*Check all that apply.*
☒ Contingent
☒ Unliquidated
☒ Disputed

**Basis for the claim:** Breach of Contract Claim

$                                    Undetermined

**Date or dates debt was incurred**

**Last 4 digits of account number**

**Is the claim subject to offset?**
☒ No
☐ Yes

---

**3.148** | **Nonpriority creditor's name and mailing address**

JUSTIN FLYNN
ADDRESS REDACTED

**As of the petition filing date, the claim is:**
*Check all that apply.*
☒ Contingent
☒ Unliquidated
☒ Disputed

**Basis for the claim:** Breach of Contract Claim

$                                    Undetermined

**Date or dates debt was incurred**

**Last 4 digits of account number**

**Is the claim subject to offset?**
☒ No
☐ Yes

---

**3.149** | **Nonpriority creditor's name and mailing address**

JUSTIN MINNICK
ADDRESS REDACTED

**As of the petition filing date, the claim is:**
*Check all that apply.*
☒ Contingent
☒ Unliquidated
☒ Disputed

**Basis for the claim:** Breach of Contract Claim

$                                    Undetermined

**Date or dates debt was incurred**

**Last 4 digits of account number**

**Is the claim subject to offset?**
☒ No
☐ Yes

---

**3.150** | **Nonpriority creditor's name and mailing address**

KANYLA WILSON
ADDRESS REDACTED

**As of the petition filing date, the claim is:**
*Check all that apply.*
☒ Contingent
☒ Unliquidated
☐ Disputed

**Basis for the claim:** Potential Employment Dispute

$                                    Undetermined

**Date or dates debt was incurred**

**Last 4 digits of account number**

**Is the claim subject to offset?**
☒ No
☐ Yes

---

**3.151** | **Nonpriority creditor's name and mailing address**

KEEPER SECURITY
820 W JACKSON BLVD, STE 400
CHICAGO, IL 60607

**As of the petition filing date, the claim is:**
*Check all that apply.*
☐ Contingent
☒ Unliquidated
☐ Disputed

**Basis for the claim:** Trade Payable

$                                    37,625.00

**Date or dates debt was incurred**

**Last 4 digits of account number**

**Is the claim subject to offset?**
☒ No
☐ Yes

| **Part 2:** | **Additional Page** |
| --- | --- |

| Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page. If no additional NONPRIORITY creditors exist, do not fill out or submit this page. | **Amount of claim** |
| --- | --- |

**3.152**

**Nonpriority creditor's name and mailing address**

KRISTIN FREIRES KATOSKI & JUAN ANTONIO FREIRES ABUIN
ADDRESS REDACTED

**As of the petition filing date, the claim is:**
*Check all that apply.*
☑ Contingent
☑ Unliquidated
☑ Disputed

**Basis for the claim:** Breach of Contract Claim

**Date or dates debt was incurred**

**Last 4 digits of account number**

**Is the claim subject to offset?**
☑ No
☐ Yes

$    Undetermined

---

**3.153**

**Nonpriority creditor's name and mailing address**

LEAH JONAS
ADDRESS REDACTED

**As of the petition filing date, the claim is:**
*Check all that apply.*
☑ Contingent
☑ Unliquidated
☐ Disputed

**Basis for the claim:** Potential Employment Dispute

**Date or dates debt was incurred**

**Last 4 digits of account number**

**Is the claim subject to offset?**
☑ No
☐ Yes

$    Undetermined

---

**3.154**

**Nonpriority creditor's name and mailing address**

LINDI DIERNA
ADDRESS REDACTED

**As of the petition filing date, the claim is:**
*Check all that apply.*
☑ Contingent
☑ Unliquidated
☑ Disputed

**Basis for the claim:** Breach of Contract Claim

**Date or dates debt was incurred**

**Last 4 digits of account number**

**Is the claim subject to offset?**
☑ No
☐ Yes

$    Undetermined

---

**3.155**

**Nonpriority creditor's name and mailing address**

LINKEDIN CORPORATION
62228 COLLECTIONS CENTER DRIVE
CHICAGO, IL 60693-0622

**As of the petition filing date, the claim is:**
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:** Trade Payable

**Date or dates debt was incurred**

**Last 4 digits of account number**

**Is the claim subject to offset?**
☑ No
☐ Yes

$    33,206.25

---

**3.156**

**Nonpriority creditor's name and mailing address**

LISA BOKHEE PARK
ADDRESS REDACTED

**As of the petition filing date, the claim is:**
*Check all that apply.*
☑ Contingent
☑ Unliquidated
☑ Disputed

**Basis for the claim:** Breach of Contract Claim

**Date or dates debt was incurred**

**Last 4 digits of account number**

**Is the claim subject to offset?**
☑ No
☐ Yes

$    Undetermined

| Part 2: | Additional Page | |
|---|---|---|

| Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page. If no additional NONPRIORITY creditors exist, do not fill out or submit this page. | Amount of claim |
|---|---|

**3.157** **Nonpriority creditor's name and mailing address**

LORETA KASH
ADDRESS REDACTED

**As of the petition filing date, the claim is:**
*Check all that apply.*
☑ Contingent
☑ Unliquidated
☑ Disputed

**Basis for the claim:** Breach of Contract Claim

**Date or dates debt was incurred**

**Last 4 digits of account number**

**Is the claim subject to offset?**
☑ No
☐ Yes

$ Undetermined

---

**3.158** **Nonpriority creditor's name and mailing address**

MAI ISHII-MOY
ADDRESS REDACTED

**As of the petition filing date, the claim is:**
*Check all that apply.*
☑ Contingent
☑ Unliquidated
☑ Disputed

**Basis for the claim:** Breach of Contract Claim

**Date or dates debt was incurred**

**Last 4 digits of account number**

**Is the claim subject to offset?**
☑ No
☐ Yes

$ Undetermined

---

**3.159** **Nonpriority creditor's name and mailing address**

MARK FISHER
ADDRESS REDACTED

**As of the petition filing date, the claim is:**
*Check all that apply.*
☑ Contingent
☑ Unliquidated
☑ Disputed

**Basis for the claim:** Breach of Contract Claim

**Date or dates debt was incurred**

**Last 4 digits of account number**

**Is the claim subject to offset?**
☑ No
☐ Yes

$ Undetermined

---

**3.160** **Nonpriority creditor's name and mailing address**

MATTHIAS GALLAS
ADDRESS REDACTED

**As of the petition filing date, the claim is:**
*Check all that apply.*
☑ Contingent
☑ Unliquidated
☑ Disputed

**Basis for the claim:** Breach of Contract Claim

**Date or dates debt was incurred**

**Last 4 digits of account number**

**Is the claim subject to offset?**
☑ No
☐ Yes

$ Undetermined

---

**3.161** **Nonpriority creditor's name and mailing address**

MELTWATER
465 CALIFORNIA STREET
FLOOR 11
SAN FRANCISCO, CA 94104

**As of the petition filing date, the claim is:**
*Check all that apply.*
☐ Contingent
☑ Unliquidated
☐ Disputed

**Basis for the claim:** Trade Payable

**Date or dates debt was incurred**

**Last 4 digits of account number**

**Is the claim subject to offset?**
☑ No
☐ Yes

$ 1,290.46

| Part 2: | Additional Page |
|---------|-----------------|

| Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page. If no additional NONPRIORITY creditors exist, do not fill out or submit this page. | Amount of claim |
|---|---|

**3.162** **Nonpriority creditor's name and mailing address**

MICHAEL DUNN
ADDRESS REDACTED

**As of the petition filing date, the claim is:**
*Check all that apply.*
☑ Contingent
☑ Unliquidated
☑ Disputed

**Basis for the claim:** Breach of Contract Claim

$                    Undetermined

**Date or dates debt was incurred**

**Last 4 digits of account number**

**Is the claim subject to offset?**
☑ No
☐ Yes

---

**3.163** **Nonpriority creditor's name and mailing address**

MICROSOFT CORPORATION
ONE MICROSOFT WAY
REDMOND, WA 98052

**As of the petition filing date, the claim is:**
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:** Trade Payable

$                    218.65

**Date or dates debt was incurred**

**Last 4 digits of account number**

**Is the claim subject to offset?**
☑ No
☐ Yes

---

**3.164** **Nonpriority creditor's name and mailing address**

MORTEZA ESAZADEH
ADDRESS REDACTED

**As of the petition filing date, the claim is:**
*Check all that apply.*
☑ Contingent
☑ Unliquidated
☑ Disputed

**Basis for the claim:** Breach of Contract Claim

$                    Undetermined

**Date or dates debt was incurred**

**Last 4 digits of account number**

**Is the claim subject to offset?**
☑ No
☐ Yes

---

**3.165** **Nonpriority creditor's name and mailing address**

NATHANIEL J. BEEKMAN
ADDRESS REDACTED

**As of the petition filing date, the claim is:**
*Check all that apply.*
☑ Contingent
☑ Unliquidated
☑ Disputed

**Basis for the claim:** Breach of Contract Claim

$                    Undetermined

**Date or dates debt was incurred**

**Last 4 digits of account number**

**Is the claim subject to offset?**
☑ No
☐ Yes

---

**3.166** **Nonpriority creditor's name and mailing address**

NAZIM OREN
38 WATSON ST
UNADILLA, NY 13849

**As of the petition filing date, the claim is:**
*Check all that apply.*
☑ Contingent
☑ Unliquidated
☑ Disputed

**Basis for the claim:** Breach of Contract Claim

$                    Undetermined

**Date or dates debt was incurred**

**Last 4 digits of account number**

**Is the claim subject to offset?**
☑ No
☐ Yes

**Part 2:**   **Additional Page**

| Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page. If no additional NONPRIORITY creditors exist, do not fill out or submit this page. | Amount of claim |
|---|---|

| 3.167 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | $ | Undetermined |
|---|---|---|---|---|

NELSON DOS SANTOS DE SOUSA
ADDRESS REDACTED

☒ Contingent
☒ Unliquidated
☒ Disputed

**Basis for the claim:** Breach of Contract Claim

**Date or dates debt was incurred**

**Last 4 digits of account number**

**Is the claim subject to offset?**
☒ No
☐ Yes

---

| 3.168 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | $ | Undetermined |

NEW JERSEY BUREAU OF SECURITIES
CHRISTOPHER W. GEROLD, CHIEF
P.O. BOX 47029
NEWARK, NJ 07101

☒ Contingent
☒ Unliquidated
☒ Disputed

**Basis for the claim:** Regulatory Agency Inquiry or Action

**Date or dates debt was incurred**

**Last 4 digits of account number**

**Is the claim subject to offset?**
☒ No
☐ Yes

---

| 3.169 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | $ | Undetermined |

NEW JERSEY OFFICE OF THE ATTORNEY GENERAL
ATTN: DIVISION OF CONSUMER AFFAIRS, BUREAU OF SECURITIES
153 HALSEY ST
6TH FLOOR
NEWARK, NJ 07102

☒ Contingent
☒ Unliquidated
☒ Disputed

**Basis for the claim:** Regulatory Agency Inquiry or Action

**Date or dates debt was incurred**

**Last 4 digits of account number**

**Is the claim subject to offset?**
☒ No
☐ Yes

---

| 3.170 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | $ | 1,943.26 |

NEW SPANISH RIDGE LLC
9275 WEST RUSSELL ROAD
SUITE 235
LAS VEGAS, NV 89148

☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:** Trade Payable

**Date or dates debt was incurred**

**Last 4 digits of account number**

**Is the claim subject to offset?**
☒ No
☐ Yes

---

| 3.171 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | $ | Undetermined |

NICHOLAS JEFFREY VIZZUTTI
ADDRESS REDACTED

☒ Contingent
☒ Unliquidated
☒ Disputed

**Basis for the claim:** Breach of Contract Claim

**Date or dates debt was incurred**

**Last 4 digits of account number**

**Is the claim subject to offset?**
☒ No
☐ Yes

| Part 2: | Additional Page |
|---------|-----------------|

| Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page. If no additional NONPRIORITY creditors exist, do not fill out or submit this page. | Amount of claim |
|---|---|

**3.172** **Nonpriority creditor's name and mailing address**

NORTH CAROLINA DEPARTMENT OF THE SECRETARY OF STATE
P.O. BOX 29622
RALEIGH, NC 27626-0622

**As of the petition filing date, the claim is:**
*Check all that apply.*
☑ Contingent
☑ Unliquidated
☑ Disputed

**Basis for the claim:** Regulatory Agency Inquiry or Action

$ Undetermined

**Date or dates debt was incurred**

**Last 4 digits of account number**

**Is the claim subject to offset?**
☑ No
☐ Yes

---

**3.173** **Nonpriority creditor's name and mailing address**

OPTIMUS SBR, INC.
33 YONGE STREET
SUITE 900 TORONTO
TORONTO, ON M5E 1G4
CANADA

**As of the petition filing date, the claim is:**
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:** Trade Payable

$ 30,000.00

**Date or dates debt was incurred**

**Last 4 digits of account number**

**Is the claim subject to offset?**
☑ No
☐ Yes

---

**3.174** **Nonpriority creditor's name and mailing address**

PATRICK REBROOK C/O OF OFFICE THE ATTORNEY GENERAL OF
WEST VIRGINIA
DENNIS P. CUNNINGHAM (MEDIATOR)
PO BOX 1789
CHARLESTON, WV 25326

**As of the petition filing date, the claim is:**
*Check all that apply.*
☑ Contingent
☑ Unliquidated
☑ Disputed

**Basis for the claim:** Consumer Complaint

$ Undetermined

**Date or dates debt was incurred**

**Last 4 digits of account number**

**Is the claim subject to offset?**
☑ No
☐ Yes

---

**3.175** **Nonpriority creditor's name and mailing address**

PENNSYLVANIA BUREAU OF SECURITIES COMPLIANCE AND
EXAMINATIONS
ATTN: KIRSTEN SOLTNER, CFE SECURITIES EXAMINER
17 N SECOND ST
SUITE 1300
HARRISBURG, PA 17101

**As of the petition filing date, the claim is:**
*Check all that apply.*
☑ Contingent
☑ Unliquidated
☑ Disputed

**Basis for the claim:** Regulatory Agency Inquiry or Action

$ Undetermined

**Date or dates debt was incurred**

**Last 4 digits of account number**

**Is the claim subject to offset?**
☑ No
☐ Yes

---

**3.176** **Nonpriority creditor's name and mailing address**

PIERRE BARNOUIN
ADDRESS REDACTED

**As of the petition filing date, the claim is:**
*Check all that apply.*
☑ Contingent
☑ Unliquidated
☑ Disputed

**Basis for the claim:** Breach of Contract Claim

$ Undetermined

**Date or dates debt was incurred**

**Last 4 digits of account number**

**Is the claim subject to offset?**
☑ No
☐ Yes

---

| Part 2: | Additional Page | |
|---|---|---|

| Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page. If no additional NONPRIORITY creditors exist, do not fill out or submit this page. | Amount of claim |
|---|---|

**3.177** | **Nonpriority creditor's name and mailing address**

PLUTUS21 BLOCKCHAIN OPPORTUNITIES FUND I L.P; PLUTUS21
BLOCKCHAIN YIELD I, S.P.;
PLUTUS21 BLOCKCHAIN OPPORTUNITIES I;
PLUTUS21 BLOCKCHAIN OPPORTUNITIES II;
PLUTUS21 BLOCKCHAIN OPPORTUNITIES FUND I.
 C/O SCOTT LINK ATTORNEY AT LAW
SCOTT LINK

**As of the petition filing date, the claim is:**
*Check all that apply.*
☒ Contingent
☒ Unliquidated
☒ Disputed

**Basis for the claim:** Arbitration

$ Undetermined

**Date or dates debt was incurred**

**Last 4 digits of account number**

**Is the claim subject to offset?**
☒ No
☐ Yes

---

**3.178** | **Nonpriority creditor's name and mailing address**

PRESCIENT COMPLY, LLC
180 N. STETSON AVE #2625
CHICAGO, IL 60601

**As of the petition filing date, the claim is:**
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:** Trade Payable

$ 24,465.00

**Date or dates debt was incurred**

**Last 4 digits of account number**

**Is the claim subject to offset?**
☒ No
☐ Yes

---

**3.179** | **Nonpriority creditor's name and mailing address**

PURE MARKETING GROUP
5155 SHILOH ROAD
SUITE 200
CUMMING, GA 30040

**As of the petition filing date, the claim is:**
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:** Trade Payable

$ 7,022.98

**Date or dates debt was incurred**

**Last 4 digits of account number**

**Is the claim subject to offset?**
☒ No
☐ Yes

---

**3.180** | **Nonpriority creditor's name and mailing address**

R F O CONFERENCES ORGANIZING LLC

**As of the petition filing date, the claim is:**
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:** Trade Payable

$ 15,750.00

**Date or dates debt was incurred**

**Last 4 digits of account number**

**Is the claim subject to offset?**
☒ No
☐ Yes

---

**3.181** | **Nonpriority creditor's name and mailing address**

RAILS TECH, INC.
1603 CAPITOL AVENUE
SUITE 310 A479
CHEYENNE, WY 82001

**As of the petition filing date, the claim is:**
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:** Trade Payable

$ 150,000.00

**Date or dates debt was incurred**

**Last 4 digits of account number**

**Is the claim subject to offset?**
☒ No
☐ Yes

| Part 2: | Additional Page |
| --- | --- |

| Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page. If no additional NONPRIORITY creditors exist, do not fill out or submit this page. | Amount of claim |
| --- | --- |

**3.182** **Nonpriority creditor's name and mailing address**

RAY M. LANGLEY C/O STATE OF CALIFORNIA DEPARTMENT OF
JUSTICE PUBLIC INQUIRY UNIT
ANGELICA YOUNG (PUBLIC INQUIRY UNIT)
PO BOX 944255
SACRAMENTO, CA 94244-2550

**As of the petition filing date, the claim is:**
*Check all that apply.*
☑ Contingent
☑ Unliquidated
☑ Disputed

**Basis for the claim:** Consumer Complaint

**Date or dates debt was incurred**

**Last 4 digits of account number**

**Is the claim subject to offset?**
☑ No
☐ Yes

$ Undetermined

---

**3.183** **Nonpriority creditor's name and mailing address**

RH MONTGOMERY PROPERTIES, INC. C/O SEIBERT LAW
FRANKLIN JASON SEIBERT
3202 CORAL RIDGE DR
LEAGUE CITY, TX 77573

**As of the petition filing date, the claim is:**
*Check all that apply.*
☑ Contingent
☑ Unliquidated
☑ Disputed

**Basis for the claim:** Arbitration

**Date or dates debt was incurred**

**Last 4 digits of account number**

**Is the claim subject to offset?**
☑ No
☐ Yes

$ Undetermined

---

**3.184** **Nonpriority creditor's name and mailing address**

RISHI ASHER
ADDRESS REDACTED

**As of the petition filing date, the claim is:**
*Check all that apply.*
☑ Contingent
☑ Unliquidated
☐ Disputed

**Basis for the claim:** Potential Employment Dispute

**Date or dates debt was incurred**

**Last 4 digits of account number**

**Is the claim subject to offset?**
☑ No
☐ Yes

$ Undetermined

---

**3.185** **Nonpriority creditor's name and mailing address**

ROBERT NICKELS
ADDRESS REDACTED

**As of the petition filing date, the claim is:**
*Check all that apply.*
☑ Contingent
☑ Unliquidated
☑ Disputed

**Basis for the claim:** Breach of Contract Claim

**Date or dates debt was incurred**

**Last 4 digits of account number**

**Is the claim subject to offset?**
☑ No
☐ Yes

$ Undetermined

---

**3.186** **Nonpriority creditor's name and mailing address**

RONI COHEN PAVON
ADDRESS REDACTED

**As of the petition filing date, the claim is:**
*Check all that apply.*
☑ Contingent
☑ Unliquidated
☐ Disputed

**Basis for the claim:** Potential Indemnification Claim

**Date or dates debt was incurred**

**Last 4 digits of account number**

**Is the claim subject to offset?**
☑ No
☐ Yes

$ Undetermined

| Part 2: | Additional Page |
| --- | --- |

| | | Amount of claim |
| --- | --- | --- |
| Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page. If no additional NONPRIORITY creditors exist, do not fill out or submit this page. | | |

**3.187** Nonpriority creditor's name and mailing address

SAAD KIANI
ADDRESS REDACTED

As of the petition filing date, the claim is:
*Check all that apply.*
☑ Contingent
☑ Unliquidated
☐ Disputed

Basis for the claim: Potential Employment Dispute

$      Undetermined

Date or dates debt was incurred

Last 4 digits of account number

Is the claim subject to offset?
☑ No
☐ Yes

---

**3.188** Nonpriority creditor's name and mailing address

SALT SECURITY, INC.
3921 FABIAN WAY
PALO ALTO, CA 94303

As of the petition filing date, the claim is:
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim: Trade Payable

$      20,273.97

Date or dates debt was incurred

Last 4 digits of account number

Is the claim subject to offset?
☑ No
☐ Yes

---

**3.189** Nonpriority creditor's name and mailing address

SARAH MOZJESIK
ADDRESS REDACTED

As of the petition filing date, the claim is:
*Check all that apply.*
☑ Contingent
☑ Unliquidated
☐ Disputed

Basis for the claim: Potential Employment Dispute

$      Undetermined

Date or dates debt was incurred

Last 4 digits of account number

Is the claim subject to offset?
☑ No
☐ Yes

---

**3.190** Nonpriority creditor's name and mailing address

SARSON FUNDS, INC
9465 COUNSELORS ROW
INDIANAPOLIS, IN 46240

As of the petition filing date, the claim is:
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim: Trade Payable

$      17,685.51

Date or dates debt was incurred

Last 4 digits of account number

Is the claim subject to offset?
☑ No
☐ Yes

---

**3.191** Nonpriority creditor's name and mailing address

SCOTT SIMONS
ADDRESS REDACTED

As of the petition filing date, the claim is:
*Check all that apply.*
☑ Contingent
☑ Unliquidated
☑ Disputed

Basis for the claim: Breach of Contract Claim

$      Undetermined

Date or dates debt was incurred

Last 4 digits of account number

Is the claim subject to offset?
☑ No
☐ Yes

| Part 2: | Additional Page |
| --- | --- |

| Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page. If no additional NONPRIORITY creditors exist, do not fill out or submit this page. | Amount of claim |
| --- | --- |

| 3.192 | Nonpriority creditor's name and mailing address | | |
| --- | --- | --- | --- |

**3.192**  Nonpriority creditor's name and mailing address

SECURITAS SECURITY SERVICES USA, INC.
777 TERRACE AVENUE
HASBROUCK HEIGHTS, NJ 07604

As of the petition filing date, the claim is:
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:** Trade Payable

$ 4,623.16

**Date or dates debt was incurred**

**Last 4 digits of account number**

**Is the claim subject to offset?**
☒ No
☐ Yes

---

**3.193**  Nonpriority creditor's name and mailing address

SHEN-JAY FERN
ADDRESS REDACTED

As of the petition filing date, the claim is:
*Check all that apply.*
☒ Contingent
☒ Unliquidated
☒ Disputed

**Basis for the claim:** Breach of Contract Claim

$ Undetermined

**Date or dates debt was incurred**

**Last 4 digits of account number**

**Is the claim subject to offset?**
☒ No
☐ Yes

---

**3.194**  Nonpriority creditor's name and mailing address

SONSINI, WILSON
ADDRESS REDACTED

As of the petition filing date, the claim is:
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:** Trade Payable

$ 168.00

**Date or dates debt was incurred**

**Last 4 digits of account number**

**Is the claim subject to offset?**
☒ No
☐ Yes

---

**3.195**  Nonpriority creditor's name and mailing address

SOUTH CAROLINA OFFICE OF THE ATTORNEY GENERAL
ATTN: WESLEY WALKER SENIOR SECURITIES EXAMINER
SECURITIES DIVISION
POST OFFICE BOX 11549
COLUMBIA, SC 29211

As of the petition filing date, the claim is:
*Check all that apply.*
☒ Contingent
☒ Unliquidated
☒ Disputed

**Basis for the claim:** Regulatory Agency Inquiry or Action

$ Undetermined

**Date or dates debt was incurred**

**Last 4 digits of account number**

**Is the claim subject to offset?**
☒ No
☐ Yes

---

**3.196**  Nonpriority creditor's name and mailing address

SOVOS COMPLIANCE LLC
200 BALLARDVALE ST
BUILDING 1, 4TH FLOOR
WILMINGTON, MA 01887

As of the petition filing date, the claim is:
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:** Trade Payable

$ 53,448.38

**Date or dates debt was incurred**

**Last 4 digits of account number**

**Is the claim subject to offset?**
☒ No
☐ Yes

| Part 2: | Additional Page |
| --- | --- |

| Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page. If no additional NONPRIORITY creditors exist, do not fill out or submit this page. | Amount of claim |
| --- | --- |

**3.197** | **Nonpriority creditor's name and mailing address**

SPECTRUM ENTERPRISE
BOX 223085
PITTSBURGH, PA 15251-2085

**As of the petition filing date, the claim is:**
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:** Trade Payable

$ 586.68

**Date or dates debt was incurred**

**Last 4 digits of account number**

**Is the claim subject to offset?**
☒ No
☐ Yes

---

**3.198** | **Nonpriority creditor's name and mailing address**

STATE OF IDAHO DEPARTMENT OF FINANCE
P.O. BOX 83720
BOISE, ID 83720-0031

**As of the petition filing date, the claim is:**
*Check all that apply.*
☒ Contingent
☒ Unliquidated
☒ Disputed

**Basis for the claim:** Regulatory Agency Inquiry or Action

$ Undetermined

**Date or dates debt was incurred**

**Last 4 digits of account number**

**Is the claim subject to offset?**
☒ No
☐ Yes

---

**3.199** | **Nonpriority creditor's name and mailing address**

STATE OF NEW YORK OFFICE OF THE ATTORNEY GENERAL, DIVISION
OF ECONOMIC JUSTICE
SHAMISO MASWOSWE, CHIEF, INVESTOR PROTECTION BUREAU
28 LIBERTY STREET
15TH FLOOR
NEW YORK, NY 10005

**As of the petition filing date, the claim is:**
*Check all that apply.*
☒ Contingent
☒ Unliquidated
☒ Disputed

**Basis for the claim:** Regulatory Agency Inquiry or Action

$ Undetermined

**Date or dates debt was incurred**

**Last 4 digits of account number**

**Is the claim subject to offset?**
☒ No
☐ Yes

---

**3.200** | **Nonpriority creditor's name and mailing address**

STATE OF OKLAHOMA DEPARTMENT OF SECURITIES
MELANIE HALL, ADMINISTRATOR
204 N. ROBINSON
SUITE 400, CITY PLACE
OKLAHOMA CITY, OK 73102

**As of the petition filing date, the claim is:**
*Check all that apply.*
☒ Contingent
☒ Unliquidated
☒ Disputed

**Basis for the claim:** Regulatory Agency Inquiry or Action

$ Undetermined

**Date or dates debt was incurred**

**Last 4 digits of account number**

**Is the claim subject to offset?**
☒ No
☐ Yes

---

**3.201** | **Nonpriority creditor's name and mailing address**

STATE OF VERMONT DEPARTMENT OF FINANCIAL REGULATION
89 MAIN STREET
MONTPELIER, VT 5620

**As of the petition filing date, the claim is:**
*Check all that apply.*
☒ Contingent
☒ Unliquidated
☒ Disputed

**Basis for the claim:** Regulatory Agency Inquiry or Action

$ Undetermined

**Date or dates debt was incurred**

**Last 4 digits of account number**

**Is the claim subject to offset?**
☒ No
☐ Yes

| Part 2: | Additional Page |
| --- | --- |

| Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page. If no additional NONPRIORITY creditors exist, do not fill out or submit this page. | Amount of claim |
| --- | --- |

**3.202** **Nonpriority creditor's name and mailing address**

STATE OF WASHINGTON DEPARTMENT OF FINANCIAL INSTITUTIONS
DIVISION OF CONSUMER SERVICES
P.O. BOX 41200
OLYMPIA, WA 98504-1200

**As of the petition filing date, the claim is:**
*Check all that apply.*
☑ Contingent
☑ Unliquidated
☑ Disputed

**Basis for the claim:** Regulatory Agency Inquiry or Action

$ Undetermined

**Date or dates debt was incurred**

**Last 4 digits of account number**

**Is the claim subject to offset?**
☑ No
☐ Yes

---

**3.203** **Nonpriority creditor's name and mailing address**

STATE OF WASHINGTON DEPARTMENT OF FINANCIAL INSTITUTIONS
SECURITIES DIVISION
P.O. BOX 9033
OLYMPIA, WA 98504-1199

**As of the petition filing date, the claim is:**
*Check all that apply.*
☑ Contingent
☑ Unliquidated
☑ Disputed

**Basis for the claim:** Regulatory Agency Inquiry or Action

$ Undetermined

**Date or dates debt was incurred**

**Last 4 digits of account number**

**Is the claim subject to offset?**
☑ No
☐ Yes

---

**3.204** **Nonpriority creditor's name and mailing address**

SUSANA YING HIE TIONG
ADDRESS REDACTED

**As of the petition filing date, the claim is:**
*Check all that apply.*
☑ Contingent
☑ Unliquidated
☐ Disputed

**Basis for the claim:** Potential Employment Dispute

$ Undetermined

**Date or dates debt was incurred**

**Last 4 digits of account number**

**Is the claim subject to offset?**
☑ No
☐ Yes

---

**3.205** **Nonpriority creditor's name and mailing address**

TAYLOR GOINES C/O RADICE LAW FIRM
RADICE LAW FIRM - JOHN RADICE

SCOTT+SCOTT ATTORNEYS AT LAW LLP - JOHNATHAN M. ZIMMERMAN
& SEAN T. MASSON & JOHN T. JASNOCH
RADICE - 475 WALL STREET
PRINCETON, NJ 08540

**As of the petition filing date, the claim is:**
*Check all that apply.*
☑ Contingent
☑ Unliquidated
☑ Disputed

**Basis for the claim:** Breach of Contract Claim

$ Undetermined

**Date or dates debt was incurred**

**Last 4 digits of account number**

**Is the claim subject to offset?**
☑ No
☐ Yes

---

**3.206** **Nonpriority creditor's name and mailing address**

TCL PUBLISHING LIMITED
3/22 THE CRESCENT
WELLINGTON,
NEW ZEALAND

**As of the petition filing date, the claim is:**
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:** Trade Payable

$ 4,488.16

**Date or dates debt was incurred**

**Last 4 digits of account number**

**Is the claim subject to offset?**
☑ No
☐ Yes

**Part 2:**     **Additional Page**

| Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page. If no additional NONPRIORITY creditors exist, do not fill out or submit this page. | Amount of claim |
|---|---|

---

**3.207**

**Nonpriority creditor's name and mailing address**

TENNESSEE DEPARTMENT OF COMMERCE AND INSURANCE
FINANCIAL SERVICES INVESTIGATION UNIT
500 JAMES ROBERTS PARKWAY
NASHVILLE, TN 37243

**As of the petition filing date, the claim is:**
*Check all that apply.*
☒ Contingent
☒ Unliquidated
☒ Disputed

**Basis for the claim:** Regulatory Agency Inquiry or Action

**Date or dates debt was incurred**

**Last 4 digits of account number**

**Is the claim subject to offset?**
☒ No
☐ Yes

$     Undetermined

---

**3.208**

**Nonpriority creditor's name and mailing address**

TEXAS DEPARTMENT OF BANKING
ATTN: MARCUS ADAMS DEPUTY GENERAL COUNSEL
2601 N LAMAR BLVD
AUSTIN, TX 78705

**As of the petition filing date, the claim is:**
*Check all that apply.*
☒ Contingent
☒ Unliquidated
☒ Disputed

**Basis for the claim:** Regulatory Agency Inquiry or Action

**Date or dates debt was incurred**

**Last 4 digits of account number**

**Is the claim subject to offset?**
☒ No
☐ Yes

$     Undetermined

---

**3.209**

**Nonpriority creditor's name and mailing address**

TEXAS STATE SECURITIES BOARD
ATTN: JOSEPH ROTUNDA & RACHEL ANDERSON RYNDERS
ENFORCEMENT DIVISION
208 E 10TH ST
5TH FLOOR
AUSTIN, TX 78701-2407

**As of the petition filing date, the claim is:**
*Check all that apply.*
☒ Contingent
☒ Unliquidated
☒ Disputed

**Basis for the claim:** Regulatory Agency Inquiry or Action

**Date or dates debt was incurred**

**Last 4 digits of account number**

**Is the claim subject to offset?**
☒ No
☐ Yes

$     Undetermined

---

**3.210**

**Nonpriority creditor's name and mailing address**

THE TRADE GROUP INC
2900 GENESIS WAY
SUITE 100
GRAPEVINE, TX 76051

**As of the petition filing date, the claim is:**
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:** Trade Payable

**Date or dates debt was incurred**

**Last 4 digits of account number**

**Is the claim subject to offset?**
☒ No
☐ Yes

$     7,784.11

---

**3.211**

**Nonpriority creditor's name and mailing address**

THOMSON REUTERS
610 OPPERMAN DRIVE
EAGAN, MN 55123

**As of the petition filing date, the claim is:**
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:** Trade Payable

**Date or dates debt was incurred**

**Last 4 digits of account number**

**Is the claim subject to offset?**
☒ No
☐ Yes

$     6,062.15

---

| Part 2: | Additional Page |
| --- | --- |

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page. If no additional NONPRIORITY creditors exist, do not fill out or submit this page.

**Amount of claim**

---

**3.212**

**Nonpriority creditor's name and mailing address**

TODD FEDERICK MAKI
ADDRESS REDACTED

**As of the petition filing date, the claim is:**
*Check all that apply.*
☒ Contingent
☒ Unliquidated
☒ Disputed

**Basis for the claim:** Breach of Contract Claim

**Date or dates debt was incurred**

**Last 4 digits of account number**

**Is the claim subject to offset?**
☒ No
☐ Yes

$                    Undetermined

---

**3.213**

**Nonpriority creditor's name and mailing address**

TRUSTPILOT INC.
245 FIFTH AVENUE
5TH FLOOR
NEW YORK, NY 10016

**As of the petition filing date, the claim is:**
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:** Trade Payable

**Date or dates debt was incurred**

**Last 4 digits of account number**

**Is the claim subject to offset?**
☒ No
☐ Yes

$                    2,556.67

---

**3.214**

**Nonpriority creditor's name and mailing address**

TUSHAR NADKARNI
ADDRESS REDACTED

**As of the petition filing date, the claim is:**
*Check all that apply.*
☒ Contingent
☒ Unliquidated
☐ Disputed

**Basis for the claim:** Potential Employment Dispute

**Date or dates debt was incurred**

**Last 4 digits of account number**

**Is the claim subject to offset?**
☒ No
☐ Yes

$                    Undetermined

---

**3.215**

**Nonpriority creditor's name and mailing address**

TUSHAR NADKARNI
ADDRESS REDACTED

**As of the petition filing date, the claim is:**
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☒ Disputed

**Basis for the claim:** Breach of Contract Claim

**Date or dates debt was incurred**

**Last 4 digits of account number**

**Is the claim subject to offset?**
☒ No
☐ Yes

$                    161,538.00

---

**3.216**

**Nonpriority creditor's name and mailing address**

UNITED STATES DEPARTMENT OF JUSTICE
ATTORNEY GENERAL OF THE U.S.
950 PENNSYLVANIA AVE, NW
WASHINGTON, DC 20530-0001

**As of the petition filing date, the claim is:**
*Check all that apply.*
☒ Contingent
☒ Unliquidated
☒ Disputed

**Basis for the claim:** Regulatory Agency Inquiry or Action

**Date or dates debt was incurred**

**Last 4 digits of account number**

**Is the claim subject to offset?**
☒ No
☐ Yes

$                    Undetermined

---

**Part 2:**  **Additional Page**

| Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page. If no additional NONPRIORITY creditors exist, do not fill out or submit this page. | Amount of claim |
|---|---|

---

**3.217** | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | $ Undetermined

UNITED STATES SECURITIES & EXCHANGE COMMISSION
100 F ST NE
WASHINGTON, DC 20549

☑ Contingent
☑ Unliquidated
☑ Disputed

**Basis for the claim:**  Regulatory Agency Inquiry or Action

**Date or dates debt was incurred**

**Last 4 digits of account number**

**Is the claim subject to offset?**
☑ No
☐ Yes

---

**3.218** | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | $ Undetermined

VALENTIN KOMAROVSKIY C/O BOWEN & BOWEN
ROBERT H. BOWEN
51 MAIN STREET, LUNENBURG, MA 01462
LUNENBURG, MA 01462

☑ Contingent
☑ Unliquidated
☑ Disputed

**Basis for the claim:**  Breach of Contract Claim

**Date or dates debt was incurred**

**Last 4 digits of account number**

**Is the claim subject to offset?**
☑ No
☐ Yes

---

**3.219** | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | $ Undetermined

VALENTIN LAZAR
ADDRESS REDACTED

☑ Contingent
☑ Unliquidated
☑ Disputed

**Basis for the claim:**  Breach of Contract Claim

**Date or dates debt was incurred**

**Last 4 digits of account number**

**Is the claim subject to offset?**
☑ No
☐ Yes

---

**3.220** | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | $ 463.61

VERCEL INC.
340 LEMON STREET
WALNUT, CA 91789

☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**  Trade Payable

**Date or dates debt was incurred**

**Last 4 digits of account number**

**Is the claim subject to offset?**
☑ No
☐ Yes

---

**3.221** | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | $ 7,059.27

VERIZON WIRELESS
PO BOX 408
NEWARK, NJ 07101

☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**  Trade Payable

**Date or dates debt was incurred**

**Last 4 digits of account number**

**Is the claim subject to offset?**
☑ No
☐ Yes

---

| **Part 2:** | **Additional Page** |
|---|---|

| Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page. If no additional NONPRIORITY creditors exist, do not fill out or submit this page. | **Amount of claim** |
|---|---|

**3.222** **Nonpriority creditor's name and mailing address**

VISHWAJA PANDYA
ADDRESS REDACTED

**As of the petition filing date, the claim is:**
*Check all that apply.*
☒ Contingent
☒ Unliquidated
☐ Disputed

**Basis for the claim:** Potential Employment Dispute

$    Undetermined

**Date or dates debt was incurred**

**Last 4 digits of account number**

**Is the claim subject to offset?**
☒ No
☐ Yes

---

**3.223** **Nonpriority creditor's name and mailing address**

VOLODYMYR KUNDEREVYCH
ADDRESS REDACTED

**As of the petition filing date, the claim is:**
*Check all that apply.*
☒ Contingent
☒ Unliquidated
☐ Disputed

**Basis for the claim:** Potential Employment Dispute

$    Undetermined

**Date or dates debt was incurred**

**Last 4 digits of account number**

**Is the claim subject to offset?**
☒ No
☐ Yes

---

**3.224** **Nonpriority creditor's name and mailing address**

WEST COAST PURE WATER, LLC
9030 WEST SAHARA AVE. 288
LAS VEGAS, NV 89117

**As of the petition filing date, the claim is:**
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:** Trade Payable

$    1,760.80

**Date or dates debt was incurred**

**Last 4 digits of account number**

**Is the claim subject to offset?**
☒ No
☐ Yes

---

**3.225** **Nonpriority creditor's name and mailing address**

YELLOWHEAD LTD.
P.O. BOX 320
KIBUTZ GA'ASH, 6095000
ISRAEL

**As of the petition filing date, the claim is:**
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:** Trade Payable

$    7,000.00

**Date or dates debt was incurred**

**Last 4 digits of account number**

**Is the claim subject to offset?**
☒ No
☐ Yes

---

**3.226** **Nonpriority creditor's name and mailing address**

YUANBO WANG
ADDRESS REDACTED

**As of the petition filing date, the claim is:**
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:** Contractor Payable

$    10,431.00

**Date or dates debt was incurred**

**Last 4 digits of account number**

**Is the claim subject to offset?**
☒ No
☐ Yes

---

| **Part 2:** | **Additional Page** |
|---|---|

| Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page. If no additional NONPRIORITY creditors exist, do not fill out or submit this page. | **Amount of claim** |
|---|---|

| | | |
|---|---|---|
| **3.227** | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | $        Undetermined |

**3.227**

Nonpriority creditor's name and mailing address

ZIV SHAFIR
ADDRESS REDACTED

As of the petition filing date, the claim is: *Check all that apply.*

☑ Contingent
☑ Unliquidated
☑ Disputed

Basis for the claim:  Breach of Contract Claim

Date or dates debt was incurred

Last 4 digits of account number

Is the claim subject to offset?
☑ No
☐ Yes

$      Undetermined

---

**3.228**

Nonpriority creditor's name and mailing address

As of the petition filing date, the claim is: *Check all that apply.*

☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim:

Date or dates debt was incurred

Last 4 digits of account number

Is the claim subject to offset?
☐ No
☐ Yes

$

---

**3.229**

Nonpriority creditor's name and mailing address

As of the petition filing date, the claim is: *Check all that apply.*

☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim:

Date or dates debt was incurred

Last 4 digits of account number

Is the claim subject to offset?
☐ No
☐ Yes

$

---

**3.230**

Nonpriority creditor's name and mailing address

As of the petition filing date, the claim is: *Check all that apply.*

☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim:

Date or dates debt was incurred

Last 4 digits of account number

Is the claim subject to offset?
☐ No
☐ Yes

$

---

**3.231**

Nonpriority creditor's name and mailing address

As of the petition filing date, the claim is: *Check all that apply.*

☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim:

Date or dates debt was incurred

Last 4 digits of account number

Is the claim subject to offset?
☐ No
☐ Yes

$

| Part 3: | List Others to Be Notified About Unsecured Claims |
|---|---|

4. List in alphabetical order any others who must be notified for claims listed in Parts 1 and 2. Examples of entities that may be listed are collection agencies, assignees of claims listed above, and attorneys for unsecured creditors.

If no others need to be notified for the debts listed in Parts 1 and 2, do not fill out or submit this page. If additional pages are needed, copy the next page.

| | Name and mailing address | On which line in Part 1 or Part 2 is the related creditor (if any) listed? | Last 4 digits of account number, if any |
|---|---|---|---|
| 4.1 | | Line<br>☐ Not listed. Explain | |
| 4.2 | | Line<br>☐ Not listed. Explain | |
| 4.3 | | Line<br>☐ Not listed. Explain | |
| 4.4 | | Line<br>☐ Not listed. Explain | |
| 4.5 | | Line<br>☐ Not listed. Explain | |
| 4.6 | | Line<br>☐ Not listed. Explain | |
| 4.7 | | Line<br>☐ Not listed. Explain | |
| 4.8 | | Line<br>☐ Not listed. Explain | |
| 4.9 | | Line<br>☐ Not listed. Explain | |

**Part 4:**    **Total Amounts of the Priority and Nonpriority Unsecured Claims**

**5.**    **Add the amounts of priority and nonpriority unsecured claims.**

| | | **Total of claim amounts** |
|---|---|---|
| 5a. **Total claims from Part 1** | 5a. | $    201,079.00 |
| | | + Undetermined Amounts |
| 5b. **Total claims from Part 2** | 5b.   **+** | $    1,150,228,331.70 |
| | | + Undetermined Amounts |
| 5c. **Total of Parts 1 and 2** <br> Lines 5a + 5b = 5c. | 5c. | $    1,150,429,410.70 |
| | | + Undetermined Amounts |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE # | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.000001 | 007 CAPITAL LLC | DORADO BEACH EAST, DORADO , 646 PUERTO RICO | | | BTC 7.70594700999996 10<br>CEL 0.00060477499169629<br>ETH 294.59259559814<br>USDC 0.00117711528369014 | BTC 0.00000068560160817 6<br>CEL 8703.82982391671<br>ETH 0.000000744765011551<br>USDC 599960.00859048 | | |
| 3.1.000002 | 1 PLUS 1 SENIOR CARE INC | 3031 TISCH WAY, SAN JOSE, CALIFORNIA 95128 | | | BTC 1.61372343827406 | | | |
| 3.1.000003 | 100 RAINBOWS PTY LTD | 1906 / 33 MACKENZIE ST, MELBOURNE, VICTORIA, 3000 AUSTRALIA | | | BCH 0.00128553790492687<br>UTC 0.00574798967850111 | | | |
| 3.1.000004 | 1000 SIX LLC | 295 PALMAS INN WAY, SUITE 104-351, HUMACAO, PR 00791 PUERTO RICO | | | USDC 982.161818493533 | | | |
| 3.1.000005 | 101 REAL LLC | E. 18TH PLACE, YUMA, ARIZONA 85364 | | | BTC 0.00023733516376649 3 | BTC 0.00000269946591592 | | |
| 3.1.000006 | 1043421 B.C. LTD. | MAIN STREET, CHILLIWACK , V2P 6X2 CANADA | | | CEL 0.01895134058445 63 | | | |
| 3.1.000007 | 10629391 CANADA INC. | MOODIE DRIVE, OTTAWA, K1H 8G3 CANADA | | | BTC 0.01733090713 3848<br>CEL 16.1768739456003 | | | |
| 3.1.000008 | 10X LIFE LLC | 30 NORTH GOULD ST, SHERIDAN, WYOMING 82801 | | | AAVE 0.0260021106486778<br>ADA 21.4120337244413<br>BTC 0.00145488124032081<br>CEL 31.7972871878913<br>ETH 0.0017830917824945 5<br>LINK 0.0873783421368422<br>MANA 0.0506986385088786<br>MATIC 16.6242226116407<br>OMG 0.784556251100964<br>SNX 0.406016223210959<br>SUSHI 0.11589965759337<br>UMA 0.545688446555257<br>UNI 0.0190533828320021<br>USDC 278929.900272441<br>XRP 6.575777<br>XTZ 1.55340077923292 | MANA 6.2364123017853 1<br>MATIC 0.00727333798511706 | | |
| 3.1.000009 | 12042762 CANADA INC. | RUE SAINT-JACQUES, MONTREAL, H2Y 1M1 CANADA | | | BTC 0.49851496940319 2<br>ETH 0.00460886476382 2<br>MATIC 26.29914121848 24 | | | |
| 3.1.000010 | 12110806 CANADA INC. | LENORE ST , WINNIPEG, MB R3G 2C3 CANADA | | | ADA 0.00000081702585804 2<br>BTC 0.000000090967057348 6<br>BUSD 0.00371224<br>CEL 32.0425492658882<br>ETH 0.0347273156654466<br>MCDAI 7.82<br>USDC 0.000000306337812417<br>XRP 199.962366 | | | |
| 3.1.000011 | 12284260 CANADA INC. | ORICO CT, VAUGHAN, L4H 3N5, CANADA | | | BTC 0.162185<br>CEL 51.6214652358905 | | | |
| 3.1.000012 | 1283847 B.C. LTD. | GIBSON STREET, TOFINO, V0R 2Z0 CANADA | | Yes | ADA 398.112178614663<br>BTC 0.331676512060421<br>CEL 143.459370386625<br>DOGE 0.00000034<br>ETH 0.70902410829887 5<br>LTC 0.0000007<br>LUNC 4.05<br>USDC 367.67<br>ZEC 0.00000031 | | | BTC 0.265471834046773 |
| 3.1.000013 | 129595577 CANADA INC. | DE LA ROSE DES VENTS, ST-MADELEINE, J0H1S0 CANADA | | | ADA 413.015785779266<br>BTC 0.0300004<br>CEL 1892.57173606251<br>ETH 0.4402339 5<br>LUNC 49.719876 | | | |
| 3.1.000014 | 1335073 B.C. LTD. | 34A AVE, SURREY, V3S 2L3 CANADA | | | ETH 8.20388213385761 | | | |
| 3.1.000015 | 13681092 CANADA INC. | PANKRIDGE RD, MISSISSAUGA, L5E 3A2 CANADA | | | BTC 0.16723634006631 58<br>CEL 197.527978721671<br>MATIC 30.924674782548 3<br>USDC 4282.13563641105 | | | |
| 3.1.000016 | 1855 INDUSTRIES LLC | E 4TH STREET, LOS ANGELES, CALIFORNIA 90013 | | | BTC 0.02379098255 20384<br>ETH 8.58707160152933<br>USDC 27654.6457925132 | | | |
| 3.1.000017 | 1968420 ONTARIO INC. | BAYLAWN DRIVE, PICKERING, L1X 2R9 CANADA | | | AVAX 53.5592779283525<br>DOT 396.528644262 6<br>SOL 6.47848435935066 | | | |
| 3.1.000018 | 1983283 ONTARIO INC. | 445 ADELAIDE ST W, TORONTO, M5V1T1 CANADA | | | USDC 5.03849925937511 | | | |
| 3.1.000019 | 1988 KLEIMAN LIVING TRUST, UTD 32322 | KINGFISHER DRIVE, INDIAN LAND, SOUTH CAROLINA 29707 | | | AVAX 0.00000047 800180141627 6<br>CEL 33.2325652093675 | | | |
| 3.1.000020 | 1993 HOLDINGS LLC | CAMINITO CASCARA, SAN DIEGO, CALIFORNIA 92108-2602 | | | USDC 10670.6138589422 | | | |
| 3.1.000021 | 2021NELLIE NELLIE | ADDRESS REDACTED | | | CEL 0.02096294191227 67 | | | |
| 3.1.000022 | 2052539 ONTARIO LTD | MOODIE DR, RICHMOND HILL, ON, L4C 8C7 CANADA | | | XRP 0.731431<br>ETH 0.029749498991106 1<br>CEL 15.6800331833299<br>ETH 0.26709945 | | | |
| 3.1.000023 | 2190484 ALBERTA LTD | AQUITANIA BLVD W, LETHBRIDGE, T1J 5G6 CANADA | | | CEL 2409.3571721806 | | | |
| 3.1.000024 | 2247 TAYLOR LLC | NE 8 AVE, BISCAYNE PARK, FLORIDA 33161 | | | BTC 0.21887311572038<br>DOT 273.170580433488<br>ETH 1.52768105129 | | | |
| 3.1.000025 | 2392953 ALBERTA LTD. | CAMERON AVENUE SW, CALGARY, AB T2T 0K9 CANADA | | | BTC 0.00250281538373<br>ETH 10.9376144216141 | | | |
| 3.1.000026 | 2633124 ONTARIO INC. | SHANNON ST, TORONTO, M6J 2E7 CANADA | | | BTC 0.00267135989000267<br>CEL 1.118788061848743<br>ETH 0.086241006084968<br>USDC 234.56470473556 | | | |
| 3.1.000027 | 28 BELOW PTY LTD | COLLYN STREET, WEST PERTH WA, WA 6005 AUSTRALIA | | | BTC 0.00409516637287757<br>CEL 0.14180637539125<br>ETH 2.01595630783990 06<br>USDT ERC20 0.0570826334449435 | | | |
| 3.1.000028 | 2825825 ONTARIO INC. | WATLINE, MISSISSAUGA, L4Z 2Z1 CANADA | | | BTC 0.07596<br>CEL 1053.15288349096<br>ETH 22.896950789 | | | |
| 3.1.000029 | 2830646 ONTARIO INC. | CAMPBELL DRIVE, UXBRIDGE, L9P OB2 CANADA | | | CEL 0.29483005841525 1 | | | |
| 3.1.000030 | 2BLUE CAPITAL LLC | FREMONT ST, SAN FRANCISCO, CALIFORNIA 94105 | | | BTC 0.0000010231 7841641<br>GUSD 0.0160039451227744 | BTC 0.0000002596306527 77<br>GUSD 11.0856927515774 | | |
| 3.1.000031 | 2LOCAL B.V. | ADDRESS REDACTED | | | CEL 1.04116478130 43 | | | |
| 3.1.000032 | 3 BROS INVESTMENTS PTY LTD ATF DI NUZZO FAMILY TRUST | ADELINE STREET, GREENSBOROUGH, 3088 AUSTRALIA | | | AVAX 0.06881437848 93819<br>BTC 0.0607270053739<br>CEL 1.18700442915098<br>DOT 0.51920993 1873402<br>ETH 4.18565 19862347<br>LUNC 0.15506433444 0705<br>MATIC 5582.301923925209<br>XRP 5867.3544837993 | | | |
| 3.1.000033 | 3RD LAB OU | ADDRESS REDACTED | | | ETH 0.15256043509868 | | | |
| 3.1.000034 | 40IX SULLY LAW PLLC RETIREMENT PLAN | N 10TH ST, MCALLEN, TEXAS 78504 | | | BTC 0.0000004334156572 7 | BTC 0.00000007 2322002 | | |
| 3.1.000035 | 49 MUSES, LLC | EAST ASHLEY AVE, FOLLY BEACH, SOUTH CAROLINA 29439 | | | DOT 598.161625601737 | | | |
| 3.1.000036 | 4XP MINING COXX LLC | LITTLE FALL DRIVE, WILMINGTON, DELAWARE 19808 | | | BTC 0.78845127976 2048 | BTC 0.6560004 | | |
| 3.1.000037 | 5IVE COASTAL DESIGN STUDIO | 260-6030 WILLOW STREET, VANCOUVER, V5Z 3S6 CANADA | | | CEL 1.07869743 78173 | | | |
| 3.1.000038 | 6101 ARLINGTON BLVD LLC | JUDICIAL DR , FAIRFAX, VIRGINIA 22030 | | | BTC 0.2475255116672 | BTC 0.0476601 | | |
| | | | | | ETH 0.31622561278314 | ETH 0.605831 | | |
| 3.1.000039 | 6955101 MANITOBA LTD. | CENTENNIAL ST, WINNIPEG, R3N 1P7 CANADA | | | BTC 0.01018148975 74725 | | | |
| 3.1.000040 | 7 NEGOCIOS DIGITALES MALL VIRTUAL | ADDRESS REDACTED | | | BTC 0.00000091<br>CEL 0.0205109584471 87 | | | |
| 3.1.000041 | 7771665 CANADA INC. | MAXWELL ST NORTH, TORONTO, M3H 5C2 CANADA | | | AVAX 0.00749570932095261<br>BTC 0.00001297725097 1793<br>DOT 0.0214466345261523<br>LINK 0.0077985047615965 4 | | | |
| 3.1.000042 | 801 CRYPTO | ADDRESS REDACTED | | | BTC 0.0080041133333334 | | | |
| 3.1.000043 | 808 LABS | RUE DE PENTHIÈVRE, PARIS, 75008 FRANCE | | | BTC 0.000521267167149182 | | | |
| 3.1.000044 | 8339074 CANADA INC | 51 PETERBOROUGH AVENUE, THORNHILL, L3T CANADA | | | CEL 426.207284591562 | | | |
| 3.1.000045 | 90LAR KUSAGI | ADDRESS REDACTED | | | BTC 0.000634996761787 8029 | | | |
| 3.1.000046 | 9336-6888 QUEBEC INC. | 4 CH. DES MARGUERITES, SAINTE-ANNE-DES-LACS, QUEBEC, J0R1B0 CANADA | | | BTC 0.00000011662702102 11<br>CEL 1.76806679214051<br>ETH 0.000004421479190878<br>USDC 6.84772279396689 | | | |
| 3.1.000047 | 9396-0565 QUEBEC INC. | RUE STANLEY, MONTREAL, QC H3A 1S1 CANADA | | Yes | BTC 0.39926929228352014<br>CEL 40.5950080531804<br>ETH 0.0981150512907689<br>USDC 12.65061267 3433 | BTC 0.00460026260465741 | | ETH 22.1261971182882 |
| 3.1.000048 | 9456-2980 QUEBEC INC. | RUE DES PARULINES, MARIA, G0C 1Y0 CANADA | | | BTC 0.00014817505249752 2<br>ETH 0.00063672246978914 2<br>LUNC 5.99169844145118 | | | |

Debtor Name: Celsius Network LLC

Non-Priority Unsecured Retail Customer Claims

Case Number: 22-10964

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.000049 | 9486968 CANADA INC. | NOBLETON AVENUE, OTTAWA, K1G 6A6 CANADA | | | BTC 0.2895307704369<br>CEL 31.2318967573078<br>ETH 1.121290763385 | | | |
| 3.1.000050 | A & D CARPENTER SUPER PTY LTD | BATHURST STREET DIANELLA, PERTH, 6059 AUSTRALIA | | | ADA 468.394959689004<br>BTC 0.64390101274423<br>ETH 2.083879359260602<br>XRP 756.023177676655 | | | |
| 3.1.000051 | A & JC INVESTMENT PROPERTIES LLC | 1330 WEST AVE #2510, MIAMI BEACH, FLORIDA 33139 | | | BTC 0.00063471356039623<br>ETH 0.01634291443170T<br>USDC 0.897252214149738 | BTC 0.0000037190905445<br>ETH 0.00000096853452576<br>USDC 877.102908731868 | | |
| 3.1.000052 | A & L DE MEIO SUPER FUND | 8 SANTANA RD, CAMPBELLTOWN, 2560 AUSTRALIA | | Yes | AAVE 248.799<br>BTC 0.41788980114228<br>CEL 71943.235516199<br>SNX 3371.54696<br>UMA 1346.25<br>USDT ERC20 1228.669873 | | | BTC 8.5553444948T799 |
| 3.1.000053 | A & L REED PTY LTD AS TRUSTEE FOR A & L REED FAMILY TRUST | DARLING STREET, ROZELLE, 2039 AUSTRALIA | | | BTC 0.00290746698140382<br>ETH 0.17986243860077<br>LTC 3.86554615005477<br>SNX 228.557543737169<br>XRP 2811.49214912767 | | | |
| 3.1.000054 | A AMOS HAMMAN | ADDRESS REDACTED | | | BTC 0.00000005682688733<br>CEL 0.006716293698176139<br>DASH 0.00000000087055017S<br>LINK 0.0000028859666088702<br>SGB 6.6983557754<br>ZEC 0.00000000200864239 | | | |
| 3.1.000055 | A ASHWATHAMA | ADDRESS REDACTED | | | AVAX 2.23831672323641<br>BTC 0.01254887745855332<br>ETH 0.001644217630995333 | | | |
| 3.1.000056 | A BETTER BOAT, LLC | 69TH ST, VIRGINIA BEACH, VIRGINIA 23451 | | | BTC 0.001777518903186466<br>CEL 126.053221866063<br>DASH 1.617032538588883<br>ETH 8.97448320838902<br>LINK 0.0865978986898512<br>USDT ERC20 49.4397212182332 | BTC 0.4114033 | | |
| 3.1.000057 | A BRUCE JOHNSON | ADDRESS REDACTED | | | BTC 1.77775963448075<br>ETH 10.598383716263<br>USDC 42483.5522038906 | | | |
| 3.1.000058 | A C | ADDRESS REDACTED | | | BTC 0.001056814338B5695 | | | |
| 3.1.000059 | A CHRIS ESLAMI | ADDRESS REDACTED | | | CEL 1.05170130254224 | | | |
| 3.1.000060 | A FADLY ASSAGAF | ADDRESS REDACTED | | | BCH 0.00040835399636543<br>BTC 0.00006336327687139<br>ETH 0.064375647418532 | | | |
| 3.1.000061 | A GAYATHRI | ADDRESS REDACTED | | | BTC 0.00259839457895547<br>CEL 0.0388804843364502<br>DOGE 1500.84068391436<br>LTC 1.11291060193748<br>XRP 481.752418020244 | | | |
| 3.1.000062 | A GRACE WORTHINGTON | ADDRESS REDACTED | | | BTC 0.016333580207621<br>ETH 0.04441897490187O6 | | | |
| 3.1.000063 | A K M ISTIAK ISLAM | ADDRESS REDACTED | | | BTC 0.0069485380947971G<br>USDC 0.063010936643006<br>XRP 0.0024170751082450S | | | |
| 3.1.000064 | A KURNIARTIANTO | ADDRESS REDACTED | | | BTC 0.00210719590265304 | | | |
| 3.1.000065 | A M ABDUL JALEEL | ADDRESS REDACTED | | | CEL 1.052104328096G2 | | | |
| 3.1.000066 | A MARIA RAI | ADDRESS REDACTED | | | BTC 0.00000000952933455S<br>XRP 0.4781048329667S2 | | | |
| 3.1.000067 | A MATSAPULA | ADDRESS REDACTED | | | CEL 0.042768560761112d | | | |
| 3.1.000068 | A MENDIK SUPER PTY LTD | GEORGE ST, ERSKINEVILLE, 2043 AUSTRALIA | | | ETH 0.00149034430362671<br>BTC 0.361688285032394 | | | |
| 3.1.000069 | A MIRA RUBIN | ADDRESS REDACTED | | | ETH 5.1055207196915d<br>BTC 0.00134412898534756 | | | |
| 3.1.000070 | A NEILSON | ADDRESS REDACTED | | | MATIC 386.939959356578<br>USDC 0.006278812318696997 | | | |
| 3.1.000071 | A PAPPAS FAMILY SUPER FUND | PITT STREET, SYDNEY, NSW 2000 AUSTRALIA | | | AAVE 7.72834886722208<br>ADA 4493.76526434489<br>BTC 5.09047634049651<br>COMP 4.3025491173472G<br>DOT 182.443596961438<br>ETH 82.061386296107d<br>LINK 13.8680208512589<br>LTC 218.915583144805<br>MANA 8094.83726605119<br>MATIC 25231.1663037507<br>SNX 181.626359792196 | | | |
| 3.1.000072 | A REUMI KIM | ADDRESS REDACTED | | | ADA 0.118892640257469<br>BNB 0.001783258575209J<br>BTC 0.00185230775951492<br>CEL 0.01258644376376d7<br>USDT ERC20 425.685113641408 | | | |
| 3.1.000073 | A S M ASSAJI UDDACHOOLABAYA BANDARA SENEVIRATNE | ADDRESS REDACTED | | | BTC 0.0000027018419903G8<br>USDT ERC20 0.72600170571129B | | | |
| 3.1.000074 | A SABOOR RAOFEE | ADDRESS REDACTED | | | BTC 0.000870322019147084<br>CEL 8.31172292101943<br>ETH 0.12532174 | | | |
| 3.1.000075 | A VAN WYK | ADDRESS REDACTED | | | BTC 1.281841451348761<br>CEL 6.54.102900987914<br>ETH 17.825012053949G<br>PAXG 71.789084718963G<br>USDC 84.5080706690483<br>USDT ERC20 32486.4439551528 | | | |
| 3.1.000076 | A&B MARKETING LTD | 35-6868 BURLINGTON AVE, BURNABY, V5J0G1 CANADA | | | BTC 0.000072194400031SB<br>ETH 1.186023754365Z | | | |
| 3.1.000077 | A&V INVEST AS | ADDRESS REDACTED | | | BTC 0.40648731538708T<br>CEL 1064.4766456521T<br>ETH 10.052664B | | | |
| 3.1.000078 | A. GIOVANNI ZOPPE | ADDRESS REDACTED | | | BTC 5.3099277853186T<br>ETH 12.313903563926B<br>LINK 5.1592943691281<br>MATIC 769.540094204968<br>SOL 835.62991543904<br>USDC 38.0733773137389 | BTC 0.47749482780125<br>USDC 14.75243547331453 | | |
| 3.1.000079 | A. LEE WATSON III | ADDRESS REDACTED | | | CEL 0.00686044260904417<br>ETH 0.000136057277012581 | | | |
| 3.1.000080 | A. RUDY | ADDRESS REDACTED | | | CEL 2.02731503010728 | | | |
| 3.1.000081 | A.D. MINING, LLC | MAPLE LANE, CALIFON, NEW JERSEY 7830 | | | BTC 0.088576877312678 | BTC 0.00518766 | | |
| 3.1.000082 | A.h._ UNBANKS | ADDRESS REDACTED | | | BTC 0.00170371092772475<br>CEL 14.253728507343A<br>ETH 0.191768914293771 | | | |
| 3.1.000083 | A3 INVESTMENTS LLC | BALD EAGLE CT, NORMAN, OKLAHOMA 73072 | | | ADA 9.92941181089283<br>AVAX 273.500341176834<br>BTC 1.05790733696153<br>DOT 528.34732103179J<br>ETH 0.00825905416513752<br>LUNC 505.75573150765Z<br>MATIC 16326.2585910347 | BTC 0.015377 | | |
| 3.1.000084 | AAA LEGACY SUPER PTY LTD | PENNY PLACE, ADELAIDE, 5000 AUSTRALIA | | | BTC 0.0000000630317520S4<br>ETH 9.88009234529999E-07 | | | |
| 3.1.000085 | AABHUSHAN MAINALI | ADDRESS REDACTED | | Yes | AAVE 0.00298045180512384<br>ADA 0.97357891066678<br>BNB 0.00402426655628061<br>BTC 0.00101140829486823<br>CEL 0.7430837860608812<br>ETH 0.18784984892997T<br>MATIC 19.3126499983344<br>PAXG 0.012327419898754<br>SNX 14.215800473965Z<br>USDC 0.00767049319383B5<br>USDT ERC20 0.030540764375266S<br>XRP 4.7287413806588 | | | PAXG 7.81469566630911 |
| 3.1.000086 | AABIZA MOHAMED | ADDRESS REDACTED | | | CEL 0.28646550491272 | | | |
| 3.1.000087 | AAD SCHEFFER | ADDRESS REDACTED | | | ETH 0.00842029678572706<br>BTC 0.0002151069393900S43<br>USDT ERC20 7578.5262053943J | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.000088 | AADAM JOHNS | ADDRESS REDACTED | | | ADA 432.54327480534<br>BNB 4.233395535704<br>BTC 0.00024121482018603<br>CEL 2776.293176789054<br>DOT 0.510227256629548<br>ETH 2.023261868255466<br>LINK 0.051808544816143<br>SNX 1021.3643251656<br>USDT ERC20 0.00000083028083282<br>XRP 6.124155837927516 | | | |
| 3.1.000089 | AADEL BENHADDOUCHE | ADDRESS REDACTED | | | CEL 2.537099081041<br>ETH 0.036735598 | | | |
| 3.1.000090 | AADEN JOHNADDAE KETARKUS | ADDRESS REDACTED | | | BTC 0.000001103790804143<br>SNX 0.10304319074398 | | | |
| 3.1.000091 | AADEN TAT | ADDRESS REDACTED | | | BTC 6.5918333253339E-05<br>ETH 0.156391307243931<br>XLM 207.10673910679 | | | |
| 3.1.000092 | AADHAAR MEHROTRA | ADDRESS REDACTED | | | BTC 0.00000414857643622<br>ETH 0.00006236251923781 | | | |
| 3.1.000093 | AADHISESAN NACHIAPPAN | ADDRESS REDACTED | | | BTC 0.00165660613351646<br>USDT ERC20 407.786612349227 | | | |
| 3.1.000094 | AADHITHYA VIJAYARAGHAVAN | ADDRESS REDACTED | | | CEL 0.06455735523660313<br>COMP 0.000069619923805665<br>ETH 0.094366630729847<br>MATIC 106.336213510341<br>MCDAI 36.143711831264<br>UDSC 0.0140888697408052<br>XLM 50.530334931827 | | | |
| 3.1.000095 | AADIB AHSAN | ADDRESS REDACTED | | | BTC 0.0158998182822154 | | | |
| 3.1.000096 | AADIL BAKSH | ADDRESS REDACTED | | | BCH 2.72933247315036E-05<br>BTC 0.00000074204332735<br>LINK 0.0270169757824512 | | | |
| 3.1.000097 | AADIL BELAYDI | ADDRESS REDACTED | | | BTC 0.000437105601644686<br>CEL 0.06751275819746 | | | |
| 3.1.000098 | AADIL JOHNSON | ADDRESS REDACTED | | | AAVE 5.17700093706647<br>AVAX 67.4935012730367<br>BAT 1544.329277657<br>BTC 1.02471934270646<br>CEL 1690.9817697153<br>DOT 221.25224167752<br>ETH 32.053299722325<br>LTC 0.0263846589168458<br>MANA 726.916000616099<br>MATIC 6328.0167576411<br>SNX 524.863088177168<br>SOL 26.705207040432<br>ZEC 34.595083460806 | AVAX 6.18813987014618 | | |
| 3.1.000099 | AADIL KADWA | ADDRESS REDACTED | | | BTC 0.0000117690913066705 | | | |
| 3.1.000100 | AADIL KESHWANI | ADDRESS REDACTED | | | CEL 0.00158912795992581 | | | |
| 3.1.000101 | AADIL KHAN | ADDRESS REDACTED | | | CEL 1.19286827687861 | | | |
| 3.1.000102 | AADIL MAMUJEE | ADDRESS REDACTED | | | BTC 1.61778804718868 | | | |
| 3.1.000103 | AADIL MUHAMMAD | ADDRESS REDACTED | | | BTC 0.018034131447928<br>ETH 0.0000230178312034 | | ETH 0.030830256386878 | |
| 3.1.000104 | AADIL RAZVI | ADDRESS REDACTED | | | ETH 0.0030492006890596 | | | |
| 3.1.000105 | AADRAI CHADHA | ADDRESS REDACTED | | | ADA 437.990703926206<br>BNB 0.00163928537684868<br>BUSD 11158.6838778717<br>CEL 1.96401091300523<br>DOT 0.198597223945161<br>ETH 0.179376691069935<br>LINK 0.0181251954263513<br>LTC 0.0027876082823448<br>MATIC 3.06460719137564<br>MCDAI 0.557654326763002 | | | |
| 3.1.000106 | AADRAJ CHADHA | ADDRESS REDACTED | | | BTC 0.0011771632082927<br>DOT 0.00365890523451511<br>ETH 0.0038591281144714<br>LTC 0.00536341024442868<br>MCDAI 30.53390148056171<br>SNX 0.224181597935711 | | | |
| 3.1.000107 | AADITHYA ANIL | ADDRESS REDACTED | | | BCH 0.0147337734008088<br>BTC 0.00112354909674616<br>EOS 2.3214436036587<br>ETH 0.0104166074094272 | | | |
| 3.1.000108 | AADITHYA GANESHRAM | ADDRESS REDACTED | | | CEL 1.0977258459834 | | | |
| 3.1.000109 | AADITYA SHAH | ADDRESS REDACTED | | | BTC 0.00123777583443705<br>CEL 1.28641617787978<br>DOT 8.1586366762248 | | | |
| 3.1.000110 | AADON JONES | ADDRESS REDACTED | | | BTC 2.093141616358543<br>ETH 7.73620521852489<br>LINK 985.487783556011 | | | |
| 3.1.000111 | AADYA SHRESTHA | ADDRESS REDACTED | | | ADA 43.2734605805121<br>MATIC 535.234916453905 | | | |
| 3.1.000112 | AAFTAB BUDHWANI | ADDRESS REDACTED | | | ADA 390.292880172404<br>BNB 2.44132344720846<br>BTC 0.00794910623391217<br>ETH 0.0223806562532841<br>LINK 32.480992692172<br>XLM 1269.54778426266<br>XRP 271.613662171127 | | | |
| 3.1.000113 | AAFTHAB ABDOOL | ADDRESS REDACTED | | | BTC 0.000115320616750063 | | | |
| 3.1.000114 | AAGASH SIVAGANESH | ADDRESS REDACTED | | | BTC 0.00019016713546346 | | | |
| 3.1.000115 | AAGI INC | 92 CITADEL DR, NW, CALGARY AB., ALBERTA, T3G 3V1 CANADA | | | BTC 0.00062493406331901 | | | |
| 3.1.000116 | AAHAS JEEVARAJAH | ADDRESS REDACTED | | | BTC 0.1006788535407133<br>CEL 0.577625772104912<br>DOT 6.50957374238211 | | | |
| 3.1.000117 | AAHEL IYER | ADDRESS REDACTED | | | AAVE 0.00668843813441881<br>BTC 0.00003678357173475171<br>DOT 0.236826074090734<br>ETH 0.00856383829537402<br>MATIC 1.5903507039695<br>SNX 1.04876750581051<br>USDC 2880.094209444001 | AAVE 6.26165862782844<br>BTC 0.48165635204998<br>DOT 116.924365639688<br>ETH 8.3683481204878<br>MATIC 970.481981388811<br>SNX 338.545045395007 | | |
| 3.1.000118 | AAHIL SHUKLA | ADDRESS REDACTED | | | ADA 0.103698692735786<br>BNB 0.0011503687190512<br>BTC 0.00000211480057934<br>LTC 0.0591877607325 | | | |
| 3.1.000119 | AAISH SINOWANI | ADDRESS REDACTED | | | BTC 0.00000003210147315959<br>USDT ERC20 0.736976634042818 | | | |
| 3.1.000120 | AAKAASH JOIS | ADDRESS REDACTED | | | AVAX 2.11011958033432<br>BTC 0.0120750710350042<br>ETH 2.113782927511274<br>LTC 3.65475099528374<br>SOL 0.000857598257896371<br>USDC 122.569916219436 | SOL 0.0000000000953490355 | | |
| 3.1.000121 | AAKAASH RAVI PATEL | ADDRESS REDACTED | | | BTC 1.33549971533529<br>CEL 539.0506221521528<br>ETH 5.51237795761329<br>GUSD 0.0000433553030982<br>LINK 0.00000658643190204<br>USDC 59076.5962515475 | CEL 47.1073196494276<br>GUSD 0.22657146309641<br>LINK 0.0390801116883396 | | |
| 3.1.000122 | AAKANKSHA A PATEL | ADDRESS REDACTED | | | ADA 404.629897587465<br>BTC 0.0015090481551606 | | | |
| 3.1.000123 | AAKANKSHA SARAF | ADDRESS REDACTED | | | BTC 0.618077616588482<br>CEL 1.31867647325 | | | |
| 3.1.000124 | AAKANSH SHARMA | ADDRESS REDACTED | | | ADA 517.097249652558<br>BTC 0.0082784401636567<br>ETH 0.33292876880429 | | | |
| 3.1.000125 | AAKAR GANGRADE | ADDRESS REDACTED | | | BTC 0.00166956337984956<br>LTC 2.37549147869666<br>USDC 0.336682051070601 | | | |
| 3.1.000126 | AAKARSH SINHA | ADDRESS REDACTED | | | ADA 366.86124482027<br>BTC 0.0287843909333772<br>ETH 2.16884701839578 | | | |
| 3.1.000127 | AAKASH | ADDRESS REDACTED | | | BTC 1.06480853744824 | | | |
| 3.1.000128 | AAKASH AHLAWAT | ADDRESS REDACTED | | | ADA 0.0016983048984593<br>MATIC 3.46612826257513<br>USDC 0.0560066881873732 | | | |
| 3.1.000129 | AAKASH BHOSALE | ADDRESS REDACTED | | | BTC 0.00010608927640873 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.000130 | AAKASH GANDHI | ADDRESS REDACTED | | | ADA 11779.7765309494<br>BTC 0.805663184676<br>DOT 0.700916793090549<br>ETH 13.3718732349714<br>LINK 604.411325533268<br>MATIC 13.7748572427214<br>SOL 81.12178315473 | | | |
| 3.1.000131 | AAKASH GOYAL | ADDRESS REDACTED | | | BNB 0.00000000983426258.3<br>BTC 0.00000319059929755<br>CEL 1.7750504866441<br>USDT ERC20 0.318854527599139 | | | |
| 3.1.000132 | AAKASH MADKAIKAR | ADDRESS REDACTED | | | CEL 0.04661983697992.1 | | | |
| 3.1.000133 | AAKASH PATEL | ADDRESS REDACTED | | | BTC 0.00891241721528.71 | | | |
| 3.1.000134 | AAKASH SHAH | ADDRESS REDACTED | | | BTC 0.00000080486444741.6<br>MATIC 0.678350943118205 | | | |
| 3.1.000135 | AAKASH SINGH | ADDRESS REDACTED | | | AAVE 8.27630687498747<br>BTC 1.19777218185164<br>DASH 5.21359458406499<br>DOT 52.046175687362.4<br>ETH 10.6211089713643<br>LTC 0.00212193330066467<br>MATIC 5.2576352724751<br>SNX 115.207996534657<br>UMA 10.153931620254.9 | | | |
| 3.1.000136 | AAKASH THAKKAR | ADDRESS REDACTED | | | USDC 30.3173267177844 | | | |
| 3.1.000137 | AAKASH VAGADIA | ADDRESS REDACTED | | | BTC 0.025512298032201344<br>CEL 6.52953614472239<br>MCDAI 40 | | | |
| 3.1.000138 | AAKSHAY NATH | ADDRESS REDACTED | | | BTC 0.000000002303733749<br>CEL 0.050287162099.74669<br>ETH 0.000163085078234602<br>XRP 0.0532386206186234 | | | |
| 3.1.000139 | AAKSHITH REDDY THOTAPALLY | ADDRESS REDACTED | | | BTC 0.000000105858172437<br>USDT ERC20 0.150922988521.39 | | | |
| 3.1.000140 | AALAIO SIKIRU | ADDRESS REDACTED | | | BTC 0.000000531860888838 | | | |
| 3.1.000141 | AALAMDEEP KAUR SIDHU | ADDRESS REDACTED | | | USDT ERC20 0.0571067421693582 | | | |
| 3.1.000142 | AALAP KAJPA | ADDRESS REDACTED | | | CEL 1.09945500998105 | | | |
| 3.1.000143 | AALAPKUMAR PATEL | ADDRESS REDACTED | | | BTC 0.0000000400414.63891<br>CEL 1.22420639504.34 | | | |
| 3.1.000144 | AALBERTUS F VAN EDE | ADDRESS REDACTED | | | AAVE 0.000004894786621935<br>ADA 1272.09317899858<br>AVAX 2.1623442201717.5<br>BTC 0.102938191114383<br>CEL 58.5478028241096<br>EOS 0.000970608443533535<br>ETH 0.376340026650896<br>LINK 66.7927736938883<br>SNX 14.8439862088873<br>USDC 371.12739530654.8<br>XLM 0.00285831079442431<br>XRP 1731.897436116664 | | | |
| 3.1.000145 | AALIMA ALI | ADDRESS REDACTED | | | ADA 0.000000203020300302<br>BTC 0.00153139848379441.2<br>CEL 239.894733685705 | | | |
| 3.1.000146 | AALIYA KANUGA | ADDRESS REDACTED | | | BTC 0.000105916304140004<br>CEL 20.9491691169813 | | | |
| 3.1.000147 | AALIYAH SAJI | ADDRESS REDACTED | | | USDC 195.075697698347<br>CEL 0.40043139384385<br>XRP 516.888951 | | | |
| 3.1.000148 | AALIYAH SMITH | ADDRESS REDACTED | | | ETH 0.000047319803792044 | | | |
| 3.1.000149 | AALLEN RO LLC | MOUNTAIN LAUREL CT, MATTHEW, NORTH CAROLINA 28104 | | | BTC 0.0008027775039456864 | | | |
| 3.1.000150 | AALOK MEHTA | ADDRESS REDACTED | | | BTC 0.006656414183072264 | | | |
| 3.1.000151 | AALOK MEHTA | ADDRESS REDACTED | | | ADA 0.1364890285138.4<br>BSV 0.01712703191090.8<br>BTC 0.0275610541785.54<br>ETH 1.590217428955664<br>LINK 34.8786282164466<br>UNI 0.01291499096212.7<br>USDC 1693.6044097448.7 | | | |
| 3.1.000152 | AALOK PATEL | ADDRESS REDACTED | | | BTC 0.001061606116310.1<br>MCDAI 0.0338247084359447<br>USDC 1.329811346336.87 | | | |
| 3.1.000153 | AALTJE MEDEMA | ADDRESS REDACTED | | | CEL 33.0310284164561<br>LUNC 101.002838518444<br>USDC 159719.013995592 | | | |
| 3.1.000154 | AALTJE VAN SPRONSEN E/V VAN DE VOORT | ADDRESS REDACTED | | | BTC 0.028777712993496<br>PAX 1252.2930632085.4 | | | |
| 3.1.000155 | AALYAN RAJWANI | ADDRESS REDACTED | | | CEL 3.0470655794784 | | | |
| 3.1.000156 | AALYAN SAFDAR | ADDRESS REDACTED | | | CEL 5.5366035943752.5 | | | |
| 3.1.000157 | AALZEN CRUMING | ADDRESS REDACTED | | | ETH 0.572915218571669<br>CEL 0.57391372378279.9<br>ETH 0.0558547453369466 | | | |
| 3.1.000158 | AAMAN MENGIS | ADDRESS REDACTED | | | BTC 0.00125324777716845<br>ETH 2.11699163997512 | | | |
| 3.1.000159 | AAMER ARBOLEDA | ADDRESS REDACTED | | | ADA 1051.27750479409<br>BTC 0.009337624083794.9<br>COMP 0.0002202605601340.39<br>LINK 10.092661690499.2<br>UNI 10.11778280880073<br>USDC 9.18807020559745 | | | |
| 3.1.000160 | AAMER KAZMI | ADDRESS REDACTED | | | ETH 0.00348175967061102 | | | |
| 3.1.000161 | AAMER REHAN AHMAD | ADDRESS REDACTED | | | BTC 0.00000000308260145.3<br>CEL 394.324803313035<br>MATIC 0.000000487179872014<br>USDC 0.0220881776824016<br>USDT ERC20 0.00397376218615885<br>XRP 1.3553041075829 | | | |
| 3.1.000162 | AAMINAH ALEEM | ADDRESS REDACTED | | | CEL 0.5525840363997.39 | | | |
| 3.1.000163 | AAMIR BUTT | ADDRESS REDACTED | | | USDC 222.365827783203 | | | |
| 3.1.000164 | AAMIR CHEEMA | ADDRESS REDACTED | | | BCH 2.3598670027868<br>BTC 0.439952250929075<br>COMP 7.45464881564815<br>ETH 7.47294779660962<br>LINK 10.3485595753394<br>LTC 15.602965839919.8<br>MATIC 2225.5544210317.9<br>SNX 69.588881250301<br>UNI 84.585207332167.6 | | | |
| 3.1.000165 | AAMIR FAROOQ | ADDRESS REDACTED | | | BTC 0.00148673572549287<br>DOT 0.3752808151626.8<br>ETH 0.025889756125422.1<br>MATIC 35.9154747247376<br>PAX 194.27389308858.7<br>USDC 15169.9081674167 | DOT 0.2773011437<br>MATIC 3.15907517172821 | | |
| 3.1.000166 | AAMIR SITABKHAN | ADDRESS REDACTED | | | BTC 0.000016586369503473<br>ETH 0.00057637321760520.9 | BTC 0.0000005086553676.3<br>ETH 0.00000097794184435.5 | | |
| 3.1.000167 | AAMNA KHAN | ADDRESS REDACTED | | | BTC 0.9791460.2<br>CEL 356.730563298664 | | | |
| 3.1.000168 | AAMON SMITH | ADDRESS REDACTED | | | ADA 135.8404984908.32<br>DOT 6.3949490794527.3<br>SOL 0.156453864167391.6 | | | |
| 3.1.000169 | AAMOS PERNU | ADDRESS REDACTED | | | BTC 0.2081274293027408<br>CEL 150.648413029246 | | | |
| 3.1.000170 | AANAND KUMAR | ADDRESS REDACTED | | | BTC 0.000000157728104576<br>USDT ERC20 0.4295809307355266 | | | |
| 3.1.000171 | AANIK PATEL | ADDRESS REDACTED | | | BTC 0.00115702772101025<br>USDC 3298.838965858113 | | | |
| 3.1.000172 | AANUJ PATEL | ADDRESS REDACTED | | | ADA 861.255895988439<br>BTC 0.001265193300342.42<br>ETH 2.42502564723933<br>MATIC 563.561930934471<br>USDC 763.449615752772 | | | |
| 3.1.000173 | AAPO ÄYRÄS | ADDRESS REDACTED | | | CEL 1.480659829173.71 | | | |
| 3.1.000174 | AAPO KIISO | ADDRESS REDACTED | | | BTC 0.000009342080188853 | | | |
| 3.1.000175 | AAPO KRONQVIST | ADDRESS REDACTED | | | BTC 0.00265420164021401<br>CEL 3.73037598995978<br>LTC 2.6382779593306<br>UNI 123.096852113552<br>XLM 1442.22231479922<br>XRP 514.110407224311 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.000176 | AAPPO HULKKONEN | ADDRESS REDACTED | | | BTC 0.0010252716082487<br>CEL 0.7410906520763<br>DOT 28.427355848175<br>USDC 0.30175134319245 | | | |
| 3.1.000177 | AAQIB HAQ | ADDRESS REDACTED | | Yes | BTC 0.0069503943627696<br>USDC 8.8621642238325 | | | BTC 0.194547275980268 |
| 3.1.000178 | AARAN HANIF | ADDRESS REDACTED | | | BTC 0.0000000756871842<br>CEL 0.18921152438064<br>LINK 0.00019145 | | | |
| 3.1.000179 | AARAN HUGHES | ADDRESS REDACTED | | | AVAX 0.0082396446908533<br>BTC 0.484645739584518<br>CEL 0.0503492583623482<br>ETH 0.0015695951749045<br>LUNC 0.0475205753381102<br>SNX 0.852308659525613 | | | |
| 3.1.000180 | AARAN LIU | ADDRESS REDACTED | | | BTC 0.0001207325306139941<br>ETH 0.00134470470426907<br>USDC 3.62655308521491 | | BTC 0.0000000883283083 | |
| 3.1.000181 | AARANLIAS HUI | ADDRESS REDACTED | | | ADA 141.306272<br>BTC 0.0100635264982609<br>CEL 10.3576889184855 | | | |
| 3.1.000182 | AARANY SIVAKAANTHAN | ADDRESS REDACTED | | | BTC 0.0010713060738611<br>ETH 2.8646440670628<br>LINK 19.22864050299803 | | | |
| 3.1.000183 | AARATHI VENKATARAMAN | ADDRESS REDACTED | | | BTC 0.0010604796107313249<br>USDC 7691.94803468102 | | | |
| 3.1.000184 | AARATI MATONDKAR | ADDRESS REDACTED | | | BTC 0.0008544308258675<br>LTC 0.00018635180976801 | | | |
| 3.1.000185 | AARCHIT MALHOTRA | ADDRESS REDACTED | | | BTC 2.09255014468153<br>ETH 2.56996452340197<br>USDC 17.0222668287353 | | | |
| 3.1.000186 | AAREFA SAIFEE | ADDRESS REDACTED | | | BNB 0.00130386606973228<br>BTC 0.0000001415670425131<br>USDT ERC20 0.13620327673749S | | | |
| 3.1.000187 | AAREN BREWSTER | ADDRESS REDACTED | | | BAT 98.4348901247343<br>BTC 0.0267333430628899<br>CEL 57.8082680108416<br>DOT 16.4984184687975<br>MANA 98.025275332707<br>MATIC 5266.12353433688<br>UNI 5.02090154606274<br>XLM 343.877408821696 | | | |
| 3.1.000188 | AAREN CASIMIRO | ADDRESS REDACTED | | | ADA 0.172425753326881<br>BCH 0.0000000631462905S1<br>BTC 0.29953672899134<br>ETH 0.79491829437452<br>LINK 0.00359286275213999<br>MANA 0.0035545228666656S6<br>MATIC 887.154567533488<br>USDC 1204.99177945028<br>XLM 0.17728667678764 | ADA 0.00572771110615928<br>BCH 0.00012527600925005<br>BTC 0.0249455<br>LINK 0.00940841826246175<br>MANA 0.0017103608092005I<br>USDC 0.018<br>XLM 0.0013654957132041 | | |
| 3.1.000189 | AAREN DAVIS | ADDRESS REDACTED | | | ADA 261.78259503101<br>BSV 1.11346104250491<br>BTC 0.00245420659038906I<br>ETH 3.4991672650497<br>LTC 0.59526043113063<br>MATIC 173.570699706005<br>USDC 7.08327060153207<br>XTZ 28.2232401835988 | | | |
| 3.1.000190 | AAREN LEMIEUX | ADDRESS REDACTED | | | BTC 0.73095710401758<br>ETH 3.5059794745374<br>XRP 4.838468 | | | |
| 3.1.000191 | AAREN SMITH | ADDRESS REDACTED | | | BTC 0.0000181210421I084<br>PAXG 0.2797589760409<br>USDC 0.6412894628778T6 | | | |
| 3.1.000192 | AARIAN MOZAFARI | ADDRESS REDACTED | | | ADA 10.84247755723192<br>BCH 0.0004999023741705S8<br>BTC 0.4264637916550T9<br>ETH 0.052671608355253<br>LINK 0.0279477607793668<br>USDC 6.70686790572<br>XLM 1.26260524873017<br>XRP 12328.025559809 | | | |
| 3.1.000193 | AARIC MARKS | ADDRESS REDACTED | | Yes | BTC 0.0108124527864943<br>DOT 0.0398412332006828<br>ETH 0.000063691102013164<br>MATIC 0.15153378710S01<br>USDC 0.034555177366373<br>USDT ERC20 0.168933577290456 | DOGE 3238.4<br>DOT 23.7727659270107<br>USDC 0.003 | | ETH 1.39226803944295 |
| 3.1.000194 | AARIEL JOHNSON | ADDRESS REDACTED | | | BTC 0.0308409367794961 | | | |
| 3.1.000195 | AARIN KLOVENAS | ADDRESS REDACTED | | | ADA 281.799285163713<br>BTC 0.0691554560945096<br>DOT 5.8931671297649S<br>ETH 0.7020521251358S<br>MATIC 102.762138777147<br>PAXG 0.00025787200786083B<br>SOL 17.05565460987T6<br>USDC 0.50244831394616B | BTC 0.0004623275808845 | | |
| 3.1.000196 | AARIN SINGH | ADDRESS REDACTED | | | BAT 0.17887345859010S<br>BTC 0.0069487283032331682<br>ETH 0.00037070247175121<br>MCDAI 0.82808498093525I5<br>UNI 0.06232551227212955<br>ZRX 0.04038400955444491 | | | |
| 3.1.000197 | AARINA ELEAZER | ADDRESS REDACTED | | | XRP 0.02726708758825T7 | | | |
| 3.1.000198 | AARINA ELEAZER | ADDRESS REDACTED | | | ADA 260.43879324101<br>BTC 0.0199122413636589<br>COMP 0.087719514466475<br>EOS 73.94623147933666<br>ETH 0.51460053937911<br>LTC 1.11784178555999<br>OMG 27.99669871664427<br>USDC 263.102356337544<br>XLM 203.4556598892<br>XRP 50.23168104592S8 | | | |
| 3.1.000199 | AARON RADTKE | ADDRESS REDACTED | | | USDC 52.4935495892948 | | | |
| 3.1.000200 | AARIS JOHNSON | ADDRESS REDACTED | | | BTC 0.0000840270504029<br>CEL 1.06205595796068<br>ETH 0.00001017670215725<br>SGB 4.35150631011501<br>XRP 0.0159338857788116 | | | |
| 3.1.000201 | AARISH MOBEEN | ADDRESS REDACTED | | | ADA 11.27161881204039<br>BTC 0.0007068617707715415<br>CEL 0.00075256022202611<br>ETH 0.078430316709949I<br>USDT ERC20 114.637656771665<br>XLM 71.4680123047958 | | | |
| 3.1.000202 | AARJAB GOUDEL | ADDRESS REDACTED | | Yes | AVAX 9.80493600004361<br>ETH 26.1664873860751<br>LINK 904.760273264465<br>USDC 0.0174841315580914 | ETH 2.9709313642331I4<br>LINK 1.6091<br>USDC 0.0009312765186B24 | | ETH 39.3587560041099 |
| 3.1.000203 | AARO KARJALAINEN | ADDRESS REDACTED | | | BTC 0.0000023782613512S36<br>CEL 0.69600466177759<br>USDC 1.7075574B436S04 | | | |
| 3.1.000204 | AARON A MISENER | ADDRESS REDACTED | | | CEL 549.314921217132<br>ETH 2.61406061151262<br>SNX 46.8711280296174 | | | |
| 3.1.000205 | AARON AARON | ADDRESS REDACTED | | | BTC 0.00000003027475978T<br>GUSD 0.66405823883885I | | | |
| 3.1.000206 | AARON ABERNATHY | ADDRESS REDACTED | | | BTC 0.0650788109919611<br>BUSD 0.01863275602553B9<br>ETH 0.59319094586931<br>PAXG 0.563193240326317<br>USDC 261512.1174064S5 | | | |
| 3.1.000207 | AARON ADAMIC | ADDRESS REDACTED | | | ETH 0.000197836689902033 | | | |
| 3.1.000208 | AARON ADAMS | ADDRESS REDACTED | | | BTC 0.000311682082497472<br>ETH 0.00066743637158459B<br>GUSD 20.5504713261264<br>LINK 101.817788577815<br>USDC 0.0918933244417764 | | | |
| 3.1.000209 | AARON ADAMS | ADDRESS REDACTED | | | BTC 0.0002947317231313318<br>ETH 0.020546087248052S | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.000210 | AARON ADELSON | ADDRESS REDACTED | | | BTC 6.32957824309299E-06<br>USDC 0.013014309942733 | | | |
| 3.1.000211 | AARON ADKINS | ADDRESS REDACTED | | | ADA 30Z.528865946024<br>BTC 0.028584955202674 1<br>ETH 0.449863755571777<br>MATIC 755.227854429526<br>SNX 48.684738999486 7 | | | |
| 3.1.000212 | AARON ADNO | ADDRESS REDACTED | | | BCH 0.10698052<br>BTC 0.043094449218295 5<br>CEL 6.6051873780384<br>ETC 0.26973804<br>ETH 0.445800392711424<br>MATIC 36.531035435 | | | |
| 3.1.000213 | AARON ADONIS BAZIN | ADDRESS REDACTED | | | USDT ERC20 0.86026693044989 3 | | | |
| 3.1.000214 | AARON AGEMA | ADDRESS REDACTED | | | BTC 0.000000000051161416 | | BTC 0.0001594468863429 18 | |
| 3.1.000215 | AARON AGNEW | ADDRESS REDACTED | | | CEL 4.3004331498922 2<br>ETH 0.029125130528 1889 | | | |
| 3.1.000216 | AARON AGUILAR | ADDRESS REDACTED | | | BTC 0.0009529421185 7409<br>CEL 1.1280213354293 2<br>ETH 0.000247826739242388<br>SGB 403.39610473694 2<br>XLM 0.00084416949895377 7<br>XRP 0.000000834376952 94 | | | |
| 3.1.000217 | AARON AKRIDGE | ADDRESS REDACTED | | | DOT 1.99208174237 89<br>LINK 0.0432909727785501<br>XLM 1005.78164055804 | | | |
| 3.1.000218 | AARON ALBERS | ADDRESS REDACTED | | | AAVE 0.00842145673056309<br>BTC 0.001067241356035287<br>DOT 0.1844101634691232<br>ETH 0.00287681336587208<br>LINK 0.03691501738944 92<br>SNX 0.20105729637087 | | | |
| 3.1.000219 | AARON ALDAZ | ADDRESS REDACTED | | | BTC 0.0219640024986294<br>CEL 205.117800497828 | | | |
| 3.1.000220 | AARON ALDER | ADDRESS REDACTED | | | ADA 0.3765841100922 33<br>AVAX 0.019903268782 2466<br>BTC 0.00004808143100605 31<br>ETH 0.052360564083173<br>GUSD 6.56280369549615<br>MATIC 0.327777006904479<br>USDC 2.51633636764583 | | | |
| 3.1.000221 | AARON ALEXANDRE CUYUGAN | ADDRESS REDACTED | | | BTC 0.000000306630149036<br>CEL 261.058670585493<br>ETH 0.102335611906402<br>LTC 0.00000000040629534833<br>MATIC 10264.2299523<br>MCOAI 31.524510863 1784<br>TCAD 136.173137024644<br>USDC 1.6276536138578 7<br>USDT ERC20 3.84658747017855 | | | |
| 3.1.000222 | AARON ALHAITS | ADDRESS REDACTED | | | CEL 0.000160727289079892<br>ETH 0.00164822269789586<br>LINK 18.3946683347523<br>USDC 0.0391362295388792 | | | |
| 3.1.000223 | AARON ALICEA | ADDRESS REDACTED | | | AAVE 0.000297058861690991<br>ADA 0.08022925110634 78<br>BTC 0.00012323834054984<br>ETC 0.0004557936242705 92<br>ETH 0.00167029545943853<br>LTC 0.000011010593507935<br>XLM 0.182244832195598 | | | |
| 3.1.000224 | AARON ALZAMORA | ADDRESS REDACTED | | | BTC 0.0606997678978283<br>ETH 0.189246289836654 | | | |
| 3.1.000225 | AARON AMARANT | ADDRESS REDACTED | | | BTC 0.00158903149461237<br>DOT 103.03216696728 2<br>ETC 1.01471510010002<br>ETH 1.42233970680828<br>SOL 5.18959076649973<br>USDC 2.33448875010013<br>USDT ERC20 0.464880883008029<br>XLM 325.863655575509 | | | |
| 3.1.000226 | AARON AMPONSAH | ADDRESS REDACTED | | | ETH 0.001539561620049 | | | |
| 3.1.000227 | AARON ANDERSON | ADDRESS REDACTED | | | LINK 0.00156876998609455 | | | |
| 3.1.000228 | AARON ANDERSON | ADDRESS REDACTED | | | BTC 0.00203033727433407<br>MATIC 22337.0307301614 | | | |
| 3.1.000229 | AARON ANDERSON | ADDRESS REDACTED | | | BTC 0.0010155400000282<br>CEL 13.4066432468281<br>SNX 0.0975165500000282<br>AAVE 3.43729674855931<br>COMP 0.00127554721780765<br>LINK 8.666138937B1391<br>SNX 65.9605521806B3<br>UNI 0.0205945225921907<br>XLM 9601.82636993755 | | | |
| 3.1.000230 | AARON ANDERSON | ADDRESS REDACTED | | | SNX 16.957260551509<br>XLM 0.059710830439021 5 | | | |
| 3.1.000231 | AARON ANDERSON | ADDRESS REDACTED | | | BNB 0.025<br>BTC 0.035426297451B223<br>ETH 0.0207108821534584<br>GUSD 0.206368304735969<br>USDC 105.882860384314 | | | |
| 3.1.000232 | AARON ANDERSON | ADDRESS REDACTED | | | ADA 1032.471150570<br>BCH 0.000515757244165844<br>ETC 0.044086357583289 6<br>EOS 0.09172363422399 1<br>ETC 0.0023618853998736<br>ETH 2.5150241128686<br>LTC 7.3420261240578 1<br>SNX 0.15508033633832 | | BCH 0.0000000565383 10357<br>EOS 0.0000358075755 59398 | | |
| 3.1.000233 | AARON ANDERSON | ADDRESS REDACTED | | | BTC 0.00109644638835539<br>ETC 36.882584936851 | | | |
| 3.1.000234 | AARON ANDREESSEN | ADDRESS REDACTED | | | BTC 0.06207503848726 33<br>CEL 0.10032156928620B | | | |
| 3.1.000235 | AARON ANDREW JORDAN | ADDRESS REDACTED | | | | | BTC 0.0024332677888B173<br>MATIC 670.438480193771 | |
| 3.1.000236 | AARON ANDREW SCHRECK | ADDRESS REDACTED | | | ETH 0.255207225450939 | | | |
| 3.1.000237 | AARON ANDREWS | ADDRESS REDACTED | | | BTC 0.00124989574793123<br>ETH 0.21193843207B099 | | | |
| 3.1.000238 | AARON ANNIS | ADDRESS REDACTED | | | BTC 0.0735679571450 31<br>DOT 108.408199957497<br>ETH 0.152502560693304<br>LINK 84.339553680500 3<br>MATIC 408.826247754036<br>SOL 10.1666640118398<br>USDC 0.0000037197340918 71 | LUNC 15.419059366286 5<br>USDC 0.0022404670462 2057 | | |
| 3.1.000239 | AARON ANSPAUGH | ADDRESS REDACTED | | | ADA 172.575202049306<br>COMP 0.0137037487553 17<br>ETH 0.629086105380 4<br>USDC 1.50824968B8129<br>XLM 23.916413315711 21 | SOL 9.287638154 | | |
| 3.1.000240 | AARON ANTUS | ADDRESS REDACTED | | | MATIC 324.51162934231 1 | | | |
| 3.1.000241 | AARON APRILE | ADDRESS REDACTED | | | ADA 0.6325438593030605<br>BTC 0.00617631096260563<br>DOT 2.13521454873254<br>ETH 0.1033990667529 96<br>MATIC 0.0548212808370531<br>SNX 1.62326041064B5<br>USDC 0.0117118742003889<br>XLM 0.37391345025982 9 | | | |
| 3.1.000242 | AARON APTER | ADDRESS REDACTED | | | BTC 0.00573754617065741<br>ETH 0.247493909B11624<br>UNI 3.49482757716631<br>USDC 0.387643473539405B | | | |
| 3.1.000243 | AARON ARNOLD | ADDRESS REDACTED | | | USDC 0.00169450051353334 | | | |
| 3.1.000244 | AARON ARREOLA | ADDRESS REDACTED | | | BTC 0.0010405500258D1034<br>BTC 0.0089535750954B7136<br>GUSD 9.87602868611188<br>LUNC 0.95128984742869S<br>MATIC 0.24608891235599 2<br>SNX 76.203620150188<br>UNI 109.509643118882<br>XRP 0.0000008294318413845<br>ZEC 4.36733095035242 7 | | | |
| 3.1.000245 | AARON ARREOLA | ADDRESS REDACTED | | | BTC 0.0000001931700191<br>ETH 0.00000634228811041 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.000246 | AARON ARTUNDUAGA | ADDRESS REDACTED | | | CEL 0.7836121271852 | | | |
| 3.1.000247 | AARON ASTNER | ADDRESS REDACTED | | | BTC 8.8624710163249910-06 | | | |
| 3.1.000248 | AARON ASTON AWTREY | ADDRESS REDACTED | | | MATIC 244.53955313194 | | | |
| 3.1.000249 | AARON ATKINS | ADDRESS REDACTED | | | MATIC 3847.52643465754 | | | |
| 3.1.000250 | AARON ATTWOOD | ADDRESS REDACTED | | | CEL 1.0298862581549 | | | |
| | | | | | MCDAI 40 | | | |
| | | | | | SNX 0.4946148320312867 | | | |
| 3.1.000251 | AARON ATTWOOD | ADDRESS REDACTED | | | ADA 4238.2795389769 | | | |
| | | | | | BTC 0.1643377527154 | | | |
| | | | | | CEL 540.2041242980999 | | | |
| | | | | | ETH 0.0289391031941 | | | |
| | | | | | LINK 412.5924265666141 | | | |
| | | | | | MATIC 531.29063493647 | | | |
| | | | | | USDC 255.979191 | | | |
| | | | | | XLM 2000.1351233 | | | |
| 3.1.000252 | AARON AUMILLER | ADDRESS REDACTED | | Yes | AAVE 0.26000512153945 | GUSD 30.64757546785150 | | BTC 0.3461364512499621 |
| | | | | | ADA 104.0565512797902 | LINK 1.0653227417449 | | ETH 0.6319795544196899 |
| | | | | | AVAX 9.1324484663156 | MANA 0.0033784010662919 | | LINK 107.97254320692 |
| | | | | | BTC 0.00905017658510 | MATIC 0.0014156958117144 | | |
| | | | | | DOT 22.94557366827799 | USDC 0.00317441529423731 | | |
| | | | | | ETH 0.827659865843371 | | | |
| | | | | | GUSD 0.02542682547850999 | | | |
| | | | | | LINK 0.0064721083136486 | | | |
| | | | | | LUNC 11.908539023173 | | | |
| | | | | | MANA 0.0026642940058612 | | | |
| | | | | | MATIC 668.016297661062 | | | |
| | | | | | SOL 12.2558713715626 | | | |
| | | | | | UNI 0.443048242995255 | | | |
| | | | | | USDC 0.00548483940519924 | | | |
| | | | | | USDT ERC20 0.2189069898210 | | | |
| 3.1.000253 | AARON AUSTIN SILCOX | ADDRESS REDACTED | | | ADA 0.14719553957200 | BTC 0.01859598971691 | | |
| | | | | | BTC 0.1702113067904 | USDC 30 | | |
| | | | | | USDC 0.14257106670883 | | | |
| 3.1.000254 | AARON AVEN | ADDRESS REDACTED | | | BTC 1.0079552799193 | | | |
| | | | | | DOT 0.1179094709860 | | | |
| | | | | | ETH 0.0030541900774286 | | | |
| | | | | | MATIC 3392.597478472 | | | |
| | | | | | SOL 413.2365582266 | | | |
| 3.1.000255 | AARON AVERY | ADDRESS REDACTED | | | SGB 0.685208954 | | | |
| | | | | | XRP 4.561277 | | | |
| 3.1.000256 | AARON B STEARNS | ADDRESS REDACTED | | Yes | BTC 0.00002142946006716 | BTC 1.9414150641006 | | BTC 2.71319050004938 |
| | | | | | ETH 0.00008180354340443 | USDC 38.39823590984 | | |
| | | | | | USDC 0.12930429610586 | | | |
| 3.1.000257 | AARON BABB | ADDRESS REDACTED | | | USDC 0.00002116221706501 | | | |
| | | | | | CEL 1.0729676985345 | | | |
| 3.1.000258 | AARON BABYAR | ADDRESS REDACTED | | | BTC 4.2431181422190-05 | | | |
| 3.1.000259 | AARON BACH | ADDRESS REDACTED | | | USDC 0.84025397325492 | | | |
| | | | | | BTC 0.00280051099922913 | | | |
| | | | | | MCDAI 42.39784528410 | | | |
| 3.1.000260 | AARON BACKX | ADDRESS REDACTED | | | USDC 244.3622508779 | | | |
| | | | | | BTC 0.4799741521718 | | | |
| | | | | | ETH 2.5628153729150 | | | |
| | | | | | MATIC 1082.20036069024 | | | |
| | | | | | SOL 23.48020289347 | | | |
| | | | | | USDC 8.94790786080 | | | |
| 3.1.000261 | AARON BAER | ADDRESS REDACTED | | | ETH 0.04266725866159 | | | |
| 3.1.000262 | AARON BAHM | ADDRESS REDACTED | | | XLM 0.0529109177378918 | | | |
| 3.1.000263 | AARON BAIGELMAN | ADDRESS REDACTED | | | BTC 0.25084726601185 | | | |
| | | | | | ETH 3.3799513535727 | | | |
| | | | | | MCDAI 14.5480172710963 | | | |
| | | | | | USDC 50043.171546093 | | | |
| 3.1.000264 | AARON BAILEY | ADDRESS REDACTED | | | ADA 0.01476042704596092 | | | |
| | | | | | BTC 0.00364151404912666 | | | |
| | | | | | ETH 0.00003454562916087 | | | |
| | | | | | LINK 0.79590243560105 | | | |
| | | | | | USDC 152.1210423830564 | | | |
| 3.1.000265 | AARON BAKER | ADDRESS REDACTED | | | ADA 783.751724616288 | LTC 0.000000547356603692 | | |
| | | | | | BTC 0.03436606072740075 | | | |
| | | | | | DOT 2.08323395385263 | | | |
| | | | | | LTC 0.000114813230232542 | | | |
| | | | | | MATIC 343.994829833163 | | | |
| 3.1.000266 | AARON BAKER | ADDRESS REDACTED | | | BTC 0.00014555023843424 | BTC 0.000000669453386865 | | |
| | | | | | ETH 0.018564621484886 | ETH 0.00000050364554657 | | |
| | | | | | MANA 0.0241817059644 | MANA 0.00000065139095374 | | |
| | | | | | PAXG 0.00532856909027164 | PAXG 0.000002909252115285 | | |
| | | | | | USDC 55.57270337344 | USDC 0.000000306572366249 | | |
| 3.1.000267 | AARON BALDERRAMA | ADDRESS REDACTED | | | MATIC 804.07780525734 | | | |
| 3.1.000268 | AARON BALLARD | ADDRESS REDACTED | | | CEL 1.0010100909889 | | | |
| 3.1.000269 | AARON BALSER | ADDRESS REDACTED | | | USDC 549.1571226469 | | | |
| 3.1.000270 | AARON BANTEGUI | ADDRESS REDACTED | | | BTC 0.00029988278363752 | | | |
| | | | | | ETH 0.77977521080339 | | | |
| | | | | | MATIC 0.58029936738756 | | | |
| | | | | | USDC 0.65957426321467 | | | |
| 3.1.000271 | AARON BARBE | ADDRESS REDACTED | | | CEL 1.1565393862462 | | | |
| 3.1.000272 | AARON BARBER | ADDRESS REDACTED | | | BTC 0.00000221965664787 | BTC 0.000000444087254592 | | |
| 3.1.000273 | AARON BARBERA | ADDRESS REDACTED | | | BTC 0.00000464487851833 | | | |
| | | | | | ETH 0.00006027764774169 | | | |
| | | | | | USDC 0.000319414772302342 | | | |
| 3.1.000274 | AARON BARNES | ADDRESS REDACTED | | | BTC 0.17257912062149 | | | |
| | | | | | CEL 0.06883186658371909 | | | |
| | | | | | COMP 2.62798369290509 | | | |
| | | | | | DASH 0.00273499639733556 | | | |
| | | | | | ETH 1.07545864582226 | | | |
| | | | | | LINK 121.18256935815T | | | |
| | | | | | UNI 418.2912987410906 | | | |
| | | | | | ZEC 0.00143679937671212 | | | |
| 3.1.000275 | AARON BARNES | ADDRESS REDACTED | | | BTC 0.21719362426098S | | | |
| | | | | | ETH 0.00002452094804687 | | | |
| | | | | | LTC 0.0008008456111818677 | | | |
| | | | | | SOL 4.72015235053982 | | | |
| 3.1.000276 | AARON BARTELL | ADDRESS REDACTED | | | BTC 0.00176025742434B | | | |
| 3.1.000277 | AARON BARTELSON | ADDRESS REDACTED | | | BTC 1.36010364998901 | | | |
| | | | | | CEL 768.96135743128S | | | |
| | | | | | MANA 4456.07402450276 | | | |
| | | | | | MATIC 26067.4332278815 | | | |
| | | | | | SNX 185.12189016027J | | | |
| | | | | | XRP 7590.22788661753 | | | |
| 3.1.000278 | AARON BARTROP | ADDRESS REDACTED | | | BTC 0.24719689110417A | | | |
| | | | | | CEL 0.00289475664540669 | | | |
| | | | | | DOT 0.36369995547193 | | | |
| | | | | | ETH 3.23034298397171 | | | |
| | | | | | LINK 0.00038572405458075G | | | |
| | | | | | MATIC 5.765197326532342 | | | |
| | | | | | SNX 255.87036743089A | | | |
| 3.1.000279 | AARON BASS | ADDRESS REDACTED | | | AVAX 2.08293390778908 | | | |
| | | | | | BAT 0.004005542184183316 | | | |
| | | | | | BTC 0.02616912567880759 | | | |
| | | | | | DOT 20.61613183S1107 | | | |
| | | | | | ETH 0.0863894692196318 | | | |
| | | | | | LTC 0.00002925675303754J | | | |
| | | | | | MATIC 242.3687094523706 | | | |
| | | | | | USDC 1.36660858947616 | | | |
| | | | | | XLM 0.02046708640946937 | | | |
| 3.1.000280 | AARON BAUMANN | ADDRESS REDACTED | | | BTC 0.002103087B393745 | | | |
| | | | | | USDC 0.5974814868871331 | | | |
| 3.1.000281 | AARON BEACH | ADDRESS REDACTED | | | AAVE 0.00509195413128S1 | BTC 0.0000000377769054588 | | |
| | | | | | ADA 0.00334138136326101 | ETH 0.00000005934731044048 | | |
| | | | | | BTC 0.00068024326843841-2 | USDC 29815.576 | | |
| | | | | | CEL 4.07593904229624 | | | |
| | | | | | DOT 0.000572710724512572 | | | |
| | | | | | ETH 0.064608656167639 | | | |
| | | | | | LINK 0.04674286747063119 | | | |
| | | | | | SNX 0.283830535659979 | | | |
| | | | | | SOL 269.907287418365 | | | |
| | | | | | UNI 0.091100009584968 | | | |
| | | | | | USDC 81.63717021840S1 | | | |
| 3.1.000282 | AARON BEADLES | ADDRESS REDACTED | | | BCH 5.70645651036S79E-05 | | | |
| | | | | | BTC 0.00000016951735591693 | | | |
| | | | | | ETH 6.42773428192539E-05 | | | |
| 3.1.000283 | AARON BEAVER | ADDRESS REDACTED | | | MATIC 0.23504812498524992 | | | |
| | | | | | SNX 0.00908399867473925 | | | |
| 3.1.000284 | AARON BEAVERS | ADDRESS REDACTED | | | ETH 0.00104733181361459 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.000285 | AARON BECKER | ADDRESS REDACTED | | | BTC 0.035997031792864 5 ETH 0.29086273587311 USDC 2113.6633510673 | | | |
| 3.1.000286 | AARON BECKETT | ADDRESS REDACTED | | | BTC 0.0000000056553016 CEL 6.004590583279075518 | | | |
| 3.1.000287 | AARON BEECH | ADDRESS REDACTED | | | BTC 0.00251337625609033 CEL 14.473076781587 ETH 0.17529735 | | | |
| 3.1.000288 | AARON BEGG | ADDRESS REDACTED | | | BTC 0.15657640195973 ETH 2.57366020756585 MATIC 199.5966193747 3 MCDAI 42.369901092785 SNX 24.33794832695585 | | | |
| 3.1.000289 | AARON BELBODA | ADDRESS REDACTED | | | BTC 0.02122478794133939 | | | |
| 3.1.000290 | AARON BELCHER | ADDRESS REDACTED | | | MATIC 0.13566242045603 | | | |
| 3.1.000291 | AARON BELLAMY | ADDRESS REDACTED | | | BTC 0.00113105447938 17 ETH 0.18899611890205 | | | |
| 3.1.000292 | AARON BELLE | ADDRESS REDACTED | | | BTC 0.000000160049390574 DOT 0.004395799772571 MATIC 0.01130607923511192 ZEC 0.00203178729922894 | | | |
| 3.1.000293 | AARON BELTON | ADDRESS REDACTED | | | ADA 173.7811950493 93 DOT 0.01459086213389 5 ETH 0.02098091078810 59 | | | |
| 3.1.000294 | AARON BENAVIDES | ADDRESS REDACTED | | | BTC 0.00139350509466462 | | | |
| 3.1.000295 | AARON BENCID | ADDRESS REDACTED | | | AAVE 0.99211097382019 4 BTC 0.00162944248619576 ETH 0.32776219913880 3 MANA 1160.01812246875 KLM 607.973442784602 XRP 174.56648 ZRX 568.67787628310 52 | | | |
| 3.1.000296 | AARON BENJAMIN HUSK | ADDRESS REDACTED | | | BTC 0.00000000680114266 USDC 27409.913014214 | | | BTC 0.000000023665150 75 |
| 3.1.000297 | AARON BENJAMIN MELCHOR | ADDRESS REDACTED | | | BTC 0.00020671407050452 9 CEL 7.318665638918 95 ETH 0.00031127664367075 7 MATIC 0.138818223208 21 USDC 0.0005283900721513 44 | | USDC 0.494598930345938 | |
| 3.1.000298 | AARON BENNER | ADDRESS REDACTED | | | BTC 0.00000331602743988 8 USDC 3.73866835137201 9 | | | |
| 3.1.000299 | AARON BENNETT | ADDRESS REDACTED | | Yes | BNT 0.00035455876602739 9 BTC 0.00000001000611463025 CEL 6085.22788647362 ETH 4.02279930946 84 MATIC 0.0016731 PAXG 0.09865872985274 22 USDC 0.356249 XLM 0.0070676 | | | PAXG 2.090903270147 25 |
| 3.1.000300 | AARON BENNETT | ADDRESS REDACTED | | | ADA 0.01027235059571908 BTC 0.35602897680291 ETH 1.52151999270514 | | | |
| 3.1.000301 | AARON BENNETT | ADDRESS REDACTED | | | ADA 0.8786241930651 7 BTC 0.27164729837981 2 DOT 65.3435135213 03 ETH 2.07923952501789 SNX 42.756371409380 7 | | BTC 0.13408238 | |
| 3.1.000302 | AARON BENNS | ADDRESS REDACTED | | | MCDAI 31.52775790160 06 XRP 39.331404001962 6 | | | |
| 3.1.000303 | AARON BENSOUA | ADDRESS REDACTED | | | ADA 0.02565825715517 79 AVAX 0.335213982321 98 BAT 0.00000490853015757 2 BSV 0.00608671315452162 BTC 0.10379637883 9071 CEL 1.15116892753898 DOT 2.1353258402726 5 EOS 0.0101622628423903 ETH 1.441621347408 3 LINK 2.30643405657611 LTC 2.68824484665713 SGB 80.269967540827 9 SOL 0.00073017071934049 2 USDC 3.96913872245633 XMR 3.027666622085858 XRP 0.350704580188595 | | BTC 0.00000004 | |
| 3.1.000304 | AARON BENTON | ADDRESS REDACTED | | | BTC 0.00165838909950793 ETH 0.14076028449748 8 | | | BTC 0.000000008150827 907 |
| 3.1.000305 | AARON BERDAN | ADDRESS REDACTED | | | ADA 464.87472865191 8 BTC 1.05908518832899 E-06 USDT ERC20 0.28761089014578 5 | | | |
| 3.1.000306 | AARON BERGER | ADDRESS REDACTED | | | AVAX 12.29175407004 69 BTC 0.23237667565441 6 | | | |
| 3.1.000307 | AARON BERGMAN | ADDRESS REDACTED | | | AAVE 9.02594660947853 ADA 160.949750310891 BTC 2.23246522177523 DOT 105.742367337724 ETH 8.2215312829616 8 LINK 0.07377501717155 24 LTC 0.00897331249805 252 MATIC 3592.27944478055 UNI 0.022390490737 USDC 224.494080524375 | | | |
| 3.1.000308 | AARON BERGSMA | ADDRESS REDACTED | | | BTC 0.006204833700370 52 ETH 0.00321509820972149 LTC 0.00267760138364726 | | | |
| 3.1.000309 | AARON BERIJOHN | ADDRESS REDACTED | | | ADA 0.70118652329615 BTC 0.00001806611350932 ETH 2.22488120716829 LINK 0.01407965873917 07 XLM 0.39964327099583 1 | | | |
| 3.1.000310 | AARON BERNARD | ADDRESS REDACTED | | | BTC 0.013634879161340 6 USDC 26651.637309929 1 USDT ERC20 2136.32083592 39 | | | |
| 3.1.000311 | AARON BERNARDINO | ADDRESS REDACTED | | | GUSD 1.02892335193692 | | | |
| 3.1.000312 | AARON BERTRAND | ADDRESS REDACTED | | | BTC 0.00000000926897875 CEL 0.10657560793094 4 | | | |
| 3.1.000313 | AARON BERTRANO | ADDRESS REDACTED | | | BTC 0.2006760299268 97 CEL 109.248682633975 | | | |
| 3.1.000314 | AARON BIARD | ADDRESS REDACTED | | | BTC 0.00874556292783347 | | | |
| 3.1.000315 | AARON BICHLER | ADDRESS REDACTED | | | CEL 0.13746989445096 9 SNX 0.00000415959719599 | | | |
| 3.1.000316 | AARON BIGOTO CARR | ADDRESS REDACTED | | | BTC 0.00242867148572875 CEL 22.494512933619 6 ETH 3.81126540660964 | | | |
| 3.1.000317 | AARON BIRKBY | ADDRESS REDACTED | | | BTC 0.00008997178288882 USDT ERC20 0.01425266592934 48 | | | |
| 3.1.000318 | AARON BLACK | ADDRESS REDACTED | | | BTC 0.00000894903244085 CEL 0.02159218067826 1 | | | |
| 3.1.000319 | AARON BLACK | ADDRESS REDACTED | | | BSV 0.00161542694014 07 BTC 0.00008867611790634 7 ETH 0.00145842143347526 MATIC 0.01326904715419 23 SNX 0.23297781156289 USDC 12.52502495769 2 USDT ERC20 11.21534684161726 | | BTC 0.000000005176492 294 | |
| 3.1.000320 | AARON BLACKBURN | ADDRESS REDACTED | | | ADA 0.000000012096007 4967 AVAX 12.43616468 BTC 0.00209192329539402 CEL 47.024351159508 3 ETH 0.00650925427054 207 SOL 3.96959659 | | | |
| 3.1.000321 | AARON BLACKFORD | ADDRESS REDACTED | | | BTC 0.000000151933175 | | | |
| 3.1.000322 | AARON BLAIR | ADDRESS REDACTED | | | BTC 0.0186014317175 11 MATIC 594.466380608159 MCDAI 31.853783270379 3 SNX 12.50350836841 49 | | | |
| 3.1.000323 | AARON BLAIR | ADDRESS REDACTED | | | AAVE 0.00474207106378432 ADA 1.3791502465096 BTC 0.00069364193684610 7 ETH 0.00148502775898 LTC 0.00087631007504029 MATIC 1.5947012189443 7 | ADA 1584.20116419105 BTC 0.00000000020273679 44 | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.000324 | AARON BLAISDELL | ADDRESS REDACTED | | | BTC 0.0525604711505199<br>ETH 0.000018763808250094<br>MATIC 675.487154703569<br>USDC 2449.50054727807 | | | |
| 3.1.000325 | AARON BLALOCK | ADDRESS REDACTED | | | ETH 0.00189410124900622 | | | |
| 3.1.000326 | AARON BLANCHARD | ADDRESS REDACTED | | | BTC 0.000000667867463679<br>CEL 2.95735919575966<br>DOT 0.104853752036618<br>USDC 1534.26251501655 | | | |
| 3.1.000327 | AARON BLAND MOORE | ADDRESS REDACTED | | | BTC 0.00118916061591379<br>CEL 46.7677333161914<br>ETH 0.00739339571444233<br>LINK 233.804898833425<br>MATIC 7619.06063349464<br>USDC 14.6577032425294 | ETH 0.000000427086338469<br>USDC 0.00147209264324372 | | |
| 3.1.000328 | AARON BLEAKLEY | ADDRESS REDACTED | | | ADA 1929.08124447752<br>BTC 0.156646143302128<br>DASH 3.76120093754443<br>DOT 35.1993700296775<br>EOS 62.4758921976878<br>ETH 5.26603731875203<br>LINK 33.5405041952716<br>MATIC 738.243950327381<br>USDC 0.00220123964392126<br>USDT ERC20 0.836457398163283 | | | |
| 3.1.000329 | AARON BLEIL | ADDRESS REDACTED | | | BTC 0.00431127228020937<br>ETH 0.179655879752455<br>LINK 139.81559534156159 | | | |
| 3.1.000330 | AARON BLOCH | ADDRESS REDACTED | | Yes | ADA 10075.8340763916<br>BTC 0.0127942558416868<br>ETH 0.948198376152584<br>MATIC 8789.75737819342<br>XLM 4020.98491613301<br>XRP 0.000007 | | | ADA 79972.2724675775<br>BTC 1.51017525440766<br>XLM 66099.6783148988 |
| 3.1.000331 | AARON BLOW | ADDRESS REDACTED | | | AAVE 0.00581248845085832<br>AVAX 0.0810216734863325<br>BTC 0.0765465394933465<br>CEL 83.6896853715163<br>DOT 0.0841445456156199<br>ETH 1.02433957592114<br>LUNC 0.0106563186692882<br>MATIC 3.45679547419768<br>SOL 203.94605446728 | DOT 0.00000000000609805771<br>LUNC 12.595900169127 | | |
| 3.1.000332 | AARON BLUESTEIN | ADDRESS REDACTED | | | DOT 405.521345799735 | BTC 0.00138947610673319<br>LUNC 142.536<br>USDT ERC20 2499.572095 | | |
| 3.1.000333 | AARON BODNAR | ADDRESS REDACTED | | | LTC 0.000135099184255512 | | | |
| 3.1.000334 | AARON BOENDER | ADDRESS REDACTED | | | CEL 9774.61916135112<br>ETH 0.0239275079885006 | | | |
| 3.1.000335 | AARON BOEY | ADDRESS REDACTED | | | BTC 0.0000804036939402<br>CEL 55.2167389043687<br>USDT ERC20 245.656165 | | | |
| 3.1.000336 | AARON BOLTON | ADDRESS REDACTED | | | BTC 0.000000426041486603<br>ETH 0.0204268974013401<br>USDC 0.0747670271872195 | BTC 0.0000000664070829331<br>USDC 0.000000346145530917 | | |
| 3.1.000337 | AARON BONAVIA | ADDRESS REDACTED | | | LTC 0.0424002515436319 | | | |
| 3.1.000338 | AARON BOONE | ADDRESS REDACTED | | | CEL 7.39090067011895<br>SNX 0.000649008326495267 | | | |
| 3.1.000339 | AARON BOONE | ADDRESS REDACTED | | | BTC 0.0012304288615306 | | | |
| 3.1.000340 | AARON BOSTIC | ADDRESS REDACTED | | | MATIC 1.36555270544635<br>XLM 1.14450628909762 | | | |
| 3.1.000341 | AARON BOSTON | ADDRESS REDACTED | | | BTC 0.00091856607392434<br>ETH 0.0674847316408073<br>USDC 6.55713943746676<br>ETH 11.4492472906679<br>UNI 0.0482156920288125<br>USDC 21.8686647380456<br>USDT ERC20 35.5623318498272 | USDC 36 | | |
| 3.1.000342 | AARON BOTEL | ADDRESS REDACTED | | | BTC 0.0000015499844441435<br>UMA 0.000136045794895122 | | | |
| 3.1.000343 | AARON BOLT | ADDRESS REDACTED | | | CEL 1.06789526192844 | | | |
| 3.1.000344 | AARON BOWEN | ADDRESS REDACTED | | | ADA 670.729373798319<br>BAT 162.051193538911<br>BTC 0.1491187920304<br>DOT 0.021793606288513<br>ETH 1.27097619713741<br>MANA 20.4597077217307<br>MATIC 0.755670362741224<br>USDC 0.0882968866414266<br>USDT ERC20 14.6356794458321 | | | |
| 3.1.000345 | AARON BOYD | ADDRESS REDACTED | | | BTC 0.0000000906279198123<br>LINK 0.0000073220413063342 | | | |
| 3.1.000346 | AARON BOYLAN | ADDRESS REDACTED | | Yes | BTC 0.0000439534957984245<br>USDC 5545.98363791868 | | | BTC 2.08516226647471 |
| 3.1.000347 | AARON BOYLES | ADDRESS REDACTED | | | CEL 0.000666574781243846<br>ETH 0.000013055949064982 | | | |
| 3.1.000348 | AARON BRACEWELL | ADDRESS REDACTED | | | DOT 0.102834516032469 | | | |
| 3.1.000349 | AARON BRADFORD ANDERSON | ADDRESS REDACTED | | | MATIC 0.185611379013236<br>BTC 0.000172159565000025<br>USDC 9.59147382046943 | BTC 0.130698814986165<br>USDC 5776.47116523584 | | |
| 3.1.000350 | AARON BRADFORD GODBOUT | ADDRESS REDACTED | | | ADA 186.74787062937<br>AVAX 3.02887732428866<br>BTC 0.06951588278082<br>ETH 1.38197379837759<br>SNX 8.58084612520938<br>USDC 2.72176116094613<br>XLM 1799.06996287763 | ADA 0.843516 | | |
| 3.1.000351 | AARON BREHOVE | ADDRESS REDACTED | | | BTC 0.00009068914543239 98<br>USDC 426.932272410349 | | | |
| 3.1.000352 | AARON BRELL | ADDRESS REDACTED | | | CEL 1.0721592645306 | | | |
| 3.1.000353 | AARON BRILL | ADDRESS REDACTED | | | MANA 0.49428498002578<br>MATIC 3.93418873236373 | | | |
| 3.1.000354 | AARON BRIMFIELD | ADDRESS REDACTED | | Yes | BTC 0.000434466520705492<br>CEL 28.1540655076266<br>USDC 807.19288 | | | BTC 4.49880497629419 |
| 3.1.000355 | AARON BRINKERHOFF | ADDRESS REDACTED | | | BAT 13.6854304711533<br>BTC 0.0117049046710653<br>CEL 459.549967874038<br>DASH 0.0964161663195788<br>EOS 0.8241653099537321<br>ETH 0.0543225372589082<br>LINK 9.684464009556521<br>LTC 0.3491466109335792<br>OMG 0.734177837097494<br>SGB 6.21160174260213<br>SNX 6.32671329787263<br>USDC 1214.35111252829<br>XLM 45.5430130713781<br>XRP 40.6325040624483<br>ZRX 18.5360544954995 | | | |
| 3.1.000356 | AARON BROCKBANK | ADDRESS REDACTED | | | ADA 2.45467684779292<br>BTC 0.000578842866661483<br>DOT 0.232913812070064<br>ETH 0.00660458891009792 | ADA 2877.71596872082<br>BTC 0.000000000700320278<br>DOT 0.0000000000007442776 | | |
| 3.1.000357 | AARON BROMBERG | ADDRESS REDACTED | | | ADA 10450.57539961586<br>BCH 2.06128690996822<br>BTC 0.423913534154565<br>DASH 2.54600269137319<br>ETH 7.51197082953447<br>KNC 407.050870857305<br>LTC 199.10378119072935<br>LTC 5.10435493806713<br>MATIC 533.205486905368<br>SNX 67.1919855315092<br>UNI 146.501868450825<br>USDC 22.93785841110338<br>XRP 0.00480633885542451<br>XRP 0.000000926149801332<br>ZEC 0.082009057415314<br>ZRX 2775.85318766173 | BTC 0.00002471<br>ETH 0.000013511539932778<br>KNC 0.05715844976076555<br>USDC 0.00067679472957255<br>ZRX 8.91916384458514 | | |
| 3.1.000358 | AARON BROWN | ADDRESS REDACTED | | | BTC 0.00000151352978665<br>USDT ERC20 0.16122662060969<br>XRP 0.0686015349801588 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.000359 | AARON BROWN | ADDRESS REDACTED | | | BTC 0.00698282444487251 | | | |
| 3.1.000360 | AARON BROWN | ADDRESS REDACTED | | | BTC 1.88437517913849E-05 ETH 0.00017876332736838 LTC 0.00029591477572801 MATIC 0.410735192742105 SNX 0.00923397632219087 | | | |
| 3.1.000361 | AARON BROWN | ADDRESS REDACTED | | | ADA 0.0000695050406198 BTC 0.0371522854284937 CEL 86.1556245606817 COMP 0.00002533702304699121 DOT 11.0239055666958 ETH 2.10419041609242 SOL 0.00004582095128958S USDC 0.01213979632374467 XLM 0.0068127220239943 | ADA 0.1455810503402251 SOL 0.00000888026884073737 USDC 8.288 | | |
| 3.1.000362 | AARON BROWN | ADDRESS REDACTED | | | BTC 0.020457008466282381 CEL 22.4092061077785 COMP 0.02319513 DOT 5.321241285081876 XLM 36.81287 | | | |
| 3.1.000363 | AARON BROWN | ADDRESS REDACTED | | | BTC 0.303713897779042 DOGE 0.0189165819336037 DOT 17.57360874447S7 ETH 2.87055544141147 MANA 370.081009945102 MATIC 32.686568191928798 USDC 0.118561278414918 | DOGE 0.00000000502201144 | | |
| 3.1.000364 | AARON BROWN | ADDRESS REDACTED | | | LTC 0.001199113231202S USDC 5323.48076445077 | | | |
| 3.1.000365 | AARON BROWN | ADDRESS REDACTED | | Yes | AAVE 0.000825471851510963 ADA 0.000000713556438433 BCH 0.0015358681854061 BTC 0.00000001197701581 CEL 0.306504983334282 DOT 0.00000000003082395 SNX 0.35971243204992 UNI 0.000288421052840048 USDT ERC20 1.103765920712215 XLM 0.224883041531177 XRP 0.000000861079119677 | | | BTC 0.17397267116140 |
| 3.1.000366 | AARON BROWN | ADDRESS REDACTED | | | BTC 0.01254918113604372 | | | |
| 3.1.000367 | AARON BROWNE | ADDRESS REDACTED | | | ADA 6570.277273353532 BTC 0.601814891563571 CEL 1044.16714610024 LTC 7.7677 LUNC 10314.6702 SNX 551.5 XRP 16618.7550281221 | | | |
| 3.1.000368 | AARON BRUHN | ADDRESS REDACTED | | | AAVE 0.267960559053641 ADA 291.525237280675 AVAX 1.98884115677795 BTC 0.00001074078629953S4 DOT 18.1064479751777 EOS 10.898258902120S2 ETC 1.97576333514952 ETH 0.067022216365864 USDC 0.19123719254313R | | | |
| 3.1.000369 | AARON BRYCE FISCHER | ADDRESS REDACTED | | | ETH 0.00160767379086443 | | | |
| 3.1.000370 | AARON BUI | ADDRESS REDACTED | | | BTC 0.726911924603359 SGB 7411.42020324538 USDC 12459.0519946293 XLM 4438.94189260896 XRP 0.000000077054826855 | | | |
| 3.1.000371 | AARON BURDETTE | ADDRESS REDACTED | | | BTC 0.048428737402878Z ETH 0.121123033682339 GUSD 2.012844286325127 LINK 0.0000971338466872R MATIC 78.3779184214185 SOL 5.79285159780841 SUSHI 0.00210964634372S2 USDC 409.673922171164 | BTC 0.0000005 ETH 0.00000048845082619 GUSD 0.0052691946643741 | | |
| 3.1.000372 | AARON BURG | ADDRESS REDACTED | | | CEL 1.07374584151919 | | | |
| 3.1.000373 | AARON BURGAD | ADDRESS REDACTED | | | BTC 0.0000001207250880372 USDC 7.096373480005845 | | | |
| 3.1.000374 | AARON BURGIN | ADDRESS REDACTED | | | BTC 0.00377948556845851 | BTC 0.00002371 | | |
| 3.1.000375 | AARON BURKGREN | ADDRESS REDACTED | | | AAVE 2.83058076806877 AVAX 6.92225335933741 BAT 801.832333600522 BTC 1.0241862283S576 CEL 1.15116887253898 COMP 1.534516737672S5 DASH 4.733702454540S EOS 0.00253187971036084 ETC 0.00250752947178025 ETH 6.134598853376A GUSD 14185.5131578242 KNC 187.572254646274 LINK 331.865701839533 MATIC 428.007353385179 OMG 0.00571499072106571 SNX 67.1195670989742 SUSHI 37.9018444108934 UNI 177.823179729155 USDC 1681.783727932 XLM 1838.42299669176 ZEC 6.69055514780711 ZRX 2500.414353049972 | | | |
| 3.1.000376 | AARON BURNHAM | ADDRESS REDACTED | | | BCH 0.063573410867R BSV 0.061858006032161 BTC 0.0333824115503837 CEL 36.5972208743521 ETH 0.552708336427809 LTC 2.00898813914315 USDC 123.236101350056 XLM 1042.42072510124 XRP 2650.3527863858 ZEC 0.2625444068500R | | | |
| 3.1.000377 | AARON BURROUGHS JR | ADDRESS REDACTED | | | MATIC 0.776345026239413 | | | |
| 3.1.000378 | AARON BURROWES | ADDRESS REDACTED | | | ETH 0.00041193933004486 XRP 1.23151498531464 | | | |
| 3.1.000379 | AARON BUSCHMANN | ADDRESS REDACTED | | | BTC 1.6503000333479E-06 ETH 0.00838937145534 USDC 26.775466778204 | USDC 0.0000004000628B369 | | |
| 3.1.000380 | AARON BYNUM-LIVELY | ADDRESS REDACTED | | | BTC 0.003295294732009 | BTC 0.00108499 ETH 0.04910039 | | |
| 3.1.000381 | AARON CALVERT | ADDRESS REDACTED | | | BTC 0.0000004532601089R DOT 916.593367982754 ETH 0.00160132447323162 | | | |
| 3.1.000382 | AARON CAMAGANACAN | ADDRESS REDACTED | | | MCDAI 0.0690076522589488 XLM 0.0692873286341709 | | | |
| 3.1.000383 | AARON CAMPOS | ADDRESS REDACTED | | | BTC 0.001252984368298 USDC 511.386712544 | | | |
| 3.1.000384 | AARON CANADAY | ADDRESS REDACTED | | | XRP 2250.988 | | | |
| 3.1.000385 | AARON CANARY | ADDRESS REDACTED | | | ADA 11740.0710281414 AVAX 117.029839534448 BTC 0.114151664310R5 EOS 0.229461700954925 ETH 0.0016443584S276086 USDC 5785.443596254R3 | | | |
| 3.1.000386 | AARON CANNEY | ADDRESS REDACTED | | | BTC 0.0000996924713061779 | | | |
| 3.1.000387 | AARON CANO | ADDRESS REDACTED | | | ADA 1175.45051817694 BTC 0.075572108116337 ETH 1.26640780977838 LINK 1.0966057530742S MATIC 59.935342559286S SOL 2.55112552832133 | | | |
| 3.1.000388 | AARON CANTU | ADDRESS REDACTED | | Yes | ETH 0.000276796400708499 MCDAI 0.1299607049779S | ETH 0.0096234107722115 MCDAI 0.763743179972488 | | ETH 4.54851571833813 |
| 3.1.000389 | AARON CANTU | ADDRESS REDACTED | | Yes | BSV 0.000015156085104453 BTC 0.40420673245324 ETH 3.27315086661023 MCDAI 0.00012756652959387 SGB 6939.28281167696 XRP 21.4806816942981 | BSV 1.83022199777544 ETH 37.983099457116 MCDAI 19124.4440394052 | | BTC 4.7851057506192 |

Debtor Name: Celsius Network LLC     22-10964-mg    Doc 974    Filed 10/05/22    Entered 10/05/22 22:53:30    Main Document     Case Number: 22-10964

Pg 102 of 5048

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.000390 | AARON CANTY | ADDRESS REDACTED | | | BTC 0.0209414876204151; CEL 2.21473195501287 | | | |
| 3.1.000391 | AARON CARLIN | ADDRESS REDACTED | | | BTC 0.00210619978587231; ETH 0.000000106816136539; GUSD 3.58004896142674; LINK 0.000810834754600275 | | | |
| 3.1.000392 | AARON CARR | ADDRESS REDACTED | | | BTC 0.00133121639762694; DOT 0.190253281151809 | DOT 0.00000027539854249 | | |
| 3.1.000393 | AARON CARSON | ADDRESS REDACTED | | | SGB 213.141009277844; XRP 1424.47809244787 | | | |
| 3.1.000394 | AARON CARSON | ADDRESS REDACTED | | | BTC 0.00105161801359376; ETH 0.00101497773500463; MATIC 0.382906786028826 | | | |
| 3.1.000395 | AARON CARSON | ADDRESS REDACTED | | | BTC 0.00000308072346104 2 | | | |
| 3.1.000396 | AARON CARTER | ADDRESS REDACTED | | | BTC 0.0592067175352473; CEL 223.958779665344; ETH 0.00143355445675813; LINK 0.00533428434199437; USDC 0.00370878260297702; USDC 0.700844430143995 | | | |
| 3.1.000397 | AARON CARUSO | ADDRESS REDACTED | | | CEL 1.08154398053046 | | | |
| 3.1.000398 | AARON CARY | ADDRESS REDACTED | | | BTC 0.000700570408118677 | | | |
| 3.1.000399 | AARON CASADOS | ADDRESS REDACTED | | | BTC 0.0268207353033129; CEL 450.013324593488; LTC 3.60669719029152 | | | |
| 3.1.000400 | AARON CASEY PATRICK | ADDRESS REDACTED | | | BTC 0.0200794304914; ETH 0.245053372270045; MATIC 1037.192270095873 | | | |
| 3.1.000401 | AARON CASILLAS | ADDRESS REDACTED | | | CEL 1.15199521687576; ETH 0.00640954363312221; LTC 0.00002600692634137; PAX 13.9505126185806; USDT ERC20 3.55142704946889 | | | |
| 3.1.000402 | AARON CASTEX | ADDRESS REDACTED | | | BTC 0.00000247463535543 | | | |
| 3.1.000403 | AARON CATLIN | ADDRESS REDACTED | | | BTC 0.00001452687605876; LTC 0.97513212137670 6; KLM 1138.495600639338 | | | |
| 3.1.000404 | AARON CAUGHLEY | ADDRESS REDACTED | | | CEL 2.41267417721485 | | | |
| 3.1.000405 | AARON CAULFIELD | ADDRESS REDACTED | | | USDC 62.371017301239 | | | |
| 3.1.000406 | AARON CEDILLO | ADDRESS REDACTED | | | XLM 1.61656427073806 | | | |
| 3.1.000407 | AARON CERALDI | ADDRESS REDACTED | | | GUSD 166.18.57552937 6; MCDAI 42.3978452841609; USDC 544.739035038494 | | | |
| 3.1.000408 | AARON CEVALLOS | ADDRESS REDACTED | | | ADA 0.00064344403593517; AVAX 7.40455304551864; BTC 0.0408976507238492; ETH 1.38414387591 74; GUSD 0.0122913329618253; USDC 0.0337162680336813; USDT ERC20 0.00316510818143275; XLM 0.0231035855675398 | AVAX 1.26361104728756 | | |
| 3.1.000409 | AARON CHADD | ADDRESS REDACTED | | | AAVE 0.100925133464969; BTC 0.0357395382688624; COMP 0.010556491258217; LINK 5.10913872946041; SNX 11.4119822840279; XLM 0.153822313179051 | | | |
| 3.1.000410 | AARON CHALTRY | ADDRESS REDACTED | | | LINK 3.83845285871874 | | | |
| 3.1.000411 | AARON CHAMBERS | ADDRESS REDACTED | | | BTC 0.000000000500104307; CEL 1.27468700512768; DOT 1.4480370289; ETH 0.176690553841385; MATIC 197.945714431169 | | | |
| 3.1.000412 | AARON CHANDLER | ADDRESS REDACTED | | | ETH 0.0137032221971336 | | | |
| 3.1.000413 | AARON CHANEY | ADDRESS REDACTED | | | EOS 0.012583847597744; OMG 0.00401071401749518; XLM 0.0950260402118404 | | | |
| 3.1.000414 | AARON CHANG | ADDRESS REDACTED | | | BTC 0.00000833668376232; ETH 0.00380325208008593; LTC 0.00131629436480126; MATIC 0.0282661220466105; PAXG 0.00087368294615 78; SNX 0.25686630756175; XLM 1.15069310681099 | | | |
| 3.1.000415 | AARON CHAPIN | ADDRESS REDACTED | | | ADA 58.4194070260904; BCH 6.41436404788042; BSV 3.66763679425807; BTC 0.00086633525178916 7; ETH 0.0135173133725033; LINK 0.212875609814537; LTC 0.0741173147554828; MATIC 14.3051979580339 | | | |
| 3.1.000416 | AARON CHARLES ENGLER | ADDRESS REDACTED | | | BTC 0.0002916875333235; ETH 0.0143359758838405; USDC 0.108523476204984; USDT ERC20 6.83299086208358 | BTC 0.00000547867533627; ETH 0.2760004907283; USDC 0.00562915784464523; USDT ERC20 0.000000075288609454 | | |
| 3.1.000417 | AARON CHARLES VOLPE | ADDRESS REDACTED | | Yes | BTC 0.0377267536712255; ETH 0.00149309478568217; USDC 0.639342464564044; USDT ERC20 3.22519211241 | | | BTC 0.150748759318864 |
| 3.1.000418 | AARON CHARLESWORTH | ADDRESS REDACTED | | | BTC 0.0502177203121241; CEL 33.4419789538959; LINK 44.00551407 | | | |
| 3.1.000419 | AARON CHARLSON | ADDRESS REDACTED | | | MATIC 62.0398877530 17 | | | |
| 3.1.000420 | AARON CHASE | ADDRESS REDACTED | | | AAVE 2.02838939208659; ADA 1209.16792870396; BTC 0.0321770438043541; COMP 0.0327360928641773; DOT 127.632720947943; ETH 0.758328296176782; LINK 21.81996582775101; MATIC 1006.5472497179; SNX 2.71682277232947; SOL 7.12719862268193; USDC 0.113323276034478; XLM 0.10717804250888 | | | |
| 3.1.000421 | AARON CHAVIDA | ADDRESS REDACTED | | | BTC 0.00175401181592494 | | | |
| 3.1.000422 | AARON CHEATHAM | ADDRESS REDACTED | | | AVAX 4.51432043736143; BTC 0.000020778138240554; MATIC 348.061426558121 | BTC 0.0169533377751764 | | |
| 3.1.000423 | AARON CHEFF | ADDRESS REDACTED | | | BTC 0.000453794373892879 | | | |
| 3.1.000424 | AARON CHEN | ADDRESS REDACTED | | | BTC 0.00000065109124018; BUSD 18.2709530086619; CEL 1.82080175731357; ETH 0.0022531089138391; LTC 0.0262001734249822 | | | |
| 3.1.000425 | AARON CHEN | ADDRESS REDACTED | | | ADA 0.00438513204091864; AVAX 26.2627707443907; BTC 0.010055378107376; ETH 1.37882188580389; ETH 1.97278817337251 | ADA 0.000282291558947897; CEL 33.2546889533306 | | |
| 3.1.000426 | AARON CHEN | ADDRESS REDACTED | | | ADA 1.32936848672762; BTC 0.00000209653363206 6; ETH 0.000367078288486532; MCDAI 0.0175978602563042; USDC 0.181812905556653 | | | |
| 3.1.000427 | AARON CHENG | ADDRESS REDACTED | | | AAVE 0.000032726221462575; ADA 0.0003451047091478; BNB 0.00338727242424882; BTC 0.000002452130423964; CEL 1.67381565527502; ETH 0.000000717044092839; LTC 0.0031688255790343; MCDAI 0.00210540998874889; TAUD 4.47561299393492; USDC 0.794375086660416; USDT ERC20 0.00516644526315881 | | | |
| 3.1.000428 | AARON CHERNAULT | ADDRESS REDACTED | | | XLM 9.68004593734337 | | | |
| 3.1.000429 | AARON CHEUNG | ADDRESS REDACTED | | | BTC 0.10705160150126; CEL 5.21807300162616; ETC 35.2875136296003; ETH 4.66869649012433; USDC 176.117314430357 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.000430 | AARON CHILD | ADDRESS REDACTED | | | BCH 1.38789996709042<br>BTC 0.04861738894082<br>CEL 203.47185360584<br>DOT 56.338506112288<br>ETH 2.05801790999675<br>LINK 56.637521658480<br>SGB 47.308902113637<br>XRP 0.000002 | | | |
| 3.1.000431 | AARON CHIN | ADDRESS REDACTED | | | AAVE 0.98687224325768<br>ADA 635.56479585827<br>ETC 7.12261870479993<br>MANA 52.646902052904<br>MATIC 576.97658174906<br>UNI 16.59532770191 | | | |
| 3.1.000432 | AARON CHUSANO | ADDRESS REDACTED | | | AVAX 0.00076991979273689<br>BTC 0.00000212951780357<br>DOT 0.027530027350136<br>ETH 0.00018885350674177<br>SOL 0.00299828250181694<br>XLM 0.071696389543762 | | | |
| 3.1.000433 | AARON CHONG | ADDRESS REDACTED | | | BNB 0.0007996578573917255<br>BTC 0.000000064640029896 | | | |
| 3.1.000434 | AARON CHOUHARD | ADDRESS REDACTED | | | ADA 1071.2195444260<br>BTC 0.02457800986263<br>ETH 0.373889967778344<br>LTC 2.33630509083<br>XLM 1120.65873265862 | ADA 954<br>DOGE 2051.69999528<br>LUNC 1199998.87 | | |
| 3.1.000435 | AARON CHOW | ADDRESS REDACTED | | | BTC 0.0000076116029198 | | | |
| 3.1.000436 | AARON CHOY | ADDRESS REDACTED | | | BTC 0.01337850066505<br>COMP 0.000011903817584021<br>XLM 32.642766885417 | | | |
| 3.1.000437 | AARON CHRIS DCRUZ | ADDRESS REDACTED | | | BTC 0.350232546809542<br>ETH 3.94978838065475<br>USDC 0.033864067053857<br>USDT ERC20 0.010401257507437 | | | |
| 3.1.000438 | AARON CHRISTOU | ADDRESS REDACTED | | | BTC 0.86645429876973<br>CEL 2.0254227334012<br>USDT ERC20 24.529099634169 | | | |
| 3.1.000439 | AARON CHUNG | ADDRESS REDACTED | | | AAVE 4.48756055927425<br>BTC 0.00014574064233629<br>DOT 0.1388535345879355<br>ETH 0.0018848455543406<br>LINK 0.059614538848107<br>LTC 4.4000091728093<br>MATIC 3.26420555934575<br>MCDAI 42.476290229027<br>SNX 0.03503610500727238<br>UNI 49.3334375940611 | | | |
| 3.1.000440 | AARON CHUNG | ADDRESS REDACTED | | | BTC 0.122152068131786 | | | |
| 3.1.000441 | AARON CHUNG SO | ADDRESS REDACTED | | | ADA 0.789.538399585.34<br>BTC 0.116836550396294<br>CEL 53.59267377311162<br>ETH 6.57596495809 I<br>LINK 257.45795317949F<br>MATIC 608.3547356686S3<br>UNI 147.481342670667 | | | |
| 3.1.000442 | AARON CLAPP | ADDRESS REDACTED | | | BTC 0.0601795667643003<br>EOS 3.19142339814667<br>MATIC 2392.90396310163<br>XLM 881.49390932246 | | | |
| 3.1.000443 | AARON CLARK | ADDRESS REDACTED | | | ADA 0.38257991136566<br>BTC 0.000000918749420594<br>DOT 0.076723768422782<br>ETH 0.000169716760211414<br>MATIC 3.8363854368404 | | | |
| 3.1.000444 | AARON CLARK | ADDRESS REDACTED | | | BTC 0.000000619489256751 | | | |
| 3.1.000445 | AARON CLARKE | ADDRESS REDACTED | | | AAVE 1.770269591233<br>ADA 4.9382067953501<br>AVAX 2.0668261251543<br>BTC 0.09414543004697S6<br>CEL 689.55311894089S<br>COMP 3.53872842425324<br>DASH 0.08943066348193<br>DOT 47.018699310208<br>ETH 2.6149662628741 7<br>LTC 0.0002091962556474 76<br>MATIC 1.9779116566445<br>SNX 197.58309395S7724<br>XRP 2162.6148117622<br>ZRX 1175.91748324617 | | | |
| 3.1.000446 | AARON CLARKE | ADDRESS REDACTED | | | BTC 0.2953781520236 7<br>ETH 6.54242851990376<br>LTC 33.774674361397 3<br>USDC 112.245621990918<br>XRP 4071.377089761123<br>ZRX 680.201108211353 | | | |
| 3.1.000447 | AARON CLARY | ADDRESS REDACTED | | | BTC 0.077091346190891 1<br>ETH 0.00321886565472824<br>MATIC 285 545844526001<br>USDC 2309.18738435693<br>XLM 1722.53497087131 | | | |
| 3.1.000448 | AARON CLAY | ADDRESS REDACTED | | | ADA 2.294477480755B | | | |
| 3.1.000449 | AARON CLEMONS | ADDRESS REDACTED | | | AAVE 1.02602574204252<br>ADA 736.22013367866S<br>BTC 1.0206237628247 7<br>DOT 43.635168902395<br>ETH 1.02350865256684<br>LINK 40.522059072662<br>MANA 113.00704873300S3<br>MATIC 410.24467097393 2<br>SNX 0.0228156213700682<br>SOL 20.41074718910 92<br>SUSHI 0.0132539643998275<br>UNI 0.00649239576869067<br>XLM 380.17509950086 | | | |
| 3.1.000450 | AARON CLINE | ADDRESS REDACTED | | | ADA 30.1327727250316<br>BTC 0.0130318355775416<br>SNX 4.535268454083184 | | | |
| 3.1.000451 | AARON CLINE | ADDRESS REDACTED | | | BTC 0.00944215915925418 | | | |
| 3.1.000452 | AARON CLINESMITH | ADDRESS REDACTED | | | BTC 0.000739155124405954<br>ETH 0.00050590685221802S<br>USDC 57.27685385065326 | | | |
| 3.1.000453 | AARON CLOSE | ADDRESS REDACTED | | | ADA 0.000043330143507382<br>BTC 0.000000477147375934<br>CEL 3.6488416171302<br>LUNC 0.666798675713067<br>MATIC 0.550507305339106<br>SGB 7518.163698388B<br>TGBP 133.120315<br>USDC 1.5592S5<br>USDT ERC20 B | | | |
| 3.1.000454 | AARON CLOTHIER | ADDRESS REDACTED | | | LTC 0.00400875731748025 | | | |
| 3.1.000455 | AARON CLOUDT | ADDRESS REDACTED | | | BTC 0.00128889639476674<br>CEL 101.52600095349<br>USDC 0.000492 | | | |
| 3.1.000456 | AARON CO | ADDRESS REDACTED | | | CEL 1084.0183138446 | | | |
| 3.1.000457 | AARON COFFEY | ADDRESS REDACTED | | | BTC 0.00101547975333308<br>ETH 6.0536096831079 | | | |
| 3.1.000458 | AARON COHEN | ADDRESS REDACTED | | | MATIC 356.15039781994 I<br>BTC 0.00077169605823033<br>USDC 27.17607304211139 | USDC 29768.3 | | |
| 3.1.000459 | AARON COHEN | ADDRESS REDACTED | | | BTC 0.00107847789365454<br>USDC 2359.584087922I9 | | | |
| 3.1.000460 | AARON COLE | ADDRESS REDACTED | | | BTC 0.00000135125446075 | | | |
| 3.1.000461 | AARON COLEMAN | ADDRESS REDACTED | | | BTC 0.51993723007278S<br>DOT 215.50946063S252<br>ETH 4.43117370712133<br>LINK 187.92451456098B<br>MATIC 1374.41125093G9 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.000462 | AARON COMPTON | ADDRESS REDACTED | | | AAVE 0.0844802702584032<br>ADA 118.6425975549 75<br>BTC 0.00830899554647421<br>EOS 22.5951191770047<br>ETH 0.08665349857216 42<br>LTC 0.0034517081412467 4<br>MATIC 679.614304080919<br>SNX 21.4416217528304<br>USDT ERC20 1.28158071115844 | USDT ERC20 0.0000001786660202 41 | | |
| 3.1.000463 | AARON COMRIE | ADDRESS REDACTED | | | XRP 1.77050141680 56 | | | |
| 3.1.000464 | AARON CONNELL | ADDRESS REDACTED | | | CEL 1.079069132023 4 | | | |
| 3.1.000465 | AARON CONNERS | ADDRESS REDACTED | | | ETH 0.09425488148855498 | | | |
| 3.1.000466 | AARON CONRADKEELING JARRETT | ADDRESS REDACTED | | | MATIC 9.29091180973962 | | BTC 0.0016889820427123 8<br>ETH 0.17334072 | | |
| 3.1.000467 | AARON CONTRERAS | ADDRESS REDACTED | | | BTC 0.00013158531185232<br>ETH 0.0015148328690289 1<br>LINK 0.0118069050076847<br>UNI 0.013849209630161 5 | | BTC 0.000000007095635711 | |
| 3.1.000468 | AARON COOK | ADDRESS REDACTED | | | ADA 157.95494251972 9<br>BTC 0.15163710378098 7<br>ETH 1.96832202667178<br>USDC 150.713656271668<br>USDC 246.07148726735 6 | | | |
| 3.1.000469 | AARON COOP | ADDRESS REDACTED | | | BTC 1.0455120829584 1<br>CEL 1975.2405166308 1<br>ETH 5.94175352188081<br>LINK 35.5186711820087<br>MATIC 11834.6408224806<br>OMG 13.548270933401 9<br>PAXG 1.8421303788445<br>UNI 58<br>USDT ERC20 484.75475908422 | | | |
| 3.1.000470 | AARON COPELAND | ADDRESS REDACTED | | | BTC 0.0000192248304976 7<br>CEL 1.1202837703443 5<br>DASH 0.000109829367169 29<br>EOS 0.00356075341113296<br>OMG 0.00476506942228473<br>SOL 0.032719092348721 5<br>USDC 1.046785217391 71<br>XLM 0.11337747115607<br>ZRX 0.021815117497732 | | | |
| 3.1.000471 | AARON CORN | ADDRESS REDACTED | | | MATIC 910.483915985 43 | | | |
| 3.1.000472 | AARON CORTEZ | ADDRESS REDACTED | | | BTC 0.0000007226060863 5<br>ETH 0.000660351248091324<br>MATIC 3.01138787305 45<br>USDT ERC20 0.1989531010949 1 | | | |
| 3.1.000473 | AARON CORTEZ | ADDRESS REDACTED | | | USDC 0.0936879741101294 | | | |
| 3.1.000474 | AARON COTTEN | ADDRESS REDACTED | | | BTC 0.0007706232302540 27<br>CEL 5.0415225144041 6<br>CTC 5.06131269274402<br>LTC 2.07930634596018<br>XRP 358.265248859732 | | | |
| 3.1.000475 | AARON COVEN | ADDRESS REDACTED | | | BTC 0.000002087516530535<br>MATIC 0.000508577007052962 | | | |
| 3.1.000476 | AARON COX | ADDRESS REDACTED | | | BTC 0.0083694970709934 | | | |
| 3.1.000477 | AARON COX | ADDRESS REDACTED | | | MATIC 0.107113031412273 | | | |
| 3.1.000478 | AARON COY | ADDRESS REDACTED | | | 1INCH 0.189862903088506<br>AAVE 0.000023459502610407<br>BTC 0.000000488806384923<br>DOT 0.17659506868818<br>ETH 0.000103660934706 96<br>LINK 0.115933655236885<br>MATIC 0.04061171760834 61<br>SNX 0.00432067090410986<br>UMA 0.004601542515255513 | BTC 0.0000000007921334206 | | |
| 3.1.000479 | AARON COZORT | ADDRESS REDACTED | | | BTC 0.00022575826307 6266<br>ETH 0.00263863453454 83<br>USDC 0.15647052101288 3 | BTC 0.39565711478272 4<br>ETH 3.12177919440377<br>USDC 199.883597554066 | | |
| 3.1.000480 | AARON CRABB | ADDRESS REDACTED | | | CEL 4.49769039971469<br>ETH 1.27560921631681<br>USDT ERC20 0.000000024872766086 6 | | | |
| 3.1.000481 | AARON CRAIG MUCZKO | ADDRESS REDACTED | | | AVAX 0.12767017773859<br>BTC 0.000505830485607384<br>CEL 132.870724779132<br>DOT 0.0007438620474455 72<br>ETH 0.0208181370491412<br>MATIC 12.254671531461<br>USDC 33.1436027917624 | BTC 0.000000412509595365<br>USDC 25085.631 | | |
| 3.1.000482 | AARON CRAWFORD | ADDRESS REDACTED | | | ADA 0.000000408179487696<br>AVAX 18.08847238<br>BTC 0.098991041391058<br>CEL 79.0811266897955<br>DOT 27.591938193917 5<br>EOS 0.00002827197538549 4<br>ETH 5.25433740063166<br>LINK 9.88438672372048<br>MANA 210.282239048866<br>MATIC 965.679086761252<br>UNI 14.381398838163<br>XRP 5023.8640740954 | | | |
| 3.1.000483 | AARON CREANEY | ADDRESS REDACTED | | | BCH 0.0361635180473 43 | | | |
| 3.1.000484 | AARON CRONE | ADDRESS REDACTED | | | BTC 0.0000001540453661 43<br>ETH 0.00200291855142886<br>LINK 0.000337988382286359<br>MCDAI 179.061412030164 | | | |
| 3.1.000485 | AARON CROSS | ADDRESS REDACTED | | | BTC 0.00000411076070207 3<br>ETH 0.00000293505851774 2 | | | |
| 3.1.000486 | AARON CROSS | ADDRESS REDACTED | | | ADA 114.556519490812<br>BTC 0.0234519624577563 8<br>CEL 87.4642092494 86<br>ETH 0.21682047885282 7<br>MATIC 122.803893910929<br>XRP 490.3741 | | | |
| 3.1.000487 | AARON CROSS | ADDRESS REDACTED | | | BTC 0.00021667407281173 4<br>CEL 0.0373416458668 78<br>DOT 0.525875696516799<br>ETH 0.004235086441823 78<br>PAXG 0.0000787540636195 42<br>USDT ERC20 0.0000005536881 70058<br>XRP 0.00076950432122 | | | |
| 3.1.000488 | AARON CROUCH | ADDRESS REDACTED | | | COMP 0.0153288741353789<br>MATIC 8.07537517653213<br>XLM 149.921871952039 | | | |
| 3.1.000489 | AARON CRUMP | ADDRESS REDACTED | | | BTC 0.871841788779991<br>CEL 23.1556033903732<br>DOT 1.68945658154739<br>ETH 2.70444078418857<br>MATIC 3087.8013704005<br>USDC 125.063272317435 | | | |
| 3.1.000490 | AARON CRUMP | ADDRESS REDACTED | | | LINK 0.0003787806776063<br>MATIC 0.23658014902663 2 | | | |
| 3.1.000491 | AARON CRUMP | ADDRESS REDACTED | | | BTC 0.0000078495031781 56<br>DOT 0.0532381556486093<br>ETH 0.000001606454184772<br>LINK 0.01213847396684<br>MATIC 0.364944911687128<br>UNI 0.006559746937514785 | | | |
| 3.1.000492 | AARON CRYDERMAN | ADDRESS REDACTED | | | BTC 0.0117741553855664<br>ETH 0.00026424078998187 4<br>LTC 0.000671178609934734<br>SNX 59.964229716418 | | | |
| 3.1.000493 | AARON CULVER | ADDRESS REDACTED | | | ADA 2396.91710404 74<br>AVAX 2.46500891067076<br>BTC 0.1047722459726 93<br>ETH 2.13429267475 22<br>MATIC 81.7513626592843<br>SNX 28.5032109939183<br>SOL 1.11337651683831<br>SUSHI 28.9877275643431<br>USDC 0.385116973489278 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE # | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.000494 | AARON CUNY | ADDRESS REDACTED | | | BTC 0.0000002858024088<br>ETH 0.00000276008320763<br>USDC 5.50777292353599 | BTC 0.00000003998947609<br>ETH 0.0000000982260862937 | | |
| 3.1.000495 | AARON CURE | ADDRESS REDACTED | | | BTC 0.0280045219972631<br>CEL 24.3329218428644<br>ETH 0.000000917654468145<br>MCDAI 31.4800961806959<br>XRP 1378.85682134449 | | | |
| 3.1.000496 | AARON CUSACK | ADDRESS REDACTED | | | BNB 8.68875699<br>BTC 0.0258118758209096<br>CEL 89.188487224703<br>ETH 0.00112206798431143<br>SGB 154.902408413141<br>XLM 1760.7487297<br>XRP 2198.19588028064 | | | |
| 3.1.000497 | AARON CUSTALOW | ADDRESS REDACTED | | | BTC 0.0173415885372377<br>MATIC 256.198143178481 | | | |
| 3.1.000498 | AARON D LIEBLICH | ADDRESS REDACTED | | | | ADA 16669<br>BTC 0.13798306336271<br>ETH 1.232 | | |
| 3.1.000499 | AARON DACHS | ADDRESS REDACTED | | | ADA 146.627513266047<br>BTC 3.13138681542584<br>ETH 2.24490172004456<br>USDC 55508.5159816986 | | | |
| 3.1.000500 | AARON DAGGS | ADDRESS REDACTED | | | BTC 0.000000038895716631<br>USDC 0.0157459031156931 | BTC 0.00000000242785603<br>USDC 0.00000014752976897 | | |
| 3.1.000501 | AARON DAIN | ADDRESS REDACTED | | | BTC 0.0270574375575693<br>DOT 30.898514121543<br>MATIC 1058.02701020715 | | | |
| 3.1.000502 | AARON DALBY | ADDRESS REDACTED | | | BTC 0.00006460531663939<br>CEL 0.56307579911259<br>ETH 0.00007817631946715<br>LINK 0.101713623307347<br>MATIC 0.00930892001316979<br>MCDAI 0.947744866617978 | | | |
| 3.1.000503 | AARON DALE HIGBEE | ADDRESS REDACTED | | Yes | BTC 0.00287328081189447<br>CEL 41.618907122996<br>ETH 0.0576335516146<br>PAX 3.745702152154235 | BTC 3.25846026111726<br>ETH 100.876810093821<br>PAX 2482.24701292935 | | BTC 57.7886791949537 |
| 3.1.000504 | AARON DANIEL ALLEN | ADDRESS REDACTED | | | ETH 0.00329705666069835 | | | |
| 3.1.000505 | AARON DANIEL BENNETT | ADDRESS REDACTED | | | ADA 0.00054256397877219<br>BTC 2.17149021496999E-07<br>CEL 1.56107476007411<br>ETH 0.0000068423479854<br>LINK 0.0000000261450853<br>MATIC 0.000019596007221559<br>MCDAI 0.94915759848925<br>PAXG 2.35490269553999E-07<br>SGB 0.93129391613429<br>USDC 0.040327553758402<br>USDT ERC20 0.73208685039061<br>XLM 0.00002885879103865 | ADA 0.491271015122227<br>BTC 0.026111793051452<br>CEL 0.000037053688478687<br>LINK 0.0183989695259593<br>MATIC 0.000719915901974332<br>PAXG 0.000191015196703327<br>USDC 0.00000619046106726<br>USDT ERC20 0.000005738181666489<br>XLM 0.10638152451713<br>XRP 0.00000438389101454 | | |
| 3.1.000506 | AARON DANIEL GOMEZ CABALLERO | ADDRESS REDACTED | | | ETH 0.02371298183889636 | | | |
| 3.1.000507 | AARON DANIEL MAY | ADDRESS REDACTED | | | BAT 21.07803751959815<br>BTC 8.62231968076399E-06<br>GUSD 0.0214035948443278<br>LTC 46.762701346393R | BTC 0.000005284513407R9 | | |
| 3.1.000508 | AARON DANIEL SCHAEDLER | ADDRESS REDACTED | | | BTC 0.0314157445539669<br>USDC 1530.28990233526 | | | |
| 3.1.000509 | AARON DANIELSON | ADDRESS REDACTED | | | BTC 0.10476600788996R4 | | | |
| 3.1.000510 | AARON DANTIMO | ADDRESS REDACTED | | | ADA 0.351005638771166<br>BTC 0.0000013640261945<br>ETH 0.00026693410158317 | | | |
| 3.1.000511 | AARON DARVILLE | ADDRESS REDACTED | | | CEL 113.19882254327R<br>ETC 12.740851547S003<br>ETH 0.004520519524649 | | | |
| 3.1.000512 | AARON DAVID WEBB | ADDRESS REDACTED | | | ETH 0.00151516770440T | | | |
| 3.1.000513 | AARON DAVIDSON | ADDRESS REDACTED | | | BTC 0.0405489578765993<br>ETH 2.185136048147IR<br>USDC 5378.28448647901 | | | |
| 3.1.000514 | AARON DAVIS | ADDRESS REDACTED | | | ADA 0.0838408054670271<br>BTC 2.008374988172996E-06<br>ETH 0.000047080894252R<br>SOL 0.00583492038528556 | ADA 0.000000863460189959<br>BTC 0.000000000948676654<br>SOL 0.0000000075504258T | | |
| 3.1.000515 | AARON DAVIS | ADDRESS REDACTED | | | BTC 0.0003339549173722<br>ETH 0.0133564657796G1<br>MATIC 531.263123619722<br>USDC 0.89269928760R704<br>XLM 2602.41905863726 | BTC 0.389499866733462<br>ETH 0.01 | | |
| 3.1.000516 | AARON DAY | ADDRESS REDACTED | | | BAT 0.012000660890333Z<br>BTC 0.0000059243865G053<br>CEL 0.1074678136642Z5<br>COMP 0.00006870408620251<br>ETH 0.0000794826981Z195<br>LINK 0.0088477948605140T<br>LTC 0.00274999883810536<br>MATIC 0.069607684485102<br>MCDAI 0.786552090596068<br>SGB 0.00836252808141TR<br>SNX 0.050480248260150Z<br>USDC 0.76516996920641T<br>XLM 1.585218123777G2<br>XRP 0.136195178593118 | BTC 0.0000000858320687<br>CEL 0.0004548552196822 | | |
| 3.1.000517 | AARON D'COSTA | ADDRESS REDACTED | | | BTC 0.25217553237172<br>CEL 16.6279070538761<br>ETH 4.11152875099547 | | | |
| 3.1.000518 | AARON DCRUZ | ADDRESS REDACTED | | | BTC 0.00126549290554172<br>CEL 2.5550276729408G<br>ETH 0.00000358427314739G6 | | | |
| 3.1.000519 | AARON DE AZEVEDO | ADDRESS REDACTED | | | CEL 3.54035024782474<br>ETH 0.00508465026718308<br>MATIC 54.7302914945355<br>SNX 1.00538025387964<br>USDC 297.032181848044 | | | |
| 3.1.000520 | AARON DE DECKER | ADDRESS REDACTED | | | BTC 0.07321615<br>CEL 849.105139025492 | | | |
| 3.1.000521 | AARON DE KEYZER | ADDRESS REDACTED | | Yes | ADA 952.71440441078<br>BTC 0.0540715782241907<br>CEL 328.954881804749<br>DOT 116.13586728<br>ETH 0.998789332981201<br>LINK 154.72127946<br>SNX 50.444320381R198<br>XLM 3324.9750486 | | | BTC 0.252541195782561<br>ETH 1.37123715124368 |
| 3.1.000522 | AARON DE VRIES | ADDRESS REDACTED | | | ADA 6743.13303354537<br>BNB 0.00022772826975933R<br>BTC 0.0109833572521724<br>CEL 301.658487389525<br>DOT 117.07871850901<br>ETH 0.00701039572682033<br>LINK 76.446850538704R<br>LTC 0.0002301105614615R5<br>LUNC 1.026878350451Z1<br>MATIC 643.03913795171R<br>SOL 0.059296588916670T<br>USDC 562.016490821232T7<br>USDT ERC20 0.220052525343857<br>XLM 0.068747620205212R | | | |
| 3.1.000523 | AARON DEAN | ADDRESS REDACTED | | | BTC 0.00033904145786R12 | | | |
| 3.1.000524 | AARON DEAN BROWNE | ADDRESS REDACTED | | | BTC 1.048576703410644<br>ETH 12.91045891889055 | | | |
| 3.1.000525 | AARON DEANSHAW | ADDRESS REDACTED | | | ETH 0.118216983836901<br>LINK 0.047750565621R371<br>SGB 94.2550140460791<br>XRP 1.130386348184R49 | | | |
| 3.1.000526 | AARON DECKER | ADDRESS REDACTED | | | BTC 0.146377571544580R<br>ETH 9.91483092591090R-06<br>USDC 0.011121910531R146 | | | |
| 3.1.000527 | AARON DEJA | ADDRESS REDACTED | | | BTC 0.00189502489311091<br>USDC 0.337700950888275 | | | |
| 3.1.000528 | AARON DEL REAL | ADDRESS REDACTED | | | BTC 0.393727185427851<br>ETH 3.3419723494390R | ETH 0.000004125754002439 | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.000529 | AARON DEM | ADDRESS REDACTED | | | BTC 0.0000000798478839489<br>USDC 0.2600257103303193 | BTC 0.0000000041001170675<br>USDC 0.0000004377320233117 | | |
| 3.1.000530 | AARON DEMBINSKY | ADDRESS REDACTED | | | AVAX 162.294490565835<br>CEL 1.60612654690077<br>ETH 1.61498906106438<br>MATIC 1940.88934318702<br>USDC 0.58411860081214 | AVAX 1.2323001009853349 | | |
| 3.1.000531 | AARON DEMEDEIROS-HOWE | ADDRESS REDACTED | | | BTC 0.02155707957099<br>LUNC 22.427055072236 | | | |
| 3.1.000532 | AARON DEMES | ADDRESS REDACTED | | | BTC 0.0000178651164284466 | | | |
| 3.1.000533 | AARON DENNIS | ADDRESS REDACTED | | | BTC 0.0335718607801278<br>CEL 1904.80193051334<br>ETH 1.07230639279<br>MATIC 916.67860046<br>USDC 4.72<br>XLM 1973.4673629 | | | |
| 3.1.000534 | AARON DENNIS | ADDRESS REDACTED | | | AVAX 0.2824887300541419<br>BTC 0.00083525592455315694<br>CEL 62.1708379940626<br>ETH 0.856570663448977<br>USDC 96.590283380424<br>XRP 5242.03381681649 | | | |
| 3.1.000535 | AARON DENNIS | ADDRESS REDACTED | | | BTC 0.0123063785219565<br>MATIC 177.354756436652<br>SOL 4.185874314026 | | | |
| 3.1.000536 | AARON DENNIS ST ARNAULT | ADDRESS REDACTED | | Yes | ADA 10864.418097647<br>BTC 0.5281737010542443<br>CEL 182.306761051076<br>ETH 5.13483178902627<br>USDC 105.570509684798 | | | BTC 0.540905783384734 |
| 3.1.000537 | AARON DENNY | ADDRESS REDACTED | | | BTC 0.0186791716374726 | | | |
| 3.1.000538 | AARON DENSMORE | ADDRESS REDACTED | | | ADA 0.03452125757872<br>BTC 1.150071690880990-06<br>DOT 0.012167006269142<br>ETH 0.0000128427085681 84<br>LINK 0.00014739302002 24<br>UNI 0.00166143141208406 | | | |
| 3.1.000539 | AARON DETTWILER | ADDRESS REDACTED | | | ADA 0.162274031572465<br>BTC 0.00000091331946 7875<br>CEL 1.0594199573543<br>ETH 0.00062782513972 8625 | | | |
| 3.1.000540 | AARON DEVANEY | ADDRESS REDACTED | | | BTC 0.00000128958212 3068<br>CEL 7.72588499100997<br>DOT 0.0173634119205329<br>ETH 0.0000074661834 63443<br>USDC 0.00504343028824077 | | | |
| 3.1.000541 | AARON DEVAUX | ADDRESS REDACTED | | | BAT 0.6463962848264 91<br>BTC 0.000114321805591 796<br>CEL 1.1265306156881 8<br>COMP 0.07002683122097 51<br>DASH 0.000657650426005 514<br>ETH 0.0171943752215154<br>KNC 212.49718780937<br>LINK 0.012288649510382 3<br>MANA 1.00599340561062<br>MATIC 23.1704262874718<br>MCDA 0.11087621462 4463<br>OMG 6.92294951835431<br>SNX 0.2521358543038<br>USDC 16.87910405375 06<br>ZEC 0.00377606358602 94 | | | |
| 3.1.000542 | AARON DEXTER | ADDRESS REDACTED | | | ADA 0.5097860628700 04<br>BTC 0.00000307212154 5387<br>DASH 0.000164630019786 88<br>DOT 0.012064710407965 6<br>EOS 0.003964752113994 91<br>ETH 0.000037844131247 458<br>LTC 0.00025838823992 945<br>MANA 59.5200448914602<br>MATIC 0.6705786558466 74<br>SOL 5.2971489087006 7<br>UNI 0.000431667056363 159<br>USDC 0.464236995962 823 | | | |
| 3.1.000543 | AARON DEZZUTTI | ADDRESS REDACTED | | | ADA 915.21262914400 8<br>BTC 0.00010595726072612<br>ETH 2.560462027712 94 | | | |
| 3.1.000544 | AARON DÍAZ | ADDRESS REDACTED | | | ADA 0.00000005902840 9074<br>BSV 0.0096418106378553 9<br>BTC 0.0038844027449289 5<br>CEL 0.0989627119574806 | | | |
| 3.1.000545 | AARON DIAZ CHÁVEZ | ADDRESS REDACTED | | | BCH 0.0000000051853065 04<br>BTC 0.001658175126037 78<br>CEL 3.56067690129407<br>COMP 0.0000535015454306 24<br>DASH 0.0028567929951084 1<br>EOS 0.1093336314554 8<br>ETH 0.000037041689409 161<br>LTC 0.0000629887408348 9<br>OMG 0.0526814431035117<br>PAX 0.1736068447250 08<br>PAXG 0.00002612906423 6416<br>SGB 168.795990782 7<br>TUSD 0.1708865789078 6<br>USDC 0.0079523791398 009<br>USDT ERC20 9.485427897640 77<br>XLM 0.0000000965721878 12<br>XRP 0.0000000476963241 87<br>ZRX 0.074762771077066 | | | |
| 3.1.000546 | AARON DICK | ADDRESS REDACTED | | | ETH 0.0002530856530785 54<br>SNX 0.0059100798831750 6<br>USDC 0.0000014254219649 396 | | | |
| 3.1.000547 | AARON DICK | ADDRESS REDACTED | | | BTC 0.0000029234110929 52<br>ETH 0.2067344793656 67 | | | |
| 3.1.000548 | AARON DICK AYARZA | ADDRESS REDACTED | | | BTC 0.0822818608796415<br>ETH 2.05119686808933 | | | |
| 3.1.000549 | AARON DICKERSON | ADDRESS REDACTED | | | ADA 0.0610951694845508<br>BTC 0.00000088129163438<br>CEL 365.06204263248 7<br>DOT 0.0000130048159172 57<br>MATIC 0.017884962580 432<br>SGB 124.61641949491 9<br>SNX 0.264429147048399<br>UMA 0.13307816175 98<br>USDC 0.060103564365 2194<br>USDT ERC20 0.1724173353697 15<br>XLM 1.02373842423105<br>XRP 0.0000000905847010 28 | | | |
| 3.1.000550 | AARON DICKERSON | ADDRESS REDACTED | | | BTC 0.05004783937494 98<br>CEL 29.5054533681884<br>ETH 0.0492802462375493<br>MATIC 55.1017621876514 | | | |
| 3.1.000551 | AARON DIETSCH | ADDRESS REDACTED | | | ETH 3.100414702655999 | | | |
| 3.1.000552 | AARON DINGER | ADDRESS REDACTED | | | AAVE 4.0454304841446 1<br>ADA 2337.16680523776<br>AVAX 7.22832931426712<br>BTC 0.63609480441132<br>DOGE 403.71197492609 1<br>DOT 107.363974651 84<br>ETC 6.1116446182154 3<br>MATIC 1464.21407662474<br>SOL 6.91246754513576 | AVAX 1.01036423873226 | | |
| 3.1.000553 | AARON DITTMANN | ADDRESS REDACTED | | | BTC 0.0775926023692 16<br>ETH 2.106337577730 45<br>MATIC 99.2799108270655 | | | |
| 3.1.000554 | AARON DO | ADDRESS REDACTED | | | BTC 1.3976277546829 95 05<br>DOT 0.000547670081380 156<br>ETH 0.000011714924645 376<br>LINK 0.04165278956428 3<br>MANA 0.0130273889318055<br>MATIC 1.5596915310 4002<br>USDC 0.0023300066880 5611 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.000555 | AARON DODD | ADDRESS REDACTED | | | BTC 0.03500712<br>CEL 34.39716416536S5 | | | |
| 3.1.000556 | AARON DOEHLER | ADDRESS REDACTED | | | BCH 0.00073817191497871S<br>ETH 0.18961208518746S9<br>USDC 27.3902296946202 | | | |
| 3.1.000557 | AARON DOLAN | ADDRESS REDACTED | | | ADA 18.3234237102394<br>BTC 0.00671343346813204<br>ETH 0.01238839222252686<br>MATIC 127.984845758717<br>USDC 55.11576636595D3 | | | |
| 3.1.000558 | AARON DOMS | ADDRESS REDACTED | | | CEL 0.04242716594647S5 | | | |
| 3.1.000559 | AARON DONALD HENRY WARNER III | ADDRESS REDACTED | | | BTC 0.01992381834530022<br>ETH 0.231125272043872 | ADA 9.495151<br>BTC 0.00241769<br>ETH 0.029S0D51<br>XLM 36.29382<br>XTZ 2.409314 | | |
| 3.1.000560 | AARON DONHAM | ADDRESS REDACTED | | | BTC 0.000000461617103<br>CEL 0.86354302867032D<br>DOT 0.004461790271135B1<br>ETH 0.00002441908877114<br>MCDAI 0.02882861993607133<br>USDC 0.0770059996725124<br>USDT ERC20 0.00746413276683211 | | | |
| 3.1.000561 | AARON DONNELLY | ADDRESS REDACTED | | | BTC 0.00112664512072795<br>CEL 135.311271514493<br>ETH 0.51655801368109B | | | |
| 3.1.000562 | AARON DOUGHTY | ADDRESS REDACTED | | | BTC 2.99108174588971<br>ETH 5.75965781374S5S | | | |
| 3.1.000563 | AARON DOUGLAS MIESSE | ADDRESS REDACTED | | | AAVE 0.0000047065663B7009<br>BTC 0.9281342370760S5<br>CEL 5.531290200569B3<br>ETH 0.00045083287258229<br>SNX 0.000216326969264117<br>USDC 2.669474761B1951<br>XLM 0.0030000681675277 | | AAVE 0.0000090508081B4952<br>CEL 0.0000195034914159S<br>ETH 0.00000021984042599<br>SNX 0.1538786940019B6<br>USDC 0.00000092425995569 | |
| 3.1.000564 | AARON DRAKE | ADDRESS REDACTED | | | CEL 0.000500804044447739 | BTC 0.0000000071475711D4 | | |
| 3.1.000565 | AARON DRAKE | ADDRESS REDACTED | | | AVAX 2.025504244105B6<br>BTC 0.0242311076515268<br>DOT 3.01414419657722<br>ETH 0.323601532066733<br>LINK 4.14196587224095<br>MATIC 11.32644527031D5<br>SNX 1.85708704059089<br>SOL 1.3849842831124 | BTC 0.00690616<br>ETH 0.17147952 | | |
| 3.1.000566 | AARON DRIESSEN | ADDRESS REDACTED | | | BAT 0.291996293062852<br>BTC 0.0000297978938000039<br>ETH 0.00425053470456942<br>LINK 0.0575148848595633<br>MCDAI 0.0707972912946586 | | | |
| 3.1.000567 | AARON DRURY | ADDRESS REDACTED | | | ADA 0.00310847890961k9<br>AVAX 0.031139878941197491<br>BTC 0.0005653363620995SB<br>EOS 0.28068440286555<br>ETH 0.00200497754423385<br>LINK 0.212903775293452<br>LUNC 0.0175166913637653<br>MATIC 1596.43664572553<br>USDC 13702.45976932273 | AVAX 0.0738373951424285<br>BTC 0.00000002890581909<br>ETH 0.01120958652668B<br>LUNC 0.12925008384431B<br>USDC 1919.578 | | |
| 3.1.000568 | AARON DRYER | ADDRESS REDACTED | | | BTC 0.0000503506070976S3 | | | |
| 3.1.000569 | AARON D'SOUZA | ADDRESS REDACTED | | | BTC 0.0000000639269338B7<br>ETH 0.0393542293320B | | | |
| 3.1.000570 | AARON DUBLER | ADDRESS REDACTED | | | BTC 0.0000166334380198026<br>CEL 1.1511689275389B<br>MCDAI 399.2578B516032 | | | |
| 3.1.000571 | AARON DUCKETT | ADDRESS REDACTED | | | BTC 0.000097207868525101<br>CEL 0.00001025715037B606<br>DOT 0.00313105122479331<br>MATIC 0.03443226321298S<br>USDC 0.36741019528023? | | | |
| 3.1.000572 | AARON DUDLEY | ADDRESS REDACTED | | | BTC 0.0040349174228215A<br>CEL 20.200314500387S<br>ETH 2.85700858759647<br>USDC 268.2832987609566 | | | |
| 3.1.000573 | AARON DUVALL | ADDRESS REDACTED | | | ETH 0.0000204990040049B3<br>MATIC 34.5565829327367 | | | |
| 3.1.000574 | AARON DYKES | ADDRESS REDACTED | | | ADA 2401.616531314098<br>BNT 153.586434391876<br>BTC 0.000437031866852296<br>CEL 189.700860624048<br>DOT 0.150321758876867<br>ETH 3.09203404727763<br>KNC 259.459952040981<br>MATIC 5494.14990681421<br>SNX 342.75925799k146 | | | |
| 3.1.000575 | AARON EASTBURG | ADDRESS REDACTED | | | ADA 1006.83566821261<br>BTC 0.000951499811991753<br>LTC 10.1774231817868<br>XLM 2971.08817413303 | | | |
| 3.1.000576 | AARON EASTON | ADDRESS REDACTED | | | CEL 0.07043348294568644<br>XLM 0.004211657529156D3<br>XRP 503.85663623355B | | | |
| 3.1.000577 | AARON EASTON | ADDRESS REDACTED | | | AAVE 0.00059056820534503k<br>BTC 1.572310488873690-05<br>ETH 0.000219439164499765<br>MATIC 0.3277947116732344<br>SNX 0.01564030003518B4 | | | |
| 3.1.000578 | AARON EDENTON | ADDRESS REDACTED | | | ADA 295.617556713337<br>BNB 1.63085387768527<br>BTC 0.0013397609222639<br>ETH 0.00114027698511381<br>USDT ERC20 62.2477005249599 | | | |
| 3.1.000579 | AARON EDGE | ADDRESS REDACTED | | | ADA 0.0000000439470912k2<br>BTC 0.0000008024610938254<br>CEL 662.485306102018<br>DOT 0.0000004231141105B3<br>ETH 0.0000002065392150S<br>KNC 0.00000080533936589J<br>MATIC 0.000146168249069D24<br>SOL 0.00000097886159492?<br>USDC 0.000350375610511735 | | | |
| 3.1.000580 | AARON EDGEWORTH | ADDRESS REDACTED | | | ADA 527.787560729<br>BTC 0.10748135715191B<br>CEL 6.98407137228465<br>ETH 0.289947159799577<br>LTC 1.89446758681595<br>LUNC 8.40951590775761<br>SOL 0.79355514624836B<br>XRP 977.335609659309 | | | |
| 3.1.000581 | AARON EDWARDS | ADDRESS REDACTED | | | BTC 9.0737314503099E-07<br>ETH 0.0007306171075637D2 | | | |
| 3.1.000582 | AARON EDWARDS | ADDRESS REDACTED | | | CEL 2.3018586061B591<br>USDC 0.087527721620419S3<br>XRP 0.0000001143937031I25 | | | |
| 3.1.000583 | AARON EDWARDS | ADDRESS REDACTED | | | CEL 1.11731155811589 | | | |
| 3.1.000584 | AARON EISENBERGER | ADDRESS REDACTED | | | BAT 15.854308058578J<br>BTC 0.00000000251169443<br>CEL 0.0000012520135385I<br>ETH 0.0000000000304039B<br>LINK 0.0943485349488424<br>MATIC 21.413738934344<br>UNI 0.0000000100310B9504<br>USDC 0.0000000005541636166<br>USDT ERC20 0.000000281076546081 | BTC 0.0000004359188B6731<br>CEL 0.0028061305727615J<br>UNI 0.000044699843889388<br>USDC 0.237955252452311<br>USDT ERC20 0.00756674033027022 | | |
| 3.1.000585 | AARON EISENHAUER | ADDRESS REDACTED | | | BTC 0.00007861864705743 | BTC 0.0531420476501074 | | |
| 3.1.000586 | AARON EJ NIEBOER | ADDRESS REDACTED | | | CEL 1.08377211462B73 | | | |
| 3.1.000587 | AARON ELDON LUA CHOI | ADDRESS REDACTED | | | BTC 0.14981998523S4B<br>ETH 7.74769568730301<br>XRP 2654.34150637229 | | | |
| 3.1.000588 | AARON ELIJAH GRANGER | ADDRESS REDACTED | | | ETH 2.17631143214690E-05 | | | |
| 3.1.000589 | AARON ELKIN | ADDRESS REDACTED | | | CEL 1.0693683080369J<br>SGB 0.070502513826338B<br>XRP 0.47118706413419 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.000590 | AARON ELLIOTT | ADDRESS REDACTED | | | BTC 0.0000000008242310167<br>CEL 0.1782761955577788<br>ETC 0.0495138576296621<br>XRP 0.0000000667594765513 | | | |
| 3.1.000591 | AARON ELLIOTT | ADDRESS REDACTED | | | BTC 0.0001177523599161S2 | | | |
| 3.1.000592 | AARON ELLIS | ADDRESS REDACTED | | | ADA 1.1958630084017?<br>AVAX 0.0080341272412364<br>BTC 0.0000878465824394S<br>DOGE 1.105105010630 73<br>DOT 19.9387495603598<br>ETH 2.2982033044863<br>LUNC 17.7702640737859<br>MATIC 1447.32250120725<br>SOL 0.0035943186295701<br>XLM 0.0678347360611332 | ADA 0.00000094453882987 2<br>BTC 0.00000000687792 2659<br>SOL 0.00000000419716153 | | |
| 3.1.000593 | AARON ELLIS | ADDRESS REDACTED | | | BTC 0.0000003564871173115<br>PAXG 0.000321154333458477<br>SNX 0.0053077209532103 7<br>XRP 0.00000078888780768 3 | | | |
| 3.1.000594 | AARON ELVIN | ADDRESS REDACTED | | | ADA 0.4058090621769 07<br>BTC 0.0000369395029834 92<br>USDC 0.2220050600080938 | | | |
| 3.1.000595 | AARON ELZY | ADDRESS REDACTED | | | BAT 0.0116442712591994<br>BCH 0.0019747492161395 6<br>BTC 0.0208034316229862<br>CEL 17.5281938449822<br>DASH 0.0695713606832662<br>ETC 0.0046294999809396 8<br>ETH 0.14910360264028 3<br>LTC 0.0068534228006683 2<br>USDC 0.6779015199871S1<br>ZEC 0.00278434440894089 | BCH 0.00017164<br>ZEC 0.0000592 7 | | |
| 3.1.000596 | AARON EMMS | ADDRESS REDACTED | | | BTC 0.0000441486066141 | | | |
| 3.1.000597 | AARON ENGLISH | ADDRESS REDACTED | | | ADA 0.0832173544865758<br>AVAX 1.18103753145717<br>BTC 0.03204099051203 72<br>ETH 0.0197188320600791 3<br>MATIC 98.8229435619617<br>SOL 1.0191573875167 6<br>USDC 0.19410435 4957951 | | | |
| 3.1.000598 | AARON ERB | ADDRESS REDACTED | | | ADA 0.0117054679393<br>BTC 0.000000605499512512<br>ETH 4.26115419809399E-06<br>TS 0.02216246663338E-05<br>UNI 0.188517089038828<br>USDC 0.4146901235093S9 | BTC 0.0000002581989548S5<br>ETH 0.00000090928154860 2<br>USDC 304.599939025132 | | |
| 3.1.000599 | AARON ERNEST | ADDRESS REDACTED | | | BTC 0.01983149509447B4<br>ETH 0.75061135 7992741 | | | |
| 3.1.000600 | AARON ERNEST | ADDRESS REDACTED | | | BTC 0.0000008827132S4596 | | | |
| 3.1.000601 | AARON ERNEST VALLES | ADDRESS REDACTED | | | BTC 0.0019912390581997 9<br>ETH 0.02945087830921S | | | |
| 3.1.000602 | AARON ETHER | ADDRESS REDACTED | | | BTC 0.0137165203973231<br>CEL 333.87705889472 2<br>ETH 0.0542261832006861<br>TS 3.19577234<br>USDC 10 | | | |
| 3.1.000603 | AARON EUBANKS | ADDRESS REDACTED | | | BTC 0.05161685047224<br>CEL 25.686435516B514 | BTC 0.0000104 | | |
| 3.1.000604 | AARON EVANGELISTA | ADDRESS REDACTED | | | BTC 0.00040794734459843<br>CEL 0.0516114284976086 | | | |
| 3.1.000605 | AARON EVANS | ADDRESS REDACTED | | | BTC 0.0000007418523941 09<br>CEL 0.24740357666B016<br>USDC 0.0063385831780S142 | | | |
| 3.1.000606 | AARON EVANS | ADDRESS REDACTED | | | BTC 0.002295714935S794 | | | |
| 3.1.000607 | AARON EVANS | ADDRESS REDACTED | | | BTC 0.0066223327298246B<br>ETH 0.0BA507343597797? | | | |
| 3.1.000608 | AARON EVELEIGH | ADDRESS REDACTED | | | CEL 1.14688331679103<br>SGB 1511.0000003022 | | | |
| 3.1.000609 | AARON EVERMAN | ADDRESS REDACTED | | | BTC 0.0011785805677103 6<br>GUSD 0.36197790480801S | | | |
| 3.1.000610 | AARON FABER | ADDRESS REDACTED | | | BTC 1.09214704057719E-05 | | | |
| 3.1.000611 | AARON FAERBER | ADDRESS REDACTED | | | USDC 239.7745221560 6 | | | |
| 3.1.000612 | AARON FAIRCHILD | ADDRESS REDACTED | | | ADA 0.77763330B411934<br>BTC 0.0000421687170291 94<br>ETH 0.00823721553081182 | | | |
| 3.1.000613 | AARON FALCÓN MARRERO | ADDRESS REDACTED | | | BTC 0.0508142332837927<br>CEL 0.38595026729B426 | | | |
| 3.1.000614 | AARON FALLA | ADDRESS REDACTED | | | CEL 1416.35517017445<br>USDC 34852.208698 | | | |
| 3.1.000615 | AARON FALZON | ADDRESS REDACTED | | | BTC 0.15719549119720 1<br>ETH 1.31026966795132 | | | |
| 3.1.000616 | AARON FAMILY | ADDRESS REDACTED | | | BCH 0.0000064967082218 13<br>BTC 0.000000386919164624 3<br>CEL 0.14064760477685 7<br>DOGE 0.000026215013866949<br>LTC 0.0000825870442131 04<br>XLM 0.0092055096580469<br>XRP 0.7178056365291 63<br>ZRX 0.04090275689930? | | | |
| 3.1.000617 | AARON FANDEK | ADDRESS REDACTED | | | BTC 0.01214 213624557655 | | | |
| 3.1.000618 | AARON FANG | ADDRESS REDACTED | | | BTC 0.000000938752521103 | | | |
| 3.1.000619 | AARON FARLEY | ADDRESS REDACTED | | | USDC 1.17487732126228 | | | |
| 3.1.000620 | AARON FARMER | ADDRESS REDACTED | | | BTC 0.0001361641240345 1 | | | |
| 3.1.000621 | AARON FARMER | ADDRESS REDACTED | | | BTC 0.0000005954220569643<br>ETH 0.0010557395872S281 | | | |
| 3.1.000622 | AARON FARVER | ADDRESS REDACTED | | Yes | ETH 0.00005259307208564<br>USDC 0.1341589B9857673 | | | ETH 0.172271223814773 |
| 3.1.000623 | AARON FASTING | ADDRESS REDACTED | | | ETH 0.0106474403440278 | | | |
| 3.1.000624 | AARON FEEHAN | ADDRESS REDACTED | | | BTC 0.0002053283013809 21<br>ETH 1.09881374805774 | BTC 0.00000000564519 2131 | | |
| 3.1.000625 | AARON FEHR | ADDRESS REDACTED | | | ADA 1.81571266413906<br>MATIC 5.51125789293782 | ADA 1904.85932151953<br>MATIC 3278.37964555657 | | |
| 3.1.000626 | AARON FEKETE | ADDRESS REDACTED | | | BTC 0.0016560660879 18<br>ETH 0.0423238007366192 | ETH 41.866316 | | |
| 3.1.000627 | AARON FELD | ADDRESS REDACTED | | | BTC 0.0023775017885838<br>ETH 0.0523047372555779 | | | |
| 3.1.000628 | AARON FENKER | ADDRESS REDACTED | | | BTC 0.07027949666039 29<br>ETH 0.0114B80663517973<br>GUSD 0.316439690093 79<br>LTC 2.51560612306979<br>MATIC 75.8330316392726<br>XLM 254.350149760802 | | | |
| 3.1.000629 | AARON FERDA | ADDRESS REDACTED | | | ADA 0.0000009352356609969<br>BTC 0.0000000051885 3252<br>USDC 0.0018039235876895<br>XLM 0.0000056569271296 | | | |
| 3.1.000630 | AARON FERGUSON | ADDRESS REDACTED | | | CEL 1.15584125510 12<br>ETH 0.000002434225543751<br>LINK 208.711142523 5<br>MATIC 2556100363633663<br>OMG 0.0166090489438058<br>SGB 3540.59391724702<br>USDC 0.0709023260174363<br>XLM 32565.679988295<br>XTZ 750.2162692 10228 | XRP 23142.3899052392 | | |
| 3.1.000631 | AARON FERGUSON | ADDRESS REDACTED | | | BTC 0.0487934623403493<br>ETH 0.4956609399121 29<br>MATIC 102.277813318451<br>SNX 244.986625177947 | | | |
| 3.1.000632 | AARON FERNANDEZ | ADDRESS REDACTED | | | BTC 0.000089921496629 7<br>ETH 0.003019534358175 1<br>MANA 0.2205877896288A5<br>MATIC 16.4181441126024<br>XLM 2.74985791643872<br>XRP 0.0000009604518 235528 | | | |
| 3.1.000633 | AARON FERRELL | ADDRESS REDACTED | | | BTC 0.0001118564876 2852<br>ETH 0.0011751311 77229226<br>GUSD 85.4898036114077 | | | |
| 3.1.000634 | AARON FERRUCCI | ADDRESS REDACTED | | | BTC 1.55980042470 719 | | | |
| 3.1.000635 | AARON FIALHO | ADDRESS REDACTED | | | SNX 38.461820705621d | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.000635 | AARON FIELDS | ADDRESS REDACTED | | | BAT 0.2032369281066718<br>BTC 0.1095215839632214<br>ETH 1.7104370806376701<br>LINK 0.009643536166909948<br>MANA 0.008764274733909087<br>USDC 1.6081144197086<br>XLM 10239.1172066895<br>ZRX 0.3522172740240158 | | USDC 3.6021189672184909 | |
| 3.1.000636 | AARON FIELDS | ADDRESS REDACTED | | | AAVE 0.001131341361253023<br>BTC 0.0000097749568844636<br>ETH 0.000300554333341265<br>LINK 0.0410869390391382<br>MANA 0.0672651666446764<br>SNX 0.0611551276332553<br>USDC 0.448052176354551 | | | |
| 3.1.000637 | AARON FIELDS | ADDRESS REDACTED | | | BTC 0.0004233125020512315<br>CEL 0.7358899635358118<br>COMP 0.004306125592103152<br>ETH 1.6548012265137600.05<br>LINK 0.664950465660613<br>UNI 0.10000622625538<br>XRP 1.588029507896585 | | | |
| 3.1.000638 | AARON FIGUEROA | ADDRESS REDACTED | | | ETH 0.09702502821130082 | | | |
| 3.1.000639 | AARON FIGUEROA | ADDRESS REDACTED | | | BTC 2.345984468503990.06<br>ETH 0.0000060585171843<br>LTC 0.000244804529963115<br>MATIC 0.062711381358234<br>USDC 0.000075486114034628 | | | |
| 3.1.000640 | AARON FINK | ADDRESS REDACTED | | | MATIC 2145.402210906538 | | | |
| 3.1.000641 | AARON FINN | ADDRESS REDACTED | | | BTC 0.00001896996317037 | | BTC 0.0000000002586531179 | |
| 3.1.000642 | AARON FIORE | ADDRESS REDACTED | | | BTC 0.00000704567767433<br>CEL 0.002889251058013 25<br>ETH 0.00000453513366 5048<br>GUSD 0.000365225098656447<br>USDC 0.024346071048973 4 | BTC 0.0000000002586531179 | BTC 0.000000014065197819<br>CEL 0.000052205393133238<br>ETH 0.00000059<br>USDC 0.00000027 | |
| 3.1.000643 | AARON FISCHER | ADDRESS REDACTED | | | BCH 0.004365387298347 58<br>BTC 0.000507148141015794 | | | |
| 3.1.000644 | AARON FISHER | ADDRESS REDACTED | | Yes | ADA 0.0680450357145106<br>BTC 0.006801412 1203833 3<br>CEL 2.7890030303883 5<br>ETH 0.008121550622614 69<br>SOL 5.1899841833962 6<br>USDC 0.537366155521386 | | | ETH 0.360486133120021 |
| 3.1.000645 | AARON FITCH | ADDRESS REDACTED | | | CEL 1.060691680273 78 | | | |
| 3.1.000646 | AARON FLEURY | ADDRESS REDACTED | | | ADA 0.02623243461873 12<br>BTC 0.001692884248191024<br>ETH 0.402194880298239 | | | |
| 3.1.000647 | AARON FLORELL | ADDRESS REDACTED | | | CEL 0.00051128617464094 | | | |
| 3.1.000648 | AARON FLORIDOR | ADDRESS REDACTED | | | BTC 0.00000579248467308 8<br>ETH 0.001171780116956031<br>USDC 0.003631615920572 1 | | | |
| 3.1.000649 | AARON FOLEY | ADDRESS REDACTED | | | BTC 0.39338215571404<br>CEL 12.2731787447314<br>ETH 3.6053723234357 8<br>SGB 45.0603005919487<br>USDT ERC20 8.821676187069 49<br>XLM 100.7945499<br>XRP 291.884965 | | | |
| 3.1.000650 | AARON FOLEY | ADDRESS REDACTED | | | USDC 0.421308328628049 | | | |
| 3.1.000651 | AARON FONG | ADDRESS REDACTED | | | ADA 70.9367878289959<br>BTC 0.00483316203905 09<br>CEL 0.008616428152116 91<br>ETH 0.06707549172069659<br>GUSD 0.045082372138511 2<br>LUNC 0.194339277810859<br>MATIC 10.9165884561379<br>SOL 1.858128101501024<br>USDC 43.7567994094409 | | | |
| 3.1.000652 | AARON FONG | ADDRESS REDACTED | | | BTC 0.000023707414679912<br>CEL 1.08451970230201 | | | |
| 3.1.000653 | AARON FOOTE | ADDRESS REDACTED | | | ADA 194.141404123578<br>BTC 0.00857350489219566<br>USDC 219.782685846519 | | | |
| 3.1.000654 | AARON FOREST | ADDRESS REDACTED | | | BTC 0.00105590713707686 | | | |
| 3.1.000655 | AARON FORTIER | ADDRESS REDACTED | | | CEL 0.029578112077501 93 | | | |
| 3.1.000656 | AARON FOURNIER | ADDRESS REDACTED | | | CEL 0.041689066964 1241<br>USDC 180.0505145936163 | | | |
| 3.1.000657 | AARON FRANCIS | ADDRESS REDACTED | | | BTC 0.0015361<br>CEL 3.4039772672108<br>LINK 0.03562723<br>USDC 12.56822 | | | |
| 3.1.000658 | AARON FRANCIS | ADDRESS REDACTED | | | BTC 0.000951560719588789<br>ETH 0.017305705640320 8 | | | |
| 3.1.000659 | AARON FRANK | ADDRESS REDACTED | | Yes | ADA 0.003593055979377 98<br>BTC 0.002005583484265748<br>ETH 2.487732827966079<br>MCDAI 0.16719471741727 1<br>USDC 9.04537471628015 | | | BTC 0.296945274741 61 |
| 3.1.000660 | AARON FRANKLIN | ADDRESS REDACTED | | | CEL 4.52256563374755 | | | |
| 3.1.000661 | AARON FRANKLIN | ADDRESS REDACTED | | | BTC 3.52343707584007<br>ETH 35.16465307665425 | | | |
| 3.1.000662 | AARON FRANKS | ADDRESS REDACTED | | | ADA 799.951767640 19<br>CEL 18.3558428410514<br>ETH 1.10914562843432<br>LINK 23.5623931653217<br>SOL 0.5843130651703367<br>XRP 40 | | | |
| 3.1.000663 | AARON FRAYRE | ADDRESS REDACTED | | | MCDAI 0.00000427245215295<br>PAXG 0.000000161666291076 | BTC 0.00000000739055 2701<br>MCDAI 0.004937056022901 81<br>PAXG 0.000015684043 21747364 | | |
| 3.1.000664 | AARON FREDERICK | ADDRESS REDACTED | | | AVAX 7.08483877299172<br>BTC 0.1048305887830 25<br>ETH 9.2834193563382<br>LUNC 5.863718647267 61 | BTC 0.7565373277996 43 | | |
| 3.1.000665 | AARON FREDERIK SAMUEL GREMMELT | ADDRESS REDACTED | | | BTC 0.000557868263764341 | | | |
| 3.1.000666 | AARON FREDRIC ANTHONY LEACH | ADDRESS REDACTED | | | BTC 0.000000005585868193<br>CEL 0.304111560957 1116<br>LTC 0.001452787763192 19<br>OMG 0.586446943903806<br>USDC 0.32029<br>XLM 0.00000009391741 1064<br>XRP 0.00000055895473741 | | | |
| 3.1.000667 | AARON FREDRICKSON | ADDRESS REDACTED | | | ADA 0.000508094811555085<br>BTC 0.0000014280721220904<br>DASH 0.000081981532557578<br>DOT 0.00009096656989653<br>EOS 0.00275500902 40925<br>XLM 0.014052565448 1288<br>XTZ 0.000291840868291019<br>USDC 0.000005736471525436 | | | |
| 3.1.000668 | AARON FREEMAN | ADDRESS REDACTED | | | ADA 408.32155837 6697<br>BTC 0.255890578782 56<br>DOT 24.490680540122<br>ETH 0.0012261789676 7529 | BTC 0.1355558 | | |
| 3.1.000669 | AARON FREEMAN | ADDRESS REDACTED | | | BTC 0.00000002166519136<br>ETH 0.00000034004556 9637<br>LINK 0.000003181829027605<br>SGB 0.08205650555 67748<br>USDC 0.00006030659759 8132<br>XRP 0.000000033147648599 | | BTC 0.00000167651415 09505<br>ETH 0.000247977517213335<br>LINK 0.004035117128775 38<br>USDC 0.332796297681895 | |
| 3.1.000670 | AARON FREEMAN | ADDRESS REDACTED | | | XLM 322.896951855667 | XRP 272.478659724329 | | |
| 3.1.000671 | AARON FREEMAN | ADDRESS REDACTED | | | ADA 2131.523717 1648<br>BTC 0.01566225815 30418<br>ETH 1.10366088901813 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.000672 | AARON FREEMAN | ADDRESS REDACTED | | | BTC 0.00121960446118723<br>CEL 1.12680834838974<br>DOT 2.99355551547826<br>ETH 0.00106323827040199<br>KNC 0.0177112243175036<br>MANA 0.184072768186916<br>MATIC 1.39272389493216<br>SGB 487.54253337899<br>XLM 425.02896598228<br>XRP 467.203778391904<br>ZRX 0.57151448375539 | SGB 10113.5<br>XLM 671.1332758<br>XRP 1080.9 | | |
| 3.1.000673 | AARON FRERICHS | ADDRESS REDACTED | | | ADA 10.2211605498227<br>BTC 0.0239384222688226<br>CEL 5485.4335006937<br>ETH 1.77725268951686 | | | |
| 3.1.000674 | AARON FRIED | ADDRESS REDACTED | | | BTC 0.90510389537606<br>ETH 6.21939361703681 | | | |
| 3.1.000675 | AARON FRIEDLANDER | ADDRESS REDACTED | | | BTC 0.11074858185838<br>CEL 2304.21608658702<br>ETH 2.85461086072547<br>MATIC 190.455242470592<br>SUSHI 0.000000143492791855 | | | |
| 3.1.000676 | AARON FROUG | ADDRESS REDACTED | | | ADA 235.481226129268<br>BTC 0.0019078046355959<br>PAXG 0.119786403415263<br>USDC 3567.98785136098<br>USDT ERC20 216.615120496478 | | | |
| 3.1.000677 | AARON FRY | ADDRESS REDACTED | | | BTC 0.000541264383140977<br>ETH 0.0014245587810853 | | | |
| 3.1.000678 | AARON FU | ADDRESS REDACTED | | | ETH 0.0003558078410159 | | | |
| 3.1.000679 | AARON FUJIMORI | ADDRESS REDACTED | | Yes | ADA 1103.96805828066<br>AVAX 20.443328387636<br>BTC 0.0266039671198448<br>DOT 25.7457939842549<br>ETH 1.1128244388826<br>LUNC 0.0186098891087794<br>MATIC 206.083339662672<br>SOL 5.09660020634876<br>USDT ERC20 33.3049279731903 | LUNC 20.2517463352819 | | ETH 9.38214937825217 |
| 3.1.000680 | AARON FYKE | ADDRESS REDACTED | | | BTC 0.00570854648808273 | | | |
| 3.1.000681 | AARON G B TANIGUCHI | ADDRESS REDACTED | | | BTC 0.000138979955296524<br>ETH 0.0009569405426045<br>MATIC 0.654567102792003<br>USDC 0.0009769211080648361 | | | |
| 3.1.000682 | AARON G GILLIAM | ADDRESS REDACTED | | | AVAX 2.86127047291172<br>BCH 0.000222872639976767<br>ETH 0.0730353529415442<br>ETC 61.3428880231805 | | ETC 0.0514243184124474 | |
| 3.1.000683 | AARON GABALDON | ADDRESS REDACTED | | | MATIC 45.7681012135194 | MATIC 150.5425627 | | |
| 3.1.000684 | AARON GAGERN | ADDRESS REDACTED | | | EOS 0.0098183833438107<br>USDC 7.19593710685067<br>XLM 295.35407076768<br>ZEC 0.000341076782865517 | | | |
| 3.1.000685 | AARON GAGNON | ADDRESS REDACTED | | | BTC 0.00789356149574021 | | | |
| 3.1.000686 | AARON GAGNON | ADDRESS REDACTED | | | ADA 11.1042945172138<br>BTC 0.0279669434065399<br>ETH 0.0785661876848513<br>MATIC 118.638277551181 | BTC 0.00938453<br>ETH 0.018553 | | |
| 3.1.000687 | AARON GALINDO | ADDRESS REDACTED | | | MATIC 0.207013818129529 | | | |
| 3.1.000688 | AARON GALLI | ADDRESS REDACTED | | | BTC 0.00248931025899237 | | | |
| 3.1.000689 | AARON GALLIMORE | ADDRESS REDACTED | | | BNB 2.6606285508312<br>BTC 0.367625044908442<br>ETH 2.11805296399659 | | | |
| 3.1.000690 | AARON GALUCIA | ADDRESS REDACTED | | | ADA 704.777306157068<br>BTC 0.00352624803241711<br>CEL 0.0589613259650059<br>MATIC 14.9095880774174<br>SNX 17.264933569931 | CEL 43.9620464630706 | | |
| 3.1.000691 | AARON GARBACZ | ADDRESS REDACTED | | | ETH 0.065978355987473<br>USDC 873.223671575491<br>XLM 43.8771100609622 | | | |
| 3.1.000692 | AARON GARCIA | ADDRESS REDACTED | | | BTC 0.000083718243280673<br>CEL 1.13634675605804<br>ETH 0.00074076824442098<br>SGB 0.0255062038096319<br>USDC 19.16831804688586<br>XRP 0.231864107034305 | | | |
| 3.1.000693 | AARON GARCIA | ADDRESS REDACTED | | | BTC 0.0013111213615032<br>USDC 2211.03864929802 | | | |
| 3.1.000694 | AARON GARIEPY | ADDRESS REDACTED | | | USDC 360.573887179091 | | | |
| 3.1.000695 | AARON GARZA | ADDRESS REDACTED | | | BTC 0.535017399543887<br>ETH 0.0980856436324022<br>SGB 213.1649243350404<br>USDC 19.1481969670957<br>XLM 3084.80529856664<br>XRP 5916.40510100895 | | | |
| 3.1.000696 | AARON GASSMAN | ADDRESS REDACTED | | | BAT 44.0523075169<br>BTC 2.33334415699194 05<br>ETH 0.000023693557345381<br>MATIC 255.277290287577<br>OMG 27.7185506259276 | | | |
| 3.1.000697 | AARON GAVIN | ADDRESS REDACTED | | | BTC 0.000004319318200469 | | | |
| 3.1.000698 | AARON GEORGE MAJOR | ADDRESS REDACTED | | | BTC 0.00000739535180999<br>ETH 0.00423677244789097<br>GUSD 16.51930459295 | BTC 0.00000005995714511<br>GUSD 0.00554221495302457 | | |
| 3.1.000699 | AARON GERARD GOSWICK | ADDRESS REDACTED | | Yes | 1INCH 1019.33690062802<br>ADA 8095.95566170383<br>BAT 53448.1167805304<br>BTC 0.675570910873634<br>DASH 35.894730437154<br>ETH 21.8362575237585<br>GUSD 3737.17137959134<br>LINK 2804.43300835278<br>LTC 100.664312478994<br>MANA 0.65313634020454<br>TUSD 2215.55928842095<br>USDC 2449.53117017775<br>XLM 67868.9036966332<br>XTZ 4103.6333267715<br>ZEC 41.2141447802301 | TUSD 205.24 | | BTC 18.8112534790577<br>LINK 5511.85758426451<br>XLM 629691.281402922 |
| 3.1.000700 | AARON GESSNER | ADDRESS REDACTED | | | ADA 0.037305061069726<br>BTC 9.18997763705599E-06<br>DOT 0.00341198505302829<br>ETH 0.0000014758458435144<br>LINK 0.00432855512788265<br>MATIC 0.0684614848819399 | | | |
| 3.1.000701 | AARON GIBNEY | ADDRESS REDACTED | | | ADA 0.00408775610365798<br>BTC 0.000001057823655321<br>DOT 0.000386490996271825<br>ETH 0.000007971696751505<br>USDT ERC20 0.142072806400834 | | | |
| 3.1.000702 | AARON GILBERT | ADDRESS REDACTED | | | BAT 0.0815205734426006<br>BTC 0.000036764005054772<br>CEL 0.158963661833741<br>DASH 0.00545697699231146<br>ETH 5.99458756396859E-05<br>LINK 0.000263240610474785<br>LTC 0.0035210009800824<br>MANA 0.143172440271239<br>MATIC 2.31969898862382<br>SGB 0.019137755222046<br>SNX 0.0315112366479179<br>UMA 0.00540917429435108<br>UNI 0.00218299713252533<br>XLM 1.2312007538595<br>XRP 0.125187506569313 | | | |

Debtor Name: Celsius Network LLC    Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.000703 | AARON GILBERT | ADDRESS REDACTED | | | ADA 0.38398557410340S<br>BTC 0.0000014303651137723<br>DASH 0.00005875245213776<br>DOT 0.031000237303045<br>ETH 0.00011608783707608T<br>LINK 0.00025832412821136<br>MATIC 0.62114272924352<br>SUSHI 0.005085054732133I86<br>UNI 0.001794426036711663<br>USDC 0.11201420023614S<br>XRP 2.237491 | | | |
| 3.1.000704 | AARON GILES | ADDRESS REDACTED | | | AAVE 0.00293986028881999<br>ADA 0.738227141086708<br>AVAX 0.051297118927914<br>BTC 0.017391383173737S<br>DOT 0.09839714071S0074<br>ETH 0.272304427972852<br>LINK 0.019473185661617S<br>LUNC 34.800041507969S<br>MATIC 1.71509050482<br>SNX 0.32936990806096I<br>ZEC 0.016703625855186 | AVAX 15.931942013929I49<br>BTC 0.037650715182S823<br>DOT 0.000000000013677358<br>ETH 1.43767683218639 | | |
| 3.1.000705 | AARON GILLESPIE | ADDRESS REDACTED | | | ADA 0.1975490752108906<br>BTC 0.00020414S45027714I2<br>ETH 3.271902820101S9E-05<br>MATIC 2.0476130024080T<br>MCDAI 0.265001496170778<br>PAX 0.00186619271746136<br>USDT ERC20 0.21656409365S544 | | | |
| 3.1.000706 | AARON GILLIAM | ADDRESS REDACTED | | | ETH 0.004439095459833231<br>MATIC 2.112016069943B3 | | | |
| 3.1.000707 | AARON GILROY | ADDRESS REDACTED | | | BAT 0.102213379712226<br>BTC 0.08848670019041176<br>COMP 0.000146089827670206<br>LINK 0.005160409707060Z1<br>MANA 0.04884900030924034<br>MATIC 11.390698627840T<br>SNX 0.09165423470701I<br>UMA 0.004851418169726411<br>UNI 0.00541506165399B7 | | | |
| 3.1.000708 | AARON GLEN CHANDLER | ADDRESS REDACTED | | | BTC 1.00803241384918 | | BTC 0.00000085541733415S | |
| 3.1.000709 | AARON GLEN GLAFENHEIN | ADDRESS REDACTED | | | ETH 0.083079437643S109<br>USDC 0.079440154616170S | USDC 0.00000084791272049S | | |
| 3.1.000710 | AARON GLUSICA | ADDRESS REDACTED | | | MATIC 0.06621602277859001 | | | |
| 3.1.000711 | AARON GODBY | ADDRESS REDACTED | | | ETH 0.001136742507358S | | | |
| 3.1.000712 | AARON GOLDBERG | ADDRESS REDACTED | | | BTC 0.024555842573820Z | | | |
| 3.1.000713 | AARON GOLDICH | ADDRESS REDACTED | | | BCH 0.0002063496642523Z | | | |
| 3.1.000714 | AARON GOLDSBERRY | ADDRESS REDACTED | | | ADA 327.867957513S59<br>BTC 0.036187400585486S<br>LINK 22.58850834381S | | | |
| 3.1.000715 | AARON GOLDSTEIN | ADDRESS REDACTED | | | ADA 1.0598374524743S6 | | | |
| 3.1.000716 | AARON GOLDSTEIN-STORSETH | ADDRESS REDACTED | | | BTC 0.001268113578779SB<br>ETH 0.0010961725928548I | | | |
| 3.1.000717 | AARON GOLUB | ADDRESS REDACTED | | | ETH 7.70045062748595<br>ADA 1631.6904376762B<br>AVAX 27.069311727334Z<br>BTC 0.536496135465154<br>DOT 120.90998037954I<br>ETH 2.35895104153154S<br>MATIC 3240.14397270564<br>SOL 74.94991406097947 | | | |
| 3.1.000718 | AARON GOMES | ADDRESS REDACTED | | | BTC 0.004013920038S847<br>ETH 1.09481412106977<br>MATIC 3424.5438483648B<br>XLM 501.35764801492 | | | |
| 3.1.000719 | AARON GOMEZ | ADDRESS REDACTED | | | XRP 839<br>BTC 0.0000008696799732Z<br>ETH 0.000000685761278437 | | | |
| 3.1.000720 | AARON GONZALEZ | ADDRESS REDACTED | | | BTC 0.0001424167766163502<br>ETH 0.002136509454210957<br>USDC 109.63067654708I | BTC 0.094190692034519G<br>ETH 0.00000066302838619S | | |
| 3.1.000721 | AARON GONZALEZ | ADDRESS REDACTED | | | BTC 0.00000020960450013S<br>CEL 0.14236241881794T | | | |
| 3.1.000722 | AARON GONZALEZ VALENZUELA | ADDRESS REDACTED | | | BTC 0.0271626306773144<br>CEL 168.910305633414<br>ETH 0.11<br>MATIC 138<br>UNI 46.833529625398S | | | |
| 3.1.000723 | AARON GOODMAN | ADDRESS REDACTED | | | BTC 0.021315950400375T<br>ETH 0.30853750068339 | AVAX 69.74<br>ETH 0.010673228S207742 | | |
| 3.1.000724 | AARON GOODWIN | ADDRESS REDACTED | | | MATIC 0.17133873293320S | | | |
| 3.1.000725 | AARON GOODWIN | ADDRESS REDACTED | | | BTC 0.00000060695516883I<br>CEL 1.29110403683564<br>ETH 0.0000000940065S0344<br>SGB 0.07602297067428B<br>USDT ERC20 0.0002031757270982I09<br>XRP 0.5056216871775B6 | | | |
| 3.1.000726 | AARON GOOSSENS | ADDRESS REDACTED | | | SOL 5.603081587834B2 | | | |
| 3.1.000727 | AARON GORDON | ADDRESS REDACTED | | | ADA 28.320218628144S<br>CEL 2.86940736161231<br>ETH 0.09896455208186 | | | |
| 3.1.000728 | AARON GORNEY | ADDRESS REDACTED | | | BAT 0.0317996714719159<br>BTC 0.000033222914844475<br>COMP 4.32979543064810E-05<br>DOGE 0.176923419774877<br>ETH 0.0001035034569D172<br>MATIC 0.08566637715640D<br>USDC 0.06615899469517<br>XLM 0.084673728233417S | BTC 0.0000000998712110I9 | | |
| 3.1.000729 | AARON GOSHERT | ADDRESS REDACTED | | | BTC 0.0021106574391043S<br>ETH 0.0068897354501713 | | | |
| 3.1.000730 | AARON GOSSARD | ADDRESS REDACTED | | | XRP 2.010873592066B4 | | | |
| 3.1.000731 | AARON GOSSELIN | ADDRESS REDACTED | | | ADA 282.340437779B16<br>BTC 0.048278459978927<br>CEL 197.221665134<br>DOT 12.263433797924S<br>ETH 0.0006140130829732B9<br>MCDAI 42.351114S434769 | | | |
| 3.1.000732 | AARON GOTTSCHALK | ADDRESS REDACTED | | | BTC 0.000051996485499597 | BTC 0.0000000005100701663 | | |
| 3.1.000733 | AARON GOUGH | ADDRESS REDACTED | | | AAVE 2.63823876466981<br>ADA 225.49664655919I<br>AVAX 16.420908487172A<br>BTC 0.023528970338813Z<br>CEL 251.782692494184<br>COMP 1.97009277611225<br>DOT 49.360995993041<br>ETH 0.61071662107025I3<br>LINK 32.936847275685<br>SNX 50.91888338S0942 | | | |
| 3.1.000734 | AARON GOUROUZE | ADDRESS REDACTED | | | AVAX 10.256790507062A<br>BTC 0.033167480258769T<br>DOT 51.83023077602S15<br>ETH 0.000403835609S4166<br>MATIC 995.463589520022 | | | |
| 3.1.000735 | AARON GOUW | ADDRESS REDACTED | | | ADA 307.45939302756Z<br>BTC 0.132426558480909<br>ETH 0.232768837885745<br>USDT ERC20 278.204210900594 | | | |
| 3.1.000736 | AARON GOWDY | ADDRESS REDACTED | | | MATIC 1.33069251424663<br>MCDAI 0.070340305022967T | | | |
| 3.1.000737 | AARON GOYANG | ADDRESS REDACTED | | | BTC 0.000003924007S2403<br>CEL 1.15116882753898<br>DASH 0.000265908001968225T<br>MCDAI 22.168944459328T | BTC 0.0000000211146472 | | |
| 3.1.000738 | AARON GRANT | ADDRESS REDACTED | | | ADA 2.80997524790143<br>BTC 0.0000011875564779079<br>EOS 1.201382737614S9<br>ETH 0.000023056023021601<br>SGB 39.499933466213B<br>SNX 0.00299021590777658<br>XLM 0.04304637191333BB<br>XRP 0.045601703206243S | | | |
| 3.1.000739 | AARON GRANT | ADDRESS REDACTED | | | BTC 0.022161875138945<br>USDC 1.1259682110775 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.000740 | AARON GRATE | ADDRESS REDACTED | | | | | | |
| 3.1.000741 | AARON GREAVES | ADDRESS REDACTED | | | BTC 0.00001609959816460332 | | | |
| 3.1.000742 | AARON GREEN | ADDRESS REDACTED | | | BTC 0.00256054459275385 | | | |
| | | | | | ADA 22.706740842714 | | BTC 0.00000085985178485 | |
| | | | | | BTC 0.00025656563288342 | | ETH 0.00006682798920135 | |
| | | | | | ETH 0.00750176413934075 | | | |
| | | | | | MATIC 1021.03170532881 | | | |
| | | | | | UNI 16.39524751378 | | | |
| | | | | | USDC 0.30003533905128 | | | |
| 3.1.000743 | AARON GREEN | ADDRESS REDACTED | | | ADA 0.00486845649542403 | | BTC 0.0263952 | |
| | | | | | BTC 0.98282650982217 | | | |
| | | | | | ETH 0.77249998762910 | | | |
| | | | | | MATIC 0.18890514160879 | | | |
| 3.1.000744 | AARON GREEN | ADDRESS REDACTED | | | BTC 0.00119589377850263 | | | |
| 3.1.000745 | AARON GREENBERG | ADDRESS REDACTED | | | BTC 0.00108944223820882 | | | |
| | | | | | ETH 9.72453851059518 | | | |
| 3.1.000746 | AARON GREENWALD | ADDRESS REDACTED | | | BTC 1.59735412248624 | | BTC 0.6937 | |
| | | | | | MCDAI 74.2024438184232 | | USDC 9980 | |
| | | | | | USDC 108157.330264573 | | | |
| 3.1.000747 | AARON GREER | ADDRESS REDACTED | | | ETH 0.0329782280347313 | | | |
| 3.1.000748 | AARON GREGGAIN | ADDRESS REDACTED | | | BTC 0.28820280304678 | | | |
| 3.1.000749 | AARON GRIDER | ADDRESS REDACTED | | | ETH 0.45311629322041 | | | |
| 3.1.000750 | AARON GRIECO | ADDRESS REDACTED | | | BTC 0.00000030863761362 | | | |
| | | | | | MCDAI 0.140721307490496 | | | |
| | | | | | ADA 170.977925900493 | | | |
| | | | | | BTC 0.00267813089093852 | | | |
| | | | | | ETH 0.89334376053616 | | | |
| | | | | | GUSD 7.16620418795206 | | | |
| | | | | | SNX 0.787014237938053 | | | |
| | | | | | USDC 316.918752951697 | | | |
| | | | | | XLM 0.193846160712772 | | | |
| 3.1.000751 | AARON GRIFFITH | ADDRESS REDACTED | | Yes | ADA 0.000000426875106854 | | BTC 0.254833120973969 | BTC 0.781585210723111 |
| | | | | | ETH 5.68043303834528 | | USDC 191.978821 | |
| | | | | | UNI 0.0157811999823039 | | | |
| | | | | | USDC 0.798168661247855 | | | |
| 3.1.000752 | AARON GRINHAUS | ADDRESS REDACTED | | | ADA 2.43032354583664 | | | |
| | | | | | BTC 0.000387170785090723 | | | |
| | | | | | CEL 2.769206425710? | | | |
| | | | | | ETH 0.00642567995226453 | | | |
| | | | | | LTC 0.000000005129480947 | | | |
| | | | | | SGB 0.0735288753503371 | | | |
| | | | | | TUSD 0.06095960599972213 | | | |
| | | | | | USDC 0.005000813611366666 | | | |
| | | | | | XRP 0.4915632766997 | | | |
| 3.1.000753 | AARON GRISSOM | ADDRESS REDACTED | | | BTC 0.00472158014166771 | | | |
| | | | | | USDC 63.736604719735 | | | |
| 3.1.000754 | AARON GROSS | ADDRESS REDACTED | | | BTC 0.00054660889799567 | | | |
| | | | | | ETH 14.98561253521224 | | | |
| 3.1.000755 | AARON GROSSKOPF | ADDRESS REDACTED | | | CEL 1.0661118773923 | | | |
| 3.1.000756 | AARON GROTH | ADDRESS REDACTED | | | ADA 5189.7093122639 | | | |
| | | | | | BTC 0.00127696171916663 | | | |
| | | | | | ETH 0.121982986888116 | | | |
| | | | | | USDC 10837.523358762 | | | |
| 3.1.000757 | AARON GUBLER | ADDRESS REDACTED | | | AAVE 2.8672393B | | | |
| | | | | | BAT 199.789053996223 | | | |
| | | | | | BTC 0.16128333578170S | | | |
| | | | | | CEL 2547.08988762183 | | | |
| | | | | | ETH 0.381955757863B6 | | | |
| | | | | | LINK 78.709068 | | | |
| | | | | | PAXG 0.76164764 | | | |
| | | | | | SGB 226.53667S | | | |
| | | | | | SNX 5.05 | | | |
| | | | | | XRP 1499.25 | | | |
| | | | | | ZRX 1036.99898544 | | | |
| 3.1.000758 | AARON GUNN | ADDRESS REDACTED | | | BTC 0.0000001436244636B1 | | | |
| | | | | | CEL 1.07737886911555 | | | |
| 3.1.000759 | AARON GUSTAVE | ADDRESS REDACTED | | | ADA 516.808189584843 | | | |
| | | | | | BTC 0.00271138235502563 | | | |
| | | | | | CEL 4.44790315380179 | | | |
| | | | | | DOT 5.66402554197131 | | | |
| | | | | | ETH 0.000129685866334588 | | | |
| | | | | | LINK 4.3693623444680S | | | |
| | | | | | XRP 1166.33445051349 | | | |
| 3.1.000760 | AARON GUTIERREZ | ADDRESS REDACTED | | | ADA 0.358460246164683 | | BTC 0.0000000056B431897 | |
| | | | | | BTC 0.000109563164334432 | | | |
| | | | | | DOT 0.040517756306468 | | | |
| | | | | | ETH 0.32463282221424 | | | |
| | | | | | LINK 0.0172382510947837 | | | |
| | | | | | MATIC 0.681778956358573 | | | |
| | | | | | SOL 8.927858745136334 | | | |
| | | | | | USDC 1.35932812661945 | | | |
| 3.1.000761 | AARON HAAS | ADDRESS REDACTED | | | AAVE 17.393986161B062 | | | |
| | | | | | ADA 13285.767966933 | | | |
| | | | | | AVAX 34.025653590563 | | | |
| | | | | | BTC 1.08400699917184 | | | |
| | | | | | CEL 298.322120270183 | | | |
| | | | | | DOT 85.6358105789137 | | | |
| | | | | | LINK 29.938767738007? | | | |
| | | | | | MATIC 1144.14867605053 | | | |
| | | | | | SNX 265.936185363353 | | | |
| 3.1.000762 | AARON HADDAD | ADDRESS REDACTED | | | BTC 1.04465063212397 | | | |
| | | | | | DOT 11.27056781794B6 | | | |
| | | | | | ETH 0.180974601749847 | | | |
| | | | | | MATIC 3486.98456756223 | | | |
| 3.1.000763 | AARON HADDOCK | ADDRESS REDACTED | | | BTC 0.00153552283012?7 | | | |
| | | | | | CEL 0.7092595194180S7 | | | |
| 3.1.000764 | AARON HAGER | ADDRESS REDACTED | | | ADA 366.2133937903? | | | |
| | | | | | BTC 0.032980302428709B | | | |
| | | | | | DASH 7.5377488394378B | | | |
| | | | | | USDC 267.442742749593 | | | |
| 3.1.000765 | AARON HALE | ADDRESS REDACTED | | | ADA 344.11235804722 | | ADA 709.428203 | |
| | | | | | BTC 0.0110752902403007 | | ETH 0.00252 | |
| | | | | | DOT 57.3558192890B41 | | USDC 4887.34 | |
| | | | | | ETH 2.2554630015389 4 | | | |
| | | | | | GUSD 5606.22243740504 | | | |
| | | | | | MCDAI 3.68982215086102 | | | |
| | | | | | PAXG 2.45619976188427 | | | |
| | | | | | USDC 16571.2352874182 | | | |
| 3.1.000766 | AARON HALL | ADDRESS REDACTED | | | USDC 2.04893412784701 | | BTC 0.0038632 | |
| 3.1.000767 | AARON HALVERSON | ADDRESS REDACTED | | | BTC 0.00119482640969871 | | | |
| | | | | | USDC 3129.8376974781 9 | | | |
| 3.1.000768 | AARON HAM | ADDRESS REDACTED | | | ADA 1082.08221245055 | | BTC 0.0057481 | |
| | | | | | BTC 0.0208264046287795 | | DOGE 0.0680882841213507 | |
| | | | | | DOGE 0.0232242130725845 | | MANA 0.00253810250273S5 | |
| | | | | | ETH 1.04269041531906 | | USDC 0.0083707875901088? | |
| | | | | | MANA 0.004173330098549 14 | | USDC 0.038 | |
| | | | | | MATIC 0.134787880430S | | | |
| | | | | | SOL 5.071735734013 | | | |
| 3.1.000769 | AARON HAMBY | ADDRESS REDACTED | | | BTC 0.000000982987395994 | | | |
| | | | | | ETC 0.00465911651580336 | | | |
| | | | | | ETH 0.00420497851934411 | | | |
| | | | | | SGB 0.0162155829442231 | | | |
| | | | | | XRP 0.108373054590B73 | | | |
| 3.1.000770 | AARON HAMILTON | ADDRESS REDACTED | | | BCH 0.00021246780678258 | | | |
| | | | | | BTC 0.0000000500608937513 | | | |
| | | | | | ETH 0.0000046023340281147 | | | |
| | | | | | LTC 0.044023058646361 1 | | | |
| 3.1.000771 | AARON HAMKENS | ADDRESS REDACTED | | | BTC 0.0299039642336396 | | | |
| | | | | | CEL 0.0313709520518875 4 | | | |
| | | | | | ETH 0.580174421796429 | | | |
| | | | | | USDC 2248.06564471662 | | | |
| | | | | | UST 62.0282887438561 | | | |
| 3.1.000772 | AARON HAMPTON | ADDRESS REDACTED | | | BTC 1.04510052544198 | | | |
| | | | | | ETH 26.2000609201902 | | | |
| | | | | | UNI 316.195429754079 | | | |
| 3.1.000773 | AARON HANCOCK | ADDRESS REDACTED | | | ADA 0.0019091534310S167 | | | |
| | | | | | BTC 0.000001546845B4821 | | | |
| | | | | | ETH 0.000026725625757546 | | | |
| | | | | | USDC 0.497162127163732 | | | |
| 3.1.000774 | AARON HANKIN | ADDRESS REDACTED | | | ADA 4788.70461987488 | | | |
| | | | | | ETH 0.333142739028623 | | | |
| | | | | | LTC 10.7611854057898 | | | |
| | | | | | MATIC 1102.66281273706 | | | |
| | | | | | USDC 2623.07425829147 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.000775 | AARON HANNEMANN | ADDRESS REDACTED | | | ADA 0.247248251354097<br>BTC 0.000201466071117372<br>ETH 0.000591762341705589<br>MATIC 365.775570539092<br>USDC 3.50712158081396 | ADA 0.00328767414865173<br>BTC 0.00382970134065281<br>USDC 0.0000015462222212774 | | |
| 3.1.000776 | AARON HANYU-DEUTMEYER | ADDRESS REDACTED | | | ADA 2581.21933030943<br>BTC 0.57346993950703#<br>BUSD 0.015303541182762<br>ETH 12.509844065594S<br>USDC 0.000095498841604986 | | BUSD 0.00217441334207095<br>ETH 12.4387376279776<br>USDC 11.8006997852887 | |
| 3.1.000777 | AARON HARDISON | ADDRESS REDACTED | | | ADA 0.000000030942458512<br>BTC 0.000000003223440229 | | | |
| 3.1.000778 | AARON HARDY | ADDRESS REDACTED | | | ADA 0.000801351537198963<br>BTC 0.000100498322750587<br>ETH 0.00480649193422912<br>USDC 0.0171308866217754 | | | |
| 3.1.000779 | AARON HARFORD | ADDRESS REDACTED | | | BTC 0.000330461715220907<br>DOGE 3999.13627934294<br>ETH 0.00835451733900522 | | | |
| 3.1.000780 | AARON HARMER | ADDRESS REDACTED | | | AAVE 0.050396110515976#<br>BTC 0.0000000051727205#<br>CEL 0.0709119080886109<br>USDT ERC20 0.372767285438724 | | | |
| 3.1.000781 | AARON HARPEL | ADDRESS REDACTED | | | DOT 1.28926485790085<br>ETH 0.000804573303062299<br>LINK 0.004396991052318#<br>LTC 0.244880112641795<br>MATIC 0.466407640029467<br>XLM 9.465180064778 | | | |
| 3.1.000782 | AARON HARPER | ADDRESS REDACTED | | | BCH 0.000618913803562S6<br>BTC 0.000002325295607169<br>CEL 104.197216480649<br>MATIC 55.7916632515483<br>TUSD 18.1877909G713<br>USDC 0.240492290700833 | | | |
| 3.1.000783 | AARON HARRINGTON | ADDRESS REDACTED | | | BTC 0.010113015833962S<br>ETH 0.013279650818281S<br>LTC 0.0791791678291941<br>MATIC 282.39283180737# | | | |
| 3.1.000784 | AARON HARRIS | ADDRESS REDACTED | | | ADA 648.59408614709S<br>BTC 0.250227501070983<br>DOT 54.150096995788<br>MCDAI 27.9657598374 | | | |
| 3.1.000785 | AARON HARRIS | ADDRESS REDACTED | | | SGB 283.623676987976<br>XRP 48.123404931062 | | | |
| 3.1.000786 | AARON HARRIS | ADDRESS REDACTED | | | CEL 1.082805758386#2<br>MATIC 0.733625247982S8<br>SGB 0.000911382429051721<br>UNI 0.000511182479625173<br>XLM 0.159960336384296<br>XRP 0.00609101137630G3 | | | |
| 3.1.000787 | AARON HARRIS | ADDRESS REDACTED | | | CEL 1.09259343218091 | | | |
| 3.1.000788 | AARON HARRIS | ADDRESS REDACTED | | | BTC 0.061268369939772<br>ETH 0.150464752537879<br>USDC 1.75238318589158 | | | |
| 3.1.000789 | AARON HARRIS | ADDRESS REDACTED | | | CEL 1.09540500998105<br>USDC 7.41747550688894 | | | |
| 3.1.000790 | AARON HARTMAN | ADDRESS REDACTED | | | MATIC 3.970122649868#8 | | | |
| 3.1.000791 | AARON HASENKRUG | ADDRESS REDACTED | | Yes | AAVE 0.00141195566555121<br>ADA 0.0655518450779217<br>BTC 0.0127250683469113<br>CEL 525.107312058511<br>DOT 0.00193482944261157<br>ETH 0.00036825872801549#<br>MATIC 452.98374692915#<br>SOL 0.18779577428534#<br>USDC 0.044256253250591 | AVAX 6.98<br>BTC 0.000001<br>SOL 0.000141748347332612<br>USDC 10.684 | | BTC 0.335865813144482<br>SOL 31.3194082516526 |
| 3.1.000792 | AARON HATCH | ADDRESS REDACTED | | | BTC 0.000067584073165831<br>EOS 68.00754031465S27<br>MATIC 921.533863345486<br>SNX 18.58064379451S5<br>XLM 632.971292815S5 | | | |
| 3.1.000793 | AARON HATMAKER | ADDRESS REDACTED | | | ADA 877.143083723893<br>BAT 43.7661868079014<br>DOGE 1272.37073337315<br>ETH 0.956526460274222<br>LINK 9.97355280455766<br>MANA 93.2141611473#8<br>MATIC 2768.43611562446<br>XLM 2085.70805514884 | SOL 6.110073098 | | |
| 3.1.000794 | AARON HAUGE | ADDRESS REDACTED | | | ADA 56.631314517061G<br>BTC 0.0010597717083928<br>MATIC 0.714970601932144<br>USDC 1281.57060989047 | | | |
| 3.1.000795 | AARON HAYES | ADDRESS REDACTED | | | ETH 0.028762257042514# | | | |
| 3.1.000796 | AARON HAYWARD | ADDRESS REDACTED | | | ETH 0.00227255600104414 | | | |
| 3.1.000797 | AARON HEARD | ADDRESS REDACTED | | | BTC 0.001342466125511G6<br>ETH 0.198656429516268 | | | |
| 3.1.000798 | AARON HEATH | ADDRESS REDACTED | | | USDT ERC20 91.809713013674#<br>BTC 0.000119132531544915<br>ETH 0.00106793203962016 | | | |
| 3.1.000799 | AARON HEAVILAND | ADDRESS REDACTED | | | XLM 838.748045836585<br>AAVE 0.0019934793669709<br>AVAX 36.646263285619#<br>BTC 1.04129445562917<br>ETH 14.0923238548569<br>MATIC 1301.82629633916<br>USDC 682283109915024 | | | |
| 3.1.000800 | AARON HEE | ADDRESS REDACTED | | | CEL 1.15653938624662 | | | |
| 3.1.000801 | AARON HEE WEI YEN | ADDRESS REDACTED | | | BTC 0.00000204569489144<br>CEL 0.110858331379#<br>ETH 0.00160393262386189<br>USDT ERC20 7.5 | | | |
| 3.1.000802 | AARON HEFFERNAN | ADDRESS REDACTED | | | BTC 0.007757288452641G4<br>USDT ERC20 296.475538552305 | | | |
| 3.1.000803 | AARON HEIDELBERGER | ADDRESS REDACTED | | | AAVE 0.00400939197865768<br>AVAX 10.28568420600S3<br>BTC 0.205535294986986<br>DOT 27.3995148858S5<br>ETC 0.00472544374701013<br>ETH 0.00659301783083915<br>LINK 68.0543075970533<br>LTC 0.00609904382206361<br>MATIC 1094.84060998057<br>USDC 0.0004616726835013378<br>ZRX 0.04681686241510O7 | | | |
| 3.1.000804 | AARON HELLENGA | ADDRESS REDACTED | | | MATIC 60.2248955171S8 | | | |
| 3.1.000805 | AARON HEMMINGS | ADDRESS REDACTED | | | BTC 0.02108429631598#<br>CEL 21.565858162629Z<br>ETH 0.25928085818737S | | | |
| 3.1.000806 | AARON HENDERSON | ADDRESS REDACTED | | | BTC 0.000005589330356964 | | | |
| 3.1.000807 | AARON HENDON | ADDRESS REDACTED | | | BTC 0.000511987627151689<br>XRP 4371.91487358S5 | | | |
| 3.1.000808 | AARON HENDRA | ADDRESS REDACTED | | | LINK 0.0091274681105757S<br>MATIC 1.13705824752899<br>MCDAI 0.00479447905382957 | | | |
| 3.1.000809 | AARON HENDRIX | ADDRESS REDACTED | | | BTC 0.000842446987807894<br>USDC 525.971844896255 | | | |
| 3.1.000810 | AARON HENNINGFELD | ADDRESS REDACTED | | | USDC 214.530286447739<br>USDT ERC20 51.0825521801652 | | | |
| 3.1.000811 | AARON HENRY | ADDRESS REDACTED | | | CEL 3.47536363121511 | | | |
| 3.1.000812 | AARON HENRY | ADDRESS REDACTED | | | ETH 0.5602 | | | |
| 3.1.000813 | AARON HEPP | ADDRESS REDACTED | | | BTC 0.04513350278769G7<br>ETH 0.000001833887794<br>ETH 0.000005312277119S5<br>KNC 0.000782915369579717<br>SNX 0.0198395496091O8<br>UNI 0.0306646932817264<br>USDC 0.000000863971494545 | | | |

Debtor Name: Celsius Network LLC    22-10964-mg    Doc 974    Filed 10/05/22    Entered 10/05/22 22:53:30    Main Document    Case Number: 22-10964

Pg 114 of 5048

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.000814 | AARON HERBERT | ADDRESS REDACTED | | | ADA 10675.1213104506<br>BTC 0.22060014962222<br>DOT 144.92518885016<br>ETH 1.04604875198275<br>MATIC 10769.9587195389<br>SNX 1701.98896383345<br>SOL 58.6694923052118<br>USDC 0.0400350313607589 | | | |
| 3.1.000815 | AARON HERRICK | ADDRESS REDACTED | | Yes | ADA 0.000549190728567<br>BTC 0.00000252934014329<br>DOT 0.00112885859745467<br>ETH 0.000341390758288866<br>LINK 0.006491205764965648<br>MATIC 0.0410891374657999<br>MCDAI 0.000110690564342393<br>UNI 0.00231709960516603<br>USDC 0.241018449868648<br>USDT ERC20 0.234033671066386 | ADA 0.0912596080841218<br>BTC 0.00000000083570402<br>DOT 0.00002024994122396B<br>ETH 0.000046361969557982<br>MATIC 0.00220727333362252<br>MCDAI 0.16379064457931<br>USDC 0.347 | | BTC 0.04012096981137304 |
| 3.1.000816 | AARON HESTERMAN | ADDRESS REDACTED | | | BTC 0.000000442881753898<br>ETH 0.000161117580855323<br>MATIC 0.177747701170836<br>MCDAI 0.0344227668101772<br>SNX 0.00032145941597471 | | | |
| 3.1.000817 | AARON HIGUERA | ADDRESS REDACTED | | | 1INCH 8.52922502501889E-05<br>BTC 0.00000011991531506601<br>DASH 0.00148037830115681<br>ETH 0.000574420866077029<br>LINK 0.00327833568415037<br>MATIC 0.9416665659512745<br>SNX 0.21187799278199<br>USDC 0.169814733354717 | 1INCH 0.0806684044663611<br>BTC 0.0000000529931420T<br>DASH 0.000000000565785397 | | |
| 3.1.000818 | AARON HILL | ADDRESS REDACTED | | | AAVE 0.00341835522698406<br>ADA 1.07412063734974<br>BTC 0.000594534488579113<br>COMP 0.00123864676271937<br>ETH 0.02636399743673597<br>LINK 0.03982794706140302<br>MATIC 6.08549557939428<br>MCDAI 1.02359221692423<br>UNI 0.0340379309635899 | BTC 0.000000320304914126<br>ETH 0.000002529988322 | | |
| 3.1.000819 | AARON HILLAN | ADDRESS REDACTED | | | BTC 0.000001530577600575<br>ETH 0.000125887883610S1<br>MATIC 0.15925764068393A<br>SNX 0.16614076590157B | | | |
| 3.1.000820 | AARON HILZENDAGER | ADDRESS REDACTED | | | ADA 313.00764775S181 | ADA 12.850679 | | |
| 3.1.000821 | AARON HIN | ADDRESS REDACTED | | | BCH 1.05927072869196<br>BTC 0.15398303613085<br>COMP 2.76977804021245<br>DOGE 110153.268484568<br>ETH 2.25109267467S47<br>LINK 351.892023817466<br>LTC 19.78135338S3409<br>OMG 0.07410536290S013<br>SNX 90.0071457113205256Z<br>UNI 395.85262758375S<br>USDC 8996.72235815ST<br>ZEC 5.93644470331176 | ETH 0.105153 | | |
| 3.1.000822 | AARON HINDERSCHEID | ADDRESS REDACTED | | | BTC 0.00782665597369S3<br>ETH 0.061027039132966S | | | |
| 3.1.000823 | AARON HINTSALA | ADDRESS REDACTED | | | BTC 0.0160578636B1325<br>ETH 0.13993787073907 | | | |
| 3.1.000824 | AARON HIRANI | ADDRESS REDACTED | | | BTC 0.215361330705928<br>CEL 1.1222748637925 3<br>ETH 4.28618832781309 | | | |
| 3.1.000825 | AARON HO | ADDRESS REDACTED | | | BTC 0.0503309256080996<br>ETH 0.411591890500908 | | | |
| 3.1.000826 | AARON HO | ADDRESS REDACTED | | | BTC 0.00000032<br>CEL 0.00518092671905028 | | | |
| 3.1.000827 | AARON HOCKER | ADDRESS REDACTED | | | BTC 0.00036842205441003 1<br>ETH 0.00181541052150901 | | | |
| 3.1.000828 | AARON HOGG | ADDRESS REDACTED | | | CEL 3.08773743984S8 | | | |
| 3.1.000829 | AARON HOLLAND | ADDRESS REDACTED | | | CEL 10.41806797970645 | | | |
| 3.1.000830 | AARON HOLLAND | ADDRESS REDACTED | | | USDC 1<br>BTC 0.0000080692372299Z2<br>SGB 53.2412795728L8<br>XRP 0.5245001366804OS | | | |
| 3.1.000831 | AARON HOLMES | ADDRESS REDACTED | | | AAVE 0.63083595728460T<br>BTC 0.000285154039139095L<br>CEL 8.50171866412267<br>ETH 2.53176275343399E-05<br>LINK 7.7812121859971<br>SNX 1.83007761903294 | | | |
| 3.1.000832 | AARON HOLMES | ADDRESS REDACTED | | | AAVE 2.35010701621621<br>ADA 1343.7874328301T<br>BTC 0.0125431908091423<br>ETH 1.04659708540593<br>MATIC 1136.83220887996<br>USDC 0.374234090760575 | | | |
| 3.1.000833 | AARON HOOVER | ADDRESS REDACTED | | | ETH 3.64915864353B329<br>MATIC 1833.60702363865<br>USDT ERC20 3.02378738962708 | | | |
| 3.1.000834 | AARON HORSLEY | ADDRESS REDACTED | | | BTC 0.0547484754959512<br>USDT ERC20 0.3560187866172739<br>XLM 0.27954568439245T | | | |
| 3.1.000835 | AARON HOSSAIN | ADDRESS REDACTED | | | BTC 0.417031790574993<br>CEL 35.5270549327687<br>DOT 0.00000025734497084 9<br>ETH 2.0859430071409B | | | |
| 3.1.000836 | AARON HOUGH | ADDRESS REDACTED | | | ADA 0.44165645445073 6<br>BTC 0.0000005969861556434<br>MATIC 2.1573535153662T | ADA 0.00000085981219288B<br>BTC 0.0000000001983788464 | | |
| 3.1.000837 | AARON HOYNE | ADDRESS REDACTED | | | BTC 0.00135687448995109<br>SNX 3.44893859083967<br>USDC 753.338816556703 | | | |
| 3.1.000838 | AARON HUANG | ADDRESS REDACTED | | | BTC 0.000001473542548185<br>ETH 0.000002852681706336 | | | |
| 3.1.000839 | AARON HUBBARD | ADDRESS REDACTED | | | BTC 0.00001254949832680T<br>ZRX 201.854797634088 | | | |
| 3.1.000840 | AARON HUESING | ADDRESS REDACTED | | | BTC 0.320131764842872<br>ETH 3.38322969349585 | | | |
| 3.1.000841 | AARON HUFFMAN | ADDRESS REDACTED | | | USDT ERC20 25043.6663061J25<br>ADA 325.86605913907J<br>BTC 0.0089078674302997A<br>DOT 6.76347496553624<br>MATIC 1600.95259698868 | | | |
| 3.1.000842 | AARON HUGHES-CAMILLERI | ADDRESS REDACTED | | | CEL 1.8928580452815J | | | |
| 3.1.000843 | AARON HULL | ADDRESS REDACTED | | | BTC 0.01707683931237L37<br>GUSD 86642.7753372858<br>USDC 26388.4487039524 | | | |
| 3.1.000844 | AARON HUNDT | ADDRESS REDACTED | | | BAT 0.66884181702685 3<br>BTC 0.000014386008041352<br>COMP 0.00371488611160142<br>DASH 0.000425151724319336<br>ETH 3.35630760648489E-05<br>LTC 0.000311646845656736 | | | |
| 3.1.000845 | AARON HUNTER | ADDRESS REDACTED | | | ADA 236.0654273853S5<br>BTC 0.123162521338217<br>ETH 0.035186660010 3304<br>LUNC 16.118173448D843 | BTC 0.2035890901549341<br>USDC 0.872118 | | |
| 3.1.000846 | AARON HUTCHINSON | ADDRESS REDACTED | | | USDC 0.012894592999L232 | | | |
| 3.1.000847 | AARON HUTCHINSON | ADDRESS REDACTED | | | BAT 475.808826300035<br>BTC 0.2926033954639998<br>CEL 969.4502143D96S<br>DASH 3.60084670895335<br>ETH 1.750404636308R4<br>KNC 175.15937216<br>LINK 11.8180787379464<br>LTC 13.721348195803B<br>UNI 18.54239688918S<br>XLM 183.259942037682 | | | |
| 3.1.000848 | AARON HUYNH | ADDRESS REDACTED | | | CEL 0.069509933587548<br>ETH 0.000289122028182328 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.000849 | AARON IBRAO | ADDRESS REDACTED | | | BTC 0.0000029432193491556<br>CEL 102.44732762563<br>ETH 0.0000012346779242.44<br>LINK 0.10779656291861<br>LTC 0.031246518173152.6<br>USDC 0.047169225133277.5 | | | |
| 3.1.000850 | AARON IFERGAN | ADDRESS REDACTED | | | BTC 0.00112577115323996<br>CEL 535.12993832405.6 | | | |
| 3.1.000851 | AARON INGLE | ADDRESS REDACTED | | | BTC 0.00009595457824668.3<br>CEL 0.10776927433851.4<br>DOT 0.0012597544329189<br>ETH 7.48044165533783<br>MATIC 0.33543707292965 | | | |
| 3.1.000852 | AARON ITSUO CARVER | ADDRESS REDACTED | | | BTC 0.0122351865260587 | | BTC 0.00127879959078466 | |
| 3.1.000853 | AARON J ATTWOOD | ADDRESS REDACTED | | | USDC 3.97715521326104 | | | |
| 3.1.000854 | AARON J HARGREAVES | ADDRESS REDACTED | | | ADA 0.30835924494697.4<br>BTC 0.00001955328640603089<br>ETH 2.81550073486999E-07<br>LTC 0.00000421562441595<br>MATIC 1.97509327610617<br>USDC 0.471898305907503 | | MATIC 0.00711071385227172 | |
| 3.1.000855 | AARON J SEBASTYN | ADDRESS REDACTED | | | ADA 0.062845120466221.4<br>AVAX 0.000846813560736382<br>BTC 0.00109099713022746<br>LINK 2.81558317230397<br>MATIC 143.849522151999<br>SOL 0.00006227153105216.5 | | AVAX 0.0000000553253725129<br>SOL 0.00000000098589181 | |
| 3.1.000856 | AARON JACK | ADDRESS REDACTED | | | BTC 0.00250703101483997<br>USDC 4.06032619505161.2 | | | |
| 3.1.000857 | AARON JACKSON | ADDRESS REDACTED | | | BTC 0.000075593905892642<br>LTC 1.57308353625934<br>USDC 1126.549687143.1<br>XLM 0.4927023279914.24<br>XRP 0.0000004139181211219 | | BTC 0.00000000962216678 | |
| 3.1.000858 | AARON JACKSON | ADDRESS REDACTED | | | BTC 1.0378828681775590-05 | | | |
| 3.1.000859 | AARON JACKSON | ADDRESS REDACTED | | | AAVE 1.06779860900097<br>ADA 475.620329767B<br>BTC 0.000000964634444235<br>COMP 1.10965480685623<br>DOT 42.7515979415563<br>LINK 0.00094640195419713.1<br>MATIC 1508.34103099157<br>SNX 24.860902745058<br>UNI 0.0029149718990170.1<br>XLM 1439.932142027.15 | | | |
| 3.1.000860 | AARON JACOBS | ADDRESS REDACTED | | | ETH 0.395951816440585 | | | |
| 3.1.000861 | AARON JACOBS | ADDRESS REDACTED | | | BTC 0.01501708810059347 | | | |
| 3.1.000862 | AARON JAFFEY | ADDRESS REDACTED | | | USDC 0.142590914509943 | | | |
| 3.1.000863 | AARON JAHN | ADDRESS REDACTED | | | CEL 0.662597239941727 | | | |
| 3.1.000864 | AARON JAMES | ADDRESS REDACTED | | | USDC 2824.70043776347 | | | |
| 3.1.000865 | AARON JAMES HESLOP | ADDRESS REDACTED | | | ADA 72.7532910286884<br>BTC 0.002<br>CEL 8.22376822839905<br>DOT 15 | | | |
| 3.1.000866 | AARON JAMES LINDHOLM | ADDRESS REDACTED | | | CEL 1.29841107108256<br>ETH 0.0618596554590916<br>ADA 50381.236478053B<br>BTC 0.0659510980203039<br>CEL 47.4189156083901<br>USDC 1.82937484499362 | | | |
| 3.1.000867 | AARON JAMES LLOYD THORNTON | ADDRESS REDACTED | | | LINCH 74.3528263775578<br>ADA 344.384179649964<br>BTC 0.01535737579178581<br>ETH 0.209891384941148<br>LINK 8.94705730467644<br>MATIC 108.973379771127<br>SNX 62.27516221982.1<br>USDC 0.617764855706435 | | | |
| 3.1.000868 | AARON JAMES ROCHTE | ADDRESS REDACTED | | | ADA 89.4630514860606<br>BTC 0.01632137544155.4<br>CEL 21.67506488311.17<br>DOGE 1951.914969631.34<br>ETH 1.57082280670205<br>ETH 0.366483171339604<br>XRP 59.6050084448905 | | | |
| 3.1.000869 | AARON JARED PATTON | ADDRESS REDACTED | | | ADA 8254.09733279326<br>AVAX 6.79004652349428<br>BTC 0.018905156388488.1<br>CEL 768.89521347259.2<br>MATIC 3320.70412559979<br>USDC 31666.3079902076<br>USDT ERC20 3421.69483753579<br>XLM 103.040115499587 | | | |
| 3.1.000870 | AARON JARNAGIN | ADDRESS REDACTED | | | ADA 0.0649066417817483.4<br>BTC 0.00001691282409786.4<br>ETH 0.000684798471059542<br>MANA 0.0030531091188105.33<br>MATIC 0.2482310368659B<br>SNX 0.042805076916809B<br>SOL 0.0050449813552791.5<br>SUSHI 0.025096999320520.9<br>USDC 0.0625417653753615 | | | |
| 3.1.000871 | AARON JARUFE | ADDRESS REDACTED | | | CEL 0.00103632263517386<br>DOT 0.0016577554315559<br>EOS 0.000186806487290367<br>LTC 0.000587254655429531<br>XRP 0.0146964862842146 | | | |
| 3.1.000872 | AARON JARZOMBEK | ADDRESS REDACTED | | | BTC 0.321464532526712<br>ETH 1.04164872202155<br>LINK 98.8194627380067<br>LTC 20.149251730393<br>MATIC 8157.5940672880.3<br>SOL 21.112523112008.1<br>USDC 5088.985441405.99 | | | |
| 3.1.000873 | AARON JAY BASEY | ADDRESS REDACTED | | | BTC 0.000807114718770259<br>ETH 0.000310680651693<br>USDC 2.926452209393916 | | BTC 1.05273180010694<br>ETH 0.000727931246462484<br>USDC 532.022 | |
| 3.1.000874 | AARON JEFFERY | ADDRESS REDACTED | | | BTC 1.57423901972162<br>CEL 333.831947679.14<br>ETH 4.92739838<br>LTC 2.04889041668985<br>XRP 8239.02949704688 | | | |
| 3.1.000875 | AARON JENKINS | ADDRESS REDACTED | | | BTC 0.000001539547336067<br>ETH 0.00154164185230331<br>SNX 100.31175044196 | | | |
| 3.1.000876 | AARON JENSEN | ADDRESS REDACTED | | | ADA 5.98412962159542<br>BCH 0.000242911302534685<br>BTC 0.000660644836054346<br>ETH 0.0594687803328443<br>LINK 0.9880247501044428<br>LTC 0.0426012223852594<br>USDC 2.98825414739228 | | ADA 5572.97863769133<br>BCH 0.72780931219381<br>BTC 0.8344613555092295<br>ETH 59.1788333395578<br>LINK 2108.58558397967<br>XRP 3560.179834 | |
| 3.1.000877 | AARON JEREMY HAPETA | ADDRESS REDACTED | | | BTC 0.00166471534305506 | | | |
| 3.1.000878 | AARON JIAN ZHONG KOO | ADDRESS REDACTED | | | CEL 0.104490634481.97 | | | |
| 3.1.000879 | AARON JOHN | ADDRESS REDACTED | | | BTC 0.309009705588797<br>CEL 24.53760616889735 | | | |
| 3.1.000880 | AARON JOHN KELLER | ADDRESS REDACTED | | | USDC 0.296879665153173<br>BTC 0.00000008503171514B3<br>USDC 2.68455650608226 | | BTC 0.0000000042975130.3<br>USDC 0.0000000765758274 | |
| 3.1.000881 | AARON JOHN O'NEILL | ADDRESS REDACTED | | | BTC 0.24804513<br>CEL 380.533214789B2<br>DOT 0.0001<br>ETH 2.429454649516396<br>LUNC 24.353056<br>MATIC 259.1732<br>SOL 22.90714082<br>UNI 0.00012342<br>ZEC 8.98087428 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.000882 | AARON JOHN POWELL | ADDRESS REDACTED | | | ADA 34651.823840534<br>AVAX 482.7246132562139<br>BTC 3.819256200062<br>CEL 98.67314703463209<br>DOT 2970.0425234956L<br>ETH 29.717282645404L<br>MATIC 107289.997637569<br>SOL 0.1503640334354331<br>USDC 141095.483998012<br>USDT ERC20 1774.40356416129<br>XLM 18.150863783953L<br>XRP 16399.264 | | | |
| 3.1.000883 | AARON JOHNSON | ADDRESS REDACTED | | | KLM 145.79032443595S | | | |
| 3.1.000884 | AARON JOHNSON | ADDRESS REDACTED | | | BTC 0.0343153848154517<br>MATIC 1083.230039937I7<br>SNX 33.80140639965JS | | | |
| 3.1.000885 | AARON JOHNSON | ADDRESS REDACTED | | | SGB 231.8281365419d<br>XRP 0.5772390436285J6 | | | |
| 3.1.000886 | AARON JOHNSON | ADDRESS REDACTED | | | BTC 0.00201205509384994<br>CEL 1.1511689275389B<br>DOT 1.0937045573513d<br>ETH 0.0168587575824?<br>LTC 0.0578117062496379<br>TUSD 0.0054671726703052S2<br>UNI 1.0261415554087L1<br>XLM 85.57334799961137 | | | |
| 3.1.000887 | AARON JOHNSON | ADDRESS REDACTED | | | BTC 0.0000000547463777B<br>CEL 1.1558948727J106<br>SGB 0.0004788122750674J4<br>USDC 3.526595493009S7<br>XRP 0.0011320974766615S | | | |
| 3.1.000888 | AARON JOHNSON | ADDRESS REDACTED | | | ADA 12934.1325182189<br>BTC 1.006721191613l8<br>CEL 93.957775443052<br>EOS 0.00002404783122934<br>ETH 18.16737885117W6<br>LTC 0.00000000293051835S9<br>LUNC 51.6251568706674<br>SGB 0.0380508875941063<br>TUSD 4.086346445193J2<br>USDC 1.1483538183783d<br>XRP 10.25155653391G9 | | | |
| 3.1.000889 | AARON JOHNSON | ADDRESS REDACTED | | | BTC 0.9724160757688AG<br>ETH 0.036241208017413G<br>MATIC 7.5751985609431<br>USDC 0.56306507021350G<br>USDT ERC20 0.16476985310944 | | | |
| 3.1.000890 | AARON JOHNSON | ADDRESS REDACTED | | | BTC 0.10456122774586d<br>ETH 0.00021180678582707<br>LTC 0.191384164709653<br>USDC 0.34963941726961<br>USDT ERC20 0.97444446011708 | BTC 0.00002364 | | |
| 3.1.000891 | AARON JOHNSON | ADDRESS REDACTED | | | AAVE 1.050706547S7339<br>ADA 1082.193746504l6<br>AVAX 2.0141821824597<br>BAT 48.174160176095S<br>BCH 2.1275591038511<br>BTC 0.208323002166131<br>CEL 105.1555177438J2<br>COMP 0.144905949593721G<br>DASH 1.0721651588804<br>DOT 33.1653917587433<br>EOS 10.81216729643D9<br>ETH 1.29069415559782<br>KNC 9.5413207559924L<br>LINK 0.0165710659997506<br>LUNC 2.994142194431T3<br>MANA 200.434172707668<br>MATIC 217.8860109321S3<br>SGB 310.25962571305T<br>SNX 23.43664985285T2<br>SOL 5.079244867915B7<br>UNI 0.010014255684399S<br>USDC 0.174541139000866<br>XLM 1018.24115631984<br>XRP 1400.000000043113<br>ZEC 1.0724581171219b<br>ZRX 20.73517680217l08 | | | |
| 3.1.000892 | AARON JOHNSON | ADDRESS REDACTED | | | XLM 2.04342155921T | | | |
| 3.1.000893 | AARON JOHNSON | ADDRESS REDACTED | | | ADA 0.4378382780828D6<br>AVAX 0.0883380892198S<br>BTC 0.14589898354948<br>CEL 26.77162971702S4<br>DOT 0.018603414457760d<br>ETH 3.14005126711222<br>MATIC 0.69515865716837? | | | |
| 3.1.000894 | AARON JOHNSON | ADDRESS REDACTED | | | ADA 0.00000061936024238<br>BNB 0.000000087611088I7<br>BTC 0.0000000010212037d<br>CEL 0.0263677489348729<br>DOT 0.000000000077250L<br>ETH 0.00016049856721997<br>USDT ERC20 0.000000892248621109<br>XLM 0.00272204246838222<br>XRP 3.8306887J922799 | | | |
| 3.1.000895 | AARON JOHNSON | ADDRESS REDACTED | | | Yes | BTC 0.0000875515938S17<br>ETH 0.305309440868149<br>LTC 4.54550185021345<br>SNX 0.35939791441286J<br>USDC 0.0164381709679452 | | BTC 0.1747303d0983996 |
| 3.1.000896 | AARON JOHNSON-REEVE | ADDRESS REDACTED | | | BTC 0.00000081201206419J<br>CEL 21.8390704531379<br>MATIC 19.657<br>USDT ERC20 17 | | | |
| 3.1.000897 | AARON JOHNSTON | ADDRESS REDACTED | | | BTC 0.00145313179342695<br>CEL 1.15061906995803<br>ETH 3.359830447295JS<br>SGB 121.155195784855S<br>USDT ERC20 63.85547268046d7<br>XRP 79.51186723106b | | | |
| 3.1.000898 | AARON JOLL | ADDRESS REDACTED | | | BTC 0.001332252143945Z1 | | | |
| 3.1.000899 | AARON JOLY | ADDRESS REDACTED | | | BTC 0.000016874143338148 | | | |
| 3.1.000900 | AARON JONATHAN FELLERMAN | ADDRESS REDACTED | | | AVAX 3.72923310844744<br>BAT 1351.55015451929<br>BTC 0.20267209957780B<br>DOT 6.284515623270l1<br>ETH 4.69123828163543<br>LTC 2.0912335748298S<br>MATIC 462.101176530302<br>SNX 18.28273862550d6<br>TUSD 2.83363825668S92<br>USDC 9319.1900763598J2<br>XLM 1662.0081244274d<br>ZRX 437.18047480361 | | | |
| 3.1.000901 | AARON JONCKHEERE | ADDRESS REDACTED | | | CEL 0.42235081994735d<br>USDT ERC20 0.00697209766835S8 | | | |
| 3.1.000902 | AARON JONES | ADDRESS REDACTED | | | BTC 0.00160013713716d<br>ETH 0.07078213730991S | | | |
| 3.1.000903 | AARON JONES | ADDRESS REDACTED | | | MCDH 31.849440248567L<br>USDC 22417.7112756823 | | | |
| 3.1.000904 | AARON JONES | ADDRESS REDACTED | | | BTC 0.00022214261889635?9<br>DOT 0.0487471730317091<br>ETH 0.00055644706216368S | ETH 0.0000000654472293d | | |
| 3.1.000905 | AARON JONES | ADDRESS REDACTED | | | USDC 0.001506149756S9887 | | | |
| 3.1.000906 | AARON JONES | ADDRESS REDACTED | | | CEL 46.91140702294S2 | | | |
| 3.1.000907 | AARON JONES | ADDRESS REDACTED | | | ADA 914.25447746588?<br>BTC 0.000000929238824763J3<br>ETH 0.0007161810555640197<br>SGB 71.849744118786J<br>USDT ERC20 0.00000009664999285 | | | |
| 3.1.000908 | AARON JONES | ADDRESS REDACTED | | | BTC 0.00279752214757573<br>USDC 14607.8498064054 | | | |
| 3.1.000909 | AARON JONES | ADDRESS REDACTED | | | GUSD 2.748108298205l05<br>USDC 7.53495869039l33 | GUSD 0.0004706389635546S7<br>USDC 0.00000028631902149S | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.000910 | AARON JONES | ADDRESS REDACTED | | | ADA 3557.88475603128<br>AVAX 8.41625003453663<br>BTC 0.02355037614974543<br>ETH 0.424746787666448 | ADA 1.20568<br>BTC 0.00002558<br>ETH 0.000000003 | | |
| 3.1.000911 | AARON JONES | ADDRESS REDACTED | | | CEL 0.00354717663929B<br>DOT 0.01772561904471273<br>EOS 0.02165720864260T<br>SGB 0.34050081848449T<br>XLM 0.00025057940104633<br>XRP 1059.18348632677 | | | |
| 3.1.000912 | AARON JONES | ADDRESS REDACTED | | | MATIC 161.83327506867B | | | |
| 3.1.000913 | AARON JORDAN MANN ROESKE | ADDRESS REDACTED | | | BTC 0.01216545087698D2<br>CEL 86.327054748195Z<br>ETH 0.23121688718661S<br>MCD4 0.53353098664838D3<br>SNX 30.01404426389BI<br>UNI 0.00200746075553456 | | | |
| 3.1.000914 | AARON JORRE DE ST JORRE | ADDRESS REDACTED | | | USDC 0.241910223982359<br>BTC 0.00000015491995683<br>CEL 0.4357769176122593<br>DOT 0.2557440100101251I<br>LUNC 16.155466009846 | | | |
| 3.1.000915 | AARON JOSEPH KNOBLAUCH | ADDRESS REDACTED | | | | CEL 46.728971962616B | | |
| 3.1.000916 | AARON JOSEPH MCCLURE | ADDRESS REDACTED | | | BTC 0.00117094487078927<br>CEL 0.635925498583715<br>ETH 0.040761717059313I2<br>MCD4I 106.368160645439 | CEL 1311.89359301793 | | |
| 3.1.000917 | AARON JOSEPH ROSE | ADDRESS REDACTED | | | CEL 11.17307169633Z5<br>ETH 0.00002799109692246T | | | |
| 3.1.000918 | AARON JOSHUA BRICKMAN | ADDRESS REDACTED | | | | BTC 0.00175230B02604851 | | |
| 3.1.000919 | AARON JOYCE | ADDRESS REDACTED | | | BTC 0.03746277543B012T<br>CEL 135.9074435472I<br>ETH 0.422448133775534<br>MATIC 0.00842799765904102<br>SNX 44.9409318823965<br>XRP 0.000009928227859445 | | | |
| 3.1.000920 | AARON JUBB | ADDRESS REDACTED | | | BTC 0.00284340622265577<br>CEL 133.546574521199<br>DOT 39.65083057287D7<br>ETH 0.010371649014196D4<br>USDC 2.508B069077335S | | | |
| 3.1.000921 | AARON JUNOD | ADDRESS REDACTED | | | BTC 0.001025432750315629<br>ETH 1.099819735D1597 | | | |
| 3.1.000922 | AARON JUSTIN ELLWEIN | ADDRESS REDACTED | | | | USDC 50 | | |
| 3.1.000923 | AARON KANE HOLLUB | ADDRESS REDACTED | | | BTC 0.000799583B7779621<br>CEL 44.9448722503998<br>ETH 0.015227747362971S<br>GUSD 41.443681874758G<br>SOL 0.223574772321294<br>USDC 41.389671525331S | BTC 0.00000006733392853<br>GUSD 0.001588176216607TS<br>SOL 0.0000000005B9562463<br>USDC 0.0000001719060D944 | | |
| 3.1.000924 | AARON KAPP | ADDRESS REDACTED | | | BTC 0.00000025134370345<br>ETH 0.000000050403874411<br>USDC 0.00527361125788611 | | | |
| 3.1.000925 | AARON KAPPE | ADDRESS REDACTED | | | BTC 0.209705447024215<br>DOT 6.19125369640278<br>EOS 30.11191617083B4<br>ETH 5.002154759648I8<br>LINK 4.963096032925S<br>LTC 2.57046084773243<br>UNI 4.48434410574749<br>USDC 22993.9503532999<br>XLM 451.035786758B8 | | | |
| 3.1.000926 | AARON KARWOOI LY | ADDRESS REDACTED | | | ETH 0.000126321566414388 | | | |
| 3.1.000927 | AARON KAY | ADDRESS REDACTED | | | ADA 4.8046943046038I<br>BTC 0.00000967508696504I3<br>ETH 0.000617147070793906<br>GUSD 0.041695298669549S<br>LINK 64.9510245006756 | ADA 0.0000008549963646B4<br>BTC 0.0000000054804T0673 | | |
| 3.1.000928 | AARON KEITH WENDTE | ADDRESS REDACTED | | | AAVE 2.345440281423I93<br>AVAX 6.3528004224444<br>LINK 52.889992907652I92<br>MATIC 58.798242571322<br>USDC 424.895224025643<br>XLM 23935.6864823095 | AVAX 0.71069904654678I6<br>BTC 0.00411I<br>CEL 121.235141424514<br>DOT 7.283<br>ETH 0.073971<br>USDC 50 | | |
| 3.1.000929 | AARON KELLEY | ADDRESS REDACTED | | | AAVE 1.95749517159S2<br>ADA 2114.65383693583<br>AVAX 20.950208530161B<br>BNB 0.0995<br>BTC 0.15119792121408S<br>DOT 9.54957048165762<br>ETH 1.259188729568B7<br>LINK 0.0146007425985148<br>LUNC 14.421212578566B<br>MANA 130.338302641183<br>MATIC 2.277B333857627S<br>SOL 12.49660980154D<br>SUSHI 7.3302966505252Z | AVAX 6.694128320B7692<br>SOL 0.057650055<br>UNI 6.03194749119305 | | |
| 3.1.000930 | AARON KELLY | ADDRESS REDACTED | | | UNI 0.0038926365142293<br>BTC 0.000000976242026642<br>ETH 0.000354084701549327 | | | |
| 3.1.000931 | AARON KELLY | ADDRESS REDACTED | | | ADA 0.073201546392156<br>BTC 0.0000110342763441G4<br>DOT 0.215603896058184<br>ETH 0.000040091092563468 | | | |
| 3.1.000932 | AARON KEMMLING | ADDRESS REDACTED | | | ADA 0.0581628392201149<br>BTC 0.000066672952141<br>COL 0.0508324946116481 | | | |
| 3.1.000933 | AARON KENNEDY | ADDRESS REDACTED | | | DOT 0.029789456269799G<br>BTC 0.093785988253943<br>ETH 2.4716780271137Z<br>MATIC 0.167288462849S5S<br>SOL 0.025488729021949I<br>USDC 0.0210383067073222 | BTC 0.43788777<br>ETH 0.00000055518494914I<br>MATIC 0.000261313452163408<br>SOL 0.00000067485284S00097<br>USDC 0.005 | | |
| 3.1.000934 | AARON KENNY | ADDRESS REDACTED | | | BTC 0.000000000371801734<br>CEL 0.0437976628775577<br>MATIC 0.0017<br>USDC 0.001 | | | |
| 3.1.000935 | AARON KEOBKE | ADDRESS REDACTED | | | AVAX 14.107081227345<br>BTC 0.07097813324648S1<br>CEL 1291.88744981695<br>ETH 0.29970722<br>MATIC 751<br>SNX 124<br>USDC 1180<br>XLM 499.9 | | | |
| 3.1.000936 | AARON KERNSTOCK | ADDRESS REDACTED | | | BNB 0.67915303T404004<br>BTC 0.000785362456654469<br>CEL 5.74623160132343<br>XLM 0.0000000009911584662 | | | |
| 3.1.000937 | AARON KERSHAW | ADDRESS REDACTED | | | BTC 0.000000606864606195<br>ETH 0.0000237288099B9278<br>LTC 0.0005389B0016960375 | | | |
| 3.1.000938 | AARON KESHEN | ADDRESS REDACTED | | | BCH 0.000223164891247269<br>BNB 4.2992986403550B<br>BTC 0.07607700920828I8<br>CEL 1.42531415818935<br>ETH 0.269136611371366<br>USDC 269.3314649175TB | | | |
| 3.1.000939 | AARON KIELAR | ADDRESS REDACTED | | | ADA 203.487631262304<br>BTC 0.003618862641299S3<br>CEL 0.331535647028344<br>USDT ERC20 0.0000000205644334994 | | | |
| 3.1.000940 | AARON KILGORE | ADDRESS REDACTED | | | ADA 484.813099757781<br>BTC 0.00080516633027B019<br>ETH 0.0859139015635479 | | | |
| 3.1.000941 | AARON KILLEBREW | ADDRESS REDACTED | | | BTC 0.0000000166330003S | | | |
| 3.1.000942 | AARON KIM | ADDRESS REDACTED | | | MATIC 0.64851371106395J9<br>AVAX 0.000005342BB1473643<br>BTC 0.0000000597509613S8<br>DOT 0.0000000052317545615<br>ETH 0.00000012195542000464<br>MATIC 0.00000120B1442150320<br>SOL 0.000000471958496310SS4<br>USDC 0.003578965717766729 | AVAX 0.000112496905674559I<br>BTC 0.00000006353412376<br>DOT 0.0648527433819<br>MATIC 0.0000662618624151139<br>SOL 0.000097197296517956I<br>USDC 0.000000739433691253 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.000943 | AARON KIMMEL | ADDRESS REDACTED | | | CEL 1.0954550098105<br>LTC 0.00004338138583891<br>SGB 0.00194118600714913<br>USDC 0.0221265163461214<br>XRP 0.0129734627321018<br>ZRX 0.16352974145891 | | | |
| 3.1.000944 | AARON KING | ADDRESS REDACTED | | | USDC 30.8659987864047 | | | |
| 3.1.000945 | AARON KING | ADDRESS REDACTED | | | CEL 4.3324335632925<br>LINK 0.19434642591966 | | | |
| 3.1.000946 | AARON KING | ADDRESS REDACTED | | | USDC 0.117013296213197 | | | |
| 3.1.000947 | AARON KIRLEY | ADDRESS REDACTED | | | LINK 0.27185634500552<br>USDC 1.67824226359899 | | | |
| 3.1.000948 | AARON KIRN | ADDRESS REDACTED | | | BTC 0.00128671577827389<br>CEL 132.464402677585<br>GUSD 15201.2856976172 | | | |
| 3.1.000949 | AARON KLAUSTERMEIER | ADDRESS REDACTED | | | USDC 0.0391031042643476557<br>BTC 0.00116300934436309 | | | |
| 3.1.000950 | AARON KNIGHT | ADDRESS REDACTED | | | USDC 1353.24390280796<br>ETH 0.00083101520324089 | | | |
| 3.1.000951 | AARON KNIGHT WOODWARD | ADDRESS REDACTED | | | XLM 0.120092966227959 | | | |
| 3.1.000952 | AARON KNOBLAUCH | ADDRESS REDACTED | | | ETH 0.001617752257932514<br>BTC 0.76702154392632 | | | |
| 3.1.000953 | AARON KNOPP | ADDRESS REDACTED | | | USDC 53915.8400688779<br>BTC 0.0000042163185382<br>CEL 1.1169086341972<br>ETH 0.00015020672278197 | | | |
| 3.1.000954 | AARON KO | ADDRESS REDACTED | | | LINK 0.0050708278210872<br>BTC 0.0025876964116516<br>CEL 0.768862498398661<br>ETH 0.0015651912675705<br>GUSD 50.5075553449054<br>LINK 0.0607551832560409<br>LTC 0.0200170756669347<br>MATIC 0.0133288174463636<br>MCDAI 1.9921315868249<br>SGB 0.00122233483737895<br>SNX 0.24335180504047<br>THKD 0.66273109234684<br>USDC 0.69704221059339<br>XRP 0.00825434995813845 | | | |
| 3.1.000955 | AARON KOBA | ADDRESS REDACTED | | | BTC 0.0010729491784012<br>CEL 1.1360134300748<br>ETH 0.041587559782625<br>SNX 0.294013267673495 | | | |
| 3.1.000956 | AARON KOC-HOMES | ADDRESS REDACTED | | | ETH 0.000003104640301552 | | | |
| 3.1.000957 | AARON KOEPPEL | ADDRESS REDACTED | | | BTC 0.41143878265194<br>ETH 16.6638921255519<br>LTC 5.02402215610105<br>USDC 209.549934553338 | | | |
| 3.1.000958 | AARON KOK | ADDRESS REDACTED | | | USDC 0.0000171046725233<br>XRP 0.28020297851246 | | | |
| 3.1.000959 | AARON KONKLE | ADDRESS REDACTED | | | SNX 0.0012614216641925 | | | |
| 3.1.000960 | AARON KONKOL | ADDRESS REDACTED | | | BTC 0.53135741364016<br>ETH 5.162723633401 | USDC 0.0000021053254749 | | |
| 3.1.000961 | AARON KONZEK | ADDRESS REDACTED | | | USDC 3.70964984298077<br>BCH 0.22165446998789<br>BTC 0.01077693294794<br>DASH 0.032527688358801<br>EOS 9.34694351202707<br>SNX 0.0694191569700649<br>XRP 0.01734499558562 | | | |
| 3.1.000962 | AARON KOVARA | ADDRESS REDACTED | | | MCDAI 42.4756290229027<br>USDC 541.172676797549 | | | |
| 3.1.000963 | AARON KOW | ADDRESS REDACTED | | | CEL 0.042127660310649<br>XRP 0.065698802067854 | | | |
| 3.1.000964 | AARON KOWALL | ADDRESS REDACTED | | | USDC 0.29623932590591<br>USDT ERC20 0.27582397545665 | | | |
| 3.1.000965 | AARON KOZELOFF | ADDRESS REDACTED | | | ADA 0.1366176461424863<br>AVAX 0.0055741616627945<br>BTC 0.00002910205452832<br>DOGE 0.31264555475286<br>DOT 0.0066623631620691<br>ETH 0.00231212014735714<br>LINK 0.0107788526126578<br>MATIC 0.9263652567037733<br>USDC 6.00651754281598<br>XLM 2.95297258482334<br>XTZ 0.026022060210 | | | |
| 3.1.000966 | AARON KOZMINSKI | ADDRESS REDACTED | | | ADA 265.98437692097<br>BTC 0.02062846743393<br>ETH 0.0869070080950921<br>MCDAI 31.8495155708476 | | | |
| 3.1.000967 | AARON KRAMER | ADDRESS REDACTED | | | ADA 0.15410249675864<br>AVAX 0.0027535175930186<br>BTC 0.0575292641964711<br>DOT 0.01381614063286<br>ETH 0.0000003013728197<br>LINK 0.00187952709153801<br>MATIC 0.0384540625620706<br>SNX 0.00853187470069034<br>SOL 0.00197111706021843<br>USDC 0.32438607179739 | ADA 0.0000002620349175<br>AVAX 0.0002824499127352<br>DOT 0.00361046767057013<br>LINK 0.0000685332175554<br>SOL 0.00674404511234932<br>USDC 0.00459090038099171 | | |
| 3.1.000968 | AARON KMVITTZ | ADDRESS REDACTED | | | XTZ 0.00571642459960811<br>ETH 0.00151392717957214 | | | |
| 3.1.000969 | AARON KRAWITZ | ADDRESS REDACTED | | | LINK 0.0882096741000208<br>USDC 8.32681782047419 | | | |
| 3.1.000970 | AARON KREIDER | ADDRESS REDACTED | | | ETH 0.00016860141892594<br>BTC 0.24462884575275<br>CEL 1.1482673246562<br>ETH 1.04648505391966 | | | |
| 3.1.000971 | AARON KRUGER | ADDRESS REDACTED | | | USDC 0.6343901173949495<br>CEL 1.08819750034499 | | | |
| 3.1.000972 | AARON KUAN | ADDRESS REDACTED | | | ETH 0.031782877664262<br>ADA 32.0161197477402 | | | |
| 3.1.000973 | AARON KUAN | ADDRESS REDACTED | | | BTC 0.0000052469074824<br>ADA 11.36514601872291<br>BTC 0.000000040449438181<br>DOT 0.1110681021681148<br>ETH 0.0036691720588363.02<br>LINK 0.0385360639087843<br>MATIC 11.381445889714.2 | ADA 13375.9016977759<br>BTC 0.048737079573928472<br>DOT 59.353280310731<br>ETH 3.40355679608588<br>LINK 0.000155646243791905<br>MATIC 7594.60597050644<br>USDC 0-279 | | |
| 3.1.000974 | AARON KUHLMANN | ADDRESS REDACTED | | | ADA 0.54026702442106.1<br>BTC 1.2846781425429906<br>ETH 0.0000368663733255.9<br>LTC 0.002432873952717.88<br>USDC 34.9454934461588 | | | |
| 3.1.000975 | AARON KUNKLE | ADDRESS REDACTED | | | BTC 0.10465903392345.7<br>DOT 20.921297083401.3<br>LINK 28.239488960969<br>LTC 2.0816852524551<br>XTZ 84.359074021426<br>ZEC 1.00161067921.7 | BTC 0.0021 | | |
| 3.1.000976 | AARON KYLE | ADDRESS REDACTED | | | BTC 0.00026883910071601.3 | | | |
| 3.1.000977 | AARON LABERGE | ADDRESS REDACTED | | | BAT 920.302161746799<br>BCH 2.0577667559805<br>BTC 0.375031443384052<br>ETH 5.78276762850054<br>LTC 3.163767592990.89 | | | |
| 3.1.000978 | AARON LACHETA | ADDRESS REDACTED | | | USDC 1655.0778205238.9 | | | |
| 3.1.000979 | AARON LADNER | ADDRESS REDACTED | | | ETH 0.0018155091799678.8<br>LINK 0.0945755567253.14<br>MANA 0.03526503674153.66<br>MATIC 6.26549805134272 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.000980 | AARON LAGE | ADDRESS REDACTED | | | BAT 0.11145196917197 1<br>BTC 0.00826370562270058<br>CEL 1.15116892753898<br>EOS 481.084241867785<br>ETH 0.0000337411372561178<br>MCDAI 3.91454752883804<br>SNX 19.026006457468<br>USDC 0.000120313586090037<br>USDT ERC20 0.000132912122663247<br>XLM 378.224080163268 | USDC 0.000000299291636261<br>USDT ERC20 0.000000428855569893 | | |
| 3.1.000981 | AARON LAKE | ADDRESS REDACTED | | | BTC 0.00044318461653752<br>CEL 219.998866415038 | | | |
| 3.1.000982 | AARON LAKE | ADDRESS REDACTED | | | BTC 0.000001723341246117<br>USDC 638.294245351575 | | | |
| 3.1.000983 | AARON LAKE | ADDRESS REDACTED | | | ADA 0.044639697536424<br>BAT 0.0145064193997146<br>BTC 0.0000007796311839928<br>LINK 0.00188189671596776<br>MANA 0.0078559315024978<br>MATIC 0.777203946233643<br>SNX 0.0904766407641306<br>XLM 0.56663842193325 | ADA 0.00000611689928514<br>BTC 0.000000065639815 2<br>XLM 0.00000025129144007 | | |
| 3.1.000984 | AARON LAMONT SMITH | ADDRESS REDACTED | | | ETH 0.00148253503 99219 | | | |
| 3.1.000985 | AARON LANDECKER | ADDRESS REDACTED | | | CEL 1.15116892753898<br>ETH 43.4487294884549<br>XLM 102.226430598448 | | | |
| 3.1.000986 | AARON LANDIS | ADDRESS REDACTED | | Yes | ADA 5.46629985752649<br>BTC 0.224410876147669<br>ETH 0.0000012714396720 47<br>LINK 0.0615684022330893<br>LUNC 0.176375683638856<br>SOL 0.469559083937892<br>USDC 0.554221983577315 | ADA 0.00000065196724115 7<br>LUNC 0.00004566171944719<br>SOL 0.0000000084543436406<br>USDC 424.920000101875 | | BTC 0.017617540338145 |
| 3.1.000987 | AARON LANDIS | ADDRESS REDACTED | | | CEL 1.06338538914154 | | | |
| 3.1.000988 | AARON LANGES | ADDRESS REDACTED | | | ETH 0.0263486694802728<br>ETH 0.0000319782786 8007<br>LINK 0.00991358225510 92<br>USDC 0.164505682212842 | | | |
| 3.1.000989 | AARON LANGLOIS | ADDRESS REDACTED | | | BCH 1.06578284298473<br>BTC 0.00810598438940179<br>ETH 0.00127992482862143<br>SGB 436.197894771743<br>SNX 0.500848798416903<br>USDC 8746.19581807003<br>XRP 0.0000003916412 78084 | | | |
| 3.1.000990 | AARON LAPHAM | ADDRESS REDACTED | | | BTC 0.001368164222 04043<br>CEL 103.372041922 07 | | | |
| 3.1.000991 | AARON LARA | ADDRESS REDACTED | | | ADA 906.571079924977<br>BTC 0.0012406963756 7754<br>MATIC 676.745911777998 | | | |
| 3.1.000992 | AARON LASTNAME | ADDRESS REDACTED | | | BTC 0.00054645837150 7704 | | | |
| 3.1.000993 | AARON LAU CABAHATAN | ADDRESS REDACTED | | | BTC 0.000000017446052608<br>CEL 890.355147638249<br>DOT 0.00000045<br>SNX 0.00000076 | | | |
| 3.1.000994 | AARON LAU HENG YIK | ADDRESS REDACTED | | | ADA 0.0005989294940888 95<br>BTC 2.1751606966 9994-07<br>DOT 0.510368537145916<br>ETH 0.0067950001249189<br>LINK 0.0314607619509834<br>MATIC 0.00120518503046548<br>SGB 47.0450460599946 | | | |
| 3.1.000995 | AARON LAVIN | ADDRESS REDACTED | | | ETH 0.000211308647873577 | | | |
| 3.1.000996 | AARON LAVINCENT GENTRY | ADDRESS REDACTED | | | ETH 0.0014955817689 1714 | | | |
| 3.1.000997 | AARON LAWRENCE | ADDRESS REDACTED | | | ETH 3.7065143871829 4 | | | |
| 3.1.000998 | AARON LAWRENCE TEITELMAN | ADDRESS REDACTED | | | USDC 26328.8945035615 | | | |
| 3.1.000999 | AARON LEBAUER | ADDRESS REDACTED | | | ETH 0.0140314326591547<br>ADA 0.697547002293452<br>AVAX 47.156081795 9137<br>BTC 0.2623837500943 39<br>DOT 73.7591660381588<br>ETH 3.042614499 10381<br>LINK 100.059252931465<br>LUNC 0.0360431747267 7<br>MATIC 2311.436569307<br>SOL 42.9510002936367<br>USDC 2.88821073561423 | | | |
| 3.1.001000 | AARON LEDESMA | ADDRESS REDACTED | | | BTC 0.00175628673382912<br>DOT 10.3059175130455<br>ETH 0.00459311925080614<br>USDC 27.24502763171 85<br>USDT ERC20 5.15593151545561 | BTC 0.0000007045562333283<br>USDC 0.0000006649573132 95<br>USDT ERC20 0.00000093674846 7243 | | |
| 3.1.001001 | AARON LEDOHOWSKI | ADDRESS REDACTED | | | BTC 0.33252671478039<br>BUSD 5585.46776608526<br>DOT 77.504894003 9752<br>ETH 2.481066776635 14<br>LTC 3.9227371697474 | | | |
| 3.1.001002 | AARON LEDYARD | ADDRESS REDACTED | | | AVAX 2.0925483338 2384<br>BTC 0.13750593675823<br>DOT 0.0247007884511815<br>ETH 0.423861017440545<br>MATIC 0.70565 00505 09321<br>SOL 3.92310434224165 | | | |
| 3.1.001003 | AARON LEE | ADDRESS REDACTED | | | BTC 0.000755752223452474<br>ETH 0.268481368765724<br>SNX 16.3870425856716 | | | |
| 3.1.001004 | AARON LEE | ADDRESS REDACTED | | | ADA 220.21<br>BTC 0.000751523044 18408<br>CEL 14.2084242841771<br>DOT 4.22<br>ETH 0.13515351 | | | |
| 3.1.001005 | AARON LEE | ADDRESS REDACTED | | | BCH 0.00431821706627148<br>BTC 0.0003149098674 01174<br>CEL 7.4058657880791<br>ETC 2.81103126 105693<br>ETH 0.0000016893658842 93<br>LTC 0.00962850648840831<br>OMG 0.491129108882462<br>SGB 98.74476808 05612<br>XRP 0.000000038800535745 | | | |
| 3.1.001006 | AARON LEE | ADDRESS REDACTED | | | BTC 0.50865039824 5962<br>CEL 0.000349789955615 73<br>ETH 39.5860208108019<br>USDC 37997.5869357118 | | | |
| 3.1.001007 | AARON LEE | ADDRESS REDACTED | | | BTC 0.480061157357569<br>ETH 0.0160791804561175 | | | |
| 3.1.001008 | AARON LEETE | ADDRESS REDACTED | | | CEL 0.162409771903993<br>ETH 0.000114667231175229<br>MATIC 0.1708659005001 | | | |
| 3.1.001009 | AARON LEHR | ADDRESS REDACTED | | | ADA 600.620016991277<br>BTC 0.0000387801579834<br>DOT 0.0503056380646639<br>EOS 67.4671204304 17<br>ETH 0.0001056063485187 87<br>LINK 0.0190945656138847393<br>MATIC 0.45351405 1976229<br>PAXG 0.0001362336140054 76<br>USDC 0.760828710797155 | USDC 0.0000001517819 1807 | | |
| 3.1.001010 | AARON LEIGH | ADDRESS REDACTED | | | BTC 0.0039224401428 9958<br>USDC 221.616641676447 | | | |
| 3.1.001011 | AARON LENHART | ADDRESS REDACTED | | | MATIC 7.0234011656117 | | | |
| 3.1.001012 | AARON LEONHARD GABRIEL STOLZE | ADDRESS REDACTED | | | BTC 0.0000131756675032 56 | | | |
| 3.1.001013 | AARON LESAGE | ADDRESS REDACTED | | | ETH 0.0001788646657103 08<br>BTC 0.00162071359280298 | BTC 0.112859671736635<br>ETH 1.02649317863055 | | |
| 3.1.001014 | AARON LESTER | ADDRESS REDACTED | | | BTC 0.0018716538687 3726<br>ETH 0.0000045151359402891 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.001015 | AARON LESTER | ADDRESS REDACTED | | | AVAX 6.6967990678054B<br>BTC 0.0556651915088483<br>CEL 1044.44948196446<br>ETH 0.00382919791166962<br>LINK 59.0303675935572<br>LTC 0.0005878889735515884<br>MATIC 466.15852618346B<br>UNI 44.242932513129B<br>USDC 32.6262483376055 | USDC 0.00000041203113221114 | | |
| 3.1.001016 | AARON LESTER | ADDRESS REDACTED | | | BCH 0.33196458871750B<br>BTC 0.0181178605912B3<br>ETH 1.19634551903847<br>LINK 7.54382708852163<br>XRP 570.59493 | | | |
| 3.1.001017 | AARON LEUCK | ADDRESS REDACTED | | | BTC 0.0237991181423675<br>COMP 0.37537627388632L<br>MANA 89.3754137078878<br>MATIC 949.589180658302<br>SOL 1.57014434559157<br>USDC 0.32784513831856<br>XLM 3075.778189951147 | | | |
| 3.1.001018 | AARON LEUNG WOO-GABRIEL | ADDRESS REDACTED | | | BTC 0.00000053539896630B<br>CEL 0.00020647691351692<br>ETH 0.0000164786942092877<br>MATIC 0.214754082011365<br>XLM 0.000611001560235558<br>XRP 0.0000003224194113046<br>ZRX 0.364764485669648 | | | |
| 3.1.001019 | AARON LEVIN | ADDRESS REDACTED | | | BTC 0.00243323150206657<br>ETH 0.13927368494276B | | | |
| 3.1.001020 | AARON LEVINE | ADDRESS REDACTED | | | ETH 0.0004002276396402B9 | | | |
| 3.1.001021 | AARON LEVY | ADDRESS REDACTED | | | BTC 0.14017769409668<br>ETH 1.48810409457114<br>USDC 0.0070443304019295 7 | USDC 0.000000388862280988 | | |
| 3.1.001022 | AARON LEVY | ADDRESS REDACTED | | | BTC 0.104544965224008<br>ETH 6.30493338615887<br>LINK 10.4267646482034 | ETH 1.042459636 | | |
| 3.1.001023 | AARON LEWIS | ADDRESS REDACTED | | | ADA 4665.50395367 6B<br>BTC 0.231067946777 59<br>ETH 23.67903063319648<br>SOL 34.0604445517087<br>USDC 0.811898904 00469 | | | |
| 3.1.001024 | AARON LEWIS | ADDRESS REDACTED | | | ADA 0.244153120521588<br>BTC 0.000002142616925001<br>ETH 0.66818698076 0529 | | | |
| 3.1.001025 | AARON LEWIS | ADDRESS REDACTED | | | ADA 88.8991915164394<br>BTC 0.0239621770170127<br>COMP 0.145329170087 37<br>DOT 0.22207193 0111697<br>ETC 5.884861239238 35<br>MATIC 596.27514845828 5<br>SOL 0.2158143079063 6B<br>USDC 3004.879273600 37 | ADA 130.159<br>BTC 0.00000863 | | |
| 3.1.001026 | AARON LEWIS | ADDRESS REDACTED | | | ADA 746.11908827414<br>BTC 0.04736014246577 15<br>DOT 40.5677202056133<br>MATIC 455.876231652778 | | | |
| 3.1.001027 | AARON LEWIS CORSO | ADDRESS REDACTED | | | BTC 0.0001765643127212 94<br>DOT 0.06804993410378763<br>ETH 0.0000689730735 24312<br>MATIC 1.0022063672207 1 | BTC 0.140182892435275<br>DOT 0.000000534406716687<br>ETH 0.0000007454320740 97<br>MATIC 0.000000000736078731 | | |
| 3.1.001028 | AARON LI | ADDRESS REDACTED | | | BNB 0.9667217024124 04<br>BTC 0.00115915417813 652<br>CEL 107.656718420295<br>USDC 4991.777152 04244 | | | |
| 3.1.001029 | AARON LI | ADDRESS REDACTED | | | CEL 292.81161924 9475<br>ETH 0.000717294976178019 | | | |
| 3.1.001030 | AARON LIEW | ADDRESS REDACTED | | | BTC 0.000559562405677454<br>CEL 6875.42124842501<br>ETH 1.29677819502918<br>LINK 201.42016<br>USDC 91.032023 | | | |
| 3.1.001031 | AARON LIGHT | ADDRESS REDACTED | | | BTC 0.0012229524728563 2<br>LTC 0.25851555567817<br>USDC 54.9879912960964 | | | |
| 3.1.001032 | AARON LIN | ADDRESS REDACTED | | | BTC 0.466965729665374<br>CEL 790.36822625621<br>ETH 6.796594 | | | |
| 3.1.001033 | AARON LINDA J DIERICKX | ADDRESS REDACTED | | | BTC 0.0702699B<br>CEL 19.2610562667824<br>ETH 0.30234821 | | | |
| 3.1.001034 | AARON LINSKY | ADDRESS REDACTED | | | BTC 0.0011548443336288<br>GUSD 0.0348204687962238<br>USDC 2.5267908517251 | | | |
| 3.1.001035 | AARON LIPPY | ADDRESS REDACTED | | | BAT 0.1873496391686 1B<br>BTC 0.16891007556588<br>CEL 42.6275722912707<br>COMP 0.00039472163 5360967<br>DASH 0.0032717010843 9528<br>LINK 0.0064467208446 3003<br>LTC 0.0022076698138 5733<br>MATIC 0.037345770205066 9<br>PAXG 0.000076261221485 839<br>SNX 0.0498564496487646<br>UNI 0.0029486976917395 4<br>USDC 1262.7314297 323<br>ZEC 0.000866399916 193504<br>ZRX 0.1910204400885 9 | BTC 0.0369117168417 98953 | | |
| 3.1.001036 | AARON LITCHMORE | ADDRESS REDACTED | | | BTC 0.0014156 43<br>CEL 3.37838543976787<br>ETH 0.02320112<br>XRP 28.748643 | | | |
| 3.1.001037 | AARON LITTLEFIELD | ADDRESS REDACTED | | | BTC 0.00000787784823 6397<br>ETH 0.0000925119192 53696<br>MCDAI 0.02168214879027 28<br>SNX 0.0344485561247054<br>USDC 0.38103781062117 9 | | | |
| 3.1.001038 | AARON LIVINGSTON | ADDRESS REDACTED | | | ADA 30266.725031015 6<br>DOT 126.266071735113<br>EOS 1.5746118765742 6<br>LINK 30.54459708368 8<br>MATIC 944.12136873165 5<br>UNI 5.8067462916359 7<br>USDC 4.6699418675719 6<br>XRP 1.6815393423336 5 | | | |
| 3.1.001039 | AARON LOBATO | ADDRESS REDACTED | | | ADA 541.69597493284 2<br>BTC 0.228760552906904<br>DOT 14.935730380841<br>ETH 4.15276900580114<br>MATIC 247.83581745775 1<br>USDC 0.3195816494305344<br>XLM 3664.5896220042 | BTC 0.00051405599443597 1 | | |
| 3.1.001040 | AARON LOF | ADDRESS REDACTED | | | CEL 0.17127151499667B | | | |
| 3.1.001041 | AARON LOFTUS | ADDRESS REDACTED | | | BTC 0.00000005478819583 7<br>USDC 716.2352689046 79 | | | |
| 3.1.001042 | AARON LOH | ADDRESS REDACTED | | | BTC 0.0000000950842115 02<br>CEL 0.38376793620613 5<br>ETH 0.000087031358166058 | | | |
| 3.1.001043 | AARON LOMICKA | ADDRESS REDACTED | | | BTC 0.003070738402547 24<br>USDT ERC20 52.480314249945 | | | |
| 3.1.001044 | AARON LONG | ADDRESS REDACTED | | | BTC 3.32704863536999B 07<br>MATIC 0.26337896726929 36 | | | |
| 3.1.001045 | AARON LONG | ADDRESS REDACTED | | | BTC 0.0000009796110292 35<br>DOT 0.04176248633941 64<br>ETH 0.0002004750530668 41<br>LINK 0.01797957783463 61<br>MCDAI 0.036953343165452 2<br>SNX 0.000316931383903 118<br>USDC 0.25535540099119 9 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.001046 | AARON LONGINOTTI | ADDRESS REDACTED | | | ADA 196.25331236462 6<br>BCH 0.0005438414485413 1<br>BTC 0.4783744192134 16<br>DOT 3.9091718480362 3<br>ETH 4.8099655536825<br>LTC 0.0001355065813230 2<br>SOL 3.2336995620092 3<br>USDC 298.53640842036<br>XLM 0.1413256409387 07<br>XRP 127.1295417412 11 | | | |
| 3.1.001047 | AARON LOO | ADDRESS REDACTED | | | ETH 0.1079666377714 76 | | | |
| 3.1.001048 | AARON LOOK | ADDRESS REDACTED | | | ADA 36.168428087494 4<br>BCH 0.0000086792353529 1<br>BTC 0.0316280944609002<br>LTC 0.0000953593063054 556<br>USDC 0.003542764159015 8<br>USDT ERC20 12.2895670920402<br>XLM 0.02214192542000583 | | | |
| 3.1.001049 | AARON LOPATA | ADDRESS REDACTED | | | ADA 0.001775356968019 95<br>BTC 0.0000000125914576 86<br>DASH 0.0002250086428985 32<br>DOT 0.0017684861999376 1<br>LINK 0.0002623913905157 8<br>MATIC 0.007237634094246 34 | | | |
| 3.1.001050 | AARON LOPEZ | ADDRESS REDACTED | | | BTC 0.2487749809036 7<br>ETH 4.7193885206066 6 | | | |
| 3.1.001051 | AARON LOPEZ | ADDRESS REDACTED | | | BTC 0.0038065281503769 864<br>USDC 0.8380453485277 8<br>XLM 64.313197344422 7 | | | |
| 3.1.001052 | AARON LOVE | ADDRESS REDACTED | | | BTC 0.0000061301218850 26<br>CEL 1.1213466406467 8<br>ETH 0.0007744111151672 78<br>SGB 0.1881181327935 97<br>XLM 0.0671397316234865<br>XRP 1.23055393454 16<br>ZRX 0.0474202647145723 | | | |
| 3.1.001053 | AARON LOVELADY | ADDRESS REDACTED | | | BTC 0.0011258742311061 2<br>CEL 21.9698884972413<br>ETH 0.0041781459075540 4<br>LINK 4.80129<br>XRP 3459.2407848315 8 | | | |
| 3.1.001054 | AARON LOVETT | ADDRESS REDACTED | | | BTC 0.00001<br>CEL 0.9380244696537 32<br>ETH 0.000001<br>LTC 0.0000792507036768 27<br>USDC 0.619985 | | | |
| 3.1.001055 | AARON LOW | ADDRESS REDACTED | | | BTC 0.002191955184299 314<br>CEL 1.37498504239 43<br>USDC 20<br>USDT ERC20 0.000000395604395606 | | | |
| 3.1.001056 | AARON LOY | ADDRESS REDACTED | | | AAVE 0.0274350151394063<br>BTC 0.2190406090403042<br>CEL 0.8349439793929 49<br>ETH 9.6277368405216 1<br>LINK 562.645013188498<br>MATIC 1650.751587885 5<br>USDC 0.0099772164812572 8<br>XLM 0.7103964374213 81 | | | |
| 3.1.001057 | AARON LOYD | ADDRESS REDACTED | | | BTC 0.004642366375409 34<br>ETH 0.1338219229702 62 | | | |
| 3.1.001058 | AARON LUCERO | ADDRESS REDACTED | | | BTC 0.0000050698239746 07<br>CEL 0.0099693813006136 1<br>USDC 0.0000000001639615 88 | | | |
| 3.1.001059 | AARON LUI | ADDRESS REDACTED | | | BTC 0.0000001596170610 23<br>CEL 0.0398512116911507 | | | |
| 3.1.001060 | AARON LUKE LIVINGSTONE | ADDRESS REDACTED | | | BTC 0.0050990158296480 7<br>CEL 4.3545661235047 2<br>ETH 1.1436538096701 1 | | | |
| 3.1.001061 | AARON LUN | ADDRESS REDACTED | | Yes | ADA 5111.04688230663<br>BNB 19.8379289865235<br>BTC 1.4699048962884 4<br>CEL 374.149702023305<br>DOT 163.605493048196<br>ETH 29.516799586280 1<br>LINK 153.926116029539<br>SGB 1582.7689040308 5<br>XRP 10252.6063375642 | | | BTC 2.75910877733095<br>ETH 7.98345540015457 |
| 3.1.001062 | AARON LUNA | ADDRESS REDACTED | | | BTC 0.0000000003701411719<br>CEL 0.0138407456609 29<br>USDT ERC20 0.26354877966387 6 | | | |
| 3.1.001063 | AARON LUTZE | ADDRESS REDACTED | | | BTC 0.0000000002239030 54<br>CEL 2.80887172175037<br>EOS 0.0000539816070721 607<br>LTC 0.0000000009480457231<br>XLM 0.0000000375812890 29 | | | |
| 3.1.001064 | AARON LUU | ADDRESS REDACTED | | | BTC 0.0028365933307911 1<br>MATIC 0.3023976739326735 | | | |
| 3.1.001065 | AARON LYKENS | ADDRESS REDACTED | | | EOS 9.52663300885329<br>LINK 2.68454854457181<br>XLM 25.7488828029176 | | | |
| 3.1.001066 | AARON LYNN | ADDRESS REDACTED | | | ADA 524.042893472908<br>BNB 1.38530053151219<br>BTC 0.1121510931243<br>DOT 34.7531384577322<br>ETH 2.71636194830831<br>SOL 4.21139431564056<br>USDC 6227.01400515024 | | | |
| 3.1.001067 | AARON LYNN FISKUM | ADDRESS REDACTED | | | BTC 0.0315810858048021<br>USDC 3594.74659794158 | | | |
| 3.1.001068 | AARON M CHAVIRA | ADDRESS REDACTED | | | ADA 122.638408279697<br>AVAX 21.2184459177319<br>BTC 0.5750704803932634<br>CEL 202.669284389323<br>DOT 158.22624217946<br>ETH 1.02956664706841<br>MATIC 1013.28582916395 | USDC 12.57 | | |
| 3.1.001069 | AARON M HIRSCH | ADDRESS REDACTED | | Yes | 1INCH 665.84267248153 2<br>AAVE 12.4568076442628<br>AVAX 6.37912839101915<br>BAT 622.268742776356<br>BCH 2.48109642436402<br>BNT 66.234215740181<br>BTC 0.01876003080065 14<br>COMP 1.18747663689372<br>DASH 0.40141103261615<br>DOGE 718.739832876407<br>DOT 97.8956726646467<br>EOS 504.496003797146<br>ETC 5.34650701989631<br>ETH 0.544349482560562<br>LINK 74.646590936922 2<br>LTC 6.03625278846997<br>LUNC 3.21261756889935<br>MANA 69.163636207348 5<br>MATIC 6.06782105077763<br>PAXG 0.0548985548211776<br>SGB 279.563655892029<br>SNX 165.04372283456<br>SOL 1.49308798411 77<br>SUSHI 137.632082281 59<br>UMA 80.4766199343163<br>UNI 79.0778368847841<br>XLM 561.710808823472<br>XRP 94.956 | BTC 0.04726559023525 284<br>ETH 0.18337633327708<br>XLM 2790.632292 | | BTC 0.3287202865966586<br>MATIC 5050.25129044081 |
| 3.1.001070 | AARON M PATRICK | ADDRESS REDACTED | | | BTC 0.01677836901207 52 | BTC 0.009859641765871 79 | | |
| 3.1.001071 | AARON M SCHROM | ADDRESS REDACTED | | | BTC 0.2029663969977 59<br>DOT 4.74294691322 05<br>ETH 1.32344413801544<br>MATIC 292.395476818107<br>USDC 0.2920550936667 2<br>XLM 796.69474274142 5 | | BTC 0.07271939<br>ETH 0.0000007990063295 3 | |
| 3.1.001072 | AARON M STANSFIELD | ADDRESS REDACTED | | | BTC 0.0237034927493559 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.001073 | AARON M TROUTMAN | ADDRESS REDACTED | | | BTC 0.00004057953623775S<br>CEL 62602.4034161701<br>ETH 0.0467648443806207<br>MCDAI 31.0613094091988<br>SNX 2.1722783206B694<br>UMA 0.024391783961549S<br>USDC 0.000000183568953042 | | | |
| 3.1.001074 | AARON M WOLFSON | ADDRESS REDACTED | | | CEL 121.2714887331l08<br>ETH 2.40543046056265<br>MATIC 1707.16832129108<br>USDC 6035.687397389 | | BNB 0.9 | |
| 3.1.001075 | AARON MABRA | ADDRESS REDACTED | | | BTC 0.0787292393552l3<br>CEL 1.12904063575586<br>ETC 0.0111300299163082<br>ETH 0.213660501184099<br>LINK 0.0862175941716338<br>MATIC 1591.77415481419<br>MCDAI 31.8108163394763<br>SGB 231.766489773727<br>UNI 0.01069760021939l92<br>USDC 368.796547491766<br>XLM 0.305999159992367<br>XRP 1516.07468283907<br>ZRX 0.198814434902993 | | | |
| 3.1.001076 | AARON MACHON | ADDRESS REDACTED | | | BTC 1.00104190245875<br>CEL 48.2240209642236 | | | |
| 3.1.001077 | AARON MADDOX | ADDRESS REDACTED | | Yes | BTC 0.000732049416341l05<br>DOT 24.9984371319275<br>USDT ERC20 0.194321239711243 | | | BTC 0.0737698871320726 |
| 3.1.001078 | AARON MAGNESS | ADDRESS REDACTED | | | AAVE 0.000990854427447153<br>BSV 0.34877867167723B<br>BTC 0.000314129147605369<br>COMP 0.000801890851923533<br>MATIC 1829.595290964l72<br>UMA 0.0032277349693165l4 | | | |
| 3.1.001079 | AARON MAGNESS | ADDRESS REDACTED | | | ADA 0.0117130919210035<br>DOT 0.0248680298192242 | | | |
| 3.1.001080 | AARON MAGUMISE | ADDRESS REDACTED | | Yes | BTC 0.000986301741352241<br>CEL 5.37350608846237<br>MANA 206.174<br>MATIC 284.32388773<br>USDT ERC20 0.8473545151515l5 | | | USDT ERC20 348.4844848448448 |
| 3.1.001081 | AARON MAH | ADDRESS REDACTED | | | BNB 0.00166087804211803<br>BSV 0.0000011783555160l58<br>BTC 0.000153427572374832<br>CEL 0.0546437888777l59<br>ETH 0.000272570759632268<br>USDT ERC20 0.289735359235223 | | | |
| 3.1.001082 | AARON MAH | ADDRESS REDACTED | | | BTC 0.0301694650972173<br>ETH 2.05742059406239 | | | |
| 3.1.001083 | AARON MAHAN | ADDRESS REDACTED | | | BTC 0.00000077964513452l6<br>CEL 0.0854893520328775<br>DASH 0.00886206993281995<br>SGB 0.98962254116755l1<br>XRP 6.61391083049301 | | | |
| 3.1.001084 | AARON MAIN | ADDRESS REDACTED | | | BNT 2.935<br>BTC 0.00137619321807905<br>CEL 3.47107931767574 | | | |
| 3.1.001085 | AARON MALDONADO | ADDRESS REDACTED | | | ADA 2230.03513459215<br>BTC 0.35893983826645<br>DOT 376.893787161041<br>LUNC 124.353191309937<br>MATIC 877.849337611235 | | | |
| 3.1.001086 | AARON MALONE | ADDRESS REDACTED | | | BTC 0.00000136637631149<br>ETH 0.0001762080446531462<br>LTC 0.0030529520655662l9 | | | |
| 3.1.001087 | AARON MALTON | ADDRESS REDACTED | | | BTC 0.504549317279371<br>CEL 1382.47085712318<br>DOT 95.4398382122956<br>ETH 5.00950337750138<br>LINK 77.2465040692416<br>LTC 2.00223110182l21<br>XRP 10024.0084273966 | | | |
| 3.1.001088 | AARON MAMELAK | ADDRESS REDACTED | | | ADA 0.215059663003912<br>BTC 0.00012722265109262l6<br>ETH 0.00187059805157825<br>GUSD 4762.02047099532<br>LTC 0.00003983894601317l7 | ADA 295.648513940664<br>BTC 0.125089869406l2<br>ETH 1.746453580948S<br>LTC 0.125480622350l88 | | |
| 3.1.001089 | AARON MAMULA | ADDRESS REDACTED | | | BTC 0.00000748394997846<br>CEL 1.133706633328l74<br>ETH 0.000016090915349382<br>SGB 0.148550687350S<br>TUSD 0.179233006977972<br>USDC 6.29741724275985<br>XLM 0.158214856714236<br>XRP 0.971727871662458 | | | |
| 3.1.001090 | AARON MANESS | ADDRESS REDACTED | | | BTC 0.00123591687360741<br>CEL 56.5913750211916<br>ETH 0.069940072591985l9 | ADA 249.624416<br>ETH 0.0568811098077724 | | |
| 3.1.001091 | AARON MANSO SIMON | ADDRESS REDACTED | | Yes | BTC 0.0000000707728755<br>CEL 0.25041571179198<br>ETH 6.54678795327969<br>USDC 0.0858813197364223<br>USDT ERC20 0.022665913883639 | | | ETH 102.321213391534 |
| 3.1.001092 | AARON MANZALI | ADDRESS REDACTED | | | BTC 0.1893449785440l97<br>ETH 1.00564677645l93<br>LTC 17.6954367522481<br>MCDAI 311.978277511067<br>USDC 12481.0886377092 | | | |
| 3.1.001093 | AARON MARCASE | ADDRESS REDACTED | | | BCH 0.000249994647666l27<br>BTC 0.00000035147573032l3<br>DASH 0.0000510995155933l8<br>USDC 0.144230080814622 | | | |
| 3.1.001094 | AARON MARCELO | ADDRESS REDACTED | | | CEL 0.852169385039l7<br>ETC 0.04761661713S3044<br>ETH 0.073642635284358 | | | |
| 3.1.001095 | AARON MARCO | ADDRESS REDACTED | | Yes | BTC 3.12402393281935<br>GUSD 0.00767240307466l44 | | GUSD 30.8542387739515 | BTC 4.2217928416681l7 |
| 3.1.001096 | AARON MARCUS LITTLEJOHN BOMAR | ADDRESS REDACTED | | | BTC 0.000007993196772458<br>ETH 0.000101582710954l28 | | BTC 0.00000009603442132 | |
| 3.1.001097 | AARON MARCUS LUNA | ADDRESS REDACTED | | | BTC 0.00124581657391197<br>ETH 0.1876965307423l7 | | | |
| 3.1.001098 | AARON MARCZI | ADDRESS REDACTED | | | BTC 0.3166305645758<br>ETH 0.613512923244682 | | | |
| 3.1.001099 | AARON MARK KOPELSON | ADDRESS REDACTED | | | AAVE 0.000291500304483844<br>BAT 1.274792116667S5<br>BNT 0.246830148276199<br>BTC 0.000000121846320353<br>CEL 120.846202934651<br>COMP 9.24956407625099l-06<br>ETH 0.00018132065842872l6<br>KNC 0.00420282801605204<br>LINK 0.0466913739964608<br>MATIC 0.396565233046564<br>OMG 0.28289873479l17<br>SNX 0.0015897782811667l3<br>UNI 0.000686027596734523<br>USDC 0.30935286498485l4<br>ZRX 2.537377079255l6 | USDC 0.0000000871750472l | | |
| 3.1.001100 | AARON MARKWARD | ADDRESS REDACTED | | | ETH 0.00329028217999736 | | | |
| 3.1.001101 | AARON MARMER | ADDRESS REDACTED | | | BTC 0.000000348753523386<br>ETH 0.00000191824304794 | | | |
| 3.1.001102 | AARON MARROQUIN CRUZ | ADDRESS REDACTED | | | ETH 0.242969524666663<br>XRP 501.945054151643 | | | |
| 3.1.001103 | AARON MARSHALL | ADDRESS REDACTED | | | BCH 0.00070845<br>BTC 0.0000201385004232l2<br>CEL 9.74827964325183<br>LTC 0.0049952 | | | |
| 3.1.001104 | AARON MARSHALL | ADDRESS REDACTED | | | BTC 0.0435332446428942<br>ETH 2.07460737478558l2 | | | |
| 3.1.001105 | AARON MARTIN | ADDRESS REDACTED | | | BTC 0.0000002755291558l01<br>USDC 0.717958932339267 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.001106 | AARON MARTIN | ADDRESS REDACTED | | | BTC 0.000001907497188510 CEL 7.819658879169 ETH 0.000100342548643519 USDT ERC20 2.366803781900 | | | |
| 3.1.001107 | AARON MARTIN | ADDRESS REDACTED | | | BTC 0.000001419538807 ETH 0.00015904229621871 | BTC 0.00022619759625666 | | |
| 3.1.001108 | AARON MARTINEZ | ADDRESS REDACTED | | | BTC 0.00242667422044333 USDC 1055.9509795488 | | | |
| 3.1.001109 | AARON MARTINEZ | ADDRESS REDACTED | | | ADA 915.344251825675 AVAX 0.820679644937664 BTC 0.02348252499635 DOT 27.333781320918 ETH 0.78761411937065 LINK 15.19106197888 MATIC 127.471155343912 | BTC 0.001 | | |
| 3.1.001110 | AARON MARKSEN | ADDRESS REDACTED | | | ETH 0.000007060725153933 | | | |
| 3.1.001111 | AARON MATHIAS | ADDRESS REDACTED | | Yes | ADA 0.40615417247441 BNB 0.00000000971221924 BTC 0.00391131814043921 CEL 5.9645275471422 DOT 0.0000000004174715 ETH 0.00001749730958195 LINK 11.31320026757 MCDAI 0.152972718787 USDT ERC20 0.00000035791510856 | | | BTC 0.11479474692377 |
| 3.1.001112 | AARON MATTHEW BARKER | ADDRESS REDACTED | | | BTC 0.45441435820 ETH 0.001643082687 | BTC 0.00759008051873 | | |
| 3.1.001113 | AARON MATTHEW FEIGELMAN | ADDRESS REDACTED | | | BTC 0.000371033413502491 | BTC 0.000000635673939552 | | |
| 3.1.001114 | AARON MATTHEW HOLLADAY | ADDRESS REDACTED | | | BTC 0.523349606 ETH 16.98323083 PAXG 3.54487708110449 | | | |
| 3.1.001115 | AARON MATTHEW TENKINK | ADDRESS REDACTED | | | BTC 0.03513500 | | | |
| 3.1.001116 | AARON MATTHEWS | ADDRESS REDACTED | | | BTC 0.00949477763707864 ETH 0.074149896703 | | | |
| 3.1.001117 | AARON MATTOS | ADDRESS REDACTED | | | BTC 0.17434514 DOT 6.08244585 ETH 0.44064519234 KLM 40.6133099 | | | |
| 3.1.001118 | AARON MCAFEE | ADDRESS REDACTED | | | BTC 1.825420709 ETH 0.000073779099147 LINK 0.00767274599 MCDAI 0.242315117 SGB 0.005632609 USDC 0.000277969 XRP 0.036845091 | | | |
| 3.1.001119 | AARON MCCAFFERY | ADDRESS REDACTED | | | AAVE 0.015080709 BTC 0.000841790872157209 LINK 0.1143366132 MATIC 7.3051676548 | | | |
| 3.1.001120 | AARON MCCOLOUGH | ADDRESS REDACTED | | | CEL 1.152977969 SGB 3.71117851837813 XRP 24.276263233603 | | | |
| 3.1.001121 | AARON MCCONNELL RONSHEIM | ADDRESS REDACTED | | | BTC 1.479342851134 ETH 0.023441708255 | BTC 0.024435295853412 | | |
| 3.1.001122 | AARON MCCORMACK | ADDRESS REDACTED | | | AAVE 1.00989219918 BAT 68.768812841 BTC 0.01760949023 CEL 35.420325587 ETH 0.05060484984 LINK 50.474258878 MATIC 2535.438729 SNX 103.185462769 SUSHI 8.258396197 TAUO 0.391305344 UNI 0.024311102 USDC 506.861261839 | | | |
| 3.1.001123 | AARON MCCORMACK | ADDRESS REDACTED | | | ETH 0.00004121514310 LINK 0.003665885486 MATIC 0.192468391 SNX 0.047747372287 UNI 0.027625001696 USDC 0.2381647361327 | | | |
| 3.1.001124 | AARON MCCRAY | ADDRESS REDACTED | | | CEL 1.156539 | | | |
| 3.1.001125 | AARON MCCREARY | ADDRESS REDACTED | | | BTC 0.00194038828 ETH 0.285737515927 | | | |
| 3.1.001126 | AARON MCDAID | ADDRESS REDACTED | | | BTC 0.000000007669 CEL 47.905733525 | | | |
| 3.1.001127 | AARON MCDANIEL | ADDRESS REDACTED | | | BTC 0.000012172795 | | | |
| 3.1.001128 | AARON MCDOWELL | ADDRESS REDACTED | | | BTC 0.00000104601171 CEL 1.618378641 ETH 0.00001227161 | | | |
| 3.1.001129 | AARON MCELWEE | ADDRESS REDACTED | | | BTC 0.00136610975 | | | |
| 3.1.001130 | AARON MCGILL | ADDRESS REDACTED | | | CEL 0.675637470462 ETH 0.00182233588 LINK 49.785522 | | | |
| 3.1.001131 | AARON MCGLYNN | ADDRESS REDACTED | | | ETH 0.002054634858 | | | |
| 3.1.001132 | AARON MCKENZIE | ADDRESS REDACTED | | | ADA 1538.21398583 BTC 0.15416237484731 ETH 1.97383269572486 | | | |
| 3.1.001133 | AARON MCKIE | ADDRESS REDACTED | | | BTC 0.00000121530851 CEL 1.0626632976 EOS 0.121385253 ZRX 0.961311823 | | | |
| 3.1.001134 | AARON MCKINNEY | ADDRESS REDACTED | | | ADA 0.264172071 BTC 0.0004806553 DOT 115.707171 ETH 0.00304499 LINK 150.08346 MATIC 1504.3561 | ETH 0.0000006483 LINK 126.3992988 USDT ERC20 0.0073350 | | |
| 3.1.001135 | AARON MCKINNEY | ADDRESS REDACTED | | | BTC 0.000145587133 ETH 0.006280711428 | | | |
| 3.1.001136 | AARON MCLAUGHLIN | ADDRESS REDACTED | | | USDT ERC20 312.97638 BTC 0.0039570857 CEL 1.151688275 ETH 0.04884987268 SGB 15.59809503 XRP 102.010254 | | | |
| 3.1.001137 | AARON MCLEISH | ADDRESS REDACTED | | | BTC 0.1064141352 CEL 58.088509328 | | | |
| 3.1.001138 | AARON MCQUEEN | ADDRESS REDACTED | | | BTC 0.28187466484 CEL 398.85386578 ETH 3.128857078 | | | |
| 3.1.001139 | AARON MCRAE | ADDRESS REDACTED | | | BTC 0.0117951292 | | | |
| 3.1.001140 | AARON MCVAY | ADDRESS REDACTED | | | BTC 0.00122507790 USDC 417.373227 | | | |
| 3.1.001141 | AARON MEADOR | ADDRESS REDACTED | | | BCH 2.46087958 BTC 1.01363345 CEL 1.11722204 DASH 6.74010277 ETH 0.47967972 LTC 0.01958722 SGB 154.03810 USDC 3384.76 XRP 5596.27 ZEC 0.70403 | | | |
| 3.1.001142 | AARON MEADOWS | ADDRESS REDACTED | | | CEL 0.14911504700 MATIC 259.695433 | | | |
| 3.1.001143 | AARON MEAGS | ADDRESS REDACTED | | | BTC 0.0012381305 CEL 89.276225193 ETH 1.55643808 MATIC 671.773137 SNX 119.80266 | | | |
| 3.1.001144 | AARON MEDNICK | ADDRESS REDACTED | | | BTC 0.000054283960 CEL 1.156539 | | | |
| 3.1.001145 | AARON MEES | ADDRESS REDACTED | | | CEL 0.23547143001 KLM 0.000000048496 XRP 0.000000940984 | | | |
| 3.1.001146 | AARON MEILAK | ADDRESS REDACTED | | | BTC 0.00081771056 CEL 0.0047985904 LUNC 15.025857 MATIC 1136.3991 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.001147 | AARON MELDER | ADDRESS REDACTED | | | BTC 0.0000000006512682606<br>CEL 2.628354743760 | | | |
| 3.1.001148 | AARON MILENA | ADDRESS REDACTED | | | BTC 0.0716309506983871<br>ETH 1.174771497779062<br>MATIC 173.816758793107<br>USDC 0.001404212613843 | | | |
| 3.1.001149 | AARON MEMMOTT | ADDRESS REDACTED | | | BTC 0.510426469355995<br>ETH 3.735248716513629 | | | |
| 3.1.001150 | AARON MENA | ADDRESS REDACTED | | | ADA 1.497934335116037 | | | |
| 3.1.001151 | AARON MERCEDI | ADDRESS REDACTED | | Yes | BTC 0.00000723255706103<br>BTC 0.0871756574728104<br>DOT 0.143488564345091<br>ETH 8.868151042657 22<br>LINK 220.484518593529<br>MATIC 13341.68454344478<br>USDC 48.26685308468 71 | | | BTC 0.344649319317594 |
| 3.1.001152 | AARON MERICKEL | ADDRESS REDACTED | | | BTC 0.000000041836900325<br>CEL 0.000917741712165079 | | | |
| 3.1.001153 | AARON MESSINA | ADDRESS REDACTED | | | BTC 0.0959982501377744<br>ETH 0.735765670039691<br>LINK 36.960594892182<br>LTC 3.623423833173 11<br>UNI 3.648881521655598<br>USDC 179.234874611309<br>USDT ERC20 1.246748193474 76 | | | |
| 3.1.001154 | AARON MEYERSON | ADDRESS REDACTED | | | USDC 525.261034351462 | | | |
| 3.1.001155 | AARON MICHAEL BERLIN | ADDRESS REDACTED | | | AAVE 1.872521946868 47<br>BAT 0.0108334463431964<br>BTC 0.0109973651732875<br>COMP 0.00003752871956891 1<br>DOT 27.741256224231<br>ETH 0.554906808952892<br>MATIC 480.361106324968<br>USDC 612.096493460227<br>XLM 0.0948768853949668<br>ZRX 0.00921635804788119 | | | |
| 3.1.001156 | AARON MICHAEL BIANCHI | ADDRESS REDACTED | | | BTC 0.00139743588840627<br>ETH 0.00185588912416218<br>MATIC 22.711724472942<br>USDC 517.38566364037 8 | | | |
| 3.1.001157 | AARON MICHAEL BRENDZY | ADDRESS REDACTED | | Yes | BTC 0.0401953526607 7<br>ETH 0.00160266005580297 | | | BTC 7.97123027235036 |
| 3.1.001158 | AARON MICHAEL CROSS | ADDRESS REDACTED | | | DOT 0.0364978125875878<br>SNX 0.0879959355323093<br>USDC 0.579263168860531 | DOT 0.0000000000700804047<br>USDC 0.000000874587463958 | | |
| 3.1.001159 | AARON MICHAEL DECATOR | ADDRESS REDACTED | | | ETH 0.00153391484167 | | | |
| 3.1.001160 | AARON MICHAEL FIELDS | ADDRESS REDACTED | | | BTC 0.00000154524381438<br>LINK 0.008244805329999 17 | BTC 0.0000000015941259035 8<br>LINK 0.03410397993386 26 | | |
| 3.1.001161 | AARON MICHAEL KAGER | ADDRESS REDACTED | | | ADA 241.960866793457<br>BTC 0.0737755553657003<br>ETH 4.155665805 1419<br>XLM 942.403489433805 | | | |
| 3.1.001162 | AARON MICHAEL KRIVITZKY | ADDRESS REDACTED | | | BTC 0.752181693 7005<br>CEL 1.151688275389 8<br>DASH 0.0233047183145079<br>ETH 0.0596534290519522<br>OMG 0.4074449021832 96<br>USDC 7727.27653630967<br>XLM 8.40744151616437 | CEL 168.916065606999 | | |
| 3.1.001163 | AARON MICHAEL VALVRE | ADDRESS REDACTED | | | AVAX 8.0841939360608 7<br>BTC 0.0115211331419078<br>DOT 29.921267473164<br>MATIC 925.004840798511 | | | |
| 3.1.001164 | AARON MICHAEL WEINSTEIN | ADDRESS REDACTED | | | BAT 0.0396725685569 31<br>BCH 0.0037743106823032<br>BTC 0.107106346391884<br>CEL 786.65433995279 7<br>COMP 0.0142396342581711<br>DASH 0.6668274510774 1<br>GUSD 0.899798178298649<br>LINK 17.727630057475 6<br>LTC 2.141777701472 68<br>MATIC 956.05115796206 2<br>MCDAI 0.363754381931702<br>UNI 0.00926366961126921<br>USDC 46.253532314894 2<br>ZRX 222.640444446464 | | | |
| 3.1.001165 | AARON MICHAEL WEISER | ADDRESS REDACTED | | | | BTC 0.00165447730501933<br>DOT 26.82794558<br>ETH 0.39130133 | | |
| 3.1.001166 | AARON MICHEAL BOSTROM | ADDRESS REDACTED | | Yes | AAVE 4.54726851671137<br>BTC 0.309531102314466<br>CEL 1376.99016176322<br>ETH 0.212936150994802<br>LINK 181.972850490681<br>MATIC 0.117360415728962<br>SNX 0.221165164612593<br>UNI 442.42277589544<br>USDC 0.001024523956619372 | | | BTC 0.342416772757081 |
| 3.1.001167 | AARON MICHELSON | ADDRESS REDACTED | | | ADA 0.0979258067768868<br>BTC 0.251005940601974<br>ETH 3.828600808 1139<br>MATIC 30.854444608443<br>USDC 1033.584627 84498 | | | |
| 3.1.001168 | AARON MICKEL TRACY | ADDRESS REDACTED | | | | BTC 0.06289724 | | |
| 3.1.001169 | AARON MIKRFF | ADDRESS REDACTED | | | BTC 0.026603536244567<br>ETH 0.2198959669335252 | | | |
| 3.1.001170 | AARON MILES | ADDRESS REDACTED | | | CEL 1.14942240890304<br>LTC 0.00218649539649992<br>XLM 98.495789454565 | | | |
| 3.1.001171 | AARON MILES | ADDRESS REDACTED | | | ADA 0.0198071036467978<br>BTC 0.00123802169807977<br>ETH 0.064604976200256<br>LINK 0.614642884091576 | ADA 14.7231653391793<br>BTC 0.00000000551301701 5 | | |
| 3.1.001172 | AARON MILLER | ADDRESS REDACTED | | | AAVE 17.4222809085481<br>BTC 0.4328171699530 15<br>ETH 9.2158954088705 1<br>LINK 454.898129495112<br>MATIC 14226.171615813 9<br>MCDAI 0.05118125071534 46<br>SNX 0.199501261 310298 | | | |
| 3.1.001173 | AARON MILLER | ADDRESS REDACTED | | | BCH 0.0002783591530 2065<br>BTC 0.0017035807588508 3<br>CEL 1.15116889753898<br>DASH 1.3091375468 5539<br>ETH 0.00218735450095685<br>LTC 0.00122682447590009<br>MCDAI 0.00000013314587782 5<br>SGB 8.16036945846876<br>XLM 0.9558889243 3843<br>XRP 53.380153180627 3<br>ZRX 59.717162001 9726 | | | |
| 3.1.001174 | AARON MILLER | ADDRESS REDACTED | | | BTC 0.0000010081 10088637<br>COMP 0.0584440650254404<br>LTC 0.00109300052762256<br>USDC 0.669977844191064 | | | |
| 3.1.001175 | AARON MILLER | ADDRESS REDACTED | | | ADA 102.0258271985 14<br>AVAX 0.000131911648867047<br>BTC 0.0121678889172505<br>MATIC 0.033029591410677<br>USDC 2.20753740488447 | | | |
| 3.1.001176 | AARON MILLER | ADDRESS REDACTED | | | BTC 0.0000902624035201 5<br>CEL 22.727105933 1806<br>MATIC 182.30047132 | | | |
| 3.1.001177 | AARON MILTON | ADDRESS REDACTED | | | BTC 0.0000005779324092 5<br>SOL 0.00025543517207586 7 | | | |
| 3.1.001178 | AARON MIN KEE WALLOF | ADDRESS REDACTED | | | ADA 1.61603873711895<br>BTC 0.0000216724175267 23<br>CEL 0.0648985030315843<br>ETH 0.00001486002328586 1<br>USDC 0.698935205727252 | | | |
| 3.1.001179 | AARON MINK | ADDRESS REDACTED | | | BTC 0.0000147543077 149<br>SOL 0.0000512279170173 97 | | | |

Debtor Name: Celsius Network LLC    Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.001180 | AARON MINOR | ADDRESS REDACTED | | | CEL 1.1561394519754 | | | |
| 3.1.001181 | AARON MISKELLY | ADDRESS REDACTED | | | CEL 15.420092163778 | | | |
| 3.1.001182 | AARON MISTRY | ADDRESS REDACTED | | | AAVE 0.0749737681375466<br>BTC 0.00513527784775619<br>CEL 0.4922205303053<br>DOT 46.0499355049819<br>ETH 0.945363825984528<br>LINK 249.476770095478<br>KLM 4024.30465550618 | | | |
| 3.1.001183 | AARON MITCHELL | ADDRESS REDACTED | | | ADA 0.166356979144224<br>BTC 0.00799192164817449<br>MATIC 183.438410559615 | | | |
| 3.1.001184 | AARON MITCHELL GORBERG | ADDRESS REDACTED | | | ADA 2.41484129357702<br>AVAX 6.35349490004994<br>BTC 0.0554383868202889<br>DOT 0.116110769555648<br>ETH 9.60821347561787<br>LTC 1.01063304994111<br>KLM 43.539395051243<br>XTZ 0.0672286120791414<br>ZRX 2457.30138373924 | AVAX 0.5<br>DOT 0.571579150460348<br>ETH 0.897841034315129<br>XTZ 1.2542562355536<br>ZRX 27 | | |
| 3.1.001185 | AARON MODIC | ADDRESS REDACTED | | | BTC 0.00119382042158135<br>USDC 6.65252478725512 | | | |
| 3.1.001186 | AARON MOHAMED | ADDRESS REDACTED | | | BTC 1.28796623298032<br>ETH 3.50513335299099<br>USDC 6149.98726707435 | | | |
| 3.1.001187 | AARON MONGER | ADDRESS REDACTED | | | ADA 250.815773344215<br>BTC 0.0292318171039741<br>ETH 0.647576370432499<br>MATIC 48.70561042283<br>SNX 0.0366337504515863<br>USDC 0.258471498904 | | | |
| 3.1.001188 | AARON MONK | ADDRESS REDACTED | | | BTC 0.673476<br>CEL 2662.04358232267 | | | |
| 3.1.001189 | AARON MONSON | ADDRESS REDACTED | | Yes | AAVE 0.000030383798427704<br>ADA 2350.53445832327<br>BTC 0.067022970879258<br>CEL 364.557175364005<br>COMP 0.00388897706054568<br>DOT 102.533362643994<br>ETH 2.67558269457931<br>LINK 0.020915168738419<br>MATIC 1235.24907969461<br>SNX 0.00178993505102255<br>UNI 0.19766148878385<br>USDC 1859.18322344976<br>USDT ERC20 8.32278367834727<br>XLM 5.21499506106155<br>ZRX 5796.99168214963 | DOT 0.0000530038<br>USDC 0.387 | | ADA 51442.9892392358<br>BTC 1.97799431802564<br>LINK 695.014474511284 |
| 3.1.001190 | AARON MONTOYA | ADDRESS REDACTED | | | BTC 0.0000099514839570897<br>DOGE 8.98184248824296<br>ETH 0.000813040186507713<br>GUSD 0.0135232852905801<br>LINK 0.00610500316900011<br>MATIC 0.376053022561206<br>USDC 0.00914154864471156 | | | |
| 3.1.001191 | AARON MOORCROFT | ADDRESS REDACTED | | | CEL 1.09945509998105 | | | |
| 3.1.001192 | AARON MOORE | ADDRESS REDACTED | | | BTC 0.00620405667869596<br>ETC 3.1006641455123<br>ETH 0.0291698469610823<br>LINK 7.0395746894423<br>MATIC 203.330264412486<br>UNI 6.80402096019169 | | | |
| 3.1.001193 | AARON MOORE | ADDRESS REDACTED | | | BCH 0.000102793101548937<br>BTC 1.32545814767769E-05<br>CEL 0.103155356673134<br>LINK 0.0031778215575841<br>MATIC 0.167760646176152<br>SNX 0.0827769653295863<br>USDC 0.333032445084343<br>USDT ERC20 0.00101444130451155<br>XRP 0.043069047620286 | | | |
| 3.1.001194 | AARON MOORE | ADDRESS REDACTED | | | BNB 5.11707112<br>BTC 0.000713662452335547<br>CEL 122.207748170625 | | | |
| 3.1.001195 | AARON MORENO CRUZ | ADDRESS REDACTED | | | BTC 0.000013577923510271<br>DOT 0.0120386079473969<br>ETH 0.000043276603116792<br>LUNC 3.23380150513536<br>XRP 0.0524406486353414 | | | |
| 3.1.001196 | AARON MORGAN | ADDRESS REDACTED | | | ADA 15651.205118578<br>BNB 7.43359153614803 | | | |
| 3.1.001197 | AARON MORGAN | ADDRESS REDACTED | | | ADA 1545.98981853653<br>BTC 0.00629333674654<br>ETH 5.32385669327567<br>LINK 34.1542394477605<br>MATIC 39785.1199186319<br>SNX 942.52251463516<br>XRP 0.381804546219387 | | ETH 0.010353371089163 | |
| 3.1.001198 | AARON MORGAN | ADDRESS REDACTED | | | BTC 0.00762442305488935 | | | |
| 3.1.001199 | AARON MORGAN | ADDRESS REDACTED | | | ADA 506.470799910023<br>AVAX 8.25267430018091<br>BAT 90.1038485362075<br>BSV 1.07845662144126<br>BTC 0.00637062857272592<br>DOT 7.28035712103362<br>ETH 0.043791086464236<br>MATIC 1221.57735185399<br>OMG 6.88042559663004<br>SNX 29.0361828757581<br>SOL 1.0303997950590?<br>USDC 0.0661311325929725<br>USDT ERC20 0.51001943218347 | AVAX 0.96711798839458 | | |
| 3.1.001200 | AARON MORRIS | ADDRESS REDACTED | | | ADA 0.00950453048434078<br>XLM 0.00914919005192762 | | | |
| 3.1.001201 | AARON MORRISON | ADDRESS REDACTED | | | BTC 0.0000000034602554681<br>CEL 0.0447807402323593 | | | |
| 3.1.001202 | AARON MORRISSETTE | ADDRESS REDACTED | | | BTC 0.00916459513077805 | | | |
| 3.1.001203 | AARON MORROW | ADDRESS REDACTED | | | ADA 880.076549549324<br>BTC 0.0962652903793551<br>ETH 1.41566561425694<br>MANA 23.5743573679703<br>MATIC 406.885912606177<br>USDC 151.125761173365 | | | |
| 3.1.001204 | AARON MOSLEY | ADDRESS REDACTED | | | SGB 0.00338240703767882<br>XLM 0.0591431726630722<br>XRP 0.00256515645986627 | | | |
| 3.1.001205 | AARON MOSLOW | ADDRESS REDACTED | | | USDC 7.95390214291328 | | | |
| 3.1.001206 | AARON MOSS | ADDRESS REDACTED | | | BTC 0.00015985381569<br>MCDAI 104.099301972798<br>USDC 751.21878805266 | | | |
| 3.1.001207 | AARON MOTOYAMA | ADDRESS REDACTED | | | BTC 0.268747188323637<br>ETH 25.3466431792809<br>MATIC 35837.0259714111 | | | |
| 3.1.001208 | AARON MOUXPERIAN | ADDRESS REDACTED | | | MATIC 2.68497858276881 | | | |
| 3.1.001209 | AARON MOULTON | ADDRESS REDACTED | | | CEL 1.09291891036204 | | | |
| 3.1.001210 | AARON MULLEN | ADDRESS REDACTED | | | BTC 0.00000015975033802<br>LINK 0.0208568380491276<br>MCDAI 0.0682503283962282<br>TUSD 0.767108320739057<br>UNI 0.0342835620183601<br>USDC 0.00810172582287892 | | | |
| 3.1.001211 | AARON MULLENIX | ADDRESS REDACTED | | | BTC 1.23057562026549E-05<br>ETH 0.00005762889431005<br>USDC 0.0406449115455659 | BTC 0.000000357625071941<br>USDC 50.3473653400182 | | |
| 3.1.001212 | AARON MULLER | ADDRESS REDACTED | | | USDC 0.000001138620172 | | | |
| 3.1.001213 | AARON MULLINS | ADDRESS REDACTED | | | BTC 0.00118158612155435<br>MATIC 0.284125764618526 | | | |
| 3.1.001214 | AARON MYERS | ADDRESS REDACTED | | | BTC 0.0000648910677118888<br>CEL 1.11954690443001<br>USDC 12.9374993285201 | BTC 0.00167858461745056 | | |
| 3.1.001215 | AARON MYRA | ADDRESS REDACTED | | | ADA 103.367056158306 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.001216 | AARON NADEAU | ADDRESS REDACTED | | | BTC 0.0000877872155652 ETH 0.00223356133222451 USDC 7.20863679776466 | | BTC 0.0000004341454636182 ETH 2.58537869496528 USDC 6517.00367153393 | |
| 3.1.001217 | AARON NADEL | ADDRESS REDACTED | | | BCH 0.0405868555582638 CEL 0.00298656487434334 CEL 1.08535217679008 ETH 0.0479252470870208 LTC 0.105847086394924 | | | |
| 3.1.001218 | AARON NAGAI | ADDRESS REDACTED | | | BTC 0.00272739585947297 CEL 0.173793319772086 DOT 0.0079466068138329 ETH 0.516062848974603 LINK 0.0090053855630755 USDT ERC20 105802607424435 | | | |
| 3.1.001219 | AARON NAGY | ADDRESS REDACTED | | | BTC 0.000017448398017399 ETH 0.547177162604624 USDC 0.0124495656609444 | | ETH 0.0950623941316501 | |
| 3.1.001220 | AARON NANCE | ADDRESS REDACTED | | | AAVE 7.90576423248059 BTC 0.65762944273525 ETH 13.27179788409? GUSD 6964.17874351184 LINK 89.6017947461327 USDC 4.04600828123189 | | | |
| 3.1.001221 | AARON NARVAES | ADDRESS REDACTED | | | BTC 2.48345830593792 ETH 0.029485938743505 | | | |
| 3.1.001222 | AARON NASH | ADDRESS REDACTED | | | BTC 0.000054981758123356 CEL 1.239495203366628 ETH 0.0000000000000002 USDC 55.08 | | | |
| 3.1.001223 | AARON NATHAN | ADDRESS REDACTED | | | BTC 0.070067051558835 CEL 123.15346845456 ETH 1.04594331231792 LTC 1.68548453864 | | | |
| 3.1.001224 | AARON NEACY | ADDRESS REDACTED | | | CEL 80.0039397704272 ETH 1.232 TUSD 98.5551750267128 | | | |
| 3.1.001225 | AARON NEGRETE | ADDRESS REDACTED | | | BTC 0.0011395109107252S ETC 71.2929759422228 ETH 1.07697256596295 LINK 65.6450478862281 | | | |
| 3.1.001226 | AARON NEILSON | ADDRESS REDACTED | | | AAVE 0.0158534266330548 BTC 0.00000588154461032 ETH 0.00000398074304882 LINK 0.262441412337504 LTC 0.00361330442564852 MATIC 0.0680560736056243 SNX 0.0009006812515332433 UNI 0.0967130749975296 | | | |
| 3.1.001227 | AARON NELSON | ADDRESS REDACTED | | | BTC 0.5188529096762 ETH 5.2376274338667 | | | |
| 3.1.001228 | AARON NELSON | ADDRESS REDACTED | | | ADA 69.6068016178413 BTC 0.0637900532255969 MATIC 11.3778644502082 | | | |
| 3.1.001229 | AARON NEUGEBAUER | ADDRESS REDACTED | | | BTC 0.247907806000749 CEL 21.089635397711 MATIC 149.744262584838 | | | |
| 3.1.001230 | AARON NEUMAN | ADDRESS REDACTED | | | BTC 0.0849363348297463 ETH 0.528988579349875 | | | |
| 3.1.001231 | AARON NEUVILLE | ADDRESS REDACTED | | | BTC 0.000000005528793957 CEL 37.3613604703311 ETH 0.00123951180936 XLM 0.0000004090031935 | | | |
| 3.1.001232 | AARON NEWTON | ADDRESS REDACTED | | | BTC 0.5035177217293212 CEL 1.18338118615216 ETH 14.190696937690? USDC 0.0000000907503121 USDC 1473.12799351917 | | | |
| 3.1.001233 | AARON NG | ADDRESS REDACTED | | | BTC 0.0295485385502483 ETH 0.37143359207968L | | | |
| 3.1.001234 | AARON NGUYEN | ADDRESS REDACTED | | | BTC 0.00361539955450116 | | | |
| 3.1.001235 | AARON NICHOLSON | ADDRESS REDACTED | | | BTC 0.0000014368154582 CEL 1.06890981658574 | | | |
| 3.1.001236 | AARON NIELSEN | ADDRESS REDACTED | | | BCH 0.00146412127338924 BTC 1.09642689600019 CEL 912.1675360282? DASH 2.2528378467322B ETH 46.4928398419713 MATIC 491.364918404982 SGB 11.0342550622866 UNI 0.156073937775596 USDC 108670.871660426 XLM 1.321119964182 XRP 72.1793576205918 ZRX 0.189563676912988 | | | |
| 3.1.001237 | AARON NIEW | ADDRESS REDACTED | | | CEL 1.1232864081840L | | | |
| 3.1.001238 | AARON NILSEN | ADDRESS REDACTED | | | OMG 0.000105303844282281 | | | |
| 3.1.001239 | AARON NINNIS | ADDRESS REDACTED | | | ADA 0.127725257804392 BNB 0.000273291233893179 BTC 0.0254936670172678 CEL 0.131367515015106 MATIC 0.00465506466608788 TUSD 0.08531719151152 23 LUMA 0.0011285175406050S USDC 0.003610658010511 69 | | | |
| 3.1.001240 | AARON NISSEN | ADDRESS REDACTED | | | BTC 0.105647570095854 ETH 5.4051569484307? | | | |
| 3.1.001241 | AARON NOEL | ADDRESS REDACTED | | | BTC 0.00012246625686459 ETH 0.00165538514677452 USDC 168.542828862716 USDT ERC20 14.706765760212 XRP 0.595286609098776 | | | |
| 3.1.001242 | AARON NOEL DE LEON | ADDRESS REDACTED | | | AAVE 0.000506091047700321 BTC 0.0922348520901736 DOT 0.0977344307910218 ETH 0.006177993272490B SNX 0.030841517991351B UNI 0.000068421334134884 USDC 0.00632953292657?9 USDT ERC20 0.00234229610624219 | | | |
| 3.1.001243 | AARON NORGAARD PAHLAWANI SARUGHIEH | ADDRESS REDACTED | | | BTC 0.0017535534868487B ETH 2.11920537217189 LINK 34.238098994681 | | | |
| 3.1.001244 | AARON NORMAN | ADDRESS REDACTED | | | BTC 0.000000000315767262 CEL 92.0417564183516 SNX 56.058391145 | | | |
| 3.1.001245 | AARON NORRISH | ADDRESS REDACTED | | | BTC 0.020319315160653 1 CEL 9.6610122526979 | | | |
| 3.1.001246 | AARON NUGENT | ADDRESS REDACTED | | | AVAX 0.00179651465011793 BTC 0.00000129402341094 3 DOT 0.00381310138000537 DOGE 0.00013519801038800 68 USDC 0.0071994880267625 9 XLM 0.000553474694980 77 | | | AVAX 0.000197915004859 87 BTC 0.0000000173298261 91 DOT 0.00013539015191496 ETH 0.00000047139651261 25 |
| 3.1.001247 | AARON NURI FINLEY | ADDRESS REDACTED | | | ADA 257.85506274373 BTC 0.00024993604560511B COMP 1.307204831020444 EOS 3.780197954750B6 ETH 0.00791882013738626 MATIC 158.349725824615 MCDAI 42.4756290229027 UNI 14.763521377174? USDC 32.424563643710? USDT ERC20 0.661865579106648 XLM 127.11277945679 XRP 0.000000901155334301 ZRX 555.990085231894 | BTC 0.00000001726983667 USDC 0.00000088170480464 USDT ERC20 0.00000079843530261 2 | | |
| 3.1.001248 | AARON NUTTER | ADDRESS REDACTED | | | BTC 0.00000194450381944 USDC 24.388529202846B | BTC 0.00000005436943133 3 USDC 0.0000005949874874545 6 | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.001249 | AARON NYBLOM | ADDRESS REDACTED | | | BAT 7.484945442006453<br>BCH 0.0003895438009037316<br>BSV 0.0017575136276868<br>BTC 0.027249193847277<br>CEL 1.3172244663488<br>COMP 0.00015883626996897<br>DASH 0.053946073669558<br>DOT 0.014766622178433<br>ETC 0.034221279962564<br>ETH 0.00003862649586911<br>LTC 0.003435563431591<br>MCDH 18.197946634023<br>SNX 0.058205326550533<br>USDC 546.22486148644<br>USDT ERC20 393.61520455992 | LTC 0.02810491<br>MATIC 0.25380121 | | |
| 3.1.001250 | AARON O'CONNOR | ADDRESS REDACTED | | | BTC 0.29241836047597<br>MATIC 6529.71201614349 | | | |
| 3.1.001251 | AARON O'NEIL | ADDRESS REDACTED | | | BTC 0.085784719943243<br>ETH 2.1654894188452 | | | |
| 3.1.001252 | AARON O'NEILL | ADDRESS REDACTED | | | BTC 0.19845188113933<br>ETH 9.3040872805755<br>LINK 0.059303808413641<br>SGB 49.403476177626<br>XRP 0.275203614952837 | | | |
| 3.1.001253 | AARON OBEID | ADDRESS REDACTED | | | BTC 2.143761128950<br>DOT 120.81824008242<br>ETH 10.53430842924<br>MATIC 111.973865263286 | | | |
| 3.1.001254 | AARON O'BERNE | ADDRESS REDACTED | | | BAT 0.1077663069338812<br>CEL 0.00241751721888296 | | | |
| 3.1.001255 | AARON OBIE MEINICKE | ADDRESS REDACTED | | | | | ETH 0.0362976775244393 | |
| 3.1.001256 | AARON O'BRIEN | ADDRESS REDACTED | | | BTC 0.0002768640178241<br>ETH 0.02167223125054<br>USDC 0.01700645400163 | | | |
| 3.1.001257 | AARON OLARTE | ADDRESS REDACTED | | | LTC 0.0000033309054511414 | | | |
| 3.1.001258 | AARON OLIN | ADDRESS REDACTED | | | ETC 0.00096703165434998<br>EOS 0.130941857710576 | | | |
| 3.1.001259 | AARON OLINGER | ADDRESS REDACTED | | | ADA 0.042805597980797<br>BTC 0.000013385003710515<br>BUSD 1.2709979730126<br>ETH 0.00021272484282 5157<br>MATIC 0.1195402929361617 | | | |
| 3.1.001260 | AARON OLIVENT | ADDRESS REDACTED | | | SNX 0.0437427033119305 | | | |
| 3.1.001261 | AARON OLSON | ADDRESS REDACTED | | | ADA 0.15059201781317 8<br>BCH 0.000232605723353392<br>BTC 0.00016041578400643<br>USDC 290.380424917716 | ADA 0.0000028993366 6554<br>BCH 1.05468148815558<br>BTC 0.00000066407947 5964 | | |
| 3.1.001262 | AARON OLSON | ADDRESS REDACTED | | | AAVE 2.15427516846111<br>BTC 0.75000050221858<br>ETH 10.799459161615 | | | |
| 3.1.001263 | AARON ONG | ADDRESS REDACTED | | | BTC 0.00093624809241 5768<br>LTC 0.0010089815600444<br>XRP 4.242047120441 65 | | | |
| 3.1.001264 | AARON ONG | ADDRESS REDACTED | | | ADA 304.456404815601<br>BTC 0.013623976 1885903<br>ETH 0.65346001469025 6<br>MATIC 61.240924159702 2 | | | |
| 3.1.001265 | AARON OPDYKE | ADDRESS REDACTED | | | BTC 3.19999711685639E-05<br>ETH 3.16956099847255<br>UNI 0.00709826090770884<br>USDC 1.2794160089080 7 | ETH 0.0000008164137 4935<br>USDC 16.16 | | |
| 3.1.001266 | AARON ORGITANO | ADDRESS REDACTED | | | BTC 0.000165574457974105<br>CEL 0.051160243313674 2<br>ETH 0.0029780263039115 5<br>MATIC 0.7290413241643 51<br>USDC 0.17325708703599 | | | |
| 3.1.001267 | AARON ORR | ADDRESS REDACTED | | | ETH 0.0009332212009460 84<br>XRP 0.000000153874857156 | | | |
| 3.1.001268 | AARON ORTIZ | ADDRESS REDACTED | | | ADA 254.783687625257<br>BTC 0.212861925281375<br>ETH 9.747356535497333<br>MATIC 1050.044874726<br>USDC 5794.10984637806<br>XLM 3452.254842788 48 | | | |
| 3.1.001269 | AARON OVSIENKO | ADDRESS REDACTED | | | BTC 0.00064844000126 9662<br>ETH 0.00548330459216834<br>SNX 4.19955540238693 | BTC 0.0000000709937 63192<br>ETH 0.002698567 27009542<br>SNX 1371.028354600 75 | | |
| 3.1.001270 | AARON OWEN | ADDRESS REDACTED | | | BTC 0.0149573755882454 | | | |
| 3.1.001271 | AARON OWENS | ADDRESS REDACTED | | | BTC 0.000011896632567 4<br>ETH 2.15577522916796-05 | ETH 0.0465123156094922 | | |
| 3.1.001272 | AARON OZINGA | ADDRESS REDACTED | | | BTC 0.0000058375960013 74<br>MCDH 0.001106892 7305002<br>SOL 0.006401251515660 34<br>USDC 0.96692894622652 9 | | | |
| 3.1.001273 | AARON PANCHAL | ADDRESS REDACTED | | | 1INCH 17.290628078425<br>ADA 204.316494199189<br>BCH 0.4085346931 61044<br>BTC 0.06202225917300 28<br>COMP 0.029119010730 5794<br>EOS 59.681242579749 3<br>ETH 1.610335148433 43<br>GUSD 254.917200899046<br>LTC 6.244615974773 8<br>MATIC 142.218383901694<br>SNX 5.641784167468 31<br>SOL 0.416463113333 535<br>UNI 1.461155570950 26<br>USDC 3266.0643420094<br>XLM 56.066792717174 4 | | | |
| 3.1.001274 | AARON PANTAZIS | ADDRESS REDACTED | | | BTC 0.0000084161928 3817<br>ETH 0.00008440362576 3763 | | | |
| 3.1.001275 | AARON PARISEAU | ADDRESS REDACTED | | | BTC 0.0000000978160608 8<br>ETH 0.00134074503166 64 | | | |
| 3.1.001276 | AARON PARK | ADDRESS REDACTED | | | BTC 0.00124650381320024<br>ETH 0.00261264787958574<br>LINK 42.215210786883 7<br>MATIC 12417.703002895 | | | |
| 3.1.001277 | AARON PARK | ADDRESS REDACTED | | | AAVE 0.00013808522593 5503<br>SNX 0.00075658387242390 8<br>SNX 0.000702586892761934 | | | |
| 3.1.001278 | AARON PARSONS | ADDRESS REDACTED | | | ADA 1035.03800923377<br>BCH 0.001466297240727 5<br>BTC 0.101152841157786<br>DOT 0.0483363756485886<br>ETC 0.0062562739554 8239<br>ETH 3.8572369490315<br>LTC 0.00101954065333 636<br>MATIC 0.7077318733618 69<br>SOL 10.458099402339<br>USDC 9496.49056272584<br>XRP 1020.76457202033 | | | |
| 3.1.001279 | AARON PASCUAL | ADDRESS REDACTED | | | BTC 0.404115722441258<br>COMP 5.0094835278038<br>ETH 6.776745078985 29<br>LINK 36.1659786172163<br>MATIC 4391.29704538171 | BTC 0.1639585458537345<br>ETH 2.9809226 2056605 | | |
| 3.1.001280 | AARON PATCHEN | ADDRESS REDACTED | | | ADA 10716.5518538201<br>BTC 0.0912123992276832<br>CEL 121460.093023268<br>ETH 22.26971401 1651<br>SGB 824.575371413333<br>USDC 98763.096477237<br>XLM 108.09823956445<br>XRP 5393.90726545142 | | | |
| 3.1.001281 | AARON PATRIC ESPEJO | ADDRESS REDACTED | | | CEL 0.00060263131525331 | | | |
| 3.1.001282 | AARON PATRICK VANDAMME | ADDRESS REDACTED | | | BTC 0.018290291602793<br>CEL 1.327005698224 82<br>ETH 0.189107316777965 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.001283 | AARON PATTY | ADDRESS REDACTED | | | ADA 7397.6580509568 AVAX 30.8721272600727 BTC 0.0004974727151677 ETH 17.43706377893379 LINK 632.78813050677 SNX 0.06201847926045064 UNI 20.2950096600318 USDT ERC20 0.19934592858837819 | | | |
| 3.1.001284 | AARON PATTYN | ADDRESS REDACTED | | | BTC 0.00000000019595387631 CEL 274.0340042964729 ETH 0.2466105595807153 | | | |
| 3.1.001285 | AARON PAUL RAMOS | ADDRESS REDACTED | | | AAVE 0.0000204033270854941 AVAX 0.000000506794290329 BTC 0.0000063315529561133 CEL 3388.604791479641 DOT 0.0001691470220311468 ETH 0.0000045282937359803 SOL 0.00006337383294530? USDC 32252.447798277 | AAVE 0.0000957774264447448 AVAX 0.0007003186776757 BTC 0.0000004557795873 DOT 0.000052472309173515 ETH 0.00000435305903708? SOL 0.000020403792934253? | | |
| 3.1.001286 | AARON PAUL RHYMER | ADDRESS REDACTED | | | USDC 1668.2417143853 | | | |
| 3.1.001287 | AARON PAUL SANTOS | ADDRESS REDACTED | | | SGB 102.06684211847 XRP 0.331021310132345 | | | |
| 3.1.001288 | AARON PAUL VICTORIO | ADDRESS REDACTED | | | CEL 2.01768019760406 | | | |
| 3.1.001289 | AARON PAULI WHARRERAU | ADDRESS REDACTED | | | ADA 1009.5560624461 | | | |
| 3.1.001290 | AARON PAULI | ADDRESS REDACTED | | | BTC 0.001556321454948866 BTC 0.00130932310084183 ETH 0.0917063861932501 | | | |
| 3.1.001291 | AARON PAWLOWSKI | ADDRESS REDACTED | | | BTC 0.00000466994453284 CEL 1.145763052101053 DASH 0.0021822572683876 DOT 5.388935587723349 LTC 0.0061149563113589? MATIC 383.9702250387... OMG 0.0112658886978129 USDC 0.250081037069154 | | | |
| 3.1.001292 | AARON PAYAS | ADDRESS REDACTED | | | BTC 0.00008644787833121 USDC 1.719977156966512 | | | |
| 3.1.001293 | AARON PERRICK | ADDRESS REDACTED | | | BSV 0.0000566472646273218 | | | |
| 3.1.001294 | AARON PEREZ PADILLA | ADDRESS REDACTED | | | BNB 0.0012011647408721? BTC 0.00030709601071297? CEL 35.61489820649? MANA 0.0359695213363? MATIC 5.84245979345983 | | | |
| 3.1.001295 | AARON PERRY | ADDRESS REDACTED | | | ETH 5.603071639340996-06 MATIC 0.06146608409108482 XLM 0.38761885202902? XRP 0.0000005918305604374 | | | |
| 3.1.001296 | AARON PETERS | ADDRESS REDACTED | | | ADA 373.12344815102 BAT 86.69390518045641 BCH 0.3717596223218? BTC 0.0914647126366109 CEL 1.1155530700637 COMP 0.0398194003190019 EOS 114.966739628072 LTC 272.359060326? MATIC 5.779082587111632 MCDAI 171.883721431495 USDC 21.336978926260? XLM 106.442062533754 | BTC 0.00000004? USDC 0.004 | | |
| 3.1.001297 | AARON PETERSON | ADDRESS REDACTED | | | ETH 0.00257399536487953? | | | |
| 3.1.001298 | AARON PETIS | ADDRESS REDACTED | | | BTC 0.0095127506112791? USDT ERC20 0.14034514150076? | | | |
| 3.1.001299 | AARON PETTIJOHN | ADDRESS REDACTED | | | AAVE 0.282485155668? ADA 0.15209420534916? BTC 0.04772199071807 DOT 0.0400522062587626 ETH 0.36148632227845 LINK 0.02580399385091? MATIC 0.68218883906285? SOL 0.01205230529015? USDC 0.343213874661? | BTC 0.00932093 SOL 0.000007241 | | |
| 3.1.001300 | AARON PHILLIP REYES | ADDRESS REDACTED | | | USDC 0.136975507830361 | | | |
| 3.1.001301 | AARON PICHT | ADDRESS REDACTED | | | BCH 0.5232213166074? BTC 0.264552192707? ETH 10.009763602511? XRP 195.68787 | | | |
| 3.1.001302 | AARON PICKENS | ADDRESS REDACTED | | | ADA 2656.14624233242 BNB 4.19162137023579 BTC 0.120059897811 DOT 57.24790131989? EOS 0.0240582667039739 ETH 38.181837021047? LINK 51.87074767644 MATIC 2206.04066600328 SOL 58.6612564925779 USDT ERC20 0.4462097215795? XRP 2652.323751107 | | | |
| 3.1.001303 | AARON PIDGEON | ADDRESS REDACTED | | | BTC 0.00000693408920976? | | | |
| 3.1.001304 | AARON PIERCE | ADDRESS REDACTED | | | BTC 0.0000000281493944 | | | |
| 3.1.001305 | AARON PIERCE | ADDRESS REDACTED | | | BTC 4.4515915113889906-07 ETH 0.00000701474954155 LINK 0.05308913507167? SNX 1.76947908551138 UNI 0.01303197517412? ZEC 0.00481196807390401 | | | |
| 3.1.001306 | AARON PIERCE GOODMAN | ADDRESS REDACTED | | | AAVE 0.00104116616965039 BAT 1746.383212150? BCH 0.00113593504679? BNT 0.27639187638854 BTC 0.41905467763669 CEL 0.1199432143909? COMP 1.21052766609529 DASH 32.4664261227229? ETC 0.07405480640813? ETH 6.1648038622191 LINK 0.4249180246343819? MATIC 0.1783146002699587 OMG 0.031615677432789? SNX 24.638666173535 SUSHI 28.3773465373683 UNI 135.697715064905 USDC 0.296853473953751 XRP 0.77685283126013? ZEC 40.9465496568555 ZRX 1054.63383916? | BTC 0.06030669 CEL 214.110935673806 DASH 0.02010489 | | |
| 3.1.001307 | AARON PIERCY | ADDRESS REDACTED | | | ADA 0.00000400659147795? BTC 0.0000013948211687? USDC 0.00000019602548612 | ADA 0.01116106137845? BTC 0.0000000533444327? SOL 0.0004047738557055 | | |
| 3.1.001308 | AARON PILKENTON | ADDRESS REDACTED | | | ADA 122.348213096277 BTC 0.0020022068363559? COMP 0.04834797578343? ETH 0.0674443594464952 PAXG 0.0262735814010946 SNX 0.06012009019451? USDC 0.410642737062586 XLM 339.633082891548 XRP 0.00000094919964416? | | | USDC 0.0000008553268181? |
| 3.1.001309 | AARON PINE | ADDRESS REDACTED | | | ADA 4308.639704439963 BTC 0.02637640437672? ETH 2.355258401128209 LINK 45.299275461572 UNI 42.16159813006354 USDC 2.11701504760093 | | | |
| 3.1.001310 | AARON PIVOVARNIK | ADDRESS REDACTED | | | AVAX 6.602088763638535 BTC 0.04848840349642? ETH 1.09624469110854 MATIC 768.58006998445 SNX 0.101479231164845 | | | |
| 3.1.001311 | AARON POBURAN | ADDRESS REDACTED | | | BTC 0.0000039424778563? CEL 0.0539202816644161? DOT 0.0046415847389602 EOS 0.0000026423076923? ETH 0.00001280476925427? MATIC 0.2727344942910 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.001312 | AARON POLLOCK | ADDRESS REDACTED | | | MATIC 397.48914700312 | | | |
| 3.1.001313 | AARON PONG | ADDRESS REDACTED | | | BTC 0.001333365703454465 / MATIC 546.50750331634 / SNX 33.282354927047 / USDC 1087.26031447743 / XLM 2026.46504268398 / XRP 1999.5 | | | |
| 3.1.001314 | AARON POOLE | ADDRESS REDACTED | | | BAT 2638.7167842139 / BTC 0.188766492394354 / CEL 5.37912768736123 / DOT 98.510200783648 / ETH 3.432029538960 / XLM 2925.93565641846 / XRP 1005.85118378413 | | | |
| 3.1.001315 | AARON POPOVICE | ADDRESS REDACTED | | | ADA 479.130620965091 / BTC 0.000017249761351671 / DOT 0.035136441461168 / LINK 1.432883893080581 / MATIC 302.50708074718 | BTC 0.00000000439538972 / DOT 0.0000000000936036018 | | |
| 3.1.001316 | AARON POTTS | ADDRESS REDACTED | | | BTC 0.00000040140549513 | | | |
| 3.1.001317 | AARON POWELL | ADDRESS REDACTED | | | BTC 0.00085555700531621 / MATIC 731.79594500852 / SNX 73.45587827118374 | | | |
| 3.1.001318 | AARON POWELL | ADDRESS REDACTED | | | AAVE 4.086150681845 / BCH 1.79595653207228 / BSV 1.02125798327846 / BTC 0.549711532377897 / COMP 0.000434986707790448 / ETH 7.54191862120722 / LINK 25.210571544838 / LTC 12.361467357347 / MATIC 320.519305311614 / SNX 64.725081703919 / USDC 0.00408760995138228 / XLM 1013.24769431552 | | | |
| 3.1.001319 | AARON POWELL | ADDRESS REDACTED | | | BTC 0.0078764 / LTC 0.058549481404166 | | | |
| 3.1.001320 | AARÓN POZO | ADDRESS REDACTED | | | BTC 0.044919605331415 / CEL 173.475454515212 | | | |
| 3.1.001321 | AARON PRAIRIE | ADDRESS REDACTED | | | ETH 3.21597054836343 | | | |
| 3.1.001322 | AARON PRASAD | ADDRESS REDACTED | | | AAVE 2.2216455 / ADA 4233.87048141382 / BTC 0.122873877458826 / CEL 119.943385067074 / DOT 9 / ETH 5.181969245351 / LINK 21.60788974 / MATIC 635.08433022 / XRP 115.009684 | | | |
| 3.1.001323 | AARON PRATT | ADDRESS REDACTED | | | BTC 2.38035464239999E-07 / ETH 0.0000057224577123 / LINK 199.747587783077 / MATIC 7435.47901873111 / XLM 9898.03764884779 | | | |
| 3.1.001324 | AARON PRICE | ADDRESS REDACTED | | | ETH 0.126809221687504 | | | |
| 3.1.001325 | AARON PRICE | ADDRESS REDACTED | | | ADA 101.527944502145 / BCH 10.155580786324 / BSV 10.044995298186 / BTC 10.304918351751 / ETH 1.85224392049043 / LTC 10.6111739985069 / USDC 5247.48927399949 / XLM 306.862723515348 | | | |
| 3.1.001326 | AARON PRINCE | ADDRESS REDACTED | | Yes | AVAX 69.4368022623379 / BTC 0.214494319138706 / DOT 264.38488207253 / ETH 12.0442019283629 / MATIC 3124.07591856693 / USDC 1206.70727528086 | | | BTC 8.98941531160064 |
| 3.1.001327 | AARON PRINS | ADDRESS REDACTED | | | ADA 0.0530538660519978 / BTC 0.00550659878556407 / USDC 0.116793379451014 / USDT ERC20 0.0315998768254888 | | | |
| 3.1.001328 | AARON PROCTOR | ADDRESS REDACTED | | | BTC 0.0349081850654812 / DOT 23.2319462712871 / ETH 1.5707998516563 / USDC 1251.166835140885 / USDT ERC20 0.390383376943414 / XLM 1.672371692727O6 | | | |
| 3.1.001329 | AARON PROFUMO | ADDRESS REDACTED | | | SGB 8.752899646 / XRP 57.92786 | | | |
| 3.1.001330 | AARON PROHOFSKY | ADDRESS REDACTED | | | BTC 0.691010222903281 / CEL 0.0777117905418059 / USDC 26774.384320288 | | | |
| 3.1.001331 | AARON PROODIAN | ADDRESS REDACTED | | | USDC 5250.68271298466 | | | |
| 3.1.001332 | AARON PROSPERO | ADDRESS REDACTED | | | ADA 20.1939579715639 / BTC 0.000166996484197891 / CEL 8.36635245961105 / PAXG 0.0138080235927011 / USDC 20.184189 | | | |
| 3.1.001333 | AARON PULICANO | ADDRESS REDACTED | | | BTC 0.0000001015711914207 / ETH 0.0000102246661752415 / USDC 0.00256058349449606 | | | |
| 3.1.001334 | AARON PURDIE | ADDRESS REDACTED | | | MATIC 1.37670098385332 | | | |
| 3.1.001335 | AARON PUREV | ADDRESS REDACTED | | | BTC 3.02534042893178 | | | |
| 3.1.001336 | AARON PURSELL | ADDRESS REDACTED | | | SNX 299.90306279355 | | | |
| 3.1.001337 | AARON PURUCKER | ADDRESS REDACTED | | | CEL 1.066871113858338 | | | |
| 3.1.001338 | AARON QI | ADDRESS REDACTED | | | BTC 0.0201963803909973 / ETH 0.960814642477431 / ETH 0.510023938816744 | | | |
| 3.1.001339 | AARON QUIAMCO | ADDRESS REDACTED | | | BTC 0.000000128525961117 / CEL 1.0805701293496 | | | |
| 3.1.001340 | AARON QUINN | ADDRESS REDACTED | | | DOT 0.00664286633420018 | | | |
| 3.1.001341 | AARON QUIRK | ADDRESS REDACTED | | | BTC 0.000205405688263178 / ETH 0.00524330647441738 | | | |
| 3.1.001342 | AARON QUIROZ | ADDRESS REDACTED | | | BTC 0.000071601767145056 / CEL 0.225995068419288 / DOT 253.813862255864 / ETH 0.000216947411886051 / LUNC 0.0595772630500666 / SNX 857.386279258662 / UNI 0.0348997238339133 / USDC 0.072743899031152 | LUNC 52.6873756911518 | | |
| 3.1.001343 | AARON R BARNES | ADDRESS REDACTED | | | AAVE 1.16187793649495 / BTC 0.0140658652997201 / COMP 2.89201238201482 / MATIC 1068.93109057538 / OMG 0.006505716550654725 / SNX 0.130587980283993 / UMA 10.282014593866 / USDC 272.9747443357O2 / ZEC 10.7972089029676 | | | |
| 3.1.001344 | AARON R MICHAEL | ADDRESS REDACTED | | | BTC 0.00229160115392405 / ETH 0.208871126736781 | | | |
| 3.1.001345 | AARON RABINOWITZ | ADDRESS REDACTED | | | CEL 1015.97941153846 | | | |
| 3.1.001346 | AARON RAHMAN | ADDRESS REDACTED | | | BTC 0.223643204860928 / ETH 0.16501287876651 | | | |
| 3.1.001347 | AARON RAINBOLT | ADDRESS REDACTED | | | BTC 0.00000040745755184 | | | |
| 3.1.001348 | AARON RALPH | ADDRESS REDACTED | | | BTC 1.30055399417369E-05 / CEL 0.116512905792531 / DOT 0.0861343641859528 / ETH 0.000230257870651465 / USDC 4.25596421951469 / USDT ERC20 1.21472120663936 | | | |
| 3.1.001349 | AARON RAMA | ADDRESS REDACTED | | | BTC 0.000000208417981991 / LINK 0.0143844208246916 | | | |
| 3.1.001350 | AARON RAMSEY HOUSE | ADDRESS REDACTED | | | BTC 0.0042155578609792 | | | |
| 3.1.001351 | AARON RANDALL | ADDRESS REDACTED | | | AAVE 0.000767780735196053 / ADA 0.513695644462116 / BTC 0.0000012375112611695 / MATIC 1409.99015426286 / USDC 0.08112598094435795 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.001352 | AARON RANDALL HACKLE | ADDRESS REDACTED | | | BTC 0.00122610418053<br>MATIC 688.026671287479 | | | |
| 3.1.001353 | AARON RASHAD WIGGINS | ADDRESS REDACTED | | | BTC 0.00012581431714488 | | | |
| 3.1.001354 | AARON RASSCHAERT | ADDRESS REDACTED | | | BTC 0.00000008729482653<br>CEL 0.0251545424070754<br>XLM 0.0000000151966660002 | | | |
| 3.1.001355 | AARON NAVI BAUER | ADDRESS REDACTED | | | BTC 0.00121610749728332 | | | |
| 3.1.001356 | AARON RAWCLIFFE | ADDRESS REDACTED | | | USDC 0.00000001651116878384<br>ETH 0.00000197938245767<br>USDC 0.00811991494670316 | | BTC 0.00000000168121384 1<br>ETH 0.00213678433864969<br>USDC 0.0000029950688326 | |
| 3.1.001357 | AARON RAWLINSON | ADDRESS REDACTED | | | BTC 0.00213692010031317<br>CEL 332.026101755063 | | | |
| 3.1.001358 | AARON RAY | ADDRESS REDACTED | | | BTC 0.0000481316668841139<br>ETH 0.00269388856786746<br>USDC 25.2775272310215 | BTC 1.18831017308574<br>ETH 7.94001032152539<br>LUNC 72.19278<br>USDC 0.00320754164866728 | | |
| 3.1.001359 | AARON RAY GARNER | ADDRESS REDACTED | | | BTC 0.0006759584572158 | BTC 0.96421260150184 | | |
| 3.1.001360 | AARON REDDEN | ADDRESS REDACTED | | | BSV 3.02565476191<br>BTC 0.00119927616443989<br>CEL 24.901441580341 | | | |
| 3.1.001361 | AARON REDECKER | ADDRESS REDACTED | | | BTC 0.00115693720019037<br>ETH 0.00063267829829958<br>MATIC 48.854156218190 3 | | | |
| 3.1.001362 | AARON REED | ADDRESS REDACTED | | | BTC 0.00102312392599182<br>ETH 0.01321156355877 97<br>MATIC 34.0052335004731 | | | |
| 3.1.001363 | AARON REES | ADDRESS REDACTED | | | ADA 0.08032713745839 005<br>BTC 4.74213173849990 6-08<br>CEL 0.13195369213902 1<br>ETH 0.21217262759098 1<br>USDC 0.2601684245985 95 | | | |
| 3.1.001364 | AARON REEVES | ADDRESS REDACTED | | | ADA 949.565122883029<br>BTC 2.346141642289 82<br>ETH 0.01684583978379 57 | | | |
| 3.1.001365 | AARON REGO | ADDRESS REDACTED | | | ADA 284.83339022764<br>BTC 0.00260806670819793<br>CEL 37.191599188186 1<br>DOT 26.4391454412871<br>ETH 0.25854630633967 5<br>USDC 219.88020106354 | | | |
| 3.1.001366 | AARON REID | ADDRESS REDACTED | | | BTC 0.00000000228290893 6<br>CEL 0.01273625990945573 | | | |
| 3.1.001367 | AARON REINHARDT | ADDRESS REDACTED | | | MATIC 2.05571525340009 | | | |
| 3.1.001368 | AARON RESNICK | ADDRESS REDACTED | | | ETH 0.00591948817909883<br>LINK 0.096148762217251 2<br>USDC 39.828738804 9319 | ETH 0.0000000239732454638<br>LINK 0.0000007014185346 58 | | |
| 3.1.001369 | AARON REYES | ADDRESS REDACTED | | | BTC 0.001668001067520 68<br>USDC 1000 | | | |
| 3.1.001370 | AARON RHINE | ADDRESS REDACTED | | | ADA 456.446991119215<br>BTC 0.1324076830607 49<br>CEL 1.122700265 74959<br>DASH 0.138645247861345<br>DOT 18.7150459976079<br>ETH 1.42284961458382<br>LTC 1.03460078711505<br>MATIC 9929.49263743297<br>USDC 806.15268776996 1 | | | |
| 3.1.001371 | AARON RHODES | ADDRESS REDACTED | | | BTC 7.1687231765789 06<br>ETH 5.42966492653319 6-05 | | | |
| 3.1.001372 | AARON RICAFORT | ADDRESS REDACTED | | | ADA 682.963968840152<br>COMP 0.321510429234<br>EOS 0.348540705207 703<br>ETH 0.92642625280969<br>ETH 3.94279764280827<br>GUSD 3206.45136516013<br>LINK 11.2053351768409<br>LTC 3.07693732595958<br>MATIC 945.016753162907<br>SOL 15.8806783402512<br>USDC 4294.79004224992 | | | |
| 3.1.001373 | AARON RICHARD | ADDRESS REDACTED | | | BTC 0.00343527614827441<br>ETH 0.0481954706693762<br>MATIC 372.964293053205 | | | |
| 3.1.001374 | AARON RICHARD | ADDRESS REDACTED | | | MATIC 1.18297183388792 | | | |
| 3.1.001375 | AARON RICHARD BRYANT | ADDRESS REDACTED | | | XLM 0.74518701068768 | | | |
| 3.1.001376 | AARON RICHARD SANONES | ADDRESS REDACTED | | | BTC 0.00151112448657783 | | | |
| 3.1.001377 | AARON RICHE | ADDRESS REDACTED | | | BTC 0.00035889569447 44<br>ETH 0.67237946762560 7<br>LTC 3.22880137908807<br>XLM 309.536551307795<br>XRP 171.79497396475 | | | |
| 3.1.001378 | AARON RICHVALSKY | ADDRESS REDACTED | | | ADA 236.80382307959<br>BTC 0.00104834900825 21 | | | |
| 3.1.001379 | AARON RIETZ | ADDRESS REDACTED | | | BAT 4804.57900726872<br>BTC 1.55307366635311<br>CEL 1.1511689275389 8<br>EOS 1.7695444423087<br>ETH 13.1357113205414 7<br>KNC 3.761200752 59154<br>LTC 0.00135823441252711<br>MCDAI 23.753660452042<br>SGB 369.438555416211<br>USDC 426.227036348233<br>XLM 100.926064350124<br>XRP 2416.64007 7396<br>ZRX 12.6036554137191 | | | |
| 3.1.001380 | AARON RILEY | ADDRESS REDACTED | | | ADA 0.4768338072615 48<br>BTC 0.72739398072918<br>DOT 0.0201042440916964<br>ETH 1.52985890362256<br>LUNC 38.9638162274179<br>MATIC 166.4732890299 29<br>SOL 73.9716083431 719<br>USDC 7461.21231453855 | BTC 0.0004622662818207 29 | | |
| 3.1.001381 | AARON ROA | ADDRESS REDACTED | | | CEL 0.09527471872640 84<br>XLM 145.014535539853 | | | |
| 3.1.001382 | AARON ROACH | ADDRESS REDACTED | | | BTC 7.97015124931429 E-05<br>COMP 0.000607712814345343<br>DASH 0.000086387915397923<br>DOT 0.0148869337368 139<br>ETH 0.000643821600000949<br>SNX 0.0521824708 79478<br>UMA 0.012281888431 3049<br>UNI 0.016570206485 1958<br>USDC 0.106682156600544<br>USDT ERC20 0.0127241169979 294 | | | |
| 3.1.001383 | AARON ROAF | ADDRESS REDACTED | | | ADA 79.3710727162741<br>ETC 1.332002520046882<br>MATIC 56.82904702251 26<br>SNX 5.48762604265057 | | | |
| 3.1.001384 | AARON ROBERTS | ADDRESS REDACTED | | | BTC 0.0000014776667064 93<br>CEL 3.81217242376215<br>DOT 0.9036 | | | |
| 3.1.001385 | AARON ROBERTS | ADDRESS REDACTED | | | CEL 0.000043669799326885 | | | |
| 3.1.001386 | AARON ROBERTSON | ADDRESS REDACTED | | | ADA 161.901665363531<br>BTC 0.00000017<br>CEL 63.6459766072704<br>ETH 0.263025974189 | | | |
| 3.1.001387 | AARON ROCKETT | ADDRESS REDACTED | | | BCH 0.396<br>CEL 8.58518710426086<br>XLM 1000.233378<br>XRP 594.444 | | | |
| 3.1.001388 | AARON RODAS | ADDRESS REDACTED | | | ADA 0.34468063351522<br>BTC 7.2092307185194E-05<br>DOT 0.0133993479762521<br>ETH 0.000153808380581217<br>LINK 0.011907012813 9027<br>XLM 0.05215785276288 84 | | | |
| 3.1.001389 | AARON RODGERS | ADDRESS REDACTED | | | BTC 0.00005862508543178<br>USDC 255.4357359337 89 | | | |
| 3.1.001390 | AARON RODRIGUES | ADDRESS REDACTED | | | CEL 0.00102226758521804<br>MATIC 8.67286333661253<br>USDC 23.22816033586782<br>XRP 10.2585434420917 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.001391 | AARON RODRIGUEZ | ADDRESS REDACTED | | | BTC 0.001160240164081575<br>XRP 6842.038037286 | | | |
| 3.1.001392 | AARON RODRIGUEZ | ADDRESS REDACTED | | | ADA 434.58727299247<br>BTC 0.0006628461070673571<br>DOGE 1513.0981915731<br>ETC 5.058976129135771<br>ETH 0.334125058722321<br>LINK 20.5047041211165<br>LUNC 27.2320161199672<br>MATIC 676.777878774892<br>XRP 798.3895 | | | |
| 3.1.001393 | AARON RODRIGUEZ | ADDRESS REDACTED | | Yes | ADA 0.135493871464193<br>BTC 0.0000004999513371423<br>CEL 104.258383873978<br>ETH 0.386821792836544<br>MATIC 0.005614815102258221<br>USDC 0.0109214169938704<br>USDT ERC20 0.204442571327 | ADA 187.116733648988<br>BTC 0.00000000876470686<br>ETH 0.00191155745453074 | | ADA 13892.4605608573<br>BTC 0.134099405484761 |
| 3.1.001394 | AARON RODRIGUEZ | ADDRESS REDACTED | | | ADA 0.00346136679910081<br>BTC 3.043807181399996-08<br>ETH 6.547534605196369<br>LTC 2.596000389738<br>MCDAI 0.14257831319575 | ADA 0.0000004560323689515<br>BTC 0.0000264243291728889<br>MCDAI 8.1728807182573<br>XLM 199.9 | | |
| 3.1.001395 | AARON ROE | ADDRESS REDACTED | | | BCH 1.046127623376<br>BSV 1.024605376658648<br>BTC 0.00231418810637f9<br>ETH 16.9557547129606<br>LTC 1.034411248385529 | BTC 2.665180299258965 | | |
| 3.1.001396 | AARON ROLLEY | ADDRESS REDACTED | | Yes | BTC 1.60961972546f77<br>CEL 0.00233296423676441<br>ETH 1.49763973833914<br>LINK 0.0409648376864573<br>LUNC 0.011197038185372611<br>MATIC 2.089668385f24475<br>MCDAI 0.16160680871441496<br>SOL 0.125600475733875<br>USDC 376.485423142868 | | | BTC 0.412689930607178 |
| 3.1.001397 | AARON ROMEIN | ADDRESS REDACTED | | | ADA 2220.132880f0715<br>CEL 10.04035542387f28<br>DOT 60.747395126284<br>ETH 0.06894830269768643<br>USDC 0.696452264524428<br>USDC ERC20 0.000018525265221 | | | ETH 3.42159013863636 |
| 3.1.001398 | AARON ROCKER | ADDRESS REDACTED | | | BTC 0.0636469230957196 | | | |
| 3.1.001399 | AARON ROOT | ADDRESS REDACTED | | | ETH 1.411531542394f<br>USDC 5246.53272845774 | | | |
| 3.1.001400 | AARON ROOT | ADDRESS REDACTED | | | AAVE 6.35773216589892<br>BTC 0.0000005113087267458<br>CEL 127.611500115394<br>COMP 2.906672023988844<br>SNX 62.6024651752474 | | | |
| 3.1.001401 | AARON ROSE | ADDRESS REDACTED | | | AVAX 10.843401847507f4<br>BNB 0.0003335791830853f56<br>BTC 0.00050436751961051f4<br>CEL 60.7717773978498f7<br>DOT 101.384991377224<br>ETH 1.06601873780956<br>LUNC 0.086062650534087f91<br>MATIC 4054.14957751882<br>SOL 71.32569414f7227<br>USDT ERC20 2.87702115616461<br>XRP 0.000000602995211158 | | | |
| 3.1.001402 | AARON ROSE | ADDRESS REDACTED | | | ADA 0.842310697522118<br>BTC 0.0000005553286693f07<br>MATIC 0.184510925544903 | | | |
| 3.1.001403 | AARON ROSELLI | ADDRESS REDACTED | | | BTC 0.0000015561503927f5 | | | |
| 3.1.001404 | AARON ROSELO | ADDRESS REDACTED | | | BTC 0.083611028215670f7 | | | |
| 3.1.001405 | AARON ROSIN | ADDRESS REDACTED | | | BTC 0.001174420381498f94<br>DOT 68.8371355103872 | | | |
| 3.1.001406 | AARON ROSQVIST | ADDRESS REDACTED | | | BTC 0.0000876675113519f56<br>CEL 105.370616662555<br>ETH 0.021941050133561<br>USDC 10.26552112948f7<br>USDT ERC20 219.547739991795 | | | |
| 3.1.001407 | AARON ROSSEL | ADDRESS REDACTED | | | BTC 0.01211118817164f4 | | | |
| 3.1.001408 | AARON ROY | ADDRESS REDACTED | | | BTC 0.0000339848541731f4 | | | |
| 3.1.001409 | AARON RU | ADDRESS REDACTED | | | ETH 0.000000801586290f2 | | | |
| 3.1.001410 | AARON RUBIN | ADDRESS REDACTED | | | BTC 0.0000058684912327<br>ETH 0.000101031760596099f8 | | | |
| 3.1.001411 | AARON RUFER | ADDRESS REDACTED | | | ETH 0.001184169539481f49 | | | |
| 3.1.001412 | AARON RUIZ | ADDRESS REDACTED | | | ETH 0.0000904218003685f77 | | | |
| 3.1.001413 | AARON RUMINSKI | ADDRESS REDACTED | | | ADA 103.32548573679S<br>BTC 0.03901968963f273<br>ETH 0.338467475069543<br>USDC 0.395405936456675 | BTC 0.0000315 | | |
| 3.1.001414 | AARON RUSNAK | ADDRESS REDACTED | | | AAVE 0.015208879141329f6<br>BTC 0.113839186269913<br>CEL 1.11013300561577<br>ETH 0.0024249018872882f1<br>LINK 0.335225948620243<br>MCDAI 1.67295313622669<br>UNI 0.388527302538416<br>USDC 12.628608595148<br>USDT ERC20 2.75037497289883 | BTC 0.00000000270197545 | | |
| 3.1.001415 | AARON RUSSELL | ADDRESS REDACTED | | | BTC 1.311946852513096-05<br>BTC 0.0037300349666472 | BTC 0.0320546838204803 | | |
| 3.1.001416 | AARON RUSSELL | ADDRESS REDACTED | | | BTC 0.00926282146227962<br>ETH 0.001877684748877f92 | ETH 0.16212428617f0411 | | |
| 3.1.001417 | AARON RUSSELL BOEHNING | ADDRESS REDACTED | | | ADA 5201.6546233116f4 | | | |
| 3.1.001418 | AARON RUST | ADDRESS REDACTED | | | AVAX 36.335995938361<br>BTC 0.257629254006f54<br>DOT 263.271524724829<br>ETH 5.148102967425f19<br>LINK 202.468071249316<br>MATIC 10457.34693611f67<br>SNX 243.91160459f806 | | | |
| 3.1.001419 | AARON RUTHERFORD | ADDRESS REDACTED | | | AAVE 0.00131082451616f64<br>ADA 728.294302867595<br>BTC 0.0000106041215830f53<br>DOT 0.00840317612054173<br>ETH 0.00374886159812153<br>LINK 0.018041882547632<br>MANA 0.0147378110640591<br>MATIC 0.013733043938548f6<br>SNX 0.28262045f231462<br>UNI 0.001394552055096f07<br>USDC 1.40391087703413 | | | |
| 3.1.001420 | AARON RYAN TAN | ADDRESS REDACTED | | | BTC 0.0000006115850327f42 | | | |
| 3.1.001421 | AARON SACHINSKI | ADDRESS REDACTED | | | ADA 307.024952101413<br>BTC 0.00348921732917f69<br>ETH 3.86901768767317<br>USDT ERC20 0.512374890087638 | | | |
| 3.1.001422 | AARON SACHS | ADDRESS REDACTED | | | BTC 0.000461783885011765 | | | |
| 3.1.001423 | AARON SACKS | ADDRESS REDACTED | | | ADA 2503001420008703<br>BTC 0.0000078959795493S<br>DOT 0.00505237932129103 | | | |
| 3.1.001424 | AARON SADHANKAR | ADDRESS REDACTED | | | BTC 0.00105185086216577<br>ETH 0.000237474334560f6<br>USDC 43204.5720241195<br>USDT ERC20 0.816362971275258 | | | |
| 3.1.001425 | AARON SAGARZAZU | ADDRESS REDACTED | | | BTC 0.0000006557061628f8<br>CEL 0.050256710700809f59<br>ETH 0.4340086809S9646 | | | |
| 3.1.001426 | AARON SAGE CAPARAS | ADDRESS REDACTED | | Yes | BTC 0.00113132827831091<br>ETH 0.322830703771061f1<br>USDT ERC20 16.486059443426 | | | BTC 0.0245292196511708<br>ETH 0.60386174541988 |
| 3.1.001427 | AARON SAHAGUN | ADDRESS REDACTED | | | ETH 0.000035620090090872 | | | |
| 3.1.001428 | AARON SAMMONS | ADDRESS REDACTED | | | ETH 0.00000079113037f213<br>ETH 0.00070954612334544f8<br>ETH 0.0000005498015009f69 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.001429 | AARON SAMUEL RUDIN | ADDRESS REDACTED | | | ADA 20.588321083306B<br>AVAX 9.0732905823L399<br>BCH 0.009641021431878736<br>BTC 0.6854339056816B1<br>CEL 47.696911339197<br>DASH 1.05533564726233<br>EOS 104.886691915349<br>ETC 32.963763902057<br>ETH 21.79013239997B<br>LUNC 18.35084854331163<br>MATIC 13.053983063623S<br>MCDAI 31.869350965425?<br>PAXG 6.25137144286571<br>SNX 11.340075249247R<br>USDC 173.309828564855<br>USDT ERC20 22.6619588858333<br>ZEC 18.284566492842 | BTC 0.000049549466694833<br>USDC 200 | | |
| 3.1.001430 | AARON SANCHEZ | ADDRESS REDACTED | | | BTC 0.0000002791727325823<br>ETH 0.0000205762267127? | | | |
| 3.1.001431 | AARON SANCHEZ TORRES | ADDRESS REDACTED | | | ADA 305.145124595048<br>BTC 0.01319228155542S5<br>ETH 0.168466241633077<br>LTC 1.91093123667907<br>XRP 365.170976156289 | | | |
| 3.1.001432 | AARON SANDBERG | ADDRESS REDACTED | | | BTC 0.01322403058440B | | | |
| 3.1.001433 | AARON SANDERS | ADDRESS REDACTED | | | MATIC 1938.56645218995 | | | |
| 3.1.001434 | AARON SANDHU | ADDRESS REDACTED | | | BTC 0.00058522778615134<br>CEL 5.6973377581053<br>ETH 0.0297?985<br>SNX 7.40001774 | | | |
| 3.1.001435 | AARON SANTOS | ADDRESS REDACTED | | | BTC 0.00000121620326926<br>CEL 3.066071302325?35 | | | |
| 3.1.001436 | AARON SANTOS | ADDRESS REDACTED | | | ETH 0.0005645365284B566<br>BTC 0.00187616538857296 | | | |
| 3.1.001437 | AARON SATZ | ADDRESS REDACTED | | | USDC 873.299146188O8 | | | |
| 3.1.001438 | AARON SAUNDERS | ADDRESS REDACTED | | | BTC 0.044044631477545?<br>ETH 6.700585811854B4 | | | |
| 3.1.001439 | AARON SAVRONE | ADDRESS REDACTED | | | ADA 1500.70070686263<br>CEL 59.3491412371454 | | | |
| 3.1.001440 | AARON SAVVIDES | ADDRESS REDACTED | | | BTC 0.878972862789?15<br>ETH 4.71494622981B8<br>LINK 81.0136933663149<br>USDT ERC20 0.0133379936452478 | | | |
| 3.1.001441 | AARON SCAGLIOTTI | ADDRESS REDACTED | | | BTC 0.0000847019687586?03 | | | |
| 3.1.001442 | AARON SCHANTZ | ADDRESS REDACTED | | | MANA 0.0129627016830613 | | | |
| 3.1.001443 | AARON SCHAPIRA | ADDRESS REDACTED | | | BTC 0.00000037532334133?<br>USDC 0.4887634885461?2 | | | |
| 3.1.001444 | AARON SCHERBING | ADDRESS REDACTED | | | ADA 387.655277345139<br>AVAX 0.496721940615464<br>MATIC 1335.70251925646<br>SOL 0.2938557004706?5 | | | |
| 3.1.001445 | AARON SCHILDT | ADDRESS REDACTED | | | ADA 149.843574548793<br>BTC 0.000890560604477726<br>DOT 27.928557937545B6<br>MATIC 161.5411401B9357<br>SGB 224.970577353481<br>SUSHI 16.385960329677?4<br>USDC 508.41855996271?9 | | | |
| 3.1.001446 | AARON SCHNEIDER | ADDRESS REDACTED | | | BTC 1.505690995721398<br>SNX 346.109110480769<br>USDC 5598.33010236529<br>USDT ERC20 5545.48342253372 | | | |
| 3.1.001447 | AARON SCHNEIDER | ADDRESS REDACTED | | | BTC 0.00412653446271117<br>DOT 1.49096849069158<br>ETH 0.08259948270493?97<br>MATIC 1.54121455389548<br>USDC 5.02285181890966 | BTC 12.58827544307?9<br>ETH 96.23275708051S4 | | |
| 3.1.001448 | AARON SCHORAH | ADDRESS REDACTED | | | ADA 48.138989461812<br>BTC 0.0109583162779577<br>CEL 48.7296178498854<br>COMP 0.05166527<br>ETH 0.000000200801<br>KLM 181.243343<br>XRP 135.046853 | | | |
| 3.1.001449 | AARON SCHOTT | ADDRESS REDACTED | | | ADA 525.93202447791<br>AVAX 29.1984273498907<br>BTC 0.749921965197695<br>CEL 11.635990214103?4<br>DASH 2.09183506532643<br>DOT 0.015254041137806?3<br>ETH 6.578521849823133<br>LINK 235.061952907189<br>LTC 0.00713082008483006<br>MATIC 2422.44532797616<br>SGB 391.671833991626<br>UNI 0.00302462451141585<br>USDC 0.00730667729898?45<br>XLM 1.063824758595S03<br>XRP 2562.07793059082<br>ZRX 0.299797218962704 | BTC 0.25 | | |
| 3.1.001450 | AARON SCHREMS | ADDRESS REDACTED | | | BCH 0.000577390166881187<br>BTC 0.000877512909868394<br>ETH 0.00558786142174668<br>USDC 76.525857879?056<br>XRP 0.000000718577?5052 | BCH 0.000000000076617981076<br>BTC 0.0000000000291560S1<br>ETH 0.000000420489570?11<br>USDC 0.0000008992058023333 | | |
| 3.1.001451 | AARON SCHROCK | ADDRESS REDACTED | | | BTC 0.013633618178964 | | | |
| 3.1.001452 | AARON SCHUBERT | ADDRESS REDACTED | | | ADA 5163.9109011159<br>BTC 4.0517473050S6747<br>DOT 144.02641291329S6<br>ETH 35.288886513459 | | | |
| 3.1.001453 | AARON SCHULZ | ADDRESS REDACTED | | | ADA 74.508769457?11<br>BTC 0.00158914340747S5<br>EOS 26.251195546693S<br>XLM 2889.14022271289<br>XRP 539.21 | | | |
| 3.1.001454 | AARON SCHURMAN | ADDRESS REDACTED | | | CEL 0.246877013272555<br>ETH 3.932072827693996?-06 | | | |
| 3.1.001455 | AARON SCHWARTZ | ADDRESS REDACTED | | | CEL 0.265938749220349<br>USDC 0.000000083719135 | | | |
| 3.1.001456 | AARON SCHWARTZ | ADDRESS REDACTED | | | BTC 0.137019851948507<br>DOT 104.25022434B224<br>ETH 2.106552000S2485<br>MCDAI 31.8934233043806<br>UNI 5.7677353101365 | | | |
| 3.1.001457 | AARON SCHWARTZ | ADDRESS REDACTED | | | AVAX 252.702548095015<br>MATIC 5927.62964561717<br>MCDAI 31.90098139504608 | | | |
| 3.1.001458 | AARON SCOTT | ADDRESS REDACTED | | | ADA 2227.53944377792<br>BTC 0.293119699760B91<br>CEL 157.186126128937<br>DOT 42.0023621816562<br>ETH 0.61816698118915?2<br>MANA 15.81493702<br>USDT ERC20 0.025324 | | | |
| 3.1.001459 | AARON SCOTT | ADDRESS REDACTED | | | ADA 37.8837323316259<br>ETH 0.5026117020447?49 | | | |
| 3.1.001460 | AARON SCOTT EPSTEIN | ADDRESS REDACTED | | | BTC 0.000909973506820836<br>CEL 48.956009345109S<br>ETH 0.0000020173573002?8<br>LUNC 0.06828212609978?5<br>MATIC 0.0015593512773592B<br>SOL 0.0035591507285929<br>USDC 2.38010596982984<br>USDT ERC20 0.01376673131182189 | BTC 0.00062251174114540?1<br>SOL 0.21022707407158?1<br>USDC 0.000164171907023928 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.001461 | AARON SCOTT VENEMA | ADDRESS REDACTED | | | ADA 10510.17638677<br>BAT 89.120593472072S<br>BTC 1.853124809848746<br>CEL 246079.628001612<br>EOS 0.001240458564307G1<br>ETH 22.931996032532G<br>KNC 0.415067360896699<br>LINK 254.131568621341<br>MCDAI 0.005662563591772Z7<br>OMG 0.0794993948078783<br>SGB 1763.9576304682S<br>USDC 0.00570911144707794<br>XLM 61164.356082G047<br>XRP 0.000000463841446348 | | | |
| 3.1.001462 | AARON SEABAUGH | ADDRESS REDACTED | | | BCH 0.000128563493365041<br>ETH 0.00070804260535121G<br>MATIC 2.57105805552043<br>XLM 0.111570337076674<br>XRP 0.0000058576843311652 | | | |
| 3.1.001463 | AARON SEAH | ADDRESS REDACTED | | | ADA 0.182309455038266<br>BCH 0.000083803455616558<br>BTC 0.00895222338248611<br>CEL 2.07280243916201<br>ETH 0.0866423396408115<br>MANA 14.7614377378545<br>USDC 0.270585059927762<br>XLM 50.5559086464915<br>XRP 50.7507066154467 | | | |
| 3.1.001464 | AARON SEARS | ADDRESS REDACTED | | | BTC 0.19753536<br>CEL 600.261017635735<br>ETH 6.32961415S801 | | | |
| 3.1.001465 | AARON SEEFELDT | ADDRESS REDACTED | | | ETH 0.68192506281641<br>LINK 59.12572550537446<br>USDC 4.74544071847915 | | | |
| 3.1.001466 | AARON SEID | ADDRESS REDACTED | | | ADA 0.0431890573798B6<br>BTC 0.00003286580115938I<br>MATIC 261.760554169102<br>USDC 0.2642889576800472 | | | |
| 3.1.001467 | AARON SEIDEL | ADDRESS REDACTED | | | BTC 0.00400791168178087<br>LINK 10.5509704707083 | | | |
| 3.1.001468 | AARON SEOW | ADDRESS REDACTED | | | USDT ERC20 255.630662753892 | | | |
| 3.1.001469 | AARON SETH DRABKIN | ADDRESS REDACTED | | | | BTC 0.02465750964910337 | | |
| 3.1.001470 | AARON SETH VAUGHN | ADDRESS REDACTED | | | ADA 0.1448609232B1 | BTC 0.002054705144291G9 | | |
| 3.1.001471 | AARON SHARPE | ADDRESS REDACTED | | | ETH 0.001063305642951111 | | | |
| 3.1.001472 | AARON SHAW ZAWISLAK | ADDRESS REDACTED | | | AAVE 0.0287869361798605<br>BCH 0.332493569296361<br>UNI 534.16620999275G<br>SOL 0.000451360384742O1 | | | |
| 3.1.001473 | AARON SHEHAN | ADDRESS REDACTED | | Yes | AAVE 1.5080342063549G<br>ADA 225.900777102107<br>BTC 0.99464826820386<br>ETH 0.033373917444707I<br>LINK 32.725762459033B<br>MATIC 185.74181830S519<br>MCDAI 0.196030670930879<br>PAXG 0.51709157285091G<br>SNX 150.302437109952 | BTC 0.14640035108687G<br>MATIC 806.924490370653<br>MCDAI 49.535395 | | MATIC 1651.83118478858 |
| 3.1.001474 | AARON SHELP | ADDRESS REDACTED | | Yes | ADA 0.615721834S86914<br>ETH 0.000010677078311652<br>SNX 1041.3359167519<br>USDC 933.796041588149 | | | BTC 0.152041702867072 |
| 3.1.001475 | AARON SHENASSA | ADDRESS REDACTED | | | BTC 0.000512743342442275<br>CELO 0.19590586938166B<br>ETH 0.00245108529495S7<br>USDC 0.008969042288615648 | | | |
| 3.1.001476 | AARON SHERGOLD | ADDRESS REDACTED | | | BTC 0.00000307<br>CEL 13.4580227019459<br>ETH 0.0000026<br>XRP 247.151635 | | | |
| 3.1.001477 | AARON SHERLOCK | ADDRESS REDACTED | | | CEL 0.0332865086086632<br>CEL 20.671137868427A | | | |
| 3.1.001478 | AARON SHERMAN | ADDRESS REDACTED | | | AVAX 132.940449871228<br>BTC 0.000897966787544G2<br>DOGE 3887.08716918178<br>ETH 0.00992446651547773<br>MATIC 7214.13297934936 | BTC 0.00000000082918861Z | | |
| 3.1.001479 | AARON SHIELDS | ADDRESS REDACTED | | | BTC 0.000001322421263M8<br>LINK 0.0000063635279023B<br>MCDAI 0.04778782178834Z2<br>USDC 0.3139888786587 | USDC 0.00000089794288240B | | |
| 3.1.001480 | AARON SHILSON | ADDRESS REDACTED | | | BTC 0.402481172839763<br>CEL 5779.4036481335<br>DOT 87.30251161A<br>ETH 3.00547698731887<br>MATIC 3.565199924759S9<br>USDC 1000 | BTC 0.0073895124735873Z | | |
| 3.1.001481 | AARON SHIN | ADDRESS REDACTED | | | BTC 0.0000009253362409I4<br>USDC 0.845079101854J | | | |
| 3.1.001482 | AARON SHIPLEY | ADDRESS REDACTED | | | BTC 0.0000000876648607B<br>DOT 0.0546973365274947<br>ETH 3.70966200085999E-07 | BTC 0.00000666547768523I<br>DOT 0.0000000001314254B<br>ETH 0.00024448626851333S | | |
| 3.1.001483 | AARON SHIRDAN | ADDRESS REDACTED | | | ADA 26.54419209S274<br>BTC 0.020754198776327I<br>ETH 0.19328846714356<br>XLM 46.79625843972I08 | | | |
| 3.1.001484 | AARON SHIVELY | ADDRESS REDACTED | | | BTC 1.8949605957739IE-06<br>USDC 0.009370540953760A5<br>USDT ERC20 0.0008867140527815177 | | | |
| 3.1.001485 | AARON SHOURIE | ADDRESS REDACTED | | | BTC 0.0118780031164449<br>ETH 1.07824284085469<br>LINK 15.6414292663573<br>LTC 2.4592016022127 | | | |
| 3.1.001486 | AARON SHRADER | ADDRESS REDACTED | | | BTC 0.00055664177408661 | | | |
| 3.1.001487 | AARON SHUMWAY | ADDRESS REDACTED | | | BTC 0.00002133806861756B<br>ETH 0.00851813865731938<br>USDC 245120.328360251 | | | |
| 3.1.001488 | AARON SIEGEL | ADDRESS REDACTED | | | SNX 11.1875128486366 | | | |
| 3.1.001489 | AARON SILAS | ADDRESS REDACTED | | | AAVE 0.005502300700584G<br>MATIC 0.4029409378377<br>PAX 0.00105846880799443<br>USDT ERC20 0.00676590998676053 | | | |
| 3.1.001490 | AARON SILLS | ADDRESS REDACTED | | | BTC 0.00089422667548873S<br>USDC 5290.33040930B07 | | | |
| 3.1.001491 | AARON SILVERSTEIN | ADDRESS REDACTED | | | BTC 0.004901548454378I8<br>ETH 0.0574316273339203<br>GUSD 171.22166482S393 | | | |
| 3.1.001492 | AARON SIMMERMAN | ADDRESS REDACTED | | | BTC 0.000693533229739001<br>ETH 0.00067546599035775Z<br>LINK 0.00365936178630687<br>MANA 0.0150204386301972<br>MATIC 3.295709380035S5 | | | |
| 3.1.001493 | AARON SIMMONS | ADDRESS REDACTED | | | ADA 708.43250134417<br>BTC 0.2573834180306448<br>DOT 1.3001981400B93<br>ETH 5.948924188006B<br>CEL 0.33716152260938B | | | |
| 3.1.001494 | AARON SIMON | ADDRESS REDACTED | | | MATIC 0.00714350656348618<br>SNX 0.0517308991084444 | | | |
| 3.1.001495 | AARON SIMPKINS | ADDRESS REDACTED | | | LTC 24.8907268456601<br>USDC 0.01581230112206405 | USDC 8.31733502237928 | | |
| 3.1.001496 | AARON SIMPSON | ADDRESS REDACTED | | | ADA 0.223969511401538<br>BTC 0.0000135927198589G2<br>DOT 0.0667441692567634Z<br>LINK 0.8889524914151S8<br>USDC 0.0028058000481400J | | | |
| 3.1.001497 | AARON SIT | ADDRESS REDACTED | | | BTC 0.0429805229335562<br>CEL 2348.6291702210I<br>ETH 2.640867799752I3 | | | |
| 3.1.001498 | AARON SKOOG | ADDRESS REDACTED | | | BTC 0.0162798784369464<br>ETH 1.542834358135O3<br>LTC 1.88754837350667 | BTC 0.02020544<br>ETH 0.823601965<br>LTC 1.1859202 | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.001499 | AARON SLOVIN | ADDRESS REDACTED | | | ADA 66.297451007980<br>BAT 512.433904125401<br>BTC 0.067066388648175<br>ETH 0.205305226572724<br>LTC 2.0263346428527 | | | |
| 3.1.001500 | AARON SLUSHER | ADDRESS REDACTED | | | BTC 0.000266544118858 | | | |
| 3.1.001501 | AARON SMART | ADDRESS REDACTED | | | BTC 0.0011264591857125 | | | |
| 3.1.001502 | AARON SMITH | ADDRESS REDACTED | | | BTC 0.00113319137061062<br>CEL 649.866766762918<br>COMP 0.00006207113877645<br>EOS 222.93878218546.1<br>ETH 2.1574081506760.3<br>LINK 22.184058652784.9<br>LTC 2.45839633333204<br>UNI 205.154839857973<br>USDC 237.955949622425<br>KLM 604.21353205951.1<br>XRP 429.24938874023.5 | | | |
| 3.1.001503 | AARON SMITH | ADDRESS REDACTED | | | BTC 0.00000451315625056<br>ETH 4.3640580742799E-06<br>LINK 0.009636700569671.23<br>MATIC 0.41969321593686 | | | |
| 3.1.001504 | AARON SMITH | ADDRESS REDACTED | | | BTC 0.04899150167682.96 | | | |
| 3.1.001505 | AARON SMITH | ADDRESS REDACTED | | | BTC 0.000000802758616185<br>ETH 0.00000239679913947 | BTC 0.000000203185965419<br>USDC 0.00511215343098766 | | |
| 3.1.001506 | AARON SMITH | ADDRESS REDACTED | | | ADA 0.432085386882533<br>BTC 2.95575066878999E-07<br>DOT 0.0156740084199674 | | | |
| 3.1.001507 | AARON SMITH | ADDRESS REDACTED | | | ADA 198.447000066423<br>BTC 0.045900646523971<br>ETC 2.3065407996795.5<br>ETH 0.360194956808204<br>MATIC 454.423149272127<br>SNX 51.6623201663117<br>USDC 704.93431823672 | | | |
| 3.1.001508 | AARON SMITH | ADDRESS REDACTED | | | BTC 0.0000000851792929<br>CEL 0.285862405924824<br>ETH 0.0012023624898483 | | | |
| 3.1.001509 | AARON SMITH | ADDRESS REDACTED | | | BTC 0.83201139881945 | | | |
| 3.1.001510 | AARON SMITH | ADDRESS REDACTED | | | BTC 0.00075528413d05112<br>CEL 9.49195335243277<br>LINK 0.003006123473142d64<br>SNX 0.0235040101115708 | | | |
| 3.1.001511 | AARON SMITH | ADDRESS REDACTED | | Yes | ADA 300.532345268448<br>BTC 0.0009639151168827029<br>COMP 0.0164069325290075<br>ETH 0.051214092067163<br>LINK 10.350466580853.7<br>SNX 0.0378073300911461<br>USDC 100.234640831634<br>XLM 25.014803645362.7 | USDC 0.34 | | ETH 1.52460914679514 |
| 3.1.001512 | AARON SMITH | ADDRESS REDACTED | | | BTC 0.0215075323285385 | | | |
| 3.1.001513 | AARON SMITH | ADDRESS REDACTED | | Yes | ADA 100.223466131301<br>BTC 0.0032153202287682<br>DOT 140.676152919155<br>ETH 2.28648147725803<br>MATIC 4058.83050747823<br>SNX 60.4424994387046 | | | ADA 44382.06822279869<br>ETH 10.0851430110565 |
| 3.1.001514 | AARON SMITH | ADDRESS REDACTED | | | ADA 151.260418280143<br>BTC 0.00001197517281508<br>COMP 0.00086392926412186<br>DASH 0.0697593247068367<br>DOGE 0.0342836454719106<br>DOT 10.4359921058836<br>EOS 0.0715627479783877<br>ETC 0.846252526442098<br>ETH 0.00000011261076129<br>MATIC 0.573650823006022<br>USDC 0.00098716644074612<br>KLM 0.0187906927566685<br>XRP 40.795684 | DOGE 315.560795801273 | | |
| 3.1.001515 | AARON SMITH | ADDRESS REDACTED | | | BTC 2.05130266863781<br>CEL 11.17866776821139<br>ETH 0.00000022159633599<br>USDC 298571.55207021 | BTC 0.17918996<br>ETH 0.0000181853553920 5<br>USDC 5 | | |
| 3.1.001516 | AARON SMITH | ADDRESS REDACTED | | | ETH 5.35237914480079E-05 | | | |
| 3.1.001517 | AARON SMITHGALL | ADDRESS REDACTED | | | BCH 1.04420593068531<br>BTC 0.0013692537604032<br>USDT ERC20 82.6861732247825<br>XRP 1010.92806 | | | |
| 3.1.001518 | AARON SMOLINSKI | ADDRESS REDACTED | | | BTC 0.24863468173116<br>ETH 0.00326051755971561<br>USDC 12211.56755897<br>USDT ERC20 0.0067175821758215459 | ETH 0.0000000776724548548<br>USDT ERC20 0.0000075505549 6454 | | |
| 3.1.001519 | AARON SNEED | ADDRESS REDACTED | | | LTC 0.000181995300422405 | | | |
| 3.1.001520 | AARON SNOCKER | ADDRESS REDACTED | | | BTC 0.00153789554578203<br>KLM 649.95937689196<br>XRP 100.388863 | | | |
| 3.1.001521 | AARON SNUDDEN | ADDRESS REDACTED | | | CEL 0.0645913392005247<br>MANA 12.2995528043435<br>XRP 70.9487403023875 | | | |
| 3.1.001522 | AARON SNYDER | ADDRESS REDACTED | | | ADA 263.769236910111 | | | |
| 3.1.001523 | AARON SOADY | ADDRESS REDACTED | | | BTC 0.00112332304668B2<br>USDC 211.637290560055<br>USDT ERC20 269.132798503865 | | | |
| 3.1.001524 | AARON SOMES | ADDRESS REDACTED | | | BTC 0.00057121031988779<br>ETH 1.07582782749954 | | | |
| 3.1.001525 | AARON SOMMERVILLE | ADDRESS REDACTED | | | BTC 0.001377137128380B<br>DOT 99.2510232826209<br>LINK 82.696111115201<br>MATIC 1083.60949228187<br>USDT ERC20 0.00680057960596381 | | USDT ERC20 6.17004229298797 | |
| 3.1.001526 | AARON SONG | ADDRESS REDACTED | | | ADA 0.0883413150397245<br>BNB 0.0011938366157234<br>BTC 0.00000210057112606S<br>ETH 0.00357787094022789<br>MATIC 2.01633669415183<br>USDC 0.831908470026698 | | | |
| 3.1.001527 | AARON SOON | ADDRESS REDACTED | | Yes | BCH 0.0018055497422008<br>BSV 0.00134155129531004<br>BTC 0.270319306775027<br>ETH 0.00000351976049751<br>USDC 0.0113321706866423 | | | BTC 1.54881560346198 |
| 3.1.001528 | AARON SORENSON | ADDRESS REDACTED | | | ADA 4.32504323578525<br>BTC 0.00181571812841931<br>DOT 48.0521074857484<br>SNX 1398.7330593477<br>USDC 39.26875860183.2 | | | |
| 3.1.001529 | AARON SOUTHAMMAVONG | ADDRESS REDACTED | | | BTC 0.512021283663044<br>ETH 2.15609650793086<br>LINK 168.161182059577<br>MATIC 1933.3556537910.6<br>USDC 264.500237792784 | | | |
| 3.1.001530 | AARON SPAFFORD | ADDRESS REDACTED | | | BTC 0.576765209552876 | | | |
| 3.1.001531 | AARON SPELLER | ADDRESS REDACTED | | | ADA 0.0918810550600789<br>AVAX 0.00057171784387491<br>BTC 0.000000580268479233<br>CEL 0.547702139505756<br>DOT 0.0067377721462804 1<br>ETH 0.000196223434032424<br>LINK 0.001601861610353964<br>MATIC 0.0602685270637 72<br>SNX 0.0054105605197613 32<br>SOL 0.0002712472689441 24<br>USDC 0.8482521289027511 | BTC 0.0000005043654679 42<br>CEL 0.0526667171848464<br>ETH 0.0000004127541907 44<br>USDC 0.00608701399673509 | | |
| 3.1.001532 | AARON SPENCE | ADDRESS REDACTED | | | BTC 0.00678047647436 53 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.001533 | AARON SPENCER | ADDRESS REDACTED | | | BTC 0.000012091299745464<br>ETH 0.00000816704707181<br>LINK 0.0046746945291621<br>LTC 0.030209261550020<br>SNX 0.059278406233564<br>USDC 0.0051354673068216 | | | |
| 3.1.001534 | AARON SPICER | ADDRESS REDACTED | | | BTC 0.0000057018269283546<br>PAX 37.429226628138S | | | |
| 3.1.001535 | AARON SPIEGEL | ADDRESS REDACTED | | | BTC 0.0011469256020119<br>CEL 0.8240089475977B<br>ETH 0.00111615475424B3<br>USDC 0.032350508451207 | | | |
| 3.1.001536 | AARON SPIERING | ADDRESS REDACTED | | | BTC 0.00073508290938373<br>LINK 8.3615588736060S<br>MATIC 223.94963938488S<br>USDC 250.23116442618 | | | |
| 3.1.001537 | AARON SPIKEMANN | ADDRESS REDACTED | | | BTC 0.11230539816788 | | | |
| 3.1.001538 | AARON SPRINGS | ADDRESS REDACTED | | | BTC 0.00000694206204961 | | | |
| 3.1.001539 | AARON ST. HILAIRE | ADDRESS REDACTED | | | BTC 0.00000000070386206<br>CEL 1.02421338426114<br>MCDAI 0.00248204066248677<br>USDC 0.0000008712560456Z<br>USDT ERC20 0.00000040593975297З | | | |
| 3.1.001540 | AARON STANLEY | ADDRESS REDACTED | | | ADA 0.0577139854591926<br>MATIC 0.23720279224511A | | | |
| 3.1.001541 | AARON STANTON | ADDRESS REDACTED | | | BAT 0.27297058357141Z<br>BTC 0.000001727357076864<br>CEL 1.13154258950414<br>COMP 0.0001006981911250S2<br>KNC 0.0621057326118866<br>LINK 0.00673213703525113<br>LTC 0.00020963966821908<br>MATIC 0.013501679337885I<br>SGB 98.4736513265S11<br>XLM 1.87823044498453<br>XRP 0.00000075182543547 | | | |
| 3.1.001542 | AARON STANTON | ADDRESS REDACTED | | | BTC 0.17134486271206<br>DOT 14.7107723715946<br>ETH 0.00707983325587559<br>MATIC 19601.4490434276 | | | |
| 3.1.001543 | AARON STARKS | ADDRESS REDACTED | | | USDC 56.4495112155T | | | |
| 3.1.001544 | AARON STARKS | ADDRESS REDACTED | | | ADA 0.00058927662804389<br>BTC 0.0000001568900327 35<br>DOT 0.00008425760516608I<br>ETH 1.15824298257688<br>GUSD 0.00006647950331S6<br>MATIC 455.9360953970647<br>USDC 0.00624628184713174 | GUSD 0.00834825471827497 | | |
| 3.1.001545 | AARON STEAGER | ADDRESS REDACTED | | | BCH 0.000006709197558178<br>BTC 0.00001311008193612З<br>DOT 5.36555963402336<br>EOS 0.0007204794808284<br>ETC 0.0000054951289720255<br>ETH 2.2852602990477964S<br>XLM 0.0168852556314173 | | BTC 0.0000006309457793433<br>ETH 0.0000003218232288302 | |
| 3.1.001546 | AARON STEINBERG | ADDRESS REDACTED | | | BTC 0.000144156347206683<br>ETH 0.00056791258520742<br>LINK 8.960554683160B1 | | | |
| 3.1.001547 | AARON STEINER | ADDRESS REDACTED | | | AVAX 0.0000170523870889S<br>BTC 0.0000043799490014З<br>CEL 0.12370069820084<br>MATIC 26.45328629663I94 | | AVAX 0.0184519113676792<br>CEL 0.000029532957478602 | |
| 3.1.001548 | AARON STEPHENS | ADDRESS REDACTED | | | LTC 0.00026497502440051 | | | |
| 3.1.001549 | AARON STEPHENSON | ADDRESS REDACTED | | | LTC 0.00255133921203614 | | | |
| 3.1.001550 | AARON STEVENS | ADDRESS REDACTED | | | BTC 0.026838417798855<br>USDC 2.0459059029838 | | | |
| 3.1.001551 | AARON STEWART-RADDOCK | ADDRESS REDACTED | | | ADA 1.32536809023768<br>BTC 1.23058209174702<br>CEL 133.1518629564428<br>ETH 10.556919855216B<br>MATIC 9831.10921932516<br>SNX 703.491341786805<br>SUSHI 1162.24603092821<br>USDC 2737.805190627S1 | BTC 0.00000017<br>CEL 0.000607983480B4948<br>ETH 0.000003541748524967<br>MATIC 0.01621512148156644<br>SNX 0.00212181674646809<br>SUSHI 0.00443443364603651 | | |
| 3.1.001552 | AARON STONER | ADDRESS REDACTED | | | BTC 0.00121444640703527<br>ETH 0.37049370483684<br>USDC 0.644030243595043 | | | |
| 3.1.001553 | AARON STOPHER | ADDRESS REDACTED | | | CEL 1.09098364063542 | | | |
| 3.1.001554 | AARON STOREY | ADDRESS REDACTED | | Yes | AAVE 8.6409216823308<br>CEL 25.9795000333287<br>EOS 306.042198687471<br>LINK 137.766493571064<br>LUNC 0.0034331262755786B<br>MATIC 626.77879263655B<br>USDC 568.422334756982<br>XTZ 88.2603457559229 | | | EOS 1056.51492020908 |
| 3.1.001555 | AARON STRABLE | ADDRESS REDACTED | | | CEL 812.52133033786I | | | |
| 3.1.001556 | AARON STRAKER | ADDRESS REDACTED | | | USDT ERC20 49.1920643574629<br>BAT 0.03409018102456З6<br>BTC 0.000011866884223789<br>BUSD 0.574035910085567<br>CEL 0.2347061615834I8<br>DOT 0.024733750344491S<br>ETH 0.0000024420268433<br>MATIC 0.123897130130273<br>USDC 0.4517045868091S4<br>XLM 0.61693943966640З | ETH 0.00000010908223B476S<br>MATIC 108.96349635044 | | |
| 3.1.001557 | AARON STUDT | ADDRESS REDACTED | | | CEL 1.07983732760D9 | | | |
| 3.1.001558 | AARON SUBICH | ADDRESS REDACTED | | | ADA 0.21892662289376B<br>BTC 0.00012998694518413<br>EOS 0.110557167080B12<br>MANA 1.48607517707896<br>SNX 0.030000932386309S6<br>UMA 0.080094213039732542<br>UNI 0.00560026280751955<br>USDT ERC20 0.234288011832TT | | | |
| 3.1.001559 | AARON SUCY | ADDRESS REDACTED | | | BTC 0.00000183538433717I4<br>MATIC 1.19629460660472<br>SNX 0.857861850835631 | | | |
| 3.1.001560 | AARON SUE | ADDRESS REDACTED | | | BTC 3.77370663259996E-08<br>MCDAI 0.0147338486817745 | | | |
| 3.1.001561 | AARON SUTTER | ADDRESS REDACTED | | | BTC 0.00001985821593431<br>CEL 3.94273678910017<br>LTC 0.0002221600345020B8<br>PAX 0.00000000000002843<br>USDT ERC20 4.33790903426308 | | | |
| 3.1.001562 | AARON SWAN | ADDRESS REDACTED | | | BTC 0.00783510456137717<br>DOT 0.07058070688035612<br>LINK 0.00841101215429B2<br>MANA 0.0912102261840287<br>MATIC 1.32279932756794<br>SUSHI 0.051279362181348Z<br>UNI 0.0169006684708361<br>USDC 7.70453006156466 | | | |
| 3.1.001563 | AARON SWAN | ADDRESS REDACTED | | | BTC 0.00125343873236726<br>ETH 1.73192333350B3 | | | |
| 3.1.001564 | AARON SWARTZ | ADDRESS REDACTED | | | BNT 1057.74266911408<br>BTC 0.063563570724612I<br>DOT 0.00318457060206981<br>ETH 2.63139115138638I<br>MATIC 15035.810803009B | | | |
| 3.1.001565 | AARON SWICK | ADDRESS REDACTED | | | SGB 5407.7185819050З<br>USDC 0.43035599195543З<br>XLM 0.43910263947612<br>XRP 0.0000005392437846B9 | | | |
| 3.1.001566 | AARON SWIGGART | ADDRESS REDACTED | | | BTC 0.0148002406436609<br>ETH 0.205203689861413 | | | |
| 3.1.001567 | AARON SWINDELL | ADDRESS REDACTED | | | DOGE 25.011066380570S<br>ETH 0.02604031855026393<br>MATIC 10.62776893434661<br>SNX 3.23260057669345 | | | |
| 3.1.001568 | AARON SYMONDSON | ADDRESS REDACTED | | | CEL 90.6069694349798Z | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.001569 | AARON SZENYES | ADDRESS REDACTED | | | BTC 0.1132117742075575<br>ETC 0.00969983648988625<br>ETH 2.7231536985462 | | | |
| 3.1.001570 | AARON SZILAGHI | ADDRESS REDACTED | | | BTC 0.1154290890595749<br>CEL 442.666382364565<br>ETH 3.13548887534478<br>SNX 141.796638956003 | | | |
| 3.1.001571 | AARON SZIMANSKI | ADDRESS REDACTED | | | ADA 1.421718963367 11<br>BTC 0.0004623259511121544<br>CEL 6.9024063904 3155<br>DOT 10.3580176005127<br>ETH 0.0016209866168 1123<br>LINK 0.012244957692968 6<br>USDC 12.449648966217 5<br>XLM 653.4468597136694<br>XRP 6.57739688 012484 | | | |
| 3.1.001572 | AARON T WINTERS | ADDRESS REDACTED | | | BTC 0.23944903117386 7<br>CEL 46.9255395935886<br>DOT 20.7831594865743<br>ETH 0.9575809661612 48<br>LINK 21.7831124421974<br>SOL 20.2485717840504<br>USDC 1582756108099 23 | | | |
| 3.1.001573 | AARON TALLENT | ADDRESS REDACTED | | | ADA 0.0000000212731282 673<br>BTC 0.502846147756149<br>ETH 0.0000000471661 2127<br>GUSD 0.0000368334672783 645<br>USDC 0.0000001670569 57256 | ADA 0.00000028795263 2261<br>ETH 0.0000059334852 2996<br>GUSD 0.39331278550074<br>USDC 0.264480111009 85 | | |
| 3.1.001574 | AARON TAM | ADDRESS REDACTED | | | CEL 3.032564478131029 3<br>CEL 42.3489355005271<br>ETH 0.30534217 | | | |
| 3.1.001575 | AARON TAN | ADDRESS REDACTED | | | CEL 0.006669698716436 97 | | | |
| 3.1.001576 | AARON TAN | ADDRESS REDACTED | | | BTC 0.00580113980263 0225<br>CEL 0.09667991364580 28<br>MCDAI 30 | | | |
| 3.1.001577 | AARON TAN | ADDRESS REDACTED | | | ADA 6154.433723<br>BNB 0.99792861<br>BTC 0.17497112742875<br>CEL 579.900878533306<br>DOT 87.75095465<br>ETH 4.521045818183 81 | | | |
| 3.1.001578 | AARON TAN | ADDRESS REDACTED | | | BTC 0.0000001488671829 94<br>CEL 0.1024689942591 6<br>ETH 0.00001456213364 73<br>USDC 0.0000008745950 84303<br>USDT ERC20 0.00000085 1181703499 | | | |
| 3.1.001579 | AARON TAN | ADDRESS REDACTED | | | ADA 8.738031560331 37<br>BAT 66.0676190237 61<br>BTC 0.0000096659474 99966<br>CEL 0.05810311504725 28<br>ETH 0.03447311765637 76<br>LINK 0.0430459576678 944<br>LTC 0.003554309300033 015<br>SGB 337.21431964930 5<br>SNX 0.047958592945055 6<br>USDC 0.034954256774265 3<br>USDC 25.513385076094<br>XRP 1.24217305052905 | | | |
| 3.1.001580 | AARON TANG | ADDRESS REDACTED | | | BTC 0.338042302493 778 | | | |
| 3.1.001581 | AARON TANNER | ADDRESS REDACTED | | | ETH 5.85682465870 08 | | | |
| 3.1.001582 | AARON TAO | ADDRESS REDACTED | | | BTC 0.000007765984601 375<br>DOT 0.009574214073 3265 | | | |
| 3.1.001583 | AARON TARAVELLA | ADDRESS REDACTED | | | BCH 2.57809315490 241<br>BSV 2.569126483408 44<br>BTC 3.559648941499 19<br>DOGE 23496.565196 7292<br>LTC 10.096258907872 3 | | | |
| 3.1.001584 | AARON TARAVELLA | ADDRESS REDACTED | | | USDC 1068.358245195 49 | | | |
| 3.1.001585 | AARON TAY | ADDRESS REDACTED | | | USDC 0.0000008497659 74766<br>BTC 0.000023472511169 168<br>CEL 0.0027814900315 1981<br>ETH 0.000053740171064 9<br>USDC 47.8477357575606<br>USDT ERC20 9.58233779 2526022 | | | |
| 3.1.001586 | AARON TAYLOR | ADDRESS REDACTED | | | BTC 0.0284540342460 554<br>CEL 31.43645313 14102<br>USDT ERC20 201 | | | |
| 3.1.001587 | AARON TAYLOR | ADDRESS REDACTED | | | BTC 0.0171703327468 695<br>CEL 11.965975645911 5 | | | |
| 3.1.001588 | AARON TAYLOR | ADDRESS REDACTED | | | BTC 0.000001928320345 291<br>CEL 0.046238741905915 8 | | | |
| 3.1.001589 | AARON TAYLOR | ADDRESS REDACTED | | | BTC 0.017768013664 28015<br>CEL 12.977654982 3535 | | | |
| 3.1.001590 | AARON TAYLOR | ADDRESS REDACTED | | | BTC 0.0013276787919 1203<br>USDC 0.970801187303 782 | USDC 0.0000078450506 5481 | | |
| 3.1.001591 | AARON TAYLOR | ADDRESS REDACTED | | | AAVE 1.098660979211 26<br>BTC 0.0808683305637 288<br>DASH 2.328064164023 31<br>DOT 75.9822834723422<br>KNC 394.438298196478<br>LINK 63.160695373653<br>LTC 11.002847407289 6<br>MATIC 5929.224332664 21<br>SNX 34.97899636830 94<br>UMA 5.157574362548 81<br>ZEC 9.64478399175714 | | | |
| 3.1.001592 | AARON TAYLOR | ADDRESS REDACTED | | | BTC 0.000000004693640728<br>CEL 0.12985063946956 5 | | | |
| 3.1.001593 | AARON TAYLOR | ADDRESS REDACTED | | | CEL 1.087582223213 45 | | | |
| 3.1.001594 | AARON TAYLOR | ADDRESS REDACTED | | | BTC 0.100938950255 18<br>ETH 2.02291959595918<br>LINK 50.0573023203842<br>MATIC 390.57395456 2594 | | | |
| 3.1.001595 | AARON TE BERNARDO | ADDRESS REDACTED | | | ADA 843.745930374474<br>BTC 0.00121604519575 622<br>DOGE 3237.48013805009<br>LTC 4.17233028968095<br>USDC 10268.578623 6266 | | | |
| 3.1.001596 | AARON TEEL | ADDRESS REDACTED | | | ADA 236.343040971402<br>BTC 0.0031731370054957<br>CEL 248.768809848973<br>ETH 0.166112856531419<br>MATIC 5095.41313958605<br>USDC 1028.453850057 611<br>USDT ERC20 342.190286309664 | | | |
| 3.1.001597 | AARON TELLIER | ADDRESS REDACTED | | | BTC 0.00139292453551942<br>ETH 0.12639164640079 | | | |
| 3.1.001598 | AARON TEOH | ADDRESS REDACTED | | | DASH 0.839663062053 01<br>LINK 8.90028440511403 | | | |
| 3.1.001599 | AARON TESTER | ADDRESS REDACTED | | | BTC 0.00420541160977 4<br>CEL 119.464194553236<br>ETH 0.28760016<br>LTC 2.83913974<br>XRP 17.283445 | | | |
| 3.1.001600 | AARON TEY | ADDRESS REDACTED | | | BTC 0.000000009247920307<br>CEL 4.352002967246 8 | | | |
| 3.1.001601 | AARON THAMM | ADDRESS REDACTED | | | BTC 0.0013991896127 22884<br>CEL 2.2861370891 1793<br>USDC 33.891367179818 4 | | | |
| 3.1.001602 | AARON THARPE | ADDRESS REDACTED | | | XRP 50.301517929814<br>ADA 96.410433958 2591<br>BTC 0.0397741732765 33<br>ETH 0.7425599083 7281<br>LTC 2.902289064 2595 | | | |
| 3.1.001603 | AARON THAYER | ADDRESS REDACTED | | | BTC 0.08406832278 2054 | | | |
| 3.1.001604 | AARON THOMAS | ADDRESS REDACTED | | | BTC 0.045934160236 2772<br>USDC 21388.009675083 11 | | | |
| 3.1.001605 | AARON THOMAS | ADDRESS REDACTED | | | SGB 5.06497389 07<br>XRP 10.982741153907 | | | |
| 3.1.001606 | AARON THOMAS | ADDRESS REDACTED | | | BSV 0.000952609553889<br>BTC 0.618696927961968<br>ETH 1.07933267038291<br>SGB 0.834633199160793<br>XRP 5.459660257395 21 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.001607 | AARON THOMAS | ADDRESS REDACTED | | | BTC 0.0000022146485166648<br>ETH 0.0000000804551693<br>SNX 1.2137939236401 | | | |
| 3.1.001608 | AARON THOMAS | ADDRESS REDACTED | | | BTC 0.0011305236254205A<br>DOT 10.726297880916<br>ETH 0.78000395495916<br>LTC 0.717713490065 | | | |
| 3.1.001609 | AARON THOMAS | ADDRESS REDACTED | | | AAVE 0.0021825431064358<br>BTC 0.000011708088659565<br>CEL 2.44346325689531<br>DOT 0.064006416643105<br>ETH 0.000001496708644462<br>USDC 0.035131251794441<br>USDT ERC20 0.0367489962800897 | | | |
| 3.1.001610 | AARON THOMAS EMRICH | ADDRESS REDACTED | | | | BTC 0.0000001712145532A<br>ETH 3.33221963 | | |
| 3.1.001611 | AARON THOMPSON | ADDRESS REDACTED | | | BTC 0.0000070504455594767<br>ETH 0.0018191698491591<br>UNI 0.0038263009905799A<br>USDC 7.55256802151937 | | USDC 0.0000002865870549953 | |
| 3.1.001612 | AARON THOMPSON | ADDRESS REDACTED | | | BTC 7.21189610412599E-06<br>DASH 0.00121873157662291<br>ETH 0.000236238374708736<br>LINK 48.313347172015 7<br>LTC 0.00035126596346236<br>MATIC 0.3303797138536 33<br>SNX 0.31365941255405 2<br>UNI 0.0002222772547336402<br>XLM 0.105290007825437 | | | |
| 3.1.001613 | AARON THORPE | ADDRESS REDACTED | | | BTC 0.001116431748944 28<br>ETH 0.00787511897902522 | | | |
| 3.1.001614 | AARON THURINGER | ADDRESS REDACTED | | | BTC 0.00014592161985 2795<br>MATIC 2.74883502055367<br>SOL 0.03683857278255 81<br>USDC 91.50748345409991 | BTC 0.0000000085446117 58<br>USDC 0.00000017548847976 5 | | |
| 3.1.001615 | AARON TIBBETTS | ADDRESS REDACTED | | | CEL 1.12319826400483<br>LTC 5.452350509888636 | | | |
| 3.1.001616 | AARON TIGHE | ADDRESS REDACTED | | | BTC 0.009064731119609 37 | | | |
| 3.1.001617 | AARON TILLEMA | ADDRESS REDACTED | | | AAVE 0.44436629132938 8<br>ADA 0.48793229302212 5<br>BAT 90.169630488938 5<br>BTC 0.014654276006548 7<br>CEL 90.77148707272749<br>COMP 0.398867657847761<br>DASH 3.44373017432119<br>ETH 1.06595477663812<br>LINK 3.575402115883396<br>MATIC 179.31029830553 7<br>SNX 7.53492265183685<br>UNI 51.676446123503 3<br>XLM 125.6986010116854<br>ZEC 1.73527043110209<br>ZRX 67.3731012786635 | | | |
| 3.1.001618 | AARON TIMMER | ADDRESS REDACTED | | | CEL 0.230767157695061<br>USDC 3.37633312865515 | | | |
| 3.1.001619 | AARON TIMMINS | ADDRESS REDACTED | | | ADA 298.304455998004<br>BTC 1.41910255432938<br>CEL 7426.18136811449<br>DOT 543.35251918495 2<br>ETH 136.085303241993<br>LINK 178.216399983337<br>MATIC 0.00735527679 25851<br>SGB 1613.89055541727<br>USDC 59.9006266680756<br>USDT ERC20 0.009943780721615 15<br>XRP 0.000005586315155 9 | | | |
| 3.1.001620 | AARON TIMMONS | ADDRESS REDACTED | | | BTC 0.00105980126874194<br>ETH 8.31110243550402<br>GUSD 118.392305943413 | | | |
| 3.1.001621 | AARON TIMMS | ADDRESS REDACTED | | | CEL 124.629295954677<br>DASH 2.80589247<br>ETH 1.37648759<br>LINK 58.356974<br>LTC 0.84435715 | | | |
| 3.1.001622 | AARON TIMPANO | ADDRESS REDACTED | | | BTC 0.00099355831138227 3<br>ETH 0.108303399467998 | | | |
| 3.1.001623 | AARON TOBIAS | ADDRESS REDACTED | | | MCDAI 0.61381618505 8838 | | | |
| 3.1.001624 | AARON TONEY | ADDRESS REDACTED | | | ADA 1.79289667678873<br>AVAX 25.123639547659 4<br>BTC 0.033700782246928 6<br>DOT 0.03771474166271 49<br>ETH 24.1940074699227<br>LUNC 0.022716896989632 3<br>MATIC 4698.39315923166<br>SNX 2364.3149743478A | AVAX 4.995<br>LUNC 0.0000000889867532 34<br>MATIC 27479.1677667558 | | |
| 3.1.001625 | AARON TOON | ADDRESS REDACTED | | | BTC 0.03054791630164<br>CEL 0.0248749888052056 | | | |
| 3.1.001626 | AARON TORRES | ADDRESS REDACTED | | | BTC 0.00044417623022 16<br>ETH 0.00000029813149486 6<br>MATIC 0.116046898464828 | | BTC 0.0000008<br>ETH 0.0055370415869656 81 | |
| 3.1.001627 | AARON TORRES | ADDRESS REDACTED | | | | | | |
| 3.1.001628 | AARON TOUSSAINT JEANGUENAT | ADDRESS REDACTED | | | BTC 0.00011373841965947 78 | | | |
| 3.1.001629 | AARON TOWNSEND | ADDRESS REDACTED | | Yes | BTC 0.0003077892496347 34<br>ETH 0.0002553247642053944<br>LINK 2682.25018472785<br>USDC 333.826357946495<br>USDT ERC20 3.54997059493446 | BTC 0.000611295468310631<br>USDC 500 | | LINK 8532.8913449546 |
| 3.1.001630 | AARON TRAN | ADDRESS REDACTED | | | USDT ERC20 3.54997059493446 | | | |
| 3.1.001631 | AARON TRAN | ADDRESS REDACTED | | | ETH 0.19954258477864 1<br>ETH 2.49017621415525<br>MATIC 342.627854507553<br>USDC 57.3250972555985 | | | |
| 3.1.001632 | AARON TRENOUTH | ADDRESS REDACTED | | | AAVE 0.00513712308659876<br>BTC 0.000515324589981505<br>CEL 14.3088187738038<br>DOT 0.181045024152132<br>ETH 0.00277975138B5725<br>LINK 0.0927907747880575<br>USDC 23327.590111646 | | | |
| 3.1.001633 | AARON TREW | ADDRESS REDACTED | | | BTC 0.00000013075765401 7<br>CEL 2.34434117888021 | | | |
| 3.1.001634 | AARON TRICKLEBANK-VOWELL | ADDRESS REDACTED | | | CEL 0.0918611838067907<br>USDT ERC20 0.0781672611844308 | | | |
| 3.1.001635 | AARON TRIPP | ADDRESS REDACTED | | | BTC 0.0000378153341D657<br>CEL 1.15311474915402 | | BTC 0.0000000089351B494 | |
| 3.1.001636 | AARON TRUJILLO | ADDRESS REDACTED | | | USDC 0.79640149120754B | | | |
| 3.1.001637 | AARON TRUONG | ADDRESS REDACTED | | | BTC 0.00014991344B1B831<br>CEL 4.40271358704002<br>ETH 1.55914817374327<br>LINK 8.24876335812895<br>MATIC 542.40735191841<br>SNX 53.742732950013S<br>USDC 0.179215737883058<br>USDT ERC20 0.0025768148533138S | | | |
| 3.1.001638 | AARON TSAI | ADDRESS REDACTED | | | BTC 4.44169088599999E-08<br>ETH 0.000144410360917414<br>MCDAI 0.0194108948388981<br>USDC 0.00185893014553B9 | | | |
| 3.1.001639 | AARON TUCK | ADDRESS REDACTED | | | BTC 0.00564138340634977<br>CEL 127.750203953885 | | | |
| 3.1.001640 | AARON TURNER | ADDRESS REDACTED | | | BTC 0.00125238722112S3<br>ETH 0.0053851956399179 | | | |
| 3.1.001641 | AARON TURNER | ADDRESS REDACTED | | | BTC 0.00000000130492474B<br>CEL 50.91856129535518<br>DASH 30.766174323027<br>LTC 0.00000000348776674B<br>XRP 0.00000050336357 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.001642 | AARON TURNER | ADDRESS REDACTED | | | ADA 0.0097611518189 BTC 1.0139609240593 CEL 140.12312911794 DOT 0.0207 ETH 1.14351168305935 MANA 254.87 SOL 23.412731097099 USDC 0.068 XRP 4325.74247285474 | | | |
| 3.1.001643 | AARON TYLER | ADDRESS REDACTED | | | BCH 0.00174793227548623 | BCH 0.00000000076341143 | | |
| 3.1.001644 | AARON UNDERWOOD | ADDRESS REDACTED | | | CEL 1.05333327016748 | | | |
| 3.1.001645 | AARON UPPAL | ADDRESS REDACTED | | | AVAX 0.0134651867619566 BNB 0.0035661244794468 BTC 0.0000954915261370f08 DOT 58.94679715324 ETH 15.00090805512587021 LINK 149.75759600522 LTC 0.000054520300855697 MATIC 1.08658966005568 USDC 0.000168921715172254 USDT ERC20 0.0138371282441518 XLM 0.000338280255801 XTZ 0.0020357185232929 | | | |
| 3.1.001646 | AARON URBANUS | ADDRESS REDACTED | | | BTC 0.000952604565425655 | | | |
| 3.1.001647 | AARON VALERA LABORDA | ADDRESS REDACTED | | | BTC 0.0000112436483603f97 | | | |
| 3.1.001648 | AARON VALLES | ADDRESS REDACTED | | | BTC 0.0000757340486080f69 CEL 0.188786797256458 ETH 0.000143772563409477 MATIC 0.245480755567614 USDT ERC20 0.106644683034449 XRP 0.161971230404381 | | | |
| 3.1.001649 | AARON VAN RIJN | ADDRESS REDACTED | | | ADA 150.270801436352 BTC 0.0102241128325501 CEL 0.5326090848334 | | | |
| 3.1.001650 | AARON VANDENBROUCKE | ADDRESS REDACTED | | | BTC 0.000000696434098064 | | | |
| 3.1.001651 | AARON VANIER | ADDRESS REDACTED | | | ADA 408.629189001132 AVAX 2.9352033174641 BTC 0.0842614173322127 CEL 45.3014240547136 DOT 25.9704323295326 ETH 0.235174691658189 SOL 2.07281964098602 USDT ERC20 0.43664773860247 | | | |
| 3.1.001652 | AARON VARLEY | ADDRESS REDACTED | | | BTC 0.00987742462338f06 DOT 37.2404929021691 USDC 52640.859142008 | | | |
| 3.1.001653 | AARON VASQUEZ | ADDRESS REDACTED | | | ADA 0.550100825058911 BTC 0.00000098361659f118 ETH 0.00113108837163128 USDT ERC20 2.71766335370049 | BTC 0.0000000047775718f6 | | |
| 3.1.001654 | AARON VAUGHAN | ADDRESS REDACTED | | | BTC 0.00821496217131081 MCDAI 40 | | | |
| 3.1.001655 | AARON VEAL | ADDRESS REDACTED | | | BTC 0.00360624017434349 | | | |
| 3.1.001656 | AARON VEILLETTE | ADDRESS REDACTED | | | CEL 1.09940500998105 SGB 0.105645122113954 XRP 0.706054468532141 | | | |
| 3.1.001657 | AARON VICTOR | ADDRESS REDACTED | | | BTC 0.0874218424694782 DOT 30.2496550034184 MATIC 1125.2590219686 USDC 690.927918290834 | | | |
| 3.1.001658 | AARON VILLARREAL | ADDRESS REDACTED | | | BTC 0.000001468482679887 CEL 0.680323491179783 DOT 0.100952134569086 | | | |
| 3.1.001659 | AARON VIRNIG | ADDRESS REDACTED | | | BTC 0.000012882223682702 | | | |
| 3.1.001660 | AARON VITTINI | ADDRESS REDACTED | | | ADA 0.210256485643156 DOT 0.0192433854765694 ETH 1.22352087471498 SOL 0.00256442835549608 USDC 284.65869110499 | | | |
| 3.1.001661 | AARON VOS | ADDRESS REDACTED | | | ADA 0.00238194752276 ETH 0.0000087191684641f12 | ADA 4.51215746413093 ETH 0.0125516653212798 | | |
| 3.1.001662 | AARON VUKELIC | ADDRESS REDACTED | | | BTC 0.00131201053997297 ETH 3.2544730850188 | | | |
| 3.1.001663 | AARON VUN | ADDRESS REDACTED | | | BTC 0.000000232345307926 ETH 0.000211154723434815 | | | |
| 3.1.001664 | AARON WAHLE | ADDRESS REDACTED | | | ETH 5.90638011042599E-05 DOT 0.101194160870249 ETH 0.00134507201680286 | BTC 0.000000004123777576 DOT 0.0049385012662938 | | |
| 3.1.001665 | AARON WAI TAK TSOI | ADDRESS REDACTED | | | BNB 0.00206286746389375 BTC 0.000000104684853603 CEL 0.054925175904635 ETH 0.00000940209947004f5 USDC 20.8349656306316 USDT ERC20 1.42573042316709 | | | |
| 3.1.001666 | AARON WALDEN | ADDRESS REDACTED | | | AAVE 1.48329102756841 ADA 5.05830389355196 AVAX 5.24892764932901 BCH 13.8933064331586 BTC 0.678618548721309 COMP 0.000330104410501063 DASH 15.0857179596257 ETC 15.3267186776383 ETH 1.11123058073217 LINK 1134.25440804907 LTC 0.00146601201562594 LUNC 0.0627934417193055 MANA 397.073513779642 MATIC 1679.96862613663 SGB 10587.8257498625 SNX 0.0998453261370506 SOL 15.46483859895f66 UNI 173.170849890994 XLM 38926.6391340724 XRP 5058.014324 | BTC 0.000962045822930f67 LUNC 74.6440779820384 | | |
| 3.1.001667 | AARON WALKER | ADDRESS REDACTED | | | BTC 0.0450842820132524 USDC 210.940143924427 | | | |
| 3.1.001668 | AARON WALKER | ADDRESS REDACTED | | | BTC 0.00131757542063293 ETH 0.0215703297212439 | | | |
| 3.1.001669 | AARON WALLOF | ADDRESS REDACTED | | | BTC 0.000001085176762338 | | | |
| 3.1.001670 | AARON WALSH | ADDRESS REDACTED | | | BTC 0.00105269806514095 CEL 1.18379785570787 | | | |
| 3.1.001671 | AARON WALTER | ADDRESS REDACTED | | | BTC 0.000098634294662317 | BTC 0.000000006593317266 | | |
| 3.1.001672 | AARON WALTERS | ADDRESS REDACTED | | | BTC 0.000009511580534749 | | | |
| 3.1.001673 | AARON WALTON | ADDRESS REDACTED | | | CEL 1.07557135080334 USDC 105.080040866987 | | | |
| 3.1.001674 | AARON WAN | ADDRESS REDACTED | | | BTC 0.0976950073591763 ETH 0.914541261790634 | | | |
| 3.1.001675 | AARON WANG | ADDRESS REDACTED | | | BTC 0.00000063351635693 USDC 0.890328798081515 | | | |
| 3.1.001676 | AARON WARNER | ADDRESS REDACTED | | | ETH 4.8860971805156 MATIC 15847.5530602272 SNX 101.430909200079 | | | |
| 3.1.001677 | AARON WATKINS | ADDRESS REDACTED | | | BTC 0.0423246624218942 | BTC 0.0108 | | |
| 3.1.001678 | AARON WATSON | ADDRESS REDACTED | | | BTC 0.0278823488887393 CEL 32.5382672441738 ETH 1.08678892089815 LINK 0.119610447957746 SNX 0.938361271895109 USDC 26.23218610817777 | | | |
| 3.1.001679 | AARON WATTS | ADDRESS REDACTED | | | BTC 0.000690773662792255 XLM 31.0325323153101 | | | |
| 3.1.001680 | AARON WAYNE DIXON | ADDRESS REDACTED | | | CEL 1.14249994889831 | | | |
| 3.1.001681 | AARON WEAVER | ADDRESS REDACTED | | | BTC 0.143012785794844 | | | |
| 3.1.001682 | AARON WEAKS | ADDRESS REDACTED | | | BTC 0.00100247406862326 ETH 0.000054449937021992 | | | |
| 3.1.001683 | AARON WEAKS | ADDRESS REDACTED | | | BTC 0.133707786637942 DOT 66.1318161517512 ETH 2.49863071189322 LINK 159.239378924162 | | | |
| 3.1.001684 | AARON WEAVER | ADDRESS REDACTED | | | ADA 50354.3911995887 BTC 0.651362728027949 ETH 3.62687703953768 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.001685 | AARON WEBB | ADDRESS REDACTED | | | CEL 1.1232332663375 | | | |
| 3.1.001686 | AARON WEBBER | ADDRESS REDACTED | | | BTC 0.0000477449407495556 | | | |
| | | | | | CEL 32.495588039531 | | | |
| 3.1.001687 | AARON WEBSTER | ADDRESS REDACTED | | | BTC 0.0000000016492207082 | | | |
| | | | | | CEL 2.3620116588963 | | | |
| 3.1.001688 | AARON WEDDINGTON | ADDRESS REDACTED | | | BTC 0.00001595459004249 | | | |
| | | | | | XLM 3533.3095535466 | | | |
| 3.1.001689 | AARON WEDISWEILER | ADDRESS REDACTED | | | BTC 1.7804958339372 | BTC 0.007393032067727659 | | |
| | | | | | ETH 2.7151568525805 | | | |
| 3.1.001690 | AARON WEIFORD | ADDRESS REDACTED | | | BTC 0.14307399712164 | BTC 0.00047605446063296 | | |
| | | | | | COMP 0.012130556050945 | | | |
| | | | | | ETH 0.18486326391367.9 | | | |
| | | | | | MATIC 676.55162842507 | | | |
| | | | | | USDC 0.0028812901788592.1 | | | |
| | | | | | XLM 0.00038451738787622.2 | | | |
| 3.1.001691 | AARON WEIHE | ADDRESS REDACTED | | | BTC 0.0000012758685129.77 | | | |
| | | | | | ETH 0.0000010640522418.7 | | | |
| | | | | | LTC 0.000031734849627 | | | |
| 3.1.001692 | AARON WEINBERG | ADDRESS REDACTED | | | | USDC 0.607155 | | |
| 3.1.001693 | AARON WEISE | ADDRESS REDACTED | | | BTC 0.0025976937522792 | | | |
| | | | | | USDC 1426.5370139311.6 | | | |
| 3.1.001694 | AARON WEISS | ADDRESS REDACTED | | | BTC 0.0183461115459844 | | | |
| 3.1.001695 | AARON WEISS | ADDRESS REDACTED | | | BTC 0.00000624797173600.7 | ETH 0.104772870711154 | | |
| | | | | | ETH 2.024179572078611 | | | |
| | | | | | USDC 0.025110083168313.2 | | | |
| | | | | | ZRX 0.26761707282846.5 | | | |
| 3.1.001696 | AARON WEISS | ADDRESS REDACTED | | | BTC 0.11797001040978.1 | | | |
| | | | | | DOT 0.09157565506247.37 | | | |
| 3.1.001697 | AARON WERE | ADDRESS REDACTED | | | CEL 2.7787046485424.3 | | | |
| | | | | | SGB 0.00196290347673248 | | | |
| | | | | | USDC 1.39196180030057 | | | |
| | | | | | XRP 0.012974966284489.7 | | | |
| 3.1.001698 | AARON WESTBROOK | ADDRESS REDACTED | | | ETH 20.404472985639 | | | |
| 3.1.001699 | AARON WESTERMAN | ADDRESS REDACTED | | | ADA 335.58842503138.5 | | | |
| | | | | | BTC 0.108719906428702 | | | |
| | | | | | CEL 1123.5102733109.6 | | | |
| | | | | | ETH 18.053519597202.5 | | | |
| | | | | | MATIC 7391.246579777754 | | | |
| | | | | | OMG 0.00199038880361.84 | | | |
| | | | | | UNI 0.0062077545647957.6 | | | |
| | | | | | USDC 2785.495237864.37 | | | |
| | | | | | XLM 0.716862559796111 | | | |
| | | | | | XRP 0.00000041683791874.8 | | | |
| 3.1.001700 | AARON WESTPHAL | ADDRESS REDACTED | | | ADA 2466.510011053.1 | | | |
| | | | | | BTC 1.01160287140307 | | | |
| | | | | | DOT 64.487122814787 | | | |
| | | | | | ETH 10.3143436997889 | | | |
| | | | | | LINK 9.136964205130.16 | | | |
| | | | | | MATIC 341.42708790654.1 | | | |
| | | | | | USDC 85651.1684830066 | | | |
| 3.1.001701 | AARON WHEELER | ADDRESS REDACTED | | | BTC 0.00000646869020233 | | | |
| | | | | | CEL 1.1502502308962.4 | | | |
| | | | | | USDC 0.00000048141803012.6 | | | |
| 3.1.001702 | AARON WHITAKER | ADDRESS REDACTED | | | CEL 4.08769441337156 | | | |
| | | | | | MATIC 0.000534 | | | |
| | | | | | XRP 50 | | | |
| 3.1.001703 | AARON WHITE | ADDRESS REDACTED | | | BTC 0.00086527725657943.1 | | | |
| | | | | | LTC 0.655411690802191.8 | | | |
| 3.1.001704 | AARON WHITEHEAD | ADDRESS REDACTED | | | BTC 0.170179763714079 | | | |
| 3.1.001705 | AARON WHITELY | ADDRESS REDACTED | | | BTC 1.3728183563849.06 | | | |
| | | | | | DOT 0.066363482357979.5 | | | |
| 3.1.001706 | AARON WHITFIELD | ADDRESS REDACTED | | | BTC 0.00000062909164192.6 | | | |
| 3.1.001707 | AARON WHITFIELD | ADDRESS REDACTED | | | BAT 0.104474440341447 | | | |
| | | | | | BTC 0.000001810892076.43 | | | |
| | | | | | ETH 0.0026619207736287.7 | | | |
| | | | | | LINK 0.010911294520237 | | | |
| | | | | | OMG 0.031784874981608.4 | | | |
| | | | | | SNX 0.085467545451757.2 | | | |
| | | | | | USDT ERC20 0.32682695154421.8 | | | |
| 3.1.001708 | AARON WHITTAKER | ADDRESS REDACTED | | | BTC 0.000081455235117.8 | BTC 0.0000001329304012.95 | | |
| | | | | | ETH 0.00035991153480241 | ETH 0.0000029697682587.2 | | |
| 3.1.001709 | AARON WHITTEN | ADDRESS REDACTED | | | BTC 0.000151141877320944 | | | |
| 3.1.001710 | AARON WILDE | ADDRESS REDACTED | | | BTC 0.0030507967156352.4 | | | |
| | | | | | ETH 9.98489125098111 | | | |
| | | | | | MATIC 2819.348693952.71 | | | |
| | | | | | XRP 11853.843305216.5 | | | |
| 3.1.001711 | AARON WILHELM | ADDRESS REDACTED | | | BTC 0.0006392340276940.36 | | | |
| | | | | | ETH 0.0922876016776357 | | | |
| | | | | | MATIC 21.186261500573.3 | | | |
| | | | | | USDT ERC20 215.76207224936.4 | | | |
| 3.1.001712 | AARON WILKINSON | ADDRESS REDACTED | | | BTC 0.000829151580007.278 | | | |
| | | | | | USDC 247.924990524731 | | | |
| 3.1.001713 | AARON WILLARD | ADDRESS REDACTED | | | USDC 42.7679799593.03 | | | |
| 3.1.001714 | AARON WILLIAMS | ADDRESS REDACTED | | | BTC 0.0000005623236286.45 | | | |
| | | | | | XRP 0.221043776824718 | | | |
| 3.1.001715 | AARON WILLIAMS | ADDRESS REDACTED | | | BTC 0.0364341395552972 | | | |
| | | | | | ETH 2.7199106878722 | | | |
| | | | | | MCDAI 31.794080672693 | | | |
| 3.1.001716 | AARON WILLIAMS | ADDRESS REDACTED | | | DOT 1.88906283730436 | | | |
| 3.1.001717 | AARON WILLIAMS | ADDRESS REDACTED | | | AAVE 1.740178559425555 | | | |
| | | | | | COMP 2.75562608321381 | | | |
| | | | | | DASH 6.52800340768472 | | | |
| | | | | | MANA 0.094442338707364.3 | | | |
| | | | | | MATIC 1.08169195428879 | | | |
| | | | | | SNX 74.90173250329 | | | |
| | | | | | UMA 7.89411027654937 | | | |
| | | | | | UNI 35.462664627802.8 | | | |
| 3.1.001718 | AARON WILLIAMS | ADDRESS REDACTED | | | ADA 2.17533165573042 | DOT 0.0000000000993945.31 | | |
| | | | | | BTC 0.00007856253913831 | XLM 0.0000000352218609905 | | |
| | | | | | CEL 571.567846797795 | ZEC 0.000000005430172707 | | |
| | | | | | DOT 0.37795124527525 | | | |
| | | | | | ETH 0.0031504857104923.8 | | | |
| | | | | | SNX 0.37050990448050.7 | | | |
| | | | | | XLM 2.696676005797.81 | | | |
| | | | | | ZEC 0.00008573981643706.3 | | | |
| 3.1.001719 | AARON WILLIAMSON | ADDRESS REDACTED | | | BTC 0.341073043248684 | BTC 0.0005516063346506.15 | | |
| | | | | | ETH 0.00000030316936558 | ETH 0.0000030354444334062 | | |
| | | | | | SOL 303.179341779087 | USDC 170.419103129361 | | |
| | | | | | USDC 0.00000002101638012.8 | | | |
| 3.1.001720 | AARON WILLS | ADDRESS REDACTED | | | BTC 0.00003453060726777.6 | | | |
| | | | | | USDT ERC20 8.57652929160569 | | | |
| 3.1.001721 | AARON WILMOTH | ADDRESS REDACTED | | | AVAX 0.019731723957052.2 | | | |
| | | | | | DOT 0.48316023707877 | | | |
| | | | | | ETH 0.001153081564944.43 | | | |
| | | | | | MATIC 2.3091339625156 | | | |
| | | | | | USDC 0.015074526599038.1 | | | |
| | | | | | USDT ERC20 0.0194648068408885 | | | |
| 3.1.001722 | AARON WILSON | ADDRESS REDACTED | | | BTC 0.00101628573136799 | | | |
| | | | | | ETH 0.1068933610025.79 | | | |
| 3.1.001723 | AARON WILSON | ADDRESS REDACTED | | | DOT 0.021254599686453.6 | | | |
| | | | | | ETH 0.00009222279338546 | | | |
| | | | | | XRP 0.00888725415111228 | | | |
| 3.1.001724 | AARON WILSON | ADDRESS REDACTED | | | LINK 0.00099128049452988 | | | |
| 3.1.001725 | AARON WILSON | ADDRESS REDACTED | | | BTC 0.00301301162626708 | | | |
| | | | | | USDC 0.1888486295099.5 | | | |
| 3.1.001726 | AARON WILSON | ADDRESS REDACTED | | | Yes | ADA 16.36844923888351 | | | ADA 492.180843014863 |
| | | | | | USDC 0.070104482012622.2 | | | |
| 3.1.001727 | AARON WILSON | ADDRESS REDACTED | | | CEL 1.0623525002609.3 | | | |
| 3.1.001728 | AARON WINES | ADDRESS REDACTED | | | BTC 0.07566957183703.4 | BTC 0.00337569 | | |
| | | | | | EOS 22.001441526118 | | | |
| | | | | | USDC 0.26640560514210.9 | | | |
| 3.1.001729 | AARON WINTER | ADDRESS REDACTED | | | AVAX 6.08170667760341 | | | |
| | | | | | BTC 0.0073868510548819.6 | | | |
| | | | | | DOT 19.7660758753109 | | | |
| | | | | | ETH 2.39784122544439 | | | |
| | | | | | LUNC 6.0233591081646.2 | | | |
| 3.1.001730 | AARON WOLFF | ADDRESS REDACTED | | | BCH 0.023692653391797.7 | | | |
| | | | | | BTC 0.267164196928344 | | | |
| | | | | | CEL 0.06475177794285.6 | | | |
| | | | | | MATIC 4732.165631512.43 | | | |
| | | | | | XRP 167.802204153859 | | | |
| 3.1.001731 | AARON WONG | ADDRESS REDACTED | | | BTC 0.0008050528918917936 | | | |
| | | | | | ETH 2.43451416220114 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.001732 | AARON WONG | ADDRESS REDACTED | | | ADA 100.348313858037 BTC 0.0197173613683196 ETH 0.000042736643854111 MATIC 4994.01508549732 XLM 3618.54413958419 | | | |
| 3.1.001733 | AARON WONG | ADDRESS REDACTED | | | BTC 0.716506731417779 ETH 0.708839155395538 | | | |
| 3.1.001734 | AARON WONG | ADDRESS REDACTED | | | BTC 0.00733852879581314 | | | |
| 3.1.001735 | AARON WONG | ADDRESS REDACTED | | | AAVE 2.64734788001 BTC 0.000760296925767416 MATIC 1.2853868496809 | | | |
| 3.1.001736 | AARON WONG | ADDRESS REDACTED | | | BTC 0.05876217498955501 CEL 1.2239881742184RE-05 ETH 1.22783773837169 LTC 0.00054582087246787 | | | |
| 3.1.001737 | AARON WOOD | ADDRESS REDACTED | | | BTC 0.0195545450140449 USDC 14340.7806029 | | | |
| 3.1.001738 | AARON WOOD | ADDRESS REDACTED | | | ADA 1678.06721591563 BTC 0.83041199536385 CEL 1.15116892753898 DASH 0.059467647711381 ETH 7.83006133540BB MCW 0.0020871979452632 MATIC 344.831398347996 MCDA 1.11866722981834 OMG 0.019751338784536 SGB 372.786220895181 USDC 7936.52734181416 XLM 6617.83374114 XRP 0.000000803603855454 | BTC 0.018593 ETH 0.2266 | | |
| 3.1.001739 | AARON WOODRUFF | ADDRESS REDACTED | | | USDC 0.010374286169301 | | | |
| 3.1.001740 | AARON WOODRUFF | ADDRESS REDACTED | | | BTC 0.008308385025891 | | | |
| 3.1.001741 | AARON WOON YIH LUEN | ADDRESS REDACTED | | | BTC 0.00089757875808831 CEL 6.74873622826808 USDC 107.296 USDT ERC20 53.930323 | | | |
| 3.1.001742 | AARON WORD | ADDRESS REDACTED | | | BTC 0.00217516993514808 USDC 22.0524222626115 | USDC 12486.4089451194 | | |
| 3.1.001743 | AARON WORKEMAN | ADDRESS REDACTED | | | ETH 0.000149473269061925 | | | |
| 3.1.001744 | AARON WORJIE | ADDRESS REDACTED | | | BTC 0.000000073176449721 DOT 15.0461716597952 | | | |
| 3.1.001745 | AARON WORRELL | ADDRESS REDACTED | | | ETH 0.000612046675380 BTC 0.000005445233591595 EOS 0.091239659076288S ETH 0.000289807656296458 LTC 0.006925819676319J SNX 0.179563153215 UNI 103.416223339711 USDC 2.49652491973295 | | | |
| 3.1.001746 | AARON WU | ADDRESS REDACTED | | | USDC 1.66125037252043 | | | |
| 3.1.001747 | AARON YANG HAN TEO | ADDRESS REDACTED | | | XRP 0.0722994672126912 | | | |
| 3.1.001748 | AARON YAPP | ADDRESS REDACTED | | | ADA 0.172340872660731 BTC 0.001073241880759331 CEL 0.065890873727b1 XRP 0.168082854723168 | | | |
| 3.1.001749 | AARON YARBROUGH | ADDRESS REDACTED | | Yes | BTC 0.00962501838970b8 USDC 258.113190665135 | USDC 31.58 | | BTC 0.428965810150775 |
| 3.1.001750 | AARON YATES | ADDRESS REDACTED | | | BCH 0.000125652548591004 BTC 0.00000094423076777 DASH 0.00163042212325371 EOS 0.3113221454585A ETH 2.89062671315799E-06 LINK 0.00978798321858411 OMG 0.00397478856054692 SGB 0.424326143155913 XRP 0.000000891821425053 ZEC 0.00051438635732611163 | BCH 0.000000056223801 BTC 0.00000007635613979 EOS 0.000045220835756343 ZEC 0.000000007102105937 | | |
| 3.1.001751 | AARON YEE | ADDRESS REDACTED | | | BTC 1.07451676705756 MATIC 5539.67136096122 | | | |
| 3.1.001752 | AARON YEO | ADDRESS REDACTED | | | BNB 0.000003773775115125 BTC 0.000144424894150371 DOT 0.00878345974522551 ETH 0.001336883168659b8 USDC 0.259785389806819 USDT ERC20 0.027103849605707J | | | |
| 3.1.001753 | AARON YONG | ADDRESS REDACTED | | | BTC 0.00000916984927802 | | | |
| 3.1.001754 | AARON YOUNG | ADDRESS REDACTED | | | ADA 1595.02105147479 BTC 0.000000053618654 CEL 15.84617639b3851 ETH 3.38956530397679 MANA 0.00000000004496254 SOL 0.000000000023546763 7 | BTC 0.00000000069602899673 MANA 0.00434479235083412 SOL 0.00000000007619902385 | | |
| 3.1.001755 | AARON YOUNG | ADDRESS REDACTED | | | BTC 0.01749115978240B3 | | | |
| 3.1.001756 | AARON YU | ADDRESS REDACTED | | | BTC 0.00088066424359180T ETH 6.85018297920799 | | | |
| 3.1.001757 | AARON ZABEL | ADDRESS REDACTED | | | BTC 0.005758750429320627 CEL 12.5079911626364 LINK 1.99964472 LTC 0.41948976 XLM 404.2643408 XRP 339.528189 | | | |
| 3.1.001758 | AARON ZANDER | ADDRESS REDACTED | | | ETH 0.000749407498165703 | | | |
| 3.1.001759 | AARON ZANDER | ADDRESS REDACTED | | | ADA 0.000027264804271J BTC 0.000015744182135072 DOT 0.00000491129023885i ETH 0.00000017016852164 LTC 0.00000056511947464 MATIC 0.0000667749035777J2 XLM 6.97021537384609E-06 | ADA 0.023797684315072b BTC 0.0000000099875010S4 DOT 0.00231057747745959 ETH 0.00012336333854582 LTC 0.000133301870947 MATIC 0.03892664022560b7 XLM 0.028859252499319 | | |
| 3.1.001760 | AARON ZAWISLAK | ADDRESS REDACTED | | | LTC 0.00000030540204735B | | | |
| 3.1.001761 | AARON ZECH | ADDRESS REDACTED | | | XLM 0.000512261009549739 BTC 0.000547237748403967 ETH 0.000560629665959851 USDC 0.00593267314076263 | | | |
| 3.1.001762 | AARON ZEILIG EDELL | ADDRESS REDACTED | | | BTC 0.073917267039020S CEL 48.7033691791873 ETH 1.82394962807952 USDC 10239.10305300T | | | |
| 3.1.001763 | AARON ZEMAN | ADDRESS REDACTED | | | BTC 0.0001398507661998S3 ETH 0.00170415261918916 USDC 2.230201586B6774 | BTC 0.00000008731718923 ETH 0.00000008938707893957 USDC 0.0048536590510537 | | |
| 3.1.001764 | AARON ZERI | ADDRESS REDACTED | | | BTC 0.000121962307222611 | | | |
| 3.1.001765 | AARON ZILLINGER | ADDRESS REDACTED | | | BTC 0.030081286608138 SOL 3.78748576377094 USDC 867.691204403777 | | | |
| 3.1.001766 | AARON ZUELKE | ADDRESS REDACTED | | | BTC 0.012237656B3854 CEL 1.3198842583924b | | | |
| 3.1.001767 | AARON ZVI ZUCKERMAN | ADDRESS REDACTED | | | SNX 0.980618714316745 | | | |
| 3.1.001768 | AARRON FRENCH | ADDRESS REDACTED | | | BTC 0.00121404168776802 MATIC 166.24097052904 XLM 2566.70850339959 | | | |
| 3.1.001769 | AARRON PETERS | ADDRESS REDACTED | | | BAT 49.9345335977426 | | | |
| 3.1.001770 | AART DIRK DE BRUUN | ADDRESS REDACTED | | | BNB 4.07520776144098 BTC 0.047002881717683i CEL 161.967705115697 USDT ERC20 331.363429358164 | | | |
| 3.1.001771 | AART PAK | ADDRESS REDACTED | | | BTC 0.00110608363122J96 XRP 647.115931864302 | | | |
| 3.1.001772 | AART VAN ZWIENEN | ADDRESS REDACTED | | | CEL 0.002856656988340b6 LINK 0.350524406409942 USDT ERC20 45.2846978475437 | | | |
| 3.1.001773 | AART WIERSEMA | ADDRESS REDACTED | | | CEL 0.000449062253975i5 CEL 0.06096640861316747 DOT 0.396314044165893 ETH 0.00000049837919b479 LTC 0.001349702486797T2 MATIC 0.00986278465009975 SNX 0.16743190819570b XLM 0.11610842820965B XRP 1.11351093449367 | | | |
| 3.1.001774 | AARTI CHOUDHARY | ADDRESS REDACTED | | | ADA 6.12989406980477B BTC 0.000012111756377907 ETH 2.3981792820699SE-07 USDC 0.243403192941046 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.001775 | AARTI GUPTA | ADDRESS REDACTED | | | BTC 0.00000008927982336 | | | |
| 3.1.001776 | AARTI NEGI | ADDRESS REDACTED | | | BTC 0.00000000725626656<br>CEL 22.2519578103988<br>SGB 49.2788445632039<br>XRP 0.00000028509450700044 | | | |
| 3.1.001777 | AARTJE DE BEEN | ADDRESS REDACTED | | | BTC 0.00376142<br>CEL 3.27011033951599 | | | |
| 3.1.001778 | AARUN BENNETT | ADDRESS REDACTED | | | BTC 0.000000003260576923<br>CEL 1.1501991151232 | | | |
| 3.1.001779 | AARUSHI KARNANY | ADDRESS REDACTED | | | BTC 0.05371270615334718<br>CEL 251.734364301189<br>USDC 4988 | | | |
| 3.1.001780 | AARYAMAN CHAUHAN | ADDRESS REDACTED | | | ADA 880.619514990908<br>BTC 0.00244172169564529 | | | |
| 3.1.001781 | AARYAN KUMAR THAKWANI | ADDRESS REDACTED | | | BTC 0.00126747873396266<br>CEL 4.68338665578252<br>ETH 0.13157365312769 | | | |
| 3.1.001782 | AARYAN SAROHA | ADDRESS REDACTED | | | BTC 0.00000000325766556<br>USDC 0.576454303092915 | | | |
| 3.1.001783 | AARYN DOYLE | ADDRESS REDACTED | | | ADA 62.2402423242633<br>BTC 0.00000024328125032<br>EOS 16.960719283673<br>ETC 0.00464410474766544<br>MATIC 52.9289970136289<br>OMG 0.00061206995037052<br>SNX 10.9683034836746 | | | |
| 3.1.001784 | AARYN WILSON | ADDRESS REDACTED | | | AAVE 0.00493176894869908<br>ADA 0.00070935897235656<br>BTC 0.55491167442958<br>CEL 0.391156246727051<br>DOT 0.000207715398089028<br>ETH 2.79826019991276<br>LINK 0.0683700016492527<br>LUNC 0.740591861444048<br>MATIC 0.00218691608180113<br>SOL 185.381577444309<br>USDC 0.00193365578926422<br>USDT ERC20 0.0433154085930<br>XLM 0.8652885996177765 | ADA 0.00000083234968328<br>DOT 0.0000000004103652<br>LUNC 522.4021492462707<br>USDC 1.15685313798185 | | |
| 3.1.001785 | AARYN ZANDARSKI | ADDRESS REDACTED | | | CEL 1.06626039994465 | | | |
| 3.1.001786 | AASBJORN JOHANSEN | ADDRESS REDACTED | | | BTC 0.09683120089552<br>CEL 0.0951718517075462<br>ETH 0.000268654544331897<br>LUNC 0.00213957730915323<br>XRP 0.000000498070367188 | | | |
| 3.1.001787 | AASE-LINE BALTZERSEN | ADDRESS REDACTED | | | ADA 52.25806416129<br>BNB 1.14311950235924<br>BTC 0.0124270276001788<br>CEL 44.0499566094514<br>ETH 0.4301106213623669<br>USDT ERC20 6 | | | |
| 3.1.001788 | AASER TRUUSA | ADDRESS REDACTED | | | BTC 0.00000057155851017d<br>CEL 23717327806172933 | | | |
| 3.1.001789 | AASHAY K DESAI | ADDRESS REDACTED | | Yes | BTC 0.0575675839823703<br>CEL 88.7028504379146<br>ETH 0.530914524338872<br>USDC 920.011285214643 | | | BTC 0.052220133826674<br>ETH 0.723630890035147 |
| 3.1.001790 | AASHAY VORA | ADDRESS REDACTED | | | ADA 8.12973862981612<br>CEL 10.0730825751278<br>ETH 0.18926558558689<br>LINK 0.162886010499494<br>LUNC 0.0513009420232827<br>MATIC 8.34138044978405 | | | |
| 3.1.001791 | AASHI GULATI | ADDRESS REDACTED | | | CEL 62.4834736113945<br>ETH 0.9674866223374266 | | | |
| 3.1.001792 | AASHIK NAGADKERI HARISH | ADDRESS REDACTED | | | BTC 0.040272387612190d<br>ETH 7.52160914619d<br>GUSD 6.94459297809206 | GUSD 0.00137933725354476 | | |
| 3.1.001793 | AASHIK PATEL | ADDRESS REDACTED | | | ADA 967.41007975736?<br>BTC 0.0573650086487272<br>COMP 0.267024233314442<br>ETH 0.20731446438769<br>LINK 41.1933993131083<br>LUNA 6.59283700978458<br>USDC 1074.98551439027<br>XLM 3459.1020787010d | | | |
| 3.1.001794 | AASHIN SHAZAR | ADDRESS REDACTED | | | BTC 0.00000269060628405d<br>LTC 1.9234257798371d<br>MATIC 360.019525311179 | | | |
| 3.1.001795 | AASHIQ DURGA | ADDRESS REDACTED | | | CEL 1.0993834392226d | | | |
| 3.1.001796 | AASHIQ MOHAMED IQBAL | ADDRESS REDACTED | | | BTC 0.0009983d<br>CEL 0.843471269958755 | | | |
| 3.1.001797 | AASHISH BHARGAVA | ADDRESS REDACTED | | | BTC 0.000002230347267597<br>DOT 15.0211095217154<br>MATIC 107.266964842396<br>USDC 0.302811358833135 | | | |
| 3.1.001798 | AASHISH DODBRAJ | ADDRESS REDACTED | | | BTC 0.000000004472045452<br>DOT 0.000907257156019385<br>ETH 0.000044433032789916 | BTC 0.0000000506769929435<br>DOT 0.0000004862319632132 | | |
| 3.1.001799 | AASHISH GAUTAM | ADDRESS REDACTED | | | ETH 0.000004643032789116 | | | |
| 3.1.001800 | AASHISH JAY KUMAR | ADDRESS REDACTED | | | ADA 10754.5451690675<br>BTC 0.150549001110599<br>DOGE 4207.91640468384<br>ETH 1.0587339088028<br>MATIC 754.74079685477<br>XRP 4409.224723 | | | |
| 3.1.001801 | AASHISH KHARB | ADDRESS REDACTED | | | BTC 0.000000356477490626d<br>ETH 0.00000588057513877d | | | |
| 3.1.001802 | AASHISH MALVIYA | ADDRESS REDACTED | | | BCH 0.254589006138d<br>BNB 3.98863190052057<br>BTC 0.0125772287006714<br>CEL 1.99207656532177<br>ETH 10.3592976530863<br>XRP 30.5078732792766 | | | |
| 3.1.001803 | AASHISH SHESHADRI | ADDRESS REDACTED | | | MATIC 1458.67473665823 | | | |
| 3.1.001804 | AASHISH TAKKALA | ADDRESS REDACTED | | | BTC 0.260777395157683<br>ETH 0.00209336553436607<br>USDC 4.53154988967353 | BTC 0.000000002382699852 | | |
| 3.1.001805 | AASHITA KESARWANI | ADDRESS REDACTED | | | BTC 0.6769324698020d<br>ETH 1.050626297964408 | | | |
| 3.1.001806 | AASHNA AASHNA | ADDRESS REDACTED | | | CEL 1.62135456090466 | BTC 0.0016607262634530d<br>ETH 1.7415323488909 | | |
| 3.1.001807 | AASHNA ACHARY | ADDRESS REDACTED | | | ADA 0.0864142196672632<br>AVAX 8.48579147841684<br>BNB 0.00134371402603877<br>BTC 0.0063082633291269d<br>LUNC 5.63955452856260d<br>USDT ERC20 1.00251058252991 | | | |
| 3.1.001808 | AASHRAY THAKUR | ADDRESS REDACTED | | | BTC 0.00000000977037865<br>CEL 0.719688256722835 | | | |
| 3.1.001809 | AASHUTOSH NEGI | ADDRESS REDACTED | | | ETH 0.00010571002453481 | | | |
| 3.1.001810 | AASHWANY CM | ADDRESS REDACTED | | | BTC 0.00119958796930995<br>CEL 0.848901987170079 | | | |
| 3.1.001811 | AASIM GHAZNAVI | ADDRESS REDACTED | | | AVAX 12.9893173364115<br>BTC 0.04613425615947d<br>ETH 0.295488284757d | | | |
| 3.1.001812 | AASIM IMRAN SHAIK | ADDRESS REDACTED | | | AAVE 0.00000525214914285d<br>ADA 0.000207392159870914<br>AVAX 6.03168511328299906<br>BTC 0.00000024143260882<br>DOT 4.52516256132330E-05<br>DOGE 0.000273937736d<br>ETH 0.0000000799945824<br>LINK 0.00000336455382199<br>MATIC 0.00223958589617d<br>USDC 0.004859460759757 | AAVE 0.000445827743361505<br>ADA 0.43769500041925<br>AVAX 0.009050086973643d<br>DOT 0.0436099898883154<br>EOS 0.053575055058943<br>ETH 1.648635217293d<br>LINK 0.015826733973<br>USDC 3.82893741983437 | | |
| 3.1.001813 | AASIM MOHAMMED NATAMKAR | ADDRESS REDACTED | | | CEL 13.1858035514511<br>ETH 2.892173470516d | | | |
| 3.1.001814 | AASMUND BURAAS | ADDRESS REDACTED | | | CEL 0.907014879991308<br>SNX 2.22567944 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.001815 | AASMUND ENDRESEN | ADDRESS REDACTED | | | BTC 0.000534521273699903 CEL 80.8518645490192 DASH 0.006651452492685 MATIC 24.6207110481146 MCDAI 40.2777632868894 | | | |
| 3.1.001816 | AASNA PATEL | ADDRESS REDACTED | | | MATIC 952.901098512823 | | | |
| 3.1.001817 | AASRETH PREMKUMAR | ADDRESS REDACTED | | | CEL 0.16601180129608 ETH 0.014101043412806 | | | |
| 3.1.001818 | AASTHA RAYAT | ADDRESS REDACTED | | | BTC 0.000401003531247355 CEL 0.255231455105981 XLM 8.7012328 | | | |
| 3.1.001819 | AASTHA SINGH | ADDRESS REDACTED | | | BTC 0.019280236719004 | | | |
| 3.1.001820 | AAT VAN DER KOOI | ADDRESS REDACTED | | | BTC 0.0000687681857872 | | | |
| 3.1.001821 | AATISH AGARWAL | ADDRESS REDACTED | | | BNB 0.00108036539169335 BTC 0.0000016013849651143 USDC 1.00018382780121 | | | |
| 3.1.001822 | AATMA RAM | ADDRESS REDACTED | | | ADA 0.35198479576511 | | | |
| 3.1.001823 | AAVASH GHIMIRE | ADDRESS REDACTED | | | BTC 0.00342814625022717 | | | |
| 3.1.001824 | AAYAAM VERMA | ADDRESS REDACTED | | | BTC 0.0000741316631442 ETH 0.00858518968219751 USDC 0.63942881730187 | | | |
| 3.1.001825 | AAYUAN POKHAREL | ADDRESS REDACTED | | | ADA 4.75.24559531693 BAT 0.012788490109054 BTC 0.00000050021121150695 ETH 3.17130521260534 LINK 13.67343459234 LTC 2.09479269960273 MATIC 1129.29491262294 SNX 117.651050289843 | | | |
| 3.1.001826 | AAYUSH AGARWAL | ADDRESS REDACTED | | | BTC 0.000439715943616597 | | | |
| 3.1.001827 | AAYUSH ANAND | ADDRESS REDACTED | | | BTC 0.0000001184726552 USDT ERC20 0.74558496972165 | | | |
| 3.1.001828 | AAYUSH GOYAL | ADDRESS REDACTED | | | BTC 0.516316382322082 ETH 1.06081825488241 MCDAI 1.07380689475545 | | | |
| 3.1.001829 | AAYUSH K C | ADDRESS REDACTED | | | BCH 0.00953023245332445 BTC 0.00000666439686837 CEL 1.14967088841085 SGB 0.204965590334765 USDC 1.665400781812 XRP 0.14153461345266 | | | |
| 3.1.001830 | AAYUSH MODI | ADDRESS REDACTED | | | BTC 0.00000007162298411 CEL 0.31181002914910 USDT ERC20 9.39811204184 | | | |
| 3.1.001831 | AAYUSH MURUDKAR | ADDRESS REDACTED | | | BTC 0.0000000386845111 CEL 0.1840929094444458 | | | |
| 3.1.001832 | AAYUSH POKHREL | ADDRESS REDACTED | | | Yes | AAVE 2.68549672245175 ADA 1038.35586848669 BTC 0.0001948039755331397 DOT 79.9510360324418 ETH 9.25921600513169 USDC 370.802804407559 | | BTC 0.0994421856433629 |
| 3.1.001833 | AAYUSHI RINWA | ADDRESS REDACTED | | | BTC 0.0000089427152544452 | | | |
| 3.1.001834 | AAYUSHI AAYUSHI | ADDRESS REDACTED | | | BTC 0.0000000041376122 | | | |
| 3.1.001835 | AAYUSHI JAISWAL | ADDRESS REDACTED | | | BTC 0.64170678559280969 | | | |
| 3.1.001836 | AAYUSHI MALVIYA | ADDRESS REDACTED | | | BTC 0.00000174827103991 MATIC 519.365823993354 BNB 0.0000000667049564 BTC 0.0000000150585 1545 CEL 0.18980495939979 | | | |
| 3.1.001837 | AAZAZ UL HASSAN | ADDRESS REDACTED | | | CEL 0.0000277136620215 37 USDT ERC20 0.0470410937251522 | | | |
| 3.1.001838 | AAZTLEKHAN NAJEEB KHAN | ADDRESS REDACTED | | | CEL 7.7607723487814 9 MATIC 223.95 | | | |
| 3.1.001839 | AAZTLEKHAN NAJEEB KHAN | ADDRESS REDACTED | | | CEL 5.1882276332258 XRP 199 | | | |
| 3.1.001840 | AB ADEEB | ADDRESS REDACTED | | | ADA 0.13229297152012 | | | |
| 3.1.001841 | AB AUSTRALIA SUPER FUND | BONDI ROAD, BONDI, NSW 2026 AUSTRALIA | | Yes | AVAX 0.0500640291316834 ETH 2.48336045581977 SOL 10.4010156834429 USDC 286.13306534756 | | | SOL 64.6108659176037 |
| 3.1.001842 | AB AUTO SALES INC | 4321 52ND ST , SAN DIEGO , CALIFORNIA 92115 | | | BTC 0.015409167488707 9 CEL 1.15116892753898 ETH 0.419154186707549 | | | |
| 3.1.001843 | AB BOONSWANG | ADDRESS REDACTED | | | AAVE 4.62117669628299 ADA 723.869329255856 AMP 12.0006441564406 BTC 1.09542090201177 COMP 21.2690630540275 EOS 282.642623616696 ETH 8.17764956532829 MATIC 4616.80536644544 SNX 399.618569223408 UNI 18.9556918527406 XLM 5754.15084931943 ZRX 3655.63295086006 | | | |
| 3.1.001844 | AB DEVELOPPEMENT | ADDRESS REDACTED | | | CEL 0.31288345925136 | | | |
| 3.1.001845 | ABABACAR SADHR SANE | ADDRESS REDACTED | | | AAVE 6.59184011351401 BTC 0.0530373500838869 DOT 44.0418775292665 ETH 2.24988328026024 LINK 51.063110054258 | | | |
| 3.1.001846 | ABACI LLC | 13598 VIA VARRA UNIT 420 , BROOMFIELD, COLORADO 80023 | | | AAVE 2.62773318809999E-08 BNT 0.00127887319232 BTC 0.00000000134359208 COMP 0.00000001865113260411 ETH 0.00000000731322653 KNC 0.0000057255323819 3 LINK 0.00013315030341973 72 LTC 0.00006286452651950 2 LUNC 0.37989288135245 5 MANA 0.00000005973751287 5 MATIC 0.004709523932613 29 OMG 0.00000057675919777 1 SNX 0.00161953160162531 UMA 0.00000328329537146 5 UNI 0.0001126961740059 0 12 USDC 0.0000046030009781 7 XLM 0.0090343388022882 2 ZEC 0.00000101290558784 5 | AAVE 0.0000731270734487 7 BTC 0.00036724387748002 2 ETH 0.0230224309670911 LINK 0.0043831748341661 7 LINK 0.0005533092606202 7 LUNC 247.256176120 67 MANA 0.0054733422697474 5 MATIC 7.17610728895108 OMG 0.00441560033253227 UMA 0.0125562167226102 UNI 0.00005158523316072 USDC 0.0123437612981 24 ZEC 0.00775487268972028 | | |
| 3.1.001847 | ABAD ENRIQUEZ | ADDRESS REDACTED | | | BTC 0.00000245804504595 | | | |
| 3.1.001848 | ABADA EJAITA | ADDRESS REDACTED | | | BCH 0.65068924624992 BCH 0.D262464 BTC 0.0000000796496114 CEL 11.2436881389151 | | | |
| 3.1.001849 | ABADI TISNADSASTRA | ADDRESS REDACTED | | | CEL 536.976539895332 ETH 10.19648829 | | | |
| 3.1.001850 | ABADIE OLIVIER | ADDRESS REDACTED | | | CEL 1.1363751794843 ETH 0.00303653676460944 | | | |
| 3.1.001851 | ABAH SON | ADDRESS REDACTED | | | ETH 0.00033353838730267 | | | |
| 3.1.001852 | ABAKASH SAMAL | ADDRESS REDACTED | | | AAVE 0.53830883127756 6 BAT 0.00994033859600255 BCH 2.1251664735596 BTC 0.242333038051259 CEL 298.628541903538 DASH 3.71071831478479 ETH 26.6549950577923 LINK 0.0035357712489076 LTC 0.01205048568815 7 MATIC 846.615929293863 OMG 0.00799422342725438 SNX 0.039386665436377 SUSHI 0.656645838476 UNI 20.4852471736183 USDC 213.098135259566 XLM 0.686199692548829 XRP 0.09521652136821B4 | | | |
| 3.1.001853 | ABALO TEHOUNGUE | ADDRESS REDACTED | | | BTC 0.000002028924016603 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.001854 | ABANDA K ABANDA | ADDRESS REDACTED | | | BTC 0.050891710397069<br>CEL 31.923264457328<br>COMP 12.979542204343<br>ETH 1.641698128713392<br>MANA 5871.60489147932<br>UNI 529.641485639535<br>USDC 9874.90216680424 | | | |
| 3.1.001855 | ABANOBI JOSEPH | ADDRESS REDACTED | | | CEL 0.004838935370099033<br>LTC 0.00002736 | | | |
| 3.1.001856 | ABANOUB SAMAAN | ADDRESS REDACTED | | | ETH 0.0016723817248604 | | SNX 18.054 | |
| 3.1.001857 | ABANOUB WASIF | ADDRESS REDACTED | | | BTC 0.0000072599391084<br>ETH 0.000170294279390825 | | | |
| 3.1.001858 | ABARDALESART NULL | ADDRESS REDACTED | | | BTC 0.000151813577059002<br>CEL 54.041095292714<br>SGB 293.062245367297<br>USDC 3658.47936213095<br>XRP 517.808973567860 | | | |
| 3.1.001859 | ABAS SHIKIH AHMED | ADDRESS REDACTED | | | BTC 0.000133761341376045 | | | |
| 3.1.001860 | ABASIEKEME UKANIREH | ADDRESS REDACTED | | | ADA 206<br>BTC 0.00114735265378976<br>CEL 4.51674331452003 | | | |
| 3.1.001861 | ABASO CHAVAN | ADDRESS REDACTED | | | BTC 1.69339877799966.07<br>ETH 0.0000254057560300966<br>USDT ERC20 0.4602908998103442 | | | |
| 3.1.001862 | ABASS ALIAHMAD | ADDRESS REDACTED | | | ADA 4.201908150213324<br>BTC 5.193482771269990.07<br>ETH 0.000639623502630912<br>GUSD 1.1668668231061<br>MATIC 953.53974996602<br>USDC 96.2914378118147 | MATIC 10.3203734993903 | | |
| 3.1.001863 | ABASS SMITH | ADDRESS REDACTED | | | BAT 1.887454103112768<br>BTC 1.196971611947990.06<br>ETH 0.000016172408508083<br>KNC 0.130608219149261<br>LINK 0.140070147227104<br>MANA 0.264039828039266<br>MATIC 0.069911111610673<br>USDC 1.73859703671461<br>XLM 16.612919021678<br>XRP 0.00000002951330131<br>ZRX 0.378641714876496 | | | |
| 3.1.001864 | ABASSI EMBALO GOMES FURTADO | ADDRESS REDACTED | | | CEL 0.0643506162789435<br>XLM 47.5289191 | | | |
| 3.1.001865 | ABATI OLALEKAN | ADDRESS REDACTED | | | BTC 0.00000000000000000002<br>CEL 0.914929288047213<br>ETH 0.00709489 | | | |
| 3.1.001866 | ABAY BAIMAGAMBETOV | ADDRESS REDACTED | | | CEL 0.000004882565551483<br>CEL 0.10816264449018S<br>XRP 0.074186291270591 | | | |
| 3.1.001867 | ABAYOMI ALAYI | ADDRESS REDACTED | | | BTC 0.000766130858586053<br>CEL 8.695589206233015 | | | |
| 3.1.001868 | ABAYOMI ALAYI | ADDRESS REDACTED | | | BTC 0.00173444024086701<br>CEL 5.244986090774155<br>USDT ERC20 1.43 | | | |
| 3.1.001869 | ABAYOMI AKINMOLAYAN | ADDRESS REDACTED | | | BAT 2.857699367113902<br>BTC 0.000033475463803617<br>ETH 0.000314974651712983<br>LINK 0.525411737333079<br>MATIC 5.98551837110611<br>OMG 0.185605319042957<br>SNX 0.301161356454377<br>UNI 0.18446307716316<br>USDC 5.6620132345648<br>S | | | |
| 3.1.001870 | ABAYOMI AKINRIN | ADDRESS REDACTED | | | BTC 0.00082581<br>CEL 1.39748079518532<br>ETH 0.0519516197720663 | | | |
| 3.1.001871 | ABAYOMI DISU | ADDRESS REDACTED | | | BTC 0.000218497310324593 | | | |
| 3.1.001872 | ABAYOMI FABUNMI | ADDRESS REDACTED | | | BCH 0.000010509787388212<br>BTC 0.000764347992529972<br>CEL 1.954227930710408<br>ETH 0.000178184409688882<br>KNC 6.90310312378956<br>LINK 0.203777929608424<br>MCDAI 0.594195117215235<br>SGB 0.003027807514152911<br>TUSD 0.109223069530511<br>USDC 27.436491000419<br>USDT ERC20 0.17944818628097<br>XRP 0.019800667720024 | | | |
| 3.1.001873 | ABAYOMI IDRIS | ADDRESS REDACTED | | | ETH 0.0712516022919948<br>LINK 20.179537951053S<br>MATIC 0.51574672S3849 | BTC 0.00024543491661693<br>LINK 11.36<br>MATIC 435.859 | | |
| 3.1.001874 | ABAYOMI OBADEIN | ADDRESS REDACTED | | | ADA 711.481431031526<br>BTC 0.00435099803384397<br>ETC 46.234684793214S<br>ETH 1.98376668738577<br>MATIC 2460.33946716665<br>MCDAI 31.786039189205S<br>SNX 90.485948045030S | | | |
| 3.1.001875 | ABAYOMI OLUWASEGUN SHONUBI | ADDRESS REDACTED | | | BTC 0.000848825887906617 | | | |
| 3.1.001876 | ABAYOMI ONIBUDO | ADDRESS REDACTED | | | CEL 0.678899489313695 | | | |
| 3.1.001877 | ABAYOMI SARUMI | ADDRESS REDACTED | | | LINK 2.7 | | | |
| 3.1.001878 | ABAYOMI WASIU AKANNI | ADDRESS REDACTED | | | CEL 0.0834870661176762 | | | |
| 3.1.001879 | ABBAS ABBAS | ADDRESS REDACTED | | | BTC 0.00010527959134576<br>CEL 0.0339038399806854<br>USDC 5 | | | |
| 3.1.001880 | ABBAS ABIDI | ADDRESS REDACTED | | | BTC 0.000587785211154926<br>USDC 39.860071357370T | | | |
| 3.1.001881 | ABBAS AHMAD | ADDRESS REDACTED | | | BTC 0.000000009361594603<br>CEL 0.058081016124603<br>DASH 0.001065256670229T1<br>EOS 0.0450879399.70362<br>ETH 0.000975241818967281<br>LINK 0.138645500164359<br>LTC 0.006506343145133934<br>ZRX 0.172518190752112 | | | |
| 3.1.001882 | ABBAS ALI AL-SAEED | ADDRESS REDACTED | | | XLM 0.000653041791694017 | | | |
| 3.1.001883 | ABBAS ALTAWEEL | ADDRESS REDACTED | | | USDT ERC20 2.03371023324948 | | | |
| 3.1.001884 | ABBAS AMELI RENANI | ADDRESS REDACTED | | | BTC 0.0000000001860880422<br>CEL 542.502228916609<br>ETH 1.873344131375 | | | |
| 3.1.001885 | ABBAS BABOLSALAM | ADDRESS REDACTED | | | CEL 108.998058383384<br>ETH 0.000015129116607639 | | | |
| 3.1.001886 | ABBAS BAYAZIDI | ADDRESS REDACTED | | | ADA 566.860063293791<br>BTC 0.0008097498179259515<br>CEL 16.699155511563B<br>ETH 0.280053703720439<br>LTC 3.0574344554062<br>XLM 0.16365<br>XRP 105.431369079838 | | | |
| 3.1.001887 | ABBAS DALKILIC | ADDRESS REDACTED | | | CEL 6.949413676804196<br>USDT ERC20 401 | | | |
| 3.1.001888 | ABBAS FADOO | ADDRESS REDACTED | | | AVAX 25.397041432196<br>BSV 0.000765786060523564<br>BTC 0.035163437652936<br>ETH 1.013037553817<br>SOL 10.091565825302<br>USDC 5.977694771130005<br>USDT ERC20 7.84031224206S1S | | | |
| 3.1.001889 | ABBAS FAOUR | ADDRESS REDACTED | | | BTC 0.000000103767102491 | | | |
| 3.1.001890 | ABBAS HAMEER | ADDRESS REDACTED | | | ADA 2.0807310416539<br>BTC 0.002311377730378I<br>MATIC 3024.24028564867<br>XLM 1208.85485382954S | | | |
| 3.1.001891 | ABBAS INAN | ADDRESS REDACTED | | | BTC 0.0000007380890315S1<br>CEL 0.026359847334288S | | | |
| 3.1.001892 | ABBAS JAME | ADDRESS REDACTED | | | BTC 0.0030956090251523471 | | | |
| 3.1.001893 | ABBAS KHAMIS | ADDRESS REDACTED | | | CEL 1.0663866556763 | | | |
| 3.1.001894 | ABBAS KHOSHRAVESH | ADDRESS REDACTED | | | CEL 0.047830915597526T<br>MATIC 0.00313266806430486 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.001895 | ABBAS KUTBUDDIN CALCUTTAWALA | ADDRESS REDACTED | | | ADA 1029.49898046869<br>BNB 0.0010890417681302<br>BTC 0.2016687209113<br>ETH 1.0110524139408S<br>LINK 77.47802489578551<br>LTC 0.3931727170274S2<br>MATIC 0.08141887203576D3<br>XRP 15.0856382866395 | | | |
| 3.1.001896 | ABBAS LADAK | ADDRESS REDACTED | | Yes | MATIC 411.247356551631 | | | MATIC 34372.2543627351 |
| 3.1.001897 | ABBAS MALIK | ADDRESS REDACTED | | | LINK 0.0000733770585D919<br>ZRX 0.366541902273078 | | | |
| 3.1.001898 | ABBAS MEIGOONI | ADDRESS REDACTED | | | BTC 1.02661779458542<br>ETH 10.18075631266S5<br>LINK 556.949914843057 | | | |
| 3.1.001899 | ABBAS MONFARED | ADDRESS REDACTED | | | XLM 30119.0325852331<br>ADA 609.501098399691<br>BNB 2.55862282082674<br>BTC 0.0001418718645081S4<br>DOT 66.20359771489.79 | | | |
| 3.1.001900 | ABBAS NAQVI | ADDRESS REDACTED | | | AAVE 0.000869212143430625<br>ADA 0.055360756176948R<br>BAT 0.068422351628084D2<br>BTC 0.0000000026251728263<br>CEL 43.1484267652814<br>ETH 0.000000089534607034<br>LINK 0.005739681218506A<br>LTC 0.0017556831430481<br>MANA 0.020259807127199S<br>MATIC 0.190874963134238<br>SNX 0.0736121812986922<br>SOL 0.000004412478D4269<br>UNI 0.041956836980656<br>USDC 0.0079805428513966<br>USDT ERC20 0.364384512148578<br>XLM 0.168294353530929 | ADA 3.17<br>BTC 0.000000004932870694<br>ETH 0.000001020323819092<br>SOL 0.000026208620835209<br>USDC 4.87384039500475 | | |
| 3.1.001901 | ABBAS NAZERAU | ADDRESS REDACTED | | | BTC 0.0141978727908102<br>ETH 0.113267350297A4<br>LTC 0.0083801847188553<br>MATIC 5143.2595234272T<br>MCDAI 0.128045965979684<br>USDC 3.85447887710046 | | | |
| 3.1.001902 | ABBAS RODA TAHER | ADDRESS REDACTED | | | BTC 0.000052827561322595<br>CEL 1.09572316193125 | | | |
| 3.1.001903 | ABBAS SEDGHI | ADDRESS REDACTED | | | BTC 0.00175203039807617<br>CEL 108.79277377834<br>USDC 3974.7475761206 | | | |
| 3.1.001904 | ABBAS TUFAN | ADDRESS REDACTED | | | BTC 0.000000006214762323<br>CEL 0.338656178189868 | | | |
| 3.1.001905 | ABBEGAYLE YOUNG | ADDRESS REDACTED | | | BTC 0.002939647952054D8 | | | |
| 3.1.001906 | ABBEY BRYANT | ADDRESS REDACTED | | | BTC 0.07009743344531I2<br>ETH 0.375817756429016 | | | |
| 3.1.001907 | ABBEY BYFORD | ADDRESS REDACTED | | | LINK 27.817963408349T<br>BTC 0.0000000043176350Z<br>CEL 1.01588493081159<br>ETH 0.00101340539097933<br>XRP 0.234660230299934 | | | |
| 3.1.001908 | ABBEY FISHER | ADDRESS REDACTED | | | BTC 0.0069644120150B288<br>CEL 1.13824709920S65<br>ETH 0.08492870849316 | | | |
| 3.1.001909 | ABBEY HEIHELI | ADDRESS REDACTED | | Yes | BTC 0.09283994283335136<br>CEL 109.705107156002<br>USDC 0.720971868096086 | | | BTC 0.0619209561460551 |
| 3.1.001910 | ABBEY SCHNEIDER | ADDRESS REDACTED | | | BTC 1.01208091367501<br>ETH 0.13147010000B5032 | | | |
| 3.1.001911 | ABBEY Z LIN | ADDRESS REDACTED | | | CEL 0.04995473269685T | | | |
| 3.1.001912 | ABBI RICKELMAN | ADDRESS REDACTED | | | BTC 0.060277037100959 | | | |
| 3.1.001913 | ABBI STOVER | ADDRESS REDACTED | | | BTC 0.024795057851956B | | | |
| 3.1.001914 | ABBIE BAINBRIDGE | ADDRESS REDACTED | | | BTC 0.0004425277086113 | | | |
| 3.1.001915 | ABBIE BANTASAN | ADDRESS REDACTED | | | CEL 119.9318217112108<br>ADA 1027.90991360252<br>LINK 0.0369393148514914<br>XLM 0.432831023700015 | | | |
| 3.1.001916 | ABBIE BETZ | ADDRESS REDACTED | | | GUSD 106.458157029308 | | | |
| 3.1.001917 | ABBIE HEMMINGS | ADDRESS REDACTED | | | BTC 0.000751985674973289<br>ETH 0.302150490003711462 | | | |
| 3.1.001918 | ABBIE MCBRIDE | ADDRESS REDACTED | | | AVAX 9.378847112230<br>DOT 41.8196965205956<br>MATIC 640.7322722L2372 | | | |
| 3.1.001919 | ABBIE MUELLER | ADDRESS REDACTED | | | BTC 0.000000538157365991<br>ETH 0.0000071398605186D3<br>USDC 0.0052452404129188A4<br>ZRX 1.03724904109231 | USDC 0.00000201704740T4<br>ZRX 0.0000007071659321I2 | | |
| 3.1.001920 | ABBIE PANNKUK | ADDRESS REDACTED | | | ADA 0.00031702542783339<br>BTC 0.023716363006026<br>ETH 0.000048023257927612<br>USDC 0.1838662005718S25 | BTC 0.00045562936619B204 | | |
| 3.1.001921 | ABBIGAIL GRAUPNER | ADDRESS REDACTED | | | BTC 0.0599364919781986<br>ETH 14.6278090329641<br>LINK 25.1847145554253<br>USDC 965.541034148872<br>XLM 423.451210594871 | | | |
| 3.1.001922 | ABBIGAIL YOUNG | ADDRESS REDACTED | | | BTC 0.00121514681900697<br>MATIC 0.029273939430173I | | | |
| 3.1.001923 | ABBIGALE ANDERSON | ADDRESS REDACTED | | | BTC 0.0085691659138155S<br>CEL 6.964749604383A16 | | | |
| 3.1.001924 | ABBONDANZIO PIGOZZI | ADDRESS REDACTED | | | BTC 0.0025107535760904T7<br>XLM 1.77502517889354 | | | |
| 3.1.001925 | ABBOTT ABBOTT | ADDRESS REDACTED | | | BTC 0.000001873619091636<br>USDC 0.673350029642411 | | | |
| 3.1.001926 | ABBOTT EP | ADDRESS REDACTED | | | BTC 0.05416477511306D9 | | | |
| 3.1.001927 | ABBOU SAMIR | ADDRESS REDACTED | | | CEL 0.0308116514055897 | | | |
| 3.1.001928 | ABBY CARTHEW | ADDRESS REDACTED | | | BTC 0.00000111990948229<br>DOT 82.6227311232285<br>ETH 0.00411995208367519<br>USDC 1.14364134254107 | | | |
| 3.1.001929 | ABBY DAWSON | ADDRESS REDACTED | | | BTC 0.00001561534787379Z<br>USDT ERC20 0.4005831967845J1 | | | |
| 3.1.001930 | ABBY DILLON | ADDRESS REDACTED | | | BTC 0.03617163531580S<br>ETH 0.0245062514360766 | | | |
| 3.1.001931 | ABBY EADE | ADDRESS REDACTED | | | BTC 0.00028601398304309G<br>ETH 0.00136089259869501 | | | |
| 3.1.001932 | ABBY FICK | ADDRESS REDACTED | | | DOT 2.84085090976896<br>ETH 0.532092779606113<br>MATIC 60.36035184483I3<br>SNX 5.03962640540147 | | | |
| 3.1.001933 | ABBY FISCHBECK | ADDRESS REDACTED | | | BTC 0.0557486285483405<br>ETH 1.06831764573091<br>MCDAI 82.3442412090285 | | | |
| 3.1.001934 | ABBY HASLEHURST | ADDRESS REDACTED | | | ETH 0.00775324504192748 | | | |
| 3.1.001935 | ABBY HU | ADDRESS REDACTED | | | BTC 0.000000067392304716<br>ETH 0.000524802210591409<br>LTC 0.00355950853778687<br>USDC 0.00239951900068149 | | | |
| 3.1.001936 | ABBY JANZEN NOEL | ADDRESS REDACTED | | | XLM 3.00874406619632 | | | |
| 3.1.001937 | ABBY JAY MARZAN | ADDRESS REDACTED | | | BTC 0.003602<br>CEL 4.59568741692949<br>MCDAI 30 | | | |
| 3.1.001938 | ABBY K SLOSS | ADDRESS REDACTED | | | CEL 0.043683237186487Z<br>ETH 0.0909738557458139 | | | |
| 3.1.001939 | ABBY MCKENZIE | ADDRESS REDACTED | | | CEL 6.49297339514119<br>USDC 181.421081 | | | |
| 3.1.001940 | ABBY MEIKLE | ADDRESS REDACTED | | | BTC 0.0000095907589610Z<br>XRP 0.816293908846187 | | | |
| 3.1.001941 | ABBY PALERMO | ADDRESS REDACTED | | | BTC 0.0581087787983196<br>USDC 1436.91013245165 | | | |
| 3.1.001942 | ABBY PETERMAN | ADDRESS REDACTED | | | BTC 0.00107824791265107<br>ETH 2.70188636535856<br>USDC 820.215515180965 | | | |
| 3.1.001943 | ABBY PUCKHABER | ADDRESS REDACTED | | | BTC 0.003188245235802J3<br>ETH 0.0610675916045434<br>MCDAI 31.8697775166523 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.001944 | ABBY QUINTER | ADDRESS REDACTED | | | ADA 282.0027951207077<br>BTC 0.012753079783097<br>DOT 12.886614603570<br>MATIC 674.870156356116<br>SNX 0.00147705107606225<br>SOL 1.01914448239192<br>USDC 0.000411154864301272 | | SNX 0.022949030728733S<br>USDC 0.363746268784104 | |
| 3.1.001945 | ABBY ROLL | ADDRESS REDACTED | | | ADA 102.9612657518<br>BTC 0.03373737826622596<br>ETH 0.70081243335607S | | | |
| 3.1.001946 | ABBY SAYERS | ADDRESS REDACTED | | | LTC 1.27026770861495<br>MCDAI 30.5715113902623 | | | |
| 3.1.001947 | ABBY SHEMESH | ADDRESS REDACTED | | | BTC 0.00330380727735909<br>USDC 580.285992237832 | | | |
| 3.1.001948 | ABBY TRIMBLE | ADDRESS REDACTED | | | BTC 0.00000025275259128<br>CEL 67.83197801302494<br>ETH 0.001037000348953361<br>LTC 0.000239512921694652 | BTC 0.00000000587916661<br>LTC 0.00000000866588519 | | |
| 3.1.001949 | ABBY VOSS | ADDRESS REDACTED | | | MATIC 0.0510660896226719 | | | |
| 3.1.001950 | ABBY WALTERS | ADDRESS REDACTED | | | BTC 0.00359430719612223<br>CEL 1.151688275389B<br>ETH 0.019826185003465<br>LTC 0.163416618603294<br>SGB 21.646422392755<br>XLM 313.68799709S796<br>XRP 141.59767S083043 | | | |
| 3.1.001951 | ABBY WHITE | ADDRESS REDACTED | | | BTC 0.001886193762875O7<br>USDC 1152.51902659547 | | | |
| 3.1.001952 | ABBY WONG | ADDRESS REDACTED | | | BTC 0.01155763300253S<br>CEL 11.08645S187013L | | | |
| 3.1.001953 | ABBYGAIL BANUELOS | ADDRESS REDACTED | | | BTC 0.023683811693637 | | | |
| 3.1.001954 | ABBYGAIL CROXURILLO | ADDRESS REDACTED | | | BTC 0.00696279612507893<br>ETH 0.03142340953568 | | | |
| 3.1.001955 | ABBYGALE GO TACUBON | ADDRESS REDACTED | | | ETH 0.001407766106061L3 | | | |
| 3.1.001956 | ABD ALLA EBRAHEEM YOUSIFF EMKEEMY | ADDRESS REDACTED | | | BTC 0.000000001873216118<br>CEL 0.362709110586555<br>EOS 0.00009824141069268B<br>LTC 0.000000003831553414<br>SGB 0.019919518743050B<br>USDC 0.000000499535030659<br>XRP 0.1887414064175411 | | | |
| 3.1.001957 | ABD AZIS | ADDRESS REDACTED | | | BTC 0.00132114358188447 | | | |
| 3.1.001958 | ABD EL MALIK BEN SEDDIQ SADOUKI | ADDRESS REDACTED | | | BTC 0.000000006761812156<br>BUSD 0.147615148228906<br>CEL 0.10271733390639L<br>ETH 0.000003658623373799<br>USDC 0.7885389613914S5<br>USDT ERC20 0.161096059410961 | | | |
| 3.1.001959 | ABD EL-BAKY YEHIA | ADDRESS REDACTED | | Yes | ADA 0.000000418767272502<br>BTC 0.1345842408221171<br>CEL 39.7637366084272<br>ETH 1.367075704496<br>MANA 82.6627005169663<br>UNI 15.5763538653397<br>USDT ERC20 228.896662864225<br>ZRX 0.000000174987019231 | | | BTC 0.926354793886058<br>ETH 23.9590435244483 |
| 3.1.001960 | ABD KHALIQ | ADDRESS REDACTED | | | CEL 0.00143524906475421 | | | |
| 3.1.001961 | ABD NAJIB | ADDRESS REDACTED | | | BTC 0.000000646051493244<br>XRP 1.52956739518863 | | | |
| 3.1.001962 | ABDALAH HASSAN | ADDRESS REDACTED | | | BTC 0.000064207113379288<br>ETH 0.00185833717041126<br>XLM 0.944442279106104<br>XRP 0.973935780834703 | | | |
| 3.1.001963 | ABDALAH ABDEL-RAHMAN | ADDRESS REDACTED | | | BTC 0.0515191147917572<br>ETH 0.310894543362936 | | | |
| 3.1.001964 | ABDALLA AHMED | ADDRESS REDACTED | | | BTC 0.00010438393290079 | | | |
| 3.1.001965 | ABDALLA ALALI | ADDRESS REDACTED | | Yes | BTC 0.000000003346387?<br>CEL 43.108776867882?<br>LUNC 0.000085984347509229<br>SOL 50.00896026<br>USDT ERC20 1.683902 | | | BTC 0.20227360089870S |
| 3.1.001966 | ABDALLA AMIN | ADDRESS REDACTED | | | BTC 0.0008073110084929L2 | | | |
| 3.1.001967 | ABDALLA ELAGHA | ADDRESS REDACTED | | | ADA 178.358983256374<br>BTC 0.00016871657830206B<br>USDC 46.09247524714L7 | | | |
| 3.1.001968 | ABDALLA SBEIHI | ADDRESS REDACTED | | | BTC 0.000635291064536305<br>CEL 429.146333293777L9 | | | |
| 3.1.001969 | ABDALLA SHIKH AHMED | ADDRESS REDACTED | | | ADA 7298.88404924343<br>BTC 0.00141154840601073 | | | |
| 3.1.001970 | ABDALLAH ABU SAID | ADDRESS REDACTED | | | BTC 0.00812042850487891 | | | |
| 3.1.001971 | ABDALLAH AICHOUR | ADDRESS REDACTED | | | BTC 0.000055317976091605<br>CEL 4.308600712369L9<br>DOT 0.180909857891315<br>LINK 0.0404309513930146<br>USDC 2.120275686223L45<br>XRP 0.002058 | | | |
| 3.1.001972 | ABDALLAH ALENEZI | ADDRESS REDACTED | | | BCH 1.035<br>CEL 13.9953366793665<br>DOT 3.210716550406L22<br>MATIC 1.64368114898565<br>XLM 3938.9531394 | | | |
| 3.1.001973 | ABDALLAH ALI | ADDRESS REDACTED | | | BTC 0.177176401144955<br>ETH 6.331014335L3694 | | | |
| 3.1.001974 | ABDALLAH BADER A.O NOFAL | ADDRESS REDACTED | | | BTC 0.00105234143827756<br>CEL 1.402191088347L64 | | | |
| 3.1.001975 | ABDALLAH BELMEKKI | ADDRESS REDACTED | | | CEL 0.0056629979065078L2<br>XRP 0.000001 | | | |
| 3.1.001976 | ABDALLAH BIHMIDINE | ADDRESS REDACTED | | | BTC 0.000000248411074865<br>CEL 31.061233990636B<br>COMP 0.071306611804562<br>EOS 7.7193847057514L7<br>LINK 0.37791940282731L1<br>MATIC 45<br>OMG 0.0061186822722796L7<br>SNX 22.194180301034<br>UNI 0.00227876720823606<br>XRP 0.035184096570024L3<br>ZRX 73.409769191883L | | | |
| 3.1.001977 | ABDALLAH DUGHMAN | ADDRESS REDACTED | | | BTC 0.0011582184560984L7<br>USDC 5484.48399946996 | | | |
| 3.1.001978 | ABDALLAH EQNAIBI | ADDRESS REDACTED | | | ADA 0.00000050604475316L6<br>CEL 0.420583199705385<br>USDC 0.2996467723903B8<br>USDT ERC20 0.000000110583833578 | | | |
| 3.1.001979 | ABDALLAH FETTAH | ADDRESS REDACTED | | | BTC 0.001683180138636L9<br>CEL 165.025614984877<br>SGB 55.5914431175001<br>XRP 11111 | | | |
| 3.1.001980 | ABDALLAH HAKIMY | ADDRESS REDACTED | | | CEL 11.531843729507L2<br>ETH 0.000741961499781104<br>LINK 26.61842<br>MATIC 251.0000969 | | | |
| 3.1.001981 | ABDALLAH HANAFFI | ADDRESS REDACTED | | | ETH 0.000038910905031455 | | | |
| 3.1.001982 | ABDALLAH KAROUT | ADDRESS REDACTED | | | ADA 321.23610164909<br>AVAX 1.101872153929469<br>BTC 0.0479313170155847<br>CEL 33.49413229085B9<br>COMP 1.9567937657495L6<br>DOT 19.80501240015427<br>ETH 0.574163499764792<br>MATIC 395.12773517055L4<br>SNX 103.758737369555<br>USDC 0.0955503311894327O4<br>USDT ERC20 0.483338553790598L<br>XLM 0.031959747504326L | | | |
| 3.1.001983 | ABDALLAH KASSEM | ADDRESS REDACTED | | | ADA 17.026393496501<br>BTC 0.000045286423770S9<br>BUSD 0.03362019520193L1<br>CEL 6.487570152637L26<br>ETH 0.0121781619078175<br>LTC 0.00925344367804L588<br>SNX 0.183344251764168<br>UMA 0.0128142224585375<br>USDT ERC20 0.932161485972396 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.001984 | ABDALLAH MATAR | ADDRESS REDACTED | | | BNB 0.06434999<br>BTC 0.001064040219382B2<br>CEL 27.381368537005A<br>SNX 19.72494602<br>USDC 67.719165<br>USDT ERC20 91.149373 | | | |
| 3.1.001985 | ABDALLAH MOHAMMED | ADDRESS REDACTED | | | ETH 0.00000667763060180A | | | |
| 3.1.001986 | ABDALLAH MWANGI | ADDRESS REDACTED | | | BTC 0.01081129604489S2 | | | |
| 3.1.001987 | ABDALLAH SAAB HARB | ADDRESS REDACTED | | | CEL 24.819261397930S<br>ETH 2.067407273278Z6<br>KLM 3050.30603651836 | | | |
| 3.1.001988 | ABDALLAH SALAM | ADDRESS REDACTED | | | CEL 1.1353473402092 | | | |
| 3.1.001989 | ABDALLAH SATEL | ADDRESS REDACTED | | | BTC 0.011695280754198Z<br>BUSD 0.311612863322295<br>CEL 0.00314549536142A6 | | | |
| 3.1.001990 | ABDALLAH SULTAN | ADDRESS REDACTED | | | CEL 0.495285788582633<br>DOT 0.01452310905094A7<br>SOL 0.00000000054948138 | | | |
| 3.1.001991 | ABDALLAH TLATI | ADDRESS REDACTED | | | CEL 0.287205335836748 | | | |
| 3.1.001992 | ABDALLAH UMAR | ADDRESS REDACTED | | | BTC 0.000115001115588B2<br>CEL 0.069892033642795G | | | |
| 3.1.001993 | ABDALLAH YATIM | ADDRESS REDACTED | | | BTC 0.00000023031091139Z<br>DOT 0.550664355813603<br>ETH 0.002239719990991S4<br>LINK 0.102522071212802<br>UNI 0.13897382502469J3<br>USDC 0.0178788761480317<br>USDT ERC20 0.227747165516382T | | | |
| 3.1.001994 | ABDALLATIF ELLATIFI | ADDRESS REDACTED | | | CEL 0.058133876429JG | | | |
| 3.1.001995 | ABDALNASSER ZAYED | ADDRESS REDACTED | | | ETH 0.000153804841809Z3 | | | |
| 3.1.001996 | ABDAN NURUSLI | ADDRESS REDACTED | | | BTC 0.000007396253743942<br>CEL 0.00029199626273706 | | | |
| 3.1.001997 | ABDARAZAK BOUCHIHA | ADDRESS REDACTED | | | CEL 1.06711775979859 | | | |
| 3.1.001998 | ABDELAAKIM EL KATTOUFI | ADDRESS REDACTED | | | CEL 10.9911565416542<br>USDT ERC20 2.825075519606692<br>XLM 174 | | | |
| 3.1.001999 | ABDEL ABDEL | ADDRESS REDACTED | | | BTC 0.0000057L | | | |
| 3.1.002000 | ABDEL ALI | ADDRESS REDACTED | | | CEL 0.0047095660438322<br>BTC 0.00000000000000000002<br>CEL 0.006396457953774G2<br>MCDAI 0.080964258477817H<br>XRP 0.024823039421536S | | | |
| 3.1.002001 | ABDEL AZIZ EL BARNAOUI | ADDRESS REDACTED | | | CEL 0.34275217832013B | | | |
| 3.1.002002 | ABDEL BENMARDANE | ADDRESS REDACTED | | | CEL 0.565685393605505 | | | |
| 3.1.002003 | ABDEL DAHOU | ADDRESS REDACTED | | | XRP 0.66099575725082G | | | |
| 3.1.002004 | ABDEL EL MAKRINI | ADDRESS REDACTED | | | CEL 110.19584772301G | | | |
| 3.1.002005 | ABDEL KADER ABOU KABASSI | ADDRESS REDACTED | | | BTC 0.000350471370228Z9<br>CEL 577.994745780307<br>MATIC 1000<br>USDC 10190.8921384192<br>XLM 10000<br>XRP 10069.6128102436 | | | |
| 3.1.002006 | ABDEL MALIK NAJHI | ADDRESS REDACTED | | | BTC 0.000040629689137E3<br>CEL 2.4296773493776<br>DOT 1.40656058708189<br>ETC 3.95707298380711<br>ETH 0.00000743437291058L<br>LTC 0.744105228645695<br>MATIC 0.5700035602810S<br>SNX 6.4106980149010S<br>UNI 0.932537142058T6 | | | |
| 3.1.002007 | ABDEL MORALES | ADDRESS REDACTED | | | BTC 0.00011788248260495V | | | |
| 3.1.002008 | ABDEL MOURCHID EL GHOULBZOURI | ADDRESS REDACTED | | | CEL 2.62175951911541 | | | |
| 3.1.002009 | ABDEL NAIT | ADDRESS REDACTED | | | BTC 0.00000000000458685<br>CEL 3.61239511168889 | | | |
| 3.1.002010 | ABDEL OUEDRAOGO | ADDRESS REDACTED | | | ADA 91.29682532545<br>BAT 33.5819181506006<br>BTC 0.0367385967799749<br>CEL 1040.06332393738<br>DASH 0.054822493595489d<br>DOT 0.0318174943426813<br>ETH 1.394737051665G7<br>PAX 0.18553267425829d<br>SNX 0.013240086958349<br>USDC 0.968229120785484 | CEL 49.4256639486489<br>USDC 51.87 | | |
| 3.1.002011 | ABDEL RAHMAN ABIAD | ADDRESS REDACTED | | | CEL 127.392755569441 | | | |
| 3.1.002012 | ABDEL SENOUSAOUI | ADDRESS REDACTED | | | BTC 0.0000000091872961S43 | | | |
| 3.1.002013 | ABDELALI KHOLADIR | ADDRESS REDACTED | | | ADA 0.33839458928040Z<br>BTC 0.000164952487199S33<br>ETH 0.000823694166077085 | | | |
| 3.1.002014 | ABDELATIF DJAAFER | ADDRESS REDACTED | | | DOT 1.74591352346108<br>MATIC 17.3711128013567<br>XLM 139.076700718424 | | | |
| 3.1.002015 | ABDELAZIZ ALMAZROUA | ADDRESS REDACTED | | | BTC 0.0055417Z<br>CEL 4.08174186062845 | | | |
| 3.1.002016 | ABDELAZIZ BENLOUNIS | ADDRESS REDACTED | | | BTC 0.00000004867482695<br>CEL 0.114153465271177 | | | |
| 3.1.002017 | ABDELAZIZ BEQQALI | ADDRESS REDACTED | | | ADA 0.13115100585636A<br>BNB 0.00124169991862832<br>BTC 2.0072764032653RE-05<br>CEL 0.01813184271328d<br>ETH 0.002689170260883361<br>OMG 0.012140577941075J3<br>SNX 0.157284368410766<br>UMA 0.00574795614309903<br>USDC 0.01256695549524893<br>USDT ERC20 0.259126348436399<br>ZRX 0.166253269628719 | | | |
| 3.1.002018 | ABDEL-AZIZ BINGUTCHA-FARE | ADDRESS REDACTED | | | CEL 4.97158744140S9 | | | |
| 3.1.002019 | ABDELAZIZ EL ALAMI EL OUAKILI | ADDRESS REDACTED | | | USDT ERC20 132.490551<br>BTC 0.0000000551891278322<br>ZRX 0.252375268289754 | | | |
| 3.1.002020 | ABDELAZIZ ELLIS | ADDRESS REDACTED | | | ADA 30.2574076537877<br>CEL 1.10426241175407<br>COMP 0.29218441884S677<br>ETC 2.18977255511524<br>MATIC 481.719865257276 | | | |
| 3.1.002021 | ABDELBASSET MAHMOUD | ADDRESS REDACTED | | | CEL 1.14723080119634 | | | |
| 3.1.002022 | ABDEL-BASSYT BAKARY | ADDRESS REDACTED | | | ADA 102.542359610554<br>BTC 0.000000004813475884<br>CEL 43.9307091940088<br>MCDAI 30<br>USDC 0.000000249182488384 | | | |
| 3.1.002023 | ABDELGHAFOOR ALZAIDI | ADDRESS REDACTED | | | BTC 0.000001213844998153 | | | |
| 3.1.002024 | ABDELHADI AZZOUNI | ADDRESS REDACTED | | | BTC 0.00869626869789589S<br>CEL 23.9345871440168<br>DOT 26.199397667S167<br>ETH 0.363681982528728<br>LINK 8.1117566776798<br>MATIC 44.1288203159028<br>SOL 1.40924298838196 | | | |
| 3.1.002025 | ABDELHAFID HADERBACHE | ADDRESS REDACTED | | | AAVE 1.381416<br>BTC 0.00118868344435907<br>CEL 185.819418208863<br>MATIC 1508<br>SNX 15.252 | | | |
| 3.1.002026 | ABDELHAFID MIMOUNI | ADDRESS REDACTED | | | CEL 0.135817374748125 | | | |
| 3.1.002027 | ABDELHAK BENABDALLAH | ADDRESS REDACTED | | | ADA 0.236263928978429 | | | |
| 3.1.002028 | ABDELHAK FARRAH | ADDRESS REDACTED | | | CEL 0.053593049297943d<br>BTC 0.000000009361052949<br>CEL 0.696584520286603<br>LUNC 1.779994 | | | |
| 3.1.002029 | ABDELHAK NACHAAOUI | ADDRESS REDACTED | | | LTC 0.089959370110859 | | | |
| 3.1.002030 | ABDELHAKIM BOUINANI | ADDRESS REDACTED | | | CEL 0.142456422401083 | | | |
| 3.1.002031 | ABDELHAKIM MOUKHALID | ADDRESS REDACTED | | | AAVE 14.206618<br>BNB 0.39969789<br>CEL 502.342303216199<br>COMP 66.38749193<br>SNX 1652.15092128<br>UNI 164.95366073<br>USDT ERC20 1083.11321575968 | | | |
| 3.1.002032 | ABDELHAKIM TSOURIA BELAID | ADDRESS REDACTED | | | BTC 0.0314910925768B523<br>ETH 0.196374539399855 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.002033 | ABDELHAKIM ZERGA | ADDRESS REDACTED | | | ADA 3964.991382 | | | |
| | | | | | CEL 43.837502857002 | | | |
| | | | | | ETH 6.288435768249 | | | |
| | | | | | SOL 6.8229939310010 | | | |
| | | | | | USDT ERC20 1.4554439916494 | | | |
| 3.1.002034 | ABDELHALIM KHALDI | ADDRESS REDACTED | | | BTC 0.001069213185093004 | | | |
| 3.1.002035 | ABDELHAMID HASSAD | ADDRESS REDACTED | | | CEL 1.14141852879699 | | | |
| | | | | | ETH 0.09906735 | | | |
| 3.1.002036 | ABDELHAMID MEZIANE | ADDRESS REDACTED | | | ADA 0.000000688118837041 | | | |
| | | | | | BTC 0.001253418206313 | | | |
| | | | | | CEL 0.185391658991106 | | | |
| | | | | | USDC 0.5990963835410086 | | | |
| 3.1.002037 | ABDELHAMID OUKILI | ADDRESS REDACTED | | | USDC 24.381906483409 | | | |
| 3.1.002038 | ABDELHAMID RAOUI | ADDRESS REDACTED | | | XRP 0.2851553067645524 | | | |
| 3.1.002039 | ABDELHAQ BOULBOUL | ADDRESS REDACTED | | | CEL 0.0000091646776671B | | | |
| | | | | | LTC 0.00001217672826363 | | | |
| 3.1.002040 | ABDELILAH AKALAI | ADDRESS REDACTED | | | CEL 0.30908047544149B | | | |
| 3.1.002041 | ABDELILAH AMRAOUI | ADDRESS REDACTED | | | BTC 0.00004717592480769J | | | |
| | | | | | CEL 0.0277695032415887 | | | |
| 3.1.002042 | ABDELILAH CHERRAT | ADDRESS REDACTED | | | CEL 1.7288465540741 | | | |
| 3.1.002043 | ABDELILAH ELHASSANI | ADDRESS REDACTED | | | MATIC 36.46682660792J | | | |
| 3.1.002044 | ABDELJABBAR EL HAMMOUI | ADDRESS REDACTED | | | BTC 0.00000000044263203J9B | | | |
| | | | | | CEL 0.195267674302164 | | | |
| 3.1.002045 | ABDELKABIR LASRI | ADDRESS REDACTED | | | CEL 1.066787274061D7 | | | |
| 3.1.002046 | ABDELKADER ABER ADUNI | ADDRESS REDACTED | | | AAVE 0.000747277015915 | | | |
| | | | | | BNB 0.0000338714415311291 | | | |
| | | | | | BTC 0.0000267258327277J4 | | | |
| | | | | | CEL 17.69792919103916 | | | |
| | | | | | USDT ERC20 0.847486 | | | |
| 3.1.002047 | ABDELKADER BOURAHLA | ADDRESS REDACTED | | | CEL 12.1776759632767 | | | |
| | | | | | SGB 10.3891104175703 | | | |
| | | | | | XRP 0.00000041984045795 | | | |
| 3.1.002048 | ABDELKADER EL OUFIR | ADDRESS REDACTED | | | BTC 0.00025011369580265B | | | |
| 3.1.002049 | ABDELKADER GUERS | ADDRESS REDACTED | | | ADA 258.959126492081 | | | |
| | | | | | BTC 0.00000794625918487J | | | |
| | | | | | CEL 0.00220980376666J7 | | | |
| | | | | | USDT ERC20 1.05126749553852 | | | |
| | | | | | XRP 3527.79270042067 | | | |
| 3.1.002050 | ABDELKADER MHAMED BENKREIRA | ADDRESS REDACTED | | | BTC 0.00234851281166981 | BTC 0.00000003322146518 | | |
| | | | | | ETH 0.00234316422132287 | GUSD 0.00296293582592107 | | |
| | | | | | GUSD 50.86444641538J4 | | | |
| | | | | | MATIC 34.61763745793042 | | | |
| | | | | | SNX 1.5250310824801 | | | |
| | | | | | USDT ERC20 61.019811019840J | | | |
| 3.1.002051 | ABDELKADER YAHIAOUI | ADDRESS REDACTED | | | BTC 0.00000130905402419J | | | |
| | | | | | CEL 0.889391210518379 | | | |
| | | | | | LTC 0.000000007411506335 | | | |
| 3.1.002052 | ABDELKADER ZERROUKI | ADDRESS REDACTED | | | CEL 0.01201549846005J71 | | | |
| | | | | | KLM 0.06362296925780B1 | | | |
| | | | | | XRP 0.139586230039767 | | | |
| 3.1.002053 | ABDELKADER ZOBIRI | ADDRESS REDACTED | | | BTC 0.000030657087690358 | | | |
| | | | | | CEL 0.54722338090832B | | | |
| | | | | | LTC 0.001955311881387J41 | | | |
| | | | | | MATIC 0.030670559169971S | | | |
| | | | | | TUSD 0.17276439819794B | | | |
| | | | | | USDC 0.83 | | | |
| 3.1.002054 | ABDELKAMEL MOURAD | ADDRESS REDACTED | | | ETH 0.0014914968930527 | | | |
| 3.1.002055 | ABDELKARIM BOULAGROUS | ADDRESS REDACTED | | | ADA 255.541343552328 | BTC 0.0005053442683095307 | | |
| | | | | | BNB 0.3699957157453286 | | | |
| | | | | | BTC 0.010836166215679J | | | |
| | | | | | DOT 0.000832627203187374 | | | |
| | | | | | EOS 0.00048614823105O771 | | | |
| | | | | | ETH 0.0000045110225463J1 | | | |
| | | | | | SGB 35.94778803599S1 | | | |
| | | | | | USDC 0.19438712074893J1 | | | |
| | | | | | USDT ERC20 0.17474793841204G | | | |
| 3.1.002056 | ABDELKARIM EL QUARROUMI | ADDRESS REDACTED | | | BTC 0.001009595006745OS | | | |
| 3.1.002057 | ABDELKARIM SAYAR | ADDRESS REDACTED | | | CEL 12.8431435402734 | | | |
| 3.1.002058 | ABDELKARIM SMIRANI | ADDRESS REDACTED | | | BTC 0.0045 | | | |
| | | | | | CEL 8.76168564120083 | | | |
| | | | | | MCDAI 185 | | | |
| 3.1.002059 | ABDELKRIM ALIOUAT | ADDRESS REDACTED | | | BTC 0.000142197694688946 | | | |
| | | | | | CEL 281.384624591216 | | | |
| | | | | | SGB 37638.1034 | | | |
| | | | | | TUSD 59.11458285 | | | |
| | | | | | USDT ERC20 73.63 | | | |
| | | | | | ZEC 0.000000011226716O1 | | | |
| 3.1.002060 | ABDELKRIM KACI | ADDRESS REDACTED | | | BTC 0.21886298766775J | | | |
| | | | | | CEL 92.9219012031166 | | | |
| | | | | | ETH 34.81845016675B7 | | | |
| 3.1.002061 | ABDELKRIM KACI | ADDRESS REDACTED | | | BTC 0.0455851932564243 | | | |
| | | | | | CEL 142.77495095285I2 | | | |
| | | | | | ETH 28.99107953205 | | | |
| 3.1.002062 | ABDELKRIM KACI | ADDRESS REDACTED | | | BTC 1.058765889685J42 | | | |
| | | | | | CEL 202.442373677685 | | | |
| | | | | | ETH 29.649512404766J2 | | | |
| 3.1.002063 | ABDELKRIM LAAROUSSI FOURAT | ADDRESS REDACTED | | | CEL 0.14349803215512S | | | |
| | | | | | ETH 0.014 | | | |
| 3.1.002064 | ABDELLA AOGA | ADDRESS REDACTED | | | BTC 0.000030318054971055 | | | |
| | | | | | EOS 0.044944697632882J7 | | | |
| | | | | | ETH 0.000222984363657296 | | | |
| | | | | | MATIC 1.2142533361071I | | | |
| | | | | | KLM 0.311603487207948 | | | |
| 3.1.002065 | ABDELLAH BELKHODJA | ADDRESS REDACTED | | | BTC 0.004529297215071B9 | | | |
| | | | | | CEL 0.776754342402352 | | | |
| | | | | | ETH 0.12638433 | | | |
| 3.1.002066 | ABDELLAH KHOUAKHI | ADDRESS REDACTED | | | CEL 0.0292455070802065 | | | |
| 3.1.002067 | ABDELLAH MOUHIM | ADDRESS REDACTED | | | CEL 5.79270910644233 | | | |
| | | | | | USDC 572.226639 | | | |
| 3.1.002068 | ABDELLATIF ARGOUBI | ADDRESS REDACTED | | | USDT ERC20 123.0188812222317 | | | |
| | | | | | BTC 0.000000007964790583 | | | |
| | | | | | CEL 0.9395054092362J17 | | | |
| | | | | | DOT 0.00000000000920806 | | | |
| | | | | | USDC 0.000000365493307083 | | | |
| 3.1.002069 | ABDELLATIF BAKKALI | ADDRESS REDACTED | | | USDC 0.473784574419572 | | | |
| 3.1.002070 | ABDELLATIF RIFKI | ADDRESS REDACTED | | | ETH 0.00168033864668175 | | | |
| | | | | | USDT ERC20 0.038690660413904 | | | |
| 3.1.002071 | ABDELMAJID AARABI | ADDRESS REDACTED | | | CEL 0.0132143312545076 | | | |
| | | | | | ETH 0.00022722924565770J | | | |
| 3.1.002072 | ABDELMAJID ERRAMLINE | ADDRESS REDACTED | | | BTC 0.001134357081157S5 | | | |
| | | | | | ETH 0.1915565237379I | | | |
| 3.1.002073 | ABDELMAJID LACHAAL | ADDRESS REDACTED | | | CEL 2.16157094350442 | | | |
| | | | | | DASH 0.72153420067247B | | | |
| | | | | | ETH 0.468487015513115 | | | |
| | | | | | LTC 0.30768 | | | |
| | | | | | ZRX 114 | | | |
| 3.1.002074 | ABDELMAJID MAHDJOUB | ADDRESS REDACTED | | | CEL 14.5019618307031 | | | |
| | | | | | ETH 0.293990742845 | | | |
| 3.1.002075 | ABDEL-MANANE YACOUBOU | ADDRESS REDACTED | | | CEL 0.010917854697555 | | | |
| | | | | | LTC 0.02 | | | |
| 3.1.002076 | ABDELMENEM BASHIR | ADDRESS REDACTED | | | BTC 0.04809529608204584 | | | |
| | | | | | CEL 15.52879826029S4 | | | |
| | | | | | MATIC 598.68827097663J1 | | | |
| 3.1.002077 | ABDELMOEEN ALHASSAN | ADDRESS REDACTED | | | CEL 0.03496394876927J4 | | | |
| 3.1.002078 | ABDELMOUGHITE MOUTTAKI | ADDRESS REDACTED | | | BTC 0.2261862956750J | | | |
| | | | | | DOGE 231.021587865O333 | | | |
| | | | | | ETH 1.1344583268427J2 | | | |
| | | | | | LTC 0.00088053407242296 | | | |
| | | | | | USDC 1.563139664943J | | | |
| 3.1.002079 | ABDELOUAHAD KASMI | ADDRESS REDACTED | | Yes | AAVE 0.000000046871866210J7 | | | BTC 1.0214237114928 |
| | | | | | BTC 1.04473408941416 | | | ETH 7.0422515211267G |
| | | | | | CEL 39.564014444361 | | | |
| | | | | | DOT 0.029304136821262 | | | |
| | | | | | ETH 0.00149072932157638 | | | |
| | | | | | LINK 0.0254096746219264 | | | |
| | | | | | SOL 71.1663549636573 | | | |
| | | | | | USDC 79.5952705689785 | | | |
| 3.1.002080 | ABDELOUAHED OUGHRIS | ADDRESS REDACTED | | | BTC 0.00262423 | | | |
| | | | | | CEL 8.1386945125309S | | | |
| | | | | | ETH 0.07730666 | | | |
| 3.1.002081 | ABDELOUAHID HAKKOU | ADDRESS REDACTED | | | CEL 367.981754440496 | | | |
| | | | | | MATIC 12.9991382898847 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.002082 | ABDELRAHMAN AWADALLA | ADDRESS REDACTED | | | BTC 0.00000000283634043<br>CEL 0.566764946388118<br>EOS 0.187748875928289<br>LTC 3.94117305983605<br>USDT ERC20 10.8769067462435<br>ZEC 4.28091949 | | | |
| 3.1.002083 | ABDELRAHMAN EL FARKH | ADDRESS REDACTED | | | BTC 1.5040416029424<br>CEL 297.97036192033<br>ETH 2.3689932<br>XRP 593.83 | | | |
| 3.1.002084 | ABDELRAHMAN IBRAHIM | ADDRESS REDACTED | | | USDC 50.054575410749<br> | | | |
| 3.1.002085 | ABDELRAHMAN MEGAHED | ADDRESS REDACTED | | | AAVE 0.00233386714689802<br>BTC 0.000000639624408548<br>SNX 0.00810569851651267 | | | |
| 3.1.002086 | ABDELRAHMAN MOHAMED MOUWAFAK ELSAYED MOHAMED FIALA | ADDRESS REDACTED | | | BNB 0.00143680661710926<br>BTC 0.00000136694004748 | | | |
| 3.1.002087 | ABDELRAHMAN MOHAMED SAMI MOHAMED ELDOUMANI | ADDRESS REDACTED | | | BUSD 92.6427195404 | | | |
| 3.1.002088 | ABDELRAHMAN MOWAFI | ADDRESS REDACTED | | | ADA 824.969806454608<br>AVAX 24.707926456712<br>BTC 0.0001160383742095<br>ETH 1.01578956797832<br>LUNC 10.165894 | | | |
| 3.1.002089 | ABDELRAHMAN SHAABAN | ADDRESS REDACTED | | | ETH 0.143864800702871 | | | |
| 3.1.002090 | ABDELRHANI AMELLAL | ADDRESS REDACTED | | | BTC 3.3329213841699987<br>CEL 0.023272985926991<br>ETH 0.000000188327283979<br>USDC 0.000000013422142094 | | | |
| 3.1.002091 | ABDELWAHAB BOURI | ADDRESS REDACTED | | | SGB 0.0163847327894867<br>XRP 0.110496035519669 | | | |
| 3.1.002092 | ABDENBI WALID | ADDRESS REDACTED | | | CEL 0.443170247321126<br>LINK 0.0022578103827988<br>LTC 0.0000000054860270626<br>XLM 0.000000011954777456 | | | |
| 3.1.002093 | ABDENNOUR AISSAOUI | ADDRESS REDACTED | | | ADA 385.79662206155<br>BTC 0.114646035810451<br>ETH 0.00018762784009864<br>USDC 5039.745179821 | | | |
| 3.1.002094 | ABDENNOUR BOUDISSA | ADDRESS REDACTED | | | CEL 0.0206072737031617<br>ETH 0.000004411487702913 | | | |
| 3.1.002095 | ABDENNOUR SEFSAF | ADDRESS REDACTED | | | BTC 0.000828016268411338<br>CEL 0.0868528021579439<br>MATIC 0.649019767264328 | | | |
| 3.1.002096 | ABDENOR HAMIR | ADDRESS REDACTED | | | BTC 0.000000005581899076<br>CEL 0.1642684703564365<br>DASH 0.00000000216693405 | | | |
| 3.1.002097 | ABDER DJEFFAL | ADDRESS REDACTED | | | CEL 0.661259470145451 | | | |
| 3.1.002098 | ABDERADUF ARAB | ADDRESS REDACTED | | | ETH 0.00000400341764379 | | | |
| 3.1.002099 | ABDERRAHIM AIT MOUSSA | ADDRESS REDACTED | | | BTC 0.000001043606346213<br>EOS 892.50433681575<br>MATIC 31.5384102162015 | | | |
| 3.1.002100 | ABDERRAHIM EZNAGUI | ADDRESS REDACTED | | | BTC 0.000004011789801470<br>CEL 31.7758051661034<br>ETH 0.00111465738884668<br>USDC 7.75518012963081 | | | |
| 3.1.002101 | ABDERRAHIM IDRIHI | ADDRESS REDACTED | | | ADA 468.410985565292<br>BTC 0.000004097958664444<br>EOS 223.642671722945<br>ETH 0.000174104700402753<br>LTC 0.000740306904275725<br>MANA 199.938113017047<br>MATIC 742.199898334408<br>MCDAI 0.101989571707238<br>USDC 1.35407401007082<br>XLM 280.705477045035 | | | |
| 3.1.002102 | ABDERRAHIM TACHAFINE | ADDRESS REDACTED | | | CEL 0.0324449332963032 | | | |
| 3.1.002103 | ABDERRAHIM TOHRY | ADDRESS REDACTED | | | BTC 0.00451519879015344<br>ETH 0.0517631974627866<br>USDC 731.550592662619 | | | |
| 3.1.002104 | ABDERRAHIM TORACHE | ADDRESS REDACTED | | | BNB 0.0000000305217924<br>BTC 0.000000001551340675<br>CEL 0.0187209396549614<br>USDT ERC20 0.00847914474379691 | | | |
| 3.1.002105 | ABDERRAHIM ZERIBI | ADDRESS REDACTED | | | CEL 28.8602508240718 | | | |
| 3.1.002106 | ABDERRAHMAN BAOU | ADDRESS REDACTED | | | BTC 0.000000610862848178 | | | |
| 3.1.002107 | ABDERRAHMAN BEN MAKHLOUF | ADDRESS REDACTED | | | BTC 0.0000093360283226346 | | | |
| 3.1.002108 | ABDERRAHMANE FAWZI | ADDRESS REDACTED | | | BTC 0.00109137162352075 | | | |
| 3.1.002109 | ABDERRAHMANE KERKADI | ADDRESS REDACTED | | | ETH 0.000113261519799383<br>CEL 44.3065939256062<br>ETH 0.101<br>KNC 1997<br>OMG 10.48 | | | |
| 3.1.002110 | ABDERRADUF AISSAOUI | ADDRESS REDACTED | | | ETH 0.0518078119179261 | | | |
| 3.1.002111 | ABDESLAM CHACHOUA | ADDRESS REDACTED | | | BTC 0.00100279377375557<br>CEL 22.8808161214541<br>XRP 0.15 | | | |
| 3.1.002112 | ABDESSAMAD AYAR | ADDRESS REDACTED | | | LINCH 0.248663481853371<br>AVAX 0.00195789674670039<br>BTC 0.000000170564186348<br>ETH 0.000044023907709071<br>SNX 0.0276981887885018<br>USDT ERC20 0.110690883448928<br>XTZ 0.036005649107197 | | | |
| 3.1.002113 | ABDESSAMAD BOUKHARI | ADDRESS REDACTED | | | ETH 0.0816641226289489 | | | |
| 3.1.002114 | ABDESSAMAD EL KHARRAZ | ADDRESS REDACTED | | | BTC 0.000000000881438482<br>CEL 8.68143261193353<br>DOT 0.000000000024902986<br>LTC 0.000000002082314597<br>XRP 0.000000029464093828 | | | |
| 3.1.002115 | ABDESSAMAD ET-TALABI | ADDRESS REDACTED | | | BTC 0.00170206<br>CEL 0.148125436036288<br>XRP 0.1244440699915877 | | | |
| 3.1.002116 | ABDESSAMADE ARZINE | ADDRESS REDACTED | | | BTC 0.0000094168642361<br>CEL 0.142599028149328<br>ETH 0.000088394581676398<br>XRP 0.000000097807249483 | | | |
| 3.1.002117 | ABDESSELAM HAMMANI | ADDRESS REDACTED | | | BTC 0.0000000127223924<br>ETH 0.000380330674014423 | | | |
| 3.1.002118 | ABDI FATA SALAD HUSSEIN | ADDRESS REDACTED | | | CEL 1.594638231326<br>LUNC 0.00000022245398076<br>PAX 97.79968864 | | | |
| 3.1.002119 | ABDI KADER MUSE | ADDRESS REDACTED | | | CEL 1.1227793626262 | | | |
| 3.1.002120 | ABDI LATIF | ADDRESS REDACTED | | | BTC 0.000004757793803419 | | | |
| 3.1.002121 | ABDI OMAR | ADDRESS REDACTED | | | BTC 0.000945776201720616 | | | |
| 3.1.002122 | ABDIAH AZIZ | ADDRESS REDACTED | | | CEL 0.0289033095934307<br>XRP 90 | | | |
| 3.1.002123 | ABDIAS MARTINEZ | ADDRESS REDACTED | | | ETH 0.0117512068050079 | | | |
| 3.1.002124 | ABDIAS PROPEZA | ADDRESS REDACTED | | | CEL 1.0643008582712 | | | |
| 3.1.002125 | ABDIAZIZ AHMED | ADDRESS REDACTED | | | BTC 0.00000000003098365<br>CEL 0.131.496328528913<br>USDT ERC20 1.423930056667567 | | | |
| 3.1.002126 | ABDIEL ANDRES FERNANDEZ SANTANDER | ADDRESS REDACTED | | | CEL 4.91311193268401 | | | |
| 3.1.002127 | ABDIEL GOMEZ | ADDRESS REDACTED | | | BTC 0.0000154133003577194<br>CEL 1.10465232725474<br>MATIC 398.914660051934 | | | |
| 3.1.002128 | ABDIEL MARTINEZ | ADDRESS REDACTED | | | BTC 0.0402771864512977 | | | |
| 3.1.002129 | ABDIEL QUINONES | ADDRESS REDACTED | | | LTC 40.917662897802 | | | |
| 3.1.002130 | ABDIEL TAPIA VARGAS | ADDRESS REDACTED | | | CEL 0.0054349421817989 | | | |
| 3.1.002131 | ABDIEL VELAZQUEZ | ADDRESS REDACTED | | | ADA 0.714921846049167<br>BTC 0.00000039464183676<br>ETH 0.00118402021903899<br>LINK 0.0319703828715326<br>USDC 597.347446956309<br>XLM 7.36061463451573 | | | |
| 3.1.002132 | ABDIFATAH ALI | ADDRESS REDACTED | | | BTC 0.00024247797043457<br>LUNC 10.05421084071762<br>USDC 16.2668824057470 | BTC 0.0000000055210079 | | |
| 3.1.002133 | ABDIFTAAH MOHAMED | ADDRESS REDACTED | | | ADA 356.628923968444<br>MATIC 25.8478053922339 | | | |
| 3.1.002134 | ABDIGAFAR AHMED BARRE | ADDRESS REDACTED | | | BTC 0.000000990654808414<br>CEL 0.0006000133285664655 | | | |
| 3.1.002135 | ABDIHANIF HASSAN | ADDRESS REDACTED | | | CEL 0.0000261092025662619 | | | |
| 3.1.002136 | ABDIKARIM ADEED | ADDRESS REDACTED | | | CEL 0.014056231416092 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.002137 | ABDILALI OZTURK | ADDRESS REDACTED | | | BTC 0.0000000022226014613<br>CEL 0.135651775065232<br>LUNC 0.006315062001073792 | | | |
| 3.1.002138 | ABDELFEZJAL IBRAIMI | ADDRESS REDACTED | | | BTC 0.000000764975271343 | | | |
| 3.1.002139 | ABDILLAH EL BALLOUTI | ADDRESS REDACTED | | | BTC 0.000008360986642526<br>CEL 2.854706195410S<br>DOT 10.964159837251<br>ETH 1.207823B0771376 | | | |
| 3.1.002140 | ABDIMALIK YUSUF ALI | ADDRESS REDACTED | | | CEL 0.0004928876311102066<br>ETH 0.00008 | | | |
| 3.1.002141 | ABDINASIR SUFI | ADDRESS REDACTED | | | USDT ERC20 6.5315459448077 | | | |
| 3.1.002142 | ABDINUR MOHAMED | ADDRESS REDACTED | | | CEL 1.10742680816716<br>LTC 2.019801062028 | | | |
| 3.1.002143 | ABDIQANI ALI | ADDRESS REDACTED | | | BTC 0.00083036398090661<br>CEL 23.02895458308218<br>ETH 0.1<br>USDC 500 | | | |
| 3.1.002144 | ABDIRAHIM ABDULLAH | ADDRESS REDACTED | | | CEL 5.01596439998308<br>LTC 0.1035128<br>SGB 8.0140868553073<br>XRP 54.08792821498 | | | |
| 3.1.002145 | ABDIRAHMAN MADEY | ADDRESS REDACTED | | | AAVE 0.003553267147209955<br>ADA 1909.93008594837<br>AVAX 10.89105852614855<br>BTC 0.0013520468232S833<br>CEL 1.248386091921529<br>COMP 0.0005417411918948B73<br>DOT 106.203692492497<br>ETH 1.01459492746092<br>MATIC 950.419115734237<br>SNX 0.0086603913501242S | | | |
| 3.1.002146 | ABDIRAHMAN MAHDI | ADDRESS REDACTED | | | CEL 0.0009647435348S1737<br>MATIC 33.930232739S206<br>XLM 29.9773474121384 | | | |
| 3.1.002147 | ABDIRAHMAN MOHAMED | ADDRESS REDACTED | | | CEL 0.07681783489891103 | | | |
| 3.1.002148 | ABDIRAHMAN MOHAMED ABDI | ADDRESS REDACTED | | | BTC 0.0126278872508519 | | | |
| 3.1.002149 | ABDIRAHMAN SALAH | ADDRESS REDACTED | | | BTC 0.000000473643313527<br>CEL 0.035654455882661 | | | |
| 3.1.002150 | ABDIRASHID YUSUF | ADDRESS REDACTED | | | BTC 0.0462519050815266 | | | |
| 3.1.002151 | ABDISALAM ADEN | ADDRESS REDACTED | | | CEL 0.0384782980217647 | | | |
| 3.1.002152 | ABDISHAKUR MUSA | ADDRESS REDACTED | | | CEL 0.0490405497S736 | | | |
| 3.1.002153 | ABDIWAHAB OSMAN | ADDRESS REDACTED | | | LTC 0.00000007560753S5 | | | |
| 3.1.002154 | ABDIWELI MOHAMOUD | ADDRESS REDACTED | | | CEL 1.05260708333333 | | | |
| 3.1.002155 | ABDIWELI VAHABI | ADDRESS REDACTED | | | CEL 1.09384059860694<br>BTC 0.000190228063658Z8 | | | |
| 3.1.002156 | ABDLAZIZ PAYNARD | ADDRESS REDACTED | | | CEL 3.32168281477731<br>CEL 1.0639645493603 | | | |
| 3.1.002157 | ABDOOL AZEEZ | ADDRESS REDACTED | | Yes | BTC 0.32892747570856<br>USDC 15.38667880360112 | BTC 0.22938385107764 | | BTC 1.07730930731595 |
| 3.1.002158 | ABDOOL ILANE DILMAHOMED | ADDRESS REDACTED | | | CEL 0.0016720235493505<br>ETH 0.0009651385184383995<br>USDC 0.28003896936094B | | | |
| 3.1.002159 | ABDOOL KAMDAR | ADDRESS REDACTED | | | BTC 0.214B03235493636<br>CEL 33.4336930737616<br>ETH 0.9640860985119 | | | |
| 3.1.002160 | ABDOOL ZIAAD DILMAHOMED | ADDRESS REDACTED | | | BTC 0.003551595841228126<br>USDC 0.27488515361793S | | | |
| 3.1.002161 | ABDOU ABDALLAH KELDY | ADDRESS REDACTED | | | BTC 0.00406<br>CEL 2.194107028862963 | | | |
| 3.1.002162 | ABDOU MBOW | ADDRESS REDACTED | | | BTC 0.001294927769100205<br>DOT 3.0353442981481S<br>ETH 2.156617731162064<br>ETH 0.22123113668157S<br>LUNC 1.51705725582784<br>USDT ERC20 10.2S72833300479 | | | |
| 3.1.002163 | ABDOU NCHARE | ADDRESS REDACTED | | | BTC 0.0014789923820712 | | | |
| 3.1.002164 | ABDOU SENE | ADDRESS REDACTED | | | CEL 1.079990891318S | | | |
| 3.1.002165 | ABDOUL BA | ADDRESS REDACTED | | | BTC 0.002487444787083071<br>CEL 0.103440506126714<br>USDC 617.011029917015 | | | |
| 3.1.002166 | ABDOUL OUEDRAOGO | ADDRESS REDACTED | | | BTC 1.0143444408771Z<br>EOS 4.175B0016877095<br>ETC 1.28095565754685<br>ETH 2.2013576873493<br>LTC 0.008130501105Z864<br>USDC 0.195711250474908<br>XLM 105.308343694787<br>ZEC 0.0867183979750651 | ETC 0.100980724 | | |
| 3.1.002167 | ABDOULAHAT SAMB | ADDRESS REDACTED | | | BTC 0.000245590425029173 | | | |
| 3.1.002168 | ABDOULAYE ANNE | ADDRESS REDACTED | | | CEL 0.00028104320737261<br>ETH 0.00000537932424761<br>XRP 0.000012495853100802 | | | |
| 3.1.002169 | ABDOULAYE BA | ADDRESS REDACTED | | | BTC 0.000066<br>CEL 0.0124859736965417 | | | |
| 3.1.002170 | ABDOULAYE BARRY | ADDRESS REDACTED | | | BTC 0.000000006082947558<br>CEL 34.714526721022<br>DOT 2.950939628<br>USDC 0.00000067430288S061 | | | |
| 3.1.002171 | ABDOULAYE DIALLO | ADDRESS REDACTED | | | BTC 0.00111848739488722<br>USDC 512.648653347949 | | | |
| 3.1.002172 | ABDOULAYE SADIO BARRY | ADDRESS REDACTED | | | ADA 0.641231036970635<br>BNB 0.003915395501309T<br>BTC 0.000088288519884637<br>CEL 8.44299318757711<br>ETH 0.000000318647470816<br>USDC 6 | | | |
| 3.1.002173 | ABDOULAYE SOW | ADDRESS REDACTED | | | CEL 0.015638745275293S<br>XLM 21.4365873 | | | |
| 3.1.002174 | ABDOUL-AZIZ DIALLO | ADDRESS REDACTED | | | USDC 13.09766407906Z4 | | | |
| 3.1.002175 | ABDOULBAST MOUMOUNI | ADDRESS REDACTED | | | ADA 0.192049015152307<br>BTC 0.0000131748450431S3<br>ETH 0.002341964565770S8 | | | |
| 3.1.002176 | ABDOULIE JATTA | ADDRESS REDACTED | | | CEL 0.318674325324741 | | | |
| 3.1.002177 | ABDOULRASSID BADO | ADDRESS REDACTED | | | XRP 9.999 | | | |
| 3.1.002178 | ABDOURAHMAN KOYRANGA | ADDRESS REDACTED | | | ADA 516.031317909962<br>BTC 0.0113979448708175<br>CEL 0.00049593613047671<br>ETH 0.236024372570286<br>LUNC 3.13246006534603<br>MANA 73.0861499387374<br>SOL 0.88079555845S306 | | | |
| 3.1.002179 | ABDOUZEID TIRERA | ADDRESS REDACTED | | | ETH 0.0669991461597B7 | | | |
| 3.1.002180 | ABDRA SACKO | ADDRESS REDACTED | | | CEL 0.01549347728163344<br>XLM 29.6061327 | | | |
| 3.1.002181 | ABDUAL LINDSEY | ADDRESS REDACTED | | | MATIC 24.37402474024043 | | | |
| 3.1.002182 | ABDUALLAH ALANAZI | ADDRESS REDACTED | | | BTC 0.00000000296310008S3<br>CEL 3.0550672727133S<br>ETH 0.000040999742847533<br>USDT ERC20 S.59232139484251 | | | |
| 3.1.002183 | ABDUKADER KAMAL AHMED | ADDRESS REDACTED | | | BTC 0.00000142978027887Z<br>CEL 0.000847882049532198 | | | |
| 3.1.002184 | ABDUKHAMIDJON ABDUSALOMOV | ADDRESS REDACTED | | | DOT 0.00091779546423S531<br>LINK 0.098659993551536<br>MATIC 0.01445260984895T2<br>USDC 6.809900693548 | | | |
| 3.1.002185 | ABDUL ADAM ABDULLAH | ADDRESS REDACTED | | | BCH 0.067147843500S171 | | | |
| 3.1.002186 | ABDUL AHAD HAMAYOON HOTAK | ADDRESS REDACTED | | | BTC 0.001307809798088788<br>CEL 1.262512340S0026<br>LTC 1.027416494078Z3 | | | |
| 3.1.002187 | ABDUL AHMADY | ADDRESS REDACTED | | | BAT 0.349287982276657<br>DOT 52.5633849297905<br>EOS 0.090231004112B113<br>LINK 10.131468177S633<br>MANA 0.002712776166498B7<br>MATIC 525.174883962681<br>SNX 55.74990881525D8<br>USDC 0.019640650828B657 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.002188 | ABDUL AKHTAR | ADDRESS REDACTED | | | BCH 0.49999774<br>BTC 0.000746208839099902<br>CEL 201.115602471815<br>DASH 1.54328841<br>EOS 3.8032<br>ETC 32.3652018402748<br>ETH 1.01758135<br>LTC 40<br>SGB 1.5449466174B647<br>KLM 105.0689507<br>XRP 10.0534430451467 | | | |
| 3.1.002189 | ABDUL ALHAWAS | ADDRESS REDACTED | | | BTC 0.0225321412754813<br>CEL 0.177358903505242<br>ETH 2.25063403160856 | | | |
| 3.1.002190 | ABDUL ALIMUDEEN | ADDRESS REDACTED | | | CEL 0.0271154933425G<br>XRP 348.795467025603 | | | |
| 3.1.002191 | ABDUL AULAKH | ADDRESS REDACTED | | | MATIC 0.193067593321188<br>KLM 0.137743591136118 | | | |
| 3.1.002192 | ABDUL AZAM | ADDRESS REDACTED | | | BTC 0.0517308B1823916<br>USDC 10598.02265905455 | | | |
| 3.1.002193 | ABDUL AZIZ | ADDRESS REDACTED | | | BTC 0.000000014660616B72<br>CEL 0.0711851574593355 | | | |
| 3.1.002194 | ABDUL AZIZ | ADDRESS REDACTED | | | CEL 1.08390877275724 | | | |
| 3.1.002195 | ABDUL AZIZ | ADDRESS REDACTED | | | BTC 0.00008438664666463<br>XRP 0.0845853621906B6 | | | |
| 3.1.002196 | ABDUL AZIZ CHUGHTAI | ADDRESS REDACTED | | | BTC 0.0010479421643919<br>USDC 2447.86892340436 | | | |
| 3.1.002197 | ABDUL AZIZ HAURU | ADDRESS REDACTED | | | BTC 1.0558153116030E-05 | | | |
| 3.1.002198 | ABDUL AZIZ MOHAMED SIDDIQUE | ADDRESS REDACTED | | | CEL 0.00850342804326102 | | | |
| 3.1.002199 | ABDUL AZIZ NAWAI | ADDRESS REDACTED | | | ADA 13.5601774600352<br>BTC 0.000971882620296531<br>CEL 66.865767486200B<br>ETH 0.368743663176051<br>XRP 4127.54322050322 | | | |
| 3.1.002200 | ABDUL AZIZ OLGUN | ADDRESS REDACTED | | | ETH 0.00000003287876784 | | | |
| 3.1.002201 | ABDUL AZIZ SAAHARI | ADDRESS REDACTED | | | XRP 0.004183708156444Z | | | |
| 3.1.002202 | ABDUL BABA | ADDRESS REDACTED | | | CEL 6.345450217577G9 | | | |
| 3.1.002203 | ABDUL BAHAR | ADDRESS REDACTED | | | ADA 140.158709098072<br>BAT 0.251757149536291<br>ETC 10.4102925212195<br>ETH 0.000104278429829114<br>KNC 6.660894751G7991<br>MANA 0.00907567226506076<br>MATIC 3.4824708390782<br>MCDAI 3.08106757500507<br>SNX 108.64217069246B<br>TUSD 35.51884297544I7<br>UNI 4.86975412343538<br>XLM 102.566580653371<br>XRP 0.0000009596106363267<br>ZRX 219.64174311193 | | | |
| 3.1.002204 | ABDUL BAHRI MOHD SALEH | ADDRESS REDACTED | | | BTC 0.00000656<br>CEL 0.116079105107253 | | | |
| 3.1.002205 | ABDUL BAREKZAI | ADDRESS REDACTED | | Yes | ADA 5075.46880760116<br>ETH 0.714B89147157333<br>LINK 227.251677616282<br>SOL 14.6203856634293 | ETH 0.0122142921215627<br>SOL 2.050113895 | | ETH 13.242715169954<br>SOL 744.694054859128 |
| 3.1.002206 | ABDUL BASIT | ADDRESS REDACTED | | | AAVE 0.307382400877865<br>CEL 3.13855304571396<br>LTC 0.67738393<br>XLM 383.4646675<br>XRP 76.527315 | | | |
| 3.1.002207 | ABDUL BASIT | ADDRESS REDACTED | | | CEL 0.0306592248B8953<br>LTC 0.0425294 | | | |
| 3.1.002208 | ABDUL BASIT MOKHTAR | ADDRESS REDACTED | | | XRP 0.0666006904656102 | | | |
| 3.1.002209 | ABDUL BAWA | ADDRESS REDACTED | | | BCH 0.000112494298334TB | | | |
| 3.1.002210 | ABDUL BT | ADDRESS REDACTED | | | CEL 0.0106260133178948 | | | |
| 3.1.002211 | ABDUL CHAUDHARY | ADDRESS REDACTED | | | XRP 1.95<br>BTC 0.0226065446188836 | | | |
| 3.1.002212 | ABDUL DARR | ADDRESS REDACTED | | | ETH 1.03335584858634 | | | |
| 3.1.002213 | ABDUL FAIZ ZULKMAAL | ADDRESS REDACTED | | | CEL 0.0995083062010B14<br>CEL 0.0000165548033426B9<br>ETC 0.000010559411099429 | | | |
| 3.1.002214 | ABDUL FATHTHAH | ADDRESS REDACTED | | | BTC 0.0000075867101608B2<br>CEL 100.218124863039 | | | |
| 3.1.002215 | ABDUL FATTAH | ADDRESS REDACTED | | | CEL 1.1614055708969B<br>KLM 0.0000000558379727S | | | |
| 3.1.002216 | ABDUL GAFOOR C | ADDRESS REDACTED | | | BTC 0.00000011729372542<br>CTC 0.0026058744046639B9 | | | |
| 3.1.002217 | ABDUL GHANI BACHAR NAWLATI | ADDRESS REDACTED | | | BTC 1.206397298132BS<br>CEL 159.046376550076<br>ETH 0.003097394B277990S | | | |
| 3.1.002218 | ABDUL HABIB MEIZAN | ADDRESS REDACTED | | | CEL 0.46480005554079<br>ETH 9.2596146523808RE-05 | | | |
| 3.1.002219 | ABDUL HADI ABD HAMID | ADDRESS REDACTED | | | CEL 0.0010145187B840706<br>XRP 20.3431908867074 | | | |
| 3.1.002220 | ABDUL HADI ABD MUBIN | ADDRESS REDACTED | | | BTC 0.000000788400133168<br>USDT ERC20 0.523907937425329 | | | |
| 3.1.002221 | ABDUL HADI AHMAD CHALABI | ADDRESS REDACTED | | | ETH 0.00163038585283125 | | | |
| 3.1.002222 | ABDUL HADI PARMAN | ADDRESS REDACTED | | | CEL 0.402217553897934 | | | |
| 3.1.002223 | ABDUL HADY | ADDRESS REDACTED | | | CEL 0.00190277164930889 | | | |
| 3.1.002224 | ABDUL HAFFIZ ABD SALAM | ADDRESS REDACTED | | | XRP 0.0451907864753232 | | | |
| 3.1.002225 | ABDUL HAFIZ | ADDRESS REDACTED | | | BTC 0.0395413018120739<br>ETH 0.162284250451033 | | | |
| 3.1.002226 | ABDUL HAIR SINAN | ADDRESS REDACTED | | | CEL 0.00264456609090207<br>DASH 0.0000000899805447A<br>LTC 0.0001379763482898335<br>XRP 0.00000003019017137 | | | |
| 3.1.002227 | ABDUL HAKIM | ADDRESS REDACTED | | | BTC 0.000447817201954854 | | | |
| 3.1.002228 | ABDUL HAKIM BIN ABDUL HAMED | ADDRESS REDACTED | | | CEL 0.1371117478E304 | | | |
| 3.1.002229 | ABDUL HAKIM BIN ABDUL MOHSEN | ADDRESS REDACTED | | | XRP 32.6026552748856<br>ADA 1231.640250338072 | | | |
| 3.1.002230 | ABDUL HALIM ABDUL KADIR | ADDRESS REDACTED | | | BTC 0.000000488081464153<br>ETH 0.000004168796322189 | | | |
| 3.1.002231 | ABDUL HALIM NOK HIM LUI | ADDRESS REDACTED | | | BTC 0.00000000<br>CEL 0.254612B85262092<br>BTC 0.000068078590000619<br>BUSD 7316.76172482019<br>CEL 0.0033235024274525<br>ETH 0.402164590757901<br>LUNC 13.1572281385586<br>MATIC 709.173685943269 | | | |
| 3.1.002232 | ABDUL HAMED | ADDRESS REDACTED | | | BTC 0.0010460148426597B<br>KLM 1.24635299292236<br>XRP 0.50442731397259 | | | |
| 3.1.002233 | ABDUL HAMEED KHAN | ADDRESS REDACTED | | | CEL 2.07036758504803 | | | |
| 3.1.002234 | ABDUL HAMID BANGURA | ADDRESS REDACTED | | | USDT ERC20 211.358131837866 | | | |
| 3.1.002235 | ABDUL HANIF ALI | ADDRESS REDACTED | | | CEL 0.0115545457270207<br>ETH 0.00062395224345S6 | | | |
| 3.1.002236 | ABDUL HANIFUDIN | ADDRESS REDACTED | | Yes | BTC 2.5994200341833<br>CEL 2884.20988312925<br>ETH 0.0000058756224530G5<br>PAXG 0.106265968262295<br>SGB 6046.8709<br>USDC 0.0045<br>ZRX 2096 | | | BTC 0.0923311466407616 |
| 3.1.002237 | ABDUL HATHI SULAIMAN | ADDRESS REDACTED | | | CEL 0.0615590724811717 | | | |
| 3.1.002238 | ABDUL HAY PANDOR | ADDRESS REDACTED | | | BNB 1.02279532226072<br>BTC 0.00109042369910148<br>CEL 3.2166400380115S<br>EOS 30.82945B22494<br>ETH 0.668004618749343<br>USDC 100<br>USDT ERC20 236.52784130B931 | | | |
| 3.1.002239 | ABDUL HIZAM ABDUL KADIR | ADDRESS REDACTED | | | BTC 0.00057924549286286S<br>CEL 34.70806390313<br>ETH 1.39275272847761 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.002240 | ABDUL IQBAL | ADDRESS REDACTED | | | ADA 18885.7269989729<br>BNB 16.699180215935445<br>BTC 0.1641643725012b8<br>CEL 104.729227614786<br>DOT 605.000812805432<br>ETH 0.128508<br>LUNC 0.0645356417273039<br>MATIC 41122.936757b7<br>SGB 8.189122953333249<br>SNX 523.855285303011<br>SOL 0.0054965394 7011845<br>USDC 8.64717 74836406<br>USDT ERC20 0.000000462495642203<br>XRP 6992.05243183695 | | | |
| 3.1.002241 | ABDUL JABAR | ADDRESS REDACTED | | | CEL 1.08862951232707 | | | |
| 3.1.002242 | ABDUL JALEEL SAMUELS | ADDRESS REDACTED | | | CEL 13.6441787295204? | | | |
| | | | | | XRP 23.123149 | | | |
| 3.1.002243 | ABDUL JALIL HASHIM | ADDRESS REDACTED | | | ADA 138.485001601649<br>BTC 0.01058211809731153<br>CEL 9.30445768984638 | | | |
| 3.1.002244 | ABDUL JALLOH | ADDRESS REDACTED | | | BSV 0.00169883666640 9<br>BTC 1.5990090535476<br>EOS 6.00014439071015051<br>ETH 54.401140630707 2<br>LTC 0.00412047790149901<br>UNI 0.00020464831936D119<br>USDC 62.873346307592<br>XRP 1.326385492015S7 | | | |
| 3.1.002245 | ABDUL JAMALIH BIN ABDUL KALAM | ADDRESS REDACTED | | | BAT 0.46213080097488 4<br>BCH 0.0004613741805311259<br>BTC 0.00123360033219506<br>CEL 0.40974150127719 3<br>ETH 0.0000026875065348b7<br>LINK 0.0000470418408190 3<br>XRP 0.80052052458234 4 | | | |
| 3.1.002246 | ABDUL JAVED ALI | ADDRESS REDACTED | | | BTC 0.00000107699516067 8<br>DOT 0.055866045119900 8 | | | |
| 3.1.002247 | ABDUL KAREEM BARI | ADDRESS REDACTED | | | BTC 0.0006380199996241 69<br>CEL 0.737762401898463 | | | |
| 3.1.002248 | ABDUL KARIM | ADDRESS REDACTED | | | BTC 0.001989018002905 99<br>ETH 0.178229644844613<br>USDT ERC20 211.0721062041 54 | | | |
| 3.1.002249 | ABDUL KARIM LAKHANI | ADDRESS REDACTED | | | BTC 0.0012229712459155 2<br>ETH 0.656359697671946 | | | |
| 3.1.002250 | ABDUL KASSIM JAH | ADDRESS REDACTED | | | ETH 0.00162691994006258 | | | |
| 3.1.002251 | ABDUL KATTINGERI | ADDRESS REDACTED | | | BTC 0.00000129124996479<br>DOT 0.01848105625276b3<br>USDC 0.47095045753747S | | | |
| 3.1.002252 | ABDUL KELLY | ADDRESS REDACTED | | | ADA 352.799728279739<br>DOT 16.237015273964b<br>MATIC 48.5382613351782 | | | |
| 3.1.002253 | ABDUL KHADER QUADRI | ADDRESS REDACTED | | | BTC 0.02580168032680 11 | | | |
| 3.1.002254 | ABDUL KHALID KAMARUDIN | ADDRESS REDACTED | | | ETH 0.0000120566440357 15 | | | |
| 3.1.002255 | ABDUL KHAN | ADDRESS REDACTED | | | BTC 0.00099899398516427<br>CEL 9.31325289644496<br>LTC 0.4510369671078S9<br>MANA 561.19169973<br>XLM 2522.087834487ii<br>XRP 3380.513543087I9 | | | |
| 3.1.002256 | ABDUL KHAN | ADDRESS REDACTED | | | BCH 0.21531838<br>BNB 10.326608587b763<br>BTC 0.00097404743942337<br>CEL 334.92658583404i<br>DASH 0.0000000043108465b1<br>DOT 372.193468961603<br>EOS 0.000038049682586567<br>ETH 3.03308065208659E-05<br>LINK 259.098<br>LUNC 0.0664763709615621<br>MATIC 1.23077039560z8<br>TCAD 9963.27<br>USDC 487.8804576972 42<br>USDT ERC20 900.5760b3289886<br>XLM 0.0000000383829645 5<br>XRP 1903.0465468384 7<br>ZEC 10.018 | | | |
| 3.1.002257 | ABDUL KHAN | ADDRESS REDACTED | | | CEL 0.00566097932466356<br>LINK 0.0002131916123060543<br>SNX 0.227698614836532 | | | |
| 3.1.002258 | ABDUL KHEMANI | ADDRESS REDACTED | | | BTC 0.3666343744438i1<br>ETH 2.800104309534b5 | | | |
| 3.1.002259 | ABDUL KHOLIK | ADDRESS REDACTED | | | BTC 0.00004541807470278d | | | |
| 3.1.002260 | ABDUL LATHEEF ABOOBAKURU | ADDRESS REDACTED | | | BTC 0.00209909721491101<br>CEL 56.746194058698<br>TUSD 0.185103097315632<br>USDT ERC20 0.02090909671253D3<br>XLM 663.488689331859 | | | |
| 3.1.002261 | ABDUL LATHEEF ALI | ADDRESS REDACTED | | | BTC 0.000837338977562565<br>CEL 9.8678048846375i<br>USDC 279.850377940093 | | | |
| 3.1.002262 | ABDUL MAJEED HAMEED | ADDRESS REDACTED | | | CEL 0.0896585228581263 | | | |
| 3.1.002263 | ABDUL MAJEED MOHAMMAD | ADDRESS REDACTED | | | CEL 0.0654019649545249 | | | |
| 3.1.002264 | ABDUL MALEK MAHAMMAD ALIAS | ADDRESS REDACTED | | | CEL 0.0031833469424b438 | | | |
| 3.1.002265 | ABDUL MERIDA | ADDRESS REDACTED | | | XLM 5.91021488822697 | | | |
| 3.1.002266 | ABDUL MOHIZ ILYAS | ADDRESS REDACTED | | | BTC 0.0000000007440888245<br>CEL 1.26752237107225 | | | |
| 3.1.002267 | ABDUL MOID KHAN | ADDRESS REDACTED | | | BTC 0.005130385300556776 | | | |
| 3.1.002268 | ABDUL MOYAWALA | ADDRESS REDACTED | | | ADA 716.785739462611<br>BTC 0.00001488434427366<br>LTC 0.372202305915575<br>MATIC 683.6288446072 9<br>XRP 304.307321 | | | |
| 3.1.002269 | ABDUL MUGHAL | ADDRESS REDACTED | | | BTC 0.00001515428528221 6<br>BUSD 0.5579944123832<br>ETH 0.00000013068756724 4 | | | |
| 3.1.002270 | ABDUL MUHAIMIN ABDUL RAHMAN | ADDRESS REDACTED | | | BTC 0.000001097486602076<br>DOT 0.034729354780296<br>MATIC 0.004934588914063 | | | |
| 3.1.002271 | ABDUL MUID | ADDRESS REDACTED | | | ADA 0.114908501220534<br>BTC 0.024138866226273i<br>BUSD 0.0533183614546d3<br>USDC 79395.824b259932 | | | |
| 3.1.002272 | ABDUL MUIS BIN MUSTPHA | ADDRESS REDACTED | | | CEL 0.00439022004401807 | | | |
| 3.1.002273 | ABDUL MUJEEB AFZAL MOHAMMED | ADDRESS REDACTED | | | CEL 1.06865971837294 | | | |
| 3.1.002274 | ABDUL MUKMIN BIN AMIR AZHA | ADDRESS REDACTED | | | CEL 0.1537424660171569 | | | |
| 3.1.002275 | ABDUL MUSIBBA | ADDRESS REDACTED | | | BCH 0.00145751445613101<br>BTC 0.000000374496028229<br>CEL 3.716907968576531<br>DASH 0.000051295514549D3<br>ETH 8.795191882737990-06<br>LTC 0.000764440473163619<br>USDC 0.044965776734107 | | | |
| 3.1.002276 | ABDUL MUTAHIR | ADDRESS REDACTED | | | ETH 0.001524688955941036 | | | |
| 3.1.002277 | ABDUL MUTTALIB MOHAMMED RAHMAN | ADDRESS REDACTED | | | AVAX 0.00538097670965d8<br>BTC 0.000035352959559i1<br>ETH 0.000524737617821343<br>USDT ERC20 0.20320838280471 3 | | | |
| 3.1.002278 | ABDUL NABI ARYAN | ADDRESS REDACTED | | | BTC 0.001444183454308<br>CEL 0.813833409806392 | | | |
| 3.1.002279 | ABDUL NABI IBRAHIM | ADDRESS REDACTED | | | ADA 0.270319371688066<br>BNB 0.00983636298691778<br>BTC 0.0000028794215644<br>CEL 82.0151303331445<br>DOT 0.117620853623627<br>ETH 0.000254594412489794 | | | |
| 3.1.002280 | ABDUL NASEER MANSOOR | ADDRESS REDACTED | | | ADA 69.1<br>BTC 0.019471851530174<br>CEL 23.245451014305S<br>DOT 3.52395649<br>ETH 0.257407091 | | | |
| 3.1.002281 | ABDUL NASSER ADNAN AHMED AL ANSARI | ADDRESS REDACTED | | | ETH 0.00160231262548622 | | | |
| 3.1.002282 | ABDUL NASSER JAMAL | ADDRESS REDACTED | | | BTC 0.0173252445900973 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.002283 | ABDUL NELZAM EDDIE | ADDRESS REDACTED | | | ADA 185.477861<br>BNB 0.500000008145168<br>BTC 0.000772593047417869<br>CEL 11.5365645501005 | | | |
| 3.1.002284 | ABDUL NOORA | ADDRESS REDACTED | | | CEL 0.0637144743388214<br>MCDAI 0.0136458224852126 | | | |
| 3.1.002285 | ABDUL QADIR NAJMUDIN SATHAK | ADDRESS REDACTED | | | BTC 0.00185116 | | | |
| 3.1.002286 | ABDUL QAYYUM BIN MOHAMAD NOR | ADDRESS REDACTED | | | CEL 0.46946285735717111 | | | |
| 3.1.002287 | ABDUL QAYYUM | ADDRESS REDACTED | | | CEL 0.000057717001932517<br>BTC 0.00085469074369S652<br>ETC 4.36507013617741<br>XRP 204.118484463629 | | | |
| 3.1.002288 | ABDUL QAYYUM BIN ABDUL RAHMAN FADALI | ADDRESS REDACTED | | | BTC 0.000675472163939Z | | | |
| 3.1.002289 | ABDUL QUDUS GULED | ADDRESS REDACTED | | | BTC 0.0000089S6867730185 | | | |
| 3.1.002290 | ABDUL R SHAHEIN | ADDRESS REDACTED | | | BCH 0.00119416401035223 | BCH 1.59973263 | | |
| | | | | | BTC 0.2117502171339561 | BTC 0.00049416 | | |
| 3.1.002291 | ABDUL RAHIM AMIN | ADDRESS REDACTED | | | BTC 0.249822876432081<br>CEL 0.00210534162779963<br>ETH 29.8015296019107 | | | |
| 3.1.002292 | ABDUL RAHMAN ABILAH | ADDRESS REDACTED | | | BTC 0.0000037379401S392<br>XRP 0.13911117606491Z | | | |
| 3.1.002293 | ABDUL RAHMAN ABILAH | ADDRESS REDACTED | | | CEL 0.0010274339492442<br>XRP 0.2 | | | |
| 3.1.002294 | ABDUL RAHMAN BIN MOHAMED NOOR | ADDRESS REDACTED | | | CEL 1.140623024925S11 | | | |
| 3.1.002295 | ABDUL RAHMAN SAAD EDDINE | ADDRESS REDACTED | | | ADA 2388.297807Z1179<br>BTC 0.000000194131Z224435<br>ETH 4.555171943S3622<br>UNI 0.04856999249329229<br>ZRX 0.13479914175636S1 | | | |
| 3.1.002296 | ABDUL RAHMAN SHAH ALAUDDIN | ADDRESS REDACTED | | | XRP 0.000720047404349609 | | | |
| 3.1.002297 | ABDUL RASHID AWANG | ADDRESS REDACTED | | | BNB 0.00000086409912833B<br>BTC 0.00000054<br>CEL 0.1247880S7626362<br>LTC 0.00000000396259410S | | | |
| 3.1.002298 | ABDUL RASHIDIN RAMLI | ADDRESS REDACTED | | | CEL 1.18028879801S9<br>LINK 0.023090352671921 | | | |
| 3.1.002299 | ABDUL RAZAK | ADDRESS REDACTED | | | BTC 0.0000016801310523561<br>CEL 1.6936155080672S | | | |
| 3.1.002300 | ABDUL RAZAK | ADDRESS REDACTED | | | BCH 0.00045525449569712S | | | |
| 3.1.002301 | ABDUL RAZAK MOHD SALLEH | ADDRESS REDACTED | | | CEL 0.3209820442089S7<br>ETH 0.522340189S16502 | | | |
| 3.1.002302 | ABDUL RAZAK SAMSHUDIN | ADDRESS REDACTED | | | BNB 0.000617506294069243<br>BTC 0.000000092641974107<br>CEL 0.163129276044389<br>DOT 0.00796297088870016<br>MATIC 0.33381426366Z562 | | | |
| 3.1.002303 | ABDUL RAZZAK | ADDRESS REDACTED | | | ADA 46.76387437775966<br>BTC 0.0010253834908I523<br>CEL 32.54613797Z3613<br>DOT 2.00065146233974<br>EOS 11.000289127823S<br>XRP 208.8916167829S4 | | | |
| 3.1.002304 | ABDUL RAZZAQ | ADDRESS REDACTED | | | BTC 0.00504728225339752<br>USDT ERC20 0.020592100816354S | | | |
| 3.1.002305 | ABDUL REHMAN | ADDRESS REDACTED | | | BTC 0.00001349190253B759<br>CEL 1.7293782760155S6<br>DOT 1.551250149042S<br>ETH 0.00769791278564S<br>LTC 0.57154985473O311<br>XRP 50.535642217841S | | | |
| 3.1.002306 | ABDUL ROHIM | ADDRESS REDACTED | | | CEL 1.53549841512318<br>SGB 0.154377223890064<br>USDC 0.00283266949974358<br>XRP 1 | | | |
| 3.1.002307 | ABDUL SALAH | ADDRESS REDACTED | | | BTC 0.000000000000000002 | | | |
| 3.1.002308 | ABDUL SALAH | ADDRESS REDACTED | | | BTC 0.00000350426753I284<br>CEL 0.59921797527435S1<br>ETH 0.00029847119880366B<br>XRP 0.19043925 | | | |
| 3.1.002309 | ABDUL SALEEM SHAIKH | ADDRESS REDACTED | | | BTC 0.15312791642666B<br>CEL 71.467763413444S<br>LTC 0.0000591079047487Z<br>XRP 706.393916 | | | |
| 3.1.002310 | ABDUL SAMAD | ADDRESS REDACTED | | | CEL 0.0119586774342427<br>MCDAI 0.0372628442364924<br>USDT ERC20 0.039072873928Z188 | | | |
| 3.1.002311 | ABDUL SAMET SEMAYA | ADDRESS REDACTED | | | CEL 0.000040878014450093 | | | |
| 3.1.002312 | ABDUL SAMET YILMAZ | ADDRESS REDACTED | | | BTC 0.000000183774675625 | | | |
| 3.1.002313 | ABDUL SHABAB O | ADDRESS REDACTED | | | BTC 0.00000000932896696<br>CEL 4.895308326B3134<br>SOL 5.79 | | | |
| 3.1.002314 | ABDUL SHAHID | ADDRESS REDACTED | | | BTC 0.4375801407488O2<br>CEL 290.802087640989<br>ETH 1.056895421I1219 | | | |
| 3.1.002315 | ABDUL SHUKKOOR A | ADDRESS REDACTED | | | BTC 0.000000002383734679<br>CEL 0.5957797562288B2 | | | |
| 3.1.002316 | ABDUL SYA'IZMAN ABDUL RAHMAN | ADDRESS REDACTED | | | BTC 0.00126781236569998<br>ETH 0.17368646747928Z | | | |
| 3.1.002317 | ABDUL SYED | ADDRESS REDACTED | | | BTC 0.00000027966925Z952 | | | |
| 3.1.002318 | ABDUL SYED | ADDRESS REDACTED | | | LINK 0.00370044363184091 | | | |
| 3.1.002319 | ABDUL TAIB MAERRAD | ADDRESS REDACTED | | | BTC 0.000702290907412667<br>CEL 2.83585774013Z6 | | | |
| 3.1.002320 | ABDUL THAQIF | ADDRESS REDACTED | | | BTC 0.000000360072528157<br>CEL 0.000523182002727468<br>USDC 0.2182927070025592 | | | |
| 3.1.002321 | ABDUL VAHID THOTTATHIL | ADDRESS REDACTED | | | MATIC 1.3954021065S402 | | | |
| 3.1.002322 | ABDUL VAHID THOTTATHIL | ADDRESS REDACTED | | | MATIC 1.3938392708Z319<br>XLM 0.024581827469006 | | | |
| 3.1.002323 | ABDUL WAHAB BIN ABDULLAH | ADDRESS REDACTED | | | BTC 0.0020961084937B3<br>CEL 1.24549332033172<br>ETH 0.00000000741438479G<br>SGB 0.088698758103971S<br>USDC 0.000531138396014S15<br>USDT ERC20 0.000096708444537286<br>XRP 0.000277936980563740S9 | | | |
| 3.1.002324 | ABDUL WAHAB BIN ABDULLAH | ADDRESS REDACTED | | | BTC 0.0118015806602S23<br>ETH 0.0017025659579272S | | | |
| 3.1.002325 | ABDUL WAHID SAPUTRA | ADDRESS REDACTED | | | BTC 0.00000579390009796<br>BUSD 0.42314976099004 | | | |
| 3.1.002326 | ABDUL WASHID | ADDRESS REDACTED | | | BTC 0.00043710560164466B6 | | | |
| 3.1.002327 | ABDUL WASI QADERI | ADDRESS REDACTED | | | BTC 0.000019870127426483<br>ETH 0.64919145793447S4<br>SOL 34.897404666346S3 | | | |
| 3.1.002328 | ABDUL ZULFIKAR | ADDRESS REDACTED | | | BTC 0.0000003664059S3138<br>CEL 0.0473294656931825<br>MCDAI 0.00036132829497003S | | | |
| 3.1.002329 | ABDULAHI BILE HUSSEIN | ADDRESS REDACTED | | | BTC 0.0000006<br>CEL 0.0763593372150184 | | | |
| 3.1.002330 | ABDULAZEEZ ADEDEJI | ADDRESS REDACTED | | | BTC 0.000000000000000002 | | | |
| 3.1.002331 | ABDULAZEEZ YAKUBU | ADDRESS REDACTED | | | CEL 0.0000000070404625S | | | |
| 3.1.002332 | ABDULAZEZ TABBAA | ADDRESS REDACTED | | | CEL 0.0593044798143925<br>BTC 0.000000384997328788<br>CEL 3.729173176485Z2 | | | |
| 3.1.002333 | ABDULAZIZ AL BEN ALI | ADDRESS REDACTED | | | AAVE 0.00660920524Z1816<br>BTC 0.000000144739674351G<br>CEL 20.632973347B183<br>ETH 0.0019182849742300B<br>LINK 0.042996020388544G<br>LTC 0.0041405557080700D<br>SNX 0.13668246792439<br>ZEC 0.0011840296336B512 | | | |
| 3.1.002334 | ABDULAZIZ AL MOANGEL | ADDRESS REDACTED | | | BTC 0.15819726330684<br>CEL 253.533552641297<br>DOT 170.439366502309<br>USDC 33.99745 | | | |
| 3.1.002335 | ABDULAZIZ AL-ALI | ADDRESS REDACTED | | | BTC 0.00463224852032276<br>CEL 7.08533317092562<br>ETH 0.00009872726421575 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.002336 | ABDULAZIZ ALANGARI | ADDRESS REDACTED | | | ADA 0.18537671228287<br>AVAX 8.67795594595657<br>BTC 0.23261193187619<br>DOT 33.5110509557184<br>PAX 3.64461578682109<br>SOL 7.28670678048427 | SOL 0.267203175 | | |
| 3.1.002337 | ABDULAZIZ ALARIYI | ADDRESS REDACTED | | | BTC 0.00052541290007548<br>CEL 0.016363076950935 | | | |
| 3.1.002338 | ABDULAZIZ ALBAADI | ADDRESS REDACTED | | | BTC 0.10331689582208<br>CEL 3712.98273786717<br>LTC 1.82788273<br>SGB 69.473183593866<br>XRP 456.008903 | | | |
| 3.1.002339 | ABDULAZIZ ALBALOUL | ADDRESS REDACTED | | | AAVE 0.91609645955652<br>BNB 0.109560556472355<br>BTC 0.00053051072901264<br>CEL 19.6659103671506<br>ETH 0.0288289874678251<br>SGB 736.312987255384<br>SOL 1.01455727238781<br>USDC 130.651897013957 | | | |
| 3.1.002340 | ABDULAZIZ AL-BANNAV | ADDRESS REDACTED | | | BNB 0.0252056583255048<br>CEL 0.160924463541466<br>DOT 0.00818547488029942<br>LINK 0.00100061244616724<br>LTC 0.00053164398294656 | | | |
| 3.1.002341 | ABDULAZIZ ALBUHARETH | ADDRESS REDACTED | | | ETH 2.74806189755103 | | | |
| 3.1.002342 | ABDULAZIZ ALDHAFIRI | ADDRESS REDACTED | | | BTC 0.00000000884049235 | | | |
| 3.1.002343 | ABDULAZIZ ALDOUSARI | ADDRESS REDACTED | | | CEL 0.016295023327576.8<br>XRP 0.535770213634895 | | | |
| 3.1.002344 | ABDULAZIZ ALFOUZAN | ADDRESS REDACTED | | | BTC 0.280419107970054<br>CEL 6350.778679269<br>DOT 44.850599197951.5<br>ETH 1.97390192<br>USDC 819.054045 | | | |
| 3.1.002345 | ABDULAZIZ ALHADHOUD | ADDRESS REDACTED | | | SGB 0.00211236183971464<br>XRP 0.0142454327512715 | | | |
| 3.1.002346 | ABDULAZIZ ALHEFDHI | ADDRESS REDACTED | | | BTC 0.000000050825772474<br>DOT 0.00000201235986.3164<br>ETH 0.000155807862461153<br>LUNC 0.0000380193183.60432<br>USDT ERC20 0.01102546547085.1 | | | |
| 3.1.002347 | ABDULAZIZ ALHOMAID | ADDRESS REDACTED | | | BTC 3.92062280366996E-07<br>CEL 48.6783329190463<br>DASH 0.02606590838765562<br>LTC 0.00000002928938133<br>USDC 0.00000002319112443<br>XLM 0.000000007796548208<br>ZEC 0.0783624833202751 | | | |
| 3.1.002348 | ABDULAZIZ ALHUMAYDHI | ADDRESS REDACTED | | | BTC 0.01286836948088.7<br>CEL 13.593448961144 | | | |
| 3.1.002349 | ABDULAZIZ ALI | ADDRESS REDACTED | | | BTC 0.0000000984390226384<br>CEL 102.460848763371<br>DOT 0.13750787591482<br>USDT ERC20 0.1<br>ZEC 0.0134314502086479 | | | |
| 3.1.002350 | ABDULAZIZ ALJALLAL | ADDRESS REDACTED | | | CEL 1.28718265239497<br>ETH 0.00172840808895343<br>MCDAI 0.177117864676922 | | | |
| 3.1.002351 | ABDULAZIZ ALLAF | ADDRESS REDACTED | | | CEL 1.06323190176224 | | | |
| 3.1.002352 | ABDULAZIZ ALMUTAIRI | ADDRESS REDACTED | | | CEL 0.0951783975122161 | | | |
| 3.1.002353 | ABDULAZIZ ALORAINI | ADDRESS REDACTED | | | BTC 0.00230076763989272<br>CEL 0.0819787447933176<br>XRP 0.45349208315631 | | | |
| 3.1.002354 | ABDULAZIZ ALOTHMAN | ADDRESS REDACTED | | | BTC 0.0000000078303075<br>CEL 0.57910043175579.6 | | | |
| 3.1.002355 | ABDULAZIZ ALRUQI | ADDRESS REDACTED | | | BTC 0.05632786740215<br>LTC 0.00798596<br>MATIC 0.7848 | | | |
| 3.1.002356 | ABDULAZIZ ALSENAFI | ADDRESS REDACTED | | | ADA 0.141764903780425<br>BNB 0.00151183223.2785<br>BTC 0.00000117129489334<br>USDC 0.496897880579509<br>XLM 10.0671940683741<br>XRP 0.201328674578518 | | | |
| 3.1.002357 | ABDULAZIZ BAKR | ADDRESS REDACTED | | | BNB 6.43297828230967<br>BTC 0.97857014575292.8<br>CEL 0.96437291874576.8<br>DOT 47.848806311491.7<br>ETH 6.01742053395006<br>LINK 0.0216952793630926<br>XRP 4436.19217510537 | | | |
| 3.1.002358 | ABDULAZIZ BANOB | ADDRESS REDACTED | | | USDC 0.0589244729458646<br>ZRX 0.0376952854245582 | | | |
| 3.1.002359 | ABDULAZIZ HAJJI | ADDRESS REDACTED | | | ADA 0.289121256983688 | | | |
| 3.1.002360 | ABDULAZIZ HAMAMEH | ADDRESS REDACTED | | | BTC 0.00017029603818313 | | | |
| 3.1.002361 | ABDULAZIZ HATEM FARAJ SAEED ALAMERI | ADDRESS REDACTED | | | ADA 0.658117176872529<br>AVAX 0.00206778094582689<br>BTC 0.000100907491472468<br>ETH 0.00086464788093026<br>LINK 0.0173208088394982<br>LUNC 1.14205923805018 | | | |
| 3.1.002362 | ABDULAZIZ MANSURA ALTURKI | ADDRESS REDACTED | | | BTC 0.000000224233518657<br>USDC 0.57649194358512 | BTC 0.00000003679465571<br>USDC 0.000000032095090051 | | |
| 3.1.002363 | ABDULAZIZ SALAHUDEEN HUSSAIN IRHEEM | ADDRESS REDACTED | | | ADA 0.0516603735522269<br>BTC 7.49330025643999E-07<br>XLM 0.27324125640.53 | | | |
| 3.1.002364 | ABDULAZIZ UDAY LIDA | ADDRESS REDACTED | | | BTC 0.0126037531904319 | | | |
| 3.1.002365 | ABDULBAKI CELTIK | ADDRESS REDACTED | | | CEL 0.00022020061570532 | | | |
| 3.1.002366 | ABDULBASIT MUSA | ADDRESS REDACTED | | | CEL 0.168452342570792 | | | |
| 3.1.002367 | ABDULEE RICHARDSON | ADDRESS REDACTED | | | CEL 1.06221479295565 | | | |
| 3.1.002368 | ABDUELAH ALHADDAD | ADDRESS REDACTED | | | BTC 0.0283585361000095<br>ETH 0.000370135906887181<br>LTC 0.00006609066914147<br>XRP 0.463318472089573 | | | |
| 3.1.002369 | ABDUELAH ALSUGAIR | ADDRESS REDACTED | | | BTC 0.00000000000000002<br>CEL 0.861748304897821 | | | |
| 3.1.002370 | ABDULFATA MAHMUD MOHAMMEDALI | ADDRESS REDACTED | | | CEL 0.0361740552691989 | | | |
| 3.1.002371 | ABDULFATTOH MASADOV | ADDRESS REDACTED | | | ADA 505.830054060945<br>USDC 15.3693052819141<br>XLM 680.761617590213 | | | |
| 3.1.002372 | ABDULGANIYU AJILORE | ADDRESS REDACTED | | | USDC 0.0191510651336112 | | | |
| 3.1.002373 | ABDULGHAFOR NURALI | ADDRESS REDACTED | | | CEL 0.0162501894176702 | | | |
| 3.1.002374 | ABDULGHASEM AMIR PIROUZ MARAVANDI | ADDRESS REDACTED | | | BTC 0.42951657109342 | | | |
| 3.1.002375 | ABDULHADI ALAIMI | ADDRESS REDACTED | | | BTC 0.292273933852739<br>CEL 936.024277374918<br>ETH 8.54796640374326<br>SGB 108.744242771505 | | | |
| 3.1.002376 | ABDULHADI ALSALEH | ADDRESS REDACTED | | | BTC 0.0339500029529077 | | | |
| 3.1.002377 | ABDULHADI RAJEH | ADDRESS REDACTED | | | ADA 0.40188063073524<br>BTC 0.00014449069888375<br>CEL 2.26921598260628 | | | |
| 3.1.002378 | ABDULHAFIZ OMER | ADDRESS REDACTED | | | ETH 0.000000363478705909 | | | |
| 3.1.002379 | ABDULHAKEEM ALDHAFEERI | ADDRESS REDACTED | | | CEL 44.5500897 23439<br>DOT 29<br>MATIC 869.5 | | | |
| 3.1.002380 | ABDULHAKIM ALI IID | ADDRESS REDACTED | | | CEL 0.919609474650854<br>USDT ERC20 0.004658 | | | |
| 3.1.002381 | ABDULHAKIM DEMIR | ADDRESS REDACTED | | | CEL 0.000279198561628417<br>ETH 0.000000698593957858 | | | |
| 3.1.002382 | ABDUL-HAKIM QORANE | ADDRESS REDACTED | | | BTC 0.0141164912756888<br>COMP 1.03537443449883<br>ETH 0.404351230891669<br>XRP 0.0197756085859858 | | | |
| 3.1.002383 | ABDULHALEEM PHANCHAYA | ADDRESS REDACTED | | | CEL 1.11695243576898 | | | |
| 3.1.002384 | ABDULHALIM ADIN | ADDRESS REDACTED | | | CEL 0.00000216657061263 | | | |
| 3.1.002385 | ABDULHALIM KAYMAKCI | ADDRESS REDACTED | | | CEL 0.00000637027324381<br>ETH 0.00000021411085113 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.002386 | ABDULHAMEED ALMALLAH | ADDRESS REDACTED | | | BTC 0.000063467182475893<br>CEL 4.819971284f5935<br>ETH 2.2382553881f996<br>USDC 0.0814983698798309<br>XRP 112.84420825.7996 | | | |
| 3.1.002387 | ABDULHAMID ALQARAWI | ADDRESS REDACTED | | | BTC 0.0421184153744218<br>CEL 777.2310139h8401<br>DOT 2.6551<br>ETH 1.997<br>LTC 1.3061<br>XRP 348.8<br>ZEC 0.2455 | | | |
| 3.1.002388 | ABDULHAMID FALLAHA | ADDRESS REDACTED | | | BTC 0.000017633019872697 | BTC 0.0000000087779486632 | | |
| 3.1.002389 | ABDULHAMID IBRAHIM | ADDRESS REDACTED | | | USDC 30.6880201275897 | USDC 0.00000021217644382 | | |
| 3.1.002390 | ABDULLAH ALNAGADI | ADDRESS REDACTED | | | ADA 304.527412894846<br>BTC 0.00135811296800316 | | | |
| 3.1.002391 | ABDULLELIL IBRAHEEM | ADDRESS REDACTED | | | DOT 0.0115844008148321<br>BTC 0.00007113604886378<br>LTC 216.955763707S1 | ADA 727.5<br>MANA 143.80003598 | | |
| 3.1.002392 | ABDULKADIR ALBAYRAK | ADDRESS REDACTED | | | USDC 98.46641747775578<br>BTC 0.00000013394606151<br>CEL 0.5443258494h8133 | MATIC 202.3936637 | | |
| 3.1.002393 | ABDULKADIR ALTUG USTABAS | ADDRESS REDACTED | | | CEL 0.0002297685f1620974 | | | |
| 3.1.002394 | ABDULKADIR BOZDOĞAN | ADDRESS REDACTED | | | BTC 0.001092663962586l19<br>LTC 1.018932755911S6<br>USDT ERC20 162.152746847066 | | | |
| 3.1.002395 | ABDULKADIR DEMIR | ADDRESS REDACTED | | | BTC 0.0064414777354896<br>USDT ERC20 404.05063S300708 | | | |
| 3.1.002396 | ABDULKADIR ELMI | ADDRESS REDACTED | | | CEL 367.419961559598 | | | |
| 3.1.002397 | ABDULKADIR ERDIL | ADDRESS REDACTED | | | CEL 0.000556947389253S | | | |
| 3.1.002398 | ABDULKADIR GOKHAN | ADDRESS REDACTED | | | BTC 0.0000000077546581129<br>CEL 0.1694769090S4246 | | | |
| 3.1.002399 | ABDULKADIR GÜZELYILDIZ | ADDRESS REDACTED | | | BNB 0.0015989807874709E | | | |
| 3.1.002400 | ABDULKADIR KARCI | ADDRESS REDACTED | | | ETH 0.00149428822902857 | | | |
| 3.1.002401 | ABDULKADIR KOSE | ADDRESS REDACTED | | | CEL 0.0002503881959802197 | | | |
| 3.1.002402 | ABDULKADIR MUSE | ADDRESS REDACTED | | | BTC 0.00000151848916282842<br>USDC 0.00210614917639999 | | | |
| 3.1.002403 | ABDULKADIR YESILYURT | ADDRESS REDACTED | | | ETH 0.00000097253021654 | | | |
| 3.1.002404 | ABDULKAREEM ADEWALE ABUBAKAR | ADDRESS REDACTED | | | BTC 0.000001377549511284 | | | |
| 3.1.002405 | ABDUL-KAREEM KAMARA CHRISTMAS | ADDRESS REDACTED | | | BTC 0.00103783113326468<br>ETH 6.63458052797925<br>MCDAI 10.44249384846624 | | | |
| 3.1.002406 | ABDULKAREEM ZAATUT | ADDRESS REDACTED | | | CEL 1.06941740886622 | | | |
| 3.1.002407 | ABDULKAREM ALYAHYA | ADDRESS REDACTED | | | BNB 0.000002626080972437<br>BTC 0.00134595208288082<br>CEL 0.0597042020256<br>USDC 0.0092664717345400-05<br>LTC 0.82068247173459<br>XRP 112.2064804046115 | | | |
| 3.1.002408 | ABDULKERIM KALINAĞAÇ | ADDRESS REDACTED | | | BNB 0.0019850576060646668 | | | |
| 3.1.002409 | ABDULKERIM KARGA | ADDRESS REDACTED | | | BTC 0.00000971021507743<br>BTC 0.00000000922242088<br>CEL 0.96027572707345<br>USDC 0.009<br>USDT ERC20 0.193403653308574 | | | |
| 3.1.002410 | ABDULLA ABDULAZIZ A A AL SADA | ADDRESS REDACTED | | | BTC 0.0000378353896175175 | | | |
| 3.1.002411 | ABDULLA ABUGHALI | ADDRESS REDACTED | | | ADA 413.4276030119I39<br>BTC 0.0228789855104861<br>ETH 0.042050189644621<br>TUSD 0.2488117795298S9 | | | |
| 3.1.002412 | ABDULLA AHMED | ADDRESS REDACTED | | | ETH 0.01450750499519958 | | | |
| 3.1.002413 | ABDULLA AL FOUZAN | ADDRESS REDACTED | | | BNB 0.000394485639S81355<br>ETC 0.00080841031S043893<br>CEL 1.5215125151958I2<br>DOT 0.133138807599091<br>ETC 0.041066401918273<br>ETH 0.00097240172291S918<br>USDC 0.0014537012731656<br>USDC 0.4712576850650217<br>XRP 1.720995756642B5 | | | |
| 3.1.002414 | ABDULLA AL MOMEN | ADDRESS REDACTED | | | CEL 3.3191907790813S | | | |
| 3.1.002415 | ABDULLA ALAMEEMI | ADDRESS REDACTED | | | AAVE 53.8893518095904<br>BTC 0.00074047781771838S<br>CEL 0.7016496374934955<br>DOT 113.067235843208<br>ETH 0.952674606149444<br>MATIC 826.141238082102<br>UNI 206.8181261754<br>XRP 18087.4675596638 | | | |
| 3.1.002416 | ABDULLA ALBORSHAID | ADDRESS REDACTED | | Yes | ADA 108.252735365457<br>BTC 0.01294726195053l<br>CEL 0.055446403091073<br>ETH 1.035258217458822<br>LUNC 1.00767251554606<br>MATIC 27.8905840021123<br>USDT ERC20 11.079621516652 | | | BTC 0.394117808723249 |
| 3.1.002417 | ABDULLA ALDHAHERI | ADDRESS REDACTED | | | CEL 0.127260472631176 | | | |
| 3.1.002418 | ABDULLA ALEEF | ADDRESS REDACTED | | | CEL 17.147274360154 | | | |
| 3.1.002419 | ABDULLA ALGAOUD | ADDRESS REDACTED | | | BTC 1.546164475<br>CEL 2272.907607082B6<br>DASH 0.000000008093860752<br>EOS 0.196214421153089<br>ETH 33.547528915l65<br>LTC 0.0000502431635S2142<br>ZRX 1.2809147001547 | | | |
| 3.1.002420 | ABDULLA ALHARBI | ADDRESS REDACTED | | | CEL 2.27247229296084<br>ETH 0.0366659510995561 | | | |
| 3.1.002421 | ABDULLA ALI | ADDRESS REDACTED | | | CEL 335.734549660382<br>SNX 36.0713494591262<br>USDT ERC20 63.495470675904l | | | |
| 3.1.002422 | ABDULLA ALJAWDER | ADDRESS REDACTED | | | DOT 4.92545162531919<br>LTC 3.0212034240988?<br>XRP 86.692507353908 | | | |
| 3.1.002423 | ABDULLA ALKHOORI | ADDRESS REDACTED | | | BTC 0.00129414818816608 | | | |
| 3.1.002424 | ABDULLA ALMOHIRI | ADDRESS REDACTED | | | CEL 0.661360566816609 | | | |
| 3.1.002425 | ABDULLA ALMULLA | ADDRESS REDACTED | | | CEL 190.675658343654 | | | |
| 3.1.002426 | ABDULLA ALRASHDI | ADDRESS REDACTED | | | XLM 0.15726309596539 | | | |
| 3.1.002427 | ABDULLA ALREMEITHI | ADDRESS REDACTED | | | CEL 5.8393221888072 | | | |
| 3.1.002428 | ABDULLA ALZEYOUDI | ADDRESS REDACTED | | | CEL 50.4720731804635<br>XLM 0.17127 00701262 | | | |
| 3.1.002429 | ABDULLA GASIM | ADDRESS REDACTED | | | CEL 0.04885423636636<br>XRP 0.00000026215227589 | | | |
| 3.1.002430 | ABDULLA HUSAIN HASAN MULLA ABDULLA SALMAN | ADDRESS REDACTED | | | BTC 0.0115120535281337<br>USDC 209.931860328549<br>USDT ERC20 54.5537773720235 | | | |
| 3.1.002431 | ABDULLA IBRAHIM | ADDRESS REDACTED | | | CEL 10.7073653728258 | | | |
| 3.1.002432 | ABDULLA IQBAL | ADDRESS REDACTED | | | BTC 0.006130943710I664<br>CEL 74.2467315504559<br>MATIC 36.8493451311166<br>XRP 157.989352 | | | |
| 3.1.002433 | ABDULLA JUBAIN | ADDRESS REDACTED | | | ETH 0.00000640530S1212684 | | | |
| 3.1.002434 | ABDULLA LOOTAH | ADDRESS REDACTED | | | BTC 0.215110702606126<br>ETH 1.534701764?7732<br>XRP 42158.313411609I | | | |
| 3.1.002435 | ABDULLA MOHAMED | ADDRESS REDACTED | | | BTC 0.00000000624651587B<br>CEL 0.062441250282405 I | | | |
| 3.1.002436 | ABDULLA NABEEH | ADDRESS REDACTED | | | ADA 929.179590697284<br>BCH 0.00000000358759197<br>BTC 0.363237547046B6<br>CEL 0.00061682025611741<br>DOT 66.6200256558099<br>ETH 7.68B689648658515<br>LINK 22.1616217870677<br>LTC 0.000000007501741905<br>LUNC 0.0061077614779B604 | | | |
| 3.1.002437 | ABDULLA NASIF | ADDRESS REDACTED | | | BTC 0.000000103644684961<br>CEL 0.15076640716602l3<br>ETH 0.000001865279937S9 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.002438 | ABDULLA RAOFEE | ADDRESS REDACTED | | | ADA 1.397153890076485<br>BTC 2.797286579022996-06<br>CEL 1.6457124751454<br>DOT 0.031123837398746<br>ETH 0.000301741327174925<br>MATIC 1.603906734933403<br>XRP 0.302013960185 | | | |
| 3.1.002439 | ABDULLA RASHEED | ADDRESS REDACTED | | | BCH 0.00038866<br>BTC 0.002289414630679357<br>CEL 22.742962437185-4<br>LTC 0.00212050971828446<br>ZEC 0.000052 | | | |
| 3.1.002440 | ABDULLA SABRI MOHAMED ALALI | ADDRESS REDACTED | | | CEL 0.185840211361442 | | | |
| 3.1.002441 | ABDULLA SAMIR | ADDRESS REDACTED | | | SOL 0.956995 | | | |
| 3.1.002442 | ABDULLA SHAFYQ | ADDRESS REDACTED | | | CEL 36.06193209712-4 | | | |
| 3.1.002443 | ABDULLA SUNEED | ADDRESS REDACTED | | | CEL 23.171856168328-9<br>ETH 0.0279678870600912 | | | |
| 3.1.002444 | ABDULLA USAID | ADDRESS REDACTED | | | BTC 0.00145222502257237<br>CEL 120.74459236226-3 | | | |
| 3.1.002445 | ABDULLA YAMIN MOOSA | ADDRESS REDACTED | | | CEL 0.3917059811972-62<br>BTC 0.000676792231429713<br>MCDAI 42.557312924375-2 | | | |
| 3.1.002446 | ABDULLA ZATAR | ADDRESS REDACTED | | | AVAX 13.881642667524-6<br>BTC 0.0133768106272749<br>DOT 12.171552893951-1<br>ETH 0.261330793356217<br>LUNC 1.27386663163365<br>MANA 260.448156401406 | BTC 0.0016470123196521-5 | | |
| 3.1.002447 | ABDULLA ZAYED | ADDRESS REDACTED | | | ADA 0.160204702719319<br>BNB 0.00026240120440777-3<br>BTC 0.032649580347436-3<br>XRP 0.15347256983483-3 | | | |
| 3.1.002448 | ABDULLA ZUHURY | ADDRESS REDACTED | | | BTC 0.00105311766093429<br>CEL 135.03255977233-8 | | | |
| 3.1.002449 | ABDULLABHAI LIMDIWALA | ADDRESS REDACTED | | | BTC 0.000000473580848695<br>BUSD 0.2998494035206-39 | | | |
| 3.1.002450 | ABDULLAH A A A ALRASHOUD | ADDRESS REDACTED | | | BTC 0.000016577454527986<br>CEL 0.226670046568296<br>ETH 0.000508369920876464<br>LINK 0.0122967390086-46 | | | |
| 3.1.002451 | ABDULLAH ABAHUSSAIN | ADDRESS REDACTED | | | BTC 0.00017899851086509<br>CEL 0.144990529994352<br>DOT 37.643216502793-6<br>USDC 52315.31986297-4 | | | |
| 3.1.002452 | ABDULLAH ABDULJABBAR A ALMOMEN | ADDRESS REDACTED | | | BNB 0.000007996514099207 | | | |
| 3.1.002453 | ABDULLAH ABDULJABBAR | ADDRESS REDACTED | | | BTC 0.000000131416031397 | | | |
| 3.1.002454 | ABDULLAH ABIDIN | ADDRESS REDACTED | | | BTC 0.0000000145416305<br>CEL 0.024633431544675-3<br>DOT 0.0281603849678671<br>LTC 0.00018448790275138-5<br>SGB 44.62938528317017<br>SNN 0.0579347902614553<br>XLM 0.06839743957236 | | | |
| 3.1.002455 | ABDULLAH ACAR | ADDRESS REDACTED | | | BTC 0.00000076727041844-5 | | | |
| 3.1.002456 | ABDULLAH ADAL | ADDRESS REDACTED | | | BNB 0.955422672112266 | | | |
| 3.1.002457 | ABDULLAH AHMED | ADDRESS REDACTED | | | ADA 2035.34558085181<br>BSV 0.7377935260701-67<br>BTC 0.542565639320721<br>DASH 0.904937841031326<br>EOS 20.362089209328-6<br>ETH 14.5757302211149<br>LINK 38.20837427783-76<br>MANA 165.105340987955<br>MATIC 374.2039463408-23<br>XRP 480.96306015066 | | | |
| 3.1.002458 | ABDULLAH AJAM | ADDRESS REDACTED | | Yes | ADA 20.358952041889-9<br>BTC 0.0265605122976518<br>CEL 290.062611706337<br>DOT 50.005114818-5<br>ETH 1.12515544796863<br>LINK 101.29969262<br>MATIC 1005.730539<br>UNI 53.56716275<br>USDC 777.091543<br>XRP 206.541146 | | | BTC 0.948473957879441 |
| 3.1.002459 | ABDULLAH AKMAL | ADDRESS REDACTED | | | BNB 0.223285831394663<br>CEL 0.0102711050208327<br>ETH 0.034846036604752-3 | | | |
| 3.1.002460 | ABDULLAH AL TEKREETI | ADDRESS REDACTED | | | BTC 0.0150756248533385<br>DOT 18.0778694765022<br>ETH 0.37053930166367-9 | | | |
| 3.1.002461 | ABDULLAH ALABBAD | ADDRESS REDACTED | | | BTC 0.00433012717118213 | | | |
| 3.1.002462 | ABDULLAH ALAJMI | ADDRESS REDACTED | | | BTC 0.000000007019274059<br>CEL 0.001174158827971-47<br>DASH 0.00000000938293482-7<br>LTC 0.00008048072985620-5<br>XRP 0.00000047530791783-6 | | | |
| 3.1.002463 | ABDULLAH AL-ALI | ADDRESS REDACTED | | | CEL 209.11864216524-3 | | | |
| 3.1.002464 | ABDULLAH ALBRAHIM | ADDRESS REDACTED | | | BTC 0.000004168040881348 | | | |
| 3.1.002465 | ABDULLAH ALDARAAN | ADDRESS REDACTED | | | 1INCH 0.272263006507815<br>AAVE 0.0046604588380929<br>BAT 0.438835600677<br>BTC 0.00013534667704347<br>COMP 0.0013003693960729<br>DASH 0.00243115773608631<br>MANA 0.000004868111467059<br>MATIC 0.0088362272400928<br>OMG 0.021707961571007<br>SNX 0.7658029053631135<br>UNI 0.04329302489759-4<br>ZRX 0.09174117363088-55 | 1INCH 0.0017277093286239<br>AAVE 0.0198267873163446<br>BAT 0.00761262204695537<br>BTC 0.000000928059941368<br>COMP 0.000527515554165875<br>DASH 0.000000001828629184<br>MANA 0.10470747771427<br>MATIC 0.0030495837989858<br>OMG 0.021528564178139<br>SNX 1.06204792739045<br>UNI 0.000223773582300876<br>USDC 0.000000457343966674<br>ZRX 0.0068150076487651 | | |
| 3.1.002466 | ABDULLAH ALFAILAKAWI | ADDRESS REDACTED | | | CEL 0.1532173864636 | | | |
| 3.1.002467 | ABDULLAH AL-FASIH | ADDRESS REDACTED | | | AAVE 0.339684564908881<br>BTC 0.0348989051836-44<br>ETH 0.533085398404455<br>LINK 2.5388417360480-4<br>SNX 5.28176847392164 | BTC 0.000494919096751706 | | |
| 3.1.002468 | ABDULLAH AL-HURI | ADDRESS REDACTED | | | BTC 0.00002216954823435<br>ETH 0.000177628900231928 | | | |
| 3.1.002469 | ABDULLAH AL-HASHIMI | ADDRESS REDACTED | | | ADA 0.477529257556412<br>BTC 0.00000318518874155-7<br>CEL 0.116017597336692<br>DOT 0.43204431023691<br>ETH 0.00000081680209637<br>LINK 0.01843525102650-76<br>MATIC 0.0196259063894345<br>USDC 0.209034560611797<br>USDT ERC20 1.03051633131-34 | | | |
| 3.1.002470 | ABDULLAH ALI | ADDRESS REDACTED | | | BUSD 0.050072225567497-<br>CEL 1.1007815842840-1<br>LINK 0.000110882953326572<br>USDC 1.83309282091346<br>USDT ERC20 0.025946807852179-7 | | | |
| 3.1.002471 | ABDULLAH ALKHALED | ADDRESS REDACTED | | Yes | ADA 0.000000904741142027<br>BNB 0.00115875774207-21<br>BTC 0.00000000892730363<br>CEL 3.30024712580959<br>DOT 0.055854212810186-9<br>ETH 0.33314873472041-3<br>LINK 0.000623962608444499<br>LTC 0.000407753613212004<br>MATIC 0.350123113581-1<br>SNX 0.0227571060391-98<br>UNI 0.02084367122854-82<br>USDC 0.012478619849474<br>XRP 0.081191928389897-905 | | | BNB 3.6488413057421-1<br>BTC 0.0600431618875839 |
| 3.1.002472 | ABDULLAH ALMUGAIT | ADDRESS REDACTED | | Yes | BTC 0.000599725052745126<br>ETH 0.00858075781833626<br>USDT ERC20 1.30617233574958 | | | ETH 13.828979884345-2 |
| 3.1.002473 | ABDULLAH ALNAJJAR | ADDRESS REDACTED | | | BTC 0.000000395463490994<br>USDT ERC20 0.356731175078641 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.002474 | ABDULLAH ALASIYAN | ADDRESS REDACTED | | | BTC 0.00000000762694D018 | | | |
| | | | | | CEL (0.00194382359B32415 | | | |
| | | | | | XRP 0.69870244943D071 | | | |
| 3.1.002475 | ABDULLAH ALQADUD | ADDRESS REDACTED | | | DOT 40.793002290635 | | | |
| 3.1.002476 | ABDULLAH ALQATTAN | ADDRESS REDACTED | | | CEL 0.47807502915S021 | | | |
| | | | | | MATIC 7.94632310773428 | | | |
| 3.1.002477 | ABDULLAH ALSAHL | ADDRESS REDACTED | | | BTC 0.0395190797335642 | | | |
| | | | | | CEL 11.3407591008295 | | | |
| | | | | | LINK 6.52654492 | | | |
| | | | | | SNX 23.9527B849 | | | |
| | | | | | XLM 187.9452669 | | | |
| 3.1.002478 | ABDULLAH ALSAHATI | ADDRESS REDACTED | | | BTC 0.00105475204097755 | | | |
| | | | | | CEL 6.11711794B31984 | | | |
| | | | | | EOS 20.50908397433324 | | | |
| | | | | | ETH 0.000080905895281275 | | | |
| | | | | | LINK 0.00098013500142951B | | | |
| | | | | | LTC 0.00003664437340R631 | | | |
| | | | | | USDT ERC20 0.100856718604036 | | | |
| 3.1.002479 | ABDULLAH ALSHAMMARI | ADDRESS REDACTED | | | USDC 38.862419052S424 | | | |
| 3.1.002480 | ABDULLAH ALSHARQIAWI | ADDRESS REDACTED | | | ADA 0.481452526553106 | | | |
| | | | | | BNB 0.001479740948165B3 | | | |
| | | | | | BTC 0.000801560799733686 | | | |
| | | | | | ETH 0.000845009702716586 | | | |
| 3.1.002481 | ABDULLAH ALSHAYE | ADDRESS REDACTED | | | CEL 0.000429498610929157 | | | |
| | | | | | XLM 10.1137743267803 | | | |
| 3.1.002482 | ABDULLAH ALSWIED | ADDRESS REDACTED | | | BTC 0.00000061206964314 | BTC 0.00000012263421949 | | |
| | | | | | USDC 174.0479347082?1 | | | |
| 3.1.002483 | ABDULLAH ALTOWAUERI | ADDRESS REDACTED | | | BTC 0.000430454153189215 | | | |
| | | | | | CEL 1.3280166159932 | | | |
| | | | | | ETH 0.00063394532274781 | | | |
| | | | | | USDC 0.0000003114846089879 | | | |
| 3.1.002484 | ABDULLAH ALWARDI | ADDRESS REDACTED | | | BTC 0.01430036898062792 | | | |
| | | | | | ETH 0.0355742784486005 | | | |
| 3.1.002485 | ABDULLAH ALZUBAIL | ADDRESS REDACTED | | | BTC 1.60991773686804 | | | |
| | | | | | CEL 51.147307568898686 | | | |
| | | | | | XRP 13191.1261262494 | | | |
| 3.1.002486 | ABDULLAH ANSARI | ADDRESS REDACTED | | | ETH 0.3225790752629945 | | | |
| 3.1.002487 | ABDULLAH ANWAR | ADDRESS REDACTED | | | BCH 0.00029735 | | | |
| | | | | | BTC 0.000151187977317D9 | | | |
| | | | | | CEL 0.2223457890D051 | | | |
| | | | | | LTC 0.01481875 | | | |
| | | | | | ZEC 0.00056323 | | | |
| 3.1.002488 | ABDULLAH BASKAYA | ADDRESS REDACTED | | | CEL 0.0003453415S0241779 | | | |
| 3.1.002489 | ABDULLAH BIN SHABIB | ADDRESS REDACTED | | | BTC 0.000000005306096665 | | | |
| | | | | | CEL 215.8506278329938 | | | |
| 3.1.002490 | ABDULLAH BOUDAQA | ADDRESS REDACTED | | | USDC 0.13277654594215S2 | | | |
| 3.1.002491 | ABDULLAH BUABBAS | ADDRESS REDACTED | | | BNB 0.007564187341045399 | | | |
| | | | | | BTC 0.0001647344663979911 | | | |
| | | | | | CEL 160.15846201077S | | | |
| | | | | | ETH 0.000512853110256491 | | | |
| 3.1.002492 | ABDULLAH CAMGOZ | ADDRESS REDACTED | | | CEL 0.000219883146824566 | | | |
| 3.1.002493 | ABDULLAH CANDAN | ADDRESS REDACTED | | | BTC 0.000004351992754706 | | | |
| | | | | | USDC 409.787678215407 | | | |
| 3.1.002494 | ABDULLAH DAG | ADDRESS REDACTED | | | BTC 0.000000487389170153 | | | |
| | | | | | LTC 0.0000146041B798789 | | | |
| | | | | | USDT ERC20 0.683280377187338 | | | |
| 3.1.002495 | ABDULLAH DAKIN | ADDRESS REDACTED | | | CEL 10.3271155279517 | | | |
| | | | | | MATIC 230 | | | |
| 3.1.002496 | ABDULLAH DIKMEN | ADDRESS REDACTED | | | BNB 0.000167264752984526 | | | |
| 3.1.002497 | ABDULLAH EFTEKHARI | ADDRESS REDACTED | | | CEL 110.006188067233 | | | |
| | | | | | ETH 3.41584913909827 | | | |
| 3.1.002498 | ABDULLAH ELATTAR | ADDRESS REDACTED | | | CEL 0.0204683487083675 | | | |
| | | | | | USDT ERC20 0.086665 | | | |
| 3.1.002499 | ABDULLAH ENES BULBUL | ADDRESS REDACTED | | | ETH 0.00148809626365237 | | | |
| 3.1.002500 | ABDULLAH ENES KOTANOGLU | ADDRESS REDACTED | | | ETH 0.00000033802422475 | | | |
| 3.1.002501 | ABDULLAH ERGUN | ADDRESS REDACTED | | | CEL 1.09945500998105 | | | |
| 3.1.002502 | ABDULLAH EROGLU | ADDRESS REDACTED | | | ETH 0.00146491485682633 | | | |
| 3.1.002503 | ABDULLAH ESKI | ADDRESS REDACTED | | | CEL 0.000254896767689906 | | | |
| 3.1.002504 | ABDULLAH GÜRKAN SÖNMEZ | ADDRESS REDACTED | | | BNB 0.00129D2662739S214 | | | |
| | | | | | BTC 0.000000813106528168 | | | |
| | | | | | CEL 72.3058109509651 | | | |
| | | | | | ETH 0.0004935878632312021 | | | |
| | | | | | USDT ERC20 0.069109068S321512 | | | |
| 3.1.002505 | ABDULLAH HADI | ADDRESS REDACTED | | | XRP 51.000071S360579 | | | |
| 3.1.002506 | ABDULLAH HAFIY | ADDRESS REDACTED | | | ADA 0.00045869121551S525 | | | |
| | | | | | BTC 0.00000000098182747255 | | | |
| | | | | | CEL 11.0193479267589 | | | |
| | | | | | ETH 0.00000086D30664437 | | | |
| | | | | | XRP 0.00000049207720Z011 | | | |
| 3.1.002507 | ABDULLAH HAIDARI | ADDRESS REDACTED | | | BTC 0.0000001715625B2257 | | | |
| | | | | | BUSD 0.00105437382235781 | | | |
| 3.1.002508 | ABDULLAH HAKIM ABDUL AZIZ | ADDRESS REDACTED | | | BTC 0.00010436177578192Z | | | |
| | | | | | CEL 4.3752352248164G | | | |
| | | | | | XRP 500 | | | |
| 3.1.002509 | ABDULLAH HAMDAN | ADDRESS REDACTED | | | BTC 0.0000702116375 | | | |
| 3.1.002510 | ABDULLAH HAMDARD | ADDRESS REDACTED | | Yes | BTC 0.01502678788708Z7 | | | BTC 1.369175092675512 |
| | | | | | ETH 4.73968694582522 | | | ETH 17.3162577506597 |
| | | | | | LINK 557.075561900334 | | | |
| | | | | | LUNC 41.670463624B121 | | | |
| | | | | | MATIC 11923.2356036388 | | | |
| | | | | | USDC 7965.0204219907 | | | |
| | | | | | XRP 1.39351363376346 | | | |
| 3.1.002511 | ABDULLAH HAMED | ADDRESS REDACTED | | | BNB 0.070044 095 | | | |
| | | | | | BTC 0.00000000115631873 | | | |
| | | | | | CEL 333.3795119000068 | | | |
| 3.1.002512 | ABDULLAH HARUN KURUM | ADDRESS REDACTED | | | BTC 0.000363091137712198 | | | |
| 3.1.002513 | ABDULLAH HASSAN ABDULLAH BU JUBARAH | ADDRESS REDACTED | | | BTC 0.000002508970621283 | | | |
| | | | | | EOS 0.624077395055871 | | | |
| | | | | | XLM 0.0823948435628639 | | | |
| | | | | | XRP 0.1624370219586 | | | |
| 3.1.002514 | ABDULLAH HILMI BIN ISMAIL | ADDRESS REDACTED | | Yes | BTC 0.00000208913665351 | | | ETH 0.137814130082757 |
| | | | | | CEL 0.464671688132944 | | | |
| | | | | | ETH 0.000037297703366351 | | | |
| | | | | | USDT ERC20 0.0022551373998536 | | | |
| 3.1.002515 | ABDULLAH HUSSAIN A KHAN | ADDRESS REDACTED | | | ADA 0.0000009124540B3715 | | | |
| | | | | | BTC 0.000000007563676231 | | | |
| | | | | | CEL 8.93683341177236 | | | |
| | | | | | DOGE 0.000000001322260073 | | | |
| | | | | | XRP 0.0000005712094907407 | | | |
| 3.1.002516 | ABDULLAH ISIK | ADDRESS REDACTED | | | ETH 0.000000770754357B249 | | | |
| 3.1.002517 | ABDULLAH JABRI | ADDRESS REDACTED | | | BTC 0.0001166047872B5667 | | | |
| | | | | | USDC 418.505964686348 | | | |
| 3.1.002518 | ABDULLAH JEFFERS | ADDRESS REDACTED | | | SNX 0.0215283909518912 | | | |
| 3.1.002519 | ABDULLAH JUMAINE NYANJONG | ADDRESS REDACTED | | | BTC 0.00131342832759865 | | | |
| | | | | | ETH 0.001632618074B2052 | | | |
| 3.1.002520 | ABDULLAH KHAN | ADDRESS REDACTED | | | BTC 0.000000004080551349 | | | |
| | | | | | CEL 0.0536108122390035 | | | |
| | | | | | DOGE 49.747694741712 | | | |
| 3.1.002521 | ABDULLAH KIRACI | ADDRESS REDACTED | | | CEL 0.044602652307055 | | | |
| | | | | | ETH 0.0014730664529738Z | | | |
| 3.1.002522 | ABDULLAH KIRMACI | ADDRESS REDACTED | | | ETH 0.0000044955410955S9 | | | |
| 3.1.002523 | ABDULLAH KONAN | ADDRESS REDACTED | | | CEL 1.13921460364063 | | | |
| | | | | | XLM 0.145077200923347 | | | |
| 3.1.002524 | ABDULLAH KORŞAT SAVRAN | ADDRESS REDACTED | | | BTC 0.0000000260183931102 | | | |
| | | | | | USDT ERC20 0.80398317606791 | | | |
| 3.1.002525 | ABDULLAH MOHAMMED | ADDRESS REDACTED | | | BTC 0.0000000008680S7063 | | | |
| | | | | | CEL 0.03489538311717307 | | | |
| 3.1.002526 | ABDULLAH MURAT VOGT | ADDRESS REDACTED | | | BTC 0.98662555314029 | | | |
| 3.1.002527 | ABDULLAH NABEEL | ADDRESS REDACTED | | | BTC 0.0975450412378S3 | | | USDC 0.00000965454246661 |
| | | | | | USDC 7.4556098367143 | | | |
| | | | | | USDT ERC20 0.00000014627233876 | | | |
| 3.1.002528 | ABDULLAH NASIB | ADDRESS REDACTED | | | BTC 0.000000007225242313G | | | |
| | | | | | CEL 0.004212014540279D6 | | | |
| 3.1.002529 | ABDULLAH NAWAZ | ADDRESS REDACTED | | | BTC 0.000000005356854373 | | | |
| | | | | | CEL 80.2055730357446 | | | |
| 3.1.002530 | ABDULLAH OKUTAN | ADDRESS REDACTED | | | CEL 0.00029946461570S036 | | | |
| 3.1.002531 | ABDULLAH OLGUN | ADDRESS REDACTED | | | ETH 0.000000004000080723 | | | |
| 3.1.002532 | ABDULLAH OMER GUVEN | ADDRESS REDACTED | | | ETH 0.000011619149642519 | | | |
| 3.1.002533 | ABDULLAH OTER | ADDRESS REDACTED | | | CEL 0.0001139190821446669 | | | |
| 3.1.002534 | ABDULLAH ÖZBİLGİÇ | ADDRESS REDACTED | | | BTC 0.000000003083618666 | | | |
| | | | | | CEL 9.37667948514415 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.002535 | ABDULLAH OZMEN | ADDRESS REDACTED | | | BAT 0.46386417460068<br>KNC 0.01904013030021S7<br>LINK 0.00715713899585856<br>OMG 0.01267613757071224<br>XLM 0.744113657716464 | | | |
| 3.1.002536 | ABDULLAH PAUZI | ADDRESS REDACTED | | | BTC 0.000859993971563075<br>USDC 25.231717737060S | | | |
| 3.1.002537 | ABDULLAH PAZARBASI | ADDRESS REDACTED | | | ADA 1031.8005996092S<br>BAT 0.13497207957689A<br>BTC 0.000043636943534943<br>DOT 74.6915490542014<br>ETH 0.00224680202494733 | | | |
| 3.1.002538 | ABDULLAH QADIR | ADDRESS REDACTED | | | BTC 0.000123362961859329<br>CEL 5.50663776799556<br>DOT 0.04946091372406A6<br>ETH 0.00111159871991289<br>LTC 0.00361648089757 22<br>XRP 0.51466496503896 | | | |
| 3.1.002539 | ABDULLAH QAISAR | ADDRESS REDACTED | | | CEL 7.61577401680538<br>ETH 0.23549051983204 1<br>USDC 10<br>USDT ERC20 0.0653190472371 2<br>XLM 163.82808246615 | | | |
| 3.1.002540 | ABDULLAH RAKHA | ADDRESS REDACTED | | | BTC 0.000000002950579248<br>CEL 0.056003064994673 7<br>LTC 0.00000000094519477 4<br>SGB 47.193398052844 2<br>XRP 0.000000047824421485 7 | | | |
| 3.1.002541 | ABDULLAH RIFAI | ADDRESS REDACTED | | | ETH 0.00096769571029900 1 | | | |
| 3.1.002542 | ABDULLAH SALMAN | ADDRESS REDACTED | | | BTC 0.0000000048644000 87<br>CEL 3.495546828061 63 | | | |
| 3.1.002543 | ABDULLAH SEVIM | ADDRESS REDACTED | | | DOT 8 | | | |
| 3.1.002544 | ABDULLAH SHAH | ADDRESS REDACTED | | | ETH 0.00150086823468141<br>BTC 0.00019123029691662<br>ETH 0.033705773064649 3<br>MATIC 33.957323184116S | | | |
| 3.1.002545 | ABDULLAH SHAREEF | ADDRESS REDACTED | | | CEL 0.272238551176924<br>LTC 0.474772678140894<br>USDC 0.00542318499491428<br>XRP 0.000066755575153307 | | | |
| 3.1.002546 | ABDULLAH SUBAHI | ADDRESS REDACTED | | | ADA 0.22937634800984<br>BTC 0.0000015060544058S5<br>LTC 0.00148382879413756<br>USDT ERC20 0.2211013730073A9 | | | |
| 3.1.002547 | ABDULLAH TALEB | ADDRESS REDACTED | | | ADA 9562.4428857423 7<br>BTC 0.06355720314250 74<br>DOT 64.418361718733 9<br>ETH 0.607122245440205<br>MATIC 429.8182607391 86<br>XRP 1754.2S | | | |
| 3.1.002548 | ABDULLAH TARIM | ADDRESS REDACTED | | | ETH 0.001473908986268 87 | | | |
| 3.1.002549 | ABDULLAH UZUNYAYLA | ADDRESS REDACTED | | | BTC 0.0080914049944472<br>USDC 0.213608190332694 | | | |
| 3.1.002550 | ABDULLAH YASAHY | ADDRESS REDACTED | | | CEL 1.0649245492057 | | | |
| 3.1.002551 | ABDULLAH YILDIZTEKIN | ADDRESS REDACTED | | | CEL 0.0002725463178583092 | | | |
| 3.1.002552 | ABDULLAHI ABALI | ADDRESS REDACTED | | | BTC 0.00000000361781433 1<br>CEL 0.6370031079911062 | | | |
| 3.1.002553 | ABDULLAHI ADEOYE ADAMS | ADDRESS REDACTED | | | BTC 0.00000077789015044 1 | | | |
| 3.1.002554 | ABDULLAHI FARUK | ADDRESS REDACTED | | | BTC 0.000004788980253938 | | | |
| 3.1.002555 | ABDULLAHI MUHAMMAD SULAIMAN | ADDRESS REDACTED | | | ETH 0.00000202902S8998 9<br>LTC 0.00020459410219659 | | | |
| 3.1.002556 | ABDULLAHI OPEYEMI HASSAN | ADDRESS REDACTED | | | BTC 0.051549204204982 | | | |
| 3.1.002557 | ABDULLAHI OSMAN | ADDRESS REDACTED | | | BTC 0.01040842319250B9 | | | |
| 3.1.002558 | ABDULLATIF ALMUABED | ADDRESS REDACTED | | | ETH 0.00665317142839836 | | | |
| 3.1.002559 | ABDULLATIF MBEJU | ADDRESS REDACTED | | | ADA 247.839528<br>BTC 0.00887509<br>CEL 29.3954070655436<br>ETH 0.1552746596141 78<br>MATIC 112.23716391 | | | |
| 3.1.002560 | ABDULLATIF YARBA | ADDRESS REDACTED | | | CEL 0.00022725204189 1188 | | | |
| 3.1.002561 | ABDULLAZIZ ALGHANIMI | ADDRESS REDACTED | | | ADA 820.409471700S62<br>AVAX 60.1140011200571 9<br>CEL 851.7665789510 25<br>DOT 188.30789742<br>EOS 308.9769<br>LINK 60.4<br>MATIC 2580<br>UNI 63<br>USDC 78.06440755083 7<br>XLM 2275.34 | | | |
| 3.1.002562 | ABDULLH ALSANIE | ADDRESS REDACTED | | | BTC 0.000057495883932702 | | | |
| 3.1.002563 | ABDULLON CHEMAAE | ADDRESS REDACTED | | | CEL 0.1232644025060661<br>ETH 0.000002914037301587<br>USDT ERC20 0.0049086285240557<br>XRP 0.154542 | | | |
| 3.1.002564 | ABDULMAJEED AL AMRI | ADDRESS REDACTED | | | CEL 0.01268018920122 7 | | | |
| 3.1.002565 | ABDULMAJID BANA | ADDRESS REDACTED | | | ADA 1395.23643019628<br>BTC 0.20971386402550 8<br>DOT 10.311806140774S<br>ETH 12.36063902760 39<br>LINK 123.31208276S549<br>LTC 41.6564584389741<br>MATIC 2456.76470392735<br>SNX 0.07045419151629<br>USDC 0.0093965125888318<br>XLM 0.4536427736091 | | | |
| 3.1.002566 | ABDULMAJID ILYASZADE | ADDRESS REDACTED | | | BTC 0.0000064415212278247 | | | |
| 3.1.002567 | ABDULMALIK ABID | ADDRESS REDACTED | | | CEL 6.58355127930869<br>ETH 2.42649155014761<br>LINK 44.603281406519 | | | |
| 3.1.002568 | ABDULMALIK OLAGUNJU | ADDRESS REDACTED | | | BTC 0.0032353<br>CEL 6.46850691846008<br>ETH 0.04723 | | | |
| 3.1.002569 | ABDULMALIK SADIQ | ADDRESS REDACTED | | | BTC 0.00000001652025727 7 | | | |
| 3.1.002570 | ABDULMECIT OSKAN | ADDRESS REDACTED | | | CEL 0.00079346083464589<br>ETH 0.00000032792224133S | | | |
| 3.1.002571 | ABDULMOHEIMEN ALAWI | ADDRESS REDACTED | | | BTC 2.78021520492799E-06 | | | |
| 3.1.002572 | ABDULMUJAHID ABDULMUJEEB | ADDRESS REDACTED | | | CEL 1.00821285179712 | | | |
| 3.1.002573 | ABDULNASSER RABABAH | ADDRESS REDACTED | | | BTC 0.00000000701814297<br>CEL 4.19196718058236<br>EOS 0.000077060474537037<br>LTC 0.000000050527054A<br>XLM 0.000000028067 2 | | | |
| 3.1.002574 | ABDULRAHAMAN BELLO | ADDRESS REDACTED | | | CEL 0.037718957697707B<br>ETH 0.18051444265801 3<br>MCDAI 30.614407172597 6 | | | |
| 3.1.002575 | ABDULRAHAMAN ABDULMALEK | ADDRESS REDACTED | | | AAVE 0.000040210197577 2<br>BNT 0.00042193640092243A<br>CEL 0.198197671677452<br>SNX 0.4075810840181A | | | |
| 3.1.002576 | ABDULRAHMAN ADEWUMI ZIKRULLAHI | ADDRESS REDACTED | | | BTC 0.000000233999171353 | | | |
| 3.1.002577 | ABDULRAHMAN AL QAHTANI | ADDRESS REDACTED | | | ADA 82.8337498789965<br>BCH 0.26043397283609 6<br>BTC 0.0039157031906037 4<br>DOT 2.4732998126407B<br>EOS 50.482389401327<br>ETH 0.065743200098713<br>LTC 0.82703014411813 9<br>XLM 111.732117091408<br>XRP 0.21046005679168 9<br>ZEC 0.2546440826664 94 | | | |
| 3.1.002578 | ABDULRAHMAN AL RAMMAH | ADDRESS REDACTED | | | CEL 232.430461626666 | | | |
| 3.1.002579 | ABDULRAHMAN AL TATARI | ADDRESS REDACTED | | | ETH 0.000011059115813671 | | | |
| 3.1.002580 | ABDULRAHMAN ALABDULKAREEM | ADDRESS REDACTED | | | BTC 0.0001551505055S5705<br>ETH 0.00297171701797960A<br>LINK 0.06371064331010B7 | | | |
| 3.1.002581 | ABDULRAHMAN ALAMERI | ADDRESS REDACTED | | | CEL 0.00089532326754258A | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.002582 | ABDULRAHMAN ALFADHLI | ADDRESS REDACTED | | | ADA 1256.3042810940<br>BTC 0.0737556687146051<br>DOGE 1249.3306373436<br>ETH 0.2975032626055965<br>SNX 23.5003456704627<br>SOL 3.7940918017391<br>USDT ERC20 0.82584742742515 | | | |
| 3.1.002583 | ABDULRAHMAN ALFANTOKH | ADDRESS REDACTED | | | BTC 0.00000766526347245<br>CEL 1.51676089387591<br>MATIC 2.65128307392092 | | | |
| 3.1.002584 | ABDULRAHMAN ALGHANIM | ADDRESS REDACTED | | | CEL 0.03197958679306<br>SGB 24.8273591602 | | | |
| 3.1.002585 | ABDULRAHMAN ALHATTAMI | ADDRESS REDACTED | | | BTC 0.00000000527160109<br>CEL 43.01199704565 | | | |
| 3.1.002586 | ABDULRAHMAN ALHOWAISH | ADDRESS REDACTED | | | BTC 0.001563967684787 | | | |
| 3.1.002587 | ABDULRAHMAN ALMSHHOR | ADDRESS REDACTED | | | USDC 6.20698920968004<br>BTC 0.000036814399109787<br>CEL 0.0507047179387391 | | | |
| 3.1.002588 | ABDULRAHMAN ALMUTAIRI | ADDRESS REDACTED | | | ETH 0.00227586344985597<br>ETH 0.00639631354951451<br>MATIC 6.15910537233361 | | | |
| 3.1.002589 | ABDULRAHMAN ALODDAI | ADDRESS REDACTED | | | XRP 0.78644208835664<br>BNT 0.00230307502358267<br>BTC 0.00000000204707670<br>CEL 212.96623668459<br>DOT 0.00000000071500004<br>SGB 331.67089915084<br>USDC 4395.63990313461<br>USDT ERC20 10.9105488782051<br>XLM 0.00000008341208424 | | | |
| 3.1.002590 | ABDULRAHMAN AL-SALAMI | ADDRESS REDACTED | | | BTC 0.000024486581608285<br>CEL 20.7947455709507<br>ETH 0.00020006957933243<br>LTC 0.00478622321271261<br>SGB 0.04174853139886452<br>USDC 0.00146880361279373<br>XLM 1.53861315166384<br>XRP 0.273093395154204 | | | |
| 3.1.002591 | ABDULRAHMAN ALSALEH | ADDRESS REDACTED | | | CEL 0.24576631452172Y<br>ETH 0.05914813954469916 | | | |
| 3.1.002592 | ABDULRAHMAN ALSAYED SULIMAN | ADDRESS REDACTED | | | BTC 0.0000101853286621S2 | | | |
| 3.1.002593 | ABDULRAHMAN ALWEHABI | ADDRESS REDACTED | | | XRP 1.07772020387 | | | |
| 3.1.002594 | ABDULRAHMAN ATIAH BIN MUHANNA ALSHARIF | ADDRESS REDACTED | | | BNB 0.018629261825194<br>BTC 0.003917038116982J4<br>CEL 0.3074405822847J1<br>XLM 101.38631961069S<br>XRP 2.30116000302423 | | | |
| 3.1.002595 | ABDULRAHMAN BIN SHEHAB | ADDRESS REDACTED | | | BTC 0.000217809117701129<br>CEL 0.0528072557317993<br>SGB 5469.64538871007<br>XLM 6.42975371200702 | | | |
| 3.1.002596 | ABDULRAHMAN EMAD M ALKURDI | ADDRESS REDACTED | | Yes | BTC 0.0449529483952412<br>CEL 7.27316469119949<br>DOT 137.64426890S863<br>ETH 0.50752558951541<br>USDC 6.26009712533522 | | | BTC 1.50895575897324 |
| 3.1.002597 | ABDULRAHMAN FAYEZ | ADDRESS REDACTED | | | CEL 0.00714543011805898 | | | |
| 3.1.002598 | ABDULRAHMAN GHANIM | ADDRESS REDACTED | | | CEL 2.04416150057574 | | | |
| 3.1.002599 | ABDULRAHMAN MOHAMED MOHSEN MOHAMED FAHMY ABDELRAZEK | ADDRESS REDACTED | | | BTC 0.001014237642306687 | | | |
| 3.1.002600 | ABDULRAHMAN NASSER M ALDOSSARY | ADDRESS REDACTED | | | | ETH 0.01 | | |
| 3.1.002601 | ABDULRAHMAN OSSAMA ALBABA | ADDRESS REDACTED | | | BTC 0.020858616796273<br>ETH 1.0338342340859<br>MANA 74.0727282431693<br>MATIC 500.60858226T799<br>SOL 11.1501584279417 | | | |
| 3.1.002602 | ABDULRAHMAN SALEM F ALMAZYAD | ADDRESS REDACTED | | | CEL 0.20078434177895S<br>ETH 0.00674114883746827 | | | |
| 3.1.002603 | ABDULRAOUF ALSANI | ADDRESS REDACTED | | | BTC 0.00019587900734047Y | | | |
| 3.1.002604 | ABDULRASAQ ABDULKAREEM | ADDRESS REDACTED | | | CEL 5.60820753I5633<br>BTC 0.0165107J<br>CEL 194.533973327238<br>KNC 101.3632096J<br>SGB 453.3 | | | |
| 3.1.002605 | ABDUL-RASHEED OLAITAN DAUDA | ADDRESS REDACTED | | | BTC 0.00154676892159704 | | | |
| 3.1.002606 | ABDULRAZAK MOHAMED ABDULRAZAK | ADDRESS REDACTED | | | ADA 0.00851107435470467<br>AVAX 0.0035552534682841<br>BTC 0.000002486144154174<br>CEL 0.99340354623699<br>DOT 0.000415757788964086<br>ETH 0.201810610566515<br>LUNC 0.009680393068385321<br>MANA 0.00934140427708472<br>MATIC 0.9690678549T1643<br>SNX 0.00074948276034841<br>SOL 0.000027684180704906<br>USDC 3.66334298300018<br>XRP 0.16423843497925S | | | |
| 3.1.002607 | ABDULRAZAQ DABBAGH | ADDRESS REDACTED | | | DASH 0.0014757692571132B<br>ZEC 0.00057029297587672S | | | |
| 3.1.002608 | ABDULREHMAN ABDELKADER | ADDRESS REDACTED | | | ETH 0.00104931295799869 | | | |
| 3.1.002609 | ABDULREHMAN MINHAS | ADDRESS REDACTED | | | AAVE 0.00201628223421557<br>AVAX 0.0248363509781842<br>BTC 0.108876960322869<br>ETH 31.20418011S8746<br>LUNC 75.9868943970861<br>MANA 0.0355182134561035<br>MATIC 2.11983592681182<br>SNX 0.2694095181380B<br>SOL 0.00187792468373242 | | | |
| 3.1.002610 | ABDULRHMAN ALHOSHAN | ADDRESS REDACTED | | | BTC 0.00529022561266163<br>ETH 0.00021050506986377R1<br>XRP 1.06418553174443 | | | |
| 3.1.002611 | ABDULRIZAQ YUSUF | ADDRESS REDACTED | | | BTC 0.0000007351463107047<br>CEL 0.00711702081657277<br>SNX 0.05349938216955524 | | | |
| 3.1.002612 | ABDUL-SAMAD SAADI | ADDRESS REDACTED | | | BTC 0.0172848935733779<br>CEL 9.68103190726494<br>DOT 5.38283319690648<br>ETH 0.0799177870725192<br>MATIC 0.730595412346088<br>USDT ERC20 0.0000025961886627 | | | |
| 3.1.002613 | ABDULSAMET ITKU | ADDRESS REDACTED | | | CEL 4.44932217289336 | | | |
| 3.1.002614 | ABDULSAMET KASAR | ADDRESS REDACTED | | | CEL 0.0002199088791036Z | | | |
| 3.1.002615 | ABDULSELAM BULUT | ADDRESS REDACTED | | | BTC 0.0291173659513401 | | | |
| 3.1.002616 | ABDULSELAM EVREN | ADDRESS REDACTED | | | CEL 0.000224913801419676 | | | |
| 3.1.002617 | ABDULVEHAP YILMAZ | ADDRESS REDACTED | | | BTC 0.000000189838174B4<br>ETH 0.00000113960040930S<br>USDT ERC20 0.400235374862701 | | | |
| 3.1.002618 | ABDUL-WAARITH BILAL | ADDRESS REDACTED | | Yes | BTC 0.0794652798430709 | | USDC 149.96 | BTC 0.553587738214SS |
| 3.1.002619 | ABDULWAHAB ALNASSAR | ADDRESS REDACTED | | | BTC 0.000022870572833I4 | | | |
| 3.1.002620 | ABDULWAHAB ALSAGER | ADDRESS REDACTED | | Yes | BTC 0.0004516715535S1364<br>USDC 5.65207329698945 | | | USDC 2406 |
| 3.1.002621 | ABDULWAHID REHMATULLAH | ADDRESS REDACTED | | | BTC 0.324854660333469<br>CEL 11.1430730399202<br>SGB 3227.85745753S2<br>USDC 20112.1003792433<br>XLM 0.3067133822S451<br>XRP 0.00000029348005229 | | | |
| 3.1.002622 | ABDUNASSER NULL | ADDRESS REDACTED | | | BTC 0.0000051178116141I07<br>USDC 404.466449339403 | | | |
| 3.1.002623 | ABDUR BOATENG | ADDRESS REDACTED | | | ADA 168.480189841574<br>BTC 0.0116802481896046<br>CEL 0.669159400911058<br>ETH 0.084605371720384<br>LINK 6.17255507493DB<br>MANA 43.77654421 | | | |
| 3.1.002624 | ABDUR GILANI | ADDRESS REDACTED | | | USDT ERC20 0.0000000150040064I | | | |
| 3.1.002625 | ABDUR ROFEEQ RAJI | ADDRESS REDACTED | | | BTC 0.000000382682905653<br>CEL 1.01047083333133 | | | |
| 3.1.002626 | ABDURAGMAAN ABRAHAMS | ADDRESS REDACTED | | | ETH 0.0017103397876971B | | | |
| 3.1.002627 | ABDURAHMAN ABDURAHMAN | ADDRESS REDACTED | | | BTC 0.00000000111243585I<br>CEL 0.48085197S82052T | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.002628 | ABDURAHMAN ABDI | ADDRESS REDACTED | | | BTC 0.056920032655994 CEL 0.56382487491909 ETH 0.100318850936 LUNC 0.0059768019216385 MATIC 519.811358121976 | | | |
| 3.1.002629 | ABDURAHMAN OMAR | ADDRESS REDACTED | | | BTC 1.2094674166799E-07 CEL 0.23580703527649 | | | |
| 3.1.002630 | ABDURAHMAN SADI | ADDRESS REDACTED | | | BTC 0.00000065426555802 CEL 29.176370509797 | | | |
| 3.1.002631 | ABDURRAHMAN TUARTI | ADDRESS REDACTED | | | CEL 0.0043930534392601 | | | |
| 3.1.002632 | ABDURRAHIM AKAR | ADDRESS REDACTED | | | ETH 0.0015015132328936 | | | |
| 3.1.002633 | ABDURRAHIM DERIN | ADDRESS REDACTED | | | USDC 6970.979781656 | | | |
| 3.1.002634 | ABDURRAHIM TONGUR | ADDRESS REDACTED | | | ADA 6996.52747308028 BAT 2007.86484853604 BTC 0.0013360175297581 COMP 42.3298660272393 DOT 193.321003272594 ETH 4.88008174014 MANA 2921.99629292761 MATIC 10203.6103253922 SNX 386.375673734249 SUSHI 865.850804136308 UNI 125.957244570212 USDC 45.1050323987238 | | | |
| 3.1.002635 | ABDURRAHMAN ALKHALDI | ADDRESS REDACTED | | | BTC 0.00000000759053691 CEL 3.8223206220434 | | | |
| 3.1.002636 | ABDURRAHMAN ASLAN | ADDRESS REDACTED | | | BTC 0.00000436901201975 SOL 6.16943104624099E-06 USDC 0.00074094193804115 | | | |
| 3.1.002637 | ABDURRAHMAN BOZOK | ADDRESS REDACTED | | | ADA 0.0000000971214538697 BNB 0.0000000036408420021 BTC 0.00000000653450169 CEL 0.34342834089646688 | | | |
| 3.1.002638 | ABDURRAHMAN DEMIRAY | ADDRESS REDACTED | | | BTC 0.00000001241283259 CEL 0.33927597820156 USDC 0.3628514468295 | | | |
| 3.1.002639 | ABDURRAHMAN DURMUS | ADDRESS REDACTED | | | BTC 0.00220475520334695 | | | |
| 3.1.002640 | ABDURRAHMAN FURKAN | ADDRESS REDACTED | | | ETH 0.00000021650194469 | | | |
| 3.1.002641 | ABDURRAHMAN FURKAN DEDEOGLU | ADDRESS REDACTED | | | ETH 0.00000024243416345 | | | |
| 3.1.002642 | ABDURRAHMAN KALE | ADDRESS REDACTED | | | BTC 0.00173512459216319 CEL 3.94593205065379 ETH 1.9631702171982 | | | |
| 3.1.002643 | ABDURRAHMAN YAKISIR | ADDRESS REDACTED | | | ETH 0.000001100118529399 | | | |
| 3.1.002644 | ABDUS SALAM | ADDRESS REDACTED | | | ADA 4.919765515800062 CEL 386.6331635570373 DOT 16.831785540826 LINK 1.42691940498335 LUNC 2.58100890200885 MATIC 0.46806207716280 SNX 10.2018577996852 | | | |
| 3.1.002645 | ABDUS SAMAD | ADDRESS REDACTED | | | ADA 99.744786 BCH 0.31859665 CEL 0.01989536811019808 CEL 52.83245981513 EOS 47.0418 ETC 5.75850839 ETH 0.29748548100721 LINK 7.33391917 LTC 3.19845419 XLM 1120.3829153 XRP 426.76892 | | | |
| 3.1.002646 | ABDUS SAMAD | ADDRESS REDACTED | | | ADA 20.2 CEL 1.85697963687238 FAX 50.0341094195156 XLM 43.4715826 | | | |
| 3.1.002647 | ABDUS SAMAD SOLIMAN | ADDRESS REDACTED | | Yes | BTC 0.22118354896864 CEL 4.3167524373555 USDT ERC20 79.8919493102231 | | | BTC 1.69092200190573 |
| 3.1.002648 | ABDUSAID TARANOV | ADDRESS REDACTED | | | CEL 0.179270067233341 DOT 5.106883839067873 | | | |
| 3.1.002649 | ABDUSALOM DEHOTI | ADDRESS REDACTED | | | BTC 0.00000000784158283 CEL 0.08096557841435556 | | | |
| 3.1.002650 | ABDUSSAMED IBRAHIM HAKKI AKKUC | ADDRESS REDACTED | | | BTC 0.00000027775270242 | | | |
| 3.1.002651 | ABDUSSAMED KORKMAZ | ADDRESS REDACTED | | | CEL 0.00022441903387907 | | | |
| 3.1.002652 | ABE DE LANGE | ADDRESS REDACTED | | | BTC 0.0000008 CEL 525.157215114167 ETH 0.390656 MATIC 19.177 SNX 46.36974296 USDC 0.006 | | | |
| 3.1.002653 | ABE FOUHY | ADDRESS REDACTED | | | BCH 0.00148674034757082 CEL 1.11737973418586 EOS 2.686414908161892 ETH 0.000410622359511 LTC 0.00018137255916646 | | | |
| 3.1.002654 | ABE FUNK | ADDRESS REDACTED | | | BTC 0.00000029211617606 CEL 17.6924582067148 ETH 0.00001987836519536 MATIC 0.114517885340395 USDC 2018.64991063509 XRP 146.617255590111 | | | |
| 3.1.002655 | ABE HERNANDEZ | ADDRESS REDACTED | | | BTC 0.0004397159436169 | | | |
| 3.1.002656 | ABE HUISMAN | ADDRESS REDACTED | | | CEL 0.08006123578827 | | | |
| 3.1.002657 | ABE KLASSEN | ADDRESS REDACTED | | | CEL 1.15130954801 | | | |
| 3.1.002658 | ABE LEHMANN | ADDRESS REDACTED | | | BTC 0.001147148533752 ETH 1.112131584055 | | | |
| 3.1.002659 | ABE MARTENS | ADDRESS REDACTED | | | BTC 0.05146763709250607 CEL 500.9607600741128 DOT 12.53942305 LUNC 2.100012 XRP 1000.43963417658 | | | |
| 3.1.002660 | ABE MAYFIELD | ADDRESS REDACTED | | | BTC 0.00063220116D750589 COMP 0.0000506478636338622 DASH 0.00047408076937006A ETH 8.7395378674165D XLM 121.760233003459 ZEC 0.00164184204U317 | | | |
| 3.1.002661 | ABE NAKAMOTO | ADDRESS REDACTED | | | BTC 0.002108319998101 CEL 39.85074701985494 XLM 24.5704836 | | | |
| 3.1.002662 | ABE REINSMA | ADDRESS REDACTED | | | CEL 0.548405282176599 | | | |
| 3.1.002663 | ABE ROSENTHAL | ADDRESS REDACTED | | | BTC 3.27427309431314 DOT 131.094012944908 ETH 5.770780018020371 GUSD 34.6797410513375 USDT ERC20 0.0278370702490434 | | | |
| 3.1.002664 | ABE SAIMEH | ADDRESS REDACTED | | | CEL 0.122920596311102 ETH 0.000128208520226073 SNX 0.128239710409515 | | | |
| 3.1.002665 | ABE SCHOR | ADDRESS REDACTED | | | BTC 0.00481634780674573 DOT 1.15585806129B8 MATIC 47.5934255407402 SNX 10.9961358730192 | | | |
| 3.1.002666 | ABE SEWILAM | ADDRESS REDACTED | | | MATIC 39.7086108325551 | | | |
| 3.1.002667 | ABE SILVENNOINEN | ADDRESS REDACTED | | | BTC 0.00114844274517077 CEL 55.0675594433682 USDC 5 | | | |
| 3.1.002668 | ABE SIMPSON | ADDRESS REDACTED | | | BTC 0.000418833481537057 ETH 1.17747000183399E-06 USDC 0.00002891891290205S XLM 0.02390019294797 | BTC 0.00041683348153705 ETH 0.00224201637620602 USDC 0.0229248363458155 | | |
| 3.1.002669 | ABE STOREY | ADDRESS REDACTED | | | BTC 0.00000129716308B365 CEL 555.994920093951 ETH 0.00000314221972706 | | | |
| 3.1.002670 | ABE TOBIN MATHEW | ADDRESS REDACTED | | | BTC 0.0111041671761246 ETH 0.0236391953996788 MATIC 61.9721130948053 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.002671 | ABE WOFSE | ADDRESS REDACTED | | | BTC 0.0017798515091260<br>EOS 1.0570090833859<br>ETH 0.019393452679998<br>MANA 20.745995368439<br>OMG 0.0999680698225184<br>UMA 0.1284533613299<br>USDC 10.2207773815588<br>XLM 22.4909853821853 | | | |
| 3.1.002672 | ABE ZABEK | ADDRESS REDACTED | | | BTC 0.0000044724650031176 | | | |
| 3.1.002673 | ABEBAW DEGEFU | ADDRESS REDACTED | | | AAVE 18.58<br>ADA 1870.43443500404<br>BTC 0.0905518902210502<br>CEL 1530.59016971819<br>DOT 299.8<br>ETH 7.00410387<br>LINK 399.837782<br>MATIC 15065.56<br>SOL 124.47824724761<br>XRP 100 | | | |
| 3.1.002674 | ABEBE WOLDESELASSIE | ADDRESS REDACTED | | | BTC 0.001038831523303711<br>BUSD 2.08212104597429 | | | |
| 3.1.002675 | ABED AL KADER ABED AL MAJID | ADDRESS REDACTED | | | AAVE 10.32189751093<br>BTC 0.0023991725024348<br>ETC 15.35093045595<br>ETH 0.0330433046368919<br>USDT ERC20 9.52333996176585 | | | |
| 3.1.002676 | ABED HELO | ADDRESS REDACTED | | | ETH 1.07914819181557 | | | |
| 3.1.002677 | ABED NAMAVARI | ADDRESS REDACTED | | | BTC 0.00000072597328078<br>COMP 0.00049226862934469<br>ETH 7.102721317516090-05<br>MATIC 1.61400761027093 | | | |
| 3.1.002678 | ABED PAULUS | ADDRESS REDACTED | | | CEL 1.06380502879117 | | | |
| 3.1.002679 | ABEDE REID | ADDRESS REDACTED | | | ADA 0.008191786472695506<br>BTC 0.0001430972181971532<br>LTC 0.00141164459779418<br>MATIC 6.52558149583078<br>SOL 0.0034947435461379D<br>USDC 0.2203999588844225 | ADA 0.000000503917156799<br>SOL 0.00000000081282159B | | |
| 3.1.002680 | ABEDIN SHERIFI | ADDRESS REDACTED | | | BTC 0.000155602517431541<br>ETH 0.003894354466B935 | | BTC 0.105231482654393<br>ETH 3.13730136836284 | |
| 3.1.002681 | ABEDINA HIDIC | ADDRESS REDACTED | | | BTC 0.000000008762006453<br>CEL 6.63925545101D113 | | | |
| 3.1.002682 | ABEDULLAH NAJIA | ADDRESS REDACTED | | | MATIC 756.678131096779 | | | |
| 3.1.002683 | ABEE VAKAS | ADDRESS REDACTED | | | BTC 0.00000015264506B642 | | | |
| 3.1.002684 | ABEER ALMUGHRABI | ADDRESS REDACTED | | | CEL 0.0021121558685028<br>BTC 1.50943457269399E-06<br>DOT 0.00120305047043044<br>ETH 0.00001371099507267I<br>MATIC 0.121831355680707<br>SNX 0.0394493042984I8 | | | |
| 3.1.002685 | ABEER DESAI | ADDRESS REDACTED | | | BTC 0.0001435047296308S2<br>ETH 0.00009885004171993<br>USDC 9.45550905085576 | | | |
| 3.1.002686 | ABEER KATIYAL | ADDRESS REDACTED | | | ADA 597.83196364393<br>BCH 0.197637262134639<br>BSV 0.6477179219429<br>ETH 4.0493362026326<br>LINK 8.26639562122007<br>XLM 862.446608855856 | | | |
| 3.1.002687 | ABEER KIANI | ADDRESS REDACTED | | | BTC 0.00000519296526274<br>BTC 0.0010076995470923<br>COMP 0.00805147260940IB<br>SNX 191.725457042421 | | | |
| 3.1.002688 | ABEER SINGHAL | ADDRESS REDACTED | | | USDC 16.605807228047 | | | |
| 3.1.002689 | ABEGAIL LEGASPI | ADDRESS REDACTED | | | XRP 0.00838340503309D2 | | | |
| 3.1.002690 | ABEGAIL PARIÑAS | ADDRESS REDACTED | | | CEL 1.18107469482241 | | | |
| 3.1.002691 | ABEGAIL PASCASIO | ADDRESS REDACTED | | | LTC 0.00273272 | | | |
| 3.1.002692 | ABEGAIL SAGUM | ADDRESS REDACTED | | | BTC 0.0044578296516785S<br>ETH 0.566168764244546<br>ADA 64.194592304S462<br>BAT 27.307133213968<br>BTC 0.00305674066222947<br>DOT 4.66181927743743<br>LINK 0.89263620950S527<br>MATIC 44.2310072142038<br>SNX 2.8037956442738B<br>USDT ERC20 23.111234720725T | | | |
| 3.1.002693 | ABEGAIL WYMIN FRANCISCO VICTORIA | ADDRESS REDACTED | | | BTC 0.00046115<br>CEL 0.230664459431634 | | | |
| 3.1.002694 | ABEKUA D BRADLEY | ADDRESS REDACTED | | | | | BTC 0.00001714 | |
| 3.1.002695 | ABEL AGUILERA | ADDRESS REDACTED | | | CEL 1.08001815627979 | | | |
| 3.1.002696 | ABEL ALFONSO | ADDRESS REDACTED | | | BNB 0.0000000016000532<br>BTC 0.0000000819430374<br>CEL 0.212436720842<br>USDC 0.00000021286118208B | | | |
| 3.1.002697 | ABEL ALONSO | ADDRESS REDACTED | | | ADA 199.37781176570B<br>BCH 0.00311358801168023<br>BTC 0.000154048501347TB<br>CEL 1.53302863723658<br>COMP 0.15338359<br>DOT 0.0344838331351208<br>EOS 11.2981<br>ETH 0.38227891395B347<br>UNI 0.062335190987184S<br>XLM 5.0646680086358<br>ZEC 0.07974258 | | | |
| 3.1.002698 | ABEL ANDRADE | ADDRESS REDACTED | | | BCH 0.01492709945651<br>BTC 0.00115819172148681<br>CEL 0.225669432248428<br>ETC 0.42906830495443S<br>LINK 0.00015711596603923 | | | |
| 3.1.002699 | ABEL ANG | ADDRESS REDACTED | | | BTC 0.00113414853915741<br>CEL 0.441648921166635<br>ETH 0.0168684975335I6<br>LINK 0.00917111596603923 | | | |
| 3.1.002700 | ABEL ARABITG | ADDRESS REDACTED | | | ADA 613.536144381512<br>BTC 0.000851270749174381<br>XRP 236.044341 | | | |
| 3.1.002701 | ABEL ASRES | ADDRESS REDACTED | | | BTC 0.190938465B6155 | | | |
| 3.1.002702 | ABEL AVILES ROMA | ADDRESS REDACTED | | | BTC 1.73442767627524 | | | |
| 3.1.002703 | ABEL BALINT | ADDRESS REDACTED | | | BCH 2.10901495010163<br>BTC 0.00115130056181533<br>CEL 0.97351298167568B | | | |
| 3.1.002704 | ABEL BOATENG | ADDRESS REDACTED | | | CEL 22.7409106791755 | | | |
| 3.1.002705 | ABEL CASTILLO | ADDRESS REDACTED | | | ADA 104.0931246284<br>BTC 0.00086205317313485D<br>ETH 0.0019551105367B5 | | | |
| 3.1.002706 | ABEL CHABOLLA | ADDRESS REDACTED | | | BTC 0.0031520335380809A<br>ETH 0.545419275025779<br>USDC 1042.2746192436 | | | |
| 3.1.002707 | ABEL CHEN KAI YI | ADDRESS REDACTED | | | ADA 0.00265030B1849178<br>GUSD 412.4658388S3458 | | | |
| 3.1.002708 | ABEL CONTRERAS | ADDRESS REDACTED | | | ADA 2.0702701681406A<br>ETH 0.00121006163787183 | | | ADA 0.0000079466404S105 |
| 3.1.002709 | ABEL COOPER | ADDRESS REDACTED | | | ADA 516.015821221297<br>AVAX 2.036814095661591<br>BTC 1.01840844209344<br>DOT 6.022389506259<br>ETH 0.0531730642674884<br>LTC 2.65505329529435<br>SOL 2.20754004629075 | SOL 0.999995 | | |
| 3.1.002710 | ABEL CRUZ PORTOCARRERO | ADDRESS REDACTED | | | BTC 0.0033947890594D822<br>USDT ERC20 406.56205888532T | | | |
| 3.1.002711 | ABEL DA SILVA MONTEIRO | ADDRESS REDACTED | | | BTC 0.00469380034005901<br>CEL 42.4116560991995<br>ETH 0.406620031537295<br>MATIC 613 | | | |
| 3.1.002712 | ABEL DAVID | ADDRESS REDACTED | | | ADA 0.47668995745B099<br>AVAX 0.00022209391562BB53<br>BTC 0.00007383863502S057<br>LTC 0.00016874602205975<br>USDC 9118.54031489283 | | | |
| 3.1.002713 | ABEL DAVID | ADDRESS REDACTED | | | CEL 0.025045051024924<br>USDC 0.157238463862196 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.002714 | ABEL DAVILA | ADDRESS REDACTED | | | SNX 4.06963442406299 | | | |
| 3.1.002715 | ABEL DE JESUS BRIND | ADDRESS REDACTED | | | MATIC 207.371315585452 | | | |
| 3.1.002716 | ABEL DE LA MANA | ADDRESS REDACTED | | | ADA 5324.49215267872 | | | |
| | | | | | BAT 0.282101124922371 | | | |
| | | | | | BCH 2.20705877601931 | | | |
| | | | | | BTC 0.0297195977910034 | | | |
| | | | | | DASH 9.48861178495918 | | | |
| | | | | | DOT 0.118293117720814 | | | |
| | | | | | EOS 238.751100473866 | | | |
| | | | | | ETC 39.2366286092489 | | | |
| | | | | | MATIC 0.834944869214508 | | | |
| | | | | | OMG 0.00474047068199145 | | | |
| | | | | | SGB 1025.88311130308 | | | |
| | | | | | XLM 0.606855569228917 | | | |
| | | | | | XRP 0.00000043192842317 | | | |
| | | | | | ZEC 6.23251916474526 | | | |
| 3.1.002717 | ABEL DEL RIO | ADDRESS REDACTED | | | AAVE 15.708813526578 | USDT ERC20 0.0000002549940142 | | |
| | | | | | BAT 1344.47420634418 | | | |
| | | | | | BCH 2.05422237749721 | | | |
| | | | | | BSV 1.0736692932018 | | | |
| | | | | | BTC 1.22761331225508 | | | |
| | | | | | EOS 166.624059460229 | | | |
| | | | | | LINK 116.925327460728 | | | |
| | | | | | MANA 1001.36039939615 | | | |
| | | | | | SNX 1.01000994087217 | | | |
| | | | | | UMA 34.762242524492 | | | |
| | | | | | USDT ERC20 20.5088333246675 | | | |
| | | | | | XLM 1122.30273898597 | | | |
| | | | | | XRP 0.00000090375727893 | | | |
| | | | | | ZRX 375.875229783101 | | | |
| 3.1.002718 | ABEL ERNESTO CAMACHOHIDALGO | ADDRESS REDACTED | | | BTC 0.000024183182990359 | ETH 0.02212663 | | |
| 3.1.002719 | ABEL ESPIN | ADDRESS REDACTED | | | ETH 0.00600746537106 | | | |
| | | | | | SOL 110.59111358103 | | | |
| | | | | | USDC 120.79441372634 | | | |
| 3.1.002720 | ABEL FERRY | ADDRESS REDACTED | | | BNB 0.00741766386572722 | | | |
| | | | | | BTC 0.000061114141433886 | | | |
| | | | | | CEL 886.99781207290 | | | |
| | | | | | ETH 0.00198115923837834 | | | |
| | | | | | USDT ERC20 0.00099 | | | |
| 3.1.002721 | ABEL FIREW | ADDRESS REDACTED | | | CEL 0.271392359560339 | | | |
| | | | | | UNI 2.34603348 | | | |
| 3.1.002722 | ABEL FOLGAR | ADDRESS REDACTED | | | ADA 138.469420902668 | ADA 29.193966 | | |
| | | | | | BTC 0.00221510868326554 | ETH 0.02088176 | | |
| | | | | | DOT 3.06704952147372 | | | |
| | | | | | ETC 9.04771231846899 | | | |
| | | | | | MATIC 15.311453502 | | | |
| | | | | | USDC 103.260224638818 | | | |
| 3.1.002723 | ABEL FORRE | ADDRESS REDACTED | | | BTC 0.0000150668584382 | | | |
| | | | | | CEL 0.07112255105299 | | | |
| | | | | | ETH 0.000013663904974218 | | | |
| 3.1.002724 | ABEL FRAGOSO | ADDRESS REDACTED | | | BTC 0.2571222385477 | ETH 0.010318935765693 | | |
| | | | | | ETH 31.8124573081896 | | | |
| | | | | | USDC 1017.94383962918 | | | |
| 3.1.002725 | ABEL FRANCISCO | ADDRESS REDACTED | | | BTC 0.00000009675491085 | | | |
| | | | | | CEL 1.92061809508199 | | | |
| 3.1.002726 | ABEL FRIMPONG | ADDRESS REDACTED | | | USDC 0.00000076377499615 | | | |
| | | | | | BTC 0.00000000875993068 | | | |
| | | | | | CEL 1.57266586993449 | | | |
| 3.1.002727 | ABEL GENAO | ADDRESS REDACTED | | | XRP 0.000000004113463 | | | |
| 3.1.002728 | ABEL GERVAIS | ADDRESS REDACTED | | | BTC 0.00169186270475 | | | |
| | | | | | USDC 0.0172958709455 | | | |
| 3.1.002729 | ABEL GIRMA-MOGES | ADDRESS REDACTED | | | BTC 0.000000322059586 | | | |
| | | | | | CEL 1.0730588417839 | | | |
| | | | | | BTC 0.00000000322616877 | | | |
| | | | | | CEL 66.597502792585 | | | |
| 3.1.002730 | ABEL GOMEZ | ADDRESS REDACTED | | | ETH 1.06496274598465 | | | |
| 3.1.002731 | ABEL GONZALEZ | ADDRESS REDACTED | | | ETH 2.5071514206305 | | | |
| | | | | | BTC 0.0000000749071323 | | | |
| | | | | | LINK 0.00203106452742535 | | | |
| | | | | | XLM 0.11394016634108 | | | |
| 3.1.002732 | ABEL GONZALEZ | ADDRESS REDACTED | | | ADA 354.845944424428 | | | |
| | | | | | BTC 0.0000410261316039 | | | |
| | | | | | DOT 16.0200015025215 | | | |
| | | | | | ETH 0.10207742787896 | | | |
| | | | | | SNX 0.176898678395 | | | |
| 3.1.002733 | ABEL GUDE | ADDRESS REDACTED | | | BTC 0.010266029910682 | | | |
| | | | | | CEL 1.08667077352187 | | | |
| | | | | | ETC 10.185662782689 | | | |
| | | | | | SGB 30.673668171883 | | | |
| | | | | | USDT ERC20 221.10640932242 | | | |
| | | | | | XLM 518.524697966864 | | | |
| | | | | | XRP 28.32358749544 | | | |
| 3.1.002734 | ABEL GUTIERREZ GALLEGOS | ADDRESS REDACTED | | | BTC 0.000116351251589 | | | |
| 3.1.002735 | ABEL HEGEOUS | ADDRESS REDACTED | | | MATIC 13342.2692891345 | | | |
| | | | | | BNB 0.00129761512472 | | | |
| | | | | | BTC 0.00000971051352876 | | | |
| 3.1.002736 | ABEL HERNANDEZ | ADDRESS REDACTED | | | ADA 259.89172713281 | BTC 0.0135773477624962 | | |
| | | | | | BTC 0.000026993750251035 | ETH 1.02605660375681 | | |
| | | | | | ETH 4.43374841871031 | MCDAI 0.11060517564066 | | |
| | | | | | MATIC 4356.519828374 | | | |
| | | | | | MCDAI 0.00013228612890087 | | | |
| | | | | | SNX 110.3349767956 | | | |
| 3.1.002737 | ABEL HERRERA | ADDRESS REDACTED | | | BCH 0.000817628717717 | | | |
| | | | | | ETH 0.00005280093933984 | | | |
| | | | | | XLM 0.274143024482407 | | | |
| | | | | | XRP 0.0000047171726390 | | | |
| 3.1.002738 | ABEL HUGUES | ADDRESS REDACTED | | | BTC 0.00372653799162735 | | | |
| | | | | | CEL 103.367041461926 | | | |
| | | | | | DOT 3.42321027920 | | | |
| | | | | | USDC 321.00878785639 | | | |
| 3.1.002739 | ABEL J HERNANDEZ | ADDRESS REDACTED | | | BTC 0.001178175751001665 | | | |
| | | | | | USDC 1032.90716039201 | | | |
| 3.1.002740 | ABEL JARELL | ADDRESS REDACTED | | | BCH 0.790442703323642 | | | |
| | | | | | BSV 0.686666701833906 | | | |
| | | | | | BTC 1.089125774077719 | | | |
| | | | | | LTC 8.21710845015268 | | | |
| 3.1.002741 | ABEL JESUS AGRAMONTE | ADDRESS REDACTED | | | USDC 0.0000073699593830661 | | | |
| 3.1.002742 | ABEL JOSEPH | ADDRESS REDACTED | | | AVAX 6.25831682755592 | | | |
| 3.1.002743 | ABEL KHOR JU YI | ADDRESS REDACTED | | | BTC 0.0070201663469825 | | | |
| | | | | | CEL 5.18139035123653 | | | |
| | | | | | LTC 1.05489051 | | | |
| | | | | | XRP 512.169009 | | | |
| 3.1.002744 | ABEL LAKEW | ADDRESS REDACTED | | | BTC 0.0010446030896948 | | | |
| | | | | | CEL 0.910889671758021 | | | |
| | | | | | SNX 30.294146773273 | | | |
| | | | | | XLM 0.11472923170492 | | | |
| 3.1.002745 | ABEL LANGMAN | ADDRESS REDACTED | | | BTC 0.187644741108382 | | | |
| | | | | | CEL 121.620741232883 | | | |
| | | | | | LTC 4.30202717529276 | | | |
| | | | | | MATIC 96.196105693969 | | | |
| | | | | | SNX 15.953197959485 | | | |
| | | | | | USDT ERC20 447.988492459595 | | | |
| 3.1.002746 | ABEL LICON | ADDRESS REDACTED | | | BTC 1.45461592936099E-06 | | | |
| | | | | | ETH 0.0043498237416627 | | | |
| | | | | | USDC 0.00742471251201179 | | | |
| 3.1.002747 | ABEL LONGORIA | ADDRESS REDACTED | | | XRP 886.501297486591 | | | |
| 3.1.002748 | ABEL LUCIANO | ADDRESS REDACTED | | | ADA 1027.60857729523 | | | |
| | | | | | BNB 2.48023395603214 | | | |
| | | | | | BTC 0.164012408973534 | | | |
| | | | | | DOT 17.0542053720518 | | | |
| | | | | | EOS 10.210100995614 | | | |
| | | | | | ETH 0.24376683406722 | | | |
| | | | | | LTC 1.03977669235649 | | | |
| | | | | | MANA 25.590355872238 | | | |
| | | | | | MATIC 148.806737383359 | | | |
| | | | | | SOL 6.0654024019536 | | | |
| | | | | | USDC 2065.50187635227 | | | |
| | | | | | XLM 100.78607387563 | | | |
| 3.1.002749 | ABEL MARK STEVENSON | ADDRESS REDACTED | | | CEL 0.00094797559103427 | | | |
| | | | | | ETH 0.000007189012132506 | | | |
| 3.1.002750 | ABEL MARTINEZ BANEGAS | ADDRESS REDACTED | | | CEL 0.0981810995612965 | | | |
| | | | | | USDC 0.00000011381214851 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.002751 | ABEL MARTINEZ RUIZ DE LA TORRE | ADDRESS REDACTED | | | BTC 0.000000000794825133 CEL 0.46303009069549 | | | |
| 3.1.002752 | ABEL MATEOS | ADDRESS REDACTED | | | BTC 0.00050709543573028 CEL 0.9350214623831 | | | |
| 3.1.002753 | ABEL MATIAS ROZENFARB | ADDRESS REDACTED | | | BTC 16.7835976819913 CEL 218.071934477847 USDC 9440.738 | | | |
| 3.1.002754 | ABEL MESZAROS MATE | ADDRESS REDACTED | | | BTC 0.000288700660365466 CEL 1.14029524397332 | | | |
| 3.1.002755 | ABEL NATHAN JONES | ADDRESS REDACTED | | | | USDC 50000 | | |
| 3.1.002756 | ABEL NG | ADDRESS REDACTED | | | ADA 532.334250037319 AVAX 0.601952155545751 BCH 0.00219755452649529 BNB 0.2750672280727279 BSV 0.000726104831101132 BTC 0.011155750405567037 CEL 50.7750731270067 DASH 0.001893450203011824 DOT 6.62060584190479 ETH 0.176048515548956 LTC 0.00365117287924795 LUNC 2.5759441170466 MATIC 58.462362510826 SOL 1.3545916003603 USDC 1.0948962312022244 ZEC 0.00287676066880621 | | | |
| 3.1.002757 | ABEL NISSEN | ADDRESS REDACTED | | | BTC 0.001206291792073 ETH 0.26081066937849 MATIC 1513.21807545415 | | | |
| 3.1.002758 | ABEL NUNES DE MIRA PINHAO | ADDRESS REDACTED | | | BTC 0.00802909955327 ETH 0.0946963924955432 SOL 3.2801349889505 | | | |
| 3.1.002759 | ABEL OMAR LINCOLN | ADDRESS REDACTED | | | BTC 0.0000020143702784 USDT ERC20 403.351569719052 | | | |
| 3.1.002760 | ABEL PANGARIBUAN | ADDRESS REDACTED | | | CEL 1.07397426180705 | | | |
| 3.1.002761 | ABEL PEDRAZA | ADDRESS REDACTED | | | BTC 0.00998153278343389 CEL 1.66468645556164 ETH 0.466469185292894 LTC 0.156058664434693 | | | |
| 3.1.002762 | ABEL PENA GARZA | ADDRESS REDACTED | | | 1INCH 190.234528877138 ADA 4787.8225859347 AVAX 1.09602793506439 BAT 1059.8786275712 BCH 0.000054561899454787 BTC 1.8948201492008 CEL 374.274984134583 DASH 2.63265610609965 DOT 120.684595642844 EOS 74.1686462550876 ETH 59.679777058791 LINK 623.896980312993 LTC 13.09026987981 MATIC 716.273301568435 OMG 8.09497130054325 SGB 3616.8199436459 SNX 100.450061019905 UNI 11.3537366049343 USDC 10923.2.76238693 XLM 11074.425048079 XRP 24022.0933932704 ZRX 378.28331254081 | BTC 0.02594133 | | |
| 3.1.002763 | ABEL PEREIRA | ADDRESS REDACTED | | | BTC 5.87444223929999E-07 ETH 0.00000203942516796 USDC 0.6052729462582323 | | | |
| 3.1.002764 | ABEL PEREZ | ADDRESS REDACTED | | | BTC 0.0555816846492202 CEL 8.61416559314392 USDC 0.0000003683581709988 | | | |
| 3.1.002765 | ABEL PÉREZ | ADDRESS REDACTED | | | BNB 0.000315944306838114 BTC 0.00701749203382662 CEL 12.31757185535988 ETH 0.18039337126986 LTC 0.00000403567149255 USDC 0.275733715644276 | | | |
| 3.1.002766 | ABEL RAJ | ADDRESS REDACTED | | | BTC 0.0199186855730039 CEL 260.338492646307 ETH 0.189877068 | | | |
| 3.1.002767 | ABEL RAPHAEL ERIC | ADDRESS REDACTED | | | BTC 0.0000002859958440013 USDT ERC20 0.40253792561441 | | | |
| 3.1.002768 | ABEL RIBEIRO | ADDRESS REDACTED | | | BAT 807.4181797826 BTC 0.201898105649057 CEL 0.133974286097359 ETH 2.14433799150277 LINK 24.390408866437 | | | |
| 3.1.002769 | ABEL RODRIGUEZ | ADDRESS REDACTED | | | USDC 0.0019899656673516 | | | |
| 3.1.002770 | ABEL RODRIGUEZ | ADDRESS REDACTED | | | BTC 0.000031614482233831 ETH 0.000343915176392585 USDC 0.00482351995191617 | | | |
| 3.1.002771 | ABEL ROJAS | ADDRESS REDACTED | | | BTC 0.00063209449182159 CEL 0.02258043132309622 ETH 0.000103736719247 LINK 0.0170519517624073 MATIC 388.4134258628 USDC 0.00196358553521682 | | | |
| 3.1.002772 | ABEL SALIM | ADDRESS REDACTED | | | BTC 1.8081249916266E-05 | | | |
| 3.1.002773 | ABEL SANTIAGO | ADDRESS REDACTED | | | BTC 0.000001775393921081 MATIC 0.508198871110071 UNI 0.0064308688750189 | | | |
| 3.1.002774 | ABEL SIUM | ADDRESS REDACTED | | | BTC 4.140696144794990-06 CEL 100.57949907952S ETH 0.00166882499037124 USDC 0.008674 | | | |
| 3.1.002775 | ABEL SLEMMER | ADDRESS REDACTED | | | BTC 0.001258086195599 CEL 12.8995830553783 ETH 0.1603035284309B5 | | | |
| 3.1.002776 | ABEL SMALLMAN | ADDRESS REDACTED | | | BTC 0.00117709622804622 CEL 3.36747407886398 SGB 328.516006965739 XRP 21.76.893977755629 | | | |
| 3.1.002777 | ABEL SOARES | ADDRESS REDACTED | | | BTC 0.0000000048369719966 CEL 2.0135401666234S ETH 0.001317251476971 CEL 1.52744140529277 | | | |
| 3.1.002778 | ABEL STADLER | ADDRESS REDACTED | | | BTC 0.00013725314788971 CEL 1.52744140529277 | | | |
| 3.1.002779 | ABEL TANG | ADDRESS REDACTED | | | BTC 0.000240163393570319 CEL 1.7966784477 ETH 0.005423609740663253 | | | |
| 3.1.002780 | ABEL TENA VILLALOBOS | ADDRESS REDACTED | | | ETH 0.0016975797425930 | | | |
| 3.1.002781 | ABEL THOMAS SAJI | ADDRESS REDACTED | | | CEL 0.0323547408593083 | | | |
| 3.1.002782 | ABEL TOVAR AMAYA | ADDRESS REDACTED | | | BTC 0.008658116831556 CEL 0.07644527018567771 | | | |
| 3.1.002783 | ABEL VAN DIJK | ADDRESS REDACTED | | | CEL 10.14326089274152 | | | |
| 3.1.002784 | ABEL VENEGAS | ADDRESS REDACTED | | | BTC 0.0000072469568508843 CEL 0.00406788289346596 | | | |
| 3.1.002785 | ABEL VERMEULEN | ADDRESS REDACTED | | | ADA 0.2538402476841S BTC 0.00018607046386645 DOT 0.045782884628874 ETH 0.484119081933897 | | | |
| 3.1.002786 | ABEL VILLACORTA | ADDRESS REDACTED | | | BTC 0.000000516170731836 DASH 0.00300039629339805 DOT 0.0112304246737728 ETH 7.44760528460673 KNC 0.02321490132168B LINK 0.0339374492228282 MATIC 0.00675408833707666 OMG 0.010767039442551 SNX 0.00085410011337946 SUSHI 0.043715443414241 UNI 16.7931473427865 USDC 0.0637292371260297 ZRX 0.0548590679196629 | | | |
| 3.1.002787 | ABEL WENKANG LOW | ADDRESS REDACTED | | | BTC 0.00127682773375077 DOT 0.12641560845692S ETH 0.000650834854307088 | DOT 0.00000000002924405 | | |

| SCHEDULE F LINE # | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.002788 | ABEL WONG | ADDRESS REDACTED | | | BTC 0.0023058728641325<br>GUSD 1.5217217961144S<br>USDC 0.36860531621040Z | | | |
| 3.1.002789 | ABEL YEUNG | ADDRESS REDACTED | | | BTC 1.0437549425344S<br>CEL 16.6998798814013<br>ETH 38.682821860068<br>MATIC 6846.87712857584 | | | |
| 3.1.002790 | ABEL ZAMBRANO | ADDRESS REDACTED | | | AVAX 0.0038703315711636Z<br>BTC 0.00000436593386124Z<br>GUSD 0.016202383665019&<br>MATIC 0.3886277946402Z | | | |
| 3.1.002791 | ABELARDO AGUILAR | ADDRESS REDACTED | | | ADA 1287.85554792243<br>DOT 2.1034720293627Z<br>MANA 142.41498260073J | | | |
| 3.1.002792 | ABELARDO ALVAREZ | ADDRESS REDACTED | | | BTC 0.0013907011656572 | USDC 500 | | |
| 3.1.002793 | ABELARDO DIAZ | ADDRESS REDACTED | | | USDC 2080.877022509S5 | | | |
| 3.1.002794 | ABELARDO JOSE GONZALEZ FRANCO | ADDRESS REDACTED | | | BSV 0.004436584288796S9 | | | |
| 3.1.002795 | ABELARDO MANUEL | ADDRESS REDACTED | | | EOS 0.09436874065510098<br>BTC 0.0023003401151055S<br>CEL 0.003446635181577448<br>MCDAI 0.100939145806524 | | | |
| 3.1.002796 | ABELARDO PARRA-MELO | ADDRESS REDACTED | | | BTC 0.0018390B<br>CEL 1.65710021614273<br>ETH 0.06351470496348S1<br>XRP 104.75 | | | |
| 3.1.002797 | ABELARDO PAZ | ADDRESS REDACTED | | | BTC 0.00000439896744774J<br>CEL 1.13121935809593<br>LTC 0.00030008524511955&3<br>USDT ERC20 1415.10666769ZZ | | | |
| 3.1.002798 | ABELARDO RESTREPO HENAO | ADDRESS REDACTED | | | BTC 0.00000115974841554&<br>CEL 0.0005268053601161693<br>USDT ERC20 0.167256162467315 | | | |
| 3.1.002799 | ABELE CARLO | ADDRESS REDACTED | | | BTC 0.0002461327893076S5<br>CEL 0.3846588967327S | | | |
| 3.1.002800 | ABELE OSTINI | ADDRESS REDACTED | | | BTC 0.00000001725447649<br>CEL 1.30929124937542 | | | |
| 3.1.002801 | ABEL-EDOUARD ESSIANE | ADDRESS REDACTED | | | ADA 796.216243<br>BTC 0.01041049213213S4<br>CEL 267.612528248255<br>ETH 0.4000002557979S9<br>SGB 266.558901288&4<br>USDT ERC20 11.931893<br>XRP 0.000004 | | | |
| 3.1.002802 | ABELINO CHUMACERO PENA | ADDRESS REDACTED | | | BTC 0.00169741416863811<br>CEL 0.47258737847034&<br>XRP 741.10405831136S | | | |
| 3.1.002803 | ABELINO MENCHACA | ADDRESS REDACTED | | | BTC 0.0008487860447747JZ<br>COMP 0.00019578457876518S<br>ETH 0.0003447300816329Z3<br>LINK 0.003230812553995Z7S<br>MATIC 0.74733123682910Z<br>MCDAI 0.5278731281860T8<br>XLM 0.08499118575436TZ<br>XRP 0.00000004246968581& | | | |
| 3.1.002804 | ABENA PRIMO | ADDRESS REDACTED | | | BTC 0.00934595130778056 | | | |
| 3.1.002805 | ABENEZER ABEBE | ADDRESS REDACTED | | | CEL 0.3921600651114SZ | | | |
| 3.1.002806 | ABENEZER GEZAHEGNE | ADDRESS REDACTED | | | BTC 0.00000186 | | | |
| 3.1.002807 | ABENS CAJUSTE | ADDRESS REDACTED | | | CEL 4.8435885174117 | | | |
| 3.1.002808 | ABEO RAPHAEL | ADDRESS REDACTED | | | BTC 0.00017755227892&9 | | | |
| 3.1.002809 | ABESALOMI MODEBADZE | ADDRESS REDACTED | | | BTC 0.000000863444524566<br>USDT ERC20 0.206574413287783<br>BTC 0.00000022465475927S | | | |
| 3.1.002810 | ABESHANTH SHANTHAKUMAR | ADDRESS REDACTED | | | LTC 0.000618500144467428<br>BTC 0.00096609185347453<br>ETH 1.19641119916483 | | | |
| 3.1.002811 | ABEY MASCREEN | ADDRESS REDACTED | | | BTC 0.000000000035916667<br>CEL 0.011640245009882S9<br>ETH 0.00005583598420611<br>LTC 0.003645<br>MATIC 0.0006580286424540T<br>XLM 0.0305300123820143<br>XRP 0.008923334527960994 | | | |
| 3.1.002812 | ABEYWICKRAMA A A THARUSHKA GIMHAN | ADDRESS REDACTED | | | ETH 0.00163001087064407 | | | |
| 3.1.002813 | ABHA DESAI | ADDRESS REDACTED | | | ETH 0.77596034936412 | | | |
| 3.1.002814 | ABHA SHUKLA | ADDRESS REDACTED | | | BTC 0.00273570938960941<br>CEL 3.03328077399933 | | | |
| 3.1.002815 | ABHAGINI NAYAK | ADDRESS REDACTED | | | BTC 0.00085024301210209S<br>USDT ERC20 0.664865870611476 | | | |
| 3.1.002816 | ABHAI SHANKAR | ADDRESS REDACTED | | | BTC 0.00894186955560867<br>CEL 0.020141901063110J | | | |
| 3.1.002817 | ABHAS AGRAWAL | ADDRESS REDACTED | | | BTC 0.00000066000697383S<br>CEL 0.661724356661299 | | | |
| 3.1.002818 | ABHASH KHATRI | ADDRESS REDACTED | | | ADA 220.287943901602<br>BTC 0.0009063995186949S2 | | | |
| 3.1.002819 | ABHASH MALVIYA | ADDRESS REDACTED | | | BTC 0.00122157104189969<br>DASH 2.0676110667617Z<br>DOT 21.51950118S2114<br>LTC 15.37961836948S3 | | | |
| 3.1.002820 | ABHAY CHAWLA | ADDRESS REDACTED | | | ADA 195.716561842081<br>AVAX 11.354101735501&<br>BTC 0.00243140333015122<br>CEL 25.247724903222J<br>SNX 0.665040893668339<br>TUSD 732.781618328153<br>USDT ERC20 4381.55672505731 | | | |
| 3.1.002821 | ABHAY DOGRA | ADDRESS REDACTED | | | ADA 14.3121784124232 | | | |
| 3.1.002822 | ABHAY GOHEL | ADDRESS REDACTED | | | BTC 0.0000579179593688<br>CEL 0.00101629071243489<br>ETH 0.000772641757984784<br>MATIC 2.18293429870555<br>USDC 0.602820615766995 | | | |
| 3.1.002823 | ABHAY KARTHIK RAMACHANDRAREDDY | ADDRESS REDACTED | | | USDC 5.8348800463357J | BTC 0.0012653046388382B<br>USDC 5039.99005457209 | | |
| 3.1.002824 | ABHAY KHANNA | ADDRESS REDACTED | | | ETH 0.09842447908273S5 | | | |
| 3.1.002825 | ABHAY KHEMKA | ADDRESS REDACTED | | | BTC 0.0000001972600788808<br>XRP 0.27499472175231 | | | |
| 3.1.002826 | ABHAY KUMAR | ADDRESS REDACTED | | | CEL 1.118068500366B<br>USDC 5.6684438126376B | | | |
| 3.1.002827 | ABHAY MALHOTRA | ADDRESS REDACTED | | | BTC 0.00000024494471350B<br>CEL 0.00248982322042Z9<br>USDT ERC20 0.522150737102294 | | | |
| 3.1.002828 | ABHAY PARMAR | ADDRESS REDACTED | | | BTC 0.0102457473036646<br>CEL 1.97382606224237 | | | |
| 3.1.002829 | ABHAY PATEL | ADDRESS REDACTED | | | BTC 0.0008800743997684S5<br>ETH 3.41075173415324 | | | |
| 3.1.002830 | ABHAY RAWAT | ADDRESS REDACTED | | | BTC 0.00234021268527989<br>USDT ERC20 407.074977050655 | | | |
| 3.1.002831 | ABHAY RUHSINGHANI | ADDRESS REDACTED | | | ADA 3.256990221213271<br>BTC 0.00014043636282688B<br>ETH 0.004546818933214402 | | | |
| 3.1.002832 | ABHAY SINGH | ADDRESS REDACTED | | | BAT 3845.5999484367T<br>BTC 0.046504075749407&<br>COMP 29.278888S294785<br>ETH 8.27207829377B52<br>LINK 2160.77562766114<br>SGB 40250.983359144<br>USDC 15729109502417B<br>XRP 12832.0701012743 | BTC 2.59993656 | | |
| 3.1.002833 | ABHAY SINGH | ADDRESS REDACTED | | | BTC 0.0097311025855031 | | | |
| 3.1.002834 | ABHAYJIT ANAND | ADDRESS REDACTED | | | BTC 0.00000001569615675<br>CEL 0.278614907261478<br>COMP 0.00184663096734&<br>LTC 0.000020987964723033<br>SNX 0.0516336764945953<br>UNI 0.069668370295853<br>ZRX 0.3187373603475B6 | | | |
| 3.1.002835 | ABHESHEKH MANIVANNAN | ADDRESS REDACTED | | | ADA 0.074328237737783<br>BTC 0.0000939378690816&1<br>EOS 0.0755882244742806<br>LTC 0.00058091018657363J<br>XRP 0.381657005189363 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.002836 | ABHI DUTTA | ADDRESS REDACTED | | | ADA 1047.0012267989%<br>BTC 0.10343577479384S<br>CEL 0.03512529936S222<br>DOT 224.185179767504<br>ETH 3.77361497682408<br>SNX 64.8286893593192 | | | |
| 3.1.002837 | ABHI GOYAL | ADDRESS REDACTED | | | CEL 0.01159102470431169<br>XRP 310.44510916310% | | | |
| 3.1.002838 | ABHI RAMESH | ADDRESS REDACTED | | | BTC 0.000197961661927461<br>ETH 0.0000026615897833S4 | | | |
| 3.1.002839 | ABHI THAKRAL | ADDRESS REDACTED | | | CEL 0.04202464709592489<br>ETH 0.24696857219988S | | | |
| 3.1.002840 | ABHIMANYU YADAV | ADDRESS REDACTED | | | BTC 0.000980969197567196<br>CEL 0.4596808154209508 | | | |
| 3.1.002841 | ABHICHANDRA RAVI | ADDRESS REDACTED | | | ADA 0.00490434255532114<br>BTC 0.0000002715334877682<br>DOT 0.166155858855449<br>ETH 0.00262954883145776<br>LINK 0.000142398593234672<br>MATIC 1.57155322148508<br>USDC 0.00901086719631764 | | ADA 0.000009597832211669<br>BTC 0.00000002919196872<br>DOT 0.00000000009696'7072<br>LINK 0.379501018057285<br>USDC 6.05089359656729 | |
| 3.1.002842 | ABHIJEET AGARWAL | ADDRESS REDACTED | | | BTC 0.00496883845544314<br>CEL 34.5394483036857<br>ETH 3.5355327975331 | | | |
| 3.1.002843 | ABHIJEET CHAVAN | ADDRESS REDACTED | | | ETH 0.000000030891780863 | | | |
| 3.1.002844 | ABHIJEET HARA | ADDRESS REDACTED | | | BAT 0.042021011070003<br>BTC 0.00021436255664144<br>CEL 0.19058325623647% ETH 0.00478481536547588 | | | |
| 3.1.002845 | ABHIJEET KARALE | ADDRESS REDACTED | | | CEL 0.00746149721070381 | | | |
| 3.1.002846 | ABHIJEET NAIR | ADDRESS REDACTED | | | BCH 0.000001343033241501<br>BTC 0.0133803343437693<br>CEL 0.081850021060339B<br>MATIC 0.003010543406284B7<br>SNX 0.0001707172907037'97<br>USDC 0.000004190379129359 | | | |
| 3.1.002847 | ABHIJEET SHUKLA | ADDRESS REDACTED | | | BTC 0.001717216892809S7<br>CEL 0.8574530859861S<br>DOT 0.00000000001598155'7<br>SGB 151.061156392442<br>USDT ERC20 30<br>XLM 0.00000000480386261<br>XRP 0.000007068235165862 | | | |
| 3.1.002848 | ABHIJEET SINGH DHILLON | ADDRESS REDACTED | | | ADA 40.15420512526315<br>BTC 0.01335705687873435<br>DOT 6.783055915484<br>ETH 0.07388570892912% | | | |
| 3.1.002849 | ABHIJEET UMALE | ADDRESS REDACTED | | | CEL 1.07089387086201 | | | |
| 3.1.002850 | ABHIJIT UPADRASTA | ADDRESS REDACTED | | | CEL 0.02502419518787 | | | |
| 3.1.002851 | ABHIJIT BHAT | ADDRESS REDACTED | | | BTC 0.000002245380180178<br>CEL 1.15116892753898<br>COMP 0.05804608437024S | | | |
| 3.1.002852 | ABHIJIT BHAVE | ADDRESS REDACTED | | | ETH 2.32201194144495<br>BTC 0.000789060721976871<br>XRP 2732.261385 | | | |
| 3.1.002853 | ABHIJIT DAS | ADDRESS REDACTED | | | BTC 0.00000097099055424Z<br>CEL 2.9382617349835B<br>ETH 3.13367554334221B<br>MATIC 342.6178463938Z1<br>USDC 0.2046248840011148 | | | |
| 3.1.002854 | ABHIJIT DAS | ADDRESS REDACTED | | | BTC 0.000000535151861198<br>ETH 0.00021206718143672S | | | |
| 3.1.002855 | ABHIJIT DIGAR | ADDRESS REDACTED | | | BTC 0.00000007690148882S<br>ETH 0.00027993575470007B | | | |
| 3.1.002856 | ABHIJIT GOPAL THUBE | ADDRESS REDACTED | | | ADA 2038.15277117677<br>BTC 0.011045315967188'7<br>DOT 10.741526405686b1<br>ETH 0.24657494367202S<br>USDT ERC20 0.11911906374S137 | | | |
| 3.1.002857 | ABHIJIT KESBHAT | ADDRESS REDACTED | | | BTC 0.09543566168589'73 | | | |
| 3.1.002858 | ABHIJIT KHARKAR | ADDRESS REDACTED | | | CEL 65.4776756414393<br>ETH 1.89948566905S27 | | | |
| 3.1.002859 | ABHIJIT MONDAL | ADDRESS REDACTED | | | ADA 2.783727935643'79<br>BTC 0.000632600649266150S<br>DOT 0.13389909172502I<br>ETH 0.00000313785447281<br>LUNC 0.05048968272947'93<br>XRP 1.5925663333891 | | | |
| 3.1.002860 | ABHIJIT NAIK | ADDRESS REDACTED | | | BTC 0.04253648492513351<br>COMP 0.100516835890407<br>ETH 2.044682808148451<br>MATIC 1.30276014682313<br>UMA 0.198427341570442<br>USDC 888.831059917929<br>ZEC 0.079935315172591b23 | | | |
| 3.1.002861 | ABHIJIT OHAL | ADDRESS REDACTED | | | BTC 0.244982707371006<br>ETH 0.19542631751014I | | | |
| 3.1.002862 | ABHIJIT PAWAR | ADDRESS REDACTED | | | CEL 1.09945500998105 | | | |
| 3.1.002863 | ABHIJIT R AMIN | ADDRESS REDACTED | | | BTC 0.00114938464119579 | | | |
| 3.1.002864 | ABHIJIT SASTE | ADDRESS REDACTED | | | MATIC 10287.6624051199<br>ADA 307.406000527221<br>BTC 0.304306921511933<br>ETH 0.265211021897945<br>USDC 1041.17151822556 | | | |
| 3.1.002865 | ABHIJIT SHINDE | ADDRESS REDACTED | | | BTC 0.0997774656795347<br>ETH 0.27461352558B9S4 | | | |
| 3.1.002866 | ABHIJIT SINGH | ADDRESS REDACTED | | | BTC 0.03585203237274b02<br>ETH 0.030085648531265S<br>USDC 548.34292894b672 | | | |
| 3.1.002867 | ABHIJIT VADREVU | ADDRESS REDACTED | | | BTC 0.00001334065450b123<br>ETH 0.00044438099448b061 | | | |
| 3.1.002868 | ABHIJITH J S | ADDRESS REDACTED | | | CEL 4.40084551842225<br>USDC 410.824<br>XLM 0.13 | | | |
| 3.1.002869 | ABHIJITH SHASTRY | ADDRESS REDACTED | | | BTC 0.00187156866036503<br>CEL 981.06112816851S<br>USDC 4.147405397308b8 | | | |
| 3.1.002870 | ABHIJITH SHETTY | ADDRESS REDACTED | | | BTC 0.00117980477879b8<br>ETH 0.07743099499970804 | | | |
| 3.1.002871 | ABHIJITH YENAMANDRA | ADDRESS REDACTED | | | BTC 0.00064716751518992Z | | | |
| 3.1.002872 | ABHIJOT SEKHON | ADDRESS REDACTED | | | USDC 0.149766502994145<br>XLM 0.019495674873576Z | | | |
| 3.1.002873 | ABHIJOY SARKAR | ADDRESS REDACTED | | | BTC 0.00124593654388076 | | | |
| 3.1.002874 | ABHIK HALDER | ADDRESS REDACTED | | | BTC 0.00113615050854915<br>ETH 0.15224322993678B | | | |
| 3.1.002875 | ABHIK SEAL | ADDRESS REDACTED | | | ADA 64.210689 | DOT 0.001 | | |
| 3.1.002876 | ABHIL SAM VARGHESE | ADDRESS REDACTED | | | AVAX 1.08732452314297<br>CEL 12.1796738701706<br>MATIC 157.398914B03467<br>SNX 28.82115963 | | | |
| 3.1.002877 | ABHILASH AGGARWAL | ADDRESS REDACTED | | | ETH 0.09586777535196b5 | | | |
| 3.1.002878 | ABHILASH ANTONY | ADDRESS REDACTED | | | ADA 270.019804746809<br>BTC 0.00893809202987774<br>DOT 10.6207876031005<br>ETH 0.11992779909087B | | | |
| 3.1.002879 | ABHILASH ATMARAM | ADDRESS REDACTED | | | CEL 0.0090320198628520B<br>USDC 0.220605414374261<br>USDT ERC20 0.0415411685'71886 | | | |
| 3.1.002880 | ABHILASH BHARADWAJ KOMARAGIRI | ADDRESS REDACTED | | | BTC 0.010331884234224319<br>ETH 0.00150333969843983<br>GUSD 2.33767058894087 | GUSD 0.0074136208B407367 | | |
| 3.1.002881 | ABHILASH BUDDU | ADDRESS REDACTED | | | BTC 0.0000002507156118<br>XRP 0.260176305521764 | | | |
| 3.1.002882 | ABHILASH CHENNAM | ADDRESS REDACTED | | | BTC 0.0776048410349923<br>ETH 1.6468071208194b<br>MATIC 665.174338217919 | | | |
| 3.1.002883 | ABHILASH CHINTADA | ADDRESS REDACTED | | | BCH 0.00281256<br>CEL 0.224765785651476 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.002884 | ABHILASH CHUTEI | ADDRESS REDACTED | | | AAVE 22.235214285B223 | | | |
| | | | | | AVAX 81.31598583046891 | | | |
| | | | | | BAT 3534.358860046863 | | | |
| | | | | | BTC 3.068950566B3248 | | | |
| | | | | | COMP 10.545816758463 | | | |
| | | | | | DASH 12.12126695B892 | | | |
| | | | | | ETH 134.26828984863 | | | |
| | | | | | KNC 1544.02954554031 | | | |
| | | | | | LINK 0.18238454278086I7 | | | |
| | | | | | MATIC 5656.20652471871 | | | |
| | | | | | SGB 0.22640932920105 | | | |
| | | | | | SNX 301.39824817B632 | | | |
| | | | | | UMA 173.3672617756D4 | | | |
| | | | | | UNI 333.48623715977I9 | | | |
| | | | | | XRP 1.48103158004156 | | | |
| | | | | | ZEC 24.82282389521 | | | |
| | | | | | ZRX 1861.43969134163 | | | |
| 3.1.002885 | ABHILASH KUNNATOOR MARGABANDU | ADDRESS REDACTED | | | ADA 1536.49724770642 | | | |
| | | | | | BTC 0.0010295056319958 | | | |
| | | | | | CEL 225.69597916436 | | | |
| | | | | | ETH 4.99686745159601 | | | |
| | | | | | LINK 122.6715644 | | | |
| | | | | | LTC 12.77618189 | | | |
| | | | | | XRP 3000 | | | |
| 3.1.002886 | ABHILASH MELKOTE JYOTHIPRAKASH | ADDRESS REDACTED | | | USDC 1055.930303B525 | | | |
| 3.1.002887 | ABHILASH NAIR | ADDRESS REDACTED | | | BTC 0.039803864B542881 | | | |
| | | | | | ETH 0.38422564907811I | | | |
| 3.1.002888 | ABHILASH NAYAK | ADDRESS REDACTED | | | MATIC 8.465638724124S2 | | | |
| 3.1.002889 | ABHILASH PARITALA | ADDRESS REDACTED | | | BTC 0.00128770203236326 | | | |
| | | | | | XRP 468.86148505769I | | | |
| 3.1.002890 | ABHILASH RAO | ADDRESS REDACTED | | | AAVE 20.82610142155D8 | | | |
| | | | | | ADA 2.02245387050974 | | | |
| | | | | | BAT 1.213896418807I7 | | | |
| | | | | | BCH 0.00240270511763438 | | | |
| | | | | | BTC 0.00079293582595268I3 | | | |
| | | | | | ETH 4.2013374396925 | | | |
| | | | | | LINK 0.0712387045577058 | | | |
| | | | | | LTC 0.016480543130B732 | | | |
| | | | | | MATIC 32440.288783348 | | | |
| | | | | | SNX 119.17616843912I4 | | | |
| | | | | | USDC 27006.1050332078 | | | |
| | | | | | USDT ERC20.0.99191265329053I | | | |
| | | | | | XLM 1.86317042B85665 | | | |
| 3.1.002891 | ABHILASH SAMUEL | ADDRESS REDACTED | | | USDC 0.402090B02264508 | | | |
| 3.1.002892 | ABHILASH SUNDAR VALAPPIL | ADDRESS REDACTED | | | BTC 0.00000000943221484 | | | |
| | | | | | CEL 3.15524765642B7 | | | |
| 3.1.002893 | ABHILASH TATINENI | ADDRESS REDACTED | | | BTC 0.0000307894117761I62 | | | |
| | | | | | ETH 23.61716316761I8 | | | |
| | | | | | LTC 0.00744340932B64985 | | | |
| | | | | | OMG 111.606B87036033 | | | |
| | | | | | SGB 90.7632756160728 | | | |
| | | | | | XRP 593.71791686386I8 | | | |
| | | | | | ZRX 570.8911994432I | | | |
| 3.1.002894 | ABHILASHA KAMATH | ADDRESS REDACTED | | | BTC 0.000019182523097827 | | | |
| | | | | | USDC 63.18217016027I08 | | | |
| 3.1.002895 | ABHIMANYU BATRA | ADDRESS REDACTED | | | BTC 0.00000000076840122I | | | |
| 3.1.002896 | ABHIMANYU CHAKRAVARTY | ADDRESS REDACTED | | | USDT ERC20 1.178439240922I49 | | | |
| | | | | | CEL 1.17130399003292 | | | |
| | | | | | MATIC 329.0890539746I | | | |
| 3.1.002897 | ABHIMANYU KARKI | ADDRESS REDACTED | | | BTC 0.00117649881389447 | | | |
| | | | | | ETH 0.51606262232500I9 | | | |
| 3.1.002898 | ABHIMANYU MALHOTRA | ADDRESS REDACTED | | | BTC 0.000000004821174339I | | | |
| | | | | | USDC 1.00153591663512 | | | |
| 3.1.002899 | ABHIMANYU SHARMA | ADDRESS REDACTED | | | USDC 1.16253333220302 | | | |
| 3.1.002900 | ABHIMANYU SHARMA | ADDRESS REDACTED | | | CEL 0.01511178488589903 | | | |
| | | | | | USDC 0.56887700429896I2 | | | |
| 3.1.002901 | ABHIMANYU SUNKETA | ADDRESS REDACTED | | | BTC 0.000815050208507062 | | | |
| | | | | | CEL 27.176811349329S | | | |
| | | | | | ETH 0.33267934 | | | |
| | | | | | OMG 7.41316099 | | | |
| | | | | | XLM 345.895430b | | | |
| 3.1.002902 | ABHIMANYU TEHLAN | ADDRESS REDACTED | | | BTC 0.0001545085226063B4 | | | |
| | | | | | CEL 0.4510025195986I43 | | | |
| 3.1.002903 | ABHIMANYU YADAV | ADDRESS REDACTED | | | BTC 0.0000000013079484458 | | | |
| | | | | | USDC 0.47759689274620I3 | | | |
| 3.1.002904 | ABHIMANYU YADAV | ADDRESS REDACTED | | | BTC 0.0038972530420057 | | | |
| | | | | | CEL 0.3369535712131I | | | |
| | | | | | USDC 0.26693230582773I7 | | | |
| 3.1.002905 | ABHIMANYU YADAV | ADDRESS REDACTED | | | BUSD 1.5731529472114 | | | |
| 3.1.002906 | ABHINAV BAISSI | ADDRESS REDACTED | | | BTC 0.0008765317392142I77 | | | |
| | | | | | USDC 3.52030151721174 | | | |
| 3.1.002907 | ABHIMANYU YADAV | ADDRESS REDACTED | | | BTC 0.00244767388240929 | | | |
| 3.1.002908 | ABHINAB KHAREL | ADDRESS REDACTED | | | ADA 0.18227517B066169 | | | |
| | | | | | BTC 0.00190181812336464 | | | |
| | | | | | USDC 220.5406296905I | | | |
| 3.1.002909 | ABHINANDAN MATTELA | ADDRESS REDACTED | | | BAT 177.600311462119 | BTC 0.00000064 | | |
| | | | | | BCH 4.854824466115D3 | MATIC 6256.53571468095 | | |
| | | | | | BTC 0.0000000960B1582365 | | | |
| | | | | | COMP 4.31853452058737 | | | |
| | | | | | DASH 2.651472533B8139 | | | |
| | | | | | EOS 139.065930118426 | | | |
| | | | | | ETH 0.00361013061128I9 | | | |
| | | | | | GUSD 319.111659731422 | | | |
| | | | | | LINK 0.363224264265863 | | | |
| | | | | | LTC 0.0255729250998076 | | | |
| | | | | | MATIC 6809.55722930776 | | | |
| | | | | | MCDAI 47.2034402900D48 | | | |
| | | | | | UMA 10.175654184889 | | | |
| | | | | | UNI 0.71092796597291I6 | | | |
| | | | | | USDC 453.72365978744 | | | |
| | | | | | XLM 16543.0999309677 | | | |
| | | | | | XRP 1566.07715795418 | | | |
| | | | | | ZEC 30.6598516298628 | | | |
| | | | | | ZRX 802.946899116085 | | | |
| 3.1.002910 | ABHINANDAN SATYANARAYANA | ADDRESS REDACTED | | | BTC 0.0025405951849212 | | | |
| | | | | | CEL 20.78628001154O2 | | | |
| | | | | | DOT 3.4705477573808I | | | |
| | | | | | MATIC 247.0077579 | | | |
| | | | | | SNX 20.37796538590S2 | | | |
| | | | | | USDT ERC20 143.056125 | | | |
| | | | | | XLM 505.2436414 | | | |
| 3.1.002911 | ABHINATH NAIDU | ADDRESS REDACTED | | | BTC 0.0101494785505t68 | | | |
| | | | | | CEL 0.25510221703620I4 | | | |
| | | | | | LTC 0.26249574343620I | | | |
| | | | | | USDC 1524.514026718I73 | | | |
| | | | | | XRP 67.4624214664734 | | | |
| 3.1.002912 | ABHINAV ARYAN | ADDRESS REDACTED | | | CEL 68.4632909312345 | | | |
| | | | | | MATIC 19.75288002362I61 | | | |
| | | | | | USDC 5615.1583099711I7 | | | |
| 3.1.002913 | ABHINAV BANSAL | ADDRESS REDACTED | | | CEL 0.167747645464368 | | | |
| 3.1.002914 | ABHINAV BASSI | ADDRESS REDACTED | | | ADA 191.16423798732B | | | |
| | | | | | BTC 0.00141138804666301 | | | |
| | | | | | ETH 0.03382842211698362 | | | |
| | | | | | GUSD 0.35036B66B873592 | | | |
| 3.1.002915 | ABHINAV CHAMALLAMUDI | ADDRESS REDACTED | | | CEL 1.0660989766439A | | | |
| 3.1.002916 | ABHINAV CHENNAPAREDDY | ADDRESS REDACTED | | | BTC 0.00108278667834066 | | | |
| | | | | | GUSD 1560.81151351546 | | | |
| 3.1.002917 | ABHINAV GAIHA | ADDRESS REDACTED | | | MATIC 520.87930315I2174 | | | |
| 3.1.002918 | ABHINAV KALYAN CHAVVA | ADDRESS REDACTED | | | AAVE 0.00076064807772541I2 | | | |
| | | | | | BTC 0.0000021897231B758 | | | |
| | | | | | CEL 0.04972197181340417 | | | |
| | | | | | DOT 0.00000000602353237 | | | |
| | | | | | ETH 0.0000207128896013I7 | | | |
| | | | | | LINK 0.016467270447641I9 | | | |
| | | | | | LTC 0.0000000066788583I9 | | | |
| | | | | | MCDAI 0.16406651667062 | | | |
| | | | | | SGB 0.21916634032385I8 | | | |
| | | | | | UNI 0.1117792826425045 | | | |
| | | | | | USDC 1.954890536953I24 | | | |
| | | | | | XLM 1.10999689558984 | | | |
| | | | | | XRP 1.41968053834705 | | | |
| 3.1.002919 | ABHINAV KAPUR | ADDRESS REDACTED | | | BTC 0.0021513013557956 | | | |
| 3.1.002920 | ABHINAV KUKREJA | ADDRESS REDACTED | | | BTC 0.00000035 | | | |
| | | | | | CEL 0.0047738542829436 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.002921 | ABHINAV KUMAR | ADDRESS REDACTED | | | CEL 1.0726837848559 | | | |
| 3.1.002922 | ABHINAV MADHAVANKUNNI | ADDRESS REDACTED | | | ADA 23.402826602558 | | | |
| | | | | | BTC 0.0273002288857023 | | | |
| | | | | | CEL 0.0940458867694024 | | | |
| | | | | | ETH 0.17234966291794 | | | |
| 3.1.002923 | ABHINAV NULL | ADDRESS REDACTED | | | BTC 0.0188552925474838 | | | |
| | | | | | CEL 12.2437957913914 | | | |
| 3.1.002924 | ABHINAV POTTABATHULA | ADDRESS REDACTED | | | BTC 0.208825795250944 | | | |
| | | | | | ETH 4.15376057334191 | | | |
| 3.1.002925 | ABHINAV PRATEEK | ADDRESS REDACTED | | | BTC 0.2167705215379 | BTC 0.0033444 | | |
| | | | | | KNC 0.00351915998998694 | KNC 0.00593844906403039 | | |
| | | | | | LTC 3.66198305459832 | USDC 0.00671884662226151 | | |
| | | | | | USDC 0.043414482581656B | | | |
| 3.1.002926 | ABHINAV PUSHPAKATH | ADDRESS REDACTED | | | BTC 0.000009706115399813 | | | |
| | | | | | CEL 0.00823910829261631 | | | |
| 3.1.002927 | ABHINAV RAY | ADDRESS REDACTED | | | BTC 0.000135928913061111 | | | |
| | | | | | USDC 685.621196277936 | | | |
| 3.1.002928 | ABHINAV SANDI | ADDRESS REDACTED | | | ADA 157.340076944972 | | | |
| | | | | | ETH 2.29335049567728 | | | |
| | | | | | USDC 320.036562571847 | | | |
| 3.1.002929 | ABHINAV SATUA | ADDRESS REDACTED | | | BTC 0.00098761472976132 | | | |
| | | | | | CEL 1.15272116484367 | | | |
| 3.1.002930 | ABHINAV SAU | ADDRESS REDACTED | | | ADA 2081.64109607982 | | | |
| | | | | | BTC 0.002091136410252971 | | | |
| | | | | | MATIC 622.343879375062 | | | |
| | | | | | USDC 1035.99565202597 | | | |
| 3.1.002931 | ABHINAV SESHADRI | ADDRESS REDACTED | | | ADA 0.273718666367789 | ADA 0.0000093974273758 | | |
| | | | | | BTC 0.086410659597027 | MATIC 214.635277650632 | | |
| | | | | | MATIC 0.41459657661940 | | | |
| 3.1.002932 | ABHINAV SHARMA | ADDRESS REDACTED | | | AAVE 0.00053710960495031 | | | |
| | | | | | BTC 0.194988593009457 | | | |
| | | | | | COMP 0.0000076411280267S5 | | | |
| | | | | | DOT 7.41213502407655 | | | |
| | | | | | ETH 0.000293955700685407 | | | |
| | | | | | SNX 0.0082748027740517B | | | |
| | | | | | SOL 1.02064111175658 | | | |
| | | | | | XLM 0.0028905477012 | | | |
| 3.1.002933 | ABHINAV TANAJI KHAVARE | ADDRESS REDACTED | | | BTC 0.0012970374442810B | DOGE 0.00000000846256683I | | |
| | | | | | DOGE 0.23146697757155B | | | |
| | | | | | ETC 0.0050618680689042A | | | |
| | | | | | ETH 0.00210442760198424 | | | |
| 3.1.002934 | ABHINAV THONUPUNOORI | ADDRESS REDACTED | | | ADA 0.1623697960509B9 | | | |
| | | | | | BTC 0.00000975057984777 | | | |
| | | | | | USDT ERC20 0.29745326379B007 | | | |
| 3.1.002935 | ABHINAV TIWARI | ADDRESS REDACTED | | | CEL 0.00122109295910913 | | | |
| 3.1.002936 | ABHINAV VOHRA | ADDRESS REDACTED | | | CEL 47.6671432823764 | | | |
| 3.1.002937 | ABHINAY VANAMALA | ADDRESS REDACTED | | | BTC 0.00000079005874137J | | | |
| 3.1.002938 | ABHINAYA CHANDRASEKAR | ADDRESS REDACTED | | | USDC 0.5300725370584676 | | | |
| | | | | | CEL 10.356418975802B | | | |
| 3.1.002939 | ABHINEET GUPTA | ADDRESS REDACTED | | | SNX 43.653 | | | |
| | | | | | CEL 0.0440115703596252 | | | |
| 3.1.002940 | ABHINEET KUMAR | ADDRESS REDACTED | | | ETH 0.0014570896992S798 | | | |
| | | | | | LINK 14.747057579977343 | | | |
| 3.1.002941 | ABHINEET SINGH | ADDRESS REDACTED | | | MATIC 1658.69148296838 | | | |
| | | | | | BTC 0.000171678553359867 | | | |
| 3.1.002942 | ABHINEET YADAV | ADDRESS REDACTED | | | ETH 0.0030835702B128539 | | | |
| | | | | | CEL 43.347749559515214 | | | |
| 3.1.002943 | ABHINESH KHAREL | ADDRESS REDACTED | | | XLM 699.9609 | | | |
| | | | | | AAVE 0.306277742052424 | | | |
| | | | | | BNB 0.00030875041264656J | | | |
| | | | | | BTC 0.000587318835952GB | | | |
| | | | | | DOT 50.781595285841G | | | |
| | | | | | LTC 0.00077576379349S415 | | | |
| | | | | | USDC 0.466544137308897J | | | |
| 3.1.002944 | ABHIRAM SHIVASWAMY | ADDRESS REDACTED | | | BTC 0.0547712157871439 | | | |
| | | | | | ETH 26.8178284344242 | | | |
| | | | | | USDC 254.940066473507 | | | |
| 3.1.002945 | ABHIRUP MITRA | ADDRESS REDACTED | | | ADA 0.346350890783287 | | | |
| | | | | | BTC 0.000001763710230271 | | | |
| | | | | | MATIC 0.231600566394642 | | | |
| 3.1.002946 | ABHIRUTH RAMASAMY | ADDRESS REDACTED | | | DOT 0.00026207350237242TS | | | |
| 3.1.002947 | ABHISANKAR R S | ADDRESS REDACTED | | | BTC 0.002213466731S950I | | | |
| | | | | | CEL 7.3042196373252 | | | |
| | | | | | USDT ERC20 400 | | | |
| 3.1.002948 | ABHISEK DHAMALA | ADDRESS REDACTED | | | BTC 0.0004678113712287B3 | | | |
| | | | | | CEL 2.2932054101J9999 | | | |
| | | | | | ETH 0.07051786 | | | |
| 3.1.002949 | ABHISEK RATAN | ADDRESS REDACTED | | | BTC 0.000000340236987784 | | | |
| | | | | | XRP 0.33794974077943G | | | |
| 3.1.002950 | ABHISHAKE KUMARATHEVAN | ADDRESS REDACTED | | | ADA 0.074768704238388Z | | | |
| | | | | | BNB 0.025 | | | |
| | | | | | BTC 0.00039999982021321 | | | |
| | | | | | CEL 1.32414049044769 | | | |
| | | | | | USDT ERC20 50.0678086000303 | | | |
| 3.1.002951 | ABHISHAKE ROHILLA | ADDRESS REDACTED | | | BTC 0.25782716613483G | | | |
| | | | | | ETH 0.00142271895467674 | | | |
| 3.1.002952 | ABHISHAKE SATISH PARDESHI | ADDRESS REDACTED | | | GUSD 0.195714386013S36 | | | |
| 3.1.002953 | ABHISHEIKH GILL | ADDRESS REDACTED | | | USDC 0.74680915611901 | | | |
| 3.1.002954 | ABHISHEK A KUSANUR | ADDRESS REDACTED | | | USDT ERC20 409.608470962129 | | | |
| 3.1.002955 | ABHISHEK ABHISHEK | ADDRESS REDACTED | | | CEL 0.000209251116594381 | | | |
| 3.1.002956 | ABHISHEK ACHAR | ADDRESS REDACTED | | | ADA 0.215328637468058 | USDC 5.3754530582449 | | |
| | | | | | BTC 0.0181607671716371 | | | |
| | | | | | BUSD 5235.92397128956 | | | |
| | | | | | USDC 0.00341397261374316 | | | |
| 3.1.002957 | ABHISHEK AGARWAL | ADDRESS REDACTED | | | AAVE 0.9766725808G2544 | | | |
| | | | | | ADA 1235.12360266667 | | | |
| | | | | | BTC 0.214353395225315 | | | |
| | | | | | ETH 1.76378304443456 | | | |
| | | | | | MATIC 26.4585543394161 | | | |
| 3.1.002958 | ABHISHEK ARORA | ADDRESS REDACTED | | | BCH 15.5673113561237 | MATIC 1519 | | |
| | | | | | BSV 15.132350517403J | | | |
| | | | | | BTC 8.15621491418448 | | | |
| | | | | | DOT 768.645968317479 | | | |
| | | | | | ETH 28.526318023852J | | | |
| | | | | | MATIC 2656.395184440S9 | | | |
| | | | | | XLM 223604.027629136 | | | |
| | | | | | XRP 5573.57932310314 | | | |
| 3.1.002959 | ABHISHEK BAJAJ | ADDRESS REDACTED | | | BTC 0.0000000729385164475 | | | |
| | | | | | CEL 289.319228485307 | | | |
| | | | | | EOS 0.2552412903801J7 | | | |
| | | | | | ETH 0.001250593052S747 | | | |
| | | | | | LINK 91.3909438120384 | | | |
| | | | | | USDT ERC20 72.886073251371J | | | |
| 3.1.002960 | ABHISHEK BAPNA | ADDRESS REDACTED | | | ADA 11.67207898220S5 | | | |
| 3.1.002961 | ABHISHEK BARAL | ADDRESS REDACTED | | | BTC 1.08101014802699E-06 | | | |
| | | | | | BTC 0.00009521563004450B | | | |
| | | | | | MATIC 1930.01394521354 | | | |
| 3.1.002962 | ABHISHEK BARIK | ADDRESS REDACTED | | | XRP 260.43 | | | |
| | | | | | BTC 0.002618726910666697 | | | |
| | | | | | CEL 5.17421201078237 | | | |
| | | | | | USDT ERC20 402.343508 | | | |
| 3.1.002963 | ABHISHEK BASU | ADDRESS REDACTED | | | 1INCH 211.600592917415 | | | |
| | | | | | AAVE 1.88825935141975 | | | |
| | | | | | BAT 403.938855998866 | | | |
| | | | | | BTC 0.5059676198B6939 | | | |
| | | | | | CEL 1203.99451015258 | | | |
| | | | | | COMP 2.86725607630918 | | | |
| | | | | | DOT 73.6057280520167 | | | |
| | | | | | EOS 0.122542068168S5 | | | |
| | | | | | ETC 0.0244878215133998 | | | |
| | | | | | ETH 9.5415050926090B | | | |
| | | | | | LINK 55.736995174412 | | | |
| | | | | | LTC 12.5446062473498 | | | |
| | | | | | MANA 1.83542700844199 | | | |
| | | | | | MATIC 11263.437053251B | | | |
| | | | | | OMG 0.0397248340048258 | | | |
| | | | | | SGB 442.097205219009 | | | |
| | | | | | SNX 107.469137679917 | | | |
| | | | | | XLM 1216.765358253J4 | | | |
| | | | | | XRP 1.81101438877013 | | | |
| | | | | | ZEC 2.36675624701839 | | | |
| | | | | | ZRX 350.019204950481 | | | |
| 3.1.002964 | ABHISHEK BHALLA | ADDRESS REDACTED | | | ETH 0.0765978638567971 | | | |
| 3.1.002965 | ABHISHEK BHARDWAJ | ADDRESS REDACTED | | | ETH 0.001653566971963OB | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.002966 | ABHISHEK BHASIN | ADDRESS REDACTED | | | ADA 189.45847542423<br>BTC 0.01413956180043375<br>DOT 31.232763173050T<br>ETC 0.545545762056329<br>ETH 0.338731528117158<br>LTC 2.33686103034975<br>MATIC 83.032292734545652<br>SNX 86.727049676585832<br>UNI 5.09175250132153<br>USDC 0.23549997356714S<br>USDT ERC20 1.03867026241516 | | | |
| 3.1.002967 | ABHISHEK BHATNAGAR | ADDRESS REDACTED | | | BTC 0.02213223001555S4<br>CEL 0.01492996565483111 | | | |
| 3.1.002968 | ABHISHEK BHATT | ADDRESS REDACTED | | | USDC 413145.9147413836<br>BTC 0.012511820609469 | | | |
| 3.1.002969 | ABHISHEK BHAUMIK | ADDRESS REDACTED | | | ETH 1.27053865812392<br>BTC 0.025799275164312S<br>DOT 114.10748117327S<br>ETH 1.20685467142073 | BTC 0.045 | | |
| 3.1.002970 | ABHISHEK BHURWAL | ADDRESS REDACTED | | | ADA 465.09624946333Z<br>ETH 5.36688079903326S<br>LINK 11.349448449957 | | | |
| 3.1.002971 | ABHISHEK BISHT | ADDRESS REDACTED | | | CEL 0.06274390749056515 | | | |
| 3.1.002972 | ABHISHEK CHANDRA | ADDRESS REDACTED | | | ETH 0.00000079970267406S | | | |
| 3.1.002973 | ABHISHEK CHAUHAN | ADDRESS REDACTED | | | BTC 0.00043137599882388 | | | |
| 3.1.002974 | ABHISHEK CHOUDHARY | ADDRESS REDACTED | | | CEL 8.01016348629 | | | |
| 3.1.002975 | ABHISHEK CHOUDHARY | ADDRESS REDACTED | | | CEL 1.065875464164399 | | | |
| 3.1.002976 | ABHISHEK CHUGH | ADDRESS REDACTED | | | BTC 0.00000018514396047S | | | |
| 3.1.002977 | ABHISHEK DASGUPTA | ADDRESS REDACTED | | | MATIC 4350.085163442G<br>ADA 147.475079462741<br>AVAX 6.28917225093081<br>BTC 0.03781898957836.33<br>DOT 23.6055739354753<br>ETH 0.386271579768766<br>LINK 0.001115787813056Z<br>MANA 0.009013947408603.14<br>MATIC 288.25575656793G<br>SOL 6.246327563237DZ<br>USDC 0.0023366518907500З | | | |
| 3.1.002978 | ABHISHEK DAVIS | ADDRESS REDACTED | | | BTC 0.0000000033728908Z2<br>CEL 13.2581059474852 | | | |
| 3.1.002979 | ABHISHEK DAYAL | ADDRESS REDACTED | | | BTC 1.00763429429433<br>ETH 22.442469932935Z<br>USDC 4.31614139087ZS | | | |
| 3.1.002980 | ABHISHEK DAYAL | ADDRESS REDACTED | | | BCH 0.00030047786945348G | | | |
| 3.1.002981 | ABHISHEK DHIRAJLAL OZA | ADDRESS REDACTED | | | BTC 0.05215471129607Z9<br>DOGE 37085.186842518S<br>ETH 0.3239480911117982 | | | |
| 3.1.002982 | ABHISHEK DHOUNDIYAL | ADDRESS REDACTED | | | BTC 0.303085093009796<br>ETH 26.30936410759451<br>LTC 10.53088385457Z | | | |
| 3.1.002983 | ABHISHEK DOBHAL | ADDRESS REDACTED | | | BTC 2.108910330082<br>MCDN1.42.397845284140S | | | |
| 3.1.002984 | ABHISHEK DOSHI | ADDRESS REDACTED | | | CEL 1.075761256260SZ | | | |
| 3.1.002985 | ABHISHEK DURGAPRASAD AGARWAL | ADDRESS REDACTED | | | AVAX 6.3408664841682<br>BTC 0.046724950800323.8<br>DOT 17.0311897549054<br>ETH 3.545117516557D1<br>MATIC 388.62748717605<br>SNX 30.41654926770.37 | AVAX 0.72827523179425G | | |
| 3.1.002986 | ABHISHEK DUTTA | ADDRESS REDACTED | | | ETH 0.01598590335337.31 | | | |
| 3.1.002987 | ABHISHEK FARKADE | ADDRESS REDACTED | | | BTC 0.0000000006755543.39<br>CEL 0.15317818386719<br>MATIC 0.006618095493942G3 | | | |
| 3.1.002988 | ABHISHEK FT | ADDRESS REDACTED | | | ETH 0.008594517566734Z1 | | | |
| 3.1.002989 | ABHISHEK GANGAL | ADDRESS REDACTED | | | ADA 0.21445581221252S<br>AVAX 0.0583409275331804<br>BTC 0.00008613067615642.4<br>CEL 0.50710688964576<br>ETH 0.000027247657I1142<br>KNC 17.43600724833.3<br>LINK 0.02017455305865.1<br>LUNC 0.0104701223537071<br>MATIC 9.99213262591712<br>SGB 0.060234230069758.4<br>SNX 0.07625621222642163<br>SOL 0.01351379413499854<br>USDC 5.0994808725527Z<br>USDT ERC20 0.22749788726609<br>XRP 0.404860670327979 | | | |
| 3.1.002990 | ABHISHEK GHOSH | ADDRESS REDACTED | | | BCH 0.0000004<br>BTC 0.00020043705674373.8<br>BUSD 201.904636<br>CEL 56.6676664302258<br>LTC 0.00000064<br>USDC 1031.301734 | | | |
| 3.1.002991 | ABHISHEK GHOSH | ADDRESS REDACTED | | | BTC 0.000020607765316751G<br>CEL 6.42584380370Z<br>USDC ERC20 0.0000006668500535692 | | | |
| 3.1.002992 | ABHISHEK GORTI | ADDRESS REDACTED | | | ADA 10107.1119808469<br>BTC 0.77225121595697.8<br>ETH 0.21348823764068<br>USDC 26.141317891811G | | CEL 143.81687259688<br>USDC 36280 | |
| 3.1.002993 | ABHISHEK GUHA | ADDRESS REDACTED | | | BTC 0.00140919964356057<br>CEL 0.19840940137540.1<br>ETH 0.00219192130369237<br>LINK 1.621301899273S<br>MATIC 375.320802538136<br>OMG 0.79023850617316<br>SGB 4564.52024294735<br>SNX 3.40113950095566<br>UNI 0.178763026090491<br>USDC 11.737597267412<br>XRP 32.7034476328624 | BTC 0.00000050069054051<br>ETH 0.00000013886906722.4<br>LINK 0.00000014924645516.4 | | |
| 3.1.002994 | ABHISHEK GUNDALA | ADDRESS REDACTED | | Yes | AAVE 0.052006411862046.4<br>BTC 0.03114219357115.8<br>CEL 1.1551689275389.8<br>COMP 0.19258911642944.4<br>ETH 0.00366551078717154<br>KNC 1727.863635136.34<br>LINK 0.18086013164311.7<br>LTC 0.01233351095229.48<br>UNI 0.194089842437.29<br>USDC 0.06193237643545.81<br>XRP 1.29346571929668 | | | BTC 4.60859934470589 |
| 3.1.002995 | ABHISHEK GUPTA | ADDRESS REDACTED | | | BTC 0.0000025438364593846 | | | |
| 3.1.002996 | ABHISHEK GUPTA | ADDRESS REDACTED | | | BTC 0.00950500763713289 | | | |
| 3.1.002997 | ABHISHEK HOSAHALLI PUTTASWAMY | ADDRESS REDACTED | | | BTC 0.00830904829887975<br>CEL 5.30243355029314 | | | |
| 3.1.002998 | ABHISHEK JADHAV | ADDRESS REDACTED | | | BTC 0.00000034447103.3929<br>EOS 0.14627906508764G | | | |
| 3.1.002999 | ABHISHEK JAIN | ADDRESS REDACTED | | | MATIC 2238.8365793531S | | | |
| 3.1.003000 | ABHISHEK JAIN | ADDRESS REDACTED | | | CEL 1.062814209955.75 | | | |
| 3.1.003001 | ABHISHEK JAIN | ADDRESS REDACTED | | | ADA 1065.695141<br>BTC 0.00155755870135115 | | | |
| 3.1.003002 | ABHISHEK JALAN | ADDRESS REDACTED | | | CEL 17.210730475311<br>BTC 0.0005916388500893.71<br>CEL 3.070601962849S5<br>GUSD 0.8671778624079G4 | | | |
| 3.1.003003 | ABHISHEK JAYANT | ADDRESS REDACTED | | | BTC 0.0011609801394376<br>CEL 0.637410523708965 | | | |
| 3.1.003004 | ABHISHEK JHA | ADDRESS REDACTED | | | CEL 0.00186678544555507<br>XLM 6.03537430021408 | | | |
| 3.1.003005 | ABHISHEK K N | ADDRESS REDACTED | | | BTC 0.0315976384809746 | | | |
| 3.1.003006 | ABHISHEK KAPUR | ADDRESS REDACTED | | | BTC 0.102527391833523<br>ETH 0.0003261935540399606<br>USDC 3026.04789606242 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.003007 | ABHISHEK KUMAR | ADDRESS REDACTED | | | ADA 260.65469732237 | ETH 0.576224 | | |
| | | | | | AVAX 3.0416249373156T | MATIC 17.166 | | |
| | | | | | BTC 0.00194384170112642 | | | |
| | | | | | DOT 23.2547195920829 | | | |
| | | | | | ETH 0.00056218039331293 | | | |
| | | | | | GUSD 0.785611100610533 | | | |
| | | | | | MATIC 146.552446761934 | | | |
| | | | | | USDC 418.228259196137 | | | |
| | | | | | XLM 4.00616134960749E-05 | | | |
| 3.1.003008 | ABHISHEK KUMAR | ADDRESS REDACTED | | | BTC 0.0000037213942247G5 | | | |
| | | | | | ETH 0.000064815995484293 | | | |
| 3.1.003009 | ABHISHEK KUMAR | ADDRESS REDACTED | | | BTC 0.00018505003213535 | BTC 0.00000001989024079 | | |
| | | | | | CEL 1187.82931093627 | | | |
| | | | | | ETH 0.0000150823278977T | | | |
| | | | | | GUSD 45699.2280447913 | | | |
| | | | | | PAXG 14.9912145657209 | | | |
| 3.1.003010 | ABHISHEK KUMAR | ADDRESS REDACTED | | | BTC 0.00059024975474353 | | | |
| 3.1.003011 | ABHISHEK KUMAR | ADDRESS REDACTED | | | BTC 0.00009397213102688Z | | | |
| | | | | | CEL 1.09945500998105 | | | |
| 3.1.003012 | ABHISHEK KUMAR | ADDRESS REDACTED | | | ADA 68.182705915814 | | | |
| | | | | | BTC 0.00315901999943051 | | | |
| | | | | | CEL 1.15116882753898 | | | |
| | | | | | COMP 0.038517157564415 | | | |
| | | | | | ETC 0.57952382570028G | | | |
| | | | | | LTC 0.04589603053571Z1 | | | |
| | | | | | USDC 0.00842869703553B8 | | | |
| | | | | | XLM 297.760572592191 | | | |
| 3.1.003013 | ABHISHEK KUMAR | ADDRESS REDACTED | | | BTC 0.000963406850414299 | BTC 0.000000001762172333 | | |
| | | | | | ETH 0.00240400816983945 | | | |
| | | | | | LUNC 49.14761340676A | | | |
| | | | | | USDC 0.62211797158436 | | | |
| | | | | | USDT ERC20 56.378475172467T | | | |
| 3.1.003014 | ABHISHEK KUMAR | ADDRESS REDACTED | | | ADA 1544.64127721192 | | | |
| | | | | | BTC 0.001994412580516G2 | | | |
| | | | | | EOS 289.718141421172 | | | |
| | | | | | ETH 1.03966400333719 | | | |
| | | | | | MATIC 1798.1165529782 | | | |
| | | | | | XRP 78.843048 | | | |
| 3.1.003015 | ABHISHEK KUWADI | ADDRESS REDACTED | | | BTC 0.00000006231529535 | | | |
| | | | | | CEL 0.169670586817022 | | | |
| | | | | | MCDAI 0.038121095778SD21 | | | |
| 3.1.003016 | ABHISHEK LUTHRA | ADDRESS REDACTED | | | BTC 0.000481272708516919 | | | |
| 3.1.003017 | ABHISHEK MARWAH | ADDRESS REDACTED | | | USDC 0.490654134768508A | | | |
| 3.1.003018 | ABHISHEK MATHUR | ADDRESS REDACTED | | | BTC 0.000456552908208034 | | | |
| | | | | | DASH 3.53250454813102 | | | |
| | | | | | USDC 0.037745477208939 | | | |
| 3.1.003019 | ABHISHEK MEHROTRA | ADDRESS REDACTED | | | ETH 0.00161660395152919 | | | |
| | | | | | AAVE 1.82710316627957 | BTC 0.03835965 | | |
| | | | | | BTC 0.121189930759262 | | | |
| | | | | | COMP 2.68834094505243 | | | |
| | | | | | ETH 2.49276337221524 | | | |
| | | | | | LINK 44.982147781753J | | | |
| | | | | | SNX 37.473429547454S | | | |
| | | | | | UNI 21.146765771549J | | | |
| | | | | | XLM 197.225785488517 | | | |
| 3.1.003020 | ABHISHEK MEHTA | ADDRESS REDACTED | | | BTC 0.000542881921721187 | | | |
| 3.1.003021 | ABHISHEK MUKHERJEE | ADDRESS REDACTED | | | BTC 0.0000005340587196Y9 | | | |
| | | | | | CEL 1.58979093502232 | | | |
| | | | | | USDC 50.441 | | | |
| 3.1.003022 | ABHISHEK NAIR | ADDRESS REDACTED | | | ADA 72.3215794153313 | | | |
| | | | | | BTC 0.00206600569273S7 | | | |
| | | | | | CEL 0.0698034681606987 | | | |
| | | | | | ETH 0.0261726416631173 | | | |
| | | | | | MATIC 59.973396423509Z | | | |
| | | | | | PAXG 0.0244717876859739 | | | |
| | | | | | SOL 1.37610735886677 | | | |
| 3.1.003023 | ABHISHEK NATH | ADDRESS REDACTED | | | ADA 0.30838792923943A | | | |
| | | | | | BTC 0.0000018388532003T9 | | | |
| | | | | | USDT ERC20 0.464498794069173 | | | |
| 3.1.003024 | ABHISHEK NULL | ADDRESS REDACTED | | | BTC 0.000000033779795687 | | | |
| | | | | | CEL 0.172167850996594 | | | |
| | | | | | USDC 0.0000007594010772847 | | | |
| 3.1.003025 | ABHISHEK PANDIT | ADDRESS REDACTED | | | ADA 0.0849599652652515 | ADA 0.0000005441107873A7 | | |
| | | | | | BTC 0.0023015740395567Y1 | | | |
| | | | | | ETH 0.174117649735196 | | | |
| | | | | | MATIC 58.788094411Z759 | | | |
| | | | | | USDC 798.201855127071 | | | |
| | | | | | XLM 29.6871704661486 | | | |
| 3.1.003026 | ABHISHEK PARADKAR | ADDRESS REDACTED | | | MCDAI 0.0260057740345093 | | | |
| 3.1.003027 | ABHISHEK PARADKAR | ADDRESS REDACTED | | | USDT ERC20 0.463187842441Z | | | |
| 3.1.003028 | ABHISHEK PATEL | ADDRESS REDACTED | | | USDT ERC20 0.058308507362D079 | | | |
| 3.1.003029 | ABHISHEK PAUDEL | ADDRESS REDACTED | | | BTC 0.00000007389739429 | | | |
| | | | | | ETH 0.00001872321405744I | | | |
| | | | | | USDT ERC20 0.220087576910B4 | | | |
| | | | | | BTC 0.00000039876271966I | | | |
| | | | | | ETH 0.00140505605172707 | | | |
| | | | | | KNC 0.088660429442498 | | | |
| | | | | | LINK 0.01153998650B0501 | | | |
| | | | | | LTC 0.00173884130698524 | | | |
| | | | | | MANA 0.130050998459976 | | | |
| | | | | | USDC 0.00668766299526174 | | | |
| | | | | | USDT ERC20 0.293584704834406 | | | |
| | | | | | XLM 1.35900000854947 | | | |
| 3.1.003030 | ABHISHEK PAUL M | ADDRESS REDACTED | | | BCH 0.00110776230378592 | | | |
| 3.1.003031 | ABHISHEK PAWAR | ADDRESS REDACTED | | | BTC 0.00000070275336471 | | | |
| | | | | | BTC 0.0005 | | | |
| 3.1.003032 | ABHISHEK PAWAR | ADDRESS REDACTED | | | CEL 0.44355228840153 | | | |
| | | | | | BTC 0.00000006141625945 | | | |
| | | | | | CEL 0.00122534631070B7 | | | |
| | | | | | USDT ERC20 0.069401852005946J | | | |
| 3.1.003033 | ABHISHEK PAWAR | ADDRESS REDACTED | | | LTC 0.0792658027280526 | | | |
| 3.1.003034 | ABHISHEK PHADKE | ADDRESS REDACTED | | | ADA 54.83203815170G3 | | | |
| | | | | | BTC 0.00390788352971212 | | | |
| | | | | | ETH 0.052932358205812 | | | |
| | | | | | LTC 0.329523772123514 | | | |
| | | | | | XTZ 10.677670576017G | | | |
| 3.1.003035 | ABHISHEK POONIA | ADDRESS REDACTED | | | BTC 0.0000009861458734T9 | | | |
| | | | | | USDC 0.643989769D1383 | | | |
| 3.1.003036 | ABHISHEK PUNIA | ADDRESS REDACTED | | | CEL 1.09945500998105 | | | |
| 3.1.003037 | ABHISHEK RAJPUROHIT | ADDRESS REDACTED | | | ADA 168.391630828771 | | | |
| | | | | | BNB 10.242868110S683 | | | |
| | | | | | BTC 0.63393386783453J | | | |
| | | | | | BUSD 12001.916186111 | | | |
| | | | | | CEL 1446.11766B02022 | | | |
| | | | | | DOT 17.3387900560913 | | | |
| | | | | | ETH 11.4836579991758 | | | |
| | | | | | MANA 622.005722745846 | | | |
| | | | | | MATIC 943.126932345014 | | | |
| | | | | | USDC 2691.88708587708 | | | |
| | | | | | USDT ERC20 0.493528 | | | |
| 3.1.003038 | ABHISHEK RAJPUT | ADDRESS REDACTED | | | BTC 0.000564871313233872 | | | |
| 3.1.003039 | ABHISHEK RAMACHANDRAN | ADDRESS REDACTED | | | ETH 0.0517827203114308 | | | |
| 3.1.003040 | ABHISHEK RANA | ADDRESS REDACTED | | | ETH 0.00602469239777915 | | | |
| | | | | | ETH 3.14699884115999E-07 | | | |
| 3.1.003041 | ABHISHEK RANJAN | ADDRESS REDACTED | | | CEL 0.00273209324330653 | | | |
| | | | | | ETH 0.00088716360870536 | | | |
| 3.1.003042 | ABHISHEK RAO JANARDHAN RAO | ADDRESS REDACTED | | | ADA 210.078505798621 | | | |
| | | | | | BTC 0.00579239912743T | | | |
| | | | | | ETH 1.461709548860Z5 | | | |
| 3.1.003043 | ABHISHEK RAVINDRANATH | ADDRESS REDACTED | | | BTC 0.0000000074876902S4 | | | |
| | | | | | CEL 0.3745879414B3098 | | | |
| 3.1.003044 | ABHISHEK RAYCHAUDHURY | ADDRESS REDACTED | | | BTC 0.00321590367114542 | | | |
| | | | | | ETH 0.455579713855556 | | | |
| | | | | | MATIC 1776.02132144702 | | | |
| 3.1.003045 | ABHISHEK REDDY | ADDRESS REDACTED | | | BTC 2.2784503117462 | | | |
| | | | | | ETH 3.60773108278J3 | | | |
| 3.1.003046 | ABHISHEK REDDY | ADDRESS REDACTED | | | BTC 0.0000029860907S179 | | | |
| | | | | | ETH 0.00000223733469405 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.003047 | ABHISHEK ROHATGI | ADDRESS REDACTED | | Yes | BTC 0.0058912619804943<br>CEL 650.06034665308<br>ETH 0.0000000333477270136<br>LINK 75<br>LTC 0.0007620742310542155<br>MATIC 0.00000000005768632882<br>MCDAI 2.018193004105<br>USDC 0.0354548001100898<br>USDT ERC20 16.777906406034T | | | BTC 0.590653414447561 |
| 3.1.003048 | ABHISHEK S KONNUR | ADDRESS REDACTED | | | XRP 5.58343318830B9 | | | |
| 3.1.003049 | ABHISHEK SACHDEV | ADDRESS REDACTED | | | BTC 0.00005088501386968<br>BUSD 143.90195710735S | | | |
| 3.1.003050 | ABHISHEK SAMADDER | ADDRESS REDACTED | | | GUSD 8.70203167292401<br>BAT 1.559746706322B<br>BTC 0.00106980015253802<br>ETH 0.0042859726761146<br>MATIC 2.61244568647543<br>SGB 246.918990028032<br>SNX 0.1165519492115S7 | | | |
| 3.1.003051 | ABHISHEK SHARMA | ADDRESS REDACTED | | | XRP 3636.46827570595<br>BCH 0.388169573300225<br>BTC 0.2580857010087Z3<br>ETH 5.22742017720508 | | | |
| 3.1.003052 | ABHISHEK SHARMA | ADDRESS REDACTED | | | LTC 3.896442135310S4<br>ADA 2112.9453731444Z<br>CEL 0.38446588739438T<br>USDT ERC20 0.264897 | | | |
| 3.1.003053 | ABHISHEK SINGH | ADDRESS REDACTED | | | CEL 0.07250828692589S11 | | | |
| 3.1.003054 | ABHISHEK SINGH | ADDRESS REDACTED | | | ETH 0.01737941861696Z | | | |
| 3.1.003055 | ABHISHEK SINGLA | ADDRESS REDACTED | | | BTC 0.056240680981887A<br>CEL 17.7285909708S3<br>ETH 1.54150517186122<br>USDC 1523.856972<br>USDT ERC20 4534.76925041823 | BTC 0.0024984681896137 | | |
| 3.1.003056 | ABHISHEK SIRA CHANDRASHEKAR | ADDRESS REDACTED | | | BNT 0.0000000000000000334<br>BTC 0.02359527<br>CEL 34.63953234112K6<br>DOT 16.763585300104<br>LINK 0.2289046536129OB<br>SOL 1.75S | | | |
| 3.1.003057 | ABHISHEK SONI | ADDRESS REDACTED | | | COMP 0.01355720525733737<br>MATIC 253.0671185713S6 | | | |
| 3.1.003058 | ABHISHEK SRIVASTAVA | ADDRESS REDACTED | | | BTC 0.00000528840039347T4<br>LINK 0.0320814873312382 | | | |
| 3.1.003059 | ABHISHEK SUNKARI | ADDRESS REDACTED | | | MATIC 0.00184872215925383<br>CEL 1.0905744372697T | | | |
| 3.1.003060 | ABHISHEK SUPER PTY LTD (ATF AB SUPER FUND) LTD | TYLER STREET, VICTORIA, 3073 AUSTRALIA | | | AVAX 66.09947573947S4<br>CEL 0.071204087854B1<br>DOT 0.0883678288089552<br>MATIC 4.28783660389854<br>SOL 0.0312198909235735 | | | |
| 3.1.003061 | ABHISHEK THAKUR | ADDRESS REDACTED | | | BTC 0.00000104204932582T<br>CEL 0.5567767439508B9 | | | |
| 3.1.003062 | ABHISHEK TONDON | ADDRESS REDACTED | | | AAVE 0.000000000088767805<br>ADA 4.272761022479990-07<br>AVAX 0.128837804349571<br>BAT 0.00000000191644383<br>BTC 0.00075489980788026<br>COMP 0.000000000002824989<br>ETH 0.018350007460037<br>MATIC 0.00000029491261929<br>SNX 0.00000002263659199 | AAVE 0.0022694313168038<br>ADA 0.00050546026915000A<br>AVAX 0.000000849640512112<br>BAT 0.110845116804807<br>BTC 0.0000000247500777874<br>COMP 0.00053891722385945B<br>LUNC 111.44345994272A<br>MATIC 3.4192591102B647<br>SNX 0.073027591231173Z | | |
| 3.1.003063 | ABHISHEK TYAGI | ADDRESS REDACTED | | | ADA 738.009586306513<br>BTC 0.0351995778433613<br>DOT 23.661757137236B<br>ETH 0.972692638658Z5<br>MATIC 0.71152647994525G<br>USDC 0.876800731557451 | | | |
| 3.1.003064 | ABHISHEK UPADHYAY | ADDRESS REDACTED | | | BTC 0.000102484366743056<br>COMP 0.64412141915179Z<br>EOS 0.020194465462686<br>ETH 0.00510665766557581<br>SNX 15.414714911898B<br>XLM 0.398644621737057 | BTC 0.00000000645995416 | | |
| 3.1.003065 | ABHISHEK VARU | ADDRESS REDACTED | | | BTC 0.0000097827732943Z<br>ETH 10.819822012691A<br>SNX 0.99075125009176B<br>USDC 394.287308914188 | | | |
| 3.1.003066 | ABHISHEK VERMA | ADDRESS REDACTED | | | ADA 517.011257609575<br>BTC 0.1533175602751A<br>DOT 42.863518223086I9<br>ETH 0.63067829977638I9<br>GUSD 24.364744663385<br>SNX 450.2353465S055<br>USDC 39.0716376800779 | GUSD 0.00896959188651876<br>USDC 0.0000003781277888311 | | |
| 3.1.003067 | ABHISHEK WADHAWAN | ADDRESS REDACTED | | | BTC 0.00410109821527997 | | | |
| 3.1.003068 | ABHISHEK WAGLE | ADDRESS REDACTED | | | AAVE 1.44895707722703<br>ADA 4297.40090002502<br>BAT 1292.23896876961<br>BNT 51.6785023960602<br>BTC 0.0008791065545064635<br>CEL 65.065774318247<br>ETH 1.452740704Z478<br>KNC 119.759167398493<br>LINK 105.5598544247B1<br>LTC 3.17133584928174<br>LUNC 103.23208972362G<br>MANA 2110.86980561677<br>MATIC 1239.329746662<br>SNX 11.15261470896S8<br>USDC 369.612132059B8Z34<br>ZRX 303.356552330795 | | | |
| 3.1.003069 | ABHISHEK WASNIK | ADDRESS REDACTED | | | ADA 116.12681497957B | | | |
| 3.1.003070 | ABHISHEK YADAV | ADDRESS REDACTED | | | BTC 0.00000010611164515S | BTC 0.00000000018547B1343 | | |
| 3.1.003071 | ABHISHEEK SHANKAR | ADDRESS REDACTED | | | BTC 0.00000518572732S31<br>ETH 0.00000064658138857T5<br>LINK 0.121896800862143 | | | |
| 3.1.003072 | ABHISHESH PRADHAN | ADDRESS REDACTED | | | BTC 0.28064101694336Z<br>ETH 2.39696169059966 | | | |
| 3.1.003073 | ABHITABH ANEEL PATIL | ADDRESS REDACTED | | | AAVE 175.29558512875S9<br>AVAX 1029.51368760895<br>BTC 2.15684345595222<br>DOT 10678.0746231247<br>ETH 946.72823830076<br>LINK 6833.53705498441<br>MATIC 114780.889168243<br>MCDAI 51.653839884399B<br>SGB 24253.7401803669<br>SNX 1945.15735243542<br>UNI 68.6123126249874<br>XLM 64540.302282428B<br>ZRX 9323.82422359336 | BTC 0.0017585B187957231 | | |
| 3.1.003074 | ABHITEJ KUMAR GOPIREDDY | ADDRESS REDACTED | | | ETH 0.00161517374888811 | | | |
| 3.1.003075 | ABHIVARUN JUNEJA | ADDRESS REDACTED | | | CEL 0.00097722721667591-3 | | | |
| 3.1.003076 | ABHIYAN CHAULAGAIN | ADDRESS REDACTED | | | ADA 2.92699<br>BTC 0.00121592<br>CEL 0.05180528644173<br>MANA 29.1895983 | | | |
| 3.1.003077 | ABHRA DAS | ADDRESS REDACTED | | | BTC 0.0680005821338553<br>CEL 1.28965072191611<br>ETH 0.746618934220044<br>MATIC 151.965547390722<br>UNI 17.0580987S | | | |
| 3.1.003078 | ABHRAJEET VIJAYESH ROY | ADDRESS REDACTED | | | AVAX 20.84941448581Z5<br>BTC 0.001346709036261J7<br>DOT 68.674172643490B<br>ETH 2.12174001180393<br>MATIC 1091.02267526025 | | | |
| 3.1.003079 | ABHYUDAY CHAKRAVARTHI | ADDRESS REDACTED | | | ETH 0.052732928680839 | ETH 0.06473504 | | |
| 3.1.003080 | ABI ALLEN | ADDRESS REDACTED | | | BTC 0.00117168525144308<br>USDC 548.260000B92566 | | | |
| 3.1.003081 | ABI FERRO | ADDRESS REDACTED | | | ETH 0.8796747399253S9 | | | |
| 3.1.003082 | ABI GOODMAN | ADDRESS REDACTED | | | BTC 0.0190843594113397<br>ETH 0.49524398564050Z | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.003083 | ABI HAASE | ADDRESS REDACTED | | | CEL 1.0736756461538A | | | |
| 3.1.003084 | ABI OGUNNEYE | ADDRESS REDACTED | | | CEL 736.05986271974 | | | |
| 3.1.003085 | ABI YAZID | ADDRESS REDACTED | | | BTC 0.0000010372216003 | | | |
| | | | | | CEL 0.0090643836205075 | | | |
| 3.1.003086 | ABID BHATTI | ADDRESS REDACTED | | | BTC 0.0002067185014456 | | | |
| | | | | | LINK 0.0279153737370277 | | | |
| 3.1.003087 | ABID IDREES KHOKAR | ADDRESS REDACTED | | | BTC 0.0029792384342103 | BTC 0.0000000754779610S | | |
| | | | | | CEL 65.021345394723B | | | |
| | | | | | ETH 5.3122094245227 | | | |
| | | | | | MANA 788.80715702378A | | | |
| | | | | | MATIC 678.131771796126 | | | |
| | | | | | USDC 10115.9003055888 | | | |
| 3.1.003088 | ABID PERACHA | ADDRESS REDACTED | | | DOT 0.1678231923314261 | | | |
| | | | | | SNX 1.15877551030495 | | | |
| 3.1.003089 | ABID TEJANI | ADDRESS REDACTED | | | AAVE 11.0545967099945 | | | |
| | | | | | BTC 0.0189270857678641 | | | |
| | | | | | CEL 61.7947107126831 | | | |
| | | | | | COMP 1.6361604158719 | | | |
| | | | | | EOS 84.2953473381689 | | | |
| | | | | | ETH 0.016068403324289 | | | |
| | | | | | LINK 25.0600616758066 | | | |
| | | | | | MATIC 2654.83918243202 | | | |
| | | | | | MCDAI 40 | | | |
| | | | | | SGB 475.953158152617 | | | |
| | | | | | SNX 330.782858898938 | | | |
| | | | | | XLM 931.681119415103 | | | |
| | | | | | XRP 1533.08037758051 | | | |
| | | | | | ZRX 1101.72982904544 | | | |
| 3.1.003090 | ABID WAHEEDI | ADDRESS REDACTED | | | CEL 1.260741803703 | | | |
| | | | | | ETH 0.0030663960361246 | | | |
| 3.1.003091 | ABIDA BEGUM | ADDRESS REDACTED | | | ADA 0.171634907680041 | | | |
| | | | | | BNB 0.0029236149015057S | | | |
| | | | | | BTC 0.0000026425614313S1 | | | |
| | | | | | USDC 0.124517634254D2 | | | |
| 3.1.003092 | ABIDEEN AYOADE | ADDRESS REDACTED | | | CEL 1.07559361057796 | | | |
| 3.1.003093 | ABIDEEN OLUWAGBENGA AMODA | ADDRESS REDACTED | | | BTC 0.0000003178577714469 | | | |
| 3.1.003094 | ABIDEMI BOYO | ADDRESS REDACTED | | | BTC 0.0000013581912914S | | | |
| | | | | | CEL 0.00080538318967712 | | | |
| 3.1.003095 | ABIDEMI ODERINLO | ADDRESS REDACTED | | | BTC 0.0124606094130495 | | | |
| | | | | | CEL 9.4312846619241B | | | |
| 3.1.003096 | ABIDEMI OLAWALE OGUNTOLA | ADDRESS REDACTED | | | BTC 0.000000157937837A | | | |
| 3.1.003097 | ABIDUR RAHMAN | ADDRESS REDACTED | | | ADA 14.6608515623391 | | | |
| | | | | | BTC 0.0013974023758360I | | | |
| | | | | | ETH 0.00840774850679432 | | | |
| | | | | | USDC 13.0798005508751 | | | |
| 3.1.003098 | ABIDUR RAHMAN | ADDRESS REDACTED | | | BTC 0.0520799334134429 | | BTC 0.00127251 | |
| | | | | | ETH 0.4804902397885 7B | | | |
| 3.1.003099 | ABIEL BEN-ISRAEL | ADDRESS REDACTED | | | ETH 0.0087432939870238 | | | |
| | | | | | MATIC 50.0364901353775 | | | |
| 3.1.003100 | ABIEL JULIUS BAHMÜLLER | ADDRESS REDACTED | | | BTC 0.010612344470922 | | | |
| 3.1.003101 | ABIEL REYES | ADDRESS REDACTED | | | BTC 0.0000183741558329A7 | | | |
| 3.1.003102 | ABIEL TREVINO | ADDRESS REDACTED | | | BTC 0.0000292349534D8726 | BTC 0.0000000728212399 | | |
| 3.1.003103 | ABIEZEL MALDONADO GARCIA | ADDRESS REDACTED | | | AOA 412.907886045632 | | | |
| | | | | | BTC 0.0008402874396609 75 | | | |
| | | | | | DOT 8.13114983759129 | | | |
| | | | | | MATIC 15.7859147311516 | | | |
| 3.1.003104 | ABIEZEL SANTIAGO | ADDRESS REDACTED | | | USDC 0.1311948402903 | | | |
| 3.1.003105 | ABIGAEL MANUEL | ADDRESS REDACTED | | | BTC 0.0005492559341798D2 | | | |
| | | | | | CEL 0.675611897075796 | | | |
| 3.1.003106 | ABIGAIL OLUWATOYIN OGUNDARE | ADDRESS REDACTED | | | BTC 0.0000017442556814 | | | |
| 3.1.003107 | ABIGAIL ABDALA | ADDRESS REDACTED | | | BTC 0.000000076690296 | | | |
| | | | | | CEL 1.04875584839777 | | | |
| 3.1.003108 | ABIGAIL ADUAN | ADDRESS REDACTED | | | BTC 0.0000000034029795 36 | | | |
| 3.1.003109 | ABIGAIL ALEMAN | ADDRESS REDACTED | | | CEL 0.237975492955507 | | | |
| 3.1.003110 | ABIGAIL AMIL | ADDRESS REDACTED | | | BTC 0.0021580242632962 | | | |
| 3.1.003111 | ABIGAIL APABLAZA-ARAMA | ADDRESS REDACTED | | | BTC 0.0009413735530225 77 | | | |
| | | | | | DOT 0.0027874763935640 9 | | | |
| 3.1.003112 | ABIGAIL BANNISTER | ADDRESS REDACTED | | | BTC 0.2608079255481 35 | | | |
| | | | | | ETH 5.8712546808707 47 | | | |
| 3.1.003113 | ABIGAIL BEARD | ADDRESS REDACTED | | | ETH 0.0540306121440907 | | | |
| 3.1.003114 | ABIGAIL BOWE | ADDRESS REDACTED | | | BCH 0.2110446166684 24 | | | |
| | | | | | BTC 0.2162106878225S | | | |
| | | | | | ETH 5.4053780706172 6 | | | |
| 3.1.003115 | ABIGAIL CAMPBELL | ADDRESS REDACTED | | | USDC 10.9952537449065 | | | |
| 3.1.003116 | ABIGAIL CARRINGTON | ADDRESS REDACTED | | | BTC 0.0001185381847599D9 | | | |
| 3.1.003117 | ABIGAIL CHRISTINE WHITE | ADDRESS REDACTED | | | ETH 0.0016311723770677 69 | | | |
| 3.1.003118 | ABIGAIL CONTRERAS | ADDRESS REDACTED | | | BTC 0.0009122803196905 08 | | | |
| | | | | | USDT ERC20 0.7570614256116545 | | | |
| 3.1.003119 | ABIGAIL DAGA | ADDRESS REDACTED | | | BTC 0.0159575695811598 | | | |
| | | | | | CEL 20.9784130090628 | | | |
| | | | | | ETH 0.285664202632175 | | | |
| 3.1.003120 | ABIGAIL DE GUZMAN | ADDRESS REDACTED | | | BTC 0.0015703458235717 | | | |
| | | | | | CEL 1.170936527645 28 | | | |
| | | | | | ETH 0.0703268658170025 | | | |
| 3.1.003121 | ABIGAIL DOWNING | ADDRESS REDACTED | | | BTC 0.0000131835775507D9 | | | |
| 3.1.003122 | ABIGAIL DUNN | ADDRESS REDACTED | | | BTC 0.0000093159215985269 | | | |
| | | | | | CEL 3.82218479950316 | | | |
| | | | | | ETH 0.0009025013737515529 | | | |
| | | | | | SNX 0.042537206499D728 | | | |
| 3.1.003123 | ABIGAIL DUNNE | ADDRESS REDACTED | | | BTC 0.0000000332703177 | | | |
| | | | | | CEL 0.651805541530123 | | | |
| | | | | | LINK 0.0000007012803B225 | | | |
| 3.1.003124 | ABIGAIL FLORA EVISON | ADDRESS REDACTED | | | BTC 0.01698519873960B8 | | | |
| 3.1.003125 | ABIGAIL GALAG PEREZ | ADDRESS REDACTED | | | BTC 0.0013329795795121 | | | |
| 3.1.003126 | ABIGAIL GARCIA | ADDRESS REDACTED | | | BTC 0.0005219902179049709 | | | |
| | | | | | CEL 6.37061473279662 | | | |
| | | | | | ETH 2.53436026294784 | | | |
| | | | | | MATIC 7.33311143992002 | | | |
| | | | | | USDC 6.2444876367544 7 | | | |
| 3.1.003127 | ABIGAIL GAZDA | ADDRESS REDACTED | | | BTC 0.0686361927310184 | | | |
| | | | | | ETH 0.0572440393133817 | | | |
| 3.1.003128 | ABIGAIL GONZALEZ VELAZQUEZ | ADDRESS REDACTED | | | ADA 0.229135128494003 | BTC 0.0004891979344B5046 | | |
| | | | | | AVAX 9.09011220926318 | | | |
| | | | | | BTC 0.133595376324039 | | | |
| | | | | | CEL 113.139260816758 | | | |
| | | | | | LUNC 57.6410297213222 | | | |
| | | | | | SNX 214.313831346526 | | | |
| | | | | | USDC 0.0382219042892127 | | | |
| 3.1.003129 | ABIGAIL HARDJOPRAJITNO | ADDRESS REDACTED | | | CEL 0.268622774350677 | | | |
| 3.1.003130 | ABIGAIL JONES | ADDRESS REDACTED | | | BTC 0.0000246731791349 | | | |
| 3.1.003131 | ABIGAIL KINCHEN | ADDRESS REDACTED | | | ETH 0.25454981823B661 | | | |
| | | | | | BTC 0.00000006806562814B | | | |
| | | | | | GUSD 0.95113884337 2804 | | | |
| | | | | | USDT ERC20 0.298989773701147 | | | |
| 3.1.003132 | ABIGAIL L CRABOW | ADDRESS REDACTED | | | ETH 0.0015047498372846 | | | |
| 3.1.003133 | ABIGAIL LAWSON | ADDRESS REDACTED | | | BTC 0.0357152565255298 | | | |
| | | | | | ETH 0.3540670657 56 | | | |
| 3.1.003134 | ABIGAIL LOAIZA ROSAS | ADDRESS REDACTED | | | BTC 0.029509557543 7069 | | | |
| | | | | | CEL 1.23140548906587 | | | |
| 3.1.003135 | ABIGAIL LONG | ADDRESS REDACTED | | | BTC 0.0011264949786517I | | | |
| | | | | | XRP 304.997 | | | |
| 3.1.003136 | ABIGAIL LONG | ADDRESS REDACTED | | | ADA 900.22687974670 3 | ADA 53.581829 | | |
| | | | | | AVAX 0.5371288294907D3 | BTC 0.0025342 | | |
| | | | | | BTC 0.1348070664575B2 | | | |
| | | | | | ETH 6.24246451266399B | | | |
| | | | | | MANA 167.122535984443 | | | |
| | | | | | USDC 1042.18765333082 | | | |
| 3.1.003137 | ABIGAIL LUPENA | ADDRESS REDACTED | | | BTC 0.875203616096004 | | | |
| | | | | | ETH 7.769431108087 71 | | | |
| 3.1.003138 | ABIGAIL LUZON | ADDRESS REDACTED | | | BTC 0.0283064946877 23 | | | |
| | | | | | ETH 0.19245185418545B | | | |
| | | | | | USDC 444.356107390250 | | | |
| 3.1.003139 | ABIGAIL MCCAULEY | ADDRESS REDACTED | | | BCH 0.0005071512034S4047 | | | |
| | | | | | BTC 0.075899349405111 | | | |
| | | | | | LINK 0.0070187096030508 | | | |
| 3.1.003140 | ABIGAIL MCGUIRE | ADDRESS REDACTED | | | BTC 0.0114220811542101 | | | |
| 3.1.003141 | ABIGAIL MUNOZHERNANDO | ADDRESS REDACTED | | | BTC 0.0012971568607983 | | | |
| | | | | | CEL 5.1113804256779 | | | |
| | | | | | USDC 462.920111369804 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.003142 | ABIGAIL NASH | ADDRESS REDACTED | | | BTC 0.0041567039058289 1<br>ETH 0.0090364720975684 5<br>USDC 55.7694181885139<br>XLM 0.181091195128113 | | | |
| 3.1.003143 | ABIGAIL PAMELA BALONGIE | ADDRESS REDACTED | | | ETH 0.0015537470865683 1 | | | |
| 3.1.003144 | ABIGAIL PEACOCK | ADDRESS REDACTED | | | BTC 0.0543815937866578 | | | |
| 3.1.003145 | ABIGAIL RILEY | ADDRESS REDACTED | | | BTC 0.0000073302556648056 | | | |
| 3.1.003146 | ABIGAIL RODRIGUEZ | ADDRESS REDACTED | | | ETH 0.0001714339513023 99 | | | |
| 3.1.003147 | ABIGAIL ROMMEL | ADDRESS REDACTED | | | CEL 3.0081462885328 9E-05<br>BTC 0.0013031677540628 2<br>USDC 232.30061647894 7 | | | |
| 3.1.003148 | ABIGAIL RUIZ | ADDRESS REDACTED | | | COMP 0.044373410505792<br>XLM 124.45847406629 | | | |
| 3.1.003149 | ABIGAIL SAHADE | ADDRESS REDACTED | | | BTC 0.0000000253213844 8<br>USDC 0.597895179037666 | | | |
| 3.1.003150 | ABIGAIL SANTOS | ADDRESS REDACTED | | | BTC 0.0280290302775083<br>ETH 0.341077002187642 | | | |
| 3.1.003151 | ABIGAIL SHOENHAIR | ADDRESS REDACTED | | | BTC 0.0035647030574482 | | | |
| 3.1.003152 | ABIGAIL SIMON | ADDRESS REDACTED | | | BTC 0.255677688232057 | | | |
| 3.1.003153 | ABIGAIL SINGH | ADDRESS REDACTED | | | CEL 27.585244374117 9<br>BSV 36.6877<br>BTC 0.22156378<br>CEL 13.8908383243475 | | | |
| 3.1.003154 | ABIGAIL SIRUS | ADDRESS REDACTED | | | BTC 0.1665055152267 77<br>DOT 4.18209699475084<br>ETH 0.660767786841052<br>LTC 3.0394651028332<br>MATIC 125.3691024925 47<br>UNI 4.68943138547993<br>USDC 39810.8305878195 | AVAX 0.011 | | |
| 3.1.003155 | ABIGAIL SMITH | ADDRESS REDACTED | | | USDC 16.0799265503 63 | | | |
| 3.1.003156 | ABIGAIL SONG | ADDRESS REDACTED | | | BTC 2.9666326592099 9E-08<br>ETH 0.000000184270872 843<br>USDC 0.00454524977940 799 | BTC 0.0000003448477152 7<br>ETH 0.0001778629938022 32<br>USDC 0.0080533717546573 7 | | |
| 3.1.003157 | ABIGAIL SPINOGLIO | ADDRESS REDACTED | | | ADA 0.22066169441931 5<br>BTC 0.0000901724398604 7 | | | |
| 3.1.003158 | ABIGAIL STORM | ADDRESS REDACTED | | | ADA 10709.454203497 8<br>BCH 2.88492759876529<br>BTC 2.17824228941768<br>CEL 1.15116892753898<br>ETH 1.74205232735 25 | | | |
| 3.1.003159 | ABIGAIL SUDAKOVA | ADDRESS REDACTED | | | BTC 0.001776426418415 92<br>LINK 0.0358074542888 15<br>TGBP 0.002543355164873622<br>USDC 0.0587303697239931 | | | |
| 3.1.003160 | ABIGAIL TAMAYO | ADDRESS REDACTED | | | BTC 0.0277860028311317 | | | |
| 3.1.003161 | ABIGAIL TAN YAN YIN | ADDRESS REDACTED | | | BTC 0.0000012769920388 93<br>USDC 0.694774215858343 | | | |
| 3.1.003162 | ABIGAIL TAYLOR | ADDRESS REDACTED | | | BTC 0.0170669818479939 | | | |
| 3.1.003163 | ABIGAIL TIDWELL | ADDRESS REDACTED | | | CEL 1.09442627057952 | | | |
| 3.1.003164 | ABIGAIL TOLANO | ADDRESS REDACTED | | | USDC 4.69888992926695<br>BTC 0.0000701603201777 86<br>CEL 0.0171500769063432<br>ETH 0.0000591707820253 1<br>USDC 0.1138150062521 81 | | | |
| 3.1.003165 | ABIGAIL VANDABLE | ADDRESS REDACTED | | | BTC 0.0056537513919749 3<br>ETH 0.000869291376270549 | | | |
| 3.1.003166 | ABIGAIL WALTON | ADDRESS REDACTED | | | ADA 2.01688971377249<br>BTC 0.0387700641557289<br>ETH 0.0036003344766423 4<br>LINK 0.3806829553741 93<br>MATIC 29.079086000191 5<br>SNX 0.129118986415736 | | | |
| 3.1.003167 | ABIGAIL WENZEL | ADDRESS REDACTED | | | ADA 0.18702199109171 1<br>BTC 0.0000024535865629 86<br>USDC 1.16324711909004 | | | |
| 3.1.003168 | ABIGAIL WHITAKER | ADDRESS REDACTED | | | USDT ERC20 9.0176660148448 | | | |
| 3.1.003169 | ABIGAIL WHITE | ADDRESS REDACTED | | | AAVE 0.00189017973179886<br>CEL 0.19456172830965 4<br>LINK 0.00056147324144 05<br>SNX 0.102004223266893<br>ZRX 0.0993528864937452 | | | |
| 3.1.003170 | ABIGAIL ZAID | ADDRESS REDACTED | | | ADA 0.235941928553264<br>BTC 0.0000000920355829 56<br>DOT 0.000018524173573724<br>ETH 0.438828266782131<br>KNC 0.0054385014920884 3<br>MATIC 0.37918573295728 8<br>UNI 0.0050292234983675 5 | ADA 0.0000000101491581189<br>BTC 0.0000000005247111 13<br>DOT 0.0000000007844763 5<br>KNC 84.033595492117 8<br>MATIC 417.351012474513 | | |
| 3.1.003171 | ABIGÉL FENYVESI | ADDRESS REDACTED | | | BTC 0.0009113843947104 24<br>ETH 0.0001243009632093591 | | | |
| 3.1.003172 | ABILA KARLA DE ALENCAR SILVA | ADDRESS REDACTED | | | ETH 0.0000005324103165098 | | | |
| 3.1.003173 | ABILASH MURTHY | ADDRESS REDACTED | | | ADA 383.081909494889<br>BTC 0.0101886751958016<br>CEL 41.0181432989012<br>DOT 4.98<br>ETH 0.03212219<br>LINK 9.56095854<br>MATIC 427.60551752<br>USDC 279.043964 | | | |
| 3.1.003174 | ABILASH PANIKULANGARA | ADDRESS REDACTED | | | BTC 0.0000016745377846 73<br>CEL 0.00305365049400701<br>ETH 0.000100063491141252<br>LINK 0.4205993026701 8<br>MATIC 13.4727650592664<br>USDC 0.024218988473765<br>USDT ERC20 0.0024777645811 0042 | USDT ERC20 1.34344495043905 | | |
| 3.1.003175 | ABILASH PAUL | ADDRESS REDACTED | | | ADA 626.86204767 3686<br>BTC 0.170210879195285<br>DOT 46.01505730877799<br>ETH 0.30969392953663 3<br>MATIC 712.147657810814<br>XLM 29.7163492805018 | | | |
| 3.1.003176 | ABILES VIGNESWARAN | ADDRESS REDACTED | | | ADA 9.35260994714047 | | | |
| 3.1.003177 | ABILI WINNER | ADDRESS REDACTED | | | CEL 1.06960894531181 | | | |
| 3.1.003178 | ABILIO TIAGO BARROS OLIVEIRA | ADDRESS REDACTED | | | BTC 0.0004020045849566 47 | | | |
| 3.1.003179 | ABIMAEL DELGADO HERNANDEZ | ADDRESS REDACTED | | | BTC 0.0084185556640596 1<br>ETH 0.205464942465865<br>LTC 0.763112612301197 | | | |
| 3.1.003180 | ABIMBOLA AKOLEOWO | ADDRESS REDACTED | | | CEL 36.1351046815595<br>MATIC 258<br>MCDAI 30 | | | |
| 3.1.003181 | ABIMBOLA FOLORUNSO | ADDRESS REDACTED | | | BTC 0.0000093549265422<br>CEL 0.0861153146910535<br>ETH 0.00110407244149497 | | | |
| 3.1.003182 | ABIMBOLA OLORODE | ADDRESS REDACTED | | | USDC 0.632145414038246 | | | |
| 3.1.003183 | ABIMBOLA OLUSANYA | ADDRESS REDACTED | | | BTC 0.0000040529810663968 | | | |
| 3.1.003184 | ABIMBOLA SALAMI | ADDRESS REDACTED | | | ETH 0.183860966123937 4 | | | |
| 3.1.003185 | ABIMBOLA SOLANKE | ADDRESS REDACTED | | | ADA 311.618643357239<br>BTC 0.0000905279185561 47<br>DOT 0.028723480991804<br>ETH 0.0929470201388627<br>USDC 0.0004296713029537 8 | BTC 0.0591800852978262<br>DOT 13.663593286605<br>ETH 2.0902708732544 | | |
| 3.1.003186 | ABIMELEC RODRIGUEZ | ADDRESS REDACTED | | | ETH 0.0532682244704974 | | | |
| 3.1.003187 | ABIN ABRAHAM GEORGE | ADDRESS REDACTED | | | BTC 0.0018315861186722 21<br>MATIC 8897.7697640504<br>SNX 69.762597255024 3 | | | |
| 3.1.003188 | ABIN GEORGE | ADDRESS REDACTED | | | ADA 875.04449895412 7<br>BTC 0.046006608762542 6<br>ETH 0.61846246580158 5<br>LTC 2.69118383949663<br>MATIC 450.897564317209 | | | |
| 3.1.003189 | ABIN J.S | ADDRESS REDACTED | | | BTC 0.00715148665868691 1<br>CEL 1.04234702144237<br>ETH 0.00160834544883274 | | | |
| 3.1.003190 | ABINASH RAY | ADDRESS REDACTED | | | BTC 0.00000004689327492 4<br>CEL 0.0062418448340711 8<br>DASH 0.00199955586960377 | | | |
| 3.1.003191 | ABINASH TRIPATHY | ADDRESS REDACTED | | | CEL 0.0456350307597232<br>ETH 0.0015321540107227 6 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.003192 | ABINAV KATURU | ADDRESS REDACTED | | | BCH 0.00000673998751592<br>BSV 0.20437438783429<br>BTC 1.05883824956559E-05<br>CEL 20.460999267917L<br>DASH 0.00009688137057567<br>ETH 0.00000963115789463<br>LTC 0.00006797481981216<br>USDC 0.10027351102860<br>XLM 0.011996508012508 | | BCH 0.026048068581070L<br>BTC 0.008017095029003175<br>DASH 0.2666351851992138<br>ETH 0.007881263567967L<br>USDC 69.6858221255058 | |
| 3.1.003193 | ABINAV SANKAR | ADDRESS REDACTED | | | ADA 496.623657623761<br>BTC 0.26607758518202B<br>ETH 0.39148422463819L<br>LINK 33.13621320951L63 | | | |
| 3.1.003194 | ABINESH NARAIN | ADDRESS REDACTED | | | BTC 0.02375081881879951<br>CEL 122.78202817199661<br>DOT 1.58990024<br>ETH 0.16353718L3303<br>SNX 14.90989834202155<br>XRP 177.611271 | | | |
| 3.1.003195 | ABINYE PEPPLE | ADDRESS REDACTED | | | CEL 6.68484293129793<br>DOT 0.482349822165517 | | | |
| 3.1.003196 | ABIODUN ADEOYE | ADDRESS REDACTED | | | AAVE 0.00248216169911186<br>AVAX 0.01302025923870333<br>BCH 0.00000000194517827L4<br>BTC 0.00000202593536513215<br>CEL 232.25333661915<br>COMP 0.000633583795531476<br>DASH 0.00285145411272858<br>EOS 0.00003542546751941<br>LUNC 39.152626111201L4<br>SOL 0.01655197340122B1<br>UMA 0.008882580850773311<br>XRP 2.09832852436207<br>ZEC 0.00103722779671621 | | | |
| 3.1.003197 | ABIODUN ADEWUSI | ADDRESS REDACTED | | | DOT 29.08730404060424 | | | |
| 3.1.003198 | ABIODUN ADEYEMI | ADDRESS REDACTED | | | ADA 106.535694476435<br>CEL 10.09115956459955<br>DOT 2<br>ETH 0.02690836009707074<br>LFT 2<br>LTC 0.10037 | | | |
| 3.1.003199 | ABIODUN AFOLABI | ADDRESS REDACTED | | | CEL 0.53439011161178L3 | | | |
| 3.1.003200 | ABIODUN AKALA | ADDRESS REDACTED | | | BTC 0.00050693774358527 | | | |
| 3.1.003201 | ABIODUN AKINDELE | ADDRESS REDACTED | | | BTC 0.0000148730351497669<br>CEL 2.51756899520654<br>ETH 0.000444785400140204<br>USDT ERC20 0.01094232126930079 | | | |
| 3.1.003202 | ABIODUN AROMASODU | ADDRESS REDACTED | | | ADA 0.00000001193769993<br>CEL 119.0154280565<br>XLM 0.00000005451923077<br>XRP 0.0000000986487215802 | | | |
| 3.1.003203 | ABIODUN DOHERTY | ADDRESS REDACTED | | | AAVE 0.00268908571930367<br>ADA 6.135993277150005<br>BAT 0.1122844246756663<br>COMP 0.005317700412973557<br>DOT 0.99005228967702575<br>EOS 0.095519034608665<br>KNC 0.041552255653466609<br>LINK 0.07038341378653813<br>LTC 0.0188937144575043<br>MATIC 2.76110408833717<br>OMG 0.01886434293532905<br>SNX 1.95847813611037<br>UMA 0.040139471337288L4<br>UNI 0.05157740358173L27<br>USDT ERC20 50.9470990530752<br>XLM 2.15101025437443L6<br>ZRX 0.2663051019311192 | | | |
| 3.1.003204 | ABIODUN FADEYI | ADDRESS REDACTED | | | CEL 0.7835768534651L<br>XRP 0.00000007540412840277 | | | |
| 3.1.003205 | ABIODUN GANIYU ADESOLA | ADDRESS REDACTED | | | BTC 0.000002839070563646 | | | |
| 3.1.003206 | ABIODUN JOSEPH ANIMASHAUN | ADDRESS REDACTED | | | CEL 0.114746025816011<br>ETH 0.00000038518696158 | | | |
| 3.1.003207 | ABIODUN KHALIDSON | ADDRESS REDACTED | | | BTC 0.0008750206489535331<br>CEL 2.34092374410494<br>ETH 0.03089768052221199 | | | |
| 3.1.003208 | ABIODUN MAYOWA RAPHAEL | ADDRESS REDACTED | | | BTC 0.0886381940875458 | | | |
| 3.1.003209 | ABIODUN MOSES AROGIOJYE | ADDRESS REDACTED | | | BTC 0.00000205648255385Z | | | |
| 3.1.003210 | ABIODUN MUQADAM OKEDARA | ADDRESS REDACTED | | | BTC 0.00000086266005258Z | | | |
| 3.1.003211 | ABIODUN OKI | ADDRESS REDACTED | | | DOT 2.06976099576569<br>ETH 0.238020907787753 | | | |
| 3.1.003212 | ABIODUN OYEDEJI | ADDRESS REDACTED | | | CEL 1.36053062686497<br>ETH 0.00003153858381735 | | | |
| 3.1.003213 | ABIODUN ROSHEED HAMMED | ADDRESS REDACTED | | | BTC 0.00000067781061354 | | | |
| 3.1.003214 | ABIOLA ABIODUN | ADDRESS REDACTED | | | ADA 403.975627679683<br>BTC 0.0000141144841115452<br>ETC 0.004214571141511869<br>ETH 0.00162734180920377<br>LTC 2.053352443340L<br>USDC 0.46273156800279 | | | |
| 3.1.003215 | ABIOLA ADEKUNLE SAMUEL ADELABU | ADDRESS REDACTED | | | BTC 0.0000018474203885047<br>CEL 0.00004869968766825B<br>COMP 0.00008073027102663L<br>ETH 0.00067410700174037Z<br>MCDAI 0.00103595012738792<br>USDC 0.39234264009693<br>USDT ERC20 5.4148820615361G<br>XLM 0.04494229926325L1 | | | |
| 3.1.003216 | ABIOLA AKINGBADE | ADDRESS REDACTED | | | BTC 0.00055810677298354Z<br>LINK 80.056295432075L | | | |
| 3.1.003217 | ABIOLA ATILOLA | ADDRESS REDACTED | | | BTC 0.00000036140161602G2<br>CEL 61.8359277895098<br>XRP 395.4 | | | |
| 3.1.003218 | ABIOLA DARAMOLA | ADDRESS REDACTED | | | MATIC 2354.38401280539<br>USDC 889.494625433386 | | | |
| 3.1.003219 | ABIOLA KAJOPELAYE-OLA | ADDRESS REDACTED | | | CEL 0.143099849130041<br>LINK 0.55 | | | |
| 3.1.003220 | ABIOLA OGUNFUWA | ADDRESS REDACTED | | | ADA 0.181830019532572<br>BTC 4.449781277174996 06<br>ETH 0.000411377618495438<br>MCDAI 7.42012689171055 | | | |
| 3.1.003221 | ABIOLA OMOLE | ADDRESS REDACTED | | | CEL 0.02168203655614G | | | |
| 3.1.003222 | ABIOLA SHOGBENI | ADDRESS REDACTED | | | XRP 0.0000004871914599B7<br>AVAX 26.094440292491G<br>BTC 0.03808406041861153<br>CEL 2101.38158803796<br>DOT 12.9<br>ETH 0.00593137599577849<br>LINK 29.92<br>MATIC 24.266776531513 | | | |
| 3.1.003223 | ABIOLA SONUBI | ADDRESS REDACTED | | | BTC 0.20437396932023<br>CEL 10.541033132325<br>ETH 0.53972885119G<br>MATIC 1.32167597610254 | | | |
| 3.1.003224 | ABIR AFTAB | ADDRESS REDACTED | | | ETH 0.00150102031311683 | | | |
| 3.1.003225 | ABIR SAKR | ADDRESS REDACTED | | | BTC 0.00173064724965989<br>ETH 2.09347896124279<br>XRP 965.338793727753 | | | |
| 3.1.003226 | ABIR SULJOVIĆ | ADDRESS REDACTED | | | CEL 0.325742274298102 | | | |
| 3.1.003227 | ABIRAL HOMAGAIN | ADDRESS REDACTED | | | BTC 0.00000002882102489904<br>ETH 7.96305153855096-05 | | | |
| 3.1.003228 | ABIRAM GANESH | ADDRESS REDACTED | | | BTC 0.00000038647289224624<br>DOT 0.00374280774519181<br>ETH 0.00000010563985592834<br>MATIC 0.0088790197670525<br>SOL 0.0004798010181261G1<br>XLM 0.00001995092796585 | BTC 0.000000331661873136Z<br>DOT 0.000000682372330419<br>ETH 0.0000006310177631L1<br>MATIC 0.00000097870348052L<br>SOL 0.0000001787000160571<br>USDC 0.0000003440677088L1<br>XLM 0.1530865081137L75 | | |
| 3.1.003229 | ABIRAM SURESH | ADDRESS REDACTED | | | CEL 0.217277978540423 | | | |
| 3.1.003230 | ABIRAMI BALACHANDRAN | ADDRESS REDACTED | | | ETH 0.00198<br>BNB 1.1458359874246Z<br>BTC 0.0277588566249999<br>CEL 0.272863546562264<br>ETH 1.60161824994316 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.003231 | ABIRAMI SINGARAVEL | ADDRESS REDACTED | | | BTC 0.0000004369868876125<br>CEL 0.2291045487091 | | | |
| 3.1.003232 | ABIRAMI SIVAKOUZHUNTHU | ADDRESS REDACTED | | | CEL 116.130319030233 | | | |
| 3.1.003233 | ABIRAWA BRAMASTYO | ADDRESS REDACTED | | | MCDAI 80<br>BTC 0.000781054598811976<br>USDT ERC20 1.680041259502d3 | | | |
| 3.1.003234 | ABISEGAN SIVAKUMAR | ADDRESS REDACTED | | | BTC 0.00021732135145545<br>ETH 0.590694114365719<br>LINK 2.534459877574471<br>MATIC 78.4344366847488<br>USDC 007.05118185466<br>XRP 101.442788215026 | | | |
| 3.1.003235 | ABISHA THOR MUNROE | ADDRESS REDACTED | | | | | | |
| 3.1.003236 | ABISHAI FARRUGIA | ADDRESS REDACTED | | | CEL 0.080525976482765<br>ETH 0.0000000050928476474<br>SNX 0.119851090041876 | BTC 0.011984129273372202 | | |
| 3.1.003237 | ABISHAK KODI | ADDRESS REDACTED | | | BTC 0.00027548594705264 | | | |
| 3.1.003238 | ABISHALOM RAMZI ABISHALOM | ADDRESS REDACTED | | | BTC 4.32194819104899E-06<br>LINK 0.00659891430052616 | | | |
| 3.1.003239 | ABISHEIK RAMACHANDRAN | ADDRESS REDACTED | | | XRP 0.000000129968076382<br>BTC 0.000029538517384477<br>LTC 0.0038900514566092<br>KLM 0.210588786328225 | | | |
| 3.1.003240 | ABISHEK REDDY | ADDRESS REDACTED | | | BTC 0.000046393071901719<br>ETH 0.000014819575903835<br>MATIC 0.018766970278677<br>USDT ERC20 1.59706716130204 | BTC 0.000000586076980924<br>ETH 0.019566076738S224<br>MATIC 11.5629710048116<br>USDT ERC20 0.0000047286954347B | | |
| 3.1.003241 | ABISOYE OYEYEMI ADEKOYA | ADDRESS REDACTED | | | BTC 3.61456606129996-07 | | | |
| 3.1.003242 | ABIYOGA HASTANTO | ADDRESS REDACTED | | | BTC 0.0005492614398726DB<br>CEL 1.754968870052113 | | | |
| 3.1.003243 | ABLA LAICHE | ADDRESS REDACTED | | | BTC 0.00000219826715066<br>ETH 0.000004530390283<br>USDC 0.00306446542641117 | | | |
| 3.1.003244 | ABLAVI SYNTYCHE AKOUETE | ADDRESS REDACTED | | | BTC 0.00000016883749611<br>DOT 0.006300147745325 | | | |
| 3.1.003245 | ABLE WANG | ADDRESS REDACTED | | | BTC 0.00000046607241090N6<br>CEL 0.49811464541691B<br>ETH 0.000013440793442406 | | | |
| 3.1.003246 | ABNEL MASSA JR | ADDRESS REDACTED | | | BTC 0.00081318599167093<br>DOT 74.8120628334987<br>MATIC 1944.597020938<br>USDC 14033.679336791 | | | |
| 3.1.003247 | ABNER ANAND | ADDRESS REDACTED | | | BTC 0.00015442<br>CEL 0.069368614304920B<br>ETH 0.00457331672607254 | | | |
| 3.1.003248 | ABNER BAPTISTE | ADDRESS REDACTED | | | BTC 0.0000438422100785<br>DOT 74.27822182439811<br>MATIC 1.92494388155375 | | | |
| 3.1.003249 | ABNER FERNANDEZ | ADDRESS REDACTED | | | BTC 0.00000265593707087<br>LTC 0.00222728269503043 | | | |
| 3.1.003250 | ABNER FUNDORA | ADDRESS REDACTED | | | BTC 0.000006026960079954 | | | |
| 3.1.003251 | ABNER GARCIA | ADDRESS REDACTED | | | USDC 0.14102925189117 | | | |
| 3.1.003252 | ABNER GAURINO | ADDRESS REDACTED | | | BTC 0.0000071059256227791<br>MCDAI 11.593269278735<br>BAT 2.9240047704432<br>BTC 0.00086708795146723B<br>ETC 120.140755659333<br>MATIC 9.80841066229185<br>USDC 28.31484679564028<br>ZRX 4350.065533399N5 | | | |
| 3.1.003253 | ABNER KUSWARDONO | ADDRESS REDACTED | | | BTC 0.000000579419663689<br>ETH 0.0000548491212836204<br>USDC 0.020312898626132B | | | |
| 3.1.003254 | ABNER LIMA | ADDRESS REDACTED | | | BTC 0.00113165569080B46<br>CEL 1.34443212447212<br>ETH 0.164246099079851 | | | |
| 3.1.003255 | ABNER MENESES | ADDRESS REDACTED | | | XRP 173.63517929195B3 | | | |
| 3.1.003256 | ABNER MOREIRA DE FARIA | ADDRESS REDACTED | | | BTC 0.00201759178822101<br>CEL 19.673843117489N<br>MATIC 17.92303792466B6<br>SNX 15.99173880756B8 | | | |
| 3.1.003257 | ABNER PINEDO | ADDRESS REDACTED | | | ADA 0185.3617947714N2<br>BTC 2.1550709125768N<br>DOT 197.58127862659B6<br>ETH 4.27106588925207<br>USDC 26.324441673480N | ETH 0.78979 | | |
| 3.1.003258 | ABNER ROCKBRAND CAMPOS | ADDRESS REDACTED | | | BNB 0.0101632550954S9<br>CEL 0.00145100586725547 | | | |
| 3.1.003259 | ABNER SANCHEZ | ADDRESS REDACTED | | | BTC 0.00019715146373658 | | | |
| 3.1.003260 | ABNER TORRES NIEVES | ADDRESS REDACTED | | | BTC 0.3936587776352B6<br>MATIC 1338.51455428213<br>MCDAI 30.413551592053T<br>USDC 3082.3676005087N<br>XLM 393.66269349226<br>ZRX 165.197039N604 | | | |
| 3.1.003261 | ABNET NIMSEY | ADDRESS REDACTED | | | ETH 0.003607405997291N69<br>USDC 0.342218294151591 | | | |
| 3.1.003262 | ABOKOR ABDI | ADDRESS REDACTED | | | CEL 0.110227974250627 | | | |
| 3.1.003263 | ABOLAJI ADENIJI ADELAGUN | ADDRESS REDACTED | | | AAVE 0.036731097505000N6<br>BTC 1.702165783774N39<br>COMP 0.0169781914938307<br>DASH 0.023194911008A102<br>LINK 1278.668533343N11<br>LTC 0.0289182777118103<br>MANA 35695.9082196442<br>SNX 1.94956381246844<br>UNI 0.56154690654462 | | | |
| 3.1.003264 | ABONY FODOR | ADDRESS REDACTED | | | BTC 0.0000010084533951N13<br>CEL 0.05741195593428B2<br>COMP 0.000000975864491695<br>DOT 0.006667735817506N2<br>ETH 0.000000336288035001<br>LINK 0.0016520993953470N2<br>MATIC 0.027238463712153N9<br>SGB 8.700113061127N<br>SNX 0.00329037989258185<br>USDC 0.00519960542350516<br>XLM 0.007081115238708N4<br>XRP 72.689273257355N2 | | | |
| 3.1.003265 | ABOSEDE OGUNDIMU | ADDRESS REDACTED | | | BTC 0.002994102948547N23<br>COMP 0.0836985223412N17<br>GUSD 54.438889443895<br>PAX 54.420090811966N4<br>PAXG 0.0264349645986397 | | | |
| 3.1.003266 | ABOSEDE OLUWAFUNKE AJAYI | ADDRESS REDACTED | | | BTC 0.000000113639245192 | | | |
| 3.1.003267 | ABOU BAKAYOKO | ADDRESS REDACTED | | | BTC 0.00000729509827N9499 | | | |
| 3.1.003268 | ABOUBACAR BAH | ADDRESS REDACTED | | | CEL 1.01067083333333 | | | |
| 3.1.003269 | ABOUBACAR ZINGUE | ADDRESS REDACTED | | | BNB 0.0545<br>CEL 0.426988765040476 | | | |
| 3.1.003270 | ABOUDOUL FATAOU OURO BANG NA MAMAN | ADDRESS REDACTED | | | BNB 0.00154597<br>CEL 14.848411688426 | | | |
| 3.1.003271 | ABOZER NADJAFI | ADDRESS REDACTED | | | BTC 0.00039662812460512<br>CEL 0.0009023179973375<br>ETH 0.201572879627619 | | | |
| 3.1.003272 | ABR INDUSTRIES, LLC | CRESCENT AVE, VALLEY PARK, MISSOURI 63088 | | | BCH 0.53277500717116N<br>USDC 05.31169641023235 | | | |
| 3.1.003273 | ABRAAD TORQUEZ | ADDRESS REDACTED | | | BTC 0.4339689643542N39<br>CEL 1.1501183867826<br>MANA 29.506065790681B<br>XLM 344.12486120879N3 | | | |
| 3.1.003274 | ABRACHA KOENS | ADDRESS REDACTED | | | BTC 0.25<br>CEL 105.40856896821<br>MCDAI 45.2 | | | |
| 3.1.003275 | ABRAHAM ABADI | ADDRESS REDACTED | | | ADA 625.6489262117N6<br>BNB 1.8316194296765N6<br>BTC 0.070671028687953N3<br>CEL 33.2365280358298<br>USDC 402.94347243913 | | | |
| 3.1.003276 | ABRAHAM ABRAHAM | ADDRESS REDACTED | | | CEL 1.10790361343949<br>USDC 0.002003523366213N47 | | | |
| 3.1.003277 | ABRAHAM ADEGBOLA | ADDRESS REDACTED | | | CEL 2.137837424802N18 | | | |
| 3.1.003278 | ABRAHAM ADRIAN ORTIZ | ADDRESS REDACTED | | | BTC 0.00000000232466959N2<br>CEL 0.040263254812277B<br>USDC 0.365478032246515 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.003279 | ABRAHAM AHN | ADDRESS REDACTED | | | USDT ERC20 31.2196523514082 | | | |
| 3.1.003280 | ABRAHAM ALI | ADDRESS REDACTED | | | BTC 0.043878495651069<br>ETH 0.891517864534474<br>XRP 674.446042404238 | | | |
| 3.1.003281 | ABRAHAM AMOD | ADDRESS REDACTED | | | CEL 0.899201170962034<br>ETH 0.000964031935769383 | | | |
| 3.1.003282 | ABRAHAM AN | ADDRESS REDACTED | | | BTC 0.00137701296143129<br>CEL 9.15326418633154 | | | |
| 3.1.003283 | ABRAHAM ANDRAS | ADDRESS REDACTED | | | ADA 0.124417846205239<br>BTC 0.0157035555073193<br>CEL 0.261148954419426 | | | |
| 3.1.003284 | ABRAHAM APESINOLA | ADDRESS REDACTED | | | CEL 0.041115799606727 | | | |
| 3.1.003285 | ABRAHAM APESINOLA | ADDRESS REDACTED | | | CEL 9.38169973920251<br>MATIC 8.49029590137981<br>MCDAI 30.9442900561102<br>SNX 3.22474 | | | |
| 3.1.003286 | ABRAHAM ARAUJO | ADDRESS REDACTED | | | BTC 0.00165083826046777<br>USDC 401.363089053519 | | | |
| 3.1.003287 | ABRAHAM ARMEN ABRAMIAN | ADDRESS REDACTED | | | BTC 0.00741981668250016<br>CEL 115.480937714192<br>ETH 0.00351347354733802<br>USDC 68.3339690191121 | BTC 0.000000204630819599<br>ETH 2.82606257023979<br>USDC 0.0000009576124464 | | |
| 3.1.003288 | ABRAHAM ARREOLA | ADDRESS REDACTED | | | BTC 0.55002294206241<br>ETH 2.90382021768406<br>LINK 34.4483958293656<br>XLM 2910.09623517618 | | | |
| 3.1.003289 | ABRAHAM ARTHUR BUFFETT | ADDRESS REDACTED | | | ETH 2.05763385454112 | | | |
| 3.1.003290 | ABRAHAM AVILA | ADDRESS REDACTED | | | XLM 0.0376967027887236 | | | |
| 3.1.003291 | ABRAHAM BAKARE | ADDRESS REDACTED | | | ADA 0.244243134072395<br>BNB 0.000798299852926469<br>BTC 0.000012409473087701<br>LTC 0.00149693899456271<br>XRP 0.00783003030588772 | | | |
| 3.1.003292 | ABRAHAM BALCAZAR | ADDRESS REDACTED | | | BTC 0.029827811679816<br>CEL 1.86410941188232<br>DOT 13.2158286136569<br>USDT ERC20 0.224748693452926 | | | |
| 3.1.003293 | ABRAHAM BEHRENDT SUAREZ | ADDRESS REDACTED | | | BTC 0.002046154948033637<br>USDC 803.392682805971 | | | |
| 3.1.003294 | ABRAHAM BENCOMO | ADDRESS REDACTED | | | XLM 0.0219934800078219 | | | |
| 3.1.003295 | ABRAHAM BENISTY | ADDRESS REDACTED | | | ADA 180.453605593903<br>BTC 4.05908702177899E-06<br>CEL 1.54393930662923<br>USDC 2.38638589149923 | | | |
| 3.1.003296 | ABRAHAM BENLEIN | ADDRESS REDACTED | | | BTC 0.034673019251259<br>ETH 0.186115882426021<br>LINK 4.16868125044668 | | | |
| 3.1.003297 | ABRAHAM BERNARDO | ADDRESS REDACTED | | | BTC 0.000428947070495336<br>CEL 0.000805523260235933<br>XRP 0.0258456027732824 | | | |
| 3.1.003298 | ABRAHAM BETANCOURT | ADDRESS REDACTED | | | USDC 2.05312698692856 | | | |
| 3.1.003299 | ABRAHAM BIGORNIA | ADDRESS REDACTED | | | CEL 1.09945500998105 | | | |
| 3.1.003300 | ABRAHAM BLOOMER | ADDRESS REDACTED | | | XRP 39.488770927863 | | | |
| 3.1.003301 | ABRAHAM BLUMENSTEIN | ADDRESS REDACTED | | | AAVE 6.01218400368738<br>ADA 2595.57045701932<br>BTC 0.248470700437656<br>ETH 0.000025825793299862<br>USDC 10.9105054743821 | | | |
| 3.1.003302 | ABRAHAM BRISTOL | ADDRESS REDACTED | | | 1INCH 103.633491073788<br>ADA 0.49237866453718<br>AVAX 4.3380741362046<br>BTC 0.000000216429132<br>ETH 0.00010091664178182<br>MANA 50.415588758808<br>MATIC 512.131606602694<br>USDC 0.004420049466646206<br>XLM 0.06891287138748886 | ADA 0.00087330091092072<br>AVAX 0.00004646<br>MATIC 0.001 | | |
| 3.1.003303 | ABRAHAM BRUCK | ADDRESS REDACTED | | | BTC 1.843336562279832<br>CEL 11323.026795229<br>ETH 23.5169218551168<br>USDC 0.050571621264198 | | | USDC 0.00572326493434246 |
| 3.1.003304 | ABRAHAM BRUNSE | ADDRESS REDACTED | | | CEL 0.30771980275018 | | | |
| 3.1.003305 | ABRAHAM CHAIBI | ADDRESS REDACTED | | | BNB 0.47119279023132<br>BTC 0.00164978004402913<br>BUSD 559.733386372987<br>DOT 1.96972002756477<br>USDC 0.0491975865979288 | | | |
| 3.1.003306 | ABRAHAM CHOE | ADDRESS REDACTED | | | USDC 3893.04706438648 | | | |
| 3.1.003307 | ABRAHAM CIPRIANO | ADDRESS REDACTED | | | BTC 0.000002206590334547<br>DOT 0.0347155620143667 | | | |
| 3.1.003308 | ABRAHAM COBOS | ADDRESS REDACTED | | | BTC 0.000137761663088624<br>CEL 1.12198497335916 | | | |
| 3.1.003309 | ABRAHAM COHEN | ADDRESS REDACTED | | | BAT 0.069605049809187<br>BTC 0.0115751174876147<br>COMP 0.000538185466508<br>DOT 0.12706946111107<br>ETH 0.326048971661012<br>LTC 0.00210394128782156<br>MANA 0.0321841356021453<br>MATIC 0.6771121728587<br>OMG 0.00538373372937205<br>TUSD 2.08172896246<br>USDC 6.27509740186565 | | | |
| 3.1.003310 | ABRAHAM COHEN | ADDRESS REDACTED | | | AAVE 0.000072477692057498<br>BTC 0.000000746749122949<br>DOT 0.256515479927708<br>MATIC 0.0901623038808421 | | | |
| 3.1.003311 | ABRAHAM CRUZ | ADDRESS REDACTED | | | AVAX 16.3591282147063<br>BTC 0.00000207435755428<br>DOT 21.6287040926261<br>ETH 0.429918508057991<br>LINK 11.8334296102248<br>MATIC 410.063970164531<br>USDC 0.858360340096226<br>USDT ERC20 0.336908066373485 | | | |
| 3.1.003312 | ABRAHAM DARAMOLA | ADDRESS REDACTED | | | CEL 0.0216741726286262 | | | |
| 3.1.003313 | ABRAHAM DAVID ORTIZ | ADDRESS REDACTED | | | LTC 0.0008311 | | | |
| 3.1.003314 | ABRAHAM DIENDERE | ADDRESS REDACTED | | | BTC 0.000001925736479963<br>USDT ERC20 0.596295125469738 | | | |
| 3.1.003315 | ABRAHAM EMEKA EDEH | ADDRESS REDACTED | | | BTC 0.000000010431535847<br>CEL 0.350098329964225 | | | |
| 3.1.003316 | ABRAHAM ENARSON | ADDRESS REDACTED | | | ETH 0.000052197504664902 | | | |
| 3.1.003317 | ABRAHAM FARHAN | ADDRESS REDACTED | | | CEL 2.67898117511112<br>ETH 0.0022262 | | | |
| 3.1.003318 | ABRAHAM FARHAN | ADDRESS REDACTED | | | BTC 0.2414977085731167<br>USDC 12218.8241700019<br>XRP 1702.48773772688 | | | |
| 3.1.003319 | ABRAHAM FERNANDEZ | ADDRESS REDACTED | | | BTC 0.000012976706642711<br>COMP 0.000007649233909117<br>MATIC 0.0024681847841938<br>SNX 0.000174941511174003<br>XLM 0.3946580177246634 | | | |
| | | | | | ADA 102.503705371097<br>BTC 2.865589671828995E-06<br>EOS 10.2748451412225<br>ETH 0.000359582712544481<br>MATIC 19.336377882198<br>SNX 8.89120923458172<br>USDC 0.374925916849365<br>XLM 232.144459484038 | | | |
| 3.1.003320 | ABRAHAM FLORES | ADDRESS REDACTED | | | USDC 0.547499985692208 | | | |
| 3.1.003321 | ABRAHAM FLORES RIVERA | ADDRESS REDACTED | | | BTC 7.25103115207499E-06<br>CEL 0.0812218398841664 | | | |
| 3.1.003322 | ABRAHAM FOWLER | ADDRESS REDACTED | | | BTC 2.06949928567886<br>CEL 1.135598879456607<br>DASH 0.26340760676353<br>SGB 3.11705893062631<br>USDT ERC20 559.756242385082<br>XRP 0.00823846558817566 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.003323 | ABRAHAM GALION | ADDRESS REDACTED | | | ADA 114.15104350045<br>BTC 0.0028198351125201<br>DOGE 50.968410722225<br>ETH 0.343048971000549<br>USDC 53.400361799898<br>USDT ERC20 52.85132973606 | ETH 0.12912665 | | |
| 3.1.003324 | ABRAHAM GERARD CUBAR | ADDRESS REDACTED | | | BTC 0.028442369809897<br>ETH 0.000525774984971086<br>USDC 16.279300202096 | | | |
| 3.1.003325 | ABRAHAM GERSHONOWICZ | ADDRESS REDACTED | | | DOT 1.06067354631117<br>ETH 0.024745268099574<br>MATIC 17.092929518384766 | DOT 0.000000382945407606<br>ETH 0.0000009613142509514<br>MATIC 0.0000005554828792894 | | |
| 3.1.003326 | ABRAHAM GNADOU DIAW | ADDRESS REDACTED | | | AVAX 6<br>BTC 0.0130360080123606<br>CEL 3.784082495513329<br>ETH 0.001591961440830068 | | | |
| 3.1.003327 | ABRAHAM GOLDMAN | ADDRESS REDACTED | | | BTC 1.03464639857745<br>ETH 0.00487182485870511<br>USDC 0.341852963860604 | | | |
| 3.1.003328 | ABRAHAM HACK | ADDRESS REDACTED | | | AAVE 0.00108058531254405<br>BTC 0.0005167346563916592<br>ETH 0.00369807334617897<br>LINK 0.10642908035278S<br>MATIC 10.008087497044 | | | |
| 3.1.003329 | ABRAHAM HAQING BENNETT | ADDRESS REDACTED | | | USDC 0.000001375683655502 | | | |
| 3.1.003330 | ABRAHAM HAISSAM NAIM | ADDRESS REDACTED | | | BTC 0.000020579380866725 | | | |
| 3.1.003331 | ABRAHAM HALL | ADDRESS REDACTED | | | CEL 0.29364527151388S | | | |
| 3.1.003332 | ABRAHAM HAWKINS | ADDRESS REDACTED | | | BTC 0.000841116805764861<br>USDC 426.681109302574 | | | |
| 3.1.003333 | ABRAHAM HEDAYA | ADDRESS REDACTED | | Yes | BTC 0.0000418543048662<br>ETH 0.001169900523799S6<br>LINK 0.0189723025272774 | | | BTC 0.81442457300539G |
| 3.1.003334 | ABRAHAM HENDRIKUS HULST | ADDRESS REDACTED | | Yes | ADA 0.00000012170438545<br>AVAX 60.941309505017<br>BNB 0.00092333402962807S<br>BTC 1.223760415856<br>CEL 10139.3154598992<br>ETH 9.0386779613457<br>LUNC 60<br>MCDAI 541.333846144173<br>USDC 0.00359709980527637 | | | ETH 8.895713023059235 |
| 3.1.003335 | ABRAHAM HERNANDEZ | ADDRESS REDACTED | | | BTC 0.0139464300065124<br>CEL 1.15116892753898<br>ETH 0.000285240578872809<br>LTC 0.00781963504795217<br>SGB 0.02165584602561322<br>USDC 0.31156181850293S<br>XRP 0.141659318733863 | | | |
| 3.1.003336 | ABRAHAM HOMMAVAND | ADDRESS REDACTED | | | BTC 0.0201776385043164<br>USDC 114.099312650531 | | BTC 0.06252603 | |
| 3.1.003337 | ABRAHAM HUDEPOHL | ADDRESS REDACTED | | | BTC 0.267003495909547<br>MATIC 8976.318560606S8<br>USDC 3.73130983465608<br>USDT ERC20 1.516345451258S7 | | | |
| 3.1.003338 | ABRAHAM HUMNICK | ADDRESS REDACTED | | | BTC 0.000074490674317S<br>USDC 0.2554210478460S2 | BTC 0.00000000045890901<br>USDC 0.000000073781499697S | | |
| 3.1.003339 | ABRAHAM IBEGBULAM OGBONNA OKERE | ADDRESS REDACTED | | | BTC 0.000005258786619646 | | | |
| 3.1.003340 | ABRAHAM IBGUI | ADDRESS REDACTED | | | CEL 26.2366989029969<br>MATIC 134.03870246<br>USDC 0.000819 | | | |
| 3.1.003341 | ABRAHAM JAFIF | ADDRESS REDACTED | | | ADA 0.002635<br>CEL 0.0245304627198S | | | |
| 3.1.003342 | ABRAHAM JIMENEZ | ADDRESS REDACTED | | | BTC 0.000032080221551294<br>CEL 1.1193472399761 4<br>DOT 0.396805641435658<br>ETH 0.00095281102673598<br>MATIC 1.406052443300607<br>SGB 0.114547596005 24 | | | |
| 3.1.003343 | ABRAHAM JIMENEZ | ADDRESS REDACTED | | | KLM 0.318267160348655<br>XRP 0.749300414932403 | | | |
| 3.1.003344 | ABRAHAM JOSHUA ROMERA | ADDRESS REDACTED | | | AAVE 0.003179352576706411<br>BTC 0.0000199196144838398<br>ETH 0.000129965365840492 | | | |
| 3.1.003345 | ABRAHAM KALILI | ADDRESS REDACTED | | | ADA 0.02309918058411365<br>BTC 0.000001036730910976<br>ETH 0.000298012609502479<br>AVAX 4.78488436867003 | | | |
| 3.1.003346 | ABRAHAM KARIN TEJERINA | ADDRESS REDACTED | | | BTC 0.001301468231206996<br>ETH 0.640140732050009 | | | |
| 3.1.003347 | ABRAHAM KEEFE | ADDRESS REDACTED | | | MATIC 2261.24411438598<br>BTC 0.000507819943813138<br>CEL 0.06442804339748G<br>MCDAI 42.639153910248 7<br>TUSD 543.748650795813 | | | |
| 3.1.003348 | ABRAHAM KHIZKIYAYEV | ADDRESS REDACTED | | | BTC 0.00188048369271SS3<br>ETH 0.000569780020633783<br>MATIC 929.529853595098<br>KLM 3658.82317787563 | | | |
| 3.1.003349 | ABRAHAM KIM | ADDRESS REDACTED | | | BTC 0.003716501440795 21<br>USDC 2292.83271055732 | BTC 0.00005 | | |
| 3.1.003350 | ABRAHAM KLAPPER | ADDRESS REDACTED | | Yes | AAVE 0.000004<br>ADA 0.001607929304688948<br>BAT 0.008827<br>BTC 0.0000000072960165568<br>CEL 2900.559861 7246<br>MCDAI 40<br>UNI 875.236164095678<br>USDT ERC20 4 | | | BTC 4.97521906432354 |
| 3.1.003351 | ABRAHAM KOLOFO | ADDRESS REDACTED | | | BCH 0.01580561865881 22<br>BTC 0.0334293086615149<br>BUSD 14.2127260940474<br>CEL 0.040233872078369 3<br>DOT 1.746466283163372<br>USDT ERC20 66.36410202680S18 | | | |
| 3.1.003352 | ABRAHAM LE ROUX | ADDRESS REDACTED | | | BCH 0.000262557112354551<br>CEL 1.0683561465426 4<br>ETH 0.00214103654528938<br>MCDAI 0.000487516440510404 | | | |
| 3.1.003353 | ABRAHAM LEVI RIVERA | ADDRESS REDACTED | | Yes | ADA 4684.47147996368<br>BTC 1.720066550095117<br>ETH 3.472706521074 07<br>USDC 42.891301961628 9 | | | BTC 0.652572343116755 |
| 3.1.003354 | ABRAHAM LIM | ADDRESS REDACTED | | | AAVE 7.635050795258 04<br>BTC 2.0266247300985 6<br>CEL 1.15116892753898<br>COMP 2.09414102293833<br>DASH 12.267800520707<br>EOS 824.256400779763<br>ETH 74.371253250256<br>LINK 866.16850548196 8<br>LTC 0.0369100607746 04<br>MATIC 4785.44076322685<br>SNX 142.05613294655 8<br>UMA 82.4053850657824<br>UNI 55.226285792724 4<br>XLM 9324.32781727018<br>XRP 5886.69146364066<br>ZEC 5.4742168349372 7 | | | |
| 3.1.003355 | ABRAHAM LO | ADDRESS REDACTED | | | ADA 1668.12439386374<br>BTC 0.000000799232287939<br>DOT 47.9744900841808<br>ETH 0.0060786624267206 6<br>MATIC 1031.09183702951 4 | BTC 0.00000000450997786<br>SOL 9.99999 | | |
| 3.1.003356 | ABRAHAM LOCKYER | ADDRESS REDACTED | | | MATIC 9.588767466471 99 | | | |
| 3.1.003357 | ABRAHAM LODEWICUS COETZEE | ADDRESS REDACTED | | | ADA 259.262250601736<br>BTC 0.19469533701260 8<br>CEL 86.34257197414 78<br>ETH 0.00000267968216902<br>SOL 0.0000463503153407 6<br>USDC 1616.56139578183<br>UST 0.523049843445936 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.003358 | ABRAHAM LOVETTE WHITE | ADDRESS REDACTED | | | AVAX 1.287772195316961 BTC 0.000889179475707149 SOL 0.2869695430754 | | | |
| 3.1.003359 | ABRAHAM LYDIC | ADDRESS REDACTED | | | ETH 0.00001656940362581 | | | |
| 3.1.003360 | ABRAHAM MAHMOUD | ADDRESS REDACTED | | | BTC 0.10717968839341 ETH 0.0000020561663720 KNC 0.07171656097946 LTC 0.0007293547618438 MANA 0.100072538259227 USDC 33.29078983966 USDT ERC20 4.38020262330 KLM 2.8952403 | | | |
| 3.1.003361 | ABRAHAM MALCA | ADDRESS REDACTED | | | BTC 0.02126233 CEL 23.343827945904 ETH 0.1322590373 | | | |
| 3.1.003362 | ABRAHAM MARTIN | ADDRESS REDACTED | | | ADA 0.00000806210700551 BTC 0.00691004175379 CEL 203.098445339378 DOT 75.6401248686927 ETH 1.286576131509 MATIC 585.676807005342 SNX 41.40169468466 | | | |
| 3.1.003363 | ABRAHAM MATA | ADDRESS REDACTED | | | AVAX 41.09191216517604 BTC 0.00061090834923549 | BTC 0.9929930588267 | | |
| 3.1.003364 | ABRAHAM MATTHYS BONDESIO | ADDRESS REDACTED | | | CEL 38.47306426720593 EOS 10.85 XRP 68.477247 | | | |
| 3.1.003365 | ABRAHAM MBAH | ADDRESS REDACTED | | | CEL 4.371893808 DASH 1.5561773 USDT ERC20 10.85 XLM 49.99999 | | | |
| 3.1.003366 | ABRAHAM MEDINA | ADDRESS REDACTED | | | AAVE 0.0001311657641435 ADA 1412.84207121893 BCH 0.00001148508622376 BTC 0.05075047935414 DOT 23.9797366957199 ETC 0.0009786022082550 ETH 1.06468076007212 LINK 30.53610176439 LTC 0.0004602834283597 LUNC 11.1279338883804 MANA 0.0060287556780337 MATIC 1023.52231329051 MCDAI 0.0149776896765393 UNI 0.0018315583593548 XLM 1934.40396473576 ZRX 0.0270714544 | BTC 0.0087393 DOT 7.2816159746 LINK 9.37180033 LUNC 2.9705 MATIC 95.1958224 | | |
| 3.1.003367 | ABRAHAM MERKIN | ADDRESS REDACTED | | | BTC 0.0000022973970153 OMG 9.83525349380592 USDC 0.0846385475711359 XLM 11360.5799814 | USDC 98.6282478383741 | | |
| 3.1.003368 | ABRAHAM MONCION | ADDRESS REDACTED | | | ADA 1.07517326908368 BTC 0.0020759300573035 ETH 0.3125609301181323 USDC 0.77753270087 | ETH 0.000002030675872179 USDC 0.0005226895542133 | | |
| 3.1.003369 | ABRAHAM MUSALLAM | ADDRESS REDACTED | | | BTC 0.00033940629208113 | | | |
| 3.1.003370 | ABRAHAM MUSTO | ADDRESS REDACTED | | | GUSD 467.94139551894 | | | |
| 3.1.003371 | ABRAHAM MUJARINE | ADDRESS REDACTED | | | USDC 0.88003234599741 | | | |
| 3.1.003372 | ABRAHAM NAVARRO | ADDRESS REDACTED | | | AVAX 0.00078748177836 | | | |
| 3.1.003373 | ABRAHAM NGUYEN QUANG-LINH LE | ADDRESS REDACTED | | | CEL 0.00733706162524164 ADA 3171.947937 AVAX 6.61317449020114 DOGE 3010.004445 ETH 0.001551571304 LUNC 13.0360159022 | BTC 0.00100150081929202 | BTC 0.00137238743653306 | |
| 3.1.003374 | ABRAHAM OGAH | ADDRESS REDACTED | | | BTC 0.000001480749112266 USDT ERC20 0.3474615732172751 | | | |
| 3.1.003375 | ABRAHAM ONWE | ADDRESS REDACTED | | | ADA 0.3168418911344 | | | |
| 3.1.003376 | ABRAHAM ORNELAS | ADDRESS REDACTED | | | BTC 0.0000410503072756 | | | |
| 3.1.003377 | ABRAHAM PARRA | ADDRESS REDACTED | | | CEL 1.0713617586185 | | | |
| 3.1.003378 | ABRAHAM PASSET | ADDRESS REDACTED | | | BTC 0.00143454536174 CEL 1.148355116353 SGB 0.04953911287716 USDT ERC20 3.685285615764 XRP 0.333959944036 ZRX 0.64390270919 | | | |
| 3.1.003379 | ABRAHAM PENA | ADDRESS REDACTED | | | MATIC 129.33652137751 | BTC 0.0017177124846 ETH 2.16199833 | | |
| 3.1.003380 | ABRAHAM PEÑA | ADDRESS REDACTED | | | BCH 0.0006543680905 CEL 1.1839074356416 LTC 0.0154867354150426 | | | |
| 3.1.003381 | ABRAHAM PEREZ | ADDRESS REDACTED | | | ADA 430.33884368 AVAX 0.124288914381 BTC 0.0032034895102 CEL 3.1054634259630 COMP 0.03401302959 DOGE 214.7498138917 DOT 1.15661390366764 LINK 1.6296331722669 MANA 2.007577875060 MATIC 55.733154843140 SNX 109.664712019374 SOL 0.312221395349 ZRX 8.25029757575231 | | | |
| 3.1.003382 | ABRAHAM PHILBROOK | ADDRESS REDACTED | | | BTC 2.6609852526235 ETH 2.634553988 MANA 1569.9036272207 SNX 101.28666044177 SUSHI 471.2204615076 USDC 211.32792346485 | | | |
| 3.1.003383 | ABRAHAM POLISHCHUK | ADDRESS REDACTED | | | BTC 0.0436634876794 USDC 1.1405159866235 | | | |
| 3.1.003384 | ABRAHAM PONCE | ADDRESS REDACTED | | | BTC 0.06271343362672 CEL 0.0076913659924633 DOT 0.0325758959527 ETH 0.36779497020512 | | | |
| 3.1.003385 | ABRAHAM PONCE TORRES | ADDRESS REDACTED | | | BTC 0.0001846849158351 ETH 1.21982735510437 | | BTC 0.136184854977399 ETH 0.0679134108872 | |
| 3.1.003386 | ABRAHAM PRADO | ADDRESS REDACTED | | | BTC 0.31262104149978 CEL 1.1196833103505 ETH 0.0006845523943095 SGB 0.0996927005534587 USDC 1748.7484875157 XLM 133.44263345874 XRP 0.6521287612 | | | |
| 3.1.003387 | ABRAHAM PRAVEEN KUMAR | ADDRESS REDACTED | | | BTC 0.0000114844957 CEL 0.20268971804223 | | | |
| 3.1.003388 | ABRAHAM PURDY | ADDRESS REDACTED | | | BTC 0.000098254004785026 | BTC 0.0157673698004351 | | |
| 3.1.003389 | ABRAHAM RAFIE | ADDRESS REDACTED | | | BTC 0.0000040984988 | BTC 0.0003082671879571 | | |
| 3.1.003390 | ABRAHAM RAMIREZ | ADDRESS REDACTED | | | MATIC 1.275056151009 | | | |
| 3.1.003391 | ABRAHAM RANGEL | ADDRESS REDACTED | | | BTC 0.00391851368030 CEL 0.50906622406379 ETH 0.000017580019578 SNX 0.0655477130362 | | | |
| 3.1.003392 | ABRAHAM REPRESAS | ADDRESS REDACTED | | | USDC 0.554398521178476 BNB 5.28700214973463 BTC 0.13141730175796 CEL 0.00074348126835677 ETH 6.1797828759 USDC 498.0118004 XRP 0.00082414355050 | | | |
| 3.1.003393 | ABRAHAM RIVERO | ADDRESS REDACTED | | | BTC 0.516430882 ETH 2.1142990402 | | | |
| 3.1.003394 | ABRAHAM RODRIGUEZ | ADDRESS REDACTED | | | ADA 853.858338 BTC 0.001633153579 MATIC 106.2521360 SGB 29.77846264 XRP 0.092482886 | | | |
| 3.1.003395 | ABRAHAM RODRIGUEZ | ADDRESS REDACTED | | | XRP 0.11249235930875 | AVAX 3.43 SNX 1.92022283 XRP 34.148057 | | |
| 3.1.003396 | ABRAHAM RODRIGUEZ | ADDRESS REDACTED | | | MATIC 42.8134237512816 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.003397 | ABRAHAM ROKOSZ | ADDRESS REDACTED | | | CEL 19.2846614454477<br>ETH 0.000000045777833697 | | | |
| 3.1.003398 | ABRAHAM ROMANO | ADDRESS REDACTED | | | ADA 0.14382338428084<br>BTC 0.0010947080680516<br>CEL 2.2153747018095 | | | |
| 3.1.003399 | ABRAHAM ROMO | ADDRESS REDACTED | | | LINCH 183.6961533361587<br>AAVE 3.85199300749324<br>ADA 10260.7699823773<br>AVAX 79.1484795404214<br>BAT 10243.0836856955<br>BTC 0.013293543475312<br>CEL 397.468921666929<br>DASH 5.71270599607505<br>DOT 464.86623847250<br>EOS 553.113421380327<br>ETH 26.847715726521<br>LINK 1200.70283479157<br>MATIC 2076.206744317<br>UMA 67.53415386720<br>UNI 0.0233992192155286<br>USDC 0.447674316482717<br>XLM 78076.28940833<br>XRP 0.000000800843100794<br>ZRX 6403.6370154153 | | | |
| 3.1.003400 | ABRAHAM RUDOLPH VAN MONTFOORT | ADDRESS REDACTED | | | BTC 0.1028342850235 | | | |
| 3.1.003401 | ABRAHAM RYKSEN | ADDRESS REDACTED | | | BTC 0.0018034712513131<br>CEL 26.2420368762907 | | | |
| 3.1.003402 | ABRAHAM SALAMI | ADDRESS REDACTED | | | CEL 1.1816604804191<br>SGB 3.6320268597840<br>XRP 0.0116192813591233 | | | |
| 3.1.003403 | ABRAHAM SALDIVAR | ADDRESS REDACTED | | | BTC 0.6654732813212545<br>ETH 21.860596364309<br>LINK 0.8411260085206649<br>MATIC 21.519673893639<br>USDC 4.57231919583337 | BTC 1.99<br>LINK 2749.69618111741<br>MATIC 17332.7134225669 | | |
| 3.1.003404 | ABRAHAM SANCHEZ | ADDRESS REDACTED | | | BTC 1.2052533959963996-06<br>ETH 0.0002098129205489904<br>LTC 0.0005631968672466028 | | | |
| 3.1.003405 | ABRAHAM SANCHEZ | ADDRESS REDACTED | | | ADA 8.675644<br>CEL 0.137456267196004 | | | |
| 3.1.003406 | ABRAHAM SANCHEZ | ADDRESS REDACTED | | | BTC 0.0185851097973588 | | | |
| 3.1.003407 | ABRAHAM SCHNEIDER | ADDRESS REDACTED | | | AAVE 0.0090661325661918<br>AVAX 244.597399977479<br>BTC 0.1212115728501.41<br>MATIC 15551.714850533.7 | | | |
| 3.1.003408 | ABRAHAM SCHWIMMER | ADDRESS REDACTED | | | BTC 0.0031800193054008<br>USDC 1315.0053210981 | | | |
| 3.1.003409 | ABRAHAM SEROUYA | ADDRESS REDACTED | | | BTC 0.0195670743796857<br>ETH 3.8214747646466<br>LINK 46.3313428688715 | | | |
| 3.1.003410 | ABRAHAM SEVENSTER | ADDRESS REDACTED | | | ETH 2.3029766707577.7<br>LINK 0.06877455834028.57<br>SNX 13.1919667513662<br>UNI 206.295477445431 | | | |
| 3.1.003411 | ABRAHAM SHWAMBI | ADDRESS REDACTED | | | CEL 0.670041121134768<br>DOT 0.0791017776370658 | | | |
| 3.1.003412 | ABRAHAM SLUIS | ADDRESS REDACTED | | | BCH 0.00000598<br>BNB 0.0019904537389022<br>BTC 0.000164724207170857<br>CEL 2.06197243072003<br>DOT 0.24697915691465<br>ETH 0.0041182326985484944<br>MATIC 6.537268611621.23<br>SNX 4.184009139901005<br>UST 5.24206575799372 | | | |
| 3.1.003413 | ABRAHAM SMILOWITZ | ADDRESS REDACTED | | | BSV 0.000006827601582554<br>BTC 0.000136793420616.44<br>USDC 0.000121951167738181 | BSV 0.00000000581965562<br>BTC 0.00000000787496341.1<br>ETC 2010.92485063726 | | |
| 3.1.003414 | ABRAHAM SO | ADDRESS REDACTED | | | BTC 0.080507214649240.4 | | | |
| 3.1.003415 | ABRAHAM SOSA | ADDRESS REDACTED | | | ETH 0.0620802594550429 | | | |
| 3.1.003416 | ABRAHAM SOSA ARMENTA | ADDRESS REDACTED | | | BTC 0.0258681487283905<br>SNX 114.168528756653<br>USDC 343.199301969063 | | | |
| 3.1.003417 | ABRAHAM TISCARENO | ADDRESS REDACTED | | | BTC 0.000000063392590031<br>CEL 0.0492826118985982<br>ETH 0.00000068616650358 | | | |
| 3.1.003418 | ABRAHAM TLAYE | ADDRESS REDACTED | | | BTC 0.00103956714304.4<br>BUSD 28.195444418056 | | | |
| 3.1.003419 | ABRAHAM TORRES | ADDRESS REDACTED | | | BTC 0.0000011248951119402<br>ETH 0.00000061623826976.8 | | | |
| 3.1.003420 | ABRAHAM TOURBIER | ADDRESS REDACTED | | | BTC 0.00524516607548.42<br>CEL 8.52600701556845<br>DOT 4.565775946721.92<br>ETH 0.064115063280723.8<br>MATIC 90.625264377389.6 | | | |
| 3.1.003421 | ABRAHAM TRAVEN | ADDRESS REDACTED | | | BTC 0.0866398790526426<br>ETH 1.1981573230351.8<br>USDC 1016.39140796697 | | | |
| 3.1.003422 | ABRAHAM TWERSKI | ADDRESS REDACTED | | | BTC 0.00367409325825071<br>ETH 0.004869148702598627<br>USDC 10.90551440617.04 | | | |
| 3.1.003423 | ABRAHAM VALERIANO CASTRO | ADDRESS REDACTED | | | BTC 0.0005394908390457<br>CEL 5.335382700420278<br>ETH 0.08049422 | | | |
| 3.1.003424 | ABRAHAM VARGHESE | ADDRESS REDACTED | | | BTC 0.000005473401582927 | | | |
| 3.1.003425 | ABRAHAM VASQUEZ | ADDRESS REDACTED | | | ETH 0.0129712706815639<br>USDC 6.59560780132269 | | | |
| 3.1.003426 | ABRAHAM VILLALVAZO DOMINGUEZ | ADDRESS REDACTED | | | ADA 0.00000061718459897<br>BTC 0.00000000851067207.9<br>CEL 0.0120049229776502<br>MATIC 0.35561562848651<br>SNX 0.12504362030632<br>USDC 0.000189313035587354<br>USDT ERC20 0.026339946943475 | | | |
| 3.1.003427 | ABRAHAM WANG | ADDRESS REDACTED | | | AAVE 2.63039028258714<br>ADA 1053.18357886714<br>BTC 0.866564618981048<br>DOT 52.52338066624466<br>ETH 7.46016050850634<br>LTC 0.0077827919639054.1<br>USDC 0.000000074250455551<br>CEL 2.92901208380571<br>USDT ERC20 36.4980134609769 | | | |
| 3.1.003428 | ABRAHAM WEISKORN | ADDRESS REDACTED | | | ADA 0.113441741301237<br>BTC 0.119794159111532<br>ETH 2.7668153128244.2<br>SOL 0.37151765345709 | | | |
| 3.1.003429 | ABRAHAM YE | ADDRESS REDACTED | | | BTC 0.0028391304973564.7<br>CEL 1.1486263154673.4<br>USDC 8.26341858978845 | | | |
| 3.1.003430 | ABRAHAM YEPREMIAN | ADDRESS REDACTED | | | BTC 0.000090517704242393.8<br>BTC 0.001351203177264.25<br>DOT 46.3217281097534<br>ETH 3.03886618997027<br>MATIC 776.44787885147 | | | |
| 3.1.003431 | ABRAHAM YODER | ADDRESS REDACTED | | | CEL 1.07348648053789 | | | |
| 3.1.003432 | ABRAHAM YOSUF | ADDRESS REDACTED | | | BTC 0.563391630428794<br>CEL 187.062220805674<br>ETH 0.849402742281601<br>UNI 100.32847000646.2<br>USDC 385.2144529621.83<br>USDT ERC20 0.34420170022562.5 | | | |
| 3.1.003433 | ABRAHAM YUSUF | ADDRESS REDACTED | | | BTC 0.295414491962.54<br>ETH 10.21618417904.06<br>SNX 459.01441445130.6<br>USDC 4.77817306425633 | | | |
| 3.1.003434 | ABRAHAM ZAAIMAN | ADDRESS REDACTED | | | ADA 1901.16268026311<br>BNB 0.2526941165542<br>BTC 0.0097785874277121.8<br>CEL 2.02075518013316<br>ETH 0.00123624056331.89<br>XLM 0.000000013133335144 | | | |
| 3.1.003435 | ABRAHAM ZAYAS | ADDRESS REDACTED | | | BTC 0.0012255202333905 | | | |
| 3.1.003436 | ABRAHAM ALVARADO MENDOZA | ADDRESS REDACTED | | | | | | |
| 3.1.003437 | ABRAHAN CID GARCIA | ADDRESS REDACTED | | | BTC 0.0012270758798489<br>ETH 0.184860098021415 | BTC 0.0012255202333905 | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.003438 | ABRAHAN GALLEGOS | ADDRESS REDACTED | | | BTC 0.0081389585126515 | | | |
| 3.1.003439 | ABRAHAN-ADAN BERNAL MORALES | ADDRESS REDACTED | | | ETH 0.08791757391117019 | | ETH 0.000329713083674586 | |
| | | | | | SNX 0.13490285258614 | | | |
| | | | | | USDC 0.00309685796453778 | | | |
| 3.1.003440 | ABRAHEM RAFIQ | ADDRESS REDACTED | | | BTC 1.98052037929249E-05 | BTC 0.00000000008562182 | | |
| | | | | | ETH 0.00053304433330431 | | | |
| | | | | | USDC 0.19894443035964 | | | |
| 3.1.003441 | ABRAHIM HARB | ADDRESS REDACTED | | | XLM 921.206706368559 | | | |
| 3.1.003442 | ABRAHIM CORONA | ADDRESS REDACTED | | | ADA 9.25343153726631 | | | |
| | | | | | BTC 0.00051714154114216 | | | |
| | | | | | LINK 18.635244996124 3 | | | |
| | | | | | MATIC 416.689066618443 | | | |
| 3.1.003443 | ABRAHM WILLIAMS | ADDRESS REDACTED | | | BTC 0.0011358863438979 5 | | | |
| 3.1.003444 | ABRAM ARAGON BARRIOS | ADDRESS REDACTED | | | USDC 11.0558943097821 | | | |
| | | | | | ADA 347.316506489366 | | | |
| | | | | | BNB 1.1506270332663 4 | | | |
| | | | | | BTC 0.00753443592572208 | | | |
| | | | | | USDT ERC20 750.127581828263 | | | |
| 3.1.003445 | ABRAM AVILA | ADDRESS REDACTED | | Yes | ADA 2606.75282978432 | | | BTC 0.431067662227696 |
| | | | | | BTC 0.219347655222442 | | | |
| | | | | | ETH 3.50774729211655 | | | |
| | | | | | MATIC 1235.91607866252 | | | |
| | | | | | USDC 2.30050271805333 | | | |
| 3.1.003446 | ABRAM BRILEY | ADDRESS REDACTED | | | BTC 0.012330601573145 | | | |
| 3.1.003447 | ABRAM CHANDLER | ADDRESS REDACTED | | | BTC 0.54381174708878 5 | | | |
| 3.1.003448 | ABRAM CROPAS-MARCHILDON | ADDRESS REDACTED | | | ADA 15183.148799278 6 | | | |
| 3.1.003449 | ABRAM DETWILER | ADDRESS REDACTED | | | ADA 265.635207166241 | | | |
| | | | | | BTC 0.35070800479541 | | | |
| | | | | | ETH 1.02752441354169 | | | |
| | | | | | SOL 10.1418828342503 | | | |
| 3.1.003450 | ABRAM DUNAWAY | ADDRESS REDACTED | | | ADA 78.4424250668707 | ETH 1.52134316255984 | | |
| | | | | | BTC 0.0037912676193700 2 | | | |
| | | | | | COMP 0.37905217668219 | | | |
| | | | | | DASH 3.31928550831685 | | | |
| | | | | | DOT 9.76018072980555 | | | |
| | | | | | ETH 7.87676697627 6 | | | |
| | | | | | MANA 65.55888768029 62 | | | |
| | | | | | MATIC 411.454971997147 | | | |
| | | | | | UNI 54.322784597659 1 | | | |
| | | | | | USDC 371.37995963322 2 | | | |
| | | | | | XLM 78.6205211275312 | | | |
| | | | | | XRP 399.090319 | | | |
| | | | | | ZEC 4.15567435998417 | | | |
| | | | | | ZRX 0.17986737493864 4 | | | |
| 3.1.003451 | ABRAM FOUAD | ADDRESS REDACTED | | | BTC 0.00093695888474571 4 | | | |
| | | | | | CEL 4.4797474304996 4 | | | |
| | | | | | ETH 0.00055913973922563 | | | |
| | | | | | MATIC 2.516566721310088 | | | |
| | | | | | USDC 0.097697129759251 2 | | | |
| 3.1.003452 | ABRAM HOFFMEISTER | ADDRESS REDACTED | | | BTC 0.00003398769018475 4 | | | |
| | | | | | MATIC 13.5904696276259 | | | |
| | | | | | USDC 295.487112459391 | | | |
| 3.1.003453 | ABRAM HORRELL | ADDRESS REDACTED | | | BTC 0.0292534143521 2 | | | |
| | | | | | CEL 26.39343131349295 | | | |
| | | | | | MATIC 3477.18973290896 | | | |
| 3.1.003454 | ABRAM IBARRA | ADDRESS REDACTED | | | BTC 0.00929846864639404 | | | |
| | | | | | ETH 1.05900128979768 | | | |
| | | | | | NICDAI 42.639153910248 7 | | | |
| 3.1.003455 | ABRAM ISIDORE SCHOTTENSTEIN | ADDRESS REDACTED | | Yes | AAVE 0.00045420798677812 2 | | | BTC 0.651053928049806 |
| | | | | | AVAX 69.515367237325 7 | | | |
| | | | | | BTC 0.00011843769791689 5 | | | |
| | | | | | CEL 1456.268307106 18 | | | |
| | | | | | DOT 158.766678029493 | | | |
| | | | | | ETH 6.70748028413115 | | | |
| | | | | | LINK 47.8294524115989 | | | |
| | | | | | LUNC 35.0520456345091 | | | |
| | | | | | MATIC 4334.85355900659 | | | |
| | | | | | UNI 0.00458813697579 68 | | | |
| | | | | | USDC 1205.80029888341 | | | |
| | | | | | ZEC 0.00283576550668457 | | | |
| 3.1.003456 | ABRAM JACOBSON | ADDRESS REDACTED | | | BTC 0.13206145460683 | | | |
| | | | | | USDC 597.383031765232 | | | |
| 3.1.003457 | ABRAM JOHNSTON | ADDRESS REDACTED | | | BTC 0.0000062324336841 84 | | LTC 0.000225765055578382 | |
| | | | | | DOT 0.00378800196122112 | | | |
| | | | | | ETC 0.00057241916028025 3 | | | |
| | | | | | ETH 0.00016694139349388 | | | |
| | | | | | LINK 0.0030691701122238 5 | | | |
| | | | | | LTC 0.00000000208605979 7 | | | |
| | | | | | MATIC 0.249385091193851 | | | |
| | | | | | USDC 5185.45072272127 | | | |
| 3.1.003458 | ABRAM LISHANSKY | ADDRESS REDACTED | | | BTC 0.0001789859968470 48 | | | |
| 3.1.003459 | ABRAM MATA | ADDRESS REDACTED | | | ADA 47.5274038687148 | | | |
| | | | | | BTC 0.00262234914532 04 | | | |
| | | | | | DOGE 688.385384852402 | | | |
| | | | | | ETH 0.00115213600767 22 | | | |
| | | | | | MATIC 50.0984654015627 | | | |
| 3.1.003460 | ABRAM NEITLING | ADDRESS REDACTED | | | AAVE 0.0000607599843274 5 | AAVE 0.00017892195566266 | | |
| | | | | | ADA 0.00397582595125823 | ADA 0.00000085755754171 9 | | |
| | | | | | BTC 0.0000028263974483 77 | BTC 0.00000006214215972 27 | | |
| | | | | | CEL 2.52775133323565 | ETH 0.00011768745921305 8 | | |
| | | | | | LINK 0.00005854889503291 2 | SGB 0.10544855842469 4 | | |
| | | | | | MATIC 0.2714605373160 39 | USDC 0.00428583548534 69 | | |
| | | | | | SGB 15.9435129694086 | XRP 0.000000181443491151 | | |
| | | | | | SNX 0.0773000532761071 | | | |
| | | | | | USDC 0.0686647040023423 | | | |
| | | | | | XLM 0.0591681915708281 | | | |
| 3.1.003461 | ABRAM RAMIREZ | ADDRESS REDACTED | | | AAVE 0.40334742008296 3 | | | |
| | | | | | AVAX 0.42067261332642 8 | | | |
| | | | | | BTC 0.0241700665791829 | | | |
| | | | | | DOT 15.7317625079194 | | | |
| | | | | | ETH 0.33486476009588 | | | |
| | | | | | LINK 3.71883450278726 | | | |
| | | | | | MATIC 234.538318573659 | | | |
| | | | | | SOL 8.38044882286799 | | | |
| | | | | | UNI 0.00066330590387139 8 | | | |
| | | | | | XLM 0.0193618790060764 | | | |
| 3.1.003462 | ABRAM TANNENBAUM | ADDRESS REDACTED | | | BTC 0.0112767533350462 | | | |
| 3.1.003463 | ABRAM TARROZA | ADDRESS REDACTED | | | CEL 0.0980014271192857 | | | |
| | | | | | ETH 0.00007443355822544 3 | | | |
| 3.1.003464 | ABRAM VAN METER | ADDRESS REDACTED | | | AAVE 8.36880163497799 | | | |
| | | | | | BAT 10606.5066880973 | | | |
| | | | | | BCH 4.53123848470385 | | | |
| | | | | | CEL 181.232315539631 | | | |
| | | | | | COMP 11.4602563499043 | | | |
| | | | | | DASH 23.5566185339595 | | | |
| | | | | | EOS 2234.77803501518 | | | |
| | | | | | ETC 246.32556176089 6 | | | |
| | | | | | ETH 16.9866818209904 | | | |
| | | | | | MATIC 11488.4535819138 | | | |
| | | | | | OMG 0.155580296161 4 | | | |
| | | | | | XLM 25981.4418618472 | | | |
| | | | | | ZRX 11403.006737843 5 | | | |
| 3.1.003465 | ABRAM WALKER | ADDRESS REDACTED | | | AAVE 0.20162048390790489 | | | |
| | | | | | BTC 0.0000038652925894 34 | | | |
| | | | | | LINK 0.0379907244549696 | | | |
| | | | | | USDC 11.2043595899623 | | | |
| 3.1.003466 | ABRAMO BENEDETTI | ADDRESS REDACTED | | | ADA 1097.52567577547 | | | |
| | | | | | AVAX 12.5176820841613 | | | |
| | | | | | BTC 0.0529852097108084 | | | |
| | | | | | CEL 0.11429599867812 4 | | | |
| | | | | | DOT 171.500815591823 | | | |
| | | | | | ETH 1.8758760351877 2 | | | |
| | | | | | MANA 0.01293647945502 79 | | | |
| | | | | | MATIC 2116.65562194961 | | | |
| | | | | | SOL 9.81645990552785 | | | |
| | | | | | USDC 0.0942324273545709 | | | |
| 3.1.003467 | ABRAMO CASARI | ADDRESS REDACTED | | | BTC 0.00132222061903208 | | | |
| | | | | | BUSD 0.56388548325730 1 | | | |
| 3.1.003468 | ABRAMO FRATUS | ADDRESS REDACTED | | | BTC 2.13169429937999E-07 | | | |
| | | | | | CEL 102.88879124722 8 | | | |
| 3.1.003469 | ABRAMO ZAMPIERI | ADDRESS REDACTED | | | BTC 0.00211057925150631 | | | |
| | | | | | CEL 4.60794482552184 | | | |
| | | | | | ZEC 3.04746356 | | | |

Debtor Name: Celsius Network LLC     22-10964-mg    Doc 974   Filed 10/05/22   Entered 10/05/22 22:53:30   Main Document    Case Number: 22-10964

Pg 179 of 5048

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.003470 | ABRAMOV SERGEI | ADDRESS REDACTED | | | BNB 0.00207878051296791<br>BTC 0.00289176375820276<br>LTC 0.00185121010102779 | | | |
| 3.1.003471 | ABRANTES KEVIN | ADDRESS REDACTED | | | BTC 0.00512663231355928<br>CEL 20.2636706787647<br>LTC 0.0129723556448277<br>USDC 291.67543620456<br>EARN BTC 1396.66839320876 | | | |
| 3.1.003472 | ABRAR AHMAD | ADDRESS REDACTED | | | AVAX 26.632114005958S<br>BTC 0.690572415629752<br>CEL 130.81562984149S<br>ETH 4.91466839853004 | | | |
| 3.1.003473 | ABRAR AHMED KHAN | ADDRESS REDACTED | | | | BTC 0.01370899 | | |
| 3.1.003474 | ABRAR ALHARBI | ADDRESS REDACTED | | | BTC 0.0044798806896188<br>ETH 0.0284445801288834<br>USDT ERC20 217.786386783682<br>XRP 42.4547608069782 | | | |
| 3.1.003475 | ABRAR DEGNH | ADDRESS REDACTED | | | BTC 0.00737757928275483<br>CEL 30.4166093856574<br>COMP 0.0160505915255831<br>ETH 0.0697419927334646<br>LTC 1.02091576285349<br>MATIC 165.184039579217<br>XLM 24.0392201733815 | | | |
| 3.1.003476 | ABRAR HUSSAIN | ADDRESS REDACTED | | | BTC 0.5258868504947S<br>USDC 77931.4808049662 | | | |
| 3.1.003477 | ABRAR MANSURI | ADDRESS REDACTED | | | BTC 0.000000002366911889<br>CEL 1.62336027094532 | | | |
| 3.1.003478 | ABRAR MOHSIN | ADDRESS REDACTED | | | BTC 0.0347743612300442<br>DOT 3.60983585564022<br>USDC 289.639091570384 | | | |
| 3.1.003479 | ABRAR SALEEMI | ADDRESS REDACTED | | | ADA 3.0245983013785T<br>BTC 0.00103614126812083<br>CEL 41.9567863776648<br>DOT 0.207811885937577<br>ETH 0.0067035835783567 | | | |
| 3.1.003480 | ABREANA BROWN | ADDRESS REDACTED | | | BTC 0.000819713404806777<br>ETH 0.000439964994491151 | | | |
| 3.1.003481 | ABRENA WINSTON | ADDRESS REDACTED | | | BTC 0.764012320479873<br>ETH 0.432942467100537<br>MATIC 816.739674239866<br>USDC 142.913497609501 | | | |
| 3.1.003482 | ABRIGHT RD LLC | BROADWAY ST, BOULDER, COLORADO 80302 | | | CEL 1801.81965347076<br>USDC 0.0875280301285789 | | | |
| 3.1.003483 | ABRIL ABIGAL CHAZARRETA | ADDRESS REDACTED | | | USDT ERC20 0.459347964745674 | | | |
| 3.1.003484 | ABRIL ARANALDE | ADDRESS REDACTED | | | BTC 0.001196651976607732 | | | |
| 3.1.003485 | ABRIL ARCIDIACONO | ADDRESS REDACTED | | | USDC 411.234845774229 | | | |
| 3.1.003486 | ABRIL BILLONE | ADDRESS REDACTED | | | BTC 0.00000000231205739<br>CEL 0.81166872271737<br>BTC 0.00000000741998731B | | | |
| 3.1.003487 | ABRIL GALVAN | ADDRESS REDACTED | | | CEL 3.19180254176389<br>BTC 0.000000473951780588 | | | |
| 3.1.003488 | ABRIL GONZALEZ | ADDRESS REDACTED | | | USDT ERC20 0.548986660236825<br>BTC 0.00000054539475715S<br>BUSD 0.52588183500547Z | | | |
| 3.1.003489 | ABRIL LOBOS | ADDRESS REDACTED | | | CEL 0.260394011154304<br>BTC 0.0000000027318435669 | | | |
| 3.1.003490 | ABRIL LÓPEZ GARCIA | ADDRESS REDACTED | | | CEL 0.567647557526469<br>BTC 0.0483710941718077 | | | |
| 3.1.003491 | ABRIL MELANIE LUJAN ALBERTIN PALADINO | ADDRESS REDACTED | | | BTC 0.00000008211176002<br>USDT ERC20 0.394859055454464 | | | |
| 3.1.003492 | ABRIL MICAELA VILLALBA | ADDRESS REDACTED | | | BTC 0.000000000169985197<br>CEL 0.180910787989522<br>USDT ERC20 0.000000438538886391 | | | |
| 3.1.003493 | ABRIL RAMÍREZ MÁRQUEZ | ADDRESS REDACTED | | | ADA 0.0786605567116536<br>BTC 0.0000034666200413S12<br>UNI 0.0085225211337002B<br>USDT ERC20 0.428144042043776 | | | |
| 3.1.003494 | ABRIL RIQUELME | ADDRESS REDACTED | | | BTC 0.000044624803069126<br>USDT ERC20 0.495527092998007 | | | |
| 3.1.003495 | ABRIL ROTGER | ADDRESS REDACTED | | | BTC 0.000000032302633323<br>USDT ERC20 0.831253319816207 | | | |
| 3.1.003496 | ABRIL TAUZY | ADDRESS REDACTED | | | BTC 1.1396827050090Y6<br>USDC 0.756937920046671 | | | |
| 3.1.003497 | ABRIL TOLEDO | ADDRESS REDACTED | | | BTC 0.00000118431851681<br>USDT ERC20 0.084127172850389Y | | | |
| 3.1.003498 | ABRIL VISCONTI | ADDRESS REDACTED | | | BTC 0.00000156020476421Y<br>USDT ERC20 1.31250794973484 | | | |
| 3.1.003499 | ABSA SOMOGYI | ADDRESS REDACTED | | | CEL 0.0475271908572394<br>MCOAI 0.122046935502179 | | | |
| 3.1.003500 | ABSALOM CAMILO | ADDRESS REDACTED | | | XLM 0.636157936340356<br>ETH 0.00105193477639183 | | | |
| 3.1.003501 | ABSALOM STURDIVANT | ADDRESS REDACTED | | | USDC 11032.9767116417 | | | |
| 3.1.003502 | ABSALON MARTÍNEZ MARTÍNEZ | ADDRESS REDACTED | | | BTC 0.0140267137247252 | | | |
| 3.1.003503 | ABSALON NATTESTAD | ADDRESS REDACTED | | | CEL 2.42500745421.48<br>LUNC 1.989369710914.92<br>USDT ERC20 20.885832<br>XLM 72.79316136209.88<br>XRP 76.137238586582 | | | |
| 3.1.003504 | ABSAM ALI | ADDRESS REDACTED | | | CEL 2.513918642309265<br>DASH 0.00000000077783156.19<br>LTC 0.00000000085371442 | | | |
| 3.1.003505 | ABTIN GHASEMIEH | ADDRESS REDACTED | | | BTC 0.00438193870872029<br>COMP 0.126638669974996<br>ETH 0.00006620832127261.2<br>GUSD 0.01618795688171.33<br>USDC 0.034125601012668.2 | | | |
| 3.1.003506 | ABTIN KERMANI | ADDRESS REDACTED | | | BUSD 0.0502643416421136.77<br>CEL 0.00130861864211778 | | | |
| 3.1.003507 | ABTIN SAMADI | ADDRESS REDACTED | | Yes | AAVE 0.0076666701222230.9<br>ADA 9.10541397825.13<br>BTC 3.147469346674999.06<br>MCDAI 0.13085168965S192 | BTC 0.0029591941285255<br>MCDAI 89.91966982735153 | | BTC 5.813227855161035 |
| 3.1.003508 | ABU BAKAR | ADDRESS REDACTED | | | BTC 0.000439715943610597 | | | |
| 3.1.003509 | ABU BAKKAR SIDDIQUE | ADDRESS REDACTED | | | BTC 0.002614581116335184<br>USDT ERC20 404.2809449143668 | | | |
| 3.1.003510 | ABU BAKR MOHAMMED | ADDRESS REDACTED | | | BTC 0.08459916880003S4<br>ETH 1.870924802109S | | | |
| 3.1.003511 | ABU HASANI SAZALI BIN AZAM | ADDRESS REDACTED | | | ADA 83.5700726067998<br>BTC 0.00138099741667b1<br>ETH 0.43681904876376 | | | |
| 3.1.003512 | ABU HUZAIFAH BIN BUKHARI | ADDRESS REDACTED | | | CEL 0.022896729297825Z<br>XRP 194.577231628444 | | | |
| 3.1.003513 | ABU KAMARA | ADDRESS REDACTED | | | CEL 37.129823670212B<br>DOT 5.3.406004533779<br>LINK 40.555056426084<br>LTC 10.553506961475<br>MATIC 1911.2576891419B<br>XLM 7798.46570621734 | BTC 0.00993995<br>ETH 0.99659706<br>LINK 24.0475260T<br>LUNC 18.970151<br>XLM 141 | | |
| 3.1.003514 | ABU KASSIM BIN HJ MOHAMMED | ADDRESS REDACTED | | | BNB 3.692293173966<br>BTC 0.0064949674602366<br>CEL 0.01073591815003334<br>DOT 2.115937165273D1<br>EOS 8.446547836683T2<br>MATIC 70.674366982642A<br>XLM 260.878770324726<br>XRP 615.186637550037 | | | |
| 3.1.003515 | ABU NADER | ADDRESS REDACTED | | | ETH 0.000000086303809B3 | | | |
| 3.1.003516 | ABU RAIHAN SK | ADDRESS REDACTED | | | BTC 0.00000000706548559b<br>CEL 2.80446363434681 | | | |
| 3.1.003517 | ABU SAMA MD ALAUDDIN | ADDRESS REDACTED | | | BTC 0.0000011<br>CEL 0.20409796679485H | | | |
| 3.1.003518 | ABU SAYEM | ADDRESS REDACTED | | | BTC 0.00111154595777055<br>CEL 0.0218064192177ST | | | |
| 3.1.003519 | ABU SHAIBU | ADDRESS REDACTED | | | ADA 426.550534794683<br>MATIC 2.02943933289447 | | | |
| 3.1.003520 | ABU TAHER | ADDRESS REDACTED | | | CEL 0.000010542471831913<br>MCDAI 0.0882533355011387<br>XLM 0.483608371505324 | | | |
| 3.1.003521 | ABU TALEB | ADDRESS REDACTED | | | XRP 0.0181066390624J<br>BTC 0.000171529748562072 | | | |
| 3.1.003522 | ABU ZAKARIA | ADDRESS REDACTED | | | ETH 0.000930736424482927<br>ETH 0.00507465760982397 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.003523 | ABU ZAKI ABU DIN | ADDRESS REDACTED | | | BTC 0.00000030665039904<br>CEL 0.004119637081069 | | | |
| 3.1.003524 | ABUBACARR TOURAY | ADDRESS REDACTED | | | BTC 0.07138406234491283 | | | |
| 3.1.003525 | ABUBAKAR ABDULLAHI | ADDRESS REDACTED | | | ADA 0.009845210402829 | | | |
| 3.1.003526 | ABUBAKAR ABOULLE | ADDRESS REDACTED | | | CEL 0.1737071126322395<br>LINK 0.08661259630199 | | | |
| 3.1.003527 | ABUBAKAR ADEDEJI AFOLABI | ADDRESS REDACTED | | | BTC 0.00002142089464673 | | | |
| 3.1.003528 | ABUBAKAR BALARABE ABUBAKAR | ADDRESS REDACTED | | | XLM 0.06078798023443466 | | | |
| 3.1.003529 | ABUBAKAR KHAN | ADDRESS REDACTED | | | USDC 1.163406460436<br>USDT ERC20 0.147058991962441 | | | |
| 3.1.003530 | ABUBAKAR OMAR | ADDRESS REDACTED | | | BTC 0.00000000000000002 | | | |
| 3.1.003531 | ABUBAKAR SHEIKH | ADDRESS REDACTED | | | CEL 1.09945500998105 | | | |
| 3.1.003532 | ABUBAKAR YUSUF | ADDRESS REDACTED | | | CEL 1.084554120068S3 | | | |
| 3.1.003533 | ABUBAKARR BARRIE | ADDRESS REDACTED | | | BTC 0.00000022465683S301<br>CEL 0.003803205147699S95<br>USDC 0.000000077803006426R | | | |
| 3.1.003534 | ABUBAKR SHARIF | ADDRESS REDACTED | | | BTC 0.0001047796584818D4<br>ETH 3.63948198132759 | | | |
| 3.1.003535 | ABUBOKAR WARFA | ADDRESS REDACTED | | | ADA 0.00000570731151627<br>BTC 0.00036248723615993<br>CEL 0.337919665162392<br>ETH 8.321891204020596-05 | | | |
| 3.1.003536 | ABUU WILLIAMS | ADDRESS REDACTED | | | BTC 0.00039692<br>CEL 0.411348104326843 | | | |
| 3.1.003537 | ABUDIKERANMU YASEN | ADDRESS REDACTED | | | BTC 0.00002815458070624<br>CEL 1.466553618680D7 | | | |
| 3.1.003538 | ABUDUL-JAMAL ANIFOWOSHE | ADDRESS REDACTED | | | BTC 0.00136636698027964<br>USDC 512.791843668816 | | | |
| 3.1.003539 | ABUGU DENNIS | ADDRESS REDACTED | | | BCH 0.00005497183170S265<br>BTC 0.00000038906766317 9<br>LTC 0.000885153000072548 | | | |
| 3.1.003540 | ABUL BASHAR OMOR SHARIF | ADDRESS REDACTED | | | ADA 173.139314691669<br>BTC 0.512049391714357<br>ETH 8.808894910103<br>GUSD 511.77121866167<br>MATIC 684.417592638754<br>UNI 426.951804052505<br>USDC 0.000513968375351244 | BTC 0.00000000<br>USDC 0.001218181575904742<br>XLM 0.6680972 | | |
| 3.1.003541 | ABUL HABEEBUDDIN | ADDRESS REDACTED | | | ADA 545.665273887025<br>BTC 0.001060290364041G2 | | | |
| 3.1.003542 | ABUL HASNAT | ADDRESS REDACTED | | | CEL 1.06410411151082 | | | |
| 3.1.003543 | ABUL IMAM | ADDRESS REDACTED | | | ADA 1552.75579121905<br>BTC 0.018132799922064 1<br>DOT 0.013537031973844 1<br>MATIC 0.1862322762640R96 | | | |
| 3.1.003544 | ABUNDANT ETHOS LLC | 5 LEXINGTON ST., HARRISON, MISSOURI 64701 | | | AAVE 1.96429761221387<br>BTC 0.583115092962759<br>DOT 12.01164087970R9<br>ETH 13.65552092211885<br>LINK 34.870979037122<br>UNI 66.313916641766 | | | |
| 3.1.003545 | ABUNDANT INVESTMENTS LLC | 4932SE WOODSTOCK BLVD, PORTLAND, OREGON 97206 | | | BTC 0.29437393318918S2<br>ETH 5.205767092173R5<br>GUSD 107.04368925970 7<br>PAX 121.154607944675<br>USDC 112.903721507314 | | | |
| 3.1.003546 | ABUNDANT PROVISIONS LLC | UNIONVILLE CENTER, UNION COUNTY, OHIO 43077-0004 | | | AAVE 25.1456532505804<br>BAT-R57.666047084473<br>BTC 0.243377831761778<br>CEL 108.268050551178<br>COMP 1.138189115461628<br>DASH 3.198860990995S6<br>DOT 20.970386426908R<br>ETH 3.575476550361S5<br>LINK 0.0523671099320133<br>LTC 0.000799649667626026<br>MATIC 0.227682203440235<br>OMG 27.9294491883929<br>SNX 443.7229979981D6<br>UNI 315.481056278792<br>XRP 0.067604213634089R<br>ZEC 3.081866030239281<br>ZRX 1048.53392994904 | | | |
| 3.1.003547 | ABUTU PETER | ADDRESS REDACTED | | | DOT 0.02854246559S5555<br>LINK 32.299293035919S | | | |
| 3.1.003548 | ABUZAR SAAD ATIEQUE | ADDRESS REDACTED | | | | CEL 48.0311968637442 | | |
| 3.1.003549 | ABUZER CENGIZ | ADDRESS REDACTED | | | CEL 0.000220096891434958 | | | |
| 3.1.003550 | ABWHITZ DANIEL | ADDRESS REDACTED | | | ETH 0.00013519374585034 | | | |
| 3.1.003551 | ABY ANTONY | ADDRESS REDACTED | | Yes | ADA 2501.81226748172<br>BTC 0.203878705313015<br>CEL 3864.67020985514<br>ETH 0.00000184213812587S<br>LINK 85.603277266082 4<br>LUNC 0.018437851091165<br>PAXG 0.00140614436638776<br>UNI 0.08754045708972R4<br>USDC 123.031405533272<br>USDT ERC20 0.000000544738632218<br>XRP 0.00000099753116 | | | ADA 22867.6694650224<br>BTC 2.941543168000D4 |
| 3.1.003552 | ABY JOSE | ADDRESS REDACTED | | | BTC 0.00000005530032470S<br>CEL 0.2463345644663 74 | | | |
| 3.1.003553 | ABY VALSAN | ADDRESS REDACTED | | Yes | BTC 0.00524466514883D42<br>DOT 44.3519523034798<br>ETH 6.90766579173706-05<br>USDC 22.0767751391272 | | | BTC 0.031073000914416 |
| 3.1.003554 | ABYGAIL FRANCO | ADDRESS REDACTED | | | BTC 0.000464266184097659 | | | |
| 3.1.003555 | ABYGAIL JOY RANESES | ADDRESS REDACTED | | | CEL 0.0003391269117242R61<br>XRP 0.21782 | | | |
| 3.1.003556 | ABYGAIL SANDOVAL CAMARGO | ADDRESS REDACTED | | | CEL 0.000145656275112752<br>USDC 401.476116751127 | | | |
| 3.1.003557 | ABYGAIL WOLF | ADDRESS REDACTED | | | CEL 1.08741262798826<br>SGB 1.561219077327R3<br>XRP 10.434042611973R2 | | | |
| 3.1.003558 | ABZAL KULUMBET | ADDRESS REDACTED | | | BTC 0.0199387797711409<br>CEL 6.210812634756R7<br>DOT 0.0058097254878644R9 | | | |
| 3.1.003559 | ACA SUARSA | ADDRESS REDACTED | | | BAT 0.2927586733901178<br>BTC 0.00000000030545068833<br>CEL 0.7859430221874D6<br>DASH 0.000000000192573131<br>DOT 0.00580018047373764<br>LTC 0.000000000019859305<br>USDC 4.156112287270R83<br>XLM 26.0121372205899<br>XRP 26.964557665773 | | | |
| 3.1.003560 | ACACIA BANKS | ADDRESS REDACTED | | | BTC 0.0025478198764121R6 | | | |
| 3.1.003561 | ACACIA JADE XILLIPS | ADDRESS REDACTED | | | BTC 0.0016647623521655<br>CEL 10.192521439525D3<br>USDT ERC20 495.55 | | | |
| 3.1.003562 | ACACIA RICKETTS | ADDRESS REDACTED | | | BTC 0.000062549891804465 | | | |
| 3.1.003563 | ACACIO ALVES | ADDRESS REDACTED | | | USDT ERC20 1.25575657259406 | | | |
| 3.1.003564 | ACACIO BERNARDO | ADDRESS REDACTED | | | BTC 0.00002344370044S2<br>CEL 0.099742078706D097 | | | |
| 3.1.003565 | ACACIO MANUEL FARINHA | ADDRESS REDACTED | | | CEL 0.00013046453450608<br>ETH 3.1555092833183 | | | |
| 3.1.003566 | ACADEMIC HEALTH RESEARCH GROUP INC | COUNTRY CLUB LANE, NORTH BENTON, OHIO 44449 | | | BTC 15.7288526636113<br>CEL 648.356591153548<br>USDC 28243425407360S | | | |
| 3.1.003567 | ACADIR SAS | ADDRESS REDACTED | | | CEL 43.21477922131 | | | |
| 3.1.003568 | ACAR ARY | ADDRESS REDACTED | | | ADA 0.00002903725277882R6<br>BTC 0.00000010550319866R9<br>DOT 0.308953009910318<br>ETH 0.000020836271483R7<br>LINK 0.04531310217261137 | ADA 0.5852162197733575<br>BTC 0.044022161258601R<br>DOT 0.000000000004261994R7<br>LINK 110.128316637347 | | |
| 3.1.003569 | ACASIA VERNON | ADDRESS REDACTED | | | ETH 0.0863142409592595 | | | |
| 3.1.003570 | ACATRINEI CATALINA | ADDRESS REDACTED | | | CEL 0.00481593683922718 | | | |
| 3.1.003571 | ACCIPE GARRY | ADDRESS REDACTED | | | ETH 0.027154935243252R | | | |
| 3.1.003572 | ACD FAMILY INVESTMENT LLC | 2083 W PINKLEY AVENUE, COOLIDGE, ARIZONA 85128 | | | ADA 227.13325242052<br>BTC 0.000648487858548672<br>USDC 6341.77606710077 | | | |
| 3.1.003573 | ACE ADELABU | ADDRESS REDACTED | | | BTC 0.011345416020884476 | | | |
| 3.1.003574 | ACE CASIPIT | ADDRESS REDACTED | | | CEL 0.000390890987155024 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.003575 | ACE GARNICA | ADDRESS REDACTED | | | XRP 0.2796099801181358 | | | |
| 3.1.003576 | ACE GREEN | ADDRESS REDACTED | | Yes | ADA 357.004050041615<br>BNB 0.9130176858789996<br>BTC 0.0047046791795206<br>ETH 0.0001092929469430<br>88 | | | ADA 9669.54524076274 |
| 3.1.003577 | ACE IMPACT CONSULTING INC. | SOUTHOWN ROAD, MISSISSAUGA, ON, L5J2Z1 CANADA | | | AAVE 0.0054843590195968<br>ADA 0.2076082430255029<br>BTC 0.5454697830255665<br>DOGE 5699.31580910742<br>ETH 8.178090727267<br>LINK 195.977839100229<br>SNX 0.18756363131835<br>UNI 0.0231283132057766<br>USDC 73787.287434695 | | | |
| 3.1.003578 | ACE JOEL TIRO | ADDRESS REDACTED | | | CEL 1.094150099935 | | | |
| 3.1.003579 | ACE KIMBERLY LAVINA | ADDRESS REDACTED | | | BTC 0.00000000511323036 | | | |
| 3.1.003580 | ACE LI | ADDRESS REDACTED | | | CEL 1.038346046769 | | | |
| 3.1.003581 | ACE MARTIN JOSE | ADDRESS REDACTED | | | ETH 0.0000134871209652 | | | |
| 3.1.003582 | ACE MICHAEL EVANGELISTA | ADDRESS REDACTED | | | CEL 0.5541460398741 | | | |
| 3.1.003583 | ACE QUAN | ADDRESS REDACTED | | | XRP 71<br>BTC 0.016521298699166<br>ETH 0.56292605559893<br>MATIC 532.5124666250231 | | | |
| 3.1.003584 | ACE RAMADA | ADDRESS REDACTED | | | XLM 10249.6428381833 | | | |
| 3.1.003585 | ACE ROA | ADDRESS REDACTED | | | BTC 0.00000114956109233<br>ETH 0.436063810771504<br>MATIC 0.0518357013948273<br>USDC 0.7153591067888968 | | | |
| 3.1.003586 | ACE TUFU | ADDRESS REDACTED | | | BTC 0.04921786567473<br>DOT 77.005185300387<br>ETH 4.1692782769042<br>GUSD 1.19079025593637<br>LINK 20.4791156065045 | ETH 0.0683872821913346 | | |
| 3.1.003587 | ACE VALERA | ADDRESS REDACTED | | | CEL 0.0036773975876781<br>7 | | | |
| 3.1.003588 | ACE VERGEL VIBAL | ADDRESS REDACTED | | | BSV 0.0000054352017448<br>01<br>CEL 0.0027158924389234<br>8<br>DC 0.0000119311818737<br>1 | | | |
| 3.1.003589 | ACE YORK MANGALINO | ADDRESS REDACTED | | | ADA 18.059486<br>CEL 0.24603318197412<br>8<br>LTC 0.02369410273974<br>1<br>PAXG 0.0218301864915332 | | | |
| 3.1.003590 | ACECLIPZ F.N | ADDRESS REDACTED | | | BTC 0.00000000267103194 | | | |
| 3.1.003591 | ACELA ALFARO | ADDRESS REDACTED | | | BTC 0.24563484195926 | | | |
| 3.1.003592 | ACELITO GENTALLAN LUGATIMAN | ADDRESS REDACTED | | | BTC 0.00011703545640378 | | | |
| 3.1.003593 | ACENCION GALLEGOS AYALA | ADDRESS REDACTED | | | BTC 0.000005330137371559 | | | |
| 3.1.003594 | ACENEID MORALES | ADDRESS REDACTED | | | BTC 0.11342630126376 | | | |
| 3.1.003595 | ACER CHANG | ADDRESS REDACTED | | | BTC 1.5725819730881 | | | |
| | | | | | ETH 5.21254009990801<br>MATIC 844.645290527149 | | | |
| 3.1.003596 | ACESON NICHOLAS | ADDRESS REDACTED | | | CEL 0.7090257182611 31<br>MCOAI 30.141560272958 | | | |
| 3.1.003597 | ACHAL SHETTY | ADDRESS REDACTED | | | ETH 0.00148537513653098 | | | |
| 3.1.003598 | ACHAM HARRIET | ADDRESS REDACTED | | | 1INCH 21.26757070 92163 | | | |
| 3.1.003599 | ACHARA SOE-WIN | ADDRESS REDACTED | | | CEL 4.59009041922254 | | | |
| 3.1.003600 | ACHI CHIBUEZE UKAEGBU | ADDRESS REDACTED | | | CEL 0.0731386667373407 | | | |
| 3.1.003601 | ACHIEL VAN VLASSELAER | ADDRESS REDACTED | | | DOGE 923.9756<br>BTC 0.011752437059 1843<br>CEL 1.992311827 27695<br>LTC 2.9939517768991 | | | |
| 3.1.003602 | ACHILA DULSHAN PATUWATHA WITHANAGE | ADDRESS REDACTED | | | BTC 0.00000090240153 0981<br>ETH 0.000140428365192475 | | | |
| 3.1.003603 | ACHILLE ABBONDANZA | ADDRESS REDACTED | | | BTC 0.00000467406009809<br>USDC 0.000949418427013865 | | | |
| 3.1.003604 | ACHILLE BRUCHOU | ADDRESS REDACTED | | | ADA 237.601305644053<br>BNB 1.4762140119215<br>BTC 0.00288567757031 13<br>CEL 2.44118757511807<br>DOT 41.916723466392 8<br>LUNC 44.4098043485367<br>MATIC 1499.69960157595<br>SNX 17.7806882663234<br>USDT ERC20 0.0065661365618062 | | | |
| 3.1.003605 | ACHILLE CASCO | ADDRESS REDACTED | | | BTC 0.00160186615705641<br>CEL 238.973209201729<br>ETH 1.5283700862903 8<br>LINK 15.38<br>USDT ERC20 205 | | | |
| 3.1.003606 | ACHILLE HOURCADE | ADDRESS REDACTED | | | BTC 0.0007747831643593 4<br>CEL 0.5847984938628 18 | | | |
| 3.1.003607 | ACHILLE NAVA | ADDRESS REDACTED | | | BTC 0.00896156654095807<br>CEL 237.771724899381<br>ETH 0.00006064571494926 5<br>LINK 70.741<br>MATIC 1.37837635210781<br>SNX 142.46463621233 | | | |
| 3.1.003608 | ACHILLE TENKIANG | ADDRESS REDACTED | | | BTC 0.0007668391682 26686<br>ETH 0.00006387430364 6345<br>LINK 0.0288953439190596 | | | |
| 3.1.003609 | ACHILLE TIAM | ADDRESS REDACTED | | | SNX 0.1317860983831 77<br>ADA 440.787485133117<br>BTC 0.0152843486480467<br>CEL 23.064039220837 2<br>LTC 2.61484805213178<br>MATIC 480.576772672269 | | | |
| 3.1.003610 | ACHILLEAS LYKIDIS | ADDRESS REDACTED | | | CEL 0.01980716558802<br>USDT ERC20 0.2467785749594 29 | | | |
| 3.1.003611 | ACHILLEAS MAGNITIS | ADDRESS REDACTED | | | CEL 0.1241005598727282 | | | |
| 3.1.003612 | ACHILLEAS STAVRAKIS | ADDRESS REDACTED | | | BTC 0.00000548927142 7954<br>ETH 0.000005556739859708<br>USDC 0.036997241958100 6 | | | |
| 3.1.003613 | ACHILLEAS SYMEONIDIS | ADDRESS REDACTED | | | ETH 6.96651554834416 | | | |
| 3.1.003614 | ACHILLEAS TZOUMPAS | ADDRESS REDACTED | | | CEL 39.3644478307166<br>USDC 1073.476956 | | | |
| 3.1.003615 | ACHILLEFS OIKONOMOU | ADDRESS REDACTED | | | ADA 0.10406218780959 2<br>BTC 0.00271780854690241<br>CEL 16.157892626254 4<br>ETH 0.00635704629277501<br>USDT ERC20 0.0000004669458419768 | | | |
| 3.1.003616 | ACHILLEFS PAPADOULIS | ADDRESS REDACTED | | | ADA 391.35326317717 5<br>BAT 47.32225668<br>BTC 0.0000081377509509 81<br>CEL 34.048973811268<br>ETH 0.879390465360529<br>LINK 62.7633086542 2<br>LTC 0.0004630336000983 89<br>SNX 2.5354044300242 5<br>UNI 2.2039130588798 3 | | | |
| 3.1.003617 | ACHILLEFS SOTIROPOULOS | ADDRESS REDACTED | | | BTC 0.00000017674298380 2<br>USDT ERC20 0.4881154168669 47 | | | |
| 3.1.003618 | ACHILLES BODEKER | ADDRESS REDACTED | | | XRP 7.7169652060593 3 | | | |
| 3.1.003619 | ACHILLES GIKAS | ADDRESS REDACTED | | | CEL 63.1061829600567 | | | |
| 3.1.003620 | ACHILLES HURIA TAU | ADDRESS REDACTED | | | BTC 0.00495297<br>CEL 4.22968344214722<br>ETH 0.0142287600032261 | | | |
| 3.1.003621 | ACHILLES YOUNG | ADDRESS REDACTED | | | AAVE 6.22847300306877<br>BTC 0.9247984195305 16<br>COMP 2.19422234256 17<br>DOT 17.1460342772831<br>MATIC 986.547056966113<br>SNX 130.77607104 8886<br>ZRX 876.30531 7198356 | | | |
| 3.1.003622 | ACHIM ALEX WOLFGANG SIEKER | ADDRESS REDACTED | | | BTC 0.00685685308354 79 | | | |
| 3.1.003623 | ACHIM BÖNISCH | ADDRESS REDACTED | | | BTC 0.00444437451669 | | | |
| 3.1.003624 | ACHIM KRAFT | ADDRESS REDACTED | | | BTC 0.00549966138640562 | | | |
| 3.1.003625 | ACHIM MUGABE BL ALCEE | ADDRESS REDACTED | | | BTC 0.026009341862599 9<br>CEL 499.53272403169<br>ETH 0.5991355737263 67 | BTC 0.0004779751672050 55 | | |
| 3.1.003626 | ACHIM MÜLLER | ADDRESS REDACTED | | | BTC 0.101720161076668 | | | |
| 3.1.003627 | ACHIM ROSENHAGEN | ADDRESS REDACTED | | | BTC 0.000000834734755548 | | | |
| 3.1.003628 | ACHIM ROSENHAGEN | ADDRESS REDACTED | | | BTC 0.00000007 | | | |
| | | | | | CEL 8.5995858905511 | | | |
| 3.1.003629 | ACHIM SCHMITZ | ADDRESS REDACTED | | | BTC 0.0032268965690654 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.003630 | ACHINI BHAGYA | ADDRESS REDACTED | | | BTC 0.0000000096363224101<br>CEL 0.1246799166692<br>ETH 0.00017188300634917 | | | |
| 3.1.003631 | ACHINI LIYANAGE | ADDRESS REDACTED | | | BTC 0.03824321706082667<br>USDC 113599.793891971<br>USDT ERC20 8208.620845335544 | | | |
| 3.1.003632 | ACHINIHU MARTINA | ADDRESS REDACTED | | | ADA 0.18256189835658<br>BTC 0.00000074548710539 | | | |
| 3.1.003633 | ACHINT THAKUR | ADDRESS REDACTED | | | DOT 105.00360814328<br>MATIC 211.1236788583348 | | | |
| 3.1.003634 | ACHINTYA CHANDWANI | ADDRESS REDACTED | | | BTC 0.00003618665921191<br>LINK 0.00782038385930899<br>MCDAI 0.03082663126353204 | | | |
| 3.1.003635 | ACHINTYA TRIPATHI | ADDRESS REDACTED | | | USDT ERC20 0.008288824670131161<br>BTC 0.00000000393373419<br>CEL 0.5937668779220812 | | | |
| 3.1.003636 | ACHLAM BASALAMAH | ADDRESS REDACTED | | | ADA 206.489665966392<br>BNB 1.027828694999514<br>BTC 0.003787230212792247<br>CEL 0.39338940744034<br>SGB 196.71779439237<br>USDC 0.214039018781148<br>USDT ERC20 0.0412526537260008<br>XLM 0.809850073059428<br>XRP 0.465328062583748 | | | |
| 3.1.003637 | ACHMAD MUBARAK | ADDRESS REDACTED | | | BTC 0.00000042114945708<br>USDT ERC20 0.718170197974985 | | | |
| 3.1.003638 | ACHMAD ROSATIM | ADDRESS REDACTED | | | CEL 1.094870169990603 | | | |
| 3.1.003639 | ACHMAD RUSTANDI | ADDRESS REDACTED | | | BTC 0.017537762103597<br>ETH 0.024174219769308 | | | |
| 3.1.003640 | ACHO TEBECK | ADDRESS REDACTED | | | CEL 5.925190303893<br>MATIC 214 | | | |
| 3.1.003641 | ACHOURI ADIL | ADDRESS REDACTED | | | CEL 1.092818189516 | | | |
| 3.1.003642 | ACHRAF ABDALLAH | ADDRESS REDACTED | | | BTC 0.0000001689257826?<br>CEL 0.0003645116938938 | | | |
| 3.1.003643 | ACHRAF ALLOUCHE | ADDRESS REDACTED | | | CEL 0.07723805689331<br>LUNC 500000 | | | |
| 3.1.003644 | ACHRAF ATHMANI | ADDRESS REDACTED | | | BTC 0.00089157612078317<br>CEL 21.0306100444437<br>DOT 5.05<br>ETH 0.31808703<br>MANA 95.895 | | | |
| 3.1.003645 | ACHRAF BELEHRI | ADDRESS REDACTED | | | BTC 0.0000000003973196008<br>CEL 0.40062398372114 | | | |
| 3.1.003646 | ACHRAF BOUKDIR | ADDRESS REDACTED | | | CEL 3.2675082605832<br>ETH 1.043382873645523 | | | |
| 3.1.003647 | ACHRAF CHENTOUF | ADDRESS REDACTED | | | CEL 0.46044110305797? | | | |
| 3.1.003648 | ACHRAF CHOUCHEN | ADDRESS REDACTED | | | CEL 1.00980073653935 | | | |
| 3.1.003649 | ACHRAF HAMDANI | ADDRESS REDACTED | | | ADA 199<br>BTC 0.000819346759436299<br>CEL 3.717167607317777 | | | |
| 3.1.003650 | ACHRAF IBRAHIMY | ADDRESS REDACTED | | | ADA 0.931269806888191<br>ETH 0.000362289373920611 | | | |
| 3.1.003651 | ACHRAF NOUBLI | ADDRESS REDACTED | | | ADA 0.28170863308413<br>AVAX 0.00724021433473734<br>BNB 0.0010253748491559<br>BTC 0.0000767891267722931<br>DOT 0.12370668217767<br>ETH 0.00269345592999045<br>LUNC 5.843994072405978<br>USDC 0.073221652458833<br>USDT ERC20 7.590607924947? | | | |
| 3.1.003652 | ACHRAF SAADANE | ADDRESS REDACTED | | | BTC 0.000009708181678288<br>USDT ERC20 0.001408334101246887 | | | |
| 3.1.003653 | ACHRAF YATRIB | ADDRESS REDACTED | | | BTC 0.00000023559570185<br>CEL 0.05657862115920098<br>USDT ERC20 0.00000074705892628 | | | |
| 3.1.003654 | ACHREF GUETARI | ADDRESS REDACTED | | | USDT ERC20 189.25215988064 | | | |
| 3.1.003655 | ACHSAH LIONEL | ADDRESS REDACTED | | | CEL 15.618222629596 | | | |
| 3.1.003656 | ACHYUT GIRI | ADDRESS REDACTED | | | CEL 0.24520873976461<br>XLM 270.99<br>XRP 22 | | | |
| 3.1.003657 | ACHYUT KULKARNI | ADDRESS REDACTED | | | ADA 0.00661411806644709<br>BTC 0.000744931279167776<br>DOT 0.000614675959696146<br>ETH 0.0161629419738761<br>LINK 0.368718880097903<br>MANA 4.59853383453306<br>MATIC 4.49255034600264<br>UNI 0.14105584716363?<br>USDC 0.03252635642473<br>USDT ERC20 0.104882494080689<br>XLM 0.903347568531509 | ADA 0.00490477923928553<br>BTC 0.0001216 | | |
| 3.1.003658 | ACHYUT KUMAR DE | ADDRESS REDACTED | | | CEL 0.0010123102440304 | | | |
| 3.1.003659 | ACHYUT REDDY | ADDRESS REDACTED | | | BTC 0.0220854818001078<br>USDC 212.957540331414 | | | |
| 3.1.003660 | ACIL MARTIN | ADDRESS REDACTED | | | SGB 3774.096846621337<br>XRP 0.000000974272138974 | | | |
| 3.1.003661 | ACIMAN OSSAMI RAPHAEL | ADDRESS REDACTED | | | BTC 0.00000000025417661?<br>LINK 0.108517508113296<br>MCDAI 0.0254782998817396 | | | |
| 3.1.003662 | ACKA YANN FULGENCE KOUADIO | ADDRESS REDACTED | | | CEL 64.304036326790? | | | |
| 3.1.003663 | ACKEEM EDWARDS | ADDRESS REDACTED | | | ADA 49.2070588802893<br>ETH 0.101609884493123<br>MATIC 28.102978682018?<br>XLM 23.684080885417? | | | |
| 3.1.003664 | ACKEEME BROWN | ADDRESS REDACTED | | | MATIC 0.0243254999643949 | | | |
| 3.1.003665 | ACKEME PEARSON | ADDRESS REDACTED | | | BTC 0.000035679705854499 | | | |
| 3.1.003666 | ACLELSON NUNES GUIMARAES | ADDRESS REDACTED | | | CEL 0.044016172402953? | | | |
| 3.1.003667 | ACO LATKOSKI | ADDRESS REDACTED | | | ETH 0.00147012557814589<br>BTC 0.07328065125669557 | | | |
| 3.1.003668 | ACOISOFT LTD | AVENUE DES ROGERS , ALBION , MAURITIUS | | | CEL 14.103474261260?<br>BTC 0.000016657169604627<br>CEL 1.095852751737?? | | | |
| 3.1.003669 | ACORN 2021 CHARITABLE TRUST | S. STATE ST. #V314, LAKE OSWEGO, OREGON 97034 | | | DASH 0.000148950279957496<br>ETH 0.000001108791283?? | CEL 132.25814792969 | | |
| 3.1.003670 | ACOSTA GUERRA ARCA | ADDRESS REDACTED | | | CEL 1.0966062197139? | | | |
| 3.1.003671 | ACRA KOH | ADDRESS REDACTED | | | BTC 0.09090737127204?? | | | |
| 3.1.003672 | ACRONGALE DDD LLC | 1ST AVE S, BIRMINGHAM, ALABAMA 35232 | | | SOL 57.098399091248?<br>BTC 0.00023824178988766?<br>ETH 0.00106129635841584<br>LINK 16.99145170149?? | BTC 0.000000519335819589<br>ETH 0.00000033651976354<br>USDC 0.000000030488230774 | | |
| | | | | | MANA 58.798376160642<br>MATIC 167.869436372576<br>USDC 2.907027258901?? | | | |
| 3.1.003673 | ACTAVIAS LOWRY | ADDRESS REDACTED | | | DASH 0.0369333047980??<br>MATIC 12.8453667732916<br>MCDAI 0.3462587005676?? | | | |
| 3.1.003674 | ACTING SUB LT SIRILUCK TUBCHAROEN | ADDRESS REDACTED | | | BTC 0.000000127559143775?<br>USDT ERC20 0.396457754646826 | | | |
| 3.1.003675 | ACTING SUB LT. PHAWAN SUTTHIPON | ADDRESS REDACTED | | | BTC 0.0000016171206?6111<br>USDC 1.648090673451?? | | | |
| 3.1.003676 | ACUTHAN RAMAN NAIR | ADDRESS REDACTED | | | 1INCH 9.861991501573?4<br>BCH 0.00050978078287362<br>BTC 0.0153552402482795<br>CEL 1.92100139923492<br>LTC 0.000704317709609366<br>MATIC 23.62327052601133<br>SNX 4.0221391023669?<br>XRP 14.921671<br>XTZ 1.149324261340?8 | | | |
| 3.1.003677 | ACYLLE ALBATTAH | ADDRESS REDACTED | | | CEL 0.0000598508046935541 | | | |
| 3.1.003678 | AD BOSHOVEN | ADDRESS REDACTED | | | BTC 0.0826283922139284 | | | |
| 3.1.003679 | AD DE RUK | ADDRESS REDACTED | | | CEL 183.82267383915? | | | |
| 3.1.003680 | AD FRANCIS CASTANEDA | ADDRESS REDACTED | | | MCDAI 31.39921493965?5<br>BNB 0.00418071461089448<br>BTC 0.100458881652669<br>CEL 0.269625049257255<br>DOT 0.09286920296553442<br>MATIC 1.04264954978673<br>USDC 30234.6109957855 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.003681 | AD HI | ADDRESS REDACTED | | | BTC 0.1822797727350555<br>ETH 1.9755137161027<br>SNX 126.35191252044<br>SUSHI 0.0064884908646397<br>USDC 1626.17191748606<br>XLM 23.0477436946157 | SNX 0.00000046604368399<br>SUSHI 0.00000818569582195 | | |
| 3.1.003682 | AD LUNA PTY LTD | KYLA CRESCENT, PORT MACQUARIE, 2444 AUSTRALIA | | | BTC 0.0008442342312757726<br>USDC 76.9719929218053 | | | |
| 3.1.003683 | AD LUNA SUPER PTY LTD | KYLA CRESCENT, PORT MACQUARIE, 2444 AUSTRALIA | | | BTC 0.0007171597307876384<br>ETH 0.0106072657243243<br>USDC 93.8376277410532 | | | |
| 3.1.003684 | AD MACDONALD FAMILY SUPER PTY LTD | KAYS ROAD, TORRENS PARK, 5062 AUSTRALIA | | | CEL 4.09960294497842<br>DOT 0.2185822446339<br>ETH 0.00291727844847 | | | |
| 3.1.003685 | AD MACGREGOR | ADDRESS REDACTED | | | BTC 0.111285768529437<br>ETH 1.32784597661576<br>MATIC 467.663125951279<br>USDC 898.086626051156<br>XRP 519.437138450379 | | | |
| 3.1.003686 | AD VAN DIJK | ADDRESS REDACTED | | | CEL 449.99046873086 | | | |
| 3.1.003687 | AD VAN DOESELAAR | ADDRESS REDACTED | | | ADA 65.181 | | | |
| 3.1.003688 | AD VERHOEVEN | ADDRESS REDACTED | | | CEL 423.063403318006 | | | |
| 3.1.003689 | AD ZUTPHEN | ADDRESS REDACTED | | | ADA 9754.46730375774<br>BTC 0.0001956017660186868<br>CEL 18.19045765278<br>DOT 0.486242281796565<br>USDC 0.00263626392065368<br>USDT ERC20 1.5373941804619 | | | |
| 3.1.003690 | ADA ALIGIAI | ADDRESS REDACTED | | | BTC 0.00195103159136115<br>CEL 24.08014210659 | | | |
| 3.1.003691 | ADA BENITEZ | ADDRESS REDACTED | | | USDC 476.47609381844<br>BTC 0.00000000548811077<br>CEL 0.0183500568202154<br>MCDAI 70 | | | |
| 3.1.003692 | ADA BUGE | ADDRESS REDACTED | | | BTC 1.26803882189768 | | | |
| 3.1.003693 | ADA BOSSCHER | ADDRESS REDACTED | | | BTC 0.1397219785172289 | | | |
| 3.1.003694 | ADA CHENG | ADDRESS REDACTED | | | USDT ERC20 551.201202420649 | | | |
| 3.1.003695 | ADA CHU | ADDRESS REDACTED | | | ADA 365.112440734803<br>BTC 0.0160179443818991<br>CEL 0.182411659162696<br>DOT 6.6874515814238 | | | |
| 3.1.003696 | ADA CORTE | ADDRESS REDACTED | | | BTC 0.000033192158642148 | | | |
| 3.1.003697 | ADA DA SILVA CARVALHO | ADDRESS REDACTED | | | BTC 0.00001929357454467 | | | |
| 3.1.003698 | ADA E LABRADOR MORENO | ADDRESS REDACTED | | Yes | AAVE 0.2282604371139<br>ADA 0.0564747078476012<br>BTC 0.0086654079775948<br>COMP 0.144092878849549<br>DASH 0.084589425415635<br>DOT 0.00548307415202657<br>ETH 0.110733446080803<br>LTC 0.144452907751674<br>MATIC 22.446931225980<br>PAX 23.9676004050605<br>SNX 2.91424779077601<br>SOL 0.00400867820697701<br>UNI 1.50165420198661<br>USDC 0.2689629707332045 | ADA 3.40738311645132<br>BTC 0.0057470280471028<br>DOGE 3790.71723468<br>DOT 0.00273275737325384<br>LUNC 10000<br>MANA 21.53662074<br>SOL 0.000219072349704427<br>USDC 105.68 | | ADA 5056.24257752851<br>BTC 0.18276053594129<br>DOT 71.96771670077171 |
| 3.1.003699 | ADA GLAZÁR | ADDRESS REDACTED | | | BTC 0.0303603559874274<br>CEL 48.930106616767 | | | |
| 3.1.003700 | ADA HUANG | ADDRESS REDACTED | | | BTC 0.0842493719283 | | | |
| 3.1.003701 | ADA KOVAH | ADDRESS REDACTED | | | ETH 4.28447418803 | | | |
| 3.1.003701 | ADA KOVAH | ADDRESS REDACTED | | | BTC 0.00275381415926746<br>CEL 29.596880745319<br>ETH 0.2<br>MATIC 212<br>USDT ERC20 223.6 | | | |
| 3.1.003702 | ADA MARTINEZ DIAZ | ADDRESS REDACTED | | | BTC 0.000009808166220686<br>CEL 0.419491861386512 | | | |
| 3.1.003703 | ADA MURPHY | ADDRESS REDACTED | | | BTC 1.40651253955912<br>CEL 879.742533383146<br>ETH 30.6103514880998<br>MATIC 1492.620264976<br>SNX 740.814630628859 | | | |
| 3.1.003704 | ADA NG | ADDRESS REDACTED | | | BTC 0.10277136736723<br>CEL 102.385650771951 | | | |
| 3.1.003705 | ADA PAULA RUIZ TAMAYO | ADDRESS REDACTED | | | BTC 0.0354260345059993 | | | |
| 3.1.003706 | ADA RODRIGUEZ | ADDRESS REDACTED | | | 1INCH 4.535278613626921<br>ADA 3.37454666903126<br>BTC 0.000000792244247924<br>COMP 0.0113133059694227<br>CVX 0.634153645263<br>ETC 256.597582712289<br>ETH 0.0142596821927454<br>LINK 135.835072919433<br>LTC 4.19250129937338<br>MATIC 4.17060061298787<br>USDC 1.95483893610959<br>XLM 90.160567351234 | | | |
| 3.1.003707 | ADA SAVERIONI | ADDRESS REDACTED | | | CEL 0.168469908386298<br>MATIC 5.10180141089715 | | | |
| 3.1.003708 | ADA SCANY | ADDRESS REDACTED | | | BTC 0.000017073011426766 | | | |
| 3.1.003709 | ADA STEFANKIEWICZ | ADDRESS REDACTED | | | CEL 11.3145038951558 | | | |
| 3.1.003710 | ADA TAN | ADDRESS REDACTED | | | BTC 0.00071592536088232<br>CEL 0.683313139449379 | | | |
| 3.1.003711 | ADA TSE | ADDRESS REDACTED | | | USDT ERC20 9.51475345858421<br>BTC 0.00000000668783485 | | | |
| 3.1.003712 | ADA VAUGHAN | ADDRESS REDACTED | | | CEL 1.91935637757031<br>BTC 0.0000012655768680b<br>CEL 1.15453938624662<br>GUSD 0.0184331690950792b | | | |
| 3.1.003713 | ADA WONG AI LIN | ADDRESS REDACTED | | | ADA 0.0100058461538646<br>BNB 0.837469752276933<br>BTC 0.0313340500479766<br>CEL 20.235805582841<br>ETH 0.091211274356b366<br>LINK 0.000656033922b<br>USDC 0.000000212735807 | | | |
| 3.1.003714 | ADA YEUNG | ADDRESS REDACTED | | | BTC 0.0451976024966604<br>CEL 0.272282623654617<br>ETH 0.002000155958618763<br>USDC 0.550384712821035<br>USDT ERC20 4.0763131755592922 | | | |
| 3.1.003715 | ADA YIP | ADDRESS REDACTED | | | ADA 845.70703120574<br>BTC 0.0021919492924242<br>USDC 1.58425277700177 | | | |
| 3.1.003716 | ADIAH LILENSTEIN | ADDRESS REDACTED | | | USDC 0.0583792282037803<br>ETH 0.153072556334663<br>MCDAI 40.867923199816b | | | |
| 3.1.003717 | ADAIL PINTO | ADDRESS REDACTED | | | BTC 0.000000006638866676<br>CEL 0.000913324661762604<br>USDT ERC20 0.0000007360602360b | | | |
| 3.1.003718 | ADAILTON DE OLIVEIRA | ADDRESS REDACTED | | | BTC 0.00000032194554b35<br>CEL 3.00033420926022 | | | |
| 3.1.003719 | ADAILTON DE OLIVEIRA | ADDRESS REDACTED | | | USDC 0.050545968364397b<br>BTC 0.00000016988b9384218<br>CEL 1.0642567645679<br>ETH 0.00057517201526122 | | | |
| 3.1.003720 | ADAILTON GOMES | ADDRESS REDACTED | | | USDC 0.158112401711416<br>BTC 0.00000677 | | | |
| 3.1.003721 | ADAIR TEOW | ADDRESS REDACTED | | | CEL 10.20148412459955<br>BTC 0.000000239677765539<br>CEL 0.0927002304690727b<br>XRP 0.3212394370967b5 | | | |
| 3.1.003722 | AOAKA ONOME | ADDRESS REDACTED | | | CEL 0.000000975555334806 | | | |
| 3.1.003723 | ADAL ANDRADE | ADDRESS REDACTED | | | BTC 0.00227046571859258<br>CEL 22.6612369903324<br>USDC 87.7379750386335 | | | |
| 3.1.003724 | ADALBERT WOJCIECH LAHNZ | ADDRESS REDACTED | | | BTC 0.0601563414312196 | | | |
| 3.1.003725 | ADALBERTO ARGUETA | ADDRESS REDACTED | | | BTC 0.000027576203916484b | | | |
| 3.1.003726 | ADALBERTO BRAVO | ADDRESS REDACTED | | | BTC 0.000883575861987207<br>MATIC 201.630458873857<br>UMA 10.999988819482b | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.003727 | ADALBERTO CRUZ | ADDRESS REDACTED | | | BTC 0.0026296436148S219 | | | |
| 3.1.003728 | ADALBERTO DE LA ROSA VARGAS | ADDRESS REDACTED | | | USDC 0.1887724905892142 | | | |
| 3.1.003729 | ADALBERTO ESTEVEZ | ADDRESS REDACTED | | | ETH 0.0035378225182626B<br>MATIC 18.1604138876701<br>USDC 22205.1810905344 | | | |
| 3.1.003730 | ADALBERTO GARCIA | ADDRESS REDACTED | | | BTC 0.0027131665755970B<br>USDC 2260.03610250865 | | | |
| 3.1.003731 | ADALBERTO GONZALEZ | ADDRESS REDACTED | | | ADA 0.0636436220517677<br>CEL 9.02608622546275<br>DOT 6.5476396572948A<br>KLM 0.0268775973562905 | | | |
| 3.1.003732 | ADALBERTO RIVERA | ADDRESS REDACTED | | | ADA 76.0451783284T2<br>BTC 0.000411365932153831<br>COMP 0.0750420926121342<br>ETH 15.4086175650581<br>SGB 61.005118496147B<br>USDC 1.48517033306145<br>XRP 0.14893196S53850B<br>ZEC 0.000057791160569475<br>ZRX 0.29262567640423 | ETH 0.0000101487719427OD | | |
| 3.1.003733 | ADALBERTO SIMEONE | ADDRESS REDACTED | | | BNB 0.00000005539214367<br>BTC 0.0991534621614733<br>CEL 8.14602103921119<br>XRP 0.0377275334317358 | BTC 0.0005036092971180783 | | |
| 3.1.003734 | ADALGISA CORNIEL REYNOSO | ADDRESS REDACTED | | | BTC 0.0020536692945362Z2 | USDC 10 | | |
| 3.1.003735 | ADALGISA MARIA RUBIO STEELE | ADDRESS REDACTED | | | BTC 0.01940486405485 44<br>CEL 26.3837606783539<br>ETH 0.22673326 | | | |
| 3.1.003736 | ADALGISA MOSCUFO | ADDRESS REDACTED | | | BTC 0.00000529344122495<br>LUNC 0.00598772418075549 | | | |
| 3.1.003737 | ADALGISA RONCHETTI | ADDRESS REDACTED | | | BTC 0.00000007040985243<br>CEL 0.471291256431425<br>ETH 0.00026186690732066B<br>UNI 0.0123596648063062 | | | |
| 3.1.003738 | ADALGIZO LUIZ VARGAS SARMENTO JUNIOR | ADDRESS REDACTED | | | CEL 0.0051433280337588A | | | |
| 3.1.003739 | ADALISA CRUZ ADALID | ADDRESS REDACTED | | | BNB 1.1517669888782<br>BTC 0.00300090039513076<br>CEL 0.54853950344157<br>USDT ERC20 1237.05566179925 | | | |
| 3.1.003740 | ADAUTA BROWN | ADDRESS REDACTED | | | BTC 0.00000419880048522<br>MCDAI 0.0515537799762 55 | | | |
| 3.1.003741 | ADA-LUZ RIVERA | ADDRESS REDACTED | | | KLM 0.624124904050898 | BTC 0.0017057956787S224<br>USDC 400 | | |
| 3.1.003742 | ADAM A ALESSI | ADDRESS REDACTED | | | CEL 4.74423021909796<br>ETH 0.000294897706433909<br>USDC 0.0604612284873466 | BTC 0.00000028441615746S<br>CEL 121.918212386402<br>USDC 25.4820781031853 | | |
| 3.1.003743 | ADAM A D NGUYEN | ADDRESS REDACTED | | | ADA 692.960276229047<br>ETH 0.763757340624353<br>MATIC 153.899192907478 | | | |
| 3.1.003744 | ADAM A HELWICH | ADDRESS REDACTED | | | CEL 124.49271788986B<br>DOT 20.4803<br>USDC 7341.34471389316 | CEL 131.925579451625 | | |
| 3.1.003745 | ADAM A JAMAL | ADDRESS REDACTED | | | AVAX 16.2036540323576<br>BTC 0.2541338994608<br>CEL 88.300338971210T<br>DOT 99.2025236592707<br>ETH 3.79912860536S<br>LTC 14.881146227533S | | | |
| 3.1.003746 | ADAM A PERKINS | ADDRESS REDACTED | | | AVAX 0.00198481099213932<br>BTC 0.00190314053410S1<br>CEL 197.479527609Z<br>ETH 0.0251659845020497<br>LINK 0.127767800160656<br>MATIC 49.0987009407736<br>SNX 0.0147313294365246 | USDC 0.10742842653876 | | |
| 3.1.003747 | ADAM AARON NATIV | ADDRESS REDACTED | | | BTC 0.154168834215849<br>CEL 23.0474553134579<br>DOT 9.346629896737S3<br>ETH 2.10427043882906<br>USDC 9362.12582303307 | CEL 47.8778256999587 | | |
| 3.1.003748 | ADAM ABBAS | ADDRESS REDACTED | | | BTC 0.0376539105833536<br>CEL 305.034672694667<br>ETH 0.16058911791582S<br>MATIC 139.483487016S8 | | | |
| 3.1.003749 | ADAM ABDOLRAHIM | ADDRESS REDACTED | | | BTC 0.00051919907830390S | | | |
| 3.1.003750 | ADAM ABDULLAH | ADDRESS REDACTED | | | BTC 0.0000070219143233O6<br>CEL 1.099455009981OS | | | |
| 3.1.003751 | ADAM ABERIN | ADDRESS REDACTED | | | BTC 0.00081365360S969187<br>LTC 1.1643618954894<br>SGB 33.140037431291L<br>SNX 39.692058109408B<br>UNI 4.71139114914377<br>USDT ERC20 0.32229217408504<br>XLM 1112.73830660001<br>XRP 0.412306748976558 | | | |
| 3.1.003752 | ADAM ABOUNA | ADDRESS REDACTED | | | LINCH 52.4360147570785<br>ADA 644.44494651663B<br>BAT 227.724603802631<br>COMP 0.41649622806989<br>LINK 14.3904000812472<br>MANA 134.24752818147<br>MATIC 597.35624360633<br>SOL 7.86063045489846<br>XLM 530.694439524403 | | | |
| 3.1.003753 | ADAM ABRAHAM | ADDRESS REDACTED | | | ADA 0.0084240215880079<br>BTC 0.00687962481755304 | | | |
| 3.1.003754 | ADAM ABRAHAM | ADDRESS REDACTED | | | BTC 0.109954678630538<br>CEL 944.889672456433<br>EOS 99.8926<br>ETH 2.00158256480136<br>MATIC 6200 | | | |
| 3.1.003755 | ADAM ABRAM | ADDRESS REDACTED | | | BTC 0.00319508647364941<br>ETH 0.112153068020424 | | | |
| 3.1.003756 | ADAM ACOSTA | ADDRESS REDACTED | | | AAVE 2.37639959577902<br>ADA 270.58147496839S<br>BAT 518.942783672769<br>BTC 0.0317557903826293<br>COMP 2.17510812992643<br>DASH 2.09987415178171<br>DOT 6.69642476191747<br>EOS 72.3285123377B2<br>ETH 0.17787969303479<br>LINK 36.532889107S263<br>LTC 2.99741231658166<br>MATIC 1263.0518819S911<br>SNX 55.9754742535942<br>UNIA 82.5975220898067<br>USDC 0.3074205220S12662<br>USDT ERC20 119.483501780337<br>XRP 9089.549485<br>ZRX 154.83660068077 | LINK 53.5219569227198<br>USDC 223.933256579289 | | |
| 3.1.003757 | ADAM ADRIAN VILLARREAL | ADDRESS REDACTED | | | DOT 0.00405146027058135 | | | |
| 3.1.003758 | ADAM AGABABAYEV | ADDRESS REDACTED | | | AAVE 21.9807339725648<br>BTC 0.2466882481069S<br>CEL 1442.723932409<br>ETH 0.51654848095 44 | | | |
| 3.1.003759 | ADAM AGUDELO | ADDRESS REDACTED | | | BTC 1.09510210733669E-05<br>ETH 0.00538383967657825 | BTC 0.00000012135292S897 | | |
| 3.1.003760 | ADAM AGUIRRE-OWENS | ADDRESS REDACTED | | | AAVE 1.0891953071D887<br>BAT 16.9152282707149<br>BTC 0.0031133426439B121<br>CEL 1.13372485858114<br>LINK 16.389220472S148<br>UNI 0.00070045438680S078 | | | |
| 3.1.003761 | ADAM AHERN | ADDRESS REDACTED | | | ETH 0.001499327097S1009 | | | |
| 3.1.003762 | ADAM AHMAD | ADDRESS REDACTED | | | BTC 0.00001959937422654<br>ETH 0.00005633817396614L | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.003763 | ADAM AHMED | ADDRESS REDACTED | | | ADA 108.31498433693S<br>CEL 2.717937012161t8<br>ETH 0.105568763056021<br>MATIC 112.68441810903t6<br>USDC 0.069148800531699t8 | | | |
| 3.1.003764 | ADAM AHMED-HUSSEIN | ADDRESS REDACTED | | | ADA 353.01426866989S<br>BTC 0.055192009068t7<br>DOT 41.68446308374t69<br>ETH 5.46494151616484<br>LINK 39.53194300005t7<br>MATIC 598.60062626197<br>UNI 41.183019494t734<br>USDC 79856.0110147601 | | | |
| 3.1.003765 | ADAM AHSIN | ADDRESS REDACTED | | | BNB 0.00000576634488133<br>CEL 0.13840090233011S<br>LTC 0.275130796651408<br>XRP 25.05853410910t8 | | | |
| 3.1.003766 | ADAM ALAMANO | ADDRESS REDACTED | | | BTC 0.827234011t7859<br>ETH 17.66810764354t77 | | | |
| 3.1.003767 | ADAM ALAMANO | ADDRESS REDACTED | | | BTC 0.000017480436606t73<br>ETH 0.000015400488063572 | | | |
| 3.1.003768 | ADAM ALCOCK | ADDRESS REDACTED | | | BTC 0.00117347805697905<br>CEL 2.72263641537t7<br>ETH 0.019363450275995t6 | | | |
| 3.1.003769 | ADAM ALCOLEA | ADDRESS REDACTED | | | BTC 0.00003080754818152 | | | |
| 3.1.003770 | ADAM ALDEN | ADDRESS REDACTED | | | BTC 1.05191060501361<br>ETH 1.04310304141516<br>LINK 416.646799180035<br>USDC 54343.168671845t1<br>XRP 1008.85502953334<br>ZRX 3894.13746154899 | BTC 0.5022 | | |
| 3.1.003771 | ADAM ALDERSON | ADDRESS REDACTED | | | AAVE 0.014345380694t7199<br>BTC 0.00000297895425542t2<br>ETH 0.001921827620995t46<br>LTC 0.000005225802057018<br>MATIC 0.116929366258276<br>USDC 1.94806604257136<br>USDT ERC20 1.02605812029739 | | | |
| 3.1.003772 | ADAM ALEXANDER | ADDRESS REDACTED | | | ADA 0.250070369378652<br>BTC 0.00006987239453746<br>DOT 0.068860368118349t1<br>ETH 0.000464129064851t55<br>LTC 0.000000561075167759<br>MATIC 0.403898579869018<br>SNX 0.148748698115402<br>SOL 0.011790133891754S | ADA 0.0000001417t061668<br>BTC 0.00000007098379468<br>DOT 0.000000000014331994<br>LTC 0.0017103629338288<br>MATIC 303.301239595749<br>SOL 0.0000000000026215106 | | |
| 3.1.003773 | ADAM ALEXANDROS AZIMOPOULOS | ADDRESS REDACTED | | | CEL 0.037624071707915t7 | | | |
| 3.1.003774 | ADAM ALI | ADDRESS REDACTED | | | ADA 575.03603296727<br>BTC 0.001859490361585t23<br>CEL 1.80308039581389<br>LTC 0.0001208799423t50038 | | | |
| 3.1.003775 | ADAM ALLEN | ADDRESS REDACTED | | | BTC 1.128038222099t98<br>ETH 2.302553842073t1 | | | |
| 3.1.003776 | ADAM ALLEN | ADDRESS REDACTED | | | BTC 0.005437737741018t41<br>XRP 0.00000004358187t6605 | | | |
| 3.1.003777 | ADAM ALLERTON | ADDRESS REDACTED | | | CEL 1.671268217958t86 | | | |
| 3.1.003778 | ADAM ALMASSRI | ADDRESS REDACTED | | | CEL 1.066430483798t34 | | | |
| 3.1.003779 | ADAM ALNOOR | ADDRESS REDACTED | | | CEL 1.0709719500250t4 | | | |
| 3.1.003780 | ADAM ALTAWIL | ADDRESS REDACTED | | | BTC 0.0027541t3<br>CEL 20.194567897385t7<br>ETH 0.01416687<br>USDT ERC20 44.628028 | | | |
| 3.1.003781 | ADAM ALWARD | ADDRESS REDACTED | | | BTC 0.001338229345362t51<br>MATIC 396.51479383736t7 | | | |
| 3.1.003782 | ADAM AMADOR | ADDRESS REDACTED | | | BCH 0.0004t7427<br>BTC 0.300816177885551t<br>CEL 1022.44846553043<br>ETH 1.51367978807848<br>GUSD 36.06<br>XRP 1000.028449 | | | |
| 3.1.003783 | ADAM AMZALAG | ADDRESS REDACTED | | | ADA 0.000209541169640006<br>DOT 0.00014147978241t2732<br>MANA 0.00003613585367t477<br>USDC 0.339950590548798 | ADA 0.25969967367281<br>DOT 0.0796985324398118<br>MANA 0.367116830225336<br>USDC 0.00000043451761399S | | |
| 3.1.003784 | ADAM ANDERSEN | ADDRESS REDACTED | | | BTC 0.000500958229166667t<br>CEL 0.30391084815000t6 | | | |
| 3.1.003785 | ADAM ANDERSEN | ADDRESS REDACTED | | | ADA 117.694451380748<br>BTC 0.00962853818790t43<br>DASH 0.633140400391547<br>ETH 0.153687212608t67 | | | |
| 3.1.003786 | ADAM ANDERSON | ADDRESS REDACTED | | | ETH 0.00002426033092t273 | | | |
| 3.1.003787 | ADAM ANDERSON | ADDRESS REDACTED | | | AAVE 1.594607665087t42<br>ADA 1151.97924583159<br>AVAX 6.83526095096843<br>BAT 3198.55485676801<br>BTC 0.208212603088706<br>ETH 3.45652954843t71<br>LINK 0.643118230135t22<br>LTC 6.50944143954498<br>MANA 147.494077847803<br>MATIC 764.009100183211<br>SNX 306.65124507t636<br>UNI 183.055043325738<br>USDC 0.66658594620395t29<br>XLM 1895.97251317187 | BTC 0.0027<br>DOT 65.3<br>ETH 0.286034<br>USDC 0.0085744018193008t8 | | |
| 3.1.003788 | ADAM ANDERSON | ADDRESS REDACTED | | | BTC 0.000696724507937988<br>ETH 0.00803565924471365<br>LTC 0.000892918914066t05 | | | |
| 3.1.003789 | ADAM ANDERSON | ADDRESS REDACTED | | | ADA 462.396277784769<br>BTC 0.362138671646071<br>DOT 19.10867448957t09<br>ETH 2.145737285521t74<br>USDC 21275.7726674741 | | | |
| 3.1.003790 | ADAM ANDERSON | ADDRESS REDACTED | | | BTC 1.02180945411813<br>CEL 38.77354710473t91<br>ETH 1.86134716099t83<br>MATIC 36399.9411242694 | | | |
| 3.1.003791 | ADAM ANDRES | ADDRESS REDACTED | | | ETH 0.000119307975160942 | | | |
| 3.1.003792 | ADAM ANDRZEJ GALAS | ADDRESS REDACTED | | | BTC 2.03545626544491<br>CEL 132.409731500t42<br>ETH 0.99270141677091t7<br>USDC 0.28254646215t9248 | DOT 0.00000001<br>SOL 0.00000000347 | | |
| 3.1.003793 | ADAM ANDRZEJ SKROBEK | ADDRESS REDACTED | | | BTC 0.00000002358336581t3<br>LTC 0.00000120403820988t4 | | | |
| 3.1.003794 | ADAM ANDRZEJ SURAJ | ADDRESS REDACTED | | | BTC 0.000000216560240t2<br>CEL 0.640193126272355 | | | |
| 3.1.003795 | ADAM ANG | ADDRESS REDACTED | | | DOT 0.0563081245109387 | | | |
| 3.1.003796 | ADAM ANNIS-BROWN | ADDRESS REDACTED | | | ADA 1183.15985241085<br>BTC 0.0979587663701575<br>ETH 2.17345391277199<br>MATIC 908.699885471752<br>MCDAI 0.00176624463320968<br>SNX 57.413661359S458<br>USDC 2815.69560245587<br>USDT ERC20 511.382367224051<br>XLM 0.3145223160272891<br>ZRX 0.028714872685580S | | | |
| 3.1.003797 | ADAM ANTHONY HART | ADDRESS REDACTED | | | DOT 0.109632585700249 | | | |
| 3.1.003798 | ADAM ANTHONY LUNA | ADDRESS REDACTED | | | | SOL 0.00004698 | | |
| 3.1.003799 | ADAM ANTOINE SPRAGUE | ADDRESS REDACTED | | | BTC 0.00127159704476789<br>ETH 0.00150179422817t19<br>USDT ERC20 0.01823183473834S9 | USDT ERC20 0.00000054460616672 | | |
| 3.1.003800 | ADAM ANTOLAK | ADDRESS REDACTED | | | BTC 0.000026490927231S8<br>ETH 0.00011199376565278 | | | |
| 3.1.003801 | ADAM ANTON | ADDRESS REDACTED | | | CEL 1.4813616721654S | | | |
| 3.1.003802 | ADAM ANTONIJEVIC | ADDRESS REDACTED | | | BTC 0.0167406793589338<br>CEL 0.531632754211618<br>ETH 0.503456116799816<br>MATIC 193.453922847336 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE # | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.003803 | ADAM ANZUONI | ADDRESS REDACTED | | Yes | BCH 0.00026354454715675 7<br>BTC 0.0002700459126379 87<br>CEL 1.11403081787588<br>GUSD 0.93706602805003<br>LINK 0.914029233285822<br>USDC 78.0328056282851 | | | BTC 0.2472242950044282 |
| 3.1.003804 | ADAM AQUILINA | ADDRESS REDACTED | | | ADA 1058.50421693912<br>BTC 0.73479409484063<br>DOT 3.75917171270559<br>ETH 1.02202328405843<br>LINK 2.83792598763936<br>LTC 0.52603889675378 7<br>MATIC 1451.80526511847<br>SNX 21.5453492051165<br>USDC 7.76359080824551<br>USDT ERC20 7.96951527069302<br>XLM 368.480148957156<br>XRP 125.981114524597 | | | |
| 3.1.003805 | ADAM ARAIZA | ADDRESS REDACTED | | | BTC 0.00239917170 26926 | | | |
| 3.1.003806 | ADAM ARCEO | ADDRESS REDACTED | | | BTC 0.00000057319197781<br>ETH 0.16234358036649<br>MATIC 612.025406915616 | | | |
| 3.1.003807 | ADAM ARGENTINE | ADDRESS REDACTED | | | ADA 209.294892225063<br>BTC 0.00105364990098053 | | | |
| 3.1.003808 | ADAM ARLING | ADDRESS REDACTED | | | BAT 1.40965015464204<br>BTC 3.0119882932017 2<br>ETH 30.6467179877214<br>LINK 0.07884490053800 7<br>MATIC 3.07303116416903<br>USDC 6385.94566638991 | MATIC 0.00000038530350806 | | |
| 3.1.003809 | ADAM ARN | ADDRESS REDACTED | | | BTC 0.33985367460 8126<br>DASH 5.63931726547735<br>ETH 4.17411529860662<br>LTC 15.34259765531 8<br>USDC 5065.28289007111 | BTC 0.0025208 | | |
| 3.1.003810 | ADAM ARONSON | ADDRESS REDACTED | | | AAVE 0.00102911588060984<br>ADA 0.70437509255646 1<br>BTC 0.000000175566974981<br>CEL 52.52837418938 82<br>COMP 0.00117668734306861<br>MATIC 1.61738441725953<br>SNX 0.06025830614980 64<br>USDC 0.44586734852781 1 | | BTC 0.129824500079455 | |
| 3.1.003811 | ADAM ARREDONDO | ADDRESS REDACTED | | | ADA 285.16794771 1093<br>BTC 0.00054520722187 6567<br>ETH 0.549052019463562<br>LINK 30.02437815243 67<br>LTC 0.90758413662448<br>SGB 54.12002337914<br>SNX 43.756256735665 6<br>XRP 353.883964832217 | | | |
| 3.1.003812 | ADAM ARREGUIN | ADDRESS REDACTED | | | BTC 1.66635009147799 E-05 | | | |
| 3.1.003813 | ADAM ASCHENBRENNER | ADDRESS REDACTED | | | BTC 1.00647007707019 5067<br>LINK 113.26210718713 3 | | | |
| 3.1.003814 | ADAM ASHFAQ | ADDRESS REDACTED | | | CEL 0.54741219992207<br>MATIC 0.0910417545164061<br>XLM 0.01689307487487 84<br>XRP 0.00350888534693 37 | | | |
| 3.1.003815 | ADAM ASLAKSON | ADDRESS REDACTED | | | BTC 0.01409855842 38048<br>USDC 1.07269084037857 | BTC 0.00201802 | | |
| 3.1.003816 | ADAM ATLAS | ADDRESS REDACTED | | | CEL 17.77469341801 13<br>ETH 0.28287149905518 | | | |
| 3.1.003817 | ADAM AUDESHO | ADDRESS REDACTED | | | CEL 1.09142513511093<br>ETH 0.00086429125882927 | | | |
| 3.1.003818 | ADAM AUGUST ERICKSON | ADDRESS REDACTED | | | BTC 0.00000259895688619 | | | |
| 3.1.003819 | ADAM AUSTIN | ADDRESS REDACTED | | | DOT 2.51399912377875<br>USDC 207.400041331604 | | | |
| 3.1.003820 | ADAM AUTY | ADDRESS REDACTED | | | CEL 1.06885592866783 | | | |
| 3.1.003821 | ADAM AVERY | ADDRESS REDACTED | | | CEL 48.11195111285019<br>DOT 0.03022852441420 87<br>ETH 0.000244714206219258<br>MATIC 1.25922906389226 | CEL 0.00000034876345501 28<br>DOT 0.0000723644521583 6 | | |
| 3.1.003822 | ADAM AYCOCK | ADDRESS REDACTED | | | BTC 0.0013549138281 4519<br>LTC 7.08856089006017 | | | |
| 3.1.003823 | ADAM AZIZ | ADDRESS REDACTED | | | CEL 0.035366553635214<br>XRP 0.14187084915765 4 | | | |
| 3.1.003824 | ADAM B REMBISZ | ADDRESS REDACTED | | | ADA 2209.47463445184<br>BTC 0.6098039367379 04<br>CEL 163.897063859484<br>ETH 0.00003590706820674 4<br>MATIC 2662.9858125703 4<br>XLM 3189.16672130632 | | | |
| 3.1.003825 | ADAM B WEISMAN | ADDRESS REDACTED | | | BTC 0.00000048989263968 7<br>CEL 4.20012743181739<br>USDC 0.578561448252409 | | | |
| 3.1.003826 | ADAM BABCOCK | ADDRESS REDACTED | | | AAVE 0.000162107841539265<br>ADA 0.05230475555888126<br>BTC 0.000174309092370044<br>COMP 0.000108063262832325<br>DASH 0.000216693559537646<br>DOT 0.00775096738657402<br>ETH 0.00007777553848766<br>LINK 0.00173828390681927<br>LTC 0.000207791995626638<br>SNX 0.05098949605 34883<br>UNI 0.000391323906 82175<br>USDC 0.49730464718 9226<br>XLM 0.0737129502020369<br>XRP 358.484089 | BTC 0.0000000078955606 | | |
| 3.1.003827 | ADAM BACA | ADDRESS REDACTED | | | BTC 0.08223793839 8488<br>ETH 0.47244402293121 6 | | | |
| 3.1.003828 | ADAM BAČA | ADDRESS REDACTED | | | BTC 0.00000001196754057<br>ETH 0.00000011635289529 | | | |
| 3.1.003829 | ADAM BADGLEY | ADDRESS REDACTED | | | CEL 1.09008139935586 | | | |
| 3.1.003830 | ADAM BAILEY | ADDRESS REDACTED | | | MATIC 0.3507157145 83011 | | | |
| 3.1.003831 | ADAM BAILEY | ADDRESS REDACTED | | | CEL 0.146149856900384<br>ETH 0.173949241289604<br>LTC 0.0146281045807727<br>MATIC 2.32314466951 2<br>PAXG 0.000287866239837994<br>USDC 9.31656946976 2 | | | |
| 3.1.003832 | ADAM BAKER | ADDRESS REDACTED | | | BAT 18.7206059<br>BTC 0.0198838<br>CEL 35.4620590500811<br>DASH 0.33376362<br>ETH 0.02777256<br>LTC 1.46242332<br>MANA 498.39011212<br>MATIC 128.9046664 | | | |
| 3.1.003833 | ADAM BAKER | ADDRESS REDACTED | | | BTC 0.0038681650739 9952 | BTC 0.00050418 | | |
| 3.1.003834 | ADAM BAKER | ADDRESS REDACTED | | | CEL 3.08215339727192 | | | |
| 3.1.003835 | ADAM BAKER | ADDRESS REDACTED | | | CEL 1.14358846631564<br>EOS 1486.51221317406 | | | |
| 3.1.003836 | ADAM BAKER | ADDRESS REDACTED | | | CEL 19.12045174060114<br>MATIC 500 | | | |
| 3.1.003837 | ADAM BAKER | ADDRESS REDACTED | | | BTC 0.01053497171707 56<br>CEL 0.48975927393630 2<br>MCDAI 31.4842902900845 | | | |
| 3.1.003838 | ADAM BAKER | ADDRESS REDACTED | | | BTC 1.0023665636858519 E-05<br>ETH 0.00031168423080275 6 | | | |
| 3.1.003839 | ADAM BAKO | ADDRESS REDACTED | | | BTC 0.00000417887359292<br>CEL 0.37910563645131 6<br>DOT 0.00847360909378972<br>ETH 0.004825405791644 91<br>LTC 0.0118672567075858<br>LUNC 0.000000055641025661<br>XLM 0.12368041074459<br>XRP 0.0000004767446406608 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.003840 | ADAM BALBAA | ADDRESS REDACTED | | | ADA 487.126129<br>BNB 0.07922653<br>BTC 0.00130881545016027<br>CEL 191.21320865382<br>ETH 1.033549417D<br>LTC 5.15835208<br>XLM 711.3060538 | | | |
| 3.1.003841 | ADAM BALCEREK | ADDRESS REDACTED | | | BTC 0.00322671157344482<br>BUSD 230.745227291486<br>CEL 0.14242805697163.1<br>ETH 2.15337063767061 | | | |
| 3.1.003842 | ADAM BALDONI | ADDRESS REDACTED | | | ADA 2.24060789293.14<br>BTC 0.000446071372367901<br>CEL 14.0486197713193<br>ETH 0.00928997977282503 | | | |
| 3.1.003843 | ADAM BALINSKI | ADDRESS REDACTED | | | BTC 0.0214241053106304<br>CEL 45.7340123897619 | | | |
| 3.1.003844 | ADAM BALL | ADDRESS REDACTED | | | BTC 1.23485015514242<br>ETH 5.78946065518048<br>LINK 45.5718717362944<br>LTC 56.406899330623<br>XLM 7346.12943927647 | | | |
| 3.1.003845 | ADAM BALOGH | ADDRESS REDACTED | | | BTC 0.00000000542600517<br>CEL 0.0225690906917626<br>DOT 0.00877256354776001<br>ETH 0.000367908240704666 | | | |
| 3.1.003846 | ADAM BALSIGER | ADDRESS REDACTED | | | BTC 0.0118510174327742<br>MATIC 0.0299480217003779 | | | |
| 3.1.003847 | ADAM BALTUSKA | ADDRESS REDACTED | | | BTC 0.0016183275174962.1 | | | |
| 3.1.003848 | ADAM BALWANT | ADDRESS REDACTED | | | ETH 0.0000402615293785 | | | |
| 3.1.003849 | ADAM BANFIELD | ADDRESS REDACTED | | | ADA 464.476085926947<br>BSV 0.058996512086760S<br>BTC 0.18703287021627.1<br>CEL 62.458465423490.1<br>DOT 1.09541983390219<br>ETH 1.14663291594865<br>LTC 1.41006821419324<br>MATIC 61.163204171894.3<br>USDC 79.188143440931.9<br>XLM 2270.82972344209 | | | |
| 3.1.003850 | ADAM BANKO | ADDRESS REDACTED | | | ADA 0.0189541450066295<br>BTC 0.00113120677668881<br>DOT 472.796564547764<br>ETH 14.6276221549154<br>LINK 350.99477421370.3 | ADA 25.6603232521532 | | |
| 3.1.003851 | ADAM BANWELL | ADDRESS REDACTED | | | BTC 0.00028466870793501503<br>ETH 0.126371688095179 | | | |
| 3.1.003852 | ADAM BARBE | ADDRESS REDACTED | | | ADA 1125.72963648036<br>BAT 72.61685860502S<br>BTC 0.0013517400951453<br>MANA 167.596467333262<br>MATIC 191.333841484093 | | | |
| 3.1.003853 | ADAM BARICIC | ADDRESS REDACTED | | | BTC 0.005106112783583SS<br>CEL 2.42603495308243<br>ETH 0.0264842 | | | |
| 3.1.003854 | ADAM BARKER | ADDRESS REDACTED | | | BSV 3.4114883884799<br>BTC 0.189795810373599<br>ETH 13.3992739159563 | BTC 0.00000084 | | |
| 3.1.003855 | ADAM BARKER | ADDRESS REDACTED | | | BTC 0.00108203013046977<br>USDC 10234.8761228382 | BTC 0.00165627718813031 | | |
| 3.1.003856 | ADAM BARR | ADDRESS REDACTED | | | CEL 1.14825586013631 | | | |
| 3.1.003857 | ADAM BARRETT | ADDRESS REDACTED | | | ADA 1769.718342005B<br>BAT 55.9269494267S7<br>BTC 0.0001642713693131104<br>DOT 40.5111040215103<br>ETH 1.55803370266163<br>LINK 10.254751957B733<br>MATIC 302.480346288091 | BTC 0.15950367258333.4<br>ETH 0.09924954325064B9 | | |
| 3.1.003858 | ADAM BARTHELSON | ADDRESS REDACTED | | | CEL 0.042907192541484S<br>DOT 0.00519595295922198<br>ETH 0.0000047023297627S4<br>MATIC 0.322582142475617<br>USDC 0.00745660677477569 | | | |
| 3.1.003859 | ADAM BARTL | ADDRESS REDACTED | | | AAVE 0.948856027997S<br>BTC 0.354716018488708<br>CEL 52.131211601509.1<br>DOT 95.619571045236S<br>ETH 3.16912661284029<br>USDC 2076.08765047153 | | | |
| 3.1.003860 | ADAM BARTNICKI | ADDRESS REDACTED | | | BTC 0.0000001540429981611 | | | |
| 3.1.003861 | ADAM BARVIR | ADDRESS REDACTED | | | BTC 0.0463713412992416<br>CEL 0.283628429766669<br>LTC 0.26951722964635 | | | |
| 3.1.003862 | ADAM BASKERVILLE | ADDRESS REDACTED | | | BTC 0.037202942519S546<br>CEL 14.553043391728S<br>DOT 1.77391329528644<br>ETH 1.36784951310318 | | | |
| 3.1.003863 | ADAM BASKIN | ADDRESS REDACTED | | | BTC 0.00001007141945730.1 | | | |
| 3.1.003864 | ADAM BATE | ADDRESS REDACTED | | | BNB 0.0256368729339192<br>BTC 0.08038650333231292<br>ETH 0.01523221572352S | BTC 0.0000000500475360E7 | | |
| 3.1.003865 | ADAM BAUERS | ADDRESS REDACTED | | | ADA 83.58210002127<br>BTC 0.01029975396691S<br>CEL 246.909388201126 | | | |
| 3.1.003866 | ADAM BAVINTON | ADDRESS REDACTED | | | CEL 0.9216371301890B4<br>XRP 0.00000903758042158 | | | |
| 3.1.003867 | ADAM BEACH | ADDRESS REDACTED | | | CEL 0.04294151691144.34 | | | |
| 3.1.003868 | ADAM BEACHNAU | ADDRESS REDACTED | | | | | | |
| 3.1.003869 | ADAM BEARDEN | ADDRESS REDACTED | | | BTC 0.0000327449236185.1<br>BUSD 0.129838469829603<br>CEL 0.0111431148977029<br>ETH 0.0000325436486071.22<br>SNX 0.00419162632171678<br>USDC 50.0783597459318<br>ZRX 0.000825054853384835 | BTC 0.000007587501435<br>CEL 0.00000002935220858S<br>ETH 0.00000018466075033E<br>USDC 0.0000001270453529228 | | |
| 3.1.003870 | ADAM BEATTY | ADDRESS REDACTED | | | CEL 1.00498101234317<br>MCDAI 56.200232541819S | | | |
| 3.1.003871 | ADAM BEAVER | ADDRESS REDACTED | | | ADA 8.72577972657<br>BTC 0.00315854320918138<br>ETH 181.798820582134<br>LINK 2950.293614728S<br>MATIC 15017.6177096823<br>USDC 5642.01769989869 | | | |
| 3.1.003872 | ADAM BECKENSTEIN | ADDRESS REDACTED | | | BTC 0.00339425571168022<br>MATIC 1389.531721107574<br>USDC 267.725464404422 | MATIC 580 | | |
| 3.1.003873 | ADAM BECKMAN | ADDRESS REDACTED | | | BTC 0.156454348413455<br>ETH 4.58160661082291 | | | |
| 3.1.003874 | ADAM BEGYINAH | ADDRESS REDACTED | | | LINK 0.00109601786783321<br>USDC 0.116025286534311 | | | |
| 3.1.003875 | ADAM BEITER | ADDRESS REDACTED | | | ADA 201.988232106834<br>BAT 5.76421280574273<br>BTC 0.069995603628127<br>COMP 0.000441297141301162<br>DOT 0.0170838050765332<br>ETH 0.15301751970516<br>GUSD 0.201272587013 96<br>LINK 26.1566647871857<br>LTC 0.0006208373557937.4<br>MANA 0.011410609441777.4<br>MATIC 515.506931021957<br>PAXG 0.260907327747366<br>SOL 7.347968101446D22<br>USDC 204.972082724965 | | | |
| 3.1.003876 | ADAM BELACHGAR | ADDRESS REDACTED | | | BTC 0.0000013049965698S | | | |
| 3.1.003877 | ADAM BELIDA | ADDRESS REDACTED | | | BTC 0.00110093571065738<br>MATIC 1533.16960D1288 | | | |
| 3.1.003878 | ADAM BELLITY | ADDRESS REDACTED | | | CEL 1.15347064713.77<br>SGB 0.001283278251405B1<br>XLM 0.062074755250B017<br>XRP 0.008660981931903311 | | | |
| 3.1.003879 | ADAM BELLSTEDT | ADDRESS REDACTED | | | CEL 0.22961141769789 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.003880 | ADAM BELTRAN | ADDRESS REDACTED | | | BTC 0.05687385475637593 ETH 1.0283245878687 MATIC 774.6061909865949 USDT ERC20 906.6617590547517 | | | |
| 3.1.003881 | ADAM BELUZSAR | ADDRESS REDACTED | | | BTC 0.000000006513271021 CEL 0.0422315611415301 | | | |
| 3.1.003882 | ADAM BENARI | ADDRESS REDACTED | | | BTC 0.3214996283273385 ETH 0.002176561532010335 USDC 0.004467947393773989 | | | |
| 3.1.003883 | ADAM BENDER | ADDRESS REDACTED | | | BTC 0.0000029760400424 ETH 11.4182756900297 LINK 381.700436988625 SNX 0.2520838506614132 UNI 0.111146903206935 | | | |
| 3.1.003884 | ADAM BENDER | ADDRESS REDACTED | | | ETH 0.0000082 USDC 0.000968 | | | |
| 3.1.003885 | ADAM BENEDICT | ADDRESS REDACTED | | | BTC 0.1235320540993331 ETH 0.771265168105998 | | | |
| 3.1.003886 | ADAM BENES | ADDRESS REDACTED | | | BTC 0.0142207551177866 | | | |
| 3.1.003887 | ADAM BEN-HORIN | ADDRESS REDACTED | | | AAVE 40.174058146179 ADA 2943.0383492143 BTC 1.1934131141625 CEL 1065.217200828 ETH 5.07196874727389 MATIC 14045.57301193 USDC 36653.5949760036 | ETH 0.0084888289803367 | | |
| 3.1.003888 | ADAM BENJAMIN BAUSERMAN | ADDRESS REDACTED | | | BTC 0.53642102184149 COMP 1.87515606760709 | | | |
| 3.1.003889 | ADAM BENJAMIN ESTRELA | ADDRESS REDACTED | | | BTC 0.001916557865497 ETH 0.00398195427035505 | | | |
| 3.1.003890 | ADAM BENJAMIN ROSS | ADDRESS REDACTED | | | AVAX 21.4924355642887 BTC 0.3068024178085696 DOT 11.939707737979 ETH 0.41210406221867 LINK 0.005370466089359410 LUNC 7.22409208306937 MATIC 59.592891261874 SOL 62.088564179533 | | | |
| 3.1.003891 | ADAM BENNETT | ADDRESS REDACTED | | | ADA 24.66407923060910 AVAX 1.0239692307966 CEL 153.8726116474450 DOT 5.167844384975180 MATIC 65.1258083312355 SNX 132.4187827405290 XRP 0.000000367830648929 | | | |
| 3.1.003892 | ADAM BENNETT | ADDRESS REDACTED | | | ETH 0.000000367472455 | | | |
| 3.1.003893 | ADAM BENYAHIA | ADDRESS REDACTED | | | BTC 0.001021788931768 CEL 0.9757546721555495 MATIC 16.5343551952699 | | | |
| 3.1.003894 | ADAM BERENZWEIG | ADDRESS REDACTED | | | USDC 6483.8053030999850 | | | |
| 3.1.003895 | ADAM BERKE | ADDRESS REDACTED | | | ADA 831.9292318351039 BCH 2.75252009285634 BTC 4.81853760420147 CEL 147.150591613226 ETH 0.40897956614547 | | | |
| 3.1.003896 | ADAM BERMAN | ADDRESS REDACTED | | | AVAX 77.549944520755 05 BTC 1.00240310256603 ETH 6.28606348172572 MATIC 6430.81394251743 | AVAX 6.52960156896821 BTC 0.5451032 ETH 0.2650059591559628 USDC 33058.532 | | |
| 3.1.003897 | ADAM BERRY | ADDRESS REDACTED | | | BCH 4.00628234466090E-05 BTC 0.00000100033713787 CEL 0.33143546999709 ETH 0.000089881439013198 LTC 0.00012673840536412 MCDAI 0.320807265944341 OMG 0.00177025077659267 USDC 0.000050628240503802 0079 XLM 0.0562949069152645 ZEC 0.0639949453670231 ZRX 0.0261219169304646 | | | |
| 3.1.003898 | ADAM BETHANY | ADDRESS REDACTED | | | ADA 0.1435345079150135 BTC 0.18832907755416 ETH 1.12513364147204 LINK 10.5184239005964 MATIC 1082.0558362078 USDC 0.357419526671654 | USDC 75.29 | | |
| 3.1.003899 | ADAM BIALECKI | ADDRESS REDACTED | | | BTC 0.010446880458343 CEL 759.612226489291 ETH 1.0134503348671 2 LINK 70 MCDAI 70 USDC 267.805 USDT ERC20 700 XRP 598.017355 | | | |
| 3.1.003900 | ADAM BICHARA | ADDRESS REDACTED | | | CEL 0.0535821901502275 | | | |
| 3.1.003901 | ADAM BIEDERMAN | ADDRESS REDACTED | | | ADA 1428.1094790856 BTC 0.00141781221436824 ETH 0.00215420376021187 MATIC 529.935164330488 | ETH 0.0258680675440605 | | |
| 3.1.003902 | ADAM BIEGELESEN | ADDRESS REDACTED | | | ADA 0.3303060215501286 BTC 0.00023768907979339 GUSD 8.082255170460715 USDC 0.079417029355192 | BTC 0.0000048213414 7819 | | |
| 3.1.003903 | ADAM BIELSKI | ADDRESS REDACTED | | | USDC 52.62755493630844 | | | |
| 3.1.003904 | ADAM BIENIAS | ADDRESS REDACTED | | | CEL 0.20821540277635 | | | |
| 3.1.003905 | ADAM BIGNELL | ADDRESS REDACTED | | | USDT ERC20 4.69466051564324 XLM 7391 6.44167790970 | | | |
| 3.1.003906 | ADAM BIJOK | ADDRESS REDACTED | | | ADA 0.0750095867617844 BNB 0.00000000183529332 BTC 0.0000000004687570267 CEL 0.0533641111772061 | | | |
| 3.1.003907 | ADAM BILCHIK | ADDRESS REDACTED | | | BTC 0.005711110000543751 CEL 0.1515613172866607 DOT 0.1428723864414147 ETH 0.5345028603482376 SNX 0.0904734587951434 UNI 0.00780513428000575 USDC 800.472954054391 | | | |
| 3.1.003908 | ADAM BILECKI | ADDRESS REDACTED | | | BTC 0.000743249384823169 CEL 20.726709382634 ETH 0.019168346380516 LINK 2199.5314620794 | | | |
| 3.1.003909 | ADAM BILIMEK | ADDRESS REDACTED | | | ADA 0.3449514316519 BTC 0.00000131338427849 ETH 0.00026851951962308 | | | |
| 3.1.003910 | ADAM BILKO | ADDRESS REDACTED | | | CEL 1.515234934158 USDC 0.781772404121799 | | | |
| 3.1.003911 | ADAM BILLS | ADDRESS REDACTED | | | BTC 0.2495577703846994 | | | |
| 3.1.003912 | ADAM BIN FABIAN | ADDRESS REDACTED | | | BCH 0.00241720801449042 | | | |
| 3.1.003913 | ADAM BINDER | ADDRESS REDACTED | | | BTC 0.0000002301554274994 ETH 0.001109014020669515 | | | |
| 3.1.003914 | ADAM BIRD | ADDRESS REDACTED | | | ADA 388.053465585282 BTC 0.00238813893512763 CEL 18.4314800381589 ETH 5.26690820192769 | | | |
| 3.1.003915 | ADAM BIRD | ADDRESS REDACTED | | | ADA 271.846554257607 BTC 0.00356161378733312 COMP 0.0155968103899904 ETH 0.774940985114214 MANA 12.5402259069835 MATIC 130.57606137682 UNI 3.66099732996625 XLM 36.88143211093 | | | |
| 3.1.003916 | ADAM BIRNBAUM | ADDRESS REDACTED | | | BTC 0.010341700486874 | | | |
| 3.1.003917 | ADAM BISSONNETTE | ADDRESS REDACTED | | | BTC 0.028306712204757 ETH 0.076007162593595 | | | |
| 3.1.003918 | ADAM BJÖRKROTH | ADDRESS REDACTED | | | ADA 274.58496013478 BTC 0.010624366596418 CEL 5.91367938897063 ETH 0.0689538 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.003919 | ADAM BLACK | ADDRESS REDACTED | | | ADA 2672.58916741938 BTC 0.428651253345688 SNX 112.75384784455 USDC 156.276808948912 XLM 1402.56541405565 | | | |
| 3.1.003920 | ADAM BLACK | ADDRESS REDACTED | | | BTC 0.2566400997 34305 | | | |
| 3.1.003921 | ADAM BLACK | ADDRESS REDACTED | | | BTC 0.0000013489038508S BUSD 5.69322274647157 CEL 0.116770809150846 USDC 0.155604179205205 | | | |
| 3.1.003922 | ADAM BLAIS | ADDRESS REDACTED | | | BTC 0.0000020508473089 ETH 0.000110206216988007 USDC 0.001759359914300 66 | | | |
| 3.1.003923 | ADAM BLAKE | ADDRESS REDACTED | | | BTC 0.00268146201964008 CEL 5.235751661 76 91 | | | |
| 3.1.003924 | ADAM BLANCH | ADDRESS REDACTED | | | CEL 1.060611892946 07 | | | |
| 3.1.003925 | ADAM BLEDNIAK | ADDRESS REDACTED | | | CEL 0.031292177911 7962 | | | |
| 3.1.003926 | ADAM BLOK | ADDRESS REDACTED | | | BTC 0.000062638141479917 CEL 1.55519483008013 ETH 0.000232569815545793 3 | | | |
| 3.1.003927 | ADAM BLOOMFIELD | ADDRESS REDACTED | | | ADA 1553.18129235514 BTC 0.038222402949660 8 CEL 147.86559768073 1 DOT 25.455545715363 9 ETH 3.244867 11163518 LINK 10.205202725887 1 MATIC 168.9436076746 42 SGB 1219.1446515888 XRP 0.61598186660889 | | | |
| 3.1.003928 | ADAM BLUESTEIN | ADDRESS REDACTED | | | BTC 0.0000359385324964 08 ETH 0.0000038434890297 33 LINK 0.006434547075642 76 LTC 0.0000788288884D2002 MATIC 0.636093050694247 SNX 0.0575660918841195 USDC 0.3815716365D6030 | BTC 0.0000000017787D5816 USDC 0.0000008748430490226 | | |
| 3.1.003929 | ADAM BLUM | ADDRESS REDACTED | | | BTC 0.00429758133346 31 ETH 0.141224332 1845 LTC 0.0003743944562469 36 | | | |
| 3.1.003930 | ADAM BOBOWSKI | ADDRESS REDACTED | | | BTC 0.000000009140802S 7 CEL 4.40086510028917 | | | |
| 3.1.003931 | ADAM BOBROWSKI | ADDRESS REDACTED | | | BTC 0.0000000505605644945 CEL 0.00148018317094723 DASH 0.00000005946415394935 GUSD 0.0090354969647569 MCDAI 0.000067464350915819 XLM 0.0000036845451967 | | | |
| 3.1.003932 | ADAM BOBROWSKI | ADDRESS REDACTED | | | BNB 0.0000000553626697 25 BTC 0.0010749944588566 5 CEL 2.549572913304 81 | | | |
| 3.1.003933 | ADAM BOGACH | ADDRESS REDACTED | | | ADA 0.000000145038167939 BTC 0.0000000529834926S 8 CEL 0.919365350620322 | | | |
| 3.1.003934 | ADAM BOILES | ADDRESS REDACTED | | | BTC 0.006144548779434 ETH 4.596640771860S | | | |
| 3.1.003935 | ÁDÁM BÖ3THE | ADDRESS REDACTED | | | BTC 0.0000000037287033 CEL 0.0060907447340915 9 | | | |
| 3.1.003936 | ADAM BOKANGA | ADDRESS REDACTED | | | CEL 1.07218520182533 | | | |
| 3.1.003937 | ADAM BOLAND | ADDRESS REDACTED | | | ADA 0.824416910924971 BTC 0.000161409717557SS ETH 0.004113153904210395 MATIC 1.00733730252972 SOL 0.0143188089334126 USDC 0.300901517392955 | ADA 0.000000014837764315 BTC 0.0000289509364759966 ETH 0.00000041093650446485 SOL 0.0000000000719693D2 USDC 0.00000083509769671 | | |
| 3.1.003938 | ADAM BOLINGBROKE | ADDRESS REDACTED | | | BTC 0.000000796002981228 USDC 0.084772746282007 7 | USDC 0.0000000829222505897 | | |
| 3.1.003939 | ADAM BOLTZ | ADDRESS REDACTED | | | BTC 1.15887986550999C 07 ETH 0.00000003365165374 9 SNX 0.16102775763421 2 | | | |
| 3.1.003940 | ADAM BONA | ADDRESS REDACTED | | | BNB 0.00046964385803052S BTC 0.0000036194551912991 DOT 0.0499351585559338 | | | |
| 3.1.003941 | ADAM BONNER | ADDRESS REDACTED | | | AVAX 17.9841847568237 BTC 0.0129203656437S ETH 10.5970223433627 LINK 62.852231353729 MATIC 151783933993879 XLM 39.3861145319 49 | | | |
| 3.1.003942 | ADAM BONNETTE | ADDRESS REDACTED | | | BTC 0.162402269195658 ETH 12.532552642414 2 SOL 5.181059253064D0 | BTC 0.00048870591707 2824 | | |
| 3.1.003943 | ADAM BOOR | ADDRESS REDACTED | | | CEL 0.72400722154894 3 DOT 44.0759225740176 MATIC 1612.45297909111 MCDAI 30.03406114520D9 | | | |
| 3.1.003944 | ADAM BOOTH | ADDRESS REDACTED | | | BTC 0.00000998283279424 CEL 0.7040478281327 23 DOT 0.009417374185211001 ETH 0.0001004074217990 36 LTC 0.4011594831677995 MATIC 0.0264401138 76971 USDC 0.001 XRP 43.5991791 20506 | | | |
| 3.1.003945 | ADAM BORBÉLY | ADDRESS REDACTED | | | BTC 0.0000008404720189 48 USDT ERC20 0.159760821567041 | | | |
| 3.1.003946 | ADAM BOREHAM | ADDRESS REDACTED | | | BTC 0.00011176752047901 2 ETH 0.0005509148121620 8 | | | |
| 3.1.003947 | ADAM BOROWSKI | ADDRESS REDACTED | | | BTC 0.00103889627659S 74 CEL 0.7681809228D5621 ETH 0.2638072305995 24 | | | |
| 3.1.003948 | ADAM BORTNIKER | ADDRESS REDACTED | | | BTC 0.00819712043164641 ETH 3.17803895351805 | | | |
| 3.1.003949 | ADAM BOSWELL | ADDRESS REDACTED | | | BTC 0.0004555216076S3339 ETH 0.0149589604998 MCDAI 29.3603142058 45 USDC 213.738932936426 | | | |
| 3.1.003950 | ADAM BOTHAMLEY | ADDRESS REDACTED | | | BTC 0.000594247308110937 CEL 1.119350960301S USDC 1840.11149775462 | | | |
| 3.1.003951 | ADAM BOTT | ADDRESS REDACTED | | | ADA 0.03920348512698 38 MATIC 0.0559607664317189 | | | |
| 3.1.003952 | ADAM BOTTOMLEY | ADDRESS REDACTED | | | ADA 0.000000071242805422 BAT 7415.805205765 1 BCH 0.000000378466540591 BNB 1.48473554103395 BTC 0.000020588420027399 CEL 43.5869361842333 EOS 0.000010974366402954 ETH 0.32825948560627 3 MATIC 438.808760918 35 USDC 0.264333410657857 | | | |
| 3.1.003953 | ADAM BOURNE | ADDRESS REDACTED | | | BTC 0.000000000214166297 CEL 0.822766271D181781 | | | |
| 3.1.003954 | ADAM BOWEN | ADDRESS REDACTED | | | BTC 0.10100797560952 3 | | | |
| 3.1.003955 | ADAM BOWLBY | ADDRESS REDACTED | | | ETH 0.11584590565954 XRP 200 | | | |
| 3.1.003956 | ADAM BOWMAN | ADDRESS REDACTED | | | BTC 0.0000051051092 3882 | | | |
| 3.1.003957 | ADAM BOYD | ADDRESS REDACTED | | | BTC 0.00034211817367634 ETH 0.0000134705291542 CEL 1.15449442046324 ETH 0.000234463142077111 LTC 0.010020335D69777 | | | |
| 3.1.003958 | ADAM BRADFIELD | ADDRESS REDACTED | | | BTC 0.012619780293088 BUSD 3955.88681843449 ETH 0.107329D4117979 USDC 1446.19443518254 XLM 27.56871528365 11 | | | |
| 3.1.003959 | ADAM BRADFORD | ADDRESS REDACTED | | | BTC 0.1026099877 96523 | | | |
| 3.1.003960 | ADAM BRADSHAW | ADDRESS REDACTED | | | ADA 549.054365388636 BTC 0.00138169488402518 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.003961 | ADAM BRAHM | ADDRESS REDACTED | | | BTC 2.5976384841592<br>CEL 0.72244183026841<br>ETH 45.93916843646<br>LINK 0.061717975699964<br>LTC 0.00436953685428922<br>MATIC 2173.23034407388<br>XLM 0.35350548290363 | | | |
| 3.1.003962 | ADAM BRAILOVE | ADDRESS REDACTED | | | BTC 0.00020632831523 6182<br>ETH 0.0084129366457 0877<br>MATIC 11.0933267275819<br>USDC 2.22207186181423 | BTC 0.00000729150936188<br>ETH 0.00000087949 7945254<br>MATIC 0.0000095900887171699<br>USDC 8 | | |
| 3.1.003963 | ADAM BRAITHWAITE | ADDRESS REDACTED | | | BCH 0.00018922111177838<br>BTC 0.25828004952 5762<br>CEL 0.14867305628 2484<br>DASH 0.0064883053040 2815<br>ETH 0.000036501253 3233085<br>ETH 2.768619580684 99E-06<br>LTC 0.000000003037 2949181<br>MATIC 0.000000058541737 7358<br>XLM 0.0000000427623 50052<br>XRP 0.000000063080 389155 | | | |
| 3.1.003964 | ADAM BRAITHWAITE | ADDRESS REDACTED | | | BTC 0.00000011214749506<br>ETH 0.0001489668497 22902 | BTC 0.0000000053258879 08 | | |
| 3.1.003965 | ADAM BRANNIGAN | ADDRESS REDACTED | | | ADA 0.3934985376 17105<br>CEL 0.00042105706 3715218<br>ETH 0.0004803599058 13351<br>XLM 0.0091754876 5197638 | | | |
| 3.1.003966 | ADAM BRAUN | ADDRESS REDACTED | | | BAT 0.0089138406024289<br>DOGE 0.00002237817658036<br>EOS 0.001039386640 49637<br>ETH 0.0003187103379 66035<br>USDC 0.0142246043020121<br>XLM 0.02040722111 38595 | | BTC 0.000000000184 8528358<br>EOS 0.000011232442 102523<br>USDC 0.0000087412517 14812<br>XLM 0.0000000364452 177671 | |
| 3.1.003967 | ADAM BRAUNTON | ADDRESS REDACTED | | | ADA 0.0001324884700602<br>AVAX 0.000000211609916904<br>DASH 0.00013977585897 4056<br>ETH 0.0000015394935 81534<br>GUSD 0.00002353892 859541<br>MATIC 0.00377887539 611297<br>USDC 0.0000235991591 8848 | ADA 0.019138402676 02711<br>BTC 0.00000005710 125214<br>DASH 0.00000000070 4733345<br>GUSD 0.01961863021 536<br>USDC 0.01938406580 2783 | | |
| 3.1.003968 | ADAM BRAVMAN | ADDRESS REDACTED | | | ADA 0.0777254935919055<br>BSV 0.09461433071 30618<br>ETH 0.0000039963023 80642<br>EOS 0.0034786050376 8497<br>ETH 0.0000096281631 04933<br>XLM 0.024546356839 5975 | BTC 0.0000000095377 83513 | | |
| 3.1.003969 | ADAM BRAZENAS | ADDRESS REDACTED | | | BTC 0.0005161771336 83647<br>ETH 0.008383557267 96747<br>SNX 88.290181254 3369 | | | |
| 3.1.003970 | ADAM BRAZIE | ADDRESS REDACTED | | | ETH 0.0001742846018 26916 | | | |
| 3.1.003971 | ADAM BREAREY | ADDRESS REDACTED | | | BTC 0.00000000515617 563<br>ETH 0.00000055176 7567996 | | | |
| 3.1.003972 | ADAM BREAU | ADDRESS REDACTED | | | BTC 0.0004187541475 38268<br>CEL 228.947471189416 | | | |
| 3.1.003973 | ADAM BRENT FAETERRA | ADDRESS REDACTED | | | AAVE 0.0013384498915 1366<br>ADA 0.0055916290739 8789<br>BAT 0.3215094768 27612<br>BTC 0.000000169635 364104<br>COMP 0.0000034347 71409588<br>ETH 0.00001526361270 502<br>LINK 0.0221827603590 227<br>MATIC 0.0140967527 546443<br>SNX 0.0481093491 03392<br>UNI 0.01070639 7254106<br>USDC 0.0248400098 107553 | | | |
| 3.1.003974 | ADAM BRISTOW | ADDRESS REDACTED | | | BTC 0.1007115736 43464<br>ETH 4.09256531 964901<br>USDC 0.066211215 773615 | | | |
| 3.1.003975 | ADAM BROCK | ADDRESS REDACTED | | | BTC 0.002805869 17177963<br>CEL 399.1903048 6218<br>USDC 9394.47342 42591<br>USDT ERC20 0.00316293623 216471 | | | |
| 3.1.003976 | ADAM BRODEN | ADDRESS REDACTED | | | ADA 0.0274550563 519461<br>CEL 1.1175416398 1361<br>COMP 0.000520830 905229617<br>ETH 0.00000004032 9667084<br>SGB 36.689882747 9301<br>XRP 240.002805 170939 | | | |
| 3.1.003977 | ADAM BROOKER | ADDRESS REDACTED | | | BTC 0.0318889876 05238<br>DOT 6.81390293 812821<br>ETH 0.324415688 532952<br>USDC 0.1495284545 9372 | | | |
| 3.1.003978 | ADAM BROOKS | ADDRESS REDACTED | | | BTC 0.0010249802 7103168<br>MATIC 137.3953311 67953 | | | |
| 3.1.003979 | ADAM BROPHY | ADDRESS REDACTED | | | MATIC 4620.112717 54868 | | | |
| 3.1.003980 | ADAM BROSS | ADDRESS REDACTED | | | BTC 0.256910698 060061<br>USDC 9239.7367684 8599 | | | |
| 3.1.003981 | ADAM BROWN | ADDRESS REDACTED | | | ADA 0.7730401309 03565<br>BTC 0.0001035473 03163217<br>CEL 0.030484586 6367305<br>COMP 0.0001450245 0567509<br>DOT 0.076403866 720894<br>ETH 0.000050507859 366448<br>LTC 0.001822231 3669155<br>MATIC 1.2746715717 172<br>SOL 0.0049046301 4192129419<br>USDC 14376.508547 8742<br>USDT ERC20 0.00088834443474 2158<br>XLM 0.004813137 75730069 | | | |
| 3.1.003982 | ADAM BROWN | ADDRESS REDACTED | | | ADA 0.45602428454 9682<br>BTC 0.0000275717 3622696<br>CEL 4.59546196993 814<br>DOT 0.076654611 03229369<br>ETH 0.0009576261 492198978<br>LINK 20.221271718 4381<br>MATIC 0.000000407 15795637 9<br>USDC 0.364847179 006551<br>XTZ 120.756462081 485 | | | |
| 3.1.003983 | ADAM BROWN | ADDRESS REDACTED | | | BTC 0.001069335 79329114<br>MATIC 2442.9925 7601567<br>USDC 7544.90093 196375 | | | |
| 3.1.003984 | ADAM BROWNE | ADDRESS REDACTED | | | ADA 174.711699443702<br>BTC 0.00353285004 481792<br>ETH 0.0764927814 550459<br>LTC 1.428004280 33808<br>XRP 217.683162 180187 | | | |
| 3.1.003985 | ADAM BROWNE | ADDRESS REDACTED | | | BTC 0.0012197051 1736722<br>ETH 0.0112619123 6818 | | | |
| 3.1.003986 | ADAM BRUSH | ADDRESS REDACTED | | | BTC 0.0013414169 1319704<br>USDC 4.9019628224 1054 | USDC 0.0000005446 3193808585 | | |
| 3.1.003987 | ADAM BRUSKY | ADDRESS REDACTED | | | ADA 2080.1184310 2927<br>BTC 0.209874279 687828<br>CEL 208.738759080 339<br>DOT 32.243638366 1099<br>ETH 15.8165189838 392<br>LINK 34.959339808 3626<br>MANA 123.402766 805995<br>MATIC 137.88072878 0206<br>SNX 5.065961983 98718 | | | |
| 3.1.003988 | ADAM BRYAN | ADDRESS REDACTED | | | BTC 0.04047705<br>CEL 602.57608160 3423<br>ETH 0.64028065 643649 | | | |
| 3.1.003989 | ADAM BRYCE | ADDRESS REDACTED | | | BTC 0.0011606451 8570088<br>CEL 1.3465873420 53563<br>DASH 2.98689587 3958559<br>ETH 16.1064209 327349<br>LTC 1.1089995 7030249<br>TGBP 119.003875 008734<br>USDC 207.6257099 71689 | | | |
| 3.1.003990 | ADAM BRZECZEK | ADDRESS REDACTED | | | LTC 0.0004872546 39323207 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.003991 | ADAM BRZOWSKI | ADDRESS REDACTED | | | ADA 159.79790003508<br>BTC 0.0000328268370093567<br>LTC 0.309109771178487<br>MATIC 7.32172613390435<br>SNX 6.46133109600797<br>XLM 4.42857708248307 | | | |
| 3.1.003992 | ADAM BUCHANAN | ADDRESS REDACTED | | | ADA 0.60397746885646<br>BTC 0.0000004808472301139<br>ETH 0.00000525611005658<br>MATIC 0.0174727968337555<br>TUSD 0.00603719021070727<br>USDC 0.7576485000503707 | | | |
| 3.1.003993 | ADAM BUCKLE | ADDRESS REDACTED | | | BTC 0.0390002392034934<br>ETH 0.169380622254945 | | | |
| 3.1.003994 | ADAM BUDAI | ADDRESS REDACTED | | | BNB 0.00000071175386846<br>BTC 0.0000012495335503023<br>CEL 0.401248484176178<br>USDC 3.28109925836589 | | | |
| 3.1.003995 | ADAM BUKOVEC | ADDRESS REDACTED | | | BTC 1.668306356535990-06<br>CEL 0.533340596865344<br>DOT 0.034107217412087 | | | |
| 3.1.003996 | ADAM BUKOWIŃSKI | ADDRESS REDACTED | | | ADA 1.67619193061889<br>BTC 0.00000085323259423<br>CEL 16.0030334133512<br>LUNC 6.1162309237499<br>UNI 17.44924539<br>USDC 0.280960080870967<br>XTZ 0.170060976461363 | | | |
| 3.1.003997 | ADAM BUKVIC | ADDRESS REDACTED | | | BTC 0.0001595470314802<br>CEL 0.329167148090759<br>DOT 0.0803769755540024<br>XRP 11.1903720001995 | | | |
| 3.1.003998 | ADAM BULCHAK | ADDRESS REDACTED | | | BCH 0.000239611981516647<br>BTC 0.00000321617138473<br>CEL 1.13946698760642<br>DASH 0.00936297628556636<br>EOS 0.066050438031964<br>ETH 0.00076810520736226<br>LTC 0.00250373897719368<br>SGB 0.1178583123913305<br>USDC 0.42925701433792<br>USDT ERC20 0.735854740390241<br>XLM 0.0421660351262076<br>XRP 0.770957090562333 | | | |
| 3.1.003999 | ADAM BULLOUGH | ADDRESS REDACTED | | | BTC 0.0010459434447948<br>CEL 134.71367090689<br>ETH 0.00148319789233042<br>USDC 202.60809196055 | | | |
| 3.1.004000 | ADAM BULYÁKI | ADDRESS REDACTED | | | BTC 0.00000008979068473<br>CEL 0.174293574555006 | | | |
| 3.1.004001 | ADAM BUNGART | ADDRESS REDACTED | | | BTC 0.000001306621000653 | ETH 0.284928406875258 | | |
| 3.1.004002 | ADAM BUNKALL | ADDRESS REDACTED | | | BTC 0.0000306709777101561<br>USDC 0.00540459428946072 | | | |
| 3.1.004002 | ADAM BUNKALL | ADDRESS REDACTED | | | ADA 3399.73634960806<br>BCH 3.17002172137938<br>BTC 0.000554452598456527<br>DOT 509.800348356161<br>ETH 7.03352206877229<br>LINK 76.0033896727416<br>USDC 21.66601632524699<br>XLM 5080.82369386102 | | | |
| 3.1.004003 | ADAM BURACCHI | ADDRESS REDACTED | | | ADA 1.29477006985317<br>BTC 1.56952857585349<br>CEL 129.126103617916<br>ETH 0.00195375217450405<br>XLM 0.34631468539772 | | | |
| 3.1.004004 | ADAM BURACZEWSKI | ADDRESS REDACTED | | | ETH 0.00150934481769173 | | | |
| 3.1.004005 | ADAM BURGER | ADDRESS REDACTED | | | ETH 0.29160322754362<br>USDC 4.13642598170301 | | | |
| 3.1.004006 | ADAM BURKE | ADDRESS REDACTED | | | AAVE 0.00038041240837192<br>ADA 0.392378069172286<br>AVAX 0.00128707530301383<br>BAT 0.092969001449485<br>BTC 0.00001681069875696633<br>CEL 0.335243904186315<br>COMP 0.00031952834708293<br>DASH 0.00031212377949908<br>ETH 0.00217814313030408<br>LINK 0.0118838332114152<br>SNX 0.0307015316090913<br>UNI 0.01461030910209056<br>USDC 275.94869152182<br>XLM 0.114430800957551<br>ZEC 8.27703662353590E-05<br>ZRX 0.039503018510052 | | | |
| 3.1.004007 | ADAM BURNS | ADDRESS REDACTED | | | AAVE 10.7244325068315<br>BTC 0.00257109844421451<br>MATIC 905.645395145205 | | | |
| 3.1.004008 | ADAM BURNS | ADDRESS REDACTED | | | BTC 0.00153361834355864<br>ETH 0.41222290433941118 | | | |
| 3.1.004009 | ADAM BURRELL | ADDRESS REDACTED | | | BCH 0.14569579911652<br>BTC 0.0100404036953415<br>ETH 0.1102682090590883<br>LINK 0.022916217994459<br>LTC 0.280608654289826 | | | |
| 3.1.004010 | ADAM BURTON | ADDRESS REDACTED | | | ADA 0.077574010439578 | | | |
| 3.1.004011 | ADAM BURTON | ADDRESS REDACTED | | Yes | BTC 0.2512307466809498<br>USDC 0.785147663755939 | | | BTC 0.212301491846037 |
| 3.1.004012 | ADAM BURY | ADDRESS REDACTED | | | AVAX 24.265598367018<br>BTC 0.03227216289940101<br>ETH 3.5061274283724B<br>SOL 0.328010185100031<br>USDC 2518.54224650416<br>USDT ERC20 0.2883574829784BB | | | |
| 3.1.004013 | ADAM BUSSELL | ADDRESS REDACTED | | | XRP 1623.14799555246 | | | |
| 3.1.004014 | ADAM BUSTAMANTE | ADDRESS REDACTED | | | LINK 0.00672476591445496<br>SGB 37.2351450767036<br>USDC 0.0886472678721447<br>XLM 0.2700145591B9516<br>XRP 20.3537621592B<br>ZRX 0.0287849120068499 | | | |
| 3.1.004015 | ADAM BUTLER | ADDRESS REDACTED | | | BNT 149.446781976425<br>BTC 0.00064247454191617<br>DOT 5.35387716843178<br>ETH 0.0029363487783134<br>LTC 3.11293240918288<br>USDC 1.160015237B7427 | | | |
| 3.1.004016 | ADAM BUTTERWORTH | ADDRESS REDACTED | | | BTC 0.4451569858788657<br>USDC 16.0190269254398 | | | |
| 3.1.004017 | ADAM BUTTON | ADDRESS REDACTED | | | BTC 0.2039968019463777<br>DOT 15.8802278424385<br>GUSD 5.36270239059759 | | | |
| 3.1.004018 | ADAM BUZA | ADDRESS REDACTED | | | BTC 0.00387554140837614<br>CEL 21.145449105774B<br>MOZAI 71.5195786133888<br>USDC 1736.8367431325 | | | |
| 3.1.004019 | ADAM BYARS | ADDRESS REDACTED | | | ETH 5.16341634164144<br>USDC 8.53542447736874 | | | |
| 3.1.004020 | ADAM BYLIN | ADDRESS REDACTED | | | ADA 0.380977317240994<br>ETH 0.932428524050536<br>XLM 0.59658590670825<br>XRP 6.031104436938 | | | |
| 3.1.004021 | ADAM BYRNE | ADDRESS REDACTED | | Yes | MATIC 1.57080403819005 | MATIC 20970.3175764796 | | MATIC 181263.609012821 |
| 3.1.004022 | ADAM BYRNE | ADDRESS REDACTED | | | BAT 150.825<br>CEL 1.63338105446834<br>MOZAI 30 | | | |
| 3.1.004023 | ADAM CABAN | ADDRESS REDACTED | | | CEL 0.2915816582494473<br>USDT ERC20 0.0000011852173487B3 | | | |
| 3.1.004024 | ADAM CABLE | ADDRESS REDACTED | | | USDC 0.0121250234019106 | | | |
| 3.1.004025 | ADAM CABRALES | ADDRESS REDACTED | | | BAT 1252.15448714818 | | | |
| 3.1.004026 | ADAM CALLEN | ADDRESS REDACTED | | | BTC 0.002241608049729863<br>LUNC 23.1642014849029 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.004027 | ADAM CALLINAN | ADDRESS REDACTED | | | ADA 4.53342361992902 BTC 0.000506548022098354 ETH 0.053524322065868 | | | |
| 3.1.004028 | ADAM CALVANESO | ADDRESS REDACTED | | | BTC 0.0411747904763445 CEL 117.110596964075 ETH 0.58452060100327S USDC 1551.89646096253 | | | |
| 3.1.004029 | ADAM CAMACHO | ADDRESS REDACTED | | | BTC 0.00000024513720441 CEL 22.609981923355 ETH 0.0224232340582017 USDC 233.35 | | | |
| 3.1.004030 | ADAM CAMERON | ADDRESS REDACTED | | | LTC 0.0125225 | | | |
| 3.1.004031 | ADAM CAMERON | ADDRESS REDACTED | | | CEL 0.295750008873477 XRP 0.023453487463954 | | | |
| 3.1.004032 | ADAM CAMERON | ADDRESS REDACTED | | | BTC 0.041968956377963 CEL 67.9000269099887 USDC 1854.98664601898 | | | |
| 3.1.004033 | ADAM CAMPBELL | ADDRESS REDACTED | | | BTC 0.000000834654042S CEL 0.0010205206025871 COMP 0.00000091621205 7596 DOT 0.000001318160164 | | | |
| 3.1.004034 | ADAM CAMPBELL | ADDRESS REDACTED | | | ADA 266.29014109673 AVAX 1.114529177386S9 BTC 0.158387355286988 DOT 0.037349434829961 MATIC 393.069023768513 USDC 0.342211273269173 USDT ERC20 0.161807787892394 | | | |
| 3.1.004035 | ADAM CANAVAN | ADDRESS REDACTED | | | BNB 0.359030451898657 BTC 0.050466408447852A CEL 77.9027109396777 ETH 0.044940854715170Z LTC 0.051288371141848B MANA 0.004197300641790B1 MATIC 13.897531435414S FXAIG 0.078254345784729S XLM 29.535172563596 | | | |
| 3.1.004036 | ADAM CANHAM | ADDRESS REDACTED | | | USDC 0.125380876565337 | | | |
| 3.1.004037 | ADAM CANTU | ADDRESS REDACTED | | | ETH 0.00298428809070977 LINK 0.084049617689137B MATIC 4.80302681805557 | | | |
| 3.1.004038 | ADAM CAPELS | ADDRESS REDACTED | | | USDT ERC20 104.379971487545 | | | |
| 3.1.004039 | ADAM CARELLI | ADDRESS REDACTED | | | BTC 0.99801130400629S USDC 1.77239420548363 | BTC 0.2673840141009B USDC 0.00365841217502972 | | |
| 3.1.004040 | ADAM CARLE | ADDRESS REDACTED | | | ADA 558.320300441091 BTC 0.00113631589513436 CEL 1.15116892753898 ETH 2.34710501795498 SGB 0.000397439752132482 USDC 525.5.57109543721 XLM 3107.22165188489 XRP 0.000000724936441939 | | | |
| 3.1.004041 | ADAM CARNAGEY | ADDRESS REDACTED | | | ADA 0.027263765729672A CEL 1.462857556106982 DOT 0.0193082527545994 ETH 26.818703800043 | | | |
| 3.1.004042 | ADAM CARR | ADDRESS REDACTED | | | BAT 2853.43073928733 BTC 3.13304169165567 DASH 9.73830770389S9 ETH 0.0455009102189583 | | | |
| 3.1.004043 | ADAM CARR | ADDRESS REDACTED | | | ADA 374.44292296939 AVAX 9.991960343904294 BTC 0.001202537562342 DOT 18.3920045994747 ETH 0.124158954815 LINK 16.543600658703 XLM 2720.7656354156 | DOT 34.68221161 | | |
| 3.1.004044 | ADAM CARR | ADDRESS REDACTED | | | BTC 0.29069169567025 | | | |
| 3.1.004045 | ADAM CARRASCO | ADDRESS REDACTED | | | BTC 0.00000013412005639 USDC 0.933338161707683 | | | |
| 3.1.004046 | ADAM CARRIE | ADDRESS REDACTED | | | ADA 0.266189526603B1 BTC 0.0014326298388714 DOT 0.0446455991384846 ETH 0.680370315S6894 USDC 0.236505625923504 USDT ERC20 20.831310079868B | ADA 0.000000620463840717 DOT 0.000000000034853426 USDC 0.000000603380417968 | | |
| 3.1.004047 | ADAM CARROLL | ADDRESS REDACTED | | | ADA 69.163895663143 BTC 0.00133821840041689 ETH 0.112150643962784 | | | |
| 3.1.004048 | ADAM CARROLL | ADDRESS REDACTED | | | ADA 0.0767196384009695 BTC 0.000001801713254038 CEL 0.4755039095 19645 DOT 0.0264432916381988 ETH 0.00029383267168187S | | | |
| 3.1.004049 | ADAM CARSON | ADDRESS REDACTED | | | BTC 0.00443730130668 75 | | | |
| 3.1.004050 | ADAM CARTER | ADDRESS REDACTED | | | CEL 1.06136138898616 | | | |
| 3.1.004051 | ADAM CARTER | ADDRESS REDACTED | | Yes | ADA 2706.95457940734 AVAX 20.0907566166841 BTC 0.343425219586202 DOT 36.094722621824S ETH 7.109382232153 LINK 124.306187101138 MATIC 1589.0111098014 USDC 508.6475104126S1 | BTC 0.0000762793103009 USDC 49.27 | | BTC 0.72596014014 1223 |
| 3.1.004052 | ADAM CARTER | ADDRESS REDACTED | | | ETH 5.341158018546I USDC 9195.98782197775 | ETH 0.05 | | |
| 3.1.004053 | ADAM CARY | ADDRESS REDACTED | | | MATIC 43.795435910374I | | | |
| 3.1.004054 | ADAM CASTLE WALTZ | ADDRESS REDACTED | | | BTC 0.003497119451S3367 | | | |
| 3.1.004055 | ADAM CAUDELL | ADDRESS REDACTED | | | CEL 10200.732033539 | | | |
| 3.1.004056 | ADAM CC | ADDRESS REDACTED | | | ETH 0.0610487107671808 | | | |
| 3.1.004057 | ADAM CERNY | ADDRESS REDACTED | | | BTC 0.00089801369443932 CEL 38.876195491814Z | | | |
| 3.1.004058 | ADAM CESARONE | ADDRESS REDACTED | | | BTC 0.0118941660680947 CEL 0.084357325110139 ETH 0.000274981302962682 | | | |
| 3.1.004059 | ADAM CHADYMA | ADDRESS REDACTED | | | BTC 0.0000051757414639S USDT ERC20 0.40988761344603 7 | | | |
| 3.1.004060 | ADAM CHAFEE | ADDRESS REDACTED | | | BTC 0.4131019170685 9 CEL 3.657904350126 ETH 3.24902848598406 USDC 6865.79556095071 | | | |
| 3.1.004061 | ADAM CHALANY | ADDRESS REDACTED | | | BTC 0.0000000861591555Z CEL 10.3526039529788 ETH 0.00134274672255388 SGB 160.27289007042G | | | |
| 3.1.004062 | ADAM CHAMBERLAIN | ADDRESS REDACTED | | | BTC 0.002914520963318 74 CEL 72.105311614048 ETH 0.2168361555803191 LINK 34.4918682208484 | | | |
| 3.1.004063 | ADAM CHAMBERLIN | ADDRESS REDACTED | | | BTC 0.20282009178001B DOT 1.54176671174283 ETH 1.0150595621494B MATIC 0.58329462453082 7 SOL 46.1643363774738 | | | |
| 3.1.004064 | ADAM CHANTHABOURY | ADDRESS REDACTED | | | USDC 110.318591034004 | | | |
| 3.1.004065 | ADAM CHARBONNEAU | ADDRESS REDACTED | | | BTC 0.000000002767318696 CEL 0.497537327544461 MANA 0.076340775536 1196 | | | |
| 3.1.004066 | ADAM CHARBONNEAU | ADDRESS REDACTED | | | CEL 0.135743989835626 | | | |
| 3.1.004067 | ADAM CHARRON | ADDRESS REDACTED | | | CEL 12.7574 | | | |
| 3.1.004068 | ADAM CHARTOI | ADDRESS REDACTED | | | BTC 0.00001687539237021 CEL 309.563609846274 COMP 0.002363558276373311 DOT 0.045485115007949I LUNC 0.00000056108077327Z MATIC 0.71484218656013Z SGB 338.139534004996 | | | |
| 3.1.004069 | ADAM CHEBBI | ADDRESS REDACTED | | | ADA 139.367738005G2 BTC 0.0000656157367919Z CEL 5.52606016762142 MATIC 4719.54824953128 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.004070 | ADAM CHEFITZ | ADDRESS REDACTED | | | BTC 0.0010715342823730T<br>CEL 9984.923755216<br>ETH 0.01187403157530343<br>LINK 0.00177281315435563<br>MCDAI 0.0197875456668217<br>UNI 0.0697826269257582<br>USDC 9.0912573005752R<br>XRP 1.77666836981147<br>ZRX 0.104906116040984 | BTC 0.00000003071148104<br>USDC 0.0000000364773611203 | | |
| 3.1.004071 | ADAM CHENEY | ADDRESS REDACTED | | | BTC 0.000796065250605192<br>ETH 0.0000454284657796792 | | | |
| 3.1.004072 | ADAM CHEONG | ADDRESS REDACTED | | | AAVE 0.428162337124982<br>BCH 1.25700753768R3<br>BTC 0.6086255965876422<br>CEL 398.526171824537<br>COMP 0.136227309361964<br>ETH 0.0318812214559902<br>LINK 0.172452290582262<br>LTC 0.0203624429747288<br>MANA 0.0355837520458035<br>MATIC 942.707561142994<br>SGB 480.78891388x626<br>SNX 34.664328833594U2<br>UNI 34.40514512317Y9<br>USDT ERC20 0.026287454867160U2<br>XLM 0.76293679816815U9<br>XRP 9.58978785283995E-07 | | | |
| 3.1.004073 | ADAM CHERRINGTON | ADDRESS REDACTED | | | ADA 5258.29326055326<br>BTC 0.2166648775586U2<br>DOT 1.05938942585841<br>ETH 2.52120113440396<br>LINK 0.0367715285311013<br>LTC 0.00092575927605302<br>MATIC 2.28670942B4404<br>XTZ 0.99999184138319U2 | ETH 0.444567484136282 | | |
| 3.1.004074 | ADAM CHEUNG | ADDRESS REDACTED | | | BCH 0.00079399762016551<br>BTC 0.000000666617693942<br>LINK 0.0438439627808678<br>MATIC 0.032121821774867<br>SGB 84.945950188701<br>UNI 0.000027625034134897<br>XLM 0.93289262601825U9<br>XRP 0.0000001489858987 | | | |
| 3.1.004075 | ADAM CHISHOLM | ADDRESS REDACTED | | | BTC 0.000064536788174129 | | | |
| 3.1.004076 | ADAM CHISHOLM | ADDRESS REDACTED | | | BTC 0.00000116916829086U1<br>CEL 1.14677147270579<br>ETH 0.00000399253763631U8<br>LTC 0.00000021872394847<br>SGB 0.0000002335017791119<br>USDC 0.40894558462666U5<br>XRP 0.0000003103692307B4 | | | |
| 3.1.004077 | ADAM CHISHOLM | ADDRESS REDACTED | | | PAXG 0.0544949936231937 | | | |
| 3.1.004078 | ADAM CHLEBIK | ADDRESS REDACTED | | | BTC 0.0628950937317769<br>CEL 27.0116653652633<br>ETH 0.176237008076769 | | | |
| 3.1.004079 | ADAM CHODOROWSKI | ADDRESS REDACTED | | | BTC 0.00000163677690623<br>CEL 1.15175850254466<br>ETH 0.000037257366910098 | | | |
| 3.1.004080 | ADAM CHOI | ADDRESS REDACTED | | | BTC 0.0327175165218811<br>CEL 35.4094708285U01<br>MCDAI 80 | | | |
| 3.1.004081 | ADAM CHOJNOWSKI | ADDRESS REDACTED | | | BTC 0.000178233986400706<br>CEL 989.645907962351<br>DOT 101.331099864008<br>ETH 0.00661462967389795<br>USDT ERC20 0.000000256714921541 | | | |
| 3.1.004082 | ADAM CHONG JIAWEI | ADDRESS REDACTED | | | BTC 0.044405472730108T<br>DOGE 178.579367933805<br>ETH 9.74900379757201T<br>MATIC 218.0739666627 | | | |
| 3.1.004083 | ADAM CHOPKO | ADDRESS REDACTED | | | BTC 1.60384319863869<br>ETH 12.453887599193T<br>GUSD 65637.2631688791<br>MATIC 5982.11473258409<br>XLM 8433.1441473892B | | | |
| 3.1.004084 | ADAM CHRISTIE | ADDRESS REDACTED | | | CEL 1.06439426409332 | | | |
| 3.1.004085 | ADAM CHRISTOPHER GIORGI | ADDRESS REDACTED | | | ETH 0.00148014105183235 | | | |
| 3.1.004086 | ADAM CHRISTOPHER NIVEN | ADDRESS REDACTED | | | BTC 0.00000015485033154U97 | | | |
| 3.1.004087 | ADAM CHRISTOPHER SMITH | ADDRESS REDACTED | | | CEL 0.25064717432215B | | | |
| 3.1.004088 | ADAM CHRISTOPHER SMITH | ADDRESS REDACTED | | | ETH 0.00161568278785542 | BTC 0.0000000933661U22 | | |
| 3.1.004089 | ADAM CHRISTOPHER SOLOOK | ADDRESS REDACTED | | | ADA 3716.95506327562<br>BTC 0.00471539418852708<br>USDC 20.5464129761469 | BTC 0.00010902 | | |
| 3.1.004090 | ADAM CHRISTOPHER WRIGHT | ADDRESS REDACTED | | | AVAX 0.00580930927344U8<br>DOT 0.0319085023591984<br>ETH 0.00009754160613907T<br>LUNC 0.00314412656673854<br>MATIC 0.27898974716854U4<br>SOL 0.006059327031085B3 | AVAX 0.000057471105303964<br>BTC 0.000000004834167971U3<br>DOT 0.0002454439034004461<br>ETH 0.000000126433883388U<br>LUNC 0.0000013146903883388<br>MATIC 0.00182523961552728<br>SOL 0.00001262826572592U6 | | |
| 3.1.004091 | ADAM CHROSTOWSKI | ADDRESS REDACTED | | | CEL 3.41061697358423<br>ETH 0.0452502813407289<br>LTC 0.0128212 | | | |
| 3.1.004092 | ADAM CHYLO | ADDRESS REDACTED | | | BTC 0.0020314524917965U8 | | | |
| 3.1.004093 | ADAM CICCIO | ADDRESS REDACTED | | | BCH 0.00079134782794888U2<br>BTC 2.07531534289599U06<br>ETH 1.29537500605539E-05<br>LINK 0.00010393615932820U3<br>USDC 0.148442762834408<br>XLM 2.04747424401946<br>ZEC 0.00549791765955708<br>ZRX 1.02049563302835 | | | |
| 3.1.004094 | ADAM CIESZKIEWICZ | ADDRESS REDACTED | | | ETH 0.45511940858599 | | | |
| 3.1.004095 | ADAM ČÍSECKY | ADDRESS REDACTED | | | ADA 396.067741853752<br>BTC 0.000085541972819B1<br>CEL 3.14706565406815 | | | |
| 3.1.004096 | ADAM CLARK | ADDRESS REDACTED | | | BTC 0.037402226853741<br>ETH 0.23527137365550B | | | |
| 3.1.004097 | ADAM CLARK | ADDRESS REDACTED | | | ADA 4002.08309762458<br>BNB 0.539865158697194<br>BTC 1.006599029816U3<br>BUSD 2512.56163153363<br>CEL 59891.0231113774<br>ETH 13.5777394793406<br>LINK 105.364750656806<br>MATIC 7700.745676158<br>PAXG 6.6835656665588U8<br>USDC 101221.464227794<br>USDT ERC20 20316.3710049049 | | | |
| 3.1.004098 | ADAM CLARKE | ADDRESS REDACTED | | | BTC 0.00262011657909169<br>CEL 36.0587309631132 | | | |
| 3.1.004099 | ADAM CLARKE | ADDRESS REDACTED | | | BTC 0.0929771512733<br>BTC 0.00000143649562659T<br>DOT 0.00582754216428954<br>XLM 0.0508480829536164 | | | |
| 3.1.004100 | ADAM CLARKE | ADDRESS REDACTED | | | USDC 35.26218734186<br>USDT ERC20 20821.7002521755 | | | |
| 3.1.004101 | ADAM CLARKE | ADDRESS REDACTED | | | BTC 0.000884186129150502<br>CEL 15.0176522700893<br>DOT 1.59506435567361 | | | |
| 3.1.004102 | ADAM CLAUDIU | ADDRESS REDACTED | | | CEL 4.44212354860163<br>COMP 0.0000128060111090D9<br>EOS 0.00155674666788945<br>ETH 0.00000012954<br>XRP 0.00710068269353055<br>XRP 0.00000007596811160405 | | | |
| 3.1.004103 | ADAM CLAXTON | ADDRESS REDACTED | | | BTC 0.0015946746705568<br>ETH 1.03517441015407<br>PAXG 0.0000288477206325U2 | | | |
| 3.1.004104 | ADAM CLAYTON | ADDRESS REDACTED | | | BTC 6.33729493189990E-07<br>USDC 0.787860631089119 | | | |
| 3.1.004105 | ADAM CLAYTON | ADDRESS REDACTED | | | BTC 0.0101281532808653 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.004106 | ADAM CLEMENT | ADDRESS REDACTED | | | ADA 0.00000074603174602<br>BTC 0.00000000498267462<br>CEL 150.0587809078808 | | | |
| 3.1.004107 | ADAM CLINCH | ADDRESS REDACTED | | | BTC 0.2686280865535<br>CEL 152.007026332576 | BTC 0.00047790800717171761 | | |
| 3.1.004108 | ADAM CLUNIES | ADDRESS REDACTED | | | BTC 0.0016072587957537<br>ETH 0.01108132045391143<br>USDC 40.986335532568 | | | |
| 3.1.004109 | ADAM COATES | ADDRESS REDACTED | | | BTC 10.0703579707298 | | | |
| 3.1.004110 | ADAM COBB | ADDRESS REDACTED | | | MATIC 0.0303255965931931<br>SG8 0.9571202158899123<br>USDC 0.0018374056149306<br>XRP 0.0160941819150708 | USDC 1.08137145889603 | | |
| 3.1.004111 | ADAM COBB | ADDRESS REDACTED | | | ADA 0.2519470687620333<br>BTC 0.00000062582432882 | | | |
| 3.1.004112 | ADAM COBLE | ADDRESS REDACTED | | | BAT 0.0032028971709544<br>BTC 0.000002692707957293<br>MANA 0.0036606218094136|4<br>XLM 0.0298257952979926 | | | |
| 3.1.004113 | ADAM COCKS | ADDRESS REDACTED | | | CEL 6.49328021188338 | | | |
| 3.1.004114 | ADAM COGBURN | ADDRESS REDACTED | | | ADA 0.0000034399778076|71<br>BTC 0.1563025825358|83<br>DOT 47.9553720780903|8<br>LINK 0.0000002662951644|664<br>MATIC 1663.368269332|66<br>SNX 20.159648581280|2<br>SOL 0.0002660981894456|403<br>USDC 2291.1789681183|1<br>XLM 0.0000001293440|33899 | ADA 0.509333993434019<br>LINK 0.0117797950602243<br>SOL 0.0000000000233233626<br>XLM 0.0099642856887293209 | | |
| 3.1.004115 | ADAM COHEN | ADDRESS REDACTED | | | ADA 546.438283871375<br>BTC 0.7921118828840|4<br>DOT 27.5536770960723|3<br>ETH 18.5160685519028|<br>MATIC 1020.823850879|52<br>SOL 10.13377187834|<br>SUSHI 690.566735691|229<br>USDC 218.544148197|406 | | | |
| 3.1.004116 | ADAM COLBOURNE | ADDRESS REDACTED | | | BTC 0.0076000083698101<br>CEL 26.923798983849<br>DOT 13.0669<br>ETH 0.0877 | | | |
| 3.1.004117 | ADAM COLE | ADDRESS REDACTED | | | BTC 0.00499285334792677<br>CEL 1.11078694343|54 | | | |
| 3.1.004118 | ADAM COLE | ADDRESS REDACTED | | | BAT 27.962681089|1248<br>BTC 0.5221351702|60275<br>CEL 3181.5365001|3494<br>EOS 1172.405193|38424<br>MATIC 26.97306771|19406<br>SNX 117.320986577|799<br>UMA 65.42795807|46789<br>USDC 3.092695<br>USDT ERC20 1.6932881519685|4 | | | |
| 3.1.004119 | ADAM COLEMAN | ADDRESS REDACTED | | | BTC 0.2306000288088691<br>ETH 0.604826220749266<br>MATIC 7106.395970221|25<br>USDC 46962.562996515|6 | | | |
| 3.1.004120 | ADAM COLOPY | ADDRESS REDACTED | | | AVAX 0.1549469195|1321<br>BTC 0.5304622512|14341<br>ETH 10.61413419|63127<br>MATIC 3.0735520659|797<br>USDC 37.2393899247|601 | | | |
| 3.1.004121 | ADAM COLTON | ADDRESS REDACTED | | | AAVE 0.0754653872343|883<br>ADA 28.3529412667|238<br>BTC 0.0468221948630228<br>LINK 3.5851461276|4903<br>MATIC 24.1745490062|603 | | | |
| 3.1.004122 | ADAM CONNOLLY | ADDRESS REDACTED | | | BTC 0.0000213406116627495<br>CEL 21.0575183317141<br>DOT 0.0095162282518447<br>ETH 2.1960865880|99990 08<br>USDC 0.0844238792858326 | | | |
| 3.1.004123 | ADAM COOK | ADDRESS REDACTED | | | BTC 0.0002087385224|6347<br>CEL 566.75844280605|2<br>ETH 0.0499494691|41417<br>LINK 3.2756362104|5001<br>LTC 0.1437092331|26621<br>MANA 20.856003462|4238<br>USDC 0.61369263227|3924<br>USDC 25.63636349040|84 | BTC 0.0000008535292|66449<br>ETH 0.0000009855899|16513<br>LINK 0.0000000236003350868<br>USDC 908.140053442106 | | |
| 3.1.004124 | ADAM COOK | ADDRESS REDACTED | | | AAVE 2.1555825765|6634<br>ADA 61.2462915552|711<br>BTC 0.0058583153|20811<br>DOT 11.4449921145|629<br>ETH 3.6923675217|8494<br>LINK 0.0147132113|4347<br>LTC 1.0671428082|0263<br>SGB 311.1831193|0053<br>SNX 6.9704571215|9341<br>XRP 1.1480201744|1162<br>ZRX 0.1366639617|43057 | | | |
| 3.1.004125 | ADAM COOK | ADDRESS REDACTED | | | AAVE 4.785769451|14546<br>BTC 0.253308514|833189<br>ETH 23.571249707|3079<br>MATIC 6184.476248|14468<br>SNX 114.063405|985143<br>XLM 4759.5410|2086212 | | | |
| 3.1.004126 | ADAM COOK | ADDRESS REDACTED | | | BTC 0.28265633|0393928<br>DOT 29.780451425|7735<br>ETH 5.814753|89655161 | | | |
| 3.1.004127 | ADAM COOK | ADDRESS REDACTED | | | CEL 1.09099223744585 | | | |
| 3.1.004128 | ADAM COOK | ADDRESS REDACTED | | | BTC 0.0001292608206|3883<br>USDC 0.5869603770|40421 | | | |
| 3.1.004129 | ADAM COOK | ADDRESS REDACTED | | | ADA 0.0874250814356017<br>MANA 20.9637614293|36<br>MATIC 0.087079040281947<br>USDC 0.0185727894486|382<br>ZRX 1.10911220514804 | | | |
| 3.1.004130 | ADAM COOK | ADDRESS REDACTED | | | BTC 0.0000164865|1909842<br>ETH 0.0001453936034|22838<br>SOL 0.0061314570031|6485 | | | |
| 3.1.004131 | ADAM COOLEY | ADDRESS REDACTED | | | GUSD 0.1846904745|2927 | | | |
| 3.1.004132 | ADAM COOMBS | ADDRESS REDACTED | | | BTC 0.0000456220495|05097<br>ETH 0.0003512610504|5265 | | | |
| 3.1.004133 | ADAM COON | ADDRESS REDACTED | | | BCH 0.006284989243|72582<br>BTC 0.000000757465|916423<br>ETH 0.000001562783|451816<br>MATIC 0.0150377548|682585<br>MCDAI 0.017966207|8182094<br>PAXG 1.0967520915|8857 | | | |
| 3.1.004134 | ADAM COON | ADDRESS REDACTED | | | BTC 0.0027088063|7713042<br>CEL 615.26988777|0874<br>ETH 9.274927535|18468<br>SNX 113.3943585|2832<br>USDC 1.1282269381|8718 | | | |
| 3.1.004135 | ADAM COOPER | ADDRESS REDACTED | | | BTC 0.2620952178|20571<br>ETH 1.8252642074|099<br>MATIC 1308.6671045|2421<br>SNX 99.01537208|10589 | | | |
| 3.1.004136 | ADAM COOPER | ADDRESS REDACTED | | | BTC 0.000117029305|60871 | | | |
| 3.1.004137 | ADAM COOPER | ADDRESS REDACTED | | | AVAX 0.0013722251|2067841<br>BTC 0.000026089039|896043<br>DOT 0.0246083484|735551<br>ETH 0.000185981|29205073|8<br>LINK 0.002156791|44148537<br>MANA 0.00018249000|45818|26<br>MATIC 0.19425332|2623046<br>SNX 0.04491342|44017343<br>SUSHI 0.00192017|60642494<br>UNI 0.000018476|263009817 | | | |
| 3.1.004138 | ADAM COOPER | ADDRESS REDACTED | | | ETH 0.00371978678|0336|29<br>PAXG 9.2650577064|4496<br>USDC 132.498117565|643 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.004139 | ADAM COPE | ADDRESS REDACTED | | | BTC 0.068664557759249 CEL 1.11096505622263 ETH 0.29986192722810) LTC 0.462650447486162 | | | |
| 3.1.004140 | ADAM CORCORAN | ADDRESS REDACTED | | | ETH 1.039186355970926 | | | |
| 3.1.004141 | ADAM CORKERY | ADDRESS REDACTED | | | BTC 0.153916632571321 ETH 0.25510463182785 MATIC 10337.90612305 SOL 53.3265007114759 USDC 94.7916018201279 | BTC 0.0225 SOL 4.58 | | |
| 3.1.004142 | ADAM CORNELIUS | ADDRESS REDACTED | | | BTC 0.0008933952126955 USDC 1.17846481736409 | | | |
| 3.1.004143 | ADAM CORNETT | ADDRESS REDACTED | | | ADA 2.1550572907229 BTC 0.3649928820876 ETH 2.146061618749339 LINK 19.526400520539 MATIC 2455.68473345055 SOL 71.0293784403013 | | | |
| 3.1.004144 | ADAM COSTELLO | ADDRESS REDACTED | | | BAT 2013.17011633035 BNB 4.52384146500514 BTC 0.257519715254584 CEL 15.5554851410234 DOT 31.194351500056 ETH 1.01047315691917 LINK 29.998057902115 LTC 9.33594000727613 MATIC 584.97503648064649 USDT ERC20 2.37297047504353 XLM 0.00000066255357677 | | | |
| 3.1.004145 | ADAM COULTER | ADDRESS REDACTED | | | ADA 10.35385657073 BTC 0.003427015809454S4 CEL 5.513915773918S ETH 0.00062025208031868 LUNC 16.40094738679S6 MATIC 21.5657911800493 XRP 546 | | | |
| 3.1.004146 | ADAM COLPE | ADDRESS REDACTED | | | AVAX 6.11898073800444 BTC 0.000025905409276695 CEL 1.316363467265S MATIC 481.634183874839 | | | |
| 3.1.004147 | ADAM COWAN | ADDRESS REDACTED | | | BNB 1.16618020789718 BTC 0.339282162257 ETH 7.36017485513159 OMG 5.816054657405S8 USDC 10340.197059868 | | | |
| 3.1.004148 | ADAM COX | ADDRESS REDACTED | | | ETH 0.000654366207228 XLM 0.127535080621922 | | | |
| 3.1.004149 | ADAM COYNE | ADDRESS REDACTED | | | CEL 0.080631717262478 | | | |
| 3.1.004150 | ADAM CRAIG THOMAS | ADDRESS REDACTED | | | AVAX 96.9187505908688 BTC 0.96334612320636 CEL 1145.3276784504S7 ETH 18.00995705355305 MATIC 4104.26822059814 USDC 15079.8366221725 USDT ERC20 6562.57386082909 | ETH 3.5 | | |
| 3.1.004151 | ADAM CRAWFORD | ADDRESS REDACTED | | | BTC 0.00009634848966586 | | | |
| 3.1.004152 | ADAM CRAWLEY | ADDRESS REDACTED | | | BTC 0.000000642580504947 | | | |
| 3.1.004153 | ADAM CREIGHTON | ADDRESS REDACTED | | | CEL 1.06222942787116 | | | |
| 3.1.004154 | ADAM CRIMI | ADDRESS REDACTED | | | BTC 0.30286703333692 XLM 199.9 | | | |
| 3.1.004155 | ADAM CRING | ADDRESS REDACTED | | | ETH 0.3650387075028I3 SNX 11.87780974933I3 USDC 407.168531767637 | | | |
| 3.1.004156 | ADAM CRITTENDEN | ADDRESS REDACTED | | | CEL 0.06002641623991129 MATIC 0.01577646593065S | | | |
| 3.1.004157 | ADAM CRON | ADDRESS REDACTED | | | BTC 0.00000082286949374 ETH 0.008239223515954S7 SNX 8.39332918325853 | | | |
| 3.1.004158 | ADAM CRON | ADDRESS REDACTED | | | ADA 944.411108062963 BTC 0.1119025783412S2 DOT 70.116533437267S SOL 39.3432446307906 USDC 0.362788025877865 | | | |
| 3.1.004159 | ADAM CRONKHITE | ADDRESS REDACTED | | | BTC 0.000187994834908S4 ETH 2.40525753681009 LINK 57.33804762900B8 LTC 7.3866009583383 USDC 8923.01782240104 | | | |
| 3.1.004160 | ADAM CROSS | ADDRESS REDACTED | | | BTC 0.22116934218262B CEL 16.1864689956035 ADA 0.241882502169182 BTC 0.00000153787805705S LUNC 0.00454820773649417 SOL 0.00218808496742335 XRP 0.032719932500283S | | | |
| 3.1.004161 | ADAM CROWE | ADDRESS REDACTED | | | BTC 0.0817021962722S3 ETH 0.00960521033014988 | BTC 0.03005376 | | |
| 3.1.004162 | ADAM CROWELL | ADDRESS REDACTED | | | BTC 0.0000060570799659S1 XLM 0.08360632682266S XRP 0.172190054977988 | | | |
| 3.1.004163 | ADAM CROWSTON | ADDRESS REDACTED | | | BTC 0.0000021278417236S3 USDC 0.0008890160620068S3 | | | |
| 3.1.004164 | ADAM CUDWORTH | ADDRESS REDACTED | | | BTC 0.00835066020301J76 TGBP 53.5874953380938 USDC 32.5522934454019 USDT ERC20 214.007870654535 | | | |
| 3.1.004165 | ADAM CULLER | ADDRESS REDACTED | | | ETH 3.01572967659096-06 | | | |
| 3.1.004166 | ADAM CUMAS | ADDRESS REDACTED | | | BTC 0.118385435920203 ETH 1.61978192481865 USDC 489.348462824084 | | | |
| 3.1.004167 | ADAM CUMMINS | ADDRESS REDACTED | | | BTC 0.00000033321918767S ETH 14.2824842454182 | | | |
| 3.1.004168 | ADAM CURKPATRICK | ADDRESS REDACTED | | | BTC 0.00282471000464825 CEL 1.2015194696B62 | | | |
| 3.1.004169 | ADAM CURRY | ADDRESS REDACTED | | | AAVE 0.00317361032136771 BTC 0.50063272551250B CEL 460.433931887906 ETH 5.08271297091S BTC 1.082711529973015 MATIC 3008.08235977753 SNX 0.132142187046966 | | | |
| 3.1.004170 | ADAM CURTIN | ADDRESS REDACTED | | | BTC 0.000015889425513474 CEL 23.27248063050933 ETH 0.00247011636260908Z ETH 0.00201889115767328 LINK 0.187723253043415 MATIC 121.79971043476S SNX 0.00969963670511GS | | | |
| 3.1.004171 | ADAM CUSHMAN | ADDRESS REDACTED | | | ADA 0.116780193316648 BCH 0.0006575799580B767 BSV 0.00012850241974714I BTC 0.000168078313771804 DASH 0.00273641169557182 ETH 0.000018493517196734 LINK 0.1730506707963107 LTC 0.00493997502945S UNI 0.01028602474344418 USDC 0.00000853996763593Z | BSV 0.593284734145884 BTC 0.00000090117S039058 UNI 47.9221962084439 | | |
| 3.1.004172 | ADAM CYR | ADDRESS REDACTED | | | USDC 0.011775170032025Z | | | |
| 3.1.004173 | ADAM CZMON | ADDRESS REDACTED | | | BTC 0.01119730064465S5 LUNC 30.9996863257705 | | | |
| 3.1.004174 | ADAM CZEKANOWSKI | ADDRESS REDACTED | | | ADA 55.1789779730041 CEL 2.363219249674I1 DOT 5.319468100843B9 ETH 0.344763029793727 LTC 1.04964596145096 USDT ERC20 0.102583637169642 XRP 110.4763255447I76 | | | |
| 3.1.004175 | ADAM CZESLAW KOWALIK | ADDRESS REDACTED | | | ADA 1014.7037538397 AVAX 14.79073886 BTC 0.07609055412878S CEL 11.6776833033942 ETH 1.427258673100Q1 | | | |
| 3.1.004176 | ADAM DAHL | ADDRESS REDACTED | | | CEL 0.132691450393128 | | | |

Debtor Name: Celsius Network LLC      22-10964-mg     Doc 974     Filed 10/05/22     Entered 10/05/22 22:53:30     Main Document     Case Number: 22-10964

Pg 196 of 5048

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.004177 | ADAM DALL | ADDRESS REDACTED | | | ADA 102.30260767254<br>BTC 0.00010697031730135<br>CEL 0.00779089505714738<br>ETH 0.00143932938387004<br>LINK 20.54527367626863<br>SNX 5.50955709355001 | | | |
| 3.1.004178 | ADAM DALLEY | ADDRESS REDACTED | | | BTC 0.00044837750663366<br>CEL 0.72991014853843<br>EOS 0.72789201553231B<br>ETH 0.021034875749599B<br>KNC 0.04937410902542596<br>LINK 0.73203967102703B<br>PAX 15.080901211946<br>PAXG 0.00971061851712398<br>SGB 2.47094446657082<br>SNX 0.26112781592711B<br>UNI 0.10123406957433P<br>XLM 3.31958871252619<br>XRP 14.8414382481678 | | | |
| 3.1.004179 | ADAM DALTON | ADDRESS REDACTED | | | AAVE 0.00764799737633888<br>BTC 0.00000206810005435B<br>ETH 0.0033612361075302<br>SNX 1.5719920529423B | BTC 0.0024301824039960B | | |
| 3.1.004180 | ADAM DANG | ADDRESS REDACTED | | | ADA 0.26670039233873B<br>BTC 2.84520054406099E-06<br>CEL 0.37773814692692<br>COMP 0.00003623637119482S<br>ETH 0.00037449638B59107<br>LINK 0.004944982193451399<br>MATIC 0.40906863856737A<br>MCDAI 0.09793179238044<br>USDC 0.04249132947931B<br>USDT ERC20 0.613486813944538<br>XLM 0.07754278765651679 | | | |
| 3.1.004181 | ADAM DANIEL | ADDRESS REDACTED | | | | | | |
| 3.1.004182 | ADAM DANIEL CHASE | ADDRESS REDACTED | | | USDC 127.59313614102S | | | |
| 3.1.004183 | ADAM DANIEL GRIFKA | ADDRESS REDACTED | | | USDC 0.4953802141705333 | | | |
| 3.1.004184 | ADAM DANIEL JOHNSON | ADDRESS REDACTED | | | | DOGE 30.1755256 | | |
| 3.1.004184 | ADAM DANIEL JOHNSON | ADDRESS REDACTED | | | BTC 0.00042046488776753A | BTC 0.5374467001611321 | | |
| 3.1.004185 | ADAM DANIEL ZABINSKY | ADDRESS REDACTED | | | ETH 0.00164804066603773 | BTC 0.000000007124041737 | | |
| 3.1.004186 | ADAM DANIS | ADDRESS REDACTED | | | CEL 1.45511640619722<br>LTC 0.01862635367281 | | | |
| 3.1.004187 | ADAM DARREN NOVEK | ADDRESS REDACTED | | | BTC 0.00249451441264411<br>USDC 504.14493995794B | | | |
| 3.1.004188 | ADAM DAVENPORT | ADDRESS REDACTED | | | BTC 0.00007428996570995Z<br>MATIC 0.344229047598424 | BTC 0.000000009916139911<br>MATIC 0.0031538359706522S | | |
| 3.1.004189 | ADAM DAVENPORT | ADDRESS REDACTED | | | BTC 0.02467743951883Z2<br>ETH 0.419877640600056<br>GUSD 329.495046572643<br>MANA 151.59654779B327<br>MATIC 128.307423591438<br>XLM 681.568835600622 | | | |
| 3.1.004190 | ADAM DAVID | ADDRESS REDACTED | | | AVAX 5.01563727537<br>BTC 0.00027577301586540B<br>CEL 0.07737257659054S<br>DOT 45.55487425B257 | | | |
| 3.1.004191 | ADAM DAVID BENSON | ADDRESS REDACTED | | | BTC 0.015010317751363S | | | |
| 3.1.004192 | ADAM DAVID CURRIER | ADDRESS REDACTED | | | BTC 0.68620497247497B<br>CEL 45.6197159978898<br>ETH 5.9804122910747A<br>USDC 21165.1124856933 | | | |
| 3.1.004193 | ADAM DAVID DOWDY | ADDRESS REDACTED | | | ETH 0.001500421880534 | | | |
| 3.1.004194 | ADAM DAVID FRITZ | ADDRESS REDACTED | Yes | | ETH 27.559057258054 | | | ETH 630.419113889167 |
| 3.1.004195 | ADAM DAVID ROPER | ADDRESS REDACTED | | | PAX 0.008468014629652 | | | |
| 3.1.004196 | ADAM DAVIDSON | ADDRESS REDACTED | | | USDC 0.05058828221188Z<br>USDT ERC20 0.428871373841646 | | | |
| 3.1.004197 | ADAM DAVIS | ADDRESS REDACTED | | | BCH 2.13158510196326<br>BTC 0.000515190913133207<br>CEL 1.14360326379519<br>COMP 0.0023459926760403B<br>ETH 0.010418609791B069<br>KNC 403.084484823731<br>LINK 0.14448049437597<br>LTC 0.04615604B0546701<br>MCDAI 54.9403199517019<br>OMG 102.692491907969<br>SGB 9.1420534973015S6<br>UNI 0.144368955877764<br>USDC 12.814725780S73B<br>XLM 2529.57344885775<br>XRP 3.54970775429717<br>ZEC 6.8075746468407Z<br>ZRX 3.73780485058766 | | | |
| 3.1.004198 | ADAM DAVIS | ADDRESS REDACTED | | | CEL 1.10752154876S6 | | | |
| 3.1.004199 | ADAM DAVIS | ADDRESS REDACTED | | | BTC 0.000950044668069048<br>CEL 871.35581201159<br>MATIC 125588.768887709<br>SNX 1.4558787000127 | | | |
| 3.1.004200 | ADAM DAVIS | ADDRESS REDACTED | | | AVAX 5.531003B7246005<br>BTC 0.17177128439153 | | | |
| 3.1.004201 | ADAM DAVIS | ADDRESS REDACTED | | | BTC 0.09261823164B913S<br>COMP 0.09236785070961A3<br>ETH 0.700713216150293<br>GUSD 0.35370283135891G<br>USDC 0.824986497484451<br>XLM 0.03224700085439B3 | GUSD 0.0007801129745347Z | | |
| 3.1.004202 | ADAM DAVIS | ADDRESS REDACTED | | | BCH 0.00002638966617B11<br>BTC 0.000000901739990784<br>DASH 0.000126301389B1869<br>ETH 0.000254666632921846<br>MATIC 0.00687215184780691<br>MCDAI 0.0776760233414076<br>SNX 0.020658521B174944<br>USDC 0.204326878739596<br>ZRX 0.0133073995876618 | | | |
| 3.1.004203 | ADAM DAVIS | ADDRESS REDACTED | | | ETH 0.000582923630767A1<br>MATIC 0.05178775091124665 | | | |
| 3.1.004204 | ADAM DAVIS | ADDRESS REDACTED | | | BTC 0.000183679809607097<br>ETH 0.020878069629234Z5<br>LINK 76.0561806951547<br>MATIC 1336.996219038B7 | | | |
| 3.1.004205 | ADAM DAY | ADDRESS REDACTED | | | USDC 74.0539395124055 | | | |
| 3.1.004206 | ADAM DAYMON | ADDRESS REDACTED | | | BTC 0.000345920569469192<br>ETH 0.00095263291257453B | | | |
| 3.1.004207 | ADAM DE PASQUALE | ADDRESS REDACTED | | | ADA 0.30685737934B066<br>BNB 0.000283051716544086<br>BTC 0.00000104543179931A<br>CEL 4.20072219848002<br>MATIC 0.61822847066B655<br>USDT ERC20 0.1347938010B322J | | | |
| 3.1.004208 | ADAM DE WITT | ADDRESS REDACTED | Yes | | BTC 0.000133417597557699<br>BTC 0.0003165272978 | BTC 5.1704228801729 | | BTC 1.92137164756279 |
| 3.1.004209 | ADAM DEAN RUDDERHAM | ADDRESS REDACTED | | | DOT 16.89670261993J7<br>ETH 0.555763669186143<br>MATIC 419.010694762172<br>USDC 484.630581031787 | | | |
| 3.1.004210 | ADAM DEBNAR | ADDRESS REDACTED | | | BTC 0.000000064611408341A<br>CEL 0.124730192310239<br>LTC 0.0030474B<br>MCDAI 40 | | | |
| 3.1.004211 | ADAM DEBOWSKI | ADDRESS REDACTED | | | BTC 0.0000008863697015317<br>CEL 858.156903520966<br>ETH 1.12946135360941<br>MATIC 21301.0395754B<br>USDC 119.286874203469<br>XLM 15185.3305858482 | | | |
| 3.1.004212 | ADAM DEBRUIN | ADDRESS REDACTED | | | ETH 0.000983098910039551<br>MATIC 0.7092544549229<br>USDC 0.304921524911367 | | | |
| 3.1.004213 | ADAM DEBUYSSCHER | ADDRESS REDACTED | | | BTC 0.115071782773235 | | | |
| 3.1.004214 | ADAM DECK | ADDRESS REDACTED | | | BTC 0.000273182627122061<br>ETH 0.201617110073968<br>MATIC 199.518883420598 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.004215 | ADAM DEEDIGAN | ADDRESS REDACTED | | | BNT 0.019988308944976<br>BTC 0.000000001577004461<br>DOT 0.0001037273802999<br>MATIC 0.6738676098D4977<br>SNX 0.045025874861180B<br>ZRX 0.084162854706630 | | | |
| 3.1.004216 | ADAM DEMETER | ADDRESS REDACTED | | | ADA 1.097052420277B9<br>BTC 0.5358340713179<br>CEL 73.002861359799<br>DOT 0.528532463141581<br>ETH 6.329205B7823899<br>LTC 12.3694853B71129<br>MATIC 0.63827452066716<br>XRP 1652.7908327702B | | | |
| 3.1.004217 | ADAM DENNA | ADDRESS REDACTED | | | ADA 1738.56031076391<br>BTC 0.0009543617105796B5<br>DOT 15.744437149599<br>MATIC 773.7034581338D2 | | | |
| 3.1.004218 | ADAM DEPASS | ADDRESS REDACTED | | | BTC 0.0027053845283278B<br>BUSD 10.650846720598<br>CEL 526.8889785378 15<br>DOT 288.9186585B267<br>MANA 0.16682146682899<br>SNX 419.30242818B598<br>USDC 9.1932021137893 | | | |
| 3.1.004219 | ADAM DERENNE | ADDRESS REDACTED | | | BTC 7.1429399231B999E-07<br>MATIC 1800.38389404569 | | | |
| 3.1.004220 | ADAM DESKUS | ADDRESS REDACTED | | | BTC 0.0000424463077720717<br>COMP 0.000044422995524553<br>DASH 0.00303975947445348 | BTC 0.00016885 | | |
| 3.1.004221 | ADAM DESNOES | ADDRESS REDACTED | | | BTC 0.0655543617135107<br>CEL 50.358743151993B<br>ETH 1.564105817519A1<br>LINK 0.0003151583426B1956<br>MATIC 0.247600835973898<br>MCDAI 0.04962228029040D4<br>SNX 103.98106214869D2<br>UNI 0.381695803890225<br>USDT ERC20 0.3204023218575 7 | | | |
| 3.1.004222 | ADAM DEXTER | ADDRESS REDACTED | | | USDC 7247.55117434544 | | | |
| 3.1.004223 | ADAM DI RE | ADDRESS REDACTED | | | ADA 270.6263985399 13<br>DOT 20.5276284978669 | | | |
| 3.1.004224 | ADAM DIAMOND | ADDRESS REDACTED | | | BCH 0.00582<br>BTC 0.000000142845878314<br>CEL 1.595890901201 62<br>ETH 0.001164060511I8275<br>LINK 0.08660744491 72624<br>MANA 0.005<br>USDC 0.00000073555293469 5 | | | |
| 3.1.004225 | ADAM DICK | ADDRESS REDACTED | | | ADA 0.02879447293237 57<br>BAT 0.047436235079816 6<br>BTC 0.02591167367580 23<br>ETH 1.478314954 2428<br>LINK 14.7525614219193<br>MATIC 1854.15082682272<br>USDC 0.07198123800983 43<br>XLM 19.256161273431 | | | |
| 3.1.004226 | ADAM DICKINSON | ADDRESS REDACTED | | | CEL 3.033530633962 2<br>DOT 0.032647681850089 9 | | | |
| 3.1.004227 | ADAM DINSDALE | ADDRESS REDACTED | | | BTC 0.000000299<br>CEL 1.704112888B5797 | | | |
| 3.1.004228 | ADAM DIRKS | ADDRESS REDACTED | | | Yes | AAVE 18.309703352507 9<br>BAT 1729.800473737 48<br>BTC 3.58296B69240083<br>COMP 20.231104303316 5<br>DASH 7.805302967610 12<br>ETH 16.57312031659 6<br>LINK 442.047249421 796<br>MANA 5115.45902276537<br>MATIC 43871.60820053679<br>SNX 2065.64013072854<br>UMA 218.242365649313<br>UNI 333.030343086876<br>USDC 1376.681274333B4<br>XLM 17009.685506518 7<br>XRP 1074.5<br>ZEC 8.952334868237 35<br>ZRX 11379.843996067 | BTC 3.1946562114Z815 | | |
| 3.1.004229 | ADAM DISHY | ADDRESS REDACTED | | | BCH 0.001225441488464 61<br>BTC 0.0000359478738807B5<br>CEL 181.284100609558<br>ETH 0.00105211863095725<br>LTC 0.0029880103082274<br>SGB 0.0375130370227017<br>USDC 0.00112248497516721<br>XLM 0.0000007716049991<br>XRP 613.959066992796<br>ZRX 0.0230355291783631 | | | |
| 3.1.004230 | ADAM DITTMANN | ADDRESS REDACTED | | | BTC 0.000000099004S317<br>CEL 0.23505112782562B | | | |
| 3.1.004231 | ADAM DIVARDO | ADDRESS REDACTED | | | BTC 0.00000005381918552<br>CEL 292.66341478492 3<br>ETH 0.001074890270440 59<br>SNX 63.86771715515959<br>USDC 10633.009066 | | | |
| 3.1.004232 | ADAM DJEDOVIC | ADDRESS REDACTED | | | BTC 0.001176027848339 44<br>CEL 209.133520976626<br>USDC 110<br>USDT ERC20 0.95 | | | |
| 3.1.004233 | ADAM DJERBOUA | ADDRESS REDACTED | | | ADA 0.37271145589512 9<br>BTC 0.00000B13125814271 1<br>DOT 0.311790749032219<br>ETH 0.100929281861858<br>PAX 6.42454468584815<br>USDC 0.105633043618 73<br>USDT ERC20 0.1804123562902338<br>XRP 202.784198022411 | | | |
| 3.1.004234 | ADAM DODDS | ADDRESS REDACTED | | | ADA 335.41859017528<br>BTC 0.0000561258571491 61<br>ETH 2.094150951233603<br>LUNC 17.2058382330868 | | | |
| 3.1.004235 | ADAM DOHERTY | ADDRESS REDACTED | | | ETH 0.000182003079419175<br>MCDAI 0.024009058675841 4 | | | |
| 3.1.004236 | ADAM DOMINE | ADDRESS REDACTED | | | BCH 0.002B16503344547<br>BTC 0.00010384715988939<br>CEL 31.652648220695 7<br>ETH 4.835440921421 29<br>USDC 2.1837264585334 6 | | | |
| 3.1.004237 | ADAM DORENFIELD | ADDRESS REDACTED | | | BTC 0.000034649570222814<br>DOT 14.815592B873918 | BTC 0.0000000052588793B6 | | |
| 3.1.004238 | ADAM DORRANCE | ADDRESS REDACTED | | | LINCH 434.109831471398<br>ADA 11266.881783587 2<br>BTC 0.3283751861978B7<br>ETH 1.46967885704844<br>GUSD 1055.298422951168<br>SNX 185.816261196778<br>UNI 26.631138370532 7<br>XLM 1472.6782692B822<br>ZEC 2.1082759599 1585 | | | |
| 3.1.004239 | ADAM DORSEY | ADDRESS REDACTED | | | BTC 2.106638B160691B<br>ETH 52.34148366318 72 | | | |
| 3.1.004240 | ADAM DORSEY | ADDRESS REDACTED | | | BTC 0.00443863761450564<br>DOT 21.215757481703 4<br>XLM 534.14835306230 3 | | | |
| 3.1.004241 | ADAM DOSTAL | ADDRESS REDACTED | | | BTC 0.000000031051678083<br>CEL 0.08250369628598 5 2<br>ETH 0.00216277559914B9 | | | |
| 3.1.004242 | ADAM DOUGLAS EMSHWILLER | ADDRESS REDACTED | | | Yes | BTC 0.010349961308 45<br>CEL 0.5513388155132214<br>LUNC 7.31366416301083<br>USDC 137.2084728373279 | CEL 121.12327010726 3<br>MCDAI 18.39255973 | | BTC 0.22854530910753 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.004243 | ADAM DOWNEY | ADDRESS REDACTED | | | BTC 0.10108156579473<br>ETH 0.0013902023431851<br>USDT ERC20 0.10266592470650B | | | |
| 3.1.004244 | ADAM DOWNEY | ADDRESS REDACTED | | | USDT ERC20 0.1977.0469073821 | | | |
| 3.1.004245 | ADAM DOXTATER | ADDRESS REDACTED | | | BTC 0.000000002649B028218<br>MATIC 0.012742209157229<br>USDC 0.000003905513927784 | | | |
| 3.1.004246 | ADAM DREIER | ADDRESS REDACTED | | | BTC 0.000000811820680B63<br>USDC 0.50866780658349 | | | |
| 3.1.004247 | ADAM DROLET | ADDRESS REDACTED | | | BTC 0.0000014985668651B3<br>ETH 0.074001051048245<br>MATIC 315.19859834975 | | | |
| 3.1.004248 | ADAM DROZD | ADDRESS REDACTED | | | BTC 0.000948491120064861<br>ETH 0.000518182226092556<br>MATIC 2.042422042684<br>USDC 0.9047151207859 | ETH 0.361036050067264 | | |
| 3.1.004249 | ADAM DUBE | ADDRESS REDACTED | | | ETH 0.019130070454154 | | | |
| 3.1.004250 | ADAM DUDDY | ADDRESS REDACTED | | | XLM 7.765068877026 | | | |
| 3.1.004250 | ADAM DUDECK | ADDRESS REDACTED | | | USDT ERC20 0.00000087111516685<br>BTC 0.050537523867892<br>ETH 1.370810447609<br>USDC 2.571215136311134<br>XLM 1.9651892564319 | | | |
| 3.1.004252 | ADAM DUERSCHMIDT | ADDRESS REDACTED | | | BAT 2.2787417568752<br>BTC 8.907118097259990-07<br>CEL 1.1302334414105<br>GUID 0.000137202089143415<br>LTC 0.0018578437857096<br>OMG 0.19833603160076<br>XLM 0.02445081658826B7 | | | |
| 3.1.004253 | ADAM DUFLEY | ADDRESS REDACTED | | | BTC 0.00000512108028B327<br>CEL 0.003741789519808B<br>XRP 0.33486947241B948 | | | |
| 3.1.004254 | ADAM DÜH | ADDRESS REDACTED | | | BTC 0.00002933149589266<br>ETH 0.0005142574687675<br>MATIC 0.21022062571102B7 | | | |
| 3.1.004255 | ADAM DUITS | ADDRESS REDACTED | | | BTC 0.1757658155093<br>DOT 204.19559578138<br>ETH 4.1110772345B624 | | | |
| 3.1.004256 | ADAM DUKE | ADDRESS REDACTED | | | LINK 0.0001483752837545B | | | |
| 3.1.004257 | ADAM DULBERGER | ADDRESS REDACTED | | | ADA 0.229971003943787<br>BTC 0.0000208726131798613<br>LUNC 27.66331184021<br>USDC 3.5819519674125 | ADA 217.556982846267<br>BTC 0.0009599056196230116 | | |
| 3.1.004258 | ADAM DUNNING | ADDRESS REDACTED | | | CEL 0.0209985540332526 | | | |
| 3.1.004259 | ADAM DURANTE | ADDRESS REDACTED | | | BTC 0.00000001069308645<br>ETH 0.00000023634288499<br>USDC 0.007380647234418B2 | | BTC 0.000001811189930859<br>ETH 0.000041267954749395<br>USDC 0.141526094859234 | |
| 3.1.004260 | ADAM DUSTIN GREGG | ADDRESS REDACTED | | | ADA 0.0376514102103BB<br>AVAX 0.0004563676541579S7<br>BTC 0.000516045577234<br>ETH 0.0035130126801B0911<br>LUNC 0.000591150156985797<br>MATIC 0.4328617609298B<br>SOL 0.00235624576717148 | BTC 0.000000039336699366 | | |
| 3.1.004261 | ADAM DUTCHAK | ADDRESS REDACTED | | | BTC 0.000046572201789537<br>USDC 0.02691265590292S | | | |
| 3.1.004262 | ADAM DUVANDER | ADDRESS REDACTED | | | BTC 0.0133542137741129 | | | |
| 3.1.004263 | ADAM DVOŘÁK | ADDRESS REDACTED | | | XLM 1040.6350502914 | | | |
| 3.1.004264 | ADAM DYLA | ADDRESS REDACTED | | | BTC 0.0002843857768127<br>CEL 0.128940572599973 | | | |
| 3.1.004265 | ADAM DYSON | ADDRESS REDACTED | | | XRP 0.052874076178655S<br>CEL 2.976361278209517 | | | |
| 3.1.004266 | ADAM DZAOONY | ADDRESS REDACTED | | | USDT ERC20 60 | | | |
| 3.1.004267 | ADAM DZIESDIC | ADDRESS REDACTED | | | MATIC 140.54308780611B<br>ADA 219.413804939092<br>BNB 0.00001482787067177B<br>BTC 0.000001568122198477<br>CEL 3270.0119927739<br>DOT 0.00003432960181211095<br>ETH 0.0001213001597929024<br>KNC 0.000123<br>LINK 22.44272276<br>PAX 51.9B308058<br>SNX 0.001039<br>USDC 16.03547238<br>USDT ERC20 21.1156053188646<br>ZRX 0.00149499 | | | |
| 3.1.004268 | ADAM DZIELICKI | ADDRESS REDACTED | | | ADA 465.782061586407 | | | |
| 3.1.004269 | ADAM E SAWCHUK | ADDRESS REDACTED | | | CEL 0.0399069761642001<br>DOT 85.532612877693S4<br>LINK 110.1234283B726<br>MATIC 496.2507521633117 | | | |
| 3.1.004270 | ADAM EARL BUCHOLZ | ADDRESS REDACTED | | | BTC 0.00000843415074001<br>CEL 120.65794292357<br>GUID 2616.65068572973 | | | |
| 3.1.004271 | ADAM EDENS | ADDRESS REDACTED | | | USDC 33548.76257311863 | | | |
| 3.1.004272 | ADAM EDGE | ADDRESS REDACTED | | | MATIC 1155.164820700644<br>ADA 0.421653341645299<br>BTC 0.1832620939965<br>CEL 8.46848832724491<br>ETH 2.40465198968515 | | | |
| 3.1.004273 | ADAM EDWARD INGLE | ADDRESS REDACTED | | | BTC 0.5815968404514S2<br>CEL 0.000649779714433611<br>CEL 0.000583067066076B7<br>ETH 0.0027026250161953B<br>LTC 0.0007425708247934<br>MATIC 0.81149642390648<br>USDC 0.006711688217364B4<br>USDT ERC20 0.00769287528649B1 | ADA 552.303148291552<br>CEL 349.903902747709<br>MATIC 436.981672189767<br>USDC 0.008116698558268B25<br>USDT ERC20 0.000009994201902OB<br>XTZ 2.13 | | |
| 3.1.004274 | ADAM EDWARD PRITZKER | ADDRESS REDACTED | | | ETH 0.0015018437386548S | | | |
| 3.1.004275 | ADAM EDWARDS | ADDRESS REDACTED | | | BTC 0.002384749328206655<br>ETH 0.063137658069456456 | | | |
| 3.1.004276 | ADAM EFTINK | ADDRESS REDACTED | | | USDC 1513.19689462598 | | | |
| 3.1.004277 | ADAM EGAN | ADDRESS REDACTED | | | AVAX 14.7159658906433<br>BTC 0.0010690727383915T<br>DOT 24.0137730913719<br>MATIC 1167.154833436 | | | |
| 3.1.004278 | ADAM EKBERG | ADDRESS REDACTED | | | ADA 761.369511848BB79<br>BTC 0.0011195B405155785<br>CEL 17.0950969541543<br>MATIC 370.174866568399<br>SUSHI 27.7850794146867 | | | |
| 3.1.004279 | ADAM EL KOMMOS | ADDRESS REDACTED | | | ETH 1.92717267568274 | | | |
| 3.1.004280 | ADAM ELBAHNOHOULI | ADDRESS REDACTED | | | CEL 4.5578704562739S<br>MATIC 2.56338389523055<br>SGB 0.102592751285833<br>XRP 0.678972543255017 | | | |
| 3.1.004281 | ADAM ELDON | ADDRESS REDACTED | | | BTC 0.00000004252473336<br>CEL 0.2947765935986<br>SNX 0.0001932975226711024<br>XRP 0.00000051362053793 1 | | | |
| 3.1.004282 | ADAM ELDRIDGE | ADDRESS REDACTED | | | BTC 0.0295207346126206<br>LTC 1.3823164084517<br>USDC 152.534624344365 | | | |
| 3.1.004283 | ADAM ELHAJJ | ADDRESS REDACTED | | | BTC 0.0507893029660668<br>ETH 0.000002992297515356<br>MANA 2507.71912526291<br>MATIC 1425.220701614S | | | |
| 3.1.004284 | ADAM ELIMELECH | ADDRESS REDACTED | | | BAT 0.380600778922131<br>BTC 0.0379729003840073<br>COMP 0.000123688156777501<br>DOT 10.0809785748B4<br>EOS 0.00267975600597182 1<br>ETH 0.17096401949796 1<br>LTC 0.0030530746957057 7<br>MATIC 23.8739023012014<br>SNX 4.0512757298158 5<br>SOL 1.0223432074085 9<br>USDC 0.05673286145642 31<br>XLM 1.49004866400573<br>XTZ 0.00683824922666094 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.004285 | ADAM ELIOT ZERKEL | ADDRESS REDACTED | | | BTC 2.1485170157818<br>CEL 14975.890302594<br>ETH 0.48175674894255<br>USDC 30.825464777092 | | | |
| 3.1.004286 | ADAM ELIOTT GULLEDGE | ADDRESS REDACTED | | | BTC 0.00000820066952436<br>LTC 0.00005035652859487<br>SNX 0.333741837134735<br>USDC 0.97288735803828 | | | |
| 3.1.004287 | ADAM ELLENBERGER | ADDRESS REDACTED | | | ADA 302.533742372069<br>BTC 0.927020076169015<br>ETH 10.4301260847489<br>XLM 109.431587578748 | | | |
| 3.1.004288 | ADAM ELLIOTT | ADDRESS REDACTED | | | BTC 0.0000176351878177<br>CEL 0.000343937131455956<br>ETH 0.000204743576987339 | | | |
| 3.1.004289 | ADAM ELLIS | ADDRESS REDACTED | | | BTC 0.00836491148327218<br>ETH 0.0984086631715128 | | | |
| 3.1.004290 | ADAM ELLIS | ADDRESS REDACTED | | | BTC 0.0395755025502 | | | |
| 3.1.004291 | ADAM ELMORE | ADDRESS REDACTED | | | BTC 0.00013304871044646<br>COMP 0.0193960343645672<br>XLM 26.7194359726396 | | | |
| 3.1.004292 | ADAM ELMOSTEHI | ADDRESS REDACTED | | | BTC 0.0000575496440144418<br>CEL 1.06085229597799 | | | |
| 3.1.004293 | ADAM ELPINSSO | ADDRESS REDACTED | | | ETH 2.69015514720092 | | | |
| 3.1.004294 | ADAM EUROD | ADDRESS REDACTED | | Yes | ADA 0.206744504647124<br>BAT 98.7291112746238<br>BCH 0.000746678277004417<br>BSV 0.06404300953535308<br>BTC 0.0125146823972609<br>CEL 97.1538324808831<br>COMP 0.0187133022797503<br>ETC 1.02058876878225<br>ETH 2.637400970134B<br>LINK 60.6634196368181<br>LTC 0.0048867923361789<br>MANA 602.362319228549<br>MATIC 777.548788840715<br>MCDAI 0.613827396284164<br>USDC 0.0398734167509066<br>XLM 1464.14500050245<br>XRP 0.00000081137369466 | BTC 0.030702435401216S<br>USDC 61.7805064121822<br>USDT ERC20 507.050538 | | BTC 0.706792504000604 |
| 3.1.004295 | ADAM ELYAHOU | ADDRESS REDACTED | | | BNB 3.18122003872263<br>BTC 0.213495915889126<br>CEL 86.8383655165492<br>DOT 0.0118625959713937<br>SNX 22.5558792788631<br>XLM 0.168583656021001<br>XRP 0.472080999787528 | | | |
| 3.1.004296 | ADAM ENAMORADO | ADDRESS REDACTED | | | AAVE 15.7365419506726<br>BAT 3574.36850313995<br>BCH 13.5785912052483<br>BTC 1.290599371S547<br>COMP 10.1498608275573<br>DASH 33.1209058618145<br>ETH 19.1780667917583<br>LINK 651.034746485658<br>LTC 10.6690236437571<br>MANA 8968.83255544189<br>MATIC 8958.17706592964<br>OMG 508.301170840027<br>SNX 268.41007287179<br>UNI 208.88210524520765201<br>XLM 27789.7544541291<br>ZEC 15.468960914208B | | | |
| 3.1.004297 | ADAM ENDEAN | ADDRESS REDACTED | | | BTC 0.000037676711020258<br>USDC 0.5668538130352317<br>ETH 0.0065933280217336A | | | |
| 3.1.004298 | ADAM ENGEL | ADDRESS REDACTED | | | BAT 0.567317495570431<br>KNC 0.544705911574119<br>MATIC 0.0246430021144116<br>MCDAI 0.0334576677713674 | | | |
| 3.1.004299 | ADAM ENGELHARD | ADDRESS REDACTED | | | MATIC 0.127141805225959 | | | |
| 3.1.004300 | ADAM ENGELBERT | ADDRESS REDACTED | | | BTC 0.528542489470303<br>ETH 1.02325036233496<br>USDC 1557.13251651945 | | | |
| 3.1.004301 | ADAM ENGLISH | ADDRESS REDACTED | | | BUSD 21.3391483379773<br>MCDAI 35.2738591543873<br>USDC 21.339168342S691<br>USDT ERC20 90.7434037465806 | | | |
| 3.1.004302 | ADAM ENNIS | ADDRESS REDACTED | | | ADA 654.481539341423<br>BTC 0.000000089601848797<br>ETH 4.11431477472999E-07 | | | |
| 3.1.004303 | ADAM ENTWISTLE | ADDRESS REDACTED | | | CEL 0.31210837594B366<br>ETH 0.00003697102374475 | | | |
| 3.1.004304 | ADAM ERIC OBERLIN LARSON | ADDRESS REDACTED | | | BTC 0.00470163521440969<br>CEL 47.4845374123498<br>USDC 43.8131844417293 | BTC 15.17938668362953<br>CEL 25000<br>USDC 0.00000040790283128 | | |
| 3.1.004305 | ADAM ERIC WINTER | ADDRESS REDACTED | | | BCH 0.349759846655158<br>BTC 0.00141042836239196<br>CEL 34.8135722113131<br>ETH 0.068768665083B23<br>LTC 5.02608589841498<br>MCDAI 7.11070448581659<br>UNI 100.60165202620526174 | | | |
| 3.1.004306 | ADAM ERICKSON | ADDRESS REDACTED | | | AVAX 43.76617859441E606<br>BTC 0.0507061245288252<br>ETH 5.256251457153166<br>MATIC 781.525704377316<br>SNX 6.96247440978113<br>USDC 187.64705025Z834 | | | |
| 3.1.004307 | ADAM ERICKSON | ADDRESS REDACTED | | | MATIC 0.00562294372927032 | | | |
| 3.1.004308 | ADAM ERNST | ADDRESS REDACTED | | | USDT ERC20 108.114545396996 | | | |
| 3.1.004309 | ADAM ESKRIDGE | ADDRESS REDACTED | | | BTC 0.00000023804797S435<br>USDC 4.8494050036650S | | | |
| 3.1.004310 | ADAM ESPINOZA | ADDRESS REDACTED | | | ADA 185.436021161204<br>BTC 0.00873484482862344<br>ETH 0.4767974855896021<br>LINK 8.83162940518526<br>LTC 2.57281890426514<br>MATIC 136.417123934761<br>XRP 66.977488 | | | |
| 3.1.004311 | ADAM ESTRIN | ADDRESS REDACTED | | | BTC 0.2169037369448669 | | | |
| 3.1.004312 | ADAM EVA | ADDRESS REDACTED | | | BTC 0.000000000630652S047<br>CEL 0.00130032449284092<br>ETH 0.000000004377053135 | | | |
| 3.1.004313 | ADAM EVERILL | ADDRESS REDACTED | | | BAT 0.120489720021644<br>BCH 11.9619704381275<br>BTC 0.00121477386725143<br>CEL 0.0106774200324979<br>DASH 119.114432158378<br>DOT 140.007268256103<br>EOS 2285.08484974958<br>ETH 0.0000428955086841<br>LTC 14.340506414BBB8<br>MATIC 388.888548891351<br>USDC 1.13102813637568<br>USDT ERC20 12.395196999B594<br>ZEC 32.744262684389 | | | |
| 3.1.004314 | ADAM FÁBRY | ADDRESS REDACTED | | | BUSD 0.0413171819246642<br>CEL 0.0169994005829484<br>LTC 0.008386937 | | | |
| 3.1.004315 | ADAM FAHIE | ADDRESS REDACTED | | | ADA 0.247616657026492<br>BTC 0.000126872893470854<br>ETH 0.00212398301061818<br>USDC 0.449807847560594 | BTC 0.000000798983801729<br>ETH 0.0000006637505717 | | |
| 3.1.004316 | ADAM FAHMI | ADDRESS REDACTED | | | BTC 0.00509167835189B4<br>CEL 6.10069791585804 | | | |
| 3.1.004317 | ADAM FAINMAN | ADDRESS REDACTED | | | BTC 0.00421452629970111<br>CEL 0.0172923993818684I<br>ETH 0.15005274126393 | | | |
| 3.1.004318 | ADAM FAIRBAIRN | ADDRESS REDACTED | | | BTC 0.5800583273233B<br>ETH 1.90831817857925 | BTC 0.0072745715269SS34 | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.004319 | ADAM FAIRLZ | ADDRESS REDACTED | | | BNB 0.0025075592908969 BTC 0.0001 7647 CEL 1.4208932147919 ETH 0.0009291097836457S | | | |
| 3.1.004320 | ADAM FALLON | ADDRESS REDACTED | | | BTC 0.0013354629459732S USDC 924.9788413270B4 | | | |
| 3.1.004321 | ADAM FALOSSI | ADDRESS REDACTED | | | BCH 0.0004458437022169711 BTC 0.00015168358385665 CEL 1.12987122685863 ETH 0.00063548004167929S SGB 0.0831008768102581 XRP 0.5435951835455173 | | | |
| 3.1.004322 | ADAM FARAG | ADDRESS REDACTED | | | BTC 0.0000000943498295594 LINK 0.00009807476856604B | | | |
| 3.1.004323 | ADAM FARIS | ADDRESS REDACTED | | | BTC 0.00020022431254175 ETH 0.0018071673707108T MATIC 0.561364422471305 USDC 0.0191469803939667 | BTC 0.00000004340084485 USDC 0.00000026917B164448 | | |
| 3.1.004324 | ADAM FARKAS | ADDRESS REDACTED | | | CEL 2.60882055986809 ETH 0.0286150686684632 | | | |
| 3.1.004325 | ADAM FARMER | ADDRESS REDACTED | | | ADA 0.1843988519734I2 BTC 0.0366456647586931 DASH 0.08861554531B3659 XLM 1268.9234089852 | | | |
| 3.1.004326 | ADAM FARNSWORTH | ADDRESS REDACTED | | | ADA 0.11037337762633S BTC 0.00000096393194059I | | | |
| 3.1.004327 | ADAM FAROUQ | ADDRESS REDACTED | | | BTC 4.79038696838999E-06 CEL 0.31725137823041T | | | |
| 3.1.004328 | ADAM FATTAH | ADDRESS REDACTED | | | BAT 3.8948582959I362 BTC 0.00019666885746404 CEL 1.14404217260734 ETH 0.001623829528450B9 SGB 277.94218791457S USDC 5.07977193646369 XRP 0.00000044288598535Z ZRX 454.02941945771S | | | |
| 3.1.004329 | ADAM FAY | ADDRESS REDACTED | | | CEL 14.50002186B7364 | | | |
| 3.1.004330 | ADAM FAZEEL | ADDRESS REDACTED | | | BTC 0.0005J677B51096766J CEL 30.11005523113SB ETH 0.2044641948658844 | | | |
| 3.1.004331 | ADAM FEIFEL | ADDRESS REDACTED | | | BAT 0.0259142069799946 BTC 0.00000027065672941 EOS 0.0017951307502548S ETH 0.0000119833190040ZS MCDAI 0.01531352545Z3533 XLM 0.06239308266I4231 | | | |
| 3.1.004332 | ADAM FEKETE | ADDRESS REDACTED | | | BTC 0.00052670477289725S COMP 10.653555113442T SNX 597.241004709709 | | | |
| 3.1.004333 | ADAM FEKETE | ADDRESS REDACTED | | | BTC 0.00000064392072311 | | | |
| 3.1.004334 | ADAM FEKETE | ADDRESS REDACTED | | | BNB 0.0031652262262614 BTC 0.00102651339872604 CEL 3.47988122655147 COMP 0.19494927386980B9 EOS 3.9715 MATIC 4.367912091224B6 XLM 126.207B10S | | | |
| 3.1.004335 | ADAM FELDMAN | ADDRESS REDACTED | | | BTC 0.2114487871012I3 ETH 6.43411049513097 USDC 43763.7026690529 | | BTC 0.00225774 | |
| 3.1.004336 | ADAM FELDTKELLER | ADDRESS REDACTED | | | ADA 186.712935532977 BTC 0.3222129988506B8 DOT 0.4166187262291242 ETH 10.3762356234654 USDC 8733.31436664503 | | | |
| 3.1.004337 | ADAM FENNELL | ADDRESS REDACTED | | | CEL 0.0050980380738669J | | | |
| 3.1.004338 | ADAM FERCAK | ADDRESS REDACTED | | | BTC 0.00124345256761 42 CEL 5.9550B21766533 ETH 0.182186793932046 | | | |
| 3.1.004339 | ADAM FERGUSON | ADDRESS REDACTED | | | BTC 0.00001090737197980J ETH 0.031555701133541S SOL 2.0B22915263117S USDC 507.37643164363 4 | | | |
| 3.1.004340 | ADAM FERGUSON | ADDRESS REDACTED | | | BTC 0.00961625345867958 ETH 0.028310007203433 9 | | | |
| 3.1.004341 | ADAM FERGUSON | ADDRESS REDACTED | | | BTC 0.00000291231053102 CEL 1.096612235431I69 | | | |
| 3.1.004342 | ADAM FERGUSON | ADDRESS REDACTED | | | AVAX 1.01188996720685 BTC 0.08243388262B1986 DOT 0.069202466254S3006 ETH 0.25211393B751465 LUNC 0.018673635B319974 MATIC 0.279441866116494 | | | |
| 3.1.004343 | ADAM FERLAINO | ADDRESS REDACTED | | | ADA 406.69265846374E BTC 0.01864090960845D1 ETH 0.24518031497299I | | | |
| 3.1.004344 | ADAM FERLET | ADDRESS REDACTED | | | BTC 2.92172773476199E-06 MATIC 0.02356578947933992 | BTC 0.00147282 MATIC 21.0636985494737 | | |
| 3.1.004345 | ADAM FERNANDEZ | ADDRESS REDACTED | | | AAVE 0.2303012301721 BCH 0.34931620858608 BTC 0.09306011134410T1 ETC 8.0582927316378T ETH 0.886453525390962 LUNC 3.02362063043324 MATIC 211.199965101858 OMG 32.032340217737 XLM 296.515468590148 XTZ 11.6684134855165 | | | |
| 3.1.004346 | ADAM FERRIER | ADDRESS REDACTED | | | BTC 0.00122621828902994 ETH 9.800017456574 GUSD 3.8634923566133 USDC 527.309864012I01 | | | |
| 3.1.004347 | ADAM FERRO | ADDRESS REDACTED | | | ADA 0.159389142669838 BTC 0.07363938256297B9 USDC 0.04139459990182J1 | | | |
| 3.1.004348 | ADAM FERSHIO | ADDRESS REDACTED | | | BTC 0.021810539461S131 | | | |
| 3.1.004349 | ADAM FICKLE | ADDRESS REDACTED | | | BTC 0.00119910992409431 LINK 13.852124203J039 | | | |
| 3.1.004350 | ADAM FIDDLER | ADDRESS REDACTED | | | USDC 5.87878177137953 | | | |
| 3.1.004351 | ADAM FIFFLES | ADDRESS REDACTED | | | LINK 105.634641688931 | | | |
| 3.1.004352 | ADAM FILGORSKI | ADDRESS REDACTED | | | BTC 0.04161198099087B3 | | | |
| 3.1.004353 | ADAM FILIPOVICH | ADDRESS REDACTED | | | BTC 0.00001149669291485Z | | | |
| 3.1.004354 | ADAM FINGER | ADDRESS REDACTED | | | ETH 0.00801961183914994 | | | |
| 3.1.004355 | ADAM FINK | ADDRESS REDACTED | | | ETH 2.05822316477534 | | | |
| 3.1.004356 | ADAM FINK | ADDRESS REDACTED | | | BTC 0.00104264547371161 ETH 0.117974334269662 | | | |
| 3.1.004357 | ADAM FISHER | ADDRESS REDACTED | | | 1INCH 556.67979220111I ADA 205.573823014598 AVAX 13.09294697146 BTC 0.00053334326282005 COMP 15.0399877341835 ETH 9.590245679262D4 MATIC 322.193468193823 MCDAI 1336.52149031686 SNX 401.09385696702 SOL 15.7656608124648 USDC 2935.60525488995 | | | |
| 3.1.004358 | ADAM FISHER | ADDRESS REDACTED | | | ADA 247.925239051406 AVAX 11.1627451661837 BTC 0.04811661412992S2 DOT 1.936264317750B7 ETH 0.168853054363757 MATIC 296.9583336Z274 PAXG 1.03108380949D44 USDC 1721.72928427368 USDT ERC20 407.393076045T9 | AVAX 1.222493887530S6 | | |
| 3.1.004359 | ADAM FITCH | ADDRESS REDACTED | | | BTC 0.00000090604417633 ETH 0.00016148437969I103 | | | |
| 3.1.004360 | ADAM FITZPATRICK | ADDRESS REDACTED | | | ADA 0.8591461937785S7 BTC 0.0000002001693660991 DOT 86.9796073072S USDC 2654.3362300082 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.004361 | ADAM FLESHER | ADDRESS REDACTED | | | BTC 0.00000023580491478<br>CEL 55.54789841751158<br>ETH 0.00000004003063403<br>MCDAI 40 | | | |
| 3.1.004362 | ADAM FLETCHER | ADDRESS REDACTED | | | BTC 15.71145596588006<br>CEL 456.82239292303058 | | | |
| 3.1.004363 | ADAM FLETCHER | ADDRESS REDACTED | | | BTC 0.07544242627951152<br>MATIC 1782.41538634735<br>MCDAI 42.721152826326 | | | |
| 3.1.004364 | ADAM FLINN | ADDRESS REDACTED | | | BTC 0.00000031777061858<br>CEL 33.59562153992138<br>ETH 0.00000043285554181<br>LINK 0.0000345124837053591<br>LTC 0.00021256596384139<br>SOL 0.0009716346253220277<br>USDC 0.0068596450531975<br>XRP 0.30947689161270403 | | | |
| 3.1.004365 | ADAM FLORES | ADDRESS REDACTED | | | ETH 0.00606030156785224 | | | |
| 3.1.004366 | ADAM FÖJCIK | ADDRESS REDACTED | | | BTC 0.003634438653127822<br>CEL 8.734361956465082<br>LTC 1.68120212 | | | |
| 3.1.004367 | ADAM FOLWARCZNY | ADDRESS REDACTED | | | ADA 0.1681163505093616<br>BTC 0.0000000586027334654<br>USDT ERC20 0.000069420840683725 | | | |
| 3.1.004368 | ADAM FOLZ | ADDRESS REDACTED | | | ADA 2041.847755870093 | | | |
| 3.1.004369 | ADAM FORTE | ADDRESS REDACTED | | | ETH 24.40415623101579 | | | |
| 3.1.004370 | ADAM FORTIN | ADDRESS REDACTED | | | USDC 11851.29134052S2 | | | |
| 3.1.004371 | ADAM FORTUNA | ADDRESS REDACTED | | | BTC 0.0000000338248B1287<br>DASH 0.0002475099421206 | | | |
| 3.1.004372 | ADAM FOVENT | ADDRESS REDACTED | | | BTC 0.002398177231137318<br>CEL 0.298763311515476<br>USDC 432.091758156859 | | | |
| 3.1.004372 | ADAM FOVENT | ADDRESS REDACTED | | | ADA 0.1730167896666689<br>BTC 0.0243987705809053<br>ETH 2.136528854198<br>GUSD 0.01481273075069B5<br>USDC 214.1597460B0122 | ADA 177.22344678B554<br>ETH 0.071138<br>GUSD B.76810540690981 | | |
| 3.1.004373 | ADAM FOX | ADDRESS REDACTED | | | AAVE 14.40120407311648<br>BSV 2.058382109223981<br>BTC 0.9843874387770526<br>CEL 366.77939119515125<br>DOT 0.52851563525111<br>ETH 30.123232886722S<br>LINK 0.0362896665611875<br>MATIC 10031.2948250858<br>OMG 43.252386979653<br>XLM 0.8290303656649993 | | | |
| 3.1.004374 | ADAM FOX | ADDRESS REDACTED | | | BTC 0.0006681080951616317 | BTC 1.0610345424994B4 | | |
| 3.1.004375 | ADAM FOX | ADDRESS REDACTED | | | ADA 172.70121652537<br>AVAX 8.0198958217513996<br>BTC 0.2580944325940S8<br>ETH 1.1214091689397<br>LUNC 7.24756826042545<br>MATIC 0.25734815250674<br>SGB 120.31924297600S<br>USDC 235.98429458202S<br>XRP 0.0000002726895607S | AVAX 5.2490759412836<br>BTC 0.0009782404182500034 | | |
| 3.1.004376 | ADAM FOXWORTH | ADDRESS REDACTED | | | BTC 0.134056955950715<br>ETH 2.0408611752793S | ETH 2.37491713983145 | | |
| 3.1.004377 | ADAM FRAHM | ADDRESS REDACTED | | | BSV 0.002117707263303T7<br>BTC 0.0000006721963714446<br>ETH 0.0000052614125951077 | | | |
| 3.1.004378 | ADAM FRAKES | ADDRESS REDACTED | | | AVAX 14.67001494S124<br>BTC 0.33430673780804B<br>LINK 66.73988852489S17<br>USDC 25074.788915204 | AVAX 1.34721410819101 | | |
| 3.1.004379 | ADAM FRAM | ADDRESS REDACTED | | | BTC 0.00004336120448624<br>ETH 0.00008965318514136S3<br>USDC 0.07563530380736S<br>XLM 20.8677423201299 | | | |
| 3.1.004380 | ADAM FRAME | ADDRESS REDACTED | | | ETH 0.00021338203971702 | | | |
| 3.1.004381 | ADAM FRANCE | ADDRESS REDACTED | | | BTC 0.000118943281683S7B<br>ETH 0.0000011137254018S3 | | | BTC 0.00000000125228740B<br>ETH 0.00104417765902797 |
| 3.1.004382 | ADAM FRANCIS | ADDRESS REDACTED | | | BTC 0.13929561453122S4<br>CEL 16.782432011533<br>ETH 0.82140743683359S3<br>SOL 16.789995 | | | |
| 3.1.004383 | ADAM FRANCKI | ADDRESS REDACTED | | | BTC 0.0000492235S233791S<br>CEL 11.7850181505066<br>ETH 0.011351027923866S<br>USDC 9.847380210804384<br>USDT ERC20 0.081100410810956<br>XRP 0.00000003822951668 | BTC 0.0000000000869140274<br>CEL 0.00007520624768366S2 | | |
| 3.1.004384 | ADAM FRANK MOMOTIUK | ADDRESS REDACTED | | | BTC 0.05287655572758927 | | | |
| 3.1.004385 | ADAM FRANKEL | ADDRESS REDACTED | | | BTC 0.4164418984954S<br>BUSD 2.261448740512009<br>CEL 149.3520384459688<br>DOT 0.1192809293S22594<br>ETH 0.00182167869290623<br>LINK 0.046708754B314388<br>LTC 0.0146978911655437<br>LUNC 28.30535227271093<br>MATIC 1.928092482273B<br>USDC 6.97480829061881 | | | |
| 3.1.004386 | ADAM FRANKLIN | ADDRESS REDACTED | | | BTC 0.00150717245816784 | | | |
| 3.1.004387 | ADAM FRANO | ADDRESS REDACTED | | | CEL 0.0012355377043B366 | | | |
| 3.1.004388 | ADAM FRANZ SONNBERGER | ADDRESS REDACTED | | | ADA 258.5426058037647<br>BTC 0.01238988275777S<br>DOT 8.4671205707057S6<br>ETH 0.14502274705392S4<br>SOL 1.16526026207475 | ADA 135.447444<br>BTC 0.00241641<br>ETH 0.0224913 | | |
| 3.1.004389 | ADAM FREDERICK WESTON | ADDRESS REDACTED | | | AAVE 13.77484539260472<br>ADA 10732.0201269278<br>BTC 0.51344153529370S2<br>ETH 0.5177533326111121<br>LINK 174.6409174342B5<br>MATIC 9382.00039849752<br>USDC 3.6948337287978 | ADA 9559.848474<br>BTC 1.73465782<br>CEL 125.830463131283<br>DASH 10.71361598<br>ETH 20.6430975<br>MATIC 1450.28466171<br>SOL 45.875967593 | | |
| 3.1.004390 | ADAM FREDERICKS | ADDRESS REDACTED | | | BTC 0.01537318717322055<br>CEL 1.172282222025S3<br>USDC 18791.5338892132 | | | |
| 3.1.004391 | ADAM FREDRICK | ADDRESS REDACTED | | | BTC 0.3102356159877S64<br>EOS 105.04059137976S<br>MATIC 1940.5906162B098 | | | |
| 3.1.004392 | ADAM FREEBURN | ADDRESS REDACTED | | | CEL 0.15048413008979 | | | |
| 3.1.004393 | ADAM FREEDMAN | ADDRESS REDACTED | | | BCH 6.46169886128758<br>BTC 0.1211440095898T2<br>DOT 201.544799595786<br>ETH 1.524638742900S1<br>LINK 209.35649429742<br>LTC 18.8458847B4037<br>SNX 481.2218209655S32<br>SUSHI 854.89647565338S<br>XLM 4.61192635026871 | | | |
| 3.1.004394 | ADAM FREEMAN | ADDRESS REDACTED | | | ADA 430.239717310097<br>MATIC 337.450583462553<br>UNI 3.80149002089t1 | | | |
| 3.1.004395 | ADAM FRENCH | ADDRESS REDACTED | | | BTC 0.00003047S303483078B<br>ETH 0.058780853532383<br>USDC 0.0166701937239994 | | | |
| 3.1.004396 | ADAM FRETWELL | ADDRESS REDACTED | | | BTC 0.49295229093719181<br>ETH 3.34566260B1159 | | | |
| 3.1.004397 | ADAM FRISINGER | ADDRESS REDACTED | | | ETH 0.0430441738975236 | | | |
| 3.1.004398 | ADAM FRISON | ADDRESS REDACTED | | | BTC 0.00026143962639183<br>ETH 1.5215176053B622 | | | |
| 3.1.004399 | ADAM FROST | ADDRESS REDACTED | | | BTC 0.01423421452111364<br>CEL 364.21929357001<br>ETH 1.18702693 | | | |
| 3.1.004400 | ADAM FROST | ADDRESS REDACTED | | | BTC 0.00124011357542176<br>USDC 0.0508991261253228 | | | |
| 3.1.004401 | ADAM FROST | ADDRESS REDACTED | | | CEL 0.1050951056115S3 | | | |
| 3.1.004402 | ADAM FRYE | ADDRESS REDACTED | | | CEL 1.0714305165S0309 | | | |
| 3.1.004403 | ADAM FSEISI | ADDRESS REDACTED | | | MCDAI 0.109185289982731 | | | |
| 3.1.004404 | ADAM FUNDERBURK | ADDRESS REDACTED | | | BTC 0.0167058249371758 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.004405 | ADAM FUNK | ADDRESS REDACTED | | | BTC 0.000121971086602387<br>ETC 0.00590041402644448<br>ETH 0.832078813332813 | | | |
| 3.1.004406 | ADAM FUQUA | ADDRESS REDACTED | | | ETH 0.0357988127157263 | | | |
| 3.1.004407 | ADAM FYFE | ADDRESS REDACTED | | | ADA 918.957422943009<br>AVAX 3.44853530324098<br>BTC 0.00917244726019223<br>CEL 1.77403454154039<br>DOT 30.370349370473<br>MATIC 435.530625460606<br>SOL 8.17383428388017 | | | |
| 3.1.004408 | ADAM FYFFE | ADDRESS REDACTED | | | USDC 142.117072700412 | | USDC 116837.05 | |
| 3.1.004409 | ADAM GABAI | ADDRESS REDACTED | | | BTC 0.00105278076393413 | | | |
| 3.1.004410 | ADAM GABEL | ADDRESS REDACTED | | | BTC 0.00115697889670492<br>CEL 0.801124458499614<br>ETH 0.253091805669343 | | | |
| 3.1.004411 | ADAM GABRIEL | ADDRESS REDACTED | | Yes | 1INCH 355.124205304116<br>AAVE 64.5915113654859<br>ADA 172.950866686956<br>AVAX 24.8714242666181<br>BAT 0.280512743496231<br>BCH 0.00310264211810108<br>BTC 0.787326656527165<br>CEL 89.339649354377<br>COMP 0.000081364547489258<br>DASH 22.7095165489236<br>DOT 0.489218251145155<br>ETH 9.61121269167728<br>KNC 295.483006577468<br>LINK 0.0357440856396973<br>LTC 0.0018576254338843<br>MANA 1393.54398293225<br>MATIC 7794.83680459032<br>MCDAI 0.0187128109010182<br>OMG 0.124641141422277<br>SGB 800.231564527249<br>SNX 69.3608376880377<br>SOL 6.48964621451375<br>SUSHI 68.4588035367999<br>UNI 44.8785899510192<br>USDC 5.17657546576799<br>USDT ERC20 5.21068261230197<br>XLM 541.727105018678<br>ZEC 5.09526187383808 | | CEL 1.28960524055157 | BTC 0.473025708947281 |
| 3.1.004412 | ADAM GACZYNSKI | ADDRESS REDACTED | | | BNB 1.59569321217922<br>BTC 0.000891862113053471 | | | |
| 3.1.004413 | ADAM GAHAGAN | ADDRESS REDACTED | | | BTC 0.0237561949666919<br>ETH 0.242451273635934 | | | |
| 3.1.004414 | ADAM GAIA | ADDRESS REDACTED | | | BAT 399.954918055329<br>LINK 7.02860274584885 | | | |
| 3.1.004415 | ADAM GALANFFY | ADDRESS REDACTED | | | ETH 0.000058350542502396 | | | |
| 3.1.004416 | ADAM GALANTI | ADDRESS REDACTED | | | CEL 6.28748513021162<br>ETH 0.26560975 | | | |
| 3.1.004417 | ADAM GALLO | ADDRESS REDACTED | | | ETH 0.40060154993179 | | | |
| 3.1.004418 | ADAM GALOPPA | ADDRESS REDACTED | | | USDC 1.65361716373898 | | | |
| 3.1.004419 | ADAM GALOTTI | ADDRESS REDACTED | | | BTC 0.00223944167650053<br>USDC 25.1673890156056 | | | |
| 3.1.004420 | ADAM GAMBUZZA | ADDRESS REDACTED | | | AAVE 0.242011520501769<br>AVAX 0.00297304380710595<br>BCH 0.1081007649793<br>BTC 0.000023578988619721<br>CEL 5665.30496491154<br>DASH 0.659192740196084<br>ETH 2.2065313692340B<br>LINK 0.834320863638172<br>LTC 0.000430562375893585<br>USDC 445.764585271658<br>USDT ERC20 9754.04493888322 | USDC 377748.88 | | |
| 3.1.004421 | ADAM GAMWELL | ADDRESS REDACTED | | | AAVE 2.08576373126113<br>ADA 178.39869705936<br>BAT 117.448385148266<br>BTC 0.152984789774267<br>DOT 0.0713802624954223<br>ETH 1.898514257813D1<br>LUNC 12.0501310263609<br>MATIC 977.901067981071<br>SOL 14.4740254787568<br>USDC 9.33870411418206 | | | |
| 3.1.004422 | ADAM GARCIA | ADDRESS REDACTED | | | BTC 0.041411650039936<br>LINK 10.5354299801247<br>LTC 3.1717863401564Z<br>MATIC 236.478467115Z7 | | | |
| 3.1.004423 | ADAM GARDNER | ADDRESS REDACTED | | | BTC 0.0038641538763477<br>ETH 0.0299470576708949 | | | |
| 3.1.004424 | ADAM GARSTKA | ADDRESS REDACTED | | | USDC 273.363969363475<br>BNB 0.000000704548015168<br>BTC 0.0608374042364396<br>CEL 653.907402192088<br>ETH 0.00465608653184<br>PAXG 0.807176951210387 | | | |
| 3.1.004425 | ADAM GARTH | ADDRESS REDACTED | | | ADA 1097.2812502177<br>CEL 0.0747351664137143<br>DOT 54.7077136768763<br>ETH 11.4346385400876<br>UNI 28.716727205876Z | | | |
| 3.1.004426 | ADAM GASPARRE | ADDRESS REDACTED | | | BTC 0.000000043104513231<br>USDC 0.588036585950998 | BTC 0.000000043104513231 | | |
| 3.1.004427 | ADAM GAULKE | ADDRESS REDACTED | | | BTC 0.00327523965969168<br>COMP 0.136703244280886<br>ETH 0.0174714420591873<br>2RX 58.7351445667797 | USDC 0.000000581349961367 | | |
| 3.1.004428 | ADAM GAVALDI | ADDRESS REDACTED | | | BTC 0.000000599817668228<br>CEL 0.069294368770666 3<br>PAXG 0.0000806050672328117 | | | |
| 3.1.004429 | ADAM GAWNE | ADDRESS REDACTED | | | BTC 0.000000000547903495<br>CEL0.130214514858552<br>ETH 0.000259880495369155<br>LTC 0.0000162943415544 4<br>XLM 0.162787958579622 | | | |
| 3.1.004430 | ADAM GEBALA | ADDRESS REDACTED | | | CEL 0.944156804343609 | | | |
| 3.1.004431 | ADAM GEBARIN | ADDRESS REDACTED | | | ETH 0.00051539245870616B<br>LTC 0.0356770605838686<br>SGB 0.0535122901730062<br>XRP 0.360926991242804 | | | |
| 3.1.004432 | ADAM GEHMAN | ADDRESS REDACTED | | | AAVE 20.0549710494574<br>BTC 0.588136575167009<br>COMP 5.17309650714686<br>DASH 5.63417280366193<br>ETH 5.02728131134084<br>MATIC 143.001035755659<br>SNX 83.3321481156416<br>UNI 242.161112511398<br>XLM 1256.08019435544<br>ZEC 1.79596640623598 | | | |
| 3.1.004433 | ADAM GEHRKE | ADDRESS REDACTED | | | ETH 0.0635034585557129 | | | |
| 3.1.004434 | ADAM GELLE | ADDRESS REDACTED | | | BTC 0.101709529482052<br>CEL 1044.52790301369<br>DOT 16.9167304549844<br>ETH 1.03706144131799<br>LINK 11.170751865273 5<br>LUNC 1.52138697627153<br>MATIC 108.455560886677<br>SOL 5.082485100712 1<br>USDC 52410.886805389 | BTC 0.0017078<br>SOL 0.51715<br>USDC 414.2 | | |
| 3.1.004435 | ADAM GELLER | ADDRESS REDACTED | | | ADA 0.52989241637125<br>BAT 237.201332<br>BTC 0.00261844752922269<br>CEL 33.131161387539 3<br>DOT 0.0000000000066300026<br>LTC 0.00000000525153286 5<br>SNX 119.660467223414<br>XRP 0.000000676552842298 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.004436 | ADAM GELLERT | ADDRESS REDACTED | | | BTC 5.8052484220039996-07<br>MATIC 0.247917317524332 | | | |
| 3.1.004437 | ADAM GENTLE | ADDRESS REDACTED | | | ADA 0.42676251632754<br>AVAX 0.001790690563645<br>BTC 0.000000019005597921<br>CEL 1097.40953585365<br>DOT 0.084332221038926<br>ETH 0.245283632779595<br>ETH 0.000074094150949772<br>MATIC 0.000857775296145236<br>SNX 331.15119481935<br>USDT ERC20 0.17342433382705 | | | |
| 3.1.004438 | ADAM GEORGE BLAKE | ADDRESS REDACTED | | | AAVE 1.928151476038028<br>AVAX 0.001874716028370686<br>BTC 0.000007768346570528<br>CEL 0.036830722773974<br>DOT 9.894891762245195<br>ETH 0.001854829966893<br>LTC 0.000448551662363336<br>SOL 5.135687056770674 | | | |
| 3.1.004439 | ADAM GEFFORD | ADDRESS REDACTED | | | BTC 0.000546803802434953<br>ETH 0.000345879413025242<br>MATIC 1060.13110617891 | | | |
| 3.1.004440 | ADAM GERALD HOSKINS | ADDRESS REDACTED | | | ADA 351.40695320403<br>AVAX 1.805495836145909<br>BTC 0.019702851477274<br>ETH 0.137210296137423<br>LINK 1.072793289365188<br>MANA 57.053981321813<br>SOL 6.492272135519901<br>XRP 25 | | | |
| 3.1.004441 | ADAM GERARD DE BRUIN | ADDRESS REDACTED | | | ETH 0.001499772195284 | | | |
| 3.1.004442 | ADAM GERBENS | ADDRESS REDACTED | | | BTC 0.019417216636855 | | | |
| 3.1.004443 | ADAM GERLACH | ADDRESS REDACTED | | | BTC 0.111527515165262 | | | |
| 3.1.004444 | ADAM GERNERD | ADDRESS REDACTED | | | BCH 1.828203326707909<br>BTC 0.123078844082509<br>EOS 54.351430419729<br>ETH 5.844502588856641<br>XLM 512.11468776025 | BTC 0.00176770796376088 | | |
| | | | | | XRP 473.261<br>ZEC 1.2034236865539 | | | |
| 3.1.004445 | ADAM GERRALD | ADDRESS REDACTED | | | AVAX 0.010775189374559<br>BTC 0.000007631727165696<br>DOT 0.02627665949868<br>EOS 0.047515693639859<br>MANA 0.018840311810859<br>MATIC 0.066650115804912<br>MCDAI 0.13554030753689<br>SNX 0.024671739097668<br>XLM 0.894918825773293 | | | |
| 3.1.004446 | ADAM GERSH | ADDRESS REDACTED | | | MATIC 585.545843584298 | | | |
| 3.1.004447 | ADAM GHAHRAMANI | ADDRESS REDACTED | | | BTC 0.000386741387132034<br>LINK 0.351679519722255<br>USDC 0.006658961041399029 | BTC 0.00000000240799418<br>USDC 7.4541330064916 | | |
| 3.1.004448 | ADAM GHOUBALI | ADDRESS REDACTED | | | ADA 0.198489174678157<br>BTC 0.000014958684827704<br>EOS 259.368217562621<br>ETH 0.00307000385399572<br>LINK 73.388237504184<br>USDT ERC20 0.07102722960634<br>MANA 0.00982138691728004<br>MATIC 14.11850578415533<br>OMG 0.00556406243617<br>SNX 13.189893891527<br>USDT ERC20 14.296649657249<br>XLM 1.482560673777259<br>XRP 0.00000094123232851 | BTC 0.243509067793769<br>ETH 0.000000014436597755<br>USDT ERC20 0.00000876417382991 | | |
| 3.1.004449 | ADAM GI | ADDRESS REDACTED | | | CEL 0.4929136673449<br>USDC 0.395077371893 | | | |
| 3.1.004450 | ADAM GIANETTI | ADDRESS REDACTED | | | USDT ERC20 29.461608740766 | | | |
| 3.1.004451 | ADAM GIBSON | ADDRESS REDACTED | | | BTC 0.011602231091317<br>ETH 0.10822345723460<br>MATIC 347.965441806248 | | | |
| 3.1.004452 | ADAM GIBSON | ADDRESS REDACTED | | | BTC 0.0000000550590739231 | | | |
| | | | | | ADA 25411.3590869668<br>BAT 0.68722884565412<br>BTC 1.5719995535139<br>CEL 19.5031399716342<br>EOS 0.00216493762251344<br>ETH 18.49766621564662<br>KNC 0.241331921323<br>LINK 241.13007793742<br>LTC 8.581750433775<br>MANA 0.038219010465197<br>MATIC 5996.94602864635<br>MCDAI 31.84589474145565<br>OMG 0.1369960652007<br>SGB 586.94803576825<br>UNI 0.017738013418623<br>USDC 8.0723778276924<br>XLM 32550.818244079<br>XRP 1.822875769369<br>ZRX 0.402273014116833 | BTC 0.03381694 | | |
| 3.1.004453 | ADAM GIDASI | ADDRESS REDACTED | | | SNX 4.4730567540016 | | | |
| 3.1.004454 | ADAM GILBERT | ADDRESS REDACTED | | | MATIC 5.098142022734 | | | |
| 3.1.004455 | ADAM GIULCIV | ADDRESS REDACTED | | | ETH 0.001471899776656929 | | | |
| 3.1.004456 | ADAM GILLIAM | ADDRESS REDACTED | | | BTC 0.109617148575129<br>DOT 14.3685289321264<br>ETH 3.277649541086693<br>LINK 95.29747306319B<br>LTC 5.292219256683<br>SNX 25.324242322503<br>UNI 25.904166190171B<br>USDC 21.62362615472222<br>XLM 0.203858108243218 | | | |
| 3.1.004457 | ADAM GILLIS | ADDRESS REDACTED | | | BTC 0.001714350801143B<br>ETH 0.019769458579312<br>MCDAI 31.85953501989597 | | | |
| 3.1.004458 | ADAM GILMORE | ADDRESS REDACTED | | | BAT 0.350386845273255<br>BTC 0.0000036447285106B<br>CEL 685.617680917991<br>MATIC 232.296002513026<br>SGB 8.16225336446267<br>SNX 33.772929500415<br>UNI 19.89220014B1947<br>USDC 0.656037902276689<br>XRP 53.392476543073B | | | |
| 3.1.004459 | ADAM GINCHEREAU | ADDRESS REDACTED | | | LINK 0.183471966910184<br>UNI 414.734943873244<br>USDC 324.94191570040I | | | |
| 3.1.004460 | ADAM GIRARD | ADDRESS REDACTED | | | ADA 205.09833442961B<br>BTC 0.00667612235651056<br>CEL 580.054491500129<br>ETH 2.264871554086055<br>LINK 34.63685195431I95<br>USDC 359.139240854793 | | | |
| 3.1.004461 | ADAM GIRARDOT | ADDRESS REDACTED | | | ADA 0.131757518057I8<br>AVAX 14.831516551632B<br>BSV 4.5046545539678<br>BTC 0.214079079264293<br>ETH 3.04508602166552<br>LTC 0.000001858036283374<br>MATIC 2242.4557639644I<br>UNI 0.00857277872942892<br>XLM 3856.118916316231 | AVAX 0.86659626169857B<br>BTC 0.04238669 | | |
| 3.1.004462 | ADAM GIVEN THENGA | ADDRESS REDACTED | | Yes | BTC 0.0028401447826712<br>CEL 2.063674471451179 | | | BTC 0.0083801026919386I2 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.004463 | ADAM GLANVILLE | ADDRESS REDACTED | | | BTC 0.0001454351737438 6<br>CEL 1563.878904653 69<br>MANA 26<br>SNX 125.8<br>UNI 5.437181691463 21<br>USDC 9.428796 | | | |
| 3.1.004464 | ADAM GLAUDE | ADDRESS REDACTED | | | BTC 0.0077288437060848 3<br>ETH 0.0000248917346797 77 | | | |
| 3.1.004465 | ADAM GLENOS | ADDRESS REDACTED | | | BTC 0.0001033046690523 397<br>MATIC 3.502164664214 51<br>USDC 2.260227954867 05 | | | |
| 3.1.004466 | ADAM GODLEWSKI | ADDRESS REDACTED | | | BTC 0.001096176390099 84<br>LTC 1.989062954355 72 | | | |
| 3.1.004467 | ADAM GOERGENS | ADDRESS REDACTED | | | BTC 0.0528962442341766 | | | |
| 3.1.004468 | ADAM GOETZ | ADDRESS REDACTED | | | BTC 0.2951545264515 45<br>DOT 11.292059257539 8<br>ETH 4.361754453711 64<br>USDC 1.137404904916 37 | USDC 0.0000002241054455 46 | | |
| 3.1.004469 | ADAM GOFF | ADDRESS REDACTED | | | ADA 204.903253698916<br>BTC 0.0210995179431817<br>CEL 5.140190093847 44<br>DOT 5.9<br>ETH 0.3291065708209 36<br>MATIC 446.482343409357 | | | |
| 3.1.004470 | ADAM GOFF | ADDRESS REDACTED | | | AAVE 0.0154254377841 75<br>BCH 0.0000510685160812 521<br>BTC 0.0013489621779 14<br>ETH 0.0000382896758585 67<br>GUSD 0.0058535276296010 6<br>LINK 0.0005829493315406 47<br>LTC 0.0000595912337637 75<br>MATIC 0.168871619172204<br>SNX 1.0596352313320 3<br>UMA 1.1150677505055 5<br>UNI 0.0003337883571080 92<br>ZEC 0.0000360013221383 2 | | | |
| 3.1.004471 | ADAM GOGA | ADDRESS REDACTED | | | ADA 0.0686207281726362<br>BTC 0.0102477286543158<br>ETH 0.3347129085880 24<br>MATIC 1.247138584376 84<br>USDC 222.330122701608 | | | |
| 3.1.004472 | ADAM GOH HONG YONG | ADDRESS REDACTED | | | BTC 0.0231749344876487<br>CEL 1.542463170362 5<br>ETH 0.100188264093841 | | | |
| 3.1.004473 | ADAM GOINGS | ADDRESS REDACTED | | | USDC 1.028789387277 67 | | | |
| 3.1.004474 | ADAM GOINS | ADDRESS REDACTED | | | CEL 1.117886200358 98 | | | |
| 3.1.004475 | ADAM GOLDSMITH | ADDRESS REDACTED | | Yes | BTC 0.264707086290 37<br>ETH 0.0031790380028618 7<br>USDC 0.801751162658 275 | BTC 0.0000000033162397 02<br>ETH 0.0000008421174552 41 | | BTC 0.8581197765231 3 |
| 3.1.004476 | ADAM GOMEZ | ADDRESS REDACTED | | | ETH 0.587948142604579<br>ETH 11.360866627576 73<br>MATIC 890.238852540 52<br>SNX 61.2026265990147 | | | |
| 3.1.004477 | ADAM GÖNCZI | ADDRESS REDACTED | | | ADA 14.847848087591 2<br>BNB 0.1547349246591 64<br>BTC 0.0001024159846910 676<br>CEL 1.734811271262 24<br>COMP 0.0306441083020 973<br>DOT 1.0255578433226 2<br>ETH 0.0020774186521 839<br>LINK 0.0015223882076990 1<br>LTC 0.106496846412822<br>LUNC 0.0565172695048 346<br>MANA 11.020450204430 7<br>MATIC 1.6181573546844 3<br>SNX 5.0505771750347 2<br>USDC 0.769957105051 73<br>USDT ERC20 10<br>XRP 27.888735546749 8<br>XTZ 1.129038025419 79 | | | |
| 3.1.004478 | ADAM GOOD | ADDRESS REDACTED | | | ETH 0.0014635666770182 | | | |
| 3.1.004479 | ADAM GOOD | ADDRESS REDACTED | | | AAVE 0.0001049962509606 47<br>ADA 0.1082657996145 12<br>BTC 0.0000070649775211 75<br>ETH 0.0015146140867334 2<br>LINK 0.0028127126514918 2<br>MATIC 0.0005944805843175 66<br>USDC 0.0000256123326861 82 | ADA 0.0000005236946017 89<br>BTC 0.0000000086963642 8<br>MATIC 0.9171575069411 29<br>USDC 0.0403242377655667 | | |
| 3.1.004480 | ADAM GOODE | ADDRESS REDACTED | | | ADA 124.739331305881<br>AVAX 1.279578046574 64<br>BTC 0.0012001020242917 9<br>ETH 0.0540540377921 81<br>MANA 39.8092154767472<br>XLM 224.434010641234 | | | |
| 3.1.004481 | ADAM GORDON | ADDRESS REDACTED | | | BTC 0.3513349894780 59<br>ETH 0.4852005881970 2<br>USDC 595.798962038839 | | | |
| 3.1.004482 | ADAM GORM HOFFMANN | ADDRESS REDACTED | | | BTC 0.0000235227591527 08 | | | |
| 3.1.004483 | ADAM GORNIAK | ADDRESS REDACTED | | | ADA 3289.101613974 3<br>BTC 0.0729235513200649<br>LINK 41.99439362370 96<br>MATIC 1.0881430026261 5<br>USDC 1.1333357605215 5 | BTC 0.0000004<br>USDC 0.0054670362072142<br>UST 1.736803 | | |
| 3.1.004484 | ADAM GORODESKY | ADDRESS REDACTED | | | BTC 0.2605542463311 71<br>ETH 3.531603265094<br>GUSD 3.793932967739<br>MANA 0.1864248331761 12<br>MATIC 2.589124998511 6<br>USDC 0.0034948380082 0422 | MATIC 2458.7478302370 2 | | |
| 3.1.004485 | ADAM GORZ | ADDRESS REDACTED | | | ADA 583.629805370559<br>DOT 19.331772915476 7<br>ETH 0.0010619001710527 9<br>MATIC 180.176957824592<br>SOL 6.3816262778950 5 | ETH 0.6955448963549 33 | | |
| 3.1.004486 | ADAM GOSSAI | ADDRESS REDACTED | | | BTC 0.0010514399809879 7 | | | |
| 3.1.004487 | ADAM GOTELLI | ADDRESS REDACTED | | | BTC 0.0000005464484504 207<br>XRP 0.0000007729290036 541 | | | |
| 3.1.004488 | ADAM GRABELDER | ADDRESS REDACTED | | | BTC 0.0012134386677628 3<br>ETH 5.529707743030 81 | | | |
| 3.1.004489 | ADAM GRABOWSKI | ADDRESS REDACTED | | | BTC 0.0011675898915891 4<br>ETH 0.00005752999823862 6<br>MATIC 0.0009236660640398 4<br>USDC 0.0636344053437 98 | | | |
| 3.1.004490 | ADAM GRACZYK | ADDRESS REDACTED | | | BTC 2.054911443994 46<br>CEL 19.740189743725 6<br>ETH 0.013745935709722 2<br>KNC 0.042755537058651<br>LINK 0.0575943315602659<br>SNX 17.3390176669405<br>UNI 0.0119628322094961<br>USDC 0.2807666395460 74 | BTC 0.1378883863108 04<br>CEL 56.042766962736 4<br>XRP 0.0000009581247486 53 | | |
| 3.1.004491 | ADAM GRAEBER | ADDRESS REDACTED | | | BTC 0.0022784444989158 8<br>GUSD 765.710662584505<br>USDT ERC20 262.599234193915 | | | |
| 3.1.004492 | ADAM GRAHAM PARR | ADDRESS REDACTED | | | BTC 0.0000020611448021 07<br>ETH 4.531766239439996 06<br>MATIC 0.0327657370862682 | BTC 0.0000006132733266 2<br>ETH 0.0000021466079206 49<br>MATIC 0.0047336904271925 7 | | |
| 3.1.004493 | ADAM GRANBACK | ADDRESS REDACTED | | | BTC 0.0002234494248158 23<br>ETH 0.0017117960352021<br>LTC 0.0023036430147614 6 | BTC 0.0000000353835574 8<br>LTC 0.00000000662312718 8 | | |
| 3.1.004494 | ADAM GRANT | ADDRESS REDACTED | | | BTC 0.0478155204015557<br>CEL 288.551704968486<br>ETH 1.256665701535 51<br>LTC 0.0002964084939516 84<br>USDC 0.0000001656364466 86 | | | |
| 3.1.004495 | ADAM GRANT | ADDRESS REDACTED | | | ETH 0.0890696252624969 | | | |
| 3.1.004496 | ADAM GRANT | ADDRESS REDACTED | | | BTC 0.0012947130344122<br>CEL 1.572806622842 26<br>USDC 80.441343026023 21 | | | |
| 3.1.004497 | ADAM GRAY | ADDRESS REDACTED | | | BTC 0.0005722314889270 28 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.004498 | ADAM GRECNAR | ADDRESS REDACTED | | | ADA 2.287926<br>BTC 0.0076768033929196<br>CEL 25.21960311571503<br>COMP 0.1829<br>ETH 0.01673741 | | | |
| 3.1.004499 | ADAM GREEK | ADDRESS REDACTED | | | BTC 0.00175739703902947<br>MATIC 2.66419851907516 | | | |
| 3.1.004500 | ADAM GREEN | ADDRESS REDACTED | | | BTC 0.8705536040921 | | | |
| 3.1.004501 | ADAM GREEN | ADDRESS REDACTED | | | BTC 0.00071713976829135<br>MATIC 21.85502508033881<br>XRP 56.7338783747654 | | | |
| 3.1.004502 | ADAM GREENBERG | ADDRESS REDACTED | | | BTC 0.00006374108692328456<br>ETH 30.25519087086213 | BTC 0.000000003776418413 | | |
| 3.1.004503 | ADAM GREENE | ADDRESS REDACTED | | | XRP 30 | | | |
| 3.1.004504 | ADAM GREENE | ADDRESS REDACTED | | | DOT 0.04865152408171399<br>MATIC 2.24586108015087 | | | |
| 3.1.004505 | ADAM GREENFIELD | ADDRESS REDACTED | | | BTC 0.00102307981773181<br>CEL 7.31577668608911<br>XRP 804.581030434869 | | | |
| 3.1.004506 | ADAM GREENWALD | ADDRESS REDACTED | | | BTC 0.00000024508130058634<br>MCDAI 40<br>USDC 5.63570153121147 | | BTC 0.00000000649008645<br>USDC 0.00192770922542535 | |
| 3.1.004507 | ADAM GREER | ADDRESS REDACTED | | | BTC 0.1640903557917536<br>ETH 0.00117674099576627<br>USDC 12.73405786578199 | | | |
| 3.1.004508 | ADAM GREER | ADDRESS REDACTED | | | BTC 0.044347889358448<br>DASH 1.59443693048822<br>ETH 0.10601542460595 | | | |
| 3.1.004509 | ADAM GREER FLIGSTEN | ADDRESS REDACTED | | Yes | ETH 0.61934986396445 | | | ETH 99.079060134035 |
| 3.1.004510 | ADAM GREGORY | ADDRESS REDACTED | | | ADA 5234.14100821365<br>BCH 1.67228464223666<br>BTC 0.06677967878533313<br>CEL 4275.79334814455<br>DASH 5.89137592349085<br>DOT 38.7722337725035<br>EOS 200.46660374565654<br>ETH 12.7843453725342<br>LINK 48.6258399285112<br>LTC 6.05493109857655<br>MATIC 1889.899899339361<br>PAXG 1.34253666455432<br>UNI 97.364302843988S<br>USDC 1087.41875033714 | | | |
| 3.1.004511 | ADAM GREGORY MUEHLBACH | ADDRESS REDACTED | | | AVAX 0.00916654588595554<br>BTC 0.00000088717330460S<br>ETH 4.95984491903237<br>MATIC 0.5629831678670444<br>USDC 0.42907117171619 | AVAX 11.12862594198629<br>BTC 0.00091425634300401<br>ETH 0.267219266801994<br>MATIC 521.758551800035<br>USDC 405.842236274542 | | |
| 3.1.004512 | ADAM GREIS | ADDRESS REDACTED | | | ADA 8558.78436087964<br>BTC 0.00340463452021339<br>CEL 10218.251738350S<br>ETH 1.9890118011503<br>MATIC 1828.15249531663 | ADA 9345.104987 | | |
| 3.1.004513 | ADAM GRELL | ADDRESS REDACTED | | | BTC 0.00425720122906479<br>GUSD 259.41693145031S<br>USDC 255.72213832151S | | | |
| 3.1.004514 | ADAM GRIFFIN | ADDRESS REDACTED | | Yes | BTC 0.15651286361425S<br>CEL 328.569444404175<br>COMP 2.5596586<br>ETH 2.15100684<br>USDC 18.38 | | | BTC 0.351942082962563 |
| 3.1.004515 | ADAM GRIFFITH | ADDRESS REDACTED | | | BTC 0.00016237737478152S<br>GUSD 0.000176814027333562<br>LTC 0.02229226100848824<br>USDC 0.00004468059998094S | BTC 0.0000000064370156S7<br>GUSD 0.0989766979582127<br>LTC 0.0000000009668339025<br>USDC 0.0250120103913863 | | |
| 3.1.004516 | ADAM GRIFFITH | ADDRESS REDACTED | | | ADA 0.241095060710866<br>BAT 0.24335347468311S4<br>BCH 0.00001057062091487<br>BTC 0.00002053810406955644<br>CEL 13.70621721599654<br>COMP 0.00009600251334637752<br>EOS 0.00705058574662105<br>ETC 0.0160784661028574<br>ETH 0.000646491968745951S<br>KNC 0.00005495132000000096<br>LINK 0.00218589592625484<br>LTC 0.00112082965661559<br>MATIC 0.229855325513062<br>OMG 0.0147973012742786<br>SGB 42.571960599215<br>SNX 0.0638578959583653<br>SUSHI 0.00154827533476932<br>UMA 0.00710029602870167<br>UNI 0.00569807340270617<br>USDC 426.845446820649<br>XLM 0.01688225850256404<br>XRP 0.00000296353165464<br>ZEC 0.000688743078944646<br>ZRX 0.0770736334030816 | | | |
| 3.1.004517 | ADAM GROCHOWSKI | ADDRESS REDACTED | | | CEL 7.612124709957S | | | |
| 3.1.004518 | ADAM GROCHOWSKI | ADDRESS REDACTED | | | CEL 0.00000024666804572 | | | |
| 3.1.004519 | ADAM GRODAHL | ADDRESS REDACTED | | | BTC 0.00797297302180947<br>DOT 0.35533838686150S<br>ETH 0.05658102550653619<br>LINK 0.157418717549242<br>USDT ERC20 0.0328511260307444 | | | |
| 3.1.004520 | ADAM GRODIN | ADDRESS REDACTED | | | BTC 0.00020503525766605523 | | | |
| 3.1.004521 | ADAM GRODZICKI | ADDRESS REDACTED | | | BCH 0.00159062283231212<br>BTC 0.00000004996531S064<br>CEL 1.24250994643S5<br>ETH 0.00004095070041823<br>LTC 0.000130700647366351 | | | |
| 3.1.004522 | ADAM GRONAU | ADDRESS REDACTED | | | ADA 1.46208042233201<br>BTC 0.000000616427708679<br>MATIC 201.500315533637<br>USDC 0.0347373559406214 | BTC 0.000000030701751271S<br>USDC 0.007 | | |
| 3.1.004523 | ADAM GROOM | ADDRESS REDACTED | | | BTC 0.00009638125755640S<br>CEL 0.069182821391980S<br>USDC 43.688699508702 | | | |
| 3.1.004524 | ADAM GROOM | ADDRESS REDACTED | | | ADA 434.278239<br>BTC 0.000376074536232622<br>CEL 62.880844323342?<br>DOT 11.1610305904843<br>ETH 0.00240109562844766<br>LINK 12.013849727376B<br>MATIC 207.089973S17<br>XRP 4547.324649 | | | |
| 3.1.004525 | ADAM GROULX | ADDRESS REDACTED | | | BTC 0.00200556439301351<br>ETH 0.00252321732712419<br>ETH 0.03816444332252294 | BTC 0.000000008B15169622 | | |
| 3.1.004526 | ADAM GRUNT | ADDRESS REDACTED | | | BTC 0.01570337200421145 | | | |
| 3.1.004527 | ADAM GRUSZKA | ADDRESS REDACTED | | | BNB 9.3243962283S472<br>BTC 0.26634270909083S | | | |
| 3.1.004528 | ADAM GRYB | ADDRESS REDACTED | | | BTC 0.00106598443662722<br>CEL 0.768990576212933<br>LTC 8.82989728164166 | | | |
| 3.1.004529 | ADAM GUERTIN | ADDRESS REDACTED | | | BTC 0.242485784191231<br>ETH 0.00005822668213086<br>LINK 0.0124913634137909<br>MATIC 1.00680282066193<br>PAXG 6.15961504968751<br>SOL 0.022291942870322Z<br>USDC 0.895803715108511 | BTC 0.00034623<br>PAXG 0.00003903073872137<br>SOL 0.00000583920741672Z | | |
| 3.1.004530 | ADAM GUILLEN | ADDRESS REDACTED | | | CEL 13.77290951317S5 | | | |
| 3.1.004531 | ADAM GUTHRIE | ADDRESS REDACTED | | | BTC 0.00004007582572717Z<br>ETH 0.000274695174531811<br>USDT ERC20 0.96983080928749 | | | |
| 3.1.004532 | ADAM GUTLOFF | ADDRESS REDACTED | | | BTC 0.0120171930245082<br>COMP 0.00240929320660205<br>ETH 0.106906422493925<br>LINK 12.638771450101<br>MCDAI 0.084693263T032741<br>USDC 177.3689735303O9 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.004533 | ADAM GUTTADAURO | ADDRESS REDACTED | | | ETH 0.00347657689224794 | | | |
| 3.1.004534 | ADAM GUZZETTA | ADDRESS REDACTED | | | USDC 0.786343948912905 | | | |
| | | | | | XLM 0.0670980072083618 | | | |
| 3.1.004535 | ADAM GWOZDZ | ADDRESS REDACTED | | | BTC 0.00000043779733594 | | | |
| | | | | | ETC 0.0088849644516848 | | | |
| | | | | | MCDAI 0.0686791206698175 | | | |
| 3.1.004536 | ADAM GYEPESI | ADDRESS REDACTED | | | BAT 54.8060799874452 | | | |
| | | | | | BTC 0.0000138452017941 | | | |
| | | | | | CEL 0.13632829977626 | | | |
| | | | | | ETH 0.000270345877893707 | | | |
| | | | | | MATIC 0.180369599433703 | | | |
| | | | | | SNX 0.0686380365874706 | | | |
| | | | | | USDC 0.0690827703129307 | | | |
| | | | | | XRP 0.212451063115195 | | | |
| 3.1.004537 | ADAM HABELA | ADDRESS REDACTED | | | BTC 0.00133885945582475 | | | |
| | | | | | CEL 95.1843742241228 | | | |
| 3.1.004538 | ADAM HABIB DIRHOUSSI | ADDRESS REDACTED | | | ETH 0.019974551491788B | | | |
| 3.1.004539 | ADAM HADFIELD | ADDRESS REDACTED | | | CEL 3.08884343841735 | | | |
| | | | | | LTC 1.46958979529993 | | | |
| | | | | | SGB 79.0169508175476 | | | |
| | | | | | XRP 0.453246030681983 | | | |
| 3.1.004540 | ADAM HAER | ADDRESS REDACTED | | | BTC 0.00000067861994216I | | | |
| | | | | | USDC 0.0100028181204835 | | | |
| 3.1.004541 | ADAM HAKIM | ADDRESS REDACTED | | Yes | BTC 0.0003962072677403 | BTC 0.00529020709199377 | | BTC 3.81864897319553 |
| | | | | | ETH 41.0601626297922 | ETH 27.076329815727 | | ETH 59.8241661068422 |
| | | | | | USDC 89.9261482773867 | USDC 45000.0000008899 | | |
| | | | | | USDT ERC20 2.05364549621034 | USDT ERC20 7458.82498648252 | | |
| 3.1.004542 | ADAM HALASZ | ADDRESS REDACTED | | | BTC 0.00002440730834224 | | | |
| | | | | | CEL 0.251354360588262 | | | |
| | | | | | ETH 0.000417306446273481 | | | |
| | | | | | XRP 0.65 | | | |
| 3.1.004543 | ADAM HALICKI | ADDRESS REDACTED | | | BTC 0.0453413942018903 | | | |
| | | | | | CEL 0.0108369051522742 | | | |
| | | | | | ETH 0.337586874541386 | | | |
| | | | | | LINK 26.4182395639306 | | | |
| 3.1.004544 | ADAM HALL | ADDRESS REDACTED | | | BTC 0.00554528245579465 | | | |
| | | | | | ETH 0.120871893522321 | | | |
| 3.1.004545 | ADAM HALL | ADDRESS REDACTED | | | ADA 2971.52779603539 | | | |
| | | | | | BTC 0.210343839568526 | | | |
| | | | | | CEL 106.106321637941 | | | |
| | | | | | ETH 2.647377323906225 | | | |
| 3.1.004546 | ADAM HALL | ADDRESS REDACTED | | | ADA 2.74356209575365 | ADA 0.000036361976966513 | | |
| | | | | | BTC 0.0000013855800119176 | BTC 0.0000001617749996576 | | |
| | | | | | ETH 0.002471265514151134 | ETH 0.0000004272275051135 | | |
| | | | | | LINK 0.0628297318351744 | LINK 0.00052664516144179 | | |
| | | | | | MANA 0.0210217866880443 | MANA 0.0071593851619948I | | |
| | | | | | MATIC 3.55263787513556 | MATIC 0.00050451684005417 | | |
| 3.1.004547 | ADAM HALPER | ADDRESS REDACTED | | | ADA 273.487195292523 | | | |
| | | | | | BTC 0.75593018427474 | | | |
| | | | | | DOT 104.47882861025 | | | |
| | | | | | ETH 5.51701088551155 | | | |
| | | | | | MATIC 577.105700861495 | | | |
| | | | | | SOL 16.5474545099024 | | | |
| | | | | | USDC 26.52010664316825 | | | |
| 3.1.004548 | ADAM HAMILTON | ADDRESS REDACTED | | | ETH 0.03794416465505I | BTC 0.0000005 | | |
| | | | | | | USDC 0.007 | | |
| 3.1.004549 | ADAM HAMRICK | ADDRESS REDACTED | | | ADA 410.560328913108 | | | |
| | | | | | BTC 0.00128354664165112 | | | |
| | | | | | COMP 0.01482612509215595 | | | |
| | | | | | ETH 2.75 | | | |
| | | | | | LINK 21.4117297338099 | | | |
| 3.1.004550 | ADAM HANCOCK | ADDRESS REDACTED | | | ETH 0.15876903490946 | | | |
| 3.1.004551 | ADAM HANCOCK | ADDRESS REDACTED | | | BAT 0.334359940155981 | | | |
| | | | | | ETH 0.000043818362437831 | | | |
| | | | | | MATIC 0.450190781743543 | | | |
| 3.1.004552 | ADAM HANDJA | ADDRESS REDACTED | | | BTC 0.0000010627054761I5 | | | |
| | | | | | ETH 0.0000663237773279167 | | | |
| | | | | | SOL 0.00040588070438709B | | | |
| 3.1.004553 | ADAM HANDS | ADDRESS REDACTED | | | BCH 0.0432203073324465 | | | |
| | | | | | BSV 0.0426436341529042 | | | |
| | | | | | BTC 0.00004424479287009 | | | |
| | | | | | XRP 101.174660919053 | | | |
| 3.1.004554 | ADAM HANLEY | ADDRESS REDACTED | | | CEL 0.00106924354189621 | | | |
| | | | | | ETH 3.02225709023499E-06 | | | |
| | | | | | XLM 2.60035719653314 | | | |
| 3.1.004555 | ADAM HANSEN | ADDRESS REDACTED | | | ATC 0.00048801942691633 | | | |
| | | | | | BTC 0.00000124721027690T | | | |
| | | | | | MATIC 0.00078628659225614 | | | |
| | | | | | SNX 0.170921595800034 | | | |
| | | | | | USDC 0.0005769257618903B | | | |
| | | | | | XLM 0.00745189248779439 | | | |
| 3.1.004556 | ADAM HANSON | ADDRESS REDACTED | | | AVAX 25.7277471398125 | | | |
| | | | | | BTC 0.0000005808444325761 | | | |
| | | | | | ETH 0.00008974213019168T | | | |
| | | | | | LINK 37.9039667333198 | | | |
| | | | | | MATIC 554.932928221857 | | | |
| 3.1.004557 | ADAM HARDEN | ADDRESS REDACTED | | | BAT 0.0141611876352768 | | | |
| | | | | | BCH 0.00012344648889357 | | | |
| | | | | | BTC 0.0000153196107764623 | | | |
| | | | | | CEL 6.53009896221I2 | | | |
| | | | | | COMP 0.0129962668456639 | | | |
| | | | | | DOT 0.0342512853910507 | | | |
| | | | | | ETC 0.10201760560B755 | | | |
| | | | | | ETH 0.00010639181521658 | | | |
| | | | | | LINK 0.0026788593689283B | | | |
| | | | | | MATIC 0.0018195546743219 | | | |
| | | | | | MCDAI 0.065285968015265B | | | |
| | | | | | SNX 0.104486126989848 | | | |
| | | | | | UNI 0.00226110531569391 | | | |
| | | | | | USDT ERC20 0.394764964793701 | | | |
| | | | | | XLM 0.11516479687232B | | | |
| | | | | | XRP 0.0723914748107593 | | | |
| 3.1.004558 | ADAM HARDER | ADDRESS REDACTED | | | BTC 0.0000000713930005533 | USDC 0.000000009413752908T | | |
| | | | | | ETH 4.13711349669349 | | | |
| | | | | | USDC 3.48267158146573 | | | |
| 3.1.004559 | ADAM HARFORD | ADDRESS REDACTED | | | ADA 1.57307257908824 | | | |
| | | | | | CEL 1.48807687414639 | | | |
| | | | | | LUNC 598884.079905721 | | | |
| | | | | | USDC 0.0000003039719971OB | | | |
| | | | | | XRP 5621.86964070868 | | | |
| 3.1.004560 | ADAM HARIS | ADDRESS REDACTED | | | BAT 845.297303381O2 | | | |
| | | | | | BTC 0.00177454395571117 | | | |
| | | | | | CEL 1.336860137630T9 | | | |
| | | | | | ETH 0.017225902353B892 | | | |
| | | | | | LTC 0.0114227012807204 | | | |
| 3.1.004561 | ADAM HARMEY | ADDRESS REDACTED | | | ADA 1.48408384934682 | | | |
| | | | | | BTC 0.000216650733343534 | | | |
| | | | | | DOT 0.0337391508194467 | | | |
| | | | | | ETH 0.005312251032096667 | | | |
| | | | | | LINK 0.00479533499600665 | | | |
| | | | | | MATIC 1.85392958510436 | | | |
| 3.1.004562 | ADAM HARMON | ADDRESS REDACTED | | Yes | BTC 1.198270345726812 | BTC 0.000951363687771B7 | | BTC 2.9240210631222 |
| | | | | | ETH 0.01132412234000O6 | USDC 193.702736B12068 | | |
| | | | | | USDC 0.12544706563697 | | | |
| 3.1.004563 | ADAM HAROLD MOORE | ADDRESS REDACTED | | | BTC 0.0000000547946O597 | | | |
| | | | | | USDC 0.0000000247672099O1 | | | |
| 3.1.004564 | ADAM HARRINGTON | ADDRESS REDACTED | | | ETH 0.0000050914627604 | | | |
| 3.1.004565 | ADAM HARRIS | ADDRESS REDACTED | | Yes | BTC 0.116135719513801 | CEL 120.94987108366 | | BTC 0.9499029206783564 |
| | | | | | USDC 21638.1432338401 | USDC 224.83 | | |
| 3.1.004566 | ADAM HARRIS | ADDRESS REDACTED | | | CEL 13.8661369357332 | | | |
| | | | | | ETH 0.158077736207878 | | | |
| | | | | | USDC 0.00046412909294065 | | | |
| 3.1.004567 | ADAM HARRISON | ADDRESS REDACTED | | | BTC 0.0014189874523009I4 | | | |
| | | | | | LINK 26.698627567544I | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.004568 | ADAM HARRISON | ADDRESS REDACTED | | | BTC 0.0020052115970867<br>CEL 125.76110154583<br>DASH 0.0035157686392586<br>ETH 0.000005578093090072<br>LTC 0.0059914353798203<br>OMG 0.078243477951609<br>USDC 1.5827900424793<br>XLM 1.40612099958332<br>ZRX 108.54289458122 | | | |
| 3.1.004569 | ADAM HARRISON | ADDRESS REDACTED | | | AVAX 4.1770052506246<br>BTC 0.14429085695202<br>DOT 41.933219204942S<br>ETH 0.39646366126917<br>MANA 97.641603922153<br>MATIC 106.90105083548<br>SOL 12.54215050494934<br>USDC 2016.0951283810S | | | |
| 3.1.004570 | ADAM HARTEAU | ADDRESS REDACTED | | | ETC 0.0010140421627075<br>USDC 10003.649802837 | | | |
| 3.1.004571 | ADAM HARTLEY | ADDRESS REDACTED | | | BTC 0.0010113985096056Z<br>ETH 0.00000174492030589 | BTC 0.00240075 | | |
| 3.1.004572 | ADAM HARTNETT | ADDRESS REDACTED | | | ETC 0.00563723337235684<br>LINK 53.561811976027S<br>SNX 25.340843577009<br>XLM 0.18406164797932Z<br>XRP 0.000000497374023501 | | | |
| 3.1.004573 | ADAM HARTWICK | ADDRESS REDACTED | | | ADA 460.21125472151 | | | |
| 3.1.004574 | ADAM HARVEY | ADDRESS REDACTED | | | AVAX 0.005979509209903308<br>MATIC 0.51757276074060S<br>SGB 1112.50903597112<br>XLM 1832.88166133218 | | | |
| 3.1.004575 | ADAM HASAN | ADDRESS REDACTED | | | ADA 2275.71211623461<br>BNB 2.1035154101727<br>BTC 0.19318984332627S<br>CEL 1045.0330390070S<br>ETH 0.036295804697036<br>USDC 2013.10443386525<br>XLM 1418.15770860707 | | | |
| 3.1.004576 | ADAM HASS | ADDRESS REDACTED | | | BNB 1.8<br>BTC 0.00000000685843082S<br>CEL 9.806600366807Z | | | |
| 3.1.004577 | ADAM HASSAN | ADDRESS REDACTED | | | BTC 0.0020837548045292<br>CEL 49.66812942806<br>DOT 8.21946932<br>LTC 4.4049<br>SNX 14.89127562120S | | | |
| 3.1.004578 | ADAM HASSAN | ADDRESS REDACTED | | | CEL 0.061074155925821 | | | |
| 3.1.004579 | ADAM HAUCK | ADDRESS REDACTED | | | ADA 136.09657550602<br>BTC 0.0132611109661867<br>COMP 0.002456553428928S<br>ETH 0.074069882908744<br>LINK 0.0010681473115690B<br>LTC 1.99349803256979<br>MATIC 236.118018931091<br>SNX 0.0114921135785343<br>USDC 108.97919660117B<br>XLM 0.072809113015847 | ADA 81<br>BTC 0.00015<br>LTC 1.199<br>MATIC 125 | | |
| 3.1.004580 | ADAM HAVEL | ADDRESS REDACTED | | | BTC 0.0000001671403547S6<br>CEL 1.0373992486742S<br>ETH 0.000397277302154738 | | | |
| 3.1.004581 | ADAM HAVEL | ADDRESS REDACTED | | | BTC 0.000520402412974896<br>ETH 0.0050051988814755<br>USDC 29.5413998799416 | | | |
| 3.1.004582 | ADAM HAYES | ADDRESS REDACTED | | | BTC 0.00102773065833089 | | | |
| 3.1.004583 | ADAM HAYHOW | ADDRESS REDACTED | | | ADA 818.375404790792<br>AVAX 0.01541336400105S1<br>BTC 0.048770919452342<br>CEL 3.34631700227085<br>LUNC 0.012294546404733<br>MANA 45.89025219404312<br>MATIC 1076.533069191 | BTC 0.00046160689937657S | | |
| 3.1.004584 | ADAM HAYHURST | ADDRESS REDACTED | | | GUSD 1665.03930270093<br>MCDAI 31.83627283357 | | | |
| 3.1.004585 | ADAM HAYWOOD | ADDRESS REDACTED | | | ADA 82.18708645924S9<br>ETH 0.11937532908190S | | | |
| 3.1.004586 | ADAM HAZELDENE | ADDRESS REDACTED | | | BTC 0.0011861569773883S<br>CEL 2218.4868180875S<br>DOT 3.92258057504311<br>USDC 101.926238664751<br>USDT ERC20 26.78859913720S1 | | | |
| 3.1.004587 | ADAM HAZLEEM | ADDRESS REDACTED | | | CEL 0.1483360385673417 | | | |
| 3.1.004588 | ADAM HAZLETT | ADDRESS REDACTED | | | ADA 855.945527376449<br>AVAX 10.5455604031606<br>BTC 0.094410087782551B<br>MATIC 1299.568671106787<br>SOL 17.25647778830437<br>USDC 0.5708427732215514 | AVAX 1.2070006035003 | | |
| 3.1.004589 | ADAM HEAD | ADDRESS REDACTED | | | ADA 1.21927614553222<br>BTC 0.000540461363370304<br>CEL 92.758436524053<br>DOT 0.100896184245914<br>EOS 0.00007314323230901<br>LTC 1.1047820300081<br>XLM 0.00000057346089547<br>XRP 0.000000718166352961 | | | |
| 3.1.004590 | ADAM HEATHCOCK | ADDRESS REDACTED | | | 1INCH 14.280941464930S<br>ADA 204.1578641801469<br>AVAX 2.03972206800678<br>BTC 0.00265560604199671<br>SNX 0.019382250206729Z<br>SOL 1.01931832947233<br>XTZ 17.80311379089 | | | |
| 3.1.004591 | ADAM HEBERT | ADDRESS REDACTED | | | BTC 0.000027092451480S9 | | | |
| 3.1.004592 | ADAM HEDER | ADDRESS REDACTED | | | AAVE 1.460445867954<br>ADA 0.181491145435119<br>BTC 0.15619277062068S<br>SOL 17.15763290642313 | | | |
| 3.1.004593 | ADAM HEIKEN | ADDRESS REDACTED | | | XRP 316.04196968204 | | | |
| 3.1.004594 | ADAM HEINS | ADDRESS REDACTED | | | BTC 0.010928884934691B<br>ETH 8.6916216624754<br>USDC 41583.26265863S5 | | | |
| 3.1.004595 | ADAM HEISSERER | ADDRESS REDACTED | | | AAVE 0.0012757923619943<br>ADA 0.791464804241974<br>BTC 0.00031674478935115Z<br>ETH 0.00183853879475S9<br>LINK 0.0227819668385963 | BTC 0.32140781017421S<br>ETH 1.17190111174095 | | |
| 3.1.004596 | ADAM HEIVERT TAYLOR | ADDRESS REDACTED | | | BTC 0.253575865850592<br>CEL 96.625039677017S<br>ETH 1.528025330831106<br>USDC 0.000000384392384195 | | | |
| 3.1.004597 | ADAM HELENOWSKI | ADDRESS REDACTED | | Yes | BTC 0.2037512351637Z<br>CEL 0.273810458395Z6<br>ETH 1.93734563184964<br>USDC 40.084032314478I6 | | | BTC 0.086596792460284S |
| 3.1.004598 | ADAM HELIGOTT | ADDRESS REDACTED | | | BTC 0.0000112056228467293 | | BTC 0.00000002725383713 | |
| 3.1.004599 | ADAM HELLER | ADDRESS REDACTED | | | BTC 0.0000002654934260I6 | | | |
| 3.1.004600 | ADAM HELLER | ADDRESS REDACTED | | | ADA 438.027492924155<br>AVAX 5.83493400617739<br>BTC 0.357686884155562<br>DOT 21.04117946101045<br>ETH 6.50450455857009<br>MATIC 236.884393483688<br>USDC 3106.01487840069 | | | |
| 3.1.004601 | ADAM HELMI | ADDRESS REDACTED | | | BTC 0.00004464143985658<br>ETH 0.00208143837563227<br>SGB 664.69640359576B<br>XRP 2.54283851829598 | | | |
| 3.1.004602 | ADAM HELSTED | ADDRESS REDACTED | | | ADA 0.226458499028275<br>BNB 1.13734090724217<br>BTC 0.08461734545402I96<br>CEL 20.230916717607A<br>ETH 3.50428709124843I6 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.004603 | ADAM HENDERSON | ADDRESS REDACTED | | | BTC 0.0021025742509922<br>CEL 18.58731367843384 | | | |
| 3.1.004604 | ADAM HENDRIX | ADDRESS REDACTED | | | CEL 1.36015603373127<br>LTC 0.000459218968148603 | | | |
| 3.1.004605 | ADAM HENRY | ADDRESS REDACTED | | | ADA 409.39697024684<br>BTC 0.00183440986209415<br>ETH 0.31954398157256<br>GUSD 1.07607711598391<br>USDC 3.49340128258759 | USDC 0.00000653833774082 | | |
| 3.1.004606 | ADAM HEPBURN | ADDRESS REDACTED | | | XRP 0.0000008196422397S | | | |
| 3.1.004607 | ADAM HERRIES | ADDRESS REDACTED | | | BTC 0.00108430686365 | | | |
| 3.1.004608 | ADAM HERNANDEZ | ADDRESS REDACTED | | | ETH 0.0001753438677642<br>BTC 0.0000000281363401049 | | BTC 0.00000089253416949 | |
| 3.1.004609 | ADAM HERRMANN | ADDRESS REDACTED | | | ETH 0.0000018795071422S<br>BTC 0.00000037435419385S<br>CEL 0.268338176309526<br>ETH 0.000100785030224661<br>MCDAI 0.690897621445425<br>USDC 0.912031097757004 | | | |
| 3.1.004610 | ADAM HERTHER | ADDRESS REDACTED | | | ETH 0.53021504758076S | | | |
| 3.1.004611 | ADAM HETTINGER | ADDRESS REDACTED | | | BTC 0.000015848719746S4<br>CEL 0.836977502778776S<br>DOT 0.0470542138235913<br>ETH 0.000284429298223506<br>LTC 0.00171323197227149<br>MATIC 0.124244960044251<br>SGB 0.0765461173158085<br>SNX 0.0424993520034557<br>USDC 1.24292923892186<br>XRP 0.500717950149865 | | | |
| 3.1.004612 | ADAM HEUPEL | ADDRESS REDACTED | | | AAVE 0.00384350862657008<br>AVAX 0.0115100588064203<br>BTC 0.0000049857390101143<br>DASH 0.000455406112512464<br>DOT 0.0606229543781291<br>LINK 0.015122691596677<br>MATIC 0.706195385280136<br>MCDAI 0.0948936323067539<br>SNX 0.0666193163702437<br>USDT ERC20 0.037002809237889<br>XLM 0.137759096721116 | | | |
| 3.1.004613 | ADAM HEWITT | ADDRESS REDACTED | | | BTC 0.00000008<br>CEL 0.812151749848528 | | | |
| 3.1.004614 | ADAM HEY | ADDRESS REDACTED | | Yes | BTC 0.05910308115150423<br>CEL 0.00088863133625231 8<br>DOT 0.00084065529254661<br>ETH 0.000007262478494957<br>USDC 1.31348365375163<br>USDT ERC20 7.68219521902937 | | | BTC 1.01741735862202 |
| 3.1.004615 | ADAM HIBSCH | ADDRESS REDACTED | | | ADA 24.8004612859567<br>BCH 0.011056997295187 6<br>BTC 0.0000001707217837 9<br>LTC 0.005874534678 32643<br>XLM 36.0559787419603 | | | |
| 3.1.004616 | ADAM HICKEY | ADDRESS REDACTED | | Yes | ADA 256.697830776543 | | | ADA 38743.302169223 4 |
| 3.1.004617 | ADAM HICKS | ADDRESS REDACTED | | | CEL 7.45122224181767<br>ADA 156.944836694618<br>BAT 0.149137023487<br>BTC 1.04555934042142<br>ETH 1.385512953764 39<br>MATIC 2208.953570193 4<br>XLM 299.186634690678 | | | |
| 3.1.004618 | ADAM HICKS | ADDRESS REDACTED | | | BTC 0.00000079682523507S | BTC 0.00070444501510339 | | |
| 3.1.004619 | ADAM HILL | ADDRESS REDACTED | | | BTC 0.00054925407069047<br>CEL 1.33074429418517 | | | |
| 3.1.004620 | ADAM HILL | ADDRESS REDACTED | | | BTC 0.00070981108835891 7<br>CEL 1.11305956957544<br>USDC 16991.3353935064 | | | |
| 3.1.004621 | ADAM HILL | ADDRESS REDACTED | | | ADA 0.150617577580973<br>BAT 0.0535799559463 32<br>BTC 0.000425331253835005<br>DOT 0.01752070896512335<br>EOS 0.005469568105959234<br>ETH 0.000153551626383288<br>LTC 0.001665128167010667<br>MATIC 0.349754042077856<br>USDT ERC20 0.0876196560530391 | ADA 406.403927858511<br>BTC 0.000000413137000025<br>DOT 0.0000003989802786384<br>EOS 0.0035572337528049 9<br>ETH 0.0000000032794797 81 | | |
| 3.1.004622 | ADAM HILLIARD | ADDRESS REDACTED | | | BTC 0.00016482731311308<br>MCDAI 0.0221259390404167 | | | |
| 3.1.004623 | ADAM HIMENO | ADDRESS REDACTED | | | BTC 0.0177769918852067<br>ETH 0.0224480954090062<br>USDC 1173.90720378662 | | | |
| 3.1.004624 | ADAM HIRSCH | ADDRESS REDACTED | | | BTC 0.00000020529447706<br>ETH 0.00001777812183753<br>LINK 0.00017998305487121<br>MCDAI 0.0157402711025443<br>SGB 0.010126352852158 4 | BTC 0.0000000057743964S3<br>SGB 171.761571633279<br>XRP 0.0000008603540662 3 | | |
| 3.1.004625 | ADAM HIRSCHY | ADDRESS REDACTED | | | BTC 0.0016918811256350 7 | | | |
| 3.1.004626 | ADAM HLAVATY | ADDRESS REDACTED | | | ADA 0.179958455365603<br>BNB 0.000337650707471346<br>BTC 0.00000003688684991<br>BUSD 0.0035264525151675 | | | |
| 3.1.004627 | ADAM HO | ADDRESS REDACTED | | | BTC 0.00076990201534695 | | | |
| 3.1.004628 | ADAM HOAK | ADDRESS REDACTED | | | BTC 0.21238709076842 1<br>ETH 2.24866034012492 | BTC 0.00034303<br>ETH 0.0055929237641451 1 | | |
| 3.1.004629 | ADAM HODGDON | ADDRESS REDACTED | | | USDT ERC20 0.2365424952802 31 | | | |
| 3.1.004630 | ADAM HOFFMAN | ADDRESS REDACTED | | | BTC 0.60766971451942S | | | |
| 3.1.004631 | ADAM HOLANEK | ADDRESS REDACTED | | | USDC 0.0974880443695035<br>BTC 0.0097780616128472 | | | |
| 3.1.004632 | ADAM HOLCOMB | ADDRESS REDACTED | | | CEL 1.01608938208945<br>BTC 0.00000669190715908 8<br>ETH 0.000015176098292983<br>LINK 0.0309513475521899<br>XLM 0.1056132281223 76 | | | |
| 3.1.004633 | ADAM HOLE | ADDRESS REDACTED | | | BTC 0.0009550259801073528<br>CEL 1140.40231097621 | | | |
| 3.1.004634 | ADAM HOLLANDER | ADDRESS REDACTED | | | ADA 3795.79325842026<br>BAT 1320.18633954986<br>BTC 1.03330744946878<br>COMP 3.2459529888343 4<br>LTC 13.134395509936 8<br>MATIC 2319.78646161 07<br>SNX 62.552698086781 8<br>UNI 68.519715519415 7<br>XLM 2464.75480817586 | | | |
| 3.1.004635 | ADAM HOLLENBERG | ADDRESS REDACTED | | | BTC 0.00027416184913734 4<br>ETH 0.052861548050969<br>LTC 0.266111109675201<br>USDC 14.3617270784643 | | | |
| 3.1.004636 | ADAM HOLLINGS | ADDRESS REDACTED | | | BTC 0.000000625219600546 | | | |
| 3.1.004637 | ADAM HOLOUBEK | ADDRESS REDACTED | | | BTC 0.00000618247360159 1 | | | |
| 3.1.004638 | ADAM HOLT | ADDRESS REDACTED | | | BTC 0.00114506264738201 | | | |
| 3.1.004639 | ADAM HOLYNATY | ADDRESS REDACTED | | | BTC 0.00126787616317692<br>CEL 0.01495126574823 63<br>ETH 0.1473846164847 3<br>MATIC 0.0438230504020271 | | | |
| 3.1.004640 | ADAM HONEYCUTT | ADDRESS REDACTED | | | BTC 0.129072014639775<br>DOT 33.0223429328251<br>ETH 0.724826870035285<br>MATIC 783.174451314279<br>XLM 1040.64215722018 | | | |
| 3.1.004641 | ADAM HOOD | ADDRESS REDACTED | | | BTC 0.136294685232145<br>USDC 0.40346120285424 7 | | | |
| 3.1.004642 | ADAM HOPKINS | ADDRESS REDACTED | | | BTC 0.0392144260030355<br>ETH 0.00001503621053107 2<br>MCDAI 0.038192252013666 4 | BTC 0.02614678 | | |
| 3.1.004643 | ADAM HORECKI | ADDRESS REDACTED | | | ETH 0.000009741732872179 | | | |
| 3.1.004644 | ADAM HOREJSI | ADDRESS REDACTED | | | BTC 30.0866290171386<br>CEL 90.5582349829979<br>LTC 0.27271113969600 6 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.004645 | ADAM HORRIGAN | ADDRESS REDACTED | | | BTC 0.0000012241198021O6<br>CEL 1.15653938624662<br>DASH 0.00410245133147335<br>ETH 0.00000232220514059 2<br>LINK 0.030415734804746 5<br>LTC 0.00066912526820579 3<br>SGB 0.318136282815815<br>SNX 0.05838043409919 7<br>XLM 1.63497852390666<br>XRP 0.00000020054743569 44<br>ZRX 0.06379227813961 41 | | | |
| 3.1.004646 | ADAM HORTON | ADDRESS REDACTED | | | BCH 0.00141585401091521<br>BTC 0.15562157477964 8<br>CEL 1.14432761690255<br>DASH 1.49465210861042<br>EOS 28.8121407255646<br>ETH 0.095351549315761 7<br>LTC 1.1052837367695 8<br>SGB 115.636384627844<br>SNX 25.9139468732362<br>UNI 5.663675860269 74<br>USDC 27.17665123982 03<br>XLM 935.04424369871 4<br>XRP 756.422905141037 | | | |
| 3.1.004647 | ADAM HORVATH | ADDRESS REDACTED | | | ADA 8.768.15150548328<br>BTC 0.00059779072197474<br>DASH 10.469511860945 9<br>ETH 16.6642053515063<br>MATIC 3531.38509859733<br>ZEC 0.43734428501254 1 | | | |
| 3.1.004648 | ADAM HORVATH | ADDRESS REDACTED | | | ADA 0.20381427031205 5<br>BNB 0.00057592550383293<br>BTC 0.000000002174934 534<br>CEL 0.11263285943272 7<br>MCDAI 0.22209958735705 8<br>USDT ERC20 0.669878648567214 | | | |
| 3.1.004649 | ADAM HORVATH | ADDRESS REDACTED | | | BTC 0.028995959979777<br>CEL 36.02793774781 29<br>USDT ERC20 1 | | | |
| 3.1.004650 | ADAM HORVATH | ADDRESS REDACTED | | | BTC 0.0000000064808050 96<br>CEL 0.060681660509705<br>BTC 0.0000093648155854 8 | | | |
| 3.1.004651 | ADAM HOTSON | ADDRESS REDACTED | | | CEL 11.52818133328 5<br>OMG 0.0870326 | | | |
| 3.1.004652 | ADAM HOULK | ADDRESS REDACTED | | | BTC 1.67911237594617<br>ETH 6.662672127778 6 | | | |
| 3.1.004653 | ADAM HOURMAT ALLAH | ADDRESS REDACTED | | | BTC 0.000005753803250 9<br>CEL 0.63968928037012 2<br>XRP 0.397602209051214 | | | |
| 3.1.004654 | ADAM HOWARD | ADDRESS REDACTED | | | BTC 0.00000032089656255 | | | |
| 3.1.004655 | ADAM HOWARTH | ADDRESS REDACTED | | | BTC 0.032617705925554 7 | | | |
| 3.1.004656 | ADAM HOWE | ADDRESS REDACTED | | | BTC 0.00126839181006178 | | | |
| 3.1.004657 | ADAM HOWELL | ADDRESS REDACTED | | | CEL 330.496821783903<br>BTC 0.00171093920575187<br>CEL 5500.98514192636<br>DOT 57.21243<br>MCDAI 30<br>USDT ERC20 108.622584 | | | |
| 3.1.004658 | ADAM HOWELL | ADDRESS REDACTED | | | BTC 0.03959671736115624<br>ETH 0.0512173416348765 | | | |
| 3.1.004659 | ADAM HROMÁDKO | ADDRESS REDACTED | | | CEL 0.18128959887467 | | | |
| 3.1.004660 | ADAM HROMÁDKO | ADDRESS REDACTED | | | BTC 0.00000042486904771 5<br>ETH 0.00006840342655399 2 | | | |
| 3.1.004661 | ADAM HRON | ADDRESS REDACTED | | | BTC 2.5919784177999957-07<br>ETH 0.000373989887899041 | | | |
| 3.1.004662 | ADAM HRUSKA | ADDRESS REDACTED | | | BTC 0.00167075091318225<br>XRP 803.874805515298 | | | |
| 3.1.004663 | ADAM HUANG | ADDRESS REDACTED | | | MATIC 264.665192398703<br>SNX 18.5884544710735<br>XLM 162.271783823862 | | | |
| 3.1.004664 | ADAM HUDÁK | ADDRESS REDACTED | | | BTC 0.014521527740034 7<br>CEL 1.08542671873433<br>USDC 0.317971428283 15 | | | |
| 3.1.004665 | ADAM HUDSON | ADDRESS REDACTED | | | ADA 0.389906987833619<br>BTC 0.00000182781624782<br>CEL 2.053838865014 4<br>DOT 0.00097431559635860 9<br>ETH 0.0000149634675750 19<br>MANA 1.248306067072 2<br>SNX 0.00142009765496464<br>USDC 0.006<br>USDT ERC20 268.095667765831 | | | |
| 3.1.004666 | ADAM HUFF | ADDRESS REDACTED | | | BTC 5.34700516292399E-06 | | | |
| 3.1.004667 | ADAM HUGHES | ADDRESS REDACTED | | | BTC 0.0000614944868103 18<br>CEL 14.5022391633822<br>EOS 4.10721774600095<br>XLM 0.74881166205352 7 | | | |
| 3.1.004668 | ADAM HUGHES | ADDRESS REDACTED | | | BTC 0.00880214730419401 | | | |
| 3.1.004669 | ADAM HUGHES | ADDRESS REDACTED | | | ETH 2.597715342311517 | | | |
| 3.1.004670 | ADAM HULETTE | ADDRESS REDACTED | | | BTC 0.011807286943644<br>ETH 0.186154949958249 | | | |
| 3.1.004671 | ADAM HUNEYCUTT | ADDRESS REDACTED | | | BTC 0.000002856897443654<br>SGB 10.6614217229491<br>XLM 0.0294693563115189 | | | |
| 3.1.004672 | ADAM HUNT-AHLERS | ADDRESS REDACTED | | | XRP 68.7405096167153<br>BTC 0.00000866454588284<br>MATIC 415.831092249952 | | | |
| 3.1.004673 | ADAM HUNTER | ADDRESS REDACTED | | | ADA 29669.697205071 8<br>BUSD 973.19250375394 6<br>USDC 5237.03211850765<br>XRP 49.999 | | | |
| 3.1.004674 | ADAM HUNTER | ADDRESS REDACTED | | | ADA 0.106909707696479<br>BTC 1.72477975737199E-06 | | | |
| 3.1.004675 | ADAM HURLBERT | ADDRESS REDACTED | | | CEL 0.0698836389805947<br>ADA 67.5617688193305<br>ETH 0.00016555655280733<br>MCDAI 31.8334254216682<br>USDC 0.108777557055754 | | | |
| 3.1.004676 | ADAM HURWITZ | ADDRESS REDACTED | | | CEL 1.09155785121317 | | | |
| 3.1.004677 | ADAM HUSAE | ADDRESS REDACTED | | | BTC 0.00024627123573568 | | | |
| 3.1.004678 | ADAM HUSSAIN | ADDRESS REDACTED | | | XRP 0.137567614913849 | | | |
| 3.1.004679 | ADAM HUXLEY | ADDRESS REDACTED | | | USDC 0.00732292374697611<br>USDT ERC20 0.00641449907231821 | | | |
| 3.1.004680 | ADAM HYNES | ADDRESS REDACTED | | | BAT 0.0281950801662849<br>BTC 0.0001092651340047<br>CEL 25.717007252270 3<br>MATIC 0.060109453326781<br>USDC 0.00000094827498415 9<br>USDT ERC20 2.14729437493045<br>WBTC 0.00004582110494684<br>XLM 0.74275727542301 5 | | | |
| 3.1.004681 | ADAM IDONE | ADDRESS REDACTED | | | ADA 0.0128382670270723 | | | |
| 3.1.004682 | ADAM IERSTON | ADDRESS REDACTED | | | CEL 597.811510043077<br>ETH 10.607286933 | | | |
| 3.1.004683 | ADAM IGAZ | ADDRESS REDACTED | | | CEL 0.05533563478951438 | | | |
| 3.1.004684 | ADAM ILLES | ADDRESS REDACTED | | | ETH 0.00344423985578957 | | | |
| 3.1.004685 | ADAM ILYAS | ADDRESS REDACTED | | | ADA 287.192807600195<br>BTC 0.0222565291578203<br>COMP 0.042056474322107<br>ETH 0.762703563174251<br>MCDAI 42.3800180824044<br>USDC 7.95184286042578 | | | |
| 3.1.004686 | ADAM IMRI | ADDRESS REDACTED | | | BTC 2.04823855409799E-06<br>CEL 0.0200386634093923<br>MATIC 0.00928738459105169<br>UNI 0.00335212737201462 | | | |
| 3.1.004687 | ADAM INGATE | ADDRESS REDACTED | | | BTC 0.0148376684361 17<br>CEL 903.500485646895<br>DASH 0.55422926<br>ETH 0.21382924380411 1<br>LINK 101.63 | | | |
| 3.1.004688 | ADAM INGERSOLL | ADDRESS REDACTED | | | BTC 1.15978173445270 9<br>ETH 25.6895514380797 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.004689 | ADAM INTANAMAR | ADDRESS REDACTED | | | ADA 0.04841573541206<br>BTC 0.00002990412157689<br>ETH 0.01801237874189937<br>MATIC 0.45327330308544 | | | |
| 3.1.004690 | ADAM IRELAND | ADDRESS REDACTED | | | BTC 0.00000823175040473 | | | |
| 3.1.004691 | ADAM IRELAND | ADDRESS REDACTED | | | BTC 0.00000337969569042 3<br>DOT 0.15104853336758 | | | |
| 3.1.004692 | ADAM IRELAND | ADDRESS REDACTED | | | BTC 0.00449387759641244<br>CEL 0.36146251207162 5<br>DASH 0.18396644<br>ETH 0.00002842437339618 4<br>LINK 0.03557185208569 67<br>USDT ERC20 3.0083259976244 1<br>XLM 0.94585702434226 9<br>ZEC 0.00000000797725392 1 | | | |
| 3.1.004693 | ADAM ISMAIL | ADDRESS REDACTED | | | BTC 0.00118107506888666<br>CEL 138.53041475704 9<br>TUSD 0.77 | | | |
| 3.1.004694 | ADAM ISMAIL | ADDRESS REDACTED | | | BTC 0.00000171243783998 5 | | | |
| 3.1.004695 | ADAM ISTVAN SZOCS | ADDRESS REDACTED | | | BTC 0.00262728095564903<br>CEL 0.20678934297 3086<br>LTC 0.00069738237749077 8 | | | |
| 3.1.004696 | ADAM ITEM | ADDRESS REDACTED | | | CEL 1.06312442460232 | | | |
| 3.1.004697 | ADAM ITKOFF | ADDRESS REDACTED | | | ADA 505.02066899717 6<br>BTC 0.41417036372118<br>ETH 1.47195156119985<br>SOL 1.02566323377233<br>USDC 405.48580987143 6 | | | |
| 3.1.004698 | ADAM J BROOKS | ADDRESS REDACTED | | Yes | BTC 0.00523581630202947<br>ETH 80.771564397391 8<br>USDT ERC20 12059.1110355393 3 | | BTC 0.00000000425373834 7<br>ETH 0.00279072913461627<br>USDT ERC20 162.47 | BTC 7.77524885303586 |
| 3.1.004699 | ADAM J FEDOSZ | ADDRESS REDACTED | | | BTC 0.66593779676399 5<br>DOT 55.288218706069 9<br>ETH 5.12700599018181<br>SOL 15.060264857 7922<br>USDC 0.71441396608871 3 | BTC 0.007581<br>USDC 0.00000059477045825 3 | | |
| 3.1.004700 | ADAM J GUSICK | ADDRESS REDACTED | | | BTC 0.00025683990277382 | | | |
| 3.1.004701 | ADAM J KAYSER | ADDRESS REDACTED | | | ETH 0.00151903404390778 | | | |
| 3.1.004702 | ADAM J KING | ADDRESS REDACTED | | | BTC 0.00000102587714163 72 | | | |
| 3.1.004703 | ADAM J SULKOWSKI | ADDRESS REDACTED | | | AAVE 0.18341764178909 8<br>ADA 1196.10714955667<br>AVAX 13.277485864889 4<br>BTC 0.31706260907106<br>CEL 2497.46546697983<br>DOT 67.552960925241 9<br>ETH 4.32922304883551<br>LTC 1.04041145583773<br>MATIC 772.379644069828<br>MCDAI 31.826525008593 4<br>OMG 17.007186939996 5<br>SNX 8.45316999814768<br>SUSHI 15.712856375222 4<br>UNI 6.07633225836314<br>USDC 11975.100198111 5 | BTC 0.00670085 | | |
| 3.1.004704 | ADAM J VELEZ | ADDRESS REDACTED | | | AVAX 6.78756324129391<br>BTC 0.012865304242594 1<br>ETH 2.80140758267071<br>SOL 5.224684538328 1 | | | |
| 3.1.004705 | ADAM JACE COWLEY | ADDRESS REDACTED | | | AAVE 0.16714489758461 31032 | | | |
| 3.1.004706 | ADAM JACKSON | ADDRESS REDACTED | | | BTC 0.02166879083437 76 | | | |
| 3.1.004707 | ADAM JACKSON | ADDRESS REDACTED | | | BTC 0.00000000026749025 5<br>CEL 0.00064544432509412<br>ETC 0.00001932694386436 3<br>ETH 0.00005640261796244 2<br>LINK 0.00000000015625 | | | |
| 3.1.004708 | ADAM JACKSON | ADDRESS REDACTED | | | AAVE 91.402865981288 5<br>ADA 0.00000033924284126 3<br>BCH 0.25130669681490 3<br>BNB 13.821369171791 7<br>BNT 324.460193721851<br>BTC 0.36502940120238 8<br>CEL 75472.4445651883<br>DASH 2.01078763059701<br>DOT 10.51108415<br>EOS 0.00007960823792831 7<br>ETC 4.04932423060748<br>ETH 2.44537322569379<br>LTC 61.189139665809 7<br>MATIC 10207.737420291<br>PAXG 0.927221476823741<br>SGB 10190.6433660168<br>SNX 405.500869106173<br>XLM 451.848207221988<br>XRP 0.00000053668305098 1 | BTC 0.00747145577016476 | | |
| 3.1.004709 | ADAM JACOB GRUNSETH | ADDRESS REDACTED | | | ADA 9145.19634788155<br>AVAX 31.977859152649 9<br>BTC 0.00129428553347466<br>CEL 122.846505672991<br>DOT 0.32664595961035 1<br>ETH 0.02878636173368 8<br>LTC 0.00709066707439938<br>MATIC 2639.8231676223 5<br>SOL 21.904788465495 8<br>USDC 5.86236253896802 | | | |
| 3.1.004710 | ADAM JACOBINI | ADDRESS REDACTED | | | BTC 0.09801138445454 61 | | | |
| 3.1.004711 | ADAM JACOBOWITZ | ADDRESS REDACTED | | | BTC 0.01671838015569097<br>USDC 26799.5106093473 | | | |
| 3.1.004712 | ADAM JACOBS | ADDRESS REDACTED | | | AAVE 0.00154242128425015<br>ADA 0.00005499955591545 3<br>BTC 0.00068704554976538<br>COMP 0.00031602850916298 5<br>ETH 0.00006644563852559 2<br>MATIC 0.08167831166020 55<br>PAXG 0.00083290734321812 3<br>USDC 0.27681971255779<br>USDT ERC20 0.18721334425113 8<br>XLM 0.04941280223850 36 | ADA 0.13952355253735 1<br>BTC 0.00000003961014501 83 | | |
| 3.1.004713 | ADAM JACOBSON | ADDRESS REDACTED | | | ETH 0.68091140628141 1 | | | |
| 3.1.004714 | ADAM JACOBSON | ADDRESS REDACTED | | | AAVE 0.00000433397176497 8<br>BTC 0.00003102258422629 6<br>CEL 0.75387808849299 6<br>DASH 0.00000709477044473 9<br>ETH 0.00000102744723493 2<br>LTC 0.00000059046033177 28<br>SGB 0.04773646739062 75<br>SNX 0.00249618828080878<br>USDC 0.01617782931594 67<br>XRP 0.31930535195587 8 | | | |
| 3.1.004715 | ADAM JAKE IRELAND | ADDRESS REDACTED | | | BTC 0.00165786446767271 | | | |
| 3.1.004716 | ADAM JAKE IRELAND | ADDRESS REDACTED | | | LINK 0.01209807613395 38 | | | |
| 3.1.004717 | ADAM JAKE IRELAND | ADDRESS REDACTED | | | BTC 0.00164549864817911 8 | | | |
| 3.1.004718 | ADAM JALAL | ADDRESS REDACTED | | | CEL 27.553202941804 | | | |
| 3.1.004719 | ADAM JAMA | ADDRESS REDACTED | | | ETH 0.0048841<br>BTC 0.00001152171606467 4<br>ETH 0.00021804411578451 7 | | | |
| 3.1.004720 | ADAM JAMES | ADDRESS REDACTED | | | CEL 3.11587061342729<br>SGB 1.16657146588386<br>XRP 7.86717872774751 | | | |
| 3.1.004721 | ADAM JAMES | ADDRESS REDACTED | | | ADA 93.530281023593 4<br>DOT 14.579523688700 4<br>ETH 0.23521763867361 8<br>LTC 2.37867108387984<br>XLM 578.40695895696 9<br>XRP 26.7505526820707 | | | |
| 3.1.004722 | ADAM JAMES | ADDRESS REDACTED | | | BTC 0.00043706024512136 3<br>CEL 0.02378497902594 05<br>ETH 0.00328676954463998<br>LUNC 22.3376621624887<br>MATIC 1.16854881786677<br>USDT ERC20 15.7187934123114 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.004723 | ADAM JAMES ALEXANDER SOUTHEY | ADDRESS REDACTED | | | BTC 0.03849244971787725<br>CEL 140.46648704340<br>DOT 40.74713910262792<br>MATIC 3855.082167005<br>USDC 3610.221988310624 | | | |
| 3.1.004724 | ADAM JAMES AUDLEY | ADDRESS REDACTED | | | BTC 0.01764987531394B<br>USDC 30721.068761292B | ETH 5.982186 | | |
| 3.1.004725 | ADAM JAMES BUNCH | ADDRESS REDACTED | | | AVAX 54.82429897505B3<br>MATIC 1772.4953037936A<br>SOL 0.03626624179176D5 | MATIC 159.137<br>SOL 29.1813178917039 | | |
| 3.1.004726 | ADAM JAMES LUDDEN | ADDRESS REDACTED | | | ADA 0.00085071856176246<br>BTC 0.00041422001608235L<br>DOT 108.22215493719Z<br>ETH 0.00510279576475532<br>LINK 0.15017699683758L<br>USDC 47248.37404208L1 | CEL 132.644238599919 | | |
| 3.1.004727 | ADAM JAMES MILLER | ADDRESS REDACTED | | Yes | BTC 0.02205890253B4152<br>CEL 1409.98522202B8<br>ETH 12.89078445656Y9<br>LINK 96.68632762797Z8<br>SNX 148.78175386B576 | | | BTC 0.597391285034481 |
| 3.1.004728 | ADAM JAMES WEIGOLD | ADDRESS REDACTED | | Yes | BTC 0.000111490323658665<br>CEL 499.97984924922B<br>ETH 0.0000000616470637S5<br>LINK 12.0306657736432<br>LUNC 0.00027169845349877S1<br>MATIC 21.175724493106B<br>USDC 2119.680705452S6 | BTC 0.0000000864312871165<br>USDC 676.528889788143 | | BTC 8.8355293216697 |
| 3.1.004729 | ADAM JAMISON EGGE | ADDRESS REDACTED | | | BTC 0.00017599539841551Z<br>CEL 1795.077233344431<br>ETH 0.000047035798734S9<br>ETH 0.006371495287125A5<br>KNC 0.000724167160108325<br>LINK 0.000297557275954Z2<br>LTC 0.02963003441773S2<br>MANA 0.000065285310063962<br>MATIC 6.29064503793827<br>SNX 0.010030068248495B9<br>UNI 0.00009862008323B214<br>USDT ERC20 2.48950770376289 | BTC 0.00000000284742289<br>LTC 0.0000004392127091B4 | | |
| 3.1.004730 | ADAM JANKECH | ADDRESS REDACTED | | | BTC 0.000000000426B8B23<br>CEL 0.0348942439B2562A<br>SNX 0.050821323927D933<br>USDC 0.000001 | | | |
| 3.1.004731 | ADAM JANKOVYCH | ADDRESS REDACTED | | | BTC 0.000000000233B397124<br>CEL 0.429542047166648<br>DOT 0.01236917135240S8 | | | |
| 3.1.004732 | ADAM JARED RIBACK | ADDRESS REDACTED | | | BTC 0.116916776720B94 | BTC 0.000461382301374919 | | |
| 3.1.004733 | ADAM JAROŚ | ADDRESS REDACTED | | | ADA 40.67214143971Z8<br>BTC 0.00128985491199916<br>CEL 0.6402389163445B<br>DOT 10.05030097083B9<br>ETH 0.042594692211590001 | | | |
| 3.1.004734 | ADAM JAROSZEWICZ | ADDRESS REDACTED | | | BTC 0.00000050670249020B<br>CEL 26.5992943615983 | | | |
| 3.1.004735 | ADAM JAROSZEWSKI | ADDRESS REDACTED | | | ETH 7.247997<br>DOT 15.38384529686Z3<br>MATIC 214.837854650966 | | | |
| 3.1.004736 | ADAM JASA | ADDRESS REDACTED | | | BTC 0.33106435034666S | | | |
| 3.1.004737 | ADAM JASKOWIAK | ADDRESS REDACTED | | | USDT ERC20 21.722234418275B | | | |
| 3.1.004738 | ADAM JASON WAX | ADDRESS REDACTED | | | BTC 0.00000049459286355B<br>ETH 8.129237781611998-05<br>1INCH 0.000390019745217B3<br>AAVE 0.0000030365511496959<br>ADA 0.00007720637980797A<br>BAT 0.000072598930676591<br>BCH 0.0000080157326484073<br>BTC 0.000015596940B09B62<br>CEL 1.147710225302179<br>COMP 0.0005176308764005632<br>DASH 0.000674721036862519<br>DOT 0.01999404088851789<br>ETH 0.00029314228826789<br>GUSD 0.11506395992599<br>MATIC 0.766733732B0966<br>MCDAI 0.0064110273999483<br>SGB 1311.647095719S3<br>SNX 0.32320444876233<br>UNI 0.12203776372889<br>USDC 0.001385836336442286<br>ZEC 0.00024834293686747<br>ZRX 0.344164018260063 | | 1INCH 0.321978896967931<br>AAVE 0.0003117251052968S7<br>ADA 0.078543332067606<br>BAT 0.29488070729459<br>BCH 0.0028075332097T8<br>BTC 0.0000000508B94914<br>DASH 0.0000000060084139<br>DOT 0.0000000000613103S7<br>USDC 0.000000009006973567<br>ZEC 0.000000005984327797 | |
| 3.1.004739 | ADAM JAZWIECKI | ADDRESS REDACTED | | | ADA 1189.93706120008<br>BTC 8.93954049999999E-10<br>DOT 54.4827506729894<br>ETH 0.5083713492588S11<br>LINK 601.878656486354<br>USDT ERC20 2.909385820133332 | BTC 0.00000020329878010S6<br>USDT ERC20 0.00000071464172427B | | |
| 3.1.004740 | ADAM JENDRKIEWICZ | ADDRESS REDACTED | | | CEL 0.421106040388754<br>ETH 0.000387778344695813 | | | |
| 3.1.004741 | ADAM JENEBY | ADDRESS REDACTED | | | BTC 0.00000610283509B<br>CEL 0.04248308574275Z6<br>ETH 0.00021160239861D5<br>LINK 0.53883178174Z | | | |
| 3.1.004742 | ADAM JENKINS | ADDRESS REDACTED | | | CEL 0.056610031637085A4<br>ETH 0.000216387865781Z2 | | | |
| 3.1.004743 | ADAM JENKINS | ADDRESS REDACTED | | | BTC 0.000000126517905S295<br>DOGE 366.32004978177Z<br>SNX 0.0021561452058A395<br>USDC 129999.030814933<br>XRP 0.001840988999B3459 | | | |
| 3.1.004744 | ADAM JENNINGS | ADDRESS REDACTED | | | BAT 0.21518149953984<br>BTC 0.0000055104123680D7<br>LINK 0.0078964690524214<br>MATIC 0.0019852012402166T<br>SNX 0.0157611900083B8<br>UNI 0.0021896214315328S<br>USDC 0.48954062907176 | | | |
| 3.1.004745 | ADAM JERZY KOPEC | ADDRESS REDACTED | | | BTC 0.80597962709124L<br>ETH 0.0149977652489094 | | | |
| 3.1.004746 | ADAM JETER | ADDRESS REDACTED | | | BTC 0.000001798145068073<br>CEL 0.25340525892690B<br>ETH 0.00000321791735965<br>MCDAI 0.0596699424104326<br>PAX 1.000221927246L3<br>SGB 12.274219640000S<br>USDC 5.150223122199996-08<br>XLM 0.0421381561245559<br>XRP 0.04458161598664B9<br>ZRX 0.0356140273411681 | | | |
| 3.1.004747 | ADAM JETT | ADDRESS REDACTED | | | AVAX 0.0551531106710S03<br>MATIC 5.809767015S251 | | AVAX 0.0000002421388538T8 | |
| 3.1.004748 | ADAM JEZEK | ADDRESS REDACTED | | | BTC 0.000040853632110814<br>ETH 0.00048034783678449B | | | |
| 3.1.004749 | ADAM JOHN | ADDRESS REDACTED | | | ADA 184.376966107232<br>BTC 0.00647271599035314<br>CEL 271.06167644959<br>ETH 0.916727155856634<br>XRP 75.127636199792 | | | |
| 3.1.004750 | ADAM JOHN ARNETT | ADDRESS REDACTED | | | AVAX 0.000913412968539398 | | | |
| 3.1.004751 | ADAM JOHN BOLTZ | ADDRESS REDACTED | | | ADA 807.513321862238<br>BTC 0.157797675132S2<br>DOT 19.5920498850994<br>ETH 1.43466438981932<br>LTC 1.18687002412923<br>MATIC 4485.81125217487<br>SNX 80.2438002326733<br>USDC 28615.145658437 | | | |
| 3.1.004752 | ADAM JOHN D'ARCY | ADDRESS REDACTED | | | ADA 0.116899337636533<br>BTC 0.000167968576013S<br>CEL 3.594845574064D9<br>DOT 0.00711069466848656<br>ETH 2.038754828205209E-05 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.004753 | ADAM JOHN FOLTZ | ADDRESS REDACTED | | Yes | AVAX 0.01335846929078<br>BTC 0.10070618802625<br>ETH 21.01090730658484<br>MATIC 1007.57861202243<br>SOL 0.0631509404758535<br>USDC 3831.73152087781 | BTC 0.00000000322015663<br>SOL 0.000000000738823955 | | BTC 1.48183636677044<br>ETH 16.22827182111075 |
| 3.1.004754 | ADAM JOHN KANE | ADDRESS REDACTED | | | BTC 0.407005692664463 | | | |
| 3.1.004755 | ADAM JOHN WESSELINK | ADDRESS REDACTED | | | CEL 0.0256298495520567 | | | |
| 3.1.004756 | ADAM JOHN ZIMMER | ADDRESS REDACTED | | | BTC 0.02347319163815184<br>ETH 0.0793814042387053<br>LTC 0.706591184245989<br>MATIC 44.3602573571255 | | | |
| 3.1.004757 | ADAM JOHNS | ADDRESS REDACTED | | | ETH 0.0005677785676277794 | | | |
| 3.1.004758 | ADAM JOHNSON | ADDRESS REDACTED | | | BTC 0.00332157728804387<br>MATIC 113.070185421091<br>USDC 1317.47810105241 | | | |
| 3.1.004759 | ADAM JOHNSON | ADDRESS REDACTED | | | USDC 0.0917352341298862 | | | |
| 3.1.004760 | ADAM JOHNSON | ADDRESS REDACTED | | | BTC 1.13446165072699E-06<br>ETH 0.000164005663241442<br>SGB 77.4557132612165<br>XRP 506.667971302161 | | | |
| 3.1.004761 | ADAM JOHNSON | ADDRESS REDACTED | | | BTC 0.000153428815572672 | BTC 0.000000008244776638 | | |
| 3.1.004762 | ADAM JOHNSON | ADDRESS REDACTED | | | BCH 0.00203021532867352<br>COMP 14.4355630259974<br>DASH 0.00974539450161777<br>SNX 586.34475466426<br>XLM 1.5468510759432<br>ZRX 3.01930613780992 | COMP 3.58094047 | | |
| 3.1.004763 | ADAM JOHNSON | ADDRESS REDACTED | | | BTC 0.00000018628855434358<br>MCDAI 31.8708272317701 | BTC 0.00000000509228519 | | |
| 3.1.004764 | ADAM JONES | ADDRESS REDACTED | | | BCH 0.528347062250831<br>BSV 0.514483774955558<br>ETC 0.9985839831127866<br>ETH 5.352370274463372<br>LTC 1.599877961513168 | | | |
| 3.1.004765 | ADAM JONES | ADDRESS REDACTED | | | ADA 0.0015567620524378<br>BTC 0.00000005494747707<br>ETH 0.000009684910561467<br>USDC 0.3027163610411 | | | |
| 3.1.004766 | ADAM JONES | ADDRESS REDACTED | | | BTC 0.00895081985915665<br>USDC 1068.79317351791 | | | |
| 3.1.004767 | ADAM JORDAN | ADDRESS REDACTED | | | AVAX 5.05284951329608<br>BTC 0.015145193499272<br>CEL 0.55286883095265<br>ETH 0.84206426237079<br>LINK 0.00169149360909607<br>LUNC 4.2748655634624<br>SNX 1.85522015037344<br>SOL 7.33961649606202<br>XRP 0.11489338782526 | | | |
| 3.1.004768 | ADAM JOSCELYNE | ADDRESS REDACTED | | Yes | BCH 190.71869398207<br>BSV 183.918387016478<br>BTC 0.239473103926796<br>DOT 6.51615302366396<br>USDC 12224.78420568994 | | | BTC 93.5651426584395 |
| 3.1.004769 | ADAM JOSEPH BEATTY | ADDRESS REDACTED | | | ADA 17.5460373484497<br>BTC 0.00720477065264205<br>ETH 0.0543309952689692<br>MATIC 1.81697205543887<br>USDT ERC20 29.5041539037405 | ADA 46.810302 | | |
| 3.1.004770 | ADAM JOSEPH ELIAS | ADDRESS REDACTED | | | BTC 0.0254072782928<br>ETH 0.82675735401818<br>GUSD 27611.9076041913<br>USDC 24616.7583751775 | BTC 0.00130598<br>ETH 0.20124289 | | |
| 3.1.004771 | ADAM JOSEPH GOLDSTEIN | ADDRESS REDACTED | | Yes | BTC 5.85350644173189E-05<br>USDC 0.9241954687988S8 | | | BTC 0.0639547426708536 |
| 3.1.004772 | ADAM JOSEPH LANGE | ADDRESS REDACTED | | | ETH 0.00150235470706603 | | | |
| 3.1.004773 | ADAM JOSEPH MARIK | ADDRESS REDACTED | | | USDC 0.000000000000000001 | | | |
| 3.1.004774 | ADAM JOSEPH SCHNEIDER | ADDRESS REDACTED | | Yes | BTC 0.02633681227024<br>ETH 2.14285089501434<br>USDC 1047S.4475115609 | ADA 26.749889 | | BTC 0.201515395776237 |
| 3.1.004775 | ADAM JOSEPH STOLER | ADDRESS REDACTED | | Yes | BTC 0.00000772566117357S<br>ETH 0.17231253473178Z<br>LINK 0.00271437435007S<br>USDC 0.294704509682006 | BTC 0.0000000015286698845<br>ETH 0.7024606250559<br>USDC 119.022763764509 | | BTC 0.217727142346223 |
| 3.1.004776 | ADAM JOSEPH TALMAN | ADDRESS REDACTED | | | ETH 0.00169899309278432 | | | |
| 3.1.004777 | ADAM JOSLING | ADDRESS REDACTED | | | BTC 0.000701182766188714<br>CEL 35.1190570759877<br>MATIC 703.6<br>XRP 503.23818072266 | | | |
| 3.1.004778 | ADAM JOVIC | ADDRESS REDACTED | | | BTC 0.0220745534152911 | | | |
| 3.1.004779 | ADAM JOZEF ZASADA | ADDRESS REDACTED | | | BTC 4.81161708448199E-06 | | | |
| 3.1.004780 | ADAM JUCHNIEWICZ | ADDRESS REDACTED | | | BTC 0.000010816192944226 | | | |
| 3.1.004781 | ADAM JUEL BUCHER | ADDRESS REDACTED | | | AAVE 0.0734072437679612<br>ADA 1343.75459030928<br>AVAX 11.5137071620184<br>BAT 94.9044846641447<br>BTC 0.0707915818803189<br>CEL 18.2149593948331<br>DOT 9.76511324B723<br>ETH 0.530299533901163<br>LINK 22.3101444154286<br>MANA 196.704947613061<br>MATIC 618.062399769521<br>SOL 10.3305415140565<br>USDC 7.62289609101527<br>XTZ 51.0123021937423 | | | |
| 3.1.004782 | ADAM JUNG | ADDRESS REDACTED | | | ETH 0.00009293034047057 | | | |
| 3.1.004783 | ADAM JURAK | ADDRESS REDACTED | | | BTC 0.0149767470938402<br>CEL 4.0708571751271S<br>ETH 0.000805191419135Z<br>USDC 0.31397619228651975 | | | |
| 3.1.004784 | ADAM JURCZYK | ADDRESS REDACTED | | | AVAX 4.02811404588877<br>BTC 0.019620560418825<br>DOT 50.9999412024422<br>EOS 41.0809145913243<br>ETH 2.8061167918327S<br>LTC 5.14503741899495<br>LUNC 0.00397392825210757<br>XRP 564.1597173364559 | | | |
| 3.1.004785 | ADAM JURÍCEK | ADDRESS REDACTED | | | BTC 0.00340858734968Z<br>CEL 1.4122720596070B<br>DOT 11.059233511437<br>ETH 0.394131473941066 | | | |
| 3.1.004786 | ADAM JUSTICE | ADDRESS REDACTED | | | BTC 0.00004319548837427<br>ETH 0.000664099793983583<br>USDC 0.865975739888779 | | | |
| 3.1.004787 | ADAM JUSTIN BOYD | ADDRESS REDACTED | | | ETH 0.00312676432877064 | | | |
| 3.1.004788 | ADAM JUSTIN CHENOWITH | ADDRESS REDACTED | | | USDC 11.4899109396358 | | | |
| 3.1.004789 | ADAM KABAK | ADDRESS REDACTED | | | BTC 0.019591581760294 | | | |
| 3.1.004790 | ADAM KACZMARZ | ADDRESS REDACTED | | | BTC 0.00108866205590445 | | | |
| 3.1.004791 | ADAM KADAR | ADDRESS REDACTED | | | DOT 0.370517179Z9843<br>USDC 1151.45904609404 | | | |
| 3.1.004792 | ADAM KAI CHIN WHONG | ADDRESS REDACTED | | | BTC 0.00112778166184494<br>CEL 0.1216988208616I26<br>ETH 0.190883958180692<br>USDC 244.175083983308 | | | |
| 3.1.004793 | ADAM KALIVODA | ADDRESS REDACTED | | | BTC 2.21494516090951<br>ETH 10.6385855630476<br>CEL 0.00797103084910S<br>EOS 22.2424297659676<br>ETC 0.00026495002112417<br>SNX 3.05149633477993<br>XRP 30.4864510094812 | BTC 0.00646276649887241 | | |
| 3.1.004794 | ADAM KALUZNY | ADDRESS REDACTED | | | ETH 0.220825117537051<br>SGB 24.820944925698<br>XRP 0.07314120620929Z8 | | | |
| 3.1.004795 | ADAM KAMBEITZ | ADDRESS REDACTED | | | BTC 0.0000020784116034Z5<br>CEL 0.0141997005513874<br>LINK 0.00115741573104738<br>MATIC 1.55602662447545 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.004796 | ADAM KAMINSKI | ADDRESS REDACTED | | | BTC 0.0000027098074939S BUSD 0.73512056796920B CEL 1.47558783549904 | | | |
| 3.1.004797 | ADAM KAMINSKI | ADDRESS REDACTED | | | BTC 0.0000000038385111S CEL 82.241714298665B DOT 32.319801352254B SNX 29.00170991125B | | | |
| 3.1.004798 | ADAM KAMPSCHROEDER | ADDRESS REDACTED | | | USDC 0.0000007415385315TT MCDAI 0.0251355805256879 USDC 35.9316376538847 | | | |
| 3.1.004799 | ADAM KAMY TRIUMFANTE | ADDRESS REDACTED | | | ETH 0.0000145951989417 | | | |
| 3.1.004800 | ADAM KANCERSKI | ADDRESS REDACTED | | | BCH 0.0006490466305860S9 BTC 0.0431637642589168 CEL 3.92770638103195 ETH 0.248273397776051 KLM 79.9661708517243 | | | |
| 3.1.004801 | ADAM KANGAS | ADDRESS REDACTED | | | BNB 0.0006823994360306O2 BTC 0.0000071436535340S59 COMP 0.0004331654580248S DOT 0.0498002385681062 ETH 0.0001997932596903T1 LINK 0.0092368527843408A LTC 0.0029191442008236B MATIC 0.5185152126898S2 XRP 0.5994010172985J2 | | | |
| 3.1.004802 | ADAM KANNHEISER | ADDRESS REDACTED | | | BTC 0.0000273141846629 ETH 0.0000898985298847B | | | |
| 3.1.004803 | ADAM KANSTRUP HVIID | ADDRESS REDACTED | | | ADA 474.853906332188 BTC 0.0364440237744636 CEL 0.069311943517982I ETC 1.018771060622676 ETH 0.869340761910636 USDC 97.0269109043566 KLM 0.063954637820901J3 | | | |
| 3.1.004804 | ADAM KAPALA | ADDRESS REDACTED | | | BAT 0.805226112143583 BTC 0.0020915559082251 CEL 37.1677872451375 DOT 0.4395017239003J27 MATIC 9.00443801703337 SNX 1.39029826713883 USDT ERC20 0.1101635286836J22 | | | |
| 3.1.004805 | ADAM KAPETA | ADDRESS REDACTED | | | CEL 1.06600249105578 | | | |
| 3.1.004806 | ADAM KAPLAN | ADDRESS REDACTED | | | CEL 19.6301347950195 | | | |
| 3.1.004807 | ADAM KAPLAN | ADDRESS REDACTED | | | BAT 0.199561550656068 BTC 0.0000339597220453S6 CEL 1.061858448141206 ETH 0.0001723927842659S3 | | | |
| 3.1.004808 | ADAM KARABINOŚ | ADDRESS REDACTED | | | USDC 0.2147935274957S6S BTC 0.0010470131723494T CEL 3.8978021536121T ETH 0.0937780241261174 | | | |
| 3.1.004809 | ADAM KARBA | ADDRESS REDACTED | | | ETH 0.0937780241261174 BCH 0.00387105020629392 BTC 0.0000006316358811732 DOT 0.7630038319840T5 SNX 0.479951796741211 UMA 0.0354115849134983 | | | |
| 3.1.004810 | ADAM KASNER | ADDRESS REDACTED | | | LINK 0.00314157402981844 | | | |
| 3.1.004811 | ADAM KASPROWICZ | ADDRESS REDACTED | | | BTC 0.0010513325720047 CEL 0.0075751593155756S4 SOL 0.160256619302318 USDC 0.00212714563780307 | | | |
| 3.1.004812 | ADAM KATH | ADDRESS REDACTED | | | BTC 0.012465795312494 | | | |
| 3.1.004813 | ADAM KAUFFMAN | ADDRESS REDACTED | | | ETH 0.0006527461245081S USDC 58.6739740574917 | | | |
| 3.1.004814 | ADAM KAUFFMAN | ADDRESS REDACTED | | | ADA 14.9368905588959 | | | |
| 3.1.004815 | ADAM KAUFMAN | ADDRESS REDACTED | | | BTC 0.0019233756099817 ETH 0.0026364129701632 | ETH 2.83255417209793 | | |
| 3.1.004816 | ADAM KAUPISCH | ADDRESS REDACTED | | | BTC 0.4116708347999J24 CEL 107.950981895543 DOT 0.07595807138686S6 ETH 3.48942101028161 LINK 74.857437394858I MATIC 772.617886366005 USDC 1147.57474271067 | | | |
| 3.1.004817 | ADAM KAZI | ADDRESS REDACTED | | | AAVE 0.6778426114723J17 BTC 0.005517110687339932 COMP 0.214404523798312 ETH 0.236923473567335 MATIC 68.4363077568I7 KLM 158.742655919911 | | | |
| 3.1.004818 | ADAM KEDZIERSKI | ADDRESS REDACTED | | | BTC 0.0000000435487479 | | | |
| 3.1.004819 | ADAM KEEP | ADDRESS REDACTED | | | BTC 0.07387079 CEL 241.314590430155 ETH 2.27494 | | | |
| 3.1.004820 | ADAM KEIM | ADDRESS REDACTED | | | BTC 0.55253128473208 CEL 1.1149657921627B LINK 134.587221253034 LTC 15.8392656834703 MATIC 535.857870558693 KLM 2.758267602265J | | | |
| 3.1.004821 | ADAM KEJDANA | ADDRESS REDACTED | | | BTC 0.0000102853475305S2 CEL 0.0813159900523921 BTC 0.0000041913679595 MATIC 301.491922925698 | | | |
| 3.1.004822 | ADAM KELKER | ADDRESS REDACTED | | | USDC 305.715001032442 | | | |
| 3.1.004823 | ADAM KELL | ADDRESS REDACTED | | | BTC 0.0108473836348645 USDC 53449.1790148406 | | | |
| 3.1.004824 | ADAM KELLEY | ADDRESS REDACTED | | | ADA 0.0520717913539331 BTC 0.041244545119559S ETH 0.0000079514427S25437 USDC 12.433545783497J4 | | | |
| 3.1.004825 | ADAM KELLEY | ADDRESS REDACTED | | | ADA 0.0237241242133917 | | | |
| 3.1.004826 | ADAM KELLY | ADDRESS REDACTED | | | BTC 0.000300077812523J19 | | | |
| 3.1.004827 | ADAM KELLY | ADDRESS REDACTED | | | BTC 0.00066348042361434T CEL 1.99304285092054 ETH 0.000000241647403J16 LTC 3.80193775299389 SNX 5.043327214515S XRP 22.969398 | | | |
| 3.1.004828 | ADAM KELSCH | ADDRESS REDACTED | | | BTC 1.0341598921813B DOT 145.30240312911S ETH 7.27512905071566 MATIC 2122.30041068845 | | | |
| 3.1.004829 | ADAM KEMP | ADDRESS REDACTED | | | BTC 8.35834741945408E-05 | | | |
| 3.1.004830 | ADAM KEMP | ADDRESS REDACTED | | | AVAX 17.9702679338774 BTC 0.0129352539228804 DOT 43.309407832495T ETH 0.57217656420701B USDC 1831.93766285363 | | | |
| 3.1.004831 | ADAM KENDRIX | ADDRESS REDACTED | | | BTC 25.222747474289S | | | |
| 3.1.004832 | ADAM KENNA | ADDRESS REDACTED | | | ETH 0.2640619119217S9 CEL 7.39034944172047 ETH 0.195514853204187 | | | |
| 3.1.004833 | ADAM KENNEDY | ADDRESS REDACTED | | | BTC 0.0000002244214514755 CEL 0.0321755016471323 ETH 0.000067901410490614 USDC 0.000610235509533TT | BTC 0.0000004144061506S CEL 31.965868598771S ETH 0.0000019660707370J29 USDC 0.445979703983528 | | |
| 3.1.004834 | ADAM KEOGH | ADDRESS REDACTED | | | CEL 0.0017585918198438I | | | |
| 3.1.004835 | ADAM KEPINSKI | ADDRESS REDACTED | | | BTC 0.4348406383306S8 ETH 2.9158060253368 USDC 5.5343917730207B | BTC 0.0376009 | | |
| 3.1.004836 | ADAM KERN | ADDRESS REDACTED | | | BTC 0.0022193023434668 COMP 7.27538124099576E-05 USDC 0.0230566065509717 KLM 0.0152878305617 | | | |
| 3.1.004837 | ADAM KERN | ADDRESS REDACTED | | | USDC 0.414421809498312 | | | |
| 3.1.004838 | ADAM KESSLER | ADDRESS REDACTED | | | XRP 45 | | | |
| 3.1.004839 | ADAM KESSLER | ADDRESS REDACTED | | | ETH 0.0002918628054589J9 | | | |
| 3.1.004840 | ADAM KESTLE | ADDRESS REDACTED | | | PAXG 0.000005327757039926 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.004841 | ADAM KEVIN POWELL | ADDRESS REDACTED | | | BAT 4.812223476516<br>BTC 0.000000004666654197<br>CEL 79.145176303068<br>COMP 0.0387805488580572<br>DASH 0.0170388684443328<br>ETH 0.000134303458627792<br>LINK 0.367794053107246<br>MATIC 0.503399828164427<br>TAUD 2.63638760693106<br>UNI 1.70529889457343<br>USDC 1.82201698336049 | | | |
| 3.1.004842 | ADAM KEY | ADDRESS REDACTED | | | CEL 1.09945500998105 | | | |
| 3.1.004843 | ADAM KHALFALLA | ADDRESS REDACTED | | | BTC 0.000272144826591567<br>CEL 612.316769510125<br>DOT 0.000000000093940824<br>ETH 14.0200141086762<br>MATIC 40.879340931803<br>UNI 22.0035535354065<br>XLM 124.262592010185 | | | |
| 3.1.004844 | ADAM KHOO | ADDRESS REDACTED | | | BTC 0.032132328974365<br>CEL 729.096720728012<br>ETH 0.14540578 | | | |
| 3.1.004845 | ADAM KIDD | ADDRESS REDACTED | | | BTC 0.00701680092676701<br>CEL 4.04663630470364<br>USDC 11.2798573940051<br>USDT ERC20 3.09820136462852 | | | |
| 3.1.004846 | ADAM KIDMAN | ADDRESS REDACTED | | | AVAX 2.28478152095642<br>BTC 0.16283836640809<br>DOT 32.3642705155037<br>ETH 0.16505390348802<br>MATIC 198.0943010019<br>XLM 173.445706160371 | | | |
| 3.1.004847 | ADAM KIEHNA | ADDRESS REDACTED | | | BTC 0.000001177918442606<br>MATIC 251.492864089147<br>SNX 0.294446147990216 | BTC 0.0016127480519053 | | |
| 3.1.004848 | ADAM KIERSTEAD | ADDRESS REDACTED | | | LUNC 1.0080023837362<br>MATIC 9.16234902833333 | | | |
| 3.1.004849 | ADAM KILLIAN | ADDRESS REDACTED | | | BTC 0.2266947917866<br>ETH 0.375761754429<br>MATIC 1699.08167072759 | | | |
| 3.1.004850 | ADAM KILVINGER | ADDRESS REDACTED | | | ADA 244.39993843095<br>BTC 0.00801294057513203<br>DOT 24.8481999139955<br>USDC 0.118371886558897<br>USDT ERC20 231.383048013443 | | | |
| 3.1.004851 | ADAM KIM | ADDRESS REDACTED | | | COMP 0.00114680104434201<br>ETH 0.000110581874283358 | | | |
| 3.1.004852 | ADAM KING | ADDRESS REDACTED | | | ADA 3.53431487550907<br>BNB 2.19903700021896<br>BTC 0.46074763245254<br>CEL 2.59421100863396<br>DOT 0.0761979244254132<br>ETH 3.28544676636167<br>LINK 0.0224585940715702<br>MATIC 0.626398485622636<br>USDC 3.758676292037348<br>USDT ERC20 19.2868518795379 | | | |
| 3.1.004853 | ADAM KING | ADDRESS REDACTED | | | BTC 1.03736710158169<br>CEL 1177.69314340826<br>ETH 0.0257744675889313<br>MATIC 844.961734315758<br>SNX 7.743272097870006<br>TGBP 139.708915026741<br>USDC 10.2740629507662 | | | |
| 3.1.004854 | ADAM KING | ADDRESS REDACTED | | | ETH 0.000060709067 | | | |
| 3.1.004855 | ADAM KING | ADDRESS REDACTED | | | USDC 0.005908<br>BTC 0.000001063254774836<br>GUSD 826797061773882<br>USDC 2600.996985855926 | | | |
| 3.1.004856 | ADAM KING | ADDRESS REDACTED | | | USDT ERC20 0.0337342631740476 | | | |
| 3.1.004857 | ADAM KINNEY | ADDRESS REDACTED | | | BTC 0.0254442410893186<br>DOGE 49.056090026281 | | | |
| 3.1.004858 | ADAM KINZER | ADDRESS REDACTED | | | MATIC 1146.88750607799 | | | |
| 3.1.004859 | ADAM KIRBY | ADDRESS REDACTED | | | USDC 30.2537529793<br>BTC 0.0110893263669314<br>CEL 86.9172740547567<br>ETH 0.26966854898336<br>XRP 855.298165697062 | | | |
| 3.1.004860 | ADAM KIRK | ADDRESS REDACTED | | | BCH 0.00272724635689597<br>BTC 0.0170237373128078<br>ETH 0.0969539196824967<br>LTC 0.04302573054814429<br>XLM 98.718746884700<br>XRP 521.247811533509 | | | |
| 3.1.004861 | ADAM KIRR | ADDRESS REDACTED | | | ADA 0.235129022093229<br>BTC 0.0452734612202076<br>DOGE 2700.81523379658<br>ETH 0.0414963496647229<br>MATIC 0.0240976116721787<br>XLM 24.1328090658578 | | | |
| 3.1.004862 | ADAM KISIELEWSKI | ADDRESS REDACTED | | | BTC 0.0179042282509881<br>BUSD 3.24133832473972<br>CEL 0.249465651939042<br>ETH 0.102187197541351 | | | |
| 3.1.004863 | ADAM KISS | ADDRESS REDACTED | | | ADA 363.387718050608<br>BTC 0.00011665748555131<br>CEL 1.525567398345<br>LTC 0.0000000402940613 | | | |
| 3.1.004864 | ADAM KITAIN | ADDRESS REDACTED | | Yes | BTC 0.380357960363084<br>ETH 1.39030715604008<br>USDT ERC20 385.260966632127 | BTC 0.00441684546092355<br>USDT ERC20 100 | | BTC 2.11844892695956 |
| 3.1.004865 | ADAM KJAR | ADDRESS REDACTED | | | BTC 1.41714871171199-06 | | | |
| 3.1.004866 | ADAM KLANICA | ADDRESS REDACTED | | | ADA 0.136371958737301<br>BNB 1.44057293908798-05<br>BSV 0.0135947619303487<br>BTC 0.00000035934832625<br>CEL 0.00707651504028811<br>USDT ERC20 0.00112009948962394 | | | |
| 3.1.004867 | ADAM KLEIFIELD | ADDRESS REDACTED | | | ADA 198.60900736117<br>BTC 1.04985348202238<br>USDC 0.58654147146271<br>USDC 167.308897904788 | | | |
| 3.1.004868 | ADAM KLEIN | ADDRESS REDACTED | | | USDC 167.308897904788 | | | |
| 3.1.004869 | ADAM KLEIN | ADDRESS REDACTED | | | EOS 31.9714 | | | |
| 3.1.004870 | ADAM KLINE | ADDRESS REDACTED | | | ETH 0.270171.83106335.09 | | | |
| 3.1.004871 | ADAM KLOSTER | ADDRESS REDACTED | | | BTC 0.00237650630514471<br>USDC 653.080252626101<br>XLM 829.536989467946 | | | |
| 3.1.004872 | ADAM KLOTZEK | ADDRESS REDACTED | | | ADA 40004.02917835.6<br>MATIC 1.18920062482469<br>USDT ERC20 22.6484910860308 | | | |
| 3.1.004873 | ADAM KNIEC | ADDRESS REDACTED | | | AAVE 11.35028253<br>ADA 1146.76540828872<br>BNB 1.29681403237927<br>BTC 0.000553816548194101<br>CEL 365.039689578611<br>ETH 0.0036385129629231<br>SNX 221.88900551<br>UNI 163.6151542 | | | |
| 3.1.004874 | ADAM KNIGHT | ADDRESS REDACTED | | | USDC 2.70185145472334 | | | |
| 3.1.004875 | ADAM KNOX | ADDRESS REDACTED | | | ADA 1.7138951235740 2<br>BTC 0.000000178649193592<br>COMP 0.00001655390314757 1<br>DOT 0.140701104178 7<br>ETH 0.000365543000929294<br>MANA 0.536888093072676<br>MATIC 0.123547099908143<br>USDC 0.150610012793003<br>XLM 1.07047198530233 | ADA 0.00000064150687866<br>ETH 0.00000011861674269 3<br>MATIC 0.00081022881998767 7<br>USDC 0.00369191982598292 | | |
| 3.1.004876 | ADAM KOCHAN | ADDRESS REDACTED | | | ADA 219.846848756363<br>BTC 0.00761934104237170 5<br>CEL 11.1565158119107<br>DOT 18.8504266917155<br>ETH 3.14135659945485 | | | |

Page 123 of 14362

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.004877 | ADAM KOCKELBERGH | ADDRESS REDACTED | | | CEL 0.0067122413216162B<br>LTC 0.0847012158491921 | | | |
| 3.1.004878 | ADAM KOCSIS | ADDRESS REDACTED | | | BTC 0.00219634507455062<br>ETH 0.0656347613132X<br>ETH 0.18078544<br>USDC 1 | | | |
| 3.1.004879 | ADAM KOE | ADDRESS REDACTED | | | BTC 0.2756324987575209<br>LINK 20.9842951805858 | | | |
| 3.1.004880 | ADAM KOENIG | ADDRESS REDACTED | | | ADA 174.216227036364<br>BTC 0.30851293735371Z<br>ETH 0.31769002691776б<br>USDC 229.360052200657 | BTC 0.032747042020б367 | | |
| 3.1.004881 | ADAM KOK | ADDRESS REDACTED | | | CEL 0.0201232524956787<br>USDT ERC20 231124648288Y | | | |
| 3.1.004882 | ADAM KOK | ADDRESS REDACTED | | | AAVE 0.0004658810824311<br>AVAX 0.000005209473825B7<br>BTC 0.000056973992955279<br>CEL 0.11058153807537<br>ETH 0.001008847480538S2<br>LUNC 16.1330371626714<br>MATIC 6.47992505228702L<br>USDC 0.010975056210937А | | | |
| 3.1.004883 | ADAM KOKA | ADDRESS REDACTED | | | BTC 0.001025741260б4103<br>CEL 19.032100416071S3<br>ETH 0.21992026<br>ETH 0.87478196 | | | |
| 3.1.004884 | ADAM KONDOR | ADDRESS REDACTED | | | BTC 0.098548856905S824<br>DOT 15.101066868974B<br>ETH 1.3647218113829Я | | | |
| 3.1.004885 | ADAM KONEČNÝ | ADDRESS REDACTED | | | CEL 0.17233997330б539 | | | |
| 3.1.004886 | ADAM KÖNIG | ADDRESS REDACTED | | | BTC 0.0000021668541724б4<br>CEL 12.66680109б7452<br>LTC 0.00001013700267846X<br>PAXG 0.0004632112867б7567<br>SGB 1015.87416769218<br>USDC 0.000000065808561092<br>XRP 0.00000072208108597 | | | |
| 3.1.004887 | ADAM KOPACZ | ADDRESS REDACTED | | | BTC 0.00000000206415178Z<br>CEL 0.0018107290049945B | | | |
| 3.1.004888 | ADAM KOPECKÝ | ADDRESS REDACTED | | | BTC 0.000018243582671132 | | | |
| 3.1.004889 | ADAM KOPF | ADDRESS REDACTED | | | CEL 0.235946954037389<br>MATIC 22.538979994В296 | | | |
| 3.1.004890 | ADAM KOPRIVA | ADDRESS REDACTED | | | BTC 0.0003634831282416б2<br>CEL 0.00134129422669I5<br>ETH 0.00153525131092S12 | | | |
| 3.1.004891 | ADAM KORMAN | ADDRESS REDACTED | | | CEL 3.11127115968835 | | | |
| 3.1.004892 | ADAM KORNER | ADDRESS REDACTED | | | BTC 0.001141644565602б9<br>USDC 3814.359911751178 | | | |
| 3.1.004893 | ADAM KORNFIELD | ADDRESS REDACTED | | | BCH 0.00000000316416б409<br>BTC 5.59770708068990-06<br>CEL 3.1565393862466Z<br>USDC 0.0000011966140702б | | | |
| 3.1.004894 | ADAM KORNMEHL | ADDRESS REDACTED | | | ADA 27.935436895б332<br>BTC 0.024260936358261б<br>ETH 1.046328351528S<br>LTC 0.480748281849698<br>SNX 156.14623309145<br>USDC 13.23028216390Z<br>XLM 87.6581316668965 | | | |
| 3.1.004895 | ADAM KOSEMPEL | ADDRESS REDACTED | | | BTC 0.000165484668598935<br>ETH 0.001597852446899989<br>USDC 75.008627738988Я | BTC 0.000000001085305239<br>USDC 0.000000138167153436 | | |
| 3.1.004896 | ADAM KOTELES | ADDRESS REDACTED | | | CEL 0.028508950512106б | | | |
| 3.1.004897 | ADAM KOTLARSKI | ADDRESS REDACTED | | | AAVE 23.920002765211<br>BTC 0.903798810842345<br>CEL 798.70571470799б<br>DOT 271.720155536226<br>MATIC 9991.809557045I4<br>SNX 794.331784829417<br>USDC 46516.720725454 | | | |
| 3.1.004898 | ADAM KOVACS | ADDRESS REDACTED | | | BTC 0.0153139608292I54 | | | |
| 3.1.004899 | ADAM KOVÁŘ | ADDRESS REDACTED | | | BTC 0.000000006600132973<br>CEL 20.518412600760б<br>DASH 0.00282665736693317<br>DOT 0.000052395828180268<br>EOS 0.0298130607120692<br>ETH 0.00000013354582Зб<br>LINK 0.000040031571376057<br>LTC 0.000003296785392385<br>SOL 0.00006340Ч<br>USDC 0.001866507987272998<br>XTZ 0.001369267713941779<br>ZEC 0.00000000891442910Ч<br>ZRX 0.379165804590145 | | | |
| 3.1.004900 | ADAM KOVITZ | ADDRESS REDACTED | | | ADA 114.697380627035<br>BTC 0.064982026838582S<br>CEL 81.019960443072<br>ETH 0.623389824079013<br>USDC 2324.93956858224 | | | |
| 3.1.004901 | ADAM KOZA | ADDRESS REDACTED | | | BCH 0.071425648559091Я7<br>BSV 0.00176348544006403<br>BTC 0.009436403889407б8<br>XLM 21.2976423473606<br>ZEC 0.14345912299091S | | | |
| 3.1.004902 | ADAM KOZIAK | ADDRESS REDACTED | | | ADA 2458.38694055831<br>BTC 0.00125331335482б154<br>CEL 44.6886174433б92<br>DOT 265.1599656Зб51<br>XRP 2329.009399944166 | | | |
| 3.1.004903 | ADAM KOZINA | ADDRESS REDACTED | | | ADA 3013.211386055115<br>BTC 0.00069433809817З7557<br>CEL 0.000064338098178357<br>DOT 221.382426643284<br>MATIC 14730.13187Зб138<br>USDC 16792.215656б291 | | | |
| 3.1.004904 | ADAM KOZLOWSKI | ADDRESS REDACTED | | | BTC 0.000564996386879Q3<br>CEL 124.524349676875<br>USDC 476.5023737698В9<br>USDT ERC20 1.517264304253T7 | | | |
| 3.1.004905 | ADAM KOZUSNIK | ADDRESS REDACTED | | | BTC 0.000000007907315467<br>CEL 20.2492440349541 | | | |
| 3.1.004906 | ADAM KRAL | ADDRESS REDACTED | | | BNB 0.000216235379065506<br>BTC 0.00000164250914368<br>ETH 0.00001172920558146<br>MATIC 0.05026210765S8014 | | | |
| 3.1.004907 | ADAM KRAMER | ADDRESS REDACTED | | | CEL 0.000366125269246068 | | | |
| 3.1.004908 | ADAM KRAMPF | ADDRESS REDACTED | | | AAVE 52.484079436646I<br>ADA 6037.305262090ЗЗ<br>BNT 300.956043845399<br>BTC 2.24342565934408<br>ETH 12.165014436146<br>LINK 1463.28862436518<br>MATIC 15747.30146396Я4<br>XLM 1830.268106990B1 | BTC 0.50411134<br>SOL 159.026995 | | |
| 3.1.004909 | ADAM KRAWIEL | ADDRESS REDACTED | | | CEL 2.6511460868617<br>USDT ERC20 41.635 | | | |
| 3.1.004910 | ADAM KRISTENSEN | ADDRESS REDACTED | | | BTC 0.185261109411045<br>ETH 1.193237608033I7<br>LINK 0.83172523887б583 | | | |
| 3.1.004911 | ADAM KROGH | ADDRESS REDACTED | | | BTC 0.00095835322314449<br>CEL 3.79410427027049<br>ETH 0.001453213285616S5<br>USDC 4.7287255993281S | | | |
| 3.1.004912 | ADAM KROLL | ADDRESS REDACTED | | | BTC 3.94553716515659I-05<br>ETH 0.00121751895359S05<br>USDC 0.319344899934686 | BTC 0.00000000059585734<br>USDC 0.000005904888886997 | | |
| 3.1.004913 | ADAM KRONENBERGER | ADDRESS REDACTED | | | CEL 1.0928211794777Z | | | |
| 3.1.004914 | ADAM KRŠIAK | ADDRESS REDACTED | | | BTC 0.015400834962б536<br>CEL 40.832540845563<br>ETH 0.488320421046102 | | | |
| 3.1.004915 | ADAM KRUSZEWSKI | ADDRESS REDACTED | | | BTC 0.0000000077888511104<br>CEL 0.20625001923213S | | | |

Debtor Name: Celsius Network LLC

Non-Priority Unsecured Retail Customer Claims

Case Number: 22-10964

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.004916 | ADAM KRYNSKI | ADDRESS REDACTED | | | BTC 0.0000008072104157610<br>CEL 1.09139196106857<br>LTC 0.00015533655895053 | | | |
| 3.1.004917 | ADAM KRYSKOW | ADDRESS REDACTED | | Yes | BTC 0.00271581269209717 | | | BTC 87.0901476794708 |
| 3.1.004918 | ADAM KRYŠTOF | ADDRESS REDACTED | | | BTC 0.0000004973742574<br>CEL 0.00080696246416331<br>ETH 0.00052953544000572244 | | | |
| 3.1.004919 | ADAM KUČERA | ADDRESS REDACTED | | | BCH 0.07986981091868942<br>BTC 0.0056039997030615<br>ETH 0.0587227369892835<br>LTC 0.24498283265694 | | | |
| 3.1.004920 | ADAM KUCHARUK | ADDRESS REDACTED | | | BTC 0.0584950051403274<br>ETH 0.493121290126153 | | | |
| 3.1.004921 | ADAM KUHN | ADDRESS REDACTED | | | ADA 1230.10762918742<br>BTC 0.01139157488534<br>ETH 2.80713884123392<br>MATIC 7895.38315439416 | | | |
| 3.1.004922 | ADAM KUKIA | ADDRESS REDACTED | | | BTC 0.00356063057629246<br>EOS 50.1059438607986<br>USDC 4080.06237769998 | | | |
| 3.1.004923 | ADAM KUKLA | ADDRESS REDACTED | | | BTC 0.00149646604049253<br>CEL 0.302209538399978 | | | |
| 3.1.004924 | ADAM KULAS | ADDRESS REDACTED | | | BTC 0.23210556456269 | | | |
| 3.1.004925 | ADAM KUROŚINSKI | ADDRESS REDACTED | | | CEL 2.64863953344517<br>USDT ERC20 0.29727886860357 | | | |
| 3.1.004926 | ADAM KURZOK | ADDRESS REDACTED | | | CEL 2.77107011341099<br>ETH 1.02114479776955 | | | |
| 3.1.004927 | ADAM KUTNICK | ADDRESS REDACTED | | | AAVE 0.3140001948036363<br>AVAX 0.7796420076234995<br>BTC 0.01173508632898<br>LUNC 0.630086779627598 | | | |
| 3.1.004928 | ADAM KUŽELKA | ADDRESS REDACTED | | | ADA 33.5446248008739<br>BTC 0.00001273754330086<br>CEL 11.026731071693<br>DOT 10.6473842538116<br>ETH 0.0827929847112918<br>LTC 2.7584660415024 | | | |
| 3.1.004929 | ADAM KVINTA | ADDRESS REDACTED | | | BTC 0.01421673917962 | | | |
| 3.1.004930 | ADAM L BROMBERG | ADDRESS REDACTED | | Yes | ADA 1.26696967573643<br>BTC 0.2626476814633<br>CEL 48.3701685685863<br>ETH 0.01307066413922<br>USDC 0.28464093483169<br>USDT ERC20 0.23427412981343 | | | ETH 15.0232533943169 |
| 3.1.004931 | ADAM L JANTZI | ADDRESS REDACTED | | | BTC 0.000000065285807055<br>USDC 237.216321128412 | | | |
| 3.1.004932 | ADAM L'EPISCOPO | ADDRESS REDACTED | | | BAT 0.0884320260558343<br>BTC 0.10860273434853<br>DOT 0.0409949671605469<br>LINK 33.399308371092<br>MCDAI 0.4386665821245331<br>USDC 0.798171501353979<br>USDT ERC20 0.58591369746552 | | | |
| 3.1.004933 | ADAM LABÂT | ADDRESS REDACTED | | | ADA 21.6837070007553<br>BNB 0.104932818389963<br>BTC 0.02494266283978451<br>ETH 0.01761909066698549<br>USDT ERC20 2.37087022743704 | | | |
| 3.1.004934 | ADAM LABÂT | ADDRESS REDACTED | | | BTC 0.005194950543244869<br>CEL 0.00017374404187619<br>ETH 0.0000047976245082326<br>MCDAI 0.03090442404783833 | | | |
| 3.1.004935 | ADAM LABBAD | ADDRESS REDACTED | | | BTC 0.00074439943018274<br>CEL 65.5717756194534<br>ETH 7.49444586257391 | | | |
| 3.1.004936 | ADAM LABUAK | ADDRESS REDACTED | | | BTC 0.00000224497917236 | | | |
| 3.1.004937 | ADAM LACEY | ADDRESS REDACTED | | Yes | AVAX 0.563021619555887<br>BTC 0.000271592862687424<br>DASH 0.0002301950157426826<br>DOT 2.480727285471110<br>EOS 0.129085218312994<br>ETC 12.070885486072<br>ETH 0.00000819112666624<br>FAX 0.00131988848832334<br>PAX 0.195753622564596<br>UNI 5.963168194812.5<br>USDC 2.869779237617.2<br>USDT ERC20 0.103163474156313<br>ZRX 0.0213846276295021 | BTC 0.00051492<br>DASH 0.000000037096968.1<br>USDT ERC20 45.9368843995605 | | BTC 0.06673979806970.9 |
| 3.1.004938 | ADAM LACEY | ADDRESS REDACTED | | Yes | ADA 4661.7888747995.9<br>BTC 0.02564718984347456<br>CEL 43.6163465734261<br>ETH 1.000306605015.199<br>MATIC 0.542970613392266<br>USDC 0.282<br>USDT ERC20 0.114105790247834 | | | ADA 5026.18190617854<br>ETH 4.71088892694942 |
| 3.1.004939 | ADAM LACY | ADDRESS REDACTED | | | CEL 1.06598968093601 | | | |
| 3.1.004940 | ADAM LACY | ADDRESS REDACTED | | | BTC 0.0000030779173139.2 | | | |
| 3.1.004941 | ADAM LAFRANCE | ADDRESS REDACTED | | | BAT 0.17149724237108.8<br>BCH 0.7628849234222.56<br>BTC 0.569015457338044<br>DOT 33.6495877692484<br>ETC 5.090470946326295<br>ETH 1.080564457076.84<br>GUSD 0.066184039524052.6<br>LTC 2.543026788715.7<br>MATIC 48.5114491340319<br>SNX 52.8764821290915<br>USDC 0.0003204721162725.11 | | | |
| 3.1.004942 | ADAM LALL | ADDRESS REDACTED | | | ETH 0.0458967652295625 | | | |
| 3.1.004943 | ADAM LAMBERT | ADDRESS REDACTED | | | CEL 1 | | | |
| 3.1.004944 | ADAM LAMBERT | ADDRESS REDACTED | | | BTC 0.000204659536049995<br>DOT 59.980178654197.4<br>ETH 2.50459070282823 | | | |
| 3.1.004945 | ADAM LAMBERT | ADDRESS REDACTED | | | AAVE 3.893389909897.2<br>ADA 919.898249279143<br>BTC 0.303728481754.11<br>DOT 23.3571153417385<br>ETH 0.654278666846779<br>MATIC 1381.47270365033<br>SNX 33.102940835337<br>USDC 949.916079353912 | | | |
| 3.1.004946 | ADAM LAMBOURNE | ADDRESS REDACTED | | | BTC 0.0342222605079505<br>USDC 0.03226053501.49964 | | | |
| 3.1.004947 | ADAM LAMON | ADDRESS REDACTED | | | ADA 23.10604652242.3<br>BCH 0.16549535297.4944<br>BSV 0.0140658108705.439<br>COMP 0.07906334285.7201<br>ETC 0.140821885897.767<br>MATIC 45.91282585027.18<br>SNX 3.871779235071.58<br>SUSHI 1.5987806301.2048 | | | |
| 3.1.004948 | ADAM LAMPART | ADDRESS REDACTED | | | ETH 0.00213845113520.2 | | | |
| 3.1.004949 | ADAM LANE | ADDRESS REDACTED | | | BTC 0.0410503545635146<br>CEL 45.984218268449.33<br>LTC 0.95197174 | | | |
| 3.1.004950 | ADAM LANGDREN | ADDRESS REDACTED | | | CEL 0.79673486769277.4 | | | |
| 3.1.004951 | ADAM LÄNGLIÖ | ADDRESS REDACTED | | | BCH 1.0000996<br>CEL 4.42245651055.55<br>LINK 3.935603576697.03 | | | |
| 3.1.004952 | ADAM LANGSTON | ADDRESS REDACTED | | | BSV 0.000734026382063001<br>CEL 0.304973761215904<br>ETC 0.000000002295026863 | | | |
| 3.1.004953 | ADAM LANTELME | ADDRESS REDACTED | | | BTC 0.00078623310867846.5<br>ETH 0.006175403918463.11<br>USDC 24.203231844049.1 | | | |
| 3.1.004954 | ADAM LAPOINTE | ADDRESS REDACTED | | | BTC 0.00274046421460276<br>CEL 4.5883069069057.7 | | | |
| 3.1.004955 | ADAM LAPONTE | ADDRESS REDACTED | | | ETH 0.00000680603296468 | | | |
| 3.1.004956 | ADAM LAPORTE | ADDRESS REDACTED | | | BTC 0.26115856433134<br>ETH 1.09357060602099<br>USDC 369.755038400822<br>XLM 188.748286458999 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.004957 | ADAM LAREOU | ADDRESS REDACTED | | | BTC 0.3151024067235SS<br>USDC 5047.76741295562 | | | |
| 3.1.004958 | ADAM LAROSA | ADDRESS REDACTED | | | BTC 0.4819458720954<br>MCDM 32.82615736B3731<br>USDC 13.289559260S831 | | | |
| 3.1.004959 | ADAM LARS HANSEN | ADDRESS REDACTED | | | BTC 0.012148945973767A | | | |
| 3.1.004960 | ADAM LASHER | ADDRESS REDACTED | | | AAVE 0.00068092038970762I<br>ADA 1208.88013133S37<br>AVAX 1.8196817805780Z<br>BTC 0.01694751312902J4<br>COMP 0.0007023290180942I9<br>DASH 3.311736214285S1<br>ETH 0.310126377578936<br>MATIC 304.323338715946<br>SNX 0.05727768893S201G<br>UNI 0.0181437602250e4<br>USDC 0.00223S68795933574<br>XLM 0.00011027567323151J<br>XRP 0.00159440055022262 | | | |
| 3.1.004961 | ADAM LASKOWSKI | ADDRESS REDACTED | | | BAT 1014.34693878<br>BCH 0.0000003<br>BSV 9.24888852<br>CEL 701.14320536791Z<br>EOS 305<br>LTC 0.00000022<br>LUNC 0.00000057<br>OMG 0.00000046<br>USDC 0.007<br>XLM 0.0000008<br>ZRX 3108.88122375 | | | |
| 3.1.004962 | ADAM LASMAN | ADDRESS REDACTED | | | MATIC 10.76883722588S5 | | | |
| 3.1.004963 | ADAM LASZUK | ADDRESS REDACTED | | | AVAX 0.00805185175143309<br>BTC 0.00263491594110487<br>ETH 0.003450645123222D1<br>MATIC 1.696660944429S68<br>SOL 0.0000134510S1887118<br>USDC 58.9206S925260S | | | |
| 3.1.004964 | ADAM LATIFY | ADDRESS REDACTED | | | BTC 0.11311537721673<br>ETH 3.4626321012308Z | | | |
| 3.1.004965 | ADAM LAW | ADDRESS REDACTED | | | MATIC 281.30464265127J | | | |
| 3.1.004966 | ADAM LAWRENCE | ADDRESS REDACTED | | | BTC 0.00014867054706131 | | | |
| 3.1.004967 | ADAM LAWRENCE TRUSSA | ADDRESS REDACTED | | | ETH 0.0029501294922951 | | | |
| 3.1.004968 | ADAM LAZAROU | ADDRESS REDACTED | | | BTC 0.00000000836118306Z<br>CEL 117.740937583694<br>ETH 0.05101324<br>LTC 50.80952102<br>SGB 1190.27927102717<br>XLM 4116.9216589 | | | |
| 3.1.004969 | ADAM LEATHERBY | ADDRESS REDACTED | | | BTC 0.0006326994711365609 | | | |
| 3.1.004970 | ADAM LEAVESLEY | ADDRESS REDACTED | | | AAVE 0.73979038181231<br>ADA 0.0977868164403783<br>BTC 0.26737277781348B<br>COMP 0.78896066327348I<br>ETH 3.4033938609052<br>GUSD 1316.23392296326<br>LINK 25.6200365417043<br>SNX 14.478553859002Z<br>USDC 10665.2420699167 | | | |
| 3.1.004971 | ADAM LEBENSTEIN | ADDRESS REDACTED | | | BTC 0.0284394410S2482<br>ETH 3.24592705771631 | | | |
| 3.1.004972 | ADAM LEBLANC | ADDRESS REDACTED | | | BTC 0.02395220732646G6 | | | |
| 3.1.004973 | ADAM LEDINGHAM | ADDRESS REDACTED | | | ADA 0.75163680745829A | | | |
| 3.1.004974 | ADAM LEE | ADDRESS REDACTED | | | BTC 0.010100618966489204<br>ADA 0.078506044209218S<br>BNB 0.00033343523052366B9<br>BTC 0.00000095383900649J7<br>ETH 0.0000091480696472B<br>MATIC 0.267028199089B7Z<br>MCDAI 0.06427907748439D1<br>USDC 0.99568829173822G<br>USDT ERC20 6.4719731978143I | | | |
| 3.1.004975 | ADAM LEE | ADDRESS REDACTED | | | BTC 0.003061582923B4799<br>DOT 26.945692907459J<br>ETH 0.094681421760199B | | | |
| 3.1.004976 | ADAM LEE GREENMAN | ADDRESS REDACTED | | | BTC 0.0000005352361956J4<br>CEL 0.20567810S301834<br>COMP 0.0005560235759639D1<br>MANA 0.02387731199209B5<br>MATIC 1.64154700029908 | BTC 0.0000004962884493GB<br>CEL 0.000035409486666A6<br>ETH 0.0001360467432205SS<br>MATIC 0.000000667004336233 | | |
| 3.1.004977 | ADAM LEE HOOVER | ADDRESS REDACTED | | | | USDC 90 | | |
| 3.1.004978 | ADAM LEE HRABOVSKY | ADDRESS REDACTED | | | BAT 4.61979229109275<br>BTC 0.0000117735744365S<br>CEL 0.607122292384898<br>ETH 0.0023036881864046J<br>LINK 0.0026172292080969<br>MATIC 0.481274611882146<br>SGB 2.188982304325Z<br>USDC 0.06548816506D7876<br>XLM 246.327026085079 | CEL 0.0333503488440994<br>USDC 0.029763134955B749<br>XRP 13.9919219432877 | | |
| 3.1.004979 | ADAM LEE SHUMAKER | ADDRESS REDACTED | | | USDC 0.005852320716661777 | | | |
| 3.1.004980 | ADAM LEE SOON | ADDRESS REDACTED | | | BTC 0.072289232154466<br>ETH 1.05095150486599 | ETH 0.047492 | | |
| 3.1.004981 | ADAM LEE STEPHENSON | ADDRESS REDACTED | | | BTC 0.00125973142526013<br>CEL 0.529808038602174<br>ETH 3.26639127926G6 | | | |
| 3.1.004982 | ADAM LEEB | ADDRESS REDACTED | | | ETH 15.821702943966B | | | |
| 3.1.004983 | ADAM LEECE | ADDRESS REDACTED | | | BTC 0.00011943<br>CEL 1.4624014616245J9<br>LTC 0.78665003<br>XLM 88.88 | | | |
| 3.1.004984 | ADAM LEFFLER | ADDRESS REDACTED | | | BTC 0.000321888651965172<br>ETH 0.049182928189G198 | | | |
| 3.1.004985 | ADAM LEHWALD | ADDRESS REDACTED | Yes | | BTC 0.028265777815601G<br>USDC 3918.879708112B5 | USDC 400 | | BTC 0.174679324352235 |
| 3.1.004986 | ADAM LELEVELD | ADDRESS REDACTED | | | BTC 0.03140807722759Z4<br>CEL 7.883861132070I<br>DOGE 1672.84664289344<br>ETH 0.0849701993518363 | | | |
| 3.1.004987 | ADAM LEMIC | ADDRESS REDACTED | | | BTC 0.000009915320791452<br>ETH 0.0094977194072908 | | | |
| 3.1.004988 | ADAM LENCHNER | ADDRESS REDACTED | | | ETH 1.76295818029197<br>MCDAI 0.010210283965448<br>USDC 0.062682128677086B | USDC 2.8037972284269 | | |
| 3.1.004989 | ADAM LEONARD | ADDRESS REDACTED | | | BTC 0.0018687510917B<br>USDC 1105.71124B631 | | | |
| 3.1.004990 | ADAM LEONG WAI YIN | ADDRESS REDACTED | | | CEL 0.010964099164626S<br>MATIC 0.186766688697303 | | | |
| 3.1.004991 | ADAM LERBECH | ADDRESS REDACTED | | | CEL 1.135289B1842462<br>COMP 0.0000007407028117S4<br>DASH 0.0000000054723565A4<br>DOT 1.052810989<br>ETH 0.000000485567576748<br>LTC 0.00212597<br>MANA 0.0341711605472754<br>MATIC 1.0827326960B511<br>SGB 0.312607586454148<br>SNX 6.777602031378172<br>USDC 0.000008482246958495<br>XRP 0.00000981741546978<br>ZEC 0.0943475 | | | |
| 3.1.004992 | ADAM LESHAW | ADDRESS REDACTED | Yes | | AVAX 250.74206275381<br>BTC 0.64684934657141T<br>ETH 24.55322910982T | | | BTC 1.65138187389961 |
| 3.1.004993 | ADAM LESKIEWICZ | ADDRESS REDACTED | | | ADA 660.38967962016I<br>BNB 0.1204754576136Z2<br>LTC 0.00111723676664729<br>MATIC 249.39783356501 | | | |
| 3.1.004994 | ADAM LESLIE GOCK | ADDRESS REDACTED | | | BTC 0.005605728069164448<br>CEL 8.034388699562J7<br>ETH 0.42111706<br>MATIC 253.04136253 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.004995 | ADAM LESZEK PIWOWARCZYK | ADDRESS REDACTED | | | CEL 0.0696181261853007<br>ETH 0.00149715391041629 | | | |
| 3.1.004996 | ADAM LEUNG | ADDRESS REDACTED | | | BTC 0.00301036514997475 | | | |
| 3.1.004997 | ADAM LEVASSEUR | ADDRESS REDACTED | | | BTC 0.00000007351496232<br>CEL 0.56424013691963 8<br>ETH 0.00027114334467306 2<br>LUNC 0.0003628088303996 3<br>MATIC 0.0196470599818336<br>USDT ERC20 0.02568902490030 342 | | | |
| 3.1.004998 | ADAM LEVAY | ADDRESS REDACTED | | | AAVE 6.8542094315265<br>BTC 0.2569740459186<br>CEL 489.408611480924<br>DOT 301.215280609682<br>ETH 1.5411665665166<br>LINK 102.223924063423<br>MATIC 1257.49430030468<br>SOL 30.2910167352628<br>XLM 0.0425950420757968 | | | |
| 3.1.004999 | ADAM LEVI | ADDRESS REDACTED | | | ETH 0.000231090422559962 | | | |
| 3.1.005000 | ADAM LEVINE | ADDRESS REDACTED | | | ADA 0.0861134973415677<br>BTC 0.00016382206132029<br>COMP 0.0115873962287093<br>ETH 0.000312773652885709<br>GUSD 54.3452574201044<br>XLM 0.00520068749750406 | BTC 0.00000000069137023 73<br>GUSD 0.0043275868950169 | | |
| 3.1.005001 | ADAM LEVINSON | ADDRESS REDACTED | | | USDC 1.97474861967554 | | | |
| 3.1.005002 | ADAM LEVITT | ADDRESS REDACTED | | | ETH 0.00107490209229055<br>MATIC 68.0737682133907<br>UNI 0.0908606625614828 | | | |
| 3.1.005003 | ADAM LEVY | ADDRESS REDACTED | | | BTC 0.0000323426527956<br>PAX 1.0212328484282 | | PAX 1452.32841184839 | |
| 3.1.005004 | ADAM LIANG | ADDRESS REDACTED | | | BSV 0.00002107912643118<br>BTC 0.0034188560778433<br>USDC 7545.08980487078 | | BSV 0.0000008337363095 | |
| 3.1.005005 | ADAM LIERMANN | ADDRESS REDACTED | | | ADA 448.203364346103<br>BCH 2.3277509582329<br>BTC 0.1953508682035507<br>DASH 0.317085090296604<br>EOS 119.950730394495<br>ETC 0.00316189085304744<br>ETH 2.60111315715483<br>LINK 0.0105147048854102<br>SNX 122.728825862756<br>USDC 226.650939977273<br>XLM 2472.87259124067 | | | |
| 3.1.005006 | ADAM LILE | ADDRESS REDACTED | | | BTC 1.47125674424962<br>ETH 3.11253651231563 | | | |
| 3.1.005007 | ADAM LIN | ADDRESS REDACTED | | | CEL 0.0020232610341964 | | | |
| 3.1.005008 | ADAM LINDHOLM | ADDRESS REDACTED | | | AAVE 0.00524673863512004<br>ADA 55347.8224187517<br>BNB 23.9494964743189<br>BTC 0.0774563201732 46<br>CEL 1326.52198413472<br>COMP 13.3578262208546<br>DOT 336.433755730317<br>ETH 0.0510549417041 5045<br>LINK 264.7748620789<br>MATIC 4074.99797484099<br>SGB 697.543868507346<br>SNX 658.760172094923<br>XRP 0.00000508964866777 | | | |
| 3.1.005009 | ADAM LINDSEY | ADDRESS REDACTED | | | ADA 0.22273724268712<br>BTC 0.00002119434746687 7<br>ETH 0.00008570597502813<br>USDC 0.811696332630024 | | | |
| 3.1.005010 | ADAM LING | ADDRESS REDACTED | | | BTC 0.0000191972081390819<br>DOT 0.102620507961472<br>ETH 0.0021451646824579<br>LINK 0.0221595935290643 | | | |
| 3.1.005011 | ADAM LINSSEN | ADDRESS REDACTED | | | BTC 0.000049684932222171<br>ETH 0.00091413390219518<br>LTC 4.0923239635126<br>MANA 214.051662066683<br>MATIC 2.85538799382 51 | BTC 0.0370559349021906 | | |
| 3.1.005012 | ADAM LIPSKI | ADDRESS REDACTED | | Yes | ADA 24849.2045237418<br>BTC 0.60347585987585<br>ETH 6.98875348674734 | | | BTC 0.418749440982505 |
| 3.1.005013 | ADAM LISKIEWICZ | ADDRESS REDACTED | | | BAT 0.00434622701448593 | | | |
| 3.1.005014 | ADAM LITTLE | ADDRESS REDACTED | | | BTC 0.00000138249796748 69<br>LINK 0.00983244835582558<br>LTC 0.000010328904249369<br>MATIC 0.168247035824873<br>SNX 0.00731489986473959<br>UNI 0.0215767360088661<br>USDC 0.00490403146960306<br>XLM 3.09917123801283<br>XRP 0.000000311330370771<br>ZEC 0.000547536740438972 | | | |
| 3.1.005015 | ADAM LITTMAN | ADDRESS REDACTED | | | AAVE 0.00149962358769711<br>BAT 0.295713373872276<br>BCH 0.000039486412201352<br>BTC 0.000000482701157848<br>CEL 0.263153849704452<br>COMP 0.00036033684651397 56<br>DASH 0.00104282121386915<br>LINK 0.028165365561569<br>MANA 0.517614740683073<br>MATIC 0.00397164548895547<br>SNX 0.111884997154678<br>UMA 0.007960655733498<br>UNI 0.0193324990662627<br>XLM 0.621359609204617<br>ZEC 0.000545189011446 73<br>ZRX 0.0663680975921 29 | | | |
| 3.1.005016 | ADAM LIVI | ADDRESS REDACTED | | | BTC 2.54188033561900E-05<br>USDC 1.98981629188132 | | | |
| 3.1.005017 | ADAM LIZINKIEWICZ | ADDRESS REDACTED | | | BTC 0.00984805818613117<br>CEL 0.814097031055871<br>ETH 0.00004360887799314 | | | |
| 3.1.005018 | ADAM LLOYD | ADDRESS REDACTED | | | BAT.86<br>CEL 156.644687508918 | | | |
| 3.1.005019 | ADAM LOCK | ADDRESS REDACTED | | | BAT.198<br>BTC 0.00088809040115817 6<br>CEL 32.2331124986834<br>ETH 0.199<br>LINK.18<br>LTC 5.2405646<br>SNX 17.8<br>XLM 237.6994992 | | | |
| 3.1.005020 | ADAM LOCKE | ADDRESS REDACTED | | | ADA 0.148851291584758<br>BTC 0.00112812324246335<br>ETH 0.112093710583365<br>XLM 1457.17751630529 | | | |
| 3.1.005021 | ADAM LOCKLIN | ADDRESS REDACTED | | | BTC 0.00235732062725034 | | | |
| 3.1.005022 | ADAM LOFFER | ADDRESS REDACTED | | | ETH 0.021555261761105 | | | |
| 3.1.005023 | ADAM LOFFER | ADDRESS REDACTED | | | ETH 0.00170175304757699 | | | |
| 3.1.005024 | ADAM LOGAN | ADDRESS REDACTED | | | 1INCH 0.0100392867766006<br>BAT 0.0194659324570284<br>BTC 0.000166013406761691<br>SNX 0.001385453859045446<br>SUSHI 0.00411574528229448<br>USDC 3.73995534505513 | BTC 0.000000157045586677 | | |
| 3.1.005025 | ADAM LOHREY | ADDRESS REDACTED | | | ADA 5.97346752674237<br>AVAX 0.0646828721904505<br>BTC 0.0000453568733984 76<br>DOT 0.528039984051594<br>ETH 0.00392451511535183<br>SNX 8.92080760107097<br>USDC 2.31569058439999 | | ADA 0.00000097731735222 1<br>DOT 0.0000000000861928 | |
| 3.1.005026 | ADAM LOKE | ADDRESS REDACTED | | | BTC 0.000000000733880062<br>CEL 0.561942580298704<br>OMG 1.79954837493991<br>USDC 0.00000000082773204 899 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.005027 | ADAM LONG | ADDRESS REDACTED | | | BTC 0.1480582406585557<br>LINK 1042.66451065795 | | | |
| 3.1.005028 | ADAM LOPEZ | ADDRESS REDACTED | | | BTC 0.0002553097336951313 | | | |
| 3.1.005029 | ADAM LOPEZ | ADDRESS REDACTED | | | ADA 1051.07881295517<br>BTC 0.367106912764333<br>ETH 5.39807617279036<br>LINK 103.49547095688<br>LTC 8.4093074177884<br>XLM 1945.36684668687<br>ZEC 7.4818897821461 | LTC 3 | | |
| 3.1.005030 | ADAM LOPEZ | ADDRESS REDACTED | | | BTC 0.00053640653802827<br>CEL 1.0622995758652<br>LTC 0.05610330395081 | | | |
| 3.1.005031 | ADAM LOPEZ | ADDRESS REDACTED | | | AVAX 7.1503389891282<br>BTC 0.00085589670261019<br>ETH 2.5659515186969<br>SOL 16.208393921855<br>USDC 4714.73287135557 | | | |
| 3.1.005032 | ADAM LOUGHRAN | ADDRESS REDACTED | | | BTC 1.5475003615439906<br>CEL 0.0086036154695201T<br>PAXG 0.0032489634297385<br>USDC 0.08442642800220077 | | | |
| 3.1.005033 | ADAM LOUIS | ADDRESS REDACTED | | Yes | BTC 1.0393718345397<br>ETH 2.4553780195998<br>MATIC 1342.83130642168<br>USDC 97.65095575132798 | | | ETH 58.7586093819766 |
| 3.1.005034 | ADAM LOUIS SHEETZ | ADDRESS REDACTED | | | ETH 0.001503636386266916 | | | |
| 3.1.005035 | ADAM LOURAS | ADDRESS REDACTED | | | AVAX 12.936434691484i<br>BTC 0.6340509926956<br>DOT 20.5379620790037<br>ETH 0.9626167014428804<br>MATIC 881.42141069784 | | | |
| 3.1.005036 | ADAM LOWE | ADDRESS REDACTED | | | CEL 1.1217070292872R | | | |
| 3.1.005037 | ADAM LOWES | ADDRESS REDACTED | | | BTC 0.00454714873876109 | | | |
| 3.1.005038 | ADAM LOWRY | ADDRESS REDACTED | | | CEL 4.904455629319 | | | |
| 3.1.005039 | ADAM LOWTHER | ADDRESS REDACTED | | | BTC 0.1664475654945596<br>USDC 16.142857438375 2 | | | |
| 3.1.005040 | ADAM LUCINA | ADDRESS REDACTED | | | BTC 0.001089404560039 8<br>XTZ 0.0741636473353972 | | | |
| 3.1.005041 | ADAM LUNDVALL | ADDRESS REDACTED | | | CEL 0.052055618168129<br>XLM 0.000000008070045399 | | | |
| 3.1.005042 | ADAM LUTZ | ADDRESS REDACTED | | | ETH 0.01320573269275 6<br>BTC 0.0018477655179410 6<br>DOGE 0.00067233617524683 1<br>MATIC 110.433394796681<br>XLM 620.689101419106 | DOGE 0.00000001946412 42 | | |
| 3.1.005043 | ADAM LUZSICZA | ADDRESS REDACTED | | | BTC 0.000000033086041 98<br>CEL 21.25361613269 98 | | | |
| 3.1.005044 | ADAM LYOUCH | ADDRESS REDACTED | | | ADA 4295.533002174 03<br>BTC 0.0538672893698916<br>CEL 1516.48068573811<br>DOT 182.604945139668<br>ETH 2.8986064617828 2<br>LINK 132.38733374890 2<br>LTC 2.0513821897614 3<br>LUNC 4.82356<br>USDC 17882.853575243 3<br>USDT ERC20 0.00786628009455595<br>XRP 1559.19204370276 | | | |
| 3.1.005045 | ADAM LYUBICIC | ADDRESS REDACTED | | | CEL 1133.58140858517<br>USDC 768.73139750827<br>XRP 1789.964189 | | | |
| 3.1.005046 | ADAM M RAHN | ADDRESS REDACTED | | | BTC 0.01208686841587 42 | | | |
| 3.1.005047 | ADAM MA | ADDRESS REDACTED | | | ADA 537.237392535 74<br>BTC 0.00049036073254276 1<br>ETH 0.014615438719 314<br>LINK 146.177972858497<br>USDT ERC20 41.282505058796 4 | | | |
| 3.1.005048 | ADAM MACHANI | ADDRESS REDACTED | | | BTC 0.0000000777522063 14<br>ETH 0.000000099928173233 7<br>USDC 0.150122650847298 | | | BTC 0.0001338517245131 44<br>ETH 0.001859894923115599 |
| 3.1.005049 | ADAM MACHERA | ADDRESS REDACTED | | | BNB 12.743948864003<br>BTC 1.0396466708935<br>CEL 0.09108116131890 41<br>ETH 5.299486996758 5<br>USDC 10151.102561418 8 | | | |
| 3.1.005050 | ADAM MACKEY | ADDRESS REDACTED | | | USDC 0.021101083658729 9 | | | |
| 3.1.005051 | ADAM MADDOX | ADDRESS REDACTED | | | SGB 81.866500697967 9<br>XRP 132.52117870551 9 | | | |
| 3.1.005052 | ADAM MAGDALENO | ADDRESS REDACTED | | | BTC 0.03500597913716 06<br>COMP 0.411709893361969<br>ETH 0.29159969321121<br>ETH 0.56126876359236<br>LTC 2.0622587531924<br>MANA 199.290801241468<br>MATIC 148.993129850845<br>SNX 2.2584152010791 5<br>UNI 3.2049968253929 4<br>XLM 456.361077594353 | | | |
| 3.1.005053 | ADAM MAGINOT | ADDRESS REDACTED | | | AAVE 0.0044780567644966 4<br>BAT 4.706115481208 65<br>BTC 0.001383189129124 19<br>MATIC 4.66895619420315<br>SNX 0.0027329190237056 7 | | | |
| 3.1.005054 | ADAM MAGUIRE WILSON | ADDRESS REDACTED | | | BTC 0.00000070423759052 8<br>CEL 1.56980958130686 | | | |
| 3.1.005055 | ADAM MAIRE | ADDRESS REDACTED | | | BCH 9.03257113630019 05<br>BTC 0.00000630267350491 4<br>DOT 0.0194559361381883<br>ETH 0.0001930602575391 2<br>LUNC 9.150225290711 5<br>MATIC 2.1499003600618<br>SNX 0.007345678035206 | | | |
| 3.1.005056 | ADAM MAJOR | ADDRESS REDACTED | | | BTC 0.0002011329794919 55<br>BUSD 787.581283415162<br>ETH 0.43568678263123 | | | |
| 3.1.005057 | ADAM MAJROUH | ADDRESS REDACTED | | | AAVE 3.721830640332 52<br>ADA 0.175309193424932<br>AVAX 11.361385204640 8<br>BAT 1.97232958761746<br>BCH 0.0000000003804049058<br>BTC 1.02481887836429E-05<br>CEL 0.455155733076 88<br>COMP 0.0028028955688249<br>DASH 0.0000000303705299 29<br>DOT 0.15982447916881 6<br>ETC 0.0249338771393709<br>ETH 0.00357679207676 49<br>KNC 0.0172082604678876<br>LINK 0.0434122228748508 3<br>LTC 0.0000000019468117 998<br>MATIC 1.79030004710489<br>OMG 0.0341217851294332<br>PAXG 0.0010172463355733<br>SGB 271.129825600924<br>SNX 0.2609787148902915<br>SUSHI 100.6874947 31283<br>UNI 0.1040836701906884<br>XLM 0.000785707855693281<br>XRP 0.00000078957851104<br>ZRX 0.934204343435576 | | | |
| 3.1.005058 | ADAM MALHERBE | ADDRESS REDACTED | | | BTC 0.00000000343429995 2 | | | |
| 3.1.005059 | ADAM MALKOLM WIKTORSSON | ADDRESS REDACTED | | | CEL 1.66517202141835 | | | |
| 3.1.005060 | ADAM MALLEY | ADDRESS REDACTED | | Yes | BTC 0.06783785588269 6<br>CEL 1223.65670986283<br>ETH 4.053029753848 9<br>MATIC 550.87768951813<br>SNX 0.6413225639794 75<br>UNI 0.0177779986645078<br>USDC 207.833211491422<br>XRP 0.000000015069974936 | MATIC 33.6493149976686<br>USDC 89.14 | | BTC 0.8801262652465 04<br>ETH 3.3494105037513 4<br>MATIC 39964.8487207029 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.005061 | ADAM MALNAR | ADDRESS REDACTED | | | ADA 0.09931415514711136<br>BTC 0.000017382923822364<br>ETH 0.038331618495061<br>MANA 0.011968781427720088<br>MATIC 1.109461943824B<br>SNX 0.2431040347275L<br>USDT ERC20 0.175845102235137 | | | |
| 3.1.005062 | ADAM MALOUIN | ADDRESS REDACTED | | Yes | ADA 436.099817113337<br>BTC 0.1208760406322775<br>DOT 13.53560294494BB<br>SOL 3.646418482B2365<br>USDC 1.066380077466322 | | | BTC 0.058371031083049L |
| 3.1.005063 | ADAM MANCUSO | ADDRESS REDACTED | | | BTC 0.000001214067999226<br>ETH 0.00000380054685091<br>MATIC 0.0351465964702863 | | | |
| 3.1.005064 | ADAM MANKA | ADDRESS REDACTED | | | ETH 0.000214330853049912 | | | |
| 3.1.005065 | ADAM MANKE | ADDRESS REDACTED | | | AAVE 0.000007415348930349<br>ADA 0.000754922503238731<br>AVAX 0.0000095094159237T<br>BSV 0.0003561547353489T<br>BTC 0.00000067538261B676<br>ETH 0.000001203550380427<br>LINK 0.0000574641362623<br>LUNC 17.43811765905359<br>MATIC 0.006323331145168159<br>SUSHI 0.0000647763865704612<br>UNI 0.0000129085223953212 | AAVE 0.008550862067793099<br>ADA 1.039013000003981<br>AVAX 0.0387003040838737<br>BSV 0.9780803412609L1<br>BTC 0.00000060661B440334<br>ETH 0.000000010268873907S<br>LINK 0.1814487727781543<br>LUNC 12.733987<br>MATIC 0.00000001718288938G<br>SUSHI 0.08760299001443G27<br>UNI 0.02B68513935537117 | | |
| 3.1.005066 | ADAM MANNS | ADDRESS REDACTED | | | BTC 0.0000080173935416177<br>SGB 4.669025206163T8<br>XRP 0.01483551265B0845 | | | |
| 3.1.005067 | ADAM MANOLI | ADDRESS REDACTED | | | AAVE 1.052017533793G7<br>ADA 734.750672641318<br>BTC 0.00124280591811436<br>COMP 0.9631930390111S1<br>DASH 2.093526886057J05<br>DOT 15.79260627991126<br>ETH 0.25251952584973<br>SOL 22.419435813375J3 | | | |
| 3.1.005068 | ADAM MAPEL | ADDRESS REDACTED | | | BTC 0.0000342653393076736 | | | |
| 3.1.005069 | ADAM MARCHEL | ADDRESS REDACTED | | | BTC 0.0004300506417S716<br>CEL 6.5570162019361L<br>USDC 1.000306296674355 | | | |
| 3.1.005070 | ADAM MARCHICK | ADDRESS REDACTED | | | BTC 0.00002442892173B575<br>USDC 0.02419481468605TT | BTC 0.025850693T934563<br>USDC 0.007581179600133892 | | |
| 3.1.005071 | ADAM MARCIN SZCZEPANEK | ADDRESS REDACTED | | | ADA 0.342198406506042<br>BTC 0.00000183201248272S<br>CEL 0.459485362223S55<br>DOT 0.011411222570806B<br>MATIC 0.160645316263529 | | | |
| 3.1.005072 | ADAM MARCINKOW | ADDRESS REDACTED | | | BTC 0.033699996441818<br>CEL 284.3701818029D4 | | | |
| 3.1.005073 | ADAM MARINELLI | ADDRESS REDACTED | | | ETH 0.4321779785D7 | | | |
| 3.1.005074 | ADAM MARKHAM | ADDRESS REDACTED | | | BTC 0.00000030180547391<br>ETH 0.0000003189700887391<br>CEL 1.098597160807B2 | | | |
| 3.1.005075 | ADAM MARKOWITZ | ADDRESS REDACTED | | | ADA 10149.86050552J1<br>BAT 0.00020294918118055<br>BTC 0.082634564869919T<br>DASH 102.63007379956<br>EOS 2086.23378289216<br>ETH 5.170624021G9186<br>LTC 246.028704545899<br>SUSHI 303.268169441152<br>USDC 25220.155195865Z<br>XLM 7625.09701771552<br>ZRX 2552.54968314894 | | | |
| 3.1.005076 | ADAM MARKS | ADDRESS REDACTED | | | AAVE 66.35664223948S2<br>BTC 0.31405748756B7J2<br>KNC B28.2156440B7467<br>XRP 9999.5 | | | |
| 3.1.005077 | ADAM MARSHALL | ADDRESS REDACTED | | | BTC 0.00768862185709784 | | | |
| 3.1.005078 | ADAM MARSHALL | ADDRESS REDACTED | | | BTC 0.0133880022624966<br>USDC 54.089204174701T<br>XLM 156.959281696194 | | | |
| 3.1.005079 | ADAM MARTIN | ADDRESS REDACTED | | | BTC 0.770177555540194<br>CEL 0.000401923833723762<br>ETH 5.204796274292B8 | | | |
| 3.1.005080 | ADAM MARTIN | ADDRESS REDACTED | | | ADA 6.50467116182185<br>BTC 0.00000754276388059J<br>USDC 0.034938494678896 | ADA 7164.465168048647<br>BTC 0.0000005323911107T3<br>USDC 22.2699031947464 | | |
| 3.1.005081 | ADAM MARTIN | ADDRESS REDACTED | | | BTC 0.000000062913520983<br>CEL 162.317400634449<br>EOS 0.00000769366123668B<br>ETH 0.01544373403B356<br>LTC 0.0000000023631486471<br>USDT ERC20 41.144985191462<br>XRP 0.000000772504243749 | | | |
| 3.1.005082 | ADAM MARTINEZ | ADDRESS REDACTED | | | BTC 0.00000694102284924<br>USDC 77.09794770472S | | | |
| 3.1.005083 | ADAM MARTINEZ | ADDRESS REDACTED | | | ETH 1.246466096108447 | | | |
| 3.1.005084 | ADAM MARTINSSON | ADDRESS REDACTED | | | CEL 438.40959889431I3<br>SNX 31.166 | | | |
| 3.1.005085 | ADAM MARWAH | ADDRESS REDACTED | | | BTC 0.00006071809023604T3<br>MATIC 2.647237041J2137 | BTC 1.00129540274559 | | |
| 3.1.005086 | ADAM MASON | ADDRESS REDACTED | | | SNX 0.361264607283844<br>BTC 0.0000915735745d254<br>DOT 0.1238253058274915<br>LINK 0.01793993213217475<br>XLM 0.0000426 | | | |
| 3.1.005087 | ADAM MATAS | ADDRESS REDACTED | | | 1INCH 6.864302955466666<br>AAVE 6.572043897490664<br>ADA 530.31276846311B<br>AVAX 1.3218936384222J3<br>BAT 27.181223646429509<br>BCH 0.01862764368769096<br>BNT 26.79947992000ZS<br>BTC 0.25030528736002I6<br>COMP 0.15394788216700<br>DASH 0.0701315967704013<br>DOT 4.0083320934012J9<br>EOS 21.260184742896T<br>ETC 0.21325473400656<br>ETH 2.3005077621170 9<br>GUSD 472.1831794865669<br>KNC 4.3365767157921 6<br>LINK 45.0747834418434<br>LTC 0.2656929<br>LTC 10.7935789548 L1<br>MANA 88.631450871466 5<br>MATIC 878.242645299057<br>MCDAI 283.690347248349<br>OMG 1.55760758957558<br>PAX 127.118989718371<br>SNX 104.51014300833S<br>SOL 2.6950928307834<br>SUSHI 8.570254836156T8<br>UMA 38.10983208522I8 | BTC 0.000000028240624463 | | |
| 3.1.005088 | ADAM MATHEW | ADDRESS REDACTED | | | BTC 1.044727327B6034<br>ETH 6.82517258395439 | | | |
| 3.1.005089 | ADAM MATTHEW O'CONNELL | ADDRESS REDACTED | | | BTC 0.0000047383011244T8<br>CEL 0.512848808115S3<br>DOT 0.0000000000064d8254<br>USDC 0.01755062509294d3<br>USDT ERC20 7.956297 | | | |
| 3.1.005090 | ADAM MATTHEW TEELING | ADDRESS REDACTED | | | BTC 0.000143988122083582 | | | |
| 3.1.005091 | ADAM MATTHEWS | ADDRESS REDACTED | | | AAVE 1.951853980639808<br>AVAX 8.305155837664d7<br>BTC 0.127802621727955<br>CEL 22.56653672902Z5<br>ETH 5.456483134168S7<br>SNX 271.0415806254466<br>XLM 2027.898620677T6 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.005092 | ADAM MATWIEJCZYK | ADDRESS REDACTED | | | BTC 0.00051711531506974<br>CEL 0.51916880209965<br>USDC 269.03413252538<br>USDT ERC20 5130.87036544026 | | | |
| 3.1.005093 | ADAM MATYIA | ADDRESS REDACTED | | | USDC 4.02786013358225 | | | |
| 3.1.005094 | ADAM MAULANA | ADDRESS REDACTED | | | CEL 0.029619368682321 | | | |
| 3.1.005095 | ADAM MAULDIN | ADDRESS REDACTED | | | ADA 1101.35688659154<br>BTC 0.000026337817479551<br>DOT 10.337898291471<br>ETH 0.24542795493556<br>MATIC 0.12682515879051<br>USDC 749.360731833227 | | | |
| 3.1.005096 | ADAM MAW | ADDRESS REDACTED | | | AAVE 7.735156951962<br>BCH 2.44991218745206<br>BTC 0.247130387740787<br>COMP 2.89364961047923<br>DOT 1.04874739631714<br>ETH 2.600886368743078<br>SNX 19.2181547211388<br>XRP 1759.61391050584 | | | |
| 3.1.005097 | ADAM MAXWELL | ADDRESS REDACTED | | | AVAX 0.06241670720067<br>BTC 0.000298123478314316<br>ETH 0.00245992800350428<br>MATIC 23.3357788562247<br>SNX 0.308045650896436<br>SOL 0.075142361481348<br>USDC 21473.48616681S8 | AVAX 0.13348<br>BTC 0.495754372908046<br>SNX 0.000419355619483837<br>SOL 0.0129177114935795<br>USDC 5943.136 | | |
| 3.1.005098 | ADAM MAYER | ADDRESS REDACTED | | | BTC 0.000166290713831446<br>ETH 3.56768280341708<br>USDC 223.146024408873 | | | |
| 3.1.005099 | ADAM MAYNARD | ADDRESS REDACTED | | Yes | BCH 1.06326222035961<br>BTC 0.0000007436530S304<br>CEL 0.48334122439829S<br>ETH 0.00000637466463Z6<br>LINK 0.195963806938823<br>SGB 1641.00997623655<br>USDC 3.60387085477646<br>XRP 659.613345764602 | BTC 0.00000000070915887I8<br>USDC 1.83724433346756 | | BTC 0.449894767291368 |
| 3.1.005100 | ADAM MAYO | ADDRESS REDACTED | | | BTC 0.258931026004573<br>SOL 51.0283312566722<br>USDC 52.5615274625752 | | | |
| 3.1.005101 | ADAM MAZHAR | ADDRESS REDACTED | | | AAVE 0.0075419597156J046<br>BTC 0.00103785452105132<br>COMP 0.00421248325027579<br>DASH 0.00888861860260787<br>SNX 0.248310208883927<br>UNI 0.20783937274060S<br>ZEC 0.00474035887254314<br>ZRX 0.706010597221119 | | | |
| 3.1.005102 | ADAM MCCARTHY | ADDRESS REDACTED | | | ADA 273.311606767102<br>BTC 0.0123482209120817<br>ETH 0.263743938100534 | | | |
| 3.1.005103 | ADAM MCCLAIN | ADDRESS REDACTED | | Yes | BTC 7.86770918957759E-05<br>ETH 0.00505178670864997<br>PAXG 0.0426551337696984<br>SGB 91.620192722782<br>UMA 0.008903481905610S4<br>USDC 6703.27415666796<br>XRP 595.3234520775S | | | USDC 6000 |
| 3.1.005104 | ADAM MCCLELLAN | ADDRESS REDACTED | | | BTC 0.000026663826474J35<br>CEL 1.151168S75389B<br>DOT 14.668591649B69S<br>EOS 0.12951188030064G<br>ETH 0.00005832552248760S<br>LINK 3.53624846375963<br>LTC 0.00531323603172164<br>MCDAI 3.3410461472557J<br>SNX 11.8854245393365 | EOS 0.00006721740154S139 | | |
| 3.1.005105 | ADAM MCCORMICK | ADDRESS REDACTED | | | BTC 0.187090788313186<br>COMP 0.216454344491634<br>EOS 1493.23563667716 | | | |
| 3.1.005106 | ADAM MCCRAW | ADDRESS REDACTED | | | BTC 0.038945800811S263<br>ETH 0.51614464289641J9 | | | |
| 3.1.005107 | ADAM MCGILVRAY | ADDRESS REDACTED | | | ADA 0.279601706595866<br>BTC 0.137239181575234<br>DOT 21.53532002133J48<br>ETH 3.88104135807099<br>LINK 0.01470808400062124<br>MATIC 521.60959181S109<br>USDC 13.71456501038381<br>USDT ERC20 5.377772351731<br>XRP 0.206886302249814 | | | |
| 3.1.005108 | ADAM MCGUIGAN | ADDRESS REDACTED | | | CEL 0.00241321314166415 | | | |
| 3.1.005109 | ADAM MCINTOSH | ADDRESS REDACTED | | | CEL 0.004232585245840J9<br>CEL 3.74087965216503 | | | |
| 3.1.005110 | ADAM MCINTOSH | ADDRESS REDACTED | | | BTC 0.000000809067906J3<br>SNX 956.050071706916 | | | |
| 3.1.005111 | ADAM MCINTYRE | ADDRESS REDACTED | | | ADA 320.989023048034<br>BTC 0.000925362702300J16<br>CEL 0.06846740221Z6<br>ETH 0.318105704620914<br>MATIC 144.185537752989<br>USDT ERC20 201<br>ZRX 147.780538401J42 | | | |
| 3.1.005112 | ADAM MCLENNAN | ADDRESS REDACTED | | | BTC 2.41161796684259E-05<br>CEL 0.03554806804J729<br>USDC 2.05127470208593 | | | |
| 3.1.005113 | ADAM MCLEOD | ADDRESS REDACTED | | Yes | BTC 0.0325416418283793<br>CEL 31.16743883623431<br>USDC 1061.33 | | | BTC 1.09743670141882 |
| 3.1.005114 | ADAM MCLEOD | ADDRESS REDACTED | | | BTC 0.000668680498433615<br>CEL 386.787669605662<br>DOT 300.497032<br>EOS 739.5596<br>KNC 339.81189031<br>LTC 38.62144789<br>OMG 0.00000011<br>UNI 89.36495624<br>USDT ERC20 0.006884 | | | |
| 3.1.005115 | ADAM MCMORRIS | ADDRESS REDACTED | | | BAT 212.407564669944<br>BTC 0.01557562322281B5<br>CEL 0.0273740786239811<br>ETH 0.0214569772720241<br>USDC 0.349103708910181 | | | |
| 3.1.005116 | ADAM MCNESTRY | ADDRESS REDACTED | | | BNB 0.00344385679369234<br>BTC 1.805170254788B2<br>DOT 0.08061178645567B9<br>ETH 0.021970923828566<br>LINK 0.006700926071928.49<br>LUNC 0.0186291276077J3<br>MANA 0.038473425872J3036<br>MATIC 2.769584633127J95<br>UNI 0.011264950981422B<br>XLM 0.281609106426533<br>XRP 4324.21282917773<br>ZRX 0.061138543039J497 | | | |
| 3.1.005117 | ADAM MCNICOL | ADDRESS REDACTED | | | ADA 0.000000537995138042<br>BTC 0.000000003170199996<br>BUSD 0.00000023<br>CEL 7.11021930708153<br>XLM 0.00000002965959547115177<br>XRP 0.000002962959548193 | | | |
| 3.1.005118 | ADAM MEDLAM | ADDRESS REDACTED | | | BTC 0.000004219549689589<br>ETH 0.000047089146136J9<br>MATIC 0.420283853499B56<br>MCDAI 0.0267952031617816<br>USDC 0.2919221167D2098<br>XLM 0.075080995489647 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.005119 | ADAM MEDWID | ADDRESS REDACTED | | | ADA 2079.87687090338<br>BTC 0.0000012977487631745<br>CEL 27.585556239808<br>DOT 91.006606162763318<br>LINK 101.160077706454<br>MATIC 889.87478239355<br>SGB 1211.11738314792<br>SOL 47.1452587354079<br>XRP 10380.8702868842 | | | |
| 3.1.005120 | ADAM MEGROUS | ADDRESS REDACTED | | | CEL 0.3985131453913<br>ETH 0.016321597881966A | | | |
| 3.1.005121 | ADAM MEHAFFEY | ADDRESS REDACTED | | | ADA 0.1816436503893428<br>BTC 0.00000876600319619<br>ETH 3.87434343093496<br>MCDAI 90.14302058559674<br>USDC 0.00826293936043056<br>XLM 0.0588169626934659 | ADA 0.008873905851896Z<br>BTC 0.000000210102241838<br>USDC 0.355334 | | |
| 3.1.005122 | ADAM MEIER | ADDRESS REDACTED | | | BTC 0.00099605041316738<br>LTC 7.329311614338753 | | | |
| 3.1.005123 | ADAM MEIER | ADDRESS REDACTED | | | ADA 0.00000720620355638<br>AVAX 0.017912407665799<br>BTC 0.00001993751472424<br>CEL 62.3917810165517<br>DOT 0.00000000001385373B<br>ETH 0.19114037191635<br>LINK 49.494759871093<br>SNX 0.1447998227815907 | | | |
| 3.1.005124 | ADAM MEINDEL | ADDRESS REDACTED | | | BSV 0.07762993651821B6<br>SNX 0.15171822706276B | | | |
| 3.1.005125 | ADAM MELLING | ADDRESS REDACTED | | | BTC 0.00000491 | | | |
| 3.1.005126 | ADAM MERCHAIN | ADDRESS REDACTED | | | BAT 0.17754139659512S<br>BCH 0.00223501281559237<br>BTC 0.00435840590406102<br>CEL 1.112003538816117<br>DOT 0.07168159309637S1<br>ETC 0.0050090229727689T<br>ETH 0.001194786951499113<br>LINK 20.26535702295519<br>MATIC 0.0178320612826391<br>SGB 1549.24630489381<br>USDC 0.475822062000063<br>XLM 2.3665334079204<br>XRP 7385.97085792427 | | | |
| 3.1.005127 | ADAM MESSENGER | ADDRESS REDACTED | | | BTC 0.00000695420266756B | | | |
| 3.1.005128 | ADAM MESSING | ADDRESS REDACTED | | | BTC 0.00090840908384457<br>ETH 3.1136660630706 | | | |
| 3.1.005129 | ADAM METCALFE | ADDRESS REDACTED | | | BTC 0.0338438609540653<br>CEL 28.6094715220492<br>DOT 10.43<br>ETH 0.224415652710792<br>LPT 0.00010767357012183З<br>MATIC 283.2992<br>USDC 214.514<br>XLM 5.339953 | | | |
| 3.1.005130 | ADAM MEYER | ADDRESS REDACTED | | | USDC 0.0027577881713322 | | | |
| 3.1.005131 | ADAM MEYER | ADDRESS REDACTED | | | ETH 0.000134524333533349 | BTC 0.0000000097285841219 | | |
| 3.1.005132 | ADAM MEYERS-SPECTOR | ADDRESS REDACTED | | | BTC 0.011155388728646<br>ETH 0.405103674823824<br>MCDAI 40 | | | |
| 3.1.005133 | ADAM MICHAEL BLAIR | ADDRESS REDACTED | | | USDC 6834.25331870939 | | | |
| 3.1.005134 | ADAM MICHAEL COMEAU | ADDRESS REDACTED | | Yes | BTC 0.035643170438073<br>ETH 1.12367501120791<br>BTC 0.1008107690245З3<br>CEL 56.2959155797404<br>ETH 0.312572<br>USDC 421.0820377813399 | | | BTC 0.027330076852613 34 |
| 3.1.005135 | ADAM MICHAEL DE PUIT | ADDRESS REDACTED | | | ADA 0.402074440701316<br>BCH 0.1209250939400706<br>BTC 0.262805296490174<br>CEL 2358.20582166923<br>COMP 0.118596955440092<br>ETH 0.008314819007784 42<br>LINK 25.697995937476B<br>MANA 198.675342004751<br>MATIC 1392.0710017044<br>USDC 16977.7017349819<br>USDT ERC20 0.00000064127576161<br>ZEC 151.568302831413 | | | |
| 3.1.005136 | ADAM MICHAEL FEINTISCH | ADDRESS REDACTED | | Yes | BTC 0.00449781733230173<br>COMP 0.0695442009762434<br>ETH 4551.47750078887<br>LINK 5.937480781709Э9<br>LTC 5.341113069473Э<br>XLM 1131.570077420Z<br>ZEC 1.236059806937б9 | | | ETH 978.093988099679 |
| 3.1.005137 | ADAM MICHAEL JEFFERY | ADDRESS REDACTED | | | BTC 0.013753772048466б<br>ETH 144.709593234495 | | | |
| 3.1.005138 | ADAM MICHAEL KARLI | ADDRESS REDACTED | | | MATIC 216.756955300394<br>BTC 0.00129895100246756<br>MATIC 299.120113153394 | | | |
| 3.1.005139 | ADAM MICHAEL SENA | ADDRESS REDACTED | | | ADA 787.49755823028Д<br>BNT 1290.27439469681<br>BTC 0.0023212179487004<br>EOS 444.851724367761<br>ETC 31.334848542449б<br>USDC 1574.328163538Z5 | | | |
| 3.1.005140 | ADAM MICHALEK | ADDRESS REDACTED | | | ADA 0.193545669316319<br>BNB 0.001145041370451 2<br>BTC 0.000090011275298221<br>ETH 0.00199227473903585 | | | |
| 3.1.005141 | ADAM MICHEAL WILHELM | ADDRESS REDACTED | | Yes | BTC 0.00021056312278229<br>DOT 0.15364739459474<br>ETH 0.6232527982359Э3<br>LINK 0.080604015200405Э<br>LTC 0.0026853801132690A<br>LUNC 8.43733088576284<br>MATIC 4.842102386973Э5<br>SOL 44.1545416401407<br>USDC 12.887291755770Д<br>USDT ERC20 45.1456062051S7<br>XRP 1.093374346302A | | | BTC 0.24012407586330B |
| 3.1.005142 | ADAM MICHEL | ADDRESS REDACTED | | | CEL 6.1196396080819<br>ETH 132306785355484 | | | |
| 3.1.005143 | ADAM MIDCAP | ADDRESS REDACTED | | | AVAX 0.002563933452325Зб<br>BTC 1.04037379915Z6<br>DOT 0.459816270254356<br>ETH 5.024027368030З9<br>MATIC 6052.66496800S<br>SOL 332.57747374921 1<br>USDC 5514.38403031122 | | | |
| 3.1.005144 | ADAM MIDDLEBROOK | ADDRESS REDACTED | | | BTC 0.00318757315647 29Z<br>CEL 208.34206660823<br>ETH 1.25317356056004<br>USDT ERC20 10 | | | |
| 3.1.005145 | ADAM MIECZYSLAW DZIUROWICZ | ADDRESS REDACTED | | | BTC 0.000002889363086223<br>DASH 7.1529228496300S | | | |
| 3.1.005146 | ADAM MIERZEJEWSKI | ADDRESS REDACTED | | | BTC 0.044602844674001Э6 | | | |
| 3.1.005147 | ADAM MIGLIORE | ADDRESS REDACTED | | | MATIC 1.5522298670T106 | | | |
| 3.1.005148 | ADAM MIGNOGNA | ADDRESS REDACTED | | | BTC 0.0000031967877069В<br>CEL 1.09129389635817 | | | |
| 3.1.005149 | ADAM MIHELOC | ADDRESS REDACTED | | | BNB 0.0019941175420L787<br>BTC 0.000010185774873099<br>CEL 60.4577429721181<br>DOT 0.00527033081341705<br>ETH 0.000119732740756435 | | | |
| 3.1.005150 | ADAM MIKAL WITHERSPOON | ADDRESS REDACTED | | | ADA 35.111141876008L<br>BTC 0.00127032476605277<br>ETH 0.13922069802591 | | | |
| 3.1.005151 | ADAM MIKULCIK | ADDRESS REDACTED | | | BTC 0.058564513449320T<br>CEL 0.007363137511919Z<br>DOT 0.040812427129891B<br>ETH 1.44600384840157<br>MCDAI 74.3201883996774 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.005152 | ADAM MIKULSKI | ADDRESS REDACTED | | | ADA 16.7721389692061 BTC 0.0236994440744901 CEL 247.740398957678 ETH 0.280436876219169 PAXG 0.239978226448913 USDC 1060 USDT ERC20 0.430533743098036 | | | |
| 3.1.005153 | ADAM MILAN VESTERGAARD | ADDRESS REDACTED | | | 1INCH 0.060669837697755 BTC 0.000006704634386562 CEL 0.473687481596842 DOT 0.017112121837017 USDC 0.458448329317264 | | | |
| 3.1.005154 | ADAM MILAZI | ADDRESS REDACTED | | | CEL 0.373165766027478 MATIC 0.115708130778734 | | | |
| 3.1.005155 | ADAM MILGRIM | ADDRESS REDACTED | | | BTC 0.000000754169083429 DOGE 0.0251644410064906 ETH 0.000009914295571115 SOL 0.000010503356839419 | BTC 0.000000009761409727 DOGE 0.0000000064749059 SOL 0.007385391321073 | | |
| 3.1.005156 | ADAM MILLER | ADDRESS REDACTED | | | 1INCH 0.225663057985 AAVE 0.0025904493235914 ADA 0.384658558311641 BAT 785.290468 26287 BNT 228.87508930629 BTC 0.018716563473129 COMP 0.001264364008978 73 DOT 0.037829019193 8085 ETH 0.890550432238026 KNC 352.673552953193 MANA 1084.4064080763 33 MATIC 1759.09034591482 SNX 0.178647957803445 SUSHI 82.382632349800 3 UMA 0.007960799726800 8 UNI 61.018593058426 XLM 2994.7747052 1118 ZRX 0.283020082262447 | | | |
| 3.1.005157 | ADAM MILLER | ADDRESS REDACTED | | | BTC 0.001419757784014 13 ETH 6.465378634570 36 | | | |
| 3.1.005158 | ADAM MINSHULL | ADDRESS REDACTED | | | BTC 0.030595721933265 2 CEL 179.128195364464 ETH 0.01907 USDC 5.328358455106 2 | | | |
| 3.1.005159 | ADAM MIRACLE | ADDRESS REDACTED | | | BTC 0.06722802652324 78 | | | |
| 3.1.005160 | ADAM MISCHKE | ADDRESS REDACTED | | | ADA 247.836031168641 AVAX 11.20065769269 95 BTC 0.000680987944062 136 ETH 0.006664855651548 USDC 0.962220505919886 USDT ERC20 0.444703814331722 | AVAX 1.29701686121919 BTC 0.0000000054896684 75 USDC 568.392561054203 USDT ERC20 262.618220141509 | | |
| 3.1.005161 | ADAM MISKIEWICZ | ADDRESS REDACTED | | Yes | BTC 0.000000006763765801 CEL 193.897718097326 MATIC 16.68215648935681 | | | ETH 11.169283428584 4 |
| 3.1.005162 | ADAM MITCHELL | ADDRESS REDACTED | | | BAT 0.066073967433182 9 ETH 0.13759858545 4579 MATIC 250.05448783938 38 | | | |
| 3.1.005163 | ADAM MITCHELL MCCONNELL | ADDRESS REDACTED | | | ADA 1.38784629507544 BTC 0.000001263632087512 CEL 121.30342094288 5 ETH 0.000346873421256413 MATIC 5.9007764363126 9 | | | |
| 3.1.005164 | ADAM MITRENGA | ADDRESS REDACTED | | | BTC 0.099534447513824 4 ETH 6.553872229814 48 USDC 15838.7916901871 | | | |
| 3.1.005165 | ADAM MODERY | ADDRESS REDACTED | | | CEL 1.07663861684 15 | | | |
| 3.1.005166 | ADAM MODRAS | ADDRESS REDACTED | | | ADA 1636.65 74125082 6 BTC 0.524778705677099 ETH 3.34584947182457 MATIC 3514.6063514251 3 USDC 908.2254433 8915 | | | |
| 3.1.005167 | ADAM MOELLER | ADDRESS REDACTED | | | BTC 0.000941682089685 122 MATIC 0.174342330214543 UNI 14.824129159254 5 | | | |
| 3.1.005168 | ADAM MOGUL | ADDRESS REDACTED | | | BTC 0.002525392474770 74 USDC 711.983829410963 | | | |
| 3.1.005169 | ADAM MOISA | ADDRESS REDACTED | | | BCH 0.000414656040858 392 BSV 0.000053218442352529 BTC 0.000010208546286649 1 ETC 0.010882443442525 ETH 0.0012850510587 5684 KLM 3275.13200290822 | | | |
| 3.1.005170 | ADAM MOODY | ADDRESS REDACTED | | | ADA 234.150589710577 BTC 1.82261644542451 1 COMP 14.419321095385 9 ETH 22.616974967603 8 SNX 266.4453148 32238 | | | |
| 3.1.005171 | ADAM MOORE | ADDRESS REDACTED | | | ADA 0.09466317770313 78 BTC 1.99622877014039E-05 CEL 0.40431518741145 2 XLM 0.0628004392222029 | | | |
| 3.1.005172 | ADAM MOORE | ADDRESS REDACTED | | | ADA 139.532347610884 BTC 0.003487051782498 86 ETH 0.168192355174059 MATIC 324.119320692587 XRP 516.699610974617 | | | |
| 3.1.005173 | ADAM MOORE | ADDRESS REDACTED | | | BAT 0.071458873953000 7 CEL 0.026649581480484 8 ETH 0.000546480072076 45 ETH 0.000525605205920 27 LINK 0.0130028227923899 UNI 0.002891466678085 62 | | | |
| 3.1.005174 | ADAM MOORE | ADDRESS REDACTED | | | BTC 0.000002641763025401 MATIC 0.639066241920434 | | | |
| 3.1.005175 | ADAM MORAVEK | ADDRESS REDACTED | | | CEL 0.0678625487591982 | | | |
| 3.1.005176 | ADAM MORELLI | ADDRESS REDACTED | | | ETH 0.000000472387920 1628 | | | |
| 3.1.005177 | ADAM MORIN | ADDRESS REDACTED | | | DOT 10.6087507085148 | | | |
| 3.1.005178 | ADAM MORODCZ | ADDRESS REDACTED | | | ETH 0.094704385138610 3 BTC 0.001272272717082814 CEL 1.08842081836956 ETH 0.211926037369534 | | | |
| 3.1.005179 | ADAM MORRIS | ADDRESS REDACTED | | | ADA 8.05181796433406 USDC 285.674856089343 | | | |
| 3.1.005180 | ADAM MORRIS PUTZ | ADDRESS REDACTED | | | BTC 0.076557424422453 9 ETH 3.20061634250753 | | | |
| 3.1.005181 | ADAM MORRISON | ADDRESS REDACTED | | | BTC 0.013853678284612 3 DOT 10.6734878612563 ETH 1.02272530270509 LTC 1.00238824687706 MATIC 102.081428139 54 | | | |
| 3.1.005182 | ADAM MORRISON | ADDRESS REDACTED | | | CEL 11.8986072039739 MATIC 90.224527833610 8 XLM 440.702322528659 | | | |
| 3.1.005183 | ADAM MORTON | ADDRESS REDACTED | | | CEL 1.12159701179743 | | | |
| 3.1.005184 | ADAM MOSKWA | ADDRESS REDACTED | | | BNB 0.128513767229418 BTC 0.006606468080284 02 USDC 0.424166961692256 USDT ERC20 0.104167118901452 | | | |
| 3.1.005185 | ADAM MOTLEY | ADDRESS REDACTED | | | BTC 0.000004667793804937 CEL 65.8436187041053 2 DOGE 25.6492350048268 EOS 8.70634615384615 ETC 0.435 74376 LTC 0.001821957055712 SNX 0.042018010333403 USDC 0.000000077145977564 ZEC 0.00304376 | | | |
| 3.1.005186 | ADAM MOULTON | ADDRESS REDACTED | | | ADA 0.19451155205583 77 MATIC 0.490926344473586 | ADA 0.000000147174726518 | | |
| 3.1.005187 | ADAM MROZ | ADDRESS REDACTED | | | BTC 0.000001206093347731 | | | |
| 3.1.005188 | ADAM MUEHLHAUS | ADDRESS REDACTED | | | ADA 89.136384289992 MATIC 0.231092190500 4 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.005189 | ADAM MUELLER | ADDRESS REDACTED | | | ADA 80.006817950752<br>BTC 0.000174538995962203<br>CEL 5.1872757154046<br>DOT 7.2412947727920<br>SOL 1.78303065714874 | | | |
| 3.1.005190 | ADAM MULCAHY | ADDRESS REDACTED | | | CEL 0.74649274118983<br>SNX 4.6686304 | | | |
| 3.1.005191 | ADAM MULE | ADDRESS REDACTED | | | ADA 3024.2849512623<br>BTC 0.000000115440576448<br>CEL 18.2444538555834<br>USDT ERC20 0.0019230769230769002 | | | |
| 3.1.005192 | ADAM MULERO | ADDRESS REDACTED | | | BTC 0.0000001415368890038<br>USDC 1.495709475989317 | | BTC 0.0000000431199266236<br>USDC 0.0000000448200137B | |
| 3.1.005193 | ADAM MULLENAUX | ADDRESS REDACTED | | | USDC 57.837010791935 | | | |
| 3.1.005194 | ADAM MUNERA | ADDRESS REDACTED | | | BTC 1.1857201120468996-06<br>ETH 0.0000001151359400559<br>MATIC 0.38505070132B932 | | | |
| 3.1.005195 | ADAM MUNTZ | ADDRESS REDACTED | | | CEL 264.71520030446<br>SGB 328.01172628B184<br>XRP 2166.357125 | | | |
| 3.1.005196 | ADAM MURBY | ADDRESS REDACTED | | | AVAX 3.2445605482300A<br>BTC 0.21832321616417<br>ETH 0.292023192434508<br>XRP 1406.5359351262 | | | |
| 3.1.005197 | ADAM MURRAY | ADDRESS REDACTED | | | BTC 0.0011654164261162<br>CEL 1.96449382751052 | | | |
| 3.1.005198 | ADAM MURRAY | ADDRESS REDACTED | | | BTC 0.0021917449203996<br>USDC 456.216264463534 | | | |
| 3.1.005199 | ADAM MUSIAL | ADDRESS REDACTED | | | BTC 0.0000235486312663S2<br>DOT 0.00773202999996498<br>ETH 0.0000642911033755B8<br>LUNC 0.0113142961751433B<br>MATIC 0.1175553304Z5422<br>KLM 0.0563064495205788 | | | |
| 3.1.005200 | ADAM MUSTAFA | ADDRESS REDACTED | | | ADA 14499.726836558<br>BTC 1.008786875435<br>ETH 37.4540B200976S<br>GUSD 1.69668938412359<br>OMG 27.537763213142<br>USDC 22.55229362B394 | | ETH 17.89985068373316 | |
| 3.1.005201 | ADAM MUSTAPHA | ADDRESS REDACTED | | | BTC 0.0053960675748367<br>CEL 0.157351795647922<br>USDC 862.821235702522 | | | |
| 3.1.005202 | ADAM MYERS | ADDRESS REDACTED | | | ADA 305.499512016927<br>BTC 1.07018399213722<br>ETH 4.586578917862B | | | |
| 3.1.005203 | ADAM MYERS | ADDRESS REDACTED | | | AAVE 0.000124387730143956<br>BTC 0.00000005143740771Z<br>EOS 0.001599524089805516<br>ETH 0.00000412271629490B<br>MATIC 0.16306972772838B<br>SNX 0.0038636209023069A<br>XLM 0.012757388093853I | | | |
| 3.1.005204 | ADAM MYERS | ADDRESS REDACTED | | | BTC 0.38390294447908A<br>CEL 1.15116892753898<br>ETH 2.534160B834347T<br>SGB 0.06156919674877711<br>XRP 0.402748082716662 | | | |
| 3.1.005205 | ADAM NADASI | ADDRESS REDACTED | | | BTC 2.425197786835990-05 | | | |
| 3.1.005206 | ADAM NAGEL | ADDRESS REDACTED | | | BTC 0.000000080609679147<br>CEL 0.00149874497693Z9<br>ETH 0.0000185249000B0Z54<br>ETH 0.00008123301296102A<br>LTC 0.000027639630078846<br>BTC 0.000000374908457855 | | | |
| 3.1.005207 | ADAM NAGEL | ADDRESS REDACTED | | | | | | |
| 3.1.005208 | ADAM NAGY | ADDRESS REDACTED | | Yes | ADA 0.00000030754253495<br>BTC 0.00001556180016954Z<br>CEL 26.9754936370001<br>ETH 1.320101278S1754<br>USDT ERC20 0.000000905057540S7 | | | ETH 1.205377322316499 |
| 3.1.005209 | ADAM NAKIELNY | ADDRESS REDACTED | | | ADA 162.70998790213G<br>BTC 0.159481155612321<br>CEL 198.02626315073T<br>MATIC 16.3576420B0B1<br>PAXG 1.079086156100835<br>TUSD 3993.142792005652<br>USDC 4052.58039458748 | | | |
| 3.1.005210 | ADAM NANUT | ADDRESS REDACTED | | | AAVE 0.00059090349741963<br>BTC 0.0047903405853437A | | | |
| 3.1.005211 | ADAM NAPOLETANO | ADDRESS REDACTED | | | BTC 0.000049478153438585<br>ETH 0.0014134337722285<br>SNX 2.06269672B13879 | | BTC 0.0857165358062316<br>ETH 2.96175911397829 | |
| 3.1.005212 | ADAM NARKIEWICZ | ADDRESS REDACTED | | | BTC 0.175503234464B2 | | BTC 0.1121648670S674 | |
| 3.1.005213 | ADAM NASZALI | ADDRESS REDACTED | | | BTC 0.001285314002210T4<br>CEL 2.925897991B3819 | | | |
| 3.1.005214 | ADAM NATHAN NEWTON | ADDRESS REDACTED | | | BTC 0.001477380169515617<br>CEL 40.72240077976Z5 | | | |
| 3.1.005215 | ADAM NDIAYE | ADDRESS REDACTED | | | ADA 748.129969<br>BTC 0.00243124316379754<br>CEL 6.1570801865678I<br>SOL 7.732196349<br>KLM 0.0000000937309021856 | | | |
| 3.1.005216 | ADAM NOREU | ADDRESS REDACTED | | Yes | AAVE 0.002783020891239955<br>ADA 3.00530972162534<br>BTC 0.0778988566184549<br>DOT 0.095049766511674<br>ETH 0.00678774982T183<br>LINK 0.01289895016924S1<br>MATIC 2.933370057646B3<br>UNI 0.04532443997607S5 | | | BTC 0.4019966155193143 |
| 3.1.005217 | ADAM NEAL EPSTEIN | ADDRESS REDACTED | | | BTC 0.000421107519165073<br>CEL 1.7073907390056B<br>ETH 0.00361846829226456 | | | |
| 3.1.005218 | ADAM NEAL SUMMERS | ADDRESS REDACTED | | Yes | AAVE 0.018837935874S166<br>BTC 0.431070003701439<br>EOS 2.41048641827506<br>ETH 131.4043849273T2<br>LINK 2784.36728762526<br>MATIC 10455.313066725<br>SGB 4712.05617555425<br>SNX 2.29295138711597<br>UNI 0.20665510324A234<br>USDC 30325T.948708034<br>XRP 0.000000504910297431 | | AAVE 0.000010803302016539<br>CEL 49.364640567129<br>EOS 0.00265414447846921<br>SNX 0.00068139324291580G<br>UNI 0.0009382766561750001 | BTC 23.2351937019018 |
| 3.1.005219 | ADAM NEEL | ADDRESS REDACTED | | | BTC 0.000545432605977658<br>USDC 0.0000000999201494396<br>USDT ERC20 0.80726306076614 | | | |
| 3.1.005220 | ADAM NEGRON | ADDRESS REDACTED | | | MATIC 0.05537892868BB123<br>USDC 0.016028751416B917 | | | |
| 3.1.005221 | ADAM NEGRON | ADDRESS REDACTED | | | LINK 0.0167109126742416 | | | |
| 3.1.005222 | ADAM NEIBAUR | ADDRESS REDACTED | | | MATIC 207.443388477091 | | | |
| 3.1.005223 | ADAM NEIL DAPAR BALANI | ADDRESS REDACTED | | | BTC 0.001342145516B9709 | | | |
| 3.1.005224 | ADAM NELSON | ADDRESS REDACTED | | | USDC 0.0030638299927S213 | | USDC 0.0000000402190913878 | |
| 3.1.005225 | ADAM NELIP | ADDRESS REDACTED | | | BTC 0.133535810169996<br>CEL 261.63100687962B<br>LINK 39.60889185<br>SNX 22.35<br>XRP 1223.3552 | | | |
| 3.1.005226 | ADAM NELSON | ADDRESS REDACTED | | | ADA 176.26768346D125<br>BTC 0.00387740211373038<br>MATIC 4454.2996143B132<br>USDC 1.63119585370946 | | | |
| 3.1.005227 | ADAM NEMETH | ADDRESS REDACTED | | | BTC 0.0000000141166B866<br>CEL 3.7872960B934168<br>DOT 0.046750758105545<br>MATIC 1.287691756B897 | | | |
| 3.1.005228 | ADAM NEMISH | ADDRESS REDACTED | | | LINK 0.00265124159033377<br>LTC 0.0034746930079782<br>XLM 0.258114674707319 | | | |
| 3.1.005229 | ADAM NESTORET-PUYON | ADDRESS REDACTED | | | BTC 0.00091226831392864S<br>ETH 0.03621501330B4552 | | | |
| 3.1.005230 | ADAM NETTELL | ADDRESS REDACTED | | | LTC 0.20779629819715I<br>MCDAI 32.040864Z119744 | | | |

Page 133 of 14362

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.005231 | ADAM NEW | ADDRESS REDACTED | | | BTC 0.0000000083479004<br>USDC 0.0000000450515127 | | | |
| 3.1.005232 | ADAM NEWALL | ADDRESS REDACTED | | | ADA 2511.846370287B<br>BNB 1.15365799044768<br>BTC 0.0007443857B023259S<br>ETH 5.14477576016081<br>LTC 0.00090057524362655<br>UNI 50.8278551493388<br>USDT ERC20 1.14224344637819 | | | |
| 3.1.005233 | ADAM NEWMAN | ADDRESS REDACTED | | | BTC 0.00126867052241813<br>USDC 0.03059611859539182 | | | |
| 3.1.005234 | ADAM NG | ADDRESS REDACTED | | Yes | BTC 0.02343254641980002<br>ETH 14.5795756480177<br>LINK 127.72164386B068<br>MATIC 196.450793473856<br>USDT ERC20 16.704193957B058 | | | BTC 2.2779128320889 |
| 3.1.005235 | ADAM NGUYEN | ADDRESS REDACTED | | | ADA 0.19733104085048T<br>BTC 0.00442974473942877<br>USDC 1.17296035204839 | USDC 0.0000008128045597456 | | |
| 3.1.005236 | ADAM NGUYEN | ADDRESS REDACTED | | | BTC 0.00524212553589506<br>ETH 1.03720252123814 | | | |
| 3.1.005237 | ADAM NICHOLS | ADDRESS REDACTED | | | ADA 312.97211662310Z<br>BTC 0.2625021608Z365<br>DOT 9.76482963823693<br>ETH 2.69217546457396<br>MATIC 263.611994215526<br>SNX 21.3929641988082<br>USDC 5241.35089506605 | | | |
| 3.1.005238 | ADAM NICHTBERGER | ADDRESS REDACTED | | | BTC 1.01031984344298<br>USDC 6314.22935936369 | | | |
| 3.1.005239 | ADAM NICKELS | ADDRESS REDACTED | | | BTC 0.0000095198615808T8<br>ETH 0.00494256238009B75<br>USDC 814.387953550065<br>USDT ERC20 2788.30188058169<br>ZEC 2.97113863285505 | BTC 0.0000000043358371137 | | |
| 3.1.005240 | ADAM NICKS | ADDRESS REDACTED | | | CEL 1.107971067014S4<br>USDC 4.954488118329516 | | | |
| 3.1.005241 | ADAM NIEDBALEC | ADDRESS REDACTED | | | BTC 0.00000082<br>CEL 0.37368314575Z5 | | | |
| 3.1.005242 | ADAM NIETING | ADDRESS REDACTED | | | AAVE 0.00096626248221019I<br>AVAX 0.0020827603159589I<br>BCH 0.00607165987535869<br>BTC 0.000004999953973629<br>ETH 0.0000035862639333157<br>LINK 0.0075145750318B192<br>LUNC 10.2596722305294<br>MCDAI 0.021657143545413T<br>SNX 0.05505080043955598<br>UNI 0.01177118419173S9<br>USDC 0.88639738774986B<br>ZRX 0.18621684448S266 | AAVE 2.19480065598641I<br>AVAX 4.01822692020027<br>BTC 0.0000007341545632S8<br>USDC 0.00000097512879305 | | |
| 3.1.005243 | ADAM NIETO | ADDRESS REDACTED | | Yes | BTC 0.0187974387429799<br>ETH 0.0511382898720561<br>LTC 0.0000010563B2871658<br>MCDAI 0.0000058073014808 | ETH 0.003758318479466z6<br>LTC 0.00412651587488343<br>MCDAI 0.007618629967006z4 | | BTC 0.067126380667602S |
| 3.1.005244 | ADAM NIEZABITOWSKI | ADDRESS REDACTED | | | DOT 385.630600616134 | | | |
| 3.1.005245 | ADAM NIKOLIC | ADDRESS REDACTED | | | BTC 0.00000823215121643A | | | |
| 3.1.005246 | ADAM NILI | ADDRESS REDACTED | | | BTC 0.00107672977706406<br>USDC 0.19087153439701 | | | |
| 3.1.005247 | ADAM NILSSON | ADDRESS REDACTED | | | ZRX 0.73981723800496B<br>BTC 0.00000002047985374<br>CEL 0.8761729145357 | | | |
| 3.1.005248 | ADAM NIVEN | ADDRESS REDACTED | | | CEL 0.05694356 | | | |
| 3.1.005249 | ADAM NIVEN | ADDRESS REDACTED | | | CEL 0.000993099167319464<br>BTC 0.000005198257277677 | | | |
| 3.1.005250 | ADAM NIVEN | ADDRESS REDACTED | | | SOL 0.007176B420B408 | | | |
| 3.1.005251 | ADAM NIVEN | ADDRESS REDACTED | | | CEL 0.00084749432531873B | | | |
| 3.1.005252 | ADAM NIVEN | ADDRESS REDACTED | | | BTC 0.000006909640920323<br>CEL 0.33061305594S379 | | | |
| 3.1.005253 | ADAM NIX | ADDRESS REDACTED | | | BTC 7.82415586609996I-06 | | | |
| 3.1.005254 | ADAM NOHEL | ADDRESS REDACTED | | | BTC 0.00000877108151142SZ<br>ETH 0.0001334010304s438 | BTC 0.000000005127451867 | | |
| 3.1.005255 | ADAM NONNENMACHER | ADDRESS REDACTED | | | USDC 53.6657802488656<br>BTC 0.00423735487951759<br>ETH 0.00275161827378392<br>MATIC 264.822551845901<br>ZEC 0.000449622609820953 | ZEC 0.000000003692366459 | | |
| 3.1.005256 | ADAM NORMAN | ADDRESS REDACTED | | | CEL 215.24589798S367<br>MCDAI 30 | | | |
| 3.1.005257 | ADAM NORRIS | ADDRESS REDACTED | | | ETH 16.0719789973009 | | | |
| 3.1.005258 | ADAM NORTHGRAVE | ADDRESS REDACTED | | | BTC 0.00096128237185358B<br>ETH 0.06830321554701B | | | |
| 3.1.005259 | ADAM NOVOTNY | ADDRESS REDACTED | | | BNB 0.07113640708010401<br>BTC 0.00104949414382267<br>CEL 3.17110178363578 | | | |
| 3.1.005260 | ADAM NOVOTNY | ADDRESS REDACTED | | | BTC 0.014665134424329<br>ETH 0.10060547964513B<br>LTC 1.12742467256303<br>UNI 3.640169502309T | | | |
| 3.1.005261 | ADAM NOVOTNY | ADDRESS REDACTED | | | BTC 0.00456917654601S54<br>ETH 0.05503512504454T3<br>LTC 3.07434335370274 | | | |
| 3.1.005262 | ADAM NOWACZYK | ADDRESS REDACTED | | | CEL 0.09775703235134S27<br>USDC 2.731118 | | | |
| 3.1.005263 | ADAM NOWAK | ADDRESS REDACTED | | | BTC 0.35943220573342B<br>CEL 1743.614380772<br>MATIC 14288.2<br>SNX 105.500332935755<br>USDT ERC20 577.812454 | | | |
| 3.1.005264 | ADAM NOWOTNY | ADDRESS REDACTED | | | AAVE 3.36493987537548<br>ADA 3894.61432687062<br>BTC 1.04145030988794<br>DOT 45.8190150747957<br>ETH 18.174033434133<br>LINK 75.841198547096T<br>SNX 70.791243561359S<br>UNI 86.1767947716834<br>XLM 1587.62902153929 | | | |
| 3.1.005265 | ADAM NÓŽKA | ADDRESS REDACTED | | | BNB 2.20792539408302<br>CEL 680.087683134582<br>USDC 2603.106 | | | |
| 3.1.005266 | ADAM NUSSBAUM | ADDRESS REDACTED | | | ADA 282.19299172168<br>AVAX 9.11245019685569<br>BTC 0.369119331658931<br>ETH 4.36897786378746 | AVAX 1.1441647597254 | | |
| 3.1.005267 | ADAM NUTT | ADDRESS REDACTED | | | BTC 0.000018486324552S8<br>CEL 0.16646510852880S | | | |
| 3.1.005268 | ADAM NYQUIST | ADDRESS REDACTED | | | BTC 3.90418133626299E-06<br>MATIC 0.0137018694406914<br>SNX 6.0470712470744981<br>USDC 0.0473719542908B7 | | | |
| 3.1.005269 | ADAM O'HARA | ADDRESS REDACTED | | | BTC 0.00404093917697639S<br>CEL 76.5170312840432<br>ETH 2.06928388538181<br>XRP 197.251695 | | | |
| 3.1.005270 | ADAM OBERLEY | ADDRESS REDACTED | | | BTC 0.02154314318055S5<br>USDC 26177.745579681 | | | |
| 3.1.005271 | ADAM O'BRIEN | ADDRESS REDACTED | | | BTC 0.000003275631591B09<br>MCDAI 0.16648157170010I6 | | | |
| 3.1.005272 | ADAM OCONNOR | ADDRESS REDACTED | | | BTC 0.00028159821309638T<br>ETH 0.01048809684595291<br>LINK 0.4405517106442ZZ<br>OMG 0.037399569597136<br>SGB 57.7291068780719<br>XLM 5.51171367749412<br>XRP 0.00000008087791619 | | | |
| 3.1.005273 | ADAM OFFUTT | ADDRESS REDACTED | | | BTC 0.0000000830155855001<br>ETH 0.00204810758992334<br>USDC 0.000030515354790298 | | BTC 0.00000048938516D1363<br>ETH 0.0000000038762S7021<br>USDC 0.000000529458449288 | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.005274 | ADAM OGDEN | ADDRESS REDACTED | | | AAVE 2.52105806221304<br>BTC 0.00000882966791337<br>COMP 0.28256342013974a<br>EOS 6.27279226935364<br>ETH 0.00009624387174396<br>KNC 0.00135779515573574<br>LTC 4.133273638397S<br>MATIC 51.07739971062033<br>XLM 0.0274684903170484<br>ZEC 0.0102360528128259 | | | |
| 3.1.005275 | ADAM OKANE | ADDRESS REDACTED | | | AAVE 2.67268748986057<br>BTC 0.0330650014448968<br>CEL 722.497745301453<br>COMP 7.10501736575325<br>ETH 6.175710791S914<br>LINK 41.4481815563436<br>LTC 5.88406378016032<br>SNX 195.34641455735S<br>XLM 0.00920447088310918 | USDC 8.274<br>XLM 0.0259777844490352 | | |
| 3.1.005276 | ADAM OLAH | ADDRESS REDACTED | | | BTC 0.00000375325704S6 | | | |
| 3.1.005277 | ADAM OLCESKI | ADDRESS REDACTED | | | CEL 1.09945500998105 | | | |
| 3.1.005278 | ADAM OLEARY | ADDRESS REDACTED | | | BTC 3.41799558786999E-07<br>ETH 0.000001404088571395<br>GUSD 0.0411272890872838<br>UNI 0.000112985896906967 | BTC 0.0004262241656327t9<br>ETH 2.2834440431540S<br>GUSD 47.0076591153765<br>UNI 986.474430271989 | | |
| 3.1.005279 | ADAM OLESKE | ADDRESS REDACTED | | | AVAX 0.0002539468908368814<br>BTC 0.129252949680587<br>DOT 1.07453060027354<br>ETH 1.198153701646S2<br>LINK 26.92807269262511<br>MATIC 562.2760626765224<br>USDC 2650.827311164824 | BTC 0.00010S<br>ETH 0.00119582666048706<br>LINK 0.120619644457121<br>USDC 2 | | |
| 3.1.005280 | ADAM OLIVER | ADDRESS REDACTED | | | BTC 0.00184645250071051<br>CEL 222.882117932426<br>ETH 1.15309364866189 | | | |
| 3.1.005281 | ADAM OLIVER | ADDRESS REDACTED | | | BTC 0.0000167687569460674<br>ETH 0.0009789208669122747<br>LINK 0.00971950459443773<br>SGB 2100.51634979118<br>USDC 0.00501210200343737<br>USDT ERC20 0.194349158185115<br>XRP 0.00000056993033342 | | | |
| 3.1.005282 | ADAM OLIVER | ADDRESS REDACTED | | | CEL 83.1852246174738 | | | |
| 3.1.005283 | ADAM OLSEN | ADDRESS REDACTED | | | BTC 0.0119351387187043<br>CEL 1.06039487391147<br>USDC 1473.5635803541 | | | |
| 3.1.005284 | ADAM OMERNICK | ADDRESS REDACTED | | | ADA 0.0215084991391487<br>BTC 0.00447991217413047<br>ETH 0.138839183832445<br>MATIC 36.0876113203811<br>USDT ERC20 0.0286247121435294 | | | |
| 3.1.005285 | ADAM ONEILL | ADDRESS REDACTED | | | CEL 0.549878768028744 | | | |
| 3.1.005286 | ADAM OPIE | ADDRESS REDACTED | | | BTC 0.0000178725726957S | | | |
| 3.1.005287 | ADAM OPPENHEIMER | ADDRESS REDACTED | | | SNX 197.430569750634<br>USDC 4149.60961672688 | | | |
| 3.1.005288 | ADAM OPRIS | ADDRESS REDACTED | | | AAVE 0.000025570057533115<br>SNX 0.00126829937908965<br>ZEC 0.00000953870402238 | | | |
| 3.1.005289 | ADAM ORZIL | ADDRESS REDACTED | | | BTC 0.0000011999179916576<br>USDC 1.7095386042618l | BTC 0.0000000071370765S7<br>USDC 0.00000007275090571l9 | | |
| 3.1.005290 | ADAM OSADA | ADDRESS REDACTED | | | CEL 0.883839260461334<br>LTC 5.10438865053934<br>XLM 0.0989122082153Sl<br>XRP 1014.730558558l3 | | | |
| 3.1.005291 | ADAM OSAMA MAMAND | ADDRESS REDACTED | | | BTC 0.0000702802076075t6 | | | |
| 3.1.005292 | ADAM OSBORNE | ADDRESS REDACTED | | | BTC 0.0000013987056400l38<br>USDC 1.3945058820901l9 | | | |
| 3.1.005293 | ADAM O'SHEA | ADDRESS REDACTED | | | ADA 631.24800367S824<br>BTC 0.000795343165651015<br>CEL 19.12200258159l3<br>LINK 22.3206648050035<br>LUNC 39.5718580344499<br>MATIC 433.2134694334t79 | | | |
| 3.1.005294 | ADAM OSKAR NAKIELNY | ADDRESS REDACTED | | | BTC 0.211569867564743 | | | |
| 3.1.005295 | ADAM OSTROWSKI | ADDRESS REDACTED | | | BUSD 0.0417116403975225<br>CEL 0.1951706500751<br>DOT 0.0349648653835126<br>MCDAI 0.0275598966912061 | | | |
| 3.1.005296 | ADAM OUKALA | ADDRESS REDACTED | | | CEL 10.1723494737452<br>XRP 1602.75 | | | |
| 3.1.005297 | ADAM OUTTERIDGE | ADDRESS REDACTED | | | ADA 0.004378136130369l<br>BTC 0.0000391897969677<br>CEL 0.173488782273956<br>ETH 0.00001842998353133<br>USDT ERC20 2.4338638525291 | | | |
| 3.1.005298 | ADAM OWENS | ADDRESS REDACTED | | Yes | BTC 0.0005031654109104S8<br>XRP 55 | | | BTC 2.00200518249306 |
| 3.1.005299 | ADAM P IRVINE | ADDRESS REDACTED | | | ETH 0.00162075372014445 | | | |
| 3.1.005300 | ADAM PADGETT | ADDRESS REDACTED | | | BTC 0.022995741813806l<br>CEL 13.3260556500664<br>XRP 197 | | | |
| 3.1.005301 | ADAM PADILLA | ADDRESS REDACTED | | | BTC 4.45521187936899E-06<br>ETH 0.0000657373428297B3<br>USDC 0.146161671913955 | | | |
| 3.1.005302 | ADAM PAGE | ADDRESS REDACTED | | | BCH 1.15615972949817<br>BTC 0.0103966393400435<br>CEL 1.0643569595814t4<br>DOT 10.9319285991106<br>ETH 0.214170637472111<br>LINK 20.666621514067r2<br>UNI 36.4483595193382 | | | |
| 3.1.005303 | ADAM PAGE | ADDRESS REDACTED | | | BTC 0.386309724409528<br>CEL 73.2607447135929<br>ETH 1.08078326211579 | | | |
| 3.1.005304 | ADAM PALM | ADDRESS REDACTED | | | ETH 0.0123175494384t2 | | | |
| 3.1.005305 | ADAM PALMER | ADDRESS REDACTED | | | BTC 0.00318141586980479<br>ETH 0.11333286100070S<br>USDC 3891.30491026618 | | | |
| 3.1.005306 | ADAM PALMER | ADDRESS REDACTED | | | BTC 0.000034055594068638<br>KNC 0.0921713711531777<br>LINK 0.0341930814186315<br>MATIC 4.29497098985393<br>SGB 539.06970957582<br>XRP 0.470084282493 | | | |
| 3.1.005307 | ADAM PANAS | ADDRESS REDACTED | | | BTC 0.000000007565778698 | | | |
| 3.1.005308 | ADAM PANASIUK | ADDRESS REDACTED | | | CEL 0.000184843315451903<br>BTC 0.00106801390242279<br>CEL 4.37202311299713<br>DOT 0.0005589<br>ETH 0.000000000000000004<br>LTC 0.0000947185880b6096<br>SOL 0.0000062937619886862<br>USDC 0.00351067372331949 | | | |
| 3.1.005309 | ADAM PANAYIOTOU | ADDRESS REDACTED | | | BTC 0.0224524520601245d8<br>USDC 0.525807370307088 | | | |
| 3.1.005310 | ADAM PANKEY | ADDRESS REDACTED | | | BTC 0.00000041227553023<br>CEL 1.13478242964209<br>SNX 0.00434416778003332 | | | |
| 3.1.005311 | ADAM PANNOZZO | ADDRESS REDACTED | | | BTC 0.0010006826282319227<br>CEL 9.9154302950194<br>DASH 8.62210958 | | | |
| 3.1.005312 | ADAM PAPP | ADDRESS REDACTED | | | BNB 1.010198631819S5<br>BTC 0.00166534910900732 | | | |
| 3.1.005313 | ADAM PARKER | ADDRESS REDACTED | | | BUSD 2.39575998610342 | | | |
| 3.1.005314 | ADAM PARKER | ADDRESS REDACTED | | Yes | BTC 0.00368208164017311<br>ETH 1.06879920834366<br>MANA 0.0974315593345675B | BTC 0.82952448 | | BTC 0.2429789215178553 |
| 3.1.005315 | ADAM PARKS | ADDRESS REDACTED | | | BTC 1.26514633163856 | BTC 0.82952448 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.005316 | ADAM PARNELL | ADDRESS REDACTED | | | AVAX 0.000159569032494427 BTC 0.000000884226702939 DOT 0.000732197896294963 ETH 0.000563744806525099 MATIC 0.897055658072499 SGB 4564.28713974086 SNX 310.571894369881 UNI 0.126871799832439 USDC 0.030411079755876 | | | |
| 3.1.005317 | ADAM PARNS | ADDRESS REDACTED | | | BTC 0.000852771590167811 CEL 162.505329872485 ETH 0.040243511679761 LINK 0.889391424360479 LUNC 1.30499149718734 MATIC 33.7232520040732 UNI 1.02816121198719 | | | |
| 3.1.005318 | ADAM PARORE | ADDRESS REDACTED | | | BTC 0.00006540134835716 ETH 0.000441117927259373 | | | |
| 3.1.005319 | ADAM PARRY | ADDRESS REDACTED | | | BTC 0.00363408950735649 CEL 2363.96456259773 DOT 60.68769249 ETH 2.53610438483549 MANA 59.2959787024802 MATIC 3256.16075777139 SNX 197.568707999999 USDC 2721.593946 | | | |
| 3.1.005320 | ADAM PARSONS | ADDRESS REDACTED | | | ADA 7.47330874795773 ETH 0.00417845616290747 SNX 2.33063699805203 | ADA 0.00000034830200450z ETH 0.000000015702735958i SNX 0.00000045834641341 | | |
| 3.1.005321 | ADAM PARSONS | ADDRESS REDACTED | | | LINK 0.0010914459754238 | | | |
| 3.1.005322 | ADAM PASCU | ADDRESS REDACTED | | | AVAX 0.00368737885084112 BNB 0.00186691984129194 BTC 8.687125419365300-05 ETH 0.00154470630597133 | | | |
| 3.1.005323 | ADAM PATACCHIOLA | ADDRESS REDACTED | | | BCH 0.01795649109983S5 ETH 0.000000109768617557S OMG 0.00640824979183419 | | | |
| 3.1.005324 | ADAM PATRICK PIRAINO | ADDRESS REDACTED | | | BTC 0.01680050399431666 CEL 84.2279324687867 ETH 0.067165882167711 | | | |
| 3.1.005325 | ADAM PATTERSON | ADDRESS REDACTED | | | BTC 0.000039037377160586 ETH 0.00071136653599d142 | | | |
| 3.1.005326 | ADAM PATTERSON | ADDRESS REDACTED | | | BTC 0.00000025716558166 | LTC 0.00009 | | |
| 3.1.005327 | ADAM PATTON | ADDRESS REDACTED | | | BAT 0.223360383654915 BTC 0.280121346595148 | | | |
| 3.1.005328 | ADAM PAUL | ADDRESS REDACTED | | | ADA 171.70884381874 BNB 0.537668542181 BTC 0.008121735112840B3 CEL 74.357602154853 COMP 0.00065812300372d3 DOT 0.00729931157801588 ETH 0.0890473690310676 XLM 39.3712499 | | | |
| 3.1.005329 | ADAM PAUL | ADDRESS REDACTED | | Yes | ADA 516.665991109233 BAT 0.0151153205519211 BTC 0.0183175389687633 CEL 194.965896698562 ETH 0.118573511985992 KNC 3.16681373307442 LINK 27.9173216063611 MANA 1.72215074179999E-08 MATIC 13.9125068900613 | | | MANA 4492.16827821031 |
| 3.1.005330 | ADAM PAUL GOLIN | ADDRESS REDACTED | | | DOT 20.6855066333148 | | | |
| 3.1.005331 | ADAM PAUL KNOEDLER | ADDRESS REDACTED | | | ETH 0.0100526319196155 | | | |
| 3.1.005332 | ADAM PAUL MAGRECKI | ADDRESS REDACTED | | | BTC 0.00644355310253224 CEL 110.921570173974 MATIC 139.659176629497 USDC 0.71209005495B685 | | | |
| 3.1.005333 | ADAM PAUL VENANZI | ADDRESS REDACTED | | | ADA 0.28166763530437z BAT 0.038603918916033 BTC 0.00001385593432193 COMP 0.000091637339165865 DOGE 0.28395546462771m9 EOS 0.00327382819737211 LTC 0.00132896128611783 MCDAI 0.46510029989547 USDC 5.50102450124503 XLM 0.684825790646721 ZEC 9.79179028514998-06 | ADA 288.552746945825 BAT 158.18570265887J BTC 0.008948406455624398 DOGE 2322.25195161711 LTC 3.12000993887782 MCDAI 421.345732751839 XLM 2799.00633669131 ZEC 0.0800733545898999 | USDC 3259.92088896034 | |
| 3.1.005334 | ADAM PAWLOWSKI | ADDRESS REDACTED | | | BNB 0.0000000012334085G ETH 1.39549360695799E-06 BUSD 0.362651229077594 CEL 0.096291754993879B9 ETH 0.000093485166331732 USDC 0.4525537710237 | | | |
| 3.1.005335 | ADAM PAWLUK | ADDRESS REDACTED | | | BTC 0.00155345139323621 CEL 56.3549403162128 | | | |
| 3.1.005336 | ADAM PAZ | ADDRESS REDACTED | | | ETH 0.0564375750328238 | | | |
| 3.1.005337 | ADAM PAZIK | ADDRESS REDACTED | | | BTC 0.020641599512224B CEL 83.0613195824078 | | | |
| 3.1.005338 | ADAM PEACOCK | ADDRESS REDACTED | | | ETH 0.00000093 BTC 0.000445083731264476 | | | |
| 3.1.005339 | ADAM PEARCE | ADDRESS REDACTED | | | ETH 0.00042025130887994c BTC 0.00000867684567673T | | | |
| 3.1.005340 | ADAM PEARL | ADDRESS REDACTED | | | ETH 0.00193021733379202 BTC 0.911523214170730c | | | |
| 3.1.005341 | ADAM PEARSON | ADDRESS REDACTED | | Yes | BTC 0.31174155316487 XLM 28.3130884499548 | | | MATIC 2313 |
| 3.1.005342 | ADAM PEARSON | ADDRESS REDACTED | | | ETH 0.00095709744264743 CEL 0.98910630216525 MATIC 710.578355170588 BTC 0.00000030348727530d DOT 0.031847155433327 ETH 8.2154083210653 | | | |
| 3.1.005343 | ADAM PECKHAM | ADDRESS REDACTED | | | BTC 0.189065280959465 | | | |
| 3.1.005344 | ADAM PECORARO | ADDRESS REDACTED | | | BTC 0.0349645395785842 | | | |
| 3.1.005345 | ADAM PEJSKI | ADDRESS REDACTED | | | BTC 0.268242047066484 ETH 0.000017303115834691 | | | |
| 3.1.005346 | ADAM PELEG | ADDRESS REDACTED | | | BTC 0.033592420338091S CEL 3.70675389291013 ETH 0.29600398349746z | | | |
| 3.1.005347 | ADAM PELLETIER | ADDRESS REDACTED | | | BTC 0.000017271259839d8 | | | |
| 3.1.005348 | ADAM PENA | ADDRESS REDACTED | | | BTC 0.000013673340883813 ETH 0.00002273088244160T GUSD 0.010112041317396T XLM 334.738535766721 | BTC 0.0128520308128553 DOGE 0.01 GUSD 0.000477050418221137 | | |
| 3.1.005349 | ADAM PENDSE | ADDRESS REDACTED | | | CEL 0.0351881830975255 ETH 0.000009946121299d44 USDC 5.85179805071175 XLM 0.000000100671940683 | | | |
| 3.1.005350 | ADAM PEPEK | ADDRESS REDACTED | | | ADA 60.8201151319579 BTC 0.0010650362105536 LINK 15.3318262377656 XLM 433.98370807141J XRP 456.2167 | | | |
| 3.1.005351 | ADAM PERCY | ADDRESS REDACTED | | | ADA 0.09871331903361J3 BTC 0.000502460102923B8 CEL 0.201154779760042 USDT ERC20 0.196473367103731 | | | |
| 3.1.005352 | ADAM PERDUE | ADDRESS REDACTED | | | CEL 1.09241947005593 | | | |
| 3.1.005353 | ADAM PERENIC | ADDRESS REDACTED | | | BTC 0.00107208415231887 CEL 61.9236057088218 | | | |
| 3.1.005354 | ADAM PEREZ | ADDRESS REDACTED | | | BTC 0.00067318202801324T DOT 582.992195721047 ETH 3.49014965351539 MATIC 25672.6455645484 SOL 1801.681396061 | BTC 1.0218060780664 | | |
| 3.1.005355 | ADAM PERKINS | ADDRESS REDACTED | | | BTC 0.00812348975771204 CEL 1.98027762312317 ETH 0.039992889558354 | | | |
| 3.1.005356 | ADAM PERKOWSKI | ADDRESS REDACTED | | | BTC 2.33812659335299E-06 MATIC 0.46873198283834 USDC 0.046760838786743S | | | |
| 3.1.005357 | ADAM PERRY | ADDRESS REDACTED | | | BTC 0.00061839680364 69B2 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.005358 | ADAM PERSINGER | ADDRESS REDACTED | | | BTC 1.0214521659585<br>ETH 33.7758028364575 | | | |
| 3.1.005359 | ADAM PESCATORE | ADDRESS REDACTED | | | ADA 0.3279733026108181<br>BTC 0.0000000113730066443<br>ETH 0.000143330574638414<br>LINK 0.00174895351581204<br>MANA 0.00668226755871037<br>USDC 0.260646584320822 | ADA 0.00188973228952894<br>BTC 0.000000088800723613<br>ETH 0.000013989755488354<br>LINK 0.00245325721202464<br>MANA 0.00222377373813047<br>USDC 0.000000997169773596 | | |
| 3.1.005360 | ADAM PETER GOUCHER | ADDRESS REDACTED | | Yes | ADA 213.746312848739<br>BTC 0.13865248839341 2<br>CEL 19.1069446079533<br>ETH 4.01619836337018<br>USDC 0.003032915945048 9 | | | BTC 1.88593263714214 |
| 3.1.005361 | ADAM PETER KUNKLI | ADDRESS REDACTED | | | BTC 0.000032368898260233 | | | |
| 3.1.005362 | ADAM PETERS | ADDRESS REDACTED | | | BTC 0.00555896138436351 | | | |
| 3.1.005363 | ADAM PETERSEN | ADDRESS REDACTED | | | ADA 20.2068752202503<br>BTC 0.0162099016304382<br>ETH 0.126600337006538<br>USDC 34.8707396297159 | | | |
| 3.1.005364 | ADAM PETERSEN | ADDRESS REDACTED | | | MATIC 163.461689311496 | | | |
| 3.1.005365 | ADAM PETO | ADDRESS REDACTED | | | BTC 0.370068552923231 | | | |
| 3.1.005366 | ADAM PETRAVICIUS | ADDRESS REDACTED | | | LTC 0.00847745754555594<br>BTC 0.156241356879051<br>ETH 1.94803245765594 | | | |
| 3.1.005367 | ADAM PETRUNCIK | ADDRESS REDACTED | | | CEL 129.927555013782<br>ETH 3.99778413970 | | | |
| 3.1.005368 | ADAM PHAM | ADDRESS REDACTED | | | AAVE 0.000615431542415 5<br>BTC 0.0000111541742910007<br>COMP 0.00011170467282676<br>ETH 0.000512507818548489<br>LINK 0.0001543427336654 51<br>MATIC 617.711102531512<br>SNX 0.0764297470520794 | | | |
| 3.1.005369 | ADAM PHILIP GOLDSTEIN | ADDRESS REDACTED | | | BTC 0.00387329285217775<br>SOL 5.57916151061649<br>USDC 1433.42110473195 | | | |
| 3.1.005370 | ADAM PHILIPPOU | ADDRESS REDACTED | | | CEL 1.00378150270808<br>DOT 0.0217055328934895 | | | |
| 3.1.005371 | ADAM PHILLIP WALTON | ADDRESS REDACTED | | | CEL 0.1035769113900865 | | | |
| 3.1.005372 | ADAM PHU | ADDRESS REDACTED | | | BTC 0.0000000213930 68186 | | | |
| 3.1.005373 | ADAM PIASENTIN | ADDRESS REDACTED | | | CEL 2.2659621966967 4<br>BTC 0.0012020252200048369<br>LINK 1.0637859042461 7<br>USDT ERC20 0.00000087350764973 7 | | | |
| 3.1.005374 | ADAM PICKERING | ADDRESS REDACTED | | | CEL 0.498958097334879<br>ETH 0.00101341503591373<br>USDT ERC20 3.29060811405976 | | | |
| 3.1.005375 | ADAM PIECHOWICZ | ADDRESS REDACTED | | | BNB 0.00106163427982 35<br>BTC 0.0000001650279097 08<br>BUSD 0.47285833757583 4<br>USDC 0.438102899157586 | | | |
| 3.1.005376 | ADAM PIEGARI | ADDRESS REDACTED | | | ADA 1.07177060395892<br>BTC 0.000207134985871083<br>DASH 0.0000484202477505620 2<br>ETH 0.00235350137064509<br>SNX 27.8517395821639<br>SOL 4.2466773567881 6<br>USDC 6.37654291559 3 | ADA 1058.44465589303<br>BTC 0.17359803081759 3<br>DASH 2.045751051884483<br>ETH 1.58236645052329 | | |
| 3.1.005377 | ADAM PIELLER | ADDRESS REDACTED | | | CEL 0.06353267542115597 | | | |
| 3.1.005378 | ADAM PIERCE | ADDRESS REDACTED | | | SNX 13.6676023508012 | | | |
| 3.1.005379 | ADAM PIPER | ADDRESS REDACTED | | | AAVE 0.1163113854019 26<br>SGB 7731.72857634158 | | | |
| 3.1.005380 | ADAM PIKAL | ADDRESS REDACTED | | | ADA 472.946159434508 | | | |
| 3.1.005381 | ADAM PINO | ADDRESS REDACTED | | | BTC 0.000011448888718818<br>BTC 0.00000000019717354 4<br>CEL 40.1898200053812<br>ETH 0.00164685877062 9<br>LTC 0.00337429808120178<br>MATIC 19.1127650590132<br>SNX 0.0836333832060958<br>USDC 7.30000607640093<br>USDT ERC20 1.7846365815393 5 | | | |
| 3.1.005382 | ADAM PIO NARCISO | ADDRESS REDACTED | | | AVAX 5.0726800954314<br>BTC 0.0148611796545883<br>ETH 0.173153659481953 | | | |
| 3.1.005383 | ADAM PIORUNOWSKI-KANE | ADDRESS REDACTED | | | BTC 0.00165976149448942<br>ETH 0.214188309354 27<br>USDC 339.092814793539 | | | |
| 3.1.005384 | ADAM PIOWCZYK | ADDRESS REDACTED | | | BNB 0.888961496427 33<br>BTC 0.00543817889578176<br>CEL 0.0900511081643745<br>LTC 2.80058837316204<br>USDC 0.384705601582436<br>USDT ERC20 0.34914822614461 4 | | | |
| 3.1.005385 | ADAM PIPES | ADDRESS REDACTED | | | AAVE 0.00168548071429642<br>BNT 0.105516071943812<br>BTC 0.001128751214954 77<br>COMP 0.00163542756555466<br>EOS 0.0371545131100905<br>MANA 0.0898808386506377<br>MATIC 3.25347007155629<br>SNX 0.135659597082765 | | | |
| 3.1.005386 | ADAM PITMAN | ADDRESS REDACTED | | | CEL 191.646141149354 | | | |
| 3.1.005387 | ADAM PIXLER | ADDRESS REDACTED | | | BTC 0.131531458857175 | | | |
| 3.1.005388 | ADAM PIZZO | ADDRESS REDACTED | | | ETH 1.02936541323638<br>ADA 1.112164542853834<br>BTC 0.0321485859309427<br>MATIC 798.755311613 78 | | | |
| 3.1.005389 | ADAM PL | ADDRESS REDACTED | | | BTC 0.0391791431564183<br>CEL 48.0355611717692<br>DOT 0.0000000000363213387<br>USDT ERC20 406.038489302840644 | | | |
| 3.1.005390 | ADAM PLACR | ADDRESS REDACTED | | | BTC 0.000195469834209 7 | | | |
| 3.1.005391 | ADAM PLASKITT | ADDRESS REDACTED | | | CEL 0.0580728163209609 | | | |
| 3.1.005392 | ADAM PLUCK | ADDRESS REDACTED | | | XLM 43.7957857<br>CEL 1.08888662322804 | | | |
| 3.1.005393 | ADAM PNEUMA CYPRESS | ADDRESS REDACTED | | | ETH 0.0000096069317191 92<br>1INCH 409.307062705718<br>AAVE 0.907<br>ADA 1832.06552047512<br>BTC 2.36349593827646<br>CEL 492.729455517329<br>DOT 141.70175187498<br>ETH 30.772911021547 8<br>LINK 202.560035255186<br>LTC 2.00427026824954<br>MATIC 3023.35787222439<br>MKR 1.009<br>SNX 59.6487066124006<br>UNI 44.8181826775772<br>USDC 10225.16708603 7<br>XLM 2366.94377961387 | | | |
| 3.1.005394 | ADAM PODCZASKI | ADDRESS REDACTED | | | CEL 1.08968780740177 | | | |
| 3.1.005395 | ADAM PODSTAWCZYNSKI | ADDRESS REDACTED | | | BTC 0.00611028339662857<br>CEL 38.7716063966829 | | | |
| 3.1.005396 | ADAM POGASH | ADDRESS REDACTED | | | AAVE 1.7351667749191 9<br>AVAX 2.0408281316909<br>BTC 0.169641411605346<br>CEL 23.2350708145073<br>DASH 0.836549579958051<br>DOT 24.7318481109399<br>EOS 7.0339487125266 6<br>ETH 0.537496987527412<br>ETH 2.01508202010352<br>GUSD 546.413256914846<br>LINK 36.1676682665062<br>LTC 1.2364304757393 8<br>MATIC 110.916954897063<br>SNX 20.898165248511 4<br>UNI 1.07752294089246<br>USDC 1557.43700709157<br>XLM 46.767763665905 5 | BTC 0.00455318<br>ETH 0.0107845543386 9 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.005397 | ADAM POITRAS | ADDRESS REDACTED | | | ADA 0.000000191197898/2566<br>BTC 0.000000002106918861<br>CEL 3.1180341392849/4 | | | |
| 3.1.005398 | ADAM POLITOWSKI | ADDRESS REDACTED | | | USDC 0.015866187263715 | | | |
| 3.1.005399 | ADAM POLITOWSKI | ADDRESS REDACTED | | | CEL 0.011182084197835/6<br>USDC 8.32757774331932 | | | |
| 3.1.005400 | ADAM POLLAK | ADDRESS REDACTED | | | AAVE 2.98121627302723<br>BTC 0.000761511060622929<br>ETH 0.022780409736218<br>LINK 114.152722264037<br>LTC 0.019099925986506<br>MATIC 4778.61668010191<br>SNX 1.186375668599086<br>XLM 3.22232039605987 | BTC 0.000000002867662129 | | |
| 3.1.005401 | ADAM POLLINI | ADDRESS REDACTED | | | BTC 0.010812604592779/8 | | | |
| 3.1.005402 | ADAM POMERANTZ | ADDRESS REDACTED | | | BTC 0.000281291968124/23<br>ETH 0.01564814851562/7<br>USDC 0.000451538120943078 | BTC 0.00000001759259814<br>USDC 14.739757823816/5 | | |
| 3.1.005403 | ADAM POPIELEWSKI | ADDRESS REDACTED | | | BNB 0.0000000008879910/75<br>CEL 0.030194809729694<br>MCDAI 0.015793031779363/4<br>XRP 0.127395403218667 | | | |
| 3.1.005404 | ADAM POPOVICS | ADDRESS REDACTED | | | EOS 0.07306783545956/1<br>LINK 0.017029860907903/5 | | | |
| 3.1.005405 | ADAM PORTER | ADDRESS REDACTED | | | BTC 0.000206758068013<br>CEL 0.958016743784852<br>MCDAI 40 | | | |
| 3.1.005406 | ADAM POULTON | ADDRESS REDACTED | | | BCH 0.0609757869482462<br>BSV 0.060868151574317/6<br>BTC 0.6342530134576/7<br>CEL 95.8398752008945<br>ETH 2.67088539061123<br>LINK 157.24139424249<br>LTC 0.003936196533916/1<br>USDT ERC20 659.309697543836<br>XLM 17227.48216704/33<br>XRP 1.8135518355461/1 | | | |
| 3.1.005407 | ADAM POWELL | ADDRESS REDACTED | | | BTC 0.000397278461452986<br>CEL 1.11526246959443<br>ETH 8.76763672261485<br>LINK 0.002977530515115/91 | | | |
| 3.1.005408 | ADAM POWELL | ADDRESS REDACTED | | | BTC 0.937058710122904<br>DOT 53.6821412425687<br>ETH 15.8892749261611<br>LINK 44.5937918663102<br>SNX 557.095113028147<br>UNI 0.42904774137453/1 | BTC 0.02154369 | | |
| 3.1.005409 | ADAM POWERS | ADDRESS REDACTED | | | BTC 0.000000417718563668<br>BUSD 2.15875572911903<br>CEL 1.12914420847009<br>ETH 0.000010006841346804<br>LINK 0.0006350751723133755<br>SGB 96.165566430888/2<br>XRP 0.149612955066576 | | | |
| 3.1.005410 | ADAM POWLEY | ADDRESS REDACTED | | | BCH 0.000000006723176577<br>BTC 0.000092125309440874<br>CEL 74.6082449870106<br>ETH 0.0025969303850918<br>MATIC 0.000000632589193441<br>USDC 775.794282951093 | | | |
| 3.1.005411 | ADAM PRESCOTT | ADDRESS REDACTED | | | BAT 0.024771807576187/6<br>BCH 0.007807477566072189<br>BTC 0.188910114431011<br>DASH 0.001061946958380342<br>ETH 0.582564773057702<br>MATIC 116.419037721224<br>MCDAI 0.036773660272541/8<br>USDC 0.350514426985648 | ETH 0.485777 | | |
| 3.1.005412 | ADAM PRICE | ADDRESS REDACTED | | | ADA 0.000900009044142429<br>BTC 0.0101071317733/78<br>CEL 4.0506617137667/5<br>ETH 0.045176265750255/1<br>LINK 0.071081430215958/2<br>LTC 0.00000000704818159<br>SGB 151.66607292490/4<br>SNX 0.089016209389529/2<br>USDC 0.00000020591911490/5<br>XLM 0.71218537571821/8<br>XRP 0.457307380394415<br>ZRX 0.299124634372302 | | | |
| 3.1.005413 | ADAM PRICE | ADDRESS REDACTED | | | AAVE 5.09090177723969<br>BAT 0.011350698121883/6<br>BNT 0.042642071058310/2<br>ETH 0.000260659411630106/2<br>LPT 0.0225<br>MATIC 1024.17776651535<br>SNX 0.410920438606403<br>SUSHI 0.00963271844008/5<br>USDC 0.9664281114542/36 | AAVE 0.000005107216110385<br>MATIC 250.917<br>USDC 0.004 | | |
| 3.1.005414 | ADAM PRICE | ADDRESS REDACTED | | | ETH 0.002442039249885/81 | | | |
| 3.1.005415 | ADAM PRICE | ADDRESS REDACTED | | | ETH 0.000209397769112682 | | | |
| 3.1.005416 | ADAM PRIESTLEY | ADDRESS REDACTED | | | MATIC 0.708942717656597 | | | |
| 3.1.005417 | ADAM PRITCHARD | ADDRESS REDACTED | | | BTC 1.79970207190817<br>ETH 54.4813395617973<br>LINK 151.397182605253 | | | |
| 3.1.005418 | ADAM PROCHÁZKA | ADDRESS REDACTED | | | CEL 0.03023842441882/15<br>XRP 1.25 | | | |
| 3.1.005419 | ADAM PROKAJ | ADDRESS REDACTED | | | BTC 0.00876162<br>CEL 8.48733108650133<br>ADA 0.029901372251698 | | | |
| 3.1.005420 | ADAM PROKOPIN | ADDRESS REDACTED | | | DOT 0.07576126099072384 | | | |
| 3.1.005421 | ADAM PRUS | ADDRESS REDACTED | | | ETH 0.10070685103739/9<br>ETH 2.01509238025665 | | | |
| 3.1.005422 | ADAM PRUS | ADDRESS REDACTED | | | LINK 0.0119503858338926<br>MATIC 1.88056199452548 | | | |
| 3.1.005423 | ADAM PRYER | ADDRESS REDACTED | | | BTC 0.0137398254812285<br>CEL 1.75998091385495<br>USDC 720.844517676917 | | | |
| 3.1.005424 | ADAM PSZCZOLKA | ADDRESS REDACTED | | | ETH 0.00001744568941981<br>BTC 0.00000651901388915/7<br>CEL 0.0584888761716044 | | | |
| 3.1.005425 | ADAM PUDI | ADDRESS REDACTED | | | BTC 0.10923838458877/8<br>MATIC 0.58983450581925/9 | BTC 0.0000006<br>MATIC 0.00396067911118/47<br>USDC 424.463 | | |
| 3.1.005426 | ADAM PUK | ADDRESS REDACTED | | | ADA 0.7943753538834/13<br>BNB 2.13087689555597<br>BTC 0.148334080579042<br>CEL 16.6346191475252<br>DOT 12.78961562472/14<br>ETH 1.688286799004/34<br>LTC 3.00312446188475<br>LUNC 0.051911801591/3989<br>MATIC 229.069729431099<br>USDT ERC20 570.05998624733/3<br>XRP 314.773041162358<br>ZEC 2.195576358036/21 | | | |
| 3.1.005427 | ADAM PULCHART | ADDRESS REDACTED | | | BTC 0.00148552088619845<br>CEL 5441.3565420078<br>DOT 292.697886449688<br>ETH 0.00357747320774975<br>OMG 0.0000006<br>UNI 0.000000319085906928<br>ZRX 0.00530823454 | | | |
| 3.1.005428 | ADAM PULCHART | ADDRESS REDACTED | | | BTC 0.000000059595961774/43 | | | |
| 3.1.005429 | ADAM PURDUE | ADDRESS REDACTED | | | BTC 0.4561095523781/19<br>CEL 46.3490829921187<br>ETH 2.05536253578/903 | | | |
| 3.1.005430 | ADAM PURVIANCE | ADDRESS REDACTED | | | USDC 0.00020150164371304/85 | | | |
| 3.1.005431 | ADAM PURZYNSKI | ADDRESS REDACTED | | | CEL 1.07648009051944<br>SGB 0.000222587835700749<br>XRP 0.00148761374770255 | | | |
| 3.1.005432 | ADAM PUTZ | ADDRESS REDACTED | | | BTC 0.000115827637626093<br>MCDAI 0.1155793644456382 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.005433 | ADAM QACHA | ADDRESS REDACTED | | | BTC 0.0155387560142572 | | | |
| 3.1.005434 | ADAM QAMAR | ADDRESS REDACTED | | | BTC 0.000207930128888395<br>DOT 0.536117557559006<br>USDT ERC20 0.30066761360945 | | | |
| 3.1.005435 | ADAM QUANE | ADDRESS REDACTED | | Yes | ADA 0.936698454362 06<br>BTC 4.35455796588390 05<br>ETH 0.0000004313005193247<br>GUSD 13.749516675696<br>MATIC 3.17588665593091<br>SNX 0.538702346172052 | ADA 0.00000059417484845 9<br>BTC 0.0000000621856060 8<br>ETH 3.0544401884502 7<br>GUSD 76.76<br>SNX 175.13430852879 7 | | BTC 1.1666626157548 |
| 3.1.005436 | ADAM QUARTERSON | ADDRESS REDACTED | | | BTC 0.0922565952919865<br>ETH 0.2289539812615 25<br>MCDAI 0.017884866372092 7<br>SNX 0.0594739970046137<br>USDC 0.053602416277347 4 | | | |
| 3.1.005437 | ADAM QUINLAN | ADDRESS REDACTED | | | ADA 2.06853515452783<br>BTC 0.2514750444281 53<br>USDC 1.290100338787 74 | ADA 0.00745980342139719<br>BTC 0.031875<br>USDC 3206.814 | | |
| 3.1.005438 | ADAM QUINT | ADDRESS REDACTED | | | BTC 0.0908334534402637<br>COMP 1.131583773447 6<br>ETH 0.166440046050549<br>GUSD 32985.0078752939 | | | |
| 3.1.005439 | ADAM QUINTANA | ADDRESS REDACTED | | | ADA 20002.420670416<br>BTC 0.037642692203297 2<br>ETH 0.0230341004574467 | | | |
| 3.1.005440 | ADAM R CLARK | ADDRESS REDACTED | | | BTC 0.0091597510066936<br>ETH 0.0011168612995103<br>LUNC 10.531961264029 7 | BTC 0.0012613081440947 6 | | |
| 3.1.005441 | ADAM R KRAMER | ADDRESS REDACTED | | | BTC 0.0754644451240 92 | | | |
| 3.1.005442 | ADAM R TAYLOR | ADDRESS REDACTED | | | BTC 0.0014131271895300 17<br>ETH 0.4595028671726 78 | | | |
| 3.1.005443 | ADAM RABIA | ADDRESS REDACTED | | | BTC 0.0056509069146487 4<br>CEL 15.639584812277 8<br>ETH 0.0632111316096839<br>USDT ERC20 87<br>ZRX 292 | | | |
| 3.1.005444 | ADAM RABONE | ADDRESS REDACTED | | | BTC 0.0008144988175269 64<br>CEL 0.7999012125103 27<br>ETH 0.106771139588353<br>XRP 419.56995866112 3 | | | |
| 3.1.005445 | ADAM RACHIDY | ADDRESS REDACTED | | | BNB 2.46332456296469<br>BTC 0.046704329092634 7<br>CEL 0.0261334908923584<br>ETH 1.176069973006 28<br>MCDAI 42.5573129243752<br>SOL 1.37291679934291<br>USDC 11.20487653972<br>USDT ERC20 277.530471135836 | | | |
| 3.1.005446 | ADAM RADECKI | ADDRESS REDACTED | | | BTC 0.0137061817013122<br>LTC 0.18790178574786 1<br>USDC 314.72295867976 5 | | | |
| 3.1.005447 | ADAM RADOMSKI | ADDRESS REDACTED | | | BTC 0.0111782839006078<br>ETH 0.0978116952822861<br>USDC 0.598623626706044 | | | |
| 3.1.005448 | ADAM RAGLE | ADDRESS REDACTED | | | BTC 0.0005987494976884 45<br>ETH 0.0018263224783853<br>LINK 0.0181481096545308<br>SNX 0.0482488030997977<br>USDC 2.34649015850743 | | | |
| 3.1.005449 | ADAM RAIFORD | ADDRESS REDACTED | | | BTC 0.0000020625179887 44<br>ETH 1.3485366048 7567<br>MATIC 206.283446207708 | BTC 0.0000000027209844 328<br>ETH 0.0006 7683 | | |
| 3.1.005450 | ADAM RAINS | ADDRESS REDACTED | | | ETH 0.0721730465439558 | | | |
| 3.1.005451 | ADAM RALPH JOHN SULKOWSKI | ADDRESS REDACTED | | | AVAX 0.348325205430237<br>BTC 0.1020086456388 31<br>DOT 3.84748478388654<br>ETH 0.0116417359034984<br>LINK 2.771164180178 1<br>MATIC 12.551605916372<br>SNX 2.477451003623 94<br>XLM 396.522494024521<br>XRP 10 | | | |
| 3.1.005452 | ADAM RAMEY | ADDRESS REDACTED | | | BTC 0.0000028809082006 95 | | | |
| 3.1.005453 | ADAM RAMIREZ | ADDRESS REDACTED | | | AAVE 0.085958125343499 8<br>BTC 0.0001175733798146 039<br>COMP 0.142067540286636<br>ETH 0.0594422850166219<br>LINK 0.0005374234422755 981<br>KLM 0.0493554122914517<br>ZRX 29.8802257195224 | | | |
| 3.1.005454 | ADAM RAMSOWER | ADDRESS REDACTED | | | CEL 1.0940479370908 2 | | | |
| 3.1.005455 | ADAM RANGEL | ADDRESS REDACTED | | | ADA 30.4124541423101<br>BTC 0.0218036002123706<br>COMP 0.0375631714297872<br>DOT 5.4421141000838<br>ETH 19.9889354520163<br>ETH 0.27581954399763 8<br>USDC 1177.94368 7064 | | | |
| 3.1.005456 | ADAM RAPHAEL | ADDRESS REDACTED | | | ADA 0.0065500275622534<br>BTC 0.0001252923501537 9<br>ETH 0.0020889111287960 9<br>USDC 0.0196284868820347 | ADA 0.0065500275622534<br>BTC 0.0000000023304122 94<br>USDC 0.0000012361399610 95<br>USDC 0.005 | | |
| 3.1.005457 | ADAM RASMUSSEN | ADDRESS REDACTED | | | ADA 4.77740.74976723182<br>BTC 13.0051144823676<br>CEL 167.648187262063<br>DOT 2223.35981110814<br>ETH 273.374508200518<br>LINK 4684.52418512569<br>UNI 0.0000028856948457 64<br>USDC 0.0117686339114799 | | | |
| 3.1.005458 | ADAM RAUEN | ADDRESS REDACTED | | | ADA 1099.9632135 7436<br>BTC 0.0018014550803 75<br>ETH 0.0012330160336701<br>MANA 72.2070152796946<br>USDC 4156.416854493 66 | BTC 0.0000035789154043 7<br>USDC 1.396 | | |
| 3.1.005459 | ADAM RAUSCHER | ADDRESS REDACTED | | | CEL 156.604291992182<br>USDC 0.582283667034295<br>USDT ERC20 11.975019436485 3 | | | |
| 3.1.005460 | ADAM RAY BROWN | ADDRESS REDACTED | | | DASH 0.0000150533850831 9<br>LTC 0.0000266382195793 41<br>LUNC 0.0000876137546003 1<br>MATIC 0.0076845841201444 2<br>ZEC 0.0000000210272061933 | BTC 0.00001136<br>DASH 0.0000008850530333 07<br>LTC 0.00000077971034256<br>LUNC 0.0000000112651674 3<br>ZEC 0.000918275056110 3 | | |
| 3.1.005461 | ADAM RAYFORD | ADDRESS REDACTED | | | BTC 0.00012969600118 87 24<br>CEL 1.07687636804 31 | | | |
| 3.1.005462 | ADAM REAVES | ADDRESS REDACTED | | | ADA 0.3206761673665 26<br>BTC 0.00015473486053284 12<br>SNX 0.0760438784478809<br>USDC 0.641161795068859 | | | |
| 3.1.005463 | ADAM RECHENMACHER | ADDRESS REDACTED | | | BTC 0.0219773518540 25<br>MCDAI 31.7090829542996<br>USDC 531.428972886981 | | | |
| 3.1.005464 | ADAM RECKERS | ADDRESS REDACTED | | | BTC 6.25126411119996 07 | | | |
| 3.1.005465 | ADAM RECKERS | ADDRESS REDACTED | | | BTC 0.0488728613610224<br>ETH 0.0002945223803776 76 | | | |
| 3.1.005466 | ADAM RECTOR | ADDRESS REDACTED | | | USDC 0.230394290861172<br>BTC 0.0277586098916246 | | | |
| 3.1.005467 | ADAM REDFIELD | ADDRESS REDACTED | | | ETH 0.497077373716204<br>BTC 1.27012180333705<br>ETH 15006427610419 | | | |
| 3.1.005468 | ADAM REED | ADDRESS REDACTED | | | BTC 0.0040576369518507 9<br>ETH 0.0045086543006666<br>LINK 21.6253798315 59 | | | |
| 3.1.005469 | ADAM REED | ADDRESS REDACTED | | | BTC 0.0001851620099797 81<br>CEL 1.59128822806 48<br>ETH 0.0089408393640694<br>MATIC 2705.573324199 63<br>SNX 373.320282392183<br>XLM 2578.221036 59244<br>XRP 0.728519533912225 | | | |
| 3.1.005470 | ADAM REED | ADDRESS REDACTED | | | CEL 0.0425430917 65 361 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.005471 | ADAM REES | ADDRESS REDACTED | | | AVAX 6.2607011697108<br>BTC 0.5301310667202b8<br>ETH 1.11051498344478<br>LUNC 6.0497462243b333<br>MATIC 6064.0328290877 | BTC 0.0042717472866b777 | | |
| 3.1.005472 | ADAM REES | ADDRESS REDACTED | | | ETH 0.00025793123041522k | | | |
| 3.1.005473 | ADAM REHÁČEK | ADDRESS REDACTED | | | BTC 0.0000000093913251207<br>CEL 0.501949748385822 | | | |
| 3.1.005474 | ADAM REHAEIM | ADDRESS REDACTED | | | CEL 0.78972047205b733<br>DOT 0.012040050359b423<br>ETH 0.0011323215457181341<br>USDC 0.000000872269230769 | | | |
| 3.1.005475 | ADAM ŘEHOŘ | ADDRESS REDACTED | | | BTC 0.000000361858168798<br>CEL 0.2300926498484b66<br>USDT ERC20 0.0469028912193798 | | | |
| 3.1.005476 | ADAM REICH | ADDRESS REDACTED | | | ETH 0.00091192900436b66<br>ETH 0.001466610018b11143 | | | |
| 3.1.005477 | ADAM REID | ADDRESS REDACTED | | | BTC 0.000224163771476b24<br>ETH 0.00111418217651639 | BTC 0.0000000618932541511<br>ETH 0.000000155790461224 | | |
| 3.1.005478 | ADAM REIDY | ADDRESS REDACTED | | | BCH 0.000685462092990256<br>BTC 0.1195036778790888<br>CEL 271.709847858289<br>EOS 0.08848794438880908<br>ETH 0.000307709218974032<br>SGB 1.765298523319<br>XLM 1.6883807136b435<br>XRP 11.5475048048526 | | | |
| 3.1.005479 | ADAM REIF | ADDRESS REDACTED | | | ADA 8.73612609043742<br>BTC 0.1625707959117b1<br>COMP 0.146040380269934<br>ETH 10.549256399929b2<br>SNX 45.72068308b0224<br>TUSD 2.407058986186668<br>UNI 0.1017429370b8463<br>USDC 5.24464988888181 | | | |
| 3.1.005480 | ADAM REMSZA | ADDRESS REDACTED | | | ETH 0.05095606506999023 | | | |
| 3.1.005481 | ADAM RENARD BURTON | ADDRESS REDACTED | | | ADA 204.680156442768<br>AVAX 2.60609697744466<br>BCH 0.06456663839817b1<br>BTC 0.0218772747834122<br>DASH 0.15186355403521b7<br>DOT 2.65574236361832<br>ETC 0.799289100009731<br>GUSD 5.39972038389234<br>LINK 9.75886749100142<br>LTC 1.14590283087187<br>MATIC 22.800502358b0871<br>SOL 3.668410214005b5<br>UNI 15.046161507907b | ADA 1018.376<br>BTC 0.01921214<br>DOT 26.9187<br>ETH 0.251597 | | |
| 3.1.005482 | ADAM RENFROE | ADDRESS REDACTED | | | CEL 1.066515152361 | | | |
| 3.1.005483 | ADAM RESETARITS | ADDRESS REDACTED | | | AVAX 28.658078047719<br>DOT 19.831305045b076<br>ETH 1.42764069998957<br>USDC 4.874710944690b6 | | | |
| 3.1.005484 | ADAM RESNICK | ADDRESS REDACTED | | | BTC 0.00000171565673117b | | | |
| 3.1.005485 | ADAM REYNOLDS | ADDRESS REDACTED | | | ADA 1736.22464744b9<br>BTC 0.00109667702161141<br>MATIC 208.199806738501<br>USDC 210.156415920982 | | | |
| 3.1.005486 | ADAM REYNOLDS | ADDRESS REDACTED | | | BTC 0.000001243523052974<br>ETH 1.55957841018406-05 | BTC 0.000001701078824675 | | |
| 3.1.005487 | ADAM REYNOLDS | ADDRESS REDACTED | | | ADA 74.646220102267b1<br>ETH 0.443797488329185<br>SNX 11.6602235299939 | | | |
| 3.1.005488 | ADAM RHINEHART | ADDRESS REDACTED | | | MATIC 40.050715212476b<br>SNX 134.55368306703b<br>USDC 0.40689235101278b2 | | | |
| 3.1.005489 | ADAM RICE | ADDRESS REDACTED | | | BTC 0.00084534397795804b<br>CEL 3.68928214214428<br>USDC 0.0026587055771295 | | | |
| 3.1.005490 | ADAM RICE | ADDRESS REDACTED | | | ADA 0.00556702223605045<br>BTC 0.00058951552324064b<br>COMP 0.000037479265659563<br>ETH 0.0108913337801939<br>LINK 0.18831997395046<br>LTC 0.0032377268945b251<br>MATIC 9.6370497320068b8<br>USDC 0.00027896594902772b4<br>XLM 0.0542153486066325 | ADA 0.0031033281245210b<br>BTC 1.70455520126666<br>ETH 0.0000017997215813b26<br>LTC 7.8546567477424<br>MATIC 0.00028737075595184<br>USDC 1.70804539425198 | | |
| 3.1.005491 | ADAM RICHARD BROWNSTONE | ADDRESS REDACTED | | | BTC 0.0000587776757530b6<br>CEL 47.0507059429205<br>GUSD 0.00946832576395427<br>USDC 211101.725439916 | | | |
| 3.1.005492 | ADAM RICHARD DAHL | ADDRESS REDACTED | | | BTC 0.00131984800229567<br>ETH 0.1320860011213571 | | | |
| 3.1.005493 | ADAM RICHARD SLATER | ADDRESS REDACTED | | | DOT 0.162959119120434<br>USDC 7.06881007324872 | | | |
| 3.1.005494 | ADAM RICHARDS | ADDRESS REDACTED | | | BTC 0.6493809373564b34<br>ETH 27.326989946055b<br>MANA 0.282807484627142b5<br>USDC 55018.6239040052<br>ZRX 0.0182318900839841 | ETH 0.000000091135601922b1 | | |
| 3.1.005495 | ADAM RICHARDSON | ADDRESS REDACTED | | | BTC 0.1465963148123b12<br>ETH 2.23916639933811 | | | |
| 3.1.005496 | ADAM RICHARDSON | ADDRESS REDACTED | | | BTC 0.0001185083996253b6 | | | |
| 3.1.005497 | ADAM RIDGE | ADDRESS REDACTED | | | AAVE 0.343068319468646<br>ADA 0.789376607799526<br>BCH 1.20747560583702<br>BNT 55.05030573b6554<br>BSV 0.756413084038903<br>BTC 0.007897306531773<br>DASH 1.70884847489916<br>DOGE 901.310786543782<br>DOT 42.9981287691676<br>EOS 71.7742896610419<br>ETC 4.75724157030619<br>ETH 0.804846939442246<br>LINK 29.71053389b0386<br>LTC 3.76243432225242<br>MATIC 717.622543715341<br>SNX 69.61712943b4769<br>USDC 332.870053298594<br>XLM 0.0365324262516091 | | | |
| 3.1.005498 | ADAM RIEDE | ADDRESS REDACTED | | | BTC 0.00005643278617b571<br>ETH 0.0000107044206909<br>UNI 0.00000232103852551b8<br>USDC 0.078283088755177 | | | |
| 3.1.005499 | ADAM RIEDEL | ADDRESS REDACTED | | | BTC 0.00001056523674148b1<br>ETH 0.0003437378523380b7 | BTC 0.00000043920137391b7<br>ETH 0.0000014967555425631 | | |
| 3.1.005500 | ADAM RIGBY | ADDRESS REDACTED | | | BNT 864.1199633086b43<br>BTC 0.014245914149737b7<br>ETH 4.69166782115b46<br>LINK 336.627202494497<br>LTC 24.5383949725693 | | | |
| 3.1.005501 | ADAM RIGG | ADDRESS REDACTED | | | BTC 0.030481852751925b3 | | | |
| 3.1.005502 | ADAM RILEY TAKESHITA | ADDRESS REDACTED | | | ETH 0.001692343233069b63 | | | |
| 3.1.005503 | ADAM RINK | ADDRESS REDACTED | | | ADA 138.112241744553<br>BTC 0.000014847661532331<br>ETC 0.013912238511233b5<br>ETH 0.000139148091915641<br>LTC 0.00043941408b0706464<br>PAX 5.3205986027836b<br>PAXG 0.001740285659245b87<br>USDT ERC20 1.17768334062402 | BTC 0.0000000501768404126b<br>ETH 0.000000709688153621<br>PAXG 0.0000003206468586b09<br>USDT ERC20 0.0000004023657022b16 | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.005504 | ADAM RISOLDI | ADDRESS REDACTED | | | BAT 159.90048924479<br>BCH 1.2392416455606<br>BSV 0.802415171158009<br>BTC 0.534710298521029<br>CEL 228.23795096029<br>COMP 0.0496982510832613<br>DASH 4.0271571877166<br>EOS 6.841527790444901<br>ETH 7.6045560894556<br>LTC 2.7783306671622<br>MCDAI 128.34416243141<br>SGB 34.388288671926<br>USDC 6228.53268675218<br>USDT ERC20 92.93144153391<br>XLM 224.102495067808<br>XRP 0.00000308793094505<br>ZEC 1.3480704988060<br>ZRX 427.82765445677 | | | |
| 3.1.005505 | ADAM RITCHIE | ADDRESS REDACTED | | | BNB 17.748605033231<br>BTC 0.00793452040457708<br>ETH 12.531666977039 | | | |
| 3.1.005506 | ADAM RIVERA | ADDRESS REDACTED | | | BTC 0.00157750084760705<br>ETH 0.00004566108007970 | | | |
| 3.1.005507 | ADAM RIVERS III BLUMER | ADDRESS REDACTED | | Yes | 1INCH 2377.87000412948<br>AAVE 34.28684389147<br>AVAX 230.43877528132<br>BAT 209.4943036900<br>BTC 0.00001292351545620<br>COMP 8.519006500977090 05<br>ETH 0.00000394522666915<br>GUSD 6.025096389365<br>LINK 467.677118107209<br>MANA 127.4806203277<br>MATIC 14189.123784019<br>SOL 1.48239559051308<br>USDC 12.29288077246 | BTC 0.00000000786720516<br>GUSD 4929.23775560516<br>USDC 1925.43501058902 | | BAT 35092.56633713887<br>BTC 4.788681098764<br>LINK 1389.376422639<br>MANA 8731.321777412<br>SOL 327.520545199 |
| 3.1.005508 | ADAM ROBBINS | ADDRESS REDACTED | | | | ETH 3.61401626 | | |
| 3.1.005509 | ADAM ROBERT RIGGINS | ADDRESS REDACTED | | | ADA 0.08858753020923309<br>DOT 0.00686814891799511<br>ETH 3.705678825033190-05<br>MATIC 0.60964361371731<br>USDC 0.17324509454751 | | | |
| 3.1.005510 | ADAM ROBERT SMITH | ADDRESS REDACTED | | | ADA 1242.06268362791<br>BTC 0.05572186810320068<br>EOS 0.000130429742395<br>ETH 3.15875062056741<br>MATIC 244.85332082783 | | | |
| 3.1.005511 | ADAM ROBERTS | ADDRESS REDACTED | | Yes | BTC 0.022819058054316<br>ETH 1.04341244288837<br>USDC 44.52931270954 | | | BTC 0.24282547151248 |
| 3.1.005512 | ADAM ROBERTS | ADDRESS REDACTED | | | CEL 0.24977648594083<br>SNX 6.5<br>USDC 65.631107 | | | |
| 3.1.005513 | ADAM ROBERTSON | ADDRESS REDACTED | | | ETH 0.06518148871279887 | | | |
| 3.1.005514 | ADAM ROBERTSON | ADDRESS REDACTED | | | BTC 0.000000042214696516<br>CEL 2.401929767961<br>DOT 195.766172462655<br>ETH 0.29525452672203<br>SNX 1.108889566932<br>UNI 26.1009353640062 | | | |
| 3.1.005515 | ADAM ROBINSON | ADDRESS REDACTED | | | AAVE 0.00004433148515062<br>BTC 0.000000449894700<br>DASH 0.000004944617364209<br>EOS 0.009546383392923<br>ETC 0.0004332303248373<br>ETH 0.0000013392914266<br>LINK 0.03759941183534<br>MATIC 0.4948406035151203<br>USDC 0.1117583442564<br>XLM 0.04763217969696 | | | |
| 3.1.005516 | ADAM ROBINSON | ADDRESS REDACTED | | | CEL 0.0147070151257408<br>DOT 4.00297869999900-11 | | | |
| 3.1.005517 | ADAM ROBLES | ADDRESS REDACTED | | | BTC 0.0000161114940778 | | | |
| 3.1.005518 | ADAM ROCKSTAD | ADDRESS REDACTED | | | BTC 0.00112578727829387<br>ETH 0.00380674049303761<br>LINK 0.05637613027288 | BTC 0.00000000525998455<br>LINK 135.54353643784 | | |
| 3.1.005519 | ADAM ROCKWELL | ADDRESS REDACTED | | | BTC 0.048953404394071<br>DOT 20.052190710288<br>ETH 0.97218849000271<br>MATIC 7.24753715322<br>USDC 9.448676459792 | | | |
| 3.1.005520 | ADAM RODRIGUES | ADDRESS REDACTED | | | AVAX 0.044430680830108<br>BTC 0.280272174920<br>DOT 0.00367850549994<br>ETH 0.0002211203251708<br>LTC 0.000789254345654016<br>LUNC 0.00064721678551214 | BTC 0.00033151730821599<br>ETH 0.000008882666060565<br>LUNC 0.000331974945422732<br>USDC 167.446 | | |
| 3.1.005521 | ADAM ROE | ADDRESS REDACTED | | | BTC 0.000000874161349343<br>CEL 0.09154779749865546<br>DOT 41.078508602679<br>ETH 0.43370612345266<br>MATIC 1852.84199270493 | | | |
| 3.1.005522 | ADAM ROGER GOSSELIN | ADDRESS REDACTED | | | CEL 0.00092931842518623 | | | |
| 3.1.005523 | ADAM ROGOWSKI | ADDRESS REDACTED | | | CEL 0.02366592509890649<br>MATIC 0.04792493306553<br>XRP 0.01469317802793 | | | |
| 3.1.005524 | ADAM RÓLKOWSKI | ADDRESS REDACTED | | | BTC 0.23903429912369<br>DOT 0.000261098786225579<br>ETH 0.05038327999239<br>XRP 0.00792154374399868 | | | |
| 3.1.005525 | ADAM ROMAN | ADDRESS REDACTED | | | CEL 1.1477968500721<br>EOS 7.95344558504797<br>OMG 0.00041388055713<br>USDC 0.000000596071149317 | | | |
| 3.1.005526 | ADAM ROMAN | ADDRESS REDACTED | | | BNB 0.029524363986049<br>CEL 0.244171617805476 | | | |
| 3.1.005527 | ADAM RONDEAU | ADDRESS REDACTED | | | CEL 0.001229103370065 | | | |
| 3.1.005528 | ADAM ROOT | ADDRESS REDACTED | | | ETH 0.0001333538575618 | | | |
| 3.1.005529 | ADAM ROPER | ADDRESS REDACTED | | | BTC 0.00059536144673946 | | | |
| 3.1.005530 | ADAM ROSE | ADDRESS REDACTED | | | AAVE 0.005009230977066 | | | |
| | | | | | BNT 0.1386462133218<br>BTC 0.000001069640040048<br>LINK 727.60805851039<br>MATIC 641.31241221832<br>USDC 0.734056678852837 | | | |
| 3.1.005531 | ADAM ROSENBAUM | ADDRESS REDACTED | | | BTC 0.0000075913358573012<br>CEL 10.6400268244502<br>ETH 1.370502886060544 | | BTC 0.048467989468731 | |
| 3.1.005532 | ADAM ROSENICK | ADDRESS REDACTED | | | BTC 0.00000802700478056<br>USDC 0.00069109146392093 | | | |
| 3.1.005533 | ADAM ROSS | ADDRESS REDACTED | | | DOT 0.004109111718445 | | | |
| 3.1.005534 | ADAM ROSS | ADDRESS REDACTED | | | CEL 0.001002515203949<br>MATIC 7.71728170372955 | | | |
| 3.1.005535 | ADAM ROSS | ADDRESS REDACTED | | | BTC 0.00025859638985291<br>ETH 0.00152708934284907<br>MATIC 3.42061264016213 | BTC 0.0000000054535425 | | |
| 3.1.005536 | ADAM ROSS TESTER | ADDRESS REDACTED | | | ETH 0.00163889353501061 | | | |
| 3.1.005537 | ADAM ROSSI | ADDRESS REDACTED | | | BCH 0.089725027404133<br>CEL 0.211258192868653<br>ETH 0.00210461176741317 | | | |
| 3.1.005538 | ADAM ROSSITER | ADDRESS REDACTED | | | BTC 0.96316755955372<br>ETH 0.0010394105588094 | | | |
| 3.1.005539 | ADAM ROTH | ADDRESS REDACTED | | | USDC 1134.6549745694 | | | |
| 3.1.005540 | ADAM ROTHSCHILD | ADDRESS REDACTED | | | BTC 3.017948382989990-07<br>USDC 0.01629141250134478 | | | |
| 3.1.005541 | ADAM ROUBLE | ADDRESS REDACTED | | | BTC 0.045680124612492<br>CEL 226.963340561<br>DOT 59.2143703387165<br>ETH 1.82065303360813<br>LTC 24.0263982129063<br>SNX 94.344181771354 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.005542 | ADAM ROWE | ADDRESS REDACTED | | | BTC 0.0021606208827117/2<br>CEL 30.71591939904514<br>DOT 9.05317599952408<br>USDC 0.0000000123371713697<br>USDT ERC20 0.356476331592948 | | | |
| 3.1.005543 | ADAM ROWE | ADDRESS REDACTED | | | BTC 0.0000035092146637778<br>CEL 22.12870415098778<br>ETH 0.0000002615078510091 | | | |
| 3.1.005544 | ADAM ROWE | ADDRESS REDACTED | | | ETH 0.123978886518849 | | | |
| 3.1.005545 | ADAM ROWLEY | ADDRESS REDACTED | | | ADA 981.126169217668<br>BAT 340.921799677847<br>BTC 0.02633538322975192<br>DOT 10.6162195511252<br>ETH 3.56801428305086<br>LTC 14.5432722731961<br>SNX 33.30642171273552<br>XRP 162.587 | ETH 0.02848363 | | |
| 3.1.005546 | ADAM ROYAL | ADDRESS REDACTED | | | BAT 0.0127634048879212 | | | |
| 3.1.005547 | ADAM ROZPLOCH | ADDRESS REDACTED | | | BTC 0.00000000189176175<br>CEL 10.4520697591048<br>DOT 13.0649513182692<br>ETH 0.28795931<br>XRP 0.006252 | | | |
| 3.1.005548 | ADAM RUBIN | ADDRESS REDACTED | | | BTC 0.2254010469555566<br>ETH 0.051640493901741/5<br>LINK 0.29958744236838<br>LTC 0.0057131662071199/5 | | | |
| 3.1.005549 | ADAM RUBIN | ADDRESS REDACTED | | | BTC 0.1074279543288 | | | |
| 3.1.005550 | ADAM RUCCI | ADDRESS REDACTED | | | BTC 0.00098113315000559<br>CEL 0.0266460954953352<br>ETH 0.01688919921689/52 | | | |
| 3.1.005551 | ADAM RUDD | ADDRESS REDACTED | | | BTC 0.0004450349511539/75<br>ETH 1.28537140445879 | | | |
| 3.1.005552 | ADAM RUDNICKI | ADDRESS REDACTED | | | CEL 1.05949624353741 | | | |
| 3.1.005553 | ADAM RUDY | ADDRESS REDACTED | | | ADA 833.158515437212<br>BTC 0.11371842116868/3<br>DOT 93.890956384574/1<br>ETH 2.05506596722478<br>LINK 36.09842854591585 | | | |
| 3.1.005554 | ADAM RUFENER | ADDRESS REDACTED | | | BTC 0.00008019067629482/1<br>LINK 0.00025652939397918<br>USDT ERC20 36.94167127672847/84 | | | |
| 3.1.005555 | ADAM RUFFELLS | ADDRESS REDACTED | | | BTC 0.00210863531185327<br>CEL 130.370015679284<br>DOT 0.0712548192213703<br>EOS 60.0317576769615<br>ETH 0.00014581885751096/9<br>LUNC 99.10108318535734<br>MATIC 789.118159725802<br>SGB 43.195763584879/7<br>SNX 158.182019544617<br>SOL 52.4043307136688<br>SUSHI 75.8459466335588<br>UNI 89.199594845191/6<br>USDC 4.0878531540723/6<br>XRP 0.174285713658832 | | | |
| 3.1.005556 | ADAM RUKA | ADDRESS REDACTED | | | ADA 1.21696706909551<br>BTC 0.00077890047424078/7<br>CEL 0.5700286029645/9 | | | |
| 3.1.005557 | ADAM RÚNARSSON FJELDSTED | ADDRESS REDACTED | | | BTC 0.00006753188242089/3 | | | |
| 3.1.005558 | ADAM RUNNOE | ADDRESS REDACTED | | | CEL 0.68557350127306 | | | |
| 3.1.005559 | ADAM RUNYON | ADDRESS REDACTED | | | BTC 0.8737617505044/86<br>ETH 2.03793215803204<br>USDC 53489.3953566999 | | | |
| | | | | | ADA 0.21239876333164/3 | | | |
| 3.1.005560 | ADAM RUSSELL | ADDRESS REDACTED | | | BTC 1.5731259833939/96-06<br>MATIC 0.2571610953972286<br>USDT ERC20 0.202305261567666 | | | |
| 3.1.005561 | ADAM RUSSELL | ADDRESS REDACTED | | | CEL 48.3373620757754<br>ETH 0.0101568413920344 | | | |
| 3.1.005562 | ADAM RUSSELL | ADDRESS REDACTED | | | BTC 0.000000004122675463<br>CEL 29.70859783403999<br>EOS 0.617625777842482 | | | |
| 3.1.005563 | ADAM RUSSELL COOLEY | ADDRESS REDACTED | | | BTC 0.00042719517329926<br>ETH 0.0327776450996715<br>LTC 0.806204621592535 | | | |
| 3.1.005564 | ADAM RUST | ADDRESS REDACTED | | | BTC 0.00124246606830806<br>CEL 1.12753584495167<br>EOS 53.38782978710887<br>ETH 0.0001795631791664/78<br>USDC 0.031408020575658/3<br>XLM 3537.87215812355 | | | |
| 3.1.005565 | ADAM RUTLEDGE BRUNELLE | ADDRESS REDACTED | | | ADA 1.041816895175/06 | ADA 0.00000036186985939<br>BTC 0.00000002445719 | | |
| 3.1.005566 | ADAM RUZICKA | ADDRESS REDACTED | | | BTC 0.00698313761328113<br>CEL 18.1659576883792<br>DOT 0.0369491793910407<br>LINK 11.945344249123/3<br>LTC 0.0038624776843459/5<br>XRP 1590.240295 | | | |
| 3.1.005567 | ADAM RYAN | ADDRESS REDACTED | | | ADA 23.8764013391215<br>BTC 0.0863386000656663<br>CEL 2.2738291869282/6<br>DOT 0.04385379457572/91<br>ETH 0.000164841872182846<br>MATIC 0.353674534524701 | | | |
| | ADAM RYNHART | ADDRESS REDACTED | | | BTC 0.0000109958468978/2 | | | |
| 3.1.005568 | ADAM RYSZARD DYMCZYK | ADDRESS REDACTED | | | ETH 1.17569899512808/-05 | | | |
| 3.1.005569 | ADAM RZAJZA | ADDRESS REDACTED | | | CEL 0.00051117998013355/4<br>BTC 0.000000148216168282<br>CEL 3.15375170196983/1<br>XLM 0.54268149051762/9 | | | |
| 3.1.005570 | ADAM S YEDLIN | ADDRESS REDACTED | | | AAVE 2.03282710167269<br>ADA 1266.7.531334707/1<br>BTC 0.43420882855098<br>ETH 0.57354665436808/1<br>CEL 1.16699643369672<br>DOT 636.13146018962/1<br>ETH 17.90267111972349<br>MATIC 1996.05360509511<br>SNX 0.205577853901702<br>SOL 73.803972020146/2<br>UNI 0.0250105024950037<br>USDC 12254.7165344117<br>XLM 0.2411712532177728 | AVAX 0.83025857699951/1<br>BTC 0.00053665451007827<br>ETH 0.00000934410914905/5<br>MATIC 0.000054643313776132<br>USDC 1 | | |
| 3.1.005571 | ADAM SAEWITZ | ADDRESS REDACTED | | | BTC 9.67657112731909E-05<br>LINK 0.0050602133336012/2 | | | |
| 3.1.005572 | ADAM SAGEN | ADDRESS REDACTED | | | ADA 1022.87653282789<br>BTC 0.58361851343036/9<br>ETC 0.35541363617631/3<br>LTC 1.06484309527008<br>MANA 69.4747149805558<br>MATIC 91.2067493596327<br>UNI 1.32680131711782<br>XLM 450.349396336714 | | | |
| 3.1.005573 | ADAM SAHLAOUI | ADDRESS REDACTED | | | BTC 0.00000040913726144/9<br>TUSD 0.323947714822892 | | | |
| 3.1.005574 | ADAM SAISI | ADDRESS REDACTED | | | BTC 0.0009850663934749/2<br>USDT ERC20 1.0488655995147/9 | | | |
| 3.1.005575 | ADAM SALCEDO | ADDRESS REDACTED | | | ADA 272.018453665385<br>BTC 0.00000684060155955/2<br>COMP 0.0161737941800717<br>DOT 1.01282097422573<br>MANA 0.0280734568773147<br>MATIC 79.813901663757<br>SNX 19.9534391071/12<br>ZRX 57.2608542465859 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.005576 | ADAM SALESKOG | ADDRESS REDACTED | | | AAVE 0.00040119068481297 ADA 0.3545604370532 BTC 0.00000514668996697 ETH 0.00050387927711999 LINK 0.02205286045 LUNC 0.00325673847827909 MATIC 0.89102445102579 UNI 0.00590783371587826 USDC 0.00033325783898989 KLM 0.25267192903017 | | | |
| 3.1.005577 | ADAM SALMOND | ADDRESS REDACTED | | | CEL 2.2814102047735 ETH 0.03584223 | | | |
| 3.1.005578 | ADAM SALON | ADDRESS REDACTED | | | XLM 0.16917200817304 XRP 0.001903 | | | |
| 3.1.005579 | ADAM SALSI | ADDRESS REDACTED | | | ADA 223.93652660774 BAT 300.13750196679 BNB 1.4512367461181 BTC 0.12053840122812 CEL 281.47506664207 COMP 1.04867033399874 ETH 0.00251418690058292 KNC 231.27211485366 LINK 15.367997587337 LUNC 0.02372796552545 SGB 122.2799560619 SNX 24.60681677085 USDC 608.84150721855 USDT ERC20 1.9644898220108 XRP 0.37796444177626 | | | |
| 3.1.005580 | ADAM SALTER | ADDRESS REDACTED | | | CEL 0.00031770572765481 KRP 0.0073889346151621 | | | |
| 3.1.005581 | ADAM SAMPSON | ADDRESS REDACTED | | | ETH 0.00010304952792943 | | | |
| 3.1.005582 | ADAM SANCHEZ | ADDRESS REDACTED | | | CEL 1.0601140734801 XLM 0.1077939016552848 | | | |
| 3.1.005583 | ADAM SANIGA | ADDRESS REDACTED | | | BTC 0.0000017283773621 DOT 0.0042365300971498 EOS 0.0657665098983292 ETH 0.00647545125692413 | | | |
| 3.1.005584 | ADAM SANTOS | ADDRESS REDACTED | | | BTC 4.756460633108990 0% ETH 0.0011179128739546 | | | |
| 3.1.005585 | ADAM SANTOS | ADDRESS REDACTED | | | ADA 421.01521659428 BTC 0.2462510659556 EOS 30.35697095929 ETH 3.6411770088382 LTC 2.1251299079327 OMG 35.349856391568 XLM 1394.69947295437 ZEC 16.25051376692 ZRX 570.5810219913 | | | |
| 3.1.005586 | ADAM SARGIS | ADDRESS REDACTED | | | ADA 0.093677705203 BTC 0.04609303191935 ETH 0.29254079859954 SOL 3.04501538512504 | | | |
| 3.1.005587 | ADAM SASSO | ADDRESS REDACTED | | | BAT 0.17173080329727 BSV 0.1060333845638 BTC 0.0000104721551738 LTC 0.00111029544671675 USDC 117.974909674443 | | | |
| 3.1.005588 | ADAM SATCHELL | ADDRESS REDACTED | | | BTC 0.010116098546928 ETH 0.1120192114300 LINK 4.3006936286933 MANA 0.00730612440881951 MATIC 0.3189053711341 SOL 2.3886615870527 | | | |
| 3.1.005589 | ADAM SATTAR | ADDRESS REDACTED | | | ADA 0.1042162540154 BTC 0.0000000755100822 CEL 0.0636077887794807 ETH 8.924841154294598 05 USDC 0.678876044416802 | | | |
| 3.1.005590 | ADAM SAWECZKO | ADDRESS REDACTED | | | BTC 0.03169843276977 CEL 95.18323164243 | | | |
| 3.1.005591 | ADAM SAWICKI | ADDRESS REDACTED | | | BAT 128.48358293834 | | | |
| 3.1.005592 | ADAM SAWYERS | ADDRESS REDACTED | | | ADA 155.30053646081 AVAX 6.1259027961 BTC 0.08805579866413 CEL 0.3228054696434 ETH 1.8991705720595 GUSD 0.00855797761634 MATIC 286.8337348943 MCDAI 0.2671349655933 SNX 0.3253724908300 USDC 0.39203812624074 | AVAX 0.747949958889573 BTC 0.00410404227334818 USDC 50 | | |
| 3.1.005593 | ADAM SAX | ADDRESS REDACTED | | | BTC 0.000000005874244 CEL 3707.271541050 DOT 15.16689761074 | | | |
| 3.1.005594 | ADAM SBEHI | ADDRESS REDACTED | | | BTC 0.00066227652277492 CEL 270.91933747 | | | |
| 3.1.005595 | ADAM SCARANGELLA | ADDRESS REDACTED | | Yes | ADA 0.42371186197525 BTC 0.081560470527507 CEL 1955.7711602349 DOGE 18 DOT 18.814165261900 LINK 50.219063373154 MATIC 4.886448151169 MCDAI 0.37416289057846 USDC 174.18559025125 | | | BTC 2.2050605813304 |
| 3.1.005596 | ADAM SCHATZ | ADDRESS REDACTED | | Yes | BTC 0.020365603887268 CEL 0.031402313283853 COMP 1.260475419785 ETH 3.7226533595804 MATIC 372.27240695039 PAX 33.21674243836 SNX 20.2915408095777 UNI 82.56106141920 USDC 1636.833961467 | CEL 32.251658064573 | | BTC 0.09913060675918 |
| 3.1.005597 | ADAM SCHEIBE | ADDRESS REDACTED | | | ADA 754.832364442937 | BTC 0.007404 USDC 0.002 | | |
| 3.1.005598 | ADAM SCHEIDLER | ADDRESS REDACTED | | | BTC 0.00019898800434514 | BTC 0.000000678525220624 | | |
| 3.1.005599 | ADAM SCHEUER | ADDRESS REDACTED | | | BTC 0.3270655301281 MATIC 1876.18874303402 | | | |
| 3.1.005600 | ADAM SCHILLINGER | ADDRESS REDACTED | | | ADA 0.00549809299112726 BTC 0.00000129610966187 | | | |
| 3.1.005601 | ADAM SCHLESINGER | ADDRESS REDACTED | | | AAVE 7.93502480586475 ADA 2155.86837850597 BTC 0.110650174681685 DASH 10.16137988521598 DOT 150.91941994256 EOS 612.42376594353 ETH 1.026884287048 LINK 201.57544244687 LTC 22.450737588073 MANA 604.832165653 MATIC 3041.74128387137 SUSHI 0.2249873817880 USDC 54.323651897893 | USDC 26318.0304061536 | | |
| 3.1.005602 | ADAM SCHLITT | ADDRESS REDACTED | | | BTC 0.000474246309197593 MATIC 579.50427523152 SNX 15.17079408182 | | | |
| 3.1.005603 | ADAM SCHNEIDER | ADDRESS REDACTED | | | BTC 0.00006344664747970 DOT 0.03187088189955 ETH 0.0009103901620352 LTC 2.9824023564521 0% MATIC 0.1426982904547 USDC 5.72663404267 | | | |
| 3.1.005604 | ADAM SCHNOPP | ADDRESS REDACTED | | | AAVE 1.15100260342 BTC 0.0200835353254 DOT 11.20518586646 EOS 24.835300710464 ETH 0.49350714676671 LINK 10.13053988707 MANA 0.009861662092329 MATIC 386.65161376471 XLM 0.052057462948314 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.005605 | ADAM SCHOP | ADDRESS REDACTED | | | BTC 0.0002309063515661336<br>ETH 0.0020724782408033 | | BTC 0.00000000750861618 | |
| 3.1.005606 | ADAM SCHOPPE | ADDRESS REDACTED | | | BTC 0.621060898546488<br>ETH 2.45520771665127 | | USDC 3939.08 | |
| 3.1.005607 | ADAM SCHRODER | ADDRESS REDACTED | | | AAVE 0.01203798837285<br>BTC 0.00000764079079463<br>ETH 0.01029625641836<br>USDC 38.58333373901115 | | | |
| 3.1.005608 | ADAM SCHULSTAD | ADDRESS REDACTED | | | XRP 2081.028810919824 | | | |
| 3.1.005609 | ADAM SCHWAB | ADDRESS REDACTED | | | ETH 0.00015925119623501 | | | |
| 3.1.005610 | ADAM SCHWANKL | ADDRESS REDACTED | | | BTC 0.008018664212534 | | | |
| 3.1.005611 | ADAM SCHWARCZ | ADDRESS REDACTED | | | BTC 0.00000174211817628 | | | |
| 3.1.005612 | ADAM SCHWENKE | ADDRESS REDACTED | | | ETH 0.00016958301256101<br>BTC 0.00000046477261774<br>ETH 0.00002854037038161<br>LINK 0.01069642137121<br>MATIC 0.002262981027354 | | | |
| 3.1.005613 | ADAM SCRETTA | ADDRESS REDACTED | | | BTC 0.079730011308442<br>ETH 0.497411428535752 | | | |
| 3.1.005614 | ADAM SCOTT | ADDRESS REDACTED | | | DOT 260.000960132792<br>SNX 376.710144681399 | | | |
| 3.1.005615 | ADAM SCOTT DUNCAN | ADDRESS REDACTED | | | ETH 0.001708607429993<br>USDC 611.499862139461 | | | |
| 3.1.005616 | ADAM SEALEY | ADDRESS REDACTED | | | BTC 0.00016440705705793 | | | |
| 3.1.005617 | ADAM SEAMARKS | ADDRESS REDACTED | | | BTC 0.02432051602796.41<br>CEL 28.12191006111535<br>XRP 502 | | | |
| 3.1.005618 | ADAM SEBASTIAN MORGAN | ADDRESS REDACTED | | | BTC 0.014526576119422S | | | |
| 3.1.005619 | ADAM SEBETICH | ADDRESS REDACTED | | | BTC 0.001771473501883.27<br>MATIC 496.79539533.2176 | | | |
| 3.1.005620 | ADAM SEDILLO-GLATT | ADDRESS REDACTED | | | BTC 0.009172394369076.42<br>ETH 0.027410154245607.3 | | | |
| 3.1.005621 | ADAM SEGAL | ADDRESS REDACTED | | | BTC 0.0124324181057603 | | | |
| 3.1.005622 | ADAM SEGMAN | ADDRESS REDACTED | | | BTC 0.00000005081205578<br>USDT ERC20 0.00249954820094S | | | |
| 3.1.005623 | ADAM SELLEY | ADDRESS REDACTED | | | BTC 0.00003349700135363.4<br>CEL 0.633553294965.29 | | | |
| 3.1.005624 | ADAM SELOLO | ADDRESS REDACTED | | | BTC 0.00119500388020309<br>CEL 0.574612126584937<br>XRP 0.899051 | | | |
| 3.1.005625 | ADAM SEMMEL | ADDRESS REDACTED | | | BAT 0.01784343711245.46<br>BTC 2.83403637912599E-06<br>DOT 0.001634116423.1416<br>ETH 0.090219220704834S<br>MATIC 207.036514492496<br>USDC 0.006145426485627.06<br>USDT ERC20 0.00650720311616601 | BTC 0.000001091159628194<br>ETH 0.261251921909516<br>USDC 55.1<br>USDT ERC20 6.35375998115103 | | |
| 3.1.005626 | ADAM SERFOZO | ADDRESS REDACTED | | | ADA 0.00000003876091811.45<br>CEL 4.936288561545.6<br>TUSD 1.9814132544.1024 | | | |
| 3.1.005627 | ADAM SETKA | ADDRESS REDACTED | | | CEL 113.93345812059.1<br>ETH 2.02074208 | | | |
| 3.1.005628 | ADAM SEYMOUR | ADDRESS REDACTED | | | BTC 0.065761760618224<br>CEL 3.983874075806.44<br>ETH 0.000243924318344662<br>USDC 2545.15015311291<br>USDT ERC20 0.00467304672275956 | | | |
| 3.1.005629 | ADAM SHAHINE | ADDRESS REDACTED | | Yes | ADA 321.976518188107<br>BNB 7.12639919800057<br>BTC 0.23758777023951.8<br>CEL 1950.56373795352<br>ETH 0.137441988586075<br>LTC 0.000000028445976.49<br>LUNC 4.630052<br>MANA 1042.72505909<br>MATIC 906.324527370665<br>PAXG 0.627057951094296<br>SGB 689.831140509156<br>SNX 53.5813486870578<br>USDC 302.3992346795939<br>USDT ERC20 863.237102164031<br>XRP 0.0000006731040.8707 | | | ETH 9.830589000101837 |
| 3.1.005630 | ADAM SHAPIRO | ADDRESS REDACTED | | | BTC 0.00043732660023911.6<br>ETH 0.000003871697939722<br>LINK 499.831747971697<br>SNX 0.102901856815107<br>SOL 17.059523670692.6 | | | |
| 3.1.005631 | ADAM SHAW | ADDRESS REDACTED | | | BTC 0.116066401117654 | BTC 0.0074304297468782.2 | | |
| 3.1.005632 | ADAM SHEEN | ADDRESS REDACTED | | | ADA 1015.62145357444<br>BTC 0.53811746370769.9<br>CEL 203.973928314395<br>DOT 67.732<br>ETH 10.71361834384.11<br>LINK 183.42384177<br>USDC 0.197473 | | | |
| 3.1.005633 | ADAM SHEHAB | ADDRESS REDACTED | | | BTC 0.02686919335102.38<br>ETH 0.048900946653276S | | | |
| 3.1.005634 | ADAM SHELTON | ADDRESS REDACTED | | | BTC 0.00000142801900579.9<br>CEL 0.081840303849162.9<br>USDC 0.6634099953003.1 | | | |
| 3.1.005635 | ADAM SHELTON | ADDRESS REDACTED | | | AAVE 0.0222171498294229<br>BTC 0.00052801624938358<br>ETH 0.000000490815878124<br>LINK 0.034420897162032<br>UNI 0.0681475420769883<br>XLM 8.18312410463235 | ETH 0.0074519424485732<br>XRP 0.00000044805331.2741 | | |
| 3.1.005636 | ADAM SHEPHEARD | ADDRESS REDACTED | | | MATIC 0.246706036037 | | | |
| 3.1.005637 | ADAM SHEPPARD | ADDRESS REDACTED | | | CEL 73.7518839353863 | | | |
| 3.1.005638 | ADAM SHERIDAN | ADDRESS REDACTED | | | BTC 0.02188187834683.79<br>CEL 15.1083161586152 | | | |
| 3.1.005639 | ADAM SHERMAN | ADDRESS REDACTED | | | BTC 0.00079951164067870.6<br>USDC 26.932984143754.05 | BTC 0.0000007987911000895<br>USDC 0.00000074010100716.1 | | |
| 3.1.005640 | ADAM SHERMAN | ADDRESS REDACTED | | | BTC 2.33683863796989.05 | | | |
| 3.1.005641 | ADAM SHERMAN | ADDRESS REDACTED | | | BTC 0.00169482510073831<br>ETH 13.477189318485 | | | |
| 3.1.005642 | ADAM SHEWAIKEH | ADDRESS REDACTED | | | BTC 0.247408338324.03<br>CEL 405.925488525627<br>ETH 3.39343225635011<br>LUNC 202454.2124<br>MATIC 715 | | | |
| 3.1.005643 | ADAM SHISLER | ADDRESS REDACTED | | | BTC 0.00043024385609514.8<br>USDC 5640.85068310087 | | | |
| 3.1.005644 | ADAM SHIYAB | ADDRESS REDACTED | | | MATIC 152.765821860114 | | | |
| 3.1.005645 | ADAM SHOCKLEY | ADDRESS REDACTED | | | MATIC 2.954271367481.75 | | | |
| 3.1.005646 | ADAM SHORE | ADDRESS REDACTED | | | BTC 0.00200803212851405 | | | |
| 3.1.005647 | ADAM SHORT | ADDRESS REDACTED | | | CEL 15.0604008453222<br>BTC 0.00031670498847S122<br>GUSD 55.70958941396.14<br>XLM 144.837979596718<br>XRP 34.35938359355882 | | | |
| 3.1.005648 | ADAM SHOUP | ADDRESS REDACTED | | | BTC 0.038877833529709<br>USDT ERC20 0.21866958302755 | | | |
| 3.1.005649 | ADAM SHUMWAY | ADDRESS REDACTED | | | BTC 0.00019747289890212 | | | |
| 3.1.005650 | ADAM SHUPNITSKI | ADDRESS REDACTED | | | BTC 0.000000025174883942<br>ETH 0.0000000180.8952174.5<br>USDC 0.000000244805653568 | | | |
| 3.1.005651 | ADAM SIDDIQUI | ADDRESS REDACTED | | | BTC 0.010082479938797.6 | | | |
| 3.1.005652 | ADAM SIDMAN | ADDRESS REDACTED | | | GUSD 4.14143946484688<br>USDC 12.699438860776.9 | | | |
| 3.1.005653 | ADAM SIEGRIST | ADDRESS REDACTED | | | BTC 0.00000066416706129<br>ETH 0.00101766863832629<br>SNX 23.8063772060637<br>USDC 17.677544767520.8 | | | |
| 3.1.005654 | ADAM SIENKIEWICZ | ADDRESS REDACTED | | | ETH 0.000002654936535393<br>LINK 0.00066091336406363<br>USDC 0.00978651297679311 | ETH 0.0000002657039765.02 | | |
| 3.1.005655 | ADAM SIEROCUK | ADDRESS REDACTED | | | BCH 0.00001881917157006<br>BTC 8.527609714759990.07<br>ETH 2.50896365272299E-06<br>USDC 0.00347650268329991 | USDC 0.036992 | | |
| 3.1.005656 | ADAM SIKORA | ADDRESS REDACTED | | | BTC 0.0000002108174575.79<br>ETH 0.00004495318875825.8<br>USDC 0.00992599530709921 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.005657 | ADAM SIKORA | ADDRESS REDACTED | | | BTC 0.0622556835371485<br>CEL 0.50406734570747<br>DOT 7.80584030625619<br>LUNC 0.00000025648032308?<br>MATIC 334.10697277462? | | | |
| 3.1.005658 | ADAM SIKORA | ADDRESS REDACTED | | | AAVE 0.00218573794738762<br>BTC 3.9895038821281 9E-05<br>ETH 0.000000691512754057<br>MATIC 4.13938739110204<br>OMG 0.0285120229610 83<br>SNX 0.157483814678998<br>UMA 0.00701278137758971<br>USDC 1.09249326191267 | | | |
| 3.1.005659 | ADAM SILBER | ADDRESS REDACTED | | | BTC 0.120818752494045<br>ETH 2.8616123059758<br>LTC 10.3972084351707 | | | |
| 3.1.005660 | ADAM SILBERMAN | ADDRESS REDACTED | | | BTC 0.000606888806118965 | | | |
| 3.1.005661 | ADAM SILLIPHANT | ADDRESS REDACTED | | | BTC 0.0396425130591<br>BTC 2.2827300658055 9E-05<br>DOT 0.0145743835028555<br>MATIC 0.0664131147067196 | | | |
| 3.1.005662 | ADAM SILVA | ADDRESS REDACTED | | | ADA 1.34236695935564<br>BTC 0.000092303627291056<br>DOT 0.0398842126865007<br>ETH 0.022826289893067 6<br>MATIC 1.07007396217782 | ADA 23.397136<br>BTC 0.06116714496639 48<br>DOT 0.1292936790666943<br>MATIC 0.00035314469831 1849 | | |
| 3.1.005663 | ADAM SILVERMAN | ADDRESS REDACTED | | | BTC 0.1635793348505 69<br>MATIC 4388.683815510 73 | | | |
| 3.1.005664 | ADAM SIMMONDS | ADDRESS REDACTED | | | ADA 140.141717<br>BTC 0.1512294832080 51<br>CEL 100.332466885714<br>DOT 98.79703206 74059<br>EOS 30.801857032271 9<br>ETH 2.0272498759095 5<br>SNX 34.5396093495984<br>UNI 400<br>USDC 73.648397080493 2<br>USDT ERC20 15<br>XRP 716.8322 | | | |
| 3.1.005665 | ADAM SIMPSON | ADDRESS REDACTED | | | BTC 0.0715531546661893<br>USDC 410.542990121088 | | | |
| 3.1.005666 | ADAM SIMPSON | ADDRESS REDACTED | | | BAT 1.23162958753798<br>MANA 0.7530576123175 83<br>MATIC 13.3771027325959<br>SNX 0.913573022612638<br>XRP 6.503494 | | | |
| 3.1.005667 | ADAM SIMTE | ADDRESS REDACTED | | | ADA 19592.6908413172 | | | |
| 3.1.005668 | ADAM SINGH | ADDRESS REDACTED | | | CEL 4.73055693024679 | | | |
| 3.1.005669 | ADAM SINKA | ADDRESS REDACTED | | | USDT ERC20 37.287144 | | | |
| 3.1.005670 | ADAM SINKOVICS | ADDRESS REDACTED | | | BTC 0.0028050602038612<br>CEL 42.9628850982535 | | | |
| 3.1.005671 | ADAM SIPEKI | ADDRESS REDACTED | | | ADA 0.266157172361739<br>BTC 0.00000072910541395 | | | |
| 3.1.005672 | ADAM SITSEN | ADDRESS REDACTED | | | BTC 0.00044204463181844<br>ETH 0.147381292098939 | | | |
| 3.1.005673 | ADAM SIWIEC | ADDRESS REDACTED | | | BTC 0.0057304466331933<br>CEL 85.5845157334 01<br>ETH 0.34516156 | | | |
| 3.1.005674 | ADAM SKINNER | ADDRESS REDACTED | | | BTC 0.00000046639884 7723<br>CEL 1.15079154611669<br>LTC 0.000360442254610246 | | | |
| 3.1.005675 | ADAM SKITCH | ADDRESS REDACTED | | | USDC 0.0000011315436833 69 | | | |
| 3.1.005676 | ADAM ŚKÓRUBA | ADDRESS REDACTED | | | ADA 0.0471990096073514<br>BCH 0.384395397074 7<br>BNB 0.00211248986175537<br>BTC 0.00927310744054 45<br>BUSD 2159.26581623871<br>CEL 245.552471826182<br>COMP 0.474679141756598<br>ETC 4.26445083232684<br>LTC 2.15310464823647<br>MCDAI 90<br>USDC 0.5668253794709 4<br>XLM 1093.156410689 9<br>XRP 702.994143830271<br>ZEC 0.912813129145337 | | | |
| 3.1.005677 | ADAM SKOU OHANA | ADDRESS REDACTED | | | BTC 0.01294557134187 54<br>CEL 45.924795562405 7<br>ETH 0.03809708<br>XLM 279.2107436 | | | |
| 3.1.005678 | ADAM SKOWRONEK | ADDRESS REDACTED | | | BUSD 1753.61141450725<br>CEL 0.00878357261254 42<br>DOT 6.38986022481472<br>USDT ERC20 0.142635432738292 | | | |
| 3.1.005679 | ADAM SLADE | ADDRESS REDACTED | | Yes | BTC 0.09129440381693 74<br>CEL 0.869468174845 56<br>MCDAI 0.00070211488157 6527<br>SOL 0.0516286661090114<br>USDC 0.395305256648268 | | | BTC 0.38482182184845 2 |
| 3.1.005680 | ADAM SLUPCZYŃSKI | ADDRESS REDACTED | | | BCH 0.00001<br>BTC 0.1119950871602 16<br>CEL 2.79543039962716<br>DOT 15.8301987200623<br>ETH 0.317625736696428<br>LTC 0.00016<br>LUNC 40.6052584644665<br>SOL 1.12242682956235<br>USDC 0.01800070035506 66 | | | |
| 3.1.005681 | ADAM SLUSAREK | ADDRESS REDACTED | | | BTC 0.02854286582628 14<br>MATIC 6970.06008675619<br>USDC 56082.63488162 95<br>XLM 15066.9344883266 | | | |
| 3.1.005682 | ADAM SLUSARSKI | ADDRESS REDACTED | | | ETH 15.2672734808286<br>ETH 15.2672734808286 | | | |
| 3.1.005683 | ADAM SMAGIEL | ADDRESS REDACTED | | | ADA 0.733780059035054<br>BTC 0.0000557027101257 72<br>CEL 1511.06716222818<br>DOT 0.000050185<br>ETH 0.00078899618342 77<br>SGB 760.161263704239<br>SNX 1.76288448<br>USDC 2.848295279393 97<br>XRP 0.0000009274202805 45 | | | |
| 3.1.005684 | ADAM SMEAL | ADDRESS REDACTED | | | ADA 1.96310729252566<br>CEL 18.0064715244954 37<br>MATIC 0.89297615195734 8 | ADA 0.00000492163183054<br>MATIC 482.833753308939 | | |
| 3.1.005685 | ADAM SMETANA | ADDRESS REDACTED | | | BTC 0.0158700437773446<br>CEL 6.84582322627372<br>ETH 0.062935511203176<br>LTC 0.241003 | | | |
| 3.1.005686 | ADAM SMITH | ADDRESS REDACTED | | | BTC 0.00000102292081479<br>CEL 0.502912205111261 | | | |
| 3.1.005687 | ADAM SMITH | ADDRESS REDACTED | | | BTC 0.0000011462266 19719<br>CEL 5.94165437978622<br>DASH 0.00021000027980425<br>ETH 0.0000076644992676 55<br>MATIC 0.13361172425201 2<br>SNX 0.000026320376803 57<br>USDC 2.146135668 4986 | | | |
| 3.1.005688 | ADAM SMITH | ADDRESS REDACTED | | | XLM 0.0241615937627 168<br>ADA 0.0241548210123 999<br>BTC 0.00002217489216036 3<br>DOT 0.00237943964943 983<br>ETH 0.000026846605147 67<br>LINK 0.0022178234426251<br>LTC 0.00025798623802 3315<br>MATIC 0.215598014304906 | | | |
| 3.1.005689 | ADAM SMITH | ADDRESS REDACTED | | | BTC 0.0013777580309562<br>ETH 0.18010948790406 1 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.005690 | ADAM SMITH | ADDRESS REDACTED | | | ADA 147.180633220116; AVAX 0.055507381849277; BTC 0.004678808686692972; CEL 15.950977508656; COMP 0.0002934126999770795; DOT 5.712976763875573; EOS 0.002625874740289; ETH 0.4081759651641412; LINK 80.2278576162353; MATIC 1.152877061434; SGB 90.7389022898974; SNX 0.4261282302239162; USDC 10114.2934091375; USDT ERC20 1.46832119294029; XLM 171.480450950515; XRP 0.2700762954188; XTZ 0.3218567162709513 | | XTZ 0.000000482535986698 | |
| 3.1.005691 | ADAM SMITH | ADDRESS REDACTED | | | BTC 0.000004274353061346 | | | |
| 3.1.005692 | ADAM SMITH | ADDRESS REDACTED | | | ETH 0.000053116203128275 | | | |
| 3.1.005693 | ADAM SMITH | ADDRESS REDACTED | | | ETH 0.0000002501355549608 | | | |
| 3.1.005694 | ADAM SMITH | ADDRESS REDACTED | | | AAVE 13.5857299153426; BNB 6.1267356914882; BTC 0.0000090564844419502; ETH 0.016993857088262; MCDAI 42.5573129243752; XMR 210.261915619693 | | | |
| 3.1.005695 | ADAM SMITH | ADDRESS REDACTED | | | MATIC 0.108998036803722 | | | |
| 3.1.005696 | ADAM SMITH | ADDRESS REDACTED | | | CEL 4.69037697470399; SNX 9.25 | | | |
| 3.1.005697 | ADAM SMITH | ADDRESS REDACTED | | | ADA 101.543152613315; BTC 0.00209497850790407; DOGE 200.305112155879; MATIC 1023.26629973719; SOL 0.95157487340099; USDC 307.234172405386 | | ETH 0.0491779272127342 | |
| 3.1.005698 | ADAM SMITH | ADDRESS REDACTED | | | ADA 449.533750503523; BNB 0.806825330929382; BTC 0.168878723920487; CEL 0.594097578190353; ETH 3.334193261436395; LTC 1.7520883327263; SOL 7.97123724610569; XRP 1989.03646436092 | | | |
| 3.1.005699 | ADAM SMITHEY | ADDRESS REDACTED | | | ETH 0.00011858039962526 | | | |
| 3.1.005700 | ADAM SMITH-HARRISON | ADDRESS REDACTED | | | ADA 1207.02936683259; BTC 0.0707621551167635; USDC 21452.60665461559; XRP 6238.84840425966 | | | |
| 3.1.005701 | ADAM SMUGALA | ADDRESS REDACTED | | | BTC 0.00032917195242385; ETH 0.0000845398684515; XRP 0.187722242571956 | | | |
| 3.1.005702 | ADAM SMURTHWAITE | ADDRESS REDACTED | | | BTC 0.000788471413454027 | | | |
| 3.1.005703 | ADAM SNELL | ADDRESS REDACTED | | | BTC 0.0003197054945904835; CEL 0.0904033185936335; ETH 0.0034028017398791 | | | |
| 3.1.005704 | ADAM SNÖBEL | ADDRESS REDACTED | | | BTC 0.000001395497684534; CEL 0.44799473821125 | | | |
| 3.1.005705 | ADAM SNOW | ADDRESS REDACTED | | | BTC 0.00050149245303571; CEL 0.0414074234393772 | | | |
| 3.1.005706 | ADAM SNYDER | ADDRESS REDACTED | | | BTC 0.000001406512612843 | | | |
| 3.1.005707 | ADAM SOBOL | ADDRESS REDACTED | | | BTC 0.175679416655157; ETH 0.0425485524465488; USDC 896.945706223209 | | | |
| 3.1.005708 | ADAM SOBOTKA | ADDRESS REDACTED | | | BTC 0.0000423387785591; CEL 462.414209295588; DOGE 0.111161587940604; ETH 0.0000002090020124481; MATIC 0.002; USDC 0.004 | | | |
| 3.1.005709 | ADAM SOBOTKA | ADDRESS REDACTED | | | BTC 0.000365591968241977 | | | |
| 3.1.005710 | ADAM SOKOLOWSKI | ADDRESS REDACTED | | | AAVE 0.183072313086243; BAT 112.096469428391; BCH 0.561608498350157; BTC 0.000098539002006427; DASH 0.508486012995653; ETH 0.00174784755082041; LINK 0.0155977591070264; LTC 0.0016680772149188; MATIC 1.11873406159765; UNI 24.4562101304331; USDT ERC20 0.161460383801413; XLM 231.852485097473; XRP 346.781124569935; ZEC 0.521171985023519 | BTC 0.00000008692184987; LINK 65.0825659460356; LTC 6.95293919451826; MATIC 1155.01629499874 | | |
| 3.1.005711 | ADAM SOKOLOWSKI | ADDRESS REDACTED | | | ETH 0.0001554526238515 | | | |
| 3.1.005712 | ADAM SOLOMON | ADDRESS REDACTED | | | BTC 0.00001758375793722 | BTC 0.00000000182012238; UST 10 | | |
| 3.1.005713 | ADAM SOMMER | ADDRESS REDACTED | | | AAVE 0.010410804015542; BCH 0.000683668013668512; BTC 4.62265911597749E-05; CEL 0.908659107967701; ETH 0.000749273388613031; LTC 0.005702695081569; MCDAI 33.1979045015115; OMG 0.055586037393471; SGB 0.1045907339613839; SNX 1.77513432258298; USDC 11.8233091705449; USDT ERC20 10.334494488724; XRP 0.684168704440604; ZRX 1.9745112756914 | | | |
| 3.1.005714 | ADAM SOMMERFELD | ADDRESS REDACTED | | | BTC 0.0000122200570762633; MCDAI 0.0873936058357404; USDC 0.0568048487297834; XLM 0.0139050266262645; XRP 0.000000040844077584 | | | |
| 3.1.005715 | ADAM SOMOISI | ADDRESS REDACTED | | | BTC 0.0251308814264856; CEL 1.10023881445241 | | | |
| 3.1.005716 | ADAM SOOKIA | ADDRESS REDACTED | | | BTC 0.078540007648483; CEL 332.038381740899; LUNC 21; MATIC 330 | | | |
| 3.1.005717 | ADAM ŠOPÍK | ADDRESS REDACTED | | | BTC 0.0238691112353458; ETH 0.723103906441974; USDC 0.333141797123276 | | | |
| 3.1.005718 | ADAM ŠORFA | ADDRESS REDACTED | | | BTC 0.00197475434016215 | | | |
| 3.1.005719 | ADAM SOUTHCOTT | ADDRESS REDACTED | | | BTC 0.000000858256028017; CEL 0.040578827812973; ETH 0.000002674200759433; USDC 2.19204953020465 | | | |
| 3.1.005720 | ADAM SOUTHGATE | ADDRESS REDACTED | | | BTC 0.000002424357136087; CEL 0.0077389599315049; ETH 0.0000106761038986567; LINK 0.00178287002294625; MATIC 0.899145467770495 | | | |
| 3.1.005721 | ADAM SPACAPAN | ADDRESS REDACTED | | | CEL 0.176735962955222 | | | |
| 3.1.005722 | ADAM SPARKS | ADDRESS REDACTED | | | ADA 221.456484498508; BTC 0.00025952005016506; LTC 45.7179538123923; MATIC 1103.13474174216; SNX 251.957656920446; SOL 3.46838347571687; XLM 1212.86680546866; ZRX 10240.1507964007 | | XTZ 1000 | |
| 3.1.005723 | ADAM SPECK | ADDRESS REDACTED | | | ETH 0.23772226545617894 | | | |
| 3.1.005724 | ADAM SPEED | ADDRESS REDACTED | | | BTC 0.0146381842685051; ETH 0.000000000036913919; CEL 159.166026848465; EOS 0.0041; OMG 0.0492818; USDC 0.00445383896107519 | | | |
| 3.1.005725 | ADAM SPENCER | ADDRESS REDACTED | | | ETH 0.000007220207169403 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.005726 | ADAM SPENCER | ADDRESS REDACTED | | | BTC 0.0002563053170008932<br>CEL 1.140908556773307<br>ETH 0.00051509095503442<br>LINK 0.228265743904963<br>MATIC 4704.760801017T2<br>SNX 83.154592712T2435<br>UNI 0.1061291329T9311<br>USDT ERC20 0.68755164606226T2<br>ZRX 0.309078293633805 | | | |
| 3.1.005727 | ADAM SPIELMAN | ADDRESS REDACTED | | | ADA 718.274150094352<br>BTC 0.0177614336847458<br>ETH 0.1023127224517T99<br>LINK 29.630994869303T7<br>MATIC 2009.918277323204<br>USDC 28.6003786921677 | USDC 0.0000001673853427436 | | |
| 3.1.005728 | ADAM SPOONER | ADDRESS REDACTED | | | MATIC 358.630651643029 | | | |
| 3.1.005729 | ADAM SPOTTS | ADDRESS REDACTED | | | BTC 1.074725737221B5 | | | |
| 3.1.005730 | ADAM STACHOWSKI | ADDRESS REDACTED | | | USDC 36.41483503611T2 | | | |
| 3.1.005731 | ADAM STAGE | ADDRESS REDACTED | | | BTC 0.000117516989814685 | | BTC 0.0000004 | |
| | | | | | ETH 0.001460612009189T23 | | ETH 0.1374286706963T67 | |
| | | | | | ETH 0.02918901234071T9 | | MATIC 29.340968061389T9 | |
| | | | | | MATIC 1604.20704612068 | | | |
| | | | | | SNX 96.130006459T3064 | | | |
| 3.1.005732 | ADAM STAHLMAN | ADDRESS REDACTED | | | BTC 0.0001294035889135S | | | |
| | | | | | XLM 24.01900499780G | | | |
| 3.1.005733 | ADAM STAMOPOULOS | ADDRESS REDACTED | | | BNB 0.000000016 | | | |
| | | | | | BTC 0.0000001S | | | |
| | | | | | CEL 0.0130536320629B72 | | | |
| 3.1.005734 | ADAM STANLEY | ADDRESS REDACTED | | | ADA 0.082131243686363A | | | |
| 3.1.005735 | ADAM STANSBURY | ADDRESS REDACTED | | | USDC 0.70985569353038T | | | |
| 3.1.005736 | ADAM STANSFIELD | ADDRESS REDACTED | | | ETH 0.000147210843503899 | | | |
| | | | | | ETH 0.025422181965S126 | | | |
| 3.1.005737 | ADAM STANSON | ADDRESS REDACTED | | | ETH 0.034997956246093 | | | |
| 3.1.005738 | ADAM STARKEY | ADDRESS REDACTED | | | BTC 0.000000006227917OS | | | |
| | | | | | CEL 44.0735712494739 | | | |
| | | | | | ETH 0.51438057862861A | | | |
| | | | | | LINK 0.000568421378549G8 | | | |
| | | | | | LTC 0.027961533340009 | | | |
| | | | | | SGB 0.104831253793024 | | | |
| | | | | | XLM 609.97494026199I | | | |
| | | | | | XRP 1290.100511273I7 | | | |
| 3.1.005739 | ADAM STARR | ADDRESS REDACTED | | | BTC 0.0274599873033292 | | USDC 3160.73812954657 | |
| | | | | | USDC 4.834687989T4883 | | | |
| 3.1.005740 | ADAM STASZEWSKI | ADDRESS REDACTED | | | CEL 0.000311317613854941Z | | | |
| | | | | | XRP 0.080189295409041 | | | |
| 3.1.005741 | ADAM STATELLER | ADDRESS REDACTED | | | CEL 43.252418085747S | | | |
| | | | | | ETH 0.99378317846069T | | | |
| | | | | | SNX 14.360657189131T | | | |
| | | | | | ZRX 411.640731708596 | | | |
| 3.1.005742 | ADAM STAUBLIN | ADDRESS REDACTED | | | AVAX 1.1106088302208Z | | | |
| | | | | | BTC 0.0222176960976789 | | | |
| | | | | | SOL 1.056963548T2329 | | | |
| | | | | | USDC 0.498602232962728 | | | |
| 3.1.005743 | ADAM STEELE | ADDRESS REDACTED | | | BAT 0.00000025 | | | |
| | | | | | BTC 0.033130753405738J | | | |
| | | | | | CEL 564.017657048517 | | | |
| | | | | | DASH 0.00000000871846778T | | | |
| | | | | | EOS 0.0000011410693912S2 | | | |
| | | | | | OMG 0.00041066379921092T | | | |
| | | | | | XLM 2971.51399830498 | | | |
| | | | | | XRP 5774.626 | | | |
| 3.1.005744 | ADAM STEELE | ADDRESS REDACTED | | | BTC 0.00047534680959247I | | | |
| | | | | | CEL 0.00339630267142163 | | | |
| | | | | | XRP 0.9421505647988B1 | | | |
| 3.1.005745 | ADAM STEELE | ADDRESS REDACTED | | | BAT 50.2404833272254 | | BTC 5.84777712S3454 | |
| | | | | | BTC 0.0023354520150290S | | USDC 0.000000313317165168 | |
| | | | | | CEL 1.151168927538B8 | | | |
| | | | | | EOS 2.575784300529B7 | | | |
| | | | | | ETH 0.013115569135231I | | | |
| | | | | | LTC 0.3003352541052I5 | | | |
| | | | | | MATIC 20.86625525528T3 | | | |
| | | | | | MCDAI 31.85290926435644 | | | |
| | | | | | USDC 0.0440647013120427 | | | |
| | | | | | XLM 56.478838171954J | | | |
| | | | | | ZEC 0.0608671220354953 | | | |
| 3.1.005746 | ADAM STEFY | ADDRESS REDACTED | | | BTC 0.000004770845177599 | | BTC 0.00000000463939T692 | |
| | | | | | ETH 0.0002952696779417O9 | | | |
| 3.1.005747 | ADAM STEIN | ADDRESS REDACTED | | | MCDAI 31.843923814950B | | | |
| 3.1.005748 | ADAM STEINBERG | ADDRESS REDACTED | | | ADA 25055.8900415859 | | | |
| | | | | | AVAX 142.70367367S463 | | | |
| | | | | | BTC 0.0010135189036S3 | | | |
| | | | | | DOT 1232.848206S9941 | | | |
| | | | | | ETH 11.10019026821B9 | | | |
| | | | | | MATIC 18701.2897BB477 | | | |
| 3.1.005749 | ADAM STEINBERG | ADDRESS REDACTED | | | XRP 0.9517345708B6796 | | | |
| 3.1.005750 | ADAM STEINBERG | ADDRESS REDACTED | | | BTC 0.0000000138454122S3 | | | |
| | | | | | DASH 0.00047655741529957 | | | |
| 3.1.005751 | ADAM STEINBRENNER | ADDRESS REDACTED | | | AVAX 1.53354553697423 | | BTC 0.00119679 | |
| | | | | | BTC 0.0187600446676013 | | | |
| | | | | | MATIC 1131.06602808143 | | | |
| 3.1.005752 | ADAM STEINERT | ADDRESS REDACTED | | | BTC 0.0000009601958983O7 | | | |
| 3.1.005753 | ADAM STEPHENS | ADDRESS REDACTED | | | ADA 197.8109272773I5 | | | |
| | | | | | BTC 0.00120059883315122 | | | |
| | | | | | CEL 233.076186629466 | | | |
| | | | | | USDC 1953.1069575251 | | | |
| 3.1.005754 | ADAM STEPHENS | ADDRESS REDACTED | | | ADA 154.167100912618 | | BTC 1.1768217045S676 | |
| | | | | | BTC 0.00060653856214161S | | ETH 0.00000361597268478 | |
| | | | | | CEL 1.144257998570Z | | | |
| | | | | | ETH 0.000007413699225986 | | | |
| | | | | | LINK 0.0048391404129653 | | | |
| | | | | | LUNC 0.00003411678413243T | | | |
| | | | | | OMG 0.018604247590284 | | | |
| | | | | | SGB 207.6568658875Z7 | | | |
| | | | | | USDC 0.0704317077513786 | | | |
| | | | | | USDT ERC20 2.599725041S7754 | | | |
| | | | | | XLM 0.0781108615414B7 | | | |
| | | | | | XRP 0.901845908986467 | | | |
| 3.1.005755 | ADAM STEPP | ADDRESS REDACTED | | | CEL 1.0601991996618 | | | |
| 3.1.005756 | ADAM STEPP | ADDRESS REDACTED | | | CEL 1.060531915660O1 | | | |
| 3.1.005757 | ADAM STEPP | ADDRESS REDACTED | | | BTC 0.000000054308433372 | | | |
| 3.1.005758 | ADAM STERNFELD | ADDRESS REDACTED | | | BTC 0.203188257380637 | | | |
| | | | | | ETH 1.05765531490706 | | | |
| | | | | | USDC 266.70455704249T | | | |
| 3.1.005759 | ADAM STETTEN | ADDRESS REDACTED | | | BTC 0.00125785995260Z7 | | | |
| | | | | | ETH 0.118054756389944 | | | |
| 3.1.005760 | ADAM STETTEN | ADDRESS REDACTED | | | BTC 0.000000286820477568 | | | |
| | | | | | GUSD 1.20193333906337 | | | |
| | | | | | MCDAI 0.0790569588781597 | | | |
| | | | | | SNX 12.376441568B379 | | | |
| | | | | | USDC 0.184695303888143 | | | |
| 3.1.005761 | ADAM STEVENS | ADDRESS REDACTED | | | BTC 0.00110526201466607 | | | |
| | | | | | CEL 0.14775487643247A | | | |
| | | | | | EOS 47.4543742895694 | | | |
| | | | | | ETH 0.293298906310644 | | | |
| | | | | | USDC 8.54607762334766 | | | |
| | | | | | XLM 610.5280678583092 | | | |
| | | | | | XRP 1615.1601725289X | | | |
| 3.1.005762 | ADAM STEVENS | ADDRESS REDACTED | | | BTC 9.7237299237999BE.08 | | | |
| 3.1.005763 | ADAM STEVENS | ADDRESS REDACTED | | | BTC 0.176736600449014 | | ADA 0.01645208598588137 | |
| | | | | | BTC 0.000108969411449229 | | BTC 0.0000000002760712883 | |
| | | | | | DOT 0.0190906569743285 | | DOT 0.0008393238971970502 | |
| | | | | | ETH 0.00000008973707B876 | | LTC 0.00947375774T4513 | |
| | | | | | LTC 0.00000034620113BB431 | | MATIC 0.11517211423574 | |
| | | | | | MATIC 0.934203756585022 | | SOL 0.0000000003657397323 | |
| | | | | | SOL 0.00000729615910B745 | | | |
| | | | | | USDC 0.53525480759B442 | | | |
| 3.1.005764 | ADAM STEVENSON | ADDRESS REDACTED | | | BTC 0.0000003947332090B8 | | | |
| | | | | | CEL 0.56635486063604I | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.005765 | ADAM STEWART | ADDRESS REDACTED | | | BTC 0.00034449958910214<br>DOT 0.0718059200553113<br>ETH 6.38306212245291<br>LINK 0.0358209298065461<br>LTC 0.00227494934274376<br>USDC 14447.6264135667<br>USDT ERC20 15062.5709713198<br>XRP 1.38813751209608 | | | |
| 3.1.005766 | ADAM STEWART | ADDRESS REDACTED | | | AAVE 1.72869852013691<br>ADA 12245.0119192514<br>BTC 1.04477902233789<br>CEL 48.4519335402505<br>DOT 260.741892582861<br>ETH 9.03564764791662<br>LINK 194.396783969559<br>LUNC 303.514986821723<br>MATIC 4862.94504434283<br>USDC 1809.25600937672<br>XRP 6606.92215222814 | | | |
| 3.1.005767 | ADAM STIBAL | ADDRESS REDACTED | | | BTC 0.0000004742681843636<br>CEL 0.00059327968774873<br>COMP 0.0004171083678874006<br>DOT 0.0000215744955634 | | | |
| 3.1.005768 | ADAM STINE | ADDRESS REDACTED | | | BTC 4.86810414116005<br>ETH 4.15876889714327 | | | |
| 3.1.005769 | ADAM STOCK | ADDRESS REDACTED | | | AVAX 5.09151517653834<br>BTC 0.00111275035948953<br>USDC 1257.32091563757 | AVAX 2.48271835566928 | | |
| 3.1.005770 | ADAM STOCK | ADDRESS REDACTED | | | BTC 0.0747546688275601<br>ETH 2.54984873011788 | | | |
| 3.1.005771 | ADAM STOCK | ADDRESS REDACTED | | | BTC 0.0000233979516395602<br>DOT 10.688366783949<br>MATIC 0.635957171806207<br>SNX 10.886053304015<br>USDC 207.169105071415 | | | |
| 3.1.005772 | ADAM STODDART | ADDRESS REDACTED | | | BTC 0.0000000034474493585<br>CEL 0.662209723372801<br>XRP 3.18256365805378 | | | |
| 3.1.005773 | ADAM STODOLNY | ADDRESS REDACTED | | | BTC 0.000103451042109811<br>CEL 1.83931355535017 | | | |
| 3.1.005774 | ADAM STOKOE | ADDRESS REDACTED | | | ETH 0.244389805460606 | | | |
| 3.1.005775 | ADAM STONE | ADDRESS REDACTED | | | ADA 5.30598904571083<br>BTC 0.00262675444211076<br>MCDAI 0.0173349468754366<br>SNX 0.148770297599656 | | | |
| 3.1.005776 | ADAM STONE | ADDRESS REDACTED | | | BTC 0.0211622855723781B<br>ETH 0.145752962240032<br>USDC 0.139688272592781<br>XLM 0.0231110028978S1 | | | |
| 3.1.005777 | ADAM STONEHOCKER | ADDRESS REDACTED | | | ADA 1.3733904767447B<br>BTC 0.00005652930738461<br>ETH 0.00283515432051267<br>MATIC 31.3329438907322<br>MCDAI 0.0661501108989528<br>USDC 25.3425527192317 | ADA 1487.66643814823<br>BTC 0.038602620611777994<br>MCDAI 63.3390671100169<br>USDC 0.0000003636145374912 | | |
| 3.1.005778 | ADAM STOUT | ADDRESS REDACTED | | | BTC 0.0000021070624822302<br>CEL 58.6262698227593<br>ETH 0.188698242685237<br>GUSD 0.238375836651002<br>LINK 0.00121625578657051<br>LTC 0.000362463917735523<br>MATIC 100.226517548443<br>USDC 0.135953632327891<br>XLM 0.0554507871195548 | | | |
| 3.1.005779 | ADAM STRACHAN | ADDRESS REDACTED | | | BTC 0.10537369341024B<br>ETH 0.00692034600203309<br>LINK 0.0491001238803939<br>SNX 2.61195208313301<br>USDC 1358.62733760584 | BTC 0.0000043486458618A | | |
| 3.1.005780 | ADAM STRADLING | ADDRESS REDACTED | | | BTC 0.00008109683125506<br>CEL 1.12536840769384<br>ETH 0.0847381747359975 | | | |
| 3.1.005781 | ADAM STRATFORD | ADDRESS REDACTED | | | CEL 0.0976692981729 | | | |
| 3.1.005782 | ADAM STRAUBE | ADDRESS REDACTED | | | ADA 183.40303454589<br>BNB 0.730056370003566<br>BTC 0.00714176395219434<br>CEL 29.310056247S195<br>SGB 155.044298378575<br>XRP 1505.67303268274 | | | |
| 3.1.005783 | ADAM STRAUGHN | ADDRESS REDACTED | | | BTC 0.0000003298676677423<br>LTC 0.000001216920052931 | | | |
| 3.1.005784 | ADAM STREETS | ADDRESS REDACTED | | | AVAX 2.51711537790718<br>AVAX 37.9539441118323<br>BTC 8.34022605050490E-05<br>DOT 280.73095038709<br>ETH 0.00631316590008765<br>LTC 0.00427985071541196<br>MATIC 2751.09718194345<br>SOL 0.0271533464931616<br>USDC 0.192123590019078<br>XLM 454.481551606619<br>XRP 1209.36335 | BTC 0.0000000026228956992<br>ETH 0.0512543891738631<br>USDC 295.509957 | | |
| 3.1.005785 | ADAM STREICH | ADDRESS REDACTED | | | LINK 0.00607120313938014 | LINK 13.2314729066574 | | |
| 3.1.005786 | ADAM STRICKER | ADDRESS REDACTED | | | CEL 0.602523083612257 | | | |
| 3.1.005787 | ADAM STRUPEK | ADDRESS REDACTED | | | ETH 0.000109211936982938 | | | |
| 3.1.005788 | ADAM STUCKEY | ADDRESS REDACTED | | | BTC 0.003785275412605983<br>CEL 5432.25667360913<br>MATIC 3344.63277736<br>MCDAI 30 | | | |
| 3.1.005789 | ADAM STUDZINSKI | ADDRESS REDACTED | | | BTC 0.09604064102331989<br>CEL 0.0766788447884628<br>ETH 2.13964972208846<br>SNX 125.225568353353<br>USDC 1798.19315767444 | | | |
| 3.1.005790 | ADAM STUEVE | ADDRESS REDACTED | | | BTC 0.26578648937376B<br>EOS 52.101139609723?<br>ETH 3.15859658966355<br>LINK 51.3465728300577<br>MATIC 542.078441497302 | | | |
| 3.1.005791 | ADAM STUMPF | ADDRESS REDACTED | | | BTC 0.00000000760550259642<br>ETH 0.00000743655760456561 | | | |
| 3.1.005792 | ADAM SUBIK | ADDRESS REDACTED | | | BTC 0.0000000090563639335<br>CEL 91.8011625957689 | | | |
| 3.1.005793 | ADAM SURIS | ADDRESS REDACTED | | | ADA 118.069154787245<br>BTC 0.008666791000426707<br>DOT 0.0292626207707312 | | | |
| 3.1.005794 | ADAM SVEC | ADDRESS REDACTED | | | BTC 0.0529247470221756<br>CEL 12.9632839049672 | | | |
| 3.1.005795 | ADAM SWAGGER | ADDRESS REDACTED | | | BTC 0.000943354504107981<br>ETH 7.17049343011569E-05 | | | |
| 3.1.005796 | ADAM SWEAT | ADDRESS REDACTED | | | BTC 0.00557921489672347 | | | |
| 3.1.005797 | ADAM SWICK | ADDRESS REDACTED | | | BTC 0.0000915276711660283 | | | |
| 3.1.005798 | ADAM SWICKLE | ADDRESS REDACTED | | | ETH 0.000316951531173791 | | | |
| 3.1.005799 | ADAM SWIERCZYNSKI | ADDRESS REDACTED | | Yes | AAVE 0.0528773181724<br>BTC 0.0678937840413628<br>MATIC 10895.18994113994<br>USDC 558.450197944867<br>USDT ERC20 106.30955476813 | MATIC 5000<br>USDT ERC20 493.588086 | | BTC 0.728167548578 01 |
| 3.1.005800 | ADAM SZABO | ADDRESS REDACTED | | | BTC 0.00000930476605778<br>SGB 551.693944450085<br>XLM 3924.9592624913<br>XRP 0.00000002486775366 | | | |
| 3.1.005801 | ADAM SZABO | ADDRESS REDACTED | | | BTC 0.0000000058015897S<br>CEL 0.274867273977371 | | | |
| 3.1.005802 | ADAM SZAJCZ | ADDRESS REDACTED | | | BTC 0.0000000014957392?9<br>CEL 79.67399597388S6<br>USDC 0.23360858376291 | | | |
| 3.1.005803 | ADAM SZCZEPANSKI | ADDRESS REDACTED | | | BTC 0.0001918534368192S1<br>CEL 0.001506435949971B<br>ETH 0.53923424936S362 | | | |
| 3.1.005804 | ADAM SZECHY | ADDRESS REDACTED | | | BTC 0.00583245121863B<br>USDC 0.495251057508435 | BTC 0.00136162 | | |
| 3.1.005805 | ADAM SZEJDA | ADDRESS REDACTED | | | BTC 0.0000007523317755 3 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.005806 | ÁDÁM SZÉKELYHIDI | ADDRESS REDACTED | | | ADA 0.00000003636363636<br>BTC 0.00055563669603666<br>CEL 2.0540546558315<br>USDC 1008.61066788899 | | | |
| 3.1.005807 | ADAM SZIGETI | ADDRESS REDACTED | | | ETH 3.2156206793054 | | | |
| 3.1.005808 | ADAM SZOSTAKOWSKI | ADDRESS REDACTED | | | ADA 0.1566644605925513<br>BTC 0.00000002435346002A<br>CEL 7.533956088371802 | | | |
| 3.1.005809 | ADAM SZUMIGALIA | ADDRESS REDACTED | | | CEL 2.722678649382A | | | |
| 3.1.005810 | ADAM SZYMKIEWICZ | ADDRESS REDACTED | | | USDT ERC20 100<br>BTC 0.0013701702774807<br>USDT ERC20 244.17065591585A | | | |
| 3.1.005811 | ADAM TALAGA | ADDRESS REDACTED | | | ADA 0.1112023884545211<br>BTC 0.00004342628129326A<br>CEL 0.1188520623155861<br>DOT 0.007984959020454574<br>ETH 0.000768902266844764<br>MATIC 0.17120099540782 | | | |
| 3.1.005812 | ADAM TALBOT | ADDRESS REDACTED | | Yes | ADA 218.70090227469<br>BNB 1.15981853100432<br>BTC 0.0077879208987843<br>CEL 14.879277908139A<br>USDC 50 | | | BTC 0.1269759391884436 |
| 3.1.005813 | ADAM TAMASI | ADDRESS REDACTED | | | CEL 43.249102756939A<br>ETH 0.0000001 | | | |
| 3.1.005814 | ADAM TAMBAKAU | ADDRESS REDACTED | | | BTC 0.05230232<br>CEL 62.62908982383A3<br>ETH 0.129678333<br>LINK 13.79243406<br>LTC 3.81649961 | | | |
| 3.1.005815 | ADAM TAN | ADDRESS REDACTED | | | BTC 0.00000554277447727A9<br>DOT 0.02541197549904A1 | | | |
| 3.1.005816 | ADAM TANAKA | ADDRESS REDACTED | | | ADA 58.98448855438A5 | | | |
| 3.1.005817 | ADAM TANTAS | ADDRESS REDACTED | | | XLM 150.96858896333A | | | |
| 3.1.005818 | ADAM TAPPER | ADDRESS REDACTED | | | ADA 240.00961943821A2<br>BTC 0.05585909709604A4<br>ETH 3.94384168289302 | | | |
| 3.1.005819 | ADAM TARI | ADDRESS REDACTED | | | MATIC 942.67901802791A8<br>CEL 0.0359910269842278<br>LTC 0.00044286921524744A7<br>MATIC 0.62666369228534A4 | | | |
| 3.1.005820 | ADAM TARLEY | ADDRESS REDACTED | | | CEL 1.0776671835976A | | | |
| 3.1.005821 | ADAM TARNOW | ADDRESS REDACTED | | | BTC 0.00000248128524299A1<br>ETH 0.000108100730606418 | | | |
| 3.1.005822 | ADAM TARNOWSKI | ADDRESS REDACTED | | | MATIC 5406.41234095742<br>AAVE 0.01017158861095A8<br>BTC 0.00000008653455831603 | | | |
| 3.1.005823 | ADAM TARPLEY | ADDRESS REDACTED | | | MATIC 31.578756451227A6<br>BTC 0.00007440511233417A6<br>ETH 0.00139981221646005 | | BTC 0.000000002812305922 | |
| 3.1.005824 | ADAM TAYLOR | ADDRESS REDACTED | | | CEL 862.41291421701 | | | |
| 3.1.005825 | ADAM TAYLOR | ADDRESS REDACTED | | | ADA 0.1192082566408A3<br>BTC 0.000014973657721514A<br>CEL 8.3601746700432<br>DOT 0.0115685317605A8<br>ETH 0.0094926907367487A2<br>LUNC 0.2549210680166A<br>MATIC 67.371884916741A1<br>SNX 0.000987703051909A8<br>SOL 0.51507900641198<br>USDC 5.60463048398653<br>USDT ERC20 0.2457775837082A2 | | | |
| 3.1.005826 | ADAM TAYLOR | ADDRESS REDACTED | | | BTC 0.000214877122233A76 | | | |
| 3.1.005827 | ADAM TAYLOR | ADDRESS REDACTED | | | BTC 0.00052555315362460A7 | | BTC 0.00000029315556067 | |
| 3.1.005828 | ADAM TAYLOR | ADDRESS REDACTED | | | ADA 0.0921276813161183A<br>BNB 0.00156484129606A8<br>BTC 0.000027205973037008<br>CEL 0.15855853401403A8<br>ETH 0.000000524242984924 | | | |
| 3.1.005829 | ADAM TEASDALE | ADDRESS REDACTED | | | BAT 500.90271514<br>BTC 0.000000000272633986A8<br>CEL 1147.4652464165<br>DOT 40.44143807<br>ETH 5.05386709939892<br>MATIC 900.5085237<br>SGB 60.14399058295A81<br>SNX 242.96159661<br>XRP 398.040970105613 | | | |
| 3.1.005830 | ADAM TEIXEIRA | ADDRESS REDACTED | | | BCH 0.00007848228988356A9<br>BTC 0.000578666143899913<br>ETH 0.000005674730705699 | | | |
| 3.1.005831 | ADAM TEMPLE | ADDRESS REDACTED | | | BTC 9.800219814841390-05<br>CEL 1911.70838857285 | | | |
| 3.1.005832 | ADAM TEN HOEVE | ADDRESS REDACTED | | | ADA 986.44768675233A<br>AVAX 1.56080562570662<br>BTC 0.0241709660349503<br>XLM 2101.56314612645 | | | |
| 3.1.005833 | ADAM TENORE | ADDRESS REDACTED | | | BTC 0.00016437729749755<br>USDC 0.1771976892077A8 | | | |
| 3.1.005834 | ADAM TEPRT | ADDRESS REDACTED | | | CEL 0.02333544159130062A<br>LTC 0.00102414878095016A<br>MCDAI 0.045280395459408A2 | | | |
| 3.1.005835 | ADAM TERSIGNI | ADDRESS REDACTED | | | XLM 25.35258971487A4<br>ADA 52.52052042323A<br>BTC 0.01805061532609A11 | | | |
| 3.1.005836 | ADAM TESCHEL | ADDRESS REDACTED | | | CEL 3.337914772958A06<br>CEL 1.09334639713131A<br>MCDAI 0.082165226839920A4 | | | |
| 3.1.005837 | ADAM TEW | ADDRESS REDACTED | | | | BTC 0.0000000045213537A29<br>DOGE 96.88270189 | | |
| 3.1.005838 | ADAM THELWELL | ADDRESS REDACTED | | | ADA 493.61649418134A9<br>BAT 278.34611257421A8<br>BCH 1.699343398561A55<br>BTC 1.46314883921286<br>DOT 10.72988372984A53<br>ETH 3.77237285587841<br>MATIC 1333.64065698221A<br>UNI 79.482159543447A5<br>USDC 50.09472153314A28 | | BTC 0.01951216<br>USDC 433.39985 | |
| 3.1.005839 | ADAM THEOBALD | ADDRESS REDACTED | | | BTC 0.00366329914107698A<br>CEL 4.06640901348294<br>ETH 4.10243338947477<br>XRP 890.800613312659 | | | |
| 3.1.005840 | ADAM THIBAULT | ADDRESS REDACTED | | | ETH 1.58330134176185<br>USDC 0.0961508363410535A6 | | ETH 0.306607721122003 | |
| 3.1.005841 | ADAM THOLAL | ADDRESS REDACTED | | | CEL 175.302093515677 | | | |
| 3.1.005842 | ADAM THOMAS | ADDRESS REDACTED | | | BTC 0.202004588150093A<br>MATIC 160.83930617521A5 | | | |
| 3.1.005843 | ADAM THOMAS | ADDRESS REDACTED | | | CEL 1.0683132749404A4 | | | |
| 3.1.005844 | ADAM THOMAS LEHMANN | ADDRESS REDACTED | | | AAVE 0.20084977066728970A2<br>ADA 10896.7142772437<br>BAT 0.2488862056123A61<br>BTC 2.40039462572667<br>CEL 15.31700321844A52<br>DASH 0.000949894271566449A<br>DOT 306.663492891129<br>EOS 0.009374716504511A99<br>ETH 2.472029415320A19<br>KNC 0.01658552807186A08<br>LINK 260.760960103461<br>LTC 0.00350189194552183<br>MANA 0.33213713594742A<br>MATIC 17184.79209044A1<br>OMG 0.00284796126212143A<br>SNX 901.8181483168<br>SOL 13.03120540101A94<br>USDC 70785.6165079431<br>XLM 0.2315437002673A737<br>ZEC 0.000845677147638A38<br>ZRX 0.12552013163834 | | CEL 961.3198<br>ETH 0.000000476769881815 | |
| 3.1.005845 | ADAM THOMAS MACKEY | ADDRESS REDACTED | | | BTC 0.3189977078271118A<br>ETH 1.50797965197438 | | BTC 0.001262835938038003 | |
| 3.1.005846 | ADAM THOMAS NEASMITH | ADDRESS REDACTED | | | BTC 0.04724647714984434A | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE # | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.005847 | ADAM THOMAS PIERCE | ADDRESS REDACTED | | | ADA 0.083488295850741<br>BTC 2.29005607780990-06<br>DOT 0.009262516805766<br>ETH 0.000095554415649559<br>MATIC 0.132691822092898<br>USDT ERC20 0.025616086299515 | | ADA 0.00335876773112967<br>BTC 0.00000384033362953<br>DOT 0.000392253570775086<br>MATIC 0.00277214299070107 | |
| 3.1.005848 | ADAM THOMSON | ADDRESS REDACTED | | | BCH 0.0194180657000376<br>BTC 0.000005902546200008<br>LTC 0.000489167538573809 | | | |
| 3.1.005849 | ADAM THOMSON | ADDRESS REDACTED | | | BTC 0.00105839899567812<br>ETH 0.188233001505818 | | | |
| 3.1.005850 | ADAM THOMPSON | ADDRESS REDACTED | | | ADA 1452.31316700433<br>BCH 5.31936281<br>BTC 0.00000053122379715<br>CEL 943.092256162127<br>EOS 395.2642<br>ETH 0.916360060138512<br>LTC 0.94145<br>SGB 4149.46537758346<br>SOL 0.10835<br>USDC 2362.45<br>USDT ERC20 1063.99123<br>UST 1816.46181644728<br>XLM 0.0036648<br>XRP 13947.243527 | | | |
| 3.1.005851 | ADAM THOMPSON | ADDRESS REDACTED | | | ADA 1203.62168786911<br>BTC 0.000000000728480431 | BTC 0.0000150363385336698 | | |
| 3.1.005852 | ADAM THOMSON | ADDRESS REDACTED | | | BTC 0.000857125165895678<br>CEL 3.08131285192242 | | | |
| 3.1.005853 | ADAM THORNE | ADDRESS REDACTED | | | BSV 0.49999774<br>BTC 0.0000008862254479260<br>CEL 75.0803880901011<br>ETH 0.000000029 | | | |
| 3.1.005854 | ADAM THORNHILL | ADDRESS REDACTED | | | BTC 4.64188591489199E-06 | | | |
| 3.1.005855 | ADAM THORSFELDT | ADDRESS REDACTED | | | BTC 0.000008285917553534<br>CEL 1.33215587321185<br>ETH 0.000599740912740345<br>LTC 0.00167779146204041<br>MCD4 0.0398396355584818 | | | |
| 3.1.005856 | ADAM THOSEBY | ADDRESS REDACTED | | | CEL 1.06856832947653 | | | |
| 3.1.005857 | ADAM THRUSH | ADDRESS REDACTED | | | BTC 0.00832596092249363<br>DOT 12.680193461054S<br>USDC 106.423083050436 | BTC 0.01196127 | | |
| 3.1.005858 | ADAM TIECK | ADDRESS REDACTED | | | BTC 0.0005308754130S4812 | | | |
| 3.1.005859 | ADAM TILLMAN-YOUNG | ADDRESS REDACTED | | | BTC 0.286442610125142<br>COMP 9.70280434366638<br>DOT 139.832299370437<br>ETH 8.13429866331025<br>LINK 101.258360969525<br>MANA 991.845961807165<br>MATIC 3614.18350974533 | | | |
| 3.1.005860 | ADAM TILLY | ADDRESS REDACTED | | | BTC 0.00057617332179884<br>CEL 691.920731464267<br>COMP 1.57<br>ETH 4.0748995<br>LINK 74.86<br>MATIC 7597.13112408756<br>UNI 33.0011906889308<br>ZRX 92 | | | |
| 3.1.005861 | ADAM TILTON | ADDRESS REDACTED | | | ETH 0.000001972740480351 | | | |
| 3.1.005862 | ADAM TIMMERMANS | ADDRESS REDACTED | | | BTC 0.024597902250728<br>CEL 43.8480235911763<br>ETH 0.10538221 | | | |
| 3.1.005863 | ADAM TIMOTHY BLAKE | ADDRESS REDACTED | | | ETH 0.00160207522542517 | | | |
| 3.1.005864 | ADAM TIMOTHY CHURCH | ADDRESS REDACTED | | | BTC 0.014702427919593B | | | |
| 3.1.005865 | ADAM TIPPER | ADDRESS REDACTED | | | ADA 50.1685286651226 | | | |
| 3.1.005866 | ADAM TODD | ADDRESS REDACTED | | | CEL 0.358953725336831 | | | |
| | | | | | BTC 0.00000000983767268T<br>CEL 0.341986863553326<br>XRP 50.646 | | | |
| 3.1.005867 | ADAM TOMALA | ADDRESS REDACTED | | | CEL 1.0952652363397T | | | |
| 3.1.005868 | ADAM TOMAŠEK | ADDRESS REDACTED | | | ETH 0.102230487928751 | | | |
| 3.1.005869 | ADAM TOMASZ | ADDRESS REDACTED | | | BTC 0.00000071534551236<br>CEL 0.245022308959272 | | | |
| 3.1.005870 | ADAM TOMASZ BIELAT | ADDRESS REDACTED | | | BNB 0.00000071<br>BTC 0.00127305985863946<br>CEL 1.04924296248363<br>ETH 0.001693759928002144<br>XRP 133.496819998512 | | | |
| 3.1.005871 | ADAM TOMASZEWSKI | ADDRESS REDACTED | | | BTC 0.00654053776660954<br>CEL 2.36357001429739<br>USDC 1136.45745528559 | | | |
| 3.1.005872 | ADAM TORRENS | ADDRESS REDACTED | | | CEL 0.036552273434951 | | | |
| 3.1.005873 | ADAM TÓTH | ADDRESS REDACTED | | | ETH 0.00097253262379648<br>BTC 0.00107322774362496<br>CEL 1.98219343950437 | | | |
| 3.1.005874 | ADAM TÓTH | ADDRESS REDACTED | | | BTC 0.037621111202751A | | | |
| 3.1.005875 | ADAM TOTH | ADDRESS REDACTED | | | BSV 0.125811802236527<br>BTC 0.135106360203256<br>DOT 37.4417201537576<br>ETH 2.9671269656354309<br>XLM 184.443034384591 | | | |
| 3.1.005876 | ADAM TOTH-FEJEL | ADDRESS REDACTED | | | BTC 1.9675201892909B<br>CEL 1.13076458197316<br>SGB 2.97366715558899<br>XRP 0.008675076042946 | | | |
| 3.1.005877 | ADAM TOUBEAU | ADDRESS REDACTED | | | ADA 78.0181130553614<br>BNB 0.688218432669427<br>BTC 0.00495301455596494<br>ETH 3.01095759597749 | | | |
| 3.1.005878 | ADAM TOUMA | ADDRESS REDACTED | | | BCH 0.721955965595662 | | | |
| 3.1.005879 | ADAM TRAMP | ADDRESS REDACTED | | | BTC 0.004901052035596724<br>ETH 0.21615999444786<br>USDC 673.466832717904 | | | |
| 3.1.005880 | ADAM TREJO | ADDRESS REDACTED | | | BTC 0.000728050865629112<br>CEL 11.498360500625<br>COMP 0.041160402527620Y<br>ETH 0.0249265566829657<br>MATIC 197.691311850983<br>SNX 43.998233738T039<br>USDC 22.420741729575T<br>XRP 0.109972076525355 | | | |
| 3.1.005881 | ADAM TREMBLETT | ADDRESS REDACTED | | | BTC 0.00000054016060192S<br>CEL 0.152663734290114<br>ETC 0.000909574413745169<br>ETH 0.00001262387328B133 | | | |
| 3.1.005882 | ADAM TROIANO | ADDRESS REDACTED | | | BTC 0.00083004541129309<br>ETH 0.4986624796645199<br>SNX 168.50501293S563 | | | |
| 3.1.005883 | ADAM TROJAK | ADDRESS REDACTED | | | BTC 0.000862054473384G<br>CEL 0.583372534112222 | | | |
| 3.1.005884 | ADAM TROXELL | ADDRESS REDACTED | | | BTC 0.000924991020138016<br>COMP 0.033921905691960A<br>ETH 0.146882314115653<br>SNX 9.9767509135610S<br>USDC 39.7335692488913 | | | |
| 3.1.005885 | ADAM TRUCKENMILLER | ADDRESS REDACTED | | | AAVE 1.158614927813554<br>BTC 0.000159168901075399<br>DOT 0.01787124037100036<br>LINK 6.10408816076616<br>MATIC 0.00130041242901126<br>XLM 59.3215151281594Z | DOT 0.00000000000180949 | | |
| 3.1.005886 | ADAM TRUHLÁŘ | ADDRESS REDACTED | | | BTC 0.00135646605488686<br>CEL 93.8645110984211<br>ETH 0.539503614521845 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.005887 | ADAM TRUJILLO | ADDRESS REDACTED | | | ADA 0.146556676425506<br>BTC 0.000289540875348119<br>DOT 0.010107893407194<br>ETH 0.00040933427534508<br>LINK 0.00995816043904148<br>LTC 0.0283218210290015<br>MATIC 13.392756458671<br>MCDAI 20.218549861301<br>SNX 1.26586139425327<br>USDC 1.15246508259375<br>USDT ERC20 0.064653561614742 6 | | | |
| 3.1.005888 | ADAM TSANG | ADDRESS REDACTED | | | MATIC 408.692910863154 | | | |
| 3.1.005889 | ADAM TSUNG-SHENG CHEN | ADDRESS REDACTED | | | ADA 0.279165823305301<br>BNB 0.00089631444861623<br>BTC 0.000005551007617601<br>USDC 0.490587871180925 | | | |
| 3.1.005890 | ADAM TUCHAU | ADDRESS REDACTED | | | BTC 0.0000007171301365 66<br>CEL 0.627416402518971 | | | |
| 3.1.005891 | ADAM TUMA | ADDRESS REDACTED | | | BTC 0.00000816095418411 1<br>CEL 0.560111171551772 | | | |
| 3.1.005892 | ADAM TURKNETT | ADDRESS REDACTED | | | BSV 0.0123921188853217<br>BTC 0.00132490519652503<br>MATIC 2.17347008356604<br>SNX 0.412479052118612 | | | |
| 3.1.005893 | ADAM TURNER | ADDRESS REDACTED | | | BTC 0.019654262307689 7 | | | |
| 3.1.005894 | ADAM TURNI | ADDRESS REDACTED | | | BTC 0.003185756340007 62 | | | |
| 3.1.005895 | ADAM TWYFORD | ADDRESS REDACTED | | | BTC 0.082090491270981 4 | | | |
| 3.1.005896 | ADAM TYLER DE PAZ | ADDRESS REDACTED | | | | BTC 0.0064953 | | |
| 3.1.005897 | ADAM TYLER SMITH | ADDRESS REDACTED | | | BTC 0.000006302153077237<br>ETH 0.000121525752325331 | | | |
| 3.1.005898 | ADAM TYRLIK | ADDRESS REDACTED | | | BTC 0.000002661765553679<br>ETH 0.000070567316546457 8<br>XLM 134.652437058835 | | | |
| 3.1.005899 | ADAM UPPAHAD | ADDRESS REDACTED | | | BTC 0.000034815723924482<br>ETH 0.00385849377426826<br>LINK 0.000007713018728494<br>SNX 0.00163051140466 68 | BTC 0.00000078928653 99<br>LINK 0.018222342352172 5 | | |
| 3.1.005900 | ADAM UPRAK | ADDRESS REDACTED | | | ADA 390.200530426831<br>BTC 0.00500324429705015<br>ETH 0.102965270627415<br>USDT ERC20 437.787313454954 | | | |
| 3.1.005901 | ADAM UPTON | ADDRESS REDACTED | | | BAT 0.16439995213658<br>ETH 0.000026279632143063 | | | |
| 3.1.005902 | ADAM URBANEC | ADDRESS REDACTED | | | BTC 0.03<br>CEL 18.5301769250289 | | | |
| 3.1.005903 | ADAM VÁCLAVOVIČ | ADDRESS REDACTED | | | AAVE 0.002904<br>CEL 5404.60929394054<br>DOT 52.8835<br>ETH 0.49288584<br>MATIC 3.39544534495543<br>MCDAI 0.1020708<br>SGB 31.2655087056 16<br>SNX 113.95271986748 8<br>XRP 202.5267 | | | |
| 3.1.005904 | ADAM VALENTI | ADDRESS REDACTED | | | BTC 0.000202880228442951<br>USDC 0.469907184312847 | BTC 0.00000018721989526 1<br>USDC 0.469907184312847 | | |
| 3.1.005905 | ADAM VALENTIN | ADDRESS REDACTED | | | ADA 0.218146689030903<br>AVAX 0.00171672497063574<br>BTC 0.000024336469109674<br>BUSD 0.400963635443801<br>DOT 0.00605350977149477<br>ETH 0.000364792053708715<br>LINK 0.00146622040303705<br>MANA 0.00137314794079001<br>MATIC 0.877249594000154<br>SNX 0.04377775723736206<br>UNI 0.00105829434874817<br>USDC 0.135030064594773<br>XLM 0.080814953394916 7 | | BTC 0.00000003659417054<br>USDC 0.000000371763342242 | |
| 3.1.005906 | ADAM VALENTINI | ADDRESS REDACTED | | | BTC 0.001100934330085169<br>CEL 7.64068224961292<br>ETH 1.05515333547504<br>MATIC 166.299743711709<br>XRP 553.320114785856 | | | |
| 3.1.005907 | ADAM VALKAI | ADDRESS REDACTED | | | BTC 0.00235525861639759<br>CEL 288.280025720136<br>DOT 39.9<br>ETH 0.30164<br>LINK 52.707<br>LTC 3.7511282<br>MATIC 1639.12506073<br>SNX 101.05774166 | | | |
| 3.1.005908 | ADAM VALT | ADDRESS REDACTED | | | BTC 0.00223442208627045<br>CEL 1.91215469856644<br>USDC 276.670599768936<br>USDT ERC20 0.248461980638514 | | | |
| 3.1.005909 | ADAM VALT | ADDRESS REDACTED | | | BTC 0.000982324080079717 | | | |
| 3.1.005910 | ADAM VARGA | ADDRESS REDACTED | | | CEL 11.8300942486028<br>LUNC 29.98746<br>SNX 113.521742 | | | |
| 3.1.005911 | ADAM VASILIAK | ADDRESS REDACTED | | | BTC 0.00698100303036541 | | | |
| 3.1.005912 | ADAM VAUGHAN | ADDRESS REDACTED | | | ADA 0.125868941091829<br>BTC 0.00104343932779729<br>CEL 0.893330351002503<br>ETH 0.000753937952514 1 | | | |
| 3.1.005913 | ADAM VAZIRI ZANJANI | ADDRESS REDACTED | | | ETH 0.275465839799643 | | | |
| 3.1.005914 | ADAM VENNING | ADDRESS REDACTED | | | BTC 0.190547263202166<br>MCDAI 2.45066376578709<br>USDC 3.865458130650662 | | | |
| 3.1.005915 | ADAM VERA | ADDRESS REDACTED | | | BTC 0.029061413170615 4 | | | |
| 3.1.005916 | ADAM VIESCAS | ADDRESS REDACTED | | | BTC 0.000001646408030933<br>MATIC 0.323500333504635 | | | |
| 3.1.005917 | ADAM VISGOR | ADDRESS REDACTED | | | ADA 5199.18751418044<br>AVAX 10.2505348418765<br>BTC 1.0271921286381 8<br>DOT 19.6608167575598<br>ETC 0.974581362458624<br>ETH 2.25532338214006<br>LINK 14.2796197402 7<br>LTC 12.7429150075548<br>MANA 75.1249076933907<br>MATIC 1081.7454610800 9<br>SOL 20.4224134592843<br>SUSHI 21.6782992744062<br>UNI 6.11721311498728 | | | |
| 3.1.005918 | ADAM VIKSNE | ADDRESS REDACTED | | | ADA 3575.77673331336<br>BTC 0.79392822<br>CEL 1640.17081005961<br>DOT 21.26910115<br>LINK 196.005879315957<br>LUNC 0.557699797282141<br>MATIC 15657.6884421174<br>SNX 538.667291532<br>UNI 225.56602637<br>XRP 28943.107 | | | |
| 3.1.005919 | ADAM VILLAROYA | ADDRESS REDACTED | | | BTC 0.013261589395367<br>ETH 1.47745194618515 | | | |
| 3.1.005920 | ADAM VINDIOLA | ADDRESS REDACTED | | | BTC 0.00165250575246933<br>DOT 0.06270292577036<br>ETH 1.34135035488877<br>MATIC 0.00565853549059682<br>SNX 185.068465156535<br>USDC 0.261137032411956<br>XLM 0.522084473170851 | | | |
| 3.1.005921 | ADAM VINE | ADDRESS REDACTED | | | BTC 0.794447954312599<br>ETH 2.67051695587618 | | | |
| 3.1.005922 | ADAM VISOCNIK | ADDRESS REDACTED | | | ADA 416<br>BTC 0.00129637792009126<br>CEL 4.32274564202968 | | | |
| 3.1.005923 | ADAM VO | ADDRESS REDACTED | | | BTC 0.10442526233817 4<br>ETH 3.14742061031625<br>LTC 2.82349274630189 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.005924 | ADAM VOGLIS | ADDRESS REDACTED | | | ADA 357.780717<br>BTC 0.0008464676903826<br>CEL 5.866898704273A | | | |
| 3.1.005925 | ADAM VOIGT | ADDRESS REDACTED | | | BTC 0.0009535130493087238<br>CEL 0.22205015821531<br>DOT 10.593810439606 | | | |
| 3.1.005926 | ADAM VUKSICH | ADDRESS REDACTED | | Yes | BTC 6.2311788305766<br>ETH 31.739020955705<br>LTC 0.033728557466378<br>UNI 0.1689613399766485 | BTC 0.0039327880888061 | | BTC 1.79900169111303 |
| 3.1.005927 | ADAM VŸBORNÝ | ADDRESS REDACTED | | | BNB 0.0009038539419227<br>BTC 0.2478664150625272<br>USDC 219.35578596933 | | | |
| 3.1.005928 | ADAM VYKYDAL | ADDRESS REDACTED | | | BTC 0.00000000504818337204<br>CEL 0.03152889339304 | | | |
| 3.1.005929 | ADAM W DARLAGE | ADDRESS REDACTED | | | BTC 0.0000168297457115366 | | | |
| 3.1.005930 | ADAM WADDELL | ADDRESS REDACTED | | | BTC 0.085586777382821<br>CEL 875.81315280735<br>ETH 4.5812649362751<br>LTC 5.8301945906112 | | | |
| 3.1.005931 | ADAM WADDELL | ADDRESS REDACTED | | | AAVE 0.0005035641576236B9<br>BCH 0.0065390038725843<br>BTC 9.425192863629990-07<br>DASH 0.041282492900311<br>EOS 2.4498040958036I<br>ETC 1.9871005671150RE-05<br>LINK 0.01595956542337521<br>USDC 0.0001830391242984<br>MANA 0.00007758800715024<br>UNI 0.000038550220171758<br>USDC 0.56205257090693G<br>ZEC 0.00013328401027208 | BCH 0.0000000033363623439<br>DASH 0.00000000005440720T2<br>EOS 0.000092031999014719<br>LINK 0.13595215133161G<br>USDC 0.000000821707243116<br>ZEC 0.0000000084335237A | | |
| 3.1.005932 | ADAM WAGENKNECHT | ADDRESS REDACTED | | | BNB 0.5359772173688O4<br>BTC 0.000175278308341B<br>USDC 2.1460481993499I | | | |
| 3.1.005933 | ADAM WAGENSCHUTZ | ADDRESS REDACTED | | | BTC 0.020189506915312T<br>MATIC 223.23429377B558<br>USDC 0.85546195593216J | BTC 0.0033446260709476A<br>ETH 0.14741937830092A<br>USDC 50 | | |
| 3.1.005934 | ADAM WAGNER | ADDRESS REDACTED | | | ADA 1.028185188079990-07<br>AVAX 8.424577203583990-06<br>BTC 0.13565585340159B<br>DOT 0.0660727450527968<br>ETH 0.587806138624991<br>MATIC 0.636198240847986<br>SOL 0.000431517764572474<br>USDC 12205.3921022816 | | ADA 0.0001255153206S4533<br>AVAX 0.00710919807038648<br>DOT 0.000000000063985T9<br>SOL 0.00657913843454973 | |
| 3.1.005935 | ADAM WALCOTT | ADDRESS REDACTED | | | AAVE 30.520723169461S<br>CEL 3.22779351960655<br>ETH 0.0299<br>LTC 0.14854202918508A<br>USDT ERC20 20.115818<br>XRP 42.25 | | | |
| 3.1.005936 | ADAM WALKER | ADDRESS REDACTED | | | ADA 0.48320478577615I1<br>BTC 0.00000032129283049S<br>ETH 0.00000483116328361<br>LINK 0.01462501782481Z9<br>MATIC 0.00698687589612D1<br>SNX 0.00260486685629256<br>USDC 0.00966932116459991 | | | |
| 3.1.005937 | ADAM WALKER | ADDRESS REDACTED | | | BTC 0.00020090197540042<br>ETH 0.00283752846905036 | | | |
| 3.1.005938 | ADAM WALKER | ADDRESS REDACTED | | | XRP 0.300551395209783 | | | |
| 3.1.005939 | ADAM WALKER | ADDRESS REDACTED | | | AAVE 2.981030683667b5<br>BTC 0.000263891808643976<br>DOT 11.724737818B749<br>ETH 1.16331607314435<br>LINK 160.631266843205 | BTC 0.0000000004413004719 | | |
| 3.1.005940 | ADAM WALLACE | ADDRESS REDACTED | | | AAVE 0.002104453921906A1<br>BTC 0.000996444402800863<br>ETH 0.000050360257197614<br>LINK 0.018289076206625<br>UNI 0.01713892596193998<br>USDC 820.07695891867B<br>KLM 116.37569076064S | BTC 0.00184935<br>ETH 0.13421852564809S | | |
| 3.1.005941 | ADAM WALLIN | ADDRESS REDACTED | | | CEL 1.124103121372991 | | | |
| 3.1.005942 | ADAM WALLSCHLAEGER | ADDRESS REDACTED | | | BCH 4.2388722977482<br>BTC 0.690453525234385<br>ETH 3.45991430920903<br>GUSD 678.192961686917 | | | |
| 3.1.005943 | ADAM WALDICHA | ADDRESS REDACTED | | | LTC 12.070146404071B<br>GUSD 1588.80048357226<br>USDT ERC20 2806.86562419232 | | | |
| 3.1.005944 | ADAM WALSHE | ADDRESS REDACTED | | | BTC 0.00607121612393409<br>CEL 7.0152129788464<br>ETH 0.0097939725672474<br>USDC 4.84833154448B8<br>USDT ERC20 67.52834929096Z8 | | | |
| 3.1.005945 | ADAM WALTERS | ADDRESS REDACTED | | | BTC 5.2557762163699E-07<br>USDC 0.62167054015346T | | | |
| 3.1.005946 | ADAM WAN | ADDRESS REDACTED | | | BTC 0.01109009<br>CEL 29.898211476966B<br>COMP 2.022<br>EOS 266.924<br>UNI 20.23040335615409 | | | |
| 3.1.005947 | ADAM WANDER | ADDRESS REDACTED | | | BTC 0.0216454577924211 | | | |
| 3.1.005948 | ADAM WARBEY | ADDRESS REDACTED | | | BTC 0.0212756330711929<br>ETH 0.1431138394399781 | | | |
| 3.1.005949 | ADAM WARD | ADDRESS REDACTED | | | AVAX 16.06439855050B<br>BTC 0.00129232081192361 | | | |
| 3.1.005950 | ADAM WARNER | ADDRESS REDACTED | | | BAT 14.401704806969B<br>BCH 0.0893744071469875<br>BTC 0.00362451577056865<br>EOS 1.25804086619684<br>MATIC 6.04444822769002<br>SNX 2.407709116205G2<br>ZEC 0.18506322367403B | MATIC 0.25057024<br>ZEC 0.02374042 | | |
| 3.1.005951 | ADAM WARREN | ADDRESS REDACTED | | | BSV 1.01624837163623<br>BTC 0.917434360686147<br>COMP 6.17738528685535<br>DOT 32.068847136G1<br>LINK 99.4418506401874<br>MANA 1.0034012505253S9<br>MATIC 1589.02221312248<br>USDC 211.71684043B366 | | | |
| 3.1.005952 | ADAM WARREN | ADDRESS REDACTED | | | BTC 0.0058B171<br>CEL 17.3395131102389<br>ZEC 0.0654675 | | | |
| 3.1.005953 | ADAM WARREN | ADDRESS REDACTED | | | BTC 0.00000417670152803Z | BTC 0.0000025371579B1499 | | |
| 3.1.005954 | ADAM WARSAME | ADDRESS REDACTED | | | BTC 0.01801856943043037<br>CEL 949.01169293891<br>ETH 0.59303187546S306<br>LINK 28.3642572742755<br>SGB 392.002316053381<br>XLM 3928.0468547<br>XRP 2539.249678 | | | |
| 3.1.005955 | ADAM WARSZAWSKI | ADDRESS REDACTED | | | BTC 0.00000001884606838<br>CEL 0.000186182380911131 | | | |
| 3.1.005956 | ADAM WAS | ADDRESS REDACTED | | | AVAX 0.009294193146893D1<br>BTC 0.000115291926826233<br>ETH 0.0000422953148751T<br>MATIC 0.241892545617069<br>USDC 0.533443558199342 | AVAX 10.3428404217542<br>BTC 0.00000086538516B709<br>ETH 0.000000733664748468<br>MATIC 1.94945880383269<br>USDC 0.0042564953691S112 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.005957 | ADAM WASHINGTON | ADDRESS REDACTED | | | BCH 0.00057801671578547<br>BTC 0.100986361604587<br>CEL 0.237221953502433<br>DASH 0.00358966976414814811<br>DOT 0.0579016350381572<br>ETH 12.71941958520664<br>KNC 0.00221465899943546<br>LINK 0.00006140823613268 7<br>LTC 0.00200095630800649<br>MATIC 4.144405704487 79<br>MCDAI 0.00601548729659482<br>PAX 9.58302062316323<br>PAXG 0.000560800945350068<br>SGB 200.717625581704<br>SNX 61.7672373158742<br>UNI 0.000044810636305593<br>USDC 0.754286257247265<br>USDT ERC20 0.348787524908572<br>XLM 0.40200644839587 7<br>XRP 0.000000670192368888 | | | |
| 3.1.005958 | ADAM WASSERMAN | ADDRESS REDACTED | | | ADA 0.82611283042589 8<br>BTC 0.34850350020934<br>EOS 0.145786639747374<br>ETH 2.6281433544341 6<br>LINK 0.0145629526291569<br>MATIC 0.0101509224923128<br>USDC 2.87356017654974 | MATIC 643.40040101<br>SOL 22.86566451 | | |
| 3.1.005959 | ADAM WATHY | ADDRESS REDACTED | | | BTC 0.00001866388413476<br>ETH 0.000143529735510182<br>LINK 0.00478383955482542<br>LTC 0.00009922742981864 5<br>MATIC 0.6747254752432 32<br>UNI 0.000670702415004616<br>XLM 0.0952647205417405 | | | |
| 3.1.005960 | ADAM WATSON | ADDRESS REDACTED | | | BTC 0.00074482713029285 6<br>ETH 0.935313364797095 | | | |
| 3.1.005961 | ADAM WATSON | ADDRESS REDACTED | | | BTC 0.0290422785401409<br>ETH 0.1257950152520 32<br>LTC 2.01357361345498 | BTC 0.00349127 | | |
| 3.1.005962 | ADAM WATTS | ADDRESS REDACTED | | | BTC 0.000000135544784 15<br>SGB 0.486139437984772<br>XRP 10.0070667113554 | | | |
| 3.1.005963 | ADAM WATTS | ADDRESS REDACTED | | | MATIC 0.382072074990 54 | | | |
| 3.1.005964 | ADAM WAWRYKOWICZ | ADDRESS REDACTED | | | BTC 1.77726830039096<br>CEL 1.26579700852373<br>DASH 0.00664873495601653<br>ETH 0.205286436349881<br>LTC 1.43289597693159<br>MCDAI 0.292916974506252<br>SGB 291.91342103607 8<br>USDC 629.793306728911<br>XRP 0.00000089389328275 | | | |
| 3.1.005965 | ADAM WAYNE QUIROZ | ADDRESS REDACTED | | | AVAX 0.000145827122000711<br>ETH 0.031522678586513 4<br>MANA 10.010906784 6559<br>MATIC 0.0245751557535567<br>SOL 12.18901937 4768<br>SUSHI 16.1358038311387 5<br>USDC 102.29152643898 | AVAX 0.000038248310022226<br>MATIC 0.0121684941879008<br>USDC 18.363 | | |
| 3.1.005966 | ADAM WEBB | ADDRESS REDACTED | | | USDC 29088.10672288 11 | | | |
| 3.1.005967 | ADAM WEBB | ADDRESS REDACTED | | | ADA 0.079416247424758 3<br>BNB 0.00957065670025033<br>BTC 0.000091667244981445<br>CEL 1.14589752172765<br>DOT 22.657281768546<br>ETH 0.000049911731012973<br>LTC 0.113021902455167<br>LUNC 0.0179105027462052<br>MATIC 4.44316606464829<br>USDC 0.262325079415272<br>XRP 415.857688421684 | | | |
| 3.1.005968 | ADAM WEBB | ADDRESS REDACTED | | | ADA 356.35169358645<br>BTC 0.00278676107440647 | | | |
| 3.1.005969 | ADAM WEBER | ADDRESS REDACTED | | | BTC 0.00085077904245183 7<br>EOS 152.375904183559<br>KLM 14196.1250407464<br>XRP 0.0000002109788359 79<br>ZEC 3.064935595 70123<br>ZRX 298.3731334126 4 | | | |
| 3.1.005970 | ADAM WEBER | ADDRESS REDACTED | | | BTC 0.000040238797730065<br>ETH 0.00207168103691797 | | | |
| 3.1.005971 | ADAM WEBER | ADDRESS REDACTED | | | ADA 112.08170257 1494<br>BNB 0.522046931223 4<br>BTC 0.000901467430133208<br>ETH 0.28685091160673<br>USDC 0.802545658536762<br>XRP 219.132004977885 | | | |
| 3.1.005972 | ADAM WEBER | ADDRESS REDACTED | | | ADA 1080.76170386584<br>BTC 0.000156823280212404<br>MATIC 179.91223532 4139 | BTC 0.115084758983702 | | |
| 3.1.005973 | ADAM WEEKS | ADDRESS REDACTED | | | BTC 0.059601718944648<br>ETH 1.067416246461222 | | | |
| 3.1.005974 | ADAM WEIL | ADDRESS REDACTED | | Yes | ADA 5077.74695597018<br>BTC 0.0125234886621189<br>ETH 0.00734138838328859 | ETH 5.09979731017136 | | ETH 27.1349582981289 |
| 3.1.005975 | ADAM WEINBERG | ADDRESS REDACTED | | | ADA-409.68359076291 2<br>BTC 0.00203272316289 12<br>CEL 102.291770333838<br>MATIC 526.425660540949<br>XRP 615.1282 | | | |
| 3.1.005976 | ADAM WEIS | ADDRESS REDACTED | | | BTC 0.00082987242 6090749<br>SGB 105.064930338287<br>XRP 0.26477538967 9855 | | | |
| 3.1.005977 | ADAM WEISS | ADDRESS REDACTED | | | 1INCH 128.158159 756696<br>AAVE 17.642908755488 1<br>ADA 2158.94117508685<br>BNT 84.41423096 57008<br>BTC 0.0000217666874474 84<br>DOT 0.120967743793551<br>ETC 370.665263060088<br>ETH 0.000879194815330979<br>GUSD 1.12176855173155<br>LINK 1586.59122449853<br>LTC 0.0321871037061372<br>MATIC 25674.8641627595<br>SNX 5194.49657627766 | CEL 127.355276647499<br>DOT 0.000000000091275927<br>ETC 93.32278811707 76 | | |
| 3.1.005978 | ADAM WEISS | ADDRESS REDACTED | | | BTC 0.10764170140302 5<br>ETH 3.69063480225297<br>USDC 7835.71977186519 | | | |
| 3.1.005979 | ADAM WELCH | ADDRESS REDACTED | | | ETH 0.136108412833429<br>MCDAI 74.1616482747701 | | | |
| 3.1.005980 | ADAM WELLES LOWRY | ADDRESS REDACTED | | | AAVE 5.62633125700978<br>AVAX 71.5379765168514<br>BTC 0.00021645232824559 9<br>CEL 228.169000751717<br>COMP 2.28064592578475<br>LINK 23.4671633999779<br>SUSHI 38.7015460248216<br>UNI 32.9630255136044 | BTC 0.0000000007569015 52<br>USDC 0.00000068921502075 4 | | |
| 3.1.005981 | ADAM WELLS | ADDRESS REDACTED | | | CEL 0.0408305717487577 | | | |
| 3.1.005982 | ADAM WELLS | ADDRESS REDACTED | | | BTC 0.000100400802093532<br>USDC 6.73757940568 44 | BTC 0.0000000094776353 5 | | |
| 3.1.005983 | ADAM WIENECKI | ADDRESS REDACTED | | | XLM 4.5211644542582 | | | |
| 3.1.005984 | ADAM WENGRUD | ADDRESS REDACTED | | | BTC 0.000000007777777 78<br>CEL 0.00516970215849783 | | | |
| 3.1.005985 | ADAM WENHAM | ADDRESS REDACTED | | | BTC 0.01360641205645 16<br>BNB 19.10927389836 04<br>BTC 3.41572083004094<br>DOT 194.296220995<br>ETH 56.75395062746511<br>MANA 2000.5895758331 8<br>MATIC 4902.40104401706 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.005986 | ADAM WENIG | ADDRESS REDACTED | | | BTC 0.0005140454829771.25<br>DASH 0.0210031834014623<br>DOT 0.683369970059261<br>ETH 0.0036313354630603<br>MATIC 3.951398111173534<br>SNX 4.66103564378459 | BTC 0.00000074354050174<br>DOT 525.488475193672<br>MATIC 3760.99429458365 | | |
| 3.1.005987 | ADAM WEST | ADDRESS REDACTED | | | AAVE 0.0000071869855561315<br>MATIC 2.755913043664463<br>UNI 0.028069997688022 | | | |
| 3.1.005988 | ADAM WEST | ADDRESS REDACTED | | | BTC 0.0000168176794326076<br>ETH 0.0001449035150101133<br>MATIC 0.859043453631777<br>XLM 0.305786664728319 | | | |
| 3.1.005989 | ADAM WEST | ADDRESS REDACTED | | | BCH 0.0018654379246868<br>BTC 0.0013801563272105<br>MCDAI 0.845391280667076 | | | |
| 3.1.005990 | ADAM WESTER | ADDRESS REDACTED | | | BTC 0.0271851690142436<br>COMP 0.104161815365094<br>ETH 0.678150082500722<br>MATIC 57.614669098797<br>XLM 29.295122533524 | | | |
| 3.1.005991 | ADAM WHALEN | ADDRESS REDACTED | | | CEL 1.151464280214076<br>DOT 61.7147983605657<br>ETH 0.000385652281206165<br>MANA 511.488810347214<br>MATIC 828.959963959265<br>SGB 10330.7295571313<br>SNX 230.445404693467<br>SOL 10.78835421725<br>USDC 0.520920151833029<br>XRP 1085.39287558122 | LUNC 1019182.95 | | |
| 3.1.005992 | ADAM WHALEN | ADDRESS REDACTED | | | ADA 151.90649244203<br>BTC 0.074181764105834<br>DOT 31.183357997692<br>ETH 0.998606993734918<br>GUSD 1118.48649509014<br>MATIC 92.8248123923209<br>SOL 3.023394079581 34<br>USDC 2601.63174594956 | | | |
| 3.1.005993 | ADAM WHALEN | ADDRESS REDACTED | | | USDC 2.04374751703113 | | | |
| 3.1.005994 | ADAM WHEELER | ADDRESS REDACTED | | | ETH 0.00000019182348157 4<br>USDC 0.000229082279157242 | | | |
| 3.1.005995 | ADAM WHEELER | ADDRESS REDACTED | | | ADA 0.054910145648026 8<br>BTC 0.00037725485262792 3<br>ETH 0.000516460749681849<br>USDC 5.33994596937532 | | | |
| 3.1.005996 | ADAM WHELAN | ADDRESS REDACTED | | | ADA 107.296771728582<br>BTC 0.0578038344484427<br>CEL 0.091011387237178<br>ETH 0.102695820020216<br>MATIC 102.659560722112<br>USDC 5029.3567985789 8 | | | |
| 3.1.005997 | ADAM WHIPPLE | ADDRESS REDACTED | | | BAT 0.174039135969307<br>BTC 0.0000013813539776 39<br>XLM 1.489764167239 14 | | | |
| 3.1.005998 | ADAM WHITE | ADDRESS REDACTED | | | AVAX 0.00576169095195081<br>BAT 48.893405075454<br>BCH 0.182010057143914<br>BNB 0.00103185651903821<br>BTC 0.000000583640392787 3<br>CEL 51.6240589851548<br>DASH 0.00007337457037584<br>ETH 0.0013297015363428 5<br>LTC 0.108789585479476<br>MATIC 15.477783184093 3<br>USDC 0.530923467928069 | | | |
| 3.1.005999 | ADAM WHITE | ADDRESS REDACTED | | | ADA 179.942349420202<br>BTC 0.00001732197329315 5<br>ETH 0.00018419342214297 | | | |
| 3.1.006000 | ADAM WHITELEY | ADDRESS REDACTED | | | ADA 0.190339804938321<br>BTC 0.00000627829354578 3<br>DOT 0.007186954388669 71<br>MATIC 6.3656233715219<br>SNX 0.349318670379 65<br>ZRX 0.044374210589203 | BTC 0.0000000910370739 | | |
| 3.1.006001 | ADAM WHITELEY | ADDRESS REDACTED | | | DOT 0.002395826058415 88 | | | |
| 3.1.006002 | ADAM WHITTLE | ADDRESS REDACTED | | | BTC 2.3412220640049 8<br>CEL 103.876281703924<br>ETH 0.00235072935208393<br>USDC 8.39216767217533 | | | |
| 3.1.006003 | ADAM WHITTLE | ADDRESS REDACTED | | | USDT ERC20 109.068375309955 | | | |
| 3.1.006004 | ADAM WICKMAN | ADDRESS REDACTED | | | BTC 0.00006613873473057 82<br>EOS 0.115405176603748<br>OMG 0.004478617816640 37<br>ZEC 0.00261096986283682<br>ZRX 0.240136700647519 | | | |
| 3.1.006005 | ADAM WICKWIRE | ADDRESS REDACTED | | | MATIC 0.025376384508638 7<br>USDT ERC20 0.027653311461566 | | | |
| 3.1.006006 | ADAM WIERAK | ADDRESS REDACTED | | | BNB 1.12035616614004<br>BTC 0.00115477384126723<br>CEL 1.00740043894867 | | | |
| 3.1.006007 | ADAM WILBERT | ADDRESS REDACTED | | | BTC 0.00035560535139933<br>ETH 1.031931423489536<br>USDC 0.50279660218004 8 | BTC 0.0000000073740801 33 | | |
| 3.1.006008 | ADAM WILCZEWSKI | ADDRESS REDACTED | | | BTC 0.01254638691806<br>CEL 9.40295873023<br>ETH 0.03685526 | | | |
| 3.1.006009 | ADAM WILDMAN | ADDRESS REDACTED | | | BTC 0.00183267173750062 | | | |
| 3.1.006010 | ADAM WILDS | ADDRESS REDACTED | | | CEL 6.34810305833973<br>ETH 0.01566779800227 57 | | | |
| 3.1.006011 | ADAM WILEY | ADDRESS REDACTED | | | BTC 0.000579669317865669<br>ETH 0.0119913793786293<br>LTC 0.0028618137560836 5<br>SGB 306.676445882291<br>UNI 0.247400069125325<br>USDC 6.315585826929<br>XRP 1.26942692914068 | BTC 0.0000000905670838365<br>ETH 0.000000905747763076393 | |
| 3.1.006012 | ADAM WILHELM WILD | ADDRESS REDACTED | | | ETH 0.9488259887765394 | | | |
| 3.1.006013 | ADAM WILKES | ADDRESS REDACTED | | | BUSD 90<br>CEL 2015.03787130877<br>EOS 49.9<br>ETH 1.020051<br>SGB 3031.4510303171<br>USDC 6517.529127<br>XRP 5052.5481820286 | | | |
| 3.1.006014 | ADAM WILKINSON | ADDRESS REDACTED | | | BTC 0.00187991408250213<br>ETH 0.00024993909040535<br>ZEC 0.521107046095362 | | | |
| 3.1.006015 | ADAM WILLETS | ADDRESS REDACTED | | | ADA 169.190491290213<br>DOT 0.049111507405717 4<br>ETH 0.000060064279295492<br>MATIC 26.9713186856715 | | | |
| 3.1.006016 | ADAM WILLETT | ADDRESS REDACTED | | | BTC 0.16667580142492<br>ETH 1.02806342499043<br>MATIC 0.3991182488091 7 | | | |
| 3.1.006017 | ADAM WILLIAM STILSON | ADDRESS REDACTED | | | ETH 0.00173762891385 3 | | | |
| 3.1.006018 | ADAM WILLIAMS | ADDRESS REDACTED | | | BTC 0.015262482374142 9<br>CEL 15.5133575578 93 | | | |
| 3.1.006019 | ADAM WILLIAMS | ADDRESS REDACTED | | | USDC 61.402528261545 | | | |
| 3.1.006020 | ADAM WILLIAMS | ADDRESS REDACTED | | | BCH 0.008263937965207 07<br>BTC 0.00091244692159398<br>CEL 0.029353337966912<br>COMP 0.0191808311785559 8<br>DASH 0.000309297666302688<br>DOGE 104.28537040508<br>DOT 0.0292199920034104<br>LTC 0.038806878713301<br>MATIC 0.256063232534235<br>XLM 7.28739155541379<br>ZEC 0.0073749406573654 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.006021 | ADAM WILLIAMS | ADDRESS REDACTED | | | BTC 0.00054133067610314<br>CEL 857.27978006378<br>ETH 0.0240172104792478<br>LINK 0.0987258889561809<br>MATIC 31.921008216081S<br>OMG 0.086900508337946<br>SNX 111.098177552566 | | | |
| 3.1.006022 | ADAM WILLIAMSON | ADDRESS REDACTED | | | BTC 0.000022962872014769<br>CEL 0.834058373689296<br>ETH 0.00063637640533834S<br>LINK 0.047610627321628I | | | |
| 3.1.006023 | ADAM WILLS | ADDRESS REDACTED | | | 1INCH 0.513971177776836<br>BTC 0.00017501943783051T<br>ETC 0.01147909022280I1<br>ETH 0.000754750742798874<br>MATIC 2.46253772431395<br>USDC 11.364926607679I | USDC 4.75<br>USDT ERC20 30.893659 | | |
| 3.1.006024 | ADAM WILSON | ADDRESS REDACTED | | | BTC 0.000104449634877375 | | | |
| 3.1.006025 | ADAM WILSON | ADDRESS REDACTED | | | CEL 1162.59294134408<br>USDC 44.641160593814 | | | |
| 3.1.006026 | ADAM WIMPENNY | ADDRESS REDACTED | | | ADA 1.529714837132O<br>BNB 0.0010029156414173A<br>BTC 0.00007590399801311A<br>CEL 0.0198359700323A7<br>COMP 0.000395004773321672<br>EOS 0.00217332817770I1<br>ETH 0.000769314729804311<br>PAXG 0.001821985313379I7<br>USDC 0.00344818822727102<br>USDT ERC20 0.5923519708099O9<br>XLM 0.0608478136948195 | | | |
| 3.1.006027 | ADAM WIMBUSH | ADDRESS REDACTED | | | ADA 0.0772263348059358 | | | |
| 3.1.006028 | ADAM WINCEK | ADDRESS REDACTED | | | AAVE 0.00164951260660048<br>BSV 0.00236810377307507<br>BTC 0.096768789079841T<br>CEL 1296.30499653094<br>DOT 0.267602025787711<br>EOS 5.240662573949Z<br>ETH 0.00251971758605916<br>KNC 8.32649093383656<br>LINK 0.017049952034585<br>MATIC 1.5438932099335<br>OMG 15.639651125920B<br>SNX 0.070385893546761T<br>USDT ERC20 0.44819340525756T<br>XRP 0.000000723652414352 | | | |
| 3.1.006029 | ADAM WINEBARGER | ADDRESS REDACTED | | | 1INCH 28.210282663374<br>AAVE 0.970938617571092<br>ADA 7.44060838770355<br>BAT 129.347455471944<br>BCH 0.00639337068651967<br>BSV 1.0575564247O<br>BTC 0.000892332280640T1<br>CEL 254.570164416572<br>COMP 0.0537448877350S6<br>DASH 6.95521273227412<br>DOT 0.0146025686211014<br>EOS 0.124286138412608<br>ETC 32.520155605426<br>ETH 10.971765857864J<br>LTC 0.0174264664114696<br>LUNC 2.92658806311185<br>MATIC 5.57063937588312<br>MCDA1 5.98760951005951<br>OMG 7.90850401936346<br>SGB 185.39464024957<br>SNX 5.20602160833533<br>SUSHI 18.347548155613B<br>UMA 1.644177929898I<br>USDC 2.6752514577101Z<br>XLM 4.77964164086276<br>XRP 0.0000003625216987JJ<br>ZEC 7.0519082317279<br>ZRX 48.25204058729I8 | EOS 0.0028 | | |
| 3.1.006030 | ADAM WINIARSKI | ADDRESS REDACTED | | | BNB 0.000773541661442466874<br>BTC 0.0000006310029490068 | | | |
| 3.1.006031 | ADAM WINTER | ADDRESS REDACTED | | | ADA 0.0000000122867626O1<br>BTC 0.141373377981295<br>ETH 1.507547322285758<br>LTC 0.00000143724765654I | ADA 0.0708422252723278<br>LTC 0.000000516382660906 | | |
| 3.1.006032 | ADAM WIRCER | ADDRESS REDACTED | | | ADA 0.000660358751290B6<br>AVAX 27.736259717820A<br>BTC 0.00538664174349O2<br>CEL 4.15223639136514<br>ETH 1.04609193345074<br>LINK 0.0000003B<br>LTC 0.00002894<br>LUNC 10.229249617014<br>MATIC 117.21668<br>MCDA1 0.06939878548163B5<br>USDC 0.519621875356717 | | | |
| 3.1.006033 | ADAM WISE | ADDRESS REDACTED | | | BTC 0.00090496307597580S<br>CEL 0.0301012234071301<br>ETH 0.0035430001357101B | | | |
| 3.1.006034 | ADAM WISELY | ADDRESS REDACTED | | | BTC 0.00053496897720926<br>CEL 0.62887471388314T | | | |
| 3.1.006035 | ADAM WITCZAK | ADDRESS REDACTED | | | BNB 0.00098619736235968A<br>CEL 0.057141218476513<br>COMP 0.00116513457787889<br>EOS 0.06771591794789I5<br>MATIC 1.27674129396044<br>PAXG 0.00080799566177883Z<br>UNI 0.00609613311460717<br>USDC 0.30610984003985O<br>USDT ERC20 0.32138174154728S | | | |
| 3.1.006036 | ADAM WITEK | ADDRESS REDACTED | | | ADA 10916.6408682145<br>BTC 0.00390087200156529<br>ETH 2.46170336048653<br>USDC 49.8932915062681<br>XRP 2886.57727 | USDC 2059.46194323141 | | |
| 3.1.006037 | ADAM WITHFORD | ADDRESS REDACTED | | | BCH 9.91791792966783<br>BSV 1.19621582172843<br>BTC 0.035167269690588B<br>CEL 149.848411872414<br>DASH 8.46663779564302<br>EOS 1054.74371793896<br>ETH 5.644557048554Z2<br>LTC 24.040885791137A<br>OMG 739.205850128829<br>PAXG 1.08730347475074<br>USDC 4.16093593704631<br>ZRX 1707.576794237 | | | |
| 3.1.006038 | ADAM WITKOW | ADDRESS REDACTED | | | BTC 0.116113905598559<br>LINK 0.970114706290212<br>USDC 9.229585925670408<br>XRP 19 | BTC 0.005 | | |
| 3.1.006039 | ADAM WITOWSKI | ADDRESS REDACTED | | | BTC 0.0000008631583230738<br>MCDA1 0.45470108402442S | | | |
| 3.1.006040 | ADAM WODZ | ADDRESS REDACTED | | | CEL 0.691389734720885 | | | |
| 3.1.006041 | ADAM WOJCIECH KOBIELA | ADDRESS REDACTED | | | BTC 0.00122344287621I8<br>ETH 0.807140985651I98 | | | |
| 3.1.006042 | ADAM WOJCIECHOWSKI | ADDRESS REDACTED | | | LTC 10.0936912829433<br>BTC 1.52879523128467<br>DOT 101.4861069446B8 | | | |
| 3.1.006043 | ADAM WOJCIECHOWSKI | ADDRESS REDACTED | | | LINK 105.957215800478 | | | |
| 3.1.006044 | ADAM WOJEWSKI LOSICKI | ADDRESS REDACTED | | | CEL 1.069968045401J | | | |
| 3.1.006045 | ADAM WOJCIK | ADDRESS REDACTED | | | BTC 0.0000764799675807SJ | | | |
| 3.1.006046 | ADAM WOJDAN | ADDRESS REDACTED | | | USDC 0.0024664017288166I<br>BTC 0.00000000000000002<br>CEL 0.00515284536132097 | | | |
| 3.1.006047 | ADAM WOJNOWSKI | ADDRESS REDACTED | | | XRP 0.0015845942470217B<br>ETH 0.000415805622899879 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.006048 | ADAM WOLFF | ADDRESS REDACTED | | | ADA 0.9585678421109166 BTC 0.0453253130949 ETH 30.322208416324B MCDAI 0.0366903005572655 USDC 19064.619154082B | | | |
| 3.1.006049 | ADAM WOLLESEN | ADDRESS REDACTED | | | BTC 0.0001554920793264B | | | |
| 3.1.006050 | ADAM WOLNIEWICZ | ADDRESS REDACTED | | | BNB 0.0000000116133622 BTC 6.7906757089999990-09 ETH 75.3159561881206 PAKG 0.0183331120659578 | | | |
| 3.1.006051 | ADAM WOLSKI | ADDRESS REDACTED | | | CEL 0.0191304295338384 XRP 0.0000000149866335657 | | | |
| 3.1.006052 | ADAM WONG | ADDRESS REDACTED | | | ADA 2415.1541252SD43 BTC 0.1639703966488D9 EOS 33.7610935159468 ETH 15.66514214SD705 LINK 8.2522892S045788 SOL 1.00388431769683 XLM 1335.02038466357 | SOL 488.929 | | |
| 3.1.006053 | ADAM WONG | ADDRESS REDACTED | | | ADA 2059.23629067484 BTC 0.11074491853868Z ETH 4.17224443515363 XRP 1002.7806348S382 | | | |
| 3.1.006054 | ADAM WONG | ADDRESS REDACTED | | | ADA 0.2333837458866663 BTC 0.1039769655676B9 CEL 0.00816984704221ZZ ETH 0.001391160366279BZ MCDAI 0.0314455809320758 USDC 1573.14200402521 | | | |
| 3.1.006055 | ADAM WOO | ADDRESS REDACTED | | | USDC 0.3362191698914Z | | | |
| 3.1.006056 | ADAM WOOD | ADDRESS REDACTED | | | BTC 0.0094988391202446? ETH 0.1436652606366S1 LUNC 2.02115490371902 SOL 0.0000049427927733I1 | | | |
| 3.1.006057 | ADAM WOODS | ADDRESS REDACTED | | | CEL 0.0008814359190603T9 | | | |
| 3.1.006058 | ADAM WOODS | ADDRESS REDACTED | | | BTC 0.001237088696748B4 USDC 532.168841269245 | | | |
| 3.1.006059 | ADAM WOODS | ADDRESS REDACTED | | | AAVE 0.149936063550962 ADA 5.142126810927T4 BAT 69.80270683588T6 BCH 0.0010637538431255 BNT 12.0155408656063 BSV 0.02675548190989D7 BTC 0.0004087918869298T6 BUSD 0.0128352463445446 CEL 1.73596260723668 COMP 0.0994938761563735 DASH 0.00044575107679611B DOT 0.007308153637788S EOS 1.1494374743983A ETC 0.5098473875011A ETH 8.97195534651499E-06 GUSD 7.1988640183439Z KNC 1.11563359755259 LINK 0.21707074189100S LPT 0.3453358415805Z2 LTC 0.148952637831736 MANA 50.475302757797B MATIC 0.879190776739551 MCDAI 2.0433295894803 OMG 0.562043179041486 PAX 11.43773086760S PAKG 0.0164387594925218 SGB 0.4680354603811T2 SNX 0.028148992S467 | DASH 0.000000082776220B8 USDC 0.000000961409BS7Z8 ZEC 0.169488482632152 | | |
| 3.1.006060 | ADAM WOODSON | ADDRESS REDACTED | | | BTC 0.0000020561594733T5 ETH 0.000163547636539192 XLM 0.110591439355 | | | |
| 3.1.006061 | ADAM WOODWORTH | ADDRESS REDACTED | | | ADA 40.31938623532T5 BTC 0.096813949316177 ETH 0.5796740593650S9 LINK 5.16806768096S36 LTC 0.0046190799362948I SOL 5.103298413032G1 UNI 3.03245211362382 XRP 168.039902 | | | |
| 3.1.006062 | ADAM WOOLEY | ADDRESS REDACTED | | | ADA 247.22398312826B BTC 0.028086309668487Z ETH 0.53768238164144Z USDC 1093.2321SD65B | | | |
| 3.1.006063 | ADAM WORDSWORTH | ADDRESS REDACTED | | | AAVE 1.4539987532974I BTC 0.015870815385260S CEL 24.813800393T34 ETH 1.0807301416347Z1 LINK 13.783709914866I USDC 207.96235909343S | | | |
| 3.1.006064 | ADAM WOROBEC | ADDRESS REDACTED | | | BTC 0.00074605544977I496 USDC 235.50216544545 | | | |
| 3.1.006065 | ADAM WOZNIAK | ADDRESS REDACTED | | | BTC 0.000000663851561I69 CEL 2.1854070382138Z | | | |
| 3.1.006066 | ADAM WRIGHT | ADDRESS REDACTED | | | ADA 1699.28884843415 BTC 0.000481070872453021 ETH 5.25795415221B157G MATIC 5545.95492505398 SNX 51.958546002672I USDC 21.737939769048 | BTC 0.00000000583B643869 | | |
| 3.1.006067 | ADAM WRIGHT | ADDRESS REDACTED | | | BTC 0.001173993S684143 ETH 3.56272498410722 | | | |
| 3.1.006068 | ADAM WRIGHT | ADDRESS REDACTED | | | ETH 0.01479431395281B6 MATIC 20.530744462483B SNX 2.3819060513459 | | | |
| 3.1.006069 | ADAM WROBEL | ADDRESS REDACTED | | | BTC 0.000000629937933624 CEL 0.0024337479329253S3 LTC 3.96371823999999E-10 USDC 0.21900601640984 | | | |
| 3.1.006070 | ADAM WU | ADDRESS REDACTED | | | CEL 1.13300042360063 ETH 0.00179758376138299 OMG 0.010887151173323I SGB 0.10816963130436 XLM 0.6504618028476T3 XRP 0.7158108077008B | | | |
| 3.1.006071 | ADAM YALE | ADDRESS REDACTED | | | AVAX 5.8087239645990Z BTC 0.0550433147862803 ETH 0.2243889914705I MATIC 521.0313235985S2 USDC 0.49956671204318I | | | |
| 3.1.006072 | ADAM YANI | ADDRESS REDACTED | | | ADA 214.124181879S01 BTC 0.00050300209675B494 ETH 0.137135939210606 | | | |
| 3.1.006073 | ADAM YAZBACK | ADDRESS REDACTED | | | BTC 0.0000019435736173 MATIC 20.537309917649S | | | |
| 3.1.006074 | ADAM YITNA | ADDRESS REDACTED | | | BTC 0.330189666794437 USDT ERC20 151.592415208305 | | | |
| 3.1.006075 | ADAM YORAN | ADDRESS REDACTED | | | ADA 13994.133510620A AVAX 123.70927B312365 BTC 0.4207350460B8603 DOT 277.59331518474I ETH 7.0558951665172A LTC 4.8025011716875I SOL 75.8019577992295 | | | |
| 3.1.006076 | ADAM YOUNG | ADDRESS REDACTED | | | BTC 0.0012032554068719G | | | |
| 3.1.006077 | ADAM YOUNG | ADDRESS REDACTED | | | BTC 0.00000292696255916B9 CEL 1.17249628768B3 SGB 410.776800763176 XLM 0.06678213214968675 XRP 0.00000036117D260714 | | | |
| 3.1.006078 | ADAM YOUNG | ADDRESS REDACTED | | | ETH 4.29363709363159E-05 | | | |
| 3.1.006079 | ADAM ZACHAROW | ADDRESS REDACTED | | | CEL 0.238664570644394 DOT 0.375574869226738 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.006080 | ADAM ZACHARY CHESTER | ADDRESS REDACTED | | | BTC 0.03713731287105251 DOT 8.88380427614276 ETH 0.6469229542005516 GUSD 103.04731576019 SNX 57.437232907422 USDC 0.005134664564140385 | | | |
| 3.1.006081 | ADAM ZADRAVECZ | ADDRESS REDACTED | | | BTC 0.0279987543028919 | | | |
| 3.1.006082 | ADAM ZADROZNY | ADDRESS REDACTED | | | BTC 0.0000055579480434324 ETH 0.00060788416946965 SGB 110.25678500236 UNI 0.051308681904124 USDC 0.04121042896141231 XLM 148.373441100055 XRP 0.0000003481858911196 | | | |
| 3.1.006083 | ADAM ZAKARAUSKAS | ADDRESS REDACTED | | | ADA 0.0000009227835739942 BTC 0.0000021749692382 CEL 1.018801770966685 ETH 0.0000004066407013383 | | | |
| 3.1.006084 | ADAM ZAMMIT | ADDRESS REDACTED | | | AAVE 0.0115033380042984 BAT 1.209623719691 04 BCH 5.9015881833101 5 BNT 1.1250524886140 6 BTC 0.00018821602624280 4 DOT 16.010372843865 1 ETH 1.7470620957046 8 LINK 300.279340768801 MANA 0.653611640696197 MATIC 181 19.2201255092 OMG 0.161962724244911 UNI 12.450695007688 9 XLM 1265 7.998711 4297 | | | |
| 3.1.006085 | ADAM ZAWADZKI | ADDRESS REDACTED | | | BNB 1.00145179637077 CEL 8.007989 27715189 DOT 1.81946793 LTC 0.0007415780070443 03 | | | |
| 3.1.006086 | ADAM ZDUNIAK | ADDRESS REDACTED | | Yes | ADA 3105.17039735109 BTC 0.315367439467134 CEL 14671.85406609 46 DOT 62.118943074083 5 ETH 3.08193288893212 LINK 2714.26895366524 LTC 1.12223427526828 USDC 18146 6.402800864 UST 10030.32009846 6 | | | ADA 50362.3777542151 BTC 12.5196975876659 DOT 55.6132697339 8 ETH 41.641003865375 1 LINK 2302.23915765277 |
| 3.1.006087 | ADAM ZEC | ADDRESS REDACTED | | | AAVE 0.2183728594312 05 BTC 0.00267237271781084 DOT 2.5748677918754 5 SNX 127.037289048461 TUSD 188.903361924473 USDC 67.494395045511 1 | | | |
| 3.1.006088 | ADAM ZEMAN | ADDRESS REDACTED | | | BTC 0.00001741399676915 5 | | | |
| 3.1.006089 | ADAM ZENON FRIESE | ADDRESS REDACTED | | | BTC 0.0000112834525779 62 | | | |
| 3.1.006090 | ADAM ZETTLER | ADDRESS REDACTED | | | BTC 0.010289547667764 7 ETH 0.133557445101418 LINK 24.546043009294 8 MATIC 165.74692656150 7 XRP 514.019912362882 | | | |
| 3.1.006091 | ADAM ZHAMUKHANOV | ADDRESS REDACTED | | | BTC 0.0006768479618 0106 XRP 0.0000005048786161 47 | | | |
| 3.1.006092 | ADAM ZHONG HOWLETT | ADDRESS REDACTED | | | BTC 0.00508164341048372 | | | |
| 3.1.006093 | ADAM ZIELIŃSKI | ADDRESS REDACTED | | | CEL 0.01144698738857 | | | |
| 3.1.006094 | ADAM ZIELOSKO | ADDRESS REDACTED | | | BTC 181.99586437025 8 | | | |
| 3.1.006095 | ADAM ZIRKLE | ADDRESS REDACTED | | | CEL 1.094450009681 05 BTC 0.00103887319551497 CGL 0.538465474388014 DOT 10.531578590124 ETH 0.00000149805192803 1 LINK 9.56562459851558 MATIC 201.42323016079 8 UNI 9.579766027846 15 USDT ERC20 81.225687914526 3 | | BTC 0.00000025 CEL 123.70373416605 1 ETH 0.0000010386063319 USDT ERC20 20 | |
| 3.1.006096 | ADAM ZITEK | ADDRESS REDACTED | | | BTC 0.000016285537550674 CEL 0.651039307392477 ETH 0.00042960262770922 1 SNX 0.59658854394166 XRP 0.35241543130021 1 | | | |
| 3.1.006097 | ADAM ŽITŇANSKÝ | ADDRESS REDACTED | | | BTC 0.00180718326906633 BUSD 226.0582843739 68 CEL 0.090751478395240 9 USDT ERC20 214.531692715613 | | | |
| 3.1.006098 | ADAM ZMUDZINSKI | ADDRESS REDACTED | | | ADA 122.281911595374 ETH 0.00803511607375398 SNX 24.228259228937 6 SOL 10.33228808319 28 | | | |
| 3.1.006099 | ADAM ŽOKOWSKI | ADDRESS REDACTED | | | BTC 0.0000003567511004 BUSD 0.260950072159 34 | | | |
| 3.1.006100 | ADAM ZOOR | ADDRESS REDACTED | | | CEL 7.36668380057919 | | | |
| 3.1.006101 | ADAM ZUCAL | ADDRESS REDACTED | | | BTC 0.002855710441577703 TAUD 21723.598404760 2 | | | |
| 3.1.006102 | ADAM ZUNIGA | ADDRESS REDACTED | | | BTC 0.0000012878510097319 | | | |
| 3.1.006103 | ADAM ZYMLA | ADDRESS REDACTED | | | BNB 0.0000008404513995 91 BTC 0.00000071 CEL 3.12238584869269 USDT ERC20 0.00000016279 9230769 | | | |
| 3.1.006104 | ADAMA DIOP | ADDRESS REDACTED | | | ADA 837.77842384640 4 AVAX 3.0136796332422 BAT 245.42653205290 6 BCH 0.085253393366464 6 BTC 0.123997310210876 CEL 3.77938882126754 DOT 8.89177976242 96 ETH 1.76071591547987 KNC 21.832276233868 6 LINK 15.906146221067 9 LTC 0.4569057135453 7 MCDAI 31.2671085027858 SOL 1.28895929264489 USDC 222.191820875499 XRP 1011.11572896 04 | | | |
| 3.1.006105 | ADAMA DOUKANSSE | ADDRESS REDACTED | | | CEL 1.08275147194046 | | | |
| 3.1.006106 | ADAMA DOUMBIA | ADDRESS REDACTED | | | BTC 0.48252820977039 USDC 0.236366834326699 | | | |
| 3.1.006107 | ADAMA LOPEZ | ADDRESS REDACTED | | | BTC 0.0093030203990324 91 CEL 0.29247382920614 | | | |
| 3.1.006108 | ADAMA N'DIAYE | ADDRESS REDACTED | | | CEL 1.09945500998105 | | | |
| 3.1.006109 | ADAMA SOW | ADDRESS REDACTED | | | CEL 0.01182643898197 LTC 0.0000000006924 8196 | | | |
| 3.1.006110 | ADAMA TRAORE | ADDRESS REDACTED | | | BSV 0.514062424789865 DASH 6.9923490380755 6 KNC 2.84764267512071 LTC 2.07806673444183 MATIC 833.588963876503 SNX 138.237289204787 XLM 1998.33219744022 XRP 0.00000091553786498 8 ZEC 2.36234742073122 | | | |
| 3.1.006111 | ADAMA-CLAUDE ASANJI | ADDRESS REDACTED | | | ADA 860.773879376405 BTC 0.00212262791271364 CEL 14.1211339834778 DOT 20.631612756571 LUNC 4.189754583624 93 MANA 320.430474870961 MATIC 335.204802313864 XRP 1619.87987245655 | | | |
| 3.1.006112 | ADAMANTIOS MAKRANTONAKIS | ADDRESS REDACTED | | | BTC 0.00109768435819793 USDC 2.56458622040 05 | | | |
| 3.1.006113 | ADAMANTIOS SIGALAS | ADDRESS REDACTED | | | BTC 0.0000001142630715 43 XRP 0.150069343310908 | | | |
| 3.1.006114 | ADAMANTIOS THEOLOGOU | ADDRESS REDACTED | | | CEL 0.019950597780845 3 ETH 0.0000340426189955 37 USDT ERC20 0.597531158 80253 | | | |
| 3.1.006115 | ADAME ZELAZNY | ADDRESS REDACTED | | | ETH 0.000154224221693317 ZRX 0.07570274917 2658 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.006116 | ADAM WALTER | ADDRESS REDACTED | | | BTC 0.00013780125633416
CEL 0.01761764197016292 | | | |
| 3.1.006117 | ADAMINA IVCOVICI | ADDRESS REDACTED | | | BTC 0.1854760793105
CEL 80.235606460605
ETH 1.540389303
USDT ERC20 1.382603 | | | |
| 3.1.006118 | ADAMLEE NESVOLD | ADDRESS REDACTED | | | BTC 0.000506991767762 | BTC 0.00000000700476039 | | |
| 3.1.006119 | ADAMO BOCCITTO | ADDRESS REDACTED | | | BNB 0.3207646
CEL 3.2527307618329 1
ETH 0.03989943
UMA 5.47056301 | | | |
| 3.1.006120 | ADAMO CRESPI | ADDRESS REDACTED | | | BTC 0.000143969537845819
USDC 2.855442306061206 | | | |
| 3.1.006121 | ADAMO DAL MOLIN | ADDRESS REDACTED | | | BTC 0.000000003962826178
CEL 0.222504525545297 | | | |
| 3.1.006122 | ADAMO SALLUSTRO | ADDRESS REDACTED | | | CEL 5.153513055161963
ETH 0.0028184216368704B | | | |
| 3.1.006123 | ADAMO SCIORTINO | ADDRESS REDACTED | | | ADA 81.6064627829966
AVAX 1.03327918527691
BTC 0.00405182515034766
CEL 5.557171069557453
DOGE 695.479763608058
DOT 6.006276207628 1
MATIC 90.0942291804038
SNX 15.09170327051103
SOL 1.00418273573037
XTZ 23.4338666359678 | | | |
| 3.1.006124 | ADAMOS MAKRIS | ADDRESS REDACTED | | | BTC 0.00110220705752556
CEL 22.751582367436 3
ETH 0.478849615278068
LUNC 4.69877635651101
SOL 2.217333573341114 | | | |
| 3.1.006125 | ADAMS LAMIN | ADDRESS REDACTED | | | BTC 0.000395056719519954
MATIC 2.2565084528243 | | | |
| 3.1.006126 | ADAMS SILLAH | ADDRESS REDACTED | | | ETH 1.1803532153953 5
XLM 1062.76808616648 | | | |
| 3.1.006127 | ADAMS WONG | ADDRESS REDACTED | | | AVAX 19.391918028407Z
BTC 0.0000001373993174466
CEL 0.0000136160274120034
ETH 0.01026456002870027
LINK 0.11076773337063
MATIC 0.000972832470710Z6
SOL 0.003997287671502735 | AVAX 25.7731958762886
BTC 0.000000669158589776
DOT 0.000000000517636
LINK 329.61242743348Z
SOL 0.000000000371546644 | | |
| 3.1.006128 | ADAMSON AKANNI | ADDRESS REDACTED | | | BTC 0.000116585758836055
CEL 1.303256641755549 | | | |
| 3.1.006129 | ADAMSON MANGENA | ADDRESS REDACTED | | | ETH 0.003821353172135954 | | | |
| 3.1.006130 | ADAMU MOHAMMED | ADDRESS REDACTED | | | BTC 0.000180867061113754
CEL 2.097648593036B72
SGB 144.8058360098B
XRP 0.296293 | | | |
| 3.1.006131 | ADAMU WAZIRI | ADDRESS REDACTED | | | 1INCH 393.2626801722405
AVAX 5.167040280500924
BCH 0.74169851253604
BNB 0.99144002632669
BTC 1.050982497060B6
DOT 24.1281921458177
ETH 5.019380119180B4
LINK 167.422010806384
LUNC 48.82890279282B
UNI 18.86242815252 | | | |
| 3.1.006132 | ADAN ABEL TAIE | ADDRESS REDACTED | | | BTC 0.000000007667449823
CEL 0.228755099991918 | | | |
| 3.1.006133 | ADAN AGUIAR | ADDRESS REDACTED | | | BTC 0.03531875246597B | | | |
| 3.1.006134 | ADAN BANUELOS | ADDRESS REDACTED | | | BTC 0.04187567953105668
ETH 0.930998546027706
USDC 1877.162683662Z5 | | | |
| 3.1.006135 | ADAN BARRERO | ADDRESS REDACTED | | | BTC 0.000000002674948531
CEL 59.911850511298
USDT ERC20 1.2570448160B8 64
XLM 0.00000067612236005 | | | |
| 3.1.006136 | ADAN BARRIOS | ADDRESS REDACTED | | | BTC 0.000000261610725486
MATIC 0.154246624511231 | | | |
| 3.1.006137 | ADAN BENAVIDES | ADDRESS REDACTED | | | BTC 0.0727975491869376
ETH 12.57770181423
LINK 520.36913241001
MATIC 68346.179250636 | | | |
| 3.1.006138 | ADAN BLANVILLE-AZOULAY | ADDRESS REDACTED | | | BTC 0.00000836641701965Z
CEL 0.263625054179901
USDT ERC20 0.281892702631897 | | | |
| 3.1.006139 | ADAN BLANVILLE-AZOULAY | ADDRESS REDACTED | | | CEL 0.291249810100076
ETH 0.0002966
SGB 0.0289648123
XRP 0.191693 | | | |
| 3.1.006140 | ADAN BURGUENO | ADDRESS REDACTED | | | ADA 261.454546201483
CEL 273.796652219715
CTC 10.2006233540689
USDC 13.918834363909
XLM 18656.783397514
XRP 0.000000733333236417 | | | |
| 3.1.006141 | ADAN CASTELLANOS | ADDRESS REDACTED | | | USDC 0.10635038 0796 | | | |
| 3.1.006142 | ADAN CERVANTES | ADDRESS REDACTED | | | BTC 0.00500526114874776
USDC 497.9214198227B9 | | | |
| 3.1.006143 | ADAN CONTRERAS | ADDRESS REDACTED | | | ADA 6.0098662566017B
BTC 0.000861193826237487B
ETC 1.0305248409531
ETH 0.001659947429641
LTC 1.01150987944904
SUSHI 0.0340807433109194 | | | |
| 3.1.006144 | ADAN DE LOS SANTOS | ADDRESS REDACTED | | | ADA 25.015831642477
BTC 0.003597352114158B4
ETH 0.02946913090558B9
USDT ERC20 61.767166055B054 | | | |
| 3.1.006145 | ADAN ENRIQUE URIZAR PINEDA | ADDRESS REDACTED | | | BTC 0.220190073094445
CEL 24.38553691958S
ETH 5.446512564188B7
LINK 145.498882961092
MANA 2106.6445522B01B
MATIC 23615.7231500601
SGB 9485.54021378791
USDC 1077.92977891118
XLM 14330.264390954S
XRP 0.00000072511615179 | USDC 475 | | |
| 3.1.006146 | ADAN ESTEBAN AGUILAR | ADDRESS REDACTED | | | BTC 0.001407996843589S9
ETH 0.152319637150344 | | | |
| 3.1.006147 | ADAN ESTUDILLO ANILLO | ADDRESS REDACTED | | | BNB 0.00233879953758056
DOT 0.0691628530022767 | | | |
| 3.1.006148 | ADAN FELIPE BENITEZ GARCIA | ADDRESS REDACTED | | | BTC 0.000000933515683075 | | | |
| 3.1.006149 | ADAN GARCIA | ADDRESS REDACTED | | | CEL 1.25591629925266
ZEC 0.15961533 | | | |
| 3.1.006150 | ADAN GARCIA | ADDRESS REDACTED | | | ADA 0.279104190258318
BTC 0.00000119746288559
DOT 0.02217223937610506
ETH 0.00000416925420064
LINK 0.00267362800392784
MATIC 0.473169344419624
MOSHI 0.372822273926563 | | | |
| 3.1.006151 | ADAN GOMEZ | ADDRESS REDACTED | | Yes | BTC 0.0024317081803373
DOT 3.49025374095913
ETH 0.20870863793B216
MANA 31.6909400243651
USDC 0.158098850098767 | | | BTC 0.0478869867113611 |
| 3.1.006152 | ADAN LEMUS | ADDRESS REDACTED | | | DASH 0.00875135670765239
DOT 0.00119434998061498
ETH 0.0000005077550061699
KNC 0.0107305157745014
LINK 0.179744978312339
MATIC 0.246690354178159
UNI 0.040280683247375
USDC 0.0180227364707059
USDT ERC20 12.6195118292164
XLM 1.40817948986227 | | | |
| 3.1.006153 | ADAN LINARES | ADDRESS REDACTED | | | AVAX 5.51830916100572
DOT 21.511061079839B | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.006154 | ADAN LONGENECKER | ADDRESS REDACTED | | | BTC 0.0014455474732409 | | | |
| 3.1.006155 | ADAN LOZA | ADDRESS REDACTED | | | BTC 0.0027634983317721 | | | |
| | | | | | ETH 0.009583241204362847 | | | |
| | | | | | USDC 30.37395236990736 | | | |
| 3.1.006156 | ADAN MARTINEZ | ADDRESS REDACTED | | | ADA 55.84126677215971 | | | |
| | | | | | BTC 0.0008321563574750554 | | | |
| 3.1.006157 | ADAN MARTINS | ADDRESS REDACTED | | | BTC 0.0009476730820389976 | | | |
| | | | | | CEL 1.11447694569594 | | | |
| | | | | | LINK 1.330699630653542 | | | |
| | | | | | SNX 1.164533733332457 | | | |
| 3.1.006158 | ADÁN NÚÑEZ | ADDRESS REDACTED | | | CEL 1.0819092782627 | | | |
| 3.1.006159 | ADAN PEREZ | ADDRESS REDACTED | | | CEL 0.002745735194573579 | | | |
| | | | | | USDC 1.023200714968317 | | | |
| 3.1.006160 | ADAN RODRIGO MONTESINOS | ADDRESS REDACTED | | | ETH 0.00168306181308319 | | | |
| 3.1.006161 | ADAN RODRIGUEZ | ADDRESS REDACTED | | | ETH 1.736921218079468 | | | |
| 3.1.006162 | ADAN TAMEZ | ADDRESS REDACTED | | | BTC 0.03126368586908444 | | | |
| | | | | | DOT 0.0015498188037015 | | | |
| 3.1.006163 | ADAN TAPIA | ADDRESS REDACTED | | | ADA 123.89691352513 | BTC 0.0006034 | | |
| | | | | | AVAX 1.045599501345444 | LUNC 24998.87 | | |
| | | | | | BTC 0.009016579130397447 | | | |
| | | | | | DASH 0.252675776342661 | | | |
| | | | | | ETH 0.1171387831353814 | | | |
| | | | | | LTC 3.76383270548721 | | | |
| | | | | | LUNC 0.997473620074337 | | | |
| | | | | | MATIC 19.4755724450606 | | | |
| | | | | | XLM 100.277699291839 | | | |
| 3.1.006164 | ADAN VILLAMONTE | ADDRESS REDACTED | | | ADA 61.40411010065594 | | | |
| | | | | | BTC 0.00003349626804085 | | | |
| | | | | | DOT 1.974961912138826 | | | |
| | | | | | ETH 0.04113398883343294 | | | |
| 3.1.006165 | ADAN WEEKS | ADDRESS REDACTED | | Yes | AAVE 2.428814789794469 | | | BTC 0.04543082745052 |
| | | | | | BAT 1084.28545808 | | | |
| | | | | | BTC 3.704391656295533 | | | |
| | | | | | CEL 4.254767663385823 | | | |
| | | | | | DOT 111.11333435474784 | | | |
| | | | | | ETH 34.412326240254323 | | | |
| | | | | | LINK 20.628800755236047 | | | |
| | | | | | SGB 204.496042650244 | | | |
| | | | | | UNI 890.49691429945458 | | | |
| | | | | | USDC 641.211517245247 | | | |
| | | | | | XLM 3114.35 | | | |
| | | | | | XRP 1324.651639 | | | |
| 3.1.006166 | ADANA AZIZ | ADDRESS REDACTED | | | BTC 0.00000097826823053 | | | |
| 3.1.006167 | ADANCHEDE ARSENE ADANGO | ADDRESS REDACTED | | | BTC 0.00000006746645884 | | | |
| | | | | | CEL 0.148985616891654 | | | |
| 3.1.006168 | ADANG KARDAN | ADDRESS REDACTED | | | MATIC 2.993480617826 | | | |
| 3.1.006169 | ADANMA DUKES | ADDRESS REDACTED | | | AAVE 0.4366133391598666 | | | |
| | | | | | BTC 0.01811979840286868 | | | |
| | | | | | CEL 5.500380955282121 | | | |
| | | | | | ETC 4.478563909879988 | | | |
| | | | | | ETH 1.256535574603268 | | | |
| | | | | | LINK 52.471177204648455 | | | |
| | | | | | LTC 3.16052927096627 | | | |
| | | | | | SGB 30.9217579451818 | | | |
| | | | | | SNX 23.034118775903037 | | | |
| | | | | | UMA 2.276438331446635 | | | |
| | | | | | XLM 3030.393723654372 | | | |
| | | | | | XRP 0.00000023037101237 | | | |
| | | | | | ZRX 0.553970988191568 | | | |
| | | | | | ZRX 94.91131274627775 | | | |
| 3.1.006170 | ADANNA NICOLE MICHAELS SHAPIRO | ADDRESS REDACTED | | | XLM 0.12361671183858759 | | | |
| 3.1.006171 | ADAPTIVE SOFTWARE SOLUTIONS INC. | 23 CORPORAL PATTERSON LANE, , ONTARIO, L0B0A8 CANADA | | | AAVE 4.079601670690536 | | | |
| | | | | | BTC 0.00223630205969146 | | | |
| | | | | | CEL 0.87770484708935 | | | |
| | | | | | MATIC 7.680762441192955 | | | |
| | | | | | SNX 108.5408309687 | | | |
| | | | | | UNI 101.15368389474746 | | | |
| 3.1.006172 | ADARIGHOFUA GODOEY | ADDRESS REDACTED | | | BTC 0.0000000048910341624 | | | |
| | | | | | CEL 0.0498735404173984 | | | |
| 3.1.006173 | ADARSH ANTONY | ADDRESS REDACTED | | | BNB 0.0019537449318629 | | | |
| | | | | | BTC 0.00381601501608583 | | | |
| | | | | | XLM 0.0604786525045528 | | | |
| 3.1.006174 | ADARSH BALRAJ GOVINDU | ADDRESS REDACTED | | | USDT ERC20 0.557729227084729 | | | |
| 3.1.006175 | ADARSH CHANDRAN PILLAI CHANDRAN | ADDRESS REDACTED | | | BNB 0.000582725911320284 | | | |
| | | | | | BTC 0.000000009953200784 | | | |
| | | | | | CEL 0.00155168897238728 | | | |
| 3.1.006176 | ADARSH DAWAR | ADDRESS REDACTED | | | BNB 0.00257159847501447 | | | |
| | | | | | BTC 0.000000000465412221 | | | |
| | | | | | CEL 1.95071532877557 | | | |
| 3.1.006177 | ADARSH GUPTA | ADDRESS REDACTED | | | ETH 3.19521217589634 | USDC 0.00000012380417684 | | |
| | | | | | LTC 8.37543330403177 | | | |
| | | | | | USDC 382.206553152382 | | | |
| 3.1.006178 | ADARSH JADHAV | ADDRESS REDACTED | | | CEL 0.233534399939627 | | | |
| | | | | | USDT ERC20 5 | | | |
| 3.1.006179 | ADARSH KRISHNAN | ADDRESS REDACTED | | | USDT ERC20.402.588917054101 | | | |
| 3.1.006180 | ADARSH MENON | ADDRESS REDACTED | | | ADA 633.9705839867793 | | | |
| | | | | | BTC 0.0646468246785235 | | | |
| | | | | | ETH 0.785504079029978 | | | |
| | | | | | USDC 6826.05280356775 | | | |
| 3.1.006181 | ADARSH PANCHAKSHRI NAGATHIHALLI | ADDRESS REDACTED | | | BTC 0.00000000000000000002 | | | |
| 3.1.006182 | ADARSH PATEL | ADDRESS REDACTED | | | BTC 0.00939087635316108 | | | |
| 3.1.006183 | ADARSH PATEL | ADDRESS REDACTED | | | USDT ERC20 12815.2371794364 | | | |
| | | | | | AVAX 4.6895447055572 | | | |
| | | | | | BCH 16.8127907553191 | | | |
| | | | | | BSV 0.0968302296156207 | | | |
| | | | | | BTC 0.242677019905772 | | | |
| | | | | | ETH 1.13477733171496 | | | |
| | | | | | USDC 28.866300167048 | | | |
| 3.1.006184 | ADARSH PATEL | ADDRESS REDACTED | | | BTC 0.0381715007650052 | | | |
| | | | | | ETH 1.10008863973572 | | | |
| | | | | | USDC 8383.5908184566 | | | |
| 3.1.006185 | ADARSH PAWASKAR | ADDRESS REDACTED | | | ETH 0.000024200588654543 | | | |
| | | | | | XLM 0.0500645740226253 | | | |
| 3.1.006186 | ADARSH SHANKAR | ADDRESS REDACTED | | | CEL 5.89263998793231 | | | |
| | | | | | XLM 531.544100648812 | | | |
| 3.1.006187 | ADARSH SINGH | ADDRESS REDACTED | | | AAVE 47.9217555012671 | AVAX 0.875077194892423 | | |
| | | | | | AVAX 23.5565064118177 | | | |
| | | | | | BCH 1.41500361295353 | | | |
| | | | | | BTC 0.119328731820973 | | | |
| | | | | | CEL 0.0400904066087183 | | | |
| | | | | | COMP 8.198108813559724 | | | |
| | | | | | DASH 2.093050918533007 | | | |
| | | | | | ETH 22.813665204735 | | | |
| | | | | | LINK 203.491436327321 | | | |
| | | | | | MATIC 1951.58293742598 | | | |
| | | | | | SNX 17.7675354865657 | | | |
| 3.1.006188 | ADARSH VERMA | ADDRESS REDACTED | | | AAVE 16.476625992699 | | | |
| | | | | | ETH 0.0238601745738161 | | | |
| | | | | | MATIC 36.780800953306 | | | |
| 3.1.006189 | ADARSH YC | ADDRESS REDACTED | | | BTC 0.00134212095456258 | | | |
| 3.1.006190 | ADAVION JOHNSON | ADDRESS REDACTED | | | ETH 0.199769659976715 | | | |
| | | | | | ADA 0.00103704111510125 | | | |
| 3.1.006191 | ADAY SUÁREZ BENÍTEZ | ADDRESS REDACTED | | | ETH 0.00001153547133145 | | | |
| 3.1.006192 | ADDA SAAVEDRA | ADDRESS REDACTED | | | BTC 0.012420903681989 | | | |
| | | | | | ADA 235.701726204532 | | | |
| | | | | | BTC 0.00169751111141181 | | | |
| | | | | | MATIC 1751.39266314399 | | | |
| | | | | | SNX 20.4101615580065 | | | |
| | | | | | XLM 0.0583139076639004 | | | |
| 3.1.006193 | ADDAE JORDAN | ADDRESS REDACTED | | | BTC 0.0192918236279334 | | | |
| 3.1.006194 | ADDAM AYALA | ADDRESS REDACTED | | | LINK 0.0038639137705573 | | | |
| 3.1.006195 | ADDAMI MASRI | ADDRESS REDACTED | | | BTC 1.787636982755959 | | | |
| | | | | | ETH 11.6799924912898 | | | |
| | | | | | USDC 10856.2339629694 | | | |
| 3.1.006196 | ADDI OCHOA | ADDRESS REDACTED | | | CEL 0.197153401523352 | | | |
| | | | | | DASH 0.0779245895607692 | | | |
| | | | | | MATIC 108.192938299283 | | | |
| | | | | | SNX 5.301649128994027 | | | |
| 3.1.006197 | ADDIEL GUEVARA | ADDRESS REDACTED | | | BTC 0.00056810093730461 | | | |
| | | | | | DOT 2.16067440192163 | | | |
| | | | | | ETH 0.358896482216949 | | | |
| | | | | | MATIC 430.28295011411 | | | |
| 3.1.006198 | ADDIS AMSALU | ADDRESS REDACTED | | | BTC 0.0000247679470570909 | | | |
| | | | | | MATIC 2.64525951799307 | | | |

22-10964-mg    Doc 974    Filed 10/05/22    Entered 10/05/22 22:53:30    Main Document
Pg 251 of 5048
Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.006199 | ADDIS GETAHUN | ADDRESS REDACTED | | | MATIC 2933.47784070572 | MATIC 3688.63 | | |
| 3.1.006200 | ADDISON ADELBERG | ADDRESS REDACTED | | | ADA 0.12760068213229 | BTC 0.00000079643266983 | | |
| | | | | | AVAX 6.2243378656346 | | | |
| | | | | | BTC 0.00000179327350437 | | | |
| | | | | | DOT 15.4985657621B | | | |
| | | | | | LTC 0.00050213670124753 4 | | | |
| | | | | | USDC 0.18694749825650S | | | |
| | | | | | XLM 0.0161448850977939 | | | |
| 3.1.006201 | ADDISON AUGUSTIN II | ADDRESS REDACTED | | | USDC 467.85853769524 1 | | | |
| 3.1.006202 | ADDISON BAILEY | ADDRESS REDACTED | | | BTC 0.18080526709021 3 | | | |
| 3.1.006203 | ADDISON BENSON | ADDRESS REDACTED | | | BTC 8.6282534869999 9-06 | | | |
| | | | | | DOT 0.0200188591374535 | | | |
| | | | | | ETH 0.000516199150560289 | | | |
| | | | | | LINK 0.0436153141522435 | | | |
| | | | | | LTC 0.00125980893414574 | | | |
| | | | | | MATIC 0.434017463944821 | | | |
| | | | | | USDC 33.82263885389975 | | | |
| | | | | | USDT ERC20 0.0146840404171481 2 | | | |
| 3.1.006204 | ADDISON DA SILVA | ADDRESS REDACTED | | | ADA 808.06183337772 2 | | | |
| | | | | | BTC 0.14778489990021 7 | | | |
| | | | | | ETH 0.7656127323200 25 | | | |
| | | | | | LTC 12.459604993946 6 | | | |
| 3.1.006205 | ADDISON DAYLEY | ADDRESS REDACTED | | | BTC 0.000008020728975033 | | | |
| | | | | | ETH 7.826609945438398-05 | | | |
| | | | | | GUSD 0.008084183917006 75 | | | |
| | | | | | LTC 0.00013591745428965 2 | | | |
| | | | | | MATIC 0.04640633727415 12 | | | |
| | | | | | PAXG 0.00026358025893032 2 | | | |
| | | | | | SNX 0.168064723398742 | | | |
| 3.1.006206 | ADDISON DIFRANCESCO | ADDRESS REDACTED | | | ETH 0.0227414381934571 | | | |
| 3.1.006207 | ADDISON DUMKE | ADDRESS REDACTED | | | BTC 0.51690709914292 9 | | | |
| | | | | | ETH 0.1853160480546 4 | | | |
| 3.1.006208 | ADDISON FRINZI | ADDRESS REDACTED | | | ADA 71.39127059049 81 | BTC 0.00000073 | | |
| | | | | | BTC 0.05501144010249 8 | | | |
| | | | | | DASH 0.54175171291008 | | | |
| | | | | | ETH 0.431180905264829 | | | |
| | | | | | LTC 0.00551832519533024 | | | |
| | | | | | MATIC 1217.50891359291 | | | |
| | | | | | SNX 102.114938196155 | | | |
| | | | | | USDC 5534.77733174122 | | | |
| | | | | | XRP 0.00000089343959321 | | | |
| 3.1.006209 | ADDISON GARRETT | ADDRESS REDACTED | | | BCH 0.00146460221395 29 | | | |
| | | | | | BTC 0.0000041423497596418 | | | |
| | | | | | CEL 1.154098623794 6 | | | |
| | | | | | LTC 0.0203277015543418 | | | |
| 3.1.006210 | ADDISON HALL | ADDRESS REDACTED | | | BTC 0.02110478871572 82 | | | |
| | | | | | ETH 4.61323961644228 | | | |
| | | | | | USDC 10659.39694756 29 | | | |
| 3.1.006211 | ADDISON HE | ADDRESS REDACTED | | | BTC 0.08787083532310 67 | | | |
| | | | | | CEL 1.5717041897204 2 | | | |
| | | | | | ETH 0.1181960 2 | | | |
| 3.1.006212 | ADDISON HUONG | ADDRESS REDACTED | | | BTC 0.0126408490773 21 | | | |
| | | | | | ETH 0.0316647909974305 | | | |
| | | | | | USDC 491.54408735714 1 | | | |
| 3.1.006213 | ADDISON JACOBS | ADDRESS REDACTED | | | BTC 0.01600817508979S8 | | | |
| | | | | | CEL 1.15116B9275389B | | | |
| | | | | | ETH 0.13230071335631B | | | |
| | | | | | USDC 93541.7075839614 | | | |
| 3.1.006214 | ADDISON JONES | ADDRESS REDACTED | | | BCH 0.00019087937263141 2 | | | |
| 3.1.006215 | ADDISON KILBARDA | ADDRESS REDACTED | | | BTC 0.0000081430188997 68 | | | |
| | | | | | ETH 2.194654101831 | | | |
| 3.1.006216 | ADDISON KOMARINSKI | ADDRESS REDACTED | | | BTC 0.0000567054161318 36 | | | |
| | | | | | MCDAI 0.116463276618962 | | | |
| | | | | | USDT ERC20 1.07703726081893 | | | |
| 3.1.006217 | ADDISON KWASIGROCH | ADDRESS REDACTED | | | MATIC 4.33737984291509 | | | |
| 3.1.006218 | ADDISON LIM | ADDRESS REDACTED | | | BTC 0.0011044888016484 4 | | | |
| 3.1.006219 | ADDISON PIKE | ADDRESS REDACTED | | | ETH 1.0295616471848 4 | | | |
| 3.1.006220 | ADDISON SANDOVAL | ADDRESS REDACTED | | | XLM 1026.28328790583 | | | |
| | | | | | 1INCH 0.088588435853718 | BTC 0.0000000871808092536 | | |
| | | | | | BTC 0.0000000010556231212 | ETH 0.00021367199111873 | | |
| | | | | | ETH 0.0000002395591737T1 | SGB 794.508369964363 | | |
| | | | | | GUSD 0.0423327374486486 | | | |
| | | | | | LINK 0.00267790961033586 | | | |
| | | | | | MATIC 0.0161523442182852 | | | |
| | | | | | MCDAI 0.0626787142718912 | | | |
| | | | | | PAX 0.00218873457540016 | | | |
| | | | | | SGB 0.81895477825001 3 | | | |
| | | | | | SNX 0.0524118231575931 | | | |
| | | | | | USDC 0.0234449425120553 | | | |
| | | | | | XLM 0.087007959572061 9 | | | |
| | | | | | XRP 0.00055406749836058S | | | |
| 3.1.006221 | ADDISON SCAGLIONE | ADDRESS REDACTED | | | AVAX 0.0121296490858S6 | AVAX 44.3370584510406 | | |
| | | | | | MATIC 1157.02775668801 | MATIC 530.67993366 | | |
| 3.1.006222 | ADDISON TACKABERRY | ADDRESS REDACTED | | | BTC 0.0000011415487391S8 | | | |
| 3.1.006223 | ADDISON TAN | ADDRESS REDACTED | | | XRP 63.1648341676925 | | | |
| 3.1.006224 | ADDISON THARP | ADDRESS REDACTED | | | BTC 0.00020546749435 7 | | | |
| | | | | | ETH 0.0014352679801112 6 | | | |
| | | | | | USDC 47.1787319173 09 | | | |
| 3.1.006225 | ADDISON TUTTLE | ADDRESS REDACTED | | | BTC 0.00211255558038059 | | | ETH 0.00922228 |
| | | | | | ETH 0.51701992630198 9 | | | LTC 0.33090229 |
| | | | | | LTC 12.8088531091598 | | | |
| | | | | | MCDAI 86.6063707428041 | | | |
| | | | | | XLM 192.77736888335 7 | | | |
| 3.1.006226 | ADDISON TWEEDY | ADDRESS REDACTED | | | BTC 0.000001702514545548 | BTC 0.0000088433991984 9 | | |
| 3.1.006227 | ADDISON USELTON | ADDRESS REDACTED | | | BTC 0.0014299541536447 1 | | | |
| 3.1.006228 | ADDISON WARLASS | ADDRESS REDACTED | | | BTC 0.005390886641661 62 | USDC 0.00754069214168016 | | |
| | | | | | MATIC 260.29382475721 | | | |
| | | | | | SNX 26.500775231078 7 | | | |
| | | | | | UNI 2.06941062450635 | | | |
| | | | | | USDC 10.92708313847S9 | | | |
| | | | | | XLM 207.032414210764 | | | |
| 3.1.006229 | ADDISON WOODWARDDUKE SMITH | ADDRESS REDACTED | | | BTC 0.00157981779903878 | | | |
| 3.1.006230 | ADDISON YANG | ADDRESS REDACTED | | | AAVE 0.00157350546638286 | BTC 1.7267684582360S | | |
| | | | | | BTC 0.00009919043368128 23 | UNI 103.06449081645 | | |
| | | | | | CEL 1.1511689275389B | | | |
| | | | | | DASH 0.0054651642081051 7 | | | |
| | | | | | ETH 0.0280948040043936 | | | |
| | | | | | UNI 0.054114129436221 | | | |
| 3.1.006231 | ADDISU MESQUITTA | ADDRESS REDACTED | | | ETH 0.0964750503866459 | ETH 0.0013438263075501 | | |
| 3.1.006232 | ADDOLORATA CAMPANALE | ADDRESS REDACTED | | | PAX 0.256387691526159 | | | |
| 3.1.006233 | ADDOLORATA NENNA | ADDRESS REDACTED | | | BTC 0.000000891290590955 4 | | | |
| | | | | | CEL 1.0757234202791 | | | |
| | | | | | ADA 0.0833946983947436 | | | |
| | | | | | BNB 0.0007055989791302807 | | | |
| | | | | | BTC 0.000000819548920179 | | | |
| | | | | | CEL 0.02351058897224B | | | |
| | | | | | USDT ERC20 0.21667268452946S6 | | | |
| 3.1.006234 | ADE ADELADAN | ADDRESS REDACTED | | | DOT 10.9823619795727 | | | |
| 3.1.006235 | ADE AKANBI | ADDRESS REDACTED | | | MATIC 0.05331487390833 2 | | | |
| 3.1.006236 | ADE FALETI | ADDRESS REDACTED | | | ETH 0.000185186764136387 | | | |
| | | | | | BNB 1.51132272561447 | | | |
| | | | | | BTC 0.02826968336225 45 | | | |
| | | | | | CEL 0.09539452077088B | | | |
| | | | | | ETC 1.02857806344786 | | | |
| | | | | | ETH 0.2602856769510 32 | | | |
| | | | | | LTC 0.320959148295148 | | | |
| | | | | | TGBP 1291.293222209696 | | | |
| | | | | | USDC 218.250925038794 | | | |
| 3.1.006237 | ADE FELICIA WIDJAYA | ADDRESS REDACTED | | | ADA 97.8382 | | | |
| | | | | | BTC 0.00959798160636681 | | | |
| | | | | | CEL 17.3116793021BB | | | |
| | | | | | DOT 3.74 | | | |
| | | | | | ETH 0.1031 | | | |
| | | | | | XRP 29.1187 | | | |
| 3.1.006238 | ADE HELEN | ADDRESS REDACTED | | | ETH 17.3797255611125 | | | |
| | | | | | DASH 0.0257074894466554 | | | |
| | | | | | ETH 0.2131197930609S | | | |
| | | | | | MATIC 96.7154603434844 | | | |
| 3.1.006239 | ADE KEY | ADDRESS REDACTED | | | CEL 1.09777815533744 | | | |
| | | | | | DASH 0.0006435339434B9009 | | | |
| | | | | | LTC 0.00236373765412G | | | |

22-10964-mg    Doc 974    Filed 10/05/22    Entered 10/05/22 22:53:30    Main Document
Pg 252 of 5048
Debtor Name: Celsius Network LLC
Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.006240 | ADE KURNIAWAN | ADDRESS REDACTED | | | ADA 184.76020506676<br>BTC 0.00562985201S146<br>ETH 0.71022409479565S8<br>LINK 17.55581789855S7<br>MATIC 610.35499632660<br>USDT ERC20 0.755436658976644 | | | |
| 3.1.006241 | ADE KURNIAWAN | ADDRESS REDACTED | | | BTC 0.000000000000000002 | | | |
| 3.1.006242 | ADE OGUNMOWO | ADDRESS REDACTED | | | BTC 0.000040611891126701<br>LINK 0.5267675076853 | | | |
| 3.1.006243 | ADE OLUSANYA | ADDRESS REDACTED | | | LTC 0.0178269372968518 | | | |
| 3.1.006244 | ADE RIDWAN WAHYUDI | ADDRESS REDACTED | | | BTC 0.00000037713854724<br>CEL 0.15411469297036 | | | |
| 3.1.006245 | ADE ROBINSON | ADDRESS REDACTED | | | BTC 0.000003711858171144<br>USDT ERC20 610.413.0014609055S25 | | | |
| | | | | | AAVE 0.00158624861779771<br>BTC 0.000315459915970283<br>CEL 0.63191557084845<br>ETH 0.00200552099407<br>SNX 0.21172238757349<br>USDC 18.923636000S7681 | | | |
| 3.1.006246 | ADE RUFFO | ADDRESS REDACTED | | | BTC 0.000000006894460164<br>CEL 0.00272862570457239<br>MATIC 0.478395108032886 | | | |
| 3.1.006247 | ADE SADIQ | ADDRESS REDACTED | | Yes | 1INCH 15089.88742075<br>AAVE 0.020419980410S229<br>ADA 83487.11854<br>BAT 4.3652409173399<br>BCH 0.00538720439840S7<br>BNB 106.02965177253S<br>BTC 0.00000000959875025S4<br>CEL 3599.40979521907<br>COMP 0.00694063064266514<br>DASH 0.019022885052010131<br>DOT 2677.423409<br>EOS 2155.79983653545<br>ETC 0.0295898183840038<br>LINK 3671.9417403853<br>LTC 48.48794288911114<br>MANA 17136.1161693037<br>MATIC 30343.9433011272<br>OMG 923.3235768366S77<br>PAXG 0.00018895901082466<br>SGB 7560.11379150215<br>SNX 3397.87619785173<br>UNI 0.3826260634311103<br>USDC 0.00000077293732328S<br>XLM 237052.227352721<br>XRP 37714.631060228S<br>ZEC 0.01392983474859058<br>ZRX 5.858752507511197 | | | ETH 148.01658245656 |
| 3.1.006248 | ADE SEPTIAN | ADDRESS REDACTED | | | CEL 1.0749267136074S | | | |
| 3.1.006249 | ADE SULAEMAN NURHAKIM | ADDRESS REDACTED | | | ADA 0.000714<br>CEL 112.92415881633<br>LUNC 547.657593<br>USDC 0.007<br>XLM 0.015 | | | |
| 3.1.006250 | ADE SUPRIYADI | ADDRESS REDACTED | | | BCH 0.00389198578078589<br>BTC 0.000000000000000002<br>CEL 1.300180566822446 | | | |
| 3.1.006251 | ADE WALE LEWIS | ADDRESS REDACTED | | | BTC 0.000000360246198483<br>USDT ERC20 0.479534213157997 | | | |
| 3.1.006252 | ADE WALE LEWIS | ADDRESS REDACTED | | | BTC 0.00120840080237813 | | | |
| 3.1.006253 | ADEBANJO ALABI | ADDRESS REDACTED | | | BTC 0.000000000000000002 | | | |
| 3.1.006254 | ADEBANJO SAMSON | ADDRESS REDACTED | | | CEL 0.0141302401128641 | | | |
| 3.1.006255 | ADEBAYO ADEDARE LAWAL | ADDRESS REDACTED | | | BTC 2.1802639011199E-06 | | | |
| 3.1.006256 | ADEBAYO ADEGBOYEGA | ADDRESS REDACTED | | | ETH 1.2876834078491 | | | |
| 3.1.006257 | ADEBAYO ADELEKAN | ADDRESS REDACTED | | | CEL 0.4629167733D2448 | | | |
| 3.1.006258 | ADEBAYO ADETOLA | ADDRESS REDACTED | | | ETH 0.026097664053115S1 | | | |
| 3.1.006259 | ADEBAYO ADEWOLE | ADDRESS REDACTED | | | CEL 0.2354258846096<br>ADA 127.25651747001S4<br>BTC 0.016513172512957S4<br>DASH 0.6561200543661<br>ETH 0.324254084652714 | | | |
| 3.1.006260 | ADEBAYO AJIBOYE | ADDRESS REDACTED | | | CEL 0.360071345953279 | | | |
| 3.1.006261 | ADEBAYO AJIBOYE | ADDRESS REDACTED | | | CEL 0.291590906440497 | | | |
| 3.1.006262 | ADEBAYO AKANDE | ADDRESS REDACTED | | | CEL 0.634494925537676<br>USDT ERC20 3.545362 | | | |
| 3.1.006263 | ADEBAYO BABAFEMI MOITO | ADDRESS REDACTED | | Yes | BTC 0.0000125313772972S<br>ETH 0.000131214100021691<br>MATIC 1.47259295611051<br>MCDAI 0.367304128855785<br>USDC 0.00000006172905007517 | BTC 0.00411585958582537<br>MCDAI 8.7819255 | | BTC 0.105782723975601 |
| 3.1.006264 | ADEBAYO FABAREBO | ADDRESS REDACTED | | | BTC 0.000819520735040015<br>CEL 92.26772168066006 | | | |
| 3.1.006265 | ADEBAYO FALODE | ADDRESS REDACTED | | Yes | BTC 0.0001799000599955521<br>CEL 7.7446608456429B<br>DOT 0.1559053339139<br>ETH 5.6350643997108B<br>MATIC 451.20615436B494<br>USDC 0.00000714653924242B<br>USDT ERC20 14.706931489473 | | | BTC 1.9856200137890Z |
| 3.1.006266 | ADEBAYO FASANYA | ADDRESS REDACTED | | | BTC 0.00108540016122S297<br>MATIC 1075.87244377531 | | | |
| 3.1.006267 | ADEBAYO IGE OSISANYA | ADDRESS REDACTED | | | XRP 21303.378226 | | | |
| 3.1.006268 | ADEBAYO ODUNLAMI | ADDRESS REDACTED | | | BTC 0.00086132786559697S<br>ETH 0.00107082074618576<br>USDC 0.15570498318758<br>USDT ERC20 2.56431830453389 | | | |
| 3.1.006269 | ADEBAYO OLANIYI | ADDRESS REDACTED | | | BNB 2.81984690016B6<br>BTC 0.00017096429034189<br>CEL 2.600452990605635<br>ETH 0.01610327219606<br>SNX 50.465435407422S<br>SOL 0.00776125474277293<br>USDT ERC20 8.94742049846083 | | | |
| 3.1.006270 | ADEBAYO OLUWASEGUN | ADDRESS REDACTED | | | CEL 0.02657028521660944 | | | |
| 3.1.006271 | ADEBAYO TIAMIYU | ADDRESS REDACTED | | | BTC 0.000101591867826228<br>CEL 9.8516923816976S<br>MCDAI 3.45813772165107 | | | |
| 3.1.006272 | ADEBISI AJE | ADDRESS REDACTED | | | ADA 0.00000011769765B409<br>BTC 0.000000000101687B816<br>CEL 0.0377012947047037<br>LINK 0.0000035793891033855<br>LUNC 115.290515870943<br>MANA 0.0083549901238809S<br>UNI 0.0540923183161908<br>USDC 0.00000030783765625<br>USDT ERC20 0.00251065114040241 | | | |
| 3.1.006273 | ADEBIYI CHARLES | ADDRESS REDACTED | | | USDC 0.751860471093689 | | | |
| 3.1.006274 | ADEBIYI TITO | ADDRESS REDACTED | | | BTC 0.000000831601117684<br>USDT ERC20 0.207505959093307 | | | |
| 3.1.006275 | ADEBOLA BANKOLE | ADDRESS REDACTED | | | BTC 0.077380289704625<br>CEL 16.63863623D2671<br>DOT 0.0093666046619234<br>ETH 1.289498917748675<br>KNC 0.0555308462500506<br>LINK 0.0634849102067849<br>LUNC 7.4434646445272<br>SGB 15.3230321186965<br>USDC 1858.32147291493<br>XRP 1300.90467308854 | | | |
| 3.1.006276 | ADEBOLA OLATINWO | ADDRESS REDACTED | | | 1INCH 0.0840236515909629<br>AVAX 0.0031058011793049<br>BTC 0.0045635686187475S<br>CEL 12.75137982625I1<br>DOT 0.00679048707D4091<br>ETH 1.2551519388609B<br>SOL 19.3680400215825<br>USDC 0.16400529021425S<br>ZRX 0.2558885984032S | | | |
| 3.1.006277 | ADEBOLA OSHISANYA | ADDRESS REDACTED | | | BTC 0.00374659<br>CEL 16.2030614156896<br>ETH 0.03437753 | | | |
| 3.1.006278 | ADEBOLA TITUS TAIWO | ADDRESS REDACTED | | | BTC 1.41568158631999E-07 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.006279 | ADEBOWALE ADELOYE | ADDRESS REDACTED | | | USDC 0.0047176537952243 | | | |
| 3.1.006280 | ADEBOWALE PRINCE | ADDRESS REDACTED | | | BTC 0.0000079606595462; USDT ERC20 0.19968877474349 | | | |
| 3.1.006281 | ADEBOYE OPEYEMI KEHINDE | ADDRESS REDACTED | | | BTC 0.00000078844504395 | | | |
| 3.1.006282 | ADEDAMOLA ADELEKE | ADDRESS REDACTED | | | CEL 1.3486839960281; DASH 0.0109383468384022; LTC 0.00836656 | | | |
| 3.1.006283 | ADEDAMOLA ADISEYE | ADDRESS REDACTED | | | BTC 0.000029057790007042; ETH 0.00000027456862506; MANA 0.69991246073243; MATIC 1.88142523543098; SNX 0.07694032777758651 | | | |
| 3.1.006284 | ADEDAMOLA BALOGUN | ADDRESS REDACTED | | | BTC 6.19843156269999E-08 | | | |
| 3.1.006285 | ADEDAMOLA LITAN | ADDRESS REDACTED | | | ADA 247.85721094324; BCH 0.42563100043955; BTC 0.073326191562995; ETH 0.0016158619524978; ETH 3.14441426041116; LUNC 57.4566670427604; MATIC 1514.416355456555; USDC 68.371365253148 | BTC 0.00099631363953372; ETC 4.11287859457209; ETH 0.00000056804332957; USDC 1992.021 | | |
| 3.1.006286 | ADEDAMOLA MORONKEJI | ADDRESS REDACTED | | | AAVE 0.00001225119179714; BTC 0.00000011403747110; CEL 38.436943637203; ETH 0.00000073356406075 | | | |
| 3.1.006287 | ADEDAMOLA OJELA | ADDRESS REDACTED | | | CEL 0.0365574305800771 | | | |
| 3.1.006288 | ADEDAMOLA SOLANKE | ADDRESS REDACTED | | | CEL 33.962196884586; ETH 0.62 | | | |
| 3.1.006289 | ADEDAYO ABDUL | ADDRESS REDACTED | | | BTC 0.0015432266352852; XRP 21332.221666 | | | |
| 3.1.006290 | ADEDAYO ADESOLA | ADDRESS REDACTED | | | CEL 0.0141035299143359; ETH 0.00001739642070688 | | | |
| 3.1.006291 | ADEDAYO ALAO | ADDRESS REDACTED | | | BTC 0.011985864697954; CEL 0.35538011590575; DOT 4.5462523379438; ETC 1.3178335016977; ETH 0.00056925988748022 | | | |
| 3.1.006292 | ADEDAYO DAODU | ADDRESS REDACTED | | | ADA 309.70319456714; AVAX 13.16433; BTC 0.00016210683044819; CEL 30.377978611451; DOT 0.139194846686132; ETH 0.00000232118744868; LINK 0.060667640340774; LUNC 2.0779; MATIC 1.43097494933366; SOL 2.00193; USDC 5.98580698226; USDT ERC20 7.0367871630767 | | | |
| 3.1.006293 | ADEDAYO OLUMIDE | ADDRESS REDACTED | | | BTC 20.21003354231; ETH 92.8660138930304 | | | |
| 3.1.006294 | ADEDAYO OLUSOLA FASHOYIN | ADDRESS REDACTED | | | GUSD 10272.609327679; NKDAI 0.0557680625274846 | | | |
| 3.1.006295 | ADEDEJI GIWA | ADDRESS REDACTED | | | ADA 2.66279577295277; BTC 0.0035122913453195; ETH 0.03499361008897; LTC 0.0573751395164; USDC 158.76982662632 | | | |
| 3.1.006296 | ADEDEJI OWONIBI | ADDRESS REDACTED | | | CEL 176.60456285992; USDT ERC20 92 | | | |
| 3.1.006297 | ADEDOTUN ADEBOLA ALIU | ADDRESS REDACTED | | | BTC 1.003050542101.5 | | | |
| 3.1.006298 | ADEDOTUN ADEYEMO | ADDRESS REDACTED | | | BTC 0.000000064067960693; CEL 87.908850255824; EOS 16.479730824036; PAX 45; SGB 503.82550788761.5; SNX 22.13635654; XRP 3356.058664285.28 | | | |
| 3.1.006299 | ADEDOTUN SOMOYE | ADDRESS REDACTED | | | BTC 0.00137620404609117; CEL 25.109113768122.5; ETH 0.545 | | | |
| 3.1.006300 | ADEDOYIN ADEBOWALE | ADDRESS REDACTED | | | BNB 0.2202465757394; SNX 24.104736018421; USDC 245.79599127771; USDT ERC20 177.07798017538 | | | |
| 3.1.006301 | ADEDOYIN ADEYINKA BABALOLA | ADDRESS REDACTED | | | CEL 0.044199182537406; ETH 0.00147212250433796 | | | |
| 3.1.006302 | ADEDOYIN OLASANMIJU | ADDRESS REDACTED | | | BNB 0.00002734695033618; ADA 0.26437156047656; | | | |
| 3.1.006303 | ADEEB AB | ADDRESS REDACTED | | | BTC 0.00000042057951271; ETH 0.00000005300434709; | | | |
| 3.1.006304 | ADEEB SHEIKH | ADDRESS REDACTED | | | ETH 0.00001905489687069 | | | |
| 3.1.006305 | ADEEB SHUAIB | ADDRESS REDACTED | | | CEL 3.06390794391.379 | | | |
| 3.1.006306 | ADEEL AFZAL | ADDRESS REDACTED | | | ADA 0.47275169360267.4; AVAX 0.00001190846684224; BTC 0.25205582127735.5; DOT 0.102480040096573; ETH 9.06760949176255; GUSD 10.29500870011583; LINK 2.92291201258749; MATIC 6.1519801507777; SNX 210.67593634788 | BTC 0.0004743800324211.5; MATIC 0.0003108606377605.42 | | |
| 3.1.006307 | ADEEL AGHA | ADDRESS REDACTED | | Yes | BTC 0.00013630633661227.8; CEL 80.39940528538.1; ETH 0.0000000028895291.3; LUNC 0.192314243361204; MATIC 6.11364088757.95; USDT ERC20 83.51804158446.7; ZEC 0.0044050887659003.1 | | | BTC 1.9145877280796.2 |
| 3.1.006308 | ADEEL AHMED | ADDRESS REDACTED | | | CEL 25.398203957493.3; ETH 0.000002146592; USDC 0.38199565990903 | | | |
| 3.1.006309 | ADEEL AHMED | ADDRESS REDACTED | | | BTC 0.035630939718054.2; CEL 13.157952316041.6; ETH 8.58073866725856; SNX 51.62504479922.84 | | | |
| 3.1.006310 | ADEEL AHMED | ADDRESS REDACTED | | | BTC 0.00106138244056853; LTC 0.038383671197526 | LTC 104.861355523465 | | |
| 3.1.006311 | ADEEL AHMED | ADDRESS REDACTED | | | BTC 0.00000000836784196.8; CEL 0.45254047990284 | | | |
| 3.1.006312 | ADEEL BUTT | ADDRESS REDACTED | | | BTC 0.00202923567837181; USDC 1101.258793147.05 | | | |
| 3.1.006313 | ADEEL HABIB | ADDRESS REDACTED | | | BTC 0.17105096112064.8; CEL 228.870604089; ETH 2.4835175 | | | |
| 3.1.006314 | ADEEL HASSAN | ADDRESS REDACTED | | | BTC 0.0729408323060619 | BTC 0.12129247 | | |
| 3.1.006315 | ADEEL ISMAILI | ADDRESS REDACTED | | | BTC 0.00131282754395581; USDC 4342.91688924841 | | | |
| 3.1.006316 | ADEEL JAVED | ADDRESS REDACTED | | | ADA 1856.56418342493; BCH 9.16340176176814; BTC 0.0001478010019044185; DOGE 35052.8361248333; ETC 0.09800194753246.5; ETH 0.0210415047124592; LINK 358.266209130.93; LTC 0.0369768323374879; MATIC 3142.73384227828; SNX 91.1597064501834; SOL 6.07616139502181; XLM 1007.89065333569 | BTC 0.0000007271930058; ETC 180.33467891354.1; ETH 0.055421; LTC 142.708920384451 | | |
| 3.1.006317 | ADEEL MAKHANI | ADDRESS REDACTED | | | BCH 0.0045607476184097; BTC 0.000088263333424588; CEL 0.05943106076204.06; DOT 0.0247761341815057; ETH 0.0000084753198939; LINK 0.0916557848894329; SNX 0.0258782971235432 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.006318 | ADEEL NADEEM | ADDRESS REDACTED | | | BAT 57.8595750230597<br>BCH 2.1568709489715<br>BNB 13.193208954632<br>BTC 0.0970746336759773<br>ETH 5.05642011864014<br>LINK 0.0506448059002369<br>OMG 0.040073551584781<br>XLM 173.314235668872 | | | |
| 3.1.006319 | ADEEL RAHIM BHALOO | ADDRESS REDACTED | | | BTC 0.0000575002390208<br>BUSD 1.6465421947612<br>CEL 0.1646995256705<br>ETH 0.000103898487957946<br>MATIC 0.141396874094573<br>USDC 0.207477412587082 | | | |
| 3.1.006320 | ADEEL RAJA YOUNES | ADDRESS REDACTED | | | ADA 593.993631756129<br>BTC 0.000984168185818<br>CEL 0.957506858156629<br>EOS 103.982241340492<br>ETH 0.791518757256713<br>MATIC 505.220933878747<br>XLM 1010.0348614585 | | | |
| 3.1.006321 | ADEEL RAJWANI | ADDRESS REDACTED | | | ADA 0.000048398951834887<br>BTC 0.0000000124520951 9<br>ETH 0.000133149816820571<br>MATIC 0.414340887075248 | ADA 0.057611609387376<br>BTC 0.0000093192083233 | | |
| 3.1.006322 | ADEELA SALEHJEE | ADDRESS REDACTED | | | BTC 0.211432628110607<br>CEL 27.603964570228<br>ETH 0.948041366871819 | | | |
| 3.1.006323 | ADEFEMI ADEYEMI MAINOO | ADDRESS REDACTED | | Yes | AAVE 0.503215602699008<br>BCH 0.263201025593817<br>BNB 2.1074870109108<br>BTC 0.0513299009398634<br>CEL 0.0703146060652091<br>DASH 0.311360314288384<br>ETH 1.9632771662531<br>LINK 18.4112607230367<br>LTC 9.82264534645014<br>MATIC 1358.54407718253<br>SNX 59.2334495150044<br>UNI 11.8727021010607<br>USDC 1.17941923025202<br>XLM 1025.9436090528<br>XRP 2914.48133326872 | | | BTC 0.256673511293634 |
| 3.1.006324 | ADEFEMI AJAYI | ADDRESS REDACTED | | | BTC 0.0000000006925772333<br>CEL 0.240104576965377 | | | |
| 3.1.006325 | ADEFEMI JOSHUA TURTON | ADDRESS REDACTED | | | ADA 130.589344879658<br>BCH 0.000161695708958549<br>BTC 0.000046721885671794<br>CEL 3.35064239330843<br>ETC 24.9543560348637<br>ETH 0.327803102442591<br>LTC 2.80825288805507<br>SGB 148.527467026052<br>USDC 4.71127531691692<br>USDT ERC20 3.663859292142238<br>XLM 0.383468996891711<br>XRP 0.24226295472333 | | | |
| 3.1.006326 | ADEGBENGA ADEBISI | ADDRESS REDACTED | | | BTC 0.163771002396625<br>CEL 202.472497864242<br>DOT 44.73463363<br>ETH 10.1493173680595<br>LTC 0.00261791017021398<br>MATIC 1261.36842734045<br>USDC 378.078232<br>XRP 59.881664689636 | | | |
| 3.1.006327 | ADEGBESAN FELICIA KHELOMO | ADDRESS REDACTED | | | BTC 0.0000000010954785391 | | | |
| 3.1.006328 | ADEGBOYEGA ADEBOWALE | ADDRESS REDACTED | | | USDC 102.773935891724 | | | |
| 3.1.006329 | ADEGBOYEGA FAKUNLE | ADDRESS REDACTED | | | CEL 1.06531103169205<br>MATIC 0.26743252 | | | |
| 3.1.006330 | ADEGOKE ADEFEMI | ADDRESS REDACTED | | | CEL 0.1542308208258<br>ETH 0.00037277305118603 | | | |
| 3.1.006331 | ADEGOKE ADENIYI | ADDRESS REDACTED | | | BCH 0.000872662401803751<br>BTC 9.65671266057699E-06<br>CEL 1.114523536884259 | | | |
| 3.1.006332 | ADEGOKE ADESOKAN | ADDRESS REDACTED | | | USDC 0.236226164148686<br>USDT ERC20 2.11296404072365 | | | |
| 3.1.006333 | ADEGOKE ADETONA | ADDRESS REDACTED | | | CEL 1.14952218922457 | | | |
| 3.1.006334 | ADEGOKE OBA | ADDRESS REDACTED | | | BTC 0.000559201053928316<br>USDC 7.92215203140907 | | | |
| 3.1.006335 | ADEGOKE YUSUFF | ADDRESS REDACTED | | | ETH 0.000179113237644515 | | | |
| 3.1.006336 | ADEGUN HASSAN | ADDRESS REDACTED | | | CEL 0.224887238883367 | | | |
| 3.1.006337 | ADEJARE SUNDAY ADEBIMPE | ADDRESS REDACTED | | | BTC 0.0000008439784277 | | | |
| 3.1.006338 | ADEJOKE JAGUNNA | ADDRESS REDACTED | | | BTC 0.037153700664211<br>ETH 0.747646285723219<br>MATIC 598.627867083861 | | | |
| 3.1.006339 | ADEJUWON NGOZI | ADDRESS REDACTED | | | BAT 62.66426<br>BTC 0.00076873<br>CEL 460.371285994622<br>EOS 21.3985<br>ETH 0.141665554786812<br>LINK 1.9537<br>LTC 1.2587426<br>MATIC 4646.4<br>XLM 553.99<br>XRP 204.73 | | | |
| 3.1.006340 | ADEKOLA DANIEL ADEMOLA | ADDRESS REDACTED | | | BTC 0.0000004169637 10054<br>USDT ERC20 0.642358382089191 | | | |
| 3.1.006341 | ADEKOLA DANIEL ADEMOLA | ADDRESS REDACTED | | | ETH 0.00161322066600202 | | | |
| 3.1.006342 | ADEKOLA LADIPO | ADDRESS REDACTED | | | USDC 14.13629882116<br>USDT ERC20 0.182229759584869 | | | |
| 3.1.006343 | ADEKUNLE A ERINMTOLA | ADDRESS REDACTED | | | BTC 0.00130690490568768<br>ETH 0.00166864491200974<br>USDC 408.0153801564966 | | | |
| 3.1.006344 | ADEKUNLE ADEYINKA | ADDRESS REDACTED | | | CEL 0.0147720630076265 | | | |
| 3.1.006345 | ADEKUNLE ADIO AKINTUNDE | ADDRESS REDACTED | | | BTC 0.00000131121160192 | | | |
| 3.1.006346 | ADEKUNLE BAMIDELE | ADDRESS REDACTED | | | CEL 0.152283394771599 | | | |
| 3.1.006347 | ADEKUNLE BELLO | ADDRESS REDACTED | | | AAVE 4.11109761042673<br>ADA 107.465625903622<br>AVAX 2.565249338555175<br>BNB 8.5693048719816<br>BTC 0.000329558415406169<br>CEL 292.760756203448<br>DOT 12.0308943950459<br>ETH 3.75634019753496<br>MATIC 5118.21503886533<br>SNX 37.0994319175368<br>SOL 2.16225369955973<br>UNI 50.7952214351853<br>USDT ERC20 0.000000607119220632<br>XRP 2344.53587536786 | | | |
| 3.1.006348 | ADEKUNLE CREST ANIFOWOSE | ADDRESS REDACTED | | | BTC 0.0105756411172326 | | | |
| 3.1.006349 | ADEKUNLE EMMANUEL ADEGBEMI | ADDRESS REDACTED | | | BTC 0.049935435093787<br>CEL 0.7801504217291<br>USDT ERC20 2313.14503612791 | | | |
| 3.1.006350 | ADEKUNLE FAGBENRO | ADDRESS REDACTED | | | BTC 0.00111841216449973<br>CEL 7.91259070548829<br>ETH 0.09989996 | | | |
| 3.1.006351 | ADEKUNLE GHANIY BALOGUN | ADDRESS REDACTED | | | BTC 0.000000030601576091 | | | |
| 3.1.006352 | ADEKUNLE OKE | ADDRESS REDACTED | | | ETH 0.0052587331518767 | | | |
| 3.1.006353 | ADEKUNLE OLUDOUN | ADDRESS REDACTED | | | CEL 0.107245107731879 | | | |
| 3.1.006354 | ADEKUNLE OLUWATOSIN OSO | ADDRESS REDACTED | | | BTC 2.33897773177999E-07 | | | |
| 3.1.006355 | ADEKUNLE OTUNUBI | ADDRESS REDACTED | | | BTC 0.00000687 | | | |
| 3.1.006356 | ADEKUNLE SHEDRACK AJIBOLA | ADDRESS REDACTED | | | CEL 0.00000055280135749 | | | |
| 3.1.006357 | ADEKUNLE STEPHENS | ADDRESS REDACTED | | | BTC 0.02197774<br>CEL 80.32739077104<br>ETH 0.0183453<br>MCDAI 30 | | | |
| 3.1.006358 | ADEL ADEL | ADDRESS REDACTED | | | BTC 0.0000589430293932 | | | |
| 3.1.006359 | ADEL AL-FARADZH | ADDRESS REDACTED | | | BTC 0.00023251359765147<br>ETH 7.41105243892151<br>SOL 11.3419131904393 | | | |
| 3.1.006360 | ADEL AMROUNI | ADDRESS REDACTED | | | BTC 0.000346664314985684 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.006361 | ADEL BOUGIADJA | ADDRESS REDACTED | | | CEL 1.00760300627118<br>XRP 878.621781192448 | | | |
| 3.1.006362 | ADEL BRAHIMI | ADDRESS REDACTED | | | CEL 0.00519670598425182<br>XRP 1.193179 | | | |
| 3.1.006363 | ADEL BRANDLIN | ADDRESS REDACTED | | | AAVE 0.232949610017822<br>ADA 63.9613673925664<br>BAT 77.0858178523622<br>BTC 0.01648634285880057<br>COMP 0.414237627462834<br>DOT 3.48428944129531<br>ETH 0.02176782953273292<br>LINK 4.27244004288555<br>SGB 6.37365989803336<br>SNX 11.6546623270718<br>SOL 0.812280984554121<br>USDC 0.00247395158810985<br>XLM 273.330856783406<br>XRP 43.0161121523177 | | | |
| 3.1.006364 | ADEL CHOUFANI | ADDRESS REDACTED | | | ADA 628.975020246267<br>BTC 0.00857700330815832<br>ETH 0.00460962536542DD41 | | | |
| 3.1.006365 | ADEL ELSAYED | ADDRESS REDACTED | | | SOL 9.63905970060387 | | | |
| 3.1.006366 | ADEL FAKHOURI | ADDRESS REDACTED | | | ADA 3048.7733168434<br>BTC 0.29516258925679<br>ETH 0.00197842359257314<br>MATIC 20.8729500409514<br>SOL 121.276051700668 | ETH 2.23231328635176<br>MATIC 18855.3338578868 | | |
| 3.1.006367 | ADEL GILANI | ADDRESS REDACTED | | | BTC 0.00000000569373563B<br>CEL 6.92989075348612<br>LTC 0.00000000769207D165 | | | |
| 3.1.006368 | ADEL HAMDI | ADDRESS REDACTED | | | BTC 0.00000198700792417<br>CEL 0.713319528836794 | | | |
| 3.1.006369 | ADEL HAMMAMI | ADDRESS REDACTED | | | BTC 0.224095251331384<br>MATIC 91.8032078335491 | | | |
| 3.1.006370 | ADEL HAMMOUD | ADDRESS REDACTED | | | BTC 0.00873179263003864<br>ETH 0.05263999594778246 | | | |
| 3.1.006371 | ADEL HANSIA | ADDRESS REDACTED | | | LTC 0.00766151322861737 | | | |
| 3.1.006372 | ADEL IBRAHIM | ADDRESS REDACTED | | | CEL 1.00058333333333 | | | |
| 3.1.006373 | ADEL ILNUROVICH GIBADULLIN | ADDRESS REDACTED | | | BTC 0.00000002651775071D4<br>CEL 0.138169597105047<br>UST 0.000804 | | | |
| 3.1.006374 | ADEL ILYASOV | ADDRESS REDACTED | | | BNB 0.000703230258751998<br>BTC 0.000000216470702778<br>LTC 0.0010165420364296J | | | |
| 3.1.006375 | ADEL KHAIMOV | ADDRESS REDACTED | | | AVAX 3.51053982159306<br>BTC 0.00141420092889028<br>LINK 0.00332255130338388<br>LUNC 20.709066642234<br>MATIC 0.978710544332948<br>SNX 17.5463158768333<br>UMA 56.0984597029156 | | | |
| 3.1.006376 | ADEL KOVÁCS | ADDRESS REDACTED | | | ADA 1666.51480438T4<br>BTC 0.0337714301D204<br>CEL 666.804051042632<br>ETH 0.4763<br>LUNC 6.83898475112023<br>SOL 6.68288500440838 | | | |
| 3.1.006377 | ADEL KURBANOV | ADDRESS REDACTED | | | BTC 0.00064561802551D061 | | | |
| 3.1.006378 | ADEL LAHHAM | ADDRESS REDACTED | | | BTC 0.0193132461728824 | | | |
| 3.1.006379 | ADEL LOUARRANI | ADDRESS REDACTED | | | CEL 21.6964845131454 | | | |
| 3.1.006380 | ADEL MALIK-MONROCQ | ADDRESS REDACTED | | | BAT 500<br>BTC 0.00624307170354075<br>CEL 43.4596410184468<br>ZRX 100 | | | |
| 3.1.006381 | ADEL MEGUID | ADDRESS REDACTED | | | BTC 0.00053697412336J647 | | | |
| 3.1.006382 | ADEL MELANIN | ADDRESS REDACTED | | | BNT 2.02166025453974<br>CEL 325.93686366J516<br>DOT 0.248308603020756<br>MATIC 1.42140657514224 | | | |
| 3.1.006383 | ADEL NASRULLAH BHURTUN | ADDRESS REDACTED | | | CEL0.000815299919705665 | | | |
| 3.1.006384 | ADEL RAAD | ADDRESS REDACTED | | | BTC 0.000000006164228509<br>CEL 2.0931220157D062<br>SNX 0.039143501470S207 | | | |
| 3.1.006385 | ADEL RABAH BOUMARAF | ADDRESS REDACTED | | | BTC 0.000009518259773768<br>CEL 0.0889417961323885<br>ETH 0.00010052910482775S | | | |
| 3.1.006386 | ADEL RODRIGUEZ | ADDRESS REDACTED | | | ADA 1224.2823792883T<br>AVAX 28.0169885793059<br>BNB 1.08017700531348<br>BTC 0.1609660665J4134<br>CEL 80.145806350732<br>ETH 2.39245053060208<br>LINK 44.3777554507619<br>MATIC 3.9898089A091785<br>SNX 0.003764097659962067<br>USDC 200.018742261904 | | | |
| 3.1.006387 | ADEL SAID | ADDRESS REDACTED | | | USDC 55.813090201865J | | | |
| 3.1.006388 | ADEL SALAH | ADDRESS REDACTED | | | USDT ERC20 1095.93612777864<br>ADA 0.00000001888115588J2<br>BTC 0.00081143803047761J2<br>CEL 0.7151370S150221J4 | | | |
| 3.1.006389 | ADEL SALEH | ADDRESS REDACTED | | | BTC 0.04905315141024<br>CEL 13.6298514150086<br>ETH 0.535117050402S<br>SOL 0.000157341683160344<br>USDC 33.06291207463KJ9<br>XLM 162.3110038 | | | |
| 3.1.006390 | ADEL SEGUATNI | ADDRESS REDACTED | | | CEL 341.448267002518<br>SNX 36.31250257J142 | | | |
| 3.1.006391 | ADEL SEKFALI | ADDRESS REDACTED | | | BAT 0.05098740456J0737<br>BTC 0.00003413184198J3<br>CEL 22.242609892769J<br>COMP 0.00012091896703894J<br>LTC 0.001821672T139167<br>MCDAI 0.000305332388766745<br>XLM 1756.66593138886<br>ZEC 0.000154647368573104 | | | |
| 3.1.006392 | ADEL SHIAB | ADDRESS REDACTED | | | BTC 0.0000007294068668T3<br>CEL 105.27532145117S<br>DOT 0.00000011<br>LTC 0.0000022 | | | |
| 3.1.006393 | ADEL TAS | ADDRESS REDACTED | | | BCH 0.23707396<br>BTC 0.07119640338DD348<br>CEL 94.606601834104B<br>ETH 0.18503822<br>USDC 219.770776<br>XRP 337.858729 | | | |
| 3.1.006394 | ADEL WAJDI | ADDRESS REDACTED | | | BTC 0.00058792457181657S<br>CEL 0.0179061156145052<br>LTC 0.0299976975170001<br>XRP 30.1784700760604 | | | |
| 3.1.006395 | ADEL ZARROUK | ADDRESS REDACTED | | | BTC 0.0000000099102015505<br>CEL 42.6538248433293<br>LUNC 0.0000001787403337A<br>XLM 2403.4013721D733 | | | |
| 3.1.006396 | ADELA ANCAN | ADDRESS REDACTED | | | BTC 0.00000327779419328 | | | |
| 3.1.006397 | ADELA BRIGGS | ADDRESS REDACTED | | | ADA 0.0341410534916928<br>BAT 0.0038580203B822702<br>BCH 1.61057768087295.05<br>BTC 0.00000437915777289S<br>ETC 0.00045784761515U3<br>ETH 0.00004107289215305<br>LTC 0.00038546471755695<br>MATIC 0.0372129686120581<br>UNI 0.000501725176555049<br>USDC 0.0159003337498145<br>XLM 0.00811779414358J21 | ADA 46.6389367694834<br>BTC 0.0000000525264935153<br>ETH 0.0382077420883<br>MATIC 28.8652899962763 | | |
| 3.1.006398 | ADELA GALERA | ADDRESS REDACTED | | | BTC 0.00000145254234762<br>CEL 0.57125298887089<br>ETC 0.00242415854942359<br>MATIC 0.00000132103992331245 | | | |
| 3.1.006399 | ADELA HEINOVA | ADDRESS REDACTED | | | BTC 0.000032703295531I7 | | | |
| 3.1.006400 | ADELA HLATKA | ADDRESS REDACTED | | | CEL 0.70472815287278A<br>SNX 82.491228689065T | | | |

Debtor Name: Celsius Network LLC      Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.006403 | ADELA JOEHNKE | ADDRESS REDACTED | | | BTC 0.000015485913153174<br>CEL 0.709389378050899<br>USDT ERC20 0.330579683602456 | | | |
| 3.1.006402 | ADELA KROUPOVA | ADDRESS REDACTED | | | CEL 2.257006785226<br>MATIC 60.20019 | | | |
| 3.1.006403 | ADELA KRYSTYNKOVA | ADDRESS REDACTED | | | BTC 0.09089500054734<br>CEL 70.46523053785<br>USDC 163.402744116S15 | | | |
| 3.1.006404 | ADELA KULIKOVA | ADDRESS REDACTED | | | BTC 0.000003629524837647<br>CEL 0.041355216272885<br>MCDA I 0.10500661266593 | | | |
| 3.1.006404 | ADELA KÜSTKOVÁ | ADDRESS REDACTED | | | BTC 0.000000006649569331<br>CEL 4.5300456745316 | | | |
| 3.1.006406 | ADELA LISOVA | ADDRESS REDACTED | | | BTC 0.000001300042778155<br>MCDAI 0.068733936754874S | | | |
| 3.1.006407 | ADELA MEDRANO | ADDRESS REDACTED | | | BTC 0.00578297478864201<br>ETH 0.000514485072635928<br>TCAD 110.687732748234<br>USDC 1.66827989869017 | | | |
| 3.1.006408 | ADELA MELLING | ADDRESS REDACTED | | | BTC 1.335559942197190 05 | | | |
| 3.1.006409 | ADELA MOWER | ADDRESS REDACTED | | | AVAX 0.011484233789692<br>BTC 1.050605656557284<br>ETH 50.576140162197<br>LTC 0.000553377060990098<br>SUSHI 0.059204248933554 | | | |
| 3.1.006410 | ADELA MOYA | ADDRESS REDACTED | | | BTC 0.000000687137921344<br>USDC 1.306685962456826 | | | |
| 3.1.006411 | ADELA PRANDORFYOVA | ADDRESS REDACTED | | | ADA 0.106541681353288<br>BTC 0.000014676494519763 | | | |
| 3.1.006412 | ADELA PULOVA | ADDRESS REDACTED | | | ADA 0.187643118688294<br>BNB 0.00184395639642927<br>BTC 0.000162578306874621<br>ETH 0.000000335714526518<br>USDT ERC20 0.000984076809992489 | | | |
| 3.1.006413 | ADELA QUIROZ PEREZ | ADDRESS REDACTED | | | BTC 0.00123409584459647<br>ETH 0.012614116344591 2 | | | |
| 3.1.006414 | ADELA RUBINOVÁ | ADDRESS REDACTED | | | BTC 0.004968790254185 94<br>CEL 5.3319095788163 1 | | | |
| 3.1.006415 | ADELA SANZ | ADDRESS REDACTED | | | BTC 0.0690897207936382<br>CEL 0.094739342788472 | | | |
| 3.1.006416 | ADELA ŠLAKOVÁ | ADDRESS REDACTED | | | BTC 0.00484522265702371 | | | |
| 3.1.006417 | ADELA SMAZILOVA | ADDRESS REDACTED | | | BTC 1.593829295S8896<br>CEL 37247.5713463302<br>DASH 5.97 | | | |
| 3.1.006418 | ADELA SOLDATOVÁ | ADDRESS REDACTED | | | BTC 0.0000042987241686 68 | | | |
| 3.1.006419 | ADELA TOMICZKOVÁ | ADDRESS REDACTED | | | BTC 0.001173602840823 15 | | | |
| 3.1.006420 | ADELA VYVLECKOVA | ADDRESS REDACTED | | | USDC 34.1660041315212<br>BTC 0.01369570003486 11 | | | |
| 3.1.006421 | ADELAIDA BELTRAN PERAZA | ADDRESS REDACTED | | | BTC 0.011726260964987 | | | |
| 3.1.006422 | ADELAIDA CORREA | ADDRESS REDACTED | | | ADA 0.250565663511409 | | | |
| 3.1.006423 | ADELAIDA DEFIESTA | ADDRESS REDACTED | | | BTC 0.000013912758677 75<br>BTC 0.21952472573853<br>CEL 12.41047221100 2 | | | |
| 3.1.006424 | ADELAIDE FERIS | ADDRESS REDACTED | | | USDC 29.7845558267546 | | | |
| 3.1.006425 | ADELAIDA GARCIA | ADDRESS REDACTED | | | BTC 0.0000014979366918 38<br>USDC 1.0166370472001S | | | |
| 3.1.006426 | ADELAIDA ISABEL ARRANZ BOU | ADDRESS REDACTED | | | BTC 0.02989575789533 05<br>CEL 3.298226043818622 | | | |
| 3.1.006427 | ADELAIDA LOPEZ GUASCH | ADDRESS REDACTED | | | BTC 0.033947535990730 1<br>CEL 5.37416228223854 | | | |
| 3.1.006428 | ADELAIDA MARTINOVIC-JUKIC | ADDRESS REDACTED | | | CEL 0.484547084260251<br>BTC 0.001109769138364 09 | | | |
| 3.1.006429 | ADELAIDA VILLALOBO | ADDRESS REDACTED | | | LTC 0.00187847947125565 | | | |
| 3.1.006430 | ADELAIDE APOSTOLOVA | ADDRESS REDACTED | | | BTC 0.00008254927394S7446<br>ETH 0.001513577600150218 | | | |
| 3.1.006431 | ADELAIDE ARAGIO | ADDRESS REDACTED | | | BTC 1.2506968260237<br>CEL 1248.66318417561<br>ETH 30.46954093030 82 | | | |
| 3.1.006432 | ADELAIDE ARONICA | ADDRESS REDACTED | | | USDC 876.363712977694<br>BNB 1.11299661249298<br>BTC 0.0010888199458252<br>CEL 31.8799467S998 | | | |
| 3.1.006433 | ADELAIDE BAO | ADDRESS REDACTED | | | USDC 542.5<br>BTC 0.206007654399737 | | | |
| 3.1.006434 | ADELAIDE BRINKER | ADDRESS REDACTED | | | GUSD 16.899477052239 4<br>BTC 0.00492904606904 95<br>ETH 0.10030472559410 2 | | | |
| 3.1.006435 | ADELAIDE GRIGOLETTO | ADDRESS REDACTED | | | USDC 1036.2307770706 9<br>ADA 0.0321095073599341<br>BTC 0.0000003857209437 65<br>CEL 0.000487478157139367 | | | |
| 3.1.006436 | ADELAIDE KUMI | ADDRESS REDACTED | | | USDC 1.308797893465 41<br>CEL 1.06370451365976 | | | |
| 3.1.006437 | ADELAIDE OBRIEN | ADDRESS REDACTED | | | BTC 0.01021967<br>CEL 25.1419064912224<br>ETH 0.10745387 2 | | | |
| 3.1.006438 | ADELAIDE PREGO | ADDRESS REDACTED | | | BNB 0.000000090974511226<br>BTC 0.000000005403336455<br>CEL 0.362792583563308 | | | |
| 3.1.006439 | ADELAIDE TURCKSIN | ADDRESS REDACTED | | | CEL 0.102757385060595<br>LUNC 10.1582215419142<br>MATIC 279.2059486612808<br>XRP 789.969369341613 | | | |
| 3.1.006440 | ADELAIDO DELUTA | ADDRESS REDACTED | | Yes | ADA 0.0963168406332983<br>BTC 0.005856551401606201<br>CEL 27.39934256320542<br>DOT 0.020491980844673 3<br>MATIC 0.288725168786618<br>SGB 31.4093105498973 | | | BTC 0.0662782556587344 |
| 3.1.006441 | ADELAINE MIRZI CHUA | ADDRESS REDACTED | | | USDC 0.062345720334174<br>BNB 0.086695<br>BTC 0.002061978325S2109<br>CEL 5.47622154035884<br>ETH 4.607264053441S | | | |
| 3.1.006442 | ADELAÏSSA TOUMI | ADDRESS REDACTED | | | USDT ERC20 232.309089506059<br>CEL 0.00116538820815455<br>SGB 48.396420077282 4<br>XRP 0.95944688825627 6 | | | |
| 3.1.006443 | ADELAJA AYO-VAUGHAN | ADDRESS REDACTED | | | BTC 0.271189426676685 | | | |
| 3.1.006444 | ADELAJDO RUBANGURA | ADDRESS REDACTED | | | USDC 209.486133123388 | | | |
| 3.1.006445 | ADELBERT BARRETO | ADDRESS REDACTED | | | CEL 1.068513912594514 | | | |
| 3.1.006446 | ADELBERT VILLOSO | ADDRESS REDACTED | | | BCH 0.350429660892412<br>BTC 0.000024278030677758<br>CEL 1.114817265816575<br>ETH 0.501689564578478 | BTC 0.03529025 | | |
| 3.1.006447 | ADELE BRANDANI | ADDRESS REDACTED | | | ETH 0.001857934651S1765 | | | |
| 3.1.006448 | ADELE BRUNDEL | ADDRESS REDACTED | | | BTC 0.001041641553609 227<br>BUSD 432.57992761454<br>CEL 1.44800540875062 | | | |
| 3.1.006449 | ADELE CAMBON DE LAVALETTE | ADDRESS REDACTED | | | BTC 0.1015766663485S5 | | | |
| 3.1.006450 | ADELE CAMPBELL | ADDRESS REDACTED | | | USDT ERC20 0.06714741433741S8 | | | |
| 3.1.006451 | ADELE CHICO | ADDRESS REDACTED | | | BTC 0.039393665265727<br>CEL 3.25183038680184 | | | |
| 3.1.006452 | ADELE CHU | ADDRESS REDACTED | | | BTC 0.00000000596182129<br>CEL 7.98117768350862 | | | |
| 3.1.006453 | ADELE CHRISTISON | ADDRESS REDACTED | | | ETH 0.402620473101662<br>BTC 0.000473257037853176<br>CEL 3294.83184947447 | | | |
| 3.1.006454 | ADELE HARRINGTON | ADDRESS REDACTED | | | USDT ERC20 1902.892108<br>ADA 28.643522990184<br>BTC 0.000688214590598524<br>ETH 0.054773079794S109<br>USDC 23.0169642126574 | | | |
| 3.1.006455 | ADELE INGRID FRANKE | ADDRESS REDACTED | | | BTC 0.00874432409073537 | | | |
| 3.1.006456 | ADELE KOKKINOS | ADDRESS REDACTED | | | BTC 0.0833360807628839<br>CEL 5.86912295638932<br>ETH 2.406491039441 05 | | | |
| 3.1.006457 | ADELE LOMBAARD | ADDRESS REDACTED | | | ADA 301.560085784953<br>BTC 0.098469623910482<br>CEL 2.08706189400003<br>ETH 10.4358329949487 | | | |
| 3.1.006458 | ADELE MONTEVERDE | ADDRESS REDACTED | | | BTC 0.000001661504044588<br>USDT ERC20 0.9311330896189 71 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.006459 | ADELE NERVO | ADDRESS REDACTED | | | BTC 0.1453725724337367 ETH 0.8317593533370705 MATIC 493.27368023741E8 PAXG 1.341642425171193 TAUO 20299.2796687861 THXD 201623.416454094 USDC 18705.3900039426 | | | |
| 3.1.006460 | ADELE NOETH | ADDRESS REDACTED | | | BTC 0.2895625163B426 DOT 235.18601276174S ETH 4.9272190262162T USDC 717.486064519082 | | | |
| 3.1.006461 | ADELE PHAM | ADDRESS REDACTED | | | AAVE 0.7538132771348T ADA 369.667505663135 BTC 0.06384895494660996 ETH 2.30296511453338 GUSD 545.7377169822299 MANA 429.143971727345 MATIC 245.3655639B0187 SNX 22.83485886365809 | | | |
| 3.1.006462 | ADELE RASHID | ADDRESS REDACTED | | | COMP 0.011049044543733 | | | |
| 3.1.006463 | ADELE SAVDY | ADDRESS REDACTED | | | ADA 0.2154281551591599 BNB 0.0007310883041400556 BTC 0.0000005149390709SG ETH 0.0005714293993867994 USDT ERC20 0.5185387260105512 | | | |
| 3.1.006464 | ADELE SGRO | ADDRESS REDACTED | | | BTC 0.0000080738258998886 | | | |
| 3.1.006465 | ADELE TEH | ADDRESS REDACTED | | | CEL 0.48205212611610b BTC 0.0026703110711589 CEL 1.23928139162551 ETH 0.02 | | | |
| 3.1.006466 | ADELE VAN WEERDEN | ADDRESS REDACTED | | | BTC 0.013795348824079b CEL 144.687148843919 DOT 187.920370617 LTC 2.97832504 | | | |
| 3.1.006467 | ADELE WAITE | ADDRESS REDACTED | | | AAVE 0.0015742250754019b BTC 0.0003317031126860995 ETH 0.0005980957493081B GUSD 1.2560794973275S LTC 0.001242977625282S4 MANA 0.1279493445468 MATIC 3.389561855735 75 SNX 0.0480032295123B7 UMA 0.0027222525744053 UNI 0.00123184994068786 XLM 0.0469020700B4399I | | | |
| 3.1.006468 | ADELEH HAJI JAFARI | ADDRESS REDACTED | | | BTC 0.01607136148826 | | | |
| 3.1.006469 | ADELEKE ABIMBOLA ORIADE | ADDRESS REDACTED | | | BTC 0.0004482823882601S76 | | | |
| 3.1.006470 | ADELEKE ALUKO | ADDRESS REDACTED | | | BTC 0.00176472764921162 | | | |
| 3.1.006471 | ADELEKE SAMUEL | ADDRESS REDACTED | | | CEL 1.94192413862787 BTC 0.000000020973347979 | | | |
| 3.1.006472 | ADELEKE SIMON ALEBIOSU | ADDRESS REDACTED | | | CEL 3.62575115220271 CEL 0.023931188958103T ETH 0.0027834925568324I | | | |
| 3.1.006473 | ADELENE DING | ADDRESS REDACTED | | | BTC 0.000000083092S3248 CEL 1.20556661381931 | | | |
| 3.1.006474 | ADELENE DING | ADDRESS REDACTED | | | ADA 15.3538145352468 BCH 34.2522621801318 BTC 0.01913838649284 CEL 86.1003947246254 MATIC 2826.90277899199 USDT ERC20 16.1181447604399 XLM 1163.14635601214 | | | |
| 3.1.006475 | ADELENE FOO | ADDRESS REDACTED | | | BTC 0.0017B4497312019A CEL 21.75902389564 USDC 649.301561 | | | |
| 3.1.006476 | ADELENE TAN | ADDRESS REDACTED | | | BTC 0.3522752574219B5 CEL 1.20104584680366 ETH 5.868506B204595 MATIC 1761.39160154645 USDC 84.91869026674I9 USDT ERC20 0.10380443402253 | | | |
| 3.1.006477 | ADELHEID INAEBNIT-THAUMANN | ADDRESS REDACTED | | | BTC 0.00005572633062439I | | | |
| 3.1.006478 | ADELHEID MARIA PFALLER | ADDRESS REDACTED | | | BTC 0.02146745005I164 | | | |
| 3.1.006479 | ADELIA CABUTOTAN | ADDRESS REDACTED | | | BTC 0.009414657807588939 ETH 0.050147680558365 MCDAI 42.37440988998I1 | | | |
| 3.1.006480 | ADELIA NG | ADDRESS REDACTED | | | BTC 0.032510234285321S ETH 0.718949622001697 | | | |
| 3.1.006481 | ADELIA VASQUEZ | ADDRESS REDACTED | | | BTC 0.03417346511471I2 CEL 27.8436830975838 | | | |
| 3.1.006482 | ADELIN DARMADJI | ADDRESS REDACTED | | | BTC 0.005780305259321S8 BUSD 1433.79836584163 ETH 0.486508974754885 USDC 3297S.141564754 | | | |
| 3.1.006483 | ADELIN IONUT RADU | ADDRESS REDACTED | | | BTC 0.000000004223209928 CEL 0.202659117261429 | | | |
| 3.1.006484 | ADELINA ACERO | ADDRESS REDACTED | | | BTC 0.1194314438340d7 CEL 68.910220362056 ETH 0.079098336572100b | | | |
| 3.1.006485 | ADELINA CIORAP | ADDRESS REDACTED | | | BTC 0.00000150876389454I9 DOT 0.02144298440236A | | | |
| 3.1.006486 | ADELINA FRANCISCO | ADDRESS REDACTED | | | BTC 0.0000002164395165S9 CEL 0.153412344075971 DOT 0.000137067719097406 ETH 0.000011769523252391 BTC 0.0000013124083484 USDC 1.4555195236983B | | | |
| 3.1.006487 | ADELINA GADERSHINA | ADDRESS REDACTED | | | | | | |
| 3.1.006488 | ADELINA HADZHYSKA | ADDRESS REDACTED | | | BTC 0.000538111433420913 | | | |
| 3.1.006489 | ADELINA HAYDEN | ADDRESS REDACTED | | | ETH 0.010458910443708I CEL 9.993950424078372 | | | |
| 3.1.006490 | ADELINA HIONIS | ADDRESS REDACTED | | | BTC 0.000002520460271S1 CEL 0.06144089918619I2 ETH 0.00010275073001357B LTC 0.003036713060.706674 USDT ERC20 0.032416940856662T | | | |
| 3.1.006491 | ADELINA MARQUES | ADDRESS REDACTED | | | BTC 0.0000013213391905I5 CEL 1.06240097672046 TUSD 0.127162441153306 USDC 0.1669251595804089 USDT ERC20 0.347100265691309 | | | |
| 3.1.006492 | ADELINA MUNTEAN | ADDRESS REDACTED | | | CEL 1.0764513036B844 | | | |
| 3.1.006493 | ADELINA OVAGUIMIAN | ADDRESS REDACTED | | | AAVE 0.0975053346640913 BTC 0.04362916175B459 | | | |
| 3.1.006494 | ADELINA POPOCA MENDEZ | ADDRESS REDACTED | | | ADA 168.181857273931 BTC 0.008274393292689I9 MATIC 1097.802669148DS USDC 268.257420690073 | | | |
| 3.1.006495 | ADELINA STEFANOVA | ADDRESS REDACTED | | | CEL 11.275695316313I | | | |
| 3.1.006496 | ADELINA-GABRIELA ALDEA | ADDRESS REDACTED | | | BTC 0.00000316649095.7042 | | | |
| 3.1.006497 | ADELINE CRANSON | ADDRESS REDACTED | | | BTC 0.577395760.294667 UNI 120.483934164419 | | | |
| 3.1.006498 | ADELINE ENOBANDA AKOR | ADDRESS REDACTED | | | BTC 0.00000032743280112 CEL 0.0009075210896B2174 | | | |
| 3.1.006499 | ADELINE GAN | ADDRESS REDACTED | | | ADA 17.348623853211 BTC 0.0196745666185518 CEL 0.50574263983787I USDT ERC20 477.633609344817 | | | |
| 3.1.006500 | ADELINE GARMAN | ADDRESS REDACTED | | | BTC 0.05475680594676 CEL 126.860610672449 DOT 2.0654812116992B ETH 0.38777415929099 LTC 0.70993 XRP 125.397567 | | | |
| 3.1.006501 | ADELINE JIN | ADDRESS REDACTED | | | BTC 0.00033815373855823 CEL 0.974423531517074 ETH 0.08056146 LINK 12.44478649 | | | |
| 3.1.006502 | ADELINE KGASI | ADDRESS REDACTED | | | ETH 0.000003047815859598 | | | |
| 3.1.006503 | ADELINE KUEH | ADDRESS REDACTED | | | ADA 250.609931001668 BNB 1.20316597481S2 BTC 0.032284056281218b CEL 72.27385471310d7 ETH 1.73651151718307 | | | |
| 3.1.006504 | ADELINE MARIE LOUISE MASQUELET | ADDRESS REDACTED | | | BTC 0.00010154145B725427 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.006505 | ADELINE MARTIN | ADDRESS REDACTED | | | BTC 0.22845547258133 | USDC 388 | | |
| 3.1.006506 | ADELINE PADIEN | ADDRESS REDACTED | | | BTC 1.08143969920990E-07 | BTC 0.00000006556825972 | | |
| 3.1.006507 | ADELINE PERRO | ADDRESS REDACTED | | | CEL 2.84130944283937 | | | |
| | | | | | ETH 0.03030504 | | | |
| | | | | | USDC 18.085646 | | | |
| 3.1.006508 | ADELINE RICHARDS | ADDRESS REDACTED | | | BTC 0.27849219409382 | | | |
| | | | | | ETH 0.53923530408203 | | | |
| | | | | | LINK 0.06289502806863889 | | | |
| | | | | | USDT ERC20 4.98613692044855 | | | |
| 3.1.006509 | ADELINE SIM | ADDRESS REDACTED | | | ADA 0.16275718014984 | | | |
| | | | | | BNB 0.0012384687453217 | | | |
| | | | | | BTC 0.000000928417699478 | | | |
| | | | | | CEL 3.20383872629689 | | | |
| | | | | | USDT ERC20 1.07741392962369 | | | |
| 3.1.006510 | ADELINE SUIGNARD | ADDRESS REDACTED | | | BTC 0.01514983451023 | | | |
| 3.1.006511 | ADELINE SY | ADDRESS REDACTED | | | BTC 0.00176268105082869 | | | |
| | | | | | CEL 0.50418486968066 | | | |
| | | | | | ETH 0.34595883331459 | | | |
| | | | | | MATIC 33.34429521531152 | | | |
| 3.1.006512 | ADELINE TAN | ADDRESS REDACTED | | | ADA 101.09028294793 | | | |
| | | | | | BTC 0.058552275292165 | | | |
| | | | | | CEL 0.00266088964993299 | | | |
| | | | | | ETH 0.00000360151922795 | | | |
| | | | | | LINK 0.01346411346090048 | | | |
| 3.1.006513 | ADELINE TAN | ADDRESS REDACTED | | | BTC 0.012836181515687 | | | |
| | | | | | ETH 0.053025681333429 | | | |
| 3.1.006514 | ADELINE TEO | ADDRESS REDACTED | | | ADA 18.27694258614445 | | | |
| | | | | | BNB 0.09449429557935591 | | | |
| | | | | | BTC 0.000000406800985069 | | | |
| | | | | | BUSD 0.0029453892949793 | | | |
| | | | | | LUNC 0.00412384552282942 | | | |
| | | | | | USDC 0.47009297444668 | | | |
| 3.1.006515 | ADELINE USUNIER | ADDRESS REDACTED | | | BNB 0.32040281175197 | | | |
| | | | | | BTC 0.15589030983483 | | | |
| | | | | | XLM 541.45423167769 | | | |
| 3.1.006516 | ADELINE WONG | ADDRESS REDACTED | | | CEL 0.00550607305373192 | | | |
| | | | | | LTC 0.00070130540789603 | | | |
| | | | | | MCDA 0.00003844730982 | | | |
| 3.1.006517 | ADELINE WONG | ADDRESS REDACTED | | | BTC 0.00000152724570785 | | | |
| | | | | | CEL 0.00320889094215736 | | | |
| | | | | | TUSD 0.40226255684204 | | | |
| 3.1.006518 | ADELINE YEE LING LAU | ADDRESS REDACTED | | | ADA 18.36368336671 | | | |
| | | | | | BNB 0.10347876565355 | | | |
| | | | | | BTC 0.00000000415432139 | | | |
| | | | | | CEL 1.81134329747792 | | | |
| | | | | | USDC 1.97939561654 | | | |
| 3.1.006519 | ADELINE YONG | ADDRESS REDACTED | | | BTC 0.00056767601511182 | | | |
| | | | | | CEL 0.12437516430181 | | | |
| | | | | | ETH 0.16062872690501 | | | |
| 3.1.006520 | ADELINO ALVAREZ LOPEZ | ADDRESS REDACTED | | | BTC 0.00000524518611725 | | | |
| | | | | | BUSD 0.11016854027782 | | | |
| | | | | | USDT ERC20 0.16264626974394 | | | |
| 3.1.006521 | ADELINO MONTEIRO | ADDRESS REDACTED | | | AVAX 1.023304 | | | |
| | | | | | BCH 1.0032274 | | | |
| | | | | | BTC 0.16045864954032 | | | |
| | | | | | CEL 215.45761560724 | | | |
| | | | | | ETH 4.13828211 | | | |
| | | | | | LTC 0.00000015 | | | |
| | | | | | SOL 2.999995 | | | |
| | | | | | USDC 21.82 | | | |
| 3.1.006522 | ADELIS EFE | ADDRESS REDACTED | | | AVAX 1.24475704 | | | |
| | | | | | CEL 1.63842836505399 | | | |
| | | | | | MATIC 0.0516934465645647 | | | |
| | | | | | SOL 1.201292274 | | | |
| | | | | | USDC 0.24051910790991 | | | |
| 3.1.006523 | ADELISA FISO | ADDRESS REDACTED | | | BTC 0.00000000398989199 | | | |
| | | | | | CEL 0.45775842745989 | | | |
| 3.1.006524 | ADELISA TOPALOVIC | ADDRESS REDACTED | | | BTC 0.00000041182907313 | | | |
| | | | | | ETH 5.7718931081634906-05 | | | |
| | | | | | MATIC 0.0663018422110191 | | | |
| 3.1.006525 | ADELITA POHL | ADDRESS REDACTED | | | BTC 0.00000643735008978 | | | |
| | | | | | CEL 0.25148629860558 | | | |
| | | | | | ETH 0.00000200322780459 | | | |
| | | | | | LINK 0.00739644330768966 | | | |
| | | | | | MATIC 6.44693634712824 | | | |
| | | | | | SNX 0.00050094017772343 | | | |
| 3.1.006526 | ADELLE APOLITO | ADDRESS REDACTED | | | BTC 0.00108770145973157 | | | |
| | | | | | CEL 11.714227495244 | | | |
| 3.1.006527 | ADELLE HUNG | ADDRESS REDACTED | | | BTC 0.0000053261723240 36 | | | |
| | | | | | CEL 0.31772052036289 | | | |
| | | | | | ETH 0.00189216240063408 | | | |
| | | | | | MATIC 0.22164649717434 4 | | | |
| | | | | | SOL 0.005951712791313 9 | | | |
| 3.1.006528 | ADELLE WONG ZI YING | ADDRESS REDACTED | | | BTC 0.00000003661543182 | | | |
| | | | | | CEL 0.0128333586449991 | | | |
| | | | | | USDT ERC20 0.0672097844524766 | | | |
| 3.1.006529 | ADELLENA AZZINARO | ADDRESS REDACTED | | | BTC 0.01089567379679 | | | |
| 3.1.006530 | ADEL-LUCAS CROZE | ADDRESS REDACTED | | | BTC 0.00000057617756866 | | | |
| | | | | | CEL 3.29715597325057 | | | |
| | | | | | USDC 0.00335 | | | |
| 3.1.006531 | ADELOLA SOKOYA | ADDRESS REDACTED | | | BTC 0.00210132575254553 | | | |
| 3.1.006532 | ADELPERIO DE NEGRI DE SAN PIETRO | ADDRESS REDACTED | | | USDC 5262.28253938072 | | | |
| 3.1.006533 | ADELQUIS MARCONETTO | ADDRESS REDACTED | | | BTC 0.09415690723331028 | | | |
| | | | | | CEL 68.280876631700 4 | | | |
| | | | | | USDC 0.00000063908388403 4 | | | |
| 3.1.006534 | ADELSON BERLUS | ADDRESS REDACTED | | | BTC 0.00001494228738319 | | | |
| | | | | | LTC 0.00085192805682255 | | | |
| | | | | | USDC 34.12226971835574 | | | |
| 3.1.006535 | ADELSON CHUA | ADDRESS REDACTED | | | BTC 0.00002401135704345 6 | | | |
| | | | | | ETH 0.00065035165910404 9 | | | |
| | | | | | USDC 0.036956072008571 | | | |
| 3.1.006536 | ADELUISA ALAYAN MANEJA | ADDRESS REDACTED | | | CEL 0.00420353327708281 | | | |
| 3.1.006537 | ADELYA SALDEEVA | ADDRESS REDACTED | | | BTC 0.00000000882483096 7 | | | |
| | | | | | CEL 3.31692368595819 | | | |
| 3.1.006538 | ADELYN LIM | ADDRESS REDACTED | | | AVAX 18.332035744456 | | | |
| | | | | | BTC 0.13370862510309 | | | |
| | | | | | ETH 1.43302263756162 | | | |
| | | | | | USDT ERC20 32.31564553549 69 | | | |
| 3.1.006539 | ADEM AKDOGAN | ADDRESS REDACTED | | | BTC 0.00058856709900635 | | | |
| 3.1.006540 | ADEM ARABACI | ADDRESS REDACTED | | | BTC 0.000002096053132641 | | | |
| | | | | | USDC 0.69736457253464 6 | | | |
| 3.1.006541 | ADEM ATILA SERBAN | ADDRESS REDACTED | | | BTC 0.00001637098308185 2 | | | |
| | | | | | CEL 0.19922656250159 9 | | | |
| | | | | | USDC 29.99731625961 09 | | | |
| 3.1.006542 | ADEM AVDIBEGOVIC | ADDRESS REDACTED | | | BTC 0.000000267170149741 | | | |
| 3.1.006543 | ADEM BOYSAL | ADDRESS REDACTED | | | CEL 0.00107706112084473 | | | |
| | | | | | ETH 0.00000503656526182 | | | |
| 3.1.006544 | ADEM CAKIR | ADDRESS REDACTED | | | CEL 1.068753178959 4 | | | |
| 3.1.006545 | ADEM CIFTCI | ADDRESS REDACTED | | | CEL 0.00086353004948712 2 | | | |
| | | | | | ETH 0.00000136498358341 8 | | | |
| 3.1.006546 | ADEM CIN | ADDRESS REDACTED | | | ETH 0.00000296835620541 | | | |
| 3.1.006547 | ADEM DURAN | ADDRESS REDACTED | | | BTC 0.00000233490081333 | | | |
| | | | | | USDT ERC20 0.55012518843366 5 | | | |
| 3.1.006548 | ADEM ESEN | ADDRESS REDACTED | | | CEL 0.000412131714665094 | | | |
| | | | | | ETH 0.00000501881818160 7 | | | |
| 3.1.006549 | ADEM GARCIA | ADDRESS REDACTED | | | BTC 0.18883096965388 1 | | | |
| | | | | | LINK 146.49149629133 | | | |
| 3.1.006550 | ADEM KANAY | ADDRESS REDACTED | | | CEL 11.469366929582 7 | | | |
| | | | | | XLM 290 | | | |
| | | | | | XRP 1282.524531 | | | |
| 3.1.006551 | ADEM KIREMITCI | ADDRESS REDACTED | | | AVAX 8.84975557918718 | | | |
| 3.1.006552 | ADEM M DJEMAL | ADDRESS REDACTED | | | BTC 0.00165202082296697 | | | |
| | | | | | CEL 0.0033204053877505 | | | |
| | | | | | ETH 0.00197537841175637 | | | |
| | | | | | ETH 2.37020496436108 | | | |
| 3.1.006553 | ADEM MARIONE INOVELAS | ADDRESS REDACTED | | | BTC 0.04737348187745 53 | | | |
| | | | | | CEL 1.0099965259463 1 | | | |
| | | | | | ETH 0.66789596426646 | | | |
| 3.1.006554 | ADEM MARKASEVIC | ADDRESS REDACTED | | | BTC 0.00018531145188043 7 | | | |
| | | | | | USDC 110.87925000192 7 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.006555 | ADEM MURSELAJ | ADDRESS REDACTED | | | BTC 0.1446086631277896<br>CEL 2.956092842760058<br>ETH 0.1065740557405111 | | | |
| 3.1.006556 | ADEM OZEL | ADDRESS REDACTED | | | CEL 0.0315283112320581 | | | |
| 3.1.006557 | ADEM OZTAP | ADDRESS REDACTED | | | CEL 0.0183981287466111<br>ETH 0.0814645385310757 | | | |
| 3.1.006558 | ADEM SAĞLAM | ADDRESS REDACTED | | | BTC 0.0000000006759 2548<br>CEL 0.806847183638557 | | | |
| 3.1.006559 | ADEM SERIF DUR | ADDRESS REDACTED | | | ETH 0.000001084095379 85 | | | |
| 3.1.006560 | ADEM SEVTEKIN | ADDRESS REDACTED | | | BTC 0.00756250053799204<br>CEL 5.253973079128<br>USDT ERC20 402.140626 | | | |
| 3.1.006561 | ADEM TASKIN | ADDRESS REDACTED | | | ETH 0.00147331785181102 | | | |
| 3.1.006562 | ADEM UCANKUS | ADDRESS REDACTED | | | ETH 0.000000412900994285 | | | |
| 3.1.006563 | ADEM YIGIT AYDEMIR | ADDRESS REDACTED | | | CEL 0.000215843926286379 | | | |
| 3.1.006564 | ADEM ZOGHLAMI | ADDRESS REDACTED | | | CEL 0.0709052231692004 | | | |
| 3.1.006565 | ADEMAR CANDIDO JUNIOR | ADDRESS REDACTED | | | BTC 0.00000010008524836857 | | | |
| 3.1.006566 | ADEMAR DA SILVA SANTOS | ADDRESS REDACTED | | | CEL 359.381997356097<br>USDC 11065.303682 | | | |
| 3.1.006567 | ADEMDIN MURATOVIC | ADDRESS REDACTED | | | AAVE 0.00147946621376355<br>ADA 2656.49269238516<br>AVAX 8.1535513543237<br>BTC 0.60517566360554 9<br>ETH 3.23315946772002<br>LINK 222.541741528347<br>MATIC 1082.73147664346<br>UNI 0.00479179941327745<br>USDC 0.46852142727757 | AVAX 1.31147540983606 | | |
| 3.1.006568 | ADEMILSON DE ALMEIDA | ADDRESS REDACTED | | | BTC 0.000180446320544433 | | | |
| 3.1.006569 | ADEMIRDES SILVA | ADDRESS REDACTED | | | ADA 0.0624341320937004<br>BNB 0.000848900083550489<br>BTC 0.000000748754394409<br>ETH 0.00154923803598357<br>USDC 9.11933490586548 | | | |
| 3.1.006570 | ADEMOLA ADEDAPO | ADDRESS REDACTED | | | 1INCH 284.565402608718<br>ADA 258.060542126216<br>BTC 0.0116008521295187<br>DOT 15.6789512926529<br>ETH 0.0789525457731026<br>LINK 26.0996487557933<br>MANA 171.756014758911<br>MATIC 923.19301288783<br>MCDAI 16.049951798223 | BTC 0.0334354847896 71 | | |
| 3.1.006571 | ADEMOLA ADEPITAN | ADDRESS REDACTED | | | BSV 0.0136426649516029<br>CEL 0.17499414464011<br>XRP 0.000000618346999297 | | | |
| 3.1.006572 | ADEMOLA ADESHINA | ADDRESS REDACTED | | | BTC 0.000314102939637384 | | | |
| 3.1.006573 | ADEMOLA AJIBOLA | ADDRESS REDACTED | | | BCH 0.00066151152667966<br>CEL 1.06857711977653 | | | |
| 3.1.006574 | ADEMOLA BABATUNDE ADEYEMI | ADDRESS REDACTED | | | BTC 0.000028336034716616 | | | |
| 3.1.006575 | ADEMOLA OGUNBEKUN | ADDRESS REDACTED | | | AAVE 0.0043090932147467<br>ADA 0.654036814925973<br>COMP 0.00294893380732132<br>DOT 0.0687350847732063<br>MANA 0.0106289898975173<br>MATIC 1.5377825390275<br>SNX 0.037459571072913 | | | |
| 3.1.006576 | ADEMOLA OLARINDE | ADDRESS REDACTED | | | BTC 0.0119924755521874<br>DOT 23.2989451473027<br>ETH 0.458264354834215 | | | |
| 3.1.006577 | ADEMOLA TAIWO | ADDRESS REDACTED | | | BTC 0.000022457654364789<br>CEL 1.58082993204926<br>COMP 1.03110315637902 | | | |
| 3.1.006578 | ADEMOYE SODIPO | ADDRESS REDACTED | | | ADA 1.16992777746471<br>BTC 0.00477537583422051<br>MATIC 0.0802245429740685<br>SOL 0.152270816868053<br>USDC 0.107558793405416 | | | |
| 3.1.006579 | ADEMYR SNOUSSI | ADDRESS REDACTED | | | BTC 0.000000000995879958<br>CEL 150.892373659112<br>USDT ERC20 0.00000006039846497 | | | |
| 3.1.006580 | ADEN CARVER | ADDRESS REDACTED | | | ADA 2608.12884352053<br>BTC 0.00725625797918433<br>DOT 33.325470945142<br>ETH 2.75958587924425<br>MATIC 559.578607725184<br>XRP 39.2419687369441 | | | |
| 3.1.006581 | ADEN COCHRANE | ADDRESS REDACTED | | | ADA 434.666544<br>BTC 0.00115664775006748 1<br>CEL 59.92698691934475<br>DOT 16.3534557<br>ETH 0.24089962<br>MATIC 541.6206615 | | | |
| 3.1.006582 | ADEN KING | ADDRESS REDACTED | | | ADA 302.625255748923<br>BTC 0.074708112124267<br>ETH 1.32363306089747<br>LINK 19.2630651213409<br>LTC 1.062401591963908<br>MATIC 351.698441737678<br>USDC 2.830806900038798<br>XLM 395.395553742352 | USDC 0.000000882544978951 | | |
| 3.1.006583 | ADEN KING | ADDRESS REDACTED | | | 1INCH 88.049954791021<br>AAVE 5.48115582855692<br>ADA 419.074301381581<br>BTC 1.2009649448998<br>ETH 9.88879264626873<br>SUSHI 34.1943372510607<br>USDC 20735.3630735014 | | | |
| 3.1.006584 | ADEN LIBIN | ADDRESS REDACTED | | | BTC 0.0021063914222655<br>ETH 1.23898312061201 | | | |
| 3.1.006585 | ADEN LOFTHOUSE | ADDRESS REDACTED | | | BTC 4.67268185505769E-05<br>CEL 0.206906980410896<br>ETH 0.000000716071450792<br>MCDAI 0.196107055378247<br>USDT ERC20 4.78518996541585 | | | |
| 3.1.006586 | ADEN MACKNESS | ADDRESS REDACTED | | | USDC 1.72353131829981 | | | |
| 3.1.006587 | ADEN MACKNESS | ADDRESS REDACTED | | Yes | ETH 0.928540324928024 | | | ETH 46.2269202470058 |
| 3.1.006588 | ADEN PETERSEN | ADDRESS REDACTED | | | ADA 289.964442993555<br>BAT 14.0601088483069<br>BNB 1.36292508102381<br>BTC 1.00294202874274<br>CEL 264.979471040656<br>DOT 78.2367361239463<br>ETH 7.6854873812124<br>LINK 95.7019203251076<br>LTC 13.3693199053024<br>USDT ERC20 302.262513220636<br>XRP 3089.12201110902 | | | |
| 3.1.006589 | ADEN ROBERT TESTA | ADDRESS REDACTED | | | BTC 0.221030878462045<br>CEL 85.454602052359<br>ETH 1.08477218210563<br>LUNC 7007.10.19639<br>SOL 14.1566220387566 | | | |
| 3.1.006590 | ADEN SACHS | ADDRESS REDACTED | | | ADA 267.720605136768<br>BTC 0.00106951436466498 | | | |
| 3.1.006591 | ADEN SLABAUGH | ADDRESS REDACTED | | | ADA 0.872897861271756<br>DOT 0.1128549659823<br>LINK 0.026298664586621<br>MATIC 1.13817514100695<br>USDC 1.22328163271181 | | ADA 0.0000005510220916<br>DOT 0.0000000000930054<br>USDC 4.9971477540892 | |
| 3.1.006592 | ADEN WEBSTER | ADDRESS REDACTED | | | BAT 0.00603155570054724<br>BTC 0.0000003402200737886025<br>ETH 0.0000001095953995401<br>MATIC 0.0002115108540881<br>MCDAI 0.0000000481545710132<br>XLM 0.00077827884992493 | | BAT 33.4494852127574<br>BTC 0.00000342200737886025<br>ETH 0.000115740584046791<br>MATIC 0.165304621428631<br>MCDAI 0.109523930458533<br>XLM 32.0389024042086 | |
| 3.1.006593 | ADENBAEV ULUGBEK | ADDRESS REDACTED | | | BTC 0.00000000686602481748<br>CEL 0.000811219479929829<br>XRP 0.267657572236827 | | | |
| 3.1.006594 | ADENILSON DE JESUS ANDREOTTI | ADDRESS REDACTED | | | CEL 0.00022655512839444887<br>ETH 0.000000131051059899 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.006595 | ADENIRAN ADENIRAN | ADDRESS REDACTED | | | BTC 0.000000861215236627<br>CEL 3.41392179925114<br>LINK 0.0378554189206795<br>MATIC 884.494859176174<br>UNI 0.0480759972637301<br>ZEC 4.08148755250803 | | | |
| 3.1.006596 | ADENIRAN ALADE-LAMBO | ADDRESS REDACTED | | | BTC 0.168276367005653<br>ETH 2.65621897987548 | | | |
| 3.1.006597 | ADENIYI ATIBA | ADDRESS REDACTED | | | CEL 1.06632339282832 | | | |
| 3.1.006598 | ADENIYI GBADEBO | ADDRESS REDACTED | | | BTC 0.00104703502231051<br>CEL 4.42467361580928<br>XRP 499.036943450148 | | | |
| 3.1.006599 | ADENIYI OLUWOLE | ADDRESS REDACTED | | | ETH 0.000153907585270055 | | | |
| 3.1.006600 | ADENIYI ONAGORUWA | ADDRESS REDACTED | | | CEL 59.55128076643737<br>ETH 0.00015315393589725<br>USDC 0.642071543089436 | USDC 0.805760239318311 | | |
| 3.1.006601 | ADENIYI ORIYOMI | ADDRESS REDACTED | | | BTC 0.00000629463155123 | | | |
| 3.1.006602 | ADENIYI PETER ABIODUN | ADDRESS REDACTED | | | BTC 0.0012818398267347<br>COMP 5.32350292876077<br>LTC 0.0044843858508615<br>MATIC 491.708881429195<br>ZRX 1328.3144499198 | | | |
| 3.1.006603 | ADEOLA ADEKUNLE | ADDRESS REDACTED | | | BTC 0.000000998508954404 | | | |
| 3.1.006604 | ADEOLA ADELIYI | ADDRESS REDACTED | | | CEL 1.60989912283736 | | | |
| 3.1.006605 | ADEOLA ADESGBIN-OKUSANYA | ADDRESS REDACTED | | | ETH 0.00001181<br>BTC 0.00003007652598418<br>MATIC 99.1955247545209<br>XLM 0.41845846759974<br>XRP 603.220209797724 | | | |
| 3.1.006606 | ADEOLA ARO | ADDRESS REDACTED | | | BTC 0.00000619489798853<br>ETH 0.096085408951757 | | | |
| 3.1.006607 | ADEOLA DAMILOLA | ADDRESS REDACTED | | | BTC 0.000000142483479164 | | | |
| 3.1.006608 | ADEOLA KAZEEM | ADDRESS REDACTED | | | ETH 0.195053743662997 | | | |
| 3.1.006609 | ADEOLA MOSAKU | ADDRESS REDACTED | | | BTC 0.0800778887331254<br>CEL 0.740010040832034<br>ETH 0.103221055938469<br>MCDAI 42.3791779953565<br>XRP 393.057701391588 | | | |
| 3.1.006610 | ADEOLU ADEGBOLA MORONKEJI | ADDRESS REDACTED | | | BTC 0.000006932491740836 | BTC 0.00000573 | | |
| 3.1.006611 | ADEOLU ADEMUWAGUN | ADDRESS REDACTED | | | ADA 913.4<br>BTC 0.11689808<br>CEL 119.071149791018<br>DOT 32.657204<br>SOL 0.000000000008131699<br>XTZ 99.9 | | | |
| 3.1.006612 | ADEOLU AKINYEMI | ADDRESS REDACTED | | | BTC 0.0685191447931222<br>CEL 90.3248810488066<br>USDT ERC20 97.4450718608902 | | | |
| 3.1.006613 | ADEOLU ARIKAWE | ADDRESS REDACTED | | | CEL 4.21399173797193<br>USDC 3 | | | |
| 3.1.006614 | ADEOLUWA AKERELE | ADDRESS REDACTED | | | BTC 0.000001235311800745<br>ETC 194.961207732815 | | | |
| 3.1.006615 | ADEPOJU ABIODUN | ADDRESS REDACTED | | | BTC 0.00009737022286436 | | | |
| 3.1.006616 | ADERBAL FILHO | ADDRESS REDACTED | | | BTC 0.00127876517130808 | | | |
| 3.1.006617 | ADERBAL NETO | ADDRESS REDACTED | | | LINK 0.00075929358974359<br>BTC 0.000589939644958979<br>CEL 1.0646710982832<br>TUSD 0.00191046482020593<br>USDC 0.329883682423311<br>USDT ERC20 0.48113385273936<br>XLM 2.0193408490452 | | | |
| 3.1.006618 | ADERBAL NETO | ADDRESS REDACTED | | | BTC 0.000001242901255775<br>CEL 1.0630830860992<br>USDC 0.658099058333908 | | | |
| 3.1.006619 | ADEREMILEKUN THOMPSON | ADDRESS REDACTED | | | ADA 0.320870089873021<br>BTC 0.0146619793938279<br>ETH 0.532912960919111<br>LTC 0.000647367360524565 | | | |
| 3.1.006620 | ADERIBIGBE OLUJIDE | ADDRESS REDACTED | | | CEL 1.17235662312974 | | | |
| 3.1.006621 | ADERONKE ADEDAYO | ADDRESS REDACTED | | | XLM 0.000000075564879732<br>BTC 0.000510258250502738 | | | |
| 3.1.006622 | ADERONKE BOLAJOKO AYODELE | ADDRESS REDACTED | | | CEL 2.54581594513064 | | | |
| 3.1.006623 | ADESH MANAANAYA | ADDRESS REDACTED | | | BTC 0.00000219607274709<br>BTC 2.818926106359990.07<br>CEL 1.63246051557516<br>DOT 0.0245480511232021 | | | |
| 3.1.006624 | ADESH KHALSA | ADDRESS REDACTED | | | BTC 0.361562232930274<br>CEL 59.4115095942561<br>EOS 152.244488782181<br>ETC 0.015890856621386<br>ETH 7.93226564008193<br>LINK 156.582831817783<br>LTC 20.6987292141953<br>MCDAI 42.2351616021891<br>SNX 148.487868431821 | BTC 0.00167984303490538 | | |
| 3.1.006625 | ADESHINA OMOYELE | ADDRESS REDACTED | | | CEL 1.06830327230237 | | | |
| 3.1.006626 | ADESHINA OPEYEMI OLADIPO | ADDRESS REDACTED | | | BTC 0.00005388 | | | |
| 3.1.006627 | ADESHOLA BELLO | ADDRESS REDACTED | | | CEL 1 | | | |
| 3.1.006628 | ADESINA OLOKO | ADDRESS REDACTED | | | BTC 0.000057676784252944 | | | |
| 3.1.006629 | ADESIYAN AUGUSTINE | ADDRESS REDACTED | | | BTC 0.0000007606273483409 | | | |
| 3.1.006630 | ADESOJI ADEYEMI | ADDRESS REDACTED | | | USDT ERC20 0.206732195662928<br>BTC 0.000000856689519534 | | | |
| 3.1.006631 | ADESOLA OGUNSOLA | ADDRESS REDACTED | | | CEL 1.06831013712426<br>BTC 0.0000106289341125<br>CEL 2.56470750852397<br>ETH 0.000007771460207778<br>USDT ERC20 0.005420130220355854 | | | |
| 3.1.006632 | ADESSA KIRYAKOS | ADDRESS REDACTED | | | BTC 0.000897636668150996 | | | |
| 3.1.006633 | ADETAYO IBIJEMILUSI | ADDRESS REDACTED | | | ETH 0.0059291445793396 | | | |
| 3.1.006634 | ADETOKUN OLALEKAN | ADDRESS REDACTED | | | ETH 0.0428520000626177<br>BTC 0.00000028 | | | |
| 3.1.006635 | ADETOKUNBO S ADEBAYO | ADDRESS REDACTED | | | CEL 0.066891044074189<br>AVAX 0.443478966313362<br>BTC 0.0014177056940981<br>DOT 1.40383622196335<br>ETH 0.0198187400638748<br>MATIC 11.00125413426848<br>SOL 0.255387072202394<br>USDT ERC20 16.14728436513222 | | | |
| 3.1.006636 | ADETOLA ADEWODU | ADDRESS REDACTED | | | BTC 0.00000004869038784<br>ETH 0.000000433351886482<br>MATIC 0.000059163705559668 | BTC 0.000025966233513512<br>ETH 0.000000087014156208<br>MATIC 0.0143840384125707 | | |
| 3.1.006637 | ADETOLA DANIEL ADEWUYI | ADDRESS REDACTED | | | BTC 4.496997680149990-07 | | | |
| 3.1.006638 | ADETOMIDE ADELEKE | ADDRESS REDACTED | | | ADA 0.000000709254370847<br>CEL 62.3906086196238<br>ETH 0.000609965124827089 | | | |
| 3.1.006639 | ADETOMIWA JINAD | ADDRESS REDACTED | | | BTC 0.0012309332363206<br>CEL 15.0221145312195<br>DOT 9.87172121607528<br>LINK 11.81351877<br>LTC 1.01573919012037<br>XLM 0.305853449178164<br>XRP 930.8523560765<br>ZEC 2.000041591105 | | | |
| 3.1.006640 | ADETONA ADEFOKUN | ADDRESS REDACTED | | | BTC 0.00118468190954608<br>DOT 8.76323051275751<br>USDT ERC20 16.48753023944444 | | | |
| 3.1.006641 | ADETORO IODWU WILSON | ADDRESS REDACTED | | | BNB 0.00002657437402889516 | | | |
| 3.1.006642 | ADETORO KEHINDE | ADDRESS REDACTED | | | CEL 6.734153157569909<br>MATIC 82.99425<br>XRP 1065.1776 | | | |
| 3.1.006643 | ADETOUN OKAKWU | ADDRESS REDACTED | | | BTC 0.00083702277943518<br>ETH 0.195789720758602 | | | |
| 3.1.006644 | ADETOYESE SUNDAY | ADDRESS REDACTED | | | BTC 0.0000002952338065 | | | |
| 3.1.006645 | ADETUNJI MESHIOYE | ADDRESS REDACTED | | | BTC 0.0000915119895375<br>CEL 0.63521205548<br>DOT 0.226724556363664<br>ETH 4.36488264114146<br>MATIC 7.56170479193155<br>USDC 176.518685881996<br>USDT ERC20 0.074790138097523 | | | |

Debtor Name: Celsius Network LLC                                                                                                                Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.006646 | ADETUNJI OGUNGBAYI | ADDRESS REDACTED | | | BTC 0.000011589286326206 ETH 0.000183631484844241 XRP 0.0000004308621174227 | | | |
| 3.1.006648 | ADEWALE ABIODUN ADEYEMI | ADDRESS REDACTED | | | BTC 0.000851500958332212 | | | |
| 3.1.006649 | ADEWALE ADEBAYO | ADDRESS REDACTED | | | CEL 0.01567071910262299 LINK 0.00168943389556225 | | | |
| 3.1.006649 | ADEWALE ADEBOLA ADEGBUYI | ADDRESS REDACTED | | | BTC 0.000000034273186256 | | | |
| 3.1.006650 | ADEWALE ADEPOJU | ADDRESS REDACTED | | | BCH 0.00046363 BTC 0.00195524773273153 CEL 5.75735585661 LTC 0.16023738 USDC 32.88 XRP 55 | | | |
| 3.1.006651 | ADEWALE AKINADE | ADDRESS REDACTED | | Yes | AAVE 0.334515 ADA 261.933332715376 BNB 0.91578783 BNT 47.742 BTC 0.015539507916066 CEL 1122.2733179653 DOT 54.8 ETH 0.3188 LINK 49.092 LUNC 21.985 MATIC 964.7070770718724 MCDAI 30 SGB 222.17 SNX 20.179 UNI 30.1060482949707 USDC 0.045 USDT ERC20 491.77 ZEC 9.28158 ZRX 0.000433701666666667 | | | MATIC 18361.6610229812 |
| 3.1.006652 | ADEWALE DAMILARE AKINOLUNBI | ADDRESS REDACTED | | | BTC 0.0000000838125063414 | | | |
| 3.1.006653 | ADEWALE JUNIOR ADEKAMBI | ADDRESS REDACTED | | | ETH 0.000008208963113404 | | | |
| 3.1.006654 | ADEWALE LAMINA | ADDRESS REDACTED | | | CEL 35.6202556193062 DOT 18.6339458023674 ETH 2.63845874955454 MATIC 781.7087687542 MCDAI 30 UNI 23.0067839018899 XRP 3610.545053 | | | |
| 3.1.006655 | ADEWALE OGUNLEYE | ADDRESS REDACTED | | | ADA 0.114970917437472 BTC 0.000165896354083961 ETH 6.0252786872894 LTC 0.13632393701142 KLM 26.7146595440979 | BTC 0.00000007829684647 ETH 0.00122533245358611 | | |
| 3.1.006656 | ADEWALE OKE | ADDRESS REDACTED | | | CEL 0.5214217626895494 CEL 0.0776747622397516 | | | |
| 3.1.006657 | ADEWALE OLADEJO | ADDRESS REDACTED | | | ADA 563.495499 BTC 0.000061193703646568 CEL 802.127615489523 ETH 0.149058640577493 USDC 223.772059 USDT ERC20 40 | | | |
| 3.1.006658 | ADEWALE OLOWU | ADDRESS REDACTED | | | BTC 0.000454283221515457 ETH 14.2769630418071 | | | |
| 3.1.006659 | ADEWALE SAMSON TAIJOEEN | ADDRESS REDACTED | | | BTC 0.00838238285269331 | | | |
| 3.1.006660 | ADEWONUOLA THOMAS | ADDRESS REDACTED | | | BNT 0.215822032261043 BTC 0.000001269619902779 ETH 0.0022376074673515 MATIC 1.43589563035057 | BTC 0.000000000861404607 | | |
| 3.1.006661 | ADEWUNMI AMINAT SANNI | ADDRESS REDACTED | | | BTC 0.000000004477552647 | | | |
| 3.1.006662 | ADEWUNMI AZEEZAT AJANAKU | ADDRESS REDACTED | | | BTC 0.000001574397234037 | | | |
| 3.1.006663 | ADEXE VERA RAVELO | ADDRESS REDACTED | | | CEL 0.00491524561167882 ETH 0.000311457005582374 SGB 12.9323651361697 KLM 0.000001807106719227 XRP 0.00000135122729099 | | | |
| 3.1.006664 | ADEXE VERA RAVELO | ADDRESS REDACTED | | | CEL 1 | | | |
| 3.1.006665 | ADEY TATE | ADDRESS REDACTED | | | MATIC 441.611768565288 | | | |
| 3.1.006666 | ADEYANJU DAMILOLA ADELEKE | ADDRESS REDACTED | | | BTC 0.00000000095395384236 CEL 0.0258834791283343 DOT 0.0181986891261671 | | | |
| 3.1.006667 | ADEYEMI ADEGORITE | ADDRESS REDACTED | | | CEL 6.22910129181591 XRP 403.01354274304 | | | |
| 3.1.006668 | ADEYEMI AHMED | ADDRESS REDACTED | | | CEL 0.0547482540533724 | | | |
| 3.1.006669 | ADEYEMI AKEEM FAMOUS | ADDRESS REDACTED | | | ETH 0.00059 BTC 0.000001884617333372 | | | |
| 3.1.006670 | ADEYEMI IDELPHONSE MORAMES KOHDOHS AFOUDA | ADDRESS REDACTED | | | BTC 0.000004375568659113 | | | |
| 3.1.006671 | ADEYEMI MOLAJO | ADDRESS REDACTED | | | CEL 1.52221765551601 USDC 644.646587427457 KLM 1.55140847229063 | | | |
| 3.1.006672 | ADEYINKA ADEBAMBO BUSARI | ADDRESS REDACTED | | | BTC 0.000000576812306045 | | | |
| 3.1.006673 | ADEYINKA AGUNBIADE | ADDRESS REDACTED | | | CEL 2.4846133125813 MATIC 61.0671601252885 | | | |
| 3.1.006674 | ADEYINKA OGUNYOMADE | ADDRESS REDACTED | | | BTC 0.000016541696093068 | | | |
| 3.1.006675 | ADEYINKA OYETUNDE ABIOLU | ADDRESS REDACTED | | | BTC 0.000000232171501497 | | | |
| 3.1.006676 | ADEYINKA TEMILOLUWA ADENIRAN | ADDRESS REDACTED | | | BTC 0.000003108561670546 | | | |
| 3.1.006677 | ADEYINKA TIMOTHY ADEJARE | ADDRESS REDACTED | | | BTC 0.00232316119371480199 | | | |
| 3.1.006678 | ADHAAR KAUL | ADDRESS REDACTED | | | MATIC 410.73741090813 SNX 23.08943123104557 | | | |
| 3.1.006679 | ADHAM AL SHOUMANI | ADDRESS REDACTED | | | BTC 0.00132610886118983 CEL 0.0154998448263698 | | | |
| 3.1.006680 | ADHAM ALIMUKHAMEDOV | ADDRESS REDACTED | | | CEL 4.74383326807634 SGB 18.2881447757 XRP 121.033387 | | | |
| 3.1.006681 | ADHAM ELNESER | ADDRESS REDACTED | | | BTC 0.000000006489941541 CEL 0.202381186487926 | | | |
| 3.1.006682 | ADHAM HABBAS | ADDRESS REDACTED | | | BTC 0.00242400180687926 ETH 3.92149634964651 | | | |
| 3.1.006683 | ADHAM MICHAEL NEDD-FIELDS | ADDRESS REDACTED | | | ETH 0.470132262536511 SNX 18.3871975642798 USDC 0.0384013912709804 | | | |
| 3.1.006684 | ADHAM MOMTAZ | ADDRESS REDACTED | | | ADA 0.232318292353813 AVAX 0.0294154319046582 BCH 0.00100772924727803 BTC 0.000015167099699182 ETH 0.00159954608468131 LINK 0.00938334990866291 LTC 0.00133407516694994 MATIC 1.09187335590681 | ADA 0.0000007184477384536 AVAX 39.4770175478817 BTC 0.00000007326198084 LTC 0.00000001597270042 MATIC 1164.25309989425 SOL 0.000000000507548159 | | |
| 3.1.006685 | ADHAM NASSAR | ADDRESS REDACTED | | | BTC 0.0535102552254218 ETH 3.683045685594996-06 MATIC 0.0118226552870315 USDC 0.0806660029086264 | BTC 0.00000003357589895 MATIC 6.116501164251 USDC 112.401964562994 | | |
| 3.1.006686 | ADHAM SULIMAN | ADDRESS REDACTED | | | USDC 18335.2892718453 USDT ERC20 0.0608871260171414 | | | |
| 3.1.006687 | ADHAN NUR | ADDRESS REDACTED | | | BTC 0.00513863 CEL 122.939249022312 DOT 3.31 ETH 0.68814062 LINK 2.23 LTC 0.667555 MATIC 57 UNI 3.40119 KLM 30.7541253 | | | |
| 3.1.006688 | ADHANOM ADAM | ADDRESS REDACTED | | | BTC 0.00000000010207091783 CEL 0.0239588163861334 USDC 0.5876120340575 | | | |
| 3.1.006689 | ADHARA FERRA | ADDRESS REDACTED | | | BTC 0.00188295350057633 ETH 0.282506830520985 | | | |
| 3.1.006690 | ADHEESH BORKAR | ADDRESS REDACTED | | | USDC 3.69353523525 USDT ERC20 10.7150187208913 | | | |
| 3.1.006691 | ADHEMAR COQMARD | ADDRESS REDACTED | | | BTC 0.00133908155952164 KLM 2702.12301175377 | | | |
| 3.1.006692 | ADHEMAR WILLIAMS HEYDRICH HENRI MARIE FOUCAULT DE PONTON DAMECOURT | ADDRESS REDACTED | | | CEL 1.13486683868469 ETH 0.0512868198304078 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.006693 | ADHI ATMAGIA | ADDRESS REDACTED | | | BTC 0.000198162088166951<br>BUSD 0.015674399890128<br>ETH 0.00388725565618873<br>MANA 0.53731287957303<br>SNX 0.00055543076861793<br>UNI 0.123934435931602 | | | |
| 3.1.006694 | ADHI SANTOSO | ADDRESS REDACTED | | | BTC 0.00509165629432689<br>CEL 0.32484192167896<br>DASH 0.00060622192083152755<br>ETH 0.00367903549018B2<br>LTC 0.10706276316384 | | | |
| 3.1.006695 | ADHIR BADUL | ADDRESS REDACTED | | | BTC 0.82720517323076J<br>ETH 3.031964754953S | | | |
| 3.1.006696 | ADHIR KAMAL | ADDRESS REDACTED | | | BTC 0.0112551479532981<br>CEL 58.009471818754J<br>ETH 1.17163534315489<br>MCDAI 30.2842247276199<br>XLM 86.8175921188662<br>XRP 914.527056 | | | |
| 3.1.006697 | ADHIRAJ SINGH | ADDRESS REDACTED | | | BTC 5.06069538419999E-08<br>ETH 5.38172799056D99E-06<br>LTC 0.0000093846200584J1<br>USDT ERC20 0.00971531413662833 | | | |
| 3.1.006698 | ADHITYA JAYASINGHE | ADDRESS REDACTED | | | BTC 0.000014385852097J6<br>CEL 4.53751473130713<br>ETH 0.00518512866524757<br>MATIC 1155.11938997637<br>USDC 0.067243797984998J | BTC 0.000000882080199J14 | | |
| 3.1.006699 | ADI ADNAN CUTUK | ADDRESS REDACTED | | | BTC 1.67757697621996-06<br>CEL 139.21156308669R<br>DOT 0.11842842526369<br>MATIC 0.541313761227T1<br>SOL 0.009012852522152 | | | |
| 3.1.006700 | ADI ARGOV | ADDRESS REDACTED | | | BTC 0.109601304303609<br>EOS 60.2369803709S4<br>LINK 61.7557698910953<br>MATIC 2370.42280007773<br>SOL 16.35616599946D9<br>USDT ERC20 1162.59012566789 | | | |
| 3.1.006701 | ADI BECA | ADDRESS REDACTED | | | ETH 0.0138158118267213 | | | |
| 3.1.006702 | ADI CHTAYAT | ADDRESS REDACTED | | Yes | BTC 0.24658910359552<br>ETH 6.418829378146<br>USDC 66.9716661911859 | | | BTC 0.404388398754877 |
| 3.1.006703 | ADI DROR | ADDRESS REDACTED | | | BTC 0.147021156333365<br>ETH 0.593798968592J8 | | | |
| 3.1.006704 | ADI JAYASIPUTRA | ADDRESS REDACTED | | | BTC 0.000115359905682J | | | |
| 3.1.006705 | ADI KLEIN | ADDRESS REDACTED | | | ADA 0.105000768173338<br>BTC 0.04663044593846D9<br>DOT 17.176779148654T<br>ETH 0.554711374332047<br>LINK 20.8555321096019<br>MATIC 296.727519697635<br>SOL 4.37961718576512<br>SUSHI 0.00316145007805549<br>XLM 0.078405889525234J | | | |
| 3.1.006706 | ADI KOUADIO | ADDRESS REDACTED | | | BTC 0.017484181375578S<br>ETH 1.10284255371567<br>MATIC 275.8455289611J | | | |
| 3.1.006707 | ADI KURNIAWAN | ADDRESS REDACTED | | | BCH 0.0008499054109192643<br>DASH 0.00111255389195543<br>ETC 0.0049817106545437T<br>ETH 0.000013518976429S7<br>LTC 0.00106591947494432<br>ZEC 0.00197957252687025 | | | |
| 3.1.006708 | ADI LAVI | ADDRESS REDACTED | | | BTC 0.374255476632063<br>ETH 3.15396066186129 | | | |
| 3.1.006709 | ADI MALICBEGOVIC | ADDRESS REDACTED | | | BTC 0.00225624662392894<br>CEL 5.98391368080216<br>ETH 0.16601378204595 | | | |
| 3.1.006710 | ADI NEGRU | ADDRESS REDACTED | | | ADA 0.504837053807088 | | | |
| 3.1.006711 | ADI RAJASEKHAR | ADDRESS REDACTED | | | BTC 0.250107932373575<br>CEL 191.188918719064 | | | |
| 3.1.006712 | ADI RINGMA | ADDRESS REDACTED | | Yes | ADA 0.102455456283611<br>BTC 0.000005372490678293<br>CEL 0.00751918430161502<br>DOT 0.0044026251663716<br>ETH 0.251554444968402<br>SNX 0.05127694236724d8<br>USDC 3.33572684945779 | | | BTC 0.0610750083933259 |
| 3.1.006713 | ADI SESHADRI | ADDRESS REDACTED | | | BTC 0.265545949321734<br>ETH 0.389726378828356<br>USDC 1628.96465169599 | | | |
| 3.1.006714 | ADI SETIAWAN | ADDRESS REDACTED | | | DOT 0.0649359372051023 | | | |
| 3.1.006715 | ADI SISWANTO | ADDRESS REDACTED | | | BTC 0.000000071485047574 | | | |
| 3.1.006716 | ADI SUMANTO | ADDRESS REDACTED | | | CEL 0.240676678126999-06 | | | |
| 3.1.006717 | ADI TRIFKA | ADDRESS REDACTED | | | ETH 0.0160366987809521 | | | |
| 3.1.006718 | ADI WINATA | ADDRESS REDACTED | | | USDC 2.97746916833976<br>CEL 11.3367187289685 | | | |
| 3.1.006719 | ADIANEZ ORTEGA | ADDRESS REDACTED | | | UNI 36.01 | | | |
| 3.1.006720 | ADIATU JALLOH | ADDRESS REDACTED | | | BTC 0.00297217001669T1 | | | |
| 3.1.006721 | ADIB CHOWDHURY | ADDRESS REDACTED | | | EDC 0.000910666513293759<br>USDC 1191.03062555376<br>ADA 52.9906688809535<br>BTC 1.7162969516829E-05<br>ETH 0.000016496945665989<br>MCDAI 0.21466043849509<br>USDT ERC20 0.655107723756289 | | | |
| 3.1.006722 | ADIB HASAN ABRAR | ADDRESS REDACTED | | | CEL 0.39498194601196T<br>XRP 0.046331002861863S | | | |
| 3.1.006723 | ADIB KHAN | ADDRESS REDACTED | | | USDC 1092.92095236834 | | | |
| 3.1.006724 | ADIB KHRAICH | ADDRESS REDACTED | | | 1INCH 163.706498447925<br>ADA 0.000000762590621686<br>BTC 0.00254209541808b5<br>CEL 461.329993990515<br>MANA 1006.22949079944<br>MATIC 10475.6748436029<br>SGB 4304.91181602635<br>SNX 102.693049636699 | | | |
| 3.1.006725 | ADIB RAHMAT ASHRAF | ADDRESS REDACTED | | | AVAX 6.83467456837914 | | | |
| 3.1.006726 | ADIB TAHIRI | ADDRESS REDACTED | | | BTC 0.00165172801167522<br>CEL 3.73984593310028<br>XRP 88.831914 | | | |
| 3.1.006727 | ADIB ZAYYIN MUFKODHI | ADDRESS REDACTED | | | CEL 0.0003277993453477D8 | | | |
| 3.1.006728 | ADIBAH RAZIP | ADDRESS REDACTED | | | BTC 0.00136310780478812 | | | |
| 3.1.006729 | ADIE SYAZ | ADDRESS REDACTED | | | BCH 0.025550279821705J | | | |
| 3.1.006730 | ADIEL FRID | ADDRESS REDACTED | | | CEL 0.929797471626J3 | | | |
| 3.1.006731 | ADIEL HERNANDEZ | ADDRESS REDACTED | | | ETH 0.11970693581<br>BTC 0.000004007009513J1<br>MCDAI 0.04840337253185D8<br>USDC 0.017012078771497b6 | | | |
| 3.1.006732 | ADIEL MALLIK | ADDRESS REDACTED | | | BTC 0.00106876429472344<br>CEL 16.893407854230S<br>SNX 51.667 | | | |
| 3.1.006733 | ADIGHEJI OMOEFE | ADDRESS REDACTED | | | BTC 0.03793133<br>CEL 109.670392746948<br>ETH 0.99611248<br>MCDAI 30 | | | |
| 3.1.006734 | ADIGOPPULA SATHWIKA | ADDRESS REDACTED | | | BTC 0.000000497623009924<br>CEL 0.507794377869123<br>LUNC 4.388741 | | | |
| 3.1.006735 | ADIGUN OLABODE | ADDRESS REDACTED | | | BTC 0.000000839900153223<br>ETH 0.000006061814718666 | | | |
| 3.1.006736 | ADIGUNA MUHAMMAD | ADDRESS REDACTED | | | BTC 0.0000000673442183<br>BNB 0.00000000989810118B<br>BTC 0.000000003000940625<br>CEL 0.487569135631346 | | | |
| 3.1.006737 | ADIJAT OLAWOYIN | ADDRESS REDACTED | | | CEL 0.231419115369D8 | | | |
| 3.1.006738 | ADIL AGARMIT | ADDRESS REDACTED | | | CEL 3.919553410225A | | | |
| 3.1.006739 | ADIL AGHARBI | ADDRESS REDACTED | | | BTC 0.0274210.168079792230284 | | | |
| 3.1.006740 | ADIL ANEES | ADDRESS REDACTED | | | CEL 1.06454247461837<br>AAVE 25.3751290237896<br>ETH 0.000354077141327784<br>USDC 130.526366244483 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.006741 | ADIL ANSARI | ADDRESS REDACTED | | | CEL 0.041657578662701<br>USDT ERC20 0.000000616149637099 | | | |
| 3.1.006742 | ADIL BAICH | ADDRESS REDACTED | | | BTC 0.00108145265087316<br>SNX 52.80123396551952<br>USDC 413.0104508953<br>USDT ERC20 140.960511489446 | MATIC 278.35240662 | | |
| 3.1.006743 | ADIL BENNOUR | ADDRESS REDACTED | | | BTC 0.00222248614647085<br>CEL 11.3160640369264<br>ETH 0.106121543556232 | | | |
| 3.1.006744 | ADIL BUX | ADDRESS REDACTED | | | CEL 1.061369221408695 | | | |
| 3.1.006745 | ADIL CHAMPSI | ADDRESS REDACTED | | | BTC 0.00407032773689343<br>ETH 0.406028577241641 | | | |
| 3.1.006746 | ADIL CHBANI | ADDRESS REDACTED | | | BTC 0.000415059191164115<br>CEL 0.915132806519841<br>ETH 0.00568925695510456<br>USDC 0.000000888602874293 | | | |
| 3.1.006747 | ADIL CHELYANI | ADDRESS REDACTED | | | BTC 0.000564867365594381<br>CEL 13.5677245303739<br>SNX 22.309722129724 | | | |
| 3.1.006748 | ADIL CHERQUI | ADDRESS REDACTED | | | BTC 0.0000000006751123799<br>CEL 0.00264009071320827 | | | |
| 3.1.006749 | ADIL CYRIL SERMOUH | ADDRESS REDACTED | | | CEL 0.00154401438937859 | | | |
| 3.1.006750 | ADIL EL BOUDAMOUSSI | ADDRESS REDACTED | | | BTC 0.0000007217096799B<br>LINK 0.000183057694122429 | | | |
| 3.1.006751 | ADIL FARUQUI | ADDRESS REDACTED | | | ADA 1891.85850547443<br>BNB 2.92401166942813<br>BTC 0.0218269937993814<br>CEL 0.26767206639584<br>DOT 40.1400613561606<br>ETH 0.854305818968B8<br>LINK 29.1773569286038<br>MATIC 1467.79300385348<br>SOL 23.2758864874404 | | | |
| 3.1.006752 | ADIL HARIS IBRAHIM | ADDRESS REDACTED | | | BTC 0.0003075865525581D7<br>ETH 0.11675478202146<br>MATIC 3064.69550645416 | BTC 0.00000000125183102G | | |
| 3.1.006753 | ADIL HEADRI | ADDRESS REDACTED | | | CEL 1.131701717136464 | | | |
| 3.1.006754 | ADIL ISLAM | ADDRESS REDACTED | | | CEL 1.42240132313154<br>DOT 0.0539916733339007<br>ETH 0.0002917615164593B54<br>XRP 0.0007328102553783D | | | |
| 3.1.006755 | ADIL JESSA | ADDRESS REDACTED | | | BTC 0.00000083774716G567<br>CEL 7.3220796986773<br>DOT 0.0317524982422115<br>ETH 0.121153261780981<br>XLM 0.1064961977154 | | | |
| 3.1.006756 | ADIL KARRAR | ADDRESS REDACTED | | | BTC 0.01352705006050B2 | | | |
| 3.1.006757 | ADIL KESHVANI | ADDRESS REDACTED | | | BTC 0.000530073500569D79<br>CEL 31.8521607588454<br>ETH 0.00244568475481272 | | | |
| 3.1.006758 | ADIL KHAN | ADDRESS REDACTED | | | BTC 0.00116815981831278<br>CEL 858.985551657421<br>DOT 142.863<br>ETH 10.00666<br>MATIC 1697.1 | | | |
| 3.1.006759 | ADIL KHAYYOUR | ADDRESS REDACTED | | | CEL 0.194181024925044 | | | |
| 3.1.006760 | ADIL LIAAOUER | ADDRESS REDACTED | | | XRP 77.38173057408B1 | | | |
| 3.1.006761 | ADIL MAHMOOD QURESHI | ADDRESS REDACTED | | | BTC 0.00179670545088654<br>USDT ERC20 0.0361722792126905<br>ETH 0.0079291847002043D | | | |
| 3.1.006762 | ADIL MOLIHAB | ADDRESS REDACTED | | | BTC 0.00444616<br>CEL 4.4791406045435 | | | |
| 3.1.006763 | ADIL ONUR KOCABAS | ADDRESS REDACTED | | | ETH 0.0000003555927D3818 | | | |
| 3.1.006764 | ADIL REHMAN | ADDRESS REDACTED | | | BTC 0.0004011305198305<br>CEL 60.663987176216<br>MATIC 114.988854233648 | | | |
| 3.1.006765 | ADIL SALEEM VADEKANDY ABDUL SALEEM VADEKANDY | ADDRESS REDACTED | | | BNB 0.0004502387805698847<br>CEL 0.00151599418248933 | | | |
| 3.1.006766 | ADIL SALHOTRA | ADDRESS REDACTED | | | BTC 0.6784754850980G7<br>ETH 0.7835949893676D4 | | | |
| 3.1.006767 | ADIL SAUMTALLY | ADDRESS REDACTED | | | BTC 3.86187034696299S-06<br>CEL 1.9976484031761<br>COMP 0.0118136908A4253<br>DOT 0.0059515231561155D7<br>ETH 0.601456939821642<br>LINK 16.1538733582651<br>MATIC 173.911697746411<br>SNX 11.9352386268796<br>UNI 5.497937605513178<br>XRP 238.9667729864 | | | |
| 3.1.006768 | ADIL XHEMAILI | ADDRESS REDACTED | | | BTC 0.00183032842275G2<br>MATIC 2457.42591929329 | | | |
| 3.1.006769 | ADIL YADA | ADDRESS REDACTED | | | BTC 0.0000016636688564414<br>ETH 0.000523731167818983<br>USDT ERC20 0.4628475406176331 | | | |
| 3.1.006770 | ADIL YARIMIEV | ADDRESS REDACTED | | | BTC 0.0000000084835210B8<br>CEL 0.5479852155121273 | | | |
| 3.1.006771 | ADIL YENICI | ADDRESS REDACTED | | | BTC 0.0000000026929665152<br>CEL 0.0617304954699082 | | | |
| 3.1.006772 | ADIL123AS | ADDRESS REDACTED | | | CEL 3.5859119753D579<br>USDT ERC20 92.91157600078228 | | | |
| 3.1.006773 | ADILE SEVGI MICHAILOW | ADDRESS REDACTED | | | BTC 0.000010181649583775 | | | |
| 3.1.006774 | ADILEA ROCHA | ADDRESS REDACTED | | | BTC 0.000023143578244239<br>ETH 0.000479827039964787<br>USDC 0.46051255968B769 | | | |
| 3.1.006775 | ADILENE DA SILVA SOUZA | ADDRESS REDACTED | | | CEL 0.000327329777100186 | | | |
| 3.1.006776 | ADILET TUTKUSHEV | ADDRESS REDACTED | | | CEL 0.047021982522285 | | | |
| 3.1.006777 | ADILSON ALBINO PEREIRA | ADDRESS REDACTED | | | BTC 0.00000165539489D2 | | | |
| 3.1.006778 | ADIMA TOKO-MCARTHY | ADDRESS REDACTED | | | BTC 0.00133982175424013<br>CEL 48.8758564496842<br>ETH 0.742533B8967469 | | | |
| 3.1.006779 | ADIMABUA OFUNNE | ADDRESS REDACTED | | | ETH 9.197117932271276<br>MCDAI 17.0437887581174<br>USDC 14.2585873870042<br>USDT ERC20 0.248477343237093 | | | |
| 3.1.006780 | ADIN BERGH | ADDRESS REDACTED | | | ADA 0.0763762866582231<br>CEL 0.00106701575243008 | | | |
| 3.1.006781 | ADIN ČEBIĆ | ADDRESS REDACTED | | | CEL 0.011224408555008 | | | |
| 3.1.006782 | ADIN FAZLIĆ | ADDRESS REDACTED | | | BTC 0.000000007814833227<br>CEL 0.66462212477071<br>DOT 0.01481897862245576 | | | |
| 3.1.006783 | ADIN FILOTE | ADDRESS REDACTED | | | BTC 0.53978394645081B7<br>BUSD 70.0283041037238<br>CEL 929.449577442S1<br>DOT 35.0583737456236<br>ETH 39.36514327888608<br>LINK 26.9550290879974<br>LTC 2.03759311488984<br>USDC 26524.6245415332 | | | |
| 3.1.006784 | ADIN HENRY MOSES | ADDRESS REDACTED | | | BTC 0.01826710428S222<br>USDC 273.265733707652 | | | |
| 3.1.006785 | ADIN LEIBOVICH | ADDRESS REDACTED | | | USDC 0.488672553956266 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.006786 | ADIN WALDREP | ADDRESS REDACTED | | | AAVE 0.0017203208916407<br>BAT 0.1287452859632R<br>BCH 0.0459481158362338<br>BTC 0.0014012553760511<br>CEL 10.500242139654R<br>DASH 0.0011664985561992<br>DOT 0.2349206529689919<br>EOS 0.102411241284071<br>ETH 0.0000046769506967623<br>LINK 0.0676849465339249<br>LTC 0.0025703963289196<br>MANA 0.3563635099498R7<br>MATIC 1.8392115042001<br>MCDAI 0.5371166478317R1<br>OMG 0.0210222193758578<br>SGB 1073.7803905051R<br>SNX 0.04685528497577R4<br>UMA 0.0072152413479372<br>UNI 0.0210843059460R7<br>USDC 0.6125621051187R7<br>XLM 2.5955165998995R<br>XRP 0.000000081549597R9<br>ZEC 0.000902804444396818 | | | |
| 3.1.006787 | ADINA BOZGAN | ADDRESS REDACTED | | | ADA 212.09422016394R<br>BTC 0.0216142469564R8<br>DOT 3.100011121477R6 | | | |
| 3.1.006788 | ADINA CIOFLICA | ADDRESS REDACTED | | | BTC 0.0075570027860058R<br>CEL 0.02482126529506R7 | | | |
| 3.1.006789 | ADINA DAMEAN | ADDRESS REDACTED | | | CEL 0.0050222724225258 | | | |
| 3.1.006790 | ADINA DANILA | ADDRESS REDACTED | | | ADA 0.0001809623942834R1<br>BTC 0.0000000082145059R7<br>CELO 0.0000905132669547R9 | | | |
| 3.1.006791 | ADINA JUGO | ADDRESS REDACTED | | | BTC 0.0000000089600072066<br>CEL 1.3850145081194R | | | |
| 3.1.006792 | ADINA MARIA IORGANDA | ADDRESS REDACTED | | | CEL 129.168505739997 | | | |
| 3.1.006793 | ADINA NURIT YODLER | ADDRESS REDACTED | | | BTC 0.6623336607803R<br>CEL 46.629921104371<br>ETH 30.254375471495<br>USDC 0.180510940087203 | | | |
| 3.1.006794 | ADINA SCARLATESCU | ADDRESS REDACTED | | | BTC 0.0000014188167714R9<br>USDT ERC20 0.403455902892932<br>XRP 0.189257906336806 | | | |
| 3.1.006795 | ADINA TRIUMF | ADDRESS REDACTED | | | ADA 5.8217543574375R7<br>BCH 0.00650834324278401<br>BTC 0.0449992219124136<br>CEL 33.7956615760029<br>COMP 0.0251215449155602<br>ETH 1.3257950281252R1 | | | |
| 3.1.006796 | ADINA-RALUCA JIGLAU | ADDRESS REDACTED | | | BTC 0.00000126395439797R5<br>USDT ERC20 0.5528591738677R3 | | | |
| 3.1.006797 | ADINARAYANA ANDY | ADDRESS REDACTED | | | AVAX 7.6751290933427R8<br>BSV 0.1017580250608<br>BTC 0.0000026756163574R9<br>DOGE 1001.7592897518R1<br>CTC 33.924489731080R9<br>ETH 5.581863576793773<br>MANA 72.546547419802<br>MATIC 1364.0291666773R7<br>USDT ERC20 1.751346405446697 | USDT ERC20 60.350595510413 | | |
| 3.1.006798 | ADINARAYANA RAGHU | ADDRESS REDACTED | | | CEL 1.0979730789869R2 | | | |
| 3.1.006799 | ADINSON WONG | ADDRESS REDACTED | | | BTC 0.341466067846R93<br>COMP 6.2818287182938R5<br>ETH 2.2714233549631R3 | | | |
| 3.1.006800 | ADINSON WONG | ADDRESS REDACTED | | | BTC 0.0008742960403168257 | | | |
| 3.1.006801 | ADONIS OGA | ADDRESS REDACTED | | | BTC 0.0013881976949147R7<br>ETH 0.00147352657939192<br>SOL 3.54 | | | |
| 3.1.006802 | ADIPAT MAKCHUCHIT | ADDRESS REDACTED | | | CEL 1.09945500998105<br>TUSD 17.1584062697569<br>USDC 1.105146337373R42 | | | |
| 3.1.006803 | ADIR ITTAH | ADDRESS REDACTED | | | BTC 0.00000147907123459R<br>ETH 0.0000458691800093R13 | | | |
| 3.1.006804 | ADIRAEK SIAMWALA | ADDRESS REDACTED | | | BTC 0.0000013528106666R53<br>CEL 11.817211753580R9<br>DOT 0.136340625616334R<br>MATIC 0.1922145921189R79 | | | |
| 3.1.006805 | ADIRIYAN MESTHRIGE WASANA LAKSHANI COSTHA | ADDRESS REDACTED | | | USDC 414.161826042086 | | | |
| 3.1.006806 | ADIRIYAN MESTRIGE COSTA | ADDRESS REDACTED | | | ADA 0.0915780896012632R<br>BTC 0.000002382859227825R<br>CEL 0.517980716650231R<br>ETH 0.00000089993576052R5<br>XLM 0.0000000199788309 | | | |
| 3.1.006807 | ADIS DELIC | ADDRESS REDACTED | | | BTC 0.0000000014140285R<br>LTC 0.00158703292149948 | | | |
| 3.1.006808 | ADIS HODZIC | ADDRESS REDACTED | | | BTC 0.00000001824233267R8 | | | |
| 3.1.006809 | ADIS KARKELJA | ADDRESS REDACTED | | | BNB 1.12971792R<br>BTC 0.00117649827054754R<br>CEL 7.72909088702623R<br>MATIC 8 | | | |
| 3.1.006810 | ADIS KILIC | ADDRESS REDACTED | | | CEL 0.02821788624516662<br>ETH 0.00000022551244128R4<br>LTC 0.0003496587700884R96 | | | |
| 3.1.006811 | ADIS KUSURAN | ADDRESS REDACTED | | | BSV 4.04886933527577R<br>DOT 59.9375836209281<br>MATIC 2091.924497860R45<br>SNX 397.504143974268 | | | |
| 3.1.006812 | ADIS MALKIC | ADDRESS REDACTED | | | BTC 0.04852562R<br>CEL 98.735831188530R7<br>ETH 0.670793R66 | | | |
| 3.1.006813 | ADIS MURTO | ADDRESS REDACTED | | | BTC 0.0012860535843454R<br>DOT 0.116209821778672R<br>ETH 0.00166900030928165 | | | |
| 3.1.006814 | ADIS RAMI | ADDRESS REDACTED | | | CEL 39.8204962609684 | | | |
| 3.1.006815 | ADIS SULJIC | ADDRESS REDACTED | | | BTC 0.000003681068539345R<br>CEL 37.497356712793 | | | |
| 3.1.006816 | ADIS SULJOVIC | ADDRESS REDACTED | | | ADA 53.700109R<br>CEL 43.4083460207455R<br>DOT 17.434351145R<br>EOS 14.3R<br>XLM 0.0000021R<br>XRP 54.775316 | | | |
| 3.1.006817 | ADISA WILSON | ADDRESS REDACTED | | | MATIC 2.04242812703191 | | | |
| 3.1.006818 | ADISAI JAMDEE | ADDRESS REDACTED | | | CEL 1.08342561963R88<br>LTC 0.00111434364376696R<br>SGB 0.01348142913254R4<br>XRP 0.09091661688256R65 | | | |
| 3.1.006819 | ADISAK JABTHONG | ADDRESS REDACTED | | | CEL 0.257713463454789 | | | |
| 3.1.006820 | ADISESH K R | ADDRESS REDACTED | | | BNB 0.18937365R<br>BTC 0.0039513697006831R8<br>CEL 26.3482049764047R<br>DOT 1.45844R<br>ETH 0.10795012R<br>LTC 0.82495R48<br>MATIC 86.46675 | | | |
| 3.1.006821 | ADISH SHEREGAR | ADDRESS REDACTED | | | AAVE 1.0034983505322R<br>ADA 64.8779723281201R<br>AVAX 2.0003681810049R<br>BTC 0.00125628172261313<br>LUNC 20.871398310814R<br>MANA 50.175587218018R<br>SOL 7.99709115802847R<br>UNI 7.86146066810385 | | | |
| 3.1.006822 | ADISON GONVITIT | ADDRESS REDACTED | | | BTC 0.0181177495028851R<br>CEL 1.17345512014922R<br>ETH 0.29027138180329R1 | | | |
| 3.1.006823 | ADISON SIEW SOON | ADDRESS REDACTED | | | CEL 0.00048151666426385 | | | |
| 3.1.006824 | ADISON VINICIUS BARROSO DE ALMEIDA | ADDRESS REDACTED | | | CEL 0.0001594695130491R4 | | | |
| 3.1.006825 | ADISORN CHEADCHANPHANICH | ADDRESS REDACTED | | | BTC 0.91082996799662 | | | |
| 3.1.006826 | ADISORN JAMDEE | ADDRESS REDACTED | | | BTC 0.0000000102037227768R<br>CEL 1.083059067189R82<br>EOS 0.0494331758945074 | | | |
| 3.1.006827 | ADISORN SUKKASEM | ADDRESS REDACTED | | | BTC 0.0000073629000020713 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.006828 | ADISS BENIJAN | ADDRESS REDACTED | | | | USDC 50 | | |
| 3.1.006829 | ADISSAPONG PRAPHANTANATHORN | ADDRESS REDACTED | | | GUSD 0.13611641329218867 | | | |
| 3.1.006830 | ADISSON WILLFORD | ADDRESS REDACTED | | | ADA 24.197443127518689 | | | |
| | | | | | BTC 0.0014960612757073 | | | |
| | | | | | ETH 0.03027854062266937 | | | |
| | | | | | MATIC 150.97749876321B | | | |
| 3.1.006831 | ADIT DESAI | ADDRESS REDACTED | | | BTC 0.0052684415138620B | BTC 0.0019946 | | |
| | | | | | ETH 0.4460733268283 | | | |
| | | | | | SNX 479.328311375647 | | | |
| 3.1.006832 | ADITEYA DAS | ADDRESS REDACTED | | | AAVE 0.18534674962658 | | | |
| | | | | | BTC 0.00821612775928635 | | | |
| | | | | | CEL 10.99050685983 | | | |
| | | | | | ETH 0.170138050479 | | | |
| | | | | | LINK 9.0165557356155 | | | |
| | | | | | LTC 0.304733795575036 | | | |
| | | | | | OMG 9.176484124598 | | | |
| 3.1.006833 | ADITHA JAYASURYA | ADDRESS REDACTED | | | BTC 0.0000004168094101 | | | |
| | | | | | BUSD 0.47750191162196 | | | |
| | | | | | CEL 0.00684978501991749 | | | |
| 3.1.006834 | ADITHEP CHULACHARIT | ADDRESS REDACTED | | | ETH 0.000615757365817019 | | | |
| 3.1.006835 | ADITHEP KANJANAHARUETHAI | ADDRESS REDACTED | | | BTC 0.00000000633815726 | | | |
| | | | | | CEL 0.004763225894230 | | | |
| | | | | | DOT 0.01998144499139802 | | | |
| 3.1.006836 | ADITHEP SRINARULA | ADDRESS REDACTED | | | BTC 0.0200891979579135 | | | |
| | | | | | ETH 0.0349659692278399 | | | |
| | | | | | USDT ERC20 561.176088204116 | | | |
| 3.1.006837 | ADITHYA DOGGALA | ADDRESS REDACTED | | | BTC 0.0006697279105780 | | | |
| | | | | | ETH 0.0023493711593338 | | | |
| 3.1.006838 | ADITHYA HOSAPATE | ADDRESS REDACTED | | | BTC 0.00002896692116231 | | | |
| 3.1.006839 | ADITHYA KARTHIKEYAN | ADDRESS REDACTED | | | ADA 549.014766255564 | | | |
| | | | | | BTC 0.00000139093669775 | | | |
| | | | | | ETH 0.00194576678500815 | | | |
| | | | | | MATIC 1.00069364580485 | | | |
| | | | | | SNX 69.811589352022 | | | |
| 3.1.006840 | ADITHYA KP | ADDRESS REDACTED | | | ADA 101.910092953706 | | | |
| | | | | | BTC 0.00081825025365757 | | | |
| | | | | | XRP 201.344032322006 | | | |
| 3.1.006841 | ADITHYA KRISHNA NAIK | ADDRESS REDACTED | | | BTC 0.9394712662106173 | | | |
| 3.1.006842 | ADITHYA MURALIDHARAN | ADDRESS REDACTED | | | ADA 0.79128503750993 | | | |
| | | | | | BTC 0.0012659129960906 | | | |
| | | | | | ETH 0.0039006042804234 | | | |
| | | | | | MATIC 12.4775377524591 | | | |
| 3.1.006843 | ADITHYA NAGARAJAN | ADDRESS REDACTED | | | ADA 0.700195737527941 | | | |
| | | | | | BTC 0.00001257251159215 | | | |
| | | | | | ETH 3.35213424131283 | | | |
| | | | | | LINK 214.17542993858 | | | |
| 3.1.006844 | ADITHYA NAMBIAR | ADDRESS REDACTED | | | BNB 0.001379583082637 | | | |
| | | | | | BTC 0.0000070585718421 | | | |
| | | | | | CEL 0.00035660747174508 | | | |
| 3.1.006845 | ADITHYA VP | ADDRESS REDACTED | | | BTC 0.00000005567108480 | | | |
| 3.1.006846 | ADITI SHRESTHA | ADDRESS REDACTED | | | CEL 0.3603765926108 | | | |
| | | | | | BTC 0.21411099761951B | | | |
| | | | | | LTC 5.141655253408 | | | |
| | | | | | USDC 535.2504336759 | | | |
| 3.1.006847 | ADITI SUKALIKAR | ADDRESS REDACTED | | | BTC 1.4041006013399E-06 | | | |
| | | | | | CEL 1.34286424091 | | | |
| 3.1.006848 | ADITIA NAYAK | ADDRESS REDACTED | | | ADA 248.921327798607 | | | |
| | | | | | BNB 0.8250068374263465 | | | |
| | | | | | BTC 0.002339785019714B | | | |
| | | | | | USDT ERC20 266.566953519913 | | | |
| 3.1.006849 | ADITIA NUGHROHO | ADDRESS REDACTED | | | BTC 0.0000000000000002 | | | |
| 3.1.006850 | ADITYA AFZULPURKAR | ADDRESS REDACTED | | | BTC 0.181397788076709 | | | |
| 3.1.006851 | ADITYA ALLADA | ADDRESS REDACTED | | | CEL 136.11845707137 | | | |
| | | | | | BTC 0.00115172997471075 | | | |
| | | | | | XRP 14600 | | | |
| 3.1.006852 | ADITYA ARYA | ADDRESS REDACTED | | | ADA 4095.09384993804 | | | |
| | | | | | BTC 0.239313484388 | | | |
| | | | | | MATIC 305.217678093 | | | |
| 3.1.006853 | ADITYA BAKSHI | ADDRESS REDACTED | | | ADA 642.498104228971 | | | |
| | | | | | CEL 1.507751417679 | | | |
| | | | | | COMP 0.01703999260158BB | | | |
| | | | | | DOT 13.856529928217B | | | |
| | | | | | ETH 0.030936423428012 | | | |
| | | | | | XLM 1337.3083287 | | | |
| 3.1.006854 | ADITYA BALAGERE | ADDRESS REDACTED | | | BTC 0.00203863664257915 | | | |
| | | | | | SNX 22.51003228325 | | | |
| | | | | | USDC 214.0369810749 | | | |
| 3.1.006855 | ADITYA BHALLA | ADDRESS REDACTED | | Yes | CEL 0.0000913003190343B | | | DOT 126.242574093637 |
| | | | | | CEL 0.89453916075887 | | | |
| | | | | | DOT 0.0720223175962985 | | | |
| | | | | | ETH 0.0000057553554126 | | | |
| | | | | | LUNC 4.490435180770D | | | |
| | | | | | SNX 0.306957794035D | | | |
| 3.1.006856 | ADITYA BHATI | ADDRESS REDACTED | | | CEL 0.00681764456740B36 | | | |
| 3.1.006857 | ADITYA BIRBAL JAIN | ADDRESS REDACTED | | | BTC 0.018670986173808 | | | |
| 3.1.006858 | ADITYA CHAKRABORTY | ADDRESS REDACTED | | | BTC 0.118920510910206 | | | |
| | | | | | ETH 0.739913722860439 | | | |
| | | | | | MATIC 561.126675892359 | | | |
| | | | | | MCD4I 42.63915391024B7 | | | |
| 3.1.006859 | ADITYA CHETTRI | ADDRESS REDACTED | | | CEL 0.03038756667329 | | | |
| | | | | | ETH 0.00162093892164749 | | | |
| 3.1.006860 | ADITYA CHOPRA | ADDRESS REDACTED | | | ADA 244.492626681366 | | | |
| | | | | | BTC 0.00282937495663736 | | | |
| | | | | | USDC 250.456218004885 | | | |
| 3.1.006861 | ADITYA DARGAN | ADDRESS REDACTED | | Yes | ADA 1176.254595052B7 | BTC 0.024978757510427769 | | BTC 0.03382949932341 |
| | | | | | BTC 0.07325442275989554 | ETH 0.019693270231240A | | ETH 1.195652885281651 |
| | | | | | ETH 0.000639557435826174 | MCD4I 8.73652208317276 | | |
| | | | | | MCD4I 0.01124828833882093 | SOL 1.36 | | |
| | | | | | SOL 0.72B0207B0663369 | | | |
| 3.1.006862 | ADITYA DHANEKULA | ADDRESS REDACTED | | | BTC 0.000000068339421121 | | | |
| 3.1.006863 | ADITYA EDAKKOTH | ADDRESS REDACTED | | | USDC 6.81672273676976 | | | |
| 3.1.006864 | ADITYA ESWAR | ADDRESS REDACTED | | | ETH 0.000494815126591927 | | | |
| 3.1.006865 | ADITYA FIRMANSYAH | ADDRESS REDACTED | | | BCH 0.0000045097171B3999 | | | |
| | | | | | BTC 0.00000209490899321B | | | |
| | | | | | CEL 2.2374007001332 | | | |
| 3.1.006866 | ADITYA GADEPALLI | ADDRESS REDACTED | | | BTC 0.023433985215D502 | | | |
| | | | | | ETH 0.662636000689768 | | | |
| 3.1.006867 | ADITYA GANGULI | ADDRESS REDACTED | | | ETH 34.1072257705523 | USDC 201.7 | | |
| | | | | | MATIC 311.048537974009 | | | |
| | | | | | USDC 51.8001581623 | | | |
| 3.1.006868 | ADITYA GHIDORA | ADDRESS REDACTED | | | ADA 0.00472897204443828 | | | |
| | | | | | BAT 27.7795662237075 | | | |
| | | | | | CEL 0.00124624341966626 | | | |
| | | | | | MATIC 0.0379075976588995 | | | |
| 3.1.006869 | ADITYA GOGINENI TARAKA VENKATRAMA | ADDRESS REDACTED | | | BTC 0.0000000344137S172 | | | |
| | | | | | CEL 3.756242476987915 | | | |
| | | | | | USDC 0.0000001882377088776 | | | |
| 3.1.006870 | ADITYA GOPAL | ADDRESS REDACTED | | | BTC 0.000000000140456564 | | | |
| | | | | | CEL 355.97969719938S | | | |
| | | | | | DOT 320.488148174833 | | | |
| | | | | | ETH 1.9751538 | | | |
| 3.1.006871 | ADITYA GOVANDE | ADDRESS REDACTED | | | BTC 0.0000007339829767632 | BTC 0.000000021176770093 | | |
| | | | | | ETH 0.000302824451204966 | GUSD 0.00746266274640735 | | |
| | | | | | GUSD 0.21528607218021 | | | |
| | | | | | USDC 494.89014773825 | | | |
| 3.1.006872 | ADITYA GOYAL | ADDRESS REDACTED | | | BTC 0.00001170748084386B | | | |
| 3.1.006873 | ADITYA GUDIPUDI | ADDRESS REDACTED | | | CEL 7.314965865460B7 | | | |
| 3.1.006874 | ADITYA GUHA ROY | ADDRESS REDACTED | | | BTC 0.00000001306590095B | | | |
| 3.1.006875 | ADITYA GUNDA | ADDRESS REDACTED | | | AAVE 10.5478751921601 | | | |
| | | | | | MATIC 3888.9198703738B | | | |
| | | | | | UNI 73.57048703540B2 | | | |
| 3.1.006876 | ADITYA HARSH | ADDRESS REDACTED | | | CEL 0.0096417863176974I | | | |
| | | | | | ETH 0.000004870664614161 | | | |
| | | | | | LTC 0.0000231340985712B7 | | | |
| | | | | | SGB 0.38967932578481T | | | |
| | | | | | XRP 0.0012125589912228 | | | |
| 3.1.006877 | ADITYA IRFAN FAUZI | ADDRESS REDACTED | | | CEL 1.12428534832228 | | | |
| 3.1.006878 | ADITYA KAKKAT | ADDRESS REDACTED | | | BTC 0.0010812447289194 | | | |
| 3.1.006879 | ADITYA KALYANSHETTI | ADDRESS REDACTED | | | CEL 1.3967552259982 | | | |
| 3.1.006879 | ADITYA KALYANSHETTI | ADDRESS REDACTED | | | BTC 0.00421532715962958 | | | |
| 3.1.006880 | ADITYA KAMATH | ADDRESS REDACTED | | | ADA 91.5955515245813 | | | |
| | | | | | BTC 0.0151910130793284 | | | |
| | | | | | LTC 0.22294737559107 | | | |
| | | | | | MATIC 21442.3634140111 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.006881 | ADITYA KANOJIA | ADDRESS REDACTED | | | CEL 1.1221562168025 | | | |
| 3.1.006882 | ADITYA KAPOOR | ADDRESS REDACTED | | | BTC 0.00000256926040388 | | | |
| | | | | | CEL 0.24799019073711 | | | |
| | | | | | XRP 32.937316 | | | |
| 3.1.006883 | ADITYA KARADKHEDE | ADDRESS REDACTED | | | ETH 0.000155609280918149 | | | |
| 3.1.006884 | ADITYA KARIAPPA | ADDRESS REDACTED | | | BTC 7.630400845530455 | | | |
| | | | | | ETH 27.487045606461 | | | |
| 3.1.006885 | ADITYA KASAREKAR | ADDRESS REDACTED | | | BTC 0.058460749645399 | | | |
| | | | | | USDC 2799.46165372986 | | | |
| 3.1.006886 | ADITYA KEDIA | ADDRESS REDACTED | | | BTC 0.00519896821561133 | | | |
| | | | | | USDC 10465.7953440945 | | | |
| 3.1.006887 | ADITYA KHANDURI | ADDRESS REDACTED | | | BTC 0.00005896590637897 | | | |
| | | | | | CEL 1.08801002905147 | | | |
| | | | | | LTC 0.00090123422429083 | | | |
| 3.1.006888 | ADITYA KHANNA | ADDRESS REDACTED | | | BTC 0.00000000142227778 | | | |
| | | | | | CEL 0.00931534866609076 | | | |
| 3.1.006889 | ADITYA KHAVNEKAR | ADDRESS REDACTED | | | CEL 2.957353178092 | | | |
| | | | | | XLM 50.9 | | | |
| | | | | | XRP 494 | | | |
| 3.1.006890 | ADITYA KIRAN | ADDRESS REDACTED | | | BTC 1.11080266627999E-07 | | | |
| | | | | | USDT ERC20 0.584656216134847 | | | |
| 3.1.006891 | ADITYA KOLLURU | ADDRESS REDACTED | | | BTC 0.000040824190561094 | | | |
| 3.1.006892 | ADITYA KULKARNI | ADDRESS REDACTED | | | BTC 0.00129408512060291 | | | |
| | | | | | ETH 2.19980438800477 | | | |
| 3.1.006893 | ADITYA KUMAR | ADDRESS REDACTED | | | BCH 3.74644029524799E-05 | | | |
| | | | | | BNB 0.00109293045082166 | | | |
| | | | | | BTC 0.00204790717558266 | | | |
| | | | | | CEL 0.352689040321701 | | | |
| | | | | | USDT ERC20 0.38379125084920 | | | |
| 3.1.006894 | ADITYA KUMARAKRISHNAN | ADDRESS REDACTED | | | BTC 0.0711354918814259 | | | |
| 3.1.006895 | ADITYA KUNCHIKOR | ADDRESS REDACTED | | | ETH 2.47631542226377 | | | |
| | | | | | CEL 1.2342291653551 | | | |
| | | | | | DOT 12.8124066227065 | | | |
| 3.1.006896 | ADITYA MALIK | ADDRESS REDACTED | | | AVAX 2.63543661200714 | BTC 0.000490454593929912 | | |
| | | | | | BTC 0.22664234730819 | | | |
| | | | | | CEL 1406.32028834501 | | | |
| | | | | | DOT 116.21600400033 | | | |
| | | | | | EOS 0.00305753042610056 | | | |
| | | | | | ETH 0.0497744575062381 | | | |
| | | | | | LINK 142.82663805718 | | | |
| | | | | | MATIC 2306.10737947554 | | | |
| | | | | | USDC 3869.88316801422 | | | |
| | | | | | XLM 0.304988078909142 | | | |
| 3.1.006897 | ADITYA MITHAS | ADDRESS REDACTED | | | ADA 4.732969760592S1 | ADA 0.0000009482678450043 | | |
| | | | | | AVAX 0.0193663077280353 | DOT 0.00000000004693649 | | |
| | | | | | BTC 2.099028191980S1 | SOL 0.00000000091552864 | | |
| | | | | | DOT 0.197994383873661 | | | |
| | | | | | ETH 0.029969902631525S6 | | | |
| | | | | | MATIC 2.64779635203S6 | | | |
| | | | | | SOL 0.039402287438851 | | | |
| 3.1.006898 | ADITYA MUKHERJEE | ADDRESS REDACTED | | | BTC 0.0000000715380731 | | | |
| | | | | | CEL 10.3023198353943 | | | |
| | | | | | ETH 0.247253918080464 | | | |
| | | | | | USDC 10.45437755541 | | | |
| 3.1.006899 | ADITYA NAIR | ADDRESS REDACTED | | | BTC 0.0010794065132732 | | | |
| | | | | | CEL 14.982492887268S | | | |
| 3.1.006900 | ADITYA NALKUR | ADDRESS REDACTED | | | BNB 0.00055895609513776 | | | |
| | | | | | BTC 0.00000875661209071 | | | |
| | | | | | CEL 0.00380529490044981 | | | |
| | | | | | GUSD 7.60349464184706 | | | |
| | | | | | LUNC 27.281251 | | | |
| 3.1.006901 | ADITYA NANDAKUMAR | ADDRESS REDACTED | | | ADA 64.131145447433S | AVAX 0.737954459214206 | | |
| | | | | | AVAX 11.9332895465621 | ETH 1.08188423353245 | | |
| | | | | | BCH 0.0000014394645343 | | | |
| | | | | | ETH 1.23011129420336 | | | |
| | | | | | SOL 2.30001476080932 | | | |
| | | | | | USDC 0.00942808316183111 | | | |
| 3.1.006902 | ADITYA NATH KALLA | ADDRESS REDACTED | | | ADA 0.269465837544732 | | | |
| | | | | | BTC 0.00144010387881 | | | |
| | | | | | ETH 0.028385154311181b3 | | | |
| | | | | | USDT ERC20 0.239451005691523 | | | |
| | | | | | XRP 100.588545811361 | | | |
| 3.1.006903 | ADITYA PATEL | ADDRESS REDACTED | | | BTC 0.000000001747038555 | | | |
| 3.1.006904 | ADITYA PATIL | ADDRESS REDACTED | | | BTC 0.000639171964121624 | | | |
| 3.1.006905 | ADITYA PATWA | ADDRESS REDACTED | | | XLM 3.61617112591985 | | | |
| 3.1.006906 | ADITYA RADHAKRISHNAN | ADDRESS REDACTED | | | AVAX 17.4365587302438 | | | |
| | | | | | BCH 0.000711813443183476 | | | |
| | | | | | BTC 0.0795237040840055 | | | |
| | | | | | DOT 27.702860411785B | | | |
| | | | | | ETH 0.00314906513023 | | | |
| | | | | | LINK 0.00137453639004231 | | | |
| | | | | | MATIC 1056.18793096756 | | | |
| | | | | | UNI 0.00378416112179679 | | | |
| | | | | | USDC 814.806716066592 | | | |
| | | | | | USDT ERC20 0.307598866441882 | | | |
| | | | | | XLM 0.356117316014161 | | | |
| 3.1.006907 | ADITYA RAGHUVEER | ADDRESS REDACTED | | | ADA 199.01 | | | |
| | | | | | BTC 0.443691109581071 | | | |
| | | | | | CEL 403.209126089074 | | | |
| | | | | | ETH 0.0000003 | | | |
| 3.1.006908 | ADITYA RAI | ADDRESS REDACTED | | | CEL 0.00627533585049387 | | | |
| 3.1.006909 | ADITYA RAI | ADDRESS REDACTED | | | BTC 0.00000269023776489S | | | |
| 3.1.006910 | ADITYA RAI PATEL | ADDRESS REDACTED | | | ADA 0.151677462601011 | | | |
| | | | | | BTC 0.00000131262055491b | | | |
| | | | | | ETH 0.00150756881255919 | | | |
| | | | | | XRP 0.282090425359216 | | | |
| 3.1.006911 | ADITYA RAMACHANDRA R KANKIPATI | ADDRESS REDACTED | | | ADA 0.0538625638551b8 | | | |
| | | | | | AVAX 0.00160748260681254 | | | |
| | | | | | BTC 0.0000050401t0744726 | | | |
| | | | | | DOT 0.0050610801b683868 | | | |
| | | | | | ETH 0.0003164027308286b4 | | | |
| | | | | | MATIC 0.0875881327806843 | | | |
| | | | | | SOL 0.00118116157044282 | | | |
| | | | | | USDC 0.300760466920669 | | | |
| 3.1.006912 | ADITYA RAVI | ADDRESS REDACTED | | | BTC 0.00000000136575338A | | | |
| 3.1.006913 | ADITYA REKSODIPURO | ADDRESS REDACTED | | | BTC 0.00004744603125584A3 | | | |
| 3.1.006914 | ADITYA ROY | ADDRESS REDACTED | | | BTC 0.00227687649939077 | | | |
| | | | | | ETH 0.00003871742388755t | | | |
| | | | | | LUNC 0.34917823553607b | | | |
| | | | | | USDT ERC20 0.964960563576146 | | | |
| 3.1.006915 | ADITYA SAHU | ADDRESS REDACTED | | | BTC 0.00283016285813751 | | | |
| | | | | | USDT ERC20 0.489220534434335 | | | |
| 3.1.006916 | ADITYA SARKAR | ADDRESS REDACTED | | | BTC 0.00043971594361659T | | | |
| 3.1.006917 | ADITYA SENGUPTA | ADDRESS REDACTED | | | ADA 11.23579730860|1 | | | |
| 3.1.006918 | ADITYA SHAH | ADDRESS REDACTED | | | AAVE 10.6826432995897 | | | |
| | | | | | AVAX 21.78448127033822 | | | |
| | | | | | BTC 0.01116094717603t13 | | | |
| | | | | | COMP 10.21860965510557 | | | |
| | | | | | DOT 53.2997789430127 | | | |
| | | | | | LINK 48.70119773591t14 | | | |
| | | | | | MATIC 1987.89890628734 | | | |
| | | | | | SNX 1037.63526604627 | | | |
| 3.1.006919 | ADITYA SHAHANI | ADDRESS REDACTED | | | BTC 0.00088351152247367t9 | | | |
| | | | | | CEL 0.676788488456269 | | | |
| | | | | | MATIC 225.945432022178 | | | |
| 3.1.006920 | ADITYA SHAHANI | ADDRESS REDACTED | | | BTC 1.11615973015990-06 | | | |
| | | | | | ETH 0.000021820239030006 | | | |
| | | | | | LTC 0.000105218015477777 | | | |
| 3.1.006921 | ADITYA SHARMA | ADDRESS REDACTED | | | BTC 0.000005752633394943 | | | |
| | | | | | CEL 0.030793536437t104 | | | |
| | | | | | XLM 0.0000000249837B3416 | | | |
| 3.1.006922 | ADITYA SHARMA | ADDRESS REDACTED | | | BTC 0.000449841125829482 | | | |
| 3.1.006923 | ADITYA SHARMA | ADDRESS REDACTED | | | AVAX 64.9210786219929 | | | |
| | | | | | BTC 0.591411443052838 | | | |
| | | | | | DOT 210.766052872496 | | | |
| | | | | | ETH 5.04000445764058 | | | |
| | | | | | LINK 334.301827518997 | | | |
| | | | | | MATIC 6469.33566409629 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.006924 | ADITYA SHARMA | ADDRESS REDACTED | | | BTC 0.4948508063457714<br>DOT 98.75910958896923<br>ETH 0.00029949307167236<br>MATIC 2748.2418572095B<br>USDC 2.5539966560364<br>USDT ERC20 2.5709019841697Z | | | |
| 3.1.006925 | ADITYA SHENOY | ADDRESS REDACTED | | | BTC 0.01305486016354S9 | | | |
| 3.1.006926 | ADITYA SIDDANNAVAR | ADDRESS REDACTED | | | BTC 9.545609561429996.07 | | | |
| 3.1.006927 | ADITYA SINGH | ADDRESS REDACTED | | | ADA 0.12477312488380S | | | |
| 3.1.006928 | ADITYA SINGH | ADDRESS REDACTED | | | BTC 0.00000020154877637 | | | |
| 3.1.006928 | ADITYA SINGH | ADDRESS REDACTED | | Yes | BTC 0.3001309949902d1<br>ETH 13.64296300828636<br>GUSD 0.25763938400806<br>LTC 229.00017035709S<br>USDC 6.179683230435X88 | | | BTC 4.4125603912215B<br>ETH 37.353146301675? |
| 3.1.006929 | ADITYA SINHA | ADDRESS REDACTED | | | LTC 3.75088731142S | | | |
| 3.1.006930 | ADITYA SOMAIAH | ADDRESS REDACTED | | | ADA 0.680781786401S9<br>BTC 0.0000021219776844<br>EOS 0.0981038396612871<br>ETH 0.0002542029297664d<br>XLM 0.242373257830763 | ADA 0.0010314816451B653<br>BTC 0.0000010SB23074553S<br>EOS 0.0013737375371349<br>USDC 0.00?<br>XLM 0.0096096469588218? | | |
| 3.1.006931 | ADITYA SRIVATSAN | ADDRESS REDACTED | | | AVAX 35.90835773906466<br>BTC 0.07609675420457S2<br>ETH 0.77179195595447 | | | |
| 3.1.006932 | ADITYA STIG CLAESSON | ADDRESS REDACTED | | | USDC 518.0610040372022 | | | |
| 3.1.006933 | ADITYA SURA ANANDA | ADDRESS REDACTED | | | BTC 0.0006548872245067?9 | | | |
| 3.1.006934 | ADITYA SUSARLA | ADDRESS REDACTED | | | USDC 224.76749624212S | | | |
| 3.1.006935 | ADITYA THOMAS BENJAMIN | ADDRESS REDACTED | | | BTC 0.001400173961811S4<br>USDC 1465.2135709833S | | | |
| 3.1.006936 | ADITYA TURAKHIA | ADDRESS REDACTED | | | BTC 1.426145151256696.05<br>XRP 420.424500751205 | | | |
| 3.1.006937 | ADITYA UDAI SINGH | ADDRESS REDACTED | | | DOT 0.11784254237961B | | | |
| 3.1.006938 | ADITYA UPPU | ADDRESS REDACTED | | | MATIC 3.08920279696948<br>CEL 1 | | | |
| 3.1.006939 | ADITYA VARMA | ADDRESS REDACTED | | | BTC 0.00916217914032695<br>DOT 21.195802648199<br>MATIC 127.12023513553B | | | |
| 3.1.006940 | ADITYA VASHI | ADDRESS REDACTED | | Yes | BTC 0.0000015106180292G<br>CEL 0.5844108341193i7<br>ETH 0.00000045947342740Z<br>BTC 0.0082026D5059712Z<br>CEL 0.6411492412344<br>ETH 0.0070392649475282G<br>SOL 0.000174294537109627<br>USDC 90.84435843820D6 | | | ETH 0.33259043289551S |
| 3.1.006941 | ADITYA VELUTURI | ADDRESS REDACTED | | | BTC 0.000849577209594816<br>USDC 427.425843920802 | | | |
| 3.1.006942 | ADITYA VERMA | ADDRESS REDACTED | | | ADA 0.00000084349460308S<br>CEL 21-05397800S5804<br>DOT 0.00000000002629179S<br>MATIC 485.09646434885i<br>USDC 105.5896532083?<br>USDT ERC20 52.648979747305<br>XRP 0.0004275771301521S1 | | | |
| 3.1.006943 | ADITYA VERMA | ADDRESS REDACTED | | | AAVE 1.299960587031141<br>ADA 174.152831342776<br>BTC 0.0164371530673116<br>ETH 0.09510990718648<br>MANA 27.63991557333G<br>MATIC 256.6322814801144 | | | |
| 3.1.006944 | ADITYA VISWANATHAN | ADDRESS REDACTED | | | BTC 0.00109981720786177<br>ETH 2.61599528886201 | | | |
| 3.1.006945 | ADITYA WIRAYUDHA | ADDRESS REDACTED | | | USDC 5507.12358579173<br>LINK 0.00004652887611646<br>CEL 49.9670620747177 | | | |
| 3.1.006946 | ADITYA ZULKHAIDIR | ADDRESS REDACTED | | | LINK 0.40796036548165i1 | | | |
| 3.1.006947 | ADITYAN MAKHAPRA | ADDRESS REDACTED | | | CEL 1.1111325031481Z<br>BTC 0.0026292272144453<br>DOT 0.0859693277339146<br>MATIC 0.680597625503006<br>SNX 0.1291061863103B7 | | | |
| 3.1.006948 | ADITYO SASTROMULIONO | ADDRESS REDACTED | | | ADA 136.886324943G4<br>BTC 0.030667836110917S<br>DOT 5.4262549781029S<br>ETH 2.11727780786763<br>USDC 1419.798970720B62 | | | |
| 3.1.006949 | ADYATAMA WIDYATMIKO | ADDRESS REDACTED | | | CEL 1.07596566967092 | | | |
| 3.1.006950 | ADIARE DAVID | ADDRESS REDACTED | | | BTC 0.000002957382133844 | | | |
| 3.1.006951 | ADIEI KINGSLEY | ADDRESS REDACTED | | | CEL 1.30029138270577<br>CEL 2.3695857000S424 | | | |
| 3.1.006952 | ADIEL MOHAMED | ADDRESS REDACTED | | | ETH 0.05691563518611B3<br>BNB 0.00141354D962870S5<br>CEL 0.2535253211410S5 | | | |
| 3.1.006953 | ADIET KODIA | ADDRESS REDACTED | | | ETH 0.00097277801080599<br>BTC 0.0117411085444309 | | | |
| 3.1.006954 | ADI GUEYE | ADDRESS REDACTED | | | ADA 0.00000095531457122B<br>BTC 0.0000008581874422B74<br>CEL 0.05836337485056G | | | |
| 3.1.006955 | ADIJMON BRUNO ADANGO | ADDRESS REDACTED | | | BTC 0.00214077753039904<br>CEL 7.41357813278707<br>USDT ERC20 40.5 | | | |
| 3.1.006956 | ADIMAL SEKANDARI | ADDRESS REDACTED | | | BTC 0.00243075048287471<br>CEL 59.2062278735403<br>ETH 10.01769931B5892<br>LUNC 0.000000149572649i6 | | | |
| 3.1.006957 | ADLAI ROUZEAU | ADDRESS REDACTED | | | BTC 0.0007548802238157Z8<br>MATIC 7.03617081084927 | | | |
| 3.1.006958 | ADLAI TROZADO | ADDRESS REDACTED | | | BTC 0.00055218627012535Z<br>CEL 1.56636468334979<br>ETH 0.67572186273909G<br>XRP 178.508121 | | | |
| 3.1.006959 | ADLER ADRIEL ALVES MOREIRA | ADDRESS REDACTED | | | CEL 0.35610097637530S | | | |
| 3.1.006960 | ADLER STEINBERG | ADDRESS REDACTED | | | BTC 0.26511142427421i3<br>DASH 21.169995449133<br>EOS 394.232690459924<br>ETH 0.0984710082911061<br>KNC 693.814455053806<br>MATIC 1442.842458231i26<br>MCDAI 0.065071496834i0314<br>SNX 60.76365426i0S62<br>USDC 30.34251716523i62<br>ZEC 25.603951888377 | | | |
| 3.1.006961 | ADLI YACINE | ADDRESS REDACTED | | | ETH 0.00844149265564798 | | | |
| 3.1.006962 | ADUL AFIQ | ADDRESS REDACTED | | | CEL 0.899734484769327 | | | |
| 3.1.006963 | ADLYN OGUDE | ADDRESS REDACTED | | | ADA 0.01543346807963d8<br>BTC 2.15641690766699G-06<br>ETH 0.00000091703915467<br>MATIC 0.010368518324051Z<br>XRP 333.340438 | | | |
| 3.1.006964 | AOMAR AJITH KUMAR SOMAPPA | ADDRESS REDACTED | | | BTC 0.041730243706625i<br>CEL 1.51161607716786<br>DOT 0.0000000076000994<br>MATIC 0.29755068B118586<br>USDC 2.17138024512788 | | | |
| 3.1.006965 | ADMAR SINKE | ADDRESS REDACTED | | | ADA 153.76082423879Z<br>BTC 0.02593060084740S5 | | | |
| 3.1.006966 | ADMIR ABDULAHOVIC | ADDRESS REDACTED | | | ADA 0.16451629036824i<br>BTC 0.0000000425440349S<br>CEL 0.51258475298041S | | | |
| 3.1.006967 | ADMIR BAJRIC | ADDRESS REDACTED | | | BTC 0.00120537704563469<br>CEL 2.39511639963i5 | | | |
| 3.1.006968 | ADMIR BEKTIC | ADDRESS REDACTED | | Yes | XLM 502.153206832019<br>ADA 6.94696560566316<br>BTC 0.0001407719194i3431<br>USDC 1016.07100183509 | | | ADA 4991.9154048576<br>BTC 0.47744821528124? |
| 3.1.006969 | ADMIR CELIC | ADDRESS REDACTED | | | BTC 0.00000602228436695? | | | |
| 3.1.006970 | ADMIR FEHRIC | ADDRESS REDACTED | | | CEL 0.372714473654676<br>BTC 0.00000081361542033<br>USDC 7.70241148654965 | | | |
| 3.1.006971 | ADMIR HIDIC | ADDRESS REDACTED | | | BTC 0.00000269767244646<br>ETH 0.00020638193321853B | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.006972 | ADMIR HODZIC | ADDRESS REDACTED | | | BTC 0.0010168595310243B<br>CEL 10.3857172283493<br>ETH 0.191755780886676<br>LINK 9.6181163453892 | | | |
| 3.1.006973 | ADMIR KLEMPIĆ | ADDRESS REDACTED | | | BTC 0.0000000058466680667<br>CEL 0.00229852695543992<br>DOT 0.0119049693896532 | | | |
| 3.1.006974 | ADMIR KOLBUÇAJ | ADDRESS REDACTED | | | CEL 1.07983965559291 | | | |
| 3.1.006975 | ADMIR KRAK | ADDRESS REDACTED | | | ADA 1.92049108880941<br>DOT 0.0050027580401617<br>ETH 0.0000010693582004784<br>MATIC 0.0490644771204176<br>SNX 0.0406101422223453<br>USDC 6.38705286238252 | ADA 0.000000093590092092092<br>DOT 0.00000000039312920B<br>ETH 0.001601534248784B2<br>USDC 0.000000585472330929 | | |
| 3.1.006976 | ADMIR PAJIC | ADDRESS REDACTED | | | BTC 0.0000000023899954524<br>CEL 289.479844984314<br>DOT 12.32137368<br>MATIC 124.34488142<br>XRP 494.89843 | | | |
| 3.1.006977 | ADMIR RADONCIC | ADDRESS REDACTED | | | CEL 13.3480179717573<br>ETH 0.19 | | | |
| 3.1.006978 | ADMIR RAHMANI | ADDRESS REDACTED | | | BTC 0.000000000428184692<br>CEL 103.639016999704 | | | |
| 3.1.006979 | ADMIRIM DULLAI | ADDRESS REDACTED | | | ADA 201.83385063495<br>BTC 0.0069631705153979B<br>DOGE 564.263075978849 | | | |
| 3.1.006980 | ADMIRO SADANA | ADDRESS REDACTED | | | BTC 0.0000000000000000002 | | | |
| 3.1.006981 | ADMOND CHEUNG | ADDRESS REDACTED | | | ADA 0.98690470295907<br>BNB 0.0016170100213502<br>BTC 1.59139481803575<br>CEL 7.89586479088376<br>ETH 10.5186388616457 | | | |
| 3.1.006982 | ADMUND CHANG | ADDRESS REDACTED | | | BTC 0.000000163577563065 | | | |
| 3.1.006983 | ADNA PURNOMO | ADDRESS REDACTED | | | CEL 1.23084334042548<br>BTC 0.0129853314159327<br>CEL 0.0687493168547276<br>USDT ERC20 0.719492873108B62 | | | |
| 3.1.006984 | ADNA VAROSANIN | ADDRESS REDACTED | | | BTC 0.00000382075036179<br>BUSD 0.205809241708505 | | | |
| 3.1.006985 | ADNAN FANCY | ADDRESS REDACTED | | | ADA 6.83339774064053<br>BTC 0.0143504119109231<br>CEL 0.597367467217832<br>ETH 0.0461474907735594<br>XLM 66.3584292<br>XRP 34.546754 | | | |
| 3.1.006986 | ADNAN MOHAMMED | ADDRESS REDACTED | | | BTC 0.00078871<br>CEL 0.773385530960977<br>MATIC 14.2 | | | |
| 3.1.006987 | ADNAN AKBAR | ADDRESS REDACTED | | | CEL 0.0649750558810928 | | | |
| 3.1.006988 | ADNAN AL BALUSHI | ADDRESS REDACTED | | | BCH 0.0073993775992913<br>CEL 263.489533589668<br>OMG 0.142386200333912 | | | |
| 3.1.006989 | ADNAN ALAK | ADDRESS REDACTED | | | ADA 0.204504774337555<br>BTC 0.00000201540806960667 | | | |
| 3.1.006990 | ADNAN ALAM | ADDRESS REDACTED | | | MCDAI 0.0754676486337039<br>ZRX 0.76234574746305 | | | |
| 3.1.006991 | ADNAN ALHARES | ADDRESS REDACTED | | | CEL 11.3303104624734<br>DOT 17.4824 | | | |
| 3.1.006992 | ADNAN ALKAHF | ADDRESS REDACTED | | | BTC 0.0202514567961471<br>ETH 1.30731438881517<br>MATIC 548.09919039B331<br>SOL 5.06392666311184<br>USDC 0.395091533255679 | | | |
| 3.1.006993 | ADNAN ARIBI NUCHE | ADDRESS REDACTED | | | ADA 104.798960396905<br>BCH 0.00000054899590280B9<br>BTC 0.172616370281348<br>CEL 4.59731742982689<br>ETC 0.000000910004948932<br>ETH 2.69218024425613<br>LTC 0.0002695368097884I7<br>LUNC 4.17940044382469<br>MCDAI 0.000000403764076381<br>USDT ERC20 2247.4290796J613 | | | |
| 3.1.006994 | ADNAN BAHARIWAN | ADDRESS REDACTED | | | BTC 0.00000746939854221I7<br>XRP 0.0168851571336696 | | | |
| 3.1.006995 | ADNAN BASIC | ADDRESS REDACTED | | | LTC 0.00365902713850297 | | | |
| 3.1.006996 | ADNAN BAZARBASHI | ADDRESS REDACTED | | | AVAX 0.0393679188956533<br>BTC 8.6842846577004996-05<br>USDC 0.630887398460694 | BTC 0.0000000000957796692<br>USDC 0.00000643265236688 | | |
| 3.1.006997 | ADNAN BECK AL-HAIKWI MARTI | ADDRESS REDACTED | | | BTC 0.000016008420700043<br>CEL 1.07663737605958<br>LTC 0.000528799505312306<br>XRP 0.659002338199738 | | | |
| 3.1.006998 | ADNAN BIN MOHD NOOR | ADDRESS REDACTED | | | BTC 0.00237474777574719<br>ETH 0.06294147980582526 | | | |
| 3.1.006999 | ADNAN BRADIC | ADDRESS REDACTED | | | BTC 0.0000035483192469<br>ETH 0.00004472944751211 | | | |
| 3.1.007000 | ADNAN COVIC | ADDRESS REDACTED | | | CEL 0.0004608684956422<br>XRP 0.0000003848503125 | | | |
| 3.1.007001 | ADNAN DEGALA | ADDRESS REDACTED | | | CEL 1.07376677063342 | | | |
| 3.1.007002 | ADNAN DOLMA | ADDRESS REDACTED | | | BTC 0.00280162184385414<br>CEL 659.883361498I | | | |
| 3.1.007003 | ADNAN DOVENCIK | ADDRESS REDACTED | | | USDT ERC20 33430.3351734091<br>CEL 0.000473758767007659 | | | |
| 3.1.007004 | ADNAN OZAMASTAGIC | ADDRESS REDACTED | | | BTC 0.00000000597063737<br>CEL 0.000864539505444693<br>LTC 0.0437910253392774<br>USDC 0.000000202046743B9<br>WBTC 0.000000000517039481 | | | |
| 3.1.007005 | ADNAN EFFANDI | ADDRESS REDACTED | | | CEL 0.00036669551977642<br>USDC 299.927167053306 | BTC 0.028562507299719S | | |
| 3.1.007006 | ADNAN HAVIC | ADDRESS REDACTED | | | CEL 0.0770240365458384 | | | |
| 3.1.007007 | ADNAN HODZIC | ADDRESS REDACTED | | | BAT 5039.04604504552<br>BTC 0.0000115882361471608<br>CEL 0.115803201321<br>MATIC 2.756257813931I2<br>SGB 283.024890721394<br>XRP 4.438665873010S | | | |
| 3.1.007008 | ADNAN HOSSAIN | ADDRESS REDACTED | | | BTC 0.0000000027710043097<br>CEL 0.0137266313905101<br>LINK 0.279077165312677<br>USDC 0.0756793027373325 | | | |
| 3.1.007009 | ADNAN J'ABOUR | ADDRESS REDACTED | | | ADA 621.706834168265<br>BNB 1.00254455312512<br>BTC 0.00000000643771120N<br>CEL 160.925580638976<br>ETH 0.0025626510971530B<br>ETH 0.00009795532610212<br>LUNC 7.05749829100309<br>MCDAI 0.868068659843758<br>USDC 0.430626633393642 | | | |
| 3.1.007010 | ADNAN JAKUPOVIC | ADDRESS REDACTED | | | CEL 0.1259139143774245 | | | |
| 3.1.007011 | ADNAN KARDAS | ADDRESS REDACTED | | | CEL 9.7437014251597996-06<br>ETH 0.000000227135815869 | | | |
| 3.1.007012 | ADNAN KAYA | ADDRESS REDACTED | | | CEL 0.000788566168836063<br>DASH 0.000000000054463787I<br>USDC 0.000000004955742371B8 | | | |
| 3.1.007013 | ADNAN KEBDANI | ADDRESS REDACTED | | | BAT 0.00701100751912112 | | | |
| 3.1.007014 | ADNAN KHALIL | ADDRESS REDACTED | | | CEL 1.0683115588I7424 | | | |
| 3.1.007015 | ADNAN KUCUKODACI | ADDRESS REDACTED | | | BNB 0.000594307011048S | | | |
| 3.1.007016 | ADNAN KUDRET | ADDRESS REDACTED | | | BTC 0.00000074874171492S<br>ADA 1637.01713D5936<br>BTC 0.000818427529069228<br>CEL 47.8827883494075<br>DOT 39.39927147B4<br>ETH 0.18408374057B227<br>MATIC 1644.48864059271<br>SNX 54.591844200116 | | | |
| 3.1.007017 | ADNAN MAMUTOSKI | ADDRESS REDACTED | | | BTC 0.0000128324799B4252 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.007018 | ADNAN MEHMOOD | ADDRESS REDACTED | | | BTC 0.001391191991505158 CEL 82.4522001235403 ETH 0.001211101833598 SNX 73.60674724436657 TCAD 5.31769856520499 USDC 2.49888865420306 | | | |
| 3.1.007019 | ADNAN MEHURIC | ADDRESS REDACTED | | | BTC 0.12370228440622 CEL 10.901717803047 DOT 12.5166554396498 LINK 36.06303989 MATIC 3.43130425808968 SGB 26.8034535794189 UNI 26.405908168585 USDC 0.0000006366358041 | | | |
| 3.1.007020 | ADNAN MESIC | ADDRESS REDACTED | | | BAT 0.469325876602502 BSV 0.048198466709107 BTC 0.000002571705858525 CEL 2.1880944627505 ETH 0.00183877310714827 MANA 0.476726553761 SNX 0.0173527599225 UMA 0.01184696189209 XLM 1.39971795099503 XRP 0.03973306593820 ZRX 0.133028570993 | | | |
| 3.1.007021 | ADNAN MOOSA | ADDRESS REDACTED | | | BTC 0.0085799906063938 CEL 6.13366029540 SNX 94.62136576 | | | |
| 3.1.007022 | ADNAN MUSTEDANAGIC | ADDRESS REDACTED | | | CEL 1.06710785497792 | | | |
| 3.1.007023 | ADNAN OMEROVIC | ADDRESS REDACTED | | | BCH 0.000750738667627833 BTC 0.000000825475374434 ETH 0.00018141155564085 LTC 0.00155093391821 MATIC 0.263036501804572 | | | |
| 3.1.007024 | ADNAN OZDEMIR | ADDRESS REDACTED | | | CEL 0.019239845092567 | | | |
| 3.1.007025 | ADNAN POBRKLIC | ADDRESS REDACTED | | | CEL 0.04377190267923 ETH 0.06146960120609677 | | | |
| 3.1.007026 | ADNAN POJSKIC | ADDRESS REDACTED | | | BTC 0.000000125228205489 CEL 0.0016456293813387 ETH 0.00013491484993425 | | | |
| 3.1.007027 | ADNAN RAFEEK | ADDRESS REDACTED | | | BTC 0.000000025249509052 CEL 1.001023571812 USDT ERC20 0.059534662796 | | | |
| 3.1.007028 | ADNAN RAHMAN | ADDRESS REDACTED | | | ETH 0.00150235470209092 | | | |
| 3.1.007029 | ADNAN RAJA | ADDRESS REDACTED | | | LINK 0.413531809167457 | | | |
| 3.1.007030 | ADNAN RASHID BHATTI | ADDRESS REDACTED | | | USDC 4.51231416703597 USDT ERC20 0.05682608579246 | | | |
| 3.1.007031 | ADNAN REZA | ADDRESS REDACTED | | | BTC 0.000000286456525686 CEL 0.319811225667119 ETH 0.0663177206559489 | | | |
| 3.1.007032 | ADNAN SAEED | ADDRESS REDACTED | | | BTC 0.3712311913660091 CEL 128.772805008155 | | | |
| 3.1.007033 | ADNAN SALAM | ADDRESS REDACTED | | | MATIC 13489.35671382 USDC 72.3164528884222 | | | |
| 3.1.007034 | ADNAN SALIHOVIĆ | ADDRESS REDACTED | | | ADA 0.106166728204003 | | | |
| 3.1.007035 | ADNAN SEVGI | ADDRESS REDACTED | | | BTC 0.0000148275442877 CEL 0.00032916739187675 | | | |
| 3.1.007036 | ADNAN SEZGIN | ADDRESS REDACTED | | | BTC 0.000000423072272718 ETH 0.00000156697143874 XRP 1512.25672073147 | | | |
| 3.1.007037 | ADNAN SIAMWALA | ADDRESS REDACTED | | | DOT 9.46059372183333 | | | |
| 3.1.007038 | ADNAN SILAJDZIC | ADDRESS REDACTED | | | CEL 1.18783415203 | | | |
| 3.1.007039 | ADNAN SIVIĆ | ADDRESS REDACTED | | | BTC 6.5666151865099E-07 MCDAI 1.03875578917522 | | | |
| 3.1.007040 | ADNAN SYED | ADDRESS REDACTED | | | AVAX 11.5518360479142 BTC 0.04406892953888929 CEL 0.0008846583445880394 DOT 21.1418728055481 ETH 1.64388716431845 MATIC 741.898187920719 | | | |
| 3.1.007041 | ADNAN TANWIR | ADDRESS REDACTED | | | ETH 0.0210120089557392 | | | |
| 3.1.007042 | ADNAN TRTOVAC | ADDRESS REDACTED | | | BTC 1.60533476989299E-06 ETH 0.00139000582661145 | | | |
| 3.1.007043 | ADNAN TUGRUL BULBUL | ADDRESS REDACTED | | | ETH 0.00148119214495595 | | | |
| 3.1.007044 | ADNAN USMAN | ADDRESS REDACTED | | | BTC 0.000842134072076499 CEL 89.3213938418822 | | | |
| 3.1.007045 | ADNAN VEJZOVIC | ADDRESS REDACTED | | | ADA 0.133713845736283 CEL 37.167505702594 | | | |
| 3.1.007046 | ADNANE CHAABI | ADDRESS REDACTED | | | ADA 422.040805690665 BTC 0.0352986995912345 CEL 3.05247728517119 ETH 2.957434791438 MATIC 77.0257948710449 TUSD 3.6550265053994 USDC 90.795944176647 | | | |
| 3.1.007047 | ADNE SJQVELAND | ADDRESS REDACTED | | | ADA 366.487364618463 BTC 0.00139153055603436 CEL 0.2088807456633626 KLM 2414.41601187551 | | | |
| 3.1.007048 | ADNEL MIXIC | ADDRESS REDACTED | | | BTC 0.00109263492256853 CEL 24.6852421450356 ETH 0.852010707315741 | | | |
| 3.1.007049 | ADNENE BEN MAHMOUD | ADDRESS REDACTED | | | ADA 9.476345903656583 SNX 25.294100967010 | | | |
| 3.1.007050 | ADNER RIVERA | ADDRESS REDACTED | | | ADA 8000.42706743902 BTC 0.12464994766243 | | | |
| 3.1.007051 | ADNIAN RAKANOVIC | ADDRESS REDACTED | | | BTC 0.000000662268630514 USDC 0.00000087365379459536 | | | |
| 3.1.007052 | ADNILSON ALFAMA PEREIRA | ADDRESS REDACTED | | | BTC 0.000000995334332691 CEL 0.0865581389184287 ETH 0.00009359681429565 | | | |
| 3.1.007053 | ADOGU JOSEPHINE | ADDRESS REDACTED | | | ADA 0.00591660157677919 BTC 0.000081917653456414 CEL 0.0110289827208885 ETH 0.000000437157360789 | | | |
| 3.1.007054 | ADOLAR CIESLINSKI JUNIOR | ADDRESS REDACTED | | | BTC 0.000000371872091974 USDT ERC20 0.00036500557075958 | | | |
| 3.1.007055 | ADOLF ACELAS | ADDRESS REDACTED | | | ETH 0.00102100036444477 | | | |
| 3.1.007056 | ADOLF EL ASSAL | ADDRESS REDACTED | | | BTC 0.000001650305578653 XRP 1.576071198453409 | | | |
| 3.1.007057 | ADOLF HANNERT | ADDRESS REDACTED | | | BTC 0.1271826107187599 CEL 32.4103182866787 DOT 344.055312511798 ETH 0.0016548572801096S FXA 13.52003406386502 | BTC 0.436808764231965 CEL 79.6042368531487 | | |
| 3.1.007058 | ADOLF HENDRIKUS HERMANUS HEMEL | ADDRESS REDACTED | | | BSV 0.49023925 CEL 0.190058159900621 | | | |
| 3.1.007059 | ADOLF KOPPENSTEINER | ADDRESS REDACTED | | | BTC 1.85126192254481 | | | |
| 3.1.007060 | ADOLF KOPPENSTEINER | ADDRESS REDACTED | | | BTC 2.228217281686662 CEL 1.092861657998S7 DASH 0.4499808 ETH 11.7866789680001 MATIC 0.003 SNX 0.00137511 UNI 0.0122033906000608 USDC 0.003 | | | |
| 3.1.007061 | ADOLF MICHAEL AMMER | ADDRESS REDACTED | | | BTC 0.000012479046648357 | | | |
| 3.1.007062 | ADOLF PIENAAR | ADDRESS REDACTED | | | BTC 0.0017775852977198 | | | |
| 3.1.007063 | ADOLF RAHMER | ADDRESS REDACTED | | | CEL 1.2676562635216 BCH 0.985934096170108 BTC 0.35466263754704 ETH 1.0719024652857 MATIC 4821.68020337445 | | | |
| 3.1.007064 | ADOLFO ALVARADO | ADDRESS REDACTED | | | BTC 0.029868832174809922 CEL 12.1920802633822 ETH 0.824849891389702 MATIC 1.96604130323241 SOL 23.2807957731351 | | | |
| 3.1.007065 | ADOLFO BRUNETTI | ADDRESS REDACTED | | | BTC 0.098119 CEL 169.331475734072 ETH 1.11901952651269 | | | |
| 3.1.007066 | ADOLFO CÁCERES | ADDRESS REDACTED | | | CEL 1.143000352434 ETH 0.00000390910869392 OMG 0.0248102316428276 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.007067 | ADOLFO CALDERON | ADDRESS REDACTED | | | CEL 1.1571728083037 5<br>ZRX 26.7301406845806 | | | |
| 3.1.007068 | ADOLFO CUEVAS | ADDRESS REDACTED | | | BTC 0.0843081551646476 | | | |
| 3.1.007069 | ADOLFO DE SIMONE | ADDRESS REDACTED | | Yes | BNB 0.000747770248117224<br>BTC 0.0217361570774 83<br>CEL 20.752546701525 4<br>DOT 4.69710840145784 4<br>ETC 7.1246032139838 6<br>ETH 2.37310950782906<br>LUNC 8.29763039560277<br>USDC 71.5703347116 21<br>USDT ERC20 2.51104260791054<br>XLM 429.641121758264<br>XRP 214.112188639888 | | | ETH 10.5128205025154 |
| 3.1.007070 | ADOLFO DEANO ANSIA | ADDRESS REDACTED | | | BTC 0.116768856655498<br>CEL 19.5227998320531<br>ETH 0.000919931434400 62<br>LINK 3.99281805242225<br>LTC 0.219637645069697 | | | |
| 3.1.007071 | ADOLFO DIAZ | ADDRESS REDACTED | | | BTC 0.0000000001807513956<br>CEL 2.591138405063 | | | |
| 3.1.007072 | ADOLFO DIAZ | ADDRESS REDACTED | | | BTC 0.0001347446197169 24<br>CEL 1.0682021544373 | | | |
| 3.1.007073 | ADOLFO ESCALANTE | ADDRESS REDACTED | | | ADA 276.790792143008<br>BNB 1.8115169785833<br>BTC 0.00629210025092492<br>CEL 20.6804615263041<br>USDC 3269.893765493 21 | | | |
| 3.1.007074 | ADOLFO FERNÁNDEZ PÉREZ | ADDRESS REDACTED | | | BTC 0.0000163815643386 53 | | | |
| 3.1.007075 | ADOLFO FLORES | ADDRESS REDACTED | | | ADA 967.561791097267<br>BTC 0.0495177290565957<br>ETH 0.786325141527 72<br>MATIC 118.69683786968 | ADA 787.494696<br>BTC 0.02802082<br>ETH 0.39603356<br>MATIC 513.86479972 | | |
| 3.1.007076 | ADOLFO FULCO | ADDRESS REDACTED | | | BTC 0.0000040116909106 8<br>MCDAI 0.39195237394850 6 | | | |
| 3.1.007077 | ADOLFO GARCIA | ADDRESS REDACTED | | | BTC 0.0029193635278430 4<br>CEL 0.010645297642012 6<br>ETH 0.0592209680369464 | | | |
| 3.1.007078 | ADOLFO GARCIA | ADDRESS REDACTED | | | BTC 0.0642379242378477 | | | |
| 3.1.007079 | ADOLFO GONZALEZ ALBARRACIN | ADDRESS REDACTED | | | BTC 0.00272123922874453<br>CEL 0.9175165433506 1<br>LTC 0.70180294<br>XLM 303.899925<br>XRP 0.192814168188966 | | | |
| 3.1.007080 | ADOLFO GUINARD | ADDRESS REDACTED | | | BTC 0.0000402359680296<br>CEL 0.0762816590332 41<br>ETH 0.00065787615292584 | | | |
| 3.1.007081 | ADOLFO HUERTA MORENO | ADDRESS REDACTED | | | ETH 0.00162280077448 | | | |
| 3.1.007082 | ADOLFO JAY LAURENT | ADDRESS REDACTED | | | SOL 0.0138820089792972 | SOL 0.000000000739178211 | | |
| 3.1.007083 | ADOLFO JESUS ARIZA SANCHEZ | ADDRESS REDACTED | | | BTC 0.00108009957032000<br>USDC 0.508005419719919<br>USDT ERC20 0.319171358846298 | | | |
| 3.1.007084 | ADOLFO LEMUS | ADDRESS REDACTED | | | BTC 0.02065268707150 6<br>CEL 22.5908296090333 | | | |
| 3.1.007085 | ADOLFO LIRA ZAVALETA | ADDRESS REDACTED | | | BTC 0.0114707660534094<br>ETH 0.0101410635381175 | | | |
| 3.1.007086 | ADOLFO LUIS PEREZ MONTAUT MARTINEZ | ADDRESS REDACTED | | | BTC 0.0000279639905161285 | | | |
| 3.1.007087 | ADOLFO MATEO TECK JR | ADDRESS REDACTED | | | CEL 0.0083381139180680 6 | | | |
| 3.1.007088 | ADOLFO MEMMO | ADDRESS REDACTED | | | BTC 0.0001043968416258 7 | | | |
| 3.1.007089 | ADOLFO MENDEZ | ADDRESS REDACTED | | | USDT ERC20 2.37821486459752<br>BTC 0.0571768473437658<br>CEL 0.00918130247255531<br>LTC 0.00491 | | | |
| 3.1.007090 | ADOLFO MENDOZA PÉREZ | ADDRESS REDACTED | | | BAT 102.751353023889<br>BCH 0.000117660217285075<br>BTC 0.01074183102670 32<br>CEL 1.43248042242657<br>ETH 0.0742672250999691 | | | |
| 3.1.007091 | ADOLFO MIRANDA | ADDRESS REDACTED | | | BTC 0.0039740867054779 1<br>MCDAI 71.2447927339945 | | | |
| 3.1.007092 | ADOLFO MIRANDA GARCIA | ADDRESS REDACTED | | | CEL 0.0436231922300503 | | | |
| 3.1.007093 | ADOLFO MORALES KALL | ADDRESS REDACTED | | | AVAX 8.01103579022563<br>DOT 19.3096512390078<br>LINK 9.73084870949117<br>LTC 2.59261260515875<br>MATIC 1025.72193230448 | BTC 0.00129339321553264 | | |
| 3.1.007094 | ADOLFO MORENO | ADDRESS REDACTED | | | BTC 0.0647304305479947 | | | |
| 3.1.007095 | ADOLFO MUSSALI CASSAB | ADDRESS REDACTED | | | ADA 16.6764535257155<br>BTC 0.0029319546842761 4<br>CEL 7.86367095331613<br>ETH 0.18460699779481 9 | | | |
| 3.1.007096 | ADOLFO NATALE | ADDRESS REDACTED | | | BTC 0.0005223164579421 77<br>CEL 36.76096387521 7<br>COMP 3<br>SNX 50.345 | | | |
| 3.1.007097 | ADOLFO NUÑO | ADDRESS REDACTED | | | BTC 0.0349216514914802<br>CEL 0.412549924699717 | | | |
| 3.1.007098 | ADOLFO PAPPAFAVA | ADDRESS REDACTED | | | BTC 0.00230523318257932<br>CEL 10.590632918431 4 | | | |
| 3.1.007099 | ADOLFO PEREZ BERRUZ | ADDRESS REDACTED | | | BTC 0.53297000717279 | | | |
| 3.1.007100 | ADOLFO RODRIGUEZ | ADDRESS REDACTED | | | BTC 0.0652516003373 55 | | | |
| 3.1.007101 | ADOLFO SÁNCHEZ | ADDRESS REDACTED | | | CEL 2.47140785164005 | | | |
| 3.1.007102 | ADOLFO SEIJO | ADDRESS REDACTED | | | TUSD 59.22<br>BTC 0.0018508017410502 | | | |
| 3.1.007103 | ADOLFO TREPIANA | ADDRESS REDACTED | | | CEL 0.3256906876255865<br>BTC 0.0000009174445165616<br>MCDAI 0.43619345821068 4 | | | |
| 3.1.007104 | ADOLFO VALERO | ADDRESS REDACTED | | | ADA 449.265814343081<br>BTC 0.0108083640170522<br>ETH 0.0617345629187622 | | | |
| 3.1.007105 | ADOLFO VENEGAS CARVAJAL | ADDRESS REDACTED | | Yes | ADA 11900.3365740218<br>BTC 0.629182744226135<br>CEL 301.158288968031<br>ETH 0.787071334541279<br>USDC 64.5565314394911<br>USDT ERC20 6.34158664838298 | | | BTC 0.4565435920534979<br>ETH 5.7139716951373 4 |
| 3.1.007106 | ADOLFO XAVIER ALVARADO RODRIGUEZ | ADDRESS REDACTED | | | BTC 0.0454580853111191<br>CEL 26.0155580429862<br>ETH 0.537215434023363<br>SOL 98.599449681731 2<br>USDC 0.749482433292811<br>USDT ERC20 2.43228883844043 | | | |
| 3.1.007107 | ADOLFO ZAVALA | ADDRESS REDACTED | | | ADA 3655.70167530067<br>BNB 8.38061827003686<br>BTC 0.098883359681025 9<br>CEL 135.012592271529<br>DOT 111.860254192987<br>ETH 5.05356120667283<br>MCDAI 41.5706135567346<br>SNX 37.0000636710957 6<br>UNI 125.44067293812 2 | | | |
| 3.1.007108 | ADOLFREDO SEMBERGMAN | ADDRESS REDACTED | | | BTC 0.00315348902129613<br>CEL 0.4167227980181 1<br>ETH 0.0286266417962788<br>UNI 4.96515235339<br>XLM 401.465142582134 | | | |
| 3.1.007109 | ADOLPH ESTRADA | ADDRESS REDACTED | | | BTC 0.000000154258072 7<br>ETH 0.0000019055139131168<br>MATIC 1.59256116764391 | | | |
| 3.1.007110 | ADOLPH LEUNG | ADDRESS REDACTED | | | ADA 0.2187583597889 6<br>BNB 0.970016529978845<br>BTC 0.000031094630918219<br>CEL 538.289260366582<br>ETH 0.000326043554709149<br>GUSD 1071.45322077983<br>MATIC 31.0806916255664<br>USDT ERC20 3536.49596453028 | | | |
| 3.1.007111 | ADOPH REYNEKE | ADDRESS REDACTED | | | ADA 66.4962517731437<br>BTC 0.0452736796600278<br>CEL 29.5443162926283<br>DOT 6.48957099441104<br>ETH 0.64 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.007112 | ADOMAA MANSOH | ADDRESS REDACTED | | | BTC 0.00102149761043620<br>CEL 0.76810880623725<br>COMP 0.03408638670868878<br>KLM 35.2275827017727<br>XRP 741.506291482506 | | | |
| 3.1.007113 | ADOMAS BALTAGALVIS | ADDRESS REDACTED | | | BTC 0.00273994130268549<br>BUSD 0.06273806014163201<br>CEL 2613.16496343516<br>USDC 0.10959416112851<br>USDT ERC20 0.05493623558810316 | | | |
| 3.1.007114 | ADOMAS LAUKAITIS | ADDRESS REDACTED | | | BTC 0.00000004210221127<br>CEL 33.2904131215584<br>LUNC 0.00000000694543003832<br>USDC 201.664788847874 | | | |
| 3.1.007115 | ADOMAS MERKYS | ADDRESS REDACTED | | | BTC 0.00316619455367705<br>CEL 31.0270769424474<br>ETH 0.0000003362900846652<br>LTC 1<br>SNX 16.38597 | | | |
| 3.1.007116 | ADOMAS PRANYS | ADDRESS REDACTED | | | BTC 0.00000009203981199<br>CEL 2.34869360423442<br>USDC 0.0007449093461804S | | | |
| 3.1.007117 | ADOMAS RATOMSMII | ADDRESS REDACTED | | | BTC 0.00087879060435366T<br>CEL 0.1214278661186663 | | | |
| 3.1.007118 | ADOMAS ŠOBLINSKAS | ADDRESS REDACTED | | | BTC 0.00000000126403855T<br>CEL 19.30491809385589<br>DOT 3.97350243219468<br>MCDAI 40<br>SNX 41.1156 | | | |
| 3.1.007119 | ADOMAY CEBALLOS | ADDRESS REDACTED | | | CEL 3.05170130254224 | | | |
| 3.1.007120 | ADON KRLUKU | ADDRESS REDACTED | | | ETH 0.00156495351435014 | | | |
| 3.1.007121 | ADON SAMMUT | ADDRESS REDACTED | | | BTC 0.00033931082905213G<br>CEL 86.36527529887S9<br>DOT 0.62640865048926J<br>ETH 0.0070079007659B979 | | | |
| 3.1.007122 | ADONAI PROFESSIONAL SERVICES, INC | LAMINAR CT, TIMNATH, COLORADO 80547 | | | BTC 0.10121852115343J<br>CEL 165.18151943033<br>ETH 2.15287867240767<br>LINK 1.345167973678Z6<br>USDC 678.545510064908<br>ZRX 2.46320711288793 | BTC 3.09061966588511<br>ETH 168.9815157563J6<br>USDC 0.509095859281158 | | |
| 3.1.007123 | ADONAI TSEHAYE | ADDRESS REDACTED | | | BTC 0.00023624769926S342 | | | |
| 3.1.007124 | ADONAY ALBERTO | ADDRESS REDACTED | | | BTC 0.0052611644688266 | | | |
| 3.1.007125 | ADONAY WOLDEGERIMA | ADDRESS REDACTED | | | ETH 0.00030591198304935S | | | |
| 3.1.007126 | ADONAYI CAMPBELL | ADDRESS REDACTED | | | BTC 0.00000370864059541J<br>ETH 0.000033984571960966 | | | |
| 3.1.007127 | ADONI MAROPIS | ADDRESS REDACTED | | | BTC 0.0001317597515116<br>LINK 61.3979276797417<br>USDC 21.4848315615649 | BTC 0.00123949527752299 | | |
| 3.1.007128 | ADONIJAH ASAEL-CHAIM HOLDEN | ADDRESS REDACTED | | | BCH 27.633033446200B<br>DASH 9.02367631497906<br>ETH 0.0016417837748727<br>SGB 1504.6245405114 | | | |
| 3.1.007129 | ADONIJAH KING | ADDRESS REDACTED | | | USDC 0.0146518661063275 | DOT 9.9<br>USDC 11.6753201716523 | | |
| 3.1.007130 | ADONIOS ADONAKIS | ADDRESS REDACTED | | | LINK 0.01681051048513B9<br>MATIC 1.10029554626255 | | | |
| 3.1.007131 | ADONIS ALBA | ADDRESS REDACTED | | | AAVE 1.03436065020072<br>ADA 230.024179741478<br>BTC 0.13314998334736J<br>ETH 1.685300525262b4<br>MATIC 1880.12402885308<br>SNX 26.3958056583<br>USDC 1156.465985128<br>USDC 94.3689638529b6 | | | |
| 3.1.007132 | ADONIS BRANCH | ADDRESS REDACTED | | | | | | |
| 3.1.007133 | ADONIS CHAMBLE | ADDRESS REDACTED | | | ADA 86.2485.49021412<br>BAT 48.791170739156A<br>BCH 0.05110293426962795<br>BTC 0.042320466938977<br>GUSD 52.783148923938<br>LTC 0.14027684818318<br>SNX 21.505034714042 | | | |
| 3.1.007134 | ADONIS DEMETRIOU | ADDRESS REDACTED | | | BTC 0.0666739556543283<br>CEL 701.7454262442I5<br>MCDAI 90.7019328478307<br>USDC 12504.3630078909 | | | |
| 3.1.007135 | ADONIS EHUI | ADDRESS REDACTED | | | BTC 0.02905687628363647<br>ETH 0.567864594896281 | | | |
| 3.1.007136 | ADONIS HARPER | ADDRESS REDACTED | | | CEL 1.0644044165091 | | | |
| 3.1.007137 | ADONIS K YOUNG | ADDRESS REDACTED | | | DOT 0.0002677525512866S | | | |
| 3.1.007138 | ADONIS LLUCH | ADDRESS REDACTED | | | BTC 0.00000149328414231I<br>LINK 0.00776647785974561<br>MATIC 2.23433178799219<br>SNX 0.2468159681200I2 | | | |
| 3.1.007139 | ADONIS MANUEL RDCHET TAPIA | ADDRESS REDACTED | | | BTC 0.0000102<br>CEL 0.01297417018026A5 | | | |
| 3.1.007140 | ADONIS RAMOS | ADDRESS REDACTED | | | CEL 0.00017946597275904 | | | |
| 3.1.007141 | ADONIS VASQUEZ | ADDRESS REDACTED | | | USDC 0.2246560L2385702 | | | |
| 3.1.007142 | ADONIS ZACHARIADES | ADDRESS REDACTED | | | BCH 2.28457363999990-09<br>BNB 0.000038103641895958<br>BTC 0.00000044688566243<br>CEL 0.05193886704824944<br>ETH 0.01488773960197A1<br>ETH 0.0000010394990162J<br>LINK 0.00606651433031119<br>MANA 0.004819657119786B8<br>SGB 0.0136744773391681<br>USDC 4.386414825519D4<br>XRP 0.197970819736046<br>ZRX 0.08232467625455J6 | | | |
| 3.1.007143 | ADONNI ABANGE | ADDRESS REDACTED | | | AAVE 0.016925693727761I9<br>ETH 0.000079127250605943<br>MCDAI 31.8687275989455 | | | |
| 3.1.007144 | ADONTAI MASON | ADDRESS REDACTED | | | BAT 0.067646103279515I7<br>BCH 0.0000944653480645575<br>BTC 0.00000015095176047<br>CEL 0.00766283609144039<br>EOS 0.00186247974261I9<br>ETH 0.0138231525222047<br>KNC 1.2278751964706T<br>LINK 0.0025112990209300B<br>LTC 0.000475469666343483<br>MANA 0.01260369259588J8<br>MCDAI 1.9280701313577I<br>PAX 0.069615206581058Z<br>SNX 0.1460821784787B<br>TUSD 0.14380126735493<br>UNI 0.02882731925013T<br>USDC 0.10221295192140I<br>XAUT 0.001470059980B9385<br>KLM 0.105718537282655<br>ZRX 2.309609057541S4 | | | |
| 3.1.007145 | ADONTAI MASON | ADDRESS REDACTED | | | BTC 0.00000009<br>CEL 0.0003<br>LINK 0.0001256213926461I4<br>SNX 0.00009752302147573S<br>UMA 0.0008508859182927I6<br>UNI 0.0125426549231143<br>USDC 0.034542 | | | |
| 3.1.007146 | ADONY FRANCISCO | ADDRESS REDACTED | | | BTC 0.00011057969527881 | | | |
| 3.1.007147 | ADORACION RUBIO GARCIA | ADDRESS REDACTED | | | BTC 0.01145412098141J<br>ETH 0.0016030532634434 | | | |
| 3.1.007148 | ADORA DOVER | ADDRESS REDACTED | | | LINK 0.00065369433121293I | | | |
| 3.1.007149 | ADOUDE BOUABEY | ADDRESS REDACTED | | | BCH 0.0591821770894957<br>BTC 0.00003208081064800S | | | |
| 3.1.007150 | ADRAN WHITE | ADDRESS REDACTED | | | BCH 0.00009189481764333<br>BTC 0.0000039672655381SS<br>ETH 0.000059748961074691<br>LTC 0.00195344322550745 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.007151 | A'DRE FRASER | ADDRESS REDACTED | | | CEL 11.5804650982672<br>ETH 0.00010645167892529<br>LTC 0.84119153903174<br>SGB 11.4305292455176<br>SNX 0.9999959<br>XRP 75.49305859311 | | | |
| 3.1.007152 | ADREA LE | ADDRESS REDACTED | | | BTC 0.000001244021721708<br>ETH 0.000000394624579652<br>USDC 30.5007156020119 | BTC 0.000767444761231076<br>ETH 0.000000913983851529<br>USDC 17271.0515014936 | | |
| 3.1.007153 | ADREASE BASSETT | ADDRESS REDACTED | | | BTC 0.00047666506030072<br>ETH 0.00018510033949812 | | | |
| 3.1.007154 | ADRELL BULLOCK | ADDRESS REDACTED | | | BTC 0.000009157964920532<br>CEL 1.15518525 14152<br>COMP 0.000273827782044 3533<br>ETH 0.000031049832215236<br>USDC 0.0964739605560073 | | | |
| 3.1.007155 | ADREMEL PHILIP REDONDO | ADDRESS REDACTED | | | BAT 0.0881227790668715<br>BTC 0.0000042647513771 72<br>CEL 0.0928883132 12686<br>USDC 0.000000803530769231 | | | |
| 3.1.007156 | ADRI MARITZ | ADDRESS REDACTED | | | ADA 7.00701258729942<br>BCH 0.00329002994802087<br>BNB 0.0078759341162 50169<br>BTC 0.00005063560972232<br>CEL 0.548915846247896<br>DOT 0.0335014937398413<br>ETC 8.82675125615967<br>ETH 0.000036832025604438<br>PAX 5.484338283085<br>SNX 0.00002391<br>SOL 0.000907543231054011<br>USDC 0.12130882361113 | | | |
| 3.1.007157 | ADRI VAN ROOIYEN | ADDRESS REDACTED | | | LTC 0.000120192172234209 | | | |
| 3.1.007158 | ADRI WELGRAVEN | ADDRESS REDACTED | | | AAVE 0.000249702530919395<br>BTC 0.127997491167037<br>CEL 72.2389435811346<br>ETH 0.000023674750530571<br>MATIC 0.00000033429973924<br>SOL 0.00000010643 478952<br>TUSD 0.02199111287 7393<br>USDT ERC20 0.00263138467418154 | | | |
| 3.1.007159 | ADRIA ALBES | ADDRESS REDACTED | | | BTC 0.00175673875850525<br>CEL 48.521044969 3835<br>SGB 138.3321053026<br>USDC 52.600977<br>XRP 915.500366 | | | |
| 3.1.007160 | ADRIÀ BAGO FLAQUER | ADDRESS REDACTED | | | BTC 0.000000555334850073<br>CEL 1.08909475421985<br>MCDA I 0.188846490878501<br>TUSD 0.150457031176133<br>USDC 0.0715013256098665<br>USDT ERC20 0.113308616285208 | | | |
| 3.1.007161 | ADRIA BARGALLÓ ROVIRA | ADDRESS REDACTED | | | BTC 0.000006356490808041<br>CEL 0.045044631327919<br>ETH 0.00188064381775143 | | | |
| 3.1.007162 | ADRIA BLANCO | ADDRESS REDACTED | | | CEL 1.29705160274399 0-06<br>USDC 8.3472876538811 | | | |
| 3.1.007163 | ADRIÀ BONET FERNÁNDEZ | ADDRESS REDACTED | | Yes | BTC 0.718263038474066<br>CEL 5052.21821347492<br>PAX 0.00791594169719169<br>USDC 31.18993 | | | BTC 1.28227253493132 |
| 3.1.007164 | ADRIA DALMAU | ADDRESS REDACTED | | | CEL 21.54720593003362 | | | |
| 3.1.007165 | ADRIA DAVIS | ADDRESS REDACTED | | | BTC 0.00844467045988572<br>ETH 0.378846569860717 | BTC 0.00834919<br>DOT 2.0738690496 | | |
| 3.1.007166 | ADRIA DE JUAN GARCIA | ADDRESS REDACTED | | | ADA 1009.47994614654<br>BTC 0.128678134545859<br>ETH 1.39671248977839<br>XRP 109.163921156411 | | | |
| 3.1.007167 | ADRIA ELLIS | ADDRESS REDACTED | | | BTC 0.00109137090847453<br>GUSD 1095.66259502516<br>USDC 9.82724269886242 | | | |
| 3.1.007168 | ADRIA FERNANDEZ VILA | ADDRESS REDACTED | | | BTC 0.0000118604740 16684 | | | |
| 3.1.007169 | ADRIA GARCIA | ADDRESS REDACTED | | | ADA 0.023438066069758<br>BTC 0.00023625696968802<br>DOT 0.0345960242111549<br>ETH 0.00314002122410304<br>USDC 17.9200512770308<br>USDT ERC20 0.160689947491808<br>XRP 0.19322433256009 | | | |
| 3.1.007170 | ADRIA GARCIA FONT | ADDRESS REDACTED | | | BTC 3.20936591384038<br>CEL 14717.2465842037<br>DOT 57.0474129<br>ETH 1.22621899582808<br>LINK 58.53325<br>SGB 501.045643432542<br>SNX 153.25439<br>USDC 2116.1154898004<br>XLM 0.00000008333337<br>XRP 0.000000017500001 | | | |
| 3.1.007171 | ADRIA GAUTO TORRES | ADDRESS REDACTED | | | ADA 0.000000713162145324<br>BTC 0.000001133903908 0426<br>CEL 0.296828488450375<br>USDT ERC20 0.476123622653377 | | | |
| 3.1.007172 | ADRIA GIL | ADDRESS REDACTED | | | BTC 0.00000012977318512 7 | | | |
| 3.1.007173 | ADRIA GIL PUIG | ADDRESS REDACTED | | | AAVE 4.07296502489832<br>BNB 0.000776274284191596<br>BTC 0.00000060534481 7543<br>SNX 177.967536084707<br>USDT ERC20 0.408460500574478 | | | |
| 3.1.007174 | ADRIA GONZÁLEZ | ADDRESS REDACTED | | | ADA 411.93019330041<br>BTC 0.0463578592698536<br>CEL 110.983600678088<br>DOT 25.2415793646256<br>ETH 1.11427050795989<br>LUNC 9.25054775964733<br>MATIC 523.26857859891 | | | |
| 3.1.007175 | ADRIA GUASCH | ADDRESS REDACTED | | | ADA 361.656168281361<br>BTC 0.026950620543692<br>CEL 19.311740733033<br>DOT 31.6940059610619 | | | |
| 3.1.007176 | ADRIA GUINOVART I PLANA | ADDRESS REDACTED | | | BTC 0.0205090061648009<br>CEL 17.2906125378487 | | | |
| 3.1.007177 | ADRIA MALCOLM | ADDRESS REDACTED | | | BTC 0.00512449397089751<br>DOT 11.7593035546218<br>ETH 0.00251892674422845<br>MATIC 39.521255594758<br>USDC 236.594195473668 | | | |
| 3.1.007178 | ADRIA MCCLELLAN | ADDRESS REDACTED | | | USDC 0.00157946451689819 | | | |
| 3.1.007179 | ADRIA PONS | ADDRESS REDACTED | | | BTC 0.00003415<br>CEL 9.29326618937687<br>ETH 0.12827499 | | | |
| 3.1.007180 | ADRIA PORTA | ADDRESS REDACTED | | | BTC 0.0466965367966513<br>CEL 394.59888595925<br>DOT 55.45385116009107 | | | |
| 3.1.007181 | ADRIA RIBERA SALLES | ADDRESS REDACTED | | | BTC 0.0157788694572827<br>CEL 3.34492577167062<br>DOT 10.5889802585391<br>MATIC 65.28617 | | | |
| 3.1.007182 | ADRIAAN BUHRMANN | ADDRESS REDACTED | | | ETH 0.00843029678572706 | | | |
| 3.1.007183 | ADRIAAN CORNELIUS ROOTMAN | ADDRESS REDACTED | | | CEL 0.854062927107057<br>ETH 0.02718011 | | | |
| 3.1.007184 | ADRIAAN DE LANGE | ADDRESS REDACTED | | | BTC 0.00455862312492843 | | | |
| 3.1.007185 | ADRIAAN DIEPSTRATEN | ADDRESS REDACTED | | | BTC 0.00233167655909611<br>CEL 0.68411193529769<br>SNX 200.81074587476 | | | |
| 3.1.007186 | ADRIAAN IZAK BREGMAN | ADDRESS REDACTED | | | BTC 0.00106853875214384<br>CEL 7.59173458839638<br>ETH 2.78144724736593 | | | |
| 3.1.007187 | ADRIAAN KOONINGS | ADDRESS REDACTED | | | CEL 120.589039964148<br>ETH 2.78144724736593 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.007188 | ADRIAAN LEENDERT THEUNISSE | ADDRESS REDACTED | | | BTC 0.01088250975004<br>ETH 0.2357832277609603<br>USDC 0.795580950444J<br>XRP 80.7719078629702 | BTC 0.00046887856516381 | | |
| 3.1.007189 | ADRIAAN MATHYS ESTERHUIZEN | ADDRESS REDACTED | | | BTC 0.0091203232542017<br>CEL 0.3818674038077J4<br>ETH 0.032968040053787 | | | |
| 3.1.007190 | ADRIAAN MEUNDERT | ADDRESS REDACTED | | | BTC 0.0000399580375402904<br>CEL 0.06271632406406J4 | | | |
| 3.1.007191 | ADRIAAN NIEUWMEGEN | ADDRESS REDACTED | | | BTC 0.00015528322782637<br>CEL 542.58399056267J | | | |
| 3.1.007192 | ADRIAAN PALS | ADDRESS REDACTED | | | BTC 0.00000075817903210J<br>CEL 0.060092620225498 | | | |
| 3.1.007193 | ADRIAAN RIJESINK | ADDRESS REDACTED | | | ADA 102.94301751265J<br>BNB 2.4362898772996<br>BTC 0.0000158119420076J1<br>CEL 1672.5325731712J6<br>DASH 0.25164<br>DOT 0.0119776610433431<br>EOS 0.042<br>ETC 3.331<br>ETH 0.0024242316642768<br>LTC 0.0009<br>LUNC 17.2724416282817<br>MATIC 0.3032397825872J4<br>USDC 7.852768481543J7<br>XLM 0.1<br>XRP 366.6413967806J8<br>XTZ 16.48818394082J6<br>ZEC 0.43461 | | | |
| 3.1.007194 | ADRIAAN SCHIKS | ADDRESS REDACTED | | | BTC 0.10577411573821<br>CEL 9.0318359289847J8<br>ETH 1.821789069232J3 | | | |
| 3.1.007195 | ADRIAAN VAN DEN BERG | ADDRESS REDACTED | | | BTC 0.0662136716835706<br>XRP 0.96581656658761 | | | |
| 3.1.007196 | ADRIAAN VAN ERPS | ADDRESS REDACTED | | | BTC 0.108818864224704<br>CEL 6.7992713601140J8<br>LTC 0.012016450383680J5<br>USDC 0.21806775725433J4 | | | |
| 3.1.007197 | ADRIAAN VAN ZELST | ADDRESS REDACTED | | | BTC 0.026960209178264J1<br>CEL 1.62795174511903<br>ETH 0.02505488 | | | |
| 3.1.007198 | ADRIAAN VELZEN | ADDRESS REDACTED | | | BTC 0.056865065409660J1 | BTC 0.00046086574724798J8 | | |
| 3.1.007199 | ADRIAAN VICTOR | ADDRESS REDACTED | | | ADA 0.000000723148465379<br>BTC 0.001529792555474J5<br>CEL 53.5020626588584<br>DOT 4.0032694277278J9<br>SGB 34.09990082863J4 | | | |
| 3.1.007200 | ADRIAAN WILLEM GUSSEKLOO | ADDRESS REDACTED | | | BTC 0.040715564163053<br>ETH 0.058090018219659J3 | | | |
| 3.1.007201 | ADRIAANTJE MACL THEUNISSE | ADDRESS REDACTED | | | BTC 0.00131001677234694<br>ETH 0.30150756883255919<br>USDC 553.817010353118 | | | |
| 3.1.007202 | ADRIAN A JONES | ADDRESS REDACTED | | | ETH 0.4138318168501J4<br>MATIC 142.16234619485J7 | | | |
| 3.1.007203 | ADRIAN ABARCA | ADDRESS REDACTED | | | ADA 0.4506385302632J2<br>BTC 0.0000002097390726344J<br>ETH 0.000410546609401201 | ADA 0.0331630428041673<br>BTC 0.00121193619849478<br>ETH 0.000173921957866468 | | |
| 3.1.007204 | ADRIAN ABARQUERO SASTRE | ADDRESS REDACTED | | | ETH 0.000004959759115905 | | | |
| 3.1.007205 | ADRIAN ACS | ADDRESS REDACTED | | | BTC 0.10956702341302<br>CEL 375.08687096395J9<br>COMP 1.7227801376358J2<br>ZRX 502.266272656582 | | | |
| 3.1.007206 | ADRIAN ACUNA | ADDRESS REDACTED | | | BTC 2.98667472245390-05<br>CEL 0.003789382454536J6<br>LTC 0.0000083420175182J52<br>MCDAI 0.31061953176495J5<br>ZEC 0.000018474235332512 | | | |
| 3.1.007207 | ADRIAN ADELINO FIGUEIRA AUBERT | ADDRESS REDACTED | | | AVAX 0.01974943006385J8<br>BTC 0.00016363990780329J9<br>ETH 0.0010530165119202J2<br>MATIC 1.0858649061992J5<br>SOL 0.015833286104128J6 | | | |
| 3.1.007208 | ADRIAN ADKINS | ADDRESS REDACTED | | | BCH 0.0000734167385453J8 | | | |
| 3.1.007209 | ADRIAN ADRIAN | ADDRESS REDACTED | | | BTC 0.000000029532400J23<br>GUSD 0.00524260899934403 | | | |
| 3.1.007210 | ADRIAN AGUILERA | ADDRESS REDACTED | | | BTC 0.00000000054009934 | | | |
| 3.1.007211 | ADRIAN AIRINEI | ADDRESS REDACTED | | | CEL 0.38211618055106J1<br>BTC 0.32404058497964J7<br>CEL 0.684720007132685<br>ETH 0.0000000630157259J5<br>LUNC 0.02112482514290J26<br>SOL 0.0002855328079196J07<br>USDC 4654.3342903661 | | | |
| 3.1.007212 | ADRIAN AJRYS | ADDRESS REDACTED | | | BSV 0.0390116860831234<br>BTC 0.00000000614652949J7<br>CEL 0.0419164286465735<br>USDT ERC20 0.00000223824786325 | | | |
| 3.1.007213 | ADRIAN ALAN | ADDRESS REDACTED | | | XRP 0.1470922205571J49 | | | |
| 3.1.007214 | ADRIAN ALANIS | ADDRESS REDACTED | | | USDC 55942.662175005J1 | | | |
| 3.1.007215 | ADRIAN ALARCON GALVEZ | ADDRESS REDACTED | | | CEL 0.001146491544478J92 | | | |
| 3.1.007216 | ADRIAN ALBANOWSKI | ADDRESS REDACTED | | | ADA 35.0010994431089<br>BTC 0.000000001932528J18<br>CEL 0.5732103817487J47<br>USDC 0.296825619939J423 | | | |
| 3.1.007217 | ADRIAN ALBERT | ADDRESS REDACTED | | | USDC 26.6640566786J27 | | | |
| 3.1.007218 | ADRIAN ALBERT DE BOERS | ADDRESS REDACTED | | | ADA 0.000951456310679612<br>BTC 0.00021415830354417J5<br>CEL 3.9231061536273J2<br>ETH 0.009408396483664J8<br>LINK 0.00000022<br>SNX 0.00081333<br>UNI 0.0000112<br>USDC 0.007 | | | |
| 3.1.007219 | ADRIAN ALEJANDRO WAISFELD | ADDRESS REDACTED | | | USDC 26.3212206503606 | | | |
| 3.1.007220 | ADRIAN ALEXANDER GAMEZ | ADDRESS REDACTED | | | USDC 30.2750762233J121 | | | |
| 3.1.007221 | ADRIAN ALEKSANDER SANTALLA | ADDRESS REDACTED | | | ETH 6.0244204985719J5<br>LINK 158.40923579478J1<br>SNX 262.261491325289<br>USDC 8.56522288990755 | | | |
| 3.1.007222 | ADRIAN ALFARO | ADDRESS REDACTED | | | BTC 0.000002943805924J53<br>DOT 0.0257881716413J25<br>MATIC 0.232375261809714 | BTC 0.000000004954685255<br>DOT 0.00000000074165737 | | |
| 3.1.007223 | ADRIAN ALFONSO | ADDRESS REDACTED | | | BNB 0.00348133071008979<br>BTC 0.0009351019612659J74<br>CEL 1.2851776110329J8<br>XRP 233.6221397251J17 | | | |
| 3.1.007224 | ADRIAN ALHABSI | ADDRESS REDACTED | | | BTC 0.0031693140276195J7<br>COMP 0.000022661231895J262<br>ETH 0.0138157646738609J<br>LINK 3.6343825014025J9<br>MATIC 10.479409228995J6 | | | |
| 3.1.007225 | ADRIAN ALI | ADDRESS REDACTED | | | ADA 5.1211608715926<br>USDC 245.931179249066 | | | |
| 3.1.007226 | ADRIAN ALISIE | ADDRESS REDACTED | | | BTC 0.0002735895341233J15<br>CEL 3901.3110499963<br>ETH 0.00445300910338963<br>USDC 31.4855175286316 | USDC 0.000000422690608427 | | |
| 3.1.007227 | ADRIAN ALONZO | ADDRESS REDACTED | | | MATIC 384.155639398 | | | |
| 3.1.007228 | ADRIAN ALVARADO | ADDRESS REDACTED | | | MATIC 75.8099716011102 | | | |
| 3.1.007229 | ADRIAN AMARAL | ADDRESS REDACTED | | | AVAX 10.269264801646J1<br>BTC 0.150507958663295<br>DOT 58.4968494069003<br>ETH 1.12932292963365<br>MATIC 1079.45158251722<br>SOL 7.7031925023334 | ETH 0.552855 | | |
| 3.1.007230 | ADRIAN ANAYA | ADDRESS REDACTED | | | BTC 0.002793710250046J23<br>MATIC 402.872145482226<br>SOL 10.119463987211J8 | BTC 0.0040379 | | |
| 3.1.007231 | ADRIAN ANDRES NAVARRO | ADDRESS REDACTED | | | BTC 0.015587190820563J7<br>CEL 0.0184150872271J05 | | | |
| 3.1.007232 | ADRIAN ANDRES NAVARRO GONZALEZ | ADDRESS REDACTED | | | BTC 0.00000030817801756J9<br>USDC 0.438503480981J483 | | | |
| 3.1.007233 | ADRIAN ANDREU | ADDRESS REDACTED | | | BNB 0.000000199142933023 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.007234 | ADRIAN ANDRONIC | ADDRESS REDACTED | | | CEL 1.09351512770435<br>SGB 295.46577424107<br>XRP 0.00000073477141831 | | | |
| 3.1.007235 | ADRIAN ANG | ADDRESS REDACTED | | | BTC 0.00088061119502705<br>ETH 3.1605097078923 | | | |
| 3.1.007236 | ADRIAN ANGELTVEIT | ADDRESS REDACTED | | | ADA 174.687829205274<br>AVAX 0.000701434031159494<br>BTC 0.000138667591795331<br>CEL 0.29436785699042T<br>DOT 9.09927137729181<br>ETH 0.17328652117438<br>MATIC 118.3127163047T4<br>USDC 447.888593714955 | | | |
| 3.1.007237 | ADRIAN ANGULO | ADDRESS REDACTED | | | BTC 0.00802366053919943 | | | |
| 3.1.007238 | ADRIAN ANOCETO | ADDRESS REDACTED | | | MATIC 1124.98447264567 | MATIC 362.46699924 | | |
| 3.1.007239 | ADRIAN ANTOSIAK | ADDRESS REDACTED | | | BTC 0.00329520445849566 | | | |
| 3.1.007240 | ADRIAN APARASCHIVEI | ADDRESS REDACTED | | | CEL 15.1116448405732 | | | |
| 3.1.007241 | ADRIAN APONTE | ADDRESS REDACTED | | | BTC 0.00000998111307456<br>BNB 0.08491954<br>BTC 0.0106746679266483<br>CEL 0.6825714007516B9<br>XRP 25.15 | | | |
| 3.1.007242 | ADRIAN ARANDELA | ADDRESS REDACTED | | | AAVE 3.4666078913818J<br>BTC 5.12680738420929E-05<br>DOT 77.9505264327622<br>MATIC 1.32062547201772 | | | |
| 3.1.007243 | ADRIAN ARANGIO | ADDRESS REDACTED | | | AVAX 38.8241393110906<br>BAT 0.17967989923214<br>BNB 60.2412375181188<br>BTC 0.81066208534124J<br>CEL 1202.40117749413<br>DOT 0.0001261753492160064<br>EOS 0.0000008555193770675<br>ETH 20.4289222312Z<br>MATIC 2.988736292B5627<br>OMG 778.722601864461<br>SGB 3078.06030566613<br>USDT ERC20 0.003955<br>XLM 0.0000000525442420042<br>XRP 0.00000000745297561B<br>ZRX 564.762460965771 | | | |
| 3.1.007244 | ADRIAN ARANGO | ADDRESS REDACTED | | Yes | ETH 99.8334607107J43<br>MCDAI 92.8365184593153<br>SGB 3610.90920789632<br>XRP 2.20711566677758 | | | ETH 0.229962984664206 |
| 3.1.007245 | ADRIAN ARENAS | ADDRESS REDACTED | | | BTC 0.06031527783448893<br>ETH 0.105329066202088 | | | |
| 3.1.007246 | ADRIAN ARIAS SANTAMARIA | ADDRESS REDACTED | | | BTC 0.01097917496330 56 | | | |
| 3.1.007247 | ADRIAN ARN | ADDRESS REDACTED | | | AAVE 0.000003<br>BTC 0.00049481217180386T<br>CEL 1.13619972081949<br>SNX 0.516210528337947<br>UNI 0.019141 | | | |
| 3.1.007248 | ADRIAN ARNOLD | ADDRESS REDACTED | | | ADA 160.9102670203 36<br>BTC 0.0099448800904202 5<br>ETH 0.1052692208460 56<br>LTC 6.66492389389637<br>USDT ERC20 211.9859665 1492<br>XLM 220.3273999884919 | | | |
| 3.1.007249 | ADRIAN ARONSSON | ADDRESS REDACTED | | | BTC 0.00015320245127199<br>BUSD 2.19136662588428<br>ETH 0.000086395039108 803<br>UST 7.09704295281924 | | | |
| 3.1.007250 | ADRIAN ARRIBAS | ADDRESS REDACTED | | | BTC 0.00000412384814866 3<br>CEL 0.001417429175181 73 | | | |
| 3.1.007251 | ADRIAN ARVIZO | ADDRESS REDACTED | | | BTC 0.00800993830015852<br>USDC 213.75545983753 3 | | | |
| 3.1.007252 | ADRIAN ASCANIO | ADDRESS REDACTED | | | CEL 0.04445927648553539<br>DASH 0.2912364538075 31<br>SNX 0.299132676065074 | | | |
| 3.1.007253 | ADRIAN ASSALES | ADDRESS REDACTED | | | USDC 353.5264481 79803 | | | |
| 3.1.007254 | ADRIAN ATTHOWE | ADDRESS REDACTED | | | BTC 0.014541153909 5699<br>ETH 0.19816123294 2486 | | | |
| 3.1.007255 | ADRIAN AUSTIN | ADDRESS REDACTED | | | BTC 0.01246789231744 33 | | | |
| 3.1.007256 | ADRIAN AVILES | ADDRESS REDACTED | | | BTC 0.000000120125933 6655 | | | |
| 3.1.007257 | ADRIAN AVRAM | ADDRESS REDACTED | | | ETH 0.00115635570842083<br>SGB 60.9459020260063 | | | |
| 3.1.007258 | ADRIAN AYERS | ADDRESS REDACTED | | | XRP 411.156741451747<br>BAT 2.040093110133268<br>BTC 0.030584305753493 1<br>COMP 0.037330067024933 1<br>EOS 1.4856211927684 3<br>SGB 730.37983413634 6<br>XLM 78.7305459998791<br>XRP 4777.69882006242 | BTC 0.000823 | | |
| 3.1.007259 | ADRIAN B BLACK | ADDRESS REDACTED | | | BTC 0.00000088<br>CEL 281.9493716027147<br>ETH 0.0000000284225176 31<br>LUNC 7.83214<br>SOL 0.00514284750400322<br>USDC 36.45 | | | |
| 3.1.007260 | ADRIAN B JAMES | ADDRESS REDACTED | | | BTC 0.00000000593376831 6 | | | |
| 3.1.007261 | ADRIAN BADIDA | ADDRESS REDACTED | | | CEL 144.615227690682 | | | |
| 3.1.007262 | ADRIAN BAGAYAS | ADDRESS REDACTED | | | BTC 0.0030282903985446<br>COMP 0.034733629746323 3<br>ETH 0.075550882704B221<br>MCDAI 138.9651919804 24<br>XLM 34.02233939478731 | | | |
| 3.1.007263 | ADRIAN BAGU | ADDRESS REDACTED | | | ADA 686.730504552647 | | | |
| 3.1.007264 | ADRIAN BAJAZY | ADDRESS REDACTED | | | BTC 0.00210328050573142<br>BTC 0.00000000655120067 9<br>CEL 0.639323987203926 | | | |
| 3.1.007265 | ADRIAN BALDERRAMA BUSTOS | ADDRESS REDACTED | | | CEL 0.031631006895070 7<br>LINK 4.434560567836 59 | | | |
| 3.1.007266 | ADRIAN BALRAJ | ADDRESS REDACTED | | | BCH 0.4843856547572 26<br>BTC 0.488531317283539<br>XRP 236.855485347663 | | | |
| 3.1.007267 | ADRIAN BALSNES | ADDRESS REDACTED | | | BTC 0.000012417755431 64<br>CEL 0.563639485365584 | | | |
| 3.1.007268 | ADRIAN BANAS | ADDRESS REDACTED | | | LTC 0.001281478598B6209<br>XLM 0.192119087426289 | | | |
| 3.1.007269 | ADRIAN BANES | ADDRESS REDACTED | | | CEL 8.44375824859415<br>ETH 0.113473838433456 | | | |
| 3.1.007270 | ADRIAN BASCHUK | ADDRESS REDACTED | | | BTC 0.000066950555217 11<br>CEL 1.11476049925219<br>ETH 0.003216604377B3304 | | | |
| 3.1.007271 | ADRIAN BASIAK | ADDRESS REDACTED | | | BTC 0.5000007<br>CEL 62.8876910B9957<br>USDC 25.823855385B409 | | | |
| 3.1.007272 | ADRIAN BAUME | ADDRESS REDACTED | | | CEL 0.40796115081B885<br>ETH 0.000207297547651206<br>MATIC 7.09259952213338<br>SNX 0.000002699144231383<br>USDC 0.00046799035611 28 | CEL 0.00000245288663 3757<br>ETH 0.000000458361461881<br>MATIC 0.001182663671149101<br>SNX 0.00115803185233<br>USDC 3798.1290736377 | | |
| 3.1.007273 | ADRIAN BAUTISTA | ADDRESS REDACTED | | | BTC 0.176812165037 72<br>ETH 0.715701820671 77<br>GUSD 0.0003001637119 23401<br>MATIC 120.65209317 1531<br>USDC 0.335699858647 709 | | | |
| 3.1.007274 | ADRIAN BEARS | ADDRESS REDACTED | | | ADA 1077.279154297<br>BTC 0.12441950122432 3<br>ETH 1.119747881452 08<br>LINK 17.4030748888136<br>LTC 3.02265461605769<br>MATIC 167.51125754722 2<br>OMG 9.307689408977 62<br>XRP 807.99478615 3465 | | | |
| 3.1.007275 | ADRIAN BEAT NAGEL | ADDRESS REDACTED | | | BTC 0.000878395374503338<br>BUSD 27243.9217296317<br>CEL 307.2648053320 47<br>ETH 103.9627548923B8 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.007276 | ADRIAN BEATY | ADDRESS REDACTED | | | BTC 0.00110284193744474<br>ETH 0.0000153661050653943<br>MATIC 415.391096498648 | | | |
| 3.1.007277 | ADRIAN BELOVIC | ADDRESS REDACTED | | | BTC 0.00000044381610331<br>COMP 0.0105096493680914<br>XLM 0.470918178598923 | | | |
| 3.1.007278 | ADRIAN BENNETT | ADDRESS REDACTED | | | BTC 0.00007294021636761S<br>CEL 1.099450099100S<br>ETH 0.00129811518054689 | | | |
| 3.1.007279 | ADRIAN BENTLEY | ADDRESS REDACTED | | | ADA 5879.95684153411<br>BTC 0.325048323183019<br>CEL 65.3973206407025 | | | |
| 3.1.007280 | ADRIAN BERCEA | ADDRESS REDACTED | | | BTC 0.00000181935673026<br>BUSD 0.794973280657859 | | | |
| 3.1.007281 | ADRIAN BERENDEI | ADDRESS REDACTED | | | ADA 289.298461662046<br>AVAX 6.7676563250168<br>BNB 1.3082385485768<br>BTC 0.0146535289798<br>CEL 93.434395783347<br>DOT 56<br>ETH 0.5460455<br>LTC 0.213241 | | | |
| 3.1.007282 | ADRIAN BERK SAFATI | ADDRESS REDACTED | | | BTC 0.0000126922015662334 | | | |
| 3.1.007283 | ADRIAN BERMUDEZ BARRIOS | ADDRESS REDACTED | | | BTC 0.0000055956142353383 | | | |
| 3.1.007284 | ADRIAN BERNABEU ESCUDERO | ADDRESS REDACTED | | | BTC 0.00015407203929445 | | | |
| 3.1.007285 | ADRIAN BERNER | ADDRESS REDACTED | | | AVAX 19.1305935984241<br>BTC 0.0000442197832975544<br>CEL 2236.75099064095<br>DOT 0.1946945088491761<br>ETH 1.60100921163118<br>LINK 0.0689542644825906<br>MATIC 4.02677611412801<br>SNX 1.74595100245451<br>USDC 77.377884147145G<br>USDT ERC20 69.059307691242G | | | |
| 3.1.007286 | ADRIAN BERNHARD CURTIN | ADDRESS REDACTED | | | BTC 0.0152319310068669 | BTC 0.00000066 | | |
| 3.1.007287 | ADRIAN BERTI | ADDRESS REDACTED | | | BTC 0.01677667<br>CEL 13.7204119686192 | | | |
| 3.1.007288 | ADRIAN BERTRAND | ADDRESS REDACTED | | | BTC 0.00002976857673219<br>ETH 0.000539735806800369<br>LTC 0.00303373605764616 | | | |
| 3.1.007289 | ADRIAN BERTULFO | ADDRESS REDACTED | | | BTC 0.00110805970811771<br>MCDAI 0.00039915065474494 | | | |
| 3.1.007290 | ADRIAN BEYELER | ADDRESS REDACTED | | | ADA 626.239278798895<br>BNB 1.44372948275807<br>BTC 0.46595098100281G<br>CEL 86.9739106514857<br>ETH 1.49760416342015<br>LUNC 0.009697432082795G7<br>USDC 557.458811020755 | | | |
| 3.1.007291 | ADRIAN BIELSKI | ADDRESS REDACTED | | | BTC 0.0014508642486622<br>CEL 89.4919881388265<br>SGB 11.920937040S<br>SNX 4.25<br>XRP 78.864355 | | | |
| 3.1.007292 | ADRIAN BIRIS | ADDRESS REDACTED | | | BTC 0.00262160386767788<br>CEL 1.16242605105571 | | | |
| 3.1.007293 | ADRIAN BIRKENHEUER | ADDRESS REDACTED | | | BAT 88.1597129284343<br>BTC 0.026690457736025S<br>CEL 0.09366439347S1066<br>DOT 2.7702758712405G<br>ETH 0.0583217377064562<br>XRP 223.031768880944 | | | |
| 3.1.007294 | ADRIAN BISHOP | ADDRESS REDACTED | | | CEL 0.17516510558285<br>ETH 0.036361752660947G | | | |
| 3.1.007295 | ADRIAN BITA | ADDRESS REDACTED | | | ADA 1500<br>BTC 0.001191784141360S3<br>CEL 105.502271000463<br>ETH 0.3312846813275S4<br>MATIC 2213.191380993 | | | |
| 3.1.007296 | ADRIAN BLACK | ADDRESS REDACTED | | | BTC 0.00000417189060103<br>ETH 0.00013423012790128G<br>MCDAI 0.0389737650884478 | | | |
| 3.1.007297 | ADRIAN BLACKSHAW | ADDRESS REDACTED | | | CEL 1.0637067137959S | | | |
| 3.1.007298 | ADRIAN BLANCHARD | ADDRESS REDACTED | | | ADA 1.13486392010554 | | | |
| 3.1.007299 | ADRIAN BLANCO | ADDRESS REDACTED | | Yes | BAT 0.399771808031024<br>BTC 0.0700643141118106<br>CEL 0.0138441362790941<br>ETH 0.000740281455947127<br>LINK 0.0146462713907432<br>SGB 192.018090402236<br>XRP 0.957753576203057<br>ZRX 98.5987384687968 | | | BTC 0.282453650673142 |
| 3.1.007300 | ADRIAN BLANCO | ADDRESS REDACTED | | | BTC 0.0190422623748352 | | | |
| 3.1.007301 | ADRIAN BLANCO | ADDRESS REDACTED | | | ADA 39355.5311945277<br>BTC 0.11591158178418Z<br>CEL 2925.01081475225<br>DOT 54.4635<br>SOL 13.81414296<br>USDC 1000.56200082454 | | | |
| 3.1.007302 | ADRIAN BOCKIAN | ADDRESS REDACTED | | | BTC 0.00005239700692868G4 | | | |
| 3.1.007303 | ADRIAN BOEHM | ADDRESS REDACTED | | | ETH 8.20187752125236 | | | |
| 3.1.007304 | ADRIAN BOLDI | ADDRESS REDACTED | | | CEL 1.099450099100S<br>SGB 0.39661101232085Z<br>XLM 132.340164677638<br>XRP 2.67468167534754 | | | |
| 3.1.007305 | ADRIAN BORKOWSKI | ADDRESS REDACTED | | | ETH 0.00069390836354809Z<br>LTC 0.000576218263410607<br>MCDAI 0.0490608293610623 | | | |
| 3.1.007306 | ADRIAN BOWDEN | ADDRESS REDACTED | | | BTC 0.00000001531092303 | | | |
| 3.1.007307 | ADRIAN BRACHT | ADDRESS REDACTED | | | BTC 0.00064828538873161Z<br>ADA 339.739546268656<br>BTC 0.095290147832621B<br>CEL 4.11473866701004<br>ETH 0.0582718156876867 | | | |
| 3.1.007308 | ADRIAN BRAKA | ADDRESS REDACTED | | | BTC 0.000910973898298813<br>MATIC 4063.26761473225 | | | |
| 3.1.007309 | ADRIAN BRAND | ADDRESS REDACTED | | | ADA 0.001384553235680S<br>BTC 0.0000014227390717G | | | |
| 3.1.007310 | ADRIAN BRANOL | ADDRESS REDACTED | | | CEL 1.06937894555519 | | | |
| 3.1.007311 | ADRIAN BRASERO ROMO | ADDRESS REDACTED | | | BAT 100.376042991147<br>BTC 0.001461098464381G<br>CEL 36.2660438847005<br>SGB 60.44<br>SNX 50<br>USDC 100<br>XRP 400 | | | |
| 3.1.007312 | ADRIAN BRASOVEANU | ADDRESS REDACTED | | | BTC 0.00504821114548146<br>CEL 519.72487881499<br>MCDAI 40 | | | |
| 3.1.007313 | ADRIAN BRELA | ADDRESS REDACTED | | | BTC 0.762908107574978<br>ETH 0.657824972149017<br>USDC 10.04 | | | |
| 3.1.007314 | ADRIAN BRIONES | ADDRESS REDACTED | | | BTC 0.00313125907069617<br>DOT 108.331298447821<br>MATIC 101.89392539296S | | | |
| 3.1.007315 | ADRIAN BRITTEON | ADDRESS REDACTED | | | BTC 1.00958431125S<br>CEL 717.586954507982 | | | |
| 3.1.007316 | ADRIAN BRITTON | ADDRESS REDACTED | | | BTC 0.0000004002509477Z1<br>CEL 0.00286514979094266<br>ETH 0.109807972201834<br>MATIC 0.00846073808577691<br>SNX 0.0119447782501977 | | | |
| 3.1.007317 | ADRIAN BROWN | ADDRESS REDACTED | | | BTC 0.00220048030755224 | | | |
| 3.1.007318 | ADRIAN BROWN | ADDRESS REDACTED | | | ADA 0.17527345620469S<br>BTC 0.000176256642336872<br>CEL 0.12795243495086Z<br>DOT 0.0397333346821244<br>ETH 0.00054571660067942<br>MATIC 0.0022600302560194<br>XLM 0.00979100806448467 | | | |
| 3.1.007319 | ADRIAN BRUGNAUX | ADDRESS REDACTED | | | CEL 0.039814850366996 | | | |
| 3.1.007320 | ADRIAN BRUMEN | ADDRESS REDACTED | | | CEL 0.0015838938130296 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.007321 | ADRIAN BRYCH | ADDRESS REDACTED | | | BTC 0.0000009683786217651 CEL 239.2779228580394 MATIC 509.027533 MCDAI 40.44630639353 | | | |
| 3.1.007322 | ADRIAN BUCK | ADDRESS REDACTED | | | BTC 5.948291257841990-06 CEL 1.5565393862462 ETH 0.00045672209247053b SGB 0.033007784362760b XRP 0.2227730611340L89 | | | |
| 3.1.007323 | ADRIAN BUCKLAND | ADDRESS REDACTED | | | BTC 0.00000266475848020b | | | |
| 3.1.007324 | ADRIAN BUCKLAND SUPER PTY LTD | DEVLIN ST, RYDE , 2112 AUSTRALIA | | | BTC 3.932524163983 | | | |
| 3.1.007325 | ADRIAN BUCZEK | ADDRESS REDACTED | | | BTC 0.00000007050322525 CEL 109.2011976309 | | | |
| 3.1.007326 | ADRIAN BUGELLI | ADDRESS REDACTED | | | ADA 159.845438927732 BNB 0.00146993348538701 BTC 0.00129502449656486 BUSD 0.52373632565936 CEL 0.08695227299b512 USDC 0.34374041301b17 | | | |
| 3.1.007327 | ADRIAN BUND | ADDRESS REDACTED | | | BTC 0.00023964892189389b CEL 2.33566110679349 ETH 0.00963194048473093 USDC 5.9031009027542b7 | | | |
| 3.1.007328 | ADRIAN BUNEA | ADDRESS REDACTED | | | BTC 0.00171557968506988 CEL 16.54187914310541 USDC 258.570885235889 | | | |
| 3.1.007329 | ADRIAN BORGISSER | ADDRESS REDACTED | | | ADA 4296.281642292l75 BTC 0.00000035327073594 CEL 9282.101026978233 DOT 133.4025 LINK 105.0941 MATIC 7326 USDC 0.456045 XRP 18536.39 | | | |
| 3.1.007330 | ADRIAN BURT | ADDRESS REDACTED | | | ETH 0.000073352677246303 | | | |
| 3.1.007331 | ADRIAN BUSHATI | ADDRESS REDACTED | | | BTC 0.00000028213151535 ETH 0.000839187999431b | | | |
| 3.1.007332 | ADRIAN BUTU | ADDRESS REDACTED | | | LTC 0.00020418960859b222 MATIC 4.25747806812638 USDT ERC20 0.00801383817525558 XRP 0.07728576275415b4 | | | |
| 3.1.007333 | ADRIAN CABALLERO | ADDRESS REDACTED | | | ADA 309.703453016001 BTC 0.0089890398120b721 SNX 6.91560499556547 | ADA 945.764072 BTC 0.02615136 SNX 27.61802836 | | |
| 3.1.007334 | ADRIAN CABRERA | ADDRESS REDACTED | | | BTC 0.08966470528451396 ETH 1.023861242820B LTC 10.20714010696b33 | | | |
| 3.1.007335 | ADRIAN CADENILLA | ADDRESS REDACTED | | | AAVE 0.005118144378371b15 BTC 0.02376280443324326 ETH 20.586157082548b SNX 33.946640165907 XLM 0.01783761909242525 | | | |
| 3.1.007336 | ADRIAN CAHILL | ADDRESS REDACTED | | | ADA 268.359686773555 BNB 0.001209752911 46412 BTC 0.0000000093270182 CEL 66.337459572694L SOL 0.063877957482899b USDT ERC20 52.61 | | | |
| 3.1.007337 | ADRIAN CALAZD | ADDRESS REDACTED | | | BTC 1.92962768644999E-07 USDT ERC20 0.97336211423000S | | | |
| 3.1.007338 | ADRIAN CALDUCH TUYAS | ADDRESS REDACTED | | | BTC 0.0013756341780172B CEL 1.852369041313B2 | | | |
| 3.1.007339 | ADRIAN CALLAND | ADDRESS REDACTED | | | UMA 94.217404 BTC 0.0001549512430S2742 CEL 0.31891371700b219 ETH 0.00076623579768246b XRP 2.04873925b93962 | | | |
| 3.1.007340 | ADRIAN CALVIN | ADDRESS REDACTED | | | BTC 0.00099759799383708b LINK 212.37637914548b MATIC 1029.405822854b89 SNX 123.82965647230B | | | |
| 3.1.007341 | ADRIAN CALVO | ADDRESS REDACTED | | | ADA 300.481721212355 BTC 0.0029127834128132b DOT 0.00716493693189847 EOS 0.04641948725396b4 | | | |
| 3.1.007342 | ADRIAN CAMACHO | ADDRESS REDACTED | | | 1INCH 0.01180310970394 AAVE 0.00014919974159330b ADA 0.007114696734359343 AVAX 7.3177835124187 BAT 0.0054689267406014 BCH 0.00013537566454727L BNT 2.205591283022 BTC 0.00142744725620082 COMP 0.000107976990548642 DASH 0.14782127358922 DOT 14.61018371046b5 EOS 4.083958660778b4 ETH 0.0358176197958056L KNC 0.0015351999320037 LINK 0.001515389584635b1 LTC 0.0000555014076397 LUNC 1.8331003969994 MANA 0.00054692137170457L MATIC 60.324134229126 MCDAI 0.008299631804195L OMG 0.0008113774721547L PAX 0.028921126015571L SGB 80.1833734478335 SNX 16.367274321906L5 SUSHI 1.38717327585984 UMA 0.00043304775798081L UNI 0.00050422961335747S | AVAX 1.0976948408342L | | |
| 3.1.007343 | ADRIAN CAMPOS | ADDRESS REDACTED | | | BTC 0.04490951502063S1 | | | |
| 3.1.007344 | ADRIAN CAMPOS | ADDRESS REDACTED | | | ETH 0.022152156086119 USDC 1.39742252698629 | | | |
| 3.1.007345 | ADRIAN CANO MESA | ADDRESS REDACTED | | | BTC 0.00000034870392390 ETH 0.000000826297510582 USDT ERC20 0.73618515385758 | | | |
| 3.1.007346 | ADRIAN CANTU | ADDRESS REDACTED | | | BAT 0.04639651706491b06 DASH 0.06830473734913b41 ETH 0.00000705793715289 KNC 0.0020929406823106 | | | |
| 3.1.007347 | ADRIAN CANTY | ADDRESS REDACTED | | | ETC 1.088695827531 UNI 0.0042593499092874b USDC 0.0268848705903323 ZEC 0.048952966837977 | | | |
| 3.1.007348 | ADRIAN CARATINA | ADDRESS REDACTED | | | BTC 0.00132138845164013 ETH 0.107430908118881 | | | |
| 3.1.007349 | ADRIAN CAPOVILLA | ADDRESS REDACTED | | Yes | ADA 3.052003546628S7 BTC 1.71000290485972 CEL 367.1150848345 EOS 0.0090937405174766b ETH 53.8333827685026 SOL 0.28195498783782S USDC 0.09019375280373B1 USDT ERC20 4248.4210535282b XRP 1.30366752620767 | | | BTC 3.29218106995884 |
| 3.1.007350 | ADRIAN CAPSA | ADDRESS REDACTED | | | BTC 0.00110617 CEL 14.66115239652b3 | | | |
| 3.1.007351 | ADRIAN CARDAMONE | ADDRESS REDACTED | | | BTC 0.2366959096215b5 ETH 3.87589114375937 XRP 4562.01713763216 | | | |
| 3.1.007352 | ADRIAN CARDENOSA | ADDRESS REDACTED | | | ADA 0.08621534065015b4 BTC 0.01332635160859942 CEL 0.412278520660176 USDC 0.30786318589696b | | | |
| 3.1.007353 | ADRIAN CARDONA | ADDRESS REDACTED | | | BTC 0.000015192825731b66 CEL 0.107241667833974 | | | |
| 3.1.007354 | ADRIAN CARDONA VALENCIA | ADDRESS REDACTED | | | BTC 0.0025799125703991 DOT 50.30280508526b | | | |
| 3.1.007355 | ADRIAN CARDOZA | ADDRESS REDACTED | | | BTC 0.00000039369381594b4 MATIC 19.6397414696057 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.007356 | ADRIAN CARDOZA | ADDRESS REDACTED | | | ADA 0.001777394641474393<br>BAT 0.0008086208664433888<br>BTC 0.0000033657122014335<br>DOT 0.01045093300511702<br>ETH 0.000000548268712136<br>GUSD 0.0619778603102217<br>LINK 0.00072895968496496<br>MATIC 0.0405715397638429<br>SOL 0.0013026290165135<br>USDC 0.050353120605494<br>USDT ERC20 0.352089161339984<br>XLM 1.676118791758D9 | | | |
| 3.1.007357 | ADRIAN CARR | ADDRESS REDACTED | | | BTC 0.253681324203B2<br>ETH 4.34590603790909<br>XLM 1524.83991080984 | | | |
| 3.1.007358 | ADRIAN CARTER | ADDRESS REDACTED | | | ETH 0.114240371032166<br>MATIC 92.7225423152746<br>MCDAI 5.1378192716739<br>SGB 0.272712896659664<br>USDC 50.5839065525763<br>XLM 0.0259905974862715<br>XRP 0.0000002026267097 | | | |
| 3.1.007359 | ADRIAN CASTANEDA GONZALEZ | ADDRESS REDACTED | | | BTC 0.0065429303674044<br>ETH 0.50618683959095<br>SOL 5.156518009501 | | | |
| 3.1.007360 | ADRIAN CASTANEDA GONZALEZ | ADDRESS REDACTED | | | ADA 1032 97090301102<br>BTC 0.14074017568319<br>ETH 1.620515575591D2 | LTC 1.34163643 | BTC 0.0023750019240294 | |
| 3.1.007361 | ADRIAN CASTILLO | ADDRESS REDACTED | | | ADA 2875.12003751816<br>BTC 0.0220449475813143<br>DOGE 0.01174502994B5134<br>ETH 8.09458693346B63<br>MATIC 56.1826609434071 | | | |
| 3.1.007362 | ADRIAN CASTILLO | ADDRESS REDACTED | | | ADA 288.08824293542<br>BTC 0.04314442192533D5<br>COMP 0.30675653489906<br>DASH 0.00465759906654B2<br>ETH 1.599780564794<br>GUSD 16272.374716858<br>LINK 5.80242582328452<br>LTC 3.83542613836937<br>MATIC 891.746547368l9<br>USDC 6.35537778014648 | | | |
| 3.1.007363 | ADRIAN CATANGUI | ADDRESS REDACTED | | | BTC 1.90577277807609E-05<br>ETH 0.0023039261794926<br>MCDAI 74.3508009798115 | | | |
| 3.1.007364 | ADRIAN CAVALLI | ADDRESS REDACTED | | | AAVE 0.0010657705444276<br>BTC 0.0000092358734963B1<br>ETH 0.000015313828859433<br>LINK 0.00439727305236978 | | | |
| 3.1.007365 | ADRIAN CAVICCHIA | ADDRESS REDACTED | | | BTC 0.00100422270560l23<br>ETH 1.01851918136546 | | | |
| 3.1.007366 | ADRIAN CEPOI | ADDRESS REDACTED | | | ADA 0.143471195895313<br>BNB 1.128540639085D4<br>BTC 0.208402427905112<br>CEL 0.04405270100B6357<br>USDT ERC20 0.246851781046604 | BTC 0.0004776689754000d8 | | |
| 3.1.007367 | ADRIAN CERCENIA | ADDRESS REDACTED | | | ADA 2069.730B9927461<br>BTC 0.00334766011941533<br>LINK 1031.57806943466<br>MATIC 2376.44786888696<br>USDC 387.999994708461 | | | |
| 3.1.007368 | ADRIAN CHAMBERS | ADDRESS REDACTED | | | CEL 1313.44674934868 | | | |
| 3.1.007369 | ADRIAN CHAN | ADDRESS REDACTED | | | AVAX 0.0295705799046837<br>BTC 0.000001778723121l2<br>CEL 55.3832503717341<br>ETH 0.00000155532832B669<br>MATIC 0.00402493937692357<br>SOL 0.032218160B16554<br>USDC 0.00024740445051359<br>XRP 0.00000046798601465d4 | | | |
| 3.1.007370 | ADRIAN CHAN | ADDRESS REDACTED | | | BTC 0.015794591422091l | | | |
| 3.1.007371 | ADRIAN CHAN | ADDRESS REDACTED | | | AAVE 9.56023945082348<br>BTC 0.00261655447668865<br>DOT 175.6681761548536<br>ETH 0.0334884238303263<br>SNX 170.04351860036B | | | |
| 3.1.007372 | ADRIAN CHAO | ADDRESS REDACTED | | | BTC 0.394880915833954<br>CEL 0.00223452420794771<br>ETH 4.4483650908526<br>USDT ERC20 5.12680023307274 | | | |
| 3.1.007373 | ADRIAN CHAO | ADDRESS REDACTED | | | BTC 0.035118649147465d6<br>ETH 2.45548171219085 | | | |
| 3.1.007374 | ADRIAN CHARL JONES | ADDRESS REDACTED | | | BTC 0.000439326537335339<br>DOT 0.065903582753153<br>ETH 0.00783675626623184<br>LINK 0.045896517513653<br>MATIC 1.89073733440?9<br>SOL 0.0881632988790l7<br>USDC 9.2729172128346b9 | BTC 0.000000004548246879<br>CEL 45.2486687782805<br>DOT 28.081319679B979<br>ETH 6.561805593013<br>LINK 99.780702648013<br>MATIC 1017.04410435841<br>SOL 0.0000000031502719l2<br>USDC 5090.27356261676 | | |
| 3.1.007375 | ADRIAN CHASE | ADDRESS REDACTED | | | ADA 0.475912439010857<br>BTC 0.0768337517193596<br>ETH 2.308111037932364<br>PAX 0.003768077048201l3<br>USDC 0.0168546040332847 | UST 0.78 | | |
| 3.1.007376 | ADRIAN CHAVEZ-PETTERSON | ADDRESS REDACTED | | | BAT 0.434825572172759<br>BTC 0.0000032263236607l64<br>GUSD 0.099556637908044l<br>LTC 0.00017792687969016<br>USDC 0.003711568565425l53 | | | |
| 3.1.007377 | ADRIAN CHELU | ADDRESS REDACTED | | | USDC 0.008911880378B5l28 | | | |
| 3.1.007378 | ADRIAN CHEMU | ADDRESS REDACTED | | | BCH 0.411759892196331<br>BTC 0.0052844188293583B<br>CEL 13.0297510960928<br>ETH 2.04158091110663<br>LTC 0.0005592335435172d<br>USDC 0.0158409413053216<br>USDT ERC20 1.075758767297B8<br>XLM 0.00000053741406893 | | | |
| 3.1.007379 | ADRIAN CHEN | ADDRESS REDACTED | | | BTC 0.019349292055698<br>CEL 0.0231937689867l | | | |
| 3.1.007380 | ADRIAN CHEONG | ADDRESS REDACTED | | | ZRK 96.7157911431662 | | | |
| 3.1.007381 | ADRIAN CHEW | ADDRESS REDACTED | | | USDC 0.000951795663357 | | | |
| 3.1.007382 | ADRIAN CHEW | ADDRESS REDACTED | | | BTC 0.0004397159436165997 | | | |
| 3.1.007383 | ADRIAN CHI HIN SHAM | ADDRESS REDACTED | | | CEL 7.41979962869566 | | | |
| 3.1.007384 | ADRIAN CHIAN CHERN LU | ADDRESS REDACTED | | | USDT ERC20 226<br>BTC 0.0173828443237534<br>CEL 0.0139097423521562<br>XRP 11.1689120367975 | | | |
| 3.1.007385 | ADRIAN CHIASSON | ADDRESS REDACTED | | | AVAX 0.0000069685342452442<br>BTC 0.000000190394B581<br>DOT 0.0000619222960?7504<br>ETH 0.0000010036042B102065<br>MATIC 0.000878475573473369<br>SOL 0.001270675186B7784<br>USDC 0.0167778388610805 | | AVAX 0.0000069685342452442<br>BTC 0.000000190394B581<br>ETH 0.000126060654565367<br>MATIC 0.474624028B1506<br>USDC 0.0000000094971480l | |
| 3.1.007386 | ADRIAN CHILDERS | ADDRESS REDACTED | | | USDC 0.00000006365041772 | | | |
| 3.1.007387 | ADRIAN CHIODO | ADDRESS REDACTED | | | BTC 0.2171729879950B<br>ETH 2.08928036515034 | | | |
| 3.1.007388 | ADRIAN CHIPER | ADDRESS REDACTED | | | BTC 0.00192331<br>CEL 30.7806821619123<br>USDC 10.168 | | | |
| 3.1.007389 | ADRIAN CHIU | ADDRESS REDACTED | | | BTC 0.0018310143780571<br>SNX 46.48205101104?4 | | | |
| 3.1.007390 | ADRIAN CHONG | ADDRESS REDACTED | | | ETH 0.00130860443321689<br>CEL 11.4548916212972<br>DOT 17.89642<br>USDC 96.431411 | | | |

Debtor Name: Celsius Network LLC | Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.007391 | ADRIAN CHU | ADDRESS REDACTED | | | BTC 0.0000400932367311171<br>CEL 0.021490309889139<br>ETH 0.00007167599224419<br>USDC 0.0347973580851D2<br>USDT ERC20 0.0990363589144531 | | | |
| 3.1.007392 | ADRIAN CHUA GUAN HOCK | ADDRESS REDACTED | | | BTC 0.003916216378908D8<br>ETH 0.0503843553929512<br>GUSD 550.902214350208 | | | |
| 3.1.007393 | ADRIAN CIAPINA | ADDRESS REDACTED | | | BTC 0.00162560437456023<br>USDT ERC20 5.17704732908531 | | | |
| 3.1.007394 | ADRIAN CIEPLY | ADDRESS REDACTED | | | BTC 0.00000000008060271 | | | |
| 3.1.007395 | ADRIAN CIESLEWICZ | ADDRESS REDACTED | | | CEL 1.59112113297285<br>BTC 0.0000024874730203D7<br>CEL 39.5833021631073<br>LUNC 0.00344813494629236<br>MATIC 0.374310412768009 | | | |
| 3.1.007396 | ADRIAN CIOBANU | ADDRESS REDACTED | | | BTC 0.0012526032915447<br>MATIC 157.696344343435<br>USDC 559.291508882485 | | | |
| 3.1.007397 | ADRIAN CIURCIUN | ADDRESS REDACTED | | | AAVE 0.0013840254538083D6<br>BTC 0.0001093685107714D2<br>ETH 0.00079241194530842D6<br>LINK 0.0195022856687 | | | |
| 3.1.007398 | ADRIAN CLARK | ADDRESS REDACTED | | | ADA 13.5098800548828<br>BTC 0.0025534475540303D2<br>ETH 2.5440042774886 | | | |
| 3.1.007399 | ADRIAN CLEMENTS | ADDRESS REDACTED | | | ADA 194.79535999B696<br>BTC 0.0207944015755762<br>CEL 11.31378822455597<br>ETH 0.09922786082091D6<br>LTC 0.000076281112951117<br>XRP 403.566262897728 | | | |
| 3.1.007400 | ADRIAN CLEVENOT | ADDRESS REDACTED | | | CEL 18.0513560976124 | | | |
| 3.1.007401 | ADRIAN COARNA | ADDRESS REDACTED | | | CEL 0.0172304562464516 | | | |
| 3.1.007402 | ADRIAN COCKBURN | ADDRESS REDACTED | | | ADA 0.1609862842560B8<br>BCH 0.0002426037212153D3<br>BTC 0.000430377919324B3<br>CEL 463.291765546126<br>ETH 0.28726764993B313<br>MCDAI 0.0613755656113389 | | | |
| 3.1.007403 | ADRIAN CODIRLASU | ADDRESS REDACTED | | | CEL 1.1500663581304 | | | |
| 3.1.007404 | ADRIAN COELHO | ADDRESS REDACTED | | | CEL 1.0913601550970T | | | |
| 3.1.007405 | ADRIAN COLBERT-KALB | ADDRESS REDACTED | | | CEL 0.568523439501343 | | | |
| 3.1.007406 | ADRIAN COLLINGS | ADDRESS REDACTED | | | BTC 0.0000000005599741<br>CEL 201.533609507434<br>SGB 154.338629584092<br>SNX 35.83<br>USDC 8.809423<br>XLM 6715.19<br>XRP 1422.724512 | | | |
| 3.1.007407 | ADRIAN COMABELLA | ADDRESS REDACTED | | | BNB 0.00212335423343584<br>BTC 1.50813730383799E-06<br>MCDAI 0.0721573881568452 | | | |
| 3.1.007408 | ADRIAN COMAS HEE | ADDRESS REDACTED | | | BTC 0.00000000253473419 | | | |
| 3.1.007409 | ADRIAN COOK | ADDRESS REDACTED | | | CEL 1.0975645751546B | | | |
| 3.1.007410 | ADRIAN COOPER | ADDRESS REDACTED | | | BTC 0.0142035567431076<br>CEL 68.6319680246348<br>ETH 0.0235897<br>MATIC 334.8968299S<br>SNX 58.2105104 | | | |
| 3.1.007411 | ADRIAN CORIA | ADDRESS REDACTED | | | BTC 0.00000052801027S057<br>CEL 0.0163648198252571<br>ETH 0.0814083676637075 | | | |
| 3.1.007412 | ADRIAN CORONA | ADDRESS REDACTED | | | BTC 0.0186312863893271<br>USDC 0.00108667340715389<br>XLM 0.0268979278125205 | | | |
| 3.1.007413 | ADRIAN CORRALES ROBLES | ADDRESS REDACTED | | | BTC 0.00000002518019019<br>CEL 0.928158317031069 | | | |
| 3.1.007414 | ADRIAN COSMAN-JONES | ADDRESS REDACTED | | | BCH 0.327016390224092 | | | |
| 3.1.007415 | ADRIAN COSTEA | ADDRESS REDACTED | | | LTC 10.1422123118456 | | | |
| 3.1.007416 | ADRIAN COSTEA | ADDRESS REDACTED | | | DOT 0.00197142335561G8<br>ETH 0.00106855188362469 | | | |
| 3.1.007417 | ADRIAN COULTER | ADDRESS REDACTED | | | BTC 0.00000982446878339<br>BUSD 0.0561628085449997<br>USDC 2.20995141976072 | | | |
| 3.1.007418 | ADRIAN COX | ADDRESS REDACTED | | | BTC 0.1341241108967222<br>ETH 4.9861725859421<br>AAVE 0.0252921630113914<br>BTC 0.00000085163386155S2<br>ETH 2.6617224463469E-05<br>UNI 0.0366280483058561<br>USDC 0.0479098416437885 | BTC 0.00000092252237324<br>ETH 0.000000061060430244 | | |
| 3.1.007419 | ADRIAN COYASKI | ADDRESS REDACTED | | | BTC 0.00120053538311325<br>USDC 541.645170486489 | | | |
| 3.1.007420 | ADRIAN CRAIG ZUFFI | ADDRESS REDACTED | | | AVAX 106.102173640351<br>BCH 13.3666572084199<br>BTC 0.709935419435281<br>CEL 97.8421069517T3<br>DOT 362.058379711768<br>ETH 3.04774346047885<br>LINK 280.127399931345<br>LUNC 40.4630721281593<br>SOL 59.9977.209340724<br>UNI 211.188777927718 | | | |
| 3.1.007421 | ADRIAN CRISAN | ADDRESS REDACTED | | | BTC 0.0002058659825T241 | | | |
| 3.1.007422 | ADRIAN CRISTIAN | ADDRESS REDACTED | | | CEL 0.0293064886938873 | | | |
| 3.1.007423 | ADRIAN CRISTIAN | ADDRESS REDACTED | | | CEL 0.0060880941734137Z<br>ETH 0.54709239921168Z | | | |
| 3.1.007424 | ADRIAN CRISTIAN APASCARITEI | ADDRESS REDACTED | | | CEL 0.4414885683S9926 | | | |
| 3.1.007425 | ADRIAN CRUZ | ADDRESS REDACTED | | | AAVE 0.79857278236B401<br>ADA 301.008664284076<br>BNB 1.09442917880997<br>BTC 0.00002554863164369<br>CEL 0.000402898084257Z7<br>COMP 1.02258701645B1<br>DOGE 176.895896844151<br>DOT 20.065269152774<br>ETH 0.000305898596783745<br>KNC 2.307804527611<br>LINK 0.568740502267692<br>LTC 0.000093275833697718<br>LUNC 0.0071778389966236<br>MATIC 170.09607079306Z<br>MCDAI 0.0518069990748B8<br>PAXG 0.0196648915194626<br>SGB 0.00411626644526294<br>SNX 2.563433279373Z4<br>TUSD 0.3228282869827T7<br>UNI 2.41493300012D5<br>USDT ERC20 0.6319485775470S6<br>WBTC 0.000641212262314T9<br>XRP 0.0274925224695768 | | | |
| 3.1.007426 | ADRIAN CRUZ | ADDRESS REDACTED | | | BTC 0.00000000584063293Z<br>CEL 0.162875786015566<br>SGB 0.0724157133411216<br>USDT ERC20 0.0000004845391033B36<br>XRP 0.48125018227348D | | | |
| 3.1.007427 | ADRIAN CRUZ | ADDRESS REDACTED | | | BTC 0.0021315368458334<br>MATIC 8.81641683164029<br>SNX 1.192529216624D5 | | | |
| 3.1.007428 | ADRIAN CRUZ AYON | ADDRESS REDACTED | | | ADA 440.554344042324<br>BTC 0.046004653107793B<br>DOT 20.195828273019G<br>ETH 1.0071992405247G<br>MATIC 165.266727665423<br>XLM 86.7525179035083 | | | |
| 3.1.007429 | ADRIAN CUDRAK | ADDRESS REDACTED | | | CEL 0.0133803573526531 | | | |
| 3.1.007430 | ADRIAN CUKOVSKI | ADDRESS REDACTED | | | BTC 0.530580870019655<br>ETH 5.2782314842953S | | | |
| 3.1.007431 | ADRIAN CUMMING | ADDRESS REDACTED | | | BTC 0.0125758220334447<br>ETH 0.0435902014320315 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.007432 | ADRIAN CUNLIFFE | ADDRESS REDACTED | | | AAVE 11.26218484<br>ADA 2.0001152882755<br>BNB 0.073001812191867<br>BTC 0.850767831921071<br>CEL 2195.2514751432<br>DOT 358.966369<br>ETH 8.32222359162738<br>LTC 10.84111864<br>MCDAI 30 | | | |
| 3.1.007433 | ADRIAN CUNNINGHAM | ADDRESS REDACTED | | | ADA 0.886145373933613<br>BTC 0.000854312411543388<br>DASH 0.011239672427037<br>ETH 1.04996300911617<br>USDC 0.0000004500935962755 | | | |
| 3.1.007434 | ADRIAN CZERKAWSKI | ADDRESS REDACTED | | | BTC 0.00000040229715396<br>BUSD 0.209591588663553 | | | |
| 3.1.007435 | ADRIAN CZUDZINOWICZ | ADDRESS REDACTED | | Yes | BTC 0.00217896175373845<br>CEL 505.212695644136<br>DOT 0.00170302746526818<br>LTC 17.07860417<br>LUNC 138.671042<br>SNX 52.255681<br>USDC 0.002<br>USDT ERC20 36<br>XRP 1000.17961 | | | DOT 247.936978226234 |
| 3.1.007436 | ADRIAN D MCWILLIAMS | ADDRESS REDACTED | | | CEL 0.000255808188839782 | | | |
| 3.1.007437 | ADRIAN D'MELLO | ADDRESS REDACTED | | | BTC 0.00175470243058651<br>CEL 9.33439901067473<br>ETH 0.204439066782008<br>USDT ERC20 228.783437 | | | |
| 3.1.007438 | ADRIAN DAL BIANCO | ADDRESS REDACTED | | | ADA 0.0651291190545887<br>CEL 0.0633936907457809<br>ETH 0.00170012396560593<br>LINK 0.0929224552213864<br>MATIC 0.9959316721679834 | | | |
| 3.1.007439 | ADRIAN DAN | ADDRESS REDACTED | | | CEL 0.5517904763167962 | | | |
| 3.1.007440 | ADRIAN DANALACHI | ADDRESS REDACTED | | | BTC 0.0000000071889881163<br>CEL 1.369874565029956 | | | |
| 3.1.007441 | ADRIAN DANCEA | ADDRESS REDACTED | | | BTC 0.00063289281724450<br>CEL 3.147710510249564<br>COMP 1.117927426351508<br>ETH 0.0179770649319078 | | | |
| 3.1.007442 | ADRIAN DANCIU | ADDRESS REDACTED | | | ADA 0.000000792958957703<br>BTC 0.00000075107859203<br>CEL 0.00113430668850476 | | | |
| 3.1.007443 | ADRIAN DANDU | ADDRESS REDACTED | | | BTC 0.00021561511667430675<br>CEL 2.73142195015642<br>OMG 0.03796851985392735 | | | |
| 3.1.007444 | ADRIAN DANKER | ADDRESS REDACTED | | | BTC 0.0007771287385418 | BTC 1.1856309370791 | | |
| 3.1.007445 | ADRIAN DÁVALOS SÁNCHEZ | ADDRESS REDACTED | | | ADA 0.2891470863229<br>BNB 0.000931799276932674<br>BTC 0.0000000847557701<br>CEL 0.261317633560245<br>DOT 0.00504989731905744<br>USDC 0.203281059895126<br>XRP 0.0103913182273757 | | | |
| 3.1.007446 | ADRIAN DAVIE | ADDRESS REDACTED | | | AAVE 0.1761852<br>BTC 0.0000007753004479536<br>CEL 10.8856203512101<br>LINK 0.0001<br>LTC 0.00000997<br>SNX 0.000954 | | | |
| 3.1.007447 | ADRIAN DAVIS | ADDRESS REDACTED | | | ADA 15.549306581119 | | | |
| 3.1.007448 | ADRIAN DAWSON | ADDRESS REDACTED | | | BTC 0.0001035464063713335<br>DASH 0.0293583276307182<br>USDT ERC20 66.6490459482067 | | | |
| 3.1.007449 | ADRIAN DE LA GARZA | ADDRESS REDACTED | | | BTC 0.0094137842213415 | | | |
| 3.1.007450 | ADRIAN DE LA MORA | ADDRESS REDACTED | | | XRP 143 | | | |
| 3.1.007451 | ADRIAN DE MEIO | ADDRESS REDACTED | | | AAVE 64.663<br>ADA 0.0000001667869129668<br>BTC 0.00000067780033392<br>CEL 32812.9193416131<br>COMP 0.0000008375527807<br>EOS 0.0018490755508478<br>LTC 0.00000023<br>OMG 0.00000050078626392<br>SGB 3052.0689<br>SNX 595.187<br>UNI 0.0000000789020957<br>USDT ERC20 50.209173 | | | |
| 3.1.007452 | ADRIAN DE SILVA | ADDRESS REDACTED | | | BTC 0.00000059080384621<br>USDC 4647.962884591982 | | | |
| 3.1.007453 | ADRIAN DEAN | ADDRESS REDACTED | | | MATIC 0.00265806155875878<br>XLM 0.06538401470181898 | | | |
| 3.1.007454 | ADRIAN DEANE | ADDRESS REDACTED | | | CEL 1.72906220713656<br>SGB 6650.0600011642<br>XRP 51.3765452368445 | | | |
| 3.1.007455 | ADRIAN DEIAC | ADDRESS REDACTED | | | BTC 0.000000786446020355<br>USDC 0.00738047446371071 | | | |
| 3.1.007456 | ADRIAN DEMONE | ADDRESS REDACTED | | | BTC 1.00086326241944<br>CEL 24.72902281067063 | | | |
| 3.1.007457 | ADRIAN DENA | ADDRESS REDACTED | | | BTC 0.0028663564463669<br>ETH 0.0058174725523788<br>MATIC 529.546644518619 | | | |
| 3.1.007458 | ADRIAN DENNIS AZARRAGA | ADDRESS REDACTED | | | BTC 0.0365459808668268<br>CEL 0.00143595463487475<br>ETH 5.59062910518004 | | | |
| 3.1.007459 | ADRIAN DIARTE PRIETO | ADDRESS REDACTED | | | CEL 0.137268687004988 | | | |
| 3.1.007460 | ADRIAN DIAZ | ADDRESS REDACTED | | | ADA 156.694625354045<br>BCH 0.000628485927136053<br>BTC 0.000210876041090041<br>COMP 0.0597490284308588<br>ETH 0.0113854690997995<br>XLM 64.082251070869 | | | |
| 3.1.007461 | ADRIAN DIERGAARDT | ADDRESS REDACTED | | | ADA 940.115819869702<br>CEL 72.88597749445885<br>DOT 31.1213182221789<br>LINK 283.5948 | | | |
| 3.1.007462 | ADRIAN DIMAS YODANGAH | ADDRESS REDACTED | | | CEL 0.00532430958107187 | | | |
| 3.1.007463 | ADRIAN DOLACINSKI | ADDRESS REDACTED | | | BTC 0.01662902003322265 | | | |
| 3.1.007464 | ADRIAN DOLACINSKI | ADDRESS REDACTED | | | BTC 0.000000007612900046<br>CEL 0.0487706694698282 | | | |
| 3.1.007465 | ADRIAN DOLACINSKI | ADDRESS REDACTED | | | BTC 0.00736289873854287<br>CEL 17.2945733186452 | | | |
| 3.1.007466 | ADRIAN DOLACINSKI | ADDRESS REDACTED | | | BTC 0.0000116275252b7688<br>CEL 0.00020797549434609b | | | |
| 3.1.007467 | ADRIAN DOLACINSKI | ADDRESS REDACTED | | | BNB 0.0006705114746254239<br>BTC 0.0000082514190126b<br>CEL 0.0000083107838464889 | | | |
| 3.1.007468 | ADRIAN DOLACINSKI | ADDRESS REDACTED | | | BTC 0.00000000647740391<br>CEL 0.0498096687058891 | | | |
| 3.1.007469 | ADRIAN DOLACINSKI | ADDRESS REDACTED | | | BTC 0.0000000073910463<br>CEL 0.051958308184679b | | | |
| 3.1.007470 | | | | | | | | |
| 3.1.007471 | ADRIAN DOLACINSKI | ADDRESS REDACTED | | | BTC 0.00000543284683211 | | | |
| 3.1.007472 | ADRIAN DOLACINSKI | ADDRESS REDACTED | | | BTC 0.0000094745188885251 | | | |
| 3.1.007473 | ADRIAN DOLACINSKI | ADDRESS REDACTED | | | BTC 0.0388286681799906b<br>BTC 0.0000000095997111125 | | | |
| 3.1.007474 | ADRIAN DOLACINSKI | ADDRESS REDACTED | | | CEL 0.0009853777070b0665 | | | |
| 3.1.007475 | ADRIAN DOMINGUEZ | ADDRESS REDACTED | | | ADA 112.242656272046<br>BTC 0.00085216776703785b | | | |
| 3.1.007476 | ADRIAN DOMINIK FLASZA | ADDRESS REDACTED | | | USDT ERC20 4.0318065218b4993 | | | |
| 3.1.007477 | ADRIAN DONNELLY | ADDRESS REDACTED | | | MCDAI 42.3202039872959 | | | |
| 3.1.007478 | ADRIAN DONOSO VALTIERRA | ADDRESS REDACTED | | | UNI 0.059243256285286b7 | | | |
| 3.1.007479 | ADRIAN DORACZYNSKI | ADDRESS REDACTED | | | CEL 3.78395214653955<br>USDC 1.286259340670b6 | | | |
| 3.1.007480 | ADRIAN DOROS | ADDRESS REDACTED | | | ADA 0.0564580451841403b7<br>BUSD 0.7768357973315669<br>CEL 3.09981903791418 | | | |
| 3.1.007481 | ADRIAN DRAGOMIR | ADDRESS REDACTED | | | BTC 0.0086177543915414122<br>ETH 0.0197510795409243 | BTC 0.00000000870861297266<br>ETH 13.066660488272b | | |
| 3.1.007482 | ADRIAN DRUZGALSKI | ADDRESS REDACTED | | | CEL 0.000186885472024b99<br>ETH 0.018558211725552b<br>XLM 2535.92611163868 | | | |
| 3.1.007483 | ADRIAN DUENAS | ADDRESS REDACTED | | | ETH 0.0001150246687715476 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.007484 | ADRIAN DURAN VARGAS | ADDRESS REDACTED | | | BTC 0.00000000036480530909<br>CEL 7.28755313341328<br>SNX 0.686514 | | | |
| 3.1.007485 | ADRIAN DUSZA | ADDRESS REDACTED | | | ADA 0.22178790705599<br>BTC 0.0000007339475520387 | | | |
| 3.1.007486 | ADRIAN DYER | ADDRESS REDACTED | | | CEL 8.13733963200114 | | | |
| 3.1.007487 | ADRIAN DZIADZ | ADDRESS REDACTED | | | ADA 42.06088215916<br>BTC 0.037571851756339<br>CEL 195.83284823018B | | | |
| 3.1.007488 | ADRIAN DZIAMALEK | ADDRESS REDACTED | | | BTC 0.00090083195679343<br>ETH 1.06744530877287<br>LINK 1.03012720419247 | | | |
| 3.1.007489 | ADRIAN EDWARD | ADDRESS REDACTED | | | CEL 0.1190454571G9175 | | | |
| 3.1.007490 | ADRIAN EDWARD HOLMES | ADDRESS REDACTED | | | BTC 0.000000558188225511<br>LTC 0.000077909777355368<br>USDC 0.0340997386629799<br>XLM 0.18172736520185J | | | |
| 3.1.007491 | ADRIAN EDWARDS | ADDRESS REDACTED | | | BTC 0.01754756620064J1<br>EOS 12.59441478959A5<br>MATIC 100.9918592937<br>USDC 252.458935520993<br>USDT ERC20 103.8704040643104 | | | |
| 3.1.007492 | ADRIAN EIDELMAN | ADDRESS REDACTED | | | BTC 0.0009067220900000065<br>CEL 0.15309803196125S<br>ETH 0.0106238087230598<br>LUNC 296.049398092183<br>MCDAI 2.105934733S7313 | | | |
| 3.1.007493 | ADRIAN EKELAND | ADDRESS REDACTED | | | BTC 0.0020770931B133899<br>CEL 0.5064502466307J<br>ETH 0.206910749211216<br>LTC 0.50044537S050362<br>XRP 128.155494085235 | | | |
| 3.1.007494 | ADRIAN EIKEN | ADDRESS REDACTED | | | BTC 0.000025539572266479 | | | |
| 3.1.007495 | ADRIAN ELAND | ADDRESS REDACTED | | | BTC 0.00015 | | | |
| 3.1.007496 | ADRIAN ELFORD | ADDRESS REDACTED | | | CEL 0.14658175203914J<br>CEL 265.102643678882<br>ETH 3.640773218745774<br>SNX 69.64702 | | | |
| 3.1.007497 | ADRIAN ELLISON | ADDRESS REDACTED | | | BTC 0.01690543566921S1 | | | |
| 3.1.007498 | ADRIAN ELTHERINGTON | ADDRESS REDACTED | | | BTC 0.00000076246812307<br>ETH 0.000935953690992184 | | | |
| 3.1.007499 | ADRIAN EMILIO BRANCHINI | ADDRESS REDACTED | | | BTC 0.01545350662701S7 | | | |
| 3.1.007500 | ADRIAN ENACHE | ADDRESS REDACTED | | | USDC 12.8095052982473 | | | |
| 3.1.007501 | ADRIAN ENACHE | ADDRESS REDACTED | | | XRP 0.00000078256770321A | | | |
| 3.1.007502 | ADRIAN ENGLSCHALK | ADDRESS REDACTED | | | CEL 1.06909797863975 | | | |
| 3.1.007503 | ADRIAN ENRIK MIHAJLI | ADDRESS REDACTED | | | BTC 0.000000177273183766 | | | |
| 3.1.007503 | ADRIAN ENRIK MIHAJLI | ADDRESS REDACTED | | | BTC 0.012566437199102A | | | |
| 3.1.007504 | ADRIAN ERWIN | ADDRESS REDACTED | | | AAVE 0.0000213680177147J9<br>BTC 0.000000629308900789<br>ETH 0.000007340337467945<br>LINK 7.49419528767239E-05<br>LTC 0.000884399280304917<br>MATIC 4.13240071733J46<br>SNX 0.0027166069449538S<br>USDC 0.051388378664S185<br>XLM 0.0000012037199504649<br>CEL 5.25507492063078<br>ETH 0.5914224962969J1 | ETH 0.006644169252445933<br>USDC 27.9886740713999 | | |
| 3.1.007505 | ADRIAN ESCALANTE | ADDRESS REDACTED | | | | | | |
| 3.1.007506 | ADRIAN ESCOBAR | ADDRESS REDACTED | | | AVAX 12.613071107947<br>BTC 0.02626560544J1662<br>ETH 0.5175167314S702<br>MATIC 602.085544135307<br>SOL 9.46717945057809<br>USDC 0.003380429933B4849 | | | |
| 3.1.007507 | ADRIAN ESCONDO | ADDRESS REDACTED | | Yes | BTC 8.12424764067919E-05<br>USDC 0.026191156273939G | BTC 0.028330018417G764<br>ETH 0.58390800084293S | | BTC 0.086458078328S483 |
| 3.1.007508 | ADRIANA ESPAÑA DIAZ | ADDRESS REDACTED | | | BTC 0.0902881126690592 | | | |
| 3.1.007509 | ADRIAN ESPEJO | ADDRESS REDACTED | | | BTC 9.8940508031B6090 06 | | | |
| 3.1.007510 | ADRIAN ESPINOLA | ADDRESS REDACTED | | | BTC 0.00000671632595269B | | | |
| 3.1.007511 | ADRIAN ESPINOZA | ADDRESS REDACTED | | | ADA 3094.44382201207<br>BTC 0.00003050876440026<br>CEL 5.87370099476656<br>DOT 0.12093585433S876<br>ETH 0.002479111039805S6<br>MATIC 0.509162892913616<br>USDC 0.1958636703706J<br>USDT ERC20 0.00S446117689242S2 | DOT 0.000131689059277768 | | |
| 3.1.007512 | ADRIAN ESQUIVEL MORALES | ADDRESS REDACTED | | | BTC 0.00566970989150884<br>CEL 5.72556004774926 | | | |
| 3.1.007513 | ADRIAN ESTELA | ADDRESS REDACTED | | Yes | BTC 0.000000352237200652<br>ETH 0.000777705129595456<br>LINK 0.000643024413444269<br>MCDAI 0.040210685990743<br>USDC 0.022518014473385G | BTC 0.0590244758766897<br>USDC 4.18639939671364 | | BTC 0.98561561835B438 |
| 3.1.007514 | ADRIAN EZEQUIEL AVALOS | ADDRESS REDACTED | | | BTC 0.00000400445J06<br>CEL 0.000884948100507683<br>USDT ERC20 0.230214149964382 | | | |
| 3.1.007515 | ADRIAN FABER | ADDRESS REDACTED | | | BTC 0.000756097929803668<br>CEL 3.31564859112454 | | | |
| 3.1.007516 | ADRIAN FABIO DEL BARCO | ADDRESS REDACTED | | | ETH 0.519144849506524 | | | |
| 3.1.007517 | ADRIAN FACIO | ADDRESS REDACTED | | | BTC 0.000011120524493008<br>ETH 0.00161612416949914<br>BTC 0.027722453106712J<br>MATIC 1179.07631396718<br>USDC 0.295S60698069407 | | | |
| 3.1.007518 | ADRIAN FAIRCLOUGH | ADDRESS REDACTED | | | ADA 0.17169224232085<br>BTC 0.00011521462075J427<br>DOT 1077.00961853011<br>ETH 20.1779353315214<br>MATIC 7395.10506299308<br>SNX 2250.41334490824<br>USDC 0.09752122090131G8 | USDC 0.00013458259669160 4 | | |
| 3.1.007519 | ADRIAN FALCONI | ADDRESS REDACTED | | | BTC 0.0000011657078798J9<br>CEL 0.12115116170033B<br>USDC 0.547535210437909 | | | |
| 3.1.007520 | ADRIAN FALKOWSKI | ADDRESS REDACTED | | | BTC 0.0000013505169753J8<br>USDC 0.505496104772539 | | | |
| 3.1.007521 | ADRIAN FALL | ADDRESS REDACTED | | | BTC 0.000584608408730625<br>XRP 182.344795449878 | | | |
| 3.1.007522 | ADRIAN FARASIN | ADDRESS REDACTED | | | CEL 2.62366749904063 | | | |
| 3.1.007523 | ADRIAN FARCASANU | ADDRESS REDACTED | | | BTC 0.000013814019071J75<br>CEL 0.0262979405325325<br>LTC 0.00083278B04358118<br>PAX 4.325215395G0436<br>XLM 0.943539404583986<br>XRP 0.998718163503821 | | | |
| 3.1.007524 | ADRIAN FARINA | ADDRESS REDACTED | | | BTC 0.00222423652859178 | | | |
| 3.1.007525 | ADRIAN FAULKNER | ADDRESS REDACTED | | | BTC 0.03512408059J4297<br>CEL 339.906071986027<br>ETH 0.35895996 | | | |
| 3.1.007526 | ADRIAN FEASEY | ADDRESS REDACTED | | | BNB 0.01110929051731B8<br>BTC 0.00022117911485B0343<br>DOT 74.445211B339648<br>ETH 0.0032916126085424J<br>USDT ERC20 6.2439683601623J<br>XRP 1.36954520238842 | | | |
| 3.1.007527 | ADRIAN FEDELE | ADDRESS REDACTED | | | BTC 0.00493189972523548<br>CEL 4.2172501169901<br>USDT ERC20 0.01<br>XRP 455 | | | |
| 3.1.007528 | ADRIAN FELDEN | ADDRESS REDACTED | | | AVAX 0.00206749968541655<br>BNB 1.070700258240B3<br>BTC 0.000000001143735995<br>CEL 5.74509459845148<br>SOL 0.004419013779B5616 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.007529 | ADRIAN FERNANDEZ | ADDRESS REDACTED | | | BAT 203.51939279104 5 BCH 0.2160082806 1941 BSV 3.69700766137118 BTC 4.835494399275 47 CEL 104.56959276517 8 DASH 6.33974837672179 DOT 13.776834254796 2 EOS 35.251704992905 4 ETC 10.961787965549 5 ETH 3.97915389011776 KNC 5.13915792580337 LINK 2.27730392318042 LTC 4.51439276979893 MCDAI 11.18993328921 98 OMG 21.515696415398 2 SGB 0.03056190352855 11 USDC 0.30612092522274 8 XLM 1043.11663901695 XRP 320.45968830768 4 ZEC 5.21620364795221 ZRX 141.96223044299 8 | | | |
| 3.1.007530 | ADRIAN FERNANDEZ | ADDRESS REDACTED | | | BTC 0.000000000597106422 | | | |
| 3.1.007531 | ADRIAN FERNANDEZ | ADDRESS REDACTED | | | CEL 3.44352624233 61 BNB 0.74282904 BTC 0.001050861706 59941 CEL 7.15329063534373 | | | |
| 3.1.007532 | ADRIAN FERNANDEZ | ADDRESS REDACTED | | Yes | BTC 0.00078324851547 3122 LINK 0.7466763801239 65 | LINK 411.975631396426 | | LINK 8669.89477530497 |
| 3.1.007533 | ADRIAN FERNANDEZ | ADDRESS REDACTED | | | BTC 0.001224077052159 16 ETH 0.03045433732914 83 | | | |
| 3.1.007534 | ADRIAN FERNANDEZ ROMANO | ADDRESS REDACTED | | | BTC 0.05411240786171 58 CEL 0.51142063819230 5 ETH 0.00171578122280 164 LTC 3.509519831051 73 SOL 1.01074909706324 | | | |
| 3.1.007535 | ADRIAN FINAN | ADDRESS REDACTED | | | BTC 0.000920217555655 555 CEL 55.28642376640 78 MATIC 13441.6531791234 | | | |
| 3.1.007536 | ADRIAN FLOREA | ADDRESS REDACTED | | | BCH 0.001227806266 05347 ETH 0.00706528944 03094 CEL 52.92862555106 7 ETH 0.00167528381 254084 | | | |
| 3.1.007537 | ADRIAN FLOREA | ADDRESS REDACTED | | | BTC 0.000000147731 745182 | | | |
| 3.1.007538 | ADRIAN FLORES | ADDRESS REDACTED | | | BTC 0.000002381021 513053 ETH 0.104564199040 365 XLM 19.324217424749 1 | | | |
| 3.1.007539 | ADRIAN FLORES CRESPO | ADDRESS REDACTED | | | BTC 0.072515152867 1058 | | | |
| 3.1.007540 | ADRIAN FLORDIU | ADDRESS REDACTED | | | BTC 0.000000000593 893874 CEL 0.17087533357881 5 | | | |
| 3.1.007541 | ADRIAN FONG | ADDRESS REDACTED | | | BTC 0.000004128161 3618016 USDC 0.005503801354 24791 ZRX 0.2203502101952 51 | | | |
| 3.1.007542 | ADRIAN FORY | ADDRESS REDACTED | | | LINK 0.5569153598222 562 | | | |
| 3.1.007543 | ADRIAN FRANCISCO | ADDRESS REDACTED | | | BTC 0.002095116949 70203 | | | |
| 3.1.007544 | ADRIAN FRASCA | ADDRESS REDACTED | | | USDT ERC20 0.7760413 75672075 BTC 2.55454200650 829 ETH 31.24468862844 17 PAXG 2.84776480755 309 XLM 17.35302682327 99 | | | |
| 3.1.007545 | ADRIAN FREDRIKSEN | ADDRESS REDACTED | | | ADA 0.1184607540 89594 | | | |
| 3.1.007546 | ADRIAN FREEBURN | ADDRESS REDACTED | | | BTC 0.000014661209 821214 ETH 0.00026503592 3097396 SGB 0.1099327704624 XRP 0.7347099635883 | | | |
| 3.1.007547 | ADRIAN FREEDMAN | ADDRESS REDACTED | | | BTC 0.833430425452 517 USDT ERC20 232.4823 379184 97 | | | |
| 3.1.007548 | ADRIAN FUCHS | ADDRESS REDACTED | | | CEL 202.879500827 842 | | | |
| 3.1.007549 | ADRIAN FURLANI | ADDRESS REDACTED | | | ADA 28.9789.79 BTC 0.0001632 | | | |
| 3.1.007550 | ADRIAN FURTAK | ADDRESS REDACTED | | | CEL 0.5819479454279 07 BTC 0.000000811918 193902 CEL 31.57724754088 11 DOT 0.0000000985 ETH 0.00025384212 5159797 USDC 0.8622078054 05105 | | | |
| 3.1.007551 | ADRIAN GABITO | ADDRESS REDACTED | | | BTC 0.000000092090 07422 ETH 0.00001388326 172391 LINK 0.00004724537 14472 USDC 0.00129191554 0793989 | | | |
| 3.1.007552 | ADRIAN GABRIELI | ADDRESS REDACTED | | | BTC 0.000952414243 662547 MATIC 277.8548739 32935 | | | |
| 3.1.007553 | ADRIAN GAGGIOTTI | ADDRESS REDACTED | | | BNB 0.00062684137 917607 BTC 0.000003269970 58838 MCDAI 0.30829971 5957753 USDT ERC20 0.545115 31456720 4 | | | |
| 3.1.007554 | ADRIÁN GALÁN | ADDRESS REDACTED | | | BTC 0.000000489166 99579 MATIC 2.43850353 648772 | | | |
| 3.1.007555 | ADRIAN GALLAGHER | ADDRESS REDACTED | | | BTC 0.000000573658 8382 CEL 461.979558603 454 MCDAI 0.010165392 9853903 USDC 0.0056757648 9873925 USDT ERC20 0.028001 8831280087 | | | |
| 3.1.007556 | ADRIAN GANDIA | ADDRESS REDACTED | | | ADA 0.10233315803 7378 BTC 0.000000920926 945734 BUSD 0.373284366 624926 CEL 27.66708066338 13 DOT 0.00388381693 821411 ETH 0.000129452906 04563 LUNC 0.00001367105 7875223 USDC 2.09340472958 863 USDT ERC20 0.214325 400105385 | | | |
| 3.1.007557 | ADRIAN GARAY | ADDRESS REDACTED | | | ADA 0.44849128732 191 BTC 3.083651060420 999.06 ETH 0.000304694169 26686 GUSD 9.130963949891 48 MATIC 0.309551873 828983 USDC 6.253556388413 65 | | | |
| 3.1.007558 | ADRIAN GARCIA | ADDRESS REDACTED | | | BTC 0.001718994889 06623 DOT 31.23610984643 62 ETH 0.00125426628 445571 LINK 0.0128484540 303816 MATIC 215.2567599 97424 PAXG 3.19401508 426914 | | | |
| 3.1.007559 | ADRIAN GARCIA | ADDRESS REDACTED | | | BNB 0.002644092424 18543 BTC 1.712667711246 999-.06 USDC 0.37086232 3129982 | | | |
| 3.1.007560 | ADRIAN GARCIA | ADDRESS REDACTED | | | ETH 0.000813054212 429633 USDC 448.337773862 9926 | | | |
| 3.1.007561 | ADRIAN GARCIA | ADDRESS REDACTED | | | ETH 0.000167553517 415661 | | | |
| 3.1.007562 | ADRIAN GARCIA | ADDRESS REDACTED | | | BTC 0.182697042798 973 ETH 0.000234665271 205076 LTC 0.031387227186 0049 | | | |
| 3.1.007563 | ADRIAN GARCIA | ADDRESS REDACTED | | | BTC 0.000231667542 238373 | | | |
| 3.1.007564 | ADRIAN GARCIA | ADDRESS REDACTED | | | ADA 83.470293414181 1 BTC 0.000167359518 127645 CEL 0.45821127114 357 ETH 0.074811452184 699 XLM 92.920131222943 XRP 170.964205131.45 | | | |
| 3.1.007565 | ADRIAN GARCIA | ADDRESS REDACTED | | Yes | ADA 6.51324429371316 AVAX 3.86344074627428 BTC 0.034141466456915 4 ETH 0.358902210895949 MATIC 376.424338646388 MCDAI 0.58930110427121 | | | BTC 0.4412413590233 85 |
| 3.1.007566 | ADRIAN GARCIA | ADDRESS REDACTED | | | BAT 361.4934861 6187 MCDAI 74.4327688 222127 | | | |
| 3.1.007567 | ADRIAN GARCIA | ADDRESS REDACTED | | | ADA 282.835674920905 BTC 0.000920503814110 18 ETH 0.818077118707904 LINK 36.6325969132398 MATIC 244.025059491769 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.007568 | ADRIAN GARCIA COLOMER | ADDRESS REDACTED | | | ADA 469.20694480B765<br>BNB 0.819191445GB416<br>BTC 0.0000186080938998AG<br>ETH 2.1260502071193<br>USDC 277.214053246876 | | | |
| 3.1.007569 | ADRIAN GARCIA DE ALBA | ADDRESS REDACTED | | | BTC 0.000640683683836124<br>LTC 21.913071550388SS<br>XLM 19.6897218840187 | BTC 0.0000000608510424 | | |
| 3.1.007570 | ADRIAN GARCIA GALERAS | ADDRESS REDACTED | | | BTC 0.000101133236573452<br>CEL 0.744821641022665 | | | |
| 3.1.007571 | ADRIAN GARCIA MARI | ADDRESS REDACTED | | | BCH 0.000000000836620109<br>CEL 1.47598018243264 | | | |
| 3.1.007572 | ADRIAN GARCIA VEGA | ADDRESS REDACTED | | | BTC 0.000000739576D0245 | | | |
| 3.1.007573 | ADRIAN GARZA | ADDRESS REDACTED | | | ADA 250.32358275695<br>BTC 0.0173405285610976<br>CEL 0.0668445145259647<br>LTC 1.65207768542347<br>USDC 148.33816437655<br>XLM 14.07215504B2663<br>XRP 272.952103053J49 | | | |
| 3.1.007574 | ADRIAN GARZA | ADDRESS REDACTED | | | BTC 0.000001963D04745 | | | |
| 3.1.007575 | ADRIAN GATHRIGHT | ADDRESS REDACTED | | | BTC 0.00280996024171947<br>LINK 0.0712940596823791<br>LTC 20.0239868237649<br>MCDAI 42.345996109681<br>SNX 0.25061336804D497 | LINK 151.060831950703 | | |
| 3.1.007576 | ADRIAN GATOGOKU | ADDRESS REDACTED | | | USDT ERC20 10.9244079002544 | | | |
| 3.1.007577 | ADRIAN GAZULLA MURCIA | ADDRESS REDACTED | | | BCH 0.514113094279605<br>BTC 0.073592410615949I<br>CEL 25.3126682798204<br>USDT ERC20 1024.656396 | | | |
| 3.1.007578 | ADRIAN GENTRY | ADDRESS REDACTED | | | BTC 0.0000000416084366372<br>CEL 0.0461487607138355<br>ETH 0.0000072010479249D5<br>USDC 3.648581904549934<br>XRP 0.000000178803290454 | | | |
| 3.1.007579 | ADRIAN GEORGE ANTOCI | ADDRESS REDACTED | | | ADA 331.012323214229<br>CEL 4.433130630709<br>LINK 10 | | | |
| 3.1.007580 | ADRIÁN GEORGE RACASAN OLIDIE | ADDRESS REDACTED | | | CEL 0.000355385721134643 | | | |
| 3.1.007581 | ADRIAN GERARDO POZUETA | ADDRESS REDACTED | | | BTC 0.0000016824481113A5<br>CEL 0.010956470239516I2<br>MCDAI 0.0476143849124872<br>USDC 0.241477B94866249<br>USDT ERC20 0.475J023B95520549 | | | |
| 3.1.007582 | ADRIAN GHEBOIANU | ADDRESS REDACTED | | | CEL 0.00347302517D5514 | | | |
| 3.1.007583 | ADRIAN GHEOCULET | ADDRESS REDACTED | | | ADA 8.987707<br>CEL 0.115612816395134 | | | |
| 3.1.007584 | ADRIAN GIANFRANCESCO | ADDRESS REDACTED | | | MATIC 0.090031616B949869 | | | |
| 3.1.007585 | ADRIAN GIANGRACUSA | ADDRESS REDACTED | | | CEL 1.094345130293I1 | | | |
| 3.1.007586 | ADRIAN GIERAKOWSKI | ADDRESS REDACTED | | | ADA 0.000009096641332743<br>BTC 1.9401998723999901 08<br>MCDAI 0.00005500621115246316<br>USDC 32.57210222B8296 | | | |
| 3.1.007587 | ADRIAN GIL | ADDRESS REDACTED | | | BCH 0.74999774<br>CEL 10.6391004621077<br>LTC 4.3093568<br>XRP 343.197253 | | | |
| 3.1.007588 | ADRIAN GIMENEZ | ADDRESS REDACTED | | | BTC 0.00172212632B8503<br>CEL 0.343800444B3712<br>MCDAI 1449.07671929964<br>USDC 1426.99671241347<br>XLM 94.4510164524546 | | | |
| 3.1.007589 | ADRIAN GLASER | ADDRESS REDACTED | | | ADA 0.38948764444S906<br>BTC 0.15368683530415J<br>DOT 0.0130373815382748<br>ETH 0.00101390460206648<br>USDT ERC20 0.052389740258A324 | | | |
| 3.1.007590 | ADRIAN GODANO | ADDRESS REDACTED | | | LTC 0.0007321974560B3638<br>MCDAI 0.06409311964183 | | | |
| 3.1.007591 | ADRIAN GODOY | ADDRESS REDACTED | | | BTC 0.0000003449635908649<br>USDT ERC20 0.572407771317 | | | |
| 3.1.007592 | ADRIAN GOGAN | ADDRESS REDACTED | | | BTC 0.194635023564483<br>CEL 199.244423813526<br>ETH 0.29906270977D909<br>SGB 25.915823426954<br>XRP 167.8733539161B7 | | | |
| 3.1.007593 | ADRIAN GOH | ADDRESS REDACTED | | | BUSD 0.0433270773136561<br>USDC 0.1163063681780A | | | |
| 3.1.007594 | ADRIAN GOLDAN | ADDRESS REDACTED | | | CEL 0.14086514354508I | | | |
| 3.1.007595 | ADRIAN GOLOBIC | ADDRESS REDACTED | | | BTC 0.00000046730107993I7<br>CEL 0.93973221948043<br>ETC 0.0000010047001B5892 | | | |
| 3.1.007596 | ADRIAN GOMEZ | ADDRESS REDACTED | | | BAT 23.296920692B794<br>BTC 0.00000347853753127B<br>ETH 0.052052640757987S<br>LINK 2.77177848404158<br>MATIC 20.6913567684I6<br>OMG 8.99814121033227<br>SNX 3.0148549227986<br>ZEC 0.795844667085S8 | | | |
| 3.1.007597 | ADRIAN GOMEZ | ADDRESS REDACTED | | | BTC 0.0050351914190S092 | | | |
| 3.1.007598 | ADRIAN GOMEZ | ADDRESS REDACTED | | | ADA 622.889717513087<br>DOT 37.238746015801J<br>ETH 4.49482752499685<br>LINK 20.9043438226294<br>MANA 687.11714456713S<br>MATIC 1393.60390334245<br>SNX 64.4168017348412 | | | |
| 3.1.007599 | ADRIAN GONCEAR | ADDRESS REDACTED | | | AVAX 1.995<br>BTC 0.021202419473994G<br>CEL 34.946346164J094<br>ETH 5.90505934725274<br>ETH 0.49518965341260G<br>MATIC 144.070709<br>SOL 5.2946361343198A | | | |
| 3.1.007600 | ADRIAN GONZALEZ | ADDRESS REDACTED | | | ADA 1497.95003800768<br>AVAX 2.78026135740869<br>BNB 0.5<br>BTC 0.067218145056588<br>CEL 573.25495328983I<br>ETH 0.40432614994598J2<br>LINK 8.01011985121066<br>LTC 3.2479895926369<br>LUNC 0.000000048339467584B<br>PAXG 0.13290895726S066<br>USDC 0.068000478D2J5489 | | | |
| 3.1.007601 | ADRIAN GONZALEZ | ADDRESS REDACTED | | | ADA 0.148762943285303<br>BCH 0.0001437347058620T3<br>BTC 9.038210678852996-06<br>ETH 0.00007498324803127B<br>LINK 0.000838351445107931<br>USDT ERC20 0.1796486799382J2 | | | |
| 3.1.007602 | ADRIAN GONZALEZ | ADDRESS REDACTED | | | BTC 0.0064878717B348033 | | | |
| 3.1.007603 | ADRIAN GONZALEZ | ADDRESS REDACTED | | | BTC 0.000000020925041335S<br>CEL 1.10057393107642<br>ETH 0.000029601467J1931<br>USDC 0.0217378041917J2<br>USDT ERC20 0.007399636360058A3 | | | |
| 3.1.007604 | ADRIAN GONZALEZ | ADDRESS REDACTED | | | BCH 0.003123177569034<br>BTC 0.000016540280113I72 | | | |
| 3.1.007605 | ADRIAN GONZALEZ HINOJOSA | ADDRESS REDACTED | | | ADA 303.32354519505<br>BTC 0.402456444773314<br>CEL 3.920580701801I<br>ETH 0.00233249402793516<br>LTC 0.0171675090901427<br>USDC 13.305037970470O | | | |
| 3.1.007606 | ADRIAN GONZALEZ MARQUEZ | ADDRESS REDACTED | | | AVAX 0.987903J44<br>BTC 0.0000000909203536317<br>CEL 4.7027962725B512 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.007607 | ADRIAN GOOD | ADDRESS REDACTED | | | ADA 421.073742600253 BTC 0.028051748341799 CEL 17.2176582770587 | | | |
| 3.1.007608 | ADRIAN GOOI | ADDRESS REDACTED | | | BTC 0.246744512902645 ETH 3.60474051176194 LTC 13.3908299477375 | | | |
| 3.1.007609 | ADRIAN GOOI | ADDRESS REDACTED | | | ADA 7851.86858626921 BTC 1.5035722207554 ETH 8.33880376791701 | | | |
| 3.1.007610 | ADRIAN GORIA | ADDRESS REDACTED | | | BTC 0.0000014543142221229 MCDAI 0.378184142791312 | | | |
| 3.1.007611 | ADRIAN GOULD | ADDRESS REDACTED | | | ETH 0.010235800482224 | | | |
| 3.1.007612 | ADRIAN GOVOR | ADDRESS REDACTED | | | BTC 0.0006196441365492005 CEL 82.5703126619026 | | | |
| 3.1.007613 | ADRIAN GOZDEK | ADDRESS REDACTED | | | BTC 0.0003793800288892857 CEL 1.7094443590903 SNX 0.228058511775868 | | | |
| 3.1.007614 | ADRIAN GRADINARU | ADDRESS REDACTED | | | BTC 0.0013559874286665 USDC 42.8638071582 | | | |
| 3.1.007615 | ADRIAN GRAJEDA | ADDRESS REDACTED | | | AVAX 0.433484873420571 BTC 0.0376009823242065 ETH 0.0003393405948257 GUSD 1.50023964260546 XLM 153.734597330251 XRP 0.00000004516157596 | | | |
| 3.1.007616 | ADRIAN GRANDE | ADDRESS REDACTED | | | BTC 0.000000962561511535 USDC 0.391007571020212 | | | |
| 3.1.007617 | ADRIAN GRGIC | ADDRESS REDACTED | | | BTC 0.0220633756067245 CEL 15.7834577431447 ETH 0.676858010333375 | | | |
| 3.1.007618 | ADRIAN GRIGORE | ADDRESS REDACTED | | | ADA 4104.13384736236 BTC 0.00106046884600077 | | | |
| 3.1.007619 | ADRIAN GUDEWICZ | ADDRESS REDACTED | | | BTC 0.000783724662220153 CEL 4.20013376492102 USDT ERC20 224.996111307954 | | | |
| 3.1.007620 | ADRIAN GUERRA | ADDRESS REDACTED | | | BTC 0.00127998361620971 CEL 3.59146621095978 DOT 1.99005692 | | | |
| 3.1.007621 | ADRIAN GUERRERO | ADDRESS REDACTED | | | USDC 0.0111121051018364 | | | |
| 3.1.007622 | ADRIAN GUPTA | ADDRESS REDACTED | | | BTC 0.0006767894282000087 | | | |
| 3.1.007623 | ADRIAN GYÖRE | ADDRESS REDACTED | | | ETH 1.12147578199643 CEL 21.7257679882164 DOT 3.92443273449492 LINK 0.5 | | | |
| 3.1.007624 | ADRIAN HÄBERLI | ADDRESS REDACTED | | | AAVE 2.11973979634807 ADA 1036.33819662334 BNB 2.12233839393207 BTC 0.302089833735093 CEL 69.4316650803747 COMP 1.04310620204838 DOT 108.905035544021 ETH 2.02114645903981 LINK 20.641267238629 LTC 0.00039121015676529 LUNC 60.5721408354181 MATIC 3234.30400090355 OMG 50.20101305639 SNX 34.774887347105 SOL 70.5936593993503 UNI 20.557373219352 USDC 0.008669838683771148 XRP 510.007039353076 ZRX 404.407313597109 | | | |
| 3.1.007625 | ADRIAN HADZHIVANOV | ADDRESS REDACTED | | | CEL 10.2065152126793 USDC 254.74 | | | |
| 3.1.007626 | ADRIAN HÆBERLI | ADDRESS REDACTED | | | BAT 0.184586333301146 USDT ERC20 0.000736483133576648 | | | |
| 3.1.007627 | ADRIAN HALDIMANN | ADDRESS REDACTED | | | AAVE 19.1345852638785 BTC 0.333006390780794 CEL 1347.67945507722 COMP 1.33362498 DOT 511.81210928 ETH 12.6850042017595 LINK 83.668783525132 MATIC 511.030558192596 USDC 448.533 USDT ERC20 100 | | | |
| 3.1.007628 | ADRIAN HANCOCK | ADDRESS REDACTED | | | CEL 0.662463780893563 USDC 371.3918285063 | | | |
| 3.1.007629 | ADRIAN HANNIGAN | ADDRESS REDACTED | | | BTC 0.0000000458659181843 CEL 0.400351101224225 | | | |
| 3.1.007630 | ADRIAN HANRAHAN | ADDRESS REDACTED | | | BTC 0.253009504588590343 CEL 377.269577002779 DOT 10.1000146109444 ETH 2.07086218 LINK 12.2326640016104 LUNC 55.0391167656949 MATIC 616.932417219402 SOL 25.42301127000803 | | | |
| 3.1.007631 | ADRIAN HASIJOUNGAN | ADDRESS REDACTED | | | BTC 0.000005448851942 | | | |
| 3.1.007632 | ADRIAN HAUROS | ADDRESS REDACTED | | | BTC 0.014558415919353 USDC 262.760961913003 | | | |
| 3.1.007633 | ADRIAN HAWLICZEK | ADDRESS REDACTED | | | BTC 0.0238626043089957 | | | |
| 3.1.007634 | ADRIAN HAZZI | ADDRESS REDACTED | | | AAVE 1.378907138709519 BCH 1.39319707 BNB 0.28851219540802 BTC 1.06585916599076 CEL 1775.26174571179 ETH 26.10156309 LINK 208.703525655658 MATIC 724.57281826062 MCDAI 652.033617608574 USDC 4347.56977752044 | | | |
| 3.1.007635 | ADRIAN HEDLEY | ADDRESS REDACTED | | | CEL 0.4522775549452 ETH 0.06820791 | | | |
| 3.1.007636 | ADRIAN HENRIKSEN | ADDRESS REDACTED | | | BTC 0.0000005746655609296 CEL 0.6558735623661?? COMP 1.50449571062648 DASH 0.0090203698506 DOT 0.0306779395129416 ETH 0.00112714674709985 KNC 0.00752996839705378 MATIC 1540.585945583019 SUSHI 69.3126988335937 UNI 0.04306101655850706 ZRX 2034.10611606221 | | | |
| 3.1.007637 | ADRIAN HERNANDEZ | ADDRESS REDACTED | | | ADA 0.453064173511987 BTC 0.2263883970558417 ETH 1.62705954347576 LINK 0.19900791224195 MANA 332.573757382413 USDC 0.009203241297172 | BTC 0.00049 ETH 0.000158843211892 LINK 68.8456658 | | |
| 3.1.007638 | ADRIÁN HERNÁNDEZ VIDAL | ADDRESS REDACTED | | | BCH 0.0112885864705842 BTC 0.0000036498698800046 CEL 0.21326703590253 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.007639 | ADRIAN HIBBERT | ADDRESS REDACTED | | Yes | AAVE 136.2841604<br>BAT 11100.409983133<br>BCH 0.000000001600887<br>BNT 352.69<br>BSV 275.7853643<br>BTC 1.000000005385538<br>CEL 724024.007746924<br>COMP 113.8691300474612<br>DASH 677.31648809271<br>DOT 0.0000000007640089<br>EOS 0.0000075298204529<br>ETC 430.7863113575914<br>ETH 1533.421108258625<br>LTC 0.000002185054485828<br>LUNC 180.7331312568407<br>MANA 4180.16395873<br>OMG 268.630570669753<br>SNX 635.807244614615<br>SUSHI 2971.5689<br>UMA 166.427166630698<br>UNI 3637.897661915547<br>USDC 0.0070005356781293<br>USDT ERC20 0.000000459745149164<br>XLM 0.000000080151B<br>XRP 0.000000037808642515<br>ZEC 195.431938752514<br>ZRX 12132.7437077253 | | | BTC 55.6587409204855 |
| 3.1.007640 | ADRIAN HIGHAM | ADDRESS REDACTED | | | BTC 0.0361381978540387<br>MATIC 275.583037669442 | | | |
| 3.1.007641 | ADRIAN HIGUERAS ALVAREZ | ADDRESS REDACTED | | | BTC 1.00986206559121<br>ETH 12.568037419534 | | | |
| 3.1.007642 | ADRIAN HILLMAN | ADDRESS REDACTED | | | BTC 0.000014448250671455<br>CEL 1.3138283971036<br>EOS 0.0031984179762612<br>ETH 0.000112823977741594<br>LINK 0.0446835309145561<br>MATIC 0.159542387392834<br>SGB 160.270012659221<br>USDC 0.029064090415249<br>XRP 0.803230244028752 | | | |
| 3.1.007643 | ADRIAN HIU | ADDRESS REDACTED | | | ETH 0.00027331828205165 | | | |
| 3.1.007644 | ADRIAN HOLECZEK | ADDRESS REDACTED | | | BTC 0.000000012240186763<br>CEL 0.0167007276587277<br>UNI 0.00000232<br>USDC 2.19228431320392 | | | |
| 3.1.007645 | ADRIAN HOLGUIN | ADDRESS REDACTED | | | BTC 0.0131072461264225<br>ETH 0.231258707582862<br>GUSD 0.100055169057435 | | | |
| 3.1.007646 | ADRIAN HOLMES | ADDRESS REDACTED | | | BTC 0.23796513601857<br>ETH 1.30165103094704<br>PAX 2022.85947319904<br>USDC 2022.84509727889 | | | |
| 3.1.007647 | ADRIAN HOLT | ADDRESS REDACTED | | | BTC 0.0000279527685723B4<br>COMP 0.02695243635350909<br>DOT 17.3159794895352<br>ETH 0.0000892942067183<br>LINK 10.1089679472374<br>MCDAI 37.8461584084591<br>UNI 37.6651700522908<br>XLM 38.0093714000413 | | | |
| 3.1.007648 | ADRIAN HOLTZMAN | ADDRESS REDACTED | | | AAVE 0.00660355209425379<br>MATIC 3.94097757218725 | | | |
| 3.1.007649 | ADRIAN HOMER VANNIASINKAM | ADDRESS REDACTED | | | BTC 0.00710468204373909 | | | |
| 3.1.007650 | ADRIAN HOMFRAY | ADDRESS REDACTED | | | BTC 0.0000001031922326437<br>CEL 132.579047170616<br>ETH 1.06426384791655<br>USDC 5087.6155927235<br>XRP 9765.25171643714 | | | |
| 3.1.007651 | ADRIAN HONER | ADDRESS REDACTED | | | AVAX 102.190514719155<br>BTC 3.17951206252869<br>DOT 1054.03177335087<br>MATIC 55873.3665930527<br>SOL 101.964667783152<br>ZRX 5010.19883900358 | | | |
| 3.1.007652 | ADRIAN HOPE ADRIANO | ADDRESS REDACTED | | | CEL 0.0396521480933352<br>DASH 0.000000008605591927 | | | |
| 3.1.007653 | ADRIAN HOPKINS | ADDRESS REDACTED | | | BTC 0.000022639598988812<br>ETH 0.0000637994768930376<br>MATIC 0.44219517951950837 | | | |
| 3.1.007654 | ADRIAN HORSHAM | ADDRESS REDACTED | | | AVAX 65.5706968954448<br>BTC 0.243383975560803<br>ETH 0.00285168474262287<br>MATIC 4404.16277040598 | AVAX 8.52568172560605<br>ETH 2.21457225739947 | | |
| 3.1.007655 | ADRIAN HOWARD | ADDRESS REDACTED | | | BTC 0.000005655030994361 | | | |
| 3.1.007656 | ADRIAN HOYOS OLALLA | ADDRESS REDACTED | | | ADA 0.0000194418447589715<br>BNB 0.00000234610145194<br>BTC 0.181914693888075<br>ETH 0.000000225938972835<br>PAXG 0.000000362045136689<br>USDT ERC20 0.00108522079095388 | | | |
| 3.1.007657 | ADRIÁN HROMADA | ADDRESS REDACTED | | | CEL 1.30125395149759 | | | |
| 3.1.007658 | ADRIAN HUBERTUS BOECKELER | ADDRESS REDACTED | | Yes | 1INCH 372.259931698528<br>AAVE 2.3604450118669<br>ADA 6.09685573734958<br>BTC 0.167489829135738<br>ETH 2.27561130634857<br>MATIC 6317.18981588859<br>UNI 73.7855842093233<br>USDT ERC20 0.2742902647355B4 | BTC 0.00016325223939107 | | BTC 2.04203532776381<br>ETH 20.5687252532524 |
| 3.1.007659 | ADRIAN HUČ | ADDRESS REDACTED | | | CEL 0.345137539565895 | | | |
| 3.1.007660 | ADRIAN HUFANA CAYCO | ADDRESS REDACTED | | | ADA 0.0452124176819856<br>BTC 4.93086106472799E-06<br>CEL 0.05200151320009807<br>DOGE 0.0268002157583143<br>ETH 0.000008061600120824<br>XRP 0.0170078282824795 | | | |
| 3.1.007661 | ADRIAN HUNT | ADDRESS REDACTED | | | BCH 0.00000001426303222<br>BSV 0.0000109912544698549<br>BTC 0.0000000006569683169<br>CEL 1231.82833077815<br>DOT 6.682968<br>ETH 1.12113835912945<br>LINK 24.0792986729355<br>LTC 0.19065864696587<br>MATIC 1394.24640118103<br>SNX 345.433216213005<br>UNI 9.852877<br>USDC 640.004827513588<br>ZRX 527.30483336871 | | | |
| 3.1.007662 | ADRIAN IFTIMIE | ADDRESS REDACTED | | | BTC 0.00016310479686288 | | | |
| 3.1.007663 | ADRIAN IGNATESCU | ADDRESS REDACTED | | | BAT 0.47665443058729<br>CEL 0.26582070062522<br>ZRX 503.78697989945 | | | |
| 3.1.007664 | ADRIAN IN | ADDRESS REDACTED | | | ADA 337.444465087243<br>BNB 1.10913347233342<br>BTC 0.0793551005426597<br>CEL 172.62187181386<br>ETC 0.01<br>ETH 0.24921351382974<br>USDC 265 | | | |
| 3.1.007665 | ADRIAN INGHAM | ADDRESS REDACTED | | | ADA 1517.44899976496<br>BAT 281.3244269745<br>CEL 0.826029581548224<br>CEL 522.786914261466<br>DOT 55.8370960812369<br>EOS 201.536270275373<br>ETH 20.2547387403694<br>MATIC 537.97637074 | | | |
| 3.1.007666 | ADRIAN INSUA | ADDRESS REDACTED | | | BTC 0.000888083693007229<br>CEL 25.7279271872149<br>USDT ERC20 741 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.007667 | ADRIAN IOJA | ADDRESS REDACTED | | | BTC 0.00102856574498677<br>ETH 0.01454909645874844<br>LINK 110.803798043611 | BTC 0.00000005204255222 | | |
| 3.1.007668 | ADRIAN IORDACHE | ADDRESS REDACTED | | | ADA 0.048859920095096.3<br>BTC 2.8374334859999.09<br>XRP 0.253587064330699 | | | |
| 3.1.007669 | ADRIAN IOSIF TIRNOVEANU | ADDRESS REDACTED | | | BTC 0.00136281208722136<br>USDT ERC20 22.0287365284711 | | | |
| 3.1.007670 | ADRIAN ISLAS | ADDRESS REDACTED | | | ETH 0.00130274056173095 | | | |
| 3.1.007671 | ADRIAN IVANOV | ADDRESS REDACTED | | | BTC 0.0084011183984289.1 | | | |
| 3.1.007672 | ADRIAN IVO KOLAR | ADDRESS REDACTED | | | BTC 0.000357084531453 | | | |
| 3.1.007673 | ADRIAN IVORCIUC | ADDRESS REDACTED | | | ADA 0.097560468077788.6<br>BNB 0.001160961819589.8<br>BTC 0.00003174193739463.26<br>CEL 0.000514886575987192.8<br>DOT 0.04359369797670.8<br>USDT ERC20 0.376877885622613 | | | |
| 3.1.007674 | ADRIÁN IZQUIERDO | ADDRESS REDACTED | | | BTC 0.000000005170291154<br>CEL 0.286541939441933 | | | |
| 3.1.007675 | ADRIAN JACKSON | ADDRESS REDACTED | | | BTC 0.605024497628101<br>ETH 6.01930792086451<br>LINK 106.0108641612.5<br>LTC 31.131585407993<br>MATIC 614.412189422079<br>MCDAI 2661.7007783961 | | | |
| 3.1.007676 | ADRIAN JACKSON | ADDRESS REDACTED | | | BAT 0.158824529190184<br>ETH 8.23222360071429E-05<br>LINK 0.00590951181380609.1<br>XLM 0.22023587764214<br>ZEC 0.00062166227278621 | | | |
| 3.1.007677 | ADRIAN JACOBS | ADDRESS REDACTED | | | ETH 5.672033573721.39 | | | |
| 3.1.007678 | ADRIAN JAKUB JERECZEK | ADDRESS REDACTED | | | BTC 0.000000030045559213<br>DASH 0.00001688603787028.4 | | | |
| 3.1.007679 | ADRIÁN JAKUBČO | ADDRESS REDACTED | | | ADA 334.038875921752<br>BTC 0.00109646322037282 | | | |
| 3.1.007680 | ADRIAN JAMAAL GREEN | ADDRESS REDACTED | | | BTC 0.419293001553437<br>ETH 2.07035729927102 | | | |
| 3.1.007681 | ADRIAN JAMES COSTELLO | ADDRESS REDACTED | | | ADA 1626.07854581936<br>BTC 0.00240104357255547<br>CEL 0.192339250365.27<br>DOT 124.461074332167 | | | |
| 3.1.007682 | ADRIAN JAMES HECTOR | ADDRESS REDACTED | | | CEL 0.0535545878128678 | | | |
| 3.1.007683 | ADRIAN JAN DE LANGE | ADDRESS REDACTED | | | ADA 424.917615<br>BTC 0.715562224655965<br>CEL 8.631156273984.2<br>DOT 36.954000494317.2<br>ETH 1.31430049081679<br>XLM 595.7657286<br>XRP 562.76 | | | |
| 3.1.007684 | ADRIAN JAN SLOMIANY | ADDRESS REDACTED | | | BTC 1.15717680863999.06<br>ETH 0.00000098862573315.6<br>USDC 0.05081144419682.2 | | | |
| 3.1.007685 | ADRIAN JANKO | ADDRESS REDACTED | | | BTC 0.00512250625764994 | | | |
| 3.1.007686 | ADRIAN JANKOWSKI | ADDRESS REDACTED | | | ADA 2606.82249165882<br>BAT 99.74192685051<br>BTC 0.00873742169511154<br>ETH 0.237541116156122<br>MATIC 16402.9474224086 | | | |
| 3.1.007687 | ADRIÁN JAVIER GALLO | ADDRESS REDACTED | | | BTC 0.000000043899400797<br>CEL 57.17638872659194<br>MCDAI 0.294124644612473 | | | |
| 3.1.007688 | ADRIAN JEAN LOUIS | ADDRESS REDACTED | | | ADA 0.000000647729561245<br>CEL 0.1480347810921.18 | | | |
| 3.1.007689 | ADRIAN JEDLIKOWSKI | ADDRESS REDACTED | | | BTC 0.000000008356606632<br>CEL 56.436221169496<br>DOGE 1995.4<br>LINK 0.00684 | | | |
| 3.1.007690 | ADRIAN JENDO | ADDRESS REDACTED | | | BTC 0.00128441534764196<br>DOT 7.882737005999046<br>USDC 0.836147870085962 | | | |
| 3.1.007691 | ADRIAN JENSEN | ADDRESS REDACTED | | | BTC 0.00212288324072.82<br>USDC 699.587528459846 | | | |
| 3.1.007692 | ADRIAN JESIONEK | ADDRESS REDACTED | | | ADA 0.57847453994214.3<br>BTC 0.021926379464854<br>CEL 4.125396649823.06<br>LTC 0.000003932788840639 | | | |
| 3.1.007693 | ADRIAN JESUS PHIRUKSUKARN | ADDRESS REDACTED | | | BTC 0.00018988650273642<br>DOT 19.991785153220.6<br>USDC 473.569790345846 | BTC 0.000000921428343823<br>CEL 48.0700409663568 | | |
| 3.1.007694 | ADRIAN JEWELL | ADDRESS REDACTED | | | USDC 18.342499778097.3 | | | |
| 3.1.007695 | ADRIAN JIMENEZ | ADDRESS REDACTED | | | BTC 0.339918834467869<br>CEL 5312.28935239248<br>ETH 5.4816022832170.9 | | | |
| 3.1.007696 | ADRIAN JIMENEZ | ADDRESS REDACTED | | | ETH 0.00052273610321005 | | | |
| 3.1.007697 | ADRIAN JIMENEZ | ADDRESS REDACTED | | | BTC 1.1954284221099E-06<br>ETH 0.000177184255660125<br>XLM 0.04611788493573.87 | | | |
| 3.1.007698 | ADRIAN JOHN GRAHAM ADAMS | ADDRESS REDACTED | | | BTC 0.00233990474312061<br>SOL 123.289620896865 | | | |
| 3.1.007699 | ADRIAN JOHN KOSOVICH | ADDRESS REDACTED | | | BTC 0.00169188620021621<br>CEL 79.84267014073.15<br>USDT ERC20 108.27.1599503075 | | | |
| 3.1.007700 | ADRIAN JOHN LEEDS | ADDRESS REDACTED | | | BTC 0.00355642470918715<br>CEL 36.473475416448<br>DOT 0.00361583953241714<br>ETH 0.016120650569118.3<br>USDC 0.288771835173056<br>XLM 163.1078422295<br>XRP 66.945800145299 | | | |
| 3.1.007701 | ADRIAN JOHN MAWE | ADDRESS REDACTED | | | BTC 0.000030765209526657<br>CEL 0.747669748837684<br>TUSD 0.209192001013129 | | | |
| 3.1.007702 | ADRIAN JOHN-CHUAN | ADDRESS REDACTED | | | CEL 0.0001821907656958.13<br>ETH 0.000049951709722622 | | | |
| 3.1.007703 | ADRIAN JONES | ADDRESS REDACTED | | | BTC 0.0000011976217407.09 | | | |
| 3.1.007704 | ADRIAN JOSIPOVIC | ADDRESS REDACTED | | | BTC 0.00105489398099194<br>USDT ERC20 0.000000960071461285 | | | |
| 3.1.007705 | ADRIAN JUAREZ | ADDRESS REDACTED | | | AAVE 2.69772637110388<br>BTC 0.532509016278491<br>COMP 1.09350667323886<br>ETH 3.30607566654526<br>LINK 5.06072547776806<br>LTC 5.09431763285686<br>MATIC 548.104207590213<br>MCDAI 0.051063520853242429 | | | |
| 3.1.007706 | ADRIAN JULIAN JR | ADDRESS REDACTED | | Yes | 1INCH 0.113030711213234<br>AAVE 0.00117915989795106<br>ADA 0.432237324666052<br>BAT 181.825253596665<br>BTC 6.49555421109339E-05<br>CEL 118.816932446548<br>DASH 0.00100525741346486<br>DOT 0.01283519923528<br>ETC 0.0026083543930.24<br>ETH 0.05756956615661876<br>KNC 0.0114588333904624<br>LINK 2.586182300504232<br>MANA 0.00191173752116436<br>MATIC 96.1545936449433<br>PAX 0.748175618413914<br>SNX 50.3536682280049<br>SOL 0.00607611818646719<br>SUSHI 45.017286084296<br>UMA 27.9022840699021<br>UNI 30.9637213028723<br>USDC 0.358215683904034<br>USDT ERC20 0.477316405828319<br>XTZ 6.644858977067.95<br>ZRX 312.607442887973 | ADA 0.000000439444795547<br>SNX 44.9886834233188<br>SOL 0.000000007865514508 | ETH 0.9055334663678035 | |
| 3.1.007707 | ADRIAN JUN RONG WANG | ADDRESS REDACTED | | | BTC 0.019560514703249<br>USDC 154.189518442712 | | | |
| 3.1.007708 | ADRIAN JORGEN LANDSMANN | ADDRESS REDACTED | | | BTC 0.011607617842526 | | | |
| 3.1.007709 | ADRIAN JUREČEK | ADDRESS REDACTED | | | BTC 0.00260344906942.97 | | | |

Debtor Name: Celsius Network LLC

Non-Priority Unsecured Retail Customer Claims

Case Number: 22-10964

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.007710 | ADRIAN JUTZI | ADDRESS REDACTED | | | BTC 0.000875380262081448 CEL 0.13524547835100 LTC 0.005461129875786714 | | | |
| 3.1.007711 | ADRIAN KA CHUN HO | ADDRESS REDACTED | | | BTC 0.008431073481793204 CEL 0.63241013958215 2 | | | |
| 3.1.007712 | ADRIAN KACZOR | ADDRESS REDACTED | | | BTC 0.00000000399943239 CEL 26.092693426830 1 XRP 0.1282730299127 36 | | | |
| 3.1.007713 | ADRIAN KACZOR | ADDRESS REDACTED | | | CEL 0.108545012022776 | | | |
| 3.1.007714 | ADRIAN KAMIL ZALOT | ADDRESS REDACTED | | | BTC 0.00176957093532574 | | | |
| 3.1.007715 | ADRIAN KAPUSTA | ADDRESS REDACTED | | | CEL 0.05715000129102516 | | | |
| 3.1.007716 | ADRIAN KASCHUBE | ADDRESS REDACTED | | | | CEL 118.561997000283 | | |
| 3.1.007717 | ADRIAN KATZANDER | ADDRESS REDACTED | | | CEL 1.00726510347 28 | | | |
| 3.1.007718 | ADRIAN KATZIANKA | ADDRESS REDACTED | | | BTC 0.032281446536784 3 | | | |
| 3.1.007719 | ADRIAN KELLEY | ADDRESS REDACTED | | | BTC 0.001113451440022612 ETH 0.1784740739115403 | | | |
| 3.1.007720 | ADRIAN KEOUGH | ADDRESS REDACTED | | | BTC 0.001991343442298 13 CEL 69.01213853763086 DASH 0.00066451559941004 4 DOT 0.0284024382977702 EOS 0.068805906333 1333 LINK 14.80482552487 77 MATIC 0.9348138771070 26 USDT ERC20 0.4439898276283 2 XLM 0.31607226853043 9 XRP 1.0522683376269 2 | | | |
| 3.1.007721 | ADRIAN KERN | ADDRESS REDACTED | | | BTC 0.07229719414040 31 | | | |
| 3.1.007722 | ADRIAN KERR | ADDRESS REDACTED | | | BTC 1.8060194710649 9E-05 CEL 0.3542742738435 33 DOT 0.050239226694 2367 | | | |
| 3.1.007723 | ADRIAN KIRALY | ADDRESS REDACTED | | | BTC 0.00157156398863844 CEL 0.93009763268211 8 DOT 0.1083394324 38792 | | | |
| 3.1.007724 | ADRIAN KIRBY | ADDRESS REDACTED | | | BTC 0.000913560422554037 CEL 1011.75677947998 MATIC 2971.0593472326 4 XRP 302.85 | | | |
| 3.1.007725 | ADRIAN KLAPCZAREK | ADDRESS REDACTED | | | BTC 0.0036325457253642 2 USDC 1101.91150692942 | | | |
| 3.1.007726 | ADRIAN KNIGHT | ADDRESS REDACTED | | | BTC 0.4306952238377 14 DOT 73.951152124347 6 ETH 0.00102509502431115 LTC 14.655925252494 9 MATIC 1336.33413862221 USDT ERC20 1.69893671931279 XLM 17905.614874687 2 | | | |
| 3.1.007727 | ADRIAN KOBLOS | ADDRESS REDACTED | | | ADA 151.50308694017 8 BTC 0.02008378249616 99 CEL 5.399197516670 49 DOT 2.7568056174780 1 SOL 1.0384227017142 9 | | | |
| 3.1.007728 | ADRIAN KOH WHYE LOONG (HUO WEILONG) | ADDRESS REDACTED | | | BTC 0.310042926662529 GUSD 2518.02939108891 | | | |
| 3.1.007729 | ADRIAN KOK | ADDRESS REDACTED | | | BTC 0.00000000746517687 1 CEL 1.8012517953159 7 USDT ERC20 0.00000003737340248 | | | |
| 3.1.007730 | ADRIAN KÖLSCH | ADDRESS REDACTED | | | BTC 0.00134980660417 71 | | | |
| 3.1.007731 | ADRIAN KOPERSKI | ADDRESS REDACTED | | | XRP 59.6 | | | |
| 3.1.007732 | ADRIAN KORENIC | ADDRESS REDACTED | | | BTC 0.00000658576868007 8 CEL 0.569311187614673 | | | |
| 3.1.007733 | ADRIAN KORN | ADDRESS REDACTED | | | ADA 0.338413213635 7 BTC 9.6751143978148 9E-05 ETH 0.00140029219505553 XRP 0.194745907503338 | | | |
| 3.1.007734 | ADRIAN KORNILUK | ADDRESS REDACTED | | | ADA 1.1835695572512 3 | | | |
| 3.1.007735 | ADRIAN KOWALCZYK | ADDRESS REDACTED | | | BTC 0.00058052325998145 CEL 12.345835456597 7 XRP 2235.45088084189 | | | |
| 3.1.007736 | ADRIAN KOWALSKI | ADDRESS REDACTED | | | BTC 0.0181609679364962 ETH 0.176743793685411 LINK 26.18550017367 99 MANA 88.119589887 3805 MCDAI 42.475629022 9027 | | | |
| 3.1.007737 | ADRIAN KRAJEWSKI | ADDRESS REDACTED | | | BTC 0.0001054 CEL 0.076609081279221 7 | | | |
| 3.1.007738 | ADRIAN KRION | ADDRESS REDACTED | | | AVAX 75.79743623272 5 BAT 1447.98383065196 BTC 0.000710970599911526 CEL 681.01709288581 6 DASH 3.9714184466716 3 EOS 2127.19126879647 ETC 85.206896652011 6 ETH 11.7291133125076 LPT 21.605630812173 9 LTC 22.357445768104 1 LUNC 301.13143163597 2 MANA 306.029554019 62 MATIC 10690.492081 8225 MCDAI 112.020903683 73 SGB 266.7851718345 24 SNX 607.822043063 162 UMA 31.29163146672 1 UNI 523.189513936 318 USDC 480.040902340 062 USDT ERC20 97.910528 XLM 1196.24427350 211 XRP 1816.44883368 856 ZEC 12.408426228 8399 ZRX 676.11316188 9595 | | | |
| 3.1.007739 | ADRIAN KRYSZAK | ADDRESS REDACTED | | | BTC 0.0000047615135107 08 | | | |
| 3.1.007740 | ADRIAN KRZESINSKI | ADDRESS REDACTED | | | BNB 0.000813073857693 04 BTC 0.00000039700907456 9 CEL 0.004739290009526098 ETH 3.05506767176006 | | | |
| 3.1.007741 | ADRIAN KUBCZAK | ADDRESS REDACTED | | | BTC 0.0025186221257545 6 CEL 2.76055276047844 | | | |
| 3.1.007742 | ADRIAN KUCA | ADDRESS REDACTED | | | BTC 0.00000148530169165 BUSD 0.8485317824810 1 ETH 0.00011887998474701 7 | | | |
| 3.1.007743 | ADRIAN KUENZI | ADDRESS REDACTED | | | CEL 726.331889795556 MATIC 30522.176837001 2 | | | |
| 3.1.007744 | ADRIAN KUHL | ADDRESS REDACTED | | | BTC 0.00000031919317195 87 | | | |
| 3.1.007745 | ADRIAN KULATUNGA | ADDRESS REDACTED | | | BTC 0.00000356334718392 6 CEL 0.0151363017071952 DOT 5.28999577374 84 ETH 0.0000470362629852 47 MATIC 62.52445868268 87 USDC 0.038276270868057 5 XLM 0.0535628082916203 | | | |
| 3.1.007746 | ADRIAN KUREK | ADDRESS REDACTED | | | BTC 0.00000148019871783 CEL 10.782787990877 3 ETH 0.000000029795149 36 LUNC 0.00000001538461538 5 USDC 0.004716556923076 9 | | | |
| 3.1.007747 | ADRIAN KUSUMA | ADDRESS REDACTED | | | ADA 0.00581913861058 04 BTC 0.091682535645731 6 CEL 3383.91393653874 ETH 0.256664337644779 LUNC 10.31433 MATIC 110.285511607647 SGB 4.77507795493987 USDC 4.65023362932437 USDT ERC20 0.00000054414381217 XRP 0.000000268298277086 | BTC 0.0015046480302841 | | |
| 3.1.007748 | ADRIAN KWAKYE | ADDRESS REDACTED | | | BTC 0.00000126091667153763 CEL 0.286698738564412 | | | |
| 3.1.007749 | ADRIAN KWIATKOWSKI | ADDRESS REDACTED | | | ADA 0.06273077290651203 BTC 0.23318842171174 ETH 1.70368725388844 USDT ERC20 0.256636476073117 | | | |
| 3.1.007750 | ADRIAN KYLE YEE | ADDRESS REDACTED | | | BTC 0.035504383635678 6 USDC 380.606781076796 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.007751 | ADRIAN LABOY | ADDRESS REDACTED | | | AAVE 0.0276863831182756<br>BTC 0.0183707281180333<br>ETH 0.00266930871146567<br>LINK 0.0795351292568366<br>LTC 0.00984604526930036<br>SNX 0.4883768722254236<br>USDC 4098.064115893<br>USDT ERC20 26410.5452113502 | | | |
| 3.1.007752 | ADRIAN LAGANOWSKI | ADDRESS REDACTED | | | BTC 0.0000000084185406761<br>CEL 0.08002383146789513<br>ZEC 0.00901627 | | | |
| 3.1.007753 | ADRIÁN LAGE | ADDRESS REDACTED | | | BSV 0.02272519<br>BTC 0.0182726645011365<br>CEL 9.05405646792207<br>ETH 0.1675170956099 | | | |
| 3.1.007754 | ADRIAN LAI | ADDRESS REDACTED | | | ADA 11742.6639217398<br>BTC 0.0008388839315536<br>ETH 10.3789907686629 | | | |
| 3.1.007755 | ADRIAN LAI | ADDRESS REDACTED | | | BTC 0.0000035405911603282<br>CEL 0.2146413561800987<br>USDC 0.2426867532677989 | | | |
| 3.1.007756 | ADRIAN LAMAS | ADDRESS REDACTED | | | CEL 4.263528074373<br>USDC 401.911687 | | | |
| 3.1.007757 | ADRIAN LANAS | ADDRESS REDACTED | | | ADA 498.919466855352<br>USDC 0.9385512371921154 | | | |
| 3.1.007758 | ADRIAN LAROS | ADDRESS REDACTED | | | BTC 0.097412025064651 | | | |
| 3.1.007759 | ADRIAN LARREAL MATA | ADDRESS REDACTED | | Yes | BTC 0.1012790371506775<br>CEL 0.269669449550178<br>DASH 0.8336724790311409<br>EOS 331.907161260181<br>ETC 51.0642429535658<br>ETH 7.639658769267519<br>LINK 0.00033551227236956<br>LTC 0.000011024901112612<br>MATIC 7097.18275198791<br>MCDAI 3080.38559549392<br>OMG 12.127275635937<br>SGB 953.305992912637<br>XLM 3.613887359454486<br>XRP 0.000000098343625036 | BTC 0.0706491599725164<br>ETH 0.0025950707230787<br>MCDAI 1.82 | | BTC 6.30248164779175<br>ETH 55.5878557931148 |
| 3.1.007760 | ADRIAN LASYK | ADDRESS REDACTED | | | CEL 0.09328284806456858<br>ZRX 0.3884400356350065 | | | |
| 3.1.007761 | ADRIAN LAUB | ADDRESS REDACTED | | | BTC 0.011949268252591 | | | |
| 3.1.007762 | ADRIAN LAWRIE | ADDRESS REDACTED | | | BTC 0.4746659123883899<br>DOT 45.27969121989<br>ETH 11.6143177800944<br>MATIC 2488.82284060936 | | | |
| 3.1.007763 | ADRIAN LAZAR | ADDRESS REDACTED | | | BTC 0.00000000247851622<br>CEL 0.04105815829507<br>SNX 0.1293372183146613 | | | |
| 3.1.007764 | ADRIAN LAZARCIUC | ADDRESS REDACTED | | | BTC 0.0000000006477896623<br>CEL 3.00029968587 39 | | | |
| 3.1.007765 | ADRIAN LEAL | ADDRESS REDACTED | | | ADA 837.729430791851<br>BTC 0.0046023882607116<br>ETH 2.074810065476<br>MATIC 94.8825615079926 | | | |
| 3.1.007766 | ADRIAN LEBELE | ADDRESS REDACTED | | | ADA 13.406450199305<br>BTC 0.06276657946647342<br>CEL 5.572243678936<br>ETH 2.06863941701 02<br>LINK 0.000004<br>MATIC 6.13405224382 84<br>SNX 0.0579553879903112<br>USDC 48.378 | | | |
| 3.1.007767 | ADRIAN LEE | ADDRESS REDACTED | | | BTC 0.00205995061524407 | | | |
| 3.1.007768 | ADRIAN LEE | ADDRESS REDACTED | | | CEL 1.06219092364539 | | | |
| 3.1.007769 | ADRIAN LEE | ADDRESS REDACTED | | | BTC 0.07677048370765 38 | | | |
| | | | | | LTC 3.02792250218486 | | | |
| 3.1.007770 | ADRIAN LEGARRETA | ADDRESS REDACTED | | | USDT ERC20 3.71800096688442 | | | |
| 3.1.007771 | ADRIAN LEIGH ROWSE | ADDRESS REDACTED | | | BTC 0.014570574644453 | | | |
| 3.1.007772 | ADRIAN LEONG | ADDRESS REDACTED | | | BTC 0.368614186672342<br>CEL 220.509927445871<br>ETC 0.26071107038042<br>USDC 2.26<br>USDT ERC20 6623.29903897271<br>XRP 1.19311193370889<br>ZEC 88.5506613461384<br>ZRX 0.12540125028172 72 | | | |
| 3.1.007773 | ADRIAN LESTER | ADDRESS REDACTED | | | BTC 0.00170840665481 89<br>ETH 0.01895210970609 1 | | | |
| 3.1.007774 | ADRIAN LEUNG | ADDRESS REDACTED | | | BTC 0.000891884325184 18<br>TCAD 354.125557151279<br>TUSD 244.45166193575 43 | | | |
| 3.1.007775 | ADRIAN LEUNG | ADDRESS REDACTED | | | BTC 0.03781534267855 55<br>CEL 207.118509071786<br>UNI 58 | | | |
| 3.1.007776 | ADRIAN LEWIS | ADDRESS REDACTED | | | ADA 2363.5410762757 5<br>BTC 7.203088480599996-08<br>CEL 229.525178330363<br>DOT 0.027879240744 2415<br>ETH 0.0019191882974 8118<br>LINK 0.00875741600519736<br>MCDAI 0.00642059930838486<br>SNX 60.729977437 1592<br>USDC 0.0163524250643 8 | | | |
| 3.1.007777 | ADRIAN LI | ADDRESS REDACTED | | | BTC 0.0992424378984078 | | | |
| 3.1.007778 | ADRIAN LIM | ADDRESS REDACTED | | | CEL 1.48733787813577<br>ETH 0.32063480702771 2 | | | |
| 3.1.007779 | ADRIAN LIM | ADDRESS REDACTED | | | BTC 0.0019141568114886 | | | |
| 3.1.007780 | ADRIAN LIM ZAN KUANG | ADDRESS REDACTED | | | BTC 0.0246612754726731<br>LUNC 15.5642219377752 | | | |
| 3.1.007781 | ADRIAN LINGUA | ADDRESS REDACTED | | | ADA 0.0216523901383962<br>BTC 1.49060845594599E-06<br>CEL 0.0316093781986858<br>ETH 0.0000075264843 4639 | | | |
| 3.1.007782 | ADRIAN LIOW | ADDRESS REDACTED | | | CEL 0.2094586704048 42<br>XRP 0.00000098576340 9391 | | | |
| 3.1.007783 | ADRIAN LLAMAS | ADDRESS REDACTED | | | BTC 0.0011585026432 91<br>ETH 0.321305501873653<br>USDC 521.3862968571 88 | | | |
| 3.1.007784 | ADRIAN LLAURADO | ADDRESS REDACTED | | | CEL 1.07468113258706 | | | |
| 3.1.007785 | ADRIAN LOH | ADDRESS REDACTED | | | BNB 1.6673748952251<br>BTC 0.0034608726968 3779<br>CEL 1.49768026481842<br>ETH 0.019905891381 216 | | | |
| 3.1.007786 | ADRIAN LOIO | ADDRESS REDACTED | | | BTC 0.0002495795682 76957<br>ETH 0.00207893761606 14<br>USDC 45.2280388172886 | BTC 0.000000008426088553<br>USDC 16.4505903078837 | | |
| 3.1.007787 | ADRIAN LONGORIA | ADDRESS REDACTED | | | CEL 1.07624250843111 | | | |
| 3.1.007788 | ADRIAN LONGSTAFF | ADDRESS REDACTED | | | ETH 0.00069400969667579<br>BTC 0.0000000073991942 43 | | | |
| 3.1.007789 | ADRIAN LOPEZ | ADDRESS REDACTED | | | CEL 12.41237965886 91<br>BTC 0.000000086544798 6425<br>CEL 0.0005388301206126027 | | | |
| 3.1.007790 | ADRIAN LOPEZ | ADDRESS REDACTED | | | USDC 2550.93658938814<br>BTC 0.001097828371126 34<br>USDC 1050.73400054167 | | | |
| 3.1.007791 | ADRIAN LOPEZ | ADDRESS REDACTED | | | BTC 0.0019995305259231<br>LINK 0.00694714989470303<br>USDT ERC20 0.2894502914573 77 | | | |
| 3.1.007792 | ADRIAN LÓPEZ EGAÑA | ADDRESS REDACTED | | | CEL 0.0575527681273272<br>LUNC 10.0874934199382 | | | |
| 3.1.007793 | ADRIÁN LOPEZ EGAÑA | ADDRESS REDACTED | | | MATIC 21.3739199421109 | | | |
| 3.1.007794 | ADRIAN LOPEZ PLAZA | ADDRESS REDACTED | | | CEL 1.06016444900705<br>BTC 0.04971545145498 67<br>DOT 16.0661996417739<br>LINK 54.8306635497976<br>MATIC 50.3755850586111 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.007795 | ADRIAN LOVRICK | ADDRESS REDACTED | | | BTC 0.0000675318834584684<br>CEL 13.141901323814<br>SNX 0.15694887721242 | | | |
| 3.1.007796 | ADRIAN LOW | ADDRESS REDACTED | | | BTC 0.0000533999805562 | | | |
| 3.1.007797 | ADRIAN LOZANO | ADDRESS REDACTED | | | BTC 0.0000007915339966152<br>LINK 0.130329135562631<br>MATIC 2.38981584785015<br>SNX 0.00054385671430238<br>UNI 0.00001039249169406<br>USDC 0.0146089536486161 | | | |
| 3.1.007798 | ADRIAN LOZANO | ADDRESS REDACTED | | | AAVE 0.271400902689609<br>MANA 0.0142031949922921<br>MATIC 0.247122248139445<br>XLM 0.102413686264778 | MATIC 151.61087630383<br>XLM 0.0000001351130156R | | |
| 3.1.007799 | ADRIAN LU | ADDRESS REDACTED | | | BTC 0.0122337827294114<br>CEL 0.0521418167667761 | | | |
| 3.1.007800 | ADRIAN LUIZZAS ESPINOSA | ADDRESS REDACTED | | | AAVE 2.03521071001749<br>CEL 348.732760765734<br>USDT ERC20 9.7475265492672 | | | |
| 3.1.007801 | ADRIAN LUGO | ADDRESS REDACTED | | | ADA 1125.84399397925<br>AVAX 6.51373096546964<br>BTC 0.105904862661837<br>ETH 2.40516613173146<br>LINK 17.7260898678847<br>MATIC 196.049113560444<br>SOL 11.083015386715?<br>USDC 11598.2547013815<br>XTZ 111.38848723072 | | | |
| 3.1.007802 | ADRIAN LUI | ADDRESS REDACTED | | | BTC 0.17613095624376S<br>ETH 1.95785459744304 | | | |
| 3.1.007803 | ADRIAN LUIS LIPSZYC | ADDRESS REDACTED | | | BTC 0.01715039955325S5<br>ETH 0.00187177402395674<br>USDC 11.4455337403022 | | | |
| 3.1.007804 | ADRIAN LUKAS KESER | ADDRESS REDACTED | | | BTC 0.02548283693391J5 | | | |
| 3.1.007805 | ADRIAN LUKAS KÖSTER | ADDRESS REDACTED | | | BTC 0.00000023808255403 | | | |
| 3.1.007806 | ADRIAN LUKASZ MARSCHOLLEK | ADDRESS REDACTED | | | USDC 0.000504715171711J6 | | | |
| 3.1.007807 | ADRIAN LYDON | ADDRESS REDACTED | | | ADA 0.146920522012201<br>BTC 0.000002318703406104<br>ETH 0.00163762701960402 | | | |
| 3.1.007808 | ADRIAN LYSEK | ADDRESS REDACTED | | | BTC 0.0000021806297369S6<br>CEL 5.3423715975293S4<br>USDT ERC20 0.29533131710738 | | | |
| 3.1.007809 | ADRIAN M SULAIMAN | ADDRESS REDACTED | | | ETH 0.37144025932164<br>USDT ERC20 12.533068450688 | | | |
| 3.1.007810 | ADRIAN MA | ADDRESS REDACTED | | | BTC 0.0168953452406864<br>ETH 0.18367664421J26<br>LINK 392.581498855115<br>USDC 16559.0539567809 | | | |
| 3.1.007811 | ADRIAN MAGNUSSEN | ADDRESS REDACTED | | | BCH 0.00034915030240259J<br>BNT 0.020685674532081J<br>BTC 0.087091312900575<br>BUSD 0.0145890174531735<br>CEL 4.948723906581S<br>ETH 1.8209984084J<br>LINK 0.00308041899214565<br>LTC 0.00000262582496308<br>MATIC 1.351995464854535<br>SNX 25.63675245478J69<br>TGBP 0.0870561238656158<br>TUSD 0.3959479504501J2<br>USDT ERC20 0.339632224752236<br>XRP 0.132040513829S4 | | | |
| 3.1.007812 | ADRIAN MAHECHA BATTLYK | ADDRESS REDACTED | | | CEL 1.0630942749633S | | | |
| 3.1.007813 | ADRIAN MAHJOUB | ADDRESS REDACTED | | | DOT 0.0188498288587935 | | | |
| 3.1.007814 | ADRIAN MALCOS | ADDRESS REDACTED | | | BTC 0.1798074029071J45 | | | |
| 3.1.007815 | ADRIAN MALLETT | ADDRESS REDACTED | | | BTC 0.0000479566220192 | | | |
| 3.1.007816 | ADRIAN MAMAMUGA | ADDRESS REDACTED | | | BTC 0.00052009189144922<br>CEL 52.1602993666671<br>LTC 2.35553111 | | | |
| | | | | | MCDAI 40 | | | |
| 3.1.007817 | ADRIAN MANALO | ADDRESS REDACTED | | | BTC 0.1459772892598J5 | | | |
| 3.1.007818 | ADRIAN MANASSERO | ADDRESS REDACTED | | | BTC 0.00181169364697J4<br>CEL 74.551765389235J<br>ETH 0.0100876101831J686<br>LTC 49.7398227306J49 | | | |
| 3.1.007819 | ADRIAN MANCINI | ADDRESS REDACTED | | | AVAX 3.0511305243253J9<br>BTC 0.0000017500252788S2<br>CEL 2.024613426180J<br>DOT 1.124662089534J9<br>ETH 0.000026825087014002<br>MATIC 0.23988711099278?<br>USDC 0.07660446227413J4<br>XLM 57.81837872411J7 | | | |
| 3.1.007820 | ADRIAN MARANO | ADDRESS REDACTED | | | CEL 0.001609337553116S<br>MCDAI 0.51318632144930J | | | |
| 3.1.007821 | ADRIAN MARCEL RITH | ADDRESS REDACTED | | | BTC 0.0457513578153488 | | | |
| 3.1.007822 | ADRIAN MARCELLANA | ADDRESS REDACTED | | | BCH 0.00001116332869J063<br>BTC 0.0000000794686126<br>CEL 0.000063510136374845<br>MCDAI 0.029075913182597<br>SGB 0.00131567700632045S<br>XRP 0.00896407842439309 | | | |
| 3.1.007823 | ADRIAN MARCELO SVETONI | ADDRESS REDACTED | | | BTC 0.0011384075954547<br>CEL 0.638682939559102<br>LTC 0.0000000012080788J | | | |
| 3.1.007824 | ADRIAN MARCINKIEWICZ | ADDRESS REDACTED | | | BTC 0.00000008211045782<br>CEL 0.0297652223430J9 | | | |
| 3.1.007825 | ADRIAN MARCO | ADDRESS REDACTED | | | MATIC 0.371429 | | | |
| | | | | | ADA 163.990043 | | | |
| 3.1.007826 | ADRIAN MARCO SILVIO SEEBOTH | ADDRESS REDACTED | | | BTC 0.00505095260268744 | | | |
| 3.1.007827 | ADRIAN MARIANO | ADDRESS REDACTED | | | CEL 3.7121817801959S<br>ETH 0.106797817064744<br>ETH 0.51049958221325?<br>USDC 210.265825012873 | | | |
| 3.1.007828 | ADRIAN MARIN | ADDRESS REDACTED | | | BTC 0.40643371195886J<br>DOT 17.17821376818<br>MATIC 126.207971204444<br>SNX 166.89598655182<br>USDC 270.42658466687J4 | | | |
| 3.1.007829 | ADRIAN MARIN | ADDRESS REDACTED | | Yes | ADA 5.1537916168972<br>BTC 0.0277979754188882<br>ETH 0.02185404212708J73<br>ETH 0.00420322905401J6<br>GUSD 0.00697715465663359<br>MATIC 5.57219470429048<br>USDC 0.110010729683J1 | ADA 0.000000663596230561<br>ETH 0.000000483168638684<br>GUSD 0.82026600143376R<br>MATIC 0.000000707577745682 | | BTC 0.237450728973737 |
| 3.1.007830 | ADRIAN MARIO SARACHO | ADDRESS REDACTED | | | BTC 0.0000019053472603S7<br>ETH 0.00000206462960551J7<br>USDC 0.664495991091914 | | | |
| 3.1.007831 | ADRIAN MARIUS MISEA | ADDRESS REDACTED | | | BTC 0.0000000953734615J4<br>CEL 0.0585103315026379<br>XLM 0.0000000680328846S5 | | | |
| 3.1.007832 | ADRIAN MARK | ADDRESS REDACTED | | | ADA 0.498214437137126<br>BTC 0.0008611439628264J73<br>ETH 3.264786292603J2<br>LINK 79.8030258913882<br>MATIC 0.323791627941814 | | | |
| 3.1.007833 | ADRIAN MARK | ADDRESS REDACTED | | | BTC 0.52481607269656J | | | |
| 3.1.007834 | ADRIAN MARKIEWICZ | ADDRESS REDACTED | | | BTC 0.00128073770491803<br>CEL 0.6470275356628J8<br>LUNC 0.000851951046607185 | | | |
| 3.1.007835 | ADRIAN MARQUINA | ADDRESS REDACTED | | | CEL 0.694135107397766<br>USDC 27451.4798040081 | | | |
| 3.1.007836 | ADRIAN MARRUEDO | ADDRESS REDACTED | | | BTC 0.000116623829010304<br>CEL 3.78148478456427<br>ETH 0.0001679685249315S4<br>LUNC 0.098036194059528S9<br>SNX 0.78729<br>USDT ERC20 0.00383088539136276 | | | |
| 3.1.007837 | ADRIAN MARTI | ADDRESS REDACTED | | | BTC 0.00149757<br>CEL 1.50930772574788 | | | |
| 3.1.007838 | ADRIAN MARTIN JEREZ | ADDRESS REDACTED | | | BTC 0.0136249877567176 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.007839 | ADRIAN MARTIN JIMENEZ | ADDRESS REDACTED | | | AAVE 0.001218905871116135<br>BTC 0.000000563888359517<br>DOT 0.000734665397463552<br>ETH 0.000011305897401973<br>LINK 0.081218929668058<br>MATIC 0.004939902087075561<br>SOL 0.000285945705879326<br>USDC 0.028679339589263 | BTC 0.000000000715281554<br>ETH 0.000002582907662418<br>MATIC 0.003642935825829822<br>SOL 0.000048975517461177<br>USDC 0.146000521699313 | | |
| 3.1.007840 | ADRIAN MARTIN SANDI | ADDRESS REDACTED | | | ADA 132.058018858459<br>BTC 0.01612750401542159<br>CEL 28.205474334218<br>ETH 0.12817<br>LTC 0.2429<br>XRP 60.56124 | | | |
| 3.1.007841 | ADRIAN MARTINEZ | ADDRESS REDACTED | | | ADA 1.1014295713346<br>BTC 0.00126042357813725 | ADA 500 | | |
| 3.1.007842 | ADRIAN MARTINEZ | ADDRESS REDACTED | | | BTC 0.0000007887250774764<br>CEL 0.06413818884818<br>MCDAI 0.058043829305242<br>USDT ERC20 0.15776995978821<br>XLM 0.228751425747515 | | | |
| 3.1.007843 | ADRIAN MARTINEZ | ADDRESS REDACTED | | | BTC 0.0273144059357516<br>DOT 3.313576287570<br>ETH 0.38146204074752 | | | |
| 3.1.007844 | ADRIAN MARTINEZ NAVARR | ADDRESS REDACTED | | | BTC 0.000081306268183911 | | | |
| 3.1.007845 | ADRIAN MARTINEZ NAVARRO | ADDRESS REDACTED | | | BTC 0.05343458178693I06<br>CEL 1.1511689753898<br>ETH 0.001277926636778404<br>LINK 0.0185897460738298<br>PAX 235.295474989414<br>USDC 456.180802220201 | | | |
| 3.1.007846 | ADRIAN MARTINEZ PRIETO | ADDRESS REDACTED | | | BTC 0.0104451291894337 | | | |
| 3.1.007847 | ADRIAN MASCENON | ADDRESS REDACTED | | | BTC 0.00000492665743614Z<br>ETH 0.000070278904234651<br>MATIC 0.0850437319414466 | | | |
| 3.1.007848 | ADRIAN MATA ROSSAINZ | ADDRESS REDACTED | | | BTC 0.000279347499614174 | | | |
| 3.1.007849 | ADRIAN MATECIUC | ADDRESS REDACTED | | | BTC 0.0843403042749268<br>LUNC 0.01351429739418<br>USDC 542.769557934418 | | | |
| 3.1.007850 | ADRIAN MATHIAS MIGUEL | ADDRESS REDACTED | | | BTC 0.00337013625512486<br>CEL 2.0726308101427<br>LTC 3.6708025 | | | |
| 3.1.007851 | ADRIAN MATWI | ADDRESS REDACTED | | | BTC 0.0000000057315877<br>CEL 0.257790031393203 | | | |
| 3.1.007852 | ADRIAN MAURER | ADDRESS REDACTED | | | BTC 0.00000066427470715 | | | |
| 3.1.007853 | ADRIAN MAUROSCHAT | ADDRESS REDACTED | | | BTC 0.000826386419489427<br>CEL 25.8939038737862<br>DOT 41.03882 | | | |
| 3.1.007854 | ADRIAN MAYORDOMO GONZA | ADDRESS REDACTED | | | BTC 0.000278495413354467<br>ETH 0.0024608214214263 | | | |
| 3.1.007855 | ADRIAN MAZZUCA | ADDRESS REDACTED | | | CEL 17.6828220936865 | | | |
| 3.1.007856 | ADRIAN MCATEER | ADDRESS REDACTED | | | DOT 9.26084686 | | | |
| 3.1.007857 | ADRIAN MCGUIRE | ADDRESS REDACTED | | | CEL 15.4172776699826<br>ETH 0.1148<br>SGB 97.4120282746309<br>XRP 631 | | | |
| 3.1.007858 | ADRIAN MCKAIN | ADDRESS REDACTED | | Yes | MCDAI 31.821365855039<br>BTC 0.000000007487873222<br>CEL 0.058461503843651T<br>ETH 0.000172852441236459<br>USDC 0.168041833430063<br>USDT ERC20 0.124312698867343 | BTC 0.012837529286006<br>CEL 3.30015491766779<br>ETH 0.229129047353797 | | BTC 0.27828384913054<br>ETH 5.47570222913545 |
| 3.1.007859 | ADRIAN MEDINA | ADDRESS REDACTED | | | USDC 0.0487493197006652 | | | |
| 3.1.007860 | ADRIAN MEDINA GAMARRA | ADDRESS REDACTED | | | BTC 0.004202654443618577 | | | |
| 3.1.007861 | ADRIAN MELEIRO | ADDRESS REDACTED | | | ADA 741.36458266599B<br>BTC 0.00874053593292166<br>ETH 0.0145451769362B5<br>USDC 3198.27068938974<br>USDT ERC20 2683.71981704137 | | | |
| 3.1.007862 | ADRIAN MENDEZ | ADDRESS REDACTED | | | ADA 0.00249733827575754<br>BAT 0.022555795948579B<br>BTC 0.00000061153403917<br>ETH 3.84186354585999E-07<br>MANA 0.00210773923863426<br>MATIC 0.046550866513662B<br>USDC 0.547190879014407<br>XLM 0.00167913141D0227 | DOGE 0.03835018<br>USDC 0.00601122454810752<br>XLM 0.00637430515002594 | | |
| 3.1.007863 | ADRIAN MENDOZA | ADDRESS REDACTED | | | BTC 0.000010523789065594 | | | |
| 3.1.007864 | ADRIAN MENDOZA | ADDRESS REDACTED | | | BTC 0.0179957519663304<br>ETH 0.000062189894091064<br>XLM 21.2813281907018 | | | |
| 3.1.007865 | ADRIAN MESA | ADDRESS REDACTED | | | ADA 1188.11633070956<br>BTC 0.0285268647919047<br>ETH 1.058099820968<br>SOL 5.10902787139507<br>USDC 0.651266111168575<br>XLM 2035.45645570879<br>XRP 4500.96317673309 | | | |
| 3.1.007866 | ADRIAN MEZEI | ADDRESS REDACTED | | | BTC 1.12928895204517 | | | |
| 3.1.007867 | ADRIAN MICALE | ADDRESS REDACTED | | | BTC 0.0114363713923177 | | | |
| 3.1.007868 | ADRIAN MICHAEL GOMEZ | ADDRESS REDACTED | | | CEL 10.8063354223168 | BTC 0.01595681<br>MANA 24.26780317 | | |
| 3.1.007869 | ADRIAN MICHAEL MIGNOTT | ADDRESS REDACTED | | | BTC 7.20691432323999E-07<br>CEL 0.340413347691215<br>PAX 0.00993857909102101 | | | |
| 3.1.007870 | ADRIAN MICHAEL ROHNER | ADDRESS REDACTED | | | BTC 0.046010202707131S | | | |
| 3.1.007871 | ADRIAN MICHAL ABRAMEK | ADDRESS REDACTED | | | USDT ERC20 6.47415116174D1 | | | |
| 3.1.007872 | ADRIAN MIEGEL | ADDRESS REDACTED | | | BTC 1.11304928156412<br>ETH 9.8007461008861Z | | | |
| 3.1.007873 | ADRIAN MIELKE | ADDRESS REDACTED | | | BTC 0.00000571723460929D4<br>CEL 0.857154304672096<br>ETH 0.000175126245834477<br>USDT ERC20 0.016621367085410B | | | |
| 3.1.007874 | ADRIAN MIERZWA | ADDRESS REDACTED | | | ADA 0.202656384125743<br>BNB 0.001233460986294465<br>BTC 0.000132876885976284<br>CEL 80.6950407676056<br>DOT 0.0870098754287862<br>ETH 0.000431002834301015<br>USDC 0.0000000804561979<br>USDC 0.000000808155740B3<br>XRP 0.000000341103335926 | | | |
| 3.1.007875 | ADRIAN MIGUEL JUAREZ | ADDRESS REDACTED | | | ETH 0.000014513506815365 | | | |
| 3.1.007876 | ADRIAN MIHALACHE | ADDRESS REDACTED | | | CEL 0.662323930994738<br>DOT 0.000719996503128925<br>LUNC 0.0063660133960S<br>MATIC 5.99111258031841<br>ZEC 0.000000051668641B1 | | | |
| 3.1.007877 | ADRIAN MIHU | ADDRESS REDACTED | | | BTC 0.05710735975813113<br>ETH 0.06524037310174J<br>USDC 728.217702122793 | | | |
| 3.1.007878 | ADRIAN MIKULAS | ADDRESS REDACTED | | | CEL 1.12493445903801<br>USDC 16.562354000B814 | | | |
| 3.1.007879 | ADRIAN MILLER | ADDRESS REDACTED | | | BTC 0.000000145782826162<br>CEL 281.88201775809b<br>ETH 3.26324720977104<br>USDC 0.00363 | | | |
| 3.1.007880 | ADRIAN MILUSKI | ADDRESS REDACTED | | | BTC 0.0210146525438651<br>CEL 2.77772439061641 | | | |
| 3.1.007881 | ADRIAN MIRANDA | ADDRESS REDACTED | | | BTC 0.000000171886090711S<br>USDC 0.1489021699671089 | | | |
| 3.1.007882 | ADRIAN MOECHEL | ADDRESS REDACTED | | | BTC 0.000000000690839481<br>CEL 5.14262659959822<br>MATIC 1.88651167352473<br>USDC 0.080777461078131S | | | |
| 3.1.007883 | ADRIAN MOENING | ADDRESS REDACTED | | | SUSHI 0.0419330008895027 | | | |
| 3.1.007884 | ADRIAN MOLINA FREGENAL | ADDRESS REDACTED | | | CEL 0.005665311663908682 | | | |
| 3.1.007885 | ADRIAN MONTANEZ | ADDRESS REDACTED | | | BTC 0.00622918791932844 | | | |
| 3.1.007886 | ADRIAN MOORE | ADDRESS REDACTED | | | BTC 0.00003023225182<br>CEL 1.21927286167176<br>EOS 115.425617459223 | | | |
| 3.1.007887 | ADRIAN MOORE | ADDRESS REDACTED | | | BTC 0.02826215597697185 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.007888 | ADRIAN MORA | ADDRESS REDACTED | | | ADA 3297.57738715591<br>BTC 0.0173071812457079<br>ETH 0.2213322205643<br>USDC 31679.9475418368 | | | |
| 3.1.007889 | ADRIAN MORA PEREZ | ADDRESS REDACTED | | | BTC 0.000001509662148652<br>CEL 0.029205951264812<br>USDC 0.585702291749743 | | | |
| 3.1.007890 | ADRIAN MORALES | ADDRESS REDACTED | | | BTC 0.00412259510691165<br>XLM 19.7394674362254 | | | |
| 3.1.007891 | ADRIAN MORAWSKI | ADDRESS REDACTED | | | BTC 0.000211202753033323<br>CEL 0.07958487854060678<br>ETH 0.0000028104634149614 | | | |
| 3.1.007892 | ADRIAN MOREIRA | ADDRESS REDACTED | | | AVAX 0.000155851866203B<br>BTC 1.49810519199799E-06<br>DOT 0.0002994582473699649<br>ETH 0.000033484849856766<br>LINK 0.000114936572869119<br>MATIC 0.00570686528582773<br>USDC 0.236944327366947 | | | |
| 3.1.007893 | ADRIAN MORENO | ADDRESS REDACTED | | | BTC 0.000004149676085601 | | | |
| 3.1.007894 | ADRIAN MORENO MORAL | ADDRESS REDACTED | | | BTC 0.000027646805206486 | | | |
| 3.1.007895 | ADRIAN MORRIS | ADDRESS REDACTED | | | DOT 0.012540145969184<br>ETH 0.000206230859781782<br>MATIC 0.286858120033698<br>SNX 0.000538328309680836 | | | |
| 3.1.007896 | ADRIAN MORT | ADDRESS REDACTED | | | BTC 0.000000000427578285<br>CEL 0.0228253709915328 | | | |
| 3.1.007897 | ADRIAN MOSELEY | ADDRESS REDACTED | | | BTC 0.00008983765028471<br>ETH 0.004789969843158<br>LINK 4.13259671665583<br>MATIC 103.812143546767<br>SGB 158.244204499795<br>UNI 26.8573214383139<br>XRP 0.586809032187126 | ETH 0.000000406308587093 | | |
| 3.1.007898 | ADRIAN MÜLLER | ADDRESS REDACTED | | | ADA 43.8863081309459<br>BTC 0.000276327220257B8<br>CEL 78.9891194953684<br>COMP 1.00664411272843<br>XRP 370.88746562318B4 | | | |
| 3.1.007899 | ADRIAN MURRIETA | ADDRESS REDACTED | | | BTC 0.000126989062687988 | | | |
| 3.1.007900 | ADRIAN MUSTAFA | ADDRESS REDACTED | | | DOT 1.79012477858029<br>LTC 0.0003649844132558846<br>XRP 70.784641126509B | | | |
| 3.1.007901 | ADRIAN MYCHAL | ADDRESS REDACTED | | | BTC 0.000000008297713663<br>CEL 4.24462983264099 | | | |
| 3.1.007902 | ADRIAN N BARRERA | ADDRESS REDACTED | | | BTC 0.000011183644404553<br>ETH 0.000019271550072382 | ETH 0.0014578469416695 | | |
| 3.1.007903 | ADRIAN NAJAR | ADDRESS REDACTED | | | ADA 64.0123406658011<br>BTC 0.0264728923038765<br>GUSD 15.516978943216<br>PAX 161.899939485254<br>SGB 195.187183166708<br>SNX 51.9349138201502<br>SUSHI 16.8591630283535<br>XRP 1276.66709806211 | | | |
| 3.1.007904 | ADRIAN NAJAR | ADDRESS REDACTED | | | SGB 133.661777505532 | | | |
| 3.1.007905 | ADRIAN NAVA | ADDRESS REDACTED | | | XRP 0.000000176694025385<br>BTC 0.230399526089879<br>COMP 0.0183741847121767<br>LINK 61.5894575880339<br>MATIC 549.394900437196<br>OMG 50.2453979503529<br>SNX 29.1513952969972<br>UMA 10.3771821960248<br>UNI 40.4372723277501<br>XLM 1810.52215778979 | | | |
| 3.1.007906 | ADRIAN NAVA | ADDRESS REDACTED | | | BTC 0.000013739104516507 | | | BTC 0.0000053336242769 |
| 3.1.007907 | ADRIAN NAVARRO | ADDRESS REDACTED | | | BNT 0.08029531102B5997 | | | |
| 3.1.007908 | ADRIAN NAVARRO | ADDRESS REDACTED | | | BTC 0.00001189881049053<br>1INCH 185.927680923167<br>BAT 472.972353385548<br>BTC 0.2418959965965S2<br>BUSD 23.6801254643698<br>CEL 1.03476872702171<br>EOS 496.007929058504<br>ETH 0.00B70734462016519<br>MCDAI 42.6391539102487<br>TGBP 8.90511163985705<br>XLM 8178.89703974247 | | | |
| 3.1.007909 | ADRIAN NAZARIO | ADDRESS REDACTED | | | BTC 0.00000427487380655<br>CEL 1.11806401239785<br>USDC 0.91063078386088B | | | |
| 3.1.007910 | ADRIAN NECHITA | ADDRESS REDACTED | | | BTC 0.0000002504882702<br>CEL 54.7956433445465<br>KNC 44.6<br>MATIC 0.799290161017457<br>SNX 19.07235<br>USDT ERC20 28.95023 | | | |
| 3.1.007911 | ADRIAN NELSON | ADDRESS REDACTED | | | BCH 0.000502075910B0B2<br>BTC 0.000022021117705209<br>CEL 0.514112215398311<br>ETH 0.000003094972179902<br>MATIC 0.0259570271472843<br>USDC 0.167374893584475<br>XTZ 0.00126316770615055 | | | |
| 3.1.007912 | ADRIAN NESTA | ADDRESS REDACTED | | | ADA 0.0146172923901574<br>BTC 0.000021743390348717 | | | |
| 3.1.007913 | ADRIAN NEWTON | ADDRESS REDACTED | | | BTC 1.00715480093444<br>LINK 0.0214554613919782 | | | |
| 3.1.007914 | ADRIAN NG | ADDRESS REDACTED | | | BTC 1.007154800934H4<br>CEL 0.12330953419740Z<br>ETH 0.0011824039974703<br>LTC 1876.67510169403<br>USDC 71831.85945487S | | | |
| 3.1.007915 | ADRIAN NG LIANG WEI | ADDRESS REDACTED | | | BTC 0.0113474775930578 | | | |
| 3.1.007916 | ADRIAN NGAI | ADDRESS REDACTED | | | BTC 0.00000000894386448<br>CEL 0.15801864126401B<br>USDC 0.997484010321226 | | | |
| 3.1.007917 | ADRIAN NICHOLAS LOPEZ | ADDRESS REDACTED | | | AVAX 0.00331585410996881<br>BTC 0.0119613698750966 | | | |
| 3.1.007918 | ADRIAN NICOLAE SALCUDEAN | ADDRESS REDACTED | | | CEL 3.24330699559279 | | | |
| 3.1.007919 | ADRIAN NIEDZIELA | ADDRESS REDACTED | | | ADA 2069.2488271535<br>BTC 0.130040478479061<br>DOT 75.266289351684D<br>ETH 5.33332000219006<br>LTC 15.225185109B828<br>USDT ERC20 4152.8958081477 | | | |
| 3.1.007920 | ADRIAN NIEDZWIECKI | ADDRESS REDACTED | | | LTC 0.000839851923836417 | | | |
| 3.1.007921 | ADRIAN NIELSEN | ADDRESS REDACTED | | | BTC 0.15277577127462<br>ETH 0.00235764109002884<br>USDC 167.774254679519 | | | |
| 3.1.007922 | ADRIAN NIEMASIK | ADDRESS REDACTED | | | BTC 0.00008215689878B76<br>CEL 136.182083913964 | | | |
| 3.1.007923 | ADRIAN NISTOR | ADDRESS REDACTED | | | CEL 0.0538524160283201 | | | |
| 3.1.007924 | ADRIAN NITA | ADDRESS REDACTED | | | CEL 1.09945500988105 | | | |
| 3.1.007925 | ADRIAN NITA | ADDRESS REDACTED | | | BTC 0.0505962125143521 | | | |
| 3.1.007926 | ADRIAN NJOTEN | ADDRESS REDACTED | | | BTC 0.0069723561375746B<br>CEL 25.5297280012223<br>DOT 2.21880832549341<br>EOS 32.3298744336849<br>ETH 0.218926545634111<br>MATIC 56.1040600735534<br>XRP 51.6330057326Z4 | | | |
| 3.1.007927 | ADRIAN NOGOT INGUILLO | ADDRESS REDACTED | | | BTC 0.0000007432928B1277<br>CEL 0.19458468506B424<br>XRP 0.114251384120023 | | | |
| 3.1.007928 | ADRIAN NOTOSUGONDO | ADDRESS REDACTED | | | ADA 0.204413300912299<br>BNB 0.00119691947602833<br>BTC 0.00190B64727070B7<br>CEL 0.206319697734892<br>USDT ERC20 1418.35829321983 | | | |
| 3.1.007929 | ADRIAN NOWAK | ADDRESS REDACTED | | | BTC 0.0000002496246B0079<br>XLM 0.134944010758906 | | | |
| 3.1.007930 | ADRIAN NOWAKOWSKI | ADDRESS REDACTED | | | BTC 0.000000000000000002<br>CEL 0.0012283094121177G | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.007933 | ADRIAN NUHIJI | ADDRESS REDACTED | | | DOT 0.0106176656528364<br>LINK 0.00521583944766163<br>KLM 0.08402713519672<br>XRP 0.16460769323841 | | | |
| 3.1.007932 | ADRIAN NUNIO | ADDRESS REDACTED | | | USDC 0.292743987391159 | | | |
| 3.1.007934 | ADRIAN OCAMPO | ADDRESS REDACTED | | | BTC 0.00461369597187068<br>LINK 0.96237957321066<br>MCDAI 42.639153910487<br>UNI 21.367276066364 | | | |
| 3.1.007934 | ADRIAN OCAMPO CAMARA | ADDRESS REDACTED | | | BCH 0.000000066697806578<br>BTC 0.000000266003302216<br>CEL 0.126944860090151 | | | |
| 3.1.007935 | ADRIAN ODERWALD-BLAZQUEZ | ADDRESS REDACTED | | | ADA 1402.35435438616<br>BTC 0.240767997501737<br>ETH 5.50589946609663<br>MATIC 1608.0462945232 | | | |
| 3.1.007936 | ADRIAN OGNAYA | ADDRESS REDACTED | | | BTC 0.00719268742758201<br>USDT ERC20 403.691509886542 | | | |
| 3.1.007937 | ADRIAN OLARTE DELGADO | ADDRESS REDACTED | | | BTC 0.000003367373528187S<br>CEL 0.00390020215627S3 | | | |
| 3.1.007938 | ADRIAN OLEA | ADDRESS REDACTED | | | BTC 0.000099441004094S6<br>CEL 166.347097455134<br>MATIC 2457.4382284369<br>SNX 5.5<br>XLM 1145.7<br>XRP 97.3 | | | |
| 3.1.007939 | ADRIAN OLVERA | ADDRESS REDACTED | | | DOT 2.1383303904376d | | | |
| 3.1.007940 | ADRIAN OMAR GABRIELLI | ADDRESS REDACTED | | | XRP 0.046270247335155S2 | | | |
| 3.1.007941 | ADRIAN ONG | ADDRESS REDACTED | | | BTC 0.0000000005121176475<br>CEL 0.04042485404611S6 | | | |
| 3.1.007942 | ADRIAN ONG | ADDRESS REDACTED | | | BTC 0.001993560425333S1<br>ETH 3.0398267934232S6 | | | |
| 3.1.007943 | ADRIAN ONG CHING WOO | ADDRESS REDACTED | | | BTC 0.00109423552589598<br>XRP 3.10076221645579 | | | |
| 3.1.007944 | ADRIAN ORDIDGE | ADDRESS REDACTED | | | BTC 0.00068922442388S019<br>CEL 216.760054594913<br>ETH 0.2313391466648664<br>MATIC 1454.45057477283<br>XRP 0.00078454112132150S | | | |
| 3.1.007945 | ADRIAN OROZCO-BLAIR | ADDRESS REDACTED | | | BTC 0.378507672960978<br>ETH 4.0966763990969<br>USDC 209.886000932874 | | | |
| 3.1.007946 | ADRIÁN ORTEGA | ADDRESS REDACTED | | | BTC 0.01221675214279T9<br>ETH 0.0779645147518437<br>MATIC 4.467882769978OS | | | |
| 3.1.007947 | ADRIAN ORTEGA MONGE | ADDRESS REDACTED | | | ADA 0.388198738702874<br>BTC 0.0000007244760701S2 | | | |
| 3.1.007948 | ADRIAN ORTIZ | ADDRESS REDACTED | | | ETH 16.65807865422d | | | |
| 3.1.007949 | ADRIAN OSWALDO ARTEAGA OSPINA | ADDRESS REDACTED | | | BTC 0.000000237874452421<br>CEL 1.063619177116T4 | | | |
| 3.1.007950 | ADRIAN OTAP | ADDRESS REDACTED | | | AVAX 8.06320618185717<br>BTC 0.048030300754S96<br>SNX 72.1528164788306 | AVAX 1.11731843575418 | | |
| 3.1.007951 | ADRIAN OUDOMRATH | ADDRESS REDACTED | | | ADA 0.223486831286706<br>BTC 0.000001626086858541<br>USDT ERC20 0.65727372701979 | | | |
| 3.1.007952 | ADRIAN OUTRIDGE | ADDRESS REDACTED | | | BTC 0.000001262945635175<br>USDT ERC20 328.46676783416 | | | |
| 3.1.007953 | ADRIAN PABINIAK | ADDRESS REDACTED | | | BTC 0.000494045057246304S<br>CEL 1.46013227149364<br>MCDAI 40 | | | |
| 3.1.007954 | ADRIAN PACI | ADDRESS REDACTED | | | AAVE 0.000255850061340878<br>ADA 0.086460073786674<br>BTC 0.000013647013683968<br>CEL 0.0496319197036S9<br>ETH 0.0013487455228436<br>ETH 0.00052777531999S323<br>KNC 0.05040145822551S7<br>LINK 0.00352596014469401<br>MATIC 0.196897116270123<br>SNX 0.008569658148164103<br>UNI 0.00124070316830057 | | | |
| 3.1.007955 | ADRIAN PACIONE | ADDRESS REDACTED | | | USDC 6117.37505282882 | | | |
| 3.1.007956 | ADRIAN PADIERNA | ADDRESS REDACTED | | | BTC 0.00807906026190419<br>CEL 338.694518132894<br>DOT 61.0827759904567<br>ETH 2.2193962545986<br>LINK 0.00447350372570163<br>MATIC 3160.57729847966<br>OMG 0.000679040933842701<br>SGB 297.874306887901<br>XLM 2704.63498980914<br>XRP 1948.51048601179<br>ZRX 0.1720725355120S | OMG 6.18883148601989 | | |
| 3.1.007957 | ADRIAN PADILLA | ADDRESS REDACTED | | | ADA 0.09484198354T1<br>ETH 0.00000123593634175 | | | |
| 3.1.007958 | ADRIAN PADLAN | ADDRESS REDACTED | | | BTC 0.01534653303122B3<br>EOS 0.00186993076306042<br>ETH 0.126028176775723<br>NANAA 0.0990820518305839<br>MATIC 1287.40660707669<br>USDC 0.0345706542500976 | | | |
| 3.1.007959 | ADRIAN PADOVANI | ADDRESS REDACTED | | | BTC 0.000000053323502348<br>CEL 0.0288049842035346 | | | |
| 3.1.007960 | ADRIAN PAECH | ADDRESS REDACTED | | | BTC 0.000026444555894244<br>CEL 1.55476088411684<br>MCDAI 40<br>USDC 2.076517 | | | |
| 3.1.007961 | ADRIAN PAEZ ZARRAUTE | ADDRESS REDACTED | | | BTC 0.0289303083892064<br>ETH 0.00171493447701755 | | | |
| 3.1.007962 | ADRIAN PAGNANAMENTO | ADDRESS REDACTED | | | CEL 1.41869386324253<br>ETH 0.000726726076882892 | | | |
| 3.1.007963 | ADRIAN PAILA | ADDRESS REDACTED | | | BCH 0.000010054290208068 | | | |
| 3.1.007964 | ADRIAN PAILA | ADDRESS REDACTED | | | LTC 0.000061742746568T7 | | | |
| 3.1.007965 | ADRIAN PALADIN | ADDRESS REDACTED | | | BTC 0.000058769662849098 | | | |
| 3.1.007966 | ADRIAN PALMERI | ADDRESS REDACTED | | | BTC 0.00566189261452662<br>CEL 1.0021664728632 | | | |
| 3.1.007967 | ADRIAN PANAS | ADDRESS REDACTED | | | CEL 51.2125543501997<br>BTC 0.00122567756172517 | | | |
| 3.1.007968 | ADRIAN PANGANIBAN | ADDRESS REDACTED | | | USDC 418.380720468563<br>BTC 0.000001483330643274<br>CEL 0.0190286056120962<br>USDT ERC20 0.000000983702429188 | | | |
| 3.1.007969 | ADRIAN PAP | ADDRESS REDACTED | | | BTC 0.000011518413507296<br>CEL 1.2859377396738B<br>LTC 0.00009389757613302B | | | |
| 3.1.007970 | ADRIAN PAREDES | ADDRESS REDACTED | | | ADA 0.182157159996286<br>BTC 0.00000233513933650S6<br>USDC 0.334916690991573 | | | |
| 3.1.007971 | ADRIAN PARISI | ADDRESS REDACTED | | | USDC 50.0186283772924<br>USDT ERC20 24.759792549778Z | | | |
| 3.1.007972 | ADRIAN PARNACIO | ADDRESS REDACTED | | | CEL 0.45739136046b46<br>USDC 0.000000227711S38662 | | | |
| 3.1.007973 | ADRIAN PATINO | ADDRESS REDACTED | | | BTC 0.000051609522316207<br>ETH 0.00018602241484T114 | | | |
| 3.1.007974 | ADRIAN PATON | ADDRESS REDACTED | | | XLM 0.52238827916139<br>BTC 0.56197729829115 | | | |
| 3.1.007975 | ADRIAN PATRICK LAWRENCE AVE | ADDRESS REDACTED | | | ETH 2.83677446766279<br>BTC 0.09519783126192OS | | | |
| 3.1.007976 | ADRIAN PATTON | ADDRESS REDACTED | | | DOT 0.0041148351448689<br>MATIC 5.14595339173215<br>XLM 0.352464304379S2 | | | |
| 3.1.007977 | ADRIAN PEARSON | ADDRESS REDACTED | | | XRP 0.261509187D24488 | | | |
| 3.1.007978 | ADRIAN PEDROS | ADDRESS REDACTED | | | CEL 1.0804055081159<br>BTC 0.000004269337207175<br>ETH 0.0003032298328898B4<br>USDC 0.61646267897585b | | | |
| 3.1.007979 | ADRIAN PELKA | ADDRESS REDACTED | | | BTC 0.00000008241843876<br>CEL 2.14864207073616 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.007980 | ADRIAN PELLETIER | ADDRESS REDACTED | | | BCH 0.00563110452366546 BNB 0.0710744919235397 BTC 0.00426333752002367 CEL 7.13361678673B7 DASH 1.61675259358452 EOS 4.31480715407884 LINK 2.59562285462S LTC 0.00664501730035479 PAKG 0.114408282035688 XLM 273.526033537205 XRP 1040.2463936252 ZEC 0.00083231761463850S | | | |
| 3.1.007981 | ADRIAN PERDJON | ADDRESS REDACTED | | | CEL 0.1086464057795 | | | |
| 3.1.007982 | ADRIAN PEREZ | ADDRESS REDACTED | | | USDC 101.904048911156 | BTC 0.00256346 | | |
| 3.1.007983 | ADRIAN PEREZ | ADDRESS REDACTED | | | BTC 0.000008697031887939 CEL 5.51088556273167 ETH 0.000126459540869053 LINK 0.031567410B782132 LTC 0.00118B03568024061 MATIC 0.0320077676103311 SGB 1043.1535390445 USDC 0.701513982141B11 XLM 0.09307565460032369 XRP 0.0000005482926553343 | MATIC 0.0063373186352B67B | | |
| 3.1.007984 | ADRIAN PEREZ SIAM | ADDRESS REDACTED | | | BTC 0.000840487B31534629 ETH 0.0356433043400802 MANA 0.00028107056496261T MATIC 28.11412B238782B USDC 0.0215027065095535 | BTC 1.47245381123647 ETH 44.8606031936205 MANA 5.40628807720782 MATIC 19193.8368311184 USDC 14.98130942B1251 | | |
| 3.1.007985 | ADRIAN PERONACE | ADDRESS REDACTED | | | BTC 0.0000007 CEL 34.677247158392 LTC 0.00000027 USDC 0.000000201364597546 | | | |
| 3.1.007986 | ADRIAN PERRY | ADDRESS REDACTED | | | ADA 885.176251551 ETH 0.06294452822594Z1 ETH 1.2355781146485 MATIC 535.775665827561 | | | |
| 3.1.007987 | ADRIAN PERTEA | ADDRESS REDACTED | | | CEL 0.0244408591536 ETH 0.000765787798036B4 MATIC 282.20984758202S | | | |
| 3.1.007988 | ADRIAN PESCAR | ADDRESS REDACTED | | | ETH 0.0275003337745B9 | | | |
| 3.1.007989 | ADRIAN PETER BRADSHAW | ADDRESS REDACTED | | | BTC 0.0000090856746433.4 | | | |
| 3.1.007990 | ADRIAN PETER RUSS | ADDRESS REDACTED | | | BTC 0.0000001305406165 | | | |
| 3.1.007991 | ADRIAN PETERSEN | ADDRESS REDACTED | | | BNB 0.01845500036678B | | | |
| 3.1.007992 | ADRIAN PETRE | ADDRESS REDACTED | | | XRP 605.6936025147S7 | | | |
| 3.1.007993 | ADRIAN PETRIC | ADDRESS REDACTED | | | BTC 0.0000078.10815631691.4 CEL 4.085254376180B9 MCDAI 27.6735226855928 USDC 0.0176267366124043 | | | |
| 3.1.007994 | ADRIAN PHILIPE DAVID | ADDRESS REDACTED | | | BAT 0.005156665892722B BTC 0.0000057561186229904 CEL 1.2212395340668I ETH 0.000013530815B7976 LTC 0.00012363241443235 | | | |
| 3.1.007995 | ADRIAN PHILIPP RUFF | ADDRESS REDACTED | | | BTC 4.2355068603941 9E-05 | | | |
| 3.1.007996 | ADRIAN PHILLIP CATE | ADDRESS REDACTED | | | BTC 0.0011549427667758 ETH 0.000003843369643596 XRP 0.00107332744721118 | | | |
| 3.1.007997 | ADRIAN PHILLIPS | ADDRESS REDACTED | | | BTC 0.0000008921111823625 | | | |
| 3.1.007998 | ADRIAN PICCIONI LUIS | ADDRESS REDACTED | | | USDC 0.2125177635751599 | | | |
| 3.1.007999 | ADRIAN POH | ADDRESS REDACTED | | | BTC 0.00000937712254143 CEL 0.8448643551874I ADA 169.846742205994 BNB 0.0018901477260714 BTC 0.0246225284696521 CEL 0.8179178554361S7 ETH 0.82253398073105S LTC 0.00011523 | | | |
| 3.1.008000 | ADRIÁN POLÁČEK | ADDRESS REDACTED | | | BTC 0.024741169325390G CEL 89.3934126416213 DOT 22.310798720047S LINK 41.553703325472 LTC 17 MATIC 2109.34507407039 UNI 29.55389375185D9 | | | |
| 3.1.008001 | ADRIAN PONG | ADDRESS REDACTED | | | CEL 12.167222288876I ETH 17.9836358591866 | | | |
| 3.1.008002 | ADRIAN POOLE | ADDRESS REDACTED | | | ADA 0.0000006182098029B6 BNB 0.00000069701458259S BTC 0.000000007004284433 CEL 3.26558401856718 DOT 0.0000000001062813 EOS 0.0000643274617594B6 ETH 0.302676565638B13 LUNC 0.0000000387831138373 ZEC 0.00000000136058T707 | | | |
| 3.1.008003 | ADRIAN POON | ADDRESS REDACTED | | | CEL 2.29733643651944 DASH 1.58962089456.22 ETH 0.0022103376311061 USDC 9.23410310982156 USDT ERC20 3.35256085045909 | | | |
| 3.1.008004 | ADRIAN POPESCU | ADDRESS REDACTED | | | BTC 0.000000234668122014 CEL 0.02379931917913 ETH 0.000166084B4601259 USDC 0.0599765943768942 | | | |
| 3.1.008005 | ADRIAN POPOVICI | ADDRESS REDACTED | | | BTC 0.068187292441666S CEL 8704.33134689B21 ETH 5.50291246121579 LTC 6.315076933333D3 SGB 69.52410619917.48 XRP 450.352095 | | | |
| 3.1.008006 | ADRIAN PORTSMOUTH | ADDRESS REDACTED | | | BCH 0.0000000020788044 BTC 0.0000000564982647 CEL 0.23392580068461.1 DASH 0.0000000087146009T2 DOT 0.0000000000061524804 EOS 3.93179047B0658 LTC 0.0000000021B147776 SGB 0.00087101880648039 USDC 0.0000007304087724S3 USDT ERC20 0.00000001745957188 XRP 0.005711218320224T8 ZEC 0.00000000134883O404 | | | |
| 3.1.008007 | ADRIAN POSTROZNY | ADDRESS REDACTED | | | BTC 0.00000007841992191 | | | |
| 3.1.008008 | ADRIAN PRADZIOCH | ADDRESS REDACTED | | | AAVE 0.4291193310B2371 BTC 0.0017945817608242.4 CEL 8.70696729867681 DOT 7.040165052703G ETH 0.00081290402529655 LTC 1.7840297771055S UNI 5.94196904477271 | | | |
| 3.1.008009 | ADRIAN PRANGLEY | ADDRESS REDACTED | | | BTC 0.015040509687733D CEL 22.6954501345177 ETH 0.02144466B946388 XRP 32.4072646252231 | | | |
| 3.1.008010 | ADRIAN PRELIPCEAN | ADDRESS REDACTED | | | BTC 0.035000065438938Z CEL 258.22674153072I ETH 0.53418425657159 MATIC 124.1222796B709 SNX 377.03507956640I | | | |
| 3.1.008011 | ADRIAN PRESTA | ADDRESS REDACTED | | | BTC 0.022362799797298 ETH 1.13443321967785 SOL 11.793060455B391 | | | |
| 3.1.008012 | ADRIAN PRUSZKOWSKI | ADDRESS REDACTED | | | CEL 0.052947420062047 CEL 0.437325675141808 UNI 20.98097774B0504 | | | |
| 3.1.008013 | ADRIAN PRUTEANU | ADDRESS REDACTED | | | ADA 0.1871603516593.24 BNB 0.000000484779591672 BTC 0.0000470885055137S LUNC 0.031140432B121111 USDC 0.32984343709265 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.008014 | ADRIAN PRZENIOSLO | ADDRESS REDACTED | | | BTC 0.00229549<br>CEL 51.006693440862<br>USDC 200.21169681794 | | | |
| 3.1.008015 | ADRIAN PRZYGODZKI | ADDRESS REDACTED | | | BTC 0.00118547942609<br>CEL 0.835698883490577<br>DOT 11.36884472104345<br>ETH 0.0000005779312555613<br>LTC 0.00000000904193986<br>KLM 0.0000007536181589<br>XRP 0.0000012247520598 | | | |
| 3.1.008016 | ADRIAN PUBRAT | ADDRESS REDACTED | | | BTC 0.00218483065634091<br>CEL 0.019147924199798<br>USDT ERC20 1051.230826847602 | | | |
| 3.1.008017 | ADRIAN PUROL | ADDRESS REDACTED | | | XRP 501.361954156601 | | | |
| 3.1.008018 | ADRIAN PYPEC | ADDRESS REDACTED | | | BTC 0.000611146527149243 | | | |
| 3.1.008019 | ADRIAN PYRCANOWSKI | ADDRESS REDACTED | | | CEL 41.976330461464 | | | |
| 3.1.008020 | ADRIAN QUESADA | ADDRESS REDACTED | | | CEL 0.492860610750232 | | | |
| 3.1.008021 | ADRIAN QUIBUAL | ADDRESS REDACTED | | | BTC 0.00163379687086069<br>BTC 0.00000000364228929 | | | |
| 3.1.008022 | ADRIAN QUINN | ADDRESS REDACTED | | | CEL 0.326678324504476<br>BTC 0.00055996800601043<br>CEL 0.736083163829459<br>ETH 0.031201173193063<br>LTC 0.003346287087000094<br>OMG 0.088681937869069<br>SNX 0.122151605533067 | | | |
| 3.1.008023 | ADRIAN QUINTERO | ADDRESS REDACTED | | | BTC 0.00000014961555408<br>USDT ERC20 0.220254735752320 | | | |
| 3.1.008024 | ADRIAN RABU | ADDRESS REDACTED | | | BCH 0.06122973278069297<br>BSV 0.06063021240496494<br>BTC 0.741710142161637<br>MATIC 15.202353767623 | | | |
| 3.1.008025 | ADRIAN RACE | ADDRESS REDACTED | | | BTC 0.005958153704589171<br>CEL 8.396027475039967<br>ETH 0.150718900938896<br>MATIC 1070.92623315399 | | | |
| 3.1.008026 | ADRIAN RACHELE | ADDRESS REDACTED | | | BTC 0.002942756860060096<br>CEL 87.276322704240595<br>ETH 0.05683129 | | | |
| 3.1.008027 | ADRIAN RADION | ADDRESS REDACTED | | | CEL 1.12878367454581 | | | |
| 3.1.008028 | ADRIAN RAMIREZ | ADDRESS REDACTED | | | ADA 0.0773807285382294<br>COMP 0.000018724887249478<br>MATIC 0.873320951097121<br>KLM 0.005819977516448887 | | | |
| 3.1.008029 | ADRIAN RAMON | ADDRESS REDACTED | | | BTC 0.000004886105682106<br>BUSD 1.378644724291 | | | |
| 3.1.008030 | ADRIAN RAMOS | ADDRESS REDACTED | | | ETH 0.001208644241261108<br>ADA 120.380099985435<br>AVAX 1.031211110386978<br>BTC 0.0024262413806048<br>COMP 1.110552418536103<br>ETH 0.001127027171102846<br>LTC 4.06369341995797 | | | |
| 3.1.008031 | ADRIAN RANGEL | ADDRESS REDACTED | | | BTC 0.0000007443258880812<br>CEL 1.116163837890544 | | | |
| 3.1.008032 | ADRIAN RAPANARO | ADDRESS REDACTED | | | BTC 0.00100976654600417 | | | |
| 3.1.008033 | ADRIAN RASCON | ADDRESS REDACTED | | | CEL 70.764140026437<br>BTC 0.11062520075327<br>CEL 4.566397065823 04<br>TUSD 90.95<br>XRP 120 | | | |
| 3.1.008034 | ADRIAN RASMUSSEN | ADDRESS REDACTED | | | ADA 359.917328353621<br>BTC 0.0584143509738 61<br>CEL 10.835987755284 5<br>MCDAI 70.1249688856456<br>USDT ERC20 220.301156029156 | | | |
| 3.1.008035 | ADRIAN RAUTENBACH | ADDRESS REDACTED | | | CEL 1.06319798211104 | | | |
| 3.1.008036 | ADRIAN RAUTENBACH | ADDRESS REDACTED | | | CEL 9.118141388579 65<br>SGB 952.98901785883 4<br>XRP 0.0000000207617473914 | | | |
| 3.1.008037 | ADRIAN RAY | ADDRESS REDACTED | | | BTC 0.000855004909448009<br>SNX 0.06571523229996298<br>USDC 643.453293174721 | | | |
| 3.1.008038 | ADRIAN REINTHALER | ADDRESS REDACTED | | | BTC 0.5081837259382 24<br>CEL 1.41728497055755<br>ETH 4.719945463556739 | | | |
| 3.1.008039 | ADRIAN REITARS | ADDRESS REDACTED | | | USDC 0.778429593814584 | | | |
| 3.1.008040 | ADRIAN RETO MANSER | ADDRESS REDACTED | | | BTC 0.00001052213028 2737 | | | |
| 3.1.008041 | ADRIAN REZKY SUMARIADI | ADDRESS REDACTED | | | BTC 0.6206678315 2808 | BTC 0.00737885282586898 | | |
| 3.1.008042 | ADRIAN RHINES | ADDRESS REDACTED | | | ETH 2.83175830022<br>BTC 0.0000170278623887 53 | | | |
| 3.1.008043 | ADRIAN RICARDO LUCIO VELAZQUEZ | ADDRESS REDACTED | | | ADA 91.471278496152 2<br>CEL 0.03203707595831<br>DOT 7.291344014017 6<br>XRP 0.0000009948282324 95 | | | |
| 3.1.008044 | ADRIAN RICHARD DREXLER | ADDRESS REDACTED | | | BTC 0.01253945452883 91 | | | |
| 3.1.008045 | ADRIAN RILEY | ADDRESS REDACTED | | | SGB 0.245327936622288<br>XRP 1.65445264045083 | | | |
| 3.1.008046 | ADRIAN RIOBO LORENZO | ADDRESS REDACTED | | | BTC 0.11904871489532 2<br>CEL 0.355488458424405 | | | |
| 3.1.008047 | ADRIAN RIOS MARTINEZ | ADDRESS REDACTED | | | USDC 47.65464785582 31<br>BTC 0.000000015624667607<br>USDC 0.976940971951066 | | | |
| 3.1.008048 | ADRIAN RIQUEL | ADDRESS REDACTED | | | USDT ERC20 0.90488232940 2395<br>USDC 0.627792183984197 | | | |
| 3.1.008049 | ADRIAN RISH | ADDRESS REDACTED | | | BAT 12.056054510501<br>BTC 0.00101264286451013<br>CEL 0.833292163810424<br>EOS 3.312273990039418<br>ETH 0.00271696301723 05<br>LINK 0.15367133535411<br>MATIC 25.11323785311786<br>SNX 2.52348252863038<br>ZRX 8.34259148447683 | BTC 0.00000047263531 4741<br>CEL 994.68382102597 75<br>LINK 365.6<br>MATIC 0.004165306664443327<br>SNX 833.415418413114<br>USDC 0.402 | | |
| 3.1.008050 | ADRIAN RIVADENEIRA | ADDRESS REDACTED | | | ADA 0.00962512443957729 | | | |
| 3.1.008051 | ADRIÁN RIVAS | ADDRESS REDACTED | | | BTC 0.11248718603711 5<br>CEL 3.32126262844447 | | | |
| 3.1.008052 | ADRIAN RIVERO | ADDRESS REDACTED | | | CEL 0.000000741492013499<br>CEL 0.00565809653830228 | | | |
| 3.1.008053 | ADRIAN ROBINSON | ADDRESS REDACTED | | | BTC 0.000048577439256181<br>CEL 0.066218764158900 1<br>ETH 0.000120135344996493 | | | |
| 3.1.008054 | ADRIAN ROCHESTER | ADDRESS REDACTED | | | CEL 0.048296558235137<br>USDT ERC20 0.000000197115384616 | | | |
| 3.1.008055 | ADRIAN RODRIGUEZ | ADDRESS REDACTED | | | ETH 3.746230491346882<br>LINK 24.580331155572<br>MANA 101.634740928066<br>MATIC 2488.57976536189 | | | |
| 3.1.008056 | ADRIAN RODRIGUEZ | ADDRESS REDACTED | | Yes | BTC 0.00189458974132058<br>ETH 21.805820320287<br>LINK 0.0017263153887057<br>USDC 0.093167762345085 85<br>USDT ERC20 0.10003324456725 | USDC 185.4724 | | BTC 3.32337439765465 |
| 3.1.008057 | ADRIAN RODRIGUEZ | ADDRESS REDACTED | | | ADA 153.535200511162<br>BTC 0.00889851069694994<br>ETH 1.18752157651271<br>LINK 14.587251345557295<br>MATIC 425.345905684843 | | | |
| 3.1.008058 | ADRIAN RODRIGUEZ | ADDRESS REDACTED | | | CEL 0.542503765528<br>MATIC 327.79665682775<br>SNX 55.161019121544 | | | |
| 3.1.008059 | ADRIAN RODRIGUEZ | ADDRESS REDACTED | | | ADA 12848.519131391 3<br>BTC 0.00000027589774240 5<br>EOS 0.031985190729511 1<br>LINK 24.693669281804 4<br>LTC 0.00117516058270131<br>MATIC 1498.85906983784<br>XRP 0.00000000702574232 22 | | | |
| 3.1.008060 | ADRIAN RODRIGUEZ | ADDRESS REDACTED | | | ETH 0.000772422900100 49<br>MATIC 1.74765015500131 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.008061 | ADRIAN RODRIGUEZ | ADDRESS REDACTED | | | BTC 0.0007733317158429<br>COMP 0.012533713001172<br>MATIC 4760.875903224405<br>ZRX 2818.060472023109 | | | |
| 3.1.008062 | ADRIAN RODRIGUEZ | ADDRESS REDACTED | | | ADA 276.0624539103234<br>BCH 0.3832521393304355<br>BTC 0.0255326637990678<br>ETH 0.2988942441808676<br>LINK 17.6082709042572 | | | |
| 3.1.008063 | ADRIAN RODRIGUEZ | ADDRESS REDACTED | | | BTC 0.0126559135219222<br>ETH 0.1221507673941182 | | | |
| 3.1.008064 | ADRIAN RODRIGUEZ | ADDRESS REDACTED | | | AAVE 0.007737243755538863<br>ADA 0.4751159562806957<br>BAT 0.0389659535272449<br>BTC 0.000005129312648770<br>ENC 0.030642657407108<br>MANA 0.1783507458939<br>MATIC 1.927931743388064<br>UNI 0.0133096933802807<br>XLM 0.2978798833321618<br>ZRX 0.0265647187467234 | ADA 4.71106417996975<br>BAT 5.309380668067601<br>BTC 0.000116494963661003<br>KNC 8.1238728817645<br>MANA 21.24515667427<br>MATIC 17.21197020261105<br>UNI 2.1268939870868<br>XLM 26.0082991812115<br>ZRX 40.46191257864935 | | |
| 3.1.008065 | ADRIAN RODRIGUEZ | ADDRESS REDACTED | | | BTC 0.000010057086458354<br>ETH 0.0001086863332029585<br>USDC 0.2504220893299756<br>USDT ERC20 0.33263320385658 | | | |
| 3.1.008066 | ADRIÁN RODRÍGUEZ | ADDRESS REDACTED | | | CEL 21.515920954442436<br>LINK 0.0077246827466829<br>PAX 13.01025<br>SGB 240.639540478473<br>USDT ERC20 0.089569<br>XRP 0.000000355162491414 | | | |
| 3.1.008067 | ADRIAN ROGERS | ADDRESS REDACTED | | | ADA 0.7819857741717<br>BTC 0.0000496815421848833<br>CEL 0.1374996284413113<br>ETH 0.00196346932032471<br>USDC 1.5464858975361 | | | |
| 3.1.008068 | ADRIAN ROMAN | ADDRESS REDACTED | | | BTC 2.8212098603196<br>COMP 11.44076580558282<br>DOT 138.798971870151<br>EOS 1687.295607555<br>ETH 19.56804362351<br>LINK 316.921202685323<br>SOL 22.87764837059<br>USDC 6162.0621135865<br>USDT ERC20 1.05 | | | |
| 3.1.008069 | ADRIAN ROMEGA | ADDRESS REDACTED | | | BTC 0.0000045234395024<br>CEL 1.212626766629<br>USDC 0.978640642184429<br>USDT ERC20 0.738183799765756 | | | |
| 3.1.008070 | ADRIAN ROMO | ADDRESS REDACTED | | | LINK 0.2535480631627 | | | |
| 3.1.008071 | ADRIAN ROSALES | ADDRESS REDACTED | | | BTC 1.547735484432996 | | | |
| 3.1.008072 | ADRIAN ROSARIO PEREZ | ADDRESS REDACTED | | | USDC 73.027017887954<br>AAVE 0.0001813344896149637<br>ADA 0.78346331704699<br>BTC 0.0011619238870574 | | | |
| 3.1.008073 | ADRIAN ROSELLO | ADDRESS REDACTED | | | ADA 0.00461371867948654 | | | |
| 3.1.008074 | ADRIAN ROSEN | ADDRESS REDACTED | | | CEL 1.4362474125143 | | | |
| 3.1.008075 | ADRIAN ROSIAK | ADDRESS REDACTED | | | ADA 0.55065315622194<br>BTC 0.0009797452380421 | | | |
| 3.1.008076 | ADRIAN ROTH | ADDRESS REDACTED | | | DASH 0.0985313026921717<br>BTC 0.00000224448555233<br>CEL 4.290791465339<br>USDT ERC20 0.009205571682189 | | | |
| 3.1.008077 | ADRIAN ROWE | ADDRESS REDACTED | | | ADA 0.06879145058403 | | | |
| 3.1.008078 | ADRIAN ROWE | ADDRESS REDACTED | | | BTC 0.000000810561883169<br>ETH 0.000105095013905246<br>LUNC 0.00000525367376490<br>XRP 0.008252517059199 | | | |
| 3.1.008079 | ADRIAN ROWLAND | ADDRESS REDACTED | | | ADA 1506.453085494<br>CEL 30.2630593043609<br>DOT 44.6031951023124<br>ETH 1.835508186753 | | | |
| 3.1.008080 | ADRIAN RUBIO | ADDRESS REDACTED | | | ADA 0.0137073564275265<br>BTC 0.009301752339236<br>ETH 1.303816406684156 | | | |
| 3.1.008081 | ADRIAN RUDOLF WYLENZEK | ADDRESS REDACTED | | | BTC 0.0007374177009784<br>ETH 0.014921026218906<br>LUNC 151.7506346774888<br>SOL 0.121559475689222 | | | |
| 3.1.008082 | ADRIAN RUDOLF WYLENZEK | ADDRESS REDACTED | | | BTC 0.0007365834400136022 | | | |
| 3.1.008083 | ADRIAN RUIZ | ADDRESS REDACTED | | | BTC 0.01977579057577711 | | | |
| 3.1.008084 | ADRIAN RUIZ | ADDRESS REDACTED | | | BCH 0.0040233815255453B<br>CEL 1.2802058081942<br>DASH 0.0395500799231B5<br>ETH 0.0123870064417097<br>XLM 0.1186863076319B | | | |
| 3.1.008085 | ADRIAN RUIZ CARVAJAL | ADDRESS REDACTED | | | BTC 0.00034741645297689<br>ETH 0.00036246084797469<br>TUSD 1.3755091042393 | | | |
| 3.1.008086 | ADRIAN RUIZ DE LA HERMOSA | ADDRESS REDACTED | | | USDT ERC20 37.2450642430778<br>BTC 0.00004616352697942<br>ETH 0.0008673987434046079<br>USDT ERC20 0.974547890348044 | | | |
| 3.1.008087 | ADRIÁN RUIZ MARTÍN | ADDRESS REDACTED | | | CEL 0.239782671853121 | | | |
| 3.1.008088 | ADRIAN RUNGE | ADDRESS REDACTED | | | DOT 0.907011604870729 | | | |
| 3.1.008089 | ADRIAN RUS | ADDRESS REDACTED | | | SGB 683.166116491879<br>BTC 0.00248408052680946<br>USDC 914.2730612500899 | | | |
| 3.1.008090 | ADRIAN RUSH | ADDRESS REDACTED | | | ADA 0.2015177448899627<br>BTC 0.000004083053080965<br>GUSD 0.412228962313315 | | | |
| 3.1.008091 | ADRIAN RUSU | ADDRESS REDACTED | | | BUSD 0.165907013736385 | | | |
| 3.1.008092 | ADRIAN SAENZ | ADDRESS REDACTED | | | BTC 1.026642326921 | | | |
| 3.1.008093 | ADRIAN SAETEURN | ADDRESS REDACTED | | | ETH 10.18559824883D2<br>BTC 0.3766962281835 | | | BTC 3.14595251544112 |
| 3.1.008094 | ADRIAN SAEZ CASADO | ADDRESS REDACTED | | | USDC 5706.805390391974<br>BTC 0.015127053751357<br>CEL 7.086662482335 | | | |
| 3.1.008095 | ADRIAN SALAS | ADDRESS REDACTED | | | MCDA 0.646940059465329<br>ZEC 0.000212292088610546 | | | |
| 3.1.008096 | ADRIAN SALATA | ADDRESS REDACTED | | | ADA 0.0517809750058058 | | | |
| 3.1.008097 | ADRIAN SALAZAR | ADDRESS REDACTED | | | BTC 0.00104522373478313<br>ETH 0.00274714821933081<br>LINK 0.0047375481491154<br>MATIC 0.207574618642438 | BTC 0.00329647 | | |
| 3.1.008098 | ADRIAN SALCEDO | ADDRESS REDACTED | | | BTC 0.00121988024114142<br>ETH 0.14226360858806<br>SNX 29.2986057362396 | | | |
| 3.1.008099 | ADRIAN SALINERO LOBO | ADDRESS REDACTED | | | BTC 0.0527592602960516<br>CEL 3.114469180105S | | | |
| 3.1.008100 | ADRIAN SALLIS | ADDRESS REDACTED | | | ADA 3.3011343437306Z<br>BTC 0.00031185944286308B<br>CEL 38.19918964900D5<br>DOT 149.280399153062<br>EOS 366.918973972949<br>ETH 0.005465655442373<br>LINK 124.39637213<br>USDT ERC20 7.095122017398116 | | | |
| 3.1.008101 | ADRIAN SAMOLUK | ADDRESS REDACTED | | | BTC 0.00000073659558324 | | | |
| 3.1.008102 | ADRIAN SAN PEDRO | ADDRESS REDACTED | | | BTC 0.01348105884011179<br>ZEC 3.069129410653S1 | | | |
| 3.1.008103 | ADRIAN SANCHEZ | ADDRESS REDACTED | | | BTC 0.000097019824095<br>ETH 0.0008410097534312ZB | | | |
| 3.1.008104 | ADRIAN SANCHEZ | ADDRESS REDACTED | | | BTC 0.07686349751008T7<br>ETH 0.34004134272063G | | | |
| 3.1.008105 | ADRIAN SANCHEZ | ADDRESS REDACTED | | | BTC 0.928148593869518<br>ETH 3.864494842117ZS | | | |
| 3.1.008106 | ADRIAN SANCHEZ | ADDRESS REDACTED | | | MCDAI 6.21846965802222 | | | |
| 3.1.008107 | ADRIAN SANCHEZ | ADDRESS REDACTED | | | ETH 0.00149027496525778 | | | |
| 3.1.008108 | ADRIAN SANCHEZ | ADDRESS REDACTED | | | MATIC 78.790173426701 | | | |
| 3.1.008109 | ADRIAN SANCHEZ ESCOLAR | ADDRESS REDACTED | | | SNX 43.076217307532S<br>BTC 0.0000000012467374B3<br>CEL 0.123657147732786 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.008110 | ADRIAN SANCHEZ VELASQUEZ | ADDRESS REDACTED | | | BCH 0.03110083452288<br>BTC 0.00010362753399058<br>CEL 1.08213170405468<br>DASH 0.01046359411106118<br>ETH 0.00346231873766104<br>SGB 0.20370812362847<br>XRP 1.36143560842804 | | | |
| 3.1.008111 | ADRIAN SANTANA | ADDRESS REDACTED | | | BTC 0.000091182441587212<br>CEL 1.28569998394577<br>DASH 0.00800704236631567<br>ETH 0.00000106602400667361<br>KNC 0.58849175654333<br>LINK 0.79065942608069<br>OMG 0.04720978144040044<br>SNX 7.00786557130517<br>UNI 1.05390717018641<br>USDC 128.282461753735<br>USDT ERC20 2.02942327706488 | | | |
| 3.1.008112 | ADRIAN SANTOS | ADDRESS REDACTED | | | ADA 179.48012727871<br>BTC 0.00445007575975866<br>CEL 0.18258798047607<br>LTC 0.00106294679354838<br>USDT ERC20 0.815766710014487<br>XRP 0.0955423068742432 | | | |
| 3.1.008113 | ADRIAN SARMIENTO | ADDRESS REDACTED | | | ADA 1048.24347839558<br>AVAX 7.3518694744947<br>BTC 0.0108724862775926<br>COMP 0.110096827544938<br>DOT 11.0378868693182<br>ETH 0.098231736645737B<br>XLM 24.4424586575505 | AVAX 1.2166373449684<br>BTC 0.00402036 | | |
| 3.1.008114 | ADRIAN SAUCEDO | ADDRESS REDACTED | | | BTC 0.258509147605 06<br>CEL 1.09663037332884<br>ETH 0.00453659166559648<br>SGB 0.02851794352345654<br>XRP 0.186546968647349 | | | |
| 3.1.008115 | ADRIAN SCELZO | ADDRESS REDACTED | | | CEL 3.43683693338057 | | | |
| 3.1.008116 | ADRIAN SCHAD | ADDRESS REDACTED | | | BTC 0.00000817890028849 | | | |
| 3.1.008117 | ADRIAN SCHAFFNER | ADDRESS REDACTED | | | CEL 0.0131343940410096 | | | |
| 3.1.008118 | ADRIAN SCHMID | ADDRESS REDACTED | | | ETH 0.00012310315208540 1 | | | |
| 3.1.008119 | ADRIAN SCHNEIDER | ADDRESS REDACTED | | | BTC 0.000000811842771 | | | |
| 3.1.008120 | ADRIAN SCHULTZ | ADDRESS REDACTED | | | BTC 0.000000559702065758 | | | |
| 3.1.008121 | ADRIAN SCHWALLER | ADDRESS REDACTED | | | CEL 0.8570451577133346 | | | |
| 3.1.008122 | ADRIAN SCOPELLITI | ADDRESS REDACTED | | | CEL 0.00009415176468047 | | | |
| 3.1.008123 | ADRIAN SEAH | ADDRESS REDACTED | | | BTC 0.00487646<br>CEL 1.88604972545208<br>ETH 0.00141812179819533 | | | |
| 3.1.008124 | ADRIAN SECELEANU | ADDRESS REDACTED | | | BAT 0.79972596053514<br>ETH 0.00000576471133432B | | | |
| 3.1.008125 | ADRIAN SEEBOTH | ADDRESS REDACTED | | | BTC 0.00000003799237543<br>CEL 0.06856460994208209 | | | |
| 3.1.008126 | ADRIAN SEET SHOUYI | ADDRESS REDACTED | | | BTC 0.00160422117754699<br>CEL 0.30087337635343<br>SOL 10.2188580921253 | | | |
| 3.1.008127 | ADRIAN SEK | ADDRESS REDACTED | | | CEL 0.1236004694994624 | | | |
| 3.1.008128 | ADRIAN SEMENIUK | ADDRESS REDACTED | | | BTC 2.65094156262996E-07<br>CEL 0.02342528921349009<br>USDT ERC20 0.0516517213377787 | | | |
| 3.1.008129 | ADRIAN SEPULVEDA | ADDRESS REDACTED | | | BTC 0.0027694918185386 | | | |
| 3.1.008130 | ADRIAN SEPULVEDA | ADDRESS REDACTED | | | BTC 0.00244388412476142<br>COMP 0.0673813117106338<br>ETH 0.57882383449504<br>LINK 4.69189771066678<br>LTC 1.20818870632269<br>SNX 10.0458311994945<br>UNI 7.93668156896353<br>USDC 0.34557910563467B<br>XLM 601.737558727239<br>XRP 1125.3846841688B | | | |
| 3.1.008131 | ADRIAN SEWERYN | ADDRESS REDACTED | | | BTC 0.000000037758971656<br>CEL 12.1453540903532<br>DOT 0.000132636B<br>MATIC 0.31073047 | | | |
| 3.1.008132 | ADRIAN SEYFART | ADDRESS REDACTED | | | AVAX 1.99722045797444<br>BTC 0.0273119926075108<br>DOT 0.19746272229057<br>ETH 0.12663316712618 3<br>USDC 3.52336747687925<br>XTZ 33.5426611781651 | | | |
| 3.1.008133 | ADRIAN SHALA | ADDRESS REDACTED | | | ADA 0.0013768721803986 5 | ADA 4307.16300762964<br>BTC 0.07862034 | | |
| 3.1.008134 | ADRIAN SHAW | ADDRESS REDACTED | | | BTC 0.000017146466720806<br>DOT 0.08010766179297 73<br>GUSD 1.0743083239366 03<br>MATIC 0.35216160632216 9<br>USDC 11.2794997189862 | USDC 0.00000025548983 9746 | | |
| 3.1.008135 | ADRIAN SHAWN TRIPLETT | ADDRESS REDACTED | | | ADA 0.4751932240003 26<br>BTC 2.16350366091799E-06<br>CEL 3.75726825448 15<br>ETH 0.000193668442033 52<br>MATIC 1.29105259751069<br>SNX 0.39524139946539 2<br>UNI 0.0074875796435834<br>USDC 0.3529165826020 28<br>XLM 2.39632752405 45 | | | |
| 3.1.008136 | ADRIAN SIERRA | ADDRESS REDACTED | | | ADA 0.2891775054 15027<br>AVAX 3.07564644708643<br>BTC 0.090550069052589<br>DOT 0.172254927566271<br>ETH 0.2038902782785 01<br>LUNC 0.2091651355538476<br>USDC 0.002985488837928 69<br>XTZ 0.0061834096114781 1 | DOT 0.0000000000055165936 | | |
| 3.1.008137 | ADRIAN SIFONTES | ADDRESS REDACTED | | | BUSD 0.40113239643132 2<br>CEL 0.0196600502113484<br>MCDAI 0.0933203627046932 | | | |
| 3.1.008138 | ADRIAN SILAGHI | ADDRESS REDACTED | | | BTC 0.0000021906716679172<br>CEL 0.293877828719441<br>DOT 0.00303005135002552<br>XLM 0.2305012087340989 | | | |
| 3.1.008139 | ADRIAN SIMION | ADDRESS REDACTED | | | BTC 0.00000020205982646<br>CEL 705.10412314603 9 | | | |
| 3.1.008140 | ADRIAN SIMON | ADDRESS REDACTED | | | BTC 0.0000214537938126 31<br>CEL 0.0166420129744452<br>ETH 0.00002749486325700 7 | | | |
| 3.1.008141 | ADRIAN SIPPITT | ADDRESS REDACTED | | | BCH 0.000154142816701386<br>CEL 0.041837603214997<br>ETH 15.1623334749791 | | | |
| 3.1.008142 | ADRIAN SIRVENT CORZO | ADDRESS REDACTED | | | BTC 0.00000000063660934<br>CEL 0.24847763303329<br>ETH 0.000138500109553009<br>USDC 0.59271902348061 2 | | | |
| 3.1.008143 | ADRIAN SISU | ADDRESS REDACTED | | | BTC 0.000827604261389532<br>ETH 0.00726930401429479<br>LINK 0.212037896406162<br>USDC 0.0086939813943023B | | | |
| 3.1.008144 | ADRIAN SKOWRON | ADDRESS REDACTED | | | BTC 0.00000000076770708928<br>CEL 0.192766441006887 | | | |
| 3.1.008145 | ADRIAN SLAVNICU | ADDRESS REDACTED | | | BNB 0.02 | | | |
| 3.1.008146 | ADRIAN SMAGALA | ADDRESS REDACTED | | | BTC 0.158910701976791<br>BTC 0.0000013996570986991<br>USDT ERC20 0.567481234370602 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.008147 | ADRIAN SMITH | ADDRESS REDACTED | | Yes | ADA 1542.5864843714<br>AVAX 0.0001092394902491153<br>BCH 2.00365157<br>BTC 0.0074199333865197<br>CEL 1413.0107723423<br>DOT 30.0011512231464<br>ETH 0.234279978915046<br>LTC 20.00808271<br>MCDAI 10.80009581<br>SGB 6407<br>SOL 7.34598<br>USDC 1.782<br>XLM 2547.853644<br>XRP 112.738552 | | | BTC 0.0554528650646695 |
| 3.1.008148 | ADRIAN SMITTH | ADDRESS REDACTED | | | BTC 0.00249893819653729<br>ETH 0.44906378221041 | | | |
| 3.1.008149 | ADRIAN SNARY | ADDRESS REDACTED | | | BTC 0.00000004235774377<br>CEL 2.48827234767508<br>ETH 0.3261725960069721 | | | |
| 3.1.008150 | ADRIAN SNOPEK | ADDRESS REDACTED | | | BTC 0.0000000429092673502<br>USDT ERC20 0.367716663843887 | | | |
| 3.1.008151 | ADRIAN SO | ADDRESS REDACTED | | | AAVE 0.0001016085876745<br>ADA 0.0793148767602459<br>BTC 0.000156031207997653<br>COMP 0.00083908394101347<br>LTC 0.00094221796860189<br>XLM 0.552855803668857 | | | |
| 3.1.008152 | ADRIAN SOCHA | ADDRESS REDACTED | | | ETH 11.765999159869<br>MANA 0.687809340365189<br>MATIC 33.9549702970814<br>MCDAI 1.96728244499344<br>USDC 21.8673970201368<br>USDT ERC20 5.40753690207428 | | | |
| 3.1.008153 | ADRIAN SOH | ADDRESS REDACTED | | | BTC 0.0000002802441099988<br>CEL 0.050313876695746 | | | |
| 3.1.008154 | ADRIAN SOLAS | ADDRESS REDACTED | | | CEL 1.09248108998007<br>ETH 0.0000300457806349527 | | | |
| 3.1.008155 | ADRIAN SOLECKI | ADDRESS REDACTED | | | BTC 0.00000011310379372 3<br>ETH 0.0002224673740331 2<br>USDC 0.118846844954849 | | | |
| 3.1.008156 | ADRIAN SONTOWSKI | ADDRESS REDACTED | | | COMP 0.0717996501965 6 | | | |
| 3.1.008157 | ADRIAN SORGINI | ADDRESS REDACTED | | | BTC 0.0015808836980062 6<br>CEL 288.939309056596<br>SGB 224.518836669141<br>XRP 1944.01232 | | | |
| 3.1.008158 | ADRIAN SOTO | ADDRESS REDACTED | | | BTC 0.05911790754402 7 | | | |
| 3.1.008159 | ADRIÁN SOTOMAYOR | ADDRESS REDACTED | | | ETH 0.03848574795784 9<br>BTC 0.10172736883202 2<br>CEL 85.9405155566899<br>ETH 2.00811562076155<br>PAX1 1.01098651884124 | | | |
| 3.1.008160 | ADRIAN SPEARS | ADDRESS REDACTED | | | BTC 0.01028479619252 41 | | | |
| 3.1.008161 | ADRIAN SPENCE | ADDRESS REDACTED | | | BTC 0.023262570527246 9<br>CEL 20.1901505258875<br>USDT ERC20 84.0312 | | | |
| 3.1.008162 | ADRIAN SPOLJAREVIC | ADDRESS REDACTED | | | ETH 0.0005402128534642 364 | | | |
| 3.1.008163 | ADRIAN STANISE | ADDRESS REDACTED | | | ADA 4.77151489136027 | | | |
| 3.1.008164 | ADRIAN STANFIELD | ADDRESS REDACTED | | | CEL 0.00345381450435<br>BTC 0.00306064240490311 | | | |
| 3.1.008165 | ADRIAN STANISZEWSKI | ADDRESS REDACTED | | | ETH 0.04068381811209 43<br>BTC 0.00223664641266 3<br>CEL 88.5768126686801<br>XLM 3.32016154334092 | | | |
| 3.1.008166 | ADRIAN STANLEY JUDD | ADDRESS REDACTED | | | ADA 20989.143828<br>CEL 544.824183178967<br>ETH 36.0296705 | | | |
| 3.1.008167 | ADRIAN STEFIRTA | ADDRESS REDACTED | | | BTC 0.0000387889692497 31 | | | |
| 3.1.008168 | ADRIAN STENIGK | ADDRESS REDACTED | | | BTC 0.00018088677079849 | | | |
| 3.1.008169 | ADRIAN STENZEL | ADDRESS REDACTED | | | BTC 0.0000625698185301 24 | | | |
| 3.1.008170 | ADRIAN STERIAN | ADDRESS REDACTED | | | BTC 0.00000000852402777<br>CEL 207.430330409293 | | | |
| 3.1.008171 | ADRIAN STERRY | ADDRESS REDACTED | | | USDC 0.169158277786639 | | | |
| 3.1.008172 | ADRIAN STILLER | ADDRESS REDACTED | | | BTC 0.0010153767422874 78<br>CEL 87.9888441124223<br>ETH 0.02334697191806 25 | | | |
| 3.1.008173 | ADRIAN STOENCIU | ADDRESS REDACTED | | | CEL 1.11648816759465 | | | |
| 3.1.008174 | ADRIAN STOIAN | ADDRESS REDACTED | | | BTC 0.00000000193741544 1 | | | |
| 3.1.008175 | ADRIAN STOJI | ADDRESS REDACTED | | | CEL 18.481514941678<br>BTC 3.08007960717296-05<br>CEL 0.0547155057496 4<br>ETH 0.0010374406560421 2<br>LINK 0.00031716056720657 1<br>SGB 66.5486993299033<br>SNX 0.000378941284644758<br>XRP 0.110408399178669 | | | |
| 3.1.008176 | ADRIAN STORNIOLO | ADDRESS REDACTED | | | ETH 0.29792953608321 3<br>SNX 23.6715207063568 | | | |
| 3.1.008177 | ADRIAN STORRY | ADDRESS REDACTED | | | BTC 0.101974911307 88<br>CEL 0.7365998845582 6<br>COMP 0.3963318003309 2<br>ETH 1.00497069467524<br>SNX 16.00357732451 7<br>XRP 614.0288545<br>XRP 411.635971975641 | | | |
| 3.1.008178 | ADRIAN SULLIVAN | ADDRESS REDACTED | | | ADA 0.244056271703274<br>BTC 0.0000024772635188 51<br>ETH 0.00147800458020 27 | | | |
| 3.1.008179 | ADRIAN SUNARYO | ADDRESS REDACTED | | | BTC 2.483944708822219E-05<br>CEL 0.0237345939173713<br>ETH 0.000372298263602903 | | | |
| 3.1.008180 | ADRIAN SUST | ADDRESS REDACTED | | | BTC 0.0000000016650482 19<br>CEL 0.017846756136184 | | | |
| 3.1.008181 | ADRIAN SUTCLIFFE | ADDRESS REDACTED | | | BTC 0.0001642385097858 3<br>CEL 32.71789915682 2<br>DOT 0.0505957937984496<br>ETH 0.00000408084090469<br>USDC 2120.06918915626 | | | |
| 3.1.008182 | ADRIAN SWAIN | ADDRESS REDACTED | | | CEL 102.572525462822 | | | |
| 3.1.008183 | ADRIAN SYKORA | ADDRESS REDACTED | | | ADA 1226.51246<br>BTC 0.01760528<br>CEL 147.238203040422 | | | |
| 3.1.008184 | ADRIAN SYNAL | ADDRESS REDACTED | | | BTC 0.00001814652310091 9 | | | |
| 3.1.008185 | ADRIAN SZOSTAK | ADDRESS REDACTED | | | CEL 1.07457484769266 | | | |
| 3.1.008186 | ADRIAN SZPARAGA | ADDRESS REDACTED | | | USDC 1346.098800220667 | | | |
| 3.1.008187 | ADRIAN SZUBA | ADDRESS REDACTED | | | CEL 2.43792339569344<br>DASH 1.12129533 | | | |
| 3.1.008188 | ADRIAN SZYMONSKI | ADDRESS REDACTED | | | ADA 1231.44100526709<br>BTC 0.3445439963504<br>ETH 5.86867956528728<br>MATIC 2482.6525113181 | | | |
| 3.1.008189 | ADRIAN TA | ADDRESS REDACTED | | | BAT 418.103136191386<br>CEL 1.87206709045248<br>EOS 2.418248092850073<br>ETH 1.45155824306381<br>LINK 12.376747701331<br>MCDAI 7.25383626798609<br>SGB 0.79760457379075 7<br>XLM 119.891060561212<br>XRP 5.38176813800874 | | | |
| 3.1.008190 | ADRIAN TABARA CENADOR | ADDRESS REDACTED | | | BTC 0.0018978680639620 9<br>ETH 0.0257187486451051<br>USDC 368.717660224532 | | | |
| 3.1.008191 | ADRIAN TABARCEA PETRE | ADDRESS REDACTED | | | CEL 0.02880041174226 85 | | | |
| 3.1.008192 | ADRIAN TAJMANI | ADDRESS REDACTED | | | ADA 69.6722506400573 4<br>BTC 0.00005372797437201 71<br>DOT 2.31056539417819<br>ETH 0.0963474795085237<br>XRP 74.3394461147524 | | | |

Debtor Name: Celsius Network LLC    Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.008193 | ADRIAN TAN | ADDRESS REDACTED | | | ADA 0.097768568437714<br>BCH 0.00027649678257793<br>BNB 0.001552650793324<br>BTC 0.147738354428368<br>CEL 1.587279773599426<br>ETH 0.625091642635261<br>XLM 0.13723238686115 | | | |
| 3.1.008194 | ADRIAN TAN | ADDRESS REDACTED | | | BTC 0.00467125327961868<br>CEL 4.791160908669294<br>SGB 989.046221018405<br>TAUD 10.7586501046<br>USDC 0.0000000700640002817<br>USDT ERC20 0.37651490968713 | | | |
| 3.1.008195 | ADRIAN TAN | ADDRESS REDACTED | | | CEL 3.10519802231121<br>MATIC 502.219231180169 | | | |
| 3.1.008196 | ADRIAN TAN | ADDRESS REDACTED | | | BTC 0.0000000283574442<br>CEL 0.0571991409069687<br>ETH 0.000010150383360023 | | | |
| 3.1.008197 | ADRIAN TAN | ADDRESS REDACTED | | | BTC 0.00098547563391817<br>ETH 0.00076833152252555<br>LUNC 0.000000145894017427 | | | |
| 3.1.008198 | ADRIAN TANGTRA | ADDRESS REDACTED | | | ADA 2.885003205515516<br>BTC 0.00160582840888874<br>CEL 0.39296499119062<br>ETH 0.000583914643504379 | | | |
| 3.1.008199 | ADRIAN TANSEY | ADDRESS REDACTED | | | BTC 0.17898321666208<br>ETH 2.491522293993242<br>USDC 568.318541556228 | | | |
| 3.1.008200 | ADRIAN TAPIA | ADDRESS REDACTED | | | BTC 0.000420013141948205<br>CEL 0.131539941959757<br>ETH 0.00150923579730161<br>GUSD 119.031630968312 | BTC 0.08427202443830934<br>CEL 57.454163948829<br>ETH 0.0000027877561642<br>USDC 75.89 | | |
| 3.1.008201 | ADRIAN TARANGO | ADDRESS REDACTED | | | CEL 1 | | | |
| 3.1.008202 | ADRIAN TASAK | ADDRESS REDACTED | | | BTC 0.00002102837336069<br>ETH 0.00080316696009133<br>MATIC 1.273181660232362 | | | |
| 3.1.008203 | ADRIAN TATE | ADDRESS REDACTED | | | BCH 0.0017843592698297 | | | |
| 3.1.008204 | ADRIAN TAY | ADDRESS REDACTED | | | BTC 0.00223158034026043<br>CEL 0.047270309349813<br>ETH 0.09063018306109<br>USDC 272.418017652287 | | | |
| 3.1.008205 | ADRIAN TEBES | ADDRESS REDACTED | | | BTC 0.0000000842593183<br>CEL 0.1934675109843355<br>USDT ERC20 0.7339741637699993 | | | |
| 3.1.008206 | ADRIAN TEE | ADDRESS REDACTED | | | BTC 0.0418766374962587<br>ETH 0.8500643417131325 | | | |
| 3.1.008207 | ADRIAN TESTA | ADDRESS REDACTED | | | BTC 0.00000000899729702018<br>USDT ERC20 10.89562026900976 | | | |
| 3.1.008208 | ADRIAN THAYAPARAN | ADDRESS REDACTED | | | BTC 0.0356009116015412<br>CEL 122.271125694093<br>ETH 1.1632471751596804<br>XRP 353.65 | | | |
| 3.1.008209 | ADRIAN TICLE | ADDRESS REDACTED | | | BTC 0.0000036331939361945 | | | |
| 3.1.008210 | ADRIAN THOMPSON | ADDRESS REDACTED | | | CEL 1.102151778934369 | | | |
| 3.1.008211 | ADRIAN THOMSON | ADDRESS REDACTED | | | USDC 0.16564777487045A | | | |
| 3.1.008212 | ADRIAN THORNTON | ADDRESS REDACTED | | | BTC 0.00006308541053168 3<br>ETH 0.0017038471618743 1<br>LINK 0.0840679548115306<br>SGB 0.0727060160081463<br>UNI 0.04338284475915 52<br>XLM 0.022054577417982 47<br>XRP 0.000000251973131626 | SGB 152.984577637522<br>XLM 0.00000008166048752 | | |
| 3.1.008213 | ADRIAN TICLE | ADDRESS REDACTED | | | ADA 3.34216887632091 | | | |
| 3.1.008214 | ADRIAN TINOCO | ADDRESS REDACTED | | Yes | ADA 12.00195082081 47<br>BTC 0.00266293933589705<br>ETH 0.002327024680391 57<br>LINK 2.48242033489153<br>MATIC 25.7172537593 5<br>USDC 18.29185810482 27<br>XLM 118.39937291778 3 | ADA 132.97250171676 8<br>LINK 11.5787239835493<br>MATIC 11.3411211407 741 | | ADA 4022.12847454249<br>ETH 0.5127424519691 48<br>LINK 113.1341195518 09<br>MATIC 1412.75240403 908<br>XLM 7318.845550439 14 |
| 3.1.008215 | ADRIAN TITO | ADDRESS REDACTED | | | ADA 0.068122237453935<br>BTC 0.0000009049074468 75 | | | |
| 3.1.008216 | ADRIAN TODESCO | ADDRESS REDACTED | | | BTC 0.0000000035418673 58<br>CEL 0.0191514798023 7<br>DASH 0.0069869807698013 7<br>LTC 0.0119729908650 84<br>SGB 0.10667444310124<br>USDC 0.00000018620 4938<br>XRP 0.69099581894 4001 | | | |
| 3.1.008217 | ADRIAN TOFAN | ADDRESS REDACTED | | | BTC 0.00095627860369515 2 | | | |
| 3.1.008218 | ADRIAN TOLLEY | ADDRESS REDACTED | | | BTC 0.281522884973 01<br>CEL 409.669136454 73<br>DOT 391.537112803 171<br>ETH 3.046613682580 3<br>MATIC 2784.49275723 651 | | | |
| 3.1.008219 | ADRIAN TOMAS PAUTASSO | ADDRESS REDACTED | | | BTC 0.000000653454666 247 | | | |
| 3.1.008220 | ADRIAN TOMASZ CZYRNEK | ADDRESS REDACTED | | | CEL 0.22846626921847 2 | | | |
| 3.1.008221 | ADRIAN TOMASZ KLOC | ADDRESS REDACTED | | | BTC 0.00000873708252260 2<br>BUSD 0.81562958754 7043 | | | |
| 3.1.008222 | ADRIAN TORRES | ADDRESS REDACTED | | | BTC 0.000001411541321 729<br>LUNC 0.007213358020 49086 | | | |
| 3.1.008223 | ADRIAN TOTH | ADDRESS REDACTED | | | ADA 62.3719099330242<br>BTC 0.00081328258694914<br>CEL 0.035360082871883<br>DOT 17.6450657929409 | | | |
| 3.1.008224 | ADRIAN TOURN | ADDRESS REDACTED | | | CEL 5.11206543314995<br>USDC 0.000000204061365323<br>USDT ERC20 0.105160347092 97 | | | |
| 3.1.008225 | ADRIAN TRAVAGLINI | ADDRESS REDACTED | | | CEL 1.0349247471 2376<br>LTC 1.4933820259 4567 | | | |
| 3.1.008226 | ADRIAN TRIELOFF | ADDRESS REDACTED | | | CEL 10.1233519010918<br>MCDAI 40 | | | |
| 3.1.008227 | ADRIAN TROPPER | ADDRESS REDACTED | | | XLM 5080.2044601 | | | |
| 3.1.008228 | ADRIAN TROWELL | ADDRESS REDACTED | | | ADA 0.0765064828995473<br>CEL 0.583389371051 35<br>ADA 342.264792896643<br>BCH 0.07503286231723 2<br>BSV 0.7007319143228 8<br>BTC 0.168889487305966<br>BUSD 442.836633423126<br>CEL 1043.576627989 19<br>DASH 1.5289385969496 6<br>DOT 21.852686673354 3<br>EOS 49.689088942809 6<br>ETH 4.28223712331545<br>LINK 2.386271882830 53<br>LTC 0.675720211087 905<br>MATIC 176.64.533705 5559<br>MCDAI 31.7610885431 274<br>SGB 15.0412364060 42<br>SNX 85.56338501270 1<br>UNI 1.3754224420613 8<br>USDT ERC20 199.37634725670 5<br>XLM 137.12154868022<br>XRP 290.058266545159 | | | |
| 3.1.008229 | ADRIAN TRZOP | ADDRESS REDACTED | | | CEL 0.465609357389983 | | | |
| 3.1.008230 | ADRIAN TSOU | ADDRESS REDACTED | | | ADA 430.740672343191<br>BTC 0.021268887655728 9 | | | |
| 3.1.008231 | ADRIAN TURCU | ADDRESS REDACTED | | | BNB 0.0000000929433941 654<br>CEL 0.2823257573076 34<br>CELO 0.02940491 | | | |
| 3.1.008232 | ADRIAN TURKOWYD | ADDRESS REDACTED | | | CEL 0.14951654521373 7 | | | |
| 3.1.008233 | ADRIAN UYLANGCO | ADDRESS REDACTED | | | BTC 0.00049546267065040 7<br>CEL 0.480767022468099<br>MATIC 483.221980711527 | | | |
| 3.1.008234 | ADRIAN VALDIVIA | ADDRESS REDACTED | | | BTC 0.00771507539740824<br>MATIC 33.469916253048 4<br>USDC 203.260218936657 | | | |
| 3.1.008235 | ADRIAN VALEIRAS FERNÁNDEZ | ADDRESS REDACTED | | | USDC 0.466409135519864 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE # | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.008236 | ADRIAN VALENCIA | ADDRESS REDACTED | | | AAVE 0.00105510755423602 BTC 0.000002155708725741 ETH 0.0066755443021189 KNC 0.13431170407282 LINK 0.022417135894128 MATIC 0.04336167488914 SNX 0.084057324747599 USDC 0.00407140359436242 XLM 0.01210819736550 | | | |
| 3.1.008237 | ADRIAN VALENTIM DE SOUZA | ADDRESS REDACTED | | | BTC 0.000002557349929 ETH 0.00005212493765004 | | | |
| 3.1.008238 | ADRIAN VALENTIN MARMANGEL | ADDRESS REDACTED | | | BTC 0.000000005125443882 CEL 0.00635322260930187 | | | |
| 3.1.008239 | ADRIAN VALENZUELA | ADDRESS REDACTED | | | ADA 595.885095391463 AVAX 17.184186518168 BTC 0.29387088044788 CEL 48.729112308209 ETH 3.374733413535659 LTC 14.421633826741 MATIC 1648.45047095153 | BTC 0.01817192 ETH 0.19931380938018 | | |
| 3.1.008240 | ADRIAN VAN DE CAMP | ADDRESS REDACTED | | | MATIC 6.65852937819795 | | | |
| 3.1.008241 | ADRIAN VANKEIRSBILCK | ADDRESS REDACTED | | | BTC 0.000559851042901312 MATIC 219.48290338305 | | | |
| 3.1.008242 | ADRIAN VARAS | ADDRESS REDACTED | | | 1INCH 0.00101116905752797 ADA 701.814722929946 BTC 0.0131937941329276 ETH 0.000513030915606661 MATIC 0.76226737661779 | 1INCH 0.0096371843285579 | | |
| 3.1.008243 | ADRIAN VARGAS | ADDRESS REDACTED | | | BTC 0.00436704113217187 ETH 0.0622805656786302 | | | |
| 3.1.008244 | ADRIAN VARO | ADDRESS REDACTED | | Yes | BTC 0.00121597808305515 SNX 21.604737415323 USDT ERC20 0.025065186001185 | | | BTC 0.390655034567214 |
| 3.1.008245 | ADRIAN VASCAN | ADDRESS REDACTED | | | CEL 1.38892911623534 | | | |
| 3.1.008246 | ADRIAN VASIUCA | ADDRESS REDACTED | | | BTC 0.00000100890543133 ETH 0.000005643984762767 MCDAI 0.0512582483944074 USDC 13.80466697086687 XLM 0.00777153697181883 | | | |
| 3.1.008247 | ADRIAN VASQUEZ | ADDRESS REDACTED | | | ETH 0.0704612278056857 | | | |
| 3.1.008248 | ADRIAN VATOVEC | ADDRESS REDACTED | | | AVAX 0.0958235319061047 BTC 0.00884470202663222 | | | |
| 3.1.008249 | ADRIAN VEGA | ADDRESS REDACTED | | | AVAX 0.00252369942382156 BTC 0.000003592087103317 DOT 0.00781826637052388 ETH 0.00022894046788141 MATIC 0.118400689996117 USDC 0.06290935268615449 XLM 0.01799773855215228 | | | |
| 3.1.008250 | ADRIAN VEGA | ADDRESS REDACTED | | | BTC 0.000951370471335574 MATIC 2220.52405779982 | | | |
| 3.1.008251 | ADRIAN VEGA | ADDRESS REDACTED | | | BTC 0.0473209812209082 ETH 0.62121669192595 LINK 11.6677839909091 UNI 9.47778724515551 USDC 225.934611645311 XLM 1462.34779688229 ZRX 114.395026186307 | | | |
| 3.1.008252 | ADRIAN VELASCO LEAL | ADDRESS REDACTED | | | BTC 0.000000008949583426 | | | |
| 3.1.008253 | ADRIAN VELOZA MORA | ADDRESS REDACTED | | | CEL 0.859432894111269 CEL 0.00573545763803915 XRP 1.45367607818136 ZEC 0.000483607329497399 | | | |
| 3.1.008254 | ADRIAN VERGARA | ADDRESS REDACTED | | | MATIC 10244.6725732026 | | | |
| 3.1.008255 | ADRIAN VERNON MANANGKIL | ADDRESS REDACTED | | | USDC 0.882587026886908 | | | |
| 3.1.008256 | ADRIAN VERSEY | ADDRESS REDACTED | | | CEL 0.0327886649511106 | | | |
| 3.1.008257 | ADRIAN VIENS | ADDRESS REDACTED | | | ADA 220.317187013135 AVAX 12.306402229912 BCH 0.154500595724462 BTC 0.065913104783068 CEL 13.3742021079998 DOT 73.63759150130 ETH 4.24186706370233 LTC 2.96577341335101 LUNC 1.02458668122681 MATIC 448.3797781436 SNX 50.028061161495 USDC 7210.03108823288 XRP 588.735461055485 | | | |
| 3.1.008258 | ADRIAN VILANOVA ACEBEDO | ADDRESS REDACTED | | | BTC 0.0135198017450802 ETC 0.022626797164423 ETH 0.075978921149133 XLM 2.65132428571662 | | | |
| 3.1.008259 | ADRIÁN VILCHEZ SOTO | ADDRESS REDACTED | | | CEL 1.09793177512418 | | | |
| 3.1.008260 | ADRIAN VILLAGOMEZ | ADDRESS REDACTED | | | CEL 0.00843845623195928 | | | |
| 3.1.008261 | ADRIAN VILLAR | ADDRESS REDACTED | | | CEL 1.07016698576003 | | | |
| 3.1.008262 | ADRIAN VILLICANA | ADDRESS REDACTED | | | USDC 14.8832252886957 | | | |
| 3.1.008263 | ADRIAN VIÑA RIVERO | ADDRESS REDACTED | | | BTC 0.3010526528198 CEL 110.455432500046 XRP 25 | | | |
| 3.1.008264 | ADRIÁN VIZCAÍNO GALÁN | ADDRESS REDACTED | | | ADA 0.339953174025305 BNB 0.000007158715824849 BTC 0.000000654593035914 DOT 0.045658715049812 USDT ERC20 0.1894508921449 | | | |
| 3.1.008265 | ADRIAN VLAEMINCK | ADDRESS REDACTED | | | BTC 0.0153493988772989 DOT 100.264071200849 LUNC 1.00960807874821 MATIC 2105.44082123307 UST 116.485108252606 | | | |
| 3.1.008266 | ADRIAN WAN CHEW SEET | ADDRESS REDACTED | | | ADA 230.384186061845 BTC 1.53839497508177 ETH 20.458969102741 GUSD 4.519204209402 USDC 16747.6927298895 | CEL 47.569657458211 | | |
| 3.1.008267 | ADRIAN WANG | ADDRESS REDACTED | | | ADA 7.76770300773 MCDAI 0.412936768400595 | | | |
| 3.1.008268 | ADRIAN WANG | ADDRESS REDACTED | | | BTC 0.000000006930309908 USDC 0.19949168439181 | | | |
| 3.1.008269 | ADRIAN WEAVER | ADDRESS REDACTED | | | BTC 0.000024123314464 | | | |
| 3.1.008270 | ADRIAN WENGRIN | ADDRESS REDACTED | | | CEL 14393688791141 | | | |
| 3.1.008271 | ADRIAN WHITE | ADDRESS REDACTED | | | USDC 0.45399217524926 | | | |
| 3.1.008272 | ADRIAN WHITE | ADDRESS REDACTED | | | AVAX 0.0379379682614366 BTC 0.00000001334191075 CEL 1.7104482909152 DOT 0.715440511305588 ETH 0.000034688419779 GUSD 0.00412914947935741 MATIC 0.0759593030240673 SGB 0.332764133059 UNI 0.213649303422809 XRP 0.000000651154835441 | | | |
| 3.1.008273 | ADRIAN WHITEHEAD | ADDRESS REDACTED | | Yes | BTC 0.0114764741222892 CEL 41.1402602349152 ETH 0.20313584999979 | | | BTC 0.248899057054856 |
| 3.1.008274 | ADRIAN WICKI | ADDRESS REDACTED | | | CEL 0.000948957966665501 | | | |
| 3.1.008275 | ADRIAN WILLIAM WERKHOVEN | ADDRESS REDACTED | | | BTC 0.00430078535477437 ETH 1.70576420173753 | | | |
| 3.1.008276 | ADRIAN WILLIAMS | ADDRESS REDACTED | | | CEL 1.11454381300416 | | | |
| 3.1.008277 | ADRIAN WILLIAMS | ADDRESS REDACTED | | | CEL 0.02498212772925 USDC 0.048709610830655 | | | |
| 3.1.008278 | ADRIAN WILLIAMS | ADDRESS REDACTED | | | ETH 0.000131661769987 LINK 0.0860747657460107 LTC 1.07053251240883 | ETH 1.00435409405272 | | |
| 3.1.008279 | ADRIAN WILLIAMS | ADDRESS REDACTED | | | BTC 0.00000212977380357 | | | |
| 3.1.008280 | ADRIAN WILSON | ADDRESS REDACTED | | | BTC 0.000000645071733691 | | | |
| 3.1.008281 | ADRIAN WILSON | ADDRESS REDACTED | | | ADA 0.23090886572288 BNB 0.0021514962837598 BTC 0.000006429518784151 CEL 1.96772657182314 | | | |

Debtor Name: Celsius Network LLC

Non-Priority Unsecured Retail Customer Claims

Case Number: 22-10964

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.008282 | ADRIAN WINTER | ADDRESS REDACTED | | | AAVE 0.0000256335281839 15<br>BTC 0.00000010124 4218626 5<br>CEL 0.04171464506033 84<br>COMP 0.0046865862681 5135<br>MATIC 0.00459600626391 231<br>SNX 0.00033387326916 3869<br>USDC 0.0000089796865680 3 | | | |
| 3.1.008283 | ADRIAN WINTHER | ADDRESS REDACTED | | Yes | BTC 0.1535769948950 04<br>LINK 0.1571994120704 95<br>MATIC 11078.4167187447<br>USDC 0.86956675023 7679<br>XRP 0.86765425341418 5 | USDT ERC20 300 | | BTC 0.8604823930830 19 |
| 3.1.008284 | ADRIAN WOJTYLA | ADDRESS REDACTED | | | ADA 28032.1933390831<br>BTC 0.0013027481520941 3 | | BTC 0.00169894665307509 | |
| 3.1.008285 | ADRIAN WOLFSON | ADDRESS REDACTED | | | ADA 57.910922<br>BTC 0.00281117593112889<br>CEL 0.856196248894966 | | | |
| 3.1.008286 | ADRIAN WONG | ADDRESS REDACTED | | | BTC 0.0244467931517076<br>CEL 1.5645995723086 5 | | | |
| 3.1.008287 | ADRIAN WONS | ADDRESS REDACTED | | | BTC 0.000000456079590486<br>CEL 10.6769870230845<br>USDC 0.0000001130190279 54 | | | |
| 3.1.008288 | ADRIAN WOODS | ADDRESS REDACTED | | | CEL 0.177171322221084<br>ETH 0.00002819540162573 9<br>USDT ERC20 0.0000008920504 2863 | | | |
| 3.1.008289 | ADRIAN WOODWARD | ADDRESS REDACTED | | | BTC 0.00937466035574202 | | | |
| 3.1.008290 | ADRIAN WOOLLEY | ADDRESS REDACTED | | | ADA 516.8734126081 1<br>BNB 0.0000000061462675 26<br>BTC 0.0018190939737753 3<br>CEL 20.2458773502427<br>USDC 280.487848 | | | |
| 3.1.008291 | ADRIAN WOOLLEY | ADDRESS REDACTED | | | ADA 0.0000009341466660 26<br>BNB 0.000000006138915517<br>BTC 0.01758543755093 08<br>CEL 151.894789878776<br>USDT ERC20 261.135601 | | | |
| 3.1.008292 | ADRIAN WOŻNIAK | ADDRESS REDACTED | | | BTC 0.0012885537147569<br>CEL 0.70086110326429 2<br>LTC 0.0007154931192295 78 | | | |
| 3.1.008293 | ADRIAN WRÓBEL | ADDRESS REDACTED | | | ADA 594.765692428822<br>BNB 0.0000000015852269 37<br>BTC 0.02426951043791 79<br>CEL 122.412205529661<br>ETH 0.0003727906636540 5<br>SNX 36.5200288873289<br>SOL 0.011214973705478 | | | |
| 3.1.008294 | ADRIAN WÜTHRICH | ADDRESS REDACTED | | | BTC 0.0000512166046431 45 | | | |
| 3.1.008295 | ADRIÁN YANES | ADDRESS REDACTED | | | BTC 0.0000116259762842 41 | | | |
| 3.1.008296 | ADRIAN YANG YANG | ADDRESS REDACTED | | | BTC 0.0000006651420991 87<br>MATIC 1.89831052820275 | | | |
| 3.1.008297 | ADRIAN YAP | ADDRESS REDACTED | | | BTC 0.0324808246734 43<br>DOT 47.8887157184315<br>ETH 1.7301945992804 | | | |
| 3.1.008298 | ADRIAN YATCHE | ADDRESS REDACTED | | | BTC 0.0000003135026906 74<br>ETH 2.3878478999762 9E-05<br>LINK 0.0052516321725123 7<br>USDC 0.0071433170568273 8 | | | |
| 3.1.008299 | ADRIAN YATES | ADDRESS REDACTED | | | ADA 149.363145742 89<br>BTC 0.0008724755788711 32<br>ETH 0.075657288220791 1 | | | |
| 3.1.008300 | ADRIAN YEAP | ADDRESS REDACTED | | | BTC 0.0000000058261033 279<br>CEL 0.74754217877705 5 | | | |
| 3.1.008301 | ADRIAN YEO JIN KIN | ADDRESS REDACTED | | | BTC 0.0017117573233543<br>CEL 58.1775581844988<br>ETH 0.0002943061148393 54<br>GUSD 58.4175578611651<br>SGB 46.4033982430328<br>SNX 0.10486654330621 2<br>USDC 184.120597970 27<br>USDT ERC20 129.18004561 3301<br>XLM 1181.88909419062<br>XRP 0.07940228904669 33 | | | |
| 3.1.008302 | ADRIAN YORK | ADDRESS REDACTED | | | CEL 1.1351192161938 | | | |
| 3.1.008303 | ADRIAN YU | ADDRESS REDACTED | | | BTC 0.0011163282402372 9<br>ETH 3.9744677583164 8<br>USDC 11907.8940382582 | AVAX 99.89127 | | |
| 3.1.008304 | ADRIAN YU | ADDRESS REDACTED | | | CEL 1.13355618241686<br>THKD 146.868216391384 | | | |
| 3.1.008305 | ADRIAN ZAJĄC | ADDRESS REDACTED | | | CEL 1.2111572376 1685<br>USDC 41.518869<br>XLM 0.02 | | | |
| 3.1.008306 | ADRIAN ZAVALA-BEDOLLA | ADDRESS REDACTED | | | BTC 0.0137034101002 18<br>SNX 4.27959518130561 | BTC 0.00354178 | | |
| 3.1.008307 | ADRIAN ZELECHIWSKY | ADDRESS REDACTED | | | BTC 0.2009542455142 01<br>ETH 5.18313377254 9<br>MATIC 2108.15848731464<br>USDC 6.58501827410772 | USDC 0.000000779739056658 | | |
| 3.1.008308 | ADRIAN ZETEA | ADDRESS REDACTED | | | BTC 0.0000000023634954 04<br>CEL 0.46269585646205 4 | | | |
| 3.1.008309 | ADRIAN ZMUDZINSKI | ADDRESS REDACTED | | | BTC 0.0008967024968482 6<br>CEL 0.809171357731 33 | | | |
| 3.1.008310 | ADRIANA AGNER | ADDRESS REDACTED | | | BTC 0.000000008171164064<br>CEL 0.269464312919796 | | | |
| 3.1.008311 | ADRIANA ALFARO | ADDRESS REDACTED | | | BTC 0.0010152503932966 53<br>XRP 508.561716104 89 | | | |
| 3.1.008312 | ADRIANA ALONSO | ADDRESS REDACTED | | | BTC 0.0000009648197207 69<br>DOT 0.0293675400994 667 | | | |
| 3.1.008313 | ADRIANA ALVARADO | ADDRESS REDACTED | | | BTC 0.0000000062095394 21<br>CEL 0.0350037264781062 | | | |
| 3.1.008314 | ADRIANA ANGELICA BUSTAMANTE | ADDRESS REDACTED | | | BTC 0.0012866424258068<br>ETH 0.0016998714499013 | | | |
| 3.1.008315 | ADRIANA ANGULO | ADDRESS REDACTED | | | BTC 0.0013411772375882 9<br>ETH 0.0013780747061494 | | | |
| 3.1.008316 | ADRIANA APARECIDA NUNES DA SILVA | ADDRESS REDACTED | | | CEL 0.0439850858527 94<br>ETH 0.0014570586252504 8 | | | |
| 3.1.008317 | ADRIANA ARBITRO | ADDRESS REDACTED | | | BTC 0.0000073986386282 29 | | | |
| 3.1.008318 | ADRIANA AREVALO | ADDRESS REDACTED | | | BTC 0.0026080097966571 2<br>USDC 20924.9049351514 | | | |
| 3.1.008319 | ADRIANA ARIOL | ADDRESS REDACTED | | | BTC 0.0000164282010078 04<br>BUSD 0.76955948062403 2 | | | |
| 3.1.008320 | ADRIANA AYALA | ADDRESS REDACTED | | | MCDAI 31.894890150334 5<br>USDC 10.43272734576 8 | | | |
| 3.1.008321 | ADRIANA BABALOVA | ADDRESS REDACTED | | | BTC 0.0168773994900251 | | | |
| 3.1.008322 | ADRIANA BARTOLOMEO | ADDRESS REDACTED | | | BTC 0.0000013576572961 96<br>LINK 0.0093850474500393 5 | | | |
| 3.1.008323 | ADRIANA BEATRIZ RUSSMANN | ADDRESS REDACTED | | | BTC 0.0000003396540849 38<br>USDT ERC20 0.612102138275253 | | | |
| 3.1.008324 | ADRIANA BELLAVILLE | ADDRESS REDACTED | | | BTC 0.0000071883531867 55<br>CEL 0.0498395614084917 | | | |
| 3.1.008325 | ADRIANA BELTRAN ANDRADE | ADDRESS REDACTED | | | BTC 0.0011758392852048<br>CEL 271.138474611346<br>UNI 61.8408860713398 | | | |
| 3.1.008326 | ADRIANA BISOGNANO | ADDRESS REDACTED | | | BTC 0.0164775172814157 | | | |
| 3.1.008327 | ADRIANA BLANCO | ADDRESS REDACTED | | | BTC 0.0002652791090514<br>CEL 1.81170444089812<br>MCDAI 70 | | | |
| 3.1.008328 | ADRIANA BLANCO MEDINA | ADDRESS REDACTED | | | CEL 1.39030146873352 | | | |
| 3.1.008329 | ADRIANA BOLIĆ | ADDRESS REDACTED | | | LTC 0.999997<br>BTC 0.0032531836515285<br>CEL 11.7261990969394<br>ETH 0.12530197 | | | |
| 3.1.008330 | ADRIANA BOVE | ADDRESS REDACTED | | | USDC 0.51163682993355<br>BTC 0.0000029658491731 6<br>BUSD 0.62225193989216<br>MCDAI 0.0946008635128162 | | | |
| 3.1.008331 | ADRIANA BRISIGHELLI | ADDRESS REDACTED | | | USDT ERC20 0.16573517375349 5<br>CEL 0.2557565262496<br>LTC 0.000033714617501 53 | | | |
| 3.1.008332 | ADRIANA CACERES | ADDRESS REDACTED | | | BTC 0.0034735951280387 2<br>ETH 0.90889780243430 2<br>USDC 3696.9923277146 6 | | | |
| 3.1.008333 | ADRIANA CALVO | ADDRESS REDACTED | | | BTC 0.0000067940485269 4 | | | |
| 3.1.008334 | ADRIANA CAMPBELL | ADDRESS REDACTED | | | BTC 0.0004418680942296 5 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.008335 | ADRIANA CAMPOS | ADDRESS REDACTED | | | AAVE 0.00937<br>AVAX 5.037831237990076<br>BTC 2.121311494723333<br>CEL 357.2899293986603<br>DOGE 1001.531842401128<br>ETH 32.57012786688762<br>LINK 0.201267544928538<br>LUNC 6.181500199540023<br>MANA 100.290868317072<br>MATIC 0.326447350600565<br>SGB 2023.143290844423<br>USDC 4756.61914<br>USDT ERC20 552.046611<br>XLM 1.0404553 | | | |
| 3.1.008336 | ADRIANA CAMPOS | ADDRESS REDACTED | | | BTC 0.01812655668899664 | BTC 0.0010889 | | |
| 3.1.008337 | ADRIANA CARDENAS | ADDRESS REDACTED | | | BTC 0.00021212<br>CEL 1.541214695347 | | | |
| 3.1.008338 | ADRIANA CAROLINA ABREGO BROWN | ADDRESS REDACTED | | | SOL 1.070693738253784 | | | |
| 3.1.008339 | ADRIANA CASTANEDO VELASCO | ADDRESS REDACTED | | | BTC 0.01611503880026384 | | | |
| 3.1.008340 | ADRIANA CASTRO | ADDRESS REDACTED | | | CEL 18.87937790905503 | | | |
| 3.1.008341 | ADRIANA CAZARES | ADDRESS REDACTED | | | BTC 0.0000304<br>CEL 0.001151446674830334<br>ADA 30.88103060903047<br>BTC 0.0091376805170445<br>XLM 60.438090831067B | | | |
| 3.1.008342 | ADRIANA CHAVEZ | ADDRESS REDACTED | | | ADA 309.779333266688<br>BTC 0.023294115243152<br>ETH 2.061889542900B<br>MCDAI 31.87891164875597<br>XLM 0.010323623664352 | | | |
| 3.1.008343 | ADRIANA CHILINSKA | ADDRESS REDACTED | | | BTC 0.00499733<br>CEL 0.34897462528987S | | | |
| 3.1.008344 | ADRIANA COLEMAN | ADDRESS REDACTED | | | BTC 0.01419685764291 | | | |
| 3.1.008345 | ADRIANA COLLADO | ADDRESS REDACTED | | | BTC 0.10664600426726 | | | |
| 3.1.008346 | ADRIANA CORINA TICA | ADDRESS REDACTED | | | ETH 1.036823796857 | | | |
| 3.1.008347 | ADRIANA CORTES | ADDRESS REDACTED | | | BTC 0.06207943825952<br>CEL 67.319306533619S | | | |
| 3.1.008348 | ADRIANA COSTA DE OLIVEIRA | ADDRESS REDACTED | | | XRP 0.000000312585434439<br>BTC 0.094517889683566 | | | |
| 3.1.008349 | ADRIANA COSTACHE | ADDRESS REDACTED | | | ETH 1.05305787237S8<br>BTC 0.0323989027042005 | | | |
| 3.1.008350 | ADRIANA CSÖRGŐOVÁ | ADDRESS REDACTED | | | CEL 0.106220201035436<br>BTC 0.000000654564540819<br>ETH 0.25325295352751B<br>MCDAI 0.0953888882175819<br>USDT ERC20 0.104117650603553 | | | |
| 3.1.008351 | ADRIANA CUNHA | ADDRESS REDACTED | | | CEL 1.099450099810S | | | |
| 3.1.008352 | ADRIANA DAVIS | ADDRESS REDACTED | | | XLM 0.015893060129877 | | | |
| 3.1.008353 | ADRIANA DE LA ROCHA AGUIRRE | ADDRESS REDACTED | | | BTC 0.00000029929789S432<br>DOT 4.638345182479<br>LINK 2.056411543169B6<br>LTC 1.1560260417921B<br>XLM 242.0706007818B | | | |
| 3.1.008354 | ADRIANA DEL CARMEN CORDOVA AYUSO | ADDRESS REDACTED | | | XRP 59.79113123B5487<br>BTC 0.001164862238420S9 | | | |
| 3.1.008355 | ADRIANA DELGADO | ADDRESS REDACTED | | | USDC 1536.363688S3224<br>BTC 0.000001447004306483<br>ETH 2.587646132554B | BTC 0.001216274851453T | | |
| 3.1.008356 | ADRIANA DI MAURO | ADDRESS REDACTED | | | BTC 0.000000498185604781<br>USDC 0.461048276710284 | | | |
| 3.1.008357 | ADRIANA DIACONU | ADDRESS REDACTED | | | CEL 0.0386930793038S7 | | | |
| 3.1.008358 | ADRIANA DUGOVIČOVÁ | ADDRESS REDACTED | | | BTC 0.062328305350137S<br>CEL 754.58034505985T<br>LTC 10.003 | | | |
| 3.1.008359 | ADRIÁNA ĎURIŠOVÁ | ADDRESS REDACTED | | | BTC 0.000000209314380745S<br>ETH 0.000463240680637032 | | | |
| 3.1.008360 | ADRIANA ELENA PALAGHIA | ADDRESS REDACTED | | | ADA 0.345140864445<br>BTC 0.00000003370240588<br>CEL 0.05856706S5816249 | | | |
| 3.1.008361 | ADRIANA ELISABETH KEEMAN | ADDRESS REDACTED | | | BTC 0.00000004483776716S<br>CEL 2.46085593385457<br>DOT 1.6975479465 | | | |
| 3.1.008362 | ADRIANA ESTEYBAR | ADDRESS REDACTED | | | ADA 0.12638717230444Z<br>LINK 29.85568077739S4<br>BNB 0.000113883156577997<br>BTC 0.96542570864107<br>CEL 59.793773881832S | BTC 0.007327123778736156 | | |
| 3.1.008363 | ADRIANA FALAPPA | ADDRESS REDACTED | | | BTC 0.00000006805327671<br>CEL 0.046907199453519S | | | |
| 3.1.008364 | ADRIANA FEMENIAS | ADDRESS REDACTED | | | BTC 0.00000118999839S469<br>MCDAI 0.545011381771197 | | | |
| 3.1.008365 | ADRIANA FILIPOVA | ADDRESS REDACTED | | | USDT ERC20 0.165195861852457<br>BTC 0.000004478629149325 | | | |
| 3.1.008366 | ADRIANA FINNIE | ADDRESS REDACTED | | | 1INCH 1.20638220149497<br>AAVE 10.600163870817S<br>BTC 1.09945822412859<br>CEL 261.352933997532<br>COMP 6.095827659609598<br>DASH 14.000657S630506<br>ETH 1.50688589673348<br>MATIC 2259.92822564331<br>SNX 0.648961337053386<br>SUSHI 102.52574079782T<br>USDC 20509.0446489082<br>ZEC 6.71268041862535<br>ZRX 0.892651597815803 | | | |
| 3.1.008367 | ADRIANA FRONTALINI | ADDRESS REDACTED | | | BTC 1.616634939620990-05 | | | |
| 3.1.008368 | ADRIANA GALLIARDI | ADDRESS REDACTED | | | BTC 0.038826357962384<br>ETH 1.83596770643106 | | | |
| 3.1.008369 | ADRIANA GALLINGER | ADDRESS REDACTED | | | BTC 0.00000185983337954<br>BUSD 0.946128451501668<br>USDC 0.173957897560248 | | | |
| 3.1.008370 | ADRIANA GERGELYOVA | ADDRESS REDACTED | | | ADA 440.43430274749<br>BTC 0.036863685410693S<br>CEL 2.01007259315S6<br>ETH 1.36571279552632<br>LTC 1.09464410633737<br>XLM 376.2038666 | | | |
| 3.1.008371 | ADRIANA GIACOMO | ADDRESS REDACTED | | | XRP 512.430570069B28<br>BTC 0.0000003365016688B | | | |
| 3.1.008372 | ADRIANA GIACOVELLI | ADDRESS REDACTED | | | USDC 0.45539571846949B<br>BTC 0.0000005176325087S2<br>CEL 1.1372585451515S<br>USDT ERC20 0.0000075 | | | |
| 3.1.008373 | ADRIANA GOGGI | ADDRESS REDACTED | | | BTC 0.00119609854717493<br>USDC 208.560746555041<br>USDT ERC20 439.766224103963 | | | |
| 3.1.008374 | ADRIANA GOLVANO | ADDRESS REDACTED | | | BTC 0.00013450599107604<br>CEL 8.596625536666Z2<br>USDT ERC20 181.994201 | | | |
| 3.1.008375 | ADRIANA GOMEZ LLORENTE | ADDRESS REDACTED | | | BTC 0.0000029991053379S<br>ETH 0.000468038730953B8<br>LTC 0.000813293548571715<br>PAX 0.100584569601796<br>XLM 0.5056374541363149 | | | |
| 3.1.008376 | ADRIANA GONZALES | ADDRESS REDACTED | | | BNB 0.001501675463531314<br>BTC 0.000001129934857369 | | | |
| 3.1.008377 | ADRIANA GOTAY | ADDRESS REDACTED | | | BTC 0.03995939069924 | ETH 3 | | |
| 3.1.008378 | ADRIANA GRACIELA GRIGUOLI | ADDRESS REDACTED | | | BTC 0.0016761258170354B<br>USDT ERC20 416.038266 | | | |
| 3.1.008379 | ADRIANA GRACIELA VERON | ADDRESS REDACTED | | | BTC 0.01215828127681 46 | | | |
| 3.1.008380 | ADRIANA GRACIELA VERON | ADDRESS REDACTED | | | BTC 0.0000000033328951437 | | | |
| 3.1.008381 | ADRIANA GRIGUOLI | ADDRESS REDACTED | | | CEL 0.41613554977621 9<br>BTC 0.000000044437737964 | | | |
| 3.1.008382 | ADRIANA GRIGUOLI | ADDRESS REDACTED | | | USDT ERC20 0.000005804169891<br>BTC 0.000000099476431387 | | | |
| 3.1.008383 | ADRIANA GRIGUOLI | ADDRESS REDACTED | | | USDT ERC20 0.00000044021950849S<br>BTC 0.00000047952709103T | | | |
| 3.1.008384 | ADRIANA GRIGUOLI | ADDRESS REDACTED | | | USDT ERC20 0.0000025406206132<br>BTC 0.000002220092974Z8 | | | |
| 3.1.008385 | ADRIANA GRIGUOLI | ADDRESS REDACTED | | | USDT ERC20 0.6574146057575131<br>BTC 0.000000077411221972<br>MCDAI 0.311498309135 3 | | | |
| 3.1.008386 | ADRIANA GUAPO | ADDRESS REDACTED | | | CEL 1.0774047769544S | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.008387 | ADRIANA GULLIA | ADDRESS REDACTED | | | BTC 0.0000006261093865773 USDT ERC20 0.27033023028045 | | | |
| 3.1.008388 | ADRIANA HERNANDEZ GONZALEZ | ADDRESS REDACTED | | | BTC 0.001646488717099619 UST 516.60842173633P | | | |
| 3.1.008389 | ADRIANA HERRERA | ADDRESS REDACTED | | | BTC 0.000402774345380248 ETH 0.73830611826201 LTC 4.142193785373 MATIC 54.45370614713 | | | |
| 3.1.008390 | ADRIANA HOLCEK | ADDRESS REDACTED | | | BTC 0.000534650542923978 CEL 326.877167570841 DOT 61.767320552799 ETH 5.3558604163729 MATIC 4829 MCDAI 30 | | | |
| 3.1.008391 | ADRIANA HOYOS FREYRE | ADDRESS REDACTED | | | BTC 1.01509109525 CEL 59.242677582751P | | | |
| 3.1.008392 | ADRIANA INFANTE | ADDRESS REDACTED | | | BTC 0.000000084375419 | | | |
| 3.1.008393 | ADRIANA INSAURRALDE | ADDRESS REDACTED | | | BTC 0.000797322701808405 | | | |
| 3.1.008394 | ADRIANA JACOB GAMA | ADDRESS REDACTED | | | CEL 0.300658187336321 BTC 0.465545620783558 | | | |
| 3.1.008395 | ADRIANA JERONIMO | ADDRESS REDACTED | | | CEL 30.26240004670819 CEL 1.11017803095921 | | | |
| 3.1.008396 | ADRIANA JIMENEZ | ADDRESS REDACTED | | | TUSD 179.55325272656S BTC 0.00111637322029498 | | | |
| 3.1.008397 | ADRIANA JUDIT COLERA | ADDRESS REDACTED | | | CEL 3.63367375970141 USDC 403 | | | |
| 3.1.008398 | ADRIANA KING | ADDRESS REDACTED | | | BTC 0.0303586215153988 ETH 0.672718879685385 | | | |
| 3.1.008399 | ADRIANA KUPERMANN | ADDRESS REDACTED | | | BTC 1.05357051747999E-06 USDC ERC20 0.534850096066936 | | | |
| 3.1.008400 | ADRIANA KUTYSZ | ADDRESS REDACTED | | | BTC 0.00000072536018481 CEL 5.07772710310796 ETH 0.000241 USDC 373.41 | | | |
| 3.1.008401 | ADRIANA LAKHANI | ADDRESS REDACTED | | | BTC 0.00110500017608375 ETH 2.45803893414588 | | | |
| 3.1.008402 | ADRIANA LANDIM | ADDRESS REDACTED | | | ADA 0.08800424283376405 BNB 0.000021154853638618 BTC 0.000004825178844231 ETH 0.0238718695140815 USDT ERC20 0.274352998898250 | | | |
| 3.1.008403 | ADRIANA LI CASTRI | ADDRESS REDACTED | | | ETH 0.0197741591074688 | | | |
| 3.1.008404 | ADRIANA LICA | ADDRESS REDACTED | | | CEL 3.08720773025663 PAX 100 USDC 522.152381559511 | | | |
| 3.1.008405 | ADRIANA LINETTI | ADDRESS REDACTED | | | ADA 0.1598896301727P09 BNB 0.00166416874079808 BTC 0.000950820090076985 | | | |
| 3.1.008406 | ADRIANA LOPEZ | ADDRESS REDACTED | | | ADA 511.97898281516 BTC 0.018107505598601 2 ETH 0.53077154183064 MATIC 0.168859271949028 SNX 129.824763667305 USDC 26780.21393805T | | | |
| 3.1.008407 | ADRIANA LUCIA SALGADO | ADDRESS REDACTED | | | AVAX 1.60921726390685 BTC 0.024509290882586P ETH 0.232525495718307 USDC 1.53170331039828 | USDC 0.0000008906676533866 | | |
| 3.1.008408 | ADRIANA MAARTJE VAN DER ZWAN | ADDRESS REDACTED | | | BTC 0.0000010763619764T CEL 1.06703855176699 USDC 0.01843083983072B8 | | | |
| 3.1.008409 | ADRIANA MALDONADO ROMIZIO | ADDRESS REDACTED | | | BTC 0.000000046316389353 CEL 0.0471176825459565 | | | |
| 3.1.008410 | ADRIANA MARIA JARABA GAVIRIA | ADDRESS REDACTED | | | BTC 0.000002637539467608 | | | |
| 3.1.008411 | ADRIANA MARIA NEIRA | ADDRESS REDACTED | | | BTC 0.1006239713877b7 ETH 0.000000611127190342 USDT ERC20 0.042087971066545 | | | |
| 3.1.008412 | ADRIANA MARQUEZ | ADDRESS REDACTED | | | LTC 3.02363112589279 | | | |
| 3.1.008413 | ADRIANA MARTINS PEREIRA | ADDRESS REDACTED | | | ETH 0.00149674715006028 | | | |
| 3.1.008414 | ADRIANA MATHEUS | ADDRESS REDACTED | | | BTC 0.00000000771160978 CEL 0.088742651025849 | | | |
| 3.1.008415 | ADRIANA MENDES | ADDRESS REDACTED | | | BTC 5.02375295145599E-06 CEL 1.2764757118699 LTC 0.000101809101595378 USDC 0.50383717650851 | | | |
| 3.1.008416 | ADRIANA MENDOZA | ADDRESS REDACTED | | | BTC 0.00000027523684831 BUSD 0.503606288828135 CEL 0.0863629896352563 | | | |
| 3.1.008417 | ADRIANA MILEIDY PENA RODRIGUEZ | ADDRESS REDACTED | | | BNB 0.000294 BTC 0.00000007173937120T CEL 1.72715534124453 | | | |
| 3.1.008418 | ADRIANA MOLINA | ADDRESS REDACTED | | | BTC 0.000001853813882247 | | | |
| 3.1.008419 | ADRIANA MORVAIOVA | ADDRESS REDACTED | | | BTC 0.000632551871424693 | | | |
| 3.1.008420 | ADRIANA ORIZZONTE | ADDRESS REDACTED | | | MCDAI 0.43684233157529 | | | |
| 3.1.008421 | ADRIANA ORTIZ | ADDRESS REDACTED | | | BTC 0.0032912T | | | |
| 3.1.008422 | ADRIANA PADILLA | ADDRESS REDACTED | | | CEL 0.641942120701231 BTC 0.00000039891655585 USDC 0.550972422438735 | | | |
| 3.1.008423 | ADRIANA PADURARIU | ADDRESS REDACTED | | | BTC 0.0136476348471071 | | | |
| 3.1.008424 | ADRIANA PERAJ | ADDRESS REDACTED | | | BTC 0.00508488456515271 CEL 2.0855496280178B | | | |
| 3.1.008425 | ADRIANA PEREIRA ALVES | ADDRESS REDACTED | | | CEL 0.000584787907618779 ETH 0.000000243409458068 | | | |
| 3.1.008426 | ADRIANA PEREZ PRIETO | ADDRESS REDACTED | | | BTC 0.202642531448443 CEL 4.62875668115368 ETH 1.04725295958045 USDT ERC20 21274.284462572B XRP 2056.08803788385 | | | |
| 3.1.008427 | ADRIANA PRATO | ADDRESS REDACTED | | | USDT ERC20 0.47323939973044 | | | |
| 3.1.008428 | ADRIANA PRIMERANO | ADDRESS REDACTED | | | BTC 0.00102295613336346 CEL 13.419884957b381 USDC 0.000000500196430542 | | | |
| 3.1.008429 | ADRIANA QUINTANA | ADDRESS REDACTED | | | BTC 0.00000895671758094 | | | |
| 3.1.008430 | ADRIANA RAMIREZ | ADDRESS REDACTED | | | BTC 0.948942872790625 ETH 3.291456605276Z6 | USDT ERC20 0.0002 | | |
| 3.1.008431 | ADRIANA REDEP MATOSEVIC | ADDRESS REDACTED | | | BTC 0.00085625108628918 CEL 9.50306771214T2 | | | |
| 3.1.008432 | ADRIANA REGALADO | ADDRESS REDACTED | | | USDC 2202.98161967522 | | | |
| 3.1.008433 | ADRIANA RICCIARDI | ADDRESS REDACTED | | | ADA 10150 BTC 0.00213447192882232 CEL 2727.25068104726 USDC 3890.5073 | | | |
| 3.1.008434 | ADRIANA RINFLEHCH | ADDRESS REDACTED | | | ADA 64.399009276771 1 BTC 0.00000979902905147S CEL 0.000175155489878935 | | | |
| 3.1.008435 | ADRIANA RIVAS YERENA | ADDRESS REDACTED | | | BTC 0.0815714174961912 ETH 1.237030511462T USDC 1907.60711639054 | | | |
| 3.1.008436 | ADRIANA ROBAINA | ADDRESS REDACTED | | | BTC 0.000595561770567613 | | | |
| 3.1.008437 | ADRIANA ROLDAN | ADDRESS REDACTED | | | ADA 438.38037541512 6 BNB 0.000529487329037141 BTC 0.00010501650981691 ETH 0.00232281248825665 LTC 0.00057264623517848 | | | |
| 3.1.008438 | ADRIANA ROMAN | ADDRESS REDACTED | | | BTC 0.000000520392716043 ETH 0.000107114841082877 USDT ERC20 0.509870750145731 | | | |
| 3.1.008439 | ADRIANA ROSAS | ADDRESS REDACTED | | | BTC 0.000003268160387638 CEL 0.01054869437b109 MCDAI 0.0544489333125D7 | | | |
| 3.1.008440 | ADRIANA ROSAS | ADDRESS REDACTED | | | BTC 0.000002580346725S CEL 0.031054927766703 MCDAI 0.0541067380478153 | | | |
| 3.1.008441 | ADRIANA ROSAS | ADDRESS REDACTED | | | BTC 0.000003262017585S92 CEL 0.0310574932176b3 MCDAI 0.0541826721015453 | | | |
| 3.1.008442 | ADRIANA ROSAS | ADDRESS REDACTED | | | BTC 0.000003258141676192 CEL 0.031218993108211 MCDAI 0.0541521199316147 | | | |
| 3.1.008443 | ADRIANA ROSAS | ADDRESS REDACTED | | | BTC 0.000000355879046646 | | | |
| 3.1.008444 | ADRIANA ROSAS | ADDRESS REDACTED | | | CEL 0.125346378211128 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.008445 | ADRIANA ROSAS | ADDRESS REDACTED | | | BTC 0.0000010x464908291S<br>CEL 0.01053749321763<br>MCDAI 0.054688738078355 | | | |
| 3.1.008446 | ADRIANA ROSAS | ADDRESS REDACTED | | | BTC 0.0000025940194131<br>CEL 0.0103547627600921<br>MCDAI 0.056715617259142 | | | |
| 3.1.008447 | ADRIANA ROSAS | ADDRESS REDACTED | | | BTC 0.0000026828243672<br>CEL 0.0105436049216B<br>MCDAI 0.054398580592003B | | | |
| 3.1.008448 | ADRIANA ROSAS | ADDRESS REDACTED | | | BTC 0.0000032620254901S<br>CEL 0.0105476276069213<br>MCDAI 0.0541925834938217 | | | |
| 3.1.008449 | ADRIANA ROSAS | ADDRESS REDACTED | | | BTC 0.0000026468078769B<br>CEL 0.01035390933814S<br>MCDAI 0.0543852481707B05 | | | |
| 3.1.008450 | ADRIANA ROSINI | ADDRESS REDACTED | | | BTC 0.00374714248028656<br>USDC 411.290958055935 | | | |
| 3.1.008451 | ADRIANA ROTARU | ADDRESS REDACTED | | | BTC 0.0000078610458645<br>ETH 0.0000093280976262B7 | | | |
| 3.1.008452 | ADRIANA ROUX | ADDRESS REDACTED | | | BTC 0.0000174754871719S | | | |
| 3.1.008453 | ADRIANA RUBIN | ADDRESS REDACTED | | | BTC 0.0000064651856126T7<br>ETH 0.6277305362781S | | | |
| 3.1.008454 | ADRIANA RUIZ FLORES | ADDRESS REDACTED | | | CEL 3.69002834615919 | | | |
| 3.1.008455 | ADRIANA RUSSMANN | ADDRESS REDACTED | | | BTC 1.83278855348999E-07<br>USDT ERC20 0.3929311902978647 | | | |
| 3.1.008456 | ADRIANA SANCHEZ | ADDRESS REDACTED | | | AAVE 0.0037075425144828<br>BTC 0.0000160942263998A6<br>CEL 31279.53020181Z<br>DASH 4.7581084395963<br>ETH 0.00004865930947J861<br>LINK 0.0113095613302717<br>MATIC 2.700403640240512<br>SNX 123.4642613959B<br>USDC 77.077311880041S<br>ZRX 16.779182583630S | | | |
| 3.1.008457 | ADRIANA SANTAMARIA | ADDRESS REDACTED | | | ADA 268.034115829044<br>BTC 0.001089365543593126 | | | |
| 3.1.008458 | ADRIANA SANTORO | ADDRESS REDACTED | | | BNB 0.001715969856110S74<br>BTC 0.0000000328079264J56 | | | |
| 3.1.008459 | ADRIANA SARAVIA | ADDRESS REDACTED | | | BTC 0.06230796086841S75<br>LTC 2.585053347000J15 | | | |
| 3.1.008460 | ADRIANA SCOTT | ADDRESS REDACTED | | | ETH 0.18615119475438S | | | |
| 3.1.008461 | ADRIANA SERAFINA MENDOZA | ADDRESS REDACTED | | | BTC 0.00000051029305J394<br>ETH 0.0000026976543427B6B<br>USDT ERC20 0.0898321304613041 | | | |
| 3.1.008462 | ADRIANA SILVA SANTOS | ADDRESS REDACTED | | | BTC 0.0023651089089756J3<br>CEL 5.665252927459905<br>USDC 615.1162804444427 | | | |
| 3.1.008463 | ADRIANA SIU DE OLASO | ADDRESS REDACTED | | | BTC 0.00056680788660S32<br>ETH 0.1737040874726I | | | |
| 3.1.008464 | ADRIANA SOFIA MURESAN | ADDRESS REDACTED | | | BTC 0.00000000180807791<br>ETH 0.0000093623097J4902 | | | |
| 3.1.008465 | ADRIANA SORIA | ADDRESS REDACTED | | | CEL 6.105074659249502<br>BTC 0.0000001062207901J<br>USDC 0.83339799317689 | | | |
| 3.1.008466 | ADRIANA SORIA | ADDRESS REDACTED | | | BTC 0.0000014613628985I1<br>USDC 0.53800994015369S | | | |
| 3.1.008467 | ADRIANA SOUZA | ADDRESS REDACTED | | | BTC 0.0024171355252296S<br>CEL 0.58703145376930B<br>USDT ERC20 416.6590800725689 | | | |
| 3.1.008468 | ADRIANA SPARTALIS | ADDRESS REDACTED | | | CEL 21.414950093113S | | | |
| 3.1.008469 | ADRIANA STAMENOVA | ADDRESS REDACTED | | | MATIC 0.96973547102087T | | | |
| 3.1.008470 | ADRIANA STARAJ | ADDRESS REDACTED | | | AAVE 0.002280100113607625<br>BTC 0.0000025323028387A8<br>CEL 0.0514724147712307<br>ETH 0.0003785333434635B9<br>SNX 0.007265261757912151S | | | |
| 3.1.008471 | ADRIANA SZILAGI | ADDRESS REDACTED | | | ADA 0.1294565049501668<br>BNB 0.001793597362599S2<br>BTC 0.0000942615246222S<br>CEL 0.087187064288216J<br>ETH 0.0007214246515104Z7 | | | |
| 3.1.008472 | ADRIANA TEJADA | ADDRESS REDACTED | | | BTC 0.0002200608672694D4 | | | |
| 3.1.008473 | ADRIANA TRANE | ADDRESS REDACTED | | | BTC 0.0000198696511510999 | | | |
| 3.1.008474 | ADRIANA TRANG | ADDRESS REDACTED | | | BTC 0.0026456446739668I9<br>TAUD 60B.577039058312 | | | |
| 3.1.008475 | ADRIANA TRUCCO | ADDRESS REDACTED | | | BTC 0.0000013130206768<br>MCDAI 0.485720623011134 | | | |
| 3.1.008476 | ADRIANA VALLADARES | ADDRESS REDACTED | | | BTC 0.0010635561237600T7 | | | |
| 3.1.008477 | ADRIANA VANČOVÁ | ADDRESS REDACTED | | | BTC 0.0005936564369804585<br>MCDAI 30.887399875191 | | | |
| 3.1.008478 | ADRIANA VARGAS PAREDES | ADDRESS REDACTED | | | BTC 0.0717858727436432<br>ETH 0.841965959081892<br>LINK 25.23789205994I9 | | | |
| 3.1.008479 | ADRIANA VILLALTA | ADDRESS REDACTED | | | BTC 3.085629386759990-07<br>XRP 0.151457726796264 | | | |
| 3.1.008480 | ADRIANA VIVEROS | ADDRESS REDACTED | | | BTC 0.0000013444710S2471<br>CEL 0.8532222298953J<br>USDT ERC20 0.51768863860291S | | | |
| 3.1.008481 | ADRIANA ZALUCZKOWSKA-KRUCZYNSKA | ADDRESS REDACTED | | | ADA 0.00000060316991927<br>BTC 0.001131357450434606<br>CEL 0.9935785975240S | | | |
| 3.1.008482 | ADRIANA ZIMNOCH | ADDRESS REDACTED | | | BTC 0.0007047428541290S<br>BUSD 0.99635177245046T<br>CEL 0.45175060B7373 | | | |
| 3.1.008483 | ADRIAN-CONSTANTIN ARON | ADDRESS REDACTED | | | BTC 0.0048979528157214 | | | |
| 3.1.008484 | ADRIANE CARNEIRO | ADDRESS REDACTED | | | ETC 0.6263611032154S<br>EOS 43.3438592278093<br>ETH 2.460335101663B3<br>MCDAI 31.835190989071B<br>USDC 14.4662083075349<br>XLM 157.806587227938 | | | |
| 3.1.008485 | ADRIANE JOVIR DALISAY | ADDRESS REDACTED | | | CEL 0.0531645237139723<br>ETH 0.0000000000000003<br>XRP 34.582 | | | |
| 3.1.008486 | ADRIANE MARCIA DE JESUS DOS SANTOS | ADDRESS REDACTED | | | CEL 0.0002152005159B112 | | | |
| 3.1.008487 | ADRIANE MILLER | ADDRESS REDACTED | | | ADA 300.27845136036S<br>BTC 0.03489191421639T1<br>ETH 0.00027514951629012<br>MATIC 1495.64673207113 | | | |
| 3.1.008488 | ADRIAN-IULIAN GROZA | ADDRESS REDACTED | | | BTC 0.50118897023880B9<br>CEL 144.461265386752<br>SOL 103.5553816605 | | | |
| 3.1.008489 | ADRIAN-MARIAN LUPU | ADDRESS REDACTED | | | AVAX 0.0002387164076675J97<br>DOT 0.01049678653310T7<br>ETH 7.35892548543996E-07<br>LUNC 252.6481608751B9 | | | |
| 3.1.008490 | ADRIAN-MIRCEA IACOB | ADDRESS REDACTED | | | BTC 0.0000398497893131Z3<br>CEL 1.258010655148T | | | |
| 3.1.008491 | ADRIANNA FERRARO | ADDRESS REDACTED | | | BTC 0.0000531835502495097<br>USDC 0.650428200766342 | | | |
| 3.1.008492 | ADRIANNA GLOVER | ADDRESS REDACTED | | | ETH 0.0668825198607D3<br>LTC 0.406056149556817 | | | |
| 3.1.008493 | ADRIANNA JUREK | ADDRESS REDACTED | | | BTC 0.0011201801158129T<br>ETH 0.50956719405652 | | | |
| 3.1.008494 | ADRIANNA KACZOROWSKA | ADDRESS REDACTED | | | BTC 0.0000000001744175088<br>CEL 1.55162673494556 | | | |
| 3.1.008495 | ADRIANNA LISAK | ADDRESS REDACTED | | | USDT ERC20 0.000000539B35164835<br>BTC 0.00128186630188399<br>LUNC 0.00409004703940352 | | | |
| 3.1.008496 | ADRIANNA MATUSZAK | ADDRESS REDACTED | | | BTC 0.0063262638246B866<br>CEL 7.054163355B3261 | | | |
| 3.1.008497 | ADRIANNA MICHALOWICZ | ADDRESS REDACTED | | | ADA 0.2262419990406653<br>BTC 0.0000014931000365S<br>CEL 0.057644198819576A<br>USDT ERC20 0.41860501881872 | | | |
| 3.1.008498 | ADRIANNA SZAFRUGA | ADDRESS REDACTED | | | BNB 0.000000510539B11899<br>BTC 0.14345996461871<br>CEL 0.01307016368393S8<br>MCDAI 40.9036974607101<br>USDT ERC20 0.5623331176374 | | | |
| 3.1.008499 | ADRIANNA THOMPSON | ADDRESS REDACTED | | | BTC 0.00073402455834891<br>MATIC 4969.577945664J4 | | | |
| 3.1.008500 | ADRIANNE BLONIASZ | ADDRESS REDACTED | | | BTC 0.00135077511365265<br>ETH 7.07564971183533 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.008501 | ADRIANNE CHISLEY | ADDRESS REDACTED | | | BTC 0.0179239910270572 | | | |
| 3.1.008502 | ADRIANNE F HALL | ADDRESS REDACTED | | | 1INCH 50.6185534716246 | | | |
| | | | | | BTC 0.0016916598185071 | | | |
| | | | | | SNX 102.739898798623 | | | |
| 3.1.008503 | ADRIANNE LYNCH | ADDRESS REDACTED | | | BTC 0.0464342705349961 | | | |
| | | | | | ETH 0.62864345713993 | | | |
| | | | | | LINK 23.4743168900227 | | | |
| | | | | | MATIC 52.3588821332143 | | | |
| 3.1.008504 | ADRIANNE SCHOUTEN | ADDRESS REDACTED | | | ADA 0.0281867190803801 | | | |
| | | | | | BNB 0.0000006721450802 | | | |
| | | | | | BTC 0.000002067640349955 | | | |
| | | | | | USDT ERC20 0.00000074737843015 | | | |
| 3.1.008505 | ADRIANO AFONSO FERREIRA | ADDRESS REDACTED | | Yes | ADA 436.587870515881 | | | BTC 0.715085427590709 |
| | | | | | BTC 0.0015376875649521 | | | |
| | | | | | CEL 1586.19217098624 | | | |
| | | | | | DOGE 1846.50229474 | | | |
| | | | | | DOT 219.379199462648 | | | |
| | | | | | ETH 8.43414483798489 | | | |
| | | | | | SOL 40.6089038300786 | | | |
| | | | | | USDT ERC20 134.735523954497 | | | |
| 3.1.008506 | ADRIANO ANGELES | ADDRESS REDACTED | | | BTC 0.0000006330124303501 | | | |
| 3.1.008507 | ADRIANO ANZALONE | ADDRESS REDACTED | | | USDT ERC20 0.296374095036999 | | | |
| | | | | | CEL 3.67866384858825 | | | |
| 3.1.008508 | ADRIANO BATISTA BRANCO | ADDRESS REDACTED | | | XLM 1052.2284093 | | | |
| | | | | | BTC 0.000847933445256883 | | | |
| | | | | | CEL 24.1879111064213 | | | |
| | | | | | ETH 5.575501807505054 | | | |
| 3.1.008509 | ADRIANO BERSHA | ADDRESS REDACTED | | | BTC 0.000049920739511502 | | | |
| 3.1.008510 | ADRIANO BEVILACQUA | ADDRESS REDACTED | | | XLM 0.0319516150998174 | | | |
| 3.1.008511 | ADRIANO CAMAGNI | ADDRESS REDACTED | | | BTC 0.0686858834480687 | BTC 0.000473203492815053 | | |
| 3.1.008512 | ADRIANO CANOVI | ADDRESS REDACTED | | | BTC 0.000000120852810398 | | | |
| | | | | | CEL 0.0227182609942188 | | | |
| 3.1.008513 | ADRIANO CORTESE | ADDRESS REDACTED | | | BNB 0.000407574263130613 | | | |
| | | | | | BTC 2.008224942020990-06 | | | |
| | | | | | CEL 0.482497228596213 | | | |
| 3.1.008514 | ADRIANO CUPELLO ALVARES | ADDRESS REDACTED | | | ADA 0.9608601354337704 | | | |
| | | | | | BTC 0.000196860839175744 | | | |
| | | | | | CEL 0.332116360936397 | | | |
| | | | | | ETH 0.00289796809076495 | | | |
| | | | | | USDC 67.3462181305666 | | | |
| | | | | | XLM 0.0392892938540026 | | | |
| | | | | | XRP 64.7917125278449 | | | |
| 3.1.008515 | ADRIANO DA SILVA | ADDRESS REDACTED | | | BTC 0.000565200674955183 | | | |
| 3.1.008516 | ADRIANO DAL PASTRO | ADDRESS REDACTED | | | CEL 0.01570759441446998 | | | |
| | | | | | BTC 0.0433995043413357 | | | |
| | | | | | CEL 0.0389192694448219 | | | |
| | | | | | USDC 1.17504502252855 | | | |
| 3.1.008517 | ADRIANO DE ARCANGELIS | ADDRESS REDACTED | | | USDT ERC20 0.647361700973152 | | | |
| 3.1.008518 | ADRIANO DE MOURA | ADDRESS REDACTED | | | CEL 18.5737727004941 | | | |
| | | | | | BTC 0.000000294833318518 | | | |
| | | | | | CEL 1.00013638369502 | | | |
| 3.1.008519 | ADRIANO DE MOURA | ADDRESS REDACTED | | | USDC 0.0581703040605071 | | | |
| | | | | | BTC 0.0000001390759283457 | | | |
| | | | | | CEL 1.06544837776745 | | | |
| | | | | | USDC 0.463059357261216 | | | |
| 3.1.008520 | ADRIANO DE MOURA | ADDRESS REDACTED | | | BTC 0.0000007577359547B | | | |
| | | | | | CEL 1.00030283372588 | | | |
| | | | | | USDC 0.107267477494856 | | | |
| 3.1.008521 | ADRIANO DE MOURA | ADDRESS REDACTED | | | BTC 0.000591602660634499 | | | |
| | | | | | CEL 1.06309640678373 | | | |
| | | | | | USDC 0.224394243914229 | | | |
| | | | | | USDT ERC20 0.415278079496721 | | | |
| 3.1.008522 | ADRIANO DEVENS | ADDRESS REDACTED | | | CEL 20.763011169856 | | | |
| 3.1.008523 | ADRIANO DI LUZIO | ADDRESS REDACTED | | | BTC 0.000762710067033344 | | | |
| | | | | | BUSD 739.068768112804 | | | |
| | | | | | CEL 0.00139733032399877 | | | |
| 3.1.008524 | ADRIANO DOS ANJOS PANCA | ADDRESS REDACTED | | | CEL 0.00012581877180638587 | | | |
| 3.1.008525 | ADRIANO F GRASSO | ADDRESS REDACTED | | | BTC 0.000181093221205031 | | | |
| | | | | | ETH 0.00910801328720924 | | | |
| 3.1.008526 | ADRIANO FALCAO | ADDRESS REDACTED | | | BTC 0.000448282423890453 | | | |
| 3.1.008527 | ADRIANO FERRONI | ADDRESS REDACTED | | | BTC 0.00019397243679946 | | | |
| 3.1.008528 | ADRIANO FOCHINI | ADDRESS REDACTED | | | BTC 6.33444128198999E-07 | | | |
| | | | | | DOT 0.0909745502153907 | | | |
| | | | | | ETH 0.00000055316749911991 | | | |
| 3.1.008529 | ADRIANO FRACAPPANI | ADDRESS REDACTED | | | BTC 0.000134566212121879 | | | |
| 3.1.008530 | ADRIANO FRACCI | ADDRESS REDACTED | | | CEL 1.12542651833596 | | | |
| | | | | | LTC 0.000323038705484058 | | | |
| 3.1.008531 | ADRIANO GABRIELLI | ADDRESS REDACTED | | | ADA 307.336020200183 | | | |
| | | | | | BTC 0.0000000092403494288 | | | |
| | | | | | CEL 82.9396964060386 | | | |
| | | | | | ETH 1.09221354634267 | | | |
| | | | | | LINK 22.61005703 | | | |
| 3.1.008532 | ADRIANO GARELLI | ADDRESS REDACTED | | | ETH 0.000011283951790992 | | | |
| 3.1.008533 | ADRIANO GOBBO | ADDRESS REDACTED | | | DOT 27.7606149641157 | | | |
| | | | | | ETH 0.575563778494052 | | | |
| | | | | | MCDAI 42.3978451841409 | | | |
| 3.1.008534 | ADRIANO HAMZA | ADDRESS REDACTED | | | BTC 0.00286477544418916 | | | |
| | | | | | CEL 8.60443265564599 | | | |
| | | | | | ETH 0.0557456722394867 | | | |
| | | | | | XLM 153.9133894 | | | |
| | | | | | ZEC 1.00387413559512 | | | |
| 3.1.008535 | ADRIANO IARIA | ADDRESS REDACTED | | | BCH 1.4298228 | | | |
| | | | | | BTC 0.0000000010514759817B | | | |
| | | | | | CEL 57.6181529986656 | | | |
| | | | | | COMP 0.136 | | | |
| | | | | | DOT 20.906635081773Z | | | |
| | | | | | ETH 0.935880442749963 | | | |
| | | | | | LTC 0.26939437 | | | |
| | | | | | SNX 40.4530979136859 | | | |
| | | | | | USDC 0.754154584563378 | | | |
| 3.1.008536 | ADRIANO JUAN BRUZZESE | ADDRESS REDACTED | | | CEL 0.0437910352206636 | | | |
| | | | | | ETH 0.00145180985147801 | | | |
| 3.1.008537 | ADRIANO KLING | ADDRESS REDACTED | | | BTC 0.0000098371180893803 | | | |
| 3.1.008538 | ADRIANO LOMBARDO | ADDRESS REDACTED | | | CEL 1.08996664564388 | | | |
| 3.1.008539 | ADRIANO LOPES | ADDRESS REDACTED | | | BCH 0.0003061175104680842 | | | |
| | | | | | BTC 0.0013857441719227 | | | |
| 3.1.008540 | ADRIANO LOPEZ | ADDRESS REDACTED | | | BTC 0.0000068214872455593 | | | |
| 3.1.008541 | ADRIANO LOPEZ NAVARRO | ADDRESS REDACTED | | | BTC 0.000076255611108406 | | | |
| | | | | | CEL 0.0579988154911247 | | | |
| | | | | | ETH 0.000149621828354449 | | | |
| 3.1.008542 | ADRIANO LUBICZ | ADDRESS REDACTED | | | BTC 0.0116913801868064 | | | |
| | | | | | USDT ERC20 0.719823415495276 | | | |
| 3.1.008543 | ADRIANO LUIGI PISCOPELLO | ADDRESS REDACTED | | | BTC 0.00000999856557178 | | | |
| 3.1.008544 | ADRIANO MAIA | ADDRESS REDACTED | | | BTC 0.001269440611041984 | | | |
| 3.1.008545 | ADRIANO MARCHIONNE | ADDRESS REDACTED | | | BTC 0.0217775337843589 | | | |
| 3.1.008546 | ADRIANO MARTINS | ADDRESS REDACTED | | | CEL 0.850980186417/08 | | | |
| | | | | | BTC 0.0676536169100578 | | | |
| | | | | | DOT 58.889817334907Z | | | |
| | | | | | ETH 5.85407782111213 | | | |
| | | | | | USDC 18946.3288753916 | | | |
| 3.1.008547 | ADRIANO MIGUEL | ADDRESS REDACTED | | | BCH 0.00031984451742004 | | | |
| | | | | | CEL 0.00530536910916002 | | | |
| | | | | | LTC 0.00125263 | | | |
| | | | | | ZEC 0.00208859 | | | |
| 3.1.008548 | ADRIANO MIGUEL CARVALHO VILAS BOAS DE FARIA NASCIMENTO | ADDRESS REDACTED | | Yes | ADA 103.3398770067B7 | | | BTC 0.442913011559007 |
| | | | | | BTC 0.0511853919180498 | | | |
| | | | | | ETH 6.45426715770774 | | | |
| | | | | | LINK 133.2213022595 | | | |
| | | | | | USDC 1.3982412087907 | | | |
| | | | | | USDT ERC20 575.946926050488 | | | |
| | | | | | XRP 916.653762721268 | | | |
| 3.1.008549 | ADRIANO MURA | ADDRESS REDACTED | | | BTC 0.012979586603887 | | | |
| | | | | | CEL 0.000521866437700955 | | | |
| 3.1.008550 | ADRIANO OLIVEIRA | ADDRESS REDACTED | | | BTC 0.000668427147747294 | | | |
| 3.1.008551 | ADRIANO OLIVEIRA DA SILVA | ADDRESS REDACTED | | | CEL 0.165064161162887 | | | |
| | | | | | ETH 0.000054886157358318 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.008552 | ADRIANO PANTANO | ADDRESS REDACTED | | | AAVE 0.001507894357074‌21<br>BTC 0.000013437234391213<br>BUSD 0.253463176910113<br>CEL 0.03238042146‌7426<br>ETH 0.000053035694640641<br>MATIC 0.37769016898‌4085<br>UNI 0.016700622279‌2896<br>XLM 0.155079685898‌379 | | | |
| 3.1.008553 | ADRIANO PEROTTA | ADDRESS REDACTED | | | ADA 0.0000067722457642‌5<br>BTC 7.35001740629999‌6‌-07<br>CEL 12.073623781‌7294<br>DOT 0.00000020173077‌7‌5961<br>PAXG 1.08217009207449‌E-05<br>USDT ERC20 0.04360074714‌77741 | | | |
| 3.1.008554 | ADRIANO PICCIAU | ADDRESS REDACTED | | | BTC 0.028342854297373‌1<br>ETH 0.241364196570779 | | | |
| 3.1.008555 | ADRIANO PICCOLO | ADDRESS REDACTED | | | AAVE 0.798207896015951 | | | |
| 3.1.008556 | ADRIANO PIGNATELLI | ADDRESS REDACTED | | | BTC 0.00133817794444897<br>AAVE 0.016140043204‌1322<br>LINK 0.05946674223299‌95<br>XLM 1.46398617592948 | | | |
| 3.1.008557 | ADRIANO PINHEIRO | ADDRESS REDACTED | | | BTC 0.007813253228743‌21<br>CEL 1.1192336439165‌4<br>ETH 3.4294697440639‌45 | | | |
| 3.1.008558 | ADRIANO PORTES | ADDRESS REDACTED | | | COMP 0.001001331175610‌08<br>ETH 0.000558866667769‌557<br>MATIC 0.18010082394835‌6 | | | |
| 3.1.008559 | ADRIANO PORTES | ADDRESS REDACTED | | | BTC 7.0500983946245‌9E-05<br>COMP 0.000627894364966‌295<br>ETH 0.000018761515965‌788<br>SOL 0.0049780195072‌5461<br>USDC 0.38866143951978‌6 | | | |
| 3.1.008560 | ADRIANO RAFANIELLO LIEBANAS | ADDRESS REDACTED | | | BTC 0.00151397204505‌88<br>ETH 0.0010982780143751‌3 | | | |
| 3.1.008561 | ADRIANO ROBERTO FRUTTIGER | ADDRESS REDACTED | | | ETH 0.001632118580708‌32 | | | |
| 3.1.008562 | ADRIANO ROBERTO MAROTTO | ADDRESS REDACTED | | | BTC 0.00000000676782876‌4<br>CEL 125.515860038447<br>MCDAI 47 | | | |
| 3.1.008563 | ADRIANO RODRIGUES | ADDRESS REDACTED | | | BTC 0.000001819986554383<br>LTC 0.00195100170571‌19 | | | |
| 3.1.008564 | ADRIANO ROSSETTI-BONELL | ADDRESS REDACTED | | | BTC 0.06057526203720‌32<br>CEL 410.2240893199‌23<br>COMP 0.06478715671735‌51<br>ETH 0.078908971899831‌6<br>LINK 2.2818580685561<br>USDC 0.00360951617378‌328 | | | |
| 3.1.008565 | ADRIANO SALIS | ADDRESS REDACTED | | | AAVE 13.432836579143‌3<br>BTC 0.16056131058669‌4<br>CEL 508.959012521377<br>ETH 0.000001<br>KNC 496.380295312153<br>MATIC 6543.54216853001<br>SNX 79.7716076859595<br>USDC 0.029159169197999‌3<br>XLM 455.717410116986 | | | |
| 3.1.008566 | ADRIANO SALMASO | ADDRESS REDACTED | | | ADA 0.398348954253363<br>BTC 2.19706141299999‌E-07<br>USDC 0.46171821048382‌1 | | | |
| 3.1.008567 | ADRIANO SANTOS | ADDRESS REDACTED | | | BTC 0.00001015302067997‌4<br>ETH 0.23223674328409‌8<br>XRP 0.054195254525014 | | | |
| 3.1.008568 | ADRIANO SARRE | ADDRESS REDACTED | | | BTC 0.00001180019744891‌2<br>USDT ERC20 0.43306801005‌8292 | | | |
| 3.1.008569 | ADRIANO SCALA | ADDRESS REDACTED | | | BTC 0.0000021648042349‌3<br>CEL 10.5038130802808<br>DASH 0.0000000085262001‌36<br>ETH 0.000028063687757952<br>SGB 7.85926501732115<br>USDC 0.00478711199133‌694<br>XRP 0.000001006758096‌098 | | | |
| 3.1.008570 | ADRIANO SILVA | ADDRESS REDACTED | | | BTC 0.00542235 | | | |
| 3.1.008571 | ADRIANO SILVA | ADDRESS REDACTED | | | BTC 1.854818741596‌22 | | | |
| 3.1.008572 | ADRIANO SILVERIO | ADDRESS REDACTED | | | BTC 0.000000475016611‌9819<br>CEL 0.310653366732722 | | | |
| 3.1.008573 | ADRIANO TALONE | ADDRESS REDACTED | | | BTC 0.00000001907682807‌<br>CEL 0.214441541411266 | | | |
| 3.1.008574 | ADRIANO USHINOHAMA | ADDRESS REDACTED | | | XRP 127.400385744526 | | | |
| 3.1.008575 | ADRIANO VALLORANI | ADDRESS REDACTED | | | CEL 6.59139614383193 | | | |
| 3.1.008576 | ADRIANO VENDITTI | ADDRESS REDACTED | | | BTC 0.00000084910047193‌6<br>DOT 0.020428393100462‌1<br>ETH 0.00502936489222442 | | | |
| 3.1.008577 | ADRIANO ZEZZA | ADDRESS REDACTED | | | MCDAI 31.904049200894 | | | |
| 3.1.008578 | ADRIANOS FACCHETTI | ADDRESS REDACTED | | | BCH 0.000155927321296378<br>AAVE 0.000661934848863916<br>BTC 0.535924130406223<br>CEL 19.4510639550686<br>ETH 17.349943380668<br>GUSD 414253488533595<br>LINK 51.2024655174757<br>MATIC 453.81393263020‌6<br>SNX 0.05465447122729‌04<br>SOL 0.0080682891603342<br>USDC 766.64731706366 | | | |
| 3.1.008579 | ADRIANOS MOROS | ADDRESS REDACTED | | | CEL 0.03062507246120‌06 | | | |
| 3.1.008580 | ADRIAN-PAUL CULICI | ADDRESS REDACTED | | | ETH 0.00000481005917236<br>BTC 0.00000000676771332‌19<br>CEL 0.097624495771886‌3 | | | |
| 3.1.008581 | ADRIANS PAHOMOVS | ADDRESS REDACTED | | | BTC 0.001225001046937‌77<br>CEL 0.005533066699637<br>DOT 3.65781271441191<br>ETH 0.131334357169922<br>MATIC 53.82413150976‌51 | | | |
| 3.1.008582 | ADRIANUS BEEK | ADDRESS REDACTED | | | BTC 0.000105591384894636<br>CEL 6.11358576684894<br>ETH 0.000373172222344872<br>LTC 0.2089489789073<br>USDC 0.018523584239428 | | | |
| 3.1.008583 | ADRIANUS BRAND | ADDRESS REDACTED | | | BTC 8.00227889920989‌E-05<br>ETH 0.000012905135298‌51 | | | |
| 3.1.008584 | ADRIANUS CORNELIS MEINARDUS REUS | ADDRESS REDACTED | | | XRP 0.013231694255070‌65 | | | |
| 3.1.008585 | ADRIANUS DE VOS | ADDRESS REDACTED | | | ADA 220.264840326548<br>BTC 0.00586353515691878<br>CEL 85.1857396220674<br>ETH 0.44807421751633‌7<br>USDT ERC20 0.003276<br>XRP 210 | | | |
| 3.1.008586 | ADRIANUS JOSEPHUS MICHAEL MARIA VAN DER VORST | ADDRESS REDACTED | | Yes | AAVE 0.01624<br>ADA 0.000447573607079726<br>AVAX 0.00003<br>BTC 0.11208612669174‌7<br>CEL 2135.63059600043<br>DOGE 0.64<br>DOT 180.013982077778<br>ETH 3.10440738349919<br>LINK 360.000174646108<br>LUNC 1000.00000011271<br>MATIC 0.00000039420491512<br>SOL 20.00000001237<br>SUSHI 0.0159<br>USDC 19.390411<br>UST 0.01<br>XTZ 0.004 | | | BTC 0.109348622035557<br>ETH 2.0852301054783‌2 |
| 3.1.008587 | ADRIANUS KOEDOOT | ADDRESS REDACTED | | | BTC 0.0108303303053954<br>CEL 10.0392347134608 | | | |
| 3.1.008588 | ADRIANUS M L VERKAART | ADDRESS REDACTED | | | AAVE 2.544153<br>ADA 4282.09583726616<br>AVAX 182.233191201039<br>BTC 0.00218825061205128<br>CEL 22.152983146216‌8<br>COMP 3.19963711<br>DOT 500.539901440075 | | | |
| 3.1.008589 | ADRIANUS SCHELLEKENS | ADDRESS REDACTED | | | BTC 0.000000003254241016<br>CEL 1.39084185071292 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1-008590 | ADRIANUS VAN DER VELDEN | ADDRESS REDACTED | | | BTC 0.001206395043263424<br>ETH 1.045474904362267 | | | |
| 3.1-008591 | ADRIANUS VAN DRUNEN | ADDRESS REDACTED | | | BTC 0.0001510265265000053<br>CEL 43.86127772243265<br>ETH 0.002657420576218392<br>USDC 762.296145187001 | | | |
| 3.1-008592 | ADRIANUS VAN ENGH | ADDRESS REDACTED | | | BTC 0.001422910551447721<br>CEL 7.341475287371839<br>USDC 507.258443 | | | |
| 3.1-008593 | ADRIANUS VAN ONMEREN | ADDRESS REDACTED | | | BTC 0.0003365676086889859 | | | |
| 3.1-008594 | ADRIANUS VERKAART | ADDRESS REDACTED | | | BTC 0.00000000506327763 | | | |
| 3.1-008595 | ADRIANUS WOLFS | ADDRESS REDACTED | | | CEL 0.00445192911950789<br>ADA 0.1471255178527B<br>BNB 0.00000219650690829<br>BTC 0.00000000405199696<br>CEL 0.0020522822832712 | | | |
| 3.1-008596 | ADRIAN-VALENTIN NEDELCU | ADDRESS REDACTED | | | CEL 0.4357080195205B4<br>USDC 1085.326178767B3 | | | |
| 3.1-008597 | ADRIAN-VASILE POPA | ADDRESS REDACTED | | | BTC 7.482016660719990-07<br>CEL 8.602525392827907<br>USDC 4.859739547411B5<br>USDT ERC20 1.58021208310163 | | | |
| 3.1-008598 | ADRIATIK KRASNIQI | ADDRESS REDACTED | | | BTC 0.000707570223517747<br>CEL 0.0223983959573279<br>ETH 0.008442603820056986 | | | |
| 3.1-008599 | ADRIC CHONG | ADDRESS REDACTED | | | BTC 0.00000110192616991<br>ETH 0.0010565975124109<br>ETH 0.001491460786019 T | | | |
| 3.1-008600 | ADRIC PEREZ | ADDRESS REDACTED | | | DOT 0.006630190206213638<br>SNX 0.28597827438132B | | | |
| 3.1-008601 | ADRIC SAXON | ADDRESS REDACTED | | | ADA 40.33879295924096<br>BNT 29.139822326321B<br>CEL 24.031999407796<br>DOT 8.83232363555896<br>ETH 0.00041701761936936<br>LTC 0.0557481406229743<br>MANA 135.6178474666282<br>USDC 56.90044798B019<br>KLM 36.250122009945 | | | |
| 3.1-008602 | ADRIEL ALLEYNE | ADDRESS REDACTED | | | BTC 0.00005366746362730S<br>CEL 68.577764153233<br>ETH 0.00023684614618496B<br>USDC 6.481086D19103314 | | | |
| 3.1-008603 | ADRIEL AMEUDIRAS | ADDRESS REDACTED | | | BTC 0.00000000068120517B<br>CEL 0.9593734340197 35 | | | |
| 3.1-008604 | ADRIEL CALDERON | ADDRESS REDACTED | | | ETH 0.000139214403432631 | | | |
| 3.1-008605 | ADRIEL ENDICOTT | ADDRESS REDACTED | | | CEL 1.121103162095973 | | | |
| 3.1-008606 | ADRIEL GOH | ADDRESS REDACTED | | | CEL 0.0001201455295512B6<br>BTC 0.00015969259706715<br>CEL 2.2431180852169<br>GUSD 10<br>USDC 50 | | | |
| 3.1-008607 | ADRIEL HENRIQUE DOS SANTOS TALASSO | ADDRESS REDACTED | | | CEL 20.0796996473322807 | | | |
| 3.1-008608 | ADRIEL HERNANDEZ | ADDRESS REDACTED | | | BAT 0.035904675508155S<br>BSV 0.00183753453308433<br>BTC 0.01793297251651<br>COMP 0.204503825731533<br>DOT 3.867296796917 14<br>ETH 0.510817522362163<br>MATIC 8416.65217070725 | | | |
| 3.1-008609 | ADRIEL KWOK CHI HANG | ADDRESS REDACTED | | | BTC 0.00000161961541243<br>BUSD 0.00165459863B616144<br>ETH 0.00007099555598932 7<br>USDC 0.003086418416659943 | | | |
| 3.1-008610 | ADRIEL MONTAÑEZ | ADDRESS REDACTED | | | ADA 175.789050734132<br>BTC 0.0331787775020984<br>CEL 0.3215841351010B2<br>ETH 0.5201533490558649 | | | |
| 3.1-008611 | ADRIEL OMALLEY | ADDRESS REDACTED | | | BTC 0.00000000047185451 35<br>CEL 1.0889869055314 | | | |
| 3.1-008612 | ADRIEL ORBACEDO | ADDRESS REDACTED | | | BTC 0.000094478590677742<br>ETH 0.000001378925464951<br>LTC 0.0376427187574503<br>USDC 0.187531535434858<br>USDT ERC20 0.75663786439981 | | | |
| 3.1-008613 | ADRIEL POHL | ADDRESS REDACTED | | | BTC 0.00000001560029701<br>CEL 0.0564084990670665<br>USDT ERC20 0.108388961407688 | | | |
| 3.1-008614 | ADRIEL RAMIREZ | ADDRESS REDACTED | | | BTC 0.000105750897553971 | BTC 0.147700909913668 | | |
| 3.1-008615 | ADRIEL SAINT-ANDRÉ | ADDRESS REDACTED | | | BTC 0.0516363098900352<br>CEL 27.27428950678 41<br>COMP 0.38032<br>ETH 1.2886862674157 9<br>LINK 9.33550152136151<br>LTC 0.3988<br>MANA 529<br>MATIC 1636.9458682336 1<br>SGB 33.391793527421<br>XLM 2130.04569693769<br>XRP 216.3 | | | |
| 3.1-008616 | ADRIEL SANIEL | ADDRESS REDACTED | | | BTC 0.001134399965025931<br>ETH 0.0178284910348155<br>XLM 109.015785486523 | | | |
| 3.1-008617 | ADRIEL TAN THEA JIN | ADDRESS REDACTED | | | BTC 0.00003132087477688J<br>DOT 0.00529266409796345<br>ETH 0.000172954570382491 | | | |
| 3.1-008618 | ADRIELE DA SILVA CONCEICAO | ADDRESS REDACTED | | | CEL 0.042375789432706 9<br>ETH 0.0147665750889547 | | | |
| 3.1-008619 | ADRIELLE ALMEIDA | ADDRESS REDACTED | | | BTC 0.000001701781317864<br>CEL 1.06404818173272<br>USDC 0.49264505574304 | | | |
| 3.1-008620 | ADRIELLE RAYANE NASCIMENTO DE MIRANDA | ADDRESS REDACTED | | | CEL 0.00078993585694848<br>ETH 0.00000014486265192 7 | | | |
| 3.1-008621 | ADRIELYS ESTRADA | ADDRESS REDACTED | | | BTC 0.00000705690394749B | | | |
| 3.1-008622 | ADRIEN ABBAS | ADDRESS REDACTED | | | BTC 0.000212736598879392<br>ETH 7.336016240286098-06<br>LTC 0.0170430210520042 | | | |
| 3.1-008623 | ADRIEN AKIRA CAPT | ADDRESS REDACTED | | | ETH 0.00171117801506446 | | | |
| 3.1-008624 | ADRIEN ALARY | ADDRESS REDACTED | | | BTC 0.000058061112207919<br>CEL 1.78437529478291 | | | |
| 3.1-008625 | ADRIEN AMEELS | ADDRESS REDACTED | | | CEL 6.0812643324775B9 | | | |
| 3.1-008626 | ADRIEN AMEELS | ADDRESS REDACTED | | | BTC 0.00000000098000B1599<br>CEL 0.01678988863344118 | | | |
| 3.1-008627 | ADRIEN ANDUZE | ADDRESS REDACTED | | | ETH 0.0013818611239872B<br>BTC 0.0001415095325797<br>ETH 0.11374341153992 2 | | | |
| 3.1-008628 | ADRIEN ANTOINE | ADDRESS REDACTED | | | BTC 0.000851396273328959<br>CEL 42.198953200412B<br>MCDAI 40<br>USDC 1.80898485718727 | | | |
| 3.1-008629 | ADRIEN ARRIGHI | ADDRESS REDACTED | | | CEL 1.11435108704 74<br>ETH 0.0077307768053482B<br>UNI 0.000902321731941811 | | | |
| 3.1-008630 | ADRIEN ASSIE | ADDRESS REDACTED | | | ETH 0.111978371226772 | | | |
| 3.1-008631 | ADRIEN BALESTRA | ADDRESS REDACTED | | | USDT ERC20 17484.7137475354 | | | |
| 3.1-008632 | ADRIEN BALICHARD | ADDRESS REDACTED | | | AOA 0.076165400528297S<br>BCH 0.69288482532090B<br>BTC 0.0253301243203194<br>ETH 0.00326829224237 | | | |
| 3.1-008633 | ADRIEN BALMELLE | ADDRESS REDACTED | | | BTC 0.013291287745580S<br>CEL 30.2733333043103<br>ETH 0.26502721631B<br>USDC 310.018757233877 | | | |
| 3.1-008634 | ADRIEN BARBIER | ADDRESS REDACTED | | | CEL 0.001602655935640B | | | |
| 3.1-008635 | ADRIEN BEAUMONT | ADDRESS REDACTED | | | BTC 0.00215615616367849<br>DOT 0.022133809465421S | | | |
| 3.1-008636 | ADRIEN BENDANO | ADDRESS REDACTED | | | ADA 224.047733196764<br>BTC 0.021563960185B034 | | | |
| 3.1-008637 | ADRIEN BENOIST | ADDRESS REDACTED | | | BTC 0.00000403823002996<br>BUSD 0.41685585381948B4<br>ETH 0.02266656049774T4<br>MCDAI 0.03383379193477705<br>USDT ERC20 0.386168473121273 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.008638 | ADRIEN BERNARD | ADDRESS REDACTED | | | ADA 313.630646683457 | | | |
| | | | | | BTC 0.000226796361659149 | | | |
| | | | | | DOT 4.1136470484781 | | | |
| | | | | | ETH 0.0467359487703 | | | |
| 3.1.008639 | ADRIEN BERNIER | ADDRESS REDACTED | | | CEL 0.0120541971751878 | | | |
| 3.1.008640 | ADRIEN BEY | ADDRESS REDACTED | | | ADA 418.89939833623 | | | |
| | | | | | BTC 0.000000003730177527 | | | |
| | | | | | CEL 34.5090274019398 | | | |
| | | | | | EOS 0.0136059620259731 | | | |
| | | | | | ETH 0.000198630290073607 | | | |
| | | | | | USDC 2.82963026949113 | | | |
| 3.1.008641 | ADRIEN BINON | ADDRESS REDACTED | | | BTC 0.00114850388484554 | | | |
| | | | | | CEL 2.12178360300026 | | | |
| | | | | | LINK 14.4489756106144 | | | |
| 3.1.008642 | ADRIEN BLANCO PARRILLA | ADDRESS REDACTED | | | BTC 4.86023849031999E-07 | | | |
| 3.1.008643 | ADRIEN BOIRON | ADDRESS REDACTED | | | ADA 305.955401631913 | | | |
| | | | | | BTC 0.00130241778050045 | | | |
| | | | | | BUSD 850.639801711768 | | | |
| | | | | | USDT ERC20 848.735579734258 | | | |
| 3.1.008644 | ADRIEN BOURIAUD | ADDRESS REDACTED | | | ADA 192.951765147563 | | | |
| | | | | | CEL 24.9372349197018 | | | |
| | | | | | ETH 0.50624478670185 | | | |
| | | | | | LINK 1.58811877011053 | | | |
| | | | | | MANA 25.8798125349904 | | | |
| | | | | | UNI 4.17408443732165 | | | |
| | | | | | XLM 156.46758854617 | | | |
| 3.1.008645 | ADRIEN BOISSARD | ADDRESS REDACTED | | | BTC 0.00347809053616453 | | | |
| | | | | | CEL 0.8639096237876D3 | | | |
| | | | | | ETH 0.00017841351828919 | | | |
| | | | | | MATIC 0.009489576649596153 | | | |
| | | | | | OMG 0.002 | | | |
| | | | | | SNX 0.0337883311930746 | | | |
| | | | | | USDC 0.003 | | | |
| 3.1.008646 | ADRIEN BOUTONNAT | ADDRESS REDACTED | | | CEL 0.451513392276928 | | | |
| | | | | | DOT 0.0601508099407783 | | | |
| 3.1.008647 | ADRIEN BOZZANO | ADDRESS REDACTED | | | BNB 0.00000000304133618 | | | |
| | | | | | BTC 0.000112905759324732 | | | |
| | | | | | CEL 0.176683884996384 | | | |
| | | | | | PAX 1.45538289401462 | | | |
| | | | | | PAXG 0.00248095417719456 | | | |
| 3.1.008648 | ADRIEN BOZZANO | ADDRESS REDACTED | | | CEL 1 | | | |
| 3.1.008649 | ADRIEN BRANDEJSKY | ADDRESS REDACTED | | | ADA 0.1270132912291B6 | | | |
| | | | | | BTC 0.0514497812137D2 | | | |
| | | | | | CEL 0.728363644614142 | | | |
| | | | | | ETH 0.31145938762253D | | | |
| | | | | | MANA 0.0234033825473578 | | | |
| | | | | | MATIC 0.202548770848973 | | | |
| | | | | | USDC 0.230030429211639 | | | |
| 3.1.008650 | ADRIEN BRECHETEAU | ADDRESS REDACTED | | | BTC 0.000693881083626335 | | | |
| | | | | | BUSD 501.13365364153 | | | |
| | | | | | CEL 36.57141798357G | | | |
| | | | | | USDT ERC20 288 | | | |
| 3.1.008651 | ADRIEN BRIMOUILLE | ADDRESS REDACTED | | | BTC 0.00025921079525207d | | | |
| | | | | | ETH 0.0006005721507456D9 | | | |
| 3.1.008652 | ADRIEN BROUSSE | ADDRESS REDACTED | | | BUSD 25.8524851775169 | | | |
| | | | | | USDT ERC20 27.89335277107164 | | | |
| 3.1.008653 | ADRIEN BRUNET | ADDRESS REDACTED | | | BTC 0.0000000089535389858 | | | |
| 3.1.008654 | ADRIEN BUFFAT | ADDRESS REDACTED | | | CEL 0.05007811338794d5 | | | |
| | | | | | BTC 0.00000076326500428 | | | |
| | | | | | CEL 0.010259368714369 | | | |
| | | | | | EOS 4.18001144981369 | | | |
| | | | | | ETH 0.000505275883370651 | | | |
| | | | | | XLM 107.228516506739 | | | |
| 3.1.008655 | ADRIEN CARDONA | ADDRESS REDACTED | | | ETH 0.00149675166915995 | | | |
| 3.1.008656 | ADRIEN CARLIER | ADDRESS REDACTED | | | CEL 0.116856258556809 | | | |
| 3.1.008657 | ADRIEN CASTELAIN | ADDRESS REDACTED | | | BTC 0.0188978684961108 | | | |
| 3.1.008658 | ADRIEN CASTELAIN | ADDRESS REDACTED | | | CEL 1.19884528484609 | | | |
| | | | | | BTC 0.00058 | | | |
| 3.1.008659 | ADRIEN CAUDRON | ADDRESS REDACTED | | | CEL 0.412374064218299 | | | |
| | | | | | BTC 0.0005869641161463B8 | | | |
| | | | | | ETH 0.00020517687379488B | | | |
| | | | | | LTC 0.0044019331395519 | | | |
| 3.1.008660 | ADRIEN CHAPOUL | ADDRESS REDACTED | | | BTC 0.00000580461304728Z | | | |
| | | | | | CEL 0.723644666927589 | | | |
| | | | | | ETH 0.000000579376203424 | | | |
| 3.1.008661 | ADRIEN CHASSINAT | ADDRESS REDACTED | | | CEL 0.273536221906269 | | | |
| 3.1.008662 | ADRIEN CHAUVIERE | ADDRESS REDACTED | | | USDC 0.661205504141782 | | | |
| 3.1.008663 | ADRIEN CHAVASSIEU | ADDRESS REDACTED | | | BTC 0.000000216622749778S | | | |
| | | | | | CEL 3.2181769378278B | | | |
| | | | | | ETH 0.00234814866177396 | | | |
| 3.1.008664 | ADRIEN CHELLY | ADDRESS REDACTED | | | CEL 0.217069891347438 | | | |
| | | | | | TUSD 0.00558469 | | | |
| 3.1.008665 | ADRIEN CHOU | ADDRESS REDACTED | | | ADA 0.000000531637631912 | | | |
| | | | | | BNB 0.000342559544414415 | | | |
| | | | | | BTC 1.1785868571467E-05 | | | |
| | | | | | CEL 0.12391873193332d7 | | | |
| | | | | | USDC 0.015074590198804d2 | | | |
| 3.1.008666 | ADRIEN CLAIN CHARLES BARRETEAU | ADDRESS REDACTED | | | ADA 219.787681578384 | | | |
| 3.1.008667 | ADRIEN CONSTANS | ADDRESS REDACTED | | | USDC 11.660686400641 | | | |
| | | | | | BTC 0.0739512872577S4 | | | |
| | | | | | CEL 22.143206743B383 | | | |
| | | | | | DOT 0.0594376787151409 | | | |
| | | | | | ETH 1.30980842063822 | | | |
| | | | | | MCDAI 30.077952034826S1 | | | |
| 3.1.008668 | ADRIEN COQUELIN | ADDRESS REDACTED | | | AVAX 4.9680159534307 | | | |
| 3.1.008669 | ADRIEN CORDIER | ADDRESS REDACTED | | | BTC 0.013749991297932? | | | |
| 3.1.008670 | ADRIEN CORFMAT | ADDRESS REDACTED | | | CEL 1.062501727205B2 | | | |
| 3.1.008671 | ADRIEN COTTE | ADDRESS REDACTED | | | CEL 538.71220275395 | | | |
| 3.1.008672 | ADRIEN COLBARD | ADDRESS REDACTED | | | BTC 0.00043197516772941 | | | |
| | | | | | USDC 474.02742976457 | | | |
| | | | | | BTC 0.00644190821916778 | | | |
| 3.1.008673 | ADRIEN COZUNSEN | ADDRESS REDACTED | | | CEL 3.32394912062B4 | | | |
| | | | | | ETH 0.28053282234011 | | | |
| | | | | | CEL 1.29841048432796 | | | |
| | | | | | MATIC 1852.70176125223 | | | |
| | | | | | XLM 2592.1442407135 | | | |
| | | | | | XRP 5094.66095225643 | | | |
| 3.1.008674 | ADRIEN CROVETTO | ADDRESS REDACTED | | | BTC 0.0175570003896126 | | | |
| | | | | | USDC 505.506834008522 | | | |
| 3.1.008675 | ADRIEN CUYALA RALLO | ADDRESS REDACTED | | | BTC 0.00121942296905104 | | | |
| | | | | | CEL 14.2200863551378 | | | |
| | | | | | USDT ERC20 429.440037 | | | |
| 3.1.008676 | ADRIEN DALLAIRE | ADDRESS REDACTED | | | ADA 0.122556251817513 | | | |
| | | | | | BTC 0.105521269829541 | | | |
| | | | | | ETH 1.05461496913883 | | | |
| 3.1.008677 | ADRIEN DANEL | ADDRESS REDACTED | | | BTC 0.00272059219104461 | | | |
| | | | | | MATIC 520.419595993705 | | | |
| 3.1.008678 | ADRIEN DAURIAC | ADDRESS REDACTED | | | BTC 0.0000000006489906S5 | | | |
| | | | | | CEL 0.118411828005125 | | | |
| 3.1.008679 | ADRIEN DAVID | ADDRESS REDACTED | | | BTC 0.2533168542227S | | | |
| | | | | | BUSD 10000 | | | |
| | | | | | CEL 416.178035064782 | | | |
| 3.1.008680 | ADRIEN DE OLIVEIRA SOARES | ADDRESS REDACTED | | | AAVE 0.00235619662214697 | | | |
| | | | | | CEL 0.614172026599556 | | | |
| 3.1.008681 | ADRIEN DEBILLE | ADDRESS REDACTED | | Yes | AVAX 8.16965355951888 | | | ETH 1.4191769779962Z |
| | | | | | BTC 0.103900588513515 | | | |
| | | | | | CEL 523.754499559047 | | | |
| | | | | | DOT 22.0952442104822 | | | |
| | | | | | ETH 1.70611406523319 | | | |
| | | | | | SGB 191.604317345S3 | | | |
| | | | | | SNX 42.0712142650087 | | | |
| | | | | | USDC 7.84 | | | |
| | | | | | XRP 0.000000359731197669 | | | |
| 3.1.008682 | ADRIEN DEBRETAGNE | ADDRESS REDACTED | | | CEL 0.118532116782488 | | | |
| 3.1.008683 | ADRIEN DEFONTAINE | ADDRESS REDACTED | | | BTC 0.00278766605433169 | | | |
| | | | | | MATIC 177.7.68904696386 | | | |
| 3.1.008684 | ADRIEN DELERE | ADDRESS REDACTED | | | CEL 0.0000000003133397B6 | | | |
| | | | | | CEL 0.0239897544021452 | | | |
| | | | | | SNX 0.0647545934198821 | | | |
| 3.1.008685 | ADRIEN DELOCHE | ADDRESS REDACTED | | | CEL 1.091660530233D3 | | | |
| 3.1.008686 | ADRIEN DELOY | ADDRESS REDACTED | | | BTC 0.000851826848368433 | | | |
| | | | | | CEL 14.082326208222 | | | |
| | | | | | USDC 384.308885 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.008687 | ADRIEN DER BOGHOSSIAN | ADDRESS REDACTED | | | BCH 0.000000005140916768<br>BSV 0.000000001490228334<br>BTC 0.000000007631228508<br>CEL 165.4586941818<br>EOS 0.000055138908148793<br>USDT ERC20 9.185817901622<br>XLM 0.000000000064448937 | | | |
| 3.1.008688 | ADRIEN DETTI | ADDRESS REDACTED | | | CEL 7.775697031184131 | | | |
| 3.1.008689 | ADRIEN DIGOIN | ADDRESS REDACTED | | | CEL 0.2887791787115557<br>MCDAI 30 | | | |
| 3.1.008690 | ADRIEN DRUON | ADDRESS REDACTED | | | BTC 0.000111450377620<br>CEL 35.58872920962<br>USDC 593.2843889838366<br>XRP 3824.963985914.36 | | | |
| 3.1.008691 | ADRIEN DUBOIS | ADDRESS REDACTED | | | CEL 0.01834791697021<br>LTC 0.005898654771884372<br>USDC 0.01a054442700887B | | | |
| 3.1.008692 | ADRIEN DUTHUIT | ADDRESS REDACTED | | | BTC 0.000167328854309336<br>CEL 27.959671807394<br>ETH 0.006681686790062<br>USDC 0.155480974820787 | | | |
| 3.1.008693 | ADRIEN ENAULX | ADDRESS REDACTED | | | | | | |
| 3.1.008694 | ADRIEN ESCOURROU | ADDRESS REDACTED | | | CEL 0.11741677871229<br>ZEC 0.000264920716889452 | | | |
| 3.1.008695 | ADRIEN FABRESSE | ADDRESS REDACTED | | | BTC 0.021265257208322 | | | |
| 3.1.008696 | ADRIEN FAGUET | ADDRESS REDACTED | | | BAT 137.74001066476<br>BTC 0.000594687432130761<br>CEL 0.09127759822629.65<br>LTC 0.006879151639770B4<br>USDC 470.8085540892173 | | | |
| 3.1.008697 | ADRIEN FERCOQ | ADDRESS REDACTED | | | USDT ERC20 1.720914968815.98<br>ADA 0.38889<br>BTC 0.000000006897531139<br>CEL 0.21306278714.6174<br>MANA 0.00000018 | | | |
| 3.1.008698 | ADRIEN FILCHER | ADDRESS REDACTED | | | BNB 0.000000005<br>CEL 0.50132502158781 | | | |
| 3.1.008699 | ADRIEN FONTAINE | ADDRESS REDACTED | | | CEL 10.09911275071897<br>ETH 1.046578981337.4 | | | |
| 3.1.008700 | ADRIEN FONTENIER | ADDRESS REDACTED | | | BTC 1.712912888500891-05<br>BUSD 2.812859665878 56<br>ETH 0.006554055155244956<br>LINK 0.21554456291667B<br>LTC 0.006999325855500491<br>USDC 13.174865121406.53 | | | |
| 3.1.008701 | ADRIEN FONZÉ | ADDRESS REDACTED | | | BTC 0.252468305260926 | | | |
| 3.1.008702 | ADRIEN FOURNILLON | ADDRESS REDACTED | | | CEL 16.698326844 5021<br>CEL 17.479633280 3649 | | | |
| 3.1.008703 | ADRIEN FRANCOIS | ADDRESS REDACTED | | | ADA 319.972 31158880 2 | | | |
| 3.1.008704 | ADRIEN FRANCOIS LAPASSET | ADDRESS REDACTED | | | BTC 0.00140744339949545<br>BTC 0.002607437555511.86<br>CEL 0.447601901845659<br>DOGE 748.55049018<br>LUNC 3.076598 | | | |
| 3.1.008705 | ADRIEN GARCIA | ADDRESS REDACTED | | | BTC 0.001591067329546<br>CEL 53.779042157753.4<br>ETH 0.169110253395.66 | | | |
| 3.1.008706 | ADRIEN GARREAU | ADDRESS REDACTED | | | BTC 0.007126819951186.48<br>CEL 5.566325695958574<br>ETH 1.387211298967.32<br>USDC 76.3638159872879 | | | |
| 3.1.008707 | ADRIEN GASTALDI | ADDRESS REDACTED | | | AVAX 0.419745927765524<br>BTC 0.007497391023223.54<br>CEL 113.791386628449<br>DOT 2.49030481368905<br>ETH 0.08340321162626276<br>SNX 15.344194925681.6<br>XTZ 102.027808574.23 | | | |
| 3.1.008708 | ADRIEN GATELLIER | ADDRESS REDACTED | | | BTC 0.017276307554817<br>CEL 0.0372968787138.32 | | | |
| 3.1.008709 | ADRIEN GONTHIER | ADDRESS REDACTED | | | TUSD 21.91874306451.2 | | | |
| 3.1.008710 | ADRIEN GOURNAY | ADDRESS REDACTED | | | BTC 0.000000092070611199<br>CEL 0.00185792310714975<br>ETH 0.000113706227956 203<br>USDC 5.71824062465039<br>USDT ERC20 0.650186879036365 | | | |
| 3.1.008711 | ADRIEN GROUSSET | ADDRESS REDACTED | | | CEL 18.97258642487 19 | | | |
| 3.1.008712 | ADRIEN GROUSSIN | ADDRESS REDACTED | | | CEL 1.21288651835305 | | | |
| 3.1.008713 | ADRIEN GROYSMAN | ADDRESS REDACTED | | | BTC 0.02765451987172 14<br>ETH 0.322745204083992 | | | |
| 3.1.008714 | ADRIEN GUIGUES | ADDRESS REDACTED | | | BTC 0.006133813599934694 | | | |
| 3.1.008715 | ADRIEN GUILLAUME JEAN LE CLAIRE | ADDRESS REDACTED | | | CEL 0.030805345005275 | | | |
| 3.1.008716 | ADRIEN GUILLO | ADDRESS REDACTED | | | ADA 0.2167142499 7595<br>BTC 0.0016372694962493 2<br>USDC 79.87698383816 82 | ADA 225.9741400470 49<br>BTC 2.590796523469 05<br>USDC 48200.1437646455 | | |
| 3.1.008717 | ADRIEN HARRISON | ADDRESS REDACTED | | | BTC 1.393317054788 99E-06<br>MATIC 0.236341445115719<br>UNI 168.650809869405 | | | |
| 3.1.008718 | ADRIEN HENNINOT | ADDRESS REDACTED | | | BTC 0.000000842130130514<br>CEL 1.36412500089843 | | | |
| 3.1.008719 | ADRIEN HENRY | ADDRESS REDACTED | | | BTC 0.00177115410922865<br>CEL 4.90125266963029<br>LUNC 2.39935 | | | |
| 3.1.008720 | ADRIEN HOUSSIN | ADDRESS REDACTED | | | AAVE 1.90299733365249<br>BAT 866.824346649817<br>DOT 38.587530241956<br>ETH 1.302715343455<br>KNC 0.05265048546974 72<br>LUNC 44.278704950375 5<br>ZRX 277.264074881737 | | | |
| 3.1.008721 | ADRIEN HUE | ADDRESS REDACTED | | | ETH 0.002707035955444728<br>SGB 0.014040557680293B<br>XRP 0.09468729100502 68 | | | |
| 3.1.008722 | ADRIEN HUYGENS | ADDRESS REDACTED | | | BTC 0.00117891062804569<br>CEL 342.484208080363<br>DASH 0.06122538909063 97<br>ETH 1.60958164931269<br>MCDAI 1523.589646842042<br>SGB 47.80053359479 15<br>XRP 322.610905530152 | | | |
| 3.1.008723 | ADRIEN JAMAI | ADDRESS REDACTED | | | BTC 0.000837205267159559<br>CEL 0.897564739142154 | | | |
| 3.1.008724 | ADRIEN JANOOT MILLOT | ADDRESS REDACTED | | | BUSD 10717.1512191144<br>CEL 22.901447635029 4<br>ETH 0.001486643877 75 41<br>MCDAI 41.56694321456 21<br>USDC 11316.01773660 03<br>USDT ERC20 128.337362121647 | | | |
| 3.1.008725 | ADRIEN JEAN CHEULA | ADDRESS REDACTED | | | ADA 238.02<br>BTC 0.00167814032170382<br>CEL 9.007786725158 41<br>MATIC 627.014429 | | | |
| 3.1.008726 | ADRIEN KEANE GORRELL | ADDRESS REDACTED | | | CEL 0.0483968180257915<br>ETH 0.00158592203222937 | | | |
| 3.1.008727 | ADRIEN KEHLSTADT | ADDRESS REDACTED | | | BTC 0.000512478534025 53<br>CEL 0.00223607545912947<br>ETH 0.00354657705292334<br>LINK 0.0002673562380139 73<br>MATIC 2.04290008184056<br>USDC 5185.460786957427 | | | |
| 3.1.008728 | ADRIEN LABRUYERE | ADDRESS REDACTED | | | AVAX 0.00112548081201084 | | | |
| 3.1.008729 | ADRIEN LACROIX | ADDRESS REDACTED | | | BTC 0.0285613164889E-06<br>BTC 0.0000003217921074 56<br>CEL 0.29938328016502<br>XRP 0.00000001376651755B | | | |
| 3.1.008730 | ADRIEN LACROIX | ADDRESS REDACTED | | | CEL 0.00468508266379365<br>XRP 2.300973086370 26 | | | |
| 3.1.008731 | ADRIEN LAFARGUE | ADDRESS REDACTED | | | CEL 0.63209485657510 4<br>ETH 0.015 | | | |
| 3.1.008732 | ADRIEN LAHAUT | ADDRESS REDACTED | | | MCDAI 0.0794176341970881 | | | |
| 3.1.008733 | ADRIEN LAMOINE | ADDRESS REDACTED | | | BTC 0.00021386318623938 4<br>CEL 0.443437877220715<br>ETH 0.00293809409876208<br>USDC 0.530812528579B2 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.008734 | ADRIEN LATIL | ADDRESS REDACTED | | | BTC 0.00211473S.79511243<br>USDT ERC20 757.97848431309 | | | |
| 3.1.008735 | ADRIEN LE THOMAS | ADDRESS REDACTED | | | BTC 0.0000001396190173159<br>ETH 0.00000034308068672<br>MCDAI 0.086693128473272.1 | BTC 0.000000038722560S1 | | |
| 3.1.008736 | ADRIEN LECLERE | ADDRESS REDACTED | | Yes | BTC 0.0221997688781254<br>MCDAI 10.510668291406.4 | | | |
| 3.1.008737 | ADRIEN LEE | ADDRESS REDACTED | | | BTC 0.001115S86366872.22<br>LTC 0.0110227587123588 | | | |
| 3.1.008738 | ADRIEN LEPERT | ADDRESS REDACTED | | | BTC 0.00170667797410S8<br>CEL 0.0053416265478684S | | | BTC 0.11315947680717 |
| 3.1.008739 | ADRIEN LERMECHIN | ADDRESS REDACTED | | | ADA 0.3463394671160B1<br>BNB 0.000005372756748952<br>BTC 0.00000017447386096<br>CEL 0.00448333514210397<br>ETH 0.000004099827317209<br>LTC 0.00001531728117131<br>USDT ERC20 0.228574296551117 | | | |
| 3.1.008740 | ADRIEN LEROY | ADDRESS REDACTED | | | CEL 0.000039770264834887 | | | |
| 3.1.008741 | ADRIEN LEVEE | ADDRESS REDACTED | | | ADA 3.1292097675040B<br>AVAX 0.030155098266892<br>BAT 0.008918249828208<br>BCH 0.0000000732881489G<br>BNB 0.004069530728745A6<br>BTC 0.0000000739098073S4<br>CEL 0.044906862881456B<br>COMP 0.0051950255697B517<br>DASH 0.0001192085021315S9<br>EOS 0.000069483585174T4<br>ETH 0.00015706164663G12<br>LTC 0.00004516434173B24S<br>LUNC 0.0229837588823889<br>MCDAI 0.067251065568341B<br>SGB 3.7753649428185<br>USDC 0.787974233357039<br>USDT ERC20 0.0107641469079B7<br>XRP 0.011359126694653S<br>ZEC 0.0034934822351329<br>ZRX 0.106872024824424 | | | |
| 3.1.008742 | ADRIEN LOEWENTON | ADDRESS REDACTED | | | BTC 0.0000335190264251T6<br>CEL 0.2437601449071.36<br>ETH 0.000568917594783076<br>TGBP 0.843884668909082<br>USDC 0.003962491514457S5 | | | |
| 3.1.008743 | ADRIEN LOUP | ADDRESS REDACTED | | | BTC 2.9351897459929905<br>ETH 0.000271507856211826 | | | |
| 3.1.008744 | ADRIEN LUCCISANO | ADDRESS REDACTED | | | ADA 0.93052388296607I3<br>BTC 0.00141531063725397<br>ETH 0.003416555023553D6<br>XTZ 85.0910238780672 | | | |
| 3.1.008745 | ADRIEN MALICORNE | ADDRESS REDACTED | | | MATIC 2.47649531328556<br>MCDAI 42.639153910524B7 | | | |
| 3.1.008746 | ADRIEN MANIGHETTI | ADDRESS REDACTED | | | USDT 5.2966533416483<br>USDT ERC20 0.3141U218406289 | | | |
| 3.1.008747 | ADRIEN MARCHAL | ADDRESS REDACTED | | | BTC 1.048129401582G9<br>CEL 3305.338641828.47<br>EOS 23.5767<br>ETH 0.2150965612374744<br>MATIC 19532.578696776<br>SGB 527.505292710006<br>USDC 363571370450561<br>XLM 658.891439687956<br>XRP 3710.90290266904.94<br>ZEC 10.00000191 | | | |
| 3.1.008748 | ADRIEN MARIUS ARTHUR BALJO LAVIGNE | ADDRESS REDACTED | | | BTC 0.092320915T319751<br>CEL 0.06300091953515229<br>ETH 0.00146386060512351 | | | |
| 3.1.008749 | ADRIEN MARK STGERMAINE | ADDRESS REDACTED | | | ETH 0.00171851886223527 | | | |
| 3.1.008750 | ADRIEN MARS | ADDRESS REDACTED | | | ADA 8.726639<br>BTC 0.00000694016955591<br>CEL 5.859337073328GB<br>ETH 0.0003188469427221555<br>SNX 0.0433384894787742<br>XRP 25.026940566861 | | | |
| 3.1.008751 | ADRIEN MARTEL | ADDRESS REDACTED | | | BTC 0.1066613023580J2<br>CEL 290.454897434114<br>DOT 41.472523176266G9<br>ETH 3.11868535 | | | |
| 3.1.008752 | ADRIEN MARTI | ADDRESS REDACTED | | | BTC 0.000084961690735539<br>USDC 0.509518523575763 | | | |
| 3.1.008753 | ADRIEN MARTY | ADDRESS REDACTED | | | CEL 1.07048315881499<br>ETH 0.000068667811219342 | | | |
| 3.1.008754 | ADRIEN MATHIEU | ADDRESS REDACTED | | | AVAX 8.16013971845521<br>BNB 1.023650737317T5<br>CEL 3.53488519685A2<br>DOT 10.2685564347802 | | | |
| 3.1.008755 | ADRIEN MAUDONNET | ADDRESS REDACTED | | | BTC 0.000004331731900462<br>ETH 0.000004120480001349<br>USDT ERC20 0.00612333844941258 | | | |
| 3.1.008756 | ADRIEN MAURICE | ADDRESS REDACTED | | | CEL 0.073848905145494 | | | |
| 3.1.008757 | ADRIEN MAZHARIAN | ADDRESS REDACTED | | | LINK 2.22507268150922<br>BTC 0.00112624846640744<br>DOT 10.567873782821S<br>MATIC 95.902951128825G<br>USDC 1.43613165602437<br>USDT ERC20 1.39374420017O3 | | | |
| 3.1.008758 | ADRIEN MELLENTIN | ADDRESS REDACTED | | | CEL 3958.3837369625.9 | | | |
| 3.1.008759 | ADRIEN MENARDO | ADDRESS REDACTED | | | BUSD 2478.251493996B4<br>CEL 0.0645384840639189 | | | |
| 3.1.008760 | ADRIEN MERLIN | ADDRESS REDACTED | | | BTC 5.50460710522999I-06<br>CEL 0.00412608502966988<br>DASH 0.00429728263378128<br>LTC 0.0018253597222607<br>MCDAI 0.0272844639355588<br>SGB 0.009728951231508.21<br>USDC 0.599885719728076<br>USDT ERC20 0.109480552467307<br>XRP 0.06519566393652.97<br>ZRX 0.05561167670958.99 | | | |
| 3.1.008761 | ADRIEN MICHELOT | ADDRESS REDACTED | | | BTC 0.00252790527166<br>USDC 1177.285455516353 | | | |
| 3.1.008762 | ADRIEN MOLVINGER | ADDRESS REDACTED | | | ETH 0.00130516441738576<br>CEL 53.971263210202<br>DOT 0.079705937274632T<br>ETH 0.000060554669798524<br>SNX 161.57443 | | | |
| 3.1.008763 | ADRIEN MONET | ADDRESS REDACTED | | | CEL 1.12601900028091<br>DOT 1.85048988 | | | |
| 3.1.008764 | ADRIEN MOURARET-BARBARET | ADDRESS REDACTED | | | CEL 0.0488208425406J5<br>EOS 0.003 | | | |
| 3.1.008765 | ADRIEN MURTIN | ADDRESS REDACTED | | | CEL 2.60679861422703<br>MCDAI 30.4662132076178<br>USDC 249.22464991599 | | | |
| 3.1.008766 | ADRIEN NAVARO | ADDRESS REDACTED | | | BTC 0.0306396509000009<br>CEL 25.63008786221395 | | | |
| 3.1.008767 | ADRIEN NICOLAS | ADDRESS REDACTED | | | CEL 5.6870667395347<br>ETH 0.000331025947419382.3<br>UNI 9.82990137 | | | |
| 3.1.008768 | ADRIEN NICOLAS MICHELLOD | ADDRESS REDACTED | | | BTC 0.00326232<br>CEL 1.15081834514495 | | | |
| 3.1.008769 | ADRIEN NKOUNKOU OUENABANTOU | ADDRESS REDACTED | | | BTC 0.0000072495906200074<br>CEL 0.045516600640B908<br>USDC 0.514887765558711 | | | |
| 3.1.008770 | ADRIEN NOUVELLON | ADDRESS REDACTED | | | BTC 0.0009066832758042T9<br>USDT ERC20 453.492227653454 | | | |
| 3.1.008771 | ADRIEN OUDIN | ADDRESS REDACTED | | | BTC 0.000000000466529S577<br>CEL 0.38929851904714J | | | |
| 3.1.008772 | ADRIEN OUZEROUAL | ADDRESS REDACTED | | | CEL 5.72412650752239<br>ETH 0.0918431084990973<br>USDT ERC20 149.6137599 | | | |
| 3.1.008773 | ADRIEN PALMIER | ADDRESS REDACTED | | | ETH 0.029346507416399S | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.008774 | ADRIEN PATRY | ADDRESS REDACTED | | | BTC 0.0000139734137991986<br>CEL 4.88834216940049<br>ETH 0.00001374036232739<br>LTC 0.00021097346723355<br>SGB 0.03342502932428577<br>USDC 0.000000269526071051<br>XLM 0.07193519280697701<br>XRP 0.2254130833998<br>ZRX 0.0963242401301319 | | | |
| 3.1.008775 | ADRIEN PEREIRA-GASTON | ADDRESS REDACTED | | | CEL 0.05679234405074282 | | | |
| 3.1.008776 | ADRIEN PERRAUDEAU | ADDRESS REDACTED | | | BTC 0.0000000351358097642 | | | |
| 3.1.008777 | ADRIEN PERROT | ADDRESS REDACTED | | | CEL 34.54054651855132<br>BTC 0.0001142578424951516<br>ETH 0.0014820111396557<br>LTC 0.0045719998079802<br>USDT ERC20 9.74878621779503 | | | |
| 3.1.008778 | ADRIEN PFEIFFER | ADDRESS REDACTED | | | ADA 57.2281657539161<br>BTC 0.03273117222535398<br>CEL 22.0450810213644<br>DOT 2.232010496861236<br>ETH 0.0541466236102032<br>MATIC 14.139462053886 | | | |
| 3.1.008779 | ADRIEN PHILIPPON | ADDRESS REDACTED | | | BTC 0.0000000016879351669<br>CEL 4.54973226492172<br>SGB 34.715225 | | | |
| 3.1.008780 | ADRIEN PICARD | ADDRESS REDACTED | | | MATIC 135056.46153916 | | | |
| 3.1.008781 | ADRIEN PICOU | ADDRESS REDACTED | | | USDT ERC20 0.1257505832692<br>CEL 31.3622802238703<br>ETH 0.2627371551122446<br>MCDAI 30.456588238937 | | | |
| 3.1.008782 | ADRIEN PIERRE BERTAUD | ADDRESS REDACTED | | | BTC 0.00127135486763009<br>SOL 6.204793704638958 | | | |
| 3.1.008783 | ADRIEN PIERRE CORFMAT | ADDRESS REDACTED | | | BAT 0.342971616177921<br>BTC 0.000051681595776333<br>ETH 0.00015511956216511<br>OMG 0.05774206335222333<br>USDT ERC20 0.30553062762337<br>ZRX 0.0747360392234938 | | | |
| 3.1.008784 | ADRIEN PIERRE-MARIE BOUTIERE | ADDRESS REDACTED | | | BTC 0.000000039 | | | |
| 3.1.008785 | ADRIEN POITRIMOULT | ADDRESS REDACTED | | | CEL 0.9648243865589372 | | | |
| 3.1.008786 | ADRIEN POUZOLLES | ADDRESS REDACTED | | | BTC 0.000873398662760146<br>CEL 5.64900605031187<br>BTC 0.0000005002663644515 | | | |
| 3.1.008787 | ADRIEN PRIDO | ADDRESS REDACTED | | | CEL 4.14553908107191<br>USDT ERC20 0.394128715379571<br>BTC 0.0087725 | | | |
| 3.1.008788 | ADRIEN RAYMOND FRANÇOIS | ADDRESS REDACTED | | | CEL 131.487064215938<br>ETH 0.176800833411478<br>ADA 327.10072968204 | | | |
| 3.1.008789 | ADRIEN REDAUD | ADDRESS REDACTED | | | BTC 0.0014604739446233<br>BAT 51.4906483836921<br>BTC 0.1480475004739<br>CEL 203.763223603899<br>DOT 9.394937845265502<br>ETH 2.240727040410438<br>KNC 61.281759874035<br>LINK 12.1645092945085<br>USDC 101.867439 | | | |
| 3.1.008790 | ADRIEN RENAULT | ADDRESS REDACTED | | | USDT ERC20 97.0106652710148 | | | |
| 3.1.008791 | ADRIEN REURE | ADDRESS REDACTED | | | BTC 0.000000161085321116<br>CEL 0.158003849134085<br>USDT ERC20 0.51798424707183 | | | |
| 3.1.008792 | ADRIEN RIBARD | ADDRESS REDACTED | | | ADA 0.0000001818181818<br>AVAX 5.2<br>BNB 0.0000000036591872311<br>BTC 0.000000010451192072<br>CEL 344.348421427043<br>LUNC 4.35 | | | |
| 3.1.008793 | ADRIEN RIBARD | ADDRESS REDACTED | | | ADA 0.00000017083130622<br>AVAX 5.1<br>BTC 0.000000001209519478<br>CEL 342.624159194134<br>LUNC 4.3 | | | |
| 3.1.008794 | ADRIEN RICHARD | ADDRESS REDACTED | | | CEL 0.932863320283179<br>MATIC 90.28 | | | |
| 3.1.008795 | ADRIEN ROBINSON GEORGES ROCHE | ADDRESS REDACTED | | | BTC 0.000000871711717143 | | | |
| 3.1.008796 | ADRIEN ROMAN PORCEL | ADDRESS REDACTED | | | SOL 0.005003456836287273<br>BTC 0.0000003906726533132<br>ETH 0.000760996290209602 | | | |
| 3.1.008797 | ADRIEN ROUYER | ADDRESS REDACTED | | | USDC 0.526678135984491<br>CEL 1.39779436648768<br>EOS 7.8878<br>XLM 431.455031 | | | |
| 3.1.008798 | ADRIEN RUFFIÉ | ADDRESS REDACTED | | | BTC 0.000001948431308505 | | | |
| 3.1.008799 | ADRIEN RUIZ | ADDRESS REDACTED | | | USDC 0.14333422391757<br>CEL 12.2900329551068<br>ETH 0.1573490146819<br>XRP 99.00942778162 | | | |
| 3.1.008800 | ADRIEN SCHOUKROUN | ADDRESS REDACTED | | | CEL 27.0097133087874<br>DOT 18.792<br>LINK 10.49<br>LTC 3.16<br>UNI 11.24<br>XLM 739.98 | | | |
| 3.1.008801 | ADRIEN SERVOZ | ADDRESS REDACTED | | | BTC 0.000005696644903297<br>CEL 0.0012812843880178<br>ETH 2.9196182495874<br>SOL 11.0992740605646 | | | |
| 3.1.008802 | ADRIEN SIGRIST | ADDRESS REDACTED | | | CEL 1.0768096720700<br>ETH 0.00077651781395225 | | | |
| 3.1.008803 | ADRIEN SIMON | ADDRESS REDACTED | | | BCH 0.000151765454236196<br>BTC 0.0000000047382861<br>CEL 0.372426005756601<br>DASH 0.00476504276524906<br>EOS 0.00101337734462892<br>ETH 0.000000452988874505<br>LTC 0.00174131348945<br>SGB 0.618060455567742<br>USDC 0.0639530582471961<br>XRP 0.001139283031422147 | | | |
| 3.1.008804 | ADRIEN SIMONET | ADDRESS REDACTED | | | BTC 0.0000000872066496<br>CEL 62.2652767921854<br>DOT 0.000000000645704<br>EOS 0.0848161770175 | | | |
| 3.1.008804 | ADRIEN SIMONET | | | | LTC 0.000000025035612 32<br>USDC 0.0000007801184506 63<br>XLM 0.000000036550292 7<br>ZEC 0.000000007537389 9 | | | |
| 3.1.008805 | ADRIEN SORRENTINO | ADDRESS REDACTED | | | ETH 0.06618104563028 09 | | | |
| 3.1.008806 | ADRIEN SOULIE | ADDRESS REDACTED | | | BTC 0.00101216860391 2792 | | | |
| 3.1.008807 | ADRIEN STEFANI | ADDRESS REDACTED | | | BCH 0.0000000063796487 9<br>BNB 2.33890300668441 8<br>BTC 0.006004501296643 63<br>CEL 30.355401525333<br>DASH 80.0000000071626<br>EOS 79.2825569989809<br>SGB 769.574907635 81<br>USDC 0.0000005160952856 28<br>XRP 0.0000002811107308 | | | |
| 3.1.008808 | ADRIEN SUQUET | ADDRESS REDACTED | | | USDT ERC20 1013.60990080 14 | | | |
| 3.1.008809 | ADRIEN THAMIE | ADDRESS REDACTED | | | BTC 0.000000152754061274 | | | |
| 3.1.008810 | ADRIEN TORREGROSSA | ADDRESS REDACTED | | | CEL 23.9081104385679<br>ADA 0.00000052139264896<br>CEL 0.157737932625569<br>ETH 0.000449287618082716 | | | |
| 3.1.008811 | ADRIEN TOUSIGNANT | ADDRESS REDACTED | | | USDC 0.0510092552815428<br>SNX 40.5337860027017 | | | |
| 3.1.008812 | ADRIEN TRONET | ADDRESS REDACTED | | | CEL 47.71635232966815<br>USDT ERC20 2.46532552970754 | | | |
| 3.1.008813 | ADRIEN TYLER HALL | ADDRESS REDACTED | | | BTC 0.234942550373206<br>CEL 0.368408713650931<br>ETH 0.138201568031451<br>SNX 0.0854354071489568<br>USDC 15.2205507357674 | BTC 0.00000052<br>CEL 0.00004219902937 2562<br>USDC 1.348 | | |

Debtor Name: Celsius Network LLC                                                                                                                                      Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.008814 | ADRIEN VALDRESY | ADDRESS REDACTED | | | BTC 0.00000000518488943 | | | |
| 3.1.008815 | ADRIEN VANDENBOSSCHE | ADDRESS REDACTED | | | CEL 0.375733287816332 | | | |
| 3.1.008816 | ADRIEN VELTRI | ADDRESS REDACTED | | | ETC 0.000000000694049741S<br>CEL 0.05479904129581937 | | | |
| | | | | | ETC 0.00128961046567142<br>USDC 390.74145434 6688 | | | |
| 3.1.008817 | ADRIEN VILLESSAUD | ADDRESS REDACTED | | | ADA 238.879316383952<br>BNB 0.772661320305128<br>BTC 0.0224260454748512<br>CEL 12.4219553943414<br>COMP 0.0193261251343153<br>LUNC 1.13218465825747<br>USDC 237.294269930798<br>XLM 36.3751336858319<br>XRP 50.9536306909399 | | | |
| 3.1.008818 | ADRIEN VIRDIS | ADDRESS REDACTED | | | BAT 0.05103402802290443<br>BTC 0.000007952452380304<br>CEL 0.0247486405413048 | | | |
| 3.1.008819 | ADRIEN WILMET | ADDRESS REDACTED | | | ADA 0.753512309678378<br>BTC 0.00001383377500 5016<br>CEL 0.269705190260251<br>USDC 0.0345890617486902<br>USDT ERC20 0.49324692767582 | | | |
| 3.1.008820 | ADRIEN YAHO | ADDRESS REDACTED | | | CEL 1.09945500998105 | | | |
| 3.1.008821 | ADRIEN ZAMBON | ADDRESS REDACTED | | | BTC 0.000694607841582833<br>CEL 19.7859740721657<br>MCDAI 40<br>USDC 425.81 | | | |
| 3.1.008822 | ADRIENN BAKO | ADDRESS REDACTED | | | CEL 0.510762105704772 | | | |
| 3.1.008823 | ADRIENN CSEH-PENCZ | ADDRESS REDACTED | | | CEL 0.316205217362257 | | | |
| 3.1.008824 | ADRIENN KOBOR | ADDRESS REDACTED | | | BTC 0.000002397149245677<br>DOT 0.0585581476 7018<br>ETH 0.0000030301046 15322 | | | |
| 3.1.008825 | ADRIENN KRUCHIO | ADDRESS REDACTED | | | BTC 0.00000084373016182<br>USDC 0.33112296031 1144 | | | |
| 3.1.008826 | ADRIENN NYERGES | ADDRESS REDACTED | | | BTC 0.00109092054353755<br>CEL 0.978761526914939 | | | |
| 3.1.008827 | ADRIENN VASZARI | ADDRESS REDACTED | | | BTC 0.00153901746692473 | | | |
| 3.1.008828 | ADRIENN VIRAG | ADDRESS REDACTED | | | BTC 0.0749152565069526<br>DOT 152.614910988498<br>ETH 5.22177908756852<br>LINK 133.194273339295<br>LUNC 0.0131439693084376<br>MATIC 318.940051702565<br>SOL 14.1841820516199<br>USDC 10124.1484205826 | | | |
| 3.1.008829 | ADRIENN WIEBE | ADDRESS REDACTED | | | ADA 32.8168989367419<br>BTC 0.0163175930198768<br>COMP 0.0115068485873616<br>ETH 1.30928515995516<br>LTC 0.0288697209207483<br>USDC 803.404125371222<br>XLM 195.979888031767 | | | |
| 3.1.008830 | ADRIENN WINKLER | ADDRESS REDACTED | | | BTC 2.04807126208829E-05<br>CEL 0.138700297711706<br>ETH 0.000391798005754991 | | | |
| 3.1.008831 | ADRIENNE ANDERSON | ADDRESS REDACTED | | | FIL 0.14466245267225<br>CEL 1.68710320258152<br>DOT 10.058503202610 33<br>ETH 2.28315243622918 | | | |
| 3.1.008832 | ADRIENNE ASUMBRADO | ADDRESS REDACTED | | | ADA 80.6906753883192<br>BTC 0.0104448683140348<br>DOT 1.07362024235705<br>ETH 0.0279239270172534<br>LTC 1.07100931023903<br>USDT ERC20 25.8768525434159 | | | |
| 3.1.008833 | ADRIENNE BLUMBERG | ADDRESS REDACTED | | | BTC 0.145229177575354<br>ETH 2.66783675514862 | | | |
| 3.1.008834 | ADRIENNE BOUCHIE | ADDRESS REDACTED | | | AAVE 2.39352250190048<br>ADA 1241.51350506037<br>BTC 0.0282261056501464<br>ETH 4.732080371661<br>LINK 21.99797937 7603<br>UNI 28.0567465470309 | | | |
| 3.1.008835 | ADRIENNE CHAN | ADDRESS REDACTED | | | ETH 0.536350918918071<br>ETH 3.58090424344811 | ETH 0.0103703034096807 | | |
| 3.1.008836 | ADRIENNE CROCKETT | ADDRESS REDACTED | | | BTC 0.000123849649300154<br>XRP 76.7 | | | |
| 3.1.008837 | ADRIENNE GIBSON CHRISTOPHER | ADDRESS REDACTED | | | KLM 66.8223089184521<br>XRP 177.650203956897 | | | |
| 3.1.008838 | ADRIENNE HUNTER | ADDRESS REDACTED | | | BTC 0.0133927281478611 | | | |
| 3.1.008839 | ADRIENNE KENDRICK | ADDRESS REDACTED | | | USDC 1104.52831133915 | | | |
| 3.1.008840 | ADRIENNE KIM | ADDRESS REDACTED | | | BTC 7.81374703729999E-08<br>DOT 0.060449205996960997<br>ETH 0.00000013540023087<br>LINK 0.02884726498640793<br>USDC 0.0804567940494174 | BTC 0.00000000261439401<br>DOT 0.0172784225561228<br>ETH 0.0000001439285038 9<br>LINK 0.00000063481960903 7<br>USDC 0.000000944157482627 | | |
| 3.1.008841 | ADRIENNE KIMM | ADDRESS REDACTED | | | USDC 210.823241536407 | | | |
| 3.1.008842 | ADRIENNE LAO | ADDRESS REDACTED | | | MCDAI 31.8932357069384<br>USDC 10794.305000281 | | | |
| 3.1.008843 | ADRIENNE LEE POOL | ADDRESS REDACTED | | | BTC 0.532616944032509 | | | |
| 3.1.008844 | ADRIENNE LEHTINEN | ADDRESS REDACTED | | | BTC 0.0201965024214977 | | | |
| 3.1.008845 | ADRIENNE LOTH | ADDRESS REDACTED | | | ADA 133.810023813156<br>BTC 0.00685266719326113<br>ETH 0.149349120705186 | | | |
| 3.1.008846 | ADRIENNE NIZZA | ADDRESS REDACTED | | | BTC 0.0666264774634681 1 | | | |
| 3.1.008847 | ADRIENNE PLATTS | ADDRESS REDACTED | | | ADA 3.50937702514509<br>BTC 0.622723269953794<br>CEL 3960.90418697474<br>ETH 13.2630223729108<br>LINK 170.588312632754<br>MATIC 2502.33032950532<br>MCDAI 23.1364924776394<br>USDC 62.203124437821 | | | |
| 3.1.008848 | ADRIENNE ROPEEKA | ADDRESS REDACTED | | | BTC 0.00000577189715126<br>LINK 0.2066791212694 | BTC 0.000029760434043445<br>LINK 0.08647897665474633 | | |
| 3.1.008849 | ADRIENNE SMILEY | ADDRESS REDACTED | | | BTC 0.0031772046759816<br>CEL 1.11050353165159<br>SGB 123.127730656708<br>XRP 895.146578555776 | | | |
| 3.1.008850 | ADRIENNE SWANN | ADDRESS REDACTED | | | BTC 0.01971801718688385 | | | |
| 3.1.008851 | ADRIENNE TAN | ADDRESS REDACTED | | | BTC 0.010351286096035<br>ETH 1.91424179552034<br>MATIC 530.98385154882<br>USDC 2696.44611907792 | | | |
| 3.1.008852 | ADRIENNE WALLACE | ADDRESS REDACTED | | | BTC 0.000000982035508896<br>ETH 0.00151533140922398<br>MATIC 1.02102210368314<br>SNX 17.7719823934109<br>ZRX 298.834363312971 | | | |
| 3.1.008853 | ADRIENNE YANCEY | ADDRESS REDACTED | | | BTC 0.262801473728387 | | | |
| 3.1.008854 | ADRIENNE YUNG | ADDRESS REDACTED | | | BTC 0.0111375011793597<br>ETH 1.13268499780281 | | | |
| 3.1.008855 | ADRI KUKHARETS | ADDRESS REDACTED | | | CEL 1.06852371482799<br>ETH 0.00843927435743165 | | | |
| 3.1.008856 | ADRIJAN LJAUSIC | ADDRESS REDACTED | | | BTC 0.0205778465672965<br>ETH 0.21833473871995 | | | |
| 3.1.008857 | ADRIJAN OMICEVIC | ADDRESS REDACTED | | | ETH 0.00328796212764525 | | | |
| 3.1.008858 | ADRIJAN ZUZA | ADDRESS REDACTED | | | BTC 0.0292588596712672<br>CEL 40.3407787042194<br>ETH 0.382764231233872 | | | |
| 3.1.008859 | ADRIJANA ASCERIC | ADDRESS REDACTED | | | AAVE 3.15313314579411<br>BTC 0.000158764224080258<br>CEL 1.75056101456352<br>ETH 0.00034215411406069<br>LINK 9.30628713143343<br>MATIC 3.47081572244575<br>SNX 0.000565190919043248<br>USDC 0.00198223065494506<br>USDT ERC20 46.97809366330837 | | | |
| 3.1.008860 | ADRIANA CVIJETIC | ADDRESS REDACTED | | | BTC 0.000190300660603837<br>USDC 0.420466108403488 | | | |
| 3.1.008861 | ADRIANO LIVAIA | ADDRESS REDACTED | | | ADA 0.014602958403336 | | | |
| 3.1.008862 | ADRIUS GUSCIA | ADDRESS REDACTED | | | BNT 0.0315456749040569<br>BTC 0.000009850172134426 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.008863 | ADRIN WONG | ADDRESS REDACTED | | | BTC 0.0019493065810887 USDC 764.4142235801171 | | | |
| 3.1.008864 | ADRINA LEE | ADDRESS REDACTED | | | BTC 0.000000091073611142 LINK 0.02099466779670275 SGB 0.15826898150763 XRP 1.076616600581701 | | | |
| 3.1.008865 | ADRINA SHARMINI HARGREAVES | ADDRESS REDACTED | | | BTC 0.0000002559333489BB CEL 0.00115189733965659 USDT ERC20 0.16663408321358 4 | | | |
| 3.1.008866 | ADRIO PIERANTONI | ADDRESS REDACTED | | | BTC 0.00080902825768687 4 CEL 352.31701918102 4 | | | |
| 3.1.008867 | ADRION LARESE | ADDRESS REDACTED | | | AAVE 0.00029211784053639 AVAX 0.003719331922 16078 BTC 0.00000074401076332 CEL 32.696454495 1153 COMP 0.0000544421966 49309 DOT 0.006861681059526787 LINK 0.005198413489476 02 LUNC 2.656891030B5771 MATIC 0.159116839302867 SNX 0.092907168354977 68 SOL 0.0000450071838585 B66 USDC 0.00000289218109694 XLM 0.03725927336991469 | BTC 0.000000000066622 DOT 0.000000000007376763B SOL 0.00000000029432972 XLM 0.000000069709328416 | | |
| 3.1.008868 | ADRYAN KRASIMIROV KIRILOV | ADDRESS REDACTED | | | BTC 0.04046827872241B CEL 18.4985350583B | | | |
| 3.1.008869 | ADRYANA FEDOROWKO | ADDRESS REDACTED | | | BTC 0.00000000524128671 USDC 0.0056797588457098 7 | | BTC 0.000000125354123364 USDC 0.000000251652137954 | |
| 3.1.008870 | ADROHER ROVIRA | ADDRESS REDACTED | | | BTC 0.002080179451B9537 | | | |
| 3.1.008871 | ADRON HUY QUANG NGUYEN | ADDRESS REDACTED | | | LUNC 149998.87 | | | |
| 3.1.008872 | ADRYAN LOPES DE OLIVEIRA | ADDRESS REDACTED | | | ETH 0.001499179276320 41 | | | |
| 3.1.008873 | ADRYAN GONCALVES MARQUES | ADDRESS REDACTED | | | AAVE 0.00103480867214452 BTC 0.000036303044025599 MATIC 0.992454660563037 | | | |
| 3.1.008874 | ADRYAN OCAMPO | ADDRESS REDACTED | | | CEL 8.142965828359243 ETH 0.0242074 SGB 3.47117712799372 XRP 22.485034 | | | |
| 3.1.008875 | ADRYAN VAN DER JAGT | ADDRESS REDACTED | | | BTC 0.000150576180306662 CEL 130.97930689B258 ETH 0.013220704554493 3 LTC 0.00089898292119447B USDC 12.33161036307 47 | | | |
| 3.1.008876 | ADSM SMITH | ADDRESS REDACTED | | | CEL 58.141739575 7383 ETH 0.5 KNC 104.04764688603 SNX 154.153783415059 | | | |
| 3.1.008877 | ADSON DE LUCENA | ADDRESS REDACTED | | | ADA 213.39564461914S AVAX 11.13949997299BS BNB 0.152115982184824 BTC 0.104449439313776 CEL 3.466858004B6035 DOT 56.771446416027 USDC 209.001700357S2 XTZ 73.271803013353 | | | |
| 3.1.008878 | ADULIS DESTA | ADDRESS REDACTED | | | XLM 25.163331748706S | | | |
| 3.1.008879 | ADUNNA BERSSSA | ADDRESS REDACTED | | | BTC 0.1511028726060B62 | | | |
| 3.1.008880 | ADUR HERRERO | ADDRESS REDACTED | | | ADA 42.070941977656B BNB 0.051970967757274B BTC 0.000174541665948 CEL 0.135607817488158 MATIC 111.710217066494 | | | |
| 3.1.008881 | ADVAIT CHAUHAN | ADDRESS REDACTED | | | BTC 0.00518592492255603 | | | |
| 3.1.008882 | ADVAIT GUNTURU | ADDRESS REDACTED | | | BTC 3.7697120784D653 ETH 159.356787911377 GUSD 86203.1222289332 MATIC 7064.14661412BB USDC 144.426586926811 | | | |
| 3.1.008883 | ADVAIT SARANG | ADDRESS REDACTED | | | ADA 0.000000725430119982 BNB 0.0000000013427032626 BTC 0.023514246550173 CEL 0.091568828522678 USDC 0.103741B0598150 7 | | | |
| 3.1.008884 | ADVAITA MYLER | ADDRESS REDACTED | | | BTC 0.015508664661249 DOT 11.7110039429003 EOS 10.028209147670 9 ETH 0.000155092944343838 LTC 1.489206973065 95 | | | |
| 3.1.008885 | ADVANCE COMPUTER TECHNOLOGIES | SKY VALLEY DR, HIXSON, TENNESSEE 37343 | | | BTC 0.23966544489736 CEL 1840.9335349740B ETH 3.6458074205894 MATIC 4374.45042882611 SNX 506.086724343243 | | | |
| 3.1.008886 | ADVANSI SASU | ADDRESS REDACTED | | | BTC 0.00174249974720595 CEL 4544.516099624277 | | | |
| 3.1.008887 | ADVEN VILLA | ADDRESS REDACTED | | | BTC 0.00131703 CEL 1.3860825356172 | | | |
| 3.1.008888 | ADVON CHESTNUT | ADDRESS REDACTED | | | AAVE 0.09782B729796293B ADA 5.9B934831802498 BTC 0.000318195440007823 ETH 0.031340990191548 GUSD 10.785059291B023 MATIC 0.31291816334615 6 SNX 1.074910327Z0104 SOL 0.0582136258500619 USDC 0.05766714686704BS | BTC 0.00487198 ETH 0.0000010B9821634574 USDC 0.153 | | |
| 3.1.008889 | ADWAIT WALIMBE | ADDRESS REDACTED | | | BTC 0.001395348065924S7 ETH 0.088113029687B649 | | | |
| 3.1.008890 | ADWYN CHUANG | ADDRESS REDACTED | | | AVAX 0.000021419691574265 BTC 0.000112250830770691 ETH 0.000051183016245334 LUNC 0.000035645817170991 MATIC 0.002885128666640387 SOL 2.28780062130598-0S USDC 0.000027780415499 | | | |
| 3.1.008891 | ADX VENTURES LLC | 2400 DOWLING PLACE #3, BERKELEY, CALIFORNIA 94705 | | | BTC 0.00018275294714009S | | | |
| 3.1.008892 | ADYA ANISA IMAN | ADDRESS REDACTED | | | ADA 130.8803 BTC 0.01223666773937565 CEL 6.7410254372607B SOL 4.21431578 UST 35 | | | |
| 3.1.008893 | ADYA MOHANTY | ADDRESS REDACTED | | | BTC 0.0058721456D767411 USDC 738.951235244392 | | | |
| 3.1.008894 | ADYN STEVENS | ADDRESS REDACTED | | | ADA 16.62264685095 37 | | | |
| 3.1.008895 | AE SIN SONU | ADDRESS REDACTED | | | BTC 0.001467423574506S3 | | | |
| 3.1.008896 | AE SIRIMALALAK | ADDRESS REDACTED | | | BTC 0.105443816639873 CEL 232.7252678941 97 ETH 1.97266804706B191 LTC 16.4368834088703 | | | |
| 3.1.008897 | AEDAN MCLAREN | ADDRESS REDACTED | | | ADA 277.18784444626 BTC 0.009918655172915 9B CEL 52.098164043830S | | | |
| 3.1.008898 | AEDEN DOBOS | ADDRESS REDACTED | | | ADA 0.000058240079971616 AVAX 0.003092995883241 1 BTC 0.00000000121223624 71 ETH 0.00023627725565608S MATIC 0.04524501425947 45 USDC 0.037300687776538B | | ADA 0.10883025048B204 BTC 0.00001424097876512 1 LTC 0.000000004764158139 | |
| 3.1.008899 | AEDEN MOTNYK | ADDRESS REDACTED | | | BTC 0.0547711871572233 ETH 0.00132290688307 15 LINK 0.184578470174145 LTC 8.6201890964495 MATIC 579.831976033072 MCDAI 0.035812495992B243 SNX 119.64555867530 9 USDC 0.826284042254917 | LINK 0.00000001275575411 | | |
| 3.1.008900 | AEDEN TYZE CONNER | ADDRESS REDACTED | | | BTC 0.001194050919331B ETH 0.26566705039506S | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE # | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.008901 | ALEJANDRO GIAMMATTEI | ADDRESS REDACTED | | | BNB 0.00230428164973407<br>BTC 0.000001531139110617<br>CEL 0.6239407449605<br>DOT 0.15802175252852<br>ETH 0.000000121925569401<br>LTC 0.000654601996815777<br>LUNC 0.041181480759221<br>XRP 1.58285645847359 | | | |
| 3.1.008902 | AIJUNG CHOI | ADDRESS REDACTED | | | BTC 0.00524212374891747<br>BUSD 0.778234579552235<br>ETH 0.00207550351772026 | | | |
| 3.1.008903 | AIXKACHAI ANDREAS THOMA | ADDRESS REDACTED | | | BTC 0.0227923715809588<br>CEL 0.0938528891529988 | BTC 0.00046462721951049 | | |
| 3.1.008904 | AIXKACHAI SAJAI | ADDRESS REDACTED | | | CEL 0.005286123684305<br>DOT 0.286753215389933<br>MATIC 1.62258304441438 | | | |
| 3.1.008905 | AIXKACHAI TANGPANYAWAREEKUL | ADDRESS REDACTED | | | BTC 0.000005528833104435<br>CEL 0.584384887310797<br>LUNC 5.145848<br>USDT ERC20 0.49732469695326 | | | |
| 3.1.008906 | AKKALAK SHINGKAEW | ADDRESS REDACTED | | | BTC 0.000000000008249549<br>CEL 0.0037447916307597<br>USDT ERC20 0.501353963750471 | | | |
| 3.1.008907 | AKKARIN TIPPAYARATPRONTAWEE | ADDRESS REDACTED | | | BTC 0.00927388916719148<br>ETH 0.27656840109878 | | | |
| 3.1.008908 | AKLEE MEZA | ADDRESS REDACTED | | | AVAX 16.34<br>BTC 0.00123511557791118<br>CEL 15.7074046577979<br>ETH 1.02327386888391<br>XRP 427.8 | | | |
| 3.1.008909 | AKUA EMMY THALIA CERDAN | ADDRESS REDACTED | | | ETH 0.00149921305685756 | | | |
| 3.1.008910 | AEUS KENNEDY | ADDRESS REDACTED | | | BTC 0.0575485403583545<br>ETH 1.08666009236793<br>USDC 115.489133056304 | | | |
| 3.1.008911 | AEUTA IUSLIPOVA | ADDRESS REDACTED | | | BTC 0.000000016278365701<br>USDT ERC20 0.416996280716471 | | | |
| 3.1.008912 | AELO BALTHROP | ADDRESS REDACTED | | | BTC 0.538287293556118 | | | |
| 3.1.008913 | AEMSOODAKARN RATTANAPRAPHATHKUL | ADDRESS REDACTED | | | ETH 0.0293399230770039 | | | |
| 3.1.008914 | AENCARNACAO RD LLC | 12016 IRISH MIST RD NE, ALBUQUERQUE, NEW MEXICO 87122 | | | BTC 0.000271026948331775<br>CEL 44.0778278282503<br>MATIC 0.00605730709726793<br>GUSD 0.00605730709726793<br>USDC 0.59430348587371 | BTC 0.00000008803506793<br>GUSD 0.017755087909703 | | |
| 3.1.008915 | AENEAS BOYLAN | ADDRESS REDACTED | | | BCH 0.25405509682152<br>BTC 0.114857612646589<br>CEL 439.077064610611<br>XRP 5436.68169354157 | | | |
| 3.1.008916 | AENOK SEO | ADDRESS REDACTED | | | ADA 2931.02710516<br>AVAX 16.6542523823785<br>BTC 0.113887529364291<br>CEL 0.624953835132031<br>LUNC 9.70664388627457<br>SOL 8.63053976940352<br>USDC 1.50095797553416 | AVAX 1.13630328244454<br>LUNC 183272.2447 | | |
| 3.1.008917 | AEON CLARKE | ADDRESS REDACTED | | | ADA 32263.7478770373<br>AVAX 132.444920117257<br>BCH 34.2402436580337<br>DOT 332.362066281197<br>ETH 14.9534280809257<br>LTC 60.33964888918<br>MANA 4997.86542609672<br>MATIC 7514.05533324854 | | | |
| 3.1.008918 | AEON SALTSGAVER | ADDRESS REDACTED | | | BSV 0.122346548521705<br>USDC 16391.3056269978 | USDC 1000 | | |
| 3.1.008919 | AEONHEE LEE | ADDRESS REDACTED | | | BTC 0.0167915734515697 | | | |
| 3.1.008920 | AERENIA LIM | ADDRESS REDACTED | | | BNB 0.0031928215152209<br>BTC 0.00019812718349364<br>CEL 0.310444061010947<br>ETH 0.00310315410749588<br>USDC 0.0000000906157432567<br>USDT ERC20 0.382103013293404 | | | |
| 3.1.008921 | AEREYAN HUGHES | ADDRESS REDACTED | | | CEL 1.06609402983631 | | | |
| 3.1.008922 | AERIAL MAGGINEE NET BLAIS | ADDRESS REDACTED | | | CEL 0.27948635515624 | | | |
| 3.1.008923 | AERIAL TURNER | ADDRESS REDACTED | | | BTC 0.000995352083223061 | | | |
| 3.1.008924 | AERIANN GAMBOA | ADDRESS REDACTED | | | MATIC 96.1695653176053 | | | |
| 3.1.008925 | AERIEL TRUJILLO | ADDRESS REDACTED | | | BTC 0.000000869504815498<br>MATIC 5561.24758337823 | | | |
| 3.1.008926 | AERIELL SPEAR | ADDRESS REDACTED | | | BTC 0.00344106548442506<br>USDC 972.470958025285 | | | |
| 3.1.008927 | AERIELLE CONSUL | ADDRESS REDACTED | | | BTC 0.0000515800956414832 | | | |
| 3.1.008928 | AERIN KIM | ADDRESS REDACTED | | | ADA 11.9689 | | | |
| 3.1.008929 | AERIS FEINBERG | ADDRESS REDACTED | | | CEL 0.18652234580659 | | | |
| 3.1.008930 | AERNOUT FETTER | ADDRESS REDACTED | | | LINK 512.935029490544 | | | |
| 3.1.008931 | AERON CORONADO | ADDRESS REDACTED | | | BTC 0.00498361<br>CEL 0.700169071572006<br>BTC 0.000540253039735784 | | | |
| 3.1.008932 | AERON NG | ADDRESS REDACTED | | | USDC 15.0005545216937 | | | |
| 3.1.008933 | AERSH MANSURI | ADDRESS REDACTED | | | ETH 0.19690756347745<br>BTC 0.0432582330976213<br>BTC 0.157792329125288<br>CEL 97.3991505530998 | | | |
| 3.1.008934 | AERT VAN GILS | ADDRESS REDACTED | | | ETH 1.40976652156563<br>BCH 0.00525344846903053<br>BTC 0.000000000326709722<br>CEL 49.2878399227193<br>ETH 0.00403398320238052<br>OMG 0.0335798590307504<br>SGB 0.0174770900673082<br>XLM 1.15859914241276<br>XRP 0.11886402158522 | | | |
| 3.1.008935 | AESHA PATEL | ADDRESS REDACTED | | | BTC 0.000460951694387285<br>CEL 11.2087565843648<br>ETH 0.153308895661888<br>LINK 59.4520603309196 | | | |
| 3.1.008936 | AESON LIM | ADDRESS REDACTED | | | ADA 0.384782498468669<br>BNB 0.00178344572120822<br>BTC 2.783512507624989<br>USDT ERC20 0.578966390565292 | | | |
| 3.1.008937 | AESUN WILHELM | ADDRESS REDACTED | | | BTC 0.038514780947348<br>ETH 7.34149317485716<br>USDC 285.02506729 | | USDC 100 | |
| 3.1.008938 | AETHER CAPITAL LLC | STRATHMORE STREET, CHEVY CHASE, MARYLAND 20185 | | | BTC 0.00000006873048429<br>ETH 0.000016653053823981<br>GUSD 4.01329965937176<br>MATIC 0.022051746715895<br>USDC 0.16717850702757<br>USDT ERC20 0.03600945123034082<br>XTZ 0.001745409194428 | BTC 0.000000434167024942<br>BTC 0.000000788823824784<br>GUSD 0.00268959512771178<br>MATIC 0.00083714040647678<br>USDC 0.00000022288525189<br>USDT ERC20 0.000000765753340595<br>XTZ 0.00048251050117383 | | |
| 3.1.008939 | AEZRILLE IGNACIO | ADDRESS REDACTED | | | BTC 0.00254826707967763<br>CEL 4.38519020855978<br>DOT 2.6972<br>ETH 0.0852<br>USDC 3.79037 | | | |
| 3.1.008940 | AFA TIAULI | ADDRESS REDACTED | | | CEL 1.09636570341655 | | | |
| 3.1.008941 | AFAAN MOHAMMED | ADDRESS REDACTED | | | BTC 0.162610987798464 | | | |
| 3.1.008942 | AFABLE JOHN MICHAEL | ADDRESS REDACTED | | | ETH 0.04613238178985016<br>CEL 0.0000000046179418463<br>USDC 0.0831861510013882<br>USDT ERC20 0.0678879284591449 | | | |
| 3.1.008943 | AFAQ AHMED | ADDRESS REDACTED | | | AVAX 23.7328559076518<br>BTC 0.31734213215347<br>ETH 11.4144452346521<br>LTC 11.683097458491 | AVAX 0.778426108539544<br>BTC 0.015934 | | |
| 3.1.008944 | AFEES OLA OSHUNIRAN | ADDRESS REDACTED | | | BTC 0.000000729153466798 | | | |
| 3.1.008945 | AFEEZ AKOREDE | ADDRESS REDACTED | | | ADA 117.489843644622<br>CEL 34.5160667971068<br>LINK 12.1640832<br>UNI 13.99570546<br>XRP 49.98 | | | |
| 3.1.008946 | AFEEZ ALAYANDE BELLO | ADDRESS REDACTED | | | BTC 0.000001661885678442 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.008947 | AFEEZ DAMILOLA ISAU | ADDRESS REDACTED | | | BTC 0.0000258157595984 | | | |
| 3.1.008948 | AFESON BEYENE | ADDRESS REDACTED | | | CEL 1.0672254512127 | | | |
| 3.1.008949 | AFFAN HAQ | ADDRESS REDACTED | | | ETC 0.0877733343122425 | | | |
| 3.1.008950 | AFFENDI MAAROF | ADDRESS REDACTED | | | BTC 0.00145017895677505 | | | |
| | | | | | CEL 1.1179307735107 | | | |
| | | | | | DASH 0.000310219977640266 | | | |
| 3.1.008951 | AFFILIATE MARKETING GUIDE CALMA | 195 MALUYUS ST, BALITI ARAYAT, PAMPANGA, 2012 PHILIPPINES | | | BTC 0.00000002792561894 | | | |
| 3.1.008952 | AFFIZAN KASSIM | ADDRESS REDACTED | | | CEL 0.0580505157644421 | | | |
| | | | | | ADA 0.115199091299885 | | | |
| | | | | | BTC 0.00000000155252818 | | | |
| | | | | | CEL 0.0218935476672623 | | | |
| 3.1.008953 | AFFRICA MAYES | ADDRESS REDACTED | | | BTC 0.000745032951344985 | | | |
| | | | | | XRP 0.000000567919146825 | | | |
| 3.1.008954 | AFI SEMEFA DOMEKPE | ADDRESS REDACTED | | | BTC 0.00000092923433681 | | | |
| 3.1.008955 | AFIF FIRDAUS RUSMA PUTERA | ADDRESS REDACTED | | | USDC 0.564231385037562 | | | |
| | | | | | BTC 0.000017098540139938 | | | |
| | | | | | ETH 0.000219864835386528 | | | |
| 3.1.008956 | AFIF KIDAM | ADDRESS REDACTED | | | ADA 0.0126497182779581 | | | |
| 3.1.008957 | AFIF MOHD-AMIR | ADDRESS REDACTED | | | ETH 1.42421978004273 | | | |
| | | | | | MATIC 1.04039710069162 | | | |
| 3.1.008958 | AFIQ ADNAN | ADDRESS REDACTED | | | BTC 0.00124341429676075 | | | |
| | | | | | XRP 2.43143488005513 | | | |
| 3.1.008959 | AFIQ AZAHARI | ADDRESS REDACTED | | | ADA 74.1 | | | |
| | | | | | CEL 1.95926096132286 | | | |
| | | | | | ETH 0.0286109J | | | |
| 3.1.008960 | AFIQ AZIZ | ADDRESS REDACTED | | | ADA 15.4969808505562 | | | |
| | | | | | CEL 0.00000130631047409 | | | |
| | | | | | ETH 0.000871915892885571 | | | |
| | | | | | TUSD 0.595151374776394 | | | |
| 3.1.008961 | AFIQ JUNJ | ADDRESS REDACTED | | | BTC 0.00239614554996291 | | | |
| 3.1.008962 | AFIQ HAIKAL | ADDRESS REDACTED | | | ADA 0.10438133929864 | | | |
| | | | | | BTC 0.00000059324627656 | | | |
| | | | | | EOS 9.64362775695038 | | | |
| | | | | | XRP 0.13299002845001J | | | |
| 3.1.008963 | AFIQ MUDFIKAH | ADDRESS REDACTED | | | BTC 0.00000099975182769 | | | |
| | | | | | ETH 0.0000087598305902448 | | | |
| | | | | | LINK 0.0188337060652526 | | | |
| | | | | | UNI 0.0400765209689462 | | | |
| | | | | | USDT ERC20 0.507128366822449 | | | |
| 3.1.008964 | AFIQAH RAHMAT | ADDRESS REDACTED | | | ETH 0.00104132227001294 | | | |
| | | | | | XRP 0.185505791811062 | | | |
| 3.1.008965 | AFISHAH AZMAN SHAH | ADDRESS REDACTED | | | BTC 0.01989 | | | |
| | | | | | CEL 5.47824017857235 | | | |
| | | | | | ETH 0.04705 | | | |
| 3.1.008966 | AFIZAN ROSMAN | ADDRESS REDACTED | | | BNB 0.30804803 | | | |
| | | | | | CEL 3.20943797959048 | | | |
| 3.1.008967 | AFKE VAN DEN TWEEL | ADDRESS REDACTED | | | CEL 0.0112541554831192 | | | |
| 3.1.008968 | AFNAN AMIN | ADDRESS REDACTED | | | BCH 0.000524226792821679 | | | |
| | | | | | BTC 0.000000319933837973 | | | |
| | | | | | ETH 0.000160054820826416 | | | |
| 3.1.008969 | AFNAN FELEMBAN | ADDRESS REDACTED | | | BTC 0.009936706958134304 | | | |
| 3.1.008970 | AFNAN HANNAN | ADDRESS REDACTED | | | BTC 0.00096715540253079 | | | |
| | | | | | CEL 354.140120327908 | | | |
| | | | | | SUSHI 80 | | | |
| 3.1.008971 | AFNAN JADID | ADDRESS REDACTED | | | ADA 0.236006993895346 | | | |
| | | | | | BTC 0.000000029462953 | | | |
| | | | | | DOT 0.0571303067521501 | | | |
| | | | | | ETC 0.00607722285876452 | | | |
| 3.1.008972 | AFNAN PRAS | ADDRESS REDACTED | | | BNB 0.00002004190057826 | | | |
| | | | | | CEL 0.0166899324098303 | | | |
| 3.1.008973 | AFOLABI AJUMOBI | ADDRESS REDACTED | | Yes | BTC 0.000166961029718J | | | BTC 0.137772675086107 |
| | | | | | USDC 1.26039403075015 | | | |
| 3.1.008974 | AFOLABI GISANRIN | ADDRESS REDACTED | | | BCH 2.11462361436886 | | | |
| | | | | | LTC 1.05189591118374 | | | |
| | | | | | XLM 53.554855155350B | | | |
| | | | | | XRP 102.796196867J | | | |
| 3.1.008975 | AFOLABI HAMMED | ADDRESS REDACTED | | | CEL 1.08052965013772 | | | |
| 3.1.008976 | AFOLABI LAWAL | ADDRESS REDACTED | | | CEL 0.0540280679963966 | | | |
| 3.1.008977 | AFOLABI OGO-OLUWA | ADDRESS REDACTED | | | CEL 1.08005434134315 | | | |
| 3.1.008978 | AFOLABI TOSIN | ADDRESS REDACTED | | | CEL 0.8919549151398806 | | | |
| | | | | | DOT 0.0103494904622357 | | | |
| | | | | | EOS 0.0098713094620917 | | | |
| | | | | | ETC 0.000383300137082Y | | | |
| | | | | | ETH 0.00186423073830J2 | | | |
| | | | | | MATIC 0.0622480940837847 | | | |
| | | | | | XRP 0.0645843420371257 | | | |
| 3.1.008979 | AFOLARIN OLAYEMI | ADDRESS REDACTED | | | DOT 8.22474292435646 | | | |
| | | | | | XTZ 38.51421095769J6 | | | |
| 3.1.008980 | AFOLAYAN OWOLABI | ADDRESS REDACTED | | | BTC 0.000000291670410O8 | | | |
| | | | | | CEL 1.31385560622398 | | | |
| 3.1.008981 | AFONSO ANTUNES | ADDRESS REDACTED | | | ADA 997.0228802143J99 | | | |
| | | | | | BTC 0.0130991384092441 | | | |
| | | | | | ETH 0.314452858750929 | | | |
| | | | | | USDC 215.345052374045 | | | |
| 3.1.008982 | AFONSO CERQUEIRA SANTOS | ADDRESS REDACTED | | | AVAX 2.4875 | | | |
| | | | | | BTC 0.0111268304403195 | | | |
| | | | | | CEL 7.52751554B2403 | | | |
| | | | | | MATIC 133.930976428974 | | | |
| | | | | | SOL 1.3886 | | | |
| 3.1.008983 | AFONSO CHIOTE | ADDRESS REDACTED | | | BTC 0.00162018683656609 | | | |
| | | | | | DOT 0.00029626112981043I | | | |
| | | | | | ETH 0.00005032102512Y0895 | | | |
| | | | | | LINK 0.000035376281595302 | | | |
| | | | | | XRP 45.445711991281 | | | |
| 3.1.008984 | AFONSO CORREIA | ADDRESS REDACTED | | | ADA 230.279577386011 | | | |
| | | | | | BNB 1.165115932623J8 | | | |
| | | | | | BTC 0.00106349669654J7 | | | |
| | | | | | CEL 7.181077802J1573 | | | |
| | | | | | USDC 200.6 | | | |
| 3.1.008985 | AFONSO COUTO | ADDRESS REDACTED | | | ADA 95.556306 | | | |
| | | | | | CEL 1.47229626852434 | | | |
| 3.1.008986 | AFONSO DUARTE DOMINGUES SALGUEIRO | ADDRESS REDACTED | | | CEL 0.00126050977949239 | | | |
| | | | | | ETC 0.577238197704176 | | | |
| | | | | | ETH 0.00166412263170149 | | | |
| | | | | | USDC 0.303537622435347 | | | |
| 3.1.008987 | AFONSO FRANCO | ADDRESS REDACTED | | | BTC 0.000000007231893231 | | | |
| | | | | | CEL 1.38770664310554 | | | |
| 3.1.008988 | AFONSO GONSALVES | ADDRESS REDACTED | | | USDC 98.9151286486256 | | | |
| 3.1.008989 | AFONSO HIGINO DE SOUSA JUNIOR | ADDRESS REDACTED | | | ETH 0.000000821110429329 | | | |
| 3.1.008990 | AFONSO LAVADO | ADDRESS REDACTED | | Yes | 1INCH 5.0261982291460B | | | 1INCH 382.952514969308 |
| | | | | | ADA 0.91279630782146I | | | ADA 2999.0988262J734 |
| | | | | | CEL 74.5624020035318 | | | LINK 270.985243282J96 |
| | | | | | DOT 234.71769163 | | | UNI 96.9591931482J92 |
| | | | | | LINK 0.4312319070339036 | | | |
| | | | | | MATIC 1025.23377859 | | | |
| | | | | | SNX 341.06999 | | | |
| | | | | | UNI 0.0700623617079243 | | | |
| | | | | | USDC 479.044041 | | | |
| | | | | | USDT ERC20 0.2698 | | | |
| 3.1.008991 | AFONSO MEIRELES | ADDRESS REDACTED | | | ADA 19.6640250597163 | | | |
| 3.1.008992 | AFONSO MELARA NUNES FERREIRA DIAS | ADDRESS REDACTED | | | BAT 0.5 | | | |
| | | | | | CEL 0.000623142421208612 | | | |
| 3.1.008993 | AFONSO REIS | ADDRESS REDACTED | | | ETC 0.00000000866512854 | | | |
| | | | | | CEL 1.42585881464981 | | | |
| 3.1.008994 | AFONSO REMEDIOS | ADDRESS REDACTED | | | BTC 0.00121708167362517 | | | |
| | | | | | CEL 10.2102650583317 | | | |
| | | | | | LUNC 5.08 | | | |
| | | | | | MATIC 323.20640812 | | | |
| 3.1.008995 | AFONSO RUIVO | ADDRESS REDACTED | | | ETH 1.03415765623063 | | | |
| 3.1.008996 | AFONSO SANTOS | ADDRESS REDACTED | | | MATIC 62.900185625937 | | | |
| | | | | | AAVE 0.142509447087513 | | | |
| | | | | | BTC 0.0123616155016955 | | | |
| | | | | | ETH 0.032360472078550B | | | |
| | | | | | LINK 7.05692882191104 | | | |
| | | | | | MATIC 82.2608586059945 | | | |
| | | | | | SNX 5.265563586444I9 | | | |
| | | | | | USDC 55.2036631739879 | | | |
| 3.1.008997 | AFONSO SOARES | ADDRESS REDACTED | | | BTC 0.000000007971414609 | | | |
| | | | | | CEL 1.301309081J782 | | | |
| 3.1.008998 | AFONSO TEVES DE MENESES | ADDRESS REDACTED | | | CEL 0.00181708318121808 | | | |
| | | | | | ETH 0.00149463263481196 | | | |
| 3.1.008999 | AFRA AMINI | ADDRESS REDACTED | | | BTC 0.00095217594976638J | | | |
| | | | | | ETH 13.5380015311117 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.009000 | AFRA RADIYANTI | ADDRESS REDACTED | | | BTC 2.03760990018996.06 CEL 0.310243432393656 ETH 0.000008534517528714 USDT ERC20 0.0000002426437886671 | | | |
| 3.1.009001 | AFRA SCHOORL | ADDRESS REDACTED | | | BTC 0.000000592749388792 | | | |
| 3.1.009002 | AFRAM BASSOUS | ADDRESS REDACTED | | | ZEC 0.0007235474408645285 | | | |
| 3.1.009003 | AFRICA HERNANDEZ | ADDRESS REDACTED | | | BTC 0.00045152323206396 ETH 0.1075247041687S | | | |
| 3.1.009004 | AFRIKA BUCKNOR | ADDRESS REDACTED | | | BTC 0.014726191564185 CEL 2.151818493434657 DOT 2.9392622 | | | |
| 3.1.009005 | AFRIM IMERI | ADDRESS REDACTED | | | BCH 0.00057260666079048 BTC 0.000526703623219372 DOT 0.01191583212311TT ETH 0.005754605255409534 GUSD 0.28528000593002 MATIC 2.62504018615643 MCDAI 0.0253470921128597 USDC 0.320968300517744 XLM 0.151655717434 | BTC 0.00000000079424212 | | |
| 3.1.009006 | AFRIM KOSOVRASTI | ADDRESS REDACTED | | | AAVE 0.00290721253662154 ADA 1.837106849577T1 BTC 0.000484525741420014 DOT 0.123421460381329 ETH 0.00140368976231223 LINK 0.02768272421569 LTC 0.22613705985269B MANA 0.0250180373227T9B MATIC 4.135551235272T1 | | | |
| 3.1.009007 | AFRINA ROZSYAFIQA BINTI AHMAD FIRDAUSS ROZSYAFIQA | ADDRESS REDACTED | | | BTC 0.0000000049214443B5 CEL 0.15842226497931B | | | |
| 3.1.009008 | AFRISKA PUTRA | ADDRESS REDACTED | | | ADA 306.349100431696 BTC 0.0000013955322246351 DOT 0.0095857687311593B USDC 1.2456753456153 | | | |
| 3.1.009009 | AFRIYE BASOA | ADDRESS REDACTED | | | CEL 5.8312248150997A | | | |
| 3.1.009010 | AFRODITI LYRI | ADDRESS REDACTED | | | BTC 0.00000000573165437 CEL 7.30117289288451 | | | |
| 3.1.009011 | AFSANEH HATAMI | ADDRESS REDACTED | | | BTC 0.000011655481974466 | | | |
| 3.1.009012 | AFSANEH RASTI MOBAREKEH | ADDRESS REDACTED | | | ADA 307.36279354857S BCH 0.0001048 BTC 0.00000623126939992S1 CEL 103.650619973 DOT 58.9040055033318 ETC 141.913148703555 ETH 0.0011993238402796 MATIC 983.841841396069 OMG 0.0014752 SNX 32.9906755788327 | | | |
| 3.1.009013 | AFSCHIN KAMRANI | ADDRESS REDACTED | | | BTC 0.000036433881439543 | | | |
| 3.1.009014 | AFSHAN AMAN-MARTIN | ADDRESS REDACTED | | | DOT 0.0003987371261458T9 ETH 0.00000128491770921I MANA 0.00001074137370S797 MATIC 0.00116841637154964 SNX 0.001383029413684B9 USDC 0.00491415316865147 | DOT 0.0005152154T133728 ETH 0.0000009220539765A2 MANA 0.26234952032643 MATIC 1.01491631748343 USDC 0.00318598645750276 | | |
| 3.1.009015 | AFSHEEN KHALIL | ADDRESS REDACTED | | | CEL 0.130466072674049 | | | |
| 3.1.009016 | AFSHEEN MISAGHI | ADDRESS REDACTED | | | ETH 0.108874432865049 | | | |
| 3.1.009017 | AFSHIN BERAHMAND | ADDRESS REDACTED | | | ETH 0.001616709174689B | | | |
| 3.1.009018 | AFSHIN DAVID YOUSSEFYEH | ADDRESS REDACTED | | | BTC 0.0000000001144194241 CEL 0.4574481665494 USDC 0.00000002765048052 | BTC 0.00000000079860050S GUSD 20.887014087086I MATIC 0.0081156785740069S | | |
| 3.1.009019 | AFSHIN MALEK NEZHAD YAZDI | ADDRESS REDACTED | | | BTC 0.0010647462946537T COMP 0.01747623030679Z ETH 3.45060245175061 USDC 0.156468758618694 USDT ERC20 4.63204904152G XLM 26.8207148877025 | | | |
| 3.1.009020 | AFSHIN MASHOOF | ADDRESS REDACTED | | | SOL 594.944261123448 USDC 10468.702441963S | | | |
| 3.1.009021 | AFSHIN SADIGHPOUR | ADDRESS REDACTED | | | AVAX 7.5392825176236 DOT 0.042140900377723I MATIC 576.109585063479 USDC 205.374182712493 | | | |
| 3.1.009022 | AFSHIN TAJIAN | ADDRESS REDACTED | | | BTC 0.0011702987961430T SNX 404.074070483497 | | | |
| 3.1.009023 | AFSHIN ZARDOSHTIAN | ADDRESS REDACTED | | | CEL 0.0247893029182988 ETC 0.004915755011362933 | | | |
| 3.1.009024 | AFSIN TAPRAMAZ | ADDRESS REDACTED | | | USDC 0.00000000000000002 CEL 0.037470967716256A | | | |
| 3.1.009025 | AFSOON JAZI | ADDRESS REDACTED | | | ADA 403.21223580657 BNB 3.68224954111407 BTC 0.72126184483772 CEL 1083.75698704722 LTC 0.77034837 USDC 0.000000408192850I39 | | | |
| 3.1.009026 | AFSOUN RAHNAVARD | ADDRESS REDACTED | | | BTC 1.83790680692996-06 USDC 0.05846986098S336 | | | |
| 3.1.009027 | AFTAB SIDDIQUE MUHAMMAD SIDDIQUE | ADDRESS REDACTED | | | BTC 0.000035442276827 | | | |
| 3.1.009028 | AFTAB ZAMINDAR | ADDRESS REDACTED | | | BTC 3.18995754119999E-08 | | | |
| 3.1.009029 | AFTON BOLZ | ADDRESS REDACTED | | | BTC 0.5067768014658T9 CEL 108.03121857T314 ETH 6.04457958872911 USDC 105239.483286277 | | | |
| 3.1.009030 | AFTON CARLISLE | ADDRESS REDACTED | | | BTC 0.0000076891947966816 ETH 0.0002362777129111Z3 | | | |
| 3.1.009031 | AFUMHE OGHRE | ADDRESS REDACTED | | | BTC 0.00106897600718401 ETH 2.363264538997Z | | | |
| 3.1.009032 | AFUSA FAIDAH | ADDRESS REDACTED | | | BTC 0.000107686540802534 XRP 0.022652385508733Z | | | |
| 3.1.009033 | AFZAINIZAM ZAHARI | ADDRESS REDACTED | | Yes | ADA 130 BNB 2.1156962958421S BTC 0.033583898830592Z CEL 6.79357498663981 ETH 0.037750314277S244 LINK 41.41535 MCDAI 6.64592171283807 XTZ 12.91590S | | | ETH 0.48727417672007Z |
| 3.1.009034 | AFZAL AGADAZI | ADDRESS REDACTED | | | LTC 0.0000019352581104331 | | | |
| 3.1.009035 | AFZAL AHMED SYED | ADDRESS REDACTED | | | CEL 1.45258932193644 ETH 0.0079040385247902I SGB 73.9464439301739 | | | |
| 3.1.009036 | AFZAL AZIZ | ADDRESS REDACTED | | | ADA 0.0836775578886827 BNB 0.00124317917653164 BTC 0.000008897361221459 XRP 365.7427415S8109 | | | |
| 3.1.009037 | AFZAL KAPASI | ADDRESS REDACTED | | | CEL 0.0050466231362024G XRP 1 | | | |
| 3.1.009038 | AFZAL MIAH | ADDRESS REDACTED | | | BTC 0.0000005763359O7126 DOT 0.123601343238297 ETH 1.00660990258819 LINK 0.041881566415268S MATIC 0.477913011632013 SNX 0.035025963781469B USDC 1.10834100001816 | | | |
| 3.1.009039 | AFZAL NASSER | ADDRESS REDACTED | | | ADA 213.5706169892I32 BTC 0.00318893115494899 ETH 0.00036314464567545B LINK 0.0624866654910336 MATIC 105.925273775469 USDC 87.718740579B2 USDT ERC20 28.343384081374 | ETH 0.51078333027933963 USDT ERC20 0.000000217075195477 | | |
| 3.1.009040 | AFZAL RASHEED | ADDRESS REDACTED | | | ADA 2235.3751881586 BTC 0.0169204067545T4 CEL 1257.9304985S1309 ETH 0.005375636665421I4 SGB 250.141517 USDC 1.660042 XLM 1 | | | |
| 3.1.009041 | AGA STRZEMESKA | ADDRESS REDACTED | | | BTC 0.0006666547175229S3 CEL 1014.32527372741 ETH 4.34260033921013 LINK 71.7115366366914 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.009042 | AGAATH VAN ES | ADDRESS REDACTED | | | BTC 0.01386527226601196 | | | |
| 3.1.009043 | AGABA JAMES | ADDRESS REDACTED | | | CEL 3.31972684005174 | | | |
| 3.1.009044 | AGABA JULIUS | ADDRESS REDACTED | | | BTC 0.0010751338495865916 | | | |
| 3.1.009045 | AGABA JUSTUS | ADDRESS REDACTED | | | XRP 0.02260077701170578 | | | |
| | | | | | BTC 0.0010307977915374 | | | |
| 3.1.009046 | AĞABEY AKBAL | ADDRESS REDACTED | | | BTC 0.00011193609191213 | | | |
| | | | | | EOS 0.0003294140427855918 | | | |
| 3.1.009047 | AGAIBY GEORGE | ADDRESS REDACTED | | | BTC 0.00000000819158801 | | | |
| 3.1.009048 | AGAJAN C | ADDRESS REDACTED | | | CEL 0.039910593500936938 | | | |
| | | | | | USDC 26346.58505199995 | USDC 500 | | |
| | | | | | BTC 0.001236023964103539 | | | |
| 3.1.009049 | AGAM MISRA | ADDRESS REDACTED | | | KT2 114.254644410321 | | | |
| 3.1.009050 | AGAPIOS SAMAIOFORIDIS | ADDRESS REDACTED | | | BTC 0.00137143515873684 | | | |
| | | | | | ETH 0.1119720601579 | | | |
| 3.1.009051 | AGAPIOS TOSOUNIDIS | ADDRESS REDACTED | | | BTC 0.00052495783068249 | | | |
| | | | | | BTC 0.14147038402337 | | | |
| | | | | | CEL 33.4839910141264 | | | |
| | | | | | SOL 340.56886896085 | | | |
| | | | | | USDC 60.140000316768 | | | |
| 3.1.009052 | AGAR CABALLERO | ADDRESS REDACTED | | | BTC 5.80380344208999E-07 | | | |
| | | | | | BUSD 0.00589315594212 | | | |
| 3.1.009053 | AGARON ALEKSANYAN | ADDRESS REDACTED | | | BTC 0.000009954528530164 | | | |
| | | | | | OMG 0.006433893323820069 | | | |
| 3.1.009054 | AGARSHANAN KASITHASAN | ADDRESS REDACTED | | | USDT ERC20 206.139133322276 | | | |
| 3.1.009055 | AGARWAL CHARU | ADDRESS REDACTED | | | AVAX 9.90457956 | | | |
| | | | | | BTC 0.021750954867113645 | | | |
| | | | | | CEL 5.167334782612157 | | | |
| | | | | | ETH 0.0016167202145323 | | | |
| | | | | | USDC 11.66428425051284 | | | |
| 3.1.009056 | AGASTYA VYAS | ADDRESS REDACTED | | | BTC 0.000003329223465945 | | | |
| | | | | | MATIC 322.560473808147 | | | |
| | | | | | MCDAI 0.4222429102794108 | | | |
| | | | | | SNX 43.356777458626 | | | |
| 3.1.009057 | AGATA BELIA | ADDRESS REDACTED | | | BNB 1.570936775177495E-05 | | | |
| | | | | | BTC 0.095705657178271 | | | |
| | | | | | CEL 0.0002257650187037771 | | | |
| 3.1.009058 | AGATA BERNACIK | ADDRESS REDACTED | | | BTC 0.0000000311859058931 | | | |
| | | | | | ETH 0.00000074690202602 | | | |
| | | | | | USDC 0.411998343942229 | | | |
| 3.1.009059 | AGATA BIALIK | ADDRESS REDACTED | | | BTC 0.001239003840119 | | | |
| | | | | | CEL 10.16660175298 | | | |
| | | | | | USDC 401 | | | |
| 3.1.009060 | AGATA BLACKWELL | ADDRESS REDACTED | | | BTC 0.00002083153585787 | | BTC 0.000000000423370423 | |
| | | | | | CEL 95.06267573767 | | XRP 2032.52665994987 | |
| | | | | | ETH 0.00240877829679323 | | | |
| | | | | | SGB 310.87103630683 | | | |
| | | | | | XLM 1.8762215055804 | | | |
| | | | | | ZRX 0.5140744521515012 | | | |
| 3.1.009061 | AGATA BLICHEWICZ | ADDRESS REDACTED | | | BTC 0.00011698557299755 | | | |
| | | | | | CEL 27.3141448417552 | | | |
| | | | | | USDC 0.5926168553171597 | | | |
| 3.1.009062 | AGATA BOGDA | ADDRESS REDACTED | | | BTC 0.000000261283080575 | | | |
| | | | | | CEL 0.0869590860238181 | | | |
| 3.1.009063 | AGATA CIESLAK | ADDRESS REDACTED | | | CEL 72.58674406388556 | | | |
| | | | | | MCDAI 40 | | | |
| 3.1.009064 | AGATA CRISTINA CUTRONA | ADDRESS REDACTED | | | BTC 0.00000000413714941 | | | |
| | | | | | CEL 0.010773475435056 | | | |
| | | | | | USDC 0.688632957266802 | | | |
| 3.1.009065 | AGATA CRIVELLO | ADDRESS REDACTED | | | BTC 0.00000000914282776 | | | |
| | | | | | CEL 2.886453162538366 | | | |
| 3.1.009066 | AGATA CZAJKA-KOMOROWSKA | ADDRESS REDACTED | | | USDC 421.067845940372 | | | |
| 3.1.009067 | AGATA DĄBROWSKA | ADDRESS REDACTED | | | BNB 0.000000003277741113 | | | |
| | | | | | BTC 0.0000000040009640661 | | | |
| | | | | | CEL 2.1636444117192 | | | |
| 3.1.009068 | AGATA DOMAGALA | ADDRESS REDACTED | | | ADA 342.09625567691 | | | |
| | | | | | BTC 0.002058503634109 | | | |
| | | | | | CEL 227.63824365487 | | | |
| | | | | | DOT 15.75403 | | | |
| | | | | | USDC 5183.106449 | | | |
| | | | | | USDT ERC20 486.94 | | | |
| 3.1.009069 | AGATA DRYWA | ADDRESS REDACTED | | Yes | BTC 0.0011212841904213 | | | BTC 13.627596721984 |
| | | | | | CEL 624.8230776477 | | | |
| | | | | | USDT ERC20 25135.706804785 | | | |
| 3.1.009070 | AGATA EMANUELA CANTARELLA | ADDRESS REDACTED | | | BTC 0.00000025566004126 | | | |
| | | | | | CEL 0.17404216871516 | | | |
| 3.1.009071 | AGATA GERTRUDA ZMUDWSKA | ADDRESS REDACTED | | | BTC 0.0000002680368727721 | | | |
| | | | | | USDC 0.48158356130992 | | | |
| 3.1.009072 | AGATA GUTKOWSKA | ADDRESS REDACTED | | | BTC 0.000239180921858332 | | | |
| | | | | | BUSD 1.0159670521543 | | | |
| 3.1.009073 | AGATA HERC-KWAŚNY | ADDRESS REDACTED | | | BTC 0.00117994997926732 | | | |
| | | | | | CEL 77.7750940036649 | | | |
| | | | | | USDC 26434.6024004828 | | | |
| 3.1.009074 | AGATA KACZMARCZYK | ADDRESS REDACTED | | | BNB 0.00000000953625824 | | | |
| | | | | | BTC 6.341814379629990-07 | | | |
| | | | | | CEL 2.2316361294732 | | | |
| | | | | | USDC 0.607071435864759 | | | |
| 3.1.009075 | AGATA KALISKA | ADDRESS REDACTED | | | ADA 74.047551983099 | | | |
| | | | | | BTC 0.002044919118.0604 | | | |
| | | | | | ETH 0.594218104320891 | | | |
| 3.1.009076 | AGATA KLAMAN | ADDRESS REDACTED | | | BTC 0.00757205510308517 | | | |
| | | | | | BUSD 2214.8383557.2897 | | | |
| | | | | | ETH 0.0399341758829845 | | | |
| | | | | | PAXG 0.21498213888746 | | | |
| | | | | | USDC 225.0253708750.4 | | | |
| 3.1.009077 | AGATA KOBIALKA | ADDRESS REDACTED | | | USDT ERC20 249.31165358504 | | | |
| 3.1.009078 | AGATA KOCZOROWSKA-GAZDA | ADDRESS REDACTED | | | BTC 0.03839236575.54551 | | | |
| | | | | | CEL 9.4476754751305 | | | |
| 3.1.009079 | AGATA KOMAJDA | ADDRESS REDACTED | | | BTC 20.01949533 | | | |
| | | | | | CEL 32233.6092271758 | | | |
| | | | | | DOT 0.00000007926980632448 | | | |
| 3.1.009080 | AGATA KOSCIUSZKO | ADDRESS REDACTED | | | BTC 0.00000016843314177.12 | | | |
| | | | | | DOT 0.03464788483103801 | | | |
| | | | | | LTC 0.002272963695670.1 | | | |
| 3.1.009081 | AGATA KRZYSZKOWSKA | ADDRESS REDACTED | | | ADA 0.0007280266150865 | | | |
| | | | | | ETH 0.0000073025730277539 | | | |
| 3.1.009082 | AGATA KUCIŃSKA | ADDRESS REDACTED | | | BNB 1.167793726467.13 | | | |
| | | | | | BTC 0.12177089541.8486 | | | |
| | | | | | CEL 0.5344198295035985 | | | |
| | | | | | ETH 2.58052193858651 | | | |
| | | | | | USDT ERC20 0.17223955506205 | | | |
| 3.1.009083 | AGÁTA LACKOVÁ | ADDRESS REDACTED | | | BCH 0.03026 | | | |
| | | | | | BTC 0.0071002916502069 | | | |
| | | | | | CEL 7.0704271171316 | | | |
| 3.1.009084 | AGATA LAMACZ | ADDRESS REDACTED | | | BTC 0.03290361183611785 | | | |
| | | | | | ETH 0.308872779537374 | | | |
| 3.1.009085 | AGATA LOPEZ FERNANDEZ | ADDRESS REDACTED | | | BTC 0.00002118416568365.75 | | | |
| | | | | | ETH 0.000287730535762892 | | | |
| 3.1.009086 | AGATA MAJEWSKA | ADDRESS REDACTED | | | BTC 0.86085659664.9963 | | | |
| | | | | | CEL 1.867397011868163 | | | |
| 3.1.009087 | AGATA MAKOWSKA | ADDRESS REDACTED | | | ADA 0.19617367452.2488 | | | |
| | | | | | BTC 1.64400767951.04590-05 | | | |
| | | | | | USDC 0.57723898380854 | | | |
| 3.1.009088 | AGATA MAKOWSKA | ADDRESS REDACTED | | | BTC 0.00000000545.0240737 | | | |
| | | | | | CEL 0.036745667719.4803 | | | |
| | | | | | XLM 0.00000004720250.1926 | | | |
| 3.1.009089 | AGATA MARIA SEROWIK | ADDRESS REDACTED | | | BTC 0.00105856380575.08 | | | |
| 3.1.009090 | AGATA MARIA SEWERYN | ADDRESS REDACTED | | | USDC 14849.8444255458 | | | |
| | | | | | ETH 0.001491155781.2593 | | | |
| 3.1.009091 | AGATA MARTA SOCCINI | ADDRESS REDACTED | | | BTC 0.0000000295.2526527 | | | |
| 3.1.009092 | AGATA MASLOWSKA | ADDRESS REDACTED | | | CEL 57.256053297.0442 | | | |
| 3.1.009093 | AGATA MATTYSIAK | ADDRESS REDACTED | | | BTC 0.000297077584043851 | | | |
| | | | | | BTC 0.199164505193734 | | | |
| | | | | | ETH 0.0000000064737210.2 | | | |
| | | | | | CEL 0.045180262878416.8 | | | |
| 3.1.009094 | AGATA PARUSZEWSKA | ADDRESS REDACTED | | | DOT 0.02079382475119.19 | | | |
| 3.1.009095 | AGATA PUKOVÁ | ADDRESS REDACTED | | | CEL 1.4713363458609.7 | | | |
| | | | | | ADA 0.2087321404607.3 | | | |
| 3.1.009096 | AGATA ROMERO | ADDRESS REDACTED | | | BTC 0.001156299615630508 | | | |
| | | | | | ETH 0.9206599760.9220.5 | | | |
| 3.1.009097 | AGATA SOWINSKA | ADDRESS REDACTED | | | ETH 1.035563861609904 | | | |
| | | | | | BTC 0.00000004810044563.63 | | | |
| | | | | | ETH 0.00015317245931176 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.009098 | AGATA SUSANNA CWIEKA | ADDRESS REDACTED | | | BTC 0.0015107298187311<br>CEL 2.3497610961447<br>LTC 5 | | | |
| 3.1.009099 | AGATA SZYPIRKA | ADDRESS REDACTED | | | BTC 0.0016486665283048<br>ETH 0.7562059028489867<br>LTC 2.0722605224909 | | | |
| 3.1.009100 | AGATA SZYPURSKA | ADDRESS REDACTED | | | BTC 0.0010763586426096<br>ETH 0.0015507779452284 | | | |
| 3.1.009101 | AGATA TERPIAL | ADDRESS REDACTED | | | BTC 0.0700091398972617<br>CEL 36.9305431700945 | | | |
| 3.1.009102 | AGATA VASILKOVA | ADDRESS REDACTED | | | BTC 0.0018695643417297<br>CEL 0.7546043480593S | | | |
| 3.1.009103 | AGATA VRABILOVA | ADDRESS REDACTED | | | BTC 0.000005754363719302<br>ETH 0.000188504618473472<br>LTC 0.0038903454956003 | | | |
| 3.1.009104 | AGATA WAŃKOWSKA | ADDRESS REDACTED | | | ADA 877.88895146459S<br>BTC 0.020879<br>CEL 109.9717449711899<br>DOT 47.77133286<br>ETH 0.94424 | | | |
| 3.1.009105 | AGATA WAZNY | ADDRESS REDACTED | | | BTC 0.0000000012537966T9<br>CEL 6.684883942672J3 | | | |
| 3.1.009106 | AGATA WITCZAK | ADDRESS REDACTED | | | ADA 0.000000026111680047B<br>AVAX 7.1167644453101<br>BTC 0.0148152934786072<br>CEL 39.124853573242L<br>LUNC 6.98S | | | |
| 3.1.009107 | AGATHA CHAN | ADDRESS REDACTED | | | BTC 0.0005.73<br>CEL 0.46740188448217J | | | |
| 3.1.009108 | AGATHA ESPADIÑA | ADDRESS REDACTED | | | BTC 0.00000000854583409<br>CEL 0.5331177582714B1 | | | |
| 3.1.009109 | AGATHA KANG | ADDRESS REDACTED | | | BTC 0.000137700530526209<br>ETC 0.005617154110021S8<br>ETH 0.001899444672680663<br>LTC 0.0046874292120648T<br>MATIC 0.759245371468483<br>ZEC 0.0006454093015785467 | | | |
| 3.1.009110 | AGATHE ALBI | ADDRESS REDACTED | | | BTC 0.000000192310892906J<br>XRP 0.3858537956247JS | | | |
| 3.1.009111 | AGATHE BECQUART | ADDRESS REDACTED | | | BNB 0.169389189206354<br>BTC 0.0248517714585474<br>CEL 135.82442796889J<br>ETC 6.573025435477J2<br>ETH 0.0606083005683284<br>MATIC 165.269162495357<br>SNX 2.97169191969012<br>USDT ERC20 0.000000072417618824 | | | |
| 3.1.009112 | AGATHE COCCO | ADDRESS REDACTED | | | BTC 0.1634968434438J28<br>DOT 120.9016275876J5<br>ETH 0.866494385048427 | | | |
| 3.1.009113 | AGATHE GATAREK | ADDRESS REDACTED | | | BTC 0.001186998343028J44<br>CEL 0.86361074388239J | | | |
| 3.1.009114 | AGATHE KAMISENDU | ADDRESS REDACTED | | | ADA 0.1569246767113J74<br>BTC 0.0000044166935014JJ3<br>DOT 0.0207581580195B72<br>ETH 0.000062618146249759<br>LINK 0.006923253779577OS<br>MATIC 0.243433491855682<br>USDC 0.3110112142142119 | | | |
| 3.1.009115 | AGATHE LE GUEN | ADDRESS REDACTED | | | BTC 0.0056928353776867<br>CEL 0.149551753228503<br>ETH 0.5401124665600J57 | | | |
| 3.1.009116 | AGATHE LEDOUX | ADDRESS REDACTED | | | BTC 0.0569006024887024<br>ETH 0.398860509779766 | | | |
| 3.1.009117 | AGATHI CHRISTODOULIDI | ADDRESS REDACTED | | | AAVE 2.632359383959649<br>BNB 0.001811176150267J6<br>BTC 0.0273168252604907<br>CEL 0.0239549492938698<br>UNI 25.869874820505J2 | | | |
| 3.1.009118 | AGATHI THEOFANOUS | ADDRESS REDACTED | | | BTC 0.00097981<br>CEL 4.76210260831503<br>ETH 0.05538736 | | | |
| 3.1.009119 | AGATINO BATTAGLIA | ADDRESS REDACTED | | | BTC 4.61083027147999E-07<br>DOT 0.0163314075765265<br>SOL 0.00268849703259701 | | | |
| 3.1.009120 | AGBAGA SALLEY AFOKOSSY | ADDRESS REDACTED | | | ETH 0.000082750647136B6 | | | |
| 3.1.009121 | AGBAI OBASI | ADDRESS REDACTED | | | BTC 0.000001390738388605<br>ETH 0.000291375472836098<br>LINK 0.548739614415148 | | | |
| 3.1.009122 | AGBEKO LUCIEN MASSEME | ADDRESS REDACTED | | | BCH 0.000000089606628658<br>CEL 0.114495337159594<br>DOT 1.814323329399B6 | | | |
| 3.1.009123 | AGBETODLO KOFFI PATRIC LAGBO | ADDRESS REDACTED | | | BTC 0.00000012585678087J6<br>DOT 0.0225468986997J06 | | | |
| 3.1.009124 | AGBOR EGBE GABRIEL | ADDRESS REDACTED | | | BTC 0.0000515J<br>CEL 0.0547441322313622 | | | |
| 3.1.009125 | ÅGE ANDERSEN | ADDRESS REDACTED | | | ADA 2649.31164525161<br>BTC 0.2841926734D9648<br>CEL 1998.89078117079<br>ETH 2.39394685012B<br>USDC 0.00017J<br>XRP 400.744776 | BTC 0.000487615414622054 | | |
| 3.1.009126 | ÅGE FLEM ULLA | ADDRESS REDACTED | | | CEL 1.0673885961701J4 | | | |
| 3.1.009127 | AGEMI INC. | CAPITOL AVE., CHEYENNE, WYOMING 82001 | | | | BTC 0.0025681757886719J<br>MATIC 1000 | | |
| 3.1.009128 | AGENCY TRUESTORY AG | LIMMATSTRASSE, ZÜRICH, 8005 SWITZERLAND | | | AVAX 55.07187271<br>BTC 0.000000000716113939<br>CEL 2381.3474463102J9<br>DOT 758.1382905<br>ETH 7.089613746172J7<br>KNC 1539.36934<br>LINK 32.39169999<br>LUNC 51.377985<br>SGB 1222.1210731573<br>SNX 373.247<br>SOL 90.71503178<br>XRP 8088.160643<br>ZRX 2362.84710240464 | | | |
| 3.1.009129 | AGENOR CARVALHO FILHO | ADDRESS REDACTED | | | BTC 0.000000097986664946<br>USDT ERC20 0.278335364557J4 | | | |
| 3.1.009130 | AGEU DOS SANTOS | ADDRESS REDACTED | | | BTC 0.000012513024578774J6<br>DOGE 172.9736286839629<br>ETH 0.00188761644703698<br>USDC 15.477525750452J4 | | | |
| 3.1.009131 | AGGARAT BANSONG | ADDRESS REDACTED | | | BTC 0.001235568657087J4<br>GUSD 17072.7335025782 | | | |
| 3.1.009132 | AGGELOS APOSTOLOU | ADDRESS REDACTED | | | BTC 0.00000428885297969G<br>CEL 1.0568065084275<br>USDT ERC20 1.48938565637613 | | | |
| 3.1.009133 | AGGELOS GIANNOPOULOS | ADDRESS REDACTED | | | BNB 0.00112139741055291<br>BTC 0.000011471952153652<br>USDC 0.366215116566819 | | | |
| 3.1.009134 | AGGELOS PANTELIS | ADDRESS REDACTED | | | CEL 0.1881708382167S | | | |
| 3.1.009135 | AGGELOS THEODOULOU | ADDRESS REDACTED | | | ETC 0.00268184682388340A | | | |
| 3.1.009136 | AGGOUNE YANIS | ADDRESS REDACTED | | | BTC 0.00000000541746074J<br>BUSD 0.000598580305644S9<br>CEL 107.8663135176J26<br>ETH 0.00004519051460896T<br>MATIC 0.002911224462059906<br>SGB 503.605117573395<br>SNX 0.05090588268453T<br>SOL 0.01333135699243B4<br>USDC 0.0000007338737563445<br>XLM 0.000764160839909046<br>XRP 0.9923841213J1713 | | | |
| 3.1.009137 | AGHA AAMIR ZAHOOR | ADDRESS REDACTED | | | CEL 1.77251859582724 | | | |
| 3.1.009138 | AGHA ZAFAR ALI | ADDRESS REDACTED | | | ADA 735.127045686341<br>AVAX 1.48775851083794<br>BCH 0.10703879786007J<br>BNB 0.421727806110525<br>BTC 0.0126851856893088<br>USDC 127.635214235861 | | | |
| 3.1.009139 | AGHANANA BAGHIROVA | ADDRESS REDACTED | | | BTC 0.000000025236417J02 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.009140 | AGHASI BARKHOYAN | ADDRESS REDACTED | | | BTC 0.00000026274530868268 | | | |
| | | | | | USDC 1.0523472777742 | | | |
| 3.1.009141 | AGHILES HAMMAOUI | ADDRESS REDACTED | | | ADA 25.748207924876z | | | |
| | | | | | AVAX 1.0283711108B407 | | | |
| | | | | | EOS 0.00342652390434936 | | | |
| | | | | | ETH 0.0001281022660113251 | | | |
| | | | | | LTC 0.00056662033641092z | | | |
| | | | | | UNI 0.000894449679180116 | | | |
| | | | | | XLM 67.664004745J816 | | | |
| | | | | | XRP 192.7312790J3752 | | | |
| 3.1.009142 | AGI UOKO | ADDRESS REDACTED | | | BAT 184 | | | |
| | | | | | BTC 0.0000007335127556 | | | |
| | | | | | CEL 16.600439J319535 | | | |
| | | | | | XLM 297.988343859412 | | | |
| | | | | | XRP 388.971579 | | | |
| 3.1.009143 | AGIANE KIM TOLENTINO | ADDRESS REDACTED | | | USDT ERC20 267.03738896 7034 | | | |
| 3.1.009144 | AGILAN SHARU | ADDRESS REDACTED | | | BTC 0.000148034665861381 | | | |
| | | | | | USDT ERC20 0.11465069842B956 | | | |
| | | | | | XRP 636.3451741076 75 | | | |
| 3.1.009145 | AGIM HARIZAJ | ADDRESS REDACTED | | | CEL 1.160522284106 | | | |
| | | | | | XLM 0.0193032448755148 | | | |
| 3.1.009146 | AGIM XHINDI | ADDRESS REDACTED | | | BTC 0.00139485181239607 | | | |
| 3.1.009147 | AGINA PHIPPS | ADDRESS REDACTED | | | CEL 0.543054673184955 | | | |
| | | | | | AAVE 0.00217203497953298S | | | |
| | | | | | BTC 0.00000310500392807B | | | |
| | | | | | XLM 49.7822465810566 | | | |
| 3.1.009148 | AGIT AKAY | ADDRESS REDACTED | | | CEL 0.13906427351621J | | | |
| 3.1.009149 | AGITA ZELTINA | ADDRESS REDACTED | | | ETH 0.000000653169198347 | | | |
| 3.1.009150 | AGLAE CHATELARD | ADDRESS REDACTED | | | BTC 0.00121290889787995 | | | |
| | | | | | ETH 0.21129250098728T | | | |
| 3.1.009151 | AGLILLUINA GYLZELIYA | ADDRESS REDACTED | | | BUSD 0.30681456494480J | | | |
| | | | | | CEL 0.141177845625346 | | | |
| 3.1.009152 | AGNALDO COELHO | ADDRESS REDACTED | | | BTC 0.000142341005072007 | | | |
| | | | | | CEL 1.1081889773278J | | | |
| 3.1.009153 | AGNE BAKUTYTE | ADDRESS REDACTED | | | BTC 0.24603041874311B | | | |
| | | | | | CEL 2.488230001J4683 | | | |
| | | | | | ETH 4.6273264808J493 | | | |
| 3.1.009154 | AGNE CIUKSYTE | ADDRESS REDACTED | | | CEL 35.8355115080484 | | | |
| | | | | | LTC 0.63 | | | |
| | | | | | USDC 127 | | | |
| 3.1.009155 | AGNE DANILEVICIUTE | ADDRESS REDACTED | | | BTC 0.000001690639348335 | | | |
| | | | | | USDT ERC20 0.485986679208551 | | | |
| 3.1.009156 | AGNE JUCYTE | ADDRESS REDACTED | | | CEL 0.765020327317z4 | | | |
| 3.1.009157 | AGNE KULIESYTE-SHUKAKIDZE | ADDRESS REDACTED | | | ADA 259.28123017B207 | | | |
| | | | | | AVAX 3.079438869178J4 | | | |
| | | | | | BAT 48.304574918420S | | | |
| | | | | | BTC 0.0684912814779977 | | | |
| | | | | | CEL 113.2312290356J2 | | | |
| | | | | | COMP 0.0000611959708286B7 | | | |
| | | | | | DOT 34.07416825022S1 | | | |
| | | | | | EOS 191.17823391852 | | | |
| | | | | | ETC 5.044797S066487 | | | |
| | | | | | ETH 2.845416881082J4 | | | |
| | | | | | KNC 0.00143574386551412 | | | |
| | | | | | LINK 10.938418072D444 | | | |
| | | | | | LTC 3.3021792591723 | | | |
| | | | | | LUNC 5.07748809129922 | | | |
| | | | | | SGB 160.16533545B542 | | | |
| | | | | | XLM 769.26744607186B | | | |
| | | | | | XRP 4750.25755350637 | | | |
| 3.1.009158 | AGNE KUZMINSKAITE | ADDRESS REDACTED | | | BTC 0.000000175063630646 | | | |
| | | | | | BUSD 0.543973093892355 | | | |
| 3.1.009159 | AGNE MARCIULAITYTE | ADDRESS REDACTED | | | BTC 0.000000823469782052 | | | |
| | | | | | USDC 0.689038233635887 | | | |
| 3.1.009160 | AGNE OZCOLAK | ADDRESS REDACTED | | | BTC 0.00133074875121472 | | | |
| | | | | | USDC 0.485068368263272 | | | |
| 3.1.009161 | AGNE PLYTNIKIENE | ADDRESS REDACTED | | | BTC 0.00281492886330852 | | | |
| | | | | | CEL 6.952473727285 | | | |
| | | | | | ETH 0.083568889541B997 | | | |
| | | | | | LINK 0.483012544683947 | | | |
| | | | | | LTC 0.85440456667969 | | | |
| 3.1.009162 | AGNE RADVILAITE | ADDRESS REDACTED | | | BTC 0.000026637225340097 | | | |
| 3.1.009163 | AGNE VIUUTE-SIAUUENE | ADDRESS REDACTED | | | ADA 0.430375413790837 | | | |
| | | | | | BTC 0.00000001043365464S | | | |
| 3.1.009164 | AGNEL CARRON | ADDRESS REDACTED | | | CEL 0.000070191936660613 | | | |
| 3.1.009165 | AGNELLI JEAN-LOUP | ADDRESS REDACTED | | | USDC 0.315472045525857 | | | |
| 3.1.009166 | AGNES ALMEIDA | ADDRESS REDACTED | | | BTC 0.00884218030615365z | BTC 0.33106823475600J | | |
| | | | | | CEL 1.5855420720359z | | | |
| | | | | | AAVE 1.1868886390489J | | | |
| | | | | | ADA 940.90755616B306 | | | |
| | | | | | BAT 0.0152016892669399 | | | |
| | | | | | BSV 0.00350820483501865 | | | |
| | | | | | BSV 0.035250805461432 | | | |
| | | | | | BTC 0.217538900821561 | | | |
| | | | | | CEL 14.975204147887S | | | |
| | | | | | COMP 0.000093173996966826 | | | |
| | | | | | DASH 0.32264363777629J | | | |
| | | | | | DOGE 687.827268545176 | | | |
| | | | | | DOT 7.2995792840774T | | | |
| | | | | | ETH 4.3752073257419J | | | |
| | | | | | KNC 0.003598034920J9387 | | | |
| | | | | | LINK 5.31031491605007 | | | |
| | | | | | MATIC 328.382934904131 | | | |
| | | | | | PAX 204.15171156565J9 | | | |
| | | | | | SNX 0.0272990671754202 | | | |
| | | | | | SOL 45.1408868401829 | | | |
| | | | | | UNI 0.00188893091181946 | | | |
| | | | | | USDC 38.513592552328B | | | |
| | | | | | XLM 0.501254249698174 | | | |
| | | | | | ZRX 0.024523621367021J | | | |
| 3.1.009167 | AGNES BARBIN | ADDRESS REDACTED | | | BTC 0.000000004946091S4 | | | |
| | | | | | CEL 180.744351090507 | | | |
| | | | | | USDC 45.63288691167t4 | | | |
| 3.1.009168 | AGNES BARON | ADDRESS REDACTED | | | BTC 0.0185945611765613 | | | |
| | | | | | USDC 42.795813985711S | | | |
| 3.1.009169 | AGNES BARON | ADDRESS REDACTED | | | BTC 0.01604092309157t9 | | | |
| | | | | | CEL 0.00972890604293129S | | | |
| | | | | | USDC 42.7837548483347 | | | |
| 3.1.009170 | AGNES BARON | ADDRESS REDACTED | | | BTC 0.00795196956368305 | | | |
| | | | | | USDC 46.37306125203t9S | | | |
| 3.1.009171 | AGNES BARON | ADDRESS REDACTED | | | BTC 0.016178762442095t7 | | | |
| | | | | | USDC 82.821121756990z | | | |
| 3.1.009172 | AGNES BARON | ADDRESS REDACTED | | | BTC 0.008561116696B93B | | | |
| | | | | | USDC 20.99520976J7034 | | | |
| 3.1.009173 | AGNES BARON | ADDRESS REDACTED | | | BTC 0.0076278814321101 | | | |
| | | | | | CEL 6.668734072413B2 | | | |
| | | | | | USDC 16.115208744508t4 | | | |
| 3.1.009174 | AGNES BARON | ADDRESS REDACTED | | | BTC 0.00128992596811588 | | | |
| | | | | | USDC 134.807630864035 | | | |
| 3.1.009175 | AGNES BARON | ADDRESS REDACTED | | | BTC 0.016153625190391J | | | |
| | | | | | USDC 47.90283902891t1 | | | |
| 3.1.009176 | AGNES BERECZ | ADDRESS REDACTED | | | CEL 10.3516324460052 | | | |
| | | | | | ETH 0.18665376273027T | | | |
| 3.1.009177 | AGNES BIANCHI | ADDRESS REDACTED | | | BTC 0.0005693357272S943 | | | |
| | | | | | ETH 0.000908036271140t94 | | | |
| 3.1.009178 | AGNES BOBADILLA | ADDRESS REDACTED | | | BTC 0.000410063925709519 | | | |
| | | | | | USDC 102.546926813547 | | | |
| 3.1.009179 | AGNES BOTOCSKA | ADDRESS REDACTED | | | CEL 0.024157649770847 | | | |
| 3.1.009180 | AGNES BURUCS | ADDRESS REDACTED | | | BTC 0.00087085794957t504 | | | |
| | | | | | DOT 0.014156416692096z | | | |
| 3.1.009181 | AGNES CHIAWEI YU | ADDRESS REDACTED | | | | | BTC 0.0016503895493301S | |
| | | | | | | | USDC 400 | |
| 3.1.009182 | AGNES CHONG | ADDRESS REDACTED | | | BTC 0.000000007174805287 | | | |
| | | | | | CEL 6.91682510807059 | | | |
| | | | | | ETH 0.041514001324213J | | | |
| 3.1.009183 | AGNES CHOW | ADDRESS REDACTED | | | BTC 0.010126388126118B | | | |
| | | | | | ETH 0.00026331414171729S | | | |
| | | | | | USDC 2539.77500340651 | | | |
| 3.1.009184 | AGNES COURTIAUD | ADDRESS REDACTED | | | BTC 0.000001867209152137 | | | |
| | | | | | BUSD 6.490245762872263 | | | |
| | | | | | CEL 0.101125280923131 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.009185 | AGNES CSAKONE | ADDRESS REDACTED | | | BTC 0.00022026495524941<br>DOT 0.07991380310187.62<br>ETH 0.00101472717477852<br>LINK 0.0252337433820891 | | | |
| 3.1.009186 | AGNES CZAREENA TUASON | ADDRESS REDACTED | | | BTC 0.000087243001967.5<br>CEL 0.0000657592213676344<br>XRP 1.39041855825989 | | | |
| 3.1.009187 | AGNES DALISAY | ADDRESS REDACTED | | | ADA 2293.4<br>BTC 0.02547875162084.16<br>CEL 123.724472497038<br>DASH 7.395595<br>DOT 58.868661999<br>ETH 0.640785816912771<br>LINK 61.58584<br>ZEC 5.991 | | | |
| 3.1.009188 | AGNES DR. PAL-MÜLLER | ADDRESS REDACTED | | | BTC 0.00000188914414549 | | | |
| 3.1.009189 | AGNES DUMUK | ADDRESS REDACTED | | | ADA 0.24926406900436 | | | |
| 3.1.009190 | AGNES DUTHEIL | ADDRESS REDACTED | | | BTC 0.00000039537329997<br>ADA 26.41043795323?7<br>AVAX 13.200557959 5169<br>BAT 267.49490828433 13<br>BTC 0.02183543265711 95<br>CEL 2.1614258618122<br>COMP 2.8415552970471 4<br>DOT 54.1534167636881<br>ETH 3.642419967956 7<br>MANA 37.800669749 5076<br>MATIC 495.37712457595 9<br>SOL 7.018528383593948<br>USDT ERC20 45.930945262479 89 | | | |
| 3.1.009191 | AGNES EVES | ADDRESS REDACTED | | | AAVE 0.00124807832504942<br>BTC 0.9239967704630?5<br>LINK 0.0156678614291252<br>SNR 0.01600773120546.6 | BTC 0.00046755189820 0707 | | |
| 3.1.009192 | AGNES GAN KIAT CHENG | ADDRESS REDACTED | | | USDT ERC20 76.816061952044 | | | |
| 3.1.009193 | AGNES GEORGE | ADDRESS REDACTED | | | BTC 0.000466076393471156 | | | |
| 3.1.009194 | AGNES HUNSTAD BIRKEMO | ADDRESS REDACTED | | | USDC 545.368985139136 | | | |
| 3.1.009195 | AGNES KESUMA | ADDRESS REDACTED | | | BTC 0.0016669972188269.8<br>USDC 4213.43168714041 | | | |
| 3.1.009196 | AGNES KOSKA | ADDRESS REDACTED | | | ADA 408.939102512562<br>BNB 1.18387272337364<br>BTC 0.00178873686332995<br>CEL 25.6759237598123<br>USDT ERC20 205.279089 | | | |
| 3.1.009197 | AGNES KOVÁCS | ADDRESS REDACTED | | | BTC 0.00168269629582408<br>CEL 16.327239493201<br>ETH 0.544151273910209?7 | | | |
| 3.1.009198 | AGNES KROK | ADDRESS REDACTED | | | ADA 0.140112538734269<br>BTC 0.0000000915506710.27<br>BTC 0.00561165605367823<br>CEL 870.1460288881.25<br>ETH 0.19542020943696 | ETH 0.024465 | | |
| 3.1.009199 | AGNES KUNTA | ADDRESS REDACTED | | | BTC 0.01119262008617.8 | | | |
| 3.1.009200 | AGNES LAI | ADDRESS REDACTED | | | BTC 0.00000094681485704.8 | | | |
| 3.1.009201 | AGNES LARSSON | ADDRESS REDACTED | | | CEL 23.0461092323564 | | | |
| 3.1.009202 | AGNES LEE | ADDRESS REDACTED | | | BTC 2.31543392<br>CEL 1223.89146554014<br>USDC 7.45493691498398 | | | |
| 3.1.009203 | AGNES LIZASO | ADDRESS REDACTED | | | AAVE 0.00298360241615817<br>BTC 0.00013759802573682.2<br>DOT 0.50775881721981.1<br>ETH 0.000347623780621707<br>LINK 0.0525445695087288<br>MATIC 1.66645147435949<br>UNI 0.0193148535355541 | BTC 0.0000000004928724505<br>USDC 7.414 | | |
| 3.1.009204 | ÁGNES MARKÓ | ADDRESS REDACTED | | | CEL 25.7029703283833<br>ETH 0.36663960518 | | | |
| 3.1.009205 | AGNES NOÉMI TÖRÖ | ADDRESS REDACTED | | | BNT 0.0251316462200501<br>BTC 0.0000000795772218.1<br>CEL 0.0037866189157274<br>MATIC 0.237413664819602<br>USDT ERC20 0.1593570968 78103 | | | |
| 3.1.009206 | AGNES NOKWANE | ADDRESS REDACTED | | | CEL 1 | | | |
| 3.1.009207 | AGNES NÓLL | ADDRESS REDACTED | | | BTC 0.0000022398853383 | | | |
| 3.1.009208 | AGNES ÓMARSDÓTTIR | ADDRESS REDACTED | | | BTC 0.0284846025467261<br>ETH 0.449817785541646 | | | |
| 3.1.009209 | AGNES PEREIRA | ADDRESS REDACTED | | | ETH 0.0187944565096.12<br>USDC 5.3655474553379 | | | |
| 3.1.009210 | AGNES PETERS | ADDRESS REDACTED | | | BTC 0.00023482524226792.8 | | | |
| 3.1.009211 | AGNES PLOUVIER | ADDRESS REDACTED | | | BTC 0.156174133184455<br>CEL 548.912878678727<br>ETH 1.25138253 | | | |
| 3.1.009212 | AGNES PUSKAS | ADDRESS REDACTED | | | BTC 0.00000010067701495.6<br>CEL 0.1420409641590.88<br>ETH 0.00000062968170318 | | | |
| 3.1.009213 | AGNES ROSTA | ADDRESS REDACTED | | | BTC 0.24684923578101.5<br>CEL 0.838025966458552 | | | |
| 3.1.009214 | AGNES SIAU | ADDRESS REDACTED | | | BTC 0.0000044333182395.44<br>CEL 0.0356556229290182<br>USDC 0.0315593028840.62 | | | |
| 3.1.009215 | AGNES TAI | ADDRESS REDACTED | | | BTC 0.001287505115629.18<br>USDT ERC20 16562.0768246902 | | | |
| 3.1.009216 | AGNES TOH | ADDRESS REDACTED | | | BTC 0.001101620455591.4<br>CEL 0.0344621571346717<br>XRP 655.61637680168.6 | | | |
| 3.1.009217 | AGNES USORO | ADDRESS REDACTED | | | USDC 0.0017254899110139 | | | |
| 3.1.009218 | AGNES USORO | ADDRESS REDACTED | | | GUSD 272.692144627948<br>MATIC 813.76207979.64.08<br>USDC 269.1831703385?1 | | | |
| 3.1.009219 | AGNES VAN HOFFTEN EV BROUWER | ADDRESS REDACTED | | | BTC 0.0691587423240823<br>CEL 1.01781090133303<br>ETH 0.341751482365712<br>USDC 37906.018730162.3 | | | |
| 3.1.009220 | AGNES VARHELYI | ADDRESS REDACTED | | | BTC 0.01248597697268056 | | | |
| 3.1.009221 | AGNES VAUQUIER | ADDRESS REDACTED | | | BTC 0.000017552294771.1<br>CEL 0.0802659122587992<br>ETH 8.51882715458239E-05<br>LTC 0.00000135756610196.3 | | | |
| 3.1.009222 | AGNES VERMEER | ADDRESS REDACTED | | | BTC 0.00000008833788036?<br>LTC 0.0007538345937524.<br>USDT ERC20 0.1606147125425.22 | | | |
| 3.1.009223 | AGNES WALESKA RAMOS BEAUCHAMP | ADDRESS REDACTED | | | BTC 0.018073065791419<br>DOT 13.891144872422.2<br>ETH 1.02013344278511<br>SOL 2.0924852538968 9 | DOT 20.269156825 | | |
| 3.1.009224 | AGNES WRAGA | ADDRESS REDACTED | | | BTC 0.00113748362650163<br>ETH 2.14908821731909 | | | |
| 3.1.009225 | AGNES WÜTHRICH | ADDRESS REDACTED | | | BTC 0.0376092338458854<br>ETH 0.499934021408301 | | | |
| 3.1.009226 | AGNESE AMBROSI | ADDRESS REDACTED | | | BTC 0.00000021664154697<br>USDT ERC20 0.19052942362405 2 | | | |
| 3.1.009227 | AGNESE DARVINA | ADDRESS REDACTED | | | CEL 1.08268900267663 | | | |
| 3.1.009228 | AGNESE DENTI | ADDRESS REDACTED | | | BTC 0.0012089677561422?<br>USDC 426.460410972122 | | | |
| 3.1.009229 | AGNESE SIERCHIO | ADDRESS REDACTED | | | BTC 0.019757814994456 | | | |
| 3.1.009230 | AGNESE VALGUARNERA | ADDRESS REDACTED | | | BTC 0.00158433893795706<br>CEL 1.34244557012347<br>ETH 0.001489735518841.71 | | | |
| 3.1.009231 | AGNESE ZAKSE | ADDRESS REDACTED | | | BTC 0.0000000003599678406<br>CEL 29.8673968157445 | | | |
| 3.1.009232 | AGNES-MARIA BANACH | ADDRESS REDACTED | | | BTC 0.2551607683115.74<br>ETH 0.16373705790307.5 | | | |
| 3.1.009233 | AGNETA PEETERS | ADDRESS REDACTED | | | BTC 0.000175288603832184<br>ETH 0.000567729433791275 | | | |
| 3.1.009234 | AGNETA ZVEJA | ADDRESS REDACTED | | | CEL 53.9153400801266 | | | |
| 3.1.009235 | AGNETE LINKAITE | ADDRESS REDACTED | | | BTC 0.0176227648918927<br>CEL 24.4156386?3543<br>ETH 0.120567788988413 | | | |

Debtor Name: Celsius Network LLC    Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.009236 | AGNIESZKA ADAMEK | ADDRESS REDACTED | | | ADA 3.17064616912283<br>BTC 0.00393443453097981<br>BUSD 5927.75285219162<br>CEL 273.128328640272<br>DOT 1.26105057614082<br>ETH 0.0059348489413815<br>MATIC 1.91058903767044<br>USDC 22670<br>UST 47.958816357652 | | | |
| 3.1.009237 | AGNIESZKA AKULA | ADDRESS REDACTED | | | BTC 0.000779970361126277<br>CEL 3.30460992830598<br>LTC 2.5 | | | |
| 3.1.009238 | AGNIESZKA ANNA JASTRZEBOWSKA | ADDRESS REDACTED | | | BTC 0.00000219932482375S<br>ETH 0.000233972508182581 | | | |
| 3.1.009239 | AGNIESZKA ANNA OKULARCZYK | ADDRESS REDACTED | | | BNB 0.000792420189125872<br>BTC 0.0000000012566425888<br>CEL 0.0202102263852135 | | | |
| 3.1.009240 | AGNIESZKA BOGUSZ | ADDRESS REDACTED | | | BTC 0.0000000071895701835<br>CEL 0.785179254881DB | | | |
| 3.1.009241 | AGNIESZKA BRZOZOWSKA | ADDRESS REDACTED | | | BTC 0.0000004551515140367<br>ETH 0.0001629481007BB514<br>MCDAI 0.4492356545962132 | | | |
| 3.1.009242 | AGNIESZKA BUDZISZ | ADDRESS REDACTED | | Yes | ADA 233.974879901466<br>BTC 0.000000003387255854<br>CEL 5.25381081543268<br>DOT 0.104780417480357<br>MATIC 1.04661744510094<br>USDC 1.96120853181263<br>USDT ERC20 5.06157186400519<br>XLM 0.504717644685352<br>XRP 0.643083867394 | | | ADA 2771.02276428793 |
| 3.1.009243 | AGNIESZKA CHABERSKA | ADDRESS REDACTED | | | ADA 219.563841853211<br>BNB 1.09740579107986<br>BTC 0.00209995167186837<br>CEL 14.4771948838061<br>XLM 0.000000035126332104 | | | |
| 3.1.009244 | AGNIESZKA CHABZDA | ADDRESS REDACTED | | | BTC 1.040045802299960-07<br>USDC 0.48492434251013 | | | |
| 3.1.009245 | AGNIESZKA CUDO | ADDRESS REDACTED | | | CEL 0.001327729650814 | | | |
| 3.1.009246 | AGNIESZKA CUDO | ADDRESS REDACTED | | | ADA 0.000092593657381535<br>DASH 0.000000119096508953<br>ETH 0.000000511171083699<br>USDT ERC20 0.00134901436971026 | | | |
| 3.1.009247 | AGNIESZKA D'HAYERS | ADDRESS REDACTED | | | ADA 0.185462688376429<br>BTC 0.0039154032746831<br>USDT ERC20 0.416895505702055 | | | |
| 3.1.009248 | AGNIESZKA DLUGI | ADDRESS REDACTED | | | BTC 0.00031646791801208<br>CEL 2.32435088899139 | | | |
| 3.1.009249 | AGNIESZKA DUDEK | ADDRESS REDACTED | | | ADA 0.00000066287683552<br>BNB 0.000962533377863608<br>BTC 0.000079599180635493<br>CEL 968.908427590715<br>ETH 0.000456636809889262<br>PAXG 0.00331058360414172<br>USDC 6.65065274295957<br>USDT ERC20 0.741506788713 | | | |
| 3.1.009250 | AGNIESZKA DUSZYC | ADDRESS REDACTED | | | BTC 0.0063144373131538<br>CEL 0.0210516422914465 | | | |
| 3.1.009251 | AGNIESZKA DZIEKONSKA | ADDRESS REDACTED | | | CEL 0.667453220583217<br>ETH 0.01304688 | | | |
| 3.1.009252 | AGNIESZKA DZIETCZYK | ADDRESS REDACTED | | | BTC 0.000009272594049797<br>CEL 8.14115055308187 | | | |
| 3.1.009253 | AGNIESZKA EDYTA CHRZANOWSKA | ADDRESS REDACTED | | | BTC 0.0178<br>CEL 21.863727695607<br>ETH 1.59325643 | BTC 0.00247720967102655 | | |
| 3.1.009254 | AGNIESZKA EWAS | ADDRESS REDACTED | | | BTC 0.00000004920772 | | | |
| 3.1.009255 | AGNIESZKA FUKSA | ADDRESS REDACTED | | | USDT ERC20 27.440095461596 | USDT ERC20 0.000000437076128328 | | |
| 3.1.009256 | AGNIESZKA GAWLIK | ADDRESS REDACTED | | | BTC 0.0360056825817843<br>CEL 3.3612737404762<br>ETH 0.0131591069520275 | | | |
| 3.1.009257 | AGNIESZKA GLOGOWSKA | ADDRESS REDACTED | | | ADA 0.236795586866158<br>BNB 0.000000006817473761<br>BTC 0.0919955031100731<br>CEL 0.0156257835957653<br>DOT 0.0297422959447472<br>ETH 1.9257664143526<br>PAXG 3.6729500389676<br>SNX 0.178590491905162<br>USDC 0.000000317680252001<br>USDT ERC20 0.770849240027213 | | | |
| 3.1.009258 | AGNIESZKA GLUSZEK | ADDRESS REDACTED | | | BTC 0.35368165523755<br>CEL 645.985321356156 | | | |
| 3.1.009259 | AGNIESZKA JADWIGA SZLACHCIC | ADDRESS REDACTED | | | BTC 0.00046735538104942 | | | |
| 3.1.009260 | AGNIESZKA JAKUBCZYK | ADDRESS REDACTED | | | BTC 1.222712992334990-06<br>ETH 0.00141426120264766 | | | |
| 3.1.009261 | AGNIESZKA KABALA | ADDRESS REDACTED | | | BTC 2.38922253201899E-06<br>USDT ERC20 0.346662122000796<br>XLM 0.509889957575464 | | | |
| 3.1.009262 | AGNIESZKA KACZMAREK | ADDRESS REDACTED | | | ADA 16.744564<br>BTC 0.0289400683348545<br>CEL 172.844961556935<br>ETH 0.902490824168124 | | | |
| 3.1.009263 | AGNIESZKA KALETA-HAUSER | ADDRESS REDACTED | | | LUNC 2.30464244544176<br>ADA 247.229711260326<br>BTC 0.0172970585507562<br>ETH 1.26856628753896<br>LTC 2.6915772316047 | | | |
| 3.1.009264 | AGNIESZKA KALINSKA | ADDRESS REDACTED | | | BNB 0.000000008751629014<br>BTC 0.00000091956854652<br>CEL 0.21904458497012<br>ETH 0.0000005345018725701<br>CEL 0.50679912888462 | | | |
| 3.1.009265 | AGNIESZKA KARPINSKA | ADDRESS REDACTED | | | USDT ERC20 0.755473947429846<br>CEL 7.25148253474824 | | | |
| 3.1.009266 | AGNIESZKA KATARZYNA LYSECZ | ADDRESS REDACTED | | | USDC 0.099364 | | | |
| 3.1.009267 | AGNIESZKA KICIA | ADDRESS REDACTED | | | ADA 0.0342862824309832<br>BTC 0.000906231945267007<br>ETH 0.0697579557144094 | | | |
| 3.1.009268 | AGNIESZKA KLEPACKA | ADDRESS REDACTED | | | BTC 0.000540907852352522<br>SGB 145.838410608944<br>XRP 983.573361950911 | | | |
| 3.1.009269 | AGNIESZKA KLYM | ADDRESS REDACTED | | | BTC 0.00114601912757757<br>ETH 1.06461839807309 | | | |
| 3.1.009270 | AGNIESZKA KOCHAN | ADDRESS REDACTED | | | ADA 308.954506414524<br>BTC 0.00081560693323201 | | | |
| 3.1.009271 | AGNIESZKA KOCZOT | ADDRESS REDACTED | | | BTC 0.000000030677366199<br>CEL 4.8037418760572<br>USDC 0.109640469166204 | | | |
| 3.1.009272 | AGNIESZKA KOLEK | ADDRESS REDACTED | | | BTC 0.0000000000272629681<br>CEL 0.008239314645213 | | | |
| 3.1.009273 | AGNIESZKA KONIECZNA | ADDRESS REDACTED | | | BTC 0.0140547698409964<br>ETH 0.00155159357528384 | | | |
| 3.1.009274 | AGNIESZKA KORDEK | ADDRESS REDACTED | | | BTC 0.0107788996656682 | | | |
| 3.1.009275 | AGNIESZKA KRAUZA | ADDRESS REDACTED | | | BTC 0.000001594673877142<br>KLM 0.857995704503609<br>XRP 0.28183766541831 | | | |
| 3.1.009276 | AGNIESZKA KRAUZE-MALINOWSKA | ADDRESS REDACTED | | | BTC 0.000000004532004781<br>CEL 0.92544303558521 | | | |
| 3.1.009277 | AGNIESZKA KRUS | ADDRESS REDACTED | | | BTC 0.00096636655576038<br>ETH 0.276566839412525 | | | |
| 3.1.009278 | AGNIESZKA KRYSIAK | ADDRESS REDACTED | | | ADA 173.667971645196<br>BNB 2.20699406018749<br>BTC 0.3670197295331846<br>CEL 1.1786885400726<br>USDT ERC20 9.49994176100245 | | | |
| 3.1.009279 | AGNIESZKA KUBACKI | ADDRESS REDACTED | | | BTC 0.00110745576665774<br>CEL 288.860159935062<br>USDC 6993.00066 | | | |
| 3.1.009280 | AGNIESZKA KUCZYNSKA | ADDRESS REDACTED | | | BTC 0.2207253926205122<br>USDT ERC20 0.0363999895053445 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.009281 | AGNIESZKA KULAS | ADDRESS REDACTED | | | BTC 0.01342446826189816<br>PAXG 0.005310548213I0751<br>USDC 160.76034187462I<br>USDT ERC20 5299.7505I929483 | | | |
| 3.1.009282 | AGNIESZKA KWAPIŃSKA | ADDRESS REDACTED | | | BTC 0.1519187688760S1<br>ETH 0.3049590034259<br>USDC 12.204046622272<br>XRP 0.11131412791I8859 | BTC 0.007712098378I0788 | | |
| 3.1.009283 | AGNIESZKA KWASNIEWSKI | ADDRESS REDACTED | | | ADA 928.723110201807<br>BAT 493.078905194265<br>BCH 0.9943741998973B7<br>BTC 0.22239833230I602<br>BUSD 344.9352944231I<br>CEL 1383.0775020907<br>COMP 0.0694082621380192<br>DASH 3.8779692195420S<br>DOT 123.6726849110I5<br>EOS 26.418S429594165<br>ETH 4.1077842181033<br>KNC 271.29748071966<br>LINK 185.70613874405I2<br>LTC 0.0174775605906<br>MANA 453.5502031756<br>MATIC 8563.480200539<br>SGB 925.16811046I2669<br>SNX 220.49389564252<br>UNI 0.00905251051764S9<br>USDC 593.12449192036<br>USDT ERC20 4.715578002879S<br>XLM 425.50505037311<br>XRP 0.0000006248567225 | | | |
| 3.1.009284 | AGNIESZKA LECYK | ADDRESS REDACTED | | | BTC 0.00043743173374734<br>CEL 53.438548597480 | | | |
| 3.1.009285 | AGNIESZKA LIS | ADDRESS REDACTED | | | BTC 0.001290432062730<br>USDT ERC20 214.22131188206 | | | |
| 3.1.009286 | AGNIESZKA LIS | ADDRESS REDACTED | | | USDC 0.40357913857486 | | | |
| 3.1.009287 | AGNIESZKA LUKASIK | ADDRESS REDACTED | | | BTC 0.00106816947020S63<br>CEL 679.15621704533<br>USDC 114.416453 | | | |
| 3.1.009288 | AGNIESZKA LUTYŃSKA | ADDRESS REDACTED | | | BTC 0.00312819995432993<br>CEL 0.262479274247362 | | | |
| 3.1.009289 | AGNIESZKA MACKOJC | ADDRESS REDACTED | | | BTC 0.000000091266606S1<br>CEL 12.252406681235B<br>USDC 0.190061 | | | |
| 3.1.009290 | AGNIESZKA MARIA RACZKIEWICZ | ADDRESS REDACTED | | | BTC 8.86587935435996I-07<br>LTC 0.000005640272986S3<br>USDC 190.57251281495-4<br>USDT ERC20 0.43438270001578I | | | |
| 3.1.009291 | AGNIESZKA MARIA WALORSKA | ADDRESS REDACTED | | | BTC 0.196063189030286 | | | |
| 3.1.009292 | AGNIESZKA MOCZULSKA | ADDRESS REDACTED | | | BTC 0.00000050962522533<br>CEL 0.374303893921205 | | | |
| 3.1.009293 | AGNIESZKA NOWICKA | ADDRESS REDACTED | | | BTC 0.0008215952188262S6<br>CEL 1.86865204987219 | | | |
| 3.1.009294 | AGNIESZKA OLENDZKA | ADDRESS REDACTED | | | BTC 0.00078554992071645<br>CEL 10.651507761654 | | | |
| 3.1.009295 | AGNIESZKA OLIFERUK | ADDRESS REDACTED | | | USDT ERC20 211.580102<br>BTC 0.00000037116688929<br>DOT 0.047168909829591I2 | | | |
| 3.1.009296 | AGNIESZKA OPARA | ADDRESS REDACTED | | | ADA 0.392699191975294<br>BTC 0.00009664377068962 | | | |
| 3.1.009297 | AGNIESZKA ORKISZ | ADDRESS REDACTED | | | BTC 0.000000010012114320S<br>CEL 0.579947543835102 | | | |
| 3.1.009298 | AGNIESZKA OSTROWSKA | ADDRESS REDACTED | | | USDC 0.00000020060557260-4<br>USDT 0.25063972553512 | | | |
| 3.1.009299 | AGNIESZKA PARTYKA-KASPRZAK | ADDRESS REDACTED | | | BCH 1.01059874983B3<br>BTC 0.001218426710645-49<br>CEL 1.12570874303296 | | | |
| 3.1.009300 | AGNIESZKA PATER | ADDRESS REDACTED | | | BTC 0.00138611782510125<br>CEL 2.445397227061-49<br>XTZ 87.526827630609S | | | |
| 3.1.009301 | AGNIESZKA PAWELEC | ADDRESS REDACTED | | | BTC 0.000001716128301S25<br>LTC 0.00293037640160322<br>SGB 0.341885471342047<br>XRP 1.08524925083809 | | | |
| 3.1.009302 | AGNIESZKA PAWICA | ADDRESS REDACTED | | | BTC 0.99999961599345S<br>CEL 485B.61870063812<br>USDC 17708.31308 | | | |
| 3.1.009303 | AGNIESZKA PERMUS | ADDRESS REDACTED | | | BTC 0.000000181607500988<br>USDT ERC20 0.867936463717117 | | | |
| 3.1.009304 | AGNIESZKA PERMUS | ADDRESS REDACTED | | | BTC 0.0000004811153367-44<br>USDT ERC20 0.34718555947169B | | | |
| 3.1.009305 | AGNIESZKA PERMUS | ADDRESS REDACTED | | | BTC 0.00000063382111695-4<br>USDT ERC20 0.34413386890019I | | | |
| 3.1.009306 | AGNIESZKA PIESIEWICZ | ADDRESS REDACTED | | | BTC 0.028658763585831B<br>CEL 102.69321881229-6<br>DOT 9.820847<br>ETH 0.72315447 | | | |
| 3.1.009307 | AGNIESZKA POPIELARZ | ADDRESS REDACTED | | | CEL 1.07114839716B3 | | | |
| 3.1.009308 | AGNIESZKA PRZYBOROWSKA | ADDRESS REDACTED | | | BTC 0.000001336850941861<br>CEL 0.426581413607-42<br>DOT 0.00827543817924044<br>USDC 0.0159149055340I2 | | | |
| 3.1.009309 | AGNIESZKA ROGULSKI | ADDRESS REDACTED | | YES | AAVE 50.1114<br>ADA 0.0000002373951603I61<br>BAT 19667.937862TB<br>BCH 0.000000083412140I18<br>BNB 0.0740S724<br>BTC 0.0032429219972977S<br>CEL 10558.948886799B6<br>COMP 141.810758234094<br>DOT 0.000000000074594029<br>ETH 0.0261539017914724<br>LUNC 35.826679<br>OMG 4840.11645447<br>SGB 6545.056343<br>SNX 1497.189209<br>SOL 197.66436233<br>UNI 916.91589841<br>XLM 4.7<br>XTZ 1238.303275<br>ZRX 7374.548784 | | | ETH 125.644544491988 |
| 3.1.009310 | AGNIESZKA RUS CHRISTENSEN | ADDRESS REDACTED | | | BTC 0.250413583804123<br>MATIC 920.431153261671 | | | |
| 3.1.009311 | AGNIESZKA SAKRA-SOJKA | ADDRESS REDACTED | | | BTC 0.0008838611959530B6<br>CEL 27.181460282973B<br>DOT 6.46338031195008<br>MCDAI 70<br>USDC 1166.06999280674 | | | |
| 3.1.009312 | AGNIESZKA SIKORA | ADDRESS REDACTED | | | BTC 0.00019050590691316B<br>CEL 115.717967555656 | | | |
| 3.1.009313 | AGNIESZKA SKIBA | ADDRESS REDACTED | | | BTC 2.63899596811445 | | | |
| 3.1.009314 | AGNIESZKA SLOMIAN | ADDRESS REDACTED | | | BTC 0.001149230555520-46<br>BUSD 113.1340316<br>CEL 14.56948868335-69<br>DOT 1.9<br>MCDAI 109.025<br>PAXG 0.031849722878<br>USDC 111.292206 | | | |
| 3.1.009315 | AGNIESZKA SMOLKA-NOWAK | ADDRESS REDACTED | | | BTC 0.000000001448861178<br>CEL 0.033319022131855537 | | | |
| 3.1.009316 | AGNIESZKA SOJECKA | ADDRESS REDACTED | | | AVAX 0.00012151997227786 | | | |
| 3.1.009317 | AGNIESZKA SREMBOWSKA | ADDRESS REDACTED | | | ADA 6391.720447513B1<br>BTC 0.00088007494546170B<br>CEL 2322.17264300192<br>ETH 4.578566351T0026 | | | |
| 3.1.009318 | AGNIESZKA STODOLNY | ADDRESS REDACTED | | | AAVE 0.62423<br>BTC 0.0005984380735207B1<br>CEL 4.8910541506212Z<br>XRP 140.15 | | | |
| 3.1.009319 | AGNIESZKA SWIDZIŃSKA | ADDRESS REDACTED | | | BTC 0.000883970521058085<br>CEL 16.0497827T2706<br>ETH 0.28001680668780I | | | |
| 3.1.009320 | AGNIESZKA SZPALA | ADDRESS REDACTED | | | USDC 968.355234383823 | | | |

Debtor Name: Celsius Network LLC

Non-Priority Unsecured Retail Customer Claims

Case Number: 22-10964

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.009321 | AGNIESZKA SZREJBOWSKA | ADDRESS REDACTED | | | BTC 0.000005196786780212 CEL 65.9052329884328 | | | |
| 3.1.009322 | AGNIESZKA SZYMANSKA | ADDRESS REDACTED | | | CEL 131.63315843629 USDT ERC20 1 | | | |
| 3.1.009323 | AGNIESZKA TOMCZAK | ADDRESS REDACTED | | | CEL 0.4368882952 0065 ETH 0.041315602827558 MCDAI 0.01290596714664 57 USDC 1836.44448423934 | | | |
| 3.1.009324 | AGNIESZKA USZKO | ADDRESS REDACTED | | | BTC 0.0000000043850849 98 CEL 0.3728219932 0544 | | | |
| 3.1.009325 | AGNIESZKA WALIŃSKA | ADDRESS REDACTED | | | ADA 299.329937 4497 BNB 0.00136948 BTC 0.002975858232034423 CEL 374.0540727 42242 MATIC 15.28 | | | |
| 3.1.009326 | AGNIESZKA WALOSZEK | ADDRESS REDACTED | | | BTC 0.00133855282891085 CEL 0.71288337357672 | | | |
| 3.1.009327 | AGNIESZKA WARSIŃSKA-KOZIOL | ADDRESS REDACTED | | | USDC 519.99623763006 BTC 0.00071795986531240 7 CEL 0.00125913596210054 | | | |
| 3.1.009328 | AGNIESZKA WLAZLO | ADDRESS REDACTED | | | BTC 0.00113992490382435 CEL 0.00412022901748981 | | | |
| 3.1.009329 | AGNIESZKA WOLSZLEGER | ADDRESS REDACTED | | | ADA 0.673766827842099 BCH 0.42162811537905 BTC 0.000127877441860634 CEL 2.40998031872284 DOT 0.0148871533002649 ETH 0.00207968130481818 LINK 14.761288759 MATIC 0.75214384120475 7 SNX 30.4435294757783 SOL 0.0142555189566937 USDC 3.06711947898413 | | | |
| 3.1.009330 | AGNIESZKA WOSZCZAK | ADDRESS REDACTED | | | BTC 0.000201951676277712 | | | |
| 3.1.009331 | AGNIESZKA ZALEWSKA | ADDRESS REDACTED | | | BNB 0.00323806384 3041 BTC 0.00000542001431 6007 CEL 0.0333434395693 8805 USDT ERC20 0.425406449825507 XRP 0.262685877284 34 | | | |
| 3.1.009332 | AGNIESZKA PERMUS | ADDRESS REDACTED | | | BTC 0.00000001506786 2223 USDT ERC20 0.346923357938704 | | | |
| 3.1.009333 | AGNIESZKA PERMUS | ADDRESS REDACTED | | | BTC 0.00000016595862 5507 USDT ERC20 0.856389016634815 | | | |
| 3.1.009334 | AGNIS BERZIŅŠ | ADDRESS REDACTED | | | CEL 0.332761414750543 | | | |
| 3.1.009335 | AGNUS OBADIAUKAS | ADDRESS REDACTED | | | BTC 0.001615065826 63006 | | | |
| 3.1.009336 | AGNIVA CHOWDHURY | ADDRESS REDACTED | | | XRP 0.0004018278900771 28 | | | |
| 3.1.009337 | AGNIVESH PATEL | ADDRESS REDACTED | | | CEL 1.06718165513688 | | | |
| 3.1.009338 | AGNIYA KOLTSCOVA | ADDRESS REDACTED | | | BTC 0.0000000310160635 95 XRP 0.213883084743157 | | | |
| 3.1.009339 | AGO HENRY ALTIDE | ADDRESS REDACTED | | | CEL 0.222910210686952 ETH 0.00070706661799632 XRP 56.175422 | | | |
| 3.1.009340 | AGORITSA PECHLIVANIS | ADDRESS REDACTED | | | USDT ERC20 1.20600747622055 | | | |
| 3.1.009341 | AGOSTINA ANTONELLA FADER | ADDRESS REDACTED | | | BTC 0.0162147771389658 | | | |
| 3.1.009342 | AGOSTINA AYELEN PONZO PERUGORRIA | ADDRESS REDACTED | | | BTC 0.00000084756749 9046 USDC 0.215415429841 37 | | | |
| 3.1.009343 | AGOSTINA BONANATA | ADDRESS REDACTED | | | BTC 0.00001439573978066 ETH 0.00003023746443 4036 | | | |
| 3.1.009344 | AGOSTINA CANO | ADDRESS REDACTED | | | BTC 0.00000000235821 6505 | | | |
| 3.1.009345 | AGOSTINA CORDERO | ADDRESS REDACTED | | | CEL 0.173365358326243 BTC 0.00000000290226 7956 CEL 0.146401258005438 | | | |
| 3.1.009346 | AGOSTINA DANIELA PULEN SERRA | ADDRESS REDACTED | | | USDC 0.00000012918335849 BTC 0.011283190360 3975 | | | |
| 3.1.009347 | AGOSTINA FAORO | ADDRESS REDACTED | | | BTC 0.000001341389980502 CEL 0.0644527559860891 | | | |
| 3.1.009348 | AGOSTINA FAZI | ADDRESS REDACTED | | | DOT 0.0240624179805078 BTC 0.00735741407554372 ETH 0.0698872599324671 | | | |
| 3.1.009349 | AGOSTINA HILLCOAT | ADDRESS REDACTED | | | BTC 0.00000057717575939 BUSD 0.757661007636843 | | | |
| 3.1.009350 | AGOSTINA PAREDES | ADDRESS REDACTED | | | BTC 0.00000007534825779 | | | |
| 3.1.009351 | AGOSTINA PAULINA BACCILI | ADDRESS REDACTED | | | BNB 1.38958859149161 BTC 0.00239092295020825 | | | |
| 3.1.009352 | AGOSTINA TREJO | ADDRESS REDACTED | | | BTC 0.00000000421348265 CEL 0.07425160808518 09 | | | |
| 3.1.009353 | AGOSTINA YARZA | ADDRESS REDACTED | | | BTC 0.00000140305959866 USDT ERC20 0.780936709091126 | | | |
| 3.1.009354 | AGOSTINA ZAMUDIO | ADDRESS REDACTED | | | BTC 0.00000517849733 0537 MCDAI 0.332440299098797 | | | |
| 3.1.009355 | AGOSTINHO DIAS | ADDRESS REDACTED | | | BTC 3.04050638984995E-07 USDC 1.05351646117 | | | |
| 3.1.009356 | AGOSTINHO JAP | ADDRESS REDACTED | | | AVAX 864.2071583563 58 BTC 8.94986703734 14 CEL 26767.991940 7962 ETH 0.0480142197591019 LUNC 1222.474890 04856 MATIC 39302.4531548593 USDC 398.758862342292 USDT ERC20 1.20796941215246 | | | |
| 3.1.009357 | AGOSTINHO JUNIOR | ADDRESS REDACTED | | | ADA 0.00319685532866243 BTC 0.0000149420731 2272 CEL 1.31840714888688 ETH 0.00000192167914518 XLM 6.66909889959383 | | | |
| 3.1.009358 | AGOSTINHO SARAIVA | ADDRESS REDACTED | | | CEL 1.09945500998105 | | | |
| 3.1.009359 | AGOSTINHO SERRA | ADDRESS REDACTED | | | ADA 107.962008566899 BNB 0.158268595326491 DOT 8.10977193521 58 ETH 0.0718193059916666 | | | |
| 3.1.009360 | AGOSTINHO TORRES | ADDRESS REDACTED | | | BTC 0.0486073875694039 CEL 27.6144666706357 | | | |
| 3.1.009361 | AGOSTINO CANTAVENERA | ADDRESS REDACTED | | | BNB 0.000921614279196745 BTC 1.119669041485190-05 USDT ERC20 0.248095068983893 | | | |
| 3.1.009362 | AGOSTINO CANTAVERO | ADDRESS REDACTED | | | AAVE 0.00000000631367807991 ADA 0.00200095262314564 AVAX 0.00002453764213444 BTC 0.00011066146571 7319 COMP 0.000000074905 19631 DOT 0.00012718234101 4637 ETH 0.0000003362050801709 LINK 0.00000009610691 4885 MATIC 0.00000046942477083 65 SNX 0.00000318078824 386 SOL 0.000001201999512 3985 UMA 0.00000011107515177 5 USDC 0.00008704683524291 5 | AAVE 0.00000040630578079 91 ADA 0.00151521392380406 AVAX 0.04534395126 3589 BTC 0.00000000545426715 COMP 0.00000346150777614 98 DOT 0.000000000068097537 ETH 0.000000000854778198 24 LINK 0.00000441626594967 88 SNX 0.00185426086206977 5 SOL 0.0000000008412703922 UMA 0.0008944410092583 68 USDC 0.0000006864 15041747 | | |
| 3.1.009363 | AGOSTINO EARL GROSSI | ADDRESS REDACTED | | | BTC 0.000281140683550893 | | | |
| 3.1.009364 | AGOSTINO GUCCIONE | ADDRESS REDACTED | | | BTC 0.00000185517854 8728 USDC 0.596038497491 37 | | | |
| 3.1.009365 | AGOSTINO LONGOBARDI | ADDRESS REDACTED | | | BNB 0.000663593727995573 BTC 3.219966644416990-06 | | | |
| 3.1.009366 | AGOSTINO NANULLA | ADDRESS REDACTED | | | BTC 0.00001112545 891848 | | | |
| 3.1.009367 | AGOSTINO PALMIERO | ADDRESS REDACTED | | | CEL 1.06498969661868 ETH 0.000003832974 16085 | | | |
| 3.1.009368 | AGOSTINO PALMIERO | ADDRESS REDACTED | | | BTC 0.0143464029769205 | | | |
| 3.1.009369 | AGOSTINO PENNA | ADDRESS REDACTED | | | BTC 0.02835061380991 97 | | | |
| 3.1.009370 | AGOSTINO ROVERI | ADDRESS REDACTED | | | BTC 0.0000024069112296968 CEL 0.0210273532 5665 | | | |
| 3.1.009371 | AGOSTINO SCANTAMBURLO | ADDRESS REDACTED | | | BTC 0.129375906806213 | | | |
| 3.1.009372 | AGOSTINO SILVESTRE | ADDRESS REDACTED | | | BTC 0.00000000599131 2767 CEL 0.20525702320 2577 USDC 0.00000049145298145 | | | |
| 3.1.009373 | AGOSTON ÁGOSTON | ADDRESS REDACTED | | | BTC 0.000701638573234194 CEL 1.9736002 1668905 | | | |
| 3.1.009374 | AGOSTON ERDOS | ADDRESS REDACTED | | | CEL 4.9279395133 2208 | | | |
| 3.1.009375 | AGOGON MARK | ADDRESS REDACTED | | | ADA 927.5876364 6795 DOT 77.343376672 2691 ETH 2.00582123708 6223 KNC 49.347578614 7012 LINK 51.761595550 912 MATIC 1555.75777051 73 USDC 433.832153311418 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.009376 | AGRA SHANE | ADDRESS REDACTED | | | LTC 0.1631363183362393 | | | |
| 3.1.009377 | AGREEMENT MAGAGULA | ADDRESS REDACTED | | | BTC 0.000024191640853328 | | | |
| | | | | | CEL 1.6650053514612 | | | |
| | | | | | ETH 0.001108271012352S | | | |
| | | | | | LTC 0.001662027323220514 | | | |
| 3.1.009378 | AGRET DAVID | ADDRESS REDACTED | | | AAVE 0.000701857745203394 | | | |
| | | | | | BCH 0.08445176841164334 | | | |
| | | | | | BTC 0.000010903575449787 | | | |
| | | | | | CEL 1.142471866036621 | | | |
| | | | | | DOT 0.031333190671300? | | | |
| | | | | | ETC 1.451771602479S9 | | | |
| | | | | | ETH 5.000158328712511369 | | | |
| | | | | | MATIC 0.575390387566311 | | | |
| | | | | | USDT ERC20 319.4121177711 | | | |
| 3.1.009379 | AGRIPINA RAMIREZ GALVA | ADDRESS REDACTED | | | ADA 439.597367384386 | | | |
| | | | | | BTC 0.5345323462802? | | | |
| 3.1.009380 | AGRIPINO OBUS | ADDRESS REDACTED | | | AVAX 1.9390180637690? | | | |
| | | | | | BTC 0.09677268381256B8 | | | |
| | | | | | CEL 16.10819678441116 | | | |
| | | | | | ETH 5.169178778356305 | | | |
| | | | | | LUNC 1.55544555623642 | | | |
| | | | | | SOL 1.57680226366846 | | | |
| | | | | | XRP 47.6058193419491 | | | |
| 3.1.009381 | AGRIS ALEIGZANS | ADDRESS REDACTED | | | BTC 0.000000006142160047 | | | |
| | | | | | CEL 0.000517170829472596 | | | |
| 3.1.009382 | AGRIS DREVINS | ADDRESS REDACTED | | | CEL 51.27105602040B9 | | | |
| | | | | | DOT 4.2975 | | | |
| | | | | | SOL 2.10540080013509 | | | |
| 3.1.009383 | AGRIS MATEJUNS | ADDRESS REDACTED | | | ADA 0.05942574564283139 | | | |
| | | | | | CEL 0.03925905812361A | | | |
| | | | | | DOT 0.0644487717340966 | | | |
| | | | | | ETH 0.000000300319241G4 | | | |
| | | | | | USDT ERC20 0.245426478613249 | | | |
| 3.1.009384 | AGRON ELEZAJ | ADDRESS REDACTED | | | BTC 0.012821036191280? | | | |
| 3.1.009385 | AGRON KOTORRI | ADDRESS REDACTED | | | CEL 0.62797196916526A | | | |
| 3.1.009386 | AGRON MEMA | ADDRESS REDACTED | | | MATIC 0.327668188772953 | | | |
| 3.1.009387 | AGRON QENAJ | ADDRESS REDACTED | | | BTC 0.02839803449769324 | | | |
| | | | | | CEL 103.223654912402 | | | |
| | | | | | ETH 0.35368013 | | | |
| 3.1.009388 | AGUEDA CICERO RUGAMA | ADDRESS REDACTED | | | BTC 0.01605093816295177 | | | |
| | | | | | CEL 1.05157585321922 | | | |
| 3.1.009389 | AGUEDA FLORES | ADDRESS REDACTED | | | BTC 0.0020161112046570? | | | |
| | | | | | MATIC 33.4065251209238 | | | |
| | | | | | XLM 384.428476135823 | | | |
| 3.1.009390 | AGUEDA MONTERO DEL RIO | ADDRESS REDACTED | | | BTC 0.000732274284852977 | | | |
| | | | | | CEL 0.22032140272491X | | | |
| 3.1.009391 | AGUIDO CRESPO | ADDRESS REDACTED | | | ADA 1075.35834967452 | | | |
| | | | | | AVAX 4.20145809177319 | | | |
| | | | | | BTC 0.03892854871784S4 | | | |
| | | | | | DOT 10.7315486805404 | | | |
| | | | | | ETH 5.00042377321160873 | | | |
| | | | | | MATIC 152.471327830637 | | | |
| | | | | | SOL 5.9727968844803 | | | |
| 3.1.009392 | AGUILERA CERRILLO | ADDRESS REDACTED | | | BTC 0.050867827804620A | | | |
| | | | | | ETH 0.52132100437424A | | | |
| | | | | | USDT ERC20 248.622952889173 | | | |
| 3.1.009393 | AGUILERA FAMILY SUPER PTY LTD | 14 CONDELLO CRESCENT, EDENSOR PARK, 2176 AUSTRALIA | | | USDC 21784.4511270128 | | | |
| | | | | | XRP 10038.038914734S | | | |
| 3.1.009394 | AGUILERA MORENO MORGAN | ADDRESS REDACTED | | | BTC 0.0000000000000000002 | | | |
| | | | | | ETH 0.000501375740173344 | | | |
| 3.1.009395 | AGUIRRE PAOLA MAXI | ADDRESS REDACTED | | | BTC 0.002235837759921S | | | |
| 3.1.009396 | AGUMS EKPENI | ADDRESS REDACTED | | | CEL 0.09686259479826B9 | | | |
| | | | | | BTC 0.00136629235291113 | | | |
| | | | | | ETH 0.180452740363882 | | | |
| | | | | | MATIC 9668.95843491167 | | | |
| 3.1.009397 | AGUNG BUDI SETIARDI | ADDRESS REDACTED | | | BTC 0.0017317314050320? | | | |
| | | | | | CEL 0.14741440680B319 | | | |
| | | | | | USDC 3031.86074929306 | | | |
| | | | | | XRP 35.28665776199? | | | |
| 3.1.009398 | AGUNG NULL | ADDRESS REDACTED | | | ADA 0.25957497745584B | | | |
| | | | | | BTC 0.00246188093671831 | | | |
| | | | | | CEL 0.00984042357186775 | | | |
| | | | | | ETH 0.160182632266317 | | | |
| | | | | | MATIC 1 | | | |
| 3.1.009399 | AGUNG SUKMAWAN | ADDRESS REDACTED | | | BTC 0.0000006974538S3214 | | | |
| | | | | | CEL 0.9866706469485J | | | |
| 3.1.009400 | AGUS AGUS SUTARMO | ADDRESS REDACTED | | | BTC 0.00000000000000002 | | | |
| | | | | | CEL 0.0007738386537202204 | | | |
| 3.1.009401 | AGUS BUDI CAHYONO | ADDRESS REDACTED | | | CEL 0.00189674998873987 | | | |
| 3.1.009402 | AGUS CICHINELLI | ADDRESS REDACTED | | | BTC 0.00192572524124242 | | | |
| | | | | | CEL 0.4359646067665S | | | |
| | | | | | USDT ERC20 0.36769230769230? | | | |
| 3.1.009403 | AGUS HALIM | ADDRESS REDACTED | | | BTC 0.001179700382152A1 | | | |
| | | | | | MATIC 6327.14502994133 | | | |
| 3.1.009404 | AGUS JAKARIA | ADDRESS REDACTED | | | BTC 0.000000354989236S9 | | | |
| | | | | | CEL 0.00015493847290792B | | | |
| 3.1.009405 | AGUS NURCAHYO | ADDRESS REDACTED | | | CEL 0.0544517336584S78 | | | |
| 3.1.009406 | AGUS ROBLES | ADDRESS REDACTED | | | BTC 0.00015153206189612? | | | |
| 3.1.009407 | AGUS ROME | ADDRESS REDACTED | | | BTC 0.0025433644747586? | | | |
| | | | | | USDT ERC20 6.0639075100963S | | | |
| 3.1.009408 | AGUS SANDY | ADDRESS REDACTED | | | BTC 0.00000000327474625? | | | |
| | | | | | CEL 3.94597415828161 | | | |
| | | | | | LINK 0.00013962706614150? | | | |
| 3.1.009409 | AGUS SANTOSO | ADDRESS REDACTED | | | CEL 1.3053934768468? | | | |
| | | | | | USDT ERC20 49.8996079080835 | | | |
| 3.1.009410 | AGUS SANTOSO | ADDRESS REDACTED | | | BUSD 403.615794954433 | | | |
| 3.1.009411 | AGUS SANTOSO LIE | ADDRESS REDACTED | | | ADA 983.932363912926 | ADA 22.000118 | | |
| | | | | | BAT 634.605965076212 | BAT 29.938157166394S | | |
| | | | | | BTC 0.138650211347033 | BTC 0.00035922 | | |
| | | | | | CEL 317.759311376716 | ETH 0.005291785828333508 | | |
| | | | | | ETH 1.130544823643D8 | LTC 0.16395284 | | |
| | | | | | LTC 12.244828538S386 | SOL 0.010647508 | | |
| | | | | | SOL 5.987347492 | USDC 573.19 | | |
| | | | | | USDC 0.008300456785960S4 | | | |
| | | | | | USDT ERC20 5057.71627176316 | | | |
| 3.1.009412 | AGUST FRIDRIKSSON | ADDRESS REDACTED | | | CEL 107.621187615196 | | | |
| | | | | | USDC 16.26666246981G | | | |
| | | | | | USDT ERC20 0.000000079866493144 | | | |
| 3.1.009413 | AGUST HELGASON | ADDRESS REDACTED | | | AAVE 0.492704721136152 | | | |
| | | | | | BTC 0.01716603340590? | | | |
| | | | | | CEL 99.8425527346978 | | | |
| | | | | | DOT 22.086965130B524 | | | |
| | | | | | ETH 0.777591752325498 | | | |
| | | | | | MATIC 167.288981335043 | | | |
| | | | | | SNX 19.785757492307G | | | |
| | | | | | USDC 0.0000003211584615A | | | |
| 3.1.009414 | AGUSTI BOSCH | ADDRESS REDACTED | | | BTC 0.0000000304854990?5 | | | |
| | | | | | DOT 0.044001417633083A | | | |
| | | | | | SGB 15.779174450016? | | | |
| 3.1.009415 | AGUSTIN ABBA | ADDRESS REDACTED | | | BTC 0.00231117829199023 | | | |
| 3.1.009416 | AGUSTIN ABBA | ADDRESS REDACTED | | | MCDAI 1.38195606002659 | | | |
| | | | | | CEL 0.01084726112158B | | | |
| | | | | | CEL 0.0751310496260Z3 | | | |
| | | | | | MCDAI 0.402839532809? | | | |
| | | | | | USDC 0.515130923164O1 | | | |
| 3.1.009417 | AGUSTIN ABBA | ADDRESS REDACTED | | | BTC 0.000001105047784133 | | | |
| | | | | | CEL 0.377161799117513 | | | |
| | | | | | MCDAI 0.10621331262100? | | | |
| 3.1.009418 | AGUSTIN ABBA | ADDRESS REDACTED | | | BTC 0.0000000849817912124 | | | |
| | | | | | USDT ERC20 0.8531307849934S | | | |
| 3.1.009419 | AGUSTIN ABBA | ADDRESS REDACTED | | | BTC 0.00000031092119118673 | | | |
| | | | | | CEL 0.00377573266365519 | | | |
| | | | | | USDT ERC20 5596399793742X1 | | | |
| 3.1.009420 | AGUSTIN ABBA | ADDRESS REDACTED | | | MCDAI 0.01964534248351G4 | | | |
| | | | | | USDC 0.42113657583182? | | | |
| 3.1.009421 | AGUSTIN ABBA | ADDRESS REDACTED | | | BTC 0.00000137448477742J1 | | | |
| | | | | | USDT ERC20 0.7459920352590?9 | | | |
| 3.1.009422 | AGUSTIN ABBA | ADDRESS REDACTED | | | BTC 0.00000203484242723 | | | |
| | | | | | USDT ERC20 0.75048094079610J | | | |
| 3.1.009423 | AGUSTIN ABBA | ADDRESS REDACTED | | | BTC 0.00208445703161563 | | | |
| | | | | | CEL 0.0403075223431725 | | | |
| | | | | | MCDAI 1.4727132525356? | | | |
| 3.1.009424 | AGUSTIN ABBA | ADDRESS REDACTED | | | MCDAI 0.09484670482851S5 | | | |
| | | | | | USDC 0.42396136400116G | | | |

Debtor Name: Celsius Network LLC

Non-Priority Unsecured Retail Customer Claims

Case Number: 22-10964

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.009425 | AGUSTIN ABRAHAM | ADDRESS REDACTED | | | BTC 0.00186426285900979 | | | |
| | | | | | CEL 2.088031724215 | | | |
| 3.1.009426 | AGUSTIN ABRIATTA | ADDRESS REDACTED | | | BTC 0.0277756692987449 | | | |
| 3.1.009427 | AGUSTIN ACEDO DEL OLMO | ADDRESS REDACTED | | | ADA 0.75215070774265 | | | |
| | | | | | BTC 0.04809973495012 | | | |
| | | | | | CEL 5.38867659803706 | | | |
| | | | | | ETH 0.321705930513797 | | | |
| 3.1.009428 | AGUSTIN AGUSTIN | ADDRESS REDACTED | | | BTC 0.00523988896999147 | | | |
| | | | | | ETH 0.31578811420683 | | | |
| 3.1.009429 | AGUSTIN ALEJANDRO DANIEL CHAVARRIA | ADDRESS REDACTED | | | BTC 0.00118044838696665 | | | |
| | | | | | USDC 2.39176875165876 | | | |
| 3.1.009430 | AGUSTIN ALEJANDRO GALLO | ADDRESS REDACTED | | | CEL 22.5157541188935 | | | |
| 3.1.009431 | AGUSTIN ALEJANDRO ROJAS | ADDRESS REDACTED | | | ADA 0.24456758925861S | | | |
| | | | | | BNB 0.00128565681264229 | | | |
| | | | | | BTC 0.000000002700062691 | | | |
| | | | | | CEL 1.28087666595734 | | | |
| 3.1.009432 | AGUSTIN ALEXANDER MONTERO | ADDRESS REDACTED | | | BTC 0.00102582504924695 | | | |
| | | | | | CEL 15.1803725168637 | | | |
| | | | | | MCDH 162 | | | |
| | | | | | USDC 0.000000381691057299 | | | |
| | | | | | USDT ERC20 0.053102093263112 | | | |
| 3.1.009433 | AGUSTIN ALEXANDER MONTERO | ADDRESS REDACTED | | | BTC 0.000000140346584916 | | | |
| | | | | | CEL 0.224126825237433 | | | |
| 3.1.009434 | AGUSTIN ALFREDO PAZ | ADDRESS REDACTED | | | USDC 32.4005473637233 | | | |
| 3.1.009435 | AGUSTIN ALLERA | ADDRESS REDACTED | | | BTC 0.000437105401646086 | | | |
| 3.1.009436 | AGUSTIN ALVAREZ | ADDRESS REDACTED | | | BTC 0.0254110694976756 | | | |
| 3.1.009437 | AGUSTIN AMADOR | ADDRESS REDACTED | | | BSV 0.000050180401346955S | | | |
| | | | | | BTC 0.000000001345218269 | | | |
| | | | | | BUSD 0.4140985796686864 | | | |
| | | | | | CEL 0.1393944273043321 | | | |
| | | | | | DOT 0.0100188657480077 | | | |
| | | | | | LTC 0.000400055727735471 | | | |
| | | | | | LUNC 0.000000653497489516466 | | | |
| | | | | | MCDA 0.437336883923723 | | | |
| | | | | | USDC 0.02978385243866679 | | | |
| | | | | | ZEC 0.00031045999538822 | | | |
| 3.1.009438 | AGUSTIN ANDRES RUGGIERI | ADDRESS REDACTED | | | ETH 0.001502738632271336 | | | |
| 3.1.009439 | AGUSTIN ANTUÑA | ADDRESS REDACTED | | | BTC 0.0000034217922820334 | | | |
| | | | | | CEL 0.003076465514159072 | | | |
| 3.1.009440 | AGUSTIN AMAYA | ADDRESS REDACTED | | | BTC 0.0299042779241986 | | | |
| | | | | | ETH 0.0001157700835853 | | | |
| 3.1.009441 | AGUSTIN ARCIDIACONO | ADDRESS REDACTED | | | BTC 0.00000000626941134 | | | |
| | | | | | CEL 0.180097278433439 | | | |
| 3.1.009442 | AGUSTIN ARIEL ABBA | ADDRESS REDACTED | | | BTC 0.000012406257113847 | | | |
| 3.1.009443 | AGUSTIN ARIEL ABBA | ADDRESS REDACTED | | | BTC 0.000012032459317644 | | | |
| 3.1.009444 | AGUSTIN AROCHA MIRANDA | ADDRESS REDACTED | | | BTC 0.24265198506352S | | | |
| | | | | | CEL 3.415.40864426194 | | | |
| 3.1.009445 | AGUSTIN AVILA | ADDRESS REDACTED | | | BTC 0.0000096145359602 | | | |
| | | | | | USDT ERC20 2.9950214629299 | | | |
| 3.1.009446 | AGUSTIN BACIGALUP | ADDRESS REDACTED | | | BTC 0.0000011096606796 12 | | | |
| | | | | | ETH 0.000139201686277796 | | | |
| 3.1.009447 | AGUSTIN BALIÑO | ADDRESS REDACTED | | | BTC 0.0000000884514151576 | | | |
| | | | | | CEL 0.685299581360724 | | | |
| 3.1.009448 | AGUSTIN BALLARINO | ADDRESS REDACTED | | | BTC 0.00840366171226087 | | | |
| | | | | | BUSD 0.980146171524233 | | | |
| | | | | | CEL 0.049983681880281 | | | |
| | | | | | USDT ERC20 1.30284307984301 | | | |
| 3.1.009449 | AGUSTIN BARANOWSKI | ADDRESS REDACTED | | | BTC 0.0000044 | | | |
| | | | | | CEL 0.056129463557492 | | | |
| 3.1.009450 | AGUSTIN BARRIENTOS | ADDRESS REDACTED | | | BTC 0.000000007671489539 | | | |
| | | | | | CEL 0.0310499295134243 | | | |
| | | | | | MCDH 0.385697376899286 | | | |
| 3.1.009451 | AGUSTIN BASSI | ADDRESS REDACTED | | | BTC 0.00211681497472867 | | | |
| 3.1.009452 | AGUSTIN BAUTISTA | ADDRESS REDACTED | | | ADA 1293.58340256472 | | | |
| | | | | | BTC 0.0796852611348S8 | | | |
| | | | | | ETH 5.98564300024001 | | | |
| | | | | | MATIC 3518.3815867343S | | | |
| 3.1.009453 | AGUSTIN BELLUZZO | ADDRESS REDACTED | | | BNB 0.00195919870160165 | | | |
| | | | | | BTC 0.00000122329715 1699 | | | |
| | | | | | BUSD 0.433577302605958 | | | |
| | | | | | USDT ERC20 0.467810711107210 | | | |
| 3.1.009454 | AGUSTIN BLACKER | ADDRESS REDACTED | | | BTC 0.000740063538649407 | | | |
| | | | | | CEL 26.4014169652925 | | | |
| | | | | | DOT 28.77689070263i | | | |
| 3.1.009455 | AGUSTIN BORRERO III | ADDRESS REDACTED | | | ADA 319.54001513813?  | | | |
| | | | | | BTC 0.00514592990098401 | | | |
| | | | | | CEL 3.82955280567871 | | | |
| | | | | | DOGE 448.495998966i3 | | | |
| | | | | | ETH 0.078555466764305 1 | | | |
| | | | | | LTC 2.04938813564403 | | | |
| | | | | | USDC 221.046082 | | | |
| 3.1.009456 | AGUSTIN BORY | ADDRESS REDACTED | | | BTC 1.2560142014579 9E-06 | | | |
| | | | | | CEL 0.4750121438321 4 | | | |
| | | | | | USDT ERC20 0.598082523352B1 | | | |
| 3.1.009457 | AGUSTIN BORY | ADDRESS REDACTED | | | BTC 0.0000000038201920 13 | | | |
| | | | | | CEL 0.2442892240337 02 | | | |
| | | | | | USDC 0.3200464238617 93 | | | |
| 3.1.009458 | AGUSTIN BOSSI | ADDRESS REDACTED | | | BTC 0.000946996947 70784 | | | |
| | | | | | ETH 0.15254755749177 7 | | | |
| 3.1.009459 | AGUSTIN BRANDAN | ADDRESS REDACTED | | | BTC 0.00000679739334950 1 | | | |
| 3.1.009460 | AGUSTIN BUZZINI | ADDRESS REDACTED | | | BTC 0.00595182680875S | | | |
| | | | | | CEL 2.156945248830 92 | | | |
| | | | | | ETH 0.1679462451805 41 | | | |
| | | | | | MATIC 6286.34187535381 | | | |
| | | | | | USDT ERC20 0.000000045630913205 | | | |
| 3.1.009461 | AGUSTIN CABALUSKY | ADDRESS REDACTED | | | BTC 0.001473340280465 3 | | | |
| | | | | | CEL 0.187618942189 66 | | | |
| | | | | | ETH 0.000180684605726329 | | | |
| 3.1.009462 | AGUSTIN CAFFARO | ADDRESS REDACTED | | | BTC 0.000000402259930577 | | | |
| | | | | | CEL 0.395547530016332 | | | |
| 3.1.009463 | AGUSTIN CAPPELLO | ADDRESS REDACTED | | | BTC 0.0017172557357093S | | | |
| | | | | | CEL 7.7503455252318i | | | |
| | | | | | USDC 417.039595 | | | |
| 3.1.009464 | AGUSTIN CARRASCO | ADDRESS REDACTED | | | CEL 0.0002891614681298 | | | |
| 3.1.009465 | AGUSTIN CARREAU | ADDRESS REDACTED | | | USDC 0.0169078741578878 | | | |
| | | | | | CEL 0.0546101655289387 | | | |
| | | | | | USDC 11 | | | |
| 3.1.009466 | AGUSTIN CASANOVA | ADDRESS REDACTED | | | ADA 0.664097812225829 | | | |
| | | | | | BTC 0.000000507320963677 | | | |
| | | | | | DOT 0.00487387182855 18 | | | |
| 3.1.009467 | AGUSTIN CASANOVA | ADDRESS REDACTED | | | ADA 0.1313225224058?1 | | | |
| | | | | | AVAX 10.820781178 1306 | | | |
| | | | | | BTC 0.008869776899033 98 | | | |
| | | | | | CEL 2.91514721532556 | | | |
| | | | | | DOT 4.312829984039990.07 | | | |
| | | | | | ETH 0.0903577959990 88 | | | |
| | | | | | LUNC 0.00715958153859978 | | | |
| 3.1.009468 | AGUSTIN CASTRO | ADDRESS REDACTED | | | BTC 0.000011415362381679 | | | |
| | | | | | LINK 0.00576052540607 8073 | | | |
| 3.1.009469 | AGUSTIN CAVAGLIA | ADDRESS REDACTED | | | BTC 0.00131764471829467 | | | |
| 3.1.009470 | AGUSTIN CEBE | ADDRESS REDACTED | | | BTC 0.000000296125414 3893 | | | |
| | | | | | ETH 0.00170204110942142 | | | |
| | | | | | USDT ERC20 0.586628160509979 | | | |
| 3.1.009471 | AGUSTIN CEIJAS | ADDRESS REDACTED | | | BTC 0.0038459872835730 1 | | | |
| | | | | | BUSD 0.01542118555587B8 | | | |
| | | | | | MCDAi 0.13011399220843 | | | |
| | | | | | USDC 0.172075928167548 | | | |
| 3.1.009472 | AGUSTIN CHAZARRETA | ADDRESS REDACTED | | | BTC 0.00153155607782323 | | | |
| 3.1.009473 | AGUSTIN CHIARAVALLI | ADDRESS REDACTED | | | BNB 0.00114894402509015 | | | |
| | | | | | BTC 0.00000005959171173 | | | |
| | | | | | CEL 0.00610331001452024 | | | |
| | | | | | ETH 0.000000428492416433 | | | |
| 3.1.009474 | AGUSTIN CHIOFALO | ADDRESS REDACTED | | | BTC 0.000000089951762089 9 | | | |
| | | | | | CEL 2.93182581413885 | | | |
| 3.1.009475 | AGUSTIN CID | ADDRESS REDACTED | | | BTC 0.000000505305026065 | | | |
| | | | | | CEL 0.5897234735255 47 | | | |
| | | | | | USDT ERC20 0.563457353874552 | | | |
| 3.1.009476 | AGUSTIN CONCINA | ADDRESS REDACTED | | | BTC 0.000000918161621265 | | | |
| | | | | | USDT ERC20 0.330789573282298 | | | |
| 3.1.009477 | AGUSTIN CORIA | ADDRESS REDACTED | | | BTC 0.00121594663161357 | | | |
| | | | | | USDC 0.587030567318827 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.009478 | AGUSTIN CORNELIO | ADDRESS REDACTED | | | AAVE 0.000824098812342DS BTC 0.000005206026514707 COMP 0.000024876188054842 DASH 1.45836584025233 EOS 4.1215128466470B MATIC 0.946740481724777 SNX 4.89297575828B61 | BTC 0.00000007956745618 | | |
| 3.1.009479 | AGUSTIN CORRALES | ADDRESS REDACTED | | | BTC 0.0000025541800037518 CEL 0.000093178995482827 USDC 0.91157496400052 | | | |
| 3.1.009480 | AGUSTIN CORTES | ADDRESS REDACTED | | | ADA 0.482859563876214 BTC 0.025201224004042? ETH 0.104441024337429 MANA 0.31828481553546 USDC 0.819519803662068 XRP 287.781899 | ETH 0.56321167896257? | | |
| 3.1.009481 | AGUSTIN CORTES VELAZQUEZ | ADDRESS REDACTED | | | ETH 0.00161544323411468 | | | |
| 3.1.009482 | AGUSTIN COTORRUELO | ADDRESS REDACTED | | | BTC 1.12746441584595 OS USDC 0.982475737446834 | | | |
| 3.1.009483 | AGUSTIN CRAVANZOLA | ADDRESS REDACTED | | | BTC 0.00131404131321035 | | | |
| 3.1.009484 | AGUSTIN DALCOL | ADDRESS REDACTED | | | BUSD 1.43954842581 MCDAI 0.118733625880452 | | | |
| 3.1.009485 | AGUSTIN DARIO ARCE MALLEA | ADDRESS REDACTED | | | BTC 0.00221247983606647 CEL 0.03612871872163I93 | | | |
| 3.1.009486 | AGUSTIN DE LA VILLA | ADDRESS REDACTED | | | BTC 0.000036333710391961 USDC 82.512361348161I7 | | | |
| 3.1.009487 | AGUSTIN DENAPOLE | ADDRESS REDACTED | | | BTC 0.01672035389920064 CEL 0.01218093935593I1 LTC 0.000105 USDC 50.263596882B221 USDT ERC20 0.53676572088I221 | | | |
| 3.1.009488 | AGUSTIN DEVANI | ADDRESS REDACTED | | | BTC 0.00067051930335033I93 | | | |
| 3.1.009489 | AGUSTIN DIGANO | ADDRESS REDACTED | | | BTC 0.0013122079663296I4 CEL 1.4926368846594 | | | |
| 3.1.009490 | AGUSTIN DI PIRINZIO | ADDRESS REDACTED | | | BTC 0.00000305783096664 CEL 4.700793180661I5 USDT ERC20 0.000000272070I20985 | | | |
| 3.1.009491 | AGUSTIN DIAZ | ADDRESS REDACTED | | | BTC 0.045398161808287 | | | |
| 3.1.009492 | AGUSTIN DIAZ FUNES | ADDRESS REDACTED | | | BTC 0.00000056604239478I3 CEL 1.05778787017846 USDC 0.537510571209I1324 | | | |
| 3.1.009493 | AGUSTIN DRUETTA | ADDRESS REDACTED | | | ETH 0.00010711020545317I3 | | | |
| 3.1.009494 | AGUSTIN EDUARDO CANDIA SCHMIDT | ADDRESS REDACTED | | | BTC 0.56740904856197? | | | |
| 3.1.009495 | AGUSTIN EDUARDO FUENZALIDA VERGARA | ADDRESS REDACTED | | | CEL 0.006999789411717I36 | | | |
| 3.1.009496 | AGUSTIN ENCINA | ADDRESS REDACTED | | | ADA 495.905900979684 BTC 0.0016313751313912I2 DOGE 0.00000377610408838 DOT 0.0105190013668848 ETH 0.30910865073803I9 SOL 3.03745992347761 | BTC 0.0000007 DOGE 0.00000000383125248 DOT 0.0000000000013852451 ETH 0.0000000268421547786 | | |
| 3.1.009497 | AGUSTIN ESCOBAR | ADDRESS REDACTED | | | ADA 0.00178317148707686 BTC 0.00108604167778I07 CEL 0.5817001043922I6 | | | |
| 3.1.009498 | AGUSTIN ESPINDOLA | ADDRESS REDACTED | | | BTC 0.000001150627337527 USDT ERC20 0.34746269780734 | | | |
| 3.1.009499 | AGUSTIN ESPINOZA | ADDRESS REDACTED | | | COMP 0.002153794105252S | | | |
| 3.1.009500 | AGUSTIN ETCHAZARRETA | ADDRESS REDACTED | | | BTC 0.000000055985544 CEL 0.124551431682506 MCDAI 0.625286024614S | | | |
| 3.1.009501 | AGUSTIN EXEQUIEL GANIN | ADDRESS REDACTED | | | BTC 1.4299994251869I9E-06 MCDAI 0.025441600481549I1 USDC 50.569633148B604 USDT ERC20 0.314275315560512 | | | |
| 3.1.009502 | AGUSTIN FAJJOO | ADDRESS REDACTED | | | USDT ERC20 0.00730130885824909I2 | | | |
| 3.1.009503 | AGUSTIN FEDERICO OMATI PORTE | ADDRESS REDACTED | | | BTC 0.0000024284038611I66 CEL 0.04264681043863I53 MCDAI 0.043884096414658I1 | | | |
| 3.1.009504 | AGUSTIN FEDERICO TOURNIER | ADDRESS REDACTED | | | BTC 0.000000006353524758 CEL 1.429684260012I6 | | | |
| 3.1.009505 | AGUSTIN FELIZ | ADDRESS REDACTED | | | ADA 0.449378506409865 BAT 0.097109524590537I DOT 0.0002463328844148I97 DOT 0.097566235857005I2 ETH 0.00602832678268097 LINK 0.13325488159961I4 MATIC 1.22006910233006 OMG 0.00317068949754276 | | | |
| 3.1.009506 | AGUSTIN FERNANDEZ | ADDRESS REDACTED | | | BTC 0.000009109578123032 | | | |
| 3.1.009507 | AGUSTIN FERNÁNDEZ | ADDRESS REDACTED | | | BTC 0.000008574203659I85 CEL 0.096514238721263I1 MCDAI 0.05650921943681I44 USDC 3.35567147810033I7 USDT ERC20 0.59885700934118I9 | | | |
| 3.1.009508 | AGUSTIN FERNANDEZ LEON | ADDRESS REDACTED | | | ADA 4.89926586285212 BTC 0.00153623646985323 ETH 8.2763215257I1341 USDC 129594.930035541 | | | |
| 3.1.009509 | AGUSTIN FERNANDO ROMERO | ADDRESS REDACTED | | | BNB 0.00023535752232343I9 BTC 0.0000000201467505B BTC 0.0086981476980235I93 SOL 0.00659129320075222 | | | |
| 3.1.009510 | AGUSTIN FIACCONI | ADDRESS REDACTED | | | BTC 0.000000002910982065 CEL 1.26580244739896 USDC 0.00905 | | | |
| 3.1.009511 | AGUSTIN FIDELA | ADDRESS REDACTED | | | BNB 0.00182223719659163 | | | |
| 3.1.009512 | AGUSTIN FLORES QUEZADA | ADDRESS REDACTED | | | BTC 0.00000125191661166B BTC 0.0000121353729911I56 DOT 2.60884656716288 MATIC 113.72709293S SNX 2.26812409960162 | | | |
| 3.1.009513 | AGUSTIN FRANCISCO BREHMIER | ADDRESS REDACTED | | | BTC 0.00000828946893095I3 | | | |
| 3.1.009514 | AGUSTIN FRANCISCO BREHMIER | ADDRESS REDACTED | | | BTC 0.000000000006730017I1 | | | |
| 3.1.009515 | AGUSTIN FRANCISCO MEDINA | ADDRESS REDACTED | | | CEL 1.16668993714531 | | | |
| 3.1.009516 | AGUSTIN GABRIEL RAMOS | ADDRESS REDACTED | | | BTC 0.00053008830323321 USDT ERC20 0.0000005396064I7374 | | | |
| 3.1.009517 | AGUSTIN GANZINI | ADDRESS REDACTED | | | BTC 0.00053730112944214I2 USDT ERC20 0.0000060261497761S | | | |
| 3.1.009518 | AGUSTIN GARCIA | ADDRESS REDACTED | | | BTC 0.00000024449I4147646 BUSD 0.432584282212955 CEL 0.30498751285086I2 | | | |
| 3.1.009518 | AGUSTIN GARCIA | ADDRESS REDACTED | | | ADA 0.117503 BTC 0.010463B6 CEL 108.64995867410I4 ETH 0.0233308? MATIC 149.3171722 USDC 72.844 XRP 4.665991 | | | |
| 3.1.009519 | AGUSTIN GARCIA | ADDRESS REDACTED | | | ADA 0.0580891202317B84 BTC 0.000000853270919174 DASH 0.000484425104186I08 DOT 0.000935254070818I76 ETH 0.00002362732891I267 MATIC 0.11127008877043I6 SGB 202.373197049548 SNH 0.00459838036395637 SUSHI 142.46724310S1633 USDC 0.411805410085414 XRP 0.0000002822649585I821 ZRX 703.491726764841 | | | |
| 3.1.009520 | AGUSTIN GARCIA | ADDRESS REDACTED | | | BTC 0.0000722332960704I35 XLM 12.168747731237 | | | |
| 3.1.009521 | AGUSTIN GAYTAN | ADDRESS REDACTED | | | BTC 0.0019909417066131I1 USDC 10962.4526679448 | | | |
| 3.1.009522 | AGUSTIN GELDRES | ADDRESS REDACTED | | | BTC 0.00000040785872821 CEL 1.357610433039936 ETH 0.000491405513797I228 | | | |
| 3.1.009523 | AGUSTIN GIALDRONI | ADDRESS REDACTED | | | CEL 0.0953621868059826 | | | |
| 3.1.009524 | AGUSTIN GIMENEZ | ADDRESS REDACTED | | | BTC 1.37003032391593I9E-05 | | | |
| 3.1.009525 | AGUSTIN GODOY | ADDRESS REDACTED | | | BTC 0.000000115838841728B USDC 0.13103084253329 | | | |
| 3.1.009526 | AGUSTIN GOMEZ SANCHEZ | ADDRESS REDACTED | | | LTC 0.00403067926917876 | | | |
| 3.1.009527 | AGUSTIN GOMEZ VEGA | ADDRESS REDACTED | | | BTC 0.000000284233308101 | | | |
| 3.1.009528 | AGUSTIN GONZALEZ GARRIDO | ADDRESS REDACTED | | | BTC 0.25784008211262I1 ETH 8.49773873021316 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.009529 | AGUSTIN GORRIARAN | ADDRESS REDACTED | | | USDC 11.2280722225745 | | | |
| 3.1.009530 | AGUSTIN GOTAY | ADDRESS REDACTED | | | AAVE 22.96569266391021 | BCH 5.27372 | | |
| | | | | | ADA 3628.98618761169 | BTC 0.10317228 | | |
| | | | | | BCH 14.86630204342S1 | ETH 0.00000092 | | |
| | | | | | BSV 2.04623077538354 | | | |
| | | | | | BTC 3.36346360297871 | | | |
| | | | | | DOT 27.0323646729684 | | | |
| | | | | | EOS 105.138920669186 | | | |
| | | | | | ETH 24.0955547849175 | | | |
| | | | | | LTC 5.47427088643413 | | | |
| | | | | | SOL 17.8079326484475 | | | |
| 3.1.009531 | AGUSTIN GUERRA | ADDRESS REDACTED | | | BTC 0.00080512704904834 | | | |
| | | | | | CEL 7.45081507170309 | | | |
| | | | | | XRP 1000.770467 | | | |
| 3.1.009532 | AGUSTIN GUERRERO | ADDRESS REDACTED | | | CEL 0.52261443641601 | | | |
| | | | | | LTC 0.44131214 | | | |
| 3.1.009533 | AGUSTIN GUERRERO MARTINEZ | ADDRESS REDACTED | | | BTC 0.00259020214405905 | | | |
| | | | | | BUSD 12942.1535106469 | | | |
| | | | | | ETH 0.0186952806459078 | | | |
| | | | | | PAXG 4.48762545816722 | | | |
| | | | | | TUSD 6.75365151123344 | | | |
| | | | | | USDC 2.77311246578679 | | | |
| 3.1.009534 | AGUSTIN GUSILS | ADDRESS REDACTED | | | BTC 0.000531471620767455 | | | |
| | | | | | USDT ERC20 0.00000057091610D406 | | | |
| 3.1.009535 | AGUSTIN HEREBIA | ADDRESS REDACTED | | | ADA 5615.36210606379 | | | |
| | | | | | BCH 0.00411593042719786 | | | |
| | | | | | BNB 5.50207078630438 | | | |
| | | | | | BTC 0.72298134174S322 | | | |
| | | | | | ETH 10.9863420478957 | | | |
| | | | | | USDC 564.694584074207 | | | |
| | | | | | USDT ERC20 245.548100227501 | | | |
| 3.1.009536 | AGUSTIN HERNAN SKORPANICH | ADDRESS REDACTED | | | ADA 0.10465719867739 | | | |
| | | | | | BNB 0.000523931891580239 | | | |
| | | | | | BTC 0.00000054719971340BB | | | |
| | | | | | USDT ERC20 0.30724968283406B | | | |
| 3.1.009537 | AGUSTIN HERNÁNDEZ | ADDRESS REDACTED | | | BTC 0.0000000021048746663 | | | |
| | | | | | CEL 0.00467310353805023 | | | |
| 3.1.009538 | AGUSTIN HERNANDEZ GAYTAN | ADDRESS REDACTED | | | BTC 0.00047164038651828S | | | |
| 3.1.009539 | AGUSTÍN HOYOS | ADDRESS REDACTED | | | CEL 1.11218386390941 | | | |
| | | | | | BTC 0.00000048988S197275 | | | |
| 3.1.009540 | AGUSTIN ITHURRAT | ADDRESS REDACTED | | | CEL 0.17541285647246 | | | |
| | | | | | BTC 5.41433502410990-06 | | | |
| 3.1.009541 | AGUSTIN JOSE REYNOSO | ADDRESS REDACTED | | | USDT ERC20 7.30517184009431 | | | |
| | | | | | BTC 0.0000281886721227 | | | |
| 3.1.009542 | AGUSTIN JUAREZ | ADDRESS REDACTED | | | CEL 0.318909835635709 | | | |
| 3.1.009543 | AGUSTIN KASSIS | ADDRESS REDACTED | | | ETH 0.01272901758961M | | | |
| | | | | | EOS 10748.3711741057 | | | |
| | | | | | ETH 0.25956372179963B | | | |
| | | | | | USDC 251.989167259124 | | | |
| | | | | | USDT ERC20 495.804979244491 | | | |
| 3.1.009544 | AGUSTIN LAJE | ADDRESS REDACTED | | | BTC 0.00133706B840568S | | | |
| 3.1.009545 | AGUSTIN LAVARELLO | ADDRESS REDACTED | | | CEL 295.775174119895 | | | |
| | | | | | ETH 0.0080633521314718 | | | |
| 3.1.009546 | AGUSTÍN LEDESMA | ADDRESS REDACTED | | | BUSD 0.076718289414372G | | | |
| | | | | | DOT 0.1247649241172T2 | | | |
| 3.1.009547 | AGUSTIN LEGIDO | ADDRESS REDACTED | | | ETH 48.8925494913095 | | | |
| 3.1.009548 | AGUSTIN LEONARDO ALGUACIL | ADDRESS REDACTED | | | BTC 0.00000367819924388G | | | |
| | | | | | CEL 0.29438402320585J | | | |
| | | | | | LTC 0.00186483115041099 | | | |
| | | | | | USDT ERC20 0.66343947685121T | | | |
| 3.1.009549 | AGUSTIN LOPEZ | ADDRESS REDACTED | | | BTC 0.000011666327745928 | | | |
| | | | | | ETH 1.41281705173109 | | | |
| 3.1.009550 | AGUSTIN LOPEZ | ADDRESS REDACTED | | | BTC 0.0004471675237466311 | | | |
| 3.1.009551 | AGUSTIN LOZADA | ADDRESS REDACTED | | | BTC 0.00009635454582214248 | | | |
| 3.1.009552 | AGUSTIN LOZANO SALAS | ADDRESS REDACTED | | | ADA 280.735468463866 | | | |
| | | | | | BTC 0.0468763738540096 | | | |
| | | | | | CEL 116.013657809623 | | | |
| 3.1.009553 | AGUSTIN LUCIANO RAMIREZ | ADDRESS REDACTED | | | ADA 0.31961949831921 | | | |
| | | | | | BNB 0.00181572573931924 | | | |
| | | | | | BTC 0.000001147890621B | | | |
| 3.1.009554 | AGUSTIN MAGGI | ADDRESS REDACTED | | | BTC 0.000001156351241292 | | | |
| | | | | | USDT ERC20 0.7723746286162O1 | | | |
| 3.1.009555 | AGUSTIN MAGLIO | ADDRESS REDACTED | | | BTC 0.0143715985632517 | | | |
| | | | | | CEL 13.702506149127O | | | |
| 3.1.009556 | AGUSTIN MALVICINO | ADDRESS REDACTED | | | BTC 0.00000353609329783 | | | |
| 3.1.009557 | AGUSTIN MALVICINO | ADDRESS REDACTED | | | CEL 0.03008757596467299 | | | |
| | | | | | BTC 0.000001418004618108 | | | |
| 3.1.009558 | AGUSTIN MALVICINO | ADDRESS REDACTED | | | USDC 0.885372721151682 | | | |
| | | | | | USDT ERC20 0.88980514600B08 | | | |
| 3.1.009559 | AGUSTIN MALVICINO | ADDRESS REDACTED | | | USDC 0.886100912313516 | | | |
| | | | | | BTC 0.000548624055609448 | | | |
| 3.1.009560 | AGUSTIN MAMPEL | ADDRESS REDACTED | | | USDC 0.44500301720148S | | | |
| | | | | | BTC 1.82572018754499E-06 | | | |
| 3.1.009561 | AGUSTIN MANAVELLA | ADDRESS REDACTED | | | USDT ERC20 0.36647007308S644 | | | |
| 3.1.009562 | AGUSTIN MANRESA | ADDRESS REDACTED | | | USDT ERC20 0.61707136204281J | | | |
| | | | | | CEL 373.604340537103 | | | |
| 3.1.009563 | AGUSTIN MARCHESE | ADDRESS REDACTED | | | MCDAI 90 | | | |
| | | | | | BTC 0.00113254331470863 | | | |
| | | | | | CEL 3.39516286064486 | | | |
| 3.1.009564 | AGUSTIN MARIO MEZQUIRIZ | ADDRESS REDACTED | | | CEL 5.87357B8032412 | | | |
| | | | | | MCDAI 70 | | | |
| | | | | | USDC 249.736988786427 | | | |
| 3.1.009565 | AGUSTIN MARTINEZ | ADDRESS REDACTED | | | MCDAI 0.32441244280S402 | | | |
| 3.1.009566 | AGUSTIN MARTINEZ | ADDRESS REDACTED | | | ETH 0.00002135053708B096 | | | |
| | | | | | USDC 36.476212 | | | |
| 3.1.009567 | AGUSTIN MARTINEZ | ADDRESS REDACTED | | | BTC 0.00281216611817998 | | | |
| | | | | | ETH 0.1176081601151J | | | |
| 3.1.009568 | AGUSTIN MARTIRENA | ADDRESS REDACTED | | | BTC 0.00007229636734441G | | | |
| | | | | | CEL 1.06776510997246 | | | |
| 3.1.009569 | AGUSTIN MAURAS | ADDRESS REDACTED | | | BTC 0.0000116197158692 | | | |
| | | | | | CEL 0.07118664706438J4 | | | |
| 3.1.009570 | AGUSTIN MAYA | ADDRESS REDACTED | | | BTC 0.00096518015276303J4 | | | |
| | | | | | USDT ERC20 1.43108650346163 | | | |
| 3.1.009571 | AGUSTIN MEDINA QUEVEDO | ADDRESS REDACTED | | | BTC 0.00026905684429032J | | | |
| | | | | | CEL 1455.00069993206 | | | |
| | | | | | ETH 0.0984067512534O6 | | | |
| | | | | | MATIC 8.8836138831651S | | | |
| | | | | | MCDAI 14.7112576650765 | | | |
| | | | | | USDC 8824.38799830344 | | | |
| | | | | | USDT ERC20 4.92000786614293 | | | |
| | | | | | XRP 3071.17445538045 | | | |
| 3.1.009572 | AGUSTIN MILOVICH SEIJO | ADDRESS REDACTED | | | BTC 0.00000073730125558J2 | | | |
| | | | | | MCDAI 0.0017533605426048 | | | |
| 3.1.009573 | AGUSTÍN MINO | ADDRESS REDACTED | | | ADA 0.0000000839934B7668 | | | |
| | | | | | BTC 0.00000000570392445J3 | | | |
| | | | | | CEL 0.9006477395060S6 | | | |
| | | | | | USDT ERC20 0.000000701185946773 | | | |
| 3.1.009574 | AGUSTÍN MOGLIANI | ADDRESS REDACTED | | | BTC 0.00023775859216404 | | | |
| | | | | | MCDAI 0.308158167528462 | | | |
| 3.1.009575 | AGUSTIN MONCADA | ADDRESS REDACTED | | | ETH 0.00022216474194817 | | | |
| 3.1.009576 | AGUSTIN MORA | ADDRESS REDACTED | | | CEL 0.12971297719467G | | | |
| | | | | | ETH 0.673386692365862 | | | |
| 3.1.009577 | AGUSTIN MORANDINI | ADDRESS REDACTED | | | ADA 0.16310380526363B | | | |
| | | | | | BTC 0.0000057662480434S5 | | | |
| | | | | | USDC 0.353101175823998 | | | |
| 3.1.009578 | AGUSTIN MUIN | ADDRESS REDACTED | | | ADA 0.180758670123425 | | | |
| | | | | | BTC 0.0009183974422152T7 | | | |
| 3.1.009579 | AGUSTIN MUNIZ | ADDRESS REDACTED | | | BCH 0.00212774600895178 | | | |
| | | | | | CEL 1.11976146310211 | | | |
| | | | | | ETH 0.00698778171784491 | | | |
| | | | | | LTC 0.00253487491802325 | | | |
| | | | | | SGB 0.400303748296896 | | | |
| | | | | | XRP 2.65779077765440 | | | |
| 3.1.009580 | AGUSTIN MUSANTE | ADDRESS REDACTED | | | USDT ERC20 3.174895579695S4 | | | |
| 3.1.009581 | AGUSTIN MUSURA | ADDRESS REDACTED | | | BTC 0.00000005702747739 | | | |
| | | | | | CEL 0.32580002051289B | | | |
| | | | | | USDT ERC20 0.79293211333D8 | | | |
| 3.1.009582 | AGUSTÍN NDIRA | ADDRESS REDACTED | | | BTC 0.00000004041517888 | | | |
| | | | | | CEL 0.168370352945B | | | |
| | | | | | MCDAI 0.03685954104230B9 | | | |
| | | | | | USDC 0.191217486252037 | | | |
| 3.1.009583 | AGUSTIN NICOLAS BARROS | ADDRESS REDACTED | | | BTC 0.00000000781776107G | | | |
| | | | | | USDT ERC20 0.0041236923894836S | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.009584 | AGUSTÍN NICOLAS GALLARDO CANO | ADDRESS REDACTED | | | BTC 0.00000000388351999 6 CEL 0.74074100045733 | | | |
| 3.1.009585 | AGUSTIN OCHOA | ADDRESS REDACTED | | | MCDAI 0.06177334399585 67 | | | |
| 3.1.009586 | AGUSTIN OVIEDO | ADDRESS REDACTED | | | BTC 0.00000000186608205 5 | | | |
| 3.1.009587 | AGUSTIN PABLO BORY | ADDRESS REDACTED | | | CEL 0.0384968296836704 | | | |
| 3.1.009588 | AGUSTIN PAGANO | ADDRESS REDACTED | | | BTC 0.00001550168171727 ETC 0.10442384266737 42 S 9.2510566675 2415 USDC 12.737 USDT ERC20 8.081425 | | | |
| 3.1.009589 | AGUSTÍN PASCUAL | ADDRESS REDACTED | | | XLM 1.47028504172 3 | | | |
| 3.1.009590 | AGUSTIN PAZ | ADDRESS REDACTED | | | MCDAI 2.12987934473 7 | | | |
| 3.1.009591 | AGUSTÍN PEREIRA | ADDRESS REDACTED | | | BTC 0.00265311152360419 CEL 0.11708221689696 ETH 0.00044671724258855 | | | |
| 3.1.009592 | AGUSTIN PERELMAN | ADDRESS REDACTED | | | BNB 0.0249648 2 BTC 0.01961877302985 9 CEL 0.070798170637171 5 LTC 0.000011 3 USDC 0.17457184050596 2 | | | |
| 3.1.009593 | AGUSTÍN PEREIRA | ADDRESS REDACTED | | | BTC 0.03654833492369 31 CEL 34.56891707117 51 ETH 0.03044786 | | | |
| 3.1.009594 | AGUSTIN PEREYRA | ADDRESS REDACTED | | | BTC 0.00260028839562206 USDT ERC20 0.61603966768443 6 | | | |
| 3.1.009595 | AGUSTIN PEREYRA MENDIETA | ADDRESS REDACTED | | | BTC 0.00000013965643933 ETH 0.00023073449067920 4 | | | |
| 3.1.009596 | AGUSTÍN PETRANTONIO | ADDRESS REDACTED | | | BTC 0.00000030908477762 2 CEL 0.07491627810807 57 USDC 0.53473471222946 7 | | | |
| 3.1.009597 | AGUSTIN PIANI | ADDRESS REDACTED | | | ADA 0.15564335690035 9 BNB 0.00167074026852 14 BTC 0.00000000239696054 7 CEL 1.191672038831 6 DOT 0.08064484656347 86 GUSD 10 LTC 0.000000000066199055 | | | |
| 3.1.009598 | AGUSTÍN PICHEL | ADDRESS REDACTED | | | BTC 0.01039570653906774 ETH 0.00064913035251288 5 | | | |
| 3.1.009599 | AGUSTÍN PONTI | ADDRESS REDACTED | | | BTC 0.00130705625222344 USDT ERC20 0.60129175619013 3 | | | |
| 3.1.009600 | AGUSTÍN POPPI | ADDRESS REDACTED | | | BTC 0.00236750239529322 USDC 1.37667050895488 | | | |
| 3.1.009601 | AGUSTÍN POPPI | ADDRESS REDACTED | | | BTC 0.00234373682415616 USDC 1.15079760100277 | | | |
| 3.1.009602 | AGUSTÍN POPPI | ADDRESS REDACTED | | | BTC 0.00342585372731908 CEL 0.02559483763566 72 USDC 5.4332941307587 2 | | | |
| 3.1.009603 | AGUSTÍN PORTO | ADDRESS REDACTED | | | AVAX 0.00370350070457819 BTC 0.00004786136188072 4 | | | |
| 3.1.009604 | AGUSTÍN PRIETO | ADDRESS REDACTED | | | BTC 0.00000004254083975 CEL 0.02876050268355 23 | | | |
| 3.1.009605 | AGUSTÍN PSENDA | ADDRESS REDACTED | | | BTC 0.00000015053801565 5 BUSD 0.54087063248938 1 | | | |
| 3.1.009606 | AGUSTÍN PUGLIESE | ADDRESS REDACTED | | | BTC 0.00010518605554649 9 USDC 1.125 1540137943 | | | |
| 3.1.009607 | AGUSTÍN PUJOL | ADDRESS REDACTED | | | BTC 0.00000557045576846 USDC 0.68621474205889 7 | | | |
| 3.1.009608 | AGUSTÍN QUIROGA | ADDRESS REDACTED | | | BTC 0.19124897030832 3 CEL 1.143064324188 4 ETH 1.11542714335596 SGB 0.30688775258799 9 XLM 0.55268333629947 6 XRP 2.00747225058604 | | | |
| 3.1.009609 | AGUSTIN QUIROGA | ADDRESS REDACTED | | | BTC 0.00080651665456891 7 | | | |
| 3.1.009610 | AGUSTÍN RABELLINO | ADDRESS REDACTED | | | CEL 1.349789051836 55 | | | |
| 3.1.009611 | AGUSTÍN RAMOS | ADDRESS REDACTED | | | BTC 0.76643470773831 7 | | | |
| 3.1.009612 | AGUSTÍN RAPARO | ADDRESS REDACTED | | | CEL 0.00568736045465297 BC 8.23982736573799 06 | | | |
| 3.1.009613 | AGUSTÍN RAVETTI ESCUDERO | ADDRESS REDACTED | | | USDT ERC20 1.07635795550024 | | | |
| 3.1.009614 | AGUSTÍN REARTE SOTOMAYOR | ADDRESS REDACTED | | | BTC 2.12080490688759I.05 BTC 0.00000008104141377 7 BUSD 0.39736109624605 9 CEL 0.88569766389666 4 MCDAI 0.47097880438916 5 USDT ERC20 0.30987067440685 4 | | | |
| 3.1.009615 | AGUSTÍN REDOLFI | ADDRESS REDACTED | | | BTC 0.00000656996801863 5 | | | |
| 3.1.009616 | AGUSTÍN REINOSO | ADDRESS REDACTED | | | CEL 0.05674297001173 3 | | | |
| 3.1.009617 | AGUSTÍN RIOS | ADDRESS REDACTED | | | ADA 285.91427437026 5 | | | |
| 3.1.009618 | AGUSTÍN RODRIGUES | ADDRESS REDACTED | | | BTC 0.05854428284792 14 | | | |
| 3.1.009619 | AGUSTÍN RODRIGUEZ | ADDRESS REDACTED | | | BTC 0.00000479510452766 4 CEL 0.56242526075535 8 ETH 0.00005133392321893 LTC 0.00033063719680150 3 | | | |
| 3.1.009620 | AGUSTÍN RODRIGUEZ PHILIPPEAUX | ADDRESS REDACTED | | | BTC 0.00000005539795879 2 CEL 0.31305304138573 3 USDC 0.04531014908647749 | | | |
| 3.1.009621 | AGUSTÍN ROY OROSCO | ADDRESS REDACTED | | | BTC 0.00002073245348420 2 CEL 35.39525172734567 ETH 0.00005612615060464 6 MATIC 6.93282263873 55 MCDAI 6.98758267212111 SNX 0.78789052820153 3 | BTC 0.00000000651579224 9 | | |
| 3.1.009622 | AGUSTÍN ROYO COSENTINO | ADDRESS REDACTED | | | BTC 0.00654381136846155 CEL 0.97769208464357 2 MCDAI 40 | | | |
| 3.1.009623 | AGUSTÍN RUGGIERI | ADDRESS REDACTED | | | BTC 0.00473497147716625 USDC 0.83592691716457 7 | | | |
| 3.1.009624 | AGUSTÍN RUIZ | ADDRESS REDACTED | | | CEL 0.07044155993323 03 XRP 8.21746225 | | | |
| 3.1.009625 | AGUSTÍN RUIZ | ADDRESS REDACTED | | | ADA 0.03776923957334256 CEL 0.00501069563774592 ETH 0.06603617126528 08 | | | |
| 3.1.009626 | AGUSTIN SAIZ | ADDRESS REDACTED | | | BTC 0.00121366238885807 ETH 1.74698777453021 | | | |
| 3.1.009627 | AGUSTÍN SANCHEZ | ADDRESS REDACTED | | | BTC 0.00003038558118016 CEL 9.78116367356 78 ETH 1.01188562304109 MCDAI 1.54220276623532 | | | |
| 3.1.009628 | AGUSTÍN SANDOVAL | ADDRESS REDACTED | | | USDT ERC20 0.31783599975637 6 | | | |
| 3.1.009629 | AGUSTÍN SANDOVAL | ADDRESS REDACTED | | | BTC 0.00000000492290201 USDC 0.01275676599648719 USDT ERC20 0.27712968312003 2 | | | |
| 3.1.009630 | AGUSTÍN SANTUCCI | ADDRESS REDACTED | | | BTC 0.00000236374845061 8 CEL 0.07038610278143 4 MCDAI 0.00134636989416272 USDT ERC20 0.18786358156064 6 | | | |
| 3.1.009631 | AGUSTÍN SAVEGNAGO | ADDRESS REDACTED | | | BTC 0.00000000461411352 8 USDT ERC20 20.16163663333277 | | | |
| 3.1.009632 | AGUSTÍN SCIGLIANO | ADDRESS REDACTED | | | BTC 4.48995412356999I.07 DOT 0.08582541186718 64 | | | |
| 3.1.009633 | AGUSTÍN SCUTARI | ADDRESS REDACTED | | | BTC 4.3541350415899900.07 MCDAI 0.25300091545759 | | | |
| 3.1.009634 | AGUSTÍN SERENA | ADDRESS REDACTED | | | BTC 0.00000080300559200 29 CEL 0.00125726093211132 | | | |
| 3.1.009635 | AGUSTÍN SERRAVALLE | ADDRESS REDACTED | | | BTC 0.00085137714449321 6 USDT ERC20 0.33218548895484 8 | | | |
| 3.1.009636 | AGUSTÍN SGARLATA | ADDRESS REDACTED | | | BTC 0.00115831776883 4 CEL 18.61148695776341 USDC 421.576 | | | |
| 3.1.009637 | AGUSTÍN SIMONIELLO | ADDRESS REDACTED | | | BTC 0.00000114159716839 USDT ERC20 1.31616819848035 | | | |
| 3.1.009638 | AGUSTÍN SINISO | ADDRESS REDACTED | | | BTC 0.0000009 CEL 0.48776209718599 USDC 0.006 | | | |
| 3.1.009639 | AGUSTÍN SOSA | ADDRESS REDACTED | | | BTC 0.00022258157625856 2 MCDAI 227.63234483858 3 | | | |
| 3.1.009640 | AGUSTÍN SOSA BAYER | ADDRESS REDACTED | | | BTC 0.00001782133348627 1 CEL 0.03677944329790 18 ETH 0.00150951972562982 USDC 0.08621006400034955 | | | |
| 3.1.009641 | AGUSTÍN SUAREZ | ADDRESS REDACTED | | | BTC 0.00103592607242163 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1-009642 | AGUSTIN T ZANARDO | ADDRESS REDACTED | | | BTC 0.0007507718858341776 | | | |
| 3.1-009643 | AGUSTIN TAVARES | ADDRESS REDACTED | | | CEL 0.49169502195884 COMP 0.0000535393638262 | | | |
| 3.1-009644 | AGUSTIN TOMAS MALVICINO | ADDRESS REDACTED | | | ETH 0.00067031777371645 BNB 0.00101137089888632 | | | |
| 3.1-009645 | AGUSTIN TOMAS ZANARDO MALVICINO | ADDRESS REDACTED | | | BTC 0.00079173217892112 ETC 0.00000014093179149 | | | |
| 3.1-009646 | AGUSTIN TRIVIÑO | ADDRESS REDACTED | | | USDC 0.5708670943879.76 BTC 0.00248940804252399 | | | |
| 3.1-009647 | AGUSTIN URIBE | ADDRESS REDACTED | | | BTC 0.00096791253466556 ETH 0.00032973184062024 | | | |
| 3.1-009648 | AGUSTIN VALDES | ADDRESS REDACTED | | | ADA 3385.1622516906 BTC 0.00112753249933118 DOT 200.207351886096 ETH 1.05719654851135 LINK 0.06693720539891 MATIC 5246.13547344453 SNX 206.128347773074 | BTC 0.0016443510953385 XRP 3399.586305 | | |
| 3.1-009649 | AGUSTIN VALDIVIA | ADDRESS REDACTED | | | BTC 0.0000013612650743339 BUSD 0.60196570338723.9 | | | |
| 3.1-009650 | AGUSTIN VARGAS FERRA | ADDRESS REDACTED | | | BTC 0.0000000001743088809 CEL 8.45195220790646 | | | |
| 3.1-009651 | AGUSTIN VAZQUEZ | ADDRESS REDACTED | | | ADA 992.462672295839 MATIC 2387.2839233261 XLM 80.310844315787 XRP 5657.317408 | | | |
| 3.1-009652 | AGUSTIN VIGNA | ADDRESS REDACTED | | | BTC 0.0000011588415346853 USDC 1.17939724621225 | | | |
| 3.1-009653 | AGUSTIN VIGNART | ADDRESS REDACTED | | | BTC 0.0000064156863228 ETH 0.00038829966315 6094 | | | |
| 3.1-009654 | AGUSTIN VILLAGRA | ADDRESS REDACTED | | | BTC 0.0000000504750634 BUSD 0.147863669898829 CEL 0.35483316901847 MCDAI 0.101695431336449 XRP 0.0971560993663881 | | | |
| 3.1-009655 | AGUSTIN VILLAGRA | ADDRESS REDACTED | | | BTC 0.0000001096525660998 BUSD 0.776845276262533 | | | |
| 3.1-009656 | AGUSTIN VILLARROEL | ADDRESS REDACTED | | | BTC 8.02714119883990 07 MCDAI 0.31105372807591 | | | |
| 3.1-009657 | AGUSTIN VILLARROEL | ADDRESS REDACTED | | | BTC 0.0000012097609952888 MCDAI 0.280026707723931 USDT ERC20 0.40254783770951 8 | | | |
| 3.1-009658 | AGUSTIN VUKSANOVICH | ADDRESS REDACTED | | | BTC 0.0000049107010223341 USDT ERC20 1.14035151966613 | | | |
| 3.1-009659 | AGUSTIN ZAMORA | ADDRESS REDACTED | | | BTC 0.00160952636069516 CEL 13.301324665325 | | | |
| 3.1-009660 | AGUSTIN ZAMPARINI | ADDRESS REDACTED | | | CEL 0.0540461411625638 USDC 0.0256758046951535 XRP 26.75 | | | |
| 3.1-009661 | AGUSTIN ZANARDO | ADDRESS REDACTED | | | BTC 0.0000007430110924406 USDC 0.585806080955392 | | | |
| 3.1-009662 | AGUSTIN ZANARDO | ADDRESS REDACTED | | | BTC 0.0000008797829465.83 USDC 0.891410634478923 | | | |
| 3.1-009663 | AGUSTIN ZANARDO | ADDRESS REDACTED | | | BTC 0.0000010787513061.72 USDC 0.444312789649788 | | | |
| 3.1-009664 | AGUSTIN ZANARDO | ADDRESS REDACTED | | | BTC 0.0000012352779305596 USDC 0.891265853178.13 | | | |
| 3.1-009665 | AGUSTIN ZANARDO | ADDRESS REDACTED | | | BTC 0.0000000861311225352 USDC 0.73330380639.1494 | | | |
| 3.1-009666 | AGUSTIN ZANARDO | ADDRESS REDACTED | | | BTC 0.0000001235123915482 USDC 1.7819937895.1879 | | | |
| 3.1-009667 | AGUSTIN ZANARDO | ADDRESS REDACTED | | | BNB 0.0000057990581134449 BTC 0.00533221314873064 CEL 3.66253793884147 | | | |
| 3.1-009668 | AGUSTIN ZANARDO MALVICINO | ADDRESS REDACTED | | | BTC 0.0000007575684185 03 CEL 0.13609623236084 USDC 0.004289 | | | |
| 3.1-009669 | AGUSTIN ZÚÑIGA | ADDRESS REDACTED | | | CEL 0.0206729291649013 MCDAI 0.286716958190855 | | | |
| 3.1-009670 | AGUSTINA AARON | ADDRESS REDACTED | | | MATIC 1297.40733234077 MCDAI 42.34584538502594 | | | |
| 3.1-009671 | AGUSTINA ABIGAIL LOBO | ADDRESS REDACTED | | | BTC 0.00108861796458185 USDT ERC20 1.91188800815469 | | | |
| 3.1-009672 | AGUSTINA ALAGASTIN | ADDRESS REDACTED | | | BTC 0.0020778186002399 | | | |
| 3.1-009673 | AGUSTINA ALIAGA | ADDRESS REDACTED | | | BTC 0.00554245780327949 CEL 6.12294154906636 | | | |
| 3.1-009674 | AGUSTINA ALIAS GAYA | ADDRESS REDACTED | | | BTC 0.0000000446789565 23 CEL 1.61521041010625 | | | |
| 3.1-009675 | AGUSTINA ALICIA FARFAN | ADDRESS REDACTED | | | BTC 0.0000000006773504988 CEL 0.550126223038271 | | | |
| 3.1-009676 | AGUSTINA ANGELICA BERNAL TORRES | ADDRESS REDACTED | | | BTC 0.00001255990420687.7 | | | |
| 3.1-009677 | AGUSTINA ARRIETA | ADDRESS REDACTED | | | BTC 0.000000001136207605 CEL 0.81500412005936 | | | |
| 3.1-009678 | AGUSTINA AVELLANEDA | ADDRESS REDACTED | | | BTC 0.0000000496123194487 MCDAI 0.058309539850242.4 | | | |
| 3.1-009679 | AGUSTINA BELEN NITTI FLOOD | ADDRESS REDACTED | | | BTC 0.00125260430260733 CEL 0.0553881252516103 | | | |
| 3.1-009680 | AGUSTINA BELEN PACHECO | ADDRESS REDACTED | | | USDT ERC20 1.46096761149537 | | | |
| 3.1-009681 | AGUSTINA CALVO | ADDRESS REDACTED | | | BTC 0.0000000089718971893 USDT ERC20 0.724053538855295 | | | |
| 3.1-009682 | AGUSTINA CARICATO | ADDRESS REDACTED | | | BTC 0.00032263640818528 ETH 0.290613899002088 | | | |
| 3.1-009683 | AGUSTINA CEJAS | ADDRESS REDACTED | | | BTC 0.0008894505647918798 ETH 0.00269337068762437 | | | |
| 3.1-009684 | AGUSTINA CELIZ CABALLERO | ADDRESS REDACTED | | | BTC 0.0000004446883617954 USDT ERC20 0.253582359917163 | | | |
| 3.1-009685 | AGUSTINA CHALABE | ADDRESS REDACTED | | | ADA 0.236986625481118 BNB 0.00083733017663643 BTC 0.000000605964369614 CEL 0.02549628918.2858 ETH 0.000365168429540857 | | | |
| 3.1-009686 | AGUSTINA CORREA | ADDRESS REDACTED | | | BTC 0.0000000245459261 CEL 0.024727277171659.62 USDT ERC20 0.07741626006843.24 XRP 0.000022 | | | |
| 3.1-009687 | AGUSTINA CORREA | ADDRESS REDACTED | | | BTC 0.0000000260504326.15 MCDAI 0.168892663328275 USDT ERC20 0.04223923991075.01 | | | |
| 3.1-009688 | AGUSTINA ORIMELLA | ADDRESS REDACTED | | | BTC 0.00128964745832231 CEL 17.6305090405566 USDT ERC20 420 | | | |
| 3.1-009689 | AGUSTINA CUESTA | ADDRESS REDACTED | | | BTC 0.0000197190700283 CEL 0.00206133860938259 USDT ERC20 0.00000009056475854.21 | | | |
| 3.1-009690 | AGUSTINA DANIELA BONADA | ADDRESS REDACTED | | | BTC 0.00239042811499738 | | | |
| 3.1-009691 | AGUSTINA DELBENE | ADDRESS REDACTED | | | BTC 0.0000010549796640.09 MCDAI 0.522436655678.22 | | | |
| 3.1-009692 | AGUSTINA DEPIANTE | ADDRESS REDACTED | | | BTC 0.0000040802814319.98 | | | |
| 3.1-009693 | AGUSTINA DIEZ | ADDRESS REDACTED | | | ADA 263.7770934097.43 BTC 0.00920190129549259 ETH 2.10707343955.31 | | | |
| 3.1-009694 | AGUSTINA FLORES | ADDRESS REDACTED | | | BTC 0.0000001160101674.75 BUSD 0.55774614466508.4 CEL 0.133956830189154 USDC 0.004423 | | | |
| 3.1-009695 | AGUSTINA FOSCHIATTI | ADDRESS REDACTED | | | BTC 0.0000009849592710.95 USDC 0.338061618280124 | | | |
| 3.1-009696 | AGUSTINA FRANCISCONI | ADDRESS REDACTED | | | BTC 0.0000002564707066626 USDC 1.34753484258769 | | | |
| 3.1-009697 | AGUSTINA GATTI | ADDRESS REDACTED | | | BTC 0.0000000098544425 CEL 0.163874998117.28 | | | |
| 3.1-009698 | AGUSTINA GENTA | ADDRESS REDACTED | | | BNB 0.000964185556032253 BTC 0.0000001592033330906 USDT ERC20 0.326860144459012 | | | |
| 3.1-009699 | AGUSTINA GENTA | ADDRESS REDACTED | | | BTC 0.0000031486536472.27 | | | |
| 3.1-009700 | AGUSTINA GENTA FERNANDEZ | ADDRESS REDACTED | | | BTC 0.00909317918446825 CEL 0.105212692505536 | | | |
| 3.1-009701 | AGUSTINA GOMEZ CUELLO | ADDRESS REDACTED | | | CEL 0.35389838828428 MCDAI 32.0608642119744 | | | |
| 3.1-009702 | AGUSTINA GREGORET | ADDRESS REDACTED | | | BTC 0.0000110999025504.22 USDT ERC20 1.40729685658816 | | | |
| 3.1-009703 | AGUSTINA HARTONO | ADDRESS REDACTED | | | ADA 766.802909111503 BNB 0.0528325243241183 BTC 0.00909361586644436193 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.009704 | AGUSTINA HERNÁNDEZ | ADDRESS REDACTED | | | BTC 0.00047094365176069 4 | | | |
| | | | | | MCDAI 0.57898126950740 1 | | | |
| 3.1.009705 | AGUSTINA JAEL FERNANDEZ | ADDRESS REDACTED | | | BNB 1.41047653448884 | | | |
| | | | | | BTC 0.00179093611094 46 | | | |
| 3.1.009706 | AGUSTINA LISAN ALFONSO CUELLO | ADDRESS REDACTED | | | BTC 0.00000155546623384 9 | | | |
| | | | | | CEL 0.336899771054538 | | | |
| 3.1.009707 | AGUSTINA LOPEZ | ADDRESS REDACTED | | | BTC 0.00264406009326 25 | | | |
| | | | | | USDT ERC20 0.33859513904177 7 | | | |
| 3.1.009708 | AGUSTINA MALIER | ADDRESS REDACTED | | | BTC 0.00018122015267911 4 | | | |
| | | | | | CEL 0.00827423850526496 | | | |
| 3.1.009709 | AGUSTINA MALIER | ADDRESS REDACTED | | | BTC 0.000011620566143004 | | | |
| | | | | | CEL 0.0513310339261427 | | | |
| 3.1.009710 | AGUSTINA MARÍA JOSÉ CORREA | ADDRESS REDACTED | | | BNB 0.00084066449317766 6 | | | |
| | | | | | BTC 0.000000650728765971 | | | |
| 3.1.009711 | AGUSTINA MARILYN ALVARADO | ADDRESS REDACTED | | | BTC 0.00000300426360112 1 | | | |
| | | | | | USDT ERC20 0.412464870984097 | | | |
| 3.1.009712 | AGUSTINA MARTINEZ FERNANDEZ | ADDRESS REDACTED | | | BTC 0.00000117218373754 4 | | | |
| | | | | | USDT ERC20 0.7714822582161 03 | | | |
| 3.1.009713 | AGUSTINA MARTINEZ RIERA | ADDRESS REDACTED | | | BTC 0.00000281856445969 6 | | | |
| | | | | | CEL 0.51900465908133 | | | |
| 3.1.009714 | AGUSTINA MATARAZZO | ADDRESS REDACTED | | | USDC 1.34012613475807 | | | |
| 3.1.009715 | AGUSTINA NAYLA SALIVA | ADDRESS REDACTED | | | BTC 0.20846284425001 | | | |
| | | | | | CEL 10.0569030734607 1 | | | |
| | | | | | BTC 0.000000112962038536 | | | |
| | | | | | CEL 0.164377352908 58 | | | |
| 3.1.009716 | AGUSTINA NOUGUES | ADDRESS REDACTED | | | ETH 0.001687223457970 17 | | | |
| | | | | | USDT 0.540491933461642 | | | |
| 3.1.009717 | AGUSTINA PASCUAL | ADDRESS REDACTED | | | BTC 0.00108232136285906 | | | |
| | | | | | USDT ERC20 0.429083637998575 | | | |
| 3.1.009718 | AGUSTINA PAZ | ADDRESS REDACTED | | | BTC 0.000002664849664 05 | | | |
| | | | | | BTC 0.0000200604466996 39 | | | |
| 3.1.009719 | AGUSTINA PUNTILLO | ADDRESS REDACTED | | | USDT ERC20 0.86231467895683 3 | | | |
| | | | | | BTC 0.0000000063896617 62 | | | |
| | | | | | CEL 0.06253360835823 1 | | | |
| 3.1.009720 | AGUSTINA QUEIROLO | ADDRESS REDACTED | | | MCDAI 0.49 | | | |
| | | | | | BTC 0.00000002746712507 | | | |
| | | | | | XRP 0.30173904074467 | | | |
| 3.1.009721 | AGUSTINA RAMOS | ADDRESS REDACTED | | | BTC 0.00230255583697904 | | | |
| | | | | | USDT ERC20 4.16612524477695 | | | |
| 3.1.009722 | AGUSTINA RAMOS | ADDRESS REDACTED | | | BTC 0.00129251531681367 | | | |
| | | | | | CEL 0.0743593428786682 | | | |
| | | | | | USDC 0.213596028946956 | | | |
| 3.1.009723 | AGUSTINA RIOS CARRANZA | ADDRESS REDACTED | | | USDT ERC20 0.006292265487602 52 | | | |
| | | | | | BTC 0.01027815825906 54 | | | |
| | | | | | CEL 138.710426365312 | | | |
| | | | | | USDC 34.2 | | | |
| | | | | | USDT ERC20 171.726764 | | | |
| 3.1.009724 | AGUSTINA ROSSI | ADDRESS REDACTED | | | BTC 0.0000007158617873 6 | | | |
| 3.1.009725 | AGUSTINA SELEM AYALA | ADDRESS REDACTED | | | USDC 0.538783315197362 | | | |
| | | | | | BTC 1.2925889664209906 | | | |
| | | | | | ETH 0.00163602684975979 | | | |
| 3.1.009726 | AGUSTINA SOLEDAD MORENO | ADDRESS REDACTED | | | USDT ERC20 0.460837796690135 | | | |
| | | | | | BTC 0.0000000697674019 | | | |
| | | | | | CEL 0.242917537869951 | | | |
| 3.1.009727 | AGUSTINA VIDAL YAÑEZ | ADDRESS REDACTED | | | USDC 0.000000102594973932 | | | |
| | | | | | USDC 0.028939216427424 1 | | | |
| 3.1.009728 | AGUSTO ANTONIO GONZALES LOPEZ | ADDRESS REDACTED | | | USDT ERC20 0.584211628448972 | | | |
| | | | | | BTC 1.69409803160939E-05 | | | |
| | | | | | DOT 0.00288470508283632 | | | |
| | | | | | LINK 0.00698591662826263 | | | |
| 3.1.009729 | AGUS MONJE | ADDRESS REDACTED | | | BTC 0.000000214689814242 | | | |
| | | | | | USDT ERC20 0.469504608303957 | | | |
| 3.1.009730 | AGVAN AKHVERDYAN | ADDRESS REDACTED | | | BNB 0.00021955848536769 3 | | | |
| | | | | | BTC 1.16482354212589E-05 | | | |
| | | | | | CEL 0.0116262423707293 | | | |
| | | | | | LUNC 0.781893632899645 | | | |
| 3.1.009731 | AGWUENU RICHARD | ADDRESS REDACTED | | | BNB 0.00149256290700151 | | | |
| | | | | | BTC 0.0000019514724886 | | | |
| 3.1.009732 | AGYEI CARTER | ADDRESS REDACTED | | | BTC 0.00000403631200089 8 | | | |
| | | | | | CEL 1.09945500998105 | | | |
| 3.1.009733 | AH AWED | ADDRESS REDACTED | | | LTC 0.00071583342905532 | | | |
| | | | | | BTC 0.00168518904669066 | | | |
| | | | | | CEL 4.21076271298829 | | | |
| | | | | | SNX 2.3320979 | | | |
| 3.1.009734 | AH CHAI FOO | ADDRESS REDACTED | | | BNB 0.15412731 | | | |
| | | | | | BTC 0.02883836193325281 | | | |
| | | | | | CEL 46.8300687147651 | | | |
| | | | | | ETH 0.28307 | | | |
| | | | | | LTC 1.02597 | | | |
| 3.1.009735 | AH CHEE YEOH | ADDRESS REDACTED | | | BTC 0.000000965742840971 | | | |
| 3.1.009736 | AH CHOO CHUA | ADDRESS REDACTED | | | BTC 0.00481218786687 31 | | | |
| | | | | | CEL 278.266304704449 | | | |
| | | | | | MCDAI 70 | | | |
| 3.1.009737 | AH GON NG | ADDRESS REDACTED | | | BTC 0.00000320349861732 5 | | | |
| | | | | | USDC 57.5057655662096 | | | |
| 3.1.009738 | AH HONG ANG | ADDRESS REDACTED | | | ADA 0.06203417029786 05 | | | |
| | | | | | BNB 0.000000610070786345 | | | |
| | | | | | BTC 0.00000059765259022 4 | | | |
| 3.1.009739 | AH HONG NEO | ADDRESS REDACTED | | | Yes | ADA 3.20637583708412 | | | BTC 0.65957835083846 |
| | | | | | AVAX 6.02412266990176 | | | MATIC 25375.0871934032 |
| | | | | | BNB 0.00431620025584403 | | | |
| | | | | | BTC 0.16416005679717 6 | | | |
| | | | | | CEL 393.080131317088 | | | |
| | | | | | DOT 0.33061895532413 | | | |
| | | | | | MATIC 2400.12031600005 | | | |
| | | | | | USDC 206.510000775547 | | | |
| 3.1.009740 | AH KAU CHU | ADDRESS REDACTED | | | BTC 0.00000019756828201 44 | | | |
| 3.1.009741 | AH KHIM SEE | ADDRESS REDACTED | | | XRP 0.14542441837214 4 | | | |
| | | | | | BTC 0.00103403232405257 | | | |
| | | | | | LTC 2.8 | | | |
| 3.1.009742 | AH KIM LAU | ADDRESS REDACTED | | | ADA 0.07981408212283 79 | | | |
| | | | | | BNB 0.00075598676485374 | | | |
| | | | | | BTC 0.00000562919072732 | | | |
| | | | | | USDC 0.202852946414272 | | | |
| 3.1.009743 | AH KUAN KAM | ADDRESS REDACTED | | | BTC 0.00000135829931408 | | | |
| | | | | | DOT 0.00574546076427354 | | | |
| | | | | | USDC 0.638586000434376 | | | |
| 3.1.009744 | AH LAN LOH | ADDRESS REDACTED | | | BTC 2.0890685601658E-06 | | | |
| | | | | | ETH 0.00098579912497637 8 | | | |
| 3.1.009745 | AH LEE LIAU | ADDRESS REDACTED | | | ADA 0.05681982173476 18 | | | |
| | | | | | BNB 0.00130238593948705 | | | |
| | | | | | BTC 0.000000171969888287 3 | | | |
| | | | | | CEL 0.0131641812121635 | | | |
| | | | | | BTC 0.00000040690938151 1 | | | |
| | | | | | USDC 0.448337923794874 | | | |
| 3.1.009746 | AH LIAN SEE | ADDRESS REDACTED | | | BTC 0.13614073599707 8 | | | |
| | | | | | CEL 789.291714235928 | | | |
| | | | | | ETH 1.0712705 | | | |
| | | | | | USDT ERC20 38236.421546 | | | |
| 3.1.009747 | AH LIK HEU | ADDRESS REDACTED | | | CEL 9.00923771988815 | | | |
| 3.1.009748 | AH LIN LAW | ADDRESS REDACTED | | | ADA 0.06412781864990 82 | | | |
| | | | | | BTC 0.000001522259805553 | | | |
| | | | | | USDC 0.21150316035981 8 | | | |
| | | | | | XRP 0.178405933412043 | | | |
| 3.1.009749 | AH LUAN | ADDRESS REDACTED | | | BTC 0.0000528206203516 16 | | | |
| | | | | | CEL 15.022606727579 3 | | | |
| | | | | | USDC 1.18272256624053 | | | |
| | | | | | USDT ERC20 2522.40428139959 | | | |
| 3.1.009750 | AH MAU LOO | ADDRESS REDACTED | | | BNB 0.0019641483931498 5 | | | |
| | | | | | BTC 0.00000106203304194 3 | | | |
| | | | | | USDT ERC20 0.45766366204019 | | | |
| 3.1.009751 | AH MUAY NEO | ADDRESS REDACTED | | | ADA 0.18082965153599 4 | | | |
| | | | | | BTC 0.00020749693307 197 | | | |
| | | | | | CEL 0.000167291467257639 | | | |
| | | | | | USDC 0.441596472491 89 | | | |
| 3.1.009752 | AH SENG | ADDRESS REDACTED | | | MATIC 0.752723471614785 | | | |
| 3.1.009753 | AH SENG LIOW | ADDRESS REDACTED | | | BTC 0.00413126122807433 | | | |
| | | | | | CEL 1.15116892753898 | | | |
| | | | | | ETH 0.11752623691228 4 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.009754 | AH TEH LEE | ADDRESS REDACTED | | | ADA 0.000000429042391863 | | | |
| | | | | | ETH 0.000000004736829551 | | | |
| | | | | | CEL 0.00374431836362669 | | | |
| | | | | | USDT ERC20 0.000000025080123385 | | | |
| 3.1.009755 | AH WAH CHIN | ADDRESS REDACTED | | | BTC 0.003966777193383728 | | | |
| | | | | | GUSD 873.454504996365 | | | |
| 3.1.009756 | AH YONG GOH | ADDRESS REDACTED | | | BTC 0.000000775854555589 | | | |
| | | | | | CEL 110.746168344352 | | | |
| | | | | | COMP 1.3 | | | |
| | | | | | ETH 1.1 | | | |
| | | | | | LTC 0.000000080199135445 | | | |
| | | | | | MATIC 0.000000800287937466 | | | |
| | | | | | XRP 0.000000584191202659 | | | |
| 3.1.009757 | AH YONG LIM | ADDRESS REDACTED | | | ADA 0.230377259512879 | | | |
| | | | | | BTC 0.000000735811355394 | | | |
| 3.1.009758 | AH YOW WAN | ADDRESS REDACTED | | | BTC 0.001464116484097767 | | | |
| | | | | | USDT ERC20 0.257336687935 | | | |
| 3.1.009759 | AHAAD GULZAR VALLYANI | ADDRESS REDACTED | | | BTC 0.008501310166346007 | | | |
| | | | | | CEL 14.0327842760699 | | | |
| | | | | | ETH 0.230727927795937 | | | |
| | | | | | XRP 143.515401 | | | |
| 3.1.009760 | AHAB HAMEED | ADDRESS REDACTED | | | BTC 0.000001430384859001 | | | |
| | | | | | ETH 0.000029802095185 | | | |
| 3.1.009761 | AHAD ALI | ADDRESS REDACTED | | | TUSD 0.280311703780174 | | | |
| | | | | | CEL 0.0096005991826595 | | | |
| | | | | | ETH 0.000003458537935231 | | | |
| | | | | | OMG 0.00121349250964099 | | | |
| 3.1.009762 | AHAD BADRUDDIN | ADDRESS REDACTED | | | BTC 0.03126477653663222 | | | |
| | | | | | ETH 0.343040213636682 | | | |
| 3.1.009763 | AHAD SHAREEF | ADDRESS REDACTED | | | ADA 505.209392699414 | ADA 199 | | |
| | | | | | BTC 0.07259038491309 | DOT 75 | | |
| | | | | | DOT 30.383702018821 | LINK 75 | | |
| | | | | | ETH 5.77784752722655 | SOL 10 | | |
| | | | | | LINK 27.2904282487073 | | | |
| | | | | | LTC 5.12693333568746 | | | |
| | | | | | MATIC 132.673876370856 | | | |
| | | | | | SNX 55.8061874656334 | | | |
| | | | | | SUSHI 50.7319779749239 | | | |
| | | | | | USDC 262.491178304661 | | | |
| 3.1.009764 | AHAD VIRANI | ADDRESS REDACTED | | | BCH 3.69011493019909S-05 | | | |
| | | | | | BTC 0.06943204561105445 | | | |
| | | | | | DOT 18.052289168754 | | | |
| | | | | | USDC 0.408855892247944 | | | |
| 3.1.009765 | AHAD WASIM | ADDRESS REDACTED | | | BTC 0.305212676375429 | | | |
| 3.1.009766 | AHAGASH THAYALAN | ADDRESS REDACTED | | | BTC 0.0247275829024002 | | | |
| 3.1.009767 | AHAMAD  NAJUMUDHEEN BIN MOHAMED | ADDRESS REDACTED | | | AVAX 0.000101085500438191 | | | |
| | | | | | CEL 0.0724639234261434 | | | |
| | | | | | ETH 0.04885325710450559 | | | |
| | | | | | LUNC 0.323960012289506 | | | |
| | | | | | SNX 0.112603026621668 | | | |
| | | | | | SOL 0.00205620398996245 | | | |
| | | | | | USDC 26.5398077678968 | | | |
| | | | | | USDT ERC20 0.0980242129573093 | | | |
| 3.1.009768 | AHAMAD NAJUMUDHEEN BIN MOHAMED | ADDRESS REDACTED | | | CEL 0.08543919160110112 | | | |
| 3.1.009769 | AHAMAD SHEHAAZ SAIF | ADDRESS REDACTED | | | BCH 0.85583821 | | | |
| | | | | | BSV 0.89851592 | | | |
| | | | | | BTC 1.00994277478108 | | | |
| | | | | | CEL 1.393356419964S | | | |
| | | | | | ETH 77.1641992233647 | | | |
| | | | | | OMG 21.6729175S | | | |
| 3.1.009770 | AHAMO ANSARI | ADDRESS REDACTED | | | ADA 60.485209413882S | | | |
| | | | | | BNB 0.4 | | | |
| | | | | | BTC 0.0012024340913127 | | | |
| | | | | | CEL 16.1905661730773 | | | |
| | | | | | DASH 0.02668 | | | |
| | | | | | DOT 2.265518 | | | |
| | | | | | ETH 0.045 | | | |
| | | | | | LTC 0.33042431 | | | |
| | | | | | SNX 4.13958687 | | | |
| 3.1.009771 | AHAMED INTHIQAF RASHID | ADDRESS REDACTED | | | CEL 4.86092054221134 | | | |
| | | | | | MATIC 492.593096500782 | | | |
| 3.1.009772 | AHAMED JASAM ABDHUL JABBAR | ADDRESS REDACTED | | | BTC 0.000000008659792454 | | | |
| | | | | | LTC 0.00120208012357479 | | | |
| 3.1.009773 | AHAMED JASEER | ADDRESS REDACTED | | | BTC 0.000000028164024295 | | | |
| | | | | | MATIC 0.286465182971929 | | | |
| 3.1.009774 | AHAMED MAKKI | ADDRESS REDACTED | | | USDT ERC20 9.76011192686061 | | | |
| 3.1.009775 | AHAMED RAJI | ADDRESS REDACTED | | | CEL 0.00080590412402668 | | | |
| 3.1.009776 | AHAMED SAFWAN | ADDRESS REDACTED | | | LTC 0.3651822362468234 | | | |
| 3.1.009777 | AHAMMED JASIM KAVAKODATH VALAPPIL ABDUL KADER | ADDRESS REDACTED | | | MCDAI 0.0471440882631 | | | |
| | | | | | CEL 1.07344747124958 | | | |
| 3.1.009778 | AHAMMED PATTANATH | ADDRESS REDACTED | | | CEL 0.520255039876651 | | | |
| | | | | | XLM 0.0005717683213770096 | | | |
| 3.1.009779 | AHARIKUNDIRA AMBROSE | ADDRESS REDACTED | | | BTC 0.0011260570725404 | | | |
| | | | | | EOS 0.00547186681945063 | | | |
| 3.1.009780 | AHARIMPISYA BENARD | ADDRESS REDACTED | | | BTC 0.00111340219441027 | | | |
| | | | | | EOS 0.0054319654130264.9 | | | |
| 3.1.009781 | AHARON VERNO | ADDRESS REDACTED | | | BTC 0.0431052621850149 | | | |
| 3.1.009782 | AHARON YOJANAN KING | ADDRESS REDACTED | | | BTC 0.008649975972S3163 | BTC 0.00000000405420784I | | |
| 3.1.009783 | AHASSAN IFZAL MUGHAL | ADDRESS REDACTED | | | CEL 1 | | | |
| 3.1.009784 | AHBI SE | ADDRESS REDACTED | | | BNB 0.00012966128793865B | | | |
| | | | | | BTC 0.00083135944786425S | | | |
| 3.1.009785 | AH-CHIN AH-SONG | ADDRESS REDACTED | | | BTC 0.10012310641974 | | | |
| | | | | | CEL 3612.79244531313 | | | |
| | | | | | DOT 191.653954 | | | |
| | | | | | ETH 2.29547375 | | | |
| | | | | | LINK 91.9954 | | | |
| | | | | | MATIC 1437.831 | | | |
| 3.1.009786 | AHDONUS ALPHONZO COFER | ADDRESS REDACTED | | | ETH 0.001620753720144S | | | |
| 3.1.009787 | AHEEN MUKHERJEE | ADDRESS REDACTED | | Yes | CEL 871.993880099642 | | | ETH 15.7452487082055 |
| | | | | | DOT 204.23123692 | | | |
| | | | | | LINK 2 | | | |
| | | | | | SNX 1003.4006 | | | |
| 3.1.009788 | AHGIESHAN SINNARAJAH | ADDRESS REDACTED | | | ADA 376.625414609995 | | | |
| | | | | | BTC 0.00096216997150055.2 | | | |
| 3.1.009789 | AHIMBISIBWE JANE | ADDRESS REDACTED | | | BTC 0.00112051160764901 | | | |
| | | | | | EOS 0.00038570187347374B | | | |
| 3.1.009790 | AHIN CHAKRABORTY | ADDRESS REDACTED | | | BTC 0.0159984278517718 | BTC 0.00302543 | | |
| 3.1.009791 | AHINARA GISELLE COLIPÁN | ADDRESS REDACTED | | | BTC 0.00122636994546309 | | | |
| | | | | | USDT ERC20 0.510041646471824 | | | |
| 3.1.009792 | AHIYA MITSUI | ADDRESS REDACTED | | | ADA 16016.3201065323 | BTC 0.00141958 | | |
| | | | | | BTC 0.0929298556663804 | | | |
| | | | | | MATIC 580.539743779938 | | | |
| | | | | | USDC 110522.616240788 | | | |
| 3.1.009793 | AHJA STEWART | ADDRESS REDACTED | | | BTC 0.0149106768707969 | | | |
| 3.1.009794 | AHJAH BOISE | ADDRESS REDACTED | | | BTC 0.000000703511430312 | | | |
| 3.1.009795 | AHJARUL ISLAM | ADDRESS REDACTED | | | BTC 0.00188875897099933 | | | |
| | | | | | USDT ERC20 0.0267781790178571 | | | |
| 3.1.009796 | AHKEEM SEALY | ADDRESS REDACTED | | | LINK 0.0696041565578221 | | | |
| | | | | | SGB 0.0121489236338162 | | | |
| | | | | | XRP 0.0819184682208813 | | | |
| 3.1.009797 | AHKIM DAHMAN | ADDRESS REDACTED | | | CEL 0.17328244911396 | | | |
| | | | | | ETH 0.00105103466373629 | | | |
| 3.1.009798 | AHKMED AZIMOV | ADDRESS REDACTED | | | CEL 1.09072560S267 | | | |
| 3.1.009799 | AHLAM ALHUR | ADDRESS REDACTED | | | CEL 0.3194991011413 | | | |
| 3.1.009800 | AHLAM JAMAL | ADDRESS REDACTED | | | BTC 2.60445647012979E-05 | BTC 0.00068995505185947I | | |
| | | | | | ETH 0.00469119057266748 | ETH 0.000000264290352062B | | |
| | | | | | | MCDAI 41.882436 | | |
| 3.1.009801 | AHMAD ABARGHOUI | ADDRESS REDACTED | | | CEL 20.2061871386903 | | | |
| | | | | | ETH 1.66466507 | | | |
| 3.1.009802 | AHMAD ABARGHOUI | ADDRESS REDACTED | | | BTC 0.0743774740714471 | | | |
| 3.1.009803 | AHMAD ABBAS | ADDRESS REDACTED | | | BTC 0.0121866497394849 | | | |
| 3.1.009804 | AHMAD ABDALLA | ADDRESS REDACTED | | | ADA 2542.447702200066 | | | |
| | | | | | BTC 0.0361045305052598 | | | |
| | | | | | ETH 3.26240394519521 | | | |
| | | | | | LINK 3.48082396700542 | | | |
| | | | | | MATIC 661.312691545101 | | | |
| | | | | | SOL 3.26370250696252 | | | |
| | | | | | XRP 42.956063057561.3 | | | |
| 3.1.009805 | AHMAD ABDALLAH | ADDRESS REDACTED | | | ETH 5.20932190756135.3 | | | |
| | | | | | XRP 103.142640649795 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.009806 | AHMAD ABIDIN | ADDRESS REDACTED | | | ADA 837.645035168624<br>BTC 0.00215655126813B<br>CEL 7.826706630553738<br>DOGE 813.5 | | | |
| 3.1.009807 | AHMAD AGHAZADEH | ADDRESS REDACTED | | | BTC 2305.01263137947<br>USDT ERC20 64600 | | | |
| 3.1.009808 | AHMAD AHMAD KAMAL | ADDRESS REDACTED | | | CEL 6.048226750065B8 | | | |
| 3.1.009809 | AHMAD AHMADI | ADDRESS REDACTED | | | XRP 10.9.75<br>BTC 0.000841512327035266<br>CEL 5.4028292325801<br>ETH 0.1538240052337Z3 | | | |
| 3.1.009810 | AHMAD AHMADZIA | ADDRESS REDACTED | | | ADA 0.7332080490055305<br>BTC 0.000078207875264102<br>ETC 0.00031034372486146<br>ETH 0.002511620480794Z | ADA 782.873926494007<br>BTC 0.05265003912961S5<br>ETC 0.192367672864017<br>ETH 1.827988069575511 | | |
| 3.1.009811 | AHMAD AJI | ADDRESS REDACTED | | | SOL 0.01936912140343614<br>ADA 220.63272293312I<br>BNB 1.13623087181613<br>BTC 0.5812035547960D3 | SOL 16.235782518451I | | |
| 3.1.009812 | AHMAD AL RAFIEE | ADDRESS REDACTED | | | BTC 0.0000007378246621B8<br>USDC 0.958580316512B62 | | | |
| 3.1.009813 | AHMAD ALASADI | ADDRESS REDACTED | | | ADA 506.476417756464<br>AVAX 0.000073330330B47608<br>BTC 0.000001176414924478<br>DOT 0.01796558604011542<br>ETH 0.00115723415177366<br>MATIC 0.65638852004616<br>SOL 0.0075788523511351I3<br>USDC 0.00692644292583029 | BTC 0.0000000073573909642<br>SOL 0.00000000078980B894 | | |
| 3.1.009814 | AHMAD ALAWAMI | ADDRESS REDACTED | | | BCH 0.16168347200414<br>BTC 0.0813002741649965<br>CEL 3.437849332B1227<br>COMP 0.00199226642787833<br>DASH 3.7669265794Z626<br>ETH 0.33916421879308I<br>MATIC 422.942288609203<br>SNX 19.569301500788<br>ZEC 2.1191524726528S<br>ZRX 553.951759376357 | | | |
| 3.1.009815 | AHMAD ALBABILI | ADDRESS REDACTED | | | BTC 0.00000000707597146S<br>CEL 2.232772023606Z<br>DOT 0.0000000000166329253 | | | |
| 3.1.009816 | AHMAD AL-BADER | ADDRESS REDACTED | | | BTC 0.00010245886413B885<br>BUSD 104.296688524273<br>CEL 0.97315456797073B<br>DOT 0.13365809599526<br>ETH 0.000712941976622682 | | | |
| 3.1.009817 | AHMAD ALDAMKHI | ADDRESS REDACTED | | | BTC 0.000000008631862147<br>CEL 0.05674569475301J<br>XRP 0.8203483455454S9 | | | |
| 3.1.009818 | AHMAD ALFALASI | ADDRESS REDACTED | | | BTC 0.00052676628234448B | | | |
| 3.1.009819 | AHMAD ALFALASI | ADDRESS REDACTED | | | BTC 0.00001897098237324 | | | |
| 3.1.009820 | AHMAD ALFALASI | ADDRESS REDACTED | | | CEL 0.104106661423174<br>BTC 0.00396408264725907<br>CEL 57.36454598324011<br>USDT ERC20 0.17034633086931 | | | |
| 3.1.009821 | AHMAD ALFOUDARI | ADDRESS REDACTED | | | BTC 0.00000000439200B84<br>CEL 74.388755763155I<br>DASH 0.0000000073636050149<br>DOT 0.0000000004383974<br>EOS 0.000033361869376787<br>ETC 0.0047440911358787Z<br>USDT ERC20 0.556732153300791<br>XLM 0.0000000048703862162<br>XRP 0.0000004671377140S6 | | | |
| 3.1.009822 | AHMAD ALGHAITH | ADDRESS REDACTED | | | BTC 0.4607891550622I7<br>CEL 2576.435577044N9<br>DOT 945.40726769199<br>ETH 51.183513156651I<br>MATIC 1600<br>SGB 13.677514810457I9<br>SOL 1.48292040009944<br>UNI 0.0014275<br>XRP 0.00000055555555562 | | | |
| 3.1.009823 | AHMAD AL-HAMADI | ADDRESS REDACTED | | | BTC 0.43576680636125<br>ETH 0.010213751649932I3 | | | |
| 3.1.009824 | AHMAD ALIAS | ADDRESS REDACTED | | | BCH 0.0267134567129412<br>BSV 1.06638493956399<br>BTC 0.01028261506361B8<br>CEL 4.3864732101298I4<br>DASH 1.02803252932962<br>ETC 6.7010739064998b<br>ETH 0.100461480020198<br>LTC 1.0491160414543<br>USDC 7.56781284419877<br>XRP 202.348686002961<br>ZEC 1.1390885691097 | | | |
| 3.1.009825 | AHMAD ALKADROU | ADDRESS REDACTED | | | BTC 0.000015151681868037 | | | |
| 3.1.009826 | AHMAD ALMERRI | ADDRESS REDACTED | | | BAT 4.201439519615S3<br>BSV 0.001007445864009G7<br>BTC 2.361476403879990 07<br>COMP 0.0021995289961729G<br>ETH 0.0001062582005413476<br>MANA 0.56652037224552A<br>MATIC 0.39417455806106Z<br>SNX 0.682889309773S3<br>UNI 0.3956744913006B23<br>XLM 0.70778478B761104<br>XRP 0.653459283644466 | | | |
| 3.1.009827 | AHMAD ALMULLA | ADDRESS REDACTED | | | ADA 1637.638259<br>BTC 0.0065689I<br>CEL 169.01315131199<br>ETH 0.03804534 | | | |
| 3.1.009828 | AHMAD ALMUSLEMANI | ADDRESS REDACTED | | | CEL 0.8461697754667I1<br>ETH 0.01753005272 | | | |
| 3.1.009829 | AHMAD ALOMARI | ADDRESS REDACTED | | | USDT ERC20 0.246235685231I78 | | | |
| 3.1.009830 | AHMAD ALOTAIBI | ADDRESS REDACTED | | | ADA 0.2472834537451248<br>BTC 0.000880535094326626<br>USDT ERC20 0.127337697432748 | | | |
| 3.1.009831 | AHMAD ALOTHMAN | ADDRESS REDACTED | | | ADA 0.5106433462618I5<br>AVAX 0.0002955369853152588<br>BTC 0.0000090296446489J7<br>DOT 5.02330012851073<br>ETC 2.53518934249372<br>ETH 0.00042512442980788I9<br>LINK 0.0112908384854016<br>LUNC 10.271393456040S<br>MATIC 0.91031490425416I4<br>SNX 16.1253404892523<br>SOL 0.02386213336592991<br>USDC 3.448420601071I82<br>XTZ 51.622398262015I | ADA 0.0022970912520922<br>BTC 0.05260003056856190643<br>MATIC 0.00417678262925364<br>SOL 0.0000000076649747Z<br>USDC 0.0000000079392078727 | | |
| 3.1.009832 | AHMAD ALSAEEDI | ADDRESS REDACTED | | | BTC 0.00219794503811591<br>XRP 641.189432432508 | | | |
| 3.1.009833 | AHMAD ALSAGOFF | ADDRESS REDACTED | | | BTC 0.000567096345962783<br>CEL 7.22839225893837<br>SNX 14.25 | | | |
| 3.1.009834 | AHMAD ALSHALABI | ADDRESS REDACTED | | | MANA 0.000217154887056651<br>SNX 9.643660998905135<br>UNI 0.00112723996540459<br>USDC 52.314323138411I9 | | | |
| 3.1.009835 | AHMAD ALSHEBLY | ADDRESS REDACTED | | | CEL 1.06726723964064 | | | |
| 3.1.009836 | AHMAD ALSHEHHI | ADDRESS REDACTED | | | CEL 9.015899447540B | | | |
| 3.1.009837 | AHMAD ALSHEHRI | ADDRESS REDACTED | | | BTC 0.007489846624B2473 | | | |
| 3.1.009838 | AHMAD AL-TAHER | ADDRESS REDACTED | | | BTC 0.0676693826749844 | | | |
| 3.1.009839 | AHMAD ALTERKAIT | ADDRESS REDACTED | | | BTC 0.006078332016608663<br>CEL 19.214064581143S<br>DOT 0.0921135434439768<br>ETH 2.474723024277D6<br>LTC 0.10175241795580b<br>MATIC 1.0574465924388I3 | | | |
| 3.1.009840 | AHMAD AMER | ADDRESS REDACTED | | | ADA 20.697451097642I7<br>CEL 0.30668897217662 | | | |
| 3.1.009841 | AHMAD AMINI | ADDRESS REDACTED | | | BTC 0.0000000376932836I9 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.009842 | AHMAD ANIS KALANTAR MASTAN | ADDRESS REDACTED | | | ETH 0.0000142267889270017 | | | |
| 3.1.009843 | AHMAD ANWARI | ADDRESS REDACTED | | | CEL 1.0682072234223 | | | |
| 3.1.009844 | AHMAD AQIL MOHAMED ALI | ADDRESS REDACTED | | | BTC 0.0000475718638900312 | | | |
| | | | | | CEL 0.016259663983841 | | | |
| | | | | | LTC 0.00115890424348453 | | | |
| | | | | | SGB 0.00000124435652189 | | | |
| | | | | | XRP 0.00000825782960955 | | | |
| 3.1.009845 | AHMAD ARAB | ADDRESS REDACTED | | | BTC 0.41451437242956 | | | |
| | | | | | ETH 0.0248580240187296 | | | |
| 3.1.009846 | AHMAD ARIFFIN | ADDRESS REDACTED | | | CEL 1.14634865380985 | | | |
| 3.1.009847 | AHMAD ASHRAF BIN AB LATIF | ADDRESS REDACTED | | | BTC 0.0000014890257116193 | | | |
| | | | | | XRP 0.270961307431164 | | | |
| 3.1.009848 | AHMAD ATALLA | ADDRESS REDACTED | | | AVAX 0.2896320196550068 | | | |
| | | | | | BNB 0.045389564599202 | | | |
| | | | | | BTC 0.0000297887386381248 | | | |
| | | | | | CEL 62.1307213958703 | | | |
| | | | | | ETH 0.0245609655070417 | | | |
| | | | | | LINK 0.683119507052226 | | | |
| | | | | | LUNC 55.857798264876 | | | |
| | | | | | SOL 0.335106384930216 | | | |
| | | | | | USDC 5.5628687671039 | | | |
| | | | | | USDT ERC20 3.13797381665784 | | | |
| 3.1.009849 | AHMAD ATTAHIRU | ADDRESS REDACTED | | | CEL 1.09945500998105 | | | |
| 3.1.009850 | AHMAD AUSTIN | ADDRESS REDACTED | | | BCH 0.00096780766587038 | | | |
| | | | | | CEL 1.11424524511809 | | | |
| | | | | | ETH 0.0000815915191093 | | | |
| | | | | | MCDAI 12.3669247528461 | | | |
| | | | | | SGB 0.209873778477329 | | | |
| | | | | | USDC 49.9893525618311 | | | |
| | | | | | XLM 0.297899206146525 | | | |
| | | | | | XRP 1.37286608170545 | | | |
| 3.1.009851 | AHMAD AZDI FAEZ MOHAMAD | ADDRESS REDACTED | | | BTC 0.0001108142395191S | | | |
| | | | | | LTC 0.0142537050256S | | | |
| | | | | | XRP 0.0431702076546447 | | | |
| 3.1.009852 | AHMAD AZKA HI MOHD ZAIN | ADDRESS REDACTED | | | CEL 0.00184721298106616 | | | |
| 3.1.009853 | AHMAD BADOOUR | ADDRESS REDACTED | | | ADA 1469.5677601 7234 | | | |
| | | | | | MATIC 700.202269255254 | | | |
| | | | | | UNI 0.000146486553818 71 | | | |
| | | | | | XLM 0.393024468801072 | | | |
| | | | | | XRP 0.000000289442077416 | | | |
| 3.1.009854 | AHMAD BADR | ADDRESS REDACTED | | | BTC 0.13204894892986 9 | | | |
| | | | | | CEL 223.569322720645 | | | |
| | | | | | ETH 1.70729242289391 | | | |
| | | | | | SOL 15.2628345418495 | | | |
| 3.1.009855 | AHMAD BANAT | ADDRESS REDACTED | | | COMP 18.9210473800066 | | | |
| | | | | | DASH 15.544723593 1967 | | | |
| | | | | | MANA 1337.81955083703 | | | |
| | | | | | MATIC 2.30691394026502 | | | |
| | | | | | SNX 293.369589548077 | | | |
| | | | | | XTZ 1018.09435559184 | | | |
| | | | | | ZEC 20.3045360511905 | | | |
| | | | | | ZRX 5652.49977628442 | | | |
| 3.1.009856 | AHMAD BARAKAT | ADDRESS REDACTED | | | BTC 0.0235338003030269 | | | |
| 3.1.009857 | AHMAD BEYKI | ADDRESS REDACTED | | | ADA 7435.53388697502 | | | |
| | | | | | BTC 0.142531390987S | | | |
| | | | | | CEL 9437.69158549426 | | | |
| | | | | | ETH 0.00008088887685268 | | | |
| | | | | | USDC 25100 | | | |
| 3.1.009858 | AHMAD BUAIRIMI BIN ABDUL AWAL | ADDRESS REDACTED | | | BTC 0.01690839706652 48 | | | |
| 3.1.009859 | AHMAD BIMA SAPUTRA AHMAD MAULAN | ADDRESS REDACTED | | | USDC 0.1101847370513905 | | | |
| 3.1.009860 | AHMAD BIN ROSLI | ADDRESS REDACTED | | | BCH 0.42368008931367 | | | |
| | | | | | BTC 0.0000000083739609 13 | | | |
| | | | | | CEL 3.57888400046934 | | | |
| | | | | | ETH 0.0415895383393388 | | | |
| 3.1.009861 | AHMAD CHOMAESU | ADDRESS REDACTED | | | BTC 0.00000931101362 3967 | | | |
| | | | | | CEL 0.196522277937 34 | | | |
| 3.1.009862 | AHMAD DAHLANI | ADDRESS REDACTED | | | BSV 0.000229 | | | |
| | | | | | CEL 0.00114250377688902 | | | |
| | | | | | XRP 0.00032 | | | |
| | | | | | ZEC 0.00021577 | | | |
| 3.1.009863 | AHMAD DANIAL RIDWAN BIN MOHAMAD BOLHIAR | ADDRESS REDACTED | | | BTC 0.00011049897250125 2 | | | |
| | | | | | BUSD 1.41501256479574 | | | |
| 3.1.009864 | AHMAD DANIEL | ADDRESS REDACTED | | | CEL 1.06267559268896 | | | |
| 3.1.009865 | AHMAD DIKKO | ADDRESS REDACTED | | | BNB 0.00000000089520021949 | | | |
| | | | | | CEL 9.42337239238053 | | | |
| | | | | | SNX 34.13 | | | |
| | | | | | USDT ERC20 184.5814 | | | |
| 3.1.009866 | AHMAD DIN | ADDRESS REDACTED | | | BTC 0.12991752107394 7 | | | |
| | | | | | ETH 4.44820077656883 | | | |
| | | | | | USDC 506.856121839959 | | | |
| 3.1.009867 | AHMAD DIRAWAN | ADDRESS REDACTED | | | ADA 256.805782959368 | | | |
| | | | | | BTC 0.00359182646154502 | | | |
| | | | | | ETH 0.0835131644499714 | | | |
| | | | | | LTC 0.488206749680267 | | | |
| 3.1.009868 | AHMAD DURANT | ADDRESS REDACTED | | | AAVE 0.00045660589845371 | | | |
| | | | | | BNB 0.00141561204100609 | | | |
| | | | | | BTC 0.0000016752566769004 | | | |
| | | | | | DOT 0.00366338519162055 | | | |
| | | | | | LINK 0.00363609777529281 | | | |
| | | | | | MANA 0.0218102298026941 | | | |
| | | | | | MATIC 0.683339254706872 | | | |
| | | | | | UNI 0.00357125538265981 | | | |
| 3.1.009869 | AHMAD EL HADULU | ADDRESS REDACTED | | | BTC 0.00179783551623743 | | | |
| | | | | | USDT ERC20 0.000330663029100529 | | | |
| 3.1.009870 | AHMAD EL-EDELBI | ADDRESS REDACTED | | | BTC 0.00000002 | | | |
| | | | | | CEL 0.00298221264529828 | | | |
| 3.1.009871 | AHMAD EL-MALLAH | ADDRESS REDACTED | | | CEL 1.06165755703539 | | | |
| 3.1.009872 | AHMAD EL-MALLAH | ADDRESS REDACTED | | | BTC 0.000000821354089252 | | | |
| | | | | | CEL 0.0391587717856214 | | | |
| | | | | | ETH 0.0000223287086533808 | | | |
| | | | | | LTC 0.0000256980309515667 | | | |
| | | | | | PAX 0.00368119351777433 | | | |
| | | | | | ZRX 0.00061378381149653 | | | |
| 3.1.009873 | AHMAD EMAD | ADDRESS REDACTED | | | ADA 397.248192233253 | BTC 0.0019182987544582 | | |
| | | | | | BCH 2.1203702403999S | | | |
| | | | | | BSV 9.53591301117913 | | | |
| | | | | | BTC 0.03008609449612 32 | | | |
| | | | | | ETC 31.6475255414903 | | | |
| | | | | | ETH 3.56716507032 62 | | | |
| | | | | | SOL 1.84898806863107 | | | |
| 3.1.009874 | AHMAD EZZAT | ADDRESS REDACTED | | | DASH 1.03648625320802 | | | |
| 3.1.009875 | AHMAD FADHILLAH | ADDRESS REDACTED | | | BTC 0.00000648027329542 9 | | | |
| | | | | | ETH 9.28273166040999E-07 | | | |
| | | | | | USDT ERC20 0.266631604570S36 | | | |
| 3.1.009876 | AHMAD FADKHULLAH | ADDRESS REDACTED | | | CEL 1.84299194033846 | | | |
| | | | | | ETH 0.0008846273233486 | | | |
| | | | | | UNI 0.0555559361498945 | | | |
| 3.1.009877 | AHMAD FADZIL HAMKA MOHAMMAD RUSLAN | ADDRESS REDACTED | | | BTC 0.00108859958561368 | | | |
| | | | | | CEL 1.71245879045409 | | | |
| | | | | | LINK 19.03251998 | | | |
| | | | | | XRP 175.197155886591 | | | |
| 3.1.009878 | AHMAD FAIZ | ADDRESS REDACTED | | | BNB 0.00068385042403 2152 | | | |
| | | | | | BTC 0.00109721454911301 | | | |
| | | | | | CEL 0.273160290319986 | | | |
| | | | | | LUNC 0.0200327462509096 | | | |
| | | | | | XLM 224.95494 | | | |
| 3.1.009879 | AHMAD FAIZAL BIN AHMAD TAJUUDIN | ADDRESS REDACTED | | | CEL 3.9134122909287S | | | |
| 3.1.009880 | AHMAD FAIZEV | ADDRESS REDACTED | | | ETH 0.000378692084532886 | | | |
| 3.1.009881 | AHMAD FALLATAH | ADDRESS REDACTED | | | BTC 0.30226667 | | | |
| | | | | | CEL 845.997510014325 | | | |
| | | | | | SGB 58.0682679220S | | | |
| 3.1.009882 | AHMAD FARIS BIN AHMAD FAUZI | ADDRESS REDACTED | | | XRP 1.0223118980292 | | | |
| 3.1.009883 | AHMAD FARIS MOHD NOOR | ADDRESS REDACTED | | | CEL 1.08337624424312 | | | |
| 3.1.009884 | AHMAD FAROUQ MOHAMMAD HAMED | ADDRESS REDACTED | | | BTC 0.00118759973726 15 | | | |
| | | | | | DOT 14.64635966 23323 | | | |
| | | | | | ETH 0.345274854451705 | | | |
| | | | | | USDT ERC20 0.467622957887857 | | | |
| 3.1.009885 | AHMAD FAWAD GHULAMZADA | ADDRESS REDACTED | | | BTC 0.0129652443701929 | | | |
| | | | | | CEL 11.1463889462631 | | | |
| | | | | | ETH 0.09656862560896 36 | | | |
| 3.1.009886 | AHMAD FAZLY | ADDRESS REDACTED | | | BTC 0.0115299612553367 | | | |
| | | | | | CEL 0.03964827283485SS | | | |
| | | | | | USDT ERC20 2.4S.837527975S17 | | | |
| | | | | | XRP 971.778694163256 | | | |

Debtor Name: Celsius Network LLC  22-10964-mg  Doc 974  Filed 10/05/22  Entered 10/05/22 22:53:30  Main Document  Pg 332 of 5048  Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.009887 | AHMAD FIRDAUS | ADDRESS REDACTED | | | BTC 0.00109649888773521 GUSD 445.703166471707 | | | |
| 3.1.009888 | AHMAD FITHRI SHAIKH ABDUL NASIR | ADDRESS REDACTED | | | BTC 0.00000000146776951 CEL 0.62115364118343 LUNC 0.00684150443363563 | | | |
| 3.1.009889 | AHMAD FUAD MOHAMAD DAHAN | ADDRESS REDACTED | | | ADA 0.0000003144855074594 BNB 0.0000000081796307 BTC 0.00000000227506264 7 CEL 12.615101008562 KLM 535.5107359 XRP 216.773992 | | | |
| 3.1.009890 | AHMAD GAWID KESHTYAR | ADDRESS REDACTED | | | BTC 0.00036440681915250 4 | | | |
| 3.1.009891 | AHMAD GREENE | ADDRESS REDACTED | | | ADA 125.877439997167 BTC 0.00101673498434743 DOT 1.51655717663246 ETH 1.25616577060883 KLM 52.3512843157404 | | | |
| 3.1.009892 | AHMAD GUNTORO | ADDRESS REDACTED | | | BTC 0.00000039922385832 5 CEL 0.1781947816153155 EOS 0.181211309037344 USDT ERC20 0.638169449349043 | | | |
| 3.1.009893 | AHMAD HACHEM | ADDRESS REDACTED | | | MATIC 3.64924916312 9 USDC 0.250026946851331 | | | |
| 3.1.009894 | AHMAD HAFIZ ISMAIL | ADDRESS REDACTED | | | ETH 0.000041817127963924 | | | |
| 3.1.009895 | AHMAD HAFIZ SEMAK HARUN | ADDRESS REDACTED | | | BCH 0.00140635025860968 BTC 0.00001362214796097 1 CEL 2.08174240843191 ETH 0.00128855971200231 LTC 0.00073521967108127 | | | |
| 3.1.009896 | AHMAD HAFIZUDDIN YAHYA | ADDRESS REDACTED | | | CEL 0.00799474766927 15 MCDAI 0.0576374470872795 XRP 0.00021530417640800 7 | | | |
| 3.1.009897 | AHMAD HAMMAD | ADDRESS REDACTED | | | BTC 0.00000876859591206 8 ETH 0.0013654488833304 USDC 19.2068896654446 | | | |
| 3.1.009898 | AHMAD HANAN | ADDRESS REDACTED | | | BTC 0.00009815932676889 5 CEL 0.787900549809434 | | | |
| 3.1.009899 | AHMAD HARAJLI | ADDRESS REDACTED | | | BTC 0.00132009637190071 KLM 381.958153178934 XRP 548.8 | | | |
| 3.1.009900 | AHMAD HASHIM WAHIB | ADDRESS REDACTED | | | BTC 0.0651881254172 05 ETH 0.396744674641697 | | | |
| 3.1.009901 | AHMAD HAYAN HAMZEH | ADDRESS REDACTED | | | XRP 2.01662357252192 | | | |
| 3.1.009902 | AHMAD HAZIQ HASRIZAL | ADDRESS REDACTED | | | BTC 0.00243113176852005 CEL 9.8586751203 | | | |
| 3.1.009903 | AHMAD HILL | ADDRESS REDACTED | | | BTC 0.0095208585468501 DOT 3.62739465202021 ETH 0.0289166087092155 | | | |
| 3.1.009904 | AHMAD HUSAMEDDIN HIKMAT GHAZAL | ADDRESS REDACTED | | | ETH 0.00015260853028623 2 | | | |
| 3.1.009905 | AHMAD IDEN RABHI ITANI | ADDRESS REDACTED | | | ETH 0.000316346374147694 | | | |
| 3.1.009906 | AHMAD ILHAM | ADDRESS REDACTED | | | BTC 0.00936446199435174 | | | |
| 3.1.009907 | AHMAD IMAN | ADDRESS REDACTED | | | CEL 3.40106278317275 BTC 0.00000000048960358 CEL 0.730264317806303 DOT 0.000000000233619376 LTC 0.00119870460989714 MATIC 0.0039968038554320 6 USDT ERC20 0.461552664242977 XRP 0.000000006762579877 | | | |
| 3.1.009908 | AHMAD IMANTS MOHSENI | ADDRESS REDACTED | | | ADA 0.39147367264446 BTC 0.00019731253853222 2 ETH 2.974457056969490 05 GUSD 13.8215882272011 USDC 4.56844434454573 KLM 1.2044585823013 2 XRP 0.00000360989959535 | | | |
| 3.1.009909 | AHMAD IQBAL | ADDRESS REDACTED | | | ADA 1.37288693129289 AVAX 0.0445471079253786 BTC 0.00000766704587255 7 DOT 0.0487836303436676 ETH 0.00000174145094806 LINK 0.0737491066166585 MANA 0.0207308180168363 MATIC 4.08872254148328 MCDAI 3.06440448681769 KLM 0.00890901419616058 | DOT 0.00033863972181741 | | |
| 3.1.009910 | AHMAD IRFAN FADHOLI | ADDRESS REDACTED | | | BTC 0.00000000848061057 CEL 0.00070224069726819 USDT ERC20 0.190631827505215 | | | |
| 3.1.009911 | AHMAD ISMAIL HUSSEN ABU ALI | ADDRESS REDACTED | | | SOL 10.4105182759793 | | | |
| 3.1.009912 | AHMAD JALANI | ADDRESS REDACTED | | | ETH 0.00672927817359277 | | | |
| 3.1.009913 | AHMAD JAMALI | ADDRESS REDACTED | | | CEL 2.57005538023017 ADA 2177.33205398545 BTC 0.34129229412814 4 DOGE 2578.99661752 5 ETH 0.0714508451874666 GUSD 153.703726840896 USDC 71.4643988447997 | USDC 0.000000902624532874 | | |
| 3.1.009914 | AHMAD JAVIDI KISHI | ADDRESS REDACTED | | | BTC 0.00000094042798908 USDT ERC20 0.435983304417861 | | | |
| 3.1.009915 | AHMAD JURAIMI JUHARI | ADDRESS REDACTED | | | BTC 0.00107310774362496 CEL 17.8256317358995 DOT 0.0217371562707 MATIC 1074.13110006236 XRP 510.095591565467 | | | |
| 3.1.009916 | AHMAD KADHIM | ADDRESS REDACTED | | | BTC 0.00000786957170961 8 CEL 2.47302117468809 | | | |
| 3.1.009917 | AHMAD KAHFAH | ADDRESS REDACTED | | | CEL 1.23343740541777 | | | |
| 3.1.009918 | AHMAD LATIFI | ADDRESS REDACTED | | | LINK 0.33645104932187 9 | | | |
| 3.1.009919 | AHMAD LUQMAN MOHAMED ALI | ADDRESS REDACTED | | | BTC 0.0001551 CEL 1.40130318130667 SGB 0.00000000066 XRP 0.000006 | | | |
| 3.1.009920 | AHMAD MARSHALL | ADDRESS REDACTED | | | ETH 0.0681454298562509 | | | |
| 3.1.009921 | AHMAD MASSOUD ASHUFTAH | ADDRESS REDACTED | | | BTC 0.00000000440545565 CEL 1332.06011819849 EOS 51.8684362906466 KLM 1060.45933074991 ZRX 2541.58914593667 | | | |
| 3.1.009922 | AHMAD MASTE | ADDRESS REDACTED | | | CEL 0.000013905731799 35 | | | |
| 3.1.009923 | AHMAD MAULA | ADDRESS REDACTED | | | BTC 0.00000048255738515 8 CEL 0.154957163565 78 USDT ERC20 0.3447506312734 19 | | | |
| 3.1.009924 | AHMAD MEHDI QURANI ZULHAN | ADDRESS REDACTED | | | CEL 0.0628061802693858 EOS 0.01171883445544486 | | | |
| 3.1.009925 | AHMAD MIAN | ADDRESS REDACTED | | | BTC 0.0018406596939274 4 CEL 101.02040579342 6 DOT 2.69616762283987 USDC 2991.18471008693 USDT ERC20 31.9549281856603 XRP 542.203228863144 | | | |
| 3.1.009926 | AHMAD MIDGLEY GILLIAM | ADDRESS REDACTED | | | ETH 0.0304728185713413 | | | |
| 3.1.009927 | AHMAD MIRZA BIN FAZLI | ADDRESS REDACTED | | | ADA 0.316701841163865 BTC 0.00000004433936292 DOT 0.0153144663623565 MATIC 0.00440509358657945 | | | |
| 3.1.009928 | AHMAD MOHAMMED | ADDRESS REDACTED | | | BCH 0.0000760588009339 5 BTC 0.00000055250658409 ETH 0.004140549691996069 ETH 0.00035145606256863 7 LTC 0.00006057611857433 XRP 0.568611624251359 | | | |
| 3.1.009929 | AHMAD MUDANI | ADDRESS REDACTED | | | ADA 334.937 BTC 0.0051486714995871 CEL 17.8698334128557 ETH 0.100022 SOL 2.00065 | | | |
| 3.1.009930 | AHMAD MUJAHID MOHD RAZIP | ADDRESS REDACTED | | | BTC 0.000994786184071745 | | | |
| 3.1.009931 | AHMAD MUSAMIH | ADDRESS REDACTED | | | DOT 0.0119400022650401 | | | |
| 3.1.009932 | AHMAD MUSTAZA SULAIMAN | ADDRESS REDACTED | | | ADA 59.6284700520044 CEL 0.168113410167758 USDT ERC20 347.022933772842 | | | |
| 3.1.009933 | AHMAD MUHAMMIL BIN MOHAMAD HAARI | ADDRESS REDACTED | | | ETH 0.0296845930118436 | | | |
| 3.1.009934 | AHMAD MUZHAFAR AHMAD ZAINUDDIN | ADDRESS REDACTED | | | CEL 0.00130377423449913 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.009935 | AHMAD NADIM BIN FAISAL | ADDRESS REDACTED | | | AVAX 0.00886787269306131 | | | |
| | | | | | BTC 0.00000017995992T524 | | | |
| | | | | | CEL 0.000092052128844408 | | | |
| | | | | | ETH 0.00134123861767122 | | | |
| 3.1.009936 | AHMAD NADZRI BIN ABDUL MOKHTAR | ADDRESS REDACTED | | | BTC 0.0326738443610473 | | | |
| | | | | | CEL 0.805167306612653 | | | |
| | | | | | XRP 1002.44730673323 | | | |
| 3.1.009937 | AHMAD NASRALLAH | ADDRESS REDACTED | | | CEL 0.0300940704843S58 | | | |
| | | | | | ETH 0.00064479383941688T | | | |
| | | | | | MCDAI 31.794898481226B | | | |
| 3.1.009938 | AHMAD NAZRIN | ADDRESS REDACTED | | | MATIC 25.39190067688T1 | | | |
| 3.1.009939 | AHMAD NOORI | ADDRESS REDACTED | | | XRP 51.3249999892205 | | | |
| 3.1.009940 | AHMAD NUMAN MUHAMMAD FUAD | ADDRESS REDACTED | | | BTC 0.00000194641882690B | | | |
| | | | | | ETH 0.0000016576980039 | | | |
| | | | | | USDC 0.002944707260308Z1 | | | |
| 3.1.009941 | AHMAD OBIEDAT | ADDRESS REDACTED | | | LINK 0.00063076742843190J | | | |
| | | | | | LINK 0.005484598866645O9 | | | |
| 3.1.009942 | AHMAD PALMER | ADDRESS REDACTED | | Yes | ADA 2.05895181592135 | ETH 0.000409307748217653 | | BTC 0.543224939108833 |
| | | | | | BTC 0.161936925317684 | | | |
| | | | | | ETH 1.13267693831361 | | | |
| | | | | | MATIC 1065.56758144713 | | | |
| | | | | | USDC 0.1123445032137R4 | | | |
| | | | | | USDT ERC20 0.499448024280542 | | | |
| 3.1.009943 | AHMAD QAMAR | ADDRESS REDACTED | | | BTC 8.38935934185583 | | | |
| | | | | | ETH 133.447993425371 | | | |
| 3.1.009944 | AHMAD QAUOMI | ADDRESS REDACTED | | | LINK 0.271898090J1233 | | | |
| 3.1.009945 | AHMAD RABABA | ADDRESS REDACTED | | | BTC 0.00033152542207689 | | | |
| | | | | | CEL 176.984062328944 | | | |
| | | | | | DOT 0.1387278807981441 | | | |
| | | | | | USDT ERC20 0.000000048055370943Z | | | |
| | | | | | XRP 0.000000774621494073 | | | |
| 3.1.009946 | AHMAD RABAIA | ADDRESS REDACTED | | | BTC 0.00190578171465173 | | | |
| | | | | | CEL 3.70261440909558 | | | |
| | | | | | XRP 47.5459298419143 | | | |
| 3.1.009947 | AHMAD RABANI BORHAN | ADDRESS REDACTED | | | BTC 0.00109332922277158 | | | |
| | | | | | KLM 332.26731631028A | | | |
| | | | | | XRP 255.669971776563 | | | |
| 3.1.009948 | AHMAD RAFIQ | ADDRESS REDACTED | | | ADA 492.66119365942B | | | |
| | | | | | BTC 0.0000613094502406S | | | |
| | | | | | ETH 1.02707716372344 | | | |
| | | | | | KLM 2617.34305977B6 | | | |
| 3.1.009949 | AHMAD RAHIMI | ADDRESS REDACTED | | | BTC 0.102094623609S | | | |
| 3.1.009950 | AHMAD RAMADHAN | ADDRESS REDACTED | | | ADA 0.1544121967289T2 | | | |
| | | | | | BTC 0.03200766446455O7 | | | |
| | | | | | ETH 0.780066872468229 | | | |
| | | | | | USDC 0.4644093975633T1 | | | |
| 3.1.009951 | AHMAD RAMDZAN MOHAMAD YUSOF | ADDRESS REDACTED | | | AVAX 4.30150931267901 | | | |
| | | | | | BTC 0.043067881721065A | | | |
| 3.1.009952 | AHMAD RASHDAN | ADDRESS REDACTED | | | BTC 0.00000528470369227Z | | | |
| | | | | | CEL 3.14667496028442 | | | |
| | | | | | DASH 0.0000000025943095B3 | | | |
| | | | | | LTC 0.00017512470B596996 | | | |
| | | | | | SGB 6.27351184093936 | | | |
| | | | | | USDC 0.01123931147582S1 | | | |
| | | | | | XRP 46.07690B3849114 | | | |
| 3.1.009953 | AHMAD RAZA HOOSAIN | ADDRESS REDACTED | | | BTC 0.000000618087383436 | | | |
| | | | | | USDC 413.107684059126 | | | |
| 3.1.009954 | AHMAD RAZIN MOHD RAZI | ADDRESS REDACTED | | | XRP 0.16116053622727 | | | |
| 3.1.009955 | AHMAD RIZAL BAHARUM | ADDRESS REDACTED | | | BTC 0.000001707518812437 | | | |
| | | | | | XRP 0.180300918343808 | | | |
| 3.1.009956 | AHMAD RIZUON IZUDIN | ADDRESS REDACTED | | | BTC 0.000514412008963108 | | | |
| 3.1.009957 | AHMAD RODZI | ADDRESS REDACTED | | | BTC 0.000000007787340247 | | | |
| | | | | | CEL 0.04762851905351O4 | | | |
| | | | | | XRP 0.000000017523147068 | | | |
| 3.1.009958 | AHMAD ROZHAIKAL HAKIMI BIN AHMAD FIRDAUSS | ADDRESS REDACTED | | | BTC 0.000000027164848016 | | | |
| | | | | | CEL 0.311281062787897 | | | |
| | | | | | XRP 0.186217949655123 | | | |
| 3.1.009959 | AHMAD SAKER OSMAN | ADDRESS REDACTED | | | BTC 0.00000185562720815 | | | |
| | | | | | BUSD 0.005258741617797Z7 | | | |
| | | | | | CEL 0.0244114758168737 | | | |
| | | | | | ETH 8.38358458662221 | | | |
| 3.1.009960 | AHMAD SALIM BIN AB AZIZ | ADDRESS REDACTED | | | BTC 0.00354154943715212 | | | |
| | | | | | CEL 3.73181693906492 | | | |
| | | | | | ETH 0.0212528080642386 | | | |
| | | | | | XRP 202.738887343668 | | | |
| 3.1.009961 | AHMAD SALMAN | ADDRESS REDACTED | | Yes | CEL 4066.07962707747 | | | MATIC 28436.2399745493 |
| | | | | | MATIC 69553.0773936464 | | | |
| 3.1.009962 | AHMAD SARWAR | ADDRESS REDACTED | | | BTC 0.06113252285408 | | | |
| 3.1.009963 | AHMAD SHABIREEN MOHAMAD | ADDRESS REDACTED | | | XRP 0.069514332257813 | | | |
| 3.1.009964 | AHMAD SHADY | ADDRESS REDACTED | | | CEL 0.00055343032T795903 | | | |
| 3.1.009965 | AHMAD SHAH | ADDRESS REDACTED | | | BTC 0.00000043932765t499 | | | |
| | | | | | CEL 3809.88888820107 | | | |
| | | | | | KLM 0.00996039427943283 | | | |
| 3.1.009966 | AHMAD SHAHKIN | ADDRESS REDACTED | | | ADA 0.345951730900966 | | | |
| | | | | | BTC 0.00000000608757570J | | | |
| | | | | | CEL 0.18259725704069 | | | |
| | | | | | XRP 27.301449 | | | |
| 3.1.009967 | AHMAD SHAKIMI SETAPA | ADDRESS REDACTED | | | BTC 0.00111754301920683 | | | |
| | | | | | MATIC 605.763730012487 | | | |
| 3.1.009968 | AHMAD SHAMSHUL MOHD SALLEH | ADDRESS REDACTED | | | CEL 0.000117766668240483 | | | |
| 3.1.009969 | AHMAD SHAQEER MOHAMED THAHEER | ADDRESS REDACTED | | | CEL 0.0442549273420A | | | |
| | | | | | XRP 0.000001184818210B4 | | | |
| 3.1.009970 | AHMAD SHIRAZ BIN KAMARUDIN | ADDRESS REDACTED | | | BTC 0.04379779767656668 | | | |
| | | | | | ETH 0.0289939686021721 | | | |
| | | | | | KLM 1238.7377273625S | | | |
| 3.1.009971 | AHMAD SIDDIQI | ADDRESS REDACTED | | | PAXG 0.104990948609999 | | | |
| 3.1.009972 | AHMAD SIREGAR | ADDRESS REDACTED | | | ADA 0.2451627034474S4 | | | |
| | | | | | BTC 0.0122961889666291 | | | |
| | | | | | BUSD 9.7511662445726B | | | |
| | | | | | CEL 3.7390161250339 | | | |
| | | | | | DOT 0.01968229446188T | | | |
| | | | | | EOS 0.00000599216037928J | | | |
| | | | | | UNI 0.0151010872692637 | | | |
| | | | | | USDC 0.3529005087897S | | | |
| | | | | | USDT ERC20 0.00000058606276938B | | | |
| 3.1.009973 | AHMAD SOLEHAN | ADDRESS REDACTED | | | BTC 0.000000981734654684 | | | |
| | | | | | CEL 0.001897845660726 | | | |
| | | | | | MATIC 0.495656747361731 | | | |
| 3.1.009974 | AHMAD SOLEKHAN | ADDRESS REDACTED | | | CEL 1.09490075627327 | | | |
| 3.1.009975 | AHMAD SOW | ADDRESS REDACTED | | | ETH 0.000197333715374537 | | | |
| 3.1.009976 | AHMAD SURYA WIDYANSYAH | ADDRESS REDACTED | | | BTC 0.000000600949902G2 | | | |
| | | | | | CEL 4.94821281401959 | | | |
| | | | | | SGB 2302.59807721279 | | | |
| | | | | | USDC 13.6923208383849 | | | |
| | | | | | USDT ERC20 0.000000990447968081 | | | |
| | | | | | XRP 0.000000008041674362L | | | |
| 3.1.009977 | AHMAD SYAFIQ MD YUSOF | ADDRESS REDACTED | | | BTC 0.007261860590306G6 | | | |
| | | | | | CEL 63.5981429238275 | | | |
| | | | | | LTC 0.00000003833064851 | | | |
| 3.1.009978 | AHMAD SYAHIRAN MAHMUD | ADDRESS REDACTED | | | ADA 0.184352682336076 | | | |
| | | | | | BTC 0.000000001830584217 | | | |
| | | | | | CEL 0.0011366197538525 | | | |
| | | | | | XRP 0.167184804824379 | | | |
| 3.1.009979 | AHMAD SYAHMI MOHAMAD | ADDRESS REDACTED | | | BTC 0.000000006502219227 | | | |
| 3.1.009980 | AHMAD SYAJARIL MOHD RADZI | ADDRESS REDACTED | | | CEL 0.0186757292476994 | | | |
| | | | | | CEL 0.00672345860047513 | | | |
| 3.1.009981 | AHMAD SYAWAL MOHD LAJIS | ADDRESS REDACTED | | | XRP 0.000000747143478O1 | | | |
| | | | | | CEL 0.3452801903165332 | | | |
| | | | | | ETH 0.00172352 | | | |
| | | | | | XRP 42.8 | | | |
| 3.1.009982 | AHMAD USAMAH | ADDRESS REDACTED | | | ADA 0.000000560895127658 | | | |
| | | | | | BTC 0.000000001914644421 | | | |
| | | | | | CEL 0.0507566610905961 | | | |
| | | | | | SGB 283.60452589434 | | | |
| | | | | | XLM 0.246130822645887 | | | |
| | | | | | XRP 3.60740249367661 | | | |
| 3.1.009983 | AHMAD VALI | ADDRESS REDACTED | | | CEL 0.042528897295179J6 | | | |
| 3.1.009984 | AHMAD WEHBI | ADDRESS REDACTED | | | BTC 0.0171508563363297 | | | |
| | | | | | DOT 35.6728608088185 | | | |
| | | | | | ETH 3.30872826344711 | | | |
| | | | | | USDC 39722.1927696102 | | | |
| 3.1.009985 | AHMAD WORTHY | ADDRESS REDACTED | | | BTC 0.001174886306250T1 | | | |
| | | | | | ETH 0.000588060187680844 | | | |
| | | | | | SNX 9.61255927S5278 | | | |

Debtor Name: Celsius Network LLC                                                                                                                          Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.009986 | AHMAD YAHYA | ADDRESS REDACTED | | | CEL 10.69680941868348<br>ETH 0.00730731084562239<br>ZRX 40 | | | |
| 3.1.009987 | AHMAD ZABAD | ADDRESS REDACTED | | | ADA 3963.02143745563<br>BTC 0.00126306477452744<br>DOT 244.388162387526<br>LTC 0.00766072715010948<br>MATIC 7949.82131314585 | | | |
| 3.1.009988 | AHMAD ZABBA | ADDRESS REDACTED | | | BTC 0.000001075739315902<br>XRP 276.393572006112 | | | |
| 3.1.009989 | AHMAD ZAHARUDDIN | ADDRESS REDACTED | | | BTC 0.00383131744666537 | | | |
| 3.1.009990 | AHMAD ZAKHIR | ADDRESS REDACTED | | | BTC 0.000008826318703472<br>USDT ERC20 0.2242054640135 | | | |
| 3.1.009991 | AHMAD ZAKI MOHAMAD | ADDRESS REDACTED | | | BTC 0.013599511763024 | | | |
| 3.1.009992 | AHMAD ZHARIF ZAHARIL | ADDRESS REDACTED | | | CEL 1.0945100998105 | | | |
| 3.1.009993 | AHMADRE JAMIR KLUGH | ADDRESS REDACTED | | | ETH 0.00453144320207373 | | | |
| 3.1.009994 | AHMADREZA KHADEMI | ADDRESS REDACTED | | | BTC 0.000307921669899092<br>MATIC 29.4613169908013 | | | |
| 3.1.009995 | AHMAR SAPPAL | ADDRESS REDACTED | | | CEL 0.51724237990T177<br>XRP 41.926601 | | | |
| 3.1.009996 | AHMED AAIDH | ADDRESS REDACTED | | | BTC 0.00084476544297661<br>CEL 8.94412167377935 | | | |
| 3.1.009997 | AHMED AANGOUR | ADDRESS REDACTED | | | ETH 0.005<br>BTC 0.00115093410953869<br>CEL 8.46862017958967 | | | |
| 3.1.009998 | AHMED ABBAS | ADDRESS REDACTED | | | ETH 0.12471155<br>ETH 0.000993631851035503<br>LUNC 0.0107070822077739 | | | |
| 3.1.009999 | AHMED ABDEL-AAL | ADDRESS REDACTED | | | CEL 1.59024515781478 | | | |
| 3.1.010000 | AHMED ABDELKADER MAHMOUDI | ADDRESS REDACTED | | | ETH 0.001523294657102 | | | |
| 3.1.010001 | AHMED ABDELOUADOUD | ADDRESS REDACTED | | | BTC 0.000002905209683268 | | | |
| 3.1.010002 | AHMED ABDELRAZEK | ADDRESS REDACTED | | | ADA 834.163694428712<br>BTC 0.040277246760341<br>LUNC 11.0550342731457 | | | |
| 3.1.010003 | AHMED ABDELRHIM | ADDRESS REDACTED | | | BNB 0.000796039728840653<br>BTC 4.74554420843434E-05<br>ETH 0.0000406052825253328<br>MATIC 0.829582724128014<br>USDC 1.78816854653671 | | | |
| 3.1.010004 | AHMED ABDELWAHAB | ADDRESS REDACTED | | Yes | BSV 2.48279233527045<br>BTC 0.00565698865266951<br>ETH 20.6905305515471<br>USDC 1520.77763250875 | | | BTC 0.398285235081624 |
| 3.1.010005 | AHMED ABDOUN | ADDRESS REDACTED | | | AAVE 0.00136117254171015<br>ADA 0.181122135063333<br>BNB 0.00206238152776473<br>BTC 0.000014343964944986<br>BUSD 0.00225109607804288<br>CEL 0.0734119500330738<br>DOT 0.045571889697058<br>ETH 0.00000215530103931<br>LTC 0.00013160630810259<br>MATIC 0.25998895325948<br>PAX 0.0116729547165688<br>PAXG 0.000165310066939529<br>SGB 0.679335939181221<br>SNX 0.0680832594203917<br>TUSD 0.0089590059511541<br>USDC 0.00703697957934176<br>USDT ERC20 0.00000013125086B677<br>XLM 0.08465443495B8635<br>ZEC 0.00034878961702951 | | | |
| 3.1.010006 | AHMED ABDUL HAMID | ADDRESS REDACTED | | | CEL 0.00466142021807627<br>SGB 25.9776135802757<br>XRP 0.116671781280657 | | | |
| 3.1.010007 | AHMED ABDUL KAREEM | ADDRESS REDACTED | | | BTC 0.000198157500556931<br>CEL 218.29115674417<br>ETH 0.146744916463205 | | | |
| 3.1.010008 | AHMED ABDU EL-DAHAB | ADDRESS REDACTED | | | ETH 0.180094176191787<br>USDC 26.398596380987 | | | |
| 3.1.010009 | AHMED ABOUKHAORA | ADDRESS REDACTED | | | LINK 235.815773831841 | | | |
| 3.1.010010 | AHMED ABOULATIFA | ADDRESS REDACTED | | | BTC 0.011903690219655 7<br>GUSD 0.812885816523374<br>MATIC 0.000600035917130645<br>SNX 0.061888565521602Z | BTC 0.000457264832960787 | | |
| 3.1.010011 | AHMED ABUBAKER | ADDRESS REDACTED | | | BTC 0.001203669833568479<br>ETH 0.00702973180564476<br>ETH 1.75314086085632 | | | |
| 3.1.010012 | AHMED ABUGHER | ADDRESS REDACTED | | | CEL 0.000586718875434154<br>XRP 0.299581658926023 | | | |
| 3.1.010013 | AHMED ADAM | ADDRESS REDACTED | | | CEL 145.305787465085 | | | |
| 3.1.010014 | AHMED ADEEYO | ADDRESS REDACTED | | | CEL 0.0499900633015093 | | | |
| 3.1.010015 | AHMED ADHAM | ADDRESS REDACTED | | | ADA 0.540280156557505<br>BTC 0.000001225643813672<br>CEL 58.66541639470T<br>ETH 0.00103194860961066<br>USDC 0.197855494757735 | | | |
| 3.1.010016 | AHMED AFRAH | ADDRESS REDACTED | | | ETH 0.00000501939904462 | | | |
| 3.1.010017 | AHMED AHMED | ADDRESS REDACTED | | | BTC 1.893898324181990-05<br>DASH 0.003415359160508<br>ETH 0.00000373272819655<br>ZEC 0.00116731208364971 | | | |
| 3.1.010018 | AHMED AHMED - FOUAD | ADDRESS REDACTED | | | XLM 19.4786903221973 | | | |
| 3.1.010019 | AHMED AHMEDOV | ADDRESS REDACTED | | | CEL 0.681788922872062 | | | |
| 3.1.010020 | AHMED AKALIWAYA | ADDRESS REDACTED | | | 1INCH 0.0124178474618707 | | | |
| 3.1.010021 | AHMED AL ASSAL | ADDRESS REDACTED | | | BTC 0.000437105601646686<br>CEL 1.10046647009057 | | | |
| 3.1.010022 | AHMED AL DIWANI | ADDRESS REDACTED | | | AAVE 0.134379571717158<br>ADA 29.3143764503756<br>BAT 584.753201289123<br>BCH 0.1152631<br>BNB 0.000691863943031525<br>BTC 0.102178728285787<br>CEL 49.9956033645444<br>COMP 0.569648494571147<br>DASH 1.07168724897469<br>DOGE 1509.13423514476<br>DOT 6.45319909469562<br>EOS 32.5680878350827<br>ETC 0.49339324<br>ETH 1.97438361377316<br>LINK 4.7137695380687<br>LTC 0.78454378870953<br>MATIC 395.805219881119<br>OMG 13.4465755099628<br>SGB 105.213461172395<br>SNX 69.8873047425196<br>SOL 1.39491863575919<br>USDC 5.26645391422923<br>XLM 0.03162441477775 48<br>XRP 923.5320889180 96<br>ZEC 1.29254660387725 | | | |
| 3.1.010023 | AHMED AL GILANI | ADDRESS REDACTED | | | ADA 958.399176376335<br>BTC 0.00106609954614302<br>CEL 3051.24666350182<br>DOT 415.858468<br>ETH 2.3762377<br>LINK 44.2490309657341<br>LTC 0.2000000095853 4659<br>USDC 1248.01215 | | | |
| 3.1.010024 | AHMED AL HAMZAH | ADDRESS REDACTED | | | BTC 0.000765238280132864<br>ETH 0.374723751654638<br>ETH 0.00016606397869155 3 | | | |
| 3.1.010025 | AHMED AL HARTHY | ADDRESS REDACTED | | | CEL 1.09390226360003 | | | |
| 3.1.010026 | AHMED AL SHAHOUD | ADDRESS REDACTED | | | BTC 0.0000001266169876666<br>CEL 0.00128348138T7934<br>LTC 0.000415219816578108<br>XLM 0.02859435396389 05<br>XRP 0.31448404687 7533 | | | |
| 3.1.010027 | AHMED ALAAELDIN ABDELHAMID ELSAYED | ADDRESS REDACTED | | | CEL 0.00221797851083217 | | | |
| 3.1.010028 | AHMED ALAWAMI | ADDRESS REDACTED | | | CEL 5.00481212502346<br>ETH 0.0939367599125798 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.010029 | AHMED ALAIZEH | ADDRESS REDACTED | | | BTC 0.00002910174765894<br>ETH 0.00015073989496556<br>USDC 0.0176906156823388 | | | |
| 3.1.010030 | AHMED ALBLOOKI | ADDRESS REDACTED | | | CEL 1994.2276460319 | | | |
| 3.1.010031 | AHMED ALDARMAKI | ADDRESS REDACTED | | | ETH 0.01871182026121S2<br>USDC 52.2046909285412 | | | |
| 3.1.010032 | AHMED ALGHAMDI | ADDRESS REDACTED | | | ADA 78.343651122159<br>BNB 0.27015451533316<br>CEL 0.0013562528754827b<br>DOT 11.780765642093<br>ETC 1.3381760267030b4<br>ETH 0.207753504917983<br>LTC 0.165643131790082<br>MATIC 88.772621620479<br>USDC 0.18787249635708<br>XRP 104.60262640443 | | | |
| 3.1.010033 | AHMED ALHARBI | ADDRESS REDACTED | | | BTC 0.00001058645007b307<br>ETH 0.0006845960796b1263 | | | |
| 3.1.010034 | AHMED ALHARTHI | ADDRESS REDACTED | | | CEL 1.0994530099810S | | | |
| 3.1.010035 | AHMED ALHAZMI | ADDRESS REDACTED | | | BTC 0.00041104622412751 | | | |
| 3.1.010036 | AHMED AL-HILALI | ADDRESS REDACTED | | | ETH 0.0014751318592632 | | | |
| 3.1.010037 | AHMED ALI KAMEL EID | ADDRESS REDACTED | | | BTC 0.0000003306596651S<br>ETH 0.0002721838796199 | | | |
| | | | | | USDC 0.0768090491982855<br>USDT ERC20 100.870477101425<br>XAUT 0.000269557429225469 | | | |
| 3.1.010038 | AHMED ALI YOUSSOUF | ADDRESS REDACTED | | | ETH 0.0294238304530173 | | | |
| 3.1.010039 | AHMED ALJAZI | ADDRESS REDACTED | | | BNB 0.3473757910169i<br>BTC 0.22870834024961<br>CEL 341.965076656705<br>ETC 3.2990048<br>LINK 20.1363927249174<br>MATIC 350.940190995824<br>MCDAI 19.80810901<br>UNI 20.06870623<br>XRP 2285.1645774551S | | | |
| 3.1.010040 | AHMED ALKHALDI | ADDRESS REDACTED | | | CEL 1.15653938624662<br>SGB 0.00149700929027714<br>XRP 0.00979252050222869 | | | |
| 3.1.010041 | AHMED ALKHARS | ADDRESS REDACTED | | | BUSD 3851.36938101928<br>CEL 846.908850928348<br>MATIC 138949.331999124<br>MCDAI 42.7211522826326<br>USDT ERC20.8421.39688056581 | | | |
| 3.1.010042 | AHMED ALLABBAN | ADDRESS REDACTED | | | ADA 18.2677646892975<br>BNB 0.00078861266734219i<br>BTC 0.00033377903552320d<br>DOT 0.627911690106615<br>ETH 6.05845784d2662<br>LTC 0.07260527596581331<br>MATIC 13.419764039302<br>XRP 5.96774463613139 | | | |
| 3.1.010043 | AHMED AL-MAMOORI | ADDRESS REDACTED | | | BTC 0.000040996680318b<br>CEL 11.38301690b47<br>COMP 0.00150556915213032<br>LINK 0.00173152050741996<br>SNX 0.011418262279605<br>UNI 0.0613647332224181 | | | |
| 3.1.010044 | AHMED ALMERBATI | ADDRESS REDACTED | | | ADA 0.013739950693591<br>XRP 0.07297635028572b4 | | | |
| 3.1.010045 | AHMED ALORIMI | ADDRESS REDACTED | | | BTC 0.00000360829161021<br>XRP 0.07297635028572b4 | | | |
| 3.1.010046 | AHMED ALOTAIBI | ADDRESS REDACTED | | | BTC 0.00000097896977269i<br>CEL 0.00537765337022255<br>BTC 0.0000007984270818<br>DOT 0.0000000005459537<br>EOS 0.00000455190265310B<br>ETH 0.0000000021358824505<br>LINK 0.0000000000109581<br>MATIC 0.00000000083909b122 | BTC 0.0000000983686957<br>DOT 0.016111537564458S<br>EOS 0.004699331798245S2<br>ETH 0.00042266760757155S<br>LINK 0.00472666364072362<br>MATIC 0.554806858238774 | | |
| 3.1.010047 | AHMED AL-RABEE | ADDRESS REDACTED | | | BTC 0.00001163116049849<br>ETH 0.000204660941486S8<br>USDT ERC20 0.0606036591942103 | | | |
| 3.1.010048 | AHMED ALSAADOON | ADDRESS REDACTED | | | ETH 0.006626179952643b7 | | | |
| 3.1.010049 | AHMED ALSAIF | ADDRESS REDACTED | | | BTC 0.0016244611144754B7 | | | |
| 3.1.010050 | AHMED ALSHAMI | ADDRESS REDACTED | | | XRP 0.007268948956411b9<br>BTC 0.00001435519037221B<br>LIS 16774488604S6 | | | |
| 3.1.010051 | AHMED ALTAWEEL | ADDRESS REDACTED | | | DOT 47.8406478<br>ETH 0.0055761466749558d<br>ADA 1<br>CEL 0.23704549150359B | | | |
| 3.1.010052 | AHMED ALVAREZ | ADDRESS REDACTED | | | DOT 0.0656465444339553<br>BTC 0.11027321398626b<br>ETH 1.19989731545229<br>GUSD 3.875003129362i8<br>USDC 52.044995865471 | | | |
| 3.1.010053 | AHMED ALY | ADDRESS REDACTED | | | CEL 867.223860612261<br>DOT 7309.9353736258d<br>ETH 0.00000025<br>LUNC 0.0000023520227875b | | | |
| 3.1.010054 | AHMED ALY | ADDRESS REDACTED | | | BTC 0.00129158390976618<br>USDC 736.68948343208 | | | |
| 3.1.010055 | AHMED ALY | ADDRESS REDACTED | | | SGB 0.0006335623<br>XRP 0.004193 | | | |
| 3.1.010056 | AHMED AMEEN | ADDRESS REDACTED | | | BTC 0.000016720552782531<br>CEL 0.73712240993037<br>USDT ERC20 0.0000096816231310i | | | |
| 3.1.010057 | AHMED AMIN | ADDRESS REDACTED | | | BTC 0.000000005780907026<br>CEL 0.02691391553512406 | | | |
| 3.1.010058 | AHMED ANFAL | ADDRESS REDACTED | | | BTC 0.000910303481176i25<br>CEL 1.0884159809i202<br>USDC 0.106474257725111 | | | |
| 3.1.010059 | AHMED AQEEL | ADDRESS REDACTED | | | BCH 0.00000945<br>BTC 0.00000178<br>ETH 0.00229915870428071<br>LTC 0.00626388<br>ZRX 0.0593538054385732 | | | |
| 3.1.010060 | AHMED ARIF | ADDRESS REDACTED | | | BTC 0.0000027658681d1627<br>CEL 25.1360328836983 | | | |
| 3.1.010061 | AHMED ASLY | ADDRESS REDACTED | | | CEL 1.31530845356063<br>ETH 0.00662940602090787 | | | |
| 3.1.010062 | AHMED ATANDA | ADDRESS REDACTED | | | BNB 0.002146441315394bS<br>BTC 0.000344555954818511 | | | |
| 3.1.010063 | AHMED ATHEEF | ADDRESS REDACTED | | | BTC 0.0001175539773275d6 | | | |
| 3.1.010064 | AHMED ATIA | ADDRESS REDACTED | | | ADA 0.00000561537120711<br>BTC 0.0025189698012i28<br>CEL 85.95968743d2751 | | | |
| 3.1.010065 | AHMED ATTIA | ADDRESS REDACTED | | | BTC 0.00494196747155821<br>USDC 219.93966652723 | | | |
| 3.1.010066 | AHMED AWAIS | ADDRESS REDACTED | | | BTC 0.00000213034950864b<br>CEL 0.015542182420240T<br>ETH 0.000094448434731075<br>MCDAI 0.0134937844961363 | | | |
| 3.1.010067 | AHMED BAHAR | ADDRESS REDACTED | | | BTC 0.596672658191i1 | | | |
| 3.1.010068 | AHMED BARRIE | ADDRESS REDACTED | | | MATIC 29.4286556044625 | | | |
| 3.1.010069 | AHMED BASYONI | ADDRESS REDACTED | | | BTC 0.000000805664704665<br>CEL 2.10074691449i21 | | | |
| 3.1.010070 | AHMED BECK DERNA | ADDRESS REDACTED | | | CEL 0.5147971572199S2<br>KLM 0.0000001 | | | |
| 3.1.010071 | AHMED BEN CHEIKHA | ADDRESS REDACTED | | | ADA 293<br>BTC 0.00137154686867702<br>CEL 4.240705449950S9 | | | |
| 3.1.010072 | AHMED BEN SAID | ADDRESS REDACTED | | | BUSD 0.0000015S<br>CEL 0.0792954539551015 | | | |
| 3.1.010073 | AHMED BEN TEKAYA | ADDRESS REDACTED | | | ADA 0.0646128496338305<br>CEL 0.0341377311794309 | | | |
| 3.1.010074 | AHMED BENSALAH | ADDRESS REDACTED | | | BTC 0.0007797015555555b<br>BNB 0.000708897272811517 | | | |
| 3.1.010075 | AHMED BESHTI | ADDRESS REDACTED | | | KLM 0.010664880544113S<br>XLM 0.07519342715131S | | | |
| 3.1.010076 | AHMED BHATTI | ADDRESS REDACTED | | | | | | |
| 3.1.010077 | AHMED BOOLAAQ | ADDRESS REDACTED | | Yes | BTC 0.00128406144906042<br>CEL 1.38025267122161<br>ETH 0.0648217308139711 | | | ETH 0.739565182601812 |

| SCHEDULE # LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.010078 | AHMED BOUDIS | ADDRESS REDACTED | | | DASH 0.0064239777688609944 | | | |
| 3.1.010079 | AHMED CHABAOU | ADDRESS REDACTED | | | BNB 0.00090296613450391 | | | |
| | | | | | BTC 0.0000000007408796377 | | | |
| | | | | | CEL 0.10246072128658S | | | |
| | | | | | USDT ERC20 0.06354861704775O4 | | | |
| 3.1.010080 | AHMED CHAKIR ALAOUI | ADDRESS REDACTED | | | ADA 0.00008779578389858 | | | |
| | | | | | BTC 0.00000000040049543? | | | |
| | | | | | CEL 11.07370437643O8 | | | |
| | | | | | EOS 388.472934618454 | | | |
| | | | | | ETH 0.1199995 | | | |
| | | | | | USDT ERC20 0.20917420173082? | | | |
| 3.1.010081 | AHMED CHAKROUNE | ADDRESS REDACTED | | | CEL 1.0931891292904S | | | |
| 3.1.010082 | AHMED CHARAMAND | ADDRESS REDACTED | | | ETC 0.004418747957162S | | | |
| 3.1.010083 | AHMED CHEKIFA | ADDRESS REDACTED | | | XLM 0.14914896371814l | | | |
| | | | | | CEL 0.00765170266583T2 | | | |
| 3.1.010084 | AHMED CHOWDHURY | ADDRESS REDACTED | | | XRP 1.56769705447366 | | | |
| | | | | | BTC 0.0036234206947537 | | | |
| | | | | | CEL 546.0636907925O1 | | | |
| | | | | | LTC 208.495760788536 | | | |
| | | | | | USDC 17645.634468914 | | | |
| 3.1.010085 | AHMED DE ALBA GARZA | ADDRESS REDACTED | | | BTC 0.001455677521600Z | | | |
| | | | | | ETH 0.98058014598188B | | | |
| 3.1.010086 | AHMED DRIDI | ADDRESS REDACTED | | | BTC 0.00000093650968807S | | | |
| | | | | | CEL 0.50848487689649 | | | |
| 3.1.010087 | AHMED EL ARABY | ADDRESS REDACTED | | | ADA 220.914654243402 | | | |
| | | | | | BAT 0.2024876523411eS | | | |
| | | | | | BCH 4.725663150546S1 | | | |
| | | | | | BNB 3.870347001371S16 | | | |
| | | | | | BTC 0.0001625620142159e1 | | | |
| | | | | | CEL 6.27218245162337 | | | |
| | | | | | DASH 5.00609346280274 | | | |
| | | | | | EOS 148.07385681182? | | | |
| | | | | | ETH 0.0008812612797795S | | | |
| | | | | | KNC 0.02434102772577?9 | | | |
| | | | | | LTC 0.0000000026127590G3 | | | |
| | | | | | LUNC 0.003451080510938? | | | |
| | | | | | MATIC 1.4440478840857S | | | |
| | | | | | OMG 0.000007677194223l9 | | | |
| | | | | | USDC 10.8595769371268 | | | |
| | | | | | USDT ERC20 34.988495372814B | | | |
| | | | | | XLM 0.453168983665S03 | | | |
| | | | | | XRP 535.39845001718A | | | |
| | | | | | ZRX 183.106210395374 | | | |
| 3.1.010088 | AHMED EL KAHLOUT | ADDRESS REDACTED | | | BTC 0.00000024749001516311 | | | |
| | | | | | CEL 0.17245476803132Z | | | |
| 3.1.010089 | AHMED EL MOKADDEM | ADDRESS REDACTED | | | BTC 0.06820263986692S1 | | | |
| | | | | | CEL 6.8623680063861 | | | |
| | | | | | USDT ERC20 202.5 | | | |
| 3.1.010090 | AHMED EL-AREF | ADDRESS REDACTED | | | DOT 0.32366690433275G | | | |
| | | | | | SNX 122.71485795762S | | | |
| 3.1.010091 | AHMED ELATTAR | ADDRESS REDACTED | | | BTC 0.000000002500471O4 | | | |
| 3.1.010092 | AHMED ELBAROUDY | ADDRESS REDACTED | | | AVAX 0.0955067083303942 | ADA 0.0034336693834795A | | |
| | | | | | AVAX 0.0015653793593053l | AVAX 0.00002592425659372?9 | | |
| | | | | | BTC 0.00003163194177238 | BTC 0.000000005422809836 | | |
| | | | | | DOGE 0.1630316193083835 | DOGE 0.0000001210865040O8 | | |
| | | | | | DOT 0.02773652305167O8 | DOT 0.00057031126270916? | | |
| | | | | | LTC 0.0057343746906566b | LTC 0.000000384861412851 | | |
| | | | | | LUNC 0.01499756494917?9 | LUNC 16.133015718674S | | |
| | | | | | MANA 0.00698162947250217 | MANA 0.0136804263288173 | | |
| | | | | | MATIC 0.39702779358581? | MATIC 0.00724693417330852 | | |
| | | | | | SNX 0.51493744783287B | SNX 0.00079025477690221S | | |
| | | | | | SOL 0.0056044496801966b | SOL 0.00001509368638205? | | |
| | | | | | SUSHI 0.03512678814245?S | SUSHI 0.001766315147995S4 | | |
| 3.1.010093 | AHMED ELDIN | ADDRESS REDACTED | | | AAVE 1.52674433023SS | ETH 1.39354749601d52 | | |
| | | | | | ADA 2827.38386164048 | LTC 13.30811528618B8 | | |
| | | | | | BCH 5.07879261667179 | USDC 141.57 | | |
| | | | | | BTC 0.0578054776276713 | | | |
| | | | | | COMP 3.52940491861027 | | | |
| | | | | | ETC 50.28652618018Z3 | | | |
| | | | | | ETH 1.74091080545734 | | | |
| | | | | | LINK 230.014031799338 | | | |
| | | | | | LTC 10.9770973954OBS | | | |
| | | | | | MATIC 650.7635199312B3 | | | |
| | | | | | UMA 252.742666711494 | | | |
| | | | | | USDC 2.63377494132845 | | | |
| 3.1.010094 | AHMED ELFIKY | ADDRESS REDACTED | | | BTC 2.68551883411333191-05 | | | |
| | | | | | DOT 0.046305680542806B | | | |
| | | | | | ETH 0.0024680894400451143 | | | |
| | | | | | XRP 0.0730361314452934 | | | |
| 3.1.010095 | AHMED EL-HAWARY | ADDRESS REDACTED | | | BTC 0.0012691801263531l | | | |
| | | | | | USDC 36995.4795854326 | | | |
| 3.1.010096 | AHMED ELHOSSEINY | ADDRESS REDACTED | | | BTC 8.7169612840999Ol-07 | | | |
| | | | | | ETH 0.0019824792433359b | | | |
| 3.1.010097 | AHMED ELIAS | ADDRESS REDACTED | | | AAVE 11.36081750891b1 | | | |
| | | | | | BTC 0.8160480945220l | | | |
| | | | | | DOT 237.106713859018 | | | |
| | | | | | ETH 3.3032038067211A | | | |
| | | | | | MATIC 4942.240187719A9 | | | |
| 3.1.010098 | AHMED ELKADI | ADDRESS REDACTED | | | BCH 0.0301364882594783 | | | |
| | | | | | ETC 0.800000864198? | | | |
| | | | | | ETH 2.1732954592435? | | | |
| | | | | | LINK 122.751890567962 | | | |
| | | | | | USDT ERC20 2893805534l6 | | | |
| | | | | | LINK 53.9665906037721 | | | |
| 3.1.010099 | AHMED ELKHADDAM | ADDRESS REDACTED | | | BTC 0.00128792803710624 | | | |
| | | | | | CEL 8.09224753219338 | | | |
| | | | | | XRP 7.0367518641350B | | | |
| 3.1.010100 | AHMED ELKOKA | ADDRESS REDACTED | | | CEL 0.9514560332187?6 | | | |
| 3.1.010101 | AHMED ELKOUSSA | ADDRESS REDACTED | | | BTC 0.0025560749606306b9 | | | |
| 3.1.010102 | AHMED ELM | ADDRESS REDACTED | | | DOT 0.0152766283277935 | | | |
| | | | | | LUNC 0.0091676298889583Z4 | | | |
| 3.1.010103 | AHMED ELNAGGAR | ADDRESS REDACTED | | | FAHG 0.11184940093965 | | | |
| | | | | | XRP 187.860999383380b | | | |
| 3.1.010104 | AHMED ELOGIEL | ADDRESS REDACTED | | | ETH 0.4959669990032l6 | | | |
| 3.1.010105 | AHMED ELOUATH | ADDRESS REDACTED | | | CEL 0.0270290954164572 | | | |
| 3.1.010106 | AHMED ELSAYED | ADDRESS REDACTED | | | ADA 10201.5266164525 | | | |
| | | | | | BCH 3.079516025780b7 | | | |
| | | | | | BNB 46.793366537718S | | | |
| | | | | | BTC 0.0003999148270334311 | | | |
| | | | | | EOS 110.09419639389l | | | |
| | | | | | ETH 0.0096182631885442 | | | |
| | | | | | LTC 0.0077270486422046GB | | | |
| | | | | | MATIC 13.289192924839l | | | |
| | | | | | MCDAI 0.09099941738120958 | | | |
| | | | | | SGB 189.9571525598l5 | | | |
| | | | | | USDC 171.830002152865 | | | |
| | | | | | XLM 1099.02590784949 | | | |
| | | | | | XRP 1255.19016408207 | | | |
| | | | | | ZRX 289.9301160607Z2 | | | |
| 3.1.010107 | AHMED ELSAYED AHMED MAHMOUD GADALLA | ADDRESS REDACTED | | | CEL 0.7688889169584S8 | | | |
| 3.1.010108 | AHMED ELSAYED MOHAMED AHMED ABDELMAWGOUD | ADDRESS REDACTED | | | BTC 0.00125789083961811 | | | |
| | | | | | CEL 2.68432417437169 | | | |
| 3.1.010109 | AHMED ELSHEIK | ADDRESS REDACTED | | | ETC 0.015439398334023B | | | |
| | | | | | CEL 0.07188481892O9631 | | | |
| 3.1.010110 | AHMED ELSHENAWI | ADDRESS REDACTED | | | ADA 0.00000090327380952 | BTC 0.00692410349064863 | | |
| | | | | | BNB 0.00000000042749413B1 | | | |
| | | | | | BTC 0.12137113017165B | | | |
| | | | | | CEL 11.71586581019S | | | |
| 3.1.010111 | AHMED ELSROUGY | ADDRESS REDACTED | | | BTC 0.01684256145375l | | | |
| | | | | | CEL 0.00255290405723732 | | | |
| 3.1.010112 | AHMED ELWAKEL | ADDRESS REDACTED | | | LTC 0.0018110453165123 | | | |
| 3.1.010113 | AHMED ELZAHARNA | ADDRESS REDACTED | | | BTC 0.000002139340339758 | | | |
| | | | | | ETH 0.000978635028669823 | | | |
| 3.1.010114 | AHMED EMRE SAYIN | ADDRESS REDACTED | | | ETH 0.00000040770443155S | | | |
| 3.1.010115 | AHMED FAHEEM | ADDRESS REDACTED | | | BTC 0.007435525673471B | | | |
| | | | | | CEL 36.20925911999O6 | | | |
| | | | | | ETH 0.00157587921912?7 | | | |
| 3.1.010116 | AHMED FAHMY | ADDRESS REDACTED | | | BTC 2.00775689440099I-06 | | | |
| | | | | | DOT 0.12882542466188B | | | |
| 3.1.010117 | AHMED FAISAL | ADDRESS REDACTED | | | CEL 42.1729428426012 | | | |
| 3.1.010118 | AHMED FAYED | ADDRESS REDACTED | | | BTC 0.0000003548579232675 | | | |
| | | | | | ETH 0.0013339900374405 | | | |
| | | | | | SNX 0.55255851622812 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.010119 | AHMED FERUZI | ADDRESS REDACTED | | | BTC 0.0000018394314Z1201 | | | |
| 3.1.010120 | AHMED FETAHAGIC | ADDRESS REDACTED | | | ADA 582.00073225879 BTC 0.0139352289011893 CEL 23.878771895660Z DOT 37.05039795605B1 ETH 0.35439Z92745449Z SOL 0.4969900013 | | | |
| 3.1.010121 | AHMED FETTAH | ADDRESS REDACTED | | | BTC 0.1638656526S9449 5GB 3786.97814150Z55 XRP 0.705177664025348 | | | |
| 3.1.010122 | AHMED FILLI | ADDRESS REDACTED | | | CEL 1.06736137360426 | | | |
| 3.1.010123 | AHMED FURKAN ÖZKALAY | ADDRESS REDACTED | | | BTC 0.00117679283482231 CEL 0.07462873349B377 ETH 0.00331299797124828 XRP 535.936203098924 | | | |
| 3.1.010124 | AHMED GALIAŠEVIĆ | ADDRESS REDACTED | | | BTC 0.000000049145376273 | | | |
| 3.1.010125 | AHMED GALLAB | ADDRESS REDACTED | | | BTC 0.0001339940773Z9202 | | | |
| 3.1.010126 | AHMED GADN | ADDRESS REDACTED | | | ETH 0.005097511419827S | | | |
| 3.1.010127 | AHMED GHANI | ADDRESS REDACTED | | | UNI 0.045749027306602S | | | |
| 3.1.010128 | AHMED GHONEIM | ADDRESS REDACTED | | | ADA 145.32560113692 BTC 0.0010298647506098S DOT 6.31818066498154 GUSO 52.3910192064316 | | | |
| 3.1.010129 | AHMED GINGER | ADDRESS REDACTED | | | CEL 0.2073477481D7664 ETH 0.0241656630695451 | | | |
| 3.1.010130 | AHMED HADZISULEIMANOVIC | ADDRESS REDACTED | | | ADA 0.76390630834865B BTC 0.10187169547Z557 DOT 0.1183994388149B2 ETH 0.039803346671318 LINK 0.04286759936905574 MATIC 0.124223632127228 SOL 0.046Z93B20D775046 USDC 0.00109645373240909 | ADA 0.00000053287268Z365 DOT 0.0000097S164789684 ETH 0.0000005100202094096 LINK 0.0000001508974Z5624 MATIC 2.14886024127334 SOL 0.0000004401920B7798 USDC 0.01646971729154155 | | |
| 3.1.010131 | AHMED HAFEZ | ADDRESS REDACTED | | | BTC 0.000000061732638389 CEL 294.594024502273 DOT 4.0467166 ETH 1.278776343529Z7 | | | |
| 3.1.010132 | AHMED HAFIZ | ADDRESS REDACTED | | | ADA 1034.8681320055B BCH 0.05051882261687B5 BTC 0.79790S399Z749 CEL 1.15116B5275389B ETH 6.9236156071953I LTC 8.675308579B0537 MATIC 1090.816105782Z7 XLM 83.4318668B3189 | | | |
| 3.1.010133 | AHMED HAMED ALY | ADDRESS REDACTED | | | BTC 1.31318586G1899E-06 CEL 0.006837970331337S4 ETH 0.018273011696D873 USDT ERC20 0.6984516623904S | | | |
| 3.1.010134 | AHMED HAMEED | ADDRESS REDACTED | | | CEL 46.5891386926594 | | | |
| 3.1.010135 | AHMED HAMZA | ADDRESS REDACTED | | | BTC 0.00255075406665409 | | | |
| 3.1.010136 | AHMED HASAN | ADDRESS REDACTED | | | CEL 24.0622587856919 | | | |
| 3.1.010137 | AHMED HASHI | ADDRESS REDACTED | | | BTC 0.0000004045797908B4 ETH 0.000286289280950325 | | | |
| 3.1.010138 | AHMED HASSAN | ADDRESS REDACTED | | | BTC 0.0001156562960625I01 CEL 0.0702902201769814 | | | |
| 3.1.010139 | AHMED HASSAN ABDULLAH BU JUBARAH | ADDRESS REDACTED | | | USDT ERC20 30000 | | | |
| 3.1.010140 | AHMED HASSOUNEH | ADDRESS REDACTED | | | BTC 0.000001104S0779952 DOT 0.01588378882794 LTC 0.000270816449160I9 | | | |
| 3.1.010141 | AHMED HIDIC | ADDRESS REDACTED | | | BTC 0.00000001511209907238 DOT 0.3441462479151I91 ETH 0.0000026666116947D4 LINK 0.0658478B3485556 | | | |
| 3.1.010142 | AHMED HOLAIL | ADDRESS REDACTED | | | 1INCH 0.8886723914411I ADA 4.33564443248142 BTC 0.000097S25213338733S MATIC 50.98741954139S UNI 0.05548863334360I73 XLM 59.8B903251628I5 ZRX 0.378432076395677 | | | |
| 3.1.010143 | AHMED HOULLICH | ADDRESS REDACTED | | | CEL 0.686883734910038 | | | |
| 3.1.010144 | AHMED HSSEIN | ADDRESS REDACTED | | | BTC 0.0132479270092108 DASH 0.70730152B345877 ETH 0.2220145985D2086 LTC 0.2841404579730B9 LUNC 2.26776172901477 XLM 254.140534418I4 | | | |
| 3.1.010145 | AHMED HUMAID | ADDRESS REDACTED | | | BTC 0.000777773533856728 CEL 1131.7423190908I7 ETH 0.0681202037066105 | | | |
| 3.1.010146 | AHMED HUSEINSPAHIC | ADDRESS REDACTED | | | BNB 0.00518182931147496 BTC 0.0001152080380667I3 | | | |
| 3.1.010147 | AHMED HUSAIN ALQAYSI | ADDRESS REDACTED | | | ETH 0.199241005654133 | | | |
| 3.1.010148 | AHMED HUSSAIN | ADDRESS REDACTED | | | DOT 0.0077459813660942 | | | |
| 3.1.010149 | AHMED HUSSAIN | ADDRESS REDACTED | | | CEL 0.00015937924925111I4 LTC 0.0002 | | | |
| 3.1.010150 | AHMED HUSSEEN | ADDRESS REDACTED | | | BTC 0.00000006 CEL 0.034764232765773G XRP 0.000002 | | | |
| 3.1.010151 | AHMED IBRAHIM | ADDRESS REDACTED | | | BTC 0.000000350456412513 DOT 0.103640043S01913 MATIC 0.9614779777S1262 PAX 6.6237683231926 SNX 0.0618445184458289 XLM 0.0092747506069B466 | | | |
| 3.1.010152 | AHMED IBRAHIMI | ADDRESS REDACTED | | | CEL 0.003336329563648S9 | | | |
| 3.1.010153 | AHMED IHUSHAN | ADDRESS REDACTED | | | CEL 0.158247977550967 | | | |
| 3.1.010154 | AHMED IRITOV | ADDRESS REDACTED | | | BTC 0.00000000004904784T CEL 0.15199152344479G | | | |
| 3.1.010155 | AHMED ISAR BAREZ | ADDRESS REDACTED | | | CEL 11.908393560093 | | | |
| 3.1.010156 | AHMED IZZUDDIN EZRA AHMAD NAWATI | ADDRESS REDACTED | | | XRP 0.001434407494668S | | | |
| 3.1.010157 | AHMED JAMAL | ADDRESS REDACTED | | | BTC 0.00205468095143235 ETH 0.0272043060103432 | | | |
| 3.1.010158 | AHMED KALLEL | ADDRESS REDACTED | | | BTC 0.00000000257911315G CEL 0.617423697386028 | | | |
| 3.1.010159 | AHMED KAMIL | ADDRESS REDACTED | | | BNB 1.003854 BTC 0.0000000004851146635 CEL 4807.57882391629 DOGE 3500.089 USDC 21.699655 USDT ERC20 22.314255 | | | |
| 3.1.010160 | AHMED KASAP | ADDRESS REDACTED | | Yes | ADA 2490.0424759455 AVAX 21.160915420625T BTC 0.093984415611213I CEL 62.440281343401I3 DOT 104.924755329I7B EOS 52.594115048423S ETH 0.2272704851492S6 LINK 167.938169337024 LTC 4.054215972983D4 MATIC 2207.602867971B1 SOL 9.4077848446081T UNI 52.146031748108 USDC 0.160224452912242 XLM 166.511485919382 | | | ETH 2.8976069006I3593 |
| 3.1.010161 | AHMED KASSEM | ADDRESS REDACTED | | | BTC 0.00000009438202246D7 ETH 0.00149046017036226 | | | |
| 3.1.010162 | AHMED KHAN | ADDRESS REDACTED | | | CEL 1.69313763556123 MCDAI 31.8689169606G USDC 18.743962780084I3 | | | |
| 3.1.010163 | AHMED KHAN | ADDRESS REDACTED | | | BTC 0.00000001987791036G4 CEL 8.9303695238288B3 DOT 0.06926237997989G ETH 0.0014780059892577T LINK 0.0008029228127385T XRP 1.01888620062011 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.010164 | AHMED KHATTAB | ADDRESS REDACTED | | | ADA 0.000000716460601702<br>BTC 0.0762593996338432<br>CEL 4350.0252128110X<br>ETH 0.0128665151396969 | | | |
| 3.1.010165 | AHMED KHOLYA SOUIRI | ADDRESS REDACTED | | | CEL 0.2355446088655 | | | |
| 3.1.010166 | AHMED KOUHAIL | ADDRESS REDACTED | | | ADA 1019.4009023609<br>AVAX 2.04471676756324<br>BTC 0.00147148890172739<br>DOT 23.270028223871<br>LINK 30.64785150616894<br>MANA 227.867242752078<br>MATIC 1051.54695151958<br>SOL 9.34915486621956 | | | |
| 3.1.010167 | AHMED KRARTI | ADDRESS REDACTED | | | ADA 813.282808561 26<br>BTC 0.08485860366875 22<br>ETH 0.20720419142 3493 | | | |
| 3.1.010168 | AHMED KRNJIĆ | ADDRESS REDACTED | | | BTC 0.00000015002974 24211<br>DOT 0.015536122274023 11 | | | |
| 3.1.010169 | AHMED LABOON | ADDRESS REDACTED | | | BTC 0.0018629616759 81661<br>CEL 0.158294391367304 | | | |
| 3.1.010170 | AHMED LADHARI | ADDRESS REDACTED | | | BUSD 35.30435488<br>CEL 3.15737404622379<br>ETH 0.0107154 | | | |
| 3.1.010171 | AHMED LANIYAN | ADDRESS REDACTED | | | CEL 215.214085374001<br>ETH 3.31809518 | | | |
| 3.1.010172 | AHMED LIZAN | ADDRESS REDACTED | | | BTC 0.00056160063834031<br>CEL 210.710332441779<br>XLM 248.756684045573<br>XRP 199.8143247676 28 | | | |
| 3.1.010173 | AHMED M AFROZ | ADDRESS REDACTED | | | BTC 9.147597939999990 -10<br>CEL 356.4963932 8373<br>ETH 0.00109733868742029<br>EUROC 0.000136428308884577<br>SGB 0.0001271254014842 55<br>XRP 0.000823472519332145 | | | |
| 3.1.010174 | AHMED MAHMOOD | ADDRESS REDACTED | | | USDC 104.53894755973 | | | |
| 3.1.010175 | AHMED MAHMOUD | ADDRESS REDACTED | | | AAVE 0.000637705440436 74<br>BSV 0.00090307<br>BTC 0.000000009078512763<br>CEL 60.54795000371 1<br>COMP 0.000635140905678 25<br>DASH 0.00068526343631803<br>EOS 0.000025416097778887<br>ETC 0.004658148020650583<br>LINK 0.0033665170330943 5<br>MANA 0.01694336004 7702<br>MATIC 1.3272018256971 8<br>OMG 0.00974959155164 45<br>PAX 0.003804974615529 63<br>SNX 0.08184200290055 35<br>UMA 25.506019780512<br>UNI 0.00808234492530213<br>XRP 0.086076091702562<br>ZEC 1.7376641024691 7 | | | |
| 3.1.010176 | AHMED MAHMOUD | ADDRESS REDACTED | | | BTC 0.02360490988 08888<br>ETH 0.316934975463659 | | | |
| 3.1.010177 | AHMED MAHMOUD EID | ADDRESS REDACTED | | Yes | BAT 6.19921379736497<br>BTC 0.00391727694922653<br>DOT 0.3511037342 5474<br>ETH 0.0978694344 589029<br>LINK 0.231548589677297<br>UNI 0.19149779551154 | BAT 23086.82060714 97<br>BTC 1.8795945796 2956<br>CEL 47.619047619 0476<br>DOT 150.31654173 3009<br>ETH 111.180133623593<br>LINK 495.2508379 8377<br>UNI 288.3402212 59546 | | BTC 14.1158692609134 |
| 3.1.010178 | AHMED MAKNI | ADDRESS REDACTED | | | BTC 0.00004899526 3513945<br>LUNC 0.00882608506001 49<br>XTZ 130.5008485 4062 | | | |
| 3.1.010179 | AHMED MANSOUR | ADDRESS REDACTED | | | BCH 0.01808869915 97101 | | | |
| 3.1.010180 | AHMED MARJAN | ADDRESS REDACTED | | | AVAX 23.0621102756 781<br>BTC 0.1432203658 16482<br>CEL 278.956284851241<br>ETH 3.257190842 37304<br>LINK 161.92553326 1727<br>MATIC 592.87560654<br>XRP 5100.848917 | | | |
| 3.1.010181 | AHMED MEDHAT TAWFIK SALEM | ADDRESS REDACTED | | | BTC 0.0031832733 9142822 | | | |
| 3.1.010182 | AHMED MEHSEN | ADDRESS REDACTED | | | ADA 0.310193186 984689<br>BNB 0.001180549 3449595<br>BTC 1.4467426597 747PE-05<br>USDC 0.44109945 5614661 | | | |
| 3.1.010183 | AHMED MEJJALLID | ADDRESS REDACTED | | | BAT 246.85409361 0947<br>BCH 0.02047684402 35124<br>BTC 0.000000004673 576858<br>CEL 1.14533859473 451<br>DASH 0.12691582656 7337<br>EOS 60.0847553917 082<br>ETH 0.00223895941 1376333<br>KNC 5.4701131614 1075<br>LINK 0.06793898668 97869<br>LTC 0.00106663475 69763<br>MATIC 4.627330123 17723<br>OMG 16.7085219117 326<br>SGB 4.7590438065 8459<br>USDC 4.33543384073 108<br>XLM 448.193601201 997<br>XRP 11.150744958 462 | BTC 0.00000080145 863107<br>ETH 0.0000007907 020219 96<br>LTC 2.577771086 346403<br>MATIC 6363.88880 099982 | | |
| 3.1.010184 | AHMED MEZRI HEDHLI | ADDRESS REDACTED | | | BTC 0.000013937 02975 7086<br>USDT ERC20 0.3935295386 79099 | | | |
| 3.1.010185 | AHMED MIDA | ADDRESS REDACTED | | | BTC 0.00118518251815166<br>ETH 0.0007630066668 2075 | | | |
| 3.1.010186 | AHMED MOHAMED | ADDRESS REDACTED | | | CEL 0.0413674120 80146 | | | |
| 3.1.010187 | AHMED MOHAMED | ADDRESS REDACTED | | | BTC 0.0000000003 94868524<br>CEL 0.528452864 588769 | | | |
| 3.1.010188 | AHMED MOHAMED | ADDRESS REDACTED | | | CEL 4.6084594991 8127 | | | |
| 3.1.010189 | AHMED MOHAMED | ADDRESS REDACTED | | | CEL 26.841773540 2508<br>DOT 0.0351791404 857823<br>ETH 0.0004657528 11479196<br>LUNC 0.007555433 1347 7226<br>MANA 0.01371413023848 677<br>SNX 10.35409035 | | | |
| 3.1.010190 | AHMED MOHAMMED | ADDRESS REDACTED | | | BCH 0.0000000031 05441822<br>BSV 0.66557388<br>BTC 1.0224225154 25800 -05<br>CEL 109.4924525 16971<br>ETH 0.0002020502 58382353<br>LTC 0.0000000097 0582 77736<br>SNX 13.5<br>USDC 0.0000000024 54899561<br>USDT ERC20 0.5468 0378491 1258 | | | |
| 3.1.010191 | AHMED MOHAMMED | ADDRESS REDACTED | | | BTC 0.0991556999 100214<br>CEL 0.0290851278 46836<br>DOT 0.0029057751 85596<br>ETH 1.7013977026 4053<br>LINK 0.0054813275 2813175<br>USDC 0.0026168390 0581548 | | | |
| 3.1.010192 | AHMED MOHAMMED ABDUL RAHMAN | ADDRESS REDACTED | | | CEL 0.0129520468 035935 | | | |
| 3.1.010193 | AHMED MOSTAFA ABDELMONEIM MOHAMED AMMAR | ADDRESS REDACTED | | | ETH 0.0000469 1 | | | |
| 3.1.010194 | AHMED MUBHER | ADDRESS REDACTED | | | BTC 0.0000082763 8353 6896<br>CEL 0.0104401253 58 84448 | | | |
| 3.1.010195 | AHMED MUJTHABA | ADDRESS REDACTED | | | BCH 0.0006.7289<br>BTC 0.000.1668<br>CEL 0.254759550 573132 | | | |
| 3.1.010196 | AHMED MUSA | ADDRESS REDACTED | | | BNB 1.0129519193 886837<br>BTC 0.1774712529 94724<br>CEL 445.9006307091 838<br>ETH 2.039680523 99473<br>PAXG 0.0402855243 309316<br>USDC 1230.27772057 529<br>UST 19.2951538066 431<br>XRP 11.262926 | BTC 0.0072858138 9564 4318 | | |
| 3.1.010197 | AHMED MUSE | ADDRESS REDACTED | | | BTC 0.00089943<br>CEL 0.7389000606 65748 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.010198 | AHMED NABEEL | ADDRESS REDACTED | | | BTC 0.00023833360600379<br>CEL 96.01729216644455 | | | |
| 3.1.010199 | AHMED NAEEM | ADDRESS REDACTED | | | AVAX 6.06609750277514<br>BTC 0.034706090109404<br>EOS 106.51928868707 4<br>ETH 0.524804617078771<br>LTC 1.32576583465654 | | | |
| 3.1.010200 | AHMED NAJAH | ADDRESS REDACTED | | | CEL 0.96974578803919<br>ETH 0.0125082409 73801 | | | |
| 3.1.010201 | AHMED NAOUM | ADDRESS REDACTED | | | ADA 0.000000666870802808<br>BTC 0.000000000431058002<br>CEL 0.390788221734928 | | | |
| 3.1.010202 | AHMED NASEF | ADDRESS REDACTED | | | BTC 0.0000491388 6065096 | | | |
| 3.1.010203 | AHMED NASHED | ADDRESS REDACTED | | | BTC 0.0000004869292508754<br>ETH 0.001154274335396 2 | | | |
| 3.1.010204 | AHMED NASIR | ADDRESS REDACTED | | | CEL 3.12100309611 16 | | | |
| 3.1.010205 | AHMED NASSAR | ADDRESS REDACTED | | | ADA 62.74814622090 27<br>BTC 0.00017010950241 8951 | | | |
| 3.1.010206 | AHMED NAUSHAD | ADDRESS REDACTED | | | CEL 0.029748841371 39<br>PAX 0.1609103071 65973 | | | |
| 3.1.010207 | AHMED NAZARKHAN | ADDRESS REDACTED | | | AVAX 6.26145847555582 | MATIC 64.5 | | |
| 3.1.010208 | AHMED NAZIM | ADDRESS REDACTED | | | MATIC 542.08355648477<br>BTC 0.0000320281833 89129<br>CEL 1.064564255320 19<br>ETH 0.00063771397 344534 | | | |
| 3.1.010209 | AHMED OMAR SIDDIQUI | ADDRESS REDACTED | | | BTC 1.01002723041815<br>DOT 76.96045217 7424<br>FTC 19.11862824474 71<br>ETH 1.52815054594043<br>MATIC 102.11302343 7281<br>SOL 5.073122477331 99 | | | |
| 3.1.010210 | AHMED PERVAIZ | ADDRESS REDACTED | | | BTC 0.000002354445177622<br>TAUD 21.84418702625 16 | | | |
| 3.1.010211 | AHMED QADRI | ADDRESS REDACTED | | | USDC 0.52838008634 66602<br>GUSD 0.0193335297 583215 | | | |
| 3.1.010212 | AHMED RABIE | ADDRESS REDACTED | | | USDT ERC20 13198 3.040840009<br>BTC 0.00075077990398 3356 | | | |
| 3.1.010213 | AHMED RADI | ADDRESS REDACTED | | | USDC 1119.7285125 1508<br>CEL 0.136256444491285 | | | |
| 3.1.010214 | AHMED RADY | ADDRESS REDACTED | | | BTC 0.00129347463 66047<br>CEL 1.29765630805235<br>USDC 304.946626722 318 | | | |
| 3.1.010215 | AHMED RASEL | ADDRESS REDACTED | | | USDT ERC20 107.856037 759557<br>BTC 0.00346352255333 936<br>BUSD 53824.4176147 985<br>CEL 1.539282549286 22<br>USDT ERC20 0.763380119359222 | | | |
| 3.1.010216 | AHMED RASHEED | ADDRESS REDACTED | | | BTC 0.000000000758 308717 2<br>CEL 170.585567119878<br>ETH 0.000406743975097983<br>USDC 0.861749622605 726<br>USDT ERC20 1.27469298510 84 | | | |
| 3.1.010217 | AHMED RASOOL | ADDRESS REDACTED | | | ETH 0.000027078883007359 | | | |
| 3.1.010218 | AHMED REDA DALOUADI | ADDRESS REDACTED | | | LINK 37.5195207427131 | | | |
| 3.1.010219 | AHMED REMAN | ADDRESS REDACTED | | | BTC 0.018862343150785 4<br>USDT ERC20 27.740386853743 | | | |
| 3.1.010220 | AHMED RIEHA | ADDRESS REDACTED | | | ETH 0.504077370976346<br>SNX 7.62942003429957 | | | |
| 3.1.010221 | AHMED RIZVI | ADDRESS REDACTED | | | ADA 0.006393<br>BCH 0.002185315338 05484<br>BTC 0.133919671995638<br>CEL 24.0999459301802<br>ETH 0.00000334<br>USDC 0.005<br>XLM 0.0364993 | BTC 0.0004982305439727787 | | |
| 3.1.010222 | AHMED RUMAH | ADDRESS REDACTED | | | CEL 1.0776171880860 9<br>ETH 0.0084340072667 4066 | | | |
| 3.1.010223 | AHMED SABAH | ADDRESS REDACTED | | | BTC 0.000104820446185515<br>CEL 7.7663541633171 4<br>ETH 0.000106316076409888 | | | |
| 3.1.010224 | AHMED SABRY | ADDRESS REDACTED | | | BTC 0.000012838612428355<br>ETH 0.000667228317695705 | | | |
| 3.1.010225 | AHMED SAEED | ADDRESS REDACTED | | | AAVE 1.15838251911 5<br>ADA 328.81101646552<br>BTC 0.220100557679908<br>CEL 55.4984129212709<br>DOT 0.0000000000561 0621<br>ETH 0.000476623972510865<br>SNX 61.3991574637061<br>TCAD 0.35720824481 7299<br>USDT ERC20 5.926868357570 68 | | | |
| 3.1.010226 | AHMED SAEED | ADDRESS REDACTED | | | BTC 0.037188077793 937<br>ETH 2.69843458419 552<br>LINK 12.5162700311695<br>MATIC 3572.0935100 7302<br>MCDAI 537.721483926771<br>USDC 22379.18335799 18 | | | |
| 3.1.010227 | AHMED SAHNOUN | ADDRESS REDACTED | | | BTC 0.00127659342444146<br>BUSD 4995.5790424042 3<br>ETH 0.027468701075560 1 | | | |
| 3.1.010228 | AHMED SAID | ADDRESS REDACTED | | | EOS 0.116106624546 73 | | | |
| 3.1.010229 | AHMED SAID | ADDRESS REDACTED | | | BTC 0.001284381409 14507<br>MATIC 1383.92497917691<br>USDC 7.52364570236077 | | | |
| 3.1.010230 | AHMED SAJJAD | ADDRESS REDACTED | | | ADA 0.172576318956616<br>BTC 4.42961082529990 07<br>CEL 0.16361704217592<br>USDC 0.32056801334 7304 | | | |
| 3.1.010231 | AHMED SALAAM | ADDRESS REDACTED | | | CEL 16.44502278046564 | | | |
| 3.1.010232 | AHMED SALEH | ADDRESS REDACTED | | | BTC 0.0110507794305735 | | | |
| 3.1.010233 | AHMED SALEH BELAL | ADDRESS REDACTED | | | CEL 139.74688909668 8<br>BTC 0.00319640409111052<br>CEL 46.42303075 9726<br>USDC 2177.47243177619 | | | |
| 3.1.010234 | AHMED SALEM | ADDRESS REDACTED | | | ADA 462.806609268121<br>BTC 0.035172746249344 4<br>DOT 24.6880680804661<br>MATIC 394.15341688378<br>XLM 968.99656332649 2 | | | |
| 3.1.010235 | AHMED SALIM ALI | ADDRESS REDACTED | | | CEL 0.00962489775690527 | | | |
| 3.1.010236 | AHMED SAMIH | ADDRESS REDACTED | | | BNB 0.0000111502790655471 | | | |
| 3.1.010237 | AHMED SAMMY HOSSAIN | ADDRESS REDACTED | | | BTC 0.00112268335563728<br>USDT ERC20 0.00768737577838827 | | | |
| 3.1.010238 | AHMED SAMIR | ADDRESS REDACTED | | | CEL 3.19285773854747 | | | |
| 3.1.010239 | AHMED SANTANA | ADDRESS REDACTED | | | BTC 0.08164169664354 | BTC 0.01285701 | | |
| 3.1.010240 | AHMED SELIM | ADDRESS REDACTED | | | BTC 0.000005374713163 84<br>CEL 70.1453841957128<br>DOT 20.637501712560 5<br>MATIC 226.476502501279<br>SNX 17.783663636327 3 | | | |
| 3.1.010241 | AHMED SEWELAM | ADDRESS REDACTED | | Yes | AVAX 0.358842899763 54<br>BTC 0.0905369130266472<br>CEL 1.57446814316011<br>ETH 0.006308079291518 02<br>USDT ERC20 11.94 | | | BTC 1.05909911969382 |
| 3.1.010242 | AHMED SHAFIU | ADDRESS REDACTED | | | BTC 0.0014403463115262<br>CEL 102.2704741905 5<br>LTC 0.0402768 1 | | | |
| 3.1.010243 | AHMED SHAHID | ADDRESS REDACTED | | | BTC 0.000012968653497968<br>CEL 0.00247801065869091<br>ETH 0.003020420455573 06<br>MANA 0.0124821132257617 | | | |
| 3.1.010244 | AHMED SHAMIN | ADDRESS REDACTED | | | CEL 0.0546395090083171<br>USDT ERC20 0.316257 | | | |
| 3.1.010245 | AHMED SHANAH | ADDRESS REDACTED | | | ADA 0.616193574765824<br>BCH 0.000276084194807852<br>BSV 0.0000000032215647791<br>BTC 0.00000004868991 0858<br>CEL 0.027902360947226 4 | | | |
| 3.1.010246 | AHMED SHEHADEH | ADDRESS REDACTED | | | AVAX 31.0451128630384<br>BTC 0.0002846378031 03367<br>ETH 0.00463343315869976 | | | |
| 3.1.010247 | AHMED SHEHAELDIN | ADDRESS REDACTED | | | BTC 0.001229346380209125<br>USDC 0.660543415607939 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.010248 | AHMED SHEHATA | ADDRESS REDACTED | | | BTC 0.0000004191367224462 CEL 0.0407850572068385 | | | |
| 3.1.010249 | AHMED SHFAH | ADDRESS REDACTED | | | BTC 0.00181381 CEL 252.14862413494 6 DOT 11.23624553 | | | |
| 3.1.010250 | AHMED SHFAN | ADDRESS REDACTED | | | BTC 0.002638786728792 52 CEL 21.6530882569997 SNX 57.8 USDT ERC20 0.00000011874236874 2 | | | |
| 3.1.010251 | AHMED SHIHAM | ADDRESS REDACTED | | | CEL 0.0899332889702021 | | | |
| 3.1.010252 | AHMED SHIMAL | ADDRESS REDACTED | | | CEL 1.07911461568373 | | | |
| 3.1.010253 | AHMED SHOGAR | ADDRESS REDACTED | | | CEL 1.09469061938 | | | |
| 3.1.010254 | AHMED SHOKIR | ADDRESS REDACTED | | | CEL 1.09945500998105 ETH 0.001327863756776 57 ZRX 3.03416443847797 | | | |
| 3.1.010255 | AHMED SIDDIQUI | ADDRESS REDACTED | | | BTC 0.00000019180963071 ETH 0.00001504981022547 MATIC 0.34644510659352 6 SOL 0.0123327520916454 USDC 0.181376651736115 XLM 0.159726862616413 | | BTC 0.0000000006415870573 SOL 0.00000000069448178 USDC 0.00000045912664650 8 | |
| 3.1.010256 | AHMED SIMAL | ADDRESS REDACTED | | | BTC 0.0000016889959089002 CEL 50.7900722092118 ETH 0.000273146805681537 LTC 0.0000253 | | | |
| 3.1.010257 | AHMED SINAN | ADDRESS REDACTED | | | BTC 0.0000000676375705 9 CEL 265.226485156706 DOT 12.08 XRP 169.7 | | | |
| 3.1.010258 | AHMED SOLIMAN | ADDRESS REDACTED | | | ADA 2.33425778307814 ETH 0.0123732571155994 LINK 0.069479665487729 4 MATIC 16.6185196703188 | | | |
| 3.1.010259 | AHMED SOLIMANN | ADDRESS REDACTED | | | ADA 1.11826263637306 BTC 1.02078975633899906 CEL 0.4029701918544665 DOT 0.647194956076684 ETH 0.00000083096635838 USDC 0.623465781042524 USDT ERC20 0.05686173070384471 | | | |
| 3.1.010260 | AHMED SOOMRO | ADDRESS REDACTED | | | ADA 53.4 CEL 2.5628332848554 9 DOT 2.62188347 ETH 0.0196883 | | | |
| 3.1.010261 | AHMED SYED | ADDRESS REDACTED | | | BTC 0.00009397259548193 41 ETH 0.710036305938152 | | | |
| 3.1.010262 | AHMED T ELHOTIBY | ADDRESS REDACTED | | | AAVE 0.004479268843294 83 ADA 0.994758766431148 AVAX 0.002859868203473 81 BCH 0.00042164217285654 2 BNT 0.0103026093994963 BTC 0.0003940710721893 28 86 CEL 126.745604289031 COMP 0.0028022254528970 2 DASH 0.0023161361203561 3 DOT 0.0551700429826712 ETC 0.0892638738718275 ETH 0.00022173273668899 LINK 0.00349474130642222 LTC 0.0006553194754962 46 LUNC 36.6273564402676 MATIC 0.702840743242541 SNX 0.137347546538793 SOL 0.009002501843866 12 USDC 0.245710506638833 XLM 0.175467538245906 | | | |
| 3.1.010263 | AHMED TAHA OZBILGIC | ADDRESS REDACTED | | | BTC 0.0000000001074229767 CEL 2.33051117001127 ETH 0.000005021111442949 USDC 24.56 USDT ERC20 0.05 XLM 0.0014 | | | |
| 3.1.010264 | AHMED TURAIKI | ADDRESS REDACTED | | | CEL 0.169014454710507 | | | |
| 3.1.010265 | AHMED WAHEED | ADDRESS REDACTED | | | CEL 76.5358090749285 | | | |
| 3.1.010266 | AHMED WALKER | ADDRESS REDACTED | | | BCH 0.00003836580985231 ETH 0.00114559884 56387 LTC 0.00139394830573 16 MATIC 0.7106734148503 12 XLM 0.366785494169691 ZEC 0.00039543048271673 5 | | | |
| 3.1.010267 | AHMED WARIS | ADDRESS REDACTED | | | BTC 0.00000000568096493559 CEL 0.8904134770405 5 | | | |
| 3.1.010268 | AHMED YACINE BAKLI | ADDRESS REDACTED | | | BCH 0.00000000077777777 72 BTC 0.00033334681263 89 CEL 2.95238454238571 DASH 0.015500645833333 3 LTC 0.013497121666666 6 XLM 0.00000000666666667 XRP 0.00000033333333328 | | | |
| 3.1.010269 | AHMED YACINE BAKLI | ADDRESS REDACTED | | | BTC 0.00037631312264887 37 | | | |
| 3.1.010270 | AHMED YAHYA A HAKAMI | ADDRESS REDACTED | | | ETH 0.00150998344521524 | | | |
| 3.1.010271 | AHMED YAMEEN | ADDRESS REDACTED | | | BTC 0.000546494371507704 | | | |
| 3.1.010272 | AHMED YASSIN | ADDRESS REDACTED | | | BTC 0.0982784862880 94 COMP 1.45954102768065 ETH 0.936246430160948 ZRX 604.635031935958 | | | |
| 3.1.010273 | AHMED YEHIA ABDELMONEM MOSTAFA | ADDRESS REDACTED | | | CEL 0.293512853140426 ETH 0.0084340725674066 | | | |
| 3.1.010274 | AHMED YIAAR | ADDRESS REDACTED | | | DOT 687.684265302434 ETH 17.41627249518 8 | | | |
| 3.1.010275 | AHMED YOUSUF | ADDRESS REDACTED | | | MATIC 0.00104051179642427 ETH 0.00136762328981255 MATIC 109.113811753543 | | | |
| 3.1.010276 | AHMED YUSUF ABDI | ADDRESS REDACTED | | | ETH 0.0014982664683286 | | | |
| 3.1.010277 | AHMED ZAKARIA KOUIDER | ADDRESS REDACTED | | | CEL 0.000005956766551924 | | | |
| 3.1.010278 | AHMED ZAKI ABOUBACAR | ADDRESS REDACTED | | | ETH 0.0015099559314834 8 | | | |
| 3.1.010279 | AHMED ZEGGAF | ADDRESS REDACTED | | | BTC 0.01490791660065 4 BTC 0.0000125671880481984 CEL 0.120537014277833 ETH 0.00028448887371087 34 USDC 0.000000095446169442 | | | |
| 3.1.010280 | AHMED ZINAN | ADDRESS REDACTED | | | BTC 0.00153750055612041 CEL 40.95421846591 | | | |
| 3.1.010281 | AHMED ZOGHAYYER | ADDRESS REDACTED | | Yes | ADA 0.29929256546288 8 BTC 0.0000073316864335 24 ETC 0.005761843082291 43 LINK 0.0237786254156948 USDT ERC20 0.00184937616690216 XLM 0.573969058536242 USDT BEP39193311131 3046 | ADA 0.00000061156031526 BCH 0.00000388 BTC 0.0000009573831312 08 ETC 0.00047695291566231 1 USDT ERC20 2.40275350627749 XLM 0.0185014463628938 ZEC 0.0000000065435984 88 | | ADA 192865.697376855 |
| 3.1.010282 | AHMEDE MADOULOUD | ADDRESS REDACTED | | | CEL 0.0752825136392802 | | | |
| 3.1.010283 | AHMEDIN ZILKIC | ADDRESS REDACTED | | | BTC 0.0000000345157239 9 BUSD 0.39088945250563 | | | |
| 3.1.010284 | AHMEDINA HODŽIĆ | ADDRESS REDACTED | | | BNB 0.00130261346942634 BTC 0.000000001180531099 CEL 0.0088220752426828856 | | | |
| 3.1.010285 | AHMEDINA HOŽBO | ADDRESS REDACTED | | | BNB 0.0010493662320434 BTC 6.7386182779699 07 | | | |
| 3.1.010286 | AHMED-JESS OHHIT | ADDRESS REDACTED | | | BTC 0.0000044047060325737 CEL 0.11080116226084 2 ETH 0.0046472088664555 | | | |
| 3.1.010287 | AHMED-ULLA NASIRI | ADDRESS REDACTED | | | BTC 0.00269911445730024 CEL 1.26012217840487 EOS 0.0884287268035805 ETH 0.00086908311592596 UNI 8.67238564139965 | | | |
| 3.1.010288 | AHMED RAHIM | ADDRESS REDACTED | | | GUSD 12.447351817169 USDC 37.3211977215413 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE # | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 1.1.010289 | AHMER GILL | ADDRESS REDACTED | | | BTC 0.00000300150322617 / ETH 0.00720514529844958 / GUSD 0.33598428818328 / USDC 20.360161763367 / ZRX 28.6791560696835 | BTC 0.0000000097674074425 | | |
| 1.1.010290 | AHMER MIRZA | ADDRESS REDACTED | | Yes | BTC 0.0323289586788337 / LINK 0.055884804794242 / LTC 0.00598623447309827 / MCDAI 6.50745908782557 | | | BTC 2.16397641707333 |
| 1.1.010291 | AHMER SHERIFF | ADDRESS REDACTED | | | BTC 0.000210146081564254 / ETH 1.09698892083926 | | | |
| 1.1.010292 | AHMER UGUR SOYSAL | ADDRESS REDACTED | | | BTC 0.000607452675039317 / USDT ERC20 0.544918160108043 | | | |
| 1.1.010293 | AHMET AJVAZ | ADDRESS REDACTED | | | CEL 3.1739412496563 | | | |
| 1.1.010294 | AHMET AKSAHIN | ADDRESS REDACTED | | | ETH 0.000000050353058755 | | | |
| 1.1.010295 | AHMET ALHAS | ADDRESS REDACTED | | | BNB 0.00133170133765886 / BTC 0.00000192379551721 / ETH 2.49531770977071 / USDC 0.0000163937700034497 / XLM 0.0000079221539025 | | | |
| 1.1.010296 | AHMET ALPEREN CELIK | ADDRESS REDACTED | | | ETH 4.11716846864990E-07 | | | |
| 1.1.010297 | AHMET ARAS | ADDRESS REDACTED | | | ADA 0.214189951183163 / BNB 0.00133904895688446 / BTC 0.000000009448186319 / CEL 0.17399172365598 / USDT ERC20 1.99036272291389 | | | |
| 1.1.010298 | AHMET AYAG | ADDRESS REDACTED | | | ETH 0.00150086823468141 | | | |
| 1.1.010299 | AHMET AYDEMIR | ADDRESS REDACTED | | | BTC 1.39216131020999E-07 / XRP 0.195656545691527 | | | |
| 1.1.010300 | AHMET BAGCI | ADDRESS REDACTED | | | CEL 0.21456262767639 | | | |
| 1.1.010301 | AHMET BAKAL | ADDRESS REDACTED | | | ETH 0.00000307061341819 | | | |
| 1.1.010302 | AHMET BASBOGA | ADDRESS REDACTED | | | CEL 0.000267912916238084 | | | |
| 1.1.010303 | AHMET BATUHAN KARAKAS | ADDRESS REDACTED | | | ETH 0.00000486741562328 | | | |
| 1.1.010304 | AHMET BERK DURSUN | ADDRESS REDACTED | | | ETH 0.00000028237334347 | | | |
| 1.1.010305 | AHMET BIÇAK | ADDRESS REDACTED | | | ETH 0.00148229835259562 | | | |
| 1.1.010306 | AHMET BULGURCU | ADDRESS REDACTED | | | ETH 0.00238344785452635 / USDT ERC20 61.506374873411 | | | |
| 1.1.010307 | AHMET BURAK BILGIN | ADDRESS REDACTED | | | ADA 0.973900134347728 / BTC 0.000796749275124259 / CEL 1.9648627000238 / DOT 0.361627347973615 / USDC 16.580013758837 / USDT ERC20 1.30389724896787 | | | |
| 1.1.010308 | AHMET CAGRI ASLANER | ADDRESS REDACTED | | | ADA 5365.28764687318 | BTC 0.0013064039923706 | | |
| 1.1.010309 | AHMET ÇAKIR | ADDRESS REDACTED | | | ETH 0.000786139478104239 / USDT ERC20 0.0471162517069 | | | |
| 1.1.010310 | AHMET CALT | ADDRESS REDACTED | | | USDC 195.704314408045 | | | |
| 1.1.010311 | AHMET CAN ISLAMOGLU | ADDRESS REDACTED | | | CEL 0.00001778579261731 / ETH 0.00000059707439598 | | | |
| 1.1.010312 | AHMET CAN KIRDAL | ADDRESS REDACTED | | | ETH 0.00000335215919012 | | | |
| 1.1.010313 | AHMET ÇATALKAYA | ADDRESS REDACTED | | | CEL 1.28973893249254 | | | |
| 1.1.010314 | AHMET CATALOLUK | ADDRESS REDACTED | | | ETH 0.00000082188567491 | | | |
| 1.1.010315 | AHMET ÇELENK | ADDRESS REDACTED | | | BTC 0.000000000915561855 / CEL 0.42996343136206 | | | |
| 1.1.010316 | AHMET ÇETIN | ADDRESS REDACTED | | | USDT ERC20 0.000000404973346745 / LINCH 67.7105342622569 / ADA 0.000633401221129694 / BTC 0.0104846353624823 / CEL 13.2237443880079 / DOT 0.0126423066719034 | | | |
| 1.1.010317 | AHMET COSKUN | ADDRESS REDACTED | | | BTC 0.00000064914778096 / MATIC 602.001053816295 | | | |
| 1.1.010318 | AHMET CUCE | ADDRESS REDACTED | | | CEL 0.000215091880603665 | | | |
| 1.1.010319 | AHMET CUCE | ADDRESS REDACTED | | | ETH 0.00000025297098445 | | | |
| 1.1.010320 | AHMET DEMIRBILEK | ADDRESS REDACTED | | | ETH 0.00149784424141781 | | | |
| 1.1.010321 | AHMET DUHA BAGINMAK | ADDRESS REDACTED | | | ETH 1.08162477831899E-06 | | | |
| 1.1.010322 | AHMET DURGUT | ADDRESS REDACTED | | | BAT 50 / CEL 95.1809705052633 / COMP 1.03134 / DASH 0.0000000041350660083 / EOS 0.000045659810007123 / LUNC 0.000000811363178173 / SGB 0.02361259192001963 / SNX 12.5034 / UMA 11.795458 / UNI 9.44581507 / USDC 0.0000007280415580457 / XRP 0.153800194830828 / ZEC 70.7688066162755 / ZRX 70.7688066162755 | | | |
| 1.1.010323 | AHMET EKE | ADDRESS REDACTED | | | CEL 0.00050903899645714 | | | |
| 1.1.010324 | AHMET EKIZCE | ADDRESS REDACTED | | | BTC 0.000000543960145151 | | | |
| 1.1.010325 | AHMET EMIR UZUNLAR | ADDRESS REDACTED | | | ETH 0.00150876755373508 | | | |
| 1.1.010326 | AHMET ENIS SIMSIR | ADDRESS REDACTED | | | CEL 0.000517354491604272 | | | |
| 1.1.010327 | AHMET ERLÜÜZ | ADDRESS REDACTED | | | BNB 0.0126155496408391 | | | |
| 1.1.010328 | AHMET FARUK DINC | ADDRESS REDACTED | | | BTC 0.000079911888852469 | | | |
| 1.1.010329 | AHMET FARUK ÖZYURT | ADDRESS REDACTED | | | BTC 0.00000005846004049 | | | |
| 1.1.010330 | AHMET FURKAN KUCUKUGURLU | ADDRESS REDACTED | | | CEL 0.17764777602282 / CEL 0.644338234492466 / ETH 0.0014649148582863 | | | |
| 1.1.010331 | AHMET GOKER | ADDRESS REDACTED | | | BTC 0.000001580359478692 | BTC 0.000000009478967439 | | |
| 1.1.010332 | AHMET GÜNER | ADDRESS REDACTED | | | BTC 0.000000007661010912 | | | |
| 1.1.010333 | AHMET HAKAN DURMUŞ | ADDRESS REDACTED | | | BTC 0.00000000087538466 / USDT ERC20 0.326561282909779 | | | |
| 1.1.010334 | AHMET HAKAN KARAKURT | ADDRESS REDACTED | | | ETH 0.00000090617563517 | | | |
| 1.1.010335 | AHMET HAKAN KIRCI | ADDRESS REDACTED | | | ETH 0.0000002397530733 | | | |
| 1.1.010336 | AHMET HAKAN YÜNGÜL | ADDRESS REDACTED | | | ETH 0.000000101874146923 / USDC 0.00000140443156454 | | | |
| 1.1.010337 | AHMET HERNANDEZ | ADDRESS REDACTED | | | UNI 12.4852350064964 | | | |
| 1.1.010338 | AHMET KAMBEROĞLU | ADDRESS REDACTED | | | ADA 0.311019606055679 / BNB 4.92890089691990E-06 / BTC 0.000001213640923194 / ETH 0.001872184868052964 / ETH 0.000001254061835524 / USDT ERC20 0.00630414293454329 | | | |
| 1.1.010339 | AHMET KAYHAN | ADDRESS REDACTED | | | BNB 0.0429425362776752 / BTC 0.0739803499166703 / BUSD 142.706993455294 / ETH 0.056814972348367 | | | |
| 1.1.010340 | AHMET KEKILLI | ADDRESS REDACTED | | | BTC 0.000000009075812073 / CEL 1.69812459616891 | | | |
| 1.1.010341 | AHMET KOÇ | ADDRESS REDACTED | | | ADA 0.138497804145303 / BTC 0.00000170355586556 / CEL 0.24146044080535 / XRP 0.0340033092919999 | | | |
| 1.1.010342 | AHMET KOÇAK | ADDRESS REDACTED | | | BNB 0.00149316160244202 / BTC 1.05863051050699E-06 / USDC 0.37174552095145 | | | |
| 1.1.010343 | AHMET KOFALI | ADDRESS REDACTED | | | BTC 0.00000000793001 9575 / CEL 0.205213048520453 | | | |
| 1.1.010344 | AHMET KOSEREISOGLU | ADDRESS REDACTED | | | ADA 4925.181335956904 / BTC 0.000769797866144586 / CEL 4.77746250406035 / DOT 185.220406665677 / ETH 10.4660944478943 / MATIC 3483.611345556613 | | | |
| 1.1.010345 | AHMET KÜÇÜKBAY | ADDRESS REDACTED | | | BTC 0.000000155067027570 / USDT ERC20 0.964816133910207 | | | |
| 1.1.010346 | AHMET KURNAZ | ADDRESS REDACTED | | | BTC 0.000000010142408193 | | | |
| 1.1.010347 | AHMET KUTLUHAN SAGLAM | ADDRESS REDACTED | | | ETH 0.00000465159353337 | | | |
| 1.1.010348 | AHMET MIRZAN GOKTURK | ADDRESS REDACTED | | | ETH 0.00150068623468141 | | | |
| 1.1.010349 | AHMET MUSAONBASIOGLU | ADDRESS REDACTED | | | CEL 0.00003371554819228 | | | |
| 1.1.010350 | AHMET MUSAONBASIOGLU | ADDRESS REDACTED | | | CEL 0.00003312660580355 | | | |
| 1.1.010351 | AHMET MUSAONBASIOGLU | ADDRESS REDACTED | | | CEL 0.00058508253822833 | | | |
| 1.1.010352 | AHMET NALBANTOGLU | ADDRESS REDACTED | | | BTC 0.000006487804018034 / CEL 0.919660259430939 / ETH 0.00026739341556409 | | | |
| 1.1.010353 | AHMET NUSRET ASLAN | ADDRESS REDACTED | | | ETH 2.42369804879990E-07 | | | |
| 1.1.010354 | AHMET OGUZ CORAK | ADDRESS REDACTED | | | CEL 0.000018485467010658 / ETH 0.000000757095128595 | | | |
| 1.1.010355 | AHMET OKAN SARGIN | ADDRESS REDACTED | | | BTC 0.0000057511877429592 | | | |
| 1.1.010356 | AHMET ÖKSÜZ | ADDRESS REDACTED | | | XRP 0.172608162991317 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.010357 | AHMET OZAN ÖZGEN | ADDRESS REDACTED | | | ADA 200.89309061I9699<br>BTC 0.00494975278843686<br>CEL 89.548293446I7695<br>USDC 226.4365471I24745<br>KLM 0.000000028016131315 | | | |
| 3.1.010358 | AHMET OZCAN | ADDRESS REDACTED | | | ETH 0.000001223677708037<br>LINK 0.000101081242363274 | | | |
| 3.1.010359 | AHMET PALTA | ADDRESS REDACTED | | | BTC 0.003563853221I47641 | | | |
| 3.1.010360 | AHMET PAMAK | ADDRESS REDACTED | | | CEL 1.061494207I88576 | | | |
| 3.1.010361 | AHMET RAHMAN DONER | ADDRESS REDACTED | | | CEL 0.020996262693241S<br>LTC 0.1440767813418S1<br>KLM 60.091050409439 | | | |
| 3.1.010362 | AHMET SANLI | ADDRESS REDACTED | | | BTC 0.002367027242I877<br>CEL 5.810764846432I7<br>USDC 402.379486 | | | |
| 3.1.010363 | AHMET SELCUK | ADDRESS REDACTED | | | BTC 0.00000047118522274I | | | |
| 3.1.010364 | AHMET SEN | ADDRESS REDACTED | | | BTC 0.0123243628292I07 | | | |
| 3.1.010365 | AHMET SENDUL | ADDRESS REDACTED | | | CEL 0.00028617015963131I9<br>ETH 0.000000873581778171 | | | |
| 3.1.010366 | AHMET TALHA SAHMUTOGLU | ADDRESS REDACTED | | | CEL 0.00023311671277989S<br>ETH 0.000000511651263963 | | | |
| 3.1.010367 | AHMET TOKSOZ | ADDRESS REDACTED | | | XRP 33.674099603S786 | | | |
| 3.1.010368 | AHMET TUNCEROGLU | ADDRESS REDACTED | | | BTC 0.00017923500880608<br>EOS 10.2640345001324<br>ETH 0.00065998390616720I<br>GUSD 0.9183817311856O9<br>LINK 0.0137926009412<br>MCDAI 18.716371099749I7<br>SNX 0.2600086430II465<br>ZRX 1.066118492925097 | | | |
| 3.1.010369 | AHMET TURGUT | ADDRESS REDACTED | | | BTC 0.000277079181755274 | | | |
| 3.1.010370 | AHMET UĞUR KARADAYI | ADDRESS REDACTED | | | ETH 0.000361568510050629 | | | |
| 3.1.010371 | AHMET UKAS | ADDRESS REDACTED | | | BTC 0.3221796404263B7 | | | |
| | | | | | CEL 1.8153000435322G | | | |
| 3.1.010372 | AHMET US | ADDRESS REDACTED | | | BTC 0.000000003889650S11<br>CEL 0.4540473655017S6<br>USDT ERC20 0.00000036398555148G | | | |
| 3.1.010373 | AHMET USTUNSOZ | ADDRESS REDACTED | | | BTC 0.00236146121527707<br>USDT ERC20 411.711204810044 | | | |
| 3.1.010374 | AHMET UZUNCELEBI | ADDRESS REDACTED | | | BTC 0.012109563101202I2 | | | |
| 3.1.010375 | AHMET YAGIZ | ADDRESS REDACTED | | | BTC 0.000001406417437121<br>USDT ERC20 0.5675284630492S4 | | | |
| 3.1.010376 | AHMET YAGMUR | ADDRESS REDACTED | | | CEL 0.000228887084433341 | | | |
| 3.1.010377 | AHMET YANILMAZ | ADDRESS REDACTED | | | CEL 0.000216103648795434 | | | |
| 3.1.010378 | AHMET YAPICI | ADDRESS REDACTED | | | BTC 0.000000008897945792G<br>CEL 0.00084999091478257A | | | |
| 3.1.010379 | AHMET YILDIRIM | ADDRESS REDACTED | | | 1INCH 176.887006012392<br>AAVE 0.000380787178862687<br>ADA 0.4946157158436222<br>BCH 0.000000001806230053<br>BNB 0.00206842003969494<br>BNT 231.84623700106<br>BTC 0.019463573933167<br>CEL 113.59467307D314<br>COMP 1.1650166341267I<br>DOT 0.00000000005904053I3<br>EOS 0.000049766216641962<br>ETH 0.20057789199002<br>LINK 37.0312112910465<br>LTC 2.097690297869093<br>LUNC 0.00000000032049487<br>SNX 119.699281240204<br>UNI 21.528000308675<br>USDC 0.009197462270995D8<br>USDT ERC20 0.000000013602070I7<br>KLM 0.091648764402549S3<br>XRP 620.16425087S719 | | | |
| 3.1.010380 | AHMETCAN ALACA | ADDRESS REDACTED | | | ETH 0.00000023745296329S | | | |
| 3.1.010381 | AHMIC MARINEAU BRACHMANN | ADDRESS REDACTED | | Yes | ADA 0.778981646I96336<br>BTC 1.02158550491416<br>CEL 0.453111268291523<br>DOT 33.3967728052558<br>ETH 0.000872369321466S9<br>LUNC 30.5759999520483<br>SOL 234.2916589250D9<br>USDC 21.98231485599I | BTC 0.0047855218534218B | | ETH 5.9467051259407J |
| 3.1.010382 | AHMMED ELTAYEB | ADDRESS REDACTED | | | CEL 0.02984744374911G | | | |
| 3.1.010383 | AHN JAEHO | ADDRESS REDACTED | | | BNB 0.0011248968177122<br>BTC 0.00000000993987454G<br>CEL 0.565845583006793<br>USDT ERC20 0.0014601542775421 | | | |
| 3.1.010384 | AHN KIET DO | ADDRESS REDACTED | | | BTC 0.000132749733526I2<br>CEL 0.743012283126407 | | | |
| 3.1.010385 | AHNAF SALAM | ADDRESS REDACTED | | | AAVE 1.035439587854I4<br>ADA 906.596418128757<br>BTC 0.012573009292170T<br>DOT 12.2259280185541<br>ETH 0.003417273.7932011<br>MATIC 558.070887960405 | ETH 2.2669288519684 | | |
| 3.1.010386 | AHNESA PLESHCHYTSER | ADDRESS REDACTED | | | BTC 0.00487622755521704<br>ETH 0.0000000818165O724<br>USDT ERC20 0.000349385417451D5 | | | |
| 3.1.010387 | AHOACHI DION HANSEN-AMPAH | ADDRESS REDACTED | | | CEL 0.000555684449424595 | | | |
| 3.1.010388 | AHOÉFA ATANLEY | ADDRESS REDACTED | | | CEL 8.3113121315589B | | | |
| 3.1.010389 | AHOKPONOU BACCHUS | ADDRESS REDACTED | | | ETH 0.063795<br>ADA 16.7<br>BTC 0.0379075<br>CEL 27.106318809828I9<br>DOT 1.22694<br>ETH 0.14<br>LUNC 1.045511<br>MANA 15.93673245<br>MATIC 39.66807959 | | | |
| 3.1.010390 | AHOO HASSANKHAN MOKRI | ADDRESS REDACTED | | | BTC 0.0003410547971277S5 | | | |
| 3.1.010391 | AHREN LYNCH-POTTER | ADDRESS REDACTED | | Yes | ADA 325.871817605549<br>BTC 0.021636665750612Z<br>CEL 2.360363647544S8<br>ETH 0.3589819451979B1<br>USDC 201.0485859479S7 | | | BTC 0.097253682938244A4 |
| 3.1.010392 | AHREN SORIANO | ADDRESS REDACTED | | | BUSD 60.6577797968244<br>CEL 8.6127348497331I3<br>MATIC 7.006710287532I5<br>MCDAI 0.5518034410B8<br>SGB 0.090106923244268B<br>USDC 15.7382723563671<br>USDT ERC20 56.0515374901463<br>XRP 0.608141246890538 | | | |
| 3.1.010393 | AHREN SWETT | ADDRESS REDACTED | | | AAVE 4.318268594931A | | | |
| 3.1.010394 | AHREUM HAN | ADDRESS REDACTED | | | BTC 0.00000513610746641N8 | | | |
| 3.1.010395 | AHRON HERBERT | ADDRESS REDACTED | | | BTC 0.000221052768320624<br>ETH 0.000350454635930587<br>SGB 45.504474811293T<br>USDC 0.1101686155597<br>XRP 0.25735146098957S | | | |
| 3.1.010396 | AHRON KRUPNIK | ADDRESS REDACTED | | | BNB 0.77501635<br>BTC 0.00142438385345953I<br>CEL 7.028628048B759<br>XRP 88.11042 | | | |
| 3.1.010397 | AHRON STROUD-LUCY | ADDRESS REDACTED | | | BCH 2.061113855894T1<br>BTC 0.00662113963050984<br>DOT 6.853933595561565<br>LTC 13.1052270530656 | | | |
| 3.1.010398 | AHSAN HUSSAIN | ADDRESS REDACTED | | | ETH 0.000038022491100825 | | | |
| 3.1.010399 | AHSAN LUTHUFY | ADDRESS REDACTED | | | BTC 0.0002991629558273392<br>CEL 128.45507654793<br>ETH 0.000045415031497819<br>ETH 0.000107681017130643 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.010400 | AHSAN MALIK | ADDRESS REDACTED | | | AAVE 3.41423206301188 BAT 4923.210101877547 CEL 9.77925839755122 DOT 143.999536208614 EOS 276.016510557741 ETC 0.0175068832583496 ETH 48.984417135802 LINK 1622.16251600828 LTC 32.7389607187503 MATIC 13459.0730114198 OMG 101.790240498833 PAX 1219.023175490078 SNX 397.9923495042 UMA 11.14564240958608 UNI 774.062652782451 KLM 2109.71457414536 XRP 5702.8865124774 ZRX 1036.289525221039 | | | |
| 3.1.010401 | AHSAN MELWANI | ADDRESS REDACTED | | | BTC 0.000992340587023288 COMP 4.426845349973003 ETH 6.4795780130604 MATIC 2718.24835642593 UNI 32.7580461597013 | | | |
| 3.1.010402 | AHSAN RAJPER | ADDRESS REDACTED | | | BTC 0.0000012549157747 81 TUSD 0.468472877751004 | | | |
| 3.1.010403 | AHSAN SHAHZAD | ADDRESS REDACTED | | | CEL 0.53732529276 0483 USDT ERC20 0.000000573202838828 | | | |
| 3.1.010404 | AHSAN SULEHRIA | ADDRESS REDACTED | | | BTC 0.0000404402321 1773 ETH 0.0097734504622508 | | | |
| 3.1.010405 | AHSAN ZAFAR | ADA 0.276203823657515 | | | ADA 0.276203823657515 BTC 0.0000000065753170066 CEL 0.429039876762124 LTC 0.00053621008785504 XTZ 12.4550384208221 | | | |
| 3.1.010406 | AHSANUL HOQUE | ADDRESS REDACTED | | | BNB 1.84240343706289 BTC 0.00000000976486 3587 CEL 12.4793629074 37 USDC 258.8365205772 4 KLM 0.000000058620542913 | | | |
| 3.1.010407 | AHSANUL KABIR | ADDRESS REDACTED | | | MCDAI 2.302405461 3766 | | | |
| 3.1.010408 | AHSEN ALBAYRAK | ADDRESS REDACTED | | | ETH 9.0000020432159847 | | | |
| 3.1.010409 | AHSEN YILDIZ | ADDRESS REDACTED | | | BTC 5.2008051025399E-06 BUSD 0.846636317664161 | | | |
| 3.1.010410 | AHSHIL SHAH | ADDRESS REDACTED | | | MATIC 21.85027161906 28 SNX 0.15136182406472 4 | | | |
| 3.1.010411 | AHSIF QAMRAN SAFDAR | ADDRESS REDACTED | | | ETH 0.000254344745711307 | | | |
| 3.1.010412 | AHSON HUSSAIN | ADDRESS REDACTED | | | BTC 0.0016137063159055 CEL 4.086667666971 3 ETH 0.0274082 LTC 0.000735042696846838 SNX 24.175 USDC 0.001 XRP 221.431040964646 | | | |
| 3.1.010413 | AHSON SAYED | ADDRESS REDACTED | | Yes | ADA 1.62291591934981 BTC 0.000176879941346612 ETH 0.002756029418063388 MATIC 5.77758089862243 USDC 0.021169578910549 | ADA 846.119679445745 BTC 0.000000007503364558 ETH 1.95626805641748 MATIC 3509.80465734774 USDC 78.107889417663 | | ETH 5.012173150449BS |
| 3.1.010414 | AHT FAMILY SUPERFUND | WHITTENS LANE, DONCASTER, 3108 AUSTRALIA | | | BTC 5.3511245029476 4 | | | |
| 3.1.010415 | AHTASHAM ANWAR | ADDRESS REDACTED | | | ETH 0.00152039405778571 | | | |
| 3.1.010416 | AHTER HAKAN CELEBI | ADDRESS REDACTED | | | CEL 0.093735080667675 | | | |
| 3.1.010417 | AHTI HENSEL | ADDRESS REDACTED | | | BTC 0.00183696697562383 USDT ERC20 5.82640073840 91 | | | |
| 3.1.010418 | AHTI MURROS | ADDRESS REDACTED | | | BTC 0.0000058218667852809 CEL 12.316746803401 1 | | | |
| 3.1.010419 | AHTQABIFF BATISGG | ADDRESS REDACTED | | | BTC 0.00139031782665517 USDT ERC20 2.44193205393346 | | | |
| 3.1.010420 | AHU AMENSEN | ADDRESS REDACTED | | | BTC 0.16573294888054 CEL 291.475088631553 ETH 0.050272 | | | |
| 3.1.010421 | AHUMUZA CHRISTMAS | ADDRESS REDACTED | | | EOS 0.032597053085614 MCDAI 0.0442547516021 57 | | | |
| 3.1.010422 | AHUMUZA OSCAR | ADDRESS REDACTED | | | BTC 0.00011231750095996 EOS 0.00031475015740741 | | | |
| 3.1.010423 | AHZARIYAH YASHARAHLA | ADDRESS REDACTED | | | BTC 0.00801562824934987 | | | |
| 3.1.010424 | AI CHANGKUN | ADDRESS REDACTED | | | BTC 0.0000047021835022 7 GUSD 0.039893272080309 3 USDC 0.0575814997796172 | | | |
| 3.1.010425 | AI CHIA ENG | ADDRESS REDACTED | | | BTC 0.0135486975833 57 | | | |
| 3.1.010426 | AI CHIEN | ADDRESS REDACTED | | | BTC 0.00124119630209885 ETH 2.36498833371321 | | | |
| 3.1.010427 | AI CHOO KOH | ADDRESS REDACTED | | | BTC 0.00000139934225601 3 CEL 0.047059562190371 SGB 0.142605970545468 USDT ERC20 5.51517627089643 4 XRP 0.96171205643551 3 | | | |
| 3.1.010428 | AI FANG T'NG | ADDRESS REDACTED | | | BNB 0.00050451124177154 5 BTC 0.0000535766612659 7 ETH 0.0395425631956558 ETH 0.00183709000014281 USDC 27.55.900427694 05 | | | |
| 3.1.010429 | AI HOON ANG | ADDRESS REDACTED | | | DOT 0.084890976789747 5 | | | |
| 3.1.010430 | AI HUA YAP | ADDRESS REDACTED | | | ADA 0.844895335049434 BCH 0.00434517572607349 BTC 0.00018140266318109 DOT 0.085955634978989 4 ETH 0.0054233372715034 LTC 0.00199310864067405 MATIC 2.3301202774723 7 SNX 0.0628871084611182 SOL 0.01218766139130707 | | | |
| 3.1.010431 | AI HWA GOH | ADDRESS REDACTED | | | BTC 0.00211048310846 65 CEL 60.54110777221723 | | | |
| 3.1.010432 | AI JIA XU | ADDRESS REDACTED | | | BTC 0.00000515583195812 CEL 0.0304631226532875 USDC 3.625675622497 28 | | | |
| 3.1.010433 | AI KENG WONG | ADDRESS REDACTED | | | BCH 6.662 BTC 0.00083733673907107 5 CEL 319.581009342847 EOS 56.52 ETH 2.43183003208232 LTC 15.957033963 SGB 4508.53987743344 XLM 1021.36 XRP 29537.1292664041 | | | |
| 3.1.010434 | AI KIONG WONG | ADDRESS REDACTED | | | ADA 400.550418413529 BTC 0.00000189488705726 8 CEL 0.24707025389340 8 USDC 0.799276235696899 | | | |
| 3.1.010435 | AI LENG KOH | ADDRESS REDACTED | | | ADA 2.73731163389085 BTC 0.000139481706966565 CEL 0.00055388028194248 DOT 0.131413215814364 ETH 0.00221352349760097 LUNC 55.3780562855692 MATIC 7.5618953145676 | | | |
| 3.1.010436 | AI LIEN LIEU | ADDRESS REDACTED | | | BNB 0.00139317644486115 BTC 0.00160238623160537 CEL 0.0000183282064239 1 ETH 0.00091340076750741 5 USDT ERC20 0.096046656496016 | | | |
| 3.1.010437 | AI LIN CHUA | ADDRESS REDACTED | | | BTC 0.00000183282064239 1 | | | |
| 3.1.010438 | AI LIN TAN | ADDRESS REDACTED | | | ETH 0.385081469004453 | | | |
| 3.1.010439 | AI LIN YEW | ADDRESS REDACTED | | | BTC 0.0000001199824214 2 CEL 0.04844810556915 USDT ERC20 0.000000824379324379 | | | |
| 3.1.010440 | AI LING LEE | ADDRESS REDACTED | | | BNB 8.75195007198919 BTC 0.02265556832319 6 ETH 13.6620726347558 LUNC 50.7360243426833 SOL 116.387920507373 | | | |
| 3.1.010441 | AI LING TAN | ADDRESS REDACTED | | | BTC 0.00000260863748264 6 KLM 839.046451117668 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.010442 | AI LING WINNIE LIM | ADDRESS REDACTED | | | BTC 0.0270213919535278<br>USDC 20214.5562023601<br>KLM 4127.66238666497 | | | |
| 3.1.010443 | AI MIN WANG | ADDRESS REDACTED | | | BTC 0.0017608451672<br>USDC 1.10084284143491<br>XRP 15.0419 | | | |
| 3.1.010444 | AI MOI LEE | ADDRESS REDACTED | | | BNB 0.00168507471137473<br>BTC 0.0000020698834779553 | | | |
| 3.1.010445 | AI MOOI WONG | ADDRESS REDACTED | | | BTC 0.00338411107884351<br>CEL 1.12327811526766<br>SGB 29845.7363689139<br>XRP 200904.014586612 | | | |
| 3.1.010446 | AI MORRIS | ADDRESS REDACTED | | | DOT 32.0653535406046<br>LINK 30.4311340996879<br>MATIC 88.3282233471278<br>USDC 48.976153907306 | | | |
| 3.1.010447 | AI NGOH YEO | ADDRESS REDACTED | | | ADA 0.52315900789049<br>BNB 0.00148457346629652<br>BTC 0.00000201407263668<br>CEL 0.0471696112341572 | | | |
| 3.1.010448 | AI NGUYEN | ADDRESS REDACTED | | | BTC 0.03588987064458642<br>ETH 0.79985159105907B | | | |
| 3.1.010449 | AI PENG THOO | ADDRESS REDACTED | | | BTC 0.0701351893350128 | | | |
| 3.1.010450 | AI PING YOW | ADDRESS REDACTED | | | ADA 0.0638092912023278<br>BTC 0.00469075313424143<br>ETH 3.56676664373208<br>USDC 3874.87816540941 | | | |
| 3.1.010451 | AI RIN TAN | ADDRESS REDACTED | | | BTC 0.0981787946821838<br>CEL 87.4928158549837 | | | |
| 3.1.010452 | AI RYN CHOW | ADDRESS REDACTED | | | CEL 0.00008520050090943<br>ETH 1.22182832339680E-05 | | | |
| 3.1.010453 | AI SAN TAN | ADDRESS REDACTED | | | BTC 0.00107070853541<br>CEL 41.736091393447<br>DOT 138.782792590087<br>ETH 2.52642499214574<br>LUNC 6.66072707S139<br>MATIC 1467.21893045908<br>XRP 7.983 | | | |
| 3.1.010454 | AI TRAN | ADDRESS REDACTED | | | BTC 0.0000005372782495536<br>ETH 0.000147079824791537<br>MATIC 0.48978835936663 | | | |
| 3.1.010455 | AI VÕ | ADDRESS REDACTED | | | BTC 0.0000000159502642944<br>CEL 0.111263005926418 | | | |
| 3.1.010456 | AI WAH TAN | ADDRESS REDACTED | | | BTC 0.000000000086418270S<br>CEL 0.000099363122706524 | | | |
| 3.1.010457 | AI WAH TEH | ADDRESS REDACTED | | | BTC 0.00083910441764317A<br>DOT 0.00662792213573463 | | | |
| 3.1.010458 | AI WEI WONG | ADDRESS REDACTED | | | BTC 0.0000876732253606b1<br>ETH 0.00056442474707953S | | | |
| 3.1.010459 | AI YAMAMOTO | ADDRESS REDACTED | | | BTC 0.05599545029551779<br>ETH 0.917704374048718 | | | |
| 3.1.010460 | AI YEN FOO | ADDRESS REDACTED | | | BTC 0.00174160729591333<br>CEL 125.51703448039 | | | |
| 3.1.010461 | AI YU LIU | ADDRESS REDACTED | | | USDC 3625.166037<br>BTC 0.00153808254699806<br>DOT 22.540209083866b | | | |
| 3.1.010462 | AIACHI SADRI | ADDRESS REDACTED | | | CEL 9.757715720558T<br>DASH 0.00330726055375848<br>USDC 0.004657585S739789<br>ZEC 0.0319200427962S3 | | | |
| 3.1.010463 | AIBEK BUKABAYEV | ADDRESS REDACTED | | | AAVE 0.79648056<br>BTC 0.4019664448B2183<br>CEL 5.82080758589119<br>ETH 1.54146494743103<br>LINK 24.79175723B9162<br>LUNC 50.88267584885J<br>MATIC 838.110659540021<br>SOL 53.1722809460467 | | | |
| 3.1.010464 | AIBEK ZHURMAGANBETOV | ADDRESS REDACTED | | | BTC 0.0023014886270S403<br>CEL 63.8326324360263<br>LUNC 27340.6783781TJ<br>UST 4324.49561976235 | | | |
| 3.1.010465 | AIBHAN REWEI | ADDRESS REDACTED | | | ADA 0.73099832282488B9<br>BTC 0.0425415483B9296<br>CEL 14.885301262788<br>DOGE 0.37294921603934S<br>DOT 15.906862781159T<br>ETH 0.00864135239691b2<br>LINK 0.003748344393S7671<br>LUNC 109.85585376393<br>MATIC 563.0671462S987<br>SOL 0.01634433922S0598 | | | |
| 3.1.010466 | AICHA DABRE | ADDRESS REDACTED | | | BTC 0.000000231323003601<br>CEL 0.047592853724326b<br>USDT ERC20 0.53675801206795S | | | |
| 3.1.010467 | AICHA HAPPI | ADDRESS REDACTED | | | CEL 93.1070273260893<br>MATIC 159.895204161546<br>MCDAI 105.187075151646<br>SNX 31.564028928153B | | | |
| 3.1.010468 | AICHA KONATE | ADDRESS REDACTED | | | BTC 0.0167457B12910383<br>CEL 8.76036975829351<br>DOT 5.169695914171b9<br>ETH 9.169270688169b2<br>LTC 0.23762119933941t<br>MATIC 52.7941650305811<br>USDC 357.5763745954S4 | | | |
| 3.1.010469 | AICHA SEGHIR DAOUADJI | ADDRESS REDACTED | | | CEL 0.00161649059485t2 | | | |
| 3.1.010470 | AICHA TOHRY | ADDRESS REDACTED | | | BTC 0.000152989627394439<br>CEL 0.0127549333572963<br>ETH 0.00000108663541b22<br>USDC 37.4787856720376 | | | |
| 3.1.010471 | AICHIN LO | ADDRESS REDACTED | | | BTC 0.15418037924930b9<br>CEL 160.0655428794l2<br>GUSD 2823.684225664b8<br>MATIC 27.0334150027b4<br>USDT ERC20 859.31139505188T | | | |
| 3.1.010472 | AID RICH | ADDRESS REDACTED | | | MATIC 6.5848683781544l3 | | | |
| 3.1.010473 | AIDA AHEARN | ADDRESS REDACTED | | | BTC 0.025944828614051B<br>USDC 297.9598284160Б6 | | | |
| 3.1.010474 | AIDA ANALUZ ALEGADO GUTIERREZ | ADDRESS REDACTED | | | BTC 0.0000000002503329687<br>USDC 0.63770524356248z | | | |
| 3.1.010475 | AIDA BROWN | ADDRESS REDACTED | | | BTC 2.06153518539l8<br>ETH 39.8395527907S | | | |
| 3.1.010476 | AIDA BUSHNAQ | ADDRESS REDACTED | | | ADA 0.00000093597206319B<br>BTC 0.00000987705478497<br>CEL 1.949308704263l5<br>USDT ERC20 0.341499562957631B | | | |
| 3.1.010477 | AIDA CEBALLOS | ADDRESS REDACTED | | | BTC 0.00110184500987568<br>CEL 0.2977585358178b2<br>USDC 405 | | | |
| 3.1.010478 | AIDA CUDA | ADDRESS REDACTED | | | BTC 0.008696518915514z9<br>DOT 12.376168868418<br>ETH 0.05109357279960b1<br>SOL 1.7680216791370B | | | |
| 3.1.010479 | AIDA DAHLIA BINTI HASSAN | ADDRESS REDACTED | | | ADA 18.7562780077515<br>BTC 0.00000021540300517t<br>USDC 0.011087821317019T | | | |
| 3.1.010480 | AIDA DULSKYTE | ADDRESS REDACTED | | | ADA 154.827582172D1<br>BTC 0.000000040068558363<br>CEL 22.9367203425242<br>LTC 0.00000004599625678<br>OMG 0.0034334664757160T | | | |
| 3.1.010481 | AIDA ESTER MONSERRATE | ADDRESS REDACTED | | | ADA 1629.298099824D5<br>BTC 0.2344559013232S5<br>ETH 1.0141539312241 | | | |
| 3.1.010482 | AIDA FAJIC | ADDRESS REDACTED | | | CEL 0.083156797456120б | | | |
| 3.1.010483 | AIDA FIGUERDA | ADDRESS REDACTED | | | BTC 0.00000015508020632336 | | | |
| 3.1.010484 | AIDA FLOR SALAZAR | ADDRESS REDACTED | | | CEL 0.08121420261358B5 | | | |
| 3.1.010485 | AIDA GALOYAN | ADDRESS REDACTED | | | BTC 0.000143631307288528<br>ETH 0.00119100417677601<br>USDC 0.30504412374637S | BTC 0.0000028750727650S<br>ETH 0.0000011660443040б9 | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.010486 | AIDA GANIC | ADDRESS REDACTED | | | ADA 0.0846858104283216 BNB 0.00157276990484933 BTC 0.000002205136264961 CEL 0.0272929143183218 | | | |
| 3.1.010487 | AIDA HOVHANNISYAN | ADDRESS REDACTED | | | ETH 0.0998698924372601 ETH 12.0195809646692 | | | |
| 3.1.010488 | AIDA KALAMARIS | ADDRESS REDACTED | | | BTC 0.524441164967772 DOT 99.8323480583913 ETH 12.1225377309801 SOL 64.4982539483309 | | | |
| 3.1.010489 | AIDA KARAZHANOVA | ADDRESS REDACTED | | | BTC 0.000000445707115958 CEL 0.784700904663195 ETH 0.000000518553689608 LTC 1.01279737663828 MANA 10.93460233 | | | |
| 3.1.010490 | AIDA KIDANE | ADDRESS REDACTED | | | BNT 0.0720307917163266 BTC 0.00166212030263609 EOS 10.4690052376664 ETH 0.00000261912182533935 MATIC 2062.05862907179 XLM 0.144284192564821 XRP 0.000000016145937256 | | | |
| 3.1.010491 | AIDA MAJIDVASH | ADDRESS REDACTED | | | BTC 0.00927601753746452 | | | |
| 3.1.010492 | AIDA MAKVANDI | ADDRESS REDACTED | | | BTC 0.000000025210529421 USDT ERC20 0.000001446830884286 | | | |
| 3.1.010493 | AIDA MANNA LOYARTE | ADDRESS REDACTED | | | BTC 0.00711533676421532 ETH 0.0831931065738865 | | | |
| 3.1.010494 | AIDA MATTA | ADDRESS REDACTED | | | USDC 0.00976835516966115 | | | |
| 3.1.010495 | AIDA PEREIRA | ADDRESS REDACTED | | | BTC 0.000000007220350548 CEL 2.46027782167699 ETH 0.000017822844932128 LINK 0.004304795991948917 | | | |
| 3.1.010496 | AIDA QISTINA AL-GHAZALI | ADDRESS REDACTED | | | ETH 0.00519522619214405 | | | |
| 3.1.010497 | AIDA RAZPOUR | ADDRESS REDACTED | | | BTC 0.000012127156480268 CEL 0.9026447400549! ETH 0.000863767412635443 | | | |
| 3.1.010498 | AIDA SAGASTEGUI RUIZ | ADDRESS REDACTED | | | BTC 0.000002004914297131 USDC 118.567334338885 | | | |
| 3.1.010499 | AIDA SILVA | ADDRESS REDACTED | | | CEL 0.189690444973102 XLM 229.536794 | | | |
| 3.1.010500 | AIDA SKARVATUN | ADDRESS REDACTED | | | ADA 63.796501726894! BTC 0.00550872275383723 ETH 0.0620598227585015 SOL 0.394919429354075 USDC 0.133645425177418 | | | |
| 3.1.010501 | AIDA SWIERK | ADDRESS REDACTED | | | AVAX 23.993520903418 BAT 1252.74096145591 BTC 0.002241727387299275 DOT 211.519865480502 LINK 40.0830505893889 MATIC 470.364649040466! XLM 9557.98655512993 | | | |
| 3.1.010502 | AIDAI NASIPOVA | ADDRESS REDACTED | | | BTC 0.008813109964316682 | | | |
| 3.1.010503 | AIDAN AMENDOLARA | ADDRESS REDACTED | | | ADA 154.997237621633 BTC 0.00718181435811816 ETH 0.06590792213304! | | | |
| 3.1.010504 | AIDAN ANDERSON | ADDRESS REDACTED | | | BTC 0.000015228353496036 | | | |
| 3.1.010505 | AIDAN ARNOLD | ADDRESS REDACTED | | | ADA 0.0519290158579179 BTC 0.443763746671275 DOGE 1193.33434743932 ETH 2.25026622235448 LTC 0.335470691778857 MATIC 1039.54638033118 PAXG 1.51943037760092 USDC 2595.08817286624 ZEC 1.00884719638399 | BTC 0.00692073452062378 DOGE 178.7572574 LTC 0.1127174 | | |
| 3.1.010506 | AIDAN AUSTEN | ADDRESS REDACTED | | | BTC 0.000000294927460273 CEL 7.53038351556796 DOT 0.00000047 | | | |
| 3.1.010507 | AIDAN BERG | ADDRESS REDACTED | | | BTC 0.000001150031871513 CEL 0.3362049120190634 LTC 0.000969817494406295 USDC 0.0198467620539869 | | | |
| 3.1.010508 | AIDAN BERTRAM | ADDRESS REDACTED | | | BTC 0.000034575756066666 DOT 0.0031853536226578 | BTC 0.00001266 | | |
| 3.1.010509 | AIDAN BOHAN | ADDRESS REDACTED | | | BTC 0.006288988859631151 ETH 0.180107875849318 USDC 206.009975593009 | | | |
| 3.1.010510 | AIDAN BURGESS | ADDRESS REDACTED | | | BTC 0.0179825231317895 CEL 0.243523893083604 ETH 1.07645426901156 | | | |
| 3.1.010511 | AIDAN CAREY | ADDRESS REDACTED | | | ADA 583.232987392594 BTC 0.0317884161206765 DOT 19.4838664344695 ETH 5.32647669075099 USDC 667.10004105946 XRP 167.735663904937 | | | |
| 3.1.010512 | AIDAN CHAN | ADDRESS REDACTED | | | BTC 0.000000082853361365 USDC 1011.92605691038 | BTC 0.00185788905516728 | | |
| 3.1.010513 | AIDAN CHARLES OBRIEN | ADDRESS REDACTED | | Yes | BTC 0.21556061747726? CEL 8.10385185672653 ETH 4.25801936766243 USDC 0.835106676061879 | BTC 0.00230595397315869 | | BTC 0.532557523955367 |
| 3.1.010514 | AIDAN CHEW | ADDRESS REDACTED | | | BTC 1.10125764259642 ETH 3.9773657814037! | | | |
| 3.1.010515 | AIDAN COUSINS | ADDRESS REDACTED | | | BTC 0.008059981606853 CEL 95.7542069606619 SNX 192.29661494 | | | |
| 3.1.010516 | AIDAN DAVIS | ADDRESS REDACTED | | | BTC 0.000849709230341867 ETH 0.114859232853643 USDC 0.0697574805177915 | | | |
| 3.1.010517 | AIDAN DOMS | ADDRESS REDACTED | | | BTC 1.30327218963299E-05 ETH 0.000566751637677174 USDC 0.134985119298508 | | | |
| 3.1.010518 | AIDAN DONNELLY | ADDRESS REDACTED | | | BTC 0.37499600557099B CEL 11.72306161541 XRP 3391.43821006629 | | | |
| 3.1.010519 | AIDAN DOOLEY | ADDRESS REDACTED | | | BTC 0.0633575409439737 CEL 58.762760590980! DOT 74.180991091408 ETH 4.72519983414077 LINK 66.119735597966 LUNC 38.8407220908264 MATIC 1447.45 USDC 75 | | | |
| 3.1.010520 | AIDAN DUNPHY-SMITH | ADDRESS REDACTED | | | BTC 0.006871153099035654 CEL 18.41163316105? ETH 0.26692425 | | | |
| 3.1.010521 | AIDAN DYKMAN | ADDRESS REDACTED | | | ADA 500 BCH 0.48062739 BTC 0.221323052707918 CEL 1632.45477642328 DOT 8.70329963500863 ETH 4.22909002872246 MCDAI 40 PAXG 1.69513443417516 SNX 80.8483489531? | | | |
| 3.1.010522 | AIDAN DYKMAN SUPER PTY LTD | BERNE COURT, GRINDELWALD, TAS 7277 AUSTRALIA | | | ADA 1167.28820316830 BNB 2.2271567719585 BTC 1.13991074585045 CEL 40.3140991444739 ETH 4.17876275423948 | | | |
| 3.1.010523 | AIDAN FIFER | ADDRESS REDACTED | | | BCH 9.21154819728649 BTC 0.000000984684894358 CEL 3.25124262594784 DASH 20.3243731892823 EOS 8016.2182294786? ETH 0.092429071109407 LTC 1.32650264928119E-05 MCDAI 0.056032413740787 XRP 45815.2265902468 ZEC 23.8496463604208 | | | |
| 3.1.010524 | AIDAN FINNIGAN | ADDRESS REDACTED | | | CEL 0.0289378924825493 XRP 21.521804 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.010525 | AIDAN GARCIA | ADDRESS REDACTED | | | MANA 154.02597312865 | | | |
| 3.1.010526 | AIDAN GOMES | ADDRESS REDACTED | | | BTC 0.00546303946432S | | | |
| 3.1.010527 | AIDAN GOODCHILD | ADDRESS REDACTED | | Yes | BTC 0.37472060190006<br>CEL 10421.6024667135<br>DOT 37.70003779<br>ETH 0.05947575385090664<br>USDC 8.851346 | | | BTC 5.49248473584745 |
| 3.1.010528 | AIDAN GREEN | ADDRESS REDACTED | | | DOT 0.0101588266609026 | | | |
| 3.1.010529 | AIDAN GRIMSHAW | ADDRESS REDACTED | | | BTC 0.00990891007150S3 | | | |
| 3.1.010530 | AIDAN HALL | ADDRESS REDACTED | | | USDC 0.15289858729613 | | | |
| 3.1.010531 | AIDAN HAMMERSCHMID | ADDRESS REDACTED | | | USDC 0.03189615735515682 | | | |
| 3.1.010532 | AIDAN HARRISON | ADDRESS REDACTED | | | BTC 0.00000120773455168<br>ETH 0.000003784324228217<br>MATIC 6042.41818256395<br>USDC 6.44842029660671 | | | |
| 3.1.010533 | AIDAN HASAN | ADDRESS REDACTED | | | CEL 18.55280398512131<br>ETH 0.02069645840909B | | | |
| 3.1.010534 | AIDAN HEADING | ADDRESS REDACTED | | | LINK 0.90647390535360B<br>USDC 0.32475240496S219 | | | |
| 3.1.010535 | AIDAN HEADING | ADDRESS REDACTED | | | AVAX 0.73531214785460T<br>BTC 1.00021531412437<br>CEL 432.97947402875B<br>PAXG 49.456586930390D3 | | | |
| 3.1.010536 | AIDAN HENRY | ADDRESS REDACTED | | | CEL 21.72931062995171 | | | |
| 3.1.010537 | AIDAN HOBEN | ADDRESS REDACTED | | | BTC 0.00001873312830560B<br>LINK 0.02184476080R4282<br>UNI 0.0004595387196347S3 | | | |
| 3.1.010538 | AIDAN HOLMES | ADDRESS REDACTED | | | BTC 0.00000523722S739187 | | | |
| 3.1.010539 | AIDAN HOOKE | ADDRESS REDACTED | | | ADA 1187.0618529315<br>CEL 17.42145088208I7<br>KLM 117.8785809<br>ZRX 124.928441 | | | |
| 3.1.010540 | AIDAN J LING | ADDRESS REDACTED | | | BTC 0.011896597860745S<br>ETH 0.23169189764623I2 | | | |
| 3.1.010541 | AIDAN JARY | ADDRESS REDACTED | | Yes | BTC 0.35163066483972I3<br>BUSD 6.44682553093243<br>CEL 529.050161492996<br>EOS 143.49023738187T<br>USDC 50.39275039238S1<br>LINK 160.06257446<br>USDC 7.63789388517338<br>USDT ERC20 198.38850452487B<br>XRP 294.0190393937771 | | | BTC 0.7705213025S609 |
| 3.1.010542 | AIDAN JENNINGS | ADDRESS REDACTED | | | BTC 0.00027773114238177<br>CEL 26.0268053904I08<br>SNX 47.31206741649S<br>XRP 1072.517867I9612 | | | |
| 3.1.010543 | AIDAN JONES | ADDRESS REDACTED | | | USDC 103.11259670273 | | | |
| 3.1.010544 | AIDAN JOSEPH KERINS | ADDRESS REDACTED | | | BTC 0.006894066379855I7 | | | |
| 3.1.010545 | AIDAN KARAN | ADDRESS REDACTED | | | BTC 0.009598712697I34014 | | | |
| 3.1.010546 | AIDAN KASHYAP | ADDRESS REDACTED | | | ETH 0.00166917251S6948<br>BTC 0.00500263202248955<br>CEL 28.02864310223457<br>ETH 0.9505746148108I49<br>USDC 96.87286371453d6 | | | |
| 3.1.010547 | AIDAN KEANE | ADDRESS REDACTED | | | BTC 0.00000149019484365I<br>ETH 0.54105273963159I | | | |
| 3.1.010548 | AIDAN KEARNEY | ADDRESS REDACTED | | | ADA 245.79131476129<br>BTC 0.00105338026417272 | | | |
| 3.1.010549 | AIDAN KEEGAN | ADDRESS REDACTED | | | BTC 0.009761599188060I48<br>ETH 0.012792939128040G | | | |
| 3.1.010550 | AIDAN KELLY | ADDRESS REDACTED | | | BTC 0.000000615619270B25<br>CEL 177.63296933916I6<br>ETH 0.00000055388994873I4<br>SOL 124.9 | | | |
| 3.1.010551 | AIDAN KEY | ADDRESS REDACTED | | | ETH 0.000008237824413135<br>KLM 0.0508355078974432 | | | |
| 3.1.010552 | AIDAN KING | ADDRESS REDACTED | | | BTC 0.000002997549241569<br>CEL 0.02238441302B4424<br>ETH 0.0000988433129S999<br>USDT ERC20 0.416235555108256 | | | |
| 3.1.010553 | AIDAN KINZETT | ADDRESS REDACTED | | | ETH 0.00004069719770907T | | | |
| 3.1.010554 | AIDAN KISSANE | ADDRESS REDACTED | | | BTC 0.000061422839747413 | | | |
| 3.1.010555 | AIDAN KNERL | ADDRESS REDACTED | | | BTC 0.000000801066014023<br>ETH 0.629985027837487 | | | |
| 3.1.010556 | AIDAN KOPROWSKI | ADDRESS REDACTED | | | LTC 0.003052380253445S6<br>BTC 0.000000528477569459I<br>DOT 0.0787108686766107<br>LINK 0.0534670404897779<br>LTC 0.000095286729624859<br>MATIC 1.16375899151I8<br>MCDAI 0.04611809546275D9<br>SNX 0.28295650544S132<br>USDC 0.010164442736272T<br>KLM 0.17850698257212<br>XTZ 0.21959700871313T | XTZ 0.0000002150280791S3 | | |
| 3.1.010557 | AIDAN LAMBERT | ADDRESS REDACTED | | | DOT 10.93332770321703<br>ETH 2.10716508796154<br>LUNC 12.51338842965<br>MATIC 2.629223611975536<br>KLM 655.121232641047<br>XRP 719.686297108S35 | | | |
| 3.1.010558 | AIDAN LETT | ADDRESS REDACTED | | | BTC 0.00331238906464451<br>CEL 2.694146551804236 | | | |
| 3.1.010559 | AIDAN LOW | ADDRESS REDACTED | | | BTC 0.00426232192630096<br>CEL 0.67575877525393I<br>GUSD 4.399306370340I6 | | | |
| 3.1.010560 | AIDAN LOWMAN | ADDRESS REDACTED | | | BTC 0.0086060880265T487<br>ETH 0.311113496448282<br>MATIC 102.39521609306<br>SNX 27.2925662S7344<br>USDC 65.8666589489483<br>XRP 191.72S215222012 | | | |
| 3.1.010561 | AIDAN MACKNICKI | ADDRESS REDACTED | | | ADA 45.30142432990TS<br>BTC 0.029875978446123 | | | |
| 3.1.010562 | AIDAN MARCUS ELIASSON | ADDRESS REDACTED | | | ETH 0.15299301350S298 | ADA 7025<br>BTC 0.0000007452567191929 | | |
| 3.1.010563 | AIDAN MARK | ADDRESS REDACTED | | | BTC 0.108592271101862<br>CEL 1.4958263054792S<br>ETH 1.37767417263621 | | | |
| 3.1.010564 | AIDAN MARK SUSSEX HORNSBY | ADDRESS REDACTED | | | BTC 1.02868857<br>CEL 478.80836403460I<br>ETH 3.39114576<br>MATIC 95.25521804<br>MCDAI 105.03116926<br>SOL 4.931170359 | | | |
| 3.1.010565 | AIDAN MASTROIANNI | ADDRESS REDACTED | | | BTC 0.026739053619761I9<br>ETH 0.028844580596B188<br>LTC 0.00212995700379174<br>USDC 0.6389551465727358<br>XRP 0.0000003040080485I31 | | | |
| 3.1.010566 | AIDAN MATHEWSON | ADDRESS REDACTED | | | BTC 0.0009095379411491S71<br>CEL 1.5498200457836S<br>DOT 0.56717315218585I4<br>ETH 0.00015583155535591<br>XRP 120.803254 | | | |
| 3.1.010567 | AIDAN MAUGHAN | ADDRESS REDACTED | | | BNB 0.60281209<br>BTC 0.05560205<br>CEL 82.78360460S1283<br>ETH 0.48261735 | | | |
| 3.1.010568 | AIDAN MAY | ADDRESS REDACTED | | | ADA 143.70923036791<br>BTC 0.0010918346598116<br>LINK 49.87670794412I9 | DOGE 7.61586259 | | |
| 3.1.010569 | AIDAN MCCANN | ADDRESS REDACTED | | | BNB 0.000002884128328997<br>BTC 0.000025402165072789B<br>TGBP 0.0547629602057481<br>USDT ERC20 1.065295239984I2<br>XRP 0.0013845718008509 | | | |
| 3.1.010570 | AIDAN MCCARTHY | ADDRESS REDACTED | | | BTC 0.00000485770850464<br>ETH 0.000047249004933952<br>MCDAI 0.0601348652767843 | | | |
| 3.1.010571 | AIDAN MCCARTHY | ADDRESS REDACTED | | | BTC 0.0038441642737566 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.010572 | AIDAN MCCARTHY-BOXER | ADDRESS REDACTED | | | BTC 0.00000000055195947<br>CEL 0.248631656684101 | | | |
| 3.1.010573 | AIDAN MCENROE | ADDRESS REDACTED | | | BTC 0.0278271844767347S | | | |
| 3.1.010574 | AIDAN MCINTYRE | ADDRESS REDACTED | | | BTC 0.020840436156811<br>ETH 0.386920743273283 | | | |
| 3.1.010575 | AIDAN MCLAVERTY | ADDRESS REDACTED | | | BTC 0.00842744334422867<br>DOT 6.156993538877Z5<br>ETH 0.728922331533451<br>MATIC 775.775685122475 | | | |
| 3.1.010576 | AIDAN MILLS | ADDRESS REDACTED | | | USDC 0.427336146675329 | | | |
| 3.1.010577 | AIDAN MOLONEY | ADDRESS REDACTED | | | BTC 0.502710878095991<br>CEL 1.203.62925912717<br>DOT 0.000000000058796322<br>LINK 0.00905541286411145 | | | |
| 3.1.010578 | AIDAN MOORE | ADDRESS REDACTED | | | BTC 0.000000014404060664<br>CEL 6.63174003945925<br>COMP 0.0582876<br>UMA 0.15248405<br>KLM 58.034440168417S<br>XRP 0.1421781398746d3 | | | |
| 3.1.010579 | AIDAN MULVEY | ADDRESS REDACTED | | | AAVE 37.098897S793051<br>EOS 0.000000505764034067<br>LTC 760.527398996706<br>DOT 695.89469528501<br>ETH 0.006522331471459527<br>SNX 1073.84080932169<br>KLM 1.48010490694714 | | | |
| 3.1.010580 | AIDAN MURPHY | ADDRESS REDACTED | | | ADA 313.555632187741<br>BAT 104.247195338425<br>BTC 0.0212694326996626<br>CEL 4.06334327523148<br>DOT 7.102080861163251<br>EOS 20.07615823550S79<br>ETH 0.086148372867764d7<br>LUNC 5.6727115445486S<br>MATIC 388.6560563558091<br>MCDAI 71.259987656613B<br>SNX 3.24935847114261<br>SOL 2.04149990983035<br>USDC 1207.14428614464<br>USDT ERC20 163.3392212885531<br>KLM 95.5963091826614<br>XRP 122.425922330402<br>ZRX 112.520871033708 | | | |
| 3.1.010581 | AIDAN MYLES | ADDRESS REDACTED | | | ADA 2112.44815695775<br>BTC 0.697200185769009<br>CEL 1998.66676099052<br>ETH 4.20011439092995<br>SOL 302.10944791408d4 | | | |
| 3.1.010582 | AIDAN MYLES | ADDRESS REDACTED | | Yes | ADA 61.1849516189589<br>BTC 0.164300034685d81<br>CEL 1490.634383616S<br>ETH 0.00132647204634063<br>SOL 20.26881106 | | | BTC 0.145852906682318<br>ETH 0.85617537896462T |
| 3.1.010583 | AIDAN NELSON-PECK | ADDRESS REDACTED | | | BTC 0.00111812674687018<br>USDC 1.89252751107706<br>LTC 0.092757510706 | | | |
| 3.1.010584 | AIDAN NEMETH | ADDRESS REDACTED | | | AVAX 2.03931405246479<br>BTC 0.00000465148126379S1 | BTC 0.0000000000542944S | | |
| 3.1.010585 | AIDAN NICOLAS SHARMA | ADDRESS REDACTED | | | SNX 37.640365691877 | SNX 32.0014848924217 | | |
| 3.1.010586 | AIDAN NOTARIANNI | ADDRESS REDACTED | | | BTC 0.000020540507847008<br>ETH 0.00120804199964725<br>LINK 0.00160171652504265<br>XRP 82.684156571933 | | | |
| 3.1.010587 | AIDAN O'REILLY | ADDRESS REDACTED | | | MATIC 342.206044469324 | | | |
| 3.1.010588 | AIDAN OCHOA | ADDRESS REDACTED | | | MCDAI 42.38119977S7533<br>MATIC 1.47251873886613<br>KLM 2.12443044616959 | | | |
| 3.1.010589 | AIDAN OSTROGOVICH | ADDRESS REDACTED | | | XRP 0.000000225634327033 | | | |
| 3.1.010590 | AIDAN OWENS | ADDRESS REDACTED | | | BTC 0.000000160859130349S2 | | | |
| 3.1.010591 | AIDAN PARKIN | ADDRESS REDACTED | | | CEL 3.04986236442429<br>ETH 0.046900561842128Z | | | |
| 3.1.010592 | AIDAN PATRICK KIERNAN CAIRNS | ADDRESS REDACTED | | Yes | USDT ERC20 41.1<br>ADA 0.238983794492044<br>BNB 1.333523117081117<br>BTC 0.30780991982301<br>CEL 0.419697948166805<br>ETH 0.962533539764866<br>USDC 26.619720026600B<br>USDT ERC20 299.59399036598B | | | ETH 3.0515896577174 |
| 3.1.010593 | AIDAN PECK | ADDRESS REDACTED | | | USDT ERC20 299.59399036598B<br>DOT 44.698202061191S<br>ETH 2.1338641361389B<br>MATIC 167.738644374843 | | | |
| 3.1.010594 | AIDAN PHILPOTT | ADDRESS REDACTED | | | BTC 0.00100642647306254<br>CEL 8.809575851158571<br>ETH 0.188779907210327 | | | |
| 3.1.010595 | AIDAN PIPER | ADDRESS REDACTED | | | BTC 0.142556919503755<br>XRP 1255.17071172904 | | | |
| 3.1.010596 | AIDAN RACANIELLO | ADDRESS REDACTED | | | BTC 0.000226081621095S3<br>ETH 0.00126497045991223 | BTC 0.189794820670585<br>ETH 0.837616634162394 | | |
| 3.1.010597 | AIDAN REED | ADDRESS REDACTED | | | BTC 0.000303038614236S7<br>DOT 0.011595481627878d<br>ETH 0.000160881258763T1<br>MATIC 0.7614200945915B5<br>MCDAI 0.026730564076322 | | XRP 0.0000090885218254 | |
| 3.1.010598 | AIDAN RICH | ADDRESS REDACTED | | | BTC 0.000227090508023171<br>CEL 2.74160230714291<br>ETH 0.0127640084256703<br>MATIC 1560.6443834683T<br>TALID 16.3537649431047<br>USDC 15.7685964447Z7 | | | |
| 3.1.010599 | AIDAN RISTUCCIA | ADDRESS REDACTED | | | USDC 39.39001459611939 | | | |
| 3.1.010600 | AIDAN ROCHE | ADDRESS REDACTED | | | BTC 0.00101462789215547<br>LINK 507.988269673189 | | | |
| 3.1.010601 | AIDAN ROGERS | ADDRESS REDACTED | | | ETH 0.00315564378825641 | | | |
| 3.1.010602 | AIDAN RUSSELL | ADDRESS REDACTED | | | BCH 9.6312<br>BTC 0.000000021511954624<br>CEL 285.05366283623B<br>EOS 1636.4<br>ETH 0.021<br>LINK 134.239127236644<br>LTC 5.3998<br>TAUD 6.580641958133398<br>KLM 4509.9<br>XRP 10187.3337926729<br>ZEC 21.92372458 | | | |
| 3.1.010603 | AIDAN SAMPSON | ADDRESS REDACTED | | | CEL 0.961221396602706<br>ETH 0.0165 | | | |
| 3.1.010604 | AIDAN SCHNEIDER | ADDRESS REDACTED | | | BTC 0.000029118972862954<br>ETH 0.000253615419138604<br>LINK 0.017760498176201S<br>MATIC 272.944451007546 | | | |
| 3.1.010605 | AIDAN SEAN ODONNELL | ADDRESS REDACTED | | | BTC 0.001060282653263222<br>ETH 0.00765389791236S09<br>SNX 3.008529916920915<br>KLM 50.236870772423B | | | |
| 3.1.010606 | AIDAN SEARS | ADDRESS REDACTED | | | CEL 0.633134300318708<br>SNX 0.1819361053663316<br>USDC 5.394581 | | | |
| 3.1.010607 | AIDAN SHARMA | ADDRESS REDACTED | | | BTC 0.0000000076676583T8 | | | |
| 3.1.010608 | AIDAN SHAUN MC GRINDER | ADDRESS REDACTED | | | BTC 0.01346573430609d4<br>ETH 3.91646046333338 | | | |
| 3.1.010609 | AIDAN SHEARER | ADDRESS REDACTED | | | ADA 156.941261335638<br>CEL 0.00141739609245081<br>DOT 22.080781985535Z<br>KLM 0.473808825616895 | | | |
| 3.1.010610 | AIDAN SHEERIN | ADDRESS REDACTED | | | BTC 0.128531029179167<br>CEL 94.481298896898 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.010611 | AIDAN SIMPSON | ADDRESS REDACTED | | | ADA 441.95195913024S<br>BTC 0.01595248387661398<br>DOT 11.24932625310609<br>ETH 0.116596489705599<br>KLM 1549.07131488664 | | | |
| 3.1.010612 | AIDAN SMITH | ADDRESS REDACTED | | | BTC 0.00000567965649685<br>CEL 0.04117611984572246<br>ETH 0.00601474150519781<br>LTC 3.64792277736192<br>UNI 116.536895897219 | | | |
| 3.1.010613 | AIDAN SMITH | ADDRESS REDACTED | | | CEL 512.916319820419 | | | |
| 3.1.010614 | AIDAN STEWART | ADDRESS REDACTED | | | BTC 0.00007860099498017T | | | |
| 3.1.010615 | AIDAN SUSSMAN | ADDRESS REDACTED | | | AVAX 15.2372609386806<br>BTC 0.1434349560S6394<br>CEL 0.000795237916707248<br>ETH 2.55098472072676<br>MATIC 245.410008154288<br>SOL 4.41284061231022<br>USDT ERC20 4054.86861418167 | | | |
| 3.1.010616 | AIDAN TALDRICO | ADDRESS REDACTED | | | BTC 0.0261226445330504<br>ETH 0.41421796984S813<br>SOL 7.46995956418455 | SOL 2.62 | | |
| 3.1.010617 | AIDAN THIBODEAUX | ADDRESS REDACTED | | | BTC 0.50253683341374 | | ETH 4.09232003 | |
| 3.1.010618 | AIDAN THOMSON | ADDRESS REDACTED | | | BCH 0.02127350658339988<br>BTC 0.06576235006670B1<br>CEL 593.427160785783<br>ETH 0.946869474139189<br>LTC 3.12889618904249<br>SGB 16.1278598345324<br>XLM 311.74099689304<br>XRP 104.470461562S<br>ZEC 0.345931897649855 | | | |
| 3.1.010619 | AIDAN TO | ADDRESS REDACTED | | | ADA 225.6159159894S2<br>BTC 0.00001847844276331 4<br>CEL 1.13772543663 13 | | | |
| 3.1.010620 | AIDAN TURLEY | ADDRESS REDACTED | | | BTC 0.00137000609981856<br>ETH 0.1471615857522172 | | | |
| 3.1.010621 | AIDAN WATERS | ADDRESS REDACTED | | | BTC 0.0238098530417808 | | | |
| 3.1.010622 | AIDAN WEINMANN | ADDRESS REDACTED | | | ETH 0.0113878721477999<br>ADA 1242.44251608709<br>BTC 0.0526421020693128<br>ETH 0.218014884264267<br>MATIC 223.77417379109 | | | |
| 3.1.010623 | AIDAN WHITE | ADDRESS REDACTED | | | BTC 0.01800487329472 43<br>USDC 1556.08225530756 | | | |
| 3.1.010624 | AIDAN WOOD | ADDRESS REDACTED | | | CEL 2.17674093913941 | | | |
| 3.1.010625 | AIDAN WYER | ADDRESS REDACTED | | | MATIC 78.4753456770172<br>BTC 0.001274786914741S2<br>LINK 21.1242787268916<br>MATIC 560.91368373507 | | | |
| 3.1.010626 | AIDAN YOUSSEF | ADDRESS REDACTED | | | CEL 0.2754934678B3781<br>ETH 0.00083666487605885<br>LINK 0.15691174102564<br>LTC 0.00366487261913883<br>MATIC 0.0289321307551284<br>SNX 0.01382708627767 97<br>XRP 0.000519496248696608 | | | |
| 3.1.010627 | AIDANA AKYBAEVA | ADDRESS REDACTED | | | ADA 34.243225483829<br>BNB 0.031786590190375B<br>BTC 0.000957302359588482<br>CEL 0.97304040433937 | | | |
| 3.1.010628 | AIDANAS SIMOKAITIS | ADDRESS REDACTED | | | ADA 0.040905561555191S<br>BNB 0.00033632055236971S<br>BTC 0.000000044150338584<br>DOT 0.01100265550509395<br>MATIC 0.0005370486453845D9<br>USDC 0.918615310224678 | | | |
| 3.1.010629 | AIDAR AYUPOV | ADDRESS REDACTED | | | BTC 0.000000007169447244<br>BUSD 0.390300803826354 | | | |
| 3.1.010630 | AIDAR SHAMSEEV | ADDRESS REDACTED | | | BTC 0.000011274414229322<br>BUSD 1.07579491614198<br>CEL 0.0611989075610641<br>ETH 0.00014454148934362<br>USDT ERC20 0.318109842576S8 | | | |
| 3.1.010631 | AIDAS RASIMAS | ADDRESS REDACTED | | | BAT 36.574999<br>BCH 0.000000006218019231<br>BTC 0.0010535000860133S<br>CEL 169.7794749964627<br>ETH 0.07045855875 71202<br>LTC 16.893453158250 3<br>MCDAI 1.7<br>SGB 2555.57443477164<br>SNX 199.489602312273<br>UNI 207.830842918007 | | | |
| 3.1.010632 | AIDAS RASIMAS | ADDRESS REDACTED | | | BTC 0.000003731590779 4 | | | |
| 3.1.010633 | AIDAS SIAULYS | ADDRESS REDACTED | | Yes | ADA 1868.38293388789<br>BTC 0.1031445835705S5<br>CEL 21.1632067892038<br>DOT 168.440606881426<br>ETH 1.04844396750605<br>LUNC 0.0000212337764939 49<br>USDC 0.934427685415076<br>USDT ERC20 5.48967991185961<br>UST 1320.37228417851 | | | BTC 0.973450386046886 |
| 3.1.010634 | AIDAS ZUBIKONIS | ADDRESS REDACTED | | | BTC 0.0135715717087460 47<br>CEL 129.298670788558<br>SNX 76<br>USDC 2652.656311<br>XRP 1399.77171 | | | |
| 3.1.010635 | AIDATUL HASNI MOHD HUSSAIN | ADDRESS REDACTED | | | BTC 0.04311969642178 62 | | | |
| 3.1.010636 | AIDE HARLY | ADDRESS REDACTED | | | BTC 0.0011106066012301 8<br>CEL 1.057613256360S<br>MATIC 0.282757189479847 | | | |
| 3.1.010637 | AIDE HERNANDEZ GOMEZ | ADDRESS REDACTED | | | AAVE 0.0002662528019790 1<br>ADA 1.049750144034 36<br>BTC 0.3301872071592 4<br>ETH 0.0049319629434112 8<br>LINK 0.00364565124613047 | AAVE 0.0054343543B224017<br>ADA 0.85526390265834<br>ETH 0.00031792211136106 8<br>LINK 0.0119704398046899<br>XRP 1591 | | |
| 3.1.010638 | AIDEE ANGEL UBANDO | ADDRESS REDACTED | | | BTC 0.054751580520188 8<br>CEL 1195.641538787 36<br>ETH 0.2359196924009 0S<br>MATIC 1318.684849580 66<br>USDC 26986.651080782 4<br>ZRX 484.405838255165 | CEL 19 | | |
| 3.1.010639 | AIDEEN O SULLIVAN | ADDRESS REDACTED | | | BTC 5.1335480683944S<br>CEL 1090.47105865582<br>ETH 50.0097146562701<br>LUNC 5.7470129554015<br>PAXG 2.00453256621135<br>SOL 319.2265978558664<br>USDC 0.387995 | | | |
| 3.1.010640 | AIDEEN O'MALLEY | ADDRESS REDACTED | | | BTC 0.197330513820194<br>ETH 4.50262864314517<br>USDC 1911.29178604099<br>USDT ERC20 893.42388343772 | | | |
| 3.1.010641 | AIDEEN O'SULLIVAN | ADDRESS REDACTED | | | BTC 0.170480400961356<br>CEL 1.48661260530956<br>ETH 1.05326151085003<br>SOL 0.548098705060972 | | | |
| 3.1.010642 | AIDEN ALLEN | ADDRESS REDACTED | | | BTC 0.01700681770408 7S | | | |
| 3.1.010643 | AIDEN BERMAN | ADDRESS REDACTED | | | BCH 0.0132946794181686 | | | |
| 3.1.010644 | AIDEN BILICH | ADDRESS REDACTED | | | BTC 0.000000779361585873<br>CEL 0.0016681459389136 2<br>MATIC 1.60428216163222 | | | |
| 3.1.010645 | AIDEN BLACKBURNE | ADDRESS REDACTED | | | BTC 0.00500734275187 4<br>ETH 0.108110539762545 | | | |
| 3.1.010646 | AIDEN BROCKLEHURST | ADDRESS REDACTED | | | BTC 0.00000223 | | | |
| 3.1.010647 | AIDEN BRYANT | ADDRESS REDACTED | | | CEL 0.0976589391628856<br>BTC 0.000003492245966442<br>MCDAI 0.028080701830628B | | | |
| 3.1.010648 | AIDEN BYRNE | ADDRESS REDACTED | | | USDC 95.7653283557141 | | | |
| 3.1.010649 | AIDEN CAMPTELL | ADDRESS REDACTED | | | MATIC 134.95848751205 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.010650 | AIDEN COLE | ADDRESS REDACTED | | | AAVE 0.76754681729448Z BTC 0.00121789107666537 MANA 112.503842332752 | | | |
| 3.1.010651 | AIDEN COLLA | ADDRESS REDACTED | | | CEL 0.89242184608202 USDC 234.87266179282 | | | |
| 3.1.010652 | AIDEN FICKES | ADDRESS REDACTED | | | BTC 0.00000656986729631З CEL 0.00524439785307725 GUSD 0.0162304906738237 TGBP 0.00189980520879382 CUSDC 0.00505164766370942 | | | |
| 3.1.010653 | AIDEN HEMMINGS | ADDRESS REDACTED | | | BTC 0.10215898041446 ETH 0.529961288462838 LINK 8.89190573390603 | | | |
| 3.1.010654 | AIDEN J WEHRLE | ADDRESS REDACTED | | | BTC 0.000001060160647915 USDC 1020.67435712842 | BTC 0.000000005535731998 | | |
| 3.1.010655 | AIDEN KUSKI | ADDRESS REDACTED | | | BTC 0.000178507289717273 CEL 0.0795577554596069 LTC 0.0458 | | | |
| 3.1.010656 | AIDEN MACARAIG | ADDRESS REDACTED | | | BTC 0.0000001603790207S1 | | | |
| 3.1.010657 | AIDEN MARTIN | ADDRESS REDACTED | | | BTC 0.000087527250524611 CEL 0.582479084323.335 USDT ERC20 0.00000095158521803 | | | |
| 3.1.010658 | AIDEN MCGINNIS | ADDRESS REDACTED | | | BTC 0.00099091377755929 ETH 0.13213030141603 MATIC 988.977749931231 | | | |
| 3.1.010659 | AIDEN MELLOR | ADDRESS REDACTED | | | BTC 0.00278572767519505 CEL 2258.69456038162 USDT ERC20 0.000000523927163826 | | | |
| 3.1.010660 | AIDEN MITSEL | ADDRESS REDACTED | | | USDT ERC20 1.20600747622055 | | | |
| 3.1.010661 | AIDEN RAMIREZ | ADDRESS REDACTED | | | BTC 0.00000974881990616S | | | |
| 3.1.010662 | AIDEN REID | ADDRESS REDACTED | | | BTC 0.00167016581457049 CEL 2738.89936423782 ETH 4.35978326432371 USDC 20348.40524 USDT ERC20 0.002436 | | | |
| 3.1.010663 | AIDEN ROONEY | ADDRESS REDACTED | | | BTC 0.000040686485596188 ETH 0.000249274591386018 | | | |
| 3.1.010664 | AIDEN ROSARIO | ADDRESS REDACTED | | | BTC 0.00005694408727493S ETH 0.000617061646982723 USDC 479.191673039496 | BTC 0.0000005716152323276 ETH 0.000000118915544438 | | |
| 3.1.010665 | AIDEN ROSS | ADDRESS REDACTED | | | CEL 32.4751168490B | | | |
| 3.1.010666 | AIDEN RUE HO | ADDRESS REDACTED | | | ETH 0.000655852641367471 BTC 0.010923387064076S | BTC 0.00126713804201829 | | |
| 3.1.010667 | AIDEN RUSSOM | ADDRESS REDACTED | | | ETH 0.001601193477626Z2 BTC 0.0017309533796448B ETH 0.0000346107098404.25 | | | |
| 3.1.010668 | AIDEN RUTHSATZ | ADDRESS REDACTED | | | AAVE 1.31951574835913 BTC 0.000000000000607649З DOT 0.0000000000096195935 LINK 17.349782056288 SNX 0.0257125883552337 USDC 0.0000005949063602O1 XLM 60.640464264049Т | | | |
| 3.1.010669 | AIDEN RYAN | ADDRESS REDACTED | | Yes | CEL 11.3215752598264 ETH 0.466210288114308 | | | BTC 0.34338271 |
| 3.1.010670 | AIDEN SANDERS | ADDRESS REDACTED | | | ADA 36.5812384577256 BTC 0.003940323807143663 ETH 0.0825921571981.97 MANA 100.26971806172S MATIC 65.0665632074691 PAXG 0.05890585427232.69 USDC 0.650318442652046S | | | |
| 3.1.010671 | AIDEN SCHUURMAN | ADDRESS REDACTED | | | ADA 0.124655158735979 BTC 1.50128030486990.06 ETH 0.041076507934800.1 | | | |
| 3.1.010672 | AIDEN SHI | ADDRESS REDACTED | | | CEL 10167.37307036 | | | |
| 3.1.010673 | AIDEN SIMMONS | ADDRESS REDACTED | | | MATIC 1.837642947913S | | | |
| 3.1.010674 | AIDEN THRESHER | ADDRESS REDACTED | | | BTC 0.01441306154549.33 DOT 7.18429998540928 LINK 0.00222943568336636 MATIC 220.747368234001 | | | |
| 3.1.010675 | AIDEN TOOMEY | ADDRESS REDACTED | | | BTC 0.000512782135290211 CEL 295.3257412642O9 SNX 1.51182 UST 54.16318026B9195 | | | |
| 3.1.010676 | AIDEN WATSON | ADDRESS REDACTED | | | BTC 1.2933567915744RE-05 ETH 0.00007260613667342 LTC 0.000303935060399676 | | | |
| 3.1.010677 | AIDEN WILLIAMS | ADDRESS REDACTED | | | BTC 1.0186885995927.6 ETH 4.95571673967772 MCDAI 0.0319067839876459 PAXG 4.2432098680964Е | | | |
| 3.1.010678 | AIDAN RAMIREZ | ADDRESS REDACTED | | | BTC 0.00141172158358505 USDC 0.042321972054009T | | | |
| 3.1.010679 | AIDIO HAIDL | ADDRESS REDACTED | | | BTC 0.00000761110811116 | | | |
| 3.1.010680 | AIDID HAKIM BIN MOHD RODZI | ADDRESS REDACTED | | | BCH 0.00000000956947342 BTC 0.000000133668954B2 CEL 0.034504912249098S LTC 0.00595398812042 SOL 0.0403545465188889I ZEC 0.000911561804706116 | | | |
| 3.1.010681 | AIDIL AQMAL AGAL | ADDRESS REDACTED | | | BTC 0.0000000001370283378 CEL 0.054568385218049G DOT 0.00125609946516G2 UNI 0.00546513049176013 USDT ERC20 0.43321109969641 XRP 0.0000006593415012Z7 | | | |
| 3.1.010682 | AIDIL ASYRAF | ADDRESS REDACTED | | | BTC 0.00000002460086767 CEL 0.01299798601098S MATIC 1.6262352436255S | | | |
| 3.1.010683 | AIDIL HAKEEM ZAKARIA | ADDRESS REDACTED | | | CEL 0.00777248264B592.39 | | | |
| 3.1.010684 | AIDIL SARJANSHAM | ADDRESS REDACTED | | | CEL 0.02543883365035O4 XRP 0.077924010575109.6 | | | |
| 3.1.010685 | AIDIL WAFIY | ADDRESS REDACTED | | | BTC 0.000900560808796515 XRP 509.682941V99761 | | | |
| 3.1.010686 | AIDIN AGHAMIRI | ADDRESS REDACTED | | | MATIC 37.884705586515 | | | |
| 3.1.010687 | AIDIN AMIRKHANI | ADDRESS REDACTED | | | USDT ERC20 0.0429111370S203 LTC 0.07424514694887 | | | |
| 3.1.010688 | AIDIN HODZIC | ADDRESS REDACTED | | | BTC 0.00000168466454OS66 ETH 4.82318830060033 USDT ERC20 13.7632113070469 | BTC 0.00107261064309573 ETH 0.0149026611559812 | | |
| 3.1.010689 | AIDIN MOSHTAGHI | ADDRESS REDACTED | | | BCH 0.05770245134305.91 CEL 1.15116892753898 EOS 16.810106402734 ETH 0.025217530831495.3 | | | |
| 3.1.010690 | AIDIN SADEGHI | ADDRESS REDACTED | | | BTC 0.000000071549990B8 CEL 3.0307487O970481 EOS 2.3053 XLM 0.000000034704646646 | | | |
| 3.1.010691 | AIDNA AJERKEN | ADDRESS REDACTED | | | BTC 0.26286091562.3643 CEL 0.594353521573145 ETH 0.213407535734424 LINK 2.06068241430945 THKD 11536.6425868125 | | | |
| 3.1.010692 | AIDIS KALVAITIS | ADDRESS REDACTED | | | ADA 0.18831061965052.4 BTC 0.0000032324392315666 CEL 0.38349215542357 | | | |
| 3.1.010693 | AIDONG QU | ADDRESS REDACTED | | | LTC 0.000550940448297A7 | | | |
| 3.1.010694 | AIDOS ZHANESSENOV | ADDRESS REDACTED | | | BTC 0.000000079150213.4 CEL 0.009069436715442B | | | |
| 3.1.010695 | AIDRAN DE JESUS TYBEL | ADDRESS REDACTED | | | CEL 0.00206571313159429769 | | | |
| 3.1.010696 | AIDRIEN CHANDLER HODGSON | ADDRESS REDACTED | | | AVAX 3.80686823893856 BTC 0.000117180791603715 DOT 17.6333705500437 MATIC 178.118001567.48 SOL 6.34126423589971 | AVAX 1.93726092 SOL 0.950464422 | | |
| 3.1.010697 | AIDY IZZUDDIN AHMAD SAID | ADDRESS REDACTED | | | BCH 0.00403924 BTC 0.00049195187636G018 CEL 2.46417247478475 | | | |
| 3.1.010698 | AIDYN DIAZ | ADDRESS REDACTED | | | BTC 0.08488043737239O1 CEL 0.0893504746277682 USDC 3.4856971500S667 | | | |
| 3.1.010699 | AIDYN KADYRBEKOV | ADDRESS REDACTED | | | BTC 0.0004456180320609086 | | | |

| SCHEDULE F LINE # | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.010700 | AIFALA AMA | ADDRESS REDACTED | | | BTC 0.01711544373512299<br>CEL 579.8941650933307<br>ETH 2.104872693976S<br>USDC 525.794498005065 | | | |
| 3.1.010701 | AIFRIC O BYRNE | ADDRESS REDACTED | | | ADA 50.1<br>CEL 2.059082924386363<br>ETH 0.024734897428 | | | |
| 3.1.010702 | AIGA BAUMERTE | ADDRESS REDACTED | | | BTC 0.00105740201111332<br>CEL 31.449876125127S<br>ETH 0.2378883682532263 | | | |
| 3.1.010703 | AIGARS JUTIS | ADDRESS REDACTED | | | BTC 0.000000222232292452<br>CEL 0.5287041630150986<br>ETH 0.0009508180404557S79 | | | |
| 3.1.010705 | AIGIBIHALU AIGBOKHAEVBO | ADDRESS REDACTED | | | CEL 6.61524156775122<br>USDT ERC20 0.03268400586406609<br>BTC 3.080341304545099E-06 | | | |
| 3.1.010706 | AIGBOMOBE VICTOR | ADDRESS REDACTED | | | CEL 0.00116188003028775<br>CEL 1.09945500998105 | | | |
| 3.1.010707 | AIGERIM ZHEKIBAYEVA | ADDRESS REDACTED | | | BTC 0.00929379401841193<br>EOS 15.64438492237611<br>GUSD 273.83883703199<br>USDC 938.0439842062<br>ZEC 0.49640685151759A | BTC 0.0047667288611193S5 | | |
| 3.1.010708 | AIGLERIDYAL KOUASSI EPHRAIM | ADDRESS REDACTED | | | EUROC 0.0000000000000000002 | | | |
| 3.1.010709 | AIGOR KUUSE | ADDRESS REDACTED | | | ETH 0.2239248115241 | | | |
| 3.1.010710 | AIGUL KRASNOVA | ADDRESS REDACTED | | | BTC 0.0000081376421427B | | | |
| 3.1.010711 | AIGUL SHARAFIEVA | ADDRESS REDACTED | | | BTC 0.00074779378329911<br>LTC 0.784859643491402<br>MANA 46.885786477219S<br>USDC 0.333427649540562<br>USDT ERC20 0.186072752099419 | | | |
| 3.1.010712 | AIGUL ZAKIROVA | ADDRESS REDACTED | | | ETH 0.0000010007995459145 | | | |
| 3.1.010713 | AIHAM AL-SAWALEH | ADDRESS REDACTED | | | BTC 0.01215694S011917 | | | |
| 3.1.010714 | AIHUI DORA SIK | ADDRESS REDACTED | | | CEL 0.3188413269122 | | | |
| 3.1.010715 | AIIA TREIBAHA | ADDRESS REDACTED | | | CEL 0.01520849900748T<br>BTC 0.0038495564439082<br>CEL 22.10532258713T9<br>ETH 0.12243315215591 | | | |
| 3.1.010716 | AIJAMAL DJUNUEVA | ADDRESS REDACTED | | | CEL 11.739394368150B<br>ETH 0.009324583374059S41<br>TUSD 250.38422507758A | | | |
| 3.1.010717 | AIJAMAL DUSHEBAEVA | ADDRESS REDACTED | | | ADA 0.056547<br>BTC 0.000000007541346154<br>CEL 35.7926184981264<br>ETH 0.0001612484066200T | | | |
| 3.1.010718 | AIJITH SELLADURAI | ADDRESS REDACTED | | | BTC 0.0001085057851472S3<br>CEL 4.7730564372803S | | | |
| 3.1.010719 | AIK ANG ANG | ADDRESS REDACTED | | | BNB 0.02778132967668D4<br>BTC 0.009098876560128A4<br>ETH 0.0246951548240945 | | | |
| 3.1.010720 | AIK BAN YEO | ADDRESS REDACTED | | | CEL 3.144640479870B | | | |
| 3.1.010721 | AIK FEI NG | ADDRESS REDACTED | | | MCDAI 0.0028222398228222T<br>BTC 0.0005361849883773O1<br>CEL 8.315425386642A2<br>USDT ERC20 100 | | | |
| 3.1.010723 | AIK HONG TEO | ADDRESS REDACTED | | | ADA 0.000000111157473316<br>BNB 0.00000004232024617<br>BTC 0.00109180011198S2<br>CEL 1.179599488537929<br>GUSD 0.001650549733400B6<br>USDC 0.0000004014431000019 | | | |
| 3.1.010723 | AIK HWEE LUAH | ADDRESS REDACTED | | | BTC 0.00000188059S582668<br>GUSD 8.95108836914689 | | | |
| 3.1.010724 | AIK KEONG KOH | ADDRESS REDACTED | | | BAT 0.0586691<br>BNB 0.0033054445683088<br>BTC 0.00001371508294009Z<br>CEL 2.412468785360A<br>ETH 0.00189486003904618 | | | |
| 3.1.010725 | AIK KOON | ADDRESS REDACTED | | | BTC 0.000005065612800354<br>CEL 0.9072249290073209<br>ETH 3.0203078427706T<br>USDC 1.808242177834Z6 | | | |
| 3.1.010726 | AIK LONG LEE | ADDRESS REDACTED | | | ADA 0.0806383353683251<br>AVAX 8.635465651T120B<br>BNB 0.006931334498542074<br>BTC 0.00585562286087289<br>CEL 0.0100731011388282<br>DOT 0.0111681717849O6<br>ETH 0.174292808915985<br>LUNC 6.18766141603195<br>MATIC 0.34393750256032T<br>SNX 39.80527976975A6<br>USDC 0.20898248305242 | BTC 0.0014974695953493G | | |
| 3.1.010727 | AIK MAN TEOH | ADDRESS REDACTED | | | ADA 765.365345005607<br>BNB 1.623725703113496<br>BTC 0.22464058335293J3<br>CEL 0.3268855058933899<br>ETH 0.10125091094137<br>USDT ERC20 466.950023669597 | | | |
| 3.1.010728 | AIK SEAH CHIA | ADDRESS REDACTED | | | ADA 48.991884 | | | |
| 3.1.010729 | AIK SHAN LAU | ADDRESS REDACTED | | | CEL 6.67609591811B31 | | | |
| 3.1.010730 | AIK SIANG ANG | ADDRESS REDACTED | | | CEL 1.09178293844934<br>BTC 0.0012414598289188B<br>BUSD 1074.223960196A | | | |
| 3.1.010731 | AIK SREEKANIAN | ADDRESS REDACTED | | | ETH 0.00163101918925503 | | | |
| 3.1.010732 | AIK WEI NG | ADDRESS REDACTED | | | BTC 0.0018394967861388<br>CEL 17.77703156749S<br>USDT ERC20 0.0000008143870443271 | | | |
| 3.1.010733 | AIK WENN KHOO | ADDRESS REDACTED | | | BNB 0.000190786976754081B<br>BTC 0.000000621459409041<br>CEL 264.31739907409G<br>ETH 0.0000000035808303S3<br>SGB 0.094156608438561 | | | |
| 3.1.010734 | AIK YANG NG | ADDRESS REDACTED | | | ADA 310.51759377257J<br>BTC 0.000967198078529763<br>LINK 0.0528283147111198<br>USDC 0.2932261592788D2 | | | |
| 3.1.010735 | AIKA JONAS KIPOKOLA | ADDRESS REDACTED | | | ADA 7206.075019048A4<br>BTC 0.0010976061204395<br>CEL 0.3458505076210255<br>DOT 103.325094374614<br>ETH 1.04915700927047<br>LUNC 71.1437788944309<br>MATIC 2386.77823600754 | | | |
| 3.1.010736 | AKANE HIGA | ADDRESS REDACTED | | | BTC 0.000978646395500019<br>USDC 6.97182366226887<br>USDT ERC20 0.0047783296501689 | USDC 0.0006684498590416B1<br>USDT ERC20 4.38615595916716 | | |
| 3.1.010737 | AKATERINI ALEXIOU | ADDRESS REDACTED | | | BTC 0.000000036277628591<br>BUSD 0.544947223524317<br>CEL 0.42401967661200T9 | | | |
| 3.1.010728 | AKATERINI ANGELAKOPOULOU | ADDRESS REDACTED | | | ADA 0.52477282600700T<br>BTC 0.000000425149252B | | | |
| 3.1.010739 | AKATERINI ARVANITIDOU | ADDRESS REDACTED | | | BTC 0.00161608243737339<br>ETH 4.59747304219315 | | | |
| 3.1.010740 | AKATERINI KOUTSI | ADDRESS REDACTED | | | BTC 0.000595605643110589<br>USDT ERC20 0.490952720214798 | | | |
| 3.1.010741 | AKATERINI LIAMPROU | ADDRESS REDACTED | | | ETH 0.00121196328028566 | | | |
| 3.1.010742 | AKATERINI MARIA PALAIOKARI | ADDRESS REDACTED | | | BTC 0.0000018651320457Z9<br>USDC 1.28545823199267 | | | |
| 3.1.010743 | AKATERINI NOTARIDOU | ADDRESS REDACTED | | | BTC 0.0000000075137745442<br>CEL 0.1748009368303Z5<br>USDC 0.0000000415595583S5 | | | |
| 3.1.010744 | AKATERINI PATRIKAKOU | ADDRESS REDACTED | | | BTC 0.0000000009322821327<br>CEL 0.00307797894187423S<br>USDT ERC20 0.465765258787113 | | | |
| 3.1.010745 | AKATERINI STAVRIANEA | ADDRESS REDACTED | | | BTC 0.2127773165589B9<br>ETH 0.307893007416S | | | |
| 3.1.010746 | AKATERINI TZOMPANAKI | ADDRESS REDACTED | | | BTC 0.000929424614885487<br>USDT ERC20 9209.52243719588 | | | |
| 3.1.010747 | AKATERINI VAIOU | ADDRESS REDACTED | | | BAT 0.0958594308893706<br>CEL 0.01226729898987446<br>MATIC 1.4872806074226 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.010748 | AIKATERINI VLACHOU | ADDRESS REDACTED | | | ADA 0.1854164400095519 BNB 0.002161374202369692 BTC 0.00288031990485.4 CEL 0.06426708201437597 ETH 9.436355335218 4 | | | |
| 3.1.010749 | AIKATERINI-KALLIOPI PEPPA | ADDRESS REDACTED | | | BTC 0.00000000015304125.6 CEL 0.043445556829916 | | | |
| 3.1.010750 | AIKEN KO | ADDRESS REDACTED | | | BTC 0.001232351689092.48 CEL 2.364920057853.27 ETH 0.18095610987414.1 | | | |
| 3.1.010751 | AIKINS SMITH DANQUAH | ADDRESS REDACTED | | | CEL 0.306120366881862 | | | |
| 3.1.010752 | AIKISHA COCHRAN | ADDRESS REDACTED | | | CEL 96.91620902297.37 | | | |
| 3.1.010753 | AIKO ORAPA | ADDRESS REDACTED | | | BCH 0.00120146 BTC 0.00040485651096373 CEL 0.359330164523511 ETH 0.00038015936720928.6 LTC 0.00305453 XLM 0.2140248 XRP 0.11682 | | | |
| 3.1.010754 | AIKO TOMITA-FAIRCHILD | ADDRESS REDACTED | | | | BUSD 1200.07582182 | | |
| 3.1.010755 | AIKY HAROLAHY RASOLOMANANA | ADDRESS REDACTED | | | BTC 0.042335853877941.3 ETH 0.128211995228607 | | | |
| 3.1.010756 | AIL MART | ADDRESS REDACTED | | | BTC 0.00000157662218101 USDT ERC20 1.00631038070471 | | | |
| 3.1.010757 | AILA KARJALAINEN | ADDRESS REDACTED | | | ADA 25.385505063694 BNB 0.06558559740281.03 BTC 0.00092848786466.3609 CEL 10.88539060241.73 | | | |
| 3.1.010758 | AILA MAE DELA CRUZ | ADDRESS REDACTED | | | CEL 2.21576454567.6 XRP 256.3957 | | | |
| 3.1.010759 | AILAN HU | ADDRESS REDACTED | | | CEL 21.18833070707.5 MATIC 3195.68093517.07 USDC 20514.03497433.07 | BTC 0.016267127852285.8 | | |
| 3.1.010760 | AILEEN AI LENG SEAH | ADDRESS REDACTED | | | BTC 0.037911917033093 | | | |
| 3.1.010761 | AILEEN BABARAN | ADDRESS REDACTED | | | ADA 14 CEL 0.952599166957365 DOT 1.3843999986 LTC 0.0836574 XRP 28.591181 | | | |
| 3.1.010762 | AILEEN EBELTE | ADDRESS REDACTED | | | CEL 1.09186496306856 | | | |
| 3.1.010763 | AILEEN FAHY | ADDRESS REDACTED | | | BTC 0.00000000512399283 CEL 4.128543698644.64 | | | |
| 3.1.010764 | AILEEN FERMO | ADDRESS REDACTED | | | BTC 0.00220919789246392 GUSD 1072.98867731154 USDC 211.75090854102.7 | | | |
| 3.1.010765 | AILEEN FRANSEN | ADDRESS REDACTED | | | BTC 0.00994434432706971 | | | |
| 3.1.010766 | AILEEN GRESHAM | ADDRESS REDACTED | | | BTC 0.00113638422761993 GUSD 718.621505720111 USDC 612.577066707504 | | USDC 700 | |
| 3.1.010767 | AILEEN HERNANDEZ | ADDRESS REDACTED | | | BTC 0.027328871292696 ETH 0.389501098850718 | | | |
| 3.1.010768 | AILEEN HU | ADDRESS REDACTED | | | BTC 0.186074764329431 NCDAI 18.44905621926.09 XLM 29.2621531485955 | BTC 0.01 | | |
| 3.1.010769 | AILEEN MAGDA WOUT | ADDRESS REDACTED | | | ADA 187.55544 BTC 0.000514425 CEL 2.777056364655.89 | | | |
| 3.1.010770 | AILEEN NAVARRO | ADDRESS REDACTED | | | ADA 0.218813005787569 BTC 0.00001011050510387.4 | | | |
| 3.1.010771 | AILEEN O HAGAN | ADDRESS REDACTED | | | ADA 36.084794918679.8 BTC 0.00073086380755836 CEL 1.00707216658226 ETH 0.02657192412323.1 | | | |
| 3.1.010772 | AILEEN OCAMPO | ADDRESS REDACTED | | | ADA 0.00390398227912197 BCH 0.00004469595967015.8 DASH 1.04374496186179E-05 DOGE 0.03126611478541.12 EOS 0.688647961503204 LTC 0.0008611934066137.1 MATIC 0.00732213878598303 XLM 0.0049591314311446.75 XRP 0.0103140747927.2 XTZ 0.0028562892251152.8 ZEC 0.0000034162456367 | | | |
| 3.1.010773 | AILEEN PALACIO | ADDRESS REDACTED | | | XRP 140.09803215496.3 | | | |
| 3.1.010774 | AILEEN PERILLA | ADDRESS REDACTED | | | CEL 0.1213046029331.86 | | | |
| 3.1.010775 | AILEEN SHEPHERD | ADDRESS REDACTED | | | USDC 7.877149002369.73 | USDC 0.009923187734161.5 | | |
| 3.1.010776 | AILEEN WANG | ADDRESS REDACTED | | | ADA 1349.14972378069 | | | |
| 3.1.010777 | AILEEN WONG | ADDRESS REDACTED | | | ADA 2790.7108782604 BTC 0.09864280705376.6 USDC 32.9838141926187 | | | |
| 3.1.010778 | AILEEN WONG | ADDRESS REDACTED | | | BTC 0.13012766702777.4 CEL 1.23356357960533 ETH 0.18559149561415.5 | | | |
| 3.1.010779 | AILEEN WONG | ADDRESS REDACTED | | | BTC 0.0035386019021914.2 BUSD 0.0618007535795389 CEL 5.85867448142036 DASH 0.0500681836506.37 ETH 0.00123593516021731 PAXG 0.00000482174743929.9 USDC 0.0000003690175195.86 | | | |
| 3.1.010780 | AILEEN XU | ADDRESS REDACTED | | | BTC 0.2924453741367.64 CEL 0.172048023536149 ETH 5.70790164517841 GUSD 0.008334291943906 MATIC 3602.956602789 NCDAI 0.023808627583917.9 USDC 15.97460532644463 | | | |
| 3.1.010781 | AILEENA WILEY | ADDRESS REDACTED | | | BTC 0.00194866948532443 SGB 1436.87142344112 XRP 5.226315792909522 | | | |
| 3.1.010782 | AILEN CABALLERO | ADDRESS REDACTED | | | BTC 0.00000129281234577.2 USDT ERC20 0.46032421695662 | | | |
| 3.1.010783 | AILEN PRIETO | ADDRESS REDACTED | | | CEL 4.930271667332.35 | | | |
| 3.1.010784 | AILEN RUIZ | ADDRESS REDACTED | | | BTC 0.00053501895049608.1 USDT ERC20 0.0000005992998181.19 | | | |
| 3.1.010785 | AILENE BICHHA NGUYEN | ADDRESS REDACTED | | | BTC 0.00135816854491.34 USDC 1033.03762752703 | | | |
| 3.1.010786 | AILENE MAHILUM | ADDRESS REDACTED | | | BTC 0.00010916756053474.4 CEL 0.015326523905664 | | | |
| 3.1.010787 | AILI CHU | ADDRESS REDACTED | | Yes | BTC 0.46624896661.3324 MATIC 438.637546276414 USDC 1.5868204390625.9 XLM 0.141912822475383 | | | BTC 0.18947328470815 |
| 3.1.010788 | AILIN CABRAL | ADDRESS REDACTED | | | BTC 0.00000041305011664.4 NCDAI 0.192792287538967 | | | |
| 3.1.010789 | AILIN PESCIA | ADDRESS REDACTED | | | BTC 0.00001021496822792.8 | | | |
| 3.1.010790 | AILIN RODRIGUEZ | ADDRESS REDACTED | | | BTC 0.00000537950286037 | | | |
| 3.1.010791 | AILSA FREEMAN | ADDRESS REDACTED | | | BCH 3.09552791060946 BTC 0.0000292113065434.53 CEL 0.479910884027789 DASH 1.0712746371197.8 ETH 0.00060358516175122 LINK 0.237814421358024 LTC 1.18856247280967 SNX 23.3557404933497 UMAA 20.54184985355.05 USDC 0.542465709930019 XLM 550.03536253495.4 ZEC 1.13023801851571 ZRX 51.01701176331 | | | |
| 3.1.010792 | AILSA JOHNSTON | ADDRESS REDACTED | | | ADA 113.413011514071 BTC 0.012556690328839.4 ETH 0.27962340334245.3 | | | |
| 3.1.010793 | AILSON DEPINA | ADDRESS REDACTED | | | BCH 0.00023950527880522 BTC 0.00000587554515199 PAXG 0.00899113963097123 | | | |
| 3.1.010794 | AILTON DE JESUS JUNIOR | ADDRESS REDACTED | | | CEL 0.00024627587193754 | | | |
| 3.1.010795 | AILUN LI | ADDRESS REDACTED | | | ADA 0.00350854881191.63 BTC 0.00000959751454353 ETH 4.80658285373538E-05 USDT ERC20 0.054304780791114.8 | ETH 0.0000036009270709 | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.010796 | AILYN VILLA | ADDRESS REDACTED | | | T.895395134491G2<br>SGB.82.591814781847<br>XRP.834.00847035806S | | | |
| 3.1.010797 | AIM RUANGSIRI | ADDRESS REDACTED | | | BTC.0.0001220268238650B<br>DOT.2.909900682715S<br>ETH.0.0000031217562841I9<br>LINK.0.0380757134712S2344<br>LUNC.1.6568438568B129<br>MATIC.5.442873183319029 | | | |
| 3.1.010798 | AIMA MICAELA | ADDRESS REDACTED | | | USDC.0.62422410997335I | | | |
| 3.1.010799 | AIMAD ALIOUI | ADDRESS REDACTED | | | BNB.0.98996793775161S<br>BTC.0.0012714853018187I<br>CEL.0.12251314A215808<br>ETH.0.14124494283341G | | | |
| 3.1.010800 | AIMAL MAZIDI | ADDRESS REDACTED | | | | | | |
| 3.1.010801 | AIMAL MEHRABI | ADDRESS REDACTED | | | BTC.0.00000005007331147A<br>ETH.0.00000070714DB337 | BTC.0.0000000109B978B583 | | |
| 3.1.010802 | AIMAN ALNAUAR | ADDRESS REDACTED | | | BTC.0.00000317599B134459<br>CEL.33.656257259290Z<br>DOT.25.89708222<br>ETH.0.47000099368135T<br>LINK.0.00000033752591021I4<br>LTC.0.00000439686B682416<br>SGB.16.833755624644I<br>SNX.0.00000043<br>XRP.0.0000004626348B6485 | | | |
| 3.1.010803 | AIMAN ARIF MOHD HAZNI | ADDRESS REDACTED | | | BNB.0.000000000490327804<br>CEL.4.8589864157058I<br>DOT.0.00300168164864572 | | | |
| 3.1.010804 | AIMAN BANAWAN | ADDRESS REDACTED | | | ADA.148.78685441S242<br>BTC.0.003895214463182I8<br>MANA.0.0022866181055390I9<br>USDC.79.627278729340I<br>XLM.214.108889146424 | | | |
| 3.1.010805 | AIMAN BASHIR ISWAISI | ADDRESS REDACTED | | | | BTC.0.011390042414S059 | | |
| 3.1.010806 | AIMAN NASRUDDIN | ADDRESS REDACTED | | | ADA.0.0645123895D33742<br>BTC.0.00000013032313569<br>ETH.0.00005107489363730<br>XRP.0.0305516995B7293 | | | |
| 3.1.010807 | AIMAN NAZRI ABD RAHIM | ADDRESS REDACTED | | | ADA.369.838939598262<br>XRP.507.146607878769 | | | |
| 3.1.010808 | AIMAN NORDIN | ADDRESS REDACTED | | | ADA.0.3295271276687I<br>BTC.0.00000063809109069I<br>CEL.0.0380629910389238<br>DOT.0.00597889735608796<br>XRP.0.06504744029922I47 | | | |
| 3.1.010809 | AIMAN SHAFI RASHID | ADDRESS REDACTED | | | BTC.0.00000000666029808I2<br>CEL.0.0632862733780S06<br>XRP.0.103321310927095 | | | |
| 3.1.010810 | AIMAN SUHAIMI | ADDRESS REDACTED | | | CEL.20.2715I3496937<br>DOT.0.00501513925321849<br>LTC.0.0000768732166013I2<br>MATIC.0.14510282921269E<br>USDC.0.00309116931222258<br>XLM.111.34518638689B | | | |
| 3.1.010811 | AIMAN SYAFIQ | ADDRESS REDACTED | | | BTC.0.00000000154121587B | | | |
| 3.1.010812 | AIMAN SYAKIR BIN MOHD ISA | ADDRESS REDACTED | | Yes | ADA.1.4806607129556<br>BTC.0.00000000035838090J6<br>CEL.0.040913718182416J2<br>XRP.0.000000721416162996 | | | ADA.1379.6040339287 |
| 3.1.010813 | AIMAN SYED MADANI | ADDRESS REDACTED | | | ETH.0.00151698617516292 | | | |
| 3.1.010814 | AIMANAARII DUBOUCH | ADDRESS REDACTED | | | BTC.0.001177545728359343<br>CEL.38.971197441975<br>USDT.ERC20.08.0589895953247 | | | |
| 3.1.010815 | AIMANE ATTOUMANI | ADDRESS REDACTED | | | CEL.0.00109096526742126B<br>XLM.38.1809616026404 | | | |
| 3.1.010816 | AIMANN RASHEED | ADDRESS REDACTED | | | LINK.25.748292804163 | | | |
| 3.1.010817 | AIMAR GONZALO | ADDRESS REDACTED | | | BTC.0.00000002543597849<br>CEL.2.76026251909339<br>MCDAI.30 | | | |
| 3.1.010818 | AIME DAHI | ADDRESS REDACTED | | | BTC.0.00010B9877680324A<br>ETH.0.0000049105579579B1 | | | |
| 3.1.010819 | AIME MONTINA | ADDRESS REDACTED | | | ADA.400.68250677916<br>BTC.0.0031776317476867A<br>CEL.5.857195762B1865<br>ETH.0.0330B3931429304<br>XLM.441.759173488085 | | | |
| 3.1.010820 | AIME TAYLOR | ADDRESS REDACTED | | | ADA.0.1255176089106I1<br>BTC.0.04953430422318<br>CEL.0.000169483566126398<br>ETH.4.0879423810046<br>GUSD.562.878189606663<br>MATIC.786.842872676461<br>SOL.0.00046796539B09963<br>USDC.3117.81450731272 | BTC.0.00051361250384947S | | |
| 3.1.010821 | AIMEE BAIRSTOW | ADDRESS REDACTED | | | BUSD.0.0375438771406987<br>CEL.20.8891323888528<br>EOS.15.513745946905<br>TAUD.9637.4581217788Z<br>USDT.ERC20.108.104461428206 | | | |
| 3.1.010822 | AIMEE BIGHAM | ADDRESS REDACTED | | | ADA.0.1995031626902B5<br>BTC.0.12368297662345I<br>CEL.3.530083247283990-06<br>MATIC.0.0133817149487414<br>USDT.ERC20.006561645256663J2 | | | |
| 3.1.010823 | AIMEE BOUTTE LANDRY | ADDRESS REDACTED | | | ETH.0.001475128612269B2 | | | |
| 3.1.010824 | AIMEE BRACKS | ADDRESS REDACTED | | | AAVE.2.93658913<br>ADA.345.695347B00888<br>BTC.0.0000233991038485083<br>CEL.175.8380401600015<br>ETH.0.47415088109596B<br>MATIC.5.25364508<br>PAX.2000<br>USDC.674.229741<br>USDT.ERC20.100<br>XRP.266.661467 | | | |
| 3.1.010825 | AIMEE BRADSHAW | ADDRESS REDACTED | | | BTC.0.000004509195309847<br>CEL.0.0050479343169500<br>LTC.0.00154891089978Z<br>MANA.0.035630925280037B | | | |
| 3.1.010826 | AIMEE C VOLLAND | ADDRESS REDACTED | | | BTC.0.00111181397233922<br>MATIC.987.5775152135Z2 | | | |
| 3.1.010827 | AIMEE FELLENZ | ADDRESS REDACTED | | | BTC.0.000000602469245597<br>ETH.0.0000158077559906A3 | ETH.0.29292509 | | |
| 3.1.010828 | AIMEE GOMEZ | ADDRESS REDACTED | | | BTC.0.0023219605741911A<br>USDC.1296.5438086670G | | | |
| 3.1.010829 | AIMEE HEDSTROM | ADDRESS REDACTED | | | BTC.0.0111445619956GG<br>CEL.779.946702415381<br>USDC.2762.886784543T1 | | | |
| 3.1.010830 | AIMEE HUGHES | ADDRESS REDACTED | | | BTC.1.914497B206027 | | | |
| 3.1.010831 | AIMEE IVERSON | ADDRESS REDACTED | | | BTC.0.0949900649228026<br>CEL.1.100958500399<br>ETH.0.098849725480895<br>LTC.0.95607159515357B<br>MATIC.211.247254114183<br>USDC.1363.410260361I98 | | | |
| 3.1.010832 | AIMEE JONES | ADDRESS REDACTED | | | BTC.0.6087267463299S3 | | | |
| 3.1.010833 | AIMEE JOY SMALLCOMB | ADDRESS REDACTED | | | ETH.0.0201555998766674 | | | |
| 3.1.010834 | AIMEE KRADOLFER | ADDRESS REDACTED | | | CEL.52.823911000407 | | | |
| 3.1.010835 | AIMEE MULLER | ADDRESS REDACTED | | | BTC.0.0089674945322T342 | | | |
| 3.1.010836 | AIMEE OKONSKI | ADDRESS REDACTED | | | ETH.0.00133543961181I<br>BTC.0.001294851388208I9<br>MATIC.1567.77931962267 | | | |
| 3.1.010837 | AIMEE PIGGOTT | ADDRESS REDACTED | | | USDC.11.4046951915 | | | |
| 3.1.010838 | AIMEE RANDLE | ADDRESS REDACTED | | | BTC.0.00103749761349269<br>CEL.5.689466290786J<br>MATIC.420.516954662319 | | | |
| 3.1.010839 | AIMEE REECE | ADDRESS REDACTED | | | CEL.113.579794387991<br>XRP.34.598752759946S | | | |
| 3.1.010840 | AIMEE SCHUMACHER | ADDRESS REDACTED | | | BTC.0.01560249458590O5 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 1.1.010841 | AIMEE SEGUNA | ADDRESS REDACTED | | | ADA 9895.9910124205 BTC 1.7675155866262S CEL 526.685323659694 DOT 49.1768423926S2 ETH 4.1478747488846 LTC 5.277445098SS799 LUNC 60.952598216123 MANA 1216.27675474936 USDC 258.487348689764 XLM 1650.6476955621 ZRX 78.62621683562 | | | |
| 1.1.010842 | AIMEE SHEEHAN | ADDRESS REDACTED | | | CEL 1.50844853472073 ETH 0.02 XLM 144 | | | |
| 1.1.010843 | AIMEE SUZUKI | ADDRESS REDACTED | | | ADA 129.68892093834 BTC 0.02050987317338S7 ETH 0.07748986249S6601 LTC 2.02331329592094 MATIC 75.5755788036708 | | | |
| 1.1.010844 | AIMEE TAN | ADDRESS REDACTED | | | CEL 0.3530034457070S ETH 0.053624824267619 | | | |
| 1.1.010845 | AIMÉE TAÑON | ADDRESS REDACTED | | | CEL 1.3984927803088 | | | |
| 1.1.010846 | AIMEE URRUTIA DELGADO | ADDRESS REDACTED | | | BTC 0.01337379002117998 CEL 554.881106281648 ETH 0.4 USDC 17141.1863502869 | | | |
| 1.1.010847 | AIMEE UY | ADDRESS REDACTED | | | BTC 0.00107423657556692 CEL 9.30534220594479 ETH 0.00997355832256812 MCDAI 42.5573129243752 SNX 64.8213595342727 | | | |
| 1.1.010848 | AIMEE VILLAVICENCIO | ADDRESS REDACTED | | | ADA 2454.35342111487 BTC 0.04591390297S9802 ETH 0.888287608996638 SOL 84.601433119205A USDC 0.344744855064104 | ETH 1.24415235908409 | | |
| 1.1.010849 | AIMEE WILLIAMS | ADDRESS REDACTED | | | BTC 0.00595263615796418 DOT 1.2240502454723A | | | |
| 1.1.010850 | AIMEE ZISNER | ADDRESS REDACTED | | | BTC 0.00122116118858857 USDC 16431.18015914 | | | |
| 1.1.010851 | AIMEERA FLINT | ADDRESS REDACTED | | | BTC 0.00000000000000002 CEL 8.9338765815289S | | | |
| 1.1.010852 | AIMEN HAMMADI | ADDRESS REDACTED | | | BTC 0.0000051748702219A1 CEL 0.0138200427430683 XRP 0.0299814113703023 | | | |
| 1.1.010853 | AIMEN HMIDA | ADDRESS REDACTED | | | BTC 0.033787889027022B | | | |
| 1.1.010854 | AIMEN HMIDA | ADDRESS REDACTED | | | CEL 0.00000000365467S921 CEL 5.1242381650771B | | | |
| 1.1.010855 | AIMEN RIZOUK | ADDRESS REDACTED | | Yes | BTC 0.000359514385386612 ETH 0.0882291582854034 TUSD 0.1284391310519B1 USDC 3.966898316667B1 | | | ETH 11.3364720544917 |
| 1.1.010856 | AIMERIC PIERRET | ADDRESS REDACTED | | | USDC 0.060564869158413 | | | |
| 1.1.010857 | AIMERIC SAGOT | ADDRESS REDACTED | | | BTC 0.000009023022562893 CEL 31.45670343900021 MCDAI 0.953957510313338 USDT ERC20 3197.913748103B94 XRP 2.375468910809S5 | | | |
| 1.1.010858 | AIMERIC SEGUIN | ADDRESS REDACTED | | | BTC 0.0005241930339781673 CEL 1.03621850770603 ETH 0.00124987427221876 USDT ERC20 0.0000052867403192B | | | |
| 1.1.010859 | AIMERIC TUFFAL | ADDRESS REDACTED | | | BTC 0.00304311562103318 CEL 0.1912117614768B | | | |
| 1.1.010860 | AIMERICK SUZANON | ADDRESS REDACTED | | | BTC 0.0000004252132629B CEL 0.98843690731622 ETH 0.0023343507048B003 | | | |
| 1.1.010861 | AIMERY DE CROZES | ADDRESS REDACTED | | | SNX 0.676708B1 | | | |
| 1.1.010862 | AIMIE AREVALO | ADDRESS REDACTED | | | ETH 0.03069928746SS BTC 0.000000830955329716S | | | |
| 1.1.010863 | AIMILIANOS MANIKAS | ADDRESS REDACTED | | | USDT ERC20 1.64308S206584 CEL 0.04967231996D3971 | | | |
| 1.1.010864 | AIN LIM | ADDRESS REDACTED | | | SGB 15.603193875B BTC 0.00200623702923564 CEL 4.03684258137016 XRP 395.0196 | | | |
| 1.1.010865 | AIN MUHAZMI | ADDRESS REDACTED | | | BTC 0.00001038714552638B CEL 0.4529493461S909 | | | |
| 1.1.010866 | AIN SIKKAR | ADDRESS REDACTED | | | BTC 0.00253917 CEL 1.81326823018362 | | | |
| 1.1.010867 | AINA AWOFOLAJU | ADDRESS REDACTED | | | CEL 29.9015226379B6 MATIC 119.05438408342B | | | |
| 1.1.010868 | AINA AZHARI | ADDRESS REDACTED | | Yes | XRP 5.0857977216768B7 BTC 0.0833168275742309 CEL 8.9237445601600S DOT 0.000593937484755353 SOL 66.29154682192S3 USDC 0.004265 USDT ERC20 76.54 | | | BTC 0.497565749114815 |
| 1.1.010869 | AINA CASTELLÓ LLORENS | ADDRESS REDACTED | | | BTC 0.0111259488041325 | | | |
| 1.1.010870 | AINA DAMAI | ADDRESS REDACTED | | | BTC 0.0000000061767174404 | | | |
| 1.1.010871 | AINA LIND LOEVVOLD | ADDRESS REDACTED | | | CEL 1.11287128275131 BTC 0.0275163418538129 CEL 29.7476223420373 | | | |
| 1.1.010872 | AINA NAMBININA MIANGALY ANDRIAMIHAMINTSOA | ADDRESS REDACTED | | | ETH 0.36120774 BTC 0.00897994015386732 CEL 0.37491617047S044 DOT 4.54265015359486 ETH 0.042016627014304 KNC 0.00118704779808791 | | | |
| 1.1.010873 | AINA THOMAS | ADDRESS REDACTED | | Yes | BTC 0.00068269377141066B7 ETH 0.19243880937607B USDC 779.079940772362 | USDC 2.97 | | BTC 0.0873399103987771 |
| 1.1.010874 | AINA TUNJI | ADDRESS REDACTED | | | BTC 0.00121419504418995 PAX 0.05587732874721518 USDC 0.247288686012453 | | | |
| 1.1.010875 | AINARA MENDEZ SANCHEZ | ADDRESS REDACTED | | | ETH 0.00198238370189511 | | | |
| 1.1.010876 | AINARS KREITENBERGS | ADDRESS REDACTED | | | BTC 0.000000141092066302 BTC 0.00110761019560563 | | | |
| 1.1.010877 | AINARS LAUKSTENIS | ADDRESS REDACTED | | | CEL 6.93729760710321 USDC 10.26898333D7006 XLM 2728.21895370696 | | | |
| 1.1.010878 | AINAS MISKECIVIUS | ADDRESS REDACTED | | | BTC 0.0000000281349512287 USDT ERC20 0.2235083918S7539 | | | |
| 1.1.010879 | AINDRILLA DUTTAGUPTA | ADDRESS REDACTED | | | BTC 0.005030541276413B6 CEL 5.2940429D147547 DOT 5.6229639B ETH 0.06281942 | | | |
| 1.1.010880 | AINE CAITLIN OCONNOR | ADDRESS REDACTED | | | BTC 0.009961882193D2624 CEL 1.1297394469987S USDC 113.516980080615 | | | |
| 1.1.010881 | AINE LAWLOR | ADDRESS REDACTED | | | BTC 0.00000000743458848 CEL 93.5097972922318 USDC 22.4379815340246 | | | |
| 1.1.010882 | AINEMBABAZI OBED | ADDRESS REDACTED | | | BTC 0.0011081032610484 XRP 0.03087397738992A4 | | | |
| 1.1.010883 | AINESEDER IGNACIO | ADDRESS REDACTED | | | CEL 0.26305985SSS421 MCDAI 0.065028774655142 | | | |
| 1.1.010884 | AINHOA ARTUZAMONOA | ADDRESS REDACTED | | | BTC 0.0057010084659946 DOT 20.7573375475483 TUSD 263.542535376419 USDC 1073.39535162486 | | | |
| 1.1.010885 | AINHOA BERASALUCE | ADDRESS REDACTED | | | ADA 12.743605913951Z BTC 0.059883326253602 ETH 0.443114368S50875 USDC 0.371779271747968 | | | |
| 1.1.010886 | AINHOA EXPÓSITO | ADDRESS REDACTED | | | BTC 0.012014826817318B CEL 0.637364208389562 | | | |
| 1.1.010887 | AINHOA GOMEZ | ADDRESS REDACTED | | | BTC 0.000001991452869681 CEL 0.201103362673Z4 | | | |
| 1.1.010888 | AINHOA LOPEZ | ADDRESS REDACTED | | | CEL 1.53811011899697 ETH 0.0217177868207327 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.010889 | AINHOA MALEN AGOSTINI ZUBILLAGA | ADDRESS REDACTED | | | BTC 0.000000006744670217<br>CEL 0.718303807796814<br>ETH 0.000003224310063214<br>USDC 0.000000331374571875 | | | |
| 3.1.010890 | AINHOA URRETA | ADDRESS REDACTED | | | ADA 0.018106203504365<br>BTC 0.0000017442085805564<br>CEL 0.580311373749797<br>USDT ERC20 0.888584 | | | |
| 3.1.010891 | AINI CUTEB3 | ADDRESS REDACTED | | | CEL 0.860112530345542<br>XRP 130 | | | |
| 3.1.010892 | AINI NAQUIAH AHMAD | ADDRESS REDACTED | | | BTC 0.2422258902760g | | | |
| 3.1.010893 | AINUS ARBOÕUS | ADDRESS REDACTED | | | BTC 0.000000000381373247<br>CEL 0.045464457155239<br>LTC 0.000000000942040384 | | | |
| 3.1.010894 | AINN RABBANI | ADDRESS REDACTED | | | BTC 0.001791114549223834<br>CEL 1.061849131764317<br>ETH 1.144458433111277 | | | |
| 3.1.010895 | AINNIE JOE | ADDRESS REDACTED | | | BTC 0.000589845723506003<br>CEL 1.127273940538863<br>USDC 11.339071135441889 | | | |
| 3.1.010896 | AINO TAWAST | ADDRESS REDACTED | | | BTC 3.22123510548233<br>ETH 4.358531220519887 | | | |
| 3.1.010897 | AINOMUGISHA PRIVA | ADDRESS REDACTED | | | BTC 0.00107850335101269<br>XRP 0.0202336845003714 | | | |
| 3.1.010898 | AINSLEY BLACKMON | ADDRESS REDACTED | | | BTC 1.854683546102996-06<br>XRP 0.721326 | | | |
| 3.1.010899 | AINSLEY CRAWFORD | ADDRESS REDACTED | | | BTC 0.055901772646200d<br>CEL 0.374963853543426<br>ETH 1.100416554924167<br>TAUD 0.016021854679337<br>TGBP 0.00643407914817569<br>USDC 2.91127010822954<br>USDT ERC20 1.650806775380b6 | | | |
| 3.1.010900 | AINSLEY DEER | ADDRESS REDACTED | | | BTC 0.0000139660017019365<br>CEL 168.501845561321<br>ETH 0.608785710854322<br>LINK 0.054085116275942b<br>MATIC 13.677288470530b<br>UNI 0.0595089648019181<br>USDT ERC20 0.070875499582546o | | | |
| 3.1.010901 | AINSLEY DEXIE | ADDRESS REDACTED | | | BTC 0.000750787628380278<br>CEL 0.189268797466699<br>USDC 57.64502830090076<br>USDT ERC20 3.101405702891444<br>XLM 638.265676948716 | | | |
| 3.1.010902 | AINSLEY DYER | ADDRESS REDACTED | | | BTC 0.022087455153814S | | | |
| 3.1.010903 | AINSLEY GIBBS | ADDRESS REDACTED | | | BTC 0.0113113035815162 | | | |
| 3.1.010904 | AINSLEY IAN BURRELL | ADDRESS REDACTED | | | BTC 0.011869458906107 | | | |
| 3.1.010905 | AINSLEY JACQUES | ADDRESS REDACTED | | | BTC 0.000002434090007881 | | | |
| 3.1.010906 | AINSLEY MALONEY | ADDRESS REDACTED | | | BTC 0.010111986934604 | | | |
| 3.1.010907 | AINSLEY MELLOR | ADDRESS REDACTED | | | ETH 0.559846627656453 | | | |
| 3.1.010908 | AINSLEY SCRIVENER | ADDRESS REDACTED | | | BAT 132.312594237678<br>BTC 0.061990770733919<br>CEL 69.4598833292863<br>ETH 0.726183486657053<br>MCDAI 59.488165238824J<br>UNI 7.10309052 | | | |
| 3.1.010909 | AINSLEY SEVIER | ADDRESS REDACTED | | | BTC 0.00129235693074588<br>ETH 0.0011082634217213j | | | |
| 3.1.010910 | AINSLY TO | ADDRESS REDACTED | | | AVAX 5.62189665127438<br>BTC 0.000052750091571955<br>LINK 19.792739065231B<br>LUNC 6.1353558874671?<br>PAXG 0.00023937915702839B<br>TGBP 0.28521248962401J | | | |
| 3.1.010911 | AINSLIE S DUNSTONE | ADDRESS REDACTED | | | CEL 2.225017416631b | | | |
| 3.1.010912 | AINTE CATURIG | ADDRESS REDACTED | | | BCH 0.00000307<br>CEL 0.025527137447662B<br>SGB 4.676348552910b7 | | | |
| 3.1.010913 | AINTORN HAADKART | ADDRESS REDACTED | | | BTC 0.0000002464022012093<br>CEL 0.001064260912133<br>SGB 0.0624002043512725<br>XRP 0.412973291537211 | | | |
| 3.1.010914 | AINTZANE ALONSO ALBARRAN | ADDRESS REDACTED | | | BTC 0.0645498155495651 | | | |
| 3.1.010915 | AINUL AZHAR BIN AINUL JAMAL | ADDRESS REDACTED | | | 1INCH 1931.939611556947<br>AVAX 11.9876828243847<br>BNB 9.8216118475119J<br>BTC 0.10833520854747b<br>CEL 109.142071168769<br>DOT 1257.610678940J2<br>ETH 15.408137280893J<br>LINK 324.994819489588<br>LUNC 50.5108359143026<br>MATIC 5452.00257243707<br>UNI 99.4494238869005<br>USDT ERC20 12.5962846679324 | BTC 0.0071686201075764J | | |
| 3.1.010916 | AINULLAH MOHD RASID | ADDRESS REDACTED | | | BTC 0.0012693524615363b<br>CEL 83.9952672187275<br>ETH 1.84275836338674 | | | |
| 3.1.010917 | AINUR DODOV | ADDRESS REDACTED | | | CEL 0.03940121762794607 | | | |
| 3.1.010918 | AINUR SEIDALINOVA | ADDRESS REDACTED | | | BTC 0.0088829148980677<br>CEL 4.278284021527?<br>DOT 10.2969942191651B<br>LINK 9.1521<br>MATIC 70.0398<br>XRP 100.649<br>XTZ 75.050188 | | | |
| 3.1.010919 | AIP SUTIRA | ADDRESS REDACTED | | | CEL 1.09490075627327 | | | |
| 3.1.010920 | AIPING GUO | ADDRESS REDACTED | | | MCDAI 14.2082297707025<br>USDC 61544.5485644056 | USDC 97.75969 | | |
| 3.1.010921 | AIQIN WANG | ADDRESS REDACTED | | | | BTC 0.00000015<br>USDC 334.651 | | |
| 3.1.010922 | AI-QUANG TONTHAT | ADDRESS REDACTED | | | BSV 2.01292351<br>BTC 0.0000000635206501B<br>CEL 20.327996888317J<br>DOT 55.754922616621<br>XRP 2001 | | | |
| 3.1.010923 | AIRA NAAKKA | ADDRESS REDACTED | | | BCH 0.05520945<br>BTC 0.0007693715430495855<br>CEL 0.469833310293158<br>LTC 0.3657043 | | | |
| 3.1.010924 | AIRA TRIBORD | ADDRESS REDACTED | | | TLX 3.676571026960J1<br>DOT 2.804399985 | | | |
| 3.1.010925 | AIRAH CADIOGAN | ADDRESS REDACTED | | | ADA 0.000000700520910514<br>BTC 0.0000000077436249683<br>CEL 0.02002983964556674 | | | |
| 3.1.010926 | AIRAT ABDULLIN | ADDRESS REDACTED | | | CEL 8.85960558317948<br>DASH 12.1390291408666<br>UNI 24.637495203285B<br>XRP 802.697402664679 | | | |
| 3.1.010927 | AIREAN RAGUNDIN | ADDRESS REDACTED | | | ADA 617.698795357336<br>ETH 3.165924837098Z9<br>MATIC 2488.27682852273 | | | |
| 3.1.010928 | AIREEN FE LIM | ADDRESS REDACTED | | | BTC 0.001047430842073B<br>CEL 31.0941459362903<br>ETH 0.155203331684247S<br>LTC 0.04647490026942 | | | |
| 3.1.010929 | AIREON BROWN | ADDRESS REDACTED | | | BCH 0.00170092707715AB<br>BTC 0.000062544212616b04<br>CEL 1.0994650998105<br>BTC 1.028676777572B3 | | | |
| 3.1.010930 | AIRETIREMENT LLC | ADDRESS REDACTED | | | ETH 10.0412153880687 | | | |
| 3.1.010931 | AIRI MORI | ADDRESS REDACTED | | | BTC 0.2496416475 | | | |
| 3.1.010932 | AIRIAN THAI | ADDRESS REDACTED | | | BTC 0.0010903950079564<br>MATIC 2825.747835567J | | | |
| 3.1.010933 | AIRIDAS ALEKSIEJUS | ADDRESS REDACTED | | | BTC 0.00001723464582865B<br>CEL 2.72009110612659<br>DASH 0.0138347119222274<br>ETH 0.001336780887027b4<br>GUSD 0.000841092187499g<br>USDC 0.00000005366873438A<br>XAUT 0.000230994092973899 | | | |
| 3.1.010934 | AIRIDAS SUBAČIUS | ADDRESS REDACTED | | | ADA 0.02484951009745J7<br>AVAX 0.000519452712421695 | | | |

Debtor Name: Celsius Network LLC    22-10964-mg    Doc 974    Filed 10/05/22    Entered 10/05/22 22:53:30    Main Document    Case Number: 22-10964

Pg 355 of 5048

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.010935 | AIRIK RANJO | ADDRESS REDACTED | | | BTC 0.00934066611385734<br>ETH 0.0381701253505362 | BTC 0.00219896<br>SOL 0.000025 | | |
| 3.1.010936 | AIRIN SILVESTRE | ADDRESS REDACTED | | | BNB 0.000002804347815203<br>BTC 0.000001317912469031<br>USDC 0.0764432548061511 | | | |
| 3.1.010937 | AIRINGAS STARAITIS | ADDRESS REDACTED | | | BTC 1.73117973107199E-06<br>USDT ERC20 0.476154374907155 | | | |
| 3.1.010938 | AIRO MAKI-SUN | ADDRESS REDACTED | | | AAVE 0.000479569002959767<br>ADA 251.637300488667<br>BAT 0.0125809532856804<br>BTC 0.0233111830032615<br>CEL 177.129867452751<br>COMP 0.000227534822430022<br>ETC 7.22497587190396<br>ETH 0.433737558950374<br>KNC 90.7842901019391<br>MANA 0.00677751675583625<br>MATIC 167.680165490087<br>MCDAI 0.0784466031993271<br>SNX 74.0525872974901<br>USDC 15137.7836958965<br>USDT ERC20 127.400442587837<br>XLM 0.838040838819139<br>ZRX 102.080350909501 | | | |
| 3.1.010939 | AIROL AZMI ABIDIN | ADDRESS REDACTED | | | CEL 48.55508394388<br>ETH 0.00114978033485692 | | | |
| 3.1.010940 | AIRU KITSU | ADDRESS REDACTED | | | CEL 1.08872408846787 | | | |
| 3.1.010941 | AIRY SARAH YABUT | ADDRESS REDACTED | | | ADA 152.93659450393<br>BTC 0.000833008583569574<br>ETH 0.128558453976398 | | | |
| 3.1.010942 | AIS ALMAHDI | ADDRESS REDACTED | | | BTC 0.000900661199398851<br>ETH 0.253052088219511<br>USDC 1106.65089065325 | | | |
| 3.1.010943 | AISA BEINARAVICIENE | ADDRESS REDACTED | | | BTC 0.00114571327649814<br>CEL 7.45146102521032<br>ETC 103.277434444728<br>LTC 20.9111313889488 | | | |
| 3.1.010944 | AISA BURGWAL | ADDRESS REDACTED | | | BTC 0.00225798454971619<br>CEL 5.08776559843841<br>TCAD 595.951301507512 | | | |
| 3.1.010945 | AISA HAMIDAN | ADDRESS REDACTED | | | ADA 2706.64283654456<br>BTC 0.0760639331657196<br>DOT 0.0117120494259636<br>EOS 2.02304130995175<br>ETH 0.425180657662812<br>MANA 0.00475864484154736<br>MATIC 0.129210961538907<br>XLM 21.874442373962 | | | |
| 3.1.010946 | AISAH NULL | ADDRESS REDACTED | | | BTC 0.000000587949159218<br>CEL 5.68956249962091 | | | |
| 3.1.010947 | AISHA AHMADIYYA | ADDRESS REDACTED | | | CEL 0.0212752520229157 | | | |
| 3.1.010948 | AISHA ALI | ADDRESS REDACTED | | | ETH 1.35507581858703<br>USDC 0.185999440453788<br>XLM 0.035663693977782 | | | |
| 3.1.010949 | AISHA AMAN | ADDRESS REDACTED | | | ADA 1241.91519758047<br>BTC 3.11224030058789<br>ETH 21.6847975742954<br>LINK 144.143427781081<br>LTC 41.7364511198287<br>MATIC 1337.21141721877 | | | |
| 3.1.010950 | AISHA AMODE | ADDRESS REDACTED | | | CEL 52.5214098420968<br>XRP 118.75 | | | |
| 3.1.010951 | AISHA CHRISTIE | ADDRESS REDACTED | | | BTC 0.0102870560355871<br>CEL 146.408983516234<br>ETH 0.247132820082638<br>USDC 1123.85997460708 | | | |
| 3.1.010952 | AISHA DIAZ ABARZA | ADDRESS REDACTED | | | BTC 0.00000370426991788<br>MCDAI 0.150526200862562<br>USDT ERC20 0.193789855796311 | | | |
| 3.1.010953 | AISHA EJAZ | ADDRESS REDACTED | | | BTC 0.00194033046459367<br>CEL 1.4743097743813<br>ETH 2.12666488374776 | | | |
| 3.1.010954 | AISHA ESHILEY HOLANDA ENOQUE | ADDRESS REDACTED | | | CEL 0.00032638789344243 | | | |
| 3.1.010955 | AISHA HENRY | ADDRESS REDACTED | | | BTC 0.0051599453137693<br>XRP 0.000000299490123383 | | | |
| 3.1.010956 | AISHA JONES | ADDRESS REDACTED | | | GUSD 106.881929158931 | | | |
| 3.1.010957 | AISHA KHURSHID | ADDRESS REDACTED | | | AVAX 0.404873993818928<br>BTC 0.0999031666822064<br>ETH 0.511882063105672<br>PAXG 0.19470351834902 | | | |
| 3.1.010958 | AISHA MEHBOOB AHMED | ADDRESS REDACTED | | | BTC 0.000000085227455334<br>ETH 0.000000888931061884<br>MATIC 0.342183245643133<br>MCDAI 0.000129272180038074 | | | |
| 3.1.010959 | AISHA MULHALL | ADDRESS REDACTED | | | CEL 8.12628297234462 | | | |
| 3.1.010960 | AISHA NAWAB | ADDRESS REDACTED | | | USDC 223.8629 | | | |
| 3.1.010961 | AISHA NAZ | ADDRESS REDACTED | | | LTC 1.28721460222826<br>BTC 0.0377560880016886<br>CEL 17.5702068290144<br>USDT ERC20 400 | | | |
| 3.1.010962 | AISHA PICAULY | ADDRESS REDACTED | | | BNB 0.00161728573521785<br>BTC 0.00346266119051974<br>ETH 0.00149804447779182 | | | |
| 3.1.010963 | AISHA REGAN HARDING | ADDRESS REDACTED | | | BAT 0.144447237515813 | | | |
| 3.1.010964 | AISHA SAMPSON | ADDRESS REDACTED | | | BTC 0.000634202288913451<br>ETH 0.00264334937028542<br>OMG 0.0942787637666586<br>SNX 0.22016645702567<br>USDC 0.305970869426773 | | | |
| 3.1.010965 | AISHA SEQUEIRA | ADDRESS REDACTED | | | XRP 20 | | | |
| 3.1.010966 | AISHA SIYAD ABDI | ADDRESS REDACTED | | | BTC 0.00123563573458544<br>CEL 1.41680084156747 | | | |
| 3.1.010967 | AISHA TARIQ | ADDRESS REDACTED | | | BTC 0.000005820954790896 | | | |
| 3.1.010968 | AISHA VAN ARKEL | ADDRESS REDACTED | | | BTC 0.275004679922357<br>CEL 2.60009013471444<br>XRP 66.4462935565767 | | | |
| 3.1.010969 | AISHAH ABUBAKAR | ADDRESS REDACTED | | | DOT 3.36344735204194<br>ETH 0.0272815728415374<br>LINK 3.74511527870596 | | | |
| 3.1.010970 | AISHAH AHMAD | ADDRESS REDACTED | | | BTC 0.00761252696055483<br>ETH 0.038559597242468<br>LTC 0.000201931401260887<br>XRP 0.939369577997065 | | | |
| 3.1.010971 | AISHAH MOUSA | ADDRESS REDACTED | | | BTC 0.0000000020000490868<br>CEL 1.48182736876815<br>ETH 0.00185774865111765<br>USDT ERC20 0.323457075708444 | | | |
| 3.1.010972 | AISHANI SARFRAZ | ADDRESS REDACTED | | | CEL 0.076206222270834<br>XLM 232.240561723624<br>XRP 0.290465824515163 | | | |
| 3.1.010973 | AISHAT OLA-SAID | ADDRESS REDACTED | | | BTC 0.000470224016294467<br>MATIC 345.860213131159 | | | |
| 3.1.010974 | AISHAT SULEIMAN | ADDRESS REDACTED | | | BTC 0.175656261175457 | | | |
| 3.1.010975 | AISHATH AMEELA | ADDRESS REDACTED | | | ADA 0.000000691679376182<br>BTC 0.00000000403454 8971<br>CEL 0.00987736703885414<br>DOT 0.0000000000896178 66 | | | |
| 3.1.010976 | AISHATH ASIFA | ADDRESS REDACTED | | | CEL 0.439024827319827<br>DOT 4.0443<br>ETH 0.03543589 | | | |
| 3.1.010977 | AISHATH DIDI | ADDRESS REDACTED | | | BNB 0.000010877777723472 | | | |
| 3.1.010978 | AISHATH FIRASHA | ADDRESS REDACTED | | | BTC 0.00001205<br>CEL 0.00606722450496073 | | | |
| 3.1.010979 | AISHATH NAHA MOHAMED | ADDRESS REDACTED | | | BTC 0.0039000655901767<br>CEL 55.5983645255164 | | | |
| 3.1.010980 | AISHATH NAURA | ADDRESS REDACTED | | | BTC 0.0012904480418043<br>CEL 145.921847900679<br>SNX 0.000001474992500544 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.010981 | AISHATH NEENA | ADDRESS REDACTED | | | AVAX 0.835680176285877<br>BTC 0.0000000650740436<br>CEL 530.9394890528022<br>ETH 0.00514935362268292<br>LTC 1.0205519<br>MATIC 364.916381886743<br>USDC 113.399615<br>USDT ERC20 57.22<br>XRP 127.166813 | | | |
| 3.1.010982 | AISHATH NUHA | ADDRESS REDACTED | | | BTC 0.00115682676145079<br>CEL 0.362092798082361 | | | |
| 3.1.010983 | AISHATH RASMA | ADDRESS REDACTED | | | BTC 0.000549254070690347 | | | |
| 3.1.010984 | AISHATH RUHSHA NASHEED | ADDRESS REDACTED | | | BTC 0.0000020641229035553 | | | |
| 3.1.010985 | AISHATH SHAMA | ADDRESS REDACTED | | | CEL 195.92214700662 | | | |
| 3.1.010986 | AISHATH SUZEENA | ADDRESS REDACTED | | | CEL 67.1790154382572 | | | |
| 3.1.010987 | AISHATU SHELLENG | ADDRESS REDACTED | | | BTC 0.00044561804715 4857<br>BTC 0.0000735896 9070707575<br>CEL 22.31571 083846647<br>ETH 5.11003342609233 | | | |
| 3.1.010988 | AISHWARYA BHUTA | ADDRESS REDACTED | | | BTC 0.0000000976974777176<br>BUSD 0.630101013316419<br>ETH 0.000000146023012771<br>USDT ERC20 5.8385621640661 | | | |
| 3.1.010989 | AISHWARYA CHAVAN U C | ADDRESS REDACTED | | | ETH 0.00179278399306557 | | | |
| 3.1.010990 | AISHWARYA CHOUDHARY | ADDRESS REDACTED | | | ADA 0.0835810766277747<br>BTC 0.000835165683297179 | | | |
| 3.1.010991 | AISHWARYA CHOUDHARY | ADDRESS REDACTED | | | CEL 11.61090695651 07<br>ETH 0.15 | | | |
| 3.1.010992 | AISHWARYA GADDAM | ADDRESS REDACTED | | | BTC 0.000000007315933 12<br>ETH 0.0000001133011 71545 | | | |
| 3.1.010993 | AISHWARYA GUPTA | ADDRESS REDACTED | | | BTC 0.0297511264783857<br>CEL 23.0375996163783<br>DOT 7.97987667287588<br>ETH 0.167775609583916 | | | |
| 3.1.010994 | AISHWARYA GUPTA | ADDRESS REDACTED | | | LUNC 0.0039232113946 3448<br>MATIC 0.0901599041807434 | | | |
| 3.1.010995 | AISHWARYA KONDAMAREDDY | ADDRESS REDACTED | | | BTC 0.0124876016854826 | | | |
| 3.1.010996 | AISHWARYA MARKANDU | ADDRESS REDACTED | | | BTC 0.003040890506 46478 | | | |
| 3.1.010997 | AISHWARYA MUCHANDI | ADDRESS REDACTED | | | CEL 0.00730285918725991<br>CEL 26.28993035 51394<br>MATIC 783.86014529 5212<br>USDT ERC20 1.7859076119317 | | | |
| 3.1.010998 | AISHWARYA NAGULA | ADDRESS REDACTED | | | ADA 54.9672066522837<br>BTC 0.00904545576483518<br>ETH 0.0424287292506585 | | | |
| 3.1.010999 | AISHWARYA THEKKEKARA CHUVATTA | ADDRESS REDACTED | | | ADA 450.637804731352<br>BTC 0.0073650723695877<br>ETH 5.00050153934803 9231<br>USDT ERC20 6.33462805989419 | | | |
| 3.1.011000 | AISLAN CALEB PELKA | ADDRESS REDACTED | | | ADA 145.20701448192 2<br>BTC 0.00138473135849673<br>ETH 0.233731535909037<br>XRP 510.053493 | | | |
| 3.1.011001 | AISLAN LIMA DA LUZ | ADDRESS REDACTED | | | CEL 0.000439013993237755<br>ETH 0.0000001310510 9899<br>BTC 0.00259206265004 7573 | | | |
| 3.1.011002 | AISLING BRIGID COLEMAN | ADDRESS REDACTED | | | BTC 0.00259206265004 7573 | | | |
| 3.1.011003 | AISLING CALLAGHAN | ADDRESS REDACTED | | | CEL 38.977991724261 5 | | | |
| 3.1.011004 | AISLING GALE | ADDRESS REDACTED | | | BTC 0.0369478354904864<br>CEL 37.88184677877325 | | | |
| 3.1.011005 | AISLING HEAVEY | ADDRESS REDACTED | | | ETH 0.06824490507381 74 | | | |
| 3.1.011006 | AISLING MARIA TOOLAN | ADDRESS REDACTED | | | BTC 0.0000001704205297 3<br>USDC 0.598515253593434 | | | |
| 3.1.011007 | AISLING MULVIHILL | ADDRESS REDACTED | | | ETH 4.16835193432708 | BTC 0.00158972687306775 | | |
| 3.1.011008 | AISLING SHANNON | ADDRESS REDACTED | | | BTC 0.0001994 2<br>CEL 39.7751590455066 | | | |
| 3.1.011009 | AISLINN PRICE | ADDRESS REDACTED | | | BTC 0.00003641633 7761003<br>BTC 0.000040802 0980982 | | | |
| 3.1.011010 | AISOON BOONPRASITTHI | ADDRESS REDACTED | | | CEL 5.14265952864093 | | | |
| 3.1.011011 | AISRIYAPON KANHA | ADDRESS REDACTED | | | ETH 0.00163983937707 1<br>BTC 0.00000000087066 7138 | | | |
| 3.1.011012 | AISSA BAUTISTA | ADDRESS REDACTED | | | CEL 5.530006212444 83<br>BTC 0.0000000059436 16599 | | | |
| 3.1.011013 | AISSA HAMADACHE | ADDRESS REDACTED | | | CEL 0.0646380709413801<br>BAT 0.04849160199817 19<br>ETH 0.00123050800704963<br>LINK 0.00459591092804567<br>SNX 0.00815641335089435 | | | |
| 3.1.011014 | AISSADYNE ANTHOUMANI SOULA | ADDRESS REDACTED | | | AVAX 0.28<br>CEL 0.180191192516105<br>DOGE 95 | | | |
| 3.1.011015 | AISSAM BOUTAHAR | ADDRESS REDACTED | | | BTC 0.00103349720653535<br>CEL 2.04586677055867<br>SNX 2.96168968<br>KLM 35.68315819185 1 | | | |
| 3.1.011016 | AISSATA SIDIBE | ADDRESS REDACTED | | | 1INCH 2709.37377212364<br>AAVE 337.666409015808<br>BAT 20301.2606473638<br>BSV 23.6176523997722<br>BTC 0.735389055275783<br>CEL 1395.90813448127<br>COMP 103.201051511367<br>DASH 66.2735748873533<br>EOS 2429.64185033769<br>ETH 410.225447311023<br>KNC 65961.9863626742<br>LINK 16691.3852344163<br>LTC 2.35876963227601<br>MANA 31531.8366069394<br>MATIC 634194.411033263<br>MCDAI 1.4761300202 2544<br>SGB 5979.05615993769<br>SNX 11137.0833356109<br>UMA 265.108560425327<br>UNI 16479.3557597388<br>XLM 23747.92434 43057<br>XRP 3043.08557 18815<br>ZEC 0.01071420419606 99<br>ZRX 13500.6921543565 | | | |
| 3.1.011017 | AISSATA TRAORÉ | ADDRESS REDACTED | | | ADA 188.88675552 8816<br>BNB 1.239082993 01501<br>BTC 0.00105161 4263190 3181<br>CEL 45.581466207 4205<br>ETH 0.105962854 816741 | | | |
| 3.1.011018 | AISTÉ BALNANOVITÉ | ADDRESS REDACTED | | | BTC 0.00000004518027 02439<br>USDT ERC20 0.38771942880833 | | | |
| 3.1.011019 | AISTÉ EIDUKEVICIUTE | ADDRESS REDACTED | | | BTC 0.02216418177982 84<br>CEL 0.557029518600 56 | | | |
| 3.1.011020 | AISTÉ GUOGAITE | ADDRESS REDACTED | | | BTC 0.00224671113778406<br>LTC 0.00000000065 3637382 | | | |
| 3.1.011021 | AISTÉ KETVIRTYTÉ | ADDRESS REDACTED | | | BTC 0.00000022205895615<br>USDT ERC20 0.46027007267 9097 | | | |
| 3.1.011022 | AISTÉ MELDERYTÉ | ADDRESS REDACTED | | | BTC 0.000000335162158251<br>CEL 0.000016320272581274 | | | |
| 3.1.011023 | AISWARYA CP | ADDRESS REDACTED | | | BNB 0.00156612667699422<br>BTC 0.000000008757950557<br>CEL 0.00106453594433383 | | | |
| 3.1.011024 | AISWARYA CS | ADDRESS REDACTED | | | ADA 22.3788923590959<br>BTC 0.00102974888070455<br>USDC 1.4109516D212534 | | | |
| 3.1.011025 | AISYA CARROLL | ADDRESS REDACTED | | | USDC 89.1503822462533 | | | |
| 3.1.011026 | AITANA ZUBELDIA DÍAZ | ADDRESS REDACTED | | | BTC 0.0000001438599938829<br>BUSD 0.206126078970552<br>MCDAI 0.064613821122 34055<br>USDT ERC20 0.026220605091613 | | | |
| 3.1.011027 | AIT-TANY RAMAHANDRY | ADDRESS REDACTED | | | CEL 2.96033071966 64<br>ETH 0.01123612246 5352<br>MCDAI 40.677530982 2366<br>SGB 0.0715807388 025174<br>XRP 0.482729133670156 | | | |
| 3.1.011028 | AITARAJ LIMBU | ADDRESS REDACTED | | | BTC 0.00000057970028852<br>DOT 0.0103316760526 3296<br>MCDAI 0.06459057 1324721 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.010929 | AITHENG LEE | ADDRESS REDACTED | | | BCH 9.7196106125042 BTC 0.00048835878971139 CEL 9.7917249104775 USDT ERC20 293.494828190584 | | | |
| 3.1.011030 | AITOR ASPIAZU | ADDRESS REDACTED | | | ADA 2465.2176464104 BTC 0.00086554818731423 DOT 0.03564544863031935 | | | |
| 3.1.011031 | AITOR COTELO FERNANDEZ | ADDRESS REDACTED | | | LINK 0.036344708331073S CEL 1.4729672487619G LUNC 50.943677858574 SOL 0.042146675740193 USDC 1109.7317550241 | | | |
| 3.1.011032 | AITOR DE CID | ADDRESS REDACTED | | | BNB 0.00133063622296307 | | | |
| 3.1.011033 | AITOR DE VEGA GOMEZ | ADDRESS REDACTED | | | BTC 0.01480526374520S5 ETH 0.001635976176550T | | | |
| 3.1.011034 | AITOR DIAZ | ADDRESS REDACTED | | | BNB 0.00124077851416486 BTC 0.00232056340730192 CEL 0.729151557384031 XLM 655.9152289551548 | | | |
| 3.1.011035 | AITOR ECHEBERRIA | ADDRESS REDACTED | | | ADA 0.661154059722091 BNB 0.00000423393951228S BTC 0.00000109027229894 DOT 0.246667679855511 ETH 2.5478764472S029 LUNC 0.0000764156523383443 | | | |
| 3.1.011036 | AITOR FERREIRA BOCOS | ADDRESS REDACTED | | | BTC 6.8307607998319SE-06 | | | |
| 3.1.011037 | AITOR FUENTES BARRETO | ADDRESS REDACTED | | | CEL 1.15423433817851 | | | |
| 3.1.011038 | AITOR GARCIA NADAL | ADDRESS REDACTED | | | BTC 0.00000021569382454B CEL 0.71554920138735 DOT 0.00218570507205548 ETH 0.00000031571400538G | | | |
| 3.1.011039 | AITOR GIRALT | ADDRESS REDACTED | | | BTC 0.00000108817087524 CEL 1.3339626076498 LINK 0.006377145242084 | | | |
| 3.1.011040 | AITOR GIRARDIN | ADDRESS REDACTED | | | LINCH 0.06341505299599l BNB 6.18616619300249E-05 CEL 0.03467271119830Z5 USDC 0.00006126972700895 XTZ 0.00499940655325749 | | | |
| 3.1.011041 | AITOR GOMEZ MOLANO | ADDRESS REDACTED | | | BTC 0.0425847591652165 | | | |
| 3.1.011042 | AITOR GREGORI CANO | ADDRESS REDACTED | | | BTC 0.00471352506196085 | | | |
| 3.1.011043 | AITOR IBARROLA | ADDRESS REDACTED | | | XLM 914.4657905S3404 | | | |
| 3.1.011044 | AITOR ISPIERTO VILLALON | ADDRESS REDACTED | | | BTC 0.00308651820508T | | | |
| 3.1.011045 | AITOR LOBO LIEBANAS | ADDRESS REDACTED | | | CEL 17.349384220371 ADA 3.2902042559610S CEL 0.00985607629360239 ETH 0.00018835503380657 SOL 0.0025276895075443 CEL 1.16835228397978 | | | |
| 3.1.011046 | AITOR LOPEZ | ADDRESS REDACTED | | | XLM 0.844727170915789 | | | |
| 3.1.011047 | AITOR LOPEZ | ADDRESS REDACTED | | | BTC 0.256730808936348 DOT 7.253898625198338 ETH 3.938226239702B | | | |
| 3.1.011048 | AITOR MARCO | ADDRESS REDACTED | | | BTC 0.07133058128314S6 USDC 216.7824651242145 | | | |
| 3.1.011049 | AITOR MARQUEZ | ADDRESS REDACTED | | | CEL 0.000727405944837666 | | | |
| 3.1.011050 | AITOR MARTIN MARIN | ADDRESS REDACTED | | Yes | BTC 0.010668603839393 | | | BTC 0.196055557003041 |
| 3.1.011051 | AITOR MARTINEZ | ADDRESS REDACTED | | | CEL 5.4412206981454 | | | |
| 3.1.011052 | AITOR MARTINEZ | ADDRESS REDACTED | | | BTC 0.000007420011908866 | | | |
| 3.1.011052 | AITOR MATEO | ADDRESS REDACTED | | Yes | BTC 0.820996131802023 CEL 49.6724681187791 ETH 43.2415359244668 GUSD 5.25383650147895 LINK 350.581996160258 LTC 6.402327539625 MATIC 50315.033462281G UNI 61.140682623815 USDC 2.386255178647S5 USDT ERC20 0.086716140894531Z | BTC 0.21367743978294B GUSD 0.00445379273504273 USDC 195.19133541883S USDT ERC20 0.00000093379718661 | | BTC 4.39527696017987 LINK 602.003965932811 LTC 144.155437167032 UNI 1578.08302860377 |
| 3.1.011053 | AITOR MONTAÑÉS CAULAS | ADDRESS REDACTED | | | LINK 0.00794839192053271 | | | |
| 3.1.011054 | AITOR MORGADO | ADDRESS REDACTED | | | BTC 0.02215077566771135 CEL 204.761646848376 DOT 14.580664134033B ETH 0.4000463061494676 LUNC 2.488092802864586 MATIC 303.263399305538 | | | |
| 3.1.011055 | AITOR OCAMPOS | ADDRESS REDACTED | | | BTC 0.252542358S4676 | | | |
| 3.1.011056 | AITOR OCAMPOS MARTINEZ | ADDRESS REDACTED | | | BTC 0.000024453531233997 | | | |
| 3.1.011057 | AITOR ORTIZ DE MENDIBIL | ADDRESS REDACTED | | | AVAX 1.57153193651S BTC 0.03321S587761S887 CEL 0.539924467479984 ETH 0.08796817378827T2 SOL 2.71787932773911 | | | |
| 3.1.011058 | AITOR PALOMARES | ADDRESS REDACTED | | | BTC 0.0645506554201T9 ETH 0.477169563479B | | | |
| 3.1.011059 | AITOR PARIS RODRIGUEZ | ADDRESS REDACTED | | | BTC 0.001609047489963O6 CEL 61.3562227047571 | | | |
| 3.1.011060 | AITOR PARRA CUGAT | ADDRESS REDACTED | | | BNB 0.00139787118422942 DOT 0.017087436950944Z XRP 0.09056731264987d | | | |
| 3.1.011061 | AITOR PASCUAL RUBIO | ADDRESS REDACTED | | | BTC 0.0000011758298651Z DOT 0.120651703362901 | | | |
| 3.1.011062 | AITOR REVALO LARREA | ADDRESS REDACTED | | | BTC 0.05871750365355548 CEL 30.1748528594548 | | | |
| 3.1.011063 | AITOR RIVERA PEREZ | ADDRESS REDACTED | | | BTC 0.1289917677645668 | | | |
| 3.1.011064 | AITOR SALABERRIA RODRIGUEZ | ADDRESS REDACTED | | | BTC 0.00000078279871S7 CEL 0.00919549888923605 MCDH 0.0539346818226368 USDT ERC20 0.257461328005696 | | | |
| 3.1.011065 | AITOR SANTOS | ADDRESS REDACTED | | | CEL 0.0135108537998051 USDC 0.004797 | | | |
| 3.1.011066 | AITOR URQUIJO | ADDRESS REDACTED | | | ADA 0.114288080244329 | | | |
| 3.1.011067 | AITTHIGORN LADHATAIWAYKIN | ADDRESS REDACTED | | | BUSD 0.06349770043166S CEL 0.039543644035350T PAXG 0.0016003951363958b USDT ERC20 0.000630149275141808 | | | |
| 3.1.011068 | AITTHIPHON CHAINAMON | ADDRESS REDACTED | | | CEL 1.099455009665S | | | |
| 3.1.011069 | AITTHIPONG KAMCHOMKIADTIKUN | ADDRESS REDACTED | | | BTC 0.000000105599241573 CEL 1.077299067231613 CTC 0.001196663162215Z3 | | | |
| 3.1.011070 | AIVARAS AMBRAŠKA | ADDRESS REDACTED | | | BTC 0.00206222591268248 CEL 0.000000019712951b5 | | | |
| 3.1.011071 | AIVARAS ASTRAUSKAS | ADDRESS REDACTED | | | BTC 0.000008427386382436 | | | |
| 3.1.011072 | AIVARAS BRANEIKA | ADDRESS REDACTED | | | CEL 0.045755549200497 | | | |
| 3.1.011073 | AIVARAS BUJAUSKAS | ADDRESS REDACTED | | | BNB 0.00194708788355958 BTC 0.00386293713296318 CEL 4.5957079148215S | | | |
| 3.1.011074 | AIVARAS CEPELIS | ADDRESS REDACTED | | | BTC 0.0000075470005776 CEL 0.03500368824741OT ETH 0.0072648663944511S USDC 0.140800766188689 | | | |
| 3.1.011075 | AIVARAS GEČAS | ADDRESS REDACTED | | | BTC 0.0000000927946793 USDT ERC20 0.00193554799265996 | | | |
| 3.1.011076 | AIVARAS JUDIVALKIS | ADDRESS REDACTED | | | BTC 0.00044180004080645 CEL 0.068233805971264 | | | |
| 3.1.011077 | AIVARAS NEVULIS | ADDRESS REDACTED | | | BTC 0.00061505044475012G CEL 357.587170668683 ETH 4.4901735 LTC 0.00000003143950276 USDT ERC20 17.9697040096839 | | | |
| 3.1.011078 | AIVARAS RAUKTYS | ADDRESS REDACTED | | | BTC 0.000221520137983611 CEL 0.00236549643418245 COMP 0.019055490076971 DOT 0.052005041143342 ETH 0.12057794547524B MATIC 0.218488839468719 XLM 47.1169101899684 | | | |
| 3.1.011079 | AIVARAS RUOZIS | ADDRESS REDACTED | | | BTC 0.0000000792810126O8 | | | |
| 3.1.011080 | AIVARAS SIMULIS | ADDRESS REDACTED | | | CEL 0.05120062984567512 DOT 0.00262830132195449 | | | |
| 3.1.011081 | AIVARAS ZILYS | ADDRESS REDACTED | | | BTC 0.00079997440081917d CEL 0.870576617677998 LTC 0.000000000618339527 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.011082 | AIVELIAGARAM VEMIATAKRISHNAN | ADDRESS REDACTED | | | ETH 0.52067645150814 GUSD 6.26659780541933 SOL 28.208921780924 | ETH 19.94273097 | | |
| 3.1.011083 | AIVIE VIBAR | ADDRESS REDACTED | | | BTC 0.00337717251270784 | | | |
| 3.1.011084 | AIVIS GRUNDMANIS | ADDRESS REDACTED | | | ETH 0.0884869583507451 CEL 70.786921416005 DOT 5.27857887176412 ETH 0.329540623935829 SOL 1.72346104222048 | | | |
| 3.1.011085 | AIVIS LINDE | ADDRESS REDACTED | | | BTC 0.0211791188630057 CEL 388.12772927894 ETH 0.28463349768206 | | | |
| 3.1.011086 | AIVY LE | ADDRESS REDACTED | | | BTC 0.0818956419335281 CEL 85.22516841051 ETH 0.1728972 | | | |
| 3.1.011087 | AIVY NGUYEN | ADDRESS REDACTED | | | BTC 0.0343617516204466 MCDAI 31.65399451550 | | | |
| 3.1.011088 | AIWEI DENG | ADDRESS REDACTED | | | ADA 2284.55691172998 AVAX 25.288222905425 BTC 0.01317312037254 ETH 4.756308404 USDC 26554.663853 | AVAX 1.13442994895 | | |
| 3.1.011089 | AIXA ARANGUEZ | ADDRESS REDACTED | | | BTC 0.00124878686626893 BUSD 2.6474603255016 | | | |
| 3.1.011090 | AIXA FOY | ADDRESS REDACTED | | | AAVE 20.727682104 BTC 0.080402358010664 LTC 99.023841 MATIC 72100.77 OMG 0.0472740213 ZRX 1.64261 | | | |
| 3.1.011091 | AIYAN SMOLAK | ADDRESS REDACTED | | | USDC 1.673801 | | | |
| 3.1.011092 | AIZ SAGARAY | ADDRESS REDACTED | | | BTC 0.00000 CEL 0.03469 | | | |
| 3.1.011093 | AIZA BUENAVENTURA | ADDRESS REDACTED | | | BTC 0.00009 USDT ERC20 | | | |
| 3.1.011094 | AIZA CHYNALIEVA | ADDRESS REDACTED | | | BTC 0.00113 ETH 0.096 | | | |
| 3.1.011095 | AIZA GELACIO | ADDRESS REDACTED | | | BTC 0.00000 CEL 1.51492 USDT ERC20 6 | | | |
| 3.1.011096 | AIZAD RAMLI | ADDRESS REDACTED | | | ADA 0.07289 BTC 0.00001 CEL 0.00134 USDC 0.19451 USDT ERC20 0.55477 XRP 1.65557 | | | |
| 3.1.011097 | AIZAIAH YONG | ADDRESS REDACTED | | | BTC 0.00000 ETH 0.00000 SNX 49.635 UMA 0.00205 USDC 0.00200 | | | |
| 3.1.011098 | AIZAT BASIRON | ADDRESS REDACTED | | | ADA 251.61 BNB 1.44356 BTC 0.00125 DOT 0.0241 LUNC 10.372 | | | |
| 3.1.011099 | AIZAT FADHIL | ADDRESS REDACTED | | | EOS 281.344 ETH 0.25800 MATIC 32811 XLM 16687 | | | |
| 3.1.011100 | AIZE KRAMER | ADDRESS REDACTED | | | DOT 0.0900 MATIC 1525.4 | | | |
| 3.1.011101 | AIZEL VILLACORTE | ADDRESS REDACTED | | | ETH 0.00000 | | | |
| 3.1.011102 | AIZHAN MYNBAYEVA | ADDRESS REDACTED | | | BTC 0.00022 CEL 0.05873 ETH 0.00986 USDT ERC20 80.93 | | | |
| 3.1.011103 | AIZHAN SEMBAYEVA | ADDRESS REDACTED | | | BTC 0.00380 USDC 1133.4 XLM 40.550 | | | |
| 3.1.011104 | AIZI DENG | ADDRESS REDACTED | | | BTC 0.00227 USDC 720.9887 | | | |
| 3.1.011105 | AIZUDDIN BIN ABDUL GHANI | ADDRESS REDACTED | | | BTC 0.00000 ETH 0.00100 | | | |
| 3.1.011106 | AIZUDDIN OTHMAN | ADDRESS REDACTED | | | CEL 0.70154 ETC 1.58660 LTC 4.2501 | | | |
| 3.1.011107 | AJ ACUÑA | ADDRESS REDACTED | | | USDC 0.46898 CEL 0.46898 | | | |
| 3.1.011108 | AJ BICKNELL SUPER FUND PTY LTD | OCTAL STREET, YATALA, 4207 AUSTRALIA | | | ADA 3.27097 BTC 0.98159 ETH 0.00830 LINK 0.02752 SOL 0.59213 | | | |
| 3.1.011109 | AJ BROWN | ADDRESS REDACTED | | | BTC 0.00060 ETH 0.00093 LINK 0.03666 MANA 1.25102 OMG 0.01295 SNX 0.28399 XLM 4.60124 XRP 0.00000 | | | |
| 3.1.011110 | AJ COOPER | ADDRESS REDACTED | | | BTC 0.00197 | | | |
| 3.1.011111 | AJ DELOSSANTOS | ADDRESS REDACTED | | | BTC 0.00000 CEL 0.00363 ETH 0.00000 SGB 0.00008 USDC 0.00000 XRP 0.00000 | | | |
| 3.1.011112 | AJ DENHOFF | ADDRESS REDACTED | | | BTC 0.00143 | | | |
| 3.1.011113 | AJ DICHMANN | ADDRESS REDACTED | | | BTC 0.00040 | | | |
| 3.1.011114 | AJ DORAN | ADDRESS REDACTED | | | BTC 0.00829 | | | |
| 3.1.011115 | AJ ESTOPARE | ADDRESS REDACTED | | | BTC 0.00000 ETH 0.00000 | BTC 0.00000004429727312 | | |
| 3.1.011116 | AJ FADEYI | ADDRESS REDACTED | | | CEL 0.22214 COMP 0.0320 MCDAI 0.00210 UNI 0.00051 | | | |
| 3.1.011117 | AJ FUNK | ADDRESS REDACTED | | | CEL 1.14824 | | | |
| 3.1.011118 | AJ GALLOWAY | ADDRESS REDACTED | | | ADA 18.8387 BTC 0.00068 CEL 0.16270 ETH 0.03759 LTC 0.25368 XRP 602.805 | | | |
| 3.1.011119 | AJ HESS | ADDRESS REDACTED | | | USDC 3.16638 | | | |
| 3.1.011120 | AJ HUNT | ADDRESS REDACTED | | | BAT 0.04931 BTC 0.00002 MATIC 0.37493 | | | |
| 3.1.011121 | AJ KNUDSON | ADDRESS REDACTED | | | ADA 428.1875 BTC 0.02085 ETH 0.20350 | | | |
| 3.1.011122 | AJ LEINEWEBER | ADDRESS REDACTED | | | BTC 0.00083 ETH 1.09130 | | | |
| 3.1.011123 | AJ MABUTAS | ADDRESS REDACTED | | | ETH 0.00029 | | | |
| 3.1.011124 | AJ MILNE | ADDRESS REDACTED | | | CEL 0.13699 XLM 139.694 | | | |
| 3.1.011125 | AJ MUJICA | ADDRESS REDACTED | | | BTC 0.00343 DOT 3.29258 ETH 0.04478 | | | |
| 3.1.011126 | AJ NAVA | ADDRESS REDACTED | | | BTC 0.26699 LINK 51.7364 LTC 0.00069 MATIC 208.0 UNI 10.2013 | BTC 0.0071521 | | |
| 3.1.011127 | AJ SHANLEY | ADDRESS REDACTED | | | USDC 10.65495 | | | |
| 3.1.011128 | AJ SHURTLEFF | ADDRESS REDACTED | | | BTC 0.02796 CEL 60.785 DAI 0.31037 SNX 12.5114 USDC 7.6193 | | | |
| 3.1.011129 | AJ STELLINGWERFF | ADDRESS REDACTED | | | ETH 0.00148 | | | |
| 3.1.011130 | AJ SWAFFORD | ADDRESS REDACTED | | | BTC 0.00242 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.011131 | AJ TEAV | ADDRESS REDACTED | | | USDC 2738.03851894965 | | | |
| 3.1.011132 | AJ VILLALOBOS | ADDRESS REDACTED | | | BTC 0.7643768242557 93 | | | |
| | | | | | CEL 0.0239132260176058 | | | |
| 3.1.011133 | AJ WHITAKER | ADDRESS REDACTED | | | AAVE 0.476241146837275 | | | |
| 3.1.011134 | AJ WILSON | ADDRESS REDACTED | | | CEL 6.563232926461712 | | | |
| 3.1.011135 | AJA ATWOOD | ADDRESS REDACTED | | | ADA 0.2631643001437.97 | | ADA 244.237098527517 | |
| | | | | | BTC 0.0000163797590872.23 | | BTC 0.0000000045617624.17 | |
| | | | | | DOT 0.02242275574114267 | | DOT 9.51157932661.14 | |
| | | | | | ETH 0.000000080643997546 | | ETH 0.0000508084982836.39 | |
| | | | | | LINK 0.005339862719132.23 | | LINK 11.374950815497 | |
| | | | | | LTC 0.0025882796882123.64 | | LTC 0.000000004602813394 | |
| 3.1.011136 | AJA BEATTIE | ADDRESS REDACTED | | | BTC 0.0000004950854335.18 | | | |
| 3.1.011137 | AJA BRIANA DANG | ADDRESS REDACTED | | | | | BTC 0.00165038954393015 | |
| 3.1.011138 | AJA CLUM | ADDRESS REDACTED | | | BTC 0.0071257214924835 | | | |
| | | | | | ETH 0.0000812987159082.05 | | | |
| | | | | | MATIC 463.313842702.74 | | | |
| 3.1.011139 | AJA PRYOR | ADDRESS REDACTED | | | BTC 0.0107734689090865 | | | |
| | | | | | ETH 0.0595343596264838 | | | |
| | | | | | MCDAI 31.80682143451.99 | | | |
| 3.1.011140 | AJA VNUK | ADDRESS REDACTED | | | BTC 0.00000073376077.3086 | | | |
| | | | | | CEL 0.000973782144005442 | | | |
| | | | | | PAX 0.240786963997.84 | | | |
| | | | | | USDT ERC20 0.49594047684957.2 | | | |
| 3.1.011141 | AJAH WALKER | ADDRESS REDACTED | | | BTC 0.00179249281503361 | | | |
| | | | | | CEL 4763.44074014442 | | | |
| | | | | | ETH 0.0117704957008084 | | | |
| | | | | | GUSD 11.3229541046618 | | | |
| | | | | | PAX 11.251405847341.4 | | | |
| | | | | | USDC 101.114395969889 | | | |
| 3.1.011142 | AJAI CHANA | ADDRESS REDACTED | | | BTC 0.00152101 | | | |
| 3.1.011143 | AJAI LELO | ADDRESS REDACTED | | | CEL 1.24097832816979 | | | |
| | | | | | CEL 0.4452342500229 | | | |
| 3.1.011144 | AJAI YAAKESH BOOMI NATHAN | ADDRESS REDACTED | | | MATIC 0.086988659403718 3 | | | |
| | | | | | CEL 0.0647739369338286 | | | |
| | | | | | DOT 3.1638657199547.4 | | | |
| | | | | | ETC 1.02417025010683 | | | |
| 3.1.011145 | AJAKAYE ABIMBOLA | ADDRESS REDACTED | | | BTC 0.000001486969911.54 | | | |
| 3.1.011146 | AJANI CARL GIBSON | ADDRESS REDACTED | | | ETC 0.000000193415143785.5 | | BTC 0.000000000909099077 | |
| | | | | | ETH 0.000001073474889785 | | | |
| 3.1.011147 | AJANI HUSBANDS | ADDRESS REDACTED | | | MATIC 400.414068918.48 | | | |
| 3.1.011148 | AJANI KERR | ADDRESS REDACTED | | | BTC 0.00366794677819337 | | | |
| 3.1.011149 | AJANI OLUFEMI | ADDRESS REDACTED | | | CEL 2.33985377275677 | | | |
| 3.1.011150 | AJANI SHORTER MERCHANT | ADDRESS REDACTED | | | CEL 8.920671756172.2 | | | |
| | | | | | COMP 0.0482096464636132 | | | |
| | | | | | ETH 0.00291684408024735 | | | |
| 3.1.011151 | AJANTHA RATHNAYAKE | ADDRESS REDACTED | | | ADA 0.00000054021614638.7 | | | |
| | | | | | BNB 0.98833340116673.4 | | | |
| | | | | | BTC 0.0198069625689226 | | | |
| | | | | | CEL 15.249315144597 | | | |
| | | | | | LTC 0.000000002371660212 | | | |
| 3.1.011152 | AJANTHAN BALACHANDRAN | ADDRESS REDACTED | | | ADA 264.40937593555 | | | |
| 3.1.011153 | AJANTHAN THAVAKUMAR | ADDRESS REDACTED | | | BTC 0.000886303670283071 | | | |
| 3.1.011154 | AJAO SAMUEL | ADDRESS REDACTED | | | BTC 0.000110586793583396 | | | |
| | | | | | CEL 0.0000000000000002 | | | |
| | | | | | DOT 0.04013962766235 | | | |
| | | | | | DOT 0.00189000232707215 | | | |
| 3.1.011155 | AJAPA CHANDA | ADDRESS REDACTED | | | ADA 0.00510706680113242 | | | |
| | | | | | BAT 0.0166218998934153 | | | |
| | | | | | BTC 0.0000081668012389 33 | | | |
| | | | | | EOS 0.0213061740224311 | | | |
| | | | | | ETH 0.00074201452131 4994 | | | |
| | | | | | USDC 137.982528559063 | | | |
| | | | | | XLM 0.22053047295646 4 | | | |
| 3.1.011156 | AJAUN MCLAUGHLIN | ADDRESS REDACTED | | | ETH 0.2219508930022 87 | | | |
| 3.1.011157 | AJAX CORREA CHIAPPA | ADDRESS REDACTED | | | BTC 0.013005892709761 3 | | | |
| 3.1.011158 | AJAY ADIKANE | ADDRESS REDACTED | | | PAXG 0.095096673000910 8 | | | |
| | | | | | BTC 0.00121792517338295 | | | |
| 3.1.011159 | AJAY AHUJA | ADDRESS REDACTED | | | CEL 5.64642412906744 | | | |
| | | | | | ETH 0.119 | | | |
| | | | | | BTC 0.0000046764139923 28 | | BTC 0.00000020391762215 6 | |
| | | | | | ETH 3.0762949217413 | | | |
| | | | | | ETH 0.0028411101389367 8 | | | |
| | | | | | LTC 111.0205472975 41 | | | |
| 3.1.011160 | AJAY AKUNURI | ADDRESS REDACTED | | | ADA 205.2708582691 14 | | BTC 0.0194686414081392 | |
| | | | | | BTC 0.37001924466353 8 | | | |
| | | | | | DOT 0.599894507833938 | | | |
| | | | | | ETH 2.7398910307432 | | | |
| | | | | | LUNC 5.70430221178235 | | | |
| | | | | | MATIC 366.496032641958 | | | |
| | | | | | SNX 0.283351528633 1 | | | |
| | | | | | SOL 9.96297067482728 6 | | | |
| | | | | | USDC 0.0400577451431496 | | | |
| | | | | | XLM 104.315243329487 | | | |
| 3.1.011161 | AJAY ARORA | ADDRESS REDACTED | | | BTC 0.573176262294553 | | | |
| | | | | | ETH 4.98799562123047 | | | |
| 3.1.011162 | AJAY ASSANI | ADDRESS REDACTED | | | ADA 1511.56093153764 | | | |
| | | | | | AVAX 14.474740209 | | | |
| | | | | | BCH 0.000000033869321821 | | | |
| | | | | | BNB 0.808871858957989 | | | |
| | | | | | BTC 0.00568908617364105 | | | |
| | | | | | CEL 80.1411724733782 | | | |
| | | | | | COMP 2.4020082411163 | | | |
| | | | | | DOT 33.6680362749218 | | | |
| | | | | | ETC 7.03332606941001 | | | |
| | | | | | LINK 23.3307168486182 | | | |
| | | | | | LTC 0.00000000216086538 | | | |
| | | | | | MATIC 1061.21910027338 | | | |
| | | | | | OMG 0.00932506550100284 | | | |
| | | | | | SOL 17.314368B4 | | | |
| | | | | | UNI 8.48237317820153 | | | |
| | | | | | XLM 3814.92383681724 | | | |
| | | | | | XRP 3498.28012119745 | | | |
| 3.1.011163 | AJAY ATHAVALE | ADDRESS REDACTED | | | BTC 3.00129541369727 | | | |
| | | | | | CEL 320.313329575435 | | | |
| | | | | | ETH 16.9891306032419 | | | |
| | | | | | SOL 24.027263209 7941 | | | |
| | | | | | USDC 20919.424904304 | | | |
| 3.1.011164 | AJAY BAJIRAO MOHITE | ADDRESS REDACTED | | | | | BTC 0.00170814851741314 | |
| | | | | | | | MATIC 487 | |
| 3.1.011165 | AJAY BAKHRU | ADDRESS REDACTED | | | CEL 0.277908872491401 | | | |
| | | | | | LINK 4.28422499999999 | | | |
| 3.1.011166 | AJAY BASNYAT | ADDRESS REDACTED | | | BTC 0.0379374835511946 | | | |
| | | | | | GUSD 1664.11333345559 | | | |
| 3.1.011167 | AJAY BHARADWAJ SHAMARAO VENKATA RAO | ADDRESS REDACTED | | | ETC 0.0169447060799994 | | | |
| 3.1.011168 | AJAY BHAT | ADDRESS REDACTED | | | CEL 0.112324560712572 | | | |
| | | | | | XRP 0.00000035215619043 7 | | | |
| 3.1.011169 | AJAY CAMALON | ADDRESS REDACTED | | | CEL 2.63277489761617 | | | |
| | | | | | USDC 100 | | | |
| 3.1.011170 | AJAY CHAKRAVARTHI SOLAI JAWAHAR | ADDRESS REDACTED | | | BTC 0.01641407107940 12 | | | |
| | | | | | USDT ERC20 10685.0322535744 | | | |
| 3.1.011171 | AJAY CHANDHOK | ADDRESS REDACTED | | | BTC 0.1067672762114B53 | | BTC 0.0019463 | |
| | | | | | CEL 1548.240380 08781 | | | |
| | | | | | MATIC 501.25.1444607687 | | | |
| | | | | | USDC 16491.1326745027 | | | |
| 3.1.011172 | AJAY CHERTHEDATH VISWANATHAN | ADDRESS REDACTED | | | ADA 14.663759357092 | | | |
| | | | | | BNB 0.7691953459803 71 | | | |
| | | | | | BTC 0.0369416371644413 | | | |
| | | | | | CEL 11.97344415067 63 | | | |
| | | | | | DOT 0.0379951314876 03 | | | |
| | | | | | ETH 0.22188142047291 7 | | | |
| | | | | | USDC 0.0000000374056710381 | | | |
| | | | | | XLM 0.00000007350691316 3 | | | |
| 3.1.011173 | AJAY CLOTI | ADDRESS REDACTED | | | BTC 0.000014177522128627 | | | |
| | | | | | ETH 0.0001801667011214 87 | | | |
| | | | | | PAXG 0.00172073562552 42 | | | |
| 3.1.011174 | AJAY D MEHTA | ADDRESS REDACTED | | | | | AVAX 26.8275126392893 | |
| | | | | | | | BTC 0.75 | |
| | | | | | | | MATIC 2305.83459510023 | |
| 3.1.011175 | AJAY DAGAR | ADDRESS REDACTED | | | BCH 0.498074 | | | |
| | | | | | BSV 0.498074 | | | |
| | | | | | BTC 0.00110612818867086 | | | |
| | | | | | CEL 5.316288306040S7 | | | |
| | | | | | XRP 99.75 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.011176 | AJAY DILIP SHAH | ADDRESS REDACTED | | | BTC 0.00001062031705282<br>MATIC 4.56849060621505 | BTC 0.00260028083045872<br>MATIC 2576.48762626492 | | |
| 3.1.011177 | AJAY DUBEY | ADDRESS REDACTED | | | CEL 3.8319041805.5<br>UNI 0.140095738983938<br>USDC 0.000000242914823992 | | | |
| 3.1.011178 | AJAY GAWANDE | ADDRESS REDACTED | | | AAVE 0.00003<br>ADA 2404.701862<br>BTC 5.00978840504082<br>CEL 6240.24522505397<br>DOT 206.1<br>ETH 114.72867015608<br>LINK 126.88114415385<br>LTC 0.00899999<br>LUNC 100.350548<br>MANA 6243.95<br>MATIC 2169.22020039658<br>MCDAI 40<br>OMG 0.002<br>SNX 0.025<br>SOL 196.208615271<br>UNI 274.42<br>USDC 7529.822254<br>XRP 964.962822<br>ZRX 0.01 | | | |
| 3.1.011179 | AJAY GOGNA | ADDRESS REDACTED | | | CEL 0.304914167982164<br>SGB 191.080384175787<br>XRP 0.0000007933158119B1 | | | |
| 3.1.011180 | AJAY GUPTA | ADDRESS REDACTED | | | BTC 0.3126707287466B4 | | | |
| 3.1.011181 | AJAY GUPTA | ADDRESS REDACTED | | | BAT 1.06137308883913<br>BTC 0.0005410194889062S2<br>MATIC 77.260385706485 | | | |
| 3.1.011182 | AJAY GUPTA | ADDRESS REDACTED | | | BAT 5.390887844773S7<br>MATIC 863.012155925631<br>SNX 0.5487072069070S2<br>USDT ERC20 0.019664648239B419 | SNX 0.269596274231933 | | |
| 3.1.011183 | AJAY JAYADEVA REDDY | ADDRESS REDACTED | | | BTC 0.00106119342108116<br>DOT 25.094995397215<br>ETH 0.425253461195891 | | | |
| 3.1.011184 | AJAY JETHANI | ADDRESS REDACTED | | | BTC 0.0017703033173S994<br>USDC 10552.9381416417 | | | |
| 3.1.011185 | AJAY KALRA | ADDRESS REDACTED | | | BTC 0.0000103737072113514 | | | |
| 3.1.011186 | AJAY KANDULA | ADDRESS REDACTED | | | BTC 0.0012852036160344<br>ETH 0.179653688988779 | | | |
| 3.1.011187 | AJAY KARDAK | ADDRESS REDACTED | | | ADA 206.974666943754<br>BTC 0.0090480053907425<br>COMP 0.023849697686S106<br>ETH 0.01305955776351S01<br>MATIC 367.707201046939<br>USDC 955.305648550032<br>XLM 34.464560765807S | | | |
| 3.1.011188 | AJAY KHADKA | ADDRESS REDACTED | | | AAVE 14.663107975S189<br>DOT 66.389236489303<br>SUSHI 367.46595975929S<br>UNI 138.926357843148 | AAVE 153.916<br>ADA 8191.8<br>AVAX 483.103<br>BTC 1.01645076<br>ETH 14.06516635<br>LINK 770.66610725<br>MATIC 15137.9053101 | | |
| 3.1.011189 | AJAY KOOVAKKAT | ADDRESS REDACTED | | | AAVE 0.024295176730394<br>BTC 0.00091573886711254<br>ETH 0.001348703487986909<br>SNX 0.711232026269664 | | | |
| 3.1.011190 | AJAY KOSHAL | ADDRESS REDACTED | | | BTC 0.00139852903713619<br>CEL 3.6781606456936S6<br>ETH 0.028915683226944B | | | |
| 3.1.011191 | AJAY KRISHNA | ADDRESS REDACTED | | | BTC 0.000000000336434381<br>CEL 0.2366174582297B4<br>SGB 81.904288745208S3 | | | |
| 3.1.011192 | AJAY KUMAR | ADDRESS REDACTED | | | BTC 0.000000536332612521<br>CEL 0.00117099509808835<br>USDT ERC20 0.016167296234B699 | | | |
| 3.1.011193 | AJAY KUMAR | ADDRESS REDACTED | | | ADA 343.73774356954B<br>BTC 0.0154415734518B3<br>ETH 0.113409463355919<br>MATIC 634.5870249312<br>SNX 10.9192686966066 | | | |
| 3.1.011194 | AJAY KUMAR CHIRANIA | ADDRESS REDACTED | | | CEL 3.7726340044535B<br>DASH 0.000000004184617661 | | | |
| 3.1.011195 | AJAY KUMAR DUGAR | ADDRESS REDACTED | | | BAT 519.55360227B437<br>CEL 575.479130104983<br>ETH 0.00202762650818876<br>LINK 0.0287554076B6674<br>USDC 5.62104755527106<br>XRP 0.0000006298436S315 | AVAX 0.07299<br>LINK 0.00000063741275137954 | | |
| 3.1.011196 | AJAY KUMAR LADEWAR | ADDRESS REDACTED | | | BTC 0.00021138530434287S2<br>USDC 0.2433009B326491 | | | |
| 3.1.011197 | AJAY KUMAR SINGH | ADDRESS REDACTED | | | ADA 0.180820103518671<br>BTC 0.000000133468250166 | | | |
| 3.1.011198 | AJAY LELE | ADDRESS REDACTED | | | ADA 16.743514908B3179<br>AVAX 32.98227344950Z<br>BTC 0.99604604954888B4<br>CEL 47.84217374522D7<br>ETH 4.782013937767Z9<br>LINK 300.99875350923I<br>LUNC 60.265280S514966<br>MATIC 2788.07507147317<br>USDC 1.390031772591S | ETH 0.00000139904269219I<br>USDC 0.001 | | |
| 3.1.011199 | AJAY MADHAVAN MADATIPARAMBIL | ADDRESS REDACTED | | | SOL 1.013639801711S | | | |
| 3.1.011200 | AJAY MAHAJAN | ADDRESS REDACTED | | | AAVE 0.00142214748264722<br>BTC 0.000025397363544343<br>CEL 570.938890005452<br>DASH 0.00435129028776544<br>LINK 17.681121230S026<br>LTC 0.00243572980087468<br>SNX 0.181434577082B6<br>USDC 557.281671217294 | | | |
| 3.1.011201 | AJAY MAINDOLA | ADDRESS REDACTED | | | BTC 0.00354486646485964<br>CEL 3.54195591838168<br>USDC 405.7873024S4128 | | | |
| 3.1.011202 | AJAY MAKHIJA | ADDRESS REDACTED | | | BTC 0.043942159539691I<br>MATIC 2353.875544131372<br>USDC 43.6747961788732<br>USDT ERC20 261.17081570193S | | | |
| 3.1.011203 | AJAY MAKVANA | ADDRESS REDACTED | | | BTC 0.0000001387730038631<br>ETH 0.00013912064007649B | | | |
| 3.1.011204 | AJAY MALHI | ADDRESS REDACTED | | | AAVE 0.0149053719095327<br>BTC 6.56368585849996E-07 | | | |
| 3.1.011205 | AJAY MATHEW | ADDRESS REDACTED | | | BTC 0.000000001715108607<br>CEL 3.282706675113B7<br>MATIC 585.5535980137S<br>SGB 2.141893194951S<br>XLM 0.020991406038144I | | | |
| 3.1.011206 | AJAY MISHRA | ADDRESS REDACTED | | | BTC 0.01465598527692B<br>USDC 81.462276714635<br>XRP 39.9655025508905 | | | |
| 3.1.011207 | AJAY MODHVADIA | ADDRESS REDACTED | | | CEL 5.93635017210394<br>SNX 16.47343023 | | | |
| 3.1.011208 | AJAY MOORJANI | ADDRESS REDACTED | | | CEL 0.362857315188759<br>ETH 1.06756820201183<br>USDT ERC20 1636.4557084993 | | | |
| 3.1.011209 | AJAY NAKHWA | ADDRESS REDACTED | | | BTC 0.00014112656416125Z | | | |
| 3.1.011210 | AJAY NARANG | ADDRESS REDACTED | | | BTC 0.001162908013503566<br>CEL 8.02966940977B5<br>EOS 57.33 | | | |
| 3.1.011211 | AJAY PAGHDAL | ADDRESS REDACTED | | | BTC 0.00050052165376755<br>ETH 0.00004958805229727S | | | |
| 3.1.011212 | AJAY PANNU | ADDRESS REDACTED | | | CEL 0.0164912442873801<br>ETH 0.00015964064712203 | | | |
| 3.1.011213 | AJAY PATEL | ADDRESS REDACTED | | | BTC 0.000001961153499512<br>ETH 0.00608594246591D2<br>USDC 20.464581892385S5 | | | |
| 3.1.011214 | AJAY PATEL | ADDRESS REDACTED | | | BTC 0.00103982639144569<br>ETH 3.110622402018S<br>USDC 20646.0891921696 | USDC 20000 | | |

Debtor Name: Celsius Network LLC

Non-Priority Unsecured Retail Customer Claims

Case Number: 22-10964

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.011215 | AJAY PATEL | ADDRESS REDACTED | | | BTC 0.00229724446960459<br>USDC 14.2945709823059 | | | |
| 3.1.011216 | AJAY PATEL | ADDRESS REDACTED | | | BTC 0.0000005728623228812 | | | |
| 3.1.011217 | AJAY PAWAR | ADDRESS REDACTED | | | BTC 0.0000005897301117953<br>ETH 2.3273542746207RE-05<br>USDT ERC20 0.267624277181776 | | | |
| 3.1.011218 | AJAY PILLAI | ADDRESS REDACTED | | | BTC 0.00120598521177646<br>CEL 32.2484695688776<br>ETH 0.46377742 | | | |
| 3.1.011219 | AJAY R | ADDRESS REDACTED | | | BTC 0.00118393542053362<br>LUNC 0.0246766646839646 | | | |
| 3.1.011220 | AJAY SALWAN | ADDRESS REDACTED | | | SOGS 0.140410564934268 | | | |
| 3.1.011221 | AJAY SARMA N | ADDRESS REDACTED | | | BTC 0.00010520912910168<br>USDC 0.86021044658235S<br>XLM 34.101567742331<br>XRP 4.49922971693809 | | | |
| 3.1.011222 | AJAY SEHGAL | ADDRESS REDACTED | | | BTC 1.97307022643902<br>ETH 18.222401668761S<br>LINK 83.834333970697I<br>MATIC 355.565610044385 | | | |
| 3.1.011223 | AJAY SHAH | ADDRESS REDACTED | | | AVAX 37.491156957677I<br>BTC 1.14429805349181<br>ETH 5.57541279029169<br>MATIC 473.4534235455557 | | | |
| 3.1.011224 | AJAY SHARMA | ADDRESS REDACTED | | | BTC 0.0106230408550803<br>USDC 2207.2871265731S1 | | | |
| 3.1.011225 | AJAY SHARMA | ADDRESS REDACTED | | | BTC 0.00110578738938945<br>ETH 0.09842891057384I1<br>MATIC 2111.60031268811<br>SOL 64.2757285830I9 | | MATIC 480 | |
| 3.1.011226 | AJAY SHINJIN | ADDRESS REDACTED | | | CEL 1.09138572944614 | | | |
| 3.1.011227 | AJAY SINGH | ADDRESS REDACTED | | | BTC 0.0000480596997855S3<br>ETH 0.00020616307223856T | | | |
| 3.1.011228 | AJAY SINGH | ADDRESS REDACTED | | | AAVE 0.003430753692157T9<br>BTC 0.00179506567596285<br>DOT 0.19466214273941S<br>LINK 75.1640091821229 | | | |
| 3.1.011229 | AJAY SIRIGIRI | ADDRESS REDACTED | | | BTC 0.0000004063339719T3<br>CEL 0.45831347116824<br>DOT 0.0411661937736485 | | | |
| 3.1.011230 | AJAY SRIRAM | ADDRESS REDACTED | | | AAVE 40.094070742972S9<br>ADA 0.25140634242622I9<br>BCH 26.046363114455S<br>BTC 0.000155377155407559<br>DOT 145.586787250025<br>ETH 0.00875550495800698<br>LINK 240.001110045559<br>LTC 101.786819916634<br>MATIC 2634.7133022405S<br>USDC 13.111128914938I4 | BTC 0.0000005989895084959<br>ETH 0.0000023163910476555 | | |
| 3.1.011231 | AJAY SUMAN | ADDRESS REDACTED | | | AVAX 26.25841882804T3<br>BAT 209.79213923940S<br>BTC 0.105758834800888<br>DOT 28.263362336604I9 | AVAX 0.777490348761727 | | |
| 3.1.011232 | AJAY SURESH | ADDRESS REDACTED | | | BTC 0.00121900024987I2<br>CEL 1.12086337964501<br>USDC 3007.18183856584 | | | |
| 3.1.011233 | AJAY TANNA | ADDRESS REDACTED | | | BTC 0.00116737284313954<br>CEL 3.30222090664735 | | | |
| 3.1.011234 | AJAY THARA | ADDRESS REDACTED | | | BTC 1.60721521582107 | | | |
| 3.1.011235 | AJAY THOPPIL | ADDRESS REDACTED | | | ADA 764.597004117537<br>BTC 0.105328204939461<br>ETH 1.09331500173621 | | | |
| 3.1.011236 | AJAY TOELSE | ADDRESS REDACTED | | | BTC 0.01170056606155T37 | | | |
| 3.1.011237 | AJAY TS | ADDRESS REDACTED | | | BTC 0.000000006415127716<br>CEL 2.93553886935678<br>USDC 44.68358361024631 | | | |
| 3.1.011238 | AJAY VALLURI | ADDRESS REDACTED | | | BAT 0.151851091368149<br>ETH 0.0000075141223997<br>MANA 0.148035640270I3 | | | |
| 3.1.011239 | AJAY VARMA NAGARAJU | ADDRESS REDACTED | | | AAVE 51.499989772653I8<br>ADA 1.9819691099980I<br>AVAX 71.0645833764508<br>BTC 0.00511758824712I4<br>CEL 284.082942192014<br>COMP 0.0222942568494601<br>ETH 7.21666486525589<br>LTC 0.00286287000762101<br>MATIC 3300.10544223917<br>PAXG 2.63067475152229<br>SUSHI 0.133623731008028<br>UNI 0.06064503423775I4<br>USDC 35939.8283099565<br>USDT ERC20 5095.36993130896 | | | |
| 3.1.011240 | AJAY VENKATARAMAN | ADDRESS REDACTED | | | BTC 0.0000000376041I27<br>CEL 21.6063712176329 | | | |
| 3.1.011241 | AJAY VINJAMURI | ADDRESS REDACTED | | | AVAX 21.3458823171606<br>DOT 75.7861697449373<br>LINK 100.884937386838<br>LUNC 50.8333310021944<br>MATIC 1031.05151575292<br>SOL 59.95560202261B1 | LUNC 51.985 | | |
| 3.1.011242 | AJAY VISHWAKARMA | ADDRESS REDACTED | | | BTC 0.0000000062111I90765 | | | |
| 3.1.011243 | AJAY WILLIAMS | ADDRESS REDACTED | | | CEL 1 | | | |
| 3.1.011244 | AJAYA PAUDEL | ADDRESS REDACTED | | | BTC 0.00123130103292367<br>USDC 554.055356794625<br>BAT 538.412191967005<br>BCH 0.059713298051691I2<br>BTC 0.0168331670026124<br>CEL 482.607478869998<br>COMP 0.1485369563753I46<br>DOT 82.107015905482I07<br>EOS 2.55350084117468<br>ETH 0.0181957467978733<br>LINK 27.2722746214046<br>LTC 0.186854448296512<br>MATIC 393.112563715453<br>MCDAI 6.8898523911162I3<br>SNX 440.264020778595<br>SOL 0.490587296004932<br>SUSHI 71.5150139721801<br>USDC 7498.872482368I2<br>UST 2092.27602553T77<br>XLM 163.249188450912<br>XRP 319.531751741378 | | | |
| 3.1.011245 | AJAYA THAPA | ADDRESS REDACTED | | | BTC 0.01947945394221661<br>CEL 0.6663945928788644<br>XRP 61.061997 | | | |
| 3.1.011246 | AJAYAKUMAR VASU | ADDRESS REDACTED | | | BTC 0.00081988718352347<br>CEL 9.97484389408917<br>SNX 36.5 | | | |
| 3.1.011247 | AJAYBIR SINGH | ADDRESS REDACTED | | | ADA 1.6900709166843<br>BTC 0.0000442945397388<br>ETH 0.000265258860166319 | | | |
| 3.1.011248 | AJAYI JOHN OLUWADAMILARE | ADDRESS REDACTED | | | BCH 0.00004938<br>CEL 0.0015782350274466S<br>LTC 0.00071463 | | | |
| 3.1.011249 | AJAYI OLATUNJI | ADDRESS REDACTED | | | BTC 0.0000003068478498B<br>CEL 0.545638672732623 | | | |
| 3.1.011250 | AJAYKUMAR MARRADU | ADDRESS REDACTED | | | USDT ERC20 0.0860423836805555 | | | |
| 3.1.011251 | AJAYKUMAR PATEL | ADDRESS REDACTED | | | BTC 0.00047686152488704I | | | |
| 3.1.011252 | AJAYKUMAR SARGUNAM | ADDRESS REDACTED | | | CEL 1.15943339538I16 | | | |
| 3.1.011253 | AJAYPAUL DHILLON | ADDRESS REDACTED | | | CEL 1.06154663651591<br>BTC 0.0000003986280417T9<br>USDC 10387.827484028 | | | |
| 3.1.011254 | AJAYVINDERPREET SINGH | ADDRESS REDACTED | | | USDT ERC20 9.7350878A634968<br>BCH 0.000000003326303407 | | | |
| 3.1.011255 | AJAZ AHAMMED | ADDRESS REDACTED | | | CEL 1.377354515B7046<br>BTC 0.0000000758971515 | | | |
| 3.1.011256 | AJAZ MUHAMMED | ADDRESS REDACTED | | | CEL 1.2202887766559<br>BTC 0.0000001087975275133<br>LUNC 0.006956383111380642 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE # | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.011257 | AJAZ UDDIN KHAN | ADDRESS REDACTED | | | AVAX 0.55495121383071T ETH 0.599869368324216 LUNC 2.93347235452309 SOL 16.6978120341137 | | | |
| 3.1.011258 | AJCHARIYA HARRISON | ADDRESS REDACTED | | | ADA 280.31296515040 BCH 0.626028845531066 BTC 0.0242196819473736 | | | |
| 3.1.011259 | AIDA ABDIC | ADDRESS REDACTED | | | BTC 0.000000000073505843 BUSD 0.34975785256317 CEL 0.0160721329472312 ETH 0.000114799016388333 USDC 0.66193154023213 | | | |
| 3.1.011260 | AIDIN BEGOVIC | ADDRESS REDACTED | | | MATIC 0.63151417180962 | | | |
| 3.1.011261 | AIDIN DUDIC | ADDRESS REDACTED | | | BCH 0.0001448 BTC 0.00164844935334782 | | | |
| 3.1.011262 | AIDIN FAZLIC | ADDRESS REDACTED | | | CEL 0.82929532187064S | | | |
| 3.1.011263 | AIDIN LINIĆ | ADDRESS REDACTED | | | BTC 0.00000017203280599 DOT 0.0106158187002173 CEL 0.02359944406183 | | | |
| 3.1.011264 | AIDIN MURATOVIC | ADDRESS REDACTED | | | EOS 0.6 BTC 0.00113085083018067 MATIC 580.911895303869 | | | |
| 3.1.011265 | AIDIN SUHONIC | ADDRESS REDACTED | | | BTC 0.18473480843293 CEL 4458.34883614129 ETH 8.41327466320406 MATIC 7859.7 USDT ERC20 0.18 XRP 70.0247499006296 | | | |
| 3.1.011266 | AIDINSKI GORAN | ADDRESS REDACTED | | | BTC 0.0000019260033161398 USDT ERC20 0.818388125338709 | | | |
| 3.1.011267 | AJEEN GAFOOR | ADDRESS REDACTED | | | BTC 0.00000458890069116 ETH 0.0002218636647079193 KLM 0.235237618093101 XRP 0.1528682203725547 | | | |
| 3.1.011268 | AJEESH SATHEESAN | ADDRESS REDACTED | | | ADA 515 BTC 0.00123722564521317 CEL 4.7392633125293S | | | |
| 3.1.011269 | AJEET BHATNAGAR | ADDRESS REDACTED | | | BTC 0.000439715943616597 | | | |
| 3.1.011270 | AJEET PATEL | ADDRESS REDACTED | | | BTC 0.000564311204502583 CEL 2.62716276569314 SGB 113.365117933189 XRP 0.0000008450663915942 | | | |
| 3.1.011271 | AJEET SINGH | ADDRESS REDACTED | | | ETH 0.00586977821295176 | | | |
| 3.1.011272 | AJEET SINGH | ADDRESS REDACTED | | | CEL 1 | | | |
| 3.1.011273 | AJEET THAEVAR | ADDRESS REDACTED | | | ADA 546.536700480236 BTC 0.07527772561915S3 ETH 0.8804796322257215 | | | |
| 3.1.011274 | AJESH BHARGAVA | ADDRESS REDACTED | | | BAT 21.2269739684056 BTC 0.00095217581320164 USDC 534.368897824444 | | | |
| 3.1.011275 | AJESH UKEY | ADDRESS REDACTED | | | BTC 0.00000000725467026 CEL 0.05426704922993 | | | |
| 3.1.011276 | AJEVAN BALAN | ADDRESS REDACTED | | | CEL 20.3489154580574 | | | |
| 3.1.011277 | AJEY SHELAR | ADDRESS REDACTED | | | BTC 0.0011697860966995 | | | |
| 3.1.011278 | AJHENA HENA | ADDRESS REDACTED | | | CEL 1.09945500981035 | | | |
| 3.1.011279 | AJI J | ADDRESS REDACTED | | | BNB 0.00486371893172065 BTC 0.00000000030354826623 | | | |
| 3.1.011280 | AJIBADE TIMOTHY | ADDRESS REDACTED | | | CEL 0.032208483495714 | | | |
| 3.1.011281 | AJIBOLA ABIODUN | ADDRESS REDACTED | | | BCH 0.04186861 CEL 0.28511207834242 | | | |
| 3.1.011282 | AJIBOLA ABIOLA | ADDRESS REDACTED | | | BTC 0.0000028 CEL 1.1012957404688Z | | | |
| 3.1.011283 | AJIBOLA OLUWAFEMI | ADDRESS REDACTED | | | CEL 0.0904166215261296 SGB 1.99452 XRP 13.2 | | | |
| 3.1.011284 | AJIBOLA OSUNMAKINWA | ADDRESS REDACTED | | | CEL 0.7701654253867748 ETH 0.00000031 | | | |
| 3.1.011285 | AJIBOLA THOMAS ADESANYA | ADDRESS REDACTED | | | BTC 0.0000000703159122 | | | |
| 3.1.011286 | AJIN ABRAHAM | ADDRESS REDACTED | | | BTC 0.0049536789736479T ETH 0.426578320208564 USDC 6569.93770313989 | | | |
| 3.1.011287 | AJIN TAE | ADDRESS REDACTED | | | BTC 0.0000021999845194S6 ETH 0.0000065033002391108 USDC 0.02609338810270855 | | | |
| 3.1.011288 | AJIN THOMAS | ADDRESS REDACTED | | | BTC 0.0000000009966820285 CEL 0.0025034980917024 | | | |
| 3.1.011289 | AJINKYA CHAVAN | ADDRESS REDACTED | | | BCH 0.00136389697187548 BTC 0.00150218940930313 CEL 31.8995999650743 EOS 0.0000007406255421121 LTC 0.0037066930737793S MATIC 7.5246070413131019 SGB 119.37743566797 KLM 0.308524965236445 XRP 0.000005175297125275 | | | |
| 3.1.011290 | AJINKYA GAVANE | ADDRESS REDACTED | | | BTC 0.005926140915564Z1 ETH 0.0081084775455071 | | | |
| 3.1.011291 | AJIROGHENE ANTHONY | ADDRESS REDACTED | | | BTC 0.00001350226516080B CEL 62.517948310615 DASH 0.0242927654401986 ETH 0.000205109116792942 MATIC 0.00271608 OMG 1.59118930660279 SGB 1.22560327088313 SNX 0.896411 KLM 0.0000006 | | | |
| 3.1.011292 | AJIROGHENE ANTHONY | ADDRESS REDACTED | | | BTC 7.43115366381990-06 CEL 23.843309199767 MATIC 0.000000042847891871 SGB 0.255607462362539 | | | |
| 3.1.011293 | AJIT BADANIDIYOOR BHAT | ADDRESS REDACTED | | | BTC 0.01076848159399T1 | | | |
| 3.1.011294 | AJIT BATH | ADDRESS REDACTED | | | ADA 0.45106408637551S AVAX 0.000018529903445317S BNB 0.00126728364235987 BTC 0.0000504014297915B9 CEL 0.00293561641231328 DOT 0.00944195766374648 ETH 0.00000143496852161742 MATIC 0.0807393700807677 USDC 0.06127108516SB9479 | | | |
| 3.1.011295 | AJIT DHOBALE | ADDRESS REDACTED | | | BTC 0.00000000018526041 CEL 0.37704945718547S | | | |
| 3.1.011296 | AJIT G KURUP | ADDRESS REDACTED | | | BTC 0.27311285521478S ETH 7.0773212452115B9 MATIC 6083.0595381011 SOL 712.849350118127 | | | |
| 3.1.011297 | AJIT GEORGE | ADDRESS REDACTED | | | BCH 0.0000076269050611T2 BTC 0.0000115281755838B91 ETH 0.0128703403908886 LTC 0.00000860529142496 USDC 12.2817443649B84 | BTC 0.0000000619511236B USDC 0.000000222338667919 | | |
| 3.1.011298 | AJIT GOENKA | ADDRESS REDACTED | | | AAVE 0.03156719088222867 ADA 8.49332015124113 BCH 0.00212268214343173 BNT 0.342401394760205 BTC 0.00000166862503818B COMP 0.00410089484425541 DASH 0.00715661034021257 DOT 0.00764377940269B MATIC 0.00365034696309644 MCDAI 8.030727897610115 SNX 0.00655431475082S USDC 0.03736609206717 ZEC 0.02531537080755017 ZRX 1.775066559274024 | ADA 0.000000147073175341 DASH 0.000000001648080786 DOT 0.000000000004557311T | | |
| 3.1.011299 | AJIT JAIN | ADDRESS REDACTED | | | BTC 0.02544352986826296 ETH 33.0883155959941 ETH 0.000117218900268777 | | | |
| 3.1.011300 | AJIT KHADSE | ADDRESS REDACTED | | | BTC 0.010392767834221X ETH 10.0142390518997 LTC 36.4133076942284 | | BTC 0.44419859508D773 | |
| 3.1.011301 | AJIT KUMAR | ADDRESS REDACTED | | | BTC 0.00776840040930627 ETH 1.02682643398031 | | | |
| 3.1.011302 | AJIT KUMAR | ADDRESS REDACTED | | | CEL 0.01227235340S61S48 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.011303 | AJIT MOHAN | ADDRESS REDACTED | | | BTC 0.00022508446281447<br>ETH 0.00307523733183593 | | | |
| 3.1.011304 | AJIT PANIKULAM | ADDRESS REDACTED | | | BTC 0.00106710519624198<br>ETH 2.42391424434962<br>MATIC 2631.95047984513<br>SNX 406.376912490737<br>UNI 170.960085135032<br>XLM 14432.1563988377 | | | |
| 3.1.011305 | AJIT PERLA | ADDRESS REDACTED | | | BTC 0.00450617787650468<br>SOL 0.465652428495219 | | | |
| 3.1.011306 | AJIT PURI | ADDRESS REDACTED | | | BTC 0.00202246273643540878<br>CEL 0.324378998465151 | | | |
| 3.1.011307 | AJIT RAUSHAN | ADDRESS REDACTED | | | BTC 0.000000031616815827<br>CEL 7.08775825862526<br>USDT ERC20 0.00996132692480363 | | | |
| 3.1.011308 | AJIT SOALI | ADDRESS REDACTED | | | BTC 0.000000456337928899<br>DOT 0.011027881304036 | | | |
| 3.1.011309 | AJIT TAMBOLI | ADDRESS REDACTED | | | BTC 0.000001771702016656<br>ETH 0.0000239574110057527 | | | |
| 3.1.011310 | AJIT VARDHAN | ADDRESS REDACTED | | | BCH 0.077<br>BTC 0.000000001566849773<br>CEL 23.7256543220882<br>EOS 40.2651<br>XLM 170.305652 | | | |
| 3.1.011311 | AJIT VYAS | ADDRESS REDACTED | | | ADA 0.494049968291133<br>BTC 0.00011385905915618<br>DOT 0.0198136405266781<br>MATIC 0.6399872155553 | ADA 711.201329003994<br>BTC 0.108068484323325<br>DOT 0.000000000060814788 | | |
| 3.1.011312 | AJITA RAJWAR | ADDRESS REDACTED | | | ADA 237.372724259008<br>BTC 0.243130766958826<br>ETH 4.64888111335785<br>LTC 11.5658266232783<br>USDC 6.55395483635045 | | | |
| 3.1.011313 | AJITESH MISHRA | ADDRESS REDACTED | | | CEL 3.97998538917699 | | | |
| 3.1.011314 | AJITH AKKENA | ADDRESS REDACTED | | | CEL 0.226347881694046 | | | |
| 3.1.011315 | AJITH GUNAWARDANA | ADDRESS REDACTED | | | BTC 0.00249075644786984<br>XLM 0.0671151039427958 | | | |
| 3.1.011316 | AJITH KATEGAR | ADDRESS REDACTED | | | ADA 0.000000615279020466<br>BNB 0.0835587346589355<br>BTC 0.0141264236199698<br>CEL 4.18325989638399<br>DOGE 0.0000005<br>DOT 0.017379645051217<br>ETH 0.000149194832347411<br>USDT ERC20 0.00206658328172139<br>XRP 1.37504880551073 | | | |
| 3.1.011317 | AJITH KUMAR K | ADDRESS REDACTED | | | EOS 0.682866208722364 | | | |
| 3.1.011318 | AJITH NAIR | ADDRESS REDACTED | | | ETH 0.00758077003176693<br>CEL 21.7703438119028<br>DOT 3.81404076<br>ETH 0.40178943<br>LTC 5.84210501<br>USDC 67.51065<br>XLM 337.0057317<br>XRP 34.85 | | | |
| 3.1.011319 | AJITH PAI | ADDRESS REDACTED | | | BAT 2918.38533780795<br>DOT 98.9570622645777<br>LINK 108.024922027809<br>MATIC 12774.4125779499<br>SNX 188.068350203275<br>UNI 110.335985427736 | | | |
| 3.1.011320 | AJITH PERUMBODA GEDARA | ADDRESS REDACTED | | | BTC 0.000000003730160251<br>CEL 3.61189022571718<br>DOT 2.8<br>EOS 17.2150742396118<br>LINK 0.00582090338494542<br>LUNC 0.105885<br>USDT ERC20 63.98 | | | |
| 3.1.011321 | AJITH RANASINGHE | ADDRESS REDACTED | | | CEL 0.0444170577064712 | | | |
| 3.1.011322 | AJITH RATHNAYAKA | ADDRESS REDACTED | | | USDT ERC20 0.000000518939257998 | | | |
| 3.1.011323 | AJITPAL JOHAL | ADDRESS REDACTED | | Yes | BTC 0.000000054905865491<br>CEL 0.0958826611284826<br>BTC 0.0184438783363903<br>CEL 0.353291463658049<br>DOT 11.0196116949265<br>ETH 0.00001211853831414<br>GUSD 430.88198551745<br>USDC 0.0245100363284363<br>USDT ERC20 0.179668546782194 | | | BTC 0.134552586428455 |
| 3.1.011324 | AJITPAL SINGH | ADDRESS REDACTED | | | BNB 3.07073203<br>CEL 13.5084541985133 | | | |
| 3.1.011325 | AJJAI SONDHI | ADDRESS REDACTED | | | ADA 425.201438947204<br>CEL 0.106426737872581<br>CEL 24.34109343674<br>USDT ERC20 104 | | | |
| 3.1.011326 | AJLA BOSNJAK | ADDRESS REDACTED | | | BTC 0.000000002070501536<br>CEL 0.00205593639018088<br>LTC 0.000811772151794176 | | | |
| 3.1.011327 | AJLA CAMDZIC | ADDRESS REDACTED | | | ETH 0.00032298705531707 | | | |
| 3.1.011328 | AJLA KARZIC | ADDRESS REDACTED | | | BTC 0.000000345345365334<br>ETH 0.000218460818619102 | | | |
| 3.1.011329 | AJLA MEHIC | ADDRESS REDACTED | | | AVAX 7.09277506451252<br>BTC 0.000000781285242137<br>MATIC 1440.53271967539<br>SNX 274.595692728294 | AVAX 1.04992387918254<br>USDT ERC20 0.0000008848887503737 | | |
| 3.1.011330 | AJLA SALIHOVIC | ADDRESS REDACTED | | | USDT ERC20 0.269905019081066 | | | |
| 3.1.011331 | AJLEC SYIT | ADDRESS REDACTED | | | BTC 0.000015156003787767<br>ETH 0.00000962515603666 | | | |
| 3.1.011332 | AJMAL HAMSA | ADDRESS REDACTED | | | ETH 0.000072924472897995<br>BTC 0.0240458599501321<br>CEL 0.0928498797607449 | | | |
| 3.1.011333 | AJMAL HUSAIN | ADDRESS REDACTED | | | USDT ERC20 0.721694046409573<br>BTC 0.000000039521705146<br>USDT ERC20 0.000721541514303619 | | | |
| 3.1.011334 | AJMAL LATIFY | ADDRESS REDACTED | | | BTC 0.00082941144163239<br>ETH 0.0072965480738441 | | | |
| 3.1.011335 | AJMAL MOHMMAND | ADDRESS REDACTED | | | BTC 0.000000027661249557<br>CEL 0.000013386712319601 | | | |
| 3.1.011336 | AJMALUL HOIROT | ADDRESS REDACTED | | | BAT 5.17664882461928 | | | |
| 3.1.011337 | AJMIR HOSSEIN DELOWAR HOSSAIN | ADDRESS REDACTED | | | BTC 0.000000003459512364<br>CEL 0.0177016730844006 | | | |
| 3.1.011338 | AJMIRA PARVIN | ADDRESS REDACTED | | | CEL 0.0151463649557272<br>MCDA 0.0768044327262723 | | | |
| 3.1.011339 | AJMUL HUSSAIN | ADDRESS REDACTED | | | BTC 0.000000024811044512<br>CEL 0.0190700105980181 | | | |
| 3.1.011340 | AJODHYA TEWARI | ADDRESS REDACTED | | | BTC 0.00012616934915597<br>DOT 0.180608536147304<br>USDC 6.42918827668085 | | | |
| 3.1.011341 | AJOKE AWAWU TIJANI | ADDRESS REDACTED | | | BTC 5.2913766609999E-08 | | | |
| 3.1.011342 | AJONI JACKSON | ADDRESS REDACTED | | | ETH 0.000798414202124732 | | | |
| 3.1.011343 | AJSA ICAGIC | ADDRESS REDACTED | | | AVAX 72.5087837924963<br>BTC 0.00107691059776731<br>CEL 86.6282207109195<br>DOT 69.08168<br>LINK 105.60717 | | | |
| 3.1.011344 | AJTEN ZEJNELOVA | ADDRESS REDACTED | | | BTC 0.00233746879464196 | | | |
| 3.1.011345 | AJU THALAPPILLIL SCARIA | ADDRESS REDACTED | | | AAVE 0.0000000179906532833<br>BTC 0.00361788342599548<br>COMP 0.000074065986398676<br>DOT 0.000399540313043<br>ETH 0.10112465550262<br>MATIC 0.0342519647058567<br>SNX 0.00499562439950839<br>UNI 0.00142513442406219<br>USDC 0.231598032764062 | AAVE 0.00015259443769896<br>BTC 0.000000008194675086<br>USDC 0.000000178931979727 | | |
| 3.1.011346 | AJUB BAHAR | ADDRESS REDACTED | | | BTC 0.000000574718910111<br>USDT ERC20 0.816404760672785 | | | |
| 3.1.011347 | AJUL SHAH | ADDRESS REDACTED | | | BTC 0.000772883356771192 | | | |
| 3.1.011348 | AJUNA AGGREY | ADDRESS REDACTED | | | EOS 0.03061131858925368<br>MCDA 0.0444359806290692 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.011349 | AJW INVESTMENTS, LLC | 35226 AVENUE 14, MADERA, CALIFORNIA 93636-7932 | | | 1INCH 488.1199145704<br>AAVE 2.26510610928824<br>ADA 32679.2652014388<br>BAT 2067.58930231972<br>BCH 1.17795593865363<br>BTC 2.1261782681429<br>COMP 0.17411589640979S<br>DASH 10.4922686407904<br>DOT 50.5487000302149<br>ETH 1.69724109818934<br>KNC 1467.22328385506<br>LINK 3553.61258465683<br>LTC 9.11849399778476<br>LUNC 7.46297216070589<br>MATIC 25695.45252694S<br>OMG 128.651768814368<br>SNX 153.466679292962<br>SUSHI 4.44996235427806<br>UNI 338.774254498151<br>XRP 11962.561094<br>XTZ 3729.485646196634<br>ZEC 6.07526359917891<br>ZRX 3213.97802003589 | BTC 0.00094144228958764B | | |
| 3.1.011350 | AK GRANT | ADDRESS REDACTED | | | BTC 0.08451009428092511<br>CEL 0.14167823301137<br>DOT 31.1344233151128 | | | |
| 3.1.011351 | AK KEHRES | ADDRESS REDACTED | | | BAT 0.10587053789152S<br>BTC 0.0005200056512575951<br>CEL 1.14576526046608<br>COMP 0.0012290858774208J<br>DASH 0.0252956928109967<br>DOT 303.93757940792<br>EOS 1011.46777334956<br>ETC 0.0181165342854793<br>ETH 0.00496068701259375<br>KNC 1021.43741134398<br>LINK 101.30437077241<br>LTC 0.0077276071393093S<br>MANA 0.0456664088495525<br>MATIC 0.30460709303285<br>PAXG 0.00512597876150848<br>SGB 7738.49937295332<br>SNX 7103.90141682531<br>USDC 0.29316117338182<br>USDT ERC20 0.054473669612412<br>XLM 20091.919856333<br>XRP 10000.1060002789<br>XTZ 1011.14143485195<br>ZEC 10.1649913616269 | | | |
| 3.1.011352 | AK SIMI | ADDRESS REDACTED | | | BTC 0.00392966257931398<br>CEL 3.34913043032833 | | | |
| 3.1.011353 | AK SOLUTIONS INC | 344 GROVE ST, UNIT 890, NJ, NEW JERSEY 7302 | | | BTC 33.1935696606792<br>USDC 132104.000143301 | | | |
| 3.1.011354 | AKAANSH SHETTY | ADDRESS REDACTED | | | ADA 257.080806928556<br>BTC 0.000776866791540419<br>USDC 212.69680165332 | | | |
| 3.1.011355 | AKAASH RAMANUJAM | ADDRESS REDACTED | | | 1INCH 55.0015477512214<br>ADA 277.9225923516511<br>KNC 112.088236460082<br>MATIC 451.424248075012<br>SNX 30.2554541396774<br>USDT ERC20 417.171115580249 | | | |
| 3.1.011356 | AKACHUKWU CONFIDENCE OKONKWO | ADDRESS REDACTED | | | BTC 0.00169098313637343<br>CEL 4.28728276389283<br>ETH 0.13034965506289S | | | |
| 3.1.011357 | AKACHUKWU NWOSU | ADDRESS REDACTED | | | BTC 0.0000000168649183S79<br>ETH 0.0000000004747328532 | | | |
| 3.1.011358 | AKAI FREEMAN | ADDRESS REDACTED | | | BCH 0.0000008776280153877<br>EOS 0.050094014766693S | DOGE 10.77727403<br>EOS 0.192 | | |
| 3.1.011359 | AKAI SUDDETH | ADDRESS REDACTED | | | BTC 0.0265875876356494<br>ETH 0.11058650243867S<br>LINK 2.128795786234S1<br>LTC 0.587204810440946<br>UNI 2.4409731695174<br>XRP 85.1259092220013 | | | |
| 3.1.011360 | AKAID DIAZ | ADDRESS REDACTED | | | ADA 0.00134720124173462<br>CEL 0.041853059736448 | | | |
| 3.1.011361 | AKAIYAN KEEWATIN | ADDRESS REDACTED | | | BTC 0.0015581810965846J7<br>CEL 1.1335301751273S<br>ETH 1.20775696185J2 | | | |
| 3.1.011362 | AKAKI BUSKHRIKIDZA | ADDRESS REDACTED | | | BTC 0.0000001990927670G<br>CEL 0.000045621148739386S | | | |
| 3.1.011363 | AKAKI GABUNIA | ADDRESS REDACTED | | | CEL 1.09945300998105 | | | |
| 3.1.011364 | AKAKI SANADZE | ADDRESS REDACTED | | | ADA 0.08942752495S8694<br>BNB 0.000612070970215697<br>BTC 0.00003797674471S74<br>CEL 0.015663887258077<br>DOT 0.00353448421562238<br>ETH 0.0000837327834421S71<br>LINK 0.010068532733800B<br>LTC 0.00051077499728561<br>MATIC 0.06897045213236J<br>USDC 3.85821896553037<br>USDT ERC20 0.001625450B4600884<br>XLM 0.0685734060744031<br>XRP 0.060950561627152S | | | |
| 3.1.011365 | AKAKI SONIDZE | ADDRESS REDACTED | | | BTC 0.001389054299500B<br>CEL 0.904841924144717<br>DOGE 2930.30502427429 | | | |
| 3.1.011366 | AKAKI UZINADZE | ADDRESS REDACTED | | | BTC 0.00247193660400B15<br>USDT ERC20 0.00530273696687799 | | | |
| 3.1.011367 | AKALANKA DISSANAYAKA DISSANAYAKA MUDIYANSELAGE IMAL | ADDRESS REDACTED | | | BTC 0.00259886382706597<br>CEL 6.26294926381804<br>USDC 400.104 | | | |
| 3.1.011368 | AKALANKA RATHNAYAKA MUDIYANSELAGE UCHITHA | ADDRESS REDACTED | | | BTC 0.00000000118160402S<br>CEL 1.01368499112B1 | | | |
| 3.1.011369 | AKALJOT DHILLON | ADDRESS REDACTED | | | BTC 0.02540023351452T2<br>CEL 53.0377313951767<br>USDC 1808.12002085363 | | | |
| 3.1.011370 | AKAM ABDULLAHI | ADDRESS REDACTED | | | DASH 0.2475165115345J2 | | | |
| 3.1.011371 | AKAM LAWSON | ADDRESS REDACTED | | | ADA 130.6626651182553 | | | |
| 3.1.011372 | AKAMBANGIRA MILLICENT | ADDRESS REDACTED | | | BTC 0.00112263999751956 | | | |
| 3.1.011373 | AKAMPURIRA PHILIP | ADDRESS REDACTED | | | XRP 40<br>EOS 0.032575369495733J | | | |
| 3.1.011374 | AKAMPURIRA ROLAND | ADDRESS REDACTED | | | MCDAI 0.0644255439604296<br>BTC 0.00111367997331582<br>XRP 0.000874986315B4393 | | | |
| 3.1.011375 | AKAN CAN AKYOL | ADDRESS REDACTED | | | ETH 0.00000219347953124 | | | |
| 3.1.011376 | AKANBI OLUOKUN | ADDRESS REDACTED | | | CEL 6.96289097422493<br>USDC 159.193214 | | | |
| 3.1.011377 | AKANE FAZEL | ADDRESS REDACTED | | | BTC 5.78980951690674<br>CEL 5070.06431777475<br>DOT 1.16462470358J41<br>USDC 0.000000401847593749<br>USDT ERC20 0.000000834885352372 | | | |
| 3.1.011378 | AKANE TAKADA | ADDRESS REDACTED | | | BNB 0.879716205691S74<br>BTC 0.00000008275951155<br>CEL 0.01929472723451J45<br>EOS 0.00269985275B9978<br>ETH 0.00012512983026039<br>MATIC 0.04906122882610026<br>USDC 0.0000000040551905472<br>XLM 0.0554302157170518<br>XRP 0.0452067164864142 | | | |
| 3.1.011379 | AKANKSHA BISHT | ADDRESS REDACTED | | | BTC 0.0539682483907436 | | | |
| 3.1.011380 | AKANKSHA KUMARI | ADDRESS REDACTED | | | BTC 0.0000004331006301<br>USDC 0.3524912319037772 | | | |
| 3.1.011381 | AKANKSHA MALHOTRA | ADDRESS REDACTED | | | BTC 0.0000134219338911B5 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.011382 | AKANKSHA MOHLA | ADDRESS REDACTED | | Yes | BTC 0.72113008440948<br>CEL 1.15116892753898<br>ETH 5.53216888786702<br>LTC 11.7230923830293<br>SGB 52.4787803711807<br>USDC 0.000000409519971689<br>XLM 105.059095148438<br>XRP 343.28413060255 | | | BTC 4.28268904598267 |
| 3.1.011383 | AKANKSHA RAJU KHORGADE | ADDRESS REDACTED | | | BTC 0.0536240502575528<br>CEL 403.559298640969<br>ETH 0.094246294962705B<br>MATIC 187.024131427719<br>USDC 978.784408060135 | BTC 0.00239913 | | |
| 3.1.011384 | AKANKSHA SHARMA | ADDRESS REDACTED | | | BTC 0.0219393799503257 | | | |
| 3.1.011385 | AKANWASA HOPE | ADDRESS REDACTED | | | BTC 0.00113847950B4041<br>EOS 6.05452016145558 | | | |
| 3.1.011386 | AKANSEL YARBAY | ADDRESS REDACTED | | | CEL 0.000241330030141223 | | | |
| 3.1.011387 | AKANSITA AUNGKURAROJ | ADDRESS REDACTED | | | BTC 0.0000007336697142223<br>CEL 0.0170847704279669<br>USDC 0.460584897786709 | | | |
| 3.1.011388 | AKAPN AKPAN | ADDRESS REDACTED | | | BTC 0.000001689655737565<br>USDT ERC20 1.1561105363052 | | | |
| 3.1.011389 | AKAR IDIR | ADDRESS REDACTED | | | BTC 0.0000000055530431337<br>CEL 0.2088276565755942<br>SGB 0.0928044340448706<br>XRP 0.626347170331505 | | | |
| 3.1.011390 | AKARADET DHAWPANICH | ADDRESS REDACTED | | | BTC 0.00512797931052074 | | | |
| 3.1.011391 | AKARIZA BABRA | ADDRESS REDACTED | | | CEL 1.06383633513715 | | | |
| 3.1.011392 | AKARSH BHUSHAN | ADDRESS REDACTED | | | ADA 226.077364844834<br>BTC 0.00875758715063606<br>CEL 33.0172297161779<br>ETH 0.0000761301878516662<br>LUNC 17.710094208038B9 | | | |
| 3.1.011393 | AKARSHIT BARU | ADDRESS REDACTED | | | CEL 0.00036539918516642 | | | |
| 3.1.011394 | AKASH | ADDRESS REDACTED | | | BTC 0.000054161067967501 | | | |
| 3.1.011395 | AKASH ADARSH | ADDRESS REDACTED | | | LTC 0.0000634682812361149 | | | |
| 3.1.011396 | AKASH AHUJA | ADDRESS REDACTED | | | CEL 0.0371396376755016<br>EOS 1 | | | |
| 3.1.011397 | AKASH ANAND | ADDRESS REDACTED | | | ADA 0.000000849641896143<br>CEL 0.21596338808B212 | | | |
| 3.1.011398 | AKASH BARH | ADDRESS REDACTED | | | BTC 0.00000000950B92077<br>CEL 0.00332440905426672<br>USDC 0.867958016436641 | | | |
| 3.1.011399 | AKASH BAVISKAR | ADDRESS REDACTED | | | ETH 0.00100453112984935 | | | |
| 3.1.011400 | AKASH BHALLA | ADDRESS REDACTED | | | AAVE 0.00143595843501622<br>BTC 0.0001364425437054B<br>ETH 0.000016421921344049<br>LINK 0.0061691586312307B<br>MATIC 0.543862993925047<br>MCDAI 31.880231858015<br>SOL 0.00561887749155S7 | | | |
| 3.1.011401 | AKASH CHANDRAPRAKASH GUPTA | ADDRESS REDACTED | | | AAVE 2.129110178640T7<br>AVAX 29.7914571095685<br>BTC 0.000000262617255634<br>CEL 2102.4750968553<br>ETH 0.000003488123568375<br>LINK 0.0683416336628075<br>LTC 0.00946378880698291<br>MATIC 5855.11490805521<br>MCDAI 0.018389404732775<br>SOL 81.9301780205638<br>UNI 23.7091548508826<br>USDC 2873.38738273457<br>XLM 0.0181398669670388<br>XRP 0.000000044280670269 | | | |
| 3.1.011402 | AKASH DEEP | ADDRESS REDACTED | | | BTC 0.002199091818B8123<br>ETH 1.91579331535832 | | | |
| 3.1.011403 | AKASH DESAI | ADDRESS REDACTED | | | BTC 0.0249500762149426<br>USDC 21.3758739525J46 | | | |
| 3.1.011404 | AKASH DHAWALE | ADDRESS REDACTED | | | BTC 0.000033866877626068<br>ETH 0.00106446133713915 | | | |
| 3.1.011405 | AKASH DHAWAN | ADDRESS REDACTED | | | ETH 0.0176535794934105 | | | |
| 3.1.011406 | AKASH ELDO | ADDRESS REDACTED | | Yes | BTC 0.00759342260604765<br>USDC 1620.1844416144 | | | BTC 0.176264153474632 |
| 3.1.011407 | AKASH GADE | ADDRESS REDACTED | | | BTC 0.000555928533832082<br>CEL 1.82215397525526 | | | |
| 3.1.011408 | AKASH GAIKWAD | ADDRESS REDACTED | | | BTC 0.000004011435948608 | | | |
| 3.1.011409 | AKASH GAIKWAD | ADDRESS REDACTED | | Yes | BTC 0.000000003991515205G<br>CEL 1.63365005290912<br>DOT 0.33614614706246<br>ETH 0.0711518359398083<br>LUNC 0.3083239956653242<br>MANA 42.2177253733126 | | | DOT 26.4984227126337 |
| 3.1.011410 | AKASH GALLEDAR | ADDRESS REDACTED | | | CEL 16.843397464T342 | | | |
| 3.1.011411 | AKASH GANDHI | ADDRESS REDACTED | | | BTC 0.000438609529226881<br>CEL 0.798705329831213<br>CRV 178.519562918547<br>ETH 0.1845829677330754<br>SNX 27.0109987937808B<br>USDC 245.913971638387<br>USDT ERC20 227.942038791258<br>XLM 0.00425845194033458 | | | |
| 3.1.011412 | AKASH GANDHI | ADDRESS REDACTED | | | BTC 0.00000000951239609B<br>CEL 2.17352103802247<br>USDC 1 | | | |
| 3.1.011413 | AKASH GAURAV | ADDRESS REDACTED | | | CEL 1.09945500998105 | | | |
| 3.1.011414 | AKASH GOSAI | ADDRESS REDACTED | | | ADA 400.442408172116<br>BTC 0.0092264105981257B<br>ETH 0.179161853358293<br>USDT ERC20 297.577301237155 | | | |
| 3.1.011415 | AKASH GOYAL | ADDRESS REDACTED | | | BTC 0.0142961895999553<br>DOT 184.868490945621<br>MATIC 4600.1315702475A | | | |
| 3.1.011416 | AKASH GURUNG | ADDRESS REDACTED | | | BUSD 1.91571599486251<br>ETH 0.7493461529S262<br>USDC 3.81291446913407 | | | |
| 3.1.011417 | AKASH JAGARDO | ADDRESS REDACTED | | | BTC 0.00290531<br>CEL 46.6106420966655<br>ETH 0.03459746<br>LTC 0.2287766 | | | |
| 3.1.011418 | AKASH JAIN | ADDRESS REDACTED | | | LINK 0.716499108636969 | | | |
| 3.1.011419 | AKASH JAIN | ADDRESS REDACTED | | | ADA 1832.81855388382<br>BTC 0.0150589505972916<br>SNX 415.62123466824<br>USDC 44.6556516355107 | | USDC 0.00000071922490373 | |
| 3.1.011420 | AKASH JANI | ADDRESS REDACTED | | | BTC 0.00318072235B476<br>CEL 3.45889330066359 | | | |
| 3.1.011421 | AKASH KUMAR | ADDRESS REDACTED | | | BTC 0.00193276552236J4<br>ETH 0.104446271470S2 | | | |
| 3.1.011422 | AKASH KUMAR | ADDRESS REDACTED | | | ETH 3.96538377678879E-05 | | | |
| 3.1.011423 | AKASH KUMAR | ADDRESS REDACTED | | | ADA 30.659710756649<br>BTC 0.000981686869386559<br>CEL 2.70625556412569<br>EOS 8.40418071460461<br>ETC 1.06714006445884<br>ETH 5.06302430064804<br>LTC 1.04018575299275<br>XLM 709.88826283429S<br>XRP 506.39600221505S | | | |
| 3.1.011424 | AKASH KUSHWAHA | ADDRESS REDACTED | | | BTC 0.00000067914363457<br>USDT ERC20 0.408574214612667 | | | |
| 3.1.011425 | AKASH MAHENDRA | ADDRESS REDACTED | | | CEL 4.1530759288073B | | | |
| 3.1.011426 | AKASH MATHOERA | ADDRESS REDACTED | | | BTC 0.00275359603681429<br>ETH 0.00549596772334026 | | | |
| 3.1.011427 | AKASH MEHTA | ADDRESS REDACTED | | | USDC 462.228145537229<br>XRP 0.06528585126541163 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.011428 | AKASH NARAYANAN | ADDRESS REDACTED | | | AVAX 6.14602007488788<br>BCH 0.00018451734747928<br>BTC 0.01896690893878557<br>BUSD 0.1450220686493365<br>ETH 0.3239394208741891<br>MANA 0.0037442346832311<br>MATIC 1331.56592452912<br>USDC 0.0002782956930357 | AVAX 1.16073660038709 | | |
| 3.1.011429 | AKASH NAYAK | ADDRESS REDACTED | | | BNB 0.11258777231305<br>BTC 0.00537282500260997<br>CEL 0.71328814290136<br>ETH 0.1103532017499963<br>SOL 0.31743821517263<br>XLM 58.5786465873854 | | | |
| 3.1.011430 | AKASH NULL | ADDRESS REDACTED | | | BTC 0.00252733908771022<br>CEL 2.4657764578152<br>USDT ERC20 405.093704745733 | | | |
| 3.1.011431 | AKASH PACHARANE | ADDRESS REDACTED | | | BTC 0.00013412127949925<br>CEL 0.06977138398924B | | | |
| 3.1.011432 | AKASH PATEL | ADDRESS REDACTED | | | AAVE 0.003264944768B5096<br>ADA 0.4296128962226645<br>BTC 0.0000008715030179<br>DOT 0.05226996234B2019<br>ENG 0.0109053323454528<br>MANA 0.01337636091212219<br>MATIC 0.47357628236462B<br>UNI 0.0243827680156436<br>USDC 61.1970083787657<br>XLM 0.0008388581744045 | AAVE 0.00052653240368342<br>ADA 0.000383220576205348<br>BTC 0.0000000857445B6611<br>DOT 0.00067226059554691<br>LINK 0.0011793115683883<br>MANA 0.00055661400714313<br>MATIC 0.0111000063100211<br>UNI 0.00050863617951629<br>USDC 0.0000006193029383<br>XLM 0.000006193029383 | | |
| 3.1.011433 | AKASH PATEL | ADDRESS REDACTED | | | BTC 0.00116329376030774<br>ETH 0.630390431600318 | | | |
| 3.1.011434 | AKASH PATEL | ADDRESS REDACTED | | | BTC 0.00031531469596175<br>DOT 1.0782639864562B<br>ETH 1.8689183012G2 | | | |
| 3.1.011435 | AKASH PRAKASH KHANCHANDANI | ADDRESS REDACTED | | | BNB 1.54173077<br>BTC 0.00164561715499955<br>CEL 6.0021235769443T | | | |
| 3.1.011436 | AKASH RAJ RAJENDRA KUMAR BALAKRISHNAN | ADDRESS REDACTED | | | LUNC 0.283603574380122<br>SOL 0.003013920254656789 | | | |
| 3.1.011437 | AKASH RANA | ADDRESS REDACTED | | | BTC 0.000000031814242105<br>CEL 1.0973810618132B<br>USDC 0.00000005416426B299 | | | |
| 3.1.011438 | AKASH RAO | ADDRESS REDACTED | | | BTC 0.0016334884250381<br>USDC 0.98732310163871<br>USDT ERC20 0.3713798254132B | | | |
| 3.1.011439 | AKASH RAVINDU | ADDRESS REDACTED | | | MCDAI 0.045890232858836<br>XLM 0.051263487691971A | | | |
| 3.1.011440 | AKASH SAHA | ADDRESS REDACTED | | | BTC 0.00001443396819689<br>USDT ERC20 1.3381099575315 | | | |
| 3.1.011441 | AKASH SAHU | ADDRESS REDACTED | | | BTC 0.0000000713698475B | | | |
| 3.1.011442 | AKASH SARKAR | ADDRESS REDACTED | | | USDT ERC20 0.34952593026542<br>CEL 1 | | | |
| 3.1.011443 | AKASH SATLA | ADDRESS REDACTED | | | BTC 40.012395436973T<br>BTC 0.002241069088474417<br>CEL 0.004557669168136555<br>ETH 0.0125005910388594 | | | |
| 3.1.011444 | AKASH SHARMA | ADDRESS REDACTED | | | BTC 0.001298907151509504<br>MATIC 14.59471283701I53 | | | |
| 3.1.011445 | AKASH SREENIVASU | ADDRESS REDACTED | | | BTC 0.00000000031118874<br>CEL 0.3947065455204I8 | | | |
| 3.1.011446 | AKASH THAKUR | ADDRESS REDACTED | | | ETH 0.000473605325982B1<br>BTC 0.00000000407069034T<br>CEL 0.085186287206290I3<br>SGB 0.00425957636157466<br>XRP 0.027592 | | | |
| 3.1.011447 | AKASH TRIVEDI | ADDRESS REDACTED | | | USDT ERC20 0.34320259005142I | | | |
| 3.1.011448 | AKASH V | ADDRESS REDACTED | | | BTC 0.00000012637996299T<br>XLM 0.3008192320051I8 | | | |
| 3.1.011449 | AKASH VERMA | ADDRESS REDACTED | | | BTC 0.000960592591524GB<br>USDC 108.080103404969 | | | |
| 3.1.011450 | AKASH VISHWAS | ADDRESS REDACTED | | | BCH 0.00005051193986761<br>CEL 0.0968244768516434<br>USDC 0.912007994290275 | | | |
| 3.1.011451 | AKASH VORA | ADDRESS REDACTED | | | ADA 1000.43815213411<br>BTC 0.00895217509578153T<br>DOT 30.9097183970773<br>SOL 6.0604944288535I3 | | | |
| 3.1.011452 | AKASH YADAV | ADDRESS REDACTED | | | BTC 0.00000346861456493Z9<br>ETH 0.000000002382205513<br>USDT ERC20 0.0001040230247623G9 | | | |
| 3.1.011453 | AKASHDEEP MANN | ADDRESS REDACTED | | | BTC 0.2373623S396095<br>ETH 0.00116935007352124<br>ETH 1.21062161829846<br>XRP 0.00541061079653694 | | | |
| 3.1.011454 | AKASHDEEP SINGH | ADDRESS REDACTED | | | ADA 0.3305992275618Z2<br>BTC 0.00057231403828434<br>DOT 9.7458055356137I3<br>MATIC 183.7291668755B8 | | | |
| 3.1.011455 | AKASHDEEP SUMAN | ADDRESS REDACTED | | | CEL 6.941996835038I82 | | | |
| 3.1.011456 | AKASHKUMAR GOEL | ADDRESS REDACTED | | | BTC 0.00031125517248140T<br>USDC 4334.19698791598 | | | |
| 3.1.011457 | AKASS IJAZ | ADDRESS REDACTED | | | ADA 361.02826120354I3<br>BTC 0.51289613538971I3<br>CEL 0.26047492021251<br>ETH 20.58324961424I61<br>XRP 9312.23651754559<br>XTZ 13.363 | | | |
| 3.1.011458 | AKATWIJUKA JIMMY | ADDRESS REDACTED | | | BTC 0.00112469903839564<br>XRP 42.02152081869BB | | | |
| 3.1.011459 | AKATY TORAN | ADDRESS REDACTED | | | ADA 553.828327246524<br>BTC 0.0891149533870B49<br>DOT 183.9693211054SB<br>ETH 1.349038751655I44<br>LINK 208.4175703473Z7<br>MATIC 1359.02081500084<br>XLM 2899.27346885133 | | | |
| 3.1.011460 | AKAVIT PRAYURASIDDHI | ADDRESS REDACTED | | | BAT 0.0103326043225339<br>BTC 0.01225092345B1587<br>CEL 2.492996636565I1<br>DOT 0.3412127951781I98<br>ETH 1.811277925652I57<br>LUNC 0.00000061431623934S<br>SGB 1179.86467600667<br>USDC 422.40927568571T<br>XLM 2.3534B72180I34<br>XRP 0.163451827016207 | | | |
| 3.1.011461 | AKBAR AHMAD | ADDRESS REDACTED | | | BTC 0.00000004073542336G6<br>DOT 0.0091285994419026T<br>ETH 0.000001411319274381 | | | |
| 3.1.011462 | AKBAR ALEEM | ADDRESS REDACTED | | | BTC 0.00000007189503105S2<br>CEL 0.377106971183477<br>XRP 0.100361671148251 | | | |
| 3.1.011463 | AKBAR ALI | ADDRESS REDACTED | | | ETH 0.000919794598658795<br>KNC 48.32573887292I76<br>LINK 0.02769269514730G2<br>MATIC 39.9516993531I47<br>SGB 3.45850223693322<br>SNX 12.346216043B181<br>XRP 0.0000006463622553B | | | |
| 3.1.011464 | AKBAR ANWARZAI | ADDRESS REDACTED | | | BTC 0.001948701001B1337 | | | |
| 3.1.011465 | AKBAR BARI | ADDRESS REDACTED | | | BTC 0.461266435758229 | | | |
| 3.1.011466 | AKBAR BHANJI | ADDRESS REDACTED | | | CEL 52.37722581091I28 | | | |
| 3.1.011467 | AKBAR BUTT | ADDRESS REDACTED | | | BTC 0.12282819693642<br>BTC 0.000001789764636085 | | | |
| 3.1.011468 | AKBAR FATHOLLAHZADEH | ADDRESS REDACTED | | | ETH 0.013653273125133T<br>CEL 91.4379561471828<br>ETH 9.11994128317930T<br>USDC 1 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.014169 | AKBAR KHAN | ADDRESS REDACTED | | | ADA 1809.5583553414<br>BTC 0.00125715564727353<br>ETH 0.1633201684196<br>MATIC 1065.55665072432<br>USDC 3170.31975701577<br>USDT ERC20 274.419485831305 | | | |
| 3.1.014170 | AKBAR MAULANA | ADDRESS REDACTED | | | BTC 0.000875414203935123<br>CEL 0.0556513673636352<br>USDC 10 | | | |
| 3.1.014171 | AKBAR OSMAN | ADDRESS REDACTED | | | BTC 0.0129541<br>CEL 109.83582769753<br>DOT 33.271146<br>ETH 1.49011825014353<br>LUNC 25.9302089678539<br>MATIC 204.54292876 | | | |
| 3.1.014172 | AKBAR RAHMAN JALAWAN | ADDRESS REDACTED | | | BTC 0.03218259404360035<br>CEL 4.32645226304622 | | | |
| 3.1.014173 | AKBAR SETH | ADDRESS REDACTED | | | BTC 0.00000821163382596<br>CEL 0.216230239832218<br>DOT 0.0348053176821278<br>ETH 2.56591006382853<br>MATIC 0.868563338393294 | | | |
| 3.1.014174 | AKBAR SHABAZZ | ADDRESS REDACTED | | | BTC 0.01611096922281838<br>USDC 462.338557506751<br>USDT ERC20 9.92804161123792 | USDC 441 | | |
| 3.1.014175 | AKBAR WAHEDI | ADDRESS REDACTED | | | BCH 23.465510270503B<br>BTC 0.00129812446241721<br>CEL 0.231544056103379 | | | |
| 3.1.014176 | AKBER GILANI | ADDRESS REDACTED | | | ADA 1808.24025814162<br>BTC 0.00138918946106584<br>MATIC 1579.01990939493 | | | |
| 3.1.014177 | AKBER ROY | ADDRESS REDACTED | | | BTC 0.00108127180677402<br>ETH 38.650083691217J | | | |
| 3.1.014178 | AKEEM ABIODUN AKINYEMI | ADDRESS REDACTED | | | BTC 0.000000056455010296 | | | |
| 3.1.014179 | AKEEM BALOGUN | ADDRESS REDACTED | | | BTC 0.00000392 | | | |
| 3.1.014180 | AKEEM BIGBY | ADDRESS REDACTED | | | CEL 0.00730183272575628 | | | |
| 3.1.014181 | AKEEM BOLANLE OGUNDELE | ADDRESS REDACTED | | | BTC 0.0016497460752573 | | | |
| 3.1.014182 | AKEEM BUCKNOR | ADDRESS REDACTED | | | BTC 0.000011405124181725<br>BTC 0.00178817018954492<br>ETH 0.0134265573558Z5<br>MATIC 85.564445255376<br>USDC 58.1489696693322<br>ZRX 32.40674165678S | | | |
| 3.1.014183 | AKEEM FLEMISTER | ADDRESS REDACTED | | | DOT 0.0308045113028264<br>ETH 0.00113712861456549<br>MATIC 4.822382789883994<br>XLM 9313.65194890647 | | | |
| 3.1.014184 | AKEEM GUERIN | ADDRESS REDACTED | | | BTC 0.01027597341265165<br>ETH 1.534428005409<br>LINK 3.984955896141211<br>USDC 175.975968857427 | | | |
| 3.1.014185 | AKEEM HAMILTON | ADDRESS REDACTED | | | AVAX 34.571958328713<br>BTC 0.00263681319920981<br>DOT 63.6737200253254<br>ETH 3.09631140181083<br>MATIC 2482.964457004G<br>USDC 3047.954396820073 | | | |
| 3.1.014186 | AKEEM INNISS | ADDRESS REDACTED | | | BTC 0.0156158419485435<br>DOGE 1534.20282405328<br>ETH 0.0732865891161995<br>MATIC 6.07304882017311<br>XLM 42.74617811009036 | BTC 0.0002471<br>DOGE 342.11424616 | | |
| 3.1.014187 | AKEEM JAMAR JONES | ADDRESS REDACTED | | | BTC 0.001031441791545544 | | | |
| 3.1.014188 | AKEEM JENKINS | ADDRESS REDACTED | | | ETH 0.00159924922413336<br>BTC 0.00000252171228205J<br>GUSD 0.39457262661954J<br>SNX 0.37541344527978J | | | |
| 3.1.014189 | AKEEM MAY | ADDRESS REDACTED | | | CEL 14.87390238026J6<br>ZRX 203.22 | | | |
| 3.1.014190 | AKEEM MICHAEL EVANS FEARON | ADDRESS REDACTED | | | ETH 0.00162929191055542 | | | |
| 3.1.014191 | AKEEM ODUBOTE | ADDRESS REDACTED | | | BTC 0.00000061499924318 | | | |
| 3.1.014192 | AKEEM OLAMIDE OSENI | ADDRESS REDACTED | | | BTC 0.00000033380379541 | | | |
| 3.1.014193 | AKEEM OPEYEMI ALABI | ADDRESS REDACTED | | | BTC 0.00000356262313425 | | | |
| 3.1.014194 | AKEEM SCARLETT | ADDRESS REDACTED | | | ADA 562.44542530914T<br>BTC 0.0260727674896654<br>ETH 0.147446936813894<br>USDC 322.142771315186 | | | |
| 3.1.014195 | AKEEM SHAW | ADDRESS REDACTED | | | ADA 0.0956789419423S8<br>BTC 0.00000078182238169T<br>CEL 0.0246070236837715<br>MATIC 0.028380507364344 | | | |
| 3.1.014196 | AKEEM SMITH | ADDRESS REDACTED | | | CEL 9.136117118036S3<br>USDC 3.8362069004960S | | | |
| 3.1.014197 | AKEEM TOBI IYIOLA | ADDRESS REDACTED | | | BTC 0.00000012078910764S | | | |
| 3.1.014198 | AKEEM WALKER | ADDRESS REDACTED | | | DOT 117.456420709615 | | | |
| 3.1.014199 | AKEEM WILKINS | ADDRESS REDACTED | | | XLM 0.0087386337989134S | | | |
| 3.1.014500 | AKEEM WILLIAMS | ADDRESS REDACTED | | | MATIC 1.90867768108916 | | | |
| 3.1.014501 | AKEEM WILLIAMS | ADDRESS REDACTED | | | SGB 309.61286635421<br>XRP 2024.58502676889 | | | |
| 3.1.014502 | AKEEM WILLIAMS | ADDRESS REDACTED | | | CEL 0.0344555948005099 | | | |
| 3.1.014503 | AKEGAPAK KONGCHAIYARAK | ADDRESS REDACTED | | | AVAX 1.80904545816607<br>BTC 0.00257928310658336<br>BUSD 24658.2699766913<br>ETH 29.288360805J24<br>MATIC 151.28926195313J7 | | | |
| 3.1.014504 | AKEH BERNARDINE | ADDRESS REDACTED | | | BCH 0.178564<br>CEL 8.99103458547Z5<br>COMP 0.294<br>SNX 3.088<br>XRP 99 | | | |
| 3.1.014505 | AKEISHA SWANN | ADDRESS REDACTED | | | BTC 0.040779524593054 | | | |
| 3.1.014506 | AKEKASAK RDEKMAHALIKHIT | ADDRESS REDACTED | | | BTC 0.665140862368017 | | | |
| 3.1.014507 | AKEKAWIIT JITPRASERT | ADDRESS REDACTED | | | ADA 220.321473892693<br>BTC 0.0351008708802889<br>USDC 15.231208235317G | | | |
| 3.1.014508 | AKELI SLADE | ADDRESS REDACTED | | | BTC 0.0009865084416255<br>CEL 0.1051442625145J5<br>ETH 0.01348445887352J2<br>LINK 0.182870587427J9<br>SNX 0.442697253649745<br>USDT ERC20 65.8522510560897<br>XLM 4.470338901J2241 | | | |
| 3.1.014509 | AKELLO OLIVE | ADDRESS REDACTED | | | CEL 1.0912491749347J9 | | | |
| 3.1.014510 | AKEM AKPAN | ADDRESS REDACTED | | | AAVE 0.00000061<br>ADA 202.50143477064<br>BTC 0.0933708792166605<br>CEL 107.81587906772Z<br>ETH 0.168499113409622<br>GUSD 16.27<br>LINK 0.00000001<br>UNI 0.00000042 | | | |
| 3.1.014511 | AKEMA KHATUN | ADDRESS REDACTED | | | BTC 0.015928805246956 | | | |
| 3.1.014512 | AKEM SOKAL YAMAMOTO | ADDRESS REDACTED | | | BTC 0.04015443991451101 | BTC 0.20850505 | | |
| 3.1.014513 | AKENDRA CHABUNGBAM | ADDRESS REDACTED | | | DOT 0.0142747890080B6 | | | |
| 3.1.014514 | AKERS GROUP LLC | 1019 DACAVIN DRIVE, CHARLOTTE, NORTH CAROLINA 26226 | | | BTC 0.0757823690646539<br>CEL 45.6757489071335<br>ETH 10.1332817484395 | | | |
| 3.1.014515 | AKEYLA JAMES-KAPA | ADDRESS REDACTED | | | BTC 0.00143943<br>CEL 26.0546444283604<br>ETH 0.0645207205014J | | | |
| 3.1.014516 | AKEYLAH SENIOR | ADDRESS REDACTED | | | CEL 0.16741455054931 | | | |
| 3.1.014517 | AKGUL CIWAN | ADDRESS REDACTED | | | ETH 0.00069614912084326<br>BTC 0.00000000039159750B<br>CEL 0.00124021516808511<br>USDT ERC20 0.000595 | | | |
| 3.1.014518 | AKHARAZ LAHCEN | ADDRESS REDACTED | | | ADA 0.00337443923916608<br>BTC 0.0000000051097534039<br>CEL 0.00305643225570375 | | | |
| 3.1.014519 | AKHEE SARKER NAG | ADDRESS REDACTED | | | BTC 0.012422237406884S | | | |
| 3.1.014520 | AKHEEM DEBISETTE | ADDRESS REDACTED | | | SGB 204.699544812028<br>XRP 1339.01941821527 | | | |
| 3.1.014521 | AKHEIM ALLEN | ADDRESS REDACTED | | | BTC 0.00156048009675474<br>CEL 35.3520169443537 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.015522 | AKHIL ANGRA | ADDRESS REDACTED | | | BTC 0.0000004724228444369<br>MATIC 0.1009436196189899<br>MCDAI 2.171632757874761<br>SNX 0.0045194945767209<br>USDC 0.2342676552953 | | | |
| 3.1.015523 | AKHIL AVULA | ADDRESS REDACTED | | | BTC 0.002871221478558615<br>ETH 0.14296435996243 | | | |
| 3.1.015524 | AKHIL CHALLA | ADDRESS REDACTED | | | BTC 0.025700594310043 | | | |
| 3.1.015525 | AKHIL CHANDAN | ADDRESS REDACTED | | | CEL 0.791702598294599 | | | |
| 3.1.015526 | AKHIL DHARUJA | ADDRESS REDACTED | | | BTC 0.0000186725411986993<br>DOT 4.143605305070785<br>ETH 0.0008991828131297783<br>SOL 1.056160267533884 | | BTC 0.0000000373981856 | |
| 3.1.015527 | AKHIL GHORPADE | ADDRESS REDACTED | | | MATIC 75.37611249715 | | | |
| 3.1.015528 | AKHIL JAMANEE DAS | ADDRESS REDACTED | | | XRP 10.345963353224 | | | |
| 3.1.015529 | AKHIL KARANTH | ADDRESS REDACTED | | | AAVE 9.986322345751621<br>BTC 0.001154649369866639<br>DOT 0.219974537233173<br>ETH 3.852091716614166<br>MATIC 4263.507782430643<br>USDC 52598.4982702646 | | | |
| 3.1.015530 | AKHIL KATHURIA | ADDRESS REDACTED | | | BTC 1.91015413343806-05<br>ETH 0.0029265397555542 | | | |
| 3.1.015531 | AKHIL KOHLI | ADDRESS REDACTED | | | BTC 1.04809657932253<br>ETH 6.31198323063332<br>SOL 20.356087288825 | | | |
| 3.1.015532 | AKHIL KONTHAM | ADDRESS REDACTED | | | BTC 0.0000054231619819 | | | |
| 3.1.015533 | AKHIL KUMAR | ADDRESS REDACTED | | | CEL 1.1249308314167 | | | |
| 3.1.015534 | AKHIL MANNE | ADDRESS REDACTED | | | CEL 1.078684210394<br>EOS 0.0023308044715263<br>ETC 0.0067703264317573<br>ETH 0.0014065157747153<br>LTC 0.0041620050309601<br>SGB 0.09068267426487<br>USDC 0.6602477934196646<br>XLM 0.100807157176853<br>XRP 0.6000537146551197<br>ZRX 0.0169462292420291 | | | |
| 3.1.015535 | AKHIL MATHUR | ADDRESS REDACTED | | | BTC 0.0000008574071485511<br>USDC 0.7827533644398009 | | | |
| 3.1.015536 | AKHIL MUTHIGI | ADDRESS REDACTED | | | ETH 2.453043247186608<br>MATIC 5582.430647268822 | | | |
| 3.1.015537 | AKHIL NANDAKUMAR | ADDRESS REDACTED | | | ADA 1232.477266134915<br>BTC 0.103874195336007<br>ETH 1.155477846875256 | | | |
| 3.1.015538 | AKHIL PANJWANI | ADDRESS REDACTED | | | ETC 0.405827311389912 | | | |
| 3.1.015539 | AKHIL PARLAPALLI | ADDRESS REDACTED | | | BTC 0.0012700595448879801<br>ETH 0.16387241428047 | | | |
| 3.1.015540 | AKHIL POTDAR | ADDRESS REDACTED | | | ADA 1.894679880275508<br>BTC 0.0000612160405116868<br>ETH 0.0018251504129832<br>MATIC 338.8240537867055<br>USDC 1.394805990269358<br>ZRX 0.0131644955272695 | BTC 0.042947878303820X<br>USDC 843.252530215943 | | |
| 3.1.015541 | AKHIL RAJ M | ADDRESS REDACTED | | | BTC 7.47012529328999E-07<br>USDT ERC20 0.32123272408489 | | | |
| 3.1.015542 | AKHIL RAJ MADATHINGAL RAJAN MADATHINGAL KRISHNAN RAJAN | ADDRESS REDACTED | | | BTC 0.0000000008317988324 | | | |
| 3.1.015543 | AKHIL RASTOGI | ADDRESS REDACTED | | | ADA 0.0001461229116083313<br>BTC 0.0000014201796421<br>DOT 0.0000136009320694<br>ETH 0.0000103126334059109<br>MATIC 0.0005375567922739998 | ADA 0.404824285597261<br>BTC 0.0000000039357651377<br>DOT 0.0172496010085538<br>MATIC 0.84324836639189| | |
| 3.1.015544 | AKHIL SAGAR | ADDRESS REDACTED | | | BTC 0.00102741990101265<br>DOT 2.4046937927195 | | | |
| 3.1.015545 | AKHIL SHARMA | ADDRESS REDACTED | | | BNB 0.025817481265589<br>BTC 0.163919258060091<br>CEL 156.569728896747<br>ETH 2.56322190972 49<br>LUNC 0.0063937027844050 9<br>USDC 4.449429653283 94 | | | |
| 3.1.015546 | AKHIL SHARMA | ADDRESS REDACTED | | | BTC 3.3784943189999 9E-07<br>EOS 0.040808702488922 | | | |
| 3.1.015547 | AKHIL T P | ADDRESS REDACTED | | | BTC 0.0000000009200026912<br>CEL 0.38041997577858 | | | |
| 3.1.015548 | AKHIL THUTHIKA | ADDRESS REDACTED | | | USDC 16.105729812461 6 | | | |
| 3.1.015549 | AKHIL V | ADDRESS REDACTED | | | BTC 0.002624471896247 98<br>CEL 6.8391314357415 2<br>USDT ERC20 400 | | | |
| 3.1.015550 | AKHIL VAJIHALA | ADDRESS REDACTED | | | ETH 0.001983405156601 5 | | | |
| 3.1.015551 | AKHIL VEGA | ADDRESS REDACTED | | | BTC 0.00330364716889559<br>LTC 0.000013611866385861 1<br>MATIC 82.534988742834 6<br>USDC 219.870502979765 | | | |
| 3.1.015552 | AKHIL VELURU | ADDRESS REDACTED | | | ADA 0.0000357913327995 35<br>BTC 0.00000000580193344 39<br>CEL 0.0000042404501540309<br>ETH 0.0000013674724337068<br>USDC 0.0000012815593044 | ADA 174.563405468014<br>BTC 0.00000000252058653<br>CEL 80.0412174812966<br>USDC 0.0000002566818383 56 | | |
| 3.1.015553 | AKHILA DWARAKANATH | ADDRESS REDACTED | | | ADA 65.566460361694<br>CEL 0.181372444570399<br>LINK 1.4009583 6<br>MATIC 24.878576570596 | | | |
| 3.1.015554 | AKHILA KOSARAJU | ADDRESS REDACTED | | | ADA 126.269069113746<br>SOL 1.01218532724378 | ADA 125<br>BTC 0.0016853175138196 | | |
| 3.1.015555 | AKHILA KOVIDA KANDAMBY | ADDRESS REDACTED | | | BTC 0.0000000036357763722<br>LTC 0.0015660432586199 2 | | | |
| 3.1.015556 | AKHILANAD BENKAL VENKANNA | ADDRESS REDACTED | | | BTC 0.0201760849462462<br>ETH 0.192562912758782<br>XLM 2130.188322095 59<br>ZRX 75.210375453403 9 | | | |
| 3.1.015557 | AKHILESH DUBBA | ADDRESS REDACTED | | | CEL 0.008290164039173 | | | |
| 3.1.015558 | AKHILESH KUMAR | ADDRESS REDACTED | | | BTC 0.0001354209069032 03<br>ETH 0.0024101040763868 4<br>MATIC 0.62109894390102 2<br>USDC 27.9361187168531 | | | |
| 3.1.015559 | AKHILESH REDDY | ADDRESS REDACTED | | | CEL 0.28091746782020 3<br>LINK 0.088026894315144 4<br>SNX 0.78178749549007 5<br>USDC 0.008831 | | | |
| 3.1.015560 | AKHILESH SINGH | ADDRESS REDACTED | | | BTC 0.00105021098344809<br>ETC 31.995362409766 5 | | | |
| 3.1.015561 | AKHILESHWAR BOMMA | ADDRESS REDACTED | | | MATIC 11.077400506184 | | | |
| 3.1.015562 | AKHILESLEONARDSUSANNY SINDRA | ADDRESS REDACTED | | | BTC 0.3668615861114286<br>ETH 3.12510474273479 | | | |
| 3.1.015563 | AKHILNATH POOVATHUKUZHYIL RAVEENDRANATHAN | ADDRESS REDACTED | | | BTC 0.00000177756616 1905<br>USDT ERC20 0.0156650865857109 | | | |
| 3.1.015564 | AKHLAQ RAO | ADDRESS REDACTED | | | ADA 0.023546480159864 8 | | | |
| 3.1.015565 | AKHMAD BAFAGIH | ADDRESS REDACTED | | | ADA 0.012<br>BTC 0.0356095687609782<br>CEL 221.629828535602 | | | |
| 3.1.015566 | AKHMED YUSUPOV | ADDRESS REDACTED | | | USDC 59.25247043401 2 | | | |
| 3.1.015567 | AKHMED ZAKAEV | ADDRESS REDACTED | | | BTC 0.00081968291294510 8<br>XRP 4379.50894691805 | | | |
| 3.1.015568 | AKHMEDOV JAVOKHIR | ADDRESS REDACTED | | | CEL 0.00105833477276201 | | | |
| 3.1.015569 | AKHONA MTIKI | ADDRESS REDACTED | | | CEL 1.098795196358 81 | | | |
| 3.1.015570 | AKHTAR JALALUDHEEN | ADDRESS REDACTED | | | BTC 0.0129640786212064<br>CEL 13.0345808587969 | | | |
| 3.1.015571 | AKHTAR QURESHI | ADDRESS REDACTED | | | BTC 0.024804845748602 8<br>USDC 1092.9566916425 7 | | | |
| 3.1.015572 | AKHTER ALI | ADDRESS REDACTED | | | ADA 1033.52694880661<br>DOT 111.447304152484<br>ETH 2.107220525466<br>MATIC 1095.304946297 68<br>SNX 113.368767265421 | | | |
| 3.1.015573 | AKHTERUZZAMAN KHAN | ADDRESS REDACTED | | | BTC 0.0000113701129030071 | | | |
| 3.1.015574 | AKHTYAR ALI K | ADDRESS REDACTED | | | ETH 0.000298873903002802 | | | |
| 3.1.015575 | AKI HELANDER | ADDRESS REDACTED | | | BTC 0.0000000030811786 9<br>CEL 547.348303416608<br>DASH 0.00060778737927480 6<br>USDC 32.034774100636 2 | | | |
| 3.1.015576 | AKI HUTTUNEN | ADDRESS REDACTED | | | BCH 7.937366841803 15<br>BTC 0.00230942874226724 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.011577 | AKI JUHANI HAAPANIEMI | ADDRESS REDACTED | | | AAVE 0.00481920544254143 | | | |
| | | | | | BTC 0.00264438935399913 | | | |
| | | | | | CEL 576.97324860841 | | | |
| | | | | | ETH 4.51004336674515 | | | |
| | | | | | MATIC 4831.43458162 | | | |
| | | | | | SNX 0.437848672048783 | | | |
| | | | | | USDT ERC20 1.67 | | | |
| 3.1.011578 | AKI KALERVO TAMMINEN | ADDRESS REDACTED | | | CEL 11.0657713154267 | | | |
| | | | | | MATIC 620 | | | |
| 3.1.011579 | AKI KONISH | ADDRESS REDACTED | | | XRP 0.000000777777753 | | | |
| 3.1.011580 | AKI MASALA | ADDRESS REDACTED | | | BTC 0.0007916 | | | |
| | | | | | CEL 0.658742295162617 | | | |
| 3.1.011581 | AKI MARUGAME | ADDRESS REDACTED | | | BAT 0.00175123960380237 | | | |
| | | | | | BTC 0.00359767927620.782 | | | |
| | | | | | ETH 0.0192639193243455 | | | |
| | | | | | SOL 1.41955764887551 | | | |
| | | | | | USDC 512.030894464841 | | | |
| 3.1.011582 | AKI NAAKKA | ADDRESS REDACTED | | | BCH 0.0397417326006896 | | | |
| | | | | | BTC 0.170217022295764 | | | |
| | | | | | CEL 0.29668310084591 | | | |
| | | | | | DASH 0.00877199780917359 | | | |
| | | | | | LTC 0.163954670877 | | | |
| 3.1.011583 | AKI PÖYHÖNEN | ADDRESS REDACTED | | | BTC 0.438029411106072 | | | |
| | | | | | CEL 0.411113578112906 | | | |
| | | | | | ETH 5.885573606024644 | | | |
| | | | | | LTC 0.004100171874345.82 | | | |
| 3.1.011584 | AKI PUOLAKKA | ADDRESS REDACTED | | | ADA 24.374795427391.6 | | | |
| | | | | | BTC 0.00431764308165.81 | | | |
| | | | | | CEL 0.10785055456203 | | | |
| | | | | | DOT 2.14558047281602 | | | |
| | | | | | ETH 1.10184049693847 | | | |
| | | | | | MATIC 89.375202302623.6 | | | |
| | | | | | USDC 441.006765179839 | | | |
| | | | | | XLM 89.0054504 | | | |
| 3.1.011585 | AKI RITVANEN | ADDRESS REDACTED | | | ADA 0.29206851835184.4 | | | |
| | | | | | BNB 0.00114940657834729 | | | |
| | | | | | BTC 0.00008404831357.0741 | | | |
| | | | | | CEL 3.581128726302.6 | | | |
| | | | | | DOT 0.07028202084233.16 | | | |
| | | | | | ETH 0.0003918126643607.47 | | | |
| | | | | | LINK 0.015569582243298.5 | | | |
| | | | | | LUNC 0.0188841596285687 | | | |
| | | | | | MATIC 0.458196446520.53 | | | |
| | | | | | USDC 0.0102893331051033 | | | |
| | | | | | USDT ERC20 0.0173421510695369 | | | |
| | | | | | XRP 0.065329395019395.8 | | | |
| 3.1.011586 | AKI SAHLMAN | ADDRESS REDACTED | | | BTC 0.000563311262091309 | | | |
| | | | | | CEL 0.42905297540973.7 | | | |
| | | | | | OMG 0.11303236804857.1 | | | |
| | | | | | USDC 10.728410077468.8 | | | |
| | | | | | USDT ERC20 8.6970905064693.55 | | | |
| | | | | | ZRX 0.281960232975.56 | | | |
| 3.1.011587 | AKI SAKSALA | ADDRESS REDACTED | | | CEL 1.1203392528043 | | | |
| | | | | | ETH 0.508461846088809 | | | |
| | | | | | MCDAI 1546.74223143454 | | | |
| 3.1.011588 | AKI SUOMELA | ADDRESS REDACTED | | Yes | BTC 0.002173093329768.37 | | | BTC 0.3126065704217.34 |
| | | | | | USDC 44.2537623627421 | | | |
| 3.1.011589 | AKI TERVO | ADDRESS REDACTED | | | AAVE 6.27935327061999 | | | |
| | | | | | ADA 5046 | | | |
| | | | | | AVAX 74.802 | | | |
| | | | | | BTC 0.00010052040107922 | | | |
| | | | | | ETH 87.340048935135 | | | |
| | | | | | USDC 3111.74427276951 | | | |
| 3.1.011590 | AKIA HENRY | ADDRESS REDACTED | | | BTC 0.000000052436290807.8 | | | |
| 3.1.011591 | AKIBA CHONOLES | ADDRESS REDACTED | | | BTC 0.00064550464214580.1 | | | |
| 3.1.011592 | AKIE SHIMIZU | ADDRESS REDACTED | | | ETH 0.12274395159177 | | | |
| | | | | | CEL 0.847165389572.4 | | | |
| | | | | | XLM 366.75601715858 | | | |
| | | | | | XRP 399.03182067953.1 | | | |
| 3.1.011593 | AKIEL ADAMS | ADDRESS REDACTED | | | BAT 24.854818521807.9 | | | |
| | | | | | BCH 0.12100787474286.3 | | | |
| | | | | | CEL 0.727370059482131 | | | |
| | | | | | DOT 0.0137806391819093 | | | |
| | | | | | XRP 0.660931684100115 | | | |
| | | | | | ZEC 0.00140664092984128 | | | |
| 3.1.011594 | AKIF KAMARUZZAMAN | ADDRESS REDACTED | | | BTC 0.012722810831608.6 | | | |
| 3.1.011595 | AKIF KIRIS | ADDRESS REDACTED | | | CEL 0.24707820615722.4 | | | |
| 3.1.011596 | AKIF KOCATURK | ADDRESS REDACTED | | | ETH 0.000000218749943518 | | | |
| 3.1.011597 | AKIFF POTIA | ADDRESS REDACTED | | | CEL 0.000000770573511914 | | | |
| | | | | | BTC 7.708097404999990.08 | | | |
| | | | | | ETH 0.00000062147618673.2 | | | |
| | | | | | USDC 0.00156249058660028 | | | |
| 3.1.011598 | AKIFUMI MURAKAMI | ADDRESS REDACTED | | | BTC 0.004193971015576718 | | | |
| 3.1.011599 | AKIHIKO TANIGUCHI | ADDRESS REDACTED | | | ADA 567.867965727509 | | | |
| | | | | | BTC 0.00109641013306169 | | | |
| 3.1.011600 | AKIHIRO SANO | ADDRESS REDACTED | | | BTC 0.000077796275519.78 | | | |
| | | | | | GUSD 0.02154562069069.8 | | | |
| 3.1.011601 | AKIMI BEDEAU | ADDRESS REDACTED | | | BTC 0.000575717447575791 | | | |
| | | | | | CEL 39.6473747690124 | | | |
| | | | | | SNX 10.05 | | | |
| | | | | | XLM 33.545750.6 | | | |
| 3.1.011602 | AKIMIO OU | ADDRESS REDACTED | | | BTC 0.012846707218366.1 | | | |
| | | | | | CEL 293.662345008744 | | | |
| | | | | | MCDAI 101.578303770821 | | | |
| | | | | | USDC 3154.37088339428 | | | |
| | | | | | USDT ERC20 1225.82004974301 | | | |
| 3.1.011603 | AKIKO ANDO | ADDRESS REDACTED | | | AAVE 24.0363241989432 | | | |
| | | | | | BTC 0.075121054372228 | | | |
| | | | | | CEL 70.9906314353459 | | | |
| | | | | | ETH 1.10504239726629 | | | |
| | | | | | LTC 15.452069496728.6 | | | |
| | | | | | MATIC 7286.52490976308 | | | |
| | | | | | OMG 0.000000000053929D319 | | | |
| 3.1.011604 | AKIKO FUJII | ADDRESS REDACTED | | | BTC 0.00100051096798968 | USDC 500 | | |
| | | | | | CEL 2172.0835249934.5 | | | |
| | | | | | USDC 44465.8825716703 | | | |
| 3.1.011605 | AKIKO HAYATA | ADDRESS REDACTED | | | BCH 8.648909488272.91 | | | |
| | | | | | BSV 5.993150374388.43 | | | |
| | | | | | BTC 1.3168833510366.7 | | | |
| | | | | | GUSD 10538.0765999271 | | | |
| | | | | | ZEC 11.3566978499605 | | | |
| 3.1.011606 | AKIKO INO-MEGGS | ADDRESS REDACTED | | Yes | BTC 0.034416923782975.8 | | | BTC 1.11523734617806 |
| | | | | | CEL 0.05281590372433.37 | | | |
| | | | | | DOT 0.099375311155138.8 | | | |
| | | | | | ETH 6.281153609159.78 | | | |
| | | | | | USDT ERC20 2.8160297135019.4 | | | |
| 3.1.011607 | AKIKO KAGAWA | ADDRESS REDACTED | | | AAVE 1.451220198745.39 | | | |
| | | | | | BCH 0.000000000166392418 | | | |
| | | | | | BTC 0.938793296462223 | | | |
| | | | | | CEL 60.324047821493.7 | | | |
| | | | | | COMP 0.638537535995637 | | | |
| | | | | | ETH 0.789795271336137 | | | |
| | | | | | OMG 0.00000002260620316.62 | | | |
| | | | | | PAXG 0.1569080344026 | | | |
| | | | | | SNX 13.793660414751.9 | | | |
| | | | | | UNI 0.000000293205398706 | | | |
| | | | | | ZEC 5.378134166244.89 | | | |
| | | | | | ZRX 0.000000382626380575 | | | |
| 3.1.011608 | AKIKO KAMOI | ADDRESS REDACTED | | | BTC 0.7610212 | | | |
| | | | | | CEL 168.39320234489 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.01609 | AKIKO KANESKI | ADDRESS REDACTED | | | AAVE 0.430286303304281<br>BAT 258.677121292109<br>BCH 3.00263167354019<br>BTC 16.151947110295B<br>CEL 1.11626256057879<br>COMP 0.672912041476455<br>EOS 3.74780489919081<br>ETC 62.445044927485S<br>ETH 363.1819485196E<br>GUSD 48671.8115004552<br>LINK 0.12367257769257M<br>LTC 152.7088563226951<br>MATIC 2578.7142731558<br>SGB 139.211775000866<br>SNX 57.88982133153B2<br>SUSHI 31.483121360442T<br>UNI 4.77718253496951<br>USDC 2669.97281284615<br>XLM 9.29915296914855<br>XRP 0.00000025190084641Z | BTC 9.841131977S332 | | |
| 3.1.01610 | AKIKO KERMAN | ADDRESS REDACTED | | | ADA 8604.04120042014<br>BTC 2.57395144232115<br>CEL 1080.969752777<br>ETH 10.8309927099707<br>GUSD 5947.78036193968<br>MATIC 330.526123229637 | | | |
| 3.1.01611 | AKIKO LASSARD | ADDRESS REDACTED | | | AAVE 4.2807469280406B4<br>ADA 23063.5881189417<br>BTC 3.14207603026808<br>CEL 3.11541490219386<br>COMP 10.7524945380261<br>ETH 30.2948826987429<br>LINK 370.291546684121<br>MATIC 7073.63017715643<br>OMG 0.08238688409260187<br>SGB 2885.50623084968<br>SNX 83.3438458250661<br>UNI 154.620132033672<br>XRP 20840.70396D5154 | | | |
| 3.1.01612 | AKIKO MACDONALD | ADDRESS REDACTED | | | BTC 0.00000084388283706J<br>LINK 20.5380675489425<br>XLM 1522.2148357026J | | | |
| 3.1.01613 | AKIKO OKAMOTO | ADDRESS REDACTED | | | BTC 0.370208960227B2<br>ETH 2.66456056515609 | | | |
| 3.1.01614 | AKIKO ONEAL | ADDRESS REDACTED | | | BTC 0.030827518140643B | | | |
| 3.1.01615 | AKIL ALI ALEXANDER | ADDRESS REDACTED | | Yes | AAVE 168.79208735476J<br>ADA 40478.2501417J23<br>BAT 5.80118528432603<br>BCH 15.47765333013B4<br>BTC 0.000304093796062846<br>DASH 138.67529065779A<br>DOT 4.01707675384043<br>ETH 21.4779284468085<br>LINK 0.03328210672415T9<br>LTC 0.035678843790827A<br>MANA 3936.14694109908<br>MATIC 6565.30041952593<br>SNX 3648.351472046519<br>SOL 306.212073170B11<br>SUSHI 943.873914868215<br>UNI 48.4425822584641<br>USDC 9285.0582406730Z<br>USDT ERC20 0.252702296322433 | BTC 0.00711170688218935<br>DOT 849.758863584148<br>ETH 14.03417406909904<br>LINK 0.000271852529154T2<br>LTC 0.00000000486561608J<br>MANA 1430.17399807117 | | BTC 2.463130276151149<br>UNI 6522.56257893288 |
| 3.1.01616 | AKIL AUGUSTUS | ADDRESS REDACTED | | | BTC 0.0158466068464B6<br>ETH 0.88526883311317 | | | |
| 3.1.01617 | AKIL BATISTE | ADDRESS REDACTED | | | CEL 0.9700706936788B5<br>SGB 804.250189663198 | | | |
| 3.1.01618 | AKIL COOPER | ADDRESS REDACTED | | | BTC 0.4885078597300B<br>ETH 0.118703126197022 | | | |
| 3.1.01619 | AKIL FREEMAN-KING | ADDRESS REDACTED | | | BTC 0.0117171664530037 | | | |
| 3.1.01620 | AKIL KADUM AL SALMAN | ADDRESS REDACTED | | | BNB 1.14539066904061<br>BTC 0.10410634106019T<br>CEL 1.35933647297627<br>LTC 3.03206794252714<br>USDC 0.63792949684308T | | | |
| 3.1.01621 | AKIL KELLY | ADDRESS REDACTED | | | BCH 0.9498863163B7764<br>BTC 0.001356441882951D7<br>ETH 0.24361132516753J<br>LUNC 22.482416099246S<br>MATIC 4948.03768524598<br>UNI 46.193405678004 | | | |
| 3.1.01622 | AKIL KEWAL | ADDRESS REDACTED | | | BTC 0.0010504094617637<br>CEL 3.297150947485S | | | |
| 3.1.01623 | AKIL KURJI | ADDRESS REDACTED | | | BTC 0.00000168741292823B<br>DOT 0.00043127073952917<br>LTC 0.000000004524857164 | BTC 0.000000079879809S1<br>DOT 0.181107999918207<br>LTC 0.028471817247320G | | |
| 3.1.01624 | AKIL PARKER | ADDRESS REDACTED | | | AAVE 0.00000657399730235<br>BAT 0.0269455157184342<br>BCH 0.094533574671265<br>BSV 0.393155632199122<br>BTC 0.000000509384150256<br>EOS 4.09167730513821<br>ETH 0.00733046326506B4<br>MANA 0.0276850539745828<br>MATIC 0.7571685071360Z5<br>XLM 34.0604222976347<br>XRP 81.955679<br>ZEC 0.180928210916272 | | | |
| 3.1.01625 | AKIL POMPEY | ADDRESS REDACTED | | | BTC 0.0000000261275683B<br>CEL 3.1141017903114G<br>USDT ERC20 80.928095 | | | |
| 3.1.01626 | AKILA HASITH RANDIMAL WEERASOORIYA | ADDRESS REDACTED | | | BTC 0.00000007386077067<br>CEL 1.04877832416637<br>USDT ERC20 0.36040774046882I9 | | | |
| 3.1.01627 | AKILA HERATH | ADDRESS REDACTED | | | BTC 0.00111126451165166<br>CEL 0.0367743225045959<br>MCDAI 40 | | | |
| 3.1.01628 | AKILA JAYATHILAKA | ADDRESS REDACTED | | | BTC 0.00000004534261638<br>CEL 0.918001750902019 | | | |
| 3.1.01629 | AKILA PRABASH | ADDRESS REDACTED | | | ADA 0.98478032626418J<br>BTC 0.00155660897885054 | | | |
| 3.1.01630 | AKILA RAJASEKARAN | ADDRESS REDACTED | | | CEL 155.996219101613<br>MCDAI 80 | | | |
| 3.1.01631 | AKILA RANATHUNGA | ADDRESS REDACTED | | | BTC 0.000000007551999022<br>CEL 0.1043451290628B1<br>MATIC 0.3650958129755B | | | |
| 3.1.01632 | AKILA SANDARUWAN | ADDRESS REDACTED | | | BTC 0.0000103643032881B6 | | | |
| 3.1.01633 | AKILA SUPUN BANDARA UPASENA RATHNASEKARA MUDIYANSELAGE | ADDRESS REDACTED | | | BTC 0.00000000785228587<br>CEL 3.70294981292284 | | | |
| 3.1.01634 | AKILA WIJESEKERA | ADDRESS REDACTED | | | BTC 0.00193403358099271 | | | |
| 3.1.01635 | AKILAH BATES | ADDRESS REDACTED | | | ETH 0.11357540065458B | | | |
| 3.1.01636 | AKILAH JACKSON | ADDRESS REDACTED | | | BTC 0.00007044736537837<br>ETH 0.00182442048321523<br>LINK 28.0748053930526<br>MANA 0.145520800585082<br>MATIC 2.07018699612715<br>MCDAI 3.62501050650948<br>SNX 29.5972878543319<br>UNI 0.0043901660145838B<br>XLM 533.88897962482T | | | |
| 3.1.01637 | AKILAN NADARAJAH | ADDRESS REDACTED | | | CEL 0.00332168854101951<br>USDC 3396.7113245365S | | | |
| 3.1.01638 | AKILAN SARAVANABAVAN | ADDRESS REDACTED | | | BTC 0.00000471797916641Z<br>ETH 0.000220935699471238 | | | |
| 3.1.01639 | AKILESWARAN SAMUTHIRAN | ADDRESS REDACTED | | | BTC 0.001347287193583T1<br>CEL 1.06143619164054<br>USDC 0.0454984630586J | | | |
| 3.1.01640 | AKILES VIGNESWARAN | ADDRESS REDACTED | | | ADA 43.6168267258317<br>BTC 0.00015519369181500J<br>ETH 0.08687492691243J9 | | | |
| 3.1.01641 | AKILESH DUVVUR | ADDRESS REDACTED | | | CEL 1.06151904259638 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.011642 | AKILESH DUVVUR | ADDRESS REDACTED | | | BTC 17.50825 75436306 | | | |
| | | | | | CEL 148.22365 2369024 | | | |
| | | | | | ETH 0.46502 107497934 | | | |
| | | | | | USDC 105.16302 3550526 | | | |
| 3.1.011643 | AKILI COOPER | ADDRESS REDACTED | | | BTC 0.00914933 669913805 | | ETH 0.0158967770313047 | |
| 3.1.011644 | AKILI HIGHT | ADDRESS REDACTED | | | USDC 104.81534 0010878 | | | |
| 3.1.011645 | AKIM AISSAOUI | ADDRESS REDACTED | | | BTC 0.00000181790 2427158 | | | |
| 3.1.011646 | AKIM ALBERT | ADDRESS REDACTED | | | BTC 0.00280161697 998706 | | | |
| | | | | | CEL 15.65029624 85259 | | | |
| | | | | | ETC 0.01164445618925 | | | |
| | | | | | ETH 0.00011325010978 4734 | | | |
| | | | | | MATIC 62.54433409 81107 | | | |
| | | | | | USDC 502.65321196 3307 | | | |
| | | | | | USDT ERC20 0.12694976059005 | | | |
| | | | | | XRP 38.85105 75075471 | | | |
| 3.1.011647 | AKIM JEAN-CHARLES | ADDRESS REDACTED | | | ADA 1.63191 10720872 | | | |
| | | | | | ETH 0.00019131809114 5218 | | | |
| | | | | | MATIC 7.35710 5849414 2 | | | |
| | | | | | XLM 0.08901658402 01058 | | | |
| 3.1.011648 | AKIM MIERES | ADDRESS REDACTED | | | MATIC 0.65591584 0387889 | | | |
| 3.1.011649 | AKIMATTI KATAINEN | ADDRESS REDACTED | | | BTC 0.01310847483 55462 | | | |
| | | | | | CEL 6.86127616390B9 | | | |
| | | | | | ETH 0.68335926 3220966 | | | |
| | | | | | XRP 447.60110376751 | | | |
| 3.1.011650 | AKIMERA BUROCKHARDT-BEDEAU | ADDRESS REDACTED | | | BTC 0.10304965379 7379 | | | |
| | | | | | CEL 168.54489533654 | | | |
| | | | | | ETH 1.399818 | | | |
| 3.1.011651 | AKIN AKCAM | ADDRESS REDACTED | | | BTC 0.0000017670992 89405 | | | |
| | | | | | CEL 1.18567807254522 | | | |
| | | | | | MATIC 0.00017008126162 0887 | | | |
| | | | | | USDC 0.00508846113457563 | | | |
| 3.1.011652 | AKIN AKSAYA | ADDRESS REDACTED | | | CEL 0.00053992924101 7699 | | | |
| 3.1.011653 | AKIN ANDERSON | ADDRESS REDACTED | | | BTC 0.00559532 | | | |
| | | | | | CEL 16.68541816 35227 | | | |
| | | | | | ETH 0.18186942 7927031 | | | |
| | | | | | MCDAI 40 | | | |
| | | | | | XRP 238.892092 | | | |
| 3.1.011654 | AKIN ARABA | ADDRESS REDACTED | | | CEL 0.01806213 10554401 | | | |
| | | | | | ETH 0.00000815640099599 9 | | | |
| 3.1.011655 | AKIN BAKIOĞLU | ADDRESS REDACTED | | | BTC 0.01712692531 63857 | | | |
| | | | | | CEL 0.97204829669 7587 | | | |
| | | | | | EOS 5.33323430075814 | | | |
| | | | | | ETH 0.25791839053687 | | | |
| | | | | | LINK 4.52913674338515 | | | |
| | | | | | LTC 2.07614310149331 | | | |
| 3.1.011656 | AKIN CALGAM | ADDRESS REDACTED | | | BTC 0.00706744912268383 | | | |
| | | | | | CEL 1.00598681503253 | | | |
| 3.1.011657 | AKIN IYOGUN | ADDRESS REDACTED | | | CEL 62.9672902361104 | | | |
| | | | | | MATIC 1172 | | | |
| 3.1.011658 | AKIN MARTINS | ADDRESS REDACTED | | | EOS 25.1960342866582 | | | |
| 3.1.011659 | AKIN OZYIGIT | ADDRESS REDACTED | | | BTC 0.04214726152488B7 | | | |
| | | | | | CEL 4.03252983851841 | | | |
| | | | | | ETH 0.18204820820283 | | | |
| 3.1.011660 | AKIN PHAM VU | ADDRESS REDACTED | | | BTC 0.00000080008181 2503 | | | |
| | | | | | ETH 0.00009623945975318 | | | |
| | | | | | MCDAI 0.0484737084321857 | | | |
| 3.1.011661 | AKIN SARICAYIR | ADDRESS REDACTED | | | CEL 0.04667406991631 95 | | | |
| 3.1.011662 | AKIN ZENGIN | ADDRESS REDACTED | | | CEL 0.00022459434953838 | | | |
| 3.1.011663 | AKINADE AKINWUNMI | ADDRESS REDACTED | | | BTC 0.00000016 | | | |
| | | | | | CEL 1.58579026545434 | | | |
| | | | | | ETH 0.00006641317542467 9 | | | |
| | | | | | XRP 0.006596 | | | |
| 3.1.011664 | AKINER YOZGAT | ADDRESS REDACTED | | | BNB 0.0000000006 2124386 | | | |
| | | | | | BTC 0.01042523872 64378 | | | |
| | | | | | CEL 176.72200420092 9 | | | |
| | | | | | ETH 0.00025867681378459 4 | | | |
| | | | | | LUNC 5.55627576923076 | | | |
| | | | | | USDC 0.009493 | | | |
| | | | | | USDT ERC20 0.00000085933817 5647 | | | |
| 3.1.011665 | AKINJIDE OLAOSEBIKAN | ADDRESS REDACTED | | | CEL 1.07533343741913 | | | |
| 3.1.011666 | AKINKUNMI ODAMO | ADDRESS REDACTED | | | CEL 0.00784557768984071 | | | |
| 3.1.011667 | AKINLOLU MAJARO | ADDRESS REDACTED | | | USDC 0.06497058587 49959 | | | |
| 3.1.011668 | AKINLOYE OPOWU | ADDRESS REDACTED | | | CEL 1.07606817112013 | | | |
| 3.1.011669 | AKINO COCKFIELD | ADDRESS REDACTED | | | LINK 18.72113505 74707 | | | |
| 3.1.011670 | AKINOCHO JONATHAN | ADDRESS REDACTED | | | BTC 0.00000000629 3609265 | | | |
| | | | | | CEL 2.41073809804937 | | | |
| | | | | | USDC 0.00000080529951 7275 | | | |
| | | | | | USDT ERC20 0.56529375909 7398 | | | |
| 3.1.011671 | AKINOLA DADA | ADDRESS REDACTED | | | BTC 0.00027986788070 1986 | | | |
| | | | | | CEL 1.51128413909162 | | | |
| 3.1.011672 | AKINOLA FALEKE | ADDRESS REDACTED | | | BTC 0.00129639813733187 | | | |
| | | | | | CEL 8.20689454415056 | | | |
| | | | | | ETH 0.04723225809542228 | | | |
| 3.1.011673 | AKINOLA SOWEMIMO | ADDRESS REDACTED | | | BTC 0.00000609429193871 | | | |
| | | | | | XRP 0.18511625193731B | | | |
| 3.1.011674 | AKINOLA SOWEMIMO | ADDRESS REDACTED | | | BNB 0.00103308951 81022 | | | |
| | | | | | BTC 0.00000095084018 6983 | | | |
| 3.1.011675 | AKINOLA SOWEMIMO | ADDRESS REDACTED | | | BTC 0.00000000627268776 | | | |
| | | | | | CEL 0.03337848543 86701 | | | |
| | | | | | XRP 0.00000003171738668074 | | | |
| 3.1.011676 | AKINOLA SOWEMIMO | ADDRESS REDACTED | | | BNB 0.00065708602429 5205 | | | |
| | | | | | BTC 0.00000020879 7570743 | | | |
| 3.1.011677 | AKINOLA SOWEMIMO | ADDRESS REDACTED | | | BNB 0.00027947123 3506319 | | | |
| 3.1.011678 | AKINOLA SOWEMIMO | ADDRESS REDACTED | | | BNB 0.00051888152144 9739 | | | |
| 3.1.011679 | AKINOLA SOWEMIMO | ADDRESS REDACTED | | | BTC 0.000001145 26080839 | | | |
| 3.1.011680 | AKINOLA SOWEMIMO | ADDRESS REDACTED | | | BNB 0.00106116173335375 | | | |
| 3.1.011681 | AKINOLA SOWEMIMO | ADDRESS REDACTED | | | BNB 0.00103924712991048 | | | |
| | | | | | BTC 0.00000160089 2446415 | | | |
| | | | | | BNB 0.00102078032217667 | | | |
| 3.1.011682 | AKINOLA SOWEMIMO | ADDRESS REDACTED | | | BTC 0.00000051825812106 | | | |
| | | | | | BNB 0.00120905626422565 | | | |
| | | | | | BTC 0.02396967813451 52 | | | |
| 3.1.011683 | AKINOLA SOWEMIMO | ADDRESS REDACTED | | | CEL 0.00472410514845349 | | | |
| | | | | | BNB 0.00063949858530 7362 | | | |
| | | | | | BTC 0.00000057929917603B | | | |
| 3.1.011684 | AKINOLA SOWEMIMO | ADDRESS REDACTED | | | CEL 0.31771384212B354 | | | |
| 3.1.011685 | AKINOLA SOWEMIMO | ADDRESS REDACTED | | | BTC 0.00000056649395 2495 | | | |
| | | | | | XRP 0.15616405091 4337 | | | |
| 3.1.011686 | AKINOLA SOWEMIMO | ADDRESS REDACTED | | | BTC 0.000000586189 1384206 | | | |
| 3.1.011687 | AKINOLA SOWEMIMO | ADDRESS REDACTED | | | CEL 0.08525694971 18545 | | | |
| 3.1.011688 | AKINOLA SOWEMIMO | ADDRESS REDACTED | | | BTC 0.000001145 441231686 | | | |
| | | | | | BNB 0.00113616958841 33 | | | |
| | | | | | BTC 0.00000146973 0308182 | | | |
| 3.1.011689 | AKINOLA SOWEMIMO | ADDRESS REDACTED | | | CEL 0.000001051094414085 | | | |
| | | | | | CEL 0.8789661 79736169 | | | |
| 3.1.011690 | AKINOLA SOWEMIMO | ADDRESS REDACTED | | | BNB 0.00064961586925 2287 | | | |
| | | | | | BTC 0.00000069614726767B | | | |
| 3.1.011691 | AKINOLA SOWEMIMO | ADDRESS REDACTED | | | BNB 0.00105182994797423 | | | |
| | | | | | BTC 0.00000130655967 1785 | | | |
| 3.1.011692 | AKINOLA SOWEMIMO | ADDRESS REDACTED | | | CEL 0.00000048492980 4086409 | | | |
| | | | | | CEL 0.04947119233146 43 | | | |
| | | | | | BNB 0.00081660560765107 | | | |
| 3.1.011693 | AKINOLA SOWEMIMO | ADDRESS REDACTED | | | BTC 0.00000048493715 0385 | | | |
| | | | | | BNB 0.00045983104424 5950 7 | | | |
| 3.1.011694 | AKINOLA SOWEMIMO | ADDRESS REDACTED | | | BTC 0.00000094659564853 | | | |
| | | | | | BNB 0.00105354413 884772 | | | |
| 3.1.011695 | AKINOLA SOWEMIMO | ADDRESS REDACTED | | | BTC 0.00001723153 2204501 | | | |
| | | | | | BTC 0.00000020442 3972414 | | | |
| 3.1.011696 | AKINOLA SOWEMIMO | ADDRESS REDACTED | | | CEL 0.57189979610 4543 | | | |
| | | | | | BNB 0.000656558595 1773596 | | | |
| 3.1.011697 | AKINOLA SOWEMIMO | ADDRESS REDACTED | | | BTC 0.0000001010436585888 | | | |
| 3.1.011698 | AKINOLA SOWEMIMO | ADDRESS REDACTED | | | BTC 0.0001164302815634B4 | | | |
| | | | | | ADA 0.18015676463745 1 | | | |
| 3.1.011699 | AKINOLA SOWEMIMO | ADDRESS REDACTED | | | BTC 0.00000050502981 75316 | | | |
| | | | | | BNB 0.00064459390893 0563 | | | |
| | | | | | BTC 0.00000021188B126039 | | | |
| | | | | | AVAX 4.4781 | | | |
| 3.1.011700 | AKINOLA SOWEMIMO | ADDRESS REDACTED | | | BTC 0.0012752528651518 3 | | | |
| | | | | | CEL 0.489688445409566 | | | |
| 3.1.011701 | AKINOLA SOWEMIMO | ADDRESS REDACTED | | | BNB 0.00107825610974377 | | | |
| | | | | | BTC 0.00000067338111900556 | | | |
| 3.1.011702 | AKINOLA SOWEMIMO | ADDRESS REDACTED | | | BTC 0.00001232346565974B | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.011703 | AKINOLA SOWEMIMO | ADDRESS REDACTED | | | AVAX 4.462097030215311 | | | |
| | | | | | BTC 0.00128254456842375 | | | |
| | | | | | XRP 29.7914245345084 | | | |
| 3.1.011704 | AKINOLA SOWEMIMO | ADDRESS REDACTED | | | BTC 0.000008054303108455 | | | |
| 3.1.011705 | AKINOLA SOWEMIMO | ADDRESS REDACTED | | | BNB 0.00105087736004877 | | | |
| | | | | | BTC 0.0000013241838299606 | | | |
| 3.1.011706 | AKINOLA SOWEMIMO | ADDRESS REDACTED | | | BNB 0.000031548938918891 | | | |
| | | | | | BTC 0.000013443829191045 | | | |
| 3.1.011707 | AKINOLA SOWEMIMO | ADDRESS REDACTED | | | BNB 0.00134946787803461 | | | |
| | | | | | BTC 0.0000084712275649 | | | |
| 3.1.011708 | AKINOLA SOWEMIMO | ADDRESS REDACTED | | | BTC 0.0000116464515315964 | | | |
| 3.1.011709 | AKINOLA SOWEMIMO | ADDRESS REDACTED | | | BTC 0.0000051072414179B | | | |
| 3.1.011710 | AKINOLA SOWEMIMO | ADDRESS REDACTED | | | BNB 0.00140661760B327 | | | |
| | | | | | BTC 0.000001174710364512 | | | |
| 3.1.011711 | AKINOLA SOWEMIMO | ADDRESS REDACTED | | | BNB 0.00135941503933447 | | | |
| | | | | | BTC 0.00000084518370656B | | | |
| 3.1.011712 | AKINOLA SOWEMIMO | ADDRESS REDACTED | | | BTC 0.000000060678887345 | | | |
| 3.1.011713 | AKINOLA SOWEMIMO | ADDRESS REDACTED | | | CEL 0.56422812668433 | | | |
| | | | | | BTC 0.0000003751251153525 | | | |
| 3.1.011714 | AKINOLA SOWEMIMO | ADDRESS REDACTED | | | CEL 0.057141596229334 | | | |
| | | | | | BNB 0.0011458547650602 | | | |
| 3.1.011715 | AKINOLA SOWEMIMO | ADDRESS REDACTED | | | BTC 0.0000008321073366475 | | | |
| | | | | | BNB 0.0008677931928451543 | | | |
| 3.1.011716 | AKINOLA SOWEMIMO | ADDRESS REDACTED | | | BTC 0.0000003874235986018 | | | |
| | | | | | BNB 0.00105442244264334 | | | |
| 3.1.011717 | AKINOLA SOWEMIMO | ADDRESS REDACTED | | | BTC 0.0000018256438329B26 | | | |
| 3.1.011718 | AKINOLA SOWEMIMO | ADDRESS REDACTED | | | BNB 0.00000089866452351224 | | | |
| | | | | | BNB 0.000665290059864274 | | | |
| 3.1.011719 | AKINOLA SOWEMIMO | ADDRESS REDACTED | | | BTC 0.0000002072130039905 | | | |
| | | | | | BNB 0.00039442535314989B7 | | | |
| | | | | | BTC 0.000000907867637818 | | | |
| | | | | | XRP 0.0363553027892203 | | | |
| 3.1.011720 | AKINOLA SOWEMIMO | ADDRESS REDACTED | | | BNB 0.00113985852930016 | | | |
| | | | | | BTC 0.00000135912505834B | | | |
| 3.1.011721 | AKINOLA SOWEMIMO | ADDRESS REDACTED | | | BNB 0.00117184462413 | | | |
| | | | | | BTC 0.0000019264975446532 | | | |
| 3.1.011722 | AKINOLA SOWEMIMO | ADDRESS REDACTED | | | BNB 0.0000S | | | |
| | | | | | BTC 0.0000000204587956614 | | | |
| | | | | | CEL 0.66095558609999 | | | |
| 3.1.011723 | AKINOLA SOWEMIMO | ADDRESS REDACTED | | | BNB 0.00107490063862645 | | | |
| 3.1.011724 | AKINOLA SOWEMIMO | ADDRESS REDACTED | | | BTC 0.0000008699177051 9 | | | |
| 3.1.011725 | AKINPELU AKINWUNMI | ADDRESS REDACTED | | | BTC 0.00000632412237841 | | | |
| | | | | | BTC 0.0006151S | | | |
| | | | | | CEL 0.821620110869494 | | | |
| 3.1.011726 | AKINREMI AISHAT | ADDRESS REDACTED | | | BNB 0.0000320876744B1968 | | | |
| 3.1.011727 | AKINSANMI FANU | ADDRESS REDACTED | | Yes | ADA 0.37170898125185 | LUNC 3.4578861211B713 | | BTC 0.75107056389004 |
| | | | | | AVAX 37.640084B106773 | USDC 24.508 | | |
| | | | | | BTC 0.10317100187006 | | | |
| | | | | | CEL 505.87837864077B | | | |
| | | | | | DOT 0.05472921903305S | | | |
| | | | | | ETH 0.00124749308327261 | | | |
| | | | | | LINK 0.03085625626210B2 | | | |
| | | | | | LTC 0.00013274031858391 | | | |
| | | | | | LUNC 94.184080490075S | | | |
| | | | | | MATIC 3694.8164891347T | | | |
| | | | | | UNI 0.037976513195004 4 | | | |
| | | | | | USDC 0.01941595757246B | | | |
| | | | | | USDT ERC20 1.049142113653333 | | | |
| 3.1.011728 | AKINTAYO ALAO | ADDRESS REDACTED | | | ADA 128.73179294B204 | | | |
| | | | | | BTC 0.023198446753B61S | | | |
| | | | | | DOT 14.809945329969B4 | | | |
| 3.1.011729 | AKINTOKUNBO AKINBAJO | ADDRESS REDACTED | | | ADA 7669.33693090852 | | | |
| | | | | | BTC 0.052985391799B824 | | | |
| | | | | | DOT 125.253785428B | | | |
| | | | | | ETH 0.48853188959997 1 | | | |
| | | | | | LINK 142.9023882430B1 | | | |
| | | | | | MATIC 1675.10147361512 | | | |
| | | | | | XLM 1.06946209569608 | | | |
| 3.1.011730 | AKINTOLA BUSOLA | ADDRESS REDACTED | | | BTC 0.0050576241592655 2 | | | |
| | | | | | ETC 1.33867516844761 | | | |
| 3.1.011731 | AKINTOLA DANIEL KIKOIWO | ADDRESS REDACTED | | | BTC 0.000000356215814249 | | | |
| 3.1.011732 | AKINTUNDE ADENUGA | ADDRESS REDACTED | | | UNI 1.02336279695B62 | | | |
| 3.1.011733 | AKINTUNDE BUKOLA | ADDRESS REDACTED | | | BTC 0.000238153937490518 | | | |
| 3.1.011734 | AKINTUNDE KUYE | ADDRESS REDACTED | | | CEL 1.0161284266716 3 | | | |
| | | | | | BTC 0.000746917270660776 | | | |
| 3.1.011735 | AKINTUNDE POUNDS | ADDRESS REDACTED | | | CEL 1.70883590729218 | | | |
| 3.1.011736 | AKINTUNDE TAJU AJIBODE | ADDRESS REDACTED | | | BTC 0.00005485308605204 1 | | | |
| | | | | | MATIC 1.8781573271073 7 | | | |
| 3.1.011737 | AKINWALE OLATUNJI | ADDRESS REDACTED | | | CEL 0.0239510972726756 | | | |
| | | | | | BTC 0.000000704069896444 | | | |
| | | | | | CEL 148.93233067071 0 | | | |
| | | | | | DOT 0.00344229927503562 | | | |
| | | | | | ETH 0.0002185592317510B2 | | | |
| | | | | | ETH 0.00005401348546 | | | |
| | | | | | XAUT 0.0000316325270618B5 | | | |
| 3.1.011738 | AKINWALE OLUSEUN ONAMADE | ADDRESS REDACTED | | | | BTC 0.13541010733B483 | | |
| | | | | | | USDT ERC20 78 | | |
| | | | | | | XRP 10000.495613 | | |
| 3.1.011739 | AKINWANDE AZEEZ | ADDRESS REDACTED | | | BTC 0.0000002741295361 02 | | | |
| 3.1.011740 | AKINWUNMI OGUNBOLUDE | ADDRESS REDACTED | | | CEL 0.0992389089220299 | | | |
| | | | | | LTC 0.34708831491678B | | | |
| | | | | | MATIC 0.6377914183B4637 | | | |
| | | | | | XLM 0.00338890918637607 | | | |
| | | | | | XRP 0.10015302457224 | | | |
| 3.1.011741 | AKINYELE OYENIYI | ADDRESS REDACTED | | | BTC 0.08908713407427 05 | BTC 0.00000403 | | |
| 3.1.011742 | AKINYEMI OLAJUMOKE | ADDRESS REDACTED | | | CEL 3.07324285179648 | | | |
| 3.1.011743 | AKINYEMI RAPHE ADEBOWALE | ADDRESS REDACTED | | | BTC 0.00000054628473625 7 | | | |
| 3.1.011744 | AKINYI CAROL | ADDRESS REDACTED | | | BTC 0.000752814152742346 | | | |
| 3.1.011745 | AKIO BANDLE | ADDRESS REDACTED | | | ETH 1.30956324968437 | | | |
| 3.1.011746 | AKIO BERGHOLDT | ADDRESS REDACTED | | | BTC 0.01807787415146894 | | | |
| | | | | | USDC 801.988150790605 | | | |
| 3.1.011747 | AKIO FUJIWARA | ADDRESS REDACTED | | | ADA 5686.99196516387 | | | |
| | | | | | BTC 0.17418524547352 | | | |
| | | | | | DOT 184.80023083995S | | | |
| | | | | | ETH 5.57816932209621 | | | |
| | | | | | LINK 0.0297667935787221 | | | |
| | | | | | MATIC 2087.345661759 2 | | | |
| | | | | | OMG 0.0154243263101379 | | | |
| | | | | | UNI 0.00865781711870076 | | | |
| 3.1.011748 | AKIO KUDO | ADDRESS REDACTED | | | BTC 3.54854289 | | | |
| | | | | | CEL 1594.37407352326 | | | |
| 3.1.011749 | AKIO NODA | ADDRESS REDACTED | | | BTC 1.354531469710195 05 | | | |
| | | | | | ETH 2.1430827735756BE 05 | | | |
| | | | | | USDC 188.2119484011225 | | | |
| 3.1.011750 | AKI-PETRI PIRTTIALA | ADDRESS REDACTED | | | BTC 0.00244994399728077 | | | |
| | | | | | CEL 25.6936698322952 | | | |
| | | | | | USDT ERC20 690.572908 | | | |
| 3.1.011751 | AKIRA HOLUOLI | ADDRESS REDACTED | | | BTC 0.000000985284087386 | | | |
| 3.1.011752 | AKIRA KOBAYASHI | ADDRESS REDACTED | | | BTC 0.000120912562840997 | | | |
| 3.1.011753 | AKIRA NAGAMITSU | ADDRESS REDACTED | | | BTC 0.5136093072635B9 | | | |
| | | | | | ADA 0.14934545608308B6 | | | |
| | | | | | BTC 0.17434911036B491 | | | |
| | | | | | ETH 3.93794889403B8 | | | |
| | | | | | MATIC 0.2021786317382S7 | | | |
| | | | | | SNX 0.032340106500B25 | | | |
| | | | | | SOL 15.7437293454776 | | | |
| | | | | | USDT ERC20 0.33800541360637 | | | |
| 3.1.011754 | AKIRA SASAKI | ADDRESS REDACTED | | | BTC 0.000003380876010480S | | | |
| | | | | | CEL 0.0608040218376 | | | |
| 3.1.011755 | AKIRA SIRVAIN | ADDRESS REDACTED | | | BTC 0.0115382685790935 | XLM 546.085875 | USDC 491.45 | |
| | | | | | MATIC 574.586208700419 | | | |
| | | | | | SOL 5.04412032622752 | | | |
| | | | | | USDC 10077.445412037 9 | | | |
| | | | | | XLM 0.1599929802120237 | | | |
| 3.1.011756 | AKIRA WASHIYA | ADDRESS REDACTED | | Yes | ADA 679.234409967016 | | | BTC 0.51157437012405 6 |
| | | | | | BTC 1.01525225887092 | | | |
| | | | | | LTC 0.00634950437736434 | | | |
| | | | | | USDC 2.478587985382 1 | | | |
| 3.1.011757 | AKIRA WISE | ADDRESS REDACTED | | | BTC 0.0222031563083 15 | | | |
| | | | | | ETH 0.00002349609048451 7 | | | |
| | | | | | MATIC 0.06983972669286618 | | | |
| 3.1.011758 | AKIRA YAMADA | ADDRESS REDACTED | | | BTC 0.009086499514066 78 | | | |
| | | | | | CEL 31.30830843608B1 | | | |
| | | | | | ETH 0.505298S7 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE # | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.011759 | AKIRA YOKOMORI | ADDRESS REDACTED | | | AAVE 16.54571285915B4<br>ADA 1201.1948BD54751<br>AVAX 23.151104315462<br>BTC 0.173171284561206<br>ETH 5.769872361758D6<br>MATIC 2162.21Z6012303<br>USDC 220.768B18452519 | | | |
| 3.1.011760 | AKIRA YUAN | ADDRESS REDACTED | | | BTC 0.001434010DBB1133<br>EOS 59.862687B660233 | | | |
| 3.1.011761 | AKIS KOURSARYS | ADDRESS REDACTED | | | BTC 0.0012052054935D043<br>CEL 3.662286D91450I46 | | | |
| 3.1.011762 | AKITA SUPER FUND PTY LTD ATF AKITA SUPER FUND | STERLING CCT, SIDNEY, 2050 AUSTRALIA | | | BSV 5.8048943445I341<br>BTC 2.7077337I8B2909I4<br>CEL 4.288B8201906427<br>COMP 3.557049512303I43<br>ETH 30.3894148985787<br>SNX 130.2920973493I97<br>UNI 150.7904334504I79 | | | |
| 3.1.011763 | AKITSUGU YAMAGUCHI | ADDRESS REDACTED | | | BTC 0.0000000020584325I<br>LTC 0.0000000568446355913<br>USDC 9.6139061446B774 | BTC 0.0000000B3320030176<br>LTC 0.0000000007683165B<br>USDC 0.0000008639720223Z | | |
| 3.1.011764 | AKIVA LEEDER | ADDRESS REDACTED | | | AAVE 0.120389089B62759<br>ADA 161.0392955121I43<br>AVAX 1.9514922449T473<br>BCH 0.0154142625591781<br>BTC 0.29673500280546I<br>CEL 1.1511689753B98<br>DOT 1.1302261990BD45<br>ETH 0.002282625642262I09<br>LINK 51.819558225306I2<br>LTC 0.96719274244T997<br>MATIC 721.3192545412B3<br>SNX 20.9555735329234<br>SOL 1.13349773387362<br>UNI 7.031360682271141<br>USDC 32.529909447242I2<br>ZRX 43.4465426029974 | | | |
| 3.1.011765 | AKIVA SHMIDMAN | ADDRESS REDACTED | | | BAT 0.09759378535B4946<br>BTC 0.0000002027142402059<br>COMP 0.000977545731124997<br>DOT 0.078346208250I548<br>ETH 0.0000000867631486034<br>MATIC 1.2373283152560B<br>XLM 0.19758957947186I3 | | | |
| 3.1.011766 | AKIVA WEIL | ADDRESS REDACTED | | | BTC 0.0000004441899440095 | | | |
| 3.1.011767 | AKIVA YEHUDA | ADDRESS REDACTED | | | BTC 0.0000041103240B134<br>ETH 0.929726334468234<br>SNX 293.2085207916156 | | | |
| 3.1.011768 | AKIYUKI TANAKA | ADDRESS REDACTED | | | BTC 0.9347021410192I9<br>CEL 1.1511689753B98<br>ETH 0.000955126780798667<br>USDC 10917.6732194824 | | | |
| 3.1.011769 | AKKAPONG KAJORNWONGWATTANA | ADDRESS REDACTED | | | BTC 0.035556294B270433<br>CEL 0.687872633287719 | | | |
| 3.1.011770 | AKKARAPAT LIMKASEMSATHAPORN | ADDRESS REDACTED | | | ADA 0.152635678848399<br>BTC 0.001235788433020I26<br>CEL 0.767949402757992 | | | |
| 3.1.011771 | AKKARAPONG DHANASITDHIKULCHAI | ADDRESS REDACTED | | | CEL 0.013387180036491<br>XLM 6.54884570559I93 | | | |
| 3.1.011772 | AKKARI RAYAN | ADDRESS REDACTED | | | AVAX 0.00000062<br>CEL 0.015388067362605B | | | |
| 3.1.011773 | AKKD WICKRAMASINGHE | ADDRESS REDACTED | | | BTC 0.000000001899454523<br>CEL 0.01862957037687I9 | | | |
| 3.1.011774 | AKKD WICKRAMASINGHE | ADDRESS REDACTED | | | BTC 0.00128925790315094<br>ETH 0.16703808875B336 | | | |
| 3.1.011775 | AKKELIEN REITSMA | ADDRESS REDACTED | | | BTC 0.0000000594361659T<br>CEL 0.049030020523B | | | |
| 3.1.011776 | AKKEMAY LAMMERS | ADDRESS REDACTED | | | BTC 0.00010764720747523I9 | | | |
| 3.1.011777 | AKKHARAWAT KHOSITBUNYAWAT | ADDRESS REDACTED | | | ADA 0.20435637955599D2<br>BTC 0.175712B7208266<br>BUSD 531.90180328538B<br>ETH 0.104988112305421<br>USDC 1039.84646244117 | | | |
| 3.1.011778 | AKKHASH SIVAKUMAR | ADDRESS REDACTED | | | BTC 0.000000008872027355<br>CEL 18.49129478I1203<br>ETH 3.01260791698529 | | | |
| 3.1.011779 | AKKOL ALEXANDRU | ADDRESS REDACTED | | | ADA 0.1968775978366B7<br>BNB 0.001028011447389I67<br>BTC 0.00167806674629349<br>CEL 4.16188714595934<br>USDC 0.9737285195151I4 | | | |
| 3.1.011780 | AKL SHAIA | ADDRESS REDACTED | | | BTC 0.000010361376603883<br>MCDAI 42.329010049450I1 | | | |
| 3.1.011781 | AKLIL BSSA | ADDRESS REDACTED | | | USDC 0.030181406547I9 | | | |
| 3.1.011782 | AKM SHAHIDULLAH | ADDRESS REDACTED | | | CEL 5.24.366950I57387 | | | |
| 3.1.011783 | AKMA REZZA | ADDRESS REDACTED | | | BTC 0.00000015<br>CEL 0.00035839584311I69 | | | |
| 3.1.011784 | AKMAAL GRIFFITH | ADDRESS REDACTED | | | BTC 0.0005444150174478I49<br>XRP 25.3281615130207 | | | |
| 3.1.011785 | AKMAL AHATOV | ADDRESS REDACTED | | | ADA 153.828129386I04<br>BTC 0.00243728642863779<br>COMP 0.001366792455589I44<br>PAX 287.96307323889I5<br>XLM 0.114938241687535 | | | |
| 3.1.011786 | AKMAL BIN ADLI YASHIR | ADDRESS REDACTED | | | ADA 1.016547879396I45<br>BTC 0.0030863349514259<br>ETH 0.051300337317193 | | | |
| 3.1.011787 | AKMAL BIN YUSOFF | ADDRESS REDACTED | | | BTC 0.00080312254043722<br>CEL 0.656365662663792<br>EOS 0.0762924982099875 | | | |
| 3.1.011788 | AKMAL HAKIM ABDUL JALIL | ADDRESS REDACTED | | | BTC 0.0031644360517019<br>ETH 0.078518254516297Z<br>XRP 344.04D9854756I9 | | | |
| 3.1.011789 | AKMAL HAMRAYEV | ADDRESS REDACTED | | | BTC 0.0000000006600521059<br>CEL 0.102174307626157<br>USDC 0.000000583952562427 | | | |
| 3.1.011790 | AKMAL MOHD ALI | ADDRESS REDACTED | | | BUSD 56.9885306979165 | | | |
| 3.1.011791 | AKMAL MUHAIMIN | ADDRESS REDACTED | | | CEL 0.004991020400015056 | | | |
| 3.1.011792 | AKMAL TAQRIS | ADDRESS REDACTED | | | LTC 0.0014997020733423B | | | |
| 3.1.011793 | AKMAL ZUWAK | ADDRESS REDACTED | | | CEL 0.1589043126370I4<br>ETH 0.07468265150550D2 | | | |
| 3.1.011794 | AKMALTON SAITOV | ADDRESS REDACTED | | | BTC 0.0000I055<br>CEL 0.01386385094253Z | | | |
| 3.1.011795 | AKMALJON NISHANOV | ADDRESS REDACTED | | | BTC 0.000001384913025625<br>USDT ERC20 1.203748B1B3186 | | | |
| 3.1.011796 | AKMEEMANA MADDUMA ACHARIGE KANCHANA KUMARA | ADDRESS REDACTED | | | BTC 0.2531324882D8467<br>CEL 3.7095386609708I6<br>ETH 4.184038231I6455 | | | |
| 3.1.011797 | AKO MAIDO | ADDRESS REDACTED | | | BTC 0.0000000071103272I04<br>CEL 3.92559096466718<br>ETH 1.0014593816597 | | | |
| 3.1.011798 | AKOM AUNG | ADDRESS REDACTED | | | ADA 510.27318908292<br>XRP 1032.0945986006 | | | |
| 3.1.011799 | AKOP BALAYAN | ADDRESS REDACTED | | | BNB 1.061203088591B<br>BTC 0.0015547021967942<br>CEL 13.697586207063<br>USDT ERC20 0.007625629387I9713 | | | |
| 3.1.011800 | AKOP KADZHIKYAN | ADDRESS REDACTED | | | BTC 0.00015181233748430B<br>ETH 0.0000007555441329B2<br>LTC 0.0033991114664011I<br>MATIC 0.00180050573316612 | | | |
| 3.1.011801 | AKOR SOLOMON STAN | ADDRESS REDACTED | | | BTC 0.00000011999815456B<br>USDT ERC20 0.496931378629556 | | | |
| 3.1.011802 | AKOR SOLOMON STAN | ADDRESS REDACTED | | | BTC 0.0026325533220028<br>USDT ERC20 403.264378610811 | | | |
| 3.1.011803 | AKOREDE JEREMIAH ODUKOYA | ADDRESS REDACTED | | | BTC 0.000000184685B24672 | | | |
| 3.1.011804 | ÁKOS BÉKÉNY SZABÓ | ADDRESS REDACTED | | | BTC 0.0003013716880461<br>ETH 0.000162654342096I2 | | | |
| 3.1.011805 | AKOS BEOTHY | ADDRESS REDACTED | | | BTC 0.0001647281443236I72<br>ETH 0.0101226028286487<br>LINK 0.169987627224977<br>MATIC 0.00378733816143B14 | | | |
| 3.1.011806 | AKOS DOMOSZLAI | ADDRESS REDACTED | | | BTC 2.260095799B851 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.011807 | ÁKOS FAZEKAS | ADDRESS REDACTED | | | BTC 0.0000055435302278673 | | | |
| 3.1.011808 | ÁKOS FENYVESI | ADDRESS REDACTED | | | ADA 0.00000047175275714 | | | |
| | | | | | BTC 0.0000000720746028 | | | |
| | | | | | CEL 4.9349906615473 | | | |
| | | | | | ETH 0.00000074341084033 | | | |
| | | | | | USDC 0.0000006353527682533 | | | |
| 3.1.011809 | ÁKOS FERENC FAZEKAS | ADDRESS REDACTED | | | BTC 0.000000037896503899 | | | |
| | | | | | DOT 0.0284150728864778 | | | |
| 3.1.011810 | ÁKOS FERENC FAZEKAS | ADDRESS REDACTED | | | BTC 0.00000289369561743643 | | | |
| 3.1.011811 | ÁKOS FERENC FAZEKAS | ADDRESS REDACTED | | | BTC 0.00001035771836406 | | | |
| 3.1.011812 | ÁKOS FERENC FAZEKAS | ADDRESS REDACTED | | | BTC 0.0000006288836066 | | | |
| | | | | | ETH 0.00011285395895862 | | | |
| 3.1.011813 | ÁKOS FERENC FAZEKAS | ADDRESS REDACTED | | | BTC 0.000006654022751531 | | | |
| 3.1.011814 | ÁKOS FERENC FAZEKAS | ADDRESS REDACTED | | | BTC 0.000008771159543723 | | | |
| 3.1.011815 | ÁKOS FERENC FAZEKAS | ADDRESS REDACTED | | | BTC 0.0000099191205021174 | | | |
| 3.1.011816 | ÁKOS FERENC FAZEKAS | ADDRESS REDACTED | | | BTC 0.00000832434926951B | | | |
| 3.1.011817 | ÁKOS FERENC FAZEKAS | ADDRESS REDACTED | | | AVAX 0.00525497931316386 | | | |
| | | | | | BTC 0.00470628673071086 | | | |
| | | | | | DOT 0.0337467537226958 | | | |
| | | | | | ETH 0.000270717636094081 | | | |
| | | | | | SOL 0.0019470151527294 | | | |
| 3.1.011818 | ÁKOS GYORI | ADDRESS REDACTED | | | BTC 6.216073816136990-06 | | | |
| | | | | | CEL 14.179141325842A | | | |
| | | | | | DOT 0.0127454732755752 | | | |
| | | | | | ETH 9.0007386115211979 78 | | | |
| | | | | | USDC 17.853986 | | | |
| | | | | | XRP 0.599971390456655 | | | |
| 3.1.011819 | ÁKOS HAJNAL | ADDRESS REDACTED | | | BTC 0.000004083205144228 | | | |
| | | | | | CEL 34.8115745585976 | | | |
| | | | | | ETH 0.0029810174676264B | | | |
| | | | | | LTC 83.493929217661B | | | |
| 3.1.011820 | ÁKOS JANDÓ | ADDRESS REDACTED | | | BTC 0.00108703529514 23 | | | |
| 3.1.011821 | ÁKOS JOZSEF ECKHARDT | ADDRESS REDACTED | | | USDC 0.0000057159419457 | | | |
| | | | | | CEL 0.560697736470599 | | | |
| | | | | | USDC 0.007 | | | |
| 3.1.011822 | ÁKOS KACSALA | ADDRESS REDACTED | | | BTC 0.0000115895650416 | | | |
| 3.1.011823 | ÁKOS KASZÁS | ADDRESS REDACTED | | | BTC 0.0000005310280787 03 | | | |
| | | | | | CEL 0.0062045181250744 4 | | | |
| | | | | | USDC 0.47264429630998A | | | |
| 3.1.011824 | ÁKOS KOVÁCS | ADDRESS REDACTED | | | BTC 0.00007876241733019 4 | | | |
| | | | | | CEL 12.24337635003 21 | | | |
| | | | | | DOT 0.010031609519135 5 | | | |
| | | | | | ETH 0.001078165236893 03 | | | |
| 3.1.011825 | ÁKOS KOVÁCS | ADDRESS REDACTED | | | ADA 0.2485095 75289791 | | | |
| | | | | | BNB 0.00021037287941965 | | | |
| | | | | | BTC 2.30602183431699E-06 | | | |
| | | | | | UNI 0.0150172079 29751 | | | |
| 3.1.011826 | ÁKOS KURUCZ | ADDRESS REDACTED | | | CEL 0.00178321717890108 | | | |
| | | | | | ETH 0.000012157287175854 | | | |
| | | | | | KLM 0.0145982915058531 | | | |
| | | | | | XRP 0.00615160257621558 | | | |
| 3.1.011827 | ÁKOS MAGYAR | ADDRESS REDACTED | | Yes | BTC 0.71838360540536 1 | | | BTC 0.521053437682367 |
| | | | | | USDT ERC20 2070.89925636472 | | | |
| 3.1.011828 | ÁKOS MENYHÁRT | ADDRESS REDACTED | | | BTC 0.0000000651790614964 | | | |
| 3.1.011829 | ÁKOS NAGY PALOC | ADDRESS REDACTED | | | DOT 5.08492921789221 | | | |
| 3.1.011830 | ÁKOS NAGYVÁTI | ADDRESS REDACTED | | | CEL 0.283863386169498 | | | |
| 3.1.011831 | ÁKOS NÉMETH | ADDRESS REDACTED | | | SNK 0.68 | | | |
| | | | | | BTC 0.0000000778203049 2 | | | |
| | | | | | CEL 1.05896763878802 | | | |
| | | | | | DOT 0.0316973507764457 | | | |
| 3.1.011832 | ÁKOS PALINKAS | ADDRESS REDACTED | | | BTC 0.0021766005351 2616 | | | |
| | | | | | CEL 0.522436288749551 | | | |
| | | | | | LUNC 17.012991355846 1 | | | |
| 3.1.011833 | ÁKOS PAPP | ADDRESS REDACTED | | | CEL 1.10636627712355 | | | |
| 3.1.011834 | ÁKOS POÓR | ADDRESS REDACTED | | | CEL 7.971033993585873 | | | |
| 3.1.011835 | ÁKOS SCHRECK | ADDRESS REDACTED | | | BTC 1.01567452535391 | | | |
| 3.1.011836 | ÁKOS SCHREIBER | ADDRESS REDACTED | | | ADA 0.208287252359667 | | | |
| | | | | | BTC 0.0175407862964224 | | | |
| | | | | | CEL 100.3609710 2509 | | | |
| | | | | | DOT 0.01220205491186B2 | | | |
| | | | | | ETH 0.00082170422349509 7 | | | |
| 3.1.011837 | ÁKOS STYASZNI | ADDRESS REDACTED | | | AAVE 4.855572760667 26 | | | |
| | | | | | BTC 0.00078849452792380 4 | | | |
| | | | | | USDC 15.81711900925 31 | | | |
| 3.1.011838 | ÁKOS TOMPA | ADDRESS REDACTED | | | CEL 0.038747056846573 6 | | | |
| 3.1.011839 | ÁKOS TÓTH-FÁBER | ADDRESS REDACTED | | | BTC 0.0000000042872339 66 | | | |
| | | | | | CEL 0.07730601976 77124 | | | |
| | | | | | DOT 0.0000000000003 40765 | | | |
| | | | | | USDC 0.62460583190099 7 | | | |
| 3.1.011840 | ÁKOS WIDERHOFFER | ADDRESS REDACTED | | | CEL 0.2988813664966B6 | | | |
| | | | | | SNX 0.114 | | | |
| 3.1.011841 | AKOUVI NOELIE YOVO | ADDRESS REDACTED | | | BTC 0.0000003553438018 53 | | | |
| | | | | | USDC 0.127328123629442 | | | |
| 3.1.011842 | AKPA ETIM | ADDRESS REDACTED | | | ADA 0.30434206097466 2 | | | |
| | | | | | BTC 0.0000002489000306 99 | | | |
| 3.1.011843 | AKPA ETIME | ADDRESS REDACTED | | | BTC 0.0000000002640371426 | | | |
| | | | | | CEL 0.332819541096741 | | | |
| 3.1.011844 | AKPAN AKPAN | ADDRESS REDACTED | | | BTC 0.00129109170216627 | | | |
| 3.1.011845 | AKPAN AKPAN | ADDRESS REDACTED | | | USDT ERC20 1.6774510513905 6 | | | |
| | | | | | BTC 0.00130242250586 09 | | | |
| 3.1.011846 | AKPAN AKPAN ETIM | ADDRESS REDACTED | | | USDT ERC20 1.682533754529 53 | | | |
| | | | | | BTC 0.001284257570698 37 | | | |
| 3.1.011847 | AKPAN AKPAN | ADDRESS REDACTED | | | USDT ERC20 1.67064947424862 | | | |
| | | | | | BTC 0.0000000304340629 921 | | | |
| 3.1.011848 | AKPAN AKPAN ETIM | ADDRESS REDACTED | | | USDT ERC20 0.737626878699472 | | | |
| | | | | | BTC 0.0011300201143580 3 | | | |
| | | | | | USDT ERC20 0.411316747467 6668 | | | |
| 3.1.011849 | AKPAN ETIM | ADDRESS REDACTED | | | BTC 0.00141079540645015 | | | |
| 3.1.011850 | AKPAN ETIME | ADDRESS REDACTED | | | BTC 0.00014131497009519 6 | | | |
| 3.1.011851 | AKPAN ETIME | ADDRESS REDACTED | | | BTC 0.00000000655770476 1 | | | |
| | | | | | USDT ERC20 0.00000050474986624 7 | | | |
| 3.1.011852 | AKPANS ETIM | ADDRESS REDACTED | | | BTC 0.0011860038803973 | | | |
| | | | | | USDT ERC20 1.68981528377041 | | | |
| 3.1.011853 | AKPESIRI MATTHEW EJAKIMINO | ADDRESS REDACTED | | | BTC 0.0001 | | | |
| | | | | | CEL 0.0424621291554173 | | | |
| 3.1.011854 | AKPESIRI PRIEST ADIAKE | ADDRESS REDACTED | | Yes | CEL 2.68805131130276 | | | DOT 488.017295483406 |
| | | | | | DOT 0.00000000000929161 1 | | | |
| | | | | | MCDA 0.11377887 | | | |
| | | | | | SOL 0.000273024513567 82 | | | |
| 3.1.011855 | AKPO KINGLEY | ADDRESS REDACTED | | | BTC 0.0000007925871598025 | | | |
| | | | | | USDT ERC20 0.199504850318843 | | | |
| 3.1.011856 | AKPOJOTOR UWEDJOJEVWE | ADDRESS REDACTED | | | CEL 0.3466050589843052 | | | |
| | | | | | LTC 0.00365808 | | | |
| | | | | | XRP 2.035348 | | | |
| 3.1.011857 | AKPORHIRE DANIEL | ADDRESS REDACTED | | | BTC 0.00000000000000000002 | | | |
| 3.1.011858 | AKPORHIRE IRIKEFE | ADDRESS REDACTED | | | BTC 0.0000000000000000002 | | | |
| 3.1.011859 | AKRADETH BANTRONSAC | ADDRESS REDACTED | | | ADA 1054.74511458487 | | | |
| | | | | | BNB 0.00183017000277826 | | | |
| | | | | | BTC 0.0010982809976192 | | | |
| | | | | | CEL 5.10395133074867 | | | |
| | | | | | COMP 0.0199434678384961 | | | |
| | | | | | DOT 108.400498183849 | | | |
| | | | | | XLM 38.5423034493371 | | | |
| 3.1.011860 | AKRAJIV NARAYANAN | ADDRESS REDACTED | | | CEL 0.1818874591907B | | | |
| | | | | | USDT ERC20 0.8373536153846 15 | | | |
| 3.1.011861 | AKRAM COULOM | ADDRESS REDACTED | | | BTC 0.0000004953505153 59 | | | |
| | | | | | PAXG 0.0003859031395432 11 | | | |
| 3.1.011862 | AKRAM DEFLAOUI | ADDRESS REDACTED | | | BCH 0.00001489 | | | |
| | | | | | CEL 0.166294466606312 | | | |
| 3.1.011863 | AKRAM EL MILLIGY | ADDRESS REDACTED | | | BAT 1006.00381656485 | | | |
| | | | | | BTC 0.04879095125 74709 | | | |
| | | | | | DASH 4.26784979549103 | | | |
| | | | | | SNX 130.0701565168B4 | | | |
| | | | | | USDC 0.928566175769079 | | | |
| 3.1.011864 | AKRAM HAMDI | ADDRESS REDACTED | | | BTC 1.24514409990-08 | | | |
| 3.1.011865 | AKRAM HUSSEIN | ADDRESS REDACTED | | | AAVE 0.0000443349255B1517 | | | |
| | | | | | BTC 0.000000052423818103 | | | |
| | | | | | SNX 0.00194298424001639 | | | |
| | | | | | UNI 0.000816191769900911 | | | |
| 3.1.011866 | AKRAM IMANI | ADDRESS REDACTED | | | MCDAI 0.048312890743750 4 | | | |
| | | | | | USDC 0.192336964164457 | | | |
| 3.1.011867 | AKRAM KATONGOLE | ADDRESS REDACTED | | | CEL 0.0017111738778381 3 | | | |
| 3.1.011868 | AKRAM KHAN | ADDRESS REDACTED | | | BTC 0.0000000093215212403 | | | |
| | | | | | XRP 0.17423615612851 4 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.01869 | AKRAM KHAN | ADDRESS REDACTED | | | BTC 0.000000775852511639<br>XRP 0.1513114531741 | | | |
| 3.1.01870 | AKRAM MOSTAFA | ADDRESS REDACTED | | | ADA 0.000000401789894339<br>CEL 95.1949336872537<br>DOT 0.000000000017686307<br>LTC 0.000000002352401391<br>KLM 0.000000095741430032<br>XRP 0.000000470210979603 | | | |
| 3.1.01871 | AKRAM N GIRGIS | ADDRESS REDACTED | | | BTC 0.0128581824826813<br>USDC 2166.26562992349 | BTC 0.0054067220592475 | | |
| 3.1.01872 | AKRAM SADDIG | ADDRESS REDACTED | | | BTC 0.0117231676721067<br>CEL 0.00238640713385352<br>ETH 0.101630817683298<br>XRP 204.457966277325 | | | |
| 3.1.01873 | AKRAM ZEHAF | ADDRESS REDACTED | | | XRP 0.214501420503376 | | | |
| 3.1.01874 | AKRAMULL HAQUE | ADDRESS REDACTED | | | USDT ERC20 0.236814164644926 | | | |
| 3.1.01875 | AKRATI ABHAY GUPTA | ADDRESS REDACTED | | | USDC 2.32537104304388 | | | |
| 3.1.01876 | AKRIS KONG | ADDRESS REDACTED | | | BTC 0.00181556301885076<br>ETH 8.95766595451312 | | | |
| 3.1.01877 | AKRITI SHARMA | ADDRESS REDACTED | | | BTC 0.000948370063741217 | | | |
| 3.1.01878 | AKSA ABRAHAM | ADDRESS REDACTED | | | CEL 0.00871999664833191 | | | |
| 3.1.01879 | AKSANA BAYNARD | ADDRESS REDACTED | | | BTC 0.000070768 | | | |
| 3.1.01880 | AKSANA KOTOVA | ADDRESS REDACTED | | | CEL 0.615369826630868<br>BTC 0.000000191155587 17<br>CEL 0.0869419305989 74<br>ETH 0.0001486003819611 14 | | | |
| 3.1.01881 | AKSANTI KINONOKA | ADDRESS REDACTED | | | BTC 0.00001017<br>CEL 0.343304711804 18 | | | |
| 3.1.01882 | AKSEL ANTINIUS ILSENG EIDE | ADDRESS REDACTED | | | BTC 0.102184568910753<br>CEL 85.97921260176 83<br>ETH 0.434012642565583<br>USDC 562.776088813628 | | | |
| 3.1.01883 | AKSEL ANTON RASMUSSEN GRASBOELL | ADDRESS REDACTED | | | BTC 0.00528203193403451<br>CEL 17.0135159430404<br>ETH 0.29626693<br>LTC 1.85772492 | | | |
| 3.1.01884 | AKSEL CHRISTENSEN | ADDRESS REDACTED | | | BTC 0.100214334873008<br>ETH 1.24841229743253<br>SOL 5.08575445244 41 | | | |
| 3.1.01885 | AKSEL COSTA | ADDRESS REDACTED | | | CEL 3.46374283026802<br>USDC 0.49<br>USDT ERC20 1.1098668088215 | | | |
| 3.1.01886 | AKSEL DALSGAARD | ADDRESS REDACTED | | | BTC 0.0120174096 78583<br>CEL 99.382972427994 5<br>ETH 1.00993789411622<br>MATIC 169.321628251605<br>SNX 21.1014028476482 | | | |
| 3.1.01887 | AKSEL MØLLER-HANSEN | ADDRESS REDACTED | | | BNB 0.1153370411 30596<br>BTC 0.00203941993634827<br>ETH 0.0163661323848122<br>USDC 51.224261182212 | | | |
| 3.1.01888 | AKSEL NIELSEN | ADDRESS REDACTED | | | BTC 0.00219068668237018<br>CEL 73.66651845 0459<br>ETH 0.1668206<br>LTC 2.19700445<br>USDC 340.989365 | | | |
| 3.1.01889 | AKSEL ŞAHINGÖZ | ADDRESS REDACTED | | | BTC 0.000000016356723942<br>CEL 0.006119476951679 94<br>ETH 0.000791936942727 46 | | | |
| 3.1.01890 | AKSEL SØRBYE | ADDRESS REDACTED | | | BTC 0.000001586138804814<br>MCDA 0.1779611916306 42<br>USDC 2528.65378730465 | | | |
| 3.1.01891 | AKSELI HOLOPAINEN | ADDRESS REDACTED | | | SNX 7.83373122191443<br>USDC 0.07001456425009 23 | | | |
| 3.1.01892 | AKSELI HOLOPAINEN | ADDRESS REDACTED | | | BAT 0.006<br>BTC 0.000001899666407758<br>CEL 43.8780342246869<br>KNC 1.95069885<br>UNI 0.68871 | | | |
| 3.1.01893 | AKSHAI PARTHASARATHY | ADDRESS REDACTED | | | USDC 0.025678028336428<br>ADA 1947.50112436445<br>BTC 1.196881413 59361<br>ETH 3.29867178186923<br>MANA 6.07547716688 73335<br>USDC 2.67659776977563 | MANA 0.00925816095256718<br>USDC 0.000000028046875 | | |
| 3.1.01894 | AKSHANDEEP DAYAL | ADDRESS REDACTED | | | BTC 0.00488609575396 1 | | | |
| 3.1.01895 | AKSHAR BRAHMBHATT | ADDRESS REDACTED | | | BTC 0.00032112974005 2688<br>DOT 0.553898194764586<br>ETH 0.00304524810892731<br>LINK 0.443761734779795<br>MATIC 16.5028232330 01 | BTC 0.000000000221537947 | | |
| 3.1.01896 | AKSHAR PATEL | ADDRESS REDACTED | | | CEL 4.68084516710348 | | | |
| 3.1.01897 | AKSHARA CRITES | ADDRESS REDACTED | | | ETH 0.000105404134803847 | | | |
| 3.1.01898 | AKSHAT KOTHARI | ADDRESS REDACTED | | | BTC 0.0528576474944935<br>ETH 0.495462050212969<br>MATIC 426.803586387182<br>SOL 13.422298403014 7 | | | |
| 3.1.01899 | AKSHAT MEHROTRA | ADDRESS REDACTED | | | USDC 8.70629727811633<br>BTC 0.1070729762242 61<br>USDC 0.409959219813594 | | | |
| 3.1.01900 | AKSHAT PANDEY | ADDRESS REDACTED | | | BTC 0.000649841067563429 | | | |
| 3.1.01901 | AKSHAT SHAH | ADDRESS REDACTED | | | BTC 0.000498013942513 43 | | | |
| 3.1.01902 | AKSHAT TYAGI | ADDRESS REDACTED | | | BTC 0.000021485176287077<br>ETH 3.67885029777963<br>LINK 6.05705126242266<br>LUNC 23.050988671870 9<br>USDC 0.369827589537748 | | | |
| 3.1.01903 | AKSHAT VAIDYA | ADDRESS REDACTED | | | CEL 1.07727006299992 | | | |
| 3.1.01904 | AKSHATA DAMANI | ADDRESS REDACTED | | | AAVE 1.9093308331213<br>BTC 0.00374358871568<br>KLM 589.600969523631 | | | |
| 3.1.01905 | AKSHATA PARAB | ADDRESS REDACTED | | | ADA 0.273572498336773 3<br>BTC 0.000015636388465 25<br>MCDA 0.10936307016162<br>USDC 0.20835745777075 | | | |
| 3.1.01906 | AKSHATA PATIL | ADDRESS REDACTED | | | BTC 0.000000007046130412<br>CEL 5.04552232726071<br>ETH 0.000000108976447663 1<br>USDC 265.37<br>XLM 0.0377738137415351 | | | |
| 3.1.01907 | AKSHATHA RAO | ADDRESS REDACTED | | | BTC 0.00155178259413 45<br>ETH 0.000864210130586 601<br>USDC 268.842165709759 | | | |
| 3.1.01908 | AKSHATHA RK | ADDRESS REDACTED | | | XLM 0.03701470849145 33 | | | |
| 3.1.01909 | AKSHAY ABRAHAM | ADDRESS REDACTED | | | ADA 1036.329570912 38<br>BTC 0.0367458159457563<br>CEL 319.8184288 56487<br>ETH 2.17981424301691<br>LTC 3.051880010021 14 | | | |
| 3.1.01910 | AKSHAY AMIN | ADDRESS REDACTED | | | BTC 0.00110919877209852<br>ETH 19.18012972 16859 | | | |
| 3.1.01911 | AKSHAY ASWAR | ADDRESS REDACTED | | | BTC 0.000055843758591607 | | | |
| 3.1.01912 | AKSHAY AWAL | ADDRESS REDACTED | | | BTC 0.00000020230542497<br>CEL 0.00052274177597655<br>ETH 0.00000082844613649 4 | | | |
| 3.1.01913 | AKSHAY BAIJU V | ADDRESS REDACTED | | | USDC 0.0159771863827 08<br>BNB 0.024071164894 1694<br>ETH 0.00692083421403702<br>CEL 3.33474833646349 | | | |
| 3.1.01914 | AKSHAY BAILKERI | ADDRESS REDACTED | | | USDT ERC20 0.9318411722023802<br>ETH 0.000020519015376675 | | | |
| 3.1.01915 | AKSHAY BAJAJ | ADDRESS REDACTED | | | USDT ERC20 0.3238528926665 08<br>BTC 0.0000000580573 1734<br>CEL 14231.9490439861<br>EOS 0.000041795105620052<br>LUNC 951.466<br>SGB 2678.69449233968 | | | |
| 3.1.01916 | AKSHAY CHANDARSING | ADDRESS REDACTED | | | XRP 0.152489<br>BTC 0.00042614451942292<br>CEL 13.2550959464794 | | | |
| 3.1.01917 | AKSHAY DEODAT | ADDRESS REDACTED | | | ETH 0.126428028620622 | | | |
| 3.1.01918 | AKSHAY DHANWAT | ADDRESS REDACTED | | | CEL 0.000749764826046471 | | | |
| 3.1.01919 | AKSHAY GUPTA | ADDRESS REDACTED | | | USDT ERC20 1.962363202222 59 | | | |
| 3.1.01920 | AKSHAY GUPTA | ADDRESS REDACTED | | | ETH 0.00122679483636589 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.011921 | AKSHAY GUPTA | ADDRESS REDACTED | | | CEL 1.114623689647889 | | | |
| 3.1.011922 | AKSHAY JAIN | ADDRESS REDACTED | | | BTC 0.00000183061887839 | | | |
| | | | | | ETH 0.00025139860036043 | | | |
| 3.1.011923 | AKSHAY JINDAL | ADDRESS REDACTED | | | BTC 0.00136965937291467 | | | |
| | | | | | USDC 1.11866519949701 | | | |
| 3.1.011924 | AKSHAY KALIA | ADDRESS REDACTED | | | 1INCH 306.358399461868 | | | |
| | | | | | ADA 308.420700150003 | | | |
| | | | | | ETH 2.07285359349931 | | | |
| | | | | | MATIC 518.715888880364 | | | |
| | | | | | SOL 77.1296115839833 | | | |
| | | | | | SUSHI 96.8130630771025 | | | |
| 3.1.011925 | AKSHAY KAPOOR | ADDRESS REDACTED | | | ETH 0.101973913293919106 | | | |
| | | | | | SOL 1.6926909778057 | | | |
| 3.1.011926 | AKSHAY KARUKAYIL | ADDRESS REDACTED | | | BTC 0.000949823968123651 | | | |
| | | | | | CEL 1.59374729112567 | | | |
| 3.1.011927 | AKSHAY KAWDE | ADDRESS REDACTED | | | ETH 0.000000167391426398 | | | |
| 3.1.011928 | AKSHAY KULKARNI | ADDRESS REDACTED | | | BTC 0.000000029942980136 | | | |
| | | | | | ETH 0.0000006075691713 | | | |
| 3.1.011929 | AKSHAY KUMAR | ADDRESS REDACTED | | | SOL 0.00134532470771766 | | | |
| 3.1.011930 | AKSHAY KUMAR PANDEY | ADDRESS REDACTED | | | BTC 0.000000007262735782 | | | |
| 3.1.011931 | AKSHAY LAZARUS | ADDRESS REDACTED | | | BTC 1.53039444656639 | | | |
| 3.1.011932 | AKSHAY MALHOTRA | ADDRESS REDACTED | | | BTC 0.00017141640437530 | | | |
| | | | | | ETH 0.00007212933718854 | | | |
| | | | | | LINK 0.047819734207476B | | | |
| | | | | | SNX 0.128595690341496 | | | |
| | | | | | XRP 0.0000017644097643 | | | |
| 3.1.011933 | AKSHAY MANCHANDA | ADDRESS REDACTED | | | MATIC 40.7864622750686 | | | |
| 3.1.011934 | AKSHAY MANDLOI | ADDRESS REDACTED | | | BTC 0.0000022464413619 | | | |
| | | | | | MATIC 751.671948168729 | | | |
| | | | | | XLM 0.134081870308809 | | | |
| 3.1.011935 | AKSHAY MAYANIL | ADDRESS REDACTED | | | ADA 0.2751168497823395 | | | |
| | | | | | BTC 0.00000005284650317 | | | |
| | | | | | USDC 0.0126606430633978 | | | |
| 3.1.011936 | AKSHAY MEDKAR | ADDRESS REDACTED | | | CEL 0.0373127834932044 | | | |
| 3.1.011937 | AKSHAY MISHAL | ADDRESS REDACTED | | | EOS 9.51674894060598 | | | |
| 3.1.011938 | AKSHAY MITTAL | ADDRESS REDACTED | | | USDC 2.63495211690413 | BTC 0.0465294 | | |
| | | | | | | USDC 0.00191592683828607 | | |
| 3.1.011939 | AKSHAY MITTAL | ADDRESS REDACTED | | | BTC 0.00000129774922564B | BTC 0.00000025266178B443 | | |
| | | | | | USDC 0.0159993993960714 | USDC 0.000000594860905222 | | |
| 3.1.011940 | AKSHAY MURLIDHARAN | ADDRESS REDACTED | | | BTC 0.0011706108419921 | | | |
| 3.1.011941 | AKSHAY NAIR | ADDRESS REDACTED | | | SNX 272.332450583502 | | | |
| 3.1.011942 | AKSHAY NANAVATI | ADDRESS REDACTED | | Yes | BTC 0.00007480813428250052 | | | BTC 2.548774319003226 |
| | | | | | CEL 1.268049192101.9 | | | ETH 57.9924149377273 |
| | | | | | AAVE 0.00000360407639963.4 | LINK 0.63360888887002 | | |
| | | | | | BAT 0.00035079015238685 | LTC 0.0012655 | | |
| | | | | | BTC 0.00000067528630018.5 | USDC 1.73878221510784 | | |
| | | | | | CEL 2429.22655128588 | | | |
| | | | | | COMP 0.00190118464198117 | | | |
| | | | | | DASH 0.00001917023708568.7 | | | |
| | | | | | ETH 119.367816437088 | | | |
| | | | | | LINK 0.0002480000918674376 | | | |
| | | | | | LTC 5.668965373373508 | | | |
| | | | | | MATIC 4.91157744037691 | | | |
| | | | | | SNX 1708.0417317541 | | | |
| | | | | | UNI 0.041260568457493S | | | |
| | | | | | USDC 0.00048423198459342.2 | | | |
| | | | | | ZEC 0.00003383170700454.93 | | | |
| | | | | | ZRX 0.0010030575933442.8 | | | |
| 3.1.011943 | AKSHAY NARANG | ADDRESS REDACTED | | | BTC 0.00006554177962327.1 | | BTC 0.03825866317125.3 | |
| | | | | | CEL 188.931668802305 | | ETH 0.285295567697818 | |
| | | | | | ETH 0.000468405274703488 | | | |
| | | | | | MCDAI 30 | | | |
| | | | | | USDC 0.0016770193996800.2 | | | |
| 3.1.011944 | AKSHAY NAYAK | ADDRESS REDACTED | | | ADA 180.22468456381.8 | | | |
| | | | | | BNB 1.15016824959078 | | | |
| | | | | | BTC 0.00000086813701452.6 | | | |
| | | | | | CEL 0.1002958783989.72 | | | |
| | | | | | TGBP 5774.61132965283 | | | |
| 3.1.011945 | AKSHAY NOICE | ADDRESS REDACTED | | | BTC 0.0000000085509925.78 | | | |
| | | | | | CEL 0.240782405899797 | | | |
| | | | | | XRP 0.12906474445566.7 | | | |
| 3.1.011946 | AKSHAY PADWAL | ADDRESS REDACTED | | | BTC 0.00168582302424814 | | | |
| | | | | | ETH 0.20695709140027.4 | | | |
| | | | | | LTC 0.16088694955478.8 | | | |
| | | | | | SNX 19.8557151367964 | | | |
| | | | | | XLM 106.77436348455.5 | | | |
| 3.1.011947 | AKSHAY PATEL | ADDRESS REDACTED | | | BTC 1.076485211912996-06 | | | |
| | | | | | USDT ERC20 1.781069204268.15 | | | |
| 3.1.011948 | AKSHAY PATEL | ADDRESS REDACTED | | | BTC 0.00121496002872725 | | | |
| | | | | | USDC 522.365785557866 | | | |
| 3.1.011949 | AKSHAY PRASAD | ADDRESS REDACTED | | | ADA 97.5924894541023 | | | |
| | | | | | BTC 0.00000000570086269.1 | | | |
| | | | | | CEL 242.348859021823 | | | |
| | | | | | USDC 247.926269 | | | |
| | | | | | USDT ERC20 7.2709 | | | |
| | | | | | XRP 161.146536234201 | | | |
| 3.1.011950 | AKSHAY RAMANI | ADDRESS REDACTED | | | AAVE 11.2923234588854 | | | |
| | | | | | BTC 0.374619996592299 | | | |
| | | | | | ETH 2.66755995484062 | | | |
| | | | | | USDT ERC20 0.9389769513933383 | | | |
| 3.1.011951 | AKSHAY RANGA | ADDRESS REDACTED | | | BTC 0.15947766359082 | | | |
| | | | | | CEL 0.998693135195812 | | | |
| | | | | | ETH 2.01223226654454 | | | |
| | | | | | SNX 57.5674587725457 | | | |
| 3.1.011952 | AKSHAY RAO | ADDRESS REDACTED | | Yes | BTC 0.000000010598671798 | | | ETH 1.4418589737628.1 |
| | | | | | CEL 11.1054132756175 | | | |
| | | | | | ETH 0.0951574898212201 | | | |
| 3.1.011953 | AKSHAY S | ADDRESS REDACTED | | | BTC 0.002625089449923 | | | |
| | | | | | CEL 6.8403096412745.8 | | | |
| | | | | | USDT ERC20 400 | | | |
| 3.1.011954 | AKSHAY SACHDEVA | ADDRESS REDACTED | | | USDC 1027.57505787699 | | | |
| 3.1.011955 | AKSHAY SALPEKAR | ADDRESS REDACTED | | | USDC 10.672946178424 | | | |
| 3.1.011956 | AKSHAY SHARMA | ADDRESS REDACTED | | | ADA 769.777144852753 | | | |
| | | | | | AVAX 7.54247413861852 | | | |
| | | | | | BAT 0.142313158478539 | | | |
| | | | | | BTC 0.0698477173872955 | | | |
| | | | | | CEL 304.250239217196 | | | |
| | | | | | DOT 107.866167423701 | | | |
| | | | | | ETH 0.998353964023S8 | | | |
| | | | | | LINK 15.574854628792 | | | |
| | | | | | LUNC 20 | | | |
| | | | | | MATIC 1411.88173192144 | | | |
| | | | | | USDT ERC20 2.03153444493674 | | | |
| 3.1.011957 | AKSHAY SHENOY | ADDRESS REDACTED | | | BTC 0.00672738882418401 | | | |
| | | | | | CEL 9.5838640296772 | | | |
| | | | | | DASH 0.2107283707466675 | | | |
| | | | | | ETH 0.0190185155252.52 | | | |
| 3.1.011958 | AKSHAY THACHOLI | ADDRESS REDACTED | | | ADA 411.030726766023 | | | |
| | | | | | BTC 9.50424001623699E-06 | | | |
| | | | | | CEL 0.0024233063396245.6 | | | |
| | | | | | DOT 5.44922907833373 | | | |
| 3.1.011959 | AKSHAY THAKUR | ADDRESS REDACTED | | | BTC 0.000037220144946721 | | | |
| 3.1.011960 | AKSHAY THORAT | ADDRESS REDACTED | | | ADA 264.02248712797.9 | | | |
| | | | | | BTC 0.00346759277692661 | | | |
| | | | | | ETH 0.812196759855161 | | | |
| | | | | | LTC 1.144889530905 | | | |
| | | | | | XRP 0.145073397174348 | | | |
| 3.1.011961 | AKSHAY VAIDYA | ADDRESS REDACTED | | | BTC 0.0000000096381914S9 | | | |
| | | | | | CEL 23.6523078653S2 | | | |
| | | | | | SGB 1326.90458746426 | | | |
| | | | | | USDT ERC20 0.0000006777853441.83 | | | |
| | | | | | XRP 0.0000001560246214.22 | | | |
| 3.1.011962 | AKSHAY VARMA | ADDRESS REDACTED | | | LTC 0.00017548227627451.6 | | | |
| | | | | | MATIC 0.09435648575007.14 | | | |
| 3.1.011963 | AKSHAY VENKATESH | ADDRESS REDACTED | | | BTC 0.0005150927562974.11 | | | |
| 3.1.011964 | AKSHAY WADIKAR | ADDRESS REDACTED | | | ETH 0.1497170215179.34 | | | |
| | | | | | BCH 0.00000215156828022 | | | |
| | | | | | ETH 0.00061405220143727.2 | | | |
| 3.1.011965 | AKSHAY YELPOKONDE | ADDRESS REDACTED | | | CEL 1.06322093487753 | | | |
| 3.1.011966 | AKSHAY YEMBARWAR | ADDRESS REDACTED | | | USDC 5493.67966203823 | | | |
| 3.1.011967 | AKSHAYA ASHOK DESAI | ADDRESS REDACTED | | | BCH 0.00051190668011496.1 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.011968 | AKSHAYA KUMAR | ADDRESS REDACTED | | | AAVE 5.681857502352966<br>BTC 0.000000236739235247<br>DOT 117.17987043473<br>ETH 3.894869208112276<br>MATIC 1082.38139130418 | | | |
| 3.1.011969 | AKSHAYA S ANIL | ADDRESS REDACTED | | | BTC 0.0024866598145993<br>USDT ERC20 404.438993224744 | | | |
| 3.1.011970 | AKSHAYA SALUNKE | ADDRESS REDACTED | | | ADA 0.15141473848690<br>BTC 0.00000105081327869<br>DOGE 0.12444571030577<br>ETH 0.00133354696537934<br>USDC 0.53653381701093 | | | |
| 3.1.011971 | AKSHAYA SALUNKE | ADDRESS REDACTED | | | ADA 0.37057679062106<br>BTC 0.00000109450643<br>DOT 0.06590816730797<br>ETH 0.00183129622649006<br>PAXG 0.2157005370551<br>USDC 0.6123072729726 | | | |
| 3.1.011972 | AKSHAYAPRIYA THIRUMAVALAVAN | ADDRESS REDACTED | | | BTC 0.0001275753053791 | | | |
| 3.1.011973 | AKSHAYE SIKAND | ADDRESS REDACTED | | | CEL 111.34640807130B<br>ETH 0.00158304419420303<br>SOL 139.5868 | | | |
| 3.1.011974 | AKSHII VINAGITHAMBY | ADDRESS REDACTED | | | BTC 0.003594239845855 | | | |
| 3.1.011975 | AKSHIT MATHUR | ADDRESS REDACTED | | | ADA 878.56144584682<br>BTC 0.001403845353145<br>CEL 2.02654034144382<br>ETH 0.118042155396703 | | | |
| 3.1.011976 | AKSHIT VAIDYA | ADDRESS REDACTED | | | MATIC 1430.929573664428 | | | |
| 3.1.011977 | AKSHITA TYAGI | ADDRESS REDACTED | | | BTC 0.000001640762266891<br>CEL 0.110247639101871<br>USDC 0.25115465386715 | | | |
| 3.1.011978 | AKSHITH MERUVA | ADDRESS REDACTED | | | BTC 0.00255807767540185<br>DOT 4.71281981301118<br>ETH 0.102162540527651<br>LINK 2.14418426022827<br>USDC 742.848719502233 | | | |
| 3.1.011979 | AKSHIV BANSAL | ADDRESS REDACTED | | | BTC 0.1039475427004844<br>CEL 0.0352423447728607 | | | |
| 3.1.011980 | AKSHYA GUPTA | ADDRESS REDACTED | | | ADA 1140.871649935536<br>BTC 0.00081607052507701<br>MATIC 835.578365114498<br>SNX 16.597120186452 | | | |
| 3.1.011981 | AKSIDE ARTS | ADDRESS REDACTED | | | CEL 0.00056624759555433<br>DASH 0.00108395 | | | |
| 3.1.011982 | AKSINNIA JYOYEVA | ADDRESS REDACTED | | | BTC 0.0000000004273255998<br>CEL 0.2252580713901L26 | | | |
| 3.1.011983 | AKSINYA BILAONOVA | ADDRESS REDACTED | | | BTC 0.0046637859570396003 | | | |
| 3.1.011984 | AKSINYA SEREBROVA | ADDRESS REDACTED | | | BTC 0.00057938573727519J<br>CEL 115.6173311184971<br>USDC 0.0000000727473396213 | | | |
| 3.1.011985 | AKTAR ALI | ADDRESS REDACTED | | | BTC 0.000002510718066644<br>USDT ERC20 1.08927400158774 | | | |
| 3.1.011986 | AKTAR SALIM | ADDRESS REDACTED | | | BTC 0.00000086811264B105<br>USDT ERC20 0.035557096641177 | | | |
| 3.1.011987 | AKTAR SALIM | ADDRESS REDACTED | | | CEL 0.0113391229167245<br>MCDAI 0.07966440492220J6 | | | |
| 3.1.011988 | AKTAR SIDDIK | ADDRESS REDACTED | | | BTC 0.000000018391675051<br>CEL 0.0219486360960159<br>USDT ERC20 0.0000000353576168B2<br>XRP 0.022031015875051S | | | |
| 3.1.011989 | AKTARA BEGAM | ADDRESS REDACTED | | | BTC 0.00111127781998353<br>CEL 0.0121357770577<br>USDC 0.040305093384536 | | | |
| 3.1.011990 | AKTER TASLIMA | ADDRESS REDACTED | | | ADA 0.28145963079692 | | | |
| 3.1.011991 | AKTHAM ALBULLUSHI | ADDRESS REDACTED | | | CEL 0.407033074039221<br>TUSD 9.3<br>XRP 0.00243889585173348J | | | |
| 3.1.011992 | AKU NIEMINEN | ADDRESS REDACTED | | | CEL 0.0141496525588355 | | | |
| 3.1.011993 | AKU SEPPÄLÄ | ADDRESS REDACTED | | | CEL 0.079924754727669J<br>MATIC 1.4892573292S249 | | | |
| 3.1.011994 | AKUA ASAMOAH | ADDRESS REDACTED | | | CEL 1.89888440994863<br>UNI 4.73458D1<br>XRP 116.35 | | | |
| 3.1.011995 | AKUA ASARE-KONADU | ADDRESS REDACTED | | | BTC 0.00060694586118846693<br>ETH 0.0079094905853736 | | | |
| 3.1.011996 | AKUA BOATENG | ADDRESS REDACTED | | | ETH 0.04500739359J88853<br>LTC 4.95959067552131 | | | |
| 3.1.011997 | AKUA OWUSU-ANSAH | ADDRESS REDACTED | | | DASH 0.0086640747137578J7 | | | |
| 3.1.011998 | AKUDO AKPUDA | ADDRESS REDACTED | | | BTC 0.00000115438386574<br>USDT ERC20 0.814260056744407 | | | |
| 3.1.011999 | AKUECHE NGOZI | ADDRESS REDACTED | | | BTC 0.00260713157309999<br>CEL 28.79118013423B3<br>EOS 3.34<br>ETH 0.28829793S<br>LINK 9.73<br>SGB 3.46853978G<br>XRP 22.95526 | | | |
| 3.1.012000 | AKUGBE KINGSLEY IYAMU | ADDRESS REDACTED | | | BTC 0.0006199540273350J27<br>CEL 901.184792216214<br>MATIC 17101.757583904J<br>SNX 150 | | | |
| 3.1.012001 | AKUGBE UWAIFO | ADDRESS REDACTED | | | USDC 1.58273545709J04 | | | |
| 3.1.012002 | AKUHATA HARAWIRA | ADDRESS REDACTED | | | CEL 0.556883419157586<br>ETH 0.00854669951J22838 | | | |
| 3.1.012003 | AKUL SAROHA | ADDRESS REDACTED | | | XRP 51.301563923433<br>BTC 0.002473975899525473<br>UST 405.591550909899 | | | |
| 3.1.012004 | AKVILINA DIGNAITIENE | ADDRESS REDACTED | | | BTC 0.05813214303183B9<br>ETH 4.514151539374J3<br>USDC 6533.5571208049B | | | |
| 3.1.012005 | AKWA NKONDA VERNON SMITH | ADDRESS REDACTED | | | BTC 0.0000008680936445<br>CEL 0.19940547527038J | | | |
| 3.1.012006 | AKWARE MARGRET | ADDRESS REDACTED | | | BTC 0.0001122124329514J46<br>XRP 40 | | | |
| 3.1.012007 | AKWASI FOSU | ADDRESS REDACTED | | | ADA 154.008737909241<br>BTC 0.083493991833515<br>DOT 0.0182026949364581<br>ETH 0.9202711280B4476<br>LINK 9.837333258036J93<br>MATIC 156.3699575706J37<br>USDC 6416.383247602775 | | | |
| 3.1.012008 | AKWASI SARPONG | ADDRESS REDACTED | | | DASH 0.0024811901629963<br>USDC 0.0020572451782938 | | | |
| 3.1.012009 | AKWETEY BORTIER | ADDRESS REDACTED | | | BTC 0.0000000094768413518<br>CEL 0.668562287951902 | | | |
| 3.1.012010 | AKXEL DOMINGUEZ | ADDRESS REDACTED | | | XLM 37.435635602S32 | | | |
| 3.1.012011 | AKZHIGIT MYSSIP | ADDRESS REDACTED | | | BTC 0.00469696575279539<br>DASH 6.7353660018699 | | | |
| 3.1.012012 | AL AANAYA ABDELKARIM | ADDRESS REDACTED | | | USDC 67.755213134778S | | | |
| 3.1.012013 | AL ALDRIDGE | ADDRESS REDACTED | | | ADA 200.444458005011<br>BTC 0.00003999109718604<br>CEL 32.55963605021597<br>DASH 0.00002298272826J023<br>EOS 6.54150612068537<br>ETH 0.08394802833B9088<br>KNC 0.00715506665516374<br>LINK 0.00141031085590664<br>LTC 0.00099946343138291J3<br>MANA 0.01026962831888BB<br>MATIC 0.264950243882536<br>SNX 0.00876719549150085<br>UNI 0.00026285591073966<br>USDC 0.01476300249429966<br>XLM 0.03434968862658318<br>XRP 770.480217681145<br>ZRX 0.01079093058081J2 | | | |
| 3.1.012014 | AL AMIR SAHER AL NASSEREDDINE | ADDRESS REDACTED | | | BTC 0.0060838696420277B<br>ETH 0.03495559366B6545 | | | |
| 3.1.012015 | AL BELL | ADDRESS REDACTED | | | ETH 0.0145870472096J27<br>SNX 1.59865153008715 | | | |
| 3.1.012016 | AL BHERT MAGBALOT | ADDRESS REDACTED | | | BTC 0.000001015263512271<br>SOL 5.09583745649689E-05<br>XRP 6.43889501S231623 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.012017 | AL BIT | ADDRESS REDACTED | | | BTC 0.0259913642202539<br>CEL 198.841643348521 | | | |
| 3.1.012018 | AL BROOKS | ADDRESS REDACTED | | | CEL 0.1216569389589 | | | |
| 3.1.012019 | AL BUTKUS | ADDRESS REDACTED | | | AAVE 6.55420998409032<br>ADA 27073.6086760474<br>BNT 102.476859500499<br>BTC 5.4277754373637<br>ETH 100.14110696209<br>GUSD 543.356777423913<br>LINK 1361.88356892875<br>MATIC 9963.3728823857 | | | |
| 3.1.012020 | AL CASCIATO | ADDRESS REDACTED | | | BTC 1.40732490019579 | | | |
| 3.1.012021 | AL CH | ADDRESS REDACTED | | | BTC 0.00525648380289573 | | | |
| 3.1.012022 | AL CHESEY | ADDRESS REDACTED | | | CEL 3.39320347438186 | | | |
| 3.1.012023 | AL DIRKS | ADDRESS REDACTED | | | LTC 0.8122450292564055 | | | |
| 3.1.012024 | AL ECHAMENDI | ADDRESS REDACTED | | | BTC 0.0247499264786570<br>AAVE 27.77946168305<br>AVAX 179.591281028744<br>BTC 0.0014540091622415<br>DOT 0.7228716706551484<br>LINK 401.506738548806<br>LUNC 140.026227798961<br>MANA 639.508229965274<br>MATIC 15089.131779543<br>OMG 10.5452251412034<br>SOL 2382.5460957702<br>USDC 19.396080034890<br>XLM 27.148791311650 | BTC 0.0000000043792218791 | | |
| 3.1.012025 | AL ER | ADDRESS REDACTED | | | BTC 0.00000059796993876<br>CEL 3.16262106829698<br>ETH 0.0002433500980655 | | | |
| 3.1.012026 | AL ERNST | ADDRESS REDACTED | | | BTC 0.0000554009955024836 | | | |
| 3.1.012027 | AL FILIPKOWSKI | ADDRESS REDACTED | | | BTC 0.000011903241434566<br>USDC 0.11955382521941 | | | |
| 3.1.012028 | AL FLORSEL DABNEY | ADDRESS REDACTED | | | ADA 1.91506174956295<br>BTC 0.0000014558035075547<br>DOT 0.06590643465009799<br>LINK 0.0009292889323825434<br>MATIC 2.64826510325822<br>SOL 0.00538929644507522 | ADA 0.0000000654250289368<br>BTC 0.0000000031033314612<br>DOT 0.0000000000989137234<br>SOL 0.0000000000910529491 | | |
| 3.1.012029 | AL GARDNER | ADDRESS REDACTED | | | ADA 4672.06733015846<br>BTC 1.0849161407446<br>ETH 3.23619590031853<br>SNX 357.602769696713 | | | |
| 3.1.012030 | AL GLENDINNING | ADDRESS REDACTED | | | CEL 180.559624160225<br>SGB 1057.4733404807<br>XRP 19096.499895 | | | |
| 3.1.012031 | AL GORKAVYI | ADDRESS REDACTED | | | BCH 6.27979529308324<br>BTC 0.3826180642797b2<br>DASH 10.532071560417<br>ETH 7.02980202540266<br>KLM 8064.5850843239 | CEL 46.1098422647099 | | |
| 3.1.012032 | AL GUTIERREZ | ADDRESS REDACTED | | | BTC 0.06730103005808<br>CEL 88.170674169166<br>USDT ERC20 0.0000007283512021 | | | |
| 3.1.012033 | AL HASKELL | ADDRESS REDACTED | | | CEL 0.5140383460464412<br>XRP.80 | | | |
| 3.1.012034 | AL HASSAN DIEME | ADDRESS REDACTED | | | BTC 0.000005325401646688<br>CEL 0.0743649476454921 | | | |
| 3.1.012035 | AL J JOSIAH | ADDRESS REDACTED | | | ADA 168.290739922408<br>BTC 0.2533908091669331<br>CEL 278.711739671652<br>DOT 6.86997654400744<br>ETC 12.1250092347124<br>ETH 0.0293374933963108<br>MANA 619.535364174917<br>MATIC 2231.45441258797<br>SNX 7.88610764949434<br>UNI 32.1933577744655<br>USDC 307.493307128339<br>USDT ERC20 405.515417015543<br>XLM 23.68878059800005 | | | |
| 3.1.012036 | AL KAPLUN | ADDRESS REDACTED | | | BTC 1.0188123566955Z<br>LTC 178.605974707051 | BTC 0.64519792 | | |
| 3.1.012037 | AL KARES | ADDRESS REDACTED | | | BTC 0.00139656092685841<br>ETH 0.000000673023482<br>USDC 1031.44685463344 | | | |
| 3.1.012038 | AL KINDI MOHAMED ZAHER NASSER | ADDRESS REDACTED | | | BTC 0.0108569819629325<br>CEL 481.236040372223 | | | |
| 3.1.012039 | AL LOW | ADDRESS REDACTED | | | ADA 0.08948619253737<br>BTC 0.72234352079984<br>CEL 713.14096366897<br>ETH 34.4027628117382<br>USDC 11693.192078 | | | |
| 3.1.012040 | AL MARTINEZ | ADDRESS REDACTED | | | BTC 0.0702767040351b | BTC 0.00018227409815164 | | |
| 3.1.012041 | AL MOREAU | ADDRESS REDACTED | | | BTC 0.0002586743582710578 | | | |
| 3.1.012042 | AL MUNTASER KHALIFA SULAIMAN AL BIMANI | ADDRESS REDACTED | | | CEL 0.00298932102585279 | | | |
| 3.1.012043 | AL NOUAMAN MEKOUAR | ADDRESS REDACTED | | | ETH 0.00007698568270469<br>BTC 0.0191988871154033<br>CEL 86.16449503174636<br>ETH 25.14021910955527<br>USDT ERC20 2124.77698037091<br>XRP 1012.76757725 | | | |
| 3.1.012044 | AL OAKLEY | ADDRESS REDACTED | | | CEL 14.467591934541<br>USDC 377.349832 | | | |
| 3.1.012045 | AL PARRANTO | ADDRESS REDACTED | | | BTC 2.98130433975168<br>CEL 1.15116892753898<br>ETH 0.332060052280339<br>SGB 546.158682722919<br>XRP 3572.63654458968 | BTC 0.25670913 | | |
| 3.1.012046 | AL RAHROOH | ADDRESS REDACTED | | | ADA 4328.44868855742<br>AVAX 39.288162401762b<br>BTC 0.120265619328331<br>DOT 123.083667161102<br>ETH 3.301038994074413<br>LINK 164.154724320316<br>MATIC 1448.49163084581<br>SNX 237.07039162862<br>SOL 30.1115280211538 | | | |
| 3.1.012047 | AL RIVERS | ADDRESS REDACTED | | | USDC 40.349114443786 | | | |
| 3.1.012048 | AL ROBERTS | ADDRESS REDACTED | | | AAVE 10.02334845<br>BTC 0.00025017898002584b<br>CEL 16.743392574345<br>ETH 2.05744161449949<br>MATIC 1482.78408391986<br>SNX 22.748075265091S | | | |
| 3.1.012049 | AL ROBINSON | ADDRESS REDACTED | | | BTC 0.14427301122022<br>ETH 1.27995580841925<br>XRP 370.460513094B9 | | | |
| 3.1.012050 | AL SABAN | ADDRESS REDACTED | | | ADA 1167.76821979496<br>BTC 1.03217381804161<br>LTC 18.443286697013S<br>SOL 5.02151145786906 | BTC 1.20440899 | | |
| 3.1.012051 | AL SABAN | ADDRESS REDACTED | | | BTC 0.0000005560896674S4 | | | |
| 3.1.012052 | AL SANCHEZ | ADDRESS REDACTED | | | 1INCH 43.131251727321701<br>BTC 0.0178789954066946<br>CEL 894.969690789617<br>ETH 0.27923754938879<br>MATIC 972.824811639988<br>MCDAI 10.2710942200507<br>SNX 57.637162108S488 | | | |
| 3.1.012053 | AL SHAH ALNOOR PYARALI RAMJI | ADDRESS REDACTED | | | BTC 0.00000023758461399Z | | | |
| 3.1.012054 | AL SHAW | ADDRESS REDACTED | | | BTC 0.00141078034444403<br>ETH 0.0230852588421942<br>LTC 0.3879451161448B6<br>XLM 2.90858092014 | | | |
| 3.1.012055 | AL SHERWOOD | ADDRESS REDACTED | | | ETH 0.466677896406218 | | | |
| 3.1.012056 | AL SILVERSTEIN | ADDRESS REDACTED | | | BTC 0.0000360429910264<br>ETH 0.0008677837790517699<br>LINK 0.02019192188849667<br>USDC 1.689508484857728 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.012057 | AL SILVESTRE | ADDRESS REDACTED | | | BCH 0.00025429239635971 / BNB 0.00002735239543212 / BTC 0.02685568834639981 / CEL 0.00194366710534967 / LTC 0.000006443502985207 / USDC 0.00173110768289199 / USDT ERC20 0.246367996673997 / XRP 0.007380534974265896 | | | |
| 3.1.012058 | AL TAIB JULIN EDAN | ADDRESS REDACTED | | | CEL 1.02545059198185 | | | |
| 3.1.012059 | AL TYRONE IGLESIAS | ADDRESS REDACTED | | | KLM 5837.5140187 | | | |
| 3.1.012060 | AL VARGAS | ADDRESS REDACTED | | | BTC 0.000025493207180728 / CEL 0.30903729520685 | | | |
| 3.1.012061 | AL VARWAZ | ADDRESS REDACTED | | | ETH 0.000374768505759145 | | | |
| | | | | | BTC 0.00011316972513975 / BTC 0.00194 / CEL 2.03193393162377 / DASH 0.1 / ETH 0.005 | | | |
| 3.1.012062 | AL WONG | ADDRESS REDACTED | | | BTC 0.00120858129653033 | | | |
| 3.1.012063 | AL YU | ADDRESS REDACTED | | | BSV 0.04895728051678 / BTC 0.000123535079689154 / GUSD 0.336449126154 / LINK 11.04401252676 | BTC 0.000000005349965342 / GUSD 0.00748038315905435 | | |
| 3.1.012064 | ALA DYNAK | ADDRESS REDACTED | | | BTC 0.00036158285477 17 / ETH 0.02013080698542 / LTC 0.02307237688157 45 / USDC 12.1618127059214 | | | |
| 3.1.012065 | ALA HADDADIN | ADDRESS REDACTED | | | ADA 815.515818431794 / BAT 168.380426342421 / BTC 1.93100278245295 / DASH 2.11689759304481 / DOT 23.670460418661 / ETH 9.02567108281986 / LINK 238.952775870854 / LTC 11.2641846455198 / MATIC 468.534314435795 / SNX 34.2559911906226 / USDT ERC20 213.9696963403571 / XLM 649.863196519686 | BTC 0.0036692 8 / ETH 0.115385384602501 | | |
| 3.1.012066 | ALA LOPATENCO | ADDRESS REDACTED | | | BTC 0.011734774283943 / USDC 6.9204547438022 | | | |
| 3.1.012067 | ALA MACZKA | ADDRESS REDACTED | | | CEL 0.0228788412103084 / PAXG 0.00000023155845625 4 / USDT ERC20 0.0000006516852557 14 | | | |
| 3.1.012068 | ALA TAAEB | ADDRESS REDACTED | | | BTC 0.00173165958107878 / CEL 0.139506525017817 / DOT 58.9994568114168 / ETH 0.0754869441680111 / SOL 41.1232211233579 | | | |
| 3.1.012069 | ALAA ABDUL KARIM | ADDRESS REDACTED | | | BCH 0.00183933670441227 / BTC 9.760779794413996 -05 / ETH 0.00995204718602569 / LTC 0.00370061393997358 / USDC 0.0820672115069 02 / XLM 2.40730803821248 / XRP 0.000000936485889 | | | |
| 3.1.012070 | ALAA ALHORANI | ADDRESS REDACTED | | | ADA 33.136272925076 / CEL 0.159968942413487 | | | |
| 3.1.012071 | ALAA ALSHAGHOURI | ADDRESS REDACTED | | | BTC 0.00101010865916537 / PAXG 0.00244328058957064 | | | |
| 3.1.012072 | ALAA ATTIAH | ADDRESS REDACTED | | | BTC 0.00113656873442942 / CEL 48.3066130175005 / ETH 1.012985027 | | | |
| 3.1.012073 | ALAA BARAKAT | ADDRESS REDACTED | | | BTC 0.00108549346210047 / CEL 0.665828905368339 / MATIC 237.312223872234 / XLM 482.701289919256 / XRP 409.425931018533 | | | |
| 3.1.012074 | ALAA BAZZY | ADDRESS REDACTED | | | CEL 0.0781342586240724 | | | |
| 3.1.012075 | ALAÉ EDDINE MAHI | ADDRESS REDACTED | | | CEL 185.431448366228 / ETH 0.0251889221957801 / LTC 0.0248759242150802 / SGB 1.28805225021661 / XLM 109.045405179515 / XRP 8.6932017951733 / ZRX 4.1671565305113 | | | |
| 3.1.012076 | ALAA EL MOUTTAQUI | ADDRESS REDACTED | | | CEL 0.0785291126 7056 | | | |
| 3.1.012077 | ALAA ESSAM A ALAM | ADDRESS REDACTED | | | ADA 769.926122747958 / BTC 0.0881450889605094 / CEL 3.57507989277159 / DOT 7.6121851483567 / ETH 1.90927788696108 / LTC 4.00370326672049 / XRP 4063.3857898741 | | | |
| 3.1.012078 | ALAA ESSAM AFIFI | ADDRESS REDACTED | | | BTC 0.000000452773512953 / USDC 0.178794255999447 | | | |
| 3.1.012079 | ALAA HEJAZI | ADDRESS REDACTED | | | BNB 0.0304373873653275 / BTC 0.159563130321155 / CEL 0.015710864197722 / ETH 3.88426475012224 / LUNC 1.14862759304587 / XRP 512.348808782166 | | | |
| 3.1.012080 | ALAA KAMEL | ADDRESS REDACTED | | | BTC 0.00131288910785006 / ETH 0.0721516461688739 | | | |
| 3.1.012081 | ALAA KAMIL AL CHEHAYEB | ADDRESS REDACTED | | | CEL 1.69324852671715 | | | |
| 3.1.012082 | ALAA MAIZOUB | ADDRESS REDACTED | | | BTC 0.00000028749408662 / SGB 0.00415583969498167 / XRP 0.02801632285103737 | | | |
| 3.1.012083 | ALAA MANSOUR | ADDRESS REDACTED | | | ETH 0.000086965651152925 / CEL 3.52044704613425 | | | |
| 3.1.012084 | ALAA OUMANSOUR | ADDRESS REDACTED | | | USDT ERC20 35.8685678528513 | | | |
| 3.1.012085 | ALI NAELDIN HASSAN AL SAHLI | ADDRESS REDACTED | | | ADA 1.23764720676104 / BTC 0.000000000701192844 / CEL 0.0319343626713238 / XRP 0.403483827006891 | | | |
| 3.1.012086 | ALAAP PANDIT | ADDRESS REDACTED | | | BTC 0.00252643199597796 / MATIC 1103.24060429029 / SNX 169.856635640135 | | | |
| 3.1.012087 | ALABI FEYISHAYO | ADDRESS REDACTED | | | BTC 0.00000050146161203 | | | |
| 3.1.012088 | ALABI FOLORUNSO | ADDRESS REDACTED | | | BTC 0.0001010662688194684 | | | |
| 3.1.012089 | ALABIBOU ISSAKA HAMIDOU | ADDRESS REDACTED | | | CEL 0.560716773594362 / USDT ERC20 1 | | | |
| 3.1.012090 | ALACS PIROSKA | ADDRESS REDACTED | | | CEL 11.4313714521279 | | | |
| 3.1.012091 | ALADAR SZABÓ | ADDRESS REDACTED | | | BTC 0.00448753549897565 / CEL 4.34358972110277 | | | |
| 3.1.012092 | ALADDIN ARANZASU | ADDRESS REDACTED | | | BTC 0.0000000023028866326 / CEL 0.0034591307141127 | | | |
| 3.1.012093 | ALADDIN JR ARANZASU | ADDRESS REDACTED | | | BTC 0.000000001888562874 / CEL 0.0736307404264254 / SGB 33.6953 / XLM 0.406278 | | | |
| 3.1.012094 | ALADE ABOLANLE LAWAL | ADDRESS REDACTED | | | BTC 0.0000000254762100 46 | | | |
| 3.1.012095 | ALADIN BEN RHOUMA | ADDRESS REDACTED | | | BTC 0.025646081542782 | | | |
| 3.1.012096 | ALADIN MLIKANOVIC | ADDRESS REDACTED | | | BTC 0.0071703861784993 | | | |
| 3.1.012097 | ALAE AMARA | ADDRESS REDACTED | | | BTC 0.000004585765857517 / USDC 3.4664437620986 | | | |
| 3.1.012098 | ALAEDDEEN ALTOUM | ADDRESS REDACTED | | | BTC 0.0000625675877946 37 / LTC 0.00407952732321012 | | | |
| 3.1.012099 | ALA-EDDINE OUAZANI | ADDRESS REDACTED | | | BTC 0.186614966017516 / CEL 24.423810605545 | | | |
| 3.1.012100 | ALAEDDINE OUERFELLI | ADDRESS REDACTED | | | AAVE 134.51366257 / BTC 0.000000008344276325 / CEL 1195.42982929439 / SGB 425.5168085875 | | | |
| 3.1.012101 | ALAFIA BLACKWOOD | ADDRESS REDACTED | | | CEL 0.6130399603444202 / MATIC 18.3826587551968 | | | |
| 3.1.012102 | ALAFONSOU TUHA | ADDRESS REDACTED | | | USDC 0.032355809912452 | | | |
| 3.1.012103 | ALAGAPPAN RAMASAMY | ADDRESS REDACTED | | | BUSD 1.33312316582471 / CEL 4.48159886617973 / TUSD 2252.87506667073 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.012104 | ALAGARAJA JAYARAMRAJA | ADDRESS REDACTED | | | AAVE 0.0015196064388924S<br>BTC 0.000000497254994534<br>COMP 0.000211461537682817<br>DASH 0.000894710681877176<br>EOS 0.00298292422208119<br>ETH 0.0000007513768491261<br>SNX 0.037545822049032<br>UNI 0.0205941371365354<br>USDC 0.00238173603301172<br>ZEC 0.00002550256570142A | | | |
| 3.1.012105 | ALAGES KAUMUTHU | ADDRESS REDACTED | | | MCDAI 0.078560670812582Z<br>XLM 0.299775485535264 | | | |
| 3.1.012106 | ALAGUSUBRAMANIAN SANTHANAKUMAR | ADDRESS REDACTED | | | BTC 0.0000001045038774GG<br>USDC 0.650839046438575 | | | |
| 3.1.012107 | ALAIDE TAINA DE SANTANA | ADDRESS REDACTED | | | BTC 0.00229468036154892<br>CEL 1.0640068343809A<br>USDC 0.0586851680298277<br>USDT ERC20 0.41032838441806 | | | |
| 3.1.012108 | ALAIMO CLEMENT | ADDRESS REDACTED | | | BNB 0.14601570620707?<br>CEL 1.77127438234212<br>ETH 0.010377329190922I | | | |
| 3.1.012109 | ALAIN AHN | ADDRESS REDACTED | | | BCH 0.00133950021605I89<br>XLM 2.41596490166608 | | | |
| 3.1.012110 | ALAIN ALEXANDER HERVÁS | ADDRESS REDACTED | | | CEL 24.69905397704G2 | | | |
| 3.1.012111 | ALAIN ALEXANDRE | ADDRESS REDACTED | | | ADA 641.97185O1187G4<br>BTC 0.00456427941762859<br>MATIC 153.550061479495 | | | |
| 3.1.012112 | ALAIN ALBERT | ADDRESS REDACTED | | | BTC 0.0000872682849349I21<br>CEL 1.0844974691603<br>DASH 0.00266232202890232<br>EOS 0.0550027527308329<br>ETH 0.0015929320015889<br>LTC 0.00373098633316405<br>MCDAI 2.36500492920846<br>SGB 0.1051293427977S4<br>USDC 0.000000437700280S5<br>XLM 2.00114907589568<br>XRP 0.7036090692388? | | | |
| 3.1.012113 | ALAIN ALPHA | ADDRESS REDACTED | | | BTC 0.00125370594375Z3<br>CEL 0.5422891981142G<br>LUNC 31.7880102903181 | | | |
| 3.1.012114 | ALAIN ALVISA MORALES | ADDRESS REDACTED | | | BTC 0.0000000055186556396<br>CEL 0.054541247281345 | | | |
| 3.1.012115 | ALAIN AMACKER | ADDRESS REDACTED | | | BTC 0.982917866388041<br>ETH 0.00177166067216I37<br>SOL 0.00585835096960416<br>USDC 4.5033371816705S | | | |
| 3.1.012116 | ALAIN AMARAN | ADDRESS REDACTED | | | ADA 0.065295557828180?<br>BTC 2.30734395009496:I06<br>ETH 0.00002336872456960S | | | |
| 3.1.012117 | ALAIN ARMAND PISAN | ADDRESS REDACTED | | | USDC 0.00962411142723709 | USDC 0.009079355007I9621 | | |
| 3.1.012118 | ALAIN ARRANGLIEZ | ADDRESS REDACTED | | | BTC 0.0000358116959589843<br>ETH 0.00105519931411S6<br>SGB 0.0679902102561314<br>XRP 0.70273218160494 | | | |
| 3.1.012119 | ALAIN BERTIN-MAGHIT | ADDRESS REDACTED | | | BNB 0.0047120448743876?<br>BTC 0.00112856262699743 | | | |
| 3.1.012120 | ALAIN BLAKIME | ADDRESS REDACTED | | | BNB 0.000000005<br>CEL 0.291260965432859 | | | |
| 3.1.012121 | ALAIN BLANKENBURG-SCHRÖDER | ADDRESS REDACTED | | | BTC 0.0007917243996616 | | | |
| 3.1.012122 | ALAIN BLUGGENSTORFER | ADDRESS REDACTED | | | CEL 52.102498733391 | | | |
| 3.1.012123 | ALAIN BOIS | ADDRESS REDACTED | | | BTC 0.0214614578626113<br>CEL 1220.74796896352<br>TGBP 7866.426691 | | | |
| 3.1.012124 | ALAIN BONVECCHIO | ADDRESS REDACTED | | | Yes | BTC 0.58040017132485Z<br>ETH 0.036615723418753<br>USDC 577.401308868Z7<br>USDT ERC20 5179.42904693334 | | | BTC 49.7294728711145 |
| 3.1.012125 | ALAIN BORDELOUP | ADDRESS REDACTED | | | BTC 5.80435468915171<br>CEL 2821.12537175816<br>ETH 19.029936281029S<br>LTC 0.250817061167434<br>SGB 0.2039187843361261<br>XLM 1318.711603682B2<br>XRP 1.3200123677560A | | | |
| 3.1.012126 | ALAIN BOULANGER | ADDRESS REDACTED | | | ADA 0.131901484893934<br>BTC 0.000000113486664468<br>CEL 0.236817000093868 | | | |
| 3.1.012127 | ALAIN BOURDIN | ADDRESS REDACTED | | | BTC 0.00718577327952652<br>CEL 15549.3485531965<br>ETH 0.158860876303276<br>LUNC 6217.97465121545<br>USDC 0.000000040925162796A<br>XLM 246.99237886627S | | | |
| 3.1.012128 | ALAIN BOURDON | ADDRESS REDACTED | | | BTC 0.00002779609769923<br>CEL 1.11235300571A1<br>SGB 1572.39360415821<br>USDT ERC20 26.943204261836<br>XRP 115.777151437905 | | | |
| 3.1.012129 | ALAIN BOUREAU | ADDRESS REDACTED | | | BTC 0.000823384108686702<br>CEL 37.1977531302118<br>SNX 41.50885885 | | | |
| 3.1.012130 | ALAIN BOVET | ADDRESS REDACTED | | | BTC 0.001165457683719I43<br>BUSD 744.90585077<br>CEL 39.8096404952157<br>ETH 0.19268501 | | | |
| 3.1.012131 | ALAIN BRASSART | ADDRESS REDACTED | | | CEL 0.099297670273976?<br>ETH 0.00030184891560656I3<br>LTC 0.00000000231752745<br>MATIC 1.7065352589587 | | | |
| 3.1.012132 | ALAIN BRIGLIA | ADDRESS REDACTED | | | BTC 0.00000720360288471B<br>CEL 0.44103978987094<br>DOT 0.00000000003632I024<br>USDC 0.945001441147317 | | | |
| 3.1.012133 | ALAIN BRONDEL | ADDRESS REDACTED | | | BSV 0.3293678?<br>BTC 0.0001920581592102A<br>CEL 2.32347790601057<br>ETH 0.000897498391662396<br>USDC 14.193828088455Z | | | |
| 3.1.012134 | ALAIN BUREAU | ADDRESS REDACTED | | | CEL 99.349237020940S<br>DOT 89.9711293088<br>LUNC 95.126754<br>MATIC 22.3989055724261<br>SOL 9.78236499S<br>USDC 235.89826<br>USDT ERC20 18.71907<br>XTZ 53.6870768749925 | | | |
| 3.1.012135 | ALAIN CAMARASA | ADDRESS REDACTED | | | BTC 0.0129453694680401<br>CEL 129.553069875801<br>ETH 0.000000850777 | | | |
| 3.1.012136 | ALAIN CAUSSE | ADDRESS REDACTED | | | BNB 0.00248496261760886<br>BTC 0.00205775267964903<br>CEL 0.0244832523463775<br>USDT ERC20 0.454452010801581 | | | |
| 3.1.012137 | ALAIN CERA | ADDRESS REDACTED | | | BTC 0.00006158044020671A<br>CEL 5.15960734613208<br>ETH 0.00074142369339S1091<br>LINK 0.044059516753338S | | | |
| 3.1.012138 | ALAIN CHALET | ADDRESS REDACTED | | | BTC 0.0000141182463444448<br>SGB 8244.23290349973<br>USDC 529.473972628022<br>USDT ERC20 77.5556522982615 | | | |
| 3.1.012139 | ALAIN CHRISTIAN DELVER | ADDRESS REDACTED | | | DOGE 0.0155662969620393 | | | |
| 3.1.012140 | ALAIN CODRON | ADDRESS REDACTED | | | BTC 0.0114377910414506<br>CEL 12.001066042032B | | | |
| 3.1.012141 | ALAIN CRUCIFIX | ADDRESS REDACTED | | | ADA 296.463353194432<br>BTC 0.21262900198347S<br>CEL 66.1026073023325<br>ETH 3.35031967782524 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.012142 | ALAIN DABI | ADDRESS REDACTED | | | AAVE 2.8074920406297 BAT 0.0365277193900021 BTC 0.0820486174527234 CEL 222.71665293697 EOS 33.4 ETH 2.9230320660531 LTC 3.1912753224632 MCDAI 42.3726200786765 SNX 2.9268488767137 | | | |
| 3.1.012143 | ALAIN DAVID CELESTE | ADDRESS REDACTED | | | BTC 1.12569359548642 DOGE 2798.31976457113 SOL 250.46308494133 | | | |
| 3.1.012144 | ALAIN DE VRIJ | ADDRESS REDACTED | | | BTC 0.0014084634099629 CEL 6.01445642092847 | | | |
| 3.1.012145 | ALAIN DIZA | ADDRESS REDACTED | | | BTC 0.0037552965619549 ETH 0.0905894407420438 | | | |
| 3.1.012146 | ALAIN DOINEL | ADDRESS REDACTED | | | AAVE 4.1044751601286 BTC 0.000084248015921709 CEL 1.62827684521336 DOT 26.333051632415 | | | |
| 3.1.012147 | ALAIN DOMINGUEZ | ADDRESS REDACTED | | | BTC 0.000000004073733 CEL 357.32521425578 DOT 77.9 ETH 0.218192689396889 MANA 128.81 USDC 38.375341 | | | |
| 3.1.012148 | ALAIN DUBICQ | ADDRESS REDACTED | | | BTC 0.0131209977197507 USDT ERC20 726.227056622373 | | | |
| 3.1.012149 | ALAIN DUBOSSON | ADDRESS REDACTED | | | ADA 229.278834037469 BTC 0.0151493274746666 CEL 16.0883142150502 ETH 0.000851903292769201 LTC 1.02597239 XRP 32.731619 | | | |
| 3.1.012150 | ALAIN DUHAA | ADDRESS REDACTED | | | CEL 0.0230696854432062 ETH 0.0967535246571478 | | | |
| 3.1.012151 | ALAIN EICHER | ADDRESS REDACTED | | | BTC 0.00123916713324018 DOT 105.888846063373 | | | |
| 3.1.012152 | ALAIN ELIEZER-VANEROT | ADDRESS REDACTED | | | CEL 107.755742238787 USDC 50.5326050862465 | | | |
| 3.1.012153 | ALAIN ERRE | ADDRESS REDACTED | | | BTC 0.0337862446315522 CEL 9.91225968869907 | | | |
| 3.1.012154 | ALAIN FACON | ADDRESS REDACTED | | | AAVE 0.924765077705464 CEL 38.3012101928525 DASH 1.00000000031594 EOS 0.00002378049366277 LTC 0.000000003241017743 LUNC 0.00000158803751684 USDC 4.63517988422912 XRP 0.000000101546211816 | | | |
| 3.1.012155 | ALAIN FEDERMANN | ADDRESS REDACTED | | | BNB 0.0595 BTC 0.00066991988419783 CEL 392.37008015976 ETH 0.00170050945524945 | | | |
| 3.1.012156 | ALAIN FERIAUX | ADDRESS REDACTED | | | BTC 0.0283490007813211 CEL 983.29724035896 ETH 1.02743554388305 SNX 9.65 UNI 10.5 | | | |
| 3.1.012157 | ALAIN FILLIOL | ADDRESS REDACTED | | | AAVE 0.0229239061586023 BTC 0.000003171059979244 CEL 0.0767970541412467 COMP 0.00265581866758075 DOT 0.32355143274035 ETH 0.00010172710748347 KNC 0.276872210250123 LINK 0.09030714334292579 LUNC 0.613768225436933 MATIC 7.472808503669393 UNI 0.0762611881810664 | | | |
| 3.1.012158 | ALAIN FORCLAZ | ADDRESS REDACTED | | | CEL 302.444942215599 ETH 1.2567186 | | | |
| 3.1.012159 | ALAIN FORTUNEY | ADDRESS REDACTED | | | BTC 0.000809674195893471 | | | |
| 3.1.012160 | ALAIN FOSTER | ADDRESS REDACTED | | Yes | BTC 0.205708606943512 CEL 1.11760078781225 | BTC 0.014894088931523 | | BTC 1.13627088671319 |
| 3.1.012161 | ALAIN FOURNIER | ADDRESS REDACTED | | | AAVE 15.944011268269 BUSD 20.4397794041111 CEL 494.430852419735 DASH 0.000000006072120194 LINK 0.103512171004981 MATIC 10464.0295973811 SNX 466.358852733595 UNI 0.048143417790552 XLM 0.000000695250561366 XRP 0.000000670657591218 | | | |
| 3.1.012162 | ALAIN FRANCO | ADDRESS REDACTED | | | CEL 0.00125086904009813 ETH 0.00644050701149883 SOL 0.00385560388160967 USDC 0.007 UST 0.00000049372654659 | | | |
| 3.1.012163 | ALAIN GALETTE | ADDRESS REDACTED | | | BTC 0.00054761790974038 | BTC 0.00058424 | | |
| 3.1.012164 | ALAIN GARZARAIN MORALES | ADDRESS REDACTED | | | CEL 0.00791693205601277 SGB 0.647344122121193 | | | |
| 3.1.012165 | ALAIN GASNIER RACINE | ADDRESS REDACTED | | | SGB 777.397490526014 | | | |
| 3.1.012166 | ALAIN GIROUX | ADDRESS REDACTED | | | ADA 1528.14764046563 BTC 0.109378305180465 CEL 134.331478241892 ETH 1.06932788 MATIC 1200.20010639 | | | |
| 3.1.012167 | ALAIN GOFFART | ADDRESS REDACTED | | | BTC 0.00096093768004158 CEL 0.646195860295344 USDT ERC20 687.212191261154 | | | |
| 3.1.012168 | ALAIN GUGGENBUHL | ADDRESS REDACTED | | | BTC 0.000710149410495093 CEL 385.788352279754 ETH 0.470736776185 LINK 60.42288798 LUNC 18.4266119211649 USDC 2784.790955 XAUT 1.376231 | | | |
| 3.1.012169 | ALAIN HAUTECOUVERTURE | ADDRESS REDACTED | | | BTC 0.00507841262020723 CEL 1901.2357101096 USDC 69.5510970779977 USDT ERC20 0.701864260639561 | | | |
| 3.1.012170 | ALAIN HONLA | ADDRESS REDACTED | | | ADA 0.000000728489207127 BNB 0.000000500079593506 BTC 0.000000930845200928 CEL 5.67402399765669 ETH 0.000000773368113686 | | | |
| 3.1.012171 | ALAIN INIEGO | ADDRESS REDACTED | | | USDC 4.90055626708414 | | | |
| 3.1.012172 | ALAIN J C BOSMANS | ADDRESS REDACTED | | | BTC 0.0119862364260139 | | | |
| 3.1.012173 | ALAIN JACOBS | ADDRESS REDACTED | | | BTC 0.00130611343824032 CEL 17.8024152825009 USDT ERC20 600 | | | |
| 3.1.012174 | ALAIN JACQUEMET | ADDRESS REDACTED | | | BNB 0.00000000135410466 BTC 0.000000006745428549 CEL 0.020698795034867 DOT 0.0428230581657254 ETH 0.00194180202906417 USDC 0.0321859982942671 | | | |
| 3.1.012175 | ALAIN JANOVIAK | ADDRESS REDACTED | | | BTC 0.00012703079728066 ETH 0.0019586988155785 MATIC 3041.03149187115 | | | |
| 3.1.012176 | ALAIN JANSSENS | ADDRESS REDACTED | | | CEL 929.41267452098 ETH 30 MCDAI 40 USDC 136.50773 | | | |
| 3.1.012177 | ALAIN JEAN ALEXANDRE BIRKHOFER | ADDRESS REDACTED | | | BTC 0.000000004790064332 CEL 0.0349594351939973 | | | |
| 3.1.012178 | ALAIN JEAN-BAPTISTE | ADDRESS REDACTED | | | ADA 0.299172373513455 CEL 0.583865778971323 USDT ERC20 2.6 | | | |
| 3.1.012179 | ALAIN JOEL OTEH | ADDRESS REDACTED | | | BTC 0.00000138 CEL 1.84358440833378 | | | |

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.012180 | ALAIN JORDAN NGBETNKOM NGAM | ADDRESS REDACTED | | | CEL 0.2707779824149 / XRP 51.950318 | | | |
| 3.1.012181 | ALAIN JOSEPH FRANK SCHOENBERGER | ADDRESS REDACTED | | | CEL 0.0019194079314074 / ETH 0.0018540891062398 | | | |
| 3.1.012182 | ALAIN JOSEPH GASTON DAOUST | ADDRESS REDACTED | | | BTC 0.0048294396411308 | | | |
| 3.1.012183 | ALAIN JULIEN | ADDRESS REDACTED | | | ADA 238.40839884108 / BTC 0.0010567061156353 | | | |
| 3.1.012184 | ALAIN KOFFI | ADDRESS REDACTED | | | BTC 0.00079455897008402 / CEL 0.0000191854315396S9 / CEL 0.0026050796259296 / USDT ERC20 0.101025376726987 | | | |
| 3.1.012185 | ALAIN KOHLI | ADDRESS REDACTED | | | BTC 0.52042645427037 | | | |
| 3.1.012186 | ALAIN KOYAMA | ADDRESS REDACTED | | | BUSD 10604.563428546 / NCDAI 0.000037272241094255 / XLM 0.000016036378317803 | MCDAI 0.090206664823968 / XLM 0.17607361564319 | | |
| 3.1.012187 | ALAIN LANDRY | ADDRESS REDACTED | | | ADA 1514.00564625766 / BTC 0.0999941806993586 / ETH 0.61766119010272 | | | |
| 3.1.012188 | ALAIN LAPIERRE | ADDRESS REDACTED | | | BTC 0.00007630597566736 / CEL 0.43746608499595B / DOT 0.07884298349614.75 / ETH 0.000542365642122232 / KNC 0.25301607144832 / SGB 332.97 / SNX 0.15366743259695 / ZRX 0.29120460273132B | | | |
| 3.1.012189 | ALAIN LASO MORENO | ADDRESS REDACTED | | | BTC 0.00037729486457972 | | | |
| 3.1.012190 | ALAIN LAVALLÉE | ADDRESS REDACTED | | | AAVE 0.010688082871308B / BTC 0.00062883267142367B / CEL 205.03424844696 / SNX 0.34815533333229 / UNI 0.039816709098649 / USDC 0.000000987942612943 / USDT ERC20 5.23542321830346 | | | |
| 3.1.012191 | ALAIN LEBEL | ADDRESS REDACTED | | | CEL 0.013820160027753.4 / CEL 0.88768232923627.1 | | | |
| 3.1.012192 | ALAIN LEHU | ADDRESS REDACTED | | | CEL 0.0049015542031142.3 / SGB 66.9465242192832 | | | |
| 3.1.012193 | ALAIN LEUTENS | ADDRESS REDACTED | | Yes | ADA 0.15155313825431.5 / BTC 0.065307463929453.0 / CEL 611.02901607567.7 / ETH 0.443488586903801 / LINK 23.3 / LTC 2.5 / SNX 0.002218 / USDC 687.842 / XLM 0.0997455 | | | BTC 1.49756645451141 |
| 3.1.012194 | ALAIN LEONCE | ADDRESS REDACTED | | | CEL 0.00308231258390055 / DOT 4.94896087982.91 | | | |
| 3.1.012195 | ALAIN LEOPOLD TAMDEM | ADDRESS REDACTED | | | ETH 0.176167540134878 / AVAX 12.01427160668376 / BTC 0.975385233848852 / CEL 360.00139459671B / ETH 2.3014726626095 | AVAX 1.15700455028377 / BTC 0.00000083 / USDC 1500 | | |
| 3.1.012196 | ALAIN LIMIER | ADDRESS REDACTED | | | BTC 0.000000251008672365 / CEL 0.286761284851754 / ETH 0.00255715024442758 / USDC 44.624857660866 | | | |
| 3.1.012197 | ALAIN LIU SING | ADDRESS REDACTED | | | BTC 2.30069065135639 / CEL 21.435892868157B / ETH 1.800149512071899 / XRP 0.866296517520851 | | | |
| 3.1.012198 | ALAIN LO | ADDRESS REDACTED | | | ETH 0.337209253816592 | | | |
| 3.1.012199 | ALAIN MANAYAN | ADDRESS REDACTED | | | AAVE 0.00024995485538798 / BNB 0.01547000909525126 / BTC 0.00002092141409612.2 / CEL 0.06994666371420264 / DOT 0.01317492376746.36 / ETH 0.000268531053904497 / MATIC 1.11007317939686 / SNX 0.0224315268603613 / XLM 0.1082682153299.8 | | | |
| 3.1.012200 | ALAIN MANDOIS | ADDRESS REDACTED | | | CEL 26.0435864317853 / PAXG 0.10167966 / SNX 7.981 | | | |
| 3.1.012201 | ALAIN MARTIN | ADDRESS REDACTED | | | BTC 0.0079647938094116 / DOT 8.0057948016922 / MATIC 23.614349645268S / SNX 33.5534439157206 / XRP 108.79503775156.1 | | | |
| 3.1.012202 | ALAIN MESTRE | ADDRESS REDACTED | | | CEL 203.442650805719 / PAX 7963.05769479 | | | |
| 3.1.012203 | ALAIN MICHEL PILOT | ADDRESS REDACTED | | | CEL 3.06124877348205 | | | |
| 3.1.012204 | ALAIN MINSART | ADDRESS REDACTED | | | ADA 0.056057 / CEL 0.0017692673703321 / ETH 0.01413408 | | | |
| 3.1.012205 | ALAIN MLECZKO | ADDRESS REDACTED | | | BTC 0.0000000303844749 / CEL 0.46300489973487 | | | |
| 3.1.012206 | ALAIN MOLIA | ADDRESS REDACTED | | | BTC 0.00268302169305811 | | | |
| 3.1.012207 | ALAIN MUSSELY | ADDRESS REDACTED | | | BTC 0.000545437126238161 / ETH 0.00523715323105335 | | | |
| 3.1.012208 | ALAIN NAVREZ | ADDRESS REDACTED | | | CEL 0.541594498339756 / MATIC 0.00007 / SNX 0.00069848 | | | |
| 3.1.012209 | ALAIN NOHAIC | ADDRESS REDACTED | | | BTC 0.00000005710255607 / CEL 0.0741102352327719 / DASH 0.00605001176084579 / MCDAI 0.234876658459137 / TUSD 1.52597838503994 / USDC 0.000000471335375905 | | | |
| 3.1.012210 | ALAIN NOVELL | ADDRESS REDACTED | | | CEL 0.00629657626993955 / LTC 0.00216261697389301 | | | |
| 3.1.012211 | ALAIN OKALA BILOUNGA | ADDRESS REDACTED | | | CEL 2.825784482331838 / USDC 105.000639 | | | |
| 3.1.012212 | ALAIN PARFAIT RANAVOHARISOA | ADDRESS REDACTED | | | BTC 0.000006994458495656 / CEL 4.86441069903597 / DOT 0.0271768959660213 / KNC 0.470300925605804 / ZRX 0.26375729 | | | |
| 3.1.012213 | ALAIN PASSINI | ADDRESS REDACTED | | | BTC 0.00000003675863614 / CEL 0.86044725495749 | | | |
| 3.1.012214 | ALAIN PEREZ-MAJUL | ADDRESS REDACTED | | | BTC 0.011288795908208 | | | |
| 3.1.012215 | ALAIN PERREAULT | ADDRESS REDACTED | | | CEL 0.0792747585107332 / USDC 15.95 | | | |
| 3.1.012216 | ALAIN PETERS | ADDRESS REDACTED | | | BTC 0.018458872783626 / LTC 17.550018163994S | | | |
| 3.1.012217 | ALAIN PETIT | ADDRESS REDACTED | | | BCH 0.10000754809303 / BTC 0.999995486879631 / CEL 5321.638385844407 / ETH 4.06971355004002 / LTC 1.428118349933733 / MCDAI 268.05157493 / USDC 0.000000039918055301 | | | |
| 3.1.012218 | ALAIN PICARD | ADDRESS REDACTED | | | BTC 0.004008152100607 / ETH 1.14041698722271 / SGB 218.86235547172 / XRP 1431.6638627742 | | | |
| 3.1.012219 | ALAIN PICCINNI | ADDRESS REDACTED | | | BTC 0.19983256 / CEL 177.666688842141 / USDC 5646.71399959785 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.012220 | ALAIN PILOT | ADDRESS REDACTED | | | AAVE 3.62119358<br>BAT 173.2<br>BTC 0.00265933<br>CEL 206.45447766317<br>COMP 3.29669367<br>DASH 0.494<br>EOS 31.0072<br>ETC 1.419<br>ETH 1.5<br>KNC 318.39891704<br>LINK 4.344<br>MATIC 579.82520333<br>SNX 28.1437053<br>UNI 95.95451245487<br>XLM 4392.8652975<br>XRP 149.75<br>ZEC 7.88547009<br>ZRX 1215.38855765 | | | |
| 3.1.012221 | ALAIN PINEL | ADDRESS REDACTED | | Yes | BTC 0.000140334330261406<br>CEL 23.62464682815<br>DOT 0.21606616433024<br>ETH 0.0975571999208001<br>LINK 39.87937753791727<br>LUNC 0.0380476619172146<br>MATIC 6931.79910403334<br>MCDAI 40<br>SNX 460.88840944082B | | | BTC 2.702180360121169 |
| 3.1.012222 | ALAIN PLACIDO | ADDRESS REDACTED | | | BTC 0.017628204926764B<br>ETH 5.50674875922799<br>GUSD 52.52153961969155<br>USDC 59.85655687268553<br>USDT ERC20 27155.3716513109 | | | |
| 3.1.012223 | ALAIN PUN CHUNG | ADDRESS REDACTED | | | ADA 0.0437899153448002<br>BNB 0.000068649393658877<br>BTC 0.000047025885249546<br>CEL 12.16424216532193<br>ETH 0.00204971271853545<br>TAUD 1.75937867992B4<br>USDC 0.2941154028186B<br>USDT ERC20 0.435678216662131 | | | |
| 3.1.012224 | ALAIN RANGEL | ADDRESS REDACTED | | | BTC 0.00000330194794597B | | | |
| 3.1.012225 | ALAIN RECUZE | ADDRESS REDACTED | | | BTC 0.00000009984379927<br>BUSD 0.008975<br>CEL 0.0312921669901533<br>COMP 0.0000738<br>ETH 0.000015462494247584 | | | |
| 3.1.012226 | ALAIN RIBOT | ADDRESS REDACTED | | | ADA 177.85457870928<br>BTC 0.00168057406804552<br>ETH 0.242124084932931 | | | |
| 3.1.012227 | ALAIN RIVAS | ADDRESS REDACTED | | | BTC 0.000002268047029798<br>MATIC 0.0082013586254566 | | | |
| 3.1.012228 | ALAIN RIVOIRE | ADDRESS REDACTED | | | BTC 0.0371146668961955<br>CEL 82.46142003424461<br>ETH 1.47042<br>USDT ERC20 1967.5418 | | | |
| 3.1.012229 | ALAIN ROSENSTIEHL | ADDRESS REDACTED | | | BNB 0.000632454182419691<br>BTC 0.00358679727848047<br>CEL 31.00253106937155<br>DOT 5.2465759328166B<br>USDC 0.004959 | | | |
| 3.1.012230 | ALAIN ROYOT | ADDRESS REDACTED | | | BTC 0.0000014<br>CEL 43.30013855115539 | | | |
| 3.1.012231 | ALAIN SAHONET GÓMEZ | ADDRESS REDACTED | | | CEL 0.2815995385935897<br>USDT ERC20 0.00000070364300997B | | | |
| 3.1.012232 | ALAIN SAMSON | ADDRESS REDACTED | | | BTC 0.00669946087042754<br>CEL 99.13467198243 | | | |
| 3.1.012233 | ALAIN SÁNCHEZ RODRÍGUEZ | ADDRESS REDACTED | | | BTC 0.0000015215459900569 | | | |
| 3.1.012234 | ALAIN SCATTAREGGIA | ADDRESS REDACTED | | | BTC 0.0209284978242375<br>ETH 0.6154582961796<br>MATIC 0.0309618337230019 | | | |
| 3.1.012235 | ALAIN SEVERE | ADDRESS REDACTED | | | CEL 8.51084794875538 | | | |
| 3.1.012236 | ALAIN SIKSIK | ADDRESS REDACTED | | | CEL 0.138897255637618 | | | |
| 3.1.012237 | ALAIN SIMILIEN | ADDRESS REDACTED | | | SGB 0.3270985756488872<br>KLM 0.0164256353772309<br>XRP 2.1860868133629 | | | |
| 3.1.012238 | ALAIN SOMBOUNKHANH | ADDRESS REDACTED | | | ADA 101.99312231981<br>BTC 0.00319517294120031<br>CEL 61.05196014730S1<br>COMP 0.48928552486790T<br>DOGE 2500.61737632S1<br>DOT 2.515170702566666<br>ETH 0.03769087563771Z1<br>MATIC 106.22758977940S1<br>SNX 11.56755877321S3<br>KLM 0.0510654246000212 | | | |
| 3.1.012239 | ALAIN ST. AMOUR | ADDRESS REDACTED | | | BTC 0.00000591125819686B<br>CEL 0.378709586225656<br>XRP 0.0000007440670769Z6 | | | |
| 3.1.012240 | ALAIN STULZ | ADDRESS REDACTED | | | BTC 0.0000013122857068Б3<br>OMG 0.13860153432983 | | | |
| 3.1.012241 | ALAIN SYLVESTER | ADDRESS REDACTED | | | 1INCH 2.22367409655802<br>CEL 15.47126642277B<br>COMP 0.0206250489164279<br>DASH 0.0761794605571321<br>ETC 0.0186673350653229<br>ZEC 0.114819595148602 | | | |
| 3.1.012242 | ALAIN THUET | ADDRESS REDACTED | | | CEL 2.64926277445456<br>ETH 0.07261532 | | | |
| 3.1.012243 | ALAIN TOUILLET | ADDRESS REDACTED | | | CEL 0.0280900632860331<br>DOT 0.25686176945717S<br>ETH 0.00114419446969503<br>LINK 0.1518908777467Э<br>MANA 0.02140302658700S9<br>MATIC 5.27244782394779<br>KLM 0.0785029314142604 | | | |
| 3.1.012244 | ALAIN TRACHSEL | ADDRESS REDACTED | | | BTC 0.0000000056655595Я7<br>CEL 0.02844756466797Э<br>DASH 0.0013311854444872<br>ETH 0.000085918350689941<br>SGB 0.0110000062777964<br>TUSD 0.2380850981450Б6<br>USDC 0.174059913730208<br>KLM 0.0840277540990692<br>XRP 0.0718101427627I09 | | | |
| 3.1.012245 | ALAIN TSCHANZ | ADDRESS REDACTED | | | USDC 1.6257363582108 | | | |
| 3.1.012246 | ALAIN VALLÉJEAN | ADDRESS REDACTED | | | BTC 0.0267616285086181<br>CEL 15.4637755452694<br>ETH 0.3997726263415Э8 | | | |
| 3.1.012247 | ALAIN VAN GREMBERGEN | ADDRESS REDACTED | | | BTC 0.0250827188962562<br>CEL 39.392722657351А | | | |
| 3.1.012248 | ALAIN VANDER LINDEN | ADDRESS REDACTED | | | BCH 0.1628261B<br>CEL 12.4874593625095<br>KLM 147.17999 | | | |
| 3.1.012249 | ALAIN VANDERPERREN | ADDRESS REDACTED | | | BTC 2.9210038215599I-06<br>CEL 0.9711881364829Я7<br>COMP 0.00033204428299634<br>ETH 0.00000031475856943А | | | |
| 3.1.012250 | ALAIN VERDEJO | ADDRESS REDACTED | | | CEL 22.0771943726567<br>ETH 0.00697553 | | | |
| 3.1.012251 | ALAIN VIGLINO | ADDRESS REDACTED | | | BTC 0.8324322063678Б<br>CEL 109.2082731584Я18<br>DOT 50.3015265087301<br>ETH 24.83815931547Я1 | | | |
| 3.1.012252 | ALAIN VUONG | ADDRESS REDACTED | | | BTC 0.00141787337149005<br>CEL 1.15194009690234<br>ETH 0.000036641183315Я2<br>USDT ERC20 1.15465064180464<br>KLM 0.17078395219724А | | | |
| 3.1.012253 | ALAIN WOLFF | ADDRESS REDACTED | | | CEL 4.0790816967584I<br>LUNC 0.00000037821021746<br>PAXG 0.00302676024960S44<br>USDC 23.26021785012Э9 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.012254 | ALAIN WOZNIAK | ADDRESS REDACTED | | | BTC 0.00000231155942975<br>USDT ERC20 0.480803331635901 | | | |
| 3.1.012255 | ALAIN YVES GUY VIDAL | ADDRESS REDACTED | | | BTC 0.00119525614594101<br>USDC 818.878237454663 | | | |
| 3.1.012256 | ALAINA BROWN | ADDRESS REDACTED | | | ADA 248.527965160641<br>BTC 0.0526843229645594<br>COMP 0.339814908725497<br>DOT 3.50913409195044<br>ETH 0.28543610390504<br>MATIC 555.363951637726<br>MCDAI 0.338981394755269<br>SNX 6.14164630402325<br>USDC 0.621993570226659 | | | |
| 3.1.012257 | ALAINA BROWN | ADDRESS REDACTED | | | BTC 0.00860772894964772<br>USDC 3.86221471023959 | USDC 0.0000094695210093 | | |
| 3.1.012258 | ALAINA BURDEN | ADDRESS REDACTED | | | BTC 0.00102144360888551<br>CEL 83.6791294868256<br>TALO 9.5931515015288<br>TGBP 10.3639163216743 | | | |
| 3.1.012259 | ALAINA EMMANUEL | ADDRESS REDACTED | | | CEL 0.133148955367437<br>COMP 0.000309354480652153<br>ETH 0.00011873081179364<br>MATIC 8.66560537006136<br>OMG 0.00782790096634255<br>UNI 0.00391161668366<br>USDC 0.174990867117341 | | | |
| 3.1.012260 | ALAINA EMMANUEL | ADDRESS REDACTED | | | USDC 0.428772251715785 | | | |
| 3.1.012261 | ALAINA GIULIANA | ADDRESS REDACTED | | | BTC 0.00024248409892291 | | | |
| 3.1.012262 | ALAINA MAIO | ADDRESS REDACTED | | | SNX 26.8839971407012<br>XRP 25.029378 | XRF 482.635935 | | |
| 3.1.012263 | ALAINA MARTIN | ADDRESS REDACTED | | | ADA 529.554970724942<br>DOT 12.6160619165715<br>MATIC 2012.06461332964<br>MCDAI 31.8753630991114<br>SNX 28.5647736670512<br>ZRX 455.499994152573 | | | |
| 3.1.012264 | ALAINA ROBERSON | ADDRESS REDACTED | | | BTC 0.000348871856627362<br>SNX 123.104499357805 | | | |
| 3.1.012265 | ALAINE TEU | ADDRESS REDACTED | | | BTC 0.00000222811475861<br>CEL 2.901777002514134<br>ETH 0.00381451091753627<br>GUSD 0.766626762355141<br>MATIC 0.298727554680088<br>USDC 0.000863249742098995 | | | |
| 3.1.012266 | ALAIN-MARTIN RICHARD | ADDRESS REDACTED | | | CEL 16.354694897822<br>ETH 0.203263235146 | | | |
| 3.1.012267 | ALAIN-MICHEL ROBERGE | ADDRESS REDACTED | | | BTC 0.00526494976523<br>ETH 0.591169060826719 | | | |
| 3.1.012268 | ALAISHA SERRANO | ADDRESS REDACTED | | | BTC 0.00124257254492<br>ETH 0.3282671777855 | | | |
| 3.1.012269 | ALAIYA ZAYED | ADDRESS REDACTED | | | CEL 6.80598645674456<br>ETH 0.3100350811933 | | | |
| 3.1.012270 | ALAKURT CETIN | ADDRESS REDACTED | | | ADA 0.51105236093116<br>BTC 0.2215030415419<br>CEL 0.447171650543614<br>DOT 0.00464639675849193<br>ETH 0.00084479765203386<br>MATIC 0.570429530175967<br>SNX 0.824073174954742<br>USDC 0.00798700541921022<br>USDT ERC20 7.710851584127778 | | | |
| 3.1.012271 | ALAM ALI | ADDRESS REDACTED | | | BTC 0.000102444707887674<br>USDT ERC20 0.0637411158367673 | | | |
| 3.1.012272 | ALAM PARMAR | ADDRESS REDACTED | | | BTC 0.00002159424856612<br>SOL 17.10593458175514 | | | |
| 3.1.012273 | ALAM VAN HUMBEECK | ADDRESS REDACTED | | | BTC 0.000000009551372278<br>CEL 0.83344125364192<br>MCDAI 9.95<br>USDT ERC20 1 | | | |
| 3.1.012274 | ALAMÃS MARTINS DE SOUSA | ADDRESS REDACTED | | | BTC 0.0000012159704850556<br>DOT 0.0137545876009547 | | | |
| 3.1.012275 | ALAM-ELDIN MOHAMED MOUSTAFA ZEKRY | ADDRESS REDACTED | | | BTC 0.054257153749116 | | | |
| 3.1.012276 | ALAMELU ARUMUGAM | ADDRESS REDACTED | | | BTC 0.00002989457089108<br>CEL 0.11264794442715 | | | |
| 3.1.012277 | ALAMELU DHANAPAL | ADDRESS REDACTED | | | BTC 0.00000260386476905 | | | |
| 3.1.012278 | ALAMELU EZHUMLAI | ADDRESS REDACTED | | | CEL 0.0479647556713552 | | | |
| 3.1.012279 | ALAMELU KRISHNAMOORTHI | ADDRESS REDACTED | | | BTC 0.00000455516825614 | | | |
| 3.1.012280 | ALAMELU MADHURAIVEERAN | ADDRESS REDACTED | | | BTC 0.00000261405814016 | | | |
| 3.1.012281 | ALAN A HARVEY | ADDRESS REDACTED | | | BTC 0.05279643091056<br>CEL 57.139761344751<br>USDC 224.641772716107 | BTC 0.0000041 | | |
| 3.1.012282 | ALAN ACOSTA | ADDRESS REDACTED | | | BTC 0.000000004490032966<br>CEL 8.412295870387792 | | | |
| 3.1.012283 | ALAN AGUILAR | ADDRESS REDACTED | | | BCH 0.0001762601323571681<br>BTC 0.000011638709324337<br>CEL 0.000087749922955772<br>ETH 0.00223881843411662<br>SGB 0.082896864970029<br>USDC 0.1582040352125174 | | | |
| 3.1.012284 | ALAN AGURTO HEREDIA | ADDRESS REDACTED | | | XMP 0.556021851581112<br>BTC 0.000735170098148179<br>CEL 0.4601588827011<br>MCDAI 0.0367982070803297<br>XLM 880.433453711063 | | | |
| 3.1.012285 | ALAN ALBERTO DE OLIVEIRA | ADDRESS REDACTED | | Yes | BTC 0.708833405310455<br>USDT ERC20 50.668083829216 | | | BTC 2.42854147688983 |
| 3.1.012286 | ALAN ALDRIDGE | ADDRESS REDACTED | | | BTC 0.000000299574668198<br>CEL 1.1192122002934<br>ETH 0.00000961954695389<br>PAXG 0.000023346237844578<br>USDC 0.0708544088889754 | | | |
| 3.1.012287 | ALAN ALFARO | ADDRESS REDACTED | | | AAVE 0.207931424656019<br>ADA 44.6749070039965<br>BTC 0.0282382869673354<br>COMP 0.1615409282382<br>USDC 0.182167938613739 | | | |
| 3.1.012288 | ALAN ALLRED | ADDRESS REDACTED | | | USDC 1050.73400054167 | | | |
| 3.1.012289 | ALAN ALVAREZ | ADDRESS REDACTED | | | BTC 0.108383153796807<br>CEL 5.48207197442667<br>ETH 1.35930159417199<br>LTC 0.001167590481289<br>SGB 253.809581296386<br>XRP 1011.148706895148 | | | |
| 3.1.012290 | ALAN AMIR DANIEL | ADDRESS REDACTED | | | BCH 0.000000005462174<br>BTC 0.000033198572627051<br>CEL 3.6546659861967<br>ETH 0.00050182940042518<br>LTC 0.00000000236520064<br>OMG 0.0115120336338105<br>XMP 0.000009656080735196<br>XTZ 61.17106313387023<br>ZEC 0.0000000021486797 | | | |
| 3.1.012291 | ALAN ANAYA | ADDRESS REDACTED | | | BTC 0.0698923334523209<br>LINK 34.606831695170<br>SOL 62.9821415066876<br>USDC 10322.0446828278 | USDC 10 | | |
| 3.1.012292 | ALAN ANDREW WALDRON | ADDRESS REDACTED | | | ETH 0.0016282962954096 | | | |
| 3.1.012293 | ALAN ANTOINE G BARILLARO | ADDRESS REDACTED | | | CEL 0.575153425512839 | | | |
| 3.1.012294 | ALAN APESTEGUI | ADDRESS REDACTED | | | USDT ERC20 16278.6634364444 | | | |
| 3.1.012295 | ALAN APONTE PEREZ | ADDRESS REDACTED | | | BTC 0.00011163093474455557 | | | |
| 3.1.012296 | ALAN ARANA | ADDRESS REDACTED | | | BTC 0.000608039553162<br>CEL 0.851496237094586<br>ETH 0.189292283116611 | | | |
| 3.1.012297 | ALAN ARIAWAN | ADDRESS REDACTED | | | ADA 1.363037083393212<br>CEL 0.0067052351831742<br>DOT 0.097732667443706<br>ETH 0.00130801495116663 | | | |
| 3.1.012298 | ALAN ASHER | ADDRESS REDACTED | | | ADA 872.102960593322<br>BTC 0.527652808252588<br>MATIC 3066.47436189986<br>XLM 1033.30942070469 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.012299 | ALAN ASHTON | ADDRESS REDACTED | | | BTC 0.000705490858011052<br>ETH 1.07716235064S<br>USDC 7.31565344100648 | | | |
| 3.1.012300 | ALAN ASPDEN | ADDRESS REDACTED | | | BTC 0.2126283450S173<br>CEL 209.092845265875 | | | |
| 3.1.012301 | ALAN ATTWOOD | ADDRESS REDACTED | | | ADA 134.121166559576<br>BTC 0.237209073095605<br>CEL 1223.90149495294<br>ETH 0.0219946327030263<br>LTC 0.000000006757672115<br>USDC 53.331806 | | | |
| 3.1.012302 | ALAN AUDDINO | ADDRESS REDACTED | | | CEL 0.00002223334005979...4<br>ZEC 0.0002369? | | | |
| 3.1.012303 | ALAN AULSON | ADDRESS REDACTED | | | BTC 0.02150851167871S9<br>DASH 4.24712061304866<br>EOS 88.98317228454BS<br>ETH 0.288042805499409 | | | |
| 3.1.012304 | ALAN AWRABI | ADDRESS REDACTED | | | BTC 0.000006424051270434<br>USDC 5.49194422248213 | BTC 0.000000005779231337<br>USDC 0.0000004200691357B4 | | |
| 3.1.012305 | ALAN BABCHIN | ADDRESS REDACTED | | | BTC 0.000001846212247513<br>USDT ERC20 1.24707607130617 | BTC 0.00000000048344629B<br>USDT ERC20 0.0000008041883955122 | | |
| 3.1.012306 | ALAN BACAS | ADDRESS REDACTED | | | BTC 0.000004057153811471<br>COMP 0.0718193123665801<br>LINK 2.493364284045049<br>MANA 0.003201518527308?2<br>ZEC 0.0000184914097858?<br>ZRX 19.6050182073319 | | | |
| 3.1.012307 | ALAN BADIA | ADDRESS REDACTED | | | DOT 0.00019611206S680675<br>MANA 0.000003644748696412<br>SNX 0.000001581047859222<br>USDC 0.0000083001137152 | DOT 0.198039246098618<br>MANA 0.1288409453989B5<br>SNX 0.0010411996065809B<br>USDC 0.000000334709626d2 | | |
| 3.1.012308 | ALAN BAERTSCHI | ADDRESS REDACTED | | | BTC 3.78841676687029E-05 | | | |
| 3.1.012309 | ALAN BAILEY | ADDRESS REDACTED | | | BTC 0.1260368997S566 | | | |
| 3.1.012310 | ALAN BALCOM | ADDRESS REDACTED | | | BTC 0.00000155971130?734 | | | |
| 3.1.012311 | ALAN BALDERAS | ADDRESS REDACTED | | | BTC 0.00001813557446390S | | | |
| 3.1.012312 | ALAN BALLANTYNE | ADDRESS REDACTED | | | BTC 0.0000000031S569506 | | | |
| 3.1.012313 | ALAN BANK | ADDRESS REDACTED | | | BTC 0.000216045850736208<br>USDC 1025.67763863447 | BTC 0.01178207<br>ETH 0.15501715034726? | | |
| 3.1.012314 | ALAN BARB | ADDRESS REDACTED | | | CEL 0.017957615792123? | | | |
| 3.1.012315 | ALAN BARKER | ADDRESS REDACTED | | | ADA 0.162210028605316<br>BTC 0.0004526150559669S1<br>ETH 3.53765825393961<br>GUSD 26.78547716943?2<br>PAXG 3.15437829831454<br>USDC 14.1099531191227<br>XLM 0.025301559849098S | | | |
| 3.1.012316 | ALAN BARTOLI | ADDRESS REDACTED | | | BTC 0.0000074496784411d9<br>CEL 0.001473641849452d? | | | |
| 3.1.012317 | ALAN BECIRI | ADDRESS REDACTED | | | BTC 0.1460105762427Z6<br>CEL 84.95449680138d9<br>ETC 0.00107804841910359 | | | |
| 3.1.012318 | ALAN BECK | ADDRESS REDACTED | | | BTC 0.00055119910992048<br>CEL 1.151223992B1079<br>USDC 2.027249354287S7<br>XLM 0.036510539851629? | | BTC 0.00000000673093787 | |
| 3.1.012319 | ALAN BECKNER | ADDRESS REDACTED | | | BTC 0.000038898470240563 | | | |
| 3.1.012320 | ALAN BERRY | ADDRESS REDACTED | | | BTC 0.00154050598260132<br>ETH 0.95820790780388S | | | |
| 3.1.012321 | ALAN BENNETT | ADDRESS REDACTED | | | BTC 0.875480650249707 | | | |
| 3.1.012322 | ALAN BENOTSCH | ADDRESS REDACTED | | | BTC 0.003226125582707d7<br>ETH 515.776276082256 | | | |
| 3.1.012323 | ALAN BERENS | ADDRESS REDACTED | | | USDC 0.0071669880569911 | | | |
| 3.1.012324 | ALAN BERRY | ADDRESS REDACTED | | | 1INCH 64.0329571142721<br>AAVE 0.9019087929405536<br>ADA 237.33025612242S<br>AVAX 2.50133800079001<br>BTC 0.005111997316270?<br>DOGE 1002.57584033103<br>ETH 0.467520613691732<br>KNC 53.4301764295986<br>MANA 199.05347688507?<br>MATIC 108.30001139796d<br>SNX 19.378726217B669<br>SOL 2.12280260680464<br>UNI 25.03522337?241<br>USDC 657.344611998631<br>USDT ERC20 103.962156828305<br>WBTC 0.00725861699747076<br>XTZ 54.8368540249238 | | | |
| 3.1.012325 | ALAN BERTONI | ADDRESS REDACTED | | | BTC 0.00076731703825952S<br>BTC 3.76402365064149E-05<br>CEL 1.1218895291774?<br>USDT ERC20 0.21672019151003?2 | | | |
| 3.1.012326 | ALAN BINGHAM | ADDRESS REDACTED | | | CEL 0.04234265411575406<br>DOT 0.00360530755920B95<br>LTC 0.000117787618201168 | | | |
| 3.1.012327 | ALAN BIZJAK | ADDRESS REDACTED | | | AOA 422.722994197986<br>CEL 16.638871360489<br>XRP 2305.68012445444 | | | |
| 3.1.012328 | ALAN BLAHA | ADDRESS REDACTED | | | BTC 0.00106045485S30343 | | | |
| 3.1.012329 | ALAN BLAKLEY | ADDRESS REDACTED | | | MATIC 30.9118934832734 | | | |
| 3.1.012330 | ALAN BLEVINS | ADDRESS REDACTED | | | BTC 0.00112962119709604<br>DOT 19.9888718282666<br>ETH 0.0741357699361038<br>MATIC 36.42448569550?3<br>SNX 21.222658936266?<br>XLM 110.564691933286<br>ZRX 115.889796400701 | | | |
| 3.1.012331 | ALAN BLOMMER | ADDRESS REDACTED | | | BTC 0.00364061869782993<br>SOL 20.8032831418985 | | | |
| 3.1.012332 | ALAN BOIVIN | ADDRESS REDACTED | | | BTC 0.00061030725133566<br>CEL 46.7271464363828 | | | |
| 3.1.012333 | ALAN BOLANOS | ADDRESS REDACTED | | | BTC 0.0000530255890266d<br>MATIC 0.0360064631813392 | | | |
| 3.1.012334 | ALAN BOLSTER | ADDRESS REDACTED | | | CEL 1.074278357990?? | | | |
| 3.1.012335 | ALAN BOLUDA | ADDRESS REDACTED | | Yes | BTC 0.1197041046103514<br>ETH 0.00118196468845698<br>USDC 0.2747003989B9002 | | | BTC 0.11730205278592J |
| 3.1.012336 | ALAN BONAVENTURE | ADDRESS REDACTED | | | ETH 0.0388670523219738 | | | |
| 3.1.012337 | ALAN BONTEMPO | ADDRESS REDACTED | | | USDT ERC20 0.0032000111627833S | | | |
| 3.1.012338 | ALAN BORQUEZ | ADDRESS REDACTED | | | BTC 1.844729298772249E-05 | | | |
| 3.1.012339 | ALAN BOSWORTH | ADDRESS REDACTED | | | AOA 0.1910420397198B6<br>AVAX 16.34799328380S6<br>BSV 0.000235366420960165<br>BTC 0.884969277453001<br>DOT 95.0774411213683<br>EOS 376.0597462683d6<br>ETH 2.14322652494313<br>MATIC 3081.3631279590?1<br>SUSHI 50.5007135397716<br>USDC 3.56696794004964 | BTC 0.12045822 | | |
| 3.1.012340 | ALAN BRACY | ADDRESS REDACTED | | | AAVE 0.0028384120235969B<br>AVAX 0.349594029594B9<br>AVAX 0.0001447491605466425<br>BTC 0.00000134102430601?<br>COMP 0.00165650B1698874S<br>DOT 4.7194796324917d<br>ETH 7.3514619509090E-07<br>GUSD 58.168583720518?<br>LINK 0.2331874756078B8<br>MATIC 6.62568441362683<br>USDC 1.582703333471d2 | ADA 0.0000009838727711O5<br>BTC 0.002289354869170356<br>LINK 2.82276122457933<br>USDC 10.9989612736273 | | |
| 3.1.012341 | ALAN BRAIDWOOD | ADDRESS REDACTED | | | BTC 0.000018980385933463<br>CEL 0.047686805327727?<br>ETH 0.56835236741385d<br>SNX 0.013039617145047d<br>USDC 9.845812752155d | | | |
| 3.1.012342 | ALAN BRAKER | ADDRESS REDACTED | | | USDC 42334.640302391d | | | |
| 3.1.012343 | ALAN BROOKS | ADDRESS REDACTED | | | BTC 0.00107310071162d1<br>ETH 0.02214403365B867<br>USDC 19.6219580673556 | BTC 0.00000005321685767 | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.012344 | ALAN BROWNING | ADDRESS REDACTED | | | BTC 0.0000172539371263101; DOT 0.13911870729492I; ETH 0.00150441651931254; MATIC 8.058997012098836; USDC 9.744317065942B; KLM 1.132409627090I01; XRP 5.8320786281587T | | | |
| 3.1.012345 | ALAN BRYLAWSKI | ADDRESS REDACTED | | | BTC 0.0000492432945388537 | | | |
| 3.1.012346 | ALAN BUDIMAN | ADDRESS REDACTED | | | ADA 8559.6691522026; AVAX 0.3158265648350409; BTC 0.0185581627046622; DOT 0.22286136820277G; ETH 52.562773612807D; MANA 0.0622476655452148; USDC 0.1778054669625B5 | AVAX 0.00024; DOT 0.0003894652922514383; ETH 0.00000010641957667A2; UNI 0.0009; USDC 1882.007 | | |
| 3.1.012347 | ALAN BUI | ADDRESS REDACTED | | | BTC 0.0010688494002239B; DOT 28.612496228B601; ETH 0.0066742342833441I; USDC 1.272053707947186 | | | |
| 3.1.012348 | ALAN BUKSTEIN | ADDRESS REDACTED | | | BTC 0.004826500465496T5 | | | |
| 3.1.012349 | ALAN BURCA | ADDRESS REDACTED | | | BTC 0.0069325753303156I; CEL 6.76713947503576; LINK 4.36011376 | | | |
| 3.1.012350 | ALAN BURTON | ADDRESS REDACTED | | Yes | ADA 663.26600254067; BTC 0.0000000542482925I; CEL 117.037123433864; LINK 0.930474156772933; LTC 2.048907704083D9; LUNC 0.2413723536638I1; USDC 0.507; KLM 13.856550216792T; XRP 0.0000009513293021S6; XTZ 203.16406056548P | | | XLM 7566.97683922565 |
| 3.1.012351 | ALAN BUTTERWORTH | ADDRESS REDACTED | | | CEL 1.064261775480042 | | | |
| 3.1.012352 | ALAN BUXBAUM | ADDRESS REDACTED | | | BTC 0.0000005995425377T5; ETH 0.0000648728619998I2; KLM 0.052742681344053I | BTC 0.0000000305591261; XLM 285.20844111745 | | |
| 3.1.012353 | ALAN BYRNE | ADDRESS REDACTED | | | ADA 0.19076267902131I; BNB 0.00120683651354352; BTC 0.0002146090671311403A4; ETH 10.903611238847; SGB 88.526945281236; USDC 80.37141239929341 | | | |
| 3.1.012354 | ALAN CABRERA | ADDRESS REDACTED | | | ADA 0.195538787233328; BTC 0.00000000100990317S; CEL 0.004966006957475I8 | | | |
| 3.1.012355 | ALAN CAMERON | ADDRESS REDACTED | | | USDC 52.15972687539I7 | | | |
| 3.1.012356 | ALAN CAMPBELL | ADDRESS REDACTED | | | BTC 0.00218695016390603; USDC 155.515270462031 | | | |
| 3.1.012357 | ALAN CAMPBELL | ADDRESS REDACTED | | | BTC 7.739840011730901-06; LINK 57.629074972435B | | | |
| 3.1.012358 | ALAN CAMPBELL | ADDRESS REDACTED | | | ADA 550.80861335687S; BTC 0.0002091015450334I; ETH 0.0002484159201463S5; LTC 5.148174056092B16; MATIC 84.283328466841L2 | ETH 0.153062; LTC 0.98259974 | | |
| 3.1.012359 | ALAN CANNING | ADDRESS REDACTED | | | BTC 0.029236307961273S62; CEL 17.139826073877I; ETH 9.8666130806345A | | | |
| 3.1.012360 | ALAN CARDOSO | ADDRESS REDACTED | | | BTC 0.000001061929297157; MCDAI 0.30118937164092T | | | |
| 3.1.012361 | ALAN CARLOS DABROWSKI | ADDRESS REDACTED | | | CEL 0.50231401062308 | | | |
| 3.1.012362 | ALAN CARMONA | ADDRESS REDACTED | | | BTC 0.01339162112323I9 | | | |
| 3.1.012363 | ALAN CARRILL | ADDRESS REDACTED | | | ETH 0.0000035556181793052 | | | |
| 3.1.012364 | ALAN CARROLL | ADDRESS REDACTED | | | BTC 0.000420373516576914 | | | |
| 3.1.012365 | ALAN CARTER | ADDRESS REDACTED | | | CEL 2.27078151734P2 | | | |
| 3.1.012366 | ALAN CASEY | ADDRESS REDACTED | | | MATIC 2202.40941269035; MCDAI 31.826262862679T; ETH 0.000044689749251797; ETH 0.0000623601662129P | | | |
| 3.1.012367 | ALAN CASTELLANOS | ADDRESS REDACTED | | | ADA 230.308263902613; BTC 0.2028610961122945; DASH 1.065146417257T3; ETH 3.92986866020159; LINK 16.765430263443; LTC 0.0005997440626050T3; MANA 837.523722349072; MATIC 2085.2986013203; SNX 0.107630782699354; USDC 211.27953643731S; XLM 181.16734761766S; XRP 0.0000000873189601S3 | | | |
| 3.1.012368 | ALAN CATALAN | ADDRESS REDACTED | | | ADA 0.040319110175484; BTC 0.0000005875006678626; COMP 0.00001454654940275T; DOT 0.00223913227893098; ETH 0.0000040023121262311; MATIC 0.072687133506429S; SNX 0.00641761427899367; XLM 0.00241378775699AA9 | | | |
| 3.1.012369 | ALAN CAZAUBON | ADDRESS REDACTED | | | BTC 0.0000010247774597I9 | | | |
| 3.1.012370 | ALAN CERVANTES | ADDRESS REDACTED | | | CEL 0.243822002631B14 | | | |
| 3.1.012371 | ALAN CHAN | ADDRESS REDACTED | | | BTC 0.0009553939640B2502 | | | |
| 3.1.012372 | ALAN CHAN | ADDRESS REDACTED | | | ETH 3.14348523857935; BTC 0.0000069125265680824; USDC 0.0000000007200720457; CEL 10.6298405624143; USDC 884.548133900027 | | | |
| 3.1.012373 | ALAN CHAN | ADDRESS REDACTED | | | ADA 15010.9390804544; AVAX 241.213274142184; BTC 0.553170144985984; DOT 127.978776204746; ETH 7.62754812618878; GUSD 72457.7342568324; LINK 122.851606140114; MATIC 7328.5589655982G; SOL 191.61547958954A; UNI 150.261334805037; USDC 1038.1379290713; USDC 0.01347599043050S26; CEL 1.08084849370985; ETH 0.0199495770876S2 | BTC 0.24509656; ETH 0.11058032317S023 | | |
| 3.1.012374 | ALAN CHANDLER | ADDRESS REDACTED | | | MATIC 1.221408184660S4 | | | |
| 3.1.012375 | ALAN CHANG | ADDRESS REDACTED | | | BNB 0.045586266137153B; BTC 0.0000766180606268B1; CEL 0.098492850139955S2; DOT 0.000450199274753401; ETH 0.00116242062833724; LTC 0.0000643297961605S8; MANA 0.000036682515167I12; USDC 6.97718315500B6 | | | |
| 3.1.012377 | ALAN CHAU | ADDRESS REDACTED | | | BTC 0.00010753556913005 | | | |
| 3.1.012378 | ALAN CHAVES | ADDRESS REDACTED | | | BTC 0.000000010306907531 | ADA 6.017503 | | |
| 3.1.012379 | ALAN CHAVEZ | ADDRESS REDACTED | | | CEL 0.0290772178581069 | | | |
| 3.1.012380 | ALAN CHEE | ADDRESS REDACTED | | | BTC 0.000043807156513879; CEL 1.094830045528; ETH 0.0213388908684219 | | | |
| 3.1.012381 | ALAN CHEN | ADDRESS REDACTED | | | BTC 0.002781; CEL 23.52626046503I1; XLM 582.9B; XRP 1274.36 | | | |
| 3.1.012382 | ALAN CHEN | ADDRESS REDACTED | | | BTC 0.01308613889983I7; ETH 3.78805409911385 | | | |
| 3.1.012383 | ALAN CHEN | ADDRESS REDACTED | | | ADA 499.234207325686; BTC 1.31009757432393; ETH 4.63242612295388; USDC 1046.43382261244; USDT ERC20 2962.96708936123 | USDT ERC20 2000 | | |
| 3.1.012384 | ALAN CHEN HUAT TEONG | ADDRESS REDACTED | | | ETH 0.00018081733531018I | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.012385 | ALAN CHIN | ADDRESS REDACTED | | | ADA 2093.1160747729<br>BTC 0.2608238113881513<br>CEL 1941.280548000029<br>COMP 0.01<br>DOT 41.2989957954054<br>ETH 3.369843894316852<br>LINK 11.78908709929109<br>LUNC 49.954213735900907<br>MATIC 816.6307743976<br>UMA 0.137<br>ZRX 24.9495.2048 | | | |
| 3.1.012386 | ALAN CHOI | ADDRESS REDACTED | | | BTC 0.024263421922832<br>CEL 45.961437676773<br>ETH 0.2281888543325D8 | | | |
| 3.1.012387 | ALAN CHOI | ADDRESS REDACTED | | | BTC 0.000704913570185D72<br>ETH 0.0238486679055248<br>USDC 0.06031544964923D67 | | BTC 1.32429605825286<br>ETH 31.316274427527<br>USDC 45.5509932502921 | |
| 3.1.012388 | ALAN CHONGWEIWEN | ADDRESS REDACTED | | | BTC 3.726265917869990-07<br>CEL 111.47767607925I<br>SGB 0.3828782762BD171<br>XRP 2.58408637161222 | | | |
| 3.1.012389 | ALAN CHOW | ADDRESS REDACTED | | | ADA 298.8678413137I54<br>BNB 0.1698417364208D2<br>BTC 0.00573409518337I3<br>CEL 18.041955650341B | | | |
| 3.1.012390 | ALAN CHOW | ADDRESS REDACTED | | | BTC 0.04139115185278I42<br>CEL 0.2668904680647I25 | | | |
| 3.1.012391 | ALAN CHRISTOPHER | ADDRESS REDACTED | | | ETH 0.04560864647148I7<br>USDC 180468.680360191 | | | |
| 3.1.012392 | ALAN CHRISTOPHER SHANE | ADDRESS REDACTED | | | BTC 0.000313225124816987<br>CEL 37.6052682005198<br>LTC 0.5179106961019I78<br>MCDAI 5.6303433271423I4 | | | |
| 3.1.012393 | ALAN CHU | ADDRESS REDACTED | | | BTC 0.002168503172862I1<br>CEL 24.4332439920724<br>USDC 17.7641105627205 | | | |
| 3.1.012394 | ALAN CINI | ADDRESS REDACTED | | | AVAX 11.0175048529202<br>BTC 0.001209072882913I38<br>CEL 0.6985432502306D9<br>MATIC 124.7628780445I33 | | | |
| 3.1.012395 | ALAN CLARK | ADDRESS REDACTED | | | BTC 0.634921850939647<br>COMP 0.0139465715472625<br>ETC 3.6662834299103B<br>MANA 21987.76701246I76<br>MATIC 20593.3742110953<br>UNI 0.2721796063030I72<br>USDC 27.4715623754825<br>USDT ERC20 15.8621899593046<br>XLM 24.9590725521623<br>ZRX 2.9086167571341I7 | | | |
| 3.1.012396 | ALAN CLEMENT GUYLAIN LOUIS ROBIC | ADDRESS REDACTED | | | ETH 0.0402061008713456<br>LUNC 0.5532372591475I78 | | | |
| 3.1.012397 | ALAN CLEMENTE BREZAVSCEK FERREIRA | ADDRESS REDACTED | | | USDC 0.795805 | | | |
| 3.1.012398 | ALAN CLIFFORD | ADDRESS REDACTED | | | BTC 0.000000000764367499<br>CEL 1.74420141014932<br>SGB 0.5387368027737D7<br>XLM 0.7056063107591D7<br>XRP 3.51406016486579 | | | |
| 3.1.012399 | ALAN COCKSEDGE | ADDRESS REDACTED | | | CEL 1.07902127507234 | | | |
| 3.1.012400 | ALAN COGLIANO | ADDRESS REDACTED | | | BTC 0.0011086842848740B<br>GUSD 429.5215492026I76 | | | |
| 3.1.012401 | ALAN COHEN | ADDRESS REDACTED | | | BTC 0.0000002523087476I68 | | BTC 0.00000000050964082S | |
| 3.1.012402 | ALAN COLLER | ADDRESS REDACTED | | Yes | BTC 12.032820595141<br>ETH 0.0007131813365457<br>USDC 8537B.072660176I1 | | | BTC 11.4931454828824 |
| 3.1.012403 | ALAN COMERFORD | ADDRESS REDACTED | | | BTC 0.48837392113141I9<br>ETH 10.1884712207209 | | | |
| 3.1.012404 | ALAN CONWAY | ADDRESS REDACTED | | | BTC 0.00135198191982756<br>CEL 0.5647675026511968<br>XRP 0.45421568110314D9 | | | |
| 3.1.012405 | ALAN CONWAY | ADDRESS REDACTED | | | BTC 0.0000020683453B4812<br>CEL 0.0120038366965408<br>XRP 0.524922232787811 | | | |
| 3.1.012406 | ALAN COOPER | ADDRESS REDACTED | | | ADA 244.493999906677<br>BTC 0.18417617510953<br>CEL 237.43869059053I2<br>DOT 43.326158957262I7<br>ETH 1.135<br>SNX 7.154092707288I76 | | | |
| 3.1.012407 | ALAN CORTEZ | ADDRESS REDACTED | | | USDC 0.0000005155972872B1 | | | |
| 3.1.012408 | ALAN CORYELL | ADDRESS REDACTED | | | BTC 5.0170918453909DE-06 | | | |
| 3.1.012409 | ALAN COUCH | ADDRESS REDACTED | | | CEL 3.0724494372650I7<br>CEL 1931.86434289863<br>ETH 29.0047117326421 | | | |
| 3.1.012410 | ALAN COUGHLIN | ADDRESS REDACTED | | Yes | BAT 151.264914413763<br>BTC 0.0466224725601134<br>CEL 0.5171711085831121<br>DASH 0.0093627172069540D9<br>ETH 0.000251631117764159<br>LINK 9.673200827945I7<br>MATIC 1.376909625984I3<br>OMG 101.1186790888BS<br>SNX 0.72489375362634<br>UNI 0.0157702448621892<br>USDC 1.00396658765B5 | | | BTC 1.27977903109666 |
| 3.1.012411 | ALAN CRAIG | ADDRESS REDACTED | | | BTC 0.000029192070262998<br>ETH 0.0001691011594578I13 | | | |
| 3.1.012412 | ALAN CRANSTON | ADDRESS REDACTED | | | ETH 0.1066631729872I35 | | | |
| 3.1.012413 | ALAN CRUZ | ADDRESS REDACTED | | | ADA 1.0414099321S14<br>BTC 0.0000292008734510I21<br>DOT 0.0213179668066I1<br>ETH 0.00034445541152987S<br>LINK 0.0056258348395683I3<br>UNI 0.0011785424345692<br>USDC 13363.9262757319<br>XLM 0.11293581696841S | | | |
| 3.1.012414 | ALAN CRUZ | ADDRESS REDACTED | | | BTC 0.0000000071741247I71<br>ETC 4.854898419119I96-05<br>CEL 0.2741389210987I32<br>ETH 0.0002003106793429B9 | | | |
| 3.1.012415 | ALAN CRUZ HERRERA | ADDRESS REDACTED | | | BTC 0.0700498171434B69 | | | |
| 3.1.012416 | ALAN CRYSTAL | ADDRESS REDACTED | | | BTC 0.31285439008913S<br>CEL 18.6162259B535B<br>COMP 2.3860635626B19<br>ETH 2.0862451417781I2<br>LINK 15.29803371286B9<br>LTC 5.53081662561671<br>SNX 44.32746955554I72<br>XRP 2500<br>ZEC 3.5 | | | |
| 3.1.012417 | ALAN CUELLAR | ADDRESS REDACTED | | | CEL 0.3866570016720D9<br>DASH 0.000076593551227519<br>LTC 0.000055165916B11348<br>USDT ERC20 0.00000105071480554B | | | |
| 3.1.012418 | ALAN CUMMINGS | ADDRESS REDACTED | | | ETH 0.00037809499574D15 | | | |
| 3.1.012419 | ALAN CUNNINGHAM | ADDRESS REDACTED | | | CEL 0.1073729523318 | | | |
| 3.1.012420 | ALAN CURTI | ADDRESS REDACTED | | | BTC 0.000088133456209B1<br>CEL 0.0851301481459757 | | | |
| 3.1.012421 | ALAN D'MEZA | ADDRESS REDACTED | | | BTC 0.44483942288594<br>USDC 0.1234288291153B8 | | | BTC 0.00157832674526699 |
| 3.1.012422 | ALAN DAHLSTROM | ADDRESS REDACTED | | | BTC 0.00890042116587651<br>ETH 0.010107402606895<br>LINK 0.0141383268941686<br>SNX 46.087717727724<br>ZRX 350.890442465D4 | | | |
| 3.1.012423 | ALAN DALEY | ADDRESS REDACTED | | | ADA 4.2894606557313S<br>BTC 0.00002107997509B964<br>DOT 0.72712633587021<br>ETH 0.0017197642040BB09<br>LINK 0.1496081177882925<br>XLM 0.16605260713237I4 | | | |
| 3.1.012424 | ALAN DALTON | ADDRESS REDACTED | | | BTC 0.01068091810941D4<br>CEL 0.75935386482829I3 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.012425 | ALAN DALTON | ADDRESS REDACTED | | | BTC 0.000020838753233647<br>SOL 0.000007744717819977<br>USDC 0.051318237411074 | SOL 0.0075135322889509 | | |
| 3.1.012426 | ALAN DAMIAN PIPING | ADDRESS REDACTED | | | BTC 0.00468700062909571<br>USDC 404.674465351891 | | | |
| 3.1.012427 | ALAN DANIEL | ADDRESS REDACTED | | | BTC 0.199071289877052<br>CEL 1.10860220798713<br>ETH 0.553518965767749<br>SGB 46.8479405839074<br>XRP 306.450615660624 | | | |
| 3.1.012428 | ALAN DANIEL JIMENEZ | ADDRESS REDACTED | | | ADA 14.003668347018<br>BCH 0.0170996718615905<br>BTC 0.0124606213810204<br>DOGE 394.364835974249<br>DOT 1.11035154381355<br>ETH 0.206464174221761<br>GUSD 81.537394753492B<br>LINK 0.331659340647154<br>LTC 0.31859035618263T<br>SOL 0.49885489401027B<br>UNI 0.529918513237436<br>XLM 29.9508447501198 | BTC 0.0069164822804656<br>ETH 0.000033844408700002<br>LINK 2.46513945159737<br>SOL 0.6488034975<br>UNI 1.82744195 | | |
| 3.1.012429 | ALAN DAO LIN DANG | ADDRESS REDACTED | | | BNB 6.25458802282971<br>BTC 0.229962929097236<br>MATIC 1183.94576271725 | | | |
| 3.1.012430 | ALAN DAUMDO | ADDRESS REDACTED | | | USDC 44.3801255715353 | | | |
| 3.1.012431 | ALAN DAUPHAS | ADDRESS REDACTED | | | BTC 0.000963524269923567 | | | |
| 3.1.012432 | ALAN DAVIS | ADDRESS REDACTED | | | CEL 0.681249663017S2 | | | |
| 3.1.012433 | ALAN DE SILVA | ADDRESS REDACTED | | | BTC 0.515730394802438 | | | |
| 3.1.012434 | ALAN DECASSO | ADDRESS REDACTED | | Yes | BNB 1.05717229520048<br>BTC 0.00117456486128502<br>AAVE 1.07909306674718<br>BNT 74.1774995571125<br>BTC 0.0306645029516167<br>COMP 2.9680278216478<br>DASH 2.35606254390997<br>EOS 0.033306206094759<br>MATIC 2754.39278589401<br>OMG 97.0322365959229<br>SNX 36.534437817984B<br>UMA 15.0575014739761<br>USDT ERC20 1.75649648529457<br>XLM 0.288856174633585<br>ZRX 428.5285919120B | | BTC 0.000830508380635837 | BTC 0.35521865521440 |
| 3.1.012435 | ALAN DEIL | ADDRESS REDACTED | | | ETH 0.001212226313136B6 | | | |
| 3.1.012436 | ALAN DESMARTINI | ADDRESS REDACTED | | | ADA 3.54792759256262<br>BTC 0.00023433760537682<br>EOS 0.139227172780118<br>ETH 0.00363839104202371<br>LTC 0.000147759601981021<br>MATIC 2.10938595923545<br>SNX 1.6363048605767<br>XLM 0.0155971384956S41 | ADA 0.00000099625234539<br>BTC 0.00000002822755409<br>ETH 0.000000912012120728<br>MATIC 0.00000602519778534<br>SNX 0.000000893114966705 | | |
| 3.1.012437 | ALAN DERRY | ADDRESS REDACTED | | | BTC 0.00021467411101167<br>MATIC 1.33593885529578<br>PAXG 0.000358163482176111<br>SNX 0.207907596448055<br>USDC 71.3991662582281<br>USDT ERC20 5.06629109788005<br>XLM 0.0502873014353789 | | | |
| 3.1.012438 | ALAN DEVOS | ADDRESS REDACTED | | | BTC 0.00064868223271812<br>CEL 1.14941707458475 | | | |
| 3.1.012439 | ALAN DI FILIPPO | ADDRESS REDACTED | | | USDC 3.24731704336I1<br>BTC 0.00000000000000002<br>CEL 0.00012406851855568<br>DASH 0.0055238074514391B<br>LTC 0.00090370970572109 | | | |
| 3.1.012440 | ALAN DIAZ | ADDRESS REDACTED | | | ADA 3688.71504797S7<br>BSV 1.03240162748134<br>BTC 0.00186607842242236<br>DOT 265.966040192499<br>ETH 22.63447483744BB<br>LINK 195.354917602228<br>LTC 0.00323853591B362<br>MATIC 4706.51434966065<br>UNI 60.7633216571568 | | | |
| 3.1.012441 | ALAN DIAZ | ADDRESS REDACTED | | | BTC 0.000001762046236296<br>USDT ERC20 0.454412713258278 | | | |
| 3.1.012442 | ALAN DIGNOS PEVIDA | ADDRESS REDACTED | | | CEL 0.0168442284256I7 | | | |
| 3.1.012443 | ALAN DOUGLAS KLEIN III | ADDRESS REDACTED | | | XRP 9 | | | |
| 3.1.012444 | ALAN DOUGLASS BURLEIGH | ADDRESS REDACTED | | | ETH 0.00011381285665S013<br>ADA 348.460535847108<br>BTC 0.00908022558431371<br>DOT 6.20351260073T<br>ETH 0.137786060191734<br>MATIC 139.390981997808<br>SOL 2.88938818956334<br>XLM 55.2854035176139 | | | |
| 3.1.012445 | ALAN DOURS | ADDRESS REDACTED | | | MCDAI 0.33910594167104S | | | |
| 3.1.012446 | ALAN DOYLE | ADDRESS REDACTED | | | ADA 0.0158090618452935<br>AVAX 11.4750856004923<br>BTC 0.658040551105245<br>CEL 6.51355104896451<br>COMP 0.01846097283839S6<br>ETH 6.139037629249O1<br>MATIC 1.20438285196698<br>XLM 25.51391 | | | |
| 3.1.012447 | ALAN DREAN | ADDRESS REDACTED | | | CEL 0.0279045864809945<br>USDC 0.122470798190969 | | | |
| 3.1.012448 | ALAN DURO | ADDRESS REDACTED | | | ADA 400.26511164127<br>BCH 1.28266601674591<br>BTC 0.0728323688150584<br>ETH 0.57234866389224<br>USDC 8420.09710654427<br>XLM 1215.51460054T2<br>XRP 1267.09509418234 | | | |
| 3.1.012449 | ALAN DYLEWSKI | ADDRESS REDACTED | | | BNT 0.11901610124358B<br>BTC 0.00000169365B509592<br>CEL 1.96494217169566<br>ETH 0.000001134966703O7<br>LTC 0.00193714294160226<br>USDC 10.39 | | | |
| 3.1.012450 | ALAN EAGLE | ADDRESS REDACTED | | | BTC 1.03817614027099E-06<br>COMP 0.000655801001208761<br>MATIC 3.28503715850514<br>SNX 0.00107736463915296<br>USDC 1.29257468410059 | USDC 1 | | |
| 3.1.012451 | ALAN EARL | ADDRESS REDACTED | | | ADA 411.82986101375B<br>BTC 0.00493057998567584<br>XLM 546.66106894I212 | | | |
| 3.1.012452 | ALAN EDSON | ADDRESS REDACTED | | | BTC 0.000285640998934888<br>CEL 235.221104452931<br>SGB 3259.87586570B<br>TUSD 4.046411149S523<br>XRP 21574.29428 | | | |
| 3.1.012453 | ALAN EDUARDO LUMBRERAS GONZÁLEZ | ADDRESS REDACTED | | | ADA 1611.84774546733<br>BNB 2.27820242994933<br>BTC 0.00135465593220139<br>DOT 3.39197951891146<br>ETH 0.90937634536599B<br>MATIC 164.889372113918 | | | |
| 3.1.012454 | ALAN EDWARD RORIE | ADDRESS REDACTED | | | AAVE 0.00100177930697844<br>BTC 0.547309967749327<br>LINK 27.467695408409B6<br>MATIC 1084.18781390047<br>SNX 9.32272052087259<br>USDC 0.227082969382812<br>USDT ERC20 1.87434970415485 | | | |
| 3.1.012455 | ALAN EDWARDS | ADDRESS REDACTED | | | LINK 19.2262915904356<br>USDT ERC20 1114.02095874S5 | | | |
| 3.1.012456 | ALAN ELIAS | ADDRESS REDACTED | | | CEL 0.783334247822921 | | | |
| 3.1.012457 | ALAN EMANUEL LEAL | ADDRESS REDACTED | | | LTC 0.00000738489631584<br>CEL 1.07766590934467 | | | |

Debtor Name: Celsius Network LLC    22-10964-mg    Doc 974    Filed 10/05/22    Entered 10/05/22 22:53:30    Main Document    Case Number: 22-10964

Pg 389 of 5048

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.012458 | ALAN EMANUEL SILVA | ADDRESS REDACTED | | | BTC 0.0000000030003685053<br>CEL 0.11552102811444<br>USDT ERC20 0.000000054283330063 | | | |
| 3.1.012460 | ALAN EVMERSON KENNEDY | ADDRESS REDACTED | | | BTC 0.0011457135323424 | | | |
| 3.1.012460 | ALAN ENGEL | ADDRESS REDACTED | | | BCH 4.5251451259524<br>BSV 4.42537330301709<br>BTC 7.4351234797916<br>DASH 22.5043807292684<br>ETH 80.76287908702779<br>USDT ERC20 38594.70981343819<br>XLM 1529.41687118379 | BTC 0.0074570484798181814 | | |
| 3.1.012461 | ALAN ENSASTEGUI SALAZAR | ADDRESS REDACTED | | | BTC 0.28104738227814143<br>ETH 3.184630704787103 | | | |
| 3.1.012462 | ALAN ERPI | ADDRESS REDACTED | | Yes | EOS 0.64327881404199903<br>CEL 103.98833612874<br>MATIC 26.16513221180446<br>USDC 0.840341673157583 | | | BTC 0.26877110955152525 |
| 3.1.012463 | ALAN ESCHWEILER | ADDRESS REDACTED | | | USDC 19.37662090702047<br>USDT ERC20 139.7976080683821 | | USDC 0.0029136882412486633<br>USDT ERC20 0.128892335097165 | |
| 3.1.012464 | ALAN ESCOBAR | ADDRESS REDACTED | | | CEL 15.45435424987981<br>LTC 0.00496344709450029<br>ZRX 13.21199509971108 | | | |
| 3.1.012465 | ALAN ESPARZA | ADDRESS REDACTED | | | BTC 0.0000008884524990836<br>CEL 0.19452370758881<br>ETH 0.000280487002092646 | | | |
| 3.1.012466 | ALAN EZEQUIEL DI GRAZIA | ADDRESS REDACTED | | | BTC 0.0201227294149105<br>BUSD 0.064134441151035<br>USDC 0.00598115395090111 | | | |
| 3.1.012467 | ALAN EZEQUIEL OMAR CRUZ | ADDRESS REDACTED | | | BTC 0.00000023754762089<br>USDT ERC20 0.20213407066446 | | | |
| 3.1.012468 | ALAN FABRICIO BERSANO | ADDRESS REDACTED | | | BTC 0.00000822952119919<br>CEL 1.03135015151411 | | | |
| 3.1.012469 | ALAN FARRELL | ADDRESS REDACTED | | | BTC 0.0007220515438601297<br>CEL 7306.3363850123<br>SGB 8212.42755680896<br>XLM 0.000000088883739879<br>XRP 0.000000566463141205 | | | |
| 3.1.012470 | ALAN FERNANDES | ADDRESS REDACTED | | | CEL 0.0235485736743007<br>MATIC 0.094500915241067<br>XRP 104.20019828193992 | | | |
| 3.1.012471 | ALAN FERNANDEZ | ADDRESS REDACTED | | | ADA 0.318051671330316<br>BTC 0.000133253069159223<br>CEL 159.51034601273B<br>DOT 0.516654478642344<br>ETH 0.00296509038425121<br>SNX 0.00735571614992144 | | | |
| 3.1.012472 | ALAN FERNANDO PEREZ VALLEJO | ADDRESS REDACTED | | | CEL 0.0392363524127TR | | | |
| 3.1.012473 | ALAN FERRARA | ADDRESS REDACTED | | | BAT 293.3271796J<br>BTC 0.00116152112806932<br>CEL 2.96716543601668<br>EOS 49.7 | | | |
| 3.1.012474 | ALAN FIGURSKI | ADDRESS REDACTED | | | BTC 0.001822043911094J6<br>ETH 0.13068019685125<br>MATIC 584.07450577952D9<br>SOL 0.102856623792706<br>USDC 283.45076859D619 | | | |
| 3.1.012475 | ALAN FILER | ADDRESS REDACTED | | | BTC 0.0000035260988793137<br>USDC 0.016936802114423J | BTC 0.00000000916248419<br>USDC 0.0000002928913007T9 | | |
| 3.1.012476 | ALAN FINK | ADDRESS REDACTED | | | BAT 0.0060312691975290Z<br>BTC 0.0395192977595186<br>MCDA 0.062369170024678<br>SGB 1.32511745897608<br>XRP 0.007672543418656T9 | | | |
| 3.1.012477 | ALAN FINKELSHTEYN | ADDRESS REDACTED | | | USDC 0.0000012420720862553<br>ETH 0.0117132941603653 | | | |
| 3.1.012478 | ALAN FIRTH | ADDRESS REDACTED | | | AAVE 0.038048093994785<br>BTC 0.00146382381908889<br>COMP 0.0040103857863495B<br>ETH 0.00159957829601891<br>SNX 0.00248476855522213<br>UNI 0.29215978254316J | BTC 0.00000000925925794T | | |
| 3.1.012479 | ALAN FLINN | ADDRESS REDACTED | | | BTC 0.00103031718741705<br>CEL 230.2138020447B6<br>ETH 3.48340376 | | | |
| 3.1.012480 | ALAN FLORES JUÁREZ | ADDRESS REDACTED | | | BTC 0.0000009277350921T<br>CEL 0.080756836257426<br>ETH 0.0000637980032278R1<br>LTC 0.0001<br>SOL 0.002077165449730R9<br>USDC 0.1596037010105644<br>USDT ERC20 0.054206571989232G | | | |
| 3.1.012481 | ALAN FLYNN | ADDRESS REDACTED | | | ADA 0.4377151743725T4<br>BTC 0.0000003<br>CEL 2.56500954273709<br>DOT 0.000124442899906342<br>LTC 0.00007741<br>LUNC 4.54301890263J<br>MATIC 0.01631959521984864<br>SOL 0.00266072621243296<br>USDC 0.449 | | | |
| 3.1.012482 | ALAN FORDE | ADDRESS REDACTED | | | CEL 1.129963391860S<br>USDT ERC20 5.329219869666449 | | | |
| 3.1.012483 | ALAN FOX | ADDRESS REDACTED | | | BTC 0.13352973222247<br>DOT 0.00064<br>ETH 0.00000147<br>MATIC 1.025434534125R9<br>USDC 4264.513 | | | |
| 3.1.012484 | ALAN FOXWELL | ADDRESS REDACTED | | | BTC 0.000799922151B9264<br>CEL 0.1256044300443667<br>XRP 0.3492086794B45R5 | | | |
| 3.1.012485 | ALAN FRANCOSKOVIC | ADDRESS REDACTED | | | BTC 0.000002759994674823<br>CEL 0.37657917451134J44 | | | |
| 3.1.012486 | ALAN FRANKLIN LEE | ADDRESS REDACTED | | | BTC 0.0107532773172878<br>ETH 1.919880585031T | | BTC 0.31546985 | |
| 3.1.012487 | ALAN FRASCA | ADDRESS REDACTED | | | BTC 0.026910363092910<br>ETH 0.10181649654937T<br>USDT ERC20 7185.329813440R4 | | | |
| 3.1.012488 | ALAN FREESTONE | ADDRESS REDACTED | | | BAT 2.1470569839D041<br>BTC 0.102001418599275<br>CEL 103.82242721054S<br>USDC 20.73856770902199 | | | |
| 3.1.012489 | ALAN FRYGIER | ADDRESS REDACTED | | | ADA 57.2644605361G2<br>BTC 0.00000016995498652C<br>ETH 0.174103221803519<br>MATIC 91.40710405714B7 | | BTC 0.001310032751683R2<br>ETH 0.030190148200302 | |
| 3.1.012490 | ALAN FUENTES | ADDRESS REDACTED | | | CEL 0.141189005296657<br>ETH 0.0025722130505085S | | | |
| 3.1.012491 | ALAN FULLER | ADDRESS REDACTED | | | ADA 0.01138713990S907Z<br>BCH 0.000330555691196659<br>BTC 0.0000006371245389BB<br>USDC 0.036861989444471Q7<br>XLM 0.00861741622630638 | | | |
| 3.1.012492 | ALAN FUNES | ADDRESS REDACTED | | | BTC 0.00000157324866114<br>USDC 0.57128239879B1596 | | | |
| 3.1.012493 | ALAN FUNG | ADDRESS REDACTED | | | CEL 0.000043415563558899<br>FAX 0.00000000000000B4<br>USDT ERC20 1.282824199585B4 | | | |
| 3.1.012494 | ALAN FURNESS | ADDRESS REDACTED | | | BTC 0.172979721344395<br>CEL 165.75191709905B | | | |
| 3.1.012495 | ALAN GABRIEL DIAZ | ADDRESS REDACTED | | | BTC 0.00000000000000002 | | | |
| 3.1.012496 | ALAN GABRIEL HARGREAVES | ADDRESS REDACTED | | | ADA 300.201888458561<br>BTC 0.0182943450690722<br>CEL 38.7070217641155<br>DOT 11.3442057116386<br>ETH 8.268018411B4628<br>USDC 462.46227834877T1<br>USDT ERC20 429.21640768T546 | BTC 0.00245044 | | |
| 3.1.012497 | ALAN GABRIEL STUMMVOLL | ADDRESS REDACTED | | | BTC 0.00016531539179942Q<br>USDC 400 | | | |
| 3.1.012498 | ALAN GALI | ADDRESS REDACTED | | | BTC 2.44518389949936 | | | |
| 3.1.012499 | ALAN GALLO MARTINEZ | ADDRESS REDACTED | | | BTC 0.01819474392439G8<br>ETC 3.1049003104545 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.012500 | ALAN GARCIA | ADDRESS REDACTED | | | BTC 0.0075990976038831<br>ETH 0.23253871215198 | | | |
| 3.1.012501 | ALAN GARTEN | ADDRESS REDACTED | | | BTC 0.0000007995454643<br>ETH 0.0018759544640898 | BTC 0.00000078170993104S<br>ETH 0.0000009915682450691<br>USDC 49.971 | | |
| 3.1.012502 | ALAN GASPAR GIUSO | ADDRESS REDACTED | | | BNB 1.3666123361355454<br>BTC 0.0001137318856399655 | | | |
| 3.1.012503 | ALAN GAUTHIER | ADDRESS REDACTED | | | CEL 1.3017494515.0757<br>ETC 2.8698537046742<br>USDC 33.915669884771 | | | |
| 3.1.012504 | ALAN GENSOLLEN | ADDRESS REDACTED | | | BNB 0.0000000004410107682<br>BTC 0.00000000413226912T<br>CEL 0.3034890838895944<br>LTC 0.0000000084193663462 | | | |
| 3.1.012505 | ALAN GERALD AUSTIN | ADDRESS REDACTED | | | CEL 177988.374243901<br>ETH 0.0000041285644653<br>LTC 0.0000487156737951.12<br>SGB 0.16273396597249S<br>UNI 0.207266230744219<br>USDT ERC20 0.00028458099505526<br>XRP 1.0775434373844A | BTC 0.00000000047026525S<br>USDC 1.55473568868334 | | |
| 3.1.012506 | ALAN GIESCHEN | ADDRESS REDACTED | | | BTC 0.00098735<br>CEL 44.186984728155T<br>LTC 31.3476108S | | | |
| 3.1.012507 | ALAN GLAZE | ADDRESS REDACTED | | | BTC 0.0261741368335599<br>USDC 7466.37603915345 | | | |
| 3.1.012508 | ALAN GLOVER | ADDRESS REDACTED | | | MATIC 4.605836316869888 | | | |
| 3.1.012509 | ALAN GOLDEN | ADDRESS REDACTED | | | CEL 1.09945500998105 | | | |
| 3.1.012510 | ALAN GONZALEZ | ADDRESS REDACTED | | | ADA 0.2636971285988814<br>BTC 0.0000000013084529883<br>USDC 0.00087258736964982B | ADA 0.000000857590896588<br>BTC 0.000001039754734976<br>USDC 0.595877310274981 | | |
| 3.1.012511 | ALAN GONZALEZ | ADDRESS REDACTED | | | CEL 1.09945500998105 | | | |
| 3.1.012512 | ALAN GONZALEZ | ADDRESS REDACTED | | | BTC 0.0000002895150893S<br>USDT ERC20 24.196325270424B | | | |
| 3.1.012513 | ALAN GONZALEZ | ADDRESS REDACTED | | | DOT 5.086986737825S2<br>LINK 0.2727363815543B7<br>UNI 3.55372615762B | | | |
| 3.1.012514 | ALAN GOO | ADDRESS REDACTED | | | ADA 0.00062149396164499I<br>BTC 0.0000018168920643928<br>CEL 1.077654140171.36<br>MATIC 1.4937706814752G<br>USDC 0.266142778567291 | | | |
| 3.1.012515 | ALAN GOODALE | ADDRESS REDACTED | | | CEL 1.0680976095060I | | | |
| 3.1.012516 | ALAN GOODE | ADDRESS REDACTED | | | ADA 4.736352750913398<br>BTC 0.000361066115651227<br>ETH 0.00111961492337641<br>LINK 0.00280757846101537<br>USDC 0.51505970310749S2 | ADA 4474.65094321206<br>BTC 0.0000000551626766883 | | |
| 3.1.012517 | ALAN GORDON | ADDRESS REDACTED | | | ETH 0.10528200372224 | | | |
| 3.1.012518 | ALAN GRAINGER | ADDRESS REDACTED | | | USDC 0.0000000567368665B<br>USDT ERC20 0.0000008470494870T4 | | | |
| 3.1.012519 | ALAN GRAINGER | ADDRESS REDACTED | | | BUSD 34.3190389426103<br>CEL 32.138257160493<br>ETH 0.0458605477791T6<br>MATIC 97.3041106630379<br>MCDAI 2.74565103372848<br>PAXG 8.6039491690528Z<br>USDC 0.063210368819529<br>USDT ERC20 0.102389259623S3 | | | |
| 3.1.012520 | ALAN GRAVENER | ADDRESS REDACTED | | | BTC 0.00000000767707082B<br>CEL 11.6561686272637 | | | |
| 3.1.012521 | ALAN GRAY | ADDRESS REDACTED | | | CEL 10.118593051356I | | | |
| 3.1.012522 | ALAN GREEN | ADDRESS REDACTED | | | CEL 4.2597695302139A<br>ETH 0.0014013082508851<br>USDT ERC20 7.98541054780171 | | | |
| 3.1.012523 | ALAN GREENWOOD | ADDRESS REDACTED | | | ADA 101.95681023279<br>BTC 0.000912318299967675<br>CEL 0.1385877781942.11<br>USDC 395.36702902589 | | | |
| 3.1.012524 | ALAN GREIG | ADDRESS REDACTED | | | CEL 7.675392255258B | | | |
| 3.1.012525 | ALAN GREY | ADDRESS REDACTED | | | MATIC 74.09142552S2704 | | | |
| 3.1.012526 | ALAN GRIFFITHS | ADDRESS REDACTED | | | ADA 0.0525041046168B79 | | | |
| 3.1.012527 | ALAN GROVE | ADDRESS REDACTED | | Yes | BCH 0.000438894662739037<br>ETH 0.0064650735122367S3<br>ETH 0.189338110708574<br>USDC 52.504561216589T | USDC 0.01 | | BTC 0.2462629595B8248<br>ETH 10.77104163982B9 |
| 3.1.012528 | ALAN GUGINO | ADDRESS REDACTED | | | ADA 0.92357427309B066<br>BUSD 3.7938782724991Z<br>BTC 0.00453870629503D<br>MATIC 10.0484689098737<br>SGB 0.18961526004149A<br>USDC 0.451233265079819<br>USDT ERC20 2.0683764933157<br>XRP 1.240582716683TS | | | |
| 3.1.012529 | ALAN GUILLAUDEU | ADDRESS REDACTED | | | BTC 2.932582668385DB<br>DASH 10.275437671756<br>ETH 23.605626814883Z<br>LTC 16.311368720324 | | | |
| 3.1.012530 | ALAN GUNEYSU | ADDRESS REDACTED | | | ETH 0.00097021419993195S | | | |
| 3.1.012531 | ALAN GUY | ADDRESS REDACTED | | | BTC 3.185736478099999I-0B<br>ETH 0.0000000391190306Z | | | |
| 3.1.012532 | ALAN HA THIEU DO | ADDRESS REDACTED | | | CEL 1.7001184539463S<br>USDC 2.80173848458445 | BTC 0.00120916111643344 | | |
| 3.1.012533 | ALAN HAIR | ADDRESS REDACTED | | | BTC 0.0000013762611950369<br>MATIC 0.2168074528656I5 | | | |
| 3.1.012534 | ALAN HAMPTON | ADDRESS REDACTED | | | BTC 0.0587509416785898<br>ETH 1.824141133222045<br>LINK 67.52874585701Z6<br>LTC 7.48676037152411<br>MATIC 494.564149996475<br>SNX 40.607595262494B<br>USDC 101.021316614182<br>XLM 3286.83403633732 | | | |
| 3.1.012535 | ALAN HANESANA | ADDRESS REDACTED | | | BTC 0.2465918310228D3<br>ETH 0.00000195186627602<br>GUSD 0.0145897161710B7 | | | |
| 3.1.012536 | ALAN HANNA | ADDRESS REDACTED | | | ADA 485.13026458662<br>BTC 0.0088530722960244<br>SNX 17.9162158137214 | | | |
| 3.1.012537 | ALAN HANNAN | ADDRESS REDACTED | | | BTC 0.000033395815564B<br>ETH 0.00028084954427091<br>MATIC 0.21336341452591 | | | |
| 3.1.012538 | ALAN HANRAHAN | ADDRESS REDACTED | | | BTC 0.0025710422974355<br>ETH 0.1292300820630S6<br>SNX 48.612057361303T<br>USDC 626.042902250597 | | | |
| 3.1.012539 | ALAN HANSON | ADDRESS REDACTED | | | CEL 0.1190681108718A | | | |
| 3.1.012540 | ALAN HARPER | ADDRESS REDACTED | | | BTC 0.0256907986296B | | | |
| 3.1.012541 | ALAN HARRIS | ADDRESS REDACTED | | | BTC 0.0275331708498847 | | | |
| 3.1.012542 | ALAN HECHT | ADDRESS REDACTED | | | BTC 0.10447172912410S<br>ETH 0.20104996878662<br>SOL 17.10563419604444<br>USDC 518.961508002521 | ETH 0.25543336 | | |
| 3.1.012543 | ALAN HELLER | ADDRESS REDACTED | | Yes | BTC 0.298451494160337<br>ETH 6.04903712948243<br>SNX 370.26473091096<br>TGBP 1.162105353B6186<br>USDT ERC20 0.0178875636518751 | | | ETH 19.2428885500002 |
| 3.1.012544 | ALAN HENDERSON | ADDRESS REDACTED | | | ADA 0.00000001040B719232<br>CEL 132.970414434328<br>MATIC 0.92755936280787<br>USDC 9971.71306132325<br>USDT ERC20 4.26014477224778 | | | |
| 3.1.012545 | ALAN HENRY | ADDRESS REDACTED | | | BTC 0.0967994461322881<br>CEL 23.9975186B3907<br>ETH 0.463398390119082<br>LTC 3.205380695509098 | | | |
| 3.1.012546 | ALAN HENSON | ADDRESS REDACTED | | Yes | AVAX 0.149489666275581<br>BTC 0.023325425243901393<br>ETH 0.0000000035513029155<br>LUNC 8.7300647211646<br>MATIC 4.7954286561987Z | ETH 0.033055403293679S | | BTC 0.209417813150785 |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 1.1.012547 | ALAN HERRERA | ADDRESS REDACTED | | | BTC 0.000000001430255234<br>CEL 1.221466331698379 | | | |
| 1.1.012548 | ALAN HEWITT | ADDRESS REDACTED | | | TAUD 130.598219304915 | | | |
| 1.1.012549 | ALAN HIGGINS | ADDRESS REDACTED | | | CEL 0.301180278423974 | | | |
| 1.1.012550 | ALAN HILL | ADDRESS REDACTED | | | AVAX 6.304061020572349<br>BTC 0.965076432233501<br>EOS 0.130032050559154<br>ETC 39.508305660840<br>ETH 4.802323797944668<br>GUSD 5594.535803393917<br>MATIC 1481.638291192769<br>SOL 5.011405684211121<br>USDC 23065 0846359678 | ETH 0.960334360304617 | | |
| 1.1.012551 | ALAN HO | ADDRESS REDACTED | | | BTC 0.000000007367413453<br>CEL 0.771373963629578 | | | |
| 1.1.012552 | ALAN HO | ADDRESS REDACTED | | | | USDC 148.676039 | | |
| 1.1.012553 | ALAN HO | ADDRESS REDACTED | | | BTC 0.000001675542899317<br>CEL 2.853615631610804<br>ETH 1.133584488506498-05<br>USDT ERC20 0.000000917518060643 | | | |
| 1.1.012554 | ALAN HO | ADDRESS REDACTED | | | CEL 0.482669739622534 | | | |
| 1.1.012555 | ALAN HOLMES JR | ADDRESS REDACTED | | | BTC 0.000001787680664852 | | | |
| 1.1.012556 | ALAN HONG | ADDRESS REDACTED | | | ADA 0.000837239541323884<br>AVAX 0.003694359747305599<br>BTC 0.000034938421828425<br>DOGE 0.113283073478775<br>DOT 0.0370524654540213<br>ETH 0.000000189902932074<br>LTC 0.000629622041387027<br>MATIC 0.338761332342453<br>SOL 0.0033737345745586498 | ADA 0.19957034314063<br>BTC 0.00000000700374326<br>DOGE 0.000000004434870929<br>DOT 0.000004170376901495<br>LTC 0.000000001541050788<br>SOL 0.000000000555081471 | | |
| 1.1.012557 | ALAN HOOK | ADDRESS REDACTED | | | BTC 0.00109775280368364<br>CEL 18.67152522642095<br>XRP 2000 | | | |
| 1.1.012558 | ALAN HORNKOHL | ADDRESS REDACTED | | | ADA 0.369277575568862<br>BTC 0.000000395197822888<br>ETH 0.000003118413847062<br>GUSD 0.0237958033447935<br>LINK 0.0341753857761899<br>PAXG 0.000101723864623<br>USDC 0.361293211808806 | | BTC 0.000000004828412861<br>GUSD 0.00338462121804679 | |
| 1.1.012559 | ALAN HORRIDGE | ADDRESS REDACTED | | | CEL 1.13870539850631<br>SGB 508.947269825645<br>USDT ERC20 10.8244872048856<br>XRP 3329.22220769676<br>ZRX 10.7533608559624 | | | |
| 1.1.012560 | ALAN HOWARD | ADDRESS REDACTED | | | AAVE 0.000383648863169821<br>BTC 0.000044634662302251<br>CEL 0.0928767589779768<br>ETH 0.001046804878943943<br>UNI 0.00214944505614085<br>USDT ERC20 0.00000912479846563 | | | |
| 1.1.012561 | ALAN HOWARD ITZKOWITZ | ADDRESS REDACTED | | | ADA 181.491200170623<br>AVAX 7.817422572031188<br>BTC 0.00243520592546459<br>CEL 46.8074169381497<br>MATIC 2119.18021983933 | | | |
| 1.1.012562 | ALAN HOYT ANDRE | ADDRESS REDACTED | | | ADA 0.00977854252727232<br>AVAX 0.000215508759687161<br>BTC 0.000001109277753805<br>ETH 0.000007241579950042<br>USDT ERC20 0.000150933269865 | ADA 0.17520786316625<br>AVAX 0.00384088853220783<br>BTC 0.000019651353630741<br>ETH 0.000128537136230766<br>MATIC 0.172703791703343 | | |
| 1.1.012563 | ALAN HREHIRCHUK | ADDRESS REDACTED | | | BTC 0.0011625670124192<br>CEL 459.344169225425 | | | |
| 1.1.012564 | ALAN HUANG | ADDRESS REDACTED | | | BTC 0.558539308461357<br>ETH 7.43857011674331<br>GUSD 8149.38015195825<br>ZEC 8.38518122981575 | | | |
| 1.1.012565 | ALAN HUDA | ADDRESS REDACTED | | | BTC 0.13319186692596 | | | |
| 1.1.012566 | ALAN HUGGINS | ADDRESS REDACTED | | | BAT 7.95800674567351<br>ETH 0.021293164589706<br>MATIC 25.8687330546678<br>MCDAI 42.6391539102487 | | | |
| 1.1.012567 | ALAN HUISH | ADDRESS REDACTED | | | BTC 0.107806326590195<br>CEL 529.16067644861<br>ETH 1.03604388675019<br>LINK 6.74465298567632<br>MATIC 521.54797389965 | | | |
| 1.1.012568 | ALAN HUNT | ADDRESS REDACTED | | | ADA 0.757870767633826<br>BCH 0.00184047782746232<br>BTC 0.000005184478475994<br>CEL 0.795631730143922<br>DOT 0.014633687809826<br>ETH 0.00251725425680008<br>LTC 0.00272512048119366<br>LUNC 32.047425965 53<br>MATIC 1.33591473074983<br>USDC 0.0315160039458121 | | | |
| 1.1.012569 | ALAN IBBETSON | ADDRESS REDACTED | | | ADA 1696.9783256302<br>AVAX 64.773751606087<br>BTC 0.44180450695858<br>DOT 81.4511745556012<br>ETH 0.136797273658187<br>LUNC 0.0257350712701894<br>MATIC 1148.05387213933<br>USDC 26763.0791396673 | | | |
| 1.1.012570 | ALAN IP | ADDRESS REDACTED | | | BNB 2.91815152596269<br>BTC 0.259841701885788<br>CEL 0.05292466169590441<br>ETH 4.70256734853575<br>MATIC 6286.45257050165<br>SUSHI 274.812719616817<br>USDT ERC20 0.188387397319128 | | | |
| 1.1.012571 | ALAN IRA GARBER | ADDRESS REDACTED | | | BTC 0.0000000078291143159 | BTC 0.0000000078221412 13 | | |
| 1.1.012572 | ALAN IRVING | ADDRESS REDACTED | | | BTC 0.000000009681210507<br>CEL 14.6371413318547<br>EOS 0.00004441998655346<br>ETH 0.00575142913164359<br>LINK 26.3873385470595<br>LTC 0.000000012058416<br>MATIC 108.462674949661<br>OMG 0.014199659012253<br>XLM 0.000000003257275 1323<br>XRP 0.00000003761124375 | | | |
| 1.1.012573 | ALAN ISAAKIAN | ADDRESS REDACTED | | | AAVE 0.00143765465304803<br>XRP 0.738136064801473 | | | |
| 1.1.012574 | ALAN ISIDORO | ADDRESS REDACTED | | | BTC 0.00000000260208062<br>CEL 0.07373737202609187 | | | |
| 1.1.012575 | ALAN J URLACHER | ADDRESS REDACTED | | Yes | BTC 0.000000016238730959<br>CEL 16.4278134955336<br>USDC 67.947435892274 | | | BTC 4.75856597053063 |
| 1.1.012576 | ALAN JAKE CONTRERAS | ADDRESS REDACTED | | | 1INCH 44.944227998135<br>ADA 2742.39600662515<br>AVAX 10.5571697555035<br>BTC 1.00518990787134<br>ETH 0.000466331939165456<br>LINK 101.208836135811<br>MATIC 2521.18013992814<br>SUSHI 20.6275393833011<br>USDC 1.366239460278 | | | |
| 1.1.012577 | ALAN JAMES FORD | ADDRESS REDACTED | | | BTC 0.50210563153839<br>CEL 1084.07508390338<br>ETH 1.9221027757304<br>LUNC 51.0209841838946<br>LUNC ST 3369138010809 | | | |
| 1.1.012578 | ALAN JAMES STEWART | ADDRESS REDACTED | | | BTC 0.0100215803057802 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.012579 | ALAN JARRIN | ADDRESS REDACTED | | | BCH 0.0012771191485613, BTC 0.0000001081456647806, CEL 0.0012973131642576, DASH 0.00002513253949384, EOS 0.3188844461655962, ETC 0.000207239155751006, ETH 0.000263613510618583, LTC 0.00002259679872035, MCDAI 0.04974281097616579, OMG 0.001077919850581112, SGB 0.0008725984170376191, TUSD 0.02240542125136095, USDC 0.04859487209628751, USDT ERC20 0.02631113487973, XLM 0.0288611565768495, XRP 0.0057080559188202, ZRX 0.00504213055553763 | | | |
| 3.1.012580 | ALAN JELLIE | ADDRESS REDACTED | | | BTC 0.000773793749567561, DOT 0.2102703173883244, ETH 0.0070466747371558 | | | |
| 3.1.012581 | ALAN JEPHTHA | ADDRESS REDACTED | | | USDT ERC20 0.9010032668953902 | | | |
| 3.1.012582 | ALAN JEREZA | ADDRESS REDACTED | | | BTC 0.017710502079349 | | | |
| 3.1.012583 | ALAN JIMENEZ | ADDRESS REDACTED | | | ETH 0.3069459173813 | | | |
| 3.1.012584 | ALAN JOACHIM KAR-LUN LAUBSCH | ADDRESS REDACTED | | | BTC 0.1734470532149, ETH 2.1070413320228, AVAX 275.98, BTC 1, CEL 1170.9935386435, ETH 30.999, LUNC 225.96 | BTC 0.0248351520618693 | | |
| 3.1.012585 | ALAN JOB | ADDRESS REDACTED | | | BTC 0.0011707682581098, CEL 5.4046011373707, MATIC 179.060649950096 | | | |
| 3.1.012586 | ALAN JOHN DE KEYREL | ADDRESS REDACTED | | | AAVE 6.1260814031459, BAT 8067.39353520644, BCH 21.7884132218211, BTC 5.1227968136540, BUSD 5258.72792811461, CEL 2.4376774106148, ETH 29.9000446276165, LINK 968.729091139173, LTC 100.822117867627, MANA 9771.4304371513, UNI 353.319923197216, USDC 10452.086670420, XLM 24148.36395435, XRP 14491.10161254082 | | | |
| 3.1.012587 | ALAN JOHN MC EVOY | ADDRESS REDACTED | | | BTC 0.00217036047277647, ETH 0.68049122818634 | | | |
| 3.1.012588 | ALAN JOHNSON | ADDRESS REDACTED | | | USDC 10.3411819394633 | | | |
| 3.1.012589 | ALAN JOHNSON | ADDRESS REDACTED | | | ADA 0.000000050127219602, BTC 0.00000000001884166, DASH 0.00000000011032979, DOT 0.000000000001344516, USDC 0.000000000319752859 | ADA 0.00000056693116896, BTC 0.000054999213996772, DASH 0.0000421326555703113, DOT 0.00137653853464171, USDC 0.0000005624190805 | | |
| 3.1.012590 | ALAN JOHNSTONE | ADDRESS REDACTED | | | BCH 67.170760504615, BTC 1.50598690631273, ETC 206.185496997988, XRP 87351.495072647 | | | |
| 3.1.012591 | ALAN JONATHAN HERMOSO | ADDRESS REDACTED | | | BTC 0.000018145397483 | | | |
| 3.1.012592 | ALAN JONATHAN NAGIERNER KORISCH | ADDRESS REDACTED | | | CEL 1.833251094387 | | | |
| 3.1.012593 | ALAN JONES | ADDRESS REDACTED | | | ETH 0.024029170230877 | | | |
| 3.1.012594 | ALAN JONES | ADDRESS REDACTED | | | BTC 0.39464406820933 | | | |
| 3.1.012595 | ALAN JORGE | ADDRESS REDACTED | | | ETH 2.13466734896343 | | | |
| 3.1.012596 | ALAN JOSEPH LACHAPELLE | ADDRESS REDACTED | | Yes | ETH 0.0477538123581983, BTC 0.00000027502119413, EOS 0.00000236269257403, USDC 188.03081013608 | BTC 0.0011346039354086, EOS 253.550110030857 | | EOS 557.549889969142 |
| 3.1.012597 | ALAN JOSHUA | ADDRESS REDACTED | | | ADA 54.072629, CEL 1.51101933305486, DOT 5.07210967355917, XRP 61.327829, XTZ 16.63042125767 | | | |
| 3.1.012598 | ALAN JOSUA COLLARD | ADDRESS REDACTED | | | ETH 7.443764935883513, SOL 0.00836745614113898 | SOL 0.000000004004056294 | | |
| 3.1.012599 | ALAN JUAREZ | ADDRESS REDACTED | | | CEL 8.8505199669124, SGB 1553.938017464125, XRP 1.30740685524946 | | | |
| 3.1.012600 | ALAN JUSUFOVIC | ADDRESS REDACTED | | | BTC 0.00001380544365006, DOT 0.0156110035320638 | | | |
| 3.1.012601 | ALAN KAAS | ADDRESS REDACTED | | | ETH 0.00297694406117299, CEL 196.07951836444 | | | |
| 3.1.012602 | ALAN KAESER | ADDRESS REDACTED | | | BTC 0.00000003006167668, XLM 0.0000000190543950577 | | | |
| 3.1.012603 | ALAN KALACH | ADDRESS REDACTED | | | CEL 1.17073434441069, LTC 0.00000001049572222, SGB 153.340155382, XRP 1051.04044328897 | | | |
| 3.1.012604 | ALAN KEITH WURSCHEL | ADDRESS REDACTED | | | BTC 0.02252782545583254, CEL 1664.233253604888, DASH 1.05167879789444, ETH 0.73269274338044, KNC 30.828393715236, LINK 18.5961892602827, MATIC 24.919013053234, UNI 420.90226257906, USDC 3182.34361051415, ZEC 0.18345049334186, ZRX 0.010299353696036 | | | |
| 3.1.012605 | ALAN KENNEDY | ADDRESS REDACTED | | | BTC 0.014760408193384, SNX 2.00911719431605 | | | |
| 3.1.012606 | ALAN KENNEDY | ADDRESS REDACTED | | | BTC 0.000589838017024447, CEL 428.870580989659, ETH 0.26521, SGB 988.190942723, XLM 1320.579805, XRP 6539.979793 | | | |
| 3.1.012607 | ALAN KENNEY | ADDRESS REDACTED | | | MATIC 0.334332517835894 | | | |
| 3.1.012608 | ALAN KIELAN | ADDRESS REDACTED | | | XLM 0.00038921051414147 | | | |
| 3.1.012609 | ALAN KIM | ADDRESS REDACTED | | | ADA 6.38465628705562, BTC 0.01791328217118927, ETH 1.87983724760105, USDC 26.91348767426577 | ADA 0.0000000354665538657, USDC 0.0000004592966134 | | |
| 3.1.012610 | ALAN KINZONZI | ADDRESS REDACTED | | | BTC 0.000000000331707445, CEL 0.326287418820292, USDC 1.75507527726058 | | | |
| 3.1.012611 | ALAN KIRWAN | ADDRESS REDACTED | | | BTC 0.000011004099355566, USDT ERC20 0.574234746618558 | | | |
| 3.1.012612 | ALAN KNIBBS | ADDRESS REDACTED | | | ADA 0.000005369709563344, BTC 0.000001100429977187, CEL 0.850733444045754, MCDAI 0.000054844038815837 | | | |
| 3.1.012613 | ALAN KNITOWSKI | ADDRESS REDACTED | | Yes | BSV 1.0771862552998, BTC 0.443681693990664, ETH 0.00000000316421915, MCDAI 4.66077398769013 | BTC 0.0001126988571100I5 | | BTC 30.957473285702 |
| 3.1.012614 | ALAN KOERBER | ADDRESS REDACTED | | | BTC 0.00000171461489563316, ETH 0.00024073965739559, LTC 0.67821918433984, MCDAI 30.8873998751191 | | | |
| 3.1.012615 | ALAN KONG | ADDRESS REDACTED | | | BTC 1.03854423230631, ETH 102.448186906802, LINK 352.864825771154, USDT ERC20 1542.55121883974 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.012616 | ALAN KRAMPF | ADDRESS REDACTED | | | AAVE 0.0145980393490134<br>ADA 0.0126053862370334<br>BTC 3.5955813253993B<br>DOT 0.2167548805163398<br>ETH 26.4667003707806<br>LINK 0.118704172588347<br>MATIC 3.53320805090333<br>SOL 0.0392874934014684<br>UNI 0.173128594431749<br>USDC 1.2568441206508<br>XLM 19.9320910357143 | AAVE 0.00018868393037475<br>BTC 3.886956<br>DOT 0.130771802510092<br>ETH 0.00000122764363616<br>LINK 0.00693519026675426<br>SOL 0.0000000000609926056<br>USDC 568.479013509596 | | |
| 3.1.012617 | ALAN KUNZ | ADDRESS REDACTED | | | BTC 0.00001934987527680T<br>XLM 0.414506712603077 | | | |
| 3.1.012618 | ALAN KUO | ADDRESS REDACTED | | | BTC 0.586766647464872<br>USDC 8003.65303533387 | | | |
| 3.1.012619 | ALAN KUZMANIC | ADDRESS REDACTED | | | ETH 10.084147817234B | | | |
| 3.1.012620 | ALAN KWAN | ADDRESS REDACTED | | | MCDH 31.8932341871105<br>USDC 557.693980243317 | | | |
| 3.1.012621 | ALAN KWOK CHEE HENG | ADDRESS REDACTED | | | CEL 3.8015530409437<br>ETH 1.03691139229759<br>LUNC 0.0000859990441129S6<br>TUSD 0.877311147591933<br>USDC 0.0000004057195B814<br>USDT ERC20 1.33252105255039 | | | |
| 3.1.012622 | ALAN KWONG | ADDRESS REDACTED | | | ADA 0.064851833143461<br>BNB 0.0009564258443436T<br>BTC 0.104732895519887<br>CEL 102.465853300559<br>ETH 3.99262205808671<br>MATIC 1.6083701429370S<br>SNX 44.986979387864Z<br>USDC 0.255344172061346 | | | |
| 3.1.012623 | ALAN LAM | ADDRESS REDACTED | | | ETH 0.000303129617426563 | | | |
| 3.1.012624 | ALAN LAMB | ADDRESS REDACTED | | | USDC 1.06749339145627 | | | |
| 3.1.012625 | ALAN LANDAU | ADDRESS REDACTED | | | ADA 0.138758556380499<br>BTC 0.00000054621435438B<br>DOT 0.0037375091429613<br>USDC 0.087073902429139T<br>USDT ERC20 0.528170409581955 | | | |
| 3.1.012626 | ALAN LATIMER | ADDRESS REDACTED | | | BTC 0.26707908442189S<br>DOT 12.878739851041S<br>ETH 34.0109758295992<br>LINK 0.0030842503164566Z<br>MATIC 28887.3603751732<br>SNX 56.2859971602683<br>USDT ERC20 0.190005590243653<br>XLM 15.047020711958B<br>XRP 0.0000001910632114658 | | | |
| 3.1.012627 | ALAN LAU | ADDRESS REDACTED | | | AAVE 0.00046732749836758A<br>BTC 0.000014265790408736<br>CEL 1.41993310287938<br>ETH 0.00000548158594765<br>LINK 0.004746214001103<br>MCDH 31.8448836686022<br>SNX 0.00472004085519989<br>USDC 0.071360515562635 | | | |
| 3.1.012628 | ALAN LAYNE WHITTINGTON | ADDRESS REDACTED | | | ADA 2.96305152036042<br>BTC 0.0001691774589127S5<br>CEL 6.63485327371666<br>DASH 0.031163402330034406<br>ETH 0.0000133745430580L<br>KNC 0.0708094288B0557<br>LINK 0.0466720B86667041<br>LTC 0.0154550755141Z<br>MCDAI 31.797963215183<br>PAX 0.6682540340090S<br>PAXG 0.010804800986097<br>SGB 463.174108213979<br>SNX 0.0098527518D5480949<br>UMA 0.0474543037056206<br>USDC 0.00022270450437538T<br>USDC 3.51079345626494<br>XLM 1.6731556061787<br>XRP 2.59409058111223<br>ZEC 0.00504203320060368 | | BTC 0.0000000067583905202 | |
| 3.1.012629 | ALAN LAYNE WHITTINGTON | ADDRESS REDACTED | | | ADA 0.0009960166572903S8<br>BTC 0.001802537774184T<br>CEL 153.70192743447T<br>ETH 0.00919373419800936<br>FXA 26.358478049489<br>PAXG 0.00375123149369661<br>USDC 26.64296763672734 | | | |
| 3.1.012630 | ALAN LAZEBNIK | ADDRESS REDACTED | | | AAVE 0.00108842709984915<br>BTC 2.4714963155599BE-07<br>CEL 0.14542868340571<br>MATIC 0.52065150432424A | | | |
| 3.1.012631 | ALAN LE | ADDRESS REDACTED | | | ADA 1018.05030632109<br>BTC 0.09563796119207Z | | | |
| 3.1.012632 | ALAN LEAL | ADDRESS REDACTED | | | BTC 0.00082125<br>CEL 1.36028389774967 | | | |
| 3.1.012633 | ALAN LEANDRO OCHOA | ADDRESS REDACTED | | | BTC 0.00000108927576395G<br>CEL 0.5984659236230Z9 | | | |
| 3.1.012634 | ALAN LEE | ADDRESS REDACTED | | | BTC 0.364744836638742<br>BTC 0.000411360033844532<br>USDC 0.6463506756635Z6<br>XRP 0.06010072630960S4 | | | |
| 3.1.012635 | ALAN LEE | ADDRESS REDACTED | | | ADA 277.846490714248<br>BTC 0.0000010432861560S3 | | BTC 0.00000000672169388S | |
| 3.1.012636 | ALAN LEENHOUTS | ADDRESS REDACTED | | | BTC 0.000000286503537231<br>MATIC 119.691687384033<br>MCDAI 7.80413341384169<br>XLM 0.0157382754236072 | | | |
| 3.1.012637 | ALAN LEPERA | ADDRESS REDACTED | | | BTC 0.00344075725381062<br>USDC 0.79806232584032S6<br>XLM 19.4638972258108 | | | |
| 3.1.012638 | ALAN LESCANO | ADDRESS REDACTED | | | ADA 0.374267855268B36<br>BTC 0.000000720587728292 | | | |
| 3.1.012639 | ALAN LESLIE WEBSTER | ADDRESS REDACTED | | | AVAX 0.00749256810647113<br>BTC 0.000047112887860853<br>XRP 0.65464032924245 | | | |
| 3.1.012640 | ALAN LEVEQUE | ADDRESS REDACTED | | | BTC 0.000530223642408193<br>CEL 1.39048308194Y3<br>ETH 0.0474854124<br>USDC 0.001177<br>XRP 27.523491 | | | |
| 3.1.012641 | ALAN LEW | ADDRESS REDACTED | | | BTC 0.034211232615238Z<br>CEL 145.78236345006B<br>ETH 0.17182015 | | | |
| 3.1.012642 | ALAN LEWIS | ADDRESS REDACTED | | | ADA 2330.35590029937<br>AVAX 16.536251547996B<br>BTC 0.00003137364454422<br>COMP 0.000128764225951968<br>DOT 98.897493998528<br>ETC 0.0016673448650794Z<br>ETH 4.03375198830138<br>LTC 0.0004145540866462635<br>LUNC 6.0820037603241S<br>MATIC 1007.44688804407<br>SNX 413.109738135021<br>SOL 9.18855053845348<br>USDC 4083.26795199964<br>XLM 0.017656076941960A | | | |
| 3.1.012643 | ALAN LIEU | ADDRESS REDACTED | | | ADA 269.125000855793<br>BTC 0.00355740401164606<br>ETH 0.0000041590032869S3<br>MATIC 241.17174247215<br>XLM 489.9556049601S4 | | | |
| 3.1.012644 | ALAN LIGHTNER | ADDRESS REDACTED | | | ADA 0.0609595061386514<br>BTC 0.00193018013906106<br>DOT 2.67252872159997<br>ETH 0.000304131169262894<br>USDC 0.012562374935741G | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.012645 | ALAN LILBURN | ADDRESS REDACTED | | | BTC 0.00000000204420411<br>CEL 4.573636113734<br>USDT ERC20 0.003026<br>XRP 0.00000013029011929 | | | |
| 3.1.012646 | ALAN LIN | ADDRESS REDACTED | | | BTC 0.6432994141311307<br>USDC 2215.66202434631 | | | |
| 3.1.012647 | ALAN LIN | ADDRESS REDACTED | | | ADA 247.890388863S<br>BTC 0.00105113709689358<br>ETH 0.14452959113007<br>XRP 604.92114799633? | | | |
| 3.1.012648 | ALAN LINGHAM | ADDRESS REDACTED | | | ADA 0.083987683029972<br>BTC 0.000009151621831921<br>ETH 0.000018145091665305<br>USDC 0.004173944339604007 | | | |
| 3.1.012649 | ALAN LITTLE | ADDRESS REDACTED | | | MATIC 6.77853915730887 | | | |
| 3.1.012650 | ALAN LITTLEFIELD | ADDRESS REDACTED | | | BTC 0.00021824425857819<br>SNX 0.179631589187188<br>USDC 704.35988174682<br>XLM 0.24786406335945<br>XRP 0.00000010384865304S6 | | | |
| 3.1.012651 | ALAN LITTRELL | ADDRESS REDACTED | | | ADA 713.56788238538<br>AVAX 5.72605704131749<br>MATIC 35.8699221058864 | | | |
| 3.1.012652 | ALAN LIU | ADDRESS REDACTED | | | BTC 0.0154721199789235<br>CEL 27.8533588195488<br>USDC 42874.0991793107 | | | |
| 3.1.012653 | ALAN LIU | ADDRESS REDACTED | | | BTC 0.00224807782616S7<br>USDC 93.1403902451853 | | | |
| 3.1.012654 | ALAN LLOYD | ADDRESS REDACTED | | Yes | AAVE 0.0000190931828860S3<br>BTC 0.00319370197915254<br>CEL 0.530702603695944<br>COMP 0.00000926651370471<br>DOT 0.00000000004823066<br>ETH 0.536769178825889<br>LTC 0.00000000035880186S3<br>USDC 0.00300036163076951<br>USDT ERC20 0.0000022975418983S1<br>XLM 0.00000002216870309 | | | BTC 0.41390130360935<br>DOT 41.81720643352<br>ETH 3.40114903205719 |
| 3.1.012655 | ALAN LLOYD | ADDRESS REDACTED | | | BTC 0.30264077830407<br>LTC 47.62587191305S16<br>SGB 2116.05015239779<br>XRP 13841.90906107<br>ZRX 10116.69798856S09 | | | |
| 3.1.012656 | ALAN LO | ADDRESS REDACTED | | | ADA 0.00000084774131949S5<br>CEL 1.62234389017499<br>DOT 0.00000000005604396<br>ETH 0.000275031699617531<br>SOL 0.00000000096640507S3 | | | |
| 3.1.012657 | ALAN LORBERBAUM | ADDRESS REDACTED | | | BAT 0.238623823305488<br>BTC 0.00046649411579412<br>CEL 0.275226343907912<br>ETH 0.00003357970146527S5<br>MATIC 0.600675770488559<br>MCDAI 1.2528932063265<br>OMG 0.158649060792409<br>SNX 0.0396358597213473<br>UNI 0.00152867093529519<br>ZRX 0.0720668795732676<br>ZRX 0.677955627999864 | | | |
| 3.1.012658 | ALAN LORIN | ADDRESS REDACTED | | | CEL 10.523157890057<br>ETH 0.0000081053412995S6<br>LTC 0.00738121837043803 | | | |
| 3.1.012659 | ALAN LOUGHLIN | ADDRESS REDACTED | | | AAVE 8.3880305733582<br>BTC 0.00000004890933813S9<br>CEL 0.815259241344698<br>ETH 7.21485919653077 | | | |
| 3.1.012660 | ALAN LUDLOW | ADDRESS REDACTED | | | BTC 0.0000237041107454S64<br>DOT 4.2973817635347S6<br>ETH 0.00024999898462054<br>LTC 0.00124480637834<br>UNI 0.00293549835038346S5 | | | |
| 3.1.012661 | ALAN LUM | ADDRESS REDACTED | | | XRP 437.184301 | | | |
| 3.1.012662 | ALAN LUND | ADDRESS REDACTED | | | BTC 0.0498853057686128<br>CEL 1663.900789111308<br>USDC 16952.9102875059<br>USDT ERC20 8493.70272445565 | | | |
| 3.1.012663 | ALAN LUONG | ADDRESS REDACTED | | | BTC 0.0114916394552882<br>CEL 6.49617636742376 | | | |
| 3.1.012664 | ALAN LUONG | ADDRESS REDACTED | | | ADA 40.990034242508S<br>BTC 0.039803771604062<br>ETH 0.093145384689788<br>XLM 65.0945787203224 | | | |
| 3.1.012665 | ALAN LUPACA MARON | ADDRESS REDACTED | | | BTC 0.00000003284432495S41<br>USDC 0.537714143091773 | | | |
| 3.1.012666 | ALAN MACHACA | ADDRESS REDACTED | | | USDC 0.624381833078189 | | | |
| 3.1.012667 | ALAN MACINTYRE | ADDRESS REDACTED | | | BTC 0.00003177499267895<br>ETH 0.0000075602150832 | | | |
| 3.1.012668 | ALAN MACLEAN | ADDRESS REDACTED | | | AVAX 0.0488121443621598<br>BTC 0.001477062096063<br>ETH 0.022182028024284<br>LUNC 71.1849130092624<br>MATIC 6.24863025666313 | | | |
| 3.1.012669 | ALAN MACLEOD | ADDRESS REDACTED | | | BTC 0.000061597562308895<br>CEL 1772.510160388888<br>DOT 100.14<br>EOS 218.6450480497S98<br>ETH 0.00791849567557781<br>LINK 2.52851026800479<br>LTC 6.239286509335833<br>MCDAI 30.0891942250818<br>USDT ERC20 9.261586288513371<br>XLM 4270.99357128541<br>XRP 2340.83140544507 | | | |
| 3.1.012670 | ALAN MADLE | ADDRESS REDACTED | | | CEL 1.06471637977144 | | | |
| 3.1.012671 | ALAN MAK | ADDRESS REDACTED | | | BTC 0.00109381650337971<br>ETH 0.107877877721534<br>USDC 1.18449667827689 | | | |
| 3.1.012672 | ALAN MANDEL | ADDRESS REDACTED | | | BTC 0.00007456193906639S86<br>ETH 1.23678715052553<br>LTC 8.6602503560779 | BTC 0.0000000039893649 | | |
| 3.1.012673 | ALAN MANGAN | ADDRESS REDACTED | | | CEL 0.217527030718292 | | | |
| 3.1.012674 | ALAN MANN | ADDRESS REDACTED | | | BTC 0.00000046354087688<br>CEL 0.00991793962084693<br>DOT 0.00282686616634194<br>USDC 0.00001640085412346S7 | | | |
| 3.1.012675 | ALAN MANNING | ADDRESS REDACTED | | | ADA 716.32166403732<br>BTC 0.000423784716781367<br>MANA 959.312115176425<br>MATIC 1833.9946960965<br>XRP 984.675064 | | | |
| 3.1.012676 | ALAN MANUEL WIESSE | ADDRESS REDACTED | | | BNB 0.00090506332187571<br>BTC 0.00000196327068508<br>CEL 0.00315767898460555<br>ETH 0.0000050959755S6577 | | | |
| 3.1.012677 | ALAN MARCEL DUQUESNE | ADDRESS REDACTED | | | CEL 0.00000396317084508<br>ETH 0.00000530597556S<br>MCDAI 1759.39202730377 | | | |
| 3.1.012678 | ALAN MARCELLO | ADDRESS REDACTED | | | BTC 0.000005917406516134<br>CEL 1.11486094362855<br>ETH 0.00008731170060701<br>USDC 0.00104062583022321<br>ZRX 0.0366202704408162 | | | |
| 3.1.012679 | ALAN MARCHWINSKI | ADDRESS REDACTED | | | BTC 0.00001561266904441<br>USDC 0.423086132113246 | | | |
| 3.1.012680 | ALAN MARESCOTTI | ADDRESS REDACTED | | | BTC 0.00001561266904441<br>USDC 0.423086132113246 | | | |
| 3.1.012681 | ALAN MARK FALKMAN | ADDRESS REDACTED | | | BTC 0.257213161293397<br>USDC 0.0218633700472915 | USDC 0.0000007172632241S77 | | |
| 3.1.012682 | ALAN MARQUEZ | ADDRESS REDACTED | | | BTC 0.00000034867095S138<br>ETH 0.00012818270196S289 | | | |
| 3.1.012683 | ALAN MARTÍN FERNÁNDEZ | ADDRESS REDACTED | | | BTC 0.00000912151452712<br>CEL 0.14204059322085 | | | |
| 3.1.012684 | ALAN MARTIN FOUSE | ADDRESS REDACTED | | | BTC 5.64172943416998E-07<br>XRP 0.240188770211758 | | | |

Debtor Name: Celsius Network LLC    22-10964-mg    Doc 974    Filed 10/05/22    Entered 10/05/22 22:53:30    Main Document    Case Number: 22-10964

Pg 395 of 5048

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.012685 | ALAN MARINEZ | ADDRESS REDACTED | | | BNB 0.09759363228986 86 CEL 0.818818025603224 | | | |
| 3.1.012686 | ALAN MARTINEZ | ADDRESS REDACTED | | | DOT 0.009399916482 4921 MATIC 0.225245816836066 | | | |
| 3.1.012687 | ALAN MATIATOS | ADDRESS REDACTED | | | BTC 0.001979720409146 7 CEL 0.0141592884194761 DOT 1.180102954701 85 | | | |
| 3.1.012688 | ALAN MATZKIN | ADDRESS REDACTED | | | ETH 0.197592655180893 ETH 0.0000000004830348 87 | | | |
| 3.1.012689 | ALAN MAULDIN | ADDRESS REDACTED | | | CEL 0.000053200873074 649 USDC 0.000000046131461131 | | | |
| 3.1.012690 | ALAN MAURIN | ADDRESS REDACTED | | | BTC 0.000000045741213 988 CEL 19283.908563499 3 SGB 10821.852836897 | | | |
| 3.1.012691 | ALAN MAXWELL WILLIAMS | ADDRESS REDACTED | | | XRP 41.601577457 2122 BTC 0.000000640300986672 | | | |
| 3.1.012692 | ALAN MAYER | ADDRESS REDACTED | | | BTC 0.308619066259745 BTC 0.000000000320871527 CEL 518.657490646348 | | | |
| 3.1.012693 | ALAN MAYER | ADDRESS REDACTED | | | USDC 0.000000331416279240 9 CEL 0.000000785331015 CEL 0.041875271440037 | | | |
| 3.1.012694 | ALAN MCBRIDE | ADDRESS REDACTED | | | MCDAI 0.032242259815502 6 BTC 0.00132727491772711 ETH 0.190370214725458 | | | |
| 3.1.012695 | ALAN MCCLOY | ADDRESS REDACTED | | | BTC 0.000050922437510 82 CEL 120.605545961805 ETH 0.052129315928151 | | | |
| 3.1.012696 | ALAN MCCLURE | ADDRESS REDACTED | | | ADA 448.415663552399 AVAX 33.7889205204318 BCH 0.0051149718700517 BTC 0.0031431653249259 4 CEL 1550.82293210871 COMP 0.045737600178208 6 DOT 101.691688425367 EOS 0.00251528796406376 ETC 12.2454416630375 ETH 1.0416768219610 2 LINK 23.404823405453 3 LTC 0.000111140397135771 6 MANA 336.35581686546 8 MATIC 764.461530782593 SNX 58.1647122009269 SUSHI 155.541715036514 UNI 17.7758130681865 USDC 833.535988339 47 XLM 174.77682307423 4 | AVAX 1.23915737299636 | | |
| 3.1.012697 | ALAN MCDONNACHIE | ADDRESS REDACTED | | | BTC 0.000000462376090687 CEL 1.09945500998105 ETH 0.010578345451821 | | | |
| 3.1.012698 | ALAN MCCORMACK | ADDRESS REDACTED | | | CEL 27.617505293364 8 LTC 0.0000000280688730 3 | | | |
| 3.1.012699 | ALAN MCHARDY | ADDRESS REDACTED | | | BTC 0.321357950270017 ETH 0.338473817100084 | | | |
| 3.1.012700 | ALAN MCLAUGHLIN | ADDRESS REDACTED | | | ETH 0.000005840700230959 ETH 0.000017291594318891 | | | |
| 3.1.012701 | ALAN MCLAURIN | ADDRESS REDACTED | | | ADA 0.034796208721609 | | | |
| 3.1.012702 | ALAN MCLOUGHLIN | ADDRESS REDACTED | | | BTC 0.000047234364318262 CEL 68.549070836134 6 USDC 1.31871459670653 | | | |
| 3.1.012703 | ALAN MEDERO | ADDRESS REDACTED | | | USDT ERC20 396.598706919213 MCDAI 0.163978053673222 | | | |
| 3.1.012704 | ALAN MEI | ADDRESS REDACTED | | | BTC 0.000687440791854476 CEL 0.76712441511738 | | | |
| 3.1.012705 | ALAN MELWANI | ADDRESS REDACTED | | | BTC 0.000010816440165553 ETH 0.000254796769448878 | | | |
| 3.1.012706 | ALAN MENDOZA-MOLINA | ADDRESS REDACTED | | | BTC 0.00135569593738006 ETH 0.00391244509179924 SGB 53.0306623857294 UNI 14.0946993143965 USDC 10.9221509431149 XRP 0.142080348777663 | UNI 5.59644296370163 | | |
| 3.1.012707 | ALAN MENZIES | ADDRESS REDACTED | | | BTC 0.000000105327153611 CEL 7.13470552032032 ETH 1.70663474913599E-06 | | | |
| 3.1.012708 | ALAN MEREDITH | ADDRESS REDACTED | | | CEL 1.06602281888502 | | | |
| 3.1.012709 | ALAN MERLO | ADDRESS REDACTED | | | CEL 0.0134080533461207 | | | |
| 3.1.012710 | ALAN MERLOS | ADDRESS REDACTED | | | ADA 0.0169313983571659 BNB 0.00922336 BTC 0.00000075919578143 56 ETH 0.00069927407842836 6 MATIC 66.290507031069 24 SNX 22.086710781222 4 XLM 349.07898491884 4 | | | |
| 3.1.012711 | ALAN MEYER | ADDRESS REDACTED | | | 1INCH 1446.62401951487 AAVE 6.62678967713772 BTC 1.81434069244454 CEL 3340.37433482501 ETH 28.9827635399044 MATIC 1293.32384500413 SNX 698.89858079679 5 UNI 312.188244203185 USDC 328.985315113317 | CEL 0.261988623173053 MATIC 0.001427002401452205 USDC 187.72 | | |
| 3.1.012712 | ALAN MICALLEF | ADDRESS REDACTED | | | ADA 871.760119851592 BTC 0.318069980586558 DOT 59.8085484705021 ETH 0.395738201607 3 SOL 48.1811001361735 | BTC 0.00046608552998613 | | |
| 3.1.012713 | ALAN MICHAEL | ADDRESS REDACTED | | | BTC 0.0089175 CEL 0.243094450009171 SGB 0.12253864098749 XRP 0.834927546573231 | | | |
| 3.1.012714 | ALAN MICHAEL BOVENIZER | ADDRESS REDACTED | | | BTC 0.2014386 CEL 244.411296290094 ETH 2.18798293813 USDC 2566.70518 | | | |
| 3.1.012715 | ALAN MICHAELBADINO RODDICK | ADDRESS REDACTED | | | BTC 0.03160305780972 93 ETH 0.298721046657074 USDC 1.28150876049947 | ETH 0.0103735302328993 USDC 0.0000000858317662272 | | |
| 3.1.012716 | ALAN MICHALAK | ADDRESS REDACTED | | | BTC 0.098799637741865 CEL 16.9029144553318 ETH 0.519476621397351 | | | |
| 3.1.012717 | ALAN MICHEL ESTREBOU | ADDRESS REDACTED | | | CEL 1.09945500998105 | | | |
| 3.1.012718 | ALAN MICHELIN LA VALLE | ADDRESS REDACTED | | | BTC 0.001906406477112589 USDC 271.057467385521 | | | |
| 3.1.012719 | ALAN MILLARD | ADDRESS REDACTED | | | DOT 10.5116050915795 | | | |
| 3.1.012720 | ALAN MILLIGAN | ADDRESS REDACTED | | | BTC 0.025424128769058 1 | | | |
| 3.1.012721 | ALAN MOLNAR | ADDRESS REDACTED | | | BTC 0.0855514660458054 CEL 1.0542502794326 6 DOT 248.02220565391 ETC 18.3016581989041 ETH 0.000452430232549204 LTC 0.000081479682730765 MATIC 0.633342880617712 MCDAI 31.9793654326865 USDC 0.217454623229689 | BTC 0.0121878 | | |
| 3.1.012722 | ALAN MONIK | ADDRESS REDACTED | | | BTC 0.0000149719690490021 MATIC 0.00582425492274548 | | | |
| 3.1.012723 | ALAN MONTERO | ADDRESS REDACTED | | | BTC 0.00000327809473091 CEL 0.0645662992877906 | | | |
| 3.1.012724 | ALAN MORAN | ADDRESS REDACTED | | | BTC 0.00138501477772063 | | | |
| 3.1.012725 | ALAN MORITA | ADDRESS REDACTED | | | MATIC 7501.14292211182 | | | |
| 3.1.012726 | ALAN MORSILI | ADDRESS REDACTED | | | BCH 1.85862363859 BTC 0.000000216150939375 CEL 2.02600264737867 DASH 9.88529894358763 EOS 93.5677720401741 | | | |
| 3.1.012727 | ALAN MORTENSEN | ADDRESS REDACTED | | | BTC 0.190235198965526 CEL 20.285514944609 LUNC 0.179520910754716 SOL 95.3125646772277 | BTC 0.0010204691971278 LUNC 160.624181924807 | | |
| 3.1.012728 | ALAN MOYLAN | ADDRESS REDACTED | | | BTC 0.464005383593366 USDC 2.93697049675182 | | | |
| 3.1.012729 | ALAN MULROONEY | ADDRESS REDACTED | | | CEL 33.0042510641186 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.012730 | ALAN MULVEY | ADDRESS REDACTED | | | BTC 1.8975684185619990.06 CEL 0.09664948397383304 DASH 0.00059091881426689 ETH 0.00003198218654143 MCDAI 0.02450349632104 USDC 0.00000096316174966 XLM 0.14105743657958 | | | |
| 3.1.012731 | ALAN MURPHY | ADDRESS REDACTED | | | BTC 0.00000788958501816 DOGE 0.27574101466982 MATIC 100.18112945377 | DOGE 5006.68323012614 | | |
| 3.1.012732 | ALAN MURRAY | ADDRESS REDACTED | | | BTC 0.00000039515717471 ETH 0.00000582609711445 USDC 0.00389070093814504 | | | |
| 3.1.012733 | ALAN MURRAY | ADDRESS REDACTED | | | BTC 0.00000050735046287 ETH 0.00000124357183553 | | | |
| 3.1.012734 | ALAN MUSGRAVE | ADDRESS REDACTED | | | ADA 2987.64830135568 AVAX 10.99119523177633 BTC 0.09210014056727294 DOT 29.99324090072 ETH 0.94412825591808 LINK 49.10510595512788 MATIC 607.97281003641 6 SOL 4.29370617230291 USDC 0.00236104112182904 | | | |
| 3.1.012735 | ALAN NADLER | ADDRESS REDACTED | | | ADA 102.76078867931 DOT 5.297225491168 1 | | | |
| 3.1.012736 | ALAN NAHUEL PORCEL | ADDRESS REDACTED | | | BTC 3.6584176625999990.07 USDT ERC20 0.45440772760208 2 | | | |
| 3.1.012737 | ALAN NAIM | ADDRESS REDACTED | | | BTC 0.13621650864188 ETH 0.85571357173059 USDC 7338.63214993799 | | | |
| 3.1.012738 | ALAN NAJAR | ADDRESS REDACTED | | | ETH 0.82459210125676 | | | |
| 3.1.012739 | ALAN NAMAZBAYEV | ADDRESS REDACTED | | Yes | ADA 73.51417473802198 BTC 0.00005003212109052 ETH 0.00101595825362117 LINK 0.00053113030832879 4 LTC 0.00009508524455871 4 SOL 1.08375800936269 XLM 0.02842804742512351 | BTC 0.00152859342063982 ETH 0.30416165717809 | | BTC 0.128574367414112 ETH 3.40036649263183 |
| 3.1.012740 | ALAN NEE | ADDRESS REDACTED | | | BTC 0.00131004328305185 CEL 6.53227201630802 ETH 0.10122009350 7 | | | |
| 3.1.012741 | ALAN NG | ADDRESS REDACTED | | | ADA 214.0953763228 6 BTC 0.00087025801329984 8 | | | |
| 3.1.012742 | ALAN NGA LUN LEE | ADDRESS REDACTED | | | BTC 0.0002784614170204 74 CEL 0.84121752531882 ETH 4.39385071422333 | | | |
| 3.1.012743 | ALAN NGOU KIT HONG | ADDRESS REDACTED | | | USDC 11.0761811194984 | | | |
| 3.1.012744 | ALAN NGUYEN | ADDRESS REDACTED | | | BTC 0.00078818992748251 DOT 30.2966640109949 MATIC 277.45204250419 5 USDC 1.02415909311214 | | | |
| 3.1.012745 | ALAN NICHOLAS ARKADIS | ADDRESS REDACTED | | | ADA 5.94.402229673417 BTC 0.4581705870995 47 LINK 26.31297653545 SNX 24.83617363355 95 | | | |
| 3.1.012746 | ALAN NICKELL | ADDRESS REDACTED | | Yes | BTC 0.03688168972277091 | BTC 0.031752210846949 | | BTC 0.087620773528857 5 |
| 3.1.012747 | ALAN NOAH MARIO VERDOL | ADDRESS REDACTED | | | ETH 0.01681476526312 2 | | | |
| 3.1.012748 | ALAN OLSON | ADDRESS REDACTED | | | AAVE 0.50849852126292 5 CEL 47.853448632066 3 DASH 1.75075780648841 ZEC 2.30751387121631 ZRX 297.783959558284 | | | |
| 3.1.012749 | ALAN OMRI | ADDRESS REDACTED | | | BTC 0.0000000494359848582 | | | |
| 3.1.012750 | ALAN OOSTROM | ADDRESS REDACTED | | | AAVE 1.735 CEL 133.534475277893 | | | |
| 3.1.012751 | ALAN ORATOVSKY | ADDRESS REDACTED | | | BTC 0.00125256055377505 GUSD 733.21900635435 6 USDC 52.094503407477 5 | | | |
| 3.1.012752 | ALAN ORTEGA MONROY | ADDRESS REDACTED | | | BTC 0.00001002172420203 5 | | | |
| 3.1.012753 | ALAN ORWICK | ADDRESS REDACTED | | | ETH 0.20827917515744 4 | | | |
| 3.1.012754 | ALAN OSTÁREK | ADDRESS REDACTED | | | BTC 0.00000375237607806 7 | | | |
| 3.1.012755 | ALAN P ALAHMAD | ADDRESS REDACTED | | | CEL 0.03008985063482 77 | BTC 0.10275286001970 2 | | |
| 3.1.012756 | ALAN P U | ADDRESS REDACTED | | | BTC 0.00162188263111341 CEL 6.4916512643267 4 DOT 0.000000000967860 58 | | | |
| 3.1.012757 | ALAN PADILLA NUNEZ | ADDRESS REDACTED | | | BTC 0.01844236249346 38 | | | |
| 3.1.012758 | ALAN PAEZ | ADDRESS REDACTED | | | BTC 0.0000000820178567 CEL 0.00085170274582210 7 | | | |
| 3.1.012759 | ALAN PAEZ | ADDRESS REDACTED | | | BTC 0.00215518370549 01 CEL 0.19744919280337 | | | |
| 3.1.012760 | ALAN PAEZ | ADDRESS REDACTED | | | BTC 0.00199949756218209 CEL 0.00001032984473206 1 | | | |
| 3.1.012761 | ALAN PAEZ | ADDRESS REDACTED | | | BTC 0.00021519405584766 CEL 0.156560514156 6 | | | |
| 3.1.012762 | ALAN PAEZ | ADDRESS REDACTED | | | BTC 0.00000006407366094 8 CEL 0.0000737194571654 2 | | | |
| 3.1.012763 | ALAN PAEZ | ADDRESS REDACTED | | | BTC 0.00199430063044007 CEL 0.00008068588832557 | | | |
| 3.1.012764 | ALAN PAEZ | ADDRESS REDACTED | | | BTC 0.00218194744504 3 CEL 0.185169988466918 | | | |
| 3.1.012765 | ALAN PAEZ | ADDRESS REDACTED | | | BTC 0.00214170801453133 CEL 0.19150441340364 1 | | | |
| 3.1.012766 | ALAN PAEZ | ADDRESS REDACTED | | | BTC 0.00199586687472584 CEL 0.0000640585375804 22 | | | |
| 3.1.012767 | ALAN PAEZ | ADDRESS REDACTED | | | BTC 0.00000006607002958 MATIC 21.31240295818 5 | | | |
| 3.1.012768 | ALAN PAEZ | ADDRESS REDACTED | | | BTC 0.00000000038120051373 CEL 0.00006161879289549 5 | | | |
| 3.1.012769 | ALAN PAN | ADDRESS REDACTED | | | BTC 0.00497960468204749 ETH 18.866937834532 2 | | | |
| 3.1.012770 | ALAN PANACCIONE | ADDRESS REDACTED | | | MATIC 9080.7036116683 | | | |
| 3.1.012771 | ALAN PANG | ADDRESS REDACTED | | | BTC 0.00224100396430939 GUSD 256.77226194806 1 LTC 0.38483770807140 7 USDC 524.57106170932 | | | |
| 3.1.012772 | ALAN PAPATOLA | ADDRESS REDACTED | | | CEL 0.0456579297039659 88 | | | |
| 3.1.012773 | ALAN PARK | ADDRESS REDACTED | | | ETH 0.0149978051717 5 | | | |
| 3.1.012774 | ALAN PASCAL | ADDRESS REDACTED | | | CEL 0.0387582700690041 | | | |
| 3.1.012775 | ALAN PASCAL | ADDRESS REDACTED | | | BTC 0.00129312658069646 USDT ERC20 1.71333790985029 | | | |
| 3.1.012776 | ALAN PATEL | ADDRESS REDACTED | | | BTC 0.00955666674851549 ETH 0.00027520261161391 6 LTC 0.00076267310272124 USDC 1.71622132468306 | USDC 1.07987961655527 | | |
| 3.1.012777 | ALAN PATRIDGE | ADDRESS REDACTED | | | BTC 0.00000669974979887 | BTC 0.0000000045318619 15 | | |
| 3.1.012778 | ALAN PERHAY | ADDRESS REDACTED | | | BTC 0.0213110383982618 5 DOT 31.876909592964 ETH 0.03499302834296944 MATIC 210.18931622909 | | | |
| 3.1.012779 | ALAN PERNG | ADDRESS REDACTED | | | BTC 0.0015513482549024 GUSD 2794.47052214454 XLM 1782.31244642 02 XRP 932.5698934563138 | | | |
| 3.1.012780 | ALAN PETERSON | ADDRESS REDACTED | | | BTC 0.05137682460211145 ETH 0.380509061345 44 | | | |
| 3.1.012781 | ALAN PETERSON | ADDRESS REDACTED | | | BTC 0.00003083043658553 95 | | | |
| 3.1.012782 | ALAN PETERSON | ADDRESS REDACTED | | | ETH 0.01052534564850606 | | | |
| 3.1.012783 | ALAN PETROV | ADDRESS REDACTED | | | BTC 0.00054925407069347 CEL 0.08484089753690043 | | | |
| 3.1.012784 | ALAN PFAU | ADDRESS REDACTED | | | ETH 0.5845772584372 MCDAI 31.84031561019 41 XLM 1964.09090000362 | | | |
| 3.1.012785 | ALAN PHAM | ADDRESS REDACTED | | | ADA 2169.5600528784 BTC 0.00414562883099247 ETH 3.31547635189685 LTC 0.00006407938068171 1 XLM 0.107954261116228 | | | |
| 3.1.012786 | ALAN PHILLIP DAVISON | ADDRESS REDACTED | | | ETH 0.0016288648292979 9 | | | |
| 3.1.012787 | ALAN PHILLIPS | ADDRESS REDACTED | | | ETH 0.00363161277401184 USDC 1.0298752007924 1 | | | |
| 3.1.012788 | ALAN PICKERING | ADDRESS REDACTED | | | CEL 263.12466332927 | | | |

Page 305 of 14362

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.012789 | ALAN PILGREEN | ADDRESS REDACTED | | | BTC 0.01475053722178597 ETH 0.03076497867500022 LTC 0.07788877068031133 | | | |
| 3.1.012790 | ALAN PINI | ADDRESS REDACTED | | | CEL 0.0517554031680374 | | | |
| 3.1.012791 | ALAN PIROVINO | ADDRESS REDACTED | | | BTC 0.0000000006165978499 CEL 0.1650508266340 | | | |
| 3.1.012792 | ALAN POTTER | ADDRESS REDACTED | | | BTC 0.0853630649228904 USDC 41661.0313767046 | | | |
| 3.1.012793 | ALAN POWELL | ADDRESS REDACTED | | Yes | BTC 0.0360081671658374 CEL 361.996485920462 DOT 380.422928575596 USDC 27.8455 USDT ERC20 524.514 | | | BTC 1.7539851795182 4 |
| 3.1.012794 | ALAN PRICE | ADDRESS REDACTED | | | AVAX 0.00015439 BTC 0.0000000706219752476 CEL 0.04783541059466805 DOT 0.00409853970220734 ETH 0.0000156983284674S LINK 0.0000069670830509897 MATIC 0.00196664390470968 USDC 0.004 USDT ERC20 1.04978646981841 | | | |
| 3.1.012795 | ALAN PRIDEAUX | ADDRESS REDACTED | | | ADA 0.0933577581293126 BTC 0.00199880570602208 CEL 0.354478813382995 ETH 3.05473887921749 | | | |
| 3.1.012796 | ALAN PRUCE | ADDRESS REDACTED | | | BTC 0.4024626465149578 ETH 3.469942863902875 MCDAI 750.67044128705S | | | |
| 3.1.012797 | ALAN PULIDO | ADDRESS REDACTED | | | BTC 0.08014209401340112 | | | |
| 3.1.012798 | ALAN PUTNAM | ADDRESS REDACTED | | | BTC 0.00000175950742942 ETH 2.0657448795483S9 LINK 0.072272961710513 MATIC 1.09601724880469 | BTC 0.0013924526350184 LINK 152.883312707472 MATIC 574.060048430174 | | |
| 3.1.012799 | ALAN QUENTIN HINDSON | ADDRESS REDACTED | | | BTC 0.0199036 CEL 33.880781480981 2 LTC 2.258562656064639 MATIC 253 USDC 54.054808 | | | |
| 3.1.012800 | ALAN QUINOL | ADDRESS REDACTED | | | CEL 37.177304070000 3 COMP 0.9715478572648S7 DOT 15.898701266779S ETH 2.113206540411542 KNC 0.0142549951124S45 LINK 16.482820280133S MATIC 591.61054972492 2 ZRX 0.09642197158286698 | | | |
| 3.1.012801 | ALAN RABAR | ADDRESS REDACTED | | | BTC 0.015142383902237 CEL 10.0595715830535 ETH 0.3228190241399962 | | | |
| 3.1.012802 | ALAN RACZ | ADDRESS REDACTED | | | BTC 0.00000000941755336 9 XLM 0.04839307659267649 | | | |
| 3.1.012803 | ALAN RAE | ADDRESS REDACTED | | | ADA 0.1714127231575756 BTC 0.0000246107457878333 DOT 0.0028767008521733 3 ETH 2.018370547621 9 | | | |
| 3.1.012804 | ALAN RAMON GARRIDO | ADDRESS REDACTED | | Yes | ADA 0.159323527463 BTC 0.10583777226079 2 CEL 133.68829301117 1 ETH 0.000601768557020045 LINK 3.825220375950 83 MATIC 115.366868020979 MCDAI 1.332158086128 62 PAXG 0.283075688506767 SNX 1.812037827640 S USDT ERC20 0.2353920305834S6 | | | BTC 0.4150423729510 49 |
| 3.1.012805 | ALAN RAMOS | ADDRESS REDACTED | | | ADA 2264.04678781024 BTC 0.00201746576481092 ETH 2.083537811446 29 MANA 121.50451506850 4 | | | |
| 3.1.012806 | ALAN RAMSAY | ADDRESS REDACTED | | | BTC 0.01100062382700 73 USDC 404.50687545214 8 | | | |
| 3.1.012807 | ALAN RANCIATO | ADDRESS REDACTED | | | ADA 3263.46936380741 BTC 1.0359911949569 EOS 1472.6617835607 3 ETH 39.191236552978 | | | |
| 3.1.012808 | ALAN RAYMOND KAMPER | ADDRESS REDACTED | | | ADA 50.736451063664 1 BTC 0.0125885185411264 ETH 0.12630972976831 9 | | | |
| 3.1.012809 | ALAN RECH | ADDRESS REDACTED | | | BTC 0.0008198924560421514 GUSD 1122.61782760133 USDC 1850.22149465872 | | | |
| 3.1.012810 | ALAN REID | ADDRESS REDACTED | | | BTC 0.0522294348828129 DOT 99.6436232036698 ETH 0.8412872893814 26 MATIC 282.811663420931 | BTC 0.09331728 ETH 0.203905782373331 | | |
| 3.1.012811 | ALAN REIF | ADDRESS REDACTED | | | ETH 0.0013670620102911 SGB 65.200136010975 6 XRP 0.000000031196621 38 | | | |
| 3.1.012812 | ALAN RELLINS | ADDRESS REDACTED | | | BCH 0.0000212738137372 02 BTC 0.0000000698560153246 ETH 0.0000000542050850851 MCDAI 0.0436112261550513 PAXG 1.204062902200694 USDC 0.0016797509053108S | | | |
| 3.1.012813 | ALAN RETANA | ADDRESS REDACTED | | | BTC 0.015357028015246 | | | |
| 3.1.012814 | ALAN RIBACK | ADDRESS REDACTED | | | ADA 0.7282575133675318 AVAX 0.729128703193529 BNB 1.2565186457556 4 BTC 0.082745840374310 1 CEL 4.345500973590 72 ETH 0.001411346380584 19 LINK 8.5718621726328 8 LTC 0.0016517547738808 9 MATIC 0.53291217557163 2 | | | |
| 3.1.012815 | ALAN RICARDO FERREIRA DOS SANTOS | ADDRESS REDACTED | | | CEL 0.00021740283921784 | | | |
| 3.1.012816 | ALAN RICE | ADDRESS REDACTED | | | BTC 0.00000137004184902 XLM 0.5871548925200S3 | | | |
| 3.1.012817 | ALAN RICHARD MONSTED NIELSEN | ADDRESS REDACTED | | | CEL 3.4764585421902 9 | | | |
| 3.1.012818 | ALAN RICHARDSON | ADDRESS REDACTED | | | ETH 0.049891903429751 | | | |
| 3.1.012819 | ALAN RITCHIE | ADDRESS REDACTED | | | BTC 0.001060291851096 44 MCDAI 74.281593714234 XLM 718.56720561345 4 | | | |
| 3.1.012820 | ALAN ROBBS | ADDRESS REDACTED | | | BTC 0.00000162425136382 4 | | | |
| 3.1.012821 | ALAN ROBERT | ADDRESS REDACTED | | | BTC 0.00000966055352737 CEL 125.635507869575 ETH 0.00017896135855252 LUNC 0.000117673147752 4 USDC 13.0338632192884 | BTC 0.0038420087647025 3 ETH 0.073219 LUNC 11.8972657627186 USDC 7569.8640509873 | | |
| 3.1.012822 | ALAN ROBERT PILZ | ADDRESS REDACTED | | | BTC 2.539119659747 28 CEL 2.3443301530342 1 DOT 0.223002040544297 ETH 1.0582125644175 3 LUNC 7.60488076728637 MANA 59.886284899013 MATIC 542.012264789059 SOL 8.70813411319 47 USDC 91.7255078848917 USDT ERC20 18.2472870583447 | | | |
| 3.1.012823 | ALAN RODRIGUES | ADDRESS REDACTED | | | BTC 0.00003418320801097S USDC 1.13694659480792 | | | |
| 3.1.012824 | ALAN RODRIGUES | ADDRESS REDACTED | | | BTC 0.00171806629074091 CEL 1.4165850984958 USDC 778.932715233985 | | | |
| 3.1.012825 | ALAN RODRIGUEZ | ADDRESS REDACTED | | | ETH 0.0000649420431798 6 XRP 0.071068283577778 | | | |
| 3.1.012826 | ALAN RODRIGUEZ | ADDRESS REDACTED | | | BTC 0.0007151285715796 92 ETH 0.3369521544274 1 SNX 2.3783744528745 USDC 118.497895973569 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.012827 | ALAN RODRIGUEZ | ADDRESS REDACTED | | | ADA 0.09845374896736655 BTC 0.006124308774062878 CEL 0.9095105884769668 COMP 0.013916223884645 MATIC 0.099137356198962 SOL 2.181204341381 USDC 0.40624003008892 | | | |
| 3.1.012828 | ALAN ROMAN GONZALEZ | ADDRESS REDACTED | | | BTC 0.09444574419286 | BTC 0.00001524 | | |
| 3.1.012829 | ALAN RODNEY | ADDRESS REDACTED | | | BTC 2.300793450957 CEL 52310.157363978 ETH 41.22689143879 PAX 145604.90606337 PAXG 24.216634202394 SOL 393.976679214928 USDT ERC20 95551.713430898 | | | |
| 3.1.012830 | ALAN ROQUE | ADDRESS REDACTED | | | ADA 0.39009350801055 | | | |
| 3.1.012831 | ALAN ROSER | ADDRESS REDACTED | | | BTC 0.376809645193247 CEL 562.541355457091 ETH 52.9761426876037 USDC 40792.850590414 | | | |
| 3.1.012832 | ALAN ROSSINGTON | ADDRESS REDACTED | | | AAVE 0.0126638790529549 BTC 0.0000392559613998585 CEL 5.38915330472568 SGB 387.086188967072 TGBP 0.00167951515160012 UNI 0.0699599810469695 USDC 0.056378398668758 USDT ERC20 0.0027697979188998 XLM 1.27001804628696 XRP 0.000000106043723958 | | | |
| 3.1.012833 | ALAN ROTELA | ADDRESS REDACTED | | | BTC 0.000727430352348239 ETH 0.00006115215576485 | | | |
| 3.1.012834 | ALAN ROYLE | ADDRESS REDACTED | | | LINK 0.0017580667654260 | | | |
| 3.1.012835 | ALAN RUSSELL POLINI | ADDRESS REDACTED | | Yes | ADA 2132.48268252631 AVAX 3.656765899541 BTC 1.27803417627854 CEL 12.0627834796008 DOT 15.451755741718 ETH 34.98485190093 LINK 287.75717526841 MATIC 538.99835025647 USDC 568.47963636882 | | | AVAX 28.76730790384 DOT 120.246084687556 MATIC 4200.53216277727 |
| 3.1.012836 | ALAN SALINAS DE LA ROSA | ADDRESS REDACTED | | | BTC 0.000093892392404653 CEL 0.0663856248184571 | | | |
| 3.1.012837 | ALAN SALISBURY | ADDRESS REDACTED | | | BTC 0.0529958179908992 ETH 0.380669495252739 MATIC 162.5202193635 | | | |
| 3.1.012838 | ALAN SANCHEZ | ADDRESS REDACTED | | | ADA 0.107285568266255 BTC 0.00001084783148573 CEL 1.12112809914572 ETH 0.0003386382066930 LINK 0.0241335547626262 LTC 0.03406053463694 MATIC 1.6671778175841 MCDAI 0.7584243785870 SGB 75.115563716274 USDC 0.886770999583132 XLM 0.550854343522316 XRP 0.26995322585762 | | | |
| 3.1.012839 | ALAN SANCHEZ SEGURA | ADDRESS REDACTED | | | CEL 0.044031674860302 ETH 0.00147012557812688 | | | |
| 3.1.012840 | ALAN SARACHO | ADDRESS REDACTED | | | BTC 0.00260914696226448 CEL 9.95560372365 ETH 0.31543771209274 USDC 16.40228527925 | | | |
| 3.1.012841 | ALAN SATALICH | ADDRESS REDACTED | | | BTC 0.0000960564717037 CEL 0.542884672991 | | | |
| 3.1.012842 | ALAN SCARRY | ADDRESS REDACTED | | | ADA 374.22174030529 BTC 0.0877163826372 CEL 7.119587146445 DOT 0.06394187543619 ETH 0.000907699304567 | | | |
| 3.1.012843 | ALAN SCHMID | ADDRESS REDACTED | | | BTC 12.063008387303 ETH 197.3210671342 LTC 69.576018599005 | | | |
| 3.1.012844 | ALAN SCHNEIDER | ADDRESS REDACTED | | | BTC 0.00000000710739714 CEL 0.408387566350188 | | | |
| 3.1.012845 | ALAN SCHONFELD | ADDRESS REDACTED | | | CEL 150.78285390087 COMP 3.469664306172 OMG 0.00673606448709 ZRX 811.9210843681 | | | |
| 3.1.012846 | ALAN SCHULTZ | ADDRESS REDACTED | | | CEL 0.0012585286237985 | | | |
| 3.1.012847 | ALAN SCHWARZ | ADDRESS REDACTED | | | CEL 0.06017707600428 BNB 0.0020544376168386 ETH 0.00166794291089769 USDT ERC20 223.13526871683 | | | |
| 3.1.012848 | ALAN SCHWATZTRAUBER | ADDRESS REDACTED | | | ETH 0.43722058530267 | | | |
| 3.1.012849 | ALAN SCHWOCHO | ADDRESS REDACTED | | | MATIC 1.7946819520349 | | | |
| 3.1.012850 | ALAN SCOTT | ADDRESS REDACTED | | | USDC 0.0118999560143 | USDC 0.067458825746702 | | |
| 3.1.012851 | ALAN SCOTT | ADDRESS REDACTED | | | BTC 0.00000010722869139 | | | |
| 3.1.012852 | ALAN SCOTT WESEN | ADDRESS REDACTED | | | BTC 0.00011024551766134 | | BTC 0.00000027592191291 | |
| 3.1.012853 | ALAN SCOTT WILSON | ADDRESS REDACTED | | | AVAX 0.34222446229435 BTC 0.00504264740081944 DOGE 5156.06504582376 | BTC 0.0001 | | |
| 3.1.012854 | ALAN SEIDEMAN | ADDRESS REDACTED | | Yes | BSV 0.0006571382975573 BTC 1.60569737573746 CEL 1.14678788234342 DASH 0.78258657003963 ETH 10.61222666793936 SGB 96.16516468859371 USDC 3.07614469198108 USDT ERC20 27815.7153269118 XLM 1.03061475889351 XRP 0.000000044659404341 | USDT ERC20 5.72 | | BTC 6.3369789434376 |
| 3.1.012855 | ALAN SELLERS | ADDRESS REDACTED | | Yes | BTC 0.00000000756583253 CEL 15.0596918415001 USDC 0.004 | | | BTC 0.254377134494722 |
| 3.1.012856 | ALAN SHAMSUDIN | ADDRESS REDACTED | | | BTC 0.00000166447753641 CEL 9.09333166155676 ETH 0.00033956472137706 PAX 222.47465 | | | |
| 3.1.012857 | ALAN SHAMSUDIN | ADDRESS REDACTED | | | BTC 0.00416584015190538 | | | |
| 3.1.012858 | ALAN SHAW WADDELL | ADDRESS REDACTED | | | BTC 1.94392525819996-07 | | | |
| 3.1.012859 | ALAN SHEEHAN | ADDRESS REDACTED | | | BTC 0.0000000045049027922 CEL 0.90683325776452B MATIC 315.84715537201 SGB 2735.11671338266 USDT ERC20 0.833403048595676 | | | |
| 3.1.012860 | ALAN SHERRY | ADDRESS REDACTED | | | BTC 0.00000001076287195 CEL 0.081582047642510 ETH 0.000672522502947346 LINK 113.88753783465 | | | |
| 3.1.012861 | ALAN SHEYNIN | ADDRESS REDACTED | | | BTC 4.505002504094-06 | | | |
| 3.1.012862 | ALAN SHIEH | ADDRESS REDACTED | | | ADA 184.006810622709 BTC 0.103012753105874 ETH 0.074494833026571 | | | |
| 3.1.012863 | ALAN SHINKOOK BECKER | ADDRESS REDACTED | | | CEL 159.426214641109 GUSD 566073627648771 USDT ERC20 16270.6095220807 | | | |
| 3.1.012864 | ALAN SID | ADDRESS REDACTED | | | AAVE 0.000538744201879849 CEL 0.373188103546711 DOT 0.011477514191478 | | | |
| 3.1.012865 | ALAN SIEGEL | ADDRESS REDACTED | | | BTC 0.0687902319707656 DOT 13.5205100641456 ETH 2.38542669952619 MATIC 478.37707410920 | | | |
| 3.1.012866 | ALAN SIERCHIO | ADDRESS REDACTED | | | BTC 0.00000028210760493 CEL 587.289978043323 ETH 0.000014219958654689 MCDAI 41.473333667695 | | | |
| 3.1.012867 | ALAN SI HEE KWONG | ADDRESS REDACTED | | | BTC 7.2922708174099E-07 XLM 0.31041348598839 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.012868 | ALAN SILBERSTEIN | ADDRESS REDACTED | | | BTC 0.00017364917221724<br>ETH 0.00231329213392745<br>LINK 0.029122412458b451<br>MATIC 5530.35985467976<br>SNX 0.0545158780674303<br>XLM 1915.59967996777 | BTC 0.000000005289775796 | | |
| 3.1.012869 | ALAN SILMANN | ADDRESS REDACTED | | | BTC 0.01051712278416l | | | |
| 3.1.012870 | ALAN SILVA | ADDRESS REDACTED | | | BTC 0.00000030912155938S<br>CEL 0.10463033361581<br>USDC 0.0009502096696729332 | | | |
| 3.1.012871 | ALAN SILVESTRI | ADDRESS REDACTED | | | ADA 0.59506678334891<br>BTC 0.000000288028778895<br>CEL 308.38945231204B<br>ETH 0.000003728815609B4<br>LTC 0.00000002404134285<br>USDC 0.019194913942409 | | | |
| 3.1.012872 | ALAN SINUJ | ADDRESS REDACTED | | | BTC 0.00000003488221555S | | | |
| 3.1.012873 | ALAN SIU | ADDRESS REDACTED | | | CEL 1.4568421676546 | | | |
| 3.1.012874 | ALAN SONG | ADDRESS REDACTED | | | BTC 0.000120831413241142<br>ETH 0.00031392743915408 6 | | | |
| 3.1.012875 | ALAN SOUCIER | ADDRESS REDACTED | | | BTC 0.4690466590451246<br>ETH 4.647438918004l0<br>USDC 163.595006858208 | | | |
| 3.1.012876 | ALAN SOUTHBY | ADDRESS REDACTED | | | BTC 1.71017431336454<br>CEL 415.133916244b8<br>USDC 0.0000219454707S | | | |
| 3.1.012877 | ALAN SOUTHBY | ADDRESS REDACTED | | | BTC 0.0000227637468015263<br>CEL 1.0994550099810S | | | |
| 3.1.012878 | ALAN SPOLAR | ADDRESS REDACTED | | | AVAX 0.6280092732999l7<br>BTC 0.000001895118159626<br>COMP 0.0000321636260630B<br>ETH 4.895197440861B9<br>MATIC 191.66685022930 2<br>KLM 0.0040628079442790B | ETH 0.0000008<br>USDT ERC20 6.7 | | |
| 3.1.012879 | ALAN SREBRO | ADDRESS REDACTED | | | AAVE 0.000004529457010127<br>BTC 0.00000104756899384<br>LINK 0.00005705598596319 7<br>SNX 0.000146673030019<br>USDT ERC20 0.01978609390259 96 | | | |
| 3.1.012880 | ALAN STADELMANN | ADDRESS REDACTED | | | CEL 0.04776757500781B | | | |
| 3.1.012881 | ALAN STEARN | ADDRESS REDACTED | | | BTC 0.000000009320162771<br>CEL 191.830170764785<br>KLM 0.0000000501595457 7 | | | |
| 3.1.012882 | ALAN STEPHEN O'REILLY | ADDRESS REDACTED | | | BTC 0.000610704084B723 | | | |
| 3.1.012883 | ALAN STEVEN AGUIRRE AGURTO | ADDRESS REDACTED | | | CEL 0.020077080097849 7<br>LTC 0.08463818 | | | |
| 3.1.012884 | ALAN STEVENS | ADDRESS REDACTED | | | ADA 0.433149389028063<br>AVAX 139.733561104027<br>BTC 1.807949200621998l.06<br>DOT 0.879266744467lB<br>ETH 8.9034324802000 4<br>MATIC 5543 4201002197<br>SOL 389.105713834584<br>USDC 0.5395025140245 25 | | AVAX 6.97802897885013 | |
| 3.1.012885 | ALAN STEVENSON | ADDRESS REDACTED | | | BTC 0.000234996396419962<br>CEL 8732.16082298657<br>ETH 0.06440275539348 3<br>MATIC 0.2824765l7362652<br>SNX 1435.91135364697<br>USDC 0.241083171837581<br>KLM 1.66543964498604 | BTC 0.000000706340925406<br>ETH 0.00247033090909011<br>MATIC 0.000000083318136028<br>USDC 0.009560746981382 4<br>XLM 0.00000050029363406 7 | | |
| 3.1.012886 | ALAN STEWART | ADDRESS REDACTED | | | ETH 0.000506831168581 7 | | | |
| 3.1.012887 | ALAN STEVIANO | ADDRESS REDACTED | | | CEL 0.0480166977818091<br>USDC 0.16178141408161 7 | | | |
| 3.1.012888 | ALAN STOCCO | ADDRESS REDACTED | | | BNB 0.000607303097267994<br>BTC 0.000005563321062067<br>CEL 0.0000603316071310B3<br>DOT 0.02433560378387l95<br>LTC 0.0002015119144471 13 | | | |
| 3.1.012889 | ALAN STOLL | ADDRESS REDACTED | | | BTC 2.1245461l440086<br>SNX 1.102274997940B4 | | | |
| 3.1.012890 | ALAN STORM | ADDRESS REDACTED | | | BTC 0.000000010116500068<br>CEL 3.88235726859141 | | | |
| 3.1.012891 | ALAN STRANGE | ADDRESS REDACTED | | | AAVE 0.000004418854491801<br>BTC 0.00000003031593052 9<br>ETH 0.00000070341224449<br>XLM 1.5241701119559S | | | |
| 3.1.012892 | ALAN STRICKLAND | ADDRESS REDACTED | | | AAVE 67.04582544449<br>BTC 3.01304582092355<br>DASH 41.845398005489<br>ETH 31.5175956513016<br>LINK 10.1580938308784<br>MATIC 12287.5772228244<br>SNX 4235.27518119728 | | | |
| 3.1.012893 | ALAN STUESSY | ADDRESS REDACTED | | | ETH 0.0166108623548157 | | | |
| 3.1.012894 | ALAN SUGANO | ADDRESS REDACTED | | | ADA 0.10568190377957<br>BTC 0.024046762891404<br>USDC 0.973583556350594 | | | |
| 3.1.012895 | ALAN SUMPTION | ADDRESS REDACTED | | | BAT 0.417119243631382<br>CEL 14.59664601367S | | | |
| 3.1.012896 | ALAN SVOBODA | ADDRESS REDACTED | | | BAT 9.93411294214468<br>BTC 0.000380708174089316<br>CEL 1.33648956l874<br>DASH 0.0637782227560749<br>EOS 0.000087554018591946<br>ETH 0.0822608185279863 4<br>LTC 0.000000020293913332<br>MATIC 0.59560125848351 7<br>OMG 0.097527862846D566<br>SGB 0.21283233284493B<br>SNX 5.3269011137018S<br>UNI 0.0415433601313703<br>USDC 6.549214338311574<br>KLM 0.0000000105482535554<br>XRP 1.3988988285b126<br>ZEC 0.00641703314104764<br>ZRX 2.589460677610S1 | | | |
| 3.1.012897 | ALAN SWARTZ | ADDRESS REDACTED | | | ETH 0.000005848455679947<br>MATIC 735.714958058651<br>TUSD 0.3347275538061 21<br>ZRX 615.12029770450B | | | |
| 3.1.012898 | ALAN SZYMCZAK | ADDRESS REDACTED | | | CEL 0.0149906866973555 | | | |
| 3.1.012899 | ALAN TAM | ADDRESS REDACTED | | | BTC 1.6303724789045B<br>ETH 0.00437647809986219 | | | |
| 3.1.012900 | ALAN TAMS | ADDRESS REDACTED | | | BTC 0.000029955376665616<br>USDC 2062.04921317155 | | | |
| 3.1.012901 | ALAN TAN | ADDRESS REDACTED | | | AAVE 0.00463966302727179<br>BTC 0.000000005548540073<br>CEL 87.8951884576741<br>DOT 0.0000000000471587S9 | | | |
| 3.1.012902 | ALAN TAN | ADDRESS REDACTED | | | BCH 0.09788216887011J3<br>BTC 0.000000003441444025<br>CEL 1.3269525306146B<br>DOT 0.011778585236959 9 | | | |
| 3.1.012903 | ALAN TANG | ADDRESS REDACTED | | | BTC 0.00215788025181382<br>MCDAI 31.8194456659112 | | | |
| 3.1.012904 | ALAN TANG | ADDRESS REDACTED | | | CEL 8.77347097926697<br>ETH 0.12 | | | |
| 3.1.012905 | ALAN TANG | ADDRESS REDACTED | | | BTC 0.00528689050097903<br>USDC 518.734196346146<br>USDT ERC20 1237.86064266444 | | | |
| 3.1.012906 | ALAN TATTAN | ADDRESS REDACTED | | | BTC 0.03216400706431306 | | | |

Debtor Name: Celsius Network LLC

Non-Priority Unsecured Retail Customer Claims

Case Number: 22-10964

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.012907 | ALAN TAYLOR | ADDRESS REDACTED | | | AAVE 1.21544990810054<br>AVAX 9.34734939989584<br>BTC 0.00102517813870885<br>COMP 0.000433207355403B5<br>MATIC 201.812609165.7<br>OMG 74.5780463944184<br>SNX 53.8717216231701<br>SOL 2.58816803032775<br>UMA 2.92675137735018<br>UNI 13.5489308436538 | COMP 0.888731313592134 | | |
| 3.1.012908 | ALAN TEDEYEV | ADDRESS REDACTED | | | ETH 0.008613892411721441 | | | |
| 3.1.012909 | ALAN TEMPKINS | ADDRESS REDACTED | | | BTC 0.000009216311566522<br>ETH 0.00001494938730063<br>MATIC 9.78708397112557<br>USDT ERC20 0.1316964142428<br>XLM 0.13114067567592.7 | BTC 0.0000000095116802826<br>USDT ERC20 0.000000369214379522 | | |
| 3.1.012910 | ALAN TENG | ADDRESS REDACTED | | | XTZ 2.11154784960459<br>BTC 0.0000091176631155D3<br>ETH 2.02378796710097<br>MANA 0.27134770331566B<br>MATIC 0.00832309886610664 | | | |
| 3.1.012911 | ALAN TEO | ADDRESS REDACTED | | | BTC 0.26229505765754<br>COMP 0.00237229721731B5<br>ETH 5.25354766496744<br>LINK 82.4919650681408<br>LTC 32.5892305153782<br>MATIC 1.76943186503084<br>PAXG 0.00024746852376423I | | | |
| 3.1.012912 | ALAN TEURU | ADDRESS REDACTED | | | BTC 0.0905569667734141<br>CEL 383.19193303662<br>ETH 0.03506453 | | | |
| 3.1.012913 | ALAN THAM | ADDRESS REDACTED | | | XRP 393.478807<br>ADA 2088.74656436324<br>BTC 0.00079889195340677G | | | |
| 3.1.012914 | ALAN THOMAS COLEMAN | ADDRESS REDACTED | | | CEL 10.66602813254221<br>BTC 0.10049767666475 | | | |
| 3.1.012915 | ALAN THOMPSON | ADDRESS REDACTED | | | BTC 0.046906511664357.7<br>COMP 0.00011552347183453.9<br>DOT 24.191685188D396<br>ETH 0.927522084470229<br>LINK 0.0026478376277B249<br>MATIC 32.3174395787342<br>SOL 5.50975556760062<br>XLM 502.589940716697 | | | |
| 3.1.012916 | ALAN THOMPSON | ADDRESS REDACTED | | | BTC 0.00020541212125229<br>CEL 0.016453900418B654<br>ETH 0.000003823499156968<br>LINK 37.6952680609862<br>MCOIN 0.0373882227444934<br>USDC 0.16597904367407 | | | |
| 3.1.012917 | ALAN THOMPSON | ADDRESS REDACTED | | | ADA 749.606940067893<br>AVAX 84.6552502255681<br>BTC 0.02744927741172251<br>MATIC 2055.55086674944<br>SNX 8.07131902929218 | AVAX 6.45970961862974 | | |
| 3.1.012918 | ALAN THOMPSON | ADDRESS REDACTED | | | XLM 3801.73013454281<br>BTC 0.01016644307760073 | | | |
| 3.1.012919 | ALAN TIBBETTS | ADDRESS REDACTED | | | ADA 620.778154059466<br>BAT 616.599238104193<br>BTC 0.3189322000349974<br>COMP 6.252310B7850504<br>DOT 42.558611279993I<br>MANA 605.006707326509<br>MATIC 838.868656678136<br>SNX 63.566674731920.6 | DOT 9.98<br>ZRX 184.11352839 | | |
| 3.1.012920 | ALAN TIER | ADDRESS REDACTED | | | ZRX 512.170972482908<br>BTC 0.00143697246989672<br>CEL 277.059575137814<br>SGB 139.28593086234<br>USDC 0.000000114714424119<br>USDT ERC20 0.000000886037402393<br>XLM 0.363715941581599 | | | |
| 3.1.012921 | ALAN TIMMS | ADDRESS REDACTED | | | XRP 1.24062140874974<br>CEL 7.43259746490362 | | | |
| 3.1.012922 | ALAN TING JUDSON | ADDRESS REDACTED | | | BTC 0.00126161912749927 | | | |
| 3.1.012923 | ALAN TOBY PAUATH | ADDRESS REDACTED | | | CEL 60.1295750890652<br>BCH 3.44121653442845<br>BNB 0.000189287747639987<br>BTC 0.000256703489704941<br>ETH 0.0000551822881744737<br>LTC 0.000264377841809903 | | | |
| 3.1.012924 | ALAN TORRES | ADDRESS REDACTED | | | XRP 1410.54499473277<br>ETH 0.000739618502676046 | | | |
| 3.1.012925 | ALAN TORRES | ADDRESS REDACTED | | | USDC 0.11748214082629I | USDC 0.000000347455804647 | | |
| 3.1.012926 | ALAN TRAN | ADDRESS REDACTED | | | BTC 0.0000000762721685<br>ETH 5.41620516284359E-05 | BTC 0.000000749666001694<br>ETH 0.000007280144896294 | | |
| 3.1.012927 | ALAN TRAN | ADDRESS REDACTED | | | BTC 0.01476427163796B3<br>COMP 0.05505855435485<br>EOS 2.83025449025253<br>ETH 12.8112288583117<br>MCOH 156.510768629283<br>OMG 3.77817768198705 | | | |
| 3.1.012928 | ALAN TRAN | ADDRESS REDACTED | | | XLM 229.99253060196<br>CEL 807.088482792663 | | | |
| 3.1.012929 | ALAN TRAN | ADDRESS REDACTED | | | ETH 3.16083512976186<br>BNB 1.05182071123A<br>ETC 0.00094881857137184 | | | |
| 3.1.012930 | ALAN TREBE | ADDRESS REDACTED | | | CEL 0.0393939380612062<br>BAT 0.375899465235642<br>BCH 0.000143574942307372<br>BTC 0.000000946798082754 | | | |
| 3.1.012931 | ALAN TRENT CAHOON | ADDRESS REDACTED | | | BTC 0.001665722757104I<br>CEL 2.79711068465018<br>COMP 7.43518 | | | |
| 3.1.012932 | ALAN TRESNAK | ADDRESS REDACTED | | | ZRX 1289.845877<br>ADA 1124.93907374191<br>BTC 0.036887009329439<br>CEL 3.80187266512211 | | | |
| 3.1.012933 | ALAN TRONG HUYNH | ADDRESS REDACTED | | | ETH 0.0048007562496732Z<br>BTC 0.0016175535612098I2 | | | |
| 3.1.012934 | ALAN TRUJILLO EXPOSITO | ADDRESS REDACTED | | | ETH 27.0019902869661<br>USDC 4.47117059011106 | | | |
| 3.1.012935 | ALAN TRUONG | ADDRESS REDACTED | | Yes | BTC 0.1768735556621S9<br>CEL 304.201554293656<br>ETH 2.4813658173701G | | | USDC 400 |
| 3.1.012936 | ALAN TSE | ADDRESS REDACTED | | | USDC 179.976925361134<br>BSV 2.5034761631613<br>BTC 0.00078581456859D671<br>LINK 0.00413420949D0284<br>SNX 7.06745151782428<br>USDC 2.269163698545D2 | | | |
| 3.1.012937 | ALAN TSE | ADDRESS REDACTED | | | XRP 0.22750243675634I<br>LTC 0.008962900744003A8 | | | |
| 3.1.012938 | ALAN TULETT | ADDRESS REDACTED | | | BTC 0.0312069661559I1<br>CEL 2.52230318295587<br>DOT 52.80955219674.73<br>ETH 0.36997004950741I<br>MATIC 2.282100485798A | | | |
| 3.1.012939 | ALAN TUNIT | ADDRESS REDACTED | | | SNX 7.182046839961G<br>MATIC 26.2048231932117 | | | |
| 3.1.012940 | ALAN UCHIMA | ADDRESS REDACTED | | | USDC 0.98799766167369I | | | |
| 3.1.012941 | ALAN USIEL ALDANAZAMORA | ADDRESS REDACTED | | | ADA 913.656688930821<br>BTC 0.190955282653203<br>DOGE 11937.0360958933<br>ETH 1.83473839516635<br>GUSD 44.302924067647A<br>LINK 143.359566100002<br>MANA 360.181256649319 | | | |
| 3.1.012942 | ALAN VARIDES | ADDRESS REDACTED | | | MATIC 231.339340023709<br>BTC 3.3005935904388S<br>ETH 24.0962588981776<br>LINK 0.101434044842841<br>SNX 0.000281729601921845 | | | |
| 3.1.012943 | ALAN VALLEJOS | ADDRESS REDACTED | | | ETH 0.0000014322628332426 | | | |

Debtor Name: Celsius Network LLC

Non-Priority Unsecured Retail Customer Claims

Case Number: 22-10964

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.012944 | ALAN VAN | ADDRESS REDACTED | | | BTC 0.0000308571047248<br>ETH 0.449181315224406 | BTC 0.0183198886772395 | | |
| 3.1.012945 | ALAN VANDERBROOK | ADDRESS REDACTED | | | BTC 1.05000709464179S-05<br>XLM 0.00375600179918001 | BTC 0.0000000068870968199<br>XLM 23.5062785915293 | | |
| 3.1.012946 | ALAN VANEGAS | ADDRESS REDACTED | | | ADA 2047.30352494308<br>BTC 1.60872304578727<br>DOT 2.46503881533454<br>ETH 3.64721520313749<br>SOL 43.7557312283137<br>USDT ERC20 0.103671874027139 | USDT ERC20 0.000000934551571762 | | |
| 3.1.012947 | ALAN VARNADO | ADDRESS REDACTED | | | BTC 1.22107377125904<br>USDC 0.0460954685137033 | USDC 1.82471066896048 | | |
| 3.1.012948 | ALAN VAUGHN | ADDRESS REDACTED | | | BTC 0.000548521315083503 | | | |
| 3.1.012949 | ALAN VELASQUEZ | ADDRESS REDACTED | | | ETH 0.192886157991118<br>BTC 0.00009976233624912S<br>ETH 1.00286439294686 | | | |
| 3.1.012950 | ALAN VELIZ | ADDRESS REDACTED | | | USDC 31.80161277660S62<br>BTC 0.00000000080254333 | | | |
| 3.1.012951 | ALAN VEY | ADDRESS REDACTED | | | CEL 0.510409608108163<br>BTC 0.00713133447946268<br>DOT 15.3692213S92934<br>ETH 1.758910248196d9<br>MATIC 712.41438648d988<br>SNX 24.1719462670519<br>USDC 266.867082435753 | | | |
| 3.1.012952 | ALAN VIEIRA | ADDRESS REDACTED | | | BTC 0.000118S08039962526 | | | |
| 3.1.012953 | ALAN VIGROW | ADDRESS REDACTED | | | BTC 0.47078532622286<br>CEL 2321.117468609B4 | | | |
| 3.1.012954 | ALAN VINT | ADDRESS REDACTED | | | BTC 0.000543254896497655<br>CEL 52.594868311953S<br>ETH 10.1465405422846<br>LINK 3821.03139323023<br>MATIC 2235.46480568214<br>USDT ERC20 102.17665146083 | | | |
| 3.1.012955 | ALAN VINT STAMPS | ADDRESS REDACTED | | | BTC 0.0000034425387620d6<br>ETH 0.0000163964681082d7<br>UMA 0.00363588808585979 | BTC 0.00000000948366924 | | |
| 3.1.012956 | ALAN VU | ADDRESS REDACTED | | Yes | BTC 0.000019051556150139<br>ETH 0.0000184845429586d3<br>USDC 0.663107947705S | BTC 0.000000261306925148<br>ETH 0.000003694360230742<br>USDC 2536.387 | | BTC 0.17192199354452 |
| 3.1.012957 | ALAN VUONG | ADDRESS REDACTED | | | DOT 1.8S947315888 | | | |
| 3.1.012958 | ALAN WALL | ADDRESS REDACTED | | | BCH 0.0031126652425609<br>BTC 0.000002976458S1975<br>USDT ERC20 0.418261572089932 | | | |
| 3.1.012959 | ALAN WALLER | ADDRESS REDACTED | | | BAT 1.56380535461203<br>BTC 0.0000041859579137d9<br>CEL 95.0794285653977<br>ETH 0.000016976476881523<br>LINK 0.0951727272530849<br>MATIC 0.0296769281273961<br>SGB 1870.49999312029<br>SNX 0.945436706030728<br>UNI 0.00356851542157176<br>XLM 2.09727045200d8<br>XRP 2.86184628977548 | | | |
| 3.1.012960 | ALAN WALNDHA | ADDRESS REDACTED | | | BCH 0.000723872624084S2<br>BTC 0.0000000024343774472<br>CEL 0.00105897463033602<br>DASH 0.0000000007957024881<br>EOS 0.034990940512d702<br>ETH 0.0000002072074600d41<br>LTC 0.0000183410053434d25<br>MCDAI 0.011315211472130674<br>SGB 0.038066790931591G<br>XRP 0.25441569126S729 | | | |
| 3.1.012961 | ALAN WALSH | ADDRESS REDACTED | | | CEL 1.067643195316S15 | | | |
| 3.1.012962 | ALAN WALSH | ADDRESS REDACTED | | | ADA 0.142794387309675 | | | |
| 3.1.012963 | ALAN WANG | ADDRESS REDACTED | | | BTC 0.0012279723707871<br>USDC 2036.852280550S01 | | | |
| 3.1.012964 | ALAN WARD | ADDRESS REDACTED | | | BTC 0.0000001817346363S<br>LTC 0.0000052466178076S2<br>SNX 0.0003073655815d04 | | | |
| 3.1.012965 | ALAN WARNER | ADDRESS REDACTED | | | BNB 0.00127909032795d8<br>BTC 0.00123794312583973<br>CEL 2.58171628066339<br>DOT 0.514516655171068 | | | |
| 3.1.012966 | ALAN WARRINGTON | ADDRESS REDACTED | | | AVAX 53.802750015d563<br>BCH 1.046078072601d97<br>BTC 3.53677369262445<br>DOT 60.16083237058d<br>ETH 10.393058621466<br>LINK 23.55120886944d18<br>LUNC 17.16600369540S4<br>MATIC 4956.4316251722 1 | AVAX 0.72827523179425d6<br>BTC 0.0026364466080135d6<br>DOT 1.7717598663 | | |
| 3.1.012967 | ALAN WATKINS | ADDRESS REDACTED | | | DOT 383.9501746070 6<br>ETH 0.39892751934143 8 | | | |
| 3.1.012968 | ALAN WATKINS | ADDRESS REDACTED | | | BTC 0.2528173928500 3 | | | |
| 3.1.012969 | ALAN WATSON | ADDRESS REDACTED | | | LINK 4.19885157956348 | | | |
| 3.1.012970 | ALAN WATT | ADDRESS REDACTED | | | ADA 0.0311494258986O6<br>ADA 0.0000000951280952338<br>BNB 1.199317887196D5<br>BTC 0.000103142089657d3<br>CEL 135.658637675081<br>KNC 53.27943613<br>LTC 3.6189303<br>MATIC 483.839658558833<br>SGB 181.316<br>XRP 249.75 | | | |
| 3.1.012971 | ALAN WAYNE ROLLA | ADDRESS REDACTED | | | BTC 0.0100513680529065<br>MATIC 94.724708663943 | | | |
| 3.1.012972 | ALAN WEED | ADDRESS REDACTED | | | SOL 0.359023908413426<br>ADA 1532.3810070181 8<br>BTC 0.40000000815729 1<br>CEL 8672.3722057594<br>ETH 10.0000000442524<br>LINK 100.38898085784 4<br>LTC 17.12384622380 61<br>USDC 0.000000598564073306 | | | |
| 3.1.012973 | ALAN WEINREB | ADDRESS REDACTED | | | ADA 327.594060298O75<br>BTC 0.0096062069533936 4<br>ETH 0.0525965804826748<br>LINK 1.82221594771767<br>LTC 0.205091910997551<br>MATIC 54.09546674788 88<br>USDC 349.384429354368 | | | |
| 3.1.012974 | ALAN WEIR | ADDRESS REDACTED | | | ADA 3969.4488237959d<br>BTC 0.0303143154910313<br>CEL 234.546682000905<br>DOT 10.2907758513707<br>ETH 0.0008945430841535S4<br>LINK 52.1268524989518<br>LTC 0.00000000509878977 7<br>MATIC 358.743759747608<br>SNX 88.0157090890969<br>XLM 918.177049477711<br>XRP 0.0446597011344903 | | | |
| 3.1.012975 | ALAN WEISSMANN | ADDRESS REDACTED | | | BTC 0.2535973472654d91 | | | |
| 3.1.012976 | ALAN WELDON | ADDRESS REDACTED | | | AAVE 0.000241232104919238<br>BTC 0.0000110116621649d4<br>ETH 0.0000148306302662445<br>LINK 0.0031916887012290S<br>MATIC 0.389657442340605<br>XLM 0.051104094150516 | | | |
| 3.1.012977 | ALAN WELLS | ADDRESS REDACTED | | Yes | BTC 0.0002940154697018d2<br>ETH 2.11577450859795<br>SOL 10.3696977109764<br>USDC 19.0582743753195 | | | BTC 0.3118909638820d1 |
| 3.1.012978 | ALAN WHITNEY | ADDRESS REDACTED | | | ETH 0.110494001769120 17 | | | |
| 3.1.012979 | ALAN WIEME | ADDRESS REDACTED | | | BTC 0.0000015270335952<br>USDC 9107.45685829354 | BTC 0.000001047817254773<br>USDC 225.734 | | |
| 3.1.012980 | ALAN WIESSE | ADDRESS REDACTED | | | BNB 0.0056020402231899 9<br>BTC 0.00727279692945961<br>ETH 0.2088283992929981 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.012981 | ALAN WIGGINS | ADDRESS REDACTED | | | ADA 1.4109424377394<br>BTC 0.000215200999150956<br>DOT 0.22726153438 7652<br>ETH 0.00282083684362711<br>LINC 0.0228512111751452<br>LUNC 48.6133480560765<br>MATIC 8.07618270338437<br>SOL 0.0607711685385832<br>USDC 0.00189070245484465<br>USDT ERC20 1.90632903949003 | BTC 0.000000051615947718<br>ETH 0.000000010732497956<br>MATIC 14.8401762001614<br>SOL 0.000000242774086454 | | |
| 3.1.012982 | ALAN WILKINSON | ADDRESS REDACTED | | | CEL 11.424144297245<br>SGB 15233.1579386135<br>XRP 19.1377967288819 | | | |
| 3.1.012983 | ALAN WILLIAMS | ADDRESS REDACTED | | | AAVE 9.18451426901664<br>ADA 5148.27102023752<br>BAT 4134.41317258114<br>BCH 9.09044250390118<br>BTC 2.08246044659961<br>COMP 0.0340398336971708<br>DASH 9.65450030055122<br>DOT 790.097607254685<br>EOS 185.826954562578<br>ETC 113.415543049382<br>ETH 52.6103754973707<br>KNC 563.78094745749<br>LINK 357.637002742284<br>LTC 281.586052521486<br>MANA 14554.7585102139<br>MATIC 78484.0843914095<br>SGB 2061.55610791639<br>SNX 27.2315886551153<br>XLM 0.00171957692552321<br>XRP 0.00000009830548847<br>ZEC 4.31625315008171<br>ZRX 3077.11340808281 | | | |
| 3.1.012984 | ALAN WILLIAMS | ADDRESS REDACTED | | | ETH 0.00092386582939076<br>LINK 0.849415528812032<br>ZEC 0.00402107104406525 | | | |
| 3.1.012985 | ALAN WILLS | ADDRESS REDACTED | | | BTC 0.000000997143869392<br>GUSD 0.11325840803 5756 | | | |
| 3.1.012986 | ALAN WOHLMAN | ADDRESS REDACTED | | | BTC 0.255973366789394<br>CEL 239.162797411486<br>ETH 0.03306<br>USDC 902.889766130474 | | | |
| 3.1.012987 | ALAN WONG | ADDRESS REDACTED | | | BTC 0.000693118044414205<br>XRP 103.930755333957 | | | |
| 3.1.012988 | ALAN WONG | ADDRESS REDACTED | | | BTC 0.000000468374295219<br>CEL 0.336996181843053 | | | |
| 3.1.012989 | ALAN WONG | ADDRESS REDACTED | | | ADA 197.600874777974<br>BTC 0.000846318271703548<br>USDC 212.620184775051 | | | |
| 3.1.012990 | ALAN WONG | ADDRESS REDACTED | | | KLM 3.62383330325232<br>USDT ERC20 0.995075649461 | | | |
| 3.1.012991 | ALAN WONG | ADDRESS REDACTED | | | BTC 0.000001164106621632<br>USDT ERC20 0.450772560463628 | | | |
| 3.1.012992 | ALAN WREN | ADDRESS REDACTED | | | BTC 1.30307900167143<br>USDT ERC20 0.0058305984445103 | | | |
| 3.1.012993 | ALAN WRIGHT | ADDRESS REDACTED | | | BTC 0.00397978558718016<br>ETH 1.44672151558468 | | | |
| 3.1.012994 | ALAN WU | ADDRESS REDACTED | | | BTC 0.00024005230065475<br>CEL 0.0104938229150976<br>ETH 0.0000225679347120 29<br>USDC 0.0122607044037672 | BTC 0.000000089648430671<br>USDC 8.28438112191523 | | |
| 3.1.012995 | ALAN WU | ADDRESS REDACTED | | | AAVE 3.69180041933478<br>ADA 249.974359418897<br>BOH 0.000273993670828325<br>BSV 0.153639724011348<br>BTC 0.299697638869532<br>DOT 94.3226426680406<br>ETC 15.5311928405063<br>GUSD 1.45015071662267<br>LTC 4.56222472358399<br>MATIC 35.9141700042865<br>SNX 48.3510029652 49<br>USDC 0.143290020626249<br>XTZ 182.875208662821 | BCH 0.00000006694075881<br>GUSD 0.00644630084432744 | | |
| 3.1.012996 | ALAN WUNDERLICH | ADDRESS REDACTED | | | CEL 1.06215885817432 | | | |
| 3.1.012997 | ALAN XAVIER GONZALEZ | ADDRESS REDACTED | | | BTC 0.000000398348713878<br>USDT ERC20 0.761002195927532 | | | |
| 3.1.012998 | ALAN XU | ADDRESS REDACTED | | | CEL 20.9579986115472<br>DOT 1.92234993954928<br>LINK 9.18067432705817<br>XRP 21.2646232448791 | | | |
| 3.1.012999 | ALAN YAHYA | ADDRESS REDACTED | | | CEL 0.326353421530122 | | | |
| 3.1.013000 | ALAN YEEDA | ADDRESS REDACTED | | | ADA 419.322609763975<br>BTC 0.324256921173082 | | | |
| 3.1.013001 | ALAN YEO | ADDRESS REDACTED | | | AAVE 1.05453831983906<br>ADA 186.232013757163<br>BTC 0.68732710184415<br>DASH 1.26329056099506<br>DOT 25.299273374811<br>ETC 15.6106790729773<br>LTC 1.75405636459081<br>LUNC 22.0956643337745<br>MATIC 702.378853932318<br>SNX 27.6915724294666<br>SOL 13.1446150951265 | | | |
| 3.1.013002 | ALAN YERMAKOV | ADDRESS REDACTED | | | BTC 0.00108056139751873<br>ETH 1.15476516439261<br>MATIC 3542.18669583891 | | | |
| 3.1.013003 | ALAN YOUNG | ADDRESS REDACTED | | | CEL 31.2304240877593 | | | |
| 3.1.013004 | ALAN YOUNG | ADDRESS REDACTED | | | CEL 92.3105916437807<br>DOT 1934.1248182819<br>MATIC 78.4795805062479<br>SNX 1.77283899750646 | | | |
| 3.1.013005 | ALAN YU | ADDRESS REDACTED | | | ADA 174.391201539563<br>BTC 0.000115485752985103<br>MATIC 962.614741740063<br>USDC 261.845401669803 | | | |
| 3.1.013006 | ALAN YURISEVIC | ADDRESS REDACTED | | | BTC 1.04904026885698<br>ETH 22.9121527441196<br>UNI 0.0169590961893779<br>USDC 0.225629217500812<br>USDT ERC20 2.61648669332769 | USDC 134.783931398322 | | |
| 3.1.013007 | ALAN Z SHEINFIL | ADDRESS REDACTED | | | | BTC 0.0000009<br>ETH 0.00000097<br>LINK 0.00000082<br>MATIC 0.0000001 | | |
| 3.1.013008 | ALAN ZALI | ADDRESS REDACTED | | | CEL 0.0174249619050134 | | | |
| 3.1.013009 | ALAN ZAMORA | ADDRESS REDACTED | | | BTC 1.71808644232999E-07<br>LTC 0.000039865626 9265 | | | |
| 3.1.013010 | ALAN ZAREMBSKI | ADDRESS REDACTED | | | BTC 0.187991080669405 | | | |
| 3.1.013011 | ALAN ZEEPER | ADDRESS REDACTED | | | BTC 0.00000000086085 7714<br>CEL 24.8140105700657<br>SNX 0.0137576834898684 | | | |
| 3.1.013012 | ALAN ZEINO | ADDRESS REDACTED | | | BTC 0.000000000872291335<br>ETH 0.000197242819000287 | | | |
| 3.1.013013 | ALAN ZESZUT | ADDRESS REDACTED | | | BTC 0.000103211321765806<br>SGB 250.814551278251<br>XRP 1640.26411644122 | | | |
| 3.1.013014 | ALAN ZHAO | ADDRESS REDACTED | | | BTC 0.0148350787886373<br>ETH 0.251285833585185 | | | |
| 3.1.013015 | ALAN ZHEN | ADDRESS REDACTED | | | ADA 91.5949419014212<br>BTC 0.035679065380644<br>CEL 2.04713238955316<br>ETH 1.02046198745026<br>LTC 0.773586045335778 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.013016 | ALAN ZHENG | ADDRESS REDACTED | | Yes | BTC 0.0929511946311396<br>DOT 0.000332243451820659<br>ETH 0.00370755450635126<br>MATIC 0.0531383471797169<br>SOL 6.41874356009999E-08<br>USDC 0.00816390444615523 | BTC 0.000000000637926763<br>ETH 0.485727155587915<br>SOL 0.000000000111367794<br>USDC 138.3346457135 | | BTC 0.454455525878317 |
| 3.1.013017 | ALAN ZHENG | ADDRESS REDACTED | | | AAVE 0.040757907948905<br>BTC 0.00895519998605A621<br>DOT 1361.2001932S244<br>ETH 0.0243039896921145<br>SNX 11.593048503036A | | | |
| 3.1.013018 | ALAN ZHU | ADDRESS REDACTED | | | BTC 0.000048551137359035<br>ETH 0.00065394988203773I<br>MATIC 0.0153411995259564 | | | |
| 3.1.013019 | ALAN ZHUKEN | ADDRESS REDACTED | | | CEL 1.07699486734275<br>ETH 0.00004786721215806S | | | |
| 3.1.013020 | ALAN ZOLTY | ADDRESS REDACTED | | | BTC 0.0000015528077608A<br>USDC 0.4405390182333153 | | | |
| 3.1.013021 | ALANA ARNOLD | ADDRESS REDACTED | | | BTC 0.00157066264900296 | | | |
| 3.1.013022 | ALANA BARBOSA | ADDRESS REDACTED | | | CEL 3802.78483302029<br>BTC 0.0000023031011148I5 | | | |
| 3.1.013023 | ALANA BERUBE | ADDRESS REDACTED | | | USDC 0.477388401053778<br>BTC 0.0183796662792491<br>CEL 0.355471223399274<br>ETH 0.1816693382406S3 | | | |
| 3.1.013024 | ALANA BRADY | ADDRESS REDACTED | | | BTC 0.052444788561961I<br>USDC 1.42320078178808 | | | |
| 3.1.013025 | ALANA BROOKS | ADDRESS REDACTED | | | USDC 1121.966680038A8 | | | |
| 3.1.013026 | ALANA BROWN | ADDRESS REDACTED | | | ETH 0.0268733781889126<br>USDC 6.1389103048622 | | | |
| 3.1.013027 | ALANA CANLAS | ADDRESS REDACTED | | | SNX 0.0275308946152237 | | | |
| 3.1.013028 | ALANA CHESTER | ADDRESS REDACTED | | | BTC 0.0011295121889248<br>ETH 1.629960427690B | | | |
| 3.1.013029 | ALANA CRIDDELL | ADDRESS REDACTED | | | 1S 0.06382417658231 | | | |
| 3.1.013030 | ALANA DEE | ADDRESS REDACTED | | | BTC 0.00207592355198T8 | | | |
| 3.1.013031 | ALANA DEE | ADDRESS REDACTED | | | USDC 54891.9249635757<br>BTC 0.0036574261886503S | | | |
| 3.1.013032 | ALANA DINGMAN | ADDRESS REDACTED | | | TAUD 1145.7832588151I<br>BTC 0.003750211269998S5 | | | |
| 3.1.013033 | ALANA EDGINGTON | ADDRESS REDACTED | | | ETH 0.336449145708855<br>CEL 3.539338415449A2 | | | |
| 3.1.013034 | ALANA FEJERANG | ADDRESS REDACTED | | | MCDAI 86.41016332942O6<br>ADA 17.6608659637414<br>BTC 0.00092580215689S403<br>CEL 0.4530660630A097 | | | |
| 3.1.013035 | ALANA GOLDENBERG | ADDRESS REDACTED | | | BTC 0.000126952952129232<br>USDC 1019.6923236614T | | | |
| 3.1.013036 | ALANA HAMRICK | ADDRESS REDACTED | | | BTC 0.0000006480270962986 | BTC 0.00000000098202528 | | |
| 3.1.013037 | ALANA JEANNE CALVERT SUCEE | ADDRESS REDACTED | | | BTC 0.001294530457989E8<br>ETH 0.534186581337176 | | | |
| 3.1.013038 | ALANA KEYS | ADDRESS REDACTED | | | ADA 200.405647513312<br>BNB 0.0000000091449709I<br>BTC 0.01593843794391J4<br>CEL 587.120847462058<br>TGBP 475.295870408062I<br>USDT ERC20 320.134884038085 | | | |
| 3.1.013039 | ALANA KYRIAZIS | ADDRESS REDACTED | | | BTC 0.00188199954552S7<br>CEL 7.44253350394265<br>COMP 0.04854559<br>KNC 2.79900339<br>LINK 1.57845224478069<br>KLM 118.458208448049<br>XRP 675.199663 | | | |
| 3.1.013040 | ALANA LEVITAN | ADDRESS REDACTED | | | CEL 845208143226779 | | | |
| 3.1.013041 | ALANA MAIZALAWI | ADDRESS REDACTED | | | BTC 0.014902354276690I2 | | | |
| 3.1.013042 | ALANA MCCLASKEY | ADDRESS REDACTED | | | AAVE 0.317095908517343<br>BAT 44.3616113535405I<br>BTC 0.00764654750046813<br>CEL 251.066839714675<br>DOT 6.4789297778767A<br>ETH 0.13930212785181I2<br>KNC 7.04268632291547<br>LINK 4.09672805779377<br>LTC 0.1446163834871727<br>MANA 41.5344664730636<br>MATIC 262.919242762163<br>MCDAI 144.467681588238<br>SNX 35.5119226877466<br>UMA 1.09700347823541<br>UNI 1.60253421169I2<br>USDC 627.645736131689<br>XLM 106.85713390603<br>ZRX 38.8328933095995 | | | |
| 3.1.013043 | ALANA NARTKER | ADDRESS REDACTED | | | CEL 1.09178732240912 | | | |
| 3.1.013044 | ALANA PARKER | ADDRESS REDACTED | | | BTC 0.2360276703946B7 | | | |
| 3.1.013045 | ALANA PENDLETON | ADDRESS REDACTED | | | ADA 0.0654170581976053<br>USDC 0.144150885097638 | | | |
| 3.1.013046 | ALANA PERRY | ADDRESS REDACTED | | | BTC 0.0005568110024957I2<br>CEL 15.6509086017689<br>ETC 7.17942217599065<br>MATIC 363<br>XRP 25.0.03180593508 | | | |
| 3.1.013047 | ALANA PETERS | ADDRESS REDACTED | | | BTC 0.0061595350310004<br>USDC 433.601993238617 | | | |
| 3.1.013048 | ALANA PODRECKS | ADDRESS REDACTED | | | BTC 0.2570996846698T1<br>ETH 7.199184841192I2 | | | |
| 3.1.013049 | ALANA PRICE | ADDRESS REDACTED | | | ADA 611.791913531875<br>BTC 0.043259240591671I2<br>CEL 5.99360700669081<br>DOT 2.919008636653I<br>ETH 0.31163672577904S | | | |
| 3.1.013050 | ALANA SOORE | ADDRESS REDACTED | | | BTC 0.000000002780200277S<br>ETH 0.000483323263707341<br>USDC 0.459760998334411 | | | |
| 3.1.013051 | ALANA VILLATA | ADDRESS REDACTED | | | ADA 333.040343610194<br>BTC 0.0009951757474101A8 | | | |
| 3.1.013052 | ALANA WEINBERG | ADDRESS REDACTED | | | ADA 1031.31904125982<br>BTC 1.56039494873699<br>DOT 13.0016729860674<br>ETH 3.1496253159794S<br>MANA 55.5089766702263<br>MATIC 480.8817994792868<br>SNX 25.2630242162101<br>USDC 38.69911988841A4 | | | |
| 3.1.013053 | ALANA WHITAKER | ADDRESS REDACTED | | | BTC 0.00056160883793449O<br>ETH 0.22368432S661701<br>SNX 132.50114555360T | | | |
| 3.1.013054 | ALANA WILLIAMS | ADDRESS REDACTED | | | BAT 612.174195353272<br>BTC 0.08133965425522824<br>CEL 0.26218861082358S8<br>COMP 1.5713674929067O<br>ZRX 460.601467617974 | | | |
| 3.1.013055 | ALANA WOODHOUSE | ADDRESS REDACTED | | | ADA 2475577418896A7<br>BTC 0.00003841626313682<br>ETH 0.00100338139925814<br>USDC 1.0374613605488A<br>XRP 0.056816842830549 | | | |
| 3.1.013056 | ALANA WOODS | ADDRESS REDACTED | | | | | ETH 0.040036365261619 | |
| 3.1.013057 | ALANAS GALINAITIS | ADDRESS REDACTED | | | BTC 0.001120832384672I3<br>LTC 0.000000024847553543 | | | |
| 3.1.013058 | ALANAS NSANOVAS | ADDRESS REDACTED | | | BTC 0.000008194344146046 | | | |
| 3.1.013059 | ALANAS POSKEVICIUS | ADDRESS REDACTED | | | ETH 0.000530121545H430B | | | |
| 3.1.013060 | ALANAY KUSHAN | ADDRESS REDACTED | | | BTC 0.00379060295245I2<br>ETH 3.04444086618075<br>USDT ERC20 688.00202538452 | | | |
| 3.1.013061 | ALANGARAMONEY ALANGARAMONEY | ADDRESS REDACTED | | | BTC 0.000000246218906623<br>CEL 0.198629691644T2 | | | |
| 3.1.013062 | ALANI FRACE | ADDRESS REDACTED | | | BTC 0.0000018515083130O5<br>GUSD 8.970127746281674 | BTC 0.001097430077772889 | GUSD 0.0070779500538391A | |
| 3.1.013063 | ALANIS DAVIES | ADDRESS REDACTED | | | LTS 1.0822385395381S | | | |
| 3.1.013064 | ALANIS MORENA PERALTA | ADDRESS REDACTED | | | BNB 0.00108019683082405<br>BTC 0.000000231921930303 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.013065 | ALANIS VERBRUGGHE | ADDRESS REDACTED | | | BTC 0.00003340832066149 CEL 8.434514555591349 XRP 3.376760003315943 | | | |
| 3.1.013066 | ALANJON GRIFFIN | ADDRESS REDACTED | | | BTC 0.00111032820572823 ETH 0.027996300294531 | | | |
| 3.1.013067 | ALANNA ABISH | ADDRESS REDACTED | | | MCDAI 71.80560297242482 XLM 831.35037901728 | | | |
| 3.1.013068 | ALANNA HAYDE | ADDRESS REDACTED | | | BTC 0.29691766720097 ETH 4.8490032862587 | BTC 0.00050010527215979 | | |
| 3.1.013069 | ALANNA MONTAGUE | ADDRESS REDACTED | | | CEL 54.22648684639 | | | |
| 3.1.013070 | ALANNA SOKOLOFF | ADDRESS REDACTED | | | AAVE 0.57333788754699 BTC 0.00043073629688444 ETH 0.00437014473640 | | | |
| 3.1.013071 | ALANNA TAI | ADDRESS REDACTED | | | USDC 558.08053634153 | | | |
| 3.1.013072 | ALANNA WARRIOR | ADDRESS REDACTED | | | BTC 0.02174693939524 | | | |
| 3.1.013073 | ALANNA WOLFF | ADDRESS REDACTED | | | BTC 0.00000000000000002 | | | |
| 3.1.013074 | ALANNAH BADINI | ADDRESS REDACTED | | | BTC 0.10202227519281 ETH 1.26346754480696 | | | |
| 3.1.013075 | ALANNAH DAIR | ADDRESS REDACTED | | | BTC 0.01496000538047 ZRX 1.02828385414939 | | | |
| 3.1.013076 | ALANNETE ARANZASU | ADDRESS REDACTED | | | BTC 0.00000659386864188 ETH 0.00506108863314352 | | | |
| 3.1.013077 | ALANOOD ALKUBAISI | ADDRESS REDACTED | | | BTC 0.00000000398202924 CEL 1.06690276900818 | | | |
| 3.1.013078 | ALANYS GISELLA HENRY TORRES | ADDRESS REDACTED | | | BTC 0.00127647849708353 | | | |
| 3.1.013079 | ALAOMA BENJAMIN | ADDRESS REDACTED | | | USDC 033118917095 ETH 0.00000052777879539 | | | |
| 3.1.013080 | AL-AOUK MOHAMED | ADDRESS REDACTED | | | ETH 0.00000048054654837 AVAX 9.95 BTC 0.00129037316853742 CEL 2751.77350482813 EOS 318 ETC 5.651184602 ETH 0.10002974777199 LPT 0.00003237996575514 LTC 0.21651803 MATIC 3234.826082 OMG 129.155 PAX 191.76857631430 SGB 19855.637328058 USDC 268.93400006573 XLM 3111.700614 | | | |
| 3.1.013081 | ALAP DAVE | ADDRESS REDACTED | | | CEL 0.75400494564592 XRP 0.000000970440059 | | | |
| 3.1.013082 | ALAR VINKEL | ADDRESS REDACTED | | | BTC 0.39037238246918 CEL 43.126384711716 | | | |
| 3.1.013083 | ALARIC BECKER | ADDRESS REDACTED | | | BTC 0.00000179769514827 CEL 39.056434027889 ETH 0.3381963463497 USDC 2.27239963547508 | | | |
| 3.1.013084 | ALARIC BRUCE CHAN | ADDRESS REDACTED | | | BTC 0.00000072447498061 USDC 0.296607209901353 | USDC 407.241585335773 | | |
| 3.1.013085 | ALARIC CHAMBERLAND | ADDRESS REDACTED | | | CEL 0.04822306718320 ETH 0.00751052396374084 | | | |
| 3.1.013086 | ALARIC COLON | ADDRESS REDACTED | | | BTC 0.00005168625497807 | | | |
| 3.1.013087 | ALARIC DINH | ADDRESS REDACTED | | | BAT 19.051296511937 BTC 0.00514999405261544 ETH 0.0217265832755801 GUSD 0.89661244495682 MATIC 181.6304764514595 USDC 0.64258305145816 | | | |
| 3.1.013088 | ALARIC POW | ADDRESS REDACTED | | | BTC 0.00000058448760677 CEL 0.04168251593057 ETH 0.00018623547988382 USDC 0.08822357574124 | | | |
| 3.1.013089 | ALARIC SAM AROKIASAMY | ADDRESS REDACTED | | | BTC 0.01731999502936 CEL 2.51074000202459 ETH 0.183907043074079 | | | |
| 3.1.013090 | ALARIC SIM | ADDRESS REDACTED | | | DASH 0.3137778797766 MATIC 2.3873147717141 MCDAI 31.870900974181 | | | |
| 3.1.013091 | ALARIC WIMER | ADDRESS REDACTED | | | BTC 0.00000016233454411 DOT 28.930917981299 | | | |
| 3.1.013092 | ALARK BAROT | ADDRESS REDACTED | | | ADA 155.69279271684 BTC 0.00013299189069147 CEL 1.50677407051653 MATIC 50.82299337341 XRP 433.13135650424 | | | |
| 3.1.013093 | ALASAN DOUMYA SYLLA | ADDRESS REDACTED | | | BTC 0.00000091521546896 | | | |
| 3.1.013094 | ALASDAIR ANDERSON | ADDRESS REDACTED | | | CEL 0.029897276345704 DOT 0.16635341528162 LUNC 0.08461114385980 MCDAI 0.025269325061 USDC 0.02547886817036 | | | |
| 3.1.013095 | ALASDAIR ARMSTRONG | ADDRESS REDACTED | | | ADA 26369.321487125 CEL 378.50809036472 | | | |
| 3.1.013096 | ALASDAIR BRIGHTWELL | ADDRESS REDACTED | | | BTC 1.06403225629062 CEL 491.053423636269 ETH 7.389 | | | |
| 3.1.013097 | ALASDAIR CONNOR | ADDRESS REDACTED | | | BTC 0.0012972008495848 CEL 6.941839954461 SGB 6043.60462178 | | | |
| 3.1.013098 | ALASDAIR DAVID JOHN TOWNSEND | ADDRESS REDACTED | | | BTC 1.11572386558316 | | | |
| 3.1.013099 | ALASDAIR DOYLE | ADDRESS REDACTED | | | BTC 0.00000000722173982 CEL 0.0244106645894999 COMP 0.0000365406342761037 | | | |
| 3.1.013100 | ALASDAIR FOSTER | ADDRESS REDACTED | | | AAVE 0.00917585267320843 COMP 0.008598244318223288 LINK 0.08353816506994736 SNX 0.421669199 | | | |
| 3.1.013101 | ALASDAIR GERMAIN | ADDRESS REDACTED | | | BTC 0.00054969580544 ADA 4236.18723841434 CEL 0.0469067382966019 COMP 0.00000439 MATIC 1911.33929058813 MCDAI 0.00055798985858967 XLM 0.0065953 | | | |
| 3.1.013102 | ALASDAIR HUTCHESON | ADDRESS REDACTED | | | BNT 35.73 BTC 0.0045 CEL 37.7012642257089 DOT 16.9 ETH 0.245 XRP 1081.1 ZEC 4.999 | | | |
| 3.1.013103 | ALASDAIR LYNN | ADDRESS REDACTED | | | CEL 4.59797594623439 ETH 0.00000036274877217S | | | |
| 3.1.013104 | ALASDAIR MILLER | ADDRESS REDACTED | | | BTC 0.00000000767070828 CEL 3.654359835814795 LINK 0.00456091496507138 LTC 0.00000000421630146 | | | |
| 3.1.013105 | ALASDAIR SIM | ADDRESS REDACTED | | | BTC 0.99828434294307B ETH 0.67205092638157 | | | |
| 3.1.013106 | ALASDAIR SKENE | ADDRESS REDACTED | | | BTC 0.02947726406847I9 CEL 148.55944119057I4 USDC 965.2127187I4308 USDT ERC20 28.7937317003229 | | | |
| 3.1.013107 | ALASDAIR SUTTON | ADDRESS REDACTED | | | CEL 0.617849485814915 DOT 0.07623079233825206 ETH 0.00057317307981254 LTC 2.859507540I9712 SNX 8.66995483054166 | | | |
| 3.1.013108 | ALASE DAMILOLA | ADDRESS REDACTED | | | CEL 1.11541827660918 | | | |
| 3.1.013109 | ALASSANE BADJI | ADDRESS REDACTED | | | BNB 0.042226915604I3183 CEL 0.018767598068782I ETH 0.00002123023373467I | | | |
| 3.1.013110 | ALASSANE CAMARA | ADDRESS REDACTED | | | CEL 5.18753361I70988 DOT 6.8746978286 | | | |
| 3.1.013111 | ALASSANE N'DIAYE | ADDRESS REDACTED | | | CEL 9.7622706024194 | | | |
| 3.1.013112 | ALASSANE NDIAYE | ADDRESS REDACTED | | | BTC 0.02152566089I53621 ETH 1.00119976671785702 USDC 304.89658678868B | | | |
| 3.1.013113 | ALASTAIR ARMSTRONG | ADDRESS REDACTED | | | CEL 0.571939513811823 | | | |

Debtor Name: Celsius Network LLC

Non-Priority Unsecured Retail Customer Claims

Case Number: 22-10964

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.013114 | ALASTAIR BAKER | ADDRESS REDACTED | | | AVAX 11.035591886507<br>BTC 0.000361812428424601<br>ETH 0.000544252307641599<br>LUNC 10.3791286481604 | | | |
| 3.1.013115 | ALASTAIR CARTER | ADDRESS REDACTED | | | ADA 0.006850611826201S2<br>BTC 0.0000006390897S9682<br>USDC 0.530117685968007 | | | |
| 3.1.013116 | ALASTAIR CENTA | ADDRESS REDACTED | | | BTC 0.2182944498256J<br>CEL 200.773660203096<br>ETH 0.2V264 | | | |
| 3.1.013117 | ALASTAIR CLELLAND | ADDRESS REDACTED | | | BTC 0.00000000069640808J2<br>CEL 0.60245270164549<br>ETH 0.000100866245659106 | | | |
| 3.1.013118 | ALASTAIR DE WET | ADDRESS REDACTED | | | ADA 0.000000509000686904<br>BNB 1.00252484814815<br>BTC 0.100342707875646<br>CEL 15.3276755617593<br>DOT 0.000000000955188114<br>ETH 0.000000004246916892T<br>LUNC 10.0000004160341<br>USDC 0.181675961136493<br>USDT ERC20 0.00000063865798724I<br>UST 6.72 | | | |
| 3.1.013119 | ALASTAIR DUNLOP | ADDRESS REDACTED | | | CEL 0.327857723387Z5 | | | |
| 3.1.013120 | ALASTAIR DUNWOODIE | ADDRESS REDACTED | | | CEL 0.0721740740070394 | | | |
| 3.1.013121 | ALASTAIR DYLAN LOTHIAN | ADDRESS REDACTED | | | BTC 0.00000118725770456z<br>CEL 5.920S449760S051<br>ETH 0.0016673854901951S<br>LUNC 353.165368308439<br>UST 50.109134015846 | | | |
| 3.1.013122 | ALASTAIR EVANS | ADDRESS REDACTED | | | AAVE 8.6719907273571JE-05<br>BAT 0.00411038086106622<br>BCH 0.000011825242195853<br>BNT 0.076166753632205B<br>CEL 0.000401292017752793<br>DASH 3.06980485908969E-05<br>EOS 0.00102781667775D2<br>ETC 0.0000486406S2482973<br>ETH 0.000041941238528159<br>LINK 0.000179223789264303<br>LTC 0.000028291687688771<br>OMG 0.000194634682732981<br>SNX 0.0012597784684744G<br>UNI 0.000235536120623223<br>XLM 5.7052626037878G<br>XRP 0.97493131185078B<br>ZEC 0.000004275595764094<br>ZRX 0.00889627S0803586 | | | |
| 3.1.013123 | ALASTAIR FORSHEW | ADDRESS REDACTED | | | BTC 0.1823944465205S5<br>ETH 3.39232909181238<br>LINK 155.62877472642G<br>MATIC 1981.53105493T9 | | | |
| 3.1.013124 | ALASTAIR GREENSHIELDS | ADDRESS REDACTED | | | BTC 0.554608650Z3869<br>CEL 1244.07158258587<br>DOT 0.0268817960073166<br>ETH 0.000278<br>MATIC 0.005<br>USDC 22894.846 | | | |
| 3.1.013125 | ALASTAIR HALL | ADDRESS REDACTED | | | ADA 403.79336554Z712<br>BNB 1.7098582429793<br>BTC 0.000746236833157848<br>CEL 13.749781825103J<br>EOS 1073.46027821579<br>ETH 0.000910280665756G9<br>LINK 107.588619847156<br>SNX 62.3321352838281<br>USDC 7.67737573z7074 | | | |
| 3.1.013126 | ALASTAIR HALL | ADDRESS REDACTED | | | BTC 0.2036259171930B7<br>CEL 0.257310727695197<br>ETH 3.977185518522J4<br>LINK 101.11405598411S<br>PAXG 1.0231586559252S<br>USDC 2524.88498681815 | | | |
| 3.1.013127 | ALASTAIR JEFFREY ORR | ADDRESS REDACTED | | | CEL 11.1134199965592<br>DOT 273.31219713885G<br>ETH 2.6246184157810H<br>MATIC 4095.20560925222<br>USDT ERC20 14.3517069330078 | | | |
| 3.1.013128 | ALASTAIR JOHNSON | ADDRESS REDACTED | | | BTC 0.0000037076951008Z1<br>DOT 0.0353882657658754<br>ETH 0.000332624814748009<br>MATIC 2041.80425536011 | BTC 0.00000000914561497Q | | |
| 3.1.013129 | ALASTAIR KEATLEY | ADDRESS REDACTED | | | AVAX 0.0502357761739G<br>BTC 0.0001185372287734G<br>CEL 679.731S23489491<br>ETH 0.00151345178953582<br>MATIC 1.21398806201918<br>MCDAI 0.98951455029490I<br>SNX 0.861748385731715<br>USDC 23.22874660214S4 | | | |
| 3.1.013130 | ALASTAIR LOUTIT | ADDRESS REDACTED | | | ADA 0.36595218358931J<br>BNB 0.0006352990770117J7<br>BTC 0.0000673907046900B<br>USDT ERC20 5.418497226373B6 | | | |
| 3.1.013131 | ALASTAIR MARTIN | ADDRESS REDACTED | | | CEL 1.06799134157271 | | | |
| 3.1.013132 | ALASTAIR MAUGHAN | ADDRESS REDACTED | | | BTC 0.002641 | | | |
| 3.1.013133 | ALASTAIR MICALLEF | ADDRESS REDACTED | | | AVAX 0.30888459586365<br>BTC 0.00214097<br>CEL 1.93048862627117 | | | |
| 3.1.013134 | ALASTAIR MORDAUNT | ADDRESS REDACTED | | | AAVE 5.0676273<br>ADA 0.0052<br>BAT 0.03493477<br>BNB 0.004835326885567B3<br>BTC 0.0000000018208617447<br>CEL 13.880823153704S<br>DOT 0.0654405880532129<br>LINK 298.304589114275<br>LTC 0.02206882<br>LUNC 0.01364916947556S5<br>MATIC 9.88116974724057<br>PAXG 0.00210496284869677<br>SOL 20.507907169808J<br>USDC 100.272676<br>XTZ 405.407768909405 | | | |
| 3.1.013135 | ALASTAIR NOJEK | ADDRESS REDACTED | | | ADA 59.8461628679939<br>AVAX 14.0963178134J5<br>BTC 0.222068436643K<br>DOGE 507.952052553507<br>ETH 3.86897280749769<br>LTC 2.20052890091356<br>MATIC 1344.1519S695948<br>SOL 48.83122798069<br>UNI 7.15984701903609<br>XLM 288.49714060441T | | | |
| 3.1.013136 | ALASTAIR PURVIS | ADDRESS REDACTED | | | BTC 1.0022471975238<br>ETH 7.15818642803345<br>USDT ERC20 4.307702564916I9 | | | |
| 3.1.013137 | ALASTAIR ROBINSON | ADDRESS REDACTED | | | BTC 0.00000014629727S908<br>XRP 1000 | | | |
| 3.1.013138 | ALASTAIR SAUNDERS | ADDRESS REDACTED | | | ADA 844.12068886575<br>BNB 5.29864816537783<br>BTC 0.21844428736158<br>CEL 1900.88714738034<br>DOT 25<br>ETH 8.91593921780145<br>USDT ERC20 1033.02850774803 | | | |
| 3.1.013139 | ALASTAIR SMITH | ADDRESS REDACTED | | | BNB 1.34389751261408<br>BTC 0.0261268389920738<br>CEL 0.1351622475850I<br>ETH 0.0379274659810323<br>SNX 70.313269632734G<br>USDC 0.270316722637526 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.013140 | ALASTAIR STEUART | ADDRESS REDACTED | | | BTC 0.0591574304561104<br>CEL 127.803172232213<br>ETH 0.475846005678549<br>LTC 5.83400122 | | | |
| 3.1.013141 | ALASTAIR TYZACK | ADDRESS REDACTED | | | BTC 0.000315107675424167<br>USDT ERC20 10.2086900248607 | | | |
| 3.1.013142 | ALASTAIR WEE | ADDRESS REDACTED | | | BTC 0.000000199353999338<br>CEL 0.349391486847594<br>ETH 1.33151674869299E-06 | | | |
| 3.1.013143 | ALASTAIR WEETCH | ADDRESS REDACTED | | | ADA 0.104262454308211<br>BTC 0.000705723491022355<br>CEL 0.642094502777796<br>DOT 0.7641348760S2108<br>ETH 0.00359858372141493 | | | |
| 3.1.013144 | ALASTAIR WILSON | ADDRESS REDACTED | | | BTC 0.0000007442344800321<br>CEL 0.174592430775087<br>DOT 0.0000000005154519 | | | |
| 3.1.013145 | ALASTAIR YOUNG | ADDRESS REDACTED | | | BTC 0.00168146113747766<br>CEL 0.788857101470064<br>ETH 5.52669346277491S | | | |
| 3.1.013146 | ALATORU MACPEPPLE | ADDRESS REDACTED | | | CEL 472.833225404433<br>ETH 0.277451351813994 | | | |
| 3.1.013147 | ALATTIN AKBAS | ADDRESS REDACTED | | | CEL 0.00042894866015024<br>ETH 0.00000188104051759S | | | |
| 3.1.013148 | ALATTIN YAKISIR | ADDRESS REDACTED | | | ETH 0.00000225367971596 | | | |
| 3.1.013149 | ALAUKIK SINGH | ADDRESS REDACTED | | | BTC 0.00010485266408319S | | | |
| 3.1.013150 | ALAWATHTHE HEMACHANDRA PATHIRANAGE JAYATHISSA | ADDRESS REDACTED | | | BTC 0.00000007069664019<br>CEL 0.00895673909254045<br>ETH 0.00000014785819127B<br>MATIC 350.63553944733B<br>MCDAI 0.0542059411880505 | | | |
| 3.1.013151 | ALAWATHURAGE BRIDGET MERLYN PERERA | ADDRESS REDACTED | | | BNB 0.00000000516022932<br>CEL 0.61109444389957B<br>LTC 0.00228205695177S4 | | | |
| 3.1.013152 | ALAWATHURAGE HASINI PERERA | ADDRESS REDACTED | | | BTC 0.00000000876519952<br>CEL 0.354258217883676<br>USDT ERC20 0.0000000839920344A1 | | | |
| 3.1.013153 | ALAWATHURAGE PRASANNA PERERA | ADDRESS REDACTED | | | BTC 0.00000000571437050I<br>CEL 0.17430348023784A<br>LTC 0.000000036S415384999<br>USDC 0.38515650972035A7<br>USDT ERC20 0.04819336750A2689 | | | |
| 3.1.013154 | ALAYN HERNANDEZ | ADDRESS REDACTED | | | ADA 0.75283968500I3<br>BSV 0.010193201294196S<br>BTC 0.09602306671203010<br>ETH 0.000008659207610889<br>LINK 2.311127145010342<br>MATIC 518.428795978926<br>USDC 1386.3241365959<br>XLM 470.679945711973 | ADA 0.00000024167S99596I9<br>XLM 0.3636847 | | |
| 3.1.013155 | ALAYNA JOHNSON | ADDRESS REDACTED | | | XRP 189.998<br>BTC 0.00003560920933069B5A | | | |
| 3.1.013156 | ALAYNA LYNCHARD | ADDRESS REDACTED | | | ETH 0.00165734597393423402 | | | |
| 3.1.013157 | ALAYNE SMITH | ADDRESS REDACTED | | | BTC 0.180587481268S<br>BTC 0.951607898468802<br>CEL 1444.80251548857<br>ETH 0.16442385667637S<br>LTC 56.23077904958S1 | | | |
| 3.1.013158 | ALAYNNA PERRINE | ADDRESS REDACTED | | | BTC 0.00000011396609880647<br>MATIC 0.3212318918493T2 | | | |
| 3.1.013159 | ALAZAR ABEBE | ADDRESS REDACTED | | | BTC 0.07598362943152S2<br>USDC 0.257702450271I68 | USDC 204.440136261593 | | |
| 3.1.013160 | ALAZHAR HMOOD | ADDRESS REDACTED | | | BTC 0.00493490613094573<br>MATIC 41.916666636675 | | | |
| 3.1.013161 | ALAZNE MIRAN URIZAR ZAPATA | ADDRESS REDACTED | | | KLM 149.512128052338<br>ADA 2440.11124590089<br>BTC 0.001556381122204I96<br>MCDAI 1.296240456389 | | | |
| 3.1.013162 | ALBA ALONSO | ADDRESS REDACTED | | | BTC 0.024610063591172S | | | |
| 3.1.013163 | ALBA ARCE MORO | ADDRESS REDACTED | | | BTC 0.0116308315188198 | | | |
| 3.1.013164 | ALBA ARIAS | ADDRESS REDACTED | | | BTC 0.000004347335527938 | | | |
| 3.1.013165 | ALBA AVILA | ADDRESS REDACTED | | | BTC 0.0000896605200521438<br>USDC 0.0011830119484206I7 | | | |
| 3.1.013166 | ALBA BARON SANTANA | ADDRESS REDACTED | | | USDC 402.086005441307<br>BTC 0.00169065402422219 | | | |
| 3.1.013167 | ALBA BENITEZ | ADDRESS REDACTED | | | CEL 28.81880454951I2<br>ETH 1.03377<br>BTC 0.00000001645003167I28<br>BUSD 0.55971334095800A<br>CEL 0.023229801694869S<br>MCDAI 0.1083485514185A36 | | | |
| 3.1.013168 | ALBA BRISENO | ADDRESS REDACTED | | | BTC 0.00000761886784586S | | | |
| 3.1.013169 | ALBA BRU ROURA | ADDRESS REDACTED | | | BTC 0.00000000970882118A6 | | | |
| 3.1.013170 | ALBA CASTILLO | ADDRESS REDACTED | | | CEL 0.50772991166207I3<br>ETH 0.1092798221379 | | | |
| 3.1.013171 | ALBA CECILIA SKINNER | ADDRESS REDACTED | | | BTC 0.00000037155091389A6 | | | |
| 3.1.013172 | ALBA CORDEIRO | ADDRESS REDACTED | | | USDT ERC20 0.2637118758172S9 | | | |
| 3.1.013173 | ALBA CORREIA | ADDRESS REDACTED | | | ETH 0.00491222905261SS2 | | | |
| 3.1.013174 | ALBA DEKENS | ADDRESS REDACTED | | | BTC 0.000044238885788I1<br>BTC 0.00247623644321I8 | | | |
| 3.1.013175 | ALBA DIAZ | ADDRESS REDACTED | | | CEL 17.104829569696I | | | |
| 3.1.013176 | ALBA ESPIN MARIN | ADDRESS REDACTED | | | BTC 0.014257148414045A4<br>CEL 0.26691439953961 | | | |
| 3.1.013177 | ALBA GARCIA | ADDRESS REDACTED | | | ADA 655.025007018691<br>BTC 0.00137893864221563<br>DOT 21.485591269S47 | | | |
| 3.1.013178 | ALBA GAUTO | ADDRESS REDACTED | | | ADA 0.234227652422537<br>BTC 0.0000000088912638B2<br>CEL 0.613177084999004 | | | |
| 3.1.013179 | ALBA GOMEZ | ADDRESS REDACTED | | | BTC 0.0109451468353836<br>USDC 277.461503306123 | | | |
| 3.1.013180 | ALBA HURTADO VILLEGAS | ADDRESS REDACTED | | | ADA 0.0000003546246711I33<br>BNB 0.00000000466882986<br>BTC 0.2365946324918661<br>CEL 342.33768532I263<br>ETH 1.908554208970I27<br>USDC 0.00000062S192476123 | | | |
| 3.1.013181 | ALBA LILIANA BERMUDEZ QUIÑONES | ADDRESS REDACTED | | | BTC 0.000000082646330S285<br>USDT ERC20 0.748753486760A1 | | | |
| 3.1.013182 | ALBA LLORENTE | ADDRESS REDACTED | | | BNB 0.00185043372848B22<br>BTC 0.0038786951152764<br>LINK 50.90077573215S2 | | | |
| 3.1.013183 | ALBA LOPEZ | ADDRESS REDACTED | | | BTC 0.00220602684437336<br>CEL 140.982471093697<br>ETH 0.39743086<br>SNX 223.012353997938<br>USDC 637.799056 | | | |
| 3.1.013184 | ALBA LÓPEZ GARCÍA | ADDRESS REDACTED | | | BTC 0.00000000921774911169<br>CEL 0.10050888273A232<br>SNX 0.0202199326627233 | | | |
| 3.1.013185 | ALBA MANCERAS HEVILLA | ADDRESS REDACTED | | | BTC 0.00001077356570S29 | | | |
| 3.1.013186 | ALBA MANCHA DE LLANOS | ADDRESS REDACTED | | | BAT 13.640082199505B<br>BTC 0.151204194963872<br>CEL 207.858305503823<br>COMP 0.11052466912137<br>DOT 3.67696179559124<br>ETH 7.426075430039<br>LINK 133.479840446209<br>LTC 11.325827038264B<br>MCDAI 4.321149516882B<br>UNI 51.870934331781G<br>USDC 0.01315027743365626<br>USDT ERC20 24.5650072344767<br>XLM 146.86431176582Z | | | |
| 3.1.013187 | ALBA MARTINEZ VICENTE | ADDRESS REDACTED | | | BTC 0.000694766654430716<br>CEL 207.743739257336<br>ETH 0.190728479762632 | | | |
| 3.1.013188 | ALBA MEDICO SALSENCH | ADDRESS REDACTED | | | ADA 0.357181774554826<br>BNB 0.00155023671546644<br>BTC 0.00018615601238609<br>USDC 0.390453699243544 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.013189 | ALBA MEDINA | ADDRESS REDACTED | | | BTC 0.000001448019144776<br>USDC 0.332907330438818<br>USDT ERC20 0.477140303365506 | | | |
| 3.1.013190 | ALBA MEDINA | ADDRESS REDACTED | | | 1INCH 151.302814188968<br>BTC 0.091918292088932<br>COMP 2.07202293992204<br>ETC 52.016767242901S<br>LINK 21.260881406785<br>LTC 11.815149S810204<br>MATIC 931.283220474931<br>PAXG 0.436786206141383<br>SUSHI 45.196763820713B<br>UNI 21.652792690734J<br>XLM 1960.72646446308 | | | |
| 3.1.013191 | ALBA MERINO CAJARAVILLE | ADDRESS REDACTED | | | BTC 0.0000015461580754J7<br>KRP 11162.8677284927 | | | |
| 3.1.013192 | ALBA MEZA ARBALLO | ADDRESS REDACTED | | | BTC 0.01178459560719J3 | | | |
| 3.1.013193 | ALBA NOHEDA SEGOVIA | ADDRESS REDACTED | | | BCH 0.50146574<br>CEL 7.370071434284dS<br>COMP 1.47333196<br>ZEC 9.24195941 | | | |
| 3.1.013194 | ALBA PICCHI | ADDRESS REDACTED | | | BTC 0.13944519271856J<br>USDT ERC20 0.442451199241733 | BTC 0.007926126809208b69 | | |
| 3.1.013195 | ALBA ROMERO ANDRADES | ADDRESS REDACTED | | | BTC 0.000000950280548526<br>USDC 0.278688545858538 | | | |
| 3.1.013196 | ALBA SAMPER ALBEROLA | ADDRESS REDACTED | | | ADA 372.686974464033<br>BTC 0.001506948663684S6 | | | |
| 3.1.013197 | ALBA TERESA GARCIA DUARTE | ADDRESS REDACTED | | | BTC 0.000130083920122S8 | | | |
| 3.1.013198 | ALBA VELASCO | ADDRESS REDACTED | | | BTC 0.000000003715160716 | | | |
| 3.1.013199 | ALBA YANGUAS | ADDRESS REDACTED | | | BTC 0.008217029713996699<br>ETH 0.150911920210704 | | | |
| 3.1.013200 | ALBAIN MAZEREAU | ADDRESS REDACTED | | | BTC 0.00114751176317902<br>CEL 1662.51881539569<br>XRP 862.511406 | | | |
| 3.1.013201 | ALBAN AMOUROUX | ADDRESS REDACTED | | | BTC 0.000097973579791163<br>CEL 28.6029757043551<br>MATIC 313.57491403<br>USDT ERC20 524.843758 | | | |
| 3.1.013202 | ALBAN BALMOSSIERE | ADDRESS REDACTED | | | BTC 0.02566090696341T8<br>CEL 44.975262707807b<br>USDT ERC20 610.885059926b28 | | | |
| 3.1.013203 | ALBAN BERTOLINI | ADDRESS REDACTED | | | BTC 0.0000101478841777b<br>USDC 0.419515079462252 | | | |
| 3.1.013204 | ALBAN BICI | ADDRESS REDACTED | | | BNB 0.0255<br>BTC 0.18832202209522<br>DOGE 16.3583578658741<br>ETH 10.14188412286b5<br>MATIC 2687.322878141<br>USDC 0.009239048186790T5<br>XRP 1685.360024 | | | |
| 3.1.013205 | ALBAN BOYER | ADDRESS REDACTED | | | LTC 0.00216001428156547 | | | |
| 3.1.013206 | ALBAN CENAJ | ADDRESS REDACTED | | | BCH 0.0009396 | | | |
| 3.1.013207 | ALBAN COMBAUD | ADDRESS REDACTED | | | CEL 0.001733580821081b8<br>ETH 0.00000001853183212b06<br>CEL 2.94632380740927<br>DASH 0.102484<br>ETH 0.00000090407578468 | | | |
| 3.1.013208 | ALBAN CROES | ADDRESS REDACTED | | | CEL 0.15200512609366J<br>BTC 0.00000000000905413b | | | |
| 3.1.013209 | ALBAN CROS | ADDRESS REDACTED | | | CEL 0.04092603918744d08<br>DOT 0.046087311211093J<br>ETH 0.00025365301055170S | | | |
| 3.1.013210 | ALBAN DE RAEMY | ADDRESS REDACTED | | | EOS 95.67327615853J<br>MATIC 315.855811657974 | | | |
| 3.1.013211 | ALBAN FAVIER | ADDRESS REDACTED | | | EL 0.003770147771J97 | | | |
| 3.1.013212 | ALBAN FIUME | ADDRESS REDACTED | | | BTC 0.0682128<br>CEL 150.440694130508<br>USDT ERC20 437.886926<br>XRP 260.256 | | | |
| 3.1.013213 | ALBAN FRAVAL | ADDRESS REDACTED | | | CEL 14.5660350808942 | | | |
| 3.1.013214 | ALBAN GLAZMAN | ADDRESS REDACTED | | | BTC 0.00155882517613474<br>CEL 42.7671715649856<br>ETH 0.14300793958J | | | |
| 3.1.013215 | ALBAN GUYOT | ADDRESS REDACTED | | | BTC 0.0012953371871232<br>CEL 24.6316356992871<br>ETH 0.36141 | | | |
| 3.1.013216 | ALBAN HOXHA | ADDRESS REDACTED | | | BTC 0.000000005802737174<br>CEL 1.196715905045B9 | | | |
| 3.1.013217 | ALBAN JAKOB KUSTER | ADDRESS REDACTED | | | 1INCH 1293.23860903544<br>BTC 0.00001508498146232B<br>CEL 1025.2063406500d<br>MATIC 1.2830124229877<br>MCDAI 0.00000028432174112J<br>SNX 356.733070863248<br>USDC 0.000000146130237792<br>XLM 0.000000001863046755d | | | |
| 3.1.013218 | ALBAN LAROUE | ADDRESS REDACTED | | | ADA 0.000000580324905092<br>BCH 0.0435191B<br>BTC 0.00000000958607175B<br>CEL 7.63868091403454<br>ETC 0.48660333<br>XRP 32.901044 | | | |
| 3.1.013219 | ALBAN LEMAIRE | ADDRESS REDACTED | | | BNB 0.000020586991789163<br>BTC 0.0000000471504053B<br>ETH 0.00000210529161612S<br>USDC 0.00304347511266671 | | | |
| 3.1.013220 | ALBAN LESTRAS | ADDRESS REDACTED | | | ADA 0.062723984284643<br>BNB 0.000610904120067891<br>BTC 0.00000016278205005661<br>CEL 0.00034871124984356<br>ETH 0.000020854590910687<br>MATIC 0.000173936115104d8<br>USDT ERC20 0.592586645894081 | | | |
| 3.1.013221 | ALBAN MARANDEAU | ADDRESS REDACTED | | | CEL 1.17113451430d | | | |
| 3.1.013222 | ALBAN MARION | ADDRESS REDACTED | | | BTC 0.0010147565926084d<br>XTZ 113.421813229065 | | | |
| 3.1.013223 | ALBAN MESSAGER | ADDRESS REDACTED | | | CEL 4.63976446832Z8<br>DOT 1.7780821<br>ETH 0.06931673 | | | |
| 3.1.013224 | ALBAN MOREAU | ADDRESS REDACTED | | | BTC 0.0010983642098911<br>CEL 559.1677351386J<br>DASH 0.00242511147892558<br>ETH 0.013022454590219d4<br>LTC 25.594743796666b<br>SGB 0.0S33619220888851<br>XLM 1.72027812783355<br>XRP 0.35315633414196b6 | | | |
| 3.1.013225 | ALBAN NIGUES | ADDRESS REDACTED | | | BNB 1.87593116182615<br>BTC 0.00201250899035885<br>CEL 56.5362857695167<br>USDC 233.927840819T9<br>USDT ERC20 172.749665762971 | | | |
| 3.1.013226 | ALBAN NOTIN | ADDRESS REDACTED | | | BTC 0.000000000083625049<br>CEL 0.437692136448034 | | | |
| 3.1.013227 | ALBAN ORIN | ADDRESS REDACTED | | | BTC 0.00000831627828936Z<br>CEL 103.547464468Z78<br>ETH 0.00015409377165152J | | | |
| 3.1.013228 | ALBAN PAMBOU | ADDRESS REDACTED | | | BTC 0.000000002269796<br>CEL 1.198732120099J4 | | | |
| 3.1.013229 | ALBAN PATRICK THIERRY CONDUCHE | ADDRESS REDACTED | | | CEL 0.02951789052430T1 | | | |
| 3.1.013230 | ALBAN PITAQAJ | ADDRESS REDACTED | | | BTC 0.0013016591000SO086<br>ETH 0.01685550025470807 | | | |

Debtor Name: Celsius Network LLC    Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE # | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.013231 | ALBAN POURBAIX | ADDRESS REDACTED | | | ADA 7953.2474153429; BNB 5.1669611733701; BTC 0.0276485245583672; CEL 30.93217616300 5; DOT 60.1254564807821; ETH 0.00568434554560434; LTC 10.3364502699921; LUNC 84.89742442822279; MATIC 106.31713504 9755; SGB 5693.84849055967; USDC 0.22980437234319; USDT ERC20 0.0273419972573827; XRP 2.50068654505959 | | | |
| 3.1.013232 | ALBAN RIPHAGEN | ADDRESS REDACTED | | | BTC 0.024680806903014 | | | |
| 3.1.013233 | ALBAN SAMUEL | ADDRESS REDACTED | | | ADA 0.2035812434339 71; BTC 0.00110132141867 36; XRP 0.202517486843301 | | | |
| 3.1.013234 | ALBAN SIMONNEL | ADDRESS REDACTED | | | BNB 0.00255018007224871; CEL 0.046761751260853 3; DOT 0.10302354571629 5 | | | |
| 3.1.013235 | ALBAN THOMACHOT | ADDRESS REDACTED | | | ADA 0.000000000135416597; BCH 0.00038898418329119; BNB 0.00172007451209427; BNT 0.0703610773774899; BTC 0.0000000001109894 54; CEL 0.0273087958441311; DOT 0.000000000956 6030463; USDC 4.83521948846116; ZEC 0.000000000193585256 | | | |
| 3.1.013236 | ALBANA QUIROZ | ADDRESS REDACTED | | | BTC 0.0000031497390 70011; USDC 1.70520527270249 | | | |
| 3.1.013237 | ALBANDAKI TAREK | ADDRESS REDACTED | | | CEL 0.705951925942224; ETH 0.00069686013510365 | | | |
| 3.1.013238 | ALBANE ALONSO VILLATE | ADDRESS REDACTED | | | BTC 0.0189913419102245 | | | |
| 3.1.013239 | ALBANE SOKOLI | ADDRESS REDACTED | | | BTC 0.0000139197526394 17 | | | |
| 3.1.013240 | ALBANO ALVES | ADDRESS REDACTED | | | BTC 0.00002177213693 8663; CEL 0.354432462072465; MATIC 6.35614843491385 | | | |
| 3.1.013241 | ALBANO ARIAS CHAO | ADDRESS REDACTED | | | ADA 365.805891978656; BTC 0.0325443959587095; DOT 10.9114473083031; ETH 0.196171820882863 | | | |
| 3.1.013242 | ALBANO ARROYO | ADDRESS REDACTED | | | BTC 0.00000000075442 02255; CEL 0.347264626810538 | | | |
| 3.1.013243 | ALBANY PEREZ | ADDRESS REDACTED | | | COMP 0.0208219074806244 | | | |
| 3.1.013244 | ALBAR AUSTRALIA PTY LTD ATF ALBAR FAMILY TRUST | BONDI ROAD, SYDNEY, NSW 2026 AUSTRALIA | | Yes | AVAX 0.187504573119033; BTC 0.0187080011798021; CEL 2.43532025953225; ETH 0.0390801640554381; LINK 447.19657348361; SOL 13.2610209321198; TAUD 2.64720232339883; USDC 118.553064521203 | | | BTC 0.93138536815926 6; ETH 18.2311120589212; SOL 1283.33743085752 |
| 3.1.013245 | ALBARO GARZÓN | ADDRESS REDACTED | | | CEL 1.32255068521203; MCDAI 0.0264282471650843 | | | |
| 3.1.013246 | ALBARO MATIAS LUNA | ADDRESS REDACTED | | | BTC 0.00013091305690218; ETH 0.0015255716310639; USDC 400.5 | | | |
| 3.1.013247 | ALBE LUCERO | ADDRESS REDACTED | | | BTC 0.0000010370504146932 | | | |
| 3.1.013248 | ALBEN WEEKS | ADDRESS REDACTED | | | BTC 0.00026572263397153; CEL 93183.8457651105; ETH 0.000134244011755358; PAKG 0.000407387510313571; USDC 238.39654040987 | BTC 0.24211970140632 | | |
| 3.1.013249 | ALBENA ILIEVA | ADDRESS REDACTED | | | ADA 2729.78573455378; BTC 0.0800910132846913; ETH 1.03867507917213; USDC 13005.0176880988 | | | |
| 3.1.013250 | ALBENA MLADENOVA LETKOVA | ADDRESS REDACTED | | | BTC 0.00128814862334665; ETH 0.0016176290389984; LTC 3.30583502176989 | | | |
| 3.1.013251 | ALBENA OGNYANOVA MARINOVA | ADDRESS REDACTED | | | BTC 0.0166139334429701 | | | |
| 3.1.013252 | ALBERIC GIROD | ADDRESS REDACTED | | | BTC 0.0126378800756408; ETH 0.191409282401363 | | | |
| 3.1.013253 | ALBERNY AXEL | ADDRESS REDACTED | | | BTC 0.0142072417387078; ETH 0.0000092543806743 43; XRP 0.0000000491026363642 | | | |
| 3.1.013254 | ALBERT A TERAN-VERA | ADDRESS REDACTED | | | BTC 0.001334094718673; USDC 0.544924166105901 | | | |
| 3.1.013255 | ALBERT AGUIAR | ADDRESS REDACTED | | | AVAX 15.8581033796906; BTC 0.0215631567743697; DOGE 1669.23305731214; DOT 15.6457849041265; ETH 1.03432101060196; LTC 0.000207215848433269; MATIC 272.08650279608; USDC 0.118015073970711; XLM 13.9057575176613 | BTC 0.000100145751583746; ETH 0.377044716943494 | | |
| 3.1.013256 | ALBERT ALBA | ADDRESS REDACTED | | | BTC 0.00905466545771; USDC 931.021775123947 | BTC 0.00020721 | | |
| 3.1.013257 | ALBERT ALEXANDER PHILION | ADDRESS REDACTED | | | ADA 31441.182311126; BTC 0.57716709580048; CEL 36321.6945362106; ETH 4.13182875947425; MATIC 4.29327302297793; SOL 154.7732747365691 | | | |
| 3.1.013258 | ALBERT ALMARAZ | ADDRESS REDACTED | | | BTC 0.000826767520484973; MATIC 1.34536205034101 | | | |
| 3.1.013259 | ALBERT ANAYA | ADDRESS REDACTED | | | BTC 0.0149740087055354 | | | |
| 3.1.013260 | ALBERT ANIS | ADDRESS REDACTED | | | AVAX 7.04553064515535; BNB 0.0040426210031245; BTC 0.00667679064705395; CEL 13.7164550209585; DOT 0.0602064681654616; LTC 0.00000000204 7471679; LUNC 0.0262005092 69245; USDC 2522.79184207573 | | | |
| 3.1.013261 | ALBERT ANOY | ADDRESS REDACTED | | | ADA 0.434334175546186; BTC 0.000000894223685281; EOS 0.008001469312371567; XRP 0.00078488408291663 | | | |
| 3.1.013262 | ALBERT ANTAR | ADDRESS REDACTED | | | BTC 0.0000009025054517; ETH 1.57707410615436; MATIC 0.64962100128289 57 | | | |
| 3.1.013263 | ALBERT ANTHONY | ADDRESS REDACTED | | | ADA 35.9798908820454; BTC 0.0534356578785718; CEL 73.854561160423; ETH 0.84296018283667 | | | |
| 3.1.013264 | ALBERT ANTWI | ADDRESS REDACTED | | | BTC 0.00001408027420611; CEL 0.0502068254 40473; ETH 0.0004000881299 70508 | | | |
| 3.1.013265 | ALBERT ARREGUIN | ADDRESS REDACTED | | | BTC 0.0023621891123 5847; ETH 0.000021044956798037; USDT ERC20 1.15545026994835; XLM 29.880092021899 | | | |
| 3.1.013266 | ALBERT AZAR | ADDRESS REDACTED | | | ADA 852.096645696404; BTC 0.15959417691823 8; DOT 6.01070168620397; ETH 1.3671275081939; XLM 39.2570255836233 | | | |
| 3.1.013267 | ALBERT B DARACEN | ADDRESS REDACTED | | | CEL 0.506205399132421; UNI 9.8089013607765; XRP 127.1966 | | | |
| 3.1.013268 | ALBERT BAINES | ADDRESS REDACTED | | | CEL 1.11890445882666 | | | |
| 3.1.013269 | ALBERT BALBUENA | ADDRESS REDACTED | | | ETH 0.011738835133491 2 | | | |
| 3.1.013270 | ALBERT BALLARD | ADDRESS REDACTED | | | BTC 0.000191304932141017 | | | |
| 3.1.013271 | ALBERT BANDOLA | ADDRESS REDACTED | | | ETH 0.0024510104272713; ETH 0.0930468442426461 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.013272 | ALBERT BARANCHUK | ADDRESS REDACTED | | | ADA 70.94808443888518<br>BCH 0.2609776701701172<br>BSV 0.259655109798059<br>BTC 0.0764123322575861<br>CEL 418.55625004D718<br>DOT 47.309210499B058<br>LTC 4.97351565567061<br>MANA 34.37697166<br>MATIC 1138.41533995428<br>SNX 186<br>USDC 20533.9070694928<br>XLM 2634<br>XRP 1040.719 | | | |
| 3.1.013273 | ALBERT BARGA | ADDRESS REDACTED | | | BTC 0.318863748011062<br>COMP 0.005461885658045154<br>DOT 97.52493188932T7<br>ETH 4.901527753U1973<br>MATIC 2433.26590B20263<br>USDC 0.006346970165118095 | | | |
| 3.1.013274 | ALBERT BARNES | ADDRESS REDACTED | | | CEL 0.0251299215927347 | | | |
| 3.1.013275 | ALBERT BARTELDS | ADDRESS REDACTED | | | ETH 0.00000017<br>CEL 1.448370B1423608 | | | |
| 3.1.013276 | ALBERT BASULLAS ROMA | ADDRESS REDACTED | | | XLM 50.5645009 | | | |
| 3.1.013277 | ALBERT BAUTISTA | ADDRESS REDACTED | | | BTC 0.0000019749690S0026 | | | |
| 3.1.013278 | ALBERT BELLERA COTO | ADDRESS REDACTED | | | BTC 0.0047590176920D78 | | | |
| 3.1.013279 | ALBERT BENDIXEN | ADDRESS REDACTED | | | ETH 0.0006672073935339b9<br>ADA 191.76600T256248<br>BTC 0.0049380542201B725<br>CEL 0.0329311688B378<br>DOT 6.85672080293048<br>ETH 0.099654863270594S<br>XTZ 28.08102175B451 | | | |
| 3.1.013280 | ALBERT BENEDIKT SCHULZ | ADDRESS REDACTED | | | BTC 0.0004614640370239D7 | | | |
| 3.1.013281 | ALBERT BIBEAU | ADDRESS REDACTED | | | AVAX 0.042249197267B694<br>BTC 0.00017729081472749S<br>BUSD 56.6793066840349<br>SNX 0.53248438756168T<br>USDC 1.372902988442 17 | | | |
| 3.1.013282 | ALBERT BINGEI | ADDRESS REDACTED | | | BTC 0.0049612841145600D1<br>ETH 0.00164429725613016<br>USDC 0.8943233218941B1<br>XRP 0.1752904163982b | | | |
| 3.1.013283 | ALBERT BIO | ADDRESS REDACTED | | | BTC 0.00223861<br>CEL 6.031876105594367<br>ETH 0.04700938026B1317<br>XLM 344.6064953<br>ZRX 23.24169522 | | | |
| 3.1.013284 | ALBERT BOČIK | ADDRESS REDACTED | | | ETH 0.00002028640009743 | | | |
| 3.1.013285 | ALBERT BOREK | ADDRESS REDACTED | | | BTC 0.0715668517097<br>CEL 18.31599599576607<br>USDC 8310.82239238397 | | | |
| 3.1.013286 | ALBERT BOUDVILLE | ADDRESS REDACTED | | | BTC 0.001264217697422G9 | | | |
| 3.1.013287 | ALBERT BOVÉ | ADDRESS REDACTED | | | CEL 62.73546730601 41<br>CEL 0.17625978390B73 | | | |
| 3.1.013288 | ALBERT BREDELL | ADDRESS REDACTED | | | ETH 0.10731615675004O2<br>ADA 2.01818028473379<br>BCH 0.001174098310681267<br>BSV 0.000609769244903419<br>CEL 0.062261739149761S<br>DASH 0.003309921860S0699<br>ETC 0.27272024995239b<br>LTC 0.005493663389729S6<br>ZEC 0.006525675010672956 | | | |
| 3.1.013289 | ALBERT BREINL | ADDRESS REDACTED | | | BTC 0.00055697442b249002<br>BUSD 0.161896283405342<br>CEL 0.2776498905491G41<br>EOS 5.105119128312706<br>ETH 0.000089686372943016<br>MATIC 0.338672331917779<br>MCDAI 0.069963T4977374891<br>PAXG 0.0004026282225479S9<br>SNX 0.07252817258996T4<br>USDC 0.00000009595136252G<br>USDT ERC20 0.0967730317974367<br>XLM 0.00000000039501 | | | |
| 3.1.013290 | ALBERT BRETO | ADDRESS REDACTED | | | BTC 0.0000002160506665137<br>BUSD 106.05113451D52<br>CEL 0.026790520555421B<br>ETH 0.02755714356D942 | | | |
| 3.1.013291 | ALBERT BREWTON | ADDRESS REDACTED | | | BTC 0.00122830465887459<br>ETH 0.28835044404207b | | | |
| 3.1.013292 | ALBERT BRISSEN | ADDRESS REDACTED | | | BTC 0.0005444601169775972<br>CEL 0.6519392774165b4 | | | |
| 3.1.013293 | ALBERT BUTLER | ADDRESS REDACTED | | | COMP 0.01568B337474682 | | | |
| 3.1.013294 | ALBERT CALA | ADDRESS REDACTED | | | AAVE 0.0000000204824742118<br>ADA 0.103456118654326<br>BTC 0.0000070548254015S93<br>DOT 0.0277541858023422<br>ETC 2.682327554303996-06<br>ETH 0.0000638277365191T1<br>LINK 0.00729120531633336<br>LTC 0.00164202961446497<br>MATIC 0.286464405255796<br>SNX 0.0000774763217B9848<br>XLM 0.00001265749291B779 | AAVE 0.0002026654502296795<br>ADA 0.00000000548557513648<br>BTC 0.00000000597937747<br>CEL 0.00000000000005642121<br>ETC 0.00567211702982385<br>LTC 0.000000000976940925T<br>SNX 0.02726240176021S5<br>USDC 0.000000332231785391<br>XLM 0.05981364127670S4 | | |
| 3.1.013295 | ALBERT CALPITO | ADDRESS REDACTED | | Yes | BTC 0.10057009989014B<br>ETH 0.00360126231106706<br>USDC 3.29853193644209 | | | BTC 0.695120215580425A |
| 3.1.013296 | ALBERT CANTOS | ADDRESS REDACTED | | | ETH 21.11661890157A5<br>USDC 4084.954S4132623 | | | |
| 3.1.013297 | ALBERT CARANDANG | ADDRESS REDACTED | | | MCDAI 0.050288088176340B<br>USDT ERC20 0.21609230152B785 | | | |
| 3.1.013298 | ALBERT CARCELES NADAL | ADDRESS REDACTED | | | BTC 0.04262714699892B8 | | | |
| 3.1.013299 | ALBERT CARRERAS | ADDRESS REDACTED | | | AAVE 1.49153123<br>BTC 0.0008669427651407Z<br>CEL 13.2550135067252 | | | |
| 3.1.013300 | ALBERT CARVAJAL ABELLAN | ADDRESS REDACTED | | | CEL 10.8987806095566 | | | |
| 3.1.013301 | ALBERT CASTELLA SITJES | ADDRESS REDACTED | | | ADA 0.075792614654D131<br>BTC 0.000004953054261b4<br>BUSD 0.009639526395168448<br>CEL 0.0150819713040B76<br>USDC 0.183747432392852<br>USDT ERC20 0.4552771560515T3 | | | |
| 3.1.013302 | ALBERT CASTRO | ADDRESS REDACTED | | | BTC 0.00107711328743771<br>ETH 1.07105481737701 | | | |
| 3.1.013303 | ALBERT CAUWEL | ADDRESS REDACTED | | | ADA 0.0922835116391639<br>AVAX 0.688372771689919<br>BTC 0.048661263950101<br>DOT 0.00517154167B35684<br>ETH 0.12408677542329<br>MATIC 59.14015908975S1<br>SOL 0.00115352675631409<br>USDC 0.0829880886579287 | SOL 0.00000000041364394T | | |
| 3.1.013304 | ALBERT CHAN | ADDRESS REDACTED | | | BTC 0.0000001231030300754<br>USDC 20.72545874681S7 | | | |
| 3.1.013305 | ALBERT CHAN | ADDRESS REDACTED | | | BTC 0.000283841290845633<br>ETH 0.00000333451865797S<br>LINK 0.0621445287155062<br>MATIC 0.129488598926183 | | | |
| 3.1.013306 | ALBERT CHAN | ADDRESS REDACTED | | | BTC 2.06864541126922<br>CEL 16.82633992993S4<br>ETH 27.98175723542<br>SOL 7.08073844214316 | | | |
| 3.1.013307 | ALBERT CHANG | ADDRESS REDACTED | | | SNX 1.655105956108T | | | |
| 3.1.013308 | ALBERT CHAU | ADDRESS REDACTED | | | USDC 0.190717240507Z7 | | | |
| 3.1.013309 | ALBERT CHAVEZ | ADDRESS REDACTED | | | CEL 1.07206264016B18 | | | |
| 3.1.013310 | ALBERT CHHOR | ADDRESS REDACTED | | | BTC 0.02764971202B30154<br>XRP 30.03786184247S | | | |

22-10964-mg    Doc 974    Filed 10/05/22    Entered 10/05/22 22:53:30    Main Document
Pg 410 of 5048
Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.013311 | ALBERT CHI HIN WONG | ADDRESS REDACTED | | | AAVE 1.79581807381264<br>BCH 3.00212513119645<br>BTC 0.0215451071426499<br>CEL 600.521695674793<br>ETH 2.88470407530288<br>GUSD 450.288018845793<br>MATIC 356.646238550616<br>PAXG 0.256296223268866<br>SNX 67.5086008311093<br>UNI 12.7215133845252<br>USDC 33485.088730353 | GUSD 2500 | | |
| 3.1.013312 | ALBERT CHIEN | ADDRESS REDACTED | | | AAVE 3.35883795213253<br>ADA 8614.65221397828<br>BTC 0.00000087761053414<br>CEL 318.569053675143<br>DOT 0.050714607596515<br>ETH 0.000019878486263708<br>MATIC 0.0115005675514522<br>SNX 267.857045395786<br>UNI 0.0100751838193467<br>USDC 0.00282577451239361<br>XLM 25.2817030262101 | | | |
| 3.1.013313 | ALBERT CHIN | ADDRESS REDACTED | | | ADA 19900.6143702473<br>BTC 0.624799503513584<br>DOT 432.55890842872<br>ETH 39.3303105261875<br>SNX 282.623763334665<br>UNI 320.871624984612<br>USDC 4505.41589573337 | | | |
| 3.1.013314 | ALBERT CHING SAM | ADDRESS REDACTED | | | BTC 0.00289876951288947<br>ETH 0.0699242332924214<br>MATIC 234.285561429528<br>USDC 343.76542348995 | | | |
| 3.1.013315 | ALBERT CHOI | ADDRESS REDACTED | | | ADA 0.00830663591466463<br>BTC 0.000000617559541171<br>ETH 0.00001993246941228<br>USDC 0.00378646407514968 | | | |
| 3.1.013316 | ALBERT CHOKDE | ADDRESS REDACTED | | | CEL 0.0346241114413871 | | | |
| 3.1.013317 | ALBERT CHRISTIAN LOUV | ADDRESS REDACTED | | | BTC 0.00166569141630938<br>CEL 0.000977102062741915<br>XLM 38.6748750134055 | | | |
| 3.1.013318 | ALBERT CHU | ADDRESS REDACTED | | | BTC 0.0918900994899662<br>ETH 0.311546407132855<br>MANA 663.882260317257<br>MATIC 1487.65200305454 | | | |
| 3.1.013319 | ALBERT CID | ADDRESS REDACTED | | | ADA 0.0000000211445766416<br>BTC 0.000910392825236121<br>CEL 116.913406298721<br>ETH 1.09285460294375<br>MATIC 856.872463527012 | | | |
| 3.1.013320 | ALBERT CISNEROS | ADDRESS REDACTED | | | BTC 0.000012995505044003 | | | |
| 3.1.013321 | ALBERT COBAS | ADDRESS REDACTED | | | BTC 0.00020534021125275 | | | |
| 3.1.013322 | ALBERT COLE | ADDRESS REDACTED | | | USDC 99.1466664121648<br><br>AAVE 0.00001572<br>BTC 0.000000040960220777<br>CEL 27.3598010285516<br>COMP 0.00001647<br>DOT 0.000096<br>ETC 0.00013248539448<br>ETH 0.00000054<br>KNC 30.39585315<br>MATIC 0.0021863<br>SNX 0.00018597<br>UNI 3.96480501<br>USDT ERC20 0.0087162411576923 | | | |
| 3.1.013323 | ALBERT COLS | ADDRESS REDACTED | | | ETH 0.00520055796157052<br>USDC 24.9624726620258 | | | |
| 3.1.013324 | ALBERT COPPENS | ADDRESS REDACTED | | | BTC 0.0225840723554515 | | | |
| 3.1.013325 | ALBERT CORITZ | ADDRESS REDACTED | | | CEL 37.8749887573499<br><br>AAVE 3.69326386210177<br>AVAX 13.8707051803214<br>BTC 0.214008520215679<br>BUSD 0.2863047347338<br>DOT 98.2794293208941<br>ETH 5.21091893983913<br>LINK 45.8938258052787<br>LUNC 24.1553952729315<br>MATIC 1240249176048799<br>MATIC 530.446487715711<br>USDC 2105.74556463368<br>XLM 916.360759988575 | | | |
| 3.1.013326 | ALBERT COVAS | ADDRESS REDACTED | | | BNB 0.00787105763516447<br>BTC 0.000231606682949177<br>CEL 6.17586666932669<br>ETH 0.0014544622991744<br>USDT ERC20 3.14088162395868 | | | |
| 3.1.013327 | ALBERT CUELLAR | ADDRESS REDACTED | | | BTC 0.000000257359335494<br>ETH 0.000211027448321614<br>LINK 0.0142777689220918<br>MANA 0.0668495464183608<br>MATIC 0.198273506141485<br>SNX 0.040830915193872<br>UNI 0.01539931974872<br>ZRX 0.0009691603926142709 | | | |
| 3.1.013328 | ALBERT CUTRINA TARRUELLA | ADDRESS REDACTED | | | ADA 0.455369670371214<br>AVAX 1.92247576391553<br>BTC 0.00104889970421028<br>CEL 1.05157328168412<br>LTC 0.259346684127222<br>LUNC 3.45744181363372<br>MATIC 0.043556807714573<br>USDC 12.0006569790207 | | | |
| 3.1.013329 | ALBERT CYRZAN | ADDRESS REDACTED | | | DOT 0.047751252610219<br>XLM 0.00000070520389983 | | | |
| 3.1.013330 | ALBERT DADZIE | ADDRESS REDACTED | | | ADA 41.9863129172763<br>ETH 0.0164798355838253 | | | |
| 3.1.013331 | ALBERT DANIELS | ADDRESS REDACTED | | | BTC 0.00107958827272428 | | | |
| 3.1.013332 | ALBERT DEL CUETO | ADDRESS REDACTED | | | BTC 2.86863721798726<br>DOT 49.0163157224249<br>ETH 2.7970841520291<br>LINK 86.7214523966064<br>MATIC 1713.77990960743<br>SOL 12.8034132331611 | ETH 0.355 | | |
| 3.1.013333 | ALBERT DELGADO CANOVACA | ADDRESS REDACTED | | | BTC 0.000811354090264021<br>CEL 0.0914627277974253<br>USDC 519.305959853075 | | | |
| 3.1.013334 | ALBERT DEPALMA | ADDRESS REDACTED | | | ADA 41.3252452446524<br>BTC 0.000280692479608472 | | | |
| 3.1.013335 | ALBERT DIFIORE | ADDRESS REDACTED | | | BTC 0.00077408934377618 | | | |
| 3.1.013336 | ALBERT DING BONO LEONG | ADDRESS REDACTED | | | ADA 0.152145350273429<br>BTC 0.000504785904983428<br>DOT 0.0724585568467397<br>ETH 0.000026517036136382<br>MATIC 0.78070154565842<br>USDC 0.1523629405996<br>USDT ERC20 0.233815504827927<br>XRP 58 | | | |
| 3.1.013337 | ALBERT DIRECTO | ADDRESS REDACTED | | | ADA 0.0861858162980345<br>BTC 0.0462367173785048<br>DOT 64.4593095163759<br>USDC 0.215005573790433<br>XLM 236.25455887757 | | | |
| 3.1.013338 | ALBERT DOMENECH | ADDRESS REDACTED | | | AAVE 0.00469170002088431<br>BTC 0.127122402273171<br>CEL 0.0478902629847316<br>LINK 0.0410760204045269<br>MANA 0.218022305520523<br>SNX 0.127968656325353<br>UNI 0.21935783445379<br>USDC 1.63858223669999E-08<br>XAUT 0.00002781808399616<br>XRP 0.00000790051886419 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.013339 | ALBERT DUFOUR | ADDRESS REDACTED | | | AAVE 1.0017821757012B<br>BAT 1543.1261270091I3<br>BTC 0.00227032466990349<br>ETH 25.6325697365965<br>KNC 195.467023058788<br>LINK 229.567107446102<br>LTC 10.5781358929789<br>MATIC 2176.80699545322B<br>SNX 118.630086918288<br>USDC 2.87423714815464<br>XLM 4510.60550071152<br>ZRX 817.953243916738 | | | |
| 3.1.013340 | ALBERT DYCHEK | ADDRESS REDACTED | | | DASH 1.276841489183S8 | | | |
| 3.1.013341 | ALBERT E ANOKWAH DONKOH | ADDRESS REDACTED | | | 1INCH 109.728476410698<br>AAVE 26.1855961721102<br>ADA 267.802893326672<br>BNT 39.769764538387S<br>BSV 0.18768091069253B<br>CEL 3.16255235530464<br>COMP 0.22388831578808I9<br>DASH 0.53705167534823I<br>DOT 80.9660830246712<br>EOS 143.755849593777<br>LINK 104.31141698486I9<br>MATIC 2396.42574706188<br>MCDAI 20.41450811841I23<br>SNX 35.5648534271896<br>UMA 26.05756906683983<br>USDC 55.46581758872I39<br>USDT ERC20 321.15067208002B<br>XLM 5781.65542551379<br>XRP 221.57764313043<br>XTZ 103.456905845027<br>ZEC 3.0003587931281I3 | | | |
| 3.1.013342 | ALBERT EDWARD SCHILLING | ADDRESS REDACTED | | | BTC 0.037584896380282 | BTC 0.27816583816411I6 | | |
| 3.1.013343 | ALBERT EDWARDS | ADDRESS REDACTED | | | CEL 0.12281332870098I6 | | | |
| 3.1.013344 | ALBERT EGHAGHE | ADDRESS REDACTED | | | ETH 1.026480041143I19 | | | |
| 3.1.013345 | ALBERT ELUMN | ADDRESS REDACTED | | | CEL 1.43799940105404<br>BSV 0.00131056451I76646<br>BTC 0.000000013613243O9<br>ETH 0.00118969012487S8<br>LTC 0.0002676741642598I39<br>KLM 0.01337925707589I45 | BTC 0.0000017875894070I49<br>ETH 0.0000000105104813B81 | | |
| 3.1.013346 | ALBERT ERIN JEFFERSON | ADDRESS REDACTED | | | BTC 0.76021473582249I4<br>ETH 1.87704953830304<br>USDC 8301.83424718142 | BTC 0.00738437741368302 | | |
| 3.1.013347 | ALBERT ESTEVAN | ADDRESS REDACTED | | | ADA 0.184155410999926<br>BTC 0.00085297065654094I2<br>DOT 0.01184633925884I07<br>ETH 0.00010085252193813I2<br>USDT ERC20 0.267239403925276 | | | |
| 3.1.013348 | ALBERT EUGENE SHIM | ADDRESS REDACTED | | | ETH 0.00148840613661166 | | | |
| 3.1.013349 | ALBERT F GIAMBRA | ADDRESS REDACTED | | | BCH 103.829626231017<br>BTC 2.07938616038I34<br>DASH 104.679297517125<br>EOS 525.74755334382S<br>ETC 150.152476198818<br>ETH 16.6462191742454<br>LTC 53.89331029915773<br>MATIC 293.112909578625<br>USDC 144156.379971849<br>XLM 7.56538371558369<br>ZEC 107.722572697995 | | | |
| 3.1.013350 | ALBERT FANG | ADDRESS REDACTED | | | BTC 0.000821387764098283 | | | |
| 3.1.013351 | ALBERT FARKAS | ADDRESS REDACTED | | | BTC 0.000594568697516B1<br>PAXG 0.000032684806673548<br>USDC 0.088101672770958I3 | | | |
| 3.1.013352 | ALBERT FELIX | ADDRESS REDACTED | | | BTC 0.000011381543S<br>CEL 0.194326598877701<br>ETH 0.172471106250756<br>KNC 31.26710307 | | | |
| 3.1.013353 | ALBERT FERREIRA | ADDRESS REDACTED | | Yes | ADA 8611.10568462512<br>AVAX 492.030898156048<br>BTC 1.01068140723281<br>CEL 128.404602703931<br>EOS 1669.76762360019<br>ETH 16.4123287752909<br>LUNC 44.3223067025604<br>MATIC 18105.2577082059<br>USDC 13.86996080023369 | BTC 1.166314940794I25<br>ETH 1.57801595556554<br>LPT 2.2325707495599I6<br>XLM 39972 | | ETH 57.5127971491478 |
| 3.1.013354 | ALBERT FERRER | ADDRESS REDACTED | | | ADA 202.524529780622<br>BTC 0.0053917I9<br>CEL 24.3592083237114<br>ETH 0.3205181 | | | |
| 3.1.013355 | ALBERT FLOTILDES | ADDRESS REDACTED | | | ADA 192.52207791369I7 | | | |
| 3.1.013356 | ALBERT FONT | ADDRESS REDACTED | | | BTC 0.0010449906229031I3<br>CEL 0.617580059503989 | | | |
| 3.1.013357 | ALBERT FORNER | ADDRESS REDACTED | | | DOT 0.036414179913630S<br>BTC 0.0087903707837350I6<br>CEL 0.092590840147660I4<br>ETH 0.141478669438187<br>SGB 567.481998718185<br>USDC 7808.93112539836 | | | |
| 3.1.013358 | ALBERT FORT PAMIES | ADDRESS REDACTED | | | XRP 0.0000002692307691I31<br>ADA 0.23722020458251<br>AVAX 5.16572069480564<br>BTC 0.00127419569313694<br>CEL 0.08315591749471I42<br>DOGE 98.679719448322I7<br>ETH 0.00165895776490B86<br>LUNC 11.9961011960857<br>SOL 12.40853059540I7<br>XTZ 50.243047155914I2 | | | |
| 3.1.013359 | ALBERT FORTES | ADDRESS REDACTED | | | BTC 0.0336434777137134 | | | |
| 3.1.013360 | ALBERT FRANKLIN QUICK | ADDRESS REDACTED | | | ALT 0.123382720515989<br>MANA 99.35312617361I78<br>SOL 2.03747524722334<br>USDC 1055.48047241326 | | | |
| 3.1.013361 | ALBERT GAINER | ADDRESS REDACTED | | | CEL 1.3666198571437B | | | |
| 3.1.013362 | ALBERT GALEEV | ADDRESS REDACTED | | | BTC 0.000000208484387O2<br>BUSD 0.580626673136056 | | | |
| 3.1.013363 | ALBERT GARCIA | ADDRESS REDACTED | | | SNX 153.509822870028 | | | |
| 3.1.013364 | ALBERT GARCIA ESTEBAN | ADDRESS REDACTED | | | BNB 0.000609635104767516<br>BTC 0.87015608030177I2<br>CEL 2.71356111241233<br>ETH 7.32629557828289<br>LINK 99.600673301500I1<br>LTC 0.000995371235728464<br>LUNC 88.3158377255399<br>MATIC 7667.26564605608<br>SOL 71.32327454556624<br>USDC 0.275417831169981 | | | |
| 3.1.013365 | ALBERT GARIPOV | ADDRESS REDACTED | | | CEL 0.07051109852428I52 | | | |
| 3.1.013366 | ALBERT GARRETA FONTELLES | ADDRESS REDACTED | | | BTC 0.00015437809604801I7<br>ETH 0.0006174914712790S5<br>LUNC 0.0100729079197514<br>USDC 0.146645184518I08<br>USDT ERC20 82.3446292593553 | | | |
| 3.1.013367 | ALBERT GASULL MORALES | ADDRESS REDACTED | | | BTC 0.000000017504954594<br>CEL 2.16192837915145 | | | |
| 3.1.013368 | ALBERT GC | ADDRESS REDACTED | | | BTC 0.000530983995344742<br>CEL 6.32965107428629<br>ETH 5.21854187034408 | | | |
| 3.1.013369 | ALBERT GEERT TUINSTRA | ADDRESS REDACTED | | | ADA 872.00521274198<br>BTC 2.93245486871381<br>ETH 13.9947760903229<br>MATIC 2802.38053591861 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.013370 | ALBERT GEVORGYAN | ADDRESS REDACTED | | | AAVE 17.65000888534<br>BTC 0.0000012113501179714<br>CEL 2414.6501376879<br>DOT 13.6283509395366<br>MATIC 4936.7683441093<br>SNX 644.459531733823 | | | |
| 3.1.013371 | ALBERT GILLIAM | ADDRESS REDACTED | | | CEL 193.4710779710448 | | | |
| 3.1.013372 | ALBERT GITNES | ADDRESS REDACTED | | | BTC 0.0000868409676871124<br>GUSD 632.1.58982365231 | | | |
| 3.1.013373 | ALBERT GLENSK | ADDRESS REDACTED | | | ADA 0.000930819824163476<br>BNB 0.001726649465117895<br>BTC 0.0000010372891041163<br>CEL 8406.37324051663<br>DOT 1753.24825288583<br>ETH 0.021835298945892<br>LINK 0.0001359067808809<br>MATIC 48366.5264381224<br>SNX 0.000255040042623855<br>SOL 290.389900177816<br>UNI 0.0085395418756082S<br>USDC 0.0022866106684955B | | | |
| 3.1.013374 | ALBERT GOMEZ | ADDRESS REDACTED | | | AAVE 7.93107448219S<br>BTC 0.000547229228139404<br>MATIC 5268.7975329799<br>SNX 522.6509780336293 | | | |
| 3.1.013375 | ALBERT GOMS | ADDRESS REDACTED | | | BTC 0.000019589673686393<br>CEL 2.26825838304923<br>LTC 0.002102780633335787<br>USDT ERC20 40.708027619062S | | | |
| 3.1.013376 | ALBERT GONZALO VALENCIA ALZATE | ADDRESS REDACTED | | | BTC 0.0000514584207313228<br>CEL 0.000933161649216722 | | | |
| 3.1.013377 | ALBERT GOREV | ADDRESS REDACTED | | | ETH 0.0104730551433135 | | | |
| 3.1.013378 | ALBERT GRESTO | ADDRESS REDACTED | | | BTC 0.074593542098847<br>ETH 0.1296591806042310<br>MCDAI 2.443768817341303<br>SNX 12.5235331125348<br>USDC 11.198191569925:1 | | | |
| 3.1.013379 | ALBERT GRIGOROV | ADDRESS REDACTED | | | ADA 442.0566466670153<br>BTC 0.001076703789906223<br>CEL 0.548844817609672<br>SNX 0.0250524420662462<br>USDC 215.486285170236 | | | |
| 3.1.013380 | ALBERT GRISVARD | ADDRESS REDACTED | | | BTC 0.000000050426239362<br>USDC 0.719071017163289 | | | |
| 3.1.013381 | ALBERT GLIGLII | ADDRESS REDACTED | | | BTC 0.000566835519036237 | | | |
| 3.1.013382 | ALBERT GUILLERMO | ADDRESS REDACTED | | | BTC 0.000031029797489884<br>ETH 0.0003484783060481S6 | | | |
| 3.1.013383 | ALBERT GURAL | ADDRESS REDACTED | | | BTC 0.000018987521320648<br>USDC 42.431743059071S | BTC 0.0000000008736123932<br>USDC 0.0000003178486748S | | |
| 3.1.013384 | ALBERT GUZMAN | ADDRESS REDACTED | | | ETH 0.0389438621380941 | | | |
| 3.1.013385 | ALBERT GWO | ADDRESS REDACTED | | | BTC 1.82549186095799E-06<br>DOT 2.20433140017796<br>MATIC 1.67694083129236 | | | |
| 3.1.013386 | ALBERT H JOHNSON 3RD | ADDRESS REDACTED | | | BTC 0.0000001162752732166<br>CEL 1.151168927S3898<br>ETH 36.414486595244S<br>USDC 9.27514488155657 | | | |
| 3.1.013387 | ALBERT HADINATA | ADDRESS REDACTED | | | BTC 0.00030967450387S0004<br>CEL 0.444174368329238<br>DOT 0.123308581483959<br>ETH 0.00369713490808549<br>USDC 0.01059880041660B9 | | | |
| 3.1.013388 | ALBERT HALLER | ADDRESS REDACTED | | | BTC 0.00000158101046499T<br>CEL 0.00148618651907872 | | | |
| 3.1.013389 | ALBERT HÄNS | ADDRESS REDACTED | | | BTC 0.008983798271190645 | | | |
| 3.1.013390 | ALBERT HARARI | ADDRESS REDACTED | | | BTC 0.338111748238171<br>CEL 1.1345960450098<br>ETH 0.720801648157741 | | | |
| 3.1.013391 | ALBERT HARKINS | ADDRESS REDACTED | | | BTC 0.0000156513422041608<br>ETH 0.00016849860266846<br>LINK 0.00209390846253768<br>MATIC 0.372740421515567<br>SNX 0.0372668800201825<br>USDC 0.105287348473784 | | | |
| 3.1.013392 | ALBERT HARUTYUNYAN | ADDRESS REDACTED | | | BTC 0.0000022879758332S6<br>USDC 0.477911391108161 | | | |
| 3.1.013393 | ALBERT HENRY | ADDRESS REDACTED | | | USDC 58.2237404407232 | | | |
| 3.1.013394 | ALBERT HITANAYA | ADDRESS REDACTED | | | BAT 2007.68582307374<br>BTC 0.000587493426414446<br>CEL 0.0930227506063627<br>ETH 0.00822320743568636<br>OMG 70.1741419296616<br>SNX 79.116004263463<br>USDC 18.120206896698<br>XRP 2015.84333199561 | | | |
| 3.1.013395 | ALBERT HO JIAN QIANG | ADDRESS REDACTED | | | BTC 0.0016153093285249S<br>USDT ERC20 13.6955065492645 | | | |
| 3.1.013396 | ALBERT HOCK MIAU | ADDRESS REDACTED | | | BAT 0.00185701245420513<br>BTC 0.0000360710361611S9<br>CEL 0.023624511590273B<br>LTC 0.000000005540346548 | | | |
| 3.1.013397 | ALBERT HOEKMAN | ADDRESS REDACTED | | | BTC 0.0487394208572226<br>ETH 0.208472300369164<br>USDC 0.00244178064S4194<br>USDC 0.631714220746092 | | | |
| 3.1.013398 | ALBERT HON CHIN | ADDRESS REDACTED | | | BTC 0.724417802040691<br>CEL 1503.51199604012<br>ETH 7.95359262574775<br>LINK 20.476694214848<br>LTC 0.0133694819794047<br>MATIC 924.941916186S<br>SNX 0.0951948639411667<br>SOL 0.0500047425951169<br>UNI 28.0729856754665<br>USDC 2.26742707773934<br>UST 3354.37244041046 | LUNC 0.00059<br>SOL 0.0000007363810455216<br>USDC 893.888523852192 | | |
| 3.1.013399 | ALBERT HSU | ADDRESS REDACTED | | | BTC 0.00195998101848209<br>USDC 27216.7778116381 | | | |
| 3.1.013400 | ALBERT HSUE | ADDRESS REDACTED | | | BTC 0.000853339588492131<br>USDC 1066.14373473127 | | | |
| 3.1.013401 | ALBERT HURTADO | ADDRESS REDACTED | | | AAVE 0.0057368516923944<br>BTC 0.000000009205273091<br>CEL 0.527875812863118<br>MATIC 0.027970298266B737<br>SNX 0.5223087733723D4 | | | |
| 3.1.013402 | ALBERT HYTÖNEN | ADDRESS REDACTED | | | BTC 0.0000000620523426Z<br>CEL 40.0613089529466 | | | |
| 3.1.013403 | ALBERT IRVING UY | ADDRESS REDACTED | | | BTC 0.0011313752998144S<br>CEL 9.37752013225749<br>MATIC 327.4425 | | | |
| 3.1.013404 | ALBERT J BIERMAN JR | ADDRESS REDACTED | | | AAVE 30.1555526834715<br>ADA 1448.10665601185<br>AVAX 2.25319646954083<br>BNT 122.211647587696<br>BTC 0.727783167170081<br>CEL 2146.73650057682<br>DASH 17.5304093192638<br>DOT 9.01945672586305<br>ETH 18.9653221372342<br>MATIC 7837.20172901845<br>SNX 1477.24451028511<br>SOL 57.1614484942996<br>UNI 416.892781861862 | | | |
| 3.1.013405 | ALBERT JACOBS | ADDRESS REDACTED | | | BTC 0.0580659314786668S<br>USDC 5296.65590635313 | | | |
| 3.1.013406 | ALBERT JASON | ADDRESS REDACTED | | | BTC 0.0011964757888E789 | | | |
| 3.1.013407 | ALBERT JARBOEL | ADDRESS REDACTED | | | BTC 0.0180997373631132 | | | |
| 3.1.013408 | ALBERT JENNINGS | ADDRESS REDACTED | | | BTC 0.00567177784160307 | | | |
| 3.1.013409 | ALBERT JIMENEZ | ADDRESS REDACTED | | | BTC 0.0102186019834193 | | | |
| 3.1.013410 | ALBERT JOHAN SORGDRAGER | ADDRESS REDACTED | | | BTC 0.0358334646876832 | | | |
| 3.1.013411 | ALBERT JOHNSON | ADDRESS REDACTED | | | BTC 0.0015363891788436S | | | |
| 3.1.013412 | ALBERT JONATHAN | ADDRESS REDACTED | | | BTC 1.178378692732090-05<br>CEL 0.000309730858493024<br>ETH 0.000104769703658955 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.013413 | ALBERT BENNY VAN DAMME | ADDRESS REDACTED | | | BTC 0.0004130459422052S | | | |
| 3.1.013414 | ALBERT JOSEPH MURPHY | ADDRESS REDACTED | | Yes | ADA 0.2097735017995B<br>BTC 0.00064431653075116T<br>DOT 0.0021494772137467<br>ETH 0.0000060484398326T4<br>LINK 0.001162063256456746<br>MATIC 0.09375633426527B4<br>USDC 76.42667285128B | | | BTC 0.070774668953292 |
| 3.1.013415 | ALBERT JUAN MASÓ | ADDRESS REDACTED | | | BTC 0.0357690B<br>CEL 1716.05166328B33<br>ETH 1.588885992800S19<br>LTC 2.29695369<br>USDT ERC20 61.562538 | | | |
| 3.1.013416 | ALBERT JUAREZ | ADDRESS REDACTED | | | BCH 0.0009486133609904123<br>BTC 0.0000550991513022Z3<br>ETH 0.0009818370606732239<br>LTC 0.000496874162580341<br>SGB 0.10972028279085S<br>XRP 0.71778195259252l0 | | | |
| 3.1.013417 | ALBERT JULIEN ACCAD | ADDRESS REDACTED | | | BTC 0.15650807127866S4 | | | |
| 3.1.013418 | ALBERT JUNIOR CARMONA | ADDRESS REDACTED | | | ETH 1.043112296848S9 | | | |
| 3.1.013419 | ALBERT JUWONO | ADDRESS REDACTED | | | BTC 0.050408602341451S<br>DOT 6.0628913986427<br>ETH 1.221829993540S1 | | | |
| 3.1.013419 | ALBERT JUWONO | ADDRESS REDACTED | | | ADA 5.943420176856l4<br>AVAX 0.00541034328307235<br>BTC 0.00000363744508077B<br>CEL 95.13007735718S7<br>ETH 0.00270562488887B21<br>LUNC 14.564372157616<br>MATIC 2.175380476930T5<br>USDC 0.0961747713818114<br>USDT ERC20 0.0000002033842SS263 | | | |
| 3.1.013420 | ALBERT KANG | ADDRESS REDACTED | | | ADA 7356.196801101lS<br>BTC 2.0320611602698B<br>LTC 33.6590221608677<br>MATIC 3089.75661637767<br>USDC 10117.9757681554 | BTC 0.0518038 | | |
| 3.1.013421 | ALBERT KANG | ADDRESS REDACTED | | | AAVE 0.00000028237541378S6<br>BTC 0.00000075336654252S3<br>LINK 0.00001497199601310S<br>SNX 0.000232874252853285<br>UNI 0.00001012122571629T<br>USDC 0.00094005919394153 | | | |
| 3.1.013422 | ALBERT KAY | ADDRESS REDACTED | | | AAVE 0.0089464755483079Z<br>AVAX 249.1094131616B5<br>BCH 0.011000366409364<br>BTC 0.0000726611975534S<br>COMP 0.00882994104657131<br>ETH 15.976801362989l<br>MATIC 2124.98877927819<br>USDC 0.0227981154534751 | AVAX 6.25551245467725 | | |
| 3.1.013423 | ALBERT KAYKOV | ADDRESS REDACTED | | | BTC 0.05478342755254lS<br>ETH 1.53988327637269E-05<br>GUSD 0.90275476048142l9<br>MATIC 1923.04574424198<br>PAX 2.79667753400476<br>USDC 0.00001655001230586Z<br>ZRX 0.0906043731336162 | | | |
| 3.1.013424 | ALBERT KIRR | ADDRESS REDACTED | | | BNB 1.57392756035843 | | | |
| 3.1.013425 | ALBERT KIM | ADDRESS REDACTED | | | BTC 0.017312171662194 | | | |
| 3.1.013426 | ALBERT KIM | ADDRESS REDACTED | | | USDC 0.175200545786Z1 | | | |
| 3.1.013427 | ALBERT KIM | ADDRESS REDACTED | | | ETH 0.600118275582748<br>USDT ERC20 5.135022319527Z2<br>ADA 0.1069603360316S | | | |
| 3.1.013427 | ALBERT KIM | ADDRESS REDACTED | | | AVAX 6.88249803042693<br>BTC 0.00015451516762497<br>EOS 280.146308907049<br>ETH 4.230703015B0795<br>LINK 146.010220345027<br>MATIC 2520.77531230942<br>USDT ERC20 0.52575279539482B6 | AVAX 1.23456790123456 | | |
| 3.1.013428 | ALBERT KIM | ADDRESS REDACTED | | | BTC 0.000091798743B5362 | | | |
| 3.1.013429 | ALBERT KOLESA JR. | ADDRESS REDACTED | | | BTC 0.109110628191122<br>ETH 5.3622510547151Z | | | |
| 3.1.013430 | ALBERT KOLLER | ADDRESS REDACTED | | | ADA 0.000000109328772262<br>AVAX 0.00704737669095S43<br>BNB 0.000000000213382725S9<br>BTC 0.10090223868197l<br>CEL 0.072753388894Z4<br>ETH 1.5803478566105Z | | | |
| 3.1.013431 | ALBERT KOZAK | ADDRESS REDACTED | | | BTC 0.00591070416609232S4<br>CEL 0.827046288969833<br>ETH 0.27115429822302 | | | |
| 3.1.013432 | ALBERT KREDI | ADDRESS REDACTED | | | BTC 0.38242856084145S<br>EOS 110.691047277066<br>ETH 1.50610740051422<br>USDC 1044.4737284406<br>XLM 655.89157744316<br>XRP 1014.734 | | | |
| 3.1.013433 | ALBERT KROMM | ADDRESS REDACTED | | | AAVE 0.00475082732453S<br>BTC 0.00071635453794258B<br>COMP 2.079433060242l66<br>DOT 0.10495014595161<br>ETC 10.328255665311<br>LINK 30.8246557384984<br>MATIC 14.14479858607776<br>USDC 33.085368776918<br>UNI 61.21304605960098 | | | |
| 3.1.013434 | ALBERT LABOMBARD | ADDRESS REDACTED | | | BAT 94.625482739678l<br>BTC 0.040407898332751S3<br>ETH 0.000038996219963171<br>LTC 1.21922497613618<br>MANA 98.12194261975281<br>USDC 1096.958617422ZS<br>XLM 514.631359378123 | | | |
| 3.1.013435 | ALBERT LAI | ADDRESS REDACTED | | | AAVE 0.0139252352742323<br>BAT 0.93784881743164S<br>BTC 0.9299930509271961<br>ETH 35.655048152426d<br>MANA 301.643313786347<br>MATIC 5199.12150709B2S<br>SNX 0.09018883425107S1<br>SOL 192.035977799217<br>UNI 0.047235634407072B<br>USDC 102.61045378B594<br>XLM 0.503978771961933<br>ZRX 0.103971224817865 | SOL 11.36996 | | |
| 3.1.013436 | ALBERT LAVERMAN | ADDRESS REDACTED | | | BTC 0.00149859900107l91<br>BUSD 10347.6820825<br>CEL 474.26278199995S6<br>ETH 0.76554078 | | | |
| 3.1.013437 | ALBERT LEE | ADDRESS REDACTED | | | ADA 0.319862629603263<br>BTC 0.000696360847847597<br>USDC 2.1912572464679S | | | |
| 3.1.013438 | ALBERT LEE | ADDRESS REDACTED | | | ADA 1068.43682570077<br>BTC 0.00115496464229348<br>ETH 4.18437691697139<br>LINK 37.78227530687T6<br>MATIC 170.444466206945<br>SNX 946.73057411914d<br>USDT ERC20 254.266517983541 | ETH 4.86569002 | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.013459 | ALBERT LEE | ADDRESS REDACTED | | | AAVE 0.000000000000000001<br>AVAX 0.00205127014072911<br>BCH 0.000000000012138192<br>BSV 0.000000000004977872<br>BTC 0.000000000054213025<br>BUSD 0.000000000000000006<br>DASH 0.000000000000199716<br>DOT 0.005989665403354492<br>EOS 0.000004485751111284<br>ETC 0.00000000000000002<br>ETH 0.000000000529656929<br>LTC 0.00000000023130774<br>MATIC 0.000000000000000003<br>MCDAI 0.000000000000000001<br>PAX 0.00000000000000002<br>SNX 0.04858325478838<br>SOL 0.000787351064069682<br>TUSD 0.00000000000000002<br>USDC 2.18244902499998-09<br>USDT ERC20 0.000000453364589514<br>XLM 0.00000001006454147<br>ZEC 0.00000000523956382 | AAVE 0.000027948737224273<br>AVAX 17.7527233856756<br>BAT 0.018118113187043<br>BCH 0.000925007966360009<br>BSV 0.000145626871693041<br>BTC 0.000159604809851176<br>BUSD 0.057186163116407<br>COMP 0.000025575963601819<br>DASH 0.00267941818738188<br>DOT 33.3147601705257<br>EOS 0.010860460491391<br>ETC 0.00100334345772463<br>ETH 0.00182102240420682<br>KNC 0.00203205556495341<br>LINK 0.0502485471466124<br>LTC 0.000893004525773459<br>LUNC 11.8488801626399<br>MANA 0.0208212852834368<br>MATIC 18.3774406059322<br>MCDAI 0.04914360989814<br>OMG 0.00171895537439765<br>PAX 0.07869902881971<br>PAXG 0.000006453170744822<br>SNX 176.098144299304<br>SOL 7.10352622346274<br>TAUD 0.0270230041982431<br>TCAD 0.0270227323024577<br>TGBP 0.018705686327260B | | |
| 3.1.013440 | ALBERT LEE | ADDRESS REDACTED | | | BTC 5.01460884108949E-05<br>ETH 0.000791587641367474<br>LTC 0.001512699509939744 | | | |
| 3.1.013441 | ALBERT LEUNG | ADDRESS REDACTED | | | BTC 0.000422245297724701 | BTC 0.000000000254397594 | | |
| 3.1.013442 | ALBERT LI | ADDRESS REDACTED | | | BTC 0.0412313948711734<br>ETH 4.01734634854886<br>USDC 22.2402298466078 | ETH 9.76764960706989 | | |
| 3.1.013443 | ALBERT LINDSEY BICKNELL | ADDRESS REDACTED | | | | XRP 3967.041381 | | |
| 3.1.013444 | ALBERT LIU | ADDRESS REDACTED | | | CEL 0.11390487664031<br>ETH 0.000058963533985544 | | | |
| 3.1.013445 | ALBERT LLAUSAS GODO | ADDRESS REDACTED | | Yes | XRP 0.5174578568581559 | | | BTC 0.104985202161408 |
| 3.1.013446 | ALBERT LLAUSAS GODO | ADDRESS REDACTED | | | BTC 0.001444667908168857 | | | |
| 3.1.013447 | ALBERT LLAVORE | ADDRESS REDACTED | | Yes | BSV 0.616811371204934<br>ETC 0.429089246052645<br>USDC 246.06031822955 | | | BTC 1.66079756273857 |
| 3.1.013448 | ALBERT LLORENS | ADDRESS REDACTED | | | BTC 0.0172742195686737<br>CEL 19.9809983831479 | | | |
| 3.1.013449 | ALBERT LO | ADDRESS REDACTED | | | BTC 1.27212631689817<br>CEL 382.507881024364<br>USDC 0.000665837021379345 | | | |
| 3.1.013450 | ALBERT LOPEZ | ADDRESS REDACTED | | | ADA 0.11276711330288<br>BCH 0.00151582172514717<br>BTC 0.000168724418986622<br>USDC 3.02108734674642 | | | |
| 3.1.013451 | ALBERT LOPEZ | ADDRESS REDACTED | | | USDC 1.41712645277402 | | | |
| 3.1.013452 | ALBERT LOPEZ | ADDRESS REDACTED | | | BTC 0.00380528378281855<br>CEL 1.11548968918217<br>SGB 864.42450812579B<br>XRP 5654.53710955252 | | | |
| 3.1.013453 | ALBERT LOPEZ | ADDRESS REDACTED | | | AAVE 5.88465242120515<br>ADA 339.742980355255<br>AVAX 23.806805820544<br>BCH 0.315831171639915<br>BNT 136.099425286841<br>BTC 0.216784129862292<br>CEL 725.23779195395<br>DASH 5.04495189766439<br>DOT 89.623716793986<br>ETC 9.01842031084489<br>ETH 14.561523942325<br>LINK 235.517995941934<br>MATIC 95.3606195446249<br>SNX 176.43964766681B<br>SOL 17.857031316021<br>USDC 80.2351064675597<br>XRP 0.000000478827178B6 | BTC 0.016463963264312 | | |
| 3.1.013454 | ALBERT LORENZANA | ADDRESS REDACTED | | | BTC 0.0477302813229191<br>ETH 0.202667321191254 | | | |
| 3.1.013455 | ALBERT LOVATO | ADDRESS REDACTED | | | BTC 0.00315932156348571<br>MATIC 36.993363120782 | | | |
| 3.1.013456 | ALBERT LOZANO | ADDRESS REDACTED | | | BTC 0.000000002389844051<br>CEL 2.4661474698428<br>ETH 0.00079732182732242<br>USDT ERC20 8.38498246837779 | | | |
| 3.1.013457 | ALBERT LUCANSKY | ADDRESS REDACTED | | | BTC 0.000003926467076197<br>CEL 2.760580069527<br>DOT 0.0186172297458633<br>ETH 0.000206164605473254<br>LUNC 0.001127498632428B1 | | | |
| 3.1.013458 | ALBERT LUHUR | ADDRESS REDACTED | | | BTC 0.00106081519084632<br>ETH 0.00256464354305614 | | | |
| 3.1.013459 | ALBERT MAGIERA | ADDRESS REDACTED | | | BTC 0.00132346886666244<br>CEL 1.5018625005796<br>ETH 1.08330836663903<br>LINK 107.54243552486<br>USDC 0.00374292723332939 | | | |
| 3.1.013460 | ALBERT MAGLINES | ADDRESS REDACTED | | | BTC 0.00018861512838738<br>ETH 0.00110957966521601<br>XLM 520.902215090561<br>XRP 223.991194 | | | |
| 3.1.013461 | ALBERT MARBACHER | ADDRESS REDACTED | | | BNB 0.00000000084868278<br>BTC 0.00208710549999324<br>CEL 6.78226884855834<br>USDC 0.000000711643764467 | | | |
| 3.1.013462 | ALBERT MARC KWAST | ADDRESS REDACTED | | | CEL 1.01775451226243<br>XRP 10.4345580385847 | | | |
| 3.1.013463 | ALBERT MAREK WELK | ADDRESS REDACTED | | | BTC 0.00115851713769524 | | | |
| 3.1.013464 | ALBERT MARIN | ADDRESS REDACTED | | | BTC 0.53645317540073<br>ETH 38.5701534109481<br>USDC 5483.59243164692 | | | |
| 3.1.013465 | ALBERT MARRERO | ADDRESS REDACTED | | | ADA 2.08013454115127<br>BTC 3.2832176944149906<br>CEL 1.09600426155587<br>ETH 0.00000179428533012<br>MCDAI 0.0389847558656<br>PAXG 0.0015311015580193<br>TUSD 0.652378300848881<br>USDC 0.00797088822496903<br>USDT ERC20 1.40229663722194 | ADA 0.000000140157564442<br>CEL 0.00000740991109433151<br>MCDAI 31.5784609948259 | | |
| 3.1.013466 | ALBERT MARTI | ADDRESS REDACTED | | | ADA 864.443832628852<br>BTC 0.2424233108855<br>ETH 1.384520517220S | | | |
| 3.1.013467 | ALBERT MARTINEZ | ADDRESS REDACTED | | | BTC 0.000000044861199825<br>XLM 0.5230608838239.94 | | | |
| 3.1.013468 | ALBERT MARTINEZ | ADDRESS REDACTED | | | ADA 0.0876667318350705<br>BTC 0.00811698039049355<br>CEL 4.62008007973356<br>USDC 0.259924189896B96 | BTC 0.0005090904253886z9 | | |
| 3.1.013469 | ALBERT MAS | ADDRESS REDACTED | | | BTC 0.000855124004448914<br>USDC 1038.29585148633 | | | |
| 3.1.013470 | ALBERT MASFERRE | ADDRESS REDACTED | | | AAVE 0.00258256523879225<br>BNB 0.00370202265271879<br>BTC 0.000108084803145809<br>CEL 8.87537010139856<br>DOT 0.05253862696B8936<br>ETC 0.0140879546498766<br>ETH 0.00477877839601097<br>GUSD 0.00901223247672466<br>LUNA 0.0175997780712895<br>LUNC 0.04019792943B6369<br>MANA 0.0508292965470271<br>MATIC 3.6437378985751B<br>SNX 0.135539660224489<br>XRP 0.469055575297583 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.013471 | ALBERT MATTHEWS | ADDRESS REDACTED | | | BTC 0.0000006557712823004<br>COL 0.21082981126865115<br>ETH 0.027433033223362 | | | |
| 3.1.013472 | ALBERT MAZARICO ALTISENT | ADDRESS REDACTED | | | ADA 0.40039726257205T<br>AVAX 49.507311721394<br>BCH 0.00372973716177744<br>BTC 0.305664027686275<br>CEL 0.0315810598B3463<br>DOT 0.10456890236283<br>ETC 0.0152516126706794<br>ETH 10.429759839092L<br>LINK 265.568208813416<br>LTC 0.00868211556B3357<br>LUNC 44.688875277518<br>MATIC 2795.86576681694<br>PAXG 1.82402732877487 | AVAX 1.0847847286B851<br>BTC 0.000972631181935139 | | |
| 3.1.013473 | ALBERT MCCRACKEN | ADDRESS REDACTED | | | BTC 0.039129216958951<br>ETH 0.350717417707412<br>USDC 416.648314478987 | | | |
| 3.1.013474 | ALBERT MCDONNELL | ADDRESS REDACTED | | | DOT 31.36795236554493<br>ETH 0.476564693291477<br>MATIC 499.125976921315<br>USDC 7825.593056591L7 | USDC 2000 | | |
| 3.1.013475 | ALBERT MEDILO LOPEZ | ADDRESS REDACTED | | | BTC 0.002442170711684413<br>CEL 0.127744931283828<br>XRP 190.767514B81352 | | | |
| 3.1.013476 | ALBERT MELICH RIAL | ADDRESS REDACTED | | | BTC 9.4251055962559BE-06<br>CEL 2.0557633208317S<br>LUNC 1.37705933972894 | | | |
| 3.1.013477 | ALBERT MENDELSON | ADDRESS REDACTED | | | CEL 62.384436607L<br>USDC 0.01032528603601S7 | ADA 0.00000029441439S503<br>BTC 0.0000000013130032B5<br>DOT 0.00000000003843765Z<br>USDC 0.001 | | |
| 3.1.013478 | ALBERT METAJ | ADDRESS REDACTED | | | CEL 4.4155035391078<br>ETH 0.062979945546715 | | | |
| 3.1.013479 | ALBERT MEURY | ADDRESS REDACTED | | | BTC 0.0000361463674789S4 | | | |
| 3.1.013480 | ALBERT MILLER | ADDRESS REDACTED | | | BTC 0.00000331865054398<br>ETH 0.000010002895641068K<br>MANA 24.777368781379E | BTC 0.00000000B9022569X9 | | |
| 3.1.013481 | ALBERT MILUSKI | ADDRESS REDACTED | | | BTC 0.00000124272926516L<br>CEL 0.031561949602189S<br>LTC 0.00000008173121068 | | | |
| 3.1.013482 | ALBERT MIRANDA | ADDRESS REDACTED | | | BTC 0.0007188057377244<br>USDC 4.058072226709K7 | | | |
| 3.1.013483 | ALBERT MOLINA | ADDRESS REDACTED | | | BTC 0.00006790096402116Z<br>USDT ERC20 0.8695809200341S3 | | | |
| 3.1.013484 | ALBERT MONK | ADDRESS REDACTED | | | CEL 26.424527920439S<br>ETH 0.0937443641160549 | | | |
| 3.1.013485 | ALBERT MOSHER | ADDRESS REDACTED | | | BTC 0.00000582865580737Z<br>MCDAI 0.091753572287816B | BTC 0.0000004906478660b2<br>USDC 0.002187 | | |
| 3.1.013486 | ALBERT MOUMTZIS | ADDRESS REDACTED | | | BTC 0.00043592837457210b<br>ETH 0.000353078107444326<br>ZEC 0.013430544577372A | | | |
| 3.1.013487 | ALBERT MUHADZERI | ADDRESS REDACTED | | | BTC 0.0001006048926773A<br>ETH 0.00065486749889390b<br>USDC 0.7047519138165B8 | | | |
| 3.1.013488 | ALBERT MURPHY | ADDRESS REDACTED | | | LINK 1.017683907451I | | | |
| 3.1.013489 | ALBERT NASSAR | ADDRESS REDACTED | | | AVAX 11.426190137S542<br>BTC 0.001344081272497Z4<br>SOL 14.279243680922J | | | |
| 3.1.013490 | ALBERT NDEBELE | ADDRESS REDACTED | | | CEL 46.998137538755L<br>DOT 0.27368335946768A<br>USDC 9053.229297S899 | | | |
| 3.1.013491 | ALBERT NEEF | ADDRESS REDACTED | | | BNB 0.0000164<br>BTC 0.00114936022211341<br>USDC 0.001634 | | | |
| 3.1.013492 | ALBERT NG | ADDRESS REDACTED | | | BTC 0.0003688915593669I8<br>LINK 0.000053374735597218 | | | |
| 3.1.013493 | ALBERT NGAN | ADDRESS REDACTED | | | ETH 0.00121567048319222 | | | |
| 3.1.013494 | ALBERT NGUYEN | ADDRESS REDACTED | | | ADA 0.039480847894611<br>BTC 0.00000081417081435<br>DOT 0.01290414337189<br>ETC 1.17437370827653<br>ETH 0.000099536563389465<br>MATIC 0.189616716206441<br>SNX 0.04889691B7760546 | ETC 3.807809710 | | |
| 3.1.013495 | ALBERT NGUYEN | ADDRESS REDACTED | | | ADA 5596.11394634673<br>AVAX 5.943610066648241<br>BTC 3.320564992429T7<br>ETH 4.38284215155698<br>MATIC 240.86821998484<br>MCDAI 74.279188247585S | | | |
| 3.1.013496 | ALBERT NICHOLAS | ADDRESS REDACTED | | | CEL 0.61987213717818L | | | |
| 3.1.013497 | ALBERT NICOLAU | ADDRESS REDACTED | | | ADA 102.552101537S | | | |
| 3.1.013498 | ALBERT NIETO ESTEVEZ | ADDRESS REDACTED | | | BTC 0.00080189324538497<br>CEL 50.65739117962B3 | | | |
| 3.1.013499 | ALBERT NOBLEJAS JR | ADDRESS REDACTED | | | BTC 0.000000356625767027<br>CEL 0.000007680964681721 | | | |
| 3.1.013500 | ALBERT NORIEGAGARCIA | ADDRESS REDACTED | | | BTC 0.00000804056015830Z<br>GUSD 0.203395436007313<br>USDC 0.29182629165293B | BTC 0.00000000731209760l | | |
| 3.1.013501 | ALBERT NUNEZ | ADDRESS REDACTED | | | ADA 226.23374708084b<br>BTC 0.79337306712506L<br>ETH 5.92797940670211<br>MCDAI 0.0597127219125106<br>USDC 11340.775526069A | | | |
| 3.1.013502 | ALBERT OJEDA | ADDRESS REDACTED | | | ADA 110.842035872b27<br>BCH 0.87922798188269<br>BTC 0.00121309007978111<br>DOT 10.73613997396606<br>EOS 104.202329151742<br>ETH 0.181491535S53609<br>MATIC 346.015149508759<br>XLM 2855.7155068002B | | | |
| 3.1.013503 | ALBERT OKONSKI | ADDRESS REDACTED | | | BAT 826.93071869362<br>BNB 0.0000000034907499B8<br>BTC 0.00472844691052348<br>CEL 191.67230123836J7<br>SGB 172.890438035J | | | |
| 3.1.013504 | ALBERT OLIVE | ADDRESS REDACTED | | | CEL 0.312734717160056<br>XLM 162.02386957269B | | | |
| 3.1.013505 | ALBERT ORTEGA | ADDRESS REDACTED | | | BTC 0.002375522563977J3<br>ETH 9.10464B2365711<br>LTC 23.9351048B0904 | BTC 0.000000007808442628 | | |
| 3.1.013506 | ALBERT ORTEGA | ADDRESS REDACTED | | | BTC 0.000000B97272727585<br>ETH 0.00206810616923046 | | | |
| 3.1.013507 | ALBERT PAGLIA | ADDRESS REDACTED | | | BCH 0.00516007450650982<br>BTC 0.000594824456760J1<br>CEL 1.33137941925<br>ETH 0.030745452779606L<br>USDC 0.18800317927609K | | | |
| 3.1.013508 | ALBERT PAI | ADDRESS REDACTED | | | BCH 0.68191626322633<br>BSV 0.07143860183702<br>BTC 0.912991036407Z<br>CEL 128.341797233891<br>ETH 1.151060409048<br>GUSD 61998.6643371524<br>PAXG 0.2929707923512B3<br>USDC 27754.3228536604<br>XLM 1893.18716522348 | | | |
| 3.1.013509 | ALBERT PANG | ADDRESS REDACTED | | | BCH 0.0495894969866684<br>DOT 0.00000054 | | | |
| 3.1.013510 | ALBERT PANG | ADDRESS REDACTED | | | BTC 0.00156781797145966<br>CEL 0.11866492837078b<br>DOT 2.23250315027675<br>ETH 0.017283286530759J<br>LINK 0.070033622082935S<br>USDT ERC20 0.116495353410066 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE E/F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.013511 | ALBERT PARK | ADDRESS REDACTED | | | ADA 475.541746306395 BTC 0.0246347792971389 EOS 27.310094715089 ETH 0.596130243987031 MATIC 232.591865808027 SNX 6.501688347819328 XLM 1301.83590085256 | | | |
| 3.1.013512 | ALBERT PEDROLA | ADDRESS REDACTED | | | BTC 0.00158914585823606 USDC 236.356867546724 | | | |
| 3.1.013513 | ALBERT PERALTA | ADDRESS REDACTED | | | BTC 0.000174938275666439 CEL 1.115169200818834 ETH 0.0189260483067143 MATIC 109.307551744392 OMG 0.0143826710124731 XRP 58.7141563398788 | | | |
| 3.1.013514 | ALBERT PERIS AGUILAR | ADDRESS REDACTED | | | BTC 0.0784176762298534 | | | |
| 3.1.013515 | ALBERT PETER ALEXANDER KOLB | ADDRESS REDACTED | | | BTC 0.000001835521611539 | | | |
| 3.1.013516 | ALBERT PETERS | ADDRESS REDACTED | | | ADA 10447.0566006308 BTC 0.0443576055300521 CEL 1660.2010168182 ETH 2.68091363342066 PAXG 0.0000373336801245 SGB 3778.60838891326 TUSD 333.50192534 USDT ERC20 0.000000803694959556 XLM 11901.3132301523 XRP 24995 | | | |
| 3.1.013517 | ALBERT PETRENKO | ADDRESS REDACTED | | | CEL 0.363232471602778 KNC 22.432243692093G MCDAI 30.784103312019 | | | |
| 3.1.013518 | ALBERT PHILION | ADDRESS REDACTED | | | BTC 0.0458593971492649 CEL 1018.86236945745 ETH 2.31395222582137 LINK 69.4506968088831 USDC 11790.9299492809 | | | |
| 3.1.013519 | ALBERT POLOCOSER | ADDRESS REDACTED | | | ADA 1724.62325851705 BAT 216.654186729384 BTC 0.86621378540294 CEL 397.060481437938 ETH 3.09419559816128 | ETH 0.101872687908663 | | |
| 3.1.013520 | ALBERT POP | ADDRESS REDACTED | | | BTC 0.000003974081673458 CEL 0.00776069738075484 DASH 0.00165423306576923 EOS 0.00219358970569975 ETH 2.58507048024919E-05 ZEC 0.0236760928353114 | | | |
| 3.1.013521 | ALBERT POSCH | ADDRESS REDACTED | | | ADA 0.367959689767643 CEL 1.07475430607939 DOT 0.0192162862678202 XRP 0.264613075124301 | | | |
| 3.1.013522 | ALBERT POTGIETER | ADDRESS REDACTED | | | BTC 6.04300766891179E-05 CEL 12.7171419080992 ETH 0.00000271 MATIC 0.483255656096223 UST 2109.07536376122 | | | |
| 3.1.013523 | ALBERT PRATS | ADDRESS REDACTED | | | BTC 0.101644592452451 MATIC 0.922108224162776 | | | |
| 3.1.013524 | ALBERT PREGO | ADDRESS REDACTED | | | AVAX 0.0319526132408462 ETH 0.00000103535180354 LUNC 26.2115092609076 PAXG 0.000557578197817 43 | AVAX 15.4991047359404 | | |
| 3.1.013525 | ALBERT PRINS | ADDRESS REDACTED | | | BTC 0.00282956897774511 | | | |
| 3.1.013526 | ALBERT PRINS | ADDRESS REDACTED | | | BTC 0.000000581487360516 CEL 27.2918101217208 ETH 1.02147345257384 | | | |
| 3.1.013527 | ALBERT PUIG | ADDRESS REDACTED | | | BTC 0.000008529234790341 ETH 0.000136640950327741 LTC 0.00920279605916966 SGB 1.05368728168296 XRP 0.00000073915777095 | | | |
| 3.1.013528 | ALBERT PUN | ADDRESS REDACTED | | | BTC 0.00121186487298338 ETH 0.00155072016276911 USDC 103.590655746351 USDT ERC20 42.8889908343 27 | | | |
| 3.1.013529 | ALBERT QUAH | ADDRESS REDACTED | | | BTC 0.0414089924620125 CEL 586.305963580215 DASH 3.74398313383458 ETH 8.37038282355441 LINK 531.350088003536 SNX 77.6409501951783 UNI 89.210157101598 | | | |
| 3.1.013530 | ALBERT QUIROGA | ADDRESS REDACTED | | | AAVE 0.175237175157931 BTC 0.157653778112309 COMP 0.319196153390005 DOT 5.77662666431497 ETH 0.0998734510276053 LINK 1.77665422276958 LTC 0.00014732370552402 MATIC 715.488991945838 UNI 2.8623981211738 XLM 0.0629319429268B9 | | | |
| 3.1.013531 | ALBERT RADIAGUGUK | ADDRESS REDACTED | | | BTC 0.000709321371571827 CEL 38.3852158549272 USDT ERC20 7.08626265968265 | | | |
| 3.1.013532 | ALBERT RAHMEY | ADDRESS REDACTED | | | ETH 1.24854134779257 | | | |
| 3.1.013533 | ALBERT RAMIREZ | ADDRESS REDACTED | | | BTC 0.0280868462705846 ETH 0.345171143778317 USDC 57.2281043702652 | | | |
| 3.1.013534 | ALBERT RIENDA | ADDRESS REDACTED | | | BTC 0.0189907928979819 | | | |
| 3.1.013535 | ALBERT RIERA | ADDRESS REDACTED | | | BTC 0.00124298574580884 ETH 0.52427756008614 | | | |
| 3.1.013536 | ALBERT RINGHOFER | ADDRESS REDACTED | | | BTC 0.00025773367647791B | | | |
| 3.1.013537 | ALBERT ROCA | ADDRESS REDACTED | | | BTC 0.00000100960206571B USDT ERC20 0.31568361595602 | | | |
| 3.1.013538 | ALBERT RODGERS | ADDRESS REDACTED | | | USDT ERC20 0.67545597760 8152 | | | |
| 3.1.013539 | ALBERT RODRIGUEZ | ADDRESS REDACTED | | | BTC 0.000611667137877545 USDC 0.000013323186274S | | | |
| 3.1.013540 | ALBERT ROELEN | ADDRESS REDACTED | | | BTC 0.20938840256992 ETH 5.32802102158991 ZEC 0.00247729760949665 | | | |
| 3.1.013541 | ALBERT ROMAN | ADDRESS REDACTED | | | ADA 0.173749916828554 BTC 0.184914347S716 ETH 3.45894986379633 USDT ERC20 0.174950642720436 | | | |
| 3.1.013542 | ALBERT ROMERO | ADDRESS REDACTED | | | BTC 0.00185210148693114 ETH 20.2654634413371 MATIC 3.84683137559746 | | | |
| 3.1.013543 | ALBERT ROMERO | ADDRESS REDACTED | | | BTC 0.000027323184621699 CEL 1.1233228002S972 | | | |
| 3.1.013544 | ALBERT ROQUE | ADDRESS REDACTED | | | BTC 0.00000016171207S741 CEL 0.000739985756551246 COMP 0.000042006033375023 ETH 0.00000591250428251 | | | |
| 3.1.013545 | ALBERT RORIE | ADDRESS REDACTED | | | BTC 0.246781760773135 COMP 0.277068285606732 DASH 10.95366368309 DOT 32.8125132581954 EOS 523.066609672608 ETH 23.8595961638054 LINK 0.00542320206398975 LTC 0.004905217691334727 MATIC 1836.80782999807 SNX 244.95836319587 USDC 20607.0629751003 | | | |
| 3.1.013546 | ALBERT ROSCHIER | ADDRESS REDACTED | | | CEL 251.418660943039 USDC 35328.968620672 | | | |
| 3.1.013547 | ALBERT ROSINES | ADDRESS REDACTED | | | ADA 213 BTC 0.01186624506708 19 CEL 10.6124011104519 | | | |
| 3.1.013548 | ALBERT ROVIARO | ADDRESS REDACTED | | | ADA 6.00298924136292995 USDC 0.03704058061176S3 | USDC 0.00000004304120739 45 | | |
| 3.1.013549 | ALBERT SABLE | ADDRESS REDACTED | | | BTC 0.00021807618540007 ETH 0.00000587094923950B USDC 14.3992182946532 | BTC 0.00000002571334893 | USDC 0.00000081541313910 6 | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.013550 | ALBERT SALVESEN-ORÉ | ADDRESS REDACTED | | | BTC 0.00112982143389974<br>CEL 0.0507999285357785<br>USDT ERC20 0.814114031216259 | | | |
| 3.1.013551 | ALBERT SANCHEZ | ADDRESS REDACTED | | | ETH 0.0273728700848 | | | |
| 3.1.013552 | ALBERT SANDOVAL | ADDRESS REDACTED | | | ETH 0.000280874742553233 | | | |
| 3.1.013553 | ALBERT SARA | ADDRESS REDACTED | | | BTC 1.65667976930619<br>ETH 7.83086982614206<br>SOL 101.351982073131 | BTC 0.75345275<br>ETH 7.98544264 | | |
| 3.1.013554 | ALBERT SASTRE PARRAMON | ADDRESS REDACTED | | | BTC 0.0000118358250885106 | | | |
| 3.1.013555 | ALBERT SCHRIBER | ADDRESS REDACTED | | | BTC 0.00893450128544118 | BTC 0.004455<br>USDC 40.966245 | | |
| 3.1.013556 | ALBERT SCHWEITZER KIM | ADDRESS REDACTED | | | ETH 0.00154153313403387 | | | |
| 3.1.013557 | ALBERT SEAY | ADDRESS REDACTED | | | AAVE 0.00231355356834811<br>BTC 3.92960411355836481-05<br>CEL 24.5498701240401 4<br>ETH 0.00132512755574756<br>MATIC 1.41045472887055<br>OMG 0.0162569576341144<br>SNX 5.20872161216185<br>UNI 0.00664469996548158 | | | |
| 3.1.013558 | ALBERT SEAY | ADDRESS REDACTED | | | BTC 0.00033213755625429<br>ETH 0.00001378816972257<br>KNC 2.79573700742255<br>LINK 0.897719888170038<br>LTC 0.0303938197420642<br>MANA 11.99199407076B<br>MCDAI 5.5403174384725S<br>OMG 0.918039852643891<br>UMA 0.226501507846441<br>UNI 1.02853687816977<br>XLM 19.1677681302562 | | | |
| 3.1.013559 | ALBERT SHANE | ADDRESS REDACTED | | | ETH 0.0321420788267417<br>USDC 10467.1264788009 | BTC 0.50186184<br>ETH 15.98 | | |
| 3.1.013560 | ALBERT SHAW | ADDRESS REDACTED | | | BTC 0.0202029133471916<br>CEL 1.1516889753898<br>GUSD 0.16071481659571<br>LTC 0.00001907806647556<br>USDC 0.0971734385440113 | BTC 0.00000000446679968<br>GUSD 243.948785749503<br>LTC 0.115040258915237<br>USDC 147.492019300522 | | |
| 3.1.013561 | ALBERT SHERWIN MUSCAT | ADDRESS REDACTED | | | BTC 0.0104586884599556<br>CEL 8.4552432517701 | | | |
| 3.1.013562 | ALBERT SHIH | ADDRESS REDACTED | | | BTC 0.001B04B<br>CEL 1916.1668233935B<br>SGB 15499.473278562S | | | |
| 3.1.013563 | ALBERT SHIN | ADDRESS REDACTED | | | BTC 0.216250939718813 | | | |
| 3.1.013564 | ALBERT SINLAE | ADDRESS REDACTED | | | CEL 0.15139659496195 4 | | | |
| 3.1.013565 | ALBERT SMIT | ADDRESS REDACTED | | | BAT 765.881362 95869<br>BNT 2.2383270678921 1<br>BTC 0.000063894586524092<br>COL 5417.27769686049<br>EOS 86.01208624948B1<br>ETH 0.203226231616B4063<br>KNC 0.30696400187961 8<br>LINK 4.31236863199 63<br>LTC 8.42281968917862<br>MATIC 1935.03335247993<br>MCDAI 30<br>UNI 0.33088745701059 3<br>USDT 11.276950897794 9<br>UST 70.232460682765<br>ZRX 419.437364538965 | | | |
| 3.1.013566 | ALBERT SNOWBALL | ADDRESS REDACTED | | | AAVE 3.29781838312888<br>ADA 0.0595138118684292<br>BTC 0.000160759847423124<br>CEL 64.14950218D7354<br>ETH 0.006835482013888 46<br>PAXG 0.036053265653526<br>TGBP 1.93213014863462<br>UNI 0.1358978310 13509<br>USDC 9.22875544431707<br>USDT ERC20 0.383626274654071 | | | |
| 3.1.013567 | ALBERT SOLER PUJOLAS | ADDRESS REDACTED | | | BTC 0.000000000854258 0352<br>CEL 6.2106733075496<br>USDC 0.00537742256772273 | | | |
| 3.1.013568 | ALBERT SOTO JR. | ADDRESS REDACTED | | | AAVE 0.00132321510575704<br>AVAX 20.6868407699592<br>BTC 0.00988311169287728<br>COMP 0.00488098536131178<br>ETH 20.2983875014129<br>LINK 353.63301654198<br>LTC 0.00234819943066703<br>MATIC 751.140053968649<br>SNX 0.0643412467339457<br>UNI 0.00616437824751911<br>USDC 0.00055050798108664 7 | BTC 0.002761<br>ETH 0.000001 | | |
| 3.1.013569 | ALBERT SPERL | ADDRESS REDACTED | | | BTC 0.000000226706790039<br>ETH 0.00013752572574 0552<br>ETH 0.00000167189139 5663<br>ZEC 0.000003178271520722 | | | |
| 3.1.013570 | ALBERT SPERL | ADDRESS REDACTED | | | BTC 0.000005903536369815 | | | |
| 3.1.013571 | ALBERT SPIVEY ARAUJO | ADDRESS REDACTED | | | ETH 0.0000066014790134S9<br>ETH 0.0000638447267 73709<br>USDC 0.605186097005 69 | | | |
| 3.1.013572 | ALBERT STAAL | ADDRESS REDACTED | | | BTC 0.00000000561847028 1<br>CEL 5.93363134455835<br>ETH 0.0328104626070985 | | | |
| 3.1.013573 | ALBERT SWEITZER | ADDRESS REDACTED | | | BTC 0.000000031005193829 | | | |
| 3.1.013574 | ALBERT SZWAJKOWSKI | ADDRESS REDACTED | | | BTC 0.02672841669335959<br>CEL 335.649689943083<br>ETC 0.458871251677995<br>MATIC 2.1827713195378<br>MCDAI 31.7206072 | | | |
| 3.1.013575 | ALBERT SZYMON GIERTH | ADDRESS REDACTED | | | USDC 87.4117652730286 | | | |
| 3.1.013576 | ALBERT TELETCHEA | ADDRESS REDACTED | | | BTC 0.000010291468018473<br>CEL 3.98408007299025 | | | |
| 3.1.013577 | ALBERT TEW KHEN SOON | ADDRESS REDACTED | | | ETH 0.00001225662849 7177<br>BTC 0.000001409348796931<br>CEL 0.0320382364490318<br>XRP 0.554254963161516 | | | |
| 3.1.013578 | ALBERT THAN | ADDRESS REDACTED | | | BTC 0.010609649094236 | | | |
| 3.1.013579 | ALBERT THOMPSON | ADDRESS REDACTED | | | BTC 0.0000064795524357 36 | | | |
| 3.1.013580 | ALBERT TIANDRA | ADDRESS REDACTED | | | ETH 0.00114968119754865<br>BUSD 1173.80776195301<br>ETH 1.52347394461197 | | | |
| 3.1.013581 | ALBERT TONG | ADDRESS REDACTED | | | ADA 4365.7046928 7681<br>AVAX 7.91779352243 79<br>BTC 0.005471996196 68163<br>DOT 32.01684604243 5<br>ETH 1.14547498827957<br>MATIC 1113 3.41135268 73<br>SNX 217.262593855561<br>USDC 52864.7437B02304 | SNX 138.570833333333 | | |
| 3.1.013582 | ALBERT TONY BAMELA | ADDRESS REDACTED | | | ETH 0.001693337158180B4 | | | |
| 3.1.013583 | ALBERT TOROSYAN | ADDRESS REDACTED | | | | BTC 0.33037516328374 4<br>DOGE 3493.73648931<br>ETC 1.6011364533052 1<br>ETH 4<br>LTC 2.51554185<br>MATIC 284.20923711<br>SOL 18.089592422 | | |
| 3.1.013584 | ALBERT TOVMASYAN | ADDRESS REDACTED | | | BTC 0.0000009443146208 61<br>USDC 0.549442033596537 | | | |
| 3.1.013585 | ALBERT TRAN | ADDRESS REDACTED | | | BTC 0.00951799758707632 | | | |
| 3.1.013586 | ALBERT TRINH | ADDRESS REDACTED | | | BTC 2.49193955973089<br>ETH 20.9721085597301<br>LTC 158.787141959879 | | | |
| 3.1.013587 | ALBERT TRÜMPER | ADDRESS REDACTED | | | BTC 0.0000075483585724 | | | |
| 3.1.013588 | ALBERT TSENG | ADDRESS REDACTED | | | BTC 0.00235846686417726<br>USDC 1045.76290620026 | | | |
| 3.1.013589 | ALBERT TSUN-YU CHEN | ADDRESS REDACTED | | | BTC 1.22877847243689<br>CEL 126.524066579942<br>ETH 84.0174090828641<br>GUSD 75077.36499B7445<br>USDC 26649.837988D283 | | | |
| 3.1.013590 | ALBERT TUNG | ADDRESS REDACTED | | | CEL 220.062170380615 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.013591 | ALBERT TUPOU VEA | ADDRESS REDACTED | | | BTC 0.0021649198183088Z<br>CEL 8.88248510642544<br>DOT 6.56930573007497<br>KLM 140.2748225 | | | |
| 3.1.013592 | ALBERT URIARTE | ADDRESS REDACTED | | | BTC 0.0000352176109263<br>ETH 0.0013992757653919<br>LINK 0.0026212353548617<br>MATIC 0.2487174735567 | | BTC 0.0000000084197316741 | |
| 3.1.013593 | ALBERT ULI | ADDRESS REDACTED | | | BTC 0.0025297007986481<br>CEL 268.21908563721S<br>LUNC 5.2965420519413 | BTC 0.0009770902575910431 | | |
| 3.1.013594 | ALBERT UY | ADDRESS REDACTED | | | BTC 0.0005521036067101S9<br>ETH 0.0037557105772022S<br>LINK 1.34613954573524<br>SNX 36.540660783146Z | | | |
| 3.1.013595 | ALBERT VAGLIASINDI | ADDRESS REDACTED | | | BTC 0.0001016741461518SS<br>CEL 1.1392891101383S<br>USDC 24.08047883237B6 | | | |
| 3.1.013596 | ALBERT VALDIVIA ESTEBAN | ADDRESS REDACTED | | | BTC 0.0053195668094207<br>CEL 1265.7584980621<br>LINK 27.2311418974045<br>SGB 5.557568284795S15<br>USDC 20<br>XLM 0.79169485064609X<br>XRP 6334.54754887377 | | | |
| 3.1.013597 | ALBERT VALLADARES | ADDRESS REDACTED | | | BTC 0.0488972607478033<br>ETH 0.1537128253972S8 | | | |
| 3.1.013598 | ALBERT VALLS AGUILA | ADDRESS REDACTED | | Yes | BTC 0.3813337906997J<br>CEL 139.919316167407<br>USDT ERC20 39.59533585995O6 | | | BTC 4.0664823605331B |
| 3.1.013599 | ALBERT VAN DEN BERGH | ADDRESS REDACTED | | | BTC 0.0000106571210085674 | | | |
| 3.1.013600 | ALBERT VAN DER HOORN | ADDRESS REDACTED | | | BTC 0.0000008795258661S5<br>CEL 102.171429465833<br>USDC 2465.29709128182 | | | |
| 3.1.013601 | ALBERT VAN HEMERT | ADDRESS REDACTED | | | BTC 0.0008813355641396S2<br>CEL 1.41071967302892<br>USDC 502.169344266786 | | | |
| 3.1.013602 | ALBERT VARDY | ADDRESS REDACTED | | Yes | ADA 1351.20853697J<br>BNB 0.21345027964288J<br>BTC 0.5568193844680695<br>CEL 491.534032041622<br>DOT 44.675<br>EOS 7.1285<br>ETH 0.412940199954663<br>LINK 38.89<br>LTC 2.22906535<br>LUNC 0.1259631477717712<br>MATIC 1759.61206499085<br>SGB 131.511351278321<br>TUSD 1144.3564205<br>UNI 48.99<br>USDC 1003.21<br>XLM 333.6921601<br>ZRX 494.93 | | | BNB 6.4428838348O44S<br>BTC 1.52362969774007<br>ETH 4.66082895454185 |
| 3.1.013603 | ALBERT VAREETHADIMAA | ADDRESS REDACTED | | | CEL 1.0681600092971 | | | |
| 3.1.013604 | ALBERT VASCONCELLOS | ADDRESS REDACTED | | | CEL 0.0928047742043863<br>LTC 0.0000000007692307659<br>SGB 124.043400073999 | | | |
| 3.1.013605 | ALBERT VENTURA | ADDRESS REDACTED | | | ETH 0.9733795206526B8 | | | |
| 3.1.013606 | ALBERT VESILINOVIC | ADDRESS REDACTED | | | BTC 0.0000019181694136Z9<br>USDT ERC20 0.5168853872173J11 | | | |
| 3.1.013607 | ALBERT VIADER CAYON | ADDRESS REDACTED | | | BTC 0.0024742676167854J<br>CEL 13.9608765115607 | | | |
| 3.1.013608 | ALBERT VIÑOLAS SANCHEZ | ADDRESS REDACTED | | | USDC 864.87130B | | | |
| 3.1.013609 | ALBERT VO | ADDRESS REDACTED | | | BTC 0.011485444651Z3<br>ETH 124.491458630748 | | | |
| 3.1.013610 | ALBERT VUONG | ADDRESS REDACTED | | | BTC 0.0045279673859432J1<br>USDC 52.4261595377982<br>BTC 0.0011770578849619 | BTC 0.00249956<br>BTC 0.0000000069296588Z7 | | |
| | | | | | ETH 0.0247808827971892<br>XLM 6231.23363329058<br>ZRX 2904.1931534050S9 | | | |
| 3.1.013611 | ALBERT W EBIA | ADDRESS REDACTED | | Yes | | BTC 0.0052022796960008S | | BTC 0.0857009528102741 |
| 3.1.013612 | ALBERT WALKER | ADDRESS REDACTED | | | BTC 0.0002183180034694J5<br>ETH 0.0008746840014153T4 | | | |
| 3.1.013613 | ALBERT WALTER | ADDRESS REDACTED | | | CEL 1.09368217046159 | | | |
| 3.1.013614 | ALBERT WESLEY | ADDRESS REDACTED | | | ADA 103.036756816989<br>BTC 0.316282216812486<br>COMP 1.19033695886372<br>ETH 0.0413724661896633<br>LINK 135.499609225844<br>MANA 176.414957544921<br>MATIC 19808.5445528341<br>UNI 107.048791122479 | | | |
| 3.1.013615 | ALBERT WIERINGA | ADDRESS REDACTED | | | ADA 99.9388334386Z6<br>BTC 0.010535994261908J<br>CEL 0.656763898144912<br>DOT 6.66667688672246<br>SOL 10.1146733784714<br>USDC 0.2777530075420191 | | | |
| 3.1.013616 | ALBERT WILSON | ADDRESS REDACTED | | | BTC 0.0020428089577945J<br>CEL 1.87598618848997<br>ETH 0.0058152387934038 | | | |
| 3.1.013617 | ALBERT WONG | ADDRESS REDACTED | | | BTC 0.0703862597235238<br>USDC 35.5136666090666 | | | |
| 3.1.013618 | ALBERT WONG | ADDRESS REDACTED | | | BTC 0.0000005427211003547 | | | |
| 3.1.013619 | ALBERT WONG | ADDRESS REDACTED | | | BTC 0.00108605150186386<br>CEL 0.7946162190630Z | | | |
| | | | | | USDT ERC20 25.893457 | | | |
| 3.1.013620 | ALBERT WONG | ADDRESS REDACTED | | | BTC 0.0000453455088436143 | | | |
| 3.1.013621 | ALBERT WU | ADDRESS REDACTED | | | BTC 0.0009495589033718455<br>ETH 0.0038621935018534B | BTC 0.00000000088377721936 | | |
| 3.1.013622 | ALBERT YEH | ADDRESS REDACTED | | | BTC 0.0238586078586993 | ETH 0.15 | | |
| 3.1.013623 | ALBERT YETZER | ADDRESS REDACTED | | | ETH 1.62929199214857 | | | |
| 3.1.013624 | ALBERT YOON | ADDRESS REDACTED | | | BSV 0.0000145596161406J7<br>BTC 0.000010094206674173<br>CEL 7.444767283532O9<br>DOT 0.328966472423329<br>ETH 3.00290389785805<br>LINK 0.07079689985204R9<br>LUNC 0.2102082140074742<br>MATIC 0.00458867457226287<br>USDC 191.19405096478S<br>XRP 1.85834110993258 | | | |
| 3.1.013625 | ALBERT YU | ADDRESS REDACTED | | | BTC 0.0093459513077805J6<br>MCDAI 42.3776122035284 | | | |
| 3.1.013626 | ALBERT YU | ADDRESS REDACTED | | | BTC 0.0003397048295635J4<br>ETH 0.01106356814304Z<br>SNX 0.908241265787544<br>UNI 0.0929549061172205 | BTC 0.0000000031804845959<br>USDC 0.0000004266203813906 | | |
| 3.1.013627 | ALBERT YU | ADDRESS REDACTED | | | BTC 0.0322007221615961<br>ETH 1.15036757957697<br>USDC 1127.27516629S4 | | | |
| 3.1.013628 | ALBERT YULE LAU | ADDRESS REDACTED | | | CEL 1.7322236369607B<br>XRP 623.260668 | | | |
| 3.1.013629 | ALBERT YUNG | ADDRESS REDACTED | | | BTC 0.0208574413856319 | | | |
| 3.1.013630 | ALBERT YUPO CHANG | ADDRESS REDACTED | | | BTC 0.0013077102943894<br>ETH 0.0066021929558533T7 | ETH 0.0000000641809190OB | | |
| 3.1.013631 | ALBERT YUWONO | ADDRESS REDACTED | | | ADA 173.643137273204<br>BNB 0.8995<br>BTC 0.0070746707028541<br>CEL 49.9356383509645<br>USDC 22.76509844582373<br>USDT ERC20 44.2903326231342 | | | |
| 3.1.013632 | ALBERT ZACHARIAS | ADDRESS REDACTED | | | BTC 0.00000005266116328<br>CEL 111.076593955435 | | | |
| 3.1.013633 | ALBERT ZANDONAI | ADDRESS REDACTED | | | ETH 0.0000007611458812B4<br>BTC 0.00105456258603442<br>BUSD 997.504524296841<br>CEL 25.3369618535695 | | | |
| 3.1.013634 | ALBERT ZAPATA | ADDRESS REDACTED | | | USDC 0.97896546473787Z | | | |
| 3.1.013635 | ALBERT ZAW | ADDRESS REDACTED | | | BTC 0.01176042694569639<br>ETH 0.05159918620980547 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.013636 | ALBERT ZENG | ADDRESS REDACTED | | | ADA 0.3509732702440096<br>AVAX 0.0152102602005186<br>BTC 0.4972574617873939<br>COMP 0.0042331962812343<br>DOT 0.0642164322989106<br>ETH 6.637550170519804<br>LINK 0.047073573553148 | DOT 0.00000000002068327 | | |
| 3.1.013637 | ALBERT ZHEN | ADDRESS REDACTED | | | BTC 0.000786475815684311<br>USDC 32.6114108810116 | USDC 0.0000000870642694486 | | |
| 3.1.013638 | ALBERT ZUSZMAN | ADDRESS REDACTED | | | BTC 0.000753426627705536<br>SNX 0.653722848512 | | | |
| 3.1.013639 | ALBERTA BANUELOS | ADDRESS REDACTED | | | ADA 51.1637812853226<br>BTC 0.0083937767923562<br>ETH 0.0660533402864805<br>XLM 25.6285202078207 | | | |
| 3.1.013640 | ALBERTA DEL CARMEN ARIAS | ADDRESS REDACTED | | | CEL 0.000005718902117729<br>MCDAI 0.0000463661501411970 | | | |
| 3.1.013641 | ALBERTA GUDAUSKYTĖ | ADDRESS REDACTED | | | BTC 0.00000000269006813<br>USDC 0.0684406892906688 | | | |
| 3.1.013642 | ALBERTA LOWE | ADDRESS REDACTED | | | BTC 0.006<br>CEL 4.3860308229392<br>MCDAI 30 | | | |
| 3.1.013643 | ALBERTA MARCHESINI | ADDRESS REDACTED | | | ADA 0.1214262008222941<br>BNB 0.0024675648950576<br>BTC 0.000137851122012631<br>ETH 0.0026793424880918<br>USDT ERC20 0.35918371773393 | | | |
| 3.1.013644 | ALBERTA VANIA SIMON | ADDRESS REDACTED | | | CEL 0.4528691168833542<br>XLM 712.616989 | | | |
| 3.1.013645 | ALBERTAS GALIAMINAS | ADDRESS REDACTED | | | BTC 0.0000516174556393009<br>USDT ERC20 0.952451113466378 | | | |
| 3.1.013646 | ALBERTAS MOREKEVICIUS | ADDRESS REDACTED | | | BTC 0.000191790528638607 | | | |
| 3.1.013647 | ALBERTE ASMUSSEN | ADDRESS REDACTED | | | CEL 18.250748629791391 | | | |
| 3.1.013648 | ALBERTE BARRIO CORTES | ADDRESS REDACTED | | | BTC 0.0163413532517662<br>BNB 0.0017355578502473<br>BTC 0.0841027742232342<br>CEL 6.6139102395064<br>ETH 1.3035144235647<br>USDC 0.0078777978919403<br>USDT ERC20 0.0013632535616654 | | | |
| 3.1.013649 | ALBERTER ISIDOU | ADDRESS REDACTED | | | BNB 0.9995<br>BTC 0.0000006567418809944<br>SNX 43.9960367776913 | | | |
| 3.1.013650 | ALBERTH | ADDRESS REDACTED | | | CEL 0.0000011974512014089<br>ADA 30.19590255304606<br>MATIC 27.3570270436733 | | | |
| 3.1.013651 | ALBERTH VIRLAK | ADDRESS REDACTED | | | | | | |
| 3.1.013652 | ALBERTI SUPER PTY LTD ATF ALBERTI SUPER FUND | ANGELO STREET, SOUTH PERTH, 6151 AUSTRALIA | | | BNB 5.4073274629049<br>BTC 1.037867533000991<br>CEL 31.19087260302<br>ETH 0.442437035830424<br>LINK 146.3325474526 | | | |
| 3.1.013653 | ALBERTINA HORTENCIA RICHARDSON | ADDRESS REDACTED | | | BTC 0.0032111983747178 | | | |
| 3.1.013654 | ALBERTINA IPINGE | ADDRESS REDACTED | | | BTC 0.0015814262889635<br>CEL 505.08155026167<br>DOGE 2306.124244406088<br>LINK 20.37699086868192<br>MATIC 753.2740647816<br>SGB 66.07478583305556<br>UNI 164.8365725623327<br>XLM 0.00000000354804116<br>XRP 0.267596137107572 | | | |
| 3.1.013655 | ALBERTINA NDUME | ADDRESS REDACTED | | | CEL 4.32401795761363<br>ETH 0.0563681242062536 | | | |
| 3.1.013656 | ALBERTINA VAN WOEZIK | ADDRESS REDACTED | | | BTC 0.00101811423292306<br>CEL 26.9537443902382<br>DOT 112.586145874303<br>XLM 85.599104073428 | | | |
| 3.1.013657 | ALBERTINE DOUDE VA TROOSTWIJK | ADDRESS REDACTED | | | | | | |
| 3.1.013658 | ALBERTINE SELENA WINSTON | ADDRESS REDACTED | | | BTC 0.1617791477036 | ADA 763.948068<br>BTC 0.00248892428692319 | | |
| 3.1.013659 | ALBERTINO FERREIRA | ADDRESS REDACTED | | | ADA 0.00000091354210419<br>BTC 1.43734945147499E-06<br>CEL 0.0831899887778341 | | | |
| 3.1.013660 | ALBERTO ABADI | ADDRESS REDACTED | | | BTC 0.001272109537700593<br>CEL 0.0607673708237589<br>ETH 1.0651311554727<br>XRP 23.737909800404 | | | |
| 3.1.013661 | ALBERTO ABDUL MASSIH | ADDRESS REDACTED | | | AAVE 0.0027580403514823<br>AVAX 0.0041582134580489<br>BCH 0.0056880725605948<br>BNB 0.00315813827064157<br>BSV 1.96778703046311<br>BTC 0.0000009218909884667<br>CEL 0.0416461975703256<br>ETH 0.0012688075762637<br>MATIC 0.23609899597562<br>SOL 0.0271967662203832<br>XRP 0.113944780508876 | | | |
| 3.1.013662 | ALBERTO ABEL AGUILERA | ADDRESS REDACTED | | | AAVE 11.408203110596<br>ADA 581.65222988527<br>BCH 1.12813070492433<br>BNT 151.042786717509<br>BTC 0.887535385458326<br>CEL 26463.1646673976<br>COMP 0.0499222642785585<br>DASH 11.0357828038997<br>EOS 308.400411503457<br>ETC 179.308675559598<br>ETH 25.0907790353659<br>KNC 532.044181793694<br>LINK 102.948251583264<br>LTC 60.5279081560516<br>MANA 1039.65323538178<br>MATIC 7088.38225109034<br>SGB 640.16311087699<br>SNX 439.258305134634<br>UNI 510.666048608125<br>USDC 9149.87731249713<br>XLM 10595.6743331445<br>XRP 2.49309191805738<br>XTZ 601.399075937482<br>ZEC 4.06009347138654<br>ZRX 1574.4878051617 | | | |
| 3.1.013663 | ALBERTO ABELLÁN DE HINOJOSA | ADDRESS REDACTED | | | BTC 6.44380531191999E-07<br>ETH 5.56889629283023<br>LINK 325.064638078733<br>XRP 2356.72170459844 | | | |
| 3.1.013664 | ALBERTO ACEVEDO | ADDRESS REDACTED | | | BTC 0.0010609088716763<br>USDC 5257.45740265001 | USDC 6500 | | |
| 3.1.013665 | ALBERTO ADAN | ADDRESS REDACTED | | | BTC 0.000844223820619223<br>CEL 27.6735565328039<br>PAXG 0.56268744 | | | |
| 3.1.013666 | ALBERTO ADDARI | ADDRESS REDACTED | | | BTC 0.000632981050495779<br>CEL 448.19657296254 | | | |
| 3.1.013667 | ALBERTO ADRIEL HERNANDEZ LONDRES | ADDRESS REDACTED | | | BTC 0.00232552537350178<br>CEL 26.7089401894789<br>DASH 1.16921367115707<br>DOT 4.3679527947282<br>ETH 1.07150955523278<br>LTC 1.03991004035932<br>UNI 0.829928294970237<br>USDC 466.248230876034<br>USDT ERC20 2.77323<br>XLM 41.67220432350686<br>XRP 207.457047229831<br>ZRX 40.3946720386722 | | | |
| 3.1.013668 | ALBERTO AGOI MONTEJANO | ADDRESS REDACTED | | | BTC 0.00119845734068221<br>MATIC 246.96851588668 | | | |
| 3.1.013669 | ALBERTO AGUIAR | ADDRESS REDACTED | | | USDT ERC20 32.36640869648899 | | | |
| 3.1.013670 | ALBERTO ALAUF | ADDRESS REDACTED | | | CEL 837.84959584986<br>ETH 0.400883021153567 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE # | CREDITOR'S NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.013671 | ALBERTO ALBANESI | ADDRESS REDACTED | | | BNB 0.00101519501086712<br>BTC 1.68231250417099E-06<br>ETH 0.00009235047319035<br>LTC 0.00299412387194D7<br>SNX 0.02959900051731B1<br>USDC 0.30938968965762 | | | |
| 3.1.013672 | ALBERTO ALBERTI | ADDRESS REDACTED | | | BTC 0.00007731645515875<br>CEL 0.02211128557775<br>ETH 0.00037582710524223<br>USDC 5.52337286261OB | | | |
| 3.1.013673 | ALBERTO ALCOCER | ADDRESS REDACTED | | | BTC 0.14913015004054 | | | |
| 3.1.013674 | ALBERTO ALDRICH | ADDRESS REDACTED | | | CEL 2.159010169461Z7<br>ETH 7.42083508494089E-07<br>XLM 0.37408064295911<br>XRP 2.300082066819S | | | |
| 3.1.013675 | ALBERTO ALEJANDRO ARAUJO RAIZNER | ADDRESS REDACTED | | | BTC 0.000509698561676091<br>CEL 1.178919751B949 | | | |
| 3.1.013676 | ALBERTO AVILA | ADDRESS REDACTED | | | BTC 0.00366601791B9204<br>CEL 1.089393077697I1 | | | |
| 3.1.013677 | ALBERTO ALFREDO SORIANO | ADDRESS REDACTED | | | BTC 0.000002034746710296<br>USDT ERC20 0.498564647755721 | | | |
| 3.1.013678 | ALBERTO ALOS JURADO | ADDRESS REDACTED | | | BTC 0.012574683892536<br>XRP 360.25571392387S | | | |
| 3.1.013679 | ALBERTO ALVAREZ | ADDRESS REDACTED | | | BTC 0.012286971918667 | | | |
| 3.1.013680 | ALBERTO ALVAREZ PALACIOS | ADDRESS REDACTED | | | BTC 0.000003680669139798 | | | |
| 3.1.013681 | ALBERTO ANDREA PALEARI | ADDRESS REDACTED | | | ADA 0.369820613984327<br>BNB 0.000006662312365837<br>BTC 0.0000146761213556I1<br>BUSD 0.359670682010418<br>CEL 0.060475587814437<br>USDC 0.019287680712614I<br>USDT ERC20 0.423054974616261 | | | |
| 3.1.013682 | ALBERTO ANDRES PEDROTTI | ADDRESS REDACTED | | | BTC 0.0078322876190531B<br>ETH 0.21207688798604B<br>SOL 1.00809428068575<br>XTZ 6.194455470951956 | | | |
| 3.1.013683 | ALBERTO ANELLI | ADDRESS REDACTED | | | BTC 0.0296673498011752 | | | |
| 3.1.013684 | ALBERTO ANELLO | ADDRESS REDACTED | | | BTC 0.000007404271B177<br>USDT ERC20 1.520730964080D7 | | | |
| 3.1.013685 | ALBERTO ANTONACCI | ADDRESS REDACTED | | | BTC 0.000001540023359S5<br>CEL 8.659338583663<br>ETH 0.00000035<br>USDC 0.001<br>USDT ERC20 0.616407772287094 | | | |
| 3.1.013686 | ALBERTO ANTONIUTTI | ADDRESS REDACTED | | | BTC 0.018053401451B365 | | | |
| 3.1.013687 | ALBERTO APARICIO | ADDRESS REDACTED | | | BTC 0.000008432346131389<br>CEL 3.43242866434151 | | | |
| 3.1.013688 | ALBERTO AR | ADDRESS REDACTED | | | CEL 0.001052275075191AB<br>MATIC 31.557066134909I1<br>USDT ERC20 0.026047415456B891 | | | |
| 3.1.013689 | ALBERTO ARANDA LÓPEZ | ADDRESS REDACTED | | | BTC 0.0000000007379023<br>CEL 0.17563368267T4<br>DOT 0.00562760199125667 | | | |
| 3.1.013690 | ALBERTO ARAUZO | ADDRESS REDACTED | | | BTC 0.00000000387119401<br>CEL 0.082357671241082S | | | |
| 3.1.013691 | ALBERTO ARAYA-SOLÓRZANO | ADDRESS REDACTED | | | BTC 0.008543963262116B5 | | | |
| 3.1.013692 | ALBERTO ARDIZZONE | ADDRESS REDACTED | | | ADA 0.3277225954528S2<br>BTC 0.103983597111075<br>CEL 19.69284770131I3 | | | |
| 3.1.013693 | ALBERTO ARIAS PÉREZ | ADDRESS REDACTED | | | USDC 0.44836184958444<br>AAVE 0.000063658263685468<br>ADA 0.005024568156099848<br>BTC 0.0000118197893508I1<br>ETH 0.00008944160743783T<br>USDC 0.0010770465022200I3 | | | |
| 3.1.013694 | ALBERTO AROCHO | ADDRESS REDACTED | | | BTC 0.010177046502220I3<br>CEL 9.485072587823D7<br>DOT 19.892220531663I<br>MATIC 5630.768342011I5<br>ZRX 0.29113542188595 | | | |
| 3.1.013695 | ALBERTO ARRIGONI | ADDRESS REDACTED | | | BTC 0.171370488682B35<br>ETH 1.883270632659B25<br>USDC 328.523258992936 | | | |
| 3.1.013696 | ALBERTO ARVIZZIGNO | ADDRESS REDACTED | | | BTC 0.0000000010994964701<br>CEL 0.438378896214645 | | | |
| 3.1.013697 | ALBERTO ATTAGUILE | ADDRESS REDACTED | | | ADA 0.2646162159245A4<br>BTC 0.000787566845403685<br>CEL 4.036642770696I23<br>ETH 0.10171055957I516 | | | |
| 3.1.013698 | ALBERTO AUGUSTO MEDINA LOPEZ | ADDRESS REDACTED | | | ADA 163.61184868D228<br>AVAX 2.02212740246231<br>BSV 0.754369944376I9<br>BTC 0.18809594373740A4<br>DOGE 561.790079920936<br>DOT 15.118163665152I4<br>MANA 63.706798197277S<br>MATIC 45.892692078167I9<br>SOL 6.096807771207S6<br>XRP 77.90895896093I1 | | | |
| 3.1.013699 | ALBERTO AUSIELLO | ADDRESS REDACTED | | | BTC 0.0000004863650464I1<br>CEL 0.0014971238040B727<br>USDC 0.114806642965426 | | | |
| 3.1.013700 | ALBERTO AVELUNO SOSA | ADDRESS REDACTED | | | BTC 0.001681044018517I1<br>USDC 405.37693466728 | | | |
| 3.1.013701 | ALBERTO AVILA | ADDRESS REDACTED | | | AVAX 0.008730665885076T7<br>BTC 0.0000142182543389S3<br>LUNC 4.902944355663608<br>MATIC 1.56066730303757 | | | |
| 3.1.013702 | ALBERTO AYALA CEREZO | ADDRESS REDACTED | | | BTC 0.001397272554517572<br>CEL 56.862545430879<br>MCDAI 31.8948901503145<br>XLM 0.00000004301128249S<br>XRP 0.0000007613545574AB | | | |
| 3.1.013703 | ALBERTO BADALONI | ADDRESS REDACTED | | | ETH 0.354668087009BB | | | |
| 3.1.013704 | ALBERTO BALESTRA | ADDRESS REDACTED | | | BTC 0.00201805181428B6 | | | |
| 3.1.013705 | ALBERTO BALLOTTA | ADDRESS REDACTED | | | ADA 0.4892123528263A3<br>ADA 206.434441509218<br>BTC 0.072685663343766<br>CEL 10.567865503099 | | | |
| 3.1.013706 | ALBERTO BANDETTINI | ADDRESS REDACTED | | | BTC 0.2111282868921I1 | | | |
| 3.1.013707 | ALBERTO BARCHETTA | ADDRESS REDACTED | | | BTC 0.000086973683971366<br>CEL 0.190821761155961<br>ETH 0.000250340404970344 | | | |
| 3.1.013708 | ALBERTO BAROSO | ADDRESS REDACTED | | | CEL 1.076634607600I92 | | | |
| 3.1.013709 | ALBERTO BARRERA | ADDRESS REDACTED | | | BTC 0.031342369655407Z | | | |
| 3.1.013710 | ALBERTO BASILOTTA | ADDRESS REDACTED | | | ETH 0.075321329792426<br>MCDAI 0.014924382812363<br>BTC 0.0005170033288713A7<br>DOT 0.005640301344508I9<br>USDT ERC20 0.018167047031I39 | | | |
| 3.1.013711 | ALBERTO BELIZON | ADDRESS REDACTED | | | ADA 0.15763937655I5S5<br>BTC 0.00000394320401628I1<br>CEL 0.0265722517683B95<br>USDT ERC20 1.066541169623I18 | | | |
| 3.1.013712 | ALBERTO BELLA | ADDRESS REDACTED | | | ADA 176.7746022336Z5<br>BTC 0.002807642557064A4<br>CEL 14.784608266474B6<br>USDT ERC20 5.80897150582709 | | | |
| 3.1.013713 | ALBERTO BELLOTTO | ADDRESS REDACTED | | | BTC 0.00217975132189934<br>CEL 0.15936354319319 | | | |
| 3.1.013714 | ALBERTO BENABENT FOLLANA | ADDRESS REDACTED | | | BTC 0.000001380015755B8 | | | |
| 3.1.013715 | ALBERTO BENEDICENTI | ADDRESS REDACTED | | | BTC 0.003143861112866656<br>CEL 1.80278889637S7 | | | |
| 3.1.013716 | ALBERTO BENEGIAMO | ADDRESS REDACTED | | | BTC 0.0000018091494247111 | | | |
| 3.1.013717 | ALBERTO BENZONI | ADDRESS REDACTED | | | BTC 0.03764242<br>CEL 47.6966613642561<br>ETH 0.27865313 | | | |
| 3.1.013718 | ALBERTO BERNASCONI | ADDRESS REDACTED | | | BTC 0.05290357014633A3<br>ETH 0.0001596331925347S8<br>USDC 0.24564803400745I9 | | | |
| 3.1.013719 | ALBERTO BERTOZ | ADDRESS REDACTED | | | AAVE 0.000007936623723174<br>BNB 0.00000808750774707A<br>BTC 0.00136332369166895<br>LINK 0.30563341349350B<br>MATIC 0.006847047401673I99 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.013720 | ALBERTO BIANCO | ADDRESS REDACTED | | | BTC 0.003335844323205966<br>CEL 48.17110435545524<br>ETH 0.326542014474771<br>USDC 374.4552143504 | | | |
| 3.1.013721 | ALBERTO BIANCO | ADDRESS REDACTED | | | ADA 9186.31113053065<br>LINK 4.866589271812286<br>MATIC 0.9999090373342257<br>MCD4I 5.690835848452521 | ETH 0.04082<br>MATIC 10.34184357042<br>MCD4I 2.93033002<br>USDC 70.082 | | |
| 3.1.013722 | ALBERTO BOBADILLA | ADDRESS REDACTED | | | BTC 0.0000000345414641122<br>CEL 0.58441722200025 | | | |
| 3.1.013723 | ALBERTO BODINI | ADDRESS REDACTED | | | CEL 690.2143875447602 | | | |
| 3.1.013724 | ALBERTO BONACINA | ADDRESS REDACTED | | | BNB 0.885513175181371<br>BTC 0.006627710606041<br>ETH 0.0010700498043908<br>LUNC 0.0028007180670177<br>USDT ERC20 0.452285564315639 | | | |
| 3.1.013725 | ALBERTO BORT | ADDRESS REDACTED | | | ADA 16.86047<br>BTC 0.175147949309692<br>CEL 135.3860539784<br>ETH 3.091227546217714 | | | |
| 3.1.013726 | ALBERTO BORTOLAZZI | ADDRESS REDACTED | | | ADA 0.0000005421686746907<br>BNB 0.000283711529765698<br>BTC 0.008900513882333937<br>CEL 33.7579583515782<br>ETH 0.043153690314737272<br>LTC 0.000000001143650831<br>LUNC 0.0000000998373317944<br>USDT ERC20 736.809794243437 | | | |
| 3.1.013727 | ALBERTO BRAMBILLA | ADDRESS REDACTED | | | BTC 0.000003962427389168<br>CEL 23.15090980517913<br>DOT 0.0063270572000313 | | | |
| 3.1.013728 | ALBERTO BRESSAN | ADDRESS REDACTED | | | BTC 0.0012264535230005<br>MATIC 498.170398779634 | | | |
| 3.1.013729 | ALBERTO BROGGI | ADDRESS REDACTED | | | CEL 2.7212494309456<br>PAXG 0.029379624295454 | | | |
| 3.1.013730 | ALBERTO BRUNELLO | ADDRESS REDACTED | | | BTC 0.001654515667489<br>CEL 0.00502562541216822<br>ETH 0.359296570825319 | | | |
| 3.1.013731 | ALBERTO BURATTINI | ADDRESS REDACTED | | | BTC 0.00497184808840966<br>MCD4I 42.639153910248<br>BTC 0.00022118171555381 | | | |
| 3.1.013732 | ALBERTO BURGOS | ADDRESS REDACTED | | | BTC 0.00022118171555381 | | | |
| 3.1.013733 | ALBERTO BURGOS | ADDRESS REDACTED | | | USDC 93.29690368591803 | | | |
| 3.1.013734 | ALBERTO CABALLERO | ADDRESS REDACTED | | | BTC 0.000814317635564836<br>CEL 0.13010997251175<br>USDC 0.16473766334759<br>BTC 0.000000521603801258 | | | |
| 3.1.013735 | ALBERTO CABRINI | ADDRESS REDACTED | | | BUSD 0.60738845349220<br>CEL 0.0938999978238437 | | | |
| 3.1.013736 | ALBERTO CAJIGA MONTERROSAS | ADDRESS REDACTED | | | BTC 0.002134338897416<br>USDC 12513.5198273035 | | | |
| 3.1.013737 | ALBERTO CALABRESE | ADDRESS REDACTED | | | BNB 0.118782719106762<br>BTC 0.067044021431260<br>CEL 0.3500464751877<br>SGB 109.122158215587<br>USDT ERC20 3.177918 | | | |
| 3.1.013738 | ALBERTO CALABRESE | ADDRESS REDACTED | | | XRP 6.854<br>BTC 0.00772916769465546<br>DOT 6.540777711343457<br>EOS 32.46385312712299<br>ETH 0.296709860571185<br>XRP 175.934030631767 | | | |
| 3.1.013739 | ALBERTO CALLEJAS | ADDRESS REDACTED | | | CEL 0.0001625591316629646 | | | |
| 3.1.013740 | ALBERTO CALO' | ADDRESS REDACTED | | | BCH 0.159<br>BTC 0.000948609758176449<br>CEL 23.2713775264614<br>SNX 13.4359157341? | | | |
| 3.1.013741 | ALBERTO CAMACHO | ADDRESS REDACTED | | | ADA 0.0730807567402191<br>AVAX 0.000038397492405002<br>BTC 1.21068857164857<br>DOT 0.0001093406341207911<br>ETH 0.0000060434246603551<br>LINK 8.3946604014285836-05<br>LTC 6.07732674702559E-05<br>MATIC 0.0010543461672976<br>SOL 0.000061896055479338<br>USDC 0.0001654432460833 | BTC 0.00000101<br>USDC 0.001 | | |
| 3.1.013742 | ALBERTO CAMARASA | ADDRESS REDACTED | | | BTC 0.001396841124611748<br>CEL 97.4727419334144<br>DOT 18.52<br>SNX 211.969 | | | |
| 3.1.013743 | ALBERTO CANO GOMEZ | ADDRESS REDACTED | | | BTC 0.000012011468637367 | | | |
| 3.1.013744 | ALBERTO CAPPELLINI | ADDRESS REDACTED | | | BTC 0.0000000000000000002 | | | |
| 3.1.013745 | ALBERTO CARAGLIO | ADDRESS REDACTED | | | BTC 0.00511638337743027<br>CEL 10.123147780295<br>PAXG 0.263794187299166 | | | |
| 3.1.013746 | ALBERTO CARAPIA | ADDRESS REDACTED | | | BTC 0.000053987872707214<br>CEL 27.36648282542279<br>GUSD 0.00207232677585701<br>SNX 0.0692162320910657<br>USDT ERC20 0.0000002363785185145 | | | |
| 3.1.013747 | ALBERTO CARDOZO | ADDRESS REDACTED | | | AVAX 0.000000067736788207<br>BTC 0.03352162<br>CEL 33.99088030411162<br>DOT 0.0000007073973896Q5<br>ETH 0.2320313<br>MATIC 84.3<br>XRP 25.5348525 | BTC 0.00022444<br>USDC 500 | | |
| 3.1.013748 | ALBERTO CARLOS PEREZ | ADDRESS REDACTED | | | BCH 0.01415208478507385 | | | |
| 3.1.013749 | ALBERTO CARRASQUILLO | ADDRESS REDACTED | | | BCH 0.00017194683507926?<br>BTC 0.0002060481858055306<br>EOS 0.003748921012092?<br>ETH 0.003664201551414125<br>LINK 0.0004024468108163678<br>LTC 0.0002696926572052?<br>MATIC 429.590810855147<br>MCD4I 8457.76915156726<br>UMA 0.00005125189975186611<br>UNI 0.0029337657081865?<br>USDC 11517.3363234745<br>XLM 193.882266017161<br>XRP 5052.15948791063?<br>ZRX 59.829712230796S | BCH 0.00002559374888160B<br>BTC 0.000000698656111982<br>EOS 0.004345063327864<br>ETH 0.00000018999936668<br>LINK 0.00026834263419442<br>LTC 0.00008596425711297B<br>UMA 3.20445701759286<br>UNI 0.000158127126148748<br>USDC 19891.761 | | |
| 3.1.013750 | ALBERTO CARRILLO SANCHEZ | ADDRESS REDACTED | | | BTC 0.187658599372348<br>ETH 2.94598314401137 | | | |
| 3.1.013751 | ALBERTO CASADEI | ADDRESS REDACTED | | | ADA 1.410399086200?<br>BTC 0.100949722989337<br>CEL 0.0160968391434909<br>DOT 0.605411768060193<br>ETH 0.00421894021011809<br>LINK 0.0556863527439634 | | | |
| 3.1.013752 | ALBERTO CASADIO | ADDRESS REDACTED | | | ADA 0.096243123066357B<br>BNB 0.000000007531622024<br>BTC 0.0000807498438899472<br>CEL 17.42324181835565<br>LUNC 5.777203 | | | |
| 3.1.013753 | ALBERTO CASTILLO | ADDRESS REDACTED | | | ADA 0.1088913364956<br>BTC 0.000441272410238352<br>ETH 0.00337380470959847<br>LINK 0.00192204191030666<br>MATIC 0.440242470472614 | ADA 0.00000000905606152?<br>BTC 0.000000002553049991B | | |
| 3.1.013754 | ALBERTO CASTRO | ADDRESS REDACTED | | | BTC 0.000949476965964512 | | | |
| 3.1.013755 | ALBERTO CASTRO | ADDRESS REDACTED | | | ADA 0.0736959428363463<br>BTC 0.00000131415050865<br>ETH 0.000002563030482192<br>LINK 0.0482370399522863<br>MATIC 0.00895604184654526 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.013756 | ALBERTO CAVALCANTI | ADDRESS REDACTED | | | BNB 0.83724417959826<br>BTC 0.00161903038900331<br>BUSD 178.556956947674<br>CEL 149.386284645914<br>ETH 0.0837518360566697<br>LTC 0.0805814<br>USDT ERC20 275.969495 | | | |
| 3.1.013757 | ALBERTO CENTONZE | ADDRESS REDACTED | | | BTC 0.0204551680961727 | | | |
| 3.1.013758 | ALBERTO CERRATO FERREIROS | ADDRESS REDACTED | | | BTC 0.100788295274366<br>ETH 1.39219576195631 | | | |
| 3.1.013759 | ALBERTO CERULLO | ADDRESS REDACTED | | | BTC 0.00109401284363666<br>CEL 0.00206913560936033<br>ETH 0.107507339473331 | | | |
| 3.1.013760 | ALBERTO CERVELLATI | ADDRESS REDACTED | | | BTC 0.0000003582391342935<br>MCDAI 0.0006739931233393102<br>USDC 5.0629796167442 | | | |
| 3.1.013761 | ALBERTO CHAN | ADDRESS REDACTED | | | CEL 106.039774342287<br>ETH 1.32640166862572 | | | |
| 3.1.013762 | ALBERTO CHAVEZ PEREZ | ADDRESS REDACTED | | | CEL 0.01913081335483333 | | | |
| 3.1.013763 | ALBERTO CHEHEBAR | ADDRESS REDACTED | | | ADA 0.219638423626042<br>BTC 0.0000597625604593966 | | | |
| 3.1.013764 | ALBERTO CHELLERI | ADDRESS REDACTED | | | ADA 0.30590351066945<br>BTC 0.0523838645740686<br>ETH 1.04264396799768<br>USDC 0.336090508452167 | | | |
| 3.1.013765 | ALBERTO CHUSOLE | ADDRESS REDACTED | | | BTC 0.0000262885157034<br>USDT ERC20 1.49299317659316 | | | |
| 3.1.013766 | ALBERTO CHONG | ADDRESS REDACTED | | Yes | BTC 0.572784560112111<br>CEL 8725.84741625989<br>EOS 78.4932241201506<br>ETC 152.225961257431<br>ETH 1.32971017108687<br>GUSD 1.62323872564377<br>LINK 1027.54966693438<br>LTC 104.088118337266<br>MATIC 16681.8413921565<br>USDC 0.0000000970188841255<br>USDT ERC20 0.0000000445125625<br>ZEC 25.5651136341264 | | | ETH 98.3513354019025 |
| 3.1.013767 | ALBERTO CHOY | ADDRESS REDACTED | | | BTC 0.0112030477045268<br>CEL 1.28777038601222<br>SOL 2.85344091198471 | | | |
| 3.1.013768 | ALBERTO CINZA SEOANE | ADDRESS REDACTED | | | BTC 0.0043857127045723<br>CEL 0.634361536151029<br>MCDAI 150 | | | |
| 3.1.013769 | ALBERTO CITO | ADDRESS REDACTED | | | BTC 0.0000008647347424<br>USDC 0.668339921967133 | | | |
| 3.1.013770 | ALBERTO CLEMENTE | ADDRESS REDACTED | | | BTC 0.00084088939858571<br>CEL 0.365554349391566<br>ETH 0.041534407441197 | | | |
| 3.1.013771 | ALBERTO COBO | ADDRESS REDACTED | | | BTC 0.00113942765191015<br>ETH 0.191576014763239 | | | |
| 3.1.013772 | ALBERTO COCCHIS | ADDRESS REDACTED | | | BTC 0.97660906477603 | | | |
| 3.1.013773 | ALBERTO CODELUPPI | ADDRESS REDACTED | | | BTC 0.0157443629246918<br>CEL 0.301176388299838<br>MATIC 154.317156366913 | | | |
| 3.1.013774 | ALBERTO COLLET | ADDRESS REDACTED | | | BTC 0.840245318828616<br>ETH 2.54864772846255<br>MCDAI 40<br>USDC 1056.03749964402 | | | |
| 3.1.013775 | ALBERTO CORDERO BORRALLO | ADDRESS REDACTED | | | ADA 0.633603853446003<br>BTC 0.254746739061585<br>ETH 1.17386848874179 | | | |
| 3.1.013776 | ALBERTO CORRETJER | ADDRESS REDACTED | | | AAVE 28.521769528464<br>AVAX 94.650367166038<br>BTC 5.94798617639651<br>CEL 0.074654454520245<br>EOS 1107.14043807599<br>ETH 19.3364770593475<br>LINK 842.733873626192<br>LTC 21.14577089497<br>SUSHI 523.940387317033<br>UNI 576.390924190911 | | | |
| 3.1.013777 | ALBERTO CORTÉS | ADDRESS REDACTED | | | BTC 0.000000014344146332<br>CEL 0.000743129434464923<br>ETH 0.000187950730439112<br>GUSD 0.0304202645419223<br>PAX 0.725913213642912<br>SGB 0.876523735777211<br>USDC 0.00184031488877633<br>XLM 0.436593274370183<br>XRP 0.0313665324601441 | | | |
| 3.1.013778 | ALBERTO CORTESE | ADDRESS REDACTED | | | BTC 0.0000004705459363092<br>ETH 0.0000012345300960995<br>SOL 0.00505328187916182 | | | |
| 3.1.013779 | ALBERTO COS | ADDRESS REDACTED | | | BTC 0.0173345575611434 | | | |
| 3.1.013780 | ALBERTO COSME SAMITIER | ADDRESS REDACTED | | | ADA 0.165181672953957<br>BTC 9.751755648999990-05<br>CEL 0.39397893701336 | | | |
| 3.1.013781 | ALBERTO COSTA | ADDRESS REDACTED | | | BTC 0.0225132894120251 | | | |
| 3.1.013782 | ALBERTO COSTA | ADDRESS REDACTED | | | BTC 1.5970285412779E-05 | | | |
| 3.1.013783 | ALBERTO COSTA | ADDRESS REDACTED | | | ADA 0.259624425540062<br>BTC 0.0000014745087093526<br>LTC 0.00258669994262364 | | | |
| 3.1.013784 | ALBERTO CRESPI | ADDRESS REDACTED | | | BTC 0.0347632146577916<br>CEL 0.331910431748022 | | | |
| 3.1.013785 | ALBERTO CRUZ | ADDRESS REDACTED | | | ADA 76.8746049450746<br>AVAX 2.28564062966779<br>BTC 0.0250715096316146<br>CEL 51.7368232896106<br>ETH 0.337177541596123 | | | |
| 3.1.013786 | ALBERTO CUBIERES BETRIU | ADDRESS REDACTED | | | BTC 0.00000000000000002 | | | |
| 3.1.013787 | ALBERTO CUCULACHI | ADDRESS REDACTED | | | ADA 0.158189948837237<br>BNB 0.00340053132893E5<br>BTC 0.0103391128260144<br>CEL 1.12388114359876 | | | |
| 3.1.013788 | ALBERTO CUERVA JIMENEZ | ADDRESS REDACTED | | | CEL 58.3221144318873 | | | |
| 3.1.013789 | ALBERTO CURCIO LINARES | ADDRESS REDACTED | | | BTC 0.00110171538491073<br>CEL 3.65729850633272<br>MATIC 513.818091695891 | | | |
| 3.1.013790 | ALBERTO CUSTODIO | ADDRESS REDACTED | | | CEL 0.018495977316293B | | | |
| 3.1.013791 | ALBERTO DALLA VALLE | ADDRESS REDACTED | | | BTC 0.0000375365488799587<br>MATIC 4.90663084345009<br>USDT ERC20 0.0160205485787 | | | |
| 3.1.013792 | ALBERTO DAMKEN | ADDRESS REDACTED | | | BTC 0.411979164780614<br>CEL 1.15116892753898 | | | |
| 3.1.013793 | ALBERTO DANIEL NACACH | ADDRESS REDACTED | | | ADA 3241.23401011427<br>BAT 0.0678823015384627<br>BTC 4.38526032784952<br>CEL 6576.09716371183<br>ETH 66.633445606033<br>LINK 361.426199194409<br>MCDAI 30.607714930614E<br>SNX 5.79774280885089<br>UNI 4.14736266481831<br>ZEC 0.0560554059931925<br>ZRX 144.7504389036674 | | | |
| 3.1.013794 | ALBERTO DANIEL POHL | ADDRESS REDACTED | | | BTC 0.0000058274182212<br>USDT ERC20 0.103406520964091 | | | |
| 3.1.013795 | ALBERTO DASSI | ADDRESS REDACTED | | | AAVE 2.45767630823172<br>BTC 0.2311573861287<br>CEL 284.916078058094<br>COMP 1.22702519491876<br>ETH 6.57234543277135<br>MATIC 631.074574539213<br>UNI 30.4762200081935<br>ZRX 711.35662489 | | | |
| 3.1.013796 | ALBERTO DAVID | ADDRESS REDACTED | | | BTC 0.00000002800837974<br>CEL 0.00780884881237500 | | | |
| 3.1.013797 | ALBERTO DAVILA JR | ADDRESS REDACTED | | | ETH 0.000452517732617359 | | | |
| 3.1.013798 | ALBERTO DE CASTRO | ADDRESS REDACTED | | | BTC 0.00000000316704704001<br>CEL 0.110351555454177 | | | |

| SCHEDULE # LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 1.1.013799 | ALBERTO DE CILIS | ADDRESS REDACTED | | | BTC 0.0419631027961 | | | |
| 1.1.013800 | ALBERTO DE LA CAMPA VÁZQUEZ | ADDRESS REDACTED | | | BTC 0.00000912538577522 | | | |
| 1.1.013801 | ALBERTO DE LA FUENTE HERREROS | ADDRESS REDACTED | | | ETC 0.0000004226918316 | | | |
| | | | | | CEL 0.4193493640005 | | | |
| | | | | | ETH 0.00001655863283169 | | | |
| 1.1.013802 | ALBERTO DEL CARPIO | ADDRESS REDACTED | | | ADA 0.49197943757688 | | | |
| | | | | | BNB 0.00146944321136724 | | | |
| | | | | | BTC 0.000015643264664667 | | | |
| | | | | | USDT ERC20 1.19440153738731 | | | |
| 1.1.013803 | ALBERTO DEL CARPIO ECHENIQUE | ADDRESS REDACTED | | | BNB 0.00199166745529689 | | | |
| | | | | | BTC 0.000001781306879723 | | | |
| | | | | | USDT ERC20 0.5717390729O328 | | | |
| 1.1.013804 | ALBERTO DELCLAUX | ADDRESS REDACTED | | | CEL 7.37438860754935 | | | |
| 1.1.013805 | ALBERTO DELLAROVERE | ADDRESS REDACTED | | | USDC 0.00000017161616O2035 | | | |
| | | | | | BNB 0.000004442881818189 | | | |
| 1.1.013806 | ALBERTO DEMURU | ADDRESS REDACTED | | | BTC 0.00001766540233 | | | |
| 1.1.013807 | ALBERTO DEPETRIS | ADDRESS REDACTED | | | XLM 1097.6396618804 | | | |
| | | | | | CEL 0.0153006618860273 | | | |
| 1.1.013808 | ALBERTO DEVERSY | ADDRESS REDACTED | | | PAX 0.14114557620694 | | | |
| | | | | | CEL 189.91342606622 | | | |
| | | | | | SNX 19 | | | |
| | | | | | UNI 53.6445412741232 | | | |
| | | | | | XLM 297.986956 | | | |
| 1.1.013809 | ALBERTO DEVESA | ADDRESS REDACTED | | | BNT 365 | | | |
| | | | | | BTC 0.00115689717462961 | | | |
| | | | | | CEL 29.9577833558249 | | | |
| | | | | | XLM 356.0883974 | | | |
| 1.1.013810 | ALBERTO DEVESA SOUTULLO | ADDRESS REDACTED | | | BTC 0.00170966632489689 | | | |
| 1.1.013811 | ALBERTO DI FLORIO | ADDRESS REDACTED | | | ADA 0.18517884291015 | | | |
| | | | | | BNB 0.00184340745399274 | | | |
| | | | | | USDT ERC20 0.08171370755005055 | | | |
| 1.1.013812 | ALBERTO DI MARTINO GALLERANI | ADDRESS REDACTED | | | BTC 0.00111139628471341 | | | |
| | | | | | CEL 0.46556349959163 | | | |
| 1.1.013813 | ALBERTO DIACO | ADDRESS REDACTED | | | BTC 0.00000120705247031618 | | | |
| | | | | | BUSD 1.15171388389912 | | | |
| | | | | | CEL 0.4739676487293636 | | | |
| | | | | | USDC 2.00038707946667 | | | |
| 1.1.013814 | ALBERTO DIAZ | ADDRESS REDACTED | | | BTC 0.00174070034721839 | | | |
| | | | | | LINK 25.4681116367151 | | | |
| | | | | | LTC 0.11543743690175 | | | |
| | | | | | XLM 35.7626666700736 | | | |
| 1.1.013815 | ALBERTO DIAZ | ADDRESS REDACTED | | | BTC 0.0319930960570113 | | | |
| 1.1.013816 | ALBERTO DIAZ | ADDRESS REDACTED | | | BTC 0.0475197095070S2 | | LUNC 5.9726 | |
| | | | | | USDC 0.79537934151215 | | | |
| 1.1.013817 | ALBERTO DÍAZ CATALÁN | ADDRESS REDACTED | | | BTC 0.0000069471517660281 | | | |
| | | | | | CEL 0.0521276608021382 | | | |
| | | | | | USDC 0.30267832582376O2 | | | |
| 1.1.013818 | ALBERTO DIAZ MAJANO | ADDRESS REDACTED | | | BTC 0.00928194711176102 | | | |
| 1.1.013819 | ALBERTO DOMINGO OSCAR CARRASCO | ADDRESS REDACTED | | | ETH 0.0017384830455O16 | | | |
| 1.1.013820 | ALBERTO DOMINGUEZ | ADDRESS REDACTED | | | BTC 0.00000046149079452B | BTC 0.0000000340872454566 | | |
| | | | | | ETH 0.00014697478529777 | | | |
| | | | | | MATIC 0.14366479964286O | | | |
| 1.1.013821 | ALBERTO DOMINI | ADDRESS REDACTED | | | CEL 0.0009854918373573S5 | | | |
| 1.1.013822 | ALBERTO DONADO | ADDRESS REDACTED | | | BAT 0.00597567613313976 | ZEC 0.00001202 | | |
| | | | | | BCH 0.04159166214243S4 | | | |
| | | | | | BSV 0.00479536421837T2 | | | |
| | | | | | BTC 0.00262339036520375 | | | |
| | | | | | CEL 3.38548157021043 | | | |
| | | | | | DASH 0.1406957057S307 | | | |
| | | | | | ETH 0.005542380408421386 | | | |
| | | | | | KNC 11.247830910741 | | | |
| | | | | | LINK 9.292644770701 | | | |
| | | | | | MATIC 92.127124074558 | | | |
| | | | | | MCDAI 15.144105378739T | | | |
| | | | | | SNX 4.2211052373103S | | | |
| | | | | | UMA 1.3868676121655 | | | |
| | | | | | UNI 4.686667S4474571 | | | |
| | | | | | ZEC 0.0334505500782845 | | | |
| | | | | | ZRX 15.9001350209808 | | | |
| 1.1.013823 | ALBERTO DONOSO PIZARRO | ADDRESS REDACTED | | | BTC 0.00000138063279381T | | | |
| | | | | | CEL 7.594854280771808 | | | |
| | | | | | USDC 635.93507142O065 | | | |
| 1.1.013824 | ALBERTO DREXEL | ADDRESS REDACTED | | | ADA 7.0918883756355 | | | |
| | | | | | BTC 0.000864455715205838 | | | |
| | | | | | CEL 0.66274751745095 | | | |
| 1.1.013825 | ALBERTO DUMAS | ADDRESS REDACTED | | | BTC 0.000001262399052459 | | | |
| | | | | | CEL 0.00351672097638099 | | | |
| | | | | | DOT 1.43595569174929 | | | |
| | | | | | MCDAI 0.418167038277281 | | | |
| 1.1.013826 | ALBERTO ECHEVARRIA | ADDRESS REDACTED | | | BTC 0.0000009838149S9691 | | | |
| | | | | | SNX 0.153758093559709 | | | |
| 1.1.013827 | ALBERTO ELIEZER CALDERÓN TORRES | ADDRESS REDACTED | | | BCH 0.54609461619052B | USDC 5 | | |
| | | | | | BTC 0.00903033560200376 | | | |
| | | | | | CEL 8.9987342531461T | | | |
| | | | | | COMP 0.0364100860847313 | | | |
| | | | | | ETH 0.116344913566395 | | | |
| | | | | | GUSD 101.8143113166628 | | | |
| | | | | | LTC 1.031888643S4509 | | | |
| | | | | | USDC 201.851112822203 | | | |
| | | | | | XLM 163.18653406S913 | | | |
| | | | | | XRP 135.226604122009 | | | |
| 1.1.013828 | ALBERTO ENDO | ADDRESS REDACTED | | | BCH 0.00021543243431927B | | | |
| | | | | | BTC 0.004761579666220518 | | | |
| | | | | | CEL 0.000506309085228512 | | | |
| | | | | | DOT 6.5721585790056 | | | |
| | | | | | ETH 0.000173053731144428 | | | |
| | | | | | LINK 0.000955616683338145 | | | |
| | | | | | LTC 0.0000005311486097911 | | | |
| | | | | | MATIC 79.1934851303277 | | | |
| | | | | | ZEC 0.0001376410705762S5 | | | |
| 1.1.013829 | ALBERTO ENRÍQUEZ GONZALEZ | ADDRESS REDACTED | | | ADA 0.114682477603635 | | | |
| | | | | | BTC 0.00000056156023271S | | | |
| | | | | | USDT ERC20 0.28000681918963S | | | |
| 1.1.013830 | ALBERTO ESPINOSA LOZANO | ADDRESS REDACTED | | | BTC 0.00000384874496754 | | | |
| 1.1.013831 | ALBERTO ESPINOZA | ADDRESS REDACTED | | | BTC 0.00274942306750681 | | | |
| | | | | | ETH 0.358371949172824 | | | |
| | | | | | USDC 218.22806505274I | | | |
| 1.1.013832 | ALBERTO ESTARRIAGA BERNAL | ADDRESS REDACTED | | | BTC 0.00000226332758607S | | | |
| | | | | | CEL 0.364609620485125 | | | |
| | | | | | ETH 0.000427378420773878 | | | |
| 1.1.013833 | ALBERTO ESTEBAN | ADDRESS REDACTED | | | BTC 0.0826943057155196 | | | |
| | | | | | CEL 1.0392397681727T9 | | | |
| | | | | | USDT ERC20 9.816596385672I49 | | | |
| 1.1.013834 | ALBERTO ESTRADA | ADDRESS REDACTED | | | ETH 0.00164117470884981 | | | |
| 1.1.013835 | ALBERTO ETCHETTO | ADDRESS REDACTED | | | BTC 0.0000005021225553A | | | |
| | | | | | USDT ERC20 0.6617114308325S7 | | | |
| 1.1.013836 | ALBERTO ETCHETTO | ADDRESS REDACTED | | | BTC 0.0000005767616S612 | | | |
| | | | | | BUSD 0.410371773772098 | | | |
| 1.1.013837 | ALBERTO EUSEBIO | ADDRESS REDACTED | | Yes | ADA 531.05035847205Z | ADA 50 | | ETH 4.91134077226766 |
| | | | | | AVAX 7.2179241330358G | BTC 0.000806357811065733 | | |
| | | | | | BAT 0.061063585871679B | ETH 0.04726362748735S4 | | |
| | | | | | BTC 0.0325591309826169 | | | |
| | | | | | COMP 1.09221146553486 | | | |
| | | | | | ETH 3.33949171891875 | | | |
| | | | | | LUNC 11.3242515042083 | | | |
| | | | | | MATIC 507.5830338113906 | | | |
| | | | | | TUSD 5.7670038309123 | | | |
| | | | | | UNI 31.6604832231962 | | | |
| 1.1.013838 | ALBERTO FARIA | ADDRESS REDACTED | | | ADA 0.215466053S1461 | | | |
| | | | | | BNB 0.002078636461661764 | | | |
| | | | | | BTC 0.000000944344118603 | | | |
| | | | | | BUSD 0.00102426029323131 | | | |
| | | | | | CEL 0.00246639423734834 | | | |
| | | | | | USDC 1.85630917722336 | | | |
| 1.1.013839 | ALBERTO FARIA MEINHARD | ADDRESS REDACTED | | | ADA 0.21188723253708T | | | |
| | | | | | BNB 0.00000000064978352 | | | |
| | | | | | BTC 0.00000095173334642A | | | |
| | | | | | BUSD 0.0171452500874476 | | | |
| | | | | | CEL 6.00326235138282 | | | |
| | | | | | USDC 0.19308188975667A | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.013840 | ALBERTO FARIAS | ADDRESS REDACTED | | | ADA 402.088774228225 BTC 0.106859057333156 ETH 10.139803156075 LTC 9.48415443187453 SOL 32.4345243016306 | | | |
| 3.1.013841 | ALBERTO FAVARETTO | ADDRESS REDACTED | | | BTC 0.00256729043303633 CEL 1.12797715887132 | | | |
| 3.1.013842 | ALBERTO FELIPE | ADDRESS REDACTED | | Yes | CEL 0.04853011213546616 ETH 0.00191681471324834 USDT ERC20 1.77912557817056 | | | ETH 10.495041691684 |
| 3.1.013843 | ALBERTO FERIA | ADDRESS REDACTED | | | ETH 0.643667345179109 | | | |
| 3.1.013844 | ALBERTO FERNANDEZ | ADDRESS REDACTED | | | BTC 6.2832587032595906-05 ETH 2.0843135793259690-05 USDT ERC20 11.3353080165914738 | | | |
| 3.1.013845 | ALBERTO FERNANDEZ | ADDRESS REDACTED | | | BTC 0.00003094851722433 | | | |
| 3.1.013846 | ALBERTO FERNÁNDEZ DE CÓRDOBA | ADDRESS REDACTED | | | CEL 0.00476146426057772 | | | |
| 3.1.013847 | ALBERTO FERNANDEZ DE LA PUEBLA RAMOS | ADDRESS REDACTED | | | ETH 0.001333052062711511 | | | |
| 3.1.013848 | ALBERTO FERNANDEZ PASCUAL | ADDRESS REDACTED | | | BTC 0.0123819560222219 AVAX 0.0362228274166610202 BNB 0.000294795169109969 BTC 0.000060690286554944 DOT 0.0983813848156101 SOL 0.0323956606939812 | | | |
| 3.1.013849 | ALBERTO FERNANDEZ ROYO | ADDRESS REDACTED | | | BTC 8.0242093271399992-07 | | | |
| 3.1.013850 | ALBERTO FERRARI | ADDRESS REDACTED | | | BTC 0.0000041345411664906 LINK 0.03665115112344477 | | | |
| 3.1.013851 | ALBERTO FERREIRA | ADDRESS REDACTED | | | BTC 0.0392952003684335 CEL 56.5326547650465 ETH 0.163252599941548 LUNC 5.05129687987493 | | | |
| 3.1.013852 | ALBERTO FERRETTO | ADDRESS REDACTED | | | CEL 1.20980235469935 | | | |
| 3.1.013853 | ALBERTO FERRO | ADDRESS REDACTED | | | ADA 0.116001898153009 BTC 0.000725119808675502 USDC 0.2393779563110491 | | | |
| 3.1.013854 | ALBERTO FIGUEROA FERNANDEZ | ADDRESS REDACTED | | | CEL 1.063131905403634 | | | |
| 3.1.013855 | ALBERTO FIGUEROLA FOIX | ADDRESS REDACTED | | | CEL 4.00793013352108 | | | |
| 3.1.013856 | ALBERTO FIORITO | ADDRESS REDACTED | | | BNB 0.000735678528119066 BTC 0.0000071495022450031 USDC 0.223529117055588 | | | |
| 3.1.013857 | ALBERTO FLORES | ADDRESS REDACTED | | | BNT 24.2372658671398 BTC 0.301819937467617 CEL 43.6147540278973 DOT 338.296093995628 ETH 9.47583961082378 LINK 366.828402209967 LTC 2.3594564258508 | | | |
| 3.1.013858 | ALBERTO FONTANINI | ADDRESS REDACTED | | | BTC 0.0000005515011479 CEL 77.8258623843052 COMP 0.058078824637278 DASH 0.000679757092876219 DOT 0.0404531286826973 ETH 0.0001620136909065511 USDC 0.127302608347699 USDT ERC20 0.0000007425466559457 | | | |
| 3.1.013859 | ALBERTO FRACALANZA | ADDRESS REDACTED | | | CEL 0.00374171470647551 ETH 0.00015229486263639 | | | |
| 3.1.013860 | ALBERTO FRACCARO | ADDRESS REDACTED | | | BTC 1.66361525630599E-06 | | | |
| 3.1.013861 | ALBERTO FRAGA PRADO | ADDRESS REDACTED | | | BTC 0.0411302736241117 CEL 1.11124355674313 DOT 11.5144041003703 ETH 1.25066802017998 | | | |
| 3.1.013862 | ALBERTO FRANCISCO OZUNA | ADDRESS REDACTED | | | AAVE 43.3627711105744 ADA 4722.52537248588 BTC 0.0000084259257372 EOS 1154.834189233009 MATIC 659.714494373709 SOL 153.351475680463 | | BTC 0.000000389953821424 | |
| 3.1.013863 | ALBERTO FRESCHI | ADDRESS REDACTED | | | ETH 0.00014307192759394 KLM 0.45670380527432 XRP 0.0742880111339907 | | | |
| 3.1.013864 | ALBERTO FRITTOLI | ADDRESS REDACTED | | | BTC 0.000017522600503435 SNX 1.13278734505159 | | | |
| 3.1.013865 | ALBERTO FUENTES | ADDRESS REDACTED | | | USDC 1.17715257164216 | | | |
| 3.1.013866 | ALBERTO FUMAGALLI | ADDRESS REDACTED | | | CEL 108.054198292101 | | | |
| 3.1.013867 | ALBERTO FURET | ADDRESS REDACTED | | | USDC 4012.56369060621 BTC 0.031561324875581 ETH 0.05050839791459467 USDC 525765.9754655599 | | | |
| 3.1.013868 | ALBERTO GABARRON | ADDRESS REDACTED | | | ETH 1.85127771561269E-05 | | | |
| 3.1.013869 | ALBERTO GABRIEL NARCISO | ADDRESS REDACTED | | | BTC 0.00127825219475552 CEL 0.15025810547039 ETH 0.183692352311061 | | | |
| 3.1.013870 | ALBERTO GABRIEL ROMERO | ADDRESS REDACTED | | | BNB 0.000839716494431685 BTC 0.000000605588118081 | | | |
| 3.1.013871 | ALBERTO GAILLARD-CARRILLO | ADDRESS REDACTED | | | ADA 62.4321098089412 BAT 139.051680904666 BTC 0.00001242802038517S DOT 1.94187512976368 EOS 14.0392742128092 USDC 1.8393005639097 | | | |
| 3.1.013872 | ALBERTO GALLAY | ADDRESS REDACTED | | | ADA 0.008422634798943277 BTC 0.000000791660470437 BUSD 0.3775261540316345 CEL 0.13257681872121 USDC 0.23753641109481 | | | |
| 3.1.013873 | ALBERTO GALLINARI | ADDRESS REDACTED | | | BCH 2.1554173766 BNB 0.000000002179668851 BSV 0.119349573313498 BTC 0.112698210341947 CEL 1355.82737274914 ETC 26.03661261 ETH 4.581838053887Z MATIC 14.1565248357701 MCDAI 5.9 USDT ERC20 10 ZEC 8.02400643 ZRX 94 | | | |
| 3.1.013874 | ALBERTO GARABELLO | ADDRESS REDACTED | | | BTC 0.00114292223874263 BUSD 26.6321833311591 | | | |
| 3.1.013875 | ALBERTO GARCIA | ADDRESS REDACTED | | | BCH 1 BSV 1 BTC 0.00162266151611555 CEL 110.22678656584 USDT ERC20 0.0000000072557995766 | | | |
| 3.1.013876 | ALBERTO GARCÍA | ADDRESS REDACTED | | | CEL 1 | | | |
| 3.1.013877 | ALBERTO GARCÍA | ADDRESS REDACTED | | | BSV 0.00000688406367470G CEL 0.004570311076907989 | | | |
| 3.1.013878 | ALBERTO GARCIA SANTOS | ADDRESS REDACTED | | | ADA 9235.39933178777 BNB 0.00576339066705815 BTC 2.003979937127376 CEL 285.200641189992 DOT 14.61440678631542 EOS 0.167700413108379 ETH 15.7190025065484 LINK 0.109503914703183 LUNC 0.076201663997585S MATIC 286.638376873003 SNX 6.7040958998058 USDC 1.98661093513213 USDT ERC20 1.39358915296336 | | | |
| 3.1.013879 | ALBERTO GARLASCHI | ADDRESS REDACTED | | | AVAX 0.24810207979465 BNB 0.4108605852763512 BTC 0.00717085934635499 CEL 20.3786823655257 EOS 9.16463622559306 ETH 0.130225294158899 LUNC 0.310668734402268 SGB 32.745000335542 SOL 0.461992393728337 XLM 213.940305206875 XRP 0.0188199202714907 | | | |
| 3.1.013880 | ALBERTO GASPAR MARTIN | ADDRESS REDACTED | | | ADA 61.032476006247 BTC 0.0112943944344069 USDC 192.329677135473 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.013881 | ALBERTO GAVILLI | ADDRESS REDACTED | | | BTC 0.0062117045731496101 | | | |
| | | | | | USDT ERC20 486.769014983022 | | | |
| 3.1.013882 | ALBERTO GENTILE | ADDRESS REDACTED | | | BTC 0.0000000102089057582 | | | |
| | | | | | USDT ERC20 0.76766115481821S | | | |
| 3.1.013883 | ALBERTO GIACOMINI | ADDRESS REDACTED | | | ADA 173.842372484455 | | | |
| | | | | | BNB 0.00115126436745S729 | | | |
| | | | | | BTC 0.0029144732410022A | | | |
| | | | | | CEL 26.9590746108527 | | | |
| | | | | | EOS 43.3814150628896 | | | |
| | | | | | USDC 0.00000089522464703A | | | |
| 3.1.013884 | ALBERTO GIANFREDA | ADDRESS REDACTED | | | BCH 0.0009200207722S5249 | | | |
| | | | | | BTC 0.0028805852238663 | | | |
| | | | | | CEL 0.96321837803S712 | | | |
| | | | | | EOS 4.9205767844117 | | | |
| | | | | | ETH 0.0008445805630264S9 | | | |
| | | | | | LINK 0.0174990127650131 | | | |
| | | | | | LTC 0.0000001823030B6166 | | | |
| | | | | | MATIC 18.61454776359 | | | |
| | | | | | SGB 72.2559340030789 | | | |
| | | | | | TAUD 0.0480235007436476 | | | |
| | | | | | XLM 0.00000000654561753A | | | |
| | | | | | XRP 0.0000037896021131 | | | |
| 3.1.013885 | ALBERTO GIANNONI | ADDRESS REDACTED | | | BSV 0.2264294683845Q3 | | | |
| | | | | | CEL 8.39305455939786 | | | |
| | | | | | COMP 0.0633209650562244 | | | |
| | | | | | ETH 0.000170064530073951 | | | |
| | | | | | LINK 0.0041194780701D189 | | | |
| | | | | | MCDAI 4.22097698766146 | | | |
| | | | | | USDT ERC20 14.2834661826472 | | | |
| | | | | | XLM 1.88187373769747 | | | |
| | | | | | ZRX 135.073568765637 | | | |
| 3.1.013886 | ALBERTO GIL ALONSO | ADDRESS REDACTED | | | BTC 0.20873849428768I | | | |
| | | | | | CEL 108.9525398D4631 | | | |
| | | | | | ETH 1.11800000B002053 | | | |
| | | | | | USDC 268.811724405064 | | | |
| 3.1.013887 | ALBERTO GINER | ADDRESS REDACTED | | | CEL 1.0597188604385A | | | |
| 3.1.013888 | ALBERTO GIORDANO | ADDRESS REDACTED | | | ETH 0.0085850364836796B | | | |
| | | | | | UNI 2.00315010208312 | | | |
| 3.1.013889 | ALBERTO GIRARDI | ADDRESS REDACTED | | | ADA 0.24347804937603G | | | |
| | | | | | BNB 0.00113551422502879 | | | |
| | | | | | BTC 0.0386855904694935 | | | |
| | | | | | CEL 0.030568344027694B | | | |
| 3.1.013890 | ALBERTO GIREUD | ADDRESS REDACTED | | | BTC 2.0459295823848B | | | |
| 3.1.013891 | ALBERTO GIULIANI | ADDRESS REDACTED | | | BUSD 13.01211318900372 | | | |
| | | | | | CEL 0.08115446081820A | | | |
| 3.1.013892 | ALBERTO GIUSTI | ADDRESS REDACTED | | | ETC 12.598152252542 | | | |
| | | | | | ETH 0.0585830827303715 | | | |
| | | | | | USDC 270.373743019409 | | | |
| 3.1.013893 | ALBERTO GOMEZ CALVILLO | ADDRESS REDACTED | | | BTC 0.00000000787416I99 | | | |
| | | | | | CEL 0.01070250241S4754 | | | |
| 3.1.013894 | ALBERTO GONZALEZ | ADDRESS REDACTED | | | BTC 0.000001544660B91117 | | | |
| | | | | | BUSD 0.37503894337443 | | | |
| 3.1.013895 | ALBERTO GONZALEZ | ADDRESS REDACTED | | | BTC 0.000006160347994672 | | | BTC 0.00000002820629534 |
| | | | | | MATIC 1.768175403558B | | | |
| 3.1.013896 | ALBERTO GONZALEZ | ADDRESS REDACTED | | | CEL 1.09945500998105 | | | |
| 3.1.013897 | ALBERTO GONZALEZ | ADDRESS REDACTED | | | BTC 0.00024219132129739 | | | |
| | | | | | ETH 0.000168788538232524 | | | |
| | | | | | USDC 1.39570093756241 | | | |
| | | | | | USDT ERC20 17.7644047338474 | | | |
| 3.1.013898 | ALBERTO GONZALEZ | ADDRESS REDACTED | | | CEL 1.319399873014B4 | | | |
| | | | | | ETH 0.1 | | | |
| 3.1.013899 | ALBERTO GONZALEZ | ADDRESS REDACTED | | | BTC 0.0000007080476691B1 | | | |
| | | | | | CEL 0.000254307937293791 | | | |
| 3.1.013900 | ALBERTO GONZÁLEZ | ADDRESS REDACTED | | | MCDAI 0.596685422874551S | | | |
| | | | | | ADA 0.1335856977751786 | | | |
| | | | | | BNB 0.00161578245019267 | | | |
| | | | | | BTC 0.0000000577648125 | | | |
| | | | | | CEL 0.0328672849S1397 | | | |
| | | | | | USDT ERC20 0.406363373403202 | | | |
| 3.1.013901 | ALBERTO GONZALEZ GARCÍA | ADDRESS REDACTED | | | BTC 0.00779840812368564 | | | |
| 3.1.013902 | ALBERTO GRANADOS CAMINERO | ADDRESS REDACTED | | | CEL 0.00996612083430706 | | | |
| 3.1.013903 | ALBERTO GRECO | ADDRESS REDACTED | | | XRP 1.149142209777I6 | | | |
| | | | | | BTC 0.0000006 | | | |
| 3.1.013904 | ALBERTO GRIMAUDO | ADDRESS REDACTED | | | CEL 0.10153215918895 | | | |
| 3.1.013905 | ALBERTO GUARDIA | ADDRESS REDACTED | | | CEL 0.0117217618424017 | | | |
| | | | | | USDT ERC20 3.10846477756148 | | | |
| | | | | | AAVE 7.6570532010171B | | | |
| | | | | | AVAX 0.01487628079199929 | | | |
| | | | | | BAT 501.851303180635 | | | |
| | | | | | BTC 1.32691993B5148 | | | |
| | | | | | CEL 130.909824983384 | | | |
| | | | | | DASH 5.48836246511616 | | | |
| | | | | | ETH 0.0254242318111618 | | | |
| | | | | | LINK 282.267765719698 | | | |
| | | | | | MATIC 1621.90520389959 | | | |
| | | | | | SGB 488.864590598767 | | | |
| | | | | | SNX 80.3522275S00342 | | | |
| | | | | | SOL 4.16335208599788 | | | |
| | | | | | USDT ERC20 1878.31951823677 | | | |
| | | | | | XRP 0.76129271608998 | | | |
| 3.1.013906 | ALBERTO GUERRERO | ADDRESS REDACTED | | | BTC 0.0000000944014977G2 | | | |
| | | | | | CEL 0.0621717182112676 | | | |
| | | | | | DOT 0.487127494704985 | | | |
| | | | | | ETH 0.00006201691280452I | | | |
| | | | | | USDT ERC20 4.19534431098999E-07 | | | |
| 3.1.013907 | ALBERTO GUERRERO | ADDRESS REDACTED | | | BTC 0.21921 | | | |
| | | | | | CEL 783.276214744233 | | | |
| | | | | | 7.59567 | | | |
| | | | | | LUNC 63.22205 | | | |
| | | | | | MCDAI 70 | | | |
| 3.1.013908 | ALBERTO GUEVARA DIAZ | ADDRESS REDACTED | | | BTC 0.0000691867973040B4 | | | |
| | | | | | CEL 110.706528667188 | | | |
| 3.1.013909 | ALBERTO GUSELLA | ADDRESS REDACTED | | | BTC 0.00233611023310125 | | | |
| 3.1.013910 | ALBERTO GUTIERREZ JACOME | ADDRESS REDACTED | | | USDC 1781.46601050672 | | | |
| 3.1.013911 | ALBERTO HERNANDEZ | ADDRESS REDACTED | | | BTC 0.0000393822481974442 | | | |
| | | | | | CEL 1.12550564931733 | | | |
| | | | | | DASH 0.00105861075043601 | | | |
| | | | | | EOS 0.0017240755563668 | | | |
| | | | | | ETH 0.00125028203S8283 | | | |
| | | | | | USDC 0.00052987138884B159 | | | |
| | | | | | USDC 0.635611129974754 | | | |
| | | | | | USDT ERC20 0.0557931618734355 | | | |
| | | | | | XLM 0.15815267939305B | | | |
| | | | | | ZRX 0.06944318412316011 | | | |
| 3.1.013912 | ALBERTO HERNANDEZ | ADDRESS REDACTED | | | ETH 0.124295465994197 | | | |
| 3.1.013913 | ALBERTO HERNANDEZ | ADDRESS REDACTED | | | BAT 412.421767213827 | | | |
| | | | | | BTC 0.19713090697720S | | | |
| | | | | | CEL 2.271903689394S | | | |
| | | | | | EOS 1.8412465400744 | | | |
| | | | | | ETC 12.54893559595918 | | | |
| | | | | | ETH 3.02730643068649 | | | |
| | | | | | MCDAI 7.096109304S4742 | | | |
| | | | | | XLM 259.460763497117 | | | |
| | | | | | ZRX 0.4005295893I67606 | | | |
| 3.1.013914 | ALBERTO HERNANDEZ JIMENEZ | ADDRESS REDACTED | | | BTC 0.10498254799I485 | | | |
| 3.1.013915 | ALBERTO HERNANDEZ JR | ADDRESS REDACTED | | | MATIC 158.279911077278 | | | |
| 3.1.013916 | ALBERTO HERNANDO RODRIGUEZ | ADDRESS REDACTED | | | BTC 0.00119140949618122 | | | |
| | | | | | CEL 0.1427004850492 | | | |
| | | | | | USDC 4401.6370172135B | | | |
| 3.1.013917 | ALBERTO HOLGUERA ZAPICO | ADDRESS REDACTED | | | ADA 0.00000016736939341S | | | |
| | | | | | CEL 0.3938634S577361 | | | |
| | | | | | EOS 0.00001629313064159 | | | |
| 3.1.013918 | ALBERTO HUALDA | ADDRESS REDACTED | | | ADA 0.00481793818943419 | | | |
| | | | | | BNB 0.27454380863833S | | | |
| | | | | | BTC 0.0085132834991464I6 | | | |
| | | | | | SNX 2.34148908491554 | | | |
| | | | | | USDC 0.00386672754418B7 | | | |
| 3.1.013919 | ALBERTO HUERTA | ADDRESS REDACTED | | | BTC 0.0011537064641539B | | | |
| | | | | | USDC 2.16412828536259 | | | |
| 3.1.013920 | ALBERTO HUERTA | ADDRESS REDACTED | | | PAXG 0.98934459790992 | | | |
| 3.1.013921 | ALBERTO IACOVELLA | ADDRESS REDACTED | | | BTC 0.0000012130790606095 | | | |
| | | | | | CEL 0.0272789109178013 | | | |
| | | | | | DOT 0.0613788210614991 | | | |
| | | | | | ETH 0.0001195283461577534 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.013922 | ALBERTO IBAÑEZ | ADDRESS REDACTED | | | BTC 0.0000024860216207S | | | |
| 3.1.013923 | ALBERTO IMBERTI | ADDRESS REDACTED | | | BTC 0.1818096098970377 | | | |
| 3.1.013924 | ALBERTO INGOLOTTI | ADDRESS REDACTED | | | MATIC 207.39619039407S BNB 0.0000004659249329 BTC 0.000015766524840758 ETH 2.8630257914531S LUNC 0.024813819705554 | | | |
| 3.1.013925 | ALBERTO IRMIA GUILL | ADDRESS REDACTED | | | BTC 8.873716319389990-07 CEL 0.5631079066411112 | | | |
| 3.1.013926 | ALBERTO ISSAC GRAY | ADDRESS REDACTED | | | ETH 0.0000006348382014486 BTC 0.000725202993911N | | | |
| 3.1.013927 | ALBERTO ITALO CIRILLO | ADDRESS REDACTED | | | ETH 0.000176086164548129 | | | |
| 3.1.013928 | ALBERTO JACQUES | ADDRESS REDACTED | | Yes | BTC 0.0465923863509RF-06 BTC 0.19943542364063 | | | BTC 0.417460343403253 |
| 3.1.013929 | ALBERTO JAIR GARCIA-MEJIA | ADDRESS REDACTED | | | CEL 53.11973199423316 USDT ERC20 136.66 BTC 0.0011665382643389 | | | |
| 3.1.013930 | ALBERTO JAVIER BARRERA | ADDRESS REDACTED | | | ETH 0.00146640679934S8 BTC 0.0000008143092524S CEL 0.34174554648724 USDC 0.000000219990107S73 | | | |
| 3.1.013931 | ALBERTO JIMENEZ | ADDRESS REDACTED | | | DOT 3.40768285934276 MATIC 88.90240222963911 | | | |
| 3.1.013932 | ALBERTO JIMENEZ | ADDRESS REDACTED | | | BCH 26.536976711109S BSV 0.300175481797857 BTC 0.271581016235792 ETC 405.85322067483S1 ETH 5.170360174611S3 USDC 210.20862708811N3 XRP 2571.633959 | | | |
| 3.1.013933 | ALBERTO JIMENEZ | ADDRESS REDACTED | | | BCH 0.0009869959751108B4 CEL 0.0007613228022093S | | | |
| 3.1.013934 | ALBERTO JÓDAR | ADDRESS REDACTED | | | BTC 0.2246989506602B | | | |
| 3.1.013935 | ALBERTO JORGE MARTINEZ | ADDRESS REDACTED | | | BTC 0.000000873878782S1 MCDAI 1.24087506453831 | | | |
| 3.1.013936 | ALBERTO JORGE PEREZ YAÑEZ | ADDRESS REDACTED | | | ETH 0.00989957445362548 LTC 0.00243701126792464 | | | |
| 3.1.013937 | ALBERTO JOSE ARANDA SAEZ | ADDRESS REDACTED | | | BTC 0.0614917203769N | | | |
| 3.1.013938 | ALBERTO JOSE BENZADON BARDINA | ADDRESS REDACTED | | Yes | BTC 0.71654406653673Z | | | BTC 4.61004668955401 |
| 3.1.013939 | ALBERTO JOSE ETCHETTO | ADDRESS REDACTED | | | CEL 446.32507761439S BTC 0.0000005165029118B7 | | | |
| 3.1.013940 | ALBERTO JOSE GRANDE | ADDRESS REDACTED | | | USDT ERC20 0.698470569735279 ETH 0.00154495879653S8 | | | |
| 3.1.013941 | ALBERTO JOSE PINTO SIMOES | ADDRESS REDACTED | | | BTC 0.0111816216571713 CEL 6.0202815487605Z | | | |
| 3.1.013942 | ALBERTO KIM | ADDRESS REDACTED | | | BTC 0.00084360346376296 CEL 5.6431004S04653 ADA 7.05470197435201S338 | | | |
| 3.1.013943 | ALBERTO LABISTE | ADDRESS REDACTED | | | ADA 1.0354724111625A USDT ERC20 11.4050080861079 | | | |
| 3.1.013944 | ALBERTO LAGHETTO | ADDRESS REDACTED | | | ETH 0.0265904076839938 | | | |
| 3.1.013945 | ALBERTO LAGO MOLLINEDO | ADDRESS REDACTED | | | BTC 0.00000024859519904 | | | |
| 3.1.013946 | ALBERTO LAGUNAS | ADDRESS REDACTED | | | BTC 0.0350804015867053 | | | |
| 3.1.013947 | ALBERTO LAGYOP | ADDRESS REDACTED | | | USDC 70.5310293125008 BTC 0.000000005893176288 CEL 0.9289126376839S1 | | | |
| 3.1.013948 | ALBERTO LANZAFAME | ADDRESS REDACTED | | | ETH 0.000454115813296Z1 BTC 0.00000006431226392A CEL 1.347682S0429195 LTC 0.00062141902642013S USDC 0.00265098728606477 USDT ERC20 0.014899217256B484 XLM 5.20718820382708 XRP 0.190467913429616 | | | |
| 3.1.013949 | ALBERTO LARIOS GARCIA | ADDRESS REDACTED | | | BNB 0.0004830055328B9066 BTC 0.02585780688300871 | | | |
| 3.1.013950 | ALBERTO LECCESE | ADDRESS REDACTED | | | BTC 1.0323393102237PE-05 | | | |
| 3.1.013951 | ALBERTO LEMUS | ADDRESS REDACTED | | | ADA 0.001088534982603D7 BTC 1.6838396309299RE-07 EOS 0.00136875434363S15 LINK 0.00223932149132266 MANA 0.007954274811832B XLM 0.0085684418020373T | | | |
| 3.1.013952 | ALBERTO LESSAN | ADDRESS REDACTED | | | ADA 380.83555407653B BCH 0.0000086507731917B89 BNB 0.00161438072915301 BTC 0.000012944339022517 CEL 31.5841403224111 COMP 0.00011509868028494S DOT 0.00955431131616345 ETC 0.0019883581259258 ETH 0.0000020332393927943 LUNC 0.0537441010999767 SNX 6.0669880167745A USDC 0.07092054117315459 USDT ERC20 0.568010456048868 XRP 0.23590446774373R | | | |
| 3.1.013953 | ALBERTO LIBANORO | ADDRESS REDACTED | | | ADA 271.721978 AVAX 1.18242083 BTC 0.09053837812960R CEL 93.53657502246A2 ETH 0.93818476 | | | |
| 3.1.013954 | ALBERTO LICCIARDI | ADDRESS REDACTED | | | ADA 0.282475845347S81 BTC 0.000015153621864821 CEL 0.02162016414715929 | | | |
| 3.1.013955 | ALBERTO LIEBANA | ADDRESS REDACTED | | | BTC 0.00000048 CEL 0.00114839166853085 | | | |
| 3.1.013956 | ALBERTO LLERA | ADDRESS REDACTED | | | BTC 0.21765058594317Z ETH 1.077932496205D8 | | | |
| 3.1.013957 | ALBERTO LO BIANCO | ADDRESS REDACTED | | | ADA 238.35070343179S AVAX 3.733929350356S5 BTC 3.55474011304899E-06 CEL 6.7165566326038Z ETH 0.578953752756S | | | |
| 3.1.013958 | ALBERTO LOMA-OSORIO | ADDRESS REDACTED | | | ADA 220.80317399585R BTC 0.00078324863238B244 ETH 0.161080704929419 | | | |
| 3.1.013959 | ALBERTO LOPEZ | ADDRESS REDACTED | | | BTC 0.170095786685181 CEL 0.39713647500996R XLM 0.0000002085547985T | | | |
| 3.1.013960 | ALBERTO LOPEZ | ADDRESS REDACTED | | | ADA 722.92647051298T BTC 0.0501623359370284 ETH 0.40864322640509R | | | |
| 3.1.013961 | ALBERTO LOPEZ MARTINEZ | ADDRESS REDACTED | | | BTC 0.0000340351606S19 | | | |
| 3.1.013962 | ALBERTO LOPEZ-BARRAJON | ADDRESS REDACTED | | | BTC 0.0007297027123198S4S | | | |
| 3.1.013963 | ALBERTO LORENZO | ADDRESS REDACTED | | | ETH 0.0000003009325368T BUSD 0.63347135275218P CEL 0.1099232716B3227 | | | |
| 3.1.013964 | ALBERTO LOSA CRESPO | ADDRESS REDACTED | | | BTC 0.000112254706274489 ETH 0.000081843951814001 | | | |
| 3.1.013965 | ALBERTO LOSCHIAVO | ADDRESS REDACTED | | | BTC 0.00515169141279557 CEL 5.46587638944619 ETH 0.072108065019024 | | | |
| 3.1.013966 | ALBERTO LOZANO CÍVICO | ADDRESS REDACTED | | | BNB 0.001233030614493D2 DOT 0.139660478016B6 LTC 0.0010091179092806 MCDAI 0.08194892363133N4 | | | |
| 3.1.013967 | ALBERTO LUCEÑO | ADDRESS REDACTED | | | CEL 1.06121905278455 | | | |
| 3.1.013968 | ALBERTO LUCIANI | ADDRESS REDACTED | | | CEL 0.00927983877130391 | | | |
| 3.1.013969 | ALBERTO LUNA | ADDRESS REDACTED | | | MCDAI 0.64387443864S23 | | | |
| 3.1.013970 | ALBERTO LUNA SAMPERIO | ADDRESS REDACTED | | | BTC 0.000624215189772449 CEL 136.102239350G1 ETH 0.233205235159S1 PAX 249.473091852S26 SGB 83.380837728176Z USDC 214.63200698865B | | | |
| 3.1.013971 | ALBERTO LUNASSI | ADDRESS REDACTED | | | BTC 0.0000002142179925 CEL 0.68493782869217T | | | |
| 3.1.013972 | ALBERTO MACHADO | ADDRESS REDACTED | | | BTC 0.000621147697120666 CEL 0.16440971433315S USDT ERC20 0.9754612596716B | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.013973 | ALBERTO MAESTRELLI | ADDRESS REDACTED | | | ADA 0.1137968748896606 BNB 0.000010768297153238 BTC 0.000121547063779716 BUSD 0.784060402904232 CEL 0.00145657508537863 ETH 0.00266795462180064 LTC 0.00663939054287194 MCDAI 0.0815045538687612 USDC 1.4927636215106 | | | |
| 3.1.013974 | ALBERTO MAFFEI | ADDRESS REDACTED | | | BTC 0.020630998738519 | | | |
| 3.1.013975 | ALBERTO MALINI | ADDRESS REDACTED | | | CEL 0.135881224443382 CEL 6.43839989576902 | | | |
| 3.1.013976 | ALBERTO MANEGA | ADDRESS REDACTED | | | USDC 47.6146277385291 | | | |
| 3.1.013977 | ALBERTO MANUEL MORANTE | ADDRESS REDACTED | | | BTC 0.000000130215647794 CEL 0.0240299709782136 USDC 0.00210946385086609 | | | |
| 3.1.013978 | ALBERTO MANUEL MORANTE | ADDRESS REDACTED | | | BTC 0.00000005523729252 | | | |
| 3.1.013979 | ALBERTO MANUEL MORANTE | ADDRESS REDACTED | | | CEL 0.18936501339069 | | | |
| 3.1.013980 | ALBERTO MANUEL MORANTE | ADDRESS REDACTED | | | CEL 0.00314102085459713 | | | |
| 3.1.013980 | ALBERTO MANUEL MORANTE | ADDRESS REDACTED | | | BTC 0.000000001474959999 | | | |
| 3.1.013980 | ALBERTO MANUEL MORANTE | ADDRESS REDACTED | | | CEL 0.83088374366002 | | | |
| 3.1.013981 | ALBERTO MANUEL MORANTE | ADDRESS REDACTED | | | BTC 0.000000004958259415 | | | |
| 3.1.013981 | ALBERTO MANUEL MORANTE | ADDRESS REDACTED | | | CEL 0.0967770387646672 | | | |
| 3.1.013981 | ALBERTO MANUEL MORANTE | ADDRESS REDACTED | | | BTC 0.000000792387755491 | | | |
| 3.1.013982 | ALBERTO MARCHESI | ADDRESS REDACTED | | | BTC 0.00110183 | | | |
| 3.1.013982 | ALBERTO MARCHESI | ADDRESS REDACTED | | | CEL 32.312259285901 | | | |
| 3.1.013983 | ALBERTO MARCHIARO | ADDRESS REDACTED | | | BTC 0.00258963121105142 | | | |
| 3.1.013983 | ALBERTO MARCHIARO | ADDRESS REDACTED | | | CEL 129.110686394462 | | | |
| 3.1.013983 | ALBERTO MARCHIARO | ADDRESS REDACTED | | | EOS 600 | | | |
| 3.1.013984 | ALBERTO MARIA MASCHERPA | ADDRESS REDACTED | | | BTC 0.0143430912453734 CEL 0.460896326178183 ETH 0.0292391033354362 LUNC 1.21803 | | | |
| 3.1.013985 | ALBERTO MARIN | ADDRESS REDACTED | | | CEL 1.84472380079082 USDT ERC20 60.624766 | | | |
| 3.1.013986 | ALBERTO MARINI | ADDRESS REDACTED | | | ADA 201.41962020202 BTC 0.00000000652106476 CEL 35.8276164598036 USDT ERC20 258.447288 | | | |
| 3.1.013987 | ALBERTO MAROTTA | ADDRESS REDACTED | | | ADA 0.056666551791626 AVAX 0.022451989270969 BNB 0.00898882925192578 BTC 0.000070647167005088 CEL 0.630630874045494 ETH 0.00278395485918101 LUNC 0.00004648031258017 MATIC 1.12242883547576 MCDAI 0.05428359248787275 SNX 0.0494378573928367 USDC 0.185106430010778 USDT ERC20 614.2051134747791 | | | |
| 3.1.013988 | ALBERTO MARQUEZ | ADDRESS REDACTED | | | BTC 0.000000387839789144 MCDAI 0.18656423933516 | | | |
| 3.1.013989 | ALBERTO MARRERO | ADDRESS REDACTED | | | ADA 37.5002640773637 AVAX 1.90143906182157 BTC 2.74680011052559005 DOT 2.66496849711884 ETH 0.000040918605290904 MATIC 0.173209980764094 | BTC 0.01847425554224454 | | |
| 3.1.013990 | ALBERTO MARTIN | ADDRESS REDACTED | | | BTC 0.108120866946341 CEL 0.470921131203623 ETH 0.797153575743915 USDC 211.034781952869 | | | |
| 3.1.013991 | ALBERTO MARTIN FERNANDEZ | ADDRESS REDACTED | | | BTC 0.000014587137100641 | | | |
| 3.1.013992 | ALBERTO MARTIN TORRES | ADDRESS REDACTED | | | CEL 0.00252321527213045 | | | |
| 3.1.013992 | ALBERTO MARTIN TORRES | ADDRESS REDACTED | | | COMP 0.131706064242364 | | | |
| 3.1.013993 | ALBERTO MARTIN TORRES | ADDRESS REDACTED | | | AVAX 9.41974271588068 BTC 0.000247527217585856 ETC 30.5246662027352 SOL 5.02858264962737 | | | |
| 3.1.013994 | ALBERTO MARTINEZ | ADDRESS REDACTED | | | BTC 0.0000004424923989943 | | | |
| 3.1.013995 | ALBERTO MARTINEZ | ADDRESS REDACTED | | Yes | ADA 513.864726190818 BCH 0.000099369550716528 BTC 0.0059188183296395 DOT 0.00769406960932366 ETH 0.000408962159382478 ETH 0.0340655796262495 MATIC 0.0816667605409823 SNX 0.0235849196571729 USDC 0.078279433514669 USDT ERC20.00163335967431278 | BTC 0.007115 DOT 0.00002359395758695 USDT ERC20 2.12245101456663 | | BTC 0.05776955 |
| 3.1.013996 | ALBERTO MARTÍNEZ ALCÓN | ADDRESS REDACTED | | | AAVE 0.417671793702658 ADA 210.459782175065 BNT 36.4200310105232 BTC 0.00637847134353883 CEL 139.276052061174 COMP 0.528484857605039 DOT 10.7763939745384 ETH 0.0564829609608988 MATIC 158.59110154 PAXG 0.0198144240434638 SNX 36.99370742 USDC 352.528127 | | | |
| 3.1.013997 | ALBERTO MASUELLO | ADDRESS REDACTED | | | BTC 0.0022899318709918 CEL 3.50184620671319 DOT 6.24014791784117 USDC 273.713831753545 XRP 190.450995 | | | |
| 3.1.013998 | ALBERTO MATEOLLI | ADDRESS REDACTED | | | BTC 0.00109554653459034 LINK 0.00664577443671866 | | | |
| 3.1.013999 | ALBERTO MATTEODA | ADDRESS REDACTED | | | ADA 0.11353024347534 BTC 0.0000051272361543809 CEL 0.0261529362031546 | | | |
| 3.1.014000 | ALBERTO MAZZA | ADDRESS REDACTED | | | BNB 2.12215259616681 BTC 0.0000105742999696928 CEL 0.0352610079687635 DOT 0.184514009611184 ETH 0.0021698544463564 LUNC 0.0095604569995393 USDC 498.716801503805 | | | |
| 3.1.014001 | ALBERTO MEDINA | ADDRESS REDACTED | | | BTC 0.00000606186893727 CEL 0.025001962593751 | | | |
| 3.1.014002 | ALBERTO MEDINA GALVÁN | ADDRESS REDACTED | | | BTC 0.00000003425462677 CEL 32.5780741762786 | | | |
| 3.1.014003 | ALBERTO MELGAR | ADDRESS REDACTED | | | BTC 0.0000033242088049781 USDC 0.305370455057828 | | | |
| 3.1.014004 | ALBERTO MENA | ADDRESS REDACTED | | | BCH 3.16717053689402 BNB 7.92541763672109 BTC 0.152081170653079 EOS 290.906681831606 MANA 1969.96940477201 SGB 26.135899601339 | | | |
| 3.1.014005 | ALBERTO MENEGHIN | ADDRESS REDACTED | | | ADA 2125.22957576225 BTC 0.00115305033561842 CEL 0.99070279227835 | | | |
| 3.1.014006 | ALBERTO MENICO | ADDRESS REDACTED | | | BTC 0.000096746122717274 CEL 0.0178689783516604 ETH 0.000938420976777188 LINK 0.019378363931552 | | | |
| 3.1.014007 | ALBERTO MIÑO | ADDRESS REDACTED | | | BTC 0.0136160331178295 CEL 0.1734891737013 MCDAI 0.254074579315038 | | | |
| 3.1.014008 | ALBERTO MIRÓ QUESADA PACHECO | ADDRESS REDACTED | | | ADA 208.128557 CEL 1.84671547086655 | | | |
| 3.1.014009 | ALBERTO MIZRAHI TBEILI | ADDRESS REDACTED | | Yes | BTC 0.457166828490825 CEL 126.646375476011 ETH 0.48773591170482 TUSD 58.9043788743622 USDC 2.38041451239395 USDT ERC20 1992.49437181183 | | | BTC 0.866824367998223 |
| 3.1.014010 | ALBERTO MOEL ARDITTI | ADDRESS REDACTED | | | BTC 0.000000333558988352 USDC 0.006384221534850176 | | | |
| 3.1.014011 | ALBERTO MOGLIANI | ADDRESS REDACTED | | | BTC 0.002032104001530857 CEL 4.21287034877619 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.014012 | ALBERTO MOISES | ADDRESS REDACTED | | Yes | AAVE 0.00354898966014495<br>ADA 0.258339290973538<br>AVAX 0.00208410558812478<br>BTC 0.0000000756207459528<br>DOGE 0.0217508488610587<br>ETH 3.97552577149937<br>LTC 0.0000038282673668204<br>LUNC 0.0257550722899743<br>MATIC 0.4384203401306436<br>SOL 0.06162958996629 | ADA 0.00000077559809953<br>AVAX 0.0153092733033147<br>BTC 0.0004847778021562339<br>DOGE 0.5985888380847364<br>ETH 0.000002017146655523<br>LUNC 4.08451996631768<br>MATIC 2.66541601874464<br>SOL 83.3054047549616<br>USDC 0.009243 | | BTC 0.325681733024835 |
| 3.1.014013 | ALBERTO MONACHINI | ADDRESS REDACTED | | | ADA 0.0000009808612440219<br>BNB 0.00000000171878789<br>BTC 0.0000000009695543798<br>CEL 4.21248724052937 | | | |
| 3.1.014014 | ALBERTO MONNAR | ADDRESS REDACTED | | | BTC 0.000000448529010654<br>CEL 28.1150830953496<br>ETH 0.0000438538270756<br>LINK 0.00816602035412354<br>UNI 0.0550408292646898 | | | |
| 3.1.014015 | ALBERTO MONRAZ | ADDRESS REDACTED | | Yes | BTC 0.3975213733172<br>CEL 697.17595918857<br>DASH 8.66938249555999<br>ETC 6.21780259455872<br>ETH 20.9311453440372<br>LTC 0.000119867092418351<br>SGB 5204.44296317498<br>USDC 0.00000058102363242 | | | BTC 1.38730536380353 |
| 3.1.014016 | ALBERTO MONTAGNER | ADDRESS REDACTED | | | BTC 0.0014199128467056<br>CEL 491.832108766628<br>MATIC 9222.09891696<br>SNX 55.04313082 | | | |
| 3.1.014017 | ALBERTO MONTANO | ADDRESS REDACTED | | | ETH 0.00558845024182414<br>SNX 3.8147152998061 | | | |
| 3.1.014018 | ALBERTO MONTES | ADDRESS REDACTED | | | AAVE 0.00393404131209792<br>BTC 0.0558572664418316<br>CEL 177.998621825898<br>ETH 0.000000439414020378<br>SGB 1359.83528273<br>SNX 0.000091287576259377<br>USDC 0.00915290059516867 | | | |
| 3.1.014019 | ALBERTO MORALES | ADDRESS REDACTED | | | BTC 0.0000034809140792537<br>CEL 27.4651085838212<br>XLM 32.802452931079<br>ZRX 705.998444733921 | | | |
| 3.1.014020 | ALBERTO MORENO | ADDRESS REDACTED | | | BAT 7.74060398374853<br>BCH 0.00000256090923584<br>BTC 0.0120028632510723<br>CEL 2.8717589908696<br>ETH 0.0126802852256601 | | | |
| 3.1.014021 | ALBERTO MOSQUEDA | ADDRESS REDACTED | | | MATIC 0.226265531042107<br>USDC 308.700065845753 | USDC 300 | | |
| 3.1.014022 | ALBERTO MUNIZ | ADDRESS REDACTED | | | ADA 6.83209889170348<br>BTC 0.0025116160038267<br>USDC 0.554111634463895 | | | |
| 3.1.014023 | ALBERTO MUÑOZ | ADDRESS REDACTED | | | BTC 0.0000008778111911<br>USDT ERC20 0.203346631953497 | | | |
| 3.1.014024 | ALBERTO MUNOZ MARCO | ADDRESS REDACTED | | | BTC 0.0136808727777465<br>ZEC 0.0903760324631806 | | | |
| 3.1.014025 | ALBERTO MUÑOZ MIRAVALLES | ADDRESS REDACTED | | | BTC 0.0225743766168163<br>CEL 1441.39808100449<br>ETH 15.2528761768955 | | | |
| 3.1.014026 | ALBERTO MURETTO | ADDRESS REDACTED | | | BTC 0.00000091780239188<br>CEL 0.375353520014934 | | | |
| 3.1.014027 | ALBERTO NAVARRO | ADDRESS REDACTED | | | BTC 0.0000000616290049<br>CEL 0.14943743539945 | | | |
| 3.1.014028 | ALBERTO NEWMAN | ADDRESS REDACTED | | | BTC 0.000000401884162694<br>CEL 0.054432104118851<br>ETH 0.000010148695802857<br>MCDAI 0.0573696566910331 | | | |
| 3.1.014029 | ALBERTO NG WONG | ADDRESS REDACTED | | | BTC 0.000122753015686032<br>ETH 0.0161036916887697<br>LTC 0.0680073376332022<br>SGB 1943.0103555093<br>USDT ERC20 266.110620580477<br>XLM 5.69680447638707<br>XRP 8.40064252548861 | | | |
| 3.1.014030 | ALBERTO NICOLAS GIMENO SANZ | ADDRESS REDACTED | | | BTC 0.00121008309199444<br>CEL 17.4705655925597<br>USDC 936.764631158358 | | | |
| 3.1.014031 | ALBERTO NOBILE | ADDRESS REDACTED | | | BTC 0.0000004181079996443<br>BUSD 0.458591689908538<br>CEL 1.12383130733228<br>USDT ERC20 0.154087306644477<br>XLM 0.201963243415905 | | | |
| 3.1.014032 | ALBERTO NODARI | ADDRESS REDACTED | | | ADA 531.147534795827<br>BTC 0.385445288474662<br>CEL 21.0841253667063<br>ETH 1.87133344838106<br>MATIC 743.66456664811<br>USDC 1468.0224474205 | | | |
| 3.1.014033 | ALBERTO NORO | ADDRESS REDACTED | | | BTC 1.13126033676399E-06<br>CEL 0.072522383857408<br>PAXG 0.0000002 | | | |
| 3.1.014034 | ALBERTO NOVAIS | ADDRESS REDACTED | | | AVAX 240.10318<br>BAT 0.0753700599778411<br>BCH 0.00002002<br>BTC 1.2260687244712<br>CEL 16377.7527318784<br>EOS 0.001<br>ETH 6.68812347054961<br>LINK 112.07899455<br>LTC 0.83027213<br>MATIC 0.0005633<br>SGB 46.7416460082<br>USDC 0.001<br>USDT ERC20 997<br>XRP 309.342462 | | | |
| 3.1.014035 | ALBERTO NUNEZ | ADDRESS REDACTED | | | BTC 0.0000055122705694447<br>ETH 0.00002041443021892 | | | |
| 3.1.014036 | ALBERTO NUÑEZ DE CELA PÉREZ | ADDRESS REDACTED | | | CEL 0.368408473691793<br>USDT ERC20 1.03644586489561 | | | |
| 3.1.014037 | ALBERTO OCANDO | ADDRESS REDACTED | | | BNB 0.00807583823221595<br>BTC 0.000161245246139827<br>USDC 1.40639103956262 | | | |
| 3.1.014038 | ALBERTO OCTAVIO PAREJA-LECAROS | ADDRESS REDACTED | | | BTC 0.00132400853378562<br>CEL 47.835798564322<br>SNX 311.421290039081 | | | |
| 3.1.014039 | ALBERTO ORRILLO | ADDRESS REDACTED | | | MCDAI 0.461953031882821 | | | |
| 3.1.014040 | ALBERTO ORSINI | ADDRESS REDACTED | | | BTC 0.000894458164543668<br>CEL 0.386227592553913 | | | |
| 3.1.014041 | ALBERTO ORTEGA | ADDRESS REDACTED | | | BTC 0.000000000427013294<br>CEL 3.243943844159338 | | | |
| 3.1.014042 | ALBERTO ORTEGA MANZANARES | ADDRESS REDACTED | | | BTC 0.0346143218686937 | | | |
| 3.1.014043 | ALBERTO ORTIZ | ADDRESS REDACTED | | Yes | CEL 0.169851040681636<br>CEL 24.6351074849757<br>USDT ERC20 0.505805496254569 | | | BTC 0.0672025893440097 |
| 3.1.014044 | ALBERTO OSUNA MOYA | ADDRESS REDACTED | | | CEL 0.266747886069714<br>SGB 30.8590303301437 | | | |
| 3.1.014045 | ALBERTO OTTELLI | ADDRESS REDACTED | | | BTC 0.116634326604541<br>CEL 932.517945428696<br>ETH 2 | | | |
| 3.1.014046 | ALBERTO OTTOLINI | ADDRESS REDACTED | | | BTC 0.00000002940946308<br>CEL 1.35170014962931 | | | |

Debtor Name: Celsius Network LLC

Non-Priority Unsecured Retail Customer Claims

Case Number: 22-10964

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.014047 | ALBERTO PAETAU | ADDRESS REDACTED | | | BTC 0.002944235847740220<br>EOS 8.698577103370628<br>ETC 0.000520208553575635<br>ETH 0.106373737449641<br>LINK 1.108283730339<br>LTC 0.000387678949834523<br>MATIC 0.092429739210306200<br>SGB 3.765751898847808<br>USDC 20.23970300594477<br>KLM 97.0745121499809<br>XRP 26.6332490463878 | | | |
| 3.1.014048 | ALBERTO PANARA | ADDRESS REDACTED | | | CEL 42.074296844635 | | | |
| 3.1.014049 | ALBERTO PAPALEO | ADDRESS REDACTED | | | USDC 2155.288239 | | | |
| 3.1.014050 | ALBERTO PAREDES | ADDRESS REDACTED | | | BTC 0.000001397679598073<br>USDC 0.002606473340293086<br>ADA 0.145129411080409<br>BNB 0.000639927087744429<br>BTC 0.000000558308693973<br>ETH 0.000297725611628928<br>USDC 0.276077338237255 | | | |
| 3.1.014051 | ALBERTO PARERA | ADDRESS REDACTED | | | BTC 0.000000113448613483<br>BUSD 0.0099<br>CEL 1.320808417850B | | | |
| 3.1.014052 | ALBERTO PAROLIN | ADDRESS REDACTED | | | BTC 0.004200717431172272<br>CEL 0.939945208580146<br>DOT 10.100960894702B<br>ETH 1.589871538621<br>LUNC 5.007371898077705<br>USDC 0.251343721601444 | | | |
| 3.1.014053 | ALBERTO PARSI | ADDRESS REDACTED | | | BTC 0.000186618622251<br>ETH 0.902755792054B | | | |
| 3.1.014054 | ALBERTO PASCHETTO | ADDRESS REDACTED | | | AVAX 8.866317064717<br>BTC 0.000000265309274341<br>CEL 75.137250526849B<br>ETH 2.087212442628D3<br>LUNC 6.29758 | | | |
| 3.1.014055 | ALBERTO PASCUCCI | ADDRESS REDACTED | | | BTC 0.329552319441597<br>CEL 605.495233810291<br>ETH 2.32339112203079<br>LTC 4.924669581445I | | | |
| 3.1.014056 | ALBERTO PASIN | ADDRESS REDACTED | | | BTC 0.000023121782437725<br>USDT ERC20 215.569066308105 | | | |
| 3.1.014057 | ALBERTO PASSERA | ADDRESS REDACTED | | | ETH 0.001109391889247BB<br>MATIC 1.332709304425S7 | | | |
| 3.1.014058 | ALBERTO PATRICIO CICLONE | ADDRESS REDACTED | | | BTC 0.000000231637261633<br>CEL 0.473261741926121 | | | |
| 3.1.014059 | ALBERTO PEDDIS | ADDRESS REDACTED | | | BTC 0.000000002376970442<br>CEL 1.6012054245426I<br>ETH 0.000591810423718827<br>SNX 1.250498621128IS | | | |
| 3.1.014060 | ALBERTO PEDRERO SERRA | ADDRESS REDACTED | | | CEL 1.0655593490002S | | | |
| 3.1.014061 | ALBERTO PEDROZA | ADDRESS REDACTED | | | ADA 295.733219722057<br>BTC 1.119869570641I97<br>ETH 0.130222476689238<br>USDC 220.355735607254 | | | |
| 3.1.014062 | ALBERTO PENSA | ADDRESS REDACTED | | | BTC 0.010885700604305I2<br>CEL 3.39554315907I78 | | | |
| 3.1.014063 | ALBERTO PEON | ADDRESS REDACTED | | | CEL 1.073779276576I79 | | | |
| 3.1.014064 | ALBERTO PEREZ | ADDRESS REDACTED | | | USDC 0.129577540566834 | | | |
| 3.1.014065 | ALBERTO PEREZ | ADDRESS REDACTED | | Yes | AAVE 0.003900074913813I69<br>BTC 0.438047689913717<br>ETH 0.000438937887873134<br>SNX 0.187009508726098 | | | ETH 26.1169093955646 |
| 3.1.014066 | ALBERTO PEREZ CARVAJAL | ADDRESS REDACTED | | | BTC 0.000010404213879377 | | | |
| 3.1.014067 | ALBERTO PEREZ DAVILA | ADDRESS REDACTED | | | BTC 0.000004737432453466 | | | |
| 3.1.014068 | ALBERTO PEREZ GARRIDO | ADDRESS REDACTED | | | BTC 0.001304605373488B1<br>CEL 8.945115918905S6<br>ETH 0.244895556192495 | | | |
| 3.1.014069 | ALBERTO PEREZ MORA | ADDRESS REDACTED | | | BTC 0.013754255187114I | | | |
| 3.1.014070 | ALBERTO PEREZ MORALES | ADDRESS REDACTED | | | BTC 0.000665119827675O5<br>CEL 26.6185458176882<br>ETH 0.265525104427I75 | | | |
| 3.1.014071 | ALBERTO PICCHIO | ADDRESS REDACTED | | | BTC 0.020238930744219G | | | |
| 3.1.014072 | ALBERTO PICCO | ADDRESS REDACTED | | | CEL 17.116793850471I9<br>COMP 0.129788532034329<br>USDC 0.085880877640787 | | | |
| 3.1.014073 | ALBERTO PICCOLOTTO | ADDRESS REDACTED | | | BTC 5.39501661711599E-06<br>CEL 0.3401118239688I<br>DOT 0.000000000091034356 | | | |
| 3.1.014074 | ALBERTO PICINARDI | ADDRESS REDACTED | | | BAT 0.0297346618469T3<br>CEL 0.03703390525602T8 | | | |
| 3.1.014075 | ALBERTO PIERBONI | ADDRESS REDACTED | | | BTC 0.000143846304069523<br>CEL 0.002187637304323276<br>ETH 0.001949510804316678<br>USDC 4.785009171274I7<br>USDT ERC20 1.784837500631A3 | | | |
| 3.1.014076 | ALBERTO PINI | ADDRESS REDACTED | | | ADA 0.000000254530529343<br>BNB 0.000000000645763BB<br>BTC 0.000000039932718178<br>CEL 0.0220797285637468<br>DASH 0.000000010205556092<br>EOS 0.089285444426479<br>ETH 0.000000356327153591<br>USDC 0.008950091312494I7<br>USDC 7.948925344009998-07 | | | |
| 3.1.014077 | ALBERTO PINNA | ADDRESS REDACTED | | | BTC 0.000000004539520746<br>CEL 0.047071119618343 | | | |
| 3.1.014078 | ALBERTO PISANI | ADDRESS REDACTED | | | BTC 0.00261052376494711<br>USDC 3.739414513350T2 | | | |
| 3.1.014079 | ALBERTO PLATA RUIZ | ADDRESS REDACTED | | | BTC 0.00109984870250546<br>CEL 2.33448755008DS<br>ETH 0.01791534 | | | |
| 3.1.014080 | ALBERTO POLAZZO | ADDRESS REDACTED | | | LUNC 0.009055631768309B8 | | | |
| 3.1.014081 | ALBERTO POLVEROSI | ADDRESS REDACTED | | | BTC 0.000002317906421485 | | | |
| 3.1.014082 | ALBERTO PONCE | ADDRESS REDACTED | | | BTC 0.000005117466231712<br>CEL 0.000298543462601546<br>MCDAI 0.052121706228140I9<br>UNI 0.006637644638843T6 | | BTC 0.002935998068L5278<br>CEL 0.217124095936596<br>MCDAI 41.9844666364998<br>UNI 6.828783819913359 | |
| 3.1.014083 | ALBERTO PORRAS | ADDRESS REDACTED | | | BTC 0.003029397638106I3<br>USDC 113.736947544915 | | | |
| 3.1.014084 | ALBERTO PORTALES | ADDRESS REDACTED | | | BTC 0.065825663554714I3<br>CEL 52.5063760631822<br>LTC 0.000000004943I61 | | | |
| 3.1.014085 | ALBERTO PORTELA FONSECA | ADDRESS REDACTED | | | ADA 34.291533108751I2<br>BTC 0.008368401460825946<br>DOGE 0.035031506479T793<br>DOT 4.512572889568S1<br>MATIC 91.1636646131927<br>SOL 0.002785239325673B | | | |
| 3.1.014086 | ALBERTO PRADO | ADDRESS REDACTED | | | MCDAI 0.346100284643563 | | | |
| 3.1.014087 | ALBERTO PRIETO PANTOJA | ADDRESS REDACTED | | | BTC 0.000120464458067018<br>ETH 0.000131762046427207<br>SOL 0.006374936786969T1 | | BTC 0.062707526673347T<br>ETH 0.097794380325245A<br>SOL 5.33703384642576 | |
| 3.1.014088 | ALBERTO RABACAL | ADDRESS REDACTED | | | BTC 0.000000208961344655<br>USDT ERC20 0.001366426818423T64 | | | |
| 3.1.014089 | ALBERTO RAMIREZ | ADDRESS REDACTED | | | BTC 0.018138116331115B | | | |
| 3.1.014090 | ALBERTO RAMON PEREZ FERNANDEZ | ADDRESS REDACTED | | | BTC 0.000138900666122257<br>ETH 0.001507944281631S<br>USDC 0.111389456386257 | | | |
| 3.1.014091 | ALBERTO RASHID | ADDRESS REDACTED | | | BTC 0.002809524863205B9<br>CEL 1.772957524004B8 | | | |
| 3.1.014092 | ALBERTO RAUL PERALTA BORDON | ADDRESS REDACTED | | | BTC 0.000014385455058902 | | | |
| 3.1.014093 | ALBERTO REALE | ADDRESS REDACTED | | | BTC 0.001317965862416I6<br>CEL 0.399864877420058<br>USDC 544.681167098288 | | | |
| 3.1.014094 | ALBERTO REDAELLI | ADDRESS REDACTED | | | ADA 0.073956594300141I3<br>BTC 0.000000613863977723<br>CEL 0.002002460243519776I1<br>XRP 0.071894653867605A | | | |
| 3.1.014095 | ALBERTO REGUEIRO | ADDRESS REDACTED | | | BTC 0.000210492807774933<br>XLM 1.325666371790S | | | |
| 3.1.014096 | ALBERTO REIS | ADDRESS REDACTED | | | BTC 0.079626059381474I9 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.014097 | ALBERTO REYES | ADDRESS REDACTED | | | BTC 0.00000063580390383A | | | |
| 3.1.014098 | ALBERTO REYES | ADDRESS REDACTED | | | ADA 32.69987125201314 | | | |
| | | | | | ETH 0.02650365873499529 | | | |
| 3.1.014099 | ALBERTO REYES BENITEZ | ADDRESS REDACTED | | | ADA 0.09902414081313409 | | | |
| | | | | | BTC 0.00006843985541062S | | | |
| | | | | | ETH 0.000053209965336392 | | | |
| | | | | | USDC 1617.30467864432 | | | |
| | | | | | USDT ERC20 0.420015683105533 | | | |
| 3.1.014100 | ALBERTO REYES JR | ADDRESS REDACTED | | | ADA 8096.0614133041 | ADA 502.1 | | |
| | | | | | BTC 0.00178124527006519 | DOT 271.591218019048 | | |
| | | | | | CEL 45.93948527363313 | SOL 72.9760109736121 | | |
| | | | | | DOT 0.568123457025812 | | | |
| | | | | | SOL 0.0886232546600897 | | | |
| 3.1.014101 | ALBERTO RIAL SUAREZ | ADDRESS REDACTED | | | BTC 0.021610934503457I | | | |
| | | | | | CEL 0.063070358187561B | | | |
| | | | | | USDC 0.340884153344509 | | | |
| 3.1.014102 | ALBERTO RIBAS | ADDRESS REDACTED | | | BTC 0.25542539731I7 | | | |
| 3.1.014103 | ALBERTO RIBES | ADDRESS REDACTED | | | BTC 2.10991838396Z | | | |
| | | | | | CEL 23.99843044689TS | | | |
| | | | | | ETH 40.177594397945b | | | |
| 3.1.014104 | ALBERTO RIDOLFI | ADDRESS REDACTED | | | ETH 0.001178221916647722 | | | |
| | | | | | MATIC 1.66659450677459 | | | |
| | | | | | USDC 6.0254538412647 | | | |
| | | | | | XTZ 0.366135556094645 | | | |
| 3.1.014105 | ALBERTO RIEGO MALDONADO | ADDRESS REDACTED | | | BTC 0.161550950452672 | | | |
| | | | | | CEL 65.9348463549033 | | | |
| 3.1.014106 | ALBERTO RIGANTI | ADDRESS REDACTED | | | BTC 0.000034438726338077 | | | |
| 3.1.014107 | ALBERTO RIGHI | ADDRESS REDACTED | | | BTC 0.140071203407725 | | | |
| | | | | | ETH 1.50263640698965 | | | |
| | | | | | MATIC 361.628874657844 | | | |
| 3.1.014108 | ALBERTO RISPOSI | ADDRESS REDACTED | | | BTC 0.000008697998982908 | | | |
| | | | | | CEL 0.17114580837335S | | | |
| | | | | | ETH 0.000306181451276994 | | | |
| | | | | | UNI 0.005327008051121411 | | | |
| 3.1.014109 | ALBERTO ROBERTI | ADDRESS REDACTED | | | BTC 0.000001515976067653 | | | |
| | | | | | MCDAI 0.529196951657267 | | | |
| | | | | | USDC 0.320330591799059 | | | |
| 3.1.014110 | ALBERTO ROCCHI | ADDRESS REDACTED | | | BNB 0.000187682314447864 | | | |
| | | | | | BTC 0.001196183370806I3 | | | |
| | | | | | ETH 0.005597954203126S5 | | | |
| 3.1.014111 | ALBERTO ROCHA | ADDRESS REDACTED | | | ADA 0.29603885630097 | | | |
| | | | | | USDC 0.0473439184730416 | | | |
| 3.1.014112 | ALBERTO RODRIGUEZ | ADDRESS REDACTED | | | ADA 120.50238651705I | | | |
| 3.1.014113 | ALBERTO RODRIGUEZ FERNANDEZ | ADDRESS REDACTED | | | BTC 0.020770837628995A | | | |
| 3.1.014114 | ALBERTO ROMERO | ADDRESS REDACTED | | | BTC 1.14587532988199I-06 | | | |
| | | | | | USDT ERC20 0.30551039767494 | | | |
| 3.1.014115 | ALBERTO ROSSETTO | ADDRESS REDACTED | | | BTC 0.000026865607414952 | | | |
| | | | | | CEL 0.25274033712226S3 | | | |
| | | | | | USDC 584.977665863908 | | | |
| 3.1.014116 | ALBERTO ROSSI | ADDRESS REDACTED | | | BTC 0.000021309053218143 | | | |
| | | | | | CEL 0.97345711993428Z | | | |
| | | | | | ETC 0.005121358261532991 | | | |
| 3.1.014117 | ALBERTO ROYO MONTERO | ADDRESS REDACTED | | | ADA 118.189669294064 | BTC 0.000492994819745451 | | |
| | | | | | AVAX 1.06993904 | | | |
| | | | | | BTC 0.039824249201712 | | | |
| | | | | | CEL 84.8171527656117 | | | |
| | | | | | DOT 26.7743539455706 | | | |
| | | | | | ETH 0.15712178 | | | |
| 3.1.014118 | ALBERTO RUBIO COLOMER | ADDRESS REDACTED | | | ETC 0.309266214732242 | | | |
| | | | | | ETH 2.0576309270585B | | | |
| 3.1.014119 | ALBERTO RUBIO MUÑOZ | ADDRESS REDACTED | | | BTC 0.31333417302702 | | | |
| | | | | | ETH 5.779405988866I1 | | | |
| 3.1.014120 | ALBERTO RUIZ | ADDRESS REDACTED | | | ADA 0.0207896811605746 | | | |
| 3.1.014121 | ALBERTO RUSSO MORENO | ADDRESS REDACTED | | | BTC 0.0088906586362509 | | | |
| | | | | | CEL 9.42326588002I3 | | | |
| 3.1.014122 | ALBERTO SAIZ | ADDRESS REDACTED | | | ADA 185.266530962846 | | | |
| | | | | | DOT 2.12835712663287 | | | |
| 3.1.014123 | ALBERTO SALA | ADDRESS REDACTED | | | ADA 0.1179410799855643 | | | |
| | | | | | AVAX 0.00258573115372212 | | | |
| | | | | | BNB 0.000441731236095494 | | | |
| | | | | | BTC 0.000172161602042922 | | | |
| | | | | | CEL 0.055328244248269T | | | |
| | | | | | ETH 0.00000168521705725I | | | |
| 3.1.014124 | ALBERTO SALOMONE | ADDRESS REDACTED | | | CEL 1.125549273516b4 | | | |
| 3.1.014125 | ALBERTO SALVADOR GOMEZ | ADDRESS REDACTED | | | BTC 0.000200010888002854 | | | |
| | | | | | CEL 1.002955620650S9 | | | |
| | | | | | ETH 0.00000071761323832I | | | |
| 3.1.014126 | ALBERTO SAMANIEGO | ADDRESS REDACTED | | | CEL 0.029944387064611T | | | |
| | | | | | MATIC 0.19049315864055 | | | |
| 3.1.014127 | ALBERTO SANCHEZ | ADDRESS REDACTED | | | BTC 0.000000754130413308 | BTC 0.000000001499052182 | | |
| | | | | | XRP 0.000000615789366201 | | | |
| 3.1.014128 | ALBERTO SANCHEZ | ADDRESS REDACTED | | | ADA 0.214644404319127 | | | |
| 3.1.014129 | ALBERTO SANCHEZ | ADDRESS REDACTED | | | BTC 0.00813063266538484 | | | |
| | | | | | EOS 51.6095763108486 | | | |
| | | | | | LTC 2.25293918520781 | | | |
| | | | | | MATIC 594.192132481373 | | | |
| | | | | | SNX 41.6021164150834 | | | |
| 3.1.014130 | ALBERTO SANCHEZ MARTINEZ | ADDRESS REDACTED | | | BTC 0.131728870269S3 | | | |
| | | | | | CEL 57.3005877268119 | | | |
| 3.1.014131 | ALBERTO SANGREGORIO | ADDRESS REDACTED | | | BTC 0.023838437036914I3 | | | |
| 3.1.014132 | ALBERTO SANTANA JIMENEZ | ADDRESS REDACTED | | | CEL 0.00094094101862132B | | | |
| 3.1.014133 | ALBERTO SANTAROSSA | ADDRESS REDACTED | | | ADA 215.879964299194 | | | |
| | | | | | BTC 0.00101838796989S | | | |
| | | | | | CEL 2.91410653141526 | | | |
| | | | | | MCDAI 41.5455596605259 | | | |
| | | | | | USDT ERC20 584.315648447176 | | | |
| 3.1.014134 | ALBERTO SANTOS | ADDRESS REDACTED | | | AAVE 1.0134977792627S | | | |
| | | | | | BTC 1.00783445824417 | | | |
| | | | | | CEL 3800.07418379903 | | | |
| | | | | | COMP 1.00824374097I2 | | | |
| | | | | | ETH 0.0838665564585424 | | | |
| | | | | | LINK 1055.129047 | | | |
| | | | | | SNX 64.163598384741 | | | |
| | | | | | SOL 243.2596297033486 | | | |
| | | | | | UNI 121.522723271188 | | | |
| | | | | | ZRX 2056.365 | | | |
| 3.1.014135 | ALBERTO SANTOS | ADDRESS REDACTED | | | ADA 0.000297943557786I99 | | | |
| | | | | | BTC 0.051419034846206I9 | | | |
| | | | | | CEL 1.19467829608118 | | | |
| | | | | | ETH 0.51636314521872 | | | |
| | | | | | MATIC 18.7715768125256 | | | |
| | | | | | SOL 1.195233675043Z | | | |
| | | | | | USDC 0.00612651334304938 | | | |
| 3.1.014136 | ALBERTO SAPONARA | ADDRESS REDACTED | | | MCDAI 0.638710723021I04 | | | |
| 3.1.014137 | ALBERTO SARI | ADDRESS REDACTED | | | DOT 0.040147572215061 | | | |
| 3.1.014138 | ALBERTO SASTRE | ADDRESS REDACTED | | | CEL 5.2517536245042 | | | |
| 3.1.014139 | ALBERTO SAVEGNAGO | ADDRESS REDACTED | | | BTC 0.0137493534285827 | | | |
| | | | | | CEL 0.483852541716184 | | | |
| | | | | | LTC 0.00582175630422648 | | | |
| 3.1.014140 | ALBERTO SCARPA | ADDRESS REDACTED | | | ADA 256.488558682529 | | | |
| | | | | | BTC 0.01106242002037I21 | | | |
| 3.1.014141 | ALBERTO SCHIAVON | ADDRESS REDACTED | | | BTC 3.77140052605199I-06 | | | |
| | | | | | CEL 1.7533998115373b | | | |
| | | | | | ETH 0.000000905631621899 | | | |
| 3.1.014142 | ALBERTO SCLUCCATO | ADDRESS REDACTED | | | BTC 0.00182054491240912 | | | |
| | | | | | CEL 0.9785076502039b5 | | | |
| | | | | | ETH 0.120185374881494 | | | |
| | | | | | XRP 218.825996951051 | | | |
| 3.1.014143 | ALBERTO SERRANO | ADDRESS REDACTED | | | BTC 0.000117826962421033 | | | |
| | | | | | CEL 7.361506322177I36 | | | |
| 3.1.014144 | ALBERTO SERRANO RIVAS | ADDRESS REDACTED | | | BCH 22.604647359971B | | | |
| | | | | | BTC 0.571180598267545 | | | |
| | | | | | DASH 24.6718239745389 | | | |
| | | | | | EOS 345.520643757397 | | | |
| | | | | | ETH 13.2731959334344 | | | |
| | | | | | MATIC 1557.90895471333 | | | |
| | | | | | XRP 5555.662420148Z | | | |
| | | | | | ZEC 15.7502685150927 | | | |
| 3.1.014145 | ALBERTO SERRANO-CHAVEZ | ADDRESS REDACTED | | | BTC 0.00000499564477689S | ADA 0.384858377940284 | | |
| | | | | | ETH 0.063770976961060I2 | | | |
| | | | | | DOT 0.01734797908215953 | | | |
| | | | | | USDC 0.373252668830959 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.014146 | ALBERTO SEVERINI | ADDRESS REDACTED | | | BTC 0.000825541070819695<br>CEL 2.432790891531<br>ETH 0.01519913 | | | |
| 3.1.014147 | ALBERTO SIGNORI | ADDRESS REDACTED | | | BTC 0.0000002518376276674<br>CEL 0.0053706504508448 | | | |
| 3.1.014148 | ALBERTO SOLORIOLIMON | ADDRESS REDACTED | | | ETH 0.0462567683538569 | | | |
| 3.1.014149 | ALBERTO SOSA | ADDRESS REDACTED | | | BTC 0.0000005851777519917 | | | |
| 3.1.014150 | ALBERTO SOSTILLO | ADDRESS REDACTED | | | ETH 0.0004396168845465577<br>BTC 0.0000007952437760023<br>USDC 0.0201197086790 | | | |
| 3.1.014151 | ALBERTO SPADONI | ADDRESS REDACTED | | | USDT ERC20 0.4056261703177597<br>BTC 5.005885039728490-05<br>CEL 10.265001914348T | | | |
| 3.1.014152 | ALBERTO SPATTI | ADDRESS REDACTED | | | ETH 0.001397481455432618 | | | |
| 3.1.014153 | ALBERTO SPREAFICO | ADDRESS REDACTED | | | BTC 0.0000119774704196881 | | | |
| 3.1.014154 | ALBERTO STENICO | ADDRESS REDACTED | | | BTC 3.245972954593996-06<br>USDT ERC20 503.5476553841644 | | | |
| 3.1.014155 | ALBERTO STERI | ADDRESS REDACTED | | | BTC 0.00000000073991340d<br>BTC 0.0000479009387926559<br>CEL 0.0664218702275541<br>ETH 0.0001762921850346d9<br>UNI 0.0013785594269096d3<br>USDC 0.238370582911325<br>USDT ERC20 1.088169224596227 | | | |
| 3.1.014156 | ALBERTO STEVEN JUNCO VILLAR | ADDRESS REDACTED | | | BTC 0.0000006697595140G<br>DOT 0.03123528211812T | | | |
| 3.1.014157 | ALBERTO SUDARSKY | ADDRESS REDACTED | | | CEL 0.124927416121916<br>PAXG 0.002837641848249514 | | | |
| 3.1.014158 | ALBERTO SUNIGA | ADDRESS REDACTED | | | BTC 0.0011312067766888i<br>MATIC 0.446435534737111 | | | |
| 3.1.014159 | ALBERTO TADEO ORTIZ ACD | ADDRESS REDACTED | | | USDT ERC20 974.5396196682<br>USDC 0.0325732131940457 | | | |
| 3.1.014160 | ALBERTO TALAVERA | ADDRESS REDACTED | | | ETH 0.0000018723735d7524 | | | |
| 3.1.014161 | ALBERTO TALLONE | ADDRESS REDACTED | | | BTC 0.010424202981911 | | | |
| 3.1.014162 | ALBERTO TALLONE | ADDRESS REDACTED | | | CEL 13.86735026888643 | | | |
| 3.1.014163 | ALBERTO TAMBONE | ADDRESS REDACTED | | | BTC 0.00000015282737354B<br>CEL 0.0086761501531768<br>BCH 0.11929812325891B<br>BTC 0.0000000124655393<br>CEL 20.4241995192395<br>ETH 0.229473782825367<br>LTC 0.0000639152203035179<br>USDC 51.41470775470d8<br>USDT ERC20 374.382458526741 | | | |
| 3.1.014164 | ALBERTO TEBASTI | ADDRESS REDACTED | | | BTC 0.0000003945778164T6<br>CEL 0.4737446504849558 | | | |
| 3.1.014165 | ALBERTO TESIO | ADDRESS REDACTED | | | ETH 0.21781950081081813<br>MCDAI 74.2872831001905 | | | |
| 3.1.014166 | ALBERTO TISI | ADDRESS REDACTED | | | BTC 0.00000000482739890i9<br>CEL 0.882864467931358 | | | |
| 3.1.014167 | ALBERTO TOLOMELLI | ADDRESS REDACTED | | | BTC 0.000854105677118925<br>CEL 0.00438538555539147 | | | |
| 3.1.014168 | ALBERTO TONON | ADDRESS REDACTED | | | ADA 289.009831746031<br>BNB 0.7531387174205i1<br>BTC 0.00186329866186606<br>CEL 27.30631977173T7<br>ETH 0.05290823<br>USDC 400 | | | |
| 3.1.014169 | ALBERTO TORRES | ADDRESS REDACTED | | | AVAX 2.146787866142B<br>BTC 0.150304259033783<br>MATIC 444.195323444077 | | | |
| 3.1.014170 | ALBERTO TORRES MOLINA | ADDRESS REDACTED | | | BTC 3.60865960485609E-05<br>CEL 5.28556346581397 | | | |
| 3.1.014171 | ALBERTO TORRES OLMOS | ADDRESS REDACTED | | | BTC 0.0000000280859149<br>CEL 0.00001992503360138<br>EOS 0.000154802499751137<br>LUNC 504.11546 | | | |
| 3.1.014172 | ALBERTO TRIPOLI | ADDRESS REDACTED | | | BTC 0.03007862163250i1<br>CEL 44.16125969675T7 | | | |
| 3.1.014173 | ALBERTO TROMBA | ADDRESS REDACTED | | | BTC 0.0109285049892403<br>CEL 0.00026283354918017T<br>LTC 0.00287269510229019 | | | |
| 3.1.014174 | ALBERTO TRONCONI | ADDRESS REDACTED | | | BTC 0.00025811445398435 9<br>USDC 5054.93651879899<br>USDT ERC20 7.62371043231377 | | | |
| 3.1.014175 | ALBERTO TURETTA | ADDRESS REDACTED | | | BTC 0.00401786706213569 | | | |
| 3.1.014176 | ALBERTO URKONA | ADDRESS REDACTED | | | ADA 2712.263014498dt<br>BTC 0.006434357135901T8<br>DOT 13.9386509987129<br>ETH 1.90867532645007<br>USDC 306.11907955742Z | | | |
| 3.1.014177 | ALBERTO URRA | ADDRESS REDACTED | | | BTC 0.00000004038897688i1<br>DOT 0.0119912906957BB<br>ETH 0.00000704125843912B | | | |
| 3.1.014178 | ALBERTO VALERIO | ADDRESS REDACTED | | | BTC 0.00004400074055251d1<br>CEL 0.6205198804011iB | | | |
| 3.1.014179 | ALBERTO VAN HAASTER | ADDRESS REDACTED | | | BTC 0.001240836962049Si1<br>DOT 36.4477143452361<br>ETH 12.5577789574312<br>MATIC 1714.25699852238<br>SOL 20.24491307933316 | | | |
| 3.1.014180 | ALBERTO VARGAS | ADDRESS REDACTED | | | BTC 0.00059226104403098S<br>MCDAI 0.00257859186914257 | | | |
| 3.1.014181 | ALBERTO VASQUEZ | ADDRESS REDACTED | | | BTC 0.00002607156803718B<br>ETH 0.00111736776275786 | | | |
| 3.1.014182 | ALBERTO VAZQUEZ JIMENEZ | ADDRESS REDACTED | | | LTC 0.010275537014417 | | | |
| 3.1.014183 | ALBERTO VELAZQUEZ-ESTRADA | ADDRESS REDACTED | | | BTC 0.008407484d5340208 | | | |
| 3.1.014184 | ALBERTO VERNA | ADDRESS REDACTED | | | BTC 0.000597482492557917<br>BUSD 335.4534740972TB | | | |
| 3.1.014185 | ALBERTO VIGANO | ADDRESS REDACTED | | | CEL 120.03402477Sd69 | | | |
| 3.1.014186 | ALBERTO VILA TENA | ADDRESS REDACTED | | | BTC 0.09719069863700G4 | | | |
| 3.1.014187 | ALBERTO VILLA CORONADO | ADDRESS REDACTED | | | BTC 0.0000000009917591177<br>CEL 0.00021510279707582T | | | |
| 3.1.014188 | ALBERTO VITALI | ADDRESS REDACTED | | | BTC 0.075354482044716i1 | | | |
| 3.1.014189 | ALBERTO VITARI | ADDRESS REDACTED | | | AAVE 1.006917535562513<br>BTC 0.0025393961049324d<br>CEL 5.02357013553528 | | | |
| 3.1.014190 | ALBERTO VIVAR GUERRA | ADDRESS REDACTED | | | BTC 0.00024327601162863<br>ETH 0.003693231133236SB<br>LINK 0.0643191361000688 | | | |
| 3.1.014191 | ALBERTO WENCE VERDUZCO | ADDRESS REDACTED | | | Yes | ADA 0.001675838753T6 | BTC 0.03640063 | | BTC 0.101091791346542 |
| | | | | | BTC 0.24803428066485B<br>CEL 268.2731174816909<br>EOS 0.115730958741598<br>LINK 0.0139053102030535<br>TUSD 0.44791385981105<br>USDC 0.00931285587178179<br>KLM 0.767654001271152 | | | |
| 3.1.014192 | ALBERTO WURZEL | ADDRESS REDACTED | | | ADA 0.19464070725834<br>BTC 0.000000038941768<br>CEL 0.0182124496267667<br>USDC 0.74813799106022 | | | |
| 3.1.014193 | ALBERTO YAPOR | ADDRESS REDACTED | | | ETH 0.000023405231596146 | | | |
| 3.1.014194 | ALBERTO YOUNG | ADDRESS REDACTED | | | BTC 0.0025615562481090 2<br>DOT 0.02633147976902S7<br>ETH 2.59751496178599E-06 | | | |
| 3.1.014195 | ALBERTO ZAMBELLI | ADDRESS REDACTED | | | BTC 0.000231033413814012 | | | |
| 3.1.014196 | ALBERTO ZANETTI | ADDRESS REDACTED | | | BTC 0.0000000233090728948<br>CEL 0.00135221209660655<br>USDC 0.01564082849591i8<br>XRP 0.242465221788766 | | | |
| 3.1.014197 | ALBERTO ZECCHETTI | ADDRESS REDACTED | | | BTC 0.00001165686298343<br>ETH 0.00031384485948923i3 | | | |
| 3.1.014198 | ALBERTO ZINI | ADDRESS REDACTED | | | CEL 158.85642721565i2<br>ETH 0.890630770149 | | | |
| 3.1.014199 | ALBERTO ZIPPILLI | ADDRESS REDACTED | | | BTC 0.00081760806017595<br>CEL 1.14654278338209<br>MATIC 945.0647896a5452 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.014200 | ALBERTO ZONA | ADDRESS REDACTED | | | BCH 0.000315179157599921<br>CEL 0.894896446280357<br>EOS 0.00003928461459511<br>ETH 0.000013647966867322<br>LTC 0.00000009577682830<br>SGB 0.00703097n541393<br>SNX 0.0295240332009857<br>XLM 0.211259603609139<br>XRP 0.046854015538110B1<br>ZRX 0.0000000125122498Z | | | |
| 3.1.014201 | ALBERTO ZORATTI | ADDRESS REDACTED | | | CEL 231.773394114971<br>ETH 0.14026374915176 | | | |
| 3.1.014202 | ALBERTO ZUCCATO | ADDRESS REDACTED | | | BTC 0.0040940872292087<br>CEL 16.70098161645<br>ETH 0.04098363<br>MCDAI 40<br>USDT ERC20 235 | | | |
| 3.1.014203 | ALBERTOS KAKKAS | ADDRESS REDACTED | | | BSV 0.000991016544337795<br>CEL 33.70165674076639<br>USDC 0.000000005458345772<br>XRP 0.047543306035B91 | | | |
| 3.1.014204 | ALBERTS EIDUSS | ADDRESS REDACTED | | | BTC 0.00101965361269644<br>CEL 1.31148206639135 | | | |
| 3.1.014205 | ALBERTS LIEPINS | ADDRESS REDACTED | | | ADA 0.181733012267009<br>BNB 0.0000000070061303B2<br>BTC 0.0000000004940105763<br>CEL 0.840107476224353<br>LINK 0.00754508333837688 | | | |
| 3.1.014206 | ALBERTS STURAINIS | ADDRESS REDACTED | | | BTC 0.000005120602521188<br>DOT 0.02312406148907B4 | | | |
| 3.1.014207 | ALBERTUS BREUGEL | ADDRESS REDACTED | | | ADA 0.00563<br>BTC 0.0000004696876383369<br>CEL 156.203243153042<br>ETH 0.00000154317<br>LINK 0.00000011<br>LTC 0.00000074<br>MATIC 0.00511901<br>SNX 0.00092551<br>XRP 0.015523 | | | |
| 3.1.014208 | ALBERTUS BROUWER | ADDRESS REDACTED | | | BTC 4.407672044565990-06<br>CEL 0.192384186001506<br>XRP 0.145145350000677 | | | |
| 3.1.014209 | ALBERTUS CORNELIUS WILHELMUS OPSTEEG | ADDRESS REDACTED | | | CEL 129.25639626J409<br>ETH 0.00000191918790359<br>USDC 92206.9269885904 | | | |
| 3.1.014210 | ALBERTUS EGGINK | ADDRESS REDACTED | | | BTC 1.46275267<br>CEL 1209.90703867215<br>ETH 0.99684642 | | | |
| 3.1.014211 | ALBERTUS ERASMUS | ADDRESS REDACTED | | | AAVE 1.900936996615Z1<br>BAT 1919.99<br>BCH 0.000000008241225962<br>BNB 42.014426003386<br>BTC 0.7116274121531503<br>BUSD 669.3538981841106<br>CEL 231.628767587519<br>COMP 0.658<br>DASH 1.99600688117521<br>DOT 9.10415930862164<br>EOS 0.0000819626072441<br>ETC 0.00429852057163434<br>ETH 7.5743186566895<br>KNC 239<br>LINK 100.486493113554<br>LTC 2.98983421247329<br>LUNC 32.819073305942<br>MATIC 3316.56552474675<br>PAXG 0.000551303999878BB<br>SNX 34.370591338195?<br>UNI 42.1520438707428<br>USDC 22.22814661042<br>XLM 4001.25245B1567<br>XRP 3575.755B0360237<br>ZEC 3.769882000078453<br>ZRX 901.1989793941111 | | | |
| 3.1.014212 | ALBERTUS HAGEL | ADDRESS REDACTED | | | BTC 0.00000098202357S964<br>ETH 0.001379659282427S7 | | | |
| 3.1.014213 | ALBERTUS JOHANNES NEL | ADDRESS REDACTED | | | ADA 2441.551066<br>AVAX 132.21363001<br>CEL 523.296691391864<br>DOT 8.12<br>SNX 49.71395782<br>SOL 40.02699437<br>USDC 16646.786896 | | | |
| 3.1.014214 | ALBERTUS MARISSEN | ADDRESS REDACTED | | | ADA 305.44863791S077<br>BAT 305.5575256346Z<br>BTC 0.000001293577031368<br>BUSD 1368.0670402659A<br>CEL 1950.241971B6726<br>MATIC 3025.625B550583<br>UMA 39.9173470544B91<br>USDC 0.00174678190907358<br>XLM 432.25B01056749 | | | |
| 3.1.014215 | ALBERTUS OLIVIER | ADDRESS REDACTED | | | BNB 0.00000647 | | | |
| 3.1.014216 | ALBERTUS REDMAN | ADDRESS REDACTED | | | CEL 0.00375482815769557<br>ETH 0.000151048420519366<br>LINK 0.00578B454926885891<br>SNX 0.140581058664231<br>USDC 6.669495938195B2<br>USDT ERC20 2.09467326749084 | | | |
| 3.1.014217 | ALBI LUSHKA | ADDRESS REDACTED | | | ETH 0.00165738283793437 | | | |
| 3.1.014218 | ALBIE BAXTER | ADDRESS REDACTED | | | BTC 0.000558229678403729<br>LINK 22.38401611768B1 | | | |
| 3.1.014219 | ALBIN BOTIVIDSSON | ADDRESS REDACTED | | | ADA 16.839979<br>BTC 0.00948221589912314<br>CEL 4.619413182165A1<br>DOGE 62.46<br>DOT 2.01788<br>ETH 0.052363809316741B<br>MATIC 7.06306497<br>SOL 0.76922<br>XLM 72 | | | |
| 3.1.014220 | ALBIN CHAVY | ADDRESS REDACTED | | | BTC 0.001123056066S713<br>CEL 98.9310458763489<br>ETH 1.56138576 | | | |
| 3.1.014221 | ALBIN DALBERT | ADDRESS REDACTED | | | BTC 0.000003098500165562<br>CEL 1.44350698509171<br>USDT ERC20 105.149511232641 | | | |
| 3.1.014222 | ALBIN DANIEL CHRISTIAN SMOLAREK | ADDRESS REDACTED | | | ADA 364.274397<br>CEL 2.88133875992498<br>LUNC 4.172113<br>SNX 34.31 | | | |
| 3.1.014223 | ALBIN DE LA LANDE DE CALAN | ADDRESS REDACTED | | | ADA 14080.5839629662<br>BCH 1.37309524347Z5<br>BNB 10.004435284B674<br>BTC 1.449256643113Z6<br>ETH 18.705915252327B<br>LTC 5.07588018365598B<br>XRP 1188.23085547679 | | | |
| 3.1.014224 | ALBIN DOMINIC | ADDRESS REDACTED | | | BTC 0.0276981071336248<br>CEL 23.210068753082l | | | |
| 3.1.014225 | ALBIN GALINIER | ADDRESS REDACTED | | | CEL 286.680101212B848<br>ETH 4.9906779781237Z | | | |
| 3.1.014226 | ALBIN GENBERG | ADDRESS REDACTED | | | BTC 0.001712072089511737<br>CEL 25.194004414319J<br>ETH 0.554054762703578<br>USDC 1045.279 | | | |
| 3.1.014227 | ALBIN GORKHALI | ADDRESS REDACTED | | | BTC 0.238303205797779<br>USDC 10.62570721765A2 | | | |
| 3.1.014228 | ALBIN JORENBO | ADDRESS REDACTED | | | BTC 0.2572320453B476 | | | |
| 3.1.014229 | ALBIN JOSSERAND LIX | ADDRESS REDACTED | | | BTC 0.000044614094826987<br>USDT ERC20 0.0827790421186153 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.014230 | ALBIN LARSSON | ADDRESS REDACTED | | | BTC 0.0408446762428102<br>CEL 1333.883023724414<br>ETH 0.58736786<br>LTC 1.199<br>MATIC 1052.6559451<br>XRP 1844.31448 | | | |
| 3.1.014231 | ALBIN LEVAVASSEUR | ADDRESS REDACTED | | | BTC 0.028781691953729<br>CEL 74.6241007782101<br>USDT ERC20 2000 | | | |
| 3.1.014232 | ALBIN LIND | ADDRESS REDACTED | | | ADA 11397.818669818 | | | |
| 3.1.014233 | ALBIN ORDING | ADDRESS REDACTED | | | BTC 0.0000013960862228<br>CEL 2.6413786655S601<br>ETH 0.000186308197756075<br>USDC 0.797514440943237 | | | |
| 3.1.014234 | ALBIN PUCZAT | ADDRESS REDACTED | | | BTC 0.001204361429S5355<br>ETH 0.1048556264104 | | | |
| 3.1.014235 | ALBIN QOVANAU | ADDRESS REDACTED | | | BTC 0.00000286406401131<br>CEL 0.30790193497551 | | | |
| 3.1.014236 | ALBIN STREIPEL | ADDRESS REDACTED | | | BTC 0.00003151692986374B<br>COMP 0.021076562539813<br>ETH 0.000399121537307722<br>SOL 0.00001537045659788<br>XLM 24.9399541646837 | | | |
| 3.1.014237 | ALBIN TAHIRI | ADDRESS REDACTED | | | ADA 178.630750217225 | | | |
| 3.1.014238 | ALBIN THOMAS | ADDRESS REDACTED | | | ADA 8240.94532813545<br>BTC 2.2557730107808<br>ETH 31.2135549271099<br>GUSD 29.190653505735<br>MATIC 5693.2588728B436<br>USDC 20900.2034774947 | ETH 0.0427699621461086 | | |
| 3.1.014239 | ALBIN WIKSTROM | ADDRESS REDACTED | | | ADA 0.000000466885351274<br>ETH 0.000000001751412823<br>CEL 78.6458700742622<br>USDT ERC20 133.8505 | | | |
| 3.1.014240 | ALBINA AKHMADULLINA | ADDRESS REDACTED | | | BTC 0.00171907291256I6<br>EOS 25.433665768752<br>LINK 3.10369456801986<br>MANA 177.6489747I9346<br>UNI 2.8556846493963 | | | |
| 3.1.014241 | ALBINA ARAMBURU | ADDRESS REDACTED | | | BTC 0.02251810344I2344<br>ETH 1.8639913246993<br>MATIC 95.2967188349639<br>USDC 3.50538799342651 | | | |
| 3.1.014242 | ALBINA ARESU | ADDRESS REDACTED | | | ADA 0.185242236666776<br>BNB 0.00000017370857999<br>BTC 0.000000008913167353<br>ETH 0.0000002198718S416<br>USDT ERC20 0.0004332922729S1428 | | | |
| 3.1.014243 | ALBINA KINZYABAEVA | ADDRESS REDACTED | | | BTC 0.00000151514704078<br>CEL 0.1121139953S277 | | | |
| 3.1.014244 | ALBINA MOVSESIAN | ADDRESS REDACTED | | | BTC 0.0000000012834S4207<br>CEL 0.27071076747181 | | | |
| 3.1.014245 | ALBINA SADYKOVA | ADDRESS REDACTED | | | BTC 0.015858766959217I6 | | | |
| 3.1.014246 | ALBINA SAKHIBULLINA | ADDRESS REDACTED | | | ADA 340.689777339092<br>BTC 0.1134155335526S5<br>CEL 0.967593770893I33<br>ETH 0.000010534109599844 | | | |
| 3.1.014247 | ALBINA SLIEPCVA | ADDRESS REDACTED | | | BTC 0.0000012054373610995<br>CEL 0.28479940285915S<br>ETH 0.008424883736660443<br>LTC 0.0008666317041514545 | | | |
| 3.1.014248 | ALBISA STOLCER | ADDRESS REDACTED | | | ADA 0.0806192478980986<br>BNB 0.001391031149737I56<br>BTC 0.000011092884220797<br>CEL 0.0203076000538382 | | | |
| 3.1.014249 | ALBINICK RODRIQUEZ | ADDRESS REDACTED | | | CEL 0.127782594540712 | | | |
| 3.1.014250 | ALBINIS ALAWADDIN | ADDRESS REDACTED | | | CEL 1.09945500998105 | | | |
| 3.1.014251 | ALBINO ANGELO RIZZO | ADDRESS REDACTED | | | ADA 447.47691015053I1<br>AVAX 3.111796310370Z42<br>BTC 0.043881824329174S<br>CEL 30.644412906889I9<br>DOT 4.10699395068013<br>ETH 0.0167148018854612<br>KLM 116.37493179943<br>XRP 56.0281903319548 | | | |
| 3.1.014252 | ALBINO GOMES CRISTA NOVAIS | ADDRESS REDACTED | | | BTC 0.0011672044023319<br>CEL 140.37965203416<br>MANA 1000<br>SGB 1994.9871383424<br>SNX 28.0880759<br>XLM 5702.6169868 | | | |
| 3.1.014253 | ALBINO LEONARDO DE SOUSA LIMA | ADDRESS REDACTED | | | BTC 0.000242452204802112<br>ETH 0.208681305408537 | | | |
| 3.1.014254 | ALBINO RICARDO OLIVEIRA SAMPAIO | ADDRESS REDACTED | | | ADA 0.256055023014591<br>BTC 0.0000018751871398I6<br>DOT 0.129900073754008<br>ETH 2.8801206341724<br>USDC 0.495849865781115<br>XRP 0.0395806114902407 | | | |
| 3.1.014255 | ALBINO ROSALES | ADDRESS REDACTED | | | BCH 0.010460010686S443<br>BTC 0.0007333405084449<br>COMP 0.0271572262874206 | | | |
| 3.1.014256 | ALBINO VALDEZ | ADDRESS REDACTED | | | MATIC 1665.5710599737B | | | |
| 3.1.014257 | ALBION SPAHIJAJ | ADDRESS REDACTED | | | BTC 2.14761946765799E-06<br>CEL 0.1082697664411S<br>DASH 0.0000000071630374<br>EOS 4.227053600643I71<br>ETH 0.00039521733783995<br>SGB 0.082498099984I428<br>USDC 1.512736750626BI<br>USDT ERC20 0.0353729894945091<br>XLM 141.86449107701<br>XRP 0.5561241137248Z9B | | | |
| 3.1.014258 | ALBONA RIZA | ADDRESS REDACTED | | | BTC 0.0000131682S8527<br>ETH 0.000171662700577925 | | | |
| 3.1.014259 | ALBITA DANIELA | ADDRESS REDACTED | | | MATIC 4.174809723901TB | | | |
| 3.1.014260 | ALBORN EDWARDS | ADDRESS REDACTED | | | CEL 1.09501539723B03 | | | |
| 3.1.014261 | ALBORNOZ EZEQUIEL | ADDRESS REDACTED | | | BNB 0.04026863986463I92<br>BTC 0.00317942447020243<br>CEL 0.00759889439856232<br>ETH 1.85430497641999E-07<br>LTC 0.012128959479978I2<br>MCDAI 0.0000007788913472I4<br>USDC 0.0167782410842I34 | | | |
| 3.1.014262 | ALBORZ YALOUI | ADDRESS REDACTED | | | ADA 10.199067011311I3<br>AVAX 15.326644819667I4<br>BTC 0.000112534705833953<br>CEL 95.07896781048B<br>DOT 1.6897878561398I1<br>ETH 0.0018580504073567I1<br>LINK 48.468185145429I1<br>LUNC 621.958881317707<br>MATIC 3162.497562739I6<br>SOL 50.8375794559454<br>USDC 64.9528915792246<br>USDT ERC20 17.8014968459991<br>UST 0.00404692322753374 | | | |
| 3.1.014263 | ALBRECHT HANSJORG PFLUGER | ADDRESS REDACTED | | | BTC 0.00240700115199346I | | | |
| 3.1.014264 | ALBRECHT NORBERT KRAMPITZ | ADDRESS REDACTED | | | BTC 0.00000014658587713B | | | |
| 3.1.014265 | ALBRECHT WYSS | ADDRESS REDACTED | | | BTC 0.34709256464181I9 | | | |
| 3.1.014266 | AUBREY BROWN | ADDRESS REDACTED | | | ETH 17.6648822983675<br>BTC 0.00078017806256689Z<br>DOT 0.338572093201688<br>ETH 0.0017885317147067S | | | |
| 3.1.014267 | ALBU BOGDAN | ADDRESS REDACTED | | | CEL 0.9666938105860I5<br>USDC 0.003572<br>USDT ERC20 30.45601513579 | | | |
| 3.1.014268 | ALBU MIRELA | ADDRESS REDACTED | | | BTC 0.0105490961651352B9<br>ETH 0.0004816440262363I2<br>USDC 0.4395934340576I3 | | | |
| 3.1.014269 | ALBU VIRGILIU DANIEL | ADDRESS REDACTED | | | CEL 0.0000004534746046<br>CEL 45.086125092005Z5 | | | |
| 3.1.014270 | ALBUKHARI RYZZAN ABDUL RAZAK | ADDRESS REDACTED | | | ETH 0.000029910623161307 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|---|
| 3.1.014271 | ALBY CLEEVE | ADDRESS REDACTED | | | | BTC 0.000002319672814028 | | | |
| 3.1.014272 | ALBY HENDRIKS | ADDRESS REDACTED | | | | LINK 337.3195796797777 | | | |
| 3.1.014273 | ALBY SAJAN | ADDRESS REDACTED | | | | BTC 0.042903399193420.2 | | | |
| | | | | | | ETH 0.887100769847079 | | | |
| | | | | | | SOL 7.22656905722259 | | | |
| 3.1.014274 | ALC HOLDINGS LTD. | GILROY CRES, COQUITLAM, V3J 3T1 CANADA | | | | USDC 1004.41205010638 | | | |
| 3.1.014275 | ALÇAY SARUOĞAN ÇAKAR | ADDRESS REDACTED | | | | BTC 0.000000831090071978 | | | |
| | | | | | | USDT ERC20 0.399783130694352 | | | |
| 3.1.014276 | ALCEIN RIVERA | ADDRESS REDACTED | | | | DOT 0.000016199991199609 | | | |
| | | | | | | COMP 0.0925941652022828 | | | |
| | | | | | | DASH 4.4081633619952 | | | |
| | | | | | | ETH 8.403412320124797 | | | |
| | | | | | | LINK 2.6388203163861803 | | | |
| | | | | | | MATIC 315.50250510476 | | | |
| | | | | | | SGB 206.875852309605 | | | |
| | | | | | | SNX 1.87913777687749 | | | |
| | | | | | | XLM 0.086371675860241.6 | | | |
| | | | | | | XRP 0.000000331819467603 | | | |
| | | | | | | ZEC 0.04917801570928.37 | | | |
| 3.1.014277 | ALCEU MARTINS JUNIOR | ADDRESS REDACTED | | | | CEL 3.0026362489427.1 | | | |
| | | | | | | DOT 3.6279635425923 | | | |
| | | | | | | LTC 0.13102786 | | | |
| | | | | | | XRP 76.449167639250.6 | | | |
| 3.1.014278 | ALCHEMY CAPITAL PARTNERS LP | PGA BLVD STE 600, PALM BEACH GARDENS, FLORIDA 33410 | | | Yes | CEL 853.063341871567 | CEL 0.000026940542464479 | | CEL 1502791.6.3662009 |
| 3.1.014279 | ALCI ALVARADO | ADDRESS REDACTED | | | | CEL 1.07357650797495 | | | |
| 3.1.014280 | ALCIDE ALESSANDRO AZZENA | ADDRESS REDACTED | | | | BNB 0.000255116109602407 | | | |
| | | | | | | BTC 0.000284973117067035 | | | |
| | | | | | | CEL 15.252663798085 | | | |
| | | | | | | DOT 0.960902038019346 | | | |
| | | | | | | ETH 0.000899070708307378 | | | |
| | | | | | | LINK 0.0742791312601993 | | | |
| | | | | | | MATIC 9.094102526830842 | | | |
| | | | | | | USDC 0.174440195122471 | | | |
| | | | | | | USDT ERC20 0.00420133286288328 | | | |
| 3.1.014281 | ALCIDES FIALHO | ADDRESS REDACTED | | | | BTC 0.000000476850581655 | | | |
| | | | | | | ETH 0.000155669544194713 | | | |
| 3.1.014282 | ALCIDES FIALHO | ADDRESS REDACTED | | | | CEL 0.0215011127709956 | | | |
| 3.1.014283 | ALCIDES GOMEZ WALKER | ADDRESS REDACTED | | | | ADA 26.2010416783389 | | | |
| | | | | | | BTC 6.859366390308990-06 | | | |
| 3.1.014284 | ALCIDES JUNIOR | ADDRESS REDACTED | | | | CEL 1.09381225185364 | | | |
| 3.1.014285 | ALCIDES PESSINA | ADDRESS REDACTED | | | | CEL 0.0492164060891793 | | | |
| | | | | | | ETH 0.000127520582865977 | | | |
| 3.1.014286 | ALCIDES RIBEIRO | ADDRESS REDACTED | | | | BTC 0.000002455486935204 | | | |
| | | | | | | USDC 0.0014399021215834 | | | |
| 3.1.014287 | ALCIDES ROCHA | ADDRESS REDACTED | | | | BTC 0.000001251275941238 | | | |
| | | | | | | USDT ERC20 0.47336901379184 | | | |
| 3.1.014288 | ALCIDES SANTOS | ADDRESS REDACTED | | | | ADA 0.206839764258073 | | | |
| | | | | | | BTC 0.0000197091110611191 | | | |
| | | | | | | ETH 0.0000968830597018.4 | | | |
| | | | | | | USDC 0.331258606136293 | | | |
| 3.1.014289 | ALCIDIADES HENAO MORALES | ADDRESS REDACTED | | | | ADA 0.000000750186363.34 | | | |
| | | | | | | BNB 0.000000086420301.21 | | | |
| | | | | | | BTC 0.0000000041084165.8 | | | |
| | | | | | | CEL 0.4529825434011.898 | | | |
| | | | | | | ETH 0.00039991180324438 | | | |
| 3.1.014290 | ALCINA LOPES | ADDRESS REDACTED | | | | ADA 287.891311271206 | | | |
| | | | | | | BTC 0.297911045138307 | | | |
| | | | | | | USDC 0.33837481923745.4 | | | |
| 3.1.014291 | ALCINO DUARTE | ADDRESS REDACTED | | | | BTC 0.00220404385350767 | | | |
| 3.1.014292 | ALCIR FELIPPI | ADDRESS REDACTED | | | | BTC 0.000000001174081723 | | | |
| | | | | | | LUNC 0.000000000641383293 | | | |
| 3.1.014293 | ALCIRA APAIZA | ADDRESS REDACTED | | | | USDC 0.623478758061867 | | | |
| 3.1.014294 | ALCIRA GRACIELA ZELAYA | ADDRESS REDACTED | | | | BTC 0.000002098242598.12 | | | |
| | | | | | | CEL 0.11560409607792 | | | |
| 3.1.014295 | ALCORAC CAMINO CARMONA | ADDRESS REDACTED | | | | BTC 0.0338124140117708 | | | |
| | | | | | | CEL 22.9459150961869 | | | |
| 3.1.014296 | ALCUIN RAJAN | ADDRESS REDACTED | | | | ETH 0.000009423974369944 | BTC 0.00511426 | | |
| 3.1.014297 | ALCUS TRADER | ADDRESS REDACTED | | | | BTC 0.000010562351784763.7 | | | |
| 3.1.014298 | ALCY MCCOY | ADDRESS REDACTED | | | | BTC 0.000010562351784763.7 | | | |
| 3.1.014299 | ALCY TORRES | ADDRESS REDACTED | | | | BTC 0.199148947766418 | BTC 0.11005390590362.7 | | |
| | | | | | | DOT 3.33370187449693 | | | |
| | | | | | | ETH 1.20686349250699 | | | |
| | | | | | | MATIC 143.45605241400.99 | | | |
| | | | | | | SOL 7.57216371013103 | | | |
| 3.1.014300 | ALCYSIO CANETTE NETO | ADDRESS REDACTED | | | | BTC 0.00010890497987981.8 | | | |
| | | | | | | CEL 0.015905024091414.1 | | | |
| | | | | | | ETH 6.40913354580082.1 | | | |
| 3.1.014301 | ALDA MENDEZONA | ADDRESS REDACTED | | | | BTC 0.0661023616170812.8 | | | |
| | | | | | | ETH 0.9110844111071651 | | | |
| 3.1.014302 | ALDA MOREIRA | ADDRESS REDACTED | | | | BTC 0.000000044512136688 | | | |
| | | | | | | USDC 1.08501422176888 | | | |
| 3.1.014303 | ALDA QUEUEIRA | ADDRESS REDACTED | | | | ADA 0.00288790536538461 | | | |
| | | | | | | BNB 0.00000003485013812 | | | |
| | | | | | | BTC 0.000000000093124562 | | | |
| | | | | | | CEL 0.283920466093115 | | | |
| | | | | | | USDC 0.005122210260221564 | | | |
| | | | | | | USDT ERC20 0.0000007511446956.6 | | | |
| 3.1.014304 | ALDA RAHAYU | ADDRESS REDACTED | | | | BTC 0.000000332167277218 | | | |
| | | | | | | BUSD 0.764605081572972 | | | |
| 3.1.014305 | ALDAINE BROWN | ADDRESS REDACTED | | | Yes | BTC 0.000001844993104043 | | | XLM 14791.760957.89387 |
| | | | | | | CEL 6.989635408540547 | | | XRP 38900.3474889846 |
| | | | | | | COMP 0.0779406266157229 | | | |
| | | | | | | DOT 25 | | | |
| | | | | | | EOS 0.000064860646251781 | | | |
| | | | | | | ETC 1.80337806 | | | |
| | | | | | | KNC 0.0000001139 | | | |
| | | | | | | LINK 2.96665695 | | | |
| | | | | | | SGB 0.389264803845271 | | | |
| | | | | | | SNX 15.6657278412118 | | | |
| | | | | | | UNI 19.8167108620025 | | | |
| | | | | | | USDC 71.489161 | | | |
| | | | | | | USDT ERC20 105.09407 | | | |
| | | | | | | XLM 0.354716964428989 | | | |
| | | | | | | XRP 20116.154390683 | | | |
| | | | | | | ZRX 356.00387065 | | | |
| 3.1.014306 | ALDAIR CERON ESPINOZA | ADDRESS REDACTED | | | | CEL 0.00478468098147178 | | | |
| 3.1.014307 | ALDAIR LAGUNES | ADDRESS REDACTED | | | | ADA 0.61302062538639.3 | | | |
| 3.1.014308 | ALDAIR MARTINEZ RODRIGUEZ | ADDRESS REDACTED | | | | AAVE 0.000040862851974587 | | | |
| | | | | | | ADA 0.738644261148015 | | | |
| | | | | | | COMP 0.00266933340136211 | | | |
| | | | | | | DOT 0.0315357703336726 | | | |
| | | | | | | USDC 3.67208311096634 | | | |
| 3.1.014309 | ALDAIR MENDOZA | ADDRESS REDACTED | | | | BTC 0.00201160414316467 | | | |
| 3.1.014310 | ALDAIR PINTO | ADDRESS REDACTED | | | | BTC 0.00000000654903629 | | | |
| | | | | | | CEL 0.0541333879800167 | | | |
| | | | | | | USDT ERC20 0.658872 | | | |
| 3.1.014311 | ALDAIR TAPIA | ADDRESS REDACTED | | | | USDC 100 | | | |
| 3.1.014312 | ALDANA AGUSTINA MORA | ADDRESS REDACTED | | | | BTC 0.00000195905673494 | | | |
| | | | | | | ETH 0.000006376631214.22 | | | |
| | | | | | | USDC 0.510189329335195 | | | |
| 3.1.014313 | ALDANA CARMAÑO | ADDRESS REDACTED | | | | BTC 5.987736113319990-07 | | | |
| | | | | | | USDC 0.53148452707838.8 | | | |
| 3.1.014314 | ALDANA CANTAUTAS | ADDRESS REDACTED | | | | BTC 0.00123123554113037 | | | |
| | | | | | | USDC 416.541684 | | | |
| 3.1.014315 | ALDANA CANTAVENERA | ADDRESS REDACTED | | | | BTC 0.00371769997405465 | | | |
| | | | | | | ETH 0.459833182390553 | | | |
| 3.1.014316 | ALDANA CASATTI | ADDRESS REDACTED | | | | BTC 0.000000366369650918 | | | |
| | | | | | | USDC 0.858114825407916 | | | |
| 3.1.014317 | ALDANA FERNANDEZ | ADDRESS REDACTED | | | | BTC 0.000010797783120627 | | | |
| | | | | | | USDT ERC20 0.372258357440927 | | | |
| 3.1.014318 | ALDANA FIGUEROA ANASTASIO | ADDRESS REDACTED | | | | BTC 0.00000120371401561576 | | | |
| | | | | | | USDT ERC20 0.706227245110599 | | | |
| 3.1.014319 | ALDANA GASCÓ MONTENEGRO | ADDRESS REDACTED | | | | CEL 0.0159207128399035 | | | |
| | | | | | | XRP 0.00784160325127382 | | | |
| 3.1.014320 | ALDANA GLOAZZO | ADDRESS REDACTED | | | | ETH 3.87721608595373 | | | |
| 3.1.014321 | ALDANA GONZALEZ | ADDRESS REDACTED | | | | BTC 0.000023527330023677.2 | | | |
| | | | | | | CEL 0.289451027160643 | | | |
| | | | | | | USDT ERC20 106.396288642428 | | | |
| 3.1.014322 | ALDANA GOROSITO SALAS | ADDRESS REDACTED | | | | BTC 0.000013832755510555 | | | |
| | | | | | | USDT ERC20 0.334775689791846 | | | |
| 3.1.014323 | ALDANA ISOARDI | ADDRESS REDACTED | | | | BTC 0.000000559753661812 | | | |
| | | | | | | USDT ERC20 0.782601223914137 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.014324 | ALDANA LADINO | ADDRESS REDACTED | | | BTC 0.0017879287412258 | | | |
| 3.1.014325 | ALDANA LOPEZ | ADDRESS REDACTED | | | CEL 0.1405279918968316 | | | |
| | | | | | BTC 0.0000002805943644828 | | | |
| 3.1.014326 | ALDANA MONTIVERO | ADDRESS REDACTED | | | USDT ERC20 0.2927040400007336 | | | |
| | | | | | BTC 7.7668324420699990-07 | | | |
| 3.1.014327 | ALDANA MORGUEN | ADDRESS REDACTED | | | BUSD 0.4782445830052683 | | | |
| | | | | | BTC 0.00000000215671302 | | | |
| 3.1.014328 | ALDANA NOVOA | ADDRESS REDACTED | | | CEL 0.9980195586137l1 | | | |
| | | | | | BTC 0.000001847365646181 | | | |
| 3.1.014329 | ALDANA PIANETTI | ADDRESS REDACTED | | | USDT ERC20 0.4343625841886065 | | | |
| | | | | | CEL 4.2501302741177 | | | |
| | | | | | ETH 0.00580377263221808 | | | |
| 3.1.014330 | ALDANA PORCO | ADDRESS REDACTED | | | ETH 20.1693110351284 | | | |
| 3.1.014331 | ALDANA SEQUEIRA CASTAGNA | ADDRESS REDACTED | | | BTC 0.0011640391773631 | | | |
| | | | | | USDT ERC20 0.6237533648231l89 | | | |
| 3.1.014332 | ALDANA TARDIVO | ADDRESS REDACTED | | | CEL 0.08720804198503801 | | | |
| 3.1.014333 | ALDANA VILLALBA | ADDRESS REDACTED | | | BTC 0.0000000007253751668 | | | |
| | | | | | CEL 0.00729543659274287 | | | |
| 3.1.014334 | ALDANA VILLALBOS | ADDRESS REDACTED | | | USDC 0.3526004750931l24 | | | |
| | | | | | BTC 0.0000003152801614436 | | | |
| 3.1.014335 | ALDANDA SANJAY | ADDRESS REDACTED | | | USDC 1.1289899615222l4 | | | |
| | | | | | CEL 0.1341553674822809 | | | |
| | | | | | ETH 0.000101674695518144 | | | |
| 3.1.014336 | ALDANO PELUSSO | ADDRESS REDACTED | | | USDC 0.0010592322618016B | | | |
| | | | | | BTC 0.01048648007l97426 | | | |
| 3.1.014337 | ALDAR BAKHLAEV | ADDRESS REDACTED | | | MCDAI 0.14973203720725G | | | |
| | | | | | BTC 0.00003437664185519l9 | | | |
| | | | | | DOT 0.02517574262779677 | | | |
| 3.1.014338 | ALDAR FUENTES HUITRON | ADDRESS REDACTED | | | ETH 0.0678336472617157 | | | |
| 3.1.014339 | ALDAY PIMENTEL | ADDRESS REDACTED | | | CEL 0.07477735192353 | | | |
| 3.1.014340 | ALDEAN LOPEZ | ADDRESS REDACTED | | | BTC 0.0001073121909022l39 | | | |
| | | | | | CEL 1.5146622850104S | | | |
| | | | | | ETH 0.000359772509367902 | | | |
| | | | | | MATIC 50 | | | |
| 3.1.014341 | ALDEBARAN CABRERA | ADDRESS REDACTED | | | CEL 1.07404912854024 | | | |
| 3.1.014342 | ALDEBERT DEL ROSARIO | ADDRESS REDACTED | | | BTC 0.0008839675550434l49 | | | |
| | | | | | CEL 38.16064847l6424 | | | |
| | | | | | DOT 125.765275098006 | | | |
| | | | | | UNI 210.609246503162 | | | |
| 3.1.014343 | ALDEEN BERLUTI | ADDRESS REDACTED | | | BTC 0.0000314377301l9348 | | | |
| | | | | | ETH 0.001941605553161519 | | | |
| 3.1.014344 | ALDEN ALDRICH | ADDRESS REDACTED | | | AAVE 0.3008766434271O6 | | | |
| | | | | | BAT 149.7137804676O4 | | | |
| | | | | | BTC 0.02769381555759G8 | | | |
| | | | | | COMP 0.3157241076912O8 | | | |
| | | | | | DASH 0.5061753432543l43 | | | |
| | | | | | ETH 0.6569273456483T1 | | | |
| | | | | | KNC 33.101019748579G3 | | | |
| | | | | | MANA 121.7461861185l21 | | | |
| | | | | | MATIC 61.65980020594O5 | | | |
| | | | | | OMG 12.6582955153O55 | | | |
| | | | | | SNX 6.3509267590883G2 | | | |
| | | | | | UMA 4.7162605886427G3 | | | |
| | | | | | UNI 3.9168945113205B | | | |
| | | | | | ZEC 0.5424949726369T8 | | | |
| | | | | | ZRX 103.3142706067G22 | | | |
| 3.1.014345 | ALDEN BLOOMER | ADDRESS REDACTED | | | ADA 1758.905842544G7 | | | |
| | | | | | ETH 0.2066822085074G92 | | | |
| | | | | | XLM 795.445478507311 | | | |
| 3.1.014346 | ALDEN CHU | ADDRESS REDACTED | | | ADA 671.655920744799 | USDC 0.0000000825655827515 | | |
| | | | | | BTC 0.0000896869054O029 | | | |
| | | | | | ETH 0.0546035499597709 | | | |
| | | | | | USDC 15.85389645402S | | | |
| 3.1.014347 | ALDEN CUFFY | ADDRESS REDACTED | | | XLM 4.0370944032188B | | | |
| 3.1.014348 | ALDEN FERNANDES | ADDRESS REDACTED | | | ADA 17.2529261l5 | | | |
| | | | | | BTC 0.3193370484205T3 | | | |
| | | | | | ETH 7.0325211784054l2 | | | |
| | | | | | MATIC 3.5317740312663l3 | | | |
| | | | | | USDC 1098.004372606T3 | | | |
| | | | | | XLM 21.0852131161247 | | | |
| 3.1.014349 | ALDEN GRASSE | ADDRESS REDACTED | | | ADA 327.19543062475B | | | |
| | | | | | AVAX 19.37064541874O8 | | | |
| | | | | | BTC 0.08715497589543T6 | | | |
| | | | | | DOT 0.06585519789856O6 | | | |
| | | | | | ETH 1.08502909156127 | | | |
| | | | | | MATIC 3093.4576764981S | | | |
| | | | | | USDC 446.637657383292 | | | |
| 3.1.014350 | ALDEN HEADLAM | ADDRESS REDACTED | | | ADA 1.16023308746l48 | | | |
| | | | | | BCH 0.00453876738644933 | | | |
| | | | | | BTC 0.00057574214937l9267 | | | |
| | | | | | CEL 0.00245490081663623 | | | |
| | | | | | ETH 0.00881869440800582 | | | |
| | | | | | LTC 0.00487086253I9771 | | | |
| 3.1.014351 | ALDEN JEROME EGANA | ADDRESS REDACTED | | | CEL 0.01016843203031l42 | | | |
| | | | | | XRP 7.53407 | | | |
| 3.1.014352 | ALDEN LAI | ADDRESS REDACTED | | | ADA 180.17169589591T | | | |
| | | | | | BTC 1.01087227845769 | | | |
| | | | | | ETH 13.4595663806591 | | | |
| | | | | | XRP 12558.107555239 | | | |
| 3.1.014353 | ALDEN LUM | ADDRESS REDACTED | | | BTC 0.00144013183764978 | | | |
| | | | | | CEL 26.3261949498644 | | | |
| 3.1.014354 | ALDEN NG | ADDRESS REDACTED | | | ADA 0.1676711558l2434 | | | |
| | | | | | BTC 0.0000024136440B0034 | | | |
| | | | | | CEL 0.2084542426O0782 | | | |
| | | | | | USDC 0.2713382376B0465 | | | |
| 3.1.014355 | ALDEN ORGAIN | ADDRESS REDACTED | | | BTC 0.00495095176442O05 | | | |
| | | | | | ETH 95.9455906474S26 | | | |
| 3.1.014356 | ALDEN PERLA | ADDRESS REDACTED | | | ADA 246.864629125874 | | | |
| | | | | | BTC 0.02595909902l9535 | | | |
| | | | | | CEL 0.03858611383296179 | | | |
| | | | | | LTC 0.086121020429711S | | | |
| | | | | | USDC 0.005926337279082S | | | |
| 3.1.014357 | ALDEN POWERS | ADDRESS REDACTED | | | BTC 0.000013826640689S | | | |
| 3.1.014358 | ALDEN TAN | ADDRESS REDACTED | | | ETH 0.134049366717304 | | | |
| | | | | | ADA 978.113384288879 | | | |
| | | | | | BTC 0.00697507160123844 | | | |
| 3.1.014359 | ALDEN WOODROW | ADDRESS REDACTED | | | ETH 0.11157998267O679 | | | |
| | | | | | XRP 521.060731165267 | | | |
| | | | | | BTC 0.0033647335133B007 | | | |
| | | | | | ETH 0.14937485507l7984 | | | |
| 3.1.014360 | ALDENORA SOARES TAVARES DE MELO | ADDRESS REDACTED | | | USDC 2085.546468115S | | | |
| 3.1.014361 | ALDERICO SABBIONI | ADDRESS REDACTED | | | BTC 0.008272867581O5067 | | | |
| | | | | | CEL 0.6670678029419A | | | |
| 3.1.014362 | ALDERIS SHYTI | ADDRESS REDACTED | | | USDT ERC20 409.242476764256 | | | |
| 3.1.014363 | ALDERSON POERWONDO | ADDRESS REDACTED | | Yes | BTC 0.0000431756205243A7 | | | ADA 56927.1516613013 |
| | | | | | ADA 52.762838088l775 | | | BAT 6323.10220085099 |
| | | | | | AVAX 75.62472122 | | | DOGE 129047.421719666 |
| | | | | | BAT 20545.4272259269 | | | XLM 127197.496710525 |
| | | | | | BCH 0.0000000071319758 | | | |
| | | | | | BTC 0.102762784951027 | | | |
| | | | | | CEL 10905.7560925854 | | | |
| | | | | | DOGE 380051.486585532 | | | |
| | | | | | DOT 134.837927 | | | |
| | | | | | EOS 0.0000828190560049851 | | | |
| | | | | | ETH 10.9831521218436 | | | |
| | | | | | KNC 2075.5166320449G6 | | | |
| | | | | | LINK 214.168 | | | |
| | | | | | LTC 0.00000000569618A549 | | | |
| | | | | | LUNC 99.9273195426538 | | | |
| | | | | | MATIC 3608.92476367D56 | | | |
| | | | | | MCDAI 7.5525231247S093 | | | |
| | | | | | OMG 0.00000000392781B024 | | | |
| | | | | | SGB 6966.54665928829 | | | |
| | | | | | USDC 2490.00000028G8 | | | |
| | | | | | USDT ERC20 26.703650018S022 | | | |
| | | | | | XLM 6505.091760683G1 | | | |
| | | | | | XRP 9095.6018898624G9 | | | |
| 3.1.014364 | ALDERT MARINUS OUWENDIJK | ADDRESS REDACTED | | | ETH 0.01415176395622B3 | | | |
| | | | | | USDC 0.5216223156775239 | | | |
| 3.1.014365 | ALDERT MARINUS OUWENDIJK | ADDRESS REDACTED | | | BTC 0.00264807048805365 | | | |
| | | | | | ETH 5.07215791699612 | | | |
| | | | | | USDC 28046.10942687S1 | | | |
| | | | | | USDT ERC20 0.508931118127146 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 1.1.014366 | ALDERT MESSCHENDORP | ADDRESS REDACTED | | | BTC 0.000538729646184727<br>CEL 167.432981475411<br>ETH 0.772305926541855 | | | |
| 1.1.014367 | ALDIAW GUEYE | ADDRESS REDACTED | | | ADA 343.437533<br>BTC 0.00088904096840821<br>CEL 5.61362261778762 | | | |
| 1.1.014368 | ALDIE LIM | ADDRESS REDACTED | | | ADA 0.896886457883544<br>BTC 0.00000024334872657<br>ETH 0.000001066618380103<br>LINK 0.0328064335608114<br>USDC 0.0187528702183866 | | | |
| 1.1.014369 | ALDIN HODZIC | ADDRESS REDACTED | | | BTC 0.00116459859557746<br>USDT ERC20 0.655930423163501 | | | |
| 1.1.014370 | ALDIN KASUMOVIC | ADDRESS REDACTED | | | CEL 8.70178451132279<br>ETH 0.1158<br>MCDAI 20 | | | |
| 1.1.014371 | ALDIN KAVAZOVIC | ADDRESS REDACTED | | | ADA 0.000000818811497681<br>BCH 0.000011055786720885<br>BTC 0.000005577859476343<br>CEL 11.7410475662693<br>DASH 0.0683258452992622<br>ETC 0.788847742150364<br>LTC 0.000178594658919874<br>SGB 153.072908051946<br>USDC 0.1184233208082782<br>XLM 1.60493433159996-08<br>XRP 0.245115650921297 | | | |
| 1.1.014372 | ALDIN KLEPIC | ADDRESS REDACTED | | | BTC 0.000000009158058491<br>CEL 0.394718897464424 | | | |
| 1.1.014373 | ALDIN OSMANAGIC | ADDRESS REDACTED | | | AAVE 0.00365476006080751<br>BTC 0.000000618817984586<br>CEL 0.00319944370222722<br>ETH 0.000000888087272515<br>MATIC 2.22154355158542 | | | |
| 1.1.014374 | ALDINA CABRAL | ADDRESS REDACTED | | | CEL 67.4487660206726<br>ETH 1.0128825 | | | |
| 1.1.014375 | ALDINA SARRICO | ADDRESS REDACTED | | | CEL 21.3076994065468<br>USDC 466.66 | | | |
| 1.1.014376 | ALDIS ČAČS | ADDRESS REDACTED | | | USDC 0.235055080363935 | | | |
| 1.1.014377 | ALDIS GAROKALNS | ADDRESS REDACTED | | | DASH 0.000025625428660651<br>EOS 0.00151572509269778 | | | |
| 1.1.014378 | ALDIS OZOLS | ADDRESS REDACTED | | | BTC 0.152921837814228<br>ETH 5.29364886449357<br>MATIC 3124.73852402748<br>MCDAI 0.643878013305602 | | | |
| 1.1.014379 | ALDIYAR BAKIROV | ADDRESS REDACTED | | | BNB 0.3004921583563<br>BTC 0.0016407732406774<br>CEL 1.79695587804267<br>LUNC 1.98<br>XRP 518.444311313102 | | | |
| 1.1.014380 | ALDIYAR UMBETOV | ADDRESS REDACTED | | | BTC 0.0013072686841634<br>USDT ERC20 414.88454194409 | | | |
| 1.1.014381 | ALDO ADRIAN AYALA RAMIREZ | ADDRESS REDACTED | | | BTC 0.018886504136641<br>CEL 14.6024616942312<br>ETH 0.158137095075138 | | | |
| 1.1.014382 | ALDO ALONSO | ADDRESS REDACTED | | | BTC 7.04618336512399906<br>XLM 0.819766395758626<br>XRP 0.000000043251228554 | | | |
| 1.1.014383 | ALDO ANSELMO DE MEDEIROS | ADDRESS REDACTED | | | ETH 5.774214454239906-07 | | | |
| 1.1.014384 | ALDO ANTINORI | ADDRESS REDACTED | | | BTC 0.0000000004836373544<br>CEL 22.2020669100506<br>USDT ERC20 4.090676 | | | |
| 1.1.014385 | ALDO ANTINORI | ADDRESS REDACTED | | | BTC 0.000000001586226082<br>CEL 267.850779290386 | | | |
| 1.1.014386 | ALDO ARDILES | ADDRESS REDACTED | | | BTC 0.00000007670014408<br>CEL 0.000777465329077287 | | | |
| 1.1.014387 | ALDO AVILA-LOAIZA | ADDRESS REDACTED | | | EOS 7.51096816379898<br>XLM 178.438463923381 | | | |
| 1.1.014388 | ALDO BENDANA | ADDRESS REDACTED | | | ADA 0.276745404613269<br>BTC 0.0412655707880271<br>ETH 4.63212461445494<br>MATIC 391.011590977618 | | | |
| 1.1.014389 | ALDO BERGATTA | ADDRESS REDACTED | | | BNB 0.053394509212526<br>CEL 32.015137844047<br>ETH 0.00164817670711793<br>MCDAI 52.2360770651382<br>USDC 1.37271908142592<br>USDT ERC20 64.0288886654345 | | | |
| 1.1.014390 | ALDO BOLOGNESI | ADDRESS REDACTED | | | MCDAI 0.132278103683971 | | | |
| 1.1.014391 | ALDO BOŠNIAK | ADDRESS REDACTED | | | BTC 0.000215333263954287<br>CEL 1.04099392493645<br>ETH 0.00074848296875017 | | | |
| 1.1.014392 | ALDO BRITEZ | ADDRESS REDACTED | | | BTC 0.00000000612805999<br>CEL 0.884358886092548 | | | |
| 1.1.014393 | ALDO BRUSCHI | ADDRESS REDACTED | | | BTC 0.000954454188539862<br>CEL 23.2562184657462 | | | |
| 1.1.014394 | ALDO BUONO | ADDRESS REDACTED | | | BTC 0.000005065822032248<br>CEL 119.122712518791<br>GUSD 431.841363709065 | | | |
| 1.1.014395 | ALDO CACERES | ADDRESS REDACTED | | | USDC 0.362507451260413 | | | |
| 1.1.014396 | ALDO CAMILLERI | ADDRESS REDACTED | | | BTC 0.015838177162894<br>CEL 54.8624334006125<br>ETH 0.23056895<br>MATIC 467.91849107<br>UNI 23.92976654<br>XLM 1062.5817245 | | | |
| 1.1.014397 | ALDO CAPIZZI | ADDRESS REDACTED | | | CEL 1.1565393862462 | | | |
| 1.1.014398 | ALDO CARACCIOLO | ADDRESS REDACTED | | | BTC 0.000000000938525417<br>CEL 6.5649401099005<br>LTC 0.00000008059889213<br>USDT ERC20 0.175249657996806<br>USDT ERC20 1.27194616078945 | | | |
| 1.1.014399 | ALDO CESARIC | ADDRESS REDACTED | | | ADA 3300.2807064658<br>BTC 0.00123795048826884<br>CEL 0.0963970751364744<br>MATIC 183.10220144372 | | | |
| 1.1.014400 | ALDO CHRISTOPHER SANICO | ADDRESS REDACTED | | | CEL 17.652025411312<br>DOT 6.33549605<br>ETH 0.15238906<br>MCDAI 70 | | | |
| 1.1.014401 | ALDO CORSA | ADDRESS REDACTED | | | BTC 6.18811191818998E-07<br>CEL 0.464652245883471<br>LTC 0.294277181249212<br>USDC 0.510656758570549 | | | |
| 1.1.014402 | ALDO COTRINA | ADDRESS REDACTED | | | AAVE 0.013767876491621<br>BTC 0.000077127506190154<br>CEL 2.88115382402053<br>ETH 0.00264382157792782<br>USDT ERC20 0.549667039666727<br>ZRX 1.23801462080401 | | | |
| 1.1.014403 | ALDO CRUZ | ADDRESS REDACTED | | | ETH 0.00000414739552519 | | | |
| 1.1.014404 | ALDO DAVALOS | ADDRESS REDACTED | | | ADA 1.75762870383268<br>AVAX 0.0176384585935938<br>BTC 0.000240995830804107<br>DOT 0.197943123709917<br>ETH 0.00708403105095<br>LINK 0.0086905637103168<br>MATIC 2.10777092401467 | ADA 1849.92902904291<br>AVAX 14.8951562348089<br>BTC 0.252885057157776<br>DOT 55.5743358324028<br>ETH 0.768229030980059<br>MATIC 1357.57807257364 | | |
| 1.1.014405 | ALDO DE LUCA | ADDRESS REDACTED | | | BTC 0.00074236262928611<br>XRP 2114.89865931717 | | | |
| 1.1.014406 | ALDO DIAZ | ADDRESS REDACTED | | | BTC 0.0011871180001376 | | | |
| 1.1.014407 | ALDO ECCHER | ADDRESS REDACTED | | | BTC 0.000000200955184397<br>CEL 1.87448009048626 | | | |
| 1.1.014408 | ALDO EMMANUEL MATA DE LA CRUZ | ADDRESS REDACTED | | | ETH 0.145105528780224 | | | |
| 1.1.014409 | ALDO FABIAN PEREZ AGUILERA | ADDRESS REDACTED | | | BTC 0.000000000653437143 | | | |
| 1.1.014410 | ALDO FACUNDO BARBOZA | ADDRESS REDACTED | | | CEL 5.5318726642093<br>SGB 0.00178236782664737<br>XRP 0.012020005384285 | | | |
| 1.1.014411 | ALDO FALCO | ADDRESS REDACTED | | | ETH 0.00151086615255698 | | | |
| 1.1.014412 | ALDO FRANCO ZUMARAN OREFICE | ADDRESS REDACTED | | | BTC 0.00000007168606793<br>CEL 495.551252887472<br>USDC 0.000000842397550363 | | | |
| 1.1.014413 | ALDO FRAU | ADDRESS REDACTED | | | BTC 0.000008917077529086 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.014414 | ALDO FREITAS | ADDRESS REDACTED | | | BTC 0.00113519664601342<br>CEL 1.0881159703514<br>ETH 0.018101248844401403<br>ETH 0.001471709169707 | | | |
| 3.1.014415 | ALDO GABRIEL VALERIANI PELAEZ | ADDRESS REDACTED | | | BTC 0.00000000966704521B<br>CEL 0.777777946340057 | | | |
| 3.1.014416 | ALDO GAMBERA | ADDRESS REDACTED | | | BCH 0.098124559775954<br>BTC 0.000335527628797211<br>CEL 0.17047441867B557<br>DASH 0.00755517454280472<br>ETH 0.0072340218506739<br>LTC 0.000168013187531B5<br>SGB 873.72208637851<br>USDC 0.0919341383657<br>XRP 0.000000B77964532188<br>ZRX 4.98826023887065 | | | |
| 3.1.014417 | ALDO GARCIA | ADDRESS REDACTED | | | | | | |
| 3.1.014418 | ALDO GASTALDI | ADDRESS REDACTED | | | BTC 0.00111382781396551<br>CEL 0.30880636403794<br>ETH 0.060794124610B731<br>LTC 4.62666490019996-05<br>USDC 0.06609676286682174 | | | |
| 3.1.014419 | ALDO GIESE | ADDRESS REDACTED | | | BTC 0.00000233785790299S | | | |
| 3.1.014420 | ALDO GRELLA | ADDRESS REDACTED | | | ADA 1337.24603821592<br>BNB 0.00959890204944416<br>BTC 0.18109547221714<br>CEL 36.58491390395567<br>ETH 1.415460597B7325<br>USDC 689.7620478782B8<br>USDT ERC20 222.768988515164 | | | |
| 3.1.014421 | ALDO GRITTI | ADDRESS REDACTED | | | SGB 1.2642822741933B<br>SOL 0.019651414369410B<br>XRP 0.00525223627546927 | | | |
| 3.1.014422 | ALDO GUERRERO | ADDRESS REDACTED | | | ADA 0.056021996079283<br>BTC 0.00012683380464637<br>ETH 0.000142179190818205<br>MATIC 0.31650565893431B<br>XLM 0.035762997057S203 | | | |
| 3.1.014423 | ALDO JHEYSON ARREDONDO SANABRIA | ADDRESS REDACTED | | | BTC 0.000951183578932589 | | | |
| 3.1.014424 | ALDO LA GAMBINA | ADDRESS REDACTED | | | MATIC 104.909734856863 | | | |
| 3.1.014425 | ALDO LASTELLA | ADDRESS REDACTED | | | BTC 0.000000175589245534<br>CEL 0.332538490185925<br>USDC 0.186021758346677 | | | |
| 3.1.014426 | ALDO LEON | ADDRESS REDACTED | | | BTC 0.00105009020286652<br>LTC 9.3959732005162<br>XLM 193.206760B11393 | | | |
| 3.1.014427 | ALDO LEONARDO GIARDINA | ADDRESS REDACTED | | | BTC 3.818037350139990-07 | | | |
| 3.1.014428 | ALDO LI VOLSI | ADDRESS REDACTED | | | BNB 0.00119799512201979<br>BTC 0.000000018299872768<br>CEL 0.189868752516257<br>ETH 0.000114079382187674<br>LUNC 0.00000774854252591<br>MATIC 0.523395046888852<br>XRP 0.12041341048954 | | | |
| 3.1.014429 | ALDO LOPEZ | ADDRESS REDACTED | | | ADA 449.823980483783<br>BTC 0.00436859471107522<br>COMP 0.00002295504626308<br>MATIC 1.21270338546808<br>USDC 2184.22069271841<br>XLM 0.173089824B82783 | | | |
| 3.1.014430 | ALDO MACIAS | ADDRESS REDACTED | | | ADA 203.97123841436<br>BTC 0.0080048284659B013<br>DOT 5.20584007107411<br>ETH 0.162196801019749<br>MATIC 103.41702B774908<br>SOL 2.03894549264606<br>USDC 0.38073740318238B<br>XLM 0.0174651355B1658 | | | |
| 3.1.014431 | ALDO MAKMUR | ADDRESS REDACTED | | | BTC 8.20638849342995-06 | | | |
| 3.1.014432 | ALDO MANCINO | ADDRESS REDACTED | | | BTC 0.000012140527215789 | | | |
| 3.1.014433 | ALDO MARIO ROVAGNATI | ADDRESS REDACTED | | | BTC 0.010514673180348B5 | | | |
| 3.1.014434 | ALDO MASSA | ADDRESS REDACTED | | | ADA 11.0629895138227<br>BTC 0.00798942039219703<br>CEL 27.33945367S615<br>ETH 0.42665303155047<br>MATIC 250.561811401049<br>USDC 1068.837327205S4 | ETH 0.12137731<br>SNX 17.50669962 | | |
| 3.1.014435 | ALDO MAURICIO MONTOYA CHAVEZ | ADDRESS REDACTED | | | BSV 172.359657289631<br>BTC 0.039385253710266S<br>CEL 896.42870793123<br>EOS 0.00007308729268626<br>ETC 250.16549418<br>ETH 1.05935412768521<br>USDT ERC20 2.13026737539876<br>XRP 199000 | | | |
| 3.1.014436 | ALDO MEDRANO | ADDRESS REDACTED | | | ADA 1646.4784790992G<br>AVAX 28.3687952559092<br>BTC 0.246473494616653<br>ETH 2.41769278533708<br>MATIC 2535.61048292206<br>UST 471.8699708711736 | | | |
| 3.1.014437 | ALDO MERINO | ADDRESS REDACTED | | | AAVE 1.46144292061055<br>BTC 0.0185214348511175<br>ETH 0.149049809913874 | | | |
| 3.1.014438 | ALDO MIRRI | ADDRESS REDACTED | | | BTC 0.000001045043624841<br>BUSD 0.227324520501631<br>DOT 44.156555095195 | | | |
| 3.1.014439 | ALDO MORENO | ADDRESS REDACTED | | | BTC 0.000006556839284012<br>CEL 1.09945500998105 | | | |
| 3.1.014440 | ALDO MURGAS | ADDRESS REDACTED | | | BTC 0.074593B511893843<br>CEL 63.327879994853l | | | |
| 3.1.014441 | ALDO MURO | ADDRESS REDACTED | | | BTC 0.00121017518935696<br>ETH 0.181159709482G1 | | | |
| 3.1.014442 | ALDO NAREJOS | ADDRESS REDACTED | | Yes | BTC 0.0973444535091771<br>CEL 23.092543026908l9<br>ETH 2.845651867145231<br>MCDAI 41.7024312782125<br>USDC 0.011280582474746R2 | | | BTC 0.726744186046511<br>ETH 7.3356269393543T |
| 3.1.014443 | ALDO OCHOA ESTRADA | ADDRESS REDACTED | | | ETH 0.00149017896224681 | | | |
| 3.1.014444 | ALDO OLANO | ADDRESS REDACTED | | | ADA 26.62641761375Z3<br>AVAX 4.41268619536388<br>BTC 0.0673498104633304<br>DOT 29.833600670165S<br>ETH 0.32308552B837169<br>MATIC 452.02168029B495<br>MCDAI 0.05172961962551B4<br>SGB 467.569871001514<br>SNX 69.946947244157A<br>XLM 6183.2355872447 | | | |
| 3.1.014445 | ALDO OVIEDO | ADDRESS REDACTED | | | BTC 0.000285925370982B1<br>CEL 108.305598976288<br>ETH 0.00102501926321327<br>DOT 10.255170267034 | | | |
| 3.1.014446 | ALDO PADILLA | ADDRESS REDACTED | | | | | | |
| 3.1.014447 | ALDO PAREJA | ADDRESS REDACTED | | | BTC 0.00113091922295284<br>GUSD 10.803454595426<br>USDC 0.914159913995181 | | | |
| 3.1.014448 | ALDO PENAFIEL | ADDRESS REDACTED | | | BTC 0.0330823205531885 | ETH 0.0615940363353748 | | |
| 3.1.014449 | ALDO PERALTA | ADDRESS REDACTED | | | BTC 0.000286279546609768 | | | |
| 3.1.014450 | ALDO PERALTA | ADDRESS REDACTED | | | BTC 0.000117515378B5722<br>ETH 0.031B12904142497B | | | |
| 3.1.014451 | ALDO PEREZ | ADDRESS REDACTED | | | BTC 0.000382521983684208<br>ETH 0.00509343763788549 | BTC 0.000000564057680352<br>ETH 0.000021937589886958 | | |
| 3.1.014452 | ALDO PERTILE | ADDRESS REDACTED | | | BTC 0.0429957309136B282<br>CEL 1.2627274874900A<br>DASH 0.000000000180419881<br>EOS 0.0474901396089168<br>ETH 0.298431436078396<br>PAX 0.011771765126188A<br>USDT ERC20 0.170310103095863 | | | |
| 3.1.014453 | ALDO PICCIRILLO | ADDRESS REDACTED | | | BTC 0.19597100675567Z<br>SGB 0.000000309809809139<br>USDT ERC20 30.9250681428339<br>XRP 2.06920807238199E-06 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.014454 | ALDO PILIECI | ADDRESS REDACTED | | | BNB 0.0000234631829360592 BTC 0.000182725608616074 CEL 1.03062370390555 DOT 0.000000000895302894 2 LTC 0.000000502732959153 ZEC 0.000000800929736939 | | | |
| 3.1.014455 | ALDO PRIVITERA | ADDRESS REDACTED | | | ETH 0.224764285612245 | | | |
| 3.1.014456 | ALDO QUINTERO | ADDRESS REDACTED | | | BTC 0.00129484933400858 DOT 31.6382352945602 MATIC 39.9321216797156 SOL 3.25259249160043 USDC 5.43655168684354 | | | |
| 3.1.014457 | ALDO QUINTERO | ADDRESS REDACTED | | | BTC 0.0315038919219182 DOT 14.9335394182381 ETH 8.6497928560354B LINK 62.492340390966 MATIC 1828.33145313999 XLM 1.00092795026308 | | | |
| 3.1.014458 | ALDO RAUL ESTRADA | ADDRESS REDACTED | | | ETH 0.0015208843978919 6 | | | |
| 3.1.014459 | ALDO REANO | ADDRESS REDACTED | | | BTC 0.10781497 CEL 170.76882017801 SGB 779.289707606918 XRP 5031.64140088469 | | | |
| 3.1.014460 | ALDO RENE ROBLES | ADDRESS REDACTED | | | ETH 0.14910926666037 3 | | | |
| 3.1.014461 | ALDO RIVERA | ADDRESS REDACTED | | | BTC 0.000008152608410658 CEL 1.1313811388454 1 ETH 3.61150623935979E-05 | | | |
| 3.1.014462 | ALDO ROQUE SOSA | ADDRESS REDACTED | | | BTC 0.000000258334763566 MCDAI 0.21117518249659 4 | | | |
| 3.1.014463 | ALDO ROSSI | ADDRESS REDACTED | | | BTC 0.00000370844778093 9 BUSD 0.49272211406213 | | | |
| 3.1.014464 | ALDO SEGUEL | ADDRESS REDACTED | | | BTC 0.000013752538520508 CEL 66.824252480156 1 ETH 0.000913247815918928 USDC 3.21750747589185 | | | |
| 3.1.014465 | ALDO SILLA | ADDRESS REDACTED | | | BNB 0.00189112294506449 | | | |
| 3.1.014466 | ALDO SIU | ADDRESS REDACTED | | | BTC 0.000086947596540976 CEL 0.2474161565729 2 USDC 484.188001612274 | | | |
| 3.1.014467 | ALDO STORI | ADDRESS REDACTED | | | CEL 0.25718644685889 14 USDC 6.74993284116868 | | | |
| 3.1.014468 | ALDO TOLEDO FLORES | ADDRESS REDACTED | | | BTC 0.00097603674928295 1 ETH 0.14613870657945 | | | |
| 3.1.014469 | ALDO TORRES JARA | ADDRESS REDACTED | | | BTC 0.000968649769716784 GUS0 0.019587235977970 2 | ETH 0.173223122513764 | | |
| 3.1.014470 | ALDO TROCCOLI | ADDRESS REDACTED | | | ADA 89.4993063229 BTC 0.023018155206495 95 DOT 0.00882855116280737 LUNC 7.76612600206304 XRP 49.8395808840323 XTZ 7.66802348262256 | | | |
| 3.1.014471 | ALDO UREM | ADDRESS REDACTED | | | CEL 1.08404587131574 | | | |
| 3.1.014472 | ALDO VACCAREZZA | ADDRESS REDACTED | | | AAVE 1.04480435423288 BAT 510.141562791893 BCH 1.06992264533998 BSV 3.44976388477S CEL 1.288185516426B COL 4.352733010130977 COMP 1.028291308790B6 DASH 1.04938361717215 EOS 12.098360816842 ETC 5.17268119677065 ETH 1.069827012683311 LINK 5.16401234725164 LTC 1.038071550740655 MANA 504.753270707236 XLM 509.478902031388 ZEC 1.00129183631231 ZRX 511.775408464415 | | | |
| 3.1.014473 | ALDO VALSANGIACOMO | ADDRESS REDACTED | | | AVAX 15.2191901538683 BTC 0.2260083929376S1 CEL 7.20140417728134 ETH 12.7354418254955 LINK 237.671264117581 SNX 295.720071876458 SUSHI 385.215712374158 UNI 893.316108633478 | | | |
| 3.1.014474 | ALDO VARGAS | ADDRESS REDACTED | | | ADA 0.01032123162993S | | | |
| 3.1.014475 | ALDO VEGA | ADDRESS REDACTED | | | BTC 0.00000535541304789S BUSD 49.7366574948233 ETH 1.56997189563069E-05 USDT ERC20 35.9037832775771 | | | |
| 3.1.014476 | ALDO VIGLIONE | ADDRESS REDACTED | | | BTC 0.0138898160556911 CEL 8.8671717484247 | | | |
| 3.1.014477 | ALDO XHANAARI | ADDRESS REDACTED | | | BTC 0.00427487870161B1 ETH 0.034163131700548 7 | | | |
| 3.1.014478 | ALDO ZAMORACARDONA | ADDRESS REDACTED | | | USDC 1.0674383507S441 | | | |
| 3.1.014479 | ALDON ASHER | ADDRESS REDACTED | | | XLM 5470.72281409821 | | | |
| 3.1.014480 | ALDON MARC MENDEZ | ADDRESS REDACTED | | | BTC 0.001283179002276S CEL 131.104161029Z9 | | | |
| 3.1.014481 | ALDONA BALDYGA | ADDRESS REDACTED | | | BTC 0.00000000963041092S CEL 0.985072488680681 | | | |
| 3.1.014482 | ALDONA CHELMINSKA | ADDRESS REDACTED | | | ADA 0.17819473114131S BNB 0.00281800301386131 BTC 0.00193747329580507 CEL 1.819371600099997 | | | |
| 3.1.014483 | ALDONA DZIEDZIEIKO | ADDRESS REDACTED | | | BTC 0.1250579172578B9 CEL 0.58753775859873S ETH 1.3671537431899B4 | | | |
| 3.1.014484 | ALDONA HOLFELD | ADDRESS REDACTED | | | BTC 0.000005767K559386S CEL 1.0710151388B0S4 | | | |
| 3.1.014485 | ALDONA MERMET | ADDRESS REDACTED | | | BTC 0.0000149756133464473 CEL 0.49869684100692B ETH 0.0002047028088S822S LINK 0.025266679274879 SNX 0.103620489233187 USDC 50.19226138400B37 | | | |
| 3.1.014486 | ALDONA PAWULKIEWICZ | ADDRESS REDACTED | | | BTC 0.000000404568552841S CEL 0.0003622266417921O9 DOT 0.0571945251940994 | | | |
| 3.1.014487 | ALDREN PERTES ALVAREZ | ADDRESS REDACTED | | | BTC 0.1020477056163B9 CEL 266.18257B920062 ETH 3.9105428076118 XRP 27110.6504789194 | | | |
| 3.1.014488 | ALDRIC KOK | ADDRESS REDACTED | | | BTC 0.013429173175398Z CEL 0.022230134055S340S SOL 0.00315738194234S65 USDT ERC20 0.267864602033517 | | | |
| 3.1.014489 | ALDRIC LOPEZ VERGARA ANAYA | ADDRESS REDACTED | | | BAT 12.6070499665565 BTC 0.17984988947946S ETH 2.0406292805838S LINK 0.0464326250435022 MCDAI 0.889588096688307 SNX 53.373752589S123 TCAD 1213.5266159910S UNI 0.02126821656679999 USDC 1822.10024460762 | | | |
| 3.1.014490 | ALDRIC MINNEN | ADDRESS REDACTED | | | BTC 0.0392204625626Z ETH 1.6315830720B899 LINK 226.2863688759978 | | | |
| 3.1.014491 | ALDRICH ARUNDEL | ADDRESS REDACTED | | | BTC 0.000000206344158 1 CEL 1.0892511002551S USDT ERC20 10 | | | |
| 3.1.014492 | ALDRICH CHENG | ADDRESS REDACTED | | | BTC 0.003124235864196B4 | | | |
| 3.1.014493 | ALDRIEN LIM | ADDRESS REDACTED | | | BTC 0.00105415137340424 ETH 0.8426805351282B3 MATIC 86.0812758828548 | | | |
| 3.1.014494 | ALDRIN CARO | ADDRESS REDACTED | | | USDT ERC20 5.97566070742748 | | | |
| 3.1.014495 | ALDRIN DUARTE | ADDRESS REDACTED | | | BCH 0.00001171560706054 BTC 0.0111253682111635 | | | |
| 3.1.014496 | ALDRIN DUMUK | ADDRESS REDACTED | | | ADA 0.1598091079672112 BTC 0.0000012700396323634 USDT ERC20 0.195628026865158 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.014497 | ALDRIN ENRIQUE CEDENO ROJAS | ADDRESS REDACTED | | | BTC 0.0000015733587001<br>ETH 0.0002858754319002B7 | | | |
| 3.1.014498 | ALDRIN FERNANDEZ | ADDRESS REDACTED | | | CEL 5.417329272S4629<br>LTC 2.77321597 | | | |
| 3.1.014499 | ALDRIN HERNANDO | ADDRESS REDACTED | | Yes | ADA 0.520153565633586<br>AVAX 70.083605703S715<br>BTC 0.0012177432189B809<br>ETH 0.000021281998257984<br>MATIC 2986.7864213643I<br>USDC 0.011249664433487S | BTC 0.0000003927630B7322<br>ETH 0.00020060953311976<br>USDC 10.6417 | | BTC 0.24287716020551 |
| 3.1.014500 | ALDRIN JAY DUNJUAN | ADDRESS REDACTED | | | CEL 0.0002957296733945S5 | | | |
| 3.1.014501 | ALDRIN LIMOSNERO | ADDRESS REDACTED | | | MATIC 0.762401781029334 | | | |
| 3.1.014502 | ALDRIN PEREZ VALDELLON | ADDRESS REDACTED | | | AVAX 0.1409953808I3881<br>ETH 0.008642593932333<br>CEL 1702.22163738642<br>DOT 289.564247632536<br>ETH 47.2791727656718<br>LINK 1215.03776436537<br>MATIC 9506.57374461368 | | | |
| 3.1.014503 | ALDRIN TAUFIQ ISMAIL | ADDRESS REDACTED | | | BTC 0.0001228725065309B | | | |
| 3.1.014504 | ALDRIN VAN LOON | ADDRESS REDACTED | | | ADA 0.0000007142857142B6<br>BTC 0.00000125708033821<br>CEL 0.003137004517260D9<br>DOT 0.024338970244697J<br>ETH 0.24185679914605S<br>MATIC 0.239517606504846 | | | |
| 3.1.014505 | ALDROUZ RAVIS | ADDRESS REDACTED | | | BTC 3.93022673068996E-07<br>CEL 0.00019515910B845436<br>XLM 0.00298 | | | |
| 3.1.014506 | ALDWIN DE GUZMAN | ADDRESS REDACTED | | | BTC 0.00036458100624148J<br>CELS 0.0160500089560D1<br>ETH 0.34059001008710Z<br>LTC 0.00101182494181<br>MCDAI 0.48935991853179G<br>USDT ERC20 0.29761616152642A | ETH 0.17519063641085 | | |
| 3.1.014507 | ALDWIN GO PIMENTEL | ADDRESS REDACTED | | | BTC 0.1030203977067I<br>DOGE 0.07682433264BB35<br>ETH 1.36303249096879<br>USDC 1478.47023679309<br>USDT ERC20 1444.5489203523 | | | |
| 3.1.014508 | ALDWIN JAY GALAGAR JALANDONI | ADDRESS REDACTED | | | BTC 0.000000B133203914<br>CEL 6.43126439819286<br>DOT 24.48539 | | | |
| 3.1.014509 | ALDWIN JOHN MAGNAYE | ADDRESS REDACTED | | | BCH 0.000000565362773855<br>BTC 0.000000117837584766<br>CEL 0.001111696444550B8<br>XRP 0.00000002074439544A | | | |
| 3.1.014510 | ALDWIN KALAW | ADDRESS REDACTED | | | AAVE 0.003563238041B171<br>BAT 0.0010007836868736S7<br>BTC 0.00037837508442961Z7<br>CEL 0.035549448442315<br>COMP 0.0000B130427414649<br>EOS 1.69775293962985<br>LTC 0.001741569376S395<br>SGB 473.587275349514<br>UNI 0.0224949771382623<br>XLM 5.987225087905Z<br>XRP 1.54565001804229<br>ZEC 0.0469280924173112<br>ZRX 0.00005888526786021Z | | | |
| 3.1.014511 | ALDWIN KALAW | ADDRESS REDACTED | | | AAVE 0.005732054570110B1<br>BTC 8.74670715706108E-05<br>CEL 0.459072348394144<br>SGB 304.884395123656<br>ZRX 0.882356845398015 | | | |
| 3.1.014512 | ALDWIN MARIANO | ADDRESS REDACTED | | | MATIC 3.654738275159T4<br>SNX 0.070595893219928T | | | |
| 3.1.014513 | ALDY SAPUTRA | ADDRESS REDACTED | | | DOGE 0.024122022058741B9 | | | |
| 3.1.014514 | ALE DIAZ | ADDRESS REDACTED | | | USDT ERC20 0.000639695510330756 | | | |
| 3.1.014515 | ALE ESCALANTE | ADDRESS REDACTED | | | BNB 0.000801024270B52625 | | | |
| 3.1.014516 | ALE GLASS | ADDRESS REDACTED | | | BTC 6.28771789509998E-07 | | | |
| 3.1.014517 | ALE MAIOLO | ADDRESS REDACTED | | | BNB 0.079459940287697<br>BTC 0.001111767768470S3<br>CEL 4.461749400B7505<br>USDC 0.09403959057634I9 | | | |
| 3.1.014518 | ALE ZH | ADDRESS REDACTED | | | BTC 0.000902023047143211<br>LUNC 0.018877404414113I | | | |
| 3.1.014519 | ALE ZHU | ADDRESS REDACTED | | | BTC 0.000902023047143211<br>LUNC 0.018561607598672B | | | |
| 3.1.014520 | ALE ZHU | ADDRESS REDACTED | | | BTC 0.000903518255809751 | | | |
| 3.1.014521 | ALEA FIGUEROA | ADDRESS REDACTED | | | DOT 0.064456969877061<br>ADA 2140.25929908107<br>BTC 0.069653224279928J<br>ETH 1.039489663837741<br>USDC 2116.9827237286 | | | |
| 3.1.014522 | ALEAH BROWN | ADDRESS REDACTED | | | ETH 0.034398070707072 | | | |
| 3.1.014523 | ALEAH KING | ADDRESS REDACTED | | | BTC 0.006354460549062I68<br>ETH 1.09006450693796-05<br>LTC 0.000567666844815449<br>XRP 0.0000000725572654I | | | |
| 3.1.014524 | ALEAH LINDSTROM | ADDRESS REDACTED | | | BTC 0.042890741479301T<br>USDC 58.75457331094I | | | |
| 3.1.014525 | ALEAH MYERS | ADDRESS REDACTED | | | BTC 0.0000262531D5214014 | | | |
| 3.1.014526 | ALEANA BARGADLI | ADDRESS REDACTED | | | BTC 0.16495677061277G | | | |
| 3.1.014527 | ALEANDRO PICCIONE | ADDRESS REDACTED | | | BAT 4.85976406513215<br>BTC 0.0037776424911395<br>CEL 1.13904647811I4<br>EOS 7.22706904624344<br>ETH 0.00571934564119765<br>MCDAI 15.2129605B903<br>USDC 60.901781950B677<br>USDT ERC20 9.316475506S5228<br>XLM 0.0578439580997453 | | | |
| 3.1.014528 | ALEATTIN BERKAN YUCE | ADDRESS REDACTED | | | BTC 0.000001284493B615<br>CEL 0.1501027164958T7 | | | |
| 3.1.014529 | ALEC ACCETTA | ADDRESS REDACTED | | | ADA 644.019876556036<br>BTC 0.102186808563652<br>ETH 0.552823109797399<br>SOL 39.2223452758071 | | | |
| 3.1.014530 | ALEC AMAR | ADDRESS REDACTED | | | BTC 0.00000106226491679I<br>GUSD 3.55112342355086 | BTC 0.0000000043720404 | | |
| 3.1.014531 | ALEC ANANIAN | ADDRESS REDACTED | | | ADA 0.517352928710047<br>AVAX 0.004232857169193101<br>BTC 0.00084138149434263A<br>DOT 0.0723265350430923<br>ETH 0.002902435337345I21<br>MATIC 0.17361300919059 | ADA 528.830796262827<br>AVAX 3.315636748886<br>BTC 1.2282640441B612<br>DOT 33.917356370557<br>ETH 2.03344590488475<br>MATIC 100.63904383019T | | |
| 3.1.014532 | ALEC ANDERSON | ADDRESS REDACTED | | | AAVE 0.105737590117682<br>COMP 0.0985569986126438<br>MATIC 127328.019782009<br>SNX 8.968403520974D6 | | | |
| 3.1.014533 | ALEC ARCARA | ADDRESS REDACTED | | | BTC 0.00980103097490704<br>UNI 9.43581488151205 | | | |
| 3.1.014534 | ALEC BALL | ADDRESS REDACTED | | | MANA 0.1423886759146S5<br>MATIC 0.128607224645399 | | | |
| 3.1.014535 | ALEC BANNISTER | ADDRESS REDACTED | | | BTC 0.0439350938184J2<br>CEL 1.13465304497494<br>ETH 0.58289643777180I9<br>LINK 6.33811492764322 | | | |
| 3.1.014536 | ALEC BELLESTRI | ADDRESS REDACTED | | | BTC 0.19378779586B157<br>CEL 0.63705724463016<br>ETH 0.75463226160135S<br>USDC 1.61545596139135 | | | |
| 3.1.014537 | ALEC BENTLEY | ADDRESS REDACTED | | | BTC 0.000247935785875804<br>MATIC 0.427833159384311 | | | |
| 3.1.014538 | ALEC BERGLUND | ADDRESS REDACTED | | | BTC 0.000001443963686468<br>MATIC 0.812197977537591<br>SNX 0.2592074653024G2<br>USDC 0.598205601003832 | | | |
| 3.1.014539 | ALEC BESEL | ADDRESS REDACTED | | | ETH 0.000009033396648994<br>USDC 0.09554490889645Z2 | | | |
| 3.1.014540 | ALEC BILLANTE | ADDRESS REDACTED | | | ETH 0.0103067435956548 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.014541 | ALEC BOGDA | ADDRESS REDACTED | | | BCH 0.000090841878015935<br>BTC 0.000000529921072108<br>CEL 1.156539386246662<br>DASH 0.00215910262202069<br>ETH 0.000064775381037468<br>LTC 0.00117424392247467<br>SGB 0.00246954808884258<br>USDC 0.0443957849672467<br>XLM 0.046035516731445<br>XRP 0.072386543894937 | | | |
| 3.1.014542 | ALEC BOYER | ADDRESS REDACTED | | | CEL 1.051701302542624 | | | |
| 3.1.014543 | ALEC BRIAN COLE | ADDRESS REDACTED | | | BTC 0.801796245515876<br>ETH 3.289756519316907<br>MATIC 5998.660364885572<br>USDC 6.229555461163373 | | | |
| 3.1.014544 | ALEC BROOKS | ADDRESS REDACTED | | | BTC 0.011191111298964<br>MATIC 0.060563720410357<br>XTZ 0.0377313951992781 | | | |
| 3.1.014545 | ALEC BRUCK | ADDRESS REDACTED | | | BTC 0.0010878298929533<br>LINK 28.199696971054<br>MATIC 3373.15508387091 | | | |
| 3.1.014546 | ALEC BURGDORF | ADDRESS REDACTED | | | CEL 1.099455009998105<br>LTC 0.0000187893713106828 | | | |
| 3.1.014547 | ALEC CARPENTER | ADDRESS REDACTED | | | USDC 0.018165156465073 | | | |
| 3.1.014548 | ALEC CARPER | ADDRESS REDACTED | | | ADA 151.853323118944<br>AVAX 12.3429408453233<br>BAT 0.0341888870546109<br>BSV 0.000839414015026836<br>BTC 0.0229731745269108<br>CEL 114.1286295728<br>ETH 0.675886031122798<br>GUSD 28.0165319458899<br>PAX 28.0165344382258<br>TUSD 106.867034306454<br>USDC 378.625967403138 | | | |
| 3.1.014549 | ALEC CASADY | ADDRESS REDACTED | | | BTC 0.0000053797043018<br>DOT 1.3204365766823 | | | |
| 3.1.014550 | ALEC CHARBONNEAU | ADDRESS REDACTED | | | BTC 0.000084577709399527<br>CEL 1.0762953561008 | | | |
| 3.1.014551 | ALEC CHARLES EVANS | ADDRESS REDACTED | | | AVAX 0.0367470033021917<br>USDC 0.056270777923151 | | | |
| 3.1.014552 | ALEC CHEN | ADDRESS REDACTED | | | BTC 0.000777208351282452<br>ETH 0.00227616850189131<br>MATIC 7.49070162751419<br>USDC 0.112354470521091 | | | |
| 3.1.014553 | ALEC CLAUDIO | ADDRESS REDACTED | | | ADA 2.576152800925<br>BTC 0.0396707924289583<br>ETH 0.490987257586858<br>KLM 203.307582272971<br>XRP 626.562293106221 | | | |
| 3.1.014554 | ALEC CLINTON | ADDRESS REDACTED | | | CEL 1.00467619327083 | | | |
| 3.1.014555 | ALEC COGBURN | ADDRESS REDACTED | | | BTC 0.000014269946607642<br>ETH 0.000440184013109021<br>LTC 1.46716293951325 | BTC 0.028871597301374<br>ETH 0.432725755576892 | | |
| 3.1.014556 | ALEC CONARRO | ADDRESS REDACTED | | | BTC 0.266764263652768 | | | |
| 3.1.014557 | ALEC CONTESTABILE | ADDRESS REDACTED | | | BTC 0.000936941961256211 | | | |
| 3.1.014558 | ALEC CORONA | ADDRESS REDACTED | | | ETH 0.22218601529975 | | | |
| 3.1.014559 | ALEC COYLE-NICOLAS | ADDRESS REDACTED | | | BTC 0.00000298663064897 | | | |
| 3.1.014560 | ALEC CRUZ | ADDRESS REDACTED | | | ETH 0.0100711464850651 | | | |
| 3.1.014561 | ALEC CZEPIEL | ADDRESS REDACTED | | | BTC 0.14929607281<br>ETH 17.0381210264413<br>USDC 16.0808457631398 | | | |
| 3.1.014562 | ALEC DANIEL VON BROCKE | ADDRESS REDACTED | | | ADA 753.496342829509<br>BTC 0.0016107401162284<br>ETH 0.496794981700638 | | | |
| 3.1.014563 | ALEC DAVIDS | ADDRESS REDACTED | | | BTC 0.00000005435400018<br>CEL 0.000748640184175517 | | | |
| 3.1.014564 | ALEC DEAN SARTAIN | ADDRESS REDACTED | | | BTC 8.7058115076969906<br>DASH 0.0000360562831795884<br>ETH 0.00022552641816235859<br>LINK 0.0020395854978998865<br>MATIC 0.197333783313872<br>USDC 0.491720518737378<br>XLM 0.000047412616643111 | BTC 0.0051817554256417<br>DASH 0.078012673333341<br>ETH 0.15139627093952 27<br>LINK 4.41278843676 29<br>MATIC 105.63802648699<br>USDC 268.63248811 9719<br>XLM 0.178674160286733 | | |
| 3.1.014565 | ALEC DEETZ | ADDRESS REDACTED | | | ETH 0.012756732971876 | | | |
| 3.1.014566 | ALEC DHUSE | ADDRESS REDACTED | | | ADA 326.950754309202<br>BAT 7231.89451441327<br>BTC 0.0053941091993314<br>ETH 2.24541479703882<br>USDC 54.7637155541802<br>ZRX 2016.79165951388 | | | |
| 3.1.014567 | ALEC DIXON | ADDRESS REDACTED | | | BTC 0.208754491593386 | | | |
| 3.1.014568 | ALEC DOM | ADDRESS REDACTED | | | ETH 0.048927528960579 | | | |
| 3.1.014569 | ALEC DOSKOCIL | ADDRESS REDACTED | | | BTC 0.00201280119398879 | | USDC 10 | |
| 3.1.014570 | ALEC ECHENIQUE | ADDRESS REDACTED | | | BTC 0.0456709388823497<br>CEL 1.0961534539616 | | | |
| 3.1.014571 | ALEC EDWARD STRAIN | ADDRESS REDACTED | | | AAVE 0.00116937363953809<br>AVAX 17.5365816355239<br>BTC 1.86078843865738<br>BUSD 0.8955701051961 89<br>CEL 2300.71939820321<br>COMP 0.00126169283741052<br>DOT 45.1146939792523<br>ETH 12.3185724802117<br>KNC 0.00578695655321148<br>LINK 43.9208606508004<br>MATIC 1555.32102333449<br>OMG 0.0060804833809021 7<br>SNX 0.06200957315401 58<br>SOL 29.3823411310426<br>UNI 0.546420473616886<br>USDC 16.984453120724 7 | ETH 0.0000000539048222 54<br>MATIC 155.773<br>SOL 2.01597<br>USDC 0.00000004545436600 965 | | |
| 3.1.014572 | ALEC ENFIELD | ADDRESS REDACTED | | | AAVE 10.5405765103849<br>BTC 0.219880611279154<br>ETH 15.183808906877<br>LINK 298.216993504822<br>MANA 1115.53182645509<br>MATIC 74864.1289879793<br>SNX 685.2816412 71277<br>UNI 136.892324994436<br>USDC 2.2277580299 2923 | | | |
| 3.1.014573 | ALEC ENGLANDER | ADDRESS REDACTED | | | ETH 0.10168387196 6619 | | | |
| 3.1.014574 | ALEC ERASMUS | ADDRESS REDACTED | | | ETH 0.653074340982023<br>CEL 2.725342268668 08<br>SNX 107.03708352 2227 | | | |
| 3.1.014575 | ALEC FERNANDEZ | ADDRESS REDACTED | | | BTC 0.0000159518332 35766<br>ETH 0.0087583531 6395268 | BTC 0.0000000086008 72529 | | |
| 3.1.014576 | ALEC FITZGERALD | ADDRESS REDACTED | | | BTC 0.0000000008205 82849<br>ETH 0.00013578406 663136 | BTC 0.000014650018 455151 | | |
| 3.1.014577 | ALEC GARABEDIAN | ADDRESS REDACTED | | | ADA 610.03989235991<br>AVAX 27.1907096819459<br>BCH 0.0000153247367 9321<br>BNB 1.4953390776661 1<br>BTC 0.0908987401551 411<br>COMP 0.000242030397 323633<br>DOT 144.304375748502<br>ETH 0.000227850905 71512<br>KNC 0.022583410895 5938<br>MANA 397.675144607 695<br>MATIC 1.66134712245 595<br>SNX 1.01897883199004<br>SOL 22.60780819008 99<br>SUSHI 255.744079586 018<br>UNI 0.001047853282 75792<br>USDC 0.03216491979 11097<br>USDT ERC20 0.002487174000 95041<br>XLM 0.026247466333 3 | AVAX 10.387<br>DOT 38.98<br>MATIC 1621.19<br>SUSHI 402.8 | | |
| 3.1.014578 | ALEC GARCIA | ADDRESS REDACTED | | | BTC 0.00629559844 763979<br>CEL 1.1268905472307 | | | |
| 3.1.014579 | ALEC GARCIA | ADDRESS REDACTED | | | ETH 0.026832686946 9819 | | | |

Debtor Name: Celsius Network LLC

Non-Priority Unsecured Retail Customer Claims

Case Number: 22-10964

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.014580 | ALEC GEUFENBEIN | ADDRESS REDACTED | | | BTC 0.00117091813400027 | | | |
| | | | | | USDC 36994.7203650965 | | | |
| 3.1.014581 | ALEC GEUFENBEIN | ADDRESS REDACTED | | | BTC 0.00115630129973778 | | | |
| 3.1.014582 | ALEC GEORGE KONSTANTIN | ADDRESS REDACTED | | | BTC 0.000010088720804577 | | | |
| | | | | | XTZ 0.00101026396249491 | | | |
| 3.1.014583 | ALEC GHAZARIAN | ADDRESS REDACTED | | | COMP 0.00002310125227853 | | | |
| 3.1.014584 | ALEC GOODWIN | ADDRESS REDACTED | | | 1INCH 0.00000152146478589 | 1INCH 0.00384763026769392 | | |
| | | | | | AAVE 0.000001142551033351 | AAVE 0.000237130478633577 | | |
| | | | | | ADA 0.00007209431675365 | ADA 0.17855412677805B | | |
| | | | | | AVAX 0.000004954528544B4 | AVAX 0.00878364560D3615 | | |
| | | | | | BTC 0.000000047611865263 | BTC 0.000000000088925254 | | |
| | | | | | COMP 0.0000001142295B994 | COMP 0.000049128852578243S | | |
| | | | | | DOT 0.0360958560475385 | DOT 0.000505492696583986 | | |
| | | | | | ETH 1.46278180074427 | ETH 0.0000007 | | |
| | | | | | LINK 0.0000017005637797S4 | LINK 0.00966576923930215 | | |
| | | | | | LTC 0.0000000043567905S7 | MANA 0.00914139092570913 | | |
| | | | | | MANA 0.00000003037423275Z8 | MATIC 0.108593817493214 | | |
| | | | | | MATIC 0.000077558391017392 | OMG 0.000145216730674942 | | |
| | | | | | OMG 0.0000000096S633060S | SOL 0.00672613720696327 | | |
| | | | | | SOL 0.0000036098816324OS | SUSHI 0.000536496983875754 | | |
| | | | | | SUSHI 0.0000002902945B975B | USDC 2014.1606097326001 | | |
| | | | | | UNI 0.0000005460989B169 | XTZ 0.004710963822782I37 | | |
| | | | | | USDC 20154.264168386 | | | |
| | | | | | XRP 108.12 | | | |
| | | | | | XTZ 0.000002617946792I3 | | | |
| | | | | | ZEC 0.0016444603651I7 | | | |
| 3.1.014585 | ALEC GULLICKSON | ADDRESS REDACTED | | | BTC 0.0000014237189214153 | | | |
| | | | | | USDC 0.953964626784359 | | | |
| 3.1.014586 | ALEC HAMELIN | ADDRESS REDACTED | | | BTC 0.000000719352661461 | BTC 0.0004274927123B13376 | | |
| | | | | | CEL 0.21946387200Z946 | CEL 0.0000336855757464S | | |
| | | | | | COMP 0.00006907692056155 | | | |
| | | | | | ETC 0.0000620509120577254 | | | |
| | | | | | ETH 0.0013410024600091I6 | | | |
| | | | | | LTC 0.000012375428763525 | | | |
| | | | | | MANA 0.0786321327446G7 | | | |
| | | | | | UNI 0.0043195787625839S | | | |
| | | | | | KLM 35.959945240008B | | | |
| 3.1.014587 | ALEC HAMER | ADDRESS REDACTED | | | BTC 0.12916942250004 | ETH 0.86555453 | | |
| 3.1.014588 | ALEC HANSELMAN | ADDRESS REDACTED | | | ETC 0.56509770439821 | | | |
| | | | | | TH 2.9233623946275G | | | |
| | | | | | GUSD 3208.5181323212 | | | |
| 3.1.014589 | ALEC HANSEN | ADDRESS REDACTED | | | XLM 0.003925554154239TB | | | |
| 3.1.014590 | ALEC HARDCORN | ADDRESS REDACTED | | | BTC 0.0000000089335312099 | | | |
| | | | | | DOT 0.00000000063539768 | | | |
| | | | | | USDC 0.00000090960417106 | | | |
| | | | | | XLM 0.86833061161B269 | | | |
| 3.1.014591 | ALEC HARRIS | ADDRESS REDACTED | | | BTC 0.0000001144635742T | | | |
| | | | | | ETH 0.003988125290055I62 | | | |
| 3.1.014592 | ALEC HART | ADDRESS REDACTED | | | BTC 0.000191263255430612 | | | |
| | | | | | ETH 0.163758539333703 | | | |
| 3.1.014593 | ALEC HAULOTTE | ADDRESS REDACTED | | | BTC 0.0000002266844B1545 | | | |
| 3.1.014594 | ALEC HERNANDEZ | ADDRESS REDACTED | | | ETC 0.000000017677636595 | | | |
| 3.1.014595 | ALEC HERNANDEZ | ADDRESS REDACTED | | | XLM 0.00643453618290958 | | | |
| 3.1.014596 | ALEC HOOKER | ADDRESS REDACTED | | | MATIC 24416.96904264I91 | | | |
| 3.1.014597 | ALEC J FIDAN | ADDRESS REDACTED | | | AVAX 0.749297712909532 | | | |
| | | | | | DOT 3.64175454236626 | | | |
| | | | | | SOL 4.10525751271841 | | | |
| | | | | | USDC 203.42831190B489 | | | |
| | | | | | XTZ 91.360891164251Z | | | |
| 3.1.014598 | ALEC JACKSON | ADDRESS REDACTED | | | BTC 0.0000012945075331311 | | | |
| | | | | | USDC 1.628735137656I37 | | | |
| 3.1.014599 | ALEC JAMES THOMAS | ADDRESS REDACTED | | | BTC 0.000003596641594096 | BTC 0.0000000018BB862219 | | |
| 3.1.014600 | ALEC JEFFERY | ADDRESS REDACTED | | | BTC 0.55701497919809E-05 | | | |
| | | | | | DOT 0.0682874205976994 | | | |
| 3.1.014601 | ALEC JEFFREYS | ADDRESS REDACTED | | | ADA 253.178968 | | | |
| | | | | | CEL 8.77906661881114 | | | |
| | | | | | XRP 634.174937 | | | |
| 3.1.014602 | ALEC JENAB | ADDRESS REDACTED | | | USDC 13.7470844626022 | | | |
| 3.1.014603 | ALEC JOHNSON | ADDRESS REDACTED | | | BNT 20.1932667716309 | | | |
| | | | | | BTC 0.20597686935918 | | | |
| | | | | | ETH 0.166555732672611 | | | |
| | | | | | MATIC 527.116944720319 | | | |
| | | | | | UNI 14.7172855559769 | | | |
| | | | | | USDC 263.60192964208 | | | |
| 3.1.014604 | ALEC JOHNSON | ADDRESS REDACTED | | | ADA 3451.86408675989 | ADA 1551.300229 | | |
| | | | | | BTC 0.2004401772677A | | | |
| | | | | | CEL 130.04197614598 | | | |
| | | | | | ETH 0.838272892797626 | | | |
| | | | | | LINK 80.8316551682659 | | | |
| | | | | | MATIC 1.6922858369025 | | | |
| | | | | | USDC 2880.130137061 | | | |
| | | | | | XLM 12262.259185170G | | | |
| 3.1.014605 | ALEC JOHNSON | ADDRESS REDACTED | | | BTC 0.006595953200704I95 | | | |
| | | | | | ETH 0.0573547561299371 | | | |
| 3.1.014606 | ALEC JOHNSTON | ADDRESS REDACTED | | | BTC 0.00000055617927767A | | | |
| | | | | | ETH 0.0000102769634351I25 | | | |
| | | | | | SGB 441.335361454886 | | | |
| | | | | | USDC 1.3021790264733 | | | |
| | | | | | XLM 0.224640317932987 | | | |
| | | | | | XRP 0.0000004082107I894 | | | |
| 3.1.014607 | ALEC JORDON CLAIR | ADDRESS REDACTED | | | ETH 0.0014974223528349I | | | |
| 3.1.014608 | ALEC JULIUS POITZSCH | ADDRESS REDACTED | | | BTC 0.000001390342448039 | CEL 0.00000314203219513766 | | |
| | | | | | CEL 0.0000078611484235T7 | | | |
| | | | | | USDC 0.0001570251673S6799 | | | |
| 3.1.014609 | ALEC KAPINO | ADDRESS REDACTED | | | BTC 0.01577049944115I94 | | | |
| | | | | | ETH 0.0572404793929654 | | | |
| 3.1.014610 | ALEC KARRE | ADDRESS REDACTED | | Yes | BTC 0.040265810074892 | | | BTC 0.8952010424T701 |
| | | | | | USDC 3.91188003491462 | | | |
| 3.1.014611 | ALEC KEILZI | ADDRESS REDACTED | | | BTC 0.0000000211458660229 | BTC 0.00001291468720265 | | |
| | | | | | USDC 2.287456245463S5 | XLM 0.00000000330358435S2 | | |
| | | | | | XLM 0.03336282593716I28 | | | |
| 3.1.014612 | ALEC KERR | ADDRESS REDACTED | | | ETH 0.00331960651659I37 | | | |
| | | | | | CEL 2.175168538276B | | | |
| | | | | | ETH 0.0000132353584407I3B | | | |
| | | | | | LINK 0.000065889912938048 | | | |
| | | | | | PAKG 0.000247735839718156 | | | |
| | | | | | USDC 1.978711319050D4 | | | |
| | | | | | USDT ERC20 0.001752 | | | |
| | | | | | XLM 0.00000002146989O602 | | | |
| 3.1.014613 | ALEC KLESSIG | ADDRESS REDACTED | | | BTC 0.0370957542920176 | | | |
| | | | | | ETH 7.87286039429844 | | | |
| 3.1.014614 | ALEC KOONE | ADDRESS REDACTED | | | BTC 0.06340525310199T8 | | | |
| | | | | | ETH 0.104658060288678 | | | |
| | | | | | LTC 0.2284156169553T1 | | | |
| 3.1.014615 | ALEC KUNZWILER | ADDRESS REDACTED | | | BTC 0.303756018979571 | ETH 0.0003523780997454A6 | | |
| | | | | | ETH 3.12610607213051 | | | |
| | | | | | USDC 15.3077877074514 | | | |
| 3.1.014616 | ALEC KUNZWILER | ADDRESS REDACTED | | | BTC 0.00122101034863944 | | | |
| 3.1.014617 | ALEC LABLACHE | ADDRESS REDACTED | | | ADA 0.551375058323582 | | | |
| 3.1.014618 | ALEC LARSON | ADDRESS REDACTED | | | BTC 1.357081975607990-06 | | | |
| 3.1.014619 | ALEC LITTLEJOHN | ADDRESS REDACTED | | | ETH 0.000026393032263417 | | | |
| | | | | | BTC 0.000037479043B90489 | | | |
| | | | | | CEL 2.5976225150918I3 | | | |
| | | | | | ETH 0.000215134119771212 | | | |
| | | | | | LINK 447.17313436T594 | | | |
| 3.1.014620 | ALEC LOHMANN | ADDRESS REDACTED | | | BTC 0.00121333310905779 | | | |
| 3.1.014621 | ALEC LOUIS L VAN REGENMORTEL | ADDRESS REDACTED | | | CEL 3.97843510775639 | | | |
| | | | | | ETH 0.09471342623D732 | | | |
| | | | | | SOL 0.82708271 | | | |
| | | | | | XRP 134.566330 | | | |
| 3.1.014622 | ALEC MACCALLUM | ADDRESS REDACTED | | | BTC 0.8006861627770695 | | | |
| | | | | | ETH 0.000006702693410568 | | | |
| | | | | | USDC 6.47275806647716 | | | |
| 3.1.014623 | ALEC MACKETT | ADDRESS REDACTED | | | BTC 0.0000001590567918485 | | | |
| | | | | | EOS 0.00699761525697I9 | | | |
| | | | | | ETH 0.000022361231042307 | | | |
| | | | | | MATIC 0.043067887885D383 | | | |
| 3.1.014624 | ALEC MACKETT | ADDRESS REDACTED | | | ETH 0.0000009538724264I | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.014625 | ALEC MACKETT | ADDRESS REDACTED | | | ADA 0.0159051457271534<br>BTC 0.3370060655999E-07<br>EOS 0.00315800884868822<br>ETH 0.000003328936722247<br>LTC 0.0000311243178159<br>MATIC 0.0543111190531163<br>USDT ERC20 0.0431490309126221<br>ZEC 0.0000917842403886174 | | | |
| 3.1.014626 | ALEC MADILL | ADDRESS REDACTED | | | BTC 0.00000047412971376d<br>CEL 0.5091005348892097<br>MATIC 0.00205220832033165<br>USDC 1.50337661204473<br>USDT ERC20 0.9418540734420158<br>XRP 0.000000503944031356 | | | |
| 3.1.014627 | ALEC MAKOWSKI | ADDRESS REDACTED | | | BTC 0.00137773023034134<br>CEL 1.09474010954707 | | | |
| 3.1.014628 | ALEC MANFREDI | ADDRESS REDACTED | | | USDC 13.8186497703568<br>SNX 10.4336891911239 | | | |
| 3.1.014629 | ALEC MARCELINO DA COSTA | ADDRESS REDACTED | | | USDC 56.9694302595931<br>BNB 0.0738632513413893 | | | |
| 3.1.014630 | ALEC MARTENS | ADDRESS REDACTED | | | BTC 0.0090659890285071<br>ETH 0.099680834953541 | | | |
| 3.1.014631 | ALEC MATTHEW BALL | ADDRESS REDACTED | | | USDC 0.00688600045185322 | USDC 0.00697328034660612 | | |
| 3.1.014632 | ALEC MCSPADDEN | ADDRESS REDACTED | | | BNB 0.140627890455828<br>BTC 0.00948258633742124<br>ETH 0.0346417734254898 | | | |
| 3.1.014633 | ALEC MEEK | ADDRESS REDACTED | | | BTC 0.0030658108603793l | | | |
| 3.1.014634 | ALEC MENCONI | ADDRESS REDACTED | | | MCDAI 84.8797758086322<br>XLM 3068.7897426085 | | | |
| 3.1.014635 | ALEC MIANO SALAUM | ADDRESS REDACTED | | | CEL 0.0463231185679596<br>ETH 0.00114147415763149 | | | |
| 3.1.014636 | ALEC MOFFITT | ADDRESS REDACTED | | | BCH 0.74225631264409d<br>BTC 0.0050883145449685d | | | |
| 3.1.014637 | ALEC MORIN | ADDRESS REDACTED | | | CEL 0.15415410637999<br>DOT 0.00000000062679104<br>ETH 0.000155041109863754 | | | |
| 3.1.014638 | ALEC MORSON | ADDRESS REDACTED | | | ADA 4.28990794860688<br>BTC 0.000166064006076077<br>MATIC 39.6215022488288 | | | |
| 3.1.014639 | ALEC MYERS | ADDRESS REDACTED | | | BTC 0.00089162187472805<br>ETH 0.00327655023995139<br>MATIC 5278.7649725369 | | | |
| 3.1.014640 | ALEC NAZWORTH | ADDRESS REDACTED | | | ETH 0.008858997906205 | | | |
| 3.1.014641 | ALEC NELSON | ADDRESS REDACTED | | | BTC 0.01361158972283D2 | | | |
| 3.1.014642 | ALEC NORTON | ADDRESS REDACTED | | | BTC 0.000001047190349809<br>ETH 0.00022701100157442B<br>SOL 5.80015860836683 | | | |
| 3.1.014643 | ALEC OGDEN | ADDRESS REDACTED | | | BTC 0.0013731484945934? | | | |
| 3.1.014644 | ALEC OLSON | ADDRESS REDACTED | | | BTC 0.0000037515191239<br>ETH 0.0024827160490901l<br>MCDAI 0.0792482721015172<br>USDC 0.0164403651641357S | | BTC 0.0000000057942529B<br>USDC 2.52 | |
| 3.1.014645 | ALEC ORELLANA | ADDRESS REDACTED | | | L15 1.06567055043242 | | | |
| 3.1.014646 | ALEC OWENS | | | | BTC 0.00061343674159699?<br>CEL 0.4354150816800J6<br>DOT 0.40866318197627J<br>ETH 0.006772271540490B4<br>LINK 0.00061103566165593<br>OMG 0.00344425415482459<br>SGB 176.169301390399<br>USDC 3.39149139654211<br>USDT ERC20 11.4898773704d5<br>XRP 0.0000000420080722S2 | BTC 0.000000033318094486<br>DOT 182.9208399440d2<br>ETH 5.7236238912118<br>LINK 180.244540838226 | | |
| 3.1.014647 | ALEC PARKER | ADDRESS REDACTED | | | BSV 0.0361186127382989J | | | |
| 3.1.014648 | ALEC PERKEY | ADDRESS REDACTED | | | ETH 0.0000032634933713?<br>LINK 0.00031695128135981J<br>SNX 0.3763973019030I4<br>USDT ERC20 0.3800643131817?9 | | | |
| 3.1.014649 | ALEC PETERS | ADDRESS REDACTED | | | ETH 0.00173785774115JI | | | |
| 3.1.014650 | ALEC PHEA | ADDRESS REDACTED | | | BTC 0.00078915246695743S<br>ETH 0.054055071876719B | | | |
| 3.1.014651 | ALEC PINCHAK | ADDRESS REDACTED | | | UNI 5.598137955638d5<br>BTC 0.0871426969591868<br>ETH 0.24951277167609? | | | |
| 3.1.014652 | ALEC PINTO | ADDRESS REDACTED | | | ADA 174.934422403406<br>BTC 0.0771116535331775<br>COMP 0.015120322941516S<br>ETH 4.32017096302883<br>MATIC 886.812333822465 | | | |
| 3.1.014653 | ALEC POON | ADDRESS REDACTED | | | BTC 0.00000835867456335 | | | |
| 3.1.014654 | ALEC PRASERTSAKIT | ADDRESS REDACTED | | | BTC 0.0011679915736042<br>USDC 428.903638606619 | | | |
| 3.1.014655 | ALEC PRATTLEY | ADDRESS REDACTED | | | BTC 0.0278918658920454<br>CEL 0.05458401603200J7<br>ETH 0.21065661375318<br>MCDAI 31.7983839631057 | | | |
| 3.1.014656 | ALEC QUINN THEODOR | ADDRESS REDACTED | | | BTC 0.00000143252439931E<br>CEL 0.0021143571581503?<br>ETH 3.28179211911319E-05<br>SNX 0.0027432520650507<br>USDC 0.0010237546221146? | BTC 0.000000009904407406<br>CEL 1.49331202837724 | | |
| 3.1.014657 | ALEC RANDALL | ADDRESS REDACTED | | | BTC 0.0050004021509128l<br>CEL 1.14292970574621<br>MCDAI 26.582689758948B | | | |
| 3.1.014658 | ALEC RATLIFF | ADDRESS REDACTED | | | BTC 0.0000131886565195763<br>CEL 1.15116892753898<br>ETH 0.0010502270781898l<br>LUNC 87.23482787808B5<br>MATIC 0.55029900123456S<br>SGB 1333.82449532489<br>SNX 0.1977380828863S7<br>TUSD 0.6460222382977?1<br>UNI 0.016712367199157S<br>XRP 0.0000008601544842d2 | BTC 0.00000003146463604 | | |
| 3.1.014659 | ALEC RICARDO LOPEZ | ADDRESS REDACTED | | | ETH 0.001617814834461J8 | | | |
| 3.1.014660 | ALEC RODRIGUEZ | ADDRESS REDACTED | | | BAT 0.0521636400392124<br>BTC 0.000002322666912918<br>CEL 31.231991037213J<br>KNC 0.01502049374426BS<br>LINK 0.0017094903024733<br>MANA 0.52297904516043J<br>MCDAI 0.150417930813393<br>OMG 0.00258174324874198<br>SGB 8.90228750384335<br>UNI 0.00212720929486723<br>XLM 0.11488709192280d<br>XRP 0.0000005481923139<br>ZEC 0.00147008847419684<br>ZRX 0.0187941609311119 | | | |
| 3.1.014661 | ALEC ROTHENBERG | ADDRESS REDACTED | | | BTC 0.00005810525398585<br>CEL 147.2084927668f5<br>ETH 0.0018666474826902 | | | |
| 3.1.014662 | ALEC ROUBEN | ADDRESS REDACTED | | | | ADA 413.624171290979<br>BTC 0.00000007218761662<br>DOT 9.8685533160727fi<br>SOL 3.43858842J | | |
| 3.1.014663 | ALEC RUBIN | ADDRESS REDACTED | | | ADA 0.731718780054145<br>BTC 0.17436665137922J<br>ETH 4.41944258500001 | | | |
| 3.1.014664 | ALEC SAMUEL URRUTIA DELGADO | ADDRESS REDACTED | | | BTC 0.00021238813505757<br>CEL 64.346994524588<br>LINK 30.7925655872?5<br>USDT ERC20 0.0223099777431381 | | | |
| 3.1.014665 | ALEC SANDERSON | ADDRESS REDACTED | | | CEL 0.0862819496422796<br>GUSD 0.20273948160326<br>USDC 3.12975539061091 | | | |
| 3.1.014666 | ALEC SANDERSON | ADDRESS REDACTED | | | BTC 0.00065702083198000?<br>CEL 564.358342675215<br>ETH 0.00000165821558d716<br>GUSD 1.11404737736464<br>MATIC 0.165139165914091<br>MCDAI 0.00148687229185537<br>USDC 31.306494712887d | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.014667 | ALEC SANDERSON | ADDRESS REDACTED | | | CEL 0.10221717568351; GUSD 0.261506558763555; USDC 4.8882544567706 | | | |
| 3.1.014668 | ALEC SARIAN | ADDRESS REDACTED | | | BTC 0.000377960387623699; CEL 2.222430287693; ZRX 1872.865937683383 | | | |
| 3.1.014669 | ALEC SCHLEICHER | ADDRESS REDACTED | | | BTC 0.000466101424166842 | | | |
| 3.1.014670 | ALEC SEIFART | ADDRESS REDACTED | | | BTC 0.0205032666884668; COMP 0.000033446795531516; EOS 0.101077195788429; ETH 0.431536655048724; LINK 15.3515029777879; LTC 0.00421308118136162; SGB 70.250436371741; UNI 0.225973375192173; USDC 1028.766135950275; XRP 0.067810962995512 | | | |
| 3.1.014671 | ALEC SELLARS | ADDRESS REDACTED | | | 1INCH 0.139359596910958; ADA 0.139802454367218; BTC 0.000005356563177159; USDC 0.536143187068d233 | ADA 0.003 | | |
| 3.1.014672 | ALEC SLOAN | ADDRESS REDACTED | | | BTC 0.00164369533267 | | | |
| 3.1.014673 | ALEC SNYDER | ADDRESS REDACTED | | | ETH 0.0000331138453834126; BTC 2.34424564789239E-05; ETH 0.753908545411717; LINK 0.0665888056647377; USDC 117.98554845293 | | | |
| 3.1.014674 | ALEC SOUSA PINTO | ADDRESS REDACTED | | | ETH 0.00163839904739087 | | | |
| 3.1.014675 | ALEC SPERLING | ADDRESS REDACTED | | | BTC 0.0000003971220958868; CEL 1.977515905237; ETH 0.200111811995436 | | | |
| 3.1.014676 | ALEC STEIMEL | ADDRESS REDACTED | | | USDC 0.02160533936946 | | | |
| 3.1.014677 | ALEC STORY | ADDRESS REDACTED | | | SGB 0.130088915175589; XRP 0.869418952868189 | | | |
| 3.1.014678 | ALEC SULLIVAN | ADDRESS REDACTED | | | BTC 0.000018220015277399; ETH 0.000096724842064598; LINK 0.009537064709996423; MATIC 0.2978459533889215; USDC 0.200893335886684 | | | |
| 3.1.014679 | ALEC SWANBERG | ADDRESS REDACTED | | | ADA 0.1713660785057; BTC 0.000019145344644; USDC 0.001937123892389 | | | |
| 3.1.014680 | ALEC SZEFTEL | ADDRESS REDACTED | | | ADA 534.691480787751; AVAX 44.4208890537675; BTC 0.7944483473141; DOT 77.91813738868388; ETH 11.18363829738674; GUSD 0.00910352203152802; LINK 34.2605182862681; MATIC 1461.15104562203; SOL 47.3745111538413; USDC 0.0000009423127889551; USDT ERC20 0.021076218898502 | AVAX 0.7317213751548147; BTC 0.000965028319906881; LUNC 5.164883929534633 | | |
| 3.1.014681 | ALEC SZEFTEL | ADDRESS REDACTED | | | USDC 0.185183458983713 | | | |
| 3.1.014682 | ALEC TESLENKO | ADDRESS REDACTED | | | BTC 0.22985456157070; CEL 257.880706397732; TUSD 97 | | | |
| 3.1.014683 | ALEC THAMMARAKSA | ADDRESS REDACTED | | | BTC 0.000208490467419703 | BTC 0.00000000871979752 | | |
| 3.1.014684 | ALEC THOMAS ROESSLER | ADDRESS REDACTED | | | BTC 0.000226713298128953; DOT 0.00054174608636718 | | | |
| 3.1.014685 | ALEC THORNTON | ADDRESS REDACTED | | | BTC 0.00000425404102153338; LINK 0.0109810012820543 | | | |
| 3.1.014686 | ALEC TORELLI | ADDRESS REDACTED | | | BTC 0.000727804371498322; ETH 0.01641294153835a4 | | BTC 0.000000007241011272 | |
| 3.1.014687 | ALEC TRICKETT | ADDRESS REDACTED | | | BTC 0.003101558522124; DOT 1.98973211185265; ETH 0.0229185347865818; MANA 82.9642661177975 | | | |
| 3.1.014688 | ALEC VELAZCO | ADDRESS REDACTED | | | BTC 0.46525717688519; ETH 7.32098892554797 | SOL 20.839841785 | | |
| 3.1.014689 | ALEC VILLANUEVA | ADDRESS REDACTED | | | ADA 0.0646282549933702; DOT 0.0362568414077a; LINK 0.0094351985082373; MATIC 8.80637593262358; USDC 17.7715097691282 | DOT 0.000585995108536655; MATIC 0.0127030768352971; USDC 0.00028727387336303 | | |
| 3.1.014690 | ALEC VINCENT CUANO | ADDRESS REDACTED | | | BTC 0.022705174896240777; USDC 1040.604084490931 | | | |
| 3.1.014691 | ALEC WALKER | ADDRESS REDACTED | | | BTC 1.0427148968152a2 | | | |
| 3.1.014692 | ALEC WALLS | ADDRESS REDACTED | | | ETH 35.0946894205808; BTC 0.000010591433902 | | | |
| 3.1.014693 | ALEC WANTOCH DAVIS | ADDRESS REDACTED | | | BTC 0.172297616060404; MATIC 0.00201648139110868 | | | |
| 3.1.014694 | ALEC WARDLE | ADDRESS REDACTED | | | AAVE 0.000521278445669292; BTC 0.00000082364677970; DOT 0.0108222122413855; ETH 0.00630135947599E-06; LINK 0.0536951170823609; LUNC 0.00366625565998644; SOL 199.849770269532 | | | |
| 3.1.014695 | ALEC WATERS | ADDRESS REDACTED | | | BTC 0.00094357867211496a1; USDC 1154.5787023522a2 | | | |
| 3.1.014696 | ALEC WEAVER | ADDRESS REDACTED | | | BTC 0.00000097432561518; DOT 0.0691910527255619; ETH 0.00001285446688547; MATIC 307.617276588147; SNX 0.0213417573550505; XRP 15 | | | |
| 3.1.014697 | ALEC WEBER | ADDRESS REDACTED | | | ADA 527.621546348295; AVAX 0.00269934121211165; BTC 0.00002528722952070a; DOT 14.2487536843213; ETC 11.1764369802918; ETH 2.005300407675998E-06; LINK 0.330519256373332; LUNC 0.041308869758a64; MATIC 0.908339106453871; XLM 0.062361487989a966 | LUNC 0.00000063810358a1326 | | |
| 3.1.014698 | ALEC WILLIAMS | ADDRESS REDACTED | | | MCDAI 42.4756290229027; USDC 0.631984930930384 | | | |
| 3.1.014699 | ALEC WILLIAMS ROGERS | ADDRESS REDACTED | | | ADA 23.3674210606522; BTC 0.00109482425224488; MATIC 227.939875500443 | | | |
| 3.1.014700 | ALEC WOJCIK | ADDRESS REDACTED | | Yes | BTC 0.29775069957057; ETH 3.7545686185266a; LINK 0.43830072516658; SNX 377.16813066568a8 | BTC 0.004369936003993549 | | ETH 32.6303502624268 |
| 3.1.014701 | ALEC WREN | ADDRESS REDACTED | | | BTC 0.000000353039963591; LINK 0.143155739562672 | | | |
| 3.1.014702 | ALEC XAVIER DESUASIDO | ADDRESS REDACTED | | | AVAX 62.607093545737a; BTC 0.00134230180324962; DOT 276.963831085881; ETH 3.0390979418877a2; MATIC 2341.672615044a47; SOL 38.93190786861237 | | | |
| 3.1.014703 | ALEC-CHRISTOPHER LAFRANCE | ADDRESS REDACTED | | | BTC 0.000001178759116756; CEL 1.44917167387398 | | | |
| 3.1.014704 | ALECE ALEXANDER | ADDRESS REDACTED | | | BTC 0.0000096061868910442; ETH 0.141158112574303 | | | |
| 3.1.014705 | ALECHANDRE FISHER | ADDRESS REDACTED | | | BTC 0.00000445966929588a1; ETH 9.96665192165109E-05 | | | |
| 3.1.014706 | ALECI DIVINA | ADDRESS REDACTED | | | BTC 0.00131900795977008; USDC 3.973249384973a96 | | | |
| 3.1.014707 | ALECIA BURNETT | ADDRESS REDACTED | | | ADA 0.0044414098418048; BCH 0.000557081932150976; BTC 0.000778460393797082; DOT 2.470717192305833; ETH 0.0004286058336485; MATIC 0.82515619712357a7; USDC 81.698200215148 | | | |
| 3.1.014708 | ALECIA HENNIS | ADDRESS REDACTED | | | USDC 0.221231909912597 | | | |
| 3.1.014709 | ALECIA JONES | ADDRESS REDACTED | | | BTC 0.0000203555761977a52 | | | |

Debtor Name: Celsius Network LLC

Non-Priority Unsecured Retail Customer Claims

Case Number: 22-10964

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.014710 | ALECIA JONES-THOMAS | ADDRESS REDACTED | | | BTC 0.00810838891106198<br>CEL 66.3731053655948<br>DOT 13.728163269521<br>ETH 0.1059236591181 | | | |
| 3.1.014711 | ALECIA LOWE | ADDRESS REDACTED | | | ADA 257.71044277159<br>BNB 2.165924660646467<br>BTC 0.05883671<br>CEL 288.647465301358<br>DOT 58<br>ETH 1.25<br>LINK 1.60155232<br>LUNC 7.234426032626099<br>MATIC 1150<br>MCDAI 40 | | | |
| 3.1.014712 | ALECIA TAN | ADDRESS REDACTED | | | ADA 0.22726774753094<br>BTC 0.00887358942631141<br>CEL 9.193511046213555<br>CEL 3.9915638310304 | | | |
| 3.1.014713 | ALECK MOYO | ADDRESS REDACTED | | | CEL 3.9915638310304 | | | |
| 3.1.014714 | ALECK THIBES PACHECO | ADDRESS REDACTED | | | BTC 0.70225807324866<br>CEL 127.603433876907<br>MATIC 608.28<br>SOL 40.9795538576268 | | | |
| 3.1.014715 | ALECOS KYRIAKIDES | ADDRESS REDACTED | | | ADA 0.13468798690670<br>BTC 0.0134629515807221<br>CEL 0.240442060626873<br>DOT 0.044196708576399<br>ETH 1.0393692240192<br>MATIC 345.99277941067 | | | |
| 3.1.014716 | ALECOS TSOUVALAS | ADDRESS REDACTED | | | ETH 0.00140485387713733 | | | |
| 3.1.014717 | ALECS BAINS | ADDRESS REDACTED | | | BTC 0.00074861010475369<br>ETH 0.00151975766232418<br>PAX 0.01058147134533<br>PAXG 0.00143963597054789<br>USDC 0.0246490619137522 | | | |
| 3.1.014718 | ALECSANDRU GUTUI | ADDRESS REDACTED | | Yes | BTC 1.20300578436112<br>CEL 0.14984597700463<br>USDT ERC20 79.0430789345207 | | | BTC 0.745837957824639 |
| 3.1.014719 | ALECU MARIA-VIORICA | ADDRESS REDACTED | | | PAXG 0.0004693173958052 | | | |
| 3.1.014720 | ALECZANDER ROBINSON | ADDRESS REDACTED | | | CEL 0.10061398615672<br>XLM 0.4833662199973632 | | | |
| 3.1.014721 | ALED DAVIES | ADDRESS REDACTED | | | BTC 0.00000024737501467<br>MATIC 971.756300013939<br>USDC 0.00021103038542915 | USDC 0.000000630128252041 | | |
| 3.1.014722 | ALED LINES | ADDRESS REDACTED | | | BNB 1.00229615702907<br>BTC 0.919209293647425<br>CEL 5759.58037425698<br>ETH 16.072<br>LINK 31.37727757<br>USDC 2830.82811714279<br>USDT ERC20 0.000938<br>XLM 1079.9<br>XRP 297 | | | |
| 3.1.014723 | ALED WORTHY | ADDRESS REDACTED | | | ADA 226.83563133912<br>BTC 0.00638563410468046<br>CEL 0.576215517063518<br>DOT 43.516785811583<br>ETH 0.049411884516 | | | |
| 3.1.014724 | ALEE HUSMANN | ADDRESS REDACTED | | | BTC 0.0000044460205906812 | | | |
| 3.1.014725 | ALEE LO | ADDRESS REDACTED | | | BTC 0.000000007151509951<br>CEL 0.0146052719895621<br>XRP 0.0116913725501923 | | | |
| 3.1.014726 | ALEECA HAYS | ADDRESS REDACTED | | | BTC 0.000279246888527816 | | | |
| 3.1.014727 | ALEEM NAJAK | ADDRESS REDACTED | | | BTC 0.00104124512060171<br>USDC 534.220964545812 | | | |
| 3.1.014728 | ALEEM SHARIFF | ADDRESS REDACTED | | | DASH 17.121171413916<br>DOT 195.061289916345<br>SNX 210.6465714012154 | | | |
| 3.1.014729 | ALEENA PITTMAN HARDIN | ADDRESS REDACTED | | | ADA 256.64396560056<br>BTC 0.0157919813457363<br>MATIC 73.2200233434906<br>SOL 1.45885496741271 | | | |
| 3.1.014730 | ALEESA PROM | ADDRESS REDACTED | | | BTC 0.00621709<br>CEL 5.499241911115012 | | | |
| 3.1.014731 | ALEESHA MAEWALL | ADDRESS REDACTED | | | BTC 0.0000003161047489999<br>ETH 1.41508747835799E-06<br>USDC 0.36490723900962 | BTC 0.0000000089564240078 | | |
| 3.1.014732 | ALEF LEROUX | ADDRESS REDACTED | | | DOT 0.121746200900469<br>MATIC 0.838274695987036 | | | |
| 3.1.014733 | ALEGRIA BATIA BASSAN ACRICH | ADDRESS REDACTED | | | ADA 97.901<br>AVAX 0.76<br>BTC 0.0058929134000969<br>CEL 11.448472917362<br>DOT 5.58431<br>ETH 0.097866<br>LUNC 0.9<br>MATIC 32.1677 | | | |
| 3.1.014734 | ALEH HULIAVATSENKA | ADDRESS REDACTED | | | BTC 0.00211555581259116<br>CEL 0.0076238108427361<br>ETH 0.00453471746963869<br>USDC 104.094807363316 | | | |
| 3.1.014735 | ALEH KROP | ADDRESS REDACTED | | | GUSD 10413.8129237082 | | | |
| 3.1.014736 | ALEH MAKIYEU | ADDRESS REDACTED | | | BTC 0.00439040681393678 | | | |
| 3.1.014737 | ALEH MIGLOUSKI | ADDRESS REDACTED | | | CEL 4.67723576387572<br>BTC 0.00000013721481244 | | | |
| 3.1.014738 | ALEH SMALEROU | ADDRESS REDACTED | | | USDC 0.589043816697796<br>BTC 0.00104117516229999<br>CEL 1.294551678997B | | | |
| 3.1.014739 | ALEHL RADZIO | ADDRESS REDACTED | | | ETH 0.00027974123766891<br>CEL 0.00462449993289628 | | | |
| 3.1.014740 | ALEI RIZVI | ADDRESS REDACTED | | | ADA 3916.1055338053<br>AVAX 2.06274059769419<br>BTC 0.00582097746047546<br>ETH 4.35857663228792<br>MATIC 707.5683499766 | | | |
| 3.1.014741 | ALEIA SCHIFANO | ADDRESS REDACTED | | | BTC 0.99102636356789<br>USDC 7790.638258094791 | | | |
| 3.1.014742 | ALEIDA CAVAZOS CAVAZOS | ADDRESS REDACTED | | | BNB 0.0022476795235933<br>BTC 0.00062647448426483<br>CEL 0.00000114909819343<br>TUSD 0.000873764960142447 | | | |
| 3.1.014743 | ALEIDA PEREZ | ADDRESS REDACTED | | | USDC 546.668696574802 | | | |
| 3.1.014744 | ALEIDANIA LORENZO BIERD | ADDRESS REDACTED | | | BTC 0.00000246298066227<br>USDC 0.51648962574045 | | | |
| 3.1.014745 | ALEIGHA OSBORNE | ADDRESS REDACTED | | | BTC 1.386535172329E-06 | | | |
| 3.1.014746 | ALEINNA ARAGON | ADDRESS REDACTED | | | CEL 0.004813735405909724 | | | |
| 3.1.014747 | ALEINYS LINETH VILLARREAL ROJAS | ADDRESS REDACTED | | | BTC 0.00000232959888172 | | | |
| 3.1.014748 | ALEIRA HUGHES | ADDRESS REDACTED | | | BTC 0.00001805102533882A<br>DOT 20.8605330688921<br>ETH 0.173341436416474<br>LINK 5.46678188571967 | | | |
| 3.1.014749 | ALEISAH LIEW | ADDRESS REDACTED | | | BTC 0.00105168359909028<br>ETH 1.48170683258351<br>USDC 22490.4887157044<br>USDT ERC20 5258.72552227597 | | | |
| 3.1.014750 | ALEISHA AMOHIA | ADDRESS REDACTED | | | BTC 0.23777829<br>CEL 3171.27418294959<br>ETH 0.416087810636321<br>LTC 1.45005357 | | | |
| 3.1.014751 | ALEISHA HENSLEE | ADDRESS REDACTED | | | BTC 0.00266603660877395<br>CEL 2.72218000629634 | | | |
| 3.1.014752 | ALEISHA KENNEY | ADDRESS REDACTED | | | BTC 0.00069656650394085A<br>ETH 0.00142690911152216<br>TAUD 7.7870262128499<br>XRP 0.70064832384972 | | | |
| 3.1.014753 | ALEISHA YOUNG | ADDRESS REDACTED | | | BTC 0.000000066519800162<br>CEL 0.215215095651111 | | | |
| 3.1.014754 | ALEX AMAT PONS | ADDRESS REDACTED | | | CEL 0.902351389321772 | | | |
| 3.1.014755 | ALEX GUILLAUMES REGUEIRA | ADDRESS REDACTED | | | BTC 0.51424336702904B<br>CEL 0.806951589104T<br>ETH 1.10648534555138<br>SOL 25.22493157 | | | |
| 3.1.014756 | ALEX MORENO JAEN | ADDRESS REDACTED | | | CEL 3.06593368642985<br>ETH 0.000000485456889187 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.014757 | ALEX MOYA | ADDRESS REDACTED | | | BTC 0.000529037295363477 / USDT ERC20 0.20963039584716 | | | |
| 3.1.014758 | ALEX PINA | ADDRESS REDACTED | | | BNB 0.00003233593082939 / BTC 0.00000539579344593 / ETH 0.00001655860754225 | | | |
| 3.1.014759 | ALEX RABASSA PUIGDOMENECH | ADDRESS REDACTED | | | BTC 0.00040743871117119 / CEL 68.02504603206 / ETH 0.00503669913501748 / LINK 0.06756165452833399 / SNX 0.25903010791489 / USDT ERC20 0.00000005810762845 | | | |
| 3.1.014760 | ALEX TORRENS CONDE | ADDRESS REDACTED | | Yes | BTC 0.00002260069297864 / BUSD 0.00000071790957442 / CEL 5.33442945856555 / ETH 0.07996366283112234 / PAXG 0.00228858303444967 / USDC 0.0016558030484786 / USDT ERC20 0.00163050543585615 | | | BTC 0.36826612213819 / ETH 12.039593179682 8 |
| 3.1.014761 | ALEX VILARRASA CUBÍ | ADDRESS REDACTED | | | BNB 0.90482190303102 7 / BTC 0.01736768437270 76 / ETH 0.18826583764420 1 / MATIC 316.557593877757 | | | |
| 3.1.014762 | ALEX-GERARD MASSOT ARBONES | ADDRESS REDACTED | | | BTC 0.3355813279432 96 / CEL 46.1180879170615 / ETH 2.42776611593336 / LINK 88.90869866330 9 / MATIC 806.189135860321 | | | |
| 3.1.014763 | ALEXIS PANTOJA LEON | ADDRESS REDACTED | | | BTC 0.00415176607181098 | | | |
| 3.1.014764 | ALEXO GONZALEZ VAZQUEZ | ADDRESS REDACTED | | | BTC 0.00000008213278809 / BUSD 2.28362527697508 | | | |
| 3.1.014765 | ALEJANDRA AGUIRRE | ADDRESS REDACTED | | | BTC 0.08065263644467449 / ETH 0.00105561886517748 / LTC 0.00128707032604045 | BTC 0.00164175 | | |
| 3.1.014766 | ALEJANDRA ALLO | ADDRESS REDACTED | | | MCDAI 0.2592156817972 | | | |
| 3.1.014767 | ALEJANDRA ALMADA | ADDRESS REDACTED | | | BTC 0.00000100201276113 / USDT ERC20 0.663195985602872 | | | |
| 3.1.014768 | ALEJANDRA ANGELES GONZALEZ | ADDRESS REDACTED | | | BTC 0.00051108419687807 / BUSD 2877.545815409644 / CEL 2.33429116201241 / PAXG 0.0206905628365427 | | | |
| 3.1.014769 | ALEJANDRA ARANCIBIA | ADDRESS REDACTED | | | BTC 0.00000000506051654 1 / CEL 0.079614848534339 | | | |
| 3.1.014770 | ALEJANDRA ARJONA | ADDRESS REDACTED | | | BNB 0.00141525318290975 / BTC 0.00474682152719101 / USDC 251.20444620528 9 | | | |
| 3.1.014771 | ALEJANDRA BARBIERI | ADDRESS REDACTED | | | BTC 0.00002298130858933 / CEL 0.00218868340053302 | | | |
| 3.1.014772 | ALEJANDRA BEATRIZ LEDESMA | ADDRESS REDACTED | | | BTC 0.00000001581186203 / CEL 0.01065761980167 53 / USDT ERC20 0.25768415083539 7 | | | |
| 3.1.014773 | ALEJANDRA CABRERA | ADDRESS REDACTED | | | BTC 0.00000701172385993 | | | |
| 3.1.014774 | ALEJANDRA CAMPOS BUITANO | ADDRESS REDACTED | | | ETH 0.12817129508585 7 | | | |
| 3.1.014775 | ALEJANDRA CARDOZO | ADDRESS REDACTED | | | ADA 0.33396027663791 4 / BTC 0.00000000344147559 6 / USDT ERC20 0.30186668476 5 | | | |
| 3.1.014776 | ALEJANDRA CARRERA HERNANDEZ | ADDRESS REDACTED | | | BTC 0.00000170187444185 / USDC 0.47273837318 32 | | | |
| 3.1.014777 | ALEJANDRA CASTILLO BARRAZA | ADDRESS REDACTED | | | BTC 0.00115448678931828 / GUSD 0.55311784494264 | | | |
| 3.1.014778 | ALEJANDRA CHAVEZ | ADDRESS REDACTED | | | USDC 125.931446774818 | | | |
| 3.1.014779 | ALEJANDRA CHERNIAVSKY | ADDRESS REDACTED | | | BTC 0.00000238871260158 2 / USDC 5.33990099189663 | | | |
| 3.1.014780 | ALEJANDRA CORBELLA OBREGON | ADDRESS REDACTED | | | BTC 0.00040240172820562 5 | | | |
| 3.1.014781 | ALEJANDRA CORIA | ADDRESS REDACTED | | | BTC 0.000000009857341592 / CEL 0.0326567781513834 | | | |
| 3.1.014782 | ALEJANDRA D'ANGELO | ADDRESS REDACTED | | | ETH 1.03705421704002 | | | |
| 3.1.014783 | ALEJANDRA DE PEDRO GONZALEZ | ADDRESS REDACTED | | | BTC 0.000023495859867377 | | | |
| 3.1.014784 | ALEJANDRA DEL VALLE CASTILLO | ADDRESS REDACTED | | | CEL 4.48934484750846 / USDC 401 | | | |
| 3.1.014785 | ALEJANDRA DIANA GARRIDO BECERRA | ADDRESS REDACTED | | | BTC 0.0536178996584751 / ETH 0.544714190173432 | | | |
| 3.1.014786 | ALEJANDRA DIAZ | ADDRESS REDACTED | | | TUSD 43.7539940121934 | | | |
| 3.1.014787 | ALEJANDRA DIAZ | ADDRESS REDACTED | | | BTC 0.00369006269145911 | | | |
| 3.1.014788 | ALEJANDRA EUROPA | ADDRESS REDACTED | | | BTC 0.00011416657347509 5 / ETH 0.59301007378171 | | | |
| 3.1.014789 | ALEJANDRA FARIAS | ADDRESS REDACTED | | | BTC 0.05780241898492 7 / CEL 30.4389910812505 | | | |
| 3.1.014790 | ALEJANDRA FELIX | ADDRESS REDACTED | | | BTC 0.00127430647008784 / ETH 0.576438308903253 / USDC 5.944338313375 76 | | | |
| 3.1.014791 | ALEJANDRA FERNANDEZ | ADDRESS REDACTED | | | BTC 0.001032953136279092 | | | |
| 3.1.014792 | ALEJANDRA FERRAZZA | ADDRESS REDACTED | | | BTC 0.00124279212422135 / USDC 814.931429329413 | | | |
| 3.1.014793 | ALEJANDRA FORERO SANCHEZ | ADDRESS REDACTED | | | AAVE 1.757 / BNB 3.77035112102913 / BTC 0.34908044 / CEL 1402.94548766512 / DOT 13.21 / ETH 5.98242 / MCDAI 70 / UNI 26.57 / USDT ERC20 48.094022 | | | |
| 3.1.014794 | ALEJANDRA FRANKS | ADDRESS REDACTED | | | ADA 411.547928192572 / BTC 0.00113887142268965 / MATIC 231.566007758539 / PAXG 0.05073553325261 01 / SNX 26.010740731401 3 | | | |
| 3.1.014795 | ALEJANDRA FUNES | ADDRESS REDACTED | | | BTC 3.105286859046996-06 / XLM 0.542148217599799 | | | |
| 3.1.014796 | ALEJANDRA FUSTER | ADDRESS REDACTED | | | BTC 0.00087160323783246 | | | |
| 3.1.014797 | ALEJANDRA GABRIELA CHUMBIRAY GARCIA | ADDRESS REDACTED | | | BTC 0.00000144471418107 / CEL 0.11630380895006 1 | | | |
| 3.1.014798 | ALEJANDRA GERBER | ADDRESS REDACTED | | | BTC 0.00000031431859589 / MCDAI 1.09397186550795 | | | |
| 3.1.014799 | ALEJANDRA GIMENEZ | ADDRESS REDACTED | | | MCDAI 26.669535121012 | | | |
| 3.1.014800 | ALEJANDRA GOMEZ | ADDRESS REDACTED | | | MCDAI 340.888210269234 | | | |
| 3.1.014801 | ALEJANDRA GOMEZ | ADDRESS REDACTED | | | BTC 0.00136239162483066 | GUSD 0.00513086934583877 | | |
| 3.1.014802 | ALEJANDRA GONZALEZ | ADDRESS REDACTED | | | GUSD 1.89305517526566 / XLM 1016.53432014746 | | | |
| 3.1.014803 | ALEJANDRA GONZALEZ DIAZ | ADDRESS REDACTED | | | BTC 0.00000000705137721 4 / LINK 0.00191979346286507 / MCDAI 0.01784328915915 8 / USDC 0.13639932502196 7 | | | |
| 3.1.014804 | ALEJANDRA GRANILLO LUGO | ADDRESS REDACTED | | | USDC 2062.03789535 5 | | | |
| 3.1.014805 | ALEJANDRA GUADALUPE RODRIGUEZ | ADDRESS REDACTED | | | BTC 0.02023576764358 23 | | | |
| 3.1.014806 | ALEJANDRA HERNANDEZ | ADDRESS REDACTED | | | BTC 0.00000090686906828 | | | |
| 3.1.014807 | ALEJANDRA HERNANDEZ SÁNCHEZ | ADDRESS REDACTED | | | BTC 0.0128982885607833 / SNX 0.12285672294202 / USDT ERC20 218.17158654983 1 | | | |
| 3.1.014808 | ALEJANDRA HERNANDEZ VALTIERRA | ADDRESS REDACTED | | | BTC 0.01041616192289297 / ETH 0.0854891051480027 | | | |
| 3.1.014809 | ALEJANDRA ISABEL CHARRABE CIACCI | ADDRESS REDACTED | | | BTC 0.00009513843019618 / DOT 0.09610746842111 | | | |
| 3.1.014810 | ALEJANDRA JARAMILLO | ADDRESS REDACTED | | | ADA 0.036123612941208 / CEL 0.598218656870318 / XLM 0.0292753339185022 / XRP 0.0652128120038277 | | | |
| 3.1.014811 | ALEJANDRA KARINA LATORRE | ADDRESS REDACTED | | | BTC 0.0113509667225137 / USDC 0.543037165434818 | | | |
| 3.1.014812 | ALEJANDRA LATORRE | ADDRESS REDACTED | | | BTC 0.00000010842814479 / USDT ERC20 0.78345570697377 8 | | | |
| 3.1.014813 | ALEJANDRA LÓPEZ CALDERON | ADDRESS REDACTED | | | ADA 0.88861893417238 7 / BTC 0.00000142279597563 / DOT 0.05447417786269 1 / ETH 0.00132010862471587 / MATIC 2.0296128316 1 / SNX 0.55151618037129 | | | |
| 3.1.014814 | ALEJANDRA LORENA ARANCIBIA | ADDRESS REDACTED | | | BTC 0.00000016932173627 / USDC 0.315342038051991985 / USDT ERC20 1.04207705664419 | | | |
| 3.1.014815 | ALEJANDRA MARIA ALVARADO RODAS | ADDRESS REDACTED | | | SOL 1.0034801111784 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.014816 | ALEJANDRA MARTIN FADON | ADDRESS REDACTED | | | BTC 0.0135667750060268 CEL 0.9396787651452278 DOT 11.200716628267 ETH 0.181302938200503 | | | |
| 3.1.014817 | ALEJANDRA MARTINEZ | ADDRESS REDACTED | | | BTC 0.0000033934862832 CEL 0.3285660349808612 USDT ERC20 0.228195916988129 | | | |
| 3.1.014818 | ALEJANDRA MARTINEZ | ADDRESS REDACTED | | | BTC 0.3236704109256 LTC 0.00280902789818776 | BTC 0.00717209049555094 | | |
| 3.1.014819 | ALEJANDRA MOLINA | ADDRESS REDACTED | | | CEL 1.39013845324972 MCDA I 0.00770470748687903 | | | |
| 3.1.014820 | ALEJANDRA MORATO | ADDRESS REDACTED | | | BTC 0.00109359609707923 XLM 1667.81139269323 | | | |
| 3.1.014821 | ALEJANDRA MORENO GONZALEZ | ADDRESS REDACTED | | | BTC 0.0236299841706778 ETH 0.308060676303073 | BTC 0.00537555 | | |
| 3.1.014822 | ALEJANDRA MUÑOZ | ADDRESS REDACTED | | | BTC 0.0430700808198698 | | | |
| 3.1.014823 | ALEJANDRA NOVOA | ADDRESS REDACTED | | | BTC 0.000034331166256152 CEL 2.13586003143094 ETH 0.000122014883297117 | | | |
| 3.1.014824 | ALEJANDRA ORDAZ | ADDRESS REDACTED | | | LINK 1.75537312857056 | | | |
| 3.1.014825 | ALEJANDRA ORTIZ | ADDRESS REDACTED | | | BTC 0.00109245184455191 ETH 0.202740289916958 SOL 8.92886162775801 | | | |
| 3.1.014826 | ALEJANDRA PELLGERO | ADDRESS REDACTED | | | BTC 0.0000090526241843 CEL 20.2065009944686 | | | |
| 3.1.014827 | ALEJANDRA PORTE LABORDE | ADDRESS REDACTED | | | BTC 0.0186403069216861 | | | |
| 3.1.014828 | ALEJANDRA RAMIREZ | ADDRESS REDACTED | | | BTC 0.00213329117072085 | | | |
| 3.1.014829 | ALEJANDRA RAMIREZ GAINZA | ADDRESS REDACTED | | | LTC 2.09301768412751 | | | |
| 3.1.014830 | ALEJANDRA RODRIGUEZ | ADDRESS REDACTED | | | BTC 0.0110140824358364 MCDAI 0.055697380837912 BTC 0.0218157770924796 CEL 3.77554443209217 LINK 1.06540058567809 LTC 0.000819489500119518 SGB 0.19497700923725 SNX 0.10807263242404 UMA 0.0202716036232139 USDC 15.2344332896868 XRP 1.27543444053679 | | | |
| 3.1.014831 | ALEJANDRA ROMANO | ADDRESS REDACTED | | | USDT ERC20 3585.98206816993 | | | |
| 3.1.014832 | ALEJANDRA ROMER | ADDRESS REDACTED | | | BTC 0.00018513925089066 CEL 4.05041833112567 ETH 0.235621998063247 | | | |
| 3.1.014833 | ALEJANDRA ROMERO | ADDRESS REDACTED | | | CEL 945.620760683741 MATIC #98.777368281276 USDC 7083.07789003664 | | | |
| 3.1.014834 | ALEJANDRA ROSARIO | ADDRESS REDACTED | | | BTC 0.000000697129586668 CEL 0.00492197088157172 ETH 0.00646219595917964 | | | |
| 3.1.014835 | ALEJANDRA SCAZZIOTA | ADDRESS REDACTED | | | BTC 0.0441291595917964 ETH 0.309416652931634 MCDAI 40.6844411422448 | | | |
| 3.1.014836 | ALEJANDRA SERRANO | ADDRESS REDACTED | | | BTC 0.00109197824556605 | | | |
| 3.1.014837 | ALEJANDRA SORIA | ADDRESS REDACTED | | | ETH 0.0000090766274928616 | | | |
| 3.1.014838 | ALEJANDRA SOTO | ADDRESS REDACTED | | | BTC 0.0015937251714273434 CEL 0.000011299564207932 ETH 3.07556892788553 | | | |
| 3.1.014839 | ALEJANDRA TELLO REYES | ADDRESS REDACTED | | | BTC 0.0039798060736086 | | | |
| 3.1.014840 | ALEJANDRA TESTA | ADDRESS REDACTED | | | CEL 0.85332342871673 | | | |
| 3.1.014841 | ALEJANDRA TOLENTINO | ADDRESS REDACTED | | | BTC 0.00134728640455101 USDC 1088.77558355147 | | | |
| 3.1.014842 | ALEJANDRA TOREK | ADDRESS REDACTED | | | AVAX 13.4610827640878 BTC 0.171075504188321 DOT 16.1168356552427 ETC 0.0044729608837258 ETH 0.000821801386756785 MANA 0.00553200228745141 MATIC 414.641418398053 SOL 51.4920614988442 UNI 0.00606349669987133 USDC 20.0808658754514 | | | |
| 3.1.014843 | ALEJANDRA TORRES | ADDRESS REDACTED | | | BTC 0.00207427167309867 USDT ERC20 1.78213967086376 | | | |
| 3.1.014844 | ALEJANDRA TRIPODI | ADDRESS REDACTED | | | BTC 0.000000960774590309 | | | |
| 3.1.014845 | ALEJANDRA TRIVI | ADDRESS REDACTED | | | BTC 0.000000241589439728 USDC 0.524108255504242 | | | |
| 3.1.014846 | ALEJANDRA UGALDE | ADDRESS REDACTED | | | BTC 0.0000000009472057 CEL 7.04528111954384 LTC 0.00000000186419753 | | | |
| 3.1.014847 | ALEJANDRA VALENZA | ADDRESS REDACTED | | | USDT ERC20 3.46783019085835 | | | |
| 3.1.014848 | ALEJANDRA VERONICA GARGIULO | ADDRESS REDACTED | | | BTC 0.00163949708946799 | | | |
| 3.1.014849 | ALEJANDRA VILLAR | ADDRESS REDACTED | | | ETH 3.56478305533421 | | | |
| 3.1.014850 | ALEJANDRA VIRGEN | ADDRESS REDACTED | | | BTC 0.00126719319740488 | | | |
| 3.1.014851 | ALEJANDRA VISA | ADDRESS REDACTED | | | BTC 0.0000132651245168 BAT 0.0912976511568752 ETC 0.000040592594039566 CEL 5.54080782246155 ETH 0.00000189384833066 USDT ERC20 0.306385001105425 | | | |
| 3.1.014852 | ALEJANDRA WALKER | ADDRESS REDACTED | | | BTC 0.0027442702426408 | | | |
| 3.1.014853 | ALEJANDRA WITSCHI | ADDRESS REDACTED | | | BTC 0.0000000057018866 | | | |
| 3.1.014854 | ALEJANDRA ZIDAR | ADDRESS REDACTED | | | CEL 36.2555004204104 BTC 0.450200769753939 CEL 469.868662855049 ETH 1 | | | |
| 3.1.014855 | ALEJANDRINA MARIA DEL ROSARIO LOPEZ CROZET | ADDRESS REDACTED | | | BTC 0.001732107633359294 ETH 0.140878382979665 | | | |
| 3.1.014856 | ALEJANDRINA SONZINI | ADDRESS REDACTED | | | USDC 0.191622248722788 BTC 0.000002727422071135 USDC 0.75965587102134 | | | |
| 3.1.014857 | ALEJANDRINA VEGA RIVERA | ADDRESS REDACTED | | | BTC 0.00001347935562431 | | | |
| 3.1.014858 | ALEJANDRINO JR PIKE SICCION | ADDRESS REDACTED | | | BTC 0.000140002593983243 | | | |
| 3.1.014859 | ALEJANDRO ABAD RAMIREZ ROJAS | ADDRESS REDACTED | | | BTC 0.00110765505922418 CEL 1.15116852753898 SGB 920.793059490134 USDC 216.704444861754 XRP 3.95680086739677 | | | |
| 3.1.014860 | ALEJANDRO ACEITUNO | ADDRESS REDACTED | | | ADA 10.0168530859972 BTC 0.001657161033224 | | | |
| 3.1.014861 | ALEJANDRO ACEVEDO | ADDRESS REDACTED | | | CEL 0.0664431130863618 ETH 0.044180423322406 | | | |
| 3.1.014862 | ALEJANDRO ACEVEDO | ADDRESS REDACTED | | | BTC 0.000000099445849566 CEL 0.00212837930304526 USDT ERC20 0.629858198787536 | | | |
| 3.1.014863 | ALEJANDRO ACOSTA | ADDRESS REDACTED | | | CEL 1.06224412524879 | | | |
| 3.1.014864 | ALEJANDRO ACOSTA | ADDRESS REDACTED | | | ETH 0.0188650830477969 | | | |
| 3.1.014865 | ALEJANDRO AGUILAR | ADDRESS REDACTED | | | ADA 310.65041835763 BTC 0.00698723120266206 DOT 11.0412064292335 MATIC 158.892494580375 SOL 0.848115230086611 | | | |
| 3.1.014866 | ALEJANDRO AGUILAR | ADDRESS REDACTED | | | MATIC 1362.28862920296 | | | |
| 3.1.014867 | ALEJANDRO AGUILERA VEGA | ADDRESS REDACTED | | | CEL 1.09721966476025 | | | |
| 3.1.014868 | ALEJANDRO AGUILUZ | ADDRESS REDACTED | | | SNX 1.8885117679043 | | | |
| 3.1.014869 | ALEJANDRO AGUIRRE | ADDRESS REDACTED | | | ETH 0.000000025219787251 | CEL 0.0121 ETH 0.000003988958941139 | | |
| 3.1.014870 | ALEJANDRO AHUMADA | ADDRESS REDACTED | | | BTC 0.00000000907540669 CEL 0.00635713718584948 USDC 0.000007950304153 USDT ERC20 0.00000038207019718 | | | |
| 3.1.014871 | ALEJANDRO AHUMADA | ADDRESS REDACTED | | | BTC 1.3285230241891 CEL 1820.93140933732 ETH 8.6137179910129 USDC 92.0898352090013 USDT ERC20 94.45007954333335 | | | |
| 3.1.014872 | ALEJANDRO ALBA | ADDRESS REDACTED | | | ADA 0.243841766278886 BTC 0.000012824491532814 CEL 0.0250638800799296 DOT 0.056738124136693 LTC 0.00154599085593842 | | | |
| 3.1.014873 | ALEJANDRO ALCANTARA | ADDRESS REDACTED | | | CEL 8.64109421099804 ETH 0.01260548640031482 LINK 2.06186430443774 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.014874 | ALEJANDRO ALCARAZ | ADDRESS REDACTED | | | BTC 0.0122605436976379<br>CEL 1.61317333562292 | | | |
| 3.1.014875 | ALEJANDRO ALDABA | ADDRESS REDACTED | | | BTC 0.00951922326610823 | | | |
| 3.1.014876 | ALEJANDRO ALEN MOYA | ADDRESS REDACTED | | | BTC 0.00112756076875437<br>USDC 2085.41578119363 | | | |
| 3.1.014877 | ALEJANDRO ALI PADILLA INOJOSA | ADDRESS REDACTED | | Yes | AVAX 101.143806642628<br>BAT 4.75703651262241<br>BCH 3.13753379370865<br>BTC 0.46929871994168<br>CEL 2673.34928479741<br>ETH 0.744335607367046<br>LINK 0.0652208219968439<br>LTC 0.00265079187305467<br>USDC 4.26830926493034<br>USDT ERC20 101.056233136076<br>XAUT 0.0022631823371281 | | | BAT 5579.8367146933<br>ETH 7.16390327927272<br>LINK 473.935018050541<br>XAUT 3.08908513246441 |
| 3.1.014878 | ALEJANDRO ALMARAZ | ADDRESS REDACTED | | | AAVE 1.63127947445127<br>ADA 84.477273671322<br>BTC 0.15340142679427<br>DOT 4.59742601386294<br>ETH 7.97350171500362<br>LTC 0.00045850797926715<br>MATIC 1355.64269995637<br>SNX 4.09759555258408<br>USDC 51.952051339192<br>XLM 37.8843435037055 | | | |
| 3.1.014879 | ALEJANDRO ALMENDRO | ADDRESS REDACTED | | | ADA 0.0000000417583383 79<br>BTC 0.0794365478572983<br>CEL 285.038170492972<br>ETH 9.63501770324B125 | | | |
| 3.1.014880 | ALEJANDRO ALVAREZ | ADDRESS REDACTED | | Yes | ADA 0.00814377124793794<br>BTC 0.0901764712773009<br>DOT 0.000789029299572646<br>ETH 0.000721747800126658<br>LINK 0.00677704782105817<br>MCDAI 0.0248250070278658<br>XRP 764.206449 | ADA 0.00757569887015599<br>DOT 0.000385602000530072<br>MCDAI 9.10095360673567 | | BTC 0.182968039004764 |
| 3.1.014881 | ALEJANDRO ALVAREZ | ADDRESS REDACTED | | | CEL 0.734902736222201 | | | |
| 3.1.014882 | ALEJANDRO ALVAREZ | ADDRESS REDACTED | | | BTC 0.00000002240696976<br>BUSD 5449.092<br>CEL 305.412487868546<br>ETH 0.76786681 | | | |
| 3.1.014883 | ALEJANDRO ALVAREZ | ADDRESS REDACTED | | | BTC 0.00001780011589455<br>DOT 162.900250353502<br>LINK 20.382462257851<br>MATIC 583.409292966683<br>USDT ERC20 0.0792181926644465<br>XRP 1059.18372003791 | | | |
| 3.1.014884 | ALEJANDRO ALVAREZ | ADDRESS REDACTED | | | BTC 0.000106630433345214 | | | |
| 3.1.014885 | ALEJANDRO ALVAREZ | ADDRESS REDACTED | | | ADA 525.21230734296S | | | |
| 3.1.014886 | ALEJANDRO ALVAREZ AGUIRRE | ADDRESS REDACTED | | | BTC 0.47315703997041<br>ETH 10.513376417168 | | | |
| 3.1.014887 | ALEJANDRO AMADOR | ADDRESS REDACTED | | | ADA 5069.85864049983<br>AVAX 50.777586366759<br>BTC 0.01599259665004496<br>DOT 0.012521973571506<br>ETH 0.51954933123719<br>MATIC 5286.10120823683<br>SOL 67.1180457659203 | | | |
| 3.1.014888 | ALEJANDRO AMBROSIO | ADDRESS REDACTED | | | BTC 0.02410766561709968<br>CEL 58.3799214734806<br>ETH 0.13150962897843<br>MCDAI 0.03334247804960823 | | | |
| 3.1.014889 | ALEJANDRO ANAYA | ADDRESS REDACTED | | | 1INCH 276.738787814901<br>ADA 1.2499717087338S<br>BTC 0.182540543097304<br>ETH 9.4008996452326<br>MATIC 659.394340034752<br>SNX 54.8521743252569<br>SOL 28.3916851624454<br>USDT ERC20 2.3431251618536S | | | |
| 3.1.014890 | ALEJANDRO ANDRAY LOPEZ | ADDRESS REDACTED | | | BTC 0.00518159555929667 | | | |
| 3.1.014891 | ALEJANDRO ANDRES CORDOVA MANOBANDA | ADDRESS REDACTED | | | ADA 98.391074211852S<br>DOT 11.9684473B4006<br>LUNC 0.500756964250204 | | | |
| 3.1.014892 | ALEJANDRO ANGELES | ADDRESS REDACTED | | | ADA 1316.36014456308<br>BTC 0.31377885935461S<br>DOT 77.3623196808B3<br>ETH 3.52954B49568748<br>LTC 7.609666179655S7<br>MATIC 833.20800758936B<br>SOL 9.21099203444083 | | | |
| 3.1.014893 | ALEJANDRO ANGUIANO | ADDRESS REDACTED | | | BTC 0.000000343630511021<br>COMP 0.069225594472B7<br>ETH 0.0066321163069296B<br>LINK 1.58361264834511<br>MATIC 133.7975370800016<br>MCDAI 12.1714191917612<br>XLM 211.68681376016 | | | |
| 3.1.014894 | ALEJANDRO ANSELMO CABRERA | ADDRESS REDACTED | | | | | ETH 0.07013 | |
| 3.1.014895 | ALEJANDRO ANTONIO ALANOCA VILLALOBOS | ADDRESS REDACTED | | | BTC 0.0216861953567249 | | | |
| 3.1.014896 | ALEJANDRO ANTONIO BIENES | ADDRESS REDACTED | | | ADA 12387.0582032706<br>BTC 1.14830217169S<br>DOT 177.36883776458S3<br>ETH 15.6965780067533<br>MATIC 1918.63037149845<br>USDT ERC20 274.320107255892<br>ZEC 7.07107818526254 | BTC 0.00240177 | | |
| 3.1.014897 | ALEJANDRO ARANO | ADDRESS REDACTED | | | XLM 26.4607388589652 | | | |
| 3.1.014898 | ALEJANDRO ARBOLEDA CORREA | ADDRESS REDACTED | | | AAVE 0.578520403406B1<br>AVAX 1.169793076737S4<br>BTC 0.000278256550997273<br>CEL 0.5697915999602199 | | | |
| 3.1.014899 | ALEJANDRO ARBONA | ADDRESS REDACTED | | | BTC 0.000000061683740929S<br>USDC 0.886760101028077 | | | |
| 3.1.014900 | ALEJANDRO ARÉVALO | ADDRESS REDACTED | | | BTC 0.0057883986106405 | | | |
| 3.1.014901 | ALEJANDRO ARGUELLO CANCINO | ADDRESS REDACTED | | | BTC 0.00000046229509204 | | | |
| 3.1.014902 | ALEJANDRO ARGUETA | ADDRESS REDACTED | | | BTC 0.22419115782479<br>ETH 2.88271055757S2<br>MATIC 2004.55488399718<br>SOL 13.8393720081129 | | | |
| 3.1.014903 | ALEJANDRO ARGUETA | ADDRESS REDACTED | | Yes | AAVE 0.00262634000194639<br>ADA 4955.69070879974<br>BCH 0.00103472995252424<br>BTC 0.00006213045239947<br>COMP 0.0301563021348933<br>DASH 1.0636135091250S<br>ETH 0.00229982419791127<br>GUSD 2.47361462573247<br>LINK 0.0175072152541B<br>LTC 0.0136231640796453<br>MATIC 10.71028357088874<br>SGB 54.9931444642205<br>SNX 3.9699978015327<br>TUSD 1.66342738908807<br>UMA 11.1971021584058<br>UNI 0.130632844025613<br>USDC 0.691201864377373<br>USDT ERC20 2.337237190385667<br>XLM 0.306162102432488<br>XRP 0.777610626119267<br>ZEC 1.2318840012441<br>ZRX 0.29896044108192 | MATIC 10279.8259404173<br>SNX 1371.02510818231<br>USDC 138.555 | | MATIC 48002.6680483188 |
| 3.1.014904 | ALEJANDRO ARIAS GÓMEZ | ADDRESS REDACTED | | | DOT 1.42338040194579 | | | |
| 3.1.014905 | ALEJANDRO ARIEL CHAVEZ | ADDRESS REDACTED | | | BTC 0.00165771506563623<br>USDC 405 | | | |
| 3.1.014906 | ALEJANDRO ARISTIZABAL | ADDRESS REDACTED | | | CEL 2.02651516852833<br>XRP 20.2450635495S1S | | | |
| 3.1.014907 | ALEJANDRO ARISTIZABAL MESA | ADDRESS REDACTED | | | BTC 0.0000004215881943667<br>ETH 0.000004991895190196 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.014908 | ALEJANDRO ARMAS | ADDRESS REDACTED | | | BTC 0.0299330545485606<br>CEL 5.97950740797037<br>ETH 0.0121211513601707 | | | |
| 3.1.014909 | ALEJANDRO ARREOLA | ADDRESS REDACTED | | | BTC 0.000157647799442 | BTC 0.0000000262582336 | | |
| 3.1.014910 | ALEJANDRO ATTINO | ADDRESS REDACTED | | | ETH 0.00000198335324665 | | | |
| 3.1.014911 | ALEJANDRO AVALOS | ADDRESS REDACTED | | | BTC 0.0396990741596067 | | | |
| 3.1.014912 | ALEJANDRO AVELLA | ADDRESS REDACTED | | | SGB 0.16622549517168<br>XRP 1.11092922874929 | | | |
| 3.1.014913 | ALEJANDRO AYMARD | ADDRESS REDACTED | | | BTC 0.0541146275413076<br>ETH 0.62262571353655 | | | |
| 3.1.014914 | ALEJANDRO BAGAN CAPILLA | ADDRESS REDACTED | | | ADA 0.401686463786856<br>BTC 0.18769499584633<br>DOT 39.060365359654<br>ETH 0.165988072250902<br>LINK 34.870397263743<br>MATIC 108.571190887735 | | | |
| 3.1.014915 | ALEJANDRO BAINE | ADDRESS REDACTED | | | BTC 0.00121345795707046<br>CEL 14.6753224408642<br>USDT ERC20 540.7548 | | | |
| 3.1.014916 | ALEJANDRO BARBA | ADDRESS REDACTED | | | ADA 0.0159017909866306<br>CEL 0.00271489563549981 | | | |
| 3.1.014917 | ALEJANDRO BARBA | ADDRESS REDACTED | | | DASH 16.0897336946641<br>DOT 124.176006356313<br>MATIC 1043.34155447934<br>SNX 323.728602374246<br>SUSHI 407.762459865118<br>USDC 110.284492365706<br>XLM 194.763392833857<br>XRP 20.4293131685686 | | | |
| 3.1.014918 | ALEJANDRO BARCO | ADDRESS REDACTED | | | CEL 0.914257222632504 | | | |
| 3.1.014919 | ALEJANDRO BARRIOS | ADDRESS REDACTED | | | BTC 0.0000210663927272991<br>CEL 12.3803446834869<br>DOT 0.621917749907772<br>ETH 0.00010746987103035<br>LINK 0.00827805155881685<br>LTC 0.00526030988622263<br>MATIC 286.702286857109<br>UNI 0.00655209324043229<br>USDC 0.147454320937834 | | | |
| 3.1.014920 | ALEJANDRO BARRON BUCIO | ADDRESS REDACTED | | | ETH 0.00161737276837346 | | | |
| 3.1.014921 | ALEJANDRO BASAVILBASO LELOIR | ADDRESS REDACTED | | | ETH 0.00791588660566903<br>USDT ERC20 3.90042294547192 | | | |
| 3.1.014922 | ALEJANDRO BATISTA | ADDRESS REDACTED | | | BTC 0.0024471373742516B<br>CEL 0.52584615728971 | | | |
| 3.1.014923 | ALEJANDRO BEJARANO MAZON | ADDRESS REDACTED | | | BTC 0.0756872602976Z4<br>ETH 0.36612915284448T<br>LTC 0.000269717749353374 | | | |
| 3.1.014924 | ALEJANDRO BENITEZ | ADDRESS REDACTED | | | BTC 0.1579317267T8943<br>USDC 0.415716789595284 | | | |
| 3.1.014925 | ALEJANDRO BERENGUER | ADDRESS REDACTED | | | BTC 0.05110521021775Z1<br>LTC 0.953995899544254 | | | |
| 3.1.014926 | ALEJANDRO BERNAL | ADDRESS REDACTED | | | USDC 0.0497827166473491 | | | |
| 3.1.014927 | ALEJANDRO BLANCO | ADDRESS REDACTED | | | ADA 2345.02551288569<br>BTC 1.38221695938799E-06<br>ETH 1.86882660400559E-05<br>MATIC 106.447282266478<br>USDC 0.280910077494932 | | | |
| 3.1.014928 | ALEJANDRO BLANCO | ADDRESS REDACTED | | | BTC 0.0204204518988708<br>CEL 3.34020715220475<br>ETH 0.255787388163554<br>USDC 260.967104255224 | | | |
| 3.1.014929 | ALEJANDRO BLASCO GRINAN | ADDRESS REDACTED | | | CEL 0.044241642085399<br>ETH 0.00147372504367D6 | | | |
| 3.1.014930 | ALEJANDRO BLUE SCHMEIDER | ADDRESS REDACTED | | | BTC 0.00125551216474701<br>ETH 0.392618560231349 | | | |
| 3.1.014931 | ALEJANDRO BOBES | ADDRESS REDACTED | | | BTC 0.01921701352663199<br>CEL 0.306564831116502<br>USDT ERC20 0.000000204763736055 | | | |
| 3.1.014932 | ALEJANDRO BOLANOS | ADDRESS REDACTED | | | BTC 0.00357919526379783<br>LINK 0.0006445043678908Z3<br>MATIC 535.0717158Z859<br>SOL 10.4676323155984 | LINK 40.6924299379041<br>SOL 4.01896467 | | |
| 3.1.014933 | ALEJANDRO BONEL | ADDRESS REDACTED | | | BTC 0.127469284692064<br>CEL 176.174940073776<br>DOT 31.9116078308<br>ETH 1.24571893 | | | |
| 3.1.014934 | ALEJANDRO BONICH TELLEZ | ADDRESS REDACTED | | | BTC 5.1064353568199980-07<br>USDC 0.00912468836877292 | | | |
| 3.1.014935 | ALEJANDRO BOTERO | ADDRESS REDACTED | | | BTC 0.00006147881805X891<br>ETH 8.0517852875Z936<br>USDC 0.021226187557475T | BTC 0.000000000891620751111<br>USDC 3.00301568606696 | | |
| 3.1.014936 | ALEJANDRO BOTERO | ADDRESS REDACTED | | | AAVE 1.48911736911192<br>BTC 0.0802181930040029<br>ETH 0.572603564218712<br>LINK 100.539409924006<br>MATIC 621.644063734834<br>SOL 4.05502111311418<br>ZEC 2.08669037783106 | | | |
| 3.1.014937 | ALEJANDRO BOULLON | ADDRESS REDACTED | | | DOT 0.0379324274164009<br>LINK 0.0108354391789338<br>MATIC 2.36427019511648<br>SNX 0.0704815826126098 | | | |
| 3.1.014938 | ALEJANDRO BOUZADA | ADDRESS REDACTED | | | BTC 0.403705345128237<br>CEL 14.1215264624641<br>DOT 0.0394418260147<br>MATIC 111.715725038822 | | | |
| 3.1.014939 | ALEJANDRO BRAVO | ADDRESS REDACTED | | | ADA 0.382474634717679<br>BTC 1.34218361472890E-06 | | | |
| 3.1.014940 | ALEJANDRO BRAVO | ADDRESS REDACTED | | | BTC 0.0655221084429697<br>MATIC 318.62361351091 | | | |
| 3.1.014941 | ALEJANDRO BREEN | ADDRESS REDACTED | | | ETH 2.00068082355449E-05 | | | |
| 3.1.014942 | ALEJANDRO BRINGAS | ADDRESS REDACTED | | Yes | BNB 5<br>BTC 0.0512258019740861<br>CEL 42.4051855154932<br>USDC 0.00000006834478219 | | | BTC 0.55731068408B796 |
| 3.1.014943 | ALEJANDRO BRITO OLCINA | ADDRESS REDACTED | | | ADA 0.0305631876551935<br>BTC 0.0024109468017S281<br>ETH 0.000291968102758033<br>USDC 0.104327582542383 | BTC 0.0004950867180T6305 | | |
| 3.1.014944 | ALEJANDRO BUCIO | ADDRESS REDACTED | | | ADA 284.10199587699<br>BTC 0.00166423854894988<br>MCDAI 492.856572336421 | | | |
| 3.1.014945 | ALEJANDRO BUDESCA | ADDRESS REDACTED | | Yes | BTC 0.0000698379055G523<br>DOT 20.5290271036173<br>EOS 85.2738153203538<br>LTC 0.115817241565688<br>USDT ERC20 0.216041566463434 | | | LTC 11.9710428197557 |
| 3.1.014946 | ALEJANDRO BUENDIA | ADDRESS REDACTED | | | CEL 0.0150735437901386<br>USDT ERC20 0.003417 | | | |
| 3.1.014947 | ALEJANDRO BUENROSTRO | ADDRESS REDACTED | | | BTC 0.000011330081379164<br>CEL 845.736077017054<br>COMP 0.00053819102212414<br>ETH 1.30216288567525<br>KNC 121.719523827585<br>LINK 0.0400888339106509<br>MATIC 0.305260910456878<br>SNX 163.9001686704337<br>UNI 0.236988751518123<br>USDC 2.09774220982T8 | | | |
| 3.1.014948 | ALEJANDRO BUGGE | ADDRESS REDACTED | | | BTC 0.0000012819592810119<br>CEL 0.0464770587033377<br>MCDAI 2.039126086189199 | | | |
| 3.1.014949 | ALEJANDRO BURSESE | ADDRESS REDACTED | | | BTC 0.00106099085467838<br>USDC 3154.47440326473 | | | |
| 3.1.014950 | ALEJANDRO BUSTAMANTE | ADDRESS REDACTED | | | BTC 0.1213142771363A2<br>CEL 275.346348603388<br>USDC 5173.90918066109<br>USDT ERC20 2607.169316847792 | | | |
| 3.1.014951 | ALEJANDRO BUSTOS | ADDRESS REDACTED | | | CEL 109.974369681843 | | | |
| 3.1.014952 | ALEJANDRO CABEDO | ADDRESS REDACTED | | | BNB 0.000966617380988622<br>LTC 0.807866219998903 | | | |
| 3.1.014953 | ALEJANDRO CABRERA | ADDRESS REDACTED | | | BTC 0.000006806151474992 | | | |
| 3.1.014954 | ALEJANDRO CABRERA CUEVAS | ADDRESS REDACTED | | | BTC 0.069373581896503B | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 1.1.014955 | ALEJANDRO CACACE | ADDRESS REDACTED | | | BTC 0.2706271526796755 CEL 2.207331410880023 ETH 0.000177126154001992 MCDAI 40.523683746933 USDT ERC20 124.61645943036 | | | |
| 1.1.014956 | ALEJANDRO CACHEIRO | ADDRESS REDACTED | | | BTC 0.00213663916137519 | | | |
| 1.1.014957 | ALEJANDRO CADAVID CORREA | ADDRESS REDACTED | | | CEL 1.099455099919105 | | | |
| 1.1.014958 | ALEJANDRO CAICEDO | ADDRESS REDACTED | | | BTC 7.03932770165599E-06 CEL 19.237908715829 USDC 0.000000396012540T USDT ERC20 0.0000000297913614164 | | | |
| 1.1.014959 | ALEJANDRO CALDERÓN CASTAÑEDA | ADDRESS REDACTED | | | BTC 0.00482077761807031 CEL 174.46251850747 LTC 24.505 TUSD 169.41 | | | |
| 1.1.014960 | ALEJANDRO CALLE | ADDRESS REDACTED | | | CEL 0.0137767307500797 | | | |
| 1.1.014961 | ALEJANDRO CALOCA | ADDRESS REDACTED | | | BTC 0.000000116817047362 LINK 0.000714587084281559 | | | |
| 1.1.014962 | ALEJANDRO CALOTO | ADDRESS REDACTED | | | CEL 1.859748790542209 | | | |
| 1.1.014963 | ALEJANDRO CAMINASIO | ADDRESS REDACTED | | | MCDAI 0.156631232046536 | | | |
| 1.1.014964 | ALEJANDRO CAMPOS | ADDRESS REDACTED | | | BTC 0.00112451109156663 USDT ERC20 413.3209642603399 ADA 3175.176549602T37 BTC 0.0000901354259345 LINK 0.097528075732925T MATIC 1389.45150674867 SNX 0.054943126284985 USDC 0.002832065171552T | | | |
| 1.1.014965 | ALEJANDRO CAMPOS | ADDRESS REDACTED | | | BTC 0.000000000097004160Z CEL 15.1039233660374 SGB 1099.158373458I | | | |
| 1.1.014966 | ALEJANDRO CANAS | ADDRESS REDACTED | | | ADA 2334.5485526517J BTC 0.16612425995471G | | | |
| 1.1.014967 | ALEJANDRO CANIGLIA | ADDRESS REDACTED | | | BTC 0.0000000097303140Z3 USDT ERC20 0.289190378727851 | | | |
| 1.1.014968 | ALEJANDRO CANO ZULETA | ADDRESS REDACTED | | | BTC 0.045579082250155B CEL 365.005485364364 PARG 0.0000004114917639053 USDT ERC20 0.0823635864350111 | | | |
| 1.1.014969 | ALEJANDRO CANOVAS | ADDRESS REDACTED | | | AVAX 24.97944358845T9 BTC 0.23288059541594 CEL 29.6640024605425 ETH 1.043945284303B6 LINK 0.081957720380804B LUNC 0.1232859545748B4 MATIC 17.0548459809221 SNX 0.360621486219206 USDC 0.06231994150806S ZRX 0.118686839997149 | | | |
| 1.1.014970 | ALEJANDRO CAPOTE | ADDRESS REDACTED | | | BTC 0.00000123514371461B | | | |
| 1.1.014971 | ALEJANDRO CARBALLO | ADDRESS REDACTED | | Yes | BTC 1.0128304918185 ETH 10.7137848748B4 USDC 0.6567997186663Z4 | BTC 0.0402385 USDC 3401 | | USDC 116000 |
| 1.1.014972 | ALEJANDRO CARDENAS | ADDRESS REDACTED | | | ADA 0.19851237392404G DOT 0.0126963738663102 UNI 0.030608218252058B4 | | | |
| 1.1.014973 | ALEJANDRO CARDENAS | ADDRESS REDACTED | | | BTC 0.00116862685594303 ETH 3.729238167559S6 | | | |
| 1.1.014974 | ALEJANDRO CARLOS CASSI HELGUERA | ADDRESS REDACTED | | | BTC 0.00461023579050946 CEL 2.38064000843616 | | | |
| 1.1.014975 | ALEJANDRO CARRASCO | ADDRESS REDACTED | | | ADA 0.14061607050S439 BNB 0.00000000452780723 BTC 0.000000005621920B7 CEL 1.2075339855O944 | | | |
| 1.1.014976 | ALEJANDRO CARREON | ADDRESS REDACTED | | | BTC 0.01349326942651G2 ETH 1.068850673711O6 LINK 10.2637091868839 MATIC 1.09039500882783 USDC 915.9865350651T9 XLM 31.4250018805782 | | | |
| 1.1.014977 | ALEJANDRO CARREON | ADDRESS REDACTED | | | BTC 0.000003235268029197 CEL 71.236049289571 MATIC 186.692476836346 TUSD 7.0529919721T609 | | | |
| 1.1.014978 | ALEJANDRO CARRILLO | ADDRESS REDACTED | | | BTC 0.012721451527688I DOT 0.000041685403568781 ETC 0.000716804767029662 ETH 1.99081161831961 USDT ERC20 0.030815739525066S XRP 101.050394378634 | | | |
| 1.1.014979 | ALEJANDRO CARRILLO | ADDRESS REDACTED | | | BTC 0.000000006318784931 CEL 0.174214882963709 | | | |
| 1.1.014980 | ALEJANDRO CARRILLO | ADDRESS REDACTED | | | XLM 1.639324141632S4 | | | |
| 1.1.014981 | ALEJANDRO CASANOVA | ADDRESS REDACTED | | | CEL 1.06852961955586 | | | |
| 1.1.014982 | ALEJANDRO CASSERA | ADDRESS REDACTED | | | BTC 0.08074930841227281 | | | |
| 1.1.014983 | ALEJANDRO CASTANO | ADDRESS REDACTED | | | BTC 0.3106092637080B2 CEL 0.37983744749056I4 USDT ERC20 87.1289520875602 | | | |
| 1.1.014984 | ALEJANDRO CASTILLA MORENO | ADDRESS REDACTED | | | ADA 34.3002960355173 BTC 0.01655875707086449 CEL 11.710063434634T | | | |
| 1.1.014985 | ALEJANDRO CASTILLO | ADDRESS REDACTED | | | BTC 0.0010770292591323 MATIC 1.546997307161B | | | |
| 1.1.014986 | ALEJANDRO CASTILLO | ADDRESS REDACTED | | | BTC 2.30419461158I41 | | | |
| 1.1.014987 | ALEJANDRO CASTRO AVILES | ADDRESS REDACTED | | | ADA 0.99053781746239T AVAX 0.001409368468413S7 BAT 0.524355570243496 BCH 0.001550280756055G BTC 0.09961969360232G ETH 3.03049664738102 LTC 0.000146567024594014 LUNC 0.00279318849097635 MATIC 0.397433167168141 SGB 2462.69560266461 SNX 24.070299165752Z USDC 0.3559073788721044 | ETH 0.0050050273804313I LUNC 13.7850002701564 USDC 0.03 | | |
| 1.1.014988 | ALEJANDRO CAVALLERO | ADDRESS REDACTED | | | ADA 217.697917189769 BTC 0.003936743621029S2 CEL 11.931505O156834 | | | |
| 1.1.014989 | ALEJANDRO CEJAS | ADDRESS REDACTED | | | CEL 0.472189371096526 MCDAI 0.5039571072250903 | | | |
| 1.1.014990 | ALEJANDRO CESAR TAMAYO | ADDRESS REDACTED | | | AAVE 0.182347868436O4 BAT 1107.44751591559 BCH 0.21331715144607T BNT 25.8960683202Z9 BGV 0.196123723556569 BTC 1.92716317633737 CEL 6578.47216078186 COMP 1.88847514557160 DASH 1.199579678014B7 DOGE 400.7004027482S4 DOT 4.15062824221966 EOS 3.45017834504192 ETC 5.21652145027701 ETH 14.5339281263208 LINK 5.30246362790394 LPT 32.039994248770G LTC 3.49013866787319 MATIC 4590.68813612175 OMG 56.6483007026688 SGB 16.126484060545Z SNX 21.872939185934Z UMA 6.534968628108349 UNI 323.1606864643338 USDC 5395.2100634407G XLM 1055.25582007601 XRP 105.489609728819 ZEC 0.00568063248530443 ZRX 111.4685610857 | BTC 0.0076202970945327 ZEC 0.00056667 | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.014991 | ALEJANDRO CHANG | ADDRESS REDACTED | | | ADA 0.427421654715783; BTC 0.0000405327259476; DOT 127.97361039115; ETH 0.00195617914260059; LINK 162.547005185191; MATIC 1539.36522418577; USDC 13650.524357856 | | | |
| 3.1.014992 | ALEJANDRO CHAVARRI | ADDRESS REDACTED | | | CEL 0.00775950298181456; DOT 4.14805759313011 | | | |
| 3.1.014993 | ALEJANDRO CHAVEZ | ADDRESS REDACTED | | | BTC 0.0154163393416708; USDC 215.510032215446 | | | |
| 3.1.014994 | ALEJANDRO CHAVEZ | ADDRESS REDACTED | | | USDC 0.531378323773848 | | USDC 0.00000117841274756 | |
| 3.1.014995 | ALEJANDRO CHEVALIER | ADDRESS REDACTED | | | BTC 0.0520821812321051 | | | |
| 3.1.014996 | ALEJANDRO CLAS | ADDRESS REDACTED | | | BTC 0.0000007438070954; USDT ERC20 0.409140776011026 | | | |
| 3.1.014997 | ALEJANDRO CORDOBA | ADDRESS REDACTED | | | ADA 133.47955039146; BTC 0.00404115801601708; CEL 5.02344699042148; ETH 0.03240305 | | | |
| 3.1.014998 | ALEJANDRO CORNEJO | ADDRESS REDACTED | | | USDC 0.00964512258534991 | | | |
| 3.1.014999 | ALEJANDRO CORNEJO | ADDRESS REDACTED | | | BTC 0.00103828267327544 | | | |
| 3.1.015000 | ALEJANDRO CORONADO | ADDRESS REDACTED | | | CEL 0.0233505423644601 | | | |
| 3.1.015001 | ALEJANDRO CORRALES | ADDRESS REDACTED | | | BTC 1.05378855418006; CEL 1624.24207367344 | | | |
| 3.1.015002 | ALEJANDRO CORREA | ADDRESS REDACTED | | | MATIC 1.78209459963833 | | | |
| 3.1.015003 | ALEJANDRO CORREDOR | ADDRESS REDACTED | | | BNB 0.09599846; BTC 0.00216030287749551; CEL 0.76321990580513 | | | |
| 3.1.015004 | ALEJANDRO CORTES | ADDRESS REDACTED | | | BTC 0.00003382186123052; ETH 0.000013776151107493 | | | |
| 3.1.015005 | ALEJANDRO COSME RIVERA | ADDRESS REDACTED | | | ADA 0.426686264799042 | | | |
| 3.1.015006 | ALEJANDRO COSTA FEMENIA | ADDRESS REDACTED | | | BNB 9.73863167357197; BTC 0.0106049399446504; DOT 17.61366572115848; EOS 47.3922846254107; ETH 2.04005128243047; LTC 1.59352831041322; XLM 1005.42060197816; XRP 251.717486802894; ZRX 61.9040051129084 | | | |
| 3.1.015007 | ALEJANDRO COUTO CERQUEIRA | ADDRESS REDACTED | | | CEL 0.5082068651634 | | | |
| 3.1.015008 | ALEJANDRO CRAGNOLINI | ADDRESS REDACTED | | | BTC 0.0634437; CEL 301.935764763901 | | | |
| 3.1.015009 | ALEJANDRO CRAGNOLINI | ADDRESS REDACTED | | | AAVE 0.00367315305315292; DOT 0.27888078529455; ETH 0.00091239715453269; LINK 0.0169855593698494; MATIC 0.214511898842212; XRP 28.3702305458818 | | | |
| 3.1.015010 | ALEJANDRO CRESPO | ADDRESS REDACTED | | | BTC 0.0134307777197713; CEL 14.5477944377411; ETH 0.0121810577223532; NKDAH 1.35580478957168 | | | |
| 3.1.015011 | ALEJANDRO CRUZ | ADDRESS REDACTED | | | COMP 0.0131459903311206 | | | |
| 3.1.015012 | ALEJANDRO CSOME | ADDRESS REDACTED | | | BTC 0.000021426044434763; CEL 0.538969417646738; ETH 0.000125108495166387; USDT ERC20 0.777805879511686 | | | |
| 3.1.015013 | ALEJANDRO CUELLAR PELAEZ | ADDRESS REDACTED | | | CEL 0.000638305473560367 | | | |
| 3.1.015014 | ALEJANDRO CUENCA | ADDRESS REDACTED | | | BTC 0.0000000779607431 03; XLM 5.24042613706679E-05 | | | |
| 3.1.015015 | ALEJANDRO CUNILLE | ADDRESS REDACTED | | | BTC 0.041496566998 61; CEL 0.0383598754465757; TUSD 0.0067571746342911; XRP 0.02043693465653 | | | |
| 3.1.015016 | ALEJANDRO D'AMEN | ADDRESS REDACTED | | | BTC 0.0060620767319291; ETH 1.01605376335802 | | | |
| 3.1.015017 | ALEJANDRO DAMIAN TATE | ADDRESS REDACTED | | | BTC 0.00000027584507181; USDC 0.391632275384432 | | | |
| 3.1.015018 | ALEJANDRO DANIEL DESALVO | ADDRESS REDACTED | | | BTC 0.000000700567906207 | | | |
| 3.1.015019 | ALEJANDRO DANIEL GALLOZA CHAPARRO | ADDRESS REDACTED | | | | BTC 0.00183661 | | |
| 3.1.015020 | ALEJANDRO DANIEL GARCIA GRAHAM | ADDRESS REDACTED | | | ETH 0.0000892910162525227; LINK 0.03505601407610 96; LTC 0.00076638666970139 9; MANA 0.00403571084281474; MATIC 5.61642310102336; SNX 0.129949115566161; UNI 0.083799665441894; USDC 0.00525770941469172; USDT ERC20 0.684252509812106; XLM 0.912349411560675; ZRX 0.762626683610934 | | USDC 0.00000001394508832; XLM 0.000000056556707329 | |
| 3.1.015021 | ALEJANDRO DANIEL PETKOVICH | ADDRESS REDACTED | | | BTC 0.00129652277980201; DOT 26.4934099216095; ETH 0.256762104967845 | | | |
| 3.1.015022 | ALEJANDRO DANIEL SLULUTEL SGROPPO | ADDRESS REDACTED | | | BTC 0.00000509976583232; CEL 2.65701636395151; USDT ERC20 449.222192240751 | | | |
| 3.1.015023 | ALEJANDRO DANIEL SOLIS | ADDRESS REDACTED | | | CEL 35.5959970772413 | BTC 0.00303534663157201; ETH 0.131091; USDC 0.006; XLM 0.02 | | |
| 3.1.015024 | ALEJANDRO DAVID TRIGO | ADDRESS REDACTED | | | ADA 0.0368055028406829; BNB 0.00106476405 76609; BTC 0.000001054514962654; MCDAI 0.000249977142933768; USDC 0.380937058154563; USDT ERC20 33.3872796890838 | | | |
| 3.1.015025 | ALEJANDRO DE ANDA | ADDRESS REDACTED | | | BTC 0.002643985842778; CEL 154.580930791735; ETH 0.102795083456388; TUSD 406.67872638; USDC 443.301101 | | | |
| 3.1.015026 | ALEJANDRO DE GIROLAMI | ADDRESS REDACTED | | | ADA 0.141285018260547; BTC 0.038037429633498; DOT 17.8904224249813; ETH 0.477327430170401; LUNC 19.9885740179301; USDC 936.97237755412 | | | |
| 3.1.015027 | ALEJANDRO DE LA CRUZ | ADDRESS REDACTED | | | ADA 226.875254281378; BTC 0.00531276583014258; CEL 0.396125460344955 | | | |
| 3.1.015028 | ALEJANDRO DE LA TORRE | ADDRESS REDACTED | | | USDC 10.2429715038563 | | | |
| 3.1.015029 | ALEJANDRO DE LA TORRE RAMIREZ | ADDRESS REDACTED | | | BCH 7.76613321023613; BSV 5.74326776193284; BTC 0.0004556449460 63297; ETH 0.006298456437952387 | | | |
| 3.1.015030 | ALEJANDRO DE MIGUEL | ADDRESS REDACTED | | | ADA 0.317725886524577; BNB 1.06671041111048; BTC 0.08500570068113774; ETH 0.24960585656423; USDT ERC20 0.415470653576503 | | | |
| 3.1.015031 | ALEJANDRO DE VRIES | ADDRESS REDACTED | | | BTC 0.0247454249847874; DOT 10.1468536087751; MATIC 121.043461832089; USDC 378.269365215372 | | | |
| 3.1.015032 | ALEJANDRO DEL CASTILLO | ADDRESS REDACTED | | | BTC 0.000001832849 93987; CEL 37.3602469384553; ETH 0.00035989571103362; USDC 0.000000187169312169 | | | |
| 3.1.015033 | ALEJANDRO DEL ESTAL HERRERO | ADDRESS REDACTED | | | BTC 0.00000849184261825; CEL 9.22574081467137; ETH 0.0000478605382922 21 | | | |
| 3.1.015034 | ALEJANDRO DEL MAZO | ADDRESS REDACTED | | | BTC 0.000110059036400018; ETH 0.000362180552148749; USDC 0.311075572169103 | | | |
| 3.1.015035 | ALEJANDRO DELGADO | ADDRESS REDACTED | | | BTC 0.0518692415458548; ETH 0.18900514876419 | | | |
| 3.1.015036 | ALEJANDRO DELLACANONICA | ADDRESS REDACTED | | | BTC 0.17244264445021; CEL 1.328686220355155 | | | |
| 3.1.015037 | ALEJANDRO DELMAGRO | ADDRESS REDACTED | | | CEL 0.2410740662728 | | | |
| 3.1.015038 | ALEJANDRO DENTICE MAIDANA | ADDRESS REDACTED | | | BTC 0.000000003865442819; MCDAI 0.488217912078793 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.015039 | ALEJANDRO DI MICHELE | ADDRESS REDACTED | | | BTC 0.00807241193566171<br>ETH 0.259508000274987<br>LTC 0.42010265297301 | | | |
| 3.1.015040 | ALEJANDRO DI PIETRO | ADDRESS REDACTED | | | BTC 0.00283020253454988<br>CEL 5.48931785128171<br>MCDAI 0.882512151667501 | | | |
| 3.1.015041 | ALEJANDRO DIAZ | ADDRESS REDACTED | | | BTC 0.000117896478205466 | | | |
| 3.1.015042 | ALEJANDRO DIAZ | ADDRESS REDACTED | | | BTC 0.000618369786718381<br>COMP 0.00178151456607859<br>ETH 15.3657001140985<br>KNC 0.0611447376939403<br>LINK 0.01965192347523006<br>LTC 0.00186524217562028<br>MATIC 0.957987291269359<br>SNX 85.29553391631 46<br>UNI 0.0794250027889831<br>USDC 8.11113251554802<br>XLM 127.827568120917<br>XRP 0.563021197224406 | | | |
| 3.1.015043 | ALEJANDRO DIAZ | ADDRESS REDACTED | | | BTC 0.00097052<br>CEL 2.823561015233 75<br>SNX 3.07522256579574<br>XLM 27.1628<br>XRP 8.83114035101348 | | | |
| 3.1.015044 | ALEJANDRO DIAZ BORJON | ADDRESS REDACTED | | | ADA 348.609866992939<br>BCH 0.67<br>BNB 1.36683571820 18<br>BTC 0.327054833807845<br>CEL 440.558195763997<br>COMP 0.580088832189932<br>DASH 0.0118373543886827<br>DOT 0.0139994843607 31<br>ETH 2.11225934064512<br>LUNC 6.02408895095174<br>MATIC 306.115108710305<br>MCDAI 100.011023637 82<br>SNX 13.1702157542967<br>USDC 2003.16 | | | |
| 3.1.015045 | ALEJANDRO DIAZ DE QUESADA | ADDRESS REDACTED | | | BTC 0.00163424853984992<br>DOT 2.834693633082 73<br>ETH 0.0191698521028 9 | | | |
| 3.1.015046 | ALEJANDRO DIFILIPPO | ADDRESS REDACTED | | | CEL 2.96681166744 84 | | | |
| 3.1.015047 | ALEJANDRO DOMENICI | ADDRESS REDACTED | | | BTC 0.000006447668517224 | | | |
| 3.1.015048 | ALEJANDRO DOMINGUEZ | ADDRESS REDACTED | | | LINK 203.807215377356 | | | |
| 3.1.015049 | ALEJANDRO DOPICO | ADDRESS REDACTED | | | CEL 3.67945418667927 | | | |
| 3.1.015050 | ALEJANDRO DRESSEL PALENZUELA | ADDRESS REDACTED | | | BTC 0.00321770349996722<br>DOT 0.00637620476638 85<br>ETH 0.000277069123445628<br>LINK 0.000660040159694771 | | | |
| 3.1.015051 | ALEJANDRO DUARTE | ADDRESS REDACTED | | | ADA 0.131708917113621<br>BCH 0.000008864293824 95<br>BNB 0.00210181481466161<br>BTC 0.0000058272256675 33<br>CEL 0.203045820530 72<br>DASH 0.000741348180457954<br>ETC 0.00207641449948266<br>ETH 0.000098811425651 97<br>LTC 0.0015077323827420 8 | | | |
| 3.1.015052 | ALEJANDRO DURÁN BARREIRO | ADDRESS REDACTED | | | AAVE 0.000000191802757428<br>BTC 0.000553703709032739<br>CEL 2.04031773033338<br>LINK 52.4242842873111<br>MCDAI 10.665149<br>USDT ERC20 0.00000046447626408 2 | | | |
| 3.1.015053 | ALEJANDRO ECHEVARRIA | ADDRESS REDACTED | | | ADA 0.201970347935802 | | | |
| 3.1.015054 | ALEJANDRO ECHEVERRIA | ADDRESS REDACTED | | | BTC 0.000641850870652565<br>ETH 0.000005938541876008<br>XLM 0.0194726151055612 | | | |
| 3.1.015055 | ALEJANDRO EDELMANN | ADDRESS REDACTED | | | BTC 0.00004668854753936 6<br>ETH 0.0182074729756 6<br>LINK 0.489865148061494<br>USDC 77.6701025137035 | | | |
| 3.1.015056 | ALEJANDRO EISEN | ADDRESS REDACTED | | | BTC 0.01866347572407 3<br>CEL 261.972405752321<br>ETH 0.0874 | | | |
| 3.1.015057 | ALEJANDRO ELIAS | ADDRESS REDACTED | | | BTC 0.000033227931061749 | | | |
| 3.1.015058 | ALEJANDRO ELIXO LOPEZ | ADDRESS REDACTED | | | BTC 0.0354022785951189 | | | |
| 3.1.015059 | ALEJANDRO ENMANUEL MONTAS TEJADA | ADDRESS REDACTED | | | ADA 1449.91393902876<br>BTC 0.312751172009873<br>DOGE 24.0607004467087<br>ETH 1.13481471518026<br>LUNC 6.2055849847624<br>USDC 22422.8589402035<br>XRP 5429.21366981578 | | | |
| 3.1.015060 | ALEJANDRO ENRIQUE | ADDRESS REDACTED | | | BTC 0.0038755<br>CEL 0.264947532371384 | | | |
| 3.1.015061 | ALEJANDRO ENRIQUE MONTES PORRAS | ADDRESS REDACTED | | | BTC 0.00121317897807 7718<br>DOT 0.0267050075731119 | | | |
| 3.1.015062 | ALEJANDRO ESCALANTE | ADDRESS REDACTED | | | BTC 0.000451989915649973 | | | |
| 3.1.015063 | ALEJANDRO ESCOBAR | ADDRESS REDACTED | | | BTC 0.0426274123991973<br>ETH 1.65237414427428<br>LTC 0.39037703502646<br>SNX 2.96116156674 67<br>USDC 2.43924678379 27<br>XLM 56.0218574497413 | | | |
| 3.1.015064 | ALEJANDRO ESCOBAR CURIEL | ADDRESS REDACTED | | | AVAX 1.69536540200603<br>BTC 0.000619184088101032<br>ETH 0.102487092495153<br>LINK 0.908251447793242<br>LUNC 0.930699975706704<br>MATIC 67.3112602864509<br>MCDAI 0.0507343878724525<br>USDC 29.4210097949363 | AVAX 0.0000003405776406686<br>LINK 0.00000094279330907 6<br>LUNC 752.777488984434<br>MATIC 0.0000008024189111 8 | | |
| 3.1.015065 | ALEJANDRO ESCOBEDO MUNOZ | ADDRESS REDACTED | | | BTC 0.0000000510656108105<br>CEL 3.53187007465189<br>DASH 0.569762410846373<br>ETC 6.71721589065099<br>LINK 23.5968083467787<br>LUNC 0.0179568238544199 | | | |
| 3.1.015066 | ALEJANDRO ESCONTRIAS | ADDRESS REDACTED | | | BTC 1.17780398621379E-05<br>DASH 0.000311562475761432<br>DOT 0.0224017103741772<br>ETH 0.000210849399691757<br>MATIC 72.6980728028325<br>XLM 0.2028177313 18462 | | | |
| 3.1.015067 | ALEJANDRO ESPARZA | ADDRESS REDACTED | | | BTC 0.0000006333233 25499<br>CEL 0.0187191859466757<br>DOT 5.69127414707468<br>SNX 1.742703877843 27 | | | |
| 3.1.015068 | ALEJANDRO ESPINOSA MARTÍNEZ | ADDRESS REDACTED | | | ADA 7.23571574526727<br>CEL 7.63370565030328<br>ETH 0.000917486729308851<br>LINK 0.00612417232834636<br>TUSD 1.93230576604455<br>USDC 3.52537615115536<br>USDT ERC20 0.00000050573128186 0<br>XRP 0.367904299298846 | | | |
| 3.1.015069 | ALEJANDRO ESPITIA | ADDRESS REDACTED | | | ETH 0.000105250555431559 | | | |
| 3.1.015070 | ALEJANDRO ESTEBAN JURANOVIC | ADDRESS REDACTED | | | ADA 498.56420923938<br>BTC 0.00415370833472 58<br>ETH 0.00166645127467342 | BTC 0.0000002614470882886 | | |
| 3.1.015071 | ALEJANDRO ESTRADA | ADDRESS REDACTED | | | AVAX 2.79346545965 72<br>BTC 0.00000168645403939<br>DOT 0.0775577809967527<br>ETH 0.000647702191674701<br>SOL 2.286154701708 81 | | | |
| 3.1.015072 | ALEJANDRO EXPEDITO HERNANDEZ | ADDRESS REDACTED | | | BTC 0.0008071786549773827 | USDC 7000 | | |
| 3.1.015073 | ALEJANDRO EZEQUIEL VELIZ | ADDRESS REDACTED | | | ETC 1.07577214452690E-06<br>USDC 0.676653765662219 | | | |
| 3.1.015074 | ALEJANDRO FABIAN GUARNIERI | ADDRESS REDACTED | | | BTC 0.00179057018278053<br>CEL 5.20586167416228<br>USDT ERC20 405 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.015075 | ALEJANDRO FABIAN TEVEZ | ADDRESS REDACTED | | | BTC 0.0136866225422358<br>MCDAI 6.206025107792909 | | | |
| 3.1.015076 | ALEJANDRO FADER | ADDRESS REDACTED | | | BTC 8.909541006763990-06 | | | |
| 3.1.015077 | ALEJANDRO FAHME | ADDRESS REDACTED | | | ADA 1650.38867700679<br>BTC 0.106140810471427<br>DOT 18.1000739977286<br>ETH 6.17221495083372<br>MATIC 902.844511426612 | | | |
| 3.1.015078 | ALEJANDRO FALVELLA | ADDRESS REDACTED | | | BTC 0.0000519177187509907<br>CEL 0.166834488438872<br>ETH 0.0000606364494762<br>USDC 11.6065985443268 | | | |
| 3.1.015079 | ALEJANDRO FAUSTO | ADDRESS REDACTED | | | BTC 0.0000002266792553297<br>USDC 0.708230914769785 | | | |
| 3.1.015080 | ALEJANDRO FEDERICO MUNOZ ARIAS | ADDRESS REDACTED | | | BTC 0.0167534996329925 | | | |
| 3.1.015081 | ALEJANDRO FERNANDEZ | ADDRESS REDACTED | | | BTC 0.0010811244819793737<br>USDC 1818.55493121926 | | | |
| 3.1.015082 | ALEJANDRO FERNÁNDEZ | ADDRESS REDACTED | | | ADA 104.106347887822<br>BNB 1.58667080523587<br>BTC 1.47614644584799E-05<br>CEL 0.00777421546339016<br>ETH 1.06574687908279<br>USDT ERC20 0.272229020646 | | | |
| 3.1.015083 | ALEJANDRO FERNÁNDEZ | ADDRESS REDACTED | | | BTC 0.0346074740736079<br>CEL 24.1904229969968<br>MCDAI 2.23916066210609 | | | |
| 3.1.015084 | ALEJANDRO FERNÁNDEZ PÉREZ | ADDRESS REDACTED | | | EOS 0.0317609737040988<br>USDC 22.1183629390985 | | | |
| 3.1.015085 | ALEJANDRO FERRANDO | ADDRESS REDACTED | | | ADA 219.683885469747<br>BNB 0.04989679<br>BTC 0.000826413172802284<br>CEL 15.612605602543<br>EOS 54.8495<br>USDT ERC20 211.77 | | | |
| 3.1.015086 | ALEJANDRO FERREIROS | ADDRESS REDACTED | | | BTC 0.00000003739512304 | | | |
| 3.1.015087 | ALEJANDRO FERRERO | ADDRESS REDACTED | | | BTC 0.00134109696061438 | | | |
| 3.1.015088 | ALEJANDRO FIERROS | ADDRESS REDACTED | | | USDC 0.581175949109288 | | | |
| 3.1.015089 | ALEJANDRO FISMAN | ADDRESS REDACTED | | | LINK 3193.98642031649<br>BTC 0.0141794769191094<br>CEL 21.9645513844223<br>ETH 0.00010793202323726 | | | |
| 3.1.015090 | ALEJANDRO FLORES | ADDRESS REDACTED | | | ADA 122.94876995774<br>BTC 0.00135484268481646<br>CEL 134.720909990781<br>DOT 12.2152046671573<br>ETH 0.0127854908479378<br>MATIC 144.063737832858<br>USDC 190749.96467626<br>USDT ERC20 40334.3302812251 | BTC 0.00000000011858669<br>ETH 0.0000001955333259704 | | |
| 3.1.015091 | ALEJANDRO FLORES | ADDRESS REDACTED | | | BTC 0.000019184930345292<br>ETH 0.0001418621245336004<br>LTC 0.0015221412670298<br>MCDAI 0.1146779134511195<br>USDC 0.881598999158048 | | | |
| 3.1.015092 | ALEJANDRO FLORES | ADDRESS REDACTED | | | ADA 3.52505996759446<br>AVAX 1.60567566740209E-05<br>BTC 0.00000009436720706<br>COMP 0.000608502602277998<br>DOGE 2.36662765958275<br>DOT 0.2176764909548834<br>ETH 0.0000012901628856066<br>LINK 0.000160574651112468<br>MANA 0.0890706319519165<br>MATIC 6.49352096096996E-06<br>SOL 0.0066217047637536566<br>UNI 0.0291296931493924<br>USDC 0.0280048721697963<br>XLM 0.0000002671975139815 | ADA 0.0000008984712130365<br>AVAX 0.0130979638389721<br>BTC 0.0000070619187701598<br>DOGE 0.0000000013635264113<br>DOT 0.0000000000854426086<br>MATIC 0.0066217061518948<br>SOL 0.04658703098627905<br>USDC 0.0000000004608778905<br>XLM 0.0313994522179277 | | |
| 3.1.015093 | ALEJANDRO FLORES FERNÁNDEZ | ADDRESS REDACTED | | | BTC 0.31478198301725<br>CEL 2.47302490754116<br>DOT 189.540569625827<br>ETH 6.54305189461728<br>LINK 249.140330376468 | | | |
| 3.1.015094 | ALEJANDRO FLORES SALZAR | ADDRESS REDACTED | | | CEL 0.0257533212126895<br>ETH 0.0001033399295191 | | | |
| 3.1.015095 | ALEJANDRO FRANCISCO | ADDRESS REDACTED | | | BTC 0.000873791979254894<br>XLM 10.731016349457 | | | |
| 3.1.015096 | ALEJANDRO FREDES | ADDRESS REDACTED | | | BTC 0.0813652681056895 | | | |
| 3.1.015097 | ALEJANDRO FRESNEDA | ADDRESS REDACTED | | | BTC 0.000000425344166438<br>USDT ERC20 0.571501648707037 | | | |
| 3.1.015098 | ALEJANDRO FUENTES | ADDRESS REDACTED | | | | ADA 819.792821 | | |
| 3.1.015099 | ALEJANDRO G LOPEZ TENA | ADDRESS REDACTED | | | BTC 0.014891932806727247<br>CEL 1.00087161545215 | | | |
| 3.1.015100 | ALEJANDRO GABRIEL CAPRILE | ADDRESS REDACTED | | | ETH 0.0015449582965358 | | | |
| 3.1.015101 | ALEJANDRO GALÁN | ADDRESS REDACTED | | | BTC 0.000009345717533272 | | | |
| 3.1.015102 | ALEJANDRO GALLEGO | ADDRESS REDACTED | | | BTC 0.00110639840453392<br>CEL 10.3151587760468 | | | |
| 3.1.015103 | ALEJANDRO GALLEGO RAFFELSIEPER | ADDRESS REDACTED | | | BTC 0.0000000009043753764 | | | |
| 3.1.015104 | ALEJANDRO GALLIANO | ADDRESS REDACTED | | | BAT 0.103683535768488<br>BTC 0.00000150643905357<br>CEL 13005.223527286<br>USDC 0.0009 | | | |
| 3.1.015105 | ALEJANDRO GALMARINI | ADDRESS REDACTED | | | CEL 1.31924808314005<br>MCDAI 39 | | | |
| 3.1.015106 | ALEJANDRO GALO | ADDRESS REDACTED | | | AAVE 0.33704361286257<br>BTC 0.000142691275858152<br>DOT 0.00005110534362604<br>ETH 0.00095300747307604<br>LINK 0.012579016602648 | DOT 0.0161229349708055 | | |
| 3.1.015107 | ALEJANDRO GALVEZ BRANA | ADDRESS REDACTED | | | BTC 0.00000023297273623 | | | |
| 3.1.015108 | ALEJANDRO GARCIA | ADDRESS REDACTED | | | BTC 0.035685681341408<br>DOT 48.4015383436189<br>ETH 0.824830658457527 | | | |
| 3.1.015109 | ALEJANDRO GARCIA | ADDRESS REDACTED | | | BTC 0.19506304306154<br>CEL 1443.50617972829<br>EOS 0.602720782742762<br>ETC 0.0090063609012534<br>ETH 3.53559318866429<br>LINK 9.79448360785028<br>LTC 2.56785390071427<br>PAXG 0.964001818660248<br>SGB 15.2833451651164<br>UNI 105.108154189732<br>USDC 54792.7664967259<br>XRP 0.00000000489715121 | | | |
| 3.1.015110 | ALEJANDRO GARCIA | ADDRESS REDACTED | | | BAT 0.0145573111010B<br>BTC 0.000037953412086794<br>ETH 0.00000056703238132<br>LINK 0.00747618074062092<br>SNX 0.00368203178824299 | | | |
| 3.1.015111 | ALEJANDRO GARCIA | ADDRESS REDACTED | | | BTC 0.0000004298582202S9<br>DOT 0.323614940104574 | | | |
| 3.1.015112 | ALEJANDRO GARCIA | ADDRESS REDACTED | | | ADA 0.190675852562752<br>BTC 0.0000049548437437318<br>DOT 0.0106035707951357<br>MATIC 0.122986288384422<br>XRP 0.123878186368418 | | | |
| 3.1.015113 | ALEJANDRO GARCIA | ADDRESS REDACTED | | | BTC 0.17563605336140B<br>ETH 1.37756353973721 | | | |
| 3.1.015114 | ALEJANDRO GARCIA | ADDRESS REDACTED | | | BTC 0.000004897466222154<br>CEL 0.0740658627113377 | | | |
| 3.1.015115 | ALEJANDRO GARCIA CACHO LASCURAIN | ADDRESS REDACTED | | | SNX 0.7167023899572232<br>BTC 0.00454795411344638<br>CEL 6.58254397379449<br>ETH 3.89029747646241<br>USDC 3529.97910625093<br>XRP 52.9149090979054 | | | |
| 3.1.015116 | ALEJANDRO GARCIA CAMPOS | ADDRESS REDACTED | | | ETH 0.042161352233636<br>MATIC 41.807448366B792 | | | |
| 3.1.015117 | ALEJANDRO GARCIA FERNANDEZ | ADDRESS REDACTED | | | BTC 0.254445501973057<br>CEL 20.539422947754<br>ETH 0.00211301799652408 | | | |
| 3.1.015118 | ALEJANDRO GARCIA SECO | ADDRESS REDACTED | | | BTC 0.0317618155200024 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.015119 | ALEJANDRO GARCIA TORRES | ADDRESS REDACTED | | | BTC 4.88900205873999E-07<br>CEL 0.003730536342346603<br>LUNC 0.089012650235919<br>USDC 0.01023724141212256<br>XRP 0.862314790102257 | | | |
| 3.1.015120 | ALEJANDRO GARIJO | ADDRESS REDACTED | | | BTC 0.00000053190284434<br>CEL 0.5327716215449311<br>USDT ERC20 0.46916800606151 | | | |
| 3.1.015121 | ALEJANDRO GARZA DE LA LLATA | ADDRESS REDACTED | | | BTC 0.00695414287934351<br>LTC 0.0442972507783347 | | | |
| 3.1.015122 | ALEJANDRO GASTON MARTINEZ SCARONE | ADDRESS REDACTED | | | BTC 0.00000062966474116<br>USDC 0.0543101377830495<br>USDT ERC20 0.18050705854604 | | | |
| 3.1.015123 | ALEJANDRO GHIBAUDO | ADDRESS REDACTED | | | BTC 0.00000150889359375<br>ETH 0.00052510943328283 | | | |
| 3.1.015124 | ALEJANDRO GIMENO SANZ | ADDRESS REDACTED | | | BTC 0.231170405576134<br>USDC 10185.8320591598 | | | |
| 3.1.015125 | ALEJANDRO GINER | ADDRESS REDACTED | | | CEL 0.7148385086986496<br>LTC 0.3583520511152112<br>XLM 72.1345563852919<br>XRP 122.45708057161616 | | | |
| 3.1.015126 | ALEJANDRO GIUFFRE | ADDRESS REDACTED | | | BTC 0.00000015<br>CEL 1.67780458671365<br>MCDAI 40 | | | |
| 3.1.015127 | ALEJANDRO GOMEZ | ADDRESS REDACTED | | | USDC 207.104566800201 | | | |
| 3.1.015128 | ALEJANDRO GOMEZ | ADDRESS REDACTED | | | BTC 0.00876267119396209<br>CEL 6.82183121299472 | | | |
| 3.1.015129 | ALEJANDRO GÓMEZ | ADDRESS REDACTED | | | BCH 0.0008060992714706159<br>BTC 0.00000001234776796<br>LTC 0.0036654082003646<br>MCDAI 0.00718205448888296 | | | |
| 3.1.015130 | ALEJANDRO GOMEZ CARRILLO | ADDRESS REDACTED | | | BTC 0.2534930213891892<br>MATIC 0.38279164949343<br>SOL 0.0328187153747038 | SOL 0.000000000526291061 | | |
| 3.1.015131 | ALEJANDRO GONZALEZ | ADDRESS REDACTED | | | ADA 254.386926756529<br>BTC 0.0022097858791757<br>SNX 0.25402826115525<br>USDC 839.358126322 | | | |
| 3.1.015132 | ALEJANDRO GONZALEZ | ADDRESS REDACTED | | | BCH 0.000000002970606726<br>BTC 0.0000000026931022196<br>CEL 0.00481724206099159<br>LTC 0.001153858942552093<br>SOL 0.00002<br>ZEC 0.00000399 | | | |
| 3.1.015133 | ALEJANDRO GONZALEZ | ADDRESS REDACTED | | | BTC 0.8618290861095528<br>USDT ERC20 15.1202412261285 | | | |
| 3.1.015134 | ALEJANDRO GONZALEZ | ADDRESS REDACTED | | | USDC 385.318591899958 | | | |
| 3.1.015135 | ALEJANDRO GONZALEZ | ADDRESS REDACTED | | | ADA 0.001254628992056<br>BCH 0.00714518896902483<br>PAX 0.4293621625563851<br>USDT ERC20 2.80979460482119 | | | |
| 3.1.015136 | ALEJANDRO GONZALEZ | ADDRESS REDACTED | | Yes | BTC 0.0799492067948547<br>ETH 0.20141144325699993<br>LTC 0.0003485390025635299 | BTC 0.04666259452233191<br>ETH 0.048491030142925 | ETH 1.9307464959163 | |
| 3.1.015137 | ALEJANDRO GONZÁLEZ | ADDRESS REDACTED | | | ADA 0.002942675737524774<br>BTC 0.00000093177308628<br>LTC 0.00103117657018959<br>USDT ERC20 0.154251047931192 | | | |
| 3.1.015138 | ALEJANDRO GONZÁLEZ | ADDRESS REDACTED | | | BTC 0.00000000434080649<br>CEL 0.00443113938771065 | | | |
| 3.1.015139 | ALEJANDRO GONZÁLEZ BECERRA | ADDRESS REDACTED | | | BTC 0.02058177225040036 | | | |
| 3.1.015140 | ALEJANDRO GONZALEZ HOYOS | ADDRESS REDACTED | | | ADA 205.586295287 | | | |
| 3.1.015141 | ALEJANDRO GONZÁLEZ LÓPEZ | ADDRESS REDACTED | | | BTC 0.00105362948411459 | | | |
| 3.1.015142 | ALEJANDRO GONZÁLEZ MARTÍNEZ | ADDRESS REDACTED | | | BTC 0.000000404406398216<br>USDC 0.8575758288845645 | | | |
| 3.1.015143 | ALEJANDRO GONZÁLEZ PUENTE | ADDRESS REDACTED | | | USDC 0.6487716994816<br>BTC 0.00126078163050627<br>CEL 47.1801316561339<br>DOT 0.05136668<br>EOS 158.0645<br>ETH 0.00000086<br>ZRX 830.11240613 | | | |
| 3.1.015144 | ALEJANDRO GONZÁLEZ REYNOSO | ADDRESS REDACTED | | | BTC 0.00000037154469389<br>MCDAI 0.093038575159163<br>USDT ERC20 0.20174700098534 | | | |
| 3.1.015145 | ALEJANDRO GORDILLO ALMENARA | ADDRESS REDACTED | | | CEL 0.00066311132680279 | | | |
| 3.1.015146 | ALEJANDRO GOUSSOT | ADDRESS REDACTED | | | BTC 0.026188851777758<br>DOT 5.23393607767959 | | | |
| 3.1.015147 | ALEJANDRO GRAJALES SALAZAR | ADDRESS REDACTED | | | BTC 0.00005081966247031 | | | |
| 3.1.015148 | ALEJANDRO GRANADOS | ADDRESS REDACTED | | | USDC 1068.78993043733<br>BTC 0.00033172164687514 | | | |
| 3.1.015149 | ALEJANDRO GRAVE | ADDRESS REDACTED | | | CEL 0.941894358385649<br>XRP 1060 | | | |
| 3.1.015150 | ALEJANDRO GRIMALDI | ADDRESS REDACTED | | | BTC 0.096686383501143<br>ETH 2.09462907695839 | | | |
| 3.1.015151 | ALEJANDRO GROSSO | ADDRESS REDACTED | | | USDC 25566.6754705134<br>BTC 0.0000019795161008902 | | | |
| 3.1.015152 | ALEJANDRO GUERRA MANZANARES | ADDRESS REDACTED | | | USDT ERC20 1.31695363393024<br>BNB 3.93945002057667<br>BTC 1.03465110244216<br>DOT 0.10794627334076<br>ETH 15.3329743565209<br>LINK 78.2633959581658<br>LUNC 0.068597608518382<br>XRP 5379.0319730504 | | | |
| 3.1.015153 | ALEJANDRO GUERRERO | ADDRESS REDACTED | | | ADA 0.718144165822048<br>BTC 0.000001134497943292<br>USDC 0.115668179933875 | | | |
| 3.1.015154 | ALEJANDRO GUILLEN | ADDRESS REDACTED | | | BTC 0.00382879017522976<br>DOT 17.3282984106<br>MATIC 113.293170727654<br>USDC 414.874691179073 | | | |
| 3.1.015155 | ALEJANDRO GUILLERMO DE VILLAFAÑE | ADDRESS REDACTED | | | BTC 0.00000104570711589<br>USDT ERC20 0.521779946572402 | | | |
| 3.1.015156 | ALEJANDRO GUTIERREZ | ADDRESS REDACTED | | | DOT 0.00199676332818261<br>LINK 0.00042462350305393<br>XLM 0.0221097876646916 | | | |
| 3.1.015157 | ALEJANDRO GUTIERREZ | ADDRESS REDACTED | | | BTC 0.08088166591953192<br>ETH 5.69805709883134 | | | |
| 3.1.015158 | ALEJANDRO GUTIERREZ | ADDRESS REDACTED | | | ADA 30.5551395384556<br>BTC 0.0004564528327474<br>DOT 3.547205765224998<br>ETH 0.0455802357668608<br>MATIC 97.0997834945061<br>SOL 1.44303886008161<br>XLM 0.00562119350352595 | | | |
| 3.1.015159 | ALEJANDRO GUTIERREZ MARTINEZ | ADDRESS REDACTED | | | BTC 0.00003372587305001<br>ETH 0.00147598242912784<br>USDC 0.992810740184268 | | | |
| 3.1.015160 | ALEJANDRO GUZMAN GUZMAN | ADDRESS REDACTED | | | ADA 0.1677877999976699<br>BNB 0.001481400785705181<br>BTC 0.05175550406670742<br>CEL 132.7195767153115<br>ETH 0.757783974534281<br>USDC 0.10976490737933 | | | |
| 3.1.015161 | ALEJANDRO HÉCTOR FREJO | ADDRESS REDACTED | | | CEL 1.13177608845376 | | | |
| 3.1.015162 | ALEJANDRO HENRIQUEZ | ADDRESS REDACTED | | | BTC 0.00089964269988366<br>ETH 0.00009687321996884 | | | |
| 3.1.015163 | ALEJANDRO HEREDIA | ADDRESS REDACTED | | | ADA 441.895673834222<br>BTC 0.0187460617922333<br>CEL 14.6981607700738<br>DOT 62.703164860724<br>ETH 0.236426165810119<br>LINK 110.201262668485<br>SGB 238.992918126165<br>USDC 0.21836370902418<br>USDT ERC20 8.60443131660514<br>XRP 0.8980996791371681 | | | |
| 3.1.015164 | ALEJANDRO HERNANDEZ | ADDRESS REDACTED | | | ADA 0.0327160115676234<br>BTC 0.00000050345428661<br>ETC 0.000965330323346392 | ADA 0.0000008670560858251<br>BTC 0.0000000952115540 | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.015165 | ALEJANDRO HERNANDEZ | ADDRESS REDACTED | | | BTC 0.30178594502618<br>ETH 0.718905952056316<br>MATIC 2630.79870463534<br>USDC 10300.0100936161 | | | |
| 3.1.015166 | ALEJANDRO HERNANDEZ | ADDRESS REDACTED | | | BTC 0.00011699955735179<br>ETH 0.00000038130086593<br>MCDAI 0.59247158170467 | | | |
| 3.1.015167 | ALEJANDRO HERNANDEZ | ADDRESS REDACTED | | | BTC 0.00004951795642145<br>ETH 0.41140027024191<br>USDC 3.93522750686841 | | | |
| 3.1.015168 | ALEJANDRO HERNANDEZ | ADDRESS REDACTED | | | BTC 0.00002054420649529<br>DOT 0.06165762461046675<br>ETH 0.00000041181739193<br>LINK 0.02211263503398888<br>MATIC 0.538303497906724<br>USDC 0.793048768678637 | | | |
| 3.1.015169 | ALEJANDRO HERNANDEZ | ADDRESS REDACTED | | | | | | |
| 3.1.015170 | ALEJANDRO HERNANDEZ KROCTZSCH | ADDRESS REDACTED | | | BTC 0.00151549492318159<br>CEL 3.13265927171288<br>ETH 0.301807383131294<br>XLM 38.411883<br>XRP 217.502607293581 | | | |
| 3.1.015171 | ALEJANDRO HERNANDEZ MENDEZ | ADDRESS REDACTED | | | BTC 0.00054802123312227<br>ETH 0.00021429051511172<br>MATIC 1.01550062935615 | | | |
| 3.1.015172 | ALEJANDRO HERNÁNDEZ SUÁREZ | ADDRESS REDACTED | | | BTC 0.00120712330235384 | | | |
| 3.1.015173 | ALEJANDRO HERNANDEZ-FUMERO | ADDRESS REDACTED | | | ETH 0.039164381131935<br>ETH 0.12162050390804<br>SNX 104.751069298299 | | | |
| 3.1.015174 | ALEJANDRO HILD | ADDRESS REDACTED | | | BTC 0.017931378111412<br>ETH 0.070706243450792 | | | |
| 3.1.015175 | ALEJANDRO HINOJOSA | ADDRESS REDACTED | | | BTC 0.00004240901220892<br>CEL 0.00777722513177249<br>ETH 0.00000159100987641<br>USDC 0.0343373366164<br>3 | | BTC 0.000000016301933314 | |
| 3.1.015176 | ALEJANDRO HOBERMAN | ADDRESS REDACTED | | | BTC 1.13150741799552<br>ETH 35.347874574958<br>6 | | | |
| 3.1.015177 | ALEJANDRO HONG | ADDRESS REDACTED | | | ADA 0.70254593266209<br>BTC 0.00095073993391558<br>3<br>DOT 19.9950867516<br>86 | | | |
| 3.1.015178 | ALEJANDRO HORMIGO | ADDRESS REDACTED | | | ADA 19.123798824023<br>3<br>BTC 0.00080392314494734<br>3<br>USDC 0.008034950942373 | | | |
| 3.1.015179 | ALEJANDRO HUANCA | ADDRESS REDACTED | | | BTC 0.00000883550916006<br>MCDAI 0.042519008410596<br>3<br>USDC 0.386848920942373 | | | |
| 3.1.015180 | ALEJANDRO IBARRA | ADDRESS REDACTED | | | BTC 0.00141705384510768 | | | |
| 3.1.015181 | ALEJANDRO IGLESIAS CABALLERO | ADDRESS REDACTED | | | BTC 0.07556363200006<br>DOT 14.0157762807046<br>LUNC 2.1249284126849<br>3<br>USDC 0.0007489050553742303 | | | |
| 3.1.015182 | ALEJANDRO IGLESIAS CABALLERO | ADDRESS REDACTED | | | BTC 0.0000017183529830<br>47<br>DOT 0.0254956562684503<br>USDC 0.00034080757974963<br>4 | | | |
| 3.1.015183 | ALEJANDRO INVESTMENTS LLC | 418 MEADOWCREEK CIR, ROUND ROCK, TEXAS 78664 | | | BTC 2.30258629096449<br>ETH 20.6005456392576<br>LTC 45.8933258607686 | | | |
| 3.1.015184 | ALEJANDRO IRAZABAL | ADDRESS REDACTED | | | CEL 0.0807760386115115 | | | |
| 3.1.015185 | ALEJANDRO ISAAC ROSTOKER BENACERRAF | ADDRESS REDACTED | | | BTC 0.43841461626078<br>MCDAI 192.980981926548 | | | |
| 3.1.015186 | ALEJANDRO IZAGUIRRE | ADDRESS REDACTED | | | AVAX 1.67662789745035<br>DASH 0.00257245412439982<br>DOT 0.00538103739477751<br>EOS 0.01433325083511659<br>ETH 0.00096245554883401<br>LINK 0.14350845669152<br>2<br>MANA 0.00293121665629967<br>MATIC 0.00125291035433621<br>TUSD 0.00015089239865274<br>1<br>USDC 0.843384397967154<br>XLM 0.41593842559538<br>ZEC 0.00031195217223951<br>9 | | | |
| 3.1.015187 | ALEJANDRO JARA ZAMBONINO | ADDRESS REDACTED | | | BTC 0.000000102196872209<br>ETH 0.000000905594415<br>18 | | | |
| 3.1.015188 | ALEJANDRO JARAMILLO | ADDRESS REDACTED | | | BTC 0.00003984216318398<br>ETH 0.00023310180650549<br>LINK 0.00279971695700836<br>SGB 91.6386543278322<br>XRP 1746.79495768209 | | | |
| 3.1.015189 | ALEJANDRO JAVIER GARRETON IBARRA | ADDRESS REDACTED | | | BTC 0.001947218898964967<br>BUSD 554.469747947888<br>CEL 0.829373100927897 | | | |
| 3.1.015190 | ALEJANDRO JESUS LEON ESPINOZA | ADDRESS REDACTED | | | BTC 0.000006468091194 | | | |
| 3.1.015191 | ALEJANDRO JIMENEZ | ADDRESS REDACTED | | | BTC 0.00019689137870817 | | | |
| 3.1.015192 | ALEJANDRO JIMENEZ | ADDRESS REDACTED | | | BTC 0.00045014455946965<br>CEL 0.915374339207072 | | | |
| 3.1.015193 | ALEJANDRO JORBA | ADDRESS REDACTED | | | BTC 0.00000011711428143<br>USDC 0.74015452848176 | | | |
| 3.1.015194 | ALEJANDRO JOSE CALDERON HENRIQUEZ | ADDRESS REDACTED | | | DOT 0.0191375515224013<br>LINK 0.00115874902622<br>39<br>MATIC 0.0921240967785<br>24<br>USDC 0.176968669915276 | | | |
| 3.1.015195 | ALEJANDRO JOSÉ CALLEJA MIRANDA | ADDRESS REDACTED | | | CEL 1.3475318437698<br>7<br>XRP 78.940144 | | | |
| 3.1.015196 | ALEJANDRO JOSE CASTIGLIONI AGUIRRE | ADDRESS REDACTED | | Yes | BAT 13.8989692294132<br>BTC 0.19105042724734<br>CEL 0.00096330655373559<br>DOT 5.40328381386927<br>ETH 0.85708287366982<br>LINK 37.8015633341954<br>LPT 24.5888025012467<br>LUNC 8.71988065103662<br>MATIC 48.4694247411574<br>UNI 0.1332801347185<br>USDC 5.98392870871602<br>USDT ERC20 27.800308645020<br>4<br>XRP 0.5269020120815<br>2 | | | BTC 0.086253805395262<br>6<br>DOT 735.202177825016<br>ETH 2.73469037126781 |
| 3.1.015197 | ALEJANDRO JOSE HERNANDEZ BADUY | ADDRESS REDACTED | | | CEL 0.878379763901464<br>ETH 0.032039 | | | |
| 3.1.015198 | ALEJANDRO JOSE ROMAN ARIAS | ADDRESS REDACTED | | Yes | BTC 0.00006580121815043<br>CEL 1.61200291738326<br>ETH 0.000154608371377259<br>USDC 14.4925849601648 | | | BTC 0.23594886750208<br>2 |
| 3.1.015199 | ALEJANDRO JOSÉ ROZZA | ADDRESS REDACTED | | | ADA 203.398809345368<br>BTC 0.00000656393228812<br>2<br>MCDAI 205.580834068985<br>UNI 3.55503788009202<br>USDC 54.9034775295607<br>USDT ERC20 0.3969880736039<br>75 | | | |
| 3.1.015200 | ALEJANDRO JOSE SANCHEZ RODRIGUEZ | ADDRESS REDACTED | | | DOT 0.20152232162533<br>ETH 0.00001335667987169<br>3<br>SGB 4.331075963563<br>37<br>USDT ERC20 145.544514851818<br>XRP 26.8921481789476 | | | |
| 3.1.015201 | ALEJANDRO JOSE VENTURA | ADDRESS REDACTED | | | BTC 0.0599686620230607<br>CEL 2.2013.8673904073<br>ETH 12.32549874<br>XLM 3615.6118383 | | | |
| 3.1.015202 | ALEJANDRO JUAREZ | ADDRESS REDACTED | | | ADA 26.825807188694<br>BTC 0.03104747898587 72<br>ETH 0.0578158123435371 | | BTC 0.51311826 | |
| 3.1.015203 | ALEJANDRO JULIA | ADDRESS REDACTED | | | BTC 0.092293561724175144<br>ETH 10.27421896552511 | | | |
| 3.1.015204 | ALEJANDRO KARANICOLAS | ADDRESS REDACTED | | | BTC 0.00110513518860033<br>ETH 0.00069907893530068 | | | |
| 3.1.015205 | ALEJANDRO KIM | ADDRESS REDACTED | | | BTC 0.01168014718464186<br>CEL 0.00275003013903221<br>ETH 0.207524003905189 | | | |
| 3.1.015206 | ALEJANDRO KLARIC | ADDRESS REDACTED | | | ADA 1297.08602479168<br>DOT 79.2503700153843<br>ETH 3.76800705037607<br>SUSHI 66.5496113852682<br>UNI 0.08074978511219<br>USDC 0.10993065757867<br>XTZ 0.053124470774213<br>8 | USDC 2.3826903360073<br>7<br>XTZ 50.8845471002374 | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 1.1.015207 | ALEJANDRO LABONIA | ADDRESS REDACTED | | | BTC 0.00000000285325.7521 | | | |
| 1.1.015208 | ALEJANDRO LAFONT | ADDRESS REDACTED | | | CEL 0.06351601065854 BTC 0.00000007582548439 | | | |
| 1.1.015209 | ALEJANDRO LAFUENTE | ADDRESS REDACTED | | | MCDAI 0.40060133515074 ADA 3.50944876582071 | | | |
| 1.1.015210 | ALEJANDRO LAMBERTO | ADDRESS REDACTED | | | BTC 0.00627179868631838 LTC 3.32711138629797 | | | |
| 1.1.015211 | ALEJANDRO LANTIGUA | ADDRESS REDACTED | | | ETH 0.02042935615032816 MATIC 59.7514199813733 | | | |
| 1.1.015212 | ALEJANDRO LAOS | ADDRESS REDACTED | | | BTC 0.01567345744685683 ETH 0.00045216602513340 | | | |
| 1.1.015213 | ALEJANDRO LARA | ADDRESS REDACTED | | Yes | BCH 1.04598631516728 BTC 0.000000959436505.27 DASH 0.00232036723752702 XLM 0.57926540619521 | BTC 0.00350960698506.29 XLM 0.00000009157365904.2 | | XLM 31791.6553839935 |
| 1.1.015214 | ALEJANDRO LARRALDE | ADDRESS REDACTED | | | CEL 0.04356001500203.1 | | | |
| 1.1.015215 | ALEJANDRO LAYA MARTINEZ | ADDRESS REDACTED | | | BTC 0.00001102558598946 | | | |
| 1.1.015216 | ALEJANDRO LEAN | ADDRESS REDACTED | | | BTC 0.00011256240037910.4 CEL 230.104918567043 ETH 0.51780838 | | | |
| 1.1.015217 | ALEJANDRO LEGORRETA | ADDRESS REDACTED | | | MATIC 574.884 BTC 0.00000033095524278.9 CEL 0.04336763170367.87 DOT 0.00090707621107449 LTC 0.00165028409964694 | | | |
| 1.1.015218 | ALEJANDRO LEITAO VASCO | ADDRESS REDACTED | | | ADA 0.15040801419506.4 BTC 0.00000002826801239.6 CEL 0.146348380204605 ETH 0.00000026082434950.1 | | | |
| 1.1.015219 | ALEJANDRO LEIVA | ADDRESS REDACTED | | | BTC 0.00104066200901941 CEL 2.88576320663885 MCDAI 70 | | | |
| 1.1.015220 | ALEJANDRO LEÓN | ADDRESS REDACTED | | | DOT 0.00004418706915592.7 SNX 0.12227495774210.6 | | | |
| 1.1.015221 | ALEJANDRO LEONOR | ADDRESS REDACTED | | | BTC 0.10070687202165.2 ETH 2.01309353575789 USDT ERC20 0.06564606206033.3 | | | |
| 1.1.015222 | ALEJANDRO LEPE | ADDRESS REDACTED | | | BTC 0.00136018938545309 LINK 302.780141464945 | | | |
| 1.1.015223 | ALEJANDRO LEVIN | ADDRESS REDACTED | | | BTC 0.00117619990186686 CEL 21.49893322165 DOT 2.05239961181634 ETH 0.00412104663241148 LUNC 0.03430422673197519 MATIC 34.3178666259033 USDC 112.940203317159 | | | |
| 1.1.015224 | ALEJANDRO LEVIN PICK | ADDRESS REDACTED | | | BTC 0.02012080153811308 USDC 23716.200485056.6 | BTC 0.00005031 | | |
| 1.1.015225 | ALEJANDRO LLAMOSA | ADDRESS REDACTED | | | BTC 0.00000000986734091.7 CEL 0.10522722568833.3 | | | |
| 1.1.015226 | ALEJANDRO LOAIZA | ADDRESS REDACTED | | | BTC 0.00000000075544954.2 CEL 11.23802429692.3 | | | |
| 1.1.015227 | ALEJANDRO LOERA | ADDRESS REDACTED | | | USDT ERC20 0.00000004322955049.4 AAVE 0.0004479257992788.39 BCH 0.0008391986418547.35 BTC 0.00000962222658488.3 ETH 0.00012462077167349 LINK 0.01690323340280.34 OMAG 0.004816072725569.93 XLM 0.17577228594159.7 | | | |
| 1.1.015228 | ALEJANDRO LOMAS | ADDRESS REDACTED | | | BTC 0.16619068057349.8 CEL 1329.41510592056 ETH 2.93831273889641 GUSD 0.43521129713663 LINK 103.714703691874 MATIC 1153.19683957639 UNI 179.925859785463 USDC 3.28678637897752 | | | |
| 1.1.015229 | ALEJANDRO LONDONO | ADDRESS REDACTED | | | AAVE 1.27014107414828 BTC 0.00216617534331941 LTC 9.45134154430539.6 MATIC 2.33797349547913 SNX 145.335979769819 | | | |
| 1.1.015230 | ALEJANDRO LOPEZ | ADDRESS REDACTED | | | BTC 0.00013937332503395 ETH 0.00000104793913984.2 MATIC 0.00465444989854.57 | USDC 622.182526 | | |
| 1.1.015231 | ALEJANDRO LOPEZ | ADDRESS REDACTED | | | BTC 0.00000075694160691.4 ETH 0.00000037567599.6 ETH 0.00000058201479237 MATIC 0.00000082321041308 SNX 0.41665191472184.3 USDC 0.99781927916371.7 | | | |
| 1.1.015232 | ALEJANDRO LOPEZ | ADDRESS REDACTED | | | ETH 0.00005127301972537.4 MATIC 4.33357425593307 MCDAI 0.02627735099943.12 | | | |
| 1.1.015233 | ALEJANDRO LOPEZ CASASECA | ADDRESS REDACTED | | | BTC 0.03425969542691.25 CEL 74.0105115988822 COMP 0.7147138 ETH 0.53 LTC 0.8938 MATIC 1043.01054943446 OMAG 30.3 | | | |
| 1.1.015234 | ALEJANDRO LOPEZ GARCIA | ADDRESS REDACTED | | | AVAX 1.84581238556475 CEL 0.70416816756234.3 LUNC 2.303159 MCDAI 0.07123613062599.41 XLM 0.47490196344654 | | | |
| 1.1.015235 | ALEJANDRO LÓPEZ MEDINA | ADDRESS REDACTED | | | ADA 0.65497033838793.3 BTC 0.00000002372620202.6 SNX 0.09451866064329.7 | | | |
| 1.1.015236 | ALEJANDRO LORENZO | ADDRESS REDACTED | | | BTC 0.00131370559515119 CEL 93.5489953605.86 DOT 60.410417461742.6 ETH 0.8494305 XRP 7799.76892413613 | | | |
| 1.1.015237 | ALEJANDRO LORENZO SUAREZ FIGUEROA | ADDRESS REDACTED | | Yes | BTC 1.37827034660344 CEL 42.17752768499.5 ETH 18.6678805151467 LINK 5145.65165433779 LTC 0.002303542412105.93 SGB 2.61297125615849 USDC 0.01019216388323807 XLM 0.41853362550197.6 XRP 2.39737664804645 | BTC 0.0000004 ETH 0.55014031154859 LTC 0.00008208223554765.3 SGB 3850.15281096897 USDC 18.62055654403.32 XLM 0.00000008424304708.1 | | BTC 1.33686860809696 ETH 39.15267576177204 |
| 1.1.015238 | ALEJANDRO LORET DE MOLA | ADDRESS REDACTED | | | BTC 0.00132090606290454 CEL 4.21738956329838 MATIC 99.05072 | | | |
| 1.1.015239 | ALEJANDRO LOZANO | ADDRESS REDACTED | | | BTC 0.00140277392704063 CEL 1.34172165596331 ETH 0.04326258614595934 | | | |
| 1.1.015240 | ALEJANDRO LOZANO LLAMAS | ADDRESS REDACTED | | | BTC 0.00001187492494118.7 | | | |
| 1.1.015241 | ALEJANDRO LUIS GARI | ADDRESS REDACTED | | | BTC 0.45765442113834 BUSD 2.645248427442.92 CEL 1296.15344364316 ETH 4.68237985212384 MATIC 5090.98085854822.2 | | | |
| 1.1.015242 | ALEJANDRO LUIS VALEA | ADDRESS REDACTED | | | BTC 0.00000093493876058 CEL 1.2008861699723 USDC 0.00000007096413729 | | | |
| 1.1.015243 | ALEJANDRO M LORIE | ADDRESS REDACTED | | | AVAX 486.80563490526.7 DOT 726.31721533494 ETH 15.4994725723839 LUNC 600.70313079574 MATIC 23012.9153355811 SOL 231.05945064257 | | | |
| 1.1.015244 | ALEJANDRO MACGOWAN | ADDRESS REDACTED | | | ADA 0.45080926722355.6 BNB 0.00084209495573879 BTC 0.00000044100087892.8 DOT 0.03424547318596.51 ETH 0.00006546388365747.6 USDC 2.40306648348098 | | | |
| 1.1.015245 | ALEJANDRO MACKINLAY | ADDRESS REDACTED | | | CEL 0.05821033461797.49 UNI 0.01962387764797.99 | | | |
| 1.1.015246 | ALEJANDRO MAESTRE | ADDRESS REDACTED | | | CEL 18.2278796516243 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.015247 | ALEJANDRO MAGALLANES | ADDRESS REDACTED | | | LTC 0.00019399680529851 | | | |
| 3.1.015248 | ALEJANDRO MAIDANA | ADDRESS REDACTED | | | BTC 0.00168086380599736 | | | |
| | | | | | CEL 21.757859867365 | | | |
| | | | | | USDC 624 | | | |
| 3.1.015249 | ALEJANDRO MAIDERO MERINO | ADDRESS REDACTED | | | BTC 0.0000097921665387762 | | | |
| 3.1.015250 | ALEJANDRO MALLEA | ADDRESS REDACTED | | | BTC 0.0000010443200337523 | | | |
| | | | | | CEL 3.0763075794278 | | | |
| | | | | | SGB 0.050976179264689 | | | |
| | | | | | XRP 0.37156058441968z | | | |
| 3.1.015251 | ALEJANDRO MALO BRAGADO | ADDRESS REDACTED | | | BTC 0.0077332595299899838 | | | |
| | | | | | CEL 0.284578346633067 | | | |
| | | | | | ETH 0.193569785493945 | | | |
| 3.1.015252 | ALEJANDRO MANAS GALAN | ADDRESS REDACTED | | | ADA 70.537652613521 | | | |
| | | | | | BTC 0.01454946374635565 | | | |
| | | | | | ETH 0.00148050825386544 | | | |
| 3.1.015253 | ALEJANDRO MANDULEY | ADDRESS REDACTED | | | | ADA 269.020575 | | |
| | | | | | | AVAX 0.76294681 | | |
| | | | | | | BTC 0.039410610603831 | | |
| | | | | | | DOT 121.3710712777 | | |
| | | | | | | XLM 2210.9236608 | | |
| 3.1.015254 | ALEJANDRO MANUEL BARONETTI | ADDRESS REDACTED | | | BTC 0.0017250617691736z | | | |
| | | | | | CEL 9.7646685031297s | | | |
| | | | | | ETH 0.37198 | | | |
| 3.1.015255 | ALEJANDRO MAO | ADDRESS REDACTED | | | BTC 0.00000000706572892 | | | |
| | | | | | CEL 0.4449913165697728 | | | |
| 3.1.015256 | ALEJANDRO MARIN | ADDRESS REDACTED | | | BTC 0.0052376240776396ᵃ | | | |
| 3.1.015257 | ALEJANDRO MARQUEZ | ADDRESS REDACTED | | | BTC 0.01347315849974z | ADA 71.399704 | | |
| | | | | | COMP 0.010349312555489s | BTC 0.00000788 | | |
| | | | | | DOT 1.139773410099913 | ETH 0.00711 | | |
| | | | | | ETH 0.032211060010496311 | | | |
| | | | | | GUSD 0.036527642495136 | | | |
| | | | | | LTC 0.32731430401571 | | | |
| | | | | | MATIC 29.959378254z9 | | | |
| | | | | | SNX 282.874023776757 | | | |
| | | | | | SOL 0.318443007161z2 | | | |
| | | | | | XLM 30.561028668350s9 | | | |
| 3.1.015258 | ALEJANDRO MARTEARENA | ADDRESS REDACTED | | | BTC 0.0021750634767285s | | | |
| | | | | | BUSD 403 | | | |
| 3.1.015259 | ALEJANDRO MARTEARENA | ADDRESS REDACTED | | | DOT 0.00197531793627679 | | | |
| 3.1.015260 | ALEJANDRO MARTIN BETSCHARD DECK | ADDRESS REDACTED | | | AAVE 22.172204933913 | | | |
| | | | | | BTC 0.00129955406638896 | | | |
| | | | | | ETH 1.5689697990625s | | | |
| | | | | | XRP 36.977378514844z | | | |
| 3.1.015261 | ALEJANDRO MARTIN JEREZ | ADDRESS REDACTED | | | ADA 0.2715298261469z | | | |
| | | | | | USDC 0.41524872241863s | | | |
| 3.1.015262 | ALEJANDRO MARTIN SEGOVIA | ADDRESS REDACTED | | | BTC 0.00004245046890z009 | | | |
| | | | | | CEL 130.25508057277z | | | |
| 3.1.015263 | ALEJANDRO MARTIN UGALDE | ADDRESS REDACTED | | | BTC 0.012892733982516z | | | |
| 3.1.015264 | ALEJANDRO MARTIN WALNER COHEN | ADDRESS REDACTED | | | BTC 0.000077452463270831 | | | |
| 3.1.015265 | ALEJANDRO MARTINELLI | ADDRESS REDACTED | | | ETH 0.0056453931380863 | | | |
| | | | | | CEL 4.66818338601251 | | | |
| 3.1.015266 | ALEJANDRO MARTINEZ | ADDRESS REDACTED | | | USDT ERC20 399.1 | | | |
| | | | | | ADA 0.1795053916624s9 | | | |
| | | | | | BTC 0.528256645331457 | | | |
| | | | | | ETH 0.041032732525z4866 | | | |
| 3.1.015267 | ALEJANDRO MARTINEZ | ADDRESS REDACTED | | Yes | AAVE 1.448183683748z7 | MATIC 10144.9275362318 | | ADA 2365.90031564647 |
| | | | | | ADA 41.824563459021s4 | USDC 127.395696 | | |
| | | | | | BAT 0.10259891757675 | | | |
| | | | | | BTC 0.0510539242812999 | | | |
| | | | | | CEL 261.27142723923 | | | |
| | | | | | COMP 1.2548972175905 | | | |
| | | | | | DASH 0.001120351925424769 | | | |
| | | | | | ETH 1.3809897669121s | | | |
| | | | | | KNC 0.046519150978007 | | | |
| | | | | | LTC 0.00056215061493393262 | | | |
| | | | | | MANA 769.43064125821 | | | |
| | | | | | MATIC 20938.6926279513 | | | |
| | | | | | OMG 12.5476741261886 | | | |
| | | | | | SGB 8440.1045291643 | | | |
| | | | | | SNX 116.380827892117 | | | |
| | | | | | SUSHI 38.113815777646s3 | | | |
| | | | | | UNI 24.4960545019796 | | | |
| | | | | | USDC 0.132041685847398 | | | |
| | | | | | USDT ERC20 0.110301556254242 | | | |
| | | | | | XLM 453.058643833294 | | | |
| | | | | | XRP 6.662668487114435 | | | |
| | | | | | ZRX 373.806580559865 | | | |
| 3.1.015268 | ALEJANDRO MARTINEZ | ADDRESS REDACTED | | | ADA 0.2219552457253007 | | | |
| | | | | | CEL 0.890838934107225 | | | |
| | | | | | ETH 0.0002405257881546636 | | | |
| | | | | | MATIC 0.1479463542616s | | | |
| 3.1.015269 | ALEJANDRO MARTINEZ | ADDRESS REDACTED | | | ADA 0.18456809000796ᵃ7 | | | |
| | | | | | BTC 2.92389748680599E-06 | | | |
| | | | | | ETH 0.00010818604694061ᵃ | | | |
| 3.1.015270 | ALEJANDRO MARTINEZ | ADDRESS REDACTED | | | ADA 0.2461189097097676 | | | |
| | | | | | AVAX 0.003448147290814ᵃ19 | | | |
| | | | | | BTC 0.000004650814654227 | | | |
| | | | | | DOT 0.0082910250623778 | | | |
| | | | | | ETH 0.001003810450895351 | | | |
| | | | | | MATIC 0.5967228614662z07 | | | |
| | | | | | SNX 0.0227312241775978 | | | |
| | | | | | UNI 0.005289053486022183 | | | |
| | | | | | USDC 0.00599052050473927 | | | |
| 3.1.015271 | ALEJANDRO MARTINEZ | ADDRESS REDACTED | | | BTC 0.135603542922703 | | | |
| 3.1.015272 | ALEJANDRO MARTINEZ | ADDRESS REDACTED | | | BTC 0.0056523966494097z1 | | | |
| | | | | | MCDAI 0.32179341401424ᵃ6 | | | |
| | | | | | USDC 10.563225749516ᵃ8 | | | |
| 3.1.015273 | ALEJANDRO MARTINEZ | ADDRESS REDACTED | | | AVAX 76.279319167410ᵃ4 | AVAX 9.0252707581222ᵃ74 | | |
| | | | | | BTC 0.001161006924068z1 | | | |
| | | | | | ETH 1.01594940973037 | | | |
| 3.1.015274 | ALEJANDRO MARTINEZ | ADDRESS REDACTED | | | BTC 6.20808702490419E-05 | BTC 0.04868865340846335 | | |
| | | | | | DOT 0.06253554099229905 | DOT 24.24511403633428 | | |
| | | | | | ETH 0.00006846166212652ᵃ | ETH 0.05804214459875231 | | |
| | | | | | LINK 0.007255107101118435 | LINK 20.71881573881574 | | |
| | | | | | MATIC 118.6357333389832 | | | |
| 3.1.015275 | ALEJANDRO MARTINEZ | ADDRESS REDACTED | | | CEL 0.0085673516712138s1 | | | |
| 3.1.015276 | ALEJANDRO MARTINEZ MOTTA | ADDRESS REDACTED | | | BTC 0.0059326771053026ᵃ4 | | | |
| 3.1.015277 | ALEJANDRO MATA | ADDRESS REDACTED | | | CEL 70.47765701246ᵃ6 | | | |
| | | | | | BTC 0.00000003197015551ᵃ4 | | | |
| | | | | | EOS 0.0113582239221717 | | | |
| | | | | | LTC 0.0002419201317151ᵃ9 | | | |
| | | | | | SGB 118.45884037926z2 | | | |
| | | | | | USDC 0.00006110973927455 | | | |
| | | | | | XLM 0.3157070994141334 | | | |
| | | | | | XRP 0.91016581996636 | | | |
| 3.1.015278 | ALEJANDRO MATEOS NIETO | ADDRESS REDACTED | | | BTC 0.00000000501063175ᵃ2 | | | |
| | | | | | CEL 0.060305541651941 | | | |
| | | | | | USDC 0.0000009081682967s79 | | | |
| 3.1.015279 | ALEJANDRO MATIAS SATRIANO | ADDRESS REDACTED | | | BTC 0.000004476278563ᵃ6 | | | |
| | | | | | CEL 1.5439447724473 | | | |
| 3.1.015280 | ALEJANDRO MATO | ADDRESS REDACTED | | | BCH 0.01595206009618ᵃ9 | | | |
| | | | | | BTC 0.00161680655620126 | | | |
| | | | | | MCDAI 0.41335953074429z | | | |
| 3.1.015281 | ALEJANDRO MAYORCA | ADDRESS REDACTED | | | BTC 0.0070276641379966ᵃ48 | BTC 0.000548 | | |
| | | | | | ETH 3.04622887904685 | | | |
| 3.1.015282 | ALEJANDRO MAZZEO | ADDRESS REDACTED | | | BTC 0.0006184761316721ᵃ4 | | | |
| | | | | | CEL 0.257510682168448 | | | |
| | | | | | USDT ERC20 0.62483407563035z1 | | | |
| 3.1.015283 | ALEJANDRO MAZZONI | ADDRESS REDACTED | | | BTC 0.010012490694261ᵃ4 | | | |
| | | | | | CEL 3.582721147298s | | | |
| 3.1.015284 | ALEJANDRO MEDEROS | ADDRESS REDACTED | | | CEL 1.09945009980105 | | | |
| 3.1.015285 | ALEJANDRO MEDIN | ADDRESS REDACTED | | | BTC 0.00000054878674z1212 | | | |
| | | | | | ETH 0.00016615760780303z1 | | | |
| | | | | | LUNC 0.0130199154501584 | | | |
| | | | | | MATIC 0.00296544695022084 | | | |
| | | | | | MCDAI 0.040302334459001z04 | | | |
| | | | | | USDC 0.1034842468374z4 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.015286 | ALEJANDRO MEJIA RUIZ | ADDRESS REDACTED | | | BTC 0.11921111035027 CEL 7149.66398972B3 ETH 2.49804431686137 LTC 3.50323842848741 OMG 13.02561616338175 SGB 99.3979007106093 TUSD 7.50179704 USDC 26.6132 USDT ERC20 48.85680222639 XRP 643.86376580995 | | | |
| 3.1.015287 | ALEJANDRO MEL | ADDRESS REDACTED | | | BTC 8.02619280147390-05 CEL 0.02816688559305B4 ETC 0.01214999755805B2 USDC 3.484231795530158 | | | |
| 3.1.015288 | ALEJANDRO MELIAN LLORENTE | ADDRESS REDACTED | | | BTC 0.00000043684203039 | | | |
| 3.1.015289 | ALEJANDRO MENDEZ | ADDRESS REDACTED | | | BTC 0.00011305507155944 CEL 0.13483925743148L ETH 0.00000055244385779B LINK 0.038286985023B2B3 SNX 0.3487017317686B8 | | | |
| 3.1.015290 | ALEJANDRO MENDIZABAL | ADDRESS REDACTED | | | BTC 0.01241056B026995 | | | |
| 3.1.015291 | ALEJANDRO MENDOZA | ADDRESS REDACTED | | | CEL 1.54595128888472 XLM 0.17781491085637 | | | |
| 3.1.015292 | ALEJANDRO MENDOZA | ADDRESS REDACTED | | | BTC 0.000000091189629B CEL 1375.738538035374 DOT 22.18241 ETH 1.04700268991906 MCDAI 40 | | | |
| 3.1.015293 | ALEJANDRO MENDOZA | ADDRESS REDACTED | | | BTC 0.00001925253948706 CEL 0.21831377918D172 XLM 20.44721866759D5 | | | |
| 3.1.015294 | ALEJANDRO MENDOZA | ADDRESS REDACTED | | | ADA 290.26632563994 BTC 0.00108193172457703 ETH 0.15431358461141 | | | |
| 3.1.015295 | ALEJANDRO MERCADO EMANUELLI | ADDRESS REDACTED | | | BTC 0.00125418696B2542b USDC 511.193012971932 | | | |
| 3.1.015296 | ALEJANDRO MESA VILLAIOS | ADDRESS REDACTED | | | ADA 0.00358213444068761 | | | |
| 3.1.015297 | ALEJANDRO MEZA | ADDRESS REDACTED | | | ADA 0.06377578B5124027 BTC 0.00000670069398707 ETH 7.368048493538B9E-05 LINK 0.00197403562270785 | ADA 0.00000011687710742B BTC 0.00000006537981418 | | |
| 3.1.015298 | ALEJANDRO MEZIO | ADDRESS REDACTED | | | ETH 0.00646295878228887 | | | |
| 3.1.015299 | ALEJANDRO MIGUEL VILLASANTI | ADDRESS REDACTED | | | BTC 0.00136529222466883 | | | |
| 3.1.015300 | ALEJANDRO MILLAN VALERA | ADDRESS REDACTED | | | ADA 0.00000080248411906l BTC 0.00184247415082301 CEL 12.542137128147l EOS 3.5392 MATIC 0.00000044206111994B XLM 133.958 | | | |
| 3.1.015301 | ALEJANDRO MINGUEZ | ADDRESS REDACTED | | | BTC 0.00915845615578126 | | | |
| 3.1.015302 | ALEJANDRO MIQUEO | ADDRESS REDACTED | | | BTC 0.00000131402405D102 | | | |
| 3.1.015303 | ALEJANDRO MIRANDA | ADDRESS REDACTED | | | CEL 51.29909450994A3 ETH 4.15837331638B82 | | | |
| 3.1.015304 | ALEJANDRO MONERT | ADDRESS REDACTED | | | ADA 2387.29123401076 BTC 0.26264734229352S | | | |
| 3.1.015305 | ALEJANDRO MONROY | ADDRESS REDACTED | | | MATIC 31.71786724381B4 | | | |
| 3.1.015306 | ALEJANDRO MONTENEGRO-MONTERO | ADDRESS REDACTED | | | BTC 0.000000055379081604 USDC 0.000583636291909359 | BTC 0.00000224418B639234 USDC 0.871547130696759 | | |
| 3.1.015307 | ALEJANDRO MONTION | ADDRESS REDACTED | | | BTC 0.000010001S69255661 ETH 0.000026454905540278 MATIC 0.78449219254359 | | | |
| 3.1.015308 | ALEJANDRO MONTOYA | ADDRESS REDACTED | | | BTC 0.000439715943616597 | | | |
| 3.1.015309 | ALEJANDRO MORAL MEDINA | ADDRESS REDACTED | | | CEL 0.01036425346140326 | | | |
| 3.1.015310 | ALEJANDRO MORALES TEDONE | ADDRESS REDACTED | | | ADA 0.17177264486526 BNB 0.001056B174586B715 BTC 0.00000119004097974B ETH 0.000000952508550695 USDT ERC20 0.00000086949B042715 | | | |
| 3.1.015311 | ALEJANDRO MORÁN | ADDRESS REDACTED | | | BTC 0.07021188941S0933 CEL 1.12399979412401 | | | |
| 3.1.015312 | ALEJANDRO MORANTE | ADDRESS REDACTED | | | BTC 0.00154520148725535 CEL 98.05858450015151 USDC 14.596053288436l | | | |
| 3.1.015313 | ALEJANDRO MORENO | ADDRESS REDACTED | | | CEL 1.09847935501858 | | | |
| 3.1.015314 | ALEJANDRO MORENO | ADDRESS REDACTED | | | BTC 0.00000344638737461b DOT 0.00364097474150l ETH 0.0001886144899613B3 MATIC 0.11519680228307l UNI 0.00174404075767794 USDC 0.97212476621575b | | | |
| 3.1.015315 | ALEJANDRO MORENO DOMINGUEZ | ADDRESS REDACTED | | | BTC 0.07356789628b5268 CEL 316.868079067138 | | | |
| 3.1.015316 | ALEJANDRO MORENO JAUREGUI | ADDRESS REDACTED | | | ADA 927.734428323578 BSV 0.796080337159727 BTC 0.4568968914035S7 ETH 1.096100503734D1 SNX 1214.662701541S3 | | | |
| 3.1.015317 | ALEJANDRO MORRONE | ADDRESS REDACTED | | | BTC 0.0008895948625375T6 USDT ERC20 0.997297839533681 | | | |
| 3.1.015318 | ALEJANDRO MUÑOZ | ADDRESS REDACTED | | | BTC 0.00204942154683101 CEL 0.00551272369073B64 ETH 0.00047948927370823B | | | |
| 3.1.015319 | ALEJANDRO MURGUIA | ADDRESS REDACTED | | | AAVE 3.79195217301577 BTC 0.00002609538303602l COMP 0.00161680976796631 ETC 40.03409B267463 LUNC 1.04237883953512 MATIC 1.90B977643328Z5 SNX 0.090491235579234Z | BTC 0.000000007061160183 | | |
| 3.1.015320 | ALEJANDRO MURO | ADDRESS REDACTED | | | ADA 10.02767801475l3 XLM 46.637932176916S | | | |
| 3.1.015321 | ALEJANDRO NAGER | ADDRESS REDACTED | | | CEL 1.1505874057764T | | | |
| 3.1.015322 | ALEJANDRO NAHUEL PACHECO FERNANDEZ | ADDRESS REDACTED | | | BTC 0.011934687297B345 CEL 0.13813821313B897 MCDAI 0.08135121195949A4 | | | |
| 3.1.015323 | ALEJANDRO NAVARRO LUCENA | ADDRESS REDACTED | | | BTC 1.379257947576D6 ETH 9.299304171520172 LINK 136.762036135979 MATIC 6423.52546813181 | | | |
| 3.1.015324 | ALEJANDRO NEIRA RODRIGUEZ | ADDRESS REDACTED | | | BTC 0.000001126359481785 TUSD 0.3589776713233l | | | |
| 3.1.015325 | ALEJANDRO NIETO | ADDRESS REDACTED | | | BTC 0.0008302531127902933 CEL 1.5997646290137l USDC 18.5769611012742 | | | |
| 3.1.015326 | ALEJANDRO NUNEZ | ADDRESS REDACTED | | | BTC 0.00000240625349178B | | | |
| 3.1.015327 | ALEJANDRO OCHOA CAMBEROS | ADDRESS REDACTED | | | ADA 100.37771726304T BTC 0.05129509259D373 CEL 153.8804828771B5 DOT 0.0000000006199464 ETH 0.316614680B78234 | | | |
| 3.1.015328 | ALEJANDRO OLIN DORIA GIL | ADDRESS REDACTED | | | BTC 0.019496450698619 USDC 1373.124781609B4 USDT ERC20 1.4004816593B216 | | | |
| 3.1.015329 | ALEJANDRO OLIVA | ADDRESS REDACTED | | | BTC 0.00000843905468712S CEL 0.05239741090478B9 LTC 0.00000000952843559 USDC 0.00225743874609777 | | | |
| 3.1.015330 | ALEJANDRO OLIVARES | ADDRESS REDACTED | | | BTC 0.00021694529218952l | | | |
| 3.1.015331 | ALEJANDRO OLIVER | ADDRESS REDACTED | | | BCH 0.000003667838486b BTC 0.000006497375468367 CEL 1.12007160305511 | | | |
| 3.1.015332 | ALEJANDRO OLLER | ADDRESS REDACTED | | | BTC 0.00125750336200873 MATIC 1296.953596134Z | | | |
| 3.1.015333 | ALEJANDRO OLLER LOVERA | ADDRESS REDACTED | | | BTC 0.00059316548938084 | | | |
| 3.1.015334 | ALEJANDRO ORIZABA | ADDRESS REDACTED | | | BTC 8.323650604279996-06 | | | |
| 3.1.015335 | ALEJANDRO OROPEZA IBANEZ | ADDRESS REDACTED | | | ETH 1.97128555585309E-05 | ETH 0.00000881 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.015336 | ALEJANDRO OROPEZA QUEREJETA | ADDRESS REDACTED | | | AAVE 0.017390214107249<br>ADA 7.137294663764331<br>AVAX 10516.9026585564<br>BNB 3.485642309259959<br>BTC 0.1676255381182188<br>BUSD 1078.89239515501<br>CEL 28867.119882885<br>DOT 1.29377259414487<br>ETH 93.26713200215575<br>LINK 0.00047144<br>LUNC 386.693667440573<br>MATIC 32.323120822187 4<br>SGB 10366.10521<br>SNX 1597.042563632<br>SOL 0.114274162792305<br>USDC 53.211965634709 5<br>USDT ERC20 9900.000000070148 | | | |
| 3.1.015337 | ALEJANDRO ORRANTIA MUÑOZ | ADDRESS REDACTED | | | BTC 0.011591125 7110146<br>CEL 0.257024109664 91 | | | |
| 3.1.015338 | ALEJANDRO ORTEGA | ADDRESS REDACTED | | | BTC 0.008854084 76859369<br>CEL 0.001640683615599875<br>ETH 6.293154381799 9E-06<br>LTC 0.004021901739034 4<br>USDC 216.7593030733 89<br>USDT ERC20 0.10591308015885 3 | | | |
| 3.1.015339 | ALEJANDRO ORTEGA | ADDRESS REDACTED | | | BTC 0.00031512240530769<br>CEL 66.359183129584 3 | | | |
| 3.1.015340 | ALEJANDRO ORTEGA ANCEL | ADDRESS REDACTED | | | ETH 0.001026025285765 08<br>BTC 0.000465212055276533<br>USDC 9.783446404841 15 | | | |
| 3.1.015341 | ALEJANDRO ORTIZ | ADDRESS REDACTED | | | BTC 7.223168830999990 09<br>CEL 3.62750086755 55<br>DOT 0.000069457326703834<br>ETH 0.000144706178253793 | | | |
| 3.1.015342 | ALEJANDRO ORTIZ | ADDRESS REDACTED | | | CEL 1.82762360257458 | | | |
| 3.1.015343 | ALEJANDRO ORTIZ | ADDRESS REDACTED | | | ETH 0.028 | | | |
| 3.1.015344 | ALEJANDRO ORTIZ FALERO | ADDRESS REDACTED | | | BTC 0.000003254060687903<br>CEL 0.090075558141222 1<br>BTC 0.000576971826170 34<br>ETH 0.000000254321985<br>LTC 0.003431001905653033<br>MANA 0.823400160143457 | | | |
| 3.1.015345 | ALEJANDRO ORTIZ RODRIGUEZ | ADDRESS REDACTED | | | DOT 7.199063737174 55<br>MATIC 13.801300887456 4 | | | |
| 3.1.015346 | ALEJANDRO OSORIO | ADDRESS REDACTED | | | BTC 0.008390882941552 04<br>MCDAI 461.6898128522 92 | | | |
| 3.1.015347 | ALEJANDRO OZERKOVSKY | ADDRESS REDACTED | | | ADA 3.502270791395 66<br>AVAX 68.79938555725E4<br>BTC 1.01012291156214<br>CEL 45.849748940925 1<br>MATIC 2990.567187813 8<br>USDC 22.7127398562578<br>ZRX 0.365352748661 79 | BTC 0.0075015790823968 4 | | |
| 3.1.015348 | ALEJANDRO PADILLA | ADDRESS REDACTED | | | BTC 0.017529634976691<br>CEL 74.8563507656082<br>DOGE 3107.305254395<br>MATIC 683.20829466012 | BTC 0.0024247820520145 3 | | |
| 3.1.015349 | ALEJANDRO PALABRICA | ADDRESS REDACTED | | | BTC 0.000022064829248847<br>MATIC 1.0545472153496 2 | | | |
| 3.1.015350 | ALEJANDRO PALACIOS | ADDRESS REDACTED | | | BTC 5.500114947699E9E-07<br>ETH 0.000173952506379 18<br>LTC 3.4149540267905 9E-05<br>MATIC 0.725618265092 26<br>UNI 0.000037423331818483 | | | |
| 3.1.015351 | ALEJANDRO PALACIOS TORRES | ADDRESS REDACTED | | Yes | ADA 0.009315151504415 97<br>BTC 0.00000000683541463 3<br>CEL 1181.318263127 48<br>DOT 105.66522789838 8<br>ETH 72.210756696643<br>MATIC 54120.1022912313<br>SNX 424.368423755865<br>UNI 72.9289500308784<br>USDC 8.49380554821301<br>USDT ERC20 0.054239678273411 2 | | | ADA 349427.374384214<br>DOT 3705.06759958121<br>ETH 83.196068188794 1<br>SNX 18428.1842818428<br>UNI 1422.13054785449 |
| 3.1.015352 | ALEJANDRO PALAU VERDEJO | ADDRESS REDACTED | | | BTC 0.648833355340371 | | | |
| 3.1.015353 | ALEJANDRO PALOMAR | ADDRESS REDACTED | | | CEL 5.467159601829 67<br>EOS 6.9<br>MCDAI 20.8126754477296 | | | |
| 3.1.015354 | ALEJANDRO PAOLO NARCISO | ADDRESS REDACTED | | | BTC 0.00122782521947652<br>CEL 0.6933740778979 78<br>ETH 0.00015525254543111<br>MCDAI 74.455730060275 8 | | | |
| 3.1.015355 | ALEJANDRO PARADA | ADDRESS REDACTED | | | CEL 11.0687217275428<br>SNX 0.2292443853 14603 | | | |
| 3.1.015356 | ALEJANDRO PAREDES GARZA | ADDRESS REDACTED | | | BCH 0.000000007997665538<br>CEL 2.3650546703 3259<br>ETC 83.3271714451712<br>ETH 25.6570093009548<br>LTC 0.005955907260102<br>UNI 0.0000125653773285 48<br>USDC 84.2381547900467<br>ZEC 10.1599655100651 | | | |
| 3.1.015357 | ALEJANDRO PARODI | ADDRESS REDACTED | | | BTC 0.000000001910211984<br>CEL 1.280593139355 63<br>ETH 0.00000032<br>LINK 0.0729984563734918<br>UNI 0.00003673752154B502<br>USDC 0.00000016615855 7987<br>USDT ERC20 1.21933735019706 | | | |
| 3.1.015358 | ALEJANDRO PARRA | ADDRESS REDACTED | | | AAVE 1.071305584317<br>BTC 0.0498976369809236<br>COMP 0.994377034677499<br>DOGE 14028.0811583217<br>DOT 5.49266210164688<br>ETH 2.50829731437006<br>LINK 15.4233859203051<br>MATIC 780.844854971831<br>SNX 11.3756625644637<br>SOL 5.26606793701374<br>UNI 5.08134096744202<br>XLM 197.243504414256<br>XRP 500.2891 | | | |
| 3.1.015359 | ALEJANDRO PASAN | ADDRESS REDACTED | | | BTC 0.007761159030029983<br>ETH 2.14073558520728<br>USDC 160.687707933444 | | | |
| 3.1.015360 | ALEJANDRO PASSERMAN ALVAREZ | ADDRESS REDACTED | | | AAVE 0.003835894511113596<br>BAT 326.678224915592<br>BTC 0.000763022297517901<br>CEL 4.99127585896631<br>LINK 0.029165940338B103<br>SNX 8.95625332183874<br>USDC 10.277872454975 8<br>XLM 0.322817274004922 | | | |
| 3.1.015361 | ALEJANDRO PAZOS OUTON | ADDRESS REDACTED | | | BTC 0.000000970266342876<br>USDC 0.47696154757236 3 | | | |
| 3.1.015362 | ALEJANDRO PEDRAZA | ADDRESS REDACTED | | | ADA 13734.748912559<br>AVAX 56.4444334846464<br>BAT 592.054498306466<br>BTC 1.1286456768338 1<br>ETH 18.9668802065106<br>LINK 170.11844471745<br>LTC 10.5000533534463<br>MATIC 584.491438650243<br>SNX 158.2771295825669<br>UNI 15.2275459755998 | BTC 0.24213675<br>ETH 0.3233024 | | |
| 3.1.015363 | ALEJANDRO PEDRAZA RAMOS | ADDRESS REDACTED | | | BTC 0.00000000061924040 3<br>CEL 0.071664810416149 4 | | | |
| 3.1.015364 | ALEJANDRO PENA | ADDRESS REDACTED | | | BTC 0.00014896227392547<br>MATIC 1.1554191950395 1 | | | |
| 3.1.015365 | ALEJANDRO PENA | ADDRESS REDACTED | | | UNI 0.008281887364504 5 | | | |
| 3.1.015366 | ALEJANDRO PENAGOS UTUMA | ADDRESS REDACTED | | | BTC 0.160690266682283<br>BTC 0.001326<br>CEL 8.93965523147918<br>ETH 0.263713 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.015367 | ALEJANDRO PERALTA | ADDRESS REDACTED | | | BTC 0.00108047289106086 | | | |
| 3.1.015368 | ALEJANDRO PEREIRA | ADDRESS REDACTED | | | BTC 0.0019100729445804<br>USDT ERC20 5222.30430982401 | BTC 1.37967803<br>ETH 8.07888402<br>USDT ERC20 12500 | | |
| 3.1.015369 | ALEJANDRO PEREZ | ADDRESS REDACTED | | | ETH 0.0642081819485378 | | | |
| 3.1.015370 | ALEJANDRO PEREZ | ADDRESS REDACTED | | | BTC 0.000040000408459353<br>ETH 0.0006977101888643 | | | |
| 3.1.015371 | ALEJANDRO PEREZ | ADDRESS REDACTED | | | BTC 0.0000001412070828056<br>CEL 6.38990591486195<br>LINK 5.0338345033947<br>USDC 0.00485202007405826<br>XLM 20.12796472820064<br>ZRX 0.005147926589527611 | | | |
| 3.1.015372 | ALEJANDRO PEREZ | ADDRESS REDACTED | | | ETC 0.00317925291303543<br>MATIC 0.730766433383223 | | | |
| 3.1.015373 | ALEJANDRO PEREZ | ADDRESS REDACTED | | | LTC 0.00512823570126925 | | | |
| 3.1.015374 | ALEJANDRO PEREZ | ADDRESS REDACTED | | | BTC 0.027161786657027e | | | |
| 3.1.015375 | ALEJANDRO PÉREZ | ADDRESS REDACTED | | | CEL 0.0775500824129529 | | | |
| 3.1.015376 | ALEJANDRO PEREZ ARBIOL | ADDRESS REDACTED | | | BTC 0.00057227884375667<br>BTC 0.000663966291458468<br>USDC 10.5632257491688<br>XLM 0.0380539873741158 | | | |
| 3.1.015377 | ALEJANDRO PÉREZ FERNANDEZ | ADDRESS REDACTED | | | BTC 0.000005994649621695 | | | |
| 3.1.015378 | ALEJANDRO PÉREZ VIERA | ADDRESS REDACTED | | | ADA 0.000336893029280204<br>BNB 0.00096937189466404e2<br>BTC 0.00000027219816847<br>USDT ERC20 0.316726701405844 | | | |
| 3.1.015379 | ALEJANDRO PICOS | ADDRESS REDACTED | | | 1INCH 28.6813000853014<br>AAVE 0.994965531881314<br>ADA 50.45247224365e<br>AVAX 1.03007600371855<br>BTC 0.00202510058926641<br>DOT 11.2703876083028<br>ETH 1.0349484541293<br>LINK 3.26740523213634<br>SOL 1.43393329513285<br>USDC 104.043892618538<br>XLM 220.311402265035 | | | |
| 3.1.015380 | ALEJANDRO PIER | ADDRESS REDACTED | | | ADA 0.0275978735387126<br>ETC 0.00000266712181147<br>ETH 0.0000140604984625749<br>XLM 0.0354815004807526 | | | |
| 3.1.015381 | ALEJANDRO PIEROLA | ADDRESS REDACTED | | | BAT 240.160150519218<br>BSV 0.0037711137002129<br>BTC 0.01214883547400487<br>CEL 1.09121295454231<br>ETH 0.11969374644840e<br>LTC 0.0001138240502316282<br>MCDAI 0.00464254213005095<br>USDC 0.0525807509103443<br>ZRX 0.00088157541388705e | | | |
| 3.1.015382 | ALEJANDRO PINA | ADDRESS REDACTED | | | USDC 4.45751657060014 | | | |
| 3.1.015383 | ALEJANDRO PINA | ADDRESS REDACTED | | | CEL 0.0396600292909014 | | | |
| 3.1.015384 | ALEJANDRO PINA | ADDRESS REDACTED | | | XRP 0.0424481396034495<br>ADA 0.136244798458073<br>BNB 0.00113457817716444<br>BTC 0.07547598905668e21<br>CEL 0.0216941359774832<br>ETH 0.785186181995463 | | | |
| 3.1.015385 | ALEJANDRO PINEDA | ADDRESS REDACTED | | | USDC 628.174118906611<br>CEL 0.194235231584103<br>SGB 37.6718413546799<br>XRP 0.00000094195031821 | | | |
| 3.1.015386 | ALEJANDRO PINILLA LOMBAO | ADDRESS REDACTED | | | BTC 0.02892197249721227<br>ETH 0.133100412542391 | | | |
| 3.1.015387 | ALEJANDRO PINO | ADDRESS REDACTED | | | LTC 0.07887574875463201<br>BTC 0.000000484300746328<br>CEL 0.10552903619761<br>DASH 0.0000000027480550557 | | | |
| 3.1.015388 | ALEJANDRO PIZARRO | ADDRESS REDACTED | | | BTC 9.9664500128910900-06<br>MATIC 0.03802934504181172 | | | |
| 3.1.015389 | ALEJANDRO PLAZA LARREA | ADDRESS REDACTED | | | ETH 0.000359573242304459 | | | |
| 3.1.015390 | ALEJANDRO PLESCH | ADDRESS REDACTED | | | ADA 182.756911198986<br>BTC 0.107367350417064<br>CEL 0.430307543714799<br>XTZ 13.2524793493424 | | | |
| 3.1.015391 | ALEJANDRO POLANCO | ADDRESS REDACTED | | | ADA 409.408931708606<br>BTC 0.018199180798524e<br>ETH 0.000389425480858054 | | | |
| 3.1.015392 | ALEJANDRO PONS | ADDRESS REDACTED | | | CEL 1.073954868211111 | | | |
| 3.1.015393 | ALEJANDRO PONZO | ADDRESS REDACTED | | Yes | BTC 0.001494746113001866<br>ETH 0.00000844543426041<br>MATIC 29.81332203217446<br>USDC 4.83619523969553<br>USDT ERC20 23.95223410053295 | | | BTC 0.597946889251318 |
| 3.1.015394 | ALEJANDRO PORRAS | ADDRESS REDACTED | | | BTC 0.00000138741258259e<br>BUSD 0.00301065494979276<br>CEL 0.000005058849354555<br>DOT 0.000334590763700043<br>USDC 0.003875334411733196<br>USDT ERC20 0.0721216142901624 | | | |
| 3.1.015395 | ALEJANDRO PORTUGAL | ADDRESS REDACTED | | Yes | BTC 0.000000008069746796<br>CEL 7.03278049805353<br>USDT ERC20 101.57 | | | BTC 0.447680539477478 |
| 3.1.015396 | ALEJANDRO POVEDANO | ADDRESS REDACTED | | | BTC 0.00158092408896085<br>XLM 0.31218462757041e | | | |
| 3.1.015397 | ALEJANDRO PRADO PÉREZ | ADDRESS REDACTED | | | BTC 0.000012253971296498<br>CEL 0.0137801717062019<br>ETH 0.0000004194209680847 | | | |
| 3.1.015398 | ALEJANDRO PRIETO | ADDRESS REDACTED | | | BTC 0.001260294332247<br>BUSD 0.437797618976899<br>CEL 0.02885175080298887<br>MCDAI 0.03149035344415901 | | | |
| 3.1.015399 | ALEJANDRO PUENTE | ADDRESS REDACTED | | | BTC 0.00826835835600066<br>USDC 1124.8461485706<br>XRP 2122.48978043332 | | | |
| 3.1.015400 | ALEJANDRO PULIDO | ADDRESS REDACTED | | | BTC 0.000001193870861194<br>CEL 0.0522775025361979 | | | |
| 3.1.015401 | ALEJANDRO PULVER | ADDRESS REDACTED | | | BTC 0.0002349089682027763<br>USDT ERC20 1.6641652439029 | | | |
| 3.1.015402 | ALEJANDRO QUILOGRAN | ADDRESS REDACTED | | | AAVE 0.00320874232439685<br>BNB 0.086797663407438<br>BTC 0.00002945546542057e4<br>CEL 22.8126054720962<br>COMP 0.00288218437033753<br>DASH 0.00000000156787877e1<br>EOS 0.102769513131723<br>ETH 0.004199001658089535<br>LINK 0.195469798139463<br>LTC 0.0000000011560954688<br>MATIC 0.610472830003194<br>SGB 319.459157710073<br>UNI 7.649081313493748<br>XRP 0.614953773883659<br>ZRX 0.334477463452821 | | | |
| 3.1.015403 | ALEJANDRO QUILOGRAN | ADDRESS REDACTED | | | LTC 0.016385551341300e | | | |
| 3.1.015404 | ALEJANDRO QUILOGRAN | ADDRESS REDACTED | | | LINK 0.6592091672627121 | | | |
| 3.1.015405 | ALEJANDRO QUINTO | ADDRESS REDACTED | | | BCH 0.0681399760571221<br>BNB 9.06888925676518<br>BTC 0.073412956713432<br>ES 1.13773676852911e<br>LTC 0.29805759969610511<br>UNI 7.66146811550135 | | | |
| 3.1.015406 | ALEJANDRO QUITALIG | ADDRESS REDACTED | | | BTC 0.0154890091877266<br>CEL 3.044353940569 | | | |
| 3.1.015407 | ALEJANDRO RASZEIRSZ | ADDRESS REDACTED | | | BTC 0.000000476069340658<br>XLM 0.1185501419345e9 | | | |
| 3.1.015408 | ALEJANDRO RAHONA PUCHADES | ADDRESS REDACTED | | | BTC 0.0000002660858685574<br>ETH 0.00305185180766647<br>LTC 0.012272254338304 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.015409 | ALEJANDRO RAMIREZ | ADDRESS REDACTED | | | ADA 166.00469113011<br>DOT 66.918324552706B<br>LINK 3.65129335980394<br>MATIC 67.398032124957I<br>USDT ERC20 1.6351999760617B | | | |
| 3.1.015410 | ALEJANDRO RAMIREZ | ADDRESS REDACTED | | | BTC 0.00058523253269114 | | | |
| 3.1.015411 | ALEJANDRO RAMIREZ | ADDRESS REDACTED | | | BTC 0.01098203376503Z6 | | | |
| 3.1.015412 | ALEJANDRO RAMIREZ | ADDRESS REDACTED | | | SNX 0.13969190998061Z<br>ADA 45.730036998499S | | | |
| 3.1.015413 | ALEJANDRO RAMIREZ DE PAZ | ADDRESS REDACTED | | | CEL 39.3507426537018<br>USDC 395.99580821585I | | | |
| 3.1.015414 | ALEJANDRO RAMIREZ GALINDO | ADDRESS REDACTED | | | BTC 0.0000000090212131324 | | | |
| 3.1.015415 | ALEJANDRO RAMIREZ PEREZ | ADDRESS REDACTED | | | CEL 0.00053846381600358Z<br>AAVE 0.00165315239314899 | | | |
| 3.1.015416 | ALEJANDRO RAMON ACOSTA | ADDRESS REDACTED | | | BTC 0.0000000613894194633<br>CEL 0.046633707774348Z | | | |
| 3.1.015417 | ALEJANDRO RAMÓN TUNEL | ADDRESS REDACTED | | | ETH 0.001498538537930I<br>BCH 0.00000000294082058G<br>BTC 0.0045227044930162S<br>CEL 2.175713015484I7L<br>USDT ERC20 23.3560782367349 | | | |
| 3.1.015418 | ALEJANDRO RAMOS | ADDRESS REDACTED | | | BTC 0.0000131226514736S8<br>CEL 0.01044526261050G<br>ETH 0.0000159371614560J4<br>LINK 0.0289380441219828<br>MATIC 2.94468398365406 | | | |
| 3.1.015419 | ALEJANDRO RAMOS | ADDRESS REDACTED | | | BTC 0.042491815998718<br>ETH 4.40788084229114 | | | |
| 3.1.015420 | ALEJANDRO RAMOS ALONSO | ADDRESS REDACTED | | | XRP 0.031579715443627T | | | |
| 3.1.015421 | ALEJANDRO RAMOS-SANCHEZ | ADDRESS REDACTED | | | ADA 0.20869713518453A<br>BTC 0.093607259291659<br>LINK 75.0530738979183 | | | |
| 3.1.015422 | ALEJANDRO RANDAZZO | ADDRESS REDACTED | | | BTC 0.0000000039501644795<br>CEL 0.712227261287228 | | | |
| 3.1.015423 | ALEJANDRO RANGEL | ADDRESS REDACTED | | | BTC 0.108567936950173<br>CEL 129.828434436984<br>ETH 1.95022246549312 | | | |
| 3.1.015424 | ALEJANDRO RAPOPORT | ADDRESS REDACTED | | | CEL 1.06043414783S2S<br>MCDAI 0.00740002623432879<br>USDC 2.26590223455329 | | | |
| 3.1.015425 | ALEJANDRO RAYAS | ADDRESS REDACTED | | | AAVE 0.00636113239705856<br>ADA 0.168314022363009<br>AVAX 0.028801430360026<br>BTC 0.00042194134291855I<br>ETH 0.000628950912019132<br>MATIC 1.61805448445985<br>SNX 0.51267888272289Z<br>USDC 0.041007994913858T | BTC 0.000000006840616133<br>USDC 0.00000002282230503 | | |
| 3.1.015426 | ALEJANDRO RECABARREN | ADDRESS REDACTED | | | BTC 5.04882991760464 | | | |
| 3.1.015427 | ALEJANDRO REDONDO IBANEZ | ADDRESS REDACTED | | | ETH 0.0010032310063302 | | | |
| 3.1.015428 | ALEJANDRO RELOBA | ADDRESS REDACTED | | | BTC 0.000425516055185484<br>ETH 0.00001415574615103S<br>GUSD 0.645218142893813<br>USDC 16.5902696669A | | | |
| 3.1.015429 | ALEJANDRO RENEE SALVO | ADDRESS REDACTED | | | CEL 0.678088633995149 | | | |
| 3.1.015430 | ALEJANDRO RETANA | ADDRESS REDACTED | | | BTC 1.03692343852221<br>BUSD 1151.73072199358<br>ETH 0.841062391760093<br>USDC 0.108950745231888<br>USDT ERC20 908.457359866648<br>XRP 0.009508 | | | |
| 3.1.015431 | ALEJANDRO REYES | ADDRESS REDACTED | | | BTC 0.019925341323107Z<br>EOS 2.38588757381827 | MCDAI 0.31 | | |
| 3.1.015432 | ALEJANDRO REYES | ADDRESS REDACTED | | | BTC 0.0000001956027956Z4<br>CEL 0.04563199460498B3<br>MCDAI 0.230530239954538 | | | |
| 3.1.015433 | ALEJANDRO REYES YELA | ADDRESS REDACTED | | | BTC 0.0000009729310629G8 | | | |
| 3.1.015434 | ALEJANDRO RIJO | ADDRESS REDACTED | | | CEL 1.09657524775145<br>BTC 0.0242660469331926<br>CEL 208.607940726199<br>DASH 0.000326359424642381<br>ETH 0.000229948065157991<br>KLM 319.864016029T4<br>ZEC 0.04597695574295G2 | | | |
| 3.1.015435 | ALEJANDRO RIOS | ADDRESS REDACTED | | | BTC 0.180347964838625<br>CEL 0.130788366473499<br>ETH 0.93393491037791S | | | |
| 3.1.015436 | ALEJANDRO RIOS | ADDRESS REDACTED | | | BTC 0.0368163708093438<br>ETH 1.07812103364477 | | | |
| 3.1.015437 | ALEJANDRO RIOS | ADDRESS REDACTED | | | BTC 8.79329465136999E-07 | | | |
| 3.1.015438 | ALEJANDRO RIOS | ADDRESS REDACTED | | | EC 0.005488972640340Z<br>CEL 43.11100137404I7<br>ETH 0.14040516649712I4<br>USDT ERC20 29.3200859769207 | | | |
| 3.1.015439 | ALEJANDRO RIVAS ROSALES | ADDRESS REDACTED | | | MANA 15.205799542975I<br>MATIC 216.63732369844 | | | |
| 3.1.015440 | ALEJANDRO RIVERA | ADDRESS REDACTED | | | BTC 3.64321962414539E-05<br>ETH 0.000239863611225447<br>LUNC 8.07213359432247 | BTC 0.0000000049265639314 | | |
| 3.1.015441 | ALEJANDRO RIVERA | ADDRESS REDACTED | | | BTC 0.0000029287231477A1<br>DOT 55.798111146611I | | | |
| 3.1.015442 | ALEJANDRO ROCA | ADDRESS REDACTED | | | BTC 0.35125132239710Z | | | |
| 3.1.015443 | ALEJANDRO ROCA | ADDRESS REDACTED | | | CEL 140.877993339027 | | | |
| 3.1.015444 | ALEJANDRO RODRIGUEZ | ADDRESS REDACTED | | | CEL 5.08692167395S7<br>BTC 0.644518056834633<br>DOGE 28086.55768107<br>ETH 1.65446214812365<br>LINK 20.7168273477967<br>XLM 2849.54740295686 | | | |
| 3.1.015445 | ALEJANDRO RODRIGUEZ | ADDRESS REDACTED | | | BAT 2279.90501063114<br>BCH 1.0765354006906I<br>BSV 0.00015576574908629S<br>BTC 0.000273508511984193<br>CEL 161.78949240796T<br>COMP 0.00117380512648963<br>DASH 0.000600175870688196<br>EOS 0.221497106969597<br>ETC 0.00484539829553576<br>ETH 0.00276343961974629<br>LINK 20.7049581254015<br>LTC 0.00362091456251063<br>MATIC 14.5834754054807<br>SGB 1081.89322631907<br>SNX 63.054913871293G<br>UMA 36.296608641072Z<br>UNI 31.68125111568269<br>USDC 4.75492000157106<br>XRP 1.01903701059173<br>ZEC 0.000791316815660372<br>ZRX 1049.06523188715 | BTC 0.00000001986158571<br>MATIC 1000.35291837989 | | |
| 3.1.015446 | ALEJANDRO RODRÍGUEZ | ADDRESS REDACTED | | | BTC 0.0000000147814211191<br>MCDAI 0.235082875263713 | | | |
| 3.1.015447 | ALEJANDRO RODRÍGUEZ AFONSO | ADDRESS REDACTED | | | USDC 0.058099645264192<br>BTC 5.11353436366999E-07<br>CEL 0.157577345884444<br>LTC 0.00006023211561363J | | | |
| 3.1.015448 | ALEJANDRO RODRIGUEZ BENITEZ | ADDRESS REDACTED | | | USDC 0.0000007506834121I91<br>BTC 0.000004559605593862<br>CEL 3.15127758013571 | | | |
| 3.1.015449 | ALEJANDRO RODRIGUEZ MANN | ADDRESS REDACTED | | | ETH 0.000024910622246404 | | | |
| 3.1.015450 | ALEJANDRO RODRIGUEZ MORENO | ADDRESS REDACTED | | | BTC 1.95242470729999E-08<br>ADA 0.006308309549916B4 | | | |
| 3.1.015451 | ALEJANDRO RODRIGUEZ TEJEDA | ADDRESS REDACTED | | | ETC 0.039145240231106 | MATIC 0.00000082 | | |
| 3.1.015452 | ALEJANDRO ROIG GARCIA | ADDRESS REDACTED | | | ADA 0.5178949814869T<br>BNB 0.0018012635898918S<br>BTC 0.01125008730607I4<br>ETH 1.35768050899199 | | | |
| 3.1.015453 | ALEJANDRO ROJAS | ADDRESS REDACTED | | | AAVE 39.707805020037G<br>BTC 0.00009010525801341Z<br>CEL 4856.2823218247I<br>ETH 129.196019862664<br>LINK 195.348167269183<br>USDT ERC20 12.3738114929699 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.015454 | ALEJANDRO ROJAS | ADDRESS REDACTED | | | BTC 0.39194905560370 | | | |
| 3.1.015455 | ALEJANDRO ROMAN | ADDRESS REDACTED | | | AAVE 1.03551725691472 | | | |
| | | | | | BTC 0.00066030106681058 | | | |
| | | | | | CEL 57.99917391044299 | | | |
| | | | | | SNX 27.77134371487844 | | | |
| 3.1.015456 | ALEJANDRO ROMERO | ADDRESS REDACTED | | | BTC 0.01227387926612452 | | | |
| | | | | | ETH 30.36627238603544 | | | |
| 3.1.015457 | ALEJANDRO ROMERO | ADDRESS REDACTED | | | BTC 0.00003718033321739 | | | |
| | | | | | BUSD 1.52465919272992 | | | |
| | | | | | ETH 0.00051297471652132 | | | |
| 3.1.015458 | ALEJANDRO ROMERO | ADDRESS REDACTED | | | ETH 1.5942607941379E-06 | | | |
| 3.1.015459 | ALEJANDRO ROMERO | ADDRESS REDACTED | | | ADA 200.12763303577 | | | |
| | | | | | BCH 1.27964470888401 | | | |
| | | | | | BTC 0.03318526426188816 | | | |
| | | | | | COMP 0.48282961043184 | | | |
| | | | | | DOT 6.27253970049912 | | | |
| | | | | | ETC 0.02901962428624087 | | | |
| | | | | | ETH 0.43784516579801 | | | |
| | | | | | LINK 3.65569823745865 | | | |
| | | | | | MATIC 142.74914783934 | | | |
| | | | | | SNX 53.19268228939963 | | | |
| | | | | | UNI 5.18192547751767 | | | |
| | | | | | USDT ERC20 26.53281164889729 | | | |
| 3.1.015460 | ALEJANDRO ROMERO | ADDRESS REDACTED | | | BTC 2.11624050474789E-05 | | | |
| 3.1.015461 | ALEJANDRO ROMERO OCHOA | ADDRESS REDACTED | | | BTC 0.01172744213408B1 | | | |
| 3.1.015462 | ALEJANDRO ROMO | ADDRESS REDACTED | | | BTC 0.00007482466124525 | | | |
| 3.1.015463 | ALEJANDRO ROMO | ADDRESS REDACTED | | | CEL 1.06785758663007 | | | |
| | | | | | BTC 0.00071914213837497 | | | |
| 3.1.015464 | ALEJANDRO ROSAS | ADDRESS REDACTED | | | CEL 0.00802365925147148 | | | |
| | | | | | USDT ERC20 265.83781373176 | | | |
| 3.1.015465 | ALEJANDRO ROSENBERG | ADDRESS REDACTED | | | DOT 0.04016395134503332 | | | |
| | | | | | EOS 319.81152244019 | | | |
| 3.1.015466 | ALEJANDRO ROSETE | ADDRESS REDACTED | | | BTC 0.03001595273525069 | | | LUNC 7.47798838069873 |
| | | | | | CEL 0.09630285359591176 | | | |
| | | | | | ETH 5.49794165190215 | | | |
| | | | | | AVAX 14.318257337D732 | | | |
| | | | | | BTC 0.00285231687916518 | | | |
| | | | | | CEL 10.89470251809275 | | | |
| | | | | | DOT 14.57750435769929 | | | |
| | | | | | ETH 0.59177771022272743 | | | |
| | | | | | LUNC 0.00826724368473158 | | | |
| | | | | | MATIC 199.85389567496B3 | | | |
| | | | | | SOL 8.63419495032627 | | | |
| | | | | | XLM 461.30227875663B | | | |
| 3.1.015467 | ALEJANDRO ROSSI | ADDRESS REDACTED | | | BTC 0.00168430719727389 | | | |
| | | | | | CEL 55030.212612217B | | | |
| | | | | | ETH 0.000002 | | | |
| | | | | | MATIC 0.081124530093653 | | | |
| | | | | | MCDAI 30 | | | |
| | | | | | UST 0.01 | | | |
| 3.1.015468 | ALEJANDRO ROSTAGNO | ADDRESS REDACTED | | | BTC 0.00000594246614917G | | | |
| 3.1.015469 | ALEJANDRO RUBIO | ADDRESS REDACTED | | | BTC 0.00139508358476854 | | | |
| | | | | | ETH 0.01395080648159368D6 | | | |
| 3.1.015470 | ALEJANDRO RUBIO MOSTEIRO | ADDRESS REDACTED | | | USDC 2.33682059867241 | | | |
| | | | | | BTC 0.00000008605286802 | | | |
| | | | | | BUSD 0.41727157527726 | | | |
| 3.1.015471 | ALEJANDRO RUIZ | ADDRESS REDACTED | | | CEL 0.05192412458754B1 | | | |
| 3.1.015472 | ALEJANDRO RUIZ LUJÁN | ADDRESS REDACTED | | | ETH 0.05022014943989 | | | |
| 3.1.015473 | ALEJANDRO SAAVEDRA LIMON | ADDRESS REDACTED | | | BTC 0.00003130438879747 | | | |
| 3.1.015474 | ALEJANDRO SAAVEDRA PRIMO | ADDRESS REDACTED | | | ETC 0.00004826901970367G | | | |
| 3.1.015475 | ALEJANDRO SACCHI | ADDRESS REDACTED | | | ETH 0.35152141513O5B9 | | | |
| 3.1.015476 | ALEJANDRO SAGO | ADDRESS REDACTED | | | BTC 0.09923232510841G7 | | | |
| | | | | | CEL 34.99623220407S5 | | | |
| | | | | | ETH 0.00042261686229555B | | | |
| | | | | | USDT ERC20 13.31663616169591 | | | |
| 3.1.015477 | ALEJANDRO SAINT JEAN | ADDRESS REDACTED | | | BTC 0.00021604585107118Z | | | |
| | | | | | USDC 1025.90589377784 | | | |
| 3.1.015478 | ALEJANDRO SALAZAR -SORIA | ADDRESS REDACTED | | | BTC 0.00529013139331587 | | | CEL 25.0628 |
| | | | | | CEL 34.318505811343 | | | |
| | | | | | DOT 5.462009956385 | | | |
| | | | | | ETH 0.07883078753D0365 | | | |
| | | | | | MATIC 157.1182873740647 | | | |
| | | | | | USDT ERC20 93.22711631670J4 | | | |
| | | | | | XLM 0.738030341915Z2 | | | |
| 3.1.015479 | ALEJANDRO SALCEDO | ADDRESS REDACTED | | | BTC 0.03037313814815G1 | | | |
| | | | | | CEL 53.76977764227081 | | | |
| | | | | | DOT 13.4259010146864 | | | |
| | | | | | ETH 0.82587179695184B | | | |
| | | | | | MATIC 974.1259908B6294 | | | |
| 3.1.015480 | ALEJANDRO SALGADO | ADDRESS REDACTED | | | BTC 0.00109921018292122 | | | |
| | | | | | LINK 0.00919911001517292 | | | |
| 3.1.015481 | ALEJANDRO SALGADO | ADDRESS REDACTED | | | XLM 563.602799350433 | | | |
| 3.1.015482 | ALEJANDRO SALINAS | ADDRESS REDACTED | | | ADA 336.628402096005 | | | |
| | | | | | BTC 0.13508308581199 | | | |
| | | | | | ETH 3.06013366206624 | | | |
| | | | | | LINK 6.26302745651238 | | | |
| | | | | | LTC 1.04396609320572 | | | |
| 3.1.015483 | ALEJANDRO SALINAS | ADDRESS REDACTED | | | CEL 2.07832229873671 | | | |
| 3.1.015484 | ALEJANDRO SALVADOR MENENDEZ | ADDRESS REDACTED | | | CEL 116.99036881312I | | | |
| 3.1.015485 | ALEJANDRO SAN MARTIN | ADDRESS REDACTED | | | MCDAI 40 | | | |
| | | | | | BTC 0.00620395958210385 | | | |
| | | | | | ETH 0.12760046341892 | | | |
| | | | | | USDC 1524.16552718348 | | | |
| 3.1.015486 | ALEJANDRO SANCHEZ | ADDRESS REDACTED | | | BTC 0.00020006634415384G | | | |
| | | | | | CEL 0.18706308068032Z | | | |
| 3.1.015487 | ALEJANDRO SANCHEZ | ADDRESS REDACTED | | | ADA 1261.66789739451 | | | |
| 3.1.015488 | ALEJANDRO SANCHEZ | ADDRESS REDACTED | | | BTC 0.00603637027968976 | | | |
| | | | | | BTC 0.02842943709807I07 | | | |
| | | | | | CEL 0.00016452405339S219 | | | |
| | | | | | MATIC 4.81653701029519 | | | |
| 3.1.015489 | ALEJANDRO SANCHEZ | ADDRESS REDACTED | | | CEL 0.02844378156647I7 | | | |
| | | | | | LTC 0.00000000843139166G | | | |
| 3.1.015490 | ALEJANDRO SANCHEZ | ADDRESS REDACTED | | | ADA 0.20970650081538G | | | |
| | | | | | BTC 0.00399943144750700G | | | |
| | | | | | DOT 0.500249901853234 | | | |
| | | | | | KNC 0.50132288795616Z | | | |
| | | | | | MATIC 4.997702105104I7 | | | |
| | | | | | OMG 0.141865338227085 | | | |
| | | | | | USDC 1.37011367337038 | | | |
| 3.1.015491 | ALEJANDRO SÁNCHEZ | ADDRESS REDACTED | | | BNB 0.000020694818018082S | | | |
| | | | | | BTC 0.00136324267378567 | | | |
| | | | | | XRP 0.00001786888994141 | | | |
| 3.1.015492 | ALEJANDRO SÁNCHEZ MARTÍNEZ | ADDRESS REDACTED | | | BTC 0.00092806815156246 | | | |
| 3.1.015493 | ALEJANDRO SANCHEZ MELLADO | ADDRESS REDACTED | | | BTC 0.01705035130901I5 | | | |
| | | | | | SOL 1.50821226326167 | | | |
| 3.1.015494 | ALEJANDRO SANDOVAL | ADDRESS REDACTED | | | ADA 0.07262398482I7967 | | | |
| | | | | | BTC 0.000000122591476195 | | | |
| | | | | | DOT 0.204740876048 | | | |
| | | | | | ETH 0.000173290521415007 | | | |
| | | | | | USDC 0.08854388205666162 | | | |
| | | | | | USDT ERC20 6.30024686739737 | | | |
| | | | | | XRP 0.712198977114376 | | | |
| 3.1.015495 | ALEJANDRO SANKARAN-GARCIA | ADDRESS REDACTED | | | ADA 297.026208898184 | | | |
| | | | | | PAXG 0.000201834449022519 | | | |
| | | | | | SNX 0.158183913507068 | | | |
| 3.1.015496 | ALEJANDRO SANTAMARIA LEIVA | ADDRESS REDACTED | | | AVAX 0.108805592967554 | | | |
| | | | | | BTC 0.000234305883629215 | | | |
| | | | | | CEL 0.102078736438814 | | | |
| | | | | | LINK 0.05764943309562 | | | |
| | | | | | MATIC 4.51054259458265 | | | |
| | | | | | USDC 3.61478082309764 | | | |
| 3.1.015497 | ALEJANDRO SANTILLÁN | ADDRESS REDACTED | | | BTC 0.0000025096261787G | | | |
| | | | | | CEL 0.07335123959104639 | | | |
| 3.1.015498 | ALEJANDRO SANTOS | ADDRESS REDACTED | | | BTC 0.01153876040967B3 | | | |
| | | | | | DOT 110.063392D00783 | | | |
| | | | | | LUNC 11.929039539781 | | | |
| 3.1.015499 | ALEJANDRO SANZ MARTIN | ADDRESS REDACTED | | | BTC 0.00000001858398D059 | | | |
| | | | | | ETH 0.00234175446488226 | | | |
| 3.1.015500 | ALEJANDRO SARDINAS | ADDRESS REDACTED | | | BTC 0.00083333700489197 | | | |
| 3.1.015501 | ALEJANDRO SATRIANO | ADDRESS REDACTED | | | BTC 0.00000318141826817I | | | |
| 3.1.015502 | ALEJANDRO SATRIANO | ADDRESS REDACTED | | | BTC 0.00000000906662705I | | | |
| | | | | | CEL 0.258413239801573 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.015503 | ALEJANDRO SCHILLER PRIETO | ADDRESS REDACTED | | | ADA 1656.554842181814<br>BTC 0.084395493977905;<br>ETH 1.539473324485203<br>LUNC 30.565756523726<br>MATIC 2303.1779948460011<br>USDT ERC20 2.366066936550667 | | | |
| 3.1.015504 | ALEJANDRO SCHTRE | ADDRESS REDACTED | | | BNB 0.0026962497116249;<br>BTC 0.00476401941253143<br>BUSD 0.4486491785422224<br>CEL 4.5431927242836296<br>USDC 245.8337226045545 | | | |
| 3.1.015505 | ALEJANDRO SEBASTIAN | ADDRESS REDACTED | | | BTC 0.01315434613623596 | | | |
| 3.1.015506 | ALEJANDRO SEBASTIAN COSCOLLUELA | ADDRESS REDACTED | | | ADA 0.0000008876126790;<br>BTC 0.00650478830426516<br>CEL 9.401676569948274<br>MATIC 69.124282526405;<br>USDC 0.45666368133855<br>USDT ERC20 1.2663569751342;<br>XRP 0.0780889906302002 | | | |
| 3.1.015507 | ALEJANDRO SEIDEL | ADDRESS REDACTED | | | BTC 0.6000017869173896099<br>ETH 0.0000005177378222297 | | | |
| 3.1.015508 | ALEJANDRO SEOANE | ADDRESS REDACTED | | | BTC 0.000001593290005432<br>USDC 0.1769411983723329<br>USDT ERC20 0.93590107210252199 | | | |
| 3.1.015509 | ALEJANDRO SERRA | ADDRESS REDACTED | | | BTC 0.00797697710162524<br>DOT 15.826262358246 | | | |
| 3.1.015510 | ALEJANDRO SERRANO CASTANEDA | ADDRESS REDACTED | | | BTC 0.00036237129036034 | BTC 0.00165074666680118 | | |
| | | | | | ETH 0.1166775324116604 | SOL 2.084891548 | | |
| 3.1.015511 | ALEJANDRO SERVIN | ADDRESS REDACTED | | | SNX 0.013432901573902 | | | |
| 3.1.015512 | ALEJANDRO SESE | ADDRESS REDACTED | | | BTC 0.00125237729564603<br>USDC 0.260008110396602 | | | |
| 3.1.015513 | ALEJANDRO SEVIL | ADDRESS REDACTED | | | USDT ERC20 2.96127881580657 | | | |
| 3.1.015514 | ALEJANDRO SEYMAND | ADDRESS REDACTED | | | ADA 13330.2808992211<br>BTC 0.375249791638493<br>CEL 353.27034177895<br>ETH 11.4131299337305<br>LUNC 6.28317649565232<br>MATIC 312.154350854089<br>USDC 254.277243086609 | BTC 0.007326320193822272 | | |
| 3.1.015515 | ALEJANDRO SIMÓN ALDONZA | ADDRESS REDACTED | | | BTC 0.005809937628199944<br>CEL 6.378691897635542 | | | |
| 3.1.015516 | ALEJANDRO SOMOZAS MANCILLA | ADDRESS REDACTED | | | BTC 1.007541765543607 | | | |
| 3.1.015517 | ALEJANDRO SORBELLO | ADDRESS REDACTED | | | BTC 0.01278252513383949 | | | |
| 3.1.015518 | ALEJANDRO SORIA | ADDRESS REDACTED | | | BTC 0.02797084477722462<br>ETH 0.00025391541844292<br>USDC 0.01492393695736774 | | | |
| 3.1.015519 | ALEJANDRO SQUELLA | ADDRESS REDACTED | | | BTC 0.1861773460037<br>DOT 3.879843251229276<br>ETH 0.042585923989435 | | | |
| 3.1.015520 | ALEJANDRO STROCOVSKY | ADDRESS REDACTED | | | BTC 0.0000031924933364096<br>USDT ERC20 2.258378850058552 | | | |
| 3.1.015521 | ALEJANDRO SUAREZ FERNANDEZ | ADDRESS REDACTED | | | USDT ERC20 0.0999312710705305 | | | |
| 3.1.015522 | ALEJANDRO SUAREZ SAAVEDRA | ADDRESS REDACTED | | | BTC 0.00000002926777144<br>GUSD 0.452503330613425 | | | |
| 3.1.015523 | ALEJANDRO SUAZO | ADDRESS REDACTED | | | CEL 0.180783190517297 | | | |
| 3.1.015524 | ALEJANDRO TAVARES | ADDRESS REDACTED | | | USDC 1.037966977197539 | | | |
| 3.1.015525 | ALEJANDRO TORRES | ADDRESS REDACTED | | | BTC 0.0000028746303022094<br>CEL 1.148727021753355<br>ETH 0.0013048644982503 | | | |
| 3.1.015526 | ALEJANDRO TORRES | ADDRESS REDACTED | | | CEL 1.115231782321202 | | | |
| 3.1.015527 | ALEJANDRO TORRES | ADDRESS REDACTED | | | BTC 0.0000023613897191 | | | |
| 3.1.015528 | ALEJANDRO TORRESTIANA GEORGE | ADDRESS REDACTED | | | BTC 0.03618715187500119<br>ETH 0.163378728163277<br>USDC 52.05434405013318 | | | |
| 3.1.015529 | ALEJANDRO TOVAR LANZ | ADDRESS REDACTED | | | CEL 0.852118425096726<br>ETH 2.0561423923912<br>MCDAI 72.89364546733339<br>XRP 4117.00355292064 | | | |
| 3.1.015530 | ALEJANDRO TRAVERSO TRIGO | ADDRESS REDACTED | | | BTC 0.0359163038177655 | | | |
| 3.1.015531 | ALEJANDRO TREITEL | ADDRESS REDACTED | | | BTC 0.0000000053540634243<br>CEL 0.7866726960772448 | | | |
| 3.1.015532 | ALEJANDRO TREJOS | ADDRESS REDACTED | | | BTC 0.06354670282451115<br>MATIC 505.453877307394<br>SNX 93.732631351066052<br>XLM 161.907840151596 | | | |
| 3.1.015533 | ALEJANDRO TRENY ORTEGA | ADDRESS REDACTED | | | BTC 0.0000418867582936S<br>BUSD 18.220724605134B<br>CEL 0.22959886156886<br>DOT 1.411946398590528<br>ETH 12.071467586355A | | | |
| 3.1.015534 | ALEJANDRO TRILLA | ADDRESS REDACTED | | | BTC 2.75358508024199E-06<br>CEL 0.505680936353418<br>ETH 0.000192877107154291<br>USDC 0.0006238212958690583 | USDC 0.00408968884541422 | | |
| 3.1.015535 | ALEJANDRO TRIPICCHIO | ADDRESS REDACTED | | | BTC 0.00000044877229192<br>CEL 0.01853162089911146<br>DASH 0.0000841979499557J | | | |
| 3.1.015536 | ALEJANDRO TROISI | ADDRESS REDACTED | | | BTC 0.0000316425909927768<br>USDT ERC20 1.258946701446671 | | | |
| 3.1.015537 | ALEJANDRO TRUJILLO | ADDRESS REDACTED | | Yes | BTC 0.9257169685050057<br>CEL 526.381214748972 | | | BTC 1.11313287447105 |
| 3.1.015538 | ALEJANDRO TRUJILLO | ADDRESS REDACTED | | | USDC 10000<br>BTC 0.02955443747059319<br>DOGE 558.508319690936<br>USDC 428.638972627297 | | | |
| 3.1.015539 | ALEJANDRO TUDZZO | ADDRESS REDACTED | | | ADA 62.584782142950S<br>BTC 0.00000001480135882<br>CEL 0.49471970598812S<br>ETH 0.0002608575567592393<br>USDC 2.2616066891651 | | | |
| 3.1.015540 | ALEJANDRO ULATE | ADDRESS REDACTED | | | ADA 538.320628403718<br>BTC 0.3284907906073B4<br>ETH 1.005701512113482 | | | |
| 3.1.015541 | ALEJANDRO URIBE | ADDRESS REDACTED | | Yes | BTC 0.0000052148685734S<br>DASH 0.02669713249276J21<br>MATIC 25.78247383472I97<br>OMG 0.159412767531605<br>SNX 0.3366701114875396 | DASH 0.618560609099945 | | DASH 60.7762180016515 |
| 3.1.015542 | ALEJANDRO VALDES | ADDRESS REDACTED | | | BTC 0.00000032459775379<br>USDC 0.00001372821847966 | | | |
| 3.1.015543 | ALEJANDRO VALENCIA | ADDRESS REDACTED | | | USDC 277.226290580284 | | | |
| 3.1.015544 | ALEJANDRO VALLEJO | ADDRESS REDACTED | | | ADA 0.178237811889503<br>AVAX 1.391738547324S2<br>BNB 0.00124973095650617<br>BTC 0.100583265307927<br>DOT 0.00111445209083948<br>LTC 0.00001731723769848J<br>USDC 0.032720097538502J<br>USDT ERC20 0.74850914207959B | | | |
| 3.1.015545 | ALEJANDRO VAÑO TOMÁS | ADDRESS REDACTED | | | CEL 24.0609395540003 | | | |
| 3.1.015546 | ALEJANDRO VARELA SABIO | ADDRESS REDACTED | | | BTC 0.0165449800408007<br>ETH 0.264113560489368 | | | |
| 3.1.015547 | ALEJANDRO VARGAS | ADDRESS REDACTED | | | BTC 0.0004793014948930J73<br>USDC 237.974402628248 | | | |
| 3.1.015548 | ALEJANDRO VARGAS | ADDRESS REDACTED | | | USDC 409.971858866956 | | | |
| 3.1.015549 | ALEJANDRO VASQUEZ | ADDRESS REDACTED | | | BTC 0.0000619179641848J<br>CEL 61.24544472992972<br>TUSD 2.107376353492S<br>USDT ERC20 8.07660046494888 | | | |
| 3.1.015550 | ALEJANDRO VAZQUEZ | ADDRESS REDACTED | | | BTC 0.07186898049192J21 | | | |
| 3.1.015551 | ALEJANDRO VAZQUEZ | ADDRESS REDACTED | | | ADA 0.00308996574031364<br>BTC 0.0000000400770516773<br>DOT 0.00182572332656447<br>ETH 0.00002088621048380611<br>USDC 0.00261662687487496 | BTC 0.0000006214430240115<br>USDC 1.77006115656184 | | |
| 3.1.015552 | ALEJANDRO VEGA SALINAS | ADDRESS REDACTED | | | ADA 1.827 2783902142<br>BTC 0.005533679694229225<br>DOT 9.2161549211175<br>ETH 0.87038182970033<br>SNX 10.40861844577B | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.015553 | ALEJANDRO VELASCO NAZARET | ADDRESS REDACTED | | | BTC 0.0028043956785046 9<br>USDT ERC20 774.920521366737 | | | |
| 3.1.015554 | ALEJANDRO VELAZQUEZ | ADDRESS REDACTED | | | BTC 0.00017742034102<br>CEL 107.397933349301<br>COMP 0.00249756260 6294<br>ZRX 255.99905818358 4 | | | |
| 3.1.015555 | ALEJANDRO VELAZQUEZ | ADDRESS REDACTED | | | BTC 0.008373463527 9505 | | | |
| 3.1.015556 | ALEJANDRO VELEZ POSADA | ADDRESS REDACTED | | | BTC 0.018386174633517 | | | |
| 3.1.015557 | ALEJANDRO VERA | ADDRESS REDACTED | | | ETH 0.00000000063794 13215<br>CEL 5.84891676938138<br>USDT ERC20 0.00000027081325481 2 | | | |
| 3.1.015558 | ALEJANDRO VERDES | ADDRESS REDACTED | | | BTC 0.0000000000439831 87<br>CEL 0.89772252596506 4<br>ETH 0.00000379403369 6616<br>XLM 32.7740892080889 | | | |
| 3.1.015559 | ALEJANDRO VESCOVO | ADDRESS REDACTED | | | BTC 0.00000121075039853 1<br>CEL 0.84949416352948 6<br>ETH 0.00046308629470888<br>MCDAI 0.3175899528127628 | | | |
| 3.1.015560 | ALEJANDRO VICENTE | ADDRESS REDACTED | | | AAVE 3.176496595595957<br>ADA 786.375083839192<br>BTC 0.38927819205234<br>ETH 0.00244369368195226<br>MATIC 6.247422051177823<br>SNX 189.686295550862<br>USDC 0.88081294767470 7<br>XLM 2.76416842036582<br>XRP 2250 | | | |
| 3.1.015561 | ALEJANDRO VICTOR JOSE NERI | ADDRESS REDACTED | | | BTC 0.00000023754789257<br>USDT ERC20 0.496170049352584 | | | |
| 3.1.015562 | ALEJANDRO VILASECA | ADDRESS REDACTED | | | BTC 0.0000067586273944 62 | | | |
| 3.1.015563 | ALEJANDRO VILLA PATTERSON | ADDRESS REDACTED | | | CEL 41.356442556321 9<br>SGB 0.00640862162 1604<br>XRP 0.007636 | | | |
| 3.1.015564 | ALEJANDRO VILLARREAL | ADDRESS REDACTED | | | BTC 1.17169159119989 E-06<br>MCDAI 0.520626671046916 | | | |
| 3.1.015565 | ALEJANDRO VILLARREAL | ADDRESS REDACTED | | | BUSD 12.14523451481 8<br>CEL 0.013174470242468 6<br>ETH 0.01658279557843 84<br>LUNC 0.1282166370192 27<br>PAXG 23.706284740084 3<br>USDC 0.038335172965456 4<br>USDT ERC20 5.757052755975 7 | | | |
| 3.1.015566 | ALEJANDRO VILLARREAL LARRAURI | ADDRESS REDACTED | | | CEL 0.01517366291744 87<br>DOT 0.00120792947127933<br>XRP 0.01505265341807 21 | | | |
| 3.1.015567 | ALEJANDRO VILLASANTE | ADDRESS REDACTED | | | ADA 2856.13489860836<br>BNB 1.22286887664696<br>BTC 0.53176725099582 7<br>CEL 879.073618493789<br>DOT 68.2815744116131<br>ETC 10.5<br>ETH 12.740236175660 2<br>LINK 15.83695289<br>LTC 3<br>MATIC 1728.5<br>SNX 19.781<br>USDC 336.087914<br>XLM 1800 | | | |
| 3.1.015568 | ALEJANDRO VIVANCO | ADDRESS REDACTED | | | CEL 0.119090773976461 | | | |
| 3.1.015569 | ALEJANDRO WARNER | ADDRESS REDACTED | | | ADA 2244.82106456074<br>BTC 0.15159118263544 2<br>CEL 2.2443821276334 2<br>ETH 2.1365050420786<br>MATIC 1156.60541632268<br>XRP 359.159575611602 | | | |
| 3.1.015570 | ALEJANDRO WUST | ADDRESS REDACTED | | | BTC 0.00840776375622512<br>CEL 0.20738361207159 6<br>ETH 0.33194614707109 7<br>MCDAI 0.00119909532568 75 | | | |
| 3.1.015571 | ALEJANDRO YERPES | ADDRESS REDACTED | | | CEL 2.76647490920312<br>MCDAI 70<br>XLM 580 | | | |
| 3.1.015572 | ALEJANDRO YOON | ADDRESS REDACTED | | | Yes | ADA 0.00805892067945628<br>BTC 0.00290524074855171<br>ETH 0.00020643383041 6249<br>MCDAI 0.0581533511377 7 | | | ETH 3.35445668740109 |
| 3.1.015573 | ALEJANDRO ZAMORA | ADDRESS REDACTED | | | BNB 0.07869263595838323<br>BTC 0.00091147470330970 4<br>CEL 0.00854550880070 9<br>SOL 0.0627677535266686 | | | |
| 3.1.015574 | ALEJANDRO ZAPIEN | ADDRESS REDACTED | | | BTC 0.00000015535839420 3<br>MATIC 0.0582747295766093 | | | |
| 3.1.015575 | ALEJANDRO ZAPPARATA | ADDRESS REDACTED | | | BTC 0.0000053214156035 3 | | | |
| 3.1.015576 | ALEJANDROJOAQUIN REYES | ADDRESS REDACTED | | | BTC 0.00111135807957323 | | | |
| 3.1.015577 | ALEJANFRA TOLEDO | ADDRESS REDACTED | | | CEL 0.97325205474722 1 | | | |
| 3.1.015578 | ALEJO AKERFELD | ADDRESS REDACTED | | | BTC 0.00006886295107294<br>BTC 0.0017332297934727<br>ETH 0.02284896161941 45 | | | |
| 3.1.015579 | ALEJO ARBINI | ADDRESS REDACTED | | | USDC 546.261801685383<br>BTC 0.00109520187060218 | | | |
| 3.1.015580 | ALEJO BLANCO | ADDRESS REDACTED | | | USDC 2086.72897190168<br>BTC 0.000559171528442 27 | | | |
| 3.1.015581 | ALEJO BRIZUELA | ADDRESS REDACTED | | | USDT ERC20 0.637899454066 64<br>BTC 0.00000098854607 5075 | | | |
| 3.1.015582 | ALEJO CASTILLO USFAOPIN | ADDRESS REDACTED | | | CEL 0.37627302480544<br>BTC 0.00144246340994088<br>CEL 240.81943438202 7<br>COMP 0.139502254058971<br>DOT 34.5021528602928<br>EOS 3.27908129977647<br>KNC 1.01695804802822<br>MATIC 2924.10810197861<br>XLM 77.553005521317 6 | | | |
| 3.1.015583 | ALEJO ESCRIVÁ | ADDRESS REDACTED | | | ADA 0.17315234081279 4<br>AVAX 0.0143307568621 22<br>BTC 0.00002622277600133 9<br>ETH 0.00112816633061919<br>USDT ERC20 0.878181313123434 | BTC 0.00008040295060977 8<br>ETH 0.00000058585090906 | | |
| 3.1.015584 | ALEJO FERNANDEZ | ADDRESS REDACTED | | | BTC 0.00000879655476986<br>CEL 124.370199453601<br>DASH 0.0000000016107584 18<br>USDC 0.0000001067292609 15 | | | |
| 3.1.015585 | ALEJO GONZÁLEZ | ADDRESS REDACTED | | | AAVE 0.00081461420982858 6<br>ADA 0.15472237203517<br>BNB 0.00000015628036835 7<br>BTC 0.0000000532921199 51<br>CEL 0.92883132335930 2<br>DASH 0.00149404206721 28<br>DOT 0.0213691297847298<br>ETH 0.00000163002616461<br>LTC 0.00295313151916991<br>XLM 0.71111743936502<br>ZEC 0.0028833067233364 78 | | | |
| 3.1.015586 | ALEJO LOPEZ | ADDRESS REDACTED | | | MCDAI 0.00367653168579662 | | | |
| 3.1.015587 | ALEJO MARENGO | ADDRESS REDACTED | | | BTC 1.7014852505199 E-06 | | | |
| 3.1.015588 | ALEJO MARTIN CESPEDES CRUCEÑO | ADDRESS REDACTED | | | USDT ERC20 0.219932911386256 | | | |
| 3.1.015589 | ALEJO MARTINOLI | ADDRESS REDACTED | | | USDT ERC20 0.562633709877865<br>BTC 0.00836086842128611<br>CEL 13.7567471047935 | | | |
| 3.1.015590 | ALEJO NAVARRO | ADDRESS REDACTED | | | USDT ERC20 200.397383122557<br>BNB 0.00075472376056203 | | | |
| 3.1.015591 | ALEJO ORTEGA | ADDRESS REDACTED | | | BTC 0.00000022512676260 6<br>CEL 0.77248822017122 | | | |
| 3.1.015592 | ALEJO PEZZELLA | ADDRESS REDACTED | | | USDT ERC20 0.00000036846471874 4<br>BTC 0.00000193073376883<br>CEL 0.90419341590862 5 | | | |
| 3.1.015593 | ALEJO ROJAS | ADDRESS REDACTED | | | ETH 0.00026620200404139 9<br>USDC 0.0000000645770030 12 | | | |
| 3.1.015594 | ALEJO RONCAROLO | ADDRESS REDACTED | | | USDC 0.483803384282793<br>BTC 0.0000058248891100 19 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.015595 | ALEJOS ANAYA | ADDRESS REDACTED | | Yes | AVAX 0.03624242912248769<br>BTC 0.1507062395935566<br>DASH 0.006298854053324172<br>DOT 0.4458047339396<br>ETH 0.2444986256215123<br>LINK 0.0455117876851926<br>LUNC 21.4543533379688<br>MANA 0.003924007625139659<br>MATIC 8.3157126258835<br>UNI 0.0014653244876464 | AVAX 29.155785536253<br>BTC 0.06157021113603146<br>DOT 0.00000000000945048<br>ETH 0.088133807739436<br>LINK 0.0000365305385312053<br>MATIC 0.0024442379323746 | ETH 9.26426337198038 |
| 3.1.015596 | ALEK BLASER | ADDRESS REDACTED | | | USDC 1.3370008785578 | | | |
| 3.1.015597 | ALEK ERGIN | ADDRESS REDACTED | | | ETH 0.015113850363091 | | | |
| 3.1.015598 | ALEK FIPPS | ADDRESS REDACTED | | | CEL 1.09945500988105 | | | |
| 3.1.015599 | ALEK GINTHER | ADDRESS REDACTED | | | COMP 0.00161730084288178 | | | |
| 3.1.015600 | ALEK GOLDEN | ADDRESS REDACTED | | | BTC 0.000214531997892 | BTC 0.00000000785668409 | | |
| 3.1.015601 | ALEK HARDEN | ADDRESS REDACTED | | | BTC 0.016298561712171 | | | |
| 3.1.015602 | ALEK LISKOV | ADDRESS REDACTED | | | BTC 0.004049493231908 | | | |
| | | | | | CEL 514.20434050241 | | | |
| | | | | | ETH 2.145568046697 | | | |
| | | | | | GUSD 53427.452553065 | | | |
| 3.1.015603 | ALEK PEDERSEN | ADDRESS REDACTED | | | AAVE 0.001948303691170 | | | |
| | | | | | BTC 0.001491961465 | | | |
| | | | | | ETH 0.0018405943355724 | | | |
| | | | | | MATIC 0.013036394279628 | | | |
| 3.1.015604 | ALEK STASIAK | ADDRESS REDACTED | | | CEL 25.6450066719 | | | |
| | | | | | USDT ERC20 3.838253026753 | | | |
| 3.1.015605 | ALEK TYBURK | ADDRESS REDACTED | | | BTC 0.00070085425151382 | | | |
| | | | | | ETH 0.0100713682367175 | | | |
| 3.1.015606 | ALEKA GAVALA | ADDRESS REDACTED | | | BTC 0.000006487061964255 | | | |
| | | | | | USDT ERC20 0.80788495744626 | | | |
| 3.1.015607 | ALEKEY DOKOTIN | ADDRESS REDACTED | | | BTC 0.000000253924161427 | | | |
| | | | | | BUSD 0.0010532068434682 | | | |
| 3.1.015608 | ALEKHYA ARLDRA | ADDRESS REDACTED | | | CEL 5.869608230022 | | | |
| | | | | | SOL 5.7522 | | | |
| 3.1.015609 | ALEKNAOMIE BURTPILON | ADDRESS REDACTED | | | BTC 0.000013208613611978 | | | |
| 3.1.015610 | ALEKO DIMITROV | ADDRESS REDACTED | | | BTC 0.0013871486122845 | | | |
| | | | | | CEL 0.635349212501856 | | | |
| | | | | | DOT 4.684094585374 | | | |
| | | | | | GUSD 416.640029769863 | | | |
| 3.1.015611 | ALEKOS OTTAVIUCCI | ADDRESS REDACTED | | | CEL 123.59300537859 | | | |
| | | | | | ETH 0.47139529372 | | | |
| | | | | | LINK 12.9778576664298 | | | |
| 3.1.015612 | ALEKS APERANS | ADDRESS REDACTED | | | AAVE 6.5336130497602 | | | |
| | | | | | BTC 0.068695069809476 | | | |
| | | | | | ETH 2.519268948815 | | | |
| | | | | | LINK 150.870761738 | | | |
| | | | | | MATIC 2039.17499046915 | | | |
| | | | | | SNX 351.58889381213 | | | |
| | | | | | UNI 99.0778020127939 | | | |
| 3.1.015613 | ALEKS BYCHKOV | ADDRESS REDACTED | | | BTC 0.000001398751914843 | | | |
| | | | | | USDT ERC20 0.03356695486825 | | | |
| 3.1.015614 | ALEKS DMITROV | ADDRESS REDACTED | | | BTC 0.03320834658247 | | | |
| | | | | | CEL 469.06982087434 | | | |
| | | | | | ETH 0.04371611 | | | |
| | | | | | MATIC 336.53270947534 | | | |
| | | | | | SNX 16.36358302 | | | |
| 3.1.015615 | ALEKS FAZAL | ADDRESS REDACTED | | | CEL 1.151683060863 | | | |
| 3.1.015616 | ALEKS FORTUNA | ADDRESS REDACTED | | | DASH 0.0011371975683077 | | | |
| | | | | | ADA 145.815807465 | | | |
| | | | | | BTC 0.004029278873003 | | | |
| | | | | | CEL 3.6410919482690 | | | |
| 3.1.015617 | ALEKS JENSEN | ADDRESS REDACTED | | | BTC 0.000045493509917 | | | |
| | | | | | CEL 195.9485339066 | | | |
| 3.1.015618 | ALEKS KOCIU | ADDRESS REDACTED | | | CEL 1.35388045095 | | | |
| 3.1.015619 | ALEKS KORYTNIK | ADDRESS REDACTED | | | USDC 0.000221 | | | |
| | | | | | CEL 0.301149028774241 | | | |
| | | | | | CEL 0.3011497494141 | | | |
| 3.1.015620 | ALEKS KRAVCHUK | ADDRESS REDACTED | | | ETH 0.000178298785423552 | ETH 0.321160226693545 | | |
| 3.1.015621 | ALEKS MALCEN | ADDRESS REDACTED | | | BTC 0.00000000008084322 | | | |
| | | | | | CEL 0.0248065304062856 | | | |
| 3.1.015622 | ALEKS MARR | ADDRESS REDACTED | | | CEL 0.28464567463453 | | | |
| 3.1.015623 | ALEKS MIHAJLOVIĆ | ADDRESS REDACTED | | | ETH 0.008420296785727266 | | | |
| | | | | | ADA 0.25672121869495 | | | |
| 3.1.015624 | ALEKS NEMET | ADDRESS REDACTED | | | BTC 0.000000559154585045 | | | |
| | | | | | CEL 0.40116346091648 | | | |
| | | | | | LUNC 0.685 | | | |
| 3.1.015625 | ALEKS PISZCZYNSKI | ADDRESS REDACTED | | | BTC 0.000036148587663895 | | | |
| | | | | | CEL 1.12038173334067 | | | |
| 3.1.015626 | ALEKS SPIRKOSKI | ADDRESS REDACTED | | | AAVE 4 | | | |
| | | | | | ADA 1025.22312388358 | | | |
| | | | | | BTC 0.02821266355050508 | | | |
| | | | | | CEL 442.16695663866 | | | |
| | | | | | DOT 50.1099386475288 | | | |
| | | | | | ETH 1 | | | |
| | | | | | MATIC 5000 | | | |
| | | | | | SNX 216.12 | | | |
| 3.1.015627 | ALEKS UKMAR | ADDRESS REDACTED | | | CEL 1.09945500988105 | | | |
| 3.1.015628 | ALEKS VANGJELOFSKI | ADDRESS REDACTED | | | BTC 0.000000840503679695 | | | |
| 3.1.015629 | ALEKS VASILEV | ADDRESS REDACTED | | | BTC 0.000001049883683276 | | | |
| | | | | | ETH 0.000461263324482516 | | | |
| | | | | | USDC 313.63155888726 | | | |
| | | | | | USDT ERC20 249.97905282012 | | | |
| 3.1.015630 | ALEKSA ANDREJIĆ | ADDRESS REDACTED | | | BTC 0.00000025401654378 | | | |
| | | | | | USDC 0.25409052951638 | | | |
| 3.1.015631 | ALEKSA BANJAC | ADDRESS REDACTED | | | BTC 0.00000097737870277 | | | |
| | | | | | USDT ERC20 0.32357627855136 | | | |
| 3.1.015632 | ALEKSA BOHLIN | ADDRESS REDACTED | | | ADA 5088.13221885715 | | | |
| | | | | | BTC 0.000548996254752296 | | | |
| | | | | | CEL 25.29564025476 | | | |
| | | | | | DOT 64.170709160201B | | | |
| | | | | | LINK 14.8918081252852 | | | |
| | | | | | XLM 0.12577568362196S | | | |
| 3.1.015633 | ALEKSA BOŠKOV | ADDRESS REDACTED | | | BTC 0.000094506347678196 | | | |
| | | | | | ETH 0.000353925768515333 | | | |
| 3.1.015634 | ALEKSA BOZICIC | ADDRESS REDACTED | | | BNB 0.00011325306127426 | | | |
| | | | | | USDT ERC20 0.494319742755718 | | | |
| 3.1.015635 | ALEKSA BOZOVIC | ADDRESS REDACTED | | | SOL 0.5891907087004 | | | |
| 3.1.015636 | ALEKSA BRKOVIC | ADDRESS REDACTED | | | BTC 0.00132504226986361 | | | |
| 3.1.015637 | ALEKSA BURMAZOVIĆ | ADDRESS REDACTED | | | CEL 0.00872583455159228 | | | |
| 3.1.015638 | ALEKSA ČOLOVIĆ | ADDRESS REDACTED | | | BTC 0.0223170612159691 | | | |
| | | | | | CEL 769.04930782361S | | | |
| | | | | | ETH 0.000006344071888711 | | | |
| | | | | | UST 1.58534749255061 | | | |
| 3.1.015639 | ALEKSA CUTURILO | ADDRESS REDACTED | | | BTC 0.000001636934992331 | | | |
| | | | | | USDT ERC20 0.514181055087789 | | | |
| 3.1.015640 | ALEKSA DJOKIC | ADDRESS REDACTED | | | BTC 0.000095750903595072 | | | |
| | | | | | CEL 2.01211297768385 | | | |
| | | | | | ETH 0.00359569960558058 | | | |
| | | | | | MATIC 12.2213266004601 | | | |
| | | | | | USDC 4.53031300632277 | | | |
| 3.1.015641 | ALEKSA DJORDJEVIC | ADDRESS REDACTED | | | BTC 0.000000581038396198 | | | |
| | | | | | MCDAI 0.0949661693362497 | | | |
| | | | | | USDC 3.75472059748874 | | | |
| | | | | | USDT ERC20 0.510154410156729 | | | |
| 3.1.015642 | ALEKSA DJURASINOVIC | ADDRESS REDACTED | | | LTC 2.54581369799936 | | | |
| 3.1.015643 | ALEKSA DOKIC | ADDRESS REDACTED | | | BTC 0.000000053676787T1 | | | |
| | | | | | CEL 0.32153253388829 | | | |
| 3.1.015644 | ALEKSA ĐORĐEVIĆ | ADDRESS REDACTED | | | ADA 323.4 | | | |
| | | | | | BTC 0.00078259508530286464 | | | |
| | | | | | CEL 5.03995384644349 | | | |
| 3.1.015645 | ALEKSA ĐUKIC | ADDRESS REDACTED | | | ETH 0.00044018958108783B | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.015646 | ALEKSA GAJIC | ADDRESS REDACTED | | | 1INCH 0.001<br>ADA 0.15024189687810<br>BTC 0.00000038678961236<br>CEL 44.32966625263127<br>DOGE 0.000010612967702006<br>DOT 70.35273963587976<br>EOS 0.00081209377160832<br>ETH 0.43671342806942<br>LINK 70.02091449134488<br>LUNC 0.0000007423918666126<br>MATIC 0.141036111752914<br>SNX 121.969713994222<br>USDC 0.00033414273632228<br>USDT ERC20 1.49649442201182<br>UST 0.816701182955332<br>XLM 0.3536779 | | | |
| 3.1.015647 | ALEKSA GRUBISIC | ADDRESS REDACTED | | | BTC 0.00210056454000397<br>CEL 3.52909132299581<br>ETH 0.13883882 | | | |
| 3.1.015648 | ALEKSA GRLJIC | ADDRESS REDACTED | | | BTC 0.00355853549358209<br>CEL 0.49796173475199 | | | |
| 3.1.015649 | ALEKSA JANKOVIC | ADDRESS REDACTED | | | BTC 0.047311204245494<br>CEL 50.8602189259143<br>MCDAI 80 | | | |
| 3.1.015650 | ALEKSA JOKSIMOVIC | ADDRESS REDACTED | | | BCH 0.10455773<br>BTC 0.00000045966168551<br>CEL 1161.65002175246 | | | |
| 3.1.015651 | ALEKSA JOVANOVIC | ADDRESS REDACTED | | | CEL 1161.65002175246 | | | |
| 3.1.015652 | ALEKSA KARLINSKA | ADDRESS REDACTED | | | BTC 0.00000027523794071<br>ETH 0.000046325103480295 | | | |
| 3.1.015653 | ALEKSA LOMIC | ADDRESS REDACTED | | | ADA 0.123764742544149<br>BTC 0.0000000895102265232<br>CEL 18.243228357422<br>MATIC 0.457544869711131<br>XRP 0.000000943099331497 | | | |
| 3.1.015654 | ALEKSA LUČIĆ | ADDRESS REDACTED | | | CEL 21.0201745385104 | | | |
| 3.1.015655 | ALEKSA MATIC | ADDRESS REDACTED | | | CEL 0.766384756630567<br>ETH 0.0732330743123828 | | | |
| 3.1.015656 | ALEKSA MITROVIĆ | ADDRESS REDACTED | | | ADA 0.0114528801461116<br>BTC 0.00854478720629422<br>ETH 0.0225689396629134<br>LUNC 1.24553274222828<br>SOL 0.457672169670452 | | | |
| 3.1.015657 | ALEKSA MLADENOVIĆ | ADDRESS REDACTED | | | BTC 0.000000000473386232<br>CEL 0.495799045378838 | | | |
| 3.1.015658 | ALEKSA NOVCIC | ADDRESS REDACTED | | | BTC 0.000000211869286303<br>CEL 294.713217470369<br>ETH 0.812902071003327<br>USDC 414.178398279733 | | | |
| 3.1.015659 | ALEKSA OPACIC | ADDRESS REDACTED | | | CEL 1.07304178770972 | | | |
| 3.1.015660 | ALEKSA OPAČIĆ | ADDRESS REDACTED | | | CEL 1.06839613671949 | | | |
| 3.1.015661 | ALEKSA PEROSEVIC | ADDRESS REDACTED | | | LTC 0.000249302995494841 | | | |
| 3.1.015662 | ALEKSA PETROVIC | ADDRESS REDACTED | | | BTC 0.00001934420770255<br>CEL 0.552336225140231<br>ETH 0.000313645146327974<br>MATIC 2.671745418896 | | | |
| 3.1.015663 | ALEKSA PROŠIC | ADDRESS REDACTED | | | MCDAI 32.164216788634<br>XLM 73.951430805217 | | | |
| 3.1.015664 | ALEKSA RADKOVIC | ADDRESS REDACTED | | | BTC 0.000011983385351666 | | | |
| 3.1.015665 | ALEKSA RISTIC | ADDRESS REDACTED | | | BTC 0.0000083079462630646<br>MCDAI 0.0402372020255864<br>USDC 4.7672679385124 | | | |
| 3.1.015666 | ALEKSA SAVIC | ADDRESS REDACTED | | | ETH 0.00000008980418447 | | | |
| 3.1.015667 | ALEKSA STANKOVIC | ADDRESS REDACTED | | | BTC 0.000000009068157558<br>CEL 2.90492670076185 | | | |
| 3.1.015668 | ALEKSA STARCEVIC | ADDRESS REDACTED | | | ADA 0.206210598736343<br>BTC 0.00000006332413801<br>CEL 0.00111687364367867 | | | |
| 3.1.015669 | ALEKSA STEVANOVIĆ | ADDRESS REDACTED | | | BTC 0.00000111084902441<br>ETH 0.000164593444333959<br>USDC 0.257060036367915 | | | |
| 3.1.015670 | ALEKSA STOKANOVIĆ | ADDRESS REDACTED | | | ADA 0.0197418843182857<br>BTC 0.0000006413758881989<br>CEL 17.8783512550881<br>ETH 0.000055395207022596<br>USDC 0.245906173275299<br>XRP 0.0729282700676783 | | | |
| 3.1.015671 | ALEKSA TUCAKOV | ADDRESS REDACTED | | | CEL 0.0530363413682335<br>SGB 126.615406431503<br>XRP 5.2290239637308 | | | |
| 3.1.015672 | ALEKSA VUČKOVIĆ | ADDRESS REDACTED | | | BTC 0.0000006774986184982<br>CEL 0.174418098156188<br>XLM 0.00000008738864515 | | | |
| 3.1.015673 | ALEKSANDAR AC | ADDRESS REDACTED | | | BTC 0.000001111965211401<br>LTC 0.000725732012919353 | | | |
| 3.1.015674 | ALEKSANDAR ACANSKI | ADDRESS REDACTED | | | ADA 0.278695265352747<br>BNB 0.00247543508429927<br>BTC 0.00000430546540753<br>CEL 6.599000413000029<br>ETH 0.00144419006794661<br>USDC 0.000000381949042757<br>USDT ERC20 0.0000008211115868 2 | | | |
| 3.1.015675 | ALEKSANDAR ADZIC | ADDRESS REDACTED | | | BTC 3.57892327717928<br>ETH 10.7492982564807<br>USDC 26751.9717505687 | | | |
| 3.1.015676 | ALEKSANDAR ALEKSEV | ADDRESS REDACTED | | | BTC 0.01958512900087 | | | |
| 3.1.015677 | ALEKSANDAR ALEKSOV | ADDRESS REDACTED | | | ADA 0.529349305063926<br>BTC 0.0000000547071839662<br>CEL 2.4490830918522<br>EOS 3.328163125968<br>ETC 2.817218531563151<br>MATIC 0.293651133518126<br>XRP 0.511223943980461 | | | |
| 3.1.015678 | ALEKSANDAR ANDJELKOVIC | ADDRESS REDACTED | | | BTC 0.000000033952350876<br>CEL 0.01761525983444<br>XRP 0.555662179373005 | | | |
| 3.1.015679 | ALEKSANDAR ANDREEV | ADDRESS REDACTED | | | BTC 0.00107563655072887<br>CEL 3.75617026683917<br>DOT 0.14584208718004<br>ETH 0.00288681444633084<br>LINK 0.000207888495971088<br>LUNC 0.137732097666824<br>MATIC 0.0927261055103092<br>USDC 0.00075 | | | |
| 3.1.015680 | ALEKSANDAR ANGELOV | ADDRESS REDACTED | | | CEL 1.07050721602817 | | | |
| 3.1.015681 | ALEKSANDAR ANGELOV | ADDRESS REDACTED | | | BTC 0.0012055379656781<br>CEL 1.5683806448746<br>ETH 2.07437619678876<br>USDC 0.151985704924337 | | | |
| 3.1.015682 | ALEKSANDAR ANTOK | ADDRESS REDACTED | | | BTC 0.000001436470284046<br>BUSD 0.181554486475005<br>CEL 2.2334494381913 | | | |
| 3.1.015683 | ALEKSANDAR ARSIC | ADDRESS REDACTED | | | BTC 0.000000336586221808<br>CEL 0.000843849147960085<br>USDC 0.572444870935623 | | | |
| 3.1.015684 | ALEKSANDAR ATANASOV | ADDRESS REDACTED | | | BTC 0.0000002213381351627<br>CEL 1.14838701503699 | | | |
| 3.1.015685 | ALEKSANDAR ATANASOVSKI | ADDRESS REDACTED | | | BTC 0.00991845554253832<br>CEL 268.331373539024<br>ETH 0.051871300378579<br>USDC 201.723172 | | | |
| 3.1.015686 | ALEKSANDAR BAJKIN | ADDRESS REDACTED | | | BTC 0.0011334860676684<br>CEL 104.81100340936<br>MATIC 627.79108613<br>USDC 100 | | | |
| 3.1.015687 | ALEKSANDAR BALINDA | ADDRESS REDACTED | | | ADA 0.128623565546288<br>BTC 0.0000023408380806022 | | | |
| 3.1.015688 | ALEKSANDAR BANCHEV | ADDRESS REDACTED | | | BTC 0.000000520363302866<br>USDC 0.00398023453691842 | | | |
| 3.1.015689 | ALEKSANDAR BANJAC | ADDRESS REDACTED | | | DOT 0.0222543387170169 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.015690 | ALEKSANDAR BARTICEVIC | ADDRESS REDACTED | | | BAT 20.014816259893<br>BTC 0.015175337867184<br>CEL 77.026733844946<br>ETC 10.579350718767<br>LTC 0.15612272110737<br>SNX 6.967895489369<br>XLM 960.91921868982<br>XRP 34.533076285372 | | | |
| 3.1.015691 | ALEKSANDAR BAUMAN | ADDRESS REDACTED | | | CEL 63.871960399586 | | | |
| 3.1.015692 | ALEKSANDAR BEXER | ADDRESS REDACTED | | | BTC 0.01446111 | BTC 0.0025321648236727 | | |
| 3.1.015693 | ALEKSANDAR BIKOVIC | ADDRESS REDACTED | | | CEL 3.4377798367382<br>BTC 0.0040433849802258<br>CEL 20.442310099167 | | | |
| 3.1.015694 | ALEKSANDAR BLAGOJEVIC | ADDRESS REDACTED | | | ETH 0.5033630505801 | | | |
| 3.1.015695 | ALEKSANDAR BOGDANOVIC | ADDRESS REDACTED | | | CEL 0.042622507669253<br>BTC 0.00187505 | | | |
| 3.1.015696 | ALEKSANDAR BOGDANOVIĆ | ADDRESS REDACTED | | | CEL 18.438746368747B<br>ETH 0.2968417 | | | |
| 3.1.015697 | ALEKSANDAR BOGDANOVSKI | ADDRESS REDACTED | | | BTC 0.000772300199807031<br>CEL 0.75139742171375<br>CEL 518.826660608243 | | | |
| 3.1.015698 | ALEKSANDAR BOGOEVSKI | ADDRESS REDACTED | | | SOL 9.979995<br>USDT ERC20 0.071697202367665<br>BTC 0.043164487152436<br>CEL 14.637929499460<br>XRP 792.05007607487 | | | |
| 3.1.015699 | ALEKSANDAR BOGOEVSKI | ADDRESS REDACTED | | | BTC 0.00000010008161403<br>CEL 0.0003758894729522B1 | | | |
| 3.1.015700 | ALEKSANDAR BOJANIC | ADDRESS REDACTED | | | CEL 0.470028939203991<br>USDC 0.000009447348558 | | | |
| 3.1.015701 | ALEKSANDAR BOZIC | ADDRESS REDACTED | | | CEL 191.09307879745B<br>MATIC 2 | | | |
| 3.1.015702 | ALEKSANDAR BOZOVIC | ADDRESS REDACTED | | | CEL 0.16403724182887J | | | |
| 3.1.015703 | ALEKSANDAR BUCEVSKI | ADDRESS REDACTED | | | BTC 0.000000030363380579<br>CEL 0.002270528S9851932 | | | |
| 3.1.015704 | ALEKSANDAR CHAVKOSKI | ADDRESS REDACTED | | | BTC 0.00002284787B811146<br>ETH 0.001513074772466J5 | | | |
| 3.1.015705 | ALEKSANDAR ĆIPE | ADDRESS REDACTED | | | BTC 0.0000302129714636B7<br>CEL 1.091838073534J5<br>ETH 0.00043287623350896 | | | |
| 3.1.015706 | ALEKSANDAR CITIC | ADDRESS REDACTED | | | BTC 0.0000005446994776S4<br>CEL 0.0409628758073J1 | | | |
| 3.1.015707 | ALEKSANDAR COLIC | ADDRESS REDACTED | | | BTC 0.00000080768853415<br>ETH 0.0000936003080780S | | | |
| 3.1.015708 | ALEKSANDAR CLIOE | ADDRESS REDACTED | | | CEL 0.0230937591091347 | | | |
| 3.1.015709 | ALEKSANDAR CURCIC | ADDRESS REDACTED | | | BCH 0.100488809391378<br>BTC 0.054534780547090J<br>CEL 3615.4800859255<br>ETN 50.742310918189 | | | |
| 3.1.015710 | ALEKSANDAR CVETIC | ADDRESS REDACTED | | | BTC 0.00109108261747879<br>CEL 157.24074001213B<br>USDC 330.46291805274J | | | |
| 3.1.015711 | ALEKSANDAR CVETKOVIC | ADDRESS REDACTED | | | BTC 0.0000000029438906021<br>CEL 0.061868460093489 | | | |
| 3.1.015712 | ALEKSANDAR DABIC | ADDRESS REDACTED | | | BTC 0.000000391988300J4<br>BTC 0.0001159931332061I4<br>CEL 0.071079521710342J | | | |
| 3.1.015713 | ALEKSANDAR DAVID PETROVIC | ADDRESS REDACTED | | | BTC 0.00215851818J79666<br>CEL 2.0147587624946J | | | |
| 3.1.015714 | ALEKSANDAR DENKOVIC | ADDRESS REDACTED | | | BTC 0.00000060147398001J4<br>CEL 87.17122877419J7<br>COMP 0.04141770251391467<br>ETH 0.33120331450311J4<br>MATIC 710.399835408J5<br>MCDAI 117.77397460373S<br>SNX 21.99773408<br>USDC 0.00000557233402205J4 | | | |
| 3.1.015715 | ALEKSANDAR DIMITRIOSKI | ADDRESS REDACTED | | | ADA 0.273197400851871<br>BNB 0.001094502849474J7<br>BTC 0.083904762830627B<br>CEL 111.590551459561<br>ETH 1.358446368403J3<br>MATIC 0.001334984769682J4<br>USDT ERC20 0.26134814115099J7 | | | |
| 3.1.015716 | ALEKSANDAR DIMITROSKI | ADDRESS REDACTED | | | BTC 0.0000005429669B6409<br>DOT 0.00182731573793347 | | | |
| 3.1.015717 | ALEKSANDAR DIMITROV | ADDRESS REDACTED | | | BTC 0.00055194534329172<br>CEL 0.0157948383049078<br>ETH 0.05141247086066009<br>SNX 0.0964274570239778<br>UNI 0.051295481219844S | | | |
| 3.1.015718 | ALEKSANDAR DINIC | ADDRESS REDACTED | | | BNB 0.000062448625047256<br>BTC 0.00706317401357303<br>ETH 0.040221568790138J9<br>USDC 0.257162057505849 | | | |
| 3.1.015719 | ALEKSANDAR DJALOVIC | ADDRESS REDACTED | | | BTC 0.000000005981378335<br>CEL 25130.274975349<br>ETH 0.004435<br>MATIC 1.87554562<br>USDC 9.909<br>USDT ERC20 0.0000012569158272S | | | |
| 3.1.015720 | ALEKSANDAR DJERKIC | ADDRESS REDACTED | | | BTC 0.002584091280141044<br>CEL 558.7643494394B<br>DOT 0.0000000006381992J4<br>ETH 4.242715626622021<br>TCAD 0.61936819398133S<br>USDC 33.979207507340J3 | | | |
| 3.1.015721 | ALEKSANDAR DJOKIC | ADDRESS REDACTED | | | BTC 0.10070658774931<br>CEL 27.344452558698<br>ETH 2.009366365823S1<br>LUNC 0.039825852704189J<br>USDC 4.025020507431656 | | | |
| 3.1.015722 | ALEKSANDAR DJORDJEVIC | ADDRESS REDACTED | | | BTC 0.000000004850711434<br>CEL 108.62303906627<br>USDC 0.00000004084633883J3<br>USDT ERC20 0.000000952754627107 | | | |
| 3.1.015723 | ALEKSANDAR DJORDJEVIC | ADDRESS REDACTED | | | ETH 0.01464371466194 | | | |
| 3.1.015724 | ALEKSANDAR DJURIC | ADDRESS REDACTED | | | BNB 0.000000065781404J4<br>BTC 0.00000000550534264S<br>CEL 0.143967102026941<br>LTC 0.000913071789481989<br>MCDAI 0.008835013591619<br>USDC 0.0000002148095115J7 | | | |
| 3.1.015725 | ALEKSANDAR DJURIC | ADDRESS REDACTED | | | BTC 0.0067591614373553J1<br>CEL 3.230799866149J7B<br>DOT 10.459744186591<br>ETH 0.06181552805926J76<br>LTC 2.091043244413B6<br>USDC 298.15698269507<br>XRP 305.43713201515J | | | |
| 3.1.015726 | ALEKSANDAR DODIC | ADDRESS REDACTED | | | BTC 0.0029324251527067<br>CEL 0.2890661054341J44<br>DOT 7.5281444329897B<br>SOL 0.60270099798189J | | | |
| 3.1.015727 | ALEKSANDAR DRAGOSAVAC | ADDRESS REDACTED | | | BTC 0.0059876681302188J1<br>CEL 6.660783979120J8 | | | |
| 3.1.015728 | ALEKSANDAR DRANDEV | ADDRESS REDACTED | | | BTC 0.000000091083043877S<br>CEL 0.0008117732749J49<br>MATIC 0.098675595261051I1<br>SNX 0.009149593162145B6 | | | |
| 3.1.015729 | ALEKSANDAR DUROVIC | ADDRESS REDACTED | | | BTC 0.61496431898021I | | | |
| 3.1.015730 | ALEKSANDAR DUREVIC | ADDRESS REDACTED | | | CEL 31.631998501654 | | | |
| 3.1.015731 | ALEKSANDAR DURICIC | ADDRESS REDACTED | | | BTC 0.00000000009307766J2<br>CEL 0.567273601039407 | | | |
| 3.1.015732 | ALEKSANDAR FATOFIĆ | ADDRESS REDACTED | | | BTC 0.000000084115064834<br>USDT ERC20 0.87591568951501 | | | |
| 3.1.015733 | ALEKSANDAR GACHEV | ADDRESS REDACTED | | | BTC 0.00096656395464612J2<br>ETH 0.0001805243908471O7 | | | |
| 3.1.015734 | ALEKSANDAR GALOVIC | ADDRESS REDACTED | | | BTC 0.00112519631110893<br>CEL 1.091667662844B9<br>USDT ERC20 0.10948467685331S | | | |
| 3.1.015735 | ALEKSANDAR GEMALJEVIC | ADDRESS REDACTED | | | BTC 0.000000000021309991<br>CEL 0.11938344811820B | | | |

Debtor Name: Celsius Network LLC  
Non-Priority Unsecured Retail Customer Claims  
Case Number: 22-10964

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.015736 | ALEKSANDAR GENAL | ADDRESS REDACTED | | | BNB 1.1201071471953.9 BTC 0.1683408075616 CEL 33.5421783488071 ETH 2.2860811328280.7 LTC 1.1100720945724.5 MCDAI 0.776477090483871 UNI 103.753868663563 USDC 1835.5325119576.6 USDT ERC20 1628.71234812146 | | | |
| 3.1.015737 | ALEKSANDAR GEORGIEV | ADDRESS REDACTED | | | BTC 0.0000000065 12682606 CEL 1.3160940086488 | | | |
| 3.1.015738 | ALEKSANDAR GEORGIEV | ADDRESS REDACTED | | | ADA 0.000000947726667901 BTC 0.29643669826496.1 CEL 740.5937295956 ETH 0.00009141649071083.9 LTC 0.0000003753150981.85 PAXG 0.000054710538344567 SNX 184.22201013047.9 USDC 0.10424426749311 USDT ERC20 0.00000004504288116 | | | |
| 3.1.015739 | ALEKSANDAR GEORGIEV IVANOV | ADDRESS REDACTED | | | ADA 1.6653261049439 BTC 0.000001571245816924 CEL 0.00567469943590152 ETH 0.000967131117424821 TUSD 0.0382377953741437 USDC 0.035183697394508 | | | |
| 3.1.015740 | ALEKSANDAR GERGOV | ADDRESS REDACTED | | | CEL 0.296318653621472 LTC 0.27593635479821 | | | |
| 3.1.015741 | ALEKSANDAR GERIC | ADDRESS REDACTED | | | BTC 0.000009868448471385 | | | |
| 3.1.015742 | ALEKSANDAR GLUSHKOV | ADDRESS REDACTED | | | BTC 0.00359281743837543 | | | |
| 3.1.015743 | ALEKSANDAR GOGIC | ADDRESS REDACTED | | | ADA 87.1792258327134 BTC 0.01626201924925228 | | | |
| 3.1.015744 | ALEKSANDAR GOLUBOVIC | ADDRESS REDACTED | | | BTC 0.00434379564075854 CEL 2.83036518596152 ETH 0.0031846088768019 | | | |
| 3.1.015745 | ALEKSANDAR GRGUROVIC | ADDRESS REDACTED | | | ADA 86.43054736333495 AVAX 3.02122795103424 ETH 0.0504137553864104 | | | |
| 3.1.015746 | ALEKSANDAR GRIBOVSKI | ADDRESS REDACTED | | | CEL 81.5907665461056 ETH 1.14306121420689 USDT ERC20 333.962848 | | | |
| 3.1.015747 | ALEKSANDAR GROZEV | ADDRESS REDACTED | | | BTC 0.038401761412314 CEL 13.1153552842273 ETH 0.66593915514302 | | | |
| 3.1.015748 | ALEKSANDAR HADZHIMITOV | ADDRESS REDACTED | | | ADA 3085.14545580354 BTC 0.00010392092774018 LINK 48.2264040957252 PAXG 6.55359010617352 | | | |
| 3.1.015749 | ALEKSANDAR HADZIBABIC | ADDRESS REDACTED | | | BTC 0.0000005892999397021 CEL 198.923127711129 ETH 0.21394215 | | | |
| 3.1.015750 | ALEKSANDAR HAJDUKOVIC | ADDRESS REDACTED | | | BTC 0.00562525335581748 CEL 33.2670931068071 | | | |
| 3.1.015751 | ALEKSANDAR HRIB | ADDRESS REDACTED | | | BNB 0.000057229868716305 BTC 0.000002007149340081 CEL 0.0974126160925738 ETH 0.000073401453631571 | | | |
| 3.1.015752 | ALEKSANDAR HRISTOV | ADDRESS REDACTED | | | ETH 1.00546749111215 USDC 3.46048819595923 | | | |
| 3.1.015753 | ALEKSANDAR ILIC | ADDRESS REDACTED | | | ETH 0.00014942830185212 | | | |
| 3.1.015754 | ALEKSANDAR ILIEVSKI | ADDRESS REDACTED | | | CEL 1.1450171965705 LTC 5.53815316689887 | | | |
| 3.1.015755 | ALEKSANDAR IVANOV | ADDRESS REDACTED | | | BNB 1.11306098361796 BTC 0.0638734499592059 CEL 20.5777913047245 USDT ERC20 563.672251883184 | | | |
| 3.1.015756 | ALEKSANDAR IVANOV | ADDRESS REDACTED | | | BTC 0.0000000007772540801 CEL 0.325158736479458 USDC 0.00000569129351275 | | | |
| 3.1.015757 | ALEKSANDAR IVANOV | ADDRESS REDACTED | | | BTC 0.00000165464781981 USDT ERC20 0.2252638866684421 | | | |
| 3.1.015758 | ALEKSANDAR IVANOV | ADDRESS REDACTED | | | BCH 0.00222278716283944 BNB 0.000000003300751053 BTC 0.00000000955691385 CEL 0.165272661217764 DASH 0.00295694719398969 EOS 0.0151109736893862 ETH 0.00152610144332389 LTC 2.6105946099999999E-09 USDC 0.000000007903556573 XLM 2.962621168308 ZRX 0.00000822205996991 | | | |
| 3.1.015759 | ALEKSANDAR IVANOV | ADDRESS REDACTED | | | BTC 0.0000009425063840677 USDC 0.018458773050845 | | | |
| 3.1.015760 | ALEKSANDAR IVANOV | ADDRESS REDACTED | | | BTC 0.000079221178 7614 CEL 1.06400143617641 | | | |
| 3.1.015761 | ALEKSANDAR IVKOV | ADDRESS REDACTED | | | CEL 0.270044391485193 XRP 0.029938 | | | |
| 3.1.015762 | ALEKSANDAR JANCIKIN | ADDRESS REDACTED | | | CEL 0.00003063367660552 CEL 0.00191740799532989 | | | |
| 3.1.015763 | ALEKSANDAR JANJIC | ADDRESS REDACTED | | | BTC 0.0013957968149142 CEL 3.30927032662974 ETH 0.311181808590255 | | | |
| 3.1.015764 | ALEKSANDAR JANKOVIC | ADDRESS REDACTED | | | LINK 0.0856671018667296 | | | |
| 3.1.015765 | ALEKSANDAR JEVREMOVIC | ADDRESS REDACTED | | | CEL 1.66128996643157 DOT 2.66446477110803 LINK 3.00080011218515 MATIC 0.00681216786737305 SNX 6.08713208732715 XLM 0.0000000061264668531 | | | |
| 3.1.015766 | ALEKSANDAR JOVANOVIC | ADDRESS REDACTED | | | ADA 0.00241295966610216 ETH 0.000001976461286583 XLM 6.188778539060166 | | | |
| 3.1.015767 | ALEKSANDAR JOVANOVIC | ADDRESS REDACTED | | | BNB 0.0015066931446243 BTC 0.000000447174988799 CEL 0.086352645098297 6 | | | |
| 3.1.015768 | ALEKSANDAR JOVANOVSKI | ADDRESS REDACTED | | | ADA 110.207018541714 CEL 2.25521306292404 MATIC 62.2891036829945 | | | |
| 3.1.015769 | ALEKSANDAR JOVIC | ADDRESS REDACTED | | | BTC 0.000000006839105294 CEL 0.0642863155883535 ETH 0.00000010767789544 9 | | | |
| 3.1.015770 | ALEKSANDAR JOVIC | ADDRESS REDACTED | | | BTC 0.0000001076197789 CEL 1.08971714435858 TUSD 0.228360312510 5 | | | |
| 3.1.015771 | ALEKSANDAR JOVICIC | ADDRESS REDACTED | | | ADA 259.156038 BTC 0.00102815076802862 CEL 4.390710205835659 CEL 0.202642858415976 XRP 51.562187 | | | |
| 3.1.015772 | ALEKSANDAR JURIC | ADDRESS REDACTED | | | BTC 0.01053819048 86004 CEL 1674.19360456007 ETH 43.2083838129554 USDT ERC20 5890.68543004753 | | | |
| 3.1.015773 | ALEKSANDAR KANJEVAC | ADDRESS REDACTED | | | BTC 0.0126643842899666 CEL 3.51329038543404 ETH 0.000831303631 32932 | | | |
| 3.1.015774 | ALEKSANDAR KARANOVIC | ADDRESS REDACTED | | | BNB 3.1203382 BTC 0.000123842587136644 CEL 3.51329038543404 ETH 0.00008130363132932 | | | |
| 3.1.015775 | ALEKSANDAR KARESKI | ADDRESS REDACTED | | | BNB 0.12032482 BTC 0.00123878586611044 CEL 0.844443963481 6221 XRP 50.009746 | | | |
| 3.1.015776 | ALEKSANDAR KLAŠNJA | ADDRESS REDACTED | | | BTC 0.021757205918336 CEL 46.7625799059227 DOT 2.87989348 ETH 0.293551373256561 CEL 0.40138882 XRP 80.337233 | | | |
| 3.1.015777 | ALEKSANDAR KOSTOV | ADDRESS REDACTED | | | BCH 0.04692173 CEL 1.7263378376312.6 DASH 0.00605868821547224 EOS 0.685045463846153 ETH 0.000611460506232046 SNX 3.41013915920856 | | | |
| 3.1.015778 | ALEKSANDAR KOSTYANEV | ADDRESS REDACTED | | | BTC 0.00000008822978938 CEL 0.847982477132 34 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.015779 | ALEKSANDAR KRIS | ADDRESS REDACTED | | | BTC 0.0017059954384272<br>ETH 5.4638468748263 | | | |
| 3.1.015780 | ALEKSANDAR KRSMANOVIC | ADDRESS REDACTED | | | BNB 0.00013367604536023<br>BTC 0.00031715619586024<br>CEL 1.1381317479795<br>DOT 20.459450772410<br>ETH 1.1146290943611<br>LINK 54.564325220928 | | | |
| 3.1.015781 | ALEKSANDAR KRSTANOVIC | ADDRESS REDACTED | | | BTC 0.061243893124042<br>CEL 170.95887042704<br>ETH 0.79588668117777 | | | |
| 3.1.015782 | ALEKSANDAR KRUCHINENKO | ADDRESS REDACTED | | | CEL 0.93841944515321<br>ETH 0.00000281229256359<br>USDC 0.005 | | | |
| 3.1.015783 | ALEKSANDAR KUZMANOSKI | ADDRESS REDACTED | | | ADA 0.094780676186806 | | | |
| 3.1.015784 | ALEKSANDAR LIAMZIN | ADDRESS REDACTED | | | CEL 0.76023015784515 | | | |
| 3.1.015785 | ALEKSANDAR LILIBISIC | ADDRESS REDACTED | | | BNB 0.00001283035647048<br>BTC 0.00000000157715634<br>CEL 0.039214659524630<br>LTC 0.002042723491978 | | | |
| 3.1.015786 | ALEKSANDAR LIUTOVAC | ADDRESS REDACTED | | | ADA 0.23334400514600<br>BNB 0.00094100562251994<br>BTC 0.00000107791661417<br>DOT 0.008493960838140<br>TUSD 0.595956458978531<br>USDC 0.148774650756775 | | | |
| 3.1.015787 | ALEKSANDAR LONCAR | ADDRESS REDACTED | | | BTC 0.00000138827686836<br>USDC 32.943695740506<br>USDT ERC20 0.33660264176911 | | | |
| 3.1.015788 | ALEKSANDAR LUGONJA | ADDRESS REDACTED | | | BTC 0.00127612108047<br>CEL 18.63795315379<br>DASH 0.000000000259122545<br>ETH 0.21541109<br>XRP 175.77414106924 | | | |
| 3.1.015789 | ALEKSANDAR MAHOVAC | ADDRESS REDACTED | | | CEL 0.062847324750059 | | | |
| 3.1.015790 | ALEKSANDAR MAHOVAC | ADDRESS REDACTED | | | ADA 0.163266733465608 | | | |
| 3.1.015791 | ALEKSANDAR MAHOVAC | ADDRESS REDACTED | | | CEL 0.263913926744 | | | |
| 3.1.015792 | ALEKSANDAR MAHOVAC | ADDRESS REDACTED | | | BTC 0.000000044215461636 | | | |
| 3.1.015793 | ALEKSANDAR MAHOVAC | ADDRESS REDACTED | | | CEL 0.684128255062104 | | | |
| 3.1.015794 | ALEKSANDAR MAHOVAC | ADDRESS REDACTED | | | ADA 0.670147092429217 | | | |
| 3.1.015795 | ALEKSANDAR MAHOVAC | ADDRESS REDACTED | | | BTC 0.0000004158714815 | | | |
| 3.1.015796 | ALEKSANDAR MAHOVAC | ADDRESS REDACTED | | | CEL 0.440067745582 | | | |
| 3.1.015797 | ALEKSANDAR MAHOVAC | ADDRESS REDACTED | | | ADA 0.007059005431201 | | | |
| | | | | | BTC 0.00000128386314906<br>CEL 0.142713147461309 | | | |
| 3.1.015798 | ALEKSANDAR MAHOVAC | ADDRESS REDACTED | | | BTC 0.00000015342707715<br>CEL 0.411727901618771 | | | |
| 3.1.015799 | ALEKSANDAR MAHOVAC | ADDRESS REDACTED | | | BTC 0.00110201723511351<br>CEL 0.20116028685077<br>LTC 0.00164090666346402 | | | |
| 3.1.015800 | ALEKSANDAR MAHOVAC | ADDRESS REDACTED | | | ADA 0.24503372759913<br>BTC 0.0000063491902636826 | | | |
| 3.1.015801 | ALEKSANDAR MAHOVAC | ADDRESS REDACTED | | | BTC 0.000002877300350087<br>CEL 0.190593018410797 | | | |
| 3.1.015802 | ALEKSANDAR MAHOVAC | ADDRESS REDACTED | | | CEL 0.066128037959494 | | | |
| 3.1.015803 | ALEKSANDAR MAHOVAC | ADDRESS REDACTED | | | BTC 0.000001285588651996<br>CEL 0.616640745197144<br>BNB 0.000000036 | | | |
| 3.1.015804 | ALEKSANDAR MAHOVAC | ADDRESS REDACTED | | | BTC 0.000000532596543807<br>CEL 0.834314450826259 | | | |
| 3.1.015805 | ALEKSANDAR MAHOVAC | ADDRESS REDACTED | | | ADA 0.679524901456024<br>BTC 0.000001952570010235 | | | |
| 3.1.015806 | ALEKSANDAR MAHOVAC | ADDRESS REDACTED | | | CEL 0.537858705636203 | | | |
| 3.1.015807 | ALEKSANDAR MAHOVAC | ADDRESS REDACTED | | | BNB 0.00034119259733202 | | | |
| 3.1.015808 | ALEKSANDAR MAKSIMOVIC | ADDRESS REDACTED | | | BTC 0.00016401403221<br>BTC 0.001298861082575513<br>CEL 0.79632680121354<br>USDC 13.400279693478 | | | |
| 3.1.015809 | ALEKSANDAR MAKSIMOVIC | ADDRESS REDACTED | | | BTC 0.000000041056488499<br>LTC 0.001052870906283565 | | | |
| 3.1.015810 | ALEKSANDAR MANDIC | ADDRESS REDACTED | | | BCH 0.000000889591693<br>BTC 0.3281868485714<br>CEL 10142.376660645<br>ETH 75.951218205593<br>LTC 0.00000000883608218<br>USDC 18589.484008262 | | | |
| 3.1.015811 | ALEKSANDAR MARCETIC | ADDRESS REDACTED | | | BTC 0.00155979993816405<br>ETH 0.447561836658154<br>MATIC 607.70051798781<br>USDC 2.7521551856363 | | | |
| 3.1.015812 | ALEKSANDAR MARICIC | ADDRESS REDACTED | | | BTC 0.000000004262803<br>CEL 0.18404008199823 | | | |
| 3.1.015813 | ALEKSANDAR MARINKOVIC | ADDRESS REDACTED | | | BNB 0.01173811071437553<br>BTC 0.00000000859700660<br>CEL 4.124720292214<br>ETH 0.16271356261258<br>USDT ERC20 5.66 | | | |
| 3.1.015814 | ALEKSANDAR MARINKOVIC | ADDRESS REDACTED | | | BTC 0.000000000838953614<br>CEL 0.0716809559420383<br>XRP 0.00000026470734127 | | | |
| 3.1.015815 | ALEKSANDAR MARIJANOVIC | ADDRESS REDACTED | | | BTC 0.00129600829445308<br>CEL 4.789487502445561 | | | |
| 3.1.015816 | ALEKSANDAR MARKOV | ADDRESS REDACTED | | | MATIC 102.98 | | | |
| 3.1.015817 | ALEKSANDAR MASIC | ADDRESS REDACTED | | | CEL 0.33750400355498<br>USDC 0.766610905023378 | | | |
| 3.1.015818 | ALEKSANDAR MASLOVAR | ADDRESS REDACTED | | | BNB 0.00073652178278301<br>BTC 1.69391710168999E-07<br>BTC 0.000000000060396342 | | | |
| 3.1.015819 | ALEKSANDAR MATANOVIĆ | ADDRESS REDACTED | | | CEL 0.048738050619702<br>XRP 0.000000940031588583<br>BCH 0.00000000738347699553<br>BTC 0.0000000044170560004<br>CEL 0.003332256725696335<br>DASH 0.0000000047229278822<br>LTC 0.00000000344427038585<br>USDC 0.0000006813202125<br>USDT ERC20 0.000000811389163128 | | | |
| 3.1.015820 | ALEKSANDAR MATIC | ADDRESS REDACTED | | | CEL 13.854856711634 | | | |
| 3.1.015821 | ALEKSANDAR MIHAYLOV STOYCHEV | ADDRESS REDACTED | | | ETH 0.0000000601752108 | | | |
| 3.1.015822 | ALEKSANDAR MIJAILOVIC | ADDRESS REDACTED | | | CEL 0.0152284067995222 | | | |
| 3.1.015823 | ALEKSANDAR MIKIC | ADDRESS REDACTED | | | ETH 0.000146905341221302<br>CEL 0.34532716097543 | | | |
| 3.1.015824 | ALEKSANDAR MILANOVIC | ADDRESS REDACTED | | | ZEC 0.00131958<br>BTC 0.000000037848912 | | | |
| 3.1.015825 | ALEKSANDAR MIUNKOVIC | ADDRESS REDACTED | | | CEL 1.4300500733316<br>DASH 0.000000005784252661<br>BTC 2.945042648854999E-06 | | | |
| 3.1.015826 | ALEKSANDAR MIUSAVLJEVIC | ADDRESS REDACTED | | | BTC 0.0045466299704855<br>CEL 1015.7295827895<br>COMP 0.00013424863430122<br>ETC 12.941356729013<br>ETH 0.18986747603209<br>LTC 0.20185611747828<br>MCDAI 42.08813214192<br>USDC 655.11312729926<br>USDT ERC20 6.21429254117185 | | | |
| 3.1.015827 | ALEKSANDAR MILJKOVIC | ADDRESS REDACTED | | | BTC 0.0002759<br>CEL 1.529368640963 | | | |
| 3.1.015828 | ALEKSANDAR MILKOVIC | ADDRESS REDACTED | | | ETH 0.00804334<br>BTC 0.00175829824668993<br>CEL 64.471325746858<br>DASH 0.37640122<br>USDT ERC20 0.0000742502760394 | | | |
| 3.1.015829 | ALEKSANDAR MILKOVIC | ADDRESS REDACTED | | | USDT ERC20 0.320014737458494<br>BTC 0.011937204348357<br>CEL 19.629601487631<br>LTC 0.24092926<br>USDC 260<br>XRP 335.93476 | | | |
| 3.1.015830 | ALEKSANDAR MILORADOV | ADDRESS REDACTED | | | BTC 0.018053585814977<br>CEL 8.872693826258<br>LTC 2.2826527525702 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.015831 | ALEKSANDAR MILOŠAVLJEVIĆ | ADDRESS REDACTED | | | BTC 0.0000012000211147647 | | | |
| 3.1.015832 | ALEKSANDAR MILOŠEV | ADDRESS REDACTED | | | BTC 0.0000010801625655599<br>DOT 0.0054057060584726<br>ETH 0.0001324124746337361 | | | |
| 3.1.015833 | ALEKSANDAR MILOSEVIC | ADDRESS REDACTED | | | BTC 0.003779588691602273<br>CEL 4.3924775765180G<br>MCDAI 101.023642091563<br>USDT ERC20 450.241671197475 | | | |
| 3.1.015834 | ALEKSANDAR MILOVANOVIC | ADDRESS REDACTED | | | BTC 0.0001164607054B29443 | | | |
| 3.1.015835 | ALEKSANDAR MILOVANOVIĆ | ADDRESS REDACTED | | | BTC 0.0010434492570067<br>CEL 2.79120858504685<br>DASH 1.00000948<br>LTC 1.00000569 | | | |
| 3.1.015836 | ALEKSANDAR MINCHEV | ADDRESS REDACTED | | | BNB 0.00000208640614677<br>BTC 7.50267383999999E-09<br>PAXG 0.000003801428330289<br>USDT ERC20 0.008819498394602<br>39 | | | |
| 3.1.015837 | ALEKSANDAR MINCHEV | ADDRESS REDACTED | | | BNB 0.000031962586384908<br>BTC 1.84855920200998E-06 | | | |
| 3.1.015838 | ALEKSANDAR MIRKOVIC | ADDRESS REDACTED | | | CEL 0.78927390046786 | | | |
| 3.1.015839 | ALEKSANDAR MITRESKI | ADDRESS REDACTED | | | BTC 0.000781019758664296<br>ETH 0.2489707000723746<br>MATIC 227.593081839757575<br>ADA 208.899234985173 | | | |
| 3.1.015840 | ALEKSANDAR MITROVIC | ADDRESS REDACTED | | | BNB 1.18625798911484<br>BTC 0.0033109972008G664<br>DOT 2.81944753453607<br>ETH 1.62273612634886<br>MATIC 12846.7833BD017<br>SGB 1605.11354045107<br>USDC 70.931725642046<br>BTC 0.061967460246109G | | | |
| 3.1.015841 | ALEKSANDAR MLADENOVIĆ | ADDRESS REDACTED | | | CEL 57.5488833817462 | | | |
| 3.1.015842 | ALEKSANDAR NEDELKOVSKI | ADDRESS REDACTED | | | BNB 0.001622291402162393<br>BTC 0.777089719779999E-07 | | | |
| 3.1.015843 | ALEKSANDAR NIKOLIC | ADDRESS REDACTED | | | CEL 0.00000000716835454454<br>CEL 0.3360050291984425<br>BTC 0.00123042392021869<br>CEL 0.012941517535858<br>DOT 0.030718537150217 2<br>ETH 0.0000002141208151175<br>LINK 0.0047442885609597<br>LUNC 0.016780158067534 4<br>MATIC 0.1942248874217<br>USDC 0.001061660163612296 | | | |
| 3.1.015844 | ALEKSANDAR NIKOLIC | ADDRESS REDACTED | | | BTC 0.00000072061838022 4 | | | |
| 3.1.015845 | ALEKSANDAR NIKOVIC | ADDRESS REDACTED | | | USDT ERC20 2.96226708898983<br>ADA 0.006941349177906936 | | | |
| 3.1.015846 | ALEKSANDAR NINOV | ADDRESS REDACTED | | | BNB 0.000083279141458128<br>CEL 0.0211547574598636<br>BTC 0.000001106040117026 | | | |
| 3.1.015847 | ALEKSANDAR NOVAKOVIC | ADDRESS REDACTED | | | BNB 0.0299G065<br>BTC 0.00000002<br>CEL 49.2167825917713<br>ZEC 0.02142104 | | | |
| 3.1.015848 | ALEKSANDAR NOVAKOVIC | ADDRESS REDACTED | | | BNB 0.00015403 | | | |
| 3.1.015849 | ALEKSANDAR PANTOVIC | ADDRESS REDACTED | | | CEL 0.0010719651531546<br>BTC 0.028158691323763<br>CEL 0.4584472298B9269<br>ETH 1.01679508384471 | | | |
| 3.1.015850 | ALEKSANDAR PENEV | ADDRESS REDACTED | | | XTZ 13.4505856138629<br>BTC 0.560047671728727<br>CEL 43.4336066285889<br>ETH 0.812785577290799 | | | |
| 3.1.015851 | ALEKSANDAR PERISIC | ADDRESS REDACTED | | | BTC 0.000000231403736403<br>CEL 1.08807193734508<br>TUSD 0.039570915406893 | | | |
| 3.1.015852 | ALEKSANDAR PETKOV | ADDRESS REDACTED | | | CEL 0.000861655040284558 | | | |
| 3.1.015853 | ALEKSANDAR PETKOVIC | ADDRESS REDACTED | | | BTC 0.001301341859051 55<br>USDT ERC20 215.397426440687 | | | |
| 3.1.015854 | ALEKSANDAR PETKOVIC | ADDRESS REDACTED | | | CEL 1.13210757274689<br>ETH 0.351597562548016 | | | |
| 3.1.015855 | ALEKSANDAR PETKOVIC | ADDRESS REDACTED | | | LTC 1.24202821871234<br>ADA 0.16637411717339781<br>BTC 0.000003392128813238<br>MATIC 0.4612804155291591 | | | |
| 3.1.015856 | ALEKSANDAR PETROVIC | ADDRESS REDACTED | | | USDC 0.297823691220039<br>BTC 0.00121882022960779<br>CEL 0.1079819192B677<br>USDT ERC20 253.4655490B167 | | | |
| 3.1.015857 | ALEKSANDAR PINTERIC | ADDRESS REDACTED | | | ADA 1846.7953297614<br>BTC 0.1085964612118 12<br>CEL 32.5903386978526<br>DOT 6.3865905157792S<br>ETH 1.9379289607095<br>MATIC 67.76057149 37241<br>SOL 7.555813654768445 | | | |
| 3.1.015858 | ALEKSANDAR PINTERIC | ADDRESS REDACTED | | | CEL 0.08593574219575053<br>DOT 1.39029605274<br>ETH 0.0226616791712494 | | | |
| 3.1.015859 | ALEKSANDAR PJEVCEVIC | ADDRESS REDACTED | | | CEL 1.06712545940144 | | | |
| 3.1.015860 | ALEKSANDAR PLAVEVSKI | ADDRESS REDACTED | | | ADA 0.25905634444 7381<br>BTC 0.000008356038953954<br>CEL 4.690060376B2538<br>DOT 98.1658154077452<br>ETH 0.0012538912153885<br>LINK 42.2259187690804<br>MATIC 321.28365300755 7<br>PAXG 0.0000001682908057 12<br>XLM 58.78087410383 37<br>XRP 371.572226394921 | | | |
| 3.1.015861 | ALEKSANDAR POPOSKI | ADDRESS REDACTED | | | BTC 0.0012815462095613 6<br>CEL 5084.73631332 11<br>SNX 939.515031332422 | | | |
| 3.1.015862 | ALEKSANDAR POPOVIC | ADDRESS REDACTED | | | ADA 0.1007497676110 55<br>BNB 0.000728566866124735<br>BTC 0.00110172099643466<br>CEL 108.66035101490 3<br>ETH 0.000736768627654587<br>XRP 846.72074482 7204 | | | |
| 3.1.015863 | ALEKSANDAR POPOVIC | ADDRESS REDACTED | | | BTC 0.0011357188802393 6<br>CEL 61.525980760749 7<br>SGB 154.22777<br>USDC 7.5 | | | |
| 3.1.015864 | ALEKSANDAR POPSAVIN | ADDRESS REDACTED | | | BTC 9.90881322059999E-07<br>ZEC 0.0000016202987657 17 | | | |
| 3.1.015865 | ALEKSANDAR POZNAN | ADDRESS REDACTED | | | BTC 0.000001497687076919<br>CEL 0.01012000087659 06<br>USDT ERC20 0.50845450713085 8 | | | |
| 3.1.015866 | ALEKSANDAR PREOCANIN | ADDRESS REDACTED | | | BTC 0.0004408609575306 78<br>CEL 2.77550928031013<br>DOGE 206.057922761 86<br>ETH 0.14611796594513 3<br>XRP 95.633448 | | | |
| 3.1.015867 | ALEKSANDAR PRODANOVIĆ | ADDRESS REDACTED | | | BTC 0.0017992700341177 5<br>CEL 34.06383734G0064<br>ETH 0.44738767 | | | |
| 3.1.015868 | ALEKSANDAR PROKIN | ADDRESS REDACTED | | | BTC 0.0012579959635974 3<br>CEL 22.849060368734 7<br>ETH 7.78118853110662 | | | |
| 3.1.015869 | ALEKSANDAR PUPOVAC | ADDRESS REDACTED | | | CEL 59.6366899695141 | | | |
| 3.1.015870 | ALEKSANDAR RADETIC | ADDRESS REDACTED | | | BTC 0.00123434367639092 | | | |
| 3.1.015871 | ALEKSANDAR RADOVIC | ADDRESS REDACTED | | | CEL 0.3689765803133143<br>BCH 0.00005353169647 1038<br>BTC 0.000000001883582306 | | | |
| 3.1.015872 | ALEKSANDAR RELIC | ADDRESS REDACTED | | | CEL 0.3502416885S5781<br>ADA 0.00000093074786 3726<br>BNB 0.000000016157774751<br>BTC 0.00000000908562320 5<br>BUSD 0.00609868424384244<br>CEL 0.2732757548796 23<br>ETH 0.00037160259006G1 77 | | | |
| 3.1.015873 | ALEKSANDAR RĐOŠIĆ | ADDRESS REDACTED | | | BTC 0.002563636582548 23 | | | |
| 3.1.015874 | ALEKSANDAR RISTANOVIC | ADDRESS REDACTED | | | BTC 0.0000197734522222 22 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.015875 | ALEKSANDAR RISTIC | ADDRESS REDACTED | | | BTC 0.0000004966797278905 CEL 0.57460769280012 ETH 0.006311595389086 LTC 0.009 | | | |
| 3.1.015876 | ALEKSANDAR RISTIĆ | ADDRESS REDACTED | | | BTC 0.0087360129258975 ETH 0.288200315207997 | | | |
| 3.1.015877 | ALEKSANDAR RNIC | ADDRESS REDACTED | | | BTC 0.000000880969832165 | | | |
| 3.1.015878 | ALEKSANDAR ROBESKI | ADDRESS REDACTED | | | ADA 82901.2373419805 BCH 0.00002522258388504 BTC 2.014546723273 CEL 127725.690562262 DASH 0.6970808 ETH 174.942763093349 LINK 3215.534 LTC 82.67564239 LUNC 300.1695883071 34 MATIC 69700 SGB 1598.638 SNX 1029.88191813216 UNI 0.03469480503287 36 USDC 0.001 XLM 17.777464 | | | |
| 3.1.015879 | ALEKSANDAR SANDOVSKI | ADDRESS REDACTED | | | CEL 0.1236089279920 76 ETH 6.277416823649996-07 SNX 0.00048327942534547 2 USDC 0.00202910968229608 USDT ERC20 0.29415816823900 5 | | | |
| 3.1.015880 | ALEKSANDAR SARAC | ADDRESS REDACTED | | | BTC 0.001110804961861 65 LTC 2.12070308648383 | | | |
| 3.1.015881 | ALEKSANDAR SAVIC | ADDRESS REDACTED | | | BTC 0.004283137599880 59 ETH 0.053932704240291 | | | |
| 3.1.015882 | ALEKSANDAR SAVIC | ADDRESS REDACTED | | | AAVE 0.000360094104170952 BTC 0.0000000008739672 66 CEL 4.831519573393 82 ETH 0.000247160253373423 LTC 0.00070412764 7946501 MATIC 0.48273256460537 8 USDC 0.61499333863391 1 | | | |
| 3.1.015883 | ALEKSANDAR SEMENJUK | ADDRESS REDACTED | | | ADA 28.474162 CEL 0.25392328743699 1 | | | |
| 3.1.015884 | ALEKSANDAR SESLIJA | ADDRESS REDACTED | | | BTC 0.00000008648830139 ETH 6.673146402553 LINK 0.00518925016515 12 LTC 0.0000000007616086501 | | | |
| 3.1.015885 | ALEKSANDAR SHOPOV | ADDRESS REDACTED | | | BTC 0.00162582408731948 | | | |
| 3.1.015886 | ALEKSANDAR SILKCIC | ADDRESS REDACTED | | | BTC 0.00018288777994923 CEL 55.4519006414426 | | | |
| 3.1.015887 | ALEKSANDAR SIMEUNOVIC | ADDRESS REDACTED | | | ETH 0.002593322577329 2 CEL 3.091113340819852 XRP 320.27686156530 3 | | | |
| 3.1.015888 | ALEKSANDAR SIMIC | ADDRESS REDACTED | | | ADA 84.3 CEL 6.46864636731396 DOT 0.000000000058619 88 ETH 0.034154726334713 7 | | | |
| 3.1.015889 | ALEKSANDAR STAJIC | ADDRESS REDACTED | | | BTC 0.003560761288076 56 CEL 17.7960835820 66 | | | |
| 3.1.015890 | ALEKSANDAR STANIC | ADDRESS REDACTED | | | BTC 0.0000013665330070 8 CEL 0.082266698105702 3 LTC 0.00000031390678013 1 | | | |
| 3.1.015891 | ALEKSANDAR STANIMIROV | ADDRESS REDACTED | | | BTC 0.4232241651277408 | | | |
| 3.1.015892 | ALEKSANDAR STANKOVIC | ADDRESS REDACTED | | | BTC 0.0021449102173857 7 CEL 1.1366961760103 8 ETH 0.0004153272098133 26 XLM 100.157175 XRP 55.222258 | | | |
| 3.1.015893 | ALEKSANDAR STANKOVIC | ADDRESS REDACTED | | | CEL 0.1169726634738 04 LTC 0.00000000854197109 | | | |
| 3.1.015894 | ALEKSANDAR STANKOVIC | ADDRESS REDACTED | | | BTC 0.0027259886545491 CEL 0.354914547367149 MATIC 0.09311773809 19907 | | | |
| 3.1.015895 | ALEKSANDAR STANKOVIĆ | ADDRESS REDACTED | | | ADA 8.14081797497717 BNB 0.0007166197585860 54 BTC 0.00000099 CEL 772.384128771974 DOT 0.0008903 ETH 0.00000016 SGB 22.720004855941 XRP 147.872561139498 | | | |
| 3.1.015896 | ALEKSANDAR STEVANOVIC | ADDRESS REDACTED | | | ADA 1.3342730924 5221 BTC 4.853915728738996-06 CEL 0.1883505707865 37 LTC 7.70095701499999 6-09 USDC 1.242974680313 74 | | | |
| 3.1.015897 | ALEKSANDAR STEVANOVIC | ADDRESS REDACTED | | | BCH 2.0717557985041 7 BTC 0.00041718830104308 CEL 46.109543493610 3 DASH 0.417597535367282 ETH 8.481374460285 75 LINK 30.8680872643072 LTC 3.9520505755641 1 SGB 154.814322906981 SNX 9.41745906938532 XLM 0.00000007725630717 6 XRP 1030.88979342008 ZEC 2.102585995773 54 | | | |
| 3.1.015898 | ALEKSANDAR STOJANOVIC | ADDRESS REDACTED | | | ADA 0.16576191023988 BTC 0.00000060320234841 3 USDC 0.68599063656164 USDT ERC20 0.54830291484015 8 | | | |
| 3.1.015899 | ALEKSANDAR STOJANOVIC | ADDRESS REDACTED | | | BTC 0.00000099409032 0875 | | | |
| 3.1.015900 | ALEKSANDAR STOJANOVIC | ADDRESS REDACTED | | | ADA 0.1350240907918 59 BTC 0.0049599239436 1679 SOL 0.0004492685212 91469 USDC 0.38078740703506 XRP 0.01035350688400 93 | | | |
| 3.1.015901 | ALEKSANDAR STOJANOVIĆ | ADDRESS REDACTED | | | CEL 13.599443007805 5 | | | |
| 3.1.015902 | ALEKSANDAR STOJANOVIĆ | ADDRESS REDACTED | | | BTC 0.000996595880793883 ETH 0.0000289557302 5283 SGB 197.56011213906 6 XRP 1.272145384715 01 | | | |
| 3.1.015903 | ALEKSANDAR STOSIC | ADDRESS REDACTED | | | BTC 0.00000000170796760 2 CEL 0.256289017637365 | | | |
| 3.1.015904 | ALEKSANDAR STUBLINCEVIC | ADDRESS REDACTED | | | BTC 0.00000330589654817 5 CEL 0.18528372424 44474 LUNC 1764.82 XRP 187.306433180 01 | | | |
| 3.1.015905 | ALEKSANDAR SUDIMAC | ADDRESS REDACTED | | | BTC 0.0001392561797127 52 CEL 46417.2323863058 MATIC 1771.478 USDC 2543.378 | | | |
| 3.1.015906 | ALEKSANDAR ŠUJIĆ | ADDRESS REDACTED | | | BTC 0.00000008249163115 CEL 0.5034346817020137 | | | |
| 3.1.015907 | ALEKSANDAR TASIC | ADDRESS REDACTED | | | BTC 0.0000000003777057943 9 CEL 0.378001753691686 | | | |
| 3.1.015908 | ALEKSANDAR TATIC | ADDRESS REDACTED | | | BTC 0.00002215333519019 CEL 0.0000000024699011351 USDC 0.62635252128436 | | | |
| 3.1.015909 | ALEKSANDAR TERZIC | ADDRESS REDACTED | | | ZEC 0.00000743230014412 LTC 0.00003193 | | | |
| 3.1.015910 | ALEKSANDAR TIMIC | ADDRESS REDACTED | | | BTC 0.00000020259303392879 CEL 1338.19979528925 ETH 0.0023066624026616 6 LINK 0.0121451489711789 USDC 1.549437712869 96 | | | |
| 3.1.015911 | ALEKSANDAR TIMOTIC | ADDRESS REDACTED | | | BTC 0.0000011299917561 401 BUSD 0.37043339733630 5 USDC 0.44843058474395 | | | |
| 3.1.015912 | ALEKSANDAR TIVADAR | ADDRESS REDACTED | | | ADA 0.46355835702330 9 BTC 0.000133000594605772 CEL 0.31295410514835 USDC 0.47820685636766 8 | | | |

Debtor Name: Celsius Network LLC    Non-Priority Unsecured Retail Customer Claims    Case Number: 22-10964

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 1.1.015913 | ALEKSANDAR TODOROV STANKOV | ADDRESS REDACTED | | | BTC 0.0000000000035181963<br>CEL 1.78054405353475<br>ETH 0.00159917358822618 | | | |
| 1.1.015914 | ALEKSANDAR TODOROVIC | ADDRESS REDACTED | | | BTC 0.03109139<br>CEL 50.6852582206304<br>ETH 0.90435915362321 | | | |
| 1.1.015915 | ALEKSANDAR TOKAREV | ADDRESS REDACTED | | | DOT 0.1445184270229 | | | |
| 1.1.015916 | ALEKSANDAR TOPALOVIC | ADDRESS REDACTED | | | CEL 2.2380274438003 | | | |
| 1.1.015917 | ALEKSANDAR TRAJKOVSKI | ADDRESS REDACTED | | | LTC 0.00799176058713023<br>BTC 0.0036701089192013<br>CEL 58.0227361619039<br>MCDAI 180 | | | |
| 1.1.015918 | ALEKSANDAR TRIFUNOVIC | ADDRESS REDACTED | | | CEL 0.000496049057056645<br>ETH 0.00148464645456216 | | | |
| 1.1.015919 | ALEKSANDAR TRUJIC | ADDRESS REDACTED | | | USDC 5.34297149708262<br>KLM 4.6138582977011 | | | |
| 1.1.015920 | ALEKSANDAR TSVETANOV | ADDRESS REDACTED | | | BTC 1.61077610537338<br>CEL 5.55 072882279743<br>ETH 1.31420318200616<br>USDC 0.00000081691878214 | | | |
| 1.1.015921 | ALEKSANDAR TUCAKOV | ADDRESS REDACTED | | | BTC 0.000000153252680115<br>CEL 0.3488623710756109<br>ETH 0.00016548668456454149<br>LINK 0.00315898045953781<br>LTC 0.00147832934619798 | | | |
| 1.1.015922 | ALEKSANDAR TUFEGDZIC | ADDRESS REDACTED | | | BTC 0.000015391550882297 | | | |
| 1.1.015923 | ALEKSANDAR TYANKOV | ADDRESS REDACTED | | | BTC 0.11971267417788<br>CEL 13.7842440646363<br>ETH 3.43077750958175<br>SNX 2.07061279101514 | | | |
| 1.1.015924 | ALEKSANDAR VALENTA | ADDRESS REDACTED | | | ADA 0.00000068652896825<br>BTC 0.00000033728861491<br>CEL 0.02059362212732999<br>SOL 0.0000003837430740B | | | |
| 1.1.015925 | ALEKSANDAR VASILIKOVIC | ADDRESS REDACTED | | | BTC 0.000010994227506052 | | | |
| 1.1.015926 | ALEKSANDAR VESELIC | ADDRESS REDACTED | | | BTC 0.00000063789632729<br>ETH 0.000234620219902894<br>MATIC 0.033167346904381 | | | |
| 1.1.015927 | ALEKSANDAR VIDAKOVIC | ADDRESS REDACTED | | Yes | ADA 0.00000062300863175<br>BTC 0.00035724389519844<br>CEL 1.36086186009506<br>MATIC 31.0980841746013 | | | ADA 2105.99999937881 |
| 1.1.015928 | ALEKSANDAR VLAH | ADDRESS REDACTED | | | CEL 12.32970311977778<br>ETH 0.00001821767390 | | | |
| 1.1.015929 | ALEKSANDAR VLAJIC | ADDRESS REDACTED | | | BTC 0.000000211339184775<br>CEL 0.23628892050242 | | | |
| 1.1.015930 | ALEKSANDAR VLADIC | ADDRESS REDACTED | | | BTC 0.0000030818233314325 | | | |
| 1.1.015931 | ALEKSANDAR VOJINOVIC | ADDRESS REDACTED | | | BTC 0.0000014688080075901<br>CEL 8.16 177035207604<br>ETH 0.00001450270148206B<br>TCAD 0.0012546636537369 7<br>XRP 0.0000005864098021706 | | | |
| 1.1.015932 | ALEKSANDAR VRANESEVIC | ADDRESS REDACTED | | | BTC 0.000000016771370453252<br>LTC 0.000668487170453252 | | | |
| 1.1.015933 | ALEKSANDAR VUCINIC | ADDRESS REDACTED | | Yes | ADA 20564.3227603331<br>BTC 0.20391787510166<br>CEL 102.865093807241<br>DOT 30.3340785138398<br>ETC 207.238554635597<br>ETH 15.32101370258B9<br>LTC 0.05536108559047943<br>SOL 5.698789324010003<br>USDC 654.457399404271<br>USDT ERC20 58.6785171301748<br>ZEC 37.0337365235058 | | | BTC 8.10067368474035<br>ETH 11.0004864391262 |
| 1.1.015934 | ALEKSANDAR VUJACIC | ADDRESS REDACTED | | | USDT ERC20 0.0407686538826289 | | | |
| 1.1.015935 | ALEKSANDAR VUJCIC | ADDRESS REDACTED | | | CEL 0.38766127124524 | | | |
| 1.1.015936 | ALEKSANDAR VUKOJEV | ADDRESS REDACTED | | | LTC 1<br>BTC 0.032563979005431<br>CEL 22.0796057210545<br>ETH 1.42905913411607<br>SOL 4.2942414375978B<br>USDC 0.27883214597028 | | | |
| 1.1.015937 | ALEKSANDAR VULIC | ADDRESS REDACTED | | | BTC 0.0000013171627954406<br>BUSD 0.614870043756348 | | | |
| 1.1.015938 | ALEKSANDAR YANKOV | ADDRESS REDACTED | | | ETH 0.0000172164583422275 | | | |
| 1.1.015939 | ALEKSANDAR ZAFIROVSKI | ADDRESS REDACTED | | | BTC 0.0012248101685191S1 | | | |
| 1.1.015940 | ALEKSANDAR ŽIC | ADDRESS REDACTED | | | CEL 31.3613736858294 | | | |
| 1.1.015941 | ALEKSANDAR ŽIVANOVIC | ADDRESS REDACTED | | | DOGE 333.063141954791<br>BTC 0.0000028879401137B9<br>ETH 0.00001467169054216 | | | |
| 1.1.015942 | ALEKSANDAR ZLATESKI | ADDRESS REDACTED | | | CEL 0.94931967444856<br>XRP 154.441594475133 | | | |
| 1.1.015943 | ALEKSANDAR ZLATEV | ADDRESS REDACTED | | | ADA 0.20506468006858<br>BTC 0.0000000134085095B2 | | | |
| 1.1.015944 | ALEKSANDAR-SAVA KALDARE | ADDRESS REDACTED | | | BTC 0.00000523954997111B | | | |
| 1.1.015945 | ALEKSANDER ALDEKETE | ADDRESS REDACTED | | | BTC 0.0000000675510203917 | | | |
| 1.1.015946 | ALEKSANDER ARMSTRONG | ADDRESS REDACTED | | | BTC 5.53782313164998E-07<br>LINK 0.0002037088273716298<br>MATIC 0.0211236692991248<br>SNX 0.106740396167441<br>UNI 4.9590914006079E-05<br>USDC 0.619078707702193<br>ZEC 27.41912133767681 | | BTC 0.00000054521644758B6 | |
| 1.1.015947 | ALEKSANDER BARIC | ADDRESS REDACTED | | | BTC 0.0320031005721974 | | | |
| 1.1.015948 | ALEKSANDER BARTEL | ADDRESS REDACTED | | | CEL 0.0840919141859193<br>LTC 2.05710133606354<br>MANA 0.00976406570163836<br>MATIC 267.614598838999 | | | |
| 1.1.015949 | ALEKSANDER BIELECKI | ADDRESS REDACTED | | | ADA 1.59775889394603<br>BAT 0.2649236227764B<br>BNB 0.218832234698436<br>BTC 0.000164007099525682<br>BUSD 4.75343762064543<br>CEL 11.5063923794828<br>DOT 49.6288932B71344<br>ETH 0.001500251159888987<br>PAX 9.639518759965B41<br>PAXG 0.046857289896B991<br>USDC 0.02248902792687773<br>USDT ERC20 2.45208848512052<br>XRT 771.73440261261 | | | |
| 1.1.015950 | ALEKSANDER BLOMQUIST | ADDRESS REDACTED | | | BTC 0.00016398436411233<br>CEL 0.03041188399440118<br>ETH 0.000660057359778782<br>TUSD 0.45188310944534<br>USDT ERC20 0.03889368566549 | | | |
| 1.1.015951 | ALEKSANDER BOBROWSKI | ADDRESS REDACTED | | | BTC 0.00026623251160705<br>CEL 4721.07314304018<br>ETH 47.3114557810627<br>TGBP 330.802572517957<br>TUSD 65071.2475224719<br>USDC 312331.083500448<br>USDT ERC20 42.41118801158159 | | | |
| 1.1.015952 | ALEKSANDER BOCHENEK | ADDRESS REDACTED | | | CEL 6.65117031472075 | | | |
| 1.1.015953 | ALEKSANDER BREIBY | ADDRESS REDACTED | | | USDC 0.1524598476815B26<br>BTC 0.0000028053539644397<br>ETH 0.000910862814447517<br>MCDAI 0.063827578697664B3 | | | |
| 1.1.015954 | ALEKSANDER BRODZINSKI | ADDRESS REDACTED | | | BTC 0.00000004850920342<br>CEL 3.2538542714344B6<br>SGB 1239.64910783722 | | | |
| 1.1.015955 | ALEKSANDER CEH | ADDRESS REDACTED | | | BNB 0.00000022<br>BTC 0.0000003795045023B4<br>CEL 0.48211986567691 | | | |
| 1.1.015956 | ALEKSANDER CZERWINSKI | ADDRESS REDACTED | | | BNB 0.000610563847543B18<br>BTC 1.35133812198099E-06 | | | |
| 1.1.015957 | ALEKSANDER DAMIAN MARECKI | ADDRESS REDACTED | | | BTC 0.000000359304442B87 | | | |
| 1.1.015958 | ALEKSANDER DESPOTOVIC | ADDRESS REDACTED | | | XLM 0.0545176345173181<br>XRP 0.212557911982785<br>ZRX 0.0158846040797744 | | | |

Debtor Name: Celsius Network LLC

Non-Priority Unsecured Retail Customer Claims

Case Number: 22-10964

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.015959 | ALEKSANDER DOAN | ADDRESS REDACTED | | | BTC 0.00330938958576409<br>CEL 0.0099458524375027<br>ETH 0.000001092661797409<br>SNX 0.000188194371892413<br>USDT ERC20 0.000000274696409491 | | | |
| 3.1.015960 | ALEKSANDER DODOV | ADDRESS REDACTED | | | BTC 0.00212169579567221<br>USDC 1290.06745427464 | | | |
| 3.1.015961 | ALEKSANDER DOMAGALA | ADDRESS REDACTED | | | BTC 0.000747473025888637<br>CEL 19.6727597492493<br>DOT 21.6423955359852<br>ETC 15.5571719<br>ETH 0.519434840588534<br>XLM 1049.5634466<br>XRP 2556.25710816065 | | | |
| 3.1.015962 | ALEKSANDER DUDEK | ADDRESS REDACTED | | | CEL 0.597478982303511<br>XRP 129.754808 | | | |
| 3.1.015963 | ALEKSANDER DUDUŚ | ADDRESS REDACTED | | | BTC 0.00119172755758259<br>SNX 482.44527017539<br>USDC 3.59677556537108 | | | |
| 3.1.015964 | ALEKSANDER EKSETH | ADDRESS REDACTED | | | BTC 0.000101424281962901<br>LINK 0.0490236815482835<br>USDC 7.80177842580308 | | | |
| 3.1.015965 | ALEKSANDER FRANKIEWICZ | ADDRESS REDACTED | | | ADA 112.494<br>BTC 0.000494529886995459<br>CEL 195.8703527418<br>DOT 20.9825<br>ETH 3.03034415937726<br>USDC 0.004 | | | |
| 3.1.015966 | ALEKSANDER GASIOR | ADDRESS REDACTED | | | CEL 0.0147970978806435 | | | |
| 3.1.015967 | ALEKSANDER GINTER | ADDRESS REDACTED | | | CEL 0.0179983458357361<br>DASH 0.00435975 | | | |
| 3.1.015968 | ALEKSANDER GÖNTER | ADDRESS REDACTED | | | BTC 0.101338715890562<br>ETH 1.0174260923853 | | | |
| 3.1.015969 | ALEKSANDER GRYN | ADDRESS REDACTED | | | BTC 0.0376593354329844<br>ETH 0.351246596515689 | | | |
| 3.1.015970 | ALEKSANDER GRYN | ADDRESS REDACTED | | | BTC 0.000047947168807662<br>CEL 0.211190763198948<br>USDC 0.020346917676269B<br>USDT ERC20 3.44186065870781 | | | |
| 3.1.015971 | ALEKSANDER HANSEN | ADDRESS REDACTED | | | CEL 0.346106294455614<br>LINK 0.000057320275847776<br>BTC 0.0481890053856862<br>ETH 3.042354890314227 | | | |
| 3.1.015972 | ALEKSANDER HAVRAN | ADDRESS REDACTED | | | BAT 245.697724299E3 | | | |
| 3.1.015973 | ALEKSANDER HINDENES | ADDRESS REDACTED | | | BTC 0.247166410190516 | | | |
| 3.1.015974 | ALEKSANDER HOLESZ | ADDRESS REDACTED | | | BTC 0.000080734218850227 | | | |
| 3.1.015975 | ALEKSANDER HOLOD | ADDRESS REDACTED | | | BTC 0.000264652724880879 | | | |
| 3.1.015976 | ALEKSANDER IVANOV | ADDRESS REDACTED | | | BNB 1.2571627281241B<br>BTC 0.000843578587979557 | | | |
| 3.1.015977 | ALEKSANDER IVANOV | ADDRESS REDACTED | | | BTC 0.000000089805213367<br>CEL 54.9407662945696<br>XLM 0.101720528077702 | | | |
| 3.1.015978 | ALEKSANDER JAKIMOWICZ | ADDRESS REDACTED | | Yes | 1INCH 1258.16776027597<br>ADA 0.00289183013787034<br>AVAX 43.1176331543279<br>BNB 1.40663728285059E-05<br>BTC 0.000000570522380457<br>CEL 72.966791861152<br>COMP 8.56590967366<br>DOT 0.000693153785768482<br>ETH 10.2957747125798<br>LINK 135.860803157931<br>LTC 163.7410276772273<br>MATIC 3828.74948182856<br>UNI 231.833680393732<br>USDC 4.119723765979759<br>USDT ERC20 3.46377661842389<br>XRP 1411.17193601189 | | | MATIC 3827.908595 |
| 3.1.015979 | ALEKSANDER JAKIEWICZ | ADDRESS REDACTED | | | BNB 0.0000000708267865<br>BTC 0.00000000410269708<br>CEL 7.24557301299976<br>LTC 0.18505082 | | | |
| 3.1.015980 | ALEKSANDER JARUSZEWICZ | ADDRESS REDACTED | | | BTC 0.00051465054292397B<br>CEL 3.07377212487368<br>LINK 8.05647504295504<br>PAXG 0.000128351341572331 | | | |
| 3.1.015981 | ALEKSANDER JASIAK | ADDRESS REDACTED | | | BTC 0.00136624513764509<br>BUSD 405.86844691 | | | |
| 3.1.015982 | ALEKSANDER JENSEN | ADDRESS REDACTED | | | CEL 0.593554235845345 | | | |
| 3.1.015983 | ALEKSANDER JERZY MARUT | ADDRESS REDACTED | | | BNB 0.0000269524380729S6<br>BTC 0.000000463099157795<br>ETH 0.000004955047239098 | | | |
| 3.1.015984 | ALEKSANDER JUVAN | ADDRESS REDACTED | | | BTC 0.00000027988763?<br>CEL 2.03282777887637<br>USDC 10 | | | |
| 3.1.015985 | ALEKSANDER KARLSRUD | ADDRESS REDACTED | | | BTC 0.000000137912222415<br>CEL 6.97833455003114<br>DOT 0.0001<br>MATIC 0.893<br>SNX 78.8593555690317<br>USDC 0.003 | | | |
| 3.1.015986 | ALEKSANDER KARPINSKI | ADDRESS REDACTED | | | CEL 0.0773964241249873<br>USDC 99.9884922797289 | | | |
| 3.1.015987 | ALEKSANDER KLEPPE | ADDRESS REDACTED | | | BTC 0.00135482467598237<br>ETH 0.000014647508623987<br>LUNC 8.63689719964294<br>MATIC 689.599142748479 | | | |
| 3.1.015988 | ALEKSANDER KNOPINSKI | ADDRESS REDACTED | | | CEL 0.06327271064482B6<br>XRP 0.000803178109406623 | | | |
| 3.1.015989 | ALEKSANDER KOROWACKI | ADDRESS REDACTED | | | BTC 0.000012191809278776<br>CEL 17.3694322276324<br>ETH 3.104785283179296-05<br>USDC 0.016474625548393<br>XLM 116.925354140607<br>XRP 209.876460607657 | | | |
| 3.1.015990 | ALEKSANDER KOTAS | ADDRESS REDACTED | | | BTC 0.164107516272844<br>CEL 16.8759383923691 | | | |
| 3.1.015991 | ALEKSANDER KOWALSKI | ADDRESS REDACTED | | | CEL 1.21689606239908 | | | |
| 3.1.015992 | ALEKSANDER KSIAZEK | ADDRESS REDACTED | | | BTC 0.0026215069506752<br>ETH 1.53583027332543 | | | |
| 3.1.015993 | ALEKSANDER KUTELA | ADDRESS REDACTED | | Yes | BTC 0.00000082<br>CEL 14158.3973340T2<br>SOL 0.000104988116346809<br>USDT ERC20 184.92 | | | SOL 6.8333950188365 |
| 3.1.015994 | ALEKSANDER LAMACZ | ADDRESS REDACTED | | | BTC 0.004<br>CEL 0.155004283259495 | | | |
| 3.1.015995 | ALEKSANDER LECKSZAS | ADDRESS REDACTED | | | BTC 1.170076323A4024<br>ETH 10.1888975201139<br>GUSD 3.33962988486277<br>USDC 26590.2759690449 | | | |
| 3.1.015996 | ALEKSANDER MAGLICA | ADDRESS REDACTED | | | BTC 0.000007536778829426<br>CEL 3.42906745191297 | | | |
| 3.1.015997 | ALEKSANDER MARKOVIC | ADDRESS REDACTED | | | BTC 0.071106700096497 | | | |
| 3.1.015998 | ALEKSANDER MIECZYSLAW WALEGA | ADDRESS REDACTED | | | BTC 0.000000100413522991 | | | |
| 3.1.015999 | ALEKSANDER MIZERA | ADDRESS REDACTED | | | BNB 0.0635326903916005<br>BTC 0.00191362043033974<br>CEL 1.65583353838583 | | | |
| 3.1.016000 | ALEKSANDER MORAWSKI | ADDRESS REDACTED | | | LUNC 0.0357413845164751<br>BTC 0.0008636606216932316<br>BUSD 0.00000058<br>CEL 41.0844067175672 | | | |
| 3.1.016001 | ALEKSANDER NABERZHNYKH | ADDRESS REDACTED | | | BTC 0.000000008411394142 | | | |
| 3.1.016002 | ALEKSANDER NAROLSKI | ADDRESS REDACTED | | | BTC 0.0307399648339123 | | | |
| 3.1.016003 | ALEKSANDER NEUBERT | ADDRESS REDACTED | | | BTC 0.00158943680244914<br>MATIC 862.540674747439 | | | |
| 3.1.016004 | ALEKSANDER NOSUL | ADDRESS REDACTED | | | BTC 0.093048452847467<br>BUSD 2065.45038263857<br>CEL 325.685149516085<br>ETH 0.0796028602016858<br>PAXG 0.863233772811332 | | | |
| 3.1.016005 | ALEKSANDER NYGÅRD | ADDRESS REDACTED | | | MATIC 0.0012300290759362 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.016006 | ALEKSANDER ORLIK | ADDRESS REDACTED | | | BNB 2.095604960505<br>BTC 0.000860132567465664<br>BUSD 0.779298291260b7<br>CEL 22.20603997250b4 | | | |
| 3.1.016007 | ALEKSANDER OUSDAL | ADDRESS REDACTED | | | BTC 0.11767038900b812<br>ETH 0.89403689974075<br>LINK 51.31024523591819<br>USDC 2688.79171802976 | | | |
| 3.1.016008 | ALEKSANDER PLEWKA | ADDRESS REDACTED | | | BTC 0.00092734428025118<br>CEL 4.12013105644885<br>DOT 5.93101639191745<br>XRP 412.841381637149 | | | |
| 3.1.016009 | ALEKSANDER POROVACHEV | ADDRESS REDACTED | | | BTC 0.0000006518479041b<br>USDC 0.809072889077588 | | | |
| 3.1.016010 | ALEKSANDER RANGOV BLESS | ADDRESS REDACTED | | | BTC 0.00132013203404134<br>ETH 0.26581544921761b1 | | | |
| 3.1.016011 | ALEKSANDER RISKOV | ADDRESS REDACTED | | | USDC 449.70587974525<br>BTC 0.000796632549539436<br>CEL 0.022570866321389b<br>XRP 723.434043197209 | | | |
| 3.1.016012 | ALEKSANDER ROMANHA | ADDRESS REDACTED | | | BCH 4.56437339276490b06<br>BSV 0.0953668213877919b3<br>BTC 0.01566701888117<br>CEL 0.0048775308108367<br>ETH 0.00760517718559919 | | | |
| 3.1.016013 | ALEKSANDER RUDAKOWSKI | ADDRESS REDACTED | | | BTC 0.000003330295966b74<br>CEL 0.33424422565B565<br>XLM 0.077423180633717b1<br>XRP 0.262989465564236 | | | |
| 3.1.016014 | ALEKSANDER ŠIORIC | ADDRESS REDACTED | | | BTC 0.01310643520680b08<br>CEL 0.303988079666309<br>USDT ERC20 1275.27035017994 | | | |
| 3.1.016015 | ALEKSANDER SKURA | ADDRESS REDACTED | | | BTC 0.000547219712030192<br>CEL 0.045676737964325b6 | | | |
| 3.1.016016 | ALEKSANDER SKWARCZEK | ADDRESS REDACTED | | | BTC 0.595514556626698<br>ETH 8.55986242280874<br>USDC 34.903642790405b9<br>USDT ERC20 5751.5941408166b6 | | | |
| 3.1.016017 | ALEKSANDER SLAVICIC | ADDRESS REDACTED | | | BSV 8.07428676<br>BTC 0.000362746612909796<br>CEL 661.426894369084<br>ETH 0.019346395401949b5<br>MATIC 3785.175 | | | |
| 3.1.016018 | ALEKSANDER SLOJEWSKI | ADDRESS REDACTED | | | BTC 0.000000402665132109 | | | |
| 3.1.016019 | ALEKSANDER STANISŁAW ISKO | ADDRESS REDACTED | | | BTC 0.202354888356202<br>ETH 3.54785137248553 | | | |
| 3.1.016020 | ALEKSANDER STAVRO | ADDRESS REDACTED | | | ADA 0.135726228730959<br>BCH 0.000014116547045624<br>BTC 0.000219596324257067<br>USDC 0.506681843320678 | | | |
| 3.1.016021 | ALEKSANDER STEFANOWICZ | ADDRESS REDACTED | | | BTC 0.0000000008259066648<br>CEL 0.137828429613001 | | | |
| 3.1.016022 | ALEKSANDER STEMPAK | ADDRESS REDACTED | | | BTC 0.00000010323117727<br>CEL 0.000333942364164158<br>ETH 0.00860173769700521<br>MCDAI 0.010138818560939b1 | | | |
| 3.1.016023 | ALEKSANDER STOJAN | ADDRESS REDACTED | | | BTC 0.003044854523992757<br>CEL 398.674421327891<br>ETH 0.298133 | | | |
| 3.1.016024 | ALEKSANDER STRUG | ADDRESS REDACTED | | | BTC 0.000012935182298597 | | | |
| 3.1.016025 | ALEKSANDER STRZISNIEWSKI | ADDRESS REDACTED | | | BTC 0.00000000317712663<br>CEL 7.90812869927868 | | | |
| 3.1.016026 | ALEKSANDER SWINCZYK | ADDRESS REDACTED | | | BTC 0.00000000882865499<br>CEL 0.195281942660635 | | | |
| 3.1.016027 | ALEKSANDER SZPATOWSKI | ADDRESS REDACTED | | | ADA 0.56542067082057<br>CEL 0.30332244210373 | | | |
| 3.1.016028 | ALEKSANDER TRENT | ADDRESS REDACTED | | | BTC 0.000002989330259422<br>DOT 19.61971265784b06<br>MATIC 570.045482816239<br>XRP 855.480739 | | | |
| 3.1.016029 | ALEKSANDER TRINH | ADDRESS REDACTED | | | ADA 442.55791417044<br>BTC 0.000000074504216b3<br>CEL 0.387535507446b73 | | | |
| 3.1.016030 | ALEKSANDER TYMCZENKO | ADDRESS REDACTED | | | BTC 0.00121498826309712<br>CEL 21.54344193307b92<br>ETH 0.288229<br>XRP 85.86 | | | |
| 3.1.016031 | ALEKSANDER VEDOM | ADDRESS REDACTED | | | BTC 0.00015595308543178b9<br>CEL 0.535824534023916 | | | |
| 3.1.016032 | ALEKSANDER WARDZINSKI | ADDRESS REDACTED | | | CEL 0.00921331227650366 | | | |
| 3.1.016033 | ALEKSANDER WIATER | ADDRESS REDACTED | | | CEL 1.983817456350734<br>MATIC 0.020727272 | | | |
| 3.1.016034 | ALEKSANDER WIIK | ADDRESS REDACTED | | | BTC 0.318772950841b97<br>CEL 54.35209611153b01 | | | |
| 3.1.016035 | ALEKSANDER WIRASZKO | ADDRESS REDACTED | | | BTC 0.047474261286666b2 | | | |
| 3.1.016036 | ALEKSANDER WOLODKO | ADDRESS REDACTED | | | ADA 0.000000349266290882b<br>BCH 0.000000702437328974<br>BNB 0.000000704521212346<br>BTC 0.093189982924216b4<br>CEL 2055.81502531603<br>ETH 0.009135299557607b33<br>LTC 0.020072579590b5004<br>USDC 2695.02056567164 | | | |
| 3.1.016037 | ALEKSANDER WRÓBEL | ADDRESS REDACTED | | | BTC 0.00000000041513745b76<br>CEL 0.00044799882381b06<br>XRP 0.55831157656262 | | | |
| 3.1.016038 | ALEKSANDER WYPIORCZYK | ADDRESS REDACTED | | | ADA 0.00000024700041b9284<br>BTC 0.0035734036248752<br>CEL 7.04790872391061<br>EOS 0.000023605598580223 | | | |
| 3.1.016039 | ALEKSANDRA OKZHEKHOVSKAY | ADDRESS REDACTED | | | ETH 0.00168584622031108 | | | |
| 3.1.016040 | ALEKSANDR ABROSKOV | ADDRESS REDACTED | | | AAVE 0.000948911089750917<br>BTC 0.000023953003824521<br>DASH 0.000626023530597757<br>DOT 0.014061108915503<br>MATIC 0.485756404909312<br>USDC 0.168256687313701 | | | |
| 3.1.016041 | ALEKSANDR AGOFONOV | ADDRESS REDACTED | | | XLM 0.303005787744084 | | | |
| 3.1.016042 | ALEKSANDR ALEKSANDROVICH IVANOV | ADDRESS REDACTED | | | BTC 0.00266111297882392<br>ETH 0.303366827098657 | | | |
| 3.1.016043 | ALEKSANDR ALEKSANDROVICH PILKO | ADDRESS REDACTED | | | BTC 0.00259585936225237<br>USDT ERC20 407.637465886338 | | | |
| 3.1.016044 | ALEKSANDR ALEKSANDROVICH SHLEMIN | ADDRESS REDACTED | | | USDC 0.116884092800911<br>USDT ERC20 0.054099170046b8743 | | | |
| 3.1.016045 | ALEKSANDR ALEKSANDROVICH TATAREMKOV | ADDRESS REDACTED | | | BTC 0.00183045445196676<br>USDC 405.672029712376 | | | |
| 3.1.016046 | ALEKSANDR ANDREEV | ADDRESS REDACTED | | | BTC 0.000003340067295839<br>CEL 0.000312424174412631<br>USDT ERC20 0.00000021721951860b1 | | | |
| 3.1.016047 | ALEKSANDR ANDREYEVICH KONSTANTINOV | ADDRESS REDACTED | | | BTC 0.017585077705996<br>CEL 1.01226617789653 | | | |
| 3.1.016048 | ALEKSANDR ANTONOV | ADDRESS REDACTED | | | BNB 0.99929958842416<br>BTC 0.00120951401815418<br>CEL 8.21476652878091 | | | |
| 3.1.016049 | ALEKSANDR ANUEV | ADDRESS REDACTED | | | BTC 0.000001886393215663 | | | |
| 3.1.016050 | ALEKSANDR ARDATOV | ADDRESS REDACTED | | | BTC 0.001588227237991b46<br>XRP 0.272183162118373 | | | |
| 3.1.016051 | ALEKSANDR BACHAYEV | ADDRESS REDACTED | | | ADA 8440.63369552578<br>BTC 0.00011115707054304b3<br>CEL 188.450389074404<br>ETH 4.62495794511695<br>LTC 1.049686067635b66<br>MATIC 2.33605035563443<br>SNX 212.285521796921<br>USDC 0.18537941959276b8 | | | |
| 3.1.016052 | ALEKSANDR BADMAEV | ADDRESS REDACTED | | | BNB 0.00076884232866285b<br>BTC 0.0000063676145090b03<br>DOT 0.0328677042100749<br>ETH 0.0000001036097046b13 | | | |
| 3.1.016053 | ALEKSANDR BASAILOV | ADDRESS REDACTED | | | CEL 0.000003945299072<br>MCDAI 0.160619345299072 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.016054 | ALEKSANDR BATIN | ADDRESS REDACTED | | | ADA 3384.474667202663<br>BTC 1.017503132797249<br>CEL 0.001112235424179097<br>ETH 3.126514795611617<br>MATIC 2367.025335472<br>SOL 30.62960172188X | BTC 0.007561288389577725 | | |
| 3.1.016055 | ALEKSANDR BATISHCHEV | ADDRESS REDACTED | | | BTC 0.0000016137180378<br>ETH 0.006608136215611X<br>USDC 1.657972914392 | | | |
| 3.1.016056 | ALEKSANDR BATUEV | ADDRESS REDACTED | | | BTC 0.000010133296268975 | | | |
| 3.1.016057 | ALEKSANDR BELKIN | ADDRESS REDACTED | | | BTC 0.10531101302617X | | | |
| 3.1.016058 | ALEKSANDR BEREZHNOY | ADDRESS REDACTED | | | CEL 0.15174879741000X<br>BTC 0.29327885724598Z<br>ETH 6.917583097070X2 | | | |
| 3.1.016059 | ALEKSANDR BLOOM | ADDRESS REDACTED | | Yes | ADA 209.26837324512X<br>BTC 0.000548219224871087<br>ETH 0.222752421880893<br>LINK 0.042450700200829<br>MATIC 382.833163060699<br>SOL 2.03419887891808 | ETH 0.083357261178980D | | BTC 0.226085776943772 |
| 3.1.016060 | ALEKSANDR BONDAR | ADDRESS REDACTED | | | BTC 0.000532770040868539<br>CEL 7.841397978746X | | | |
| 3.1.016061 | ALEKSANDR BORISOVICH RATNER | ADDRESS REDACTED | | Yes | BTC 0.00004898713434103Z<br>LINK 0.183131200938774<br>USDT ERC20 0.4593692085746X48 | LINK 8.640928653457X67<br>USDT ERC20 50.68439779903097 | | LINK 705.526290986396 |
| 3.1.016062 | ALEKSANDR BOTAYEV | ADDRESS REDACTED | | | ADA 645.72491843201 | | | |
| 3.1.016063 | ALEKSANDR BRAVOK | ADDRESS REDACTED | | | BTC 0.000000261606616174<br>MCDAI 0.194150748992033<br>USDT ERC20 0.588601214627145 | | | |
| 3.1.016064 | ALEKSANDR BRAYLOVSKIY | ADDRESS REDACTED | | | BTC 0.000147615956663672<br>ETH 0.000164731287581024<br>USDC 0.005800629627431X44 | | | |
| 3.1.016065 | ALEKSANDR CHIZHIK | ADDRESS REDACTED | | | BTC 0.00040817327064526<br>ETH 0.0123879133858047<br>USDC 7554.617941182X | BTC 0.00000377919160325<br>CEL 112.851011645558<br>ETH 0.000000098968370663S | | |
| 3.1.016066 | ALEKSANDR CHUDINOV | ADDRESS REDACTED | | | BTC 0.00260560253268375<br>USDC 404.201756398207 | | | |
| 3.1.016067 | ALEKSANDR CVETKOV | ADDRESS REDACTED | | | BNB 0.000530775625357701<br>BTC 0.000003691972691876<br>DOT 0.01465925541589991 | | | |
| 3.1.016068 | ALEKSANDR DANILENKO | ADDRESS REDACTED | | | CEL 10.529462343298A<br>ETH 1 | | | |
| 3.1.016069 | ALEKSANDR DMITRIYEVICH GORODILOV | ADDRESS REDACTED | | | BUSD 403.513767493265 | | | |
| 3.1.016070 | ALEKSANDR DROPINOV | ADDRESS REDACTED | | | BTC 0.000000002814051444<br>CEL 0.535164760847727 | | | |
| 3.1.016071 | ALEKSANDR DUKES | ADDRESS REDACTED | | | CEL 0.4023401173059X24<br>ETH 0.0001524737754746X | | | |
| 3.1.016072 | ALEKSANDR EFIMOV | ADDRESS REDACTED | | | BTC 0.00000000828570583K<br>CEL 0.191434327484X97 | | | |
| 3.1.016073 | ALEKSANDR EGOR | ADDRESS REDACTED | | | BTC 0.0000000023940188S<br>CEL 0.000021667587377136 | | | |
| 3.1.016074 | ALEKSANDR ELESEV | ADDRESS REDACTED | | Yes | BTC 0.32791458784280X<br>CEL 125.717215015976 | | | BTC 0.699363080993063 |
| 3.1.016075 | ALEKSANDR ERMAKOV | ADDRESS REDACTED | | | SNX 63.6685932986355 | | | |
| 3.1.016076 | ALEKSANDR EROKHIN | ADDRESS REDACTED | | | BTC 0.000016076961385109 | | | |
| 3.1.016077 | ALEKSANDR FILEN | ADDRESS REDACTED | | | BCH 0.000006837065665B2<br>BTC 0.00013708530395315X<br>ETH 0.000048638247613X4 | BCH 0.000000000708059375<br>BTC 0.0000000080245179B6<br>LTC 0.00000000030811453 | | |
| 3.1.016078 | ALEKSANDR FILIMONCHUK | ADDRESS REDACTED | | | BTC 0.28471313115611<br>ETH 0.409729304265195<br>USDC 353.410562326724 | | | |
| 3.1.016079 | ALEKSANDR FILIPPOV | ADDRESS REDACTED | | | BNB 0.000805019168149518 | | | |
| 3.1.016080 | ALEKSANDR FOMENKO | ADDRESS REDACTED | | | BTC 0.000011939328B3009<br>BTC 0.00091381752193763J<br>OMG 0.01597718123304S2 | | | |
| 3.1.016081 | ALEKSANDR GALKA | ADDRESS REDACTED | | | BTC 0.00000000270381064K<br>CEL 0.2478597799972X2 | | | |
| 3.1.016082 | ALEKSANDR GALGYAN | ADDRESS REDACTED | | | BTC 0.00000132338757906 | | | |
| 3.1.016083 | ALEKSANDR GAVRILENKO | ADDRESS REDACTED | | | CEL 0.28526494944127 | | | |
| 3.1.016084 | ALEKSANDR GEIMANOLUK | ADDRESS REDACTED | | | ETH 0.00884385052369363S | | | |
| 3.1.016085 | ALEKSANDR GIL'MANOV | ADDRESS REDACTED | | | BTC 0.008812921602621955<br>OMG 0.00505641005801206 | | | |
| 3.1.016086 | ALEKSANDR GLUHOVSKIY | ADDRESS REDACTED | | | ETH 0.008435274357433165 | | | |
| 3.1.016087 | ALEKSANDR GOLDVEXHT | ADDRESS REDACTED | | | BTC 0.000526538439086454 | | | |
| 3.1.016088 | ALEKSANDR GOLUB | ADDRESS REDACTED | | | BTC 0.00019574442443823 | | | |
| 3.1.016089 | ALEKSANDR GONIASHVILI | ADDRESS REDACTED | | | CEL 1.137518401120D2<br>BTC 0.000006478435447603<br>CEL 1.00113291242444<br>FAX 0.06700722993827X6 | | | |
| 3.1.016090 | ALEKSANDR GORBUNOV | ADDRESS REDACTED | | | BTC 6.5802143554009990-07<br>EOS 0.086786807116067S | | | |
| 3.1.016091 | ALEKSANDR GORENSHTEYN | ADDRESS REDACTED | | | BTC 0.000005082127520548<br>DOT 0.04526100900707641<br>USDC 0.705713806311648 | BTC 0.000000620143195368 | | |
| 3.1.016092 | ALEKSANDR GOVORIN | ADDRESS REDACTED | | | BTC 0.000000000600127839<br>CEL 0.86710543781588J | | | |
| 3.1.016093 | ALEKSANDR GRIBANOV | ADDRESS REDACTED | | | BTC 0.0000012521298137B7<br>USDC 0.539115252387942 | | | |
| 3.1.016094 | ALEKSANDR GUMINENKO | ADDRESS REDACTED | | | BTC 0.001113232109443J2<br>CEL 0.30580764660317 | | | |
| 3.1.016095 | ALEKSANDR IGNASHKIN | ADDRESS REDACTED | | | USDT ERC20 0.5172285078602Z<br>BTC 0.000013646899533922 | | | |
| 3.1.016096 | ALEKSANDR IGOREVICH STEPANOV | ADDRESS REDACTED | | | USDC 1.088293899736A3<br>BTC 0.000000334653397632 | | | |
| 3.1.016097 | ALEKSANDR ILIUSHENKOV | ADDRESS REDACTED | | | USDT ERC20 0.586261061203234<br>BTC 0.000005717340186142<br>CEL 33.8039042737642 | | | |
| 3.1.016098 | ALEKSANDR ILYUSHIN | ADDRESS REDACTED | | | USDT ERC20 0.00000064022403282J1<br>BTC 0.00000700759280539 | | | |
| 3.1.016099 | ALEKSANDR IUR EVICH GOLOSEEV | ADDRESS REDACTED | | | OMG 0.001080286423456546<br>BTC 0.000001373936983J1 | | | |
| 3.1.016100 | ALEKSANDR IUREVICH BLAGIREV | ADDRESS REDACTED | | | UST 0.00073042519799424<br>BTC 0.000002705957007681<br>USDC 404.628583273358 | | | |
| 3.1.016101 | ALEKSANDR IZHEEV | ADDRESS REDACTED | | | ADA 0.542564385734015<br>BTC 0.000001034104171792<br>ETH 0.001112834517044<br>GUSD 0.60292761817597S<br>USDC 0.032359869019344<br>USDT ERC20 0.006644309460035 | | | |
| 3.1.016102 | ALEKSANDR KABAKOV | ADDRESS REDACTED | | | BCH 0.052<br>CEL 14.71436981260011<br>EOS 4.4738<br>ETC 10.293679974<br>ETH 0.06843692023118<br>LINK 7.809070185651016 | | | |
| 3.1.016103 | ALEKSANDR KACANOVSKI | ADDRESS REDACTED | | | BTC 0.0129014672599967<br>CEL 0.35425997961833B<br>ETH 0.00006735453143287 | | | |
| 3.1.016104 | ALEKSANDR KADYRKOV | ADDRESS REDACTED | | | BTC 0.000000445391646671<br>OMG 0.00562449521533758 | | | |
| 3.1.016105 | ALEKSANDR KALACHINSKIY | ADDRESS REDACTED | | | BTC 0.0000002029284774B4<br>EOS 0.0733806540090741 | | | |
| 3.1.016106 | ALEKSANDR KARPUKHOV | ADDRESS REDACTED | | | BTC 6.14914799229999E-08<br>EOS 0.13884557559S263 | | | |
| 3.1.016107 | ALEKSANDR KASHCHEYEV | ADDRESS REDACTED | | | BNB 0.001420637508256A4<br>BTC 0.000000026087893878<br>OMG 0.002362857310333929 | | | |
| 3.1.016108 | ALEKSANDR KATRYCH | ADDRESS REDACTED | | | BTC 0.000000004266015944<br>CEL 0.144298528067492 | | | |
| 3.1.016109 | ALEKSANDR KATYSHKIN | ADDRESS REDACTED | | | BTC 0.000000003846820308<br>CEL 0.449666623240543 | | | |
| 3.1.016110 | ALEKSANDR KELASEV | ADDRESS REDACTED | | | CEL 0.311308340531873 | | | |
| 3.1.016111 | ALEKSANDR KHAEROV | ADDRESS REDACTED | | | BTC 0.00113919109293662<br>ETH 0.09611561050273S2 | | | |
| 3.1.016112 | ALEKSANDR KHILCHENKO | ADDRESS REDACTED | | | BTC 0.215934488018D6<br>CEL 3365.84254351668 | BTC 0.006923207756232J68 | | |
| 3.1.016113 | ALEKSANDR KIRIMOV | ADDRESS REDACTED | | | ADA 179.688417320081<br>BNB 0.003765498521766J1<br>BTC 0.01567671020079009<br>CEL 24.694648914784Y | | | |
| 3.1.016114 | ALEKSANDR KNYAZEV | ADDRESS REDACTED | | | BTC 0.00000005111504765J<br>OMG 0.007212681890928B8 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.016115 | ALEKSANDR KOMAROV | ADDRESS REDACTED | | | BTC 1.681616786099996-08<br>OMG 0.0101016275449585 | | | |
| 3.1.016116 | ALEKSANDR KOMISSAROV | ADDRESS REDACTED | | | CEL 1.090818004632 | | | |
| 3.1.016117 | ALEKSANDR KONOPLIN | ADDRESS REDACTED | | | BTC 0.000000017591163216<br>EOS 0.050852100390419 | | | |
| 3.1.016118 | ALEKSANDR KONOPLIN | ADDRESS REDACTED | | | BTC 0.000000397983883986<br>EOS 0.051523085817446 | | | |
| 3.1.016119 | ALEKSANDR KORNILAEV | ADDRESS REDACTED | | | BTC 0.000001408590868372<br>USDC 0.669930570905704 | | | |
| 3.1.016120 | ALEKSANDR KOROL | ADDRESS REDACTED | | | 1INCH 278.871134259507<br>AAVE 0.014819103114804<br>BAT 0.269986002742015<br>BTC 0.244010211510412<br>ETH 21.0793802605387<br>MATIC 24.932220146086<br>SGB 2315.19146265192<br>SNX 0.839862775045234<br>UNI 300.575788951276<br>USDC 91.1611232740989<br>USDT ERC20 33.7565273516637 | | | |
| 3.1.016121 | ALEKSANDR KOROVAYKOV | ADDRESS REDACTED | | | CEL 0.99133795568286 | | | |
| 3.1.016122 | ALEKSANDR KOSINOV | ADDRESS REDACTED | | | BTC 0.000002516769173 54<br>USDT ERC20 0.598956478613706 | | | |
| 3.1.016123 | ALEKSANDR KOVALENKO | ADDRESS REDACTED | | | CEL 0.474969791251055<br>XLM 8.91750505061467 | | | |
| 3.1.016124 | ALEKSANDR KOZMIK | ADDRESS REDACTED | | | BTC 0.010668563539464<br>ETH 0.051169692598765<br>USDC 32.4018646961374<br>USDT ERC20 33.9906108937317 | | | |
| 3.1.016125 | ALEKSANDR KRAGOROV | ADDRESS REDACTED | | | BTC 0.00237616403949293<br>BUSD 402.51697962<br>CEL 5.63313359507793 | | | |
| 3.1.016126 | ALEKSANDR KRIVTSOV | ADDRESS REDACTED | | | BTC 0.0000002425792002079<br>EOS 0.110182552122399 | | | |
| 3.1.016127 | ALEKSANDR KROLIK | ADDRESS REDACTED | | | BTC 0.0004025880671775 4<br>DASH 7.37961912191431<br>ETH 2.28262426769859E-05<br>LINK 0.000710772175394 88<br>MATIC 0.0024803658411 3761<br>TUSD 0.005771447101959 896<br>USDC 122.419527447 93<br>USDT ERC20 0.2605541800098717<br>XLM 33929.5413218931<br>XRP 0.000000767599567653 | BTC 0.00000000387466909 | | |
| 3.1.016128 | ALEKSANDR KUDELICH | ADDRESS REDACTED | | | BNB 0.0000000199511 4141<br>BTC 0.000000320877429374<br>CEL 2.83871524265657<br>GUSD 0.016400454584 7931<br>USDT ERC20 0.000000047525196679 | | | |
| 3.1.016129 | ALEKSANDR KUYAROV | ADDRESS REDACTED | | | BTC 0.000924765458089483<br>ETC 0.046921365316 9964<br>ETH 0.002075439047116266<br>LINK 0.01220132879 5914<br>SUSHI 0.68583622887 8262 | BTC 0.0000000047137924 12 | | |
| 3.1.016130 | ALEKSANDR KUZMIN | ADDRESS REDACTED | | | BTC 0.000786658275645 06<br>OMG 0.0012906871340893 | | | |
| 3.1.016131 | ALEKSANDR KYHANYCHENKO | ADDRESS REDACTED | | | ETH 0.000563985518641273 | | | |
| 3.1.016132 | ALEKSANDR LAVROV | ADDRESS REDACTED | | | BTC 0.000981278451069531 | | | |
| 3.1.016133 | ALEKSANDR LEONTYEV | ADDRESS REDACTED | | | BTC 0.000000109762947688<br>EOS 0.000033700138073 | | | |
| 3.1.016134 | ALEKSANDR LEVKO | ADDRESS REDACTED | | | ADA 0.000008661476053827<br>DOT 0.000228772411844146<br>USDC 0.010575062698942 | ADA 0.0228581684960953<br>DOT 0.27553922019089<br>USDC 0.0000005292726084 3 | | |
| 3.1.016135 | ALEKSANDR LINT | ADDRESS REDACTED | | | BTC 0.028757905736465 | BTC 0.006695 | | |
| 3.1.016136 | ALEKSANDR LIPCHANSKII | ADDRESS REDACTED | | | BTC 1.025981391999990-08<br>EOS 0.000129676638369358 | | | |
| 3.1.016137 | ALEKSANDR USNENKO | ADDRESS REDACTED | | | USDC 0.440193379114742 | | | |
| 3.1.016138 | ALEKSANDR LITVINTSEV | ADDRESS REDACTED | | | CEL 0.427334774886839 | | | |
| 3.1.016139 | ALEKSANDR LOGINOV | ADDRESS REDACTED | | | BTC 0.000000000131317336 4892<br>OMG 0.00640966657636821 | | | |
| 3.1.016140 | ALEKSANDR LUNGU | ADDRESS REDACTED | | | BTC 0.029475181179 1535 | | | |
| 3.1.016141 | ALEKSANDR LUHHU | ADDRESS REDACTED | | | CEL 0.282495891594883<br>ETH 0.00843510379934632 | | | |
| 3.1.016142 | ALEKSANDR LYUBIMOV | ADDRESS REDACTED | | | BTC 0.000013066201947954<br>USDC 1.087714862353809 | | | |
| 3.1.016143 | ALEKSANDR MAKAROV | ADDRESS REDACTED | | | BTC 0.00000158369397 1426<br>CEL 0.00160595059795951<br>ETH 0.0000000984606491 | | | |
| 3.1.016144 | ALEKSANDR MAKRTCHYAN | ADDRESS REDACTED | | | BTC 0.000015269195 3948<br>USDC 0.2029130924708 22 | | | |
| 3.1.016145 | ALEKSANDR MANEGIN | ADDRESS REDACTED | | | BTC 0.002273625711551 66<br>DASH 4.3203609183 1882 | | | |
| 3.1.016146 | ALEKSANDR MARKGEYM | ADDRESS REDACTED | | | BTC 8.35848190603999E-07<br>EOS 0.07641050 22938914 | | | |
| 3.1.016147 | ALEKSANDR MATYUK | ADDRESS REDACTED | | | BTC 0.00000106096887377 3<br>CEL 1.10630627712355<br>ETH 0.000047243048825643 | | | |
| 3.1.016148 | ALEKSANDR MATYUK | ADDRESS REDACTED | | | CEL 1.0517013025 4224 | | | |
| 3.1.016149 | ALEKSANDR MAZAEV | ADDRESS REDACTED | | | BTC 0.000868875060 64205<br>OMG 0.0061514830762 1755 | | | |
| 3.1.016150 | ALEKSANDR MAZIN | ADDRESS REDACTED | | | BTC 0.0151787325977983 | | | |
| 3.1.016151 | ALEKSANDR MEHHEDENKO | ADDRESS REDACTED | | | BTC 0.0158651819 5558 26 | | | |
| 3.1.016152 | ALEKSANDR MESHKOV | ADDRESS REDACTED | | | CEL 0.903663698 74829<br>MCDAI 71.473910044 7707 | | | |
| 3.1.016153 | ALEKSANDR MILOVANOV | ADDRESS REDACTED | | | XLM 6.84959610149509 | | | |
| 3.1.016154 | ALEKSANDR MIROSHNIKOV | ADDRESS REDACTED | | | BTC 2.80977614029999E-07<br>OMG 0.00583158906411245 | | | |
| 3.1.016155 | ALEKSANDR MITERIN | ADDRESS REDACTED | | | BTC 0.001282557245947 72<br>USDC 991.277066795035 | | | |
| 3.1.016156 | ALEKSANDR MITYUNIN | ADDRESS REDACTED | | | LTC 0.00003925076715311 3<br>BTC 0.02894577266270 2<br>CEL 0.238619153182667<br>DOT 0.089435467261 6332<br>MATIC 0.0420150532798683<br>SNX 0.008922488650539 6 | | | |
| 3.1.016157 | ALEKSANDR MONTAK | ADDRESS REDACTED | | | BTC 0.00000000488775 9261<br>CEL 0.00641272304838338<br>USDT ERC20 0.3812761931 90454 | | | |
| 3.1.016158 | ALEKSANDR MOSKALENKO | ADDRESS REDACTED | | | BTC 0.00000007692464957 18<br>OMG 0.0052960939737071 | | | |
| 3.1.016159 | ALEKSANDR MUZLAYEV | ADDRESS REDACTED | | | BTC 0.000554597559955216<br>CEL 118.917678734124<br>ETH 11.0638273745789<br>LTC 3.10245155158818<br>USDC 24.6107702510503<br>XLM 778.538524564602 | | | |
| 3.1.016160 | ALEKSANDR NICHAEV | ADDRESS REDACTED | | | CEL 0.00000673064249731<br>OMG 2.33440795532051 | | | |
| 3.1.016161 | ALEKSANDR NIKISHIN | ADDRESS REDACTED | | | BTC 0.00000021401973283<br>EOS 0.0835962299878864 | | | |
| 3.1.016162 | ALEKSANDR NIKORA | ADDRESS REDACTED | | | BTC 5.48750536953999E-07<br>ETH 0.00019885823819144<br>USDT ERC20 0.296279141131458 | | | |
| 3.1.016163 | ALEKSANDR NIKULIN | ADDRESS REDACTED | | | BTC 1.15348078754999E-06<br>USDC 1.451509756094145 | | | |
| 3.1.016164 | ALEKSANDR NOVIKOV | ADDRESS REDACTED | | | BTC 1.033469838205099-06<br>EOS 0.131920709776205 | | | |
| 3.1.016165 | ALEKSANDR NYRKOV | ADDRESS REDACTED | | | BTC 0.000000129468384297<br>OMG 0.0101132301951661 | | | |
| 3.1.016166 | ALEKSANDR OBISNIUK | ADDRESS REDACTED | | | CEL 0.285266321460656<br>ETH 0.00843850238336535 | | | |
| 3.1.016167 | ALEKSANDR OLESHKEVICH | ADDRESS REDACTED | | | BTC 2.27373952392199E-06<br>USDT ERC20 0.231361862604 84 | | | |
| 3.1.016168 | ALEKSANDR ORZHEKHOVSKIY | ADDRESS REDACTED | | | BTC 0.000004067676315187<br>ETH 0.000108854635238771 | ETH 0.0000000043902373 | | |
| 3.1.016169 | ALEKSANDR OSMANOV | ADDRESS REDACTED | | Yes | BTC 0.000463846310318<br>CEL 14.0453720421432<br>USDC 26.387997 | | | BTC 0.052054510645 6631 |
| 3.1.016170 | ALEKSANDR PALAMARCHUK | ADDRESS REDACTED | | | BTC 0.000975183841326914<br>LINK 1.06378087285399 | | | |
| 3.1.016171 | ALEKSANDR PANIN | ADDRESS REDACTED | | | BTC 0.000001454328122173<br>USDC 0.421460073442456 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.016172 | ALEKSANDR PANIN | ADDRESS REDACTED | | | ADA 293.11306452925<br>BTC 0.46446430519917<br>DOT 33.619982875510B<br>ETH 2.58541579466569<br>SOL 3.55834461570215 | CEL 42.93643951236962 | | |
| 3.1.016173 | ALEKSANDR PANTELEEV | ADDRESS REDACTED | | | BTC 0.00171652933489317<br>USDT ERC20 409.423762442794 | | | |
| 3.1.016174 | ALEKSANDR PAVLOV | ADDRESS REDACTED | | | BTC 0.00468355197703846<br>CEL 6.420986978456116<br>XRP 176.21569 | | | |
| 3.1.016175 | ALEKSANDR PAVLOVICH | ADDRESS REDACTED | | | BTC 0.000000000314700485T<br>CEL 0.39948644403169B<br>MCDAI 30 | | | |
| 3.1.016176 | ALEKSANDR PAVSHUKOV | ADDRESS REDACTED | | | BTC 0.0000000014228118832<br>CMG 0.00354597906707<br>DMG 0.0013466685135453 | | | |
| 3.1.016177 | ALEKSANDR PEREKHOZHEV | ADDRESS REDACTED | | | BTC 0.000000072939746082<br>DMG 0.0013466685135453 | | | |
| 3.1.016178 | ALEKSANDR PERMIAKOV | ADDRESS REDACTED | | | BTC 0.00000000060424619<br>CEL 0.1443808465004054 | | | |
| 3.1.016179 | ALEKSANDR PETROV | ADDRESS REDACTED | | | BSV 2.080714953015<br>BTC 0.0397220821041419<br>CEL 2.58726917533392<br>ETH 0.397462222445893<br>OMG 42.1177221571423<br>ZEC 1.66014299780274 | | | |
| 3.1.016180 | ALEKSANDR PETULKO | ADDRESS REDACTED | | | ETH 0.00860851383540475 | | | |
| 3.1.016181 | ALEKSANDR PIPKO | ADDRESS REDACTED | | | USDT ERC20 7.19441210496162<br>BTC 0.00502931808642525<br>CEL 1204.513837129<br>USDC 14514.0532818253<br>USDT ERC20 2447.56969865691 | | | |
| 3.1.016182 | ALEKSANDR POKATILO | ADDRESS REDACTED | | | BTC 0.00107842310895284 | | | |
| 3.1.016183 | ALEKSANDR POLSKIY | ADDRESS REDACTED | | | BTC 0.00097736819870637<br>USDC 433.707716620123 | | | |
| 3.1.016184 | ALEKSANDR POPOV | ADDRESS REDACTED | | | BTC 0.000000000465075525<br>CEL 0.0344102510016058 | | | |
| 3.1.016185 | ALEKSANDR POPOV | ADDRESS REDACTED | | | BTC 0.000000899410385253<br>OMG 0.00839240627165759 | | | |
| 3.1.016186 | ALEKSANDR PROSKURIAKOV | ADDRESS REDACTED | | | BTC 0.00000035331407861<br>CEL 0.196302803124683<br>USDC 0.00131046338905729 | | | |
| 3.1.016187 | ALEKSANDR PROTASYUK | ADDRESS REDACTED | | | LTC 1.10303348764042<br>MCDAI 74.0407731468051 | | | |
| 3.1.016188 | ALEKSANDR PRYAZHEVSKIY | ADDRESS REDACTED | | | BTC 0.0000004490376157484S<br>EOS 0.10008825975082B | | | |
| 3.1.016189 | ALEKSANDR RASSOLENKO | ADDRESS REDACTED | | | BTC 0.00070081731561057J<br>USDC 21.6327841360527 | | | |
| 3.1.016190 | ALEKSANDR RAYKOV | ADDRESS REDACTED | | | BTC 0.0000000418693306733<br>CEL 1.08143721161448<br>FAA 0.166358221798947 | | | |
| 3.1.016191 | ALEKSANDR RIKHTERMAN | ADDRESS REDACTED | | | BTC 0.00151508613607835I<br>ETH 5.30694222718698 | | | |
| 3.1.016192 | ALEKSANDR ROGALSKII | ADDRESS REDACTED | | | BTC 1.04611033758178<br>CEL 1.95974463656725<br>ETH 2.18406320208715<br>LTC 3.42 | | | |
| 3.1.016193 | ALEKSANDR ROMANOVICH KRAVCHENKO | ADDRESS REDACTED | | | BTC 0.0000015692568355554<br>USDC 0.33465923108231I | | | |
| 3.1.016194 | ALEKSANDR RUBLEVSKII | ADDRESS REDACTED | | | BTC 0.000000416633559622<br>DOT 19.956570841614k<br>MATIC 379.721031881343<br>XTZ 47.4592567562468 | | | |
| 3.1.016195 | ALEKSANDR RUDNYI | ADDRESS REDACTED | | | ADA 0.13390096070850B<br>BNB 0.00101379331701069<br>BTC 0.00000000291639805<br>USDC 0.00201733700898311 | | | |
| 3.1.016196 | ALEKSANDR RUMYNSKIY | ADDRESS REDACTED | | | BTC 0.00000010325549053316<br>EOS 0.0798949206656804 | | | |
| 3.1.016197 | ALEKSANDR SAFRONOV | ADDRESS REDACTED | | | BTC 0.000000053222471101<br>USDC 1.16767821988154 | | | |
| 3.1.016198 | ALEKSANDR SAIYAN | ADDRESS REDACTED | | | BTC 0.0105234919596066<br>ETH 0.1239007148182S8<br>GUSD 1078.60206421797<br>LTC 1.03172310890915 | | | |
| 3.1.016199 | ALEKSANDR SAKAEV | ADDRESS REDACTED | | | BTC 0.000000000940314676S<br>CEL 0.24534429843334 | | | |
| 3.1.016200 | ALEKSANDR SALENKO | ADDRESS REDACTED | | | BTC 0.000000000573648091<br>CEL 0.20042513415591B | | | |
| 3.1.016201 | ALEKSANDR SALNIKOV | ADDRESS REDACTED | | | BTC 0.20819957113451J<br>USDC 328.831213000216 | | | |
| 3.1.016202 | ALEKSANDR SAMCHENKO | ADDRESS REDACTED | | | BTC 0.0000000223517837I5<br>EOS 0.0619147820571106 | | | |
| 3.1.016203 | ALEKSANDR SAMOILOVICH | ADDRESS REDACTED | | | BTC 0.0000009527563234I9<br>EOS 0.09654524076722B2 | | | |
| 3.1.016204 | ALEKSANDR SANERENKO | ADDRESS REDACTED | | | BTC 0.00243471624072691<br>CEL 6.56225636113843<br>USDT ERC20 402.195608 | | | |
| 3.1.016205 | ALEKSANDR SEDUNIN | ADDRESS REDACTED | | | BTC 3.80176220125199E-06<br>CEL 0.00091337840884905<br>USDT ERC20 0.223810562672131 | | | |
| 3.1.016206 | ALEKSANDR SERGACHEV | ADDRESS REDACTED | | | BTC 0.00000062687564363I<br>OMG 0.0042173502319203 | | | |
| 3.1.016207 | ALEKSANDR SERGEEVICH LAGUNOV | ADDRESS REDACTED | | | BTC 5.71509060408999E-07<br>USDC 0.48148014402599 | | | |
| 3.1.016208 | ALEKSANDR SERGEEVICH PREDOBAILOV | ADDRESS REDACTED | | | BTC 0.0000047668542338824<br>USDC 0.66857570573294626 | | | |
| 3.1.016209 | ALEKSANDR SERGEEVICH SHANIN | ADDRESS REDACTED | | | BTC 0.0000000365177507104<br>CEL 0.13791388282929B | | | |
| 3.1.016210 | ALEKSANDR SHAMRAEV | ADDRESS REDACTED | | | UST 0.000804<br>BTC 0.00114718255609659 | | | |
| 3.1.016211 | ALEKSANDR SHEK | ADDRESS REDACTED | | | OMG 0.00262749562257D9<br>1INCH 179.10063076417 | | | |
| 3.1.016212 | ALEKSANDR SHEKHORIN | ADDRESS REDACTED | | | BTC 0.00155710877937272T<br>EOS 3.88737063744444<br>XLM 32.3267263872333 | | | |
| 3.1.016213 | ALEKSANDR SHIBAEV | ADDRESS REDACTED | | | BTC 0.000000006303725560K<br>EOS 0.09761019002752S | | | |
| 3.1.016214 | ALEKSANDR SHILKIN | ADDRESS REDACTED | | | CEL 1<br>BTC 0.0000028215035I322 | | | |
| 3.1.016215 | ALEKSANDR SHIRMANOV | ADDRESS REDACTED | | | XRP 0.4709724154992G2<br>BTC 0.0000014218767085I38<br>LTC 0.0018305421269885G | | | |
| 3.1.016216 | ALEKSANDR SHUMKIN | ADDRESS REDACTED | | | BTC 0.00000004352217689<br>OMG 0.0064112693152691I2 | | | |
| 3.1.016217 | ALEKSANDR SIMMA | ADDRESS REDACTED | | | BCH 0.00290184742817819<br>BSV 0.00281599252752746<br>ETH 0.01264391284225311<br>LINK 0.1246670307430D3 | BTC 0.0000000536863517945<br>ETH 0.0000000166633378258 | | |
| 3.1.016218 | ALEKSANDR SINITSYN | ADDRESS REDACTED | | | BTC 0.00000117398185205D<br>CEL 0.04600893272542<br>USDC 6.7509823022898978<br>XRP 0.14978951248717G | | | |
| 3.1.016219 | ALEKSANDR SLINYAVUK | ADDRESS REDACTED | | | BTC 0.00044716748292389I24<br>ETH 0.00843400716674066 | | | |
| 3.1.016220 | ALEKSANDR SMOLYAR | ADDRESS REDACTED | | | SNX 107.47378879053B | | | |
| 3.1.016221 | ALEKSANDR SOKOLOV | ADDRESS REDACTED | | | BTC 0.000001983817017158<br>USDC 0.3683196411888843 | | | |
| 3.1.016222 | ALEKSANDR SVIATOV | ADDRESS REDACTED | | | CEL 0.00240560509723766<br>ETH 0.0001 | | | |
| 3.1.016223 | ALEKSANDR TANASEICHUK | ADDRESS REDACTED | | | BTC 0.000904254947531416<br>CEL 1.71927316961539<br>DOT 0.0228167619516709<br>SNX 9.41769054831495 | | | |
| 3.1.016224 | ALEKSANDR TARASKIN | ADDRESS REDACTED | | | BTC 0.00000008000641249994<br>OMG 0.00838705572214386 | | | |
| 3.1.016225 | ALEKSANDR TCHUBENKO | ADDRESS REDACTED | | | ADA 0.09511414181847341<br>BTC 0.000027652932274924<br>DOT 0.0332726954847743<br>ETH 0.00014146046662I3443<br>SNX 0.10572286412591I9<br>USDC 0.00835917751157031 | | | |

Page 385 of 14362

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.016226 | ALEKSANDR TUMANOV | ADDRESS REDACTED | | | BNB 0.02025639609753A ETH 0.00047549430506475 ETH 0.00010545781827B793 | | | |
| 3.1.016227 | ALEKSANDR UCHININ | ADDRESS REDACTED | | | BTC 0.00000593515258163 | | | |
| 3.1.016228 | ALEKSANDR ULITIN | ADDRESS REDACTED | | | CEL 0.013242345851592 LTC 0.00061622483680976 | | | |
| 3.1.016229 | ALEKSANDR VADIMOVICH ARSENIN | ADDRESS REDACTED | | | DASH 7.11163542375602 | | | |
| 3.1.016230 | ALEKSANDR VAKHROMIN | ADDRESS REDACTED | | | CEL 1.09767627994919 PAX 0.000005184677709513 | | | |
| 3.1.016231 | ALEKSANDR VALER EVICH VLASOV | ADDRESS REDACTED | | | BTC 0.0000027061818025A USDC 404.766712869599 | | | |
| 3.1.016232 | ALEKSANDR VIACHESLAVOVICH NECHIPURENKO | ADDRESS REDACTED | | | CEL 0.857086609322378 XRP 450.386006 | | | |
| 3.1.016233 | ALEKSANDR VILENCHIK | ADDRESS REDACTED | | | BCH 2.96483838218078 BTC 0.163748016260507 ETH 2.29550709433214 | | | |
| 3.1.016234 | ALEKSANDR VINOGRADOV | ADDRESS REDACTED | | | BTC 0.227717900512478 ETH 0.0534208005556389 | | | |
| 3.1.016235 | ALEKSANDR VLADIMIROVICH KURMIN | ADDRESS REDACTED | | | BNB 0.00139925340679158 BTC 0.000000048687626B CEL 0.0770066466786785 | | | |
| 3.1.016236 | ALEKSANDR VLADIMIROVICH POTSUKOV | ADDRESS REDACTED | | | BTC 0.0000062521829066632 USDT ERC20 0.347376053360028 | | | |
| 3.1.016237 | ALEKSANDR VOROBYEV | ADDRESS REDACTED | | | BTC 3.95649501469999E-08 DASH 0.00357449465872778 | | | |
| 3.1.016238 | ALEKSANDR VRONSKIY | ADDRESS REDACTED | | | BTC 1.2604063793b572 | | | |
| 3.1.016239 | ALEKSANDR VYPIRALENKO | ADDRESS REDACTED | | | ETH 0.0086161556563101 | | | |
| 3.1.016240 | ALEKSANDR YAKUSHIN | ADDRESS REDACTED | | | BTC 0.00000003385675960B EOS 0.0001029963287b221 | | | |
| 3.1.016241 | ALEKSANDR YEVSEYENKO | ADDRESS REDACTED | | | BTC 0.00000048215941651 OMG 0.0064867601336354 | | | |
| 3.1.016242 | ALEKSANDR YURYEVICH BRAGIN | ADDRESS REDACTED | | | BTC 0.000011536547949037 USDT ERC20 0.727452202053379 | | | |
| 3.1.016243 | ALEKSANDR ZADNEPROVSKII | ADDRESS REDACTED | | | LTC 0.0005701734049330306 MCDAI 0.0819380074329434 | | | |
| 3.1.016244 | ALEKSANDR ZADNEPROVSKIY | ADDRESS REDACTED | | | BTC 0.00000014551396444 CEL 0.0163945830755449 MCDAI 0.00009531026505979 | | | |
| 3.1.016245 | ALEKSANDR ZAYTSEV | ADDRESS REDACTED | | | BCH 1.02308843651128 BTC 0.00000000325911531 CEL 312.606964848613 EOS 0.180867100258798 LTC 0.00318885214518136 SNX 69.67807324684 XLM 0.0000000711644863671 ZEC 1.38744181507868 ZRX 119.032082924293 | | | |
| 3.1.016246 | ALEKSANDR ZHARKOV | ADDRESS REDACTED | | | BTC 0.000000996765468439 ETH 0.00043685452383D165 | | | |
| 3.1.016247 | ALEKSANDR ZHELEZNIAKOV | ADDRESS REDACTED | | | TUSD 7.9021526860253 | | | |
| 3.1.016248 | ALEKSANDR ZHURAVLEV | ADDRESS REDACTED | | | USDC 19.4299217327833 | | | |
| 3.1.016249 | ALEKSANDR ZOL'NKOV | ADDRESS REDACTED | | | BTC 0.00000009990986617 USDC 0.409247633188079 | | | |
| 3.1.016250 | ALEKSANDR ZOSYMENKO | ADDRESS REDACTED | | | CEL 1 | | | |
| 3.1.016251 | ALEKSANDR ZUBAKOV | ADDRESS REDACTED | | | BTC 0.00000163495988797 ETH 0.00843400735674066 | | | |
| 3.1.016252 | ALEKSANDR ZUBKOV | ADDRESS REDACTED | | | BNB 0.001201566027179 BTC 9.46664286999999E-09 | | | |
| 3.1.016253 | ALEKSANDRA AGATA CHILKIEWICZ | ADDRESS REDACTED | | | BNB 0.00139295038682102 BTC 0.000000369999815547 BNB 0.00000003971237922 | | | |
| 3.1.016254 | ALEKSANDRA ALEKSIC | ADDRESS REDACTED | | | BTC 0.00000013401349518 CEL 0.654055103633824 | | | |
| 3.1.016255 | ALEKSANDRA ALICJA MORDARSKA | ADDRESS REDACTED | | | ADA 34.4852869505147 BTC 0.0016881954233083 CEL 1.0011525663068 | | | |
| 3.1.016256 | ALEKSANDRA ANDREJEVIC | ADDRESS REDACTED | | | UST 1213 BTC 0.001323760911229 | | | |
| 3.1.016257 | ALEKSANDRA ANNA BANASIK | ADDRESS REDACTED | | | CEL 2.38394393450202 BNB 0.00125748806974336 | | | |
| 3.1.016258 | ALEKSANDRA BARBARA SLIPEK | ADDRESS REDACTED | | | BTC 0.00000120303601046 BTC 0.000431403269614645 | | | |
| 3.1.016259 | ALEKSANDRA BEDNARZ | ADDRESS REDACTED | | | BTC 0.00000082644470224 CEL 0.1492478459799817 LTC 0.00072302130377715 | | | |
| 3.1.016260 | ALEKSANDRA BELITSKAJA | ADDRESS REDACTED | | | XLM 0.0000000128163604b2 BTC 0.0010992128131828 ETH 5.288425966721b8 | | | |
| 3.1.016261 | ALEKSANDRA BEREGELSKAYA | ADDRESS REDACTED | | | USDC 9.6607916205540 BTC 0.00143825418947 CEL 94.58247676795827 | | | |
| 3.1.016262 | ALEKSANDRA BLAWUT | ADDRESS REDACTED | | | ADA 0.0000007860706473 BNB 0.00000007007275132 BTC 0.0000000026203173 CEL 0.63843069118287 XLM 0.00000004510458220 XRP 0.0000098370650103 | | | |
| 3.1.016263 | ALEKSANDRA BOJANIC | ADDRESS REDACTED | | | ZEC 0.04481720324320377 CEL 53.2801442879462 ETH 1.9829679732733 | | | |
| 3.1.016264 | ALEKSANDRA BOJARCZUK | ADDRESS REDACTED | | | LINK 78.49513680385D8 ADA 358.005588254876 | | | |
| 3.1.016265 | ALEKSANDRA CAR | ADDRESS REDACTED | | | BTC 0.0011058505272729B CEL 0.1923697541222717 | | | |
| 3.1.016266 | ALEKSANDRA CHABZDA | ADDRESS REDACTED | | | BAT 0.0000043935485321B3 BTC 0.00000000106635804 CEL 0.0735714658518A4 USDC 0.110731149562449 USDT ERC20 0.001108945819B7007 | | | |
| 3.1.016267 | ALEKSANDRA CURCIC | ADDRESS REDACTED | | | ZEC 0.00001074 CEL 0.00000000059119153 | | | |
| 3.1.016268 | ALEKSANDRA CURCIC | ADDRESS REDACTED | | | ETH 2.14308572660241 | | | |
| 3.1.016269 | ALEKSANDRA CWIL | ADDRESS REDACTED | | | CEL 1.08724948788503 BTC 0.000000012042338229 | | | |
| 3.1.016270 | ALEKSANDRA CZECH | ADDRESS REDACTED | | | USDC 0.33993847706625 ETH 0.000715688786475909 | | | |
| 3.1.016271 | ALEKSANDRA CZERWIK | ADDRESS REDACTED | | | XRP 849.513466604459 BTC 0.00000099750598A251 CEL 3.27591661780412 | | | |
| 3.1.016272 | ALEKSANDRA DIMOVSKA | ADDRESS REDACTED | | | USDC 0.011271 BTC 5.92451371482999E-07 | | | |
| 3.1.016273 | ALEKSANDRA DJORDJEVIC | ADDRESS REDACTED | | | ETH 0.00011987806100S639 CEL 1.3576640982039b7032 | | | |
| 3.1.016274 | ALEKSANDRA DJORDJEVIC | ADDRESS REDACTED | | | CEL 1.3576640982032 BNB 0.00194857963696072 | | | |
| 3.1.016275 | ALEKSANDRA DOMINIKA KNITTER | ADDRESS REDACTED | | | BTC 0.00000074407971971 BTC 0.00000000050431858 CEL 0.37423968506766 | | | |
| 3.1.016276 | ALEKSANDRA DOROTA | ADDRESS REDACTED | | | USDC 0.5429845687b6868 BNB 0.0000000078061203B2 BTC 0.0000000498494340612 BUSD 0.75477466100737371 | | | |
| 3.1.016277 | ALEKSANDRA DUDZIS | ADDRESS REDACTED | | | CEL 0.35292437332198B USDC 0.42817605339072 BNB 0.002643325279772A ETH 0.00000567713863688 | | | |
| 3.1.016278 | ALEKSANDRA ERI | ADDRESS REDACTED | | | USDC 0.658697662281783 BTC 0.00078966486230772 CEL 12.567581682753 ETH-2 | | | |
| 3.1.016279 | ALEKSANDRA FIEDZIUKIEWICZ | ADDRESS REDACTED | | | BTC 0.07182950710337512 USDC 266.244760110448 | | | |
| 3.1.016280 | ALEKSANDRA GAJIC | ADDRESS REDACTED | | | BTC 0.0000000056818901 CEL 9.45712336759938 USDT ERC20 0.000000029275754364 | | | |
| 3.1.016281 | ALEKSANDRA GARGULA | ADDRESS REDACTED | | | BTC 0.030728382193018B CEL 1083.89023622373 ETH 0.32001770858A762 USDT ERC20 1.6970833358096 | | | |
| 3.1.016282 | ALEKSANDRA GJEORGJIEVA | ADDRESS REDACTED | | | CEL 1.27300702939131 ETH 0.104119346507703 | | | |
| 3.1.016283 | ALEKSANDRA GLADKOVA | ADDRESS REDACTED | | | BTC 0.00000040323461204B USDC 0.67184372967b327 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.016284 | ALEKSANDRA GLATZ | ADDRESS REDACTED | | | BTC 0.000787967003569573<br>USDC 5.6241688647082 1 | | | |
| 3.1.016285 | ALEKSANDRA GODERER | ADDRESS REDACTED | | | BTC 0.0000499442867487 08<br>SGB 6466.36336016963<br>XLM 21508.532159813 7<br>XRP 25415.3856581066 | | | |
| 3.1.016286 | ALEKSANDRA GRACHEVA | ADDRESS REDACTED | | | BTC 0.000001037904156545<br>USDC 0.780968714179888 | | | |
| 3.1.016287 | ALEKSANDRA GRAZYNA LEDWON | ADDRESS REDACTED | | | BTC 0.0233507542266696<br>ETH 11.7846299554181 | | | |
| 3.1.016288 | ALEKSANDRA HAJDUKIEWICZ | ADDRESS REDACTED | | | BTC 0.000340219296294322<br>CEL 0.00734673385966 3<br>ETH 0.0013571593110173<br>USDC 0.349951815942168 | | | |
| 3.1.016289 | ALEKSANDRA HELMINIAK | ADDRESS REDACTED | | | ADA 395.989553097719<br>BTC 0.00130067241232114 | | | |
| 3.1.016290 | ALEKSANDRA IVAKH | ADDRESS REDACTED | | | BNB 0.000868686750692541<br>BTC 3.25738727406499E-06 | | | |
| 3.1.016291 | ALEKSANDRA IZABELA GRYB | ADDRESS REDACTED | | | CEL 0.729315132713004<br>BTC 0.00000156022578554 3 | | | |
| 3.1.016292 | ALEKSANDRA IZABELA WASILENKO | ADDRESS REDACTED | | | LTC 0.00260037760840608<br>BTC 0.00174239911038115 | | | |
| 3.1.016293 | ALEKSANDRA JAROSZ | ADDRESS REDACTED | | | USDT ERC20 416.557581646209<br>BNB 0.99514163 | | | |
| 3.1.016294 | ALEKSANDRA JASINSKA | ADDRESS REDACTED | | | BTC 0.00105135345364889<br>CEL 10.4322470623828<br>BTC 0.0013395895912 38<br>CEL 0.0108583325442634 | | | |
| 3.1.016295 | ALEKSANDRA JOVIC | ADDRESS REDACTED | | | PAKG 1.03789131002226<br>BTC 0.000000099966997288 | | | |
| 3.1.016296 | ALEKSANDRA KARTU | ADDRESS REDACTED | | | CEL 29.3126133440705<br>ADA 376.9947<br>BTC 0.0000000683529702 6<br>CEL 27.2554384569894<br>ETH 0.1076010336138918<br>LINK 30 | | | |
| 3.1.016297 | ALEKSANDRA KIRILOVA | ADDRESS REDACTED | | | BTC 0.00000007071418217 3<br>CEL 1.334443116250 47<br>USDC 0.00164502773670238<br>USDT ERC20 0.4343468916285 87 | | | |
| 3.1.016298 | ALEKSANDRA KOBIEROWSKA | ADDRESS REDACTED | | | BTC 0.000705606503725335<br>CEL 1.5059870363897 | | | |
| 3.1.016299 | ALEKSANDRA KOHUT | ADDRESS REDACTED | | | BTC 0.00140763017325308<br>CEL 17.5063243390357<br>ETH 0.242 | | | |
| 3.1.016300 | ALEKSANDRA KOPEĆ | ADDRESS REDACTED | | | ADA 32.0763585469685<br>BNB 0.0837660977904399<br>BTC 0.00189034277066951<br>USDC 1.98895593258372 | | | |
| 3.1.016301 | ALEKSANDRA KORF | ADDRESS REDACTED | | | AAVE 0.127591 2<br>BTC 0.000159871391345 42<br>CEL 3.21544164293833<br>ETH 0.02796246 | | | |
| 3.1.016302 | ALEKSANDRA KROŽIĆ | ADDRESS REDACTED | | | MATIC 19.57386415<br>ADA 13.20240072603 76<br>CEL 137.718953706 15<br>DOGE 88.46308336<br>MATIC 20.43049360203 9 | | | |
| 3.1.016303 | ALEKSANDRA KULIC | ADDRESS REDACTED | | | SOL 0.04781733<br>BTC 0.000000021841101102<br>CEL 1.08516276604582<br>ETH 0.0004149627154228 52 | | | |
| 3.1.016304 | ALEKSANDRA LASEK | ADDRESS REDACTED | | | BTC 0.000007373854293451 | | | |
| 3.1.016305 | ALEKSANDRA LASKA | ADDRESS REDACTED | | | ADA 192.779342723004<br>BNB 0.00000218722059343 4<br>BTC 0.00000052193252818<br>CEL 1.7589764604743 2 | | | |
| 3.1.016306 | ALEKSANDRA LELEVIC | ADDRESS REDACTED | | | BTC 1.03658287997592 | | | |
| 3.1.016307 | ALEKSANDRA LELITO | ADDRESS REDACTED | | | BTC 0.0000007527523832 27<br>CEL 0.87930176557902 | | | |
| 3.1.016308 | ALEKSANDRA LENART | ADDRESS REDACTED | | | ADA 0.1090075557505 03<br>USDC 0.0089458109423064 | | | |
| 3.1.016309 | ALEKSANDRA LEWANDOWSKA | ADDRESS REDACTED | | | CEL 0.2752765990694<br>DOT 15.3 | | | |
| 3.1.016310 | ALEKSANDRA LIGOCKA | ADDRESS REDACTED | | | ADA 0.161454050429311<br>BNB 0.00000899711019427 1<br>BTC 0.0000000885084137 8<br>CEL 6.66108271246701 | | | |
| 3.1.016311 | ALEKSANDRA MAKSIMOVIC | ADDRESS REDACTED | | | BTC 0.00107134420346 55<br>CEL 7.6262809623859<br>ETH 0.096556971879009 6 | | | |
| 3.1.016312 | ALEKSANDRA MARIA MANOS | ADDRESS REDACTED | | | BTC 0.0176367004293123<br>ETH 0.00148282296111752<br>USDC 509.337536947182 | BTC 0.00050514003541259 8 | | |
| 3.1.016313 | ALEKSANDRA MARIC | ADDRESS REDACTED | | | BTC 0.000000653626480643<br>CEL 2.14208673255329<br>USDT ERC20 0.14054781373868 3 | | | |
| 3.1.016314 | ALEKSANDRA MARKOVIC | ADDRESS REDACTED | | | ADA 0.00000071206356991 4<br>BTC 0.00139823956527361 | | | |
| 3.1.016315 | ALEKSANDRA MARKOVIĆ | ADDRESS REDACTED | | | LINK 0.0039862367169031 | | | |
| 3.1.016316 | ALEKSANDRA MATUSZEWSKA | ADDRESS REDACTED | | | BTC 0.00101547040824 27 | | | |
| 3.1.016317 | ALEKSANDRA MCDONALD | ADDRESS REDACTED | | | BTC 0.10954626874 36<br>DASH 0.6753454966623 91<br>ETH 0.498755114656978<br>MCOAI 31.88110605961 18 | | | |
| 3.1.016318 | ALEKSANDRA MIHAYLOVA | ADDRESS REDACTED | | | CEL 0.012451392623257 8<br>ETH 0.000000000000000002 | | | |
| 3.1.016319 | ALEKSANDRA MIHAYLOVA | ADDRESS REDACTED | | | CEL 1.093323407335 18 | | | |
| 3.1.016320 | ALEKSANDRA MILINOVIC | ADDRESS REDACTED | | | LTC 1.9101057194017 | | | |
| 3.1.016321 | ALEKSANDRA MILOSEVIC | ADDRESS REDACTED | | | BTC 0.00173032275139721<br>CEL 0.933912925119065<br>ETH 0.0519906896280929<br>USDC 426.679221920905 | | | |
| 3.1.016322 | ALEKSANDRA MILOŠEVIĆ | ADDRESS REDACTED | | | BTC 0.0000152670760035576 | | | |
| 3.1.016323 | ALEKSANDRA MILOŠEVIĆ | ADDRESS REDACTED | | | ADA 0.0712646849559846<br>BTC 0.000000188045511372<br>CEL 0.367502409578 5<br>ETH 0.0000915073041894 42<br>MCDAI 0.0547808407517196<br>USDC 0.0666793205100338 | | | |
| 3.1.016324 | ALEKSANDRA MILUTINOVIC | ADDRESS REDACTED | | | BTC 0.00000064177451589<br>CEL 0.16578242639601 | | | |
| 3.1.016325 | ALEKSANDRA MIOKOVIC | ADDRESS REDACTED | | | BTC 0.000000268464407474<br>CEL 0.0694963541079305<br>USDT ERC20 0.4121510976094 11 | | | |
| 3.1.016326 | ALEKSANDRA MIOKOVIC | ADDRESS REDACTED | | | BTC 0.00000024014538962 7<br>CEL 0.07409295396163 57<br>ETH 0.0006194363947215 42<br>USDT ERC20 0.157029996183843 | | | |
| 3.1.016327 | ALEKSANDRA MITIC | ADDRESS REDACTED | | | BNB 0.000904529625617 81<br>BTC 0.00000733272540075 3<br>ETH 4.14547359630706<br>USDC 0.272883708107577 | | | |
| 3.1.016328 | ALEKSANDRA MITROVIC | ADDRESS REDACTED | | | BTC 0.00113325367317 86<br>CEL 2.1680291288749 6 | | | |
| 3.1.016329 | ALEKSANDRA MORGAS | ADDRESS REDACTED | | | BTC 0.00000062526184 245<br>ETH 1.96154833114039E-05<br>USDC 0.30863102613626 | | | |
| 3.1.016330 | ALEKSANDRA MOSHKOVA | ADDRESS REDACTED | | | CEL 0.109636401348 32<br>BTC 0.00015502868014 222<br>CEL 0.0000000000 3125<br>ZEC 0.000524691243846659 | | | |
| 3.1.016331 | ALEKSANDRA MUSIC | ADDRESS REDACTED | | | BTC 0.00000000032819708651<br>CEL 0.0455893718208652<br>DOT 0.00000042 | | | |
| 3.1.016332 | ALEKSANDRA OBRIST | ADDRESS REDACTED | | | BTC 0.000018667517672533 | | | |
| 3.1.016333 | ALEKSANDRA OSINIAGOVA | ADDRESS REDACTED | | | CEL 1.67170341343584<br>SGB 227.917484768775<br>XRP 1537.03931829745 | | | |
| 3.1.016334 | ALEKSANDRA OSTOJIC | ADDRESS REDACTED | | | BTC 0.000002269675006745<br>USDT ERC20 0.2899103881933273 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.016335 | ALEKSANDRA OSYPIUK | ADDRESS REDACTED | | | ADA 0.129882391532015<br>BTC 0.0000054089126291<br>DASH 0.000909026129621084 | | | |
| 3.1.016336 | ALEKSANDRA PALINOVIC | ADDRESS REDACTED | | | BTC 0.0024709681641434 | | | |
| 3.1.016337 | ALEKSANDRA PALINOVIC | ADDRESS REDACTED | | | CEL 0.4967245181789331<br>ZEC 0.0000000653401667 | | | |
| 3.1.016338 | ALEKSANDRA PAVLOVA | ADDRESS REDACTED | | Yes | ADA 229.818349857656<br>BTC 0.0316538116737319<br>DOT 0.0177509795131<br>ETH 2.1092902793246<br>LINK 0.018954583885339<br>LTC 0.00226583383656034<br>SGB 30.7287485126105<br>UNI 0.0029234667051459<br>USDC 0.52683444115860<br>USDT ERC20 565.18560239718<br>XRP 0.10723036007490 | | BTC 1.13112894113293<br>ETH 6.24748638066309 |
| 3.1.016339 | ALEKSANDRA PAVLOVIC | ADDRESS REDACTED | | | BTC 1.1438487805029904<br>CEL 0.00351916576635008 | | | |
| 3.1.016340 | ALEKSANDRA PILICIENNIK | ADDRESS REDACTED | | | BNB 0.1694394736663115<br>BTC 0.03416149895374383<br>ETH 0.3431618193966466 | | | |
| 3.1.016341 | ALEKSANDRA PODGAJNA | ADDRESS REDACTED | | | BTC 0.00000218516193743<br>USDC 0.8158906418609322 | | | |
| 3.1.016342 | ALEKSANDRA PODPORA | ADDRESS REDACTED | | | CEL 3.31776808400042<br>ETH 0.0003568 | | | |
| 3.1.016343 | ALEKSANDRA POLEVA | ADDRESS REDACTED | | | BNB 0.00123342862052875<br>BTC 0.00119395400687325 | | | |
| 3.1.016344 | ALEKSANDRA POLINA | ADDRESS REDACTED | | | BUSD 1.78379559326504<br>CEL 34.4955628033387<br>UNI 0.6674492772453374<br>USDC 65.0386476827223<br>USDT ERC20 16.3496550287355<br>XLM 252.803149996466 | | | |
| 3.1.016345 | ALEKSANDRA POTOČNIK | ADDRESS REDACTED | | | ADA 0.181448169579283<br>BNB 0.00106352230612851<br>BTC 0.00000000112386648197<br>MATIC 1.05291994480422<br>USDC 20.09297875662023 | | | |
| 3.1.016346 | ALEKSANDRA PULCER | ADDRESS REDACTED | | | ADA 0.0564473569966779<br>BTC 0.0000017614567331755<br>CEL 0.0107448298968658<br>USDC 0.330524715881652<br>XRP 0.0391982471899654 | | | |
| 3.1.016347 | ALEKSANDRA RADIC | ADDRESS REDACTED | | | ADA 0.195005788507041<br>BTC 0.0024083590775016<br>CEL 0.339603680996103<br>ETH 0.176073483480813<br>USDC 277.998251487328 | | | |
| 3.1.016348 | ALEKSANDRA RESZKA | ADDRESS REDACTED | | | BTC 0.000000005973692878<br>CEL 0.15633918135306 | | | |
| 3.1.016349 | ALEKSANDRA REZTSOVA | ADDRESS REDACTED | | | BTC 0.00000020650733129B<br>OMG 0.00744104002043338 | | | |
| 3.1.016350 | ALEKSANDRA RUDKINA | ADDRESS REDACTED | | | BTC 0.0003674777698719<br>CEL 1 | | | |
| 3.1.016351 | ALEKSANDRA RZANY | ADDRESS REDACTED | | | BTC 0.01366602<br>CEL 127.68083553818<br>ETH 0.465825609383993<br>LTC 2.057756957343308<br>MATIC 3104 | | | |
| 3.1.016352 | ALEKSANDRA SEHOVIC | ADDRESS REDACTED | | | USDC 410.154009955294 | | | |
| 3.1.016353 | ALEKSANDRA SHRIER | ADDRESS REDACTED | | | ETH 0.005095954104424BB | | | |
| 3.1.016354 | ALEKSANDRA SIKORA | ADDRESS REDACTED | | | CEL 0.47455329164041 | | | |
| 3.1.016355 | ALEKSANDRA SIKORSKA | ADDRESS REDACTED | | | BTC 0.020197767699797<br>ETH 0.1299685788704950<br>MATIC 923.85062739870B<br>XLM 0.711602491745786 | | | |
| 3.1.016356 | ALEKSANDRA SIMIC | ADDRESS REDACTED | | | BTC 0.000766539004186448<br>BUSD 228.61352401402 | | | |
| 3.1.016357 | ALEKSANDRA SIMOVIC | ADDRESS REDACTED | | | ADA 0.0000000016731380969<br>BTC 0.0000093707518173<br>CEL 0.0803216173647338 | | | |
| 3.1.016358 | ALEKSANDRA SLIPEK | ADDRESS REDACTED | | | BTC 0.0016133624377313<br>CEL 63.3623524730409<br>SGB 80.7393880945039<br>SOL 0.00028595629514973<br>USDC 7.205501274998<br>USDC 0.00105505264712709 | | | |
| 3.1.016359 | ALEKSANDRA SOKOLOWSKA | ADDRESS REDACTED | | | BTC 0.88025796274246<br>ETC 0.00201735559247938<br>LUNC 0.0048512993507454 | | | |
| 3.1.016360 | ALEKSANDRA STANIMIROVIC | ADDRESS REDACTED | | | BTC 0.0000006711200617728<br>DOT 0.0099198810535187 | | | |
| 3.1.016361 | ALEKSANDRA STANKOVIC | ADDRESS REDACTED | | | ADA 111.480114403668<br>BTC 0.0017513068110128<br>LUNC 3.16534020126968<br>XTZ 10.8128854858553 | | | |
| 3.1.016362 | ALEKSANDRA STEPNIEWICZ | ADDRESS REDACTED | | | BTC 0.0117410443945758<br>CEL 0.08430885643553577<br>UNI 5.06445467999396<br>USDT ERC20 0.448525277253984 | | | |
| 3.1.016363 | ALEKSANDRA SZCZEPANIAK | ADDRESS REDACTED | | | BTC 0.00001726187963552<br>LTC 0.0099713527912641 | | | |
| 3.1.016364 | ALEKSANDRA SZELIGA | ADDRESS REDACTED | | | BTC 9.432007863549990-07<br>ETH 0.00000441431974101<br>USDC 0.0169802986657135 | | | |
| 3.1.016365 | ALEKSANDRA SZPAK | ADDRESS REDACTED | | | LTC 0.00000001990344742 | | | |
| 3.1.016366 | ALEKSANDRA SZYSZKA | ADDRESS REDACTED | | | BTC 0.00000000801384024<br>CEL 0.081325857236837 | | | |
| 3.1.016367 | ALEKSANDRA TAJCHMAN | ADDRESS REDACTED | | | BTC 0.000000844621062161 | | | |
| 3.1.016368 | ALEKSANDRA TEŠIĆ | ADDRESS REDACTED | | | USDC 0.38323537370787<br>ADA 311.796341924596 | | | |
| 3.1.016369 | ALEKSANDRA UCHNAST | ADDRESS REDACTED | | | BTC 0.00107810011459792<br>CEL 0.18195847197915 | | | |
| 3.1.016370 | ALEKSANDRA ULIASZ | ADDRESS REDACTED | | | CEL 22.2377568813887<br>BTC 0.00087110762504510 | | | |
| 3.1.016371 | ALEKSANDRA VAN WINDEN DORANN | ADDRESS REDACTED | | | CEL 1.93334808647199<br>USDT ERC20 0.005917<br>BTC 0.35708982091802 | BTC 0.00739226082340508 | | |
| 3.1.016372 | ALEKSANDRA VETROVA | ADDRESS REDACTED | | | CEL 65.7284701329677<br>DOT 7.9508006230766<br>ETH 1.27673200230192<br>USDC 261.441061720996<br>BTC 0.00000103037083499 | | | |
| 3.1.016373 | ALEKSANDRA VLADETIC | ADDRESS REDACTED | | | XRP 0.47528150148189 | | | |
| 3.1.016374 | ALEKSANDRA VUKOJEVIC | ADDRESS REDACTED | | | BTC 0.00171392611409949<br>BTC 0.00000133038166560 | | | |
| 3.1.016375 | ALEKSANDRA VUKOVIĆ | ADDRESS REDACTED | | | ETH 0.00304856878689786459<br>CEL 8.631661498698B46 | | | |
| 3.1.016376 | ALEKSANDRA WIENCH | ADDRESS REDACTED | | | BTC 0.00351973831646651 | | | |
| 3.1.016377 | ALEKSANDRA WINNICKA | ADDRESS REDACTED | | | BTC 0.00000051222921535 | | | |
| 3.1.016378 | ALEKSANDRA WOJCIECHOWSKA | ADDRESS REDACTED | | | ADA 0.110257238468681<br>BNB 0.000929830962675573<br>BTC 0.0000016831630124657<br>CEL 0.0747214804473604<br>PAXG 0.00044763016249392<br>USDT ERC20 0.5024332505363092 | | | |
| 3.1.016379 | ALEKSANDRA WOLNIEWICZ | ADDRESS REDACTED | | | BNB 0.000826669791626<br>BTC 0.00088678418419707671<br>CEL 3.44668735946056 | | | |
| 3.1.016380 | ALEKSANDRA WRONA | ADDRESS REDACTED | | | BTC 0.00000011898271824D3<br>CEL 1.27394475256938 | | | |
| 3.1.016381 | ALEKSANDRA WYGONOWSKA | ADDRESS REDACTED | | | ADA 0.084003953124184I<br>BNB 0.000000414638149791<br>BTC 0.000007450978683941<br>CEL 0.20924765995B352<br>USDC 0.0457929495536315 | | | |
| 3.1.016382 | ALEKSANDRA ŻACZEK | ADDRESS REDACTED | | | BTC 0.00000014129714051J3<br>CEL 0.45832339147859B<br>ETH 0.000002058052031556 | | | |
| 3.1.016383 | ALEKSANDRA ZDRNJA-HUSTED | ADDRESS REDACTED | | | BTC 0.008797883055589516<br>CEL 9.06823959902683<br>ETH 0.01233243 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 1.1.016384 | ALEKSANDRAS BOGDANOVAS | ADDRESS REDACTED | | | CEL 17.1266159803076<br>USDT ERC20 380.77 | | | |
| 1.1.016385 | ALEKSANDRAS BUZOVERIA | ADDRESS REDACTED | | | CEL 0.72251429900275 1<br>SGB 1735.47 | | | |
| 1.1.016386 | ALEKSANDRAS RAGOVSKIS | ADDRESS REDACTED | | | BTC 0.00902199401717483<br>BUSD 9.11754562529262<br>CEL 5.1486976312B516 | | | |
| 1.1.016387 | ALEKSANDRAS SOLOVEICIRAS | ADDRESS REDACTED | | | CEL 3.47604B85694286<br>DOT 5.3 | | | |
| 1.1.016388 | ALEKSANDRAS TURCENKOVAS | ADDRESS REDACTED | | | BTC 0.000001352356669863<br>USDC 0.80409287999037 | | | |
| 1.1.016389 | ALEKSANDR APKHAIDZE | ADDRESS REDACTED | | | BTC 0.542620290857858<br>BUSD 5563.2665153170B<br>CEL 0.00460008263539935 | | | |
| 1.1.016390 | ALEKSANDR GOGOLADZE | ADDRESS REDACTED | | | CEL 0.000777200689484887 | | | |
| 1.1.016391 | ALEKSANDR KVLIVIDZE | ADDRESS REDACTED | | | BTC 0.000182386835106756 | | | |
| 1.1.016392 | ALEKSANDR PATARAIA | ADDRESS REDACTED | | | BTC 0.0164989 | | | |
| 1.1.016393 | ALEKSANDR SHARIKHADZE | ADDRESS REDACTED | | | CEL 1.603664713444466<br>ADA 0.425536763158153<br>BTC 0.000000406688462214 | | | |
| 1.1.016394 | ALEKSANDR CACA | ADDRESS REDACTED | | | MATIC 2239.3240621071 | | | |
| 1.1.016395 | ALEKSANDROV ANDREY ALEKSANDROVICH | ADDRESS REDACTED | | | BTC 0.0000001713415564757<br>ZEC 0.000756055541281184 | | | |
| 1.1.016396 | ALEKSANDRS BALANOVSKIS | ADDRESS REDACTED | | | BTC 0.0042880250767976 2<br>CEL 2.49099964039632 | | | |
| 1.1.016397 | ALEKSANDRS BLUMS | ADDRESS REDACTED | | | BTC 0.0000110512310D5902<br>CEL 0.983101565369631 | | | |
| 1.1.016398 | ALEKSANDRS DOLOTOVS | ADDRESS REDACTED | | | ETH 0.000133936601064529 | | | |
| 1.1.016399 | ALEKSANDRS DOLOTOVS | ADDRESS REDACTED | | | BTC 0.000000071899728084<br>CEL 77.089339168743P<br>EOS 19.1559<br>ETH 2.10622442904449<br>LINK 16.07518 | | | |
| 1.1.016400 | ALEKSANDRS DRANIKS | ADDRESS REDACTED | | | BTC 0.000000412457827948<br>CEL 1.33106043665304<br>ETH 0.00261b7166575478 24<br>LTC 0.001817511955006498 | | | |
| 1.1.016401 | ALEKSANDRS GOLCOVS | ADDRESS REDACTED | | | AAVE 2062.66403940417<br>ADA 47776.6350087476<br>BTC 0.00069087385352226S<br>CEL 16390.238221162 2<br>DASH 215.741891482528<br>ETH 397.16432436167<br>LTC 36.326917239858S<br>SGB 3491.15739990905<br>USDC 7.55621818100513<br>XRP 663986.70168582S<br>ZEC 70.8085871106671<br>ZRX 3146.19469029913 | | | |
| 1.1.016402 | ALEKSANDRS ISAKOVS | ADDRESS REDACTED | | | BTC 0.0277669196720D7<br>ETH 0.27360317B738034 | | | |
| 1.1.016403 | ALEKSANDRS JEMELJANOVS | ADDRESS REDACTED | | | BNB 1.032385420580B<br>BTC 0.0000460963619578 | | | |
| 1.1.016404 | ALEKSANDRS KIREICHOVS | ADDRESS REDACTED | | | BTC 0.000001469363501485<br>LTC 0.000682773341575388 | | | |
| 1.1.016405 | ALEKSANDRS KOSTAREVS | ADDRESS REDACTED | | | BTC 0.000141771194776295 3<br>ETH 0.002418665874921 2<br>USDC 57.5722235410B02 | | | |
| 1.1.016406 | ALEKSANDRS KOVSLIKS | ADDRESS REDACTED | | | CEL 1.07055457967594 | | | |
| 1.1.016407 | ALEKSANDRS LARIONOVS | ADDRESS REDACTED | | | BTC 0.00006989786996362<br>CEL 374.66378422539<br>ETH 0.0133239641739951 | | | |
| 1.1.016408 | ALEKSANDRS MIHAILOVS | ADDRESS REDACTED | | | BTC 0.00102373797381944<br>CEL 0.967056422665899<br>DOT 14.169349388789 | | | |
| 1.1.016409 | ALEKSANDRS MUDRILOVS | ADDRESS REDACTED | | | BTC 0.00233634876323405<br>DASH 0.00110439609130 63 | | | |
| 1.1.016410 | ALEKSANDRS ODINCOVS | ADDRESS REDACTED | | | ETH 0.000002450557401149 | | | |
| 1.1.016411 | ALEKSANDRS PRISCEPA | ADDRESS REDACTED | | | BTC 0.000006417604104203<br>CEL 0.107446380755295 | | | |
| 1.1.016412 | ALEKSANDRS SVERDLOVS | ADDRESS REDACTED | | | BTC 9.6475149028B999E-07 | | | |
| 1.1.016413 | ALEKSANDRS TULS | ADDRESS REDACTED | | | BTC 0.000000443022371469 | | | |
| 1.1.016414 | ALEKSANDRS USOVS | ADDRESS REDACTED | | | BTC 0.828439094163556<br>CEL 8.37542901901819<br>ETH 6.88336054713827<br>USDC 62.295203640462<br>XRP 37.0523616504975 | | | |
| 1.1.016415 | ALEKSANDRS VORONCOVS | ADDRESS REDACTED | | | CEL 4.75940271702846<br>USDT ERC20 13870.2660209119<br>ZEC 13.29462808252413 | | | |
| 1.1.016416 | ALEKSAS STASKA | ADDRESS REDACTED | | | BTC 0.000000613131662722<br>CEL 1.07289322533143<br>KLM 0.570185335707294 | | | |
| 1.1.016417 | ALEKSEI ALEKSANDROVICH PETUKHOV | ADDRESS REDACTED | | | CEL 0.672296536765071<br>ETH 0.00147063576518534<br>SOL 1.500177318969b1<br>XRP 88.4706325275SB | | | |
| 1.1.016418 | ALEKSEI ALEKSEI | ADDRESS REDACTED | | | BTC 0.0004482823480111SB | | | |
| 1.1.016419 | ALEKSEI ANDREEVICH BEZRUKOV | ADDRESS REDACTED | | | BTC 1.06737015359399E-06<br>ETH 0.0003102862025642 1S | | | |
| 1.1.016420 | ALEKSEI ANIKIN | ADDRESS REDACTED | | | BNB 0.00062957146185303S<br>BTC 0.00703035030086138 | | | |
| 1.1.016421 | ALEKSEI ARTAMONOV | ADDRESS REDACTED | | | BTC 0.0000001977756302 6<br>USDC 0.566201124893794 | | | |
| 1.1.016422 | ALEKSEI BANDURCKII | ADDRESS REDACTED | | | BNB 0.001741606996273S6 | | | |
| 1.1.016423 | ALEKSEI BEZRUKOV | ADDRESS REDACTED | | | BNB 0.001818610443561415<br>BTC 0.0000000635358561S<br>BUSD 0.36183770646211B<br>CEL 0.1268920618895 | | | |
| 1.1.016424 | ALEKSEI BREZHNEV | ADDRESS REDACTED | | | BTC 0.00000000806029677<br>OMG 0.00466360492606397 | | | |
| 1.1.016425 | ALEKSEI BULATNIKOV | ADDRESS REDACTED | | | CEL 0.71634734B077096<br>MATIC 10 | | | |
| 1.1.016426 | ALEKSEI BULUGIN | ADDRESS REDACTED | | | BTC 0.00000735498008212<br>CEL 0.001738949531S5856 | | | |
| 1.1.016427 | ALEKSEI CHERNISHEV | ADDRESS REDACTED | | | CEL 0.00000000894481101<br>CEL 0.91201449B399988 | | | |
| 1.1.016428 | ALEKSEI DIATLOV | ADDRESS REDACTED | | | CEL 0.170421299645962<br>LTC 0.000000005585548355 | | | |
| 1.1.016429 | ALEKSEI DOLOTIN | ADDRESS REDACTED | | | BTC 0.000000007277S5767<br>CEL 0.12317738063192B<br>USDT ERC20 0.0000002776931O6034 | | | |
| 1.1.016430 | ALEKSEI DUBROVSKII | ADDRESS REDACTED | | | BTC 0.00001358961327S242<br>USDC 131.00057038928B | | | |
| 1.1.016431 | ALEKSEI FEDOTOV | ADDRESS REDACTED | | | USDT ERC20 0.042535171388689<br>BTC 0.00021514245831434<br>ETH 0.00038785463829852B<br>MATIC 0.181980110143197<br>USDT ERC20 1.2184551488943 | | | |
| 1.1.016432 | ALEKSEI GRACHEV | ADDRESS REDACTED | | | BTC 0.000010184787044587<br>CEL 0.074360033008519<br>ETH 0.006360945369997229 | | | |
| 1.1.016433 | ALEKSEI IUREVICH GUDYMA | ADDRESS REDACTED | | | CEL 2170.65122061667<br>ETH 3.0683253460372 | | | |
| 1.1.016434 | ALEKSEI IVANOVICH RADIONOV | ADDRESS REDACTED | | | LTC 0.000052154856687171<br>BTC 6.3114581819329E-06<br>UST 0.000868958280358592 | | | |
| 1.1.016435 | ALEKSEI KLOCHKOV | ADDRESS REDACTED | | | CEL 0.0838366318542591 | | | |
| 1.1.016436 | ALEKSEI MAMYKIN | ADDRESS REDACTED | | | BNB 0.0012321821310618 | | | |
| 1.1.016437 | ALEKSEI MELNIKOV | ADDRESS REDACTED | | | BTC 0.00356592775193372 | | | |
| 1.1.016438 | ALEKSEI MIKHAILOVICH KARELIN | ADDRESS REDACTED | | | BTC 0.00000000099276816S3<br>CEL 1.15418128940488<br>USDT ERC20 0.000000038461538441S | | | |
| 1.1.016439 | ALEKSEI NAM | ADDRESS REDACTED | | | BTC 0.0216728121215685<br>CEL 1.46471930189626<br>BTC 0.000000325397738019<br>CEL 0.425643328544214<br>CEL 0.000000000358595594 | | | |
| 1.1.016440 | ALEKSEI NIKITIN | ADDRESS REDACTED | | | CEL 1 | | | |
| 1.1.016441 | ALEKSEI NIKOLAIKOV | ADDRESS REDACTED | | | CEL 0.043939984172D784<br>MATIC 1.036038948540256 | | | |
| 1.1.016442 | ALEKSEI NIKOLAJENKO | ADDRESS REDACTED | | | | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.016443 | ALEKSEI FAVLOV | ADDRESS REDACTED | | | ADA 2.5014904955257 | | | |
| | | | | | BTC 0.0019637378118575 | | | |
| | | | | | ETH 0.0096186458976578 | | | |
| 3.1.016444 | ALEKSEI PESKOV | ADDRESS REDACTED | | | CEL 1.15004155482306 | | | |
| 3.1.016445 | ALEKSEI POZDEEV | ADDRESS REDACTED | | | BTC 0.0000000096637066549 | | | |
| | | | | | CEL 0.891459016368659 | | | |
| 3.1.016446 | ALEKSEI RIIKONEN | ADDRESS REDACTED | | Yes | BTC 0.00000094200601964B | | | BTC 1.88905071275194 |
| | | | | | CEL 4410.89048327862 | | | |
| | | | | | MCDAI 80 | | | |
| | | | | | USDC 1.1301360804528 | | | |
| 3.1.016447 | ALEKSEI SAPKIN | ADDRESS REDACTED | | | BTC 0.000493468310512681 | | | |
| | | | | | CEL 492.750124158209 | | | |
| | | | | | ETH 0.0018824294465700S | | | |
| 3.1.016448 | ALEKSEI SKOSOGOREINKO | ADDRESS REDACTED | | | BTC 0.000954661973371303 | | | |
| | | | | | BUSD 0.475696185932843 | | | |
| 3.1.016449 | ALEKSEI SKVORTSOV | ADDRESS REDACTED | | | CEL 6.83770404219181 | | | |
| | | | | | DASH 0.00000000390927164S | | | |
| | | | | | USDT ERC20 4.171464 | | | |
| 3.1.016450 | ALEKSEI SUKHOV | ADDRESS REDACTED | | | AOA 0.000000614787514311 | | | |
| | | | | | BNB 0.000000001723035S35 | | | |
| | | | | | BTC 0.0000001514263351262 | | | |
| | | | | | CEL 44.0232974304602 | | | |
| | | | | | DOT 0.000000000007228267S | | | |
| | | | | | USDC 0.3229974973286S3 | | | |
| 3.1.016451 | ALEKSEI TIUMENTSEV | ADDRESS REDACTED | | | CEL 0.443549547525831 | | | |
| | | | | | USDT 0.000929 | | | |
| 3.1.016452 | ALEKSEI TYRIN | ADDRESS REDACTED | | | BTC 0.0000000039411826X | | | |
| | | | | | BUSD 0.756657290179433 | | | |
| | | | | | CEL 0.00610407193440612 | | | |
| 3.1.016453 | ALEKSEI USACHENKO | ADDRESS REDACTED | | | ETH 0.0107823686150691 | | | |
| 3.1.016454 | ALEKSEI VIKTOROVICH DONSKOV | ADDRESS REDACTED | | | BTC 0.0000009587557122274 | | | |
| 3.1.016455 | ALEKSEI VOROBJOV | ADDRESS REDACTED | | | CEL 0.030427783746207 | | | |
| | | | | | EOS 0.95 | | | |
| 3.1.016456 | ALEKSEI VORONIN | ADDRESS REDACTED | | | BTC 0.0000000062852604699 | | | |
| | | | | | CEL 0.0373848210301123 | | | |
| 3.1.016457 | ALEKSEI VYDRIN | ADDRESS REDACTED | | | BNB 0.000457362591908506 | | | |
| | | | | | BTC 0.00000000271393307925 | | | |
| | | | | | OMG 0.00212811616591647 | | | |
| 3.1.016458 | ALEKSEI ZAITSEV | ADDRESS REDACTED | | | BTC 0.08877142456255247 | | | |
| | | | | | ETH 2.0300650687306S | | | |
| 3.1.016459 | ALEKSEI ZHILIN | ADDRESS REDACTED | | | CEL 307.151184628067 | | | |
| | | | | | USDC 1256.1283299929 | | | |
| 3.1.016460 | ALEKSEI BRUMM | ADDRESS REDACTED | | | BTC 0.0000000051569797847 | | | |
| 3.1.016461 | ALEKSEI KRIVONOS | ADDRESS REDACTED | | | BTC 0.027830113136546B | | | |
| 3.1.016462 | ALEKSEI MICHALIK | ADDRESS REDACTED | | | BTC 0.0000015647789150B7 | | | |
| 3.1.016463 | ALEKSEI TURCZENKOV | ADDRESS REDACTED | | | BTC 0.00000184509562428X | | | |
| | | | | | USDC 1.11465726070047 | | | |
| 3.1.016464 | ALEKSEIS KONOSONOKS | ADDRESS REDACTED | | | ADA 945.265446921551 | | | |
| | | | | | BTC 0.025286553808X1032 | | | |
| | | | | | CEL 842.111215498898 | | | |
| | | | | | ETH 1.03601398548391 | | | |
| | | | | | SNX 233.687383822701 | | | |
| | | | | | USDC 34.559685436092X | | | |
| 3.1.016465 | ALEKSEIS LAVRENOVS | ADDRESS REDACTED | | | ETH 0.0000221916488298392 | | | |
| 3.1.016466 | ALEKSEIS MUDZCENKO | ADDRESS REDACTED | | | BTC 0.000437444827759711 | | | |
| 3.1.016467 | ALEKSEIS NOVIKOVS | ADDRESS REDACTED | | | MCDAI 0.196320019605344 | | | |
| 3.1.016468 | ALEKSEIS VOLGINS | ADDRESS REDACTED | | | XLM 0.4856933986449X74 | | | |
| | | | | | BAT 0.071942567221863 | | | |
| 3.1.016469 | ALEKSEJUS JUCHNEVICIUS | ADDRESS REDACTED | | | BTC 0.0011028054107S146 | | | |
| | | | | | CEL 1.04447769320684 | | | |
| | | | | | BTC 0.0000009683352433377 | | | |
| | | | | | CEL 0.36257142857092 | | | |
| | | | | | ETH 0.0000895534367X294 | | | |
| | | | | | MATIC 0.0657808536770138 | | | |
| 3.1.016470 | ALEKSEY AKHMATOV | ADDRESS REDACTED | | | BTC 0.0000001054281868543 | | | |
| | | | | | OMG 0.003658976812324499 | | | |
| 3.1.016471 | ALEKSEY ANDREYEV | ADDRESS REDACTED | | | BTC 0.00000728558S4986 | | | |
| | | | | | OMG 0.00529168469176874 | | | |
| 3.1.016472 | ALEKSEY ANDRYUSHCHENKO | ADDRESS REDACTED | | | ADA 0.0006242561755291S9 | BTC 0.0000001215640955311 | | |
| | | | | | BTC 0.000030840176003754Z | DOT 0.05347155815588S11 | | |
| | | | | | DOT 0.00008710625700448 | MATIC 0.012008597651147Z8 | | |
| | | | | | MATIC 4.44564313163625 | XLM 0.00000008418897821Z | | |
| | | | | | USDC 0.165686339897003 | | | |
| | | | | | XLM 0.268421009117D1 | | | |
| 3.1.016473 | ALEKSEY BARSHCHEV | ADDRESS REDACTED | | | BTC 0.0000000245764567D4 | | | |
| | | | | | EOS 0.0627953523837265 | | | |
| 3.1.016474 | ALEKSEY BELLO | ADDRESS REDACTED | | | BTC 0.0000013813197686D5 | | | |
| 3.1.016475 | ALEKSEY BOGDANOV | ADDRESS REDACTED | | | MATIC 8.390407962958B | | | |
| | | | | | USDT 0.00000800518268748 | | | |
| 3.1.016476 | ALEKSEY BOLONKIN | ADDRESS REDACTED | | | USDT ERC20 0.753649601555646 | | | |
| | | | | | BTC 6.542669575499906 07 | | | |
| 3.1.016477 | ALEKSEY BORDENKOV | ADDRESS REDACTED | | | EOS 0.09822470762823Z2 | | | |
| | | | | | BTC 0.0000000398457383B8 | | | |
| 3.1.016478 | ALEKSEY BRAZHNIKOV | ADDRESS REDACTED | | | EOS 0.00000426070211603 | | | |
| | | | | | BTC 0.0000042641839342 | | | |
| | | | | | OMG 0.0037890078767481Z | | | |
| 3.1.016479 | ALEKSEY BUBENTSOV | ADDRESS REDACTED | | | DOGE 4137.38711842861 | | | |
| | | | | | ETH 10.5549370767241 | | | |
| | | | | | LINK 286.582274838531 | | | |
| | | | | | LUNC 10.1643138643159 | | | |
| | | | | | MATIC 2010.68987S4264 | | | |
| | | | | | UNI 51.088944469732 | | | |
| | | | | | XLM 378.625857969295 | | | |
| 3.1.016480 | ALEKSEY CHERKASSKIY | ADDRESS REDACTED | | | BTC 0.000936902427691Z | | | |
| | | | | | CEL 0.32840632788528 | | | |
| | | | | | ETH 0.01056490042781Z9 | | | |
| | | | | | LINK 0.043063926364987S | | | |
| | | | | | MATIC 5.69038385167006 | | | |
| | | | | | SNX 0.549703789768991 | | | |
| | | | | | XLM 1.870194358323B | | | |
| | | | | | XRP 0.0000001496270010B5 | | | |
| 3.1.016481 | ALEKSEY DAVYDOV | ADDRESS REDACTED | | | BTC 0.000001091998470831 | | | |
| | | | | | CEL 0.66275079296262667 | | | |
| | | | | | DASH 0.0008907195047170Z | | | |
| | | | | | ETC 0.005372673383410D8 | | | |
| | | | | | SGB 8.13467427895073 | | | |
| | | | | | XRP 0.43432726708433Z | | | |
| 3.1.016482 | ALEKSEY DENISOV | ADDRESS REDACTED | | | BTC 0.0000000453155896 | | | |
| | | | | | EOS 0.138812386856117 | | | |
| 3.1.016483 | ALEKSEY DOKOTIN | ADDRESS REDACTED | | | USDT ERC20 0.71323270993829? | | | |
| 3.1.016484 | ALEKSEY DOLOTIM | ADDRESS REDACTED | | | BTC 0.001289185148401B9 | | | |
| | | | | | BUSD 0.171439133693514 | | | |
| | | | | | USDT ERC20 0.514004592383739 | | | |
| 3.1.016485 | ALEKSEY DOLOTIN | ADDRESS REDACTED | | | BTC 0.0000000051509511445 | | | |
| | | | | | CEL 0.0585768065412J3 | | | |
| 3.1.016486 | ALEKSEY DUDETSKIY | ADDRESS REDACTED | | | BNB 0.0000458023960604338 | | | |
| | | | | | BTC 0.0000000005642825545 | | | |
| | | | | | OMG 0.00164035158015667433 | | | |
| 3.1.016487 | ALEKSEY EVTYUKHIN | ADDRESS REDACTED | | | BTC 0.0000000507115358059 | | | |
| | | | | | USDC 0.529933789629498 | | | |
| 3.1.016488 | ALEKSEY FEDOROV | ADDRESS REDACTED | | | BTC 0.0000000497987Z1572 | | | |
| | | | | | OMG 0.00808591645668583J | | | |
| 3.1.016489 | ALEKSEY FEDOROVICH AVDYUKOV | ADDRESS REDACTED | | | | BTC 0.0212342453225323 | | |
| 3.1.016490 | ALEKSEY FEFILOV | ADDRESS REDACTED | | | BNB 0.0261101523511851 | | | |
| 3.1.016491 | ALEKSEY FOMICHEV | ADDRESS REDACTED | | | CEL 0.36781509728419S | | | |
| | | | | | USDT ERC20 0.29 | | | |
| 3.1.016492 | ALEKSEY GERASIMOV | ADDRESS REDACTED | | | USDT ERC20 0.239339643389643 | | | |
| 3.1.016493 | ALEKSEY GRIGOREV | ADDRESS REDACTED | | | BTC 0.0000001895643608B8 | | | |
| | | | | | ZEC 0.00136654831533208 | | | |
| 3.1.016494 | ALEKSEY GROMOV | ADDRESS REDACTED | | | BTC 1.88111958241999E-07 | | | |
| | | | | | EOS 0.06463569543132X4 | | | |
| 3.1.016495 | ALEKSEY IVANOV | ADDRESS REDACTED | | | BTC 0.0000001268852898S7 | | | |
| | | | | | OMG 0.00664355297823309 | | | |
| 3.1.016496 | ALEKSEY KAMENEV | ADDRESS REDACTED | | | BTC 0.00000000379611262 | | | |
| | | | | | CEL 0.148834305396R7 | | | |
| 3.1.016497 | ALEKSEY KASHCHUK | ADDRESS REDACTED | | | BTC 0.000710201310706643 | | | |
| | | | | | CEL 4.84800100262517 | | | |
| | | | | | ETH 0.0417044065B1539 | | | |
| 3.1.016498 | ALEKSEY KISIAREV | ADDRESS REDACTED | | | BTC 0.00052670286Z139392 | | | |
| 3.1.016499 | ALEKSEY KIRILOV KIRYAKOV | ADDRESS REDACTED | | | BTC 0.0000009632338838693 | | | |
| 3.1.016500 | ALEKSEY KLINTSEVICH | ADDRESS REDACTED | | | BTC 0.03528954268511801 | | | |
| | | | | | USDC 10682.5361046349 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.016501 | ALEKSEY KOLODIN | ADDRESS REDACTED | | | BTC 0.0000002362695972Z9 | | | |
| 3.1.016502 | ALEKSEY KOROLEV | ADDRESS REDACTED | | | BUSD 0.0013514270713895 BTC 0.0000004673234597Z8 | | | |
| 3.1.016503 | ALEKSEY KOSTYUCHENKO | ADDRESS REDACTED | | | USDC 0.3956472133145547 BTC 0.0017011819366B617 | | | |
| 3.1.016504 | ALEKSEY KRASAVKIN | ADDRESS REDACTED | | | USDC 0.0967178885878636 BTC 0.000000010415625013 | | | |
| | | | | | CEL 0.2498772190680675 DASH 0.00000555 | | | |
| 3.1.016505 | ALEKSEY KRASNOV | ADDRESS REDACTED | | | ZEC 0.00000796 USDC 165038.71370551 | | | |
| 3.1.016506 | ALEKSEY KULYASOV | ADDRESS REDACTED | | | USDT ERC20 12702.0149810783 BTC 0.0004518894859349595 | | | |
| 3.1.016507 | ALEKSEY LAVOR | ADDRESS REDACTED | | | BSV 0.0182796505127562 BTC 0.0000014713322822847 | | | |
| | | | | | CEL 0.0011178511218399 ETH 0.0000612388299514934 | | | |
| 3.1.016508 | ALEKSEY LOMAKO | ADDRESS REDACTED | | | USDC 0.5701268895379668 ETH 0.0086161561271B348 | | | |
| 3.1.016509 | ALEKSEY MAHANOV | ADDRESS REDACTED | | | CEL 0.6031196075597B9 | | | |
| 3.1.016510 | ALEKSEY MAKIN | ADDRESS REDACTED | | | ADA 0.1670624471021Z3 BTC 0.0000015045847592Z3 | | | |
| | | | | | DOT 0.0601485018474547 ETH 1.4947925847419E-06 | | | |
| | | | | | LINK 0.0139182914016462 USDC 3.8686385231547B | | | |
| 3.1.016511 | ALEKSEY MEDVEDEV | ADDRESS REDACTED | | | BNB 0.0001998501757779 BTC 0.0000054824652076 | | | |
| 3.1.016512 | ALEKSEY MIKHAILOVICH GREKOV | ADDRESS REDACTED | | | BTC 0.00000086966289651 CEL 0.0438464118638435 | | | |
| | | | | | ETH 0.0014710276313B4 USDT ERC20 418.152699160366 | | | |
| 3.1.016513 | ALEKSEY MINAKOV | ADDRESS REDACTED | | | BTC 0.0000048829563662 EOS 0.0764632092894668 | | | |
| 3.1.016514 | ALEKSEY MOTALOV | ADDRESS REDACTED | | | BTC 0.0011351967886709 CEL 1 | | | |
| 3.1.016515 | ALEKSEY NOZHKIN | ADDRESS REDACTED | | | BTC 1.5750086743762RE-05 USDT ERC20 0.40650596185923 | | | |
| 3.1.016516 | ALEKSEY PLETNEV | ADDRESS REDACTED | | | CEL 1.0904724214A121 | | | |
| 3.1.016517 | ALEKSEY PLETNEV | ADDRESS REDACTED | | | BTC 0.0007977421139419A6 | BTC 0.00000000960387948 | USDC 0.0000002749115382S | |
| | | | | | CEL 0.05188813827173266 | CEL 78.0524721309716 | | |
| | | | | | ETH 0.000000797593B9551B | ETH 0.000000322333621127 | | |
| | | | | | LTC 0.00000165660951425 | LTC 0.000093755373700019 | | |
| | | | | | USDC 0.00B9512395511947 | USDC 0.002859 | | |
| | | | | | XLM 0.0092956831598701S | XLM 0.0064200078574828393 | | |
| 3.1.016518 | ALEKSEY PLETNEV | ADDRESS REDACTED | | | BAT 0.0004661301279549D4 | | | |
| | | | | | BTC 0.0000000154603760D2 CEL 10.6309850163097 | | | |
| | | | | | PAXG 0.0000001024347B1246 SNX 0.001465B9 | | | |
| | | | | | USDC 0.008007 | | | |
| 3.1.016519 | ALEKSEY POLENUR | ADDRESS REDACTED | | | ADA 7917.14655382I9 BTC 0.2835642193392B8 | | | |
| | | | | | DOT 398.3126139241B4 ETH 11.1583590093284 | | | |
| | | | | | MATIC 19605.89784B1845 | | | |
| 3.1.016520 | ALEKSEY PONOMAREV | ADDRESS REDACTED | | | BTC 0.000000017B07460488 EOS 0.0678492139514113 | | | |
| 3.1.016521 | ALEKSEY POPOV | ADDRESS REDACTED | | | BTC 0.0000000246638479692 EOS 0.0984658387156389 | | | |
| 3.1.016522 | ALEKSEY PUTILOV | ADDRESS REDACTED | | | BTC 0.0000000599319497I1 OMG 0.0074915868079572 | | | |
| 3.1.016523 | ALEKSEY RAZMAHNIN | ADDRESS REDACTED | | | BTC 0.000019210501017897 | | | |
| 3.1.016524 | ALEKSEY RYZHOV | ADDRESS REDACTED | | | BTC 0.000000070540431872 OMG 0.0058012685481729 | | | |
| 3.1.016525 | ALEKSEY SAMERS | ADDRESS REDACTED | | | ETH 0.05327444337359576 | | | |
| 3.1.016526 | ALEKSEY SAMSONOV | ADDRESS REDACTED | | | BTC 0.0002195923819261550B CEL 1.08182740449866 | | | |
| 3.1.016527 | ALEKSEY SERGEYEVICH KATYUTIN | ADDRESS REDACTED | | | PAX 0.195191964536 BTC 0.0025849614496885 | | | |
| | | | | | CEL 3.6691250394B644 USDT ERC20 408.029107730927 | | | |
| 3.1.016528 | ALEKSEY SHASHERIN | ADDRESS REDACTED | | | BTC 0.00044517690162719S | | | |
| 3.1.016529 | ALEKSEY SHEKOCHIKHIN | ADDRESS REDACTED | | | ADA 536.8517213314Z6 | | | AVAX 0.83230790415433 |
| | | | | | AVAX 10.8979691121901 BTC 0.333192028528874 | | | |
| | | | | | CEL 1780.1786316424 COMP 0.2629855878725627 | | | |
| | | | | | DASH 3.3400093304477 DOT 26.9149405008919 | | | |
| | | | | | EOS 56.8371488771736 ETC 5.9899296849610Z | | | |
| | | | | | ETH 6.387325239227D72 LINK 10.5573215638933 | | | |
| | | | | | LTC 3.4007122875362S LUNC 7.19728892248571 | | | |
| | | | | | MATIC 6438.21659320469 MCDAI 23.6149450421152 | | | |
| | | | | | OMG 10.1012386928845 SGB 46.1912417850212 | | | |
| | | | | | SNX 54.4957196161011 UMA 4.6428911819066S | | | |
| | | | | | UNI 56.420994157029A USDC 5139.2899678991 | | | |
| | | | | | XLM 1067.1293346747 XRP 302.1548931B6723 | | | |
| | | | | | ZRX 260.054985333496 | | | |
| 3.1.016530 | ALEKSEY SHESTYAN | ADDRESS REDACTED | | | BTC 0.000021875902647981 LTC 0.000011375478170671 | | | |
| 3.1.016531 | ALEKSEY SHKODIN | ADDRESS REDACTED | | | BTC 0.00000048698022571S6 USDT ERC20 0.6750549923346174 | | | |
| 3.1.016532 | ALEKSEY SHOSHOLIN | ADDRESS REDACTED | | | BTC 0.00000061245018B367 OMG 0.0036912879393B596 | | | |
| 3.1.016533 | ALEKSEY SMOPOV | ADDRESS REDACTED | | | BNB 0.0011295653082794T BTC 0.0000037099443361 | | | |
| 3.1.016534 | ALEKSEY STEPANOV | ADDRESS REDACTED | | | BTC 0.0000009165912940S3 CEL 1.7278854054753S | | | |
| | | | | | ETH 0.000000004S1180171 USDT ERC20 0.03272 | | | |
| 3.1.016535 | ALEKSEY TIMOSEVICH | ADDRESS REDACTED | | | BTC 0.000000314232777366 DASH 0.00093450068056598S | | | |
| 3.1.016536 | ALEKSEY TITOV | ADDRESS REDACTED | | | CEL 0.01377849738542B ETH 0.000000867974128A1 | | | |
| | | | | | MCDAI 3.668495280999990E-09 PAX 0.0265231759913463 | | | |
| | | | | | XLM 2.58012954909383 ZEC 0.000635674 | | | |
| 3.1.016537 | ALEKSEY TREFILOV | ADDRESS REDACTED | | | CEL 1 | | | |
| 3.1.016538 | ALEKSEY TYUTENKOV | ADDRESS REDACTED | | | CEL 0.0187079157550DS | | | |
| 3.1.016539 | ALEKSEY UMYAROV | ADDRESS REDACTED | | | BTC 0.0000000531478228D OMG 0.0049321923772685B | | | |
| 3.1.016540 | ALEKSEY UNYATOVICH | ADDRESS REDACTED | | | CEL 1 | | | |
| 3.1.016541 | ALEKSEY VIKTOROVICH FEN | ADDRESS REDACTED | | | BTC 0.0012939881303S167 LTC 3.50326438366076 | | | |
| 3.1.016542 | ALEKSEY VISHNEVSKIY | ADDRESS REDACTED | | | BTC 0.10475497256169S1 DASH 9.5966351752729S | | | |
| | | | | | DOT 109.65798593321S ETH 1.06889417575262 | | | |
| | | | | | USDC 28183.6512693303 XLM 212.784656505506 | | | |
| 3.1.016543 | ALEKSEY VLADIMIROVICH TURMIS | ADDRESS REDACTED | | | ADA 0.1668242622651174 BTC 0.0000001764728D0965 | | | |
| 3.1.016544 | ALEKSEY YAMPOLSKIY | ADDRESS REDACTED | | | BTC 0.0000009505142164034 OMG 0.0066461724146335S | | | |
| 3.1.016545 | ALEKSEY YANSONS | ADDRESS REDACTED | | | BTC 0.0000000057950324T7 CEL 0.3277184467613B43 | | | |
| 3.1.016546 | ALEKSEY YUN | ADDRESS REDACTED | | | BTC 0.0101725235309T4 ETH 0.04113731201506727 | | | |
| | | | | | USDC 0.00119960823674 ZEC 0.000635674 | | | |
| 3.1.016547 | ALEKSEY YUSUPOV | ADDRESS REDACTED | | | BTC 0.0404615337051786 | | | |
| 3.1.016548 | ALEKSEY ZAKHAROV | ADDRESS REDACTED | | | CEL 0.1045290324683IS USDT ERC20 0.04789821612B0057 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.016549 | ALEKSY ZVYAGINCEV | ADDRESS REDACTED | | | BTC 0.0000010550638641 32<br>USDC 0.3791869457 37062 | | | |
| 3.1.016551 | ALEKSI BELIYOV | ADDRESS REDACTED | | | CEL 1.0682514440008 3 | | | |
| 3.1.016551 | ALEKSI BUSCH | ADDRESS REDACTED | | | BTC 0.00001153245 3039224 | | | |
| 3.1.016552 | ALEKSI COHEN | ADDRESS REDACTED | | | BTC 0.0026291665041 2348<br>CEL 66.5177534727017<br>ETH 0.32475363883 1795 | | | |
| 3.1.016553 | ALEKSI HALSAS | ADDRESS REDACTED | | | CEL 0.3271115604 3852 | | | |
| 3.1.016554 | ALEKSI KÄÄRIÄ | ADDRESS REDACTED | | | CEL 0.0931855596 54613 | | | |
| 3.1.016555 | ALEKSI KAUPPI | ADDRESS REDACTED | | | ADA 0.3155237639 67238<br>BTC 0.2175755740 20704<br>ETH 0.0024570739 9783588 | | | |
| 3.1.016556 | ALEKSI KENTTA | ADDRESS REDACTED | | | BTC 0.0288566456 9915 35 | | | |
| 3.1.016557 | ALEKSI KESKITALO | ADDRESS REDACTED | | | ADA 0.0150080635 525 3542 | | | |
| 3.1.016558 | ALEKSI KIRSILAE | ADDRESS REDACTED | | | BTC 0.000898837885 84 1622 | | | |
| 3.1.016558 | ALEKSI KIRSILAE | ADDRESS REDACTED | | | BTC 0.0004361517600 67818<br>USDT ERC20 80.948773971 5926 | | | |
| 3.1.016559 | ALEKSI KOSKINEN | ADDRESS REDACTED | | | BTC 1.067783892 68876<br>CEL 15.16379314 90933<br>ETH 8.28768770 20254<br>MCDAI 30.704321168 4037 | | | |
| 3.1.016561 | ALEKSI LINNA | ADDRESS REDACTED | | | BTC 0.0957105725 65 6745<br>ETH 0.586326730482777<br>USDC 574.72627494608 | | | |
| 3.1.016561 | ALEKSI MUSTONEN | ADDRESS REDACTED | | | BCH 0.0071130698579 4689<br>BTC 0.0001069801474 2685<br>CEL 3460.508844623 06<br>DASH 0.023521453611514<br>EOS 814.329931872328<br>ETC 38.2463195497748<br>ETH 0.0440134589941 222<br>LTC 0.00430139134537854<br>MCDAI 0.00000000333 1333<br>SGB 1359.334895708 18<br>USDC 0.0000000573010410 08<br>XLM 44684.0682719333<br>XRP 211.73434762946 3 | | | |
| 3.1.016562 | ALEKSI OLAVI HENRIKKI LEINONKOSKI | ADDRESS REDACTED | | | BTC 0.0359826122001 0544<br>ETH 0.362573598056126 | | | |
| 3.1.016563 | ALEKSI PARKKARI | ADDRESS REDACTED | | | BTC 0.0038682071241 2957<br>CEL 18.320496551 3565<br>EOS 50<br>ETC 0.0035943071607 479<br>LINK 588.40977146975 5<br>SGB 166.72740180127<br>XLM 0.1611943369559 6<br>XRP 1080 | | | |
| 3.1.016564 | ALEKSI PARTANEN | ADDRESS REDACTED | | Yes | CEL 12.7873621195489 | | | ETH 1.8999785485845 8 |
| 3.1.016565 | ALEKSI PARVIAINEN | ADDRESS REDACTED | | | ETH 0.0906054025427779 | | | |
| 3.1.016565 | ALEKSI PARVIAINEN | ADDRESS REDACTED | | | BTC 0.0002257367983 58132<br>CEL 9.44565636964 57 | | | |
| 3.1.016566 | ALEKSI RASILA | ADDRESS REDACTED | | | USDT ERC20 1982.36046 | | | |
| 3.1.016567 | ALEKSI TAIPALE | ADDRESS REDACTED | | | BTC 0.00090915437217344<br>ETC 0.0053100599563 9129<br>BUSD 459.439493028464<br>CEL 2.1049218797829 2<br>ETH 1.2689331096 7723 | | | |
| 3.1.016568 | ALEKSI TOIVANEN | ADDRESS REDACTED | | | USDC 758.01840302173 4 | | | |
| 3.1.016568 | ALEKSI TOIVANEN | ADDRESS REDACTED | | | BTC 0.0585044209389622<br>ETH 0.976263284435515 | | | |
| 3.1.016569 | ALEKSI VEIKKOLA | ADDRESS REDACTED | | | USDT ERC20 573.843222730354<br>BTC 0.00000000148318154 1<br>CEL 0.00772186065 950999<br>ETH 0.000096323980701993 | | | |
| 3.1.016570 | ALEKSIY SYNKEVYCH | ADDRESS REDACTED | | | BTC 0.1230790605 68969<br>MCDAI 31.858310369 1448 | | | |
| 3.1.016571 | ALELIA HUDSON | ADDRESS REDACTED | | | BTC 0.0017 | BTC 0.0017 6591 | | |
| 3.1.016572 | ALEM ABEBE | ADDRESS REDACTED | | | ETH 0.0014177836 1698525<br>ETH 0.330376436891728 | | | |
| 3.1.016573 | ALEM SELIMOVIC | ADDRESS REDACTED | | | MATIC 490.69152986 2868<br>BTC 0.0010517396673991<br>USDC 467.448751619076 | | | |
| 3.1.016574 | ALEMBERTH PEREZ | ADDRESS REDACTED | | | BAT 0.100744005340927<br>BTC 0.0205086865667278<br>CEL 1618.2090000257 8<br>COMP 0.000279879259622149<br>EOS 0.0144151306135877<br>ETH 0.0002013421456815 1<br>KNC 0.0272477257759646<br>LINK 0.0038640894310 2337<br>LTC 0.0021642282143 0576<br>MATIC 3169.5639473367<br>OMG 0.0070313254 52301<br>SGB 227.303048205285<br>SNX 76.6753064102002<br>USDC 9602.1388027982 2<br>XLM 0.7876240341985 04<br>XRP 0.70593226886199<br>ZRX 0.0171241017388311 | | | |
| 3.1.016575 | ALEMU FELEKE | ADDRESS REDACTED | | | ETH 1.29426053573841 | | | |
| 3.1.016576 | ALEN AJAM | ADDRESS REDACTED | | | BTC 0.0196728084867074<br>CEL 5.2092593069858 | | | |
| 3.1.016577 | ALEN ALBASIC | ADDRESS REDACTED | | | BTC 0.0023045061414078<br>CEL 13.0125756654931<br>SNX 157.95224 | | | |
| 3.1.016578 | ALEN AUSIC | ADDRESS REDACTED | | | BTC 0.0000004524866 44444<br>ETH 0.000013795627762512<br>XRP 0.0044864241395 3588 | | | |
| 3.1.016579 | ALEN BAJRIC | ADDRESS REDACTED | | | CEL 0.4530650048897 48 | | | |
| 3.1.016580 | ALEN BERTOLE | ADDRESS REDACTED | | | BTC 0.00000000463083 7861<br>CEL 4.6267871860568 9 | | | |
| 3.1.016581 | ALEN BUDANEC | ADDRESS REDACTED | | Yes | AAVE 5.7538<br>ADA 1998<br>BTC 0.188980271777158<br>CEL 2132.961146542 67<br>DOT 114.7<br>MATIC 6634.28967677924<br>SNX 579.402<br>USDC 2054.61<br>XRP 298 | | | MATIC 13432.551531969 |
| 3.1.016582 | ALEN CUCULIC | ADDRESS REDACTED | | | BTC 0.00000453233242974<br>CEL 5.9468716261581 81 | | | |
| 3.1.016583 | ALEN DANDIC | ADDRESS REDACTED | | | ADA 33.863349<br>BTC 0.0000004490122741 75<br>CEL 0.8602821852331 85<br>XRP 46.98 | | | |
| 3.1.016584 | ALEN DURATOVIC | ADDRESS REDACTED | | | BTC 0.0001821951373 8415<br>MATIC 0.1937836848 87852 | | | |
| 3.1.016585 | ALEN FISTRIC | ADDRESS REDACTED | | | BTC 0.00000000574 3955203<br>CEL 0.0158965053 740654<br>XLM 0.380754179077 784 | | | |
| 3.1.016586 | ALEN FRANKLIN JOHN | ADDRESS REDACTED | | | BTC 0.0045184181 9928196<br>CEL 1.1103308951 757<br>DASH 22.44961427 65878<br>SGB 300.22638343 2493<br>XRP 2024.3363468722 | | | |
| 3.1.016587 | ALEN GAVRANOVIC | ADDRESS REDACTED | | | BTC 4.1088378370 5722<br>CEL 0.2377155397 76411<br>ETH 3.3283968100 5364<br>LUNC 116.483539679 358<br>USDC 1045.44728633773<br>XLM 0.0195363595 416677 | | | |
| 3.1.016588 | ALEN GERENCER | ADDRESS REDACTED | | | CEL 0.01944060846 93646<br>ETH 0.00609143338138945 | | | |
| 3.1.016589 | ALEN GIGOVIC | ADDRESS REDACTED | | | BTC 0.0000018302443 18807<br>CEL 0.8971395668 36131<br>USDC 0.425383601917196 | | | |
| 3.1.016590 | ALEN GRUBISIC | ADDRESS REDACTED | | | BNB 0.0001850759071 10448<br>BTC 0.0000050605 1683329<br>CEL 0.0424497480893447 | | | |
| 3.1.016591 | ALEN HADZIC | ADDRESS REDACTED | | | ETH 0.00103582723702818<br>PAX 2.386853620438536<br>USDC 3.43740300335728 | USDC 45.053376 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.016592 | ALEN HOT | ADDRESS REDACTED | | | LINK 0.00058955840301252 USDC 0.47367073541255S9 | | | |
| 3.1.016593 | ALEN IRISKIC | ADDRESS REDACTED | | | ADA 0.6104281178330Z BTC 0.00000000926827932 CEL 7.15761111922564 DOT 0.05646480188669442 ETH 0.00177099487867719 LINK 0.02261923237276 MATIC 0.54667258664746S | | | |
| 3.1.016594 | ALEN JASARBASIC | ADDRESS REDACTED | | Yes | BTC 0.00000244990082321 CEL 3.45360553088832 USDT ERC20 3.89 | | | DOT 44.09060465 |
| 3.1.016595 | ALEN JINTASAMAI | ADDRESS REDACTED | | | BTC 0.00007897654303947 | | | |
| 3.1.016596 | ALEN KASTELIC | ADDRESS REDACTED | | | BNB 0.05863668178266B4 | | | |
| 3.1.016597 | ALEN KERI | ADDRESS REDACTED | | | CEL 0.4788449480077S | | | |
| 3.1.016598 | ALEN KHCHEIAN | ADDRESS REDACTED | | | ETH 0.000018606019231123 MATIC 0.72105753589734S6 | | | |
| 3.1.016599 | ALEN KISIC | ADDRESS REDACTED | | | CEL 4.62798334978196 LTC 29.98 | | | |
| 3.1.016600 | ALEN KOBI | ADDRESS REDACTED | | | BTC 0.00126492612831441 CEL 3.19758810392934 ETH 0.2083367 | | | |
| 3.1.016601 | ALEN KOVAČ | ADDRESS REDACTED | | | CEL 6.352563872S7822 ADA 14.9 BAT 101.894858666755 BTC 0.01364183092S214 CEL 20.6922382834342S DASH 0.13909428 ETH 0.446093616067594 | | | |
| 3.1.016602 | ALEN KRLJIC | ADDRESS REDACTED | | | CEL 2.76767S7098668 | | | |
| 3.1.016603 | ALEN KUHTA | ADDRESS REDACTED | | | CEL 2.35807584334424 USDC 0.00113043422272373 ZRX 0.00466324988864396 | | | |
| 3.1.016604 | ALEN KUZMAR | ADDRESS REDACTED | | | BTC 0.00358944 CEL 11.6763251218B8 ETH 0.07858536 USDC 42.32 XLM 29.0701495 | | | |
| 3.1.016605 | ALEN LISIC | ADDRESS REDACTED | | | ADA 3583.66828743585 ETH 2.2123239020742Y USDC 1.78220674137813 XRP 2463.21259954221 | | | |
| 3.1.016606 | ALEN LOVRIĆ | ADDRESS REDACTED | | | BTC 0.0001163171761631 | | | |
| 3.1.016607 | ALEN NAKHMETOV | ADDRESS REDACTED | | | BTC 0.00109343718408172 CEL 3.56876758667559 DOT 0.374047626137492 EOS 0.0377 MANA 0.156461160603176 XAUT 0.0000005790286010O7 | | | |
| 3.1.016608 | ALEN MARIC | ADDRESS REDACTED | | | CEL 277.011930625Z9 ETH 7.592066071336I7 XRP 444.65 | | | |
| 3.1.016609 | ALEN MEHMEDAGIC | ADDRESS REDACTED | | | ADA 0.1579784895B031 BTC 0.09289500244733I9 DOT 0.005980477300B7126 LINK 23.246459704754 LUNC 5.73847764136673 MATIC 301.565698608077 USDC 0.00405645084571678 XLM 0.033750397780743 | BTC 0.00097238619969S013 | | |
| 3.1.016610 | ALEN MENCEJ | ADDRESS REDACTED | | | LINK 0.000042368710826903 | | | |
| 3.1.016611 | ALEN MOCILNIKAR | ADDRESS REDACTED | | | BTC 0.00106698504509763 CEL 16.45350858323242 ETH 0.08586734408261I8 LTC 90.139378646B424 | | | |
| 3.1.016612 | ALEN MUSTAFIC | ADDRESS REDACTED | | | BTC 9.5219069201999996-08 DOT 0.0520696631553I DOT8 ETH 0.00000088897409877B | | | |
| 3.1.016613 | ALEN MUSTAFOVSKI | ADDRESS REDACTED | | | BTC 1.0164785576923 CEL 417.827543585488 | | | |
| 3.1.016614 | ALEN NOVAK | ADDRESS REDACTED | | | BTC 0.00122115564504182 CEL 5.5519698386611 MATIC 234.67761916 | | | |
| 3.1.016615 | ALEN NUHIC | ADDRESS REDACTED | | | BTC 0.0000000250980916 CEL 0.17729321697459Z | | | |
| 3.1.016616 | ALEN PALIC | ADDRESS REDACTED | | | ADA 90.4 BTC 0.007034447424237 CEL 0.84167115759032Y ETH 0.061523671161094 | | | |
| 3.1.016617 | ALEN PAUL | ADDRESS REDACTED | | | BTC 0.0000009423495482 CEL 0.030049401S33480S USDC 0.42018617547949 XRP 0.01870101007I517 | | | |
| 3.1.016618 | ALEN PEER | ADDRESS REDACTED | | | BTC 0.0000000657908278Y CEL 1.05677484384A DOT 0.00000000001633041S | | | |
| 3.1.016619 | ALEN PERKLIC | ADDRESS REDACTED | | | ADA 999 BTC 0.24739S4436B7199 CEL 76.36803720411778 ETH 0.4609375 LTC 15.999 SGB 16547.6658309 SNX 74.8864S678 SOL 20.7792 | | | |
| 3.1.016620 | ALEN PILJIC | ADDRESS REDACTED | | | CEL 2.207053770Z3448 MATIC 5.56481148521314 | | | |
| 3.1.016621 | ALEN POLJAKOVIC | ADDRESS REDACTED | | | BTC 0.000000994827812541 | | | |
| 3.1.016622 | ALEN POPOVIC | ADDRESS REDACTED | | | CEL 0.0892113565769162 CEL 14.498510839028 ETH 0.00317728021071744 | | | |
| 3.1.016623 | ALEN PRANIĆ | ADDRESS REDACTED | | Yes | ADA 0.00000054049811012 BTC 0.00043364228667953 CEL 18.54816298434335 DOGE 561.9221176261767 ETH 0.23916288841593 XRP 26.75 | | | ADA 639.744217820434 |
| 3.1.016624 | ALEN PRCIC | ADDRESS REDACTED | | | ADA 499 CEL 3.76655353641863 | | | |
| 3.1.016625 | ALEN PUNGARTNIK | ADDRESS REDACTED | | | CEL 2.232909257571104 | | | |
| 3.1.016626 | ALEN RADMAN | ADDRESS REDACTED | | | BTC 0.00080797584034S3068 CEL 23.331238366413 USDT ERC20 0.00296410639716186 | | | |
| 3.1.016627 | ALEN SISOVIC | ADDRESS REDACTED | | | BNB 1.08751330518525 BTC 0.001177342193079D8 CEL 279.727489971287 LTC 3.249 | | | |
| 3.1.016628 | ALEN SKOCIR | ADDRESS REDACTED | | | CEL 0.00403596679475805 | | | |
| 3.1.016629 | ALEN SKRLIN | ADDRESS REDACTED | | | BTC 0.00000000136032S284 CEL 5.244794500435D8 LUNC 2998 | | | |
| 3.1.016630 | ALEN SLJIVKA | ADDRESS REDACTED | | | CEL 0.018876815792959 | | | |
| 3.1.016631 | ALEN SOKOVIĆ | ADDRESS REDACTED | | | CEL 0.0285253857350393 | | | |
| 3.1.016632 | ALEN STAMPFELJ | ADDRESS REDACTED | | | CEL 1.13242024734478 DOT 6.49594434 | | | |
| 3.1.016633 | ALEN TOMASEVIC | ADDRESS REDACTED | | | BTC 0.0000002001143744S13 CEL 0.10493952309652S USDC 0.48894774025397A | | | |
| 3.1.016634 | ALEN TOSUM | ADDRESS REDACTED | | | BTC 0.000004325587459859 CEL 0.69670073157518 USDT ERC20 0.2024102629123221 | | | |
| 3.1.016635 | ALEN UDOVC RODRIGUEZ | ADDRESS REDACTED | | | BTC 0.0001260262719913Y | | | |
| 3.1.016636 | ALEN VELIC | ADDRESS REDACTED | | | ADA 48.257304596245B ETH 0.0039881064768S748 CEL 136.086937834914 | | | |
| 3.1.016637 | ALEN VRDOLJAK | ADDRESS REDACTED | | | ADA 2.6431348534715 BTC 0.000115243631035245 CEL 9.755957778787B DOT 0.260845210192511 LINK 0.057506389987607I LTC 0.00779973837466528 SUSHI 0.296290918474606 USDT ERC20 138.853703940114 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.016638 | ALEN VUKIC | ADDRESS REDACTED | | | ADA 402.10961807576 BTC 2.44402524002999E-06 CEL 80.497463186706 DOT 5.8646239363627 EOS 40.143681258144 MATIC 85.618 SOL 7.0528881064519 XRP 356.41289902639 | | | |
| 3.1.016639 | ALEN WONG | ADDRESS REDACTED | | | 1INCH 7.2553890836132 BNB 0.10507893873203 CEL 147.45200306034 USDC 757.3947118444 XRP 89.992373656826 | | | |
| 3.1.016640 | ALEN ZHUR | ADDRESS REDACTED | | | BTC 0.00087317948756818 DOT 0.03776451501843 | | | |
| 3.1.016641 | ALEN ZUKIC | ADDRESS REDACTED | | | BTC 0.01934109803727215 ETH 0.064866457718916 LUNC 1.1134570971504 SOL 5.9788347185881 | | | |
| 3.1.016642 | ALENA ALEKSEENKO | ADDRESS REDACTED | | | BTC 0.00000007130619215B USDC 0.72281802517373 | | | |
| 3.1.016643 | ALENA ALEXANDER | ADDRESS REDACTED | | | BTC 9.21804117727597 CEL 34945.287028508B COMP 284.44158580363 ETH 1095.562853193B MATIC 7482.20983132065 SGB 62076.484137794 USDT ERC20 4741.627469893 XRP 0.13100987333517 | | | |
| 3.1.016644 | ALENA BAMBASOVA | ADDRESS REDACTED | | | BTC 0.000003170275692416 CEL 0.010574296143501B MCDAI 0.12937703785231 | | | |
| 3.1.016645 | ALENA BARCUCHOVA | ADDRESS REDACTED | | | BTC 0.0000004696079601B | | | |
| 3.1.016646 | ALENA BC SINAY | ADDRESS REDACTED | | | LTC 1.0037964371597B SNX 16.715609547626 | | | |
| 3.1.016647 | ALENA BENDOVA | ADDRESS REDACTED | | | AAVE 0.19933530182920B | | | |
| 3.1.016648 | ALENA BLYKINA | ADDRESS REDACTED | | | BTC 0.012848637631580T | | | |
| 3.1.016649 | ALENA BUBLAKOVA | ADDRESS REDACTED | | | ETH 0.1086297002903B ETH 0.0018516935638921 BTC 0.00000012129988825B CEL 0.00298917561473472 ETH 0.00000293769453813A MATIC 0.0030572325056025B | | | |
| 3.1.016650 | ALENA CHARLOTTE MAYERHOFF | ADDRESS REDACTED | | | BTC 0.0000052173416829113 | | | |
| 3.1.016651 | ALENA CHISTIAKOVA | ADDRESS REDACTED | | | BTC 0.000001452911772962 | | | |
| 3.1.016652 | ALENA CIMRHANZLOVA | ADDRESS REDACTED | | | BUSD 0.40329394618265B ADA 1015.82215926603 BTC 0.01919374264513B ETH 0.21691871824132B USDC 6383.76563986284 XLM 1322.53100510003 | | | |
| 3.1.016653 | ALENA DANILOVA | ADDRESS REDACTED | | | BTC 0.0000003332075952 EOS 0.19870980983500S | | | |
| 3.1.016654 | ALENA DOLGOVA | ADDRESS REDACTED | | | BTC 0.00000095489235706T | | | |
| 3.1.016655 | ALENA DRAZDOVICH | ADDRESS REDACTED | | | BTC 0.00000133031804685 CEL 0.40310269304668A | | | |
| 3.1.016656 | ALENA F ANISKOVICH | ADDRESS REDACTED | | | ETH 0.0000955989619136S ADA 100.67024360926B AVAX 0.29721589591531 BTC 0.041288614402824B ETH 0.047120290234288A | | | |
| 3.1.016657 | ALENA GARDIANOVA | ADDRESS REDACTED | | | BTC 0.0000063509123528B4 CEL 0.0548348374957405 | | | |
| 3.1.016658 | ALENA HORNAKOVA | ADDRESS REDACTED | | | BTC 0.0134342151876764 CEL 0.41760903516483 | | | |
| 3.1.016659 | ALENA IQBAL | ADDRESS REDACTED | | | BTC 0.0000159830474007B CEL 0.24425773410798B ETH 0.00073791567526983S USDC 6851.72362813S6 XLM 0.0461793 | | | |
| 3.1.016660 | ALENA KARABINOSOVA | ADDRESS REDACTED | | | ADA 0.09564334825051T2 BNB 0.00991159842189773 BTC 0.0000000334442595617 CEL 1.74686550009518 DOT 0.0073313393265288T ETC 1.336 UNI 1.24514788 USDC 0.20444522868464B6 | | | |
| 3.1.016661 | ALENA KARNOVA | ADDRESS REDACTED | | | BTC 0.00020795570216873 | | | |
| 3.1.016662 | ALENA KOSOVA | ADDRESS REDACTED | | | BTC 0.109970207229995 | | | |
| 3.1.016663 | ALENA KOZLOVA | ADDRESS REDACTED | | | CEL 0.00488340527073334 MATIC 391.13707660189 | | | |
| 3.1.016664 | ALENA KRUSINOVA | ADDRESS REDACTED | | | BNB 0.0000005 BTC 0.00000985447667527 CEL 12.0114442269835 ETH 0.00000077 MATIC 0.00000074 PAKG 0.000004 SNX 0.0000004 | | | |
| 3.1.016665 | ALENA KUZUR | ADDRESS REDACTED | | | BTC 0.00000163603598047 ETH 0.00860851450544791 | | | |
| 3.1.016666 | ALENA LENGYEL | ADDRESS REDACTED | | | USDC 0.69591063006676 BTC 0.00165115589388629 | | | |
| 3.1.016667 | ALENA LOHVIN | ADDRESS REDACTED | | | XRP 0.18872922804598 BTC 0.00000073287347682 CEL 0.001461752030091383 | | | |
| 3.1.016668 | ALENA MAGANA | ADDRESS REDACTED | | | XRP 0.217337590720T | | | |
| 3.1.016669 | ALENA PASTSERNAKOVICH | ADDRESS REDACTED | | | BTC 0.0108258053271798 SNX 4.76972704958244 | | | |
| 3.1.016670 | ALENA PODSKALICKA | ADDRESS REDACTED | | | BTC 0.00001677603372466 CEL 1.0758498517423U LTC 0.01025076351564B8 | | | |
| 3.1.016671 | ALENA RAHAKOVA | ADDRESS REDACTED | | | BTC 0.0216014260911425 CEL 1.88997712496756 ETH 0.134428785699645 | | | |
| 3.1.016672 | ALENA RAROVA | ADDRESS REDACTED | | | BTC 0.0000000183178087218 CEL 0.078769846601567 | | | |
| 3.1.016673 | ALENA SHUNKEVICH | ADDRESS REDACTED | | | BTC 0.00000000436242513 AAVE 27.498264717196 BTC 1.04834819129351 COMP 12.9504896502 SGB 5334.39413093922 SNX 133.95889491989 UNI 420.19126043603S | | | |
| 3.1.016674 | ALENA SIANKOVA | ADDRESS REDACTED | | | USDT ERC20 44.029129482295S BTC 0.00001453805966236 | | | |
| 3.1.016675 | ALENA SMOLIKOVA | ADDRESS REDACTED | | | BTC 0.0000081281326285T XRP 0.199389318665371 | | | |
| 3.1.016676 | ALENA SUPUKOVA | ADDRESS REDACTED | | | BTC 0.17006639133497 CEL 2.0925934067104B USDT ERC20 222.033112944075 | | | |
| 3.1.016677 | ALENA TSIARLETSKAYA | ADDRESS REDACTED | | | ADA 390.764864557622 BTC 0.0000027392063748T5 DOT 1.68572962201096 ETC 0.00125372564243363 MATIC 16.109908239831S USDC 0.16491659084472 XLM 79.7780034755592 | | | |
| 3.1.016678 | ALENA VASINA | ADDRESS REDACTED | | | BTC 0.0000000327595208B CEL 0.00018056327406382 | | | |
| 3.1.016679 | ALENA VAVROVA | ADDRESS REDACTED | | | BTC 0.0114325489585905 CEL 0.00367507788635419 | | | |
| 3.1.016680 | ALENA VOJIROVA | ADDRESS REDACTED | | | BTC 6.18968629580719E-05 CEL 20.154960102843B LTC 0.1504576 | | | |
| 3.1.016681 | ALENA YARMOSKY | ADDRESS REDACTED | | | ETH 5.1614176233995 | | | |
| 3.1.016682 | ALENA ZHURAU | ADDRESS REDACTED | | | BTC 0.00090278780875341 CEL 0.1409947404180B6 | | | |
| 3.1.016683 | ALENA ZHURAUJOVA | ADDRESS REDACTED | | | BTC 0.00090278780875431 LUNC 0.01886087201583B | | | |
| 3.1.016684 | ALENE VAN TEESELING | ADDRESS REDACTED | | | AVAX 9.03396551543422 BTC 0.000018634352983545 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.016685 | ALENKA AMBROŽIČ | ADDRESS REDACTED | | | BTC 0.0215959180B4128<br>CEL 75.889058714654<br>ETH 0.16387813577254 | | | |
| 3.1.016686 | ALENKA HODZIC | ADDRESS REDACTED | | | BTC 1.6179405037434WE-05 | | | |
| 3.1.016687 | ALENKA KOCJANČIČ | ADDRESS REDACTED | | | ADA 0.1243847787013<br>BNB 0.00089977182593214<br>BTC 0.0000019844185174446<br>CEL 0.247085933191307<br>EOS 0.049611329525895<br>USDT ERC20 0.2270975301245 | | | |
| 3.1.016688 | ALENKA PIRHER | ADDRESS REDACTED | | | BTC 0.000274747508357793<br>CEL 1.809673085121562<br>ETH 0.0010825577675391<br>MCDAI 42.3404300905007 | | | |
| 3.1.016689 | ALENKA ROZENICNIK | ADDRESS REDACTED | | | CEL 0.323898544972139<br>ETH 0.00469378 | | | |
| 3.1.016690 | ALENKA RUTAR | ADDRESS REDACTED | | | BNB 1.1493290348646<br>BNC 1.24000570392648647<br>USDC 475.729731833087 | | | |
| 3.1.016691 | AL-ENQUDE ALMGHRABI | ADDRESS REDACTED | | | BTC 0.000536508339035935<br>MATIC 7129.5764174B371<br>SNX 112.525401132533 | | | |
| 3.1.016692 | ALENS GINDRA | ADDRESS REDACTED | | | BTC 0.00000006529479207315<br>MATIC 0.0026489889749082<br>XLM 0.05420401674916J77 | | | |
| 3.1.016693 | ALENS LIDAKS | ADDRESS REDACTED | | | BTC 0.0000004791521907J | | | |
| 3.1.016694 | ALEODOR TUMULIANU | ADDRESS REDACTED | | | ADA 0.00879740225042834<br>BTC 0.0000009262660509955<br>CEL 0.20333675267J492<br>LINK 0.0013275540500713 | | | |
| 3.1.016695 | ALEP JALIL | ADDRESS REDACTED | | | BTC 0.00109333483886373<br>CEL 18.8818699375672<br>MATIC 833.1423426<br>XRP 507.93498590963 | | | |
| 3.1.016696 | ALERIC HECK | ADDRESS REDACTED | | | AAVE 1.4740273544S379<br>ADA 2.00 0458803J3906<br>AVAX 12.93688788X4442<br>BCH 0.0711765691234956<br>BTC 0.39954493649B498<br>COMP 0.43747298956J372<br>DASH 0.25997688112679<br>DOT 40.44644378B5919<br>EOS 5.07750395J366<br>ETC 1.00038592816011<br>ETH 2.11108926900078<br>LINK 5.8751708314410J<br>LTC 3.03335015568274<br>MANA 75.0905S01237943<br>MATIC 483.041021530089<br>SNX 25.21811658B1493<br>SOL 6.4758443148941S<br>SUSHI 7.63432953024933<br>UNI 10.12681790407J75<br>WBTC 0.00193700004406464<br>XLM 175.28753088119B<br>XRP 75<br>ZEC 0.457684590645507 | AVAX 0.730728352644533<br>BTC 0.00088087<br>ETH 0.00580518 | | |
| 3.1.016697 | ALERIC LINDEN | ADDRESS REDACTED | | | ADA 0.01429546387143J3<br>BNB 0.000830812298437J13<br>BTC 0.00011175405611414<br>LUNC 0.010808660321J8225 | | | |
| 3.1.016698 | ALERICE DUNCANSON | ADDRESS REDACTED | | | COMP 0.0666324583050772<br>MATIC 715.15556864843 | | | |
| 3.1.016699 | ALERON MENEZES | ADDRESS REDACTED | | | BTC 0.0272035111051J8<br>ETH 0.0296663081865549<br>MATIC 126.74193769463 | | | |
| 3.1.016700 | ALES AMON | ADDRESS REDACTED | | | CEL 0.780466875532495<br>USDT ERC20 26 | | | |
| 3.1.016701 | ALES BARKOVIC | ADDRESS REDACTED | | | BTC 0.00000422511087S644<br>CEL 1.44517708163308<br>ETH 0.002S514 | | | |
| 3.1.016702 | ALEŠ BARTA | ADDRESS REDACTED | | | BTC 0.0145659852763462 | | | |
| 3.1.016703 | ALEŠ BEČIĆ | ADDRESS REDACTED | | | BNB 10.5769326483072<br>BTC 0.443813651802442<br>CEL 3932.7261574847<br>ETC 7<br>ETH 18.4240919312163<br>USDC 26454.0991157856<br>USDT ERC20 22386.4603036171 | | | |
| 3.1.016704 | ALES BERDEN | ADDRESS REDACTED | | | BTC 7.70117938036990E-07<br>CEL 0.107077609542657<br>USDC 0.367331870354515 | | | |
| 3.1.016705 | ALEŠ BERGER | ADDRESS REDACTED | | | BTC 0.00002793636801461<br>ETH 0.75510132164516J | | | |
| 3.1.016706 | ALES BRUMNIK | ADDRESS REDACTED | | | CEL 1673.983242145B9<br>ETH 0.0000057<br>SNX 0.00140396 | | | |
| 3.1.016707 | ALES CECH | ADDRESS REDACTED | | | BTC 0.0000001679959369843<br>CEL 0.00494933726992647<br>ETH 0.0000008318272155S6<br>LINK 0.00001066328033203J<br>USDC 0.05823817239973875 | | | |
| 3.1.016708 | ALEŠ CEHNER | ADDRESS REDACTED | | | BTC 0.90666266372J504<br>BUSD 2501<br>CEL 319.31744489237<br>DOT 0.1359353168B8411<br>ETH 5.27967174932015<br>LINK 0.0000004574B3994109<br>SNX 0.052939501643212J | | | |
| 3.1.016709 | ALES CEMPER | ADDRESS REDACTED | | | BCH 0.228387510331214<br>BTC 0.218425792513026<br>CEL 0.6628238580B9352<br>ETH 1.62151302022392 | | | |
| 3.1.016710 | ALEŠ CHLEBOVSKY | ADDRESS REDACTED | | | BTC 0.0000000062680401J94<br>DOT 0.0000000000231815667<br>LTC 0.00000003765792<br>DOT 0.0000000007924874964 | | | |
| 3.1.016711 | ALES CUCIC | ADDRESS REDACTED | | | BNB 0.102937219588061<br>BTC 0.00169597189942909<br>CEL 0.330763773B8797<br>ETC 14.5634198674873<br>ETH 0.95273373866387B<br>SGB 302.07<br>XRP 10.0611821899524 | | | |
| 3.1.016712 | ALES DIMEC | ADDRESS REDACTED | | | BAT 1030.353253671<br>BTC 0.0001991922261000047<br>CEL 1.119254863933342<br>DASH 0.000383932512606041<br>DOT 0.110030200872794<br>EOS 0.01863010619789B9<br>ETH 3.267932601S2103<br>OMG 0.0271612149066368<br>SGB 1555.39413830562<br>XRP 0.0037822727261B907 | | | |
| 3.1.016713 | ALEŠ DOSTÁL | ADDRESS REDACTED | | | BTC 0.0000028660043700004<br>CEL 0.133344718440773 | | | |
| 3.1.016714 | ALEŠ DRDLA | ADDRESS REDACTED | | | BTC 0.000117103125914B176 | | | |
| 3.1.016715 | ALEŠ DVOŘÁK | ADDRESS REDACTED | | | ADA 0.23425299343001J9<br>BNB 0.00159625571065426<br>BTC 0.000031378787616754<br>DOT 0.045840881877187J<br>ETH 0.0027858580281J153<br>MATIC 0.0053638225300590J<br>MCDAI 0.0555524039330468<br>USDT ERC20 0.0131987388419333 | | | |
| 3.1.016716 | ALEŠ FODOR | ADDRESS REDACTED | | | BNT 0.924875828194183<br>ETH 0.00047688859860373S | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.016717 | ALEŠ FORTUNA | ADDRESS REDACTED | | | BTC 0.51680018411750S<br>CEL 12923.70910813988<br>ETH 6.05584801409067<br>MATIC 1801.29752528634<br>SGB 1650.67310001753<br>SNX 1353.29428254283<br>USDT ERC20 630.199567486216<br>KLM 1430.1773B130663<br>XRP 5040.52879075405 | | | |
| 3.1.016718 | ALEŠ GLANC | ADDRESS REDACTED | | | BNB 0.90871871870717<br>BTC 0.390883691061776<br>ETH 2.37591996216764<br>USDT ERC20 214.871134559688 | BTC 0.0073760882813453Z | | |
| 3.1.016719 | ALEŠ GLAS | ADDRESS REDACTED | | | ADA 316.36758573679<br>BTC 0.0000013299007731I31<br>DOT 1.17298859221068<br>XRP 0.558490777069146 | | | |
| 3.1.016720 | ALEŠ HABICHT | ADDRESS REDACTED | | | BTC 0.000000031606423605 | | | |
| 3.1.016721 | ALEŠ HANTSCH | ADDRESS REDACTED | | | BTC 0.0679171023452087 | | | |
| 3.1.016722 | ALEŠ HARAZIM | ADDRESS REDACTED | | | MCDAI 0.0360729060997885<br>USDC 104.1076823918 | | | |
| 3.1.016723 | ALEŠ HAVELA | ADDRESS REDACTED | | | ADA 753.972743366593<br>BNB 0.6246022573531167<br>BTC 0.000000013571673767<br>CEL 731.581455865313<br>DOT 48.294061305361I<br>LTC 1.19218229727701<br>LUNC 7.20887<br>SOL 0.387358351181855<br>USDC 1550.28883785433<br>XLM 0.0168306487914138<br>XRP 0.000391905156806Z | | | |
| 3.1.016724 | ALEŠ HAVRÁNEK | ADDRESS REDACTED | | | BTC 0.00741592895327265 | | | |
| 3.1.016725 | ALEŠ HAVRDA | ADDRESS REDACTED | | | ETC 0.000009178984233574 | | | |
| 3.1.016726 | ALEŠ HEJDA | ADDRESS REDACTED | | | BTC 0.0035584023972665 | | | |
| 3.1.016727 | ALEŠ HEMZAL | ADDRESS REDACTED | | | BTC 0.0134689679429659 | | | |
| 3.1.016728 | ALEŠ HLAVNICKA | ADDRESS REDACTED | | | BTC 0.000024222971916217<br>CEL 3.62656537623I61 | | | |
| 3.1.016729 | ALEŠ HOČEVAR | ADDRESS REDACTED | | | CEL 0.1004430910869O4<br>XRP 1.0000005393303B | | | |
| 3.1.016730 | ALEŠ HOLUB | ADDRESS REDACTED | | | ADA 757.954842031827<br>BTC 0.00010670242209417b<br>ETH 0.181230004165953 | | | |
| 3.1.016731 | ALEŠ HORVAT | ADDRESS REDACTED | | | BTC 0.000038445709385506 | | | |
| 3.1.016732 | ALEŠ HROLICKA | ADDRESS REDACTED | | | ETH 0.00000311827703721 | | | |
| 3.1.016733 | ALEŠ JANÁK | ADDRESS REDACTED | | | BTC 0.0051998060059731 | | | |
| 3.1.016734 | ALEŠ JERMAN | ADDRESS REDACTED | | | CEL 417.134181929087<br>LINK 2100<br>MCDAI 40 | | | |
| 3.1.016735 | ALEŠ JUCHELKA | ADDRESS REDACTED | | | BTC 0.000024697407591653 | | | |
| 3.1.016736 | ALEŠ JUREČIĆ | ADDRESS REDACTED | | | CEL 0.47068930654S594<br>KNC 0.0629762585656803<br>LINK 0.0119595132097302<br>SNX 0.04960674247254A3<br>ZRX 0.09941002139462Z7 | | | |
| 3.1.016737 | ALEŠ JURJEC | ADDRESS REDACTED | | | AVAX 7.7045943585803<br>BNB 0.0000000786408066<br>BTC 0.00000002036623570b<br>BUSD 2543.77352237431<br>CEL 1317.78139353632<br>USDT ERC20 0.00000045035180258 | | | |
| 3.1.016738 | ALEŠ KACÁLEK | ADDRESS REDACTED | | | ADA 120.63602864683b<br>BTC 0.0148978353793967<br>CEL 24.0230494874648<br>SNX 22.88A65657 | | | |
| 3.1.016739 | ALEŠ KAVALEVICH | ADDRESS REDACTED | | Yes | BTC 0.0017368263161313I23<br>CEL 8.113637970492S1<br>USDT ERC20 50 | | | BTC 0.0490029058780B4 |
| 3.1.016740 | ALEŠ KIRSCH | ADDRESS REDACTED | | | BTC 0.00000034819796691<br>ETH 0.00145102803103177 | | | |
| 3.1.016741 | ALEŠ KOCÁB | ADDRESS REDACTED | | | BTC 0.00000018283750473I33<br>ETH 0.00000024297041430S | | | |
| 3.1.016742 | ALEŠ KOZA | ADDRESS REDACTED | | | ADA 0.000000987335366786<br>BTC 3.10945462589606<br>CEL 7.48835516545176<br>XRP 200 | | | |
| 3.1.016743 | ALEŠ KOZAK | ADDRESS REDACTED | | | BTC 0.00000895701376661S<br>CEL 0.59188678783907B | | | |
| 3.1.016744 | ALEŠ KOŽIAR | ADDRESS REDACTED | | | CEL 18.05423696B4162 | | | |
| 3.1.016745 | ALEŠ KRAVOS | ADDRESS REDACTED | | | ADA 747.889608934769<br>BTC 0.15199817<br>CEL 172.476875899249<br>ETH 0.5485331I488<br>KLM 299.99998<br>XRP 700 | | | |
| 3.1.016746 | ALEŠ KRIVEC | ADDRESS REDACTED | | | BTC 0.00000003786566632<br>CEL 0.5446604152613b1 | | | |
| 3.1.016747 | ALEŠ LEKSE | ADDRESS REDACTED | | | CEL 983.46454167991S | | | |
| 3.1.016748 | ALEŠ LIOLJO | ADDRESS REDACTED | | | BTC 0.00001176722804858S<br>CEL 0.348127957672I11<br>ETH 0.00000104019093832 | | | |
| 3.1.016749 | ALEŠ LOGAR | ADDRESS REDACTED | | | ADA 272.1169350595527<br>BTC 0.00101384311842627 | | | |
| 3.1.016750 | ALEŠ MACH | ADDRESS REDACTED | | | BTC 0.0203417325216147<br>USDC 32.755801659130S<br>XLM 30.9756111185286 | | | |
| 3.1.016751 | ALEŠ MANDIC | ADDRESS REDACTED | | | ADA 214.934932<br>BNB 2.03195007<br>BTC 0.54090042818039B<br>CEL 8030.59308643628<br>DOT 5.745149<br>ETH 1.08817773<br>MATIC 1095.43627449141<br>MCDAI 40<br>SGB 29.2986762<br>SNX 26.5177725160B69<br>USDC 0.00492<br>XLM 24.0246401 | | | |
| 3.1.016752 | ALEŠ MEDEK | ADDRESS REDACTED | | | BTC 0.0128834307B16363<br>CEL 1.65490259706745 | | | |
| 3.1.016753 | ALEŠ MIŇO | ADDRESS REDACTED | | | BNB 0.000000004682901S7<br>BTC 0.00000449792312966<br>BUSD 0.76645486318234<br>CEL 63.8386335146706 | | | |
| 3.1.016754 | ALEŠ MOLE | ADDRESS REDACTED | | | CEL 0.28222779092621I1 | | | |
| 3.1.016755 | ALEŠ NEUMEISTER | ADDRESS REDACTED | | | CEL 41.8108740600499<br>XRP 682.671783 | | | |
| 3.1.016756 | ALEŠ OBLAK | ADDRESS REDACTED | | | BTC 0.000000891153503737<br>ETH 0.000006379416242824 | | | |
| 3.1.016757 | ALEŠ ORDELT | ADDRESS REDACTED | | | BTC 7.672942909805990-06<br>XLM 1.44049403600822 | | | |
| 3.1.016758 | ALEŠ PAGAČ | ADDRESS REDACTED | | | BTC 0.00000000193891964T<br>CEL 0.674706277951233<br>USDC 1.437709785330B3 | | | |
| 3.1.016759 | ALEŠ PALCIC | ADDRESS REDACTED | | | BTC 0.0025845858574047<br>CEL 93.99313279555965 | | | |
| 3.1.016760 | ALEŠ PODPECAN | ADDRESS REDACTED | | | BTC 0.00177916855712564<br>USDT ERC20 422.270344504715 | | | |
| 3.1.016761 | ALEŠ PRCHAL | ADDRESS REDACTED | | | LTC 0.00321321673574881 | | | |
| 3.1.016762 | ALEŠ PUNGARČIČ | ADDRESS REDACTED | | | BTC 0.0375344408436606<br>DOT 21.571081706032S<br>LUNC 647286.345640451<br>SGB 240.787541056572<br>USDC 0.6776419B464877S | | | |
| 3.1.016763 | ALEŠ RARA | ADDRESS REDACTED | | | BTC 0.000000032369452529<br>CEL 0.0769893552048643 | | | |
| 3.1.016764 | ALEŠ REJCHRT | ADDRESS REDACTED | | | BTC 0.11996797641554S<br>ETH 1.0662691072450S | | | |
| 3.1.016765 | ALEŠ SCHESTAG | ADDRESS REDACTED | | | ADA 0.149480591112396<br>BTC 0.0002177290429407J2<br>CEL 0.0125129940413541<br>USDC 0.50446591826502I | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.3.016766 | ALEŠ SEIFERT | ADDRESS REDACTED | | | BTC 0.000684444224660302<br>CEL 29.8178725870437<br>SNX 0.0751696061620977 | | | |
| 3.3.016767 | ALEŠ SKRAMUSKY | ADDRESS REDACTED | | | CEL 0.0176594713320747 | | | |
| 3.3.016768 | ALEŠ STAŇA | ADDRESS REDACTED | | | BTC 0.0486831402972617 | | | |
| 3.3.016769 | ALEŠ STAŇA | ADDRESS REDACTED | | | BTC 0.031697461544443 | | | |
| 3.3.016770 | ALEŠ STENY | ADDRESS REDACTED | | | ETH 0.147838342584799<br>ADA 0.382289971831385<br>BTC 0.00109326301528945<br>CEL 0.276347482331775 | | | |
| 3.3.016771 | ALEŠ SVOBODA | ADDRESS REDACTED | | | XLM 0.336759950605766<br>BTC 0.00626913394764061 | | | |
| 3.3.016772 | ALEŠ TICHY | ADDRESS REDACTED | | | CEL 0.0208639185124861<br>ETH 0.0164878199344359<br>ADA 9.10504341650287<br>BTC 0.000018060370318413<br>DOT 1.16623481011034<br>ETH 0.00600957350896771<br>LTC 1.34587276815372<br>XRP 39.5552706406085 | | | |
| 3.3.016773 | ALEŠ TREBEC | ADDRESS REDACTED | | | BTC 0.000000003164534117 | | | |
| 3.3.016774 | ALEŠ TRNKA | ADDRESS REDACTED | | | CEL 6.680096080265174 | | | |
| 3.3.016775 | ALEŠ TURK | ADDRESS REDACTED | | | BTC 0.000200037319161375<br>MCDAI 0.078902529940092 | | | |
| 3.3.016776 | ALEŠ ULEHLA | ADDRESS REDACTED | | | BTC 0.1012200568456<br>MATIC 303.085048894855<br>BTC 0.00156840959133077 | | | |
| 3.3.016777 | ALEŠ URBAN | ADDRESS REDACTED | | | CEL 3.84926689240575<br>ETH 0.01645079<br>BTC 0.00202833541964733 | | | |
| 3.3.016778 | ALEŠ VALKA | ADDRESS REDACTED | | | CEL 17.8973888491165<br>ETH 0.267300448425559<br>BTC 0.00006993932712427 | | | |
| 3.3.016779 | ALEŠ VANA | ADDRESS REDACTED | | | CEL 0.00022874471166706<br>1INCH 0.000048788<br>ADA 0.000713051573545859<br>AVAX 0.00000687<br>BCH 0.00001734<br>BTC 1.00321109350623<br>CEL 25216.4978740906<br>COMP 0.00001625<br>DOT 0.0000484234<br>ETH 0.000000979757251722<br>LINK 0.00008436<br>LTC 0.00003915<br>LUNC 88.888417<br>SNX 0.72035019<br>SOL 0.00005718<br>USDC 520.716512 | | | |
| 3.3.016780 | ALEŠ VINKOVIČ | ADDRESS REDACTED | | | XLM 0.0143977<br>CEL 2.98275054685502<br>DASH 0.498513323076923<br>ETH 0.0980423536109758<br>XLM 100.048647980769<br>ZRX 106.211642123836 | | | |
| 3.3.016781 | ALEŠ VOVK | ADDRESS REDACTED | | | BTC 0.00064916333212376<br>DOT 3.97636431822594<br>ETH 0.232846626677552<br>USDC 0.0265963070829059 | | | |
| 3.3.016782 | ALEŠ VUKOVIC | ADDRESS REDACTED | | | BCH 0.00033192<br>CEL 1.18488787975349<br>LTC 0.00229719 | | | |
| 3.3.016783 | ALEŠ WEIGNER | ADDRESS REDACTED | | | ADA 1429.67704319635<br>BTC 0.0511051459367766<br>CEL 0.00456576090070599<br>MATIC 103.907966474608<br>USDC 1.64383988850229 | | | |
| 3.3.016784 | ALES ZADRAZIL | ADDRESS REDACTED | | | BTC 2.9764018923276<br>CEL 3.983.0105314731 | | | |
| 3.3.016785 | ALEŠ ZAJC | ADDRESS REDACTED | | | USDT ERC20 904.4<br>CEL 44.4512610156396<br>LUNC 1.86334838468276 | | | |
| 3.3.016786 | ALEŠ ŽĎÁREK | ADDRESS REDACTED | | | ADA 0.103728604261164<br>BTC 0.033516025028302<br>CEL 0.0913436396098762 | | | |
| 3.3.016787 | ALES ZH | ADDRESS REDACTED | | | BTC 0.000902481786239292<br>EOS 0.145101612441667 | | | |
| 3.3.016788 | ALEŠ ZHUR | ADDRESS REDACTED | | | BTC 0.000918303071097577<br>LUNC 0.0197885591878978 | | | |
| 3.3.016789 | ALEŠ ZHUR | ADDRESS REDACTED | | | BTC 0.00090202304714321<br>DOT 0.0443082157483889 | | | |
| 3.3.016790 | ALEŠ ZHURAU | ADDRESS REDACTED | | | BTC 0.000902044495416655<br>LUNC 0.0185292331811889 | | | |
| 3.3.016791 | ALEŠ ZHURAUL | ADDRESS REDACTED | | | BTC 0.00090202304714321<br>LUNC 0.0187910285437771 | | | |
| 3.3.016792 | ALEŠ ZIDAR | ADDRESS REDACTED | | | CEL 1.09945500998105 | | | |
| 3.3.016793 | ALEŠ ZUCKO | ADDRESS REDACTED | | | ADA 327.312732<br>BTC 0.00130438066247092<br>CEL 350.252192417973<br>ETH 0.420459527257752<br>MATIC 115.73204 | | | |
| 3.3.016794 | ALEŠ ZWETTLER | ADDRESS REDACTED | | | BNB 0.00174326425838476 | | | |
| 3.3.016795 | ALESANDRA PAUN | ADDRESS REDACTED | | | BTC 0.0158601735548296<br>BTC 0.01549029076125531 | | | |
| 3.3.016796 | ALESANDRO LAGINJA | ADDRESS REDACTED | | | USDC 454.477833593342<br>ADA 0.135392237417395<br>CEL 35.0181099509696 | | | |
| 3.3.016797 | ALESE JOHNSON | ADDRESS REDACTED | | | ETH 0.000058281730380367<br>LUNC 0.00397957017280856<br>ADA 371.41359519627 4 | | | |
| 3.3.016798 | ALESH FATE | ADDRESS REDACTED | | | BTC 0.0114837565158626<br>USDC 416.75743871719 | | | |
| 3.3.016799 | ALESHA HUNT | ADDRESS REDACTED | | | CEL 0.186608317526112<br>CEL 1.5684141231765<br>SGB 494.007116448207 | | | |
| 3.3.016800 | ALESHA REIDY | ADDRESS REDACTED | | | SNX 0.0961032876697906<br>XRP 74.370525<br>BTC 0.00090804622556885<br>USDC 11214.1381016528 | | | |
| 3.3.016801 | ALESIA ADAMS | ADDRESS REDACTED | | | USDT ERC20 11534.7981901539<br>BTC 0.00129812558671804<br>MATIC 219.553840200863 | | | |
| 3.3.016802 | ALESIA MESHCHERIAKOVA | ADDRESS REDACTED | | | BTC 0.000102950524901599<br>CEL 0.653183681848384<br>ETH 0.000648800626937236 | | | |
| 3.3.016803 | ALESIA ZHUR | ADDRESS REDACTED | | | BTC 0.000902044495416655<br>LUNC 0.0187066678642125 | | | |
| 3.3.016804 | ALESJI JAVIER VILLALBA | ADDRESS REDACTED | | | BTC 0.000003542272556433<br>USDC 0.61185119722328 7 | | | |
| 3.3.016805 | ALESKER MAMEDOV | ADDRESS REDACTED | | | ETH 0.000918510812739868 | | | |
| 3.3.016806 | ALESON RIETOW | ADDRESS REDACTED | | | BTC 0.0074857005374219 | | | |
| 3.3.016807 | ALESS BRAFLAT | ADDRESS REDACTED | | | USDT ERC20 346.506634994616 | | | |
| 3.3.016808 | ALESSANDRA ARAUJO | ADDRESS REDACTED | | | CEL 1.166656973052<br>SGB 3.40510760683332<br>USDC 1.43396753975369<br>XRP 22.2741363482491 | | | |
| 3.3.016809 | ALESSANDRA BERNABUCCI | ADDRESS REDACTED | | | BTC 0.000066452925397778<br>CEL 1.728015770531212 | | | |
| 3.3.016810 | ALESSANDRO BERNARDO UCHOA DE ALMEIDA | ADDRESS REDACTED | | | BTC 0.00242624229602484<br>CEL 1.60804533461814<br>LTC 5.7572233 | | | |
| 3.3.016811 | ALESSANDRA BOCCALARI | ADDRESS REDACTED | | | BTC 1.52318693541802<br>MCDAI 30.775112112601 4 | | | |
| 3.3.016812 | ALESSANDRA BOCCUCCIA | ADDRESS REDACTED | | | BTC 4.86827968575990E-07<br>ETH 0.000092212439762475 | | | |
| 3.3.016813 | ALESSANDRA BORRELLI | ADDRESS REDACTED | | | BTC 0.000000004038375154<br>CEL 0.254841252732012 | | | |
| 3.3.016814 | ALESSANDRA BOTTA | ADDRESS REDACTED | | | BTC 0.000000910993935185<br>ETH 0.000000061179574 48 | | | |
| 3.3.016815 | ALESSANDRA BOTTONI | ADDRESS REDACTED | | | BTC 0.104630792438657<br>ETH 2.2527838832974 8 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.016816 | ALESSANDRA CALLIGARIS | ADDRESS REDACTED | | | BTC 0.0941454828888647<br>CEL 3858.6042688227<br>ETH 1.81881191022329<br>LINK 31.137483978559<br>PAXG 2.91434509996459<br>SNX 37.2415840842665 | | | |
| 3.1.016817 | ALESSANDRA CATALUFFI | ADDRESS REDACTED | | | ADA 0.0000006567607835466<br>BNB 0.000000007836224097<br>BTC 0.000054187979763321<br>CEL 1.438820043383765<br>LUNC 0.051710068172543 4<br>USDC 0.0000000587231916135<br>USDT ERC20 0.000000003433798694 | BTC 0.0004587576841391209 | | |
| 3.1.016818 | ALESSANDRA DAVILA | ADDRESS REDACTED | | | BTC 0.0000062173303920564<br>DOT 0.01492551420291<br>ETH 0.00154475468771904<br>LINK 0.004417550873986 64<br>MATIC 0.534150088024518 | BTC 0.0000000969110655 | | |
| 3.1.016819 | ALESSANDRA DE BORTOLI | ADDRESS REDACTED | | | BTC 0.05278227<br>CEL 65.7547376259576 | | | |
| 3.1.016820 | ALESSANDRA DEL PRETE | ADDRESS REDACTED | | | BTC 0.000006419187144465 | | | |
| 3.1.016821 | ALESSANDRA DELL'AMICO | ADDRESS REDACTED | | | CEL 1.12310165299434 | | | |
| 3.1.016822 | ALESSANDRA DI MICHELE | ADDRESS REDACTED | | | BTC 0.0000004381050135 8<br>CEL 0.3583700992444887<br>MATIC 0.00122255242746339 | | | |
| 3.1.016823 | ALESSANDRA DONÀ | ADDRESS REDACTED | | | BTC 0.0000001508066213 2<br>CEL 0.000195280564198679<br>ETH 0.0000701814473471 11 | | | |
| 3.1.016824 | ALESSANDRA EMMANUELLI | ADDRESS REDACTED | | | BTC 0.000160402055322899<br>USDT ERC20 448.412886788576 | | | |
| 3.1.016825 | ALESSANDRA FABRIELLO | ADDRESS REDACTED | | | BTC 3.673105291454 3 | | | |
| 3.1.016826 | ALESSANDRA FALARDI | ADDRESS REDACTED | | | BNB 0.0019626588438128<br>BTC 0.0142628182155008<br>CEL 14.658783661953 4<br>USDT ERC20 278.141048407955 | | | |
| 3.1.016827 | ALESSANDRA FERMENTINI | ADDRESS REDACTED | | | BTC 0.0017218375035692 5<br>SOL 5.40839797611475 | | | |
| 3.1.016828 | ALESSANDRA GIACOMINI | ADDRESS REDACTED | | | BTC 0.001662074510083 32<br>USDT ERC20 15.1942330756429 | | | |
| 3.1.016829 | ALESSANDRA GUASONE | ADDRESS REDACTED | | | BTC 4.1574571431569 96 05<br>DOT 13.1542740100465 | | | |
| 3.1.016830 | ALESSANDRA ITALIA PROCOPIO | ADDRESS REDACTED | | | BTC 0.1032377219549 01<br>PAXG 11.2363500580185 | | | |
| 3.1.016831 | ALESSANDRA ITURRINO | ADDRESS REDACTED | | | BTC 0.0184748733104565 | | | |
| 3.1.016832 | ALESSANDRA LAI | ADDRESS REDACTED | | | BTC 0.000006820087482376 | | | |
| 3.1.016833 | ALESSANDRA LOPES | ADDRESS REDACTED | | | BTC 0.0000000512615 40951<br>CEL 1.00002022374807<br>USDC 0.0171235992155 35 | | | |
| 3.1.016834 | ALESSANDRA LORENZINI | ADDRESS REDACTED | | | BTC 0.00612356635329085<br>CEL 6.693451698622 1 | | | |
| 3.1.016835 | ALESSANDRA MANTOVANI | ADDRESS REDACTED | | | AVAX 15.4538653284223<br>BTC 0.0493361595560015<br>CEL 9.64091462002 54<br>ETH 0.563347961410899 | | | |
| 3.1.016836 | ALESSANDRA MARIA GULINO | ADDRESS REDACTED | | | BTC 0.0000007643910 9044<br>CEL 0.00213578487853483<br>XLM 0.33257738861 723 | | | |
| 3.1.016837 | ALESSANDRA MASELLA | ADDRESS REDACTED | | | BTC 0.00212026465236418<br>CEL 0.01641334939550 71 | | | |
| 3.1.016838 | ALESSANDRA MECOCCI | ADDRESS REDACTED | | | BTC 0.013510587683293 2<br>CEL 2.4896456686287 | | | |
| 3.1.016839 | ALESSANDRA MILAN | ADDRESS REDACTED | | | BTC 0.000001439556351 71<br>ETH 0.0000011411318809 01 | | | |
| 3.1.016840 | ALESSANDRA MORASSUTTI | ADDRESS REDACTED | | | BTC 0.0975260470257602<br>CEL 552.54844253714 9<br>DASH 21.389757521213 6<br>ETH 5.06625269606198<br>LTC 2.8134235813726 4<br>UNI 163.32162486 1065<br>XRP 4228.12221818851<br>ZEC 22.70351088 | | | |
| 3.1.016841 | ALESSANDRA NAIBBUTAS | ADDRESS REDACTED | | | CEL 1.140595219657 36 | | | |
| 3.1.016842 | ALESSANDRA NARDIELLO | ADDRESS REDACTED | | | BTC 0.00001031166346 9367 | | | |
| 3.1.016843 | ALESSANDRA NASTARI | ADDRESS REDACTED | | | BTC 0.00002688236254 0039<br>USDT ERC20 1.7736411610541 | | | |
| 3.1.016844 | ALESSANDRA PASQLINI | ADDRESS REDACTED | | | BNB 1.25125251381265<br>BTC 0.00195262398405759<br>CEL 12.2026844770366 | | | |
| 3.1.016845 | ALESSANDRA PELLEGRINO | ADDRESS REDACTED | | | CEL 0.299593545204069 | | | |
| 3.1.016846 | ALESSANDRA PELLETIER | ADDRESS REDACTED | | | BNB 1.2291447060237 1<br>BTC 0.00121304177821113<br>MCDAI 0.172633150069295<br>USDC 210.113847682459<br>XLM 0.43964795142867 4 | | | |
| 3.1.016847 | ALESSANDRA PEROLARI | ADDRESS REDACTED | | | BTC 0.00274137615946888<br>CEL 2.3444228481974<br>USDC 1333.404308550961 | | | |
| 3.1.016848 | ALESSANDRA POLI | ADDRESS REDACTED | | | BTC 0.0000013079241773158<br>USDT ERC20 0.70132385912539 | | | |
| 3.1.016849 | ALESSANDRA PUGGIONI | ADDRESS REDACTED | | Yes | BTC 0.00230106846612445<br>CEL 1.5495796052261<br>COMP 0.0000000171589406341<br>EOS 0.00490391056171583<br>ETH 0.0430394661077197<br>SNX 0.00951063844300068<br>UMA 0.000000370173375621<br>USDC 0.00000008640547 88062<br>XLM 0.00586426877628116 | | | BTC 0.0513352014726938 |
| 3.1.016850 | ALESSANDRA SARAULLO | ADDRESS REDACTED | | | BTC 0.00059322556380043<br>CEL 1.2466725472988 8 | | | |
| 3.1.016851 | ALESSANDRA SCANFERLA | ADDRESS REDACTED | | | ETH 0.000978827099 7014<br>BTC 0.00166149915978571<br>USDT ERC20 29644.660545 7397 | | | |
| 3.1.016852 | ALESSANDRA SCIARRONE | ADDRESS REDACTED | | | BTC 0.00000197081248 8516<br>ETH 0.00040273155484 6041 | | | |
| 3.1.016853 | ALESSANDRA SHER | ADDRESS REDACTED | | | BTC 3.4167328359309 906<br>USDC 10.8541358805477 | | | |
| 3.1.016854 | ALESSANDRA SIUCANI | ADDRESS REDACTED | | | BTC 0.0010789638970897 2<br>CEL 614.09409921245 | | | |
| 3.1.016855 | ALESSANDRA SOMMA | ADDRESS REDACTED | | | ADA 26.8729460952026<br>BNB 0.0090005540055912<br>BTC 0.000057104198230546<br>CEL 1.46778638747074<br>DOT 4.12271029638181<br>ETH 0.20923210201681 7 | | | |
| 3.1.016856 | ALESSANDRA SORBARA | ADDRESS REDACTED | | | BTC 0.00000005592824 1642<br>CEL 0.528597010040816 | | | |
| 3.1.016857 | ALESSANDRA STOCCO | ADDRESS REDACTED | | | BTC 0.0000014331197082 11<br>USDT ERC20 0.746488069784931 | | | |
| 3.1.016858 | ALESSANDRA TAURISANO | ADDRESS REDACTED | | | BTC 0.00000006777306 68<br>CEL 0.0000000048502499 17 | | | |
| 3.1.016859 | ALESSANDRA TIMMINS | ADDRESS REDACTED | | | BTC 0.00001771584404 1859<br>DOT 2.25563093709785<br>ETH 0.00437054418360171<br>MATIC 46.0671677143001<br>USDC 1.00300601245 5999 | BTC 0.0156658955755 93 | | |
| 3.1.016860 | ALESSANDRA TOGNIN | ADDRESS REDACTED | | | BTC 0.07886371850948 35 | | | |
| 3.1.016861 | ALESSANDRA TUICI | ADDRESS REDACTED | | | BTC 0.0123516004614244 | | | |
| 3.1.016862 | ALESSANDRA TURATI | ADDRESS REDACTED | | | AAVE 0.000034554257838 34<br>ADA 251.494972727574<br>BTC 0.245543526751793<br>DOT 30.7738177357146<br>ETH 3.694937380 27951<br>LINK 26.671830962465<br>MATIC 187.556790416478<br>SOL 20.2141636790489<br>USDC 210.574263044999<br>XLM 138.638608428489<br>XTZ 25.6220141201715 | | | |
| 3.1.016863 | ALESSANDRA TURINO | ADDRESS REDACTED | | | BNB 0.0012985888719576 8<br>BTC 0.0000014607094010 48<br>CEL 0.000398520470015 63<br>LTC 1.3124678374823 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.016864 | ALESSANDRA VURRO | ADDRESS REDACTED | | | ADA 0.183684625060411 BNB 0.398309386603134 BTC 0.00337881562874108 USDT ERC20 1.59900147137854 | | | |
| 3.1.016865 | ALESSANDRO DE NONI | ADDRESS REDACTED | | | BTC 0.000000001707705057 CEL 0.0105234807315789 USDT ERC20 0.380928937954868 | | | |
| 3.1.016866 | ALESSANDRO ABRONZINO | ADDRESS REDACTED | | | CEL 0.0417077323697332 EOS 7.93829153864866 XRP 58.4190284101743 ZEC 0.0456515979440063 | | | |
| 3.1.016867 | ALESSANDRO ACCIAI | ADDRESS REDACTED | | | BTC 0.00002192803715494 | | | |
| 3.1.016868 | ALESSANDRO ACQUADRO | ADDRESS REDACTED | | | CEL 0.140180106668033 ETH 0.000014063108793456 LUNC 0.00366503312403444 MATIC 0.111115339701826 | | | |
| 3.1.016869 | ALESSANDRO ACQUISTA | ADDRESS REDACTED | | | BTC 0.00001466957396626 CEL 1.05170130254224 ETH 0.00130675256924381 | | | |
| 3.1.016870 | ALESSANDRO AGATOLIO | ADDRESS REDACTED | | | BCH 0.000000004663280372 BNB 0.00149451314052818 BTC 0.0234336304347119 CEL 8.40119512328228 DASH 0.0000000072652661185 EOS 0.0000512530571542857 LINK 16.369232864987 LTC 0.0000000000555670724 LUNC 0.0789868010621653 SNX 18.0016117113347 XLM 0.0000002534172929195 | | | |
| 3.1.016871 | ALESSANDRO AGOSTINI | ADDRESS REDACTED | | | BTC 0.182401692848826 USDT ERC20 3124.65452351368 | | | |
| 3.1.016872 | ALESSANDRO AGUS | ADDRESS REDACTED | | | ADA 0.113321093311058 BNB 0.0000073598737000447 BTC 0.00001177566138813 DOT 0.0059600335643780 ETH 0.00011758945758139 USDT ERC20 1.836873373324224 | | | |
| 3.1.016873 | ALESSANDRO AITA | ADDRESS REDACTED | | | BTC 0.016861723723109 | | | |
| 3.1.016874 | ALESSANDRO ALBINI | ADDRESS REDACTED | | | BTC 0.000000391723961538 CEL 0.0606677535359299 | | | |
| 3.1.016875 | ALESSANDRO ALBOLINO | ADDRESS REDACTED | | | ADA 19.36089204766846 | | | |
| 3.1.016876 | ALESSANDRO ALFIO PAOLELLA | ADDRESS REDACTED | | | BTC 0.163263806863413 DASH 0.00152858792102667 PAXG 1.0833651754069538 UNI 0.0807440501385612 | | | |
| 3.1.016877 | ALESSANDRO ALISE | ADDRESS REDACTED | | | BTC 0.00000967620629104 CEL 1.1483852746618 | | | |
| 3.1.016878 | ALESSANDRO ALLAMAN | ADDRESS REDACTED | | | BTC 0.000017024976034663 ETH 0.000195438580437714 | BTC 0.0114788915664105 ETH 0.142446959565485 | | |
| 3.1.016879 | ALESSANDRO ALLASIA | ADDRESS REDACTED | | | BTC 1.98371609245299E-06 CEL 15.022895306367 | | | |
| 3.1.016880 | ALESSANDRO ALLONE | ADDRESS REDACTED | | | AAVE 1.04280016512344 ADA 343.042790302509 BTC 0.100792983542556 CEL 8.06273775762311 DASH 0.6000045 ETH 1.0726750684231 MATIC 0.00593764547533006 PAX 59.87639268 SNX 9.60556619414016 UNI 0.00245391283340458 | | | |
| 3.1.016881 | ALESSANDRO AMANTI | ADDRESS REDACTED | | | BTC 0.001309345059321462 USDT ERC20 463.979205643488 | | | |
| 3.1.016882 | ALESSANDRO AMATI | ADDRESS REDACTED | | | BNB 0.025910951524159 BTC 4.29108674560799E-06 BUSD 6.53766813323457 CEL 0.638081762985211 ETH 0.00021266382731246 | | | |
| 3.1.016883 | ALESSANDRO AMENTA | ADDRESS REDACTED | | | BTC 0.00113020821885659 DOT 0.0214661091829702 | | | |
| 3.1.016884 | ALESSANDRO AMETIS | ADDRESS REDACTED | | | BTC 0.0007406250274863149 CEL 2.47187268392006 MCDAI 1.42220362249282 XLM 19.5165139 | | | |
| 3.1.016885 | ALESSANDRO AMORFINI | ADDRESS REDACTED | | | BTC 0.00000000089080914 CEL 158.639547275902 | | | |
| 3.1.016886 | ALESSANDRO ANGELO NICOLOSI | ADDRESS REDACTED | | | BTC 0.00002454799834073 ETH 0.000127641844057661 | | | |
| 3.1.016887 | ALESSANDRO ANGOTZI | ADDRESS REDACTED | | | BNB 0.00328371223045328 BTC 0.19619181829304 CEL 0.00495127665184326 ETH 1.38363849105435 USDC 0.00430061224727278 | | | |
| 3.1.016888 | ALESSANDRO ANTONACCI | ADDRESS REDACTED | | | BTC 0.00123422116282639 MATIC 918.24015699b059 | | | |
| 3.1.016889 | ALESSANDRO ANTONELLI | ADDRESS REDACTED | | | ADA 467.49960102609b BNB 1.08691096254318 BTC 0.120957569051062 ETH 0.512277510715515 | | | |
| 3.1.016890 | ALESSANDRO ANTONIOLI | ADDRESS REDACTED | | | BTC 0.00819915005047195 ETH 0.0673131967983491 | | | |
| 3.1.016891 | ALESSANDRO APREA | ADDRESS REDACTED | | | BTC 0.000000008198667863 CEL 3.02963383447537 | | | |
| 3.1.016892 | ALESSANDRO ARDITO | ADDRESS REDACTED | | | BTC 0.000002297021124119 CEL 0.0198978657b8565 XLM 0.127042105251528 XRP 0.105499518126042 | | | |
| 3.1.016893 | ALESSANDRO ARINGHIERI | ADDRESS REDACTED | | | AAVE 0.70291044 BAT 28 CEL 4.34536075115123 COMP 0.18981823 DASH 0.0982833 ETH 0.216140355846913 UMA 1.1 | | | |
| 3.1.016894 | ALESSANDRO ARONNE | ADDRESS REDACTED | | | ADA 728.648178227397 BTC 0.040411393747395b CEL 1.16542569494999 DOT 87.2446694263022 ETH 2.04864625125b4 USDT ERC20 1.83000000965b1344 | | | |
| 3.1.016895 | ALESSANDRO ARTHEMALLE | ADDRESS REDACTED | | | BTC 0.01170739518267b7 CEL 0.467745020473982 | | | |
| 3.1.016896 | ALESSANDRO ARTINI | ADDRESS REDACTED | | | BTC 0.0163752599634862 | | | |
| 3.1.016897 | ALESSANDRO ATTOLINO | ADDRESS REDACTED | | | BTC 0.0454812133729987 CEL 232.676662173822 DOT 19.939 ETH 1.5333 XLM 4999.9968934 | | | |
| 3.1.016898 | ALESSANDRO AURELI | ADDRESS REDACTED | | | BTC 0.000001264207547852 ETC 0.0720110324721109 USDC 0.0807943753936179 XLM 7.87614442252991 ZEC 0.0000023641828715b | | | |
| 3.1.016899 | ALESSANDRO AUTIERO | ADDRESS REDACTED | | | USDT ERC20 0.184488346663205 | | | |
| 3.1.016900 | ALESSANDRO AUZZAS | ADDRESS REDACTED | | | BTC 0.00067216260561366 | | | |
| 3.1.016901 | ALESSANDRO AVAGLIANO | ADDRESS REDACTED | | | BTC 0.012141176743333 | | | |
| 3.1.016902 | ALESSANDRO AVAI | ADDRESS REDACTED | | | BTC 5.57471797542599E-06 USDT ERC20 0.27734470314717 | | | |
| 3.1.016903 | ALESSANDRO AVIGNONESI DELLA LUCILLA | ADDRESS REDACTED | | | AVAX 19.7748 CEL 1350.1287396029 DOT 244.5874481 PAXG 0.857784386 SOL 30 | | | |
| 3.1.016904 | ALESSANDRO BABINI | ADDRESS REDACTED | | | ETH 4.055783826b7221 | | | |
| 3.1.016905 | ALESSANDRO BACHINI ALDEA | ADDRESS REDACTED | | | ADA 0.128118194160545 BNB 0.00085095427434617 BTC 0.00000216014579b021 BUSD 1.20870963498381 DOT 0.0251208253970528 | | | |
| 3.1.016906 | ALESSANDRO BAGLIVO | ADDRESS REDACTED | | | BTC 0.00145159351527482 ETH 0.222646699819713 USDT ERC20 489.133757442783 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.016957 | ALESSANDRO BAIARDO | ADDRESS REDACTED | | | BTC 0.0000000063283069<br>COL 0.00819949039900318 | | | |
| 3.1.016908 | ALESSANDRO BALLERINI | ADDRESS REDACTED | | | BTC 0.0000053447855215655 | | | |
| 3.1.016909 | ALESSANDRO BALOCCO | ADDRESS REDACTED | | | BTC 0.00000033107147869<br>CEL 0.78530054335817<br>ETH 0.00097908549281638 | | | |
| 3.1.016910 | ALESSANDRO BALZARETTI | ADDRESS REDACTED | | | BTC 0.0000041346248259 | | | |
| 3.1.016911 | ALESSANDRO BARBARO | ADDRESS REDACTED | | | BTC 0.0000036091437329<br>CEL 0.00515285719017739<br>EOS 0.0105346284008981<br>ETH 0.00000067349210138<br>MATIC 0.0261774794181184<br>SNX 0.0271625396125182<br>XLM 0.09873380465405085<br>XRP 0.00000077107227699 | | | |
| 3.1.016912 | ALESSANDRO BARCA | ADDRESS REDACTED | | | BTC 0.0000009144951756441<br>CEL 0.0263553209150365<br>ETH 0.00008593028909676<br>USDT ERC20 0.72142098925696 | | | |
| 3.1.016913 | ALESSANDRO BARCELLONA | ADDRESS REDACTED | | | BTC 0.0000002664050912422<br>COMP 0.000222427899008435<br>EOS 0.069784191248577<br>ETH 0.00000039293560288<br>LINK 0.00806010447793939<br>UNI 0.00001388799175733<br>USDT ERC20 0.0645410217733814<br>XLM 0.104490839825203<br>XRP 0.0398613917408214 | | | |
| 3.1.016914 | ALESSANDRO BARCHIESI | ADDRESS REDACTED | | | AAVE 0.00000633660542818<br>BAT 0.25621559953482<br>BTC 0.000216302135470226<br>COMP 0.0019153485645315<br>ETH 0.0000010521831816<br>LINK 0.0207644170104327<br>UNI 0.0491890688704662<br>USDC 0.030050154480709 | | | |
| 3.1.016915 | ALESSANDRO BARDELLI | ADDRESS REDACTED | | | BTC 0.00000024107702201<br>USDT ERC20 0.51870949506798 | | | |
| 3.1.016916 | ALESSANDRO BARDELLI | ADDRESS REDACTED | | | BTC 0.00000001448951267<br>CEL 0.0013275007262297<br>USDT ERC20 0.78042169289788 | | | |
| 3.1.016917 | ALESSANDRO BARDELLI | ADDRESS REDACTED | | | BTC 0.00000008267825012<br>USDT ERC20 0.49039411310284 | | | |
| 3.1.016918 | ALESSANDRO BARDELLI | ADDRESS REDACTED | | | BTC 0.00000004121047595<br>USDT ERC20 0.56403712979546 | | | |
| 3.1.016919 | ALESSANDRO BARDELLI | ADDRESS REDACTED | | | BTC 0.00000002341489502<br>USDT ERC20 0.79050799982841 | | | |
| 3.1.016920 | ALESSANDRO BARDELLI | ADDRESS REDACTED | | | BTC 0.00001444437946422 | | | |
| 3.1.016921 | ALESSANDRO BARDELLI | ADDRESS REDACTED | | | BTC 0.00000022209339491<br>USDT ERC20 0.51822000873797 | | | |
| 3.1.016922 | ALESSANDRO BARDELLI | ADDRESS REDACTED | | | BTC 0.00000019264134468<br>CEL 0.15109637167964<br>USDT ERC20 0.003368006651389 | | | |
| 3.1.016923 | ALESSANDRO BARDELLI | ADDRESS REDACTED | | | BTC 0.00000228181852804<br>USDT ERC20 0.064755756219864 | | | |
| 3.1.016924 | ALESSANDRO BARDELLI | ADDRESS REDACTED | | | BTC 0.00000027299400303<br>USDT ERC20 0.867030860211226 | | | |
| 3.1.016925 | ALESSANDRO BARDELLI | ADDRESS REDACTED | | | BTC 0.00000028495272653<br>D-3.17156629316813 | | | |
| 3.1.016926 | ALESSANDRO BARDELLI | ADDRESS REDACTED | | | BTC 0.00000096388779247B<br>USDT ERC20 0.00000096146546 | | | |
| 3.1.016927 | ALESSANDRO BARDELLI | ADDRESS REDACTED | | | BTC 0.00000072287171741<br>USDT ERC20 0.63741100881552 | | | |
| 3.1.016928 | ALESSANDRO BARDELLI | ADDRESS REDACTED | | | BTC 0.00000025138656048<br>USDT ERC20 0.77342918428607 | | | |
| 3.1.016929 | ALESSANDRO BARDELLI | ADDRESS REDACTED | | | BTC 0.00000024032984873<br>USDT ERC20 0.54987741751759 | | | |
| 3.1.016930 | ALESSANDRO BARDELLI | ADDRESS REDACTED | | | BTC 0.00000006978625705<br>USDT ERC20 0.680090936797 | | | |
| 3.1.016931 | ALESSANDRO BARDELLI | ADDRESS REDACTED | | | BTC 0.00000100149841422<br>USDT ERC20 0.85665691102683 | | | |
| 3.1.016932 | ALESSANDRO BARDELLI | ADDRESS REDACTED | | | BTC 0.001200954116489<br>USDT ERC20 0.067155972470<br>4739 | | | |
| 3.1.016933 | ALESSANDRO BARDELLI | ADDRESS REDACTED | | | BTC 0.00000025170240993B<br>USDT ERC20 0.58429033976549 | | | |
| 3.1.016934 | ALESSANDRO BARDELLI | ADDRESS REDACTED | | | BTC 0.00000025338920308<br>USDT ERC20 0.26703368465055 | | | |
| 3.1.016935 | ALESSANDRO BARDELLI | ADDRESS REDACTED | | | BTC 0.00000249703895834B<br>USDT ERC20 0.97793744410065 | | | |
| 3.1.016936 | ALESSANDRO BARDELLI | ADDRESS REDACTED | | | BTC 0.00000146988261981Z<br>USDT ERC20 0.85136578332896 | | | |
| 3.1.016937 | ALESSANDRO BARDELLI | ADDRESS REDACTED | | | BTC 0.00000020457500326B<br>USDT ERC20 0.77481731664024B | | | |
| 3.1.016938 | ALESSANDRO BARDELLI | ADDRESS REDACTED | | | BTC 0.00000002349643855<br>CEL 0.00095384216609031<br>USDT ERC20 0.99563122328666 | | | |
| 3.1.016939 | ALESSANDRO BARDELLI | ADDRESS REDACTED | | | BTC 0.0000021532019112659<br>USDT ERC20 1.53079810965912 | | | |
| 3.1.016940 | ALESSANDRO BARDELLI | ADDRESS REDACTED | | | BTC 0.00119711199822159<br>USDT ERC20 402.563763840261 | | | |
| 3.1.016941 | ALESSANDRO BARDELLI | ADDRESS REDACTED | | | BTC 0.00000076320151330B<br>USDT ERC20 0.29382357171720A | | | |
| 3.1.016942 | ALESSANDRO BARDELLI | ADDRESS REDACTED | | | BTC 0.00000034433447498<br>USDT ERC20 0.39740673621241Z | | | |
| 3.1.016943 | ALESSANDRO BARDELLI | ADDRESS REDACTED | | | BTC 0.00000023724266151<br>ETH 0.00026088331445987 | | | |
| 3.1.016944 | ALESSANDRO BARDELLI | ADDRESS REDACTED | | | BTC 0.00000014388891159959<br>USDT ERC20 0.66435906593418B | | | |
| 3.1.016945 | ALESSANDRO BARDELLI | ADDRESS REDACTED | | | BTC 0.00000000634961843<br>CEL 0.00855615730175532<br>USDT ERC20 0.84508112930334B | | | |
| 3.1.016946 | ALESSANDRO BARDELLI | ADDRESS REDACTED | | | BTC 0.00000001731910722B<br>USDT ERC20 0.87406906190146A<br>USDT ERC20 0.00000043309928 | | | |
| 3.1.016947 | ALESSANDRO BARDELLI | ADDRESS REDACTED | | | BTC 0.00000005371486547<br>CEL 2.76116360911074<br>MC04i 0.0353201432007935<br>PAHG 0.000153109384380078 | | | |
| 3.1.016948 | ALESSANDRO BARDELLI | ADDRESS REDACTED | | | USDT ERC20 0.618531180674378<br>BTC 0.00000083188687116294 | | | |
| 3.1.016949 | ALESSANDRO BARDELLI | ADDRESS REDACTED | | | BTC 0.00000023554509977<br>USDT ERC20 0.86741403238121 | | | |
| 3.1.016950 | ALESSANDRO BARDELLI | ADDRESS REDACTED | | | BTC 0.00000051859863281B<br>USDT ERC20 0.58600122917593Z | | | |
| 3.1.016951 | ALESSANDRO BARDELLI | ADDRESS REDACTED | | | BTC 0.00000026226451362B<br>USDT ERC20 0.58260996658368 | | | |
| 3.1.016952 | ALESSANDRO BARDELLI | ADDRESS REDACTED | | | BTC 0.00000009517301125<br>CEL 0.0019317122421642B<br>USDT ERC20 0.54686681552561 | | | |
| 3.1.016953 | ALESSANDRO BARDELLI | ADDRESS REDACTED | | | BTC 0.00000000044185962B<br>CEL 0.00262024673981514 | | | |
| 3.1.016954 | ALESSANDRO BARDELLI | ADDRESS REDACTED | | | BTC 0.00000004155008844B<br>USDT ERC20 0.56445744573758B | | | |
| 3.1.016955 | ALESSANDRO BARDELLI | ADDRESS REDACTED | | | BTC 0.001201701081616346<br>USDT ERC20 402.568320780462 | | | |
| 3.1.016956 | ALESSANDRO BARDELLI | ADDRESS REDACTED | | | BTC 0.000010408229273?<br>CEL 0.0063055173916336<br>USDT ERC20 0.889955134610923 | | | |
| 3.1.016957 | ALESSANDRO BARDELLI | ADDRESS REDACTED | | | BTC 0.00000080216955527<br>USDT ERC20 0.66940234614575B | | | |
| 3.1.016959 | ALESSANDRO BARDELLI | ADDRESS REDACTED | | | BTC 0.00000238892573834316<br>BTC 0.00000186014907485Z | | | |
| 3.1.016960 | ALESSANDRO BARDELLI | ADDRESS REDACTED | | | USDT ERC20 0.66168576023954Z<br>BTC 0.00000019685290125<br>USDT ERC20 0.00382366029818 | | | |
| 3.1.016961 | ALESSANDRO BARDELLI | ADDRESS REDACTED | | | BTC 0.00000018881688153B<br>USDT ERC20 0.68184610141794 | | | |
| 3.1.016962 | ALESSANDRO BARDELLI | ADDRESS REDACTED | | | BTC 0.00000018926725522048<br>USDT ERC20 0.69635778142418B | | | |
| 3.1.016963 | ALESSANDRO BARDELLI | ADDRESS REDACTED | | | BTC 0.000002268793331193<br>USDT ERC20 0.61487832723531S | | | |
| 3.1.016964 | ALESSANDRO BARDELLI | ADDRESS REDACTED | | | BTC 0.00000041184411304S2<br>USDT ERC20 0.56185312988987Z | | | |
| 3.1.016965 | ALESSANDRO BARDELLI | ADDRESS REDACTED | | | BTC 0.0000022795759706<br>USDT ERC20 0.58448549212548B | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.016966 | ALESSANDRO BARDELLI | ADDRESS REDACTED | | | BTC 0.000000691962199373<br>ETH 0.000191723307825669 | | | |
| 3.1.016967 | ALESSANDRO BARDELLI | ADDRESS REDACTED | | | BTC 0.000000240100090187<br>USDT ERC20 0.543630420502051 | | | |
| 3.1.016968 | ALESSANDRO BARDELLI | ADDRESS REDACTED | | | BTC 0.00000196799886531<br>USDT ERC20 1.00194393578535 | | | |
| 3.1.016969 | ALESSANDRO BARDELLI | ADDRESS REDACTED | | | BTC 0.000003560442818181<br>USDT ERC20 0.584422028855087 | | | |
| 3.1.016970 | ALESSANDRO BARDELLI | ADDRESS REDACTED | | | BTC 0.0000014405970634472<br>USDT ERC20 0.885542142725983 | | | |
| 3.1.016971 | ALESSANDRO BARDELLI | ADDRESS REDACTED | | | BTC 0.000000226394758309<br>USDT ERC20 0.483867122341224 | | | |
| 3.1.016972 | ALESSANDRO BARDELLI | ADDRESS REDACTED | | | BTC 0.000000642744522631<br>USDT ERC20 0.561475981620848 | | | |
| 3.1.016973 | ALESSANDRO BARDELLI | ADDRESS REDACTED | | | BTC 0.00000022669388047<br>USDT ERC20 0.487783860435831 | | | |
| 3.1.016974 | ALESSANDRO BARDELLI | ADDRESS REDACTED | | | BTC 0.000000518249682389<br>ETH 0.000096711228978136<br>USDT ERC20 0.126655487133625 | | | |
| 3.1.016975 | ALESSANDRO BARDELLI | ADDRESS REDACTED | | | BTC 0.000000570758342137<br>CEL 0.000005049378654426<br>USDT ERC20 0.326048759954117 | | | |
| 3.1.016976 | ALESSANDRO BARDELLI | ADDRESS REDACTED | | | USDT ERC20 0.132197572858555 | | | |
| 3.1.016977 | ALESSANDRO BARDELLI | ADDRESS REDACTED | | | BTC 0.000000575929102836<br>USDT ERC20 0.566366498731586 | | | |
| 3.1.016978 | ALESSANDRO BARDELLI | ADDRESS REDACTED | | | BTC 0.00000024176461726<br>USDT ERC20 0.518859511232025 | | | |
| 3.1.016979 | ALESSANDRO BARDELLI | ADDRESS REDACTED | | | BTC 0.00000024127501781<br>USDT ERC20 0.513479618277108 | | | |
| 3.1.016980 | ALESSANDRO BARDELLI | ADDRESS REDACTED | | | BTC 0.001199161228409<br>USDT ERC20 402.566387798238 | | | |
| 3.1.016981 | ALESSANDRO BARDELLI | ADDRESS REDACTED | | | BTC 0.00000023640089047I<br>USDT ERC20 0.519220238648066 | | | |
| 3.1.016982 | ALESSANDRO BARDELLI | ADDRESS REDACTED | | | BTC 0.000000232933060704<br>USDT ERC20 0.517355162830394 | | | |
| 3.1.016983 | ALESSANDRO BARDELLI | ADDRESS REDACTED | | | BTC 0.000000251137175947<br>USDT ERC20 0.785402508060788 | | | |
| 3.1.016984 | ALESSANDRO BARDELLI | ADDRESS REDACTED | | | BTC 0.00000072185904720?<br>USDT ERC20 0.637685920090692 | | | |
| 3.1.016985 | ALESSANDRO BARDELLI | ADDRESS REDACTED | | | BTC 0.000000168080108?55 | | | |
| 3.1.016986 | ALESSANDRO BARDELLI | ADDRESS REDACTED | | | BTC 0.00000084718679112?1<br>ETH 0.000000875169536809<br>CEL 0.001207535621271?8<br>LTC 0.001393551096530?19<br>USDT ERC20 0.092501594795732?9 | | | |
| 3.1.016987 | ALESSANDRO BARDELLI | ADDRESS REDACTED | | | CEL 0.024206642011?08 | | | |
| 3.1.016988 | ALESSANDRO BARDELLI | ADDRESS REDACTED | | | BTC 0.000000018965450?964<br>USDT ERC20 1.002380618077?2 | | | |
| 3.1.016989 | ALESSANDRO BARDI | ADDRESS REDACTED | | | BTC 0.00000000254184195?<br>CEL 0.772230456362564 | | | |
| 3.1.016990 | ALESSANDRO BARDINO | ADDRESS REDACTED | | | ADA 0.032564045148284?6<br>BTC 0.21234562999272?4<br>CEL 26.12681104636887<br>USDC 0.88765705728439?3 | | | |
| 3.1.016991 | ALESSANDRO BARELI DI SANT ALBANO | ADDRESS REDACTED | | | BTC 0.000014932646106?2<br>ETH 0.002324767388470?67<br>MATIC 3.137221526261?7 | | | |
| 3.1.016992 | ALESSANDRO BARROSO | ADDRESS REDACTED | | | MCDAI 42.639153910248?7<br>XLM 10231.9422759912 | | | |
| 3.1.016993 | ALESSANDRO BASILE | ADDRESS REDACTED | | | BTC 0.000000843909363013<br>CEL 0.5593567175480?77 | | | |
| 3.1.016994 | ALESSANDRO BASSO | ADDRESS REDACTED | | | BTC 0.0170067963408065<br>USDT ERC20 518.582066296021 | | | |
| 3.1.016995 | ALESSANDRO BASSO | ADDRESS REDACTED | | | BNB 2.001921784472?76<br>BTC 0.289318901197391<br>CEL 144.2052051262?64<br>ETH 0.418088550385566<br>MCDAI 0.277763286889426? | | | |
| 3.1.016996 | ALESSANDRO BATTIPAGLIA | ADDRESS REDACTED | | | BTC 0.00108193750396677<br>USDC 263.2345773749354 | | | |
| 3.1.016997 | ALESSANDRO BAVARO | ADDRESS REDACTED | | | CEL 0.000708408624756578<br>USDC 0.456192479503463 | | | |
| 3.1.016998 | ALESSANDRO BELLINZONA | ADDRESS REDACTED | | | BTC 0.000000051803149?37<br>CEL 0.11359364353750?6 | | | |
| 3.1.016999 | ALESSANDRO BELLONI | ADDRESS REDACTED | | | ETH 0.00224<br>BAT 0.0090024987793236?6<br>BTC 0.000001529458478342<br>CEL 0.120359771555669<br>LINK 9.16428840864752<br>MATIC 440.5549390927?98<br>UNI 0.002291743210090?11 | | | |
| 3.1.017000 | ALESSANDRO BELLOTTI | ADDRESS REDACTED | | | BTC 0.00153891364819715?8<br>CEL 23.6718330533177?<br>ETH 0.26784318196408?6 | | | |
| 3.1.017001 | ALESSANDRO BEMBO | ADDRESS REDACTED | | | AAVE 0.0865122<br>BTC 0.00605103609030758<br>CEL 8.35084026953527?<br>COMP 0.07221502<br>UMA 1.25879278<br>XLM 27.1720973<br>XRP 19.297072<br>ZEC 0.02415088 | | | |
| 3.1.017002 | ALESSANDRO BERETTA | ADDRESS REDACTED | | | BNB 0.000712727014118598<br>BTC 0.00000564127155384?2<br>USDT ERC20 0.588028723727?715 | | | |
| 3.1.017003 | ALESSANDRO BERNARDINI | ADDRESS REDACTED | | | BTC 0.000833494412103<br>CEL 35.4422964958957<br>MATIC 376.648168707388 | | | |
| 3.1.017004 | ALESSANDRO BERNETTI | ADDRESS REDACTED | | | BTC 0.000015346910289787<br>CEL 1.25256050851553 | | | |
| 3.1.017005 | ALESSANDRO BERNOCCHI | ADDRESS REDACTED | | | BTC 0.0000030950837009?27<br>CEL 0.018722378838207?5<br>ETH 0.00000024872523658?4<br>MCDAI 0.02439359398?33388<br>PAX 23.0583166325524<br>TUSD 0.809425815215495<br>USDC 3072.95622367184<br>USDT ERC20 0.133776107?26808 | | | |
| 3.1.017006 | ALESSANDRO BERTARELLI | ADDRESS REDACTED | | | BTC 0.0000003126946388?51<br>CEL 8.27777701097887?<br>USDC 50.492<br>USDT ERC20 407.5 | | | |
| 3.1.017007 | ALESSANDRO BERTINI | ADDRESS REDACTED | | | BTC 0.039329725279388?96<br>CEL 134.700613134457?<br>EOS 51.3899<br>ETH 1.94520773 | | | |
| 3.1.017008 | ALESSANDRO BERTOGLIO | ADDRESS REDACTED | | | BTC 0.02442524896061?35 | | | |
| 3.1.017009 | ALESSANDRO BERTOLA | ADDRESS REDACTED | | | ADA 0.374854269360?28<br>BTC 1.58935283529999?07<br>USDC 0.33499952498?2135 | | | |
| 3.1.017010 | ALESSANDRO BERTOLETTI | ADDRESS REDACTED | | | BTC 0.000093621366356?75<br>ETH 0.00165351686612?97<br>USDT ERC20 1.316875067770?3 | | | |
| 3.1.017011 | ALESSANDRO BERTONE | ADDRESS REDACTED | | | BTC 0.001186924897121?46<br>ETH 0.123802368785264? | | | |
| 3.1.017012 | ALESSANDRO BETTELHEIM | ADDRESS REDACTED | | | BTC 0.00000059161442700?3<br>BUSD 0.36179762953353?6 | | | |
| 3.1.017013 | ALESSANDRO BETTONI | ADDRESS REDACTED | | | BTC 0.00411901386002604?<br>CEL 8.39401488681868<br>ETH 0.03181122256255428?<br>USDC 810.054303440721? | | | |
| 3.1.017014 | ALESSANDRO BIAGETTI | ADDRESS REDACTED | | | CEL 2.54411204362457?<br>ETH 0.032266018738234?6<br>LINK 2.035421317978?19 | | | |
| 3.1.017015 | ALESSANDRO BIANCHI | ADDRESS REDACTED | | | BTC 0.00000869307527320?17<br>CEL 0.164915216775409?<br>DOT 0.16010300577182?7<br>ETH 0.00289211584952?43?2<br>LUNC 76.84047002055?57<br>MATIC 0.6380505094305?91 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.017016 | ALESSANDRO BIANCHI | ADDRESS REDACTED | | | BTC 0.0201705482484434<br>CEL 0.96565109689604B<br>DOT 26.772778359140S<br>ETH 0.3714061514745B6<br>LINK 14.2217607536?7<br>LTC 0.00028581437928263 | | | |
| 3.1.017017 | ALESSANDRO BIANCHI | ADDRESS REDACTED | | | BTC 0.000223313914139?7<br>DOT 0.000000000000150007 | | | |
| 3.1.017018 | ALESSANDRO BIANCO | ADDRESS REDACTED | | | BTC 0.00000007721974448?<br>CEL 0.42240614766237?<br>ETH 0.00073622092264298? | | | |
| 3.1.017019 | ALESSANDRO BIFULCO | ADDRESS REDACTED | | | BTC 0.00067772211382575?<br>ETH 0.00024727956448054? | | | |
| 3.1.017020 | ALESSANDRO BIGAZZI | ADDRESS REDACTED | | | BTC 0.00000510693610786S2<br>ETH 0.00024802709205956S6<br>USDT ERC20 0.435175032717093<br>UST 83.2160241322213<br>XRP 0.110347174526B2 | | | |
| 3.1.017021 | ALESSANDRO BIGAZZI | ADDRESS REDACTED | | | BTC 0.00037566393185187?<br>BUSD 0.042995283593011<br>ETH 1.800151755180490B-05<br>USDT ERC20 0.021889320291910t | | | |
| 3.1.017022 | ALESSANDRO BIGAZZI | ADDRESS REDACTED | | | BTC 0.0000005837490034B9 | | | |
| 3.1.017023 | ALESSANDRO BIGLIARDI | ADDRESS REDACTED | | | BTC 0.000000004051749510t<br>BUSD 0.0040126412594941S<br>CEL 0.00218658695348B8<br>ETH 0.000003401244574975<br>USDC 1.7581962194977? | | | |
| 3.1.017024 | ALESSANDRO BIGUCCI | ADDRESS REDACTED | | | BAT 106.37974731<br>BTC 0.005455<br>CEL 10.05542410412759<br>ETH 0.04279415<br>KLM 142.7851371<br>XRP 390.53711 | | | |
| 3.1.017025 | ALESSANDRO BOGGIO VIOLA | ADDRESS REDACTED | | | BNB 0.0016790232108288<br>BTC 0.00080759168015541?<br>ETH 0.000067866764761126<br>USDT ERC20 0.51164784972344S | | | |
| 3.1.017026 | ALESSANDRO BOLIS | ADDRESS REDACTED | | | BTC 0.0000973140811823<br>USDC 3.011063440285998 | | | |
| 3.1.017027 | ALESSANDRO BOLLINI | ADDRESS REDACTED | | | CEL 1.09945500998105 | | | |
| 3.1.017028 | ALESSANDRO BONACINA | ADDRESS REDACTED | | | ADA 0.01697873628907?7<br>BCH 0.00001774156305491t<br>BTC 0.0000846484881831t8<br>CEL 15.99763701B1B01<br>COMP 0.18143685458914<br>DOT 19.29649195416S9<br>EOS 45.485966341BOS4<br>ETH 0.000114507712969815<br>LINK 6.463499B3475101<br>SOL 2.54992164428B41<br>XRP 460.230121597322 | | | |
| 3.1.017029 | ALESSANDRO BONANNI | ADDRESS REDACTED | | | BNB 0.0009125446206888655<br>BTC 0.000020973620408411<br>PAXG 1.62337410024884 | | | |
| 3.1.017030 | ALESSANDRO BONARDI | ADDRESS REDACTED | | | BTC 0.000000000434071395?<br>CEL 0.33934795652365?<br>DOT 0.05162317568805544<br>ETH 0.0000728664429815S3<br>XRP 0.075290520226417? | | | |
| 3.1.017031 | ALESSANDRO BONAVIA | ADDRESS REDACTED | | | ADA 0.225473952455162<br>BNB 0.00250281540302112<br>BTC 0.000005396233882?5<br>BUSD 0.9180081346694294<br>USDT ERC20 0.57124446296199? | | | |
| 3.1.017032 | ALESSANDRO BONET SARAVIA | ADDRESS REDACTED | | | | SOL 0.000000813 | | |
| 3.1.017033 | ALESSANDRO BONETTI | ADDRESS REDACTED | | | BTC 0.0017973954933576?<br>USDC 419.2314B4106345 | | | |
| 3.1.017034 | ALESSANDRO BONMASSAR | ADDRESS REDACTED | | | BTC 0.016485325619926<br>SNX 13.16702986028<br>XLM 76.98224876700?1 | | | |
| 3.1.017035 | ALESSANDRO BORASO | ADDRESS REDACTED | | | BCH 1.01233621125109<br>BTC 0.00001266172418603t<br>CEL 467.837731999483<br>EOS 9.9555123300688t<br>ETC 2.082739805598?2<br>ETH 6.238962994082?1<br>LINK 2.46451620785306<br>LTC 1.0031227686996t<br>MATIC 19.764949095037?<br>MCDA 0.0029118522878857t<br>XLM 119.68046621008?<br>XRP 1558.40861377758 | | | |
| 3.1.017036 | ALESSANDRO BORDIGNON | ADDRESS REDACTED | | | BTC 0.00926414772460669<br>CEL 16.45791B1019883<br>SOL 11.894345172?7 | | | |
| 3.1.017037 | ALESSANDRO BRANCATI | ADDRESS REDACTED | | | BTC 0.000587476715951638<br>BUSD 0.881345344724659<br>DASH 0.000114722938479S3<br>MCDAI 42.3202099872959 | | | |
| 3.1.017038 | ALESSANDRO BRAVI | ADDRESS REDACTED | | | CEL 0.129086870685328<br>CEL 24.313267003817?<br>ETH 0.6850037833586t<br>LUNC 2.41424767664391? | | | |
| 3.1.017039 | ALESSANDRO BRILLONI | ADDRESS REDACTED | | | BTC 0.0101820215492?1<br>ETH 0.000512947711669178<br>LUNC 0.0001738353639507?1<br>XRP 0.035808812551631? | | | |
| 3.1.017040 | ALESSANDRO BRISCESE | ADDRESS REDACTED | | | BNB 0.00082678130641134?<br>BTC 0.00000000370927015<br>CEL 8.18746099183864<br>DASH 0.0000000001342061622<br>EOS 0.0000091441330035365<br>MANA 0.3213540264B939<br>MATIC 6.95610499388527<br>SGB 0.79163932573135<br>XLM 0.0000007767169794B<br>XRP 5.12793310439433<br>ZRX 0.449896983488182 | | | |
| 3.1.017041 | ALESSANDRO BROGNARA | ADDRESS REDACTED | | | BTC 0.05228937044440t39<br>ETH 0.13227465068780B<br>LINK 23.0082498805537<br>LTC 0.63678844277B824<br>MANA 61.445836214084?<br>UNI 7.4908015745929t | BTC 0.05856049<br>ETH 0.64479549<br>LINK 14.20503906 | | |
| 3.1.017042 | ALESSANDRO BROVELLI | ADDRESS REDACTED | | | BTC 0.00000044272747487t<br>USDC 0.437700930768826 | | | |
| 3.1.017043 | ALESSANDRO BUDICHARMA | ADDRESS REDACTED | | | BTC 0.000007221727745048<br>CEL 0.0138019134261787<br>DOT 0.0657691870?5891<br>LTC 0.00019865538201477S<br>LUNC 0.00678696B9768463<br>MATIC 0.19161638718096t<br>USDT ERC20 0.00000050386032149<br>XRP 0.077167249103418t | | | |
| 3.1.017044 | ALESSANDRO BUGARI | ADDRESS REDACTED | | | BNB 0.0000000055592796<br>BTC 0.00000028729815037B2<br>CEL 11.5303051658409<br>ETH 0.0000016173707030S | | | |
| 3.1.017045 | ALESSANDRO BURINO | ADDRESS REDACTED | | | BTC 0.00112526452520938<br>USDC 463.298102121403 | | | |
| 3.1.017046 | ALESSANDRO BUSSETTA | ADDRESS REDACTED | | | BTC 0.000000004566269645<br>CEL 0.0915583058141?8<br>DASH 0.00000000254850591t<br>ETH 0.000004601745456943<br>LTC 0.0000000765375436<br>USDC 0.000000720656023052<br>USDT ERC20 0.00000020208792876t<br>XLM 0.00053296196801239<br>XRP 0.0000007960509970S | | | |
| 3.1.017047 | ALESSANDRO BUTTINELLI | ADDRESS REDACTED | | | BTC 0.00000000000000002<br>CEL 0.00092025246600667<br>MCDAI 0.203162076284398 | | | |

Debtor Name: Celsius Network LLC

Non-Priority Unsecured Retail Customer Claims

Case Number: 22-10964

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.017048 | ALESSANDRO CALABRESE | ADDRESS REDACTED | | | ADA 0.2395146851159735<br>BTC 0.0000572207066833079<br>DOT 0.06749525815461<br>ETH 0.00116581196263519<br>MANA 0.0098704654265375<br>MATIC 0.5354969584924372<br>SOL 0.0028161722656B | ADA 0.625188336992556<br>BTC 0.0000000698676R53<br>DOT 0.1747691639027251<br>SOL 0.0000000000771725026 | | |
| 3.1.017049 | ALESSANDRO CALABRESE | ADDRESS REDACTED | | | CEL 0.00300184098855264<br>BUSD 0.770714661556402 | | | |
| 3.1.017050 | ALESSANDRO CALCAGNO | ADDRESS REDACTED | | | CEL 1.0772604680712 | | | |
| 3.1.017051 | ALESSANDRO CAMBI | ADDRESS REDACTED | | | BCH 0.00000000431998346<br>BNB 0.00002682671831727 4<br>BTC 0.000000855980882965<br>CEL 2.613260394194 34<br>LTC 0.0000000838053S775<br>USDC 0.0000002599432633476<br>KLM 0.0000000225702168S3<br>XRP 0.0000007973804022<br>ZRX 0.03811944691156S26 | | | |
| 3.1.017052 | ALESSANDRO CAPODIVENTO | ADDRESS REDACTED | | | BNB 1.02226893818515 | | | |
| 3.1.017053 | ALESSANDRO CAPOZZI | ADDRESS REDACTED | | | BTC 0.00125697633745554 | | | |
| 3.1.017054 | ALESSANDRO CAPPONI | ADDRESS REDACTED | | | CEL 1.0663350604569<br>DASH 0.00137267023815719<br>BTC 0.11108625437767R4<br>CEL 540.20506385540S<br>ETH 4.067033158840S5<br>SNX 23.17446075905923 | | | |
| 3.1.017055 | ALESSANDRO CAPRIOTTI | ADDRESS REDACTED | | | CEL 27.975814416285S | | | |
| 3.1.017056 | ALESSANDRO CARABETTA | ADDRESS REDACTED | | | MCDAI 30<br>XLM 301.47<br>BTC 0.00223047607348844<br>CEL 12.955473670481 2<br>USDT ERC20 225.4662 | | | |
| 3.1.017057 | ALESSANDRO CARAMELLI | ADDRESS REDACTED | | | BTC 0.000002818467615433<br>CEL 0.04573457691883474<br>ETH 0.03439082520437 1 | | | |
| 3.1.017058 | ALESSANDRO CARCERERI | ADDRESS REDACTED | | | ETC 0.000893313256R5314<br>CEL 1.2992616519B049<br>ETH 0.362901889073747<br>LTC 0.32134433 | | | |
| 3.1.017059 | ALESSANDRO CARDINALE | ADDRESS REDACTED | | | CEL 0.34297410365S166<br>MCDAI 0.12210596819843 | | | |
| 3.1.017060 | ALESSANDRO CARDINALI | ADDRESS REDACTED | | | BCH 0.0000826329718973 27<br>BTC 0.00004817096645 3461<br>ETH 0.0005470883597 34923<br>KLM 0.15294657359350 2 | | | |
| 3.1.017061 | ALESSANDRO CARLINO | ADDRESS REDACTED | | Yes | ADA 602.59436693046<br>BSV 0.000567025634794825<br>BTC 0.11156191716267 9<br>CEL 98.91459404602 18<br>DOT 0.19560808599757<br>ETC 2.642524439952 74<br>ETH 2.093833349606R7<br>LINK 0.061530202699603<br>MATIC 1052.69643418593<br>UNI 25.29177173911179<br>USDC 204.262123573752<br>ZRX 264.49629099503 9 | | | BTC 1.22991146152794<br>ETH 0.671580301923228 |
| 3.1.017062 | ALESSANDRO CARMINA | ADDRESS REDACTED | | | BTC 0.00255306038234129<br>CEL 46.0471053761 48<br>USDC 12153.4883842556 | | | |
| 3.1.017063 | ALESSANDRO CARNEVALI | ADDRESS REDACTED | | | BTC 0.000000211611388401<br>CEL 0.0000000120176316S9 | | | |
| 3.1.017064 | ALESSANDRO CAROTI | ADDRESS REDACTED | | | BTC 0.03577170489767 29<br>ETH 0.106951329115961 | | | |
| 3.1.017065 | ALESSANDRO CASALINI | ADDRESS REDACTED | | | BTC 0.0000437104648043<br>CEL 5.9417091404 3591<br>ETH 0.000799807434992118<br>SGB 709.78340950161 7<br>USDT ERC20 0.60142345293516 2<br>XLM 0.20627873773589 6<br>XRP 0.000000333514580 12 | | | |
| 3.1.017066 | ALESSANDRO CASARI | ADDRESS REDACTED | | | CEL 2.1795797728423 2<br>DOT 4.4525873377413<br>XLM 0.06139412640097 8 | | | |
| 3.1.017067 | ALESSANDRO CATTANEO | ADDRESS REDACTED | | | BTC 0.000000002803449125<br>CEL 1.5990903005493 | | | |
| 3.1.017068 | ALESSANDRO CATTE | ADDRESS REDACTED | | | MCDAI 31.8630060844316<br>USDT ERC20 264.611789391435 | | | |
| 3.1.017069 | ALESSANDRO CATULLO | ADDRESS REDACTED | | | ETH 0.00162134222206649 | | | |
| 3.1.017070 | ALESSANDRO CAVAGLIA | ADDRESS REDACTED | | | BAT 0.42750242405814 1<br>CEL 0.00103000669286 48<br>XRP 0.000000591624760350S | | | |
| 3.1.017071 | ALESSANDRO CAVARRETTA | ADDRESS REDACTED | | | ADA 1.370254883358 96<br>AVAX 35.91145839645 68<br>BTC 0.2173991423909 17<br>CEL 49.05046714254 84<br>DOT 0.1506477376509 96<br>ETH 4.878431515911844<br>MATIC 509.408992884742<br>USDC 0.00000033811060117 6 | | | |
| 3.1.017072 | ALESSANDRO CECCHETTI | ADDRESS REDACTED | | | BTC 0.0005381007343244 16<br>USDC 2.39467731631582 | | | |
| 3.1.017073 | ALESSANDRO CECI | ADDRESS REDACTED | | | CEL 1.14545308398S04<br>ETH 0.001229526305308 91<br>SGB 0.026444616078458 9<br>XRP 0.178677537756094 | | | |
| 3.1.017074 | ALESSANDRO CEDRONI | ADDRESS REDACTED | | | BTC 0.00000008946825846 3<br>CEL 0.04771739991885 37<br>SGB 77.3429893689225<br>XRP 1040.77821055319 | | | |
| 3.1.017075 | ALESSANDRO CELANO | ADDRESS REDACTED | | | BTC 0.04683151533785 31 | | | |
| 3.1.017076 | ALESSANDRO CENDRON | ADDRESS REDACTED | | | BTC 0.00848994168034796 | | | |
| 3.1.017077 | ALESSANDRO CENTI | ADDRESS REDACTED | | | CEL 0.001819682391795 49<br>XLM 0.2096368435168 23<br>XRP 0.166855772181845 | | | |
| 3.1.017078 | ALESSANDRO CERESOLI | ADDRESS REDACTED | | | BTC 0.02245984442146 63<br>CEL 9.545420883299 32<br>LTC 1.03484890957746 | | | |
| 3.1.017079 | ALESSANDRO CERESOLI | ADDRESS REDACTED | | | CEL 13.2771791261046<br>DOT 0.082069370662335<br>ETH 0.00010449625451 303<br>LUNC 0.09126827746155 23<br>MATIC 1.1849286229056S | | | |
| 3.1.017080 | ALESSANDRO CERESOLI | ADDRESS REDACTED | | | BTC 0.00000090180417S<br>USDC 0.032563973997779 9<br>USDT ERC20 0.543079861004992 | | | |
| 3.1.017081 | ALESSANDRO CERIO | ADDRESS REDACTED | | | BTC 0.00000096706753089 2 | | | |
| 3.1.017082 | ALESSANDRO CESARI | ADDRESS REDACTED | | | BTC 0.0008028<br>CEL 0.28960022764705S<br>UST 250 | | | |
| 3.1.017083 | ALESSANDRO CHAPMAN | ADDRESS REDACTED | | | ADA 202.79011369457S<br>ETH 0.000327677117027921<br>LINK 0.00515387748057637<br>MATIC 1778.04682032111<br>MCDAI 0.0766335467287333<br>USDC 3.9093763267S152 | | | |
| 3.1.017084 | ALESSANDRO CHIOFALO | ADDRESS REDACTED | | | CEL 0.0079472004287 77<br>ETH 0.009065688239243855 | | | |
| 3.1.017085 | ALESSANDRO CHITTÒ | ADDRESS REDACTED | | | CEL 0.126560125412853<br>USDC 0.1564911737407S | | | |
| 3.1.017086 | ALESSANDRO CIANCHETTA | ADDRESS REDACTED | | | BTC 0.001060324388S1292<br>CEL 2.86498191380369<br>DGT 160.049185788595<br>USDT ERC20 0.86755116716129 1<br>XLM 1426.36622320085<br>ZEC 5.28719040712518 | | | |
| 3.1.017087 | ALESSANDRO CICCARELLI | ADDRESS REDACTED | | | BTC 0.0000011780984431S7<br>USDT ERC20 0.33992009067559S | | | |
| 3.1.017088 | ALESSANDRO CIET | ADDRESS REDACTED | | | BTC 0.1001546693172 4<br>USDT ERC20 266.33149037005 6 | | | |
| 3.1.017089 | ALESSANDRO CIFERNI | ADDRESS REDACTED | | | BTC 0.0000000008976344 32<br>CEL 1.1574912908244 9 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.017090 | ALESSANDRO CIMBALI | ADDRESS REDACTED | | | BNB 0.00128192964112534 BTC 4.31734983657799E-06 CEL 3.4168792997321S USDC 0.26821515728366 USDT ERC20 0.58834335215O3D1 | | | |
| 3.1.017091 | ALESSANDRO CINELLI | ADDRESS REDACTED | | | BTC 0.0005357610272746693 CEL 157.94242518I797 DOT 31.59543712415G LINK 518.19510402O501 | | | |
| 3.1.017092 | ALESSANDRO CIRCASSIA | ADDRESS REDACTED | | | BTC 0.00117197814836831 CEL 11.79378757826O5 USDC 239.45414060755 | | | |
| 3.1.017093 | ALESSANDRO CIRILLO | ADDRESS REDACTED | | | BTC 0.00000360978106686 CEL 0.0118362007395827 DASH 0.00167642926370196 EOS 0.067564016669605I3 | | | |
| 3.1.017094 | ALESSANDRO CIVIDINI | ADDRESS REDACTED | | | BTC 0.00455137253310493 ETH 1.38734827082349 PAXG 0.773270374862649 USDC 678.29001809403I9 | | | |
| 3.1.017095 | ALESSANDRO CLAUSI | ADDRESS REDACTED | | | ADA 223.282459188B2 BTC 0.129916042130272 CEL 91.61903596549G ETH 1.08463375231941 SNX 100 XRP 665.573007443697 | | | |
| 3.1.017096 | ALESSANDRO CLEMENTI | ADDRESS REDACTED | | | BTC 0.183408006607547 | | | |
| 3.1.017097 | ALESSANDRO COCO | ADDRESS REDACTED | | | BTC 0.0164426138180228 | | | |
| 3.1.017098 | ALESSANDRO CODELUPPI | ADDRESS REDACTED | | | BTC 0.0167321620634174 USDC 0.27152684574835B | | | |
| 3.1.017099 | ALESSANDRO COLOGNESI | ADDRESS REDACTED | | | BTC 0.00006369870662177G CEL 32.359056497667 SGB 2733.097485344G5 USDC 1.949441792621 USDT ERC20 2.19080697867765 | | | |
| 3.1.017100 | ALESSANDRO COLOMBO | ADDRESS REDACTED | | | BTC 0.006300001381232G6 CEL 2.7641675063496S | | | |
| 3.1.017101 | ALESSANDRO COLTRO | ADDRESS REDACTED | | | BTC 0.08931064080626J4 USDC 0.098731549085545 | | | |
| 3.1.017102 | ALESSANDRO COMPAGNO | ADDRESS REDACTED | | | BTC 0.000381731976947683 ETH 5.409595805644325 USDC 11.926231198088 | | | |
| 3.1.017103 | ALESSANDRO CONCA | ADDRESS REDACTED | | | BTC 0.0000131632541454S7 | | | |
| 3.1.017104 | ALESSANDRO CONTE | ADDRESS REDACTED | | | BTC 0.006237026154120999 USDT ERC20 225.43415388974 | | | |
| 3.1.017105 | ALESSANDRO CORCETTO | ADDRESS REDACTED | | | BTC 0.0015629024841350J2 CEL 3.21656279850132 ETH 0.0015838327184329 | | | |
| 3.1.017106 | ALESSANDRO CORTELLETTI | ADDRESS REDACTED | | | BTC 0.000000004461040494 CEL 0.297027046076064 | | | |
| 3.1.017107 | ALESSANDRO COSENZA | ADDRESS REDACTED | | | BTC 0.0152856301981736 CEL 2.0105275431181I ETH 0.0171451283896575 USDC 217.632026731803 | | | |
| 3.1.017108 | ALESSANDRO COSTA | ADDRESS REDACTED | | | CEL 0.046094051771559G ETH 0.0015175658244176J3 | | | |
| 3.1.017109 | ALESSANDRO COSTA | ADDRESS REDACTED | | | AAVE 3.4351814051631 BTC 0.901789641694321 COMP 2.447790243872I41 DOT 8.82778662223665 ETH 9.68337505565666 MATIC 949.66717811746 | | | |
| 3.1.017110 | ALESSANDRO COSTANTINO | ADDRESS REDACTED | | | ADA 0.16168838732102 BTC 0.00000041182444798S USDT ERC20 0.32252146881554S XRP 0.092608317926816I8 | | | |
| 3.1.017111 | ALESSANDRO COSTANZA | ADDRESS REDACTED | | | BTC 0.00089897001430694 CEL 12.73364765842J3 | | | |
| 3.1.017112 | ALESSANDRO COTELLI | ADDRESS REDACTED | | | BCH 0.00000001031264214J BNB 0.000599401908153021 BTC 0.00231887914163S9 CEL 20.8707779229Z3 ETH 0.000613678621434822 LTC 0.9400292177888676 MCDAI 62.3533047623041 | | | |
| 3.1.017113 | ALESSANDRO COZZOLI | ADDRESS REDACTED | | | CEL 0.316584505703119 | | | |
| 3.1.017114 | ALESSANDRO COZZOLINI | ADDRESS REDACTED | | | ADA 0.11826359018005S BTC 0.0000009613717875J9 | | | |
| 3.1.017115 | ALESSANDRO COZZOLINO | ADDRESS REDACTED | | | BTC 0.0035717214626021 USDT ERC20 624.2551785259 | | | |
| 3.1.017116 | ALESSANDRO CRISAFIO | ADDRESS REDACTED | | | BTC 0.00172741857977Z6 CEL 2.3144427005897 LTC 9.3110792B | | | |
| 3.1.017117 | ALESSANDRO CRISAFULLI | ADDRESS REDACTED | | | ADA 0.383882770331683 BNB 0.00161520283692Z CEL 0.00000026818251258 CEL 0.0285472160105855 USDC 0.00000054217375372J9 CEL 0.45908912172121J7 BTC 0.01557319138461J27 CEL 75.21773083136J | | | |
| 3.1.017118 | ALESSANDRO CRISTALDI | ADDRESS REDACTED | | | | | | |
| 3.1.017119 | ALESSANDRO CUCCHI | ADDRESS REDACTED | | | | | | |
| 3.1.017120 | ALESSANDRO CUNIA | ADDRESS REDACTED | | | ADA 0.19515237603S1 BTC 0.0000022591659919732 CEL 2.687380087035S2 USDT ERC20 0.10656030063461J2 | | | |
| 3.1.017121 | ALESSANDRO CURVELLO | ADDRESS REDACTED | | | CEL 1.0695171789108J7 | | | |
| 3.1.017122 | ALESSANDRO D'ALTERIO | ADDRESS REDACTED | | | ETH 0.0016102838603913B | | | |
| 3.1.017123 | ALESSANDRO D'ANDREA | ADDRESS REDACTED | | | ADA 70.14895690452J3 CEL 0.143397757613079 | | | |
| 3.1.017124 | ALESSANDRO D'ORLANDO | ADDRESS REDACTED | | | ADA 0.0000001124401055166 CEL 100.46416526122J9 ETH 1.0548158782999T | | | |
| 3.1.017125 | ALESSANDRO D'URSO | ADDRESS REDACTED | | | BTC 0.00110958403621119 MCDAI 0.380946766044181 | | | |
| 3.1.017126 | ALESSANDRO D'AGOSTINO | ADDRESS REDACTED | | | BTC 0.00072095935023167 CEL 2.77035370608872 LTC 1.1 | | | |
| 3.1.017127 | ALESSANDRO DAINO | ADDRESS REDACTED | | | BTC 0.00000000459141525B CEL 10.9816934175091 | | | |
| 3.1.017128 | ALESSANDRO D'ALEO | ADDRESS REDACTED | | | BTC 0.00168656817108547 CEL 1.3254214977349I UST 958.47884I | | | |
| 3.1.017129 | ALESSANDRO DALTO | ADDRESS REDACTED | | | BTC 0.000000000350341611J4 CEL 0.00037998091548641 | | | |
| 3.1.017130 | ALESSANDRO D'ANGELIS | ADDRESS REDACTED | | Yes | BTC 0.0000029772802676J4 CEL 41.88768315040Z2 USDC 519.915952 | | | BTC 0.499164257537113 |
| 3.1.017131 | ALESSANDRO DANTONIO | ADDRESS REDACTED | | | CEL 0.044214699413421I1 ETH 0.00003956 | | | |
| 3.1.017132 | ALESSANDRO D'ANTUONO | ADDRESS REDACTED | | | CEL 1.42689235770126 DASH 1 | | | |
| 3.1.017133 | ALESSANDRO D'ANTUONO | ADDRESS REDACTED | | | CEL 1.1686494834275S MCDAI 0.000000069903575175 | | | |
| 3.1.017134 | ALESSANDRO D'APRILE | ADDRESS REDACTED | | | CEL 1.01501762901432 | | | |
| 3.1.017135 | ALESSANDRO DARIO ROSSI | ADDRESS REDACTED | | | BTC 0.033301102143210Z BUSD 1228.16561689772 USDT ERC20 666.194302831641 | | | |
| 3.1.017136 | ALESSANDRO D'ASDIA | ADDRESS REDACTED | | | BTC 0.00356973175309S3 CEL 1.1384534295361J2 | | | |
| 3.1.017137 | ALESSANDRO DE LUCA | ADDRESS REDACTED | | | BTC 0.0000000629742048739 XRP 1028.88747401935 | | | |
| 3.1.017138 | ALESSANDRO DE MARCHIS | ADDRESS REDACTED | | | BTC 0.00163438168570347 | | | |
| 3.1.017139 | ALESSANDRO DE OLIVEIRA | ADDRESS REDACTED | | | ADA 103.743300341597 ETH 0.0011578170946979 LINK 12.6107605668016 MATIC 278.80302455715 KLM 904.685282484201 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.017140 | ALESSANDRO DE PALO | ADDRESS REDACTED | | | AVAX 5.1376344701639 | | | |
| | | | | | BNB 8.4974686661595 | | | |
| | | | | | BTC 0.066994133377594 | | | |
| | | | | | BUSD 0.88673804225042 | | | |
| | | | | | CEL 17.642725569409 | | | |
| | | | | | ETH 2.0154847911079 | | | |
| | | | | | MATIC 403.38458624504 | | | |
| | | | | | SOL 6.570518844929 | | | |
| 3.1.017141 | ALESSANDRO DE PAOLIS | ADDRESS REDACTED | | | BTC 0.000004777762431628 | | | |
| | | | | | USDC 0.34094754723005 | | | |
| 3.1.017142 | ALESSANDRO DE VITA | ADDRESS REDACTED | | | BTC 0.001365173008613324 | | | |
| | | | | | CEL 0.067764855428885 | | | |
| | | | | | LTC 0.0011793143235411 | | | |
| | | | | | XLM 0.020327097383790 | | | |
| 3.1.017143 | ALESSANDRO DEGENKAMP | ADDRESS REDACTED | | | BTC 0.044913190013680 | | | |
| | | | | | ETH 0.1417552767874 | | | |
| 3.1.017144 | ALESSANDRO DEL BALZO | ADDRESS REDACTED | | | BTC 0.001074309777238046 | | | |
| | | | | | CEL 0.27908009092121 | | | |
| | | | | | MCDAI 0.186104201763681 | | | |
| | | | | | SNX 0.10765938180212 | | | |
| | | | | | SUSHI 0.018866820987223 | | | |
| 3.1.017145 | ALESSANDRO DEL BIANCO | ADDRESS REDACTED | | | BTC 0.00000004457304381 | | | |
| | | | | | USDC 0.000144862777054008 | | | |
| 3.1.017146 | ALESSANDRO DEL BORRELLO | ADDRESS REDACTED | | | BTC 4.677965300679999-07 | | | |
| | | | | | CEL 0.12158163991952 | | | |
| | | | | | COMP 0.0009700807645511509 | | | |
| | | | | | DASH 0.0070480682653771 | | | |
| | | | | | ETH 0.000103801064411975 | | | |
| | | | | | LTC 0.0014548637723566 | | | |
| | | | | | MATIC 0.53574046295219 | | | |
| | | | | | UNI 0.004591941936144 | | | |
| | | | | | USDT ERC20 0.069958662737415 | | | |
| | | | | | ZEC 0.00009975135416609 | | | |
| | | | | | ZRX 0.053648272175122 | | | |
| 3.1.017147 | ALESSANDRO DEL PIZZO | ADDRESS REDACTED | | | AAVE 0.00121310329725303 | | | |
| | | | | | BTC 0.000002603775289858 | | | |
| | | | | | CEL 1.274258534838 | | | |
| | | | | | DASH 0.00056226535051117 | | | |
| | | | | | EOS 0.00341877820095233 | | | |
| | | | | | ETH 0.000093433292312307 | | | |
| | | | | | XLM 0.080023060747454 | | | |
| 3.1.017148 | ALESSANDRO DELEO | ADDRESS REDACTED | | | BTC 0.0710815138884078 | | | |
| | | | | | CEL 0.018327069504703 | | | |
| | | | | | ETH 6.40751102081145 | | | |
| 3.1.017149 | ALESSANDRO DELL'AQUILA FERRETTI | ADDRESS REDACTED | | | BTC 1.0401739133299990-07 | | | |
| | | | | | CEL 0.00005546147678736B | | | |
| | | | | | ETH 4.68945404212712 | | | |
| 3.1.017150 | ALESSANDRO DELVECCHIO | ADDRESS REDACTED | | | BTC 0.00001137004330551 | | | |
| 3.1.017151 | ALESSANDRO DENNI | ADDRESS REDACTED | | | CEL 0.345790597375255 | | | |
| 3.1.017152 | ALESSANDRO DI BLASI | ADDRESS REDACTED | | | CEL 1.1565393862462 | | | |
| | | | | | BTC 0.000000029229846622 | | | |
| | | | | | CEL 0.12938536288859 | | | |
| | | | | | USDC 0.05256709621573 | | | |
| 3.1.017153 | ALESSANDRO DI CANDIA | ADDRESS REDACTED | | | CEL 0.0030493326124702 | | | |
| 3.1.017154 | ALESSANDRO DI FILIPPO | ADDRESS REDACTED | | | BTC 0.000001759754745182 | | | |
| 3.1.017155 | ALESSANDRO DI PIETRANTONIO | ADDRESS REDACTED | | | USDC 2.4946856584176A | | | |
| | | | | | BTC 0.001001166779072 | | | |
| | | | | | CEL 31.64072170960096 | | | |
| | | | | | ETH 0.3456 | | | |
| | | | | | USDT ERC20 225 | | | |
| 3.1.017156 | ALESSANDRO DI PRISCO | ADDRESS REDACTED | | | BTC 0.000002289977630506 | | | |
| | | | | | USDT ERC20 1.04147967453958 | | | |
| 3.1.017157 | ALESSANDRO DI RAIMONDO | ADDRESS REDACTED | | | CEL 0.101102600551932 | | | |
| | | | | | ETH 0.000082650915587912 | | | |
| 3.1.017158 | ALESSANDRO DI SARIO | ADDRESS REDACTED | | | XLM 0.023210901725662 | | | |
| | | | | | BTC 0.00126134046000199 | | | |
| | | | | | CEL 13843.606227B909 | | | |
| | | | | | SNX 1806.93068 | | | |
| | | | | | USDC 2000.902704 | | | |
| 3.1.017159 | ALESSANDRO DI TERUZZI | ADDRESS REDACTED | | | BTC 0.033147749366B099 | | | |
| | | | | | ETH 0.353694221485746 | | | |
| | | | | | USDC 241.95133488160T | | | |
| 3.1.017160 | ALESSANDRO DICHIRICO | ADDRESS REDACTED | | | AVAX 0.50620996 | | | |
| | | | | | BTC 0.00014332 | | | |
| | | | | | CEL 1.45288302806358 | | | |
| 3.1.017161 | ALESSANDRO DIDIER MARIANI | ADDRESS REDACTED | | | BNB 0.103132512972128 | | | |
| | | | | | BTC 0.0000034664491239993 | | | |
| | | | | | CEL 30.643441380332B | | | |
| | | | | | ETH 0.000270950995859867 | | | |
| | | | | | UNI 0.007806837037259254 | | | |
| 3.1.017162 | ALESSANDRO DIONISI | ADDRESS REDACTED | | | ADA 0.2381718845D2155 | | | |
| | | | | | BTC 0.001278976123223849 | | | |
| | | | | | USDC 538.5083543711 | | | |
| 3.1.017163 | ALESSANDRO DIPAOLA | ADDRESS REDACTED | | | BTC 0.0000000043564076T2 | | | |
| | | | | | CEL 97.882003275764 | | | |
| | | | | | SNX 77.931070813746 | | | |
| | | | | | USDT ERC20 69.96 | | | |
| 3.1.017164 | ALESSANDRO DIPIERRO | ADDRESS REDACTED | | | BTC 0.000000069405166997 | | | |
| | | | | | CEL 0.000476289889532764 | | | |
| | | | | | DOT 0.0061194188757B452 | | | |
| | | | | | ETH 0.0002072792235511443 | | | |
| | | | | | USDT ERC20 0.1633777768767D4 | | | |
| 3.1.017165 | ALESSANDRO DOMENICHELLI | ADDRESS REDACTED | | | CEL 0.0575796542091681B | | | |
| 3.1.017166 | ALESSANDRO DONADIO | ADDRESS REDACTED | | | AVAX 0.0975569755987 | | | |
| | | | | | BTC 0.000009395401601044 | | | |
| | | | | | LUNC 22.392167848357 | | | |
| | | | | | SOL 3.867088047H029 | | | |
| 3.1.017167 | ALESSANDRO DORINI | ADDRESS REDACTED | | | USDC 0.48866196454031S | | | |
| | | | | | BTC 0.0019020985997929 | | | |
| | | | | | CEL 2.79281752534036 | | | |
| | | | | | LTC 13.249015303408B | | | |
| | | | | | MATIC 957.11504799T284 | | | |
| 3.1.017168 | ALESSANDRO DORSI | ADDRESS REDACTED | | | CEL 0.0312602380586941 | | | |
| 3.1.017169 | ALESSANDRO ORI | ADDRESS REDACTED | | | BTC 0.00000000437392907Z | | | |
| | | | | | CEL 4.72349800239044 | | | |
| | | | | | USDC 0.660723 | | | |
| 3.1.017170 | ALESSANDRO DURIGHELLO | ADDRESS REDACTED | | | BTC 0.000159234295367791 | | | |
| 3.1.017171 | ALESSANDRO ELIA PAGLIACCI | ADDRESS REDACTED | | | CEL 1.09609300093S8 | | | |
| | | | | | BTC 0.0178731527763176B | | | |
| | | | | | ETH 0.001498417934912148 | | | |
| 3.1.017172 | ALESSANDRO ERMILI | ADDRESS REDACTED | | | BTC 1.109695856344TT | | | |
| | | | | | CEL 28.607147303774S | | | |
| | | | | | MATIC 2301.152040471B2 | | | |
| 3.1.017173 | ALESSANDRO ESPOSITO | ADDRESS REDACTED | | | ADA 6.3720285236751S | | | |
| | | | | | BTC 0.0001340182197505B1 | | | |
| | | | | | CEL 26.20309154218 1 | | | |
| | | | | | ETH 0.0007000061405634 | | | |
| | | | | | XLM 0.000000037956876974 | | | |
| 3.1.017174 | ALESSANDRO EVANGELISTA | ADDRESS REDACTED | | | CEL 1.1145899626015T | | | |
| 3.1.017175 | ALESSANDRO FABBRI | ADDRESS REDACTED | | | BAT 74.96270948 | | | |
| | | | | | BTC 0.0200557238694524 | | | |
| | | | | | CEL 34.998549562141 | | | |
| | | | | | DASH 0.06297023 | | | |
| | | | | | EOS 8.039763482258S7 | | | |
| | | | | | USDC 0.000000124695615948 | | | |
| | | | | | XLM 6.86.695539215103 | | | |
| 3.1.017176 | ALESSANDRO FABBRI | ADDRESS REDACTED | | | BTC 0.000322763785953S | | | |
| | | | | | CEL 16.063391389891 | | | |
| 3.1.017177 | ALESSANDRO FABRIANESI | ADDRESS REDACTED | | | ADA 0.19136671102725 | | | |
| | | | | | BTC 0.043437831230763B | | | |
| | | | | | CEL 0.24563098302211 | | | |
| 3.1.017178 | ALESSANDRO FALCONETTI | ADDRESS REDACTED | | | BTC 0.000161937728251736 | | | |
| | | | | | CEL 51.49321970987S8 | | | |
| | | | | | ETH 0.001630976716S0422 | | | |
| | | | | | LTC 0.0004960955628806949 | | | |
| | | | | | USDT ERC20 0.157409618469638 | | | |
| | | | | | XLM 57.344074413087T | | | |
| | | | | | XRP 2563.883513946424 | | | |
| 3.1.017179 | ALESSANDRO FALTINELLI | ADDRESS REDACTED | | | BTC 0.001006738115277762 | | | |
| | | | | | CEL 0.00000550441067996 | | | |
| | | | | | LTC 0.0333998639545029 | | | |
| 3.1.017180 | ALESSANDRO FALTINELLI | ADDRESS REDACTED | | | CEL 0.017541572163610S | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.3.017181 | ALESSANDRO FANTACONE | ADDRESS REDACTED | | | BTC 0.1379288092414449<br>CEL 10.942840609438<br>SOL 84.7445858287745<br>USDC 21.6886694960945 | | | |
| 3.3.017182 | ALESSANDRO FARAON | ADDRESS REDACTED | | | ADA 85.863690048374<br>BTC 0.03321670749115 | | | |
| 3.3.017183 | ALESSANDRO FARIAS | ADDRESS REDACTED | | | USDC 65.15 | | | |
| 3.3.017184 | ALESSANDRO FASCIANELLA | ADDRESS REDACTED | | | BTC 0.0000004190487512102<br>DOT 0.02146606704771<br>XLM 0.130524956017113 | | | |
| 3.3.017185 | ALESSANDRO FASCINI | ADDRESS REDACTED | | | BTC 0.00000003064221538<br>CEL 2.35778931226951<br>MCD4I 0.060576923076923 | | | |
| 3.3.017186 | ALESSANDRO FASOLI | ADDRESS REDACTED | | | ADA 0.099917264757858<br>BNB 0.000734453562046<br>BTC 0.00006350679494218<br>CEL 0.008862275002849552<br>EOS 0.168130288949967<br>ETH 0.00005853457269412<br>LUNC 0.00003133656843494<br>PAXG 1.37440156882496E-06<br>SNX 0.029042329407016<br>USDC 0.00407628455761245<br>USDT ERC20 0.2695840006791 | | | |
| 3.3.017187 | ALESSANDRO FAVARA | ADDRESS REDACTED | | | BAT 0.02887309098866842<br>BTC 1.0893350200932<br>ETH 8.2135847738769<br>USDC 30231.5994842618 | | | |
| 3.3.017188 | ALESSANDRO FEDRIGO | ADDRESS REDACTED | | | BTC 0.000216225566510984<br>CEL 60.304177683609<br>USDC 398.272881957337 | | | |
| 3.3.017189 | ALESSANDRO FERRARESE | ADDRESS REDACTED | | | BNB 0.001795070963131<br>BTC 0.001878721247361I82<br>ETH 0.0007694546364093I66<br>MATIC 0.604930084215825<br>SNX 0.16125181088651 | | | |
| 3.3.017190 | ALESSANDRO FERRARI | ADDRESS REDACTED | | | ADA 0.17807766585352I1 | | | |
| 3.3.017191 | ALESSANDRO FERRARI BRENNA | ADDRESS REDACTED | | | CEL 0.000450294109710687 | | | |
| 3.3.017192 | ALESSANDRO FERRI | ADDRESS REDACTED | | | BTC 0.00000338421I2843568 | | | |
| 3.3.017193 | ALESSANDRO FERRIERO | ADDRESS REDACTED | | | BTC 0.00000000433002I7157<br>CEL 0.291677269111178<br>XLM 210.990193600598 | | | |
| 3.3.017194 | ALESSANDRO FILIPPETTI | ADDRESS REDACTED | | | CEL 0.000052306629746324 | | | |
| 3.3.017195 | ALESSANDRO FINOCCHIARO | ADDRESS REDACTED | | | ADA 0.0010880223417611I4<br>BTC 0.00000252592138I7036<br>CEL 1.14887746484609<br>DOT 0.000215717901244723<br>LUNC 0.000702278924303831 | | | |
| 3.3.017196 | ALESSANDRO FIORE | ADDRESS REDACTED | | | CEL 0.0891015293019847 | | | |
| 3.3.017197 | ALESSANDRO FLORIS | ADDRESS REDACTED | | | CEL 1.98843030278006 | | | |
| 3.3.017198 | ALESSANDRO FOGLI ISEPPE | ADDRESS REDACTED | | | BTC 0.00010513 | | | |
| 3.3.017199 | ALESSANDRO FONTANA | ADDRESS REDACTED | | | CEL 0.0792507089756714<br>BTC 0.00007239113137663I8 | | | |
| 3.3.017200 | ALESSANDRO FONTANA | ADDRESS REDACTED | | | LUNC 6.85127720118539<br>BTC 0.0000006193989I4277 | | | |
| 3.3.017201 | ALESSANDRO FONTANELLA | ADDRESS REDACTED | | | CEL 0.481348575969023<br>BTC 5.95454169470996E-07<br>ETH 0.00000574694768951I8 | | | |
| 3.3.017202 | ALESSANDRO FRANCESCONI | ADDRESS REDACTED | | | USDC 0.000353642462985414<br>BNB 0.000453977283497446<br>BTC 0.00000028783428920559<br>BUSD 0.537758281977706I1 | | | |
| 3.3.017203 | ALESSANDRO FRANCESCONI | ADDRESS REDACTED | | | BTC 0.0000007364658585I22<br>CEL 0.694368378975I2<br>LTC 0.87090160114461I2<br>USDC 0.0000003163822170I61 | | | |
| 3.3.017204 | ALESSANDRO FRANCHI | ADDRESS REDACTED | | | BAT 0.11485699576798I2<br>BNB 2.18646742005846<br>BTC 0.00004367265791134I2<br>BUSD 1.42797284703I42<br>CEL 3.894533615181I83<br>ETH 1.433440552787I07<br>LTC 0.011437867882768I3<br>USDC 30.634781699898I5<br>XLM 0.072221038356674I4 | | | |
| 3.3.017205 | ALESSANDRO FRATTALI | ADDRESS REDACTED | | | BTC 0.0000000086052363I3<br>BUSD 0.70804225099041<br>CEL 0.025426742362796I9 | | | |
| 3.3.017206 | ALESSANDRO FRIZZI | ADDRESS REDACTED | | | BTC 0.014675190383915I8 | | | |
| 3.3.017207 | ALESSANDRO FROLDI | ADDRESS REDACTED | | | BTC 0.00000043583960I6026<br>USDT ERC20 0.39147222591I9115 | | | |
| 3.3.017208 | ALESSANDRO GADALETA | ADDRESS REDACTED | | | BTC 0.0000115258445200I01<br>CEL 2.980696666186<br>ETH 0.00054261513602I9077<br>XLM 0.000000008754783021I4 | | | |
| 3.3.017209 | ALESSANDRO GAGLIARDI | ADDRESS REDACTED | | | BTC 0.00211636826401I176<br>CEL 0.62072253534707<br>USDC 889.2956296685529 | | | |
| 3.3.017210 | ALESSANDRO GALDERISI | ADDRESS REDACTED | | | BCH 0.00663475585909482<br>BTC 0.00227667696453389<br>CEL 283.715956768994<br>DASH 0.15241339842616I4<br>ETH 1.71271545267776<br>LTC 0.036387278160371I9<br>SGB 0.00327772896230614<br>XRP 0.02151877168860I38 | | | |
| 3.3.017211 | ALESSANDRO GALLELLO | ADDRESS REDACTED | | | BTC 0.00000774084285344<br>USDC 0.69086958122528I9 | | | |
| 3.3.017212 | ALESSANDRO GALLINA | ADDRESS REDACTED | | | BTC 0.04579793394901I93 | | | |
| 3.3.017213 | ALESSANDRO GALLINI | ADDRESS REDACTED | | | BTC 0.01349653665361I81<br>CEL 80.5782469710586<br>ETH 0.130907483489I826<br>MCD4I 23.0907<br>SGB 58.0458381826644<br>USDT ERC20 38.250176<br>XRP 376 | | | |
| 3.3.017214 | ALESSANDRO GALLIPOLI | ADDRESS REDACTED | | | BTC 0.0013064170454935<br>USDT ERC20 439.6588485868I53 | | | |
| 3.3.017215 | ALESSANDRO GALLOTTA | ADDRESS REDACTED | | | BTC 0.0000104642680294I49<br>ETH 0.00050008189252I5603 | | | |
| 3.3.017216 | ALESSANDRO GANGARELLA | ADDRESS REDACTED | | | BTC 0.00105060918183I78<br>CEL 1.0284907137890I6<br>SNX 0.0468560653226I188 | | | |
| 3.3.017217 | ALESSANDRO GANZINI | ADDRESS REDACTED | | | AVAX 0.00272742367962426<br>BNB 0.0002616361024094I38<br>BTC 0.00000468645672I6199<br>ETH 0.00000612271416I1849<br>USDC 0.69331833006I1645 | | | |
| 3.3.017218 | ALESSANDRO GARCIA VERDEJO | ADDRESS REDACTED | | | BTC 0.1793334764882I98<br>ETH 2.0767747150I601<br>UNI 8.16909646110I735<br>USDC 40949.47966199I77 | | | |
| 3.3.017219 | ALESSANDRO GARZIA | ADDRESS REDACTED | | | BCH 0.00009903629661I6767<br>CEL 0.000195412246060I603<br>LTC 0.001867446886050I99 | | | |
| 3.3.017220 | ALESSANDRO GASPARINI | ADDRESS REDACTED | | | BTC 0.00027897447407I8369<br>CEL 3.87007443989I461<br>ETH 0.00666177054803I777 | | | |
| 3.3.017221 | ALESSANDRO GASPARINI | ADDRESS REDACTED | | | ADA 0.11925891149889I9<br>BNB 0.00126644222314216<br>BTC 0.0000028001563033I83<br>CEL 0.030608262972I1743<br>USDC 1.4922941210699 | | | |
| 3.3.017222 | ALESSANDRO GATTO | ADDRESS REDACTED | | | BNB 0.00000000998754I2499<br>BTC 0.0000023908492I31856<br>CEL 0.0150714031338I766<br>USDC 1.64483128816619 | | | |
| 3.3.017223 | ALESSANDRO GAZZARATA | ADDRESS REDACTED | | | BTC 0.00516224081100644<br>USDC 0.0229228056701699 | | | |
| 3.3.017224 | ALESSANDRO GENOVA | ADDRESS REDACTED | | | BTC 0.000013439780991I162<br>CEL 0.312697959953378 | | | |
| 3.3.017225 | ALESSANDRO GENOVESE | ADDRESS REDACTED | | | BTC 0.000001197584684291<br>GUSD 517.568383215331 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.017226 | ALESSANDRO GENTILINI | ADDRESS REDACTED | | | BTC 0.00125715004085737<br>CEL 20.1710991003039<br>USDT ERC20 605.0115402 | | | |
| 3.1.017227 | ALESSANDRO GERARDO PERUZZO | ADDRESS REDACTED | | | BTC 0.068624588262164 | | | |
| 3.1.017228 | ALESSANDRO GERBINO | ADDRESS REDACTED | | | BTC 0.00002568807689684 | | | |
| 3.1.017229 | ALESSANDRO GESSAGA | ADDRESS REDACTED | | | BTC 0.00164723216432168<br>USDC 0.5644360562165 | | | |
| 3.1.017230 | ALESSANDRO GHEGIN | ADDRESS REDACTED | | | BTC 0.00131124372704036<br>ETH 0.00150587548236348<br>USDT ERC20 17.57155072854101 | | | |
| 3.1.017231 | ALESSANDRO GIANNELLI | ADDRESS REDACTED | | | BTC 0.00115097773312232<br>SNX 157.294099052605 | | | |
| 3.1.017232 | ALESSANDRO GIAQUINTO | ADDRESS REDACTED | | | BTC 0.000000241744901266<br>DOT 0.000310847242441035<br>ETH 0.0001125028605816<br>MATIC 0.00658355953521694 | | | |
| 3.1.017233 | ALESSANDRO GIBILARO | ADDRESS REDACTED | | | BTC 0.000038047118224985<br>CEL 0.0710379918922869<br>ETH 0.000015285292924406 | | | |
| 3.1.017234 | ALESSANDRO GIOFFRE' | ADDRESS REDACTED | | | ADA 0.000000451357124171<br>BCH 0.000000002851923505<br>BNB 0.00113281696362423<br>BTC 0.000000003598030037<br>CEL 12.1483344724393<br>DASH 0.0000000002072492801<br>DOT 0.00000000022565729<br>EOS 0.000063810055563988<br>ETH 1.55661264457353<br>LTC 0.00000009162812732<br>USDT ERC20 0.349830436038789<br>UST 8.8730386040285<br>XAUT 0.000297302921990309 | | | |
| 3.1.017235 | ALESSANDRO GIONANGELI | ADDRESS REDACTED | | | BTC 0.00644682399381245<br>BUSD 0.001070502563993721<br>CEL 13.4645010323301<br>ETH 0.000967872636695365<br>SGB 0.0611784387441717<br>USDT ERC20 3.3071473070174<br>XLM 0.55470283942312<br>XRP 0.398674498388062 | | | |
| 3.1.017236 | ALESSANDRO GIORGIO DONATO STELLUTO | ADDRESS REDACTED | | | BTC 0.00696592317053648<br>CEL 2.5493584964528 | | | |
| 3.1.017237 | ALESSANDRO GIORI | ADDRESS REDACTED | | | BTC 0.0000000006298817784<br>CEL 1.09941500988105<br>EOS 0.215130933368627<br>ETH 0.000746132523889629<br>LTC 0.00593301344443045<br>XRP 0.00000000364075656344 | | | |
| 3.1.017238 | ALESSANDRO GIOVANE | ADDRESS REDACTED | | | BCH 0.00009574111751243<br>CEL 23.817254848954<br>ETH 0.000157461820326923 | | | |
| 3.1.017239 | ALESSANDRO GIOVANNACCI | ADDRESS REDACTED | | | ADA 50.3711929688934<br>CEL 1.3224539180893<br>USDC 645.468037756572<br>XLM 200.017249038461<br>XRP 99.0774010227026 | | | |
| 3.1.017240 | ALESSANDRO GIOVANNI SINIGAGLIA | ADDRESS REDACTED | | | ADA 0.147322930700162<br>BTC 0.000002295096135688<br>CEL 0.144111957697914 | | | |
| 3.1.017241 | ALESSANDRO GIOVINAZZO | ADDRESS REDACTED | | | BTC 0.165253101544663<br>CEL 1.14785902501016<br>DOT 23.08259201954002 | | | |
| 3.1.017242 | ALESSANDRO GIRLANDA | ADDRESS REDACTED | | | BTC 5.46720414650699E-06 | | | |
| 3.1.017243 | ALESSANDRO GIUA | ADDRESS REDACTED | | | CEL 0.00958121522351698 | | | |
| 3.1.017244 | ALESSANDRO GIUGNO | ADDRESS REDACTED | | | BTC 0.000000063878873953<br>MCD4 0.047977873868539 | | | |
| 3.1.017245 | ALESSANDRO GIULIANI | ADDRESS REDACTED | | | CEL 1.03370759541016 | | | |
| 3.1.017246 | ALESSANDRO GIUNTI | ADDRESS REDACTED | | | BTC 0.00000004647857261<br>CEL 0.488262035278485<br>USDC 0.5477009234167515 | | | |
| 3.1.017247 | ALESSANDRO GOBBI | ADDRESS REDACTED | | | BNB 0.000468528096749513<br>BTC 0.000053969791699621<br>USDC 0.47463916059001 | | | |
| 3.1.017248 | ALESSANDRO GOBBI | ADDRESS REDACTED | | | BTC 0.004459812490684<br>CEL 354.796429534297<br>ETH 0.18157907<br>MATIC 767.4742783 | | | |
| 3.1.017249 | ALESSANDRO GOUIN | ADDRESS REDACTED | | | BTC 0.00375804857854602<br>CEL 0.524419983476194<br>LINK 28.04635586423 | | | |
| 3.1.017250 | ALESSANDRO GORELLI | ADDRESS REDACTED | | | ADA 0.000000861851952053<br>BTC 0.00000000054766052<br>CEL 0.000100339539194264<br>LUNC 0.00000072684950206<br>USDT ERC20 0.000000611311501621 | | | |
| 3.1.017251 | ALESSANDRO GORLA | ADDRESS REDACTED | | | BTC 0.000008119723342319<br>CEL 1.0817381753639 | | | |
| 3.1.017252 | ALESSANDRO GOSSO | ADDRESS REDACTED | | | BTC 0.304622009618103<br>CEL 8.6090358393332<br>DOT 98.3533810028377<br>USDT ERC20 64.01 | | | |
| 3.1.017253 | ALESSANDRO GOTTARDO | ADDRESS REDACTED | | | BTC 0.000000009540418669 | | | |
| 3.1.017254 | ALESSANDRO GOTTARDI ZAMPERLA | ADDRESS REDACTED | | | CEL 0.892397117870016<br>BTC 0.0000174135309744<br>CEL 130.576040936846<br>ETH 0.000000602804999936<br>USDT ERC20 0.373512208227467 | | | |
| 3.1.017255 | ALESSANDRO GRACI | ADDRESS REDACTED | | | AVAX 0.000842734190764911<br>BTC 0.000002369804085812<br>CEL 0.204819857975066<br>LUNC 0.262061192453989<br>MATIC 0.0159882528826144 | | | |
| 3.1.017256 | ALESSANDRO GREGGIO | ADDRESS REDACTED | | | BTC 0.629884954409079<br>USDC 232.259896091976 | | | |
| 3.1.017257 | ALESSANDRO GRUNWALD | ADDRESS REDACTED | | | BTC 0.00000000795430293<br>CEL 107.383022016078 | | | |
| 3.1.017258 | ALESSANDRO GUERRERA | ADDRESS REDACTED | | | CEL 1.06019915996618 | | | |
| 3.1.017259 | ALESSANDRO GUERRA | ADDRESS REDACTED | | | AVAX 0.00354112018448367<br>BTC 0.000097525934119732<br>DOGE 0.084449783333854<br>ETH 0.00179080087358309<br>LUNC 2.02835336118918<br>MATIC 0.438211554909286<br>USDT ERC20 0.364347608788874 | | | |
| 3.1.017260 | ALESSANDRO GUERRERA | ADDRESS REDACTED | | | CEL 2.44016580103153<br>ETH 1.9360927237503E-05 | | | |
| 3.1.017261 | ALESSANDRO GUGLIELMINO | ADDRESS REDACTED | | Yes | BTC 0.0016618970693707<br>CEL 3.41971963628619<br>ETH 2.01620110308373<br>XRP 0.00000029527225019 | | | BTC 0.351742971438558 |
| 3.1.017262 | ALESSANDRO GUIDI | ADDRESS REDACTED | | | BTC 0.00203108337096742<br>CEL 1.50248818163288<br>ETH 0.0116598848673732 | | | |
| 3.1.017263 | ALESSANDRO GUIDI | ADDRESS REDACTED | | | BTC 0.000001785248554502<br>CEL 0.00263135895400153<br>USDT ERC20 0.384585487316127 | | | |
| 3.1.017264 | ALESSANDRO GURATTI | ADDRESS REDACTED | | | AVAX 1.600204<br>BAT 66.0801431681352<br>BCH 0.08191942<br>BTC 0.00423983096077124<br>CEL 69.239125222058<br>ETH 0.82845262499934<br>LTC 1.37804<br>MATIC 595.0282622872556 | | | |
| 3.1.017265 | ALESSANDRO HE | ADDRESS REDACTED | | | BTC 0.000002874064640987<br>ETH 8.86175286274999E-05 | | | |
| 3.1.017266 | ALESSANDRO HERNANDEZ | ADDRESS REDACTED | | | BTC 0.000005041929427861 | | | |
| 3.1.017267 | ALESSANDRO HEBELN | ADDRESS REDACTED | | | BTC 0.000056052176254162 | | | |
| 3.1.017268 | ALESSANDRO HUAROTO | ADDRESS REDACTED | | | BTC 0.00569447758295309<br>CEL 0.119753340121172<br>DOGE 2999.0684168094<br>ETH 0.000000263890076276<br>USDC 12.597760419027 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.017269 | ALESSANDRO IACCINO | ADDRESS REDACTED | | | BTC 0.0000010391922240373<br>CEL 475.69305228901S<br>USDC 0.000000760328787501 | | | |
| 3.1.017270 | ALESSANDRO IACOBELLI | ADDRESS REDACTED | | | BTC 0.00124751518841848<br>CEL 7.33130764428434<br>LTC 0.39120207<br>XLM 0.00000009642790260S | | | |
| 3.1.017271 | ALESSANDRO IANNIELLO | ADDRESS REDACTED | | | ADA 0.000000068942701139<br>BTC 0.0000000744871784B<br>CEL 2.05618397030375 | | | |
| 3.1.017272 | ALESSANDRO IETTITO | ADDRESS REDACTED | | | BTC 0.0000002583741656999<br>USDC 0.86704034704860S | | | |
| 3.1.017273 | ALESSANDRO INGROSSO | ADDRESS REDACTED | | | BTC 0.00000000071874677<br>CEL 6.43923290327178 | | | |
| 3.1.017274 | ALESSANDRO INNOCENZI | ADDRESS REDACTED | | | BTC 0.006163686432017823<br>CEL 167.92699200656Z<br>USDC 50.036343 | | | |
| 3.1.017275 | ALESSANDRO INTERNICOLA | ADDRESS REDACTED | | | BTC 0.00001240251239663B<br>ETH 0.000251768346845048 | | | |
| 3.1.017276 | ALESSANDRO IODICE | ADDRESS REDACTED | | | BTC 0.00085095052267084T<br>CEL 0.888921622071888 | | | |
| 3.1.017277 | ALESSANDRO IORIO | ADDRESS REDACTED | | | CEL 1.13304339200621 | | | |
| 3.1.017278 | ALESSANDRO JAGER | ADDRESS REDACTED | | | CEL 0.397157538134218<br>LINK 0.0645780674086873 | | | |
| 3.1.017279 | ALESSANDRO JULIAN GAUDIO | ADDRESS REDACTED | | | BTC 0.00129911445299222 | | | |
| 3.1.017280 | ALESSANDRO KUZ | ADDRESS REDACTED | | | BTC 0.000001240551120903<br>USDC 0.345276752130244 | | | |
| 3.1.017281 | ALESSANDRO LA BELLA | ADDRESS REDACTED | | | BTC 0.0024796324582687 9<br>DOT 0.0230646190064386<br>LUNC 1.2267386939095 3<br>USDC 0.581462306697122<br>XLM 303.76755281273 | | | |
| 3.1.017282 | ALESSANDRO LA GATTA | ADDRESS REDACTED | | | BNB 0.00203401043648427<br>BTC 0.007455631869 72815<br>USDT ERC20 0.100215537848595 | | | |
| 3.1.017283 | ALESSANDRO LA NOTTE | ADDRESS REDACTED | | | BTC 0.000950819697330588<br>ETH 4.17962383196398 | | | |
| 3.1.017284 | ALESSANDRO LABATE | ADDRESS REDACTED | | | BTC 4.3452191697999E-07<br>USDC 0.2168613947533 62<br>USDT ERC20 0.53350052668782 | | | |
| 3.1.017285 | ALESSANDRO LAGANA | ADDRESS REDACTED | | | BTC 0.105477710638997<br>PAXG 11.22604251426 6 | | | |
| 3.1.017286 | ALESSANDRO LAI | ADDRESS REDACTED | | | BTC 0.0000000662786819 2<br>CEL 0.807728285563213<br>ETH 0.001573687937681 95 | | | |
| 3.1.017287 | ALESSANDRO LANA | ADDRESS REDACTED | | | CEL 0.156777312947394 | | | |
| 3.1.017288 | ALESSANDRO LASTORIA | ADDRESS REDACTED | | | BTC 0.000000201224177388<br>ETH 0.00000347491163934 3 | | | |
| 3.1.017289 | ALESSANDRO LATELLA | ADDRESS REDACTED | | | BTC 0.0226509116352746 | | | |
| 3.1.017290 | ALESSANDRO LATTANZIO | ADDRESS REDACTED | | | BTC 0.0000039850163504 | | | |
| 3.1.017291 | ALESSANDRO LAURI | ADDRESS REDACTED | | | BTC 0.110454429453709<br>CEL 16.1228595236724<br>USDC 0.000000532263368526 | | | |
| 3.1.017292 | ALESSANDRO LAVARINI | ADDRESS REDACTED | | | BTC 0.000843975310500137<br>CEL 162.225287125548<br>DOT 132.88260035040B<br>ETH 0.850373764543245<br>XLM 7359.6871<br>XRP 1218.5197 | | | |
| 3.1.017293 | ALESSANDRO LECCIA | ADDRESS REDACTED | | | BTC 2.6502291289159 9E-06<br>CEL 0.0089411713281509 4 | | | |
| 3.1.017294 | ALESSANDRO LEONE | ADDRESS REDACTED | | | CEL 14.7727188343974<br>LINK 0.579<br>XRP 0.277502371998471 | | | |
| 3.1.017295 | ALESSANDRO LEPORE | ADDRESS REDACTED | | | BTC 0.0005369194630834 3 | | | |
| 3.1.017296 | ALESSANDRO LETO | ADDRESS REDACTED | | | USDC 20.9060295049195 | | | |
| 3.1.017297 | ALESSANDRO LEVANTINI | ADDRESS REDACTED | | | BTC 0.015419477974320S<br>CEL 8.06404746347745<br>XLM 0.00766429542221924 | | | |
| 3.1.017298 | ALESSANDRO LI GRECI | ADDRESS REDACTED | | | BTC 0.00000476043946419 9<br>CEL 1.15401492220218<br>USDC 34.355 | | | |
| 3.1.017299 | ALESSANDRO LIBANI | ADDRESS REDACTED | | Yes | ETH 0.00039021155765751<br>USDC 2.99491128769641 | | ETH 0.186651586058593 | ETH 6.20542613303181 |
| 3.1.017300 | ALESSANDRO LIGI | ADDRESS REDACTED | | | BTC 0.00000085122211691<br>CEL 12.1262991494958<br>ETH 0.001271567348B0683<br>MATIC 0.046881381106982 7<br>SNX 0.364108393150472<br>USDT ERC20 7.82994543084223 | | | |
| 3.1.017301 | ALESSANDRO LIGUORI | ADDRESS REDACTED | | | BTC 0.00108826222981 61<br>CEL 18.7579848759604 | | | |
| 3.1.017302 | ALESSANDRO LINARDI | ADDRESS REDACTED | | | BTC 0.00491610067877697<br>ETH 0.928338613411267<br>USDC 972.242064990114 | | | |
| 3.1.017303 | ALESSANDRO LIZZOTTI | ADDRESS REDACTED | | | BAT 0.50802422415029S<br>BTC 0.00120342690886407<br>CEL 30.2351899506951<br>DOT 102.87961467422S<br>ETH 0.00158728452670105<br>LINK 0.01430563794381 71<br>LTC 0.005889217367282S<br>SNX 10.3919905263967<br>UNI 0.006815157959119 75<br>USDT ERC20 0.287645139887788<br>XLM 0.120255179952333<br>XRP 1.43191552850106 | | | |
| 3.1.017304 | ALESSANDRO LO COCO | ADDRESS REDACTED | | | ADA 0.332664800731366<br>BTC 0.24447433657589 9<br>DOT 0.133909315913932<br>ETH 0.054500513543876<br>MATIC 3.06139856103226 | | | |
| 3.1.017305 | ALESSANDRO LOFRANCO | ADDRESS REDACTED | | | ADA 0.061634466491495 1<br>BNB 0.00261170704484627<br>BTC 0.000020799396836904<br>CEL 0.701636936703453<br>DOT 0.187771437477698<br>USDC 0.451848468967371<br>XRP 0.42459316246004 | | | |
| 3.1.017306 | ALESSANDRO LOMBARDI | ADDRESS REDACTED | | | ADA 0.145513290S346<br>BTC 0.000019142774454986<br>CEL 0.3642996873502 71 | | | |
| 3.1.017307 | ALESSANDRO LONGO | ADDRESS REDACTED | | | BTC 0.023973227560905 7 | | | |
| 3.1.017308 | ALESSANDRO LORENZI | ADDRESS REDACTED | | | ADA 0.402624156654968<br>BTC 0.000023809294317066<br>CEL 0.5335134028850 08 | | | |
| 3.1.017309 | ALESSANDRO LOSI | ADDRESS REDACTED | | | BTC 0.000051136486810549<br>CEL 0.04943253868 61613<br>USDC 0.001484882279332 | | | |
| 3.1.017310 | ALESSANDRO LOTTA | ADDRESS REDACTED | | | CEL 0.0918443812S049 | | | |
| 3.1.017311 | ALESSANDRO LOZZIA | ADDRESS REDACTED | | | ADA 0.845827695887359<br>BTC 0.005622344354249 59<br>CEL 0.227363448298278<br>USDC 2.8722444333852S | | | |
| 3.1.017312 | ALESSANDRO LUBIANA | ADDRESS REDACTED | | | BTC 0.028915655 7836036 | | | |
| 3.1.017313 | ALESSANDRO LUCCHESI | ADDRESS REDACTED | | | USDC 0.179801010596067 | | | |
| 3.1.017314 | ALESSANDRO LUCCHINI | ADDRESS REDACTED | | | BTC 7.7112608B7248990 -05<br>SNX 0.1274503104626 21 | | | |
| 3.1.017315 | ALESSANDRO LUPPI | ADDRESS REDACTED | | | ADA 0.00000085284909971<br>BNB 0.000000006952302425<br>BTC 0.0000002109993 1651<br>CEL 744.441944424888<br>LTC 0.00000000 95134Z502 | | | |
| 3.1.017316 | ALESSANDRO LURATI | ADDRESS REDACTED | | | CEL 40.3046309547237 | | | |
| 3.1.017317 | ALESSANDRO LUSA | ADDRESS REDACTED | | | DOT 0.0121100548857043 | | | |
| 3.1.017318 | ALESSANDRO MACCIOTTA | ADDRESS REDACTED | | | BTC 0.0008511024732574373<br>CEL 127.44634380850Z | | | |
| 3.1.017319 | ALESSANDRO MACI | ADDRESS REDACTED | | | BTC 0.000827711935611209<br>CEL 0.000643789137191379<br>ETH 0.00450610169126695 | | | |
| 3.1.017320 | ALESSANDRO MAFFIZZOLI | ADDRESS REDACTED | | | AVAX 4.67989930279165<br>BTC 0.00100508787265699 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.017321 | ALESSANDRO MAGISTA | ADDRESS REDACTED | | | AVAX 0.007778055 | | | |
| | | | | | BTC 0.00235086655211816 | | | |
| | | | | | CEL 3.7528490203976 | | | |
| 3.1.017322 | ALESSANDRO MAGNI | ADDRESS REDACTED | | | BTC 0.00117607491471138 | | | |
| | | | | | CEL 3.8835043972562 | | | |
| | | | | | MCDAI 30 | | | |
| 3.1.017323 | ALESSANDRO MAIOLI | ADDRESS REDACTED | | | CEL 3.212208753376 | | | |
| | | | | | PAXG 0.0193550721508699 | | | |
| | | | | | TUSD 2.09336120078215 | | | |
| | | | | | USDT ERC20 16.6456311861659 | | | |
| 3.1.017324 | ALESSANDRO MALAGUTI | ADDRESS REDACTED | | | BTC 0.000000344269502652 | | | |
| | | | | | BUSD 2.33021166330773 | | | |
| | | | | | CEL 0.831439222691368 | | | |
| 3.1.017325 | ALESSANDRO MAMELI | ADDRESS REDACTED | | | BTC 0.10306534592309 | | | |
| 3.1.017326 | ALESSANDRO MANCINI | ADDRESS REDACTED | | | AAVE 0.916889894123156 | | | |
| | | | | | BTC 0.00941924459169107 | | | |
| | | | | | CEL 26.4701254491211 | | | |
| | | | | | ETH 0.00238799939075546 | | | |
| | | | | | USDC 11.298684903704 | | | |
| | | | | | USDT ERC20 315.643768778399 | | | |
| | | | | | ZEC 0.935732057763685 | | | |
| 3.1.017327 | ALESSANDRO MANFREDINI | ADDRESS REDACTED | | | BTC 0.000848437760081358 | | | |
| | | | | | CEL 1.72381481258689 | | | |
| | | | | | USDC 469.153068542008 | | | |
| 3.1.017328 | ALESSANDRO MANNARINO | ADDRESS REDACTED | | | BTC 0.000308614912539 | | | |
| 3.1.017329 | ALESSANDRO MANNO | ADDRESS REDACTED | | | BTC 0.000073677368146249 | ETH 0.0435052004762941 | | |
| | | | | | ETH 0.00167596757027241 | ETH 1.06990951511247 | | |
| 3.1.017330 | ALESSANDRO MARCHINI | ADDRESS REDACTED | | | ETH 0.00319584691577298 | | | |
| | | | | | USDC 256.27783145941 | | | |
| 3.1.017331 | ALESSANDRO MARCIANTE | ADDRESS REDACTED | | | BNB 1.40405471529595 | | | |
| 3.1.017332 | ALESSANDRO MARESCA | ADDRESS REDACTED | | | BAT 0.00478054935737 | | | |
| | | | | | BTC 0.0000000185336368 | | | |
| | | | | | CEL 0.00280576590037681 | | | |
| | | | | | DOT 0.0457436082438767 | | | |
| | | | | | LTC 0.00005494793111371 | | | |
| | | | | | MATIC 0.35201671310506 | | | |
| | | | | | UNI 0.0156431507130042 | | | |
| 3.1.017333 | ALESSANDRO MARIA RIPAMONTI | ADDRESS REDACTED | | | ADA 0.000000302186823231 | | | |
| | | | | | BNB 0.00205174102150244 | | | |
| | | | | | BTC 0.0000000030324479479 | | | |
| | | | | | CEL 266.194395526357 | | | |
| | | | | | MCDAI 0.00000064561332696 | | | |
| | | | | | PAXG 0.001735076596611 | | | |
| | | | | | TUSD 0.0175496775308677 | | | |
| | | | | | USDT ERC20 0.0040980690190341 | | | |
| 3.1.017334 | ALESSANDRO MARRERO GONZALEZ | ADDRESS REDACTED | | | BTC 0.0000000069865793148 | | | |
| | | | | | CEL 5.7958724993191 | | | |
| 3.1.017335 | ALESSANDRO MARROCOLO | ADDRESS REDACTED | | | BNB 0.000114529626693412 | | | |
| | | | | | BTC 0.0000018974333014118 | | | |
| | | | | | CEL 15.2915634164003 | | | |
| | | | | | DOT 0.00449503695539072 | | | |
| 3.1.017336 | ALESSANDRO MARTINELLI | ADDRESS REDACTED | | | CEL 0.16075640457139 | | | |
| 3.1.017337 | ALESSANDRO MASSA | ADDRESS REDACTED | | | BTC 0.10984657507184 | | | |
| | | | | | CEL 109.299221747878 | | | |
| 3.1.017338 | ALESSANDRO MASSELLA | ADDRESS REDACTED | | Yes | BAT 41.0360627851273 | | | BTC 0.950401978973407 |
| | | | | | BTC 0.0000081364439006312 | | | |
| | | | | | CEL 2.08269881007079 | | | |
| | | | | | EOS 0.0679396556089701 | | | |
| | | | | | ETH 0.00103706517914647 | | | |
| | | | | | MCDAI 1.38157523940092 | | | |
| | | | | | SGB 39.6426478652816 | | | |
| | | | | | TUSD 226.974855529262 | | | |
| | | | | | USDC 1.65207100131266 | | | |
| | | | | | XLM 2.12804147973889 | | | |
| | | | | | XRP 0.00000675588238794 | | | |
| 3.1.017339 | ALESSANDRO MASTINELLI | ADDRESS REDACTED | | | BTC 0.000029415591350104 | | | |
| | | | | | CEL 0.02574515864907096 | | | |
| | | | | | ETH 0.00011289783125166 | | | |
| 3.1.017340 | ALESSANDRO MASTROMATTEI | ADDRESS REDACTED | | Yes | BTC 0.0088916530454064 | USDC 0.099164069579934 | | BTC 0.24691221684264646 |
| | | | | | ETH 0.362921372555808 | | | |
| | | | | | USDC 0.811503722296735 | | | |
| 3.1.017341 | ALESSANDRO MASTROMAURO | ADDRESS REDACTED | | | ADA 174.370647957754 | | | |
| | | | | | BNB 0.00089089320415291 | | | |
| | | | | | BTC 0.00390359591068 | | | |
| | | | | | CEL 0.0959784298353458 | | | |
| | | | | | MCDAI 0.0235469406176 | | | |
| | | | | | USDT ERC20 0.582813375129609 | | | |
| 3.1.017342 | ALESSANDRO MATRICARDI | ADDRESS REDACTED | | | ETH 0.00148577618155384 | | | |
| 3.1.017343 | ALESSANDRO MATTEO | ADDRESS REDACTED | | | BTC 0.0000000787391065 | | | |
| | | | | | CEL 0.030994905955806 | | | |
| | | | | | SNX 0.0002484317935965 | | | |
| | | | | | USDC 0.00378243205021096 | | | |
| 3.1.017344 | ALESSANDRO MAZZA | ADDRESS REDACTED | | | BTC 0.119749557060376 | | | |
| 3.1.017345 | ALESSANDRO MAZZALI | ADDRESS REDACTED | | | BTC 0.0150253568711843 | | | |
| 3.1.017346 | ALESSANDRO MAZZEGA | ADDRESS REDACTED | | | BTC 0.0109763801159227 | | | |
| | | | | | CEL 11.7454880161723 | | | |
| | | | | | DOT 4.36673970972784 | | | |
| | | | | | EOS 0.000010306513909038 | | | |
| 3.1.017347 | ALESSANDRO MAZZOLENI | ADDRESS REDACTED | | | BTC 0.00941582206370791 | | | |
| | | | | | CEL 8.38544826365456 | | | |
| 3.1.017348 | ALESSANDRO MEDOLAGO | ADDRESS REDACTED | | | BTC 0.0000000009352535625 | | | |
| 3.1.017349 | ALESSANDRO MELLONI | ADDRESS REDACTED | | | CEL 0.12524372150181 | | | |
| | | | | | BTC 0.0000000961063206904 | | | |
| | | | | | USDC 0.56512707767646449 | | | |
| 3.1.017350 | ALESSANDRO MELONE | ADDRESS REDACTED | | | BTC 0.000001671619090481 | | | |
| 3.1.017351 | ALESSANDRO MENARDO | ADDRESS REDACTED | | | BTC 0.00000023 | | | |
| | | | | | CEL 4.68160366206487 | | | |
| 3.1.017352 | ALESSANDRO MENISSALE | ADDRESS REDACTED | | | BTC 0.0192311810973538 | | | |
| | | | | | CEL 0.175142545050694 | | | |
| | | | | | ETH 0.00013371391316234 | | | |
| 3.1.017353 | ALESSANDRO MENNA | ADDRESS REDACTED | | | BTC 0.0000007105990608606 | | | |
| | | | | | CEL 0.571113088582188 | | | |
| | | | | | USDT ERC20 0.009995 | | | |
| 3.1.017354 | ALESSANDRO MERELLA | ADDRESS REDACTED | | | AVAX 0.00489216424529679 | | | |
| | | | | | BTC 1.738738681137999.06 | | | |
| 3.1.017355 | ALESSANDRO MEREU | ADDRESS REDACTED | | | BTC 0.0000000484733477 | | | |
| | | | | | CEL 8.4202048941044 | | | |
| 3.1.017356 | ALESSANDRO METRANGOLO | ADDRESS REDACTED | | | BTC 0.00119686152520094 | | | |
| | | | | | CEL 6.54657008124382 | | | |
| | | | | | LTC 0.364341509411858 | | | |
| 3.1.017357 | ALESSANDRO MINNICINO | ADDRESS REDACTED | | | BTC 0.01299601235677 | | | |
| 3.1.017358 | ALESSANDRO MINNITI | ADDRESS REDACTED | | | BNB 0.000000004810269 | | | |
| | | | | | BTC 0.0000029714389777679 | | | |
| | | | | | CEL 0.214797705669499 | | | |
| | | | | | ETH 4.6945334486842590.05 | | | |
| | | | | | USDT ERC20 0.351424476079953 | | | |
| 3.1.017359 | ALESSANDRO MOLINARI | ADDRESS REDACTED | | | AAVE 0.00242994399887387 | | | |
| | | | | | BTC 0.00000000311566548 | | | |
| | | | | | BUSD 7.31768385437591 | | | |
| | | | | | CEL 0.0270593830878388 | | | |
| | | | | | DOT 0.0000000004881484 | | | |
| | | | | | ETH 0.00187059023120529 | | | |
| | | | | | LUNC 0.16262064742075 | | | |
| | | | | | MATIC 0.585810327315727 | | | |
| | | | | | USDC 5.9267010252296 | | | |
| 3.1.017360 | ALESSANDRO MONCERI | ADDRESS REDACTED | | | USDT ERC20 0.14845805494506 | | | |
| 3.1.017361 | ALESSANDRO MONTALBANO | ADDRESS REDACTED | | | BTC 0.0000000226229927782 | | | |
| | | | | | ETH 0.00022502785653901 | | | |
| | | | | | SNX 0.0003319302920123408 | | | |
| 3.1.017362 | ALESSANDRO MONTANARI | ADDRESS REDACTED | | | BTC 0.0000015414997887777 | | | |
| | | | | | USDC 0.467747240010407 | | | |
| 3.1.017363 | ALESSANDRO MONTANARI | ADDRESS REDACTED | | | BTC 0.00000002399906429 | | | |
| | | | | | CEL 0.0260810118980 | | | |
| | | | | | DOT 0.0661760399358378 | | | |
| | | | | | USDC 0.00273502152112068 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.017364 | ALESSANDRO MONTEDORO | ADDRESS REDACTED | | | ADA 3465.88600858585383<br>BTC 0.0476731311066235<br>CEL 262.350229371104<br>COMP 0.7738062<br>EOS 18.0746<br>ETH 0.11737143<br>LINK 2.04418118<br>LTC 1.10461704<br>MATIC 236.08927287<br>UNI 6.42731573<br>USDC 1081.56737695076<br>USDT ERC20 213.951203<br>XLM 816.2024958<br>ZRX 40.84355911 | | | |
| 3.1.017365 | ALESSANDRO MORDENTE | ADDRESS REDACTED | | | DASH 0.00059249784392937 | | | |
| 3.1.017366 | ALESSANDRO MORGAN | ADDRESS REDACTED | | | CEL 1.09926414218277 | | | |
| 3.1.017367 | ALESSANDRO MORIANO | ADDRESS REDACTED | | | BTC 0.00110027095954215 | USDC 100 | | |
| 3.1.017368 | ALESSANDRO MORRONE | ADDRESS REDACTED | | Yes | USDC 480.44523397747<br>USDT ERC20 425.710114935619<br>ADA 120.05847707053B<br>BNB 0.00030439272360182<br>BTC 0.441217886597599<br>CEL 8.55461129060928<br>ETH 0.00143322758447453<br>LTC 0.00289377689638196<br>OMG 1.73348218926643<br>USDT ERC20 0.006622<br>XLM 0.949370927584 | | | BTC 0.865311222454224 |
| 3.1.017369 | ALESSANDRO MOSCONI | ADDRESS REDACTED | | | BTC 0.00000036535338807<br>CEL 0.00002684006764B792<br>USDC 0.238237013987379 | | | |
| 3.1.017370 | ALESSANDRO MUGGIANU | ADDRESS REDACTED | | | BTC 0.00270913431344109<br>USDC 2407.09466693365 | | | |
| 3.1.017371 | ALESSANDRO MURAGLIA | ADDRESS REDACTED | | | BTC 0.00018538735082 4275<br>USDT ERC20 3.46211479137234 | | | |
| 3.1.017372 | ALESSANDRO MURARO | ADDRESS REDACTED | | | ADA 0.20666495602572<br>BTC 0.00000057311130845<br>USDT ERC20 0.295288985119848 | | | |
| 3.1.017373 | ALESSANDRO MURGIA | ADDRESS REDACTED | | | CEL 0.144202298610346 | | | |
| 3.1.017374 | ALESSANDRO MURRU | ADDRESS REDACTED | | | BTC 0.00000009003189564 | | | |
| 3.1.017375 | ALESSANDRO MUSCIUMARRA | ADDRESS REDACTED | | | CEL 1.12750476369189<br>ADA 0.00712528227850646<br>BNB 0.00212077805895286<br>BTC 0.00112809737975907<br>KLM 42.720616965149B | | | |
| 3.1.017376 | ALESSANDRO MUSSO IUDICA | ADDRESS REDACTED | | | BTC 0.00397055508B4342<br>USDT ERC20 0.112863027478573<br>UST 103.567566749292 | | | |
| 3.1.017377 | ALESSANDRO NABORRE | ADDRESS REDACTED | | | MATIC 0.9625135705629977<br>USDC 0.028863841030312 | | | |
| 3.1.017378 | ALESSANDRO NASO | ADDRESS REDACTED | | | BTC 0.0233934285229284<br>CEL 3.39056009031926<br>ETH 1.08165789807414 | | | |
| 3.1.017379 | ALESSANDRO NATALI | ADDRESS REDACTED | | | BTC 0.000001199967771023<br>USDT ERC20 0.607139194932472 | | | |
| 3.1.017380 | ALESSANDRO NAVARINI | ADDRESS REDACTED | | | BTC 0.00242324574322137<br>USDC 423.98851293333324 | | | |
| 3.1.017381 | ALESSANDRO NEGRO | ADDRESS REDACTED | | | BNT 0.4771426738381 36<br>CEL 214.569293425582<br>ETH 0.00005837737460556<br>LINK 1004.56716314964 | | | |
| 3.1.017382 | ALESSANDRO NICOLINI | ADDRESS REDACTED | | | BTC 0.00015489059518051 5<br>USDC 46.521300093697<br>USDT ERC20 5.37190850855071 | | | |
| 3.1.017383 | ALESSANDRO NICOTERA | ADDRESS REDACTED | | | BTC 0.00000177856B226244<br>ETH 0.00009245540768088B<br>USDC 6338.545918096S7 | | | |
| 3.1.017384 | ALESSANDRO NICOTRA | ADDRESS REDACTED | | | CEL 3.39475982979392<br>ETH 0.00055402386948980 6<br>MATIC 7.59999868910082 | | | |
| 3.1.017385 | ALESSANDRO NINKOVIĆ | ADDRESS REDACTED | | | ADA 339.885768775813<br>BTC 0.00689941898705953<br>CEL 20.68172854T383<br>DOT 6.075<br>ETH 0.1107450540388S<br>USDT ERC20 0.004882 | | | |
| 3.1.017386 | ALESSANDRO NUCCI | ADDRESS REDACTED | | | ETH 0.00014821927203449 1<br>MATIC 5422 0.4383198934 | | | |
| 3.1.017387 | ALESSANDRO NUCCI | ADDRESS REDACTED | | | DOT 0.41628534577 1597<br>ETH 0.00005129795085 4021<br>MATIC 0.092047564963115 3 | | | |
| 3.1.017388 | ALESSANDRO OLDONI | ADDRESS REDACTED | | | BTC 0.00891413798354825 1<br>CEL 13.8204383282072<br>ETH 0.21665776 | | | |
| 3.1.017389 | ALESSANDRO ONESTA | ADDRESS REDACTED | | | ETH 1.06311931377411 | | | |
| 3.1.017390 | ALESSANDRO ORRI | ADDRESS REDACTED | | | ADA 0.11531470157391 6<br>BTC 0.00000007749131764S<br>CEL 0.00051178821415186 6<br>ETH 0.000649886496206412B<br>LUNC 0.00000046004537058 4 | | | |
| 3.1.017391 | ALESSANDRO ORSOLINO | ADDRESS REDACTED | | | BTC 0.00000282171784659 2<br>DOT 0.0472285345B43929<br>ETH 0.000241056688958726<br>MATIC 0.538911719743539 | | | |
| 3.1.017392 | ALESSANDRO OTTAVIANI | ADDRESS REDACTED | | | BTC 3.00748096303957 | | | |
| 3.1.017393 | ALESSANDRO PACE | ADDRESS REDACTED | | | USDC 26701.7442822981 | | | |
| 3.1.017394 | ALESSANDRO PACINI | ADDRESS REDACTED | | | BTC 0.004795184183903 77<br>BUSD 618.035930410284<br>CEL 0.000438356187261B7<br>TUSD 4588.80622598947 | | | |
| 3.1.017395 | ALESSANDRO PADOVANI | ADDRESS REDACTED | | | BTC 0.00000009934837676 7<br>USDT ERC20 1.24202899414B01 | | | |
| 3.1.017396 | ALESSANDRO PADUANELLI | ADDRESS REDACTED | | | BTC 0.00110073873735758 | | | |
| 3.1.017397 | ALESSANDRO PAGANO | ADDRESS REDACTED | | | BTC 0.37370567294496 6<br>BTC 0.025515559742165 3<br>CEL 22.235734953887<br>ETH 0.37S06985 | | | |
| 3.1.017398 | ALESSANDRO PALEARI | ADDRESS REDACTED | | | BNB 0.00069573783151 17<br>BTC 0.00223138346450536<br>CEL 1.0543635968275S<br>USDC 476.208527334781<br>USDT ERC20 217.20024008434 | | | |
| 3.1.017399 | ALESSANDRO PALESTRO | ADDRESS REDACTED | | | BTC 0.12072208648505<br>CEL 158.41908731635 2<br>ETH 0.01133546S<br>LINK 48.21494776 | | | |
| 3.1.017400 | ALESSANDRO PALLADINI | ADDRESS REDACTED | | | BTC 0.00674430533435281<br>CEL 17.26713053045B8<br>USDC 270 | | | |
| 3.1.017401 | ALESSANDRO PALLINI | ADDRESS REDACTED | | | BTC 0.00049370745925876<br>CEL 40.873820990272 71 | | | |
| 3.1.017402 | ALESSANDRO PAMPANINI | ADDRESS REDACTED | | | BTC 0.00001867419369371<br>CEL 3.91795455138437<br>DOT 0.06971576278280 17<br>MATIC 10.9852159747694 | | | |
| 3.1.017403 | ALESSANDRO PANDOLFI | ADDRESS REDACTED | | | BTC 0.0000000065038 19283<br>CEL 885.508200649741<br>EOS 1.16082382081359<br>OMG 0.06974726679064<br>SGB 29.01847757820678<br>XLM 0.00000008 261444F7208<br>XRP 0.000000917109473565 | | | |
| 3.1.017404 | ALESSANDRO PANE | ADDRESS REDACTED | | | BTC 0.01109019866624203<br>CEL 3.93045478196748 | | | |
| 3.1.017405 | ALESSANDRO PANETTA | ADDRESS REDACTED | | | MATIC 555.158070750087 | | | |
| 3.1.017406 | ALESSANDRO PANTO | ADDRESS REDACTED | | | ETH 30.5454509448062 | | | |
| 3.1.017407 | ALESSANDRO PAOLI | ADDRESS REDACTED | | | BTC 0.00037309266000014<br>USDC 0.00788832390640 9 | BTC 0.00047766B975400048 | | |
| 3.1.017408 | ALESSANDRO PAOLUCCI | ADDRESS REDACTED | | | ADA 345.05685105264 2<br>BTC 0.00133769912551568<br>DOT 21.9125874631225<br>USDC 255.585002254864 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.017409 | ALESSANDRO PAOLUCCI | ADDRESS REDACTED | | | BTC 0.1970385983899994 TUSD 9.9551277084274794 XRP 1.9584060854252624 | | | |
| 3.1.017410 | ALESSANDRO PARISI | ADDRESS REDACTED | | | BTC 0.0105827976447961 CEL 0.2137358159553772 USDT ERC20 0.0000004983726988995 | | | |
| 3.1.017411 | ALESSANDRO PARMIGIANI | ADDRESS REDACTED | | | BTC 0.0002301526001133793 | | | |
| 3.1.017412 | ALESSANDRO PARODI | ADDRESS REDACTED | | | AAVE 0.902988879491735 CEL 0.0516208739866892 CEL 449.25774907218 ETH 5.2854379534171 | | | |
| 3.1.017413 | ALESSANDRO PARRELLA | ADDRESS REDACTED | | | BTC 0.1060517902553903 ETH 3.9020770051927 PAXG 0.8055293916399543 ZEC 0.0007368501087804 | | | |
| 3.1.017414 | ALESSANDRO PARRILLA | ADDRESS REDACTED | | Yes | BTC 0.00000095131203190 USDC 0.2904609714447792 | | | BTC 0.0086166041962862A |
| 3.1.017415 | ALESSANDRO PASQUALE | ADDRESS REDACTED | | | BTC 0.0119345515532714 | | | |
| 3.1.017416 | ALESSANDRO PATERNIERI | ADDRESS REDACTED | | | BTC 0.0000127338948355A1 | | | |
| 3.1.017417 | ALESSANDRO PEGOLI | ADDRESS REDACTED | | | CEL 0.8004990546635532715 | | | |
| 3.1.017418 | ALESSANDRO PELLEGRINI | ADDRESS REDACTED | | | ETH 0.0000511636949061S DOT 0.0122715564942597 MATIC 0.2389735575210991 | | | |
| 3.1.017419 | ALESSANDRO PELLOVINI | ADDRESS REDACTED | | | BNB 0.2255559235559802 BTC 0.0021599192101592V ETH 0.0000624563394593366 SOL 1.134363472213672 | | | |
| 3.1.017420 | ALESSANDRO PERILLI | ADDRESS REDACTED | | | CEL 0.1654684941442462 LINK 0.0014299697453358A8 KLM 0.000000029802936109 | | | |
| 3.1.017421 | ALESSANDRO PESCE | ADDRESS REDACTED | | | ADA 39.3584459383436 BTC 0.0151937761864834 CEL 15.8684085692S3 XRP 173.659724502174 | | | |
| 3.1.017422 | ALESSANDRO PEVERELLI | ADDRESS REDACTED | | | BTC 0.00000094535703238 | | | |
| 3.1.017423 | ALESSANDRO PIAZZA | ADDRESS REDACTED | | | CEL 35.4331324337283 | | | |
| 3.1.017424 | ALESSANDRO PIAZZI | ADDRESS REDACTED | | | BTC 0.00000597452605995 CEL 0.1871977634285T USDT ERC20 0.348980021197376 | | | |
| 3.1.017425 | ALESSANDRO PICARELLA | ADDRESS REDACTED | | | ADA 0.4281271460406S3 BNB 0.0014208229664I3 BTC 0.00000161375453122T CEL 8.543249510391B3 ETH 0.00018306661201006D1 USDT ERC20 0.736879519508788 | | | |
| 3.1.017426 | ALESSANDRO PICCIONE | ADDRESS REDACTED | | | BTC 0.1217721164461O7 CEL 0.0063325127582148B MATIC 0.0021854173610639S USDC 0.004907121095754637 | BTC 0.0071766901052102 | | |
| 3.1.017427 | ALESSANDRO PICCOLI | ADDRESS REDACTED | | | LUNC 0.0029214380991404J XRP 0.0342173172935566 | | | |
| 3.1.017428 | ALESSANDRO PIERONI | ADDRESS REDACTED | | | BTC 0.00000067442498645B CEL 0.0000012341164043B2 UNI 0.0000539591672525A24 USDC 0.1624354699024523 | | | |
| 3.1.017429 | ALESSANDRO PIEROPAN | ADDRESS REDACTED | | | BNB 0.0016669153709593A BTC 0.0000112192994B536 USDC 0.5003904541682B | | | |
| 3.1.017430 | ALESSANDRO PIERVINCENZI | ADDRESS REDACTED | | | BTC 0.0007158623576280336 CEL 0.398821077754245 ETH 0.0002462932821347S9 | | | |
| 3.1.017431 | ALESSANDRO PIETRO SERIO | ADDRESS REDACTED | | | ADA 0.0000810086605583I7 BTC 0.00000167764466646 CEL 0.5250047578352L8 | | | |
| 3.1.017432 | ALESSANDRO PILATONE | ADDRESS REDACTED | | | BTC 0.0121585430532269 CEL 8.4409165345744I | | | |
| 3.1.017433 | ALESSANDRO PINAZZI | ADDRESS REDACTED | | | BTC 0.000000003590343756 CEL 0.29795611597B723 SNX 0.04410502270919S | | | |
| 3.1.017434 | ALESSANDRO PINNA | ADDRESS REDACTED | | | BTC 0.00000162830435289S USDC 0.4723699365328A1 | | | |
| 3.1.017435 | ALESSANDRO PINNA | ADDRESS REDACTED | | | BNB 0.0018691017289152V BTC 0.0006726544908871A6 USDT ERC20 268.03330518820S | | | |
| 3.1.017436 | ALESSANDRO PINNA | ADDRESS REDACTED | | | BTC 0.0000003013923102B7 CEL 0.04038385066926I6 ETH 0.00026119086302492 | | | |
| 3.1.017437 | ALESSANDRO PINNERI | ADDRESS REDACTED | | | BTC 0.00000160149035740L2 LTC 0.000000423117103273 | | | |
| 3.1.017438 | ALESSANDRO PIOLA | ADDRESS REDACTED | | | BNB 0.000000009005009903 BTC 0.0000001906226499I5 CEL 2.01935477364817 | | | |
| 3.1.017439 | ALESSANDRO PIRO | ADDRESS REDACTED | | | BTC 0.00000015205791317L BUSD 0.06053526476428S ETH 0.000007197810193T8 USDT ERC20 0.0012156349457892 | | | |
| 3.1.017440 | ALESSANDRO PIRODDI | ADDRESS REDACTED | | | BTC 0.0000010027395O9413 | | | |
| 3.1.017441 | ALESSANDRO PIRRONE | ADDRESS REDACTED | | | XRP 0.193661290564001 | | | |
| 3.1.017442 | ALESSANDRO PISANI | ADDRESS REDACTED | | | BTC 0.00000074943449224 BTC 0.00113691415287648 CEL 1.80359456012149 ETH 0.0976149506848797 SOL 0.0070268805952917 USDC 0.00000008780643534 | | | |
| 3.1.017443 | ALESSANDRO PISCHEDDA | ADDRESS REDACTED | | | BTC 0.0002228658471013S ETH 0.007702669936086321 | | | |
| 3.1.017444 | ALESSANDRO PISCONTI | ADDRESS REDACTED | | | CEL 0.048569496107997 ETH 0.0015910707703753S | | | |
| 3.1.017445 | ALESSANDRO PISCOPO | ADDRESS REDACTED | | | BTC 0.00000056606443685A USDC 0.5620497210571175 | | | |
| 3.1.017446 | ALESSANDRO PISTOLA | ADDRESS REDACTED | | | BTC 0.0019950800633114J ETH 0.5017010934611701 | | | |
| 3.1.017447 | ALESSANDRO PIZZI | ADDRESS REDACTED | | | BTC 0.0000071161305932J CEL 0.500198929610J21 USDT ERC20 0.2820581692116864 | | | |
| 3.1.017448 | ALESSANDRO PIZZICOTTI | ADDRESS REDACTED | | | BTC 0.00000002645300J207 | | | |
| 3.1.017449 | ALESSANDRO PIZZOLOTTO | ADDRESS REDACTED | | | CEL 2738.50580685692 | | | |
| 3.1.017450 | ALESSANDRO PODDA | ADDRESS REDACTED | | | USDC 199980 BTC 0.0000000037518252S CEL 0.00454265583326057 | | | |
| 3.1.017451 | ALESSANDRO PODRECCA | ADDRESS REDACTED | | | ADA 0.008669614153448J21 BTC 0.00000793928697169A ETH 0.0147762856319109 UNI 2.34077784394683 USDT ERC20 216.024962390995 KLM 0.04877387539170996 | | | |
| 3.1.017452 | ALESSANDRO POETA | ADDRESS REDACTED | | | CEL 1.073842655947O8 KLM 1.18468175558475 | | | |
| 3.1.017453 | ALESSANDRO POLI | ADDRESS REDACTED | | | BAT 2159.54354925S2 BTC 1.89383132243719E-05 CEL 13.1204089995I75 | | | |
| 3.1.017454 | ALESSANDRO POLVERINI | ADDRESS REDACTED | | | BTC 1.02710645115993 | | | |
| 3.1.017455 | ALESSANDRO POOL-CHARLETTE | ADDRESS REDACTED | | | MATIC 6.988555380S198 SNX 5.956191978J6936 | | | |
| 3.1.017456 | ALESSANDRO PORQUEDOU | ADDRESS REDACTED | | | BTC 0.01241932800611178 | | | |
| 3.1.017457 | ALESSANDRO PORRECA | ADDRESS REDACTED | | | BCH 0.00000002500222104 BSV 0.03654018208962643 BTC 0.000000063480046N2 ELG 0.00743332290339 DASH 0.20737415796498S ETC 0.200233754938237 LTC 0.00000006099922645 NKDA4 0.02945534638446S5 SGB 2.307690455N246 USDC 0.048164998382439 ZEC 0.18030970411075I | | | |
| 3.1.017458 | ALESSANDRO POTERE | ADDRESS REDACTED | | | BTC 0.0001137978703098026 CEL 12.50393880986T4 USDC 503.562842590195 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.017459 | ALESSANDRO PREDAROLI | ADDRESS REDACTED | | | BTC 0.0132120082800933 CEL 6.86682344353283 ETH 0.0024736205610739 PAXG 0.00691365850882221 USDC 22.5580279863598 ZRX 1.03812905763415 | | | |
| 3.1.017460 | ALESSANDRO PREMOLI | ADDRESS REDACTED | | | BCH 0.0001309339715467 BTC 5.78948898799692 CEL 33526.2096220553 DASH 458.68720361293 ETC 9160.8306153015 ETH 270.058198408904 LTC 332.577438410674 USDC 2.98898097660999E-07 XRP 0.38443083825849 | | | |
| 3.1.017461 | ALESSANDRO PRESA PEREZ | ADDRESS REDACTED | | | BTC 0.00438992383225225 CEL 107.543812975888 USDC 517 XRP 55.5 | | | |
| 3.1.017462 | ALESSANDRO PREVEDELLO | ADDRESS REDACTED | | | BNB 0.00000000551295183 BTC 0.00104421701086658 CEL 2.04976903164555 LUNC 0.0000000000000019853 | | | |
| 3.1.017463 | ALESSANDRO PRIMERANO | ADDRESS REDACTED | | | ADA 0.204134040583856 BNB 0.00103399776671749 BSV 0.165336007998013 BTC 0.00268029191208099 CEL 20.0926170094534 ETC 0.027744080393361 ETH 0.26132306010154 LUNC 3.35474739966555 USDT ERC20 0.652497026640897 | | | |
| 3.1.017464 | ALESSANDRO PRIMERANO | ADDRESS REDACTED | | | BTC 0.00000068306188152 | | | |
| 3.1.017465 | ALESSANDRO PRINZO | ADDRESS REDACTED | | | BCH 0.0627606720138058 BTC 0.0740446815010644 USDC 0.124697111655383 XLM 411.818687303066 | | | |
| 3.1.017466 | ALESSANDRO PROIETTI | ADDRESS REDACTED | | | BTC 0.00271144045143854 USDC 448.315420232283 | | | |
| 3.1.017467 | ALESSANDRO PROSPERI | ADDRESS REDACTED | | | BTC 0.239781074243712 CEL 111.539589803416 ETH 12.5808570450414 | | | |
| 3.1.017468 | ALESSANDRO PUCA | ADDRESS REDACTED | | | ADA 0.00000032399686799B BTC 0.03143900063431 CEL 2.25771010163556 | | | |
| 3.1.017469 | ALESSANDRO PUDDU | ADDRESS REDACTED | | | BTC 0.000820151781998507 CEL 1.06845259522698 LTC 0.002536 | | | |
| 3.1.017470 | ALESSANDRO PUPPO | ADDRESS REDACTED | | | ADA 0.000000400771701159 BTC 0.000002829660950926 CEL 0.569483509602113 DOT 0.00536088525115546 MATIC 0.153267610250403 USDT ERC20 0.000000305511292458 | | | |
| 3.1.017471 | ALESSANDRO PURICELLA | ADDRESS REDACTED | | | AVAX 0.00071845276071076 BTC 0.000002949650290669 DOT 0.0077713572622156 MATIC 0.058438521600056 | | | |
| 3.1.017472 | ALESSANDRO QUERZA | ADDRESS REDACTED | | | BTC 0.00000042760084173 CEL 0.706786451983235 ETH 0.0015836616791881 | | | |
| 3.1.017473 | ALESSANDRO RABONI | ADDRESS REDACTED | | | BTC 1.50364672648199E-06 CEL 3.80208828236117 | | | |
| 3.1.017474 | ALESSANDRO RADWANSKI HELPA | ADDRESS REDACTED | | | BTC 0.025 CEL 28.1873997251145 | | | |
| 3.1.017475 | ALESSANDRO RAGAZZI | ADDRESS REDACTED | | | BTC 0.025764634047345B CEL 18.822678670173 | | | |
| 3.1.017476 | ALESSANDRO RAGUSA | ADDRESS REDACTED | | | BTC 0.00263699772336B86 CEL 0.220820421866513 ETH 0.286723909215139 | | | |
| 3.1.017477 | ALESSANDRO RAIMONDO | ADDRESS REDACTED | | | BUSD 0.05270773347358A9 | | | |
| 3.1.017478 | ALESSANDRO RASCHI | ADDRESS REDACTED | | | BTC 0.000313518122021067 CEL 1.13600466888066 | | | |
| 3.1.017479 | ALESSANDRO RASO | ADDRESS REDACTED | | | BTC 0.0000000748042709456 CEL 0.0076684951559193 | | | |
| 3.1.017480 | ALESSANDRO RESTA | ADDRESS REDACTED | | | ADA 0.24809578075167 BNB 0.743549320445246 BTC 0.000000148838961563 BUSD 13.3338848427729 CEL 5.641609615654779 ETH 0.192546389004054 USDC 1103.428312413B | | | |
| 3.1.017481 | ALESSANDRO RESTELLI | ADDRESS REDACTED | | | BTC 0.00004585978192740B | | | |
| 3.1.017482 | ALESSANDRO RIBETTO | ADDRESS REDACTED | | | BTC 0.000001729844423288 CEL 1.15453938624662 ETH 0.0000202217910040136 LTC 0.000311274372068181B2 XLM 0.33205770675924 | | | |
| 3.1.017483 | ALESSANDRO RICCI | ADDRESS REDACTED | | | BTC 0.0000312466179526396 CEL 81.246682458D144 DOT 0.0000000002520056 | | | |
| 3.1.017484 | ALESSANDRO RIGON | ADDRESS REDACTED | | | BTC 0.000000003517039127 CEL 0.2468493975772071 EOS 0.0133389846952206 ETH 0.000366676637442356A SGB 0.00562855402225643 USDC 0.2401513270651B1 USDT ERC20 0.0000003055555556 XLM 0.08549504583707G6 XRP 0.0376670637673B9 | | | |
| 3.1.017485 | ALESSANDRO RIGON | ADDRESS REDACTED | | | BTC 0.000000077951097S5 CEL 0.0210904240927502 EOS 0.0001580026624386383 LTC 0.00000000127874B709 PAX 0.06939707083660777 SGB 76.3820454331693 USDC 0.0831458197446796 XLM 0.0000000086943708D2 XRP 0.00000262279617086 | | | |
| 3.1.017486 | ALESSANDRO RINALDI | ADDRESS REDACTED | | | BTC 0.00023455038177880B CEL 1.09565500998105 | | | |
| 3.1.017487 | ALESSANDRO RISIGLIONE | ADDRESS REDACTED | | | CEL 1.05944344423822 | | | |
| 3.1.017488 | ALESSANDRO RIVALTA | ADDRESS REDACTED | | | BTC 3.42604095091499E-06 CEL 40.4886266393122 | | | |
| 3.1.017489 | ALESSANDRO RIZZIERO | ADDRESS REDACTED | | | ADA 0.0000001017883363B9 BNB 0.0000000036336614738 BTC 0.00000049274088B9S CEL 0.0636822451972911 | | | |
| 3.1.017490 | ALESSANDRO RIZZO | ADDRESS REDACTED | | | BNB 0.00000000612221893B BTC 0.00163397667373315 CEL 1.5161131069284S ETH 0.00000093416178912 USDT ERC20 0.0000054634642910 | | | |
| 3.1.017491 | ALESSANDRO ROMANI | ADDRESS REDACTED | | | BTC 0.00000000012192357 CEL 0.6334448121123682 ETH 0.151487603025705 LUNC 0.00178812834529441 USDT ERC20 7.7743848515609D | | | |
| 3.1.017492 | ALESSANDRO ROMANO | ADDRESS REDACTED | | | EOS 0.0128846118562819 ETH 0.000128936671243397 | | | |
| 3.1.017493 | ALESSANDRO ROMUALDI | ADDRESS REDACTED | | | BTC 1.23717729366729E-05 | | | |
| 3.1.017494 | ALESSANDRO RONCAGALLI | ADDRESS REDACTED | | | CEL 1.09766840979558 XLM 0.0114507532368518 | | | |
| 3.1.017495 | ALESSANDRO RONCARI | ADDRESS REDACTED | | | DOT 15.1560577911513 | | | |
| 3.1.017496 | ALESSANDRO RONDOLINI | ADDRESS REDACTED | | | ETH 0.000032050013005196 BTC 0.000013947458919028 | | | |
| 3.1.017497 | ALESSANDRO RONZITTI | ADDRESS REDACTED | | | CEL 0.0000619517819B4222 ADA 0.103505105207027 BTC 1.17712532905999E-06 CEL 0.00080508052019126 USDC 0.663512735420455 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.017498 | ALESSANDRO ROSA | ADDRESS REDACTED | | | BTC 0.00000731619751691<br>ETH 0.000060704037321S<br>KLM 0.00436132569047631 | | | |
| 3.1.017499 | ALESSANDRO ROSIN | ADDRESS REDACTED | | | BTC 0.01234123112241182<br>USDT ERC20 267.320385850975 | | | |
| 3.1.017500 | ALESSANDRO ROSINA | ADDRESS REDACTED | | | BTC 0.00095320915640562<br>CEL 0.67791646317373 | | | |
| 3.1.017501 | ALESSANDRO ROSSATO | ADDRESS REDACTED | | | BTC 0.026960349922899<br>BTC 0.000000000597363142 | | | |
| 3.1.017502 | ALESSANDRO ROSSI | ADDRESS REDACTED | | | CEL 44.3867543915395 | | | |
| 3.1.017503 | ALESSANDRO ROSSI | ADDRESS REDACTED | | | BTC 0.0016329764988834 | | | |
| 3.1.017504 | ALESSANDRO ROVINETTI | ADDRESS REDACTED | | | BTC 0.00000079347934158<br>DOT 0.02125328913866746 | | | |
| 3.1.017505 | ALESSANDRO RUBINO | ADDRESS REDACTED | | | LTC 0.00016541512410083<br>BCH 0.00021909144547752<br>BTC 0.00000000077523650T<br>CEL 0.21300420723916<br>USDT ERC20 0.265778730022780 | | | |
| 3.1.017506 | ALESSANDRO RUSSO | ADDRESS REDACTED | | | ADA 0.29213547676794<br>BNB 0.0022071766349944S<br>BTC 0.128913117390703<br>CEL 15.1047517623947<br>LUNC 0.0072238916163329 | BTC 0.0071717909631259 | | |
| 3.1.017507 | ALESSANDRO RUSSO | ADDRESS REDACTED | | | BTC 0.000011584027255S<br>CEL 0.0015573365476943<br>LTC 0.00000008616391536<br>LUNC 176.962206196581<br>XLM 0.00000230614 19348507 | | | |
| 3.1.017508 | ALESSANDRO S LOPRESTI | ADDRESS REDACTED | | | BTC 0.00003917352804293S<br>CEL 181.082625901803<br>ETH 0.0078386376234538I<br>USDC 102.239534685527 | | BTC 0.354304144892202 | |
| 3.1.017509 | ALESSANDRO SABATELLI | ADDRESS REDACTED | | | CEL 1.09741435503876<br>ETH 5.4337672280638 | | | |
| 3.1.017510 | ALESSANDRO SACCO | ADDRESS REDACTED | | | BTC 0.0000015300743 17724 | | | |
| 3.1.017511 | ALESSANDRO SACCO | ADDRESS REDACTED | | | BTC 0.00002926219 5530369<br>CEL 1.69973871 95708 | | | |
| 3.1.017512 | ALESSANDRO SACCOZZA | ADDRESS REDACTED | | | ADA 1.01383178905907<br>BTC 0.000000337890583245<br>CEL 0.71097288077269I<br>DOGE 4.83786380601984<br>DOT 0.0000000000039603342<br>MATIC 0.046201100641682<br>USDC 0.0010433270661451<br>USDT ERC20 0.000000045511642467<br>UST 0.000003520164631666 | | | |
| 3.1.017513 | ALESSANDRO SAGLIA | ADDRESS REDACTED | | | BTC 0.01220785849761I91<br>BUSD 1.12916454957955<br>PAXG 0.092986372664917S | | | |
| 3.1.017514 | ALESSANDRO SAGLIETTI | ADDRESS REDACTED | | | CEL 0.321640068639267<br>OMG 0.0136957818539924 | | | |
| 3.1.017515 | ALESSANDRO SALA | ADDRESS REDACTED | | | BTC 0.00114926315870624<br>ETH 0.145377250621684<br>LINK 34.2025534333437 | | | |
| 3.1.017516 | ALESSANDRO SALIS | ADDRESS REDACTED | | | USDC 1039.23258641594 | | | |
| 3.1.017517 | ALESSANDRO SALMA | ADDRESS REDACTED | | | BTC 0.000000007689 14954<br>CEL 24.541703720744446 | | | |
| 3.1.017518 | ALESSANDRO SANNA | ADDRESS REDACTED | | | BTC 0.000549843552626541<br>CEL 11.0036472503489<br>ETH 0.0006514415 11342536 | | | |
| 3.1.017519 | ALESSANDRO SANTAROSSA | ADDRESS REDACTED | | | ADA 259.84539159243<br>BTC 0.00554795306002999<br>CEL 15.5492812077689<br>USDC 4686.95544126063<br>USDT ERC20 74.15704202 12589 | | | |
| 3.1.017520 | ALESSANDRO SANTI | ADDRESS REDACTED | | | BTC 0.000000003451143363<br>CEL 0.00346755324399598 | | | |
| 3.1.017521 | ALESSANDRO SANTI | ADDRESS REDACTED | | | BTC 0.000000022203833146<br>CEL 0.00735170869803915 | | | |
| 3.1.017522 | ALESSANDRO SANTI | ADDRESS REDACTED | | | BTC 0.00000541363591916<br>CEL 32.16184186694666<br>USDC 0.621726828287242 | | | |
| 3.1.017523 | ALESSANDRO SARPONG | ADDRESS REDACTED | | | CEL 46.2356203976356<br>ETH 0.01 | | | |
| 3.1.017524 | ALESSANDRO SARTORI | ADDRESS REDACTED | | | BTC 0.000003575022526972<br>CEL 1.66592124273154<br>USDC 6.35426772647218 | | | |
| 3.1.017525 | ALESSANDRO SAVIO | ADDRESS REDACTED | | | BTC 0.00798910130422095<br>CEL 31.5204364490678<br>USDC 235 | | | |
| 3.1.017526 | ALESSANDRO SAVOIA | ADDRESS REDACTED | | | ADA 270.146905350654<br>BTC 0.0219248155596615 | | | |
| 3.1.017527 | ALESSANDRO SCACCHIOLI | ADDRESS REDACTED | | | BTC 0.000008105261497727<br>CEL 0.00168774252009072<br>LTC 0.00161159877454477<br>MATIC 0.013912273181181 | | | |
| 3.1.017528 | ALESSANDRO SCALDINI | ADDRESS REDACTED | | | BTC 0.00108540046202686<br>CEL 3.06762710833367 | | | |
| 3.1.017529 | ALESSANDRO SCARINO | ADDRESS REDACTED | | | BTC 0.073825064038d041<br>CEL 8.26164486021309<br>ETH 0.9707853696716R | | | |
| 3.1.017530 | ALESSANDRO SCARPELINI | ADDRESS REDACTED | | | BTC 0.000006800591601694<br>UMA 0.006248539674742T | | | |
| 3.1.017531 | ALESSANDRO SCARPELLINI | ADDRESS REDACTED | | | ADA 0.0737644963723544<br>BNB 0.0008822463118111S6<br>BTC 0.000006783606026206<br>ETH 0.00027916297508264<br>USDT ERC20 0.00980255075983708 | | | |
| 3.1.017532 | ALESSANDRO SCHERINO | ADDRESS REDACTED | | | BTC 0.0000001599647 14587<br>ETH 0.000614228755325487 | | | |
| 3.1.017533 | ALESSANDRO SCHIAVO | ADDRESS REDACTED | | | BTC 1.85086335402899E-06<br>DOT 0.02895297352275349 | | | |
| 3.1.017534 | ALESSANDRO SCHITO | ADDRESS REDACTED | | | MCD4l 0.2323977876017S7 | | | |
| 3.1.017535 | ALESSANDRO SCHNEIDER | ADDRESS REDACTED | | | BTC 0.075228176685969<br>CEL 1.1868835285798<br>ETH 0.00030195130786908S<br>MATIC 331.41832208005<br>SNX 22.5629622222176<br>USDT ERC20 237.584967073702<br>XAUT 0.00000001323667008 | | | |
| 3.1.017536 | ALESSANDRO SCIERI | ADDRESS REDACTED | | | BTC 0.031468329555261B | | | |
| 3.1.017537 | ALESSANDRO SCOLARI | ADDRESS REDACTED | | | ETH 0.000002361026745598S<br>MANA 0.00302286735975747<br>MATIC 0.038003436108912I | | | |
| 3.1.017538 | ALESSANDRO SCONTRINO | ADDRESS REDACTED | | | BAT 525.785187439795<br>BTC 0.04188958645864404<br>ETH 1.16627127067651<br>LINK 24.7935739882081<br>SGB 1026.87416822189<br>XLM 6732.7347615711<br>XRP 14135.7361099115 | | | |
| 3.1.017539 | ALESSANDRO SEGALA | ADDRESS REDACTED | | | BTC 0.000002035423647872<br>CEL 0.152540317732929<br>TAUD 0.000982607797985578 | | | |
| 3.1.017540 | ALESSANDRO SEGATTA | ADDRESS REDACTED | | | ADA 0.0165863627116247<br>BTC 0.0000009263022287 69<br>CEL 0.0813054637245057<br>MANA 0.0000914354393966<br>XLM 0.000000402308136 13<br>XRP 0.02711062893879 18 | | | |
| 3.1.017541 | ALESSANDRO SEM | ADDRESS REDACTED | | | BTC 0.00000004069477808<br>CEL 1.398891127473 84<br>ETH 0.016249825372500S<br>MATIC 0.8299873372436 92 | | | |
| 3.1.017542 | ALESSANDRO SEPE | ADDRESS REDACTED | | | BTC 0.00000660021498301 3<br>CEL 0.045680235692349 | | | |
| 3.1.017543 | ALESSANDRO SFERRAZZA | ADDRESS REDACTED | | | ADA 0.22099881326107B<br>BNB 0.000002142621327132<br>BTC 0.00510914910908632<br>CEL 0.00158224065596348<br>USDC 0.50078460080251 1 | | | |

Debtor Name: Celsius Network LLC   **22-10964-mg    Doc 974    Filed 10/05/22    Entered 10/05/22 22:53:30    Main Document**   Case Number: 22-10964

**Pg 505 of 5048**

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.017544 | ALESSANDRO SILVA | ADDRESS REDACTED | | | ADA 910.96388258433<br>AVAX 3.236013945548<br>BTC 0.031167638716028<br>DOT 23.402050026057<br>ETH 0.25361800424622<br>LINK 39.398026108404<br>LTC 3.3652739691273<br>MATIC 871.64020159789I<br>SOL 7.59026114282182<br>SUSHI 20.204424466173I95<br>XLM 2262.603157633I4 | | | |
| 3.1.017545 | ALESSANDRO SILVA | ADDRESS REDACTED | | | ADA 4698.33436982283<br>BTC 0.138767161514462<br>ETH 2.108248694505607<br>MANA 19.864056213922 | SOL 14.726891946 | | |
| 3.1.017546 | ALESSANDRO SILVA | ADDRESS REDACTED | | | ADA 307.6130113362<br>BTC 0.0010268167813516<br>MATIC 1.60106378699552 | | | |
| 3.1.017547 | ALESSANDRO SIMIONI | ADDRESS REDACTED | | | BTC 0.000017317724894179 | | | |
| 3.1.017548 | ALESSANDRO SMEDILE | ADDRESS REDACTED | | | BSV 0.0506523610810894<br>BTC 0.04605260739265<br>CEL 8.26572880500439<br>DOT 4.78281256071484 | | | |
| 3.1.017549 | ALESSANDRO SMERIGLIO | ADDRESS REDACTED | | | BTC 0.000005898978519662<br>CEL 3.62601825429177 | | | |
| 3.1.017550 | ALESSANDRO SOLDATI | ADDRESS REDACTED | | | AAVE 0.0281943119965006<br>BTC 3.1972384322339906<br>CEL 0.0222175928574719<br>ETH 0.000027903978905294<br>LINK 0.0926478071529422<br>USDC 0.00180901704024902<br>XLM 1.69145770096419 | | | |
| 3.1.017551 | ALESSANDRO SOLIMANDO | ADDRESS REDACTED | | | BTC 0.0109919240261508<br>CEL 0.950720930202146<br>USDC 580.566250411752 | | | |
| 3.1.017552 | ALESSANDRO SOMMEI | ADDRESS REDACTED | | | BTC 0.000249319124763611<br>CEL 1.140188888956413<br>SNX 114.588552857453<br>TUSD 0.645106860361903<br>USDC 3237.36104585692 | | | |
| 3.1.017553 | ALESSANDRO SORESINA | ADDRESS REDACTED | | | BTC 0.00119151188051201<br>CEL 0.721739091579172 | | | |
| 3.1.017554 | ALESSANDRO SORI | ADDRESS REDACTED | | | BTC 0.000000004740581973<br>CEL 1.10904812480654 | | | |
| 3.1.017555 | ALESSANDRO SORRENTI | ADDRESS REDACTED | | | ADA 0.000000411575679066<br>BTC 0.00000000259006723<br>CEL 1.54647627155682<br>XRP 0.000000945912543742 | | | |
| 3.1.017556 | ALESSANDRO SPADONI | ADDRESS REDACTED | | | CEL 354.061409159657<br>ETH 0.099945<br>KLM 10000.006212 | | | |
| 3.1.017557 | ALESSANDRO SPINDLER | ADDRESS REDACTED | | | BTC 0.000000025522744647 | | | |
| 3.1.017558 | ALESSANDRO STABELLINI | ADDRESS REDACTED | | | BTC 0.00100897598674185<br>USDC 1.1303072155387<br>USDT ERC20 2.14284006651194 | | | |
| 3.1.017559 | ALESSANDRO STALLONE | ADDRESS REDACTED | | | CEL 0.0209183362408185<br>DASH 0.00990166124541921 | | | |
| 3.1.017560 | ALESSANDRO STANCA | ADDRESS REDACTED | | | BNB 0.6435560378947<br>BTC 0.000000009745018701<br>BUSD 0.268051903770467<br>CEL 198.924918681417 | | | |
| 3.1.017561 | ALESSANDRO STANCANELLI | ADDRESS REDACTED | | | BTC 0.0000000379388272019<br>USDC 2.06461288756636 | | | |
| 3.1.017562 | ALESSANDRO STOCCHERO | ADDRESS REDACTED | | | BTC 0.00130097664851037<br>CEL 0.158612587676309 | | | |
| 3.1.017563 | ALESSANDRO STOPPINI | ADDRESS REDACTED | | | BTC 0.000010248062013588<br>LUNC 0.00220287256869756 | | | |
| 3.1.017564 | ALESSANDRO STRAVO | ADDRESS REDACTED | | | ADA 2.62203070234977<br>BAT 379.253427630703<br>BTC 0.000128156376202317<br>CEL 104.087767814578<br>DOGE 679.68259618845<br>DOT 0.222539951823295<br>ETC 41.294641594877<br>ETH 1.03241886706114<br>LINK 91.6929748204317<br>LTC 0.000836043973515522<br>MATIC 33.6566249475281<br>SNX 47.295702235941<br>SOL 16.370497827459<br>XRP 1.37935193449072<br>ZRX 357.546015177032 | | | |
| 3.1.017565 | ALESSANDRO STURIALE | ADDRESS REDACTED | | | BTC 0.000538144053671484<br>ETH 0.158852127379628<br>LINK 89.1850623655152 | | | |
| 3.1.017566 | ALESSANDRO TAIOLI | ADDRESS REDACTED | | | BTC 0.000016545734146134 | | | |
| 3.1.017567 | ALESSANDRO TALARICO | ADDRESS REDACTED | | | CEL 1.1154410927854 | | | |
| 3.1.017568 | ALESSANDRO TALLARI | ADDRESS REDACTED | | | BTC 0.000000001954886191<br>CEL 0.0964483282072003<br>USDT ERC20 0.000000736378205128 | | | |
| 3.1.017569 | ALESSANDRO TAMAGNO | ADDRESS REDACTED | | | ADA 172.126047071491 | | | |
| 3.1.017570 | ALESSANDRO TAMBURINI | ADDRESS REDACTED | | | BTC 0.001162651609636174<br>CEL 4.129413491188514<br>LINK 12.3255416427361<br>SNX 4.07815703709105<br>USDC 7.96396106679142 | | | |
| 3.1.017571 | ALESSANDRO TAORMINA | ADDRESS REDACTED | | | BTC 0.010381148664202<br>ETH 0.654792637306094<br>LTC 1.42017602360663<br>SNX 16.620707308868 | | | |
| 3.1.017572 | ALESSANDRO TARTARI | ADDRESS REDACTED | | | CEL 0.00399521164184872<br>DOT 0.00376514656433396 | | | |
| 3.1.017573 | ALESSANDRO TENNENINI | ADDRESS REDACTED | | | ADA 669.311713<br>CEL 104.905856138795<br>ETH 1.77167378357012 | | | |
| 3.1.017574 | ALESSANDRO TESEO | ADDRESS REDACTED | | | BTC 0.00036188900982575 | | | |
| 3.1.017575 | ALESSANDRO TESTA | ADDRESS REDACTED | | | BTC 0.000052085030763676<br>ETH 0.000654893289865633 | | | |
| 3.1.017576 | ALESSANDRO THEODOLI | ADDRESS REDACTED | | | BTC 0.0010547250563693<br>USDC 737.356503403665 | | | |
| 3.1.017577 | ALESSANDRO THULER | ADDRESS REDACTED | | | BAT 122.9999997996418<br>BTC 0.145390502566242<br>CEL 872.555865120944<br>DOT 6.0000001895908<br>ETH 1.067265850723<br>USDC 0.177733731783765 | | | |
| 3.1.017578 | ALESSANDRO TILOCCA | ADDRESS REDACTED | | | BTC 0.00010761<br>CEL 1.2549476354105 | | | |
| 3.1.017579 | ALESSANDRO TOMASUOLO | ADDRESS REDACTED | | | BTC 0.088023848099331<br>ETH 0.171203675772378 | | | |
| 3.1.017580 | ALESSANDRO TORSIELLO | ADDRESS REDACTED | | | BCH 0.00050385254249502<br>CEL 0.00140417706813591 | | | |
| 3.1.017581 | ALESSANDRO TOSONI | ADDRESS REDACTED | | | BTC 0.00000008727960413<br>CEL 0.0002016584536451437<br>ETH 0.00018416610126408<br>PAXG 0.0000280810845161437 | | | |
| 3.1.017582 | ALESSANDRO TRABUCCO | ADDRESS REDACTED | | | BTC 0.00109260113468369<br>CEL 0.978860436121019 | | | |
| 3.1.017583 | ALESSANDRO TRENTINI | ADDRESS REDACTED | | | BTC 0.000204173750327072<br>CEL 18.4749383460887<br>USDC 730.576042822654 | | | |
| 3.1.017584 | ALESSANDRO TREVI | ADDRESS REDACTED | | | ADA 0.131888675694061<br>BNB 0.000000147455183672<br>BTC 0.122148220568189<br>CEL 406.273494084879<br>ETH 0.000273941769844152<br>LUNC 5.33734749148861<br>USDT ERC20 0.491566099193414 | BTC 0.00792501594813283 | | |
| 3.1.017585 | ALESSANDRO TREVISAN | ADDRESS REDACTED | | | BTC 0.0011318743333217<br>CEL 67.2101413241288 | | | |
| 3.1.017586 | ALESSANDRO TREVISO | ADDRESS REDACTED | | | XRP 0.193127029389693 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.017587 | ALESSANDRO TROMBA | ADDRESS REDACTED | | | ADA 2.488314927532123<br>AVAX 0.00303109835930147<br>BTC 0.0000476652296982<br>BTC 0.10991272810589<br>ETH 0.00628761324068701<br>MATIC 1.15765372326442<br>USDT ERC20 229.967336472785 | ADA 7076.84358505755<br>AVAX 6.130006720057135<br>BTC 0.0000000921840049<br>DOT 157.121154639338<br>MATIC 1862.1627930610 | | |
| 3.1.017588 | ALESSANDRO TRONCHET | ADDRESS REDACTED | | | USDC 1.012186123531553 | | | |
| 3.1.017589 | ALESSANDRO TUCCIO | ADDRESS REDACTED | | | CEL 7.438617116334696 | | | |
| 3.1.017590 | ALESSANDRO TUFANO | ADDRESS REDACTED | | | BAT 0.238391161177881.2<br>BTC 0.000113275270959955<br>CEL 0.0191630102972479<br>ETH 0.00111013274020725<br>MANA 0.118919001112031 | | | |
| 3.1.017591 | ALESSANDRO UBERTI | ADDRESS REDACTED | | | CEL 1.437245371273567<br>USDC 5.942655981155907 | | | |
| 3.1.017592 | ALESSANDRO UMBERTO MARIA RABONI | ADDRESS REDACTED | | | BTC 0.0000643465511281 | | | |
| 3.1.017593 | ALESSANDRO UMEK | ADDRESS REDACTED | | | ADA 0.2000612515484157 | | | |
| 3.1.017594 | ALESSANDRO VACCARI | ADDRESS REDACTED | | | BTC 0.0000000573021194<br>CEL 5.914161396321512 | | | |
| 3.1.017595 | ALESSANDRO VAI | ADDRESS REDACTED | | | ADA 0.1649292145525413<br>BTC 0.000001196446245545<br>BNB 15.336429114826<br>BTC 1.14267588567181<br>ETH 3.996297934531<br>XRP 5298.56097360601 | | | |
| 3.1.017596 | ALESSANDRO VALENTE | ADDRESS REDACTED | | | AAVE 0.3538823861933129<br>BTC 0.00461036819822229<br>CEL 0.7326857543889<br>ETH 0.15980347889542<br>USDT ERC20 0.0000001319173076902 | | | |
| 3.1.017597 | ALESSANDRO VALLERA | ADDRESS REDACTED | | | MATIC 393.2339744929 | | | |
| 3.1.017598 | ALESSANDRO VALTORTA | ADDRESS REDACTED | | | ADA 0.0000002337360676<br>BNB 1.2186291889906<br>BTC 0.0229629678533009<br>CEL 140.212758779886 | | | |
| 3.1.017599 | ALESSANDRO VANNELLI | ADDRESS REDACTED | | | BNB 0.00153789524262.8<br>BTC 0.000122433636300006<br>DOT 0.0403959838888318<br>MATIC 639.184018345361<br>USDT ERC20 0.421354695317403 | | | |
| 3.1.017600 | ALESSANDRO VANNI | ADDRESS REDACTED | | | BTC 0.0000035737130290.7<br>ETH 0.0000003631994431.79<br>LTC 0.0004833007775392447<br>MCDAI 0.3318703490358.37<br>PAX 0.1217315673064<br>SGB 0.00758762790864303<br>USDC 0.0041712614848438.3<br>USDT ERC20 0.0225622018162556 | | | |
| 3.1.017601 | ALESSANDRO VANNI | ADDRESS REDACTED | | | XRP 0.0510971098740B5 | | | |
| 3.1.017602 | ALESSANDRO VANO | ADDRESS REDACTED | | | BTC 0.0220873769113804<br>PAXG 5.539488159315518 | | | |
| 3.1.017603 | ALESSANDRO VARESCHI | ADDRESS REDACTED | | | BTC 0.3212587430511149<br>ADA 145.712662932727<br>CEL 3.958116950384490<br>DOT 8.231095705728.4<br>ETH 0.294919573957996<br>MATIC 180.085484946373<br>USDT ERC20 230.0469193221805 | | | |
| 3.1.017604 | ALESSANDRO VARGAS | ADDRESS REDACTED | | | BTC 0.00026145754180794.3 | | | |
| 3.1.017605 | ALESSANDRO VAROTTO | ADDRESS REDACTED | | | ADA 82.2129404680111<br>AVAX 0.57137196<br>BTC 0.0189018547553327<br>CEL 46.527470556102.9<br>DOT 2.087345045746.54<br>ETH 0.18388877262069.5<br>LINK 1.01<br>LUNC 0.621647694688833<br>SOL 2.237230089564<br>USDC 220 | | | |
| 3.1.017606 | ALESSANDRO VASARI | ADDRESS REDACTED | | | CEL 0.17208465575587 | | | |
| 3.1.017607 | ALESSANDRO VELLA | ADDRESS REDACTED | | | BTC 0.00000000149836158.1<br>CEL 1.06814647719578<br>LTC 0.00000002400033578 | | | |
| 3.1.017608 | ALESSANDRO VELO | ADDRESS REDACTED | | | BTC 0.00001807743990042.4<br>PAXG 0.0064454672536888 | | | |
| 3.1.017609 | ALESSANDRO VELTRO | ADDRESS REDACTED | | | CEL 72.2923793613391<br>SNX 96.759572382233 | | | |
| 3.1.017610 | ALESSANDRO VENTURINI | ADDRESS REDACTED | | | BTC 0.0025594687349267 | | | |
| 3.1.017611 | ALESSANDRO VENTURIQ | ADDRESS REDACTED | | | BTC 0.0000000070755704<br>CEL 37.8168310264045 | | | |
| 3.1.017612 | ALESSANDRO VERDIANI | ADDRESS REDACTED | | | CEL 0.360319430055106<br>COMP 0.0008075338226560.1 | | | |
| 3.1.017613 | ALESSANDRO VIATORE | ADDRESS REDACTED | | | LTC 0.0000000048724535.134<br>BTC 0.0000021372953546697<br>CEL 0.16624960183698.9 | | | |
| 3.1.017614 | ALESSANDRO VIGANO | ADDRESS REDACTED | | | BTC 8.662267161063596 | | | |
| 3.1.017615 | ALESSANDRO VIGNA | ADDRESS REDACTED | | | CEL 0.001114386712313.13 | | | |
| 3.1.017616 | ALESSANDRO VIGNOCCHI | ADDRESS REDACTED | | | CEL 108.769188888171<br>MCDAI 31.838564125659B | | | |
| 3.1.017617 | ALESSANDRO VISALLI | ADDRESS REDACTED | | | BTC 0.0726986757824741<br>ETH 0.0405869396948624 | | | |
| 3.1.017618 | ALESSANDRO VISANI | ADDRESS REDACTED | | | BTC 0.0790601354466755 | | | |
| 3.1.017619 | ALESSANDRO VISCIONE | ADDRESS REDACTED | | | ETH 0.254398671653869<br>BTC 0.00103794934550279<br>CEL 7.589477925270118<br>DASH 0.1574859929009063<br>ETH 0.0000013999979291199<br>XRP 36.3060757527868 | | | |
| 3.1.017620 | ALESSANDRO VITALI | ADDRESS REDACTED | | | CEL 0.1480834436004205 | | | |
| 3.1.017621 | ALESSANDRO VITTI | ADDRESS REDACTED | | | BTC 0.00141549<br>CEL 9.903959155100689 | | | |
| 3.1.017622 | ALESSANDRO VOLPE | ADDRESS REDACTED | | | BTC 0.00002914653611528.9 | | | |
| 3.1.017623 | ALESSANDRO VOLPI | ADDRESS REDACTED | | | BTC 0.00000000587629289.1<br>CEL 13.8849274805736<br>COMP 0.05721736<br>LTC 0.00000001495768054<br>USDT ERC20 14.357853<br>ZRX 2.4485163357903B | | | |
| 3.1.017624 | ALESSANDRO YE | ADDRESS REDACTED | | | ADA 0.3207707844141.27<br>BTC 0.00030027026918910945<br>CEL 8.729634014160515<br>EOS 0.05649873791115156<br>LTC 0.0000778165307547163<br>XLM 0.00000080538913828 | | | |
| 3.1.017625 | ALESSANDRO ZAMAI | ADDRESS REDACTED | | | BSV 0.02067793<br>CEL 0.0066335846229207 | | | |
| 3.1.017626 | ALESSANDRO ZANCHI | ADDRESS REDACTED | | | BTC 0.01593341108772564 | | | |
| 3.1.017627 | ALESSANDRO ZANI | ADDRESS REDACTED | | | CEL 12.847431531723B6<br>BTC 0.00273868548651931<br>CEL 0.00270042548586461<br>USDC 0.414196642192857 | | | |
| 3.1.017628 | ALESSANDRO ZANIN | ADDRESS REDACTED | | | BTC 0.00231237226671721<br>CEL 14.167744101251.41<br>ETH 0.27518565231258 | | | |
| 3.1.017629 | ALESSANDRO ZANOTTI | ADDRESS REDACTED | | Yes | BTC 0.010755936770563.7<br>ETH 0.060828015335B198<br>USDT ERC20 0.010304553483185 | | | BTC 0.032157345144589.6 |
| 3.1.017630 | ALESSANDRO ZARAGOZA | ADDRESS REDACTED | | | ADA 0.2291430345232086<br>BTC 0.00853415150680719<br>CEL 11.4718418037748<br>DOT 4.792208600138<br>MATIC 257.357077521041<br>SOL 1.038136918622274<br>XLM 0.1045651057748S<br>XRP 427.909767514105 | | | |
| 3.1.017631 | ALESSANDRO ZARBO | ADDRESS REDACTED | | | BTC 0.0019597738747416<br>CEL 0.0252395432275991<br>USDC 0.0000002125872443116 | | | |
| 3.1.017632 | ALESSANDRO ZAROTTI | ADDRESS REDACTED | | | BTC 0.0226145804715752<br>CEL 0.227513548853195 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.3.017633 | ALESSANDRO ZECCHINI | ADDRESS REDACTED | | | BTC 0.0020958051730247<br>CEL 85.615855497099<br>USDT ERC20 1804.79533497395 | | | |
| 3.3.017634 | ALESSANDRO ZEN | ADDRESS REDACTED | | | BTC 0.3868861<br>CEL 296.65789397018<br>ETH 1.745 | | | |
| 3.3.017635 | ALESSANDRO ZENDRINI | ADDRESS REDACTED | | | CEL 1.16720758179? | | | |
| 3.3.017636 | ALESSANDRO ZINGARO | ADDRESS REDACTED | | | SNX 0.0560097712459145<br>BNB 0.00137145687649003<br>BTC 0.0000042064409148846<br>CEL 0.0244350826855556<br>ETH 0.000207627086625174 | | | |
| 3.3.017637 | ALESSANDRO ZOAPPARELLI | ADDRESS REDACTED | | | ADA 1250.267197888809<br>BTC 0.001295385473830D2<br>SOL 0.00114455664995219 | | | |
| 3.3.017638 | ALESSANDRO ZOTTI | ADDRESS REDACTED | | | CEL 0.02164977932142D8<br>USDT ERC20 0.484917650675?95 | | | |
| 3.3.017639 | ALESSANDRO ZUCCOLI | ADDRESS REDACTED | | | BTC 0.0000000098709887049<br>CEL 3.5173413887D515 | | | |
| 3.3.017640 | ALESSANDRO ZUNGRI | ADDRESS REDACTED | | | CEL 0.00087167053905D554 | | | |
| 3.3.017641 | ALESSI HEITMAN-RICE | ADDRESS REDACTED | | | CEL 3.00620342297057<br>ETH 0.024597394<br>MCDAI 23.40036834 | | | |
| 3.3.017642 | ALESSIA ALFANO RADDAVI | ADDRESS REDACTED | | | BTC 0.001994526374815<br>USDC 269.838270256735 | | | |
| 3.3.017643 | ALESSIA ANTONELLI | ADDRESS REDACTED | | | BTC 9.50346259551219E-05<br>ETH 0.001761152171805S<br>USDT ERC20 67.7970397333097 | | | |
| 3.3.017644 | ALESSIA BANI | ADDRESS REDACTED | | | BTC 0.000561875915099411 | | | |
| 3.3.017645 | ALESSIA BEVONI | ADDRESS REDACTED | | Yes | BTC 0.00302062066533162<br>CEL 0.4048100098422I? | | | BTC 0.766220391349124 |
| 3.3.017646 | ALESSIA BIANCHI | ADDRESS REDACTED | | | USDT ERC20 178.032717043235<br>BTC 1.48005302815099E-06<br>CEL 0.09015982263478Z7<br>USDT ERC20 0.9600511503233B | | | |
| 3.3.017647 | ALESSIA BIAVA | ADDRESS REDACTED | | | AVAX 6.9411386132937I6<br>BTC 0.001165187261219S2 | | | |
| 3.3.017648 | ALESSIA BONAUDO | ADDRESS REDACTED | | | BTC 0.00000000027504127I64<br>CEL 1.29108851783377<br>ETH 0.001481907392I64321 | | | |
| 3.3.017649 | ALESSIA BORELLO | ADDRESS REDACTED | | | BTC 0.0016496750140222I3<br>CEL 1.67736877713659<br>SOL 4.757995 | | | |
| 3.3.017650 | ALESSIA BOTTURA | ADDRESS REDACTED | | | BNB 0.0006704880S3117456<br>BTC 0.00000026433686301I3<br>USDC 0.652523951981823 | | | |
| 3.3.017651 | ALESSIA CALIENDO | ADDRESS REDACTED | | | ADA 0.1074450078056I45<br>BNB 0.000002481265386I1<br>BTC 0.0000007980967405?<br>ETH 0.00005628916618176B | | | |
| 3.3.017652 | ALESSIA CAPOZZI | | | | USDC 0.296344896557703<br>CEL 0.297658534659719 | | | |
| 3.3.017653 | ALESSIA CARA | ADDRESS REDACTED | | | USDC 0.00327<br>BTC 0.000001927442348I1<br>CEL 0.022026120345499 | | | |
| 3.3.017654 | ALESSIA CARRER | ADDRESS REDACTED | | | BTC 0.000001027I340?105<br>BCH 0.0780758407105<br>BTC 0.00000543130846I7644<br>CEL 0.00365743874575856<br>ETH 0.01646918189068I2 | | | |
| 3.3.017655 | ALESSIA CASILLO | ADDRESS REDACTED | | | MATIC 40.9134851614872<br>BTC 0.0000124906000S341<br>CEL 7.2440612887682 | | | |
| 3.3.017656 | ALESSIA DI DIO | ADDRESS REDACTED | | | SNX 4.48437114072744 | | | |
| 3.3.017657 | ALESSIA ELOISA GERARDI | ADDRESS REDACTED | | | ADA 0.26265194766989<br>BTC 0.0000000810592616I3 | | | |
| 3.3.017658 | ALESSIA FASOLIN | ADDRESS REDACTED | | | CEL 0.00366138843954?7<br>BNB 0.001070923347581I34<br>BTC 0.000001854909116997<br>CEL 0.192898385660892 | | | |
| 3.3.017659 | ALESSIA FERRARI | ADDRESS REDACTED | | | USDC 0.46040114791I021<br>BTC 0.035140681439099? | | | |
| 3.3.017660 | ALESSIA FRISINA | ADDRESS REDACTED | | | BTC 0.009445762424615I9<br>CEL 0.01931370985482I67 | | | |
| 3.3.017661 | ALESSIA GAMBADORO | ADDRESS REDACTED | | | BTC 0.001042310180096I25?<br>CEL 0.00000405885381I6498<br>ETC 0.001544864619990I54 | | | |
| 3.3.017662 | ALESSIA GIRAUDO | ADDRESS REDACTED | | | KLM 27.103650155708S<br>BTC 0.00000594601I373603 | | | |
| 3.3.017663 | ALESSIA GIULIANI | ADDRESS REDACTED | | | BTC 0.0000000000809935I3696<br>CEL 5.96061374660741 | | | |
| 3.3.017664 | ALESSIA GRIECO | ADDRESS REDACTED | | | BNB 0.11354386692691I5<br>BTC 0.01208901724226I89<br>CEL 0.908619473047I94<br>USDT ERC20 0.740818588672I666 | | | |
| 3.3.017665 | ALESSIA LEON | ADDRESS REDACTED | | | USDT ERC20 0.740818588672I666 | | | |
| 3.3.017666 | ALESSIA LOBIANCO | ADDRESS REDACTED | | | BTC 1.46251582268099E-06<br>CEL 0.0002526660029321I16<br>MCDAI 0.308006254225556 | | | |
| 3.3.017667 | ALESSIA MAGNO | ADDRESS REDACTED | | | USDT ERC20 0.3652000245372<br>ADA 0.00000087037410219<br>BNB 1.14037048<br>BTC 0.00091202155257706 | | | |
| 3.3.017668 | ALESSIA MARIA CHIARA TRICOLI | ADDRESS REDACTED | | | CEL 15.662096306715S<br>BTC 0.000000000486791147I3<br>CEL 1.19789197202086 | | | |
| 3.3.017669 | ALESSIA MARIA PEDO | ADDRESS REDACTED | | | USDC 0.99277073708011<br>BTC 0.0000000045915664682<br>LUNC 0.971044200328J29 | | | |
| 3.3.017670 | ALESSIA MASTROIORIO | ADDRESS REDACTED | | | USDT ERC20 0.0442754617486211<br>BTC 0.0000212126822140632<br>USDC 0.48490035141063? | | | |
| 3.3.017671 | ALESSIA MAURER | ADDRESS REDACTED | | | BTC 0.00000000850393190Z | | | |
| 3.3.017672 | ALESSIA MONTALBANO | ADDRESS REDACTED | | | BTC 0.000014663406409271 | | | |
| 3.3.017673 | ALESSIA MOSCIONI | ADDRESS REDACTED | | | BTC 0.000042177170872584 | | | |
| 3.3.017674 | ALESSIA ORLANDINI | ADDRESS REDACTED | | | CEL 0.02925414536518855<br>BTC 0.000001216481?0493 | | | |
| 3.3.017675 | ALESSIA PAGNOZZI | ADDRESS REDACTED | | | USDC 0.95233948376977S?<br>BTC 0.0000015758805951Z31 | | | |
| 3.3.017676 | ALESSIA PANZER MANTOVANI | ADDRESS REDACTED | | | CEL 0.0640371883653902<br>USDT ERC20 0.21017366169S561<br>AVAX 20.994603837237B<br>BTC 0.26196652592B246<br>CEL 77.893496573078Z<br>ETH 1.5805925182708<br>SNX 205.72883644997? | | | |
| 3.3.017677 | ALESSIA PAPALEO | ADDRESS REDACTED | | | USDC 0.002<br>BTC 0.00111187365263466<br>USDT ERC20 0.81326573365880S | | | |
| 3.3.017678 | ALESSIA PENNACCHIETTI | ADDRESS REDACTED | | | BTC 0.0000006748689495347<br>ETH 0.001632494976336311 | | | |
| 3.3.017679 | ALESSIA PESCI | ADDRESS REDACTED | | | BTC 0.000000418322643521Z<br>CEL 1.07913531598949 | | | |
| 3.3.017680 | ALESSIA PETRUCCI | ADDRESS REDACTED | | | BTC 0.0018466820991231<br>USDT ERC20 733.488519870987 | | | |
| 3.3.017681 | ALESSIA PISCOPO | ADDRESS REDACTED | | | BCH 5.200511885382990-05<br>BTC 0.0009576029462603548<br>DOT 0.043891820843691I3<br>ETH 0.1286998S340442<br>LTC 0.00020398585656495I | | | |
| 3.3.017682 | ALESSIA ROSSI | ADDRESS REDACTED | | | BTC 0.0000168314558050631<br>CEL 0.0516692102104552 | | | |
| 3.3.017683 | ALESSIA SCHAAF | ADDRESS REDACTED | | | BTC 0.0140082092904384<br>CEL 36.3371590618141<br>ETH 0.32058189 | | | |
| 3.3.017684 | ALESSIA SOPRANO | ADDRESS REDACTED | | | BTC 0.0134907408040535<br>CEL 132.770354169766<br>ETH 0.08795578 | | | |
| 3.3.017685 | ALESSIA TEUMA | ADDRESS REDACTED | | | USDC 311.572421<br>BTC 0.0000000248643922B<br>CEL 1.046344742020116<br>ETH 0.000636050603323169<br>UNI 0.01467030824776I49 | | | |
| 3.3.017686 | ALESSIA TURTURRO | ADDRESS REDACTED | | | BTC 0.00000003815908601I9<br>USDT ERC20 0.344641253134823 | | | |

Debtor Name: Celsius Network LLC     22-10964-mg    Doc 974    Filed 10/05/22    Entered 10/05/22 22:53:30    Main Document    Case Number: 22-10964

Pg 508 of 5048

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.017687 | ALESSIA VETTONE | ADDRESS REDACTED | | | CEL 0.1451640883507512 | | | |
| 3.1.017688 | ALESSIA VITIELLO | ADDRESS REDACTED | | | ADA 0.000000972677595663 | | | |
| | | | | | BTC 0.000000005717208052 | | | |
| | | | | | CEL 2.416700361995399 | | | |
| 3.1.017689 | ALESSIA ZORZI | ADDRESS REDACTED | | | BTC 0.0011963762003430 | | | |
| 3.1.017690 | ALESSIO ALBERTI | ADDRESS REDACTED | | | BNB 0.00083583870775212 | | | |
| | | | | | BTC 0.0000416086321439672 | | | |
| | | | | | CEL 1.385261116495542 | | | |
| 3.1.017691 | ALESSIO ALTARIVA | ADDRESS REDACTED | | | CEL 0.002267930310367 79 | | | |
| | | | | | ETH 0.0463093426591685 | | | |
| 3.1.017692 | ALESSIO ALTORIO | ADDRESS REDACTED | | | BTC 0.0093271004303021 | | | |
| | | | | | BUSD 504.0413549599164 | | | |
| | | | | | CEL 367.1622232122281 | | | |
| | | | | | ETH 5.348182471860334 | | | |
| | | | | | LTC 0.1733960577899996 | | | |
| | | | | | USDT ERC20 8332.7252066 7806 | | | |
| | | | | | XLM 475.08366 | | | |
| 3.1.017693 | ALESSIO AMODIO | ADDRESS REDACTED | | | BTC 0.0016203915408194 | | | |
| | | | | | CEL 1.3911363912 3707 | | | |
| | | | | | USDT ERC20 20.16992041 4195 | | | |
| 3.1.017694 | ALESSIO ANGELETTI | ADDRESS REDACTED | | | BTC 0.0000536168916850 15 | | | |
| | | | | | BUSD 0.947933421977034 | | | |
| | | | | | CEL 0.0682887685294945 | | | |
| | | | | | ETH 0.00181958518257586 | | | |
| 3.1.017695 | ALESSIO ANGIOLI | ADDRESS REDACTED | | | BTC 0.001 | | | |
| | | | | | CEL 0.4430345143917 58 | | | |
| 3.1.017696 | ALESSIO ANTONELLI | ADDRESS REDACTED | | | BTC 0.00431042046089527 | | | |
| | | | | | CEL 0.0125382788246006 | | | |
| | | | | | ETH 0.510575140078538 | | | |
| | | | | | MCDAI 0.053512886215544 4 | | | |
| | | | | | USDC 904.842444830162 | | | |
| | | | | | USDT ERC20 16.1909867299831 | | | |
| | | | | | XLM 0.08307716133689 47 | | | |
| 3.1.017697 | ALESSIO ANTONINO TINDARO MARCHETTA | ADDRESS REDACTED | | | CEL 0.3294232875282 06 | | | |
| | | | | | USDT ERC20 8.79 | | | |
| 3.1.017698 | ALESSIO ARESU | ADDRESS REDACTED | | | BTC 0.002390874576554 93 | | | |
| 3.1.017699 | ALESSIO ARSUFFI | ADDRESS REDACTED | | | BTC 0.0180420324994212 | | | |
| 3.1.017700 | ALESSIO BARBINI | ADDRESS REDACTED | | | BTC 0.001157004931180 07 | | | |
| 3.1.017701 | ALESSIO BARCHI | ADDRESS REDACTED | | | CEL 2.496797285611 61 | | | |
| | | | | | CEL 0.0341949083867625 | | | |
| | | | | | DASH 0.00924566166698 73 | | | |
| | | | | | SGB 0.1937434159820 31 | | | |
| | | | | | XRP 1.2561925315 5843 | | | |
| 3.1.017702 | ALESSIO BECCACECE | ADDRESS REDACTED | | | BTC 0.00285400744298988 | | | |
| | | | | | CEL 1.888169131787 86 | | | |
| | | | | | USDC 0.633328 | | | |
| 3.1.017703 | ALESSIO BILELLO | ADDRESS REDACTED | | | MCDAI 0.066735213299034 4 | | | |
| | | | | | USDC 0.743119789684 74 | | | |
| 3.1.017704 | ALESSIO BILOTTA | ADDRESS REDACTED | | | BTC 0.0937659133562505 | | | |
| 3.1.017705 | ALESSIO BLASI | ADDRESS REDACTED | | | ADA 0.00828355778342 69 | | | |
| | | | | | BNB 0.0014293162471239 | | | |
| | | | | | BTC 6.823659244025990 -06 | | | |
| | | | | | CEL 1.2028662961819 6 | | | |
| | | | | | ETH 0.0001539443710632 74 | | | |
| | | | | | LUNC 5.61608413392867 | | | |
| | | | | | USDC 0.9037733139644697 | | | |
| 3.1.017706 | ALESSIO BLOESCH | ADDRESS REDACTED | | | ADA 14410.484440313 1 | | | |
| | | | | | AVAX 214.749602338701 | | | |
| | | | | | BCH 4.789901876587 1 | | | |
| | | | | | BTC 0.0879735591608834 | | | |
| | | | | | DOT 379.950885591888 | | | |
| | | | | | ETH 49.4957330000318 | | | |
| | | | | | KNC 1.726009502874 | | | |
| | | | | | LINK 0.0900419042968267 | | | |
| | | | | | OMG 0.3167779571477 03 | | | |
| | | | | | UNI 0.2000985347378 78 | | | |
| | | | | | XLM 5.02994565379162 | | | |
| 3.1.017707 | ALESSIO BOECKMANN | ADDRESS REDACTED | | Yes | AAVE 0.00659662945039993 | | | AAVE 10.1557076266984 |
| | | | | | ADA 8.801535672704 | | | ADA 2861.17896491919 |
| | | | | | AVAX 50.3051362240336 | | | ETH 7.2226104710012 3 |
| | | | | | BTC 0.01253323631730 46 | | | |
| | | | | | DOT 175.5840501 39057 | | | |
| | | | | | ETH 0.1254062017033 05 | | | |
| | | | | | MATIC 1667.960561938 8 | | | |
| | | | | | SNX 273.85931806163 7 | | | |
| | | | | | SOL 34.0204021410853 | | | |
| | | | | | USDC 0.07470647615 47098 | | | |
| | | | | | XLM 4310.768096474 82 | | | |
| 3.1.017708 | ALESSIO BORGHI | ADDRESS REDACTED | | | BTC 0.00000000221362 9775 | | | |
| | | | | | CEL 9.238319423542 82 | | | |
| | | | | | ETH 0.14293257318481 2 | | | |
| 3.1.017709 | ALESSIO BOSCHET | ADDRESS REDACTED | | | BTC 0.000001567149437 7622 | | | |
| 3.1.017710 | ALESSIO BOSCHI | ADDRESS REDACTED | | | BTC 0.0077745 | | | |
| | | | | | CEL 5.20072823403872 | | | |
| 3.1.017711 | ALESSIO BOTTA | ADDRESS REDACTED | | | BTC 0.000031994739568918 | | | |
| | | | | | CEL 0.3657313094 11751 | | | |
| | | | | | LTC 0.0033604082758588 8 | | | |
| | | | | | USDC 2.468306834478 24 | | | |
| 3.1.017712 | ALESSIO BRICHESE | ADDRESS REDACTED | | | ADA 0.08325111413101 92 | | | |
| | | | | | BNB 0.00137606954235787 | | | |
| | | | | | BTC 0.00000112500392 7147 | | | |
| | | | | | CEL 0.3681099644469 51 | | | |
| | | | | | ETH 0.00009695605872 4496 | | | |
| | | | | | TAUD 0.4225582611125 366 | | | |
| | | | | | TGBP 0.665362345667 45 | | | |
| | | | | | USDC 0.000000040409 5752106 | | | |
| | | | | | USDT ERC20 0.00000041921456 3147 | | | |
| 3.1.017713 | ALESSIO BRICHESE | ADDRESS REDACTED | | | BTC 0.00000051847597 8149 | | | |
| 3.1.017714 | ALESSIO BRICHESE | ADDRESS REDACTED | | | BTC 0.0000012848148 0713 | | | |
| | | | | | USDT ERC20 1.0398508216 6848 | | | |
| 3.1.017715 | ALESSIO BRICHESE | ADDRESS REDACTED | | | ADA 0.215106061633796 | | | |
| | | | | | BNB 0.00130763574848525 | | | |
| | | | | | BTC 0.00000130859476 6052 | | | |
| | | | | | USDC 0.631406313508116 | | | |
| | | | | | USDT ERC20 1.0264608808195 | | | |
| 3.1.017716 | ALESSIO BRICHESE | ADDRESS REDACTED | | | BTC 0.00000036240444 0977 | | | |
| | | | | | CEL 0.000351163243981974 | | | |
| | | | | | USDT ERC20 10.5022930232206 46 | | | |
| 3.1.017717 | ALESSIO BRICHESE | ADDRESS REDACTED | | | BTC 0.00000892311489 7789 | | | |
| 3.1.017718 | ALESSIO BRICHESE | ADDRESS REDACTED | | | BTC 0.0000023551677 0892 | | | |
| | | | | | USDT ERC20 0.39545251301039 4 | | | |
| 3.1.017719 | ALESSIO BRUSEGAN | ADDRESS REDACTED | | | BNB 0.00109433223840337 | | | |
| | | | | | BTC 0.0001278998942 3099 | | | |
| | | | | | USDC 209.977876173394 | | | |
| 3.1.017720 | ALESSIO BUCELLA | ADDRESS REDACTED | | | BTC 0.00000000514913711 | | | |
| | | | | | CEL 0.011877140694 8722 | | | |
| | | | | | USDT ERC20 0.47854253397162 5 | | | |
| 3.1.017721 | ALESSIO CAIRELLA | ADDRESS REDACTED | | | BTC 0.0053189646459571 | | | |
| | | | | | CEL 1.11035292733 47 | | | |
| | | | | | ETH 0.0813679487442612 | | | |
| | | | | | USDT ERC20 5.27326072 7595 | | | |
| 3.1.017722 | ALESSIO CALASSI | ADDRESS REDACTED | | | BTC 0.00000000704491 2497 | | | |
| | | | | | CEL 0.2488077435 86645 | | | |
| 3.1.017723 | ALESSIO CAMOTTI | ADDRESS REDACTED | | | BTC 0.334510035 74107 | | | |
| | | | | | CEL 0.01553964731350 79 | | | |
| | | | | | USDC 22.159302321 1884 | | | |
| 3.1.017724 | ALESSIO CANOVA | ADDRESS REDACTED | | | BTC 0.11085036064843 | | | |
| | | | | | MCDAI 0.08572088793306 21 | | | |
| 3.1.017725 | ALESSIO CAPELLO | ADDRESS REDACTED | | | BTC 0.001202354853900 15 | | | |
| | | | | | CEL 34.4060491752996 | | | |
| | | | | | MATIC 745.06069 | | | |
| | | | | | XLM 3912.25996 | | | |
| 3.1.017726 | ALESSIO CAPONE | ADDRESS REDACTED | | | ADA 238.44077264710 9 | | | |
| | | | | | DOT 11.409877357097 9 | | | |
| 3.1.017727 | ALESSIO CAPPUCCIO | ADDRESS REDACTED | | | BTC 0.000000007044417454 | | | |
| | | | | | CEL 19.3989360654775 | | | |
| 3.1.017728 | ALESSIO CASCIANO | ADDRESS REDACTED | | | CEL 0.02426273957278 8 | | | |
| 3.1.017729 | ALESSIO CASNA | ADDRESS REDACTED | | | BNB 0.00165293997466687 | | | |
| | | | | | BTC 0.001130755190784 53 | | | |

Debtor Name: Celsius Network LLC

Non-Priority Unsecured Retail Customer Claims

Case Number: 22-10964

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.017730 | ALESSIO CASTALDI | ADDRESS REDACTED | | | AVAX 0.10436999 BCH 0.000000677604131985 CEL 20.173645294785 DASH 0.00000007351627000105 SOL 0.02142325 ZEC 0.0000043 | | | |
| 3.1.017731 | ALESSIO CENDRON | ADDRESS REDACTED | | | BTC 0.0000042950412571 23 | | | |
| 3.1.017732 | ALESSIO CERIOFOLINI | ADDRESS REDACTED | | | CEL 34.0730505907139 ETH 0.0014819073926432 1 | | | |
| 3.1.017733 | ALESSIO CERRI | ADDRESS REDACTED | | | BTC 0.0009681191881928 CEL 19.3943309858218 COMP 0.0589111663976448 4 EOS 15.5937 ETC 9.9951756471758 LINK 25.47522864 LTC 2.409424 OMG 45.04173827 USDC 3 ZRX 190.60412903 | | | |
| 3.1.017734 | ALESSIO CHIRICO | ADDRESS REDACTED | | | BTC 0.00000635249150098 5 CEL 22.0751504970957 ETH 0.0001558778903150 13 USDC 0.512764773980828 | | | |
| 3.1.017735 | ALESSIO CHIRONI | ADDRESS REDACTED | | | BTC 0.00097587633695258 2 CEL 4.30900476927962 LTC 4 | | | |
| 3.1.017736 | ALESSIO CIANFLONE | ADDRESS REDACTED | | | BAT 67.9032131216995 CEL 538.909885968497 COMP 0.0719750246477904 EOS 4.825409473793 4 ETH 0.0175134577596074 LTC 8.9969880339285 3 USDT ERC20 0.00000086836638373 XLM 5730.3341671802 4 ZRX 2806.14876706274 | | | |
| 3.1.017737 | ALESSIO COLOMBAROLLI | ADDRESS REDACTED | | | BTC 0.00000037514085379 3 CEL 11.6591669563201 | | | |
| 3.1.017738 | ALESSIO CONTE | ADDRESS REDACTED | | | AAVE 0.26658542839469 BTC 0.00057258484147958 9 CEL 0.30354176405023 8 ETH 0.0413408805985062 MCDAI 0.5103274594831 33 | | | |
| 3.1.017739 | ALESSIO CORRADINI | ADDRESS REDACTED | | | BTC 0.00043396170547532 1 CEL 1.79307076771315 DASH 0.69933772 ETH 0.7475102833302 31 SNX 68.9347342904701 TUSD 450.664610499385 | | | |
| 3.1.017740 | ALESSIO CRISPINO | ADDRESS REDACTED | | | BTC 0.0000094577221209 38 CEL 0.00112071230607 25 | | | |
| 3.1.017741 | ALESSIO CUFFARO | ADDRESS REDACTED | | | BTC 0.00066812528000649 BUSD 3.3466994343729 CEL 12.1367278160 3 | | | |
| 3.1.017742 | ALESSIO CULATTI | ADDRESS REDACTED | | | BTC 0.00113626931817548 BUSD 413.408552136124 CEL 14.3380152340799 | | | |
| 3.1.017743 | ALESSIO D'AGOSTINO | ADDRESS REDACTED | | | BTC 0.00000000593006376 CEL 0.046112864693580 7 | | | |
| 3.1.017744 | ALESSIO D'AMBROSIO | ADDRESS REDACTED | | | ADA 235.265203317909 | | | |
| 3.1.017745 | ALESSIO DAMICO | ADDRESS REDACTED | | | BTC 0.00000176651140512 2 BNB 0.00173690158103379 BTC 0.00111859101363668 CEL 15.8856160845606 USDC 0.01213999505898032 USDT ERC20 0.596457002036201 | | | |
| 3.1.017746 | ALESSIO DE MARTINO | ADDRESS REDACTED | | | BTC 0.00085526459353900 6 CEL 0.95996159577701 3 ETH 0.1263182537483 11 | | | |
| 3.1.017747 | ALESSIO DE MINICIS | ADDRESS REDACTED | | | CEL 0.00605558661681907 | | | |
| 3.1.017748 | ALESSIO DE MONTE | ADDRESS REDACTED | | | BTC 0.1021644788331 246 | | | |
| 3.1.017749 | ALESSIO DE SIMONE | ADDRESS REDACTED | | | CEL 116.843679191363 CEL 1.0962653323994 7 | | | |
| 3.1.017750 | ALESSIO DE STEFANO | ADDRESS REDACTED | | | XLM 1.1656146423598 2 BTC 0.00048275750160757 5 USDT ERC20 1291.97856187381 | | | |
| 3.1.017751 | ALESSIO DE VITA | ADDRESS REDACTED | | | BTC 0.00236511409515671 USDC 1238.38595190503 | | | |
| 3.1.017752 | ALESSIO DESSI | ADDRESS REDACTED | | | ADA 0.000000457726497266 BTC 0.00014838238909921 2 CEL 33.1568173452891 | | | |
| 3.1.017753 | ALESSIO DEVANGELISTA | ADDRESS REDACTED | | | BTC 0.00203813690936864 MATIC 1.09072820513107 MCDAI 0.0620125644807555 USDT ERC20 38.1137166046506 | | | |
| 3.1.017754 | ALESSIO DI CESARE | ADDRESS REDACTED | | | BTC 0.00061411367767547 8 ETH 0.0014784008162456 7 | | | |
| 3.1.017755 | ALESSIO DI LORENZO | ADDRESS REDACTED | | | BNB 0.00093125566735873 7 BTC 0.00000501077815397 CEL 29.3608849241467 ETH 0.00011882860153095 USDT ERC20 0.493638363982342 | BTC 0.000477668975400048 | | |
| 3.1.017756 | ALESSIO DI LORENZO | ADDRESS REDACTED | | | ETH 0.09330497041 54564 | | | |
| 3.1.017757 | ALESSIO DI NUCCI | ADDRESS REDACTED | | | BCH 0.00000001056403846 BTC 0.0000000233914615 CEL 0.0706082052876707 EOS 0.0000611461384615 LTC 0.000000005384615 38 XLM 0.000000041346153846 XRP 0.0000000645 ZEC 0.0000000633846153 8 | | | |
| 3.1.017758 | ALESSIO DI STASIO | ADDRESS REDACTED | | | AAVE 0.0034048948086389 BTC 0.0005455430310268 45 CEL 44.642909527714 ETH 0.0737123863831286 LTC 0.00000001660271502 MATIC 38.3608796222323 SNX 0.00209273546158592 SOL 3.9065413057029E-05 USDC 39.8198454641388 SUSHI 6.22245358534687 XRP 0.0000047315254048 28 | BTC 0.000000076569411317 UST 0.00000065007726648 3 | | |
| 3.1.017759 | ALESSIO DILENA | ADDRESS REDACTED | | | BTC 0.00128379624310 57 | | | |
| 3.1.017760 | ALESSIO DINARDO | ADDRESS REDACTED | | | CEL 0.0244251810899451 XRP 0.8499538514185 41 | | | |
| 3.1.017761 | ALESSIO DOMENICO MARRA | ADDRESS REDACTED | | | BTC 0.00000037374004284 USDT ERC20 0.350205818685272 | | | |
| 3.1.017762 | ALESSIO ESPOSITO | ADDRESS REDACTED | | | CEL 0.0016652429684241 5 XRP 0.000004 | | | |
| 3.1.017763 | ALESSIO FAENZA | ADDRESS REDACTED | | | BTC 3.5439908547199 9E-07 CEL 1.12509282120207 | | | |
| 3.1.017764 | ALESSIO FALVENA | ADDRESS REDACTED | | | BTC 0.02814871988729 7 | | | |
| 3.1.017765 | ALESSIO FANO | ADDRESS REDACTED | | | ETC 0.06766139670832 47 USDC 0.0108268261391356 | BTC 0.00167900572026137 USDC 0.0086410205415698 | | |
| 3.1.017766 | ALESSIO FASTELLI | ADDRESS REDACTED | | | CEL 0.0680316236178715 USDC 1.32072638916148 | | | |
| 3.1.017767 | ALESSIO FELICIONI | ADDRESS REDACTED | | | BTC 9.7847140589068 9E-05 USDC 0.000271785618047966 | | | |
| 3.1.017768 | ALESSIO FERNANDO VALENTI | ADDRESS REDACTED | | | BTC 0.00446114658244882 CEL 3.41535310944997 | | | |
| 3.1.017769 | ALESSIO FERRAIOLI | ADDRESS REDACTED | | | BTC 0.0000463926051227058 CEL 0.215581327075876 ETH 0.00003231466366749 6 | | | |
| 3.1.017770 | ALESSIO FERRAIUOLO | ADDRESS REDACTED | | | ETH 0.0000047816773329 58 | | | |
| 3.1.017771 | ALESSIO FERRARI | ADDRESS REDACTED | | | BNB 0.000524050715138 59 BTC 0.000000215082400517 4 CEL 1.37039415698104 ETH 0.0007115546197821664 | | | |
| 3.1.017772 | ALESSIO FERRINI | ADDRESS REDACTED | | | BNB 0.0006191488997662 27 BTC 0.00129132536816996 ETH 0.0015071135432119 7 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.017773 | ALESSIO FIGLIOLIA | ADDRESS REDACTED | | | AAVE 0.00218055681816683<br>BTC 0.16419365150749<br>CEL 2.07584470979653<br>LUNC 0.02195349005181S8<br>MATIC 4.32001749219562<br>SNX 0.2578645672068S<br>USDC 4.2259659992957<br>USDT ERC20 0.00000062650912142S | | | |
| 3.1.017774 | ALESSIO FILOTEI | ADDRESS REDACTED | | | ADA 161.23538110998Z<br>BNB 1.25663375990974<br>BTC 0.00517502858469909<br>CEL 73.0744201615165<br>ETH 0.0408369187280432<br>MCDAI 70.7988877481234<br>USDC 1235.96599919642<br>USDT ERC20 204.22851988238S | | | |
| 3.1.017775 | ALESSIO FIAMINI | ADDRESS REDACTED | | | BTC 0.00000557466341201S<br>CEL 0.02474090212371S1<br>USDC 0.377761173740362 | | | |
| 3.1.017776 | ALESSIO FONTANELLA | ADDRESS REDACTED | | | ADA 200<br>BTC 0.00121235605303S1<br>CEL 3.36554821748195<br>ETH 0.29192819321421 | | | |
| 3.1.017777 | ALESSIO FORACAPPA | ADDRESS REDACTED | | | AAVE 0.01550374807394S4<br>BAT 0.00000039560598S14<br>BTC 0.000003861255426T7<br>CEL 4123.69580771641<br>COMP 0.001040169487191T7<br>ETH 0.0000072712703943T5<br>LINK 0.0048648624556942<br>MANA 1.80977585454999E-06<br>MATIC 0.0046912960678188S<br>MCDAI 0.0014271685611337Z<br>UNI 0.01032079942601S9<br>USDC 0.000179477027792S6<br>XLM 0.00006270276579384<br>ZEC 0.00027181909493065T<br>ZRX 0.0094629985168376S | BAT 0.529628418070001<br>BTC 0.00000005244452143<br>MANA 0.0553259657647539<br>USDC 0.00000069776459837<br>XLM 0.478511130994288<br>ZEC 0.000000015S4860388 | | |
| 3.1.017778 | ALESSIO FRATEILY | ADDRESS REDACTED | | | BTC 0.0000000006050280Z<br>CEL 7.10001740823539 | | | |
| 3.1.017779 | ALESSIO FRATTI | ADDRESS REDACTED | | | BTC 0.0000023875024665T<br>SNX 0.1083981770050S9 | | | |
| 3.1.017780 | ALESSIO FRAU | ADDRESS REDACTED | | | BTC 0.00117307586751378<br>ETH 1.25097906296404<br>USDC 2088.57804026941 | | | |
| 3.1.017781 | ALESSIO GABRIELLI | ADDRESS REDACTED | | | ADA 0.522623608935419<br>BTC 0.0000000083082073S7<br>CEL 714.73069134769<br>DOT 0.0000000005591933<br>ETH 0.001766470348805Z1<br>LTC 0.0000000086434341TZ<br>XLM 0.09052782234416Z3<br>XRP 0.00000004255646882S | | | |
| 3.1.017782 | ALESSIO GAETANO FRANZONE | ADDRESS REDACTED | | | CEL 0.15014687151S4S<br>ETH 0.03609824605265S3<br>LUNC 1.093617381038SS | | | |
| 3.1.017783 | ALESSIO GIORGETTI | ADDRESS REDACTED | | | ADA 0.0000008231574848444<br>BNB 0.0000000849373386S<br>BTC 0.00000000516931149S<br>CEL 0.376770600147SSS | | | |
| 3.1.017784 | ALESSIO GIUGNI | ADDRESS REDACTED | | | BTC 0.0000000502494734398<br>USDT ERC20 0.463894211220S7Q | | | |
| 3.1.017785 | ALESSIO GIUSEPPE VERDE | ADDRESS REDACTED | | | ADA 0.00424997470089089<br>BTC 1.263079857826996-06<br>LUNC 0.0000252283191667S7<br>USDC 0.19671170276258Z | | | |
| 3.1.017786 | ALESSIO GOLINI | ADDRESS REDACTED | | | BNB 0.0009511934293049S<br>BTC 0.0000139091649404S7<br>USDC 0.2613371606008S3 | | | |
| 3.1.017787 | ALESSIO GOTTARDO | ADDRESS REDACTED | | | BTC 0.00040440<br>CEL 6.13968343805339<br>MCDAI 70 | | | |
| 3.1.017788 | ALESSIO GOTTIFREDI | ADDRESS REDACTED | | | BTC 0.0000000814778496281<br>CEL 0.0529125104084566<br>USDT ERC20 0.0189237626306764 | | | |
| 3.1.017789 | ALESSIO GROSSI | ADDRESS REDACTED | | | BTC 0.000134741995481413<br>CEL 3.2264425865080S<br>COMP 0.0024046187521652<br>EOS 0.011953411273329S<br>ETH 0.000334189237346876<br>LINK 0.005800811193868008<br>LTC 0.0006957192621877TS<br>XLM 5442.75669048485<br>XRP 703.41797448228S | | | |
| 3.1.017790 | ALESSIO IANNONE | ADDRESS REDACTED | | | ADA 0.00000026648971131S4<br>BNB 0.00187888136349S14<br>BTC 0.000165867703540719<br>CEL 1507.3399213772S<br>USDC 0.00000689297560747 | | | |
| 3.1.017791 | ALESSIO IARIA | ADDRESS REDACTED | | | ADA 0.0000000572905639S5<br>BCH 0.0000000098561826Z4<br>BTC 0.0961863511122396<br>BUSD 0.067758135646279S1<br>CEL 0.2127893121435Q2<br>DASH 0.000311833132499618<br>ETH 0.2981909434322994<br>GUSD 0.834366533075954<br>LTC 0.0004167373964053S4<br>LUNC 0.00104128643021734<br>MCDAI 0.26079334268884<br>USDC 0.138106348413721<br>USDT ERC20 0.36747631619413S<br>XLM 0.3234516232114Q7 | | | |
| 3.1.017792 | ALESSIO LA ROSA | ADDRESS REDACTED | | | BTC 0.0000052967601315Z4<br>CEL 0.786607619084844 | | | |
| 3.1.017793 | ALESSIO LAMBIASE | ADDRESS REDACTED | | | BTC 0.00007214781819868<br>BUSD 2.08120918302241<br>USDC 814.386637226347<br>XLM 0.51693758043851Z1 | | | |
| 3.1.017794 | ALESSIO LATINI | ADDRESS REDACTED | | Yes | BNB 0.020375828025595S<br>BTC 0.04084457797905S1<br>CEL 71.6404065309021<br>ETH 0.20325234756857S4<br>USDC 0.826365 | | | BNB 9.79719135152653 |
| 3.1.017795 | ALESSIO LAURICELLA | ADDRESS REDACTED | | | BNB 2.1061990560571S<br>BTC 0.555400570894826<br>CEL 0.871850907786612<br>DOT 0.0216803401558822<br>ETH 0.0012004975310451T1<br>LINK 0.1126809429627QS<br>LUNC 74.9570340476777<br>MANA 350.80548848113Q4<br>MATIC 0.30338832411540S<br>XRP 1426.1286670522S | | | |
| 3.1.017796 | ALESSIO LECCE | ADDRESS REDACTED | | | BAT 16.15202703424751<br>BTC 1.04619045251536<br>CEL 6.63050093616688<br>KNC 0.20161253884457S<br>OMG 0.0747673846479714<br>SGB 0.271685869791829<br>XRP 1.80459187889626 | | | |
| 3.1.017797 | ALESSIO LECCE | ADDRESS REDACTED | | | BTC 0.0000000001582232Z2<br>CEL 0.0002029072791166T1<br>ETH 0.0000000018931Q213<br>OMG 0.0001751569004696T<br>SGB 0.000002332540936569<br>XRP 0.000022474126737039 | | | |
| 3.1.017798 | ALESSIO LEODORI | ADDRESS REDACTED | | | BTC 0.0000001605386054185<br>CEL 0.16900113824605B<br>USDT ERC20 0.001009593881732S | | | |
| 3.1.017799 | ALESSIO LI | ADDRESS REDACTED | | | BTC 0.0000004477410451738 | | | |
| 3.1.017800 | ALESSIO LIDOZZI | ADDRESS REDACTED | | | CEL 1.15653938624662<br>USDC 9.70242101901999E-07 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.017801 | ALESSIO LONI | ADDRESS REDACTED | | | BTC 0.00000000711434779 CEL 0.01623552970976G SNX 0.00000000000000045 | | | |
| 3.1.017802 | ALESSIO LORENZETTO | ADDRESS REDACTED | | | CEL 0.00860533997133133 ETH 0.00007736531025137 | | | |
| 3.1.017803 | ALESSIO LUCIANO | ADDRESS REDACTED | | | CEL 0.01042809866145G1 | | | |
| 3.1.017804 | ALESSIO LUPATTELLI | ADDRESS REDACTED | | | BTC 0.00001576378211259T | | | |
| 3.1.017805 | ALESSIO LUPATTELLI | ADDRESS REDACTED | | | BTC 0.00001790135927192Z | | | |
| 3.1.017806 | ALESSIO LUPATTELLI | ADDRESS REDACTED | | | BTC 0.00001273195648933G | | | |
| 3.1.017807 | ALESSIO LUPATTELLI | ADDRESS REDACTED | | | BTC 0.00007897025847065 | | | |
| 3.1.017808 | ALESSIO LUPATTELLI | ADDRESS REDACTED | | | BTC 0.02043535050976 XLM 0.18493994717947L | | | |
| 3.1.017809 | ALESSIO MAGGIONI | ADDRESS REDACTED | | | BNB 0.00114749698470057 BTC 0.00000485833363835 CEL 0.22194991797647G ETH 0.00026456771481468L USDT ERC20 0.2598621198239A9 | | | |
| 3.1.017810 | ALESSIO MAIOLO | ADDRESS REDACTED | | | BTC 0.00002822940778D313 CEL 6.7290406474333A | | | |
| 3.1.017811 | ALESSIO MALE | ADDRESS REDACTED | | | ADA 0.00000003951785230T BNB 0.0000000012145393S BTC 0.00000005049080803D9 CEL 32.1647064409514 | | | |
| 3.1.017812 | ALESSIO MANDATO | ADDRESS REDACTED | | | BTC 0.00000001802413281Z CEL 0.00016271251090566G LTC 0.00056832672102368 | | | |
| 3.1.017813 | ALESSIO MANENTE | ADDRESS REDACTED | | | BTC 0.00000283461551607G ETH 0.00058003221680156S LUNC 2.16442557076076 | | | |
| 3.1.017814 | ALESSIO MANTIA | ADDRESS REDACTED | | | BTC 0.00001084960362433L | | | |
| 3.1.017815 | ALESSIO MANZOLI | ADDRESS REDACTED | | | BTC 0.000000000004951249 CEL 0.34241842759627L | | | |
| 3.1.017816 | ALESSIO MARCHETTI | ADDRESS REDACTED | | | BTC 0.00007000044881204L8 CEL 0.00362283315901541 | | | |
| 3.1.017817 | ALESSIO MARCHETTI | ADDRESS REDACTED | | | BTC 0.004358454374116D8 CEL 57.7403472898562 | | | |
| 3.1.017818 | ALESSIO MARCONI | ADDRESS REDACTED | | | BTC 0.10691130399640G CEL 0.0352150214430843 ETH 2.15631360242761 | | | |
| 3.1.017819 | ALESSIO MARIA LAVIOSA | ADDRESS REDACTED | | | SNX 0.02411896297816I99 BTC 0.00120629800017355 CEL 12.00189426893399 USDC 234.95406 | | | |
| 3.1.017820 | ALESSIO MAROTTA | ADDRESS REDACTED | | | BTC 0.00140613538931039 CEL 2.269016311G3655 | | | |
| 3.1.017821 | ALESSIO MARRELLA | ADDRESS REDACTED | | | ADA 950.035562286011 BTC 0.00006292085103442S CEL 0.08090321937192S7 DOT 10.119844147476A ETH 0.00004372024714S307 LUNC 13.00630689309G7 SGB 8.3882764726317 XLM 0.343631628232581 | | | |
| 3.1.017822 | ALESSIO MARTINO | ADDRESS REDACTED | | | XRP 0.00000083189254758 BTC 0.00000038908018326I9 CEL 0.00077322717988043 ETH 0.000000884782774216 USDC 0.134183798182206 USDT ERC20 0.001327220281355B6 | | | |
| 3.1.017823 | ALESSIO MARTUCCO | ADDRESS REDACTED | | | CEL 240.835045654917 | | | |
| 3.1.017824 | ALESSIO MASCIELLO | ADDRESS REDACTED | | | USDC 6047.881975 | | | |
| 3.1.017825 | ALESSIO MASSINI | ADDRESS REDACTED | | | CEL 1.84683748920254 USDT ERC20 13.04 | | | |
| 3.1.017826 | ALESSIO MATIVELLI | ADDRESS REDACTED | | | ADA 0.0000007777777777778 BTC 0.001195 CEL 57.2851371521413 ADA 0.125837820000S4 BTC 0.00000007524602367S CEL 1.25145585287294 DOT 0.01799609063589I9 ETH 0.00028763290287243I MATIC 0.0011153735487136Z | | | |
| 3.1.017827 | ALESSIO MATTIOLI | ADDRESS REDACTED | | | BTC 0.0000002042201871G6 | | | |
| 3.1.017828 | ALESSIO MATTIUZZO | ADDRESS REDACTED | | | USDC 0.006743265466932S3 | | | |
| 3.1.017829 | ALESSIO MAZZOTTI | ADDRESS REDACTED | | | BTC 0.2214509679431T USDC 1175.07325907099 BNB 1.09456643681668 BTC 0.02655962 BUSD 200 CEL 272.33755711381Z LTC 1.30388628 | | | |
| 3.1.017830 | ALESSIO MAZZUCCHI | ADDRESS REDACTED | | | BTC 0.000000042545264826 CEL 23.3333913997234 | | | |
| 3.1.017831 | ALESSIO MERONI | ADDRESS REDACTED | | | BTC 0.13538162925B9 CEL 0.0003671606985928B1 USDC 4.047103374993G | | | |
| 3.1.017832 | ALESSIO MESSINA | ADDRESS REDACTED | | | BNB 0.000326346475063321 BTC 0.00095268276490825B CEL 0.2991145142341T LTC 7.21352006790055 MCDA 0.0296238991950169 USDC 0.000003811504307B2 | | | |
| 3.1.017833 | ALESSIO MICHELE STRAZZANTI | ADDRESS REDACTED | | | BTC 0.0000000208192047Z CEL 0.000240798064626414 USDC 0.00000460981925717G USDT ERC20 0.00000104040639362T | | | |
| 3.1.017834 | ALESSIO MILANI | ADDRESS REDACTED | | | CEL 0.027650607623 USDT ERC20 0.428751 | | | |
| 3.1.017835 | ALESSIO MILO CESARO | ADDRESS REDACTED | | | ADA 0.164996409298373 BNB 0.60227637441176T BTC 0.01123988172059T6 ETH 0.01485332308895S3 LTC 1.2753786797567A USDT ERC20 638.171336718883 | | | |
| 3.1.017836 | ALESSIO MITELLI | ADDRESS REDACTED | | | BTC 0.00085384583900584 CEL 266.192558466352 ETC 0.00006 ETH 3.00637 MCDAI 0.5 SNX 24.2 USDC 97.5 USDT ERC20 97.5 | | | |
| 3.1.017837 | ALESSIO MONTELLA | ADDRESS REDACTED | | | BTC 0.19640418298992Z CEL 320.021884897151 ETH 1.8746007425050B SNX 26.31373122 XLM 139.922392413724 ZRX 63.546361017198B | | | |
| 3.1.017838 | ALESSIO MONTORSI | ADDRESS REDACTED | | | BTC 0.00000177916176883T CEL 7.82030674194541 ETH 0.00000748847333125 ZEC 0.00122751675S245 | | | |
| 3.1.017839 | ALESSIO MORETTI | ADDRESS REDACTED | | | BTC 0.0000000081750054S CEL 0.000011753121237708 | | | |
| 3.1.017840 | ALESSIO MUROLO | ADDRESS REDACTED | | | BTC 0.00000638403837164 CEL 0.05096241776205T ETH 0.000007160458603329 | | | |
| 3.1.017841 | ALESSIO NAPOLI | ADDRESS REDACTED | | | BTC 0.00000007409531863 CEL 0.6762176612172S2 | | | |
| 3.1.017842 | ALESSIO NICOLA | ADDRESS REDACTED | | | BTC 0.098671234489727A CEL 0.71873479663309 ETH 0.86327945851362G | | | |
| 3.1.017843 | ALESSIO NOBILE | ADDRESS REDACTED | | | USDC 618.836219313444 BNB 0.000212211895119997 BTC 0.00498095209459853 CEL 15.80783252587A2 | | | |
| 3.1.017844 | ALESSIO NOVIELLO | ADDRESS REDACTED | | | BTC 0.00484612911343817 MCDAI 105.977466846277 | | | |
| 3.1.017845 | ALESSIO OREFICE | ADDRESS REDACTED | | | BTC 0.000015955400676226 | | | |
| 3.1.017846 | ALESSIO ORIOLO | ADDRESS REDACTED | | | BTC 0.00078242139660806 CEL 6.10751622767953 DOT 10.0592429158886 | | | |
| 3.1.017847 | ALESSIO ORSI | ADDRESS REDACTED | | | XRP 24.4613496528114 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.3.017848 | ALESSIO OTTAVIANI | ADDRESS REDACTED | | | BTC 0.0000120475917814124<br>ETH 0.0030874143315386<br>MATIC 0.000985360437150643<br>USDC 0.0234427892616581<br>USDT ERC20 0.00599546353828463 | | | |
| 3.3.017849 | ALESSIO PACIOTTI | ADDRESS REDACTED | | | BTC 0.0000013732059651S<br>ETH 0.0000016181924S792 | | | |
| 3.3.017850 | ALESSIO PANARESE | ADDRESS REDACTED | | | BTC 0.0000031426464D412<br>CEL 2.317469D7733047 | | | |
| 3.3.017851 | ALESSIO PARADISO | ADDRESS REDACTED | | | BTC 0.0000032081090853<br>USDT ERC20 0.67453625224208B | | | |
| 3.3.017852 | ALESSIO PASCON | ADDRESS REDACTED | | | ADA 9.610349<br>CEL 0.1153585228S6759 | | | |
| 3.3.017853 | ALESSIO PASCUCCI | ADDRESS REDACTED | | | BNB 0.00051S33973900739G<br>BTC 0.0000049834905630G8<br>CEL 0.305703091SD273<br>LUNC 0.000019884798893162 | | | |
| 3.3.017854 | ALESSIO PEA | ADDRESS REDACTED | | | BTC 0.0000072617241507Y9<br>DOT 4.762844293638Z1<br>ETC 2.032362573509S41<br>LTC 1.097565401965D9<br>SUSHI 8.230416703S8896<br>UNI 4.069838883Z805 | | | |
| 3.3.017855 | ALESSIO PENNACCHIO | ADDRESS REDACTED | | | BTC 0.0000007613262483Y9<br>USDT ERC20 0.740150422587696 | | | |
| 3.3.017856 | ALESSIO PERCIBALLI | ADDRESS REDACTED | | | ADA 87.691683671487Z | | | |
| 3.3.017857 | ALESSIO PEROTTO | ADDRESS REDACTED | | | BAT 0.02213546054701S6<br>BCH 0.00311352983080677<br>BTC 0.00035065202868039S<br>CEL 2.8413360251641Y<br>DASH 0.0001815508330826Y<br>EOS 0.00698468541366727<br>ETC 1.6731027003104S<br>ETH 0.000118322270094208<br>LINK 0.000451232188202268<br>LTC 0.00006751976044623Y<br>MATIC 692.281431416919<br>MCDAI 0.0185189901978694<br>PAX 7.91B7072464300S<br>SGB 0.0026326993872567<br>UNI 0.00107010540746523<br>USDC 14.769030541301Y<br>XLM 8.0166408D730404<br>XRP 0.029543081430262<br>ZEC 0.0321042108166284<br>ZRX 0.90104608609868 | | | |
| 3.3.017858 | ALESSIO PESCO | ADDRESS REDACTED | | | CEL 8.8513158313897D<br>USDC 211.459798 | | | |
| 3.3.017859 | ALESSIO PIERINI | ADDRESS REDACTED | | | BTC 0.0000633364300450S98<br>CEL 3.075723SD92868 | | | |
| 3.3.017860 | ALESSIO PIEROBON | ADDRESS REDACTED | | | BTC 0.01311096097871932<br>CEL 14.3291275389534 | | | |
| 3.3.017861 | ALESSIO PIERONI | ADDRESS REDACTED | | | BTC 0.28971739144616S<br>USDC 123188.81296915Z | | | |
| 3.3.017862 | ALESSIO PITTARELLO | ADDRESS REDACTED | | | BTC 0.00000054719766669S<br>LUNC 0.00482057229989239 | | | |
| 3.3.017863 | ALESSIO PODDA | ADDRESS REDACTED | | | CEL 0.000125028861084366<br>COMP 0.000794986867720349 | | | |
| 3.3.017864 | ALESSIO POLITO | ADDRESS REDACTED | | | ETH 0.01277905400304064 | | | |
| 3.3.017865 | ALESSIO POZZATO | ADDRESS REDACTED | | | BTC 0.000000006063283453<br>CEL 0.485779583112995<br>ETH S.60400601563990-06<br>UNI 0.00000018243757962 | | | |
| 3.3.017866 | ALESSIO PROFETI | ADDRESS REDACTED | | | BTC 0.000014942443032789 | | | |
| 3.3.017867 | ALESSIO QUAGLIATA | ADDRESS REDACTED | | | BTC 0.000000497426593343 | | | |
| 3.3.017868 | ALESSIO QUATTRINI | ADDRESS REDACTED | | | BTC 0.0000101746937S7525<br>BUSD 0.00333234449726686<br>CEL 0.0287094573828148<br>ETH 0.00020029316084118S<br>USDC 0.1275923895D9974 | | | |
| 3.3.017869 | ALESSIO RICARDO DUILO | ADDRESS REDACTED | | | BTC 0.01460984<br>CEL 3.21531961118329<br>ETH 0.2514519 | BTC 0.00261390619004352 | | |
| 3.3.017870 | ALESSIO RICCO | ADDRESS REDACTED | | | AAVE 0.0005609163470S125<br>ADA 0.0115114932576538<br>BAT 0.01470034110S856<br>BTC 0.0000083759S435657<br>CEL 41.162370936Z021<br>COMP 0.0000242307637804<br>DOT 0.0237715250554698<br>ETH 0.0000068048092609I<br>LINK 0.00430771743592141<br>MANA 0.0598738860400Z8<br>MATIC 2.26959531129616<br>MCDAI 0.0170288768188633<br>USDC 2099.889534D3144 | | | |
| 3.3.017871 | ALESSIO RIFANTI | ADDRESS REDACTED | | | ETH 14.181067200759 | | | |
| 3.3.017872 | ALESSIO RIZZOLO | ADDRESS REDACTED | | | USDT ERC20 6.34316432672333 | | | |
| 3.3.017873 | ALESSIO ROCCASALVA | ADDRESS REDACTED | | | BTC 0.000004881278542951<br>USDC 0.43858131315.1094 | | | |
| 3.3.017874 | ALESSIO ROSSI | ADDRESS REDACTED | | | CEL 0.104644342609675<br>BTC 0.000001724047855162 | | | |
| 3.3.017875 | ALESSIO ROSSOTTI | ADDRESS REDACTED | | | DOT 0.0123084805D0201<br>USDT ERC20 0.4918771209193I91 | | | |
| 3.3.017876 | ALESSIO SALADINI | ADDRESS REDACTED | | | BTC 0.06506857312129D3<br>ETH 2.6264409016104S | | | |
| 3.3.017877 | ALESSIO SALEMI | ADDRESS REDACTED | | | CEL 325.38393883377<br>USDC 5735.559104S9831 | | | |
| 3.3.017878 | ALESSIO SARTORI | ADDRESS REDACTED | | | ADA 53.79941D49B378<br>BTC 0.01137824621724931<br>CEL 0.036523111543386<br>SOL 3.04633440779681 | | | |
| 3.3.017879 | ALESSIO SCARTABELLI | ADDRESS REDACTED | | | CEL 1.64901081380649E-0S<br>CEL 0.0023202219S38867<br>MCDAI 0.0170406544037461<br>USDC 0.00096697991650069I | | | |
| 3.3.017880 | ALESSIO SCOPSI | ADDRESS REDACTED | | | CEL 0.0000589532475124508<br>CEL 211.81250098147Z | | | |
| 3.3.017881 | ALESSIO SCORRANO | ADDRESS REDACTED | | | BTC 0.00018171559772161<br>LUNC 3.1016747162412S<br>USDC 574.8381002705113 | | | |
| 3.3.017882 | ALESSIO SGRIGNA | ADDRESS REDACTED | | | BTC 0.0000000636147435466<br>UST 451.75536671429 | | | |
| 3.3.017883 | ALESSIO SHAER | ADDRESS REDACTED | | | BTC 0.0000000034291329A<br>CEL 0.3528136907653B8<br>USDT ERC20 0.963579292886027 | | | |
| 3.3.017884 | ALESSIO SIRI | ADDRESS REDACTED | | | BAT 16.31073<br>BTC 0.00001145215131798<br>CEL 2.639909796380D6<br>SGB 646.5920349313867<br>XRP 0.010807202010547A | | | |
| 3.3.017885 | ALESSIO SOLDANO | ADDRESS REDACTED | | | BTC 0.00000099176967692095<br>DOT 0.0279000688875495<br>ETH 0.00004505938B212334 | | | |
| 3.3.017886 | ALESSIO SORIANI | ADDRESS REDACTED | | | BTC 0.0634081686085624<br>CEL 55.4980B6757214<br>ETH 1.81980354213813 | | | |
| 3.3.017887 | ALESSIO SPARLA | ADDRESS REDACTED | | | BTC 0.0000000799804942<br>CEL 1.78617890978713<br>ETH 0.00158793069567611<br>BCH 0.004552523527354I<br>BTC 0.000008319699A2304<br>CEL 0.050595040727<br>DASH 0.0053168804658745I<br>EOS 1.7801273713248<br>USDC 9.802302383003617<br>XRP 9.57424878858326<br>ZEC 0.0028336086813B322 | | | |
| 3.3.017888 | ALESSIO STOCCHI | ADDRESS REDACTED | | | CEL 415.55106465461<br>ETH 0.00981995989703763<br>MATIC 48575.0330464437<br>USDC 21.0585409Z9424 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 1.1.017889 | ALESSIO STORANI | ADDRESS REDACTED | | | ADA 0.11030883853302<br>BNB 0.000984111394021505<br>BTC 0.00019932803031285<br>ETH 0.205517897192 | | | |
| 1.1.017890 | ALESSIO TESTARDI | ADDRESS REDACTED | | | BTC 0.0014553471051114<br>CEL 26.864359140090 2 | | | |
| 1.1.017891 | ALESSIO TOMASELLI | ADDRESS REDACTED | | | BTC 0.0266769154653382<br>CEL 64.90795975631 83 | | | |
| 1.1.017892 | ALESSIO TONINELLO | ADDRESS REDACTED | | | BTC 0.00000030532834 0165<br>CEL 0.374784190482291 | | | |
| 1.1.017893 | ALESSIO TRABELSI | ADDRESS REDACTED | | | XLM 5120.92803665697 | | | |
| 1.1.017894 | ALESSIO USSIA SPINACI | ADDRESS REDACTED | | | BTC 0.00109520569067038<br>ETH 0.976641566953181 | | | |
| 1.1.017895 | ALESSIO USURINI | ADDRESS REDACTED | | | BNB 0.00091479750662345<br>BTC 0.00000060388394870 9<br>CEL 0.00348177818107797<br>ETH 0.00148223470619753<br>USDC 0.29105568507384 | | | |
| 1.1.017896 | ALESSIO VALDARCHI | ADDRESS REDACTED | | | CEL 60.32807680221645<br>ETH 3.39887104533015 5<br>MCDAI 31.1322283975234<br>USDT ERC20 1386.260525 | | | |
| 1.1.017897 | ALESSIO VALSEGA | ADDRESS REDACTED | | | CEL 1.11883618462803 | | | |
| 1.1.017898 | ALESSIO VAN DEN BROECK | ADDRESS REDACTED | | | ADA 161.27008091503<br>BNB 1.06967126259516<br>CEL 0.04001363523566 69<br>DOT 14.87284746457 73 | | | |
| 1.1.017899 | ALESSIO VEGGIAN | ADDRESS REDACTED | | | ADA 1842.0248488917<br>BTC 0.06657125565614 26<br>CEL 344.649741254868<br>ETH 1.01882976732692<br>LTC 4.99933800870769<br>USDT ERC20 6093.212732 | | | |
| 1.1.017900 | ALESSIO VENTURINI | ADDRESS REDACTED | | | BTC 0.00000057444229378 1<br>CEL 0.5658155345555667 | | | |
| 1.1.017901 | ALESSIO VITTORIO DI CARLO | ADDRESS REDACTED | | | BTC 0.00000042383163600 9<br>CEL 2.90196004248944<br>UNI 7.2508436 | | | |
| 1.1.017902 | ALESSIO ZACCURI | ADDRESS REDACTED | | | BTC 0.00000070751945523 26 | | | |
| 1.1.017903 | ALESSIO ZAMPERINI | ADDRESS REDACTED | | | BTC 0.00000009110135213 97<br>CEL 0.65124035288712 1 | | | |
| 1.1.017904 | ALESSIO ZAZZARINI | ADDRESS REDACTED | | | BTC 0.00000053513192571 8<br>CEL 0.0152242955513446 | | | |
| 1.1.017905 | ALESSANDRO D'BINI | ADDRESS REDACTED | | | BTC 0.00117628834581199<br>CEL 8.366426153219<br>DOT 0.000000000081495569<br>XLM 113<br>XRP 10.052513 | | | |
| 1.1.017906 | ALESSY LEBLANC | ADDRESS REDACTED | | | ADA 0.168600535548886<br>BTC 0.000000006197324303<br>CEL 0.00558627850120092<br>SGB 34.086620616431<br>USDC 0.188133005955793<br>XRP 0.00000002986447 4948 | | | |
| 1.1.017907 | ALESTER MARK | ADDRESS REDACTED | | | AAVE 0.263492674769208<br>ADA 117.87771867565 7<br>BTC 0.00127039429960 79<br>DOT 3.0577158772696<br>SOL 4.12049100503301 | | | |
| 1.1.017908 | ALESANDER ARRIAGA | ADDRESS REDACTED | | | | ETH 0.00369542<br>USDC 10 | | |
| 1.1.017909 | ALESYA ZH | ADDRESS REDACTED | | | BTC 0.00090405004486 7014<br>LUNC 0.0191173937730046 | | | |
| 1.1.017910 | ALESYA ZH | ADDRESS REDACTED | | | BTC 0.00069083071097577<br>LUNC 0.0194247495106164 | | | |
| 1.1.017911 | ALESYA ZH | ADDRESS REDACTED | | | BTC 0.00090202304714321 1<br>DOT 0.0443038578514865 | | | |
| 1.1.017912 | ALESYA ZHURA | ADDRESS REDACTED | | | BTC 0.0009022780118532<br>CEL 0.138210875468477 | | | |
| 1.1.017913 | ALETA PLUMMER | ADDRESS REDACTED | | | ADA 244.694734895131<br>BTC 0.0307921731487779<br>ETH 0.319911477920572<br>LINK 13.57060908024<br>LTC 0.2770985695280273<br>MATIC 120.92673576889<br>MCDAI 0.61760683708997 | | | |
| 1.1.017914 | ALETA SALES GRANADO | ADDRESS REDACTED | | | BTC 0.00000006208310816 62<br>USDC 0.387576618268529 | | | |
| 1.1.017915 | ALETA WYATT | ADDRESS REDACTED | | | CEL 1.08243203660531 | | | |
| 1.1.017916 | ALETHEA LEMAN | ADDRESS REDACTED | | | BAT 0.00194273493290321<br>BTC 0.01925139401566 34<br>DOT 7.228294571659 65<br>ETH 0.0351121893285801<br>USDC 5049.4787930405 2 | | | |
| 1.1.017917 | ALETHEA MCFARLANE | ADDRESS REDACTED | | | BTC 0.0679449547430 03<br>ETH 0.5007794451596 89 | | | |
| 1.1.017918 | ALETHEA TYLER | ADDRESS REDACTED | | | BTC 0.04501448107535 29<br>DASH 1.7014694340939 5<br>UNI 34.8103131648 72<br>ZEC 2.50477249722659<br>ZRX 151.696276255174 | | | |
| 1.1.017919 | ALETHEA WEST | ADDRESS REDACTED | | | BTC 0.71026980482457 | | | |
| 1.1.017920 | ALETHEIA LAI | ADDRESS REDACTED | | | ADA 203.308024589318<br>BTC 0.0014019333400706<br>ETH 0.2814949040464 71 | | | |
| 1.1.017921 | ALETHEIA VITO | ADDRESS REDACTED | | | BTC 0.00001245671835151 1 | | | |
| 1.1.017922 | ALETHIA BUNDY | ADDRESS REDACTED | | | ADA 208.38157021657 7<br>BTC 0.00308446159873713<br>XRP 1727.12313773552 | | | |
| 1.1.017923 | ALETHIA KNU?SON | ADDRESS REDACTED | | | BTC 0.0579947196573977<br>ETH 0.6564832554 5959 | | | |
| 1.1.017924 | ALETI SRIHARSHA | ADDRESS REDACTED | | | CEL 0.00077533000665 3101<br>DASH 0.00266547<br>ZEC 0.0000748240944 86606 | | | |
| 1.1.017925 | ALETI URMILA | ADDRESS REDACTED | | | BTC 0.00000009534486524<br>CEL 1.77618291880 53 | | | |
| 1.1.017926 | ALETTA JANINE | ADDRESS REDACTED | | | BTC 0.00000061424073969<br>USDC 0.5733374162689 75 | | | |
| 1.1.017927 | ALEVTYNA BOGDANOVA | ADDRESS REDACTED | | | BTC 4.44273964864999E-07<br>GUSD 0.6956855661516 69<br>USDC 0.277387038591124 | | | |
| 1.1.017928 | ALEVTYNA POTAPENKO | ADDRESS REDACTED | | | BTC 0.0152117918 095688 | | | |
| 1.1.017929 | ALEX AARON POMERANZ | ADDRESS REDACTED | | | BCH 0.02760127908 68456<br>BTC 0.00066410309747504<br>ETH 527.575622 6095<br>USDC 131921.53219656 | | | |
| 1.1.017930 | ALEX ABBOUD | ADDRESS REDACTED | | | BTC 0.02619765438 27428 | | | |
| 1.1.017931 | ALEX ABELIN | ADDRESS REDACTED | | | CEL 1.88561978241921<br>EOS 0.3325094693020 88<br>ETH 0.00240402820906441<br>LINK 0.19637579514 4912<br>LTC 0.0153315892193 43 | | | |
| 1.1.017932 | ALEX ABERKROM | ADDRESS REDACTED | | | BTC 0.00000585875187 22803 | | | |
| 1.1.017933 | ALEX ABRAMYAN | ADDRESS REDACTED | | | ADA 2044.27053939147<br>AVAX 198.9015962401 5<br>BTC 0.6169182185174 57<br>EOS 0.0024787127891245<br>ETH 0.00045102256012 0718<br>LINK 31.1645957933511 1<br>LTC 6.29318913317577<br>MATIC 1211.1839207 6846<br>SOL 0.01950552968412 56<br>USDC 23.180396549494 6<br>XLM 0.016962836956004<br>XRP 1503.931<br>ZEC 0.00002624182645 8993 | | | |
| 1.1.017934 | ALEX ABREU | ADDRESS REDACTED | | | CEL 0.793931300036565<br>ETH 0.00000000325949 4259<br>MATIC 0.05021961582 20437<br>SGB 30.8817799761034 | | | |
| 1.1.017935 | ALEX ACCARDI | ADDRESS REDACTED | | | MATIC 84.7356845674011<br>SNX 0.45216185751 6038<br>XLM 2.0729021751531 5 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.017936 | ALEX ACOSTA | ADDRESS REDACTED | | | BTC 0.01180706873202118<br>ETH 0.0654867676257798 | | | |
| 3.1.017937 | ALEX ADDISON | ADDRESS REDACTED | | | ADA 0.000000785042089882<br>BNB 4.82188466991333<br>BTC 0.0000000064814812906<br>CEL 6677.22840221116<br>LTC 0.0000000095<br>SGB 407.673004233119<br>XLM 0.0000000391730076923<br>XRP 0.0000003745471415371 | | | |
| 3.1.017938 | ALEX ADEWOLE | ADDRESS REDACTED | | | BTC 0.000000100513645978Z<br>USDC 2.23348945582432 | | | |
| 3.1.017939 | ALEX ADEWUNMI | ADDRESS REDACTED | | | BTC 0.99553743988101<br>DOT 2.62153186996362<br>ETH 5.78145999277979 | | BTC 0.00596934 | |
| 3.1.017940 | ALEX AGUILAR | ADDRESS REDACTED | | | BTC 0.01573089597086634 | | | |
| 3.1.017941 | ALEX AGUILAR | ADDRESS REDACTED | | | BTC 0.00023978753244061<br>ETH 0.00791578711470705<br>MATIC 219.506757536176<br>USDC 2.3618280952034E<br>USDT ERC20 1.9931224664846 | | | |
| 3.1.017942 | ALEX AGUILAR | ADDRESS REDACTED | | | ADA 1028.18255008795 | | | |
| 3.1.017943 | ALEX AIRD | ADDRESS REDACTED | | | BTC 0.778211108877513<br>BNB 0.0006389875669541B8<br>BTC 0.0526965909816601<br>CEL 0.9977233891797L<br>ETH 0.00060019149669629815<br>LUNC 0.0497685797024508<br>LUNC 0.0005679986455522816<br>TAUD 0.0177414997436315<br>XRP 0.0000004402533232B2 | | | |
| 3.1.017944 | ALEX AKER | ADDRESS REDACTED | | | ETH 0.0005392004066598935<br>XRP 0.00000534796254531 | | | |
| 3.1.017945 | ALEX ALBERTO GONZALEZ-VINAS | ADDRESS REDACTED | | | BTC 0.000017958366854771<br>CEL 95.0879476626315<br>ETH 9.35713953361792<br>GUSD 0.014775973562722Q<br>LINK 0.032230467303949S<br>UNI 0.0095666920700729<br>USDC 3.14995511986407 | | BTC 0.00260144497304258<br>ETH 0.0157500030288467<br>GUSD 6.59023613049B<br>USDC 17.7 | |
| 3.1.017946 | ALEX ALDANA | ADDRESS REDACTED | | | ADA 0.313131529073243<br>BTC 0.00000050724831643 | | | |
| 3.1.017947 | ALEX ALEKHINE | ADDRESS REDACTED | | | ADA 1151.1283189712<br>BTC 0.430082014609666<br>DASH 5.6356697231323Z<br>DOT 9.94144533828605<br>ETH 1.6169786687017<br>LINK 55.6737907052246A<br>LTC 0.0025356509592585<br>MATIC 3233.97243913554<br>SNX 383.704627295597<br>SOL 4.4624677734302S<br>USDC 0.31136332936041L | | | |
| 3.1.017948 | ALEX ALEX | ADDRESS REDACTED | | | BNB 0.009184854879105445<br>BTC 0.010245484739921Z<br>ETH 0.0000250511473547S<br>USDC 0.0872519205054404 | | | |
| 3.1.017949 | ALEX ALEXANDER | ADDRESS REDACTED | | | ADA 0.0576996112274738<br>BTC 0.000000664973653647<br>DOT 0.0031447197743186Z | | | |
| 3.1.017950 | ALEX ALI | ADDRESS REDACTED | | | ADA 15<br>CEL 0.400569001073733<br>XLM 85<br>XRP 25 | | | |
| 3.1.017951 | ALEX ALLAN | ADDRESS REDACTED | | | BTC 0.00002385098705397Z<br>CEL 0.636724545642244<br>ETH 0.0013638041043942B<br>LTC 0.0002589566425928232 | | | |
| 3.1.017952 | ALEX ALLER | ADDRESS REDACTED | | | BTC 0.0947260856799409<br>SNX 70.262669503052B | | | |
| 3.1.017953 | ALEX ALMONACID | ADDRESS REDACTED | | | ETH 0.1085999166609972 | | | |
| 3.1.017954 | ALEX ALOVA | ADDRESS REDACTED | | | BCH 0.0609943035221739<br>BSV 0.0591453101426825<br>BTC 0.0481625605358646<br>BUSD 457.00785181864A<br>LTC 0.154406523076409<br>MATIC 199.296812034486<br>SGB 26.4043201734826<br>SNX 14.8604385071003<br>XRP 172.720936553687 | | | |
| 3.1.017955 | ALEX ALTMAN | ADDRESS REDACTED | | | BTC 0.00000050220738212<br>ETH 0.00294250302948477<br>USDC 8.289127357085955 | | BTC 0.000019738268172726<br>USDC 0.001569 | |
| 3.1.017956 | ALEX ALTOE | ADDRESS REDACTED | | | BTC 0.0000010239185177758<br>USDT ERC20 0.17566742780191L | | | |
| 3.1.017957 | ALEX ALUCAI | ADDRESS REDACTED | | | CEL 0.62251088076224<br>USDC 0.00453 | | | |
| 3.1.017958 | ALEX ALVIDREZ | ADDRESS REDACTED | | | BTC 0.01570623211577S2<br>DOT 2.78263806392047<br>ETH 0.065668032778803<br>MATIC 186.368585435698<br>SNX 27.1621838418722<br>USDC 5464.34877530069 | | | |
| 3.1.017959 | ALEX AN | ADDRESS REDACTED | | | BTC 0.0006870245265668B<br>ETH 0.001077558089755067<br>LINK 0.0000793170664802Z7<br>USDC 0.0256160805497289 | | | |
| 3.1.017960 | ALEX ANDERSON | ADDRESS REDACTED | | | LINK 0.0181463000946667<br>MATIC 1.1222986320944 | | | |
| 3.1.017961 | ALEX ANDERSON | ADDRESS REDACTED | | | BTC 0.0000004277881095<br>CEL 0.385936765604698<br>DOT 0.085233768065514<br>ETH 0.0000047190749059<br>XRP 1.47484316466465 | | | |
| 3.1.017962 | ALEX ANDREAE | ADDRESS REDACTED | | | BTC 0.0906854430177 | | | |
| 3.1.017963 | ALEX ANDRES ALMARZA LOPEZ | ADDRESS REDACTED | | | BTC 0.000026519668014437 | | | |
| 3.1.017964 | ALEX ANDREI | ADDRESS REDACTED | | | BTC 0.00069354654887618<br>CEL 5.30378888433115<br>FAX 100 | | | |
| 3.1.017965 | ALEX ANDREW NICKEL | ADDRESS REDACTED | | | BTC 0.0000023203618648181<br>DOT 0.00097378591608072Z<br>ETC 1.47533466868413<br>ETH 0.00007942160633124<br>SNX 0.0340756263264443<br>USDC 0.359280780775971Z | | BTC 0.0036713700323839A<br>CEL 29.7948<br>DOT 0.0003<br>ETH 0.0000004<br>SNX 134.414<br>USDC 0.05736604836554838 | |
| 3.1.017966 | ALEX ANG | ADDRESS REDACTED | | | BTC 0.02157076129767Z<br>LUNC 5.01997396130265 | | | |
| 3.1.017967 | ALEX ANGELOTTI | ADDRESS REDACTED | | | CEL 0.000224093371734371 | | | |
| 3.1.017968 | ALEX ANGUIANO | ADDRESS REDACTED | | | BTC 0.00000243783491793L<br>ETH 0.0001156517026544497 | | BTC 0.000000001358085898 | |
| 3.1.017969 | ALEX ANNEN | ADDRESS REDACTED | | | CEL 13.6014017871542 | | | |
| 3.1.017970 | ALEX ANOUSTH XYPHALODT | ADDRESS REDACTED | | | BTC 0.001325499573303574<br>MATIC 787.531391618846 | | | |
| 3.1.017971 | ALEX ANTON | ADDRESS REDACTED | | | BTC 0.012930137018404B | | | |
| 3.1.017972 | ALEX APOSTOLOV | ADDRESS REDACTED | | | BTC 0.0004397159436165597 | | | |
| 3.1.017973 | ALEX APPOLLONI | ADDRESS REDACTED | | | BTC 0.0001105708857432S | | | |
| 3.1.017974 | ALEX APT | ADDRESS REDACTED | | | ADA 0.13631459202201S<br>BNB 0.0016514985563139A<br>BTC 0.0000085940418950032<br>ETH 0.0025232335107420B<br>GUSD 0.470070639299038782<br>USDC 1.16361894279864 | | | |
| 3.1.017975 | ALEX AQUINO DEUDOR | ADDRESS REDACTED | | | CEL 193.49919785081L<br>DOT 0.023781622B<br>LINK 0.0042549170051Z<br>UNI 0.000228756284D595<br>USDT ERC20 0.549607 | | | |
| 3.1.017976 | ALEX ARAYA LOBO | ADDRESS REDACTED | | | BTC 0.0010093453026163B<br>ETH 0.031198702180384S | | | |
| 3.1.017977 | ALEX ARBORE | ADDRESS REDACTED | | | BTC 1.09770003619995E-07<br>CEL 0.163236109445833<br>LTC 0.0019123383404075 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.017978 | ALEX AREFIN | ADDRESS REDACTED | | | ADA 12.15582876700633<br>BTC 0.01048017957966<br>CEL 2.65696830604371<br>DOT 15.34526388532<br>ETH 0.201648976307345 | | | |
| 3.1.017979 | ALEX ARIAS | ADDRESS REDACTED | | | BTC 0.00413092000322083 | | | |
| 3.1.017980 | ALEX ARISA | ADDRESS REDACTED | | | BAT 27.89866486<br>BTC 0.000062173526178392<br>CEL 947.919324491636<br>DASH 0.12824327<br>KLM 324.665866<br>ZEC 0.08074698 | | | |
| 3.1.017981 | ALEX ARMIJA | ADDRESS REDACTED | | | BTC 0.0000007795410003525<br>CEL 1.19918710809211<br>USDT ERC20 0.00000017957622101 | | | |
| 3.1.017982 | ALEX ARNOLD | ADDRESS REDACTED | | | BTC 0.00224213978868822<br>ETH 0.0404914212394771<br>XRP 0.16685050401809 | | | |
| 3.1.017983 | ALEX ARRINGTON | ADDRESS REDACTED | | | BTC 0.00001661325590047<br>CEL 0.024138331489382<br>ETH 0.000855692712355049 | | | |
| 3.1.017984 | ALEX ARTEAGA | ADDRESS REDACTED | | | BTC 0.0000000817168065977<br>ETH 0.00406119864859785<br>USDC 2.06080586573818<br>USDT ERC20 14.9863482432884 | | | |
| 3.1.017985 | ALEX ARWARI | ADDRESS REDACTED | | | BTC 0.0000002615484204427<br>CEL 53.9099214048513<br>DASH 0.00091477531324154S<br>ETH 0.00066689178254727<br>SGB 0.71486062795979 4<br>XRP 3.01819755082 41 | | | |
| 3.1.017986 | ALEX ASSOCIA | ADDRESS REDACTED | | | AVAX 0.05089341947757 07<br>BTC 0.421709492355659<br>DOGE 6967.86984688583<br>DOT 43.7302429555152<br>LTC 25.645669504720 2<br>ETH 10.1061362862967<br>MANA 225.968650695395<br>MATIC 512.43534970807 6<br>XLM 2864.56544752888 | | | |
| 3.1.017987 | ALEX ATHINEOS | ADDRESS REDACTED | | | BTC 0.0472540551136804<br>CEL 8.05726888121139<br>ETH 0.26754792413966 | BTC 0.00410714 | | |
| 3.1.017988 | ALEX ATKINSON | ADDRESS REDACTED | | | USDC 382.230830958136<br>XLM 28.0133376986172 | | | |
| 3.1.017989 | ALEX AUGER | ADDRESS REDACTED | | | BTC 0.00054967933985008 8<br>CEL 712.32080883908 1<br>DOT 38.459145663852 1<br>EOS 5.16669076448248<br>ETH 1.17273270514953<br>LINK 32.2556445 78414<br>MATIC 339.9266615 35578<br>XLM 453.60869667 4744<br>XRP 0.000009991019709765<br>ZRX 278.986166688094 | | | |
| 3.1.017990 | ALEX AUMEIER | ADDRESS REDACTED | | | CEL 0.35185277394161<br>ETH 0.01 | | | |
| 3.1.017991 | ALEX AUMOTHE | ADDRESS REDACTED | | | ADA 5.51901710309137<br>BTC 0.000006180783796484<br>ETH 0.00001876074797658 | | | |
| 3.1.017992 | ALEX AUN | ADDRESS REDACTED | | | ADA 1.446019154330 07<br>AVAX 0.0070515862761540 8<br>BTC 0.000567233933014536<br>DOT 0.14761003377283 6<br>ETH 0.00368961685080922<br>LTC 0.0000010840312509112<br>LUNC 0.019988390041974 64<br>MANA 0.000010216879398244<br>MCDA0 0.031692007140275 1<br>SOL 0.0238505845704152<br>XLM 0.5558944109908 6 | | ADA 0.000000760555976619<br>BTC 0.000000000515746297<br>DOT 0.0000000000801708 22<br>LTC 0.0027974715589898<br>LUNC 0.0000010659351609 1<br>MANA 0.098632440212818<br>SOL 0.00000000089986184<br>XLM 0.00000001753410103 8 | |
| 3.1.017993 | ALEX AUR | ADDRESS REDACTED | | | BTC 0.000854271752982578<br>ETH 0.00407206348750517<br>USDC 0.721486375415048 | | | |
| 3.1.017994 | ALEX AUROUX | ADDRESS REDACTED | | | BTC 0.0000000066164018549<br>CEL 0.053451251927282 8 | | | |
| 3.1.017995 | ALEX AUSMUS | ADDRESS REDACTED | | | USDC 0.000085 | | | |
| 3.1.017996 | ALEX AUSMUS | ADDRESS REDACTED | | | BTC 0.0000410552875272<br>ETH 0.0008889295779958 85<br>LINK 0.00382609747690224<br>LTC 0.000493038773668866<br>USDC 23.7415988520997 | | | |
| 3.1.017997 | ALEX AUSTIN | ADDRESS REDACTED | | | AVAX 0.000013857661258948<br>BTC 2.56404760691785<br>CEL 14129.969581 2958<br>DOT 124.472914 10546<br>ETH 10.931108550 107<br>LTC 0.0000000001376598871<br>SOL 0.000000000802082565<br>USDC 47.9495737905204 | | | |
| 3.1.017998 | ALEX AVES | ADDRESS REDACTED | | | BTC 0.100015264360781<br>CEL 25.314508491635 | | | |
| 3.1.017999 | ALEX AVILA | ADDRESS REDACTED | | | ADA 612.947272917137<br>BTC 0.0165915948954473<br>ETH 1.34785978053529<br>SOL 2.82610689287349<br>USDC 0.556474664413835 | | | |
| 3.1.018000 | ALEX AYALA | ADDRESS REDACTED | | | BTC 0.00115002015621234<br>XLM 1000.11654679362 | | | |
| 3.1.018001 | ALEX AYAN | ADDRESS REDACTED | | | ETH 0.3322431088731839 | | | |
| 3.1.018002 | ALEX AYZENSHTEYN | ADDRESS REDACTED | | | BTC 0.0677785455956114 | BTC 0.0103720916649277 | | |
| 3.1.018003 | ALEX AZRA | ADDRESS REDACTED | | | ETH 0.00048378428542741<br>DOT 42.3987624815081<br>MCDAI 25.6440148145032<br>SNX 71.7541215756867 | BTC 0.728604884643967<br>MCDAI 38.76938469 | | |
| 3.1.018004 | ALEX B FRAGA | ADDRESS REDACTED | | | BTC 0.00144991142812408<br>ETH 0.00443634415831567<br>USDC 0.0273471234946996 | | | |
| 3.1.018005 | ALEX B YEE | ADDRESS REDACTED | | | BTC 0.00084621145465533 | CEL 48.3091787439613 | | |
| 3.1.018006 | ALEX BACKMAN | ADDRESS REDACTED | | | ETH 14.4659707178508<br>BTC 0.00112973939308674<br>CEL 1.11883630637374<br>USDC 24.0709226214677 | | | |
| 3.1.018007 | ALEX BADEN | ADDRESS REDACTED | | | AAVE 0.00318679988366411<br>BTC 0.000830748450592346<br>ETH 0.00574828755647874<br>MATIC 3.50343630000648<br>USDC 2.59699007605494 | USDC 3.61 | | |
| 3.1.018008 | ALEX BAGHOJIAN | ADDRESS REDACTED | | | BTC 0.0000007702557474484<br>ETH 0.00113599976918131 | BTC 0.000451337225283052<br>ETH 0.719541240736083 | | |
| 3.1.018009 | ALEX BAGIROV | ADDRESS REDACTED | | | BTC 8.09949665045909E-05<br>ETH 1.87525662663299E-06<br>LINK 0.000113273674730<br>LTC 0.0016897868787518<br>XLM 0.08073850424390844 | BTC 0.058540051350357S<br>ETH 0.00164439408676688<br>LINK 2.97461395397022<br>LTC 14.706844395091<br>XLM 369.153972249923 | | |
| 3.1.018010 | ALEX BAIDER | ADDRESS REDACTED | | | BTC 0.0199349906385399 | | | |
| 3.1.018011 | ALEX BAIK | ADDRESS REDACTED | | | CEL 1.11555196973 | | | |
| 3.1.018012 | ALEX BAILEY | ADDRESS REDACTED | | | ETH 1.27251452327515<br>BTC 0.0000000865464116673<br>COMP 0.0175090524473626<br>DOT 0.04211107980839<br>ETH 0.00130260971113667<br>LINK 0.02208375448241101<br>MATIC 1.99310435755413<br>XLM 41.888430967962 | | | |
| 3.1.018013 | ALEX BALANSAG | ADDRESS REDACTED | | | BTC 0.000022646786830592<br>CEL 0.0142749505221639 | | | |
| 3.1.018014 | ALEX BALAS | ADDRESS REDACTED | | | BTC 0.00117046503686771<br>CEL 0.599113731911948<br>ETH 3.05738367715126 | | | |
| 3.1.018015 | ALEX BALL | ADDRESS REDACTED | | | AVAX 1.19476452894188<br>BTC 0.00186736131361398<br>DOT 30.876223847945 | | | |

Debtor Name: Celsius Network LLC     22-10964-mg    Doc 974    Filed 10/05/22    Entered 10/05/22 22:53:30    Main Document    Case Number: 22-10964

Pg 516 of 5048

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.018016 | ALEX BALTAS | ADDRESS REDACTED | | | AAVE 0.0009461275713072<br>ADA 0.0938562790619952<br>BTC 0.0083596693051524<br>ETH 0.0950631193558606<br>LINK 82.343064758909<br>MATIC 376.176882891849<br>UNI 0.0026408416535403 | BTC 0.01312767 | | |
| 3.1.018017 | ALEX BANIC | ADDRESS REDACTED | | | CEL 0.5431620801597787 | | | |
| 3.1.018018 | ALEX BANKS | ADDRESS REDACTED | | | BTC 6.3209722310499 OT<br>ETH 0.0000059757699425OT<br>USDC 0.04283233171196232 | BTC 0.00000002187657852<br>ETH 0.00490412486491452<br>USDC 0.0000002460215173157 | | |
| 3.1.018019 | ALEX BARANGAN | ADDRESS REDACTED | | | ETH 0.19554878543760 | | | |
| 3.1.018020 | ALEX BARBOSA | ADDRESS REDACTED | | | BTC 0.00408418766277376<br>DOT 6.956378108804<br>LINK 5.092743890441175<br>MATIC 190.719694814351 | | | |
| 3.1.018021 | ALEX BARKSDALE | ADDRESS REDACTED | | | ADA 0.29778052212539<br>BTC 0.0000385405931186<br>ETH 4.081485632163996-06<br>MCDAI 0.0010091039570958 | | | |
| 3.1.018022 | ALEX BARNES | ADDRESS REDACTED | | | ADA 0.8289656430061 61<br>BTC 0.00057844957070488<br>ETH 0.000564412579076 21<br>GUSD 1.6241143455996<br>LINK 2.362672347262 4 | BTC 0.00000032326165312<br>GUSD 0.0077311534080918 | | |
| 3.1.018023 | ALEX BARNES | ADDRESS REDACTED | | | USDC 1.22276671163797 | | | |
| 3.1.018024 | ALEX BARONE | ADDRESS REDACTED | | | AVAX 0.00436213525309337<br>BTC 1.1918400869460 05<br>COMP 0.001033560355657 41<br>DOT 0.137161605916737<br>ETH 0.00001524125441683<br>USDC 17.48047724414852 | USDC 0.000000533332089 79 | | |
| 3.1.018025 | ALEX BARRERAS | ADDRESS REDACTED | | | BTC 0.0297777354329652<br>ETH 0.04394440446904535<br>USDC 3565.06149006966<br>USDT ERC20 235.157674830815 | | | |
| 3.1.018026 | ALEX BATEMAN | ADDRESS REDACTED | | | ADA 215.22272881314<br>BCH 0.11387285<br>BNB 1.1675120395165<br>BTC 0.0428402621552484<br>CEL 2.1853085179359 9<br>ETH 0.00007100223957247<br>LTC 0.8121545<br>USDT ERC20 212.521582558425 | | | |
| 3.1.018027 | ALEX BAZIN | ADDRESS REDACTED | | | BTC 0.0113790220205<br>CEL 0.0239711502221675 | | | |
| 3.1.018028 | ALEX BEAUMONT | ADDRESS REDACTED | | | CEL 66.2349208111714 | | | |
| 3.1.018029 | ALEX BEAVAN | ADDRESS REDACTED | | | BTC 0.000000005327760028<br>CEL 1.73729886274<br>MATIC 22.6930387544098<br>XLM 0.000000190476678998 | | | |
| 3.1.018030 | ALEX BECKER | ADDRESS REDACTED | | | BAT 4.99186772748614<br>BNT 471.578193102001<br>BSV 2.73981737062135<br>BTC 0.0221526269823644<br>CEL 1866.16362958111<br>ETH 43.46415907202 15<br>LINK 5129.77896274996<br>MATIC 17974.5091446374<br>SGB 490.624568817864<br>SNX 141.17747392869 3<br>USDC 30.19701377157 54<br>XRP 3209.36628800519 | LINK 1766 | | |
| 3.1.018031 | ALEX BECKMAN | ADDRESS REDACTED | | | CEL 3.34502416525394 | | | |
| 3.1.018032 | ALEX BEEKEN | ADDRESS REDACTED | | | BTC 0.00006155367637557 1<br>ETH 0.0019780212760585 8<br>USDT ERC20 81.0957074309024 | | | |
| 3.1.018033 | ALEX BEHLEN | ADDRESS REDACTED | | | BTC 0.0012674893425340 4<br>ETH 0.144884815731167 | | | |
| 3.1.018034 | ALEX BELANGER | ADDRESS REDACTED | | | BTC 0.0000022982340727 26<br>CEL 0.0179784583165857<br>ETH 0.00080858502246275<br>LINK 0.0000607372364754 3<br>MCDAI 0.01644531173447 02<br>USDC 0.0010710884797226 7<br>USDT ERC20 0.219224872194744 | BTC 0.00000068382733378 3<br>USDC 0.00000066161459955 34 | | |
| 3.1.018035 | ALEX BELANGER | ADDRESS REDACTED | | | ADA 2.57538049352145<br>BNB 0.00950707353664888<br>BTC 0.0000033682710785 11<br>CEL 0.0056334679394351 2<br>XLM 0.00526413039590 93 | | | |
| 3.1.018036 | ALEX BELANGER | ADDRESS REDACTED | | | BTC 0.0016327565320642<br>ETH 0.99828292743263 1 | | | |
| 3.1.018037 | ALEX BELL | ADDRESS REDACTED | | | BTC 0.0000119485291914 84<br>CEL 1.142265240704 81 | | | |
| 3.1.018038 | ALEX BELL | ADDRESS REDACTED | | | BTC 0.00011264629259114 1<br>CEL 21.91791814557 56<br>ETH 0.00649527663360516<br>LINK 32.78914872667 87 | | | |
| 3.1.018039 | ALEX BELLO | ADDRESS REDACTED | | | BTC 0.0000027885105687 12<br>CEL 18.055708251829 8<br>ETH 0.530763573670477 | | | |
| 3.1.018040 | ALEX BENDIKEN | ADDRESS REDACTED | | | BTC 0.0076537376734555<br>CEL 1.09945500994105 | | | |
| 3.1.018041 | ALEX BENFIELD | ADDRESS REDACTED | | | BTC 0.00094466387240 1013<br>CEL 1.1432999467852 6<br>ETH 0.0032189483428971 9<br>LINK 0.0618791471490437<br>LTC 0.0073927555777 666682<br>SGB 95.76475518249 88<br>XRP 0.19600873605658 5<br>ZRX 0.195808124818345 | BTC 0.000000093921847 13<br>LINK 155.3214125413 95<br>USDC 0.0000000021 76003332<br>UNI 30.888615031408 5<br>ZRX 1712.9305324373 3 | | |
| 3.1.018042 | ALEX BENITEZ | ADDRESS REDACTED | | | ETH 0.242834880574512 | | | |
| 3.1.018043 | ALEX BENJAMIN | ADDRESS REDACTED | | | DOT 1.89994505285937 | | | |
| 3.1.018044 | ALEX BENNETT-BAGGS | ADDRESS REDACTED | | | CEL 7.1141565182189 4 | | | |
| 3.1.018045 | ALEX BENYOLA | ADDRESS REDACTED | | | ETH 0.000095938599115087 72 | | | |
| 3.1.018046 | ALEX BEPPLE | ADDRESS REDACTED | | | BTC 0.0001015610505079 3 | | | |
| 3.1.018047 | ALEX BERGER | ADDRESS REDACTED | | | BTC 0.00010154062410063<br>GUSD 0.310827812147133 | | | |
| 3.1.018048 | ALEX BERKES | ADDRESS REDACTED | | | ADA 0.00000005999896351 8<br>BNT 522.843523740309<br>BTC 0.0327963087721626<br>CEL 5361.1547812925 8<br>COMP 3.00083056455601<br>ETH 0.0030858117916076 9<br>LUNC 74.985<br>SNX 474.35618546739<br>SOL 14.1609443713626<br>USDC 275.30017340659 6 | | | |
| 3.1.018049 | ALEX BERNAL | ADDRESS REDACTED | | | ETH 0.01244195107863315 | | | |
| 3.1.018050 | ALEX BERRICK | ADDRESS REDACTED | | | BTC 0.0000000082550962 54<br>GUSD 0.00001340518971051<br>GUSD 0.000334645775039 9<br>USDC 0.000020479722537806 | BTC 0.0000014167162347 79<br>GUSD 0.0005159098970532 98<br>USDC 0.0000009209321749 12 | | |
| 3.1.018051 | ALEX BERRILL | ADDRESS REDACTED | | | ADA 327.012910890659<br>BTC 0.10236137556869 9<br>DOGE 661.721463957302<br>DOT 14.808711975081 9<br>ETH 1.02012251485241<br>MATIC 202.97047517083 1<br>SNX 82.958123151593<br>SOL 2.067008816182 82<br>USDC 7926.056710733 86 | | | |
| 3.1.018052 | ALEX BERRIOS | ADDRESS REDACTED | | | BTC 0.00067005515199232 | | | |
| 3.1.018053 | ALEX BERRY | ADDRESS REDACTED | | | CEL 0.38496126381005 3<br>SGB 29.5407353845652<br>XRP 0.000000741123778 84 | | | |
| 3.1.018054 | ALEX BERTMAN | ADDRESS REDACTED | | | ETH 0.00012727197793274 | | | |
| 3.1.018055 | ALEX BEYER | ADDRESS REDACTED | | | BTC 0.00293219034088955 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.018056 | ALEX BIDAY ANAK FRANKIE SUJANG | ADDRESS REDACTED | | Yes | BTC 0.00000000058954111<br>CEL 89.31509276890555<br>ETH 0.2035175045967905 | | | ETH 7.567865128071171 |
| 3.1.018057 | ALEX BIERWAGEN | ADDRESS REDACTED | | | BTC 3.06870687123899E-06<br>ETH 0.00006835413731115<br>MCDAI 0.00089910923372954<br>USDT ERC20 0.0529826843294296 | BTC 0.0000000084264311773<br>USDT ERC20 0.00000669530681408 | | |
| 3.1.018058 | ALEX BISHOP | ADDRESS REDACTED | | | CEL 1.083274985869 | | | |
| 3.1.018059 | ALEX BLACK | ADDRESS REDACTED | | | BTC 0.0005304126457089527<br>CEL 0.9176524277239319 | | | |
| 3.1.018060 | ALEX BLACKMON | ADDRESS REDACTED | | | BTC 0.29347968311896<br>DOT 3.321259198588321<br>ETC 37.797134820900<br>ETH 1.36361235283598<br>LINK 61.591638584762<br>MATIC 34.125657960736S | | | |
| 3.1.018061 | ALEX BLACKWELL | ADDRESS REDACTED | | | ADA 0.33282784599986<br>BTC 0.02017938439406852<br>CEL 1030.36783048725<br>ETH 0.2316424<br>MATIC 501.65711517654<br>USDC 0.157000160587098 | | | |
| 3.1.018062 | ALEX BLAND | ADDRESS REDACTED | | | BTC 0.06138326871609137<br>ETH 0.0960333723723<br>MATIC 176.76728516876S | | | |
| 3.1.018063 | ALEX BLANGY | ADDRESS REDACTED | | | BTC 0.0000108241542944435<br>LUNC 0.0001870935273917518<br>MATIC 0.081934152778251S<br>SNX 0.000736414174882000<br>UNI 0.00015046906057100B4<br>USDC 0.654805943524Z9 | | | |
| 3.1.018064 | ALEX BLANKENSHIP | ADDRESS REDACTED | | | LINK 969.4484019120000 | | | |
| 3.1.018065 | ALEX BLOCK | ADDRESS REDACTED | | | BTC 0.00029890152519869<br>CEL 3.1198160132852<br>COMP 0.07554255007265514<br>XLM 702.709639574231<br>XRP 174.015245915735 | BTC 0.00000000601786533Z | | |
| 3.1.018066 | ALEX BLOOM | ADDRESS REDACTED | | | BSV 1.02899657251651<br>BTC 0.42644997839116<br>ETH 7.4073796587879<br>XRP 1159.55980725559 | | | |
| 3.1.018067 | ALEX BLUE HERITIER KERBY | ADDRESS REDACTED | | | BTC 0.39734661020094<br>ETH 7.754412594878Z<br>KNC 0.16364880181808<br>MATIC 3747.75411831814<br>SNX 0.00294237967921108<br>UNI 0.01032685266293<br>USDC 6.31912101499773<br>XLM 0.45468306137074D | ETH 9.157124624450217<br>USDC 0.000000628228920724 | | |
| 3.1.018068 | ALEX BOAST | ADDRESS REDACTED | | | ETH 0.00000023084584411 | | | |
| 3.1.018069 | ALEX BOGNAR | ADDRESS REDACTED | | | CEL 0.128711826243447 | | | |
| 3.1.018070 | ALEX BOIVIN | ADDRESS REDACTED | | | BTC 0.000005413900764197 | | | |
| 3.1.018071 | ALEX BOITHE ASZALOS | ADDRESS REDACTED | | | ADA 0.08299686632892448 | | | |
| 3.1.018072 | ALEX BOLAMPERTI | ADDRESS REDACTED | | | BTC 0.000000212002859242<br>CEL 0.09082201544100667<br>DASH 0.04656704<br>XLM 4.7536181 | | | |
| 3.1.018073 | ALEX BOLLER | ADDRESS REDACTED | | | BTC 0.00000035899599967S<br>CEL 1.081608120619.44<br>ETH 0.009290588604582901<br>LTC 0.19722911361490S<br>MANA 0.669720968906293<br>XLM 10.13887491541007 | | | |
| 3.1.018074 | ALEX BOND | ADDRESS REDACTED | | | AAVE 1.264081971712G<br>ADA 453.573668880452<br>AVAX 3.2666296417919S<br>BTC 0.37835782993566G<br>EOS 0.00995431831090165<br>ETH 6.27611408895662<br>LINK 0.0064041799248787S<br>SOL 2.49802415866382<br>USDC 408.57857335061<br>XLM 0.25057043679247 | | | |
| 3.1.018075 | ALEX BOND | ADDRESS REDACTED | | | BTC 0.0824830192164932<br>CEL 1.3648691782025.4<br>ETH 0.00446598494741918<br>LINK 0.051982034486919.9<br>MATIC 2.581159876623.69<br>USDC 0.0446783917737098<br>USDT ERC20 0.407770926804.9 | BTC 0.02417502 | | |
| 3.1.018076 | ALEX BONFANTI | ADDRESS REDACTED | | | BTC 0.0000001314109612253<br>CEL 0.318057057662052<br>USDT ERC20 0.3047670501707997 | | | |
| 3.1.018077 | ALEX BONSER | ADDRESS REDACTED | | | ZRX 43.579140314572S | | | |
| 3.1.018078 | ALEX BOOKLESS | ADDRESS REDACTED | | | BNB 6.15177823036358<br>BTC 0.26888827392651S<br>CEL 170.15319254840S<br>DASH 0.16857390538374S<br>ETH 2.003674518058735<br>LTC 3.19605863846099<br>SGB 16.5657234924714<br>USDT ERC20 57.758740578966S<br>XRP 108.31139702000B | | | |
| 3.1.018079 | ALEX BORLIDO | ADDRESS REDACTED | | | USDT ERC20 265.096456561S2 | | | |
| 3.1.018080 | ALEX BORRIS MASPETIT | ADDRESS REDACTED | | | BNB 0.0000007Z<br>CEL 0.142638850583454<br>ETH 0.00160842592473806<br>LTC 0.03123216 | | | |
| 3.1.018081 | ALEX BOTEZ | ADDRESS REDACTED | | | ETH 0.000092629126773427 | | | |
| 3.1.018082 | ALEX BOUKOGIANNIS | ADDRESS REDACTED | | | BTC 0.0000166117289670112<br>DOT 0.0631497299681.37<br>LUNC 0.0158647201968701<br>USDT ERC20 2.07213483614715 | | | |
| 3.1.018083 | ALEX BOUTRY | ADDRESS REDACTED | | | ADA 234.013043135877<br>BNB 1.07736962073016<br>BTC 0.00078045041684174.8<br>CEL 4078.80869345651<br>ETH 0.22163347439509S<br>LTC 0.29783426375002S<br>MATIC 2375.56418459241<br>SNX 8.80788893789096<br>TUSD 4693.89004487504<br>UNI 6.87471425205S2<br>USDC 0.00000002475078320Z<br>USDT ERC20 7.516846954915119<br>XLM 1981.12091720575<br>XRP 7.22214853358573 | | | |
| 3.1.018084 | ALEX BOXILL | ADDRESS REDACTED | | Yes | ADA 1466.19192346986<br>BAT 2680.77344843601<br>BTC 1.04423082151111<br>DOT 8.05291015148427<br>EOS 125.06762808791<br>ETH 3.17065199953676<br>GUSD 261.191636091.4<br>LINK 105.94573706259Z<br>LUNC 8.3103234366525.3<br>MANA 1207.83028542321<br>MATIC 48958.2175687626<br>SGB 2980.566413360S1<br>SNX 100.392310254529<br>UNI 8.56948805349995<br>XRP 9.423269736336644 | | | BTC 1.0894828588030Z |
| 3.1.018085 | ALEX BOYD | ADDRESS REDACTED | | | CEL 0.41880761555359.3<br>LUNC 0.0000000380142384867 | | | |
| 3.1.018086 | ALEX BOYES | ADDRESS REDACTED | | | BTC 0.0003768016355138Z<br>CEL 114.71631429252Z<br>DOT 151.37348908866465<br>LUNC 0.17655956384192.7<br>MATIC 696.3862214518Z7 | | | |
| 3.1.018087 | ALEX BOZGA | ADDRESS REDACTED | | | CEL 0.0050817830208606S<br>USDC 0.04673190528045249 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.018088 | ALEX BOZHKOV | ADDRESS REDACTED | | | BTC 0.000449841064389428 | | | |
| 3.1.018089 | ALEX BRADLEY | ADDRESS REDACTED | | | USDC 24.460531449367 | | | |
| | | | | | USDT ERC20 0.030628716159040E | | | |
| 3.1.018090 | ALEX BRADSHAW | ADDRESS REDACTED | | | ETH 0.000034592339734794 | | | |
| | | | | | LINK 0.0309021181039777 | | | |
| | | | | | MATIC 0.029315565929113 | | | |
| | | | | | SGB 247.48255461993 | | | |
| | | | | | XRP 0.591496563631803 | | | |
| 3.1.018091 | ALEX BRADUCEAN | ADDRESS REDACTED | | | BTC 0.1195516726095Z | | | |
| | | | | | CEL 30.366006319319 | | | |
| 3.1.018092 | ALEX BRAND | ADDRESS REDACTED | | | BTC 0.05012921 | | | |
| | | | | | CEL 4574.8713716122 | | | |
| 3.1.018093 | ALEX BRANDS | ADDRESS REDACTED | | | BTC 0.000000955415595173 | BTC 0.000813088205669434 | | |
| | | | | | DOT 25.8862120858497 | | | |
| | | | | | ETH 0.00397333736200839 | | | |
| | | | | | SOL 23.1604399335086 | | | |
| 3.1.018094 | ALEX BRASSARD | ADDRESS REDACTED | | | ADA 34.4730178779776 | | | |
| | | | | | AVAX 0.399169279156311 | | | |
| | | | | | BTC 0.0277343117882714 | | | |
| | | | | | ETH 0.310603969004622 | | | |
| | | | | | LUNC 0.690086712723852 | | | |
| | | | | | MATIC 31.1047938847166 | | | |
| 3.1.018095 | ALEX BRATU | ADDRESS REDACTED | | | BAT 14.398472708885Z | | | |
| | | | | | BTC 0.043446288426038I | | | |
| | | | | | CEL 1.14208217147432 | | | |
| | | | | | ETH 3.02988846896303 | | | |
| | | | | | LTC 0.00327037606755307 | | | |
| | | | | | USDC 3.65493387672466 | | | |
| 3.1.018096 | ALEX BREULIH | ADDRESS REDACTED | | | CEL 20.7061162587422 | | | |
| | | | | | USDC 224.946246 | | | |
| 3.1.018097 | ALEX BREWER | ADDRESS REDACTED | | | USDC 0.320166259932092 | | | |
| 3.1.018098 | ALEX BROGDEN | ADDRESS REDACTED | | | BTC 0.0000550219729080466 | | BTC 0.000000896612520347 | |
| | | | | | COMP 1.25450790223527 | | DASH 1.5849684313061 | |
| | | | | | DASH 0.000645318254389278 | | GUSD 0.00227324442296355 | |
| | | | | | GUSD 8.29302277547641 | | LINK 25.7200875574734 | |
| | | | | | LINK 77.3228181567632 | | LTC 4.2520045177378I | |
| | | | | | LTC 0.00173157233407817 | | | |
| | | | | | USDC 15.849545515801 | | | |
| 3.1.018099 | ALEX BROUARD | ADDRESS REDACTED | | | ADA 224.169821400094 | | | |
| | | | | | BNB 1.686849908579 | | | |
| | | | | | BTC 0.345028005016215 | | | |
| | | | | | BUSD 2992.883355577 | | | |
| | | | | | CEL 96.5609182510176 | | | |
| | | | | | ETH 3.13704478438167 | | | |
| | | | | | LINK 0.005599891071311 | | | |
| | | | | | MATIC 665.366502160245 | | | |
| | | | | | UNI 20.7987157271727 | | | |
| | | | | | USDC 1918.20923853309 | | | |
| | | | | | USDT ERC20 823.082052436161 | | | |
| 3.1.018100 | ALEX BROWN | ADDRESS REDACTED | | | ADA 1876.01678812I6 | | | |
| | | | | | BTC 0.00848984933374657 | | | |
| | | | | | DOT 0.00334784519464426 | | | |
| | | | | | MATIC 10347.987897955 | | | |
| 3.1.018101 | ALEX BROWN | ADDRESS REDACTED | | | BTC 0.179905694215é1 | | | |
| | | | | | ETH 3.34093850811743 | | | |
| | | | | | GUSD 0.009921182024437I5 | | | |
| | | | | | USDC 2515.54581626296 | | | |
| 3.1.018102 | ALEX BROWN | ADDRESS REDACTED | | | BTC 0.000008256302494143Z | BTC 0.00234497290861136 | | |
| | | | | | ETH 0.00313172585579Z1 | LTC 0.0000000083361389129 | | |
| | | | | | LTC 0.005102573795908I | | | |
| 3.1.018103 | ALEX BRUCKNER | ADDRESS REDACTED | | | ADA 0.00460871132517403 | BTC 0.01747635 | | |
| | | | | | BTC 0.565399130786175 | | | |
| | | | | | ETH 0.0227456559290809 | | | |
| | | | | | ETH 0.0010644425512053I | | | |
| | | | | | MATIC 0.842608189534235 | | | |
| | | | | | USDC 0.357758797010072 | | | |
| 3.1.018104 | ALEX BRUGGEMANN | ADDRESS REDACTED | | | BTC 0.00112935835179548 | | | |
| 3.1.018105 | ALEX BRUNS | ADDRESS REDACTED | | | ETH 0.000715424911201922 | | | |
| 3.1.018106 | ALEX BRUYNELL | ADDRESS REDACTED | | | DASH 3.31696187464721 | | | |
| 3.1.018107 | ALEX BRZEZINSKI | ADDRESS REDACTED | | | MATIC 0.367737224308809 | | | |
| | | | | | BTC 0.0009019369036499Z5 | | USDC 1662.63517691974 | |
| | | | | | USDC 6.88902182294862 | | | |
| | | | | | USDT ERC20 5.9656295359514I | | | |
| 3.1.018108 | ALEX BU | ADDRESS REDACTED | | | BTC 0.000141988806639852 | ETH 0.000008205566707484 | | |
| | | | | | ETH 0.00038781978700771 | ETH 0.00000066042553080B | | |
| | | | | | SOL 0.0203960784053207 | USDC 0.00297404019495954 | | |
| | | | | | USDC 0.284465644833408 | | | |
| 3.1.018109 | ALEX BUCHHOLZ | ADDRESS REDACTED | | | ADA 270.367345947249 | | | |
| | | | | | BTC 0.22097959088659 | | | |
| | | | | | COMP 1.01773116856729 | | | |
| | | | | | USDC 214.31222391934 | | | |
| 3.1.018110 | ALEX BUCHMANN | ADDRESS REDACTED | | | BTC 0.000023151683994035 | BTC 0.00000007998570145 | | |
| | | | | | ETH 0.00083565619702592S | | | |
| 3.1.018111 | ALEX BUGAJSKI | ADDRESS REDACTED | | | BTC 0.876682150758943 | | | |
| | | | | | ETH 6.62904223618775 | | | |
| 3.1.018112 | ALEX BUGATTI | ADDRESS REDACTED | | | USDC 0.248644597168034 | | | |
| | | | | | BCH 0.00445810929436789 | | | |
| | | | | | BTC 0.14476199748710B | | | |
| | | | | | CEL 2.45447066187I2 | | | |
| | | | | | LTC 0.159412042135I3 | | | |
| 3.1.018113 | ALEX BUKOR | ADDRESS REDACTED | | | BTC 0.1257504903631I3 | | | |
| 3.1.018114 | ALEX BULAT | ADDRESS REDACTED | | | AAVE 10.7215108456751 | ETH 0.4712625116653B4 | | |
| | | | | | BTC 0.9334085085391B | MCDAI 23.9 | | |
| | | | | | CEL 79.8745375275547 | | | |
| | | | | | ETH 3.10663750257619 | | | |
| | | | | | LINK 308.450220273099 | | | |
| | | | | | MCDAI 104.6909713695517 | | | |
| | | | | | SNX 1.958462496671D2 | | | |
| 3.1.018115 | ALEX BULMER | ADDRESS REDACTED | | | BTC 0.000952762914149191 | | | |
| | | | | | ETH 0.00310904347019267 | | | |
| 3.1.018116 | ALEX BUNGER | ADDRESS REDACTED | | | ADA 29.2650208403083 | | | |
| | | | | | BTC 0.00685483481822162 | | | |
| | | | | | CEL 1.15116892753898 | | | |
| | | | | | ETH 0.000315768516544032 | | | |
| | | | | | LINK 44.0482544120622 | | | |
| | | | | | SGB 8.04226100517365 | | | |
| | | | | | SOL 2.68670618578448 | | | |
| | | | | | UNI 5.08098680591385 | | | |
| | | | | | USDC 3.40190066691813 | | | |
| | | | | | XLM 523.807599256012 | | | |
| | | | | | XRP 52.60755981204I9 | | | |
| | | | | | ZEC 1.05434812420344 | | | |
| 3.1.018117 | ALEX BUONAFEDE | ADDRESS REDACTED | | | CEL 78.5395524374961 | | | |
| | | | | | ETH 0.00157272752099929B | | | |
| 3.1.018118 | ALEX BURCH | ADDRESS REDACTED | | | BTC 0.000494615587644B | | | |
| 3.1.018119 | ALEX BURGER | ADDRESS REDACTED | | | ETH 0.5925504512194B3 | BTC 0.04276604 | | |
| 3.1.018120 | ALEX BURKHOLDER | ADDRESS REDACTED | | | ETH 2.50670121570261 | | | |
| | | | | | ADA 307.70262106224B | | | |
| | | | | | BTC 0.570686555420536 | | | |
| | | | | | DOT 6.30572287490023 | | | |
| | | | | | ETH 1.79395876321791 | | | |
| | | | | | LINK 9.89939947416156 | | | |
| | | | | | MATIC 101.00017448004 | | | |
| | | | | | SOL 20.407946657546 | | | |
| | | | | | USDC 100.107828267695 | | | |
| | | | | | XLM 102.100318744278 | | | |
| | | | | | XRP 80.60483200993113 | | | |
| 3.1.018121 | ALEX BURKOWSKY | ADDRESS REDACTED | | | BTC 2.06421057790092 | | | |
| | | | | | ETH 73.7417075721267 | | | |
| | | | | | LTC 154.895794515962 | | | |
| 3.1.018122 | ALEX BURNEY | ADDRESS REDACTED | | | BTC 0.000220000774371728 | | | |
| 3.1.018123 | ALEX BURNS | ADDRESS REDACTED | Yes | | BTC 1.18078731384561 | | | BTC 0.11132805833056 |
| | | | | | CEL 157.736668528471 | | | |
| | | | | | ETH 15.2060729216823 | | | |
| | | | | | MATIC 2922.919319327 | | | |
| | | | | | USDC 12.2139338413173 | | | |
| | | | | | USDT ERC20 0.49852371709129I | | | |
| 3.1.018124 | ALEX BURTON | ADDRESS REDACTED | | | BTC 0.00038135 | | | |
| | | | | | CEL 0.134081656808425 | | | |
| | | | | | DOT 0.00000012 | | | |
| | | | | | ETH 0.000005 | | | |
| | | | | | UNI 0.000351 | | | |
| 3.1.018125 | ALEX BUSH | ADDRESS REDACTED | | | USDC 285.898066396995 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.018126 | ALEX BUSHOY | ADDRESS REDACTED | | | AVAX 0.2684971851025 BTC 0.0001291738059 ETH 0.0147347753071 LUNC 255.5494287494 MATIC 6.1369824305469 SNX 0.8737488516596 WBTC 0.0002085766414 | AVAX 0.0000009297198 BTC 0.0000009115245 CEL 130.07631282156 ETH 0.0000000043614 MATIC 0.0000004974528 SNX 0.000000928776244 WBTC 0.000000547319256 | | |
| 3.1.018127 | ALEX BUSTAMANTE | ADDRESS REDACTED | | | BTC 0.0104066250817 | | | |
| 3.1.018128 | ALEX BUSTESCU | ADDRESS REDACTED | | | BTC 0.0012368766930 CEL 27.990649779523 USDC 770.72816651138 | | | |
| 3.1.018129 | ALEX BUXO | ADDRESS REDACTED | | | BTC 0.0511188521418 ETH 1.1001822323674 USDC 103.54401282117 | | | |
| 3.1.018130 | ALEX CABRERA | ADDRESS REDACTED | | | BTC 0.0153453444928 | | | |
| 3.1.018131 | ALEX CAINES | ADDRESS REDACTED | | | BTC 0.0000000016971 CEL 0.0210735194526 COMP 0.0009439324207 ETH 0.0000000004531 USDT ERC20 6.6058827602078 XRP 0.0000004746376 | | | |
| 3.1.018132 | ALEX CALOGERO BAIAMONTE | ADDRESS REDACTED | | | BTC 0.0133178511591 COL 1.2910592665022 ETH 0.0000305838219 LTC 0.0642975222493 MATIC 1006.9262629889 USDC 0.9861703366683 | | | |
| 3.1.018133 | ALEX CAMARDA | ADDRESS REDACTED | | | BTC 0.0131779960290 ETH 0.2168469950349 | | | |
| 3.1.018134 | ALEX CAMERON | ADDRESS REDACTED | | | USDC 29.089401916483 | | | |
| 3.1.018135 | ALEX CAMERON HARVEY | ADDRESS REDACTED | | | 1INCH 254.808023271609 BTC 0.0017447474327801 ETH 8.5762352158318 | | | |
| 3.1.018136 | ALEX CAMPBELL | ADDRESS REDACTED | | | BTC 0.0000599929249887 USDC 2.0246313192301 | BTC 0.0000003402674940 | | |
| 3.1.018137 | ALEX CAMPBELL | ADDRESS REDACTED | | | ADA 2.3400496494476 DOT 0.0121127056210396 MATIC 2.8475738837585 | | | |
| 3.1.018138 | ALEX CAMPBELL | ADDRESS REDACTED | | Yes | BNB 22.266396749406 BTC 0.0519561651835 CEL 2631.328369257 DOT 0.250807661276 MATIC 3216.1073421205 SGB 1667.69418590 SNX 389.99737446483 SUSHI 137.230550743548 USDC 1896.1138704288 | | | BTC 0.4533807291175 |
| 3.1.018139 | ALEX CAMPBELL | ADDRESS REDACTED | | | ADA 0.5785125650962 BTC 0.0000741150605 DOT 0.0150511488516763 ETH 0.0003607986680615 USDC 388.42683968819 | | | |
| 1.1.018140 | ALEX CANDIA | ADDRESS REDACTED | | | BTC 0.0000000134187 CEL 172.27713827132 | | | |
| 1.1.018141 | ALEX CANO | ADDRESS REDACTED | | | ADA 0.3381460314288 | | | |
| 3.1.018142 | ALEX CANTAVENERA | ADDRESS REDACTED | | | BTC 0.0006377594218214 DOT 0.0106104463153905 USDT ERC20 0.542351465118307 XLM 9.5773458301 | | | |
| 3.1.018143 | ALEX CANTOS | ADDRESS REDACTED | | | BTC 0.00022413 CEL 71.329771823318 | | | |
| 3.1.018144 | ALEX CAPELLO | ADDRESS REDACTED | | | BTC 9.4740588315999E-07 CEL 0.0715711217099 XLM 1.2471506317 XRP 0.5319740431896 | | | |
| 3.1.018145 | ALEX CAPPELLO | ADDRESS REDACTED | | | ADA 0.1026789744860 BCH 0.0221675540865621 BTC 0.0381270467921 ETH 0.0398129449694 LTC 0.0750699731050 USDC 0.46037696168747 | | | |
| 3.1.018146 | ALEX CAPRIOLI | ADDRESS REDACTED | | | BTC 0.2461169062767 CEL 23.259464007863 ETH 14.016366376602 MATIC 5058.3252263421 SNX 151.0301384238 | | | |
| 1.1.018147 | ALEX CARADONNA | ADDRESS REDACTED | | | ETH 0.0035183287359 LINK 0.1543899420289 | | | |
| 3.1.018148 | ALEX CARDENAS | ADDRESS REDACTED | | | BTC 0.0135917841776651 | | | |
| 3.1.018149 | ALEX CARDWELL | ADDRESS REDACTED | | | BTC 0.0415295297334 | BTC 0.00000296 | | |
| 3.1.018150 | ALEX CARERE | ADDRESS REDACTED | | | BTC 0.0041259682317742 | | | |
| 3.1.018151 | ALEX CAREY | ADDRESS REDACTED | | | ADA 923.13708766418 BTC 1.3513227022440 ETH 12.298903935074 SOL 110.258405259009 USDC 22.74185654105 | | | |
| 3.1.018152 | ALEX CARLETTI | ADDRESS REDACTED | | | BTC 0.5377896532252 | | | |
| 3.1.018153 | ALEX CAROLINO | ADDRESS REDACTED | | | BTC 0.0202550966704306 | | | |
| 3.1.018154 | ALEX CARRADINE | ADDRESS REDACTED | | | BTC 0.0917295274067129 | | | |
| 3.1.018155 | ALEX CARRASCO | ADDRESS REDACTED | | | MATIC 285.5588200694 BTC 0.00397355 CLI 0.4773543022820 MCDAI 40 | | | |
| 3.1.018156 | ALEX CARROLL | ADDRESS REDACTED | | | BTC 0.0022950501476957 | | | |
| 3.1.018157 | ALEX CARROLL | ADDRESS REDACTED | | | BTC 0.2069544893785 DOT 48.420134593715 MATIC 465.40848018306 SOL 9.5911154741217 USDC 109.59036194623 | | | |
| 3.1.018158 | ALEX CARROZZA | ADDRESS REDACTED | | | BTC 0.1016245665804 ETH 0.6990469252816 LTC 7.0046975996353 MATIC 1680.5861730497 USDC 2883.6873810749 | | | |
| 3.1.018159 | ALEX CASANOVA | ADDRESS REDACTED | | | BTC 0.0012749003757264 USDT ERC20 0.867431294720944 | | | |
| 3.1.018160 | ALEX CASCANTE | ADDRESS REDACTED | | | ETH 0.0402545337323262 MATIC 41.355883795074 SNX 16.637176363717 | | | |
| 3.1.018161 | ALEX CASIMIR | ADDRESS REDACTED | | | BTC 0.0000194621935261 | | | |
| 3.1.018162 | ALEX CASSIDY | ADDRESS REDACTED | | | ETH 0.0239396278257 | | | |
| 3.1.018163 | ALEX CASSITY | ADDRESS REDACTED | | | ETH 0.0264890292991 | | | |
| 3.1.018164 | ALEX CASTLE | ADDRESS REDACTED | | | ETH 0.0003691447745882 LINK 0.0006558915515405 | | | |
| 3.1.018165 | ALEX CAVALLO | ADDRESS REDACTED | | | AAVE 0.0053383487594906 BTC 0.0000010739787800T3 CEL 1.0733340215481 ETH 9.3670231889919E-05 LTC 0.0016854125308774 SNX 0.0012968120363472 | AAVE 0.0001539438475140009 BTC 0.0018861577865838 CEL 0.0000007366169800T2 LTC 0.0012355593220851D22 | | |
| 3.1.018166 | ALEX CELA | ADDRESS REDACTED | | | BTC 0.0696424644700246 | | | |
| 3.1.018167 | ALEX CHAISE | ADDRESS REDACTED | | | ADA 4217.8892575558 BTC 0.0274717832474492 CEL 0.0047188376175038T3 ETC 3.8503462770182 ETH 0.0173116639372017 LTC 0.06428553720345S6 MATIC 0.0483171531013531 | | | |
| 1.1.018168 | ALEX CHAK ON TONG | ADDRESS REDACTED | | | CEL 0.3694117246034M7 MCDAI 31.383454753621S USDC 1.09151595091I96 | | | |
| 3.1.018169 | ALEX CHAMPAGNE | ADDRESS REDACTED | | | BTC 0.0758653097954 | BTC 0.01005399 | | |
| 3.1.018170 | ALEX CHAN | ADDRESS REDACTED | | | BTC 0.0015951351439897P8 CEL 6.1710952512238 ETH 0.2555405962858S64 | | | |
| 3.1.018171 | ALEX CARDENAS | ADDRESS REDACTED | | | USDT ERC20 206.8477409175I3 BTC 0.0009499515545634S3 CEL 0.9750844238629S7 USDT ERC20 2.0159159468017 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.018172 | ALEX CHANG | ADDRESS REDACTED | | | BCH 0.00083445430950853 BTC 0.00001735368079142 CEL 0.00079199746009439 DASH 0.00060451891280607 ETH 0.00073528824417685 LTC 0.00220799076125733 USDT ERC20 1.37274107251331 | | | |
| 3.1.018173 | ALEX CHANG BOON ZINN | ADDRESS REDACTED | | | ADA 0.0274232761906007 BNB 0.000769060247997431 BTC 0.00139925680103027 DOT 0.269058191021442 ETH 2.16143890697908 LINK 0.350858225069512 SNX 0.000237085027412402 USDC 0.933491559222491 USDT ERC20 33.5302495533853 | | | |
| 3.1.018174 | ALEX CHANN | ADDRESS REDACTED | | | BTC 0.00004126217789086 6 MATIC 0.761308048474177 USDC 0.0351654529401217 | | | |
| 3.1.018175 | ALEX CHAPMAN | ADDRESS REDACTED | | | ETH 0.00042739275721999 | | | |
| 3.1.018176 | ALEX CHASIN | ADDRESS REDACTED | | | BTC 0.00897173896483847 MATIC 0.319975582840366 | | | |
| 3.1.018177 | ALEX CHAU | ADDRESS REDACTED | | | SNA 8.28689901769914 BTC 0.00000878421649348 7 CEL 0.00944403413846251 ETH 0.00000451221761114 8 USDT ERC20 0.02589700381903014 | | | |
| 3.1.018178 | ALEX CHE | ADDRESS REDACTED | | | BTC 5.06163859395154 | | | |
| 3.1.018179 | ALEX CHEBANENKO | ADDRESS REDACTED | | | BTC 0.00000001815364109 CEL 1.15653938624662 SGB 17.4405649548009 USDT ERC20 0.0123407352153383 XLM 0.0263456112786035 XRP 0.220699819934733 ZRX 0.0326846446787731 | | | |
| 3.1.018180 | ALEX CHEN | ADDRESS REDACTED | | | BTC 0.00916526655434986 | | | |
| 3.1.018181 | ALEX CHEN | ADDRESS REDACTED | | | ETC 0.00000793940221367 USDT ERC20 0.0708438142082628 USDT ERC20 0.818591340601842 | | | |
| 3.1.018182 | ALEX CHERIAN | ADDRESS REDACTED | | | BTC 0.00005945010229365 5 | | | |
| 3.1.018183 | ALEX CHERRY | ADDRESS REDACTED | | | ETH 0.000113983204034285 | | | |
| 3.1.018184 | ALEX CHEUNG | ADDRESS REDACTED | | | USDC 4217.77101642542 USDC 0.729388382074795 | | | |
| 3.1.018185 | ALEX CHEUNG | ADDRESS REDACTED | | | BTC 0.00067226675215658 CEL 67.7407848982705 USDC 11.6392416698571 USDT ERC20 120.02184632374079 | | | |
| 3.1.018186 | ALEX CHEUNG | ADDRESS REDACTED | | | BTC 0.01350897250291149 ETH 0.00961177997874614 GUSD 0.302246679807731 USDC 0.011326584785297171 USDT ERC20 1.2567351223252527 | | | |
| 3.1.018187 | ALEX CHIA | ADDRESS REDACTED | | | BTC 0.00134082376228979 CEL 0.814884673198684 | | | |
| 3.1.018188 | ALEX CHILES | ADDRESS REDACTED | | | BTC 0.00000987040601280 4 EOS 0.00375006991008069 LINK 0.0136374217621896 USDC 1.14670023303913 XLM 122.290962234117 | | | |
| 3.1.018189 | ALEX CHIMA | ADDRESS REDACTED | | | ADA 543.109945509998105 | | | |
| 3.1.018190 | ALEX CHIN | ADDRESS REDACTED | | | BTC 0.199945500998105 ADA 965.227289439634 BTC 0.220976494605079 ETH 1.13117938729763 MATIC 1493.18859511309 | | | |
| 3.1.018191 | ALEX CHOD | ADDRESS REDACTED | | | AAVE 0.00108129354648461 BTC 0.001699270994074 79 CEL 0.000490396246194 ETH 0.000460381650710662 MCDAI 6.98040597160722 SNX 0.0555371364438197 | | | |
| 3.1.018192 | ALEX CHOI | ADDRESS REDACTED | | | ADA 0.158899215574021 | | | |
| 3.1.018193 | ALEX CHOOBINEH | ADDRESS REDACTED | | | BTC 0.00000734222050254 1 | | BTC 0.00680154 | |
| 3.1.018194 | ALEX CHRISTIAN | ADDRESS REDACTED | | | BTC 0.11934184682779 5 AAVE 1.06550979527868 BTC 0.246800257160222 ETH 1.72118609160152 SNX 12.0467759170699 | | | |
| 3.1.018195 | ALEX CHRISTIE | ADDRESS REDACTED | | | BTC 2.46988595180999 ETH 20.6236361427901 SNX 162.968665996883 | | | |
| 3.1.018196 | ALEX CHUN | ADDRESS REDACTED | | | ADA 0.415682506164314 BTC 0.000642003255553132 CEL 0.14647569454280 9 ETH 0.000967785043132027 LTC 0.00131208889946838 MATIC 0.00494395948905175 SNX 0.385306128365742 | ADA 0.000000452490438294 BTC 0.086635160412042 CEL 137.713215753248 ETH 1.29538727974318 LTC 5.01725171882288 MATIC 6.64285978996786 | | |
| 3.1.018197 | ALEX CHURAKOV | ADDRESS REDACTED | | | BTC 0.19582645429450 6 CEL 8.08386711330612 MCDAI 30 PAXG 0.25946729616 USDC 4.89190057102207 | | | |
| 3.1.018198 | ALEX CHUSGO PEREZ | ADDRESS REDACTED | | | BTC 0.00260941862067778 | | | |
| 3.1.018199 | ALEX CIESIELSKI | ADDRESS REDACTED | | | CEL 0.949381692935531 BTC 0.00106250685789321 | | | |
| 3.1.018200 | ALEX CIUBIANU | ADDRESS REDACTED | | | MATIC 3.29070972905101 BNB 0.000000004921690805 BTC 0.011531997214098 CEL 79.6485945422383 ETH 0.942995911419234 SNX 26.5302680771763 | | | |
| 3.1.018201 | ALEX CITERONI | ADDRESS REDACTED | | | BTC 0.000000349259346053 | | | |
| 3.1.018202 | ALEX CIUREA | ADDRESS REDACTED | | | BTC 0.000000973654984888 | | | |
| 3.1.018203 | ALEX CIURO | ADDRESS REDACTED | | | BTC 0.00161310286859495 LINK 47.870107028754 SGB 14.8512201104744 XLM 254.321396313031 | | | |
| 3.1.018204 | ALEX CLARET | ADDRESS REDACTED | | | XRP 100.154269680744 BTC 0.0347788662141557 | | | |
| 3.1.018205 | ALEX CLARK DENNIS | ADDRESS REDACTED | | | ADA 0.0820249339896939 BTC 0.000587952674688626 ETH 0.000204388123021558 USDC 9.5653778634974 74 | BTC 0.000000005739650042 USDC 37.5376378051245 | | |
| 3.1.018206 | ALEX CLARKE | ADDRESS REDACTED | | | BTC 0.0147018893574363 | | | |
| 3.1.018207 | ALEX CLEARY | ADDRESS REDACTED | | | BTC 0.000128154888684668 CEL 3.23864862607912 USDC 11.8686339202375 XRP 101.000271763869 | | | |
| 3.1.018208 | ALEX CLEM | ADDRESS REDACTED | | | AAVE 0.000606211981198551 AVAX 44.0139139633658 BTC 1.30413175186487 ETH 0.173093756900191 KNC 1426.89662720289 LINK 327.819707118332 LTC 0.000532774047467104 MCDAI 0.733760684223982 UNI 0.00741152743114708 | BTC 0.0049343 | |
| 3.1.018209 | ALEX CLINE | ADDRESS REDACTED | | | BTC 0.00131102254174013 MCDAI 42.639153910248 7 | | | |
| 3.1.018210 | ALEX COBURN | ADDRESS REDACTED | | | BTC 3.64171091142999E-07 CEL 17.521866930176 1 | | | |
| 3.1.018211 | ALEX COCCO | ADDRESS REDACTED | | | CEL 1.07361158262485 | | | |
| 3.1.018212 | ALEX COCERES | ADDRESS REDACTED | | | BTC 0.000000423867819198 USDT ERC20 0.5645208429044 | | | |
| 3.1.018213 | ALEX COJOCARU | ADDRESS REDACTED | | | BTC 0.242194597668937 CEL 0.0702560860571691 | | | |
| 3.1.018214 | ALEX COLE | ADDRESS REDACTED | | | ADA 0.0029168121334854 | | | |
| 3.1.018215 | ALEX COLE | ADDRESS REDACTED | | | DOT 0.548458677559533 ETH 0.00612364940285664 | DOT 0.0000000000021147962 ETH 0.0000007361424537 | | |
| 3.1.018216 | ALEX COLLOT | ADDRESS REDACTED | | | BTC 0.000000000039285879 CEL 681.227707805076 SGB 10.540741407868 4 XRP 0.0000000032778272549 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.018217 | ALEX COM | ADDRESS REDACTED | | | BTC 0.0006359874455558888 CEL 1.68763861202 | | | |
| 3.1.018218 | ALEX CONDE | ADDRESS REDACTED | | | BTC 0.036123238273167 | | | |
| 3.1.018219 | ALEX CONDON | ADDRESS REDACTED | | | BTC 1.040701487170296E-05 ETH 0.000097512224255565 MATIC 359.374094763699 | | | |
| 3.1.018220 | ALEX CONNOLLY | ADDRESS REDACTED | | | EOS 0.00121586078873506 | | | |
| 3.1.018221 | ALEX CONRAD SINCEVICH | ADDRESS REDACTED | | | | BTC 0.02444932 ETH 0.53158348234833 USDC 3254 | | |
| 3.1.018222 | ALEX COPLAND | ADDRESS REDACTED | | | CEL 8.27100047391048 LINK 58.6 | | | |
| 3.1.018223 | ALEX CORADO | ADDRESS REDACTED | | | BTC 0.00003497856032020266 ETC 0.0038184687284138 ETH 0.0039751013564954 LTC 0.0035161177175256 MANA 0.091700055726388 XLM 240.697086144523 | | | |
| 3.1.018224 | ALEX CORDERO | ADDRESS REDACTED | | | MATIC 8.18950795580787 XRP 156.555887 | | | |
| 3.1.018225 | ALEX CORMIER | ADDRESS REDACTED | | | BTC 0.000001690035453725 | | | |
| 3.1.018226 | ALEX CORTELLA | ADDRESS REDACTED | | | BTC 0.128583672775089 ETH 4.06851610858006 LINK 18.2752105047899 SGB 87.9306149071205 XRP 575.188380489037 | | | |
| 3.1.018227 | ALEX COSENZA | ADDRESS REDACTED | | | BTC 0.0154655605399062 CEL 383.930149431368 ETH 0.720539403963367 SNX 54.0804992706615 | | | |
| 3.1.018228 | ALEX COTE | ADDRESS REDACTED | | | AAVE 0.0016355997819896 BTC 0.000006069240093611 MATIC 0.199627947278115 USDC 0.0029815462192523 | | | |
| 3.1.018229 | ALEX COTE | ADDRESS REDACTED | | | CEL 12.286679651994 | | | |
| 3.1.018230 | ALEX COTE LAJOIE | ADDRESS REDACTED | | | BTC 0.0124732776390773 CEL 8.28565438043098 ETH 0.142293481175987 | | | |
| 3.1.018231 | ALEX COVARRUBIAS | ADDRESS REDACTED | | | LINK 99.49693707040021 MATIC 2028.65021266872 | | | |
| 3.1.018232 | ALEX COWAN | ADDRESS REDACTED | | | CEL 1.08335278683061 SGB 0.0177680380935974 USDC 0.0443616032434583 XRP 0.118768527539814 | | | |
| 3.1.018233 | ALEX COX | ADDRESS REDACTED | | | BTC 0.000392652361513454 CEL 7.15607679415196 XRP 751.242421577185 | | | |
| 3.1.018234 | ALEX COX | ADDRESS REDACTED | | | BTC 0.00119512736379112 MATIC 2199.28538831211 | | | |
| 3.1.018235 | ALEX COZZOLINO | ADDRESS REDACTED | | | BTC 0.00085856177314176 ETH 0.000960338080609031 | | | |
| 3.1.018236 | ALEX CRANE | ADDRESS REDACTED | | | BTC 0.00242843927369493 CEL 340.432857118824 ETH 0.0373234391183535 | | | |
| 3.1.018237 | ALEX CREES | ADDRESS REDACTED | | | BTC 0.26828267999483 DOT 0.066385812770984 ETH 1.75765390277774 | | | |
| 3.1.018238 | ALEX CROGNALE | ADDRESS REDACTED | | | ADA 1001.12338557071 AVAX 6.05358243912838 BTC 0.00000020725561495568 DOT 25.798446221493 EOS 0.0733005569617746 ETH 0.0010023605852441 MATIC 322.941997061267 USDC 32.7530908776116 | BTC 0.00000000326586851 ETH 0.00000057074868730 | | |
| 3.1.018239 | ALEX CROWE | ADDRESS REDACTED | | | CEL 1.09945500998105 | | | |
| 3.1.018240 | ALEX CRUZ | ADDRESS REDACTED | | | BTC 0.00538816245051325 ETH 0.158420611187 | | | |
| 3.1.018241 | ALEX CRUZ | ADDRESS REDACTED | | | LINK 10.33969416798 MATIC 134.44617791281 ADA 408.362674688266 BTC 0.0486194739879484 ETH 0.3859803031565 MCDAI 42.5205163239206 | | | |
| 3.1.018242 | ALEX CUCU | ADDRESS REDACTED | | | BTC 0.0000153 CEL 0.00208510629251216 | | | |
| 3.1.018243 | ALEX CUMMINGS | ADDRESS REDACTED | | | XRP 111.65308153022 | | | |
| 3.1.018244 | ALEX CUMMINGS | ADDRESS REDACTED | | | USDC 1.04694672706485 | | | |
| 3.1.018245 | ALEX CUNAHAN | ADDRESS REDACTED | | | BTC 0.000001870642088764 CEL 346.720978469232 MATIC 3.97788345570464 SNX 1370.78622008208 XRP 27438.558388 | | | |
| 3.1.018246 | ALEX CUNDY | ADDRESS REDACTED | | | BTC 0.0579810159802579 CEL 0.47772913578290 | | | |
| 3.1.018247 | ALEX CUNNINGHAM | ADDRESS REDACTED | | | ETH 2.14991498155707 BTC 0.0025137541106909 ETH 0.200359628354995 USDC 147.47758217559 XLM 28.746382221423 | | | |
| 3.1.018248 | ALEX CUNNINGHAM | ADDRESS REDACTED | | | BTC 0.73619753626098 CEL 127.374372931092 ETH 4.13551868220545 LTC 16.6973644507811 | | | |
| 3.1.018249 | ALEX CUPLER | ADDRESS REDACTED | | | BTC 0.00501866403279207 MATIC 291.578471291925 MCDAI 31.90073251446035 SNX 5.30212228793066 USDC 27333.4425011331 | | | |
| 3.1.018250 | ALEX CUTLER | ADDRESS REDACTED | | | AVAX 31.032234260538 BTC 0.21152096036594 ETH 1.49958844181841 MATIC 2129.45797066253 | | | |
| 3.1.018251 | ALEX CZAJKA | ADDRESS REDACTED | | | USDC 212.393836917876 | | | |
| 3.1.018252 | ALEX CZECH | ADDRESS REDACTED | | | BTC 0.00127311079408912 CEL 40.2530053474834 ETH 0.756549773355923 | | | |
| 3.1.018253 | ALEX D MAGRATH | ADDRESS REDACTED | | | ETH 0.00150313038344125 | | | |
| 3.1.018254 | ALEX DA SILVA | ADDRESS REDACTED | | | ADA 0.0031909633648926 | | | |
| 3.1.018255 | ALEX DALLIS | ADDRESS REDACTED | | | CEL 0.0943629717345859 | | | |
| 3.1.018256 | ALEX DANIEL | ADDRESS REDACTED | | | ADA 1018.9699640711 MATIC 1017.89166692152 | | | |
| 3.1.018257 | ALEX DANIEL | ADDRESS REDACTED | | | BTC 0.0281323562508427 GUSD 21.9938938680647 | | | |
| 3.1.018258 | ALEX DANNUNZIO | ADDRESS REDACTED | | | BTC 0.00233665371037149 USDC 656.64171530114 | BTC 0.00567201 | | |
| 3.1.018259 | ALEX DAVEY | ADDRESS REDACTED | | Yes | ADA 97.0660580531729 BNB 0.00158403619627907 BTC 0.013601302418061 DOGE 4829.27162953452 DOT 72.7969033896493 ETH 3.07637933174082 LUNC 53.2155695621653 MATIC 1202.13689250594 SOL 3.20123209548314 USDC 1.79475977364854 | | | BTC 0.2041541903816885 |
| 3.1.018260 | ALEX DAVID COX | ADDRESS REDACTED | | | AVAX 0.0057904366445412 | SOL 10 | | |
| 3.1.018261 | ALEX DAVID HEARN | ADDRESS REDACTED | | Yes | BTC 0.0500659884445497 BTC 0.0000008400213899256 USDC 0.147104549788881 | BTC 0.000983788180414399 | | BTC 0.0302531113562176 |
| 3.1.018262 | ALEX DAVIES | ADDRESS REDACTED | | | ETH 1.09423688829985 | | | |
| 3.1.018263 | ALEX DAVIES | ADDRESS REDACTED | | | USDC 3.374016024627172 BTC 0.00009991842871897 DOT 0.057776152235272 ETH 0.001477550504054 USDC 0.506671366878152 | | | |
| 3.1.018264 | ALEX DAVIES | ADDRESS REDACTED | | | ADA 771.781068180942 BTC 0.037738395710314 CEL 32.7789780573268 DOT 114.661451324822 ETH 7.06312586027646 USDT ERC20 0.000000919736632258 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.018265 | ALEX DAVIS | ADDRESS REDACTED | | | BTC 0.000199194993570286<br>CEL 1.145787615825559<br>EOS 7.368569358579568<br>USDC 10.5412262747208<br>XTZ 0.010934334904561 | BTC 0.16465184791630193<br>XTZ 10.213002587502 | | |
| 3.1.018266 | ALEX DAVIS | ADDRESS REDACTED | | | AAVE 0.008044520042943<br>ADA 1.45848295113147<br>BAT 3.0257138197079<br>BCH 0.005733113985757702<br>BNT 0.244141061134398<br>BTC 0.000417957986438689<br>CEL 0.490843499358199<br>COMP 0.0016446060664848132<br>DASH 0.00653490028470833<br>DOT 0.119298075639552<br>ETH 7.48957852974099E-06<br>MANA 1.182013535791168<br>MATIC 6.828363158026251<br>SNX 0.167315649772222<br>UMA 0.0183733528179311<br>UNI 0.0651893930078983<br>XLM 0.755009736116708<br>ZEC 0.005039204854019397 | | | |
| 3.1.018267 | ALEX DAVIS | ADDRESS REDACTED | | | AAVE 5.181998580319404<br>ADA 2552.50474986284<br>BTC 1.28253241546441<br>DOT 113.183135279968<br>EOS 0.008612029898838649<br>ETH 7.813937833611103<br>MATIC 3806.26944443388<br>SOL 194.460122917331<br>UNI 0.00150766958835587<br>USDC 1224.226614724514<br>XLM 0.072067225468814 | BTC 0.00047810288774144242 | | |
| 3.1.018268 | ALEX DAWSON | ADDRESS REDACTED | | | ETH 0.006464097671868534<br>XRP 19.999 | | | |
| 3.1.018269 | ALEX DAWSON | ADDRESS REDACTED | | | BTC 0.26978616505553 | | | |
| 3.1.018270 | ALEX DE BIASI | ADDRESS REDACTED | | Yes | BTC 0.010476701400553 | | | BTC 0.494027559680293 |
| 3.1.018271 | ALEX DE BIASI | ADDRESS REDACTED | | | BTC 0.00052420009970608<br>CEL 12.0943954244426<br>SGB 1701.65697039492<br>USDC 0.971884<br>XRP 12.09561721879555<br>ZEC 0.00887834754279007 | | | |
| 3.1.018272 | ALEX DE BRUIN | ADDRESS REDACTED | | | BTC 0.000002826097979555<br>CEL 0.000100874899269178<br>XRP 1.18798109828662 | | | |
| 3.1.018273 | ALEX DE DONATO | ADDRESS REDACTED | | | CEL 1.067383932082b | | | |
| 3.1.018274 | ALEX DE JONGE | ADDRESS REDACTED | | | BTC 0.00083933391486311S<br>CEL 80.369238057869Z | | | |
| 3.1.018275 | ALEX DE LA FUENTE | ADDRESS REDACTED | | | BTC 0.0000000004947582802<br>CEL 449.025942450756<br>ETH 0.00823872708525308<br>LINK 3200<br>LTC 0.0255189581637963<br>OMG 0.188286433618469<br>USDT ERC20 2168.147651704 | | | |
| 3.1.018276 | ALEX DE SMIT | ADDRESS REDACTED | | | BSV 14.3157831637248<br>BSV 0.313545397490775<br>CEL 6.67679782163782<br>DASH 0.006036430729888b9<br>DOT 0.676302946031397<br>ETC 0.0034191911715493b<br>ETH 0.000373731391b6952<br>LUNC 803.888430983368<br>PAX 40330.1564843196<br>PAXG 0.00117833036869909<br>USDC 71150.60972508<br>XLM 1.7891374038735 | | | |
| 3.1.018277 | ALEX DE VETTE | ADDRESS REDACTED | | | BTC 0.000851108040848543<br>CEL 0.496145040270029 | | | |
| 3.1.018278 | ALEX DEA | ADDRESS REDACTED | | | ADA 383.825986848418<br>BTC 0.000465741079149009<br>EOS 0.1536332798495399<br>LINK 0.000286987385806672<br>USDC 0.046331457569492b | BTC 0.00000000153738071b2<br>USDC 0.00883443896857314 | | |
| 3.1.018279 | ALEX DEBECQ | ADDRESS REDACTED | | | CEL 0.00917712849576527<br>ETH 0.004224661845576b27 | | | |
| 3.1.018280 | ALEX DEBELLIS | ADDRESS REDACTED | | | BTC 0.0000007269296774b7<br>MATIC 3.63012515448691b8 | | | |
| 3.1.018281 | ALEX DECONDE | ADDRESS REDACTED | | | BCH 0.000873529456603227<br>BTC 0.00061185281966197S<br>CEL 1065.93005804432<br>EOS 1258.358851662b13<br>ETH 0.0284126544698054<br>LTC 0.03821536147234b7<br>MATIC 1474.36035400994<br>MCDAI 31.9374847254051<br>SGB 0.235805769851237<br>USDC 284.808658029511<br>XLM 0.528081629990733<br>XRP 1.54249733173276<br>ZEC 0.0184227506671658<br>ZRX 0.970145166589b | BTC 0.00000000604966b423<br>ZEC 222.281301469455 | | |
| 3.1.018282 | ALEX DEEB | ADDRESS REDACTED | | | ADA 863.35477071468b<br>BTC 0.06178573046805513<br>ETH 0.2946085470930973<br>MATIC 186.367802137243<br>XLM 1080.80248127873 | | | |
| 3.1.018283 | ALEX DEEL | ADDRESS REDACTED | | | MATIC 519.996338781212 | | | |
| 3.1.018284 | ALEX DEGREGORI | ADDRESS REDACTED | | | BTC 0.0023755770265040S<br>CEL 1.132634333656645<br>ETH 2.743530638395776<br>SGB 647.836366464637<br>USDC 10616.8722085843<br>XLM 26.0901159243287<br>XRP 4237.74985358964 | | | |
| 3.1.018285 | ALEX DEL POZZO | ADDRESS REDACTED | | | ADA 1.56949922958097<br>BTC 0.0012783073300912<br>ETH 0.00294096213944303 | | | |
| 3.1.018286 | ALEX DELAURA | ADDRESS REDACTED | | | CEL 1.07224399999836 | | | |
| 3.1.018287 | ALEX DELVALLE | ADDRESS REDACTED | | | BTC 0.00065623179378912837<br>USDC 280.276356035466 | | | |
| 3.1.018288 | ALEX DEMASI | ADDRESS REDACTED | | | CEL 0.237894798885617 | | | |
| 3.1.018289 | ALEX DEMEULLE | ADDRESS REDACTED | | | ETH 0.000915339538902009 | | | |
| 3.1.018290 | ALEX DENARDO | ADDRESS REDACTED | | | BTC 0.004788530046988b43<br>ETH 1.152916797124089<br>LINK 29.4811220230211<br>MANA 142.71877417167<br>USDC 797.610486003777<br>XLM 192.397321783759 | | | |
| 3.1.018291 | ALEX DENICOLA | ADDRESS REDACTED | | | BTC 0.0871403992598434 | | | |
| 3.1.018292 | ALEX DESOEUVRE | ADDRESS REDACTED | | | ETH 0.0324889686550579 | | | |
| 3.1.018293 | ALEX DEVOTO | ADDRESS REDACTED | | | ADA 0.000000512820513821<br>BNB 0.0005677063462851347<br>BTC 0.000075502285993887<br>CEL 7.20160731308265Z<br>ETH 0.00252118361588788<br>USDC 0.0277507450370339 | | | |
| 3.1.018294 | ALEX DI LIBERTO | ADDRESS REDACTED | | | BTC 0.00000093925766402S<br>COMP 0.000291505935169138 | | | |
| 3.1.018295 | ALEX DI PIERRO | ADDRESS REDACTED | | | BNB 0.001026603b609b4304<br>BTC 0.000000085771586388 | | | |
| 3.1.018296 | ALEX DESTE | ADDRESS REDACTED | | | BTC 0.000987231162576444 | | | |
| 3.1.018297 | ALEX DIETRICH | ADDRESS REDACTED | | | BTC 0.000001120466281821<br>ETH 62.7784141951b48<br>MCDAI 0.164446369784985 | | | |
| 3.1.018298 | ALEX DIK | ADDRESS REDACTED | | | BTC 0.000179960596102019<br>CEL 9.26868285351669<br>ETH 0.919508898639661<br>SNX 23.336365102806<br>XLM 200.193245025313<br>XRP 499 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.018299 | ALEX DIMITRIEVIC | ADDRESS REDACTED | | | BTC 0.0000014545865373771 USDC 0.01159438542773269 | | | |
| 3.1.018300 | ALEX DINO GANDARA HAMELYNCK | ADDRESS REDACTED | | | ADA 0.168308525972833 BTC 0.0000511463022089416 ETH 0.00576357500779158 | | | |
| 3.1.018301 | ALEX DIP | ADDRESS REDACTED | | | BNB 0.0005794382796173477 BTC 0.0000002114481321275 | | | |
| 3.1.018302 | ALEX DIPIERRO | ADDRESS REDACTED | | | BNB 0.0008104738740292994 | | | |
| 3.1.018303 | ALEX DIPIERRO | ADDRESS REDACTED | | | BTC 0.00000021473058082454 | | | |
| 3.1.018303 | ALEX DIPIERRO | ADDRESS REDACTED | | | BNB 0.0027607326852377 | | | |
| 3.1.018304 | ALEX DIRAIMO | ADDRESS REDACTED | | | BTC 0.00009166024610999888 | | | |
| | | | | | CEL 10.75534415389912 | | | |
| 3.1.018305 | ALEX DIVETRO | ADDRESS REDACTED | | | AAVE 2.381780496036 11 BTC 0.00014038099158954 COMP 0.26971295591680 4 DOT 98.07834057205 71 ETH 0.4652574986467 62 MATIC 2251.588285977 1 SNX 46.2989054211723 XLM 0.2602319139534 18 | BTC 0.090488661413345 8 | | |
| 3.1.018306 | ALEX DOBRENEN | ADDRESS REDACTED | | | BTC 0.0000061394907039997 ETH 0.00033097961958274 3 MCDAI 0.04259154169935 84 | BTC 0.0043165245981132 5 ETH 0.14735277977823 5 | | |
| 3.1.018307 | ALEX DODENHOFF | ADDRESS REDACTED | | | GUSD 279.5854536513 84 | | | |
| 3.1.018308 | ALEX DOLGIN | ADDRESS REDACTED | | | USDC 53.7799745984861 | | | |
| 3.1.018309 | ALEX DON ANTHONY BOUCAUD | ADDRESS REDACTED | | Yes | BTC 0.0000040604714895 1 BTC 0.0019899270668437 4 ETH 1.266013680135 51 LUNC 0.00037112735848205 8 USDC 43.08779512653 02 | | | BTC 0.128873647999910 5 |
| 3.1.018310 | ALEX DONNELLY | ADDRESS REDACTED | | | USDC 2643.15739372786 | | | |
| 3.1.018311 | ALEX DORIA | ADDRESS REDACTED | | | ADA 0.133837731570916 BNB 0.0000000803489181 9 BTC 0.0070066006578151 8 CEL 1.7077884624376 ETH 0.0000017 | | | |
| 3.1.018312 | ALEX DORNAK | ADDRESS REDACTED | | | ADA 1076.66080983035 DASH 10.87010226377988 DOT 58.58071379242 EOS 339.09268859707 6 LINK 26.044203793895 4 MATIC 658.89608880358 56 SOL 11.31140952844 8 SUSHI 203.37730097418 1 XLM 3343.11728809128 XTZ 306.179987616613 | | | |
| 3.1.018313 | ALEX DOS SANTOS | ADDRESS REDACTED | | | ETH 0.00009762716604515 | ETH 0.067730198964149 3 | | |
| 3.1.018314 | ALEX DOVER | ADDRESS REDACTED | | | BTC 0.10951779453444 7 | | | |
| 3.1.018315 | ALEX DOWDING | ADDRESS REDACTED | | | BTC 0.00909079884434623 CEL 6.91314799138237 ETC 1.03229662248378 ETH 0.64787892333408 4 LTC 2.65327409921.39 XLM 307.310624655 73 XRP 88.75237576204 26 | | | |
| 3.1.018316 | ALEX DP | ADDRESS REDACTED | | | BNB 0.0006000117662077 57 | | | |
| 3.1.018317 | ALEX DP | ADDRESS REDACTED | | | BTC 0.00000239767463258 | | | |
| 3.1.018318 | ALEX DRUCE | ADDRESS REDACTED | | | BTC 0.0000534634968285 8 ETH 0.0001155065971750 1 | | | |
| 3.1.018319 | ALEX DRUIDI | ADDRESS REDACTED | | | CEL 0.15892766791324 4 LTC 0.00000080764474222 | | | |
| 3.1.018320 | ALEX DRY | ADDRESS REDACTED | | | BTC 0.0101313137238589 CEL 2.4486558542645 3 | | | |
| 3.1.018321 | ALEX DUCOTE | ADDRESS REDACTED | | Yes | BTC 0.00806073722229238 ETH 0.96732223025454 2 BTC 0.0002619706260084 8 MCDAI 0.0442747503526604 | BTC 0.000052509944509102 | | BTC 1.0293383800554 9 |
| 3.1.018322 | ALEX DUDLEY | ADDRESS REDACTED | | | BTC 0.0023884 | MCDAI 142.6 | | |
| 3.1.018323 | ALEX DUISTERWINKEL | ADDRESS REDACTED | | | CEL 2.25878173938912 BTC 0.76105306276945 CEL 49.2564139776528 USDC 628.49903974632 2 | | | |
| 3.1.018324 | ALEX DUNCAN | ADDRESS REDACTED | | | BTC 0.00803778333873508 | | | |
| 3.1.018325 | ALEX DUPREE | ADDRESS REDACTED | | | ADA 0.02339653009090 13 | | | |
| 3.1.018326 | ALEX DURBIN | ADDRESS REDACTED | | | ADA 0.18703783226900 8 BTC 0.00000207262995910 2 ETH 9.31335523313099E-05 LINK 0.0126002309457356 MATIC 0.53886956985843 | | | |
| 3.1.018327 | ALEX EAKIN | ADDRESS REDACTED | | | ETH 1.17970721068766 | | | |
| 3.1.018328 | ALEX EDMONSON | ADDRESS REDACTED | | | BTC 7.8902521701329 1E-05 CEL 4.8470665253104 9 ETH 0.0002336433013347 74 XRP 0.11428258170314 3 | | | |
| 3.1.018329 | ALEX EDNEY | ADDRESS REDACTED | | | BTC 0.0305805514070966 CEL 33.465924788181 8 | | | |
| 3.1.018330 | ALEX EDWARD PETERSON | ADDRESS REDACTED | | | | CEL 132.23087361302 6 | | |
| 3.1.018331 | ALEX EDWARDOVICH AVAGIMIAN | ADDRESS REDACTED | | | ETH 0.0015511146955701 | | | |
| 3.1.018332 | ALEX EDWARDS | ADDRESS REDACTED | | | ADA 0.00592603752941824 BTC 0.272485184901349 CEL 0.0154745821197667 DOT 0.0081995794507712 5 ETH 0.000003952202952563 MATIC 0.223321559078022 SNX 0.05019232014906421 SOL 0.00022874474739284 USDC 0.008 XLM 0.00000000997200374 4 | | | |
| 3.1.018333 | ALEX EHRLICH | ADDRESS REDACTED | | | MATIC 146.966743614632 XLM 131.82046749677 3 XRP 107.033149 | | | |
| 3.1.018334 | ALEX EIJKMAN | ADDRESS REDACTED | | | BTC 0.10137977865174 ETH 0.91408355211763 | | | |
| 3.1.018335 | ALEX EIJSINK | ADDRESS REDACTED | | | CEL 111292.185876676 USDC 0.003982 | | | |
| 3.1.018336 | ALEX ELBERS | ADDRESS REDACTED | | | BTC 0.1506476512450 55 CEL 702.37553490767 2 USDC 85.0187637002891 | | | |
| 3.1.018337 | ALEX ELIE | ADDRESS REDACTED | | | CEL 1.0632375440469 9 ETH 0.000022246834434 USDT ERC20 0.259744323407454 XRP 0.51655932918562 | | | |
| 3.1.018338 | ALEX EMANUELE | ADDRESS REDACTED | | | ETH 0.000168989614918218 | | | |
| 3.1.018339 | ALEX ENGEL | ADDRESS REDACTED | | | ADA 32545.1684793526 AVAX 0.98890306046879 7 BTC 1.48070370436658 ETH 17.2695510475683 LINK 644.817421627622 USDC 5.95666888878575 XRP 2705.836045 | BTC 0.0078201685239491 | | |
| 3.1.018340 | ALEX ENLUND | ADDRESS REDACTED | | | BTC 0.0272621618900631 CEL 2.0358017853570 7 ETH 0.3682985526185 27 | | | |
| 3.1.018341 | ALEX EREMIAN | ADDRESS REDACTED | | | BTC 0.0010190563538163 6 | | | |
| 3.1.018342 | ALEX ERIKSSON | ADDRESS REDACTED | | | BTC 0.01771101444427052 ETH 0.14163344549850 1 USDC 267.520083303862 | | | |
| 3.1.018343 | ALEX ERINGIS | ADDRESS REDACTED | | | BTC 0.0061645276421292 6 | | | |
| 3.1.018344 | ALEX ERVIN | ADDRESS REDACTED | | | BTC 0.0000063665355107 65 ETH 0.000101220866444027 MATIC 0.0598853455244174 | | | |
| 3.1.018345 | ALEX ESCALANTE | ADDRESS REDACTED | | | BTC 0.00115047088067892 MATIC 2.3015818080203 84 | | | |
| 3.1.018346 | ALEX ESENA | ADDRESS REDACTED | | | BTC 0.0145029200856244 | | | |
| 3.1.018347 | ALEX ESKANDARI | ADDRESS REDACTED | | | AAVE 0.00130221279178182 BAT 0.4352940001923341 BCH 0.00091221162666557 4 MATIC 7.5025223918516 USDC 0.000826407983 6293 | | | |
| 3.1.018348 | ALEX ESPINDOLA | ADDRESS REDACTED | | | BTC 0.04303518284447 66 LTC 0.05150934611 76392 | | | |
| 3.1.018349 | ALEX ESPINOZA | ADDRESS REDACTED | | | BTC 0.00001186661236002 | BTC 0.0000000282221 2969 | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.018350 | ALEX ESPOSITO | ADDRESS REDACTED | | | AAVE 0.00076394423506N251<br>ADA 0.38833101716676 6<br>BAT 0.02907087386634615<br>BCH 0.00015916551997637 6<br>BNT 0.0136018945021313<br>BSV 0.2061336722870 41<br>BTC 0.00000052661629288 2<br>CEL 1.3527117640655 5<br>COMP 0.000935195523557314<br>DASH 0.001677401158794 52<br>DOT 0.06191037461466 42<br>EOS 0.06621895489520614<br>ETH 0.00000136448589104 5<br>KNC 0.01605104972698 98<br>LINK 0.00745764681813 43<br>LTC 0.00071406738606413<br>MANA 0.09153097283607 7<br>MATIC 0.00471993450177521<br>MCDH 0.04693433600 5926<br>OMG 0.00420325318590425<br>SGB 0.0254193664655428<br>SNX 0.00167637211834106<br>SUSHI 0.01068176114247 11<br>UMA 0.00392761987000923<br>UNI 0.01130320215670 04<br>USDC 0.01884967165539 39<br>XLM 0.25625563963124<br>XRP 0.0000003896737991 74 | | | |
| 3.1.018351 | ALEX ESTUARDO VELASCO SANTANA | ADDRESS REDACTED | | | CEL 0.01733420420960 83<br>LTC 0.09918393614458 7 | | | |
| 3.1.018352 | ALEX EVLANOV | ADDRESS REDACTED | | | BTC 0.0001 9707<br>CEL 0.529129670069552<br>ETH 0.00842488373660443<br>SOL 0.0646996523627127 7 | | | |
| 3.1.018353 | ALEX FACCHIN | ADDRESS REDACTED | | | BTC 0.01012231258572 77<br>CEL 0.16458995911232 9 | | | |
| 3.1.018354 | ALEX FAIERS | ADDRESS REDACTED | | | MATIC 483.649560032319<br>ZRX 679.32251404099 5 | | | |
| 3.1.018355 | ALEX FAIRLY | ADDRESS REDACTED | | | ADA 3845.351168894 98<br>BTC 14.2035237973763<br>DOT 1096.31882509304<br>ETH 51.6447029574054<br>LINK 533.371782442961<br>LTC 151.137958760749 | | | |
| 3.1.018356 | ALEX FALKENSTERN | ADDRESS REDACTED | | | BTC 0.00065293617990612 | | | |
| 3.1.018357 | ALEX FANCHER | ADDRESS REDACTED | | | USDC 10245.6384324734 | | USDC 9900 | |
| 3.1.018358 | ALEX FANG | ADDRESS REDACTED | | | BTC 0.00000000036203441 1<br>BUSD 500<br>CEL 63.707291883148 | | | |
| 3.1.018359 | ALEX FANSLAU | ADDRESS REDACTED | | | BTC 0.03520518238347 13<br>DOT 10.584420245005 8 | | | |
| 3.1.018360 | ALEX FARQUHARSON-BROWN | ADDRESS REDACTED | | | BTC 0.00000975458824194 6<br>USDT ERC20 0.79008419895070 2 | | | |
| 3.1.018361 | ALEX FEHR | ADDRESS REDACTED | | | ADA 1131.8459264809 8<br>BTC 0.2465062235711 45<br>DOGE 565.301297632853<br>ETH 1.33714570520929<br>LTC 0.560725872899975<br>MATIC 230.260724685407<br>SOL 4.87604906606188<br>USDC 17197.6215790 27 | | | |
| 3.1.018362 | ALEX FELDMEIER | ADDRESS REDACTED | | | BTC 0.00000016712500161<br>CEL 0.341398649676753 | | | |
| 3.1.018363 | ALEX FELDT | ADDRESS REDACTED | | | GUSD 0.55694640181906<br>USDC 0.49990224173121 7 | | | |
| 3.1.018364 | ALEX FELISE | ADDRESS REDACTED | | | ADA 0.16953908621093<br>BTC 0.00001801382432851 2<br>DOT 3.82518858059387<br>ETH 0.00020433271398257 6<br>MATIC 21.243744346708<br>SNX 1.11941679786785 | | | |
| 3.1.018365 | ALEX FELLOWS | ADDRESS REDACTED | | | BTC 0.00000471757952604 1<br>COMP 0.00005138376099412 4<br>ETH 0.00056811098651211<br>LTC 0.00031326278149713 | | | |
| 3.1.018366 | ALEX FENNELL | ADDRESS REDACTED | | | BTC 0.00000000022280376 4<br>CEL 0.1684850987292 73<br>USDT ERC20 0.0000000905543416 8 | | | |
| 3.1.018367 | ALEX FENNER | ADDRESS REDACTED | | | BTC 0.00000006826618212<br>CEL 0.04038851986911 12<br>TGBP 0.381359439003087 | | | |
| 3.1.018368 | ALEX FERGUSON | ADDRESS REDACTED | | | MATIC 1.43811086506793<br>PAXG 0.0950514127286111<br>SNX 43.7805001508107<br>USDC 18.316080143776 | | | |
| 3.1.018369 | ALEX FERGUSON | ADDRESS REDACTED | | | USDT ERC20 5.38816995003457 | | | |
| 3.1.018370 | ALEX FERNANDEZ | ADDRESS REDACTED | | | BTC 0.00021434438211502 | | | |
| 3.1.018371 | ALEX FERNANDO ALMIRON | ADDRESS REDACTED | | | BTC 0.00000038586540511 3<br>USDT ERC20 0.5289764538442 71 | | | |
| 3.1.018372 | ALEX FERNANDO NAJERA BARAHONA | ADDRESS REDACTED | | | ADA 0.41785606397<br>CEL 0.069674491563910619<br>DOT 0.06069667951183 63 | | | |
| 3.1.018373 | ALEX FERNANDO PEREDO BETANCOURT | ADDRESS REDACTED | | | BTC 0.00000041540953495<br>BUSD 0.46360445052706 8 | | | |
| 3.1.018374 | ALEX FERNANDO REYNA MARTINEZ | ADDRESS REDACTED | | | CEL 1.86025014942628<br>USDC 0.0648188734276267<br>XLM 0.00000008546816 | | | |
| 3.1.018375 | ALEX FERRARI | ADDRESS REDACTED | | | BTC 0.540163680129817<br>ETH 3.48438619321 24<br>MCD4I 42.557312924375 2 | | | |
| 3.1.018376 | ALEX FERREIRA | ADDRESS REDACTED | | | BTC 0.00000043369579593 5 | | | |
| 3.1.018377 | ALEX FERRIE | ADDRESS REDACTED | | | BTC 0.753558411561632<br>CEL 498.71982720045 | | | |
| 3.1.018378 | ALEX FESTARINI | ADDRESS REDACTED | | | BTC 0.00556010902 76208<br>ETH 2.75185328668882 | | | |
| 3.1.018379 | ALEX FICK | ADDRESS REDACTED | | | BTC 0.00000000690431 4251<br>CEL 41.577605303646 7 | | | |
| 3.1.018380 | ALEX FIELDER | ADDRESS REDACTED | | | BTC 0.40444090818891 7<br>CEL 3.915948272165 21<br>ETH 2.44878175033059E-05<br>USDT ERC20 242.97858284550 9 | | | |
| 3.1.018381 | ALEX FIELDING | ADDRESS REDACTED | | | ADA 23292.669153476<br>AVAX 303.067733426533<br>BTC 0.691048698528039<br>DASH 48.8856716441298<br>DOGE 89177.0915524494<br>ETC 1123.68642669448<br>ETH 5.02986795136463<br>MANA 3931.35868976569<br>SOL 139.244739854891 | | | |
| 3.1.018382 | ALEX FIERSTADT | ADDRESS REDACTED | | | BTC 0.00122248348938443<br>ETH 4.120735713641 37 | | | |
| 3.1.018383 | ALEX FIRESTEIN | ADDRESS REDACTED | | | ADA 1999.98531808529<br>BTC 1.00321784113589<br>DOT 115.925723978476<br>ETH 5.14552535826309<br>LINK 103.480064964547<br>MATIC 1874.34567122703<br>SOL 36.1219121365794 | BTC 0.00000036<br>LINK 131.892<br>SOL 40.6182 | | |
| 3.1.018384 | ALEX FIRESTONE | ADDRESS REDACTED | | | DOT 13.8679278255805<br>LTC 2.15300082874739<br>XLM 190.647351181718<br>XRP 330.913141 | | | |
| 3.1.018385 | ALEX FISCHER | ADDRESS REDACTED | | | BTC 0.34449171228541<br>ETH 7.03155828902 22 | | | |
| 3.1.018386 | ALEX FISHMAN | ADDRESS REDACTED | | | USDC 0.14145856423 48<br>USDT ERC20 22.2541190801143 | | | |
| 3.1.018387 | ALEX FLANAGAN | ADDRESS REDACTED | | | BTC 0.00058205894459 3915 | | | |
| 3.1.018388 | ALEX FLESHER | ADDRESS REDACTED | | | BTC 0.00134176050 7598<br>ETH 0.506571040183609<br>USDC 4074.41697984389 | ETH 0.139<br>USDC 1682 | | |

Debtor Name: Celsius Network LLC   22-10964-mg   Doc 974   Filed 10/05/22   Entered 10/05/22 22:53:30   Main Document   Case Number: 22-10964

Pg 525 of 5048

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.018389 | ALEX FLOCAS | ADDRESS REDACTED | | | BTC 0.00001249987357417<br>ETH 0.000059144295671173<br>MATIC 0.0305761571512756<br>USDC 1.340415834082957 | BTC 0.000149486071294312<br>ETH 0.000004400003371227<br>MATIC 0.0003457349923454006<br>USDC 0.000000254239896674 | | |
| 3.1.018390 | ALEX FODEN | ADDRESS REDACTED | | | ADA 143.30756337153<br>BNB 0.121208502331 98<br>BTC 0.000019957574710499<br>CEL 0.63866186492 7705<br>COMP 0.0105736336970026<br>DOT 0.0867391301038492<br>ETH 0.147552898785054<br>LINK 9.30001370144321<br>LTC 0.188146731591097<br>XLM 20.4388092214166<br>XRP 57.2919241240957 | | | |
| 3.1.018391 | ALEX FOLLETTE | ADDRESS REDACTED | | | BNB 0.0001807413955831<br>BTC 0.000117882482604959<br>MATIC 30.579526243741 | | | |
| 3.1.018392 | ALEX FOLMER | ADDRESS REDACTED | | | AAVE 0.00908793370880105<br>BTC 0.00144925704159412<br>CEL 0.0336644743944791<br>ETH 0.00951186190313827<br>USDC 22.95160013008883 | AAVE 0.0000693996866919 66<br>BTC 4.53351920124279<br>CEL 36.8740586889857<br>ETH 0.00000093488785059<br>USDC 0.00113443978563402 | | |
| 3.1.018393 | ALEX FONG | ADDRESS REDACTED | | | BTC 0.000009036015323573<br>CEL 0.00019930025125154<br>ETH 0.00000009764353732<br>LTC 0.00000000484275509<br>MCDAI 0.0011650773188 86<br>USDC 0.000336870338097695 | BTC 0.0000007866882350 99<br>CEL 0.150048334598849<br>ETH 0.00000485591610004 8<br>LTC 0.00001064842714300 1<br>MCDAI 0.971226130155 13<br>USDC 0.18380252509086 3 | | |
| 3.1.018394 | ALEX FONG | ADDRESS REDACTED | | | ADA 660.94162103801 8<br>BTC 0.00604550629402<br>CEL 17.454350884239<br>ETH 0.310063694976179<br>USDC 2.30941605735146 | | | |
| 3.1.018395 | ALEX FONG JIE WEN | ADDRESS REDACTED | | | ADA 0.444352733580841<br>BNB 0.000694415211579326<br>BTC 0.000001728452286926<br>BUSD 0.853213745259923<br>ETH 0.000197594146299545<br>USDT ERC20 0.322945486360271 | | | |
| 3.1.018396 | ALEX FONTAINE | ADDRESS REDACTED | | | LTC 0.0000548002588966 91 | | | |
| 3.1.018397 | ALEX FONTAINE | ADDRESS REDACTED | | | BTC 0.1266623723801 74<br>CEL 1.84476903407199<br>DOT 36.1198092602864<br>ETH 0.789152757154337<br>LINK 30.2944466115015<br>LUNC 8.09561765314381<br>USDT ERC20 4.94069761078421<br>XLM 1006.75160270921<br>XRP 665.795257229685 | | | |
| 3.1.018398 | ALEX FOO | ADDRESS REDACTED | | | BSV 2.02713223667634<br>BTC 0.000200813327194 39<br>ETH 3.65959773879006<br>LINK 153.331879712549 | | | |
| 3.1.018399 | ALEX FORD | ADDRESS REDACTED | | | ETH 0.109442897820203 | | | |
| 3.1.018400 | ALEX FOREHEAD | ADDRESS REDACTED | | | CEL 26.8869487979963 | | | |
| 3.1.018401 | ALEX FORGET | ADDRESS REDACTED | | | ADA 0.06069954369939<br>BTC 0.00000005878308336<br>CEL 51.6821442915891<br>DOT 0.05421437252593<br>ETH 0.00060524311488975<br>LTC 0.0000238061231396138<br>USDC 15.05814519181284 | | | |
| 3.1.018402 | ALEX FORSEY | ADDRESS REDACTED | | | BCH 0.00453504579294351<br>BTC 0.0510278878857095<br>CEL 53.7362765317518<br>COMP 0.0504837745687253<br>DASH 0.000369521206728242<br>EOS 8.63589007553395<br>ETH 0.0845387016474743<br>LTC 0.209011430938635 9<br>MCDAI 6.54709861394155<br>SGB 27.0661644682272<br>XRP 182.547810225266<br>ZEC 0.091176813499926 | | | |
| 3.1.018403 | ALEX FOX | ADDRESS REDACTED | | | AVAX 15.5584711729498<br>BTC 0.00490480503415 58<br>DOT 19.7277253953695<br>MATIC 2.80470580612507<br>SNX 0.02445539053212<br>SOL 10.3179996858875 | | | |
| 3.1.018404 | ALEX FRAGANO | ADDRESS REDACTED | | | BTC 0.000000598167906537<br>ETH 0.000080913514362042 | | | |
| 3.1.018405 | ALEX FRANCHI | ADDRESS REDACTED | | | BTC 0.0000139591677847 23<br>CEL 0.0008634475025259 91<br>ETH 0.00002264338398935<br>USDC 0.00409985886975789<br>USDT ERC20 0.000000460246611934 | | | |
| 3.1.018406 | ALEX FRANK | ADDRESS REDACTED | | | BTC 0.0000616373275879 | | | |
| 3.1.018407 | ALEX FRANK SALTERS | ADDRESS REDACTED | | Yes | BTC 0.024035629225471<br>CEL 20.7834285494786<br>LINK 0.0532944819719205<br>SOL 0.0535242141472772 | | | BTC 0.0474816309866626<br>SOL 36.4591889485192 |
| 3.1.018408 | ALEX FRAYSSE | ADDRESS REDACTED | | | CEL 5.19983180175595<br>DOT 0.000000000097954119<br>ETH 0.000105058822472987<br>LINK 0.00355322831669055<br>LTC 0.00066571364749258<br>OMG 0.00312723354304222<br>XRP 0.256432843024598 | | | |
| 3.1.018409 | ALEX FREED | ADDRESS REDACTED | | | MATIC 0.00022270804797197<br>USDC 0.003034110440109097 | | | |
| 3.1.018410 | ALEX FRIANT | ADDRESS REDACTED | | | MATIC 1116.76649549052 | | | |
| 3.1.018411 | ALEX FRIEDRICH BLESGEN | ADDRESS REDACTED | | | BTC 0.00246449124147121 | | | |
| 3.1.018412 | ALEX FRIESTAD | ADDRESS REDACTED | | | BTC 0.00518604258871265<br>PAXA 3.14761639255 86<br>PAXG 1.16944709322201 | | | |
| 3.1.018413 | ALEX FRITSCHE | ADDRESS REDACTED | | | 1INCH 20.3060312119903<br>ADA 23.4075695757708<br>SNX 3.70053489588272<br>SOL 0.531780048631 26<br>XTZ 4.30836017550895 | SOL 0.322603117 | | |
| 3.1.018414 | ALEX FROHNHERT | ADDRESS REDACTED | | | BTC 0.000000242450531279 | | | |
| 3.1.018415 | ALEX FROIS | ADDRESS REDACTED | | | ADA 0.000000102121170607<br>BTC 0.0000000080960 7517<br>CEL 204.93859627708<br>ETH 3.10418072294408<br>LUNC 27.1406962023457<br>MATIC 3.85415543998133<br>SGB 80.9284001037692 | | | |
| 3.1.018416 | ALEX FROST | ADDRESS REDACTED | | | CEL 0.247659087647323 | | | |
| 3.1.018417 | ALEX FRUTOS TAMAME | ADDRESS REDACTED | | | BTC 0.078780982193165 | | | |
| 3.1.018418 | ALEX FRYE | ADDRESS REDACTED | | | ADA 25.2864519688142 | | | |
| 3.1.018419 | ALEX FUCHS | ADDRESS REDACTED | | | AAVE 0.523455443556816<br>ADA 216.9262526399<br>BTC 0.000936167473110402<br>CEL 1.14784760262196<br>DOT 15.4392720820784<br>ETH 0.00483545302843824<br>LINK 0.0163545145254962<br>MATIC 0.00364000853572426<br>MATIC 106.769286229941<br>USDC 0751.69581246578 | BTC 0.00000002121935676<br>ETH 4.63264587691182 | | |
| 3.1.018420 | ALEX FUENTES | ADDRESS REDACTED | | | BTC 0.000002499091541634<br>CEL 0.0849328473765515<br>ETH 0.0000154978043999865<br>SGL 1.28602259208691<br>XRP 0.0212401288630859 | | | |
| 3.1.018421 | ALEX FUKS | ADDRESS REDACTED | | | BTC 0.0005512955894064647 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.018422 | ALEX FUSMAN | ADDRESS REDACTED | | | BTC 2.674138246720332<br>GUSD 26.610811368165 | GUSD 0.00290333527306307 | | |
| 3.1.018423 | ALEX GAGARIN | ADDRESS REDACTED | | | BTC 0.4575455650240<br>DOT 105.365439536285<br>ETH 6.157020667945656<br>LINK 33.955503546068599<br>MATIC 3651.012964991117<br>XLM 2037.27727990308 | | | |
| 3.1.018424 | ALEX GAH | ADDRESS REDACTED | | | BTC 0.17475487586166<br>CEL 73.555818102063314<br>DOGE 671.9889283193073<br>ETH 0.4032792773856516<br>LTC 0.59595647<br>MATIC 111.22889738936<br>SOL 3.058267341392<br>XLM 500.7357603 | | | |
| 3.1.018425 | ALEX GAINES | ADDRESS REDACTED | | | CEL 1.094389011231296 | | | |
| 3.1.018426 | ALEX GAJARDO | ADDRESS REDACTED | | | ADA 1284.809265622544<br>BTC 0.9982680145962<br>ETH 7.826990363527516<br>GUSD 6.637578778133693<br>USDC 427.63318019126 | ETH 0.070452 | | |
| 3.1.018427 | ALEX GALBURT | ADDRESS REDACTED | | | BTC 0.00006011886635226<br>ETH 1.236209605361306<br>USDC 10244.8045220243 | | | |
| 3.1.018428 | ALEX GALLAGHER | ADDRESS REDACTED | | | BNB 0.02591782080789997<br>BTC 0.000155847277447511<br>CEL 4.34606513902096<br>ETH 0.00000455456916143142<br>USDC 0.125598566687124 | | | |
| 3.1.018429 | ALEX GALLARDO | ADDRESS REDACTED | | | BTC 0.08772131736459419<br>CEL 77.34718857687514<br>MCDAI 0.02654597074451342<br>TCAD 3.866228558891222<br>USDC 0.291341404680012 | | | |
| 3.1.018430 | ALEX GALLEGO | ADDRESS REDACTED | | | BTC 1.01182787412990.06<br>DASH 0.00159890520160462<br>ETC 0.00609954283590075<br>ETH 0.000854509534990039032<br>USDT ERC20 0.44105618513527 1<br>XRP 0.680613921759 5 | | | |
| 3.1.018431 | ALEX GALLEGOS | ADDRESS REDACTED | | | BSV 0.052518188156144 7<br>BTC 0.00000000402759517 73 | | | |
| 3.1.018432 | ALEX GALLICO | ADDRESS REDACTED | | | BTC 0.01070540817759 4<br>CEL 84.121388392829 8<br>ETH 1.428961355349 04<br>USDC 215 | | | |
| 3.1.018433 | ALEX GALLOP | ADDRESS REDACTED | | | BTC 0.00036478054928994 | | | |
| 3.1.018434 | ALEX GALLUP | ADDRESS REDACTED | | | BTC 0.0004742729024786 21 | | | |
| 3.1.018435 | ALEX GAMBOA | ADDRESS REDACTED | | | LINK 240.80029925427 9<br>DOT 0.09337171995173 2<br>LINK 0.030000063623541 6<br>USDC 0.02110312878537937 | | | |
| 3.1.018436 | ALEX GAN | ADDRESS REDACTED | | | BTC 0.00000000505774339 3<br>CEL 150.48742701672 | | | |
| 3.1.018437 | ALEX GANDER | ADDRESS REDACTED | | | AAVE 0.115715719296892<br>BTC 0.00979970175136068<br>ETH 0.071563697758605<br>MATIC 30.896318301633 1<br>OMG 6.270461748773984<br>SNX 7.05300623574<br>TUSD 431.091564402753<br>USDC 940.094803164835<br>USDT ERC20 14.51319970044229 | | | |
| 3.1.018438 | ALEX GARABEDIAN | ADDRESS REDACTED | | | ADA 334.796512149869<br>BNB 0.961504767820 64<br>BTC 0.04303608451454 93<br>CEL 8.372489779731 21<br>ETH 0.3533618120601 29<br>USDT ERC20 250 | | | |
| 3.1.018439 | ALEX GARBER | ADDRESS REDACTED | | | BTC 0.20988962594765 3 | | | |
| 3.1.018440 | ALEX GARBUZOV | ADDRESS REDACTED | | | USDC 0.52142059288054 | | | |
| 3.1.018441 | ALEX GARCIA | ADDRESS REDACTED | | | AAVE 0.00006150646153765<br>ADA 48.67870003978<br>BTC 0.00353578986787363<br>DOT 9.7389960656035<br>ETH 0.27326019155475 4<br>MATIC 57.739255389189 3<br>PAXG 0.01072250857660 62<br>SNX 0.03848451735655382<br>UNI 0.0000651679276654<br>USDC 0.4363460544200 83<br>USDT ERC20 0.00845537820288499<br>ZRX 0.00126422606789567 | DOT 6.230959<br>MANA 108.50154683<br>MATIC 125.6999014<br>SOL 3.00513184 | | |
| 3.1.018442 | ALEX GARDNER | ADDRESS REDACTED | | | BTC 0.00006463025916403<br>ETH 0.06531765432 75667<br>USDT ERC20 0.44532840911050 9 | USDT ERC20 0.00000076198471 2507 | | |
| 3.1.018443 | ALEX GAREAU | ADDRESS REDACTED | | | CEL 0.00704795746648537 | | | |
| 3.1.018444 | ALEX GARIEPY | ADDRESS REDACTED | | | XRP 0.016251260563577 7<br>ADA 0.04475464068220636<br>CEL 8.44648255740128<br>USDT ERC20 2.416752 | | | |
| 3.1.018445 | ALEX GARNET BRAWLEY | ADDRESS REDACTED | | | BTC 0.00121999123132211<br>ETH 0.25445312980322 7 | | | |
| 3.1.018446 | ALEX GAVRILENCO | ADDRESS REDACTED | | | CEL 0.614806309408559<br>MCDAI 50.36422777713603 | | | |
| 3.1.018447 | ALEX GAZAR | ADDRESS REDACTED | | | DOT 0.02111061912095 66 | | | |
| 3.1.018448 | ALEX GELINAS | ADDRESS REDACTED | | | BTC 0.001136045075573 1<br>CEL 0.0518369387856644<br>LTC 0.056656291164711 5 | | | |
| 3.1.018449 | ALEX GENDELMAN | ADDRESS REDACTED | | | BTC 0.00003195758095592 5<br>USDC 139.448373402896 | | | |
| 3.1.018450 | ALEX GEORGE | ADDRESS REDACTED | | | BTC 0.00018317618091195<br>ETH 1.396786574532801<br>USDC 5352.80697107127 | | | |
| 3.1.018451 | ALEX GERONIMO | ADDRESS REDACTED | | | BTC 0.3022903665475 69<br>DOT 575.685428571563<br>ETH 7.00138363520285<br>MATIC 2280.16519300114<br>USDC 6.966041284 15939 | BTC 0.07858764514143439<br>ETH 1.08155<br>LUNC 28.14348<br>USDC 0.0760911039724396 | | BTC 0.47995000819114 |
| 3.1.018452 | ALEX GERONIMO | ADDRESS REDACTED | | | BTC 0.00003374314700925<br>ETH 0.00000091958394212 1<br>LINK 0.00003685089927 8892<br>SNX 0.0009846477194158 67<br>UNI 0.00001947632940928<br>USDC 0.016171228395 72524 | | | |
| 3.1.018453 | ALEX GERREYN | ADDRESS REDACTED | | | ADA 0.276346816492499<br>BTC 0.001391813465900 405 | | | |
| 3.1.018454 | ALEX GHASSAN BACHOURA | ADDRESS REDACTED | | | AAVE 0.0106323307376792<br>BAT 2043.53949464894<br>BNT 264.053823315256<br>BTC 1.585013426625 68<br>CEL 276.153557833 23<br>EOS 60.287317602322 5<br>ETH 38.253551387042<br>KNC 0.511398618263631<br>LINK 199.3589105985607<br>MATIC 38387.978914782 2<br>MCDAI 1010.65185749329<br>SNX 216.354337525087<br>UNI 101.6772339663 71<br>ZRX 2023.39513999977 | CEL 112.439621693246 | | |
| 3.1.018455 | ALEX GHENO | ADDRESS REDACTED | | | ETH 0.08782468478253 57 | | | |
| 3.1.018456 | ALEX GHOSSEIN | ADDRESS REDACTED | | | CEL 1.06256683264224 | | | |
| 3.1.018457 | ALEX GIAMPICCOLO | ADDRESS REDACTED | | | BTC 7.55934219219999 06 | | | |
| 3.1.018458 | ALEX GIANGHEM NGO | ADDRESS REDACTED | | | | ETH 0.02758184 | | |
| 3.1.018459 | ALEX GIBSON ESTAPE | ADDRESS REDACTED | | | BTC 0.00628945312906738<br>CEL 1267.41412889 92 | | | |
| 3.1.018460 | ALEX GIERCZYK | ADDRESS REDACTED | | | CEL 0.113120015681193 4 | | | |
| 3.1.018461 | ALEX GIESON | ADDRESS REDACTED | | | ETH 10.412188997 9923 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.018462 | ALEX GILLINGHAM | ADDRESS REDACTED | | | BTC 0.0000001691686621125<br>ETH 8.964314029741698 US<br>MATIC 0.6332374489610984<br>USDC 0.0429942035308623<br>XLM 0.3988127613527739 | | | |
| 3.1.018463 | ALEX GILTMIER | ADDRESS REDACTED | | | BTC 0.02085982064099<br>MATIC 540.765891804184 | | | |
| 3.1.018464 | ALEX GINGLEN | ADDRESS REDACTED | | | BTC 0.001775523767903908<br>USDC 70595.450498241 | | | |
| 3.1.018465 | ALEX GITLIN | ADDRESS REDACTED | | | BTC 0.002307943600533513<br>ETH 0.000508403726764382<br>LTC 0.0890876960784329<br>XLM 36.17895838900667<br>XRP 0.000004331180730123 | | | |
| 3.1.018466 | ALEX GLENN | ADDRESS REDACTED | | | BTC 0.00000003204105484<br>SNX 0.0005387643948245382<br>USDC 0.000005054692628255 | | BTC 0.0000521142467818559<br>USDC 0.007486812319333384 | |
| 3.1.018467 | ALEX GLICK | ADDRESS REDACTED | | | BTC 0.117211412248863<br>ETH 1.331864113061E3<br>MCDAI 31.900732144035<br>SNX 23.560809361567B | | | |
| 3.1.018468 | ALEX GLONEK | ADDRESS REDACTED | | | CEL 1.089321080938441 | | | |
| 3.1.018469 | ALEX GLOVER | ADDRESS REDACTED | | | ADA 212.785693597356<br>BNB 1.192649398244492<br>BTC 0.0059732340077890 6<br>DOT 3.807654464357519<br>ETH 0.000071918168743635<br>USDT ERC20 282.322826289651 | | | |
| 3.1.018470 | ALEX GOH | ADDRESS REDACTED | | | BTC 0.0110164460978634<br>CEL 9.263720898732 | | | |
| 3.1.018471 | ALEX GOH | ADDRESS REDACTED | | | BTC 0.00162932927597773<br>USDC 67.02155278143S | | | |
| 3.1.018472 | ALEX GOLD | ADDRESS REDACTED | | | BTC 1.841924841853 193<br>CEL 845.104117545578<br>ETH 7.709383<br>USDC 1065.487221861746 | | | |
| 3.1.018473 | ALEX GOLD | ADDRESS REDACTED | | | ETH 0.0163398102167 09 | | | |
| 3.1.018474 | ALEX GOLDSBERRY | ADDRESS REDACTED | | | BTC 0.0100821542346834 | | | |
| 3.1.018475 | ALEX GOLKAR | ADDRESS REDACTED | | | BTC 0.00000200473938519 2 | | | |
| 3.1.018476 | ALEX GOLOMBECK | ADDRESS REDACTED | | | BTC 1.050494290703 39<br>CEL 3.812993826533 3<br>ETH 0.00752830764389561<br>LINK 0.32143779793532 7<br>MATIC 40.8 51065 70932<br>SNX 1.320185953777766<br>USDC 20.739 | | | |
| 3.1.018477 | ALEX GOMEZ | ADDRESS REDACTED | | | ADA 0.0259563340874546<br>BTC 0.00247281384130151<br>ETH 0.000307707478386684<br>SOL 1.02017185097625 | | | |
| 3.1.018478 | ALEX GONZALES | ADDRESS REDACTED | | | BTC 0.00000864118974969 4<br>CEL 1.069209314755443 | | | |
| 3.1.018479 | ALEX GONZALEZ | ADDRESS REDACTED | | | SGB 0.1046225129509 68<br>XRP 0.695220093151 37 | | | |
| 3.1.018480 | ALEX GONZÁLEZ | ADDRESS REDACTED | | | BTC 0.00000130654971316 5<br>ETH 0.0000255624631144 95<br>XRP 20.3456217266139 | | | |
| 3.1.018481 | ALEX GOODSELL-CROTTY | ADDRESS REDACTED | | | CEL 1.046614848606 37<br>ETH 0.101558722717878 | | | |
| 3.1.018482 | ALEX GORDON | ADDRESS REDACTED | | | BTC 0.3975143401516 03<br>CEL 1.0994550098910 5 | | | |
| 3.1.018483 | ALEX GORTMAKER | ADDRESS REDACTED | | | XLM 64.0103318310 70204 | | | |
| 3.1.018484 | ALEX GOSLING | ADDRESS REDACTED | | | BTC 0.047159976087876 7<br>CEL 0.5095352622763 42<br>SNX 0.02190144406930 82 | | | |
| 3.1.018485 | ALEX GOSTELOW | ADDRESS REDACTED | | | CEL 1.688987740522 72<br>LTC 9.9409248279936 2 | | | |
| 3.1.018486 | ALEX GOWER | ADDRESS REDACTED | | | BCH 0.001193316284460 9<br>BTC 0.000079109661185 13<br>ETH 0.00299985990569 469<br>LTC 0.11146308016416 | | | |
| 3.1.018487 | ALEX GRACE | ADDRESS REDACTED | | | CEL 5.224687874087 59<br>ETH 0.0759 4763 | | | |
| 3.1.018488 | ALEX GRAHAM | ADDRESS REDACTED | | | ADA 52.6227830485312<br>BTC 0.0358663227535924<br>DOT 4.097032216398 91<br>ETH 1.144006576888 7 | BTC 0.01478989<br>ETH 0.19811737696 7483 | | |
| 3.1.018489 | ALEX GRANDE FERMIN | ADDRESS REDACTED | | | BTC 0.650767661690746<br>CEL 1.12230178099 7<br>USDC 270.744318677461 | AVAX 13.966<br>CEL 48.30917974396 13<br>ETH 1.08305216<br>MATIC 145.66838<br>SNX 50.910826<br>SUSHI 56.9127403375785 | | |
| 3.1.018490 | ALEX GREEN | ADDRESS REDACTED | | | BTC 0.0006472772671107 7<br>CEL 1.465873583194 5<br>SGB 156.318079949136<br>XRP 1004.50425756847 | | | |
| 3.1.018491 | ALEX GREEN | ADDRESS REDACTED | | | BTC 0.96650980218052 4<br>ETH 3.758395401879824 | | | |
| 3.1.018492 | ALEX GREEN | ADDRESS REDACTED | | | XLM 1921.7047530299 3 | | | |
| 3.1.018493 | ALEX GREGORI | ADDRESS REDACTED | | | BTC 0.000018068325583607 | | | |
| 3.1.018494 | ALEX GRIFFITH | ADDRESS REDACTED | | | BTC 0.0000000015674465322<br>CEL 9.442054295 18068<br>SGB 23.185425872 8<br>XLM 12.46853 | | | |
| 3.1.018495 | ALEX GRIGGS | ADDRESS REDACTED | | | CEL 7.654083032745 24<br>EOS 0.34856995143052 7<br>ETH 0.258623046993717<br>SGB 1.97442238908018<br>XRP 12.32558483960 54 | | | |
| 3.1.018496 | ALEX GRIMES | ADDRESS REDACTED | | Yes | BTC 1.42232328 72654<br>ETH 8.2762302356082 5 | BTC 0.108996477135153 | | BTC 0.99100528264846 |
| 3.1.018497 | ALEX GRIPP | ADDRESS REDACTED | | | ADA 43.333151579622 2<br>BTC 0.00840668214445744<br>DOT 13.658512342638 45<br>LINK 11.68166734931 96 | | | |
| 3.1.018498 | ALEX GROVER | ADDRESS REDACTED | | | BTC 0.000813 79374397258<br>DASH 0.0029511130153 8168 | | | |
| 3.1.018499 | ALEX GUAN | ADDRESS REDACTED | | | BTC 0.00121126900570422<br>SNX 437.501627200226<br>USDC 0.0056408776337 8169 | | | |
| 3.1.018500 | ALEX GUENOV | ADDRESS REDACTED | | | BTC 0.0000035955977661<br>GUSD 43.30955113187 48<br>USDC 50.340117608424 9 | | | |
| 3.1.018501 | ALEX GUERRERO | ADDRESS REDACTED | | | BTC 0.00624335427566683 | | | |
| 3.1.018502 | ALEX GUEVARA | ADDRESS REDACTED | | | BTC 0.831941569325456<br>ETH 0.00000604600860939 | | BTC 0.0000003 | |
| 3.1.018503 | ALEX GUEVARA | ADDRESS REDACTED | | | BTC 0.000010747361031931<br>CEL 1.146050498196 36<br>ETH 0.0027740079922836 1<br>SGB 30.244119102510 9<br>XRP 0.0000005088124871 | | | |
| 3.1.018504 | ALEX GUILLEN | ADDRESS REDACTED | | | BTC 0.0000003463126447 43<br>ETH 0.00208833813292673<br>LINK 0.04867124613881 1<br>MATIC 6.46357233365755 | BTC 0.0536003203065457<br>ETH 2.09881486020213<br>MATIC 5156.95991930384 | | |
| 3.1.018505 | ALEX GULINO | ADDRESS REDACTED | | | BNB 0.0005105845767389 9<br>BTC 0.000067404351236029<br>ETH 0.0011552662049389 3 | | | |
| 3.1.018506 | ALEX GULUZIAN | ADDRESS REDACTED | | | BCH 0.000414903932609 1578<br>ETH 0.000114315722222663<br>MATIC 2952.82343211 29984<br>USDC 5.20851020828076 | BCH 1.26154945216363 | | |
| 3.1.018507 | ALEX GUM | ADDRESS REDACTED | | | BTC 0.000604989036738213<br>MATIC 21.9557252796975 | | | |
| 3.1.018508 | ALEX GUNN | ADDRESS REDACTED | | | BTC 0.000000700 3126991976<br>CEL 2.779856699843 9<br>ETH 0.000807190314897478 | | | |
| 3.1.018509 | ALEX GURD | ADDRESS REDACTED | | | BTC 0.0023779103768976 9<br>TUSD 5.9987741788046 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.018510 | ALEX GUREVICH | ADDRESS REDACTED | | | AAVE 83.454751726224<br>BTC 3.034629338233371<br>ETH 42.455249682631771<br>LTC 228.740668552781 | | | |
| 3.1.018511 | ALEX GUREVICH | ADDRESS REDACTED | | | BTC 0.0001823753867167721 | BTC 0.00000007015228497 | | |
| 3.1.018512 | ALEX GUTIERREZ | ADDRESS REDACTED | | | BTC 0.003597538618947956<br>USDC 209.240397909152 | | | |
| 3.1.018513 | ALEX GUTIERREZ | ADDRESS REDACTED | | | BTC 0.00000910527825909<br>MCDAI 0.100193686751B | | | |
| 3.1.018514 | ALEX GUZHVA | ADDRESS REDACTED | | | BTC 0.013113814963579<br>ETH 0.077509436683807<br>MATIC 136.339783642528<br>XLM 197.769586369583 | | | |
| 3.1.018515 | ALEX HAAB | ADDRESS REDACTED | | | USDC 0.457664357583372 | | | |
| 3.1.018516 | ALEX HACOPIAN | ADDRESS REDACTED | | | ADA 74.300960397587S<br>ETC 0.069039591819868<br>ETH 1.154301647016<br>MATIC 211.949006424752<br>SNX 44.16498494792 | | | |
| 3.1.018517 | ALEX HAFF | ADDRESS REDACTED | | | GUSD 10.760771596512 | | | |
| 3.1.018518 | ALEX HAIDER-ABEDIN | ADDRESS REDACTED | | | BTC 0.00068115728269<br>ETH 0.000001163367536113 | | | |
| 3.1.018519 | ALEX HAIEK | ADDRESS REDACTED | | | BSV 0.000329583981692377<br>BTC 0.000110728978299458<br>MATIC 1.50174758067128<br>MCDAI 0.27206681702179Z | BSV 0.00000000332566483<br>BTC 0.000000024152843B5<br>MATIC 1598.95516379767 | | |
| 3.1.018520 | ALEX HAJDU | ADDRESS REDACTED | | | CEL 0.018306816476024<br>ETH 0.191637330689901 | | | |
| 3.1.018521 | ALEX HAJJ | ADDRESS REDACTED | | | ADA 0.07541318473785S3<br>BTC 0.000009254510259292<br>CEL 2.7268422343125B<br>DASH 0.000000352116923595<br>DOT 0.0000000006065313017<br>LUNC 0.00000003521380843B8<br>USDT ERC20 0.000000601846572042<br>XLM 0.004139126005556Z<br>XRP 0.000000660032399B8 | | | |
| 3.1.018522 | ALEX HALASZ | ADDRESS REDACTED | | | BTC 0.000000821996449B8B | | | |
| 3.1.018523 | ALEX HALL | ADDRESS REDACTED | | | ETH 0.0113048404147I | | | |
| 3.1.018524 | ALEX HALL | ADDRESS REDACTED | | | BTC 0.00009260660454683<br>CEL 0.25759194067563<br>DASH 0.001811598272457B6<br>ETH 0.000027844263146521<br>LINK 0.011690506519606I9<br>MATIC 642.244226300844<br>SGB 103.13628430B337<br>UNI 0.00027296566322B443<br>USDC 3.058029202024192<br>XRP 0.834684231365601 | ETH 0.00000011<br>MATIC 152.010645 | | |
| 3.1.018525 | ALEX HALLIDAY | ADDRESS REDACTED | | | BTC 0.0125700S1726324B<br>ETH 3.83723125212676<br>USDC 301.445548041735 | | | |
| 3.1.018526 | ALEX HAMLETT | ADDRESS REDACTED | | | ADA 0.430374117175946<br>BTC 0.00000097007518S987<br>SNX 1.008720757705S4<br>USDT ERC20 0.194313B8536547 | | | |
| 3.1.018527 | ALEX HAMMEL-SHAVER | ADDRESS REDACTED | | | BTC 0.00001664810221593575<br>GUSD 4.832156230229B3<br>USDC 7.768910239913I8 | BTC 0.0000000378446S704<br>GUSD 0.00909978616170049<br>USDC 0.000000356557309882 | | |
| 3.1.018528 | ALEX HAMPTON | ADDRESS REDACTED | | | BTC 0.2395788765137I4<br>CEL 2.874620403319597<br>ETH 1.47715025252071<br>MATIC 2250.30003156391 | | | |
| 3.1.018529 | ALEX HAN | ADDRESS REDACTED | | | BAT 0.104026481643S5S<br>BTC 0.777006724020599<br>CEL 1.14045847240327<br>DASH 3.304630253718995E-06<br>SGB 0.23038358943809S<br>USDC 34.54390364014961496<br>XRP 0.00058591641B126294 | | | |
| 3.1.018530 | ALEX HANBURY | ADDRESS REDACTED | | | ETH 0.000001282358248199B | | | |
| 3.1.018531 | ALEX HAND | ADDRESS REDACTED | | | BTC 0.000031359885040718<br>ETH 0.000010326668331209<br>LTC 0.006910381768D709<br>USDC 0.55456427308D067 | | | |
| 3.1.018532 | ALEX HANGER | ADDRESS REDACTED | | | ADA 0.052332748126737S<br>BTC 0.000017327553336671<br>DOT 0.0101770394117417 | | | |
| 3.1.018533 | ALEX HARBERTSON | ADDRESS REDACTED | | | BTC 0.0008940104099B4064<br>ETH 0.537858016500544 | | | |
| 3.1.018534 | ALEX HARDING | ADDRESS REDACTED | | | BCH 0.000732184870968502<br>BTC 0.000210237606427645<br>LINK 0.015682270313411S | | | |
| 3.1.018535 | ALEX HARE | ADDRESS REDACTED | | | BTC 1.2511231446038B | | | |
| 3.1.018536 | ALEX HARRINGTON | ADDRESS REDACTED | | | BTC 6.37981030308991-06<br>CEL 0.37085868230581<br>EOS 0.003711506111137972<br>ETH 0.0000002281458369<br>LINK 0.009074620764634636<br>MATIC 16.875304847504I<br>SGB 0.003904622549073I1<br>UMA 0.114301553250SS<br>USDC 0.779761901871368<br>XLM 0.070468344603769S<br>XRP 0.025541656029254<br>ZEC 0.06283679299585 | | | |
| 3.1.018537 | ALEX HARRISON | ADDRESS REDACTED | | | BTC 0.00000047955865666<br>ETH 0.00000273427206168Z | | | |
| 3.1.018538 | ALEX HARRISON | ADDRESS REDACTED | | | BTC 0.00000005651567021<br>CEL 0.20106482717092<br>USDC 0.00000008853434929S<br>XLM 0.000000099365852743 | | | |
| 3.1.018539 | ALEX HARROD | ADDRESS REDACTED | | | CEL 1.09945500998105 | | | |
| 3.1.018540 | ALEX HART | ADDRESS REDACTED | | | ADA 0.301105038988735<br>BTC 0.0003737625740964B1<br>ETH 0.0014678472724853 | | | |
| 3.1.018541 | ALEX HARTLEY JR | ADDRESS REDACTED | | | ADA 25.154651728984I4<br>AVAX 0.253692030816717<br>BTC 0.0064285753731714I3<br>DOGE 1051.49347465659<br>DOT 13.965358067975S<br>ETH 0.0106601548537I49<br>USDC 10.248074977446<br>USDT ERC20 370.000280121116 | ADA 23.3893Z6<br>AVAX 0.29003783<br>BTC 0.00120214<br>DOT 1.3089005236<br>ETH 0.00724255<br>USDT ERC20 19.997 | | |
| 3.1.018542 | ALEX HARVEY | ADDRESS REDACTED | | | 1INCH 24.22933176628B<br>AAVE 0.00585375142773377<br>ADA 2048.12039228B71<br>BAT 0.097020322B100896<br>BTC 0.233234912654086<br>COMP 0.00512962018313802<br>DOT 104.54523257029<br>MANA 0.05527383651755777<br>MATIC 11906.0141332909<br>SNX 0.78327728085593<br>SUSHI 9.863871495493Z<br>UNI 25.057565736413B | MANA 951.740017705692 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.018543 | ALEX HARVEY | ADDRESS REDACTED | | | ADA 258.43317072502<br>BAT 138.16321348705<br>BCH 3.5021285476875<br>BNB 3.1083974498321<br>BSV 1.0036352600298<br>BTC 0.3563894310557025<br>BUSD 1000<br>CEL 3076.7958199084<br>DASH 0.17292452413027<br>EOS 14.69605204364479<br>ETC 5<br>ETH 4.9999999723047<br>KNC 24.3008730374672<br>LINK 16.24847622034<br>LTC 1.5346860394957<br>LUNC 3.430968540846<br>MATIC 2547.00715270521<br>OMG 7.47037096338<br>SGB 18.44222026625334<br>SNX 77.758764195689<br>TGBP 107.447211876654<br>USDC 1901.064942<br>USDT ERC20 2268.97454<br>XLM 1959.3117551977<br>XRP 119.7068860789<br>ZRX 216.66031296267 | | | |
| 3.1.018544 | ALEX HAUGABOOK | ADDRESS REDACTED | | | BTC 0.0000021178515862<br>CEL 0.1546025828839<br>DOT 0.03356118970155<br>ETH 0.000120164428663<br>LTC 0.00042077173700801<br>SNX 0.00628690518989619<br>UNI 0.00730998504903305<br>USDC 0.0133927611229888 | | | |
| 3.1.018545 | ALEX HAYE | ADDRESS REDACTED | | | USDC 409.99040959379 | | | |
| 3.1.018546 | ALEX HAYES | ADDRESS REDACTED | | | MATIC 34.568045522222 | | | |
| 3.1.018547 | ALEX HAYES | ADDRESS REDACTED | | | BTC 0.000295067088640932<br>ETH 7.482831015932<br>USDC 7831.6698540166 | | | |
| 3.1.018548 | ALEX HEAD | ADDRESS REDACTED | | | BTC 0.0919705800163401<br>XRP 1056.55468537711 | | | |
| 3.1.018549 | ALEX HEANEY | ADDRESS REDACTED | | | ADA 57.9110836792513<br>BTC 0.00308097644194<br>CEL 0.79653123061871<br>SOL 0.69526783 | | | |
| 3.1.018550 | ALEX HEEB | ADDRESS REDACTED | | | BTC 0.000007128264872789<br>ETH 0.0032255713812423<br>PAX 20.81188806259 | | | |
| 3.1.018551 | ALEX HEGI | ADDRESS REDACTED | | | BCH 0.81719351856533<br>BUSD 642.92598857099 | | | |
| 3.1.018552 | ALEX HELLRIEGEL | ADDRESS REDACTED | | | BTC 0.1006989428543<br>CEL 129.481140327156<br>ETH 0.5 | | | |
| 3.1.018553 | ALEX HENDERSON | ADDRESS REDACTED | | | BTC 0.2024295913496<br>CEL 1.655557861357<br>ETH 4.938804852973 | | | |
| 3.1.018554 | ALEX HENDERSON | ADDRESS REDACTED | | | CEL 5.892901132<br>MATIC 350.27947560752 | | | |
| 3.1.018555 | ALEX HENG | ADDRESS REDACTED | | | BTC 0.00239510362867<br>CEL 1.74056895250248<br>ETH 0.00505033067516328 | | | |
| 3.1.018556 | ALEX HENSON | ADDRESS REDACTED | | | CEL 16.4857164869068 | | | |
| 3.1.018557 | ALEX HENNIGAN | ADDRESS REDACTED | | | CEL 3.08205345204232 | | | |
| 3.1.018558 | ALEX HENRY | ADDRESS REDACTED | | | BTC 0.00000446083507252<br>LINK 0.00042499893723228<br>USDC 0.0009665548208435<br>XLM 0.0868624123474 | | | |
| 3.1.018559 | ALEX HENWOOD | ADDRESS REDACTED | | | BTC 0.00118842533669189<br>CEL 0.14716023292885 | | | |
| 3.1.018560 | ALEX HER | ADDRESS REDACTED | | Yes | BTC 0.000017594730681935<br>DOT 0.00385459456652 16<br>ETH 0.0000117182930983 1<br>USDC 0.013637271 | BTC 0.000044043679528421 | | BTC 0.0490396403759705 |
| 3.1.018561 | ALEX HERCEG | ADDRESS REDACTED | | | BTC 0.0001127793983010 4<br>CEL 0.0003763543964053<br>ETC 0.014451161749007 2<br>LTC 0.7273998044488 | | | |
| 3.1.018562 | ALEX HERLIHY | ADDRESS REDACTED | | | BTC 0.0010778828746385 9<br>CEL 161.14625224064 6<br>USDT ERC20 4293.751215 | | | |
| 3.1.018563 | ALEX HERNANDEZ | ADDRESS REDACTED | | | BTC 0.00125237730040404 2<br>USDC 520.92182698649 96 | | | |
| 3.1.018564 | ALEX HERNANDEZ | ADDRESS REDACTED | | | SNX 1.93028708538165 | | | |
| 3.1.018565 | ALEX HERNANDEZ | ADDRESS REDACTED | | | BTC 0.0092992652641292 7 | | | |
| 3.1.018566 | ALEX HERNANDEZ | ADDRESS REDACTED | | | BTC 0.0452117803068699 | | | |
| 3.1.018567 | ALEX HERNANDEZ | ADDRESS REDACTED | | | ETH 0.04521200920747081<br>BTC 0.0003180489305625 47<br>CEL 0.10396726319786<br>DOGE 99.07348774179 3<br>ETH 0.04002044141315 12<br>LUNC 249.93861512239 1<br>USDC 33.35297805963 55<br>XRP 80.18422354240 13 | | | |
| 3.1.018568 | ALEX HERNANDEZ | ADDRESS REDACTED | | | BTC 0.000001345281918 29<br>ETH 0.00222879304305 395<br>MATIC 1.4592613309 619 | | | |
| 3.1.018569 | ALEX HERNANDEZ | ADDRESS REDACTED | | | BTC 0.00000539770450 8136 | | | |
| 3.1.018570 | ALEX HERNANDEZ | ADDRESS REDACTED | | | ADA 0.0748070846182177<br>BTC 0.00000852892686 7252<br>ETH 0.0001026082436 23393<br>SNX 0.0197065755882 473<br>USDT ERC20 0.3568233 83903896 | | | |
| 3.1.018571 | ALEX HERNANDEZ PUENTE | ADDRESS REDACTED | | | BTC 0.00002194599250 1811<br>ETH 0.0000835583803 18612<br>USDT ERC20 0.2249874 90036938 | | | |
| 3.1.018572 | ALEX HERSHEY | ADDRESS REDACTED | | | CEL 0.0188310573336628<br>ETH 0.0007666122979 2052<br>LTC 0.0016983108142 6173<br>SNX 0.04271516600667<br>XLM 0.3141030881 0708 | | | |
| 3.1.018573 | ALEX HESS | ADDRESS REDACTED | | | BTC 0.00000048626404 1946<br>ETH 0.00267834115151 958<br>MATIC 3.05440015705 813<br>SNX 0.0028867990045 6427<br>SOL 0.0083024973124 66 | BTC 0.0007100828784087 71<br>ETH 0.0000000046093010 172<br>MATIC 0.0000004467740 01386<br>SNX 2.0042605689865<br>SOL 0.9570005281093472 | | |
| 3.1.018574 | ALEX HEUER | ADDRESS REDACTED | | | CEL 1.0921053547902 | | | |
| 3.1.018575 | ALEX HICKSON | ADDRESS REDACTED | | | XLM 19.7900490054378<br>BTC 0.2101547331512 68<br>CEL 0.0059516381718 6429<br>ETH 9.4664123836761 9 | | | |
| 3.1.018576 | ALEX HIDALGO | ADDRESS REDACTED | | | BTC 0.0000011150676811 48<br>ETH 0.0000462670140 78603<br>USDC 0.174401871219 5 | | BTC 0.0016931531034572<br>USDC 196.47681230666 8 | |
| 3.1.018577 | ALEX HIGBEE | ADDRESS REDACTED | | | BTC 0.0000189733406651 656<br>USDC 57.42599206832 88 | BTC 0.00000000622954 8853 | | |
| 3.1.018578 | ALEX HIS | ADDRESS REDACTED | | | BTC 0.0007878634664219 42<br>CEL 73.3356964032155<br>LINK 545.15079549<br>XLM 308.4961315 | | | |
| 3.1.018579 | ALEX HILARION | ADDRESS REDACTED | | | CEL 6.928587793001 43<br>ETH 0.10200128 | | | |
| 3.1.018580 | ALEX HILBERT | ADDRESS REDACTED | | | BTC 0.0454725128698849 | | | |
| 3.1.018581 | ALEX HILL | ADDRESS REDACTED | | | ADA 1.5321895547817 9<br>BTC 0.00002028090051 4577<br>CEL 85.143543755450 9<br>ETH 0.00100887637403709<br>LINK 179.97455164132 6<br>LUNC 30.10517735572217<br>MATIC 1.115766287172337 | | | |
| 3.1.018582 | ALEX HILL | ADDRESS REDACTED | | | TGBP 8.25254904040452 | | | |
| 3.1.018583 | ALEX HILLMAN | ADDRESS REDACTED | | | | BTC 0.00000000557956787 | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.018584 | ALEX HILTON | ADDRESS REDACTED | | | BTC 0.0000295808425382314<br>CEL 0.11645938951635<br>ETH 8.49005842793999E-07<br>LINK 5.03340640642696<br>SGB 0.0136365813935996<br>USDC 0.930159720800506<br>XLM 59.43562<br>XRP 0.0914982349427943 | | | |
| 3.1.018585 | ALEX HINER | ADDRESS REDACTED | | | ADA 0.000284733.20065305<br>BTC 0.0000026175178560637<br>DASH 0.000371089551457215<br>ETH 0.000747393211741768<br>LTC 0.0021410856162145904<br>MATIC 2.79949020927695<br>USDC 1.385244702426157 | ADA 0.710057195854133<br>BTC 0.00334182685185483<br>DASH 0.000000347062658994<br>ETH 0.000000239565691835<br>LTC 0.0000003915698654048<br>MATIC 0.0000008281259986657<br>USDC 0.0000007181174906384 | | |
| 3.1.018586 | ALEX HINKLEY | ADDRESS REDACTED | | | ADA 0.842447481127939<br>DOT 0.000620820392409908<br>ETH 0.0000028688028682155<br>MATIC 1.300386622277764<br>USDC 5.1809834210422727 | | | |
| 3.1.018587 | ALEX HIROSHI LEMIEUX | ADDRESS REDACTED | | | USDC 416.293490553407 | | BTC 0.0049257816059064 | |
| 3.1.018588 | ALEX HITCHINGS | ADDRESS REDACTED | | | BTC 0.000372067420398256<br>CEL 49.3782184176087 | | | |
| 3.1.018589 | ALEX HITSCH | ADDRESS REDACTED | | | BTC 6.21811552135109E-06 | | | |
| 3.1.018590 | ALEX HITSON | ADDRESS REDACTED | | | BTC 0.0000000828801753092<br>ETH 0.0001808764473482243<br>LINK 0.00121824207876595<br>SNX 0.0649705862536103 | | | |
| 3.1.018591 | ALEX HO | ADDRESS REDACTED | | | BTC 0.0008502851916652287 | | | |
| 3.1.018592 | ALEX HOANG | ADDRESS REDACTED | | | AAVE 29.2319534770771<br>BTC 0.326098061945208<br>LTC 0.0000322394069711512<br>MATIC 11.2918246616943 | | | |
| 3.1.018593 | ALEX HOANG | ADDRESS REDACTED | | | BTC 0.0000069855114460923<br>BUSD 1.095372610300052<br>LINK 0.123645210686223<br>LTC 0.00000621320792.3229<br>USDC 0.000336454019097348<br>USDT ERC20 0.0712621176483314 | | | |
| 3.1.018594 | ALEX HOFFBERG | ADDRESS REDACTED | | | BTC 0.0218679209089911<br>ETH 0.69304545664968 | | | |
| 3.1.018595 | ALEX HOFMANN | ADDRESS REDACTED | | | BTC 0.04569583862000884<br>DOT 13.99602519296.78<br>ETH 0.000111197231373464<br>XLM 0.19238496682095<br>XRP 1195.77888020684 | | | |
| 3.1.018596 | ALEX HOLLE | ADDRESS REDACTED | | | BTC 0.002088894574202009<br>MATIC 293.248595561564<br>SNX 7.8207003143367.5<br>USDC 3951.83995916976 | | | |
| 3.1.018597 | ALEX HOLMES | ADDRESS REDACTED | | | BTC 0.000322178817764404<br>CEL 5.14397200861466<br>ETH 0.00433283913915023<br>LTC 0.063878108126356<br>SGB 1189.9694646198<br>TUSD 1265.470001623<br>USDC 0.0000058033167463<br>USDT ERC20 6.7069003.232026<br>XLM 2.99573494377966<br>XRP 2.86207306349143 | BTC 0.00000000251242.1024 | | |
| 3.1.018598 | ALEX HONG | ADDRESS REDACTED | | | BTC 0.00000005776214459<br>GUSD 0.00023573209056019<br>MATIC 0.000509760125718399<br>SNX 621.9424391307.89<br>USDC 2.58216806878414 | BTC 0.0000060567454777428<br>GUSD 1.75547583717128<br>MATIC 0.371859958080996<br>USDC 0.00000001052193770067 | | |
| 3.1.018599 | ALEX HONG | ADDRESS REDACTED | | | BTC 0.2730453273047 | | | |
| 3.1.018600 | ALEX HONODOSKA | ADDRESS REDACTED | | | BTC 0.2390313896040.7 | | | |
| 3.1.018601 | ALEX HOOGKAMER | ADDRESS REDACTED | | | AAVE 0.44369031209428<br>BTC 0.0100979199442323<br>CEL 12.778483752617<br>DOT 1.071113470768.85<br>ETH 0.06681388785865911<br>MATIC 12.1918499459768<br>USDC 32.225789953542 | | | |
| 3.1.018602 | ALEX HOOPINGARNER | ADDRESS REDACTED | | | USDC 215.477335700865 | | | |
| 3.1.018603 | ALEX HOPKINS | ADDRESS REDACTED | | | ETH 0.5690309732249967 | | | |
| 3.1.018604 | ALEX HORENSTEIN | ADDRESS REDACTED | | | ADA 0.21700914001509<br>BTC 0.10280007334675<br>ADA 0.311090417844065<br>BTC 0.0000000618440604537<br>ETH 2.1393753525.1299E-06<br>GUSD 0.00061176554225049 | ADA 989.70121608181.1<br>BTC 0.0001959097670959181<br>ETH 0.00134605900219534 | | |
| 3.1.018605 | ALEX HORLOCK | ADDRESS REDACTED | | | ADA 0.0083421196815.11<br>CEL 23.600096.1261763<br>ETH 12.8697600602191 | | | |
| 3.1.018606 | ALEX HORMANN | ADDRESS REDACTED | | | CEL 0.10529921365089.8 | | | |
| 3.1.018607 | ALEX HORNBUCKLE | ADDRESS REDACTED | | | ADA 588.787168952135<br>BTC 0.0488762859788399<br>ETH 0.2464627381446.2<br>USDC 0.086131687552915.3<br>XLM 1317.81087885084 | BTC 0.00611567 | | |
| 3.1.018608 | ALEX HORNING | ADDRESS REDACTED | | | BTC 0.0009997388115916355<br>CEL 0.247080403039178 | | | |
| 3.1.018609 | ALEX HORSMAN | ADDRESS REDACTED | | | USDC 1.63176538524689 | | | |
| 3.1.018610 | ALEX HOUDE | ADDRESS REDACTED | | | BNB 13.1940191901239<br>BTC 0.3559856215951011<br>CEL 837.4428875577704<br>ETH 3.588707200041.89 | | | |
| 3.1.018611 | ALEX HOUSEMAN | ADDRESS REDACTED | | | BTC 0.0013710134883082<br>CEL 119.600163379393<br>MCDAI 42.397845284140.9 | | | |
| 3.1.018612 | ALEX HOUSTON | ADDRESS REDACTED | | | BTC 0.646653654205713<br>CEL 1.125231509373.09 | | | |
| 3.1.018613 | ALEX HOWARD | ADDRESS REDACTED | | | BCH 2.26575037089319<br>BTC 1.040467569340.87<br>CEL 8839.853491445.41<br>DASH 7.86175688980467<br>ETH 25.256525541521.6<br>LTC 0.0077943832831601.8<br>PAX 52.8829029261239<br>SGB 495.085450076077<br>TUSD 20.0826300777039<br>USDC 0.0000002849540451.88<br>XRP 0.000002783699727209 | | | |
| 3.1.018614 | ALEX HOWLETT | ADDRESS REDACTED | | | ADA 0.319984000596149<br>BTC 0.0000649001006975.88<br>ETH 0.000634225358782035 | | | |
| 3.1.018615 | ALEX HRADEK | ADDRESS REDACTED | | | BTC 0.00000001822212388.22<br>USDC 0.00934734810450612 | | BTC 0.0000000040109733501<br>USDC 0.0000000663472515378 | |
| 3.1.018616 | ALEX HUDOCK | ADDRESS REDACTED | | | BTC 0.0020904134251.0748<br>CEL 6.42491397367688<br>ETH 0.000167159378542387<br>MATIC 204.343079015123<br>SNX 5.92875034617462 | | | |
| 3.1.018617 | ALEX HUGGINS | ADDRESS REDACTED | | | BTC 0.0000156119832.42912<br>CEL 1.03013406750799 | | | |
| 3.1.018618 | ALEX HULION | ADDRESS REDACTED | | | USDC 0.165438349696594 | | | |
| 3.1.018619 | ALEX HULL | ADDRESS REDACTED | | | BTC 0.0000016621603599 | | | |
| 3.1.018620 | ALEX HUMBY | ADDRESS REDACTED | | | ADA 255.101598495821<br>BNB 1.10061214335148<br>BTC 0.0273928066381963<br>CEL 2.34817583489197<br>ETH 1.041477904427775<br>KNC 0.17613983055535<br>USDC 1.56926646375392 | | | |
| 3.1.018621 | ALEX HURSEL | ADDRESS REDACTED | | | ADA 698.354646448501<br>BTC 0.00315180451614107<br>ETH 0.0273796334801043 | | | |

Debtor Name: Celsius Network LLC

Non-Priority Unsecured Retail Customer Claims

Case Number: 22-10964

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.018622 | ALEX HUNT | ADDRESS REDACTED | | | ADA 41.049430733214<br>BTC 0.000073989990427259<br>ETH 0.003146775310666437<br>LINK 10.509115890744<br>MANA 259.149635608322<br>PAX 47.777156701477B<br>UNI 22.550367975457<br>USDT ERC20 162332804488839<br>USDT ERC20 233.098268202478 | BTC 0.0447400798454266 | | |
| 3.1.018623 | ALEX HURLEY | ADDRESS REDACTED | | | CEL 19.042673236505<br>DOT 0.06548713930119111<br>ETH 0.0009969809357727506 | | | |
| 3.1.018624 | ALEX HUYNH | ADDRESS REDACTED | | | MCDAI 40 | | | |
| 3.1.018625 | ALEX HUYNH | ADDRESS REDACTED | | | BTC 0.000002053241116312 | | | |
| 3.1.018626 | ALEX HYANS | ADDRESS REDACTED | | | XRP 0.274885597529729 | | | |
| 3.1.018627 | ALEX HYDE | ADDRESS REDACTED | | | CEL 0.184634438534326<br>DOT 0.0504287<br>ETH 0.00001265<br>MATIC 1.18181306<br>PAXG 0.00000191212<br>USDC 0.047<br>USDT ERC20 0.00000040804781637 | | | |
| 3.1.018628 | ALEX HYLAND | ADDRESS REDACTED | | | BTC 0.000437690131040724 | | | |
| 3.1.018629 | ALEX IBÁÑEZ GASCÓN | ADDRESS REDACTED | | | CEL 10.5791314365206 | | | |
| 3.1.018630 | ALEX IDKRINGILL | ADDRESS REDACTED | | | BTC 0.106371757529778 | | | |
| 3.1.018631 | ALEX IDMSISANITH | ADDRESS REDACTED | | | ADA 581.617481349806<br>BTC 0.00723547867527595<br>ETH 0.124011503242315 | | | |
| 3.1.018632 | ALEX IGLESIAS | ADDRESS REDACTED | | | AAVE 2.060756761572538<br>ADA 103.354832557954<br>BTC 0.01469509810337732<br>DOT 7.94340916952581<br>LINK 15.52223277791686<br>LTC 0.994925540986145<br>MATIC 93.8312024025794<br>SUSHI 14.6481808777403<br>UNI 4.19489847005385<br>USDT ERC20 250.159925685548 | | | |
| 3.1.018633 | ALEX II BUENAVENTURA | ADDRESS REDACTED | | | BTC 0.0010253275618867<br>ETH 0.114327858580321 | | | |
| 3.1.018634 | ALEX ILYIN | ADDRESS REDACTED | | | ETH 0.00775842798063448 | | | |
| 3.1.018635 | ALEX IMBIR | ADDRESS REDACTED | | | CEL 0.0609740833740439 | | | |
| 3.1.018636 | ALEX INCERTI | ADDRESS REDACTED | | | BNB 0.0006062854958418<br>BTC 4.05514834467799E-06<br>CEL 0.022541351650847<br>USDC 0.230484773357549 | | | |
| 3.1.018637 | ALEX INGEMI | ADDRESS REDACTED | | | BTC 0.000011430852200207<br>MCDAI 0.0319433992412823 | | | |
| 3.1.018638 | ALEX IONITA | ADDRESS REDACTED | | | DOT 0.787750904475634<br>ETH 0.00027325273101482 | | | |
| 3.1.018639 | ALEX IP | ADDRESS REDACTED | | | BTC 0.15500875370792<br>COMP 1.12553693330456<br>DASH 2.171250892154<br>ETH 7.67699103534804<br>LUNC 7.33853679418816<br>MATIC 3.06045858459664<br>USDC 0.310064430372298<br>XLM 0.0230925815688758 | | | |
| 3.1.018640 | ALEX IRIZARRY | ADDRESS REDACTED | | | BTC 0.0001824958055113955 | BTC 0.0000000084836366793 | | |
| 3.1.018641 | ALEX ISORO | ADDRESS REDACTED | | | CEL 52.486083882656 | | | |
| 3.1.018642 | ALEX ISMAEL CHIKI MAMANI | ADDRESS REDACTED | | | CEL 45.0600746749708 | | | |
| 3.1.018643 | ALEX IVERSON | ADDRESS REDACTED | | | ADA 185.234779410747<br>BTC 0.032009238758769<br>ETH 0.507338120733207<br>USDC 10.6033718764712 | USDC 0.0060658889106798 | | |
| 3.1.018644 | ALEX J ACEVEDO SEPULVEDA | ADDRESS REDACTED | | | BTC 0.0013082010235844<br>ETH 0.0058916411464321 | | | |
| 3.1.018645 | ALEX J NYGAARD | ADDRESS REDACTED | | | ETH 0.00161490704440366<br>USDC 0.342083660686472 | | | |
| 3.1.018646 | ALEX JACOBS | ADDRESS REDACTED | | | BTC 0.0141261090011816 | | | |
| 3.1.018647 | ALEX JAMES | ADDRESS REDACTED | | | BTC 0.78231863036218<br>CEL 47.8917332623036<br>ETH 13.7622443089155<br>LINK 929.63858958444<br>MATIC 5478.39312697915<br>SNX 0.00223499373836152<br>USDC 347.575767780181 | | | |
| 3.1.018648 | ALEX JAMES | ADDRESS REDACTED | | | CEL 1.09945500998105 | | | |
| 3.1.018649 | ALEX JAMES OLTHOFF | ADDRESS REDACTED | | | ADA 0.18002307103705<br>AVAX 0.00034226047230806<br>BTC 0.000054773052068135<br>DOT 0.02135318748193<br>ETH 0.000193264422047858<br>LINK 0.0224233477944655<br>MANA 0.0179919521532443<br>MATIC 0.288227879188087<br>SOL 0.00258310000350112<br>USDC 0.496566768309182<br>USDT ERC20 3.18614911083979 | ADA 0.00860888210098261<br>AVAX 0.00071218421003515<br>BTC 0.000000563438786968<br>DOT 0.000000939318681447<br>ETH 0.000000073723109607<br>MATIC 0.00517706476910419<br>SOL 0.000033077524203825<br>USDC 0.000004013054740083 | | |
| 3.1.018650 | ALEX JAMES OUTLAW | ADDRESS REDACTED | | | BTC 0.0014847141866686<br>CEL 18.3626038237599<br>ETH 0.0036005738364224 | | | |
| 3.1.018651 | ALEX JANKOVIC | ADDRESS REDACTED | | | ADA 79.864894020139<br>CEL 0.117804538423945<br>DOT 8.69882347286092 | | | |
| 3.1.018652 | ALEX JANOUSEK | ADDRESS REDACTED | | | BTC 3.238905379192328<br>ETH 4.95595734420729<br>XLM 1741.8323209726 | | | |
| 3.1.018653 | ALEX JANSEN | ADDRESS REDACTED | | | BTC 0.0149554265509882 | | | |
| 3.1.018654 | ALEX JANUZZI | ADDRESS REDACTED | | | BTC 0.130136954003449<br>USDC 7160.57953022749 | | | |
| 3.1.018655 | ALEX JENNE | ADDRESS REDACTED | | | BTC 1.58241355798399E-05<br>ETH 0.000762543919154358 | | | |
| 3.1.018656 | ALEX JENNINGS | ADDRESS REDACTED | | | ADA 8.13156107659497<br>BTC 0.0056599503903077<br>ETH 0.0448021576047516<br>MATIC 21.1477186208297 | | | |
| 3.1.018657 | ALEX JENSEN | ADDRESS REDACTED | | | ETH 0.000046202667142889 | | | |
| 3.1.018658 | ALEX JERROM | ADDRESS REDACTED | | | BTC 0.000585735840159525<br>CEL 6.94478043693181 | | | |
| 3.1.018659 | ALEX JEWELL | ADDRESS REDACTED | | | XRP 1305.515495 | | | |
| 3.1.018660 | ALEX JIMENEZ | ADDRESS REDACTED | | | BTC 0.00112511197235933<br>ETH 0.2116765752165 | | | |
| 3.1.018661 | ALEX JIMENEZ | ADDRESS REDACTED | | | CEL 1.06698701752276 | GUSD 500 | | |
| 3.1.018662 | ALEX JIMENEZ | ADDRESS REDACTED | | | BTC 0.000995186915721667 | | | |
| 3.1.018663 | ALEX JOCHORE | ADDRESS REDACTED | | | CEL 0.648798249859804<br>XRP 0.75 | | | |
| 3.1.018664 | ALEX JOEL GONZALES VILLANUEVA | ADDRESS REDACTED | | | ETH 0.00152291837917502 | | | |
| 3.1.018665 | ALEX JOEL IRIZARRY | ADDRESS REDACTED | | | CEL 0.00711871309614206<br>XLM 0.00780265036108058<br>XRP 95.9519612505838 | | | |
| 3.1.018666 | ALEX JOHN KINGSLEY WOLFE | ADDRESS REDACTED | | | CEL 0.119321217873983<br>ETH 0.00529128451051799 | | | |
| 3.1.018667 | ALEX JOHNSON | ADDRESS REDACTED | | | AAVE 2.09262904450752<br>AVAX 8.82739085040808<br>BTC 0.00507147274685744<br>MATIC 4245.59162126465 | | | |
| 3.1.018668 | ALEX JOHNSON | ADDRESS REDACTED | | | AAVE 0.486816471500239<br>ADA 0.150828681676008<br>BAT 268.850559171001<br>BTC 0.401837399951475<br>COMP 1.2196928681923<br>ETH 8.62134327655299<br>MATIC 1300.82814927843<br>USDC 647.938052401337<br>XLM 0.102403013053965 | BTC 0.0080046109006379<br>ETH 0.075973 | | |
| 3.1.018669 | ALEX JOHNSON | ADDRESS REDACTED | | | BTC 0.102717289051617 | | | |
| 3.1.018670 | ALEX JOLEVSKI | ADDRESS REDACTED | | | BTC 0.00981272138635<br>CEL 0.251038182378553<br>ETH 1.13175483336367<br>LINK 8.20410000333603<br>MATIC 689.487506498015<br>SOL 0.00579242312351256 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.018671 | ALEX JOLLEY | ADDRESS REDACTED | | | USDC 5207.001354948 | | | |
| 3.1.018672 | ALEX JONES | ADDRESS REDACTED | | | BTC 2.1554801814924 | | | |
| | | | | | CEL 14.3268170462736 | | | |
| | | | | | ETH 18.5033504969495 | | | |
| | | | | | LTC 0.0000000090672624 | | | |
| 3.1.018673 | ALEX JONGENEEL | ADDRESS REDACTED | | | BTC 0.0014891497910240 | | | |
| | | | | | CEL 897.331330359021 | | | |
| | | | | | USDC 117.484453 | | | |
| 3.1.018674 | ALEX JOOSTEN | ADDRESS REDACTED | | | ADA 323.248726272 | | | |
| | | | | | BTC 0.0043853901701147 | | | |
| | | | | | CEL 1.5903866734800 | | | |
| 3.1.018675 | ALEX JORDAN | ADDRESS REDACTED | | | BTC 0.2034880107108 | GUSD 3.4029861128801 | | |
| | | | | | ETH 10.8149378429121 | USDC 5366.54882781353 | | |
| | | | | | GUSD 0.0034598286629285 | | | |
| | | | | | USDC 6.0938983973887 | | | |
| 3.1.018676 | ALEX JORDAN | ADDRESS REDACTED | | | ADA 46.344475135322 | | | |
| | | | | | BAT 59.7039237421596 | | | |
| | | | | | CEL 0.3498311151499 | | | |
| | | | | | ETH 0.6409479539960 | | | |
| | | | | | XRP 10.0341286124045 | | | |
| 3.1.018677 | ALEX JOSEPH BRAUN | ADDRESS REDACTED | | | ETH 0.0015223343662160 | | | |
| 3.1.018678 | ALEX JOSEPH CHAMBOSSE | ADDRESS REDACTED | | | BTC 0.0669226638964693 | BTC 0.0036607166226 | | |
| | | | | | ETH 1.0850669421916 | ETH 0.2266185208205 | | |
| 3.1.018679 | ALEX JOSEPH GILL | ADDRESS REDACTED | | | ADA 126.430329340586 | BTC 0.01051658 | | |
| | | | | | BTC 0.0379061639002582 | | | |
| | | | | | ETC 1.5617234849699 | | | |
| | | | | | MATIC 13.916316835001 | | | |
| | | | | | MATIC 29.257513620074 | | | |
| 3.1.018680 | ALEX JOVE | ADDRESS REDACTED | | | BTC 0.0001305699024207 | BTC 0.0000000027995975 | | |
| | | | | | ETH 0.0027605261246072 | | | |
| | | | | | MATIC 5.3142882972477 | | | |
| | | | | | USDT ERC20 1.9760987103104 | | | |
| 3.1.018681 | ALEX JOYNER | ADDRESS REDACTED | | | AVAX 223.350345487 | BTC 0.015490083214 | | |
| | | | | | BTC 2.0848643007907 | | | |
| | | | | | ETH 6.1934033157 | | | |
| 3.1.018682 | ALEX JUCHELKA | ADDRESS REDACTED | | | BTC 0.8585737998 | | | |
| | | | | | DOT 0.0004260840443 | | | |
| | | | | | ETH 2.73855629720 | | | |
| | | | | | GUSD 2.0129287674340 | | | |
| | | | | | LINK 113.95840787 | | | |
| | | | | | MATIC 1832.6617734 | | | |
| | | | | | USDC 4.337265609371 | | | |
| 3.1.018683 | ALEX KADERLY | ADDRESS REDACTED | | | ETH 1.0061019383738 | | | |
| 3.1.018684 | ALEX KAJE | ADDRESS REDACTED | | | ETH 0.0001181491320134 | | | |
| 3.1.018685 | ALEX KALENOV | ADDRESS REDACTED | | | BTC 0.0001015480681025 | | | |
| 3.1.018686 | ALEX KALLAUR | ADDRESS REDACTED | | | CEL 0.2049220178645 | | | |
| | | | | | MCOAI 30 | | | |
| 3.1.018687 | ALEX KALUZA | ADDRESS REDACTED | | | BTC 0.0002374398546108 | | | |
| | | | | | CEL 545.637088003189 | | | |
| | | | | | ETH 0.0000008942245555 | | | |
| 3.1.018688 | ALEX KAMPMANN | ADDRESS REDACTED | | | BTC 0.0006708024846179 | BTC 0.0000000017880859 | | |
| 3.1.018689 | ALEX KANOPKA | ADDRESS REDACTED | | | DOT 54.4638199095437 | | | |
| | | | | | BTC 0.2160402987185 | | | |
| 3.1.018690 | ALEX KAPLAN | ADDRESS REDACTED | | | ETH 1.226890802505 | | | |
| | | | | | BTC 0.0001721560000656 | | | |
| 3.1.018691 | ALEX KARABABA | ADDRESS REDACTED | | | DOT 26.6883581586891 | | | |
| | | | | | BTC 0.0052360919354 | | | |
| | | | | | CEL 5.8184085819989 | | | |
| 3.1.018692 | ALEX KARASYOV | ADDRESS REDACTED | | | ETH 0.0612770014980109 | | | |
| | | | | | BTC 0.0002132625827402 | | | |
| | | | | | CEL 227.83139334375 | | | |
| | | | | | ETH 0.0142786954274996 | | | |
| | | | | | SNX 0.2265273968643 | | | |
| 3.1.018693 | ALEX KARBOWSKI | ADDRESS REDACTED | | | BTC 0.0328832776240 | | | |
| | | | | | ETH 2.336200067499 | | | |
| | | | | | XLM 1.0676506149204 | | | |
| 3.1.018694 | ALEX KARKAZIS | ADDRESS REDACTED | | | BTC 0.0208012848311504 | | | |
| | | | | | ETH 0.272794638588517 | | | |
| | | | | | LTC 0.0165753853074 | | | |
| 3.1.018695 | ALEX KARZAG | ADDRESS REDACTED | | | BTC 0.0104698577901054 | | | |
| | | | | | LINK 0.0503976464522625 | | | |
| | | | | | SGB 155.0224210042 | | | |
| | | | | | XRP 1.9855945489424 | | | |
| | | | | | ZRX 0.5338990326074 | | | |
| 3.1.018696 | ALEX KAS | ADDRESS REDACTED | | | ADA 27.8720808728409 | | | |
| | | | | | BCH 0.0013870439404779 | | | |
| | | | | | BTC 0.0020593470121974 | | | |
| | | | | | CEL 12.8928788696699 | | | |
| | | | | | ETH 1.0731389862565 | | | |
| | | | | | LTC 0.0210147006909 | | | |
| | | | | | LUNC 131498.85407464 | | | |
| | | | | | SGB 497.732196245102 | | | |
| | | | | | XLM 150.314097583122 | | | |
| | | | | | XRP 739.037508716543 | | | |
| 3.1.018697 | ALEX KATZ | ADDRESS REDACTED | | | AAVE 10.57516743265 | | ADA 0.000000180017945485 | |
| | | | | | ADA 9.483476431569 | | BTC 0.0000000001627176766 | |
| | | | | | BTC 0.0007990067044800 | | | |
| | | | | | UMA 152.736223463919 | | | |
| 3.1.018698 | ALEX KAUFFMAN | ADDRESS REDACTED | | | BTC 0.0011978682388302 | | | |
| | | | | | USDT ERC20 2145.95356142997 | | | |
| 3.1.018699 | ALEX KAZENOFF | ADDRESS REDACTED | | | BTC 0.0081715993945232 | | | |
| 3.1.018700 | ALEX KEANE | ADDRESS REDACTED | | Yes | BTC 0.0004677190134912 | BTC 0.615330615 | BTC 0.6153206116240659 | BTC 1.0128861628495 |
| | | | | | DOT 0.0278023043527752 | DOT 0.378196357722809 | | |
| | | | | | ETH 0.0091037616527364 | ETH 2.8645104014701 | | |
| | | | | | LINK 0.0153291328061 | LINK 35.9446318942324 | | |
| | | | | | MATIC 0.01486074366808 | MATIC 8.6037126716790 | | |
| | | | | | USDC 2426.37963589713 | USDC 277.47 | | |
| 3.1.018701 | ALEX KEARNS | ADDRESS REDACTED | | | CEL 0.75030415759318 | | | |
| | | | | | LTC 0.0013134494884853 | | | |
| | | | | | XRP 2.8963813564592 | | | |
| 3.1.018702 | ALEX KEARNS | ADDRESS REDACTED | | | CEL 59.6970818324469 | | | |
| | | | | | SGB 15.4060744490039 | | | |
| | | | | | XRP 6702.12870385535 | | | |
| 3.1.018703 | ALEX KEELEY | ADDRESS REDACTED | | | CEL 5.40057812517508 | | | |
| 3.1.018704 | ALEX KELEMEN | ADDRESS REDACTED | | | CEL 10.2700290343387 | | | |
| 3.1.018705 | ALEX KELLER | ADDRESS REDACTED | | | BTC 0.0000113859848955 | BTC 0.0119664988067 | | |
| 3.1.018706 | ALEX KELLY | ADDRESS REDACTED | | | ETH 0.0383841840144629 | | | |
| 3.1.018707 | ALEX KENEFICK | ADDRESS REDACTED | | | BTC 0.0053572983811934 | | | |
| | | | | | BTC 0.1698570516274999 | | | |
| 3.1.018708 | ALEX KENNEDY | ADDRESS REDACTED | | | ETH 1.0842242912006 | | | |
| | | | | | BTC 0.0000011213321882 | | | |
| | | | | | ETH 0.0000057450616822 | | | |
| 3.1.018709 | ALEX KENT | ADDRESS REDACTED | | | BTC 0.0000002716946787 | | | |
| 3.1.018710 | ALEX KHACHATURIAN | ADDRESS REDACTED | | | ETC 0.0000002424078745 | | | |
| | | | | | LTC 0.0000000024591383 | | | |
| | | | | | USDC 0.014320636801416 | | | |
| 3.1.018711 | ALEX KHAIT | ADDRESS REDACTED | | | ETH 0.0068270780681417 | | | |
| 3.1.018712 | ALEX KHAYAT | ADDRESS REDACTED | | | ADA 254.03985754312 | | | |
| | | | | | AVAX 0.6409409519420 | | | |
| | | | | | BTC 0.03815162195529 | | | |
| | | | | | DOT 13.0070734616647 | | | |
| | | | | | ETH 1.1525341023133 | | | |
| | | | | | SOL 0.4735705456538 | | | |
| 3.1.018713 | ALEX KHO | ADDRESS REDACTED | | | CEL 297.106253886 | | | |
| 3.1.018714 | ALEX KHOLODOVSKY | ADDRESS REDACTED | | | BTC 0.074724269979857 | | | |
| | | | | | CEL 175.173743986319 | | | |
| | | | | | COMP 0.66402215230253 | | | |
| | | | | | DASH 0.623141399336384 | | | |
| | | | | | ETH 3.0700973372665 | | | |
| | | | | | KNC 63.161655507690 | | | |
| | | | | | ZEC 0.0160827821259 | | | |
| | | | | | SGB 29.663660178593 | | | |
| | | | | | SNX 5.5537701493444 | | | |
| | | | | | UMA 11.6010639190 | | | |
| | | | | | UNI 13.5312308445122 | | | |
| | | | | | USDC 4.688501353310 | | | |
| | | | | | USDT ERC20 0.006526386425821 | | | |
| | | | | | XRP 0.14891029205643 | | | |
| | | | | | ZEC 0.4470435821547 | | | |
| | | | | | ZRX 93.5.648788799076 | | | |
| 3.1.018715 | ALEX KIM | ADDRESS REDACTED | | | LTC 1.2141813221785 | DOT 3 | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.018716 | ALEX KIMMERLY | ADDRESS REDACTED | | | ADA 161.690094483115 BTC 0.293875260532713 CEL 6.91516496045007 EOS 67.785755376537B ETH 0.222864906366803 MATIC 0.310612336857408 MCDAI 300.023888507326 | BTC 0.00735750720216317 | | |
| 3.1.018717 | ALEX KING | ADDRESS REDACTED | | | ADA 0.033870627701341B BTC 0.0000080204427708 ETH 0.000071506141476854 XLM 0.041983659969725 | | | |
| 3.1.018718 | ALEX KING | ADDRESS REDACTED | | | BTC 0.00004511140231274 ETH 0.00004007583718148 USDC 0.009369840040415024 | | | |
| 3.1.018719 | ALEX KING | ADDRESS REDACTED | | | ADA 194.051697676638 BTC 0.086589911564067 CEL 104.694163035157 ETH 3.035749826734 XRP 4.829213958966 | | | |
| 3.1.018720 | ALEX KING | ADDRESS REDACTED | | | BTC 0.000075342136903551 CEL 1.64016332333088 DASH 0.003433960165767 DOT 58.303797599799 ETH 0.005716978273577 MATIC 1972.41931863985 SNX 0.27099086466049 UNI 0.11490665294161S XRP 1.39282837991459 ZRX 1.346831182946 | | | |
| 3.1.018721 | ALEX KIPEL | ADDRESS REDACTED | | | BTC 0.557304380587 ETH 0.00023192424477445 | | | |
| 3.1.018722 | ALEX KIRA | ADDRESS REDACTED | | | CEL 0.000306560134638 USDC 32.74603315827 | BTC 0.0000005511520668 USDC 0.0000001126704396 | | |
| 3.1.018723 | ALEX KIRBY | ADDRESS REDACTED | | | BTC 0.00000007779778 CEL 0.061561802589109 | | | |
| 3.1.018724 | ALEX KIRKENDALL | ADDRESS REDACTED | | | BTC 0.098018907078904 ETH 1.86593686810489 MATIC 320.682629316219 | | | |
| 3.1.018725 | ALEX KIRWAN | ADDRESS REDACTED | | | CEL 39.674206049972 ETH 0.004212606935205051 LUNC 0.022955187544485 | | | |
| 3.1.018726 | ALEX KISELEV | ADDRESS REDACTED | | | BTC 0.060012453813413S CEL 258.338308851845 ETH 0.0540150625186775 ETH 0.63794207393253 LTC 0.0142678577988 USDC 5750.01413027218 | | | |
| 3.1.018727 | ALEX KISS | ADDRESS REDACTED | | | BTC 0.0126229759902863 CEL 5.53097364377284 PAXG 0.00028048218269555S USDC 0.34101957817095 XLM 0.000000001582645S6 | | | |
| 3.1.018728 | ALEX KISTLER | ADDRESS REDACTED | | | ADA 0.148053994781795 AVAX 0.002886314943881S BTC 0.000024267841230SS DOT 0.006327924368547 MATIC 0.000619375421826301 XLM 0.2770823327885 | | ADA 0.0000084845610188S BTC 0.00000006799303839 DOT 0.000000000008419967 MATIC 0.229744 XLM 0.000000011051754901 | |
| 3.1.018729 | ALEX KITCHING | ADDRESS REDACTED | | | ADA 1415.423953361S ETH 0.001128549585121S4 CEL 0.35845469563811 ETH 0.001284851523704Z MATIC 3402.97981400841 | | | |
| 3.1.018730 | ALEX KLAJIC | ADDRESS REDACTED | | | KNC 0.0128310867446 MATIC 300.834206123707 | | | |
| 3.1.018731 | ALEX KLARA | ADDRESS REDACTED | | | BCH 0.027261564138507 BTC 0.002844767153165026 EOS 0.897258884161598 ETH 0.001029633322555S LTC 0.000212154123668Z MATIC 32.453857368078 | | | |
| 3.1.018732 | ALEX KLEIN | ADDRESS REDACTED | | | BTC 0.000018210574039602 ETH 0.006989129589054401 | | | |
| 3.1.018733 | ALEX KLIMASZKA | ADDRESS REDACTED | | | ADA 845.50210757337 BNB 0.0000000089728171S BTC 0.001075423634954 CEL 38.1612799317442 DOT 49.9 | | | |
| 3.1.018734 | ALEX KLINTWORTH | ADDRESS REDACTED | | | BTC 0.00065020346082148 SNX 0.0529168011426S4 | | | |
| 3.1.018735 | ALEX KNECHT | ADDRESS REDACTED | | | AAVE 51.50101704211S8 ADA 2549B.1100007497 AVAX 607.306239857953 BTC 1.280205780979Z COMP 13.94970269586085 COMP 1565.66415404317 ETH 52.053713697215Z KNC 2723.843954118829 LINK 373.49367580287B MATIC 21536.062071023 SUSHI 418.647073875701 UNI 238.9057655927S | | | |
| 3.1.018736 | ALEX KNIGHT | ADDRESS REDACTED | | | BTC 0.00068090509069942 | | | |
| 3.1.018737 | ALEX KNIGHT | ADDRESS REDACTED | | | CEL 3.077469009616438 | | | |
| 3.1.018738 | ALEX KNOEPFLMACHER | ADDRESS REDACTED | | | AAVE 0.0037816207856327 BAT 0.175023957786672 BTC 0.00061820703611296 CEL 60.5171022476485 COMP 0.00027339062436074 ETH 0.002586010737087 KNC 0.015788156828644 LINK 0.51308278664184S LTC 0.00139557824001522 MATIC 9.05155908081278 MCDAI 0.0332105603092572 PAXG 0.0003590133808598S SGB 2.42462495529199 SNX 0.402865442589745 UNI 0.2451523793551S USDC 0.42711815169841 XLM 0.165084744208955 XRP 11.1149108741716 ZRX 0.018118745193393 | AAVE 0.0000007590216508S1 BTC 0.0000007259933966 COMP 0.000000636368295048 ETH 0.000000002606303517 LINK 0.0000005031334679S MATIC 0.000000834423336903 MCDAI 0.0000007780016655569 PAXG 0.0000003157226235015 SGB 0.000000734784832 SNX 0.0000004080683053B UNI 0.000000565640B671 USDC 0.0000001411387516S14 XLM 0.981838575157842 | | |
| 3.1.018739 | ALEX KOCHANASZ | ADDRESS REDACTED | | | WBTC 0.00117715757842216 | | | |
| 3.1.018740 | ALEX KOGAN | ADDRESS REDACTED | | | AAVE 0.000012467835619753 BTC 0.814860358078294 DOT 0.097720281924734Z ETH 11.91210421258OZ MATIC 0.0096504275108575A SOL 299.51583908389S | | | |
| 3.1.018741 | ALEX KOKOL | ADDRESS REDACTED | | | BTC 0.00000130725381208 | | | |
| 3.1.018742 | ALEX KONOPKA | ADDRESS REDACTED | | | ETH 0.00134746507165926 DOT 9.36072319647091 MANA 98.769090077856A USDC 5103.93684017606 | | | |
| 3.1.018743 | ALEX KOPEL | ADDRESS REDACTED | | | BTC 4.84244614236999E-06 | | | |
| 3.1.018744 | ALEX KOSHY | ADDRESS REDACTED | | | BTC 0.09791708538313306 | | | |
| 3.1.018745 | ALEX KOST | ADDRESS REDACTED | | | BTC 0.019084373563938 ETH 0.492478625175644 | | | |
| 3.1.018746 | ALEX KOSZAREK | ADDRESS REDACTED | | | ADA 0.057508083607667 BTC 0.000000528952054926 ETH 0.000000586123943066 LINK 0.008826795732138911 MANA 0.72565217237471 MCDAI 43.532133602738739 USDC 0.633864601756669 USDT ERC20 1.09060220504826 | | | |
| 3.1.018747 | ALEX KOTOPOULIS | ADDRESS REDACTED | | | BTC 0.00026343723502311 MATIC 77606.6380991266 | | | |
| 3.1.018748 | ALEX KOUMPAS | ADDRESS REDACTED | | | BTC 0.000041098252949268 CEL 1.10757664670689 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.018749 | ALEX KOYSHMAN | ADDRESS REDACTED | | | ADA 238.100396663824<br>BTC 0.71229320985454<br>ETH 1.7202783422198<br>USDC 7224.91781350954 | BTC 0.00765022986119321 | | |
| 3.1.018750 | ALEX KOZLOWSKI | ADDRESS REDACTED | | | CEL 1.06832182752709 | | | |
| 3.1.018751 | ALEX KOZUB | ADDRESS REDACTED | | | ADA 44.696356861565i<br>BTC 0.00204193419329532<br>ETH 0.0013674346336069<br>MATIC 741.898978982577 | | | |
| 3.1.018752 | ALEX KRAEMER | ADDRESS REDACTED | | | BTC 0.0123601998202049<br>ETH 1.03367683801 45<br>LINK 344.343940341166 | | | |
| 3.1.018753 | ALEX KRAJEC | ADDRESS REDACTED | | | BTC 0.000080329177744296<br>CEL 0.00058809496229950S<br>SGB 441.548603921018<br>XRP 0.000000019559145 49 | | | |
| 3.1.018754 | ALEX KRANTZ | ADDRESS REDACTED | | | ADA 0.33509789738586 2<br>BTC 1.80784180089990 07<br>CEL 0.0128813139627 596<br>DOT 0.0515760279471313<br>ETH 0.000590645383784869<br>LUNC 21.651799839183S<br>MATIC 2.25140738011811<br>UNI 0.0204483934780345 | | | |
| 3.1.018755 | ALEX KRATKY | ADDRESS REDACTED | | | ADA 0.78968893053895<br>BNB 1.11650678946597<br>BTC 0.027727398969511S<br>CEL 0.26451174100911<br>ETH 0.0783915924036111<br>TUSD 1.04977772154942<br>USDT ERC20 3.462296S2259656 | | | |
| 3.1.018756 | ALEX KRAUSMAN | ADDRESS REDACTED | | | BTC 0.00103822861334208 | | | |
| 3.1.018757 | ALEX KREBBERS | ADDRESS REDACTED | | | BTC 0.00000614062395930B | | | |
| 3.1.018758 | ALEX KREBS | ADDRESS REDACTED | | | CEL 0.00629935573935788 | | | |
| 3.1.018759 | ALEX KREJCI | ADDRESS REDACTED | | | BTC 0.21931655940907 4<br>BTC 0.0139406576117041<br>COMP 0.0443967527164942<br>MATIC 2416.75156863291<br>SNX 4.49996673157707<br>USDC 0.4561372988419 98<br>XLM 0.731045S97330762<br>XRP 129.42152821071 | | | |
| 3.1.018760 | ALEX KROTIAK | ADDRESS REDACTED | | | AAVE 0.27156990184272 2<br>BTC 0.002585953525205 95 | | | |
| 3.1.018761 | ALEX KRUG | ADDRESS REDACTED | | | BTC 0.00408321183045383<br>ETH 0.9148046644085<br>LINK 63.1463201398 63<br>XRP 811.0671 | | | |
| 3.1.018762 | ALEX KRUSZ | ADDRESS REDACTED | | | BTC 0.0011230834905056i<br>ETH 0.0538696233549213<br>MATIC 74.4307284337376 | BTC 0.000000450257885298<br>ETH 0.7260981988958S2 | | |
| 3.1.018763 | ALEX KRYSL | ADDRESS REDACTED | | | ADA 0.19225945500336<br>BTC 0.00576154774371404<br>ETH 0.82457213623442 2<br>GUSD 0.0678893238943684<br>MATIC 0.0012090754312524i<br>USDC 8.145335125546B3<br>XLM 0.016908582789786 | USDC 0.00994177594164818 | | |
| 3.1.018764 | ALEX KSELA | ADDRESS REDACTED | | | BTC 0.00000000101411878S<br>CEL 89.9771149851455<br>ETH 0.0050184475<br>MATIC 2.8809923624187B<br>MCDAI 5.8727986<br>XLM 102.03S369469051 | | | |
| 3.1.018765 | ALEX KUGELMAN | ADDRESS REDACTED | | | CEL 21.549677840S602 | | | |
| 3.1.018766 | ALEX KUMAMOTO | ADDRESS REDACTED | | | BTC 0.00000006470263605 | | | |
| 3.1.018767 | ALEX KURKOWSKI | ADDRESS REDACTED | | | DOT 168.529567930624 | DOT 15.6125 | | |
| 3.1.018768 | ALEX KWAN CHUN CHEUNG | ADDRESS REDACTED | | | ETH 0.00020961782777349<br>BTC 0.0763361320299185<br>CEL 1.84261830377S<br>ETH 0.65765346035D062<br>LTC 1.29664<br>LUNC 2.01202826749288<br>USDT ERC20 253.197160688695<br>XRP 85.7.938687 | ETH 0.0997455191291866 | | |
| 3.1.018769 | ALEX KWIATKOWSKI | ADDRESS REDACTED | | | CEL 1.06833360324955 | | | |
| 3.1.018770 | ALEX KWOK | ADDRESS REDACTED | | | BTC 0.01056468625595196<br>CEL 0.2473303510657 3<br>ETH 0.00067565457165270 6<br>LTC 0.0006567664399816 38<br>USDT ERC20 283.6505265381008 | | | |
| 3.1.018771 | ALEX KWON | ADDRESS REDACTED | | | BTC 0.00000035388017359<br>CEL 1.10989140017946<br>LTC 0.0023556356930620S<br>SGB 5508.45091D5652<br>XLM 0.18503684103024 7<br>XRP 0.011706391292973 4<br>ZRX 1.05811606399404 | | | |
| 3.1.018772 | ALEX KWONG | ADDRESS REDACTED | | | CEL 0.31744605147S456<br>USDT ERC20 16.6947364303899 | | | |
| 3.1.018773 | ALEX L | ADDRESS REDACTED | | | BTC 0.001171432816775 6<br>USDC 626.331214080213 | | | |
| 3.1.018774 | ALEX L. REDLUS | ADDRESS REDACTED | | | BTC 0.0403860867I3624 | | | |
| 3.1.018775 | ALEX LA VILLA | ADDRESS REDACTED | | | BTC 0.179117440045 77<br>CEL 3.33625070603882<br>USDT ERC20 0.000000044579928i273<br>XRP 0.541647182160244 | | | |
| 3.1.018776 | ALEX LABELLE | ADDRESS REDACTED | | | BTC 0.000000008326281901 | | | |
| 3.1.018777 | ALEX LAFFINEUR | ADDRESS REDACTED | | | CEL 40.6387263058013 | | | |
| 3.1.018778 | ALEX LAFLECHE | ADDRESS REDACTED | | | CEL 31.524428073905<br>ADA 5.75794004894159<br>BCH 0.00079661185020S15<br>BTC 0.000435267643045343<br>CEL 1.41657229360758<br>COMP 0.0350204220787619<br>ETH 0.0008433976540806 74<br>LTC 0.0042506739861382<br>SGB 0.571654351574503<br>SNX 1.86090500202052<br>XRP 0.00193419249 7083<br>ZRX 0.14947789930 1802 | | | |
| 3.1.018779 | ALEX LAFONT | ADDRESS REDACTED | | | BTC 0.00000148493558 3107 | | | |
| 3.1.018780 | ALEX LAGANCE | ADDRESS REDACTED | | | MCDAI 0.464211982465 831<br>BTC 0.000001446921203447<br>SOL 4.18820501365052 | | | |
| 3.1.018781 | ALEX LAGIOS | ADDRESS REDACTED | | | USDC 2.38663761856997 | USDC 0.000000797529311772 | | |
| 3.1.018782 | ALEX LAGUERRE | ADDRESS REDACTED | | | ETH 0.000006040172163729 | | | |
| 3.1.018783 | ALEX LAKEMAN | ADDRESS REDACTED | | | BTC 0.05776001725148 77 | | | |
| 3.1.018784 | ALEX LALOUELLE | ADDRESS REDACTED | | | CEL 3.24490723901917 | | | |
| 3.1.018785 | ALEX LAM | ADDRESS REDACTED | | | BTC 0.0137347889097567 | | | |
| 3.1.018786 | ALEX LAM | ADDRESS REDACTED | | | BTC 0.000002086666096289<br>CEL 0.00765468381786264 | | | |
| 3.1.018787 | ALEX LAM | ADDRESS REDACTED | | | ETH 0.00009112643577S018<br>BTC 0.21036496410874 6<br>CEL 51.4485954441257<br>ETH 0.56046573838092 2 | | | |
| 3.1.018788 | ALEX LAMBALLE | ADDRESS REDACTED | | | ADA 1440.451208847 93<br>AVAX 11.7640053302092<br>BTC 0.16859007356146 9<br>CEL 46.2024174026018<br>DOT 41.847443751587 6<br>ETH 3.14786312663741<br>GUSD 0.3892000578073 2<br>LINK 108.578226731739<br>MATIC 611.1482276157 83<br>PAXG 0.00011379718912489 2<br>SNX 24.0268465973 06<br>UNI 6.02935721105387<br>USDC 0.04717511163123662<br>XLM 47.880327616077 3<br>XTZ 35.4438762702027 | LUNC 12.4996351518715 | | |
| 3.1.018789 | ALEX LAMBERT | ADDRESS REDACTED | | | BTC 0.000000000930204695 2<br>CEL 5.50716466599586 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.018790 | ALEX LAMMERS | ADDRESS REDACTED | | | BTC 0.00004859458229989 4<br>CEL 0.2439181875966846<br>ETH 0.02640607316519618<br>SNX 0.8209121889517311 | | | |
| 3.1.018791 | ALEX LANAGHAN | ADDRESS REDACTED | | | ETH 1.342181903517991 | | | |
| 3.1.018792 | ALEX LANCONELLI | ADDRESS REDACTED | | | BTC 0.193959342633798 | | | |
| 3.1.018793 | ALEX LANDING | ADDRESS REDACTED | | | CEL 0.001674883434447115<br>AAVE 2.172414524151957<br>ADA 5.35.355818487998<br>AVAX 5.503077156451164<br>BTC 0.884164727268999<br>ETH 4.410306880890976<br>LINK 11.413892557641 7<br>MATIC 715.622574802371<br>SNX 7.748940180835896<br>SUSHI 5.571200016850037<br>USDC 0.2358779029014 17 | | | |
| 3.1.018794 | ALEX LANDS | ADDRESS REDACTED | | | BTC 0.000023666006834081 6<br>LTC 0.001561404923485 15 | | | |
| 3.1.018795 | ALEX LANE | ADDRESS REDACTED | | | LUNC 0.000401211608681384 5 | | | |
| 3.1.018796 | ALEX LANG | ADDRESS REDACTED | | | ADA 517.549744470469<br>BTC 0.0296918074543457<br>ETC 41.19994308267 13<br>ETH 0.658305730535547<br>MATIC 2073.19840127912<br>USDC 286.899898579358 | ETH 0.010128133051977 4 | | |
| 3.1.018797 | ALEX LANG | ADDRESS REDACTED | | | BTC 0.00114223865808 01<br>MATIC 1414.82887902568 | | | |
| 3.1.018798 | ALEX LANG | ADDRESS REDACTED | | | BTC 0.00000118952885108 6<br>CEL 1.1261927210 3196 | | | |
| 3.1.018799 | ALEX LANTZ | ADDRESS REDACTED | | | BTC 0.0271157695323447<br>ETH 0.125269812619168<br>USDT ERC20 0.136476224959487<br>XRP 2046.93484047907 | | USDT ERC20 0.00000057221118068 9 | |
| 3.1.018800 | ALEX LARY | ADDRESS REDACTED | | | BTC 0.000142217861122832<br>CEL 1.2222728037697<br>DASH 0.000122292219050875<br>ETH 0.00125416638070909<br>LTC 0.0033523356713812<br>OMG 0.00521995065678832<br>SGB 0.0354028403712495<br>USDC 0.0133091284966753<br>XLM 0.0982177952458379<br>XRP 0.211583759983485 | | | |
| 3.1.018801 | ALEX LAU | ADDRESS REDACTED | | Yes | BTC 0.027966916741 7332<br>ETH 3.43540629645653<br>USDC 807.388157097122 | | | BTC 2.18916919929584 |
| 3.1.018802 | ALEX LAU | ADDRESS REDACTED | | | BTC 0.000040323803811427<br>CEL 1.4129071620058<br>MCDAI 1.7469226383286 6<br>USDC 5.66362810525617<br>XRP 45.4550998674102 | | | |
| 3.1.018803 | ALEX LAU | ADDRESS REDACTED | | | ADA 0.0952061803609 01 | | | |
| 3.1.018804 | ALEX LAVELLE | ADDRESS REDACTED | | | BTC 0.000017442157991884<br>USDC 0.019439719337 0707 | | | |
| 3.1.018805 | ALEX LE | ADDRESS REDACTED | | | BTC 1.33883133576775<br>ETH 7.93588065829993<br>SOL 116.0754907690025<br>USDC 8.69395800421963 | | USDC 0.00000077215619 3047 | |
| 3.1.018806 | ALEX LE | ADDRESS REDACTED | | Yes | BTC 0.73998474569988 3<br>MCDAI 1.0916754571 7922<br>USDC 6.45320672562266 | BTC 0.000187760456596333 | | BTC 0.62213506355262 |
| 3.1.018807 | ALEX LEAKE | ADDRESS REDACTED | | | ETH 0.000810646659296529<br>ADA 5604.964704513291<br>BTC 0.43579720496 1836<br>CEL 0.0016133693817448 2<br>ETH 10.5313192045708<br>MATIC 7843.7836216886 8<br>USDC 2.694969311 79768 | | | |
| 3.1.018808 | ALEX LEBANI | ADDRESS REDACTED | | | BTC 0.000000002996784043<br>CEL 191.07543073963 1 | | | |
| 3.1.018809 | ALEX LEE | ADDRESS REDACTED | | | BTC 0.000538877563059506<br>DASH 8.97373381976836 | | | |
| 3.1.018810 | ALEX LEE | ADDRESS REDACTED | | | ADA 1.229321906386 3<br>BTC 0.0846673931851676<br>EOS 207.7879471490 37<br>ETH 3.93950235791311<br>LINK 0.0143928745552208<br>LTC 0.00515076012136116 3<br>MANA 0.01767393222346 25<br>MATIC 6803.7549143853 5<br>MCDAI 0.0430519933226392<br>SNX 52.1011286591251<br>USDC 0.573216056388235<br>XLM 1773.29542468896 | | | |
| 3.1.018811 | ALEX LEE | ADDRESS REDACTED | | | BTC 0.000518734384503037 | | | |
| 3.1.018812 | ALEX LEE | ADDRESS REDACTED | | | BTC 0.000237551429038896<br>BUSD 240.2413027008 45<br>MCDAI 42.6391539102487 | | | |
| 3.1.018813 | ALEX LEE | ADDRESS REDACTED | | | BTC 0.001142956541181<br>ETH 0.000200319935664168 | | | |
| 3.1.018814 | ALEX LEE | ADDRESS REDACTED | | | BTC 0.000198653530706 79<br>DASH 0.000191023189202 28<br>ETH 0.000037670353097 12<br>GUSD 2.38938354670676<br>MANA 0.00052754695960358 5<br>MATIC 0.0054341470033872 1<br>UNI 0.0144933600132 44<br>USDC 0.310198140375315 2<br>ZEC 1.59657462570949 0-05 | | | |
| 3.1.018815 | ALEX LEE | ADDRESS REDACTED | | | BTC 0.0103342035586934<br>CEL 0.31095025710968 2<br>USDC 0.38206783954739 | | | |
| 3.1.018816 | ALEX LEES | ADDRESS REDACTED | | | BTC 0.11340698394 1028<br>CEL 3.9321630516252 7<br>DOT 212.222544907885<br>ETH 2.09297850643323<br>LUNC 82.7139414580831<br>MATIC 2070.76517818822 | | | |
| 3.1.018817 | ALEX LEFF | ADDRESS REDACTED | | | BTC 0.00111553513348712<br>ETH 10.4986229064819<br>USDC 0.939116347688 55 | USDC 0.018550335080448 | | |
| 3.1.018818 | ALEX LEHMAN | ADDRESS REDACTED | | | USDC 0.2554511596634 81 | | | |
| 3.1.018819 | ALEX LEKOTONETAKIS | ADDRESS REDACTED | | | BTC 0.000000001110814 | | | |
| 3.1.018820 | ALEX LELCU | ADDRESS REDACTED | | | CEL 0.2728380371894 8<br>BTC 0.00000016487612846 9<br>ETH 0.000010676032268382 | | | |
| 3.1.018821 | ALEX LEMAIRE | ADDRESS REDACTED | | | SNX 0.257866854509173<br>USDC 2.25815076483 88 | | | |
| 3.1.018822 | ALEX LEMELIN | ADDRESS REDACTED | | | ADA 6526.22081664767<br>AVAX 30.2017523327776<br>BTC 0.363773365968252<br>CEL 9.4507159830478 8<br>ETH 1.591864519307 56<br>MATIC 5082.66250544658<br>SOL 58440909327725 | BTC 0.10881554 | | |
| 3.1.018823 | ALEX LENSINK | ADDRESS REDACTED | | | ADA 0.117626294393688<br>BTC 0.000017508422151273<br>USDC 1.503066557048 83 | | | |
| 3.1.018824 | ALEX LENT | ADDRESS REDACTED | | | BTC 0.000000104407494 3003<br>LINK 0.0218727712178119<br>MATIC 3.32768675128993 | | | |
| 3.1.018825 | ALEX LENZER | ADDRESS REDACTED | | | BTC 0.515087590929681<br>ETH 1.00302752335285<br>LINK 0.023178441792 5704<br>USDC 0.00965796337595549 | BTC 0.37158616 | | |
| 3.1.018826 | ALEX LEONE | ADDRESS REDACTED | | | BTC 0.00000000794263902<br>BUSD 0.00717243155347432<br>CEL 1.103957461362 61<br>USDC 2.10188508357797 | | | |
| 3.1.018827 | ALEX LERZA | ADDRESS REDACTED | | Yes | BTC 0.724166221650035<br>ETH 52.0091649493776<br>USDC 6.7799739655 2708 | | | BTC 7.264546223613 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE # | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.018828 | ALEX LEUNG | ADDRESS REDACTED | | | BTC 0.00126833223563<br>MATIC 50.909601224723 | MATIC 0.00000026477515257 | | |
| 3.1.018829 | ALEX LÉVESQUE LACOUVÉE | ADDRESS REDACTED | | | BTC 0.00000000898684425 | | | |
| 3.1.018830 | ALEX LEYBELMAN | ADDRESS REDACTED | | | ADA 3058.220032946894<br>AVAX 5.30320948948725<br>BTC 0.00131512143645964<br>DASH 6.08394263127568 | | | |
| 3.1.018831 | ALEX LI | ADDRESS REDACTED | | | ETH 0.00021254889842071 | | | |
| 3.1.018832 | ALEX LIANI | ADDRESS REDACTED | | | BTC 0.00000160481484740 | | | |
| 3.1.018833 | ALEX LIBENGOOD | ADDRESS REDACTED | | | USDT ERC20 0.00104618668853544<br>AVAX 88.958953837 | ETH 1.204872961 | | |
| 3.1.018834 | ALEX LIEBERMAN | ADDRESS REDACTED | | | BTC 0.025885208154<br>ETH 5.709647174464<br>MATIC 1096.648153200<br>BTC 0.00089026119 | | | |
| 3.1.018835 | ALEX LIEN | ADDRESS REDACTED | | | CEL 1.0994 | | | |
| 3.1.018836 | ALEX LIEU | ADDRESS REDACTED | | | BTC 1.162696552<br>ETH 47.512449 | BTC 0.0000318<br>ETH 0.00004 | | |
| 3.1.018837 | ALEX LIEW | ADDRESS REDACTED | | | ADA 50.619419 | | | |
| 3.1.018838 | ALEX LIEW | ADDRESS REDACTED | | | BTC 0.00011729099254 | | | |
| 3.1.018839 | ALEX LIM | ADDRESS REDACTED | | Yes | BTC 0.391017108 | BTC 0.955315314 | | BTC 0.95131531402833 |
| 3.1.018840 | ALEX LIM | ADDRESS REDACTED | | | BTC 0.020391675 | | | |
| 3.1.018841 | ALEX LIN | ADDRESS REDACTED | | | BTC 0.00002038274 | | | |
| 3.1.018842 | ALEX LIN | ADDRESS REDACTED | | | BTC 0.000371866 | BTC 0.538906892<br>ETH 15.692002 | | |
| 3.1.018843 | ALEX LIN | ADDRESS REDACTED | | | SNX 9.00890149 | | | |
| 3.1.018844 | ALEX LINGOIS | ADDRESS REDACTED | | | MATIC 941.958 | | | |
| 3.1.018845 | ALEX LINSKY | ADDRESS REDACTED | | | CEL 3.1167248727 | | | |
| 3.1.018846 | ALEX LINUS GASSER | ADDRESS REDACTED | | | BTC 0.00171409 | | | |
| 3.1.018847 | ALEX LIOTTA | ADDRESS REDACTED | | | MATIC 0.062196 | | | |
| 3.1.018848 | ALEX LIPTON | ADDRESS REDACTED | | | BTC 0.012041 | | | |
| 3.1.018849 | ALEX LISKA | ADDRESS REDACTED | | | MATIC 586.098485<br>BTC 0.00187937<br>ETH 1.4331281<br>LTC 0.25893747<br>MATIC 212.62112<br>UNI 10.7507258 | | | |
| 3.1.018850 | ALEX LITVIN | ADDRESS REDACTED | | | ADA 0.00000378357<br>BTC 0.02167280<br>CEL 158.495115<br>ETH 1.0019953<br>LUNC 49411.908 | | | |
| 3.1.018851 | ALEX LIU | ADDRESS REDACTED | | | ETH 1.6807065<br>LTC 3.01786963<br>USDC 25.195884 | | | |
| 3.1.018852 | ALEX LIU | ADDRESS REDACTED | | | ADA 0.3333701<br>BTC 0.042006<br>CEL 4.58218297<br>DOT 250.552239<br>EOS 0.152693<br>ETH 0.00000259<br>LINK 0.00009553<br>LTC 0.00222731<br>KLM 0.779080<br>XRP 0.246198108 | | | |
| 3.1.018853 | ALEX LIU | ADDRESS REDACTED | | | BTC 0.000071510<br>MATIC 1.828194 | BTC 0.00000069516<br>USDC 0.004163833 | | |
| 3.1.018854 | ALEX LIU | ADDRESS REDACTED | | | BTC 0.01000312 | | | |
| 3.1.018855 | ALEX LIU | ADDRESS REDACTED | | | USDC 8.507426 | | | |
| 3.1.018856 | ALEX LIVINGSTON | ADDRESS REDACTED | | | ADA 0.0327289<br>BTC 0.0000397<br>USDC 1.6847774<br>BAT 0.188764<br>BTC 0.00025005<br>COMP 0.000697<br>DAG 0.028449<br>UNI 0.107881<br>ZEC 0.00005446 | | | |
| 3.1.018857 | ALEX LLERA | ADDRESS REDACTED | | | ETH 0.01481174<br>MATIC 168.282228 | | | |
| 3.1.018858 | ALEX LLORENSI | ADDRESS REDACTED | | | BTC 0.00000001 | | | |
| 3.1.018859 | ALEX LLOYD-HUGHES | ADDRESS REDACTED | | | CEL 0.07915026<br>MCDAI 0.013395<br>SNX 0.3078393 | | | |
| 3.1.018860 | ALEX LMN | ADDRESS REDACTED | | | XRP 2.799864883 | | | |
| 3.1.018861 | ALEX LO | ADDRESS REDACTED | | | BTC 0.00121569<br>USDC 0.8160158 | | | |
| 3.1.018862 | ALEX LOESING | ADDRESS REDACTED | | | AAVE 0.00115036<br>ADA 0.22614966<br>BTC 0.00001220<br>DOT 0.023000<br>ETH 0.00014227<br>LINK 0.010794<br>MATIC 0.3916188 | | | |
| 3.1.018863 | ALEX LOGVIN | ADDRESS REDACTED | | | BTC 0.00040109<br>DOT 45.342454<br>ETH 0.081957<br>LINK 0.014883<br>MATIC 554.78237<br>UNI 0.026491 | | | |
| 3.1.018864 | ALEX LOHN | ADDRESS REDACTED | | | EOS 1.9871387 | | | |
| 3.1.018865 | ALEX LOHRER | ADDRESS REDACTED | | | BTC 0.054459<br>CEL 54.423755<br>DOT 40.855381<br>ETH 0.254510<br>LUNC 5.972597<br>SNX 14.6852 | | | |
| 3.1.018866 | ALEX LOMBARD | ADDRESS REDACTED | | | BAT 0.380896<br>BTC 0.923462<br>ETH 14.575996<br>LINK 0.0115005<br>LTC 0.00102670<br>USDC 50986.49<br>USDT ERC20 0.026976<br>ZRX 118.905 | | | |
| 3.1.018867 | ALEX LONGDEN | ADDRESS REDACTED | | | BTC 0.0545822 | | | |
| 3.1.018868 | ALEX LOPEZ | ADDRESS REDACTED | | | CEL 3.1 | | | |
| 3.1.018869 | ALEX LOPEZ | ADDRESS REDACTED | | | AVAX 3.96330<br>DOGE 1209.13<br>DOT 14.62258<br>MATIC 732.49<br>UNI 12.1158 | AVAX 3.13423184<br>MATIC 28.09770329 | | |
| 3.1.018870 | ALEX LORD | ADDRESS REDACTED | | | BNB 1.8547896<br>BTC 0.1625449<br>CEL 653.5259<br>DOT 56.01593<br>ETH 2.59150<br>SNX 23.286<br>USDC 43993.19 | | | |
| 3.1.018871 | ALEX LORENZO | ADDRESS REDACTED | | | BTC 0.00000296265<br>MATIC 4395.16967 | BTC 0.00192148499192723 | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.018872 | ALEX LORIERS | ADDRESS REDACTED | | | BTC 0.0000000284434991<br>CEL 9.9461071067422<br>USDC 0.0000007741020966488 | | | |
| 3.1.018873 | ALEX LORN-KRAUSE | ADDRESS REDACTED | | | BTC 0.000000216551353<br>ETH 0.0001830043462911728<br>USDC 0.2970228035116894 | | | |
| 3.1.018874 | ALEX LOS | ADDRESS REDACTED | | | BTC 0.0000000243017118<br>USDT ERC20 0.019511234801107855 | | | |
| 3.1.018875 | ALEX LOUIS REGIS | ADDRESS REDACTED | | | BTC 0.0007562911507951233<br>CEL 0.4635879972815539<br>ETH 0.0000234941967610335<br>LUNC 0.0013557027185349 | | | |
| 3.1.018876 | ALEX LOVELACE | ADDRESS REDACTED | | | BTC 0.0082901750177540<br>ETH 0.623823060823312<br>MCDAI 0.0463446548771643<br>XLM 213.62781283203 | ETH 0.00000006806288628818 | | |
| 3.1.018877 | ALEX LOZADA | ADDRESS REDACTED | | | CEL 0.4603787467838385<br>XLM 2.1299395834873 | | | |
| 3.1.018878 | ALEX LUBIN | ADDRESS REDACTED | | | BTC 0.01155248294255599<br>ETH 5.76944106960529 | | | |
| 3.1.018879 | ALEX LUDDEN | ADDRESS REDACTED | | | BTC 1.51142079085499E-06 | | | |
| 3.1.018880 | ALEX LUND | ADDRESS REDACTED | | | XLM 0.15280358743T047 | | | |
| 3.1.018881 | ALEX LUNDGREN | ADDRESS REDACTED | | | BTC 0.0000005663252432655 | | | |
| 3.1.018882 | ALEX LUNDSBY | ADDRESS REDACTED | | | CEL 1.06537764699227<br>BTC 0.00052419213219663<br>CEL 13591.67871442448<br>SNX 2403.4909953837<br>USDC 115.989371<br>USDT ERC20 161.767963 | | | |
| 3.1.018883 | ALEX LUONG | ADDRESS REDACTED | | | BTC 0.00111302907007315<br>CEL 2.4029636409273<br>LINK 8.7833291483377 | | | |
| 3.1.018884 | ALEX LUONG | ADDRESS REDACTED | | | BTC 0.00060607551554831<br>CEL 20.61493505238003<br>USDC 4.4651364636064 | | | |
| 3.1.018885 | ALEX LYONS | ADDRESS REDACTED | | | BTC 0.01610761917578556<br>ETH 0.114371533983643<br>LINK 100.531654632822<br>MATIC 461.124755198641<br>USDC 531.47958998256 | | | |
| 3.1.018886 | ALEX M PARRILLO | ADDRESS REDACTED | | | AVAX 2.320686783033<br>BTC 0.135556285449224<br>DOT 24.170760514506<br>ETH 3.65899907074<br>MATIC 106.5382783465<br>SOL 0.9350956953341 | | | |
| 3.1.018887 | ALEX M ZINN | ADDRESS REDACTED | | | SNX 209.165296227842 | | | |
| 3.1.018888 | ALEX MA | ADDRESS REDACTED | | | ADA 1070.88442949331<br>BTC 0.003598805299489919<br>DOT 71.44713647286631<br>ETH 5.21677565852455<br>LINK 76.61078975206835<br>MATIC 952.05778162053551<br>USDC 32765.192626107I6 | | | |
| 3.1.018889 | ALEX MACDOUGALL | ADDRESS REDACTED | | | ADA 11007.77790205<br>BTC 0.00131246462088835<br>CEL 3.63355588360988<br>DOT 259.147203786344<br>ETH 0.005055198046399088<br>LINK 763.570271820857<br>LTC 57.7178530239735<br>MATIC 5087.99266479864<br>TGBP 191334.90239525 | | | |
| 3.1.018890 | ALEX MACEIRA | ADDRESS REDACTED | | | BTC 0.01250713757570133<br>CEL 15.25809052701<br>MATIC 186.90215680962 | | | |
| 3.1.018891 | ALEX MADAR | ADDRESS REDACTED | | | BTC 0.0006472105661646686 | | | |
| 3.1.018892 | ALEX MADDOX | ADDRESS REDACTED | | | AAVE 0.005365290828938059<br>ADA 2.07549758326947<br>AVAX 36.938573862544<br>BCH 0.00003040616763848<br>BTC 0.0007885426306374<br>DOT 150.44135398955<br>ETH 7.6754175023041<br>LINK 0.016759043157885<br>MATIC 30.551916392I026<br>SOL 0.035933217324196<br>UNI 0.121743165379068<br>USDC 259.49309203103<br>USDT ERC20 6.56122721163725 | SOL 27.077045667511I1 | | |
| 3.1.018893 | ALEX MADGWICK | ADDRESS REDACTED | | | BTC 0.000000943045104045<br>CEL 2.89842430072<br>ETH 0.0000023489651255I436 | | | |
| 3.1.018894 | ALEX MÆRSK | ADDRESS REDACTED | | | BTC 0.001089895561041<br>CEL 19.5981141582539<br>USDC 500 | | | |
| 3.1.018895 | ALEX MAESTAS | ADDRESS REDACTED | | | BTC 0.0026139455980554<br>BTC 0.0238085033903595<br>ETH 0.017282999534717<br>USDT ERC20 240.61673149383I5 | | | |
| 3.1.018896 | ALEX MAGNATTA | ADDRESS REDACTED | | | | | | |
| 3.1.018897 | ALEX MAGRINI | ADDRESS REDACTED | | | ETH 0.04970567005752585 | | | |
| 3.1.018898 | ALEX MAGUILLA | ADDRESS REDACTED | | | BTC 0.00093048<br>CEL 5.860022009521452<br>MCDAI 3.61061<br>PAXG 0.04576323138696 | | | |
| 3.1.018899 | ALEX MAHONY | ADDRESS REDACTED | | | ADA 659.406589906385<br>AVAX 3.534704703046I9<br>ETH 0.546115964175453<br>MANA 132.07031899166I2<br>USDC 61.2162489566I33<br>XRP 990.671190547969 | | | |
| 3.1.018900 | ALEX MAJLATON | ADDRESS REDACTED | | | BTC 0.00054027434290756I9<br>ETH 0.002268224885932I49 | BTC 0.000000250540281865<br>ETH 0.0000005345074748I05 | | |
| 3.1.018901 | ALEX MAJOR | ADDRESS REDACTED | | | AVAX 82.7782603217I79<br>BTC 0.00100636052451907I1<br>CEL 109.328247574534<br>ETH 0.59662408343900I1<br>MATIC 1002.1817583I2 | | | |
| 3.1.018902 | ALEX MAK | ADDRESS REDACTED | | | BTC 0.037869684199771I2<br>CEL 0.41512110448247I5 | | | |
| 3.1.018903 | ALEX MALEY | ADDRESS REDACTED | | | BTC 0.0000000939115I1324<br>CEL 12.4481997804083 | | | |
| 3.1.018904 | ALEX MALICKI | ADDRESS REDACTED | | | BTC 0.00109490636740609<br>XLM 0.291186231296286 | | | |
| 3.1.018905 | ALEX MALLON | ADDRESS REDACTED | | | BTC 0.000747268038867936<br>CEL 5.324022035753I28<br>ETH 0.00003633775034020I3<br>LINK 0.01787591297975I99<br>MATIC 0.005064158360226768<br>XRP 0.39579522303952I8 | | | |
| 3.1.018906 | ALEX MAMIC | ADDRESS REDACTED | | | BTC 0.01788908319129I51 | | | |
| 3.1.018907 | ALEX MAN | ADDRESS REDACTED | | | BTC 0.00782410784197818<br>ETH 0.008439274353743365 | | | |
| 3.1.018908 | ALEX MANIVONG | ADDRESS REDACTED | | | ETH 0.031136603567504I7 | | | |
| 3.1.018909 | ALEX MANSILLA | ADDRESS REDACTED | | | BTC 0.00107046088563414<br>USDT ERC20 1.17981918719604 | | | |
| 3.1.018910 | ALEX MANTA | ADDRESS REDACTED | | | BTC 0.00001067936962664 | | | |
| 3.1.018911 | ALEX MANTIDAKIS | ADDRESS REDACTED | | | BTC 0.00000034824513446394<br>CEL 0.38526391210D679 | | | |
| 3.1.018912 | ALEX MANTS | ADDRESS REDACTED | | | BTC 0.0808228700042762<br>ETH 1.06248617625406 | | | |
| 3.1.018913 | ALEX MANUEL MCKEE DEL OLMO | ADDRESS REDACTED | | | BAT 1206.9046514955<br>BNT 156.440658159084<br>BTC 0.00047753899843428I9<br>DOT 26.708612886097I9<br>ETH 5.005.35322<br>MATIC 12008.6879586548<br>USDT ERC20 8.6765994110877I7 | | | |
| 3.1.018914 | ALEX MANUEL MCKEE DEL OLMO | ADDRESS REDACTED | | | CEL 1.07226553455652 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.018915 | ALEX MANZANARES | ADDRESS REDACTED | | | BTC 0.0005784119535010041<br>CEL 1.11147007047832<br>SGB 30.63381363225466<br>XRP 0.475204626860873 | | | |
| 3.1.018916 | ALEX MARROA | ADDRESS REDACTED | | | CEL 8.211325408228896<br>SNX 14.215041869197 | | | |
| 3.1.018917 | ALEX MARESCHI | ADDRESS REDACTED | | | BTC 0.0233233786202300227<br>USDT ERC20 0.23127661837537676 | | | |
| 3.1.018918 | ALEX MARIN | ADDRESS REDACTED | | | BTC 0.0000027621755526446 | | | |
| 3.1.018919 | ALEX MARÍN LÓPEZ | ADDRESS REDACTED | | | BTC 0.000001905434902879 | | | |
| 3.1.018920 | ALEX MARKLEY | ADDRESS REDACTED | | | ADA 571.250935652212<br>MATIC 0.43719467925819<br>USDC 2.484436864236538 | | | |
| 3.1.018921 | ALEX MARMELSTEIN | ADDRESS REDACTED | | | ADA 127.578557927103<br>BSV 0.1000010535039967<br>BTC 0.11250000150011361<br>LINK 10.181221774862 | | | |
| 3.1.018922 | ALEX MARR | ADDRESS REDACTED | | | BTC 0.027119372672528285<br>CEL 13.30307878412<br>LTC 0.0000000001365719629<br>SGB 171.0104283791<br>XLM 3.127522321784427<br>XRP 0.0000001296919837 | | | |
| 3.1.018923 | ALEX MARROQUIN | ADDRESS REDACTED | | | CEL 1.0952507117959 | | | |
| 3.1.018924 | ALEX MARSHALL | ADDRESS REDACTED | | | BTC 0.022837424776506441<br>COMP 1.2393803615919134<br>DOT 17.137130432835<br>EOS 136.204587808667<br>ETH 4.031247731726<br>XLM 2295.938751208829 | | | |
| 3.1.018925 | ALEX MARSHALL | ADDRESS REDACTED | | | BTC 0.00000239207115142 | | | |
| 3.1.018926 | ALEX MARTHA MACKELS | ADDRESS REDACTED | | | BTC 0.1228126323062233 | | | |
| 3.1.018927 | ALEX MARTINAZZO | ADDRESS REDACTED | | | BTC 0.0000010518124086408 | | | |
| 3.1.018928 | ALEX MARTINEK | ADDRESS REDACTED | | | BTC 0.1118840889060622 | | | |
| 3.1.018929 | ALEX MARTINEZ | ADDRESS REDACTED | | | BTC 0.0001411028575511896 | BTC 0.00000088 | | |
| | | | | | ETH 0.00035563124702895<br>USDC 1.6481453759244B | | | |
| 3.1.018930 | ALEX MARTINEZ | ADDRESS REDACTED | | | XLM 371.21655035085 | | | |
| 3.1.018931 | ALEX MARTRET | ADDRESS REDACTED | | | ADA 1546.3956237223B<br>BTC 0.0350907743366893<br>CEL 30.044093752809A<br>DOT 42.787699910021Z<br>ETH 0.519872060870628<br>MATIC 409.080429768838 | | | |
| 3.1.018932 | ALEX MASON | ADDRESS REDACTED | | | ADA 0.00468248915309522<br>BTC 7.22790754565998l-07<br>DOT 0.00131981899364659<br>ETH 0.00000301309819613352<br>GUSD 1.252766798954l5<br>LINK 0.062767686377061J4<br>MATIC 0.005517064664964124<br>UNI 0.00058507588783233<br>USDC 13.642507150694B<br>USDT ERC20 0.0185873243438339<br>XLM 1.359918045547092<br>XRP 3.13704701840007 | ADA 0.00000221694739769<br>ETH 5.500174<br>USDC 0.00683280272210033 | | |
| 3.1.018933 | ALEX MASSUCCO | ADDRESS REDACTED | | | BTC 0.0066677617243696J<br>BUSD 569.51<br>CEL 22.4824689455I1<br>DOT 1.83<br>ETH 0.07925493777933994 | | | |
| 3.1.018934 | ALEX MATHEW | ADDRESS REDACTED | | | ETH 0.005664854101590I6 | | | |
| 3.1.018935 | ALEX MATKIN | ADDRESS REDACTED | | | BCH 0.0077378475390365Z2<br>BTC 0.0000664572494l502<br>CEL 1.0994150098B105<br>ETH 0.001816235111460033<br>LTC 0.0017874049421715J4<br>MCDAI 0.0118455350561059<br>SGB 0.00586498531505956<br>USDC 43.31270838063063<br>XLM 798.42308789957S<br>XRP 0.0391972578253826<br>ZRX 11.155178887800J2 | | | |
| 3.1.018936 | ALEX MATOSOV | ADDRESS REDACTED | | | ETH 0.000001275438113297 | | | |
| 3.1.018937 | ALEX MATTINA | ADDRESS REDACTED | | | BTC 0.0208028113863368<br>USDT ERC20 304.403068947888 | | | |
| 3.1.018938 | ALEX MAVRISHCHEV | ADDRESS REDACTED | | | CEL 92.62953039565869 | | | |
| 3.1.018939 | ALEX MAZZELLI | ADDRESS REDACTED | | | ETH 1.2920819 | | | |
| 3.1.018940 | ALEX MAZZELLI | ADDRESS REDACTED | | | CEL 0.0000084789077314J7 | | | |
| 3.1.018941 | ALEX MBITHII | ADDRESS REDACTED | | | ETH 0.0000002753265B9759 | | | |
| 3.1.018942 | ALEX MC DONNELL | ADDRESS REDACTED | | | CEL 0.9312391293901l67<br>ETH 0.0143392611839067 | | | |
| 3.1.018943 | ALEX MCALLISTER | ADDRESS REDACTED | | | ADA 0.044865976416270б<br>BTC 0.000015360058771917<br>CEL 17.110309749649l1 | | | |
| 3.1.018944 | ALEX MCAVENE | ADDRESS REDACTED | | | BTC 0.000000167244165869<br>LTC 0.000422606231965471<br>MCDAI 0.041384818509857J | | | |
| 3.1.018945 | ALEX MCBETH | ADDRESS REDACTED | | | BTC 0.00109711994719546<br>CEL 1.008598789487B3<br>XRP 0.6731062541632T | | | |
| 3.1.018946 | ALEX MCCANN | ADDRESS REDACTED | | | BTC 0.000044607054443464<br>CEL 1.10246391640602 | | | |
| 3.1.018947 | ALEX MCCLINTIC | ADDRESS REDACTED | | | ETH 0.0000028004649051J01<br>SNX 0.01845018685716S | | | |
| 3.1.018948 | ALEX MCCOLM | ADDRESS REDACTED | | | BTC 0.001177418233290б06<br>CEL 6.1630289B90521J4<br>DASH 0.518583211625305<br>ETH 2.67019416248584<br>LINK 0.008839291873371488<br>LTC 0.00241062963537325<br>MATIC 1115.33300315086 | | | |
| 3.1.018949 | ALEX MCCONVILLE | ADDRESS REDACTED | | | BTC 0.000538942049572354 | | | |
| 3.1.018950 | ALEX MCDOUGALL | ADDRESS REDACTED | | | BTC 0.000984932696322697 | | | |
| 3.1.018951 | ALEX MCDOWELL | ADDRESS REDACTED | | | CEL 1.063405372654B | | | |
| 3.1.018952 | ALEX MCFADDEN | ADDRESS REDACTED | | | CEL 0.0041297057168538B9<br>ETH 1.01928357379409<br>BTC 0.001151729974710T5<br>ETH 0.349252026329377<br>GUSD 2.780046762541б6<br>LINK 44.7149187926762<br>MATIC 145.224590427222<br>USDC 5.823869672220219 | | | |
| 3.1.018953 | ALEX MCFRY | ADDRESS REDACTED | | | ADA 2290.363852104б5<br>BTC 0.0298515711839886<br>ETH 2.12843877978768<br>USDC 3060.9235168155B | | | |
| 3.1.018954 | ALEX MCGUIRE | ADDRESS REDACTED | | | ETH 1.06736926089118 | | | |
| 3.1.018955 | ALEX MCINTYRE | ADDRESS REDACTED | | | BTC 0.025995105487025B<br>CEL 95.215196790456J9<br>SNX 101.34685343<br>UNI 18 | | | |
| 3.1.018956 | ALEX MCKINNON | ADDRESS REDACTED | | | BTC 0.000519591015732837<br>ETH 0.00112355026124567<br>LINK 0.008874494981488B4<br>MATIC 1.90714032050324<br>SGB 1.794045880610S9<br>SNX 0.01963265829849J9<br>XLM 18596.9664674529<br>XRP 0.00000092729862631J | | | |
| 3.1.018957 | ALEX MCLAMB | ADDRESS REDACTED | | | BTC 0.000519537565568813<br>MATIC 11.1156112260932 | | | |
| 3.1.018958 | ALEX MEAD | ADDRESS REDACTED | | | ADA 618.913352799B45<br>AVAX 6.14241897128912<br>BTC 0.056023897624267б4<br>DOT 36.726648647094B<br>ETH 2.328870344196б9<br>LINK 10.63061907557J2<br>MATIC 908.634036902572J<br>SOL 19.66154774235I1<br>XLM 900.514805179343 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.018959 | ALEX MEADER | ADDRESS REDACTED | | | BTC 0.00000133039623413<br>ETH 0.0001529240171931827<br>MATIC 2.509457303553636 | | | |
| 3.1.018960 | ALEX MEDRANO | ADDRESS REDACTED | | | ADA 283.042723243444<br>BTC 0.00061655085824248<br>COMP 0.0186037104543288<br>LTC 1.0839207524496 3<br>MATIC 784.29241291631<br>USDC 1171.58085971994<br>XLM 561.721011478705<br>XRP 115.17 | | | |
| 3.1.018961 | ALEX MEDVEDEV | ADDRESS REDACTED | | | BTC 0.550728853546633<br>ETH 2.417958492892227 | | | |
| 3.1.018962 | ALEX MEHR | | | | BTC 0.000244403348667568<br>MCDAI 40.640226732068 9 | | | |
| 3.1.018963 | ALEX MELAGRANO | ADDRESS REDACTED | | | USDC 3033.17848571337 | | | |
| 3.1.018964 | ALEX MELLUSCO | ADDRESS REDACTED | | | BTC 0.001248745207778313 | | | |
| 3.1.018965 | ALEX MELROSE | ADDRESS REDACTED | | | BCH 1.54759140763211<br>BTC 5.748875765127747<br>ETH 49.41622700375069<br>MATIC 833.12664060662<br>SOL 76.917182003400 9 | | | |
| 3.1.018966 | ALEX MENDES DE SOUSA | ADDRESS REDACTED | | | LTC 0.0100449549934803 | | | |
| 3.1.018967 | ALEX MERLATTI | ADDRESS REDACTED | | | ADA 996.869058147858<br>ETH 1.34726744523803 | | | |
| 3.1.018968 | ALEX MESNIER | ADDRESS REDACTED | | | BNB 0.09214402<br>BTC 0.0019391680317171<br>CEL 1.605021155578826<br>ETH 0.0175708914958244 | | | |
| 3.1.018969 | ALEX MESSIER | ADDRESS REDACTED | | | ADA 4.3125884047515<br>BCH 0.307885964306052<br>BTC 0.21628490762229<br>DOT 28.9408421876601<br>LINK 132.217645862072<br>LTC 5.090559855335182<br>MATIC 2582.35488352016<br>UNI 9.954137092830277<br>USDC 0.816939317029673 | USDC 4.566425 | | |
| 3.1.018970 | ALEX MESSIQUA | ADDRESS REDACTED | | | ADA 165.911517404447<br>BTC 0.0418963475178699<br>CEL 47.8915109374036<br>SOL 2.23486894163291 | | | |
| 3.1.018971 | ALEX MESTER | ADDRESS REDACTED | | | BNB 1.11617430558989<br>BTC 0.0103685732846618 | | | |
| 3.1.018972 | ALEX MEYER | | | | USDC 3895.37947588138 | SNX 38.7337276516864 | | |
| 3.1.018973 | ALEX MEYER | ADDRESS REDACTED | | | ADA 630.12370494046<br>BTC 0.00131185444499279<br>ETH 0.243488764616397<br>MATIC 621.964217130591<br>XLM 199.124865742336<br>XTZ 108.802058425358 | | | |
| 3.1.018974 | ALEX MICALLEF | ADDRESS REDACTED | | | DOT 0.1844376969322209 | | | |
| 3.1.018975 | ALEX MICHAEL BARGER | ADDRESS REDACTED | | | BTC 0.01712399608591637<br>CEL 3.299103069311224<br>DOT 0.04187413034607232<br>LTC 0.000811426015988886<br>ETH 0.447175478124504 | | DOT 0.0000000000528183 4<br>LTC 0.000000000090741778 | |
| 3.1.018976 | ALEX MICHAEL FOX | ADDRESS REDACTED | | | ETH 0.000001086199943835 | | ETH 0.00000008327174991 15 | |
| 3.1.018977 | ALEX MICHAEL HEINOLD | ADDRESS REDACTED | | | BCH 0.293050863982187<br>GUSD 915.596488638295<br>USDC 965.67380205834 | | | |
| 3.1.018978 | ALEX MICHAEL SCHEIDT | ADDRESS REDACTED | | | AVAX 7.37883662383201<br>BTC 0.00125631046376604<br>DOT 28.9527090795804<br>ETH 0.00011390552631973<br>MANA 16.9988036350229<br>MATIC 277.811565003219 | BTC 0.00054356 | | |
| 3.1.018979 | ALEX MICHAELOS BUELAU | ADDRESS REDACTED | | | CEL 1.0989689266453 | | | |
| 3.1.018980 | ALEX MICHAILOV | ADDRESS REDACTED | | | CEL 0.0842892368526404 | | | |
| 3.1.018981 | ALEX MICKLEWRIGHT | ADDRESS REDACTED | | | BTC 0.0000000007128273829<br>CEL 1358.08950797579<br>ETH 0.00161374211083624<br>SNX 75.70950921<br>USDT ERC20 6444.004696 | | | |
| 3.1.018982 | ALEX MIDDLESWORTH | ADDRESS REDACTED | | | BTC 0.00000816320887151 6<br>ETH 0.02260413059717 4<br>MATIC 22.3364341817557 | | | |
| 3.1.018983 | ALEX MIDMORE | ADDRESS REDACTED | | | BTC 0.0131576481902567<br>ETH 0.286210672986885<br>MATIC 2686.47434683351 | | | |
| 3.1.018984 | ALEX MILBOURN | ADDRESS REDACTED | | | CEL 0.230636849578437<br>DOT 0.10934071617798<br>MATIC 0.575852165188637<br>USDT ERC20 0.82211817257914 3<br>XRP 1.009618202926626 | | | |
| 3.1.018985 | ALEX MILINSKI | ADDRESS REDACTED | | | BCH 1.00904<br>BTC 0.00119348340255468<br>CEL 88.159235157764<br>DOT 13.835<br>ETH 1.85396840046919 | | | |
| 3.1.018986 | ALEX MILLARD | | | | BTC 0.00437488474964456<br>ETH 0.208043745120934 | | | |
| 3.1.018987 | ALEX MIOCINOVIC | ADDRESS REDACTED | | | AAVE 0.013531579073111<br>BTC 0.0000001245911712<br>CEL 13.56202186487141<br>DOT 0.420206559951192<br>ETH 0.000045006130137500924<br>LINK 0.180231613804626<br>MATIC 26.0001187836839<br>SNX 2.53028071657685 | | | |
| 3.1.018988 | ALEX MIRAGLIOTTA | ADDRESS REDACTED | | | BTC 0.0314153685265898 | | | |
| 3.1.018989 | ALEX MIROR | ADDRESS REDACTED | | | BTC 0.000000020611057459<br>CEL 0.00000042784815939<br>XRP 0.036378082251968 | | | |
| 3.1.018990 | ALEX MIRTA | ADDRESS REDACTED | | | AAVE 0.92<br>ADA 30.0602631970091<br>AVAX 0.652560728139507<br>BAT 258.055684139663<br>BTC 0.0387155628823045<br>CEL 110.173759600527<br>COMP 1.12221313984266<br>DASH 0.60467774241133<br>DOT 7.8065071161849<br>ETH 3.03701370978886<br>SGB 348.50538556083<br>SNX 6.99244876936333<br>TUSD 1281.23712559187<br>UNI 23.2333858214798<br>XRP 555.310080944926<br>ZRX 565.92915400068 3 | | | |
| 3.1.018991 | ALEX MISTIADES | ADDRESS REDACTED | | | CEL 0.34216079600134 | | | |
| 3.1.018992 | ALEX MITCHELL | ADDRESS REDACTED | | | ETH 0.00017248976494521 | | | |
| 3.1.018993 | ALEX MITCHELL | ADDRESS REDACTED | | | BNB 0.00081472253861041<br>BTC 0.0000000026769327466<br>CEL 0.494626012623111<br>DOT 0.0591527007942054<br>LINK 0.0321180082002506<br>UNI 0.01031301038753088 | | | |
| 3.1.018994 | ALEX MITCHELL | ADDRESS REDACTED | | | BTC 0.0000000208449675515 | | | |
| 3.1.018995 | ALEX MITCHELL | ADDRESS REDACTED | | | BTC 0.0000000097985734025 | | | |
| 3.1.018996 | ALEX MITCHELL PAUL LINDON | ADDRESS REDACTED | | | BTC 0.00168637149300476 | | | |
| 3.1.018997 | ALEX MITCHELL PAUL LINDON | ADDRESS REDACTED | | | ADA 1285.0429130973<br>BTC 0.0201839946626654<br>CEL 0.101391021431145<br>EOS 169.89788971098<br>ETH 0.081433383842733 | | | |
| 3.1.018998 | ALEX MITRAKAS | ADDRESS REDACTED | | | BTC 0.00016148250664197<br>ETH 0.004066458016679603 | | BTC 0.00000003753121029 | |
| 3.1.018999 | ALEX MOCCO | ADDRESS REDACTED | | | ADA 24.8846134618031<br>ETH 0.01932909781446428<br>ETH 0.035520913262466 | ETH 0.623025417817297 | | |
| 3.1.019000 | ALEX MODE | ADDRESS REDACTED | | | ETH 0.0488941881246842<br>USDC 104.464343732358 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.019001 | ALEX MOEN | ADDRESS REDACTED | | | BTC 0.0000000321153610AB<br>ETH 0.0059008548492460B<br>USDC 116.635776067446 | | BTC 0.01946816268391A<br>ETH 5.33875440647587<br>USDC 36259.4189946172 | |
| 3.1.019002 | ALEX MOLINA | ADDRESS REDACTED | | | BTC 0.000000996A6880239<br>USDC 1.891324460900035 | | | |
| 3.1.019003 | ALEX MONGE MATOS | ADDRESS REDACTED | | | BTC 0.000000906564514173<br>CEL 0.543073019936312 | | | |
| 3.1.019004 | ALEX MONTALVO | ADDRESS REDACTED | | | ADA 2667.7089841758V<br>BTC 0.0859594053765021<br>CEL 455.800062305185<br>DOT 53.926726032533<br>ETH 0.452829117399235<br>LTC 2.019559096074<br>SOL 2.054513029B8369<br>USDC 2116.86522561093 | | BTC 0.01134803<br>CEL 247<br>DOGE 571.99020712<br>DOT 2.5904450426<br>ETH 0.707949102130872 | |
| 3.1.019005 | ALEX MONTEMAYOR | ADDRESS REDACTED | | | BTC 0.003375956443774B2<br>ETH 0.039906277964993A<br>XRP 38.8302133373018 | | | |
| 3.1.019006 | ALEX MONTERO DEUSA | ADDRESS REDACTED | | | USDC 47.3748099164062 | | | |
| 3.1.019007 | ALEX MONTMINY | ADDRESS REDACTED | | | BTC 0.0910191856555797<br>CEL 1.343451610529243<br>XLM 104.906953885856 | | | |
| 3.1.019008 | ALEX MOORE-BISGROVE | ADDRESS REDACTED | | | CEL 0.00516895057156824 | | | |
| 3.1.019009 | ALEX MORAGA | ADDRESS REDACTED | | | ETH 0.063074175 | | | |
| 3.1.019010 | ALEX MORALES | ADDRESS REDACTED | | | BTC 0.0188987288651049 | | | |
| 3.1.019011 | ALEX MORALES | ADDRESS REDACTED | | | BTC 0.000000008288732485<br>CEL 0.126270389878739<br>USDT ERC20 0.00000004383019.1877 | | | |
| 3.1.019012 | ALEX MORALES | ADDRESS REDACTED | | | CEL 1.15337580489698 | | | |
| 3.1.019013 | ALEX MORGAN | ADDRESS REDACTED | | | BTC 0.000048696659161379<br>CEL 0.0915998836186137<br>MATIC 1.168215380329.1 | | | |
| 3.1.019014 | ALEX MORIN | ADDRESS REDACTED | | | BTC 0.000000112096523659<br>USDC 0.0174818840168235 | | BTC 0.0010872909523401<br>USDC 0.00000019618988369 | |
| 3.1.019015 | ALEX MORSAN | ADDRESS REDACTED | | | BCH 0.000045786818543121<br>BNB 0.00319812010476354<br>BTC 0.000013931790296256<br>CE 0.0315185330069209 | | | |
| 3.1.019016 | ALEX MORRA | ADDRESS REDACTED | | | CEL 1.0614060800215 | | | |
| 3.1.019017 | ALEX MORRISON | ADDRESS REDACTED | | | LTC 0.014960589486 | | | |
| 3.1.019018 | ALEX MORSE | ADDRESS REDACTED | | | BTC 0.000037986738583376<br>ETH 0.002894574413575.3<br>MATIC 0.969624596567916<br>UNI 0.006166645455688244<br>USDC 0.511150491610404 | | BTC 0.0000087997725103.1<br>USDC 0.0153731408888143 | |
| 3.1.019019 | ALEX MORTBERG | ADDRESS REDACTED | | | BTC 0.00000643315837977<br>EOS 0.1102351675251.1<br>ETH 0.00029738555138051 | | | |
| 3.1.019020 | ALEX MOSKOV | ADDRESS REDACTED | | | AAVE 2.11407610679186<br>BCH 0.00466216065060918<br>BTC 0.1452823497086D5<br>CEL 274.505306320572<br>ETH 0.835954846204.1<br>LTC 8.60974359138241<br>MATIC 4727.0404941653.3<br>MCDAI 201.544035344069<br>SGB 58.0893241028201<br>USDC 13555.0288054643<br>USDT ERC20 7.38581982263609<br>XRP 409.464851144032 | | BTC 0.0048653961439645.7<br>ETH 0.0294574052748337 | |
| 3.1.019021 | ALEX MOSKVIN | ADDRESS REDACTED | | | BTC 0.0017334281670959.7<br>ETH 2.82750101374609E-05 | | | |
| 3.1.019022 | ALEX MOTOR | ADDRESS REDACTED | | | BTC 0.0000203579097530.93<br>CEL 1.1487850660684<br>ETH 0.00014876897232<br>LINK 0.0163132437389.21<br>SGB 10.190352452505.93<br>XRP 0.000000242601726423 | | | |
| 3.1.019023 | ALEX MOUREAU | ADDRESS REDACTED | | | CEL 11.109947117422<br>USDC 48.5325145564788 | | | |
| 3.1.019024 | ALEX MOURTHADIS | ADDRESS REDACTED | | | BTC 0.00000000712992839.2<br>CEL 15.22840495615<br>LTC 0.000000007638221467 | | | |
| 3.1.019025 | ALEX MOYE | ADDRESS REDACTED | | | BTC 0.0021708286375768.2<br>ETH 7.55358868806606 | | | |
| 3.1.019026 | ALEX MOYER | ADDRESS REDACTED | | | MCDAI 0.419307740027659<br>SNX 0.1116633273369 | | | |
| 3.1.019027 | ALEX MUI | ADDRESS REDACTED | | | BTC 0.35374970454782<br>ETH 16.0076660837328<br>USDC 1.79402334703032 | | | |
| 3.1.019028 | ALEX MUKIBI | ADDRESS REDACTED | | | CEL 1.0669652455194.6 | | | |
| 3.1.019029 | ALEX MÜLLER | ADDRESS REDACTED | | | BAT 8.17794245824155<br>BTC 0.0000040210820991732<br>CEL 10.2721238078337<br>COMP 0.168218848668024<br>EOS 13.7516966720448<br>ETH 0.187988427685493<br>MCDAI 13.9981128591342<br>USDC 60.203912498066006<br>XLM 829.609834377922 | | | |
| 3.1.019030 | ALEX MUNO | ADDRESS REDACTED | | | ADA 1.17<br>CEL 0.0172233240826.56 | | | |
| 3.1.019031 | ALEX MUNO | ADDRESS REDACTED | | | ADA 236.99370081217.4<br>BCH 0.0195340511951743<br>BTC 0.00436399596728809<br>ETC 2.23793470692455<br>LTC 0.10715557654888.2<br>LUNC 16.1959701055283<br>XRP 46.7988916999247 | | | |
| 3.1.019032 | ALEX MUNGUIA | ADDRESS REDACTED | | | AAVE 0.00010764315906130.3<br>ADA 0.0010101193091202<br>BTC 0.0000638260355812.41<br>MANA 0.0026457232927878<br>MATIC 0.069068988513735<br>MCDAI 0.000010530987346 | | AAVE 0.0000003439518605667<br>ADA 0.0000003091263616.34<br>BTC 0.0000001307740026.2<br>MANA 0.0000006916483527<br>MATIC 0.0000088014667097<br>XLM 0.0000002177992439.5 | |
| 3.1.019033 | ALEX MURILLO | ADDRESS REDACTED | | | BCH 0.000036585091877346 | | | |
| 3.1.019034 | ALEX MURRAY | ADDRESS REDACTED | | | BTC 0.00364724402951727<br>CEL 12.994040661495<br>MCDAI 70 | | | |
| 3.1.019035 | ALEX MUTUKU | ADDRESS REDACTED | | | USDT ERC20 0.733669482577324 | | | |
| 3.1.019036 | ALEX MYERS | ADDRESS REDACTED | | | BTC 0.004211450959082B53<br>LINK 18.417967169265<br>MATIC 371.24086823072S<br>MCDAI 31.8965572555558<br>XLM 3820.1187196135.4<br>XRP 220.0273372749.6 | | | |
| 3.1.019037 | ALEX NA | ADDRESS REDACTED | | | BTC 0.00096711591373811<br>USDC 433.653923439342 | | | |
| 3.1.019038 | ALEX NABAKI | ADDRESS REDACTED | | | BTC 0.00152832932826965<br>ETH 0.7226330270232933<br>LTC 7.978577371522B8 | | | |
| 3.1.019039 | ALEX NACKENOFF | ADDRESS REDACTED | | | BTC 0.0000002417880214B32<br>CEL 0.0355292770618697<br>MCDAI 0.088818816244118 | | | |
| 3.1.019040 | ALEX NAGY | ADDRESS REDACTED | | | BTC 0.0001544608503815125<br>CEL 1.150943873292.18<br>LTC 0.219654156281279 | | | |
| 3.1.019041 | ALEX NANNA | ADDRESS REDACTED | | | CEL 0.1735171984256A8<br>MCDAI 0.62884265475025.7<br>SNX 0.199771221139976 | | | |
| 3.1.019042 | ALEX NARAY | ADDRESS REDACTED | | | BTC 0.000000109185914763<br>CEL 85.098773430436<br>UNI 0.000020230734327338 | | | |
| 3.1.019043 | ALEX NAUGHTON | ADDRESS REDACTED | | | XLM 2.24364739790489 | | | |
| 3.1.019044 | ALEX NAVARRO | ADDRESS REDACTED | | | BAT 14.5414254953765<br>BTC 0.16293539161943<br>ETH 3.67355164509804<br>LINK 18.2350715211002 | | | |
| 3.1.019045 | ALEX NEDELJKOV | ADDRESS REDACTED | | | ADA 379.965671768094<br>BTC 0.0655711586372992<br>CEL 2.68163121114643<br>ETH 0.00114340827779634<br>USDC 640.876996141477 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.019046 | ALEX NEGRU | ADDRESS REDACTED | | | ADA 213.31111758916<br>BTC 0.00204026496550266<br>CEL 7.65036829434122<br>USDC 21.8809704635781 | | | |
| 3.1.019047 | ALEX NEVEROV | ADDRESS REDACTED | | | ETH 0.00222375903584513<br>MATIC 65.73812870014046<br>USDT ERC20.6205.67079253208 | | | |
| 3.1.019048 | ALEX NEWBERY | ADDRESS REDACTED | | | CEL 1.08563151050168 | | | |
| 3.1.019049 | ALEX NEWLIN | ADDRESS REDACTED | | | BTC 0.00505226560771182<br>SNX 2.55667285926576 | | | |
| 3.1.019050 | ALEX NEWTON | ADDRESS REDACTED | | | ADA 702.205529988898<br>BTC 0.134127186635136<br>ETH 0.109433123993395<br>XRP 1015.33054657199 | | | |
| 3.1.019051 | ALEX NG | ADDRESS REDACTED | | | BTC 0.00113869969235023<br>SNX 41.9076094532806<br>USDC 538.2898917095 | | | |
| 3.1.019052 | ALEX NGAN | ADDRESS REDACTED | | | BTC 0.294587368510327<br>ETH 104.164849440285<br>MATIC 1247.10975811357<br>MCDAI 74.311653379101B<br>SNX 165.846895036967<br>XLM 2966.60529381959 | | | |
| 3.1.019053 | ALEX NGOK | ADDRESS REDACTED | | | BTC 0.00103325650278196<br>CEL 0.562334543679905<br>USDT ERC20 1303.30402680797 | | | |
| 3.1.019054 | ALEX NGUYEN | ADDRESS REDACTED | | | BTC 0.0127319423976789 | | | |
| 3.1.019055 | ALEX NGUYEN | ADDRESS REDACTED | | | BTC 0.84231575908740B<br>ETH 25.1722583102588<br>USDC 60.5174489689902 | BTC 0.0080645240391666 7 | | |
| 3.1.019056 | ALEX NI | ADDRESS REDACTED | | | ADA 0.217960859850065<br>BTC 0.000234866827382541<br>ETH 0.0092921532545272<br>USDT ERC20 0.255744312362115 | ADA 0.0000003815132241984<br>BTC 0.000000005259791B<br>USDT ERC20 0.0000001090081004879 | | |
| 3.1.019057 | ALEX NIEVES | ADDRESS REDACTED | | | ADA 128.069518486043<br>BTC 0.00120595110092573<br>MATIC 21.2866717375123<br>PAX 42.811114863711326<br>SNX 7.49310081156221 | | | |
| 3.1.019058 | ALEX NISTOR | ADDRESS REDACTED | | | BTC 0.00043797412594596 2<br>CEL 0.4535919277991 2 | | | |
| 3.1.019059 | ALEX NITZ | ADDRESS REDACTED | | | CEL 1.06082140944563 | | | |
| 3.1.019060 | ALEX NKETIA | ADDRESS REDACTED | | | ADA 168.340413152359<br>BCH 0.000534700045574468<br>BSV 1.95935537928772<br>BTC 0.360872869143893<br>ETH 0.000731920000520088<br>LTC 5.56418026287645<br>MATIC 129.625338147552<br>OMG 20.52988478882206<br>SGB 154.437973454517<br>USDC 6.38095793994837<br>XRP 0.53835935875247 7 | ETH 0.0328231902051086<br>LTC 0.0173682 | | |
| 3.1.019061 | ALEX NOEGEL | ADDRESS REDACTED | | | ADA 814.485380172548<br>BTC 0.138436548749326<br>DOT 21.1069794397907<br>MATIC 192.381636734404<br>SOL 5.57386167871314 | | | |
| 3.1.019062 | ALEX NOLAN BARNETT | ADDRESS REDACTED | | Yes | AAVE 6.15490756288541<br>ADA 0.121517711883864<br>AVAX 0.78039019443531<br>BAT 15.3421319342321<br>BTC 0.330308265563653<br>CEL 43.394430190254B<br>COMP 0.810682459354905<br>DOT 342.394995295135<br>ETH 0.0562923745623871<br>LINK 0.160672507621396<br>LTC 0.0109526111458623<br>LUNC 20.5294322492112<br>MANA 0.0914030336056035<br>MATIC 507.864099446686<br>SGB 142.44436789738<br>SNX 170.57981758845 1<br>SOL 44.492013890772 2<br>UMA 22.057606875385<br>UNI 62.2324530663132<br>USDC 0.404505029661097<br>XRP 0.442621877198329 | ADA 0.0000001820306737<br>BTC 0.059950581565736557<br>ETH 2.788687064698355<br>MATIC 108.648<br>USDC 125.191944443408 | | ETH 4.41133498433158 |
| 3.1.019063 | ALEX NORONI | ADDRESS REDACTED | | | BTC 0.54167013838521 3 | | | |
| 3.1.019064 | ALEX NORTON | ADDRESS REDACTED | | | CEL 249.456611403155<br>ETH 1.1237894050256 1<br>XRP 1228.77727144345 | | | |
| 3.1.019065 | ALEX NORVILLE | ADDRESS REDACTED | | | BTC 0.00113924899B736<br>ETH 1.58431797931743<br>LINK 2.9979450471720 5<br>MATIC 124.91107860172 2<br>SNX 30.001623291487 9<br>USDC 3169.84721899871 | | | |
| 3.1.019066 | ALEX NUNEZ | ADDRESS REDACTED | | | ETH 0.00370779348308764<br>USDC 2.84142162400218 | | | |
| 3.1.019067 | ALEX NUÑEZ-DUARTE | ADDRESS REDACTED | | | ETH 0.00143127150574641 | | | |
| 3.1.019068 | ALEX O BLACK | ADDRESS REDACTED | | | BTC 0.0005932452616611B<br>CEL 48.423722812581 1<br>ETH 0.0000007067434069377 | BTC 0.00000000056586532 7 | | |
| 3.1.019069 | ALEX OBE | ADDRESS REDACTED | | | ETH 0.55363607722897<br>USDC 252.22325828866 7 | | | |
| 3.1.019070 | ALEX OBEO | ADDRESS REDACTED | | | BTC 0.0349297714594473 | | | |
| 3.1.019071 | ALEX OBERHAUSER | ADDRESS REDACTED | | | BTC 0.00993069767272385 | | | |
| 3.1.019072 | ALEX OBINNAPO | ADDRESS REDACTED | | | ADA 0.00287773745396092<br>BNB 0.00000820270533912155<br>BTC 1.748441875746999E-06<br>CEL 0.00000027927108001 | | | |
| 3.1.019073 | ALEX ODONKOR | ADDRESS REDACTED | | | BTC 0.00000000244227315<br>CEL 83.9541365648587<br>KNC 218 | | | |
| 3.1.019074 | ALEX OGLESBY | ADDRESS REDACTED | | | BTC 0.00003139223152581<br>CEL 181.26209072583<br>MATIC 4.62408604462281 | | | |
| 3.1.019075 | ALEX OH | ADDRESS REDACTED | | | BTC 0.000981087046B736<br>DOT 66.7644426742544<br>EOS 3281.76745970188<br>ETH 2.01863231310314<br>XRP 9536.837 | | | |
| 3.1.019076 | ALEX OKWAN | ADDRESS REDACTED | | | AVAX 0.00540339223296719<br>BTC 0.0005740121630253B<br>CEL 125.96285522739<br>EOS 0.0546152548286712<br>ETH 0.00269860494726062<br>KNC 0.0742872077318874<br>MATIC 2.6473181516003<br>MCDAI 0.01158091360774026<br>USDC 106.437175341889 | | | |
| 3.1.019077 | ALEX OLIVEIRA | ADDRESS REDACTED | | | BTC 0.0000007128835896B26<br>CEL 1.06404842062356<br>USDC 0.22012775686118 | | | |
| 3.1.019078 | ALEX OLIVEIRA | ADDRESS REDACTED | | | BTC 0.00000027770105791B<br>CEL 0.101136529100747 | | | |
| 3.1.019079 | ALEX OLIVERO | ADDRESS REDACTED | | | ADA 4656.953106B0009<br>BTC 0.258B1250313494<br>CEL 328.63041539418 9<br>DOT 71.6597667919887<br>ETH 1.03371450489642<br>LINK 93.07728540688027<br>LTC 9.35471314698337<br>MATIC 1610.24621268179<br>MCDAI 31.8703027287742<br>UNI 0.161546B40746434B<br>USDC 6.8328595745793 3 | | | |
| 3.1.019080 | ALEX OLSEN | ADDRESS REDACTED | | | BTC 0.000816874744096918<br>DOT 0.105980227343871<br>ETH 0.00034190849392664 4<br>LINK 0.00999152792B86054<br>MATIC 682.316174302448 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.019081 | ALEX OLUFEMI OGUNWARE | ADDRESS REDACTED | | | BTC 0.0014379635371943￼USDC 10249.9387377531 | | | |
| 3.1.019082 | ALEX ONAN | ADDRESS REDACTED | | | BTC 0.0002326817891865￼USDC 250.000000193365 | | | |
| 3.1.019083 | ALEX ONO | ADDRESS REDACTED | | | ADA 703.811506644615￼AVAX 0.891475￼BTC 0.796142994641685￼CEL 158.300982313711￼DOT 12.28478￼EOS 51.11￼ETH 6.22558147654861￼LINK 8.632￼LUNC 3.859333￼MATIC 185.3146￼SOL 19.887661728363￼XLM 241.5￼XRP 286.32 | | | |
| 3.1.019084 | ALEX OON | ADDRESS REDACTED | | Yes | BTC 0.0000004827904847551￼ETH 0.0015233852468290￼GUSD 0.0138688000304846￼MATIC 5.88038843726214￼SOL 0.0326438235379795￼USDC 0.826609553700534 | BTC 0.0682148463523663￼ETH 0.0000045104660490605￼LUNC 13.34129￼MATIC 0.00592496439315785￼SOL 0.000161752912866642￼USDC 0.002 | | BTC 0.283036055408432 |
| 3.1.019085 | ALEX ORABII | ADDRESS REDACTED | | | MATIC 0.910470274172983 | | | |
| 3.1.019086 | ALEX ORLANDO | ADDRESS REDACTED | | | BTC 0.017505031640131 | | | |
| 3.1.019087 | ALEX ORLANSKY | ADDRESS REDACTED | | | ETH 0.0016001400006106￼MATIC 0.265624542649452 | | | |
| 3.1.019088 | ALEX OROZCO | ADDRESS REDACTED | | | MATIC 0.532510172872929￼OMG 0.0383091150810977 | | | |
| 3.1.019089 | ALEX ORTEGA | ADDRESS REDACTED | | | ETH 0.000011222138216128 | | | |
| 3.1.019090 | ALEX OSBORNE | ADDRESS REDACTED | | | BTC 0.000000000822968523￼CEL 0.835977421264167 | | | |
| 3.1.019091 | ALEX OSBORNE | ADDRESS REDACTED | | | BTC 0.00451302138575798 | | | |
| 3.1.019092 | ALEX OSTROVSKY | ADDRESS REDACTED | | | BAT 0.425304931624788￼BTC 0.000191459927022964￼LINK 0.0265467764825564￼MATIC 13.3439212770902￼UNI 0.0248619260975607 | BAT 1868.5514275877￼BTC 0.183185145769741￼LINK 66.9568063016753￼UNI 44.1316896962936 | | |
| 3.1.019093 | ALEX OUSANTZOPOULOS | ADDRESS REDACTED | | | CEL 0.427705786870￼SNX 0.036691437472124 | | | |
| 3.1.019094 | ALEX OUZA | ADDRESS REDACTED | | | ETH 0.00198573208169063 | | | |
| 3.1.019095 | ALEX OYSTON | ADDRESS REDACTED | | | ADA 0.182157735426497￼BTC 0.0048883092560593999￼CEL 0.584165740790398￼ETH 0.0002404725503173￼MATIC 3249.17541519464￼USDC 9.7467￼USDT ERC20 34.972799 | | | |
| 3.1.019096 | ALEX PACHECO | ADDRESS REDACTED | | | ADA 87.5980087204776￼AVAX 0.433052040457241￼BTC 0.0331494736292775￼ETC 0.467929263805109￼ETH 0.333087642049￼LINK 2.96037137719076￼MATIC 104.899585680225￼UNI 7.68546248146224￼USDC 11.6159105563447 | | | |
| 3.1.019097 | ALEX PADILLA | ADDRESS REDACTED | | | ETH 11.7111922018287￼MANA 0.00020181368699368 | ETH 2.89140774837752￼USDC 2.556674 | | |
| 3.1.019098 | ALEX PAGE | ADDRESS REDACTED | | | BTC 0.978548344642882￼ETH 11.5331594610705￼MATIC 2462.57120988662￼USDC 0.120183080355646 | | | |
| 3.1.019099 | ALEX PAK | ADDRESS REDACTED | | | BTC 0.00119440191182361 | | | |
| 3.1.019100 | ALEX PALFROY | ADDRESS REDACTED | | | BTC 0.47024￼CEL 252.993282180327￼ETH 0.0598686075307546 | | | |
| 3.1.019101 | ALEX PALIY | ADDRESS REDACTED | | | ADA 4139.45309877262￼BTC 0.0013361007392983￼EOS 228.138209308736￼ETH 2.16352589823359￼MATIC 7613.89717552689￼UNI 178.074871768974 | | | |
| 3.1.019102 | ALEX PALMER | ADDRESS REDACTED | | | BTC 0.000000087118989941￼CEL 0.687843067825721￼ETH 0.0000833115305369513 | | | |
| 3.1.019103 | ALEX PALUCH | ADDRESS REDACTED | | | BTC 0.054585588016055￼ETH 0.0589202266727237￼USDC 0.663776669940304 | | | |
| 3.1.019104 | ALEX PANAGIOTOPOULOS | ADDRESS REDACTED | | | BTC 0.000285041262438647￼ETH 0.000043202623996487￼USDC 0.240192762487425 | | | |
| 3.1.019105 | ALEX PANG | ADDRESS REDACTED | | | CEL 14.5742994471915￼ETH 0.019378999￼KLM 0.000000088566668 | | | |
| 3.1.019106 | ALEX PAOLO MARIA LAMPERTI | ADDRESS REDACTED | | | BTC 0.000000690048062577￼CEL 4.89286135383307￼DOT 0.0000000000936501￼LTC 0.0000000050994135985￼USDC 0.484780266224029￼XLM 0.0000003593634042 | | | |
| 3.1.019107 | ALEX PAPADOPOULOS | ADDRESS REDACTED | | | BTC 0.168831553102582 | BTC 0.02423032 | | |
| 3.1.019108 | ALEX PAPADOPOULOS | ADDRESS REDACTED | | | BTC 0.0317290756087859￼TAUD 47.7397086443858 | | | |
| 3.1.019109 | ALEX PAPP | ADDRESS REDACTED | | | BTC 0.00159591353040192￼ETH 92.1237259171865 | | | |
| 3.1.019110 | ALEX PAPPAS | ADDRESS REDACTED | | Yes | AAVE 10.8901325310317￼ADA 19762.5635503337￼BAT 9851.12464651245￼BCH 13.718907206963￼BTC 13.0983864790763￼CEL 103474.529051742￼COMP 2.85080048124165￼DOT 1091.15873496178￼ETH 390.670082770572￼LINK 232.092259504476￼LTC 23.58653159163836￼MATIC 40671.8034631572￼OMG 379.976324982033￼SGB 582.920169320493￼SNX 8266.63329499597￼SOL 311.036861230153￼UNI 111.769936676049￼USDC 258.751343525473￼XLM 5817.261316431559￼XRP 7831.23729921685￼ZRX 1098.50975468739 | | | BTC 33.2575844740081 |
| 3.1.019111 | ALEX PAREDES | ADDRESS REDACTED | | | ADA 0.0024533029187849￼AVAX 0.000156960162427917￼BSV 2.25029374012348￼BTC 0.00143619450780305￼DOT 0.000714780866251089￼ETH 0.000008977827093952￼MATIC 0.000055276017922346￼USDC 0.00159278168027628 | ADA 0.034493170873073￼AVAX 0.02356￼BTC 2.04783397867707￼LUNC 34.86056￼MATIC 0.0495706544514511￼USDC 0.000000749241605855 | | |
| 3.1.019112 | ALEX PARK | ADDRESS REDACTED | | | BTC 0.000005426664591983￼CEL 0.00087358213368259￼USDC 5.38191993341715 | BTC 0.00933104709743043￼USDC 0.00090209825270647 | | |
| 3.1.019113 | ALEX PARK | ADDRESS REDACTED | | | BTC 0.022432114206483￼ETH 0.0680212342692201￼XRP 1010.42420199... | | | |
| 3.1.019114 | ALEX PARK CHENG | ADDRESS REDACTED | | | ETH 0.0000010719467296205￼SOL 0.000014908986267094 | | | |
| 3.1.019115 | ALEX PARKER | ADDRESS REDACTED | | | BTC 0.00000049423671530039 | | | |
| 3.1.019116 | ALEX PARKER | ADDRESS REDACTED | | | CEL 0.02029885791824437￼MATIC 1153.96649183259 | | | |
| 3.1.019117 | ALEX PARKINSON | ADDRESS REDACTED | | | ADA 0.024201993162181￼ETH 0.00513192720895759 | | | |
| 3.1.019118 | ALEX PARTRIDGE | ADDRESS REDACTED | | | ETH 1.19770641774756￼CEL 1.08106640355948 | | | |
| 3.1.019119 | ALEX PASCAL | ADDRESS REDACTED | | | BTC 1.17166538214409E-05￼CEL 437.968000554467￼ETH 0.0011368362591048￼SOL 0.00403248195095156 | ADA 282.46789￼BTC 0.020869095866936￼ETH 2.37554286676594￼SOL 9.94518427402272 | | |

Debtor Name: Celsius Network LLC — Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.019120 | ALEX PASINI | ADDRESS REDACTED | | | BTC 0.01082616290023345; CEL 2.93451075997188; USDT ERC20 2035.97416244233 | | | |
| 3.1.019121 | ALEX PASTERNACK | ADDRESS REDACTED | | | ADA 1302.49968225351; BTC 0.24908566084012; DOT 3.15952541648617; ETH 2.21941117544816; UNI 18.720465995404 | | | |
| 3.1.019122 | ALEX PASTERNAK | ADDRESS REDACTED | | | BTC 0.00704265335130188; ETH 0.121485272571665 | | | |
| 3.1.019123 | ALEX PASTORE | ADDRESS REDACTED | | | BTC 0.000008106047312138; CEL 0.689529699609038; USDC 4.68159 | | | |
| 3.1.019124 | ALEX PATRICK | ADDRESS REDACTED | | | XLM 0.0889717519171183 | | | |
| 3.1.019125 | ALEX PAUTOV | ADDRESS REDACTED | | | AAVE 0.0006756432954877222; BSV 0.00041442313510974; MCDAI 0.0365264947071723; SNX 0.412027891116825; ZRX 0.1790533572283681 | | | |
| 3.1.019126 | ALEX PAVLOVIC | ADDRESS REDACTED | | | ADA 541.301550562212; BAT 5.88470481452268; BNB 1.6157139394297; BTC 0.196055060368257; CEL 1287.1582170299; DOT 13.4347496181849; LINK 39.73009549246; MATIC 752.156671730082 | | | |
| 3.1.019127 | ALEX PAYNTER | ADDRESS REDACTED | | | USDC 881.017991399272 | | | |
| 3.1.019128 | ALEX PEART | ADDRESS REDACTED | | | BTC 0.0395670659850093; ETH 0.22900944238456; LINK 16.6110084096338; XLM 0.158333388509237 | | | |
| 3.1.019129 | ALEX PEASLEY | ADDRESS REDACTED | | | GUSD 2.29105016499670.05 | GUSD 0.71730409698362668 | | |
| 3.1.019130 | ALEX PECK | ADDRESS REDACTED | | | BTC 0.00086182189962412125; USDC 0.475697540608575 | USDC 426.726431497576 | | |
| 3.1.019131 | ALEX PEDROZA | ADDRESS REDACTED | | | BTC 0.000841492964750608; USDC 426.6477437853375 | | | |
| 3.1.019132 | ALEX PEUNENBURG | ADDRESS REDACTED | | | BCH 0.00114315623799408; CEL 6.22139451460842; DASH 0.00823667648826676; LTC 0.00287763827091052; MATIC 10.4757799217609; SNX 1.730501242011187; USDT ERC20 8.52114990980425 | | | |
| 3.1.019133 | ALEX PELLI | ADDRESS REDACTED | | | BTC 1.00496625462598; ETH 0.0000056028812521582; USDC 0.05445645063676666 | | | |
| 3.1.019134 | ALEX PELLICCIONI | ADDRESS REDACTED | | | BTC 0.00000722224881213; OMG 0.00868242690095037 | | | |
| 3.1.019135 | ALEX PENALOZA | ADDRESS REDACTED | | | BTC 0.000295261918595849 | | | |
| 3.1.019136 | ALEX PENDINO | ADDRESS REDACTED | | | BTC 0.000050760516413429; ETH 0.000619491489377467; LINK 0.0032049466723537; SGB 220.503309339448; SNX 15.3939528469772; UNI 0.0367220812152452; XLM 0.0982852479965315; XRP 1442.26142251481; ZRX 0.0913096828466855 | LTC 0.19778748 | | |
| 3.1.019137 | ALEX PEREIRA | ADDRESS REDACTED | | | ADA 7750.22904862644; BTC 0.00784115349592; ETH 5.42164068235924; MATIC 879.587897609531; USDT ERC20 2.37515737025815 | | | |
| 3.1.019138 | ALEX PEREIRA | ADDRESS REDACTED | | | CEL 1149.22522101971 | | | |
| 3.1.019139 | ALEX PERKINS | ADDRESS REDACTED | | | ETH 0.000726799564440766; LINK 0.0296243921021837; LTC 0.00289320841466635; MATIC 0.277540002385567 | | | |
| 3.1.019140 | ALEX PERMAN | ADDRESS REDACTED | | | CEL 1.09945500998105 | | | |
| 3.1.019141 | ALEX PERMUIO | ADDRESS REDACTED | | | BTC 0.04421130727781263; ETC 0.0232971408510423; ETH 0.000169952765452325; MATIC 109.53608107908; XLM 0.00861315231934124 | | | |
| 3.1.019142 | ALEX PERRY | ADDRESS REDACTED | | | BTC 0.000014099270509478; ETH 0.00249600290719109; MCDAI 41.1648310029213 | | | |
| 3.1.019143 | ALEX PETERSEN | ADDRESS REDACTED | | | BTC 0.08262790326401144; ETH 1.49988236188246; USDC 0.0137755836191964 | | | |
| 3.1.019144 | ALEX PETERSON | ADDRESS REDACTED | | | AVAX 91.3187620984889; BTC 9.32039483691999E-06; DOT 252.302903213252; LUNC 31.314237840564; MATIC 12543.3553021317; SNX 2141.57321999648; SOL 11.2268453280201; USDC 185596.449627601 | UST 10000 | | |
| 3.1.019145 | ALEX PETRE | ADDRESS REDACTED | | | BTC 0.01001016482496448; ETH 0.0534364744642025; LTC 0.0509828123308637 | | | |
| 3.1.019146 | ALEX PETTELOT | ADDRESS REDACTED | | | CEL 0.035556634915328 | | | |
| 3.1.019147 | ALEX PEWTER | ADDRESS REDACTED | | | BTC 0.000025751421516772 | | | |
| 3.1.019148 | ALEX PEYRONEL | ADDRESS REDACTED | | | CEL 0.962983094700032; ETH 0.115186999806179; MCDAI 40 | | | |
| 3.1.019149 | ALEX PFARR | ADDRESS REDACTED | | | BTC 0.0000432848847509988; ETH 0.269534874374411 | BTC 0.038869683564253 | | |
| 3.1.019150 | ALEX PHAN | ADDRESS REDACTED | | | BTC 0.00196043830397985; ETH 0.0041032775560839; USDC 10.6819477804; XLM 1.28157902729178; XRP 0.281758301370851 | | | |
| 3.1.019151 | ALEX PHELAN | ADDRESS REDACTED | | | BTC 0.0000146058160664943; ETH 0.00000031287647875; LINK 0.0026384640561725; LTC 0.00067742609542145; SNX 0.00628201343820B; UNI 0.0017214158299781; XRP 0.0778668223134139 | | | |
| 3.1.019152 | ALEX PHILIPPE GONERA | ADDRESS REDACTED | | | USDC 5336.44544711006; USDT ERC20 0.488395871510044 | | | |
| 3.1.019153 | ALEX PHULILING | ADDRESS REDACTED | | | BTC 0.0000859541304170B8 | | | |
| 3.1.019154 | ALEX PIANETA | ADDRESS REDACTED | | | ETH 0.00445784507077758 | | | |
| 3.1.019155 | ALEX PICCOLO | ADDRESS REDACTED | | | USDC 411.876379262379 | | | |
| 3.1.019156 | ALEX PICHE | ADDRESS REDACTED | | | BTC 0.00000997492385785; ETH 0.0180647542224849 | BTC 0.0000000404096629449; ETH 0.0000001416332331839 | | |
| 3.1.019157 | ALEX PICÓ | ADDRESS REDACTED | | | BTC 0.0000160749727269; CEL 1.88781179381398; SGB 210.571765007054; XLM 734.3348821 | | | |
| 3.1.019158 | ALEX PIERRON | ADDRESS REDACTED | | | BTC 0.0010516602000029; CEL 4.7536209154008063 | | | |
| 3.1.019159 | ALEX PIEST | ADDRESS REDACTED | | | CEL 40.7587359337733; COMP 0.0011888; ETH 0.0937804714B6694; SGB 5433.769526648625; USDC 1.69938802193703; XRP 106.45157 | | | |
| 3.1.019160 | ALEX PILEGGI | ADDRESS REDACTED | | | BTC 0.01872321791B206; CEL 0.84301364791820B; ETH 0.3291828083B1032; LINK 4.05061827487928; MATIC 315.528063244442; MCDAI 0.0B440703367254992 | | | |
| 3.1.019161 | ALEX PILGRIM | ADDRESS REDACTED | | | BTC 0.02367927479923149; CEL 1413.39745828634; ETH 0.02888807; MATIC 1257.71; SGB 245.8382643989; USDC 22.934; XLM 592.97334466; XRP 1586.93049 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.019162 | ALEX PIMENTEL | ADDRESS REDACTED | | | ADA 265.333400776665<br>BTC 0.0158438005882405<br>ETH 0.157088603061106<br>LINK 14.3275470450348<br>SOL 2.05001371010198 | | | |
| 3.1.019163 | ALEX PINEDA | ADDRESS REDACTED | | | BTC 0.545498541292081 | | | |
| 3.1.019164 | ALEX PINKER | ADDRESS REDACTED | | | CEL 0.586369294047888<br>ETH 0.118378194396862<br>LINK 2.51176075078348 | | | |
| 3.1.019165 | ALEX PINKERTON | ADDRESS REDACTED | | | ADA 0.833423005600046<br>BTC 0.041114472073178<br>DOT 65.729464370137B<br>EOS 1221.84389633122<br>MATIC 1187.7048377523<br>SOL 11.8933591145989<br>UMA 0.000444301321167J<br>UNI 44.5382180412597<br>USDC 0.5021364454424405<br>ZEC 52.2593150317829 | ETH 0.110041746251663 | | |
| 3.1.019166 | ALEX PIORISCHIN | ADDRESS REDACTED | | | ADA 0.000000626506074453<br>BTC 0.0000000053324243583<br>CEL 0.377146584705042<br>DOT 0.000000000084755977<br>XRP 0.0000003438883168675 | | | |
| 3.1.019167 | ALEX PIPER | ADDRESS REDACTED | | | BTC 0.000000097609774475<br>CEL 0.00887142439803633<br>ETH 0.000561353447473661 | | | |
| 3.1.019168 | ALEX PIRES | ADDRESS REDACTED | | | BTC 0.0779108102980876<br>CEL 124.479115478373 | | | |
| 3.1.019169 | ALEX PISANI | ADDRESS REDACTED | | | CEL 71.6706231709723<br>ETH 0.000177342458653207<br>SNX 23.58030703498J8<br>TAU0 0.00000056672656031S | | | |
| 3.1.019170 | ALEX PITTMAN | ADDRESS REDACTED | | | BTC 0.000931939922956674<br>SGB 11.26376666B05S<br>XLM 110.100784398929<br>XRP 73.680682749428 | | | |
| 3.1.019171 | ALEX PLESS | ADDRESS REDACTED | | | BTC 0.084421400981036<br>ETH 0.0000000602573200602<br>SNX 0.0161784741466526 | | | |
| 3.1.019172 | ALEX PLEVELL | ADDRESS REDACTED | | | ADA 920.76B813500876<br>BTC 0.059839476601001<br>DOGE 9038.40560425316<br>DOT 12.101968761476J<br>ETH 0.885732389970168<br>LINK 16.982888368926<br>LTC 27.6413013954672<br>SOL 11.030492177281J<br>XLM 26.5865015060271 | | | |
| 3.1.019173 | ALEX PLUDDEMANN | ADDRESS REDACTED | | | BTC 0.00629205011133457<br>CEL 5.582334796259S<br>MATIC 58.277733812841 | | | |
| 3.1.019174 | ALEX PLUHAR | ADDRESS REDACTED | | | ADA 625.420071688847<br>BTC 0.0808601731692059<br>DOT 27.4349981291923<br>ETH 1.05630974072636<br>GUSD 0.0335833958634166<br>MANA 33.251812238426S<br>MATIC 276.9474288441 97<br>SOL 2.55247655260808<br>USDC 0.00933228806589502<br>XLM 0.00831967435828756 | DOT 4.5231308366<br>SOL 0.39586724 | | |
| 3.1.019175 | ALEX PODDUBCHAK | ADDRESS REDACTED | | | ADA 0.12325800156804<br>BTC 0.0000141752496899986<br>CEL 440.716624678986<br>MATIC 4.162498221069033 | | | |
| 3.1.019176 | ALEX POINAR | ADDRESS REDACTED | | | ADA 213.34967993230S<br>BTC 0.0117841577908S1<br>ETH 0.0282079095431075<br>XRP 320.278719 | | | |
| 3.1.019177 | ALEX POLUS | ADDRESS REDACTED | | | DASH 0.0250422412013876 | | | |
| 3.1.019178 | ALEX PONTIN | ADDRESS REDACTED | | | 1INCH 23538.4749870017<br>AAVE 1.20749376991393<br>AVAX 576.829241571046<br>BTC 0.10091514878451J<br>COMP 232.259558B51268<br>ETH 0.00868602966312573<br>MATIC 39982.985498496J<br>SNX 0.0602625683057563<br>UNI 2.13428394594505<br>USDC 0.00375961277301807<br>ZRX 16.4077890593234 | | | |
| 3.1.019179 | ALEX POON | ADDRESS REDACTED | | | BTC 0.000019278220532177<br>ETH 0.0000231615036608S<br>USDC 0.245758536591152 | | | |
| 3.1.019180 | ALEX POPESCO | ADDRESS REDACTED | | | XLM 0.09811893407640526 | | | |
| 3.1.019181 | ALEX PORVVICI | ADDRESS REDACTED | | | CEL 0.0594450844456904 | | | |
| 3.1.019182 | ALEX PORADA | ADDRESS REDACTED | | | BTC 1.06116177834440E-05<br>ETH 0.0001376B39605362 71<br>MATIC 843.89953619662S<br>SNX 104.362308133489<br>ZRX 0.045071594526687J | | | |
| 3.1.019183 | ALEX PORTER | ADDRESS REDACTED | | | BTC 0.000133021436085 | | | |
| 3.1.019184 | ALEX PORTER | ADDRESS REDACTED | | | BTC 0.000000502702711686<br>LINK 0.0298092048313381 | BTC 0.00084588949536439 | | |
| 3.1.019185 | ALEX PORTER | ADDRESS REDACTED | | | BNT 0.0210191959364012<br>BTC 0.000002957204374633<br>CEL 0.0138776313480769<br>COMP 0.0000448747022380906<br>ETH 6.16117529999999E-11<br>KNC 0.00385389587847302J7<br>LINK 0.000382823560094B6<br>MANA 0.00336441377330005<br>MATIC 0.00001287799927918004<br>MCDAI 0.00001122369892974J<br>SGB 0.01480332276302B<br>SNX 0.0381491661638434<br>UNI 0.016532861535786<br>USDC 0.0000015553540580734<br>XLM 0.00448565643584893<br>XRP 0.0000008811834015S<br>ZEC 0.00000073920952593S | BTC 0.0000000062344551154<br>CEL 0.000045160672692212<br>ETH 0.000000055413733079<br>MATIC 0.545125789390507<br>MCDAI 0.0131006664135284<br>SGB 14.4934123651562<br>USDC 0.0011872804158047<br>XLM 0.0000002293245892<br>ZEC 0.00000004870716827 | | |
| 3.1.019186 | ALEX POTENZA | ADDRESS REDACTED | | | BTC 0.0000002399840001B9 | | | |
| 3.1.019187 | ALEX POWELL | ADDRESS REDACTED | | | BAT 0.000081278971972456<br>BNB 0.00254924734987759<br>BTC 1.01314658004662<br>BUSD 0.0329676490881518<br>ETH 11.1881635077692<br>LINK 0.000047134175841803<br>MATIC 0.00387B200248B84<br>TGBP 0.362656526128409<br>USDC 0.041000827715858J<br>USDT ERC20 0.27257206416342J<br>XLM 0.158116866680339 | | | |
| 3.1.019188 | ALEX PRATT | ADDRESS REDACTED | | | BTC 0.00269499634695323<br>USDC 2129.01779B874 | | | |
| 3.1.019189 | ALEX PRITCHETT | ADDRESS REDACTED | | | BTC 0.32468525633B28<br>USDC 21008.66583434355 | | | |
| 3.1.019190 | ALEX PRO | ADDRESS REDACTED | | | BTC 0.000000187855172517<br>USDT ERC20 0.715357779285754 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.019191 | ALEX PROCTOR | ADDRESS REDACTED | | | BAT 3899.61034360852<br>BNT 2022.34393361147<br>BTC 0.000283579242524573<br>CEL 58523.0645911904<br>COMP 33.1750740769936<br>LTC 0.00000000518036843<br>LUNC 166.479334<br>MANA 50.54412834685123<br>MATIC 12.3491076094681<br>MCDAI 14.807229751064<br>OMG 583.602870267802<br>UMA 390.913984<br>UNI 499.805090898698<br>USDT ERC20 0.00000018331403876<br>XLM 1.80520078214806 | | | |
| 3.1.019192 | ALEX PROHASKA | ADDRESS REDACTED | | | 1INCH 81.4559852587512<br>AAVE 1.50576141751267<br>COMP 2.2437075391636<br>DASH 2.99035062968398<br>DOT 0.00643453278697748<br>KNC 180.473468532963<br>MATIC 280.616197993844<br>SUSHI 30.871508013106<br>UNI 9.50014520460986<br>XLM 237.141409150168<br>ZRX 597.218460594242 | | | |
| 3.1.019193 | ALEX PRÖKIN | ADDRESS REDACTED | | | USDC 8252.00387302412<br>USDT ERC20 32710.9997943434 | | | |
| 3.1.019194 | ALEX PROTHEROE | ADDRESS REDACTED | | | BTC 0.000234821308750325 | BTC 0.29439130968198 | | |
| 3.1.019195 | ALEX PUCHOL-SALVA | ADDRESS REDACTED | | | BAT 0.0874025966806724<br>EOS 0.256299441548861<br>MANA 0.0616006730856319 | | | |
| 3.1.019196 | ALEX PUTICI | ADDRESS REDACTED | | | ETH 0.0006442568548384<br>SNX 0.75454655314103 | | | |
| 3.1.019197 | ALEX PYUN | ADDRESS REDACTED | | | BTC 0.0197382753082093 | | | |
| 3.1.019198 | ALEX Q | ADDRESS REDACTED | | | USDC 18.9747361447138 | | | |
| 3.1.019199 | ALEX QUEUDOT | ADDRESS REDACTED | | | BTC 0.00379798451944607<br>CEL 331.331203990591<br>USDC 8252.00387302412<br>USDT ERC20 32710.9997943434 | | | |
| 3.1.019200 | ALEX QUEZADQ | ADDRESS REDACTED | | | BTC 0.0012917515247128<br>USDC 2.53345674714277 | | | |
| 3.1.019201 | ALEX QUIJAS | ADDRESS REDACTED | | | ADA 558.087881787631 | | | |
| 3.1.019202 | ALEX QUIROGA | ADDRESS REDACTED | | | DOT 0.00313635910896388 | | | |
| 3.1.019203 | ALEX RABKE | ADDRESS REDACTED | | | CEL 1.09036829629224 | | | |
| 3.1.019204 | ALEX RADKE | ADDRESS REDACTED | | | ETH 0.00021220820392442 | | | |
| 3.1.019205 | ALEX RABI | ADDRESS REDACTED | | | ADA 0.483023532760788<br>BTC 0.000000737855462566<br>ETH 0.000217028646501527<br>MANA 0.21828273809854<br>MATIC 0.84113380713191616<br>XLM 1.00970456092 | | | |
| 3.1.019206 | ALEX RAFAEL | ADDRESS REDACTED | | | BTC 0.00069649501125202<br>USDC 0.46065531949232 | | | |
| 3.1.019207 | ALEX RAFAEL ANAYA VILLARREAL | ADDRESS REDACTED | | | BTC 0.00154511340914596<br>USDC 401.475810567372 | | | |
| 3.1.019208 | ALEX RAINER | ADDRESS REDACTED | | Yes | BTC 0.0307191755447022<br>CEL 162.34052625652<br>ETH 1.2<br>LUNC 0.00282413190968029<br>USDC 2.61384308991983 | | | BTC 0.27057009518212 |
| 3.1.019209 | ALEX RAMA Y KRONENBERG | ADDRESS REDACTED | | | BTC 0.00080667183068472 | | | |
| 3.1.019210 | ALEX RAMASODI | ADDRESS REDACTED | | | BTC 0.00114366037866204 | | | |
| 3.1.019211 | ALEX RAMIREZ | ADDRESS REDACTED | | | CEL 82.7277373035093 | | | |
| 3.1.019212 | ALEX RAMIREZ | ADDRESS REDACTED | | | BTC 0.00117332606643332 | BTC 0.00085006 | | |
| 3.1.019213 | ALEX RAMIREZ | ADDRESS REDACTED | | | ADA 3133.08896112299<br>CEL 12.0562975431501<br>ETH 0.56636340359549<br>LTC 0.00043927020859176<br>SOL 29.8001275574187<br>USDC 2.88644602540 | | | |
| 3.1.019213 | ALEX RATHOD | ADDRESS REDACTED | | | BTC 0.000025562999883232<br>LINK 0.00409235500343803<br>UNI 0.0110390898975333 | | | |
| 3.1.019214 | ALEX RAVAIOLI | ADDRESS REDACTED | | | BTC 0.00000137<br>CEL 2.0328954599881<br>ETH 0.04674487 | | | |
| 3.1.019215 | ALEX RAY | ADDRESS REDACTED | | | LUNC 19.2347540261752 | | | |
| 3.1.019216 | ALEX RAY | ADDRESS REDACTED | | | BTC 0.00005285714167023<br>DOT 0.0726376781460432<br>ETH 0.00016155451511250 | | | |
| 3.1.019217 | ALEX RAZZE | ADDRESS REDACTED | | | CEL 21.2799808719462 | | | |
| 3.1.019218 | ALEX READINGS | ADDRESS REDACTED | | | BTC 1.6463723763396<br>CEL 95.5981277751994<br>ETH 0.0504913086552962 | | | |
| 3.1.019219 | ALEX REDMOND | ADDRESS REDACTED | | | BTC 0.0119951269521567 | | | |
| 3.1.019220 | ALEX REEMAN-CLARK | ADDRESS REDACTED | | | BCH 1.6621397291262<br>BTC 0.000782327065817875 | | | |
| 3.1.019221 | ALEX REEVES | ADDRESS REDACTED | | | AAVE 0.00026140748423023<br>BTC 0.0244637648486555<br>ETH 0.00150749757022542<br>GUSD 2.36751635080464<br>MCDAI 42.55731292435752<br>SNX 4.72562253349883 | | | |
| 3.1.019222 | ALEX RÉGIS | ADDRESS REDACTED | | | CEL 0.034619176398678<br>ETH 0.000002192407477586 | | | |
| 3.1.019223 | ALEX REGUERA | ADDRESS REDACTED | | | BTC 0.107645012909199<br>CEL 438.346290381058<br>ETH 1.12951839286891<br>USDC 21.1207499920805 | | | |
| 3.1.019224 | ALEX REID | ADDRESS REDACTED | | Yes | BTC 0.0806363608887427<br>DOT 0.0863558417368216<br>ETH 0.00105791796696152<br>LINK 0.0193604248867818<br>LUNC 3.90140113624152<br>MATIC 2.45847676389538<br>SOL 0.00964815467159356<br>USDC 174.023487874523 | | | BTC 0.8828823743924329<br>SOL 613.550875215113 |
| 3.1.019225 | ALEX REINA YANES | ADDRESS REDACTED | | | BTC 0.0000000617498818<br>CEL 0.0135485434195727<br>ETH 0.00011868407549991 | | | |
| 3.1.019226 | ALEX REMY | ADDRESS REDACTED | | | BCH 0.000000007372176435<br>BTC 0.0000000168517821<br>CEL 21.7282944815784<br>XRP 0.0000061933520798 | | | |
| 3.1.019227 | ALEX RENDA | ADDRESS REDACTED | | | BTC 0.0150762402423228<br>ETH 0.17072220818309 | | | |
| 3.1.019228 | ALEX RENDA | ADDRESS REDACTED | | | ADA 0.200132997912017<br>BNB 2.18097025043999<br>BTC 0.00348645406844773<br>CEL 0.0399431170894 | | | |
| 3.1.019229 | ALEX RENE JIMENEZ | ADDRESS REDACTED | | Yes | ADA 23794.783787589<br>BTC 5.5746350851263<br>CEL 8814.8111707051<br>ETH 240.142932174248<br>GUSD 2756<br>LINK 448.807394925 79<br>LTC 640.490370442938<br>USDC 2.951<br>ZRX 0.0809694246515735 | ETH 9.9021505734786 2 | | BTC 18.7318810829921 |
| 3.1.019230 | ALEX RENSHAW | ADDRESS REDACTED | | | AAVE 0.0000020784493017<br>BTC 0.000000414448783409<br>ETH 0.000356324609374403<br>MANA 0.00843880406133059<br>MATIC 0.02302605411164933<br>USDC 0.00060606700005176<br>USDT ERC20 0.116039775664939<br>XLM 1.00826250660287 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.019231 | ALEX RESTUCCIA | ADDRESS REDACTED | | | ADA 68.401339036641 BTC 0.11759652764572S CEL 215.31397840257 DOGE 77.4498997482391 ETH 0.363954202405669 GUSD 7.074796930054871 MATIC 41.220023292614 USDC 0.344728407555632 XLM 232.82600353592 | | | |
| 3.1.019232 | ALEX REYNOSO | ADDRESS REDACTED | | | BTC 0.028381425130318 ETH 0.693454605823195 USDC 113.919395074594 XRP 0.000000380939507304 | | | |
| 3.1.019233 | ALEX RICHARD KERR | ADDRESS REDACTED | | | DOT 1.056342757700256 ETH 0.001465568948764OS | | | |
| 3.1.019234 | ALEX RICHARDSON | ADDRESS REDACTED | | | AAVE 0.001466934993559889 ADA 0.554662740337339 BTC 0.321406764235845 CEL 142.9988990723 DOT 0.000837580923255464 ETH 1.408712370610514 LINK 0.034873732217134 MATIC 0.435269977818515 XLM 0.09518751344351102 | | | |
| 3.1.019235 | ALEX RICKLEFS | ADDRESS REDACTED | | | BTC 0.008288434742570775 ETH 0.117614508932282 USDC 1.115878738402775 | USDC 0.00000045111031216 | | |
| 3.1.019236 | ALEX RIGGIO | ADDRESS REDACTED | | | BTC 0.0000089614258213B CEL 1.113103380628815 ETH 0.000085417705359476 USDC 18.2591669549032 USDT ERC20 0.180555396422502 | ETH 0.00019190335014924S USDC 0.00000023846471280S USDT ERC20 0.00669714132024144 | | |
| 3.1.019237 | ALEX RIOS | ADDRESS REDACTED | | | BNB 0.00000909858663933 | | | |
| 3.1.019238 | ALEX RIOS | ADDRESS REDACTED | | | CEL 12.05079431335751 | | | |
| 3.1.019239 | ALEX RITCHIE | ADDRESS REDACTED | | | ETH 1.049363326444148 | | | |
| 3.1.019240 | ALEX RIVAS | ADDRESS REDACTED | | | BTC 0.000001262397451867 LTC 0.002424676744841187 | | | |
| 3.1.019241 | ALEX RIVENESS | ADDRESS REDACTED | | | BTC 0.2630070536118213 ETH 0.407158409895452 | | | |
| | | | | | ADA 0.07607870490157196 BTC 0.00000007742051896 ETH 1.357819168451999E-06 USDC 0.4369760837315B3 | ADA 0.00000053792150983 BTC 0.000000003993349 | | |
| 3.1.019242 | ALEX RIVERA | ADDRESS REDACTED | | | BTC 0.000010907608851469 USDC 0.564750329208897 | | | |
| 3.1.019243 | ALEX RIVERA | ADDRESS REDACTED | | | BTC 0.0042408824243088 ETH 6.088797201903 MATIC 699.821441052132 SNX 32.13544271529 SUSHI 0.010106661397674B | | | |
| 3.1.019244 | ALEX RIVERA RODRIGUEZ | ADDRESS REDACTED | | | ADA 8.584372267809990-07 BTC 3.712734942109990-07 CEL 0.51053763408487 XLM 0.000000043992565377 | | | |
| 3.1.019245 | ALEX RIVERO | ADDRESS REDACTED | | | CEL 4.426331695433S USDC 0.000000054334032068 USDT ERC20 0.000001446608429282 | | | |
| 3.1.019246 | ALEX RIZZARI | ADDRESS REDACTED | | | BTC 0.008293465078699316 CEL 0.564328085443356 ETH 0.002074580511768Z1 XLM 0.000000031402665632 | | | |
| 3.1.019247 | ALEX ROA | ADDRESS REDACTED | | | BTC 0.00102455316841021 MATIC 12488.3039780454 MCDAI 3.06800133956266 | | | |
| 3.1.019248 | ALEX ROACH | ADDRESS REDACTED | | | BTC 0.00599160460630598 CEL 2.47929818252107 ETH 0.0918978721327335 | | | |
| 3.1.019249 | ALEX ROBB BREWSTER | ADDRESS REDACTED | | | BTC 0.000005468462680063 CEL 60.567187453770909 LINK 0.00256525824894845 LUNC 0.00771882481928701 XLM 38.6272307343547 XRP 0.000000234093428047 | | | |
| 3.1.019250 | ALEX ROBERT ABBENANTE | ADDRESS REDACTED | | Yes | ADA 0.1808580874058Z7 BTC 0.000000838782901415 CEL 2.286727604934939 ETH 0.000001739721601078 | ADA 580.22257371557A BTC 0.0015387679708660G CEL 40.714147392459 ETH 1.30091064912151 | | ETH 5.46336969050586 |
| 3.1.019251 | ALEX ROBERT POSADA | ADDRESS REDACTED | | | AAVE 1.06782105880393 ETH 0.000979562356342329 SNX 23.5513405276026 | | | |
| 3.1.019252 | ALEX ROBERTSON | ADDRESS REDACTED | | | CEL 0.0543191685173441 ETH 0.00116107 | | | |
| 3.1.019253 | ALEX ROBINSON | ADDRESS REDACTED | | | BTC 0.001047379635382B6 CEL 2.027882728396S DOT 0.000000000045201839 XLM 0.00000006466013089 | | | |
| 3.1.019254 | ALEX ROBLES | ADDRESS REDACTED | | | BAT 0.00647894789714794 BTC 0.00000016173959513702 DOT 0.069606423113904 EOS 0.012207036109133A ETC 0.01042430035671713 ETH 0.000002504625833142 LINK 34.3605291740536 MANA 0.000086041344092163 MATIC 0.01079310462939786 OMG 0.01148234326441B PAX 0.13564598123714 PAXG 0.000290846714339303 SGB 1581.96506826865 SOL 0.000014058677206777 TUSD 0.135758495104217 UNI 241.308207663ZB USDC 0.000657067263333647 USDT ERC20 0.333329555831571 XLM 0.00249603158608S XRP 5.742031626644ZA ZRX 0.16757825705826 | BTC 0.00000000558595762S ETH 0.000001346276721064 SOL 0.000054442827772892 USDC 0.000000140741678045 XLM 0.0561068 | | |
| 3.1.019255 | ALEX ROCKS | ADDRESS REDACTED | | | BTC 0.00000018106396180? | | | |
| 3.1.019256 | ALEX RODRIGUEZ | ADDRESS REDACTED | | | BTC 0.0000001634926629604 ETH 0.00000063758026455B | BTC 0.00027145391754663A | | |
| 3.1.019257 | ALEX RODRIGUEZ | ADDRESS REDACTED | | | BTC 0.0000015930786599SS | BTC 0.00000005064219446 | | |
| 3.1.019258 | ALEX RODRIGUEZ | ADDRESS REDACTED | | | BCH 1.02907227D8083 DASH 0.0004973228628836 DASH 1.0318220591608 DOT 1.917545562980B6 ETC 7.1815426763862? XLM 599.023106362945 | | | |
| 3.1.019259 | ALEX RODRIGUEZ | ADDRESS REDACTED | | | ADA 0.104087642377198 BTC 0.000001183953687751 ETH 0.000086442220866232 | | | |
| 3.1.019260 | ALEX ROGAN | ADDRESS REDACTED | | | CEL 513.627271874719 | | | |
| 3.1.019261 | ALEX ROMAN | ADDRESS REDACTED | | | BCH 0.000000126725548874 BTC 0.00000000617297404S CEL 0.018871169595589 CEL 0.000000079199399811 SNX 0.000012926724320466 USDC 0.00000083670397624? | | | |
| 3.1.019262 | ALEX ROMANO | ADDRESS REDACTED | | | ADA 542.036894085245 BTC 0.00787022702789596 DASH 0.000227144354098687 ETC 0.00079457558812053 ETH 0.121651826645271 LINK 12.3353888434947 MATIC 327.64543268683 USDC 0.015009871613931 XLM 1179.74290296663 | BTC 0.00164686 | | |
| 3.1.019263 | ALEX ROMERO | ADDRESS REDACTED | | | ADA 22.984662 BTC 0.00143402 CEL 2.424776991D7231 ETH 0.01254887 | | | |
| 3.1.019264 | ALEX ROUSSEAU-JAMARD | ADDRESS REDACTED | | | CEL 4.69972781362481 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.019265 | ALEX ROVEDA | ADDRESS REDACTED | | | BAT 325.43449343090 BCH 0.20202956803525 BTC 0.14715017776827 COMP 1.70127107651489 EOS 0.00717850931115511 ETH 2.32261444220712 LINK 197.719733931195 LTC 0.0002207562304576692 MANA 0.00260905455840771 MATIC 1125.51871523315 OMG 0.001093666365753863 SNX 0.093004670784580 UNI 34.228869011562B XLM 2931.108313053532 | | | |
| 3.1.019266 | ALEX ROWAN | ADDRESS REDACTED | | | ADA 8.44684142360803 BTC 0.0053488243189306 | | | |
| 3.1.019267 | ALEX ROWINSKI | ADDRESS REDACTED | | | BTC 0.0033653280743793 LTC 0.00100959080886492 | | | |
| 3.1.019268 | ALEX ROWLETT | ADDRESS REDACTED | | | XLM 0.0525172681036254 | | | |
| 3.1.019269 | ALEX ROWLEY | ADDRESS REDACTED | | | BTC 0.0088655554786144 USDC 31.56358516S5291 | USDC 0.0052249323635422 | | |
| 3.1.019270 | ALEX ROWLEY | ADDRESS REDACTED | | | BTC 0.00000043122687455 CEL 22.924722807S539 MATIC 0.71785613041B283 | | | |
| 3.1.019271 | ALEX ROWNEY | ADDRESS REDACTED | | | ETH 0.00000902616886343 BTC 0.0000000203623006572 CEL 30.456887870704 USDC 4.91911678035267 | | | |
| 3.1.019272 | ALEX ROXAS | ADDRESS REDACTED | | | ETH 0.000148042387S4845 XRP 0.10655415716749B | | | |
| 3.1.019273 | ALEX ROYTIKH | ADDRESS REDACTED | | | BTC 0.000096986782S4545 BTC 0.0009553092101368771 USDC 136.54084540479 USDT ERC20 1.51210534930292 | USDC 84015.1616942582 | | |
| 3.1.019274 | ALEX ROZO | ADDRESS REDACTED | | | USDC 2.20172295349S1 | | | |
| 3.1.019275 | ALEX RUBILAR | ADDRESS REDACTED | | | BTC 0.130154760433391 ETH 83.8220402304572 GUSD 30.797486415400S USDT ERC20 2.21422819578319 | BTC 0.00000074 GUSD 25.38537259939242 USDC 1798.148 | | |
| 3.1.019276 | ALEX RUDI | ADDRESS REDACTED | | | BTC 0.01396257B92371D1 ETH 0.157865186921908 MATIC 134.57870408338 | | | |
| 3.1.019277 | ALEX RUIZ | ADDRESS REDACTED | | | CEL 0.18927908B468077 MATIC 36.85247953902321 | | | |
| 3.1.019278 | ALEX RUSEV | ADDRESS REDACTED | | | BCH 0.000000002455693762 CEL 19.104057454833 SGB 2007.259374445534 XLM 1648.47487781586 XRP 3.45663832722112 | | | |
| 3.1.019279 | ALEX RUSSELL INANGELO | ADDRESS REDACTED | | | BTC 0.00126188945614724 USDT ERC20 7904.29152921539 | | | |
| 3.1.019280 | ALEX RYABKOV | ADDRESS REDACTED | | | BTC 1.25381572139055 CEL 0.5596086109518 GUSD 17.11139858199S MATIC 0.1843218009476Z7 MCDAI 0.00814503715246236 PAXG 0.0051506140214653 USDC 0.10646452960587B | | | |
| 3.1.019281 | ALEX RYLANDER | ADDRESS REDACTED | | | ADA 0.150923575707424 BCH 0.00257B70916457543 BSV 0.4018751D4104352 BTC 0.0000531372401880007 CEL 1.12179438179725 DASH 0.00310104509394285T DOT 109.21391905346S EOS 5.48104932598156 ETH 0.000012340383072177 KNC 0.056807440232297S LINK 0.000321985254989935 LTC 0.0009976224061614 MANA 0.0648774457513405 MATIC 12308.666390707S1 SNX 0.153709388381854 UNI 0.00517585040380577 USDT ERC20 0.43622826029757597 ZRX 0.31729051994297B | BTC 0.00135636 LTC 29.998 | | |
| 3.1.019282 | ALEX RYVKIN | ADDRESS REDACTED | | | BTC 0.0044437989S834 CEL 112.67779007429 EOS 25.217487608Z597 MATIC 18754.3167985617 SGB 153.961607212249 UMA 55.359390876541 XLM 1057.7484814105 XRP 2092.770479829858 | | | |
| 3.1.019283 | ALEX SACCON | ADDRESS REDACTED | | | BTC 0.0000000004610951D1 CEL 0.17304162457720D | | | |
| 3.1.019284 | ALEX SAFO | ADDRESS REDACTED | | | BTC 0.000041978504074177 COMP 0.01977325034437T2 ETH 0.000569887810981699 XLM 37.545944109848B | | | |
| 3.1.019285 | ALEX SAINGCHIN | ADDRESS REDACTED | | | LTC 0.320093320188526 MATIC 92.850843901958T USDC 0.276252157035007 XLM 163.122957508797 | | | |
| 3.1.019286 | ALEX SALADINO | ADDRESS REDACTED | | | BTC 0.000237B790869B1507 USDC 0.321995912065360B | | | |
| 3.1.019287 | ALEX SALDIVAR | ADDRESS REDACTED | | | ADA 0.23809774559265B USDC 0.00090975302227D4 | | | |
| 3.1.019288 | ALEX SALTER | ADDRESS REDACTED | | | BTC 0.00000704368082B444 | | | |
| 3.1.019289 | ALEX SANDERS | ADDRESS REDACTED | | | ADA 0.012886954311B549 BTC 0.000000011120178276 ETH 0.356159826031705 LTC 0.00102502405B15409 MANA 0.000520212482969714 MATIC 369.110280351867 USDC 0.01084732364S1226 XLM 1.0064674258S654 | | | |
| 3.1.019290 | ALEX SANDMARK | ADDRESS REDACTED | | | BTC 0.0184427S230785 CEL 22.64195763388TB | | | |
| 3.1.019291 | ALEX SANS VEGA | ADDRESS REDACTED | | | CEL 142.170360462716 | | | |
| 3.1.019292 | ALEX SARAVIA | ADDRESS REDACTED | | | ADA 0.32793297466713B AVAX 0.0191605211087D BTC 1.08381084232499E-06 DASH 0.0081342773485547B | BTC 0.000000079532680300S DASH 0.0000005404859S7S237 | | |
| 3.1.019293 | ALEX SASAKI | ADDRESS REDACTED | | | BTC 9.3526095360B99E-05 ETH 0.00365867B1390822S | | | |
| 3.1.019294 | ALEX SAUVE | ADDRESS REDACTED | | | CEL 1.1152658076728B | | | |
| 3.1.019295 | ALEX SAVARDA | ADDRESS REDACTED | | | BTC 0.00000087264286112Z DOT 0.09587648601054 MATIC 0.7791396454598D2 | | | |
| 3.1.019296 | ALEX SAVENKO | ADDRESS REDACTED | | | BTC 0.00001522428127752S CEL 1.161365137B669B | | | |
| 3.1.019297 | ALEX SCARLETT | ADDRESS REDACTED | | | ADA 1177.76563562284 AVAX 0.00020230287277412I BSV 0.3019274736094G BTC 0.000068129975227903 COMP 0.00003490559341463B DOT 106.455749607113 EOS 34.2375604409339 ETH 1.61889079333139 LINK 14.639619537332B LUNC 0.0100816091968863 MANA 390.13951630B717 MATIC 878.72805234155S SGB 490.188331304201 SOL 1.35789094654943 UMA 0.000025499598792113 UNI 23.71263102479I3 USDC 1.33278050143998 XLM 4743.639988858576 XRP 3064.61563306231 ZRX 0.0054932424972S593 | | | |
| 3.1.019298 | ALEX SCHAEDGEN | ADDRESS REDACTED | | | USDT ERC20 0.430046933841423 | | | |
| 3.1.019299 | ALEX SCHECTER | ADDRESS REDACTED | | | USDC 0.000061 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.019300 | ALEX SCHEPERS | ADDRESS REDACTED | | | ADA 7491.577447108533<br>BTC 4.1675105631793<br>CEL 413.15177434957<br>DOT 431.12305204893<br>EOS 0.21091934379060S<br>ETH 64.488306137126S<br>LINK 663.619246879987<br>LTC 0.0088409488909303<br>MATIC 2637.39697352805<br>SGB 0.30169910234686<br>UNI 617.376357715452<br>USDT ERC20 1.487292648978608<br>XRP 2.03619954516606 | | | |
| 3.1.019301 | ALEX SCHMITZ | ADDRESS REDACTED | | | ADA 174.173854564787<br>AVAX 2.5909227684958<br>BTC 0.31738088519278<br>DOGE 0.0174812783688627<br>DOT 14.427504314695<br>ETH 2.74670303051579<br>GUSD 4.90460894377046<br>LINK 0.0063827935051177<br>LTC 0.0003786370341559<br>MANA 0.01751510330535<br>MATIC 197.485168863937<br>PAXG 0.309218940274818<br>SNX 17.949407021260<br>SOL 6.4487906415779<br>USDC 0.00340365537843363<br>XLM 24.955942693075 | BTC 0.00000072 | | |
| 3.1.019302 | ALEX SCHNEIDER | ADDRESS REDACTED | | | BTC 1.490225426356990-06<br>ETH 0.00003617024626437<br>SGB 0.133243565362014<br>XLM 0.418943705533851<br>XRP 0.8992683017095B<br>ZRX 0.014857912410537 | | | |
| 3.1.019303 | ALEX SCHNEIDER | ADDRESS REDACTED | | | BTC 0.0000059991485014T | | | |
| 3.1.019304 | ALEX SCHNEIDER | ADDRESS REDACTED | | | CEL 0.489199028472S6<br>ETH 0.063286727732072Z<br>MATIC 4.28327490055946<br>SGB 53.245625083961<br>UNI 0.0271417713203755<br>USDC 3.18952799784947<br>XRP 0.324908061266425 | | | |
| 3.1.019305 | ALEX SCHNEIDER | ADDRESS REDACTED | | | ADA 0.0000002114637645564<br>BTC 0.0000000095179356ZS<br>CEL 0.134073615726601<br>DOT 0.0000000007631714I<br>LINK 1.556058364566466<br>LTC 0.0451869075123141<br>XLM 32.90088535062237<br>XRP 0.08104066774531D5 | | | |
| 3.1.019306 | ALEX SCHOP | ADDRESS REDACTED | | | BTC 0.0000121493623080B5<br>ETH 0.0004930371556744A2 | | BTC 0.0000000047440121S3 | |
| 3.1.019307 | ALEX SCHRAMM | ADDRESS REDACTED | | | BTC 8.80425278423996-06<br>ETH 0.00803112287516215<br>ETH 0.00001911231281471 | | | |
| 3.1.019308 | ALEX SCHUBERT | ADDRESS REDACTED | | | BTC 0.0000125155250195I67<br>ETH 0.00013432798682829Z<br>USDC 0.4435933862574I3<br>XLM 0.0247666029430928 | BTC 0.000000006697827236<br>USDC 0.0000006991971106B4 | | |
| 3.1.019309 | ALEX SCHULTZ | ADDRESS REDACTED | | | ETH 0.00534901590438735 | | | |
| 3.1.019310 | ALEX SCHUMACHER | ADDRESS REDACTED | | | BTC 0.044653299599983B9<br>ETH 0.98198825382287<br>XRP 100.456763396684 | | | |
| 3.1.019311 | ALEX SCHWERY | ADDRESS REDACTED | | | MATIC 1056.63298321561 | SOL 15 | | |
| 3.1.019312 | ALEX SCODELLARO | ADDRESS REDACTED | | | CEL 0.0000900390853810S1<br>DOT 0.00000097<br>ETH 0.0000009570862586649<br>LINK 0.00000052 | | | |
| 3.1.019313 | ALEX SCOTT | ADDRESS REDACTED | | | AAVE 0.0019078449385356Z<br>BNB 0.0017850967510087858<br>BTC 0.00000056645480B837<br>DOT 0.01523010280577T<br>ETH 0.00001227148372234B<br>MATIC 0.00133505095073997<br>SNX 0.0739283361759098<br>UNI 0.0318133400428671<br>USDT ERC20 0.2436249813208T2 | | | |
| 3.1.019314 | ALEX SEAH | ADDRESS REDACTED | | | ADA 48.3890829806628<br>BTC 0.0063069288029672<br>CEL 0.111837948582617<br>EOS 10.2104404957336<br>ETH 1.0346629213517S | | | |
| 3.1.019315 | ALEX SEETI | ADDRESS REDACTED | | | BTC 0.0011593645724732S<br>ETH 0.08565405246090I2 | | | |
| 3.1.019316 | ALEX SEGERS | ADDRESS REDACTED | | | BTC 1.80172674499999E-06<br>ETH 0.0001859218119023 | | | |
| 3.1.019317 | ALEX SEGURITAN | ADDRESS REDACTED | | | BTC 1.52510487640872 | | | |
| 3.1.019318 | ALEX SEMPEL | ADDRESS REDACTED | | | BTC 0.0097964143851681S<br>USDC 248.346685385461 | | | |
| 3.1.019319 | ALEX SENGMANY | ADDRESS REDACTED | | | BTC 0.0007270433993713I3<br>CEL 1.08040206950504 | | | |
| 3.1.019320 | ALEX SERCAN | ADDRESS REDACTED | | | USDT ERC20 2.0100334081452B<br>BTC 0.0014273246176809Z<br>CEL 0.04051310517007I2<br>ETH 1.01452349967535<br>USDT ERC20 2.01090815829432 | | | |
| 3.1.019321 | ALEX SERER | ADDRESS REDACTED | | | BTC 0.0000827408588977I7<br>ETH 0.00244751441866117 | | | |
| 3.1.019322 | ALEX SERRANO ALIU | ADDRESS REDACTED | | | CEL 0.62275145651734<br>ETH 0.0003609830997373G2<br>UNI 0.05872300014470S1 | | | |
| 3.1.019323 | ALEX SESSA | ADDRESS REDACTED | | | BTC 0.243147750551028<br>CEL 1623.76028645588<br>CRV 133.585669903498<br>MATIC 750.519<br>ZRX 955.017 | | | |
| 3.1.019324 | ALEX SETCHIN | ADDRESS REDACTED | | | BTC 0.0000000000000000002<br>CEL 1.80785687663376<br>DOT 0.144770862968416<br>MATIC 1112.76542470257<br>XRP 0.172166419576386 | | | |
| 3.1.019325 | ALEX SETH FONOROFF | ADDRESS REDACTED | | | BTC 7.32081228269999E-07<br>CEL 0.143524382555574<br>ETH 0.0000020611532080213<br>LTC 0.0000003994934235S4<br>USDC 0.0181143635128824 | CEL 0.000060867858797811<br>LTC 0.0000000016614848G6<br>USDC 0.00150748729215377 | | |
| 3.1.019326 | ALEX SHARAF | ADDRESS REDACTED | | | ADA 9.28907667883996<br>COMP 0.000071292938186738 | | | |
| 3.1.019327 | ALEX SHAW | ADDRESS REDACTED | | | BTC 0.00011533456913166<br>CEL 1.68550980015382<br>ETH 0.000003013400688239<br>KNC 0.0008419717538273729<br>MATIC 0.0170686367012036 | | | |
| 3.1.019328 | ALEX SHCHIPKOV | ADDRESS REDACTED | | | BTC 0.1945278866599B3<br>ETH 3.8918940203528I9 | | | |
| 3.1.019329 | ALEX SHEAFFER | ADDRESS REDACTED | | | BTC 0.0000068296263637J4<br>CEL 0.060469534367271<br>ETH 0.0000499533458189G6<br>MATIC 231.96062182229S<br>SGB 40.104301063595S<br>XRP 0.149390306467B6 | | | |
| 3.1.019330 | ALEX SHENG-HUANG LEE | ADDRESS REDACTED | | | BTC 0.00056025900231699<br>ETH 0.122954086116053 | | | |
| 3.1.019331 | ALEX SHIU | ADDRESS REDACTED | | | BTC 1.99054714891299E-06<br>CEL 0.19275565434846Z<br>ETH 0.0003345916567330D6<br>PAXG 0.0000009888 | | | |
| 3.1.019332 | ALEX SHIVAEE | ADDRESS REDACTED | | | CEL 1.01123384897I14 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.019333 | ALEX SHUVRO | ADDRESS REDACTED | | | ADA 1384.9437821706<br>BTC 0.73348008009475<br>DOT 38.992093302066<br>ETH 3.9206939268849<br>LUNC 16.324403720504<br>MATIC 1543.4263438534<br>SOL 56.846599689016<br>USDC 16388.125081261 | | | |
| 3.1.019334 | ALEX SHNIDER | ADDRESS REDACTED | | | BTC 0.041032307218057<br>USDC 2993.3493449564 | | | |
| 3.1.019335 | ALEX SHUMILOV | ADDRESS REDACTED | | | BTC 0.14603852516247<br>CEL 1.1163485461609 | ETH 0.375 | | |
| 3.1.019336 | ALEX SHUREN | ADDRESS REDACTED | | | BTC 0.014623567835636 | | | |
| 3.1.019337 | ALEX SHUSKO | ADDRESS REDACTED | | | BTC 0.17205028763765<br>DOT 12.698628792119 | | | |
| 3.1.019338 | ALEX SICOLO | ADDRESS REDACTED | | | AAVE 5.8128982312303<br>BAT 0.34976971051276<br>BTC 0.0008464576009571613<br>CEL 521.94811161926|<br>DOT 23.974061464027<br>ETH 0.0019515529538311<br>KNC 0.034277091163147<br>LINK 0.059346830142609<br>MANA 1.2843789672352<br>MATIC 4.8509345531025 9<br>PAXG 1.251282754017 23<br>SGB 7723.213385 7969<br>SNX 38.522610522529 9<br>UNI 0.129878164245 05<br>USDC 84.93430304270 19<br>XLM 2.009738009646 6<br>XRP 0.00000062183867 4184 | | | |
| 3.1.019339 | ALEX SIERRA | ADDRESS REDACTED | | | BTC 0.0000000679368624 57<br>CEL 0.118692088178322<br>USDT ERC20 1.135069620185847 | | | |
| 3.1.019340 | ALEX SIGMUND | ADDRESS REDACTED | | | ADA 516.68493946759<br>BNT 0.70621448307311<br>DOT 183.62566488469 2<br>ETH 9.6620889853891 9<br>LINK 2912.7937518951 7 | | | |
| 3.1.019341 | ALEX SIGMUND | ADDRESS REDACTED | | | BTC 0.022250518576443 9<br>CEL 0.374025824103158<br>SGB 377.22104773 | | | |
| 3.1.019342 | ALEX SIM | ADDRESS REDACTED | | | MANA 0.043970673100435 | | | |
| 3.1.019343 | ALEX SIMMONS | ADDRESS REDACTED | | | BTC 0.51327461797368 5<br>ETH 3.626135737656845<br>TAUD 1.9849.026383549 6 | | | |
| 3.1.019344 | ALEX SIMOES | ADDRESS REDACTED | | | BTC 0.93786722132481 4<br>ETH 3.1262038340341 7 | | | |
| 3.1.019345 | ALEX SIMONTSCH | ADDRESS REDACTED | | | BTC 0.0011224931121879<br>CEL 223.39431784466008<br>ETH 3.51201769544 01 | | | |
| 3.1.019346 | ALEX SIMONS | ADDRESS REDACTED | | | DOT 1.31205902172434 | | | |
| 3.1.019347 | ALEX SINCLAIR | ADDRESS REDACTED | | | BTC 0.035405809426204 4<br>CEL 1166.4765491 2065<br>ETH 0.5687215144486 62 | | | |
| 3.1.019348 | ALEX SINELNIKOV | ADDRESS REDACTED | | | ADA 0.15750406 17156 46<br>BTC 0.0000463291290756 7<br>BUSD 0.0180238431441512<br>ETH 0.000007171140029011<br>PAXG 0.0002499544707851<br>USDC 0.00251559272748 7947<br>XLM 2.7352389812883 9 | | | |
| 3.1.019349 | ALEX SINELNIKOV | ADDRESS REDACTED | | | ADA 0.1168011116322485<br>BTC 0.0008236657371672 67<br>BUSD 0.01317041823646 59<br>ETH 0.000000245980645022<br>GUSD 0.0124468329468868<br>LTC 0.0000041590951147 79<br>PAXG 0.000000977344300787<br>USDC 0.056091305657897<br>USDT ERC20 0.018849112825 9611<br>XLM 0.03462314150009 2 | BTC 0.0000000030687697 97 | | |
| 3.1.019350 | ALEX SINGER | ADDRESS REDACTED | | | BTC 0.0602013631319432 72<br>ETH 0.0049618494289301<br>LINK 0.01976675625634 1<br>MATIC 7.54761988147763 | | | |
| 3.1.019351 | ALEX SINN | ADDRESS REDACTED | | | BTC 0.000058538086507742<br>COMP 0.0170836631881036<br>ETH 0.00030634988964 692<br>LINK 0.000057343404888 22<br>USDC 12.854550940062<br>XLM 24.0153274654588 | BTC 0.00000009201280526<br>LINK 0.035830010612718 6<br>USDC 0.0000008710997712 43 | | |
| 3.1.019352 | ALEX SINOPOLI | ADDRESS REDACTED | | | BTC 0.005307311061404 92<br>CEL 6.6670020204072 | | | |
| 3.1.019353 | ALEX SINTONI | ADDRESS REDACTED | | | BNB 0.001167602454194 44<br>BTC 0.00015016677138384<br>CEL 0.0986574850491851<br>ETH 0.0009476321913850 28<br>USDC 7.0975541625766 | | | |
| 3.1.019354 | ALEX SINVANI | ADDRESS REDACTED | | | BTC 0.291875274399415<br>CEL 326.201545011499<br>LINK 250.25117363646 4 | | | |
| 3.1.019355 | ALEX SIRBU | ADDRESS REDACTED | | | BTC 0.0007419419791 9<br>BTC 0.000781893195030 86<br>CEL 0.3299643946953 95<br>XLM 2.34191215554789 | | | |
| 3.1.019356 | ALEX SITTER | ADDRESS REDACTED | | | BTC 0.0000000069040496<br>CEL 0.0850583738680406<br>EOS 0.000060801881506375 7<br>ETH 0.000000397547323384<br>LTC 0.000000023221196772<br>USDC 0.00512316620599011 | | | |
| 3.1.019357 | ALEX SJOLEN | ADDRESS REDACTED | | | CEL 0.0180041088 81393 | | | |
| 3.1.019358 | ALEX SLAUGHTER | ADDRESS REDACTED | | | BTC 0.01775490021 54007<br>ETH 0.07507499633 5122 | | | |
| 3.1.019359 | ALEX SMITH | ADDRESS REDACTED | | | ETH 0.000057582838122111 | | | |
| 3.1.019360 | ALEX SMITH | ADDRESS REDACTED | | | ADA 91.318983481 9051<br>BTC 0.0010542311073 8938<br>DOT 8.55746171 665706<br>ETH 2.85399011 327005 | | | |
| 3.1.019361 | ALEX SMITH | ADDRESS REDACTED | | | BTC 0.000952175134 60957 | | | |
| 3.1.019362 | ALEX SMITH | ADDRESS REDACTED | | | BTC 0.0000011319605 75065<br>ETH 0.29575851452 9238 | USDC 0.0000000424038 748322 | | |
| 3.1.019363 | ALEX SMITH | ADDRESS REDACTED | | | USDC 0.6426456985 2431 | | | |
| 3.1.019364 | ALEX SMITH | ADDRESS REDACTED | | | USDC 151.5275912 569371<br>BTC 0.000913409013 052761<br>ETH 0.29462354915 2176<br>LINK 10.762909084 6252<br>SNX 3.07832395177 399<br>XLM 886.89797809 0131 | | | |
| 3.1.019365 | ALEX SMITH | ADDRESS REDACTED | | | BCH 0.000548868683 166293<br>BTC 0.000000158989 7529534<br>DASH 0.000097187676 144929<br>ETH 0.000134511762 148989<br>ETHW 0.17540018245 287<br>XLM 0.130347875 708497<br>XRP 0.802910985 679165 | | | |
| 3.1.019366 | ALEX SMITH | ADDRESS REDACTED | | | ADA 0.08779402886 20621<br>BTC 0.000001006401 522729<br>COMP 0.000266606 558779925<br>DOGE 79.73409152 89466<br>ETH 0.000228832 239253945<br>LINK 0.0015175937 1736196<br>SNX 0.199568858 009193<br>USDC 0.049950825 4317071<br>XLM 0.057512886 9543728 | DOGE 0.00840734<br>SNX 0.00278545437 141745<br>USDC 4.35 | | |
| 3.1.019367 | ALEX SMITH | ADDRESS REDACTED | | | BTC 0.000029462 28386773<br>CEL 0.85280399 2766112 | | | |
| 3.1.019368 | ALEX SMORAWINSKI | ADDRESS REDACTED | | | BTC 0.000097849 97858132<br>CEL 0.42391012 61300666<br>ETH 0.000607479 490525963<br>USDT ERC20 0.848873 088089025 | | | |

Debtor Name: Celsius Network LLC

Non-Priority Unsecured Retail Customer Claims

Case Number: 22-10964

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.019369 | ALEX SNARSKI | ADDRESS REDACTED | | | BTC 0.00027136611932717 6<br>DOT 140.58016823505 1<br>ETH 0.01205435157323 04 | | | |
| 3.1.019370 | ALEX SO | ADDRESS REDACTED | | | BTC 0.16835018783906 7<br>ETH 1.1243888939910 3 | | | |
| 3.1.019371 | ALEX SOANE | ADDRESS REDACTED | | | ADA 0.54726596328963 9<br>BTC 0.04065122275851 64<br>CEL 0.204564621500369<br>DOT 23.476230195796 2<br>ETH 1.1076708239726 9<br>LINK 0.0198814185697405<br>LTC 0.00278752675573716 | | | |
| 3.1.019372 | ALEX SOKOLOV | ADDRESS REDACTED | | | BTC 0.00000010400010068 | | | |
| 3.1.019373 | ALEX SOLANO | ADDRESS REDACTED | | | BTC 0.01007319250606165 | | | |
| 3.1.019374 | ALEX SOLIS | ADDRESS REDACTED | | | USDC 0.352717821962455<br>ADA 56.948481441271 5<br>BTC 0.00099373951243986<br>CEL 0.4796387291317 14<br>DOT 9.1673585188750 1<br>SNX 2.7476642991697 9 | | | |
| 3.1.019375 | ALEX SOLIS | ADDRESS REDACTED | | | MATIC 15.843004330799 3<br>SNX 0.801260952282493<br>ZRX 914.837885063582 | | | |
| 3.1.019376 | ALEX SOLLOSQUI LIUBIC | ADDRESS REDACTED | | | CEL 0.113882371589591 | | | |
| 3.1.019377 | ALEX SOMANDROIU | ADDRESS REDACTED | | | BTC 0.00000005531204085 | | | |
| | | | | | CEL 0.26734786569716 | | | |
| 3.1.019378 | ALEX SOMERSET | ADDRESS REDACTED | | | XRP 147.415808783897<br>BTC 0.08253973031660 59<br>ETH 1.78462355921552<br>MATIC 103.118867370544<br>USDC 1414.1177945738<br>XLM 27.653648505589 4 | | | |
| 3.1.019379 | ALEX SOMOV | ADDRESS REDACTED | | | USDT ERC20 0.1443750569943 | | | |
| 3.1.019380 | ALEX SOON | ADDRESS REDACTED | | | BTC 0.79560122354112 2<br>CEL 1.103644648142 5<br>ETH 0.4715970043285048<br>USDT ERC20 2156.99958930388 | | | |
| 3.1.019381 | ALEX SOPHOCLII | ADDRESS REDACTED | | | XLM 0.911616547510715 | | | |
| 3.1.019382 | ALEX SOPINKA | ADDRESS REDACTED | | | CEL 0.0785631953218457 | | | |
| 3.1.019383 | ALEX SOSA | ADDRESS REDACTED | | | ADA 40.6843761620036<br>BTC 0.01717536255060 79<br>ETH 0.0379126352944714 | | | |
| 3.1.019384 | ALEX SOWRY | ADDRESS REDACTED | | | ADA 253.538472<br>CEL 113.624237415964<br>DASH 0.74786674<br>ETH 1.13504161078695<br>LTC 2.390880421843 2<br>XRP 405.41774 | | | |
| 3.1.019385 | ALEX SPATCHEK | ADDRESS REDACTED | | | ETH 0.0010560971493646<br>USDC 36.348681436001 4<br>XLM 20.4105297698318 | | | |
| 3.1.019386 | ALEX SPAUWEN | ADDRESS REDACTED | | | BTC 0.01340367067071 9 | | | |
| 3.1.019387 | ALEX SPENCER JAFFE | ADDRESS REDACTED | | | AVAX 461.446976396648<br>BTC 0.00129837323497337<br>ETH 0.0031635797326270 31<br>LUNC 291.364755701995 | AVAX 8.76628897902678<br>CEL 123.318399475156 | | |
| 3.1.019388 | ALEX SPECKER | ADDRESS REDACTED | | | CEL 1.09575340331254 | | | |
| 3.1.019389 | ALEX SPIGLER | ADDRESS REDACTED | | | BTC 0.00000000645453677 6<br>USDC 0.880714927261085 | BTC 0.00000070996359435 5<br>USDC 0.00391082030150668 | | |
| 3.1.019390 | ALEX SPITZER | ADDRESS REDACTED | | | ETH 0.0000156543252590 6 | | | |
| 3.1.019391 | ALEX SPRAGUE | ADDRESS REDACTED | | | BTC 0.00067459629346958 | | | |
| 3.1.019392 | ALEX ST AMAND | ADDRESS REDACTED | | | BTC 0.0056043375597054<br>COMP 0.0175936473621721<br>ETH 0.16409642906028<br>KLM 0.0068021411797664 4<br>XRP 500.637727455903 | | | |
| 3.1.019393 | ALEX STANBURY | ADDRESS REDACTED | | | CEL 3.58183012684306<br>USDC 0.05068341051 1004<br>USDT ERC20 0.00000028830278161 1 | | | |
| 3.1.019394 | ALEX STANCIU | ADDRESS REDACTED | | | MATIC 7.413260865062 55<br>USDC 8.78504072489576 | | | |
| 3.1.019395 | ALEX STARK | ADDRESS REDACTED | | | AAVE 0.00464066189476842<br>BAT 0.4396167593361 75<br>BTC 4.861919296539990 07<br>CEL 0.0853836487182662<br>COMP 0.0000116065640538 15<br>EOS 0.170939480140699<br>ETH 0.00001090873101602 8<br>LINK 0.00024511407644158 2<br>LTC 0.00265825889526657<br>MANA 0.15957403566760 8<br>MATIC 0.0116403005969154<br>SNX 0.00258181342006483<br>UMA 0.031271451412972 3<br>UNI 0.00222117587705754<br>USDC 0.00102625021842365 6<br>XLM 1.4351088217436 7<br>ZRX 1.35606282310248 | | | |
| 3.1.019396 | ALEX STATHIS | ADDRESS REDACTED | | | BUSD 0.975803329743084<br>CEL 1.7321973673928 1 | | | |
| 3.1.019397 | ALEX STAVROU | ADDRESS REDACTED | | | BTC 0.00036462086540325 | | | |
| 3.1.019398 | ALEX STEFAN | ADDRESS REDACTED | | | XRP 10.147711428406<br>ADA 238.505082299691<br>BTC 0.00964498825277929<br>CEL 8.29532284245695<br>ETH 0.5207814669737 8<br>USDC 0.00000071526156135 5 | BTC 0.00048676012461059 2 | | |
| 3.1.019399 | ALEX STEINBRUNNER | ADDRESS REDACTED | | | ADA 3177.50858196733<br>BTC 0.00560040891153188<br>CEL 23.681382605008 7<br>ETH 0.733396445908302<br>LINK 33.2000430792314<br>MATIC 3039.84083169164<br>SNX 0.2004430196388 28<br>SOL 16.6762320814409<br>UNI 0.0385065799335358<br>USDC 518.79682699363 2<br>XLM 7.817641281273138<br>XRP 0.586477635989379 | | | |
| 3.1.019400 | ALEX STEPHENS | ADDRESS REDACTED | | | BTC 0.08819488650330 49<br>CEL 1.6163372653965 3<br>ETH 0.7107577305415 75 | | | |
| 3.1.019401 | ALEX STEWART | ADDRESS REDACTED | | | ADA 0.476371163173144<br>BTC 0.00000233552517594 8<br>DOT 0.045132544659838 3<br>ETH 0.00006287587381 99<br>LUNC 0.0040601031267148 6<br>MATIC 6.82830344427153 | | | |
| 3.1.019402 | ALEX STEWART | ADDRESS REDACTED | | | BTC 0.00381951657868 | | | |
| 3.1.019403 | ALEX STOLL | ADDRESS REDACTED | | | CEL 1.06630043035421 | | | |
| 3.1.019404 | ALEX STONE | ADDRESS REDACTED | | | LTC 0.00014496419591723 1 | | | |
| 3.1.019405 | ALEX STORTI | ADDRESS REDACTED | | | CEL 0.3129148934943406 | | | |
| 3.1.019406 | ALEX STRASSER | ADDRESS REDACTED | | | BTC 0.04329642097460 99<br>CEL 81.091542679528<br>SGB 1118.7435653399<br>XRP 7403.99447739239 | | | |
| 3.1.019407 | ALEX STRICKLAND | ADDRESS REDACTED | | | USDC 0.149881483951836 | | | |
| 3.1.019408 | ALEX STROHL | ADDRESS REDACTED | | | ADA 2194.94433582848<br>ETH 1.19917153625213<br>USDC 705.919706707001 2 | | | |
| 3.1.019409 | ALEX STRUCK | ADDRESS REDACTED | | | BTC 0.00000488858112233 3<br>ETH 0.00004141780216341 7 | | | |
| 3.1.019410 | ALEX SU | ADDRESS REDACTED | | | BTC 0.11341700583593 2<br>ETH 0.00186352001626707<br>USDC 8.99349234583102 | | | |
| 3.1.019411 | ALEX SUHARSKIS | ADDRESS REDACTED | | | BTC 0.00002118176958527<br>CEL 861.077055002168<br>EOS 88.287268171048 9<br>MCDAI 0.04879199376538 8 | | | |
| 3.1.019412 | ALEX SULLIVAN | ADDRESS REDACTED | | | AAVE 10.879712786782 1<br>CEL 1405.375445944103<br>MATIC 3622.4<br>PAXG 0.349733914454954<br>SNX 219.075268922391 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.019413 | ALEX SVOBODA | ADDRESS REDACTED | | | AAVE 0.003310439214446648<br>BTC 0.000001951747625617<br>MATIC 1.466674618102762<br>SNX 0.121457588203461 | AAVE 2.763376863580079<br>BTC 0.00000006798733691 | | |
| 3.1.019414 | ALEX SWART | ADDRESS REDACTED | | | CEL 6.574950551457G<br>PAX 11.855458103759l | | | |
| 3.1.019415 | ALEX SWEDENBURG | ADDRESS REDACTED | | | BTC 0.0637389008373114<br>ETH 0.15485455781260B<br>ZEC 5.863785976601l7 | | | |
| 3.1.019416 | ALEX SYKES | ADDRESS REDACTED | | | BCH 0.0003471346290)4895<br>CEL 32.49323783952SB<br>ETH 0.648372721630l4<br>MATIC 91.10532447289G<br>SNX 36.7332376294978<br>USDC 0.00212111932712113<br>XLM 6012.29165697766<br>XRP 0.000000081171164137 | | | |
| 3.1.019417 | ALEX SYLVESTER SALTER | ADDRESS REDACTED | | | BTC 0.0540809848663741 | | | |
| 3.1.019418 | ALEX SZEREZLA | ADDRESS REDACTED | | | ETH 0.491821827324918<br>BTC 0.00077860042206733Z<br>ETH 0.00396117469145662<br>MCDAI 42.370107767628<br>SNX 0.853996407883631 | | | |
| 3.1.019419 | ALEX SZOKOL | ADDRESS REDACTED | | | BTC 0.000376907628340181 | | | |
| 3.1.019420 | ALEX SZUROV | ADDRESS REDACTED | | | BTC 0.00433922783263608<br>CEL 0.1320824426l5269<br>COMP 0.01643381152515441<br>ETH 0.09938874780635B1<br>XLM 0.0000000174384387SB<br>XTZ 8.450279987943lSZ | | | |
| 3.1.019421 | ALEX TABARINI | ADDRESS REDACTED | | | BTC 0.000000699418169317<br>ETH 1.20175031553399E-05 | | | |
| 3.1.019422 | ALEX TABONY | ADDRESS REDACTED | | | BTC 0.0000013260827457G9<br>ETH 0.00307031762694093<br>GUSD 6.34293015319768B | | | |
| 3.1.019424 | ALEX TACAIN | ADDRESS REDACTED | | | BTC 0.00000229663058117S<br>USDC 1.31394190265467 | | | |
| 3.1.019425 | ALEX TAGG | ADDRESS REDACTED | | | CEL 0.27491090065523<br>ETH 0.0237833884734637<br>LTC 0.4363061223276G7 | | | |
| 3.1.019425 | ALEX TAGHAVI | ADDRESS REDACTED | | | BTC 0.0016274236766736G<br>CEL 0.116957440036832<br>ETH 0.02166395119422l4<br>LTC 0.00000000947595502<br>MCDAI 67.46839753546Z<br>USDC 186.771625263518<br>USDT ERC20 157.262617324584 | | | |
| 3.1.019426 | ALEX TALBOTT | ADDRESS REDACTED | | | BTC 0.042383403153418Z<br>ETH 0.5459388336441l2S<br>GUSD 0.584115125102591<br>SOL 9.39805951951122 | | | |
| 3.1.019427 | ALEX TAN | ADDRESS REDACTED | | | BAT 0.000000909909999911<br>BTC 0.0000001331792853G8<br>USDC 43.1833034.14<br>DOT 269.25<br>ETH 0.00000049<br>MATIC 3281.046018869G<br>USDT ERC20 60000.009398 | | | |
| 3.1.019428 | ALEX TAN | ADDRESS REDACTED | | | BTC 0.00105857719958111<br>CEL 0.0125438521974663<br>ZEC 2.39227954291158 | | | |
| 3.1.019429 | ALEX TARANOVICH | ADDRESS REDACTED | | | CEL 1.4500099167268l<br>GUS0 56.775432267809S<br>USDC 71287.6305616437 | | | |
| 3.1.019430 | ALEX TAROC MABINI | ADDRESS REDACTED | | | BTC 0.000000003515739933<br>ETH 0.00000195070100B03<br>PAXG 0.000000556788648196<br>USDC 0.18592334362318l7<br>USDT ERC20 0.001689969574350Z | BTC 0.000100001443348516<br>USDC 0.000000631943191341 | | |
| 3.1.019431 | ALEX TARTE | ADDRESS REDACTED | | | BTC 0.000011428385203188<br>ETH 0.00043778726128867B4 | | | |
| 3.1.019432 | ALEX TAUBENHEIM | ADDRESS REDACTED | | | BTC 0.051328383827B4<br>DOGE 25160.1080110602<br>DOT 24.8120528707589<br>LINK 50.886063226972<br>MATIC 3544.006275771l<br>SOL 113.670756089608<br>XLM 1045.82910716016 | | | |
| 3.1.019433 | ALEX TAVAREZ | ADDRESS REDACTED | | | ADA 241.25054215661B<br>BTC 0.037121290107709B<br>DOT 1.78634160639034<br>ETH 0.91127591795319<br>LTC 1.39972682622346<br>PAXG 0.3499404262831l1<br>USDC 0.26420647226173 | LTC 0.02576749 | | |
| 3.1.019434 | ALEX TAY | ADDRESS REDACTED | | | BTC 0.1012133978906G8<br>ETH 1.027229709605Z1 | | | |
| 3.1.019435 | ALEX TAYLOR | ADDRESS REDACTED | | | ETH 0.00000000458362759G4<br>LINK 0.0115989274401875 | | | |
| 3.1.019436 | ALEX TAYLOR | ADDRESS REDACTED | | | BTC 0.000869755164952969<br>CEL 2.89152991444021<br>SGB 151.11362363935 | | | |
| 3.1.019437 | ALEX TCHONG | ADDRESS REDACTED | | | BTC 0.000129880681098644<br>ETH 0.00892801047630434<br>USDC 9.6075447728311l8<br>USDT ERC20 0.011121758331759B | | | |
| 3.1.019438 | ALEX TE | ADDRESS REDACTED | | | BTC 0.000000019241892172<br>USDC 0.014093125453228l | | BTC 0.0000297305752542123<br>USDC 0.00000199755134681 | |
| 3.1.019439 | ALEX TEICHROEB | ADDRESS REDACTED | | | ADA 143.506373707248<br>AVAX 9.294304132143B5<br>BTC 0.16975681046519<br>LUNC 16.370873449583<br>MATIC 567.5444607420G7 | | | |
| 3.1.019440 | ALEX TELLAM | ADDRESS REDACTED | | | BTC 0.0107G5<br>CEL 11.6944356257802 | | | |
| 3.1.019441 | ALEX TELLEZ | ADDRESS REDACTED | | | ADA 40.675127780043<br>BCH 0.0543558877341068<br>BTC 0.003996098264152127<br>ETH 0.0000410049354608l6<br>LTC 0.204121649904687<br>MCDAI 0.000300126899372502<br>XLM 9.350324422142l97 | MCDAI 0.47811046963851Z | | |
| 3.1.019442 | ALEX TEREK | ADDRESS REDACTED | | | BTC 0.138169259803186<br>DOT 56.203003941007<br>ETH 5.909223610061l43<br>MANA 168.0695900198l42<br>USDC 10468.6122962275 | ETH 0.09904284706665l4 | | |
| 3.1.019443 | ALEX THAM PENG MUN | ADDRESS REDACTED | | | AAVE 72.7306357327508<br>AVAX 81.4467620230413<br>BTC 0.003633074152042S9<br>CEL 21.06254768877239<br>DOT 572.0191679545S7<br>ETH 37.78045843058G<br>LUNC 339.683234815116<br>SOL 739.8753329666G<br>USDC 5784.774090846l89<br>USDT ERC20 15.50654964073GZ | | | |
| 3.1.019444 | ALEX THEODORE | ADDRESS REDACTED | | | BTC 0.00157909726991268<br>CEL 0.06928054334879TS | | | |
| 3.1.019445 | ALEX THYAGARAJAH | ADDRESS REDACTED | | | LTC 0.00104258945414156<br>XLM 0.0479808761269702<br>XRP 0.05618744193864S3 | | | |
| 3.1.019446 | ALEX THOMAS | ADDRESS REDACTED | | | BTC 0.00086915079091422<br>ETH 0.00000484646268028<br>MATIC 44.8940294713811 | BTC 0.00257174 | | |
| 3.1.019447 | ALEX THOMAS | ADDRESS REDACTED | | | BTC 0.00013505858013714S<br>LINK 0.8558645403840B | | LINK 0.0000002918387813Z | |
| 3.1.019448 | ALEX THOMAS | ADDRESS REDACTED | | | CEL 1.06296473898788 | | | |
| 3.1.019449 | ALEX THOMPSON | ADDRESS REDACTED | | | ETH 0.3762481139096O7 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.019450 | ALEX THOMPSON | ADDRESS REDACTED | | | BTC 0.1368212960407742<br>COMP 0.0000402105466604484<br>DOT 3.7201787220803<br>ETH 1.64143679435828<br>UNI 16.6272661570956<br>USDC 25.5788209249141<br>XLM 129.086770131533 | | | |
| 3.1.019451 | ALEX THOMPSON | ADDRESS REDACTED | | | BTC 0.00006971175236735<br>ETH 0.00055137113629703 | | | |
| 3.1.019452 | ALEX TIMOTHEE | ADDRESS REDACTED | | | BTC 0.000853757881442153 | | | |
| 3.1.019453 | ALEX TISCHENKO | ADDRESS REDACTED | | | USDT ERC20 8522.5152127577<br>LTC 0.00005342677243605<br>USDC 0.11650955763654 | | | |
| 3.1.019454 | ALEX TOGISALA | ADDRESS REDACTED | | | USDT ERC20 0.1365766098300056 | | | |
| 3.1.019455 | ALEX TOH | ADDRESS REDACTED | | | BTC 0.000002828209600687 | | | |
| 3.1.019456 | ALEX TOMASIK | ADDRESS REDACTED | | | ADA 0.02374462227725502<br>BTC 0.000834077757684372<br>ETH 7.16989103621996-07<br>GUSD 88.4739322574239<br>MCDAI 0.02074049253342<br>USDC 0.35011531999325<br>USDT ERC20 0.407601381025953 | GUSD 55241.520268034<br>USDC 0.00057504519663916 | | |
| 3.1.019457 | ALEX TOMASKOVIC | ADDRESS REDACTED | | | DOT 12.1509571434669 | | | |
| 3.1.019458 | ALEX TOMKINS | ADDRESS REDACTED | | | BTC 0.28280520895501<br>ETH 0.37466147870834<br>LINK 158.383134022764<br>USDC 20329.2039948082 | | | |
| 3.1.019459 | ALEX TOMLIN | ADDRESS REDACTED | | | BTC 0.13767384758663<br>ETH 0.093330841196074<br>LINK 122.95452500563<br>MATIC 1571.3615596276 | | | |
| 3.1.019460 | ALEX TOMLINSON | ADDRESS REDACTED | | | CEL 0.01903653225919<br>ETH 0.00000882696933427<br>USDC 0.002027 | | | |
| 3.1.019461 | ALEX TONG | ADDRESS REDACTED | | | ADA 0.8061258608933D2<br>BTC 0.000074568856357355<br>ETH 0.000382616061995197<br>XRP 548.1336553216 | | | |
| 3.1.019462 | ALEX TORBATIAN | ADDRESS REDACTED | | | BTC 0.24580036442655 | | | |
| 3.1.019463 | ALEX TOWERS | ADDRESS REDACTED | | | BTC 0.00014799496252033B<br>ETH 0.063937090743177<br>USDC 0.47469095853863<br>USDT ERC20 1.9754789123035 | | | |
| 3.1.019464 | ALEX TOWNS | ADDRESS REDACTED | | | BTC 0.0000029620341962B<br>CEL 0.29197108049863R | | | |
| 3.1.019465 | ALEX TREPANIER | ADDRESS REDACTED | | | ADA 445.275594384844<br>BTC 0.085029103193744T<br>CEL 0.10967084809567<br>ETH 0.00189474012892<br>USDC 1234.83805286669 | BTC 0.00045585451601294B | | |
| 3.1.019466 | ALEX TRINH | ADDRESS REDACTED | | | BTC 0.00449436645217306<br>DOT 3.78313780477216<br>ETH 0.060732339407B186 | | | |
| 3.1.019467 | ALEX TROIANI | ADDRESS REDACTED | | | AVAX 3.95988602066532<br>BTC 0.10217385493768B<br>ETH 0.9947729350066627<br>SOL 2.84127755161265 | | | |
| 3.1.019468 | ALEX TSAG | ADDRESS REDACTED | | | ADA 181.886103487S1<br>BTC 0.01228366750B<br>XRP 2551 | | | |
| 3.1.019469 | ALEX TSAI | ADDRESS REDACTED | | | ADA 23956.1260707704<br>BTC 0.93594089943261<br>CEL 1152.41397079B8<br>ETH 7.02953825525581<br>LTC 4.364525 | | | |
| 3.1.019470 | ALEX TSAI | ADDRESS REDACTED | | | BTC 0.00048627968029311<br>DOT 3.0866103143127<br>GUSD 151.84609693955<br>LINK 8.20320037316213<br>XLM 65.48930882039 | | | |
| 3.1.019471 | ALEX TSANG | ADDRESS REDACTED | | | BTC 0.47792890823018<br>ETH 5.90657687686859 | | | |
| 3.1.019472 | ALEX TSANKOV | ADDRESS REDACTED | | | BTC 0.0000257174218B614 | | | |
| 3.1.019473 | ALEX TSCHIAMPL-DIESING | ADDRESS REDACTED | | | ETH 0.003460521170618I<br>ETH 0.40735843212549B<br>MATIC 124.362131534779<br>USDC 2.802328371681B8 | | | |
| 3.1.019474 | ALEX TSENG | ADDRESS REDACTED | | | BTC 0.00000814685174579<br>USDC 0.034759156621895B | BTC 0.00000004895711256 | | |
| 3.1.019475 | ALEX TSIDULKO | ADDRESS REDACTED | | | BTC 0.00000639303821154S | | | |
| 3.1.019476 | ALEX TSUI | ADDRESS REDACTED | | | BTC 0.001196475967063G4<br>DOT 170.768497613788<br>ETH 6.03288955155709<br>MATIC 3.39805258658B93<br>MCDAI 31.87496926601S | | | |
| 3.1.019477 | ALEX TSUJI | ADDRESS REDACTED | | | BTC 0.0002481534658946I9<br>ETH 0.01083040660748B6<br>LINK 96.2883673319025<br>USDC 1.84182057962462 | | | |
| 3.1.019478 | ALEX TSUN | ADDRESS REDACTED | | | BTC 0.00155242716948664<br>ETH 0.00731079798B2075 | | | |
| 3.1.019479 | ALEX TUILAGI | ADDRESS REDACTED | | | ADA 282.312187<br>BTC 0.039957301405957I3<br>CEL 8.264714320531I1<br>LINK 6.55221334582634<br>SNX 20.52287693 | | | |
| 3.1.019480 | ALEX TULENSA | ADDRESS REDACTED | | | BTC 0.0009606165025751<br>ETH 0.0192055076231212 | | | |
| 3.1.019481 | ALEX TUOMINEN | ADDRESS REDACTED | | | BCH 0.04653243541857768<br>BTC 0.001312197400398<br>CEL 0.33048715899742<br>DOT 43.0469041670294<br>ETH 0.5781722703056<br>LINK 0.9679018209290S6<br>MATIC 162.980598846641<br>UNI 1.20853581009324 | | | |
| 3.1.019482 | ALEX TURNER | ADDRESS REDACTED | | | ADA 0.06433531278I2351<br>BCH 0.00023907842266130I<br>BSV 0.00019045417251102I2<br>BTC 0.00001470719435929<br>CEL 0.0846708431596I4<br>ETC 0.00067D79264191431<br>ETH 0.00048851047017402I2<br>LTC 0.00110969815756083<br>LUNC 0.001086623476818I49<br>XRP 0.051715271833644I4 | | | |
| 3.1.019483 | ALEX UMUKORO | ADDRESS REDACTED | | | BTC 0.0000001165390089I | | | |
| 3.1.019484 | ALEX UPSHAW | ADDRESS REDACTED | | | ADA 1655.77345881408<br>BTC 0.1981954083646G<br>ETH 2.3206306410335B<br>LINK 25.53051432B5802<br>LTC 7.58511384305733 | BTC 0.04706745<br>ETH 0.69412954218143B | | |
| 3.1.019485 | ALEX URASAKI | ADDRESS REDACTED | | | MATIC 297.631119151122 | | | |
| 3.1.019486 | ALEX URBAN | ADDRESS REDACTED | | | CEL 1.15053938624662 | | | |
| 3.1.019487 | ALEX URIVEZ | ADDRESS REDACTED | | | BTC 0.00000651411460673 | | | |
| 3.1.019488 | ALEX USCHATZ | ADDRESS REDACTED | | | ADA 141.122289022763<br>BNB 2.701669370884345<br>BTC 0.04261446416334G2<br>CEL 243.569562301575<br>ETH 5.01718706743015I7<br>USDC 43280.536383228 | | | |
| 3.1.019489 | ALEX UTSLER | ADDRESS REDACTED | | | BTC 0.00114055303616702<br>MATIC 1656.25254070305 | | | |
| 3.1.019490 | ALEX VACCOTTI | ADDRESS REDACTED | | | BTC 0.0000487369192398T<br>CEL 0.49433832079865S | | | |
| 3.1.019491 | ALEX VALDEZ | ADDRESS REDACTED | | | BTC 0.14254362110405<br>USDT ERC20 0.004798510079S2071 | USDT ERC20 3040.66676391185 | | |
| 3.1.019492 | ALEX VALENZUELA | ADDRESS REDACTED | | | BTC 0.00000025002955110Z<br>CEL 0.87463870360065<br>ETH 0.00238184766736165<br>LINK 0.000222978716076405 | | | |
| 3.1.019493 | ALEX VALENZUELA | ADDRESS REDACTED | | | BTC 0.002215031858798578<br>DOT 122.487597074065 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.019494 | ALEX VAN AKEN | ADDRESS REDACTED | | | BTC 0.0000001757125725726<br>CEL 0.0269897076339742<br>DOT 0.00453457223015765<br>ETH 6.025014787834990E-06<br>LTC 0.0000115429733316452<br>MATIC 0.0590527283400019<br>SNX 0.0180323425110544<br>USDC 0.0032091740725847<br>ETH 0.00000650583203233 | | | |
| 3.1.019495 | ALEX VAN DE SANDE | ADDRESS REDACTED | | | | | | |
| 3.1.019496 | ALEX VAN DE SANDE | ADDRESS REDACTED | | | BTC 0.0001712880355415721<br>CEL 104.086694473667<br>ETH 0.0062563757035091<br>LTC 54.242429265277<br>MATIC 1132.86480299864<br>SGB 156.041694950426<br>SNX 124.556973556663<br>USDC 37.3528408443488<br>USDT ERC20 8.9371426742944<br>XLM 751.341304634<br>XRP 0.576666520847042 | | | |
| 3.1.019497 | ALEX VAN DER COLFF | ADDRESS REDACTED | | | BTC 0.00807441642519648 | | | |
| 3.1.019498 | ALEX VAN DER HILDEN | ADDRESS REDACTED | | | BTC 0.00351280696180413<br>CEL 43.3010024242289 | | | |
| 3.1.019499 | ALEX VAN DER WEIJDEN | ADDRESS REDACTED | | | 1INCH 0.837860782407523<br>AAVE 0.013160957985303<br>ADA 14.0994181309833<br>BTC 0.0001759260803917.05<br>CEL 91.3068380524144<br>ETH 0.0035405549729471.8<br>SNX 0.545886766146638<br>SUSHI 0.322792217199907 | | | |
| 3.1.019500 | ALEX VAN HEEL | ADDRESS REDACTED | | | BTC 0.011188697017523<br>COMP 2.0187306927207<br>DOT 87.7623574815173 | | | |
| 3.1.019501 | ALEX VAN PRAAG | ADDRESS REDACTED | | | AAVE 2.4900753722692<br>BTC 0.0020665589096194<br>CEL 1.7466345121151<br>LINK 1.71602685250969<br>USDC 236.546443971516 | | | |
| 3.1.019502 | ALEX VANCOOTEN | ADDRESS REDACTED | | | CEL 9.6615411141285<br>ETH 0.0464727667771834 | | | |
| 3.1.019503 | ALEX VANDENBERG | ADDRESS REDACTED | | | BTC 0.0414773581171.78 | | | |
| 3.1.019504 | ALEX VANDERLINDEN | ADDRESS REDACTED | | | ADA 593.085330510494<br>BTC 0.00127052667425904<br>DASH 4.15931093102965<br>DOT 8.919188752015.3<br>EOS 277.315178900626<br>MATIC 946.304298342767<br>SNX 73.4422856373382<br>USDC 2625.80583406244<br>XLM 12.098648059650.9 | | | |
| 3.1.019505 | ALEX VANGASTLE | ADDRESS REDACTED | | | ADA 0.1828506127688636<br>BCH 0.00001793327900390.4<br>BTC 0.000073307960147516<br>CEL 290.376079790164<br>COMP 0.00130659925009789<br>DASH 0.00010349490654908267.9<br>EOS 0.1432743430666526<br>ETH 0.0001331718029996934<br>KNC 0.0302368371730455<br>LINK 0.00975605649527212<br>LTC 0.00478570259014375<br>MANA 0.0215112709957958<br>SGB 166.29933735951<br>SNX 0.478947981618808<br>USDC 0.00000003411342431<br>USDT ERC20 0.0114829066672066<br>XRP 0.0941353087370 7<br>ZEC 0.00131029271275809 | | | ADA 174.211777663095<br>BCH 0.0549615359446804<br>COMP 2.4686975767413<br>DASH 2.259841477655936<br>EOS 144.899289844263<br>KNC 229.977164030599<br>LINK 21.3035877555039<br>LTC 0.0000000697448685424<br>MANA 0.0000002639572556801<br>SNX 136.888716042268<br>USDT ERC20 6.33022512102945<br>ZEC 8.621587036203505 |
| 3.1.019506 | ALEX VARDON | ADDRESS REDACTED | | | ETH 0.0119067911837407 | | | |
| 3.1.019507 | ALEX VARTANIAN | ADDRESS REDACTED | | | ADA 2157.02780583678<br>BTC 0.17590352775826<br>ETH 5.53673597290601.3 | BTC 0.1297234<br>ETH 0.39650737<br>MATIC 473.34135944 | | |
| 3.1.019508 | ALEX VEGA | ADDRESS REDACTED | | | BTC 0.0000017329282677917<br>DASH 0.00080617018201966.2<br>USDC 0.262737001659635 | | | |
| 3.1.019509 | ALEX VELTMAN | ADDRESS REDACTED | | | BTC 0.00340734618590915 | | | |
| 3.1.019510 | ALEX VEN | ADDRESS REDACTED | | | MCDAI 33.7871556169813 | | | |
| 3.1.019511 | ALEX VENABLES | ADDRESS REDACTED | | | USDT ERC20 182.487344954607<br>BTC 0.0000000040131904<br>CEL 1.6450610724988<br>XRP 0.0000001096727141.9 | | | |
| 3.1.019512 | ALEX VENTURA | ADDRESS REDACTED | | | BTC 0.00141639769564363 | | | |
| 3.1.019513 | ALEX VERBINYEC2 | ADDRESS REDACTED | | | CEL 16.7429118668771<br>CEL 6.4400231141101 | | | |
| 3.1.019514 | ALEX VERDON | ADDRESS REDACTED | | | BTC 0.0054587502635769<br>CEL 21.4039467724885 | | | |
| 3.1.019515 | ALEX VERKLEY | ADDRESS REDACTED | | | USDC 110.851108520349<br>BTC 0.0000000041000625.2<br>CEL 0.0861785386554142<br>DOT 7.31351609854685<br>ETH 0.0000991395496133393<br>XLM 0.010562412158108 2<br>XRP 0.0661167100902 97 | | | |
| 3.1.019516 | ALEX VERMYIK | ADDRESS REDACTED | | | ADA 199.95533081224 4<br>BTC 0.00259682818861496<br>CEL 1.7592546234750 6<br>USDC 558.792277070976 | | | |
| 3.1.019517 | ALEX VIANELLI | ADDRESS REDACTED | | | BAT 0.246418462817098<br>BTC 3.65090260065995E-06<br>CEL 0.052102818883 9277<br>DOT 35.234549423944<br>ETH 0.916757163212498<br>LINK 0.007733851673149 12<br>LUNC 0.0459395984151934<br>MANA 0.035665548004596 5<br>MATIC 0.94000241323867 2<br>MCDAI 0.0391412944786386 | | | |
| 3.1.019518 | ALEX VICKERY | ADDRESS REDACTED | | | BTC 0.00267928934937412<br>MCDAI 1.27334706111158<br>USDC 1334.4051258669 3 | | | |
| 3.1.019519 | ALEX VICTORERO | ADDRESS REDACTED | | | ADA 2.9651739520489<br>BTC 0.0122584236237 14<br>DOT 52.161647934416 7<br>MATIC 660.438216000501<br>SNX 336.033807871881 | | | |
| 3.1.019520 | ALEX VIDAL | ADDRESS REDACTED | | | ADA 48.0344127666146<br>BTC 0.0005091681229944 52<br>CEL 100.053353938002<br>XLM 766.0213155 85982<br>XRP 2189.39828373057 | | | |
| 3.1.019521 | ALEX VIDÉN | ADDRESS REDACTED | | | BNB 0.00159007596266112<br>BTC 0.00001418463126463 9<br>CEL 0.158663167584663 | | | |
| 3.1.019522 | ALEX VIGILANTE | ADDRESS REDACTED | | | XRP 0.6260674931020051 | | | |
| 3.1.019523 | ALEX VILCHES | ADDRESS REDACTED | | | BCH 0.00912413672185831<br>BSV 0.0502724265334954<br>BTC 0.0194338740065649<br>CEL 239.491874019348<br>DASH 0.237492721976544<br>ETH 0.656171531025564<br>LTC 0.4345728719541.08<br>SGB 89.6191920605267<br>USDC 3.27301576366187<br>XRP 582.453800963638 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.019524 | ALEX VILLALONGUE | ADDRESS REDACTED | | | BAT 751.917366249607<br>BTC 0.317693795215615<br>CEL 326.263585808057<br>DOT 25.635237197255<br>EOS 5.69184747074456<br>ETC 0.28389679<br>ETH 4.78351349589862<br>MCDAI 0.969486047177755<br>UMA 60.816788410849<br>UNI 277.490516264737<br>XLM 576.129817624558<br>ZEC 0.062225704341687<br>ZRX 9.60605007324755 | | | |
| 3.1.019525 | ALEX VINYARD | ADDRESS REDACTED | | | CEL 1.06852289204813 | | | |
| 3.1.019526 | ALEX VIS | ADDRESS REDACTED | | | ADA 316.076631992644<br>BTC 0.00105615578056667<br>ETH 0.0479525134382108 | | | |
| 3.1.019527 | ALEX VISAL PEAV | ADDRESS REDACTED | | | MATIC 440.793428275007 | | | |
| 3.1.019528 | ALEX VOJSLAVEK | ADDRESS REDACTED | | | | | ADA 0.398693493905312<br>AVAX 0.0111224217896841<br>BTC 0.0000203376E2466266<br>DOT 0.0459154796835372<br>ETH 0.000131684994844419<br>MATIC 0.739714231381696<br>SOL 0.0057543649038677<br>USDC 0.245601728063706 | |
| 3.1.019529 | ALEX VOLCICH | ADDRESS REDACTED | | | ADA 128.52990009285<br>BTC 0.00104071218340465<br>CEL 12.6441096394265<br>ETC 12.155774834762<br>ETH 0.5751794594475633 | | | |
| 3.1.019530 | ALEX VOLLMER | ADDRESS REDACTED | | | ADA 0.0905478647340991<br>DOT 0.00186084796686672<br>MATIC 0.239768412345B5 | | | |
| 3.1.019531 | ALEX VOLTZ | ADDRESS REDACTED | | | BTC 0.000645629631876273<br>ETH 10.500217955966<br>USDC 2.41543498519D1 | | ETH 2.18879216 | |
| 3.1.019532 | ALEX VRABLE | ADDRESS REDACTED | | | BTC 0.29112560264997 | | | |
| 3.1.019533 | ALEX WA | ADDRESS REDACTED | | | CEL 0.2294048690SB77<br>ETH 0.0440337900240968 | | | |
| 3.1.019534 | ALEX WACKER | ADDRESS REDACTED | | | BAT 170.778989573311<br>BTC 0.00678989208159518<br>ETC 4.089882566796B1<br>ETH 0.107105388806397<br>LTC 0.609962312115005<br>MANA 22.702131324B492<br>SGB 15.093461179716<br>UMA 3.74527355682482<br>UNI 1.9965601786Z9<br>XRP 98.722620612498S<br>ZRX 38.8815137831778 | | BTC 0.00013147 | |
| 3.1.019535 | ALEX WAGGONER | ADDRESS REDACTED | | | BTC 0.0000005188488879608<br>ETH 0.00001921134141629<br>USDC 0.01636639737OI11 | | BTC 0.00000042952649366<br>ETH 0.00000047427650380B3<br>USDC 0.0000004550266413B8 | |
| 3.1.019536 | ALEX WAGNER | ADDRESS REDACTED | | | AAVE 0.0029593525133781T9<br>ADA 0.440701102225138<br>BTC 0.000000138750459327<br>COMP 0.00214527384058B9<br>DOT 0.109490088090383<br>LINK 0.0295397695892441<br>MATIC 1.067554867829Z7<br>SUSHI 0.0557161424444B9<br>UNI 0.0256560522751557<br>USDC 0.229591154209411<br>XLM 0.459554890069226 | | | |
| 3.1.019537 | ALEX WAKELAND | ADDRESS REDACTED | | | AVAX 0.000031225814276403 | | | |
| 3.1.019538 | ALEX WALCH | ADDRESS REDACTED | | | BTC 0.00000063106144644 | | | |
| 3.1.019539 | ALEX WALCHLI | ADDRESS REDACTED | | | ADA 1299.41172757562<br>AVAX 10.3302012142744<br>BTC 0.258054574408154<br>COMP 2.53348858991056<br>DOT 399.795631013014<br>ETH 2.327008952761616<br>USDC 32.5509102010361<br>USDC 86.1131191309426 | | AVAX 4.5<br>DOT 21.64720917<br>USDC 48049.9433769481 | |
| 3.1.019540 | ALEX WALDEN | ADDRESS REDACTED | | | XRP 0.030.106 | | | |
| 3.1.019541 | ALEX WALKER | ADDRESS REDACTED | | | BTC 0.00113491601189324 | | | |
| 3.1.019542 | ALEX WALLACE JR | ADDRESS REDACTED | | | BTC 0.0000005033895222249<br>CEL 12.6538311616889<br>DASH 0.12382974<br>USDC 260.003158<br>ZEC 0.0727963 | | | |
| 3.1.019543 | ALEX WALLS | ADDRESS REDACTED | | | LTC 0.00054434 | | | |
| 3.1.019544 | ALEX WALSH | ADDRESS REDACTED | | | ADA 80.4145670693I5<br>BTC 0.440008060041213<br>USDC 3639.91225610628 | | BTC 0.00130917 | |
| 3.1.019545 | ALEX WALTER | ADDRESS REDACTED | | | CEL 1.41021100740B41<br>DOT 165.49404707627I1<br>ETH 5.166400545969T2<br>MATIC 6282.06258744738<br>SOL 74.90396479679964<br>USDC 0.963877369099962 | | | |
| 3.1.019546 | ALEX WALTER KOLLER | ADDRESS REDACTED | | | BTC 0.000719624410165S78 | | | |
| 3.1.019547 | ALEX WALTZ | ADDRESS REDACTED | | | CEL 1.03925805033552<br>SOL 39.78034456D764 | | | |
| 3.1.019548 | ALEX WALTZ | ADDRESS REDACTED | | Yes | BTC 1.12438629778872 | | BTC 0.00B54323667204B74 | BTC 0.83483513345417& |
| 3.1.019549 | ALEX WANG | ADDRESS REDACTED | | | BTC 1.3236320978110B<br>ETH 52.8702722359859<br>OMG 4005.09141322927<br>USDC 36389.8301874882<br>USDT ERC20 9.776663267651B2 | | | |
| 3.1.019550 | ALEX WANG | ADDRESS REDACTED | | | ADA 1718.43080097432<br>AVAX 29.4901246334563<br>BTC 0.162111636743304<br>DOT 98.6726203186856<br>ETH 0.310251329033092<br>LUNC 10.585151717726<br>MATIC 4135.0187884Z392<br>SNX 0.365531703045909<br>SOL 16.2640725171801<br>USDC 620.747673983969<br>USDT ERC20 822.9806841565A1 | | | |
| 3.1.019551 | ALEX WANTY | ADDRESS REDACTED | | | BCH 0.000014024150994171<br>CEL 0.005928246514124427<br>MANA 0.009728797650554B3<br>XLM 0.015039507671439 | | | |
| 3.1.019552 | ALEX WARD | ADDRESS REDACTED | | | CEL 0.4289172985855537<br>ETH 0.89008354387239S | | | |
| 3.1.019553 | ALEX WARMINGTON | ADDRESS REDACTED | | | BTC 0.0000000917403632I96<br>CEL 0.00489066330262411<br>ETH 0.0003647770511951T8<br>MCDAI 0.002752457550016O5 | | | |
| 3.1.019554 | ALEX WARYAN | ADDRESS REDACTED | | | BTC 0.00123685024075486 | | | |
| 3.1.019555 | ALEX WASILEWSKI IV | ADDRESS REDACTED | | | BTC 0.00122685039146405<br>ETH 4.36984487326839E-05<br>MATIC 0.667965495270569<br>XLM 9.05254289249260A | | | |
| 3.1.019556 | ALEX WATKINS | ADDRESS REDACTED | | | BTC 0.00000093424342410Z72<br>CEL 0.00126674446300819<br>EOS 0.0084182525106134S<br>LTC 0.03061995954647369<br>XLM 0.334982784783617 | | BTC 0.0000000597393702I71<br>CEL 1.10637319977427 | |
| 3.1.019557 | ALEX WATSON | ADDRESS REDACTED | | | BTC 0.000218110185774294<br>ETH 0.00000847765460B758 | | | |
| 3.1.019558 | ALEX WATSON | ADDRESS REDACTED | | | ADA 8.856139526895<br>BTC 0.000869094220562143<br>ETH 0.007453459226080103 | | | |
| 3.1.019559 | ALEX WATSON | ADDRESS REDACTED | | | BTC 0.00105544320682237S<br>CEL 900.77722155298S<br>ETH 0.00137086627346412<br>SGB 962.431605718626<br>XRP 6369.50103056668 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.019560 | ALEX WEBB | ADDRESS REDACTED | | | BTC 0.0308225827000397<br>CEL 30.9986626704253 | | | |
| 3.1.019561 | ALEX WEBB | ADDRESS REDACTED | | | BAT 443.27614196771B<br>BTC 0.00019587499199155<br>ETH 0.000540633416616484 | | | |
| 3.1.019562 | ALEX WEDEL | ADDRESS REDACTED | | | BTC 0.210661986725416<br>ETH 3.1223307451575<br>USDC 210.981567047202 | | | |
| 3.1.019563 | ALEX WEGNER | ADDRESS REDACTED | | | BSV 0.050561254858456<br>ETH 0.00024267808950479<br>LINK 6.1804813029523 | | | |
| 3.1.019564 | ALEX WEGNER | ADDRESS REDACTED | | | BTC 0.00012564380779596T | BTC 0.000000735076648379 | | |
| 3.1.019565 | ALEX WEILAND | ADDRESS REDACTED | | | BTC 0.0034931229318231 | ETH 0.0000009641969386T | | |
| | | | | | CEL 1.89681409055974<br>DOT 2.36391096022491<br>USDC 37.6102662457342<br>USDT ERC20 11.5819668122978 | | | |
| 3.1.019566 | ALEX WEING | ADDRESS REDACTED | | | CEL 8.87060667460486 | CEL 818.569 | | |
| 3.1.019567 | ALEX WEISS | ADDRESS REDACTED | | | BTC 0.036616538593232<br>ETH 0.0224498157446591<br>USDC 2.14123436055S8 | BTC 0.01917347<br>USDC 0.0000008592333007444 | | |
| 3.1.019568 | ALEX WELCH | ADDRESS REDACTED | | | CEL 0.717673060903943 | | | |
| 3.1.019569 | ALEX WELLS | ADDRESS REDACTED | | | BTC 0.00128715521700513<br>ETH 0.010771550143827<br>LINK 0.210400489936855 | LINK 517.998427614596 | | |
| 3.1.019570 | ALEX WESSELS | ADDRESS REDACTED | | | ADA 103.517840632008<br>BCH 0.0910265774096079<br>BTC 0.00501774342595B<br>CEL 0.9912540909536866<br>ETH 0.0717648246717212<br>MANA 84.9036913310396<br>XLM 157.701459634137 | | | |
| 3.1.019571 | ALEX WESTERMAN | ADDRESS REDACTED | | | BTC 0.04913470281358Q7<br>CEL 57.3845088960044<br>UNI 49.413965269217J | | | |
| 3.1.019572 | ALEX WESTPHAL | ADDRESS REDACTED | | | CEL 0.0451291059405508<br>USDC 21.00883482916T9<br>XRP 0.0802164636016709 | | | |
| 3.1.019573 | ALEX WETZLER | ADDRESS REDACTED | | | BTC 1.20443831169456<br>ETH 31.6391638338J7 | | | |
| 3.1.019574 | ALEX WHEATLEY | ADDRESS REDACTED | | | CEL 1.10759067568187<br>DASH 1.03556584232559 | | | |
| 3.1.019575 | ALEX WHEELOCK | ADDRESS REDACTED | | | BTC 0.00018535062178933<br>DOT 0.00739907688318624<br>ETH 0.00139873823258313 | | BTC 0.00000075669826041B<br>DOT 0.000000839421363439<br>ETH 0.000000493216047197 | |
| 3.1.019576 | ALEX WHITE | ADDRESS REDACTED | | | BTC 0.000791727460441739<br>UNI 67.3123408352012 | | | |
| 3.1.019577 | ALEX WHITE | ADDRESS REDACTED | | | LTC 0.00010697651602894J<br>MATIC 26333.9194770392 | | | |
| 3.1.019578 | ALEX WHITE | ADDRESS REDACTED | | | MATIC 105L8795943709J<br>SNX 0.32974531013344B2<br>USDC 0.133284471954526<br>XLM 0.107106289559935 | | | |
| 3.1.019579 | ALEX WHITLER | ADDRESS REDACTED | | | BTC 0.00018361344668034<br>USDC 8.8680506765162J<br>USDT ERC20 2.26387997416823 | USDC 5270.5395785241 | | |
| 3.1.019580 | ALEX WHITMAN | ADDRESS REDACTED | | | BTC 0.0634493158187383<br>ETH 0.000463641855146608<br>SNX 361.7870636193938 | | | |
| 3.1.019581 | ALEX WIEGAND | ADDRESS REDACTED | | | BTC 0.0000001845699662Q7<br>COMP 0.0010234586612826<br>LINK 0.0001029288079660559<br>MATIC 0.00907254666993282<br>SNX 0.0178190319279419<br>USDC 0.00000865045191474J | BTC 0.0000000723748634S<br>USDC 0.0369761585365391 | | |
| 3.1.019582 | ALEX WIEN | ADDRESS REDACTED | | | ADA 23.568961727297<br>BTC 0.0022854031918495<br>ETH 0.036769428705170J<br>LINK 1.95765810199584 | | | |
| 3.1.019583 | ALEX WIJAYA | ADDRESS REDACTED | | | BTC 0.0215753796245785<br>ETH 16.472782451559B | | | |
| 3.1.019584 | ALEX WILHELMUS MARTINUS HAVERKAMP | ADDRESS REDACTED | | | ADA 511.635888323028<br>BTC 0.0145094324966151<br>CEL 0.768631280519085<br>COMP 0.39850657697418J<br>DOT 11.2583409411748<br>MATIC 39.2188881547553<br>SNX 10.5770411004037<br>USDC 111.905621954577 | | | |
| 3.1.019585 | ALEX WILLENBORG | ADDRESS REDACTED | | | BTC 0.0000013185961113367<br>ETH 0.0000808384660035487<br>XLM 0.876876194356061 | | | |
| 3.1.019586 | ALEX WILLIAMS | ADDRESS REDACTED | | | BTC 0.00000048867857787<br>LTC 0.0000129843742861J<br>MATIC 0.010249966871547<br>MCDAI 0.0231900248520151 | | | |
| 3.1.019587 | ALEX WILLIAMS | ADDRESS REDACTED | | | USDC 0.00439534785565613 | | | |
| 3.1.019588 | ALEX WILLIAMS | ADDRESS REDACTED | | Yes | ADA 0.867077694550463<br>BTC 0.0000739043389349S<br>ETH 0.0015973485211314J<br>MATIC 6.5123881985396B<br>SNX 1.195287661461IZ<br>SOL 43.0762320687407<br>USDC 57.3760897953783 | ADA 0.000000719604411716 | | BTC 1.44266727459005 |
| 3.1.019589 | ALEX WILLIAMSON | ADDRESS REDACTED | | | ADA 1.908403495861J9<br>BTC 0.0000083791103257<br>ETH 0.000653881648223377<br>LINK 0.039101338019539<br>MATIC 3.7513134185693<br>USDC 587.785511389165 | | | |
| 3.1.019590 | ALEX WILLSON | ADDRESS REDACTED | | | BTC 1.08643139026823<br>ETH 0.0088937002217198<br>XLM 0.02611834269261S | | | |
| 3.1.019591 | ALEX WINEBRENNER | ADDRESS REDACTED | | | BAT 0.025113742627509S<br>BTC 0.0000001285375573<br>BUSD 0.0222543473838986<br>EOS 0.0014532983992046<br>ETC 0.0000038372700150S<br>ETH 6.858505307099B-07<br>XLM 0.0165049473837962 | BAT 55.345297450B29<br>BTC 0.0000000087448771611<br>BUSD 32.226762549913B<br>EOS 3.314291585522T9<br>ETC 0.0127263634770806<br>XLM 0.00000000614781362B | | |
| 3.1.019592 | ALEX WINEBRENNER | ADDRESS REDACTED | | | BTC 0.00000015279441074<br>MCDAI 5.46655208059268 | | | |
| 3.1.019593 | ALEX WINTER | ADDRESS REDACTED | | | BTC 0.0000013066338070J9<br>BUSD 0.085274910375S699<br>TUSD 38.1641833752932 | | | |
| 3.1.019594 | ALEX WITHERS | ADDRESS REDACTED | | | BTC 0.00000106846279503T<br>USDC 220.939046102492 | | | |
| 3.1.019595 | ALEX WITKIN | ADDRESS REDACTED | | | BTC 0.0342298457755666<br>GUSD 3.42933371064268<br>USDC 27.2499860588316 | | | |
| 3.1.019596 | ALEX WITT | ADDRESS REDACTED | | | BTC 0.5537196147283145<br>CEL 1.1379572932B871 | | | |
| 3.1.019597 | ALEX WOLFF | ADDRESS REDACTED | | | ETH 0.88760704395309 | | | |
| 3.1.019598 | ALEX WONG | ADDRESS REDACTED | | | AAVE 1.898431837251J3<br>ADA 530.381814310D1<br>BTC 0.751762993989532<br>CEL 71.71687189100T<br>ETH 16.108138300278B9<br>GUSD 689.2.73443014S5<br>LINK 146.295402550877<br>USDC 36362.9247804736<br>USDT ERC20 6.1610074482985J | | | |
| 3.1.019599 | ALEX WONG | ADDRESS REDACTED | | | BTC 0.0273927279593S3<br>ETH 0.0005239091614293072<br>MATIC 496.193232368302 | | | |
| 3.1.019600 | ALEX WONG | ADDRESS REDACTED | | | BNB 0.2842486991255B | | | |
| 3.1.019601 | ALEX WONG | ADDRESS REDACTED | | | BTC 1.660090840408633<br>ETH 45.1746717565548<br>LUNC 0.0612531583890715<br>USDC 18320.6433738911 | LUNC 79.2567092856528 | | |
| 3.1.019602 | ALEX WONG | ADDRESS REDACTED | | | BTC 0.0189707652728536<br>CEL 278.244375256327<br>USDC 28551.0859730694 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.3.019603 | ALEX WONG KWOK | ADDRESS REDACTED | | | ADA 0.00946743409967553<br>BTC 1.19772577181199E-06<br>CEL 28.246908706287<br>USDC 2293.886 | | | |
| 3.3.019604 | ALEX WOO | ADDRESS REDACTED | | | ADA 372.842736935202<br>BTC 0.00113074947755428<br>ETH 0.0645625068032845<br>MATIC 432.847653287155<br>XRP 0.0151600880907425 | | | |
| 3.3.019605 | ALEX WOOD | ADDRESS REDACTED | | | BSV 0.00440151164531771<br>BTC 0.00009180720033733<br>ETH 0.00058834937454035<br>LINK 0.0298688938328079 | | | |
| 3.3.019606 | ALEX WOODMAN | ADDRESS REDACTED | | | BTC 8.4398521039899E-07<br>ETH 0.00039084706436026<br>SNX 0.0383834905215982<br>XLM 30.909056500206 | | | |
| 3.3.019607 | ALEX WOODS | ADDRESS REDACTED | | | BTC 0.0102107707277765<br>ETH 0.385375714333 | | | |
| 3.3.019608 | ALEX WORKMAN | ADDRESS REDACTED | | | ADA 0.537110457331131<br>BTC 0.00001978224626355<br>ETH 0.264934503160641<br>MATIC 178.691598118933<br>USDC 0.0299633891838166 | ADA 1.395397039238976<br>BTC 0.00000009540173555<br>USDC 16.2130309950862 | | |
| 3.3.019609 | ALEX WRIGHT | ADDRESS REDACTED | | | ADA 0.0285577374873704<br>DOT 0.0129897205159876 | | | |
| 3.3.019610 | ALEX WU | ADDRESS REDACTED | | | BTC 0.0218936493675722<br>PAX 10075.1388978719 | | | |
| 3.3.019611 | ALEX WU | ADDRESS REDACTED | | | USDC 0.0444162921522634<br>BTC 0.0000070605756026<br>ETH 0.000243445043907881<br>USDC 0.11065692028037 | | | |
| 3.3.019612 | ALEX WULLBRANDT | ADDRESS REDACTED | | | BAT 293.452224880531<br>BTC 0.15303600310452<br>ETH 10.03413665499<br>LINK 290.857443385794<br>MANA 270.802512441177<br>MATIC 7112.00846398636<br>UNI 130.504902097631<br>XLM 586.464730032291 | | | |
| 3.3.019613 | ALEX WYATT | ADDRESS REDACTED | | | CEL 0.0105873494593333 | | | |
| 3.3.019614 | ALEX YAMASHITA | ADDRESS REDACTED | | | ADA 81.008007<br>BNB 0.0095<br>BTC 0.0199033501535292<br>CEL 0.00706295629921 | | | |
| 3.3.019615 | ALEX YANG | ADDRESS REDACTED | | | BTC 0.00000001502832099<br>CEL 0.847331007594213 | | | |
| 3.3.019616 | ALEX YANG | ADDRESS REDACTED | | | BTC 0.427435292400516<br>ETH 0.324264011552719<br>USDC 8.281674491238 | USDC 0.00000073646137893 | | |
| 3.3.019617 | ALEX YANG | ADDRESS REDACTED | | | BTC 0.0251448195648989<br>ETH 2.9490408142913 | | | |
| 3.3.019618 | ALEX YANG | ADDRESS REDACTED | | | BTC 0.00000150420631747<br>TUSD 0.642273677975607<br>USDC 0.000711554836064706 | | | |
| 3.3.019619 | ALEX YASSINE | ADDRESS REDACTED | | | LINCH 9.07532884557102<br>AAVA 0.16678164014919<br>AVAX 5.8812182634310434<br>BTC 0.637181727348934<br>MATIC 383.825294935588<br>USDC 0.752917563365627<br>XLM 0.2863692935979 | | | |
| 3.3.019620 | ALEX YEE | ADDRESS REDACTED | | | BTC 0.00156566043580899<br>ETH 0.2257478389503081 | | | |
| 3.3.019621 | ALEX YEO KHIN SIANG | ADDRESS REDACTED | | | BTC 0.00000029190388679<br>ETH 0.000226892686819615<br>USDC 0.51689293963882 | | | |
| 3.3.019622 | ALEX YEREY | ADDRESS REDACTED | | | USDC 0.350775564237127 | | | |
| 3.3.019623 | ALEX YIP | ADDRESS REDACTED | | | MATIC 0.0177157687737769 | | | |
| 3.3.019624 | ALEX YODER | ADDRESS REDACTED | | | BTC 0.00118489174893602<br>MATIC 0.0011965510517936<br>USDC 1.39082897568136 | | | |
| 3.3.019625 | ALEX YONG | ADDRESS REDACTED | | | BTC 1.274094156759999E-06<br>CEL 1.12447568824184<br>USDC 59.4212816249971 | | | |
| 3.3.019626 | ALEX YOUNES VAN GUCHT | ADDRESS REDACTED | | | CEL 1.15216053717342<br>ETH 0.000052823250660502<br>XRP 32.5035597805244 | | | |
| 3.3.019627 | ALEX YOUNGER | ADDRESS REDACTED | | Yes | BTC 0.0162003160216624<br>ETH 0.0714858249276332<br>USDC 8.63520465842801 | | | BTC 2.83113742471702 |
| 3.3.019628 | ALEX YUJSTELLA | ADDRESS REDACTED | | | USDC 0.0622556815094318 | | | |
| 3.3.019629 | ALEX ZAAL | ADDRESS REDACTED | | | BTC 0.00119022473686185<br>CEL 55.0959775327368 | | | |
| 3.3.019630 | ALEX ZACARIAS | ADDRESS REDACTED | | | BTC 0.011664273354341A<br>XRP 3.00817589930544 | | | |
| 3.3.019631 | ALEX ZACH | ADDRESS REDACTED | | | BTC 0.0102604616692329 | | | |
| 3.3.019632 | ALEX ZAFFARONI | ADDRESS REDACTED | | | BTC 0.000443319981542375<br>ETH 0.00054447695491574<br>PAXG 0.00000634954524594507 | | | |
| 3.3.019633 | ALEX ZALTSMAN | ADDRESS REDACTED | | | BCH 0.210359928227516<br>BTC 0.585268240178366<br>CEL 4.95273937713014<br>EOS 10.2942418927087<br>ETC 24.882411308066<br>LTC 2.8030252973725<br>MCDAI 144.81669790986 | | | |
| 3.3.019634 | ALEX ZARESKI | ADDRESS REDACTED | | | BTC 0.00000331643169251S<br>CEL 0.0000505781243221516<br>XRP 0.10336496518772S | | | |
| 3.3.019635 | ALEX ZAVOLI | ADDRESS REDACTED | | | BTC 0.000017901857057117<br>BTC 0.0000037651866700013<br>LTC 0.0000419403421108691<br>MCDAI 0.119586527421534 | | | |
| 3.3.019636 | ALEX ZAWADZKI | ADDRESS REDACTED | | | BTC 0.0000029187912602045<br>ETH 0.00017220732892804 | | | |
| 3.3.019637 | ALEX ZDVORAK | ADDRESS REDACTED | | | BTC 0.00117481577228093<br>USDC 1100995.7913592BB | | | |
| 3.3.019638 | ALEX ZELENKA | ADDRESS REDACTED | | | BTC 0.00000002961744S344<br>CEL 0.1723642547186B2<br>ETH 0.0001944697644311144<br>USDT ERC20 0.089775458745180B | | | |
| 3.3.019639 | ALEX ZENG | ADDRESS REDACTED | | | ADA 175.39263250206<br>BTC 0.0301569373427024424<br>MATIC 788.008534852601<br>XLM 251.744375845053 | | | |
| 3.3.019640 | ALEX ZHANG | ADDRESS REDACTED | | | BTC 0.77157422002453S<br>ETH 74.443573238253 | | | |
| 3.3.019641 | ALEX ZHENG | ADDRESS REDACTED | | | CEL 1.08709176065441 | | | |
| 3.3.019642 | ALEX ZHI YANG KOH | ADDRESS REDACTED | | | BNB 0.00000082283131962Z<br>BTC 0.00011146867690233<br>CEL 0.94058626427972<br>DOT 0.00027648803180991<br>ETH 0.00153001074960034<br>LINK 0.00235354016035653<br>LUNC 0.0195143476804114<br>USDC 0.640601530012618<br>USDT ERC20 0.00000050319840209B | | | |
| 3.3.019643 | ALEX ZRINYI | ADDRESS REDACTED | | | BTC 0.000179583190028876<br>CEL 1.12445493278922<br>DASH 0.0077855439795131S | | | |
| 3.3.019644 | ALEX ZUBI | ADDRESS REDACTED | | | BTC 0.001388806200B1314<br>USDT ERC20 2.040985050879664 | | | |
| 3.3.019645 | ALEX ZUBIATE | ADDRESS REDACTED | | | BTC 0.000347516397918138<br>USDC 0.5124285950509I2 | | | |
| 3.3.019646 | ALEX ZUTTRE | ADDRESS REDACTED | | Yes | BTC 0.000376601772320835 | BTC 0.000201143652934998 | | BTC 2.71978881011366 |
| 3.3.019647 | ALEXA ANTONY | ADDRESS REDACTED | | | BTC 0.00000087075376947Z<br>USDC 0.318415546067075 | | | |
| 3.3.019648 | ALEXA BRAND | ADDRESS REDACTED | | | ADA 209.015235901889<br>XRP 102.664103545639 | | | |
| 3.3.019649 | ALEXA BRUNSON | ADDRESS REDACTED | | | BTC 0.000254031050270655<br>LINK 0.0170228191144665<br>LTC 0.00295305473552762 | BTC 0.00000000947632550A<br>LINK 0.00396772616880682<br>LTC 0.00000000205024153T | | |

Debtor Name: Celsius Network LLC    Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.019650 | ALEXA BRYANNE CATANIA | ADDRESS REDACTED | | | | ADA 438.364247<br>BTC 0.001656067832538442 | | |
| 3.1.019651 | ALEXA CAMPBELL | ADDRESS REDACTED | | | BTC 0.000015599718344485<br>CEL 1.079795765877<br>ZRX 0.06584755645137518 | | | |
| 3.1.019652 | ALEXA CARDELINO | ADDRESS REDACTED | | | BTC 0.000000144515392607<br>CEL 0.237240866054239 | | | |
| 3.1.019653 | ALEXA CARL | ADDRESS REDACTED | | | ADA 220.949368853327<br>BTC 0.000776641816498878 | | | |
| 3.1.019654 | ALEXA CHRISTINA KUNOWSKY | ADDRESS REDACTED | | | | | ETH 2 | |
| 3.1.019655 | ALEXA COLE | ADDRESS REDACTED | | | SUSHI 5.112793417385543 | | | |
| 3.1.019656 | ALEXA DAUGHERTY | ADDRESS REDACTED | | | BTC 0.106565336215026 | | | |
| 3.1.019657 | ALEXA EVANS | ADDRESS REDACTED | | | ETH 0.596758523849331<br>AVAX 0.011867507021477<br>BTC 0.004858980011140647<br>DOT 4.289185405866447<br>ETH 0.0423489720118252<br>USDC 9.91909411270839 | | | |
| 3.1.019658 | ALEXA FERNICOLA | ADDRESS REDACTED | | | BTC 0.00000167524582235<br>ETH 0.000002286585562458<br>USDC 7.819067673872314 | | BTC 0.0000000008101213862<br>USDC 4398.99214075777 | |
| 3.1.019659 | ALEXA IP | ADDRESS REDACTED | | | BTC 0.000000545042146658<br>CEL 0.906278202895344<br>ETH 0.000006758386303<br>LINK 0.00013304185456632<br>MATIC 0.073769431951636<br>PAX 0.009094617704428807<br>SNX 0.798971237781315<br>UNI 0.025019017631747<br>USDC 0.021793528142426<br>USDT ERC20 0.02037869199434939 | | | |
| 3.1.019660 | ALEXA JOHNSON | ADDRESS REDACTED | | | BTC 0.001039667149707S<br>ETH 0.0595313645D101 | | | |
| 3.1.019661 | ALEXA KALIST | ADDRESS REDACTED | | | BTC 0.00000110373926839Z<br>ETH 0.000179986441876S67 | | | |
| 3.1.019662 | ALEXA LAY TENG TAN | ADDRESS REDACTED | | | BTC 0.00223609182272727<br>CEL 11.40682321286A7<br>LINK 25.830580466S214<br>USDC 205. | | | |
| 3.1.019663 | ALEXA LOREILLER-MARTINEZ | ADDRESS REDACTED | | | ADA 0.000051051115509949<br>BNB 0.000000783417601262<br>BTC 0.00000001072662937<br>CEL 0.000091165690093044<br>USDC 0.662701217709637 | | | |
| 3.1.019664 | ALEXA MORALES | ADDRESS REDACTED | | | USDC 0.662701217709837 | | | |
| 3.1.019665 | ALEXA MORENO | ADDRESS REDACTED | | | BTC 0.00084801351556A24<br>ETH 0.1366132306062 | | | |
| 3.1.019666 | ALEXA NGUYEN | ADDRESS REDACTED | | | BTC 0.00204351889533884<br>GUSD 141S0.0123480755 | | | |
| 3.1.019667 | ALEXA NGUYEN | ADDRESS REDACTED | | | ADA 0.197525278048184<br>AVAX 0.015237017105118S<br>BNB 0.00195146737048495<br>BTC 0.000126743711928522<br>CEL 0.684638186467833<br>ETH 0.0003788411563117S3<br>USDC 0.180029593061148 | | BTC 0.000513466010993036 | |
| 3.1.019668 | ALEXA NUNEZ-ALCOCER | ADDRESS REDACTED | | | USDC 1526.901600042897 | | | |
| 3.1.019669 | ALEXA OLIVARES | ADDRESS REDACTED | | | MATIC 89.18934468664N4 | | | |
| 3.1.019670 | ALEXA PIZZONIA | ADDRESS REDACTED | | | BTC 0.0772331786316337<br>ETH 0.365235511847P3 | | | |
| 3.1.019671 | ALEXA SANTOS | ADDRESS REDACTED | | | BTC 0.000008710149430768 | | | |
| 3.1.019672 | ALEXA SENIO | ADDRESS REDACTED | | | BTC 0.000001033322448455 | | | |
| 3.1.019673 | ALEXA SIMONE | ADDRESS REDACTED | | | USDC 0.350596879575239 | | | |
| 3.1.019674 | ALEXA SOLA | ADDRESS REDACTED | | | BTC 0.0511758038068616<br>MATIC 67.405412800Z974 | | | |
| 3.1.019675 | ALEXA STAFFORD | ADDRESS REDACTED | | | BTC 0.00010807244055S196<br>ETH 0.00017543899191631B | | | |
| 3.1.019676 | ALEXA TIPTON | ADDRESS REDACTED | | | BTC 3.450884172869796-05<br>ETH 0.000891078516128BS<br>USDC 5.476121272069A0 | | BTC 0.00000000032347647I<br>USDC 0.000000467650308743 | |
| 3.1.019677 | ALEXA YIP | ADDRESS REDACTED | | | BTC 0.00000143853850688B<br>CEL 0.125649608819777<br>LINK 0.01333668248774669<br>MATIC 0.016976454683129A<br>PAX 0.01681908524621I<br>SNX 0.000613740637559738<br>UNI 0.0272547305149306<br>USDC 0.001569611106871IS | | | |
| 3.1.019678 | ALEXA ZSOLT | ADDRESS REDACTED | | | ETH 0.00003930786124229 | | | |
| 3.1.019679 | ALEXADR ANDREEV | ADDRESS REDACTED | | | BTC 0.000004949253492386 | | | |
| 3.1.019680 | ALEXANDO BESSA | ADDRESS REDACTED | | | BTC 0.00343679528261886<br>CEL 1.17163158970827<br>ETH 0.181658734683405 | | | |
| 3.1.019681 | ALEXANDA OSAN | ADDRESS REDACTED | | | CEL 0.071080498819224<br>DOT 0.061452477286192 | | | |
| 3.1.019682 | ALEXANDAR ANVARI | ADDRESS REDACTED | | | BTC 0.000000005576220728<br>CEL 5.576761154891451 | | | |
| 3.1.019683 | ALEXANDAR DANILOVIC | ADDRESS REDACTED | | | ADA 730.198566<br>BTC 0.000000093929807I69<br>CEL 92.4549415971S7S<br>MATIC 181 | | | |
| 3.1.019684 | ALEXANDAR ENEV | ADDRESS REDACTED | | | BTC 0.001061088779983A2<br>CEL 6.403178374920AS<br>DOT 10.9 | | | |
| 3.1.019685 | ALEXANDAR IVANOV | ADDRESS REDACTED | | | BTC 0.000333809596121379S<br>CEL 2.47662803682152<br>ZRX 295.24417S782583 | | | |
| 3.1.019686 | ALEXANDAR LENKOV | ADDRESS REDACTED | | | XRP 1.16857965955543 | | | |
| 3.1.019687 | ALEXANDAR MITEV | ADDRESS REDACTED | | | ETH 0.530144375743779<br>LTC 5.021994238186A4 | | | |
| 3.1.019688 | ALEXANDAR TILLMAN | ADDRESS REDACTED | | | ADA 4295.788199071I02<br>DOT 38.85459223515I1<br>EOS 60.2047057590681<br>MATIC 1189.91050933749 | | | |
| 3.1.019689 | ALEXANDAR VRACARIC | ADDRESS REDACTED | | | BTC 0.000000000620698357<br>CEL 0.206923913187065 | | | |
| 3.1.019690 | ALEXANDER A AVALOS | ADDRESS REDACTED | | | DOT 2.9631274924Z452 | | | |
| 3.1.019691 | ALEXANDER A BRIAN | ADDRESS REDACTED | | | BTC 0.2555978592135621<br>ETH 1.29626592165421<br>LUNC 5.774982249687Z<br>SOL 0.000178939793418439 | | | |
| 3.1.019692 | ALEXANDER AAGAARD | ADDRESS REDACTED | | | BTC 0.01342732<br>CEL 2.66101546829612 | | | |
| 3.1.019693 | ALEXANDER ABBAS HAMADY | ADDRESS REDACTED | | | AVAX 21.123194173852I3<br>BTC 0.8333447231010I2 | | CEL 42.969644565344 | |
| 3.1.019694 | ALEXANDER ABEND | ADDRESS REDACTED | | | BTC 0.0447687180118732<br>ETH 1.00549107180205<br>LTC 6.22810834028566 | | | |
| 3.1.019695 | ALEXANDER ÅBERG | ADDRESS REDACTED | | | BTC 0.00256086897808679<br>CEL 47.04547466850015<br>EOS 29.3129<br>ETH 0.03509394<br>LTC 0.46570394 | | | |
| 3.1.019696 | ALEXANDER ABRAMOV | ADDRESS REDACTED | | | BTC 0.000465564195346045<br>DOT 0.066939316190403S<br>ETH 0.004941401136618A6<br>MATIC 6.642056710530A7<br>USDC 0.023930599470495S | | BTC 0.000000008719466596 | |
| 3.1.019697 | ALEXANDER ABREGANA | ADDRESS REDACTED | | | XTZ 2.269272082021829 | | | |
| 3.1.019698 | ALEXANDER ACCARDI | ADDRESS REDACTED | | | | | BTC 0.00264719089407606<br>DOT 774.8476 | |
| 3.1.019699 | ALEXANDER ACE | ADDRESS REDACTED | | | BNB 0.0015<br>BTC 0.00135017910773761<br>ETH 4.18803901063092<br>MATIC 2315.25361574778 | | ETH 0.104922953 | |
| 3.1.019700 | ALEXANDER ACHIM | ADDRESS REDACTED | | | USDC 5.33814746977934 | | | |
| 3.1.019701 | ALEXANDER ACHUSIM | ADDRESS REDACTED | | | ADA 0.009127177641569T2<br>BTC 0.008926027128902D4<br>DOT 3.02225731152572<br>ETH 0.068160836007392I6<br>USDC 0.236057829643675 | | | |
| 3.1.019702 | ALEXANDER ACTIPIS | ADDRESS REDACTED | | | BTC 0.000947075666006432<br>XLM 3195.16486831B6 | | | |
| 3.1.019703 | ALEXANDER ACTIPIS | ADDRESS REDACTED | | | CEL 1.00676975908442 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.019704 | ALEXANDER ADAM | ADDRESS REDACTED | | | ADA 2526.2169634519 | | | |
| | | | | | AVAX 2.805033915797516 | | | |
| | | | | | BAT 1392.12167037525 | | | |
| | | | | | BCH 16.754369750595 | | | |
| | | | | | BNB 69.235765754237R | | | |
| | | | | | BSV 2.12292709 | | | |
| | | | | | BTC 15.34535537513506 | | | |
| | | | | | CEL 87528.484965704 | | | |
| | | | | | COMP 0.982975550026335 | | | |
| | | | | | DASH 9.005604406718 | | | |
| | | | | | EOS 32.353121536592 | | | |
| | | | | | ETC 50.01265062635814 | | | |
| | | | | | ETH 103.0595649554 | | | |
| | | | | | GUSD 328.07125 | | | |
| | | | | | KNC 120.560322488101 | | | |
| | | | | | LINK 663.6228380923844 | | | |
| | | | | | LTC 160.24309988139 | | | |
| | | | | | LUNC 5.191938 | | | |
| | | | | | MATIC 5020.1686243985 | | | |
| | | | | | MCDAI 429.853550675507 | | | |
| | | | | | OMG 115.36401365 | | | |
| | | | | | PAX 489.833596334336 | | | |
| | | | | | SGB 1726.6405855924 | | | |
| | | | | | SNX 115.22506938451R | | | |
| | | | | | SOL 8.155781879 | | | |
| | | | | | UNI 56.08584045 | | | |
| | | | | | USDC 215.02131413885R | | | |
| | | | | | XLM 4153.071372809R | | | |
| 3.1.019705 | ALEXANDER ADAME | ADDRESS REDACTED | | | CEL 1.091914263235 | | | |
| 3.1.019706 | ALEXANDER ADAMS | ADDRESS REDACTED | | | ETH 0.000171864171221141 | | | |
| 3.1.019707 | ALEXANDER ADAMS | ADDRESS REDACTED | | | ADA 0.1040104809R2272 | ADA 242.0734978200R1 | | |
| | | | | | BAT 695.50016949R9R5 | BTC 0.000000034327972338 | | |
| | | | | | BCH 1.269368228985Z6 | USDC 0.0000002444880475051 | | |
| | | | | | BTC 0.0006431205919531007 | | | |
| | | | | | ETH 0.00111140587733826 | | | |
| | | | | | SGB 47.919474768346R | | | |
| | | | | | USDC 5.4029388052978Z | | | |
| | | | | | XRP 313.45993787265Z | | | |
| 3.1.019708 | ALEXANDER ADOLF BAUER | ADDRESS REDACTED | | | BTC 0.0593311529587518 | | | |
| 3.1.019709 | ALEXANDER ADOLF PFEIFER | ADDRESS REDACTED | | | BTC 0.0081130161614969 | | | |
| 3.1.019710 | ALEXANDER AFZELIUS PUCCINI | ADDRESS REDACTED | | | BTC 0.0002306910292Z00297 | | | |
| | | | | | LUNC 0.042612237345R241 | | | |
| 3.1.019711 | ALEXANDER AGUIAR | ADDRESS REDACTED | | | BTC 0.3312868173133R5 | USDC 26.954957 | | |
| | | | | | USDC 1556.904751950R | | | |
| 3.1.019712 | ALEXANDER AGUILAR | ADDRESS REDACTED | | | BTC 0.00000082610704382R5 | | | |
| 3.1.019713 | ALEXANDER AGUILAR | ADDRESS REDACTED | | | BTC 0.000002430695932Z7 | BTC 0.00000000005Z2322086 | | |
| | | | | | ETH 0.00000144258046856555 | KNC 0.00016038543026571R | | |
| | | | | | KNC 0.000000007539001656 | UNI 0.0111367189483993 | | |
| | | | | | LINK 0.000002075110527825 | USDC 0.6784014008430R57 | | |
| | | | | | UNI 0.0000000011322353253 | XLM 0.281791664322109 | | |
| | | | | | USDC 0.00044119439015287 | | | |
| | | | | | XLM 0.000002651063198370R5 | | | |
| 3.1.019714 | ALEXANDER AGUIRRE | ADDRESS REDACTED | | | USDC 0.10942519917982 | | | |
| 3.1.019715 | ALEXANDER AGUSTINE MARTINEZ | ADDRESS REDACTED | | | CEL 1.5251204562R047 | | | |
| | | | | | LINK 0.0400843002623292 | | | |
| | | | | | MATIC 2064.72081242515 | | | |
| | | | | | SNX 297.33325505775 | | | |
| 3.1.019716 | ALEXANDER AKINYEYE | ADDRESS REDACTED | | | BTC 0.000000034753420593 | | | |
| | | | | | CEL 0.14068750688511R | | | |
| | | | | | USDT ERC20 0.052896512Z510572 | | | |
| 3.1.019717 | ALEXANDER ALAKA | ADDRESS REDACTED | | | BTC 0.000267905380021899 | | | |
| 3.1.019718 | ALEXANDER ALANIS | ADDRESS REDACTED | | | BTC 0.006449710223022S | | | |
| 3.1.019719 | ALEXANDER ALBAIEK | ADDRESS REDACTED | | | ADA 62.31107052408332 | | | |
| | | | | | BTC 0.000426243834263739 | | | |
| | | | | | ETH 0.27191034164259R6 | | | |
| 3.1.019720 | ALEXANDER ALBERTO TEJEDA GUERRERO | ADDRESS REDACTED | | | ADA 3.659726005899Z2 | | | |
| | | | | | BTC 0.0012852551072R6631 | | | |
| | | | | | CEL 0.1667216410223672 | | | |
| | | | | | ETH 0.001720930R7320762 | | | |
| 3.1.019721 | ALEXANDER ALBREKTSEN | ADDRESS REDACTED | | | AAVE 0.8640585633289991 | | | |
| | | | | | ADA 0.121627435026327 | | | |
| | | | | | BTC 0.0708493688027115 | | | |
| | | | | | CEL 1867.54739936111 | | | |
| | | | | | DOT 5.4486480275663I | | | |
| | | | | | EOS 39.93025267606IS | | | |
| | | | | | ETH 0.135082340981495 | | | |
| | | | | | MATIC 2.52994237511488 | | | |
| | | | | | MCDAI 300 | | | |
| 3.1.019722 | ALEXANDER ALCOVERO | ADDRESS REDACTED | | | BTC 0.00000032 | | | |
| | | | | | CEL 0.08384863679730702 | | | |
| | | | | | USDC 0.0309079429518777 | | | |
| 3.1.019723 | ALEXANDER ALEMANY | ADDRESS REDACTED | | | BTC 0.2307553042145R4 | | | |
| | | | | | ETH 5.44706208325678 | | | |
| 3.1.019724 | ALEXANDER ALESHIRE | ADDRESS REDACTED | | | BTC 0.50162031878477 | BTC 0.00030288 | | |
| 3.1.019725 | ALEXANDER ALEXANDROV | ADDRESS REDACTED | | | CEL 0.000196998863116 | | | |
| 3.1.019726 | ALEXANDER ALEXEI | ADDRESS REDACTED | | | ADA 4.0756925517040R | | | |
| | | | | | BTC 0.0136433860329999 | | | |
| | | | | | ETH 31.26654350867Z | | | |
| | | | | | MATIC 0.10683983388565R9 | | | |
| | | | | | USDC 50.194588267654Z | | | |
| 3.1.019727 | ALEXANDER ALFANO | ADDRESS REDACTED | | | ADA 244.01882172473R9 | | | |
| | | | | | BTC 0.000535849110337969 | | | |
| | | | | | ETH 0.0001031387295025R6 | | | |
| | | | | | LTC 0.004558317R4754965 | | | |
| 3.1.019728 | ALEXANDER ALI DAYHOFF | ADDRESS REDACTED | | | USDC 1019.76624231285 | BTC 0.001323020475929I | | |
| 3.1.019729 | ALEXANDER ALI HAZZOURI | ADDRESS REDACTED | | | BTC 0.00129945015006117 | BTC 0.00713991 | | |
| | | | | | ETH 0.001602075222772R | | | |
| | | | | | SNX 316.32387855018R | | | |
| | | | | | SUSHI 57.737735590159R | | | |
| 3.1.019730 | ALEXANDER ALIEV | ADDRESS REDACTED | | | AVAX 0.029786198266821R6 | AVAX 0.00000074519064767R | | |
| | | | | | BTC 0.000800726499763155R7 | BTC 0.000000603155233406 | | |
| | | | | | DOT 0.2496901173968Z5 | DOT 0.0000001850870330R4 | | |
| | | | | | ETH 0.0096507104522160R7 | ETH 0.00000080296765650R | | |
| | | | | | LINK 0.0566603031006538 | LINK 0.000002269731313R9 | | |
| 3.1.019731 | ALEXANDER ALLAM | ADDRESS REDACTED | | | BTC 0.00000197857322905R9 | BTC 0.0013178025067161S | | |
| | | | | | USDC 543.932939556592 | | | |
| 3.1.019732 | ALEXANDER ALLEN | ADDRESS REDACTED | | | BTC 0.92384323121790I | | | |
| | | | | | LINK 0.0115408707491925 | | | |
| | | | | | LUNC 5.16449882711285 | | | |
| | | | | | MATIC 323.35311425199 | | | |
| | | | | | XRP 0.758889327302782 | | | |
| | | | | | ZRX 136.64193192420I | | | |
| 3.1.019733 | ALEXANDER ALLGAIER | ADDRESS REDACTED | | | BTC 2.29303577609998I 08 | | | |
| 3.1.019734 | ALEXANDER ALLSOPP | ADDRESS REDACTED | | | BTC 0.17387274444774I | | | |
| | | | | | CEL 789.5652150551109 | | | |
| | | | | | ETH 3.96319769009821 | | | |
| | | | | | LINK 44.2795919320905 | | | |
| | | | | | SGB 215.1322315861198 | | | |
| | | | | | SNX 61.70450226720102 | | | |
| | | | | | UNI 33.238414975739Z | | | |
| | | | | | XRP 1.0284583641386I7 | | | |
| 3.1.019735 | ALEXANDER ALMEIDA | ADDRESS REDACTED | | | ADA 33.561646340069 | | | |
| | | | | | BTC 0.00551913927741253 | | | |
| | | | | | ETH 0.0264051223202957 | | | |
| | | | | | USDC 516.62519212489I | | | |
| 3.1.019736 | ALEXANDER ALSOP | ADDRESS REDACTED | | | GUSD 0.474644639356221 | | | |
| 3.1.019737 | ALEXANDER ALTEMOSE | ADDRESS REDACTED | | | BTC 0.000796948968634236 | | | |
| 3.1.019738 | ALEXANDER ALTMAN | ADDRESS REDACTED | | | BTC 0.000000706485696209 | | | |
| 3.1.019739 | ALEXANDER ALVAREZ | ADDRESS REDACTED | | | BTC 0.000001089086707117 | | | |
| | | | | | MATIC 327.71588385615 | | | |
| | | | | | SNX 0.049312620196863R | | | |
| | | | | | XLM 0.398239599832943 | | | |
| 3.1.019740 | ALEXANDER AMBARD | ADDRESS REDACTED | | | AAVE 0.0037477824064796R6 | | | |
| | | | | | AVAX 0.058806377704227 | | | |
| | | | | | BTC 0.000031759391156364 | | | |
| | | | | | ETH 0.0061871843860159 | | | |
| | | | | | MATIC 1.2543847876139I7 | | | |
| | | | | | PAXG 0.0278009940537693 | | | |
| | | | | | SNX 0.0783392337164241 | | | |
| | | | | | USDC 14.950691427707 | | | |
| | | | | | USDT ERC20 1.873254021499513 | | | |
| 3.1.019741 | ALEXANDER AMERII | ADDRESS REDACTED | | | USDC 0.07178077932B556 | | | |
| 3.1.019742 | ALEXANDER AMERLING | ADDRESS REDACTED | | | BTC 0.000111663492966609 | | | |
| | | | | | USDC 222.577789208511 | | | |

Debtor Name: Celsius Network LLC                                                                                                                                      Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.019742 | ALEXANDER ANAK NYAMBANG | ADDRESS REDACTED | | | BCH 0.0100119287644622<br>BTC 0.0000007238815367<br>CEL 0.0499427716262523<br>LTC 0.0005002259091262<br>XRP 5.0518862865949 | | | |
| 3.1.019764 | ALEXANDER ANANEV | ADDRESS REDACTED | | | | | USDC 44994.540756 | |
| 3.1.019765 | ALEXANDER ANASTASIOS STAMATIOU | ADDRESS REDACTED | | | | | BTC 0.0547594704635663 | |
| 3.1.019746 | ALEXANDER ANDERSEN | ADDRESS REDACTED | | | BTC 0.0626011291212409 | | | |
| 3.1.019747 | ALEXANDER ANDERSEN | ADDRESS REDACTED | | | ADA 295.060270102958<br>BTC 0.00209377076854767<br>CEL 203.298938336125<br>EOS 17.9331<br>ETH 0.21457141<br>OMG 8.1855745<br>UNI 33.8719107575867<br>USDC 1.17469459544221<br>XLM 2343.5350524 | | | |
| 3.1.019748 | ALEXANDER ANDERSEN PAPADOPOULOUS | ADDRESS REDACTED | | | BTC 0.0050007854537364<br>CEL 634.258634446362<br>DOT 25.0000008630857<br>ETH 0.10000070346247 4<br>SGB 75.436675 | | | |
| 3.1.019749 | ALEXANDER ANDERSON | ADDRESS REDACTED | | | BTC 0.0000199620528364 4 | | | |
| 3.1.019750 | ALEXANDER ANDERSON | ADDRESS REDACTED | | | ETH 0.000297612999477 64<br>DOT 3.41299954792898 | | | |
| 3.1.019751 | ALEXANDER ANDERSSON | ADDRESS REDACTED | | | ETH 0.269959987221962<br>CEL 0.0495214516395636<br>LTC 0.0302061600063118 | | | |
| 3.1.019752 | ALEXANDER ANDERSSON SALINAS | ADDRESS REDACTED | | Yes | ADA 0.0000003921632130 75<br>BTC 0.0398928417974304<br>CEL 17.2327000810242<br>ETH 1.0198346983636<br>GUSD 1.1877509790108<br>USDC 0.2834598769955 36 | | | ETH 2.302897515593806 |
| 3.1.019753 | ALEXANDER ANDONOV | ADDRESS REDACTED | | | AAVE 0.771031307432493<br>BTC 0.00021584157180371 3<br>CEL 0.339574568935137<br>LINK 4.71192002<br>MATIC 25.5799270242357<br>USDT ERC20 264.39930327 1811 | | | |
| 3.1.019754 | ALEXANDER ANDRAEV | ADDRESS REDACTED | | | BTC 0.0000121449905973 76 | | | |
| 3.1.019755 | ALEXANDER ANDREAS ALEXANDROU | ADDRESS REDACTED | | | ADA 0.15390609651224<br>BTC 0.0000600072552979 72<br>CEL 65.9231838766081 | | | |
| 3.1.019756 | ALEXANDER ANDREAS MAUS | ADDRESS REDACTED | | | BTC 0.00000504952353045 | | | |
| 3.1.019757 | ALEXANDER ANDREASEN | ADDRESS REDACTED | | | BTC 0.0272817365672452<br>CEL 651.772172191599<br>ETH 7.46596634384752<br>LTC 16.6848475927354<br>USDC 1103.922323<br>XRP 735.765620062774 | | | |
| 3.1.019758 | ALEXANDER ANDREEV | ADDRESS REDACTED | | | BTC 0.0000003927197049 57 | | | |
| 3.1.019759 | ALEXANDER ANDROSSOVITCH | ADDRESS REDACTED | | | USDT ERC20 0.00066145715249308 | | | |
| 3.1.019760 | ALEXANDER ANDRZEJEWSKI | ADDRESS REDACTED | | | BTC 0.00000146164411176<br>USDC 12.3892198762944 | | | |
| 3.1.019761 | ALEXANDER ANG | ADDRESS REDACTED | | | XRP 4.902588 | | | |
| 3.1.019762 | ALEXANDER ANGELOFF | ADDRESS REDACTED | | Yes | BTC 0.0230960077431691<br>ETH 6.278446640589448 | | | BTC 0.990545587445546 |
| 3.1.019763 | ALEXANDER ANTON | ADDRESS REDACTED | | | USDC 5.38477048431254<br>CEL 2.37259627041172<br>XLM 192.270270654425 | | | |
| 3.1.019764 | ALEXANDER ANTONETTI | ADDRESS REDACTED | | | BTC 1.61939389618189E-05 | | | |
| 3.1.019765 | ALEXANDER ANTONYUK | ADDRESS REDACTED | | | BTC 9.2123634756699 9E-07<br>DOT 0.0081845914359899<br>MATIC 0.463789086677009 | | | |
| 3.1.019766 | ALEXANDER APERS | ADDRESS REDACTED | | | BTC 0.0165891292929 69 | | | |
| 3.1.019767 | ALEXANDER APPLEMAN | ADDRESS REDACTED | | | BTC 0.2588508366329 09<br>ETH 3.8100769707 0662<br>MATIC 663.79660567937 | | | |
| 3.1.019768 | ALEXANDER ARAUZ | ADDRESS REDACTED | | | BTC 0.00566526036277227<br>MCDAI 31.8336064733518 | | | |
| 3.1.019769 | ALEXANDER ARDALAN | ADDRESS REDACTED | | | ADA 407.926508858548<br>BTC 0.164166253145665<br>ETH 0.0480690682613916<br>MATIC 0.442213363573365 | | | |
| 3.1.019770 | ALEXANDER ARGAEZ | ADDRESS REDACTED | | | CEL 0.46784933158335 | | | |
| 3.1.019771 | ALEXANDER ARMAND GARUBA | ADDRESS REDACTED | | | BTC 1.99230381878399E-06<br>MATIC 1364.12449638831 | | | |
| 3.1.019772 | ALEXANDER ARNOLD | ADDRESS REDACTED | | | BNB 0.0005920712862274<br>BTC 0.00000760580587 2352<br>USDC 0.0442829014966653 | | | |
| 3.1.019773 | ALEXANDER ARONOFF | ADDRESS REDACTED | | | AAVE 3.00096701813991<br>ADA 2514.22560775783<br>AVAX 9.01701144675606<br>BAT 6.59570025116125<br>BNT 28.1112717632766<br>BTC 0.181525185311075<br>DOT 26.9987897956194<br>ETH 1.24386902281592<br>LINK 147.237085565758<br>MATIC 486.895187903141<br>PAXG 1.13449472216765<br>SNX 74.1744480346684<br>SOL 2.38391665 16174<br>SUSHI 45.7775602349206<br>UMA 0.00272083876397376<br>UNI 13.1487733356594<br>USDC 9.92732085481928<br>USDT ERC20 0.219361825005227 | AVAX 1.276324186343 33 | | |
| 3.1.019774 | ALEXANDER ARONSON | ADDRESS REDACTED | | | ADA 0.125739129666279<br>BTC 0.0266181430616529<br>DOT 0.0751786152769 54<br>ETH 0.210081732214144<br>MATIC 464.667635979061<br>SUSHI 30.4624650056044<br>USDC 219.009981693167 | | | |
| 3.1.019775 | ALEXANDER ARQUER | ADDRESS REDACTED | | | ADA 0.00000074126436782<br>BNB 0.000000000151828966<br>BTC 0.000000006597239941<br>CEL 0.255441581431359 | | | |
| 3.1.019776 | ALEXANDER ARREOLA | ADDRESS REDACTED | | | BTC 0.0000007978295701<br>ETH 0.00000995977375015<br>XLM 0.038059334774568 | | | |
| 3.1.019777 | ALEXANDER ARROYO | ADDRESS REDACTED | | | AAVE 0.0014428232 83778<br>SNX 0.0025378180268312 | | | |
| 3.1.019778 | ALEXANDER ARSUNAN | ADDRESS REDACTED | | | CEL 1.09348366045608 | | | |
| 3.1.019779 | ALEXANDER ARTIM | ADDRESS REDACTED | | | BTC 0.00223469946454691<br>CEL 0.0443936710484779 | | | |
| 3.1.019780 | ALEXANDER ASH | ADDRESS REDACTED | | | BTC 0.10036276507 7695<br>ETH 2.02382389317665<br>LUNC 45.9713732949778<br>MATIC 3118.96066072565<br>SOL 3.14666380561416<br>XTZ 41.2651840174057 | BTC 0.00000029<br>ETH 0.00000057653662553 | | |
| 3.1.019781 | ALEXANDER ASHLEY | ADDRESS REDACTED | | | BTC 0.0000000028108351<br>ETH 0.000001935789191351<br>USDC 0.09846858 3515785 | | BTC 0.0000003125759657<br>USDC 0.000000469951324805 | |
| 3.1.019782 | ALEXANDER ASSERAF | ADDRESS REDACTED | | | BTC 0.0000056647409 1074<br>SNX 0.000843683540561114 | | | |
| 3.1.019783 | ALEXANDER ÅSTRAND | ADDRESS REDACTED | | | ADA 693.270368706671<br>BTC 0.00124432721380974 | | | |
| 3.1.019784 | ALEXANDER ASTUDILLO | ADDRESS REDACTED | | | CEL 1.07987345849727 | | | |
| 3.1.019785 | ALEXANDER ATANASOV | ADDRESS REDACTED | | | BTC 0.004740343054131199 | | | |
| 3.1.019786 | ALEXANDER AUDET | ADDRESS REDACTED | | | BTC 1.82578339720108<br>CEL 1.1102072743511<br>ETH 0.00268740656167148<br>USDC 9.01276895052055 | | | |
| 3.1.019787 | ALEXANDER AUGEDAHL | ADDRESS REDACTED | | | MATIC 1.07669185665445 | | | |
| 3.1.019788 | ALEXANDER AUGUST | ADDRESS REDACTED | | | BTC 0.000117457221149663 | | | |
| 3.1.019789 | ALEXANDER AUGUSTINE JUAREZ | ADDRESS REDACTED | | | SNX 1.45351651662853 | | | |
| 3.1.019790 | ALEXANDER AUSTRIACO | ADDRESS REDACTED | | | BTC 0.0122545237820701<br>USDC 906.647854461943 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.019791 | ALEXANDER AVELLINO | ADDRESS REDACTED | | | BTC 0.00024188416449483<br>ETH 0.00295162644862317<br>USDC 118.876808796263 | | | |
| 3.1.019792 | ALEXANDER AVERY | ADDRESS REDACTED | | | BTC 0.000154420827524711<br>ETH 0.000900223468527326<br>MCDAI 0.0578609813011759<br>USDC 1.40147152047363<br>XLM 0.12634311220042<br>KRP 0.00000618055555556 | BTC 0.00000002059177487<br>XLM 742.797393861482 | | |
| 3.1.019793 | ALEXANDER AYABE | ADDRESS REDACTED | | | MATIC 131.37378915512<br>XLM 646.007862239319 | | | |
| 3.1.019794 | ALEXANDER AYAZ | ADDRESS REDACTED | | | BTC 0.090212117021B | | | |
| 3.1.019795 | ALEXANDER AZAEV | ADDRESS REDACTED | | | BTC 0.000001124018993754<br>CEL 0.8216379294691118 | | | |
| 3.1.019796 | ALEXANDER BACH-MADSEN | ADDRESS REDACTED | | | ADA 68.14397614324007<br>BTC 0.0214366175239933<br>ETH 0.0582600004923669<br>LUNC 1.13032545675127 | | | |
| 3.1.019797 | ALEXANDER BACON | ADDRESS REDACTED | | | BNB 1.09604264535965<br>BTC 0.00338025145192187<br>CEL 28.90685942606843<br>USDC 11.51099955048 | | | |
| 3.1.019798 | ALEXANDER BAGNELL | ADDRESS REDACTED | | | USDC 0.396732698036544 | | | |
| 3.1.019799 | ALEXANDER BAHTA | ADDRESS REDACTED | | | BTC 0.0001309143776273 72<br>ETH 0.00268187596396889<br>USDC 1.46273445460399<br>XRP 0.000000662253153944 | | | |
| 3.1.019800 | ALEXANDER BAIER | ADDRESS REDACTED | | | BTC 0.000003564095912287 | | | |
| 3.1.019801 | ALEXANDER BAIKO | ADDRESS REDACTED | | | ADA 1.82356662251505<br>BTC 0.907679122148819<br>DOT 51.4662708008596<br>LUNC 62.1316662280769<br>MANA 849.236394998126<br>MATIC 5775.57466378837<br>USDC 238.243245491235 | BTC 0.000921540649736536 | | |
| 3.1.019802 | ALEXANDER BAILEY | ADDRESS REDACTED | | | ETH 0.000001877341438207<br>USDC 0.176828084188864 | | | |
| 3.1.019803 | ALEXANDER BALAYDIN | ADDRESS REDACTED | | | CEL 1.29554026313676<br>DOT 3 | | | |
| 3.1.019804 | ALEXANDER BALAZOVIC | ADDRESS REDACTED | | | ADA 0.0727257628504397<br>BTC 0.0857876202788247<br>CEL 0.495123874108536<br>ETH 2.02004162083511<br>MATIC 0.0000005955053160558<br>USDC 0.205099821424274<br>XRP 4.35047299620971 | | | |
| 3.1.019805 | ALEXANDER BALDAUFF | ADDRESS REDACTED | | | BAT 0.00402815242261584<br>BTC 0.0000005200719079<br>MCDAI 0.0186864533948145<br>USDC 0.00395989424900562 | | | |
| 3.1.019806 | ALEXANDER BALIK ZANE | ADDRESS REDACTED | | | BAT 2.02073327216057<br>BTC 0.156908365901642<br>CEL 0.0242470379550618<br>DASH 0.000315293050507621<br>ETH 0.000016305201693336<br>LINK 0.00363679802818607<br>LTC 0.00088942007696724<br>MANA 0.000298972520870317<br>MATIC 0.00212501528172493<br>SGB 0.00239047098732396<br>SNX 0.278659371028762<br>TUSD 0.00693682224476506<br>UNI 0.000054772980856709<br>USDC 0.0114896472754313<br>XLM 0.200704625206138<br>XRP 0.01563700125660983 | LINK 28.691112046159 | | |
| 3.1.019807 | ALEXANDER BALLEW | ADDRESS REDACTED | | | ADA 512.341138319211<br>BTC 0.00105022722307024<br>USDT ERC20 0.798246259030599 | | | |
| 3.1.019808 | ALEXANDER BALSNES | ADDRESS REDACTED | | Yes | CEL 0.0331765809491412<br>CEL 0.0230115047975382<br>ETC 0.0116613397959844<br>ETH 0.360927852847476<br>ETH 0.000733141197035835<br>MATIC 0.00063399546347484<br>USDC 0.00454954496716701<br>XRP 0.638695236365753 | | | BTC 0.0418851578286987 |
| 3.1.019809 | ALEXANDER BALYNSKIY | ADDRESS REDACTED | | | AAVE 0.01260944<br>CEL 2.80549478826193<br>DASH 0.00396313 | | | |
| 3.1.019810 | ALEXANDER BAMFORD | ADDRESS REDACTED | | | BTC 0.000003310123797582<br>CEL 79.6037201900095<br>LINK 15.07462087<br>LTC 0.0000388 | | | |
| 3.1.019811 | ALEXANDER BAMFORTH | ADDRESS REDACTED | | | ADA 1571.80419619373<br>BTC 0.0000677644845028167<br>CEL 0.0509504145282872<br>DOT 21.6046384977791<br>ETH 0.000429990714883372<br>LINK 14.8728920629124<br>LUNC 0.0229898406497211<br>USDC 4.35559727264436 | | | |
| 3.1.019812 | ALEXANDER BANG KAI KONG | ADDRESS REDACTED | | | USDC 0.0057996280419494 | | | |
| 3.1.019813 | ALEXANDER BANG KAI KONG | ADDRESS REDACTED | | | BNB 0.00000001109894012<br>BTC 0.000000008930205131<br>CEL 70.8548097217807<br>USDC 4543.2685982792 | | | |
| 3.1.019814 | ALEXANDER BANG KAI KONG | ADDRESS REDACTED | | | CEL 0.0031351634839234 | | | |
| 3.1.019815 | ALEXANDER BANON | ADDRESS REDACTED | | | ETH 0.000868990897238625<br>ETH 0.0554952583753064<br>SNX 481.555823895704 | | | |
| 3.1.019816 | ALEXANDER BÄR | ADDRESS REDACTED | | | BTC 0.000000128350394669 | | | |
| 3.1.019817 | ALEXANDER BARAK | ADDRESS REDACTED | | Yes | BTC 0.0268056809147765<br>LUNC 0.00782420209000616<br>SOL 1.21245281192254<br>USDC 19.1561042302789 | | | SOL 62.4995621636771 |
| 3.1.019818 | ALEXANDER BARBARICS | ADDRESS REDACTED | | | BTC 0.0505037384643886 | | | |
| 3.1.019819 | ALEXANDER BARENBOIM | ADDRESS REDACTED | | | ADA 16.8591383498708<br>BTC 0.00227390141734546<br>ETH 1.46471536709313 | ETH 0.678719842 | | |
| 3.1.019820 | ALEXANDER BARING | ADDRESS REDACTED | | | CEL 1.07786001587703 | | | |
| 3.1.019821 | ALEXANDER BARNES | ADDRESS REDACTED | | | BTC 0.00112530358278351<br>CEL 175.126738224<br>SNX 0.0580251880893049<br>UNI 417.542724991538 | | | |
| 3.1.019822 | ALEXANDER BARON | ADDRESS REDACTED | | | BTC 0.000788279100059447<br>CEL 743.033780652406<br>ETH 16.9866343575917<br>SNX 76.4485963824869<br>XRP 3018.97098864968 | | | |
| 3.1.019823 | ALEXANDER BARRERA | ADDRESS REDACTED | | | BTC 0.26153733714336<br>ETH 5.16764906106483<br>USDC 12.286753015551 | | | |
| 3.1.019824 | ALEXANDER BARRON CORSTORPHINE | ADDRESS REDACTED | | | BTC 0.000528682120676187<br>DOT 571.527084990801<br>ETH 21.4647785391775<br>LINK 13010.5150979714<br>USDC 3817.7546330387<br>USDT ERC20 7.48516949446439 | USDT ERC20 0.00000036743735188 | | |
| 3.1.019825 | ALEXANDER BARRY | ADDRESS REDACTED | | Yes | ADA 734.231482907277<br>BTC 0.012487449456891<br>CEL 7.368655262663<br>USDC 2758.63656155643 | | | BTC 2.08920788597605 |
| 3.1.019826 | ALEXANDER BARTASHEVICH | ADDRESS REDACTED | | | CEL 0.0380441634208078<br>LTC 0.000984471771879617 | | | |
| 3.1.019827 | ALEXANDER BARTOLO | ADDRESS REDACTED | | | BTC 0.0208668716030572<br>LINK 17.559513537353<br>MATIC 2887.43132056428<br>SOL 2.81002477985034 | | | |
| 3.1.019828 | ALEXANDER BASHLAWI | ADDRESS REDACTED | | | BTC 0.00000025167153234 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.019829 | ALEXANDER BASILA | ADDRESS REDACTED | | | ETC 0.0368562083262749<br>ETH 0.00483387548361646<br>LINK 0.0319954760843623<br>USDC 8.34020175512123<br>XLM 0.1195936782899 | | | |
| 3.1.019830 | ALEXANDER BASSALLO | ADDRESS REDACTED | | | CEL 1.0870563167004 | | | |
| 3.1.019831 | ALEXANDER BATIS | ADDRESS REDACTED | | | BTC 0.0007514919971421I08 | | | |
| 3.1.019832 | ALEXANDER BAUER | ADDRESS REDACTED | | | ETH 0.4984992079889S | | | |
| 3.1.019833 | ALEXANDER BAUMANN | ADDRESS REDACTED | | | BTC 0.00002337688810461B<br>BTC 0.00051377705354014I<br>CEL 4.1039155963712I<br>DOT 123.8549771523I6<br>ETH 0.4196442085603I77<br>USDC 2.70670233489I26 | | | |
| 3.1.019834 | ALEXANDER BEACHAM | ADDRESS REDACTED | | | BTC 0.00003465445486B726 | | | |
| 3.1.019835 | ALEXANDER BEAL | ADDRESS REDACTED | | | ETC 0.00145443440525468<br>ETH 1.8731974408389IE-06 | | | |
| 3.1.019836 | ALEXANDER BEATON GARCIA | ADDRESS REDACTED | | | ETC 0.00131025331968326<br>CEL 21.9147700967107<br>ETH 0.0017950815597974I7<br>LTC 0.00695611523907391 | | | |
| 3.1.019837 | ALEXANDER BEAUCHAMP | ADDRESS REDACTED | | | CEL 0.00155948915560B2 | | | |
| 3.1.019838 | ALEXANDER BECH REHDER | ADDRESS REDACTED | | | BTC 0.00115084386696129 | | | |
| 3.1.019839 | ALEXANDER BECHER | ADDRESS REDACTED | | | ETH 5.09565047500093 | | | |
| 3.1.019840 | ALEXANDER BECHTEL | ADDRESS REDACTED | | | D 0.00000655873865103<br>ETC 1.0287399057399<br>CEL 0.833959247925B6<br>ETH 8.75200836601I06<br>MATIC 1565.65415677064<br>XRP 174.789737268024 | | | |
| 3.1.019841 | ALEXANDER BECK | ADDRESS REDACTED | | | BTC 0.00000064050531I965 | | | |
| 3.1.019842 | ALEXANDER BECKER | ADDRESS REDACTED | | | ETC 0.00000192909200410413<br>ETH 0.000000000812909S207<br>USDC 1.80637779710821 | USDC 0.000000925676184948 | | |
| 3.1.019843 | ALEXANDER BECKERS | ADDRESS REDACTED | | | USDT ERC20 0.015617822411147<br>BTC 0.0156593724127373<br>ETH 0.218341612839B77 | | | |
| 3.1.019844 | ALEXANDER BEER | ADDRESS REDACTED | | | BTC 0.00000430161025677S | | | |
| 3.1.019845 | ALEXANDER BEHARRY | ADDRESS REDACTED | | | ETH 0.000127668066I7879 | | | |
| 3.1.019846 | ALEXANDER BEIER | ADDRESS REDACTED | | | BTC 0.000020297259806S02 | | | |
| 3.1.019847 | ALEXANDER BEITZ | ADDRESS REDACTED | | | ADA 0.1317394079254S2<br>BTC 0.0000014795546003I39<br>ETH 0.000000551765115I494<br>MATIC 0.51263960365609I | | | |
| 3.1.019848 | ALEXANDER BEKER | ADDRESS REDACTED | | | BAT 0.01114359742065I2<br>BCH 0.00023806139488936I2<br>BTC 0.00013325099351896I<br>DOT 0.00859553972852719<br>ETH 0.00300553074573054<br>GUSD 1.00709808878249<br>LTC 0.00623400834465355<br>MATIC 0.960739022703787<br>SOL 0.021251451584381<br>USDC 0.21699914950465I7<br>XLM 0.0266348048985438I | BTC 0.000000022248381895<br>SOL 0.0000000009277723402 | | |
| 3.1.019849 | ALEXANDER BELFORD | ADDRESS REDACTED | | | BTC 0.00236451641247671<br>ETH 2.56573695138653<br>USDC 232.98445745021I6 | | | |
| 3.1.019850 | ALEXANDER BELL | ADDRESS REDACTED | | | BTC 0.00042070121269295<br>CEL 1.15131644605657<br>LINK 0.035714599905I014<br>SGB 44.58414225945007<br>SNX 0.101858903863881<br>USDC 0.00111187637669987<br>USDT ERC20 2.65898711819916<br>XRP 0.109417844307576 | | | |
| 3.1.019851 | ALEXANDER BELL | ADDRESS REDACTED | | | BSV 0.00002018409560B294<br>BTC 0.00055305394672941I9<br>DASH 0.00011791331945731I<br>EOS 0.309233186230386I94<br>ETC 0.00136838768895514<br>PAXG 0.00044314332113598I4<br>SNX 2.29173961679019<br>USDC 16.77085962657I9<br>ZEC 0.00009435591901528 | | | |
| 3.1.019852 | ALEXANDER BELYAKOV | ADDRESS REDACTED | | | BTC 0.0000000091134511657<br>CEL 0.0365901656727093 | | | |
| 3.1.019853 | ALEXANDER BELYAKOV KARAVANIDI | ADDRESS REDACTED | | | CEL 0.00794524512211776<br>CEL 3798.26634895098<br>ETH 9.629694<br>USDC 220<br>XTZ 1792.81794458685 | | | |
| 3.1.019854 | ALEXANDER BENDER | ADDRESS REDACTED | | | BCH 0.71265815<br>BTC 0.00000000202936481I3<br>CEL 16.401685942757I4<br>DASH 5.01468337<br>LTC 0.00000001256589I534<br>SGB 1262.5880105437I7<br>USDC 0.00000019336137I92<br>USDT ERC20 0.00000090607388I694<br>XLM 0.00000005003362095B<br>XRP 5.07503005678938 | | | |
| 3.1.019855 | ALEXANDER BENDER | ADDRESS REDACTED | | | MATIC 0.38283535608626<br>SNX 0.063107116720882 | MATIC 0.000000854567644125<br>SNX 0.00000011386317884 | | |
| 3.1.019856 | ALEXANDER BENEDIKT BRITSCHGI | ADDRESS REDACTED | | | BTC 0.00257427189033907 | | | |
| 3.1.019857 | ALEXANDER BENEDIKT SCHMOLKE | ADDRESS REDACTED | | | ETC 0.0256179133443368 | | | |
| 3.1.019858 | ALEXANDER BENJAMIN HARDY | ADDRESS REDACTED | | Yes | BTC 0.285501217938304 | BTC 0.00049967928015122 | | BTC 1.75920063923861 |
| 3.1.019859 | ALEXANDER BENJAMIN MCINTYRE | ADDRESS REDACTED | | | BTC 0.0000013654701526778<br>ETH 0.000178315546185807<br>MATIC 0.318692655125276 | BTC 0.00000430612237527<br>ETH 0.0000008819187I826<br>MATIC 0.000000318742584I2 | | |
| 3.1.019860 | ALEXANDER BENNET LARSEN | ADDRESS REDACTED | | | BTC 2.05322986545599E-06<br>CEL 0.116335367714854<br>USDT ERC20 0.0164847143545447 | | | |
| 3.1.019861 | ALEXANDER BENSON | ADDRESS REDACTED | | | CEL 17.4955096777707 | | | |
| 3.1.019862 | ALEXANDER BENTLEY | ADDRESS REDACTED | | | BTC 0.0605I982 | | | |
| 3.1.019863 | ALEXANDER BENTON | ADDRESS REDACTED | | | CEL 71.304784150861I3 | | | |
| 3.1.019864 | ALEXANDER BENTON | ADDRESS REDACTED | | | CEL 1.067404682386<br>BTC 0.0545005203573954 | BTC 0.0125825 | | |
| 3.1.019865 | ALEXANDER BENZ | ADDRESS REDACTED | | | ETH 3.17823304715395I6<br>BTC 0.005564343101B0306 | | | |
| 3.1.019866 | ALEXANDER BERGER | ADDRESS REDACTED | | | BTC 0.0000091118131449579 | | | |
| 3.1.019867 | ALEXANDER BERGER | ADDRESS REDACTED | | | ETC 0.00021834135759410I<br>CEL 1.10116907881457<br>ETH 0.0066758329002I699<br>USDC 5.49605406051854 | | BTC 0.00158200415036566<br>USDC 0.00000189547111236 | |
| 3.1.019868 | ALEXANDER BERGSTEN | ADDRESS REDACTED | | | CEL 2.29410418373626<br>DOT 0.54109272<br>ETH 0.000272464641I77092<br>LINK 0.00000011 | | | |
| 3.1.019869 | ALEXANDER BERND GRUTZNER | ADDRESS REDACTED | | | BTC 0.042746234037S197 | | | |
| 3.1.019870 | ALEXANDER BERSON | ADDRESS REDACTED | | | ETC 0.020669786262115<br>CEL 0.977693084643572<br>MCDAI 40 | | | |
| 3.1.019871 | ALEXANDER BERTRAM | ADDRESS REDACTED | | | BTC 0.00000170039439939<br>DOT 0.061187891342097I3<br>ETH 0.0000009331882155989<br>LINK 0.050359799833337S<br>MATIC 4.63433465491895<br>USDC 0.727621916584233 | | | |
| 3.1.019872 | ALEXANDER BESMER | ADDRESS REDACTED | | | BTC 0.2058445<br>ETH 0.65543761 | BTC 0.2058445<br>ETH 0.65543761 | | |
| 3.1.019873 | ALEXANDER BEST | ADDRESS REDACTED | | | BTC 0.08085783<br>CEL 235.189486063472<br>ETH 0.3<br>PAXG 0.392420952763336 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.019874 | ALEXANDER BEUKERS | ADDRESS REDACTED | | | AAVE 0.016235451480500Z<br>AVAX 0.162334986328455<br>BTC 0.000406973604810504<br>CEL 1998.04785428833<br>COMP 13.983302055749<br>DASH 0.000000039494929<br>DOT 1.42943570545953<br>ETH 0.00409479417699339<br>LINK 0.58698340039494I<br>LTC 0.000000051936728d<br>LUNC 0.1304934242189d2d<br>MANA 0.402015903990338<br>MATIC 10937.7013149126<br>OMG 0.1244481958446098<br>UNI 0.0482698422321685<br>USDC 21.150074329488<br>USDT ERC20 26.0938232123574 | | | |
| 3.1.019875 | ALEXANDER BIANCA TOFER | ADDRESS REDACTED | | | ADA 0.18024683110267d<br>BNB 0.00164070065400007<br>BTC 0.0000010642280640S1<br>CEL 0.174070458473592<br>ETH 0.00210686657970211<br>USDC 8.63722926823325<br>XLM 0.153020439928792 | | | |
| 3.1.019876 | ALEXANDER BIER | ADDRESS REDACTED | | | BTC 0.0000000997224025324 | | | |
| 3.1.019877 | ALEXANDER BIESTER | ADDRESS REDACTED | | | BTC 0.001181260124151278<br>LINK 24.8819225277921<br>MATIC 4462.78741357269 | | | |
| 3.1.019878 | ALEXANDER BIGOTT | ADDRESS REDACTED | | | BTC 0.105156025204283<br>DOT 0.281328586809454<br>ETH 0.00000117883556218d<br>LTC 0.0000371159117363884 | DOT 0.000037855497843309<br>ETH 0.00000379387831642I3<br>LTC 1.01765682345686 | | |
| 3.1.019879 | ALEXANDER BIJ DE VAATE | ADDRESS REDACTED | | | CEL 10.0120969290789 | | | |
| 3.1.019880 | ALEXANDER BIJAN KHOYI | ADDRESS REDACTED | | | BTC 0.00171147748795099<br>DOT 198.235068483669 | | | |
| 3.1.019881 | ALEXANDER BIRGISSON | ADDRESS REDACTED | | | BTC 0.0721650163915001<br>CEL 13.7031774735252<br>ETH 0.379053911233311<br>SOL 0.936891901233963<br>SUSHI 20.2017923930667<br>XRP 372.302411235442 | | | |
| 3.1.019882 | ALEXANDER BIVIANO DINGES | ADDRESS REDACTED | | | ADA 0.2534228094512Z | | | |
| 3.1.019883 | ALEXANDER BLACK FENTON | ADDRESS REDACTED | | | 1INCH 0.23719314761593B<br>AAVE 0.006432671701524D1<br>BAT 0.723927209814495<br>BTC 0.00015244076249889S<br>DOT 0.181327069734126<br>ETH 0.00380511703434577<br>LINK 0.25255035826267d<br>MATIC 4.63145036075128<br>SNX 0.000068750528601I<br>SUSHI 0.328680990335381<br>UNI 0.085753808895139d3<br>ZRX 0.140251869371437 | 1INCH 267.570248608869<br>AAVE 0.000000607790354768<br>BTC 0.00000004342951247S8<br>CEL 127.5141232339139<br>DOT 0.000000443177893654<br>ETH 0.000000204874351648<br>LINK 0.00000041216799064<br>MATIC 0.000000136949910218<br>SNX 0.00000006860103066I3<br>SUSHI 448.58080793580B<br>UNI 0.00000030458866610d<br>ZRX 0.000000486550864449 | | |
| 3.1.019884 | ALEXANDER BLAHNIK | ADDRESS REDACTED | | | ETH 0.000061656570977568<br>USDC 0.00140532903996844 | | | |
| 3.1.019885 | ALEXANDER BLAIR | ADDRESS REDACTED | | | ADA 197.010575495995<br>BTC 0.000000300905956215<br>DOT 0.019985614917254d<br>MATIC 0.706277286653447 | | | |
| 3.1.019886 | ALEXANDER BLAIR-LOVEDAY | ADDRESS REDACTED | | | BTC 0.00000003042063445S<br>CEL 21.5765122082362<br>SGB 86.6515362461 | | | |
| 3.1.019887 | ALEXANDER BLAKE | ADDRESS REDACTED | | | AAVE 0.729118516695518<br>BTC 0.121542888132363<br>DOT 35.7018240238756<br>ETH 0.06242431521299I<br>GUSD 51.780142446447<br>MATIC 806.134294376646 | | | |
| 3.1.019888 | ALEXANDER BLAND | ADDRESS REDACTED | | | BCH 0.121631737273312<br>CEL 39.60765173511116<br>ETH 0.147699050123334<br>LTC 0.221767539025842 | | | |
| 3.1.019889 | ALEXANDER BLANK | ADDRESS REDACTED | | | BCH 0.0362958750211147<br>BTC 0.0020633202727292S6<br>ETC 1.042301467631699<br>LTC 0.180191192685844<br>XLM 47.555460757865 | | | |
| 3.1.019890 | ALEXANDER BLASKOVICH | ADDRESS REDACTED | | | BTC 0.126743741031179<br>ETH 0.385192982333398 | | | |
| 3.1.019891 | ALEXANDER BLASTIQUE | ADDRESS REDACTED | | | USDC 11.7338779706673 | | | |
| 3.1.019892 | ALEXANDER BLAZENIAK | ADDRESS REDACTED | | | BTC 0.27083794550257I9 | | | |
| 3.1.019893 | ALEXANDER BLIXTBERG | ADDRESS REDACTED | | | ZEC 0.005714954589679BS<br>BTC 0.0215796600236817 | | | |
| 3.1.019894 | ALEXANDER BO MADSEN LARSEN | ADDRESS REDACTED | | | USDC 0.615598117799d3<br>ADA 0.252147194602035<br>AVAX 0.338483539074d2<br>BTC 0.000000006401179915<br>CEL 5.55517839444447<br>DOT 10.80212023155959<br>ETH 0.11567565785546<br>LUNC 1.451855<br>MATIC 0.008605861324080Z6<br>USDT ERC20 0.000835514524778841 | | | |
| 3.1.019895 | ALEXANDER BOEHM | ADDRESS REDACTED | | | CEL 1.09945500998105<br>DASH 0.003447813027788d6<br>SGB 0.2206712913668<br>XLM 3.25794723480649<br>XRP 1.48817214087893 | | | |
| 3.1.019896 | ALEXANDER BOGDANOVSKI | ADDRESS REDACTED | | | CEL 0.00075723852747627d | | | |
| 3.1.019897 | ALEXANDER BOHULT | ADDRESS REDACTED | | | BTC 1.79408263650B4<br>CEL 27661.7159226226<br>ETH 63.4447224056884 | | | |
| 3.1.019898 | ALEXANDER BOICHUT | ADDRESS REDACTED | | | USDT ERC20 13<br>BTC 0.0000009449975116B9<br>CEL 0.087126546524316S9<br>ETH 0.000055356754220687<br>USDT ERC20.01147214905442Z | | | |
| 3.1.019899 | ALEXANDER BÖLL | ADDRESS REDACTED | | | BTC 0.002908767848007Z9<br>ETH 1.154024826969486 | | | |
| 3.1.019900 | ALEXANDER BOLLAERT | ADDRESS REDACTED | | Yes | ADA 233.892526984049<br>BTC 0.020548450291Z<br>CEL 13.4776886634145<br>USDT ERC20 26.545249 | | | ADA 14868.4631425567<br>BTC 0.22450797391I8398 |
| 3.1.019901 | ALEXANDER BONAADAR | ADDRESS REDACTED | | | BTC 0.000041258634853079<br>ETH 0.00137620768593349 | | | |
| 3.1.019902 | ALEXANDER BONRATH | ADDRESS REDACTED | | | BTC 0.000004800907775585 | | | |
| 3.1.019903 | ALEXANDER BOQUIST | ADDRESS REDACTED | | | BTC 0.000043145024583944<br>ETH 0.0002562073072763d4 | | | |
| 3.1.019904 | ALEXANDER BORGAROT | ADDRESS REDACTED | | | CEL 1.112416225590D3<br>SGB 2.497948743419I2<br>XRP 16.8457695890337 | | | |
| 3.1.019905 | ALEXANDER BORN | ADDRESS REDACTED | | | ETH 1.31734912174999E-06<br>USDC 4.85786607259769<br>USDT ERC20 0.40415100171899Z | USDC 0.00000608278233759<br>USDT ERC20 0.000005549168019Z73 | | |
| 3.1.019906 | ALEXANDER BOROVIKOV | ADDRESS REDACTED | | | BTC 0.944113249999d6-09<br>USDC 0.090910499061596 | | | |
| 3.1.019907 | ALEXANDER BORTMAN | ADDRESS REDACTED | | | BTC 0.00147559673488295 | | | |
| 3.1.019908 | ALEXANDER BOSKOVIC | ADDRESS REDACTED | | | ETC 2.80563811685789E-05 | | | |
| 3.1.019909 | ALEXANDER BOSNAK | ADDRESS REDACTED | | | BTC 0.07290438843311SS | | | |
| 3.1.019910 | ALEXANDER BOSTROVAS | ADDRESS REDACTED | | | CEL 2.09486013282381<br>ETH 0.02859194 | | | |
| 3.1.019911 | ALEXANDER BOURLAND | ADDRESS REDACTED | | | ETH 0.00277451295999973<br>MATIC 6.84116214955657 | MCDAI 72.13697397 | | |
| 3.1.019912 | ALEXANDER BOURQUE | ADDRESS REDACTED | | | BTC 0.000000997297255147<br>CEL 1.15653938624662<br>USDC 0.00313968476321I25<br>ZRX 0.00461346113632764d | | | |
| 3.1.019913 | ALEXANDER BOWLES | ADDRESS REDACTED | | | ETH 0.0391610614130752 | | | |
| 3.1.019914 | ALEXANDER BOWMAN | ADDRESS REDACTED | | | ADA 0.381936975565524<br>BTC 0.001206765861571524<br>ETH 0.014376283127505<br>USDC 52.18026204859SB | | | |
| 3.1.019915 | ALEXANDER BRADEN DUNMIRE | ADDRESS REDACTED | | | ETH 0.00155383773319984 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.019916 | ALEXANDER BRADFIELD | ADDRESS REDACTED | | | LTC 0.02440101322729 | | | |
| | | | | | MATIC 4.742487194034471 | | | |
| 3.1.019917 | ALEXANDER BRAGA | ADDRESS REDACTED | | | BTC 6.692935398980990-06 | | | |
| 3.1.019918 | ALEXANDER BRANYS | ADDRESS REDACTED | | | BTC 0.009743403200017247 | | | |
| | | | | | CEL 2.845262868853553 | | | |
| | | | | | LINK 6.774261471107143 | | | |
| 3.1.019919 | ALEXANDER BRAN | ADDRESS REDACTED | | | BCH 0.00000000011804848 | | | |
| | | | | | BTC 0.000000079038736263 | | | |
| | | | | | CEL 0.034214639154161 | | | |
| | | | | | DOT 0.007535729069423149 | | | |
| | | | | | ETH 1.593330343842690-05 | | | |
| | | | | | LINK 0.0012985815540886 | | | |
| | | | | | LUNC 0.004023515253880052 | | | |
| | | | | | MATIC 0.063232321813444 | | | |
| | | | | | SOL 0.000007070994600499 | | | |
| | | | | | USDC 0.010037371636780 | | | |
| 3.1.019920 | ALEXANDER BRAND | ADDRESS REDACTED | | | ADA 201.29500317271 | | | |
| | | | | | BTC 0.00534269735280354 | | | |
| | | | | | ETH 0.076945509363939 | | | |
| | | | | | LUNC 1.498017186955319 | | | |
| 3.1.019921 | ALEXANDER BRANDT | ADDRESS REDACTED | | | CEL 1.098614022031188 | | | |
| 3.1.019922 | ALEXANDER BRANDT MEYER | ADDRESS REDACTED | | | BTC 0.00000256218989168 | | | |
| 3.1.019923 | ALEXANDER BRANDY | ADDRESS REDACTED | | | ADA 22.162360087453 | | | |
| | | | | | BTC 0.003990470623329838 | | | |
| | | | | | ETH 0.158810304472167 | | | |
| 3.1.019924 | ALEXANDER BRANHAM | ADDRESS REDACTED | | | BTC 0.000000799821059306 | | | |
| | | | | | ETH 7.579879113693998-06 | | | |
| | | | | | USDC 0.771282570180455 | | | |
| 3.1.019925 | ALEXANDER BRATEANU | ADDRESS REDACTED | | | BTC 0.001220988135073925 | | | |
| | | | | | CEL 1.1511689275389 | | | |
| | | | | | ETH 0.045815895239603 | | | |
| | | | | | LTC 0.326798636023153 | | | |
| 3.1.019926 | ALEXANDER BRAUN | ADDRESS REDACTED | | | BTC 0.01781174769844421 | | | |
| 3.1.019927 | ALEXANDER BRAUN | ADDRESS REDACTED | | | BTC 0.108727926444206 | | | |
| 3.1.019928 | ALEXANDER BRAY | ADDRESS REDACTED | | | LTC 0.005811799696885779 | | | |
| | | | | | MATIC 317.601724670771 | | | |
| | | | | | SNX 87.625995779087 | | | |
| 3.1.019929 | ALEXANDER BREIVIK | ADDRESS REDACTED | | | CEL 0.086794150065935 | | | |
| | | | | | DASH 0.430818484113343 | | | |
| | | | | | DOT 0.208894843043278 | | | |
| | | | | | ETH 0.000001055829403936 | | | |
| | | | | | SNX 0.002235674072865587 | | | |
| | | | | | USDC 0.002082694370648676 | | | |
| 3.1.019930 | ALEXANDER BREMANN | ADDRESS REDACTED | | | BTC 0.000245189233756738 | | | |
| | | | | | CEL 3.581767087543471 | | | |
| | | | | | OMG 4.954006992216608 | | | |
| | | | | | SGB 28.009792763928 | | | |
| | | | | | XLM 316.25647958284 | | | |
| | | | | | XRP 191.933298490105 | | | |
| 3.1.019931 | ALEXANDER BREUST | ADDRESS REDACTED | | | BTC 0.000271873401385344 | | | |
| | | | | | DOT 0.01276764515052155 | | | |
| | | | | | ETH 8.824548541589990-06 | | | |
| | | | | | LUNC 2.341787400066863 | | | |
| | | | | | SOL 0.012488124280436 | | | |
| | | | | | USDC 0.001370495688719 5 | | | |
| 3.1.019932 | ALEXANDER BRIAN MCCONDUIT | ADDRESS REDACTED | | | BTC 0.012173018393956 4 | | | BTC 0.0013257272344695 9 |
| | | | | | MATIC 144.86359579404 01 | | | |
| | | | | | SNX 13.920856162610 2 | | | |
| | | | | | USDC 91.728403531140 8 | | | |
| 3.1.019933 | ALEXANDER BRITO VILLA | ADDRESS REDACTED | | | CEL 6.233606333866 | | | |
| 3.1.019934 | ALEXANDER BRODZINSKI | ADDRESS REDACTED | | | BTC 0.0000011010724822 4 | | | |
| 3.1.019935 | ALEXANDER BROENS | ADDRESS REDACTED | | | BTC 0.00239322434511788 | | | |
| | | | | | CEL 4.434220856323424 | | | |
| | | | | | ETH 0.108608329048615 | | | |
| 3.1.019936 | ALEXANDER BRØGGER | ADDRESS REDACTED | | | ADA 0.539352 | | | |
| | | | | | BTC 0.00000057 | | | |
| | | | | | CEL 4.959796549912287 | | | |
| | | | | | ETH 0.000097596535506068 | | | |
| 3.1.019937 | ALEXANDER BRONS | ADDRESS REDACTED | | | BTC 0.000002933116332359 | | | |
| 3.1.019938 | ALEXANDER BROOKS | ADDRESS REDACTED | | | ETH 0.000284131627867407 | | | |
| 3.1.019939 | ALEXANDER BROWN | ADDRESS REDACTED | | | ETH 0.000050662784477029 | | | |
| | | | | | ADA 0.0000599218355651154 | | ADA 0.0724773623294472 | | |
| | | | | | BTC 0.000190756506716628 2 | | BTC 0.00000573564177071 | | |
| | | | | | DOT 0.0184257139054051 | | DOT 10.2243053978867 | | |
| | | | | | LINK 0.00253033949843515 | | LINK 7.01523977644356 | | |
| | | | | | MATIC 0.143270740596106 | | MATIC 0.000000005278887 92 | | |
| | | | | | XLM 0.00003031799861898 8 | | XLM 0.146350930920474 | | |
| 3.1.019940 | ALEXANDER BROWN | ADDRESS REDACTED | | | BTC 0.000005717087608819 | | | |
| 3.1.019941 | ALEXANDER BROWN | ADDRESS REDACTED | | | ADA 59.743003891080 1 | | | |
| | | | | | BTC 0.3065391079246 26 | | | |
| | | | | | DOT 3.193968681241 81 | | | |
| | | | | | ETH 0.031361655737682 2 | | | |
| | | | | | LTC 0.060924731265208 | | | |
| | | | | | MATIC 62.442132742473 9 | | | |
| | | | | | SNX 8.314611231488 18 | | | |
| | | | | | USDC 69.575008181278 4 | | | |
| 3.1.019942 | ALEXANDER BROWN | ADDRESS REDACTED | | | BTC 0.00536269839147211 | | ETH 0.0391282 | | |
| 3.1.019943 | ALEXANDER BROWN | ADDRESS REDACTED | | | ETH 0.100965299862404 | | | |
| | | | | | BTC 0.000000011223954088 | | BTC 0.000010089612928958 | | |
| | | | | | USDC 0.0131266417795549 | | USDC 0.000000552634586833 | | |
| 3.1.019944 | ALEXANDER BRUCE | ADDRESS REDACTED | | | DOT 0.013436407719037 | | | |
| | | | | | DASH 15.380527197037 | | | |
| | | | | | ETH 18.564837846438 8 | | | |
| | | | | | LINK 562.038807163586 | | | |
| | | | | | MATIC 7.902450533596719 | | | |
| | | | | | OMG 236.293933016 31 | | | |
| | | | | | SNX 341.134444047476 | | | |
| | | | | | USDC 6.799419554425294 | | | |
| | | | | | ZRX 3402.89630049989 | | | |
| 3.1.019945 | ALEXANDER BRUCE BROWN | ADDRESS REDACTED | | | BTC 2.000224765823413 | | | |
| | | | | | CEL 15183.8469901226 | | | |
| | | | | | ETH 19.1439038 | | | |
| | | | | | SGB 5874.16312690059 | | | |
| | | | | | XRP 4648.679072 | | | |
| 3.1.019946 | ALEXANDER BRUMMETT | ADDRESS REDACTED | | | BTC 0.000060077535677092 | | BTC 0.000000004185539746 | | |
| | | | | | CEL 2262.13864319639 | | | |
| | | | | | ETH 0.0103165385479439 | | | |
| | | | | | LINK 52.48869146802 9 | | | |
| | | | | | LTC 0.00125071163295555 | | | |
| | | | | | MATIC 154.823507748662 | | | |
| | | | | | SGB 0.219133180742067 | | | |
| | | | | | UMA 0.354563416980465 | | | |
| | | | | | XLM 1.844808403950 41 | | | |
| | | | | | XRP 1.433415342628778 | | | |
| | | | | | ZRX 1.495157623149 95 | | | |
| 3.1.019947 | ALEXANDER BRUND DRESSLER | ADDRESS REDACTED | | | BTC 0.0406748979929075 | | | |
| 3.1.019948 | ALEXANDER BRUNER | ADDRESS REDACTED | | | BTC 0.0168522560391543 | | | |
| 3.1.019949 | ALEXANDER BRUNO | ADDRESS REDACTED | | | ADA 411.499166646348 | | | |
| | | | | | BTC 0.0101873488026695 | | | |
| | | | | | ETH 0.731914739786793 | | | |
| | | | | | MATIC 401.437486159211 | | | |
| | | | | | USDC 1177.01759506 39 | | | |
| | | | | | XLM 29.682275593782 8 | | | |
| 3.1.019950 | ALEXANDER BRUNO | ADDRESS REDACTED | | | BTC 0.00000069675923914 | | | |
| | | | | | USDC 0.269170741107455 | | | |
| 3.1.019951 | ALEXANDER BRUSKI | ADDRESS REDACTED | | | ADA 2535.81161222605 | | | |
| | | | | | BTC 0.361939880516695 | | | |
| | | | | | ETH 20.8205625068147 | | | |
| | | | | | MATIC 2608.535101014359 | | | |
| | | | | | SNX 0.022703673366232 | | | |
| | | | | | USDC 2.938733707056475 | | | |
| 3.1.019952 | ALEXANDER BRUZEK | ADDRESS REDACTED | | | BTC 0.00156056704567926 | | | |
| | | | | | CEL 1.133306315989 6 | | | |
| | | | | | DOT 38.457788755298 | | | |
| | | | | | USDC 1.663799593292072 | | | |
| 3.1.019953 | ALEXANDER BRYCE HAESCHE | ADDRESS REDACTED | | | | | BTC 0.000000004194687861 | | |
| 3.1.019954 | ALEXANDER BRYKOV | ADDRESS REDACTED | | | BTC 1.205266346708994-06 | | | |
| | | | | | DOT 0.053308285896861 | | | |
| | | | | | ETH 0.000305016714062265 | | | |
| 3.1.019955 | ALEXANDER BRYOGALOV | ADDRESS REDACTED | | | BTC 0.00151593893310104 | | | |
| | | | | | CEL 1.380505044700014 | | | |
| 3.1.019956 | ALEXANDER BRZEZINSKI | ADDRESS REDACTED | | | BTC 0.000041760654439699 | | BTC 0.000000007155490105 | | |
| | | | | | ETH 0.00161598049502276 | | | |
| 3.1.019957 | ALEXANDER BUCHMILLER | ADDRESS REDACTED | | | BTC 1.229749194202927 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.019958 | ALEXANDER BUDD | ADDRESS REDACTED | | | ADA 0.08812430093861593<br>BTC 0.0016326450135874<br>CEL 5.191514355160<br>LINK 348.84786577812B<br>SOL 6.34790547807061 | | | |
| 3.1.019959 | ALEXANDER BUJARA | ADDRESS REDACTED | | | BTC 0.03534159701265D5 | | | |
| 3.1.019960 | ALEXANDER BUJDUVEANU | ADDRESS REDACTED | | | BAT 2.6714693557326 | | | |
| 3.1.019961 | ALEXANDER BULAKHOV | ADDRESS REDACTED | | | USDC 0.39980399494032<br>1INCH 372.43824971662Z<br>CEL 241.7067829D1207 | | | |
| 3.1.019962 | ALEXANDER BUNDRICK | ADDRESS REDACTED | | | ETH 0.00013626038132814S | | | |
| 3.1.019963 | ALEXANDER BUNSKOEK | ADDRESS REDACTED | | | BTC 0.00003049977438204S<br>CEL 0.93075279949582Z<br>DOT 0.00578704649039998<br>XRP 150.31726 | | | |
| 3.1.019964 | ALEXANDER BURGESS | ADDRESS REDACTED | | | BTC 0.005613304085267IS<br>CEL 41.0410084319695<br>ETH 0.55151203 | | | |
| 3.1.019965 | ALEXANDER BÜRGIN | ADDRESS REDACTED | | | ADA 224.423720144173<br>BCH 0.25640303811797<br>BTC 0.00221261771908754<br>CEL 1.26566988412796 | | | |
| 3.1.019966 | ALEXANDER BURKE | ADDRESS REDACTED | | | BTC 0.000847954658758956<br>USDC 0.47723793B745713 | USDC 0.000009241054013785 | | |
| 3.1.019967 | ALEXANDER BURRIS | ADDRESS REDACTED | | | BTC 0.0000401095019327978<br>DOT 19.49126149084<br>ETH 0.00647428407079332B<br>MATIC 126.94123752843I1 | | | |
| 3.1.019968 | ALEXANDER BURROW | ADDRESS REDACTED | | | BTC 0.00119887436839119<br>DOT 31.199249163020I | | | |
| 3.1.019969 | ALEXANDER BURTON | ADDRESS REDACTED | | | AVAX 0.00000276345855605S<br>ETH 0.00428883753056385<br>MATIC 15781.1204645982<br>SNX 1480.1488063939< | BTC 0.000000088856472513<br>ETH 3.6293709106508 | | |
| 3.1.019970 | ALEXANDER BUSAROV | ADDRESS REDACTED | | | CEL 5832.510289b124<br>ETH 0.086356385505599<br>USDC 320739.204732105 | | | |
| 3.1.019971 | ALEXANDER BUSBY | ADDRESS REDACTED | | | AVAX 14.382326560456<br>BTC 0.08191000014742777<br>CEL 97.0711357134607<br>DOT 13.832240939566S<br>ETH 0.62383472452885&4<br>USDC 681.638S78 | | | |
| 3.1.019972 | ALEXANDER BUSH | ADDRESS REDACTED | | | BTC 0.17409354021445B<br>ETH 0.3026675471896Z5 | | | |
| 3.1.019973 | ALEXANDER BUSHONG | ADDRESS REDACTED | | | BTC 0.00121098767565.72<br>ETH 0.549776225040265 | | | |
| 3.1.019974 | ALEXANDER BUSK | ADDRESS REDACTED | | | BTC 0.001758683115811Z<br>ETH 0.020063192153017S | | | |
| 3.1.019975 | ALEXANDER BUTLER | ADDRESS REDACTED | | | BTC 0.03463143<br>CEL 38.7047237177836<br>MC0AI 70 | | | |
| 3.1.019976 | ALEXANDER BUTTRUM | ADDRESS REDACTED | | | ADA 3397.40510997123<br>DOT 195.16978279389A<br>MATIC 1027.0238085333S | | | |
| 3.1.019977 | ALEXANDER BYRNE | ADDRESS REDACTED | | | BTC 0.00117938024568IS<br>CEL 1.062369308462Z<br>ETH 3.041394146557B7 | | | |
| 3.1.019978 | ALEXANDER C MCNAIR | ADDRESS REDACTED | | | BTC 0.00469854698293875<br>CEL 25.005803615341A<br>ETH 0.000016959867058936 | | | |
| 3.1.019979 | ALEXANDER CALZADA | ADDRESS REDACTED | | | BTC 0.019739917175842A<br>CEL 76.264748762726S<br>MC0AI 42.639153910248Z<br>SNX 14.6533151850363<br>XLM 281.901723178Z6 | | | |
| 3.1.019980 | ALEXANDER CAMPBELL | ADDRESS REDACTED | | | BTC 0.001976099164189Z<br>BTC 0.00303100933708357<br>ETH 0.331399568740S81<br>MATIC 1503.66354228388<br>XLM 0.118363274721276 | BTC 0.00591126<br>ETH 0.2249060J | | |
| 3.1.019981 | ALEXANDER CAMPOS | ADDRESS REDACTED | | | CEL 3.05145185623832 | | | |
| 3.1.019982 | ALEXANDER CANDLISH | ADDRESS REDACTED | | | ADA 170.00847709013B<br>BTC 0.08060252359687363<br>DOT 43.36155472780I1 | | | |
| 3.1.019983 | ALEXANDER CANNON | ADDRESS REDACTED | | | ETH 1.61601785114666 | | | |
| 3.1.019984 | ALEXANDER CARALUJA GACUYA | ADDRESS REDACTED | | | BTC 0.000027704567711241 | | | |
| 3.1.019985 | ALEXANDER CARBAJAL | ADDRESS REDACTED | | | ADA 195.38809526907S<br>BTC 0.0009038568117125b1<br>BTC 2.2489748956749B9E-06 | | | BTC 0.00000004569282252<br>USDC 0.000000637906691559 |
| 3.1.019986 | ALEXANDER CARDONA | ADDRESS REDACTED | | | USDC 0.134995059513122<br>AVAX 52.398641288313I3<br>BTC 0.50970290743553<br>CEL 1341.392102635A8 | | | |
| 3.1.019987 | ALEXANDER CARLIN | ADDRESS REDACTED | | | ETH 0.000024952931096148<br>SNX 2.2011421299426A<br>TCAD 34.287414864675G<br>USDC 0.041261675977303T | | | |
| 3.1.019988 | ALEXANDER CARPENTER | ADDRESS REDACTED | | | ETH 3.680707813055D9E-05<br>LINK 0.000478676402242637<br>MATIC 0.055843891744769A<br>USDC 0.11520042417 | | | |
| 3.1.019989 | ALEXANDER CARR | ADDRESS REDACTED | | | BTC 0.000000448747125114<br>EOS 0.031160328295041<br>ETH 0.00120092651377753<br>PAKG 0.008057478807137Z1<br>USDC 0.366120068553A6<br>ZEC 0.0042808096197579S | | | |
| 3.1.019990 | ALEXANDER CARRION | ADDRESS REDACTED | | | BTC 0.00000000185714185<br>CEL 0.056072147910493B | | | |
| 3.1.019991 | ALEXANDER CARSON | ADDRESS REDACTED | | | BTC 0.00125451126601689<br>DOT 17.0578993959703<br>ETH 8.316173842879ZS | | | |
| 3.1.019992 | ALEXANDER CARTER PANAGAKOS | ADDRESS REDACTED | | | ETH 0.0714595462313832 | | | |
| 3.1.019993 | ALEXANDER CASON | ADDRESS REDACTED | | | ADA 0.19472125631880?<br>BNB 0.0024844132172796B<br>BTC 0.01704788956582D2<br>CEL 5.53793669891S6<br>LTC 0.00068967397390796<br>USDT ERC20 218.9528267433011 | | | |
| 3.1.019994 | ALEXANDER CASTANEDA | ADDRESS REDACTED | | | ADA 4714.162229132I9<br>BTC 0.062630351667429D | | | |
| 3.1.019995 | ALEXANDER CASTANEDA | ADDRESS REDACTED | | | DOT 4.83750891282BS | | | |
| 3.1.019996 | ALEXANDER CASTILLO | ADDRESS REDACTED | | | BTC 0.000013821734501693I<br>MC0AI 10.319176585068I<br>SNX 1.7176236598595B | | | |
| 3.1.019997 | ALEXANDER CASTILLO | ADDRESS REDACTED | | | AAVE 0.0017518709683505B<br>BTC 0.000000637980766341<br>SGB 6186.210465260T4<br>XLM 0.7175737387089S8 | | | |
| 3.1.019998 | ALEXANDER CASTILLO ALVAREZ | ADDRESS REDACTED | | | XRP 0.0000060662461542761<br>BTC 0.00087089812716125D | | | |
| 3.1.019999 | ALEXANDER CASTILLO MIRANDA | ADDRESS REDACTED | | | USDC 528.090986256248<br>BTC 0.01139262919526521<br>CEL 8.70357663730009 | | | |
| 3.1.020000 | ALEXANDER CATER | ADDRESS REDACTED | | | USDC 0.3681237941704B2 | | | |
| 3.1.020001 | ALEXANDER CELLINI | ADDRESS REDACTED | | | BTC 0.00159782642363886 | | | |
| 3.1.020002 | ALEXANDER CENTENO | ADDRESS REDACTED | | | ETH 0.019157828451S387<br>CEL 1.1532202126648T | | | |
| 3.1.020003 | ALEXANDER CERATI | ADDRESS REDACTED | | | SGB 241.556921995609<br>XRP 0.00000062284383765<br>ADA 923.834713671215<br>BAT 175.23371368S133<br>BTC 0.00110093261555303<br>ETH 6.0557414032540J<br>LUNC 8.09669069757575<br>SOL 105.229741315543<br>USDC 141.979947218039<br>XLM 30.07957917651562B | BTC 0.01737938<br>SOL 27.98181 | | |
| 3.1.020004 | ALEXANDER CERIN | ADDRESS REDACTED | | | BTC 0.000069001227910954<br>CEL 991.57395118118B<br>ETH 0.00355083779343107<br>MC0AI 0.038050757604788T<br>USDC 30.793952556B706 | BTC 0.041451070683492<br>ETH 2.42141930725321<br>MC0AI 31.7321067457864<br>USDC 16811.3666683931 | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.020005 | ALEXANDER CESPEDES PISCOYA | ADDRESS REDACTED | | | BTC 0.28341087203259<br>CEL 12.54054930830054<br>EOS 183.82<br>LTC 14.64580370084049 | | | |
| 3.1.020006 | ALEXANDER CHABOT | ADDRESS REDACTED | | | ADA 0.046258694864153 37<br>BTC 0.29294681330933 7<br>ETH 1.7336083648934<br>USDC 0.538983114982774 | BTC 0.00047605446063029 6 | | |
| 3.1.020007 | ALEXANDER CHACE | ADDRESS REDACTED | | | BTC 0.01586418757873 77<br>ETH 0.42401991746110 9 | | | |
| 3.1.020008 | ALEXANDER CHAN | ADDRESS REDACTED | | | BUSD 0.00766306718255949 | | | |
| 3.1.020009 | ALEXANDER CHAN | ADDRESS REDACTED | | | BTC 0.00082466229836976 5 | | | |
| 3.1.020010 | ALEXANDER CHAN | ADDRESS REDACTED | | | BTC 0.21811883704551 | | | |
| 3.1.020011 | ALEXANDER CHAN | ADDRESS REDACTED | | | ETH 3.25725114301643<br>BTC 0.02371580168222 51<br>ETH 0.38972477303092 | BTC 0.003288<br>ETH 0.045013092519919 | | |
| 3.1.020012 | ALEXANDER CHANDARA POEU | ADDRESS REDACTED | | | ADA 0.413484038533 29<br>BTC 0.00000107255598376<br>DOT 0.01503293764415<br>ETH 0.00019902430728690<br>LINK 0.027584890248292<br>MCDAI 10.227516134 7282 | | | |
| 3.1.020013 | ALEXANDER CHARLAND | ADDRESS REDACTED | | | BAT 160.018219082203<br>DOT 58.089155614594<br>ETH 7.97472013024 98<br>MANA 1781.40600719876<br>MCDAI 31.809132911750 1<br>SOL 39.548455015238 7<br>USDC 1.558984343295 26 | | | |
| 3.1.020014 | ALEXANDER CHARLESWORTH | ADDRESS REDACTED | | | ADA 0.842528394838708<br>BTC 0.035094775731818 4<br>MATIC 6042.21889865866<br>USDC 0.143945812873667<br>XLM 0.188686547203768 | | | |
| 3.1.020015 | ALEXANDER CHARMINO | ADDRESS REDACTED | | | ADA 699.953559477893<br>BTC 0.00108923635006603<br>CEL 0.00236679061561742<br>XRP 86.146190285156 4 | | | |
| 3.1.020016 | ALEXANDER CHARRIER | ADDRESS REDACTED | | | MATIC 113.450915310041 | | | |
| 3.1.020017 | ALEXANDER CHATRON-MICHAUD | ADDRESS REDACTED | | | BTC 0.00222321941628138<br>ETH 0.00880366771223668 | | BTC 0.00000000002662647 46<br>ETH 7.642530504992931 | |
| 3.1.020018 | ALEXANDER CHATYEV | ADDRESS REDACTED | | | BTC 0.00000000009911124335<br>CEL 0.353125798283179 | | | |
| 3.1.020019 | ALEXANDER CHEHADE | ADDRESS REDACTED | | | BTC 0.014866387054767<br>CEL 13.0816479741996<br>USDC 497.433580709745 | | | |
| 3.1.020020 | ALEXANDER CHEN | ADDRESS REDACTED | | | BTC 2.13832033180479<br>USDC 90.46992401766 88 | USDC 0.000000126129150558 | | |
| 3.1.020021 | ALEXANDER CHEN | ADDRESS REDACTED | | | ADA 521.319117418099<br>BTC 0.021570585887245<br>ETH 0.2681570560363 47 | | | |
| 3.1.020022 | ALEXANDER CHENEY | ADDRESS REDACTED | | | BTC 0.000415740562651946 | | | |
| 3.1.020023 | ALEXANDER CHERMAN | ADDRESS REDACTED | | | BTC 0.0489959063639<br>CEL 38.334170629784 4<br>LINK 173.35669967145 1<br>SNX 98.545128467234 | | | |
| 3.1.020024 | ALEXANDER CHERNYSHEV | ADDRESS REDACTED | | | ADA 1.1346490721415<br>BTC 0.00000161247976752<br>COMP 0.00017474734737531 4<br>USDC 9.47100008917991 7 | ADA 0.000000039619461234 7<br>USDC 48.6500348736022 | | |
| 3.1.020025 | ALEXANDER CHERRY | ADDRESS REDACTED | | | USDT ERC20 0.344054643711687 | | | |
| 3.1.020026 | ALEXANDER CHEUNG | ADDRESS REDACTED | | | BTC 0.00000491422159126<br>BTC 0.000118210218118976<br>CEL 69.9870231191933<br>USDC 0.883592594134359 | | | |
| 3.1.020027 | ALEXANDER CHEUNG CHAN | ADDRESS REDACTED | | | USDT ERC20 1.15802884330416<br>BTC 0.0010909944599735 | | | |
| 3.1.020028 | ALEXANDER CHEVOZEROV | ADDRESS REDACTED | | | USDT ERC20 37.4035576220605<br>AAVE 0.266174669 2752<br>ADA 238.674100599871<br>AVAX 1.81915<br>BCH 0.08219471494111 16<br>BTC 0.03408357098226 87<br>CEL 100.475169234667<br>LTC 1.01551<br>LUNC 2.17272<br>USDC 2192.5<br>XLM 384.61438<br>XRP 117.62705 | | | |
| 3.1.020029 | ALEXANDER CHIEM | ADDRESS REDACTED | | | ADA 0.196938875055142<br>BTC 0.028376086852188 1<br>ETH 0.509912073387336 | | | |
| 3.1.020030 | ALEXANDER CHIEW | ADDRESS REDACTED | | | BTC 0.00118248943331472<br>CEL 1.09634647697345<br>ETH 3.88865604571399E-05 | | | |
| 3.1.020031 | ALEXANDER CHILDS | ADDRESS REDACTED | | | ADA 236.805548<br>BTC 0.00000059271592921<br>CEL 19.8273937442546<br>ETH 0.0000007 | | | |
| 3.1.020032 | ALEXANDER CHILTON | ADDRESS REDACTED | | | ADA 0.01195618771296 12<br>BTC 0.000397237941605201<br>CEL 153.998713965374<br>ETH 0.00868245851930407<br>USDC 46.1753789799861 | | | |
| 3.1.020033 | ALEXANDER CHIN | ADDRESS REDACTED | | | CEL 14.639583965157 1<br>ETH 0.000195707671465872<br>SGB 6.3812838595944 1<br>XRP 41.8213343671579 | | | |
| 3.1.020034 | ALEXANDER CHIPPENDALE | ADDRESS REDACTED | | | ADA 336.347828988975<br>BTC 0.03137569968010 49 | BTC 0.01826989 | | |
| 3.1.020035 | ALEXANDER CHIRKOV | ADDRESS REDACTED | | | BNB 16.7123206786876<br>BTC 1.02062627504441<br>DOT 37.8351883456719 6<br>ETH 2.22671523824494<br>MATIC 1344.64963780534<br>SOL 63.1587343087012 | | | |
| 3.1.020036 | ALEXANDER CHISWELL | ADDRESS REDACTED | | | CEL 0.38681041387623 7<br>ETC 0.985<br>ETH 0.000051843671549192<br>XRP 0.158484097957535 | | | |
| 3.1.020037 | ALEXANDER CHIU SMIT | ADDRESS REDACTED | | | BTC 0.000023624646260024<br>CEL 8.19639994011953<br>ETH 0.000876413545120398 | | | |
| 3.1.020038 | ALEXANDER CHOI | ADDRESS REDACTED | | | ADA 0.118684719052034<br>BTC 0.00001667000843170 1<br>ETH 0.0000169046386392494 | | | |
| 3.1.020039 | ALEXANDER CHONG | ADDRESS REDACTED | | | BTC 0.004570112185800 38<br>ETH 0.556762262357913<br>LTC 1.27471787664 48<br>XRP 669.67850931410 4 | | | |
| 3.1.020040 | ALEXANDER CHONG | ADDRESS REDACTED | | | BTC 0.000000759316919605<br>USDT ERC20 1.30645143381907 | | | |
| 3.1.020041 | ALEXANDER CHRISTENSEN | ADDRESS REDACTED | | | ADA 1030.79397867534 | | | |
| 3.1.020042 | ALEXANDER CHRISTIAAN CAANEN | ADDRESS REDACTED | | | BTC 0.0233924152153334<br>ADA 3553.84434311309<br>BTC 0.165210740071506<br>CEL 167.862309889682<br>ETH 1.56684637950166<br>XLM 5231.8762931 | | | |
| 3.1.020043 | ALEXANDER CHRISTIAN DANIEL KLUTE | ADDRESS REDACTED | | | BTC 0.00400813793960554 | | | |
| 3.1.020044 | ALEXANDER CHRISTOPH WITZKI | ADDRESS REDACTED | | | BTC 0.00000010289984 40918 | | | |
| 3.1.020045 | ALEXANDER CHRISTOPH RÜTER | ADDRESS REDACTED | | | BTC 0.000011507382557 56 | | | |
| 3.1.020046 | ALEXANDER CHRISTOPH SCHÖN | ADDRESS REDACTED | | | BTC 0.114545806242683 | | | |
| 3.1.020047 | ALEXANDER CHRISTOPH WENDELSTEIN | ADDRESS REDACTED | | | BTC 0.000005289003706604 | | | |
| 3.1.020048 | ALEXANDER CHTCHEPROV | ADDRESS REDACTED | | | MATIC 884.97452134 5579 | | | |
| 3.1.020049 | ALEXANDER CHU | ADDRESS REDACTED | | | BTC 0.000113348743663602 | | | |
| 3.1.020050 | ALEXANDER CHUNG | ADDRESS REDACTED | | | BTC 0.0000059709540 71553<br>CEL 32.60400564603839<br>ETH 0.000173085196677474<br>SGB 23.1833963257 52<br>XRP 156.471.266878157 | | | |
| 3.1.020051 | ALEXANDER CHUNG | ADDRESS REDACTED | | | ADA 399.898507680086<br>BTC 0.00121789780777 18<br>ETH 10.2707020916576 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.020052 | ALEXANDER CIMAROLLI | ADDRESS REDACTED | | | BTC 0.0361697558049121<br>MATIC 631.0910986092672<br>SNX 227.8750391049894 | | | |
| 3.1.020053 | ALEXANDER CLAES SEARING | ADDRESS REDACTED | | | BTC 0.0000005363403365167<br>DOT 105.0723299453283<br>ETH 1.175918393558586<br>MATIC 5857.305346809528<br>USDC 5398.018793476966 | MATIC 831.182<br>USDC 1 | | |
| 3.1.020054 | ALEXANDER CLARK | ADDRESS REDACTED | | Yes | ADA 646.6967138200021<br>BTC 0.00000385098417120B<br>CEL 3.18912929721935<br>ETH 1.47491784333707<br>PAX 1.80941388490515<br>SNX 252.193687150613<br>USDC 0.271324053064778<br>USDT ERC20 16.905910112542<br>XRP 819.76252090157171 | | | BTC 0.47666255285556726 |
| 3.1.020055 | ALEXANDER CLARK | ADDRESS REDACTED | | | ADA 0.09051417864B038 | | | |
| 3.1.020056 | ALEXANDER CLARK | ADDRESS REDACTED | | | BTC 3.49452227912099E-06 | | | |
| 3.1.020057 | ALEXANDER CLEDARAS | ADDRESS REDACTED | | | MATIC 1.72221571742923<br>BTC 0.000000507524069369<br>SGB 6371.088979143I<br>XLM 0.04988883917239339<br>XRP 1.456888827638337 | | | |
| 3.1.020058 | ALEXANDER CLEMENS SIEGFRIED LESSING | ADDRESS REDACTED | | | BTC 0.000000042073487537B | | | |
| 3.1.020059 | ALEXANDER CLIFFORD | ADDRESS REDACTED | | | CEL 1.20655647857849 | | | |
| 3.1.020060 | ALEXANDER COATES | ADDRESS REDACTED | | | BTC 0.001202661376657721<br>CEL 5.24078279882407<br>EOS 29.91<br>XRP 333.65 | | | |
| 3.1.020061 | ALEXANDER COE | ADDRESS REDACTED | | | BSV 109.229535726179<br>BTC 0.05636227533544413<br>CEL 42.373378594494S<br>DASH 13.11314178 | | | |
| 3.1.020062 | ALEXANDER COLE | ADDRESS REDACTED | | | LTC 0.00011267336803347<br>USDT ERC20 0.03789930803B0445 | | | |
| 3.1.020063 | ALEXANDER COLE | ADDRESS REDACTED | | | BTC 0.0000006065182461B | | | |
| 3.1.020064 | ALEXANDER COLE | ADDRESS REDACTED | | | ADA 4.08038877414546<br>BTC 1.04415208050229<br>CEL 5.83738054047113<br>ETH 25.9253367548232 | | | |
| 3.1.020065 | ALEXANDER COLIN-JONES | ADDRESS REDACTED | | | BTC 0.000499729004645562<br>CEL 35.68021678B1595<br>ETC 73.65904078 | | | |
| 3.1.020066 | ALEXANDER COLIZZO | ADDRESS REDACTED | | | USDC 0.1563585133254 | | | |
| 3.1.020067 | ALEXANDER COLOMBO | ADDRESS REDACTED | | | ADA 1.087355736680047<br>BTC 0.0000002492416958013<br>CEL 1.40600516691569<br>ETH 0.00018468684624832I<br>LTC 0.000502005167420T<br>SNX 0.00743047035807744<br>USDC 0.183196732145925 | | | |
| 3.1.020068 | ALEXANDER COLON | ADDRESS REDACTED | | | BTC 0.000041479616250338I<br>ETH 0.00393600B82865439<br>USDT ERC20 0.1090201607255355 | | | |
| 3.1.020069 | ALEXANDER COMBY | ADDRESS REDACTED | | | ADA 0.156651066191819<br>BTC 0.003938705038678B<br>USDC 202.195684269128 | | | |
| 3.1.020070 | ALEXANDER CONCEPCION | ADDRESS REDACTED | | | ADA 119.295282016494<br>BTC 0.00894998<br>CEL 7.55840793S9799 | | | |
| 3.1.020071 | ALEXANDER CONDICK | ADDRESS REDACTED | | | CEL 26.331706B997466 | | | |
| 3.1.020072 | ALEXANDER CONNOR | ADDRESS REDACTED | | | XLM 0.26736109101125 | | | |
| 3.1.020073 | ALEXANDER CONORA | ADDRESS REDACTED | | | ADA 315.207671295763<br>BTC 0.302836262126328<br>ETC 60.88258B122922<br>ETH 3.077888481253377<br>LINK 18.826053051296S<br>LTC 8.391003478274311<br>MATIC 2911.802776666665<br>USDC 533.238596968937<br>XLM 158.4178498009199 | ADA 5 | | |
| 3.1.020074 | ALEXANDER CONROY | ADDRESS REDACTED | | | BTC 0.004027418987291255<br>CEL 45.70819143856655<br>COMP 0.067377759106206I<br>ETC 0.7394677104083B265<br>ETH 0.635105767323834<br>XRP 282.356032856861 | | | |
| 3.1.020075 | ALEXANDER CONTI | ADDRESS REDACTED | | | BTC 0.0276375839089959 | | | |
| 3.1.020076 | ALEXANDER CONWAY | ADDRESS REDACTED | | | BTC 0.0518499820914775 | | | |
| 3.1.020077 | ALEXANDER COONEY | ADDRESS REDACTED | | | BTC 0.000560827166196005 | | | |
| 3.1.020078 | ALEXANDER COOPER | ADDRESS REDACTED | | | CEL 3.86169523425685<br>AAVE 0.005503838599165573<br>BNB 0.010603275523854<br>BTC 0.051972679364575S<br>CEL 2.82222910559163<br>LINK 0.7157166<br>MATIC 12.366<br>SGB 255.839637507757<br>SOL 0.020090688640523B<br>USDC 0.0000009908054370938<br>XLM 0.00000007969891700A | | | |
| 3.1.020079 | ALEXANDER COPELAND | ADDRESS REDACTED | | | BTC 0.000474271631579037<br>ETH 0.003547253810311727<br>USDC 0.08763929147071 | | | |
| 3.1.020080 | ALEXANDER CORNELIS JEAN MARIE LEISTRA | ADDRESS REDACTED | | | BTC 0.0013598285711121I2<br>ETH 0.78519688114150S | | | |
| 3.1.020081 | ALEXANDER CORNMAN | ADDRESS REDACTED | | | MATIC 12311.2404641228<br>SNX 25.18656257311945 | | | |
| 3.1.020082 | ALEXANDER CORPOLONGO | ADDRESS REDACTED | | | ADA 3.13B.23417742415<br>BTC 1.321859449521464<br>ETH 17.04843347765664<br>LINK 411.279176111519<br>MCDAI 63.60539502628887<br>USDC 9141T.0555847416<br>XRP 0.00000085916420308I2 | DOGE 2946.99B07616 | | |
| 3.1.020083 | ALEXANDER COSTA | ADDRESS REDACTED | | | AAVE 0.0000971967401775SI2<br>ADA 0.00020836779052969B<br>AVAX 0.060617877617505646<br>BTC 0.170989186255066<br>DOT 0.0000B810081330153<br>ETH 2.225407958772998<br>MATIC 2026.62867479283<br>SOL 1.027153644834090E-05<br>USDC 0.00033395273912123A | AVAX 0.00023374449902632<br>BTC 0.0000002<br>DOT 0.0000000000089903B8<br>MATIC 0.000883522644366B95<br>USDC 0.000000530318537115 | | |
| 3.1.020084 | ALEXANDER COTTLE CABILDO | ADDRESS REDACTED | | | BTC 0.00014588748947175S | | | |
| 3.1.020085 | ALEXANDER COUTER | ADDRESS REDACTED | | | DOT 2.545126175325I13 | | | |
| 3.1.020086 | ALEXANDER COWMAN | ADDRESS REDACTED | | | BTC 0.00027286297768168<br>DASH 0.023135517897091T<br>ETH 0.00003171562162581B6<br>LINK 0.0055127219903664B6<br>USDC 0.707B8779636441B | | | |
| 3.1.020087 | ALEXANDER COX | ADDRESS REDACTED | | | CEL 0.3200260677903133<br>ETH 0.000049406359187I9 | | | |
| 3.1.020088 | ALEXANDER CRACRAFT | ADDRESS REDACTED | | | BTC 0.0000000996631391753<br>ETH 0.00000029653673770B<br>LTC 0.0000000970149946008<br>USDC 0.00000046936538971A | | | |
| 3.1.020089 | ALEXANDER CRAFT | ADDRESS REDACTED | | | ADA 0.154109463823489<br>BTC 0.000055837419063114<br>ETH 0.00000016685484934<br>LUNC 0.0019385459245494<br>USDC 6.30644333257999 | | | |
| 3.1.020090 | ALEXANDER CRAIG | ADDRESS REDACTED | | | BTC 0.3015258254463322<br>BUSD 228.837433376389<br>CEL 18.6272076314336<br>USDC 1287.16114440713 | BTC 0.0004688115215285576 | | |

Debtor Name: Celsius Network LLC                                                                                                       Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.020091 | ALEXANDER CREDLE | ADDRESS REDACTED | | | AAVE 0.15115620317074; ADA 2053.97488886204; BTC 0.01563807572507; ETH 0.616145573924559; LINK 4.39250998567294; MATIC 263.189100827563; USDC 316.183539396575; XLM 539.072016798043 | | | |
| 3.1.020092 | ALEXANDER CRISPI | ADDRESS REDACTED | | | BTC 0.01694253802432; USDC 1.00263411559074 | | | |
| 3.1.020093 | ALEXANDER CRISTOBAL | ADDRESS REDACTED | | | BTC 0.0000000009247083; ADA 46.7300223262087; AVAX 0.499949159689049; DOGE 0.21623232346102; DOT 0.01658298961978686; MATIC 20.3941754348085; USDC 0.0323372749156247 | DOT 0.0000000009247083; USDC 0.0481365062234164 | | |
| 3.1.020094 | ALEXANDER CRONEY | ADDRESS REDACTED | | | BTC 0.0145342286086626; MCDAI 31.8949670328757 | | | |
| 3.1.020095 | ALEXANDER CROSS | ADDRESS REDACTED | | | BTC 0.18653092159719; ETH 0.862142527585647; GUSD 2387.01375284226; LTC 2.55597438872777; XLM 436.242102112176; XRP 84.208189 | | | |
| 3.1.020096 | ALEXANDER CRUZ | ADDRESS REDACTED | | | ADA 0.000109741945263274; BTC 0.185757199970944; DOT 0.000025387549114813; ETH 0.428464300598555; USDC 261.89235292978 | ADA 0.11192497450348; BTC 0.00000045; DOT 0.0118266436769867 | | |
| 3.1.020097 | ALEXANDER CRUZ-ADAMES | ADDRESS REDACTED | | | BTC 0.000018309534607292; ETH 0.000146922648926663; USDC 0.00130090078891548 | BTC 0.00000000048231553 2; USDC 0.000000463672525373 | | |
| 3.1.020098 | ALEXANDER CUGINI | ADDRESS REDACTED | | | BTC 0.154781836838063 | | | |
| 3.1.020099 | ALEXANDER CUGMAS | ADDRESS REDACTED | | | CEL 18.3645417180196 | | | |
| 3.1.020100 | ALEXANDER CUMAS | ADDRESS REDACTED | | | BTC 0.0326997507215672; ETH 0.300964619341553 | | | |
| 3.1.020101 | ALEXANDER CURTIS | ADDRESS REDACTED | | | CEL 1.07603146159801 | | | |
| 3.1.020102 | ALEXANDER CUTLER | ADDRESS REDACTED | | | ADA 0.0939377913142282; BTC 0.00142361954076252; CEL 0.11658625809621; ETH 0.000280719261010946; MATIC 0.249386344127 96; SNX 0.00560619785473027 | | | |
| 3.1.020103 | ALEXANDER CZACHOR | ADDRESS REDACTED | | | CEL 0.0147266864112099; USDC 0.426430031139396 | | | |
| 3.1.020104 | ALEXANDER D CAMBA-BARRERAS | ADDRESS REDACTED | | Yes | ETH 40.2924428728739; MCDAI 43.68881984 | | | BTC 0.592453257824908 |
| 3.1.020105 | ALEXANDER D COUTINHO | ADDRESS REDACTED | | | BTC 0.000000107126691994; ETH 0.000001776862578586 | BTC 0.00000000851891973 | | |
| 3.1.020106 | ALEXANDER D'ARCY | ADDRESS REDACTED | | | AAVE 0.00002; ADA 0.37388076274298; BNB 0.00089022721318 04298; BTC 0.000000007848615081; BUSD 0.772143486984877; CEL 11.0567104038835; DOT 0.00286820562698195; ETH 0.0000165; MATIC 0.00263011295252714; MCDAI 0.0498659986990809; USDC 0.0119578153732172; USDT ERC20 0.0898400815097482; XLM 0.000035990758733 02; XRP 0.0559826556102669 | | | |
| 3.1.020107 | ALEXANDER DAGANA | ADDRESS REDACTED | | | BTC 0.0562908111807585; CEL 134.693743809794; ETH 0.565770031917999; MATIC 38626.6546947609 | | | |
| 3.1.020108 | ALEXANDER DAHER | ADDRESS REDACTED | | | BTC 0.0624354164646079; CEL 0.7307094782142 26; MATIC 478.122117486982; USDC 0.319436176964519 | | | |
| 3.1.020109 | ALEXANDER D'ALESSANDRO | ADDRESS REDACTED | | | USDT ERC20 4.72596359670098 | | | |
| 3.1.020110 | ALEXANDER DALLIMORE | ADDRESS REDACTED | | | BTC 0.000000033354159485; CEL 0.307584075390769; MATIC 1188.24461873603; USDC 29.2218819715114 | BTC 0.000458757684191309 | | |
| 3.1.020111 | ALEXANDER DAMAN | ADDRESS REDACTED | | | BTC 0.214643439113478; ETH 4.37163268251672 | | | |
| 3.1.020112 | ALEXANDER DANIEL MATHEISEN | ADDRESS REDACTED | | | BTC 0.00101211122948585 8 | | | |
| 3.1.020113 | ALEXANDER DANIEL METZ | ADDRESS REDACTED | | | CEL 5.04128545948186; ETH 0.00153940273825647; USDC 383.837884414435 | | | |
| 3.1.020114 | ALEXANDER DANIEL VOSS | ADDRESS REDACTED | | | BTC 0.000000477847702613 | BTC 0.0000000146746961 | | |
| 3.1.020115 | ALEXANDER DANOVICH | ADDRESS REDACTED | | | BTC 0.000107482634855515; ETH 0.0061984039848187 | | | |
| 3.1.020116 | ALEXANDER DARDICK | ADDRESS REDACTED | | | BTC 0.00000226272705 0279; ETH 0.00000308667786 5242; LTC 0.000053491662779858 | | | |
| 3.1.020117 | ALEXANDER DASILVA | ADDRESS REDACTED | | | BTC 0.0000211274964 80903; ETH 3.8787218445191E-05 | | | |
| 3.1.020118 | ALEXANDER DAUPHIN | ADDRESS REDACTED | | | BTC 0.00000000856685853; CEL 1.83111551065905; USDT ERC20 12.19 | | | |
| 3.1.020119 | ALEXANDER DAVID BUTOHART | ADDRESS REDACTED | | | BTC 0.00125598284213167; ETH 0.0042745392074265; XLM 98.1936976300765 | | | |
| 3.1.020120 | ALEXANDER DAVID FOX | ADDRESS REDACTED | | | BTC 0.00127862950722012; ETH 0.00138062331082658; MATIC 250.829091137437 | ADA 244.973322; BTC 0.01239703; ETH 0.977849087083945 | | |
| 3.1.020121 | ALEXANDER DAVID KIRBY | ADDRESS REDACTED | | | BTC 0.00760282518819077; ETH 0.1647532763508; GUSD 51.0888506296573 | | | |
| 3.1.020122 | ALEXANDER DAVID KÖTTINGER | ADDRESS REDACTED | | | BTC 0.0390690695971509 | | | |
| 3.1.020123 | ALEXANDER DAVID LYNCH | ADDRESS REDACTED | | | CEL 0.279151767092973 | | | |
| 3.1.020124 | ALEXANDER DAVID PATTERSON | ADDRESS REDACTED | | | BTC 0.00129856094661715; GUSD 305.73.7178036367 | | | |
| 3.1.020125 | ALEXANDER DAVID THOMSON | ADDRESS REDACTED | | | BTC 0.00000017865 14144; CEL 14.9137768260868 | | | |
| 3.1.020126 | ALEXANDER DAVID VOGEL | ADDRESS REDACTED | | Yes | BTC 2.41477319359929; CEL 54775.0551099736 | | | ETH 149.617343778792 |
| 3.1.020127 | ALEXANDER DAVIES | ADDRESS REDACTED | | | BTC 0.000099788209251873 | | | |
| 3.1.020128 | ALEXANDER DAVIS | ADDRESS REDACTED | | | ETH 0.02261151978827614 | | | |
| 3.1.020129 | ALEXANDER DE CASTRO | ADDRESS REDACTED | | | ADA 0.00081281234288196; BCH 0.000223811535481007; BTC 1.26562066999999 10; ETH 1.045753395903982; LTC 0.000908684650809799; MATIC 0.576912310468419; SOL 0.00676416097059871; USDC 0.00000551072874314 37; XLM 2.786627895296 | ADA 0.000000479464980572; BCH 0.0000299362302289 17; BTC 0.0815758208513804; LTC 0.000000992080179761; MATIC 0.00965911678832 83; SOL 0.000000000522350 27; USDC 28.4098896929647 | | |
| 3.1.020130 | ALEXANDER DE GROOT | ADDRESS REDACTED | | | BTC 0.256177726503986 | | | |
| 3.1.020131 | ALEXANDER DE GROOT | ADDRESS REDACTED | | | BTC 0.000184506369677281 | | | |
| 3.1.020132 | ALEXANDER DE JESUS | ADDRESS REDACTED | | | BTC 0.000001300412523176; LTC 0.000843509701429152; MATIC 0.0648981625849779; USDC 7.65473938032204; USDT ERC20 0.471725960044026; XLM 0.272369354174927; XRP 0.00000011819728328; ZEC 0.00001185149623802 2 | | | |
| 3.1.020133 | ALEXANDER DE LOOF | ADDRESS REDACTED | | | BTC 0.00000178758339253 3; CEL 11.3913554380964; USDC 0.00835611400339114 | | | |
| 3.1.020134 | ALEXANDER DE MORNAY DAVIES | ADDRESS REDACTED | | | BTC 0.00240366536083176 | | | |
| 3.1.020135 | ALEXANDER DE OLIVEIRA | ADDRESS REDACTED | | | ADA 19.5; CEL 0.252421892990429; USDT ERC20 5932.24423969045 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.020136 | ALEXANDER DE SWART | ADDRESS REDACTED | | | ADA 0.8822503535346286<br>BTC 0.00039021548591379<br>CEL 1.42288739389153<br>DOT 0.00000000000270051<br>ETH 0.00038188314365341<br>LUNC 0.013215241495881<br>MATIC 1.02013937009391<br>USDC 16.6599289714693 | | | |
| 3.1.020137 | ALEXANDER DEAN | ADDRESS REDACTED | | | BTC 0.00000018524631592<br>USDC 0.704140709859164 | | | |
| 3.1.020138 | ALEXANDER DEARTH | ADDRESS REDACTED | | | BTC 1.01069646782474<br>ETH 31.1872646861302<br>USDC 10.6327474256234 | | | |
| 3.1.020139 | ALEXANDER DEBAENE | ADDRESS REDACTED | | | BTC 0.00000001756510608862<br>CEL 8.647932443366059<br>DASH 0.00719546453667688<br>ETH 0.00018265071476522 | | | |
| 3.1.020140 | ALEXANDER DECKER | ADDRESS REDACTED | | | BTC 0.0000002007720664398<br>CEL 5.65845898342358<br>ETH 0.000063606572517744 | | | |
| 3.1.020141 | ALEXANDER DECKER | ADDRESS REDACTED | | | BTC 0.0000017527169140043 | | | |
| 3.1.020142 | ALEXANDER DECOLATOR | ADDRESS REDACTED | | | BTC 0.0000020375095878S<br>USDC 0.790614520559598 | | | |
| 3.1.020143 | ALEXANDER DEDMON | ADDRESS REDACTED | | | BTC 0.0676017833998682<br>ETH 0.724073761487152<br>LINK 15.1166S6599399<br>LTC 2.51545320075005<br>SNX 117.450940606299<br>USDC 9019.09109263032<br>XLM 1268.25926139219 | | | |
| 3.1.020144 | ALEXANDER DEDTERS | ADDRESS REDACTED | | | BNB 0.00000316796815861<br>BTC 0.000003744309106402<br>CEL 0.0819155473598658<br>USDC 0.229867698645237<br>XLM 0.368347018323809 | | | |
| 3.1.020145 | ALEXANDER DEJONGHE | ADDRESS REDACTED | | | BTC 0.005627116565153379<br>ETH 0.127323527136958 | | | |
| 3.1.020146 | ALEXANDER DEKKER | ADDRESS REDACTED | | | BTC 0.042191189973315 1<br>CEL 379.264413591096<br>ETH 3.95434903<br>SGB 98.889982247257<br>ZRX 399.411 | | | |
| 3.1.020147 | ALEXANDER DEL GUIDICE | ADDRESS REDACTED | | | ADA 0.000000968000455452<br>BTC 0.18758854011766<br>CEL 0.651747042358378<br>DOT 24.0178523921305<br>ETH 2.298468804000935<br>USDC 0.0000028212158654047 | | | |
| 3.1.020148 | ALEXANDER DELAROSA | ADDRESS REDACTED | | | USDC 0.112513375091605 | | | |
| 3.1.020149 | ALEXANDER DELFONT | ADDRESS REDACTED | | | BTC 0.153171782379329 | | | |
| 3.1.020150 | ALEXANDER DELGORGE | ADDRESS REDACTED | | | BTC 0.0000239221414497193 | | | |
| 3.1.020151 | ALEXANDER DELLA MORA | ADDRESS REDACTED | | | TGBP 0.225570219374632<br>BTC 0.00000138555884212 | | | |
| 3.1.020152 | ALEXANDER DELMAS | ADDRESS REDACTED | | | ETH 0.00901071178529719<br>BTC 0.361841567962285 | ETH 0.11952049 | | |
| 3.1.020153 | ALEXANDER DEMBER | ADDRESS REDACTED | | | ETH 4.9236286006127<br>SNX 0.307556538522234<br>CEL 6.85991373S4058<br>ETH 0.00207361 | | | |
| 3.1.020154 | ALEXANDER DEN OTTER | ADDRESS REDACTED | | | ADA 0.164258435519615<br>AVAX 0.0314887478215 1<br>BNB 0.006817178628070895<br>BTC 0.0000034988436562S2<br>CEL 0.9643409143832 03<br>LUNC 0.0196812897385944<br>MATIC 1.51181532528689<br>USDC 0.000000200210511497 3 | | | |
| 3.1.020155 | ALEXANDER DENISON HEID | ADDRESS REDACTED | | Yes | BAT 0.565764494451163<br>BCH 0.00007044567039731<br>BSV 1.59512531205193<br>BTC 0.55064827717196<br>CEL 133.24167389569<br>COMP 0.000443033986472075<br>DASH 0.00436267904250047<br>DOGE 35004.06927791<br>EOS 0.00296905797098023<br>ETC 0.0142186278687 12<br>ETH 0.000158600703637172<br>LINK 0.00001830675145517<br>LTC 0.00427560399578687<br>MCDAI 0.0187735649623919<br>SNX 0.00022751377394270 6<br>USDC 0.290645866501909<br>XLM 0.396851461458042<br>XRP 0.00000047064809307 | BCH 0.00000000610823808<br>DASH 0.020425466183895 9<br>LTC 0.045430238034 6797<br>USDC 22.9468019988398 | | BTC 0.22980395075777 21<br>DASH 11.9706059993195<br>DOGE 15498<br>LTC 176.374891765137 |
| | | | | | ZRX 0.187441593320922 | | | |
| 3.1.020156 | ALEXANDER DENNIS KNAUE | ADDRESS REDACTED | | | BTC 0.11763080185970 4 | | | |
| 3.1.020157 | ALEXANDER DENVER MUDIE | ADDRESS REDACTED | | | AVAX 5.78578811<br>BTC 0.00130294788826666<br>CEL 6.5606827783651 8 | | | |
| 3.1.020158 | ALEXANDER DERBENEV | ADDRESS REDACTED | | | BTC 0.0000006137222740 06<br>CEL 1.11239430550182<br>SGB 0.0480558172274386<br>XRP 0.309016443694853 | | | |
| 3.1.020159 | ALEXANDER DERVIOS | ADDRESS REDACTED | | | CEL 19.6588939844237 | | | |
| 3.1.020160 | ALEXANDER DERRICK | ADDRESS REDACTED | | | ADA 101.771432515685<br>CEL 6.74845505719333<br>EOS 14.7<br>XRP 758.250086 | | | |
| 3.1.020161 | ALEXANDER DEUTSCH | ADDRESS REDACTED | | | BTC 0.00000000688138301 08 | | | |
| 3.1.020162 | ALEXANDER DEUTSCH | ADDRESS REDACTED | | | ADA 0.114321773246655<br>BTC 0.0000068885717708631<br>ETH 3.549147432874390-05 | | | |
| 3.1.020163 | ALEXANDER DIAS | ADDRESS REDACTED | | | BTC 0.3018019350053 47<br>ETH 7.35557564234509<br>MATIC 719.969608205073 | BTC 0.00071339 | | |
| 3.1.020164 | ALEXANDER DIBIAGIO | ADDRESS REDACTED | | | BTC 0.0000138176442673 18<br>ETH 0.0000460283026S267 | | | |
| 3.1.020165 | ALEXANDER DICARTIO | ADDRESS REDACTED | | | BTC 0.00082655157655395<br>BUSD 0.361079244286745<br>CEL 1.4555176765698 8<br>MCDAI 0.0218450687258023<br>OMG 0.31808371341741 4<br>TUSD 0.123806177904265<br>UNI 0.242683601247758<br>USDC 0.53291104477445 9<br>USDT ERC20 0.0109970930002543<br>XLM 0.00000002877608695 9<br>XRP 0.000000691534776 01<br>ZRX 0.00000000251208711 | | | |
| 3.1.020166 | ALEXANDER DICARTIO | ADDRESS REDACTED | | | BTC 0.0000178951957237 45<br>CEL 0.0000000000000002<br>OMG 0.0355984702439 44<br>SGB 0.56663689715128 9<br>XRP 3.81918765907 4 | | | |
| 3.1.020167 | ALEXANDER DIEK | ADDRESS REDACTED | | | CEL 3.6475219945893 9<br>DOT 0.0223715718434449<br>LUNC 0.0137336160085209<br>XLM 0.164403162902447<br>XRP 0.16764427276351 | | | |
| 3.1.020168 | ALEXANDER DIEWALD | ADDRESS REDACTED | | | BTC 0.00000000766815454 4<br>CEL 91.837621340664 8 | | | |
| 3.1.020169 | ALEXANDER DIJKHUIZEN-SANDS | ADDRESS REDACTED | | Yes | BTC 0.00005875797172847 5<br>CEL 0.591543783827437<br>DOT 0.04739302411503 62<br>ETH 0.00001227705498686<br>LINK 0.0126695007712452<br>USDC 2.630797641470 49<br>USDT ERC20 0.47693492581027 8 | | | BTC 0.05988247452698 46 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.020170 | ALEXANDER DILLMANN | ADDRESS REDACTED | | | ADA 3975.698631<br>AVAX 13.51200797<br>BTC 0.3498280658242<br>CEL 5470.56898909923<br>DOT 69.941<br>ETH 8.6981036827974<br>MATIC 6139.99438494876<br>PAXG 0.5084627871<br>USDC 120.544451226923<br>XRP 7640.27105 | | | |
| 3.1.020171 | ALEXANDER DINGEMANS | ADDRESS REDACTED | | | BTC 0.0000002185264697369<br>ETH 4.31411741193199E-06<br>USDC 0.601266712552599 | | | |
| 3.1.020172 | ALEXANDER DITE | ADDRESS REDACTED | | | BTC 0.154261764347087 | | | |
| 3.1.020173 | ALEXANDER DIVIZIO | ADDRESS REDACTED | | | BTC 0.00000890514419368<br>CEL 0.08183774845646<br>LINK 0.0572627146098035 | | | |
| 3.1.020174 | ALEXANDER DO | ADDRESS REDACTED | | | BTC 0.000524321144460071<br>ETH 0.00560390472008118<br>SOL 0.12848648164272 | BTC 0.000000819519300532<br>ETH 0.0000007728660310169<br>SOL 0.00000074 | | |
| 3.1.020175 | ALEXANDER DOFFOUR | ADDRESS REDACTED | | | BTC 0.062482286501349 | | | |
| 3.1.020176 | ALEXANDER DOLEZAL | ADDRESS REDACTED | | | ADA 176.46724890296<br>BNB 0.00000002901071994<br>BTC 0.00000000307497<br>CEL 471.128548741158 | | | |
| 3.1.020177 | ALEXANDER DOLGOPOLOV | ADDRESS REDACTED | | | USDC 0.00000991981159354<br>USDC 0.0272491724828909 | | | |
| 3.1.020178 | ALEXANDER DOMBECK | ADDRESS REDACTED | | | ADA 0.10828008161833<br>BTC 0.000054022103784133<br>ETH 0.00132152623649339<br>LINK 0.01564971174052S3<br>USDC 0.144436576511046 | | BTC 0.0000282598553817<br>ETH 0.000000833778011131<br>LINK 44.3737390001825 | |
| 3.1.020179 | ALEXANDER DOMENICO DE BAPTISTIS | ADDRESS REDACTED | | | BTC 0.00714062027816501 | | | |
| 3.1.020180 | ALEXANDER DOMINGUEZ | ADDRESS REDACTED | | | ADA 0.000000005924176493<br>BTC 0.04111749516655384<br>CEL 1527.50990754684<br>DOT 14.625458995423<br>USDC 0.00000085419224185 | | | |
| 3.1.020181 | ALEXANDER DOMINO | ADDRESS REDACTED | | | USDC 0.00000039246982009S<br>CEL 63.5481326153846<br>ETH 0.10669352442567<br>PAX 0.88509793267026d<br>USDC 840.219814428556 | | | |
| 3.1.020182 | ALEXANDER DONALD GRAHAM | ADDRESS REDACTED | | | BTC 0.000002262174713756<br>EOS 0.60429650410851S<br>USDC 0.01502121629444405 | BTC 0.0000023031243239<br>EOS 0.000733595330454866<br>USDC 0.0000091700924634S | | |
| 3.1.020183 | ALEXANDER DONESKY | ADDRESS REDACTED | | | BTC 0.033267412516I239<br>ETH 0.0324130907586926<br>MATIC 592.880599230317<br>SNX 63.47794082132Z | | | |
| 3.1.020184 | ALEXANDER DONG | ADDRESS REDACTED | | | BTC 0.0010504708583382T<br>USDC 436.18127139175 | | | |
| 3.1.020185 | ALEXANDER DONGYEOB SHIN | ADDRESS REDACTED | | | BTC 4.0475918670S721<br>ETH 0.38772880679025B | ETH 0.0000023616553Z899 | | |
| 3.1.020186 | ALEXANDER DORTLAND | ADDRESS REDACTED | | | AVAX 18.87010011156Z<br>BTC 0.0000057<br>BUSD 0.030596916247444Z<br>CEL 251.024415745682<br>ETH 2.00272623705176<br>LUNC 0.0067166381560818S<br>SOL 12.9983258026862<br>USDC 113.13908340226S<br>USDT ERC20 4.2379712631056S9 | | | |
| 3.1.020187 | ALEXANDER DOUGLAS | ADDRESS REDACTED | | | BTC 0.00000218579855342I<br>USDC 0.8406470157542962 | | | |
| 3.1.020188 | ALEXANDER DOURIS | ADDRESS REDACTED | | | BTC 0.000136307732122592<br>ETH 0.000001036311625126<br>USDC 0.011117416181499998 | | BTC 0.0000046402330794 | |
| 3.1.020189 | ALEXANDER DOVER | ADDRESS REDACTED | | | BTC 0.0226702252950994 | | | |
| 3.1.020190 | ALEXANDER DOWNS | ADDRESS REDACTED | | | CEL 5.4246653013872 | | | |
| 3.1.020191 | ALEXANDER DRAPER | ADDRESS REDACTED | | | BTC 0.01710413386800248<br>CEL 6.48912873421.72 | | | |
| 3.1.020192 | ALEXANDER DREHER | ADDRESS REDACTED | | | CEL 0.0613926157176I7 | | | |
| 3.1.020193 | ALEXANDER DROBOT | ADDRESS REDACTED | | | SGB 0.168.74743908S94 | | | |
| 3.1.020194 | ALEXANDER DROFA | ADDRESS REDACTED | | | BTC 0.000041505317476275<br>BTC 0.0000020014595454577<br>ETH 0.00080678447627BS19<br>BTC 0.0000035736901991286<br>DOT 0.060679252610957S<br>EOS 0.0293659765483365<br>ETH 0.00053189210586d757<br>LINK 0.011776923241052<br>MANA 0.01656786302325113<br>MATIC 11.51807411093033 | | | |
| 3.1.020195 | ALEXANDER DRONG | ADDRESS REDACTED | | | BTC 0.032225062756I754<br>ETH 0.3500559738533171<br>USDC 518.07783425003S | | USDC 10 | |
| 3.1.020196 | ALEXANDER DRURY-SINGH | ADDRESS REDACTED | | | BTC 0.000182012053018825<br>CEL 21.2674110339041<br>ETH 0.00385695274043414<br>LTC 0.00531881456847959<br>USDC 11318.008531051S | | | |
| 3.1.020197 | ALEXANDER DU | ADDRESS REDACTED | | | BTC 0.00000574970186919<br>ETH 0.0000406105878567Z8<br>LINK 0.001101310154002S<br>MATIC 0.05351419864B748 | | | |
| 3.1.020198 | ALEXANDER DU PLESSIS | ADDRESS REDACTED | | | BTC 0.03916554745S97897<br>CEL 0.042699014828401Z<br>ETH 1.222603599S4941<br>MATIC 0.0508436343752709<br>SOL 0.000594671139636069<br>XRP 473.4644204905179 | | | |
| 3.1.020199 | ALEXANDER DUANE REGER | ADDRESS REDACTED | | | BTC 0.0000000810953509S | | | |
| 3.1.020200 | ALEXANDER DUBENSKY | ADDRESS REDACTED | | | XRP 0.21863721193258 | | | |
| 3.1.020201 | ALEXANDER DUBOIS | ADDRESS REDACTED | | | BTC 0.00000009525668040I | | | |
| 3.1.020202 | ALEXANDER DUBROVSKY | ADDRESS REDACTED | | Yes | BTC 0.000715105207824057<br>DOT 26.7748459479438<br>ETH 1.715035761082T<br>MATIC 221.271562929271<br>USDC 18.399403662327S | | | ETH 26.5593191256128 |
| 3.1.020203 | ALEXANDER DUCH | ADDRESS REDACTED | | | BTC 0.28310090784S874<br>CEL 26.308948930458<br>ETH 1.3268514033969I | | | |
| 3.1.020204 | ALEXANDER DUCHOŇ | ADDRESS REDACTED | | | BNB 1.2039535450567S<br>BTC 0.001174315741368T | | | |
| 3.1.020205 | ALEXANDER DUMAS | ADDRESS REDACTED | | | ADA 1221.5595061627I<br>USDC 0.00008839906691421<br>USDC 0.058820972320B946 | BTC 0.0000029<br>USDC 0.0000057846696496976 | | |
| 3.1.020206 | ALEXANDER DUMBRIQUE | ADDRESS REDACTED | | | BTC 0.112787201775607<br>CEL 1058.5109140BS49<br>DASH 6.07413591294977<br>DOT 13.254538612108Z<br>ETH 1.602541770S1859<br>LINK 72.621700416B413<br>LTC 2.14531711800181<br>MATIC 44079.5059187782<br>SGB 17.7925947363037<br>SNX 144.972148126768<br>TCAD 1084.2929S033396<br>XRF 1704.7609018958S | | | |
| 3.1.020207 | ALEXANDER DUMKE | ADDRESS REDACTED | | | BTC 0.027443787213080A | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.020208 | ALEXANDER DUNCAN E MCDOUGAL-MITCHELL | ADDRESS REDACTED | | Yes | AAVE 0.0000775589430111479<br>ADA 0.417019530800722<br>AVAX 0.000117800756483893<br>BNB 0.000001086964580439B<br>BTC 0.000000228377796B18<br>CEL 0.0447262508924<br>DOT 0.00255372075741426<br>EOS 0.330787523818469<br>ETH 0.00979181285267992<br>LINK 0.000889742956376561<br>LTC 0.00048003501834658Z<br>LUNC 336.818644164841<br>MANA 0.00146726997533818<br>MATIC 0.60757218113387<br>PAX 0.0173977873805483<br>SNX 0.00255151221301699<br>SOL 0.00011327427568S469<br>USDC 40.3109172338B2<br>XRP 6.60285947707443 | | | ETH 2.5080860B956912<br>MATIC 6347.42577450077<br>SOL 56.9719413189004 |
| 3.1.020209 | ALEXANDER DUNKER | ADDRESS REDACTED | | | ETH 0.00003551717630611 | | | |
| 3.1.020210 | ALEXANDER DUPLESSIE | ADDRESS REDACTED | | Yes | BTC 0.10458853972967<br>CEL 5.4265508B8B926<br>ETH 0.00059343074826639I<br>LINK 0.0062345290476138<br>SGB 0.00294618428381496<br>SNX 60.5550014289486<br>UNI 106.189798646942<br>USDC 77.89614991287B<br>XLM 1442.61525089613<br>XRP 0.0197213824922S4<br>ZRX 44.6442365140832 | ETH 0.423626709525893 | | BTC 0.0B10785472287B02 |
| 3.1.020211 | ALEXANDER DURKEE | ADDRESS REDACTED | | | ADA 0.000047155378637636<br>BTC 0.00041191907732342T<br>ETH 0.000316317528076977<br>USDC 0.0169B16235635504 | ADA 0.0704251342415816<br>BTC 0.000498801684917906<br>USDC 0.00174570289265268 | | |
| 3.1.020212 | ALEXANDER DWYER | ADDRESS REDACTED | | | BTC 0.0000018647668614T4<br>CEL 0.22483023027527S | | | |
| 3.1.020213 | ALEXANDER EASTERLIN | ADDRESS REDACTED | | | BTC 0.0B2000227532109<br>ETH 0.8568641736990Z1 | | | |
| 3.1.020214 | ALEXANDER EBERLE | ADDRESS REDACTED | | | BTC 0.0107953344502387 | | | |
| 3.1.020215 | ALEXANDER ECKLEY | ADDRESS REDACTED | | | BTC 0.00000090906011876Z<br>XRP 0.00002030166125B933 | | | |
| 3.1.020216 | ALEXANDER EDSTRÖM | ADDRESS REDACTED | | | BTC 0.0005675854978906B2<br>CEL 37.1650769045079<br>MATIC 21.39873874938I<br>XLM 135.9069019 | | | |
| 3.1.020217 | ALEXANDER EDWARD GINNO | ADDRESS REDACTED | | | ADA 1015.96451550307<br>BTC 1.0000000223286<br>CEL 48051.6392024936<br>DASH 165.6860267647Z1<br>ETH 9<br>LTC 0.020515338195096I4<br>USDC 10017.7645208038 | | | |
| 3.1.020218 | ALEXANDER EDWARD KOLODZIEJ | ADDRESS REDACTED | | | BTC 0.0033730676104261S<br>SOL 2.518706375652I4 | | | |
| 3.1.020219 | ALEXANDER EFA | ADDRESS REDACTED | | | CEL 49.386201954302<br>ETH 2.48605357130376<br>MATIC 2762.90619384Z5<br>XLM 81.1450219845254<br>XRP 68.81647403156981 | | | |
| 3.1.020220 | ALEXANDER EGGEBEEN | ADDRESS REDACTED | | | BTC 0.000958880607415458 | | | |
| 3.1.020221 | ALEXANDER EIMI | ADDRESS REDACTED | | | BTC 0.0592827720734484 | | | |
| 3.1.020222 | ALEXANDER EJODGU | ADDRESS REDACTED | | | AAVE 0.000095828191822935<br>AVAX 17.2280159633299<br>BTC 3.89805642235295<br>CEL 574.025657497771<br>COMP 0.368974454162364<br>ETH 26.7548896841753<br>KNC 34.106545313173B<br>LINK 8.0151785259384B<br>LTC 2.00360069539576<br>LUNC 41.61867137773S<br>MATIC 6304.286396423Z2<br>SGB 27.8564851021561<br>SNX 36.347221994080S<br>SOL 12.4616823937538<br>TGBP 37.389159095189I<br>USDC 5191.21993889B84<br>XRP 5.44426762067744<br>ZRX 147.328648407553 | | | |
| 3.1.020223 | ALEXANDER EK LUNDGREN | ADDRESS REDACTED | | | USDT ERC20 15309.7316189064 | | | |
| 3.1.020224 | ALEXANDER EL FAR | ADDRESS REDACTED | | | BTC 0.09818611444446421 | | | |
| 3.1.020225 | ALEXANDER ELLING HANSSON | ADDRESS REDACTED | | | CEL 100.588934509222<br>ETH 0.269613600032595 | | | |
| 3.1.020226 | ALEXANDER ELLIOTT | ADDRESS REDACTED | | | ADA 1.17598B8362241S<br>BTC 0.00113006657235021<br>DOT 0.021656809553996<br>ETH 0.520313837763111<br>MATIC 897.743546777639<br>SOL 32.9386362260772<br>USDC 0.484706978B50428 | SOL 3.831239164 | | |
| 3.1.020227 | ALEXANDER EMELIANOV | ADDRESS REDACTED | | | CEL 9.335354306353B8<br>ETH 0.14 | | | |
| 3.1.020228 | ALEXANDER EMERSON-ARFSTROM | ADDRESS REDACTED | | | CEL 0.0215822744631I91<br>XLM 17.1506048 | | | |
| 3.1.020229 | ALEXANDER EMESHEV | ADDRESS REDACTED | | | BTC 0.000006334997463476 | | | |
| 3.1.020230 | ALEXANDER EMILE MARSHI | ADDRESS REDACTED | | | BTC 0.0000014883013354I1<br>CEL 1.7324136689181I3<br>ETH 5.59540449446159E-05<br>LTC 0.0000774751793505438<br>LUNC 0.000292577448384187<br>MATIC 0.00193443304931371I<br>SNX 0.0010747251269694<br>USDC 0.00511002157SB247<br>XLM 0.0296818096709952 | ETH 0.000001338696234555<br>LTC 0.00003809 | | |
| 3.1.020231 | ALEXANDER ENABOYI | ADDRESS REDACTED | | | CEL 1.8305681785650B<br>ETH 0.0460924342543T1 | | | |
| 3.1.020232 | ALEXANDER ENGEL | ADDRESS REDACTED | | | CEL 117.532325200872 | | | |
| 3.1.020233 | ALEXANDER ENGELAGE | ADDRESS REDACTED | | | ADA 0.000716577065111363 | | | |
| 3.1.020234 | ALEXANDER ENNS | ADDRESS REDACTED | | | BTC 0.000012463982009185 | | | |
| 3.1.020235 | ALEXANDER ENO | ADDRESS REDACTED | | | ADA 0.0616250244120321<br>BTC 0.00001621053473406I9<br>MATIC 0.25423949502348Z | | | |
| 3.1.020236 | ALEXANDER ENRICO MEEKEL | ADDRESS REDACTED | | | ETH 0.00149584254056893<br>BTC 0.00122949824814T8 | | | |
| 3.1.020237 | ALEXANDER ERADIO COBO | ADDRESS REDACTED | | | ETH 0.198902992964159<br>USDC 1532.60412666631 | | | |
| 3.1.020238 | ALEXANDER ERAZO | ADDRESS REDACTED | | | BTC 0.00787710668809197 | | | |
| 3.1.020239 | ALEXANDER ERIC ZUBATY | ADDRESS REDACTED | | | BTC 0.00075750554393483<br>CEL 63.8994391994963 | | | |
| 3.1.020240 | ALEXANDER ERICH FREISINGER | ADDRESS REDACTED | | | BTC 0.0000018216817091S3 | | | |
| 3.1.020241 | ALEXANDER ERIKSEN | ADDRESS REDACTED | | | ETH 0.00246186645048566 | | | |
| 3.1.020242 | ALEXANDER ERMOLAEV | ADDRESS REDACTED | | | BTC 0.000000004602937227<br>CEL 3.17591918989061 | | | |
| 3.1.020243 | ALEXANDER ERNST | ADDRESS REDACTED | | | BTC 0.00129626937475389<br>CEL 13.7625545409814 | | | |
| 3.1.020244 | ALEXANDER ERRICKER | ADDRESS REDACTED | | | BTC 0.00142402574776174<br>CEL 9.18906894208939<br>COMP 0.0640931381457928<br>LINK 10<br>SNX 9.20267472389455<br>XLM 57.279138329636 | | | |
| 3.1.020245 | ALEXANDER ERTL | ADDRESS REDACTED | | | BTC 0.0014676<br>CEL 1.15305114476613 | | | |
| 3.1.020246 | ALEXANDER ERTLSCHWEIGER | ADDRESS REDACTED | | | CEL 2.44324834160435 | | | |
| 3.1.020247 | ALEXANDER ERVIN | ADDRESS REDACTED | | | ETH 3.23754102258236<br>MCDAI 31.8428170557513<br>USDC 9.25024434971466 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.020248 | ALEXANDER ESCAR | ADDRESS REDACTED | | | ADA 0.39624014434521<br>BTC 0.00010070443378248<br>DOT 0.014105592537696<br>ETH 0.0024049595930242<br>LINK 0.00902141411510169<br>LTC 0.003272928641902286<br>MATIC 0.99073951543157Р | ADA 0.00000066291795702б<br>BTC 0.00000053040152444<br>DOT 0.0000001412212707981<br>ETH 0.0000045958387203<br>LINK 0.0000082832302679012 | | |
| 3.1.020249 | ALEXANDER ESCOBAR | ADDRESS REDACTED | | | BTC 0.37271240225566б<br>CEL 1.11277689702026<br>ETH 1.81661907075469<br>MATIC 0.0015396457203327<br>USDC 7877.07651804492<br>XLM 1.7676107267928 | | | |
| 3.1.020250 | ALEXANDER ESCOBAR-PEREZ | ADDRESS REDACTED | | | BNB 0.00611549164873285<br>BTC 0.0012936747864027<br>ETH 0.00114993771075647 | | | |
| 3.1.020251 | ALEXANDER ESPINOZA | ADDRESS REDACTED | | | BTC 0.764316753737744<br>ETH 2.80343841104873<br>USDC 2.23734411991352 | | | |
| 3.1.020252 | ALEXANDER ETZEL | ADDRESS REDACTED | | | CEL 5.556301745640Б | | | |
| 3.1.020253 | ALEXANDER EUGENE GEDNOV | ADDRESS REDACTED | | | BTC 0.013210272167680Б<br>ETH 0.00596607653286131 | | | |
| 3.1.020254 | ALEXANDER EVANS | ADDRESS REDACTED | | | ADA 0.000163997790574612<br>BTC 0.00000002860483782Б<br>GUSD 0.010556609915888<br>USDC 0.00112293763808б2 | | ADA 0.4538602430089Б3<br>BTC 0.00000000325349211б | |
| 3.1.020255 | ALEXANDER EVDOKIMOV | ADDRESS REDACTED | | | BTC 0.2297141062955Об<br>XLM 39.5347299434676<br>XTZ 38.03221071455б | | | |
| 3.1.020256 | ALEXANDER EVERS | ADDRESS REDACTED | | | BTC 0.047930115113901<br>CEL 10.77004910855б48<br>ETH 0.0167071645373319<br>XLM 1399.1871697902б1 | | | |
| 3.1.020257 | ALEXANDER EWALD BEST | ADDRESS REDACTED | | | BTC 0.031704718319045б4 | | | |
| 3.1.020258 | ALEXANDER FABIAN | ADDRESS REDACTED | | | BTC 0.00000019<br>USDC 0.00243611710155369<br>ETH 0.000003643836605524<br>ZEC 0.00002113 | | | |
| 3.1.020259 | ALEXANDER FABIAN BÖLL | ADDRESS REDACTED | | | BTC 0.18342812171714731 | | | |
| 3.1.020260 | ALEXANDER FABIANO | ADDRESS REDACTED | | | BTC 0.041247541715048Б<br>ETH 1.2398865256137Э<br>USDC 5327.63971499428 | | | |
| 3.1.020261 | ALEXANDER FAICHNEY | ADDRESS REDACTED | | | AAVE 0.301417651778442<br>ADA 97.1475583981259<br>BTC 0.00380257925222491<br>CEL 0.2174054424111Т<br>COMP 0.0366218123598069<br>DOT 6.56388459859347<br>ETH 0.066617855161269б<br>LINK 4.7073910531550<br>MATIC 89.9751559125911<br>USDC 25.68119071468888<br>XLM 111.83227194375б | | | |
| 3.1.020262 | ALEXANDER FAILANO | ADDRESS REDACTED | | | BTC 0.00093968798338090б1<br>CEL 47.9713539287354 | | | |
| 3.1.020263 | ALEXANDER FAIRBANKS | ADDRESS REDACTED | | | MCOAI 216.673395070333 | | | |
| 3.1.020264 | ALEXANDER FANCHEONG HUNG | ADDRESS REDACTED | | Yes | BTC 0.3549993666691476<br>CEL 426.026231079529<br>ETH 15.1492347514056<br>LINK 0.5337412930903Т<br>MANA 0.000169163833093302<br>MATIC 7.0050613931664Т<br>SNX 0.01330715027830Т<br>SOL 0.00019921876108122Т<br>UNI 0.00186863587113Т2<br>USDC 0.311009385869156<br>USDT ERC20 52.850525303975О2 | BTC 0.00723497328930Т4<br>CEL 174.6055<br>ETH 5.1087042615808Т<br>MANA 0.004950496161736066<br>MATIC 80.0148874456757<br>SOL 0.000046216941680612<br>USDC 48.2027666358051 | | ETH 32.2935633763485 |
| 3.1.020265 | ALEXANDER FANG | ADDRESS REDACTED | | | BTC 0.113592593334288<br>ETH 4.05812217778596 | | | |
| 3.1.020266 | ALEXANDER FANTAPPIE | ADDRESS REDACTED | | | BTC 0.0069584841873445Т<br>CEL 1.871597928318Т6<br>ETH 0.016618555919733 | | | |
| 3.1.020267 | ALEXANDER FANTOZZI | ADDRESS REDACTED | | | BTC 0.00003426751874643б | | | |
| 3.1.020268 | ALEXANDER FASCHING | ADDRESS REDACTED | | | CEL 0.078464855720359<br>ETH 0.000000055674382Т | | | |
| 3.1.020269 | ALEXANDER FAWKES | ADDRESS REDACTED | | | BTC 0.00000883181405Т1<br>CEL 0.1362891715937Б7<br>ETH 0.000000203781621583<br>XRP 121.26769545424Т | | | |
| 3.1.020270 | ALEXANDER FEARNLEY | ADDRESS REDACTED | | | MATIC 1.50188156488316 | | | |
| 3.1.020271 | ALEXANDER FEDAIL | ADDRESS REDACTED | | | ADA 0.3556441342250Т8<br>AVAX 0.00839771695230485<br>BTC 0.01704334842521Т7<br>DOGE 5219.77532266449<br>DOT 0.0218406728666394<br>ETH 5.22131386186638<br>LINK 0.003736831457705Э<br>MANA 0.0099846304675934Т<br>MATIC 1360.46931668079<br>SOL 0.01197567562947Т7<br>XLM 0.1697607884600Т1 | ADA 0.00000046313676100Т<br>DOT 0.0000000007161923Т<br>ETH 0.00000000142541280Т4<br>SOL 0.0000000000316898598<br>XLM 0.00000000822113480Э3 | | |
| 3.1.020272 | ALEXANDER FEDKO | ADDRESS REDACTED | | | BTC 0.0025195Т<br>CEL 2.94594224730116<br>ETH 0.01978069 | | | |
| 3.1.020273 | ALEXANDER FEHRINGER | ADDRESS REDACTED | | | BTC 0.00000221911402733254<br>CEL 2.44585208679Т3<br>UST 0.0000263860486069Б4 | | | |
| 3.1.020274 | ALEXANDER FELICIANO | ADDRESS REDACTED | | | AAVE 0.00499959042367729<br>BTC 0.00001587980742428Э3<br>DOT 0.171641775311Т7<br>ETH 0.00111010357728Т1<br>MATIC 1.7942233707035Э<br>XLM 2.41780770864949 | | | |
| 3.1.020275 | ALEXANDER FELICIANO | ADDRESS REDACTED | | | CEL 1.0646645181751<br>SGB 0.20488423592435Б8<br>XRP 1.36929648000083Э3 | | | |
| 3.1.020276 | ALEXANDER FELIZ | ADDRESS REDACTED | | | BTC 0.0000016350720386Т5<br>CEL 1.11345267119204<br>SGB 787.6022559344867<br>XLM 0.24164843951518Т<br>XRP 0.00000004426503989Т7<br>ZRX 0.0184788696426057 | | | |
| 3.1.020277 | ALEXANDER FENSTAD | ADDRESS REDACTED | | | BTC 0.00412991027340882<br>CEL 3.46052725672266<br>ETH 0.08504249423250Т4Т<br>XRP 2586.90382799451 | | | |
| 3.1.020278 | ALEXANDER FERDINAND STROZIEWSKI | ADDRESS REDACTED | | | | ADA 3105.259517<br>BTC 0.101852319435Т5 | | |
| 3.1.020279 | ALEXANDER FERMO | ADDRESS REDACTED | | | BTC 0.0136826250309886<br>GUSD 1.87736299770743<br>MCDAI 31.8852581556581<br>USDC 1.3638601456052б<br>XLM 406.34314390916 | GUSD 0.00295966729226603<br>USDC 0.0000000310651610228 | | |
| 3.1.020280 | ALEXANDER FERNANDEZ | ADDRESS REDACTED | | | BTC 0.05192280355531Т<br>COMP 8.62492820845208<br>DOT 2.13765349090442<br>ETH 0.45146064789878Т<br>MANA 340.837987368269<br>MATIC 272.305640756273<br>SOL 11.1071080968573<br>XLM 36.95201948112Т2<br>ZRX 1765.79736761452 | | | |
| 3.1.020281 | ALEXANDER FERNANDEZ | ADDRESS REDACTED | | | BTC 0.0000018029631303Т9<br>CEL 0.09860908578164421<br>XLM 0.5039239140164Б6 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.020282 | ALEXANDER FERNANDEZ | ADDRESS REDACTED | | | ADA 0.281108167982575 BSV 0.00591842799986697 BTC 0.52123688591598 COMP 0.0213673265406856 ETH 63.94596244700551 LTC 11.448827571251 MATIC 4957.95905048033 OMG 0.924122217060979 USDC 245.898220942174 XLM 28.909024799991634 | | | |
| 3.1.020283 | ALEXANDER FERNANDEZ | ADDRESS REDACTED | | | ADA 0.35701155587327 BTC 0.000000859339825657 MATIC 0.00221545995859841 XLM 0.15648904745406B | | | |
| 3.1.020284 | ALEXANDER FERNANDEZ | ADDRESS REDACTED | | | BTC 0.000036118791916295 USDC 324.40958065235 | | | |
| 3.1.020285 | ALEXANDER FERNANDEZ | ADDRESS REDACTED | | | BTC 0.01486195011046N2 XLM 2167.549235577241 | | | |
| 3.1.020286 | ALEXANDER FERNANDO SARIFE | ADDRESS REDACTED | | | BTC 0.99294894058122N9 CEL 154.91355740479 ETH 5.08042345712133 LUNC 20.169828903196N | | | |
| 3.1.020287 | ALEXANDER FERTIL | ADDRESS REDACTED | | | COMP 0.00127871598428681 | | | |
| 3.1.020288 | ALEXANDER FICK | ADDRESS REDACTED | | | BTC 0.000889655270904757 CEL 10.3691418533226 XLM 3332 XRP 499 | | | |
| 3.1.020289 | ALEXANDER FICK | ADDRESS REDACTED | | | AVAX 16.813778379808N2 BTC 0.7091751419524N3 ETH 2.1500143539916 MATIC 3411.42483529238 XLM 2112.088960281N4 | | | |
| 3.1.020290 | ALEXANDER FIELDS | ADDRESS REDACTED | | | BAT 50.8490018774682 BTC 0.001170528822957 CEL 1.1432567223737 ETH 3.06808233933999E-07 LTC 0.000092355999587406 USDC 0.115277333434629 | BAT 12.742368330651B | | |
| 3.1.020291 | ALEXANDER FIGUEROA | ADDRESS REDACTED | | | ETH 0.09016708449723647 ETH 0.90217426301340N9 | | | |
| 3.1.020292 | ALEXANDER FINDLAY | ADDRESS REDACTED | | | BTC 0.29176609276134B DOT 12.917766333843 ETH 3.766890779961N4 | | | |
| 3.1.020293 | ALEXANDER FINKEL | ADDRESS REDACTED | | | AAVE 0.000000511756060N7 ADA 0.000049530184265943 BNT 4.705655420137B9E-05 BTC 0.835133214803934 COMP 0.0000000358196205N1 ETH 6.516481467806N2 MATIC 1611.297923966N4 USDC 0.0000076070994581B XLM 0.00000739374147303 | AAVE 0.000686303338863N7 ADA 0.0735403618084N28 BNT 0.051778898256651N1 BTC 0.007882595419927N9 COMP 0.0001220516628503N7 USDC 0.0066000495098789N4 XLM 0.0438820713678168 | | |
| 3.1.020294 | ALEXANDER FINNEGAN | ADDRESS REDACTED | | | BTC 0.548850467018N9 CEL 3632.43959173983 ETH 0.000001 MATIC 0.003 MCDAI 0.00568430866087822 SOL 0.0000000002512082B2 USDC 7797.92787443745 | | | |
| 3.1.020295 | ALEXANDER FITZGERALD | ADDRESS REDACTED | | | BTC 0.00000925146249406N ETH 0.00004337017514403N2 | | | |
| 3.1.020296 | ALEXANDER FLAUBERT | ADDRESS REDACTED | | | BTC 0.000130018781166N7 ETH 5.4548704273099N9E-07 SNX 16.9499434932N1 USDC 94.72435304991N6 | | | |
| 3.1.020297 | ALEXANDER FLEMING | ADDRESS REDACTED | | | ADA 1 CEL 0.0158171710768401 | | | |
| 3.1.020298 | ALEXANDER FLESHNER | ADDRESS REDACTED | | | BTC 0.104277095129696 ETH 1.11087683293545 | | | |
| 3.1.020299 | ALEXANDER FLUGELMAN | ADDRESS REDACTED | | | BTC 0.04997665167342N3 ETH 1.037519011555N6 USDC 20564.5472634344 | | | |
| 3.1.020300 | ALEXANDER FLIGER | ADDRESS REDACTED | | | BTC 0.00002093694364B133 | | | |
| 3.1.020301 | ALEXANDER FODD | ADDRESS REDACTED | | | BTC 0.000000100792168N341 | | | |
| 3.1.020302 | ALEXANDER FOGG | ADDRESS REDACTED | | | BTC 0.00001000428108707N2 DOT 0.00133946686023628 ETH 0.0001008234259180N2 | BTC 0.000000005414387N42 | | |
| 3.1.020303 | ALEXANDER FOLEY | ADDRESS REDACTED | | | BTC 0.00213329593721132 ETH 1.14447157111792 | | | |
| 3.1.020304 | ALEXANDER FORREST SEARLE | ADDRESS REDACTED | | | ADA 642.770395444576 BTC 0.070731009515948N1 CEL 0.571497766034417 ETH 6.62011648341669N XRP 795.83476249397N9 | | | |
| 3.1.020305 | ALEXANDER FORSÉN | ADDRESS REDACTED | | | BCH 0.03117554 CEL 3.9341095729349N7 SNX 1.13901836 USDT ERC20 65.770185 | | | |
| 3.1.020306 | ALEXANDER FOUNTAIN | ADDRESS REDACTED | | | BTC 0.27906644591450N4 ETH 0.31149388529563 | BTC 0.0712157 | | |
| 3.1.020307 | ALEXANDER FOWLER | ADDRESS REDACTED | | | BCH 0.000293651715192414 BTC 0.002094236291475439 CEL 35.769860051477 USDC 0.0000914302267010N4 USDC 1.174085189137N3 | | | |
| 3.1.020308 | ALEXANDER FRANCIS CARPOUSIS | ADDRESS REDACTED | | | ADA 316.902739026273 BCH 0.0000045071506060N93 ETH 0.08073495117051915 LINK 0.04059153688657192 | BTC 0.41799862091015S ETH 0.523586014564729 | | |
| 3.1.020309 | ALEXANDER FRANCO | ADDRESS REDACTED | | | BTC 0.234870151913046 | | | |
| 3.1.020310 | ALEXANDER FRANK | ADDRESS REDACTED | | | BTC 0.048755925277958B USDC 2021.687775159001 | | | |
| 3.1.020311 | ALEXANDER FRANZ | ADDRESS REDACTED | | | CEL 0.00131375220574257 | | | |
| 3.1.020312 | ALEXANDER FRANZREB | ADDRESS REDACTED | | | BTC 0.0000410779992893339 | | | |
| 3.1.020313 | ALEXANDER FRASER | ADDRESS REDACTED | | | CEL 0.237983230258144 | | | |
| 3.1.020314 | ALEXANDER FRAY | ADDRESS REDACTED | | | ADA 975.094471 CEL 1665.13213075671 SNX 1242.38545213 | | | |
| 3.1.020315 | ALEXANDER FREEMAN | ADDRESS REDACTED | | | GUSD 555.211359878533 MCDAI 84.7457966636723 USDC 0.873101918165131B | | | |
| 3.1.020316 | ALEXANDER FREILICH | ADDRESS REDACTED | | | BTC 0.025176364362547Z | | | |
| 3.1.020317 | ALEXANDER FRENGER | ADDRESS REDACTED | | | USDC 0.000079956689137398 CEL 0.38624149695881 DASH 0.0033094080884505559 DOT 0.0853949525428646 ETH 0.001369754537177S2 LTC 0.00319978157330644 USDT ERC20 0.000000913107604N45 | | | |
| 3.1.020318 | ALEXANDER FRIAS | ADDRESS REDACTED | | | MATIC 2468.68512462716 SNX 72.1856254278833 | | | |
| 3.1.020319 | ALEXANDER FRICK | ADDRESS REDACTED | | | CEL 0.004071159473052 USDC 0.213473454809732 | | | |
| 3.1.020320 | ALEXANDER FRIEDMAN | ADDRESS REDACTED | | | MATIC 1336.95084351177 MCDAI 74.196088195039N4 XLM 1021.520283527B3 | | | |
| 3.1.020321 | ALEXANDER FRIEDRICH KLÄHOLD | ADDRESS REDACTED | | | BTC 0.0170712560670S88 | | | |
| 3.1.020322 | ALEXANDER FRINGS | ADDRESS REDACTED | | | BTC 0.000000007099204569 CEL 0.168753594484024 SGB 137.4047 XRP 0.0000000824020266068 | | | |
| 3.1.020323 | ALEXANDER FRITZE | ADDRESS REDACTED | | | BTC 2.12512488363641 | | | |
| 3.1.020324 | ALEXANDER FROMM | ADDRESS REDACTED | | | BTC 0.0003101034905436N9 ETH 0.00243307 | | | |
| 3.1.020325 | ALEXANDER FROST | ADDRESS REDACTED | | | CEL 83.664391961751S ETH 0.322890567438N4 | | | |
| 3.1.020326 | ALEXANDER FROUMAN | ADDRESS REDACTED | | | BTC 0.000021289682198757 ETH 0.0003904381756516S7 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.020327 | ALEXANDER FRY | ADDRESS REDACTED | | | BAT 0.3856062400380846<br>BTC 0.0000076279304812148<br>DASH 0.000863869799998376<br>ETH 0.00004172083570199B<br>LINK 2.35148800491133<br>LTC 0.16109055146906227<br>SNX 2.0847704502192<br>XLM 197.520980671022<br>ZEC 0.108384471607049 | | | |
| 3.1.020328 | ALEXANDER FRYDMAN | ADDRESS REDACTED | | | BTC 0.000000117342928648<br>USDC 0.0296734120422548<br>USDT ERC20 0.01178096204919B6 | BTC 0.000128363962628451<br>USDC 0.001296144701B9501<br>USDT ERC20 0.0013493701S833134 | | |
| 3.1.020329 | ALEXANDER FU | ADDRESS REDACTED | | | AVAX 23.472763363591Z<br>BCH 0.000973597588556163<br>BTC 0.000100100018365<br>DOT 0.0032581529372143B<br>ETC 0.00790039562511602<br>LUNC 8.430899351030B17<br>SOL 8.000973640157B | AVAX 1.1194656641446S<br>BCH 0.00000000191649O546<br>DOT 0.0000000000475782B6 | | |
| 3.1.020330 | ALEXANDER FUCHS | ADDRESS REDACTED | | | BTC 0.005357262729338<br>CEL 18.21417757018A<br>MATIC 389.604632589719 | | | |
| 3.1.020331 | ALEXANDER FUCHSMAN | ADDRESS REDACTED | | | 1INCH 6.5870622871870S<br>AAVE 2.689304616290Y9<br>ADA 149.052336362211<br>AVAX 0.435243064725S9<br>BAT 13.22799893462<br>BTC 0.000145736937327B3<br>COMP 0.159566303491314<br>DASH 0.486423779506127<br>DOGE 78.63340199029664<br>DOT 18.229559068700I<br>EOS 3.13332158789S<br>ETH 0.0008236781192801BS<br>MANA 99.60589582518S1<br>MATIC 469.174914260218<br>SNX 46.311227552405S<br>SGL 1.001467039312345<br>SUSHI 2.51817392553195<br>UMA 4.42533964432271<br>UNI 17.74659562300198<br>XLM 164.025800013S4<br>XRP 0.2505704927552I32<br>ZEC 0.80406835994040S | BTC 0.00000011327917361S<br>ETH 0.00000437584316072<br>USDC 0.00230054285009327<br>USDT ERC20 0.00129045973060505 | | |
| 3.1.020332 | ALEXANDER FUNG | ADDRESS REDACTED | | | | | | |
| 3.1.020333 | ALEXANDER FURMANSKI | ADDRESS REDACTED | | | BTC 0.891142408033317<br>CEL 623.0088112278S<br>KNC 448.312231612707<br>UNI 255.867515166517<br>ZRX 1003.8801525031Z | | | |
| 3.1.020334 | ALEXANDER FÜRST | ADDRESS REDACTED | | | BTC 2.11146533299990-08 | | | |
| 3.1.020335 | ALEXANDER FUST | ADDRESS REDACTED | | | BTC 0.001152447801116112 | | | |
| 3.1.020336 | ALEXANDER G GRAY | ADDRESS REDACTED | | | ADA 2974.9567339999S<br>BCH 6.30285973147872<br>BTC 2.0376762141078S<br>CEL 1.4514386988B606<br>DOT 206.542967845227<br>SOL 103.89353862944T | | | |
| 3.1.020337 | ALEXANDER G HERNANDEZ VARGAS | ADDRESS REDACTED | | | | BTC 0.00169299100600246<br>ETH 0.404 | | |
| 3.1.020338 | ALEXANDER GAETA | ADDRESS REDACTED | | | BTC 0.00120845234297892<br>CEL 85.306365870SZ17<br>ETH 0.001726533438024I94<br>GUSD 2.22734027042927<br>PAXG 0.00022132457299780S | | | |
| 3.1.020339 | ALEXANDER GAGLIOTI | ADDRESS REDACTED | | | BTC 0.00126949001790S5<br>MATIC 289.9936735631<br>XRP 1147.41308T | | | |
| 3.1.020340 | ALEXANDER GAIO | ADDRESS REDACTED | | | ADA 51.77488671572201<br>BTC 0.00531413276555402<br>CEL 0.07096018590510B4<br>ETH 0.17111328287484<br>USDT ERC20 0.97458585475287S | | | |
| 3.1.020341 | ALEXANDER GALATIDIS | ADDRESS REDACTED | | | BTC 0.000000008268070962<br>CEL 2.12149313939401<br>USDC 1.7589516077999S | | | |
| 3.1.020342 | ALEXANDER GALL | ADDRESS REDACTED | | | BTC 0.000951708665512T5 | | | |
| 3.1.020343 | ALEXANDER GALLEN | ADDRESS REDACTED | | | BTC 0.00000156016565296<br>USDC 0.422370914318239<br>XLM 0.261583301203531<br>XRP 2S | | | |
| 3.1.020344 | ALEXANDER GAMBLE | ADDRESS REDACTED | | | BTC 0.00039905436203545B | | | |
| 3.1.020345 | ALEXANDER GARCIA | ADDRESS REDACTED | | | ETH 0.000273778789B22616<br>UNI 0.0017711131868243B | | | |
| 3.1.020346 | ALEXANDER GARCIA | ADDRESS REDACTED | | | USDC 104.953974365989 | | | |
| 3.1.020347 | ALEXANDER GARDNER | ADDRESS REDACTED | | | CEL 45.4002157624791<br>USDT ERC20 0.970265 | | | |
| 3.1.020348 | ALEXANDER GARDNIER | ADDRESS REDACTED | | | BTC 0.000000168390156267<br>CEL 0.01903022428898179<br>ETH 0.00000086922236316<br>USDC 0.1621675283B3308 | BTC 0.00000000315826148Z<br>CEL 15.9702474754077<br>ETH 0.000697667467115075<br>USDC 0.000000903215340184J | | |
| 3.1.020349 | ALEXANDER GARDNER | ADDRESS REDACTED | | | ADA 342.89456175420T<br>BAT 72.595464198114J<br>BCH 0.0000946369267606S<br>BNT 29.7697050459869<br>BTC 0.0450901844279624<br>CEL 234.035388649858<br>COMP 0.5985531170B706<br>DOT 19.207504194173<br>ETH 0.396359901799907<br>LUNC 5.47509112592591<br>LTC 1.21508744870109<br>LUNC 10.894910584262<br>MATIC 900.377405366316<br>SNX 9.09983814391109<br>SOL 4.35818765930028<br>USDC 26.007092683696<br>USDT ERC20 269.278472026946<br>XLM 391.480044159J8 | | | |
| 3.1.020350 | ALEXANDER GARDNER | ADDRESS REDACTED | | | BTC 0.2606319013957Z5<br>EOS 95.481609921731T<br>ETH 2.32887774081381<br>MATIC 333.11819186261A<br>UNI 11.3580748367976<br>XLM 832.603353400893 | | | |
| 3.1.020351 | ALEXANDER GARGARO | ADDRESS REDACTED | | | AAVE 0.021002007954275B<br>BTC 0.00000000131966239I<br>CEL 0.31607637019231J<br>DOT 0.000000000731022361<br>MATIC 0.862066853544502 | | | |
| 3.1.020352 | ALEXANDER GARLEN | ADDRESS REDACTED | | | ADA 220.549663701T9<br>BTC 0.0369030050358675<br>EOS 91.43738782864S<br>ETH 0.815218757340048<br>LTC 0.483086968548888<br>SNX 22.159911863907A<br>USDC 6797.2503726877J4<br>XTZ 265.913121269546 | | | |
| 3.1.020353 | ALEXANDER GARY GURR | ADDRESS REDACTED | | | ETH 0.001632397609665196 | | | |
| 3.1.020354 | ALEXANDER GATSUKOV | ADDRESS REDACTED | | | BTC 0.017024393964354S<br>CEL 0.0521346157129S<br>ETH 0.000173738247335919 | | | |
| 3.1.020355 | ALEXANDER GATT | ADDRESS REDACTED | | | BTC 0.00196127448666155<br>BUS0 0.001879<br>CEL 1225.073114546693<br>LTC 15.00589775 | | | |
| 3.1.020356 | ALEXANDER GAVRILOV | ADDRESS REDACTED | | | ETH 1.00547664074541<br>SOL 214.466388530206 | CEL 120.79479087902 | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.020357 | ALEXANDER GAZENBEEK | ADDRESS REDACTED | | | BNT 43.11187091L325<br>BTC 0.00039570770941926<br>CEL 24.56473514059434<br>DOT 0.16543203633578<br>ETH 0.004237529538 47228<br>LTC 9.01304303 | | | |
| 3.1.020358 | ALEXANDER GEE | ADDRESS REDACTED | | | BTC 0.00000144174127260 7<br>DOT 0.0781065252622074<br>ETH 0.000148207265310 05 | | | |
| 3.1.020359 | ALEXANDER GEISLER | ADDRESS REDACTED | | | BTC 0.48639510751014 | | | |
| 3.1.020360 | ALEXANDER GENOVELY | ADDRESS REDACTED | | | ADA 2.35459095087225<br>BTC 0.000059590271654544<br>ETH 0.0000300648196491228 | BTC 0.0000001466669446478<br>ETH 0.0000009818406331598 | | |
| 3.1.020361 | ALEXANDER GEORG DEHMEL | ADDRESS REDACTED | | | BTC 0.00000721147895132 | | | |
| 3.1.020362 | ALEXANDER GEORG HANFT | ADDRESS REDACTED | | | BTC 0.00000816879872 4057 | | | |
| 3.1.020363 | ALEXANDER GEORGE | ADDRESS REDACTED | | | BTC 0.12321606736464 | | | |
| 3.1.020364 | ALEXANDER GEORGE JACINA BRETON | ADDRESS REDACTED | | | BTC 0.00024415451845209<br>ETH 46.41374663593309<br>USDC 1.81261414578229 | ETH 7.70152196230584 | | |
| 3.1.020365 | ALEXANDER GERD STEINBÖCK | ADDRESS REDACTED | | | BTC 0.08958944632380 14<br>CEL 1561.46937059067<br>ETH 6.47766734804 31<br>LINK 166.92210593674<br>USDT ERC20 3563.105012<br>XRP 1887.9238 | | | |
| 3.1.020366 | ALEXANDER GERHARD SCHNEGG | ADDRESS REDACTED | | Yes | BTC 0.02016287992137358<br>CEL 259.36067925 7495<br>LINK 1178.37004379377<br>USDT ERC20 2495 4.2587364227 | | | LINK 12801.2630308249 |
| 3.1.020367 | ALEXANDER GERHARD TYRALLA | ADDRESS REDACTED | | | BTC 0.08071375739474 34 | | | |
| 3.1.020368 | ALEXANDER GERYLAND | ADDRESS REDACTED | | | BTC 0.00000181134466149<br>BUSD 0.59586140884 5472<br>USDC 0.304034712775497 | | | |
| 3.1.020369 | ALEXANDER GERMAN | ADDRESS REDACTED | | | CEL 1.09516281498076 | | | |
| 3.1.020370 | ALEXANDER GHALI | ADDRESS REDACTED | | | ADA 0.11346025822911 7<br>BTC 0.000017977763514264<br>USDC 0.676249271222015<br>USDT ERC20 0.3531926948981 69 | | | |
| 3.1.020371 | ALEXANDER GIALAMAS | ADDRESS REDACTED | | | BTC 0.10173081847081<br>ETH 0.122260577350062 | BTC 0.35566183<br>ETH 5.12101819 | | |
| 3.1.020372 | ALEXANDER GIANNETTO | ADDRESS REDACTED | | | BTC 0.75088357B710559<br>CEL 264.51045598746 6<br>ETH 2.65243748719982<br>USDC 0.602985545220422 | BTC 0.03792 | | |
| 3.1.020373 | ALEXANDER GIAS | ADDRESS REDACTED | | | CEL 1.712964954957931<br>ETC 5.76670439374849 | | | |
| 3.1.020374 | ALEXANDER GIDARO | ADDRESS REDACTED | | | DOT 0.000000000035745585<br>ETH 0.000001588649121513 | | | |
| 3.1.020375 | ALEXANDER GIEHSER | ADDRESS REDACTED | | | BAT 365.6<br>BTC 0.56060943226118 7<br>CEL 2180.55927536315<br>DOT 46.79482<br>ETH 2.47052874760356<br>LINK 7.769512 | | | |
| 3.1.020376 | ALEXANDER GIGNILLIAT | ADDRESS REDACTED | | | BTC 0.0315579127003934<br>USDC 1021.84370255315 | | | |
| 3.1.020377 | ALEXANDER GILBERT | ADDRESS REDACTED | | | SNX 0.0164885367930934 | | | |
| 3.1.020378 | ALEXANDER GILLASPY | ADDRESS REDACTED | | | MATIC 6.55581443570412 | | | |
| 3.1.020379 | ALEXANDER GILLILAND | ADDRESS REDACTED | | | ADA 0.2128491057187B5<br>BTC 0.000110370821333396<br>CEL 1346.94113331572<br>ETH 0.000033710029498782<br>LUNC 0.00008<br>USDC 1001.4427 | | | |
| 3.1.020380 | ALEXANDER GILLOTT | ADDRESS REDACTED | | | BTC 0.17373398587562 2<br>CEL 0.00376566284724605<br>DASH 3.24733749957 1<br>XRP 3246.25731764522 | | | |
| 3.1.020381 | ALEXANDER GINGELL | ADDRESS REDACTED | | | ADA 0.07968679847710 01<br>BTC 0.0051401936856949<br>BUSD 0.047642013553576<br>ETH 2.04356678638857 | | | |
| 3.1.020382 | ALEXANDER GINIS | ADDRESS REDACTED | | | BTC 0.00000000669201534 9<br>CEL 0.16762911906886B<br>KLM 0.483470105046166<br>XRP 0.000000831954 | | | |
| 3.1.020383 | ALEXANDER GIRAU | ADDRESS REDACTED | | | ETH 0.000528532455045609 | | | |
| 3.1.020384 | ALEXANDER GITMAN | ADDRESS REDACTED | | | BTC 5.71321728440296-05<br>ETH 0.0008676573860B2614<br>USDC 0.340897560090549 | | | |
| 3.1.020385 | ALEXANDER GLASS | ADDRESS REDACTED | | | ADA 83.81677968B0368<br>DOT 0.0367049301202445<br>LTC 4.06092628325 98<br>MATIC 98.246667692545S | DOT 23.1358523791603 | | |
| 3.1.020386 | ALEXANDER GLENN | ADDRESS REDACTED | | | BTC 1.52229583418999E-06<br>LINK 0.0141250538814506 | | | |
| 3.1.020387 | ALEXANDER GLOCKER | ADDRESS REDACTED | | | BTC 0.000455405623573577<br>CEL 1.293842523055529<br>ETH 0.000000556688212314 | | | |
| 3.1.020388 | ALEXANDER GOEBEL | ADDRESS REDACTED | | | SNX 8.73506187294752 | | | |
| 3.1.020389 | ALEXANDER GOERHALS | ADDRESS REDACTED | | | ADA 1.68596168615876<br>AVAX 0.049078934745B219<br>BTC 0.000003345413242365S<br>DOT 0.09140639722214S<br>LUNC 0.045165650132832 | ADA 0.0042902394337 3783<br>AVAX 0.009117051304241209<br>BTC 0.0000000452576580 01<br>DOT 0.0000328748885 4204<br>LUNC 0.0008945781040953767 | | |
| 3.1.020390 | ALEXANDER GOFF | ADDRESS REDACTED | | | BTC 0.00121205098361171<br>USDT ERC20.204 | | | |
| 3.1.020391 | ALEXANDER GORHFELD | ADDRESS REDACTED | | | CEL 1.09002872357208 | | | |
| 3.1.020392 | ALEXANDER GOLDBERG | ADDRESS REDACTED | | | AAVE 0.000079229787553341<br>BTC 0.0000030295926416961<br>MATIC 0.326383950329382<br>MCDAI 0.042602198310901<br>UNI 0.00049945190219656S | | | |
| 3.1.020393 | ALEXANDER GOLDING | ADDRESS REDACTED | | | BTC 0.000482261544498B43<br>ETH 0.0058850057421831<br>USDC 19.01502999660B6<br>USDT ERC20 14.564498723306 | BTC 0.00000000865500117<br>USDT ERC20 352.555798 | | |
| 3.1.020394 | ALEXANDER GOLDSTONE | ADDRESS REDACTED | | | CEL 1.09124447670506 | | | |
| 3.1.020395 | ALEXANDER GOMEZ RAMIREZ | ADDRESS REDACTED | | | CEL 1.06746912224347 | | | |
| 3.1.020396 | ALEXANDER GONGLACH | ADDRESS REDACTED | | | AAVE 0.000588020800940487<br>BTC 0.0000145500651126<br>CEL 0.0694656545310704<br>ETC 0.00772074288846312<br>SNX 0.00142642936070085<br>UMA 0.0009433812891B9559<br>USDC 0.00321459104677383<br>USDC 0.012057716394 2204<br>XLM 0.021649438021S0154 | BTC 0.0000008975952916541<br>USDC 0.004880127955482214 | | |
| 3.1.020397 | ALEXANDER GONZALES | ADDRESS REDACTED | | | BTC 0.08297892711360039 | | | |
| 3.1.020398 | ALEXANDER GONZALEZ | ADDRESS REDACTED | | | ADA 65.07496893486 12<br>DOT 0.0305148243020 4<br>LINK 0.0037785520456473<br>XRP 139.6 | | | |
| 3.1.020399 | ALEXANDER GONZALEZ | ADDRESS REDACTED | | | ADA 35.47022090032 1<br>BTC 0.0039644630865211 2<br>MATIC 46.50904592631188 | | | |
| 3.1.020400 | ALEXANDER GONZALEZ | ADDRESS REDACTED | | Yes | BTC 0.000116161608135 03<br>MCDAI 0.003970281758905B9 | BTC 0.0014734074270132 2<br>MCDAI 1.07704835142086 | | BTC 0.29888065B636721 |
| 3.1.020401 | ALEXANDER GONZALEZ | ADDRESS REDACTED | | | BTC 0.00056638029342449B<br>CEL 1.27834343986458 | | | |
| 3.1.020402 | ALEXANDER GOODMAN | ADDRESS REDACTED | | | LINK 36.01766573585 06<br>BTC 0.04605051545575 | | | |
| 3.1.020403 | ALEXANDER GOOSSEFF | ADDRESS REDACTED | | | ETH 1.61217013840259<br>BTC 0.5850249524341 18 | | | |
| 3.1.020404 | ALEXANDER GOOVAERTS | ADDRESS REDACTED | | | ETH 0.63311933636361<br>BTC 0.00126203003328824<br>CEL 52.180309679442<br>ETH 0.00157484779096 1<br>USDC 2202.48 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.020405 | ALEXANDER GORDON STRANG | ADDRESS REDACTED | | | ADA 8.513701<br>AVAX 1.3065B072<br>BCH 0.02776538<br>BNB 0.2532910224442447<br>BSV 0.10800493<br>BTC 0.0270901149951761<br>CEL 20.675869648389Z<br>DASH 0.0751278<br>DOGE 71.10055746<br>DOT 3.036093<br>EOS 4.7<br>ETC 0.298196<br>ETH 0.1550446405B0207<br>LTC 0.0B25713<br>LUNC 308.67142B<br>MATIC 15.567166<br>PAXG 0.04067B44293072S9<br>SNX 18.2112048B9B644<br>SOL 0.3181391<br>USDT ERC20 50<br>XLM 21.3161736<br>XRP 20.743501<br>XTZ 2.9<br>ZEC 1.02714581 | | | |
| 3.1.020406 | ALEXANDER GORR | ADDRESS REDACTED | | | BCH 0.15392451127S371<br>BTC 0.0057426943961716<br>ETH 5.12416598566147B<br>LINK 4.109305S605999 | | | |
| 3.1.020407 | ALEXANDER GORTZEN | ADDRESS REDACTED | | | BCH 0.00000000026706336B<br>BTC 0.0000000040161567<br>CEL 0.000863739411435513<br>DASH 0.0000000060507462237<br>EOS 0.00009659730265777<br>LTC 0.00000000164738913 | | | |
| 3.1.020408 | ALEXANDER GOSTNER | ADDRESS REDACTED | | | BTC 0.000000547610370106 | | | |
| 3.1.020409 | ALEXANDER GOTTSCH | ADDRESS REDACTED | | | ADA 261.157B84556662<br>BTC 3.1851S1368951281<br>ETH 3.578501568S4934<br>SOL 131.1298637116B6<br>USDC 1.1129371243S325<br>XLM 26.4081859172954 | | | |
| 3.1.020410 | ALEXANDER GOUMANS | ADDRESS REDACTED | | | BTC 0.000324092728823072<br>CEL 28.251820078065S<br>ETH 0.0029937511318B496<br>SOL 0.00010739742S249606 | | | |
| 3.1.020411 | ALEXANDER GRABNER | ADDRESS REDACTED | | | CEL 0.324547014095858 | | | |
| 3.1.020412 | ALEXANDER GRAHAM | ADDRESS REDACTED | | | AAVE 18.975475378442<br>ADA 1771.615953B2225<br>BTC 0.095271128904011Z<br>CEL 0.436183982678164<br>ETH 25.11187513B5609<br>LINK 380.808219516716<br>LTC 2.8376859349278<br>SOL 55.153420591665S | | | |
| 3.1.020413 | ALEXANDER GRAHAM | ADDRESS REDACTED | | | BTC 0.00000346779699396S<br>USDC 0.5597256593163207 | BTC 0.00000002906617651 | | |
| 3.1.020414 | ALEXANDER GRAHAME ALDERTON | ADDRESS REDACTED | | | ADA 1244.82524566376<br>BTC 0.039180B350759824<br>CEL 0.06720650745340668<br>SOL 7.33871797363344<br>XMR 2525.33630300409 | | | |
| 3.1.020415 | ALEXANDER GRANGE | ADDRESS REDACTED | | | ADA 251.50639208601<br>BTC 0.022079647083746B<br>USDC 301.270300231674 | | | |
| 3.1.020416 | ALEXANDER GRANNON | ADDRESS REDACTED | | | ADA 0.000000575984797978<br>BTC 0.000003404537508247<br>CEL 1.2269850775105B<br>ETH 0.0000015420289B1542<br>LINK 0.0424182143420961<br>ZEC 0.004548139554063B8 | | | |
| 3.1.020417 | ALEXANDER GRANT | ADDRESS REDACTED | | | ADA 0.128608512725947<br>BTC 0.000201084402876238<br>ETH 0.00134104123571623 | | | |
| 3.1.020418 | ALEXANDER GRANT | ADDRESS REDACTED | | | ADA 0.0450848081010982<br>BAT 0.006382692320508700<br>BTC 0.0000056860833312913<br>ETH 0.000000823468906A9 | | | |
| 3.1.020419 | ALEXANDER GRANT GULSETH | ADDRESS REDACTED | | | AVAX 0.51410738148S974<br>BTC 0.00322382681418195<br>LUNC 0.6518344329B0404<br>SOL 0.0002609525818846601 | SOL 0.18219905957007T | | |
| 3.1.020420 | ALEXANDER GRANULA | ADDRESS REDACTED | | | BTC 0.000002060002738005<br>CEL 95.23873535153174<br>ETH 0.06708913321154T5<br>SOL 0.006543023530306004 | | | |
| 3.1.020421 | ALEXANDER GRASER | ADDRESS REDACTED | | | CEL 95.23073535153174<br>BTC 0.000005990035221S | | | |
| 3.1.020422 | ALEXANDER GRAVES | ADDRESS REDACTED | | | BTC 0.00000043108703A7<br>ETH 0.0001080131680679SS | | | |
| 3.1.020423 | ALEXANDER GREATTI | ADDRESS REDACTED | | | ADA 307.S070743331S7<br>BTC 0.002354971575277S4 | | | |
| 3.1.020424 | ALEXANDER GREEN | ADDRESS REDACTED | | | BTC 0.000000008706289993<br>CEL 1.8335452434854<br>USDC 5.211211361865B8 | | | |
| 3.1.020425 | ALEXANDER GREENE | ADDRESS REDACTED | | | USDT ERC20 0.00000070418538618Z<br>ADA 116.49227645589B<br>BTC 0.051980459156457<br>EOS 2.944822571614S1<br>LTC 0.04585152229338S2<br>MATIC 296.469617166636<br>XLM 86.503373006253S<br>ZEC 0.15894762924505S | | | |
| 3.1.020426 | ALEXANDER GREENE | ADDRESS REDACTED | | | USDC 5271.74337071018 | USDC 9999 | | |
| 3.1.020427 | ALEXANDER GREENE | ADDRESS REDACTED | | | USDT ERC20 770.14502209566<br>BTC 0.000057798111029764<br>ETH 0.00003285949489691<br>LINK 0.00797187641182485<br>SNX 0.012002364819178<br>USDC 0.04932741350778S | | | |
| 3.1.020428 | ALEXANDER GREENE | ADDRESS REDACTED | | | AAVE 1.40173862087943<br>ADA 187.189732S2696<br>BTC 0.07664284021517B7<br>DOGE 522.2730839145Z<br>ETH 1.9260096420707S<br>SNX 129.679006594783<br>SOL 3.444164617B14T | | | |
| 3.1.020429 | ALEXANDER GREENGAARD | ADDRESS REDACTED | | | BTC 0.00000658686118859A<br>ETH 0.0000011297910205S08<br>GUSD 0.0115716329282271<br>USDC 0.011057096255438 | | | |
| 3.1.020430 | ALEXANDER GREENGAARD | ADDRESS REDACTED | | | ETH 0.00000091288667145T<br>USDC 0.17946486668061S | | | |
| 3.1.020431 | ALEXANDER GREER | ADDRESS REDACTED | | | BTC 0.006456882215785S16<br>ETH 0.147769807856712<br>LINK 8.61612864215739<br>LTC 0.127041061144274<br>MCOH 31.90250759958S38 | | | |
| 3.1.020432 | ALEXANDER GREER | ADDRESS REDACTED | | | BTC 0.001078906511685B99<br>ETH 0.586262745451221 | | | |
| 3.1.020433 | ALEXANDER GREGORI-BAKKEN | ADDRESS REDACTED | | | ADA 1875.598855845S7<br>BTC 0.11713908110B844<br>DOT 39.576352153B911<br>ETH 0.308313010751059<br>LINK 6.44701512890903<br>USDC 219.6790362755S3 | | | |
| 3.1.020434 | ALEXANDER GREGORY | ADDRESS REDACTED | | | ADA 586.223504035098<br>BTC 0.0000072199910276197<br>ETH 0.082199118746192<br>LTC 0.000252966960537441<br>USDC 0.00025296696053744T | | | |
| 3.1.020435 | ALEXANDER GREGORY CLARK | ADDRESS REDACTED | | | XLM 0.16292490705B182 | BTC 0.001729161679478836<br>USDC 1000 | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.020436 | ALEXANDER GRIER | ADDRESS REDACTED | | | AAVE 5.1843091092385|<br>BTC 0.00010852455991997<br>ETH 0.01308926745852695<br>SUSHI 34.7858727906773 | BTC 0.0000005595320353 | | |
| 3.1.020437 | ALEXANDER GRIFFIN GERSHON | ADDRESS REDACTED | | | BTC 0.00115041530021873<br>ETH 5.2428406436278A<br>GUSD 18.965229259197G<br>LTC 0.00288155951821043<br>MATIC 305.861478129316<br>SOL 0.0150166897716918<br>UNI 0.034930522303907 | | | |
| 3.1.020438 | ALEXANDER GROMUT | ADDRESS REDACTED | | | BTC 0.0860100625159633 | | | |
| 3.1.020439 | ALEXANDER GROSSENBERGER | ADDRESS REDACTED | | | ADA 0.20121017914917<br>BTC 0.00080385814307131<br>ETH 0.00124182939539549<br>USDC 0.603381984265628 | | | |
| 3.1.020440 | ALEXANDER GRUBOLA | ADDRESS REDACTED | | | ADA 85.3466590178523<br>AVAX 2.30870217066082<br>BAT 307.731091600255<br>BTC 0.0153782901544765<br>DOT 5.3697781059829<br>ETH 0.0310101668943T4<br>MATIC 255.001877936128<br>SNX 28.5886942995411<br>USDC 0.308004632317909<br>XTZ 36.5994661429211 | USDC 239.747120856019 | | |
| 3.1.020441 | ALEXANDER GRULLON ESPINAL | ADDRESS REDACTED | | | ADA 0.0688040466506102<br>BTC 0.0061798126858121<br>CEL 4.89426889450746<br>DOT 4.65036977612G8<br>ETH 0.11262955490142 | | | |
| 3.1.020442 | ALEXANDER GRZYB | ADDRESS REDACTED | | | BTC 1.03466108200299G-06<br>LINK 0.00010134309120953<br>USDC 0.140466383564968 | | | |
| 3.1.020443 | ALEXANDER GUARING | ADDRESS REDACTED | | | ADA 0.0665753142150955<br>BTC 0.0000363199964S5866<br>ETH 0.000034437558506445<br>LINK 0.00326835353318154 | BTC 0.0000000048272048S1<br>ETH 0.0307977821553459<br>LINK 9.8528591362471B | | |
| 3.1.020444 | ALEXANDER GUBERMAN | ADDRESS REDACTED | | | BTC 0.2140807370957J2<br>USDC 1587.174559748J4 | | | |
| 3.1.020445 | ALEXANDER GUGUMUCK | ADDRESS REDACTED | | | ADA 4312.70967798652<br>BTC 0.0000000040184416J8<br>CEL 4646.72695507112<br>DOT 412.618200G1<br>ETH 22.5007850968301<br>LTC 10.57055826<br>LUNC 32.57979770333G3<br>USDC 71199.3115725913<br>USDT ERC20 25752.711703 | | | |
| 3.1.020446 | ALEXANDER GULSKI | ADDRESS REDACTED | | | BTC 0.000909151199530033<br>CEL 19.4413969900332<br>USDT ERC20 516.343763 | | | |
| 3.1.020447 | ALEXANDER GUNN | ADDRESS REDACTED | | | CEL 66.8842078594G9<br>ETH 2.331142 | | | |
| 3.1.020448 | ALEXANDER GUNTUR | ADDRESS REDACTED | | | BNB 0.00160963981733198<br>BTC 0.00000311626713J007<br>USDC 0.194237704486688 | | | |
| 3.1.020449 | ALEXANDER GUPTILL | ADDRESS REDACTED | | | BTC 0.16337250342581A | BTC 0.00686971 | | |
| 3.1.020450 | ALEXANDER GUSTAFSON | ADDRESS REDACTED | | | ADA 0.15668180010873<br>ETH 0.00009827512026672 | | | |
| 3.1.020451 | ALEXANDER GUZEWICZ | ADDRESS REDACTED | | | BTC 0.00018571958334951 | | | |
| 3.1.020452 | ALEXANDER GYOSHEV | ADDRESS REDACTED | | | BTC 0.339190162860344<br>CEL 1.35523851677404<br>ETH 3.18103433083178<br>XLM 1391 | | | |
| 3.1.020453 | ALEXANDER H BURNETT | ADDRESS REDACTED | | | ADA 0.00632466251684145<br>BTC 0.000188382465S4784<br>CEL 10939.0685483T6<br>ETH 0.0105159230S7464<br>LTC 0.00389169268893295<br>MATIC 80.7740220759894<br>SNX 1.483011617239387<br>USDC 137.750596195J2 | AAVE 0.00008291944988668<br>BTC 0.00176262582550244<br>ETH 0.0000025733815628J7<br>LTC 0.014591015889652S<br>SNX 0.00274996301421358 | | |
| 3.1.020454 | ALEXANDER HA | ADDRESS REDACTED | | | LTC 0.26167184873474 | | | |
| 3.1.020455 | ALEXANDER HAAG | ADDRESS REDACTED | | | BTC 0.000908122841346035<br>CEL 5.0248354265635G | | | |
| 3.1.020456 | ALEXANDER HAALAND | ADDRESS REDACTED | | | BTC 0.00333865<br>CEL 1.3286014955807G | | | |
| 3.1.020457 | ALEXANDER HAAS | ADDRESS REDACTED | | | BTC 0.00118883577156J6<br>CEL 0.53534069401808S<br>PAXG 2.1054614040140S<br>USDC 557.204499380845 | | | |
| 3.1.020458 | ALEXANDER HABER | ADDRESS REDACTED | | | BTC 0.9359747665218T<br>CEL 3960.24830358337<br>ETH 2.76591962487J<br>MATIC 10739.7916561248<br>PAXG 2.12743849428511 | | | |
| 3.1.020459 | ALEXANDER HADDAD | ADDRESS REDACTED | | | USDC 204.761383208645<br>BTC 0.0000006686628181B5<br>CEL 2.33053914796J79<br>ETH 0.00011986487068J069<br>XLM 0.55495002945272 | | | |
| 3.1.020460 | ALEXANDER HAGERUP | ADDRESS REDACTED | | | BTC 0.02161080180778209<br>GUSD 0.0959987634011476 | BTC 0.000000361805975S2 | | |
| 3.1.020461 | ALEXANDER HAGGAR | ADDRESS REDACTED | | | LTC 0.000432508626846043 | | | |
| 3.1.020462 | ALEXANDER HAIGH | ADDRESS REDACTED | | | BCH 0.000136554771405828<br>BTC 0.00078395830538G<br>LTC 0.00124870614954461 | | | |
| 3.1.020463 | ALEXANDER HAINDRICH | ADDRESS REDACTED | | | BCH 0.09073616334S5303<br>BTC 0.00127058519210264<br>CEL 28.77670810494672<br>EOS 17.6534473815763<br>LTC 0.26731684B066034<br>XLM 125.8435302S741<br>XRP 217.929587484687 | | | |
| 3.1.020464 | ALEXANDER HAIPLIK | ADDRESS REDACTED | | | ADA 35.6522462586954<br>BCH 0.10279442360762G<br>BTC 0.002916801908341J4<br>CEL 35.9900017344981<br>XRP 65.7112998499043 | | | |
| 3.1.020465 | ALEXANDER HAIT | ADDRESS REDACTED | | | BTC 0.0000007148068973J1 | | | |
| 3.1.020466 | ALEXANDER HALEN | ADDRESS REDACTED | | | ADA 420.755863076874<br>BTC 0.2765738759287A3<br>COMP 0.199189645472369<br>GUSD 0.060364531363T488<br>USDC 26194.503763995B<br>XLM 124.595076279307<br>XRP 438.17554 | | | |
| 3.1.020467 | ALEXANDER HALL | ADDRESS REDACTED | | | BTC 0.316495697951315<br>DOT 49.164842134222A<br>ETH 6.74336288260667<br>MATIC 1432.55115371403<br>XLM 584.530722258936<br>XRP 79.921747050264T | | | |
| 3.1.020468 | ALEXANDER HALL | ADDRESS REDACTED | | | | BTC 0.03277183<br>USDC 2568.9792 | | |
| 3.1.020469 | ALEXANDER HALL | ADDRESS REDACTED | | | AAVE 25.7202506662445<br>BTC 2.33856980483678<br>ETH 0.00302450541629549<br>LINK 0.547487060174053<br>USDC 583.01989313685S | | ETH 0.000000138418688955 | |
| 3.1.020470 | ALEXANDER HALLORAN | ADDRESS REDACTED | | | BTC 0.000000023671553299<br>CEL 590.752745846892<br>USDC 10 | | | |
| 3.1.020471 | ALEXANDER HALLORAN | ADDRESS REDACTED | | Yes | BTC 0.47054912924B184<br>LINK 402.4264781773946<br>MATIC 806.211629526104<br>USDC 162.35094105954<br>USDT ERC20 2.25481668310179<br>XLM 307.203063666915<br>ZRX 212.506407871572 | BTC 0.00919186015310871<br>ETH 2.96920913561344<br>USDC 24.95 | | BTC 0.988942331812985 |
| 3.1.020472 | ALEXANDER HALSEY | ADDRESS REDACTED | | | BTC 0.000068785447935588<br>ETH 0.00200486613872674<br>USDC 0.00162219458201601 | | BTC 0.00000056460267842Z<br>ETH 0.000000062823992758<br>USDC 0.00150646743018795 | |

Debtor Name: Celsius Network LLC

Non-Priority Unsecured Retail Customer Claims

Case Number: 22-10964

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.020473 | ALEXANDER HAMLETT | ADDRESS REDACTED | | | BTC 0.0006383058066 78166<br>ETH 0.0143499686287154 | | | |
| 3.1.020474 | ALEXANDER HAN | ADDRESS REDACTED | | | AVAX 0.0104597857298792<br>BTC 0.0000004655054 8596<br>ETH 0.0000004825891816359<br>MATIC 1.81492326084408<br>SNX 0.0000487300780414 12<br>USDC 0.0132117479243202 | SNX 0.175001986687114<br>USDC 0.00000003275319470 9 | | |
| 3.1.020475 | ALEXANDER HANDLOSER | ADDRESS REDACTED | | | BTC 0.000038564784 65357 | | | |
| 3.1.020476 | ALEXANDER HANGO | ADDRESS REDACTED | | | CEL 5.10581171261481 | | | |
| 3.1.020477 | ALEXANDER HANHIKOSKI | ADDRESS REDACTED | | | CEL 557.580264636578 | | | |
| | | | | | USDC 119.701336934321 | | | |
| 3.1.020478 | ALEXANDER HANLEY | ADDRESS REDACTED | | | BTC 0.0007198037827 59853<br>CEL 0.459523085898575 | | | |
| 3.1.020479 | ALEXANDER HANS HOGREFE | ADDRESS REDACTED | | | BTC 0.0000311284771 21896 | | | |
| 3.1.020480 | ALEXANDER HANSEN | ADDRESS REDACTED | | | BTC 0.000000005146829076<br>CEL 0.025551482903438 3 | | | |
| 3.1.020481 | ALEXANDER HANY HABASHY | ADDRESS REDACTED | | | BTC 0.0010211323247 14629 | CEL 130.091903961524 | | |
| 3.1.020482 | ALEXANDER HARASTY | ADDRESS REDACTED | | | BTC 0.0000100758292 9941<br>ETH 0.000388052262673139<br>USDC 8.72352719314718 | | | |
| 3.1.020483 | ALEXANDER HARENKAMP | ADDRESS REDACTED | | | BTC 0.0321904678698629<br>CEL 230.207758767789<br>ETH 1.04410013024142<br>MATIC 108.97893138005 3<br>USDC 1094.39818495735 | | | |
| 3.1.020484 | ALEXANDER HARGRAVES | ADDRESS REDACTED | | | CEL 1.06559768942452 | | | |
| 3.1.020485 | ALEXANDER HARRIS | ADDRESS REDACTED | | | ADA 40.5811413195085<br>BTC 0.0071723565035155 3<br>ETH 1.27562066786859<br>SOL 1.32061421959759<br>USDC 211.579511294956 | | | |
| 3.1.020486 | ALEXANDER HARRIS | ADDRESS REDACTED | | | BTC 0.0008400391824761 53<br>USDC 0.366811226973933 | | | |
| 3.1.020487 | ALEXANDER HARTLEY | ADDRESS REDACTED | | | BTC 0.0267837894559589<br>CEL 1.22017090578 29<br>ETH 1.61742226518446<br>USDC 3667.25075731113 | | | |
| 3.1.020488 | ALEXANDER HARTMANN | ADDRESS REDACTED | | | BTC 0.00000309152046 6022 | | | |
| 3.1.020489 | ALEXANDER HASANAGIC | ADDRESS REDACTED | | | BTC 0.0104324648267 2184 | | | |
| 3.1.020490 | ALEXANDER HASSON | ADDRESS REDACTED | | | CEL 2.20167232562425 | | | |
| 3.1.020491 | ALEXANDER HATFIELD | ADDRESS REDACTED | | | BTC 0.0206117904417107<br>ETC 0.388182851009703<br>ETH 0.481453267528451<br>MATIC 0.460397162953978<br>USDC 0.321741112398922 | | | |
| 3.1.020492 | ALEXANDER HATHAWAY | ADDRESS REDACTED | | | ETH 0.0000045129615 31649<br>USDC 0.059038602931 0338 | | | |
| 3.1.020493 | ALEXANDER HATZEY | ADDRESS REDACTED | | | BTC 0.0000019395076598 13<br>CEL 1.10116907881457<br>USDC 17.3030151678081 | | | BTC 0.0018700304061 0117<br>USDC 0.0000094356262 7588 |
| 3.1.020494 | ALEXANDER HAUENSTEIN | ADDRESS REDACTED | | | BTC 0.0000000048733843 32<br>CEL 0.031382466168375<br>XRP 0.00801 | | | |
| 3.1.020495 | ALEXANDER HAUPT | ADDRESS REDACTED | | | BTC 0.0000002235807 19235 | | | |
| 3.1.020496 | ALEXANDER HAWKES | ADDRESS REDACTED | | | BTC 0.0000000070551 47945 | | | |
| 3.1.020497 | ALEXANDER HAWKINS | ADDRESS REDACTED | | | ADA 0.8511690499096 24<br>BTC 0.0002580870000 58554<br>USDC 0.0005256432307 97886 | BTC 0.0000000073879 20445 | | |
| 3.1.020498 | ALEXANDER HAWLA | ADDRESS REDACTED | | | ETH 0.0002503951817 2468 | | | |
| 3.1.020499 | ALEXANDER HAYES | ADDRESS REDACTED | | | ADA 0.0144326730614513<br>BTC 0.0000013065167 8779<br>MATIC 0.138069621573386 | | | |
| 3.1.020500 | ALEXANDER HAYNE | ADDRESS REDACTED | | | BCH 2.93277872286477<br>BTC 0.3348876711589 24<br>ETH 1.99395034020634 | | | |
| 3.1.020501 | ALEXANDER HAZELWORTH | ADDRESS REDACTED | | | BTC 0.0007356647020 31265<br>ETH 0.191274086992215<br>USDC 230.034394335082 | | | |
| 3.1.020502 | ALEXANDER HECK | ADDRESS REDACTED | | | BTC 0.004293450293 26736 | | | |
| 3.1.020503 | ALEXANDER HECKMAN | ADDRESS REDACTED | | | ADA 0.0298370778537219<br>BTC 0.0000011897916 4006<br>DOT 0.00317059550498 0842<br>ETH 0.00016078052414 4929<br>GUSD 0.9221138132447 01<br>MATIC 0.120795180800648<br>SOL 5.17128355877831 | BTC 0.0000023992399975439<br>BTC 0.000000023662902 72<br>DOT 0.0000000006488433 47 | ADA 0.000000889239967 5439 | |
| 3.1.020504 | ALEXANDER HEFFRON | ADDRESS REDACTED | | | ADA 261.967537733773<br>DOT 0.0109018180207 79<br>USDC 0.0929112659935202 | | | |
| 3.1.020505 | ALEXANDER HEIL | ADDRESS REDACTED | | | CEL 1.0638457769356 7 | | | |
| 3.1.020506 | ALEXANDER HEIL | ADDRESS REDACTED | | | BTC 0.0000365335462 87584 | | | |
| 3.1.020507 | ALEXANDER HEIN | ADDRESS REDACTED | | | BTC 2.793119390199 98 08 | | | |
| 3.1.020508 | ALEXANDER HEINTZ | ADDRESS REDACTED | | | BTC 0.0000143706346 14918<br>USDT ERC20 0.5395118927241 18 | | | |
| 3.1.020509 | ALEXANDER HEISHMAN | ADDRESS REDACTED | | | LINK 12.9023017270578<br>USDC 13.783488344 0003 | LINK 0.0052458245802 7506<br>USDC 0.394061916559185 | | |
| 3.1.020510 | ALEXANDER HELD | ADDRESS REDACTED | | | BTC 0.0000016193744 06768 | | | |
| 3.1.020511 | ALEXANDER HELMER | ADDRESS REDACTED | | | ADA 1.0544526820030 06<br>AVAX 0.015192393173 0957<br>BTC 0.0000024687428 72131<br>DOT 0.0649936273560 648<br>SOL 0.0161877257932 024<br>USDC 37715.381498297 2 | | | |
| 3.1.020512 | ALEXANDER HELMUT WIESE | ADDRESS REDACTED | | | BTC 0.0004852807511 87647 | | | |
| 3.1.020513 | ALEXANDER HENDERSON | ADDRESS REDACTED | | | BTC 0.0000021241895174 86<br>CEL 0.0173586407845 33<br>ETH 0.0001598724213 1558<br>MATIC 0.2784091397835 45<br>SNX 0.1525320413636 094 | | | |
| 3.1.020514 | ALEXANDER HENRY | ADDRESS REDACTED | | | BTC 0.0010521899549 9194<br>ETH 1.0605834601 8849<br>MATIC 1889.1353478895<br>XLM 597.956059827726 | | | |
| 3.1.020515 | ALEXANDER HENTZSCHLER | ADDRESS REDACTED | | | BTC 1.27181415283 37990.06 | | | |
| 3.1.020516 | ALEXANDER HERBERT MACHT | ADDRESS REDACTED | | | BTC 0.0000001654750411 15 | | | |
| 3.1.020517 | ALEXANDER HERBERT SCHÄFLE | ADDRESS REDACTED | | | ETC 0.0228961210960646 | | | |
| 3.1.020518 | ALEXANDER HERBERT WICHMANN | ADDRESS REDACTED | | | BTC 0.0000005734744 7961 | | | |
| 3.1.020519 | ALEXANDER HERING | ADDRESS REDACTED | | | AAVE 0.024864465275 9735<br>BTC 0.0005102157546974 68<br>CEL 4.31207714311886 | | | |
| 3.1.020520 | ALEXANDER HERMAN | ADDRESS REDACTED | | | BTC 0.010371308626251 21 | | | |
| 3.1.020521 | ALEXANDER HERNANDEZ | ADDRESS REDACTED | | | BCH 0.0897426077862909<br>CEL 2.67323164561817<br>USDC 78.0576624146326 | | | |
| 3.1.020522 | ALEXANDER HERNANDEZ | ADDRESS REDACTED | | | ADA 63.366441254580 5<br>BTC 0.0017081332635433 6<br>MANA 13.6147699232315<br>XLM 1269.09882928789 | | | |
| 3.1.020523 | ALEXANDER HERR | ADDRESS REDACTED | | | BCH 0.0000039938024735 34<br>BTC 0.001378855553522 71<br>CEL 64580.3777855817<br>ETC 0.0000018581725355 4<br>USDC 16.1278351369651<br>USDT ERC20 0.0000003305483420 02<br>ZEC 57.845314667 | | | |
| 3.1.020524 | ALEXANDER HERRERA | ADDRESS REDACTED | | | ETH 0.0001499997026 8808 | | | |
| 3.1.020525 | ALEXANDER HERTZBERG | ADDRESS REDACTED | | | BTC 0.0002029202737261 26<br>DOGE 7.79125495962293<br>DOT 0.2639170962478 36<br>ETH 0.0093686334272 6832<br>SOL 0.0310047754878356<br>USDC 260.813796739868<br>USDT ERC20 2.699991522534 28 | BTC 0.0000000644505862 979<br>USDC 0.0000003409285 2086<br>USDT ERC20 0.1355290598441 252 | | |
| 3.1.020526 | ALEXANDER HERWIG | ADDRESS REDACTED | | | BTC 0.0000000655887 0284 | | | |
| 3.1.020527 | ALEXANDER HERWIG | ADDRESS REDACTED | | | BTC 0.0038595630402 6887<br>ETH 0.0050908643523808 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.020528 | ALEXANDER HESS | ADDRESS REDACTED | | Yes | AAVE 0.0063262701247675 BTC 0.7426710051019 DASH 0.0052489895179871 ETH 1.4991151712215 MATIC 5.657345082709 UMA 0.0017087071991606 UNI 0.021445139224209 USDC 1.3793709965587 | | | BTC 0.0397370121538329 |
| 3.1.020529 | ALEXANDER HETTIGE | ADDRESS REDACTED | | | ADA 0.1691334078828 BTC 0.0018481839226085 | | | |
| 3.1.020530 | ALEXANDER HEY | ADDRESS REDACTED | | | BTC 0.0443113079171514 | | | |
| 3.1.020531 | ALEXANDER HEYDON | ADDRESS REDACTED | | | BTC 0.0026190032866941 ETH 0.0236179915824092 USDC 15.669380414067⁶ | | | |
| 3.1.020532 | ALEXANDER HIGGINSON | ADDRESS REDACTED | | | BNB 0.00038919400718308⁶ BTC 0.000000434708379636 CEL 0.1595182275462³ ETH 0.0000222401896048⁸8 LUNC 0.0070461547951837⁹ MATIC 0.22117816287032⁵ UNI 0.0013889372328557³ USDC 6.606979064815⁷ UST 290.79685234887⁵ | | | |
| 3.1.020533 | ALEXANDER HILDEBRAND | ADDRESS REDACTED | | | BTC 1.0965400995334⁹ ETH 0.0078735764213109⁷ MATIC 40.0761188320429 | | | |
| 3.1.020534 | ALEXANDER HILT | ADDRESS REDACTED | | | BTC 0.0000090045150988⁵ | | | |
| 3.1.020535 | ALEXANDER HIMMELSTEIB | ADDRESS REDACTED | | | BTC 0.0012624835597789 | | | |
| 3.1.020536 | ALEXANDER HINRICHSEN | ADDRESS REDACTED | | | USDC 0.6295561526882²3 CEL 0.75630738840317 DASH 0.5797168002764⁶ XLM 261.811379 | | | |
| 3.1.020537 | ALEXANDER HIOB | ADDRESS REDACTED | | | USDC 5247.05017790⁴1 | | | |
| 3.1.020538 | ALEXANDER HIRNSTEIN | ADDRESS REDACTED | | | BTC 0.0901748138674172 | | | |
| 3.1.020539 | ALEXANDER HITZINGER | ADDRESS REDACTED | | | BTC 0.0373142825930498 | | | |
| 3.1.020540 | ALEXANDER HO | ADDRESS REDACTED | | | AAVE 9.9198873228091¹ ADA 173.51585938301⁷ BTC 0.49401704834213³ ETH 14.877373863058⁴ MATIC 18360.2552681671 SNX 53.508903090895 UNI 446.754132074861 USDC 36508.096860591⁴ USDT ERC20 2535.6715804666⁸ | | | |
| 3.1.020541 | ALEXANDER HO JOONG KHUAN | ADDRESS REDACTED | | | AAVE 0.0062110769313038⁶ ADA 1.5230327629471⁴ AVAX 0.0320706514158367 BNB 0.014668461365466 BTC 0.0000048445517199³3 CEL 0.415929649570493 COMP 0.0087421457470630³ DOT 0.1698848937565⁹3 ETH 0.00055939320402378 LINK 0.1930665079792⁷⁷ LUNC 0.0339834808409531 MATIC 0.8157447170638⁶1 MCDAI 0.0675858617125885 SNX 0.30769300531632 SOL 0.0301227260045457 UNI 0.17448781603995³ USDC 0.2389591240389⁵4 USDT ERC20 0.0000004246072327²12 | | | |
| 3.1.020542 | ALEXANDER HOAG | ADDRESS REDACTED | | | BTC 0.0007096775589744⁵5 | BTC 1.0082867581542⁸ | | |
| 3.1.020543 | ALEXANDER HOBBS | ADDRESS REDACTED | | | BAT 0.052410499761247⁹ BTC 0.000079236714049189 EOS 0.018246864495404¹ XLM 0.1230292245837⁰2 | | | |
| 3.1.020544 | ALEXANDER HOCHHEIMER | ADDRESS REDACTED | | | AAVE 0.00088131737310566⁹ COMP 0.0004253708223344²4 DASH 0.0021423644858008⁶ EOS 0.0148391466207²2 UNI 0.0121302929373965 | | | |
| 3.1.020545 | ALEXANDER HOEHNE | ADDRESS REDACTED | | | BTC 0.00000000430687136 CEL 0.0778438816420007 MCDAI 4.7636242486978¹ USDC 0.00000022764919322³ XLM 0.0000000453514199 | | | |
| 3.1.020546 | ALEXANDER HODEUM | ADDRESS REDACTED | | | BTC 0.000000014123873879 CEL 0.0056535180911771¹ LTC 0.0010988442015404⁹ MATIC 0.00320977289161268 XLM 0.0090987548179527¹ | | | |
| 3.1.020547 | ALEXANDER HOFBAUER | ADDRESS REDACTED | | | BTC 0.00000261994927596⁸ | | | |
| 3.1.020548 | ALEXANDER HOFFMANN MORAGUES | ADDRESS REDACTED | | | LTC 0.0000102873051349⁶ | | | |
| 3.1.020549 | ALEXANDER HOHOLM | ADDRESS REDACTED | | | BTC 0.0000000320891882 CEL 10.5972104162227 | | | |
| 3.1.020550 | ALEXANDER HOLDINGHAUSEN | ADDRESS REDACTED | | | BTC 0.000000023250294619 BTC 0.11207039720047⁴2 CEL 444.403820467494 MCDAI 30 USDT ERC20 9141.6477¹13 | | | |
| 3.1.020551 | ALEXANDER HOLZHAMMER | ADDRESS REDACTED | | | AVAX 9.9609139021133⁶ BTC 0.1875412058733⁷5 DOT 28.714966079867² ETH 1.0824652087631¹ SOL 6.6302644921323 | | | |
| 3.1.020552 | ALEXANDER HONG | ADDRESS REDACTED | | | BCH 0.0037323129487973⁹ BTC 0.0648618660481869 COMP 1.6182046671495⁹ DASH 0.0103126917628745 DOGE 0.29258559483241⁴ DOT 88.386787280743¹ EOS 894.603231180894 ETH 0.0075443484837089¹ LINK 0.0206225791522⁴5 LTC 0.0064937459399283⁶ MANA 199.0205062578⁶ MATIC 137.553546066⁴42 SOL 25.5221461643367 XLM 3.1265224477146⁶ | BCH 0.000000004704074083 DASH 0.00000000681456132⁸ DOGE 0.00000000850062192⁷ DOT 9.98 XLM 12904.9567140303 | | |
| 3.1.020553 | ALEXANDER HOPKINS | ADDRESS REDACTED | | | BTC 0.0006180197579214⁵3 CEL 1.1599641216001¹ ETH 0.0289303207708039 LTC 0.02069137180174⁴4 SGB 35.618409601808⁷ USDC 0.0000004808423456²6 XRP 0.0436696700703398 | | | |
| 3.1.020554 | ALEXANDER HOPSTER | ADDRESS REDACTED | | | BTC 0.00000003055379618¹ | | | |
| 3.1.020555 | ALEXANDER HORN | ADDRESS REDACTED | | | BTC 0.01715728139002⁹1 | | | |
| 3.1.020556 | ALEXANDER HORST MAKOSCH | ADDRESS REDACTED | | | BTC 0.056506904173102² | | | |
| 3.1.020557 | ALEXANDER HORST WÜLLNER | ADDRESS REDACTED | | | BTC 0.0000340109717485² | | | |
| 3.1.020558 | ALEXANDER HORSTNEGG | ADDRESS REDACTED | | | BCH 0.00000016 BTC 0.0000003504263252⁸ CEL 46.2913004000782 | | | |
| 3.1.020559 | ALEXANDER HORTON | ADDRESS REDACTED | | | BTC 0.6600061713040623 ETH 0.00217871409326195 USDC 4.3174908768635² USDT ERC20 9.7047380788162 | | | |
| 3.1.020560 | ALEXANDER HOSKINS | ADDRESS REDACTED | | | BTC 0.00000043453325463 | BTC 0.0000000054330422924 | | |
| 3.1.020561 | ALEXANDER HOSKINSON | ADDRESS REDACTED | | | ADA 0.0000009561154252¹2 BTC 0.0024090631380242 CEL 82.2415343859683 DOT 80.935038844683⁶ ETH 0.8395138613320637 SOL 0.0000002507490841 USDC 16.903050738152² | | | |
| 3.1.020562 | ALEXANDER HOTTEL | ADDRESS REDACTED | | | BTC 0.000001875680694301 ETH 6.4490070551643⁹E-05 BTC 0.000911483120096444 ETH 3.7183045035029 | | | |
| 3.1.020563 | ALEXANDER HOUG | ADDRESS REDACTED | | | | | | |
| 3.1.020564 | ALEXANDER HOUGHTON | ADDRESS REDACTED | | | ADA 503.858085959617 BTC 1.0304798270812 LUNC 60.2851875190143 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.020565 | ALEXANDER HOWARD | ADDRESS REDACTED | | | ADA 0.61456119488025<br>BTC 0.00000004298222797<br>LINK 0.00198457167163519<br>UNI 0.00121289379097647<br>USDT ERC20 0.186261475202663<br>ZEC 0.00089803906474713 | ADA 0.00815425369251966<br>BTC 0.000000029441111707<br>LINK 0.00104114641975148<br>UNI 0.00151476606300259<br>USDC 0.007<br>ZEC 0.0000000093930629673 | | |
| 3.1.020566 | ALEXANDER HOWARTH | ADDRESS REDACTED | | | BTC 0.00000000791343301<br>CEL 1340.10554220473<br>ETH 2.53920642178679<br>SOL 0.000010634118459<br>USDC 1470.2319727547<br>USDT ERC20 0.035111617651886 | | | |
| 3.1.020567 | ALEXANDER HREN | ADDRESS REDACTED | | | BTC 0.0000160418543821 65 | | | |
| 3.1.020568 | ALEXANDER HRKAC | ADDRESS REDACTED | | | CEL 0.0125353402540526 | | | |
| 3.1.020569 | ALEXANDER HRUBY | ADDRESS REDACTED | | | CEL 26212.0891722809 | | | |
| 3.1.020570 | ALEXANDER HRUDKA | ADDRESS REDACTED | | | USDC 1.031366579219669<br>BTC 0.000744569114303 55<br>CEL 3.65513086959591<br>ETH 5.35128276071538 | | | |
| 3.1.020571 | ALEXANDER HUANG | ADDRESS REDACTED | | | BTC 0.1395740342820 21 | | | |
| 3.1.020572 | ALEXANDER HUANG | ADDRESS REDACTED | | | ADA 2254.25879734865 | | | |
| 3.1.020573 | ALEXANDER HUBITSCH | ADDRESS REDACTED | | | BTC 0.000042464563379645 | | | |
| 3.1.020574 | ALEXANDER HUGHES | ADDRESS REDACTED | | | BTC 6.85489818488599E-06<br>BUSD 0.42372022143717 5<br>ETH 0.000107706126258263<br>MCDAI 0.40171377836597 7<br>TUSD 0.462557143284749<br>USDC 0.491271505619639<br>USDT ERC20 0.4491401104383 13 | | | |
| 3.1.020575 | ALEXANDER HUGHES | ADDRESS REDACTED | | | BTC 0.000015480639524678<br>ETH 0.00226591734482 08<br>MATIC 0.3613421978858 26<br>USDC 2.633382153064 | | | |
| 3.1.020576 | ALEXANDER HUGHES | ADDRESS REDACTED | | | GUSD 1.02685763059382 | | | |
| 3.1.020577 | ALEXANDER HUGHES | ADDRESS REDACTED | | | ADA 6024.6931768028 8<br>BTC 0.87999047662672 1<br>CEL 879.62505791029 5<br>DOT 107.713106602596<br>ETH 13.9891353515 11<br>LINK 0.130792200997351<br>LTC 0.00194267318837903<br>MATIC 2748.491127652 5<br>TGBP 0.52480674962 7992<br>USDC 1943.599032239 44 | | | |
| 3.1.020578 | ALEXANDER HULBERT | ADDRESS REDACTED | | | BAT 0.0132965748471386<br>LINK 0.00512931152109595 7<br>SGB 0.00401615982624131<br>XRP 0.02684106501902 23 | | | |
| 3.1.020579 | ALEXANDER HULL | ADDRESS REDACTED | | | BTC 0.0001308594094994 746<br>ETH 0.00094409113406122 2<br>LINK 0.05101505384094 34<br>MANA 0.0690398296501801<br>MATIC 0.683093005889869<br>MCDAI 0.16658029119967 3<br>USDC 7.4066858508021 1<br>XLM 0.10651252966835<br>XRP 0.000000654309556087 | | | |
| 3.1.020580 | ALEXANDER HULL | ADDRESS REDACTED | | | BTC 1.1427294367612 9E-05 | | | |
| 3.1.020581 | ALEXANDER HULL | ADDRESS REDACTED | | | BTC 0.00001207356643327 97 | | | |
| 3.1.020582 | ALEXANDER HULME CROSS | ADDRESS REDACTED | | | BTC 0.098681435571336<br>CEL 21.9628204206247 | | | |
| 3.1.020583 | ALEXANDER HULSE | ADDRESS REDACTED | | | USDC 0.0263007073511676<br>BTC 0.000136572234136375<br>DOT 0.30970624226328<br>ETH 0.00103476521194555 | | | |
| 3.1.020584 | ALEXANDER HUME | ADDRESS REDACTED | | | 1INCH 2.90091389003042<br>BTC 0.000288283617557233<br>CEL 1.83119267199397<br>DOT 0.0207319934448 99<br>ETH 0.01085164061576 77<br>LUNC 0.0294890458226968<br>MATIC 0.091146436841 558 | | | |
| 3.1.020585 | ALEXANDER HUNG | ADDRESS REDACTED | | | ADA 0.19082131667379 8<br>BCH 1.99681594347538<br>BSV 1.97518671565384<br>BTC 0.000405969511132059<br>ETH 0.9439824723027 19<br>LTC 16.37000570724 02 | | | |
| 3.1.020586 | ALEXANDER HUNT | ADDRESS REDACTED | | | BTC 0.00000006310631522 9 | | | |
| 3.1.020587 | ALEXANDER HUNTER | ADDRESS REDACTED | | | BTC 2.0416932508329 5 | | | |
| 3.1.020588 | ALEXANDER HUNTER TRUJILLO | ADDRESS REDACTED | | | ETH 0.063376764855731 7<br>BTC 0.000000631782434459<br>CEL 0.24640239263213 5<br>MCDAI 0.1284948485154 63<br>TUSD 0.00110490246749163<br>USDC 0.0214647259152882<br>USDT ERC20 0.136765833151476 | | | |
| 3.1.020589 | ALEXANDER HURLEY | ADDRESS REDACTED | | | BTC 0.0346936642317881<br>ETH 0.76177200531584<br>GUSD 6.14604856309178<br>MATIC 213.587175164217<br>USDC 0.45639966713740 7<br>XLM 0.011229725658577 1 | MATIC 15.134<br>USDC 256.44355064927 7 | | |
| 3.1.020590 | ALEXANDER HURST | ADDRESS REDACTED | | | BTC 0.000624744630259542<br>ETH 0.0032519726765948 9 | | ETH 0.000000135951994359 | |
| 3.1.020591 | ALEXANDER HURT | ADDRESS REDACTED | | | DOT 0.00943783234241943 | | | |
| 3.1.020592 | ALEXANDER HURTADO | ADDRESS REDACTED | | | BTC 0.09490136915349 18<br>COMP 1.348627389387 68<br>ETH 5.91906094275248 | | | |
| 3.1.020593 | ALEXANDER HUSLAGE | ADDRESS REDACTED | | | BTC 0.00343010962680025 | | | |
| 3.1.020594 | ALEXANDER HUTLEY | ADDRESS REDACTED | | | ETH 0.0824827040030496 | | | |
| 3.1.020595 | ALEXANDER HUTTON | ADDRESS REDACTED | | | BTC 0.00110233327209259<br>CEL 4.8537924197035 1<br>DOT 7.00863878 | | | |
| 3.1.020596 | ALEXANDER HUY THONG LUU | ADDRESS REDACTED | | | ETH 0.08557862791440 98 | | | |
| 3.1.020597 | ALEXANDER HUY TRAN | ADDRESS REDACTED | | | USDC 0.00000337023141 1<br>USDC 0.73661178618317 | | | |
| 3.1.020598 | ALEXANDER HUYNH | ADDRESS REDACTED | | | ADA 576.689355610583<br>BTC 0.000000420946552718<br>DOT 47.495635221687 1<br>ETH 0.000005125416149942<br>GUSD 0.15397211779318 9<br>SNX 0.380902012501214<br>USDC 43.523992698318<br>USDT ERC20 3.95022164534571 | GUSD 123.021734602125 9<br>USDC 0.003493363381494 71<br>USDT ERC20 0.00595736667113659 | | |
| 3.1.020599 | ALEXANDER HWANG | ADDRESS REDACTED | | | BTC 0.2524923448393 12<br>ETH 0.473996228815712<br>MATIC 1213.51618100737<br>USDT ERC20 220.677715540 52 | | | |
| 3.1.020600 | ALEXANDER HYNDMAN | ADDRESS REDACTED | | | ETH 0.0281959865090884<br>CEL 6.2253096915247<br>MCDAI 40<br>XRP 628.573524 | | | |
| 3.1.020601 | ALEXANDER IASHAGASHVILI | ADDRESS REDACTED | | | BTC 0.000000072278997 28<br>CEL 0.16421448275996<br>EOS 0.000070020464516801<br>USDC 0.000000060857915558<br>XRP 0.000000398102982411 | | | |
| 3.1.020602 | ALEXANDER IELO | ADDRESS REDACTED | | | ADA 0.21263964547532<br>BCH 0.78983543272774<br>BTC 0.00165779368729317<br>CEL 2.11600143574395<br>ETH 1.02204014810293<br>LTC 1.24527940540565<br>LUNC 0.895655235974<br>TAUD 28203.759306347 3<br>XRP 395.477045261189<br>ZEC 0.019530847609070 2 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.020603 | ALEXANDER IELO | ADDRESS REDACTED | | | ADA 0.16805547016279 7<br>BCH 0.0010000314873909 5<br>BTC 0.135391776980627<br>CEL 1094.20912977316<br>LUNC 5.03500611661317<br>TAUD 15020.398982003 | BTC 0.00050042927537430 5 | | |
| 3.1.020604 | ALEXANDER IGLESIAS | ADDRESS REDACTED | | | ADA 245.30277292772 3<br>BTC 0.127361455050937<br>ETH 1.8115169162127 1<br>MATIC 3039.01017960825<br>XLM 375.861045332527 | | | |
| 3.1.020605 | ALEXANDER IGNASHKIN | ADDRESS REDACTED | | | BTC 0.0000237197473156 67<br>USDC 2.339951779896 72 | | | |
| 3.1.020606 | ALEXANDER II GREGORIO | ADDRESS REDACTED | | | BCH 0.35419076590130 5<br>BTC 0.001143364094553 59<br>CEL 2.17086163777972<br>DASH 0.399093167571427<br>XLM 217.420025205709<br>XRP 170.624395283641 | | | |
| 3.1.020607 | ALEXANDER ILLARIONOV | ADDRESS REDACTED | | | CEL 0.051134635083075 94 | | | |
| 3.1.020608 | ALEXANDER IMHOLZ | ADDRESS REDACTED | | | BTC 0.000784186340418 59<br>DOGE 0.002292382631480 4<br>ETH 1.077574806427 04<br>USDC 0.008 | | | |
| 3.1.020609 | ALEXANDER INURRETA | ADDRESS REDACTED | | | CEL 141.954943155713 | | | |
| 3.1.020610 | ALEXANDER IPPOLITO | ADDRESS REDACTED | | | BTC 0.00216313099310182<br>DOT 4.034792676671 33<br>ETH 0.146156586792643<br>MATIC 75.32430853322 12<br>SNX 10.292742299948 4<br>USDC 109.328937112968 | | | |
| 3.1.020611 | ALEXANDER IRACHETA | ADDRESS REDACTED | | | ADA 18460.2661207087<br>BAT 1378.96091284945<br>BTC 1.10414984757517<br>COMP 5.8045110565095 5<br>KNC 978.743238795929<br>LINK 228.70061218717<br>MATIC 36158.011080744 4<br>SGB 3212.96798009409<br>SNX 39.487991254844<br>UNI 291.277339048395<br>XRP 21506.0474147378<br>ZEC 8.475376793342 92 | XLM 1277.4804811<br>XTZ 99.49 | | |
| 3.1.020612 | ALEXANDER IROMUSA | ADDRESS REDACTED | | | BTC 0.000000125682554243<br>CEL 1.15653938624662<br>MANA 0.0684275285523726 | | | |
| 3.1.020613 | ALEXANDER IRIZARRY | ADDRESS REDACTED | | | BCH 0.140665027707884<br>CEL 0.548427220376042 | | | |
| 3.1.020614 | ALEXANDER ISKOLD | ADDRESS REDACTED | | | BUSD 7605.65277585263<br>ETH 159.828267211761<br>GUSD 71863.421517937 | BUSD 1871.76082 | | |
| 3.1.020615 | ALEXANDER ISRAEL | ADDRESS REDACTED | | | CEL 2126.272155915<br>BTC 0.00000137946761980 5<br>CEL 2.071336709740 65<br>LUNC 6.06461296118904 | | | |
| 3.1.020616 | ALEXANDER ISSELT | ADDRESS REDACTED | | | USDC 0.488960244545344<br>CEL 0.195935855602959 | | | |
| 3.1.020617 | ALEXANDER IVANOV | ADDRESS REDACTED | | | DOT 3.33681156591207<br>BNB 1.20738008011885 | | | |
| 3.1.020618 | ALEXANDER IVANOV | ADDRESS REDACTED | | | BTC 0.00160977519990191<br>ETH 0.482095534466476<br>CEL 2280.2162917326 3<br>ETH 15.2643267282695<br>USDC 571.318419807802 | | | |
| 3.1.020619 | ALEXANDER IVANOV | ADDRESS REDACTED | | Yes | 1INCH 17<br>AAVE 0.374<br>BAT 59.999999321977<br>BCH 0.19999901<br>BNB 0.2671<br>BNT 29.999<br>BTC 0.018556483748331 4<br>CEL 2317.72062514841<br>COMP 0.32999643<br>DASH 0.568<br>DOT 3<br>EOS 27.9<br>ETC 2.00000093374478<br>ETH 0.25443838980207 8<br>KNC 59.99999846<br>LINK 4.000041<br>LPT 1.50000033<br>LTC 0.44800025<br>MANA 19.0000274<br>MATIC 50.00000155<br>OMG 7.99999983<br>SGB 30.2199995467<br>SNX 13.223<br>SUSHI 8.672<br>UMA 4.99999998<br>UNI 5.000002<br>USDC 4400<br>USDT ERC20 125.4 | | | BTC 0.346327931185794<br>ETH 7.96572419001285 |
| 3.1.020620 | ALEXANDER J HAUSCHILD | ADDRESS REDACTED | | | BTC 0.180677120188758<br>CEL 1.11874544588766<br>ETH 0.00323882140310552<br>USDC 2.03384819603939 | USDC 12.48 | | |
| 3.1.020621 | ALEXANDER J MENESES | ADDRESS REDACTED | | | ADA 1024.00167188996<br>BTC 0.0000071584284224 43<br>ETH 0.0001896340086069 35<br>FAX 15.4875786624038<br>PAXG 1.68756921785558<br>USDC 3.00012231574994<br>XLM 19.8533251560439 | | | |
| 3.1.020622 | ALEXANDER JACKS | ADDRESS REDACTED | | | MATIC 2.47939776844379 | | | |
| 3.1.020623 | ALEXANDER JACKSON | ADDRESS REDACTED | | | BTC 0.003979596512375 77 | | | |
| 3.1.020624 | ALEXANDER JACOB MEYER | ADDRESS REDACTED | | | | BTC 0.00013199 | | |
| 3.1.020625 | ALEXANDER JAHNCKE | ADDRESS REDACTED | | | BTC 0.000910886078859247<br>ETH 0.822391366888029 | | | |
| 3.1.020626 | ALEXANDER JAHRAUS | ADDRESS REDACTED | | | BTC 0.004431482958912 22 | | | |
| 3.1.020627 | ALEXANDER JAKOBSEN | ADDRESS REDACTED | | | ADA 21.5533262442201<br>BCH 0.09146316401895<br>BTC 0.0103787187404314 3<br>CEL 3.37421263530961<br>DOT 2.70485262391221<br>ETC 1.02336466737513<br>ETH 0.0506138745295181<br>MATIC 46.8706844203728<br>SNX 5.166990626182 5<br>XLM 28.2751256281253 | | | |
| 3.1.020628 | ALEXANDER JAMES | ADDRESS REDACTED | | | AAVE 0.00261493351081707<br>ETH 0.00030918671049 0795<br>USDC 0.0855571841622149<br>USDT ERC20 6.81490146769189 | | | |
| 3.1.020629 | ALEXANDER JAMES CHRISTOPHERSON | ADDRESS REDACTED | | | BTC 0.000057866019990831<br>MATIC 151.578151873373 | | | |
| 3.1.020630 | ALEXANDER JAMES D'AMBROSIO | ADDRESS REDACTED | | | ADA 224.689494350968<br>BTC 0.0000027486442030 38<br>ETH 0.00237157399005209<br>LINK 0.0370051006405146<br>USDT ERC20 1.00058470863909 | | | |
| 3.1.020631 | ALEXANDER JAMES JONES | ADDRESS REDACTED | | | BTC 0.0088213635646581 7<br>ETH 0.0895683550704191 | | | |
| 3.1.020632 | ALEXANDER JAMES LEACH | ADDRESS REDACTED | | | BTC 0.00000015420515763 4 | | | |
| 3.1.020633 | ALEXANDER JAMES MAXEY | ADDRESS REDACTED | | | ADA 0.0000002321120820115<br>BTC 0.000090964038890064<br>CEL 66.4016804683577<br>ETH 0.127439033665099<br>LINK 8.15134<br>LUNC 3.21887500809082<br>XRP 1.00342622603996 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.020634 | ALEXANDER JAMES ROBERTS | ADDRESS REDACTED | | | BTC 0.01566173525.34858<br>ETH 0.3047385445327693<br>MATIC 5.7173042278836<br>USDC 0.9903266215797281 | | | |
| 3.1.020635 | ALEXANDER JAMES SIMPSON | ADDRESS REDACTED | | | BTC 0.000839444578107426<br>ETH 0.00946360586262647<br>SNX 0.53886392690412<br>USDC 86.236475007563 | | | |
| 3.1.020636 | ALEXANDER JAMES WELSH | ADDRESS REDACTED | | Yes | AAVE 4.6600543463677<br>ADA 0.69944352647253<br>BTC 0.0000031548385121194<br>CEL 947.11525875503<br>ETH 3.03753052689849<br>LINK 259.0301739784422<br>MATIC 649.846755800387<br>USDC 0.00000076019276923 | | | ETH 5.37884882944069 |
| 3.1.020637 | ALEXANDER JAMES WOLK | ADDRESS REDACTED | | | BAT 0.06645953945752022<br>BSV 0.01552995441717170<br>BUSD 0.19741187215082<br>CEL 21.4356179945458<br>KNC 1.266167681815BB<br>LINK 0.0033477495244 9025<br>MANA 0.06581457825582 22<br>MATIC 0.21278261952 8008<br>MCDAI 0.01930065776739 35<br>SNX 3.9637458 21 09 74<br>UMA 2.156573416241 96<br>XLM 0.07266796222 36036<br>ZEC 0.06083799884 66457<br>ZRX 52.804399324 6705 | | | |
| 3.1.020638 | ALEXANDER JANET | ADDRESS REDACTED | | | BTC 0.000004969960913378<br>CEL 0.06907826312137209 | | | |
| 3.1.020639 | ALEXANDER JANG | ADDRESS REDACTED | | | BTC 0.4089740730202 71<br>ETH 5.33024691768633<br>SOL 180.532568395126 | | | |
| 3.1.020640 | ALEXANDER JARABIK | ADDRESS REDACTED | | | BTC 0.000000282425461261<br>CEL 0.000954135986471 05<br>DOT 0.005354915377 46822<br>ETH 0.00009411712202 7908<br>SNX 0.1739656757 2648 | | | |
| 3.1.020641 | ALEXANDER JARBOE | ADDRESS REDACTED | | | ADA 580.613924313065<br>BTC 0.000548686574893 676<br>DOGE 1831.099960064 61<br>ETH 0.004285091220298 12<br>SOL 20.8194750115039<br>USDC 16.838962239448 9<br>XRP 418.063374 | BTC 0.00000000433250252<br>USDC 0.0000000132276752 56 | | |
| 3.1.020642 | ALEXANDER JARED IANNOL | ADDRESS REDACTED | | | BTC 0.101454174553322<br>ETH 1.2543148559936 9<br>MATIC 331.238123663391 | | | |
| 3.1.020643 | ALEXANDER JASKO | ADDRESS REDACTED | | | BTC 0.00108448804176469<br>ETH 0.4405077390782 9 | | | |
| 3.1.020644 | ALEXANDER JAVID | ADDRESS REDACTED | | | BTC 1.01359151740582 | | | |
| 3.1.020645 | ALEXANDER JEAN-BAPTISTE | ADDRESS REDACTED | | | CEL 0.0165338468259456<br>USDC 18.80400164208 65<br>USDT ERC20 40.0365 7032267 1 | | | |
| 3.1.020646 | ALEXANDER JEAN-PAUL CLINTON REICH | ADDRESS REDACTED | | | BTC 0.000002598574288518 | | | |
| 3.1.020647 | ALEXANDER JEFFERSON | ADDRESS REDACTED | | | BTC 0.390869404341348<br>DOT 2.15596249663601<br>ETH 1.43065182098748<br>GUSD 2.25155242700372<br>LUNC 0.9528648323064 55<br>MATIC 834.874919571844<br>SOL 17.4186440936723<br>USDC 4102.63067717772 | CEL 354.7592 | | |
| 3.1.020648 | ALEXANDER JEFFERY | ADDRESS REDACTED | | | ADA 515.82457905057<br>BTC 0.0184892860204162<br>ETH 0.199524205698013<br>SOL 22.8203919624659 | | | |
| 3.1.020649 | ALEXANDER JEFFREY JOSLIN | ADDRESS REDACTED | | | ADA 988.137456455592<br>AVAX 6.96915739823557<br>BTC 0.000213975094383337<br>ETH 0.00919130196639807 | AVAX 0.0000102433 41380309<br>BTC 0.00000012880983 3307<br>ETH 0.0000009162647 08399 | | |
| 3.1.020650 | ALEXANDER JENSEN | ADDRESS REDACTED | | | BTC 0.025978066750071 | | | |
| 3.1.020651 | ALEXANDER JENSEN | ADDRESS REDACTED | | | BTC 0.0159801607733885 | | | |
| 3.1.020652 | ALEXANDER JENSEN | ADDRESS REDACTED | | Yes | ADA 12171.617388252<br>BTC 0.0841071693587102<br>CEL 801.296173245466<br>EOS 0.0216997987916885<br>ETH 0.000245567643955 74<br>MCDAI 0.0556648251285 969<br>SGB 10835.58412867 27<br>USDC 6357.25614546 23<br>XLM 1111.312663909 03<br>XRP 7086 1.6732959 684<br>ZRX 0.3001204675 11068 | LUNC 150169.91<br>USDC 33.5 | | XRP 55681.8521201371 |
| 3.1.020653 | ALEXANDER JETER | ADDRESS REDACTED | | Yes | ADA 0.615123841241 84<br>AVAX 0.00081712965 739755<br>BTC 0.000011158047 895232<br>CEL 0.0145357403 2l5519<br>DOT 0.0218585890 03515<br>ETH 0.0003834892 40951039<br>LINK 0.0292272709 809429<br>MATIC 0.95870606 7276055<br>USDC 5.0483653306 6936<br>XLM 0.0585442015 034288 | ADA 0.00000094548 9222986<br>BTC 0.00000000716625 8524<br>CEL 18.2465237645477<br>ETH 0.000000004504 7073<br>USDC 3.662028 | | DOT 220.785113698516<br>LINK 285.8759096343487 |
| 3.1.020654 | ALEXANDER JETER | ADDRESS REDACTED | | | USDC 0.333196726207265 | | | |
| 3.1.020655 | ALEXANDER JETHWA | ADDRESS REDACTED | | | BTC 0.000000063469954436<br>CEL 0.00615987386537507<br>ETH 0.000000200792409 71<br>USDC 0.000000764078960137<br>XLM 0.0103593177667 4716 | | | |
| 3.1.020656 | ALEXANDER JETSCHOWSKI | ADDRESS REDACTED | | | ADA 0.436012230257364<br>BTC 0.003706101701199 59<br>DOT 0.0137495917 89257<br>USDC 0.244453966 337597 | | | |
| 3.1.020657 | ALEXANDER JEURISSEN | ADDRESS REDACTED | | | ADA 639.849320296<br>BTC 0.000000031771 2050653<br>CEL 2.80721381067 71<br>DOT 0.00806927524 367587<br>ETH 0.00003486122 8610007<br>MCDAI 0.030677282 2014089<br>USDC 3.76013976090 697<br>USDT ERC20 0.00024 299927478723<br>XRP 0.578435520 178354 | | | |
| 3.1.020658 | ALEXANDER JOCHEN VENTER | ADDRESS REDACTED | | | BTC 0.000004283080562164 | | | |
| 3.1.020659 | ALEXANDER JOHAN GERARDUS VAN DER KROGT | ADDRESS REDACTED | | | AAVE 3.09598877505 39<br>ADA 818.782523139164<br>BCH 0.00095056589 2796483<br>BTC 0.29478679080 1489<br>CEL 273.49068517 0975<br>COMP 2.98804115 665366<br>DASH 3.8123803 6284195<br>DOT 0.0594040446 8904301<br>ETH 5.27475338 715429<br>MATIC 1268.6570 867993<br>OMG 0.01433479 8096528<br>SGB 418.97<br>SNX 121.35750 8349767<br>XLM 0.3105181 91727793<br>XRP 0.4822995 01290862<br>ZRX 1160.01185 75251 | | | |
| 3.1.020660 | ALEXANDER JOHANNES CROUS | ADDRESS REDACTED | | | ADA 54.712536310521 3<br>ETH 2.22761505364801<br>SNX 58.5740034607 81 | | | |
| 3.1.020661 | ALEXANDER JOHN ANSHUS | ADDRESS REDACTED | | | ADA 2.85652618453874<br>BTC 0.0001879589640482 3<br>ETH 0.006097224157 5977<br>MCDAI 0.0336286564 813184<br>SNX 0.1492761253 11814<br>USDC 22978.97844 50459 | | | |
| 3.1.020662 | ALEXANDER JOHN FAGAN | ADDRESS REDACTED | | | BTC 0.000000053699221 72<br>CEL 3.93498194 5185 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.020663 | ALEXANDER JOHNDROW | ADDRESS REDACTED | | | BTC 0.0000405640310288994<br>LINK 0.0554855155719965<br>USDC 1037.64108957789<br>USDT ERC20 0.78205508814946 | | | |
| 3.1.020664 | ALEXANDER JOHNSON | ADDRESS REDACTED | | | BTC 0.00554082967292433 | | | |
| 3.1.020665 | ALEXANDER JOHNSON | ADDRESS REDACTED | | | AAVE 5.388599655467R7<br>BTC 0.000000893959738008<br>LINK 0.0413882675573213<br>MANA 0.245523946984062<br>MATIC 1315.84702305291<br>SGB 405.17520527641<br>SNX 18.4398209015564<br>UNI 0.00007693300984536<br>XLM 734.2271668534S8<br>XRP 0.00000081426484358 | | | |
| 3.1.020666 | ALEXANDER JOHNSON | ADDRESS REDACTED | | | CEL 0.715286563600286 | | | |
| 3.1.020667 | ALEXANDER JOHNSON | ADDRESS REDACTED | | | BCH 0.00039683761903826<br>BTC 0.0000743671429277 22<br>ETH 0.00206329312670115<br>USDC 302.409563950846 | BTC 0.00106203923338693<br>USDC 25 | | |
| 3.1.020668 | ALEXANDER JOHNSTONE | ADDRESS REDACTED | | | BTC 0.00063302263021354<br>CEL 20.35416841654889<br>TUSD 436.45154334169T | | | |
| 3.1.020669 | ALEXANDER JOKIEL | ADDRESS REDACTED | | | BTC 0.00307583910498459 | | | |
| 3.1.020670 | ALEXANDER JONATHAN PALMER | ADDRESS REDACTED | | | BTC 1.3807858720466<br>CEL 0.421944220689255<br>ETH 11.2889163837963<br>LTC 4.563228189266Z5 | | | |
| 3.1.020671 | ALEXANDER JONATHAN SALAZAR | ADDRESS REDACTED | | | BTC 0.00512714628054372 | | | |
| 3.1.020672 | ALEXANDER JONES | ADDRESS REDACTED | | | BTC 0.000041685195403829<br>CEL 0.086382668091S621<br>ETH 0.00000322128562K4032<br>USDT ERC20 1.10801907644868 | | | |
| 3.1.020673 | ALEXANDER JONG | ADDRESS REDACTED | | | BTC 0.000514585920879616 | | | |
| 3.1.020674 | ALEXANDER JONSBAK | ADDRESS REDACTED | | | CEL 206.061707087098<br>BNB 0.0000009359B9958605<br>BTC 0.000776614581715386<br>CEL 10.7941110109581<br>DOT 11.32035289 | | | |
| 3.1.020675 | ALEXANDER JOO | ADDRESS REDACTED | | Yes | BTC 1.43752258490364<br>CEL 543.737124064l<br>ETH 12.58572892<br>LUNC 119.561621 | | | BTC 0.315414559888371 |
| 3.1.020676 | ALEXANDER JORDAN | ADDRESS REDACTED | | | GUSD 33.6260090801026 | | | |
| 3.1.020677 | ALEXANDER JORDAN | ADDRESS REDACTED | | | CEL 0.0755210709660199<br>DOT 18.03650837970S5<br>ETH 1.03396304178747<br>SNX 6.06296970777833324 | | | |
| 3.1.020678 | ALEXANDER JORSS | ADDRESS REDACTED | | | BTC 0.00120567916821188<br>CEL 44.1341936988816<br>ETH 0.651591M | | | |
| 3.1.020679 | ALEXANDER JOSEPH BALDWIN | ADDRESS REDACTED | | | | ETH 0.0000000844001029084 | | |
| 3.1.020680 | ALEXANDER JOSEPH BENNETT BARLOW | ADDRESS REDACTED | | | BAT 0.00153035204977205<br>BTC 0.000001604251952706<br>ETH 0.0000005683310507063<br>SNX 0.0092070896183624<br>UNI 0.0000264235794633858<br>USDC 636.741126601692<br>ZRX 0.00141335892980016 | BAT 16.10533173415T<br>BTC 0.00266467466730009<br>CEL 111.118395539263<br>ETH 0.0102051675593725<br>SNX 7.2646956373706S<br>UNI 0.112407215865204<br>USDC 0.0000090731979900l<br>ZRX 29.7662735557723 | | |
| 3.1.020681 | ALEXANDER JOSEPH GILHOOLY | ADDRESS REDACTED | | Yes | BTC 0.0291448121367574<br>CEL 68.8737732324545<br>ETH 11.2701967584572<br>LINK 912.976609003886<br>USDC 74.8859056654276 | | | LINK 439.91335742072T |
| 3.1.020682 | ALEXANDER JOSEPH LERUTH | ADDRESS REDACTED | | | BTC 0.00109598017687559<br>ETH 0.365109228181951<br>SNX 136.99839283937l | ADA 249.9<br>SOL 6.999995<br>XLM 1767 | | |
| 3.1.020683 | ALEXANDER JOSEPH MARTIN | ADDRESS REDACTED | | | ETH 0.00127000601688928<br>LUNC 85.520496242996l4<br>USDC 65.5156880526379 | | | |
| 3.1.020684 | ALEXANDER JOSEPH ST JOHN | ADDRESS REDACTED | | | AAVE 10.41498723655l1<br>BTC 0.0552622940426l2<br>CEL 46.0777139360208<br>DOT 84.379652037916B<br>ETH 7.41977500107419<br>MATIC 536.872837257685<br>SOL 101.507420420919<br>UNI 0.250751825095596<br>USDC 29924.6003188051 | UNI 0.000601545563070349<br>USDC 200 | | |
| 3.1.020685 | ALEXANDER JOSEPH UNMACK | ADDRESS REDACTED | | | BTC 0.106025768380724 | | | |
| 3.1.020686 | ALEXANDER JOST | ADDRESS REDACTED | | | CEL 7.857233667499T5<br>XLM 0.00000102021510394b | | | |
| 3.1.020687 | ALEXANDER JR LIKHTERMAN | ADDRESS REDACTED | | | ADA 772.261301519919<br>BTC 0.0716951006101322<br>CEL 211.992762388443<br>ETH 1.448197750935S3<br>MATIC 1352.62911212698<br>USDC 30426.1886917184<br>XRP 189.367949362637 | ETH 0.0101281330519774 | | |
| 3.1.020688 | ALEXANDER JUDAS DIAZ | ADDRESS REDACTED | | | | BTC 0.00097936<br>DOT 3.149<br>ETH 0.00665182<br>MATIC 54.195<br>SOL 0.438 | | |
| 3.1.020689 | ALEXANDER JUDGE | ADDRESS REDACTED | | | BTC 0.0642831649637296<br>CEL 1.02347487234052<br>ETH 0.726267246331798 | | | |
| 3.1.020690 | ALEXANDER JUEL | ADDRESS REDACTED | | | CEL 0.161414024094079 | | | |
| 3.1.020691 | ALEXANDER JUEL | ADDRESS REDACTED | | | ADA 1305.57202044Q3<br>BTC 0.00154561485976909<br>SOL 7.089369898765Z9 | | | |
| 3.1.020692 | ALEXANDER JUKOFSKI | ADDRESS REDACTED | | | BTC 0.0000016019642084441<br>USDC 74.8887592036443 | | | |
| 3.1.020693 | ALEXANDER JUNIOR | ADDRESS REDACTED | | | CEL 0.37065277217i036<br>ETH 0.0128254228816499 | | | |
| 3.1.020694 | ALEXANDER JURGENS | ADDRESS REDACTED | | | BTC 0.00119778668i03166 | | | |
| 3.1.020695 | ALEXANDER JUSTIANA | ADDRESS REDACTED | | | CEL 1.44709961012T3<br>MCDA l 5.03297341107838 | | | |
| 3.1.020696 | ALEXANDER KAELIN | ADDRESS REDACTED | | | CEL 1.13179255964922 | | | |
| 3.1.020697 | ALEXANDER KAISER | ADDRESS REDACTED | | | BTC 0.0000004927839215Z6 | | | |
| 3.1.020698 | ALEXANDER KALBIN | ADDRESS REDACTED | | | ETC 0.0000091583056500l | | | |
| 3.1.020699 | ALEXANDER KALÉN | ADDRESS REDACTED | | | AAVE 0.401035451349096<br>BTC 0.02033791233377B9<br>CEL 3.36938720264674<br>COMP 0.476186254208126<br>DASH 0.293544163889606<br>ETH 1.55125043631617<br>LTC 5.686420321488T4<br>MATIC 122.814738457594<br>OMG 35.3908710181095<br>SNX 3.9939645803409<br>UNI 5.00370754320096<br>XLM 516.184278483797<br>XRP 283.729219214806 | | | |
| 3.1.020700 | ALEXANDER KAMEL | ADDRESS REDACTED | | | ETH 0.00205414414467611 | | | |
| 3.1.020701 | ALEXANDER KAMOUZIS | ADDRESS REDACTED | | | USDT ERC20 0.545761632119843 | USDT ERC20 0.00262999865540594 | | |
| 3.1.020702 | ALEXANDER KANDARIS | ADDRESS REDACTED | | | BTC 0.00155953986486 | | | |
| 3.1.020703 | ALEXANDER KANDLER | ADDRESS REDACTED | | | BTC 0.00000000337888M44<br>CEL 0.0000640265594418T5<br>USDC 0.16530834206503S | | | |
| 3.1.020704 | ALEXANDER KANELLOPOULOS | ADDRESS REDACTED | | | BTC 0.00021879488352l92<br>USDC 0.910158622181815 | | | |
| 3.1.020705 | ALEXANDER KANT | ADDRESS REDACTED | | | CEL 0.086132786464093b | | | |
| 3.1.020706 | ALEXANDER KAO | ADDRESS REDACTED | | | BTC 0.000000558545598773l<br>CEL 1.09050084985395 | | | |
| 3.1.020707 | ALEXANDER KAPPE | ADDRESS REDACTED | | | BTC 0.001557892833878 23 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.020708 | ALEXANDER KARANJA | ADDRESS REDACTED | | | ADA 1009.3189 1320645 BTC 0.5965981 2693 3997 DOT 0.3962339 886 42465 ETH 10.5265 11102203 LINK 229.26782061 3826 LUNC 52.45645625 2968 MATIC 3875.475473 78327 UNI 108.44774827 8345 USDC 1.3194589 7556 255 | | | |
| 3.1.020709 | ALEXANDER KARAVANOV | ADDRESS REDACTED | | | AVAX 119.269 129 251809 BTC 0.0012931 704 1247337 ETH 0.0053 2188868 709028 MATIC 8866.39836421912 SOL 98.4829 127 27 2133 USDC 5146.99218684 166 USDT ERC20 5.7957 866 136 9124 | USDC 0.000644 USDT ERC20 0.2925 7235068506 | | |
| 3.1.020710 | ALEXANDER KARCHEGLO | ADDRESS REDACTED | | | BTC 0.0000000 0577 6369836 CEL 0.0514740280144976 DASH 0.0000000000 58 891 1307 SGB 15.2327040 352 302 USDC 0.0000003 794 920 48423 XLM 0.0000000 370 994 7444 XRP 0.0000007 14942 91 48 18 ZEC 0.000000000 857 158442 | | | |
| 3.1.020711 | ALEXANDER KARIUS | ADDRESS REDACTED | | | BTC 0.0027360349 095328 MATIC 800.4735 1511 07 | | | |
| 3.1.020712 | ALEXANDER KARNUTSCH | ADDRESS REDACTED | | | BTC 0.0000015 209846 41 417 | | | |
| 3.1.020713 | ALEXANDER KARPOVITSCH | ADDRESS REDACTED | | | BTC 0.0088371 797 5 857384 | | | |
| 3.1.020714 | ALEXANDER KASHIN | ADDRESS REDACTED | | | BTC 0.0065 309 10504 87917 USDC 6.1073 645 503448 | | | |
| 3.1.020715 | ALEXANDER KASJANOV | ADDRESS REDACTED | | | BTC 0.0628 789 7253 98902 | | | |
| 3.1.020716 | ALEXANDER KASSAB | ADDRESS REDACTED | | | BTC 2.3918 26906 10893 MATIC 1011.16687496471 | | | |
| 3.1.020717 | ALEXANDER KATERNOS | ADDRESS REDACTED | | | ADA 115.6718 8119 7623 BAT 47.4380 821 763882 BTC 0.0011 704 373088 9079 COMP 0.0446023 593 892 531 KNC 18.6893 3532 79566 MANA 126.5634 5675 1074 MATIC 238.3096 472 47964 XLM 496.238 771 712842 | | | |
| 3.1.020718 | ALEXANDER KATLER | ADDRESS REDACTED | | | AAVE 0.0011 1895 15117698 ADA 0.1405010 0049 42589 AVAX 0.0020421 641 7718735 BAT 0.0192204 952 231781 BTC 0.0000434 541 6716 81 46 COMP 0.00038 0560 9392 617 185 DASH 0.0000870 098 580 61163 DOT 0.103 3529 7717 2469 ETH 0.051045 5436 962685 LINK 0.0094250 497 504 7923 LTC 0.0000083 2509 1219 844 MATIC 0.467 3100 9720 8714 OMG 0.0002289 1824 221 1931 SNX 0.140041 800 8621 SOL 0.0077044 16 7150 8671 UMA 0.0023 6626 213 8302 UNI 0.0096 4560 25 1979238 USDC 0.0011 5518 3732 654 78 ZRX 0.0072514 5955 207985 | AAVE 1.0050 3208 351137 ADA 0.0062873 7062 5057 19 AVAX 0.0000043 978 14652507 BAT 0.16096 3295 916777 BTC 0.0000005 3661414272 COMP 0.0031 1371 0985 3843 4 DASH 0.0000000 044 3450 1199 DOT 100.0676 8128 2169 ETH 54.0166 6970 8201 LINK 111.2965 15087 379 LTC 0.0000000 0739 569 4676 MATIC 2000.06 12493 9651 OMG 0.0021 3826 977 722005 SNX 2.0305 9380 660305 SOL 0.0000714 3608 4687 14 UNI 0.0000062 1837 3750 965 USDC 0.0047 4826 520 127235 ZRX 0.0677 0067 846 55584 | | |
| 3.1.020719 | ALEXANDER KATSAMBROKOS | ADDRESS REDACTED | | | CEL 0.9933227 2 785 7651 | | | |
| 3.1.020720 | ALEXANDER KATZ | ADDRESS REDACTED | | | BTC 0.0242286 6879 69765 | | | |
| 3.1.020721 | ALEXANDER KATZ | ADDRESS REDACTED | | | BTC 0.0382 39047 0436542 | | | |
| 3.1.020722 | ALEXANDER KATZ | ADDRESS REDACTED | | | BTC 0.0015 548636 4203059 CEL 3600.719 2086 5085 ETH 0.1012 1992 2844801 USDT ERC20 0.0000003 362 595 75138 | | | |
| 3.1.020723 | ALEXANDER KAY | ADDRESS REDACTED | | | BTC 0.0038724 8463 121709 ETH 0.0505 0220 818 1879 ZRX 93.804323 028 7995 | | | |
| 3.1.020724 | ALEXANDER KAZAKOV | ADDRESS REDACTED | | | BTC 0.0012 240 6933 430 346 DOT 51.200047 684 0322 GUSD 10204.0827 86282 USDC 10213.78885 46626 | USDC 992.254534 | | |
| 3.1.020725 | ALEXANDER KAZIAS | ADDRESS REDACTED | | | BTC 0.0000006 2309 8709088 USDT ERC20 0.4770 6187 1419899 | | | |
| 3.1.020726 | ALEXANDER KEATING | ADDRESS REDACTED | | | ADA 44376.786 944 4617 BTC 0.9603424 217 25 29 CEL 1.14425 4841 2605 | | | |
| 3.1.020727 | ALEXANDER KEBLOW KOFOED | ADDRESS REDACTED | | | BTC 0.0037774 8760 24953 CEL 0.06066 337 289 586 15 | | | |
| 3.1.020728 | ALEXANDER KEEDY | ADDRESS REDACTED | | | BTC 0.15721 488072 1675 GUSD 34.569 15204 51401 USDC 5458.480 14350446 | | | |
| 3.1.020729 | ALEXANDER KEEFE | ADDRESS REDACTED | | | BTC 0.0000104 6181450 47255 MATIC 5.62603 215 98828 | | | |
| 3.1.020730 | ALEXANDER KEUMAN | ADDRESS REDACTED | | | BTC 0.0027375 3630 168075 | | | |
| 3.1.020731 | ALEXANDER KELLEY | ADDRESS REDACTED | | | BTC 0.0002 343 1541 49 64 986 ETH 0.0025 0579 9466 114488 USDC 6.10499 91 970859 | BTC 0.0000000 07525 612769 | | |
| 3.1.020732 | ALEXANDER KELLISON | ADDRESS REDACTED | | | BTC 0.0010986 1748 9210321 MATIC 1.029688 29 74284 USDC 2457.00279 34598 | | | |
| 3.1.020733 | ALEXANDER KELLY | ADDRESS REDACTED | | | BTC 0.1553409 607 16995 ETH 1.4379603 719 2377 | | | |
| 3.1.020734 | ALEXANDER KELLY | ADDRESS REDACTED | | | BCH 0.04306811 BTC 0.0356438 9368 70976 CEL 28.29510 7723 8603 DOT 0.0210847 432 98822 07 ETH 0.8688 1139 8719203 LINK 5.7033399296627 MATIC 18.8749 283 46966 | | | |
| 3.1.020735 | ALEXANDER KELIRKH | ADDRESS REDACTED | | | BTC 0.0000013 759 607 664 15 LTC 0.0025 1375 506986 229 ETH 0.0138453 221 12644 | | | |
| 3.1.020736 | ALEXANDER KENDAL CARAMES | ADDRESS REDACTED | | | BTC 0.0171384552 251344 ETH 0.3442185 965752 | | | |
| 3.1.020737 | ALEXANDER KENNEDY-RIPON | ADDRESS REDACTED | | | BTC 0.0215229 841 845 398 CEL 147.15387 7594574 LTC 0.689 | | | |
| 3.1.020738 | ALEXANDER KENT | ADDRESS REDACTED | | | CEL 1.0877587 1719 191 USDT ERC20 6.7210 262 953 5858 | | | |
| 3.1.020739 | ALEXANDER KEVIN SKOMARS | ADDRESS REDACTED | | | BNB 0.0001143872 2941 8075 | BTC 0.1765659 443 19 994 | | |
| 3.1.020740 | ALEXANDER KHALTURIN | ADDRESS REDACTED | | | CEL 0.5980027 196 4405 | | | |
| 3.1.020741 | ALEXANDER KHANYAN | ADDRESS REDACTED | | | BTC 0.0000002 8786 225644 USDC 3.50281 6308 99437 | | | |
| 3.1.020742 | ALEXANDER KHOKHAR | ADDRESS REDACTED | | | BTC 0.1016264151 997 CEL 145.841 854 745929 DOT 0.0309633 3810 30679 ETH 10.2034 3629 566 | | | |
| 3.1.020743 | ALEXANDER KHOLIB | ADDRESS REDACTED | | | BTC 0.0012 298 1055 280097 ETH 0.1506 3803 961 2452 | | | |
| 3.1.020744 | ALEXANDER KIBALCHENKO | ADDRESS REDACTED | | | BTC 0.00005 147 5684056192 | | | |
| 3.1.020745 | ALEXANDER KILIK | ADDRESS REDACTED | | | BTC 0.0022 3913 256 1850359 CEL 1 | | | |
| 3.1.020746 | ALEXANDER KILLER | ADDRESS REDACTED | | | CEL 0.2515609 693 43051 | | | |
| 3.1.020747 | ALEXANDER KIM | ADDRESS REDACTED | | | AAVE 0.0000010 999 642 58 4353 ADA 22.2551 9951 267268 BTC 0.0007835 1245 7977123 ETH 0.0406 5555 85 591704 LINK 0.00009 303 920 1394154 MATIC 0.0173 145 3247 15108 SNX 0.003401 3103 977 39537 SOL 0.0048 6247 132 25116 USDC 0.333645 705 658161 | ADA 0.0000007 183 4334 7412 BTC 1.0105 7604 015675 ETH 38.7590 647 180397 SOL 38.70149 99 8862 112 | | |
| 3.1.020748 | ALEXANDER KIM | ADDRESS REDACTED | | | BTC 0.0000459 252 1939 56355 | | | |
| 3.1.020749 | ALEXANDER KIM | ADDRESS REDACTED | | | ADA 1125.156239 BTC 0.0011 5108 7015 538184 CEL 13.5009 0290 2617 985 | | | |
| 3.1.020750 | ALEXANDER KIM | ADDRESS REDACTED | | | BTC 0.0382807 7694 0733 USDC 86.5294 33 4810 8073 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.020751 | ALEXANDER KIM | ADDRESS REDACTED | | | BTC 0.00009117104721172 B<br>ETH 0.00142307217910971<br>USDC 0.0714397570347717 | BTC 0.00000000010276028B5<br>USDC 54.1574624850527 | | |
| 3.1.020752 | ALEXANDER KING | ADDRESS REDACTED | | | BTC 0.0000011480163123252<br>ETH 0.00108765055458912 | | | |
| 3.1.020753 | ALEXANDER KING | ADDRESS REDACTED | | | BTC 0.00000321502248308<br>USDC 0.009167148855079562 | | | |
| 3.1.020754 | ALEXANDER KING | ADDRESS REDACTED | | Yes | KLM 41.7725535170293<br>BTC 0.520997177557748<br>GUSD 1.5861704515081<br>MCDAI 40.0293205232764 | MCDAI 1.08 | | BTC 0.212388610511572 |
| 3.1.020755 | ALEXANDER KING | ADDRESS REDACTED | | | ETH 0.000003999126996793<br>ETH 0.00220649026472B6 | | | |
| 3.1.020756 | ALEXANDER KINNUNEN | ADDRESS REDACTED | | | BTC 0.0847489163014683<br>DOT 5.47863500222 | | | |
| 3.1.020757 | ALEXANDER KINSMEN | ADDRESS REDACTED | | | BTC 0.000238039045851787<br>ETH 2.20686926908953<br>LINK 93.0758701581401<br>MCDAI 0.069725388309A006 | | | |
| 3.1.020758 | ALEXANDER KIRBY | ADDRESS REDACTED | | | BTC 0.00003374694531A556 | | | |
| 3.1.020759 | ALEXANDER KIRCHNER | ADDRESS REDACTED | | | XRP 14999 | | | |
| 3.1.020760 | ALEXANDER KIRK | ADDRESS REDACTED | | | ADA 0.00601733323982351<br>ETH 0.00000094826925917A | | | |
| 3.1.020761 | ALEXANDER KIRSCHNER | ADDRESS REDACTED | | | CEL 97.2738006490365<br>BTC 0.355774409973127<br>DASH 9.54874444436134 | | | |
| 3.1.020762 | ALEXANDER KISELEV | ADDRESS REDACTED | | | ETH 9.0187338616S929<br>BTC 0.00000051862141891<br>USDT ERC20 0.447900868617684 | | | |
| 3.1.020763 | ALEXANDER KITAYEV | ADDRESS REDACTED | | | AAVE 0.0241832622850242<br>ADA 0.839089289210694<br>AVAX 1.08374294997059<br>BAT 3.46880605923481<br>BTC 0.0201419539454698A<br>CEL 23663.784529429<br>DASH 0.00076416043301385<br>DOT 0.0325670620249903<br>EOS 0.0270778072539148<br>ETH 1.997788781057A2<br>LINK 0.0125714200131075<br>LUNC 52.352098550179B<br>MATIC 52474.1473504718<br>MCDAI 0.035164640109065B<br>PAXG 0.00033515168263B563<br>SGB 85.1510418452063<br>SNX 0.2266486593304432<br>SOL 15.739545780B315<br>USDC 0.0092943857056362<br>XAUT 0.000000039745244868<br>XLM 0.491847605000609<br>XRP 0.308179451789515 | BTC 0.000000003599197414 | | |
| 3.1.020764 | ALEXANDER KITCHEN | ADDRESS REDACTED | | | BUSD 7.9793721296629 | | | |
| 3.1.020765 | ALEXANDER KITH | ADDRESS REDACTED | | | BAT 212.873020597473<br>BTC 0.439340752992016<br>DOT 27.5445857338394<br>ETH 12.6296709368665<br>SGB 153.519068300941 | | | |
| 3.1.020766 | ALEXANDER KITZMANN | ADDRESS REDACTED | | | LINCH 0.0000051371548295594<br>AAVE 0.0000001219908572273<br>ADA 0.342531342707964<br>BAT 0.0000073406219797196<br>BCH 0.0000003162202024649<br>BTC 0.00000047771176712B<br>COMP 0.000004251A0971356<br>DOT 0.000535423083180S12<br>ETH 0.000000004351568S02<br>GUSD 0.00173599143102177<br>LINK 0.00077850391925235<br>LTC 0.0008685101449674AS<br>MATIC 0.0238418708433126<br>SNX 0.178109S269973<br>SOL 0.00269860534599513<br>UMAA 0.00289110728037711<br>USDC 0.14716096046669<br>XLM 0.15024309449034B | 1INCH 0.000362108518602A479<br>AAVE 0.00021745100306A951<br>ADA 0.0006023481778599969<br>BAT 0.386250580595949<br>BCH 0.01541154610660280395<br>BTC 0.00000085260268549<br>COMP 0.000041829578471487<br>DOT 0.00000607805157A496<br>GUSD 1.319778877119719<br>LINK 0.000716148206879372<br>LTC 0.000060678319560310S<br>MATIC 0.0150921795868474<br>SNX 0.002107596613994421<br>SOL 0.00518013339481195 14<br>USDC 0.000554814142600243<br>XLM 0.048263157410S663 | | |
| 3.1.020767 | ALEXANDER KJELLEVIK | ADDRESS REDACTED | | | CEL 13.4628179424107<br>COMP 0.00000251933291307<br>DASH 0.0000000006309687<br>DOT 0.0001487588769043A9<br>ETH 0.000001976380152671<br>LINK 0.083097156736271S<br>LTC 0.00000009853350001<br>MANA 0.032335024497B935<br>MATIC 0.00107725790427635<br>SNX 0.000177444294B99874<br>UNI 0.000157912661910894<br>XRP 2.012346115971528<br>ZEC 0.00000000957132406S2 | | | |
| 3.1.020768 | ALEXANDER KLEBER | ADDRESS REDACTED | | | BTC 0.00000010612742962 | | | |
| 3.1.020769 | ALEXANDER KLETTNER | ADDRESS REDACTED | | | ADA 0.4593604468309237<br>BTC 0.007628615472103185<br>CEL 1595.11565954332<br>DASH 1.0723923377996 3<br>ETH 0.00000320542406175A6<br>USDT 2.01367396538104<br>USDT ERC20 0.441171093363277<br>XRP 2614.47274844464 | | | |
| 3.1.020770 | ALEXANDER KLEVEN | ADDRESS REDACTED | | | BTC 0.03100006747305 62<br>CEL 1.12611260097999<br>EOS 2.5626336515606 7<br>MCDAI 7.03541297920831<br>USDC 16.1210819457631<br>XLM 297.497243006507 | USDC 821.959102489687 | | |
| 3.1.020771 | ALEXANDER KLICK | ADDRESS REDACTED | | | BTC 0.00000733310086165<br>ETH 0.00014544730578880B<br>SNX 0.113000442574267 | | | |
| 3.1.020772 | ALEXANDER KLIMANTIRIS | ADDRESS REDACTED | | | BTC 0.017168371029725B<br>CEL 27.7025660413545<br>ETH 0.318333035143746 | | | |
| 3.1.020773 | ALEXANDER KLIMMEK | ADDRESS REDACTED | | | ADA 8.31585701267I7<br>BCH 0.0268324<br>BTC 0.00460361946055224<br>CEL 156.994573953897<br>MATIC 605.0842611016076 | | | |
| 3.1.020774 | ALEXANDER KLUS | ADDRESS REDACTED | | | BTC 0.00000000000000002<br>ETH 0.0024007909097219 | | | |
| 3.1.020775 | ALEXANDER KLYNE | ADDRESS REDACTED | | | BTC 0.000006339017681041<br>ETH 0.00008786626683666<br>USDC 0.166316476688416 | | | |
| 3.1.020776 | ALEXANDER KNAUB | ADDRESS REDACTED | | | BCH 0.267518803273112<br>BSV 0.0978395971994976<br>BTC 0.000030715310780368<br>CEL 30.6128821919053<br>DASH 0.002204269455184B<br>ETH 0.000267565865946546<br>LTC 1.11299007067765<br>MCDAI 1.68638210173188<br>SGB 10.0186098040692<br>USDC 0.000000004009574608<br>XLM 782.971212957215<br>XRP 0.016488562854227<br>ZRX 47.9608764957423 | | | |
| 3.1.020777 | ALEXANDER KNAUS | ADDRESS REDACTED | | | BTC 0.011636821480759R | | | |
| 3.1.020778 | ALEXANDER KNEZEVICH | ADDRESS REDACTED | | | ETH 0.001515308915687 | | | |
| 3.1.020779 | ALEXANDER KNIGHT | ADDRESS REDACTED | | | BTC 0.0002098830300790776 | | | |
| 3.1.020780 | ALEXANDER KNIGHTON | ADDRESS REDACTED | | | BTC 0.03997884189290S2<br>CEL 152.840993068003<br>ETH 1.62547222927174<br>SGB 8.53706048112059<br>XRP 55.3 | | | |
| 3.1.020781 | ALEXANDER KNOTEK | ADDRESS REDACTED | | | BTC 0.00002023728332204 | | | |
| 3.1.020782 | ALEXANDER KNUTH | ADDRESS REDACTED | | | BTC 0.00320167440248813 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.020783 | ALEXANDER KNYSHOV | ADDRESS REDACTED | | | BTC 0.01264062347951742<br>ETH 0.5523862461506<br>LINK 30.463678533718<br>SOL 2.4119940756203<br>UNI 46.428297663<br>USDC 4997.1399686665 | | | |
| 3.1.020784 | ALEXANDER KOBERL | ADDRESS REDACTED | | | ADA 0.00000080256547818<br>BTC 0.00000556345984132<br>CEL 0.204838427912179<br>XRP 0.000000975849174107 | | | |
| 3.1.020785 | ALEXANDER KOCH | ADDRESS REDACTED | | | ADA 634.273636523077<br>BTC 0.0000007482775918<br>BNB 0.016811671593274 | BTC 0.00015758 | | |
| 3.1.020786 | ALEXANDER KOLBERT | ADDRESS REDACTED | | | BTC 0.001407965379835<br>EOS 0.338723882087185<br>ETH 0.003899750727847 | | | |
| 3.1.020787 | ALEXANDER KOLESNIKOV | ADDRESS REDACTED | | | BTC 0.0000165429567917<br>USDC 0.527059377510653 | | | |
| 3.1.020788 | ALEXANDER KOLLMANN | ADDRESS REDACTED | | | BTC 4.46033276895399E-06 | | | |
| 3.1.020789 | ALEXANDER KOLODNER | ADDRESS REDACTED | | | ADA 0.168993652169209<br>BTC 0.0001316498164920<br>ETH 0.001773167168253<br>MCOA I 2.00513442398<br>USDC 1.48216726276742<br>XLM 1.95730931116893 | ADA 250.480476338354<br>BTC 0.00000520867809708<br>ETH 0.00000070674817863<br>USDC 5293.79910639168 | | |
| 3.1.020790 | ALEXANDER KOLZKOLNIKOV | ADDRESS REDACTED | | | BTC 0.044794277329383<br>CEL 0.03271202956062<br>USDT ERC20 0.0014623925151476 | | | |
| 3.1.020791 | ALEXANDER KOLPAKOV | ADDRESS REDACTED | | | AAVE 21.4430551159691<br>ADA 642.637663375581<br>BCH 17.547295578942<br>BNB 4.133803111004901<br>BTC 2.31644373882171<br>BUSD 4485.53233350746<br>CEL 42.0254416182035<br>DOT 456.62285526394<br>ETH 46.26459392046S<br>LINK 260.75309961965<br>MANA 4994.6164479182<br>SOL 2.13036521179781<br>UNI 351.278147404051<br>XRP 3113.50347693075 | | | |
| 3.1.020792 | ALEXANDER KOLTUNOV | ADDRESS REDACTED | | | ADA 844.77388512751<br>BTC 0.226969917267338<br>CEL 22625.149350938<br>DASH 0.00428901554904533<br>ETC 42.767260835031<br>ETH 15.25342065748<br>GUSD 17.18828357617<br>LTC 7.066425155100871<br>MATIC 3284.43124267631<br>MCDAI 30.867627074708<br>PAKG 4.9625908572252<br>SGB 108.370792954594<br>UNI 0.0203380573192063<br>USDC 25204.8856117944<br>USDT ERC20 37.0165956469945<br>XLM 16314.096249064<br>XRP 0.278960026209866<br>ZRX 1.68165184414082 | CEL 2625.452<br>USDC 4345 | | |
| 3.1.020793 | ALEXANDER KONIG | ADDRESS REDACTED | | | BTC 0.013071139450517 | | | |
| 3.1.020794 | ALEXANDER KONJARSKI | ADDRESS REDACTED | | | BTC 0.000000418744161626<br>CEL 1.51229989773726<br>ETH 0.0000027849043987B<br>LINK 0.000000790903372<br>USDC 0.009852 | | | |
| 3.1.020795 | ALEXANDER KONSCHIN | ADDRESS REDACTED | | | BTC 0.000006949043751343 | | | |
| 3.1.020796 | ALEXANDER KOOP | ADDRESS REDACTED | | | BTC 0.00000060988200934S | | | |
| 3.1.020797 | ALEXANDER KOPASZ | ADDRESS REDACTED | | | BTC 0.000050629647497830T<br>CEL 5.97996684758131 | | | |
| 3.1.020798 | ALEXANDER KORF | ADDRESS REDACTED | | | ETH 0.00000325289227513<br>BTC 0.000471056016466486 | | | |
| 3.1.020799 | ALEXANDER KOSTIW | ADDRESS REDACTED | | | CEL 1.1607242942918Z<br>BTC 0.00665767565902294 | | | |
| 3.1.020800 | ALEXANDER KOTELES | ADDRESS REDACTED | | | SNX 147.759137919319<br>BTC 0.8535970494444164<br>ETH 21.3595550181801<br>LINK 104.561420275188<br>SGB 772.13958894887S<br>XRP 5050.86561885698 | | | |
| 3.1.020801 | ALEXANDER KOTEVSKI | ADDRESS REDACTED | | | ETH 0.000254087139156821<br>LINK 0.03491112280499564<br>XRP 0.2276269525182148 | | | |
| 3.1.020802 | ALEXANDER KOURY | ADDRESS REDACTED | | | USDC 526.174502652623 | | | |
| 3.1.020803 | ALEXANDER KRAIK | ADDRESS REDACTED | | | ADA 2581.75000938896<br>BTC 0.0613670906788563<br>ETH 1.42420419670894<br>LINK 10.11906359038518<br>USDC 18557.8126814915 | | | |
| 3.1.020804 | ALEXANDER KRANICH | ADDRESS REDACTED | | | BTC 0.000000000263260573 | | | |
| 3.1.020805 | ALEXANDER KRASTEV | ADDRESS REDACTED | | | USDC 0.1576005297117706 | | | |
| 3.1.020806 | ALEXANDER KRAUCH | ADDRESS REDACTED | | | BTC 0.0000004022207865S<br>ETH 0.000018575648407312<br>USDC 1.38735407910S6<br>USDT ERC20 0.3339776552886526 | USDC 0.00000085434404791 | | |
| 3.1.020807 | ALEXANDER KRAUSE | ADDRESS REDACTED | | | BTC 0.000035916886105472S | | | |
| 3.1.020808 | ALEXANDER KRAUS | ADDRESS REDACTED | | | BTC 0.00005246640614821S | | | |
| 3.1.020809 | ALEXANDER KRAVETS | ADDRESS REDACTED | | | BTC 0.00006159295924816 | | | |
| 3.1.020810 | ALEXANDER KREITZ | ADDRESS REDACTED | | | BTC 0.01701684755905 98 | | | |
| 3.1.020811 | ALEXANDER KRISTIANSEN | ADDRESS REDACTED | | | BTC 0.000000047520915 08<br>CEL 7.30264376855883<br>DOT 0.000346846 6<br>ETH 0.031080291648097 8<br>MATIC 0.012846<br>OMG 0.000923 | | | |
| 3.1.020812 | ALEXANDER KRISTIANSEN | ADDRESS REDACTED | | | BTC 0.0015137032070428 7 | | | |
| 3.1.020813 | ALEXANDER KRNACIK | ADDRESS REDACTED | | | MATIC 0.13300115750666 1 | | | |
| 3.1.020814 | ALEXANDER KROEGER | ADDRESS REDACTED | | | CEL 1 | | | |
| 3.1.020815 | ALEXANDER KROGH | ADDRESS REDACTED | | | AAVE 2.95658694434375<br>ADA 651.49792368362 3<br>AVAX 7.18907424477983<br>BTC 6.16571359492608<br>CEL 56865.9572537214<br>COMP 1.44177508<br>DOT 34.9916661755594<br>ETH 104.771192651379<br>LINK 39.9417143783885<br>LTC 3.6720803683911 3<br>LUNC 6.53952634382518<br>MATIC 458.873879176763<br>PAKG 0.0275634074919263 2<br>SGB 121.685977154535<br>SNX 84.6463152409743<br>SOL 5.15194746993432<br>UNI 57.8160541322 86<br>USDC 29609.353510352<br>XRP 0.00000059191239951 | | | |
| 3.1.020816 | ALEXANDER KROMM | ADDRESS REDACTED | | | BTC 0.00221786586221896 | | | |
| 3.1.020817 | ALEXANDER KRONES | ADDRESS REDACTED | | | BTC 0.00132110236846084 | | | |
| 3.1.020818 | ALEXANDER KROTT-TERFRUCHTE | ADDRESS REDACTED | | | BTC 0.00069004463848995 | | | |
| 3.1.020819 | ALEXANDER KRUGER | ADDRESS REDACTED | | | BTC 0.00379234642975414 | | | |
| 3.1.020820 | ALEXANDER KUBOKAWA VOGTMANN | ADDRESS REDACTED | | | BTC 0.0000014823161342S | | | |
| 3.1.020821 | ALEXANDER KUICE | ADDRESS REDACTED | | | BTC 0.00350526844530942 | | | |
| 3.1.020822 | ALEXANDER KUKSHAUS | ADDRESS REDACTED | | | BTC 0.02554574089166644 | | | |
| 3.1.020823 | ALEXANDER KUNSTADTER | ADDRESS REDACTED | | Yes | ADA 181.98051027264S<br>BTC 0.4036064016575S3<br>CEL 46906.7814745286<br>ETH 0.000170567102798314<br>GUSD 1.291748835949B<br>MATIC 24359.707158779<br>PAKG 0.0033928729092 2664<br>UNI 192.263578260345<br>USDC 16.43828204238 6<br>XRP 991.587212 | | | MATIC 28447.193124936 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.020824 | ALEXANDER KUNZ | ADDRESS REDACTED | | | BTC 0.0859501137152843 | | | |
| 3.1.020825 | ALEXANDER KUO | ADDRESS REDACTED | | | BTC 0.0239365389166341 COMP 0.0619515767487203 XLM 2.8452855744896 | BTC 0.00942193 | | |
| 3.1.020826 | ALEXANDER KURT HOUGH | ADDRESS REDACTED | | | AVAX 0.0040953096972668 BTC 0.0952963272566933 SNX 154.942202914 USDC 6.13699976691604 | AVAX 8.2754667669363 USDC 0.0066741926607889 | | |
| 3.1.020827 | ALEXANDER KURT HOUGH | ADDRESS REDACTED | | | ADA 0.013682618629151 BTC 0.000000025403165994 CEL 0.000849983618981541 USDC 0.0181398971177106 | | | |
| 3.1.020828 | ALEXANDER KUZNETSOV | ADDRESS REDACTED | | | BTC 0.00035876735315817 | | | |
| 3.1.020829 | ALEXANDER KUZNETSOV | ADDRESS REDACTED | | | USDC 0.168896661675036 | | | |
| 3.1.020830 | ALEXANDER KYLE WRIGHT | ADDRESS REDACTED | | | BTC 0.0151032213416626 | BTC 0.00215591 | | |
| 3.1.020831 | ALEXANDER KYPIN | ADDRESS REDACTED | | | BTC 0.000000048970762244 BUSD 0.00255871156503543 | | | |
| 3.1.020832 | ALEXANDER KYYMANOV | ADDRESS REDACTED | | | BTC 0.000000010316891731 MCDAI 0.6878700183153138 | BTC 0.000000009773735535 MCDAI 4.12 | | |
| 3.1.020833 | ALEXANDER L BEOUGHER | ADDRESS REDACTED | | | BTC 0.0126350915508978 | | | |
| 3.1.020834 | ALEXANDER LA CRUZ ROJAS | ADDRESS REDACTED | | | BNB 0.00180607559806894 BTC 0.00003135857120157 CEL 8.20168519115377 ETH 0.00401511104845171 PAXG 0.000279798982503313 USDC 8.93965369152151 | | | |
| 3.1.020835 | ALEXANDER LACK | ADDRESS REDACTED | | | BTC 0.0402176909516057 ETH 1.09518857267012 USDC 3786.37227148551 | | | |
| 3.1.020836 | ALEXANDER LACKNER | ADDRESS REDACTED | | | ADA 90.080373 BTC 0.0016685970975013 CEL 3.89764048299223 ETH 0.12481091 | | | |
| 3.1.020837 | ALEXANDER LADAS | ADDRESS REDACTED | | | ADA 2395.10401743849 BTC 0.0222807233438119 ETH 0.376464793080117 | ETH 0.02223463 | | |
| 3.1.020838 | ALEXANDER LADNIER | ADDRESS REDACTED | | | BTC 0.003836971231373 ETH 0.933721139137052 LTC 1.08690314236506 | | | |
| 3.1.020839 | ALEXANDER LADOUCEUR | ADDRESS REDACTED | | | BCH 0.309319899686771 BTC 0.676997439367564 ETH 31.8100080512047 LTC 54.6782481890254 | | | |
| 3.1.020840 | ALEXANDER LADUKE | ADDRESS REDACTED | | | BTC 0.000003511328664823 ETH 2.08857435394084 LTC 0.003690321006150507 MATIC 105.578308117883 USDC 1024.00863883607 XLM 0.00223912898525142 | LTC 0.000000003458262473 | | |
| 3.1.020841 | ALEXANDER LAGO | ADDRESS REDACTED | | | BTC 0.00526105346937982 ETH 0.349187583150254 USDC 0.280697693221636 | | | |
| 3.1.020842 | ALEXANDER LAMANOV | ADDRESS REDACTED | | | CEL 4.43674264286469 USDC 108.332002 | | | |
| 3.1.020843 | ALEXANDER LAMBROPOULOS | ADDRESS REDACTED | | | BTC 0.000971169876948205 DOT 0.232775021743079 LINK 0.0553685140881465 MCDAI 10.2760112363079 SNX 1.29777747557662 USDC 10.7677433936062 | | | |
| 3.1.020844 | ALEXANDER LAMPERT | ADDRESS REDACTED | | | BTC 0.0020993755370163 CEL 1.84885799200408 XLM 951.681870595251 | | | |
| 3.1.020845 | ALEXANDER LAN CHUN YANG | ADDRESS REDACTED | | | BTC 0.0868539515365539 ETH 1.02419813228367 | | | |
| 3.1.020846 | ALEXANDER LANDIS | ADDRESS REDACTED | | | BTC 0.00122783712107699 ETH 0.710895301616356 | | | |
| 3.1.020847 | ALEXANDER LANG | ADDRESS REDACTED | | | BTC 0.000012376177391664 ETH 0.000144382991370582 USDC 237.368345262089 | | | |
| 3.1.020848 | ALEXANDER LANGFORD | ADDRESS REDACTED | | | BTC 0.000097415403312433 DASH 0.0035564197957958 ETH 0.0106419564404307 USDT ERC20 2.28825181554324 | | | |
| 3.1.020849 | ALEXANDER LANSER | ADDRESS REDACTED | | | BTC 0.0011892327047004 ETH 5.30095109960951 | | | |
| 3.1.020850 | ALEXANDER LARK | ADDRESS REDACTED | | | BTC 0.000000347367246132 ETH 1.29031469140081 | ETH 0.0996607158933399 | | |
| 3.1.020851 | ALEXANDER LARRAZABAL ZAPATERO | ADDRESS REDACTED | | | BTC 0.000206260508249218 | | | |
| 3.1.020852 | ALEXANDER LARSEN | ADDRESS REDACTED | | | BTC 0.0011013109795565 CEL 15.5376342576592 USDC 060.237391 | | | |
| 3.1.020853 | ALEXANDER LAST | ADDRESS REDACTED | | | BTC 0.00049920504279906 CEL 90.8284771603794 | | | |
| 3.1.020854 | ALEXANDER LATTERELL | ADDRESS REDACTED | | | BTC 0.0713831596289519 ETH 1.49966357888642 | | | |
| 3.1.020855 | ALEXANDER LAUSTSEN | ADDRESS REDACTED | | | BTC 0.0128135714664725 | | | |
| 3.1.020856 | ALEXANDER LAWACZECK | ADDRESS REDACTED | | | BTC 0.000005999024633957 | | | |
| 3.1.020857 | ALEXANDER LAWRENCE | ADDRESS REDACTED | | | BTC 0.0000472750610014978 CEL 0.474299786401508 EOS 19.4543742783321 XLM 157.698704655655 | | | |
| 3.1.020858 | ALEXANDER LAYOUNI | ADDRESS REDACTED | | | BTC 0.0199430549388793 CEL 18.4651907164422 ETH 31.5132765780048 | | | |
| 3.1.020859 | ALEXANDER LAZALDE | ADDRESS REDACTED | | | ETH 0.878131026489614 | | | |
| 3.1.020860 | ALEXANDER LE | ADDRESS REDACTED | | | BTC 0.000118496675482104 MCDAI 74.5422075885936 | BTC 0.000000000841298524 | | |
| 3.1.020861 | ALEXANDER LE | ADDRESS REDACTED | | | ADA 2.98976139447627 AVAX 5.53933583565489 BAT 28.3543838197314 BTC 0.0962354599923637 ETH 1.885866907851365 LINK 5.031468920331187 LTC 0.0419377239284156 LUNC 5.53892147344247 MATIC 109.728910481497 SOL 0.394590495289605 USDC 0.437635414574098 | BTC 0.000983864620228257 | | |
| 3.1.020862 | ALEXANDER LEAKE | ADDRESS REDACTED | | | BTC 0.17675661507529 CEL 13.90031826092807 | | | |
| 3.1.020863 | ALEXANDER LEAVEY | ADDRESS REDACTED | | | BTC 0.000002380838937199 USDC 2.62759324964759 | | | |
| 3.1.020864 | ALEXANDER LECHLEITER | ADDRESS REDACTED | | | BTC 0.000000539910704813 | | | |
| 3.1.020865 | ALEXANDER LEDO | ADDRESS REDACTED | | | BTC 0.00000054114941357 USDC 0.180382623278238 | | | |
| 3.1.020866 | ALEXANDER LEE | ADDRESS REDACTED | | | BTC 0.000461095221214028782 | | | |
| 3.1.020867 | ALEXANDER LEE | ADDRESS REDACTED | | | BTC 0.0004610954353201186 CEL 1.10116907881457 ETH 0.0194585910783468 USDC 22.0903427350074 | BTC 0.000000008513181925 | | |
| 3.1.020868 | ALEXANDER LEE | ADDRESS REDACTED | | | BTC 0.000073841465193914 DOT 0.0581373009540598 ETH 0.00009626242542345 LUNC 24.7078796744371 USDC 0.423109846068843 | | | |
| 3.1.020869 | ALEXANDER LEE | ADDRESS REDACTED | | | BTC 0.112989502753538 USDC 984.975094320378 | | | |
| 3.1.020870 | ALEXANDER LEE ANDRUXKOW | ADDRESS REDACTED | | | CEL 0.60303377949391 ETH 0.0014812897085122 | | | |
| 3.1.020871 | ALEXANDER LEE LANCERIO | ADDRESS REDACTED | | | DOGE 259.153782108563 DOT 6.86016474446216 ETH 0.00038998156101055 MANA 116.438481235715 MATIC 0.69013790108019 USDC 1.42309392323462 | USDC 0.000131834816849213 | | |
| 3.1.020872 | ALEXANDER LEECH | ADDRESS REDACTED | | | BTC 0.143825637012907 CEL 143.170546214481 ETH 1.01066462335098 MATIC 3252.86682258281 | | | |
| 3.1.020873 | ALEXANDER LEEMAN BLASSINGAME | ADDRESS REDACTED | | | USDC 1.16292890945598 | ADA 55.5 LINK 17.886 MATIC 82.65446 XTZ 61.9 | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.020874 | ALEXANDER LEEMANS | ADDRESS REDACTED | | | XRP 2.369318830668428 | | | |
| 3.1.020875 | ALEXANDER LEENAERS | ADDRESS REDACTED | | | BTC 0.173789116214396 | | | |
| 3.1.020876 | ALEXANDER LEIBNER | ADDRESS REDACTED | | | ETH 0.0007966 | | | |
| | | | | | CEL 0.8697717540658786 | | | |
| 3.1.020877 | ALEXANDER LEISHMAN | ADDRESS REDACTED | | | BTC 0.00071395175569265 | BTC 0.000000007952274892 | | |
| | | | | | CEL 1.149068708611106 | | | |
| 3.1.020878 | ALEXANDER LEITNER | ADDRESS REDACTED | | | CEL 0.363937911283146 | | | |
| 3.1.020879 | ALEXANDER LENNINGS | ADDRESS REDACTED | | | BTC 0.0109921777035774 | | | |
| | | | | | ETH 0.3148367070656515 | | | |
| 3.1.020880 | ALEXANDER LEO-HANSEN | ADDRESS REDACTED | | | BTC 0.00000000699279876 | | | |
| | | | | | CEL 13.407256291955 | | | |
| | | | | | USDT ERC20 289.6162 | | | |
| 3.1.020881 | ALEXANDER LEON | ADDRESS REDACTED | | | BTC 0.000001043938750222 | | | |
| | | | | | MATIC 0.877043962949113 | | | |
| 3.1.020882 | ALEXANDER LEONARD | ADDRESS REDACTED | | | AAVE 4.180101315443565 | | | |
| | | | | | BTC 0.001107933595924438 | | | |
| | | | | | ETH 0.7870601855120123 | | | |
| | | | | | LINK 73.87614337609807 | | | |
| | | | | | MATIC 414.4193678058994 | | | |
| 3.1.020883 | ALEXANDER LEONIDAS | ADDRESS REDACTED | | | ADA 15626.111997369B | | | |
| | | | | | BTC 0.0008071331205390B1 | | | |
| | | | | | CEL 569.681400709455 | | | |
| | | | | | ETH 10.4044792866382 | | | |
| | | | | | LINK 100.068 | | | |
| 3.1.020884 | ALEXANDER LEONOV | ADDRESS REDACTED | | | BTC 0.001296312526757B | | | |
| 3.1.020885 | ALEXANDER LEOS | ADDRESS REDACTED | | | ETH 0.438114101291332 | | | |
| | | | | | BTC 0.001219584332604 | | | |
| | | | | | USDT ERC20 440.60368535203204 | | | |
| | | | | | XLM 99.87965249202047 | | | |
| 3.1.020886 | ALEXANDER LEPERA | ADDRESS REDACTED | | | ETH 0.00027209102687433 | | | |
| 3.1.020887 | ALEXANDER LERNER | ADDRESS REDACTED | | | AVAX 411.95881290934.2 | USDC 0.000000617953117332 | | |
| | | | | | BTC 0.03731731814121 | | | |
| | | | | | ETH 0.06099417028039668 | | | |
| | | | | | LTC 46.22277427555672 | | | |
| | | | | | SGB 2668.1258218515.2 | | | |
| | | | | | USDC 173.1620768543.17 | | | |
| | | | | | XRP 0.000000087664574682 | | | |
| 3.1.020888 | ALEXANDER LESIEUR | ADDRESS REDACTED | | | BTC 0.01051899611605.25 | BTC 0.00748403 | | |
| | | | | | ETH 0.195292710208763 | ETH 0.140009 | | |
| 3.1.020889 | ALEXANDER LESKO | ADDRESS REDACTED | | | USDT ERC20 1081.32727966108B | | | |
| 3.1.020890 | ALEXANDER LETZO | ADDRESS REDACTED | | | USDC 2.993480131267335 | USDC 0.000000521256308732 | | |
| 3.1.020891 | ALEXANDER LEVCHENKO | ADDRESS REDACTED | | | USDT ERC20 60.14819617D1131 | | | |
| 3.1.020892 | ALEXANDER LEVEN | ADDRESS REDACTED | | | BTC 0.0000000004B6772017 | | | |
| | | | | | CEL 7.7417743460D297 | | | |
| | | | | | ETH 0.00017341767968564 | | | |
| 3.1.020893 | ALEXANDER LEVIN | ADDRESS REDACTED | | | BTC 0.272493074012955 | | | |
| | | | | | ETH 7.306876683D1566 | | | |
| 3.1.020894 | ALEXANDER LEVINE | ADDRESS REDACTED | | | MANA 60.12093043961B5 | | | |
| 3.1.020895 | ALEXANDER LEVY | ADDRESS REDACTED | | | BTC 6.5155227034499950.06 | | | |
| | | | | | ETH 0.0000786633425712B1 | | | |
| | | | | | USDC 0.18682392525398B6 | | | |
| 3.1.020896 | ALEXANDER LEW | ADDRESS REDACTED | | | ADA 649.56405892453B | | | |
| | | | | | BTC 0.0320793069533914 | | | |
| | | | | | ETH 0.449766616659429 | | | |
| 3.1.020897 | ALEXANDER LIANG | ADDRESS REDACTED | | | BTC 0.00248360213292335 | | | |
| | | | | | USDC 439.933264240B8 | | | |
| 3.1.020898 | ALEXANDER LIANG | ADDRESS REDACTED | | | ADA 91.80883470500597 | | | |
| | | | | | BTC 0.024238670799868 | | | |
| | | | | | ETH 0.549211852190296 | | | |
| 3.1.020899 | ALEXANDER LICEA | ADDRESS REDACTED | | | BTC 0.001138841322498B6 | | | |
| 3.1.020900 | ALEXANDER LIEDERS | ADDRESS REDACTED | | | CEL 45.02360395606.19 | | | |
| | | | | | BTC 0.000000161734565.1 | | | |
| | | | | | MCDAI 10.47373144904534 | | | |
| | | | | | OMG 0.429157654044789 | | | |
| 3.1.020901 | ALEXANDER LIEHR | ADDRESS REDACTED | | | BTC 0.00001234185541518 | | | |
| 3.1.020902 | ALEXANDER LIGAY | ADDRESS REDACTED | | | BTC 0.000000003772401379 | | | |
| | | | | | CEL 479.378500637134 | | | |
| | | | | | LINK 0.00115B034276848B2 | | | |
| | | | | | USDT ERC20 0.005538336542644904 | | | |
| 3.1.020903 | ALEXANDER LILJENBERG | ADDRESS REDACTED | | Yes | BTC 0.005854071511306178 | | | BTC 0.031349600292519962 |
| | | | | | MATIC 6.55825238464B8 | | | |
| | | | | | PAXG 0.005565294268777517 | | | |
| | | | | | USDC 0.003280954882777622 | | | |
| 3.1.020904 | ALEXANDER LIM | ADDRESS REDACTED | | | ADA 407.9487830499444 | | | |
| | | | | | BTC 0.005059210377927745 | | | |
| | | | | | ETH 2.130950548165175 | | | |
| | | | | | USDC 11702.5091551107 | | | |
| 3.1.020905 | ALEXANDER LIN | ADDRESS REDACTED | | | BTC 0.258210129866B02 | | | |
| 3.1.020906 | ALEXANDER LIN | ADDRESS REDACTED | | | ADA 6.141445640728877 | ADA 0.01762180176929B8 | | |
| | | | | | AVAX 0.02362865540946.2 | AVAX 0.000117345186869083 | | |
| | | | | | BTC 0.0000000806045471.6 | BTC 0.0000013794020984.18 | | |
| | | | | | DOT 0.02288200264D7464 | DOT 0.0006318228704129.12 | | |
| | | | | | ETH 0.000102500071170181 | ETH 0.10971294682308B | | |
| | | | | | GUSD 0.154859949451 | GUSD 0.0025329620762784B | | |
| | | | | | MATIC 1.106862910924.6 | MATIC 0.0156582325355601 | | |
| 3.1.020907 | ALEXANDER LINARES | ADDRESS REDACTED | | | BTC 4.449254118439990.07 | | | |
| 3.1.020908 | ALEXANDER LINDBERG | ADDRESS REDACTED | | | BTC 0.04909588046422.95 | | | |
| | | | | | CEL 321.893159658148 | | | |
| | | | | | DOT 4.950635003985.7 | | | |
| | | | | | ETH 0.000000253714578489 | | | |
| | | | | | LINK 0.0004941653803467218 | | | |
| | | | | | LUNC 7.11284009508934 | | | |
| | | | | | MATIC 395.6635274B3663 | | | |
| 3.1.020909 | ALEXANDER LINDGREN | ADDRESS REDACTED | | | CEL 2.610577074205B | | | |
| | | | | | XLM 100 | | | |
| 3.1.020910 | ALEXANDER LINDH | ADDRESS REDACTED | | | CEL 0.08150002B3526407 | | | |
| | | | | | ETH 0.000001265921869432 | | | |
| | | | | | MATIC 0.6801206319B662 | | | |
| 3.1.020911 | ALEXANDER LINDLEY | ADDRESS REDACTED | | | BNB 0.00000000045591211.94 | | | |
| | | | | | BTC 0.000000000374455113B | | | |
| | | | | | CEL 322.519527397816 | | | |
| | | | | | DOT 10.1865095 | | | |
| | | | | | LUNC 2.985 | | | |
| | | | | | MANA 63.42 | | | |
| | | | | | SNX 131.927 | | | |
| | | | | | SOL 3.894757480661.78 | | | |
| | | | | | XRP 464 | | | |
| 3.1.020912 | ALEXANDER LINGLE | ADDRESS REDACTED | | | BTC 0.010030439021009.1 | | | |
| 3.1.020913 | ALEXANDER LIPPMANN | ADDRESS REDACTED | | | BTC 0.000375695128863452 | | | |
| 3.1.020914 | ALEXANDER LITS | ADDRESS REDACTED | | | ETH 0.000513573222698.2564 | | | |
| 3.1.020915 | ALEXANDER LITTELL | ADDRESS REDACTED | | | BTC 0.000575266270209962 | | | |
| 3.1.020916 | ALEXANDER LITTORIN | ADDRESS REDACTED | | | ETH 0.0229740215B517 | | | |
| | | | | | CEL 390.22836507S002 | | | |
| | | | | | DOT 0.0000000010611481B7 | | | |
| | | | | | ETH 10.84543803S1818 | | | |
| | | | | | XLM 0.0000005711773034 | | | |
| 3.1.020917 | ALEXANDER LLANOS | ADDRESS REDACTED | | | MATIC 1.693701685523643 | | | |
| 3.1.020918 | ALEXANDER LLOYD SHULTZ | ADDRESS REDACTED | | | XLM 5053.6423824760.2 | | | |
| 3.1.020919 | ALEXANDER LOENERS | ADDRESS REDACTED | | | BTC 0.155527539952303 | | | |
| | | | | | ETH 20.1748740404881 | | | |
| 3.1.020920 | ALEXANDER LOESER | ADDRESS REDACTED | | | BTC 0.04531641021349985 | | | |
| | | | | | ETC 17.1525711908209 | | | |
| | | | | | LINK 1.94709519444325 | | | |
| 3.1.020921 | ALEXANDER LOIACONO | ADDRESS REDACTED | | | BTC 0.039435553250167 | | | |
| 3.1.020922 | ALEXANDER LOIZOS PAPOUTES | ADDRESS REDACTED | | | BTC 0.001467095398B4005 | | | |
| | | | | | ETH 0.311664778628627 | | | |
| 3.1.020923 | ALEXANDER LONG | ADDRESS REDACTED | | | ADA 159.248766015275 | | | |
| | | | | | BCH 6.994361163362351 | | | |
| | | | | | BTC 0.212292322590069 | | | |
| | | | | | USDC 274.999690881384 | | | |
| | | | | | XLM 2564.158277517515 | | | |
| 3.1.020924 | ALEXANDER LOOMIS | ADDRESS REDACTED | | | BTC 0.0000957318728B0514 | | | |
| | | | | | USDC 9.434748460247.57 | | | |
| 3.1.020925 | ALEXANDER LOPEZ | ADDRESS REDACTED | | | ADA 609.221352334961 | | | |
| | | | | | BTC 0.0205448902278642 | | | |
| | | | | | CEL 0.117552880620371 | | | |
| | | | | | USDT ERC20 407.82228379485B | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 1.1.020926 | ALEXANDER LOPEZ | ADDRESS REDACTED | | | ADA 0.000105695076147087<br>AVAX 0.000018711089048692<br>BTC 0.000000014867388796<br>CEL 2.339922863566290-05<br>DOT 0.000027174150581846<br>EOS 0.000003460641582864<br>ETH 0.000000241951994525<br>LINK 0.000003949544127896<br>LUNC 0.000009624053710907<br>MANA 0.000519623473346356<br>MATIC 8.598525602825996-06<br>MCDH 0.000029480676476912<br>UNI 0.000005662159927256<br>XLM 0.006249417231147466<br>XTZ 0.000030120845554837 | ADA 0.101794877911446<br>AVAX 0.012816574501091<br>BTC 0.000016165136624047<br>CEL 0.029709605876090<br>ETH 0.011929232777082<br>EOS 0.003042293757672728<br>ETH 0.000012043709110622<br>LINK 0.008741314404297974<br>LUNC 225.806206609226<br>MCDAI 0.04<br>UNI 0.008807254258996<br>XTZ 0.027717608032821 | | |
| 1.1.020927 | ALEXANDER LOPEZ | ADDRESS REDACTED | | | BTC 0.134751596649058 | | | |
| 1.1.020928 | ALEXANDER LORENZO | ADDRESS REDACTED | | | ADA 0.082703663809751<br>BTC 0.002966324121122<br>CEL 1.15116892753898<br>ETH 0.119163268179489<br>LINK 9.4473789891048<br>USDC 5.78886879961336<br>USDT ERC20 14.7370177410614 | | | |
| 1.1.020929 | ALEXANDER LORENZO | ADDRESS REDACTED | | | BTC 0.000009626732989684 | | | |
| 1.1.020930 | ALEXANDER LOTH | ADDRESS REDACTED | | | BTC 0.887853448537016<br>CEL 15.517011713953<br>ETH 4.8923848027076<br>PAX 13.100531872926<br>USDC 277.470935274665<br>XLM 81.660217377863 | | | |
| 1.1.020931 | ALEXANDER LOTIER | ADDRESS REDACTED | | | AAVE 0.004442657976951<br>BTC 0.000053400646073684<br>ETH 0.006634860543332604<br>LINK 0.032350591830789<br>MATIC 0.791678816012996<br>SUSHI 0.066390334740804<br>USDC 0.037051464776743 | BTC 0.000000022239519391<br>USDC 42.356049589121 | | |
| 1.1.020932 | ALEXANDER LOUDERMILK | ADDRESS REDACTED | | | BTC 0.000011289364925679<br>ETH 0.003639689528142<br>USDC 11.626339049568 | | | |
| 1.1.020933 | ALEXANDER LOUGHBOROUGH | ADDRESS REDACTED | | | ADA 0.103535286763782 | ADA 0.000000823906577984 | | |
| 1.1.020934 | ALEXANDER LOWE | ADDRESS REDACTED | | | BCH 0.000000006252114967<br>BTC 0.051766180391762<br>CEL 3.47558976890508<br>ETH 0.000989433140988644<br>MATIC 1.37187720482285<br>SGB 93.777455823364<br>XLM 0.086870242818457<br>XRP 212.800866211966 | | | |
| 1.1.020935 | ALEXANDER LOWE-SKILLERN | ADDRESS REDACTED | | | BTC 0.2013619929312<br>ETH 2.08701287130268<br>USDC 15.67299296667133 | | | |
| 1.1.020936 | ALEXANDER LOWMAN | ADDRESS REDACTED | | | BTC 0.060645792575325<br>DOT 8.26336955052837<br>ETH 0.147556900458211<br>MATIC 92.5952458032035<br>SOL 6.07761005489015<br>XTZ 15.75216686355 | | | |
| 1.1.020937 | ALEXANDER LU | ADDRESS REDACTED | | | BTC 0.001234022962118561<br>ETH 0.23763940888931 | | | |
| 1.1.020938 | ALEXANDER LUCAS | ADDRESS REDACTED | | | CEL 0.620027981437705<br>ETH 0.0007200177<br>XLM 0.000000097960519035<br>XRP 0.000000957985548294 | | | |
| 1.1.020939 | ALEXANDER LUCKERMAN | ADDRESS REDACTED | | | BTC 0.001250065457141462<br>USDC 3.70271056268562 | | | |
| 1.1.020940 | ALEXANDER LUCKING | ADDRESS REDACTED | | | BTC 0.000446857473751586 | | | |
| 1.1.020941 | ALEXANDER LUKA RADOMIROV | ADDRESS REDACTED | | | BTC 0.000281569235474209 | | | |
| 1.1.020942 | ALEXANDER LUMAIN | ADDRESS REDACTED | | | ADA 0.229801180945442<br>BTC 0.000000567158136879 | ADA 0.000000857168065714<br>BTC 0.000000086000655314 | | |
| 1.1.020943 | ALEXANDER LUNDEEN | ADDRESS REDACTED | | | USDC 4902.89570597222 | | | |
| 1.1.020944 | ALEXANDER LUNDGREN | ADDRESS REDACTED | | | DOT 0.00311257352415.2 | | | |
| 1.1.020945 | ALEXANDER LUNDMARK | ADDRESS REDACTED | | | CEL 1.09272802506677 | | | |
| 1.1.020946 | ALEXANDER LU-PON REVOCABLE TRUST | WEST JULIAN STREET, SAN JOSE, CALIFORNIA 95110 | | | BTC 0.147018489092659<br>GUSD 531.013684207872 | BTC 0.08022388 | | |
| 1.1.020947 | ALEXANDER LUTCENKO | ADDRESS REDACTED | | | USDC 224.716195165607 | | | |
| 1.1.020948 | ALEXANDER LYMAN | ADDRESS REDACTED | | | BTC 0.000000059893014053<br>BUSD 0.367698898919933<br>ADA 283.666682310242<br>BAT 0.024856601340413<br>BTC 0.038901567738297<br>ETH 0.738387003484456<br>MATIC 3155.4334116761<br>SNX 216.289632885193<br>USDC 0.136509857910192<br>USDT ERC20 0.328338261763705 | ETH 0.000327864973678368 | | |
| 1.1.020949 | ALEXANDER LYNCH | ADDRESS REDACTED | | | BTC 0.0022046<br>CEL 3.9463152744358<br>LUNC 0.257157 | | | |
| 1.1.020950 | ALEXANDER LYNCH | ADDRESS REDACTED | | | CEL 0.710416134499843 | | | |
| 1.1.020951 | ALEXANDER LYUBOMIROV | ADDRESS REDACTED | | Yes | BTC 0.712770726712473<br>CEL 1.115083441119449<br>ETH 3.74691711757795<br>LINK 0.000301387012937<br>UNI 35.2561781132612<br>USDC 1507.34639117027 | USDC 22.45 | | BTC 0.503964456351117 |
| 1.1.020952 | ALEXANDER M NEDERHOF | ADDRESS REDACTED | | | BTC 0.604855398143647 | | | |
| 1.1.020953 | ALEXANDER MAANEN | ADDRESS REDACTED | | | ADA 236.933254536787<br>BNB 1.90621647438285<br>BTC 0.053445605456552<br>CEL 0.174708015778716<br>DOT 10.5165097606616<br>USDT ERC20 211.416742281022 | | | |
| 1.1.020954 | ALEXANDER MACAULAY | ADDRESS REDACTED | | | BTC 0.0002763<br>CEL 58.291382767090T<br>TGBP 99 | | | |
| 1.1.020955 | ALEXANDER MACH | ADDRESS REDACTED | | | BTC 0.000869338594298479<br>XRP 1894.853 | | | |
| 1.1.020956 | ALEXANDER MACKENZIE PERRING | ADDRESS REDACTED | | | ADA 447.945936387072<br>BTC 0.001260268742408833<br>DOT 10.051591005687.2<br>ETH 0.156875666979892<br>LUNC 1.00207550169239 | | | |
| 1.1.020957 | ALEXANDER MACLEAN | ADDRESS REDACTED | | | AVAX 2.04991658546829<br>BTC 0.044633080840703<br>DOGE 501.086473920037<br>ETH 0.170984653847642<br>MATIC 30.8957100989557<br>SNX 7.55405743597111<br>USDC 92.600650641918?<br>USDC 102.913394342594 | | | |
| 1.1.020958 | ALEXANDER MACSEMNIUC | ADDRESS REDACTED | | | CEL 1 | | | |
| 1.1.020959 | ALEXANDER MADDEN | ADDRESS REDACTED | | | BTC 0.000707517268620596 | BTC 0.514969117538722 | | |
| 1.1.020960 | ALEXANDER MADISON WRIGHT | ADDRESS REDACTED | | | ETH 0.000359172008458021<br>GUSD 1.02326779888683 | GUSD 0.00513026482315284 | | |
| 1.1.020961 | ALEXANDER MAGEE | ADDRESS REDACTED | | | BAT 4307.30800997219<br>BTC 0.067594692676455B<br>DOT 39.0402457745932<br>ETH 2.54893256843939<br>LINK 2581.17829970278<br>MATIC 0.012355134113011<br>MATIC 685.541028186928<br>SNX 233.461348948679 | | | |
| 1.1.020962 | ALEXANDER MAGINNIS | ADDRESS REDACTED | | | USDC 40.3834083354787<br>BTC 0.078836905374318<br>CEL 14.23138055779529<br>LUNC 9.98<br>MATIC 46.98770239 | | | |
| 1.1.020963 | ALEXANDER MAGONY | ADDRESS REDACTED | | | ADA 308.950168135<br>BTC 0.004817928831170493<br>CEL 0.626178400483559<br>USDC 0.34618028852409Z | | | |

Debtor Name: Celsius Network LLC     22-10964-mg    Doc 974    Filed 10/05/22    Entered 10/05/22 22:53:30    Main Document    Case Number: 22-10964

Pg 589 of 5048

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.020964 | ALEXANDER MANAITIAH LARSEN | ADDRESS REDACTED | | | CEL 0.00845311941502888 / ETH 0.00000472675624975 | | | |
| 3.1.020965 | ALEXANDER MAISKY | ADDRESS REDACTED | | | BTC 0.00108301400813646 / CEL 0.01091483335388614 / ETH 0.00600452614972D1 | | | |
| 3.1.020966 | ALEXANDER MAJARREZ | ADDRESS REDACTED | | | MATIC 378.53955386789 3 / XLM 21.203123537306B / XRP 0.000000480400105725 | | | |
| 3.1.020967 | ALEXANDER MAKARKHIN | ADDRESS REDACTED | | | CEL 0.10181818775790055 | | | |
| 3.1.020968 | ALEXANDER MAKARON | ADDRESS REDACTED | | | BTC 0.00085044581559562 / DOT 0.483077971961309 / USDC 0.499987478393629 | DOT 212.481879202745 / USDC 0.000000250327264544 | | |
| 3.1.020969 | ALEXANDER MAKEDONSKI | ADDRESS REDACTED | | | BTC 0.02862346861488D2 / ETH 0.176580783912783 / LINK 3.158680063760671 | | | |
| 3.1.020970 | ALEXANDER MAKEDONSKY | ADDRESS REDACTED | | | BTC 0.00000300798920889 / ETH 0.000014576318682958 | | | |
| 3.1.020971 | ALEXANDER MALDONADO | ADDRESS REDACTED | | | BTC 0.0000107615297040311 | | | |
| 3.1.020972 | ALEXANDER MALEKAN | ADDRESS REDACTED | | | BTC 0.08420139950966813 / ETH 3.499431061144886 / SGB 1.512779117R0112 / XRP 0.895673083371 77 | | | |
| 3.1.020973 | ALEXANDER MALONE | ADDRESS REDACTED | | | ETH 0.00963124862490377 | | | |
| 3.1.020974 | ALEXANDER MANDELSTAM | ADDRESS REDACTED | | | BCH 0.000026709550244606 / BTC 0.00000536368209979 / CEL 1.188753697292S8 / LTC 0.000025296009510498 / SGB 0.00242792177224902 / XRP 0.0163735188174027 | | | |
| 3.1.020975 | ALEXANDER MANDELSTAM | ADDRESS REDACTED | | | BCH 0.00001245228825992 / CEL 0.00011245228825992 / LTC 0.00035203 | | | |
| 3.1.020976 | ALEXANDER MANFRED LEINS | ADDRESS REDACTED | | | BTC 0.0000009653359192B8 | | | |
| 3.1.020977 | ALEXANDER MANNS | ADDRESS REDACTED | | | BTC 0.000006349068325156 | | | |
| 3.1.020978 | ALEXANDER MANOUKIAN | ADDRESS REDACTED | | | TCAD 0.00957733574051127 | | | |
| 3.1.020979 | ALEXANDER MANSI | ADDRESS REDACTED | | | BTC 0.000000024092166635 / USDC 0.0310231962695319 / XLM 23.560797980525 | | | |
| 3.1.02098D | ALEXANDER MANUEL HENN | ADDRESS REDACTED | | | BTC 0.013811628895686 | | | |
| 3.1.020981 | ALEXANDER MARCANO MULERO | ADDRESS REDACTED | | | BTC 0.000014510977140756 / CEL 0.0041303922484383 / ETH 0.0138058706546594 / GUSD 62.3846558586104 / SOL 0.000878666674869559 / XRP 222.2797722648479 | | | |
| 3.1.020982 | ALEXANDER MARCELL WORLE | ADDRESS REDACTED | | | BTC 0.00000178097477281 | | | |
| 3.1.020983 | ALEXANDER MARCELLINUS | ADDRESS REDACTED | | | BTC 0.000000376368922491 / CEL 12.6249702849772 / MATIC 1.00187202773306 | | | |
| 3.1.020984 | ALEXANDER MARCHANT | ADDRESS REDACTED | | | CEL 0.0563534442677521 | | | |
| 3.1.020985 | ALEXANDER MARCHESE | ADDRESS REDACTED | | | ADA 2686.80032778316 / BTC 0.00146902582524232 / MATIC 8708.57161904581 / SNX 2177.067406773B4 / USDC 5075.00064700854 / USDT ERC20 8081.87166737519 | | | |
| 3.1.020986 | ALEXANDER MARCUSSEN | ADDRESS REDACTED | | | ADA 10.2805200802415 / BTC 0.13030771775046S / DOT 27.843986401476 / ETH 1.390635782T339 | | | |
| 3.1.020987 | ALEXANDER MARGOLIES | ADDRESS REDACTED | | | AAVE 0.00979704128638242 / BAT 0.0548469915246971 / COMP 0.00580274656494222 / ETH 0.000288108454591674 / KNC 0.0979389438306664 / LINK 0.00051015231907923 / MATIC 0.1785489714659B / SNX 0.538757740518425 / UNI 0.147160300710005 / USDC 0.123862506531952 | | | |
| 3.1.020988 | ALEXANDER MARKER | ADDRESS REDACTED | | | BTC 0.038571943500239 / CEL 445.056713443466 / ETH 0.99620365 / LTC 3.06007633 / MATIC 287.25489134 | | | |
| 3.1.020989 | ALEXANDER MARKL | ADDRESS REDACTED | | | BTC 0.00017049346706S739 / CEL 1.09945500998105 / ETH 0.000138087772014D1 | | | |
| 3.1.020990 | ALEXANDER MARKUS BOZSO | ADDRESS REDACTED | | | BTC 0.19848223017S699 | | | |
| 3.1.020991 | ALEXANDER MARLOW | ADDRESS REDACTED | | | BTC 0.00597780138923116 / CEL 0.04998203687741S3 / LTC 0.311618682578781 | | | |
| 3.1.020992 | ALEXANDER MARTIN KOEK | ADDRESS REDACTED | | | BTC 0.000137535273903752 / DOT 0.01777121052423997 / ETH 0.00170203555551215 / LUNC 0.0158351478480178 / USDC 8148.66395864589 | | | |
| 3.1.020993 | ALEXANDER MARTIN | ADDRESS REDACTED | | | ADA 296.020771337328 / BTC 0.00121961588847314 / DOGE 18820.9541983972 / DOT 4.54615386562371 / ETH 1.14975460271557 / MATIC 834.288450917327 / SNX 26.074351291293 / USDC 0.07250288226824D1 / XLM 7.04942664044494 | USDC 0.004021 / XLM 78.8 | | |
| 3.1.020994 | ALEXANDER MARTIN | ADDRESS REDACTED | | | BTC 0.183612852328479 / ETH 1.4230385507269S2 | | | |
| 3.1.020995 | ALEXANDER MARTIN | ADDRESS REDACTED | | | MATIC 0.0766311559549467 | | | |
| 3.1.020996 | ALEXANDER MARTIN DEL CAMPO | ADDRESS REDACTED | | | BTC 0.00002774764595767 / CEL 0.0312210465696263 / ETH 8.37966326889659E-05 / LINK 0.05149051857343 74 / USDC 0.00317700497835505 | | | |
| 3.1.020997 | ALEXANDER MARTIN SETIAWAN | ADDRESS REDACTED | | | BTC 0.000016680158992552 / CEL 0.067885106489542 / ETH 0.0163818642098378 | | | |
| 3.1.020998 | ALEXANDER MARTINEZ | ADDRESS REDACTED | | | BTC 0.000001364117S1506 / USDC 0.000010274631477848 / XLM 1.00484088237005 | BTC 0.00000000991853542 / USDC 0.013550217728828 / XLM 5799.10693510097 | | |
| 3.1.020999 | ALEXANDER MARTINEZ | ADDRESS REDACTED | | | BTC 0.00002655254204226 / ETH 0.000511693581253385 / GUSD 4.13907644022274 / MATIC 2.47354643370278 / SNX 0.159158040331823 / USDC 0.887748156240S4 / XLM 1301.472770956483 / XRP 208.915825 | | | |
| 3.1.021000 | ALEXANDER MARTINEZ | ADDRESS REDACTED | | | BTC 0.000155040575199434 | | BTC 0.0000000047404184D7 | |
| 3.1.021001 | ALEXANDER MARUNKE | ADDRESS REDACTED | | | BTC 0.0000947834700636 | | | |
| 3.1.021002 | ALEXANDER MASHINSKY | ADDRESS REDACTED | | | BTC 0.00074631582324341 / CEL 1219183.33038962 / ETH 0.11953670570542 / LINK 0.40755457576196 / MATIC 13.2906563793057 / MCDAI 63.0516789631338 / SOL 0.547548756438896 / TUSD 0.688255190168581 / USDC 636.861668707608 / USDT ERC20 88.29263762920D4 | BTC 0.00165460038313294 / CEL 13314.0145 / LINK 0.00223522889512866 / MATIC 0.0714972220163921 / USDC 0.000000B57096514741 | | |
| 3.1.021003 | ALEXANDER MASON | ADDRESS REDACTED | | | ETH 0.012546117037866 | | | |
| 3.1.021004 | ALEXANDER MASON | ADDRESS REDACTED | | | USDC 41665.9440831745 / BTC 0.0000023545941S / ETH 0.000006413728086218 / LINK 0.0001026983699960725 | | | |
| 3.1.021005 | ALEXANDER MASTROCOLA | ADDRESS REDACTED | | | BCH 0.00090732352952415 / BSV 0.00088507176666488 / BTC 0.0000581873178937S / CEL 0.085073774847096 / ETH 3.73423801756259E-05 / MATIC 2135.08571690647 / USDC 0.13370764968097 / XLM 106.405121181092 | BTC 0.0000000087109322 / USDC 0.000000390751791337 | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.021006 | ALEXANDER MATHIU | ADDRESS REDACTED | | | AAVE 0.00018944289254588<br>BTC 0.00008846175845127<br>CEL 2.8962233508467<br>DOT 0.17745280858426 3<br>ETH 0.00331576520040104<br>LTC 0.00000000528219963 9<br>USDC 70.111843 | | | |
| 3.1.021007 | ALEXANDER MATLOCK | ADDRESS REDACTED | | | BTC 0.00006133906363654<br>DOT 0.06150510913625 69<br>ETH 0.00190079642672795 | | BTC 0.00000000011906884 3<br>DOT 0.00000000001387229 | |
| 3.1.021008 | ALEXANDER MATTHIAS ULTSCH | ADDRESS REDACTED | | | BTC 0.00000041593733836 | | | |
| 3.1.021009 | ALEXANDER MATTISSECK | ADDRESS REDACTED | | | BTC 0.0007217282445795<br>CEL 10.019004631406 | | | |
| 3.1.021010 | ALEXANDER MAURICI | ADDRESS REDACTED | | | BTC 0.00042936353807885<br>ETH 0.00001796549153204 4 | | | |
| 3.1.021011 | ALEXANDER MAXHAM | ADDRESS REDACTED | | | BTC 0.00000097402991305 4<br>GUSD 0.12864250889586 | | | |
| 3.1.021012 | ALEXANDER MAXWELL BLACKWOOD | ADDRESS REDACTED | | | ADA 497.95584465734<br>AVAX 10.140931164028 6<br>BTC 0.04130638415788 88<br>ETH 0.00151890300424204 | | | |
| 3.1.021013 | ALEXANDER MAY | ADDRESS REDACTED | | | ETH 0.25683425778465 5 | | | |
| 3.1.021014 | ALEXANDER MAYO | ADDRESS REDACTED | | | DOT 0.01763402919721 38<br>MATIC 0.14580805447784 5 | | | |
| 3.1.021015 | ALEXANDER MAYR | ADDRESS REDACTED | | | BTC 2.7127390479822 6 | | | |
| 3.1.021016 | ALEXANDER MAZAKAS | ADDRESS REDACTED | | | USDC 17.770826640325 1 | | | |
| 3.1.021017 | ALEXANDER MAZZEO | ADDRESS REDACTED | | | BTC 0.0159984215384675 | BTC 0.00252842 | | |
| 3.1.021018 | ALEXANDER MAZZEO | ADDRESS REDACTED | | | BTC 0.0067902 9<br>CEL 8.48953773716988<br>ETH 0.02744258 | | | |
| 3.1.021019 | ALEXANDER MCALPINE | ADDRESS REDACTED | | | BTC 0.00024816209 6937521 | | | |
| 3.1.021020 | ALEXANDER MCCARL | ADDRESS REDACTED | | | BTC 0.0003271206864574 32<br>SNX 86.00839874089 83<br>USDC 14.046316626373 9 | | | |
| 3.1.021021 | ALEXANDER MCCARL | ADDRESS REDACTED | | | BTC 0.0006385046593323 93<br>ETH 0.0001008071937473328<br>USDC 4.3819901098846 7 | | | |
| 3.1.021022 | ALEXANDER MCCLINTIC | ADDRESS REDACTED | | | ADA 0.416179148417702<br>BCH 0.72410863784224 5<br>BNT 39.61949760276 77<br>BTC 8.9075248425101 9E-05<br>CEL 0.105574394525788<br>ETH 0.0011128267491 4245<br>LINK 0.0169830662126554<br>PAXG 0.00023284242913 3759<br>SNX 0.2576617397130 94<br>UMA 4.9209278347303 2<br>UNI 0.1229436569919 05<br>XLM 0.3560883041150 12 | | | |
| 3.1.021023 | ALEXANDER MCCOLLUM | ADDRESS REDACTED | | | ADA 133.39995095286<br>BTC 0.6402573125194 94<br>ETH 1.2959840165752 8<br>USDT ERC20 490.17146113440 7 | | | |
| 3.1.021024 | ALEXANDER MCCONNELL | ADDRESS REDACTED | | | BTC 0.000727056404239714 | | | |
| 3.1.021025 | ALEXANDER MCGEE | ADDRESS REDACTED | | | BTC 0.16363419399975 7<br>ETH 2.28500890485139 | | | |
| 3.1.021026 | ALEXANDER MCINTOSH | ADDRESS REDACTED | | | BTC 0.00010274396367 6<br>CEL 21.313205168403 38<br>ETH 0.20312369916456 84<br>LUNC 22.0419751974622<br>MATIC 234.0805334 46658 | | BTC 0.00102864257578849 | |
| 3.1.021027 | ALEXANDER MCINTOSH | ADDRESS REDACTED | | | AAVE 0.000082354921 194717<br>ADA 0.171334881879 274<br>BCH 0.0002994427084 14387<br>BTC 2.5441340629328 1E-05<br>CEL 1.1324236164141 3<br>DASH 0.0001642434 306842114<br>EOS 0.0028815012732 6161<br>ETH 0.0000603712159 83144<br>LTC 0.0235119034705 117<br>MATIC 0.03598651094 63781<br>MCDAI 0.105144808 47477<br>SNX 22.2502781812285<br>USDC 0.010302771516 7737<br>USDT ERC20 0.290640 437019064<br>XLM 0.0209415654291 178 | | BCH 0.00747697<br>LTC 0.02094285 | |
| 3.1.021028 | ALEXANDER MCKAY | ADDRESS REDACTED | | | BTC 1.3684034124021 99E-06<br>CEL 0.2224964223543 84<br>ETH 0.0013741656388 272<br>LINK 0.0017718988365 578<br>XRP 0.0129961976942 198 | | | |
| 3.1.021029 | ALEXANDER MCKINNELL | ADDRESS REDACTED | | | BTC 0.0023695609036 0129<br>CEL 2.0301141724615 7<br>USDC 98781.2398193647<br>USDT ERC20 40.052769230 7692<br>UST 0.0000008832723 63132 | | | |
| 3.1.021030 | ALEXANDER MCKNIGHT | ADDRESS REDACTED | | | BTC 0.00000191437306 6457 | | | |
| 3.1.021031 | ALEXANDER MCLAIN | ADDRESS REDACTED | | | BTC 0.00000470143174 7303<br>ETH 1.30315723895146<br>MATIC 1676.136060379 42 | | | |
| 3.1.021032 | ALEXANDER MCLEAN NORMAN | ADDRESS REDACTED | | | ETH 0.0002815113437 599527 | | ETH 0.19560820474935 4 | |
| 3.1.021033 | ALEXANDER MCNAIR | ADDRESS REDACTED | | | BTC 0.0005344509848534 57 | | | |
| 3.1.021034 | ALEXANDER MCRITCHIE | ADDRESS REDACTED | | | AAVE 1.5923268423690 5<br>BAT 284.1233122050 92<br>BCH 0.0488734725353 651<br>BSV 0.0486532095668 046<br>BTC 0.0463763156470 025<br>ETH 0.7414733431390 64<br>LTC 7.1090728410272<br>ZRX 584.83079438618 9 | | | |
| 3.1.021035 | ALEXANDER MCVICKER | ADDRESS REDACTED | | | BAT 0.0853432368456 85<br>BTC 0.0000000632122 16587<br>CEL 1.15653938624662<br>ETH 0.0000015840720 5907<br>USDC 1.77715309925901 | | | |
| 3.1.021036 | ALEXANDER MEDIN | ADDRESS REDACTED | | | BTC 0.2379961637189 23<br>CEL 206.83041769905 9<br>USDC 5576.06681108545 | | | |
| 3.1.021037 | ALEXANDER MEDINA | ADDRESS REDACTED | | | COMP 0.0428436027 403676<br>ETH 0.0269948083886 69 | | | |
| 3.1.021038 | ALEXANDER MEDINA | ADDRESS REDACTED | | | ADA 19848.633952824 6<br>BTC 0.0000219534001 1386<br>ETH 0.0000526077479 34492<br>USDC 2.48255560907712 | | | |
| 3.1.021039 | ALEXANDER MEIER | ADDRESS REDACTED | | | BTC 0.00000394122745077 | | | |
| 3.1.021040 | ALEXANDER MEIER | ADDRESS REDACTED | | | ADA 5144.150251050 46<br>AVAX 8.0639183354 7733<br>BTC 0.0290256079589 163<br>CEL 1011.52528900517<br>COMP 4.2515397565 6416<br>DASH 14.3236123470 365<br>EOS 844.10836518789 1<br>ETC 78.119320719352 3<br>MATIC 637.44881887319 8<br>SNX 84.5604302935639<br>UNI 616.08997222326 8<br>USDC 26506.1816561077<br>ZEC 18.6138776407 812<br>ZRX 3045.1900171257 5 | | | |
| 3.1.021041 | ALEXANDER MEIJER | ADDRESS REDACTED | | | | | BTC 0.00000088227351584 | |
| 3.1.021042 | ALEXANDER MEIJER | ADDRESS REDACTED | | | BTC 1.00878806691345<br>CEL 521.24675782743 3<br>ETH 10.1725948 86104<br>LTC 0.0000000007673 2904<br>USDT ERC20 0.00000086449 7806624 | | | |
| 3.1.021043 | ALEXANDER MEJIA | ADDRESS REDACTED | | | BTC 0.0001823801174111 73<br>ETH 0.1270095471510 81 | | | |
| 3.1.021044 | ALEXANDER MELICHER | ADDRESS REDACTED | | | BTC 0.0000000009064 72693<br>ETH 0.0000002643660 89364<br>SNX 16.3019941869331<br>USDC 1212.56202276135<br>USDT ERC20 150 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.021045 | ALEXANDER MELINDO | ADDRESS REDACTED | | | BCH 0.01336232<br>CEL 0.2444149210083093<br>XRP 37.972236102769<br>ZEC 0.00060452 | | | |
| 3.1.021046 | ALEXANDER MELINO | ADDRESS REDACTED | | | BTC 0.1731512646326 41<br>CEL 0.1344610505007 28<br>ETH 2.169876063081 64<br>USDC 978.1279791429 7 | | | |
| 3.1.021047 | ALEXANDER MELNIKOV | ADDRESS REDACTED | | | BTC 0.000000014690520 87<br>USDC 1.193979548902 11 | | | |
| 3.1.021048 | ALEXANDER MENA | ADDRESS REDACTED | | | BTC 0.0338428568092 497<br>COMP 0.0779439978191 323<br>DOT 3.5733954870123 4<br>MANA 3.4330524438324 1 | | | |
| 3.1.021049 | ALEXANDER MENDEZ | ADDRESS REDACTED | | | ADA 6829.0829722757 4<br>BTC 0.2021560478022 391 | | | |
| 3.1.021050 | ALEXANDER MENDOZA | ADDRESS REDACTED | | | BNB 0.0000000097231 37486<br>CEL 0.0156404396729 415 | | | |
| 3.1.021051 | ALEXANDER MENESES | ADDRESS REDACTED | | | AAVE 0.0011367800755 9869<br>BTC 0.0047745706007 2187<br>ETH 0.0006139281173 54817<br>LINK 0.0071065090221 8652<br>LTC 0.0005631560255 54336<br>USDC 2.7378830526460 3<br>USDT ERC20 42.88641 4015391 5 | | | |
| 3.1.021052 | ALEXANDER MERINO | ADDRESS REDACTED | | | ADA 220.95791159100 4<br>BTC 0.2503804917424 6<br>CEL 822.49452721091 7<br>DOT 24.434855768090 3<br>ETH 1.0420371857966 7<br>LINK 37.309059856966 2<br>LUNC 0.0030595316456 4562<br>MATIC 2.2843609606640 5 | | | |
| 3.1.021053 | ALEXANDER MERINOV | ADDRESS REDACTED | | | BTC 0.0175560731022 935<br>CEL 0.8848796441461 37<br>ETH 0.0505410883094 708<br>ETH 0.3131866379312 54 | | | |
| 3.1.021054 | ALEXANDER MERLOS | ADDRESS REDACTED | | | XRP 0.0405361046389 446 | | | |
| 3.1.021055 | ALEXANDER MESCHKE | ADDRESS REDACTED | | | BTC 0.0000005349850 1907 | | | |
| 3.1.021056 | ALEXANDER METZGER | ADDRESS REDACTED | | | BTC 0.0251380438086 109 | | | |
| 3.1.021057 | ALEXANDER METZLER | ADDRESS REDACTED | | | BTC 0.0346532927112 486<br>ETH 0.9470328579536 08<br>USDC 32373.4782784 708 | | | |
| 3.1.021058 | ALEXANDER MEYER | ADDRESS REDACTED | | | DOT 0.0354383011712 5439<br>ETH 0.0010571717059 8367<br>USDC 8.9852375185797 3 | | | |
| 3.1.021059 | ALEXANDER MEYER | ADDRESS REDACTED | | | BTC 0.0000637068483 44487 | | | |
| 3.1.021060 | ALEXANDER MEYMAN | ADDRESS REDACTED | | | AAVE 0.0005456008576 50597<br>BTC 0.0000334624932 79086<br>CEL 1.3768091984065<br>ETH 9.0839233521401 9E-05<br>MCDAI 0.0125385450720 407<br>OMG 0.0200178729751 74<br>SGB 1.8938604556376 9<br>SNX 0.0160397894415 497<br>UNI 0.0002531989017 9938<br>USDC 0.2363964890646 79<br>USDT ERC20 0.007113 18163992216<br>XLM 1.5747055851516 2<br>XRP 0.0068094004054 91234<br>ZRX 0.1063697671630 98 | BTC 0.000000003360524 739<br>USDC 0.000000120635891 758<br>USDT ERC20 0.00000015947 4085363 | | |
| 3.1.021061 | ALEXANDER MICHAEL BARRIOS | ADDRESS REDACTED | | | ADA 0.2289703873303<br>AVAX 0.0024158262346 5399<br>BTC 0.0000034975675 2789<br>SOL 0.0009707575058 821 | | | |
| 3.1.021062 | ALEXANDER MICHAEL BREM | ADDRESS REDACTED | | | BTC 0.0060598956088 5087 | | | |
| 3.1.021063 | ALEXANDER MICHAEL CESTA | ADDRESS REDACTED | | | ETH 0.0066034049205 8625<br>SOL 0.0017934865380 59<br>USDC 1.1799005685072 | USDC 0.000000680601 23551 | | |
| 3.1.021064 | ALEXANDER MICHAEL JONES | ADDRESS REDACTED | | | BTC 0.5917161103057<br>CEL 140.71245295895 2<br>ETH 0.0122021528528 949<br>LINK 129.822172285263<br>SNX 66.4823849823538<br>TUSD 0.1601029947360 9 | TUSD 1165.2 | | |
| 3.1.021065 | ALEXANDER MICHAEL KANE | ADDRESS REDACTED | | | | BTC 0.88791043<br>ETH 4.28629205<br>XTZ 318.40455 | | |
| 3.1.021066 | ALEXANDER MICHAEL TINE | ADDRESS REDACTED | | | AVAX 6.9940494146167 5<br>BTC 0.0141048382150 03 | | | |
| 3.1.021067 | ALEXANDER MICHAEL VLAJCU | ADDRESS REDACTED | | | BTC 0.0000051951781 93021 | | | |
| 3.1.021068 | ALEXANDER MICHAELS | ADDRESS REDACTED | | Yes | ADA 42326.275768956 4<br>BCH 0.0015563029995 782<br>BSV 2.5879933165409 9<br>BTC 20.060975014136 7<br>CEL 15019.794013081 4<br>DOT 2922.116447890 95<br>ETH 56.225813678355 7<br>KNC 1.690347212645 27<br>LINK 4079.834625570 71<br>MATIC 0.4446534203951 8<br>SNX 2305.821912567 67<br>SOL 176.205360284087<br>TGBP 1.2914200988032<br>UNI 4007.778841792 7<br>USDC 375378.61498573 8<br>XRP 65125.399244853 5 | | | BTC 3.59915815199999 |
| 3.1.021069 | ALEXANDER MICHALOWSKI | ADDRESS REDACTED | | | AVAX 5.4333653512482<br>BTC 0.0291646086806 245<br>ETH 0.1640789058003 54<br>LUNC 3.2858942505592 7<br>SOL 0.8638918671774 16 | BTC 0.000478119397 887507 | | |
| 3.1.021070 | ALEXANDER MIGUEL MEYER | ADDRESS REDACTED | | | BTC 0.0156591576086 053 | | | |
| 3.1.021071 | ALEXANDER MIKHAYLOV | ADDRESS REDACTED | | | BTC 0.0000052614469 8759 | | | |
| 3.1.021072 | ALEXANDER MIKUS | ADDRESS REDACTED | | | ETH 0.0000177856369 57332 | | | |
| 3.1.021073 | ALEXANDER MILES | ADDRESS REDACTED | | | BTC 0.0019604404958 0925 | | | |
| 3.1.021074 | ALEXANDER MILLER | ADDRESS REDACTED | | | CEL 0.0696338343159 85<br>BTC 0.0153332256222 882 | | | |
| 3.1.021075 | ALEXANDER MILLS | ADDRESS REDACTED | | | CEL 0.4829536456153 802<br>USDC 2.9580474557872 2 | | | |
| 3.1.021076 | ALEXANDER MIMRAN | ADDRESS REDACTED | | | BTC 0.0029036296459 E-05<br>CEL 0.1125838718589 68<br>ETH 0.0003174438305 69272 | | | |
| 3.1.021077 | ALEXANDER MINN | ADDRESS REDACTED | | | BTC 0.0013133127829 5724<br>USDC 0.8345436988183 916 | | | |
| 3.1.021077 | ALEXANDER MINN | ADDRESS REDACTED | | | AAVE 0.0004170538901 17233<br>ADA 664.665564043738<br>AVAX 0.8753106266148 18<br>BAT 1.9526337395734 5<br>BCH 0.0003470853486 89298<br>BTC 0.0168478965528 601<br>DOGE 1999.567481704 84<br>DOT 11.426991573206 6<br>ETH 0.1598092950547 9<br>LINK 8.342290302526 12<br>LTC 0.0003633606082 20551<br>LUNC 1.082862154354 58<br>MANA 25.033847033617 1<br>MATIC 52.787545138566<br>SNX 15.187140214384 6<br>SOL 1.125209992796 24<br>UNI 1.052131624031 23<br>USDC 0.005043316483 351 79<br>XRP 0.000000349021 1765 | AAVE 0.000030049622 793428<br>BTC 0.00000057<br>LTC 0.000063534263088 482 | | |
| 3.1.021078 | ALEXANDER MINNICH | ADDRESS REDACTED | | | BTC 0.0000012009573 80831 | | | |
| 3.1.021079 | ALEXANDER MINOCHENKO | ADDRESS REDACTED | | | BTC 0.0387113540939 62<br>BTC 0.0011313100147 6512 | | | |
| 3.1.021080 | ALEXANDER MIRADOLI | ADDRESS REDACTED | | | ETH 1.0326899403202 9 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.021081 | ALEXANDER MITCHELL | ADDRESS REDACTED | | | ADA 146.912127435495<br>BTC 0.11680378244635<br>CEL 48.95737582609<br>DOT 18.35418289296<br>ETH 1.10354043815389<br>LINK 34.818068383199<br>LUNC 4.18057045060669<br>MATIC 580.07766457133<br>UNI 2.87882282441795<br>USDC 2.10624205450002<br>USDT ERC20 7.69325693163035<br>UST 193.66691864397 | | | |
| 3.1.021082 | ALEXANDER MITCHELL | ADDRESS REDACTED | | | BNT 0.00183846076559648<br>BTC 0.000000000055367645<br>CEL 5.518494122731<br>LINK 0.0000000000541888854<br>PAX 0.07689362023781<br>SGB 1425.10968818304<br>SNX 0.000612646400441469<br>XLM 0.21078319325677<br>XRP 0.000000430937353244 | | | |
| 3.1.021083 | ALEXANDER MITROWSKI | ADDRESS REDACTED | | | BTC 0.00132033013073712<br>ETH 1.158438762904 | | | |
| 3.1.021084 | ALEXANDER MITSCH | ADDRESS REDACTED | | | ADA 0.0246469219384198<br>BNB 0.000000839227407926<br>BTC 0.00000000993639272668<br>DOT 0.0000969430692728897<br>SNX 8.01566600547247<br>USDC 15.800605456020029 | | | |
| 3.1.021085 | ALEXANDER MOCK | ADDRESS REDACTED | | | BTC 0.00007726821914<br>ETH 0.0006492617413767676<br>XRP 2907.9680972791 5 | | | |
| 3.1.021086 | ALEXANDER MOEN | ADDRESS REDACTED | | | BTC 0.000000332776327798 | | | |
| 3.1.021087 | ALEXANDER MOHEBAN | ADDRESS REDACTED | | | BTC 0.00000025620711015<br>ETH 0.00000467555964625<br>SNX 0.0014175737080321<br>USDC 0.0941813201726007 7 | BTC 0.000000378196482055 | | |
| 3.1.021088 | ALEXANDER MOK | ADDRESS REDACTED | | | BTC 0.00001485941002866 | | | |
| 3.1.021089 | ALEXANDER MOLANDER | ADDRESS REDACTED | | | ADA 0.6133443260051 9<br>BTC 0.0721454049974378<br>ETC 2.5182472916922<br>ETH 1.83378904167406<br>MATIC 305.962238772871<br>SNX 64.622836381376 3 | ETH 0.187627877544881 | | |
| 3.1.021090 | ALEXANDER MOMIROV | ADDRESS REDACTED | | | BTC 0.00021210184793083 5 | | | |
| 3.1.021091 | ALEXANDER MOON | ADDRESS REDACTED | | | BTC 0.00091996414309672 2<br>MATIC 0.0071542846644681 8 | | | |
| 3.1.021092 | ALEXANDER MOORE | ADDRESS REDACTED | | | XRP 0.0451452187457702 | | | |
| 3.1.021093 | ALEXANDER MOORE | ADDRESS REDACTED | | | USDC 0.00327558933738183 | | | |
| 3.1.021094 | ALEXANDER MOORE | ADDRESS REDACTED | | | BTC 0.0005325543377491 04<br>ETC 0.0114745595939101<br>LTC 0.00510582304773139<br>XLM 7.04404273385053 | | | |
| 3.1.021095 | ALEXANDER MORALES | ADDRESS REDACTED | | | BTC 0.00003192026424189<br>CEL 0.0347227951804081<br>DOT 0.00183895317186718<br>ETC 0.054285603706809<br>ETH 0.0043630486059193 5<br>MANA 0.282174359407392<br>MATIC 0.031821487268546 7<br>MCDAI 1.00779997280 4<br>PAX 56.727092367845 7<br>USDC 0.0605101313143 34<br>USDT ERC20 0.191392586123 | BTC 0.000000000078310857 | | |
| 3.1.021096 | ALEXANDER MORALES | ADDRESS REDACTED | | | BTC 0.00011041722353091<br>CEL 0.00897971317460063 | | | |
| 3.1.021097 | ALEXANDER MORALES | ADDRESS REDACTED | | | ADA 235.888605391423<br>BTC 0.0267094845443628<br>DOT 16.83233677022 88<br>ETH 0.51099962708538<br>MATIC 413.81340376131 6 | | | |
| 3.1.021098 | ALEXANDER MORALES | ADDRESS REDACTED | | | ADA 244.258083176553<br>BTC 0.00021324622142074 2<br>CEL 17.16587282042 44<br>ETH 1.296266843959 95 | | | |
| 3.1.021099 | ALEXANDER MORE | ADDRESS REDACTED | | | BTC 0.1<br>CEL 2165.6275419198 6<br>PAXG 1.01373758223967<br>SNX 67.49752614972 2 | | | |
| 3.1.021100 | ALEXANDER MORGAN | ADDRESS REDACTED | | | BTC 0.00081236079188966 2<br>MATIC 437.796014802498 | | | |
| 3.1.021101 | ALEXANDER MORGAN | ADDRESS REDACTED | | | BTC 0.00052923900103239 96<br>ETH 0.00168474431761493<br>MATIC 3.2931506235412 3 | | | |
| 3.1.021102 | ALEXANDER MORRISON | ADDRESS REDACTED | | | ADA 31.0448366641584<br>BCH 0.118414193405285<br>BTC 0.0528290740677464<br>ETH 0.28701852032434 48<br>GUSD 2.1512510245749 5<br>MATIC 17.1975918127803 | | | |
| 3.1.021103 | ALEXANDER MORSE | ADDRESS REDACTED | | | BTC 0.00349229069586 7 | | | |
| 3.1.021104 | ALEXANDER MORTENSEN | ADDRESS REDACTED | | | BTC 0.0000549896566005 6<br>CEL 0.139291046614294<br>USDC 0.168859000962259 0 | | | |
| 3.1.021105 | ALEXANDER MORUA | ADDRESS REDACTED | | | ADA 150.922021<br>BTC 0.0566485807561405<br>CEL 10.810994253661 2<br>ETH 0.29227406935519 9<br>USDC 213.3972 | | | |
| 3.1.021106 | ALEXANDER MOSES | ADDRESS REDACTED | | | AAVE 14.09517858285 42<br>AVAX 10.06125041<br>BTC 0.000001909547854474<br>CEL 149.959640963553<br>ETH 0.00001537334138201 8<br>LINK 0.000000064858264885 5<br>UNI 67.76533<br>XLM 0.0000003 | | | |
| 3.1.021107 | ALEXANDER MOSKALENKO | ADDRESS REDACTED | | | BTC 1.28382351872803<br>ETH 32.42038957236 92<br>USDC 94.6321680923801 | | | |
| 3.1.021108 | ALEXANDER MOSKALENKO | ADDRESS REDACTED | | | USDC 0.0495802550740323 | | | |
| 3.1.021109 | ALEXANDER MOSNICK | ADDRESS REDACTED | | | BTC 0.000650124354907817 | BTC 0.000000183953884439 | | |
| 3.1.021110 | ALEXANDER MOSS | ADDRESS REDACTED | | | ADA 206.9015888369<br>BTC 0.0693863113680559<br>ETH 0.43155381284756 1 | | | |
| 3.1.021111 | ALEXANDER MOSS | ADDRESS REDACTED | | | BTC 0.0526872486776247<br>CEL 1.83703422951003<br>ETH 5.13549897768953 | | | |
| 3.1.021112 | ALEXANDER MOTANYA | ADDRESS REDACTED | | | BTC 0.00005930520932077 6<br>MATIC 41.7521699380828 | | | |
| 3.1.021113 | ALEXANDER MOTOLANEZ | ADDRESS REDACTED | | | BTC 0.00005581438225 75<br>CEL 0.00773431430818112<br>USDC 0.00412831774802483 | | | |
| 3.1.021114 | ALEXANDER MOURA | ADDRESS REDACTED | | | MATIC 79.30578681786<br>USDC 53.86866003471 14 | | USDC 0.000000505772682 34 | |
| 3.1.021115 | ALEXANDER MUCHOW | ADDRESS REDACTED | | | ADA 86.5789899765229<br>BTC 1.11497087018172<br>ETH 2.15764938757455<br>MANA 79.7340040112367<br>MATIC 4880.86014280093<br>SOL 9.41897335915932<br>UNI 6.27847425353921 | | | |
| 3.1.021116 | ALEXANDER MUDRI | ADDRESS REDACTED | | | USDT ERC20 3.70295177963793 | | | |
| 3.1.021117 | ALEXANDER MÜLLER VOM BERGE | ADDRESS REDACTED | | | BTC 0.0000028736870629 | | | |
| 3.1.021118 | ALEXANDER MUNIR | ADDRESS REDACTED | | | BTC 0.00047324377984811 3<br>DOT 0.145337473987764<br>ETH 0.00209862184067447<br>MATIC 2.13600394089869<br>SNX 0.0691607513198986 | DOT 0.0000000000646036926<br>SNX 39.5554227775344 | | |
| 3.1.021119 | ALEXANDER MUNIZ | ADDRESS REDACTED | | | ETH 0.0299414698441071<br>GUSD 0.0378488347330718<br>USDC 0.760357368324925 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.021120 | ALEXANDER MUNKEDAL | ADDRESS REDACTED | | | BTC 0.03129924584653<br>CEL 1.0901310084792<br>DOT 0.07439148643297<br>ETH 0.00060552514514302<br>MATIC 1564.72077340597<br>XRP 779.65476990317 1 | | | |
| 3.1.021121 | ALEXANDER MUNRO | ADDRESS REDACTED | | | CEL 0.45965027255853<br>ETH 0.01140453 | | | |
| 3.1.021122 | ALEXANDER MURO | ADDRESS REDACTED | | | AAVE 0.000020708837563113<br>BAT 0.24182148596200<br>BTC 0.00030595427751256<br>COMP 0.000703212435472188<br>ETH 0.00498185942877127<br>KNC 0.085994895201373<br>LINK 0.033579140647052<br>LTC 0.0013173145753174<br>MANA 0.14438290823537<br>MCDAI 0.0017051395643347<br>OMG 0.023105521674908<br>SNX 0.00023142642114350<br>UMA 0.04043778417401<br>UNI 0.0106393165591367<br>XLM 0.45503043470047<br>ZEC 0.0010337616527849<br>ZRX 0.16588316374775 | | | |
| 3.1.021123 | ALEXANDER MURPHY | ADDRESS REDACTED | | | ADA 0.48716149533245<br>BAT 0.00601398686393<br>BTC 0.0000022110439705<br>DOT 3.74987796057101<br>ETH 0.000066013385130752<br>MANA 0.0011097970434108 | | | |
| 3.1.021124 | ALEXANDER MURPHY IVES | ADDRESS REDACTED | | | CEL 0.068062855155166<br>XRP 0.0000003934003174 | | | |
| 3.1.021125 | ALEXANDER MYERS | ADDRESS REDACTED | | | AVAX 7.04345239359784<br>BTC 0.028475657983734 | | | |
| 3.1.021126 | ALEXANDER NABEREZHNYI | ADDRESS REDACTED | | | ETH 0.24248324950605<br>BTC 0.0000000819737389 | | | |
| 3.1.021127 | ALEXANDER NABEREZHNYH | ADDRESS REDACTED | | | USDC 0.0851885543458097 | | | |
| 3.1.021128 | ALEXANDER NABEREZHNYKH | ADDRESS REDACTED | | | CEL 0.00118085412990902<br>CEL 0.0951897052621759 | | | |
| 3.1.021129 | ALEXANDER NAINGGOLAN | ADDRESS REDACTED | | | USDC 0.997603951191486 | | | |
| 3.1.021130 | ALEXANDER NAM | ADDRESS REDACTED | | | BTC 0.000190736385469055<br>EOS 0.14310651997084<br>ETH 0.00017472533561217<br>OMG 0.010280771691305<br>XLM 0.46479712700921.1 | | | |
| 3.1.021131 | ALEXANDER NARVAEZ VALLEJO | ADDRESS REDACTED | | | BTC 0.00204388311094723 | | | |
| 3.1.021132 | ALEXANDER NASATKA | ADDRESS REDACTED | | | ADA 210.229975630433<br>BTC 0.22291061845307<br>USDC 62.89726816258 | | | |
| 3.1.021133 | ALEXANDER NASON | ADDRESS REDACTED | | Yes | AAVE 8.09589021304874<br>BTC 0.023442159519234<br>DOT 37.489070148533S<br>ETH 1.15710036421878<br>LINK 89.359037785156<br>MANA 913.924917260343<br>MATIC 2720.5736727025?<br>SNX 292.40179953659<br>SOL 11.938978509353<br>USDC 0.033640314312985 | USDC 233.18089 | | BTC 0.412201154163231 |
| 3.1.021134 | ALEXANDER NAUMANN | ADDRESS REDACTED | | | BTC 0.014833051379812B<br>CEL 5446.73319970441<br>ETH 8.61317669535014<br>LTC 0.16912635176933<br>USDC 31.98773768084O4 | USDC 27998.9755622135 | | |
| 3.1.021135 | ALEXANDER NAVARRO | ADDRESS REDACTED | | | ADA 1748.03346037592<br>BTC 0.323273309920282<br>CEL 1.143474184628266<br>ETH 0.226331603870296 | | | |
| 3.1.021136 | ALEXANDER NB STAUFFER | ADDRESS REDACTED | | | ADA 0.368372658232498<br>AVAX 0.005049456389824487<br>BTC 0.0000005785072237<br>ETC 0.0008195909816B2133<br>ETH 0.00000047301213637<br>MATIC 0.0020942143725426<br>SOL 0.00000835943069155B<br>USDT ERC20 0.89446874064483<br>XLM 0.76431644390237<br>1 | ADA 0.0000000604942000<br>BTC 0.00000007632795661<br>SOL 0.00000000159606769<br>USDT ERC20 0.00000063369757321<br>1 | | |
| 3.1.021137 | ALEXANDER NEAR | ADDRESS REDACTED | | | ETH 0.010469648780623S | | | |
| 3.1.021138 | ALEXANDER NEIFORD | ADDRESS REDACTED | | | ETC 0.0010718991666549<br>ETH 0.000174313311106325 | | | |
| 3.1.021139 | ALEXANDER NELL | ADDRESS REDACTED | | | AAVE 0.00132503778421Z1<br>BTC 0.17704003129821J<br>ETH 2.99698690648121<br>MATIC 2.53527503807602<br>UNI 0.023625544582376S | | | |
| 3.1.021140 | ALEXANDER NELSON | ADDRESS REDACTED | | | USDC 0.001653176136994<br>BTC 0.00086158679789956<br>COMP 0.000637942727542844<br>ETH 0.0000185551893793S<br>LINK 02.1990358751578 | | | |
| 3.1.021141 | ALEXANDER NELSON | ADDRESS REDACTED | | | USDC 1.00469533152567 | | | |
| 3.1.021142 | ALEXANDER NELSON | ADDRESS REDACTED | | | AVAX 15.5295124945Z3<br>BTC 0.000089263839679779<br>DOT 37.3528268625221<br>ETH 1.83509304025508<br>SOL 4.0530177901176S | BTC 0.0074140134991355 | BTC 0.215063700540305 | |
| 3.1.021143 | ALEXANDER NEMITZ | ADDRESS REDACTED | | | USDC 2.09106991406198<br>BTC 0.00001402694996634 | | | |
| 3.1.021144 | ALEXANDER NERY | ADDRESS REDACTED | | | CEL 2.69315502525947<br>BTC 0.00107042413979444<br>USDT ERC20 1053.12927449432 | | | |
| 3.1.021145 | ALEXANDER NESCHEN | ADDRESS REDACTED | | | BTC 0.0000035974126322709 | | | |
| 3.1.021146 | ALEXANDER NESTOR-BERGMANN | ADDRESS REDACTED | | | BTC 0.00111659366874471<br>CEL 0.198423324486336<br>PAXG 0.00128846750835573 | | | |
| 3.1.021147 | ALEXANDER NETTLES | ADDRESS REDACTED | | | XRP 6.79118451160379 | | | |
| 3.1.021148 | ALEXANDER NEUBAUER | ADDRESS REDACTED | | | BTC 0.0000128521971D393 | | | |
| 3.1.021149 | ALEXANDER NEUBECKER | ADDRESS REDACTED | | | CEL 0.826342953019965 | | | |
| 3.1.021150 | ALEXANDER NEUMUELLER | ADDRESS REDACTED | | | LTC 0.01381956<br>BTC 0.00603399529161491<br>CEL 23.4185510530616 | | | |
| 3.1.021151 | ALEXANDER NEVE | ADDRESS REDACTED | | | MATIC 0.049282615816303 | | | |
| 3.1.021152 | ALEXANDER NEWMAN | ADDRESS REDACTED | | | BTC 1.3874821747079900.6<br>MATIC 0.53749273667051S | | | |
| 3.1.021153 | ALEXANDER NEZHDAY | ADDRESS REDACTED | | | BTC 0.00000000003613093<br>CEL 0.0867361608372731<br>ETH 0.0000619824998244447 | | | |
| 3.1.021154 | ALEXANDER NG | ADDRESS REDACTED | | | CEL 1.08042748053245<br>USDC 56.9045637103525<br>XLM 335.765365557185 | | | |
| 3.1.021155 | ALEXANDER NG | ADDRESS REDACTED | | | BTC 3.3463742773599RE-07<br>ETH 0.001959833983045T7<br>MCDAI 0.018420514605467S<br>USDC 0.742777662958819 | | | |
| 3.1.021156 | ALEXANDER NGUYEN | ADDRESS REDACTED | | | AAVE 0.7776337148502134<br>ADA 2426.3488750165L<br>AVAX 12.37679588485Z1<br>BTC 0.277530004000074<br>COMP 0.516572541050207<br>DOT 85.9125840386778<br>ETH 1.61272350394454<br>LINK 52.4585847602629<br>MATIC 2814.53136023332<br>UNI 5.98787614592889 | | | |
| 3.1.021157 | ALEXANDER NGUYEN | ADDRESS REDACTED | | | ADA 11.285867631S182<br>BTC 0.00026233213529731<br>ETH 0.0187754373386902<br>LUNC 254.488473172678B<br>SOL 0.020649623051530?<br>USDC 123.013730975667 | ADA 15438.4092991532<br>BTC 0.421969633607749<br>ETH 25.0683628919483<br>SOL 21.5903199734998 | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.021158 | ALEXANDER NGUYEN | ADDRESS REDACTED | | | ADA 3364.24001053617 BTC 0.00517477532863718 MATIC 1966.62836503902 USDC 5233.92809725759 USDT ERC20 1058.59686680748 | USDT ERC20 10 | | |
| 3.1.021159 | ALEXANDER NICHOLAS | ADDRESS REDACTED | | | SNX 5.18486848083621 | | | |
| 3.1.021160 | ALEXANDER NICHOLAS DENMAN | ADDRESS REDACTED | | | BTC 0.1592915079380016 DOT 0.0130719267827509 ETH 10.838493375802 MATIC 0.272185232707398 USDC 0.13392130966312 | | | |
| 3.1.021161 | ALEXANDER NICKODEM | ADDRESS REDACTED | | | AAVE 1.3171389208871 BTC 0.0119799490792227 COMP 1.26492886936153 MATIC 89.860728774270 SNX 18.74156567780 XLM 1297.78684958219 | | | |
| 3.1.021162 | ALEXANDER NICOLAAS DE LANG | ADDRESS REDACTED | | | BTC 0.000002291001982 | | | |
| 3.1.021163 | ALEXANDER NIEBUR | ADDRESS REDACTED | | | BTC 0.000006975641309265 | | | |
| 3.1.021164 | ALEXANDER NIEDENS | ADDRESS REDACTED | | | BTC 0.000000007830375564 | | | |
| 3.1.021165 | ALEXANDER NIEDENTHAL | ADDRESS REDACTED | | | BTC 0.0000002944248596546 | | | |
| 3.1.021166 | ALEXANDER NIEMANN | ADDRESS REDACTED | | | BTC 0.000822565400646584 DASH 1.0857121640563 UNI 9.2586782705222 USDC 0.450191537109264 | | | |
| 3.1.021167 | ALEXANDER NIEMANN | ADDRESS REDACTED | | | BTC 0.00054662986144735 | | | |
| 3.1.021168 | ALEXANDER NIGHTINGALE | ADDRESS REDACTED | | | BTC 0.00242251021103855 | | | |
| 3.1.021169 | ALEXANDER NIIST | ADDRESS REDACTED | | | BTC 0.00010796239654930 CEL 1.1348505043201 | | | |
| 3.1.021170 | ALEXANDER NIKIFOROU | ADDRESS REDACTED | | | BTC 0.00009077734520041869 XRF 0.274306464867146 | | | |
| 3.1.021171 | ALEXANDER NIKIFOROU | ADDRESS REDACTED | | | BTC 0.1489074751677765 | BTC 0.00687168939574311 | | |
| 3.1.021172 | ALEXANDER NIKOLOV | ADDRESS REDACTED | | | BTC 0.00011240988305184 CEL 0.0915143551682 DOT 24.4653843208568 ETH 0.000604322092982028 LTC 0.0142187341346051 | | | |
| 3.1.021173 | ALEXANDER NIMMO | ADDRESS REDACTED | | | BTC 0.003004362931212L6 DOT 0.18933425328464 ETH 10.4520428622244 USDC 52127.6990828252 ZRX 1994.89340932395 | | | |
| 3.1.021174 | ALEXANDER NINI | ADDRESS REDACTED | | | BTC 0.000000007375421764 CEL 42.816931025O315 | | | |
| 3.1.021175 | ALEXANDER NISOV | ADDRESS REDACTED | | | ADA 0.029 AVAX 0.00000017 BTC 0.0108166421887241 CEL 321.798367B4453 DOGE 50.49165412089 LTC 0.6281872319900643 LINK 2.4078890591243244 MATIC 0.000662098124217325 SNX 17.12496088 USDC 65.69107732183223 | | | |
| 3.1.021176 | ALEXANDER NITZBERG | ADDRESS REDACTED | | | ADA 0.601908327911399 BTC 0.000001389085327855 GUSD 0.75917235302936 USDC 0.274653182664388 | BTC 0.000000225749571135 | | |
| 3.1.021177 | ALEXANDER NOBLE | ADDRESS REDACTED | | | ETH 0.29511660559796 | | | |
| 3.1.021178 | ALEXANDER NONTE-CLARK | ADDRESS REDACTED | | | BTC 0.004488172026892 DOT 10.5718388444696 ETH 0.58676101423087b LTC 0.22028807648362 MATIC 86.23162670O118 | | | |
| 3.1.021179 | ALEXANDER NORTH | ADDRESS REDACTED | | | BTC 0.000412481616285569 USDC 19.562001200318 | | BTC 0.000000009836316691 USDC 0.00000039491792180L | |
| 3.1.021180 | ALEXANDER NOVICHKHIN | ADDRESS REDACTED | | | BNB 0.00000000743666563 BTC 0.0001144121498981I8 CEL 0.00530009296284258 ETH 0.0020184402506766 LTC 0.00000000606732064 USDC 10.0500812705969 USDT ERC20 0.21343229331684 | | | |
| 3.1.021181 | ALEXANDER NOVIKOV | ADDRESS REDACTED | | | BTC 0.19919527933621 | | | |
| 3.1.021182 | ALEXANDER NOWAK | ADDRESS REDACTED | | | BTC 0.000000207385411 19.229955750O223 ETH 0.0000O044 | | | |
| 3.1.021183 | ALEXANDER NTIAMOAH | ADDRESS REDACTED | | | BCH 0.07356620717426 BTC 0.069682418653799 ETC 10.20863228O0902 ETH 4.13574068697181 LTC 10.55880018654 SNX 124.023298405806 USDC 256.056598473674 | | | |
| 3.1.021184 | ALEXANDER NUTTALL | ADDRESS REDACTED | | | ADA 0.00756304577028824 BCH 0.000693591194516B8 BTC 0.00028727158760427 BUSD 0.103338498264 76 CEL 1.09216489233979 DASH 0.00029886269O986888 EOS 0.0100299260724 49 ETH 0.00003175282415 637 LINK 0.00030016843038B478 LTC 0.000504126028840542 MCDAI 0.09408533676646436 PAX 0.00186330603367571 SGB 0.000673216788507463 TUSD 0.00186310363724522 USDC 0.09341498860037986 USDT ERC20 0.13406243175459B XLM 0.0228253826323639 XRP 0.00000007730739O2167 ZEC 0.000115730440132325 ZRX 0.0463943510341 99 | | | |
| 3.1.021185 | ALEXANDER O DONOGHUE | ADDRESS REDACTED | | | BTC 0.000007251723935261 CEL 1.519780165497 USDT ERC20 0.0000007121293026373 | | | |
| 3.1.021186 | ALEXANDER OBRIEN | ADDRESS REDACTED | | | BTC 0.01415939289308 03 | | | |
| 3.1.021187 | ALEXANDER OCHOA GONZALEZ | ADDRESS REDACTED | | | CEL 1.32026378609277 SGB 0.00143405685382079 USDC 2.02507353254819 XRP 0.00938072411013684 | | | |
| 3.1.021188 | ALEXANDER OFFREDI | ADDRESS REDACTED | | | USDC 2228.216031763F5 | | | |
| 3.1.021189 | ALEXANDER OFNER | ADDRESS REDACTED | | | ETH 0.000000047739139463 MATIC 0.00245850098811737 SNX 0.0367696493737073 | | | |
| 3.1.021190 | ALEXANDER OH | ADDRESS REDACTED | | | BTC 0.007197852835968558 ETH 0.09543902765936847 MATIC 45.534563240956 USDC 0.303573395929854 | | | |
| 3.1.021191 | ALEXANDER OHL | ADDRESS REDACTED | | | BTC 0.000003086167755076 | | | |
| 3.1.021192 | ALEXANDER OHR | ADDRESS REDACTED | | | BTC 0.01261799721381S1 | | | |
| 3.1.021193 | ALEXANDER OIKARI | ADDRESS REDACTED | | Yes | BNB 1.16597868173701 BTC 0.00028962393495390.4 DOT 162.106809674251 ETH 0.46595860261608S LINK 50.2992511917567 USDC 17.55279643416 | | | BTC 0.212682152522743 |
| 3.1.021194 | ALEXANDER OLMEDA | ADDRESS REDACTED | | | ADA 0.1068277169593723 BAT 0.00101652791558422 BTC 0.000000837465701662 CEL 0.01023861275B1561 COMP 0.0000599498548115547 ETH 0.0000174162109197B9 LINK 0.0008631377026122S MCDAI 0.00090932415983149 SNX 0.0051307896292951 | | | |
| 3.1.021195 | ALEXANDER OLMEDA MARTINEZ | ADDRESS REDACTED | | | BTC 0.0000724948718464b | BTC 0.00137647 | | |
| 3.1.021196 | ALEXANDER OLOBAJO | ADDRESS REDACTED | | | BTC 0.000129598971672046 | BTC 0.03048994159345S3 USDT ERC20 20 | | |
| 3.1.021197 | ALEXANDER OOSTMEYER | ADDRESS REDACTED | | | CEL 4.58517465242446 | | | |
| 3.1.021198 | ALEXANDER OPEAGBE | ADDRESS REDACTED | | | CEL 30.7791774118799 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.021199 | ALEXANDER OPONSKI-SIMS | ADDRESS REDACTED | | | BTC 0.15087295929737<br>ETH 4.734324306585899<br>LUNC 0.015764636140571<br>MATIC 106.15033535927<br>USDT ERC20 46.523430652554 | BTC 0.0033986856468104<br>ETH 0.00021801197398065<br>LUNC 15.343297908574<br>USDT ERC20 16.356316 | | |
| 3.1.021200 | ALEXANDER ORBACH | ADDRESS REDACTED | | | BTC 0.044082575997597 | | | |
| 3.1.021201 | ALEXANDER OREMANS | ADDRESS REDACTED | | | BTC 0.00059966135321245<br>CEL 0.00053996639230273<br>ETH 0.00033942393907023<br>LINK 0.0025253644202349<br>USDC 1.1111766425355<br>USDT ERC20 0.42982832573509 | | | |
| 3.1.021202 | ALEXANDER ORLOV | ADDRESS REDACTED | | | BTC 6.5243844067999E-07<br>USDT ERC20 0.06081337289245 | | | |
| 3.1.021203 | ALEXANDER ORN | ADDRESS REDACTED | | | BTC 0.000069912027825124<br>CEL 18.001523473363<br>LINK 0.023376317214634 | | | |
| 3.1.021204 | ALEXANDER ORNEBORG | ADDRESS REDACTED | | | ADA 149.479584<br>BTC 0.02152883<br>CEL 6.0791870051013<br>ETH 0.061827195513836<br>SOL 2.7385198 | | | |
| 3.1.021205 | ALEXANDER OROBOLA OSUNTUYI | ADDRESS REDACTED | | | BTC 0.000001803420816975 | | | |
| 3.1.021206 | ALEXANDER ORR | ADDRESS REDACTED | | | ADA 0.14434465768330<br>AVAX 0.006137529580589<br>BTC 0.000033387062622895<br>MATIC 1.01584041448443<br>USDC 0.78315232235067 | | | |
| 3.1.021207 | ALEXANDER ORSI | ADDRESS REDACTED | | | USDT ERC20 40.545828716868 | | | |
| 3.1.021208 | ALEXANDER ORSON EDELMAN | ADDRESS REDACTED | | | | AVAX 93.786<br>BTC 0.0025074031079754 | | |
| 3.1.021209 | ALEXANDER OSADCHENKO | ADDRESS REDACTED | | | BTC 0.00084634441746148<br>ETH 0.00067589144330266 | ETH 0.097645159119312 | | |
| 3.1.021210 | ALEXANDER OSBORN | ADDRESS REDACTED | | | AAVE 0.391206983702917<br>BAT 410.7616214315<br>BCH 0.9801731516929<br>BTC 0.02516476785696<br>COMP 1.223149571113<br>DASH 0.71422046471685<br>EOS 108.642294908141<br>ETH 0.018017242697582<br>LINK 21.05716586842688<br>LTC 2.91133119699288<br>MCDAI 258.194336663563<br>UNI 10.142139618318<br>XLM 0.097678611418298<br>ZEC 1.271750872997<br>ZRX 361.304732199075 | | | |
| 3.1.021211 | ALEXANDER OSBORNE | ADDRESS REDACTED | | | MATIC 51.411233498491 | | | |
| 3.1.021212 | ALEXANDER OSBORNE | ADDRESS REDACTED | | | BTC 0.005809102380760<br>ETH 0.000005515359711303 | | | |
| 3.1.021213 | ALEXANDER OSCHATZ | ADDRESS REDACTED | | | ADA 112.96251327057<br>BTC 1.7155639125428<br>CEL 1.146887686209<br>ETH 16.214507029124 | | | |
| 3.1.021214 | ALEXANDER OSHA | ADDRESS REDACTED | | | BTC 0.073831255108900 | | | |
| 3.1.021215 | ALEXANDER OST | ADDRESS REDACTED | | | ETH 0.17605424676984<br>BTC 0.012800968257051 | | | |
| 3.1.021216 | ALEXANDER OSTAPOVICH | ADDRESS REDACTED | | | CEL 0.048390551939878 | | | |
| 3.1.021216 | ALEXANDER OSTAPOVICH | ADDRESS REDACTED | | | CEL 0.00000000053398205<br>CEL 0.031954734787699 | | | |
| 3.1.021217 | ALEXANDER ÖSTBERG LARSSON | ADDRESS REDACTED | | | BTC 0.065707919583747<br>CEL 120.222470811305<br>ETH 0.980682655997877<br>LINK 6.84176273192025<br>XRP 0.233022280259162 | | | |
| 3.1.021218 | ALEXANDER OSTRETSOV | ADDRESS REDACTED | | | BTC 0.00226862429844125<br>EOS 0.024283237292288<br>MATIC 210.29049995984<br>UNI 0.001566693491650334<br>USDC 1047.97929490786<br>XLM 0.884702563851813 | | | |
| 3.1.021219 | ALEXANDER OSTROW | ADDRESS REDACTED | | | BTC 2.2111757667880<br>GUSD 4.412760158698<br>LTC 0.011258086458504 | | | |
| 3.1.021220 | ALEXANDER OSWALD | ADDRESS REDACTED | | | CEL 1.06071686349925<br>LTC 0.222582081174235 | | | |
| 3.1.021221 | ALEXANDER OSWELL | ADDRESS REDACTED | | | ADA 0.00201506731700161<br>BAT 0.756478560879097<br>BTC 0.254253465481888<br>ETH 6.181931071594043<br>LINK 0.000322911993690641<br>SNX 42.3841783145361<br>USDC 91.71141594968837<br>XRP 0.000000914370606535 | | | |
| 3.1.021222 | ALEXANDER OTA | ADDRESS REDACTED | | | ADA 202.374595896749<br>BTC 0.016686949403920<br>ETH 1.075907031585<br>USDC 282.86836252023 | | | |
| 3.1.021223 | ALEXANDER OTTO | ADDRESS REDACTED | | | ADA 6.79123828742285<br>BTC 0.000598841885451296<br>ETH 0.000965427315654<br>USDC 85.70786016642 | ADA 0.010242626609457794<br>BTC 0.000000440049540955<br>ETH 0.000000026067670797<br>USDC 0.006652134097388834 | | |
| 3.1.021224 | ALEXANDER OWENS | ADDRESS REDACTED | | | SNX 0.063383372351552 | | | |
| 3.1.021225 | ALEXANDER OXLEY | ADDRESS REDACTED | | | BTC 0.000834497617534<br>CEL 7.3834485362002 | | | |
| 3.1.021226 | ALEXANDER OZHUBESOV | ADDRESS REDACTED | | | BTC 0.001204792182600<br>CEL 1.322486618597<br>USDC 82.8457642174453 | | | |
| 3.1.021227 | ALEXANDER P FRANZ | ADDRESS REDACTED | | | BTC 0.000005240604580267<br>ETH 0.000289080236548587<br>SOL 0.00548153770694118 | BTC 0.000000023829215515<br>SOL 6.00538259418576 | | |
| 3.1.021228 | ALEXANDER P VASQUEZ | ADDRESS REDACTED | | | 1INCH 0.11077026188790 8<br>ADA 174.60190891228<br>DOGE 0.295939758209536<br>ETH 0.174522594316568<br>SNX 0.12965055561<br>SOL 0.0028145768861122 | DOGE 0.000000000557023627<br>SOL 0.000000000721959 57 | | |
| 3.1.021229 | ALEXANDER PADGET | ADDRESS REDACTED | | | BTC 0.000170585326234421 | | | |
| 3.1.021230 | ALEXANDER PADILLA | ADDRESS REDACTED | | | ADA 0.0625129010350376<br>BTC 0.000000388072298313<br>DOT 0.00403757803071967<br>MATIC 0.0144030112469992<br>XLM 0.002622864286309 | BTC 0.0000000085012296<br>DOT 0.0000000009935483<br>XLM 0.0000000085266888407 | | |
| 3.1.021231 | ALEXANDER PAGAN | ADDRESS REDACTED | | | ADA 11364.0579514063<br>BCH 0.132352786748478<br>BSV 0.130281755296416<br>BTC 1.59509128032182<br>ETH 6.94963910323383<br>SNX 4.65330352578807<br>UNI 4.60633891661608<br>USDC 10.5995942735143 | | | |
| 3.1.021232 | ALEXANDER PAK | ADDRESS REDACTED | | | BTC 0.0000001301465717 49<br>BUSD 0.482970208871716<br>CEL 0.0230280527234012<br>LTC 0.00020085386248 31<br>MCDAI 0.040053979918615<br>USDT ERC20 0.231723050683159 | | | |
| 3.1.021233 | ALEXANDER PALFFY | ADDRESS REDACTED | | | MATIC 326.191526170206 | | | |
| 3.1.021234 | ALEXANDER PALMA | ADDRESS REDACTED | | | CEL 0.0432465451320 | | | |
| 3.1.021235 | ALEXANDER PALMER | ADDRESS REDACTED | | | BTC 0.020115413690358<br>CEL 87.22183020767 | | | |
| 3.1.021236 | ALEXANDER PALMER | ADDRESS REDACTED | | | BTC 0.00000004033763022<br>CEL 0.00132013846291648<br>DOT 0.0307052653930381 | | | |
| 3.1.021237 | ALEXANDER PANAGOS | ADDRESS REDACTED | | | CEL 112.413653899181<br>LTC 0.00907073558440513 | | | |
| 3.1.021238 | ALEXANDER PANTELIS | ADDRESS REDACTED | | | ADA 0.00000003177127917<br>BTC 0.713436356987879<br>ETH 0.0000000000308268<br>MATIC 0.000000078704315879<br>USDC 0.00000000320188198 | ADA 0.0126140928209808<br>ETH 0.000011127074810576<br>MATIC 0.389775670897326<br>USDC 0.00426279365511671 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.021239 | ALEXANDER PANVINI | ADDRESS REDACTED | | | AVAX 6.57035136457496<br>BTC 0.0931608280862541<br>CEL 2289.4728890045<br>DASH 0.0004581445063162334<br>DOT 38.933044371610S<br>EOS 0.01780529267039S<br>ETH 1.490479402103393<br>LINK 0.0024958644840169S<br>MCDAI 0.374515161185985<br>SNX 16.6737744298465 | | | |
| 3.1.021240 | ALEXANDER PAPACOSTAS | ADDRESS REDACTED | | | BTC 0.2112885589148S<br>CEL 55.0290220249417<br>ETH 0.525354709246472 | | | |
| 3.1.021241 | ALEXANDER PAPAEFTHIMIOU | ADDRESS REDACTED | | | AVAX 0.0046525612431927<br>BTC 0.000210918396462744<br>ETH 0.0000018109669647728<br>SOL 0.0949943774817264<br>USDC 0.00204162004490066<br>USDT ERC20 0.0021981887449469 | AVAX 0.00016746257495893<br>BTC 0.0000005099498492543<br>ETH 0.0000000187581551572<br>SOL 0.0000002220354464139<br>USDC 0.00645614537624465<br>USDT ERC20 0.0056893088133442 | | |
| 3.1.021242 | ALEXANDER PAPANEK | ADDRESS REDACTED | | | ADA 143.5393502149S<br>BTC 0.099845852977347<br>ETH 3.54304447063612 | | | |
| 3.1.021243 | ALEXANDER PAPANGELOU | ADDRESS REDACTED | | | ADA 223.527977372751<br>BCH 1.933606609991OS<br>BTC 0.00117624292431824 | | | |
| 3.1.021244 | ALEXANDER PAPPAS | ADDRESS REDACTED | | | | | BTC 0.00168148896838728<br>SOL 71.674995 | |
| 3.1.021245 | ALEXANDER PARK | ADDRESS REDACTED | | | AAVE 0.00101600279764603<br>BTC 0.0000015517894833387<br>ETH 0.000131501986603265<br>MCDAI 0.0166118855345732<br>SNX 0.05637036243716889<br>USDC 0.00450048363509S042<br>XLM 0.91709296913241<br>XRP 0.098806060981107 | | | |
| 3.1.021246 | ALEXANDER PARK | ADDRESS REDACTED | | | BTC 0.00119512275838793 | | | |
| 3.1.021247 | ALEXANDER PARMENTIER | ADDRESS REDACTED | | | BTC 0.066941683071736A<br>CEL 119.620758864873<br>ETH 0.17109<br>SGB 15.434634844528B<br>XRP 99.98 | | | |
| 3.1.021248 | ALEXANDER PARREIRAS | ADDRESS REDACTED | | | BTC 0.00142750203797549<br>DOT 17.9074171003421<br>EOS 26.0045122188191<br>GUSD 743.245520016646<br>LTC 2.3543193849096S<br>MATIC 214.3247064490663 | | | |
| 3.1.021249 | ALEXANDER PARRISH | ADDRESS REDACTED | | | BCH 0.0005583929761188149<br>BTC 0.0754956111568486<br>COMP 1.2440407686502<br>DASH 2.2958158018A603<br>ETH 0.787912308405228<br>MATIC 142.3411705666092<br>ZRX 54.844242343471B | | | |
| 3.1.021250 | ALEXANDER PARSON | ADDRESS REDACTED | | | BTC 0.0229470437600127<br>ETH 0.09544080454618735<br>LINK 52.49315156050A1<br>LTC 3.7232415755698S<br>MATIC 273.830367884247<br>MCDAI 59.0325817555696<br>XLM 2857.41443052912<br>XRP 0.00000007932923718B | | | |
| 3.1.021251 | ALEXANDER PASSANANTE | ADDRESS REDACTED | | | BTC 0.02247130769951123<br>CEL 20.80703580042Z | | | |
| 3.1.021252 | ALEXANDER PASTERNAK | ADDRESS REDACTED | | | BTC 0.00677107633782719 | | | |
| 3.1.021253 | ALEXANDER PATRICK JANUS | ADDRESS REDACTED | | | BTC 0.01108989645404 | | | |
| 3.1.021254 | ALEXANDER PATRICK OSTERMAIER | ADDRESS REDACTED | | | BTC 0.0000000113862794457 | | | |
| 3.1.021255 | ALEXANDER PATRONAS | ADDRESS REDACTED | | | BAT 1975<br>CEL 1055.62119114361<br>ETH 2.44314881443596<br>MATIC 1800 | | | |
| 3.1.021256 | ALEXANDER PATZER | ADDRESS REDACTED | | | CEL 3.4682760869096B<br>USDT ERC20 0.005967 | | | |
| 3.1.021257 | ALEXANDER PAUL | ADDRESS REDACTED | | | BTC 0.0359529792961591<br>CEL 48.262988765039S<br>ETH 0.96537290161539B | | | |
| 3.1.021258 | ALEXANDER PAUL ESTRADA | ADDRESS REDACTED | | | ADA 0.2766110778324S16<br>ETH 0.00860017318857S484<br>MATIC 0.157699788561407 | ADA 0.0000060675952547527 | | |
| 3.1.021259 | ALEXANDER PAUL LOCHNER | ADDRESS REDACTED | | | BTC 0.00023686877263S34 | | | |
| 3.1.021260 | ALEXANDER PAUL MATT ATZBERGER | ADDRESS REDACTED | | | ETC 0.23190166132383 | | | |
| 3.1.021261 | ALEXANDER PAULUS | ADDRESS REDACTED | | | BTC 0.0000000735647850S09<br>ETH 2.96924307083499E-06<br>USDC 0.007528212073678B | BTC 0.00000746759129603A<br>ETH 0.0032587114623544<br>USDC 7.00912346498544 | | |
| 3.1.021262 | ALEXANDER PAVINCIC | ADDRESS REDACTED | | | BTC 1.0239513764488T<br>CEL 5.447533330236S7<br>MCDAI 42.4756290229027 | | | |
| 3.1.021263 | ALEXANDER PAVLOV | ADDRESS REDACTED | | | BTC 0.0002337286253675S1 | | | |
| 3.1.021264 | ALEXANDER PAVLOVCIK | ADDRESS REDACTED | | | CEL 1.791283118581S2<br>MCDAI 2.42210278860424 | | | |
| 3.1.021265 | ALEXANDER PAWINSKI | ADDRESS REDACTED | | | AAVE 0.0001811474521127S76<br>ADA 0.056838236220469S<br>BTC 0.0409213840706002<br>CEL 0.31886076573509T<br>DOT 0.0128325570137469<br>ETH 0.483357941428188<br>LINK 0.0016462015194S88<br>MATIC 52.100935774408S<br>SOL 7.0449221735857<br>UNI 0.00210335876273336<br>USDC 88.16787086626B8<br>USDT ERC20 0.0509288849329919 | | | |
| 3.1.021266 | ALEXANDER PAYTON VAN LIESHOUT | ADDRESS REDACTED | | | ADA 1019.4283817273<br>BTC 0.0737733187490T<br>ETH 1.595910065816B<br>LINK 39.794925518620B<br>MATIC 1036.8157361528<br>SNX 14.930889211997<br>USDC 0.000000245967 | | | |
| 3.1.021267 | ALEXANDER PEARSON | ADDRESS REDACTED | | | BTC 0.0259649942034334<br>ETH 0.383197599505132<br>LINK 14.5798958455107<br>SGB 8.50367368662549<br>XRP 0.16006204960926 | | | |
| 3.1.021268 | ALEXANDER PEARSON-GOULART | ADDRESS REDACTED | | | BTC 0.00296190908200652<br>ETH 0.299943218165941<br>USDC 4932.0092158241S | | | |
| 3.1.021269 | ALEXANDER PEATE | ADDRESS REDACTED | | | BTC 0.000603504485951757 | | | |
| 3.1.021270 | ALEXANDER PEDERSEN | ADDRESS REDACTED | | | CEL 1.399465008981OS | | | |
| 3.1.021271 | ALEXANDER PEDERSEN | ADDRESS REDACTED | | | CEL 0.0527545714235517<br>XRP 0.000000737168149S | | | |
| 3.1.021272 | ALEXANDER PEDRAJA | ADDRESS REDACTED | | | BTC 0.0129690014553245 | | | |
| 3.1.021273 | ALEXANDER PEGUES | ADDRESS REDACTED | | | DOT 3.8732425173996S<br>ETH 0.325257852809216<br>USDC 34.2029014186387<br>USDC 534.091224103638 | | | |
| 3.1.021274 | ALEXANDER PEI | ADDRESS REDACTED | | | ADA 78.214205751503T<br>AVAX 4.285536043232334<br>BTC 0.0522945094665171<br>CEL 0.00256746438516646<br>DOT 37.9314178615212<br>ETH 0.276197720257174<br>MATIC 58.2499384914699<br>SOL 8.8553642714771S<br>USDC 102098.587273773 | | | |
| 3.1.021275 | ALEXANDER PEINIGER | ADDRESS REDACTED | | | BTC 0.0157469769507801 | | | |
| 3.1.021276 | ALEXANDER PEISCHL | ADDRESS REDACTED | | | BTC 0.430008616234014 | | | |
| 3.1.021277 | ALEXANDER PEKARSKY | ADDRESS REDACTED | | | CEL 1.07759060833176 | | | |
| 3.1.021278 | ALEXANDER PELAYO | ADDRESS REDACTED | | | BTC 0.00065310737574B6<br>MATIC 952.884691252392 | | | |
| 3.1.021279 | ALEXANDER PENA | ADDRESS REDACTED | | | BTC 0.00011760800860631 | | | |
| 3.1.021280 | ALEXANDER PEPPARD | ADDRESS REDACTED | | | ADA 241.765669001332<br>BTC 0.009056300292920257 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.021281 | ALEXANDER PEREIRA | ADDRESS REDACTED | | | BTC 0.0005916851930424448 | | | |
| | | | | | CEL 8.054876207833385 | | | |
| | | | | | EOS 2.3647 | | | |
| | | | | | SGB 0.05123868384974442 | | | |
| | | | | | XLM 164.1756284 | | | |
| | | | | | XRP 0.00000025045346519 | | | |
| 3.1.021282 | ALEXANDER PEREPELTSYN | ADDRESS REDACTED | | | ETH 0.03501175988498 | | | |
| 3.1.021283 | ALEXANDER PEREZ | ADDRESS REDACTED | | Yes | ETH 0.0830062100442897 | USDC 65.04717 | | BTC 1.2622663222755 |
| | | | | | USDC 7027.218739834 | | | |
| 3.1.021284 | ALEXANDER PERGAKIS | ADDRESS REDACTED | | | BTC 0.02891503333840342 | USDC 40000 | | |
| | | | | | ETH 2.845590364107 | | | |
| | | | | | USDC 60946.9540243407 | | | |
| 3.1.021285 | ALEXANDER PERKINS | ADDRESS REDACTED | | | CEL 1.06384527889854 | | | |
| 3.1.021286 | ALEXANDER PERRY | ADDRESS REDACTED | | | BTC 0.00014475089305651 | | | |
| | | | | | CEL 3.10102951884443 | | | |
| | | | | | ETH 0.0003192404792283356 | | | |
| | | | | | MATIC 0.8236765569232023 | | | |
| 3.1.021287 | ALEXANDER PERSHIN | ADDRESS REDACTED | | | CEL 3.14663769094898 | | | |
| 3.1.021288 | ALEXANDER PESIC | ADDRESS REDACTED | | | BTC 5.776220365499090 08 | | | |
| 3.1.021289 | ALEXANDER PETER HARDT | ADDRESS REDACTED | | | BTC 0.0001533633120982 21 | | | |
| 3.1.021290 | ALEXANDER PETER SIMMONS | ADDRESS REDACTED | | | CEL 0.0389568857162971 | | | |
| 3.1.021291 | ALEXANDER PETERS | ADDRESS REDACTED | | | BTC 0.00110751854902788 | | | |
| | | | | | ADA 12.591886820262 | | | |
| | | | | | BTC 0.0011532973868204 | | | |
| | | | | | ETH 0.0479208071105229 | | | |
| | | | | | MATIC 21.3451844981443 | | | |
| | | | | | MCDAI 0.00000012375880088 | | | |
| | | | | | XLM 29.472647809719 | | | |
| 3.1.021292 | ALEXANDER PETERS | ADDRESS REDACTED | | | BTC 0.00587206450002018 | | | |
| 3.1.021293 | ALEXANDER PETERSEN | ADDRESS REDACTED | | | BTC 0.00000966719622722 | BTC 0.000000005912043477 | | |
| 3.1.021294 | ALEXANDER PETERSON | ADDRESS REDACTED | | | ADA 0.0248632294977738 | | | |
| | | | | | BCH 0.00021838003438616 | | | |
| | | | | | BSV 0.01230850580047665 | | | |
| | | | | | BTC 0.05432997365505674 | | | |
| | | | | | CEL 28.6904331925524 | | | |
| | | | | | DASH 0.0003246550404839381 | | | |
| | | | | | DOT 63.820693145627H | | | |
| | | | | | EOS 0.00713463716807821 | | | |
| | | | | | ETH 0.00010751657004961 | | | |
| | | | | | LINK 0.00169731745030577 | | | |
| | | | | | LTC 0.00015691699188445 9 | | | |
| | | | | | SGB 37.0321786289582 | | | |
| | | | | | USDC 0.005870510668003888 | | | |
| | | | | | XLM 0.4956368755132 | | | |
| | | | | | XRP 0.0850903464214362 | | | |
| | | | | | ZRX 0.029420213760087 8 | | | |
| 3.1.021295 | ALEXANDER PETERSON | ADDRESS REDACTED | | | ETH 0.0002737655133690H | | | |
| 3.1.021296 | ALEXANDER PETRAK | ADDRESS REDACTED | | | BAT 0.0068046761740276 | LINK 13.30193024 | | |
| | | | | | BTC 0.00000018117857454H | | | |
| | | | | | DOT 0.0084130831822346 | | | |
| | | | | | LINK 0.00694437576575141 | | | |
| 3.1.021297 | ALEXANDER PETTERSSON | ADDRESS REDACTED | | | ETC 0.00286070849075017 | | | |
| | | | | | CEL 3.558303962347772 | | | |
| | | | | | USDC 0.003328 | | | |
| 3.1.021298 | ALEXANDER PEYA | ADDRESS REDACTED | | Yes | BTC 0.00575740594084173 | | | BTC 0.45181403343875 |
| | | | | | CEL 0.058157680838B1 | | | |
| | | | | | ETH 0.0058216671243219 2 | | | |
| | | | | | SNH 0.319604624584575 | | | |
| | | | | | USDC 0.0791802853482553 | | | |
| | | | | | USDT ERC20 1.2736205642747H | | | |
| 3.1.021299 | ALEXANDER PFEIFER | ADDRESS REDACTED | | | USDC 0.071687549948945 | | | |
| | | | | | EOS 1.89944267488442 | | | |
| | | | | | ETH 1.08066768595148 | | | |
| | | | | | LINK 0.0332335424315725 | | | |
| | | | | | MANA 145.20623800253 | | | |
| | | | | | MATIC 501.191184383S2 | | | |
| | | | | | SNX 21.7330100258783 | | | |
| | | | | | XLM 82.0752225669297 | | | |
| 3.1.021300 | ALEXANDER PFEIFLE | ADDRESS REDACTED | | | BTC 0.0002814833773184 | | | |
| 3.1.021301 | ALEXANDER PFLÜGER | ADDRESS REDACTED | | | BTC 0.0541556353469168 | | | |
| 3.1.021302 | ALEXANDER PHILIP GEORGE CUFFE | ADDRESS REDACTED | | | ETH 0.00171075628913853 | | | |
| 3.1.021303 | ALEXANDER PHILIP REPKY | ADDRESS REDACTED | | | BTC 0.57576089833365 | | | |
| 3.1.021304 | ALEXANDER PHILLIPS | ADDRESS REDACTED | | | BTC 0.00018674982515851 | | | |
| 3.1.021305 | ALEXANDER PHILLIPS | ADDRESS REDACTED | | | AVAX 5.143874779489S | | | |
| | | | | | BTC 0.0013377243986689 | | | |
| | | | | | ETH 0.256609337610794 | | | |
| | | | | | USDC 507.01589338626 | | | |
| 3.1.021306 | ALEXANDER PICAVET | ADDRESS REDACTED | | | ETH 0.06089214111639H | | | |
| 3.1.021307 | ALEXANDER PICKWORTH | ADDRESS REDACTED | | | CEL 1.09378561291345 | | | |
| | | | | | ETH 0.00000165714951827H | | | |
| 3.1.021308 | ALEXANDER PILARCZYK | ADDRESS REDACTED | | | BTC 0.000004674033013 | | | |
| 3.1.021309 | ALEXANDER PINE | ADDRESS REDACTED | | | CEL 9.439706186087 | | | |
| | | | | | MATIC 523.319418657755 | | | |
| | | | | | USDT ERC20 439.264599445825 | | | |
| 3.1.021310 | ALEXANDER PINELOV | ADDRESS REDACTED | | | BTC 0.00103630060101263 | | | |
| | | | | | CEL 10.0722518052192 | | | |
| | | | | | USDC 0.275467120870972 | | | |
| 3.1.021311 | ALEXANDER PINNEGAR | ADDRESS REDACTED | | | BTC 0.00000000048005244 | | | |
| | | | | | CEL 0.0815432033633092 | | | |
| | | | | | EOS 0.00125851363691162 | | | |
| 3.1.021312 | ALEXANDER PIWCZYNSKI | ADDRESS REDACTED | | | BTC 0.0070590513619493B | BTC 0.0006503095068501 | | |
| | | | | | ETH 0.000006704719393761 | ETH 0.0003912 | | |
| | | | | | SNX 1.97155939010167 | | | |
| | | | | | ZRX 29.065939422362B | | | |
| 3.1.021313 | ALEXANDER PLUMLEE | ADDRESS REDACTED | | | USDC 0.00842038769462234 | | | |
| 3.1.021314 | ALEXANDER POLITIS | ADDRESS REDACTED | | | AAVE 0.00029256135076400H | | | |
| | | | | | ADA 0.0467155508268054 | | | |
| | | | | | BTC 0.0634068172550111 | | | |
| | | | | | DOT 15.9994199168855 | | | |
| | | | | | ETH 0.0121712188358269 | | | |
| | | | | | LINK 0.00212450716026062 | | | |
| | | | | | MATIC 51.884208006875 | | | |
| | | | | | SOL 5.15161109282006 | | | |
| | | | | | UNI 11.200138692825 | | | |
| | | | | | XLM 0.0673273958178336 | | | |
| | | | | | XRP 468.332432722429 | | | |
| 3.1.021315 | ALEXANDER POMERANSKY | ADDRESS REDACTED | | | BNB 383.76113869719S | | | |
| | | | | | BTC 0.012584984551323S | | | |
| | | | | | ETH 106.42111177624B | | | |
| | | | | | SOL 1187.92899435673 | | | |
| 3.1.021316 | ALEXANDER POPOFF | ADDRESS REDACTED | | | AAVE 0.00037063396317459 2 | | | |
| | | | | | ADA 0.000040846960766646 | | | |
| | | | | | BTC 2.98517538232349 05 | | | |
| | | | | | DOT 0.0042556685273731S | | | |
| | | | | | ETC 0.000832988512091038 | | | |
| | | | | | ETH 0.00004110566710960T | | | |
| | | | | | LINK 0.00400415186380147 | | | |
| | | | | | LTC 0.000000184730849147 | | | |
| | | | | | MATIC 0.0931473489388437 | | | |
| | | | | | PAX 0.178072572286178 | | | |
| | | | | | USDC 0.005719967368329H | | | |
| | | | | | USDT ERC20 0.008650003083113656 | | | |
| | | | | | XLM 0.0120133261039124 | | | |
| 3.1.021317 | ALEXANDER POPOV | ADDRESS REDACTED | | | BTC 0.000000027253913627H | | | |
| | | | | | CEL 0.00165157885139009 | | | |
| 3.1.021318 | ALEXANDER PORTIK | ADDRESS REDACTED | | | USDC 8.219.372278629517 | | | |
| 3.1.021319 | ALEXANDER POSPIECH | ADDRESS REDACTED | | | BTC 0.0016101483840605H | | | |
| 3.1.021320 | ALEXANDER POST | ADDRESS REDACTED | | | BAT 1515.06237601556 | | | |
| | | | | | BTC 0.1134016266644H9 | | | |
| | | | | | CEL 1186.0209346626 | | | |
| | | | | | COMP 0.185000105782022 | | | |
| | | | | | DOT 51.0553597739385 | | | |
| | | | | | EOS 153.647018198769 | | | |
| | | | | | ETH 0.00372564503377827 | | | |
| | | | | | LINK 0.110624425040419 | | | |
| | | | | | MATIC 5145.14702341422 | | | |
| | | | | | SGB 1825.37634718966 | | | |
| | | | | | SNX 235.92291370756S | | | |
| | | | | | UNI 203.128436593778 | | | |
| | | | | | USDC 30336.2460365397 | | | |
| | | | | | XLM 120.277192493154 | | | |
| | | | | | XRP 5088.07662872099 | | | |
| | | | | | ZRX 1186.1943849615 | | | |
| 3.1.021321 | ALEXANDER POST | ADDRESS REDACTED | | | CEL 1.07290346473493 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.021322 | ALEXANDER POTTS | ADDRESS REDACTED | | | XRP 2.4670638086.3008 | | | |
| 3.1.021323 | ALEXANDER POWELL | ADDRESS REDACTED | | | BTC 0.00117148192801596 | | | |
| | | | | | DOT 245.04246255712 | | | |
| | | | | | MATIC 6475.92611236868 | | | |
| 3.1.021324 | ALEXANDER POWELL | ADDRESS REDACTED | | | BTC 0.53775310966983 | | | |
| | | | | | ETH 1.0584123531765.4 | | | |
| | | | | | LTC 4.10679465730885 | | | |
| 3.1.021325 | ALEXANDER PRASAD HARI | ADDRESS REDACTED | | | | BTC 0.0271067610675206 | | |
| 3.1.021326 | ALEXANDER PRENNSBERGER | ADDRESS REDACTED | | | BTC 0.3535791690.33576 | | | |
| | | | | | CEL 34.86051109.43855 | | | |
| | | | | | ETH 7.4052607910434.1 | | | |
| | | | | | SNX 129.748458 | | | |
| 3.1.021327 | ALEXANDER PRICE | ADDRESS REDACTED | | | ADA 115.216 | | | |
| | | | | | BTC 0.08268943818731.54 | | | |
| | | | | | CEL 2.45981941875022 | | | |
| | | | | | DOT 5.6427569980.7986 | | | |
| | | | | | ETH 0.95383271133163.1 | | | |
| | | | | | LUNC 2.6266 | | | |
| | | | | | MANA 38.0474072480505 | | | |
| | | | | | MATIC 63.32925028484.14 | | | |
| 3.1.021328 | ALEXANDER PRIHODKO | ADDRESS REDACTED | | | ETH 0.00845850523693635 | | | |
| 3.1.021329 | ALEXANDER PRITCHARD | ADDRESS REDACTED | | | BTC 0.00042380309930521 | | | |
| 3.1.021330 | ALEXANDER PROCTOR | ADDRESS REDACTED | | | BTC 0.17719984584.5122 | | | |
| 3.1.021331 | ALEXANDER PROKHOROV | ADDRESS REDACTED | | | BAT 0.00660964244495.93 | | | |
| | | | | | BCH 0.00000502021001.7272 | | | |
| | | | | | BSV 0.0000993061802561.92 | | | |
| | | | | | BTC 0.000000142541650453 | | | |
| | | | | | BUSD 0.04303309107857.14 | | | |
| | | | | | CEL 0.00101222727.3936651 | | | |
| | | | | | DASH 0.000000830099529084.7 | | | |
| | | | | | EOS 0.001095853649818.83 | | | |
| | | | | | ETC 0.000069381093815709 | | | |
| | | | | | ETH 0.000010004716072143 | | | |
| | | | | | LINK 0.01495472241950.24 | | | |
| | | | | | LTC 5.17996121377399E-06 | | | |
| | | | | | MANA 0.00078753349128.3897 | | | |
| | | | | | MATIC 0.00241806157696.403 | | | |
| | | | | | MCDAI 0.0018255052900703.8 | | | |
| | | | | | PAX 0.01166480059606.74 | | | |
| | | | | | SGB 0.329983010079451 | | | |
| | | | | | SNX 0.0215301896374562 | | | |
| | | | | | USDC 0.384645592414.1 | | | |
| | | | | | XLM 1.39666326707702 | | | |
| | | | | | XRP 0.000000320031617442 | | | |
| | | | | | ZEC 8.34014334875939E-05 | | | |
| | | | | | ZRX 0.00070308180741675.2 | | | |
| 3.1.021332 | ALEXANDER PROSKE | ADDRESS REDACTED | | | BTC 0.00688411877251252 | | | |
| 3.1.021333 | ALEXANDER PRYOR | ADDRESS REDACTED | | | BTC 0.0000207791632932.11 | | | |
| | | | | | LINK 0.01492121178897.4 | | | |
| | | | | | MATIC 15.56824142374.67 | | | |
| | | | | | SNX 0.282783566255687 | | | |
| | | | | | USDC 0.6371435637684.16 | | | |
| | | | | | USDT ERC20 40.0017263832214 | | | |
| 3.1.021334 | ALEXANDER PUGH | ADDRESS REDACTED | | | BTC 0.0000019614307863.33 | BTC 0.0011309235923943.4 | | |
| | | | | | CEL 260.855912911751 | | | |
| | | | | | USDC 573.434910266579 | | | |
| 3.1.021335 | ALEXANDER PULIDO | ADDRESS REDACTED | | | ADA 25.88948242291.05 | | | |
| 3.1.021336 | ALEXANDER PULLEY | ADDRESS REDACTED | | | BTC 0.00452696 | | | |
| | | | | | CEL 21.29.89524827748 | | | |
| | | | | | MATIC 36083.8286174 | | | |
| | | | | | TUSD 9642.83148453 | | | |
| | | | | | USDT ERC20 4807.568876 | | | |
| 3.1.021337 | ALEXANDER PUSCHILOV | ADDRESS REDACTED | | | BTC 1.37624607069151 | | | |
| 3.1.021338 | ALEXANDER PUURUNEN | ADDRESS REDACTED | | | ADA 212.078327560716 | | | |
| | | | | | MATIC 111.579275300381 | | | |
| 3.1.021339 | ALEXANDER QUICK | ADDRESS REDACTED | | | DOT 0.0137221323238469 | BTC 0.0074817 | | |
| | | | | | MANA 21.105784340596 | ETH 0.08495889 | | |
| | | | | | MATIC 0.0344018375.1375 | | | |
| 3.1.021340 | ALEXANDER QUILES | ADDRESS REDACTED | | | XRP 0.000000897772606442 | | | |
| 3.1.021341 | ALEXANDER QUINE | ADDRESS REDACTED | | | ADA 81.110837551807.8 | | | |
| | | | | | BAT 0.039618140224436.1 | | | |
| | | | | | BTC 0.00000000175810634.9 | | | |
| | | | | | COMP 0.014221397633675.7 | | | |
| | | | | | DASH 1.33856765427126 | | | |
| | | | | | ETH 0.00007664459876215.37 | | | |
| | | | | | MATIC 127.913823736649 | | | |
| | | | | | OMG 49.6546272206952 | | | |
| | | | | | USDC 0.8800033127.2192 | | | |
| | | | | | XRP 0.0544427528066198 | | | |
| 3.1.021342 | ALEXANDER QUINLAN | ADDRESS REDACTED | | | USDC 40.18781996259.9 | | | |
| 3.1.021343 | ALEXANDER QUINTANA | ADDRESS REDACTED | | Yes | BTC 0.549287418331.53 | | | BTC 2.10900015817501 |
| | | | | | EOS 104.0858761511.22 | | | |
| 3.1.021344 | ALEXANDER QUINTERO | ADDRESS REDACTED | | | ADA 49.36249504172.1 | | | |
| 3.1.021345 | ALEXANDER R LE MAISTRE | ADDRESS REDACTED | | | BTC 0.0157866570145.87 | | | |
| 3.1.021346 | ALEXANDER RABENS | ADDRESS REDACTED | | | ETH 0.018005011535134.22 | | | |
| | | | | | BTC 1.040126413564.3 | | | |
| | | | | | USDC 22.3835.711199892 | | | |
| 3.1.021347 | ALEXANDER RACHKO | ADDRESS REDACTED | | | BTC 0.00108021416746.113 | | | |
| 3.1.021348 | ALEXANDER RADEMACHER | ADDRESS REDACTED | | | ETH 0.00745854953308.478 | | | |
| 3.1.021349 | ALEXANDER RAGUE | ADDRESS REDACTED | | | XRP 2999.8075 | | | |
| 3.1.021350 | ALEXANDER RAI S NINDRA | ADDRESS REDACTED | | Yes | AAVE 0.012493233889.5412 | | | USDC 8000 |
| | | | | | CEL 7.2629117898258 | | | |
| | | | | | ETH 0.00000388069105.28316 | | | |
| | | | | | SNX 0.401103678132575 | | | |
| | | | | | USDC 152.154894315419 | | | |
| | | | | | USDT ERC20 4.312600493820378 | | | |
| 3.1.021351 | ALEXANDER RAINER BRUNO SCHULTE | ADDRESS REDACTED | | | BTC 0.08112681668037.79 | | | |
| 3.1.021352 | ALEXANDER RAINER KREINZ | ADDRESS REDACTED | | | BTC 0.113864192491.4286 | | | |
| 3.1.021353 | ALEXANDER RAK | ADDRESS REDACTED | | | BTC 0.000653442248967.747 | | | |
| 3.1.021354 | ALEXANDER RALPH NIKLAS DEREDDER | ADDRESS REDACTED | | | BTC 0.01910205165.18965 | | | |
| 3.1.021355 | ALEXANDER RAMIREZ | ADDRESS REDACTED | | | ETH 0.029089953009.78 | | | |
| | | | | | XRP 17.4000322204396 | | | |
| 3.1.021356 | ALEXANDER RAMIREZ | ADDRESS REDACTED | | | ADA 475.40212639369.7 | | | |
| | | | | | AVAX 1.15950847463136 | | | |
| | | | | | BTC 0.108986331924996 | | | |
| | | | | | DASH 2.17605756897305 | | | |
| | | | | | DOT 17.6007750067298 | | | |
| | | | | | MATIC 204.81529420371 | | | |
| | | | | | SOL 14.28297740280006 | | | |
| | | | | | USDC 8828.42218038654 | | | |
| 3.1.021357 | ALEXANDER RAMIREZ | ADDRESS REDACTED | | | BTC 2.69244271158482 | | | |
| | | | | | CEL 1.14604705545468 | | | |
| 3.1.021358 | ALEXANDER RAMIREZ | ADDRESS REDACTED | | | BTC 0.000010134844281121 | | | |
| | | | | | USDC 0.59856606400078.3 | | | |
| | | | | | XRP 1.00411.76496407 | | | |
| 3.1.021359 | ALEXANDER RAMOS | ADDRESS REDACTED | | | ADA 606.98552110877.5 | | | |
| | | | | | BTC 0.01640798668608.88 | | | |
| | | | | | ETH 1.029191707.36459 | | | |
| | | | | | MATIC 376.34484762547.4 | | | |
| 3.1.021360 | ALEXANDER RAMOVIC ROJAS | ADDRESS REDACTED | | | BTC 0.00004438931834947 | | | |
| | | | | | CEL 0.15540970987651.3 | | | |
| | | | | | ETH 0.000869513696739218 | | | |
| | | | | | MCDAI 0.1850842035163.07 | | | |
| | | | | | USDC 0.21690335801345.3 | | | |
| | | | | | XRP 0.07110172602018574 | | | |
| 3.1.021361 | ALEXANDER RAMSEY | ADDRESS REDACTED | | | ETH 0.0189023018068163 | | | |
| 3.1.021362 | ALEXANDER RANFTL | ADDRESS REDACTED | | | BCH 0.0004.7516 | | | |
| | | | | | CEL 0.01689998385.61042 | | | |
| | | | | | LTC 0.00080144 | | | |
| | | | | | ETH 0.00021350704221744.1 | | | |
| 3.1.021363 | ALEXANDER RANGEL | ADDRESS REDACTED | | | | | | |
| 3.1.021364 | ALEXANDER RAPHAEL RANCEL | ADDRESS REDACTED | | Yes | ADA 253.434431037968 | MCDAI 36.4781761837492 | | BTC 0.103746320730771 |
| | | | | | BTC 0.00065196867514457 | | | ETH 0.66423360357805 |
| | | | | | ETH 0.0170686979873563 | | | |
| | | | | | LUNC 1.25770005412398 | | | |
| | | | | | MATIC 57.5377496437276 | | | |
| | | | | | USDC 0.00651630621189347 | | | |
| | | | | | SOL 0.894910454045624 | | | |
| 3.1.021365 | ALEXANDER RAPP | ADDRESS REDACTED | | | BTC 0.00000016499541.9683 | | | |
| | | | | | ETH 0.00001462438469212.8 | | | |
| | | | | | MATIC 1.60395945.332553 | | | |
| | | | | | USDC 0.01252091994991.38 | | | |
| 3.1.021366 | ALEXANDER RASHO | ADDRESS REDACTED | | | BCH 0.00117387157906112 | BCH 0.000000000619933.9498 | | |
| | | | | | BTC 0.00000927565.2004379 | | | |
| | | | | | CEL 27.708487415023.7 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.021367 | ALEXANDER RASMUSSEN | ADDRESS REDACTED | | | BTC 0.0481527012842876 SOL 3.88628374735137 | | | |
| 3.1.021368 | ALEXANDER RASO | ADDRESS REDACTED | | | BTC 0.0207032782068963115 CEL 96.91856050693933 | | | |
| 3.1.021369 | ALEXANDER RATTRAY | ADDRESS REDACTED | | | AAVE 6.8297134817167 ADA 351.466369539504 AVAX 6.129506567641 BTC 0.0985842114682401 DOT 39.866042272569 ETH 0.32262410591521 MATIC 278.234623155495 | | | |
| 3.1.021370 | ALEXANDER RAVEN | ADDRESS REDACTED | | | BTC 0.00000000074041883 CEL 0.0058682775401 USDC 0.081713872227256 | | | |
| 3.1.021371 | ALEXANDER RAWLINGS | ADDRESS REDACTED | | | BTC 0.0002771 CEL 0.22018401948904 | | | |
| 3.1.021372 | ALEXANDER RAYKIS | ADDRESS REDACTED | | | BTC 0.00124472671625942 USDC 11722.1913694925 | | | |
| 3.1.021373 | ALEXANDER RAZEY | ADDRESS REDACTED | | | CEL 0.01960953818197 | | | |
| 3.1.021374 | ALEXANDER READ | ADDRESS REDACTED | | | BTC 0.0950385401964822 ETH 1.28317800012096 LTC 0.00864106747797304 MATIC 1244.85635032105 SNX 10.7822448274197 | ETH 0.000170265760528504 | | |
| 3.1.021375 | ALEXANDER RECENDIZ | ADDRESS REDACTED | | | BTC 0.00587478375391872 ETH 1.04655433262653 SNX 134.653344935465 USDC 327.400907561741 USDT ERC20 494.162728636998 | | | |
| 3.1.021376 | ALEXANDER RECHLING | ADDRESS REDACTED | | | BTC 0.00000045171921824 | | | |
| 3.1.021377 | ALEXANDER REEB | ADDRESS REDACTED | | | BTC 0.0218224383087595 USDC 551.53800620563 | | | |
| 3.1.021378 | ALEXANDER REEDER | ADDRESS REDACTED | | | AAVE 0.005737211282689 ADA 518.77258145698 AVAX 5.1173258010563 BTC 0.13012340923361 DOT 107.376999432259 ETH 0.10369156961942 LINK 0.00675371661030032 LUNC 10.0075700225256 MATIC 3192.26261686064 SNX 130.60249516317 SOL 56.64350812281116 UNI 10.58111938349 XLM 1025.425292525 | | | |
| 3.1.021379 | ALEXANDER REGELSBERGER | ADDRESS REDACTED | | | BTC 0.0000061815146658 COMP 0.01398632491781 ETC 1.27487203677 ZEC 0.125952787101666 | | | |
| 3.1.021380 | ALEXANDER REHFELDT | ADDRESS REDACTED | | | BTC 0.000367543324398008 | | | |
| 3.1.021381 | ALEXANDER REICH | ADDRESS REDACTED | | | ADA 3612.07443945921 AVAX 3.07733886822363 BTC 0.00184434652526062 ETH 1.048681037394466 LINK 0.00000520670525756 LUNC 5.870392387844 MANA 198.15648089170 MATIC 422.979004478227 XTZ 0.000023625994975546 | LINK 0.037892788082362 XTZ 0.0716486661278618 | | |
| 3.1.021382 | ALEXANDER REILEY | ADDRESS REDACTED | | | BTC 0.00254145919668625 ETH 0.29058168391891 LTC 1.0165342704274 USDC 1288.87620349767 | | | |
| 3.1.021383 | ALEXANDER REINECK | ADDRESS REDACTED | | | BTC 0.00000571325732061 ETH 0.00000635412491434 | | | |
| 3.1.021384 | ALEXANDER REINHARD CHRISTEL | ADDRESS REDACTED | | | BTC 0.13278843933949 | | | |
| 3.1.021385 | ALEXANDER REINHOLD HERMANN KOPKE | ADDRESS REDACTED | | | BTC 2.18165847170066 | | | |
| 3.1.021386 | ALEXANDER REITER | ADDRESS REDACTED | | | BTC 0.12962058297184 | | | |
| 3.1.021387 | ALEXANDER RELLERGERT | ADDRESS REDACTED | | | ADA 249.08426992724 BTC 0.0112533033902387 ETH 1.29911096158698 MATIC 124.39819087181 SNX 10.5862083364201 | | | |
| 3.1.021388 | ALEXANDER REMIZOV | ADDRESS REDACTED | | | BTC 0.0269670611761859 CEL 0.0992569640466458 ETH 0.30162159800393 | | | |
| 3.1.021389 | ALEXANDER RENDON | ADDRESS REDACTED | | Yes | BTC 0.00018262188795388 CEL 112.16471033905 ETH 3.017920096212 LTC 0.03273025964842122 SGB 6629.93209869155 TUSD 2.82826152868511 XRP 0.0000000174589363338 | | | XRP 223079.6837572203 |
| 3.1.021390 | ALEXANDER RENNERT | ADDRESS REDACTED | | | BTC 0.00172241667330121 ETH 0.25431872616961616 USDC 204.31007512006 | | | |
| 3.1.021391 | ALEXANDER RENOWITZKY HOYOS | ADDRESS REDACTED | | | BTC 0.0167843273384826 | | | |
| 3.1.021392 | ALEXANDER REPPOND | ADDRESS REDACTED | | | BTC 0.00140162715575803 MATIC 150.15201567532 | | | |
| 3.1.021393 | ALEXANDER RESENDIZ | ADDRESS REDACTED | | | AVAX 2.2652283298718 BTC 2.37603294199990.08 DOT 32.295311143033 ETH 1.11731174736723 MATIC 1075.74232984715 USDC 0.000253839741146053 USDT ERC20 0.000251312886235206 | BTC 0.000000008382885873 USDT ERC20 0.353829160970018 | | |
| 3.1.021394 | ALEXANDER RESNICK | ADDRESS REDACTED | | | ADA 591.39124419607 BTC 0.000001116072028693 DOT 11.90765734017728 ETH 0.00481349851227497 MATIC 0.29671512201995 | BTC 0.000000004935278357 | | |
| 3.1.021395 | ALEXANDER REX | ADDRESS REDACTED | | | BTC 0.00000079145941784 ETH 0.00109387665173665 MATIC 0.21318379968363 | | | |
| 3.1.021396 | ALEXANDER REXOR RIBAO | ADDRESS REDACTED | | | ETH 0.52524704266015 SNX 266.49109590483 | | | |
| 3.1.021397 | ALEXANDER REYES | ADDRESS REDACTED | | | ADA 670.07385929671.2 BTC 0.0136963002925527 ETH 0.19336318970917 MATIC 314.48666511847.5 USDC 1663.06149310702 | USDC 1 | | |
| 3.1.021398 | ALEXANDER RHODES | ADDRESS REDACTED | | | ETH 0.00000078860864400.5 USDC 0.0409324290851732 | | | |
| 3.1.021399 | ALEXANDER RICH | ADDRESS REDACTED | | | BTC 0.000000195805262026 CEL 1.11085217077153 ETH 0.00006980650703793 | | | |
| 3.1.021400 | ALEXANDER RICHARD FOERTSCH | ADDRESS REDACTED | | | | BTC 0.00252982919782123 LTC 7.11693118 | | |
| 3.1.021401 | ALEXANDER RICHARD KEARNS | ADDRESS REDACTED | | | BTC 0.00170862745146404 ETH 0.16214049017478 | | | |
| 3.1.021402 | ALEXANDER RICHARDT | ADDRESS REDACTED | | | BAT 69.89068866433172 BCH 0.02257285027914404 BTC 0.0439910734546.34 CEL 1.13256781569.7 LTC 0.29055098605.2059 USDC 7.45813401258003 | USDC 5647.3 | | |
| 3.1.021403 | ALEXANDER RIETMEIJER | ADDRESS REDACTED | | | BTC 0.01751938174129.14 CEL 15.11703587589.15 ETH 0.18058534609.009 | | | |
| 3.1.021404 | ALEXANDER RING | ADDRESS REDACTED | | | ADA 0.20334504784619.3 | | | |
| 3.1.021405 | ALEXANDER RIOS | ADDRESS REDACTED | | | ADA 411.88865972737.8 BTC 0.02261351665566.79 | BTC 0.000002 | | |
| 3.1.021406 | ALEXANDER RIOS | ADDRESS REDACTED | | | ADA 4.77353192051237 BTC 0.00792789795454494 DOT 0.060095103219813.4 ETH 0.12234174684218.3 MATIC 1.54368007588776 SNX 0.046859342427129.4 SOL 0.326663626127865 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.021407 | ALEXANDER RIVERA | ADDRESS REDACTED | | | BTC 0.00002751507600755<br>CEL 1.069548799827<br>EOS 0.008719758380575.45<br>ETH 0.000391007628848101<br>LTC 0.00052420411166816<br>SGB 0.074330524577760.5<br>XLM 0.752572839737306<br>XRP 0.496770678809591<br>ZRX 0.0719070862258104 | | | |
| 3.1.021408 | ALEXANDER RIVERA | ADDRESS REDACTED | | | DOT 0.00248545682873358<br>EOS 0.00956292874821503<br>ETH 0.00056473697570413.6<br>MATIC 0.05260794314331016 | | | |
| 3.1.021409 | ALEXANDER ROACH | ADDRESS REDACTED | | | BTC 0.00000000692163212.9<br>CEL 2.07016203184083<br>ETH 0.010320853641736<br>LINK 0.01140058739832256<br>USDC 29.424770751325<br>USDT ERC20 0.977125 | | | |
| 3.1.021410 | ALEXANDER ROBERT | ADDRESS REDACTED | | | AVAX 0.814486005495129<br>BTC 0.00000286482884936<br>CEL 100.634275217203<br>ETH 0.00958342560724231<br>LUNC 1.01268857025253<br>MATIC 14807.0137777429<br>SOL 0.390025134305.14<br>USDT ERC20 164.013900176427 | | | |
| 3.1.021411 | ALEXANDER ROBERT BODDY | ADDRESS REDACTED | | | BTC 0.000000034649931205 | DOGE 20 | | |
| 3.1.021412 | ALEXANDER ROBERT DURR | ADDRESS REDACTED | | | BTC 0.000000034649931205 | | | |
| 3.1.021413 | ALEXANDER ROBERT HERRITY | ADDRESS REDACTED | | | BTC 1.78988455121999E-07<br>CEL 32.1437791292482<br>ETH 0.007118396855638807<br>MATIC 59.4611099245.63<br>USDC 50.680063051302.1 | USDC 0.00000009382444008 | | |
| 3.1.021414 | ALEXANDER ROBERTO LINCOLN | ADDRESS REDACTED | | | BTC 0.000536995967008436.9 | BTC 0.0555 | | |
| 3.1.021415 | ALEXANDER ROBERTO ANVARS | ADDRESS REDACTED | | | ETH 0.0053542594554401.4 | | | |
| 3.1.021416 | ALEXANDER ROBERTS | ADDRESS REDACTED | | | XLM 0.27182498100222.3 | | | |
| 3.1.021417 | ALEXANDER ROBERTS-PERAZZA | ADDRESS REDACTED | | | ADA 358.423051880964<br>BTC 0.000000036251640446<br>ETH 0.225105806987578<br>MATIC 0.1456326247539.41<br>SOL 3.80611491521182<br>USDC 4.17886754065255 | | | |
| 3.1.021418 | ALEXANDER ROBIN | ADDRESS REDACTED | | | BNT 0.0000000551582477466<br>BTC 6.36974064999999E-10<br>ETH 0.00000000788220859.7 | BNT 0.132005910338319<br>BTC 0.00000103277830960.2 | | |
| 3.1.021419 | ALEXANDER ROBINSON | ADDRESS REDACTED | | | BTC 0.000109993874911235<br>ETH 0.00142586082202612<br>MATIC 4.7508135610970.9<br>SNX 0.364353064209779 | | | |
| 3.1.021420 | ALEXANDER ROBINSON | ADDRESS REDACTED | | | ADA 0.546409727455325<br>BTC 0.1217593912469.57<br>XRP 55.722035118769.9 | | | |
| 3.1.021421 | ALEXANDER ROCHA | ADDRESS REDACTED | | | ADA 2550.13952613677<br>GUSD 0.476182465210508<br>MATIC 865.178300873.71 | | | |
| 3.1.021422 | ALEXANDER ROCK | ADDRESS REDACTED | | Yes | BTC 0.0745063343956407<br>LINK 0.044925565499447<br>MATIC 3.174995962362.83<br>MCDAI 0.0246428343239926<br>SNX 722.554650914292<br>UNI 0.0046693171383467<br>USDC 3047.523619465.5 | | | BTC 0.68030907220034 |
| 3.1.021423 | ALEXANDER RODRIGUEZ | ADDRESS REDACTED | | | ADA 0.000000355031074266<br>BTC 0.0000000061437.9596<br>CEL 3.037736881071.25<br>DOT 0.00000000008629414 | | | |
| 3.1.021424 | ALEXANDER RODRIGUEZ | ADDRESS REDACTED | | | BTC 0.5192991470711.7<br>MATIC 317.7.41916740649<br>SNX 289.170444230654<br>USDC 0.073089382972753.1<br>XLM 0.022274868948794.3 | BTC 0.0004634940603729567<br>USDC 6.1715109887767.2 | | |
| 3.1.021425 | ALEXANDER RODRIGUEZ | ADDRESS REDACTED | | | USDC 10994.65559360998 | | | |
| 3.1.021426 | ALEXANDER ROIZMAN | ADDRESS REDACTED | | | CEL 0.00153145053780.41 | | | |
| 3.1.021427 | ALEXANDER ROLL | ADDRESS REDACTED | | | CEL 2.608132738.6141<br>ETH 1.71746089768044<br>MCDAI 70.121562023046.4 | | | |
| 3.1.021428 | ALEXANDER ROMAN MAKSIMOV | ADDRESS REDACTED | | | ETH 0.001538206495328.74 | | | |
| 3.1.021429 | ALEXANDER ROMAN-DIAZ | ADDRESS REDACTED | | | USDC 0.129623427620601<br>XLM 0.253738652802723 | | | |
| 3.1.021430 | ALEXANDER ROMANO | ADDRESS REDACTED | | | CEL 0.393832726899796 | | | |
| 3.1.021431 | ALEXANDER ROMBOCOS | ADDRESS REDACTED | | | ADA 0.043776602168221<br>BCH 0.00121232811116947<br>BTC 0.00000019202030493.9<br>ETH 2.02043652566063<br>LTC 0.00439807519399123<br>USDC 0.0231244179208399<br>USDT ERC20 1.6792893186345 | | | |
| 3.1.021432 | ALEXANDER ROMEI | ADDRESS REDACTED | | | BTC 0.0005246586961105.66<br>CEL 40.3502110450861 | | | |
| 3.1.021433 | ALEXANDER ROMEO RAK | ADDRESS REDACTED | | | USDC 0.0000.796338639748.49 | | | |
| 3.1.021434 | ALEXANDER RONALD | ADDRESS REDACTED | | | BCH 0.0000000010582985011<br>BTC 0.0000777194403780.586<br>CEL 0.000553929593132637<br>LTC 0.00000000448700337.1<br>MATIC 0.00902080437707491<br>PAXG 0.0000004639534511808<br>SNX 0.00114664041191.39<br>USDC 0.00564016204281293<br>USDT ERC20 0.014444501180613<br>XLM 0.000000006874714605 | | | |
| 3.1.021435 | ALEXANDER RØNGAARD | ADDRESS REDACTED | | | CEL 108.019086746551 | | | |
| 3.1.021436 | ALEXANDER RONOYUDO | ADDRESS REDACTED | | | BTC 0.00091217533795634.7<br>ETH 0.31727070763631.1 | | | |
| 3.1.021437 | ALEXANDER ROSKISHNIY | ADDRESS REDACTED | | | BTC 0.00000000131692648.5<br>CEL 0.544042249326385 | | | |
| 3.1.021438 | ALEXANDER ROSSON | ADDRESS REDACTED | | | BTC 0.22195325298059.2 | | | |
| 3.1.021439 | ALEXANDER ROTH | ADDRESS REDACTED | | | CEL 1.06116334713.72 | | | |
| 3.1.021440 | ALEXANDER ROTH | ADDRESS REDACTED | | | BTC 0.00000012317597832.7<br>DOT 0.052150766947610661<br>ETH 0.000067439951429398 | | | |
| 3.1.021441 | ALEXANDER ROTH | ADDRESS REDACTED | | | BTC 0.00000003604977921.85<br>CEL 0.0025826720413.5495<br>COMP 0.0000434208300461034<br>DOT 0.000497586531320001<br>ETC 0.0000900897878056962<br>ETH 2.17640612850999E-06<br>LINK 0.0000533405603084112<br>MATIC 0.046908627849.4287<br>SNX 0.00701096971574359<br>USDC 0.11013461770282.6<br>USDT ERC20 0.0198763338678155<br>XLM 0.0016540107338579 | | | |
| 3.1.021442 | ALEXANDER ROTH | ADDRESS REDACTED | | | BTC 0.000115735813525889<br>CEL 1.09220962632964 | | | |
| 3.1.021443 | ALEXANDER ROVA AXELSSON | ADDRESS REDACTED | | | BTC 0.0015098<br>CEL 0.148290723041.33 | | | |
| 3.1.021444 | ALEXANDER ROWAN | ADDRESS REDACTED | | | ADA 712.191846032144<br>BTC 0.0246389159746383 | | | |
| 3.1.021445 | ALEXANDER RUCKER | ADDRESS REDACTED | | | USDC 42.7386869819619 | | | |
| 3.1.021446 | ALEXANDER RUDOLF BLATZ | ADDRESS REDACTED | | | BTC 0.00078847360250747 | | | |
| 3.1.021447 | ALEXANDER RUDYK | ADDRESS REDACTED | | | BTC 0.111443896471599 | | | |
| 3.1.021448 | ALEXANDER RUFUS | ADDRESS REDACTED | | | CEL 0.02594734970376 | | | |
| 3.1.021449 | ALEXANDER RUIZ | ADDRESS REDACTED | | | AAVE 0.673643490251728<br>ADA 345.937874767248<br>AVAX 1.10021467275194<br>BTC 0.0261542990025849<br>DOT 13.121233027447<br>ETH 1.17319746077124<br>MATIC 66.11021890880S<br>SNX 15.993171020237<br>SOL 3.05927132702165 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.021450 | ALEXANDER RUPELLI | ADDRESS REDACTED | | | ADA 12305.2605975474<br>BTC 1.0003896008214<br>ETH 6.7766198789b549 | | | |
| 3.1.021451 | ALEXANDER RUSCHMANN | ADDRESS REDACTED | | | AAVE 6.4576166092Z896<br>ADA 7637.5783496b472<br>BNB 9.4212482472464<br>DOT 276.35061106i286<br>ETH 27.778241585409d<br>LUNC 46.513428068613Z<br>MATIC 2798.3273518080b9<br>SNX 655.909648744765<br>SOL 15.1428849045713 | | | |
| 3.1.021452 | ALEXANDER RUSSELL | ADDRESS REDACTED | | | CEL 57.807348274264S<br>ETH 0.0000788717134001l<br>LINK 16.122069138869?<br>MATIC 0.528321121989319<br>KLM 0.0946312920999408 | | | |
| 3.1.021453 | ALEXANDER RUSSELLO | ADDRESS REDACTED | | | ETH 0.000007026698914i28 | | | |
| 3.1.021454 | ALEXANDER RUSSMAN | ADDRESS REDACTED | | | BTC 0.00000000450487685S | | | |
| 3.1.021455 | ALEXANDER RYUSEI KASAI | ADDRESS REDACTED | | | CEL 14930.726763164 | | | |
| 3.1.021456 | ALEXANDER SAAID-FALCON | ADDRESS REDACTED | | | BTC 0.0009193644866b1169<br>ETH 0.00148476043674861 | | | |
| 3.1.021457 | ALEXANDER SABA | ADDRESS REDACTED | | | USDC 15574.39406b3435 | | | |
| 3.1.021458 | ALEXANDER SACIO | ADDRESS REDACTED | | | BTC 0.000005663302152Z<br>LINK 0.00831508454741215 | | | |
| 3.1.021459 | ALEXANDER SACKS | ADDRESS REDACTED | | | MATIC 0.4656052075410b9<br>BTC 0.1024241b695263<br>ETH 0.5862856241119?9 | | | |
| 3.1.021460 | ALEXANDER SAFRONOV | ADDRESS REDACTED | | | BTC 0.00019539534123332<br>DOT 0.5843501668991?2<br>ETH 0.00551247323458045<br>MATIC 2.671595740642B1 | | | |
| 3.1.021461 | ALEXANDER SAILER | ADDRESS REDACTED | | | BTC 0.00022059984606b258<br>ETH 0.00204363704860994<br>MATIC 364.351362995643 | | | |
| 3.1.021462 | ALEXANDER SAKOUSH | ADDRESS REDACTED | | | ADA 0.00000071428571428b6<br>BTC 0.00120136352920711<br>CEL 1.0187980174800?9<br>USDC 0.019021610207b694 | | | |
| 3.1.021463 | ALEXANDER SALAMANDRA | ADDRESS REDACTED | | | AAVE 0.443571916465486<br>ADA 69.66270870076S2<br>AVAX 0.784996621836d02<br>BTC 0.0000017113571755b8<br>DOT 9.3981488857033Z<br>ETH 0.0635938540005194<br>MATIC 56.997190148711Z<br>SUSHI 16.7000334946981<br>USDT ERC20 0.8568640736085b4<br>KLM 846.6948247875b33<br>XTZ 34.7292977393483 | ETH 0.077930096640b976 | | |
| 3.1.021464 | ALEXANDER SALCEDO | ADDRESS REDACTED | | | BTC 0.0000119603166641436<br>CEL 3.6704151139814Z<br>ETH 0.00157851046701872<br>PAKG 0.000497255210603193 | | | |
| 3.1.021465 | ALEXANDER SALEH | ADDRESS REDACTED | | | BTC 0.0001985216986583b88<br>CEL 5751.397864447557<br>DASH 0.05766749946090b6<br>TUSD 34.3754690512523<br>USDT ERC20 415.30645310394 | | | |
| 3.1.021466 | ALEXANDER SAMUELS | ADDRESS REDACTED | | | MATIC 2.9693901668995B | | | |
| 3.1.021467 | ALEXANDER SANCHEZ | ADDRESS REDACTED | | | BTC 1.8008223711050b9<br>ETH 18.0072549921i7<br>LINK 0.046492110816b334<br>USDC 1.8262169369322B | | | |
| 3.1.021468 | ALEXANDER SANCHEZ LOPEZ | ADDRESS REDACTED | | | CEL 1.79359401344b9<br>LTC 1.1057024404705 | | | |
| 3.1.021469 | ALEXANDER SANDINO | ADDRESS REDACTED | | | BTC 0.00021560143430147S<br>ETH 0.0001253547882402647i<br>LTC 0.00106292744009953<br>USDC 0.641120286496453 | | | |
| 3.1.021470 | ALEXANDER SANTAMARIA | ADDRESS REDACTED | | | BTC 0.00283883628994279<br>CEL 14.68803618528d9<br>UNI 0.2700964106625d3<br>USDC 0.0000009479564392b9 | | | |
| 3.1.021471 | ALEXANDER SANTIAGO | ADDRESS REDACTED | | | MATIC 0.57427507775694 | | | |
| 3.1.021472 | ALEXANDER SAR | ADDRESS REDACTED | | | BTC 0.0000047387432093b8<br>ETH 0.00004612886553413 | | | |
| 3.1.021473 | ALEXANDER SALIVE | ADDRESS REDACTED | | | BTC 0.00124075887455155<br>EOS 8.8486185260632S<br>ETH 0.00012401553025541 | | | |
| 3.1.021474 | ALEXANDER SAVKIN | ADDRESS REDACTED | | | BTC 0.01951421491D5942<br>CEL 334.52653773B912<br>USDC 0.71787827645i894 | | | |
| 3.1.021475 | ALEXANDER SAVOV | ADDRESS REDACTED | | | ADA 0.1261806026290?5<br>BTC 0.000019084775436044<br>USDC 0.185014198722348 | | | |
| 3.1.021476 | ALEXANDER SAWATZKE | ADDRESS REDACTED | | | BCH 10.5473446722061<br>BTC 1.00748221039561<br>ETH 30.36091569439?7<br>LINK 397.573404d041<br>LTC 1159.9431086495 | | | |
| 3.1.021477 | ALEXANDER SAXON | ADDRESS REDACTED | | | ADA 17085.34465301B1<br>BTC 0.013226359520884B<br>CEL 104.974354053692<br>ETH 7.6166260150Ь692<br>LINK 100.135811362307<br>LTC 0.021016688391845b<br>MATIC 28306.789670582d<br>SGB 2336.1133405164<br>XRP 27725.4011667641 | | | |
| 3.1.021478 | ALEXANDER SCHAAF | ADDRESS REDACTED | | | BTC 0.0262878609031185 | | | |
| 3.1.021479 | ALEXANDER SCHAFER | ADDRESS REDACTED | | | BTC 0.0000113936216513 | | | |
| 3.1.021480 | ALEXANDER SCHARDT | ADDRESS REDACTED | | | BTC 0.0000940017866533 | | | |
| 3.1.021481 | ALEXANDER SCHECHTER | ADDRESS REDACTED | | | AAVE 50.0565300090409<br>BTC 0.00043445477799452<br>ETH 0.0027781178903d784 | | | |
| 3.1.021482 | ALEXANDER SCHECTER | ADDRESS REDACTED | | Yes | BTC 0.16744912423975S<br>ETC 0.00535358205239631<br>ETH 4.632339914936Z<br>LTC 51.93014688839j3<br>UNI 76.978156071526t4<br>USDC 0.1803108982438i75<br>KLM 0.7626369253509651 | USDC 231.105966251679 | | ETH 13.4494627870653 |
| 3.1.021483 | ALEXANDER SCHEFER | ADDRESS REDACTED | | | BTC 0.00069910049595b38 | | | |
| 3.1.021484 | ALEXANDER SCHELL | ADDRESS REDACTED | | | ADA 0.09617572114781B4<br>AVAX 5.2848802624757t4<br>BTC 0.00266606368680993<br>DOT 17.5571162467032<br>ETH 0.4103520785133SS<br>MATIC 184.826541506078<br>USDC 1.9327082479530d4<br>KLM 448.2361661353533 | ETH 0.1992770582765t7<br>USDC 0.00000992380601923 | | |
| 3.1.021485 | ALEXANDER SCHELTEMA | ADDRESS REDACTED | | Yes | BAT 16646.2614984858<br>BTC 0.608054388809817<br>ETH 3.0721185209543d6<br>LINK 847.714071426i3<br>UNI 0.620048240100857<br>XRP 184.573372621976 | BTC 0.8376571355516578<br>ETH 4.9 | | BTC 3.49442764406b39 |
| 3.1.021486 | ALEXANDER SCHERRER | ADDRESS REDACTED | | | BTC 0.0114129413994737<br>CEL 1.3042246172680t1<br>DOT 38.4614147666374<br>USDC 0.550490063099324 | | | |
| 3.1.021487 | ALEXANDER SCHIFFGENS | ADDRESS REDACTED | | | AAVE 1.0024623638146<br>ADA 304.61132475846t1<br>BTC 0.0147983882660597<br>DOT 4.2066416638748?<br>ETH 0.09591460707547d3<br>USDT ERC20 300.003325454132 | | | |
| 3.1.021488 | ALEXANDER SCHIFFMACHER | ADDRESS REDACTED | | | BTC 0.00000360123327195 | | | |
| 3.1.021489 | ALEXANDER SCHILAKOW | ADDRESS REDACTED | | | BTC 0.010581339730b649 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.021490 | ALEXANDER SCHILLACI | ADDRESS REDACTED | | | ADA 2.12.61326417588<br>AVAX 3.4420576564S049<br>BTC 0.045570013541337 9<br>DOT 42.29153744717 99<br>ETH 0.085101819530662 8<br>MATIC 548.66364346209 7<br>SOL 7.13289594991728<br>USDC 4372.85855953107 | | | |
| 3.1.021491 | ALEXANDER SCHMALZ | ADDRESS REDACTED | | | BTC 0.21758740730378 4 | | | |
| 3.1.021492 | ALEXANDER SCHMITT | ADDRESS REDACTED | | | BTC 0.013908855295564 | | | |
| 3.1.021493 | ALEXANDER SCHNEIDER | ADDRESS REDACTED | | | BTC 4.13238820591 42 | | | |
| 3.1.021494 | ALEXANDER SCHNEIDER | ADDRESS REDACTED | | | BTC 0.0000011689740993 2 | | | |
| 3.1.021495 | ALEXANDER SCHNEIDER | ADDRESS REDACTED | | | BTC 0.018777023061307 3<br>CEL 125.92552840025<br>ETH 1.52571967 | | | |
| 3.1.021496 | ALEXANDER SCHOEN | ADDRESS REDACTED | | | AAVE 18.04910267764973<br>UNI 0.095095406420254 4 | | | |
| 3.1.021497 | ALEXANDER SCHREDL | ADDRESS REDACTED | | | AVAX 102.614245466903<br>BTC 0.006847801609031 51<br>ETC 101.55386722176 3<br>ETH 1.350031415993906<br>MATIC 716.31847668867 3 | BTC 0.05002586 | | |
| 3.1.021498 | ALEXANDER SCHRENK | ADDRESS REDACTED | | | AVAX 19.75796173654 46<br>BTC 0.73507273679353 1<br>CEL 409.92200961173<br>DASH 0.0000000028928634 59<br>DOT 197.74656519414<br>EOS 0.00002205901352777 9<br>ETH 1.930645019921 03<br>LINK 0.832064858503669<br>LTC 0.00527711590788413<br>MATIC 621.1.98207179971<br>UNI 0.031000833969894 5<br>USDC 16.704348211316 3<br>USDT ERC20 0.00000028932327587 | | | |
| 3.1.021499 | ALEXANDER SCHROEDER | ADDRESS REDACTED | | | BTC 0.04097511330397419<br>CEL 1168.39438313752<br>ETH 0.057450753991070 2<br>PAXG 0.1734785952964 63<br>SGB 332257.558963416<br>XRP 709.363174202375 | | | |
| 3.1.021500 | ALEXANDER SCHRÖTER | ADDRESS REDACTED | | | BTC 0.00743787864301818 | | | |
| 3.1.021501 | ALEXANDER SCHUETTE | ADDRESS REDACTED | | | ADA 0.120358095825785<br>BCH 0.00001290133428959 4<br>BNB 0.000000017999860 82<br>BTC 0.00000100969135344 6<br>CEL 0.267208072188517<br>DOT 0.0229669033101076 3<br>ETH 4.101474607084990-06<br>LUNC 0.0192640028156<br>SGB 3.400263195594 83<br>USDC 0.0107391048824924 | | | |
| 3.1.021502 | ALEXANDER SCHULTZ | ADDRESS REDACTED | | | BTC 1.313886339864697 | | | |
| 3.1.021503 | ALEXANDER SCHULTE | ADDRESS REDACTED | | | BTC 0.000019932723676829 | | | |
| 3.1.021504 | ALEXANDER SCHULTEN | ADDRESS REDACTED | | | CEL 1.094371603904 8 | | | |
| 3.1.021505 | ALEXANDER SCHULZ | ADDRESS REDACTED | | | BTC 1.31308760180999E-07<br>CEL 379.10851294292<br>PAXG 0.00012263427553528<br>USDC 0.000000842338948446<br>USDT ERC20 0.000000833805334955 | | | |
| 3.1.021506 | ALEXANDER SCHULZE | ADDRESS REDACTED | | | BTC 0.0000148990707892 | | | |
| 3.1.021507 | ALEXANDER SCHUSTER | ADDRESS REDACTED | | | BTC 0.07346600919176 21 | | | |
| 3.1.021508 | ALEXANDER SCHWAIGER | ADDRESS REDACTED | | | BNB 0.018326455957258<br>BTC 1.002113832507799E-06<br>ETH 0.000000360567051460 2<br>LTC 0.00562572788921678 | | | |
| 3.1.021509 | ALEXANDER SCHWARTZ | ADDRESS REDACTED | | | BTC 0.00005847387188855 1<br>CEL 1.306306277123 55 | | | |
| 3.1.021510 | ALEXANDER SCHWARTZ | ADDRESS REDACTED | | | BTC 0.004135038117877 28<br>ETH 0.037807342099262 3 | | | |
| 3.1.021511 | ALEXANDER SCHWARTZ | ADDRESS REDACTED | | | BTC 0.010189634222861 2 | | | |
| 3.1.021512 | ALEXANDER SCODELLARO | ADDRESS REDACTED | | | AVAX 0.00000096<br>BNB 0.0000005<br>BTC 0.08743385198821 6<br>CEL 411.30514736283 9<br>DOGE 0.000000059524356029<br>DOT 0.00000013<br>ETH 0.75713735831502 2<br>LINK 0.00000036<br>LTC 0.00000073<br>LUNC 11.454393<br>MATIC 0.000000200000000008192<br>PAXG 0.0000000043984<br>SOL 0.00000084 | | | |
| 3.1.021513 | ALEXANDER SCOTT | ADDRESS REDACTED | | | AVAX 9.16606668260489<br>BTC 0.00000056376305702<br>ETH 0.060835387424368 4<br>SOL 8.23343876704534<br>USDC 6.0188997263 2003 | BTC 0.00000000005686591 | | |
| 3.1.021514 | ALEXANDER SCOTT BERUBE | ADDRESS REDACTED | | | BTC 0.00118327797857996<br>USDC 2451.98996116092 | | | |
| 3.1.021515 | ALEXANDER SCOTT RUGGEBERG | ADDRESS REDACTED | | | ADA 1803.5447298098 9<br>BTC 0.418543904950364<br>ETH 0.224338424427884<br>LINK 108.143668381 5<br>MANA 351.430023766626<br>MATIC 3305.25911579777<br>USDC 10317.851366793 | CEL 129.21482610914 7 | | |
| 3.1.021516 | ALEXANDER SCOTT TRAUTMANN | ADDRESS REDACTED | | | LINK 0.08341513233605 47<br>MATIC 2.53293833341757 | | | |
| 3.1.021517 | ALEXANDER SCOVER | ADDRESS REDACTED | | | BTC 0.011135960783851 3 | | | |
| 3.1.021518 | ALEXANDER SEAL | ADDRESS REDACTED | | | BTC 0.0000001401124850853<br>CEL 0.0211475635888858<br>ETH 0.0004542509596656 3 | | | |
| 3.1.021519 | ALEXANDER SEARLE | ADDRESS REDACTED | | | BTC 0.00044775501695174 | | | |
| 3.1.021520 | ALEXANDER SEBASTIAN PAUL | ADDRESS REDACTED | | | BTC 0.0000001321804955 08 | | | |
| 3.1.021521 | ALEXANDER SEE | ADDRESS REDACTED | | | BTC 0.00123525260491 5<br>CEL 93.826572697468 1<br>ETH 0.182021689 | | | |
| 3.1.021522 | ALEXANDER SEEFRIED | ADDRESS REDACTED | | | ADA 0.00000003604532006<br>BTC 0.106050385311086<br>CEL 4.0637863592394<br>DOT 0.00000000005307119 2<br>EOS 0.000043406763808063<br>ETH 1.209729004497 25<br>LTC 0.00000000528238128 6<br>LUNC 45.2904132993409<br>MATIC 0.137061389503135<br>SGB 0.00058872319849405 1<br>USDC 0.00000021679154613 7<br>USDT ERC20 0.0015846621840897<br>XLM 0.000000095077118583<br>XRP 0.000000218726898243 | | | |
| 3.1.021523 | ALEXANDER SEIBT | ADDRESS REDACTED | | | AAVE 0.00641775141434549<br>BTC 0.603535730863815<br>DOT 0.0012695038089875<br>ETH 5.734154157906B4<br>KNC 0.038036014819901<br>UNI 0.031199785104726<br>USDC 8016.95762000514<br>USDT ERC20 1512.26456798327<br>ZRX 1020.01905479493 | BTC 0.0002893 | | |
| 3.1.021524 | ALEXANDER SEKERAK | ADDRESS REDACTED | | | CEL 39.84704451899508 | | | |
| 3.1.021525 | ALEXANDER SELBY | ADDRESS REDACTED | | | CEL 0.000000035973032497<br>ETH 0.00006666648518158<br>LTC 0.0000014976237927 5 | | | |
| 3.1.021526 | ALEXANDER SELEZNEV | ADDRESS REDACTED | | | AVAX 15.68601768514 02<br>BTC 0.049394811315059<br>CEL 77.774931315 139<br>LTC 15.90361655568866<br>XLM 1144.65933164071 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.021527 | ALEXANDER SELVAMOFF | ADDRESS REDACTED | | | BTC 0.0010839837100831<br>MATIC 514.55388249785<br>SNX 53.897553130557<br>USDC 1536.9801331870 | | | |
| 3.1.021528 | ALEXANDER SELLAS | ADDRESS REDACTED | | | AVAX 0.00006398020400714<br>BTC 0.000042535710155623<br>CEL 0.4922482851053<br>ETH 0.00540129466717805<br>LINK 0.004974637201641<br>LUNC 109.4527045836939<br>SGB 3.3661235808465<br>USDC 0.00023645079284577<br>XRP 0.0000002118733626341 | | | |
| 3.1.021529 | ALEXANDER SELWITZ | ADDRESS REDACTED | | | BTC 0.000160037713735591 | | | |
| 3.1.021530 | ALEXANDER SERGEY MAIN | ADDRESS REDACTED | | | ADA 0.02902456208635<br>BTC 0.0000378888639134B<br>ETH 0.000467630011835933<br>SOL 0.0090969413415137 | ADA 0.00000037916619343<br>BTC 0.000000007735234779<br>SOL 0.0000000000782058215 | | |
| 3.1.021531 | ALEXANDER SERRANO | ADDRESS REDACTED | | | ADA 5400.45341424779<br>BTC 0.19180447877243<br>COMP 0.04996249856294773<br>DOT 3.4077782257597B<br>ETH 2.99361209944677<br>LINK 12.587157093089?<br>LTC 0.000056091821623748<br>SOL 1.132169687974S<br>XLM 791.726228049939 | BTC 0.00292875 | | |
| 3.1.021532 | ALEXANDER SETH APPLE | ADDRESS REDACTED | | | BTC 0.00000061148440099 | | | |
| 3.1.021533 | ALEXANDER SETIA UTAMA | ADDRESS REDACTED | | | BTC 0.000000523495363588<br>ETH 0.000193293530371543 | | | |
| 3.1.021534 | ALEXANDER SEYMOUR | ADDRESS REDACTED | | | BTC 0.3031548310104S3<br>CEL 3.4602800027913S2<br>ETH 6.08233331012452<br>SGB 48.11008553372607<br>SNX 0.4010769879769<br>UNI 0.094576711690578<br>XRP 0.0000003741169730S | | | |
| 3.1.021535 | ALEXANDER SHAABAN | ADDRESS REDACTED | | | BTC 0.00083243344491831<br>ETH 6.53259711594866<br>SNX 12.7497212544415<br>USDC 0.8010528784722S<br>XLM 1198.47158303635<br>XRP 920.642315052054 | ETH 2.22866057499442<br>USDC 504.93685848S909 | | |
| 3.1.021536 | ALEXANDER SHANG | ADDRESS REDACTED | | | BTC 0.0064031930620047<br>CEL 49.31946843368631 | | | |
| 3.1.021537 | ALEXANDER SHANNON | ADDRESS REDACTED | | | BTC 0.1185784290397S<br>ETH 2.3245564074654S<br>LUNC 0.051449601016782<br>USDC 1.59430968111817 | | | |
| 3.1.021538 | ALEXANDER SHARP | ADDRESS REDACTED | | | BTC 0.0000000693022409298<br>ETH 0.794455766553627 | | | |
| 3.1.021539 | ALEXANDER SHAW | ADDRESS REDACTED | | | BTC 0.00254622717017384<br>BUSD 207528.341257839<br>ETH 5.27456834031224<br>LINK 1033.417364276B4 | | | |
| 3.1.021540 | ALEXANDER SHEEHAN | ADDRESS REDACTED | | | BTC 0.0164414188944406<br>DOT 6.619691800109S1<br>ETH 1.17266648308961<br>MATIC 93.7871728668307<br>SNX 20.26584245369S<br>USDC 3.36375763085359 | | USDC 0.000000341244572033 | |
| 3.1.021541 | ALEXANDER SHIER | ADDRESS REDACTED | | | BTC 0.0008614054580898B7<br>ETH 0.51124311995385<br>XRP 7593.8963018769R | | | |
| 3.1.021542 | ALEXANDER SHUMYATCHER | ADDRESS REDACTED | | | ADA 1401.0464269482B<br>BTC 0.09662948478R<br>DOT 0.0099415485070257<br>DOT 24.46468134592RR<br>ETH 0.4965520632161<br>SOL 5.02430014981843<br>USDC 1002.052003475M | | | |
| 3.1.021543 | ALEXANDER SHUTTI | ADDRESS REDACTED | | | ADA 54.3241575219559<br>BNB 0.036693122175267?<br>BTC 0.01486853079697?1<br>DOT 3.33266292516067<br>ETH 1.11870249721913<br>SOL 0.22165251327671S<br>XLM 284.3309623697 | | | |
| 3.1.021544 | ALEXANDER SHVARTS | ADDRESS REDACTED | | | BTC 0.000000000334344441 | | | |
| 3.1.021545 | ALEXANDER SIEGFRIED PRINZ | ADDRESS REDACTED | | | BTC 0.000000551709353591 | | | |
| 3.1.021546 | ALEXANDER SIERRA | ADDRESS REDACTED | | | BTC 0.00073605947892646 | BTC 0.000000000493908806 | | |
| 3.1.021547 | ALEXANDER SIMMONS | ADDRESS REDACTED | | | BAT 0.816744642482958<br>BCH 0.000358444722430462<br>BTC 0.00001592663770907R<br>BUSD 2.54196806373473<br>CEL 2344.49376128833<br>COMP 0.00101335581883128<br>EOS 0.0251250583198366?<br>ETH 0.001240005540456S8<br>LINK 0.0237197206098864<br>LTC 0.00168062659909092<br>MANA 0.0457527271984013<br>MCDAI 49.7830288549385<br>PAK 311.56572406254J<br>PAKG 1.00097277574810S<br>SGB 84.598718691755S<br>TUSD 265.14160457012R<br>UNI 0.113612389278279<br>USDC 20148.717350923<br>USDT ERC20 630.148968663759<br>XRP 0.329332719216496 | | | |
| 3.1.021548 | ALEXANDER SIMON DE BONI | ADDRESS REDACTED | | | BTC 0.00126024002505307 | | | |
| 3.1.021549 | ALEXANDER SIMPSON | ADDRESS REDACTED | | | ADA 0.77958641791525<br>BTC 0.10026986386S718<br>CEL 14.186620327284<br>DOT 0.0628979559508077<br>ETH 0.00000365346097243B<br>MATIC 0.000804084688665086<br>PAKG 0.0000001829007883932<br>USDC 0.000000768447077888<br>XLM 0.00259838314731636 | | | |
| 3.1.021550 | ALEXANDER SIMS | ADDRESS REDACTED | | | ETH 0.00636729622982524 | | | |
| 3.1.021551 | ALEXANDER SISAVANH | ADDRESS REDACTED | | | BTC 0.000000001250022829<br>CEL 0.3047611232306825 | | | |
| 3.1.021552 | ALEXANDER SISEMORE | ADDRESS REDACTED | | | USDC 0.0000002942202505576 | | | |
| 3.1.021553 | ALEXANDER SITTERS | ADDRESS REDACTED | | | CEL 108.501446476748 | | | |
| 3.1.021554 | ALEXANDER SKODA | ADDRESS REDACTED | | | BTC 0.000345631446093214 | | | |
| 3.1.021555 | ALEXANDER SKOLI | ADDRESS REDACTED | | | BTC 0.00107380858346426<br>CEL 0.295248386438989<br>ETH 0.11238840151252 | | | |
| 3.1.021556 | ALEXANDER SLABY | ADDRESS REDACTED | | | BTC 0.0000035192654001655 | | | |
| 3.1.021557 | ALEXANDER SLAVIN | ADDRESS REDACTED | | | ADA 5157.6906451479<br>BAT 3358.49883411065<br>BCH 4.707286509B532<br>BTC 2.51131912511551<br>DASH 3.0894258963788?<br>ETC 204.016400857054<br>ETH 0.032866540060088B2<br>XLM 14507.000625165 | | | |
| 3.1.021558 | ALEXANDER SLESERS | ADDRESS REDACTED | | | BAT 2002.65192576636<br>DAI 206.088771603192<br>ZRX 1809.18150681783 | | | |
| 3.1.021559 | ALEXANDER SLIZOV | ADDRESS REDACTED | | | BTC 0.000044828234009331B | | | |
| 3.1.021560 | ALEXANDER SLOBIDKER | ADDRESS REDACTED | | | BTC 0.0000002017534675366<br>CEL 23.8178472470015<br>DOT 47.3533422277402<br>ETH 0.460149978490776<br>KLM 243.08689050901<br>XRP 2661.45075723444 | | | |

22-10964-mg    Doc 974    Filed 10/05/22    Entered 10/05/22 22:53:30    Main Document
Pg 604 of 5048
Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.021561 | ALEXANDER SMALL | ADDRESS REDACTED | | | BCH 0.00004783854572481<br>BTC 2.12103505346219E-05<br>ETH 0.0002772216534705579<br>MATIC 0.2402393267301644<br>MCDAI 0.05059710671425568<br>SNX 0.01376856437516005<br>XLM 0.02748417294515382 | | | |
| 3.1.021562 | ALEXANDER SMITH | ADDRESS REDACTED | | | BTC 0.000485576841406009<br>ETH 0.002224852024955924 | | | |
| 3.1.021563 | ALEXANDER SMITH | ADDRESS REDACTED | | | BTC 0.0000015323845487757<br>SOL 0.0750840584102795 | BTC 0.0009076521252595S8<br>SOL 0.00000000067041273 | | |
| 3.1.021564 | ALEXANDER SMITH | ADDRESS REDACTED | | | ADA 186.351349593671<br>BTC 0.01583607360345374<br>DOT 29.3847892054232<br>ETH 0.86065074704661<br>MATIC 63.9757389334028 | | | |
| 3.1.021565 | ALEXANDER SMITH | ADDRESS REDACTED | | | BTC 0.003608406397446/29<br>ETH 0.000000024742854583<br>USDC 3.49927770802219E-05 | | | |
| 3.1.021566 | ALEXANDER SMITH | ADDRESS REDACTED | | | BTC 0.000010564773521/79<br>CEL 1.09945500098105<br>LTC 0.003670064942979158 | | | |
| 3.1.021567 | ALEXANDER SMITH | ADDRESS REDACTED | | | ADA 0.1714140966724BB<br>BTC 0.000002211129391004 | | | |
| 3.1.021568 | ALEXANDER SMITH | ADDRESS REDACTED | | | BTC 0.01189821728241D5<br>USDC 1049.076100744433 | | | |
| 3.1.021569 | ALEXANDER SMITH | ADDRESS REDACTED | | | BTC 0.00311263429817069<br>ETH 0.02257061608512233<br>LINK 5.48073428168856<br>XLM 24.1198617479651 | | | |
| 3.1.021570 | ALEXANDER SMOLCIC | ADDRESS REDACTED | | | ADA 502.88494090101S<br>BTC 0.1983102097899608<br>CEL 2366.83454470542<br>DOT 44.54809448780D1<br>ETH 1.5665280011071.4<br>MATIC 303.502827033591<br>USDC 881.101847008327<br>UST 1017.50795853291 | BTC 0.0004815515S8234230T | | |
| 3.1.021571 | ALEXANDER SNADEN | ADDRESS REDACTED | | | BTC 0.0000275972462398<br>ETH 0.0001157992435B5166 | | | |
| 3.1.021572 | ALEXANDER SNADEN | ADDRESS REDACTED | | | BTC 0.0000125633918315B | | | |
| 3.1.021573 | ALEXANDER SO | ADDRESS REDACTED | | | BTC 6.5527456168099E-07<br>GUSD 0.05938859811E0326 | | | |
| 3.1.021574 | ALEXANDER SØBY | ADDRESS REDACTED | | | ADA 0.0569794185090492<br>BNB 0.025603630359275S<br>BTC 0.0344566134571051<br>CEL 1.01932559523547<br>DOT 0.005161817845388605<br>ETH 0.01960364029764S<br>MATIC 0.08365196487087S7<br>XRP 400.751691835008 | | | |
| 3.1.021575 | ALEXANDER SOLIS | ADDRESS REDACTED | | | ADA 1.43671708526044 | | | |
| 3.1.021576 | ALEXANDER SOLOMON | ADDRESS REDACTED | | | ADA 0.1558912432111?1<br>BTC 0.000000185674465651 | | | |
| 3.1.021577 | ALEXANDER SOLONEVICH | ADDRESS REDACTED | | | BTC 0.3310261691127823<br>ETH 3.06960150028643<br>XRP 102.34603411752B | | | |
| 3.1.021578 | ALEXANDER SØRENSEN | ADDRESS REDACTED | | | BTC 1.554039643928990E-06 | | | |
| 3.1.021579 | ALEXANDER SORENSON | ADDRESS REDACTED | | | AAVE 0.0001936924756BB131<br>ADA 0.2225184704305S4<br>BTC 1.498438929320490E-05<br>DOT 0.0256318589354641<br>ETH 0.000022240838711439<br>MATIC 4.66874239922312<br>XRP 0.064326571735154.4 | | | |
| 3.1.021580 | ALEXANDER SOROKA | ADDRESS REDACTED | | | ETH 0.008434007266740S6 | | | |
| 3.1.021581 | ALEXANDER SOTIRALIS | ADDRESS REDACTED | | | 1INCH 0.0159961671335T25S<br>AAVE 0.0000425106549375TB<br>ADA 1.427796769S704<br>AVAX 0.000945863560151479<br>BAT 0.3904626671071S5<br>BCH 0.0000111161567158D6<br>BNT 0.0117830695821567<br>BSV 0.00721886937706663<br>BTC 0.00000007696668620788<br>CEL 1037.4685791889S<br>COMP 0.00002555391231940B<br>DASH 0.0000000804098009244<br>DOT 0.000014563919356519<br>EOS 0.02754906247074D3<br>ETC 0.04487303284978B6<br>ETH 2.60191092433177<br>GUSD 0.2559353175B769<br>KNC 0.000496759440513319<br>LINK 0.0000157148923110063<br>LTC 0.0000000782810D626<br>LUNC 0.57084467491559B<br>MANA 0.004516272102124Z<br>MATIC 0.052092532373485<br>OMG 0.359956788148308<br>SGB 4.73127945612711<br>SNX 0.22854754715D2S6<br>SUSHI 0.000516931788850394 | | | |
| 3.1.021582 | ALEXANDER SOTO | ADDRESS REDACTED | | | BTC 0.006365554518135S | | | |
| 3.1.021583 | ALEXANDER SOURIKOV | ADDRESS REDACTED | | | USDC 0.004125393641080201<br>BTC 0.00104738363567807<br>CEL 18.5394910344838<br>DOT 33.8751047860512 | | | |
| 3.1.021584 | ALEXANDER SPARRE-ULRICH | ADDRESS REDACTED | | | BTC 0.00013080093771156<br>SNX 0.2013449164293B8 | | | |
| 3.1.021585 | ALEXANDER SPASEFF | ADDRESS REDACTED | | | BAT 142.59824988706<br>BTC 0.09025061165127S5<br>ETH 0.918657339027049<br>LTC 4.75025360914384<br>MANA 210.161426809645<br>UNI 20.3738066305621<br>USDC 77.2550573256115<br>XLM 987.38013930032 | | | |
| 3.1.021586 | ALEXANDER SPELT | ADDRESS REDACTED | | | ETH 0.02878729881087B9 | | | |
| 3.1.021587 | ALEXANDER SPINK | ADDRESS REDACTED | | | BTC 1.028914485165<br>ETH 30.1259251505892<br>LINK 102.188319697994<br>LTC 67.2372574412136<br>MATIC 440.315558442975 | | | |
| 3.1.021588 | ALEXANDER SPOTNITZ | ADDRESS REDACTED | | | BTC 0.1791342684354S6<br>MATIC 1568.56897977629<br>XLM 1291.85814963915 | | | |
| 3.1.021589 | ALEXANDER SPRAY | ADDRESS REDACTED | | | AVAX 7.44592209762503<br>BTC 0.000000005033504199<br>CEL 28.90374211123153<br>DOT 76.755368S154<br>USDC 0.037357 | | | |
| 3.1.021590 | ALEXANDER SPRENZEL | ADDRESS REDACTED | | | BTC 0.01797553473901/6<br>CEL 1.3503319288190.4 | | | |
| 3.1.021591 | ALEXANDER SPURRIER | ADDRESS REDACTED | | | BTC 0.000017480663251114 | | | |
| 3.1.021592 | ALEXANDER STABU | ADDRESS REDACTED | | | BTC 0.000000278985445508<br>ETH 0.00518344391254991<br>PAXG 0.00328338581697309 | | | |
| 3.1.021593 | ALEXANDER STAMENKOVSKI | ADDRESS REDACTED | | | AVAX 6.20314017762D2<br>BTC 0.0001385883172957.37<br>CEL 5.87939336016191<br>EOS 76.2961264662624<br>ETH 1.880930929002?7<br>LINK 10.980360175240Z<br>MANA 9.69011486542876<br>XLM 1961.67757351117<br>XRP 3036.3933136462Z | | | |
| 3.1.021594 | ALEXANDER STANOJOFSKI | ADDRESS REDACTED | | | ADA 503.554811940525<br>BTC 0.0545251539653B3<br>CEL 33.0981463228506<br>ETH 0.6918352013951S<br>USDC 1590.44261505642 | | | |

Debtor Name: Celsius Network LLC

Non-Priority Unsecured Retail Customer Claims

Case Number: 22-10964

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.021595 | ALEXANDER STANFORD | ADDRESS REDACTED | | | BCH 0.01642037123330668<br>BTC 0.000205925398745468<br>CEL 1.15255015967238<br>DASH 0.103326615938631<br>ETH 0.00053508206421119237<br>USDC 0.143883668821986 | | | |
| 3.1.021596 | ALEXANDER STANTON | ADDRESS REDACTED | | | BTC 0.00167833001527346<br>CEL 4937.71013950081<br>USDC 22548.2604819922 | | | |
| 3.1.021597 | ALEXANDER STARK | ADDRESS REDACTED | | | ADA 126.968081120583<br>BTC 0.11816447841513<br>CEL 24.8632249254905<br>DOT 10.555766754296<br>MATIC 307.609900242758<br>USDC 286.595292779498 | | | |
| 3.1.021598 | ALEXANDER STAUNSBERG | ADDRESS REDACTED | | | ADA 0.0181807533134834<br>BTC 0.00000346209787372<br>CEL 0.0053137718556587<br>ETH 0.00162914032793771<br>USDC 0.693095467677848 | | | |
| 3.1.021599 | ALEXANDER STAVRAKOV | ADDRESS REDACTED | | | BTC 0.000861339288623624<br>CEL 0.530401683377512 | | | |
| 3.1.021600 | ALEXANDER STAVROPOULOS | ADDRESS REDACTED | | | ETH 0.036745950819243 | | | |
| 3.1.021601 | ALEXANDER STEEN | ADDRESS REDACTED | | | BTC 0.02783026813332S<br>CEL 91.5970592429721 | | | |
| 3.1.021602 | ALEXANDER STEFAN HEITZER | ADDRESS REDACTED | | | USDT ERC20.41 | | | |
| 3.1.021603 | ALEXANDER STEFAN MADAR | ADDRESS REDACTED | | | BTC 0.0000057022516698<br>BTC 0.133027404519346<br>ETH 1.396482243292512<br>GUSD 98.764201042206<br>USDC 57.6068980943831 | GUSD 58472.6857629865<br>USDC 0.0000008385134363988 | | |
| 3.1.021604 | ALEXANDER STEFAN STAEDEL | ADDRESS REDACTED | | | BTC 0.0930985191263411 | | | |
| 3.1.021605 | ALEXANDER STEFFENSEN | ADDRESS REDACTED | | | BTC 0.00164881326070195<br>CEL 0.33007391078104<br>XRP 47.9770506882748 | | | |
| 3.1.021606 | ALEXANDER STEIGER | ADDRESS REDACTED | | | BTC 0.0173146466698361 | | | |
| 3.1.021607 | ALEXANDER STEIN | ADDRESS REDACTED | | | BTC 0.1563513844810568<br>USDC 9.08922566561742 | | | |
| 3.1.021608 | ALEXANDER STEINDLER | ADDRESS REDACTED | | | BTC 0.000153057441389887 | | | |
| 3.1.021609 | ALEXANDER STEINER | ADDRESS REDACTED | | | BTC 2.01527713699999E-08<br>CEL 0.0030572258219634 | | | |
| 3.1.021610 | ALEXANDER STEINMÜLLER | ADDRESS REDACTED | | | BTC 0.0000356455067214 | | | |
| 3.1.021611 | ALEXANDER STEMMER | ADDRESS REDACTED | | | BTC 0.000210548311336456 | | | |
| 3.1.021612 | ALEXANDER STENGER ENGHJER | ADDRESS REDACTED | | | BTC 0.000002601580684575<br>LTC 0.0016099230247167<br>SUSHI 0.002953552122995536 | | | |
| 3.1.021613 | ALEXANDER STEPHAN | ADDRESS REDACTED | | | BTC 1.07141248041419 | | | |
| 3.1.021614 | ALEXANDER STEPHEN | ADDRESS REDACTED | | | BTC 0.000114569016006403<br>CEL 239.514493043498<br>ETH 0.00128244251220814<br>USDC 13.380585115478B<br>USDT ERC20.278.73028230341 | BTC 0.00022339251900A217 | | |
| 3.1.021615 | ALEXANDER STEPHEN BETANCOURT | ADDRESS REDACTED | | | BTC 0.00107896405109358 | | | |
| 3.1.021616 | ALEXANDER STERN | ADDRESS REDACTED | | | AVAX 0.008291315560726A7<br>BTC 0.381918343563823<br>ETH 3.4722160223321<br>LINK 1290.5110174701<br>LTC 8.09608836110537<br>MATIC 363.358017674979<br>SOL 0.00559516635SS713 | AVAX 1.216545012165S45<br>SOL 0.0000000073162005 | | |
| 3.1.021617 | ALEXANDER STEVEN BROWN | ADDRESS REDACTED | | | BTC 0.000031316372044134<br>USDC 0.103827368274102 | | | |
| 3.1.021618 | ALEXANDER STEVEN BROWN | ADDRESS REDACTED | | | BTC 0.0000897691203148<br>CEL 48.1508079091444<br>USDC 99100.42333389455 | | | |
| 3.1.021619 | ALEXANDER STEVENS | ADDRESS REDACTED | | Yes | BTC 0.12865276409393B<br>CEL 4.063124886076825<br>ETH 2.832990604807249<br>USDC 66.3128864772447<br>USDT ERC20 81.11 | | | BTC 0.405122209945487<br>ETH 1.4317263398274 |
| 3.1.021620 | ALEXANDER STEVENS | ADDRESS REDACTED | | | ADA 1557.38875856359<br>BTC 1.12037685438626<br>DOT 107.4304883036<br>ETH 18.0424742563092 | | | |
| 3.1.021621 | ALEXANDER STEVENSON | ADDRESS REDACTED | | | BTC 0.014072<br>CEL 4.87978030667574<br>DOT 4.000708 | | | |
| 3.1.021622 | ALEXANDER STEWART | ADDRESS REDACTED | | | ADA 730.645591452884<br>BCH 0.30308696290697S<br>BTC 0.00412952<br>CEL 17.47307593655513<br>LINK 9.792477<br>LTC 0.84986041205S281<br>MATIC 102.59984286<br>XLM 742.741<br>XRP 321.120338 | | | |
| 3.1.021623 | ALEXANDER STIG BOYSEN NEDERGAARD | ADDRESS REDACTED | | | BTC 0.014903551945349<br>CEL 276.089793239889<br>ETH 0.0717155988890701 | | | |
| 3.1.021624 | ALEXANDER STOCK | ADDRESS REDACTED | | | BTC 0.0595060832135383 | | | |
| 3.1.021625 | ALEXANDER STOUT | ADDRESS REDACTED | | | BTC 0.000250541281086799 | BTC 0.00000028 | | |
| 3.1.021626 | ALEXANDER STRANGE | ADDRESS REDACTED | | | BCH 0.000091829570602347<br>BTC 0.0000118404753916607<br>CEL 3.43756054316096<br>USDC 0.59966828660099S | | | |
| 3.1.021627 | ALEXANDER STRASSER | ADDRESS REDACTED | | | USDC 8.687180097171S4 | USDC 0.0000004892101267S16 | | |
| 3.1.021628 | ALEXANDER STRATMANN | ADDRESS REDACTED | | | BTC 1.28067320370979E-05 | | | |
| 3.1.021629 | ALEXANDER STRAUS | ADDRESS REDACTED | | | ETH 0.00018996168306077 | | | |
| 3.1.021630 | ALEXANDER STRAUSS | ADDRESS REDACTED | | | XLM 0.0410151369888744 | | | |
| 3.1.021631 | ALEXANDER STREED | ADDRESS REDACTED | | | BTC 0.0101041780826843<br>BTC 0.10314543905254<br>ETH 2.0664818593721<br>LINK 1.324772956627046<br>MCDAI 74.319731574545 | | | |
| 3.1.021632 | ALEXANDER STREMIAKOV | ADDRESS REDACTED | | | BTC 0.00117272192796777 | | | |
| 3.1.021633 | ALEXANDER STREMPEL | ADDRESS REDACTED | | | BTC 0.0212207480590821 | | | |
| 3.1.021634 | ALEXANDER STREZOVIC | ADDRESS REDACTED | | | CEL 17.8572014568804<br>BTC 0.00121765034238457<br>USDC 86.7135623692033 | | | |
| 3.1.021635 | ALEXANDER STROGANOV | ADDRESS REDACTED | | | USDT ERC20 0.0249006483865991 | | | |
| 3.1.021636 | ALEXANDER SUNDSTROM | ADDRESS REDACTED | | | USDC 0.084135203003407<br>ADA 0.0768304286665039<br>AVAX 51.17910407953B<br>BNB 5.49901564966666<br>BSV 0.0000000093181848462<br>BTC 0.1012852053853868<br>CEL 169.881152185801<br>ETH 9.66851344478012<br>LINK 64.6863530416318<br>LTC 10.1027247097432<br>LUNC 36.03159738664S64<br>USDC 0.3927256595003008 | | | |
| 3.1.021637 | ALEXANDER SURAJBALLY | ADDRESS REDACTED | | | CEL 0.336805882071909 | | | |
| 3.1.021638 | ALEXANDER SUSLIN | ADDRESS REDACTED | | | BTC 0.0016756623441604<br>CEL 13.256342011433S | | | |
| 3.1.021639 | ALEXANDER SUE | ADDRESS REDACTED | | | ADA 1210.39315253581<br>BTC 0.00902641173947I1<br>CEL 76.8486874631816<br>DOT 0.01815111 | | | |
| 3.1.021640 | ALEXANDER SUTEDJA | ADDRESS REDACTED | | | BTC 0.00141466439028475<br>USDC 416.386144825868 | | | |
| 3.1.021641 | ALEXANDER SUVOROV | ADDRESS REDACTED | | | USDC 32.0237499924S3 | | | |
| 3.1.021642 | ALEXANDER SVANEVIK | ADDRESS REDACTED | | | BTC 0.00000020704522932 | | | |
| 3.1.021643 | ALEXANDER SVENDSEN | ADDRESS REDACTED | | | CEL 1.0538039157I137<br>BTC 0.00026202243225578<br>CEL 103.089114856564<br>ETH 1.33118125<br>LTC 3.9589 | | | |
| 3.1.021644 | ALEXANDER SWALES | ADDRESS REDACTED | | | BTC 0.0000551672787101741 | | | |

Debtor Name: Celsius Network LLC

Non-Priority Unsecured Retail Customer Claims

Case Number: 22-10964

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.021645 | ALEXANDER SWEET | ADDRESS REDACTED | | | BSV 3.5184742561849<br>BTC 0.0388066046881257<br>CEL 1.11665951551285<br>ETH 0.000579263073172896<br>SGB 17.4348166987462<br>XRP 117.669439667568 | | | |
| 3.1.021646 | ALEXANDER SYTNIK | ADDRESS REDACTED | | | CEL 0.25245657977853<br>ETH 0.00847599650699 | | | |
| 3.1.021647 | ALEXANDER SYTNYK | ADDRESS REDACTED | | | CEL 0.2851109187047D6<br>ETH 0.00841400726674066 | | | |
| 3.1.021648 | ALEXANDER SZUWOSKI | ADDRESS REDACTED | | | BTC 0.000013661359972142 | | BTC 0.0082878275971875T | |
| 3.1.021649 | ALEXANDER SZYMANSKI | ADDRESS REDACTED | | Yes | ADA 7.24031757780879<br>BTC 0.00127769230346D1<br>DOT 0.977920692391885<br>ETH 0.00766267588606113<br>SOL 0.389076573953674<br>USDC 42.1813777146462<br>USDT ERC20 9.39335349729475 | DOT 0.000086395343048758<br>ETH 1.0257871127B784<br>SOL 0.000007879815813704<br>USDC 125.819 | | ETH 26.276582591029 |
| 3.1.021650 | ALEXANDER T WAN | ADDRESS REDACTED | | | AVAX 66.8485020809891<br>BTC 0.03357278114345I4<br>CEL 34.9801601719038I<br>GUSD 28113.6890668579<br>USDC 32422.0061710392 | AVAX 8.53727846711538<br>GUSD 10<br>XRP 3789.1313763009 | | |
| 3.1.021651 | ALEXANDER TABARANI | ADDRESS REDACTED | | | USDC 50 | | | |
| 3.1.021652 | ALEXANDER TACK | ADDRESS REDACTED | | | BTC 0.15056810843228I3<br>CEL 147.471972320454 | | | |
| 3.1.021653 | ALEXANDER TALAN | ADDRESS REDACTED | | | BTC 0.00002515241236262B<br>ETH 0.000060349507990DI6<br>LINK 106.645404284745<br>SNX 0.12207887935D876<br>USDC 1.28852052521333 | LINK 55.3246399099374<br>USDC 2 | | |
| 3.1.021654 | ALEXANDER TAMAYO | ADDRESS REDACTED | | | BTC 0.00041237809698605I3<br>ETH 16.955517922613S<br>MATIC 5148.13247855796<br>USDC 7.4714531255631I4 | | | |
| 3.1.021655 | ALEXANDER TAN | ADDRESS REDACTED | | | BTC 0.00029672015453521I1<br>CEL 9013.26028904067<br>DOGE 1779.394<br>EOS 150.7689<br>SGB 132.752825519106<br>USDC 0.001493<br>USDT ERC20 6.6345<br>XRP 0.0000008768576308 | | | |
| 3.1.021656 | ALEXANDER TARLESCU | ADDRESS REDACTED | | | CEL 1.086973690357I69 | | | |
| 3.1.021657 | ALEXANDER TATE | ADDRESS REDACTED | | | AVAX 0.00425107019232D9<br>ETH 0.000108616765707331 | | | |
| 3.1.021658 | ALEXANDER TAYLOR | ADDRESS REDACTED | | | BTC 0.07108138001353I39<br>CEL 0.12859307089857I1<br>DASH 1.93431280702953<br>EOS 0.025126070312765T<br>LTC 0.717246208516754<br>USDC 0.603030094710447 | | | |
| 3.1.021659 | ALEXANDER TAYLOR | ADDRESS REDACTED | | | ADA 0.046384896306570S<br>BTC 0.0000000094118012063<br>CEL 0.29104451590253B<br>DOT 0.00430456040579014 | | | |
| 3.1.021660 | ALEXANDER TAYLOR-DELLAR | ADDRESS REDACTED | | | CEL 0.66646497799550033<br>EOS 22.8700841235648<br>ETH 0.0608598575030948<br>LTC 0.540806725101024<br>KLM 239.5452785898B3 | | | |
| 3.1.021661 | ALEXANDER TEEGUARDEN | ADDRESS REDACTED | | | BTC 0.0000000089581912427<br>CEL 1.138386599968D7<br>DASH 0.0000047151527115918<br>EOS 0.00774238865908858<br>LTC 9.43422029443999E-07<br>USDC 0.000052750858516036<br>XLM 0.0026804813374713<br>ZRX 0.00102081813826013 | | | |
| 3.1.021662 | ALEXANDER TEESDALE | ADDRESS REDACTED | | | ETH 0.000076756737925139 | | | |
| 3.1.021663 | ALEXANDER TELFER | ADDRESS REDACTED | | | CEL 1.07982448541271<br>OMG 0.000004366249463072 | | | |
| 3.1.021664 | ALEXANDER TEMPLETON | ADDRESS REDACTED | | | ADA 510.266726667788<br>BTC 0.0156948915232438<br>DOT 11.1598955025594<br>ETH 0.000114303387509I23<br>LINK 50.5147420411956<br>LTC 0.0006118915632989D3<br>MATIC 267.552341516541 | MANA 18.5 | | |
| 3.1.021665 | ALEXANDER TENCH | ADDRESS REDACTED | | | AAVE 1.2039178937252<br>BTC 0.0678191238901768<br>ETH 0.41903264128749<br>LINK 49.333825987632I2 | | | |
| 3.1.021666 | ALEXANDER TEO | ADDRESS REDACTED | | | CEL 0.287434594396430S | | | |
| 3.1.021667 | ALEXANDER TEODOR-MAZILU | ADDRESS REDACTED | | | BTC 0.0000168371949775627<br>MANA 0.00221879188591856 | | | |
| 3.1.021668 | ALEXANDER TEPER BENSEÑOR | ADDRESS REDACTED | | | BNB 0.5808884319B4947<br>BTC 0.225973304996145<br>CEL 0.623885767621413<br>ETH 0.816520755482452<br>LUNC 101.742240101I7<br>MATIC 615.0579521122B7 | | | |
| 3.1.021669 | ALEXANDER TERENCE GRANT | ADDRESS REDACTED | | Yes | ADA 7.75642722429204<br>AVAX 0.107856122923053<br>CEL 16.1717043639777<br>ETH 0.006146607775097B1<br>LUNC 0.009694976687192958<br>PAX 2.69469361043I48<br>USDC 23.1612652900177 | | | ETH 10.1332062287983 |
| 3.1.021670 | ALEXANDER TERO | ADDRESS REDACTED | | | BCH 0.0072552773318622<br>CEL 0.043084825471317<br>DASH 0.00240082546575817<br>ETC 0.00230441132129411<br>LTC 0.00857831569869344<br>XRP 0.007621986507460I35<br>ZEC 0.00245178055051549 | | | |
| 3.1.021671 | ALEXANDER TESSIMER | ADDRESS REDACTED | | | BTC 0.295385514168439<br>USDC 13744.8453952966 | | | |
| 3.1.021672 | ALEXANDER THEILING | ADDRESS REDACTED | | | BTC 0.03404138963828I61<br>ETH 0.4078858966623502 | | | |
| 3.1.021673 | ALEXANDER THEODORE | ADDRESS REDACTED | | | AVAX 3.012548970451274<br>BTC 0.0000002931898726T3<br>CEL 0.724411571046703<br>ETH 0.001130576350417B2<br>LTC 5.91461656110161<br>LUNC 5.42552591437864 | | | |
| 3.1.021674 | ALEXANDER THEODOULIDES | ADDRESS REDACTED | | | XRP 251.90786526663<br>CEL 647.5077187675.24 | | | |
| 3.1.021675 | ALEXANDER THIEL | ADDRESS REDACTED | | | EOS 72.0327252541I43 | | | |
| 3.1.021676 | ALEXANDER THOMAS HUNT | ADDRESS REDACTED | | | ADA 2.859780052909B3<br>BTC 0.000002009572745347<br>DOT 0.866022003008449<br>ETH 0.0007908411129335I48<br>LINK 0.078776207135667S<br>MATIC 10.1087317233311<br>SNX 4.69560385638755<br>USDC 33.633854137206 | ADA 0.0002716245379056I6<br>CEL 126.301395032449<br>ETH 0.000096781167B95902<br>ETH 0.0238223515699591<br>LINK 0.0000001644443190531<br>MATIC 0.0003521439090976954<br>SNX 0.000918621890642923<br>USDC 0.000570508720751128 | | |
| 3.1.021677 | ALEXANDER THOMAS MARTINEZ | ADDRESS REDACTED | | | AAVE 10.6820757040625<br>ADA 1101.22404419376<br>BSV 0.063469723566408<br>BTC 0.666454662160848<br>ETH 3.0765019389027<br>SNX 24.22845203756I21<br>USDC 32.83887049675I96<br>XLM 41.1675623876B68 | BTC 0.00021465<br>USDC 0.000000732827361871 | | |
| 3.1.021678 | ALEXANDER THOMAS MILLER | ADDRESS REDACTED | | | BTC 4.24969231469398E-05<br>CEL 2.564524338597I29 | BTC 0.00013035458218751T | | |
| 3.1.021679 | ALEXANDER THOMAS O'DOWD | ADDRESS REDACTED | | | | BTC 1 | | |
| 3.1.021680 | ALEXANDER THOMAS QUAN | ADDRESS REDACTED | | | BTC 2.579149972577996-06 | BTC 0.00151529349874938 | | |
| 3.1.021681 | ALEXANDER THOMAS VALOS | ADDRESS REDACTED | | | ETH 0.00041009578747848B | | | |
| 3.1.021682 | ALEXANDER THOMPSON | ADDRESS REDACTED | | | CEL 1.08903619116212<br>TUSD 232.301060889441 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.021683 | ALEXANDER THOR | ADDRESS REDACTED | | | SGB 696.47906303416<br>XRP 1532.31118945153 | | | |
| 3.1.021684 | ALEXANDER THORØ | ADDRESS REDACTED | | | AAVE 0.1598<br>BTC 0.0266429504110644<br>CEL 118.278779917033<br>ETH 0.660931756423705 | | | |
| 3.1.021685 | ALEXANDER THORPE | ADDRESS REDACTED | | | BTC 0.00000082853018<br>CEL 5.16567638133718 | | | |
| 3.1.021686 | ALEXANDER THOW | ADDRESS REDACTED | | | BNB 0.0169203698583381<br>BSV 0.0126613752647257<br>BTC 0.00007319539953748<br>BUSD 1.06123072722266<br>CEL 0.00904094769814059<br>ETH 0.00642472465874486<br>KNC 2.00767342792983<br>MATIC 1.38882186701908<br>PAXG 0.166532337871178<br>USDC 1.86893358298632<br>ZEC 0.0236933031170526 | | | |
| 3.1.021687 | ALEXANDER TIDBECK | ADDRESS REDACTED | | | MATIC 0.000504296258653495<br>USDT ERC20 0.27756009827744 | | | |
| 3.1.021688 | ALEXANDER TIMAN | ADDRESS REDACTED | | | BTC 0.0295700000213146 | | | |
| 3.1.021689 | ALEXANDER TIMM | ADDRESS REDACTED | | | ETH 17.5907295174558 | | | |
| 3.1.021690 | ALEXANDER TIMOTHY SUNG | ADDRESS REDACTED | | | BTC 2.1280167059525<br>BTC 0.145220767396969<br>CEL 54.5866681155235<br>ETH 1.14910953041002<br>GUSD 10.8937265889711<br>LINK 1.00853173247613<br>LTC 5.19957570620294 | CEL 131.476905320664 | | |
| 3.1.021691 | ALEXANDER TIMOTHY WORTHEN | ADDRESS REDACTED | | | BTC 0.00001415785544976<br>ETH 0.000040869654821428<br>USDC 0.0374907162370854 | CEL 110.002355994146 | | |
| 3.1.021692 | ALEXANDER TIRPACK | ADDRESS REDACTED | | | BTC 0.000143891569650112<br>ETH 0.00040088434435285<br>SNX 0.0970338918460899 | BTC 0.0000000528366444 | | |
| 3.1.021693 | ALEXANDER TISHCHENKO | ADDRESS REDACTED | | | BTC 0.0431313140502012<br>CEL 205.377978129142<br>ETH 0.443820486112736<br>TUSD 1487.60079638916<br>USDT ERC20 241.212706275526 | | | |
| 3.1.021694 | ALEXANDER TISHKOV | ADDRESS REDACTED | | | BTC 0.00000574706121607<br>BUSD 0.829392220581308<br>CEL 0.129996858937629 | | | |
| 3.1.021695 | ALEXANDER TOAL | ADDRESS REDACTED | | | ADA 1083.25656697072<br>BTC 0.277293416666847<br>CEL 0.0905097227868512<br>ETH 4.71000406933451 | | | |
| 3.1.021696 | ALEXANDER TOBAR | ADDRESS REDACTED | | | BTC 0.00106246897175963 | | | |
| 3.1.021697 | ALEXANDER TODER | ADDRESS REDACTED | | | ADA 3886.07245651516<br>BTC 0.164525449679652<br>DOT 587.726687696<br>MATIC 3175.49487804446<br>USDC 6.92635108142311 | | | |
| 3.1.021698 | ALEXANDER TOMANELLI | ADDRESS REDACTED | | | BSV 0.0102347315272013<br>BTC 0.0242679803120039 | | | |
| 3.1.021699 | ALEXANDER TOMPKINS | ADDRESS REDACTED | | | CEL 1.078859555456 | | | |
| 3.1.021700 | ALEXANDER TONETTI | ADDRESS REDACTED | | | AVAX 8.08842645578953<br>BTC 0.157661306438276<br>ETH 1.5540682021491 2<br>LTC 0.265894424292121<br>MATIC 251.261172784244<br>XLM 694.375641002039 | | | |
| 3.1.021701 | ALEXANDER TOPALOV | ADDRESS REDACTED | | | ADA 0.229808533169122<br>AVAX 0.00902993490350884<br>BTC 0.000137678778860075<br>DOT 0.0273374612096392<br>ETH 0.000697734600604126<br>SNX 0.0957729915517331<br>USDC 8.55153123959233 | ADA 0.00000834095458672<br>AVAX 0.0000082768778839<br>BTC 0.0000000529298874949<br>DOT 0.0899598799455292<br>ETH 0.0000004521880836<br>SNX 0.31177893710846<br>USDC 0.0000002635671603942 | | |
| 3.1.021702 | ALEXANDER TORP | ADDRESS REDACTED | | | ADA 0.343916758511028<br>BCH 0.0000000074896976<br>BNB 0.00297241104593597<br>BSV 0.0005713654023600513<br>BTC 0.0000009254952218466<br>CEL 2.5735722840161<br>DASH 0.0000000516191571 2<br>SGB 0.00076584264860085<br>USDC 0.0000007590240849994<br>XRP 0.00000065805626887 | | | |
| 3.025703 | ALEXANDER TORRES | ADDRESS REDACTED | | | ADA 15634927076246<br>BTC 0.0192792890121178<br>GUSD 0.626175168599614<br>USDC 0.505354283806801 | | | |
| 3.1.021704 | ALEXANDER TOWER | ADDRESS REDACTED | | | CEL 0.277282911004747 | | | |
| 3.1.021705 | ALEXANDER TRAIN | ADDRESS REDACTED | | | BTC 0.00181980344228439<br>DOT 0.195107817378385<br>ETH 0.0217856228117139<br>LINK 0.152808759181881<br>MATIC 3.43683184950418<br>MCDAI 42.6391539102487<br>XRP 1.81853525031791 | | | |
| 3.1.021706 | ALEXANDER TRAJKOVSKI | ADDRESS REDACTED | | | USDC 52.6326058319804 | | | |
| 3.1.021707 | ALEXANDER TRAN | ADDRESS REDACTED | | | BTC 0.00003988652537620B<br>CEL 0.0674083157354808<br>ETH 0.0000359511970607<br>LINK 0.00448725638067263 | | | |
| 3.1.021708 | ALEXANDER TRAN | ADDRESS REDACTED | | | BTC 1.57448335296836 | | | |
| 3.1.021709 | ALEXANDER TRAN | ADDRESS REDACTED | | | AVAX 0.000860422945735355<br>BNB 0.00031271166054617 72<br>BTC 0.170295909372518<br>CEL 0.0127176933092519<br>ETH 0.651335294771045<br>LUNC 19.60616887899 57<br>MATIC 317.034315633833<br>USDT ERC20 0.0949790081819502 | | | |
| 3.1.021710 | ALEXANDER TRAN | ADDRESS REDACTED | | | BTC 0.00095138358620972<br>MATIC 3077.46049211309 | | | |
| 3.1.021711 | ALEXANDER TRAN | ADDRESS REDACTED | | | BSV 1.0091560379392<br>BTC 0.0007345434130473065<br>ETH 6.6484861267561<br>LTC 0.00627092669972594 | BTC 0.000000247773708152<br>ETH 0.00000326133971153<br>LTC 0.000160058351984105 | | |
| 3.1.021712 | ALEXANDER TRAN | ADDRESS REDACTED | | | BCH 0.000001999796532865<br>BTC 0.00000277954564484<br>ETH 0.00145495493404157<br>CEL 33.637700878484<br>ETH 0.147880363957983<br>SNX 12.2035923157569 | | | |
| 3.1.021713 | ALEXANDER TRAVICA | ADDRESS REDACTED | | | | | | |
| 3.1.021714 | ALEXANDER TREISTMAN | ADDRESS REDACTED | | | BTC 0.000751105994082 96<br>ETH 0.000773171449803181 | | | |
| 3.1.021715 | ALEXANDER TRIGO | ADDRESS REDACTED | | | BTC 0.0000016435845056 3<br>ETH 0.00212276687707656<br>LINK 0.02499545818307298<br>OMG 0.0017118760719867 | | | |
| 3.1.021716 | ALEXANDER TROMANS | ADDRESS REDACTED | | | ETH 0.00631715530055574 | | | |
| 3.1.021717 | ALEXANDER TRUE | ADDRESS REDACTED | | | BTC 2.00657045278543 | | | |
| 3.1.021718 | ALEXANDER TRVAL | ADDRESS REDACTED | | | BTC 0.00356998650494B<br>BUSD 17559.767426855<br>PAXG 6.72963618934 38 | | | |
| 3.1.021719 | ALEXANDER TSAI | ADDRESS REDACTED | | | AVAX 41.638871616194<br>BTC 0.00106090854678 38<br>DOT 305.385607846296<br>USDC 0.0260837648453822 | ETH 1.71055<br>USDC 0.00696344661683809 | | |
| 3.1.021720 | ALEXANDER TUCKER | ADDRESS REDACTED | | | BTC 0.0152698645201365<br>EOS 10.6685911885408<br>ETH 0.0598937468417733<br>XLM 131.971158702281 | | | |
| 3.1.021721 | ALEXANDER TUFFERS | ADDRESS REDACTED | | | BTC 0.00000000177896323 | | | |
| 3.1.021722 | ALEXANDER TUNG | ADDRESS REDACTED | | | BTC 0.000516591495231505<br>CEL 0.163364539900207<br>ETH 0.140947728990786<br>MANA 1060.62530364236<br>OMG 8.02760572570967 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.021723 | ALEXANDER TURITZIN | ADDRESS REDACTED | | | AAVE 0.000032415617072143<br>BAT 0.000109648481801779<br>BTC 0.00157978368448224<br>EOS 0.000060205583673716<br>ETH 0.042660774161535<br>KNC 0.0000740558986835665<br>LINK 0.0023267235158522<br>LTC 0.00001272710629618<br>MATIC 0.0055791442498078<br>MCDAI 0.00810036340400966<br>SGB 4.33754384956163<br>SNX 0.00965096859009006<br>UNI 0.00006097650514824<br>XLM 0.00056292953883695<br>ZRX 0.00216807002672849 | AAVE 0.0268042467438532<br>BAT 0.59214417285944<br>BTC 0.00000000219370786<br>EOS 0.099401657607378<br>KNC 0.800142854903537<br>LTC 0.03946758559400024<br>MATIC 4.27863023479862<br>SGB 4350.41528884239<br>SNX 3.91525572228517<br>UNI 0.1330795555851662<br>XLM 3.03891918005308<br>XRP 0.00000047732142395<br>ZRX 23.422187104381 | | |
| 3.1.021724 | ALEXANDER TURITZIN | ADDRESS REDACTED | | | BAT 0.00261071401091324<br>BTC 0.0000004261069475<br>ETH 0.000036431834221<br>LTC 6.12176918107799<br>XLM 0.00105528999286419<br>XRP 0.0007493870854610635<br>ZRX 0.00176431169510 | | | |
| 3.1.021725 | ALEXANDER TURNER | ADDRESS REDACTED | | | USDC 111.400471286591 | | | |
| 3.1.021726 | ALEXANDER TURNER | ADDRESS REDACTED | | | BCH 0.00126475964969551<br>BTC 3.045132205314944<br>CEL 8677.26635628581<br>DOGE 0.0601573733386731<br>DOT 0.000080739891865568<br>ETH 12.0295931198614<br>GUSD 14994.44331848<br>MATIC 0.00013625937602052<br>MCDAI 0.00756413477509363<br>TAUD 0.0067973862339894<br>UMA 0.0065776168244629<br>UNI 0.0248561543482256<br>USDC 0.0000000853226851<br>USDT ERC20 0.00000078837810998<br>UST 0.0000005898485426<br>XAUT 0.0005634773016414 | | | |
| 3.1.021727 | ALEXANDER TURNER | ADDRESS REDACTED | | | BTC 0.00029389858583409<br>XLM 0.46800123390626<br>XRP 6056.10181110791 | | | |
| 3.1.021728 | ALEXANDER TYCHALSKI | ADDRESS REDACTED | | | ADA 1143.79765379221<br>BTC 0.0010608392971874<br>ETH 1.05748921138884<br>MATIC 2205.65906627465 | | | |
| 3.1.021729 | ALEXANDER TYE | ADDRESS REDACTED | | Yes | BTC 0.00013466943406157<br>ETH 0.0046005758004677 | | | BTC 1.795010465518596 |
| 3.1.021730 | ALEXANDER ULM | ADDRESS REDACTED | | | USDC 13.09071446987 | | | |
| 3.1.021731 | ALEXANDER ULRICH | ADDRESS REDACTED | | | BTC 0.0000011301704526<br>BTC 0.00003014395080808<br>ETH 0.00008120125133219<br>MCDAI 40.769481888966 | | | |
| 3.1.021732 | ALEXANDER ULRICH | ADDRESS REDACTED | | | BTC 0.00121812544294206<br>CEL 51.7974039716909<br>USDC 5358.83746546129 | | | |
| 3.1.021733 | ALEXANDER ULUNKE-BAKHTIARI | ADDRESS REDACTED | | | BTC 0.00000131789509104 | | | |
| 3.1.021734 | ALEXANDER UNMUTH | ADDRESS REDACTED | | | MATIC 0.93377218042021<br>BTC 0.00013713524419157<br>CEL 19.0403476504418<br>ETH 0.0002540826069812<br>USDC 0.0000000000000004 | | | |
| 3.1.021735 | ALEXANDER USINGER | ADDRESS REDACTED | | | BTC 0.00002878935853890<br>MATIC 0.0033855543217129 | | | |
| 3.1.021736 | ALEXANDER VALENCIA BRAN | ADDRESS REDACTED | | | BTC 0.17803710829744 | | | |
| 3.1.021737 | ALEXANDER VALTINGOJER | ADDRESS REDACTED | | | CEL 6.47592550766009<br>ETH 4.03664585093312 | | | |
| 3.1.021738 | ALEXANDER VALVERDE | ADDRESS REDACTED | | | BCH 1.12806744601474<br>BSV 0.00022276613698<br>BTC 0.26728112460402<br>DOT 36.3280955215992<br>ETH 1.72081131303126<br>LINK 34.1083774730147<br>LTC 0.00229658443785262<br>USDC 11427.6673287275<br>USDT ERC20 0.15526304723815 | | | |
| 3.1.021739 | ALEXANDER VALVIS | ADDRESS REDACTED | | | ADA 173.364356298792<br>BTC 0.00123115602456188<br>ETH 7.53029796026643<br>SNX 167.291495111072 | | | |
| 3.1.021740 | ALEXANDER VAN DEN DRIES | ADDRESS REDACTED | | | BTC 0.0003054763609872578 | | | |
| 3.1.021741 | ALEXANDER VAN DIJK | ADDRESS REDACTED | | | BSV 0.10348452494808<br>BTC 0.00002943608789319<br>CEL 0.36878923010967<br>ETH 0.00029394083145480<br>MATIC 6.7898777330714 | | | |
| 3.1.021742 | ALEXANDER VAN DUL | ADDRESS REDACTED | | | BTC 0.0025582<br>CEL 1.42328543357713 | | | |
| 3.1.021743 | ALEXANDER VAN KRIMPEN | ADDRESS REDACTED | | | CEL 0.044524490462834<br>LTC 0.00305644900000514 | | | |
| 3.1.021744 | ALEXANDER VAN MERP | ADDRESS REDACTED | | | BTC 0.00000017193316180 | | | |
| 3.1.021745 | ALEXANDER VAN NIEKOP | ADDRESS REDACTED | | | BTC 0.00087607431525874<br>CEL 1.9054949803724<br>OMG 150.110893186395 | | | |
| 3.1.021746 | ALEXANDER VAN PARYS | ADDRESS REDACTED | | | BTC 0.054830917493546<br>CEL 2.23410927612367<br>USDT ERC20 0.0094 | | | |
| 3.1.021747 | ALEXANDER VAN PRAAG | ADDRESS REDACTED | | | ETH 0.000132241936752534<br>MATIC 5857.90634620827 | | | |
| 3.1.021748 | ALEXANDER VAN ROMPUY | ADDRESS REDACTED | | | BTC 0.00109040348005321 | | | |
| 3.1.021749 | ALEXANDER VAN T WOUT | ADDRESS REDACTED | | | ETH 0.10668086217889<br>BTC 0.000542870189687619<br>CEL 132.420089395513 | | | |
| 3.1.021750 | ALEXANDER VANNET | ADDRESS REDACTED | | | BTC 0.867731445119885<br>CEL 225.498964010733<br>ETH 29.798711597231 | | | |
| 3.1.021751 | ALEXANDER VANSCOYK | ADDRESS REDACTED | | | BTC 0.00109995714760332<br>MATIC 0.92215582864897 | | | |
| 3.1.021752 | ALEXANDER VARNAU | ADDRESS REDACTED | | | BTC 0.00000041990892759:<br>CEL 1.067777493118:<br>USDC 0.493115813415543 | | | |
| 3.1.021753 | ALEXANDER VAS | ADDRESS REDACTED | | | ADA 284.433950701958<br>BTC 0.00410491825953087<br>ETH 0.602563643532921<br>USDC 736.84905041263 | | | |
| 3.1.021754 | ALEXANDER VASILCHUK | ADDRESS REDACTED | | | BTC 0.0000000849486132<br>USDC 0.051731346071457:2 | | | |
| 3.1.021755 | ALEXANDER VASILCHUK | ADDRESS REDACTED | | | BTC 0.00000000039016912662<br>CEL 0.0498392891294868<br>USDC 0.00478049906891719<br>XLM 0.00472086175146655 | | | |
| 3.1.021756 | ALEXANDER VASILIEVIC | ADDRESS REDACTED | | | CEL 0.10360715113279<br>USDT ERC20 0.00000040891057588 | | | |
| 3.1.021757 | ALEXANDER VASQUEZ-BOYD | ADDRESS REDACTED | | | BTC 0.00000014525292097 | | | |
| 3.1.021758 | ALEXANDER VAUGHN | ADDRESS REDACTED | | | BTC 0.00046659436183555 | | | |
| 3.1.021759 | ALEXANDER VAZQUEZ | ADDRESS REDACTED | | | BTC 0.00089605828412583:5<br>USDC 37950.9807316618 | | | |
| 3.1.021760 | ALEXANDER VAZQUEZ | ADDRESS REDACTED | | | ADA 0.29510250189764<br>BTC 0.3344488790951:2<br>DOT 0.00319602288188541<br>ETH 2.0466923048034:3<br>SNX 15.9723634236167<br>USDC 7187.70901114048 | SOL 0.00000000082946069 | | |
| 3.1.021761 | ALEXANDER VAZQUEZ | ADDRESS REDACTED | | | BTC 0.00025344387495716:1<br>USDC 0.318509249790735 | | | |
| 3.1.021762 | ALEXANDER VELETA | ADDRESS REDACTED | | | ADA 0.184158235312723<br>BTC 0.0278322772870656<br>MATIC 1160.05942979356<br>MCDAI 70.353763591963<br>USDC 7187.70901114048 | | ADA 168.093968216857<br>BTC 0.000384874<br>MATIC 21.1588620446577<br>MCDAI 3.82<br>SNX 1.2195121951121195<br>USDC 100 | |
| 3.1.021763 | ALEXANDER VELOPOLCAK | ADDRESS REDACTED | | | LINK 0.0000474939129990411<br>MATIC 2085.52939415375 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.021764 | ALEXANDER VENTEGODT | ADDRESS REDACTED | | | BTC 0.0251792246710023 | | | |
| 3.1.021765 | ALEXANDER VESPER | ADDRESS REDACTED | | | SOL 10.435746851268 | | | |
| 3.1.021766 | ALEXANDER VIAFARA HURTADO | ADDRESS REDACTED | | | USDC 177.743836721187 | | | |
| | | | | | BNB 0.05113275 | | | |
| 3.1.021767 | ALEXANDER VICTORY | ADDRESS REDACTED | | | CEL 0.23463414926095 | | | |
| | | | | | ADA 257.18596874661 | | | |
| | | | | | BNB 1.12777060692271 | | | |
| | | | | | BTC 0.00236091852596605 | | | |
| | | | | | CEL 6.20893759738835 | | | |
| | | | | | DOT 0.0754618413321577 | | | |
| | | | | | KLM 800.838958 | | | |
| 3.1.021768 | ALEXANDER VIDING | ADDRESS REDACTED | | | CEL 290.483939858154 | | | |
| | | | | | ETH 0.000998134 | | | |
| 3.1.021769 | ALEXANDER VIELEE | ADDRESS REDACTED | | | BSV 0.000007580248678647 | | | |
| | | | | | BTC 0.000000699238336555 | | | |
| | | | | | USDC 15.8668353715736 | | | |
| 3.1.021770 | ALEXANDER VIGH | ADDRESS REDACTED | | | CEL 124.437145248586 | | | |
| | | | | | COMP 3.84792854755137 | | | |
| | | | | | DASH 17.037638135691 | | | |
| | | | | | KNC 559.680657726861 | | | |
| | | | | | MATIC 869.42194722974 | | | |
| | | | | | SNX 63.04443955391 | | | |
| | | | | | ZRX 3933.288003991 | | | |
| 3.1.021771 | ALEXANDER VILLALPANDO | ADDRESS REDACTED | | | BTC 0.0005777148153088 | | | |
| | | | | | ETH 0.00123590073308882 | | | |
| 3.1.021772 | ALEXANDER VILLANUEVA | ADDRESS REDACTED | | | USDC 251.474543931459 | | | |
| 3.1.021773 | ALEXANDER VILLARREAL | ADDRESS REDACTED | | | BTC 0.00877585750661162 | | | |
| | | | | | ETH 0.0013316813222657 | | | |
| 3.1.021774 | ALEXANDER VINCENT | ADDRESS REDACTED | | | USDC 0.207883623216505 | | | |
| | | | | | AVAX 0.00977000601435405 | | BTC 0.000801301752381438 | | |
| | | | | | BTC 0.0000011710472540 | | | |
| | | | | | MATIC 0.808207339973816 | | | |
| 3.1.021775 | ALEXANDER VISSER | ADDRESS REDACTED | | | BTC 0.000439907397512983 | | | |
| | | | | | CEL 12.8396891440862 | | | |
| | | | | | USDC 0.596367235541263 | | | |
| 3.1.021776 | ALEXANDER VISSER | ADDRESS REDACTED | | | BTC 0.0000929482371058676 | | | |
| | | | | | ETH 0.000319430302503507 | | | |
| | | | | | USDT ERC20 5.96303722466757 | | | |
| | | | | | XRP 10.42289097732509 | | | |
| 3.1.021777 | ALEXANDER VIVIERS | ADDRESS REDACTED | | | BTC 1.0586713593229910-06 | | | |
| | | | | | USDT ERC20 0.740170005898394 | | | |
| 3.1.021778 | ALEXANDER VIVIERS | ADDRESS REDACTED | | | BTC 0.00010796327464004 | | | |
| 3.1.021779 | ALEXANDER VOETS | ADDRESS REDACTED | | | CEL 1.09450313017251 | | | |
| | | | | | BCH 4.25279949820524 | | | |
| | | | | | BTC 0.269553804581606 | | | |
| 3.1.021780 | ALEXANDER VOEVODIN | ADDRESS REDACTED | | | ETH 31.203344973678 | | | |
| | | | | | BTC 0.000002799390531332 | | | |
| | | | | | USDT ERC20 1.4277686886862 | | | |
| 3.1.021781 | ALEXANDER VOGT | ADDRESS REDACTED | | | BTC 0.11083904417796 | | | |
| | | | | | ETH 0.49602660652646 | | | |
| 3.1.021782 | ALEXANDER VOLESKY | ADDRESS REDACTED | | | BTC 0.214882354119467 | | | |
| 3.1.021783 | ALEXANDER VOLK | ADDRESS REDACTED | | | BCH 0.272008893388713 | | | |
| | | | | | BTC 0.00418151238470321 | | | |
| | | | | | COMP 0.0754268019460529 | | | |
| | | | | | DOT 1.36200143638889 | | | |
| | | | | | ETC 0.3684016812136 | | | |
| | | | | | MATIC 32.565753875395 | | | |
| | | | | | XLM 100.016221524696 | | | |
| 3.1.021784 | ALEXANDER VOLLMERS-HANSEN | ADDRESS REDACTED | | | BTC 0.00283853976122136 | | | |
| | | | | | MATIC 1198.75622805768 | | | |
| 3.1.021785 | ALEXANDER VOLSKY | ADDRESS REDACTED | | | AVAX 55.36513044499 | | | |
| | | | | | BTC 1.05910354858538 | | | |
| | | | | | ETH 21.50216744946 | | | |
| | | | | | USDC 52535.9151882931 | | | |
| 3.1.021786 | ALEXANDER VOLYK | ADDRESS REDACTED | | | BTC 0.00221309472349561 | | | |
| 3.1.021787 | ALEXANDER VON MENTZER | ADDRESS REDACTED | | | BTC 0.006441854773239891 | | | |
| 3.1.021788 | ALEXANDER VON SUMMER | ADDRESS REDACTED | | | ADA 11751.4360270288 | BTC 0.832511948498124 | | |
| | | | | | BAT 9002.76541051741 | USDC 0.0000000770389336461 | | |
| | | | | | BCH 0.0367941794118482 | XLM 0.00000001836553861196 | | |
| | | | | | BTC 0.0012975573448583 | | | |
| | | | | | CEL 1.1511680753898 | | | |
| | | | | | DASH 0.0541440996194272 | | | |
| | | | | | DOT 441.068208190963 | | | |
| | | | | | EOS 667.974974277807 | | | |
| | | | | | ETH 52.317709586648 | | | |
| | | | | | KNC 5960.59922019814 | | | |
| | | | | | LTC 0.887167943254741 | | | |
| | | | | | MATIC 6485.50958979304 | | | |
| | | | | | SUSHI 1122.45064113946 | | | |
| | | | | | UNI 589.616011718729 | | | |
| | | | | | USDC 0.536674440190538 | | | |
| | | | | | XLM 3.09151787178096 | | | |
| 3.1.021789 | ALEXANDER VOVK | ADDRESS REDACTED | | | BTC 0.000241318972151388 | | | |
| | | | | | CEL 13.0723977999992 | | | |
| 3.1.021790 | ALEXANDER VOVK | ADDRESS REDACTED | | | BTC 0.0002512427450079083 | | | |
| | | | | | CEL 38.49733514837756 | | | |
| 3.1.021791 | ALEXANDER VYSHETSKY | ADDRESS REDACTED | | Yes | BTC 5.68197169290105 | BTC 0.0549077510577771 | | BTC 2.70597781985393 |
| | | | | | ETH 0.00177215524821652 | ETH 0.0000005969036898945 | | |
| | | | | | USDC 466.677890849951 | USDC 65.96 | | |
| 3.1.021792 | ALEXANDER VYTAS PENSON BANYS | ADDRESS REDACTED | | | BTC 0.000161329373205078 | | | |
| | | | | | USDT ERC20 18.2925303215851 | | | |
| 3.1.021793 | ALEXANDER WABER | ADDRESS REDACTED | | | BTC 0.06067643 | | | |
| | | | | | CEL 71.9274842124393 | | | |
| 3.1.021794 | ALEXANDER WAES | ADDRESS REDACTED | | Yes | BTC 0.0345664304142291 | | | BTC 0.105537184267923 |
| | | | | | CEL 23.5302631503763 | | | |
| 3.1.021795 | ALEXANDER WAGNER | ADDRESS REDACTED | | | USDC 192.8 | | | |
| 3.1.021796 | ALEXANDER WALCH | ADDRESS REDACTED | | | BTC 0.0260508333996206 | | | |
| 3.1.021797 | ALEXANDER WALLS | ADDRESS REDACTED | | | BTC 0.000765122822376893 | | | |
| | | | | | LTC 2.35782464648543 | | | |
| 3.1.021798 | ALEXANDER WALTER | ADDRESS REDACTED | | | ADA 0.275123578778321 | BTC 0.00000002405789463 | | |
| | | | | | BTC 0.0000002141574615546 | USDC 0.678566882176541 | | |
| | | | | | USDC 0.00385079082539657 | | | |
| 3.1.021799 | ALEXANDER WALTER | ADDRESS REDACTED | | | ETH 0.019704765163834 | | | |
| | | | | | CEL 0.00408235340207 | | | |
| | | | | | USDC 0.0839477845610027 | | | |
| 3.1.021800 | ALEXANDER WALTER HÜGEL | ADDRESS REDACTED | | | BTC 0.000011445969803456 | | | |
| 3.1.021801 | ALEXANDER WANG | ADDRESS REDACTED | | | BTC 0.00000031586012467 | | | |
| | | | | | BAT 442.098975377736 | | | |
| | | | | | BCH 0.408766910803148 | | | |
| | | | | | CEL 234.19782358146 | | | |
| | | | | | COMP 5.81057359292084 | | | |
| | | | | | DASH 22.16119042702933 | | | |
| | | | | | MATIC 1772.1483396457 | | | |
| | | | | | MCDA1 31.8669196943405 | | | |
| | | | | | SNX 106.08019100079 | | | |
| | | | | | UNI 45.918151823082 | | | |
| | | | | | XLM 530.43019842943 | | | |
| | | | | | ZEC 10.2146082882672 | | | |
| 3.1.021802 | ALEXANDER WANGSANATA | ADDRESS REDACTED | | | ADA 0.19768974017608 | | | |
| | | | | | BCH 0.000188011326383997 | | | |
| | | | | | BTC 0.00625420460806863 | | | |
| | | | | | CEL 0.043906964153881 | | | |
| 3.1.021803 | ALEXANDER WARD | ADDRESS REDACTED | | | CEL 0.429061176643462 | | | |
| 3.1.021804 | ALEXANDER WARD | ADDRESS REDACTED | | | ADA 3553.11863888232 | | | |
| | | | | | BTC 0.0658852439562874 | | | |
| | | | | | CEL 19.7735715899627 | | | |
| | | | | | DOT 18.7975723427676 | | | |
| | | | | | MATIC 150.210936801724 | | | |
| 3.1.021805 | ALEXANDER WARNECKE | ADDRESS REDACTED | | | BTC 0.00132885183629445 | | | |
| 3.1.021806 | ALEXANDER WARTHEN | ADDRESS REDACTED | | | BTC 0.0000173492635350238 | BTC 0.0000000888796743375 | | |
| | | | | | DOT 0.0109003510591029 | USDC 0.0000001254797538848 | | |
| | | | | | ETH 0.0027479916378935 | | | |
| | | | | | MATIC 73.7362715129365 | | | |
| | | | | | USDC 1.02023263565419 | | | |
| 3.1.021807 | ALEXANDER WASDEN | ADDRESS REDACTED | | | BTC 0.02567947797155547 | | | |
| | | | | | CEL 15.1238429144469 | | | |
| | | | | | ETH 3.47777129978591 | | | |
| | | | | | MCDA1 1.80019338892329 | | | |
| | | | | | USDC 0.389304431274504 | | | |
| 3.1.021808 | ALEXANDER WATTS | ADDRESS REDACTED | | | BTC 0.014118282801102 | | | |
| 3.1.021809 | ALEXANDER WEBB | ADDRESS REDACTED | | | ETH 0.0135468326630213 | | | |
| 3.1.021810 | ALEXANDER WEBB | ADDRESS REDACTED | | | ADA 56.66396091700965 | | | |
| | | | | | BTC 0.00119177791453545 | | | |
| | | | | | ETH 0.00267003819488634 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.021811 | ALEXANDER WEBER | ADDRESS REDACTED | | | BTC 0.0000012436600601119 | | | |
| 3.1.021812 | ALEXANDER WEBER | ADDRESS REDACTED | | | BTC 0.081875571898746 | | | |
| 3.1.021813 | ALEXANDER WEEKS | ADDRESS REDACTED | | | BTC 0.0151512578644551 | | | |
| 3.1.021814 | ALEXANDER WEHRI | ADDRESS REDACTED | | | BSV 0.748181313641375 | | | |
| | | | | | BTC 0.318676404933232 | | | |
| | | | | | MCDAI 74.4149956726699 | | | |
| 3.1.021815 | ALEXANDER WEKUM | ADDRESS REDACTED | | | BTC 0.000836488949719643 | | | |
| 3.1.021816 | ALEXANDER WEISS | ADDRESS REDACTED | | | ADA 393.253437353146 | | | |
| | | | | | BTC 0.013620284257614 | | | |
| | | | | | ETH 0.131140257657736 | | | |
| 3.1.021817 | ALEXANDER WELLINGER | ADDRESS REDACTED | | | CEL 1.06235473880018 | | | |
| 3.1.021818 | ALEXANDER WELLINGER | ADDRESS REDACTED | | | BTC 0.0000010207875515248 | | | |
| | | | | | EOS 0.00141230566156975 | | | |
| | | | | | ETH 0.0000000803604110073 | | | |
| | | | | | XLM 0.00131851168198928 | | | |
| 3.1.021819 | ALEXANDER WERNER | ADDRESS REDACTED | | | BTC 0.0000053381069026\3 | | | |
| 3.1.021820 | ALEXANDER WHITE | ADDRESS REDACTED | | | BTC 0.0000004337933\1128 | | | |
| | | | | | CEL 0.329240842352627 | | | |
| | | | | | ETH 4.09996777492699E-06 | | | |
| | | | | | LINK 0.00022384839091228 | | | |
| | | | | | LUNC 0.11449143399\2592 | | | |
| | | | | | MATIC 0.767131467914723 | | | |
| | | | | | SOL 1.47478947240069E-05 | | | |
| 3.1.021821 | ALEXANDER WHITE | ADDRESS REDACTED | | | BTC 0.0010980403675546 | ETH 4.5 | | |
| | | | | | ETH 5.2054937483292\3 | | | |
| | | | | | USDC 10438.8137437904 | | | |
| 3.1.021822 | ALEXANDER WHITE | ADDRESS REDACTED | | | BTC 0.00002752560321017 | | | |
| | | | | | USDC 0.0609435050607\5 | | | |
| 3.1.021823 | ALEXANDER WHITE | ADDRESS REDACTED | | | ADA 6.61661101436146 | BTC 0.000000007102383175 | | |
| | | | | | BTC 0.0000027111584759146 | | | |
| | | | | | DOT 0.2370653497\68549 | | | |
| | | | | | ETH 0.0016640527235112 | | | |
| 3.1.021824 | ALEXANDER WHITE | ADDRESS REDACTED | | | MATIC 0.577934598413019 | | | |
| | | | | | USDC 0.27381042883\2239 | | | |
| 3.1.021825 | ALEXANDER WHITEHEAD | ADDRESS REDACTED | | | BTC 0.0000004479291743\11 | | | |
| | | | | | CEL 0.01378127491327\16 | | | |
| | | | | | DOT 0.0163893\2888706 | | | |
| | | | | | USDC 0.0006035985\147278\17 | | | |
| 3.1.021826 | ALEXANDER WHITFIELD | ADDRESS REDACTED | | | ADA 278.987613651488 | | | |
| | | | | | BNB 1.1565722482991\7 | | | |
| | | | | | BTC 0.077609217866001\7 | | | |
| | | | | | DOT 57.2423836763875 | | | |
| | | | | | MCDAI 0.0947017137500939 | | | |
| | | | | | USDC 459.7781794234\89 | | | |
| 3.1.021827 | ALEXANDER WHITNEY | ADDRESS REDACTED | | | BTC 0.000133156087369802 | | | |
| 3.1.021828 | ALEXANDER WICHMANN | ADDRESS REDACTED | | | BTC 0.00191939987683345\8 | | | |
| | | | | | CEL 116.246081986075 | | | |
| | | | | | USDC 858.67 | | | |
| 3.1.021829 | ALEXANDER WICKES | ADDRESS REDACTED | | | ADA 0.0000000542284235\51 | ADA 0.000148445632487866 | | |
| | | | | | BTC 3.82354061999995E-10 | BTC 0.00000003181623335\6 | | |
| | | | | | DASH 0.0000000000645546693 | DASH 0.00176576533161\14 | | |
| | | | | | EOS 5.38997184240219E-05 | EOS 0.0347207627200501 | | |
| | | | | | ETH 0.0000000000000006 | ETH 0.00000000614407765\28 | | |
| | | | | | LINK 0.0000000000000007603 | LINK 0.00180078934021046 | | |
| | | | | | LTC 0.0000000004193472 | LTC 0.00162693336515083 | | |
| | | | | | SNX 0.000000000167144435 | SNX 0.09016465143942\76 | | |
| | | | | | USDC 0.0000000016402\0474 | USDC 0.00555873826325156 | | |
| | | | | | XLM 0.0000000194028345\26 | XLM 0.000212762857141681 | | |
| 3.1.021830 | ALEXANDER WICKHAM | ADDRESS REDACTED | | | BTC 0.000839890712758705 | | | |
| | | | | | USDC 50.8452231185379 | | | |
| 3.1.021831 | ALEXANDER WICTOR | ADDRESS REDACTED | | | BTC 0.0000020343596992\8 | | | |
| | | | | | ETH 1.0677433211984\5 | | | |
| | | | | | USDC 0.0393864187455765 | | | |
| 3.1.021832 | ALEXANDER WIDMANN | ADDRESS REDACTED | | | BTC 0.000377615807947798 | | | |
| 3.1.021833 | ALEXANDER WIEDERKEHR | ADDRESS REDACTED | | | BTC 0.0010740223313511\5 | | | |
| | | | | | USDC 1609.88348914063 | | | |
| 3.1.021834 | ALEXANDER WIESE | ADDRESS REDACTED | | | BTC 0.00172230468720642 | | | |
| | | | | | CEL 2.37572576540377 | | | |
| | | | | | EOS 0.38520719158336\5 | | | |
| | | | | | ETH 10.0482160533661 | | | |
| | | | | | USDC 0.991535087812561 | | | |
| 3.1.021835 | ALEXANDER WIESEN | ADDRESS REDACTED | | | AVAX 3.11638645881992 | | | |
| | | | | | BTC 0.01398618224479\23 | | | |
| | | | | | DOT 67.6058432594192 | | | |
| | | | | | ETH 0.612209124870674 | | | |
| | | | | | LINK 21.302820512\2638 | | | |
| | | | | | LTC 0.0688167195\91002 | | | |
| | | | | | MANA 43.6345858226769 | | | |
| | | | | | MATIC 56.0224543\60532 | | | |
| 3.1.021836 | ALEXANDER WILHELM | ADDRESS REDACTED | | | BCH 0.000682951523855\17 | BTC 0.00001 | | |
| | | | | | BSV 0.0038377939756565\8 | | | |
| | | | | | BTC 0.00573555980351486 | | | |
| | | | | | DASH 0.025786890291111\3 | | | |
| | | | | | DOT 8.59281958586727 | | | |
| | | | | | ETC 0.0040888403202891\1 | | | |
| | | | | | ETH 0.088271779685925\7 | | | |
| | | | | | LTC 0.879960980437452 | | | |
| | | | | | MATIC 167.90479068683 | | | |
| | | | | | SOL 0.00442306447790581 | | | |
| | | | | | USDC 0.258705485060632 | | | |
| | | | | | ZEC 0.00666741343697963 | | | |
| 3.1.021837 | ALEXANDER WILLIAM | ADDRESS REDACTED | | | BTC 0.000000029046489638 | | | |
| 3.1.021838 | ALEXANDER WILLIAM BRINLEE | ADDRESS REDACTED | | | BTC 0.00257198766554797 | | | |
| 3.1.021839 | ALEXANDER WILLIAM EWING | ADDRESS REDACTED | | | BTC 0.00140747349617781 | | | |
| | | | | | ETH 0.0015038141850\7352 | | | |
| | | | | | USDC 1528.01260750945 | | | |
| 3.1.021840 | ALEXANDER WILLIAM KRIEG | ADDRESS REDACTED | | | ADA 3319.7956330036 | BAT 0.175426415625227 | | |
| | | | | | AVAX 15.5851909\13963 | BCH 0.00238914058894944 | | |
| | | | | | BAT 0.000000000000055737 | LINK 0.0191576709250296 | | |
| | | | | | BCH 0.000000000005405622 | LTC 0.000101839373226868 | | |
| | | | | | BTC 0.407950671027\23 | UNI 0.0000604198831783 | | |
| | | | | | DOT 110.077757375813 | USDC 0.00357634468683758 | | |
| | | | | | ETH 4.12725721587585 | XLM 116.182260859724 | | |
| | | | | | LINK 0.000000000005135765 | | | |
| | | | | | LTC 0.000000000846053427 | | | |
| | | | | | MATIC 2174.56912581131 | | | |
| | | | | | SOL 20.1784088055875 | | | |
| | | | | | UNI 0.000000000000001503 | | | |
| | | | | | USDC 3.32379266934999E-07 | | | |
| | | | | | XLM 0.0000000168234664\38 | | | |
| 3.1.021841 | ALEXANDER WILLIAM PUSCH | ADDRESS REDACTED | | | | BTC 0.0328400347141883 | | |
| | | | | | | ETH 0.42245519 | | |
| 3.1.021842 | ALEXANDER WILLIAM WOLF | ADDRESS REDACTED | | | BTC 0.6275546671201 | BTC 0.140040449354169 | | |
| 3.1.021843 | ALEXANDER WILLIAMS | ADDRESS REDACTED | | | ADA 241.856081689255 | | | |
| | | | | | BTC 0.0010421115147\0171 | | | |
| | | | | | MATIC 2559.85428223932 | | | |
| 3.1.021844 | ALEXANDER WILLIAMS | ADDRESS REDACTED | | | CEL 1.16503460947394 | | | |
| | | | | | ETH 1.1867812748\5349E-05 | | | |
| 3.1.021845 | ALEXANDER WILLIAMSON | ADDRESS REDACTED | | | USDC 0.227698118587097 | | | |
| 3.1.021846 | ALEXANDER WILLIS | ADDRESS REDACTED | | | BTC 0.00066734439928786\6 | | | |
| | | | | | ETH 0.00484504766907087 | | | |
| | | | | | LTC 0.00477065035994654 | | | |
| | | | | | XLM 0.42962852454\3949 | | | |
| | | | | | XRP 0.34609062342\7647 | | | |
| 3.1.021847 | ALEXANDER WILSON | ADDRESS REDACTED | | | ADA 63.94428502602\08 | | | |
| | | | | | BTC 0.047264152051\2579 | | | |
| | | | | | CEL 0.193471004603726 | | | |
| | | | | | ETH 0.102725877374632 | | | |
| | | | | | LTC 0.000007019151011476 | | | |
| | | | | | MCDAI 0.0233898248300082 | | | |
| | | | | | XLM 0.0171227787929671 | | | |
| 3.1.021848 | ALEXANDER WILSON | ADDRESS REDACTED | | | BTC 0.0009957555522\9546 | | | |
| | | | | | ETH 0.000601511403210779 | | | |
| 3.1.021849 | ALEXANDER WILSON | ADDRESS REDACTED | | | ADA 8379.87002419015 | | | |
| | | | | | BTC 1.03661145363664 | | | |
| | | | | | CEL 227.984903664405 | | | |
| | | | | | DOT 168.653353209326 | | | |
| | | | | | ETH 25.0120398046932 | | | |
| | | | | | LINK 155.335962685126 | | | |
| | | | | | MATIC 3934.19224263751 | | | |
| 3.1.021850 | ALEXANDER WINKLER | ADDRESS REDACTED | | | ADA 34.40617020952\14 | | | |
| | | | | | MATIC 720.219941488589 | | | |
| | | | | | XLM 313.98944995978 | | | |
| 3.1.021851 | ALEXANDER WINTHER | ADDRESS REDACTED | | | BTC 0.215995269809949 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.021852 | ALEXANDER WIRTHL | ADDRESS REDACTED | | | BTC 0.0000000388747373228 | | | |
| 3.1.021853 | ALEXANDER WITT | ADDRESS REDACTED | | | BTC 0.016568842384131314 | | | |
| 3.1.021854 | ALEXANDER WITTE | ADDRESS REDACTED | | | AAVE 0.317290558232325 | | | |
| | | | | | BAT 215.84445713 | | | |
| | | | | | BNB 0.00221594382669760b | | | |
| | | | | | BTC 0.011189802653014B | | | |
| | | | | | CEL 23.17920508019b3 | | | |
| | | | | | DOT 51.96162612461135 | | | |
| | | | | | ETH 0.309516571407401 | | | |
| | | | | | LINK 14.698520203551 | | | |
| | | | | | LTC 1.000569360813 | | | |
| | | | | | LUNC 0.010919583653950Z | | | |
| | | | | | MATIC 1613.95056067505 | | | |
| | | | | | UMA 3.63096225 | | | |
| | | | | | UNI 12.92674298623255 | | | |
| 3.1.021855 | ALEXANDER WOLF | ADDRESS REDACTED | | | ETH 0.004537972259917715 | ETH 0.000000500693275812 | | |
| | | | | | LINK 0.19282601992381b4 | LINK 0.000000288404718098 | | |
| | | | | | MATIC 10.387751124386b | LUNC 0.000000155290014164 | | |
| | | | | | | MATIC 0.000000305204016571 | | |
| 3.1.021856 | ALEXANDER WOLF | ADDRESS REDACTED | | | BTC 0.18845741301199T | | | |
| 3.1.021857 | ALEXANDER WOLF | ADDRESS REDACTED | | | BTC 0.00066992004370493B | | | |
| | | | | | BUSD 27.28985955849987 | | | |
| | | | | | CEL 0.764695616240763 | | | |
| | | | | | ETH 0.008124339918394105 | | | |
| | | | | | LINK 0.019389775510659b | | | |
| | | | | | PAXG 0.007947279427971b5 | | | |
| | | | | | SNX 0.1312082535437Z | | | |
| | | | | | USDT ERC20 87.396645144432337 | | | |
| | | | | | XRP 0.224116490860136 | | | |
| 3.1.021858 | ALEXANDER WOLFF | ADDRESS REDACTED | | | AAVE 10.530533846174 | | | |
| | | | | | BAT 3986 | | | |
| | | | | | BTC 0.00015638320849372 9 | | | |
| | | | | | BUSD 579.762283104443 | | | |
| | | | | | CEL 12453.918723107 1 | | | |
| | | | | | ETH 0.00000035608465608 | | | |
| | | | | | LINK 151.98804012 | | | |
| | | | | | LTC 31.400090008863 8 | | | |
| | | | | | MCDAI 60 | | | |
| | | | | | PAXG 1.15605201785713 | | | |
| | | | | | UNI 69.999998530465 | | | |
| | | | | | USDC 20.806645169819 | | | |
| | | | | | XLM 5000 | | | |
| 3.1.021859 | ALEXANDER WOLFGANG ERNST | ADDRESS REDACTED | | | BTC 0.011591380197525 | | | |
| 3.1.021860 | ALEXANDER WOLFGANG RAU | ADDRESS REDACTED | | | ETH 0.419067182011938 | | | |
| 3.1.021861 | ALEXANDER WOLFGANG SAGAWE | ADDRESS REDACTED | | | BTC 0.018023681931030b | | | |
| | | | | | CEL 8.713517808964 | | | |
| 3.1.021862 | ALEXANDER WONG | ADDRESS REDACTED | | | BTC 0.11169851301200 9 | | | |
| | | | | | ETC 508.954540006413 | | | |
| | | | | | USDC 27024.248328478b | | | |
| | | | | | ZEC 66.917157453063Z | | | |
| 3.1.021863 | ALEXANDER WONG | ADDRESS REDACTED | | | BTC 1.166545864146637 | | | |
| | | | | | CEL 136.142502141684 | | | |
| | | | | | DOT 203.18968041394 | | | |
| | | | | | ETH 3.115582020057 | | | |
| | | | | | LUNC 0.079311784184945S | | | |
| | | | | | MATIC 7221.29632418039 | | | |
| | | | | | USDC 42.333730510422 | | | |
| 3.1.021864 | ALEXANDER WONG | ADDRESS REDACTED | | | ADA 1416.80303677372 | | | |
| | | | | | BTC 0.306755866203631 | | | |
| | | | | | ETH 1.836873732204b2 | | | |
| | | | | | LTC 8.116090238003T2 | | | |
| | | | | | USDT ERC20 25.351799425272b | | | |
| | | | | | XRP 1504.496103787t1 | | | |
| 3.1.021865 | ALEXANDER WONG | ADDRESS REDACTED | | | BNB 0.772362602154486 | | | |
| | | | | | BTC 0.019403547809720b | | | |
| | | | | | DOT 5.174877638237S5 | | | |
| | | | | | ETH 0.394419428654319 | | | |
| | | | | | LINK 9.865400463868B3 | | | |
| | | | | | XRP 115.15561561793S | | | |
| 3.1.021866 | ALEXANDER WOODROFFE | ADDRESS REDACTED | | | BTC 0.001384796252350097 | | | |
| | | | | | CEL 30.298572037682Z | | | |
| | | | | | ETH 0.050805777144105T | | | |
| | | | | | GUSD 394.09 | | | |
| | | | | | MCDAI 40 | | | |
| | | | | | USDC 198.3044 | | | |
| 3.1.021867 | ALEXANDER WOODS | ADDRESS REDACTED | | | BTC 0.00014338234497057 9 | | | |
| | | | | | CEL 6.007139835571318 | | | |
| | | | | | LTC 3.57587265 | | | |
| | | | | | XRP 662.726846 | | | |
| 3.1.021868 | ALEXANDER WORONOVICH | ADDRESS REDACTED | | | ADA 3203.87394236188 | AVAX 0.9765625 | | |
| | | | | | AVAX 183.94829554277 1 | | | |
| | | | | | BTC 0.00399028216864561 | | | |
| | | | | | DOT 2110.54450296632 | | | |
| | | | | | SOL 198.30094806061 3 | | | |
| 3.1.021869 | ALEXANDER WRIGHT | ADDRESS REDACTED | | | BTC 0.00000028428299159 9 | | | |
| | | | | | ETH 0.000130890773730165 | | | |
| | | | | | XLM 0.022014305112268 | | | |
| 3.1.021870 | ALEXANDER WU | ADDRESS REDACTED | | | CEL 0.106193758146806 | | | |
| | | | | | ETH 5.339446231530b7 | | | |
| | | | | | MCDAI 73.68455762464t1 | | | |
| 3.1.021871 | ALEXANDER WUGGENIG | ADDRESS REDACTED | | | BTC 0.014730429253671 | | | |
| | | | | | CEL 2.065104050803327 | | | |
| | | | | | USDT ERC20 32.327071478833t | | | |
| 3.1.021872 | ALEXANDER XAVIER FELIZ | ADDRESS REDACTED | | | BTC 0.00000000017725200 3 | | | |
| | | | | | CEL 0.00101083957754B | | | |
| | | | | | SGB 0.78873027445911 1 | | | |
| | | | | | XRP 5.271294344638t4 | | | |
| | | | | | ZRX 0.014295780018359t | | | |
| 3.1.021873 | ALEXANDER YAMASHITA | ADDRESS REDACTED | | | CEL 1.075261443184Z4 | | | |
| 3.1.021874 | ALEXANDER YAN | ADDRESS REDACTED | | | BTC 0.10386349307050t9 | BTC 0.000505715538708686 | | |
| | | | | | ETH 1.054009801082b7 | | | |
| | | | | | USDC 267.606402097874 | | | |
| 3.1.021875 | ALEXANDER YANG | ADDRESS REDACTED | | | ADA 406.111246088737 | | | |
| | | | | | BTC 0.023086809358198t | | | |
| | | | | | EOS 5.83692503412823 | | | |
| | | | | | ETH 0.619512577382b77 | | | |
| | | | | | LTC 0.13879384341590B | | | |
| | | | | | XLM 94.587342297207 | | | |
| 3.1.021876 | ALEXANDER YELLACHICH | ADDRESS REDACTED | | | BTC 0.00000041288926105 | | | |
| | | | | | CEL 499.48971611889S | | | |
| | | | | | DOT 0.230681943338486 | | | |
| | | | | | LINK 0.000000184264142813 | | | |
| | | | | | MATIC 1.00584164758638 | | | |
| | | | | | USDC 0.000000284493228124 | | | |
| 3.1.021877 | ALEXANDER YERSHOV | ADDRESS REDACTED | | | BTC 0.00000075933458371 1 | | | |
| | | | | | ETH 0.000010070011289653 | | | |
| | | | | | USDT ERC20 1.32582478598339 | | | |
| 3.1.021878 | ALEXANDER YI | ADDRESS REDACTED | | | BTC 0.000000054465062231 | | | |
| | | | | | COMP 0.056144116904705B | | | |
| | | | | | ETH 0.000000643394337344 | | | |
| | | | | | XLM 592.836665010935 | | | |
| 3.1.021879 | ALEXANDER YIM | ADDRESS REDACTED | | | ETH 2.058233514210B4 | | | |
| 3.1.021880 | ALEXANDER YIP | ADDRESS REDACTED | | | BTC 0.073485974179284 | | | |
| | | | | | ETH 57.830115672243 | | | |
| | | | | | MATIC 260.118840538556 | | | |
| 3.1.021881 | ALEXANDER YOON | ADDRESS REDACTED | | | | BTC 0.00260880792878603 | | |
| | | | | | | USDC 442.202 | | |
| 3.1.021882 | ALEXANDER YOSEPH | ADDRESS REDACTED | | | ETH 0.008086015452701S7 | | | |
| 3.1.021883 | ALEXANDER YOUNG | ADDRESS REDACTED | | | DOT 3.29735879896388 | | | |
| | | | | | ETH 4.591978351283096-06 | | | |
| | | | | | MATIC 16.489781421002 | | | |
| | | | | | USDT ERC20 0.19877960198136 | | | |
| 3.1.021884 | ALEXANDER YOUNG | ADDRESS REDACTED | | | BTC 0.035254586263124Z | | | |
| | | | | | CEL 1.11091525053851 | | | |
| | | | | | ETH 2.297716843792b34 | | | |
| | | | | | MCDAI 63.705756794853 3 | | | |
| | | | | | USDC 467.867146373176 | | | |

22-10964-mg    Doc 974    Filed 10/05/22    Entered 10/05/22 22:53:30    Main Document
Pg 612 of 5048
Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.021885 | ALEXANDER YOUNG | ADDRESS REDACTED | | | ADA 0.29067633818169 AVAX 0.000430643850616398 BTC 0.000175554665042133 COMP 0.000819730077041421 DOT 0.0333629590469718 ETH 2.44505642125389 LINK 0.00615491500994211 MATIC 0.51280322229802 SNX 0.0632559005432603 USDC 4495.66744591361 USDT ERC20 1.2856668675958J XLM 1.0436989399194J | BTC 0.00130070823003123 USDC 0.00000085722166041T | | |
| 3.1.021886 | ALEXANDER YU | ADDRESS REDACTED | | | BTC 0.0000012636673989S6 ETH 0.00163277195484627 USDC 2.13184242285344 | | | |
| 3.1.021887 | ALEXANDER YULIEVICH PERLOV | ADDRESS REDACTED | | | ADA 3493.22317594954 ETH 0.24929046177473J ETH 13.42490580185J USDC 93690.4853234568 | BTC 0.65001446 CEL 47.6061245351137 | | |
| 3.1.021888 | ALEXANDER Z BRADFORD | ADDRESS REDACTED | | | BTC 0.02079658641506DS ETH 0.16527805623386 | BTC 0.0013363 ETH 0.02245843568671J | | |
| 3.1.021889 | ALEXANDER ZACARIAS | ADDRESS REDACTED | | | BTC 0.00165236242424Z72 MCDAI 32.04086421197A4 USDC 1610.51908360006 USDT ERC20 213.33389985402 | | | |
| 3.1.021890 | ALEXANDER ZACKEL | ADDRESS REDACTED | | | BTC 0.00000454697962A243 | | | |
| 3.1.021891 | ALEXANDER ZAHRINGER | ADDRESS REDACTED | | Yes | BTC 0.00002136195659190S6 ETH 1.50724433964196 GUSD 0.29564323939610A USDC 4.75798326028365 | ETH 0.82514329729609A | | ETH 70.6943041321887 |
| 3.1.021892 | ALEXANDER ZANE GOWIN | ADDRESS REDACTED | | | ADA 1653.27390692265 BTC 0.0181555667997389 ETH 0.16356363092362 MATIC 306.106249649007 | | | |
| 3.1.021893 | ALEXANDER ZARTH | ADDRESS REDACTED | | | BTC 0.001090260956951J4 | | | |
| 3.1.021894 | ALEXANDER ZATS | ADDRESS REDACTED | | | ETH 0.02749617690048663 DOT 0.088915083392S444 MATIC 2092.215906S1289 SNX 0.640403498149S9 | | | |
| 3.1.021895 | ALEXANDER ZAYID | ADDRESS REDACTED | | | ADA 0.000248029386963476 BTC 0.00000005856586274J ETH 0.0000428963335S996 LINK 0.046512129267S2S5 MANA 0.0061959297324834J USDC 0.188231120009386J ZEC 0.00122246901090D1 | ADA 0.69626108875827A BTC 0.00010344268726294 ETH 0.008135020626230B USDC 0.0000007853541689 ZEC 0.000000001701910444 | | |
| 3.1.021896 | ALEXANDER ZEBERG | ADDRESS REDACTED | | | ADA 50.038979721545B CEL 17.7322546390001 ETH 0.05154563282696J7 USDC 57.9850779565975 | | | |
| 3.1.021897 | ALEXANDER ZEISS | ADDRESS REDACTED | | | BTC 0.399036032063056 MCDAI 74.32706469B2499 | | | |
| 3.1.021898 | ALEXANDER ZEMBROD | ADDRESS REDACTED | | | BTC 0.0661616381835052J6 | | | |
| 3.1.021899 | ALEXANDER ZEUS VERGARA | ADDRESS REDACTED | | | ADA 0.00282742992931117 BTC 0.00000007960312131J CEL 0.1012721673339S LINK 0.0001519691569050BB MATIC 0.26537765029124J | | | |
| 3.1.021900 | ALEXANDER ZHENG | ADDRESS REDACTED | | | BTC 0.03508273446806B6 CEL 1.13611623764616 ETH 1.2720525534017J XLM 21.2962528107747 | ETH 0.201003819 | | |
| 3.1.021901 | ALEXANDER ZHOU | ADDRESS REDACTED | | | ADA 215.327328941232 BTC 0.001803662607683S6 DOT 20.2998702S007 USDC 218.77444158843 | | | |
| 3.1.021902 | ALEXANDER ZHOU | ADDRESS REDACTED | | | ADA 13.671153779004S BTC 0.00092011297901332T ETH 0.0198807858692298 USDC 0.10351668019760S MATIC 1.32958795341798 USDC 291.036301590B61 USDT ERC20 6.44665637948T6 XLM 0.00745516049055187 | ADA 14425.3382438165 BTC 1.40882905910526 ETH 20.311091719251B LINK 0.00044785458459480S USDC 0.00686910609576635 USDT ERC20 4064.794211837J4 | | |
| 3.1.021903 | ALEXANDER ZIEGELMAIER | ADDRESS REDACTED | | | BTC 0.00106448860753J99 CEL 35.1950316548792 COMP 1.3344243651464J ETH 0.170703479527482 SNX 12.165901227892J UNI 75.241796652352J | | | |
| 3.1.021904 | ALEXANDER ZIEGLER | ADDRESS REDACTED | | | BTC 0.00002551828532S423 | | | |
| 3.1.021905 | ALEXANDER ZILLEN | ADDRESS REDACTED | | | CEL 2.5754882709678J | | | |
| 3.1.021906 | ALEXANDER ZIM | ADDRESS REDACTED | | | BATI 0.72733316150875J BTC 0.00123177638496082 BUSD 0.02869358223539S ETH 0.000002384729471718 LINK 0.0000681284484669B MATIC 0.005488815007192J MCDAI 0.02987751377920B8 UNI 0.000034854013613075 USDC 0.0052162585S50357 USDT ERC20 0.00997268026976349 XLM 0.669976380863164 | | | |
| 3.1.021907 | ALEXANDER ZIMMERMANN | ADDRESS REDACTED | | | CEL 1.151168927S389B EOS 0.70690633284172J ETH 0.064263702A119399 USDC 7.4123653875760T USDT ERC20 141.4121819B2592 | | | |
| 3.1.021908 | ALEXANDER ZINN | ADDRESS REDACTED | | | ADA 9.4449370448872 AVAX 7.43065389766053 BTC 0.2990702424905S6 DOT 23.08407635678J4 ETH 5.767970197914J GUSD 1084.11802068974 | | | |
| 3.1.021909 | ALEXANDER ZOPF | ADDRESS REDACTED | | Yes | BTC 0.36036202407657J ETH 3.853898761153J98 USDC 3.15567183459386 | | | BTC 0.737123997364175 |
| 3.1.021910 | ALEXANDER ZORIN | ADDRESS REDACTED | | | CEL 173.083316308843 LTC 1.998 MATIC 188 SNX 129.53 | | | |
| 3.1.021911 | ALEXANDER ZULIANI | ADDRESS REDACTED | | | BTC 0.00002845587763093 CEL 0.00723008241047459 ETH 0.0002665491014252J XRP 0.1026732508S7829 | | | |
| 3.1.021912 | ALEXANDER ZWICK | ADDRESS REDACTED | | | BTC 0.001238846460902J03 DOT 10.98807767337J5 ETH 0.1400607681J346 LINK 161.133986605081 MATIC 765.363704209212 USDT ERC20 1604.10386206287 | | | |
| 3.1.021913 | ALEXANDER-WALTER SLUPP | ADDRESS REDACTED | | | BTC 0.00000152345879604 | | | |
| 3.1.021914 | ALEXANDER-WOLFGANG DEUTSCHER | ADDRESS REDACTED | | | BTC 0.0000001516243411J | | | |
| 3.1.021915 | ALEXANDET YDOIN | ADDRESS REDACTED | | | BTC 0.15842003266487 | | | |
| 3.1.021916 | ALEXANDR BALPHK | ADDRESS REDACTED | | | BTC 0.0000000418187448S | | | |
| 3.1.021917 | ALEXANDR BULOZHENKO | ADDRESS REDACTED | | | CEL 0.165990882851286 ETH 0.0004385052369363S | | | |
| 3.1.021918 | ALEXANDR CECAN | ADDRESS REDACTED | | | CEL 83.18732S8063723 USDC 614.503537 | | | |
| 3.1.021919 | ALEXANDR CHERNYAVSKIY | ADDRESS REDACTED | | | ETH 1.096782189536T2 USDC 87.3753788011524 | | | |
| 3.1.021920 | ALEXANDR COULHARI | ADDRESS REDACTED | | | LTC 0.000124255274240778 | | | |
| 3.1.021921 | ALEXANDR DANIIUK | ADDRESS REDACTED | | | BTC 0.00004471674895207S9 | | | |
| 3.1.021922 | ALEXANDR DELIU | ADDRESS REDACTED | | | ETH 0.0674619045568119 | | | |
| 3.1.021923 | ALEXANDR DRAGUNOV | ADDRESS REDACTED | | | BTC 0.0000000760643521S ETH 0.014403189379678 ETH 0.00080302875464986S ZEC 0.00064879736264536J | | | |
| 3.1.021924 | ALEXANDR DYAGILEV | ADDRESS REDACTED | | | MATIC 5.71970752192677 MCDAI 74.45361066J369 SNX 11.1145879503947 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.021925 | ALEXANDR ERSHOV | ADDRESS REDACTED | | | BTC 0.000000061200364046<br>LTC 0.00102525016790294 | | | |
| 3.1.021926 | ALEXANDR FOMICHEV | ADDRESS REDACTED | | | BTC 0.0015.7502462582809<br>CEL 2.2285597282264<br>MCDAI 41.3304942065865<br>USDT ERC20 210.911858119123 | | | |
| 3.1.021927 | ALEXANDR GHERMAN | ADDRESS REDACTED | | | BTC 0.00100508153461806<br>CEL 1.70967720685106<br>DOT 0.0446585275916669<br>LTC 1.08312908 | | | |
| 3.1.021928 | ALEXANDR GONCEARUC | ADDRESS REDACTED | | | ADA 13274.655247011<br>BTC 0.504452670641901<br>ETH 24.13731451602366 | | | |
| 3.1.021929 | ALEXANDR GORSHKOV | ADDRESS REDACTED | | | ADA 0.966330825849156<br>BTC 0.000096555073890963<br>BUSD 48543.100466332<br>CEL 0.0216964021753757<br>EOS 1443.41781077<br>ETH 0.00458433323823079<br>LINK 0.0168030551162353<br>LUNC 4.06180772430182<br>MATIC 0.812093420588235<br>PAXG 0.00102688729919538<br>USDC 14233.2435113119<br>UST 0.00000081930453805 | | | |
| 3.1.021930 | ALEXANDR HERASYMENKO | ADDRESS REDACTED | | | ADA 282.32330485847<br>AVAX 10.2652510094327<br>BTC 0.180746079003148<br>ETH 0.627245520437299<br>LUNC 16.2537061187666<br>MATIC 108.4416964016<br>SOL 15.2585871232185<br>XRP 415.504370886493 | | | |
| 3.1.021931 | ALEXANDR HRADINARU | ADDRESS REDACTED | | | BTC 0.0000000073456139028<br>BUSD 0.280155439018604<br>CEL 0.0773822217273726 | | | |
| 3.1.021932 | ALEXANDR IVASCHENKO | ADDRESS REDACTED | | | BTC 0.000373302101398531<br>ETH 0.000281332059889929<br>LINK 0.00510785235074085<br>SGB 0.168865486149013<br>SNX 0.123290093751127<br>USDT ERC20 0.0160930284236669<br>XRP 1.10461487846003<br>ZRX 0.137124232959066 | BTC 0.00000000773463602 1 | | |
| 3.1.021933 | ALEXANDR JAKUBEC | ADDRESS REDACTED | | | BTC 0.00000002595643854<br>CEL 0.0507892246623966 | | | |
| 3.1.021934 | ALEXANDR JELIMALAI | ADDRESS REDACTED | | | ADA 544.109496473527<br>BTC 0.00343851895622937<br>CEL 15.4460672608242<br>ETH 0.20603284069347<br>SGB 56.6883478609937<br>USDC 0.000000811009290299<br>USDT ERC20 1.1181742917566<br>XRP 0.131544589619739 | | | |
| 3.1.021935 | ALEXANDR KHARCHENKO | ADDRESS REDACTED | | | ETH 0.000009602548175986 | | | |
| 3.1.021936 | ALEXANDR KLIM | ADDRESS REDACTED | | | BTC 0.0000000096014312483<br>CEL 0.0276794408262829<br>DASH 0.832723135419256<br>USDT ERC20 0.686539769034001 | | | |
| 3.1.021937 | ALEXANDR KOHUT | ADDRESS REDACTED | | | BTC 0.000173682635116565<br>CEL 0.2867417954111011<br>ETH 0.00079514687614 4716<br>CEL 0.0116245369729 95<br>ETH 0.000065836813382531<br>USDC 396.97859677096 1 | | | |
| 3.1.021938 | ALEXANDR KOROLCHUK | ADDRESS REDACTED | | | BTC 0.000795146876144716<br>CEL 0.0116245369729 95<br>ETH 0.000065836813382531<br>USDC 396.97859677096 1 | | | |
| 3.1.021939 | ALEXANDR KOSOV | ADDRESS REDACTED | | | BTC 0.0000007693365533616<br>USDC 0.386856504125051 | | | |
| 3.1.021940 | ALEXANDR LAHTARIN | ADDRESS REDACTED | | | BNB 0.00268900038146641<br>BTC 0.000188947481 11595<br>CEL 54.2519299102605<br>DASH 0.0000000082945810909<br>ETH 1.40921794175271<br>LTC 0.000862944225345104<br>USDC 0.202157510599705<br>USDT ERC20 0.0000007606761033 4 | | | |
| 3.1.021941 | ALEXANDR LANKIN | ADDRESS REDACTED | | | BCH 0.00242651535134329<br>CEL 0.176385740478831<br>ETH 0.000001841753081835<br>LTC 0.0074343067200986 3<br>USDT ERC20 0.00080595053730908 4 | | | |
| 3.1.021942 | ALEXANDR LEBEDEV | ADDRESS REDACTED | | | BTC 0.0000059955029135699<br>CEL 142.439228368195<br>USDT ERC20 4046.2 | | | |
| 3.1.021943 | ALEXANDR LEITNER | ADDRESS REDACTED | | | BTC 0.000000177786830517 | | | |
| 3.1.021944 | ALEXANDR LIPSMAN | ADDRESS REDACTED | | | ADA 124.451177257358<br>CEL 54.8991576698879<br>ETH 1.24863591816872<br>LTC 6.34928889496826 | | | |
| 3.1.021945 | ALEXANDR MAGDER | ADDRESS REDACTED | | | BTC 0.0056975781842210 37<br>CEL 0.800236589742787 | | | |
| 3.1.021946 | ALEXANDR MELNIKOV | ADDRESS REDACTED | | | CEL 0.00045511268771093<br>ETH 0.000003454<br>XRP 0.004168288348617 66 | | | |
| 3.1.021947 | ALEXANDR MITYAEV | ADDRESS REDACTED | | | MATIC 6.09299212869116<br>PAXG 0.00708784913095606<br>TUSD 10.7899534769693<br>USDC 39.561710631135 | | | |
| 3.1.021948 | ALEXANDR MITYAEV | ADDRESS REDACTED | | | BTC 0.024180923093923 9<br>BUSD 19716.5381855493<br>CEL 1.37911163101541<br>PAXG 18.982430306383 3<br>TUSD 157.15260834861 9<br>USDC 48.76845794329 61 | | | |
| 3.1.021949 | ALEXANDR MROZ | ADDRESS REDACTED | | | BTC 0.0032986390684276 9 | | | |
| 3.1.021950 | ALEXANDR NALIZHETYY | ADDRESS REDACTED | | | BNB 0.000174985243381758 | | | |
| 3.1.021951 | ALEXANDR OREL | ADDRESS REDACTED | | | BTC 0.00000004296853776 4<br>DOT 0.0319206184411437<br>ETH 0.0000001198132839327 | | | |
| 3.1.021952 | ALEXANDR RUSAKOV | ADDRESS REDACTED | | | BTC 0.000000326691059134<br>ETH 0.00020482798600075 6 | | | |
| 3.1.021953 | ALEXANDR SHAROV | ADDRESS REDACTED | | | BTC 4.879908034839990 07<br>DASH 0.0390730025994689<br>XLM 0.788806852996055 | | | |
| 3.1.021954 | ALEXANDR SHESTAKOV | ADDRESS REDACTED | | | BTC 0.0000048185253509 17 | | | |
| 3.1.021955 | ALEXANDR SHISKOV | ADDRESS REDACTED | | | BTC 0.0000002169063223665<br>CEL 2.74424864890411 | | | |
| 3.1.021956 | ALEXANDR SIMONOV | ADDRESS REDACTED | | | BTC 0.00000067965905289 9 | | | |
| 3.1.021957 | ALEXANDR STAROSELSKIY | ADDRESS REDACTED | | | BTC 0.0000009895438384 7<br>USDC 1.16725689749771 | | | |
| 3.1.021958 | ALEXANDR STAYBATSYEV | ADDRESS REDACTED | | | BTC 0.0000399203246710 08<br>CEL 108.88511733520 8 | | | |
| 3.1.021959 | ALEXANDR TCACIUC | ADDRESS REDACTED | | | BTC 0.0512439364167232<br>DASH 10.6938115405232<br>ETC 18.78613058 64976<br>MATIC 62.389743279896 3 | | | |
| 3.1.021960 | ALEXANDR TOMASKO | ADDRESS REDACTED | | | CEL 0.1693506787537 76 | | | |
| 3.1.021961 | ALEXANDR TROFIMOV | ADDRESS REDACTED | | | BTC 0.00000008843910169<br>CEL 0.0564676642851249 | | | |
| 3.1.021962 | ALEXANDR VYATKIN | ADDRESS REDACTED | | | BTC 0.00000000140036924<br>CEL 0.0386944480613528 | | | |
| 3.1.021963 | ALEXANDR YACIMOV | ADDRESS REDACTED | | | ADA 1036.480947 1058<br>BCH 28.5982913926689<br>BTC 0.000000002047299579<br>CEL 26333.4544133056<br>DASH 0.000000000024792624<br>EOS 4447.5129736 7724<br>MCDAI 30.5235216899312<br>SGB 1281.17135728504<br>USDC 18.65774960579 46<br>USDT ERC20 0.000002453159301148<br>XLM 0.000000748990908415<br>XRP 0.000000077391603155 3 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.021964 | ALEKSANDR ZADOROZHNYI | ADDRESS REDACTED | | | BTC 0.0000001819980167189<br>CEL 7.2678896260842906-05<br>ETH 0.0085991990127845<br>XLM 0.2497209363597528 | | | |
| 3.1.021965 | ALEKSANDR ZAVALII | ADDRESS REDACTED | | | BTC 0.0226070731775713<br>XLM 13.330306387546 | | | |
| 3.1.021966 | ALEKSANDR ZEMLYANOI | ADDRESS REDACTED | | | BTC 0.00000152762477872<br>CEL 0.5635598811830099<br>USDC 1.5488261844273 | | | |
| 3.1.021967 | ALEKSANDR ZHURAVITSKI | ADDRESS REDACTED | | | BTC 0.00000073415183944<br>USDC 0.637999108393393 | | | |
| 3.1.021968 | ALEKSANDRA ACAR | ADDRESS REDACTED | | | BTC 0.0018048727402213<br>CEL 73.5482385362891 | | | |
| 3.1.021969 | ALEKSANDRA ADJEI | ADDRESS REDACTED | | | BTC 0.0011257817710071 | | | |
| 3.1.021970 | ALEKSANDRA ADJEI | ADDRESS REDACTED | | | BTC 0.00024328<br>CEL 2.0840274463826<br>DASH 0.02752379<br>EOS 1.8929<br>OMG 1.06207692 | | | |
| 3.1.021971 | ALEKSANDRA AKOBIAN | ADDRESS REDACTED | | | ETH 1.0487092385512<br>LINK 43.5480140871248 | | | |
| 3.1.021972 | ALEKSANDRA ALMODOVAR | ADDRESS REDACTED | | | BTC 0.0589719886305895<br>ETH 0.0394014137749827<br>USDC 0.2550708101002304 | | | |
| 3.1.021973 | ALEKSANDRA ALVAREZ | ADDRESS REDACTED | | | USDC 0.11634785286681 | | | |
| 3.1.021974 | ALEKSANDRA AMARAL-DUARTE | ADDRESS REDACTED | | | BTC 0.0000013702400578888<br>DOT 37.7255853893446<br>USDC 0.33126905429478 | | | |
| 3.1.021975 | ALEKSANDRA ANDREEVNA SOLITERMAN | ADDRESS REDACTED | | | CEL 1.8462133210464<br>DOT 20 | | | |
| 3.1.021976 | ALEKSANDRA ANGELIKI ALEXANDRI | ADDRESS REDACTED | | | BTC 0.0063939868388463 | | | |
| 3.1.021977 | ALEKSANDRA ANISIMOVA | ADDRESS REDACTED | | | BTC 0.0000039980551086S | | | |
| 3.1.021978 | ALEKSANDRA ARANA | ADDRESS REDACTED | | | ETH 0.0158710060136207 | | | |
| 3.1.021979 | ALEKSANDRA ARONA | ADDRESS REDACTED | | | BTC 0.00000004234042962<br>CEL 0.0234919908755352<br>MCDAI 0.000045351620799899 | | | |
| 3.1.021980 | ALEKSANDRA ARTZOGLOU | ADDRESS REDACTED | | | CEL 0.0010146976773791 | | | |
| 3.1.021981 | ALEKSANDRA AUGER | ADDRESS REDACTED | | | BTC 0.01589132300086789 | | | |
| 3.1.021982 | ALEKSANDRA BAGINSKI | ADDRESS REDACTED | | | BTC 2.21662702785566 | | | |
| 3.1.021983 | ALEKSANDRA BAIN | ADDRESS REDACTED | | | ETH 0.00062305384508619<br>BTC 0.0194803434710655 | | | |
| 3.1.021984 | ALEKSANDRA BAMMEL | ADDRESS REDACTED | | | BCH 3.17854674049854<br>BTC 0.252127064683S9<br>ETH 0.57251549416074<br>USDC 31.97951149252104 | | | |
| 3.1.021985 | ALEKSANDRA BÁTZOLD | ADDRESS REDACTED | | | BTC 0.000000795829955995 | | | |
| 3.1.021986 | ALEKSANDRA BAYNE | ADDRESS REDACTED | | | BTC 0.0026812A<br>CEL 3.520107015175<br>ETH 0.01473065 | | | |
| 3.1.021987 | ALEKSANDRA BEIKERS | ADDRESS REDACTED | | | BTC 0.0000002800034433123<br>CEL 0.665346111867387<br>USDC 17.7239336200816 | | | |
| 3.1.021988 | ALEKSANDRA BEL | ADDRESS REDACTED | | | BTC 0.0000002377436249868<br>CEL 0.0899910581159082 | | | |
| 3.1.021989 | ALEKSANDRA BELLO | ADDRESS REDACTED | | | ADA 1822.16579909698<br>BTC 0.1302194391888883<br>ETH 1.1359533068D464<br>LINK 54.5366129193723<br>MANA 336.099677555119<br>SNX 10.103185610938S | | | |
| 3.1.021990 | ALEKSANDRA BERGER | ADDRESS REDACTED | | | BTC 0.0008420645615314S5<br>USDT ERC20 430.992622185616 | | | |
| 3.1.021991 | ALEKSANDRA BESTE | ADDRESS REDACTED | | Yes | BTC 1.0283564210705.3<br>ETH 54.6419232988269<br>USDC 209.30267768619B | USDC 30 | | BTC 1.2262729096139B1 |
| 3.1.021992 | ALEKSANDRA BONILLA PALACIOS | ADDRESS REDACTED | | | BNB 0.0275057866340655<br>BTC 0.1232804310234411<br>CEL 17.8717325066064<br>ETH 1.9404269700580B<br>MATIC 681.39960S63936B<br>USDC 278.586126445076 | | | |
| 3.1.021993 | ALEKSANDRA BOSER | ADDRESS REDACTED | | | BTC 0.0000000699318765039 | | | |
| 3.1.021994 | ALEKSANDRA BOUNTACHIDOU | ADDRESS REDACTED | | | ADA 5.9351991755S822<br>BTC 0.189545450852037<br>CEL 41.334425556163I<br>ETH 0.00257408787232204<br>USDT ERC20 0.25576183674426 | | | |
| 3.1.021995 | ALEKSANDRA BRANSON | ADDRESS REDACTED | | | BTC 0.0000156466155647B4<br>SGB 244.236661733826<br>XRP 0.0000001685463220S05 | | | |
| 3.1.021996 | ALEKSANDRA BRAZ | ADDRESS REDACTED | | | BUSD 75<br>CEL 3.169454784505B2 | | | |
| 3.1.021997 | ALEKSANDRA BRENNAN | ADDRESS REDACTED | | | ADA 2.324405437442S5<br>BTC 0.0012338571545139B<br>COMP 0.020833718743609I2<br>DOT 0.047870900472662S<br>ETH 1.10635020722245<br>LINK 39.83993888402I<br>MANA 0.01627967056688S6<br>MATIC 0.018534201366123<br>XLM 0.0933403786023738 | | | |
| 3.1.021998 | ALEKSANDRA BRIGHT | ADDRESS REDACTED | | | BTC 0.0965589127771304<br>CEL 185.587718103658<br>DOT 21.2364119284783<br>ETH 1.82045196841148<br>USDC 4.78543548286309<br>XRP 867.5692440636I1<br>ZEC 6.9352319794004S | | | |
| 3.1.021999 | ALEKSANDRA BROWN | ADDRESS REDACTED | | | BTC 0.033696576095367B | | | |
| 3.1.022000 | ALEKSANDRA BROWNING PREPSKY SCHOCK | ADDRESS REDACTED | | | USDC 0.2819541299116 | | | |
| 3.1.022001 | ALEKSANDRA BUCUR | ADDRESS REDACTED | | | BTC 0.0000000925422124376<br>CEL 0.156913375142358<br>ETH 0.00014526441538173S | | | |
| 3.1.022002 | ALEKSANDRA BURDEN | ADDRESS REDACTED | | | BAT 119.75200107251I<br>BTC 0.012537879510508B<br>CEL 113.014908637476<br>KNC 40.004461081447B<br>LINK 1365.1112920257<br>MATIC 993.088724005734<br>UNI 6.55548769678455<br>XLM 486.70140218828 | | | |
| 3.1.022003 | ALEKSANDRA BURNS | ADDRESS REDACTED | | | BTC 0.1069153493310D2<br>CEL 328.278214182059<br>ETH 1.03685044234385 | | | |
| 3.1.022004 | ALEKSANDRA CACERES | ADDRESS REDACTED | | | BTC 0.1276375169151G2<br>ETH 0.906894617525689 | | | |
| 3.1.022005 | ALEKSANDRA CAMPOS ZACARIAS | ADDRESS REDACTED | | | BTC 0.0000008590405510.7<br>USDC 0.84578290543684I | | | |
| 3.1.022006 | ALEKSANDRA CAREY | ADDRESS REDACTED | | | BTC 0.00140039981361416<br>USDC 9795.76237976929 | | | |
| 3.1.022007 | ALEKSANDRA CARROLL | ADDRESS REDACTED | | | BTC 0.000836130635168135 | | | |
| 3.1.022008 | ALEKSANDRA CASTRO | ADDRESS REDACTED | | | BTC 0.07818258<br>CEL 146.30675545923 | | | |
| 3.1.022009 | ALEKSANDRA CHEN | ADDRESS REDACTED | | | BTC 0.00127171513561342<br>MATIC 158.51165325773 | | | |
| 3.1.022010 | ALEKSANDRA CLOSE | ADDRESS REDACTED | | | BTC 0.00053021917314973A<br>CEL 133.919812616663<br>XRP 2320.07022 | | | |
| 3.1.022011 | ALEKSANDRA COAKLEY | ADDRESS REDACTED | | | ADA 0.149323298235746<br>BTC 0.000001288585274691<br>USDC 0.38752806420853 | | | |
| 3.1.022012 | ALEKSANDRA COVACIU | ADDRESS REDACTED | | | BTC 0.000000004850229471<br>CEL 669.836946741338<br>USDC 20000.3267658135 | | | |
| 3.1.022013 | ALEKSANDRA COZAC | ADDRESS REDACTED | | | ADA 5.37450615314123<br>BTC 0.0949072988208687 | | | |
| 3.1.022014 | ALEKSANDRA CRISTEA | ADDRESS REDACTED | | | BTC 0.000000007930397995<br>CEL 0.237403775237009 | | | |
| 3.1.022015 | ALEKSANDRA CURRIE | ADDRESS REDACTED | | | BTC 0.01373191<br>CEL 105.957183881378<br>ETH 0.10070441<br>MATIC 956.213730215579<br>XLM 187.061777904187 | | | |

Debtor Name: Celsius Network LLC    22-10964-mg    Doc 974    Filed 10/05/22    Entered 10/05/22 22:53:30    Main Document    Case Number: 22-10964

Pg 615 of 5048

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.022016 | ALEXANDRA DAMASCHIN | ADDRESS REDACTED | | | ADA 291.21959560970 BTC 0.01047431360665567 CEL 11.909354317686 USDC 0.0000009529783414243 | | | |
| 3.1.022017 | ALEXANDRA DAMIAN | ADDRESS REDACTED | | | BTC 0.0002660830329745317 | | | |
| 3.1.022018 | ALEXANDRA DE GRAVELLE | ADDRESS REDACTED | | | ADA 0.08082889612551S BTC 0.001169880056341118 | | | |
| 3.1.022019 | ALEXANDRA DE LA MATA LOPEZ | ADDRESS REDACTED | | | DOT 0.04255554542029 BTC 0.0013928989799448 CEL 0.16892492933988S | | | |
| 3.1.022020 | ALEXANDRA DEVRAY | ADDRESS REDACTED | | | ADA 938.30990875679 BTC 0.003215372174331407 CEL 13.245306211152S | | | |
| 3.1.022021 | ALEXANDRA DIACONU | ADDRESS REDACTED | | | CEL 2.843379284263 | | | |
| 3.1.022022 | ALEXANDRA DICKE | ADDRESS REDACTED | | | AAVE 0.0030408516808643 BTC 0.000001421288262009 CEL 166.05786728322S ETH 0.01216632473347S LUNC 521.27670729348 MATIC 10464.68744114S3 XRP 21952.3025349706 | | | |
| 3.1.022023 | ALEXANDRA DINCA | ADDRESS REDACTED | | | ADA 0.10498448007390S BNB 0.000906535265179935 BTC 0.000012575649403915 BUSD 0.003944530453359T1 CEL 0.129994908505249 ETH 0.00264755456423745 USDC 0.0308382155539204 | | | |
| 3.1.022024 | ALEXANDRA DOE | ADDRESS REDACTED | | | BTC 0.101724225517963 | | | |
| 3.1.022025 | ALEXANDRA DOLEŽALOVÁ | ADDRESS REDACTED | | | BTC 0.0000023126538414355 MCDAI 0.09427135610030024 | | | |
| 3.1.022026 | ALEXANDRA DRACHNIK | ADDRESS REDACTED | | | ETH 0.00848710140133274 | | | |
| 3.1.022027 | ALEXANDRA DRYER | ADDRESS REDACTED | | | ADA 196.57420213478 BTC 0.004919985159129S USDC 645.312456714896 XLM 95.944062480571 | | | |
| 3.1.022028 | ALEXANDRA EBNER | ADDRESS REDACTED | | | BTC 0.0000006537442467T | | | |
| 3.1.022029 | ALEXANDRA EBROVA | ADDRESS REDACTED | | | BTC 0.0563107210758815 CEL 8.5473600082321S USDT ERC20 244.6 | | | |
| 3.1.022030 | ALEXANDRA ELENA FENESANU | ADDRESS REDACTED | | | BTC 0.0011549167141447S CEL 7.81546308732806 DOT 25.009 | | | |
| 3.1.022031 | ALEXANDRA ESTEVEZ | ADDRESS REDACTED | | | ETH 0.0069644072147610S | | | |
| 3.1.022032 | ALEXANDRA FASULO | ADDRESS REDACTED | | | BTC 0.033820724260269 ETH 1.160594619308S4 | | | |
| 3.1.022033 | ALEXANDRA FILIPA SERRANO AMARO | ADDRESS REDACTED | | | BTC 0.00104235511665381 ETH 0.14579732171983S | | | |
| 3.1.022034 | ALEXANDRA FLORES | ADDRESS REDACTED | | | BTC 0.103927743820175 | | | |
| 3.1.022035 | ALEXANDRA FOCSA | ADDRESS REDACTED | | | ADA 0.00002051282051282S1 BTC 0.000030433829675341 CEL 0.0271034291853185 | | | |
| 3.1.022036 | ALEXANDRA FORBES | ADDRESS REDACTED | | | ETH 1.036163629626S | | | |
| 3.1.022037 | ALEXANDRA FOSTER | ADDRESS REDACTED | | | BTC 0.00196874543603321 CEL 0.387380281493873 | | | |
| 3.1.022038 | ALEXANDRA FOTI | ADDRESS REDACTED | | | LTC 0.00298959413743604 BNB 0.9150020889663S6 BTC 0.00100103547752524 | | | |
| 3.1.022039 | ALEXANDRA FULLER | ADDRESS REDACTED | | | BTC 0.00000006463096789 | | | |
| 3.1.022040 | ALEXANDRA GAGNIER | ADDRESS REDACTED | | | BTC 0.02345480071S496 | | | |
| 3.1.022041 | ALEXANDRA GALÁN | ADDRESS REDACTED | | | BTC 0.0000004017041461B CEL 0.053507130691345S ETH 0.0001589934801556922 | | | |
| 3.1.022042 | ALEXANDRA GAMBOA | ADDRESS REDACTED | | | ADA 15.626306794199 BTC 0.00049375271189579 ETH 0.0809324880905785 | | | |
| 3.1.022043 | ALEXANDRA GARCIA | ADDRESS REDACTED | | | BTC 0.21982046395318S1 ETH 27.9629687597566 LTC 5.825578994339 MATIC 4168.7170874775S | | | |
| 3.1.022044 | ALEXANDRA GAVACOVÁ | ADDRESS REDACTED | | | BTC 0.00090952494727781S CEL 1.434407667272718 | | | |
| 3.1.022045 | ALEXANDRA GAYTAN | ADDRESS REDACTED | | | ETH 0.2160612011325S1 | ETH 0.4973662316189 | | |
| 3.1.022046 | ALEXANDRA GEORGE | ADDRESS REDACTED | | | BTC 0.0025830164044589 | | | |
| 3.1.022047 | ALEXANDRA GKOGKA | ADDRESS REDACTED | | | BTC 0.00102919108751479 CEL 0.0106193071049433 DOT 43.9653862572553 | | | |
| 3.1.022048 | ALEXANDRA GOBER | ADDRESS REDACTED | | | BTC 0.0008425778440689934 ETH 0.000212937689050529 | | | |
| 3.1.022049 | ALEXANDRA GOMES | ADDRESS REDACTED | | | BTC 0.04475607529895T1 CEL 1010.9626731329 ETH 7.326391183474S1 SNX 36.4238882238878 USDC 3608.6940919107Z | | | |
| 3.1.022050 | ALEXANDRA GONCHARENKO | ADDRESS REDACTED | | | BTC 0.002510371021350S2 | | | |
| 3.1.022051 | ALEXANDRA GUILBAULT | ADDRESS REDACTED | | | AAVE 3.181019530228B9 BTC 0.0001546799298S0964 DASH 5.234887368200AB SNX 36.265363993562B | | | |
| 3.1.022052 | ALEXANDRA HAGERTY | ADDRESS REDACTED | | | BTC 0.543660511804B99 CEL 671.39754120077 | | | |
| 3.1.022053 | ALEXANDRA HANDSCHUH | ADDRESS REDACTED | | | BTC 0.001154162609019S7 CEL 1.344259132475116 | | | |
| 3.1.022054 | ALEXANDRA HANN | ADDRESS REDACTED | | | ADA 0.0308697116082596 BTC 0.0000759806506749A BTC 0.00010300222778B366 BTC 0.00107399679500018 USDC 0.31511931176727 XLM 0.3111070965128Z5 | ADA 0.000000075797859410T BTC 0.000000067179410314 ETH 0.00000051897914091 USDC 0.0000005448362362Z1 XLM 0.000000009470036451 | | |
| 3.1.022055 | ALEXANDRA HARDING | ADDRESS REDACTED | | | ADA 1088 BTC 0.001701642859139 CEL 88.624948319027S ETH 0.000092982239529203 | | | |
| 3.1.022056 | ALEXANDRA HARRIS | ADDRESS REDACTED | | | ADA 64.562007429914B BTC 0.0180757581718402 MATIC 333.023566720107 SOL 0.58S003230745S1 | | | |
| 3.1.022057 | ALEXANDRA HARRIS | ADDRESS REDACTED | | | BTC 1.0119190231212 CEL 0.01655033308217927 ETH 27.7293440065247 USDC 4.15491502899593 | | | |
| 3.1.022058 | ALEXANDRA HARTMAN | ADDRESS REDACTED | | | BTC 0.110298647368022 ETH 1.04713792288002 USDC 21067.430840896T USDT ERC20 2.986528243080S3 ZEC 5.0332181889327A | USDT ERC20 2350.23141792228 | | |
| 3.1.022059 | ALEXANDRA HELEN LOUISE TAYLOR | ADDRESS REDACTED | | | BTC 0.0119483089693194 CEL 5.56824450003B ETH 0.79430829351222Z1 UNI 4.73056012784668 USDT ERC20 1139.1518876556 | | | |
| 3.1.022060 | ALEXANDRA HERBEZ | ADDRESS REDACTED | | | BTC 1.002319387477Z6 CEL 2529.90196876759 ETH 12.226625173082 LTC 16.32686645 | | | |
| 3.1.022061 | ALEXANDRA HEYERT | ADDRESS REDACTED | | | BTC 0.00254897399712779 | | | |
| 3.1.022062 | ALEXANDRA HOEN | ADDRESS REDACTED | | | MATIC 75.412586676359B | | | |
| 3.1.022063 | ALEXANDRA HOLDEN | ADDRESS REDACTED | | | BTC 0.04606646490495636 ETH 0.620678662062517 MATIC 3645.24591003483 | | | |
| 3.1.022064 | ALEXANDRA HOLLAND SWARTZ | ADDRESS REDACTED | | | BTC 0.0000000704954340S | | | |
| 3.1.022065 | ALEXANDRA HOLTZ | ADDRESS REDACTED | | | BTC 0.0935356700661934 ETH 0.142008578948585 | | | |
| 3.1.022066 | ALEXANDRA HOUSE | ADDRESS REDACTED | | | CEL 12.377504382663B ETH 0.2 | | | |
| 3.1.022067 | ALEXANDRA HOWELL | ADDRESS REDACTED | | | BTC 0.00572852568737643 ETH 0.0547431585142743 | | | |
| 3.1.022068 | ALEXANDRA HRISSIS | ADDRESS REDACTED | | | BTC 0.2088384742561Z7 ETH 1.067743791812A | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.022069 | ALEXANDRA HRISTOVA | ADDRESS REDACTED | | | BTC 0.00021542838367177<br>CEL 0.2706684689008S8<br>ETH 0.0123739447837S4<br>KNC 0.08396358367134733<br>LINK 454.089700368374<br>MATIC 6.0793953415687<br>SNX 13.52564800657778<br>UNI 215.31106388728<br>USDT ERC20 32.19981118480994 | | | |
| 3.1.022070 | ALEXANDRA HUG | ADDRESS REDACTED | | | BTC 0.00347488745405589 | | | |
| 3.1.022071 | ALEXANDRA HURLEY | ADDRESS REDACTED | | | MCDAI 31.88497027663 | | | |
| 3.1.022072 | ALEXANDRA INGLISH | ADDRESS REDACTED | | | USDT ERC20 3886.61256232324<br>ADA 23.47291135544223 | | | |
| 3.1.022073 | ALEXANDRA IOAN | ADDRESS REDACTED | | | ETH 0.010402427981999<br>BTC 0.003286I5<br>CEL 3.5775184085473S4 | | | |
| 3.1.022074 | ALEXANDRA IONITA | ADDRESS REDACTED | | | BTC 0.000000003730402744<br>CEL 18.517228703379G<br>USDC 0.00000007741415862S | | | |
| 3.1.022075 | ALEXANDRA IOSUB | ADDRESS REDACTED | | | USDT ERC20 47<br>BTC 0.000747436072287<br>ETH 0.252141965135477 | | | |
| 3.1.022076 | ALEXANDRA IUSHCHENKO | ADDRESS REDACTED | | | USDC 1011.56836149366<br>BTC 0.000023665439192803<br>CEL 1.081815543708Z | | | |
| 3.1.022077 | ALEXANDRA IZABELA BOGDAN | ADDRESS REDACTED | | | PAX 0.1934367886201S1<br>BTC 0.00000146244293494S<br>USDC 1.292738309281S | | | |
| 3.1.022078 | ALEXANDRA JACHMANN | ADDRESS REDACTED | | | BTC 0.0000771835498313Z | | | |
| 3.1.022079 | ALEXANDRA JACO | ADDRESS REDACTED | | | BTC 0.00001132 | | | |
| 3.1.022080 | ALEXANDRA JAMES OLPIN | ADDRESS REDACTED | | | CEL 0.016456784819024<br>BTC 0.001057396614914Z<br>CEL 19.489005371443I<br>MATIC 16326.3232817065<br>XRP 3073.391225 | | | |
| 3.1.022081 | ALEXANDRA JANCIKOVA | ADDRESS REDACTED | | | USDC 7796.43753270474 | | | |
| 3.1.022082 | ALEXANDRA JARAMILLO | ADDRESS REDACTED | | | BTC 0.0001508942314876Z3<br>DOT 23.735923242306<br>CEL 3.04300851522653<br>MATIC 100.76383958404 | BTC 0.00000064265431770S | | |
| 3.1.022083 | ALEXANDRA JEFFERY | ADDRESS REDACTED | | | BTC 0.01858691247S0412<br>CEL 311.799434768424<br>ETH 1.00597369983046 | | | |
| 3.1.022084 | ALEXANDRA JOÃO | ADDRESS REDACTED | | | ADA 0.00000087541695186<br>BTC 0.000000005624980956<br>CEL 0.255414256466939 | | | |
| 3.1.022085 | ALEXANDRA JUDGE | ADDRESS REDACTED | | | BTC 0.0979979907301929<br>ETH 0.830364773815784<br>MATIC 455.09149036S776 | | | |
| 3.1.022086 | ALEXANDRA K LEE | ADDRESS REDACTED | | | BTC 0.06442549620327S<br>MCDAI 31.86267580732IS | | | |
| 3.1.022087 | ALEXANDRA KALININA | ADDRESS REDACTED | | | BTC 0.00000048<br>CEL 0.0747730022682292 | | | |
| 3.1.022088 | ALEXANDRA KATARINA V BOSNJAKOVIC | ADDRESS REDACTED | | | BTC 0.00102661661815649<br>USDC 48792.0250654677 | | | |
| 3.1.022089 | ALEXANDRA KEEPENCE | ADDRESS REDACTED | | | ADA 61.18513170588S<br>BTC 0.004079581066863<br>ETH 1.02650546229105<br>XRP 1315.884760890 | | | |
| 3.1.022090 | ALEXANDRA KHOO | ADDRESS REDACTED | | | BTC 0.0713907301525552<br>ETH 5.727907055256S3 | | | |
| 3.1.022091 | ALEXANDRA KIRWOOD | ADDRESS REDACTED | | | BTC 0.0714677404702696<br>CEL 0.4223213739545<br>ETH 4.229191078226S3<br>LINK 51.961855906869Z<br>LTC 2.31231665217809<br>KLM 723.60431741126S7 | | | |
| 3.1.022092 | ALEXANDRA KIRYUSHINA | ADDRESS REDACTED | | | BTC 0.00000138476084121G<br>USDC 0.7253935025539S12 | | | |
| 3.1.022093 | ALEXANDRA KOSMINA | ADDRESS REDACTED | | | CEL 1.919647752072Z2<br>ETH 0.2 | | | |
| 3.1.022094 | ALEXANDRA KOZHOVA | ADDRESS REDACTED | | | BTC 0.2553602777216G2<br>ETH 3.56106770268482<br>LTC 12.3097770884814 | | | |
| 3.1.022095 | ALEXANDRA KRUTOVA | ADDRESS REDACTED | | | BTC 1<br>CEL 626.20426771787R | | | |
| 3.1.022096 | ALEXANDRA KUSSOW | ADDRESS REDACTED | | | USDC 49.99908401764IG | | | |
| 3.1.022097 | ALEXANDRA LABONCZ | ADDRESS REDACTED | | | CEL 24.71094666399R1<br>ETH 1.99292871198892<br>MATIC 541.26411571285T | | | |
| 3.1.022098 | ALEXANDRA LAMIOVA | ADDRESS REDACTED | | | BTC 0.0016582372978975S3<br>USDT ERC20 0.427420260151773 | | | |
| 3.1.022099 | ALEXANDRA LEALMADRID | ADDRESS REDACTED | | | BTC 0.0000077391066196I1<br>CEL 0.81208381858036S | | | |
| 3.1.022100 | ALEXANDRA LECHNER | ADDRESS REDACTED | | | BTC 0.0328994687686I73 | | | |
| 3.1.022101 | ALEXANDRA LEW | ADDRESS REDACTED | | | BTC 0.00440974797960916<br>MCDAI 31.69843897235Z7 | | | |
| 3.1.022102 | ALEXANDRA LIEBRICH | ADDRESS REDACTED | | | BTC 0.0286613552677206<br>CEL 0.38000172876S166<br>DOT 4.8715882194183T<br>ETH 0.371095492341767<br>XRP 110.72507499395Z | | | |
| 3.1.022103 | ALEXANDRA LLOYD | ADDRESS REDACTED | | | BTC 0.0000000008038748G7<br>CEL 0.324197814602276 | | | |
| 3.1.022104 | ALEXANDRA LONE JANSEN | ADDRESS REDACTED | | | BTC 0.00026356861241051<br>CEL 3.55252148891437<br>DOT 221.79700538518S | | | |
| 3.1.022105 | ALEXANDRA LOPES MONTEIRO | ADDRESS REDACTED | | | CEL 0.00035634711087D4<br>ETH 0.00000020477120403 | | | |
| 3.1.022106 | ALEXANDRA LOPEZ GURRIA | ADDRESS REDACTED | | | BNB 0.0009387129423253727<br>BTC 0.108540424834444<br>DOT 15.62356375711T4<br>ETH 2.41684118196251<br>USDC 709.68313517177<br>XTZ 17.1702792584204 | | | |
| 3.1.022107 | ALEXANDRA LORAINE BAEZ ORTIZ | ADDRESS REDACTED | | | | BTC 0.08773104377344473<br>SOL 4.999995 | | |
| 3.1.022108 | ALEXANDRA LOZANO DIAZ | ADDRESS REDACTED | | | BTC 0.115532108023189<br>CEL 265.702603729365<br>ETH 0.0086673615409435<br>USDC 467.007249477185 | | | |
| 3.1.022109 | ALEXANDRA LUKEY | ADDRESS REDACTED | | | BTC 0.0097241263819113<br>USDC 104.278241657528 | | | |
| 3.1.022110 | ALEXANDRA M FREY | ADDRESS REDACTED | | | | BTC 0.0023557586507888T<br>MATIC 1254.38690233 | | |
| 3.1.022111 | ALEXANDRA MACDONALD | ADDRESS REDACTED | | | CEL 0.0090690195411Z301<br>XRP 0.00895713782260946 | | | |
| 3.1.022112 | ALEXANDRA MAGONET | ADDRESS REDACTED | | | BTC 0.00113138660323244<br>USDC 7982.41129759928 | | | |
| 3.1.022113 | ALEXANDRA MAKELY | ADDRESS REDACTED | | | BTC 0.0000953231341061T<br>EOS 0.04157240855799Z1<br>ETH 0.0022868269566043S<br>LINK 33.2326660226981<br>LTC 0.2361277849122I1<br>MATIC 1155.15942440219<br>KLM 0.0390629777635795<br>ZEC 0.08199443411038T7 | | | |
| 3.1.022114 | ALEXANDRA MAKRYLIOTAKI | ADDRESS REDACTED | | | ADA 0.261729434100S29<br>BNB 0.00119489567546805<br>BTC 0.0000000918448016607<br>LTC 0.00140274127717608 | | | |
| 3.1.022115 | ALEXANDRA MAKS | ADDRESS REDACTED | | | BTC 0.012394453898648I<br>ETH 0.09675660026067S8<br>MATIC 485.634350602AS | | | |
| 3.1.022116 | ALEXANDRA MAKUNOVA | ADDRESS REDACTED | | | CEL 5.889471809208A<br>KLM 0.000000042439455656 | | | |
| 3.1.022117 | ALEXANDRA MANHARDT | ADDRESS REDACTED | | | BTC 0.0014459089501272Z<br>CEL 0.086138279862256A<br>USDC 13.158587738369G | | | |
| 3.1.022118 | ALEXANDRA MARIA DUIVENVOORDEN | ADDRESS REDACTED | | | BTC 0.0000049062585124<br>CEL 0.140964670052122<br>LUNC 0.0000002027675780I | | | |
| 3.1.022119 | ALEXANDRA MARIE AUDREY PECKHAM | ADDRESS REDACTED | | | BTC 0.0686229232788905 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.022120 | ALEXANDRA MARINESCU | ADDRESS REDACTED | | | BTC 0.00138673263316806 | | | |
| 3.1.022121 | ALEXANDRA MARTA TURECEK | ADDRESS REDACTED | | | CEL 0.00302925804112976 | | | |
| | | | | | ETH 0.301797701109708 | | | |
| 3.1.022122 | ALEXANDRA MARTINEZ | ADDRESS REDACTED | | | BTC 0.305797737948005 | BTC 0.00035272 | | |
| | | | | | USDT ERC20 522.941879157776 | | | |
| 3.1.022123 | ALEXANDRA MASSIE POSTEL | ADDRESS REDACTED | | | BTC 0.0030207954966994 | | | |
| | | | | | ETH 0.06461496858265 | | | |
| 3.1.022124 | ALEXANDRA MAZULA | ADDRESS REDACTED | | | BTC 0.0000000045207596 | | | |
| | | | | | USDC 0.056833287321431 | | | |
| 3.1.022125 | ALEXANDRA MCDANIEL | ADDRESS REDACTED | | | BTC 0.0201708359847137 | | | |
| | | | | | USDC 214.585284427211 | | | |
| 3.1.022126 | ALEXANDRA MCFADDEN | ADDRESS REDACTED | | | BTC 0.00132915530331934 | GUSD 0.00976658848062905 | | |
| | | | | | GUSD 3.1507428218187 | USDC 0.0000006441683888836 | | |
| | | | | | PAXG 0.00000063059 | | | |
| | | | | | USDC 3.19935557111997 | | | |
| 3.1.022127 | ALEXANDRA MEIER | ADDRESS REDACTED | | | BTC 0.0000003013079374 | | | |
| 3.1.022128 | ALEXANDRA MERCURIO | ADDRESS REDACTED | | | BTC 0.0344678064413722 | | | |
| | | | | | LINK 15.853177104385 | | | |
| 3.1.022129 | ALEXANDRA MIHAITA | ADDRESS REDACTED | | | CEL 5.27061350396775 | | | |
| | | | | | DOT 0.18521559014866 | | | |
| | | | | | MATIC 0.00000098513095118 | | | |
| 3.1.022130 | ALEXANDRA MILLER | ADDRESS REDACTED | | | BTC 0.00121646274898601 | | | |
| | | | | | ETH 0.000779271334387227 | | | |
| | | | | | USDC 67.841495299191 | | | |
| 3.1.022131 | ALEXANDRA MILLER | ADDRESS REDACTED | | | BTC 0.00065221741573054 | | BTC 0.05203565 | |
| 3.1.022132 | ALEXANDRA MOMIN | ADDRESS REDACTED | | | CEL 197.531622236694 | | | |
| 3.1.022133 | ALEXANDRA MONAGHAN | ADDRESS REDACTED | | | AAVE 19.9406597294949 | | | |
| | | | | | BCH 0.0000000700565773 | | | |
| | | | | | BTC 0.1004388414171723 | | | |
| | | | | | CEL 352.201285588715 | | | |
| | | | | | ETH 7.0000003140824 | | | |
| 3.1.022134 | ALEXANDRA MORRALL | ADDRESS REDACTED | | | BTC 0.01208422 | | | |
| | | | | | CEL 24.8216051204831 | | | |
| | | | | | DOT 1.12682233173358 | | | |
| | | | | | ETH 0.26024670363758 | | | |
| 3.1.022135 | ALEXANDRA MORRIS | ADDRESS REDACTED | | | BTC 0.00000016890374425 | | | |
| | | | | | CEL 1.8402734742035 | | | |
| | | | | | LTC 0.00000000497279652 | | | |
| | | | | | USDC 0.0000009030405122 | | | |
| | | | | | XLM 0.0000000166009791 | | | |
| 3.1.022136 | ALEXANDRA MUESSIGGANG | ADDRESS REDACTED | | | BNB 5.2127015177399E-05 | | | |
| | | | | | BTC 0.0000010712961690971 | | | |
| | | | | | CEL 0.4435055845672 | | | |
| | | | | | ETH 0.00005486898940732 | | | |
| | | | | | MATIC 0.05383427328657 | | | |
| 3.1.022137 | ALEXANDRA MULLIN | ADDRESS REDACTED | | | AAVE 0.62217 | | | |
| | | | | | BTC 0.02560335035398 | | | |
| | | | | | CEL 43.147858600306 | | | |
| | | | | | ETH 0.27965 | | | |
| 3.1.022138 | ALEXANDRA MURRAY | ADDRESS REDACTED | | | ADA 4.86447986975608 | | | |
| | | | | | BTC 0.000133904754080 | | | |
| | | | | | ETH 0.00005555795492381 | | | |
| 3.1.022139 | ALEXANDRA NADIA ISOLDE CAMARA | ADDRESS REDACTED | | | BTC 0.0204909598230104 | | | |
| 3.1.022140 | ALEXANDRA NAGY | ADDRESS REDACTED | | | ADA 328.860903550716 | | | |
| 3.1.022141 | ALEXANDRA NAGYOVÁ | ADDRESS REDACTED | | | BTC 0.00189899340876 | | | |
| | | | | | BCH 0.00024182 | | | |
| | | | | | BTC 0.00927344 | | | |
| | | | | | CEL 11.1061446759992 | | | |
| | | | | | ETH 0.00007298928195071 | | | |
| | | | | | XLM 0.00000033493589744 | | | |
| 3.1.022142 | ALEXANDRA NASSAR | ADDRESS REDACTED | | | BTC 0.000000255860327357 | | | |
| | | | | | CEL 0.633453458809122 | | | |
| 3.1.022143 | ALEXANDRA NICOLE PROKSZA | ADDRESS REDACTED | | | BTC 1.94521943425999E-07 | | | |
| 3.1.022144 | ALEXANDRA NICOLE GOSLOW | ADDRESS REDACTED | | | BTC 0.163154595542599 | BTC 0.0157437 | | |
| 3.1.022145 | ALEXANDRA NIERODE | ADDRESS REDACTED | | | BTC 0.0452060279361345 | | | |
| | | | | | ETH 1.500963667345 | | | |
| | | | | | MATIC 1.80047468890314 | | | |
| 3.1.022146 | ALEXANDRA NIXON | ADDRESS REDACTED | | | BTC 0.0138281713798046 | | | |
| | | | | | CEL 0.938303655853035 | | | |
| | | | | | TAUD 1174.59417481827 | | | |
| | | | | | USDC 27756.1836352928 | | | |
| 3.1.022147 | ALEXANDRA NTORKOU | ADDRESS REDACTED | | | BNB 0.6399882468716215 | | | |
| | | | | | BTC 0.00759303493047387 | | | |
| | | | | | CEL 24.2893587634694 | | | |
| | | | | | ETH 0.201013908625981 | | | |
| | | | | | MATIC 167.621546270181 | | | |
| | | | | | PAXG 0.17594128453610 4 | | | |
| 3.1.022148 | ALEXANDRA OCHSENDORF | ADDRESS REDACTED | | | BTC 0.0074581269738926 | | | |
| | | | | | CEL 53.289750997386 | | | |
| 3.1.022149 | ALEXANDRA OLTENACU POPA | ADDRESS REDACTED | | | BTC 0.32165340110044 | | | |
| 3.1.022150 | ALEXANDRA OUTTEN | ADDRESS REDACTED | | | BTC 0.015017172038161 4 | | | |
| | | | | | ETH 0.032251673742424 | | | |
| | | | | | SOL 0.817820087512948 | | | |
| 3.1.022151 | ALEXANDRA OVARD FOLDS | ADDRESS REDACTED | | | XLM 45.2373976774329 | | | |
| 3.1.022152 | ALEXANDRA PALMA | ADDRESS REDACTED | | | BTC 0.00223684700298613 | | | |
| | | | | | CEL 29.9091287896998 | | | |
| | | | | | ETH 0.0237785381189047 | | | |
| 3.1.022153 | ALEXANDRA PATRICIA ALMEIDA DOS SANTOS LAMY | ADDRESS REDACTED | | | BTC 0.0001102124422658926 | | | |
| | | | | | LINK 16.6393181238523 | | | |
| 3.1.022154 | ALEXANDRA PATRICIA KISSLING | ADDRESS REDACTED | | | BTC 0.0030986964831125 | | | |
| 3.1.022155 | ALEXANDRA PEDERSON | ADDRESS REDACTED | | | BTC 0.0878779261158724 | | | |
| | | | | | ETH 0.56854533912938 | | | |
| | | | | | PAXG 2.18839706196726 | | | |
| 3.1.022156 | ALEXANDRA PENNER | ADDRESS REDACTED | | | BTC 0.0006613873473057 82 | | | |
| | | | | | LTC 3.875284170590 22 | | | |
| | | | | | USDC 1690.844774269 21 | | | |
| 3.1.022157 | ALEXANDRA PERRY | ADDRESS REDACTED | | | BTC 0.0000011633370513162 | | | |
| | | | | | USDC 0.643949250316134 | | | |
| 3.1.022158 | ALEXANDRA PERSEA | ADDRESS REDACTED | | | BCH 0.0001.053050625673 | | | |
| | | | | | BTC 0.0992305395256567 | | | |
| | | | | | CEL 10.1258775682651 | | | |
| | | | | | ETH 1.16648644390273 | | | |
| | | | | | USDC 575.394523284947 | | | |
| | | | | | XLM 116.376405355516 | | | |
| | | | | | XRP 12.1061248311146 | | | |
| 3.1.022159 | ALEXANDRA PHILION | ADDRESS REDACTED | | | ADA 370.36101 7356999 | | | |
| | | | | | BTC 0.00006886216847179 | | | |
| | | | | | CEL 408.927642595511 | | | |
| | | | | | ETH 0.163518047305911 | | | |
| 3.1.022160 | ALEXANDRA PHILLIPS | ADDRESS REDACTED | | | BTC 0.03602341850168 06 | | | |
| | | | | | ETH 0.221723878956607 | | | |
| 3.1.022161 | ALEXANDRA POLIGRONIS | ADDRESS REDACTED | | | BTC 0.0000000512.1443744 8 | | | |
| | | | | | CEL 0.00021885376058415 3 | | | |
| 3.1.022162 | ALEXANDRA POLYAKAVA | ADDRESS REDACTED | | | BTC 0.00000000563139580 4 | | | |
| | | | | | CEL 2.72729361313877 | | | |
| 3.1.022163 | ALEXANDRA PUGH | ADDRESS REDACTED | | | BTC 0.0094752 3 | | | |
| | | | | | CEL 135.294789599793 | | | |
| 3.1.022164 | ALEXANDRA QUINTIERI | ADDRESS REDACTED | | | BTC 0.00000011854978466 22 | | | |
| | | | | | USDT ERC20 0.455222880698 96 | | | |
| 3.1.022165 | ALEXANDRA RAMIREZ | ADDRESS REDACTED | | | BTC 0.00113352053749912 | | | |
| | | | | | ETH 0.014748306700 0763 | | | |
| 3.1.022166 | ALEXANDRA RANDALL | ADDRESS REDACTED | | | ADA 16.7550860744605 | | | |
| | | | | | BTC 0.057896295461615 7 | | | |
| | | | | | ETH 0.0983344520048795 | | | |
| 3.1.022167 | ALEXANDRA RENATE TRAXLER | ADDRESS REDACTED | | | BTC 0.00055006406863 7757 | | | |
| 3.1.022168 | ALEXANDRA REVEREND | ADDRESS REDACTED | | | AAVE 0.00026406967914149 | | | |
| | | | | | BTC 0.00000528368263 2283 | | | |
| | | | | | DOT 0.00176634770946572 | | | |
| | | | | | KNC 0.01492912764186 42 | | | |
| | | | | | MANA 0.07334603289806 82 | | | |
| | | | | | MCDA I 0.023035918182152 | | | |
| | | | | | USDT ERC20 1.98815080142842 | | | |
| | | | | | ZRX 0.0151210596019444 | | | |
| 3.1.022169 | ALEXANDRA ROBINSON | ADDRESS REDACTED | | | BTC 0.00000029121999 0028 | | | |
| 3.1.022170 | ALEXANDRA ROICCHIO | ADDRESS REDACTED | | | BTC 0.0000000938038657 75 | | | |
| | | | | | DASH 0.004753315943633 23 | | | |
| | | | | | ETH 0.0000049625410993099 | | | |
| | | | | | SGB 24.576301218459 5 | | | |
| | | | | | XRP 0.0853906295079183 | | | |
| 3.1.022171 | ALEXANDRA RODRIGUES PINTO COELHO | ADDRESS REDACTED | | | BTC 0.00001803159795405 8 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.022172 | ALEXANDRA RODRIGUEZ | ADDRESS REDACTED | | | BTC 0.00052311267394961T<br>CEL 1.1138144896325<br>ETH 0.000700203416949<br>LINK 0.756991290995129 | BTC 0.00000000770978932T<br>ETH 0.00000058544536029<br>LINK 0.000000101087656839 | | |
| 3.1.022173 | ALEXANDRA ROMO | ADDRESS REDACTED | | | AAVE 0.003314940004798S4<br>ADA 306.58298016734S<br>BTC 0.00046314042963421S<br>DOT 1.782234412650J3<br>ETH 0.00909832442588S5<br>LINK 0.5437490671008S2<br>MATIC 20.668666604966<br>USDC 1726.92755040197 | | | |
| 3.1.022174 | ALEXANDRA ROSCOE | ADDRESS REDACTED | | | TGBP 3.640445765648D5 | | | |
| 3.1.022175 | ALEXANDRA SALERA | ADDRESS REDACTED | | | BTC 4.38295491794662<br>ETH 28.85462561769S7 | | | |
| 3.1.022176 | ALEXANDRA SANDU | ADDRESS REDACTED | | | USDT ERC20 0.0625183926217398<br>BTC 0.00294006069887742 | | | |
| 3.1.022177 | ALEXANDRA SANTOS | ADDRESS REDACTED | | | CEL 3.54051953141S<br>BTC 1.32520975355799S 06<br>MATIC 0.708195494873229 | | | |
| 3.1.022178 | ALEXANDRA SANTOS | ADDRESS REDACTED | | | ADA 0.2338440332454S6<br>BTC 0.20773486647094S<br>CEL 169.380053649703<br>MATIC 23<br>SOL 2.21733021677694 | | | |
| 3.1.022179 | ALEXANDRA SAUVE | ADDRESS REDACTED | | | USDC 0.003<br>BTC 0.000253740437054S18 | BTC 0.0000000046167797T | | |
| 3.1.022180 | ALEXANDRA SAVINI | ADDRESS REDACTED | | | ETH 0.00101537511201S3<br>SNX 0.04718630544888Z1 | | | |
| 3.1.022181 | ALEXANDRA SCHASTLIVTSEVA | ADDRESS REDACTED | | | BTC 0.00089399330854489S<br>CEL 7.826710909510J86<br>DASH 20.684903173110S<br>EOS 114.021063667S84<br>ETH 0.028800559E184227<br>LTC 12.644115527373J9<br>MATIC 46.471174230253<br>XRP 1.331496412771674<br>ZRX 649.977887693916 | | | |
| 3.1.022182 | ALEXANDRA SCHMUCKER | ADDRESS REDACTED | | | BTC 0.00227867293600105T<br>ETH 0.125997590926777<br>USDC 0.196463214440299 | | | |
| 3.1.022183 | ALEXANDRA SCHU | ADDRESS REDACTED | | | BTC 0.00000000772402S677<br>CEL 0.52640091068652S9 | | | |
| 3.1.022184 | ALEXANDRA SEARLE | ADDRESS REDACTED | | | BTC 0.00068260598545165S6 | | | |
| 3.1.022185 | ALEXANDRA SEITS | ADDRESS REDACTED | | | BTC 0.04300578231003S9 | | | |
| 3.1.022186 | ALEXANDRA SHORT | ADDRESS REDACTED | | | ETH 0.00248711192909549<br>BTC 0.00095136746116881Z<br>USDC 0.32225869797092 | | | |
| 3.1.022187 | ALEXANDRA SINITSKAIA | ADDRESS REDACTED | | | USDC 2.568999396838B7<br>BTC 0.00083459835617586S4<br>CEL 11.085621777676J7<br>DASH 0.277<br>ETH 0.122<br>LUNC 0.0102328645933823<br>MCDAI 40 | | | |
| 3.1.022188 | ALEXANDRA SO | ADDRESS REDACTED | | | BTC 0.00089672229488112<br>CEL 17.394497S252S68<br>ETH 0.27576512 | | | |
| 3.1.022189 | ALEXANDRA SOFIA CANDIDO MARQUES FERNANDES | ADDRESS REDACTED | | | BTC 0.000000271471622779 | | | |
| 3.1.022190 | ALEXANDRA SOULE | ADDRESS REDACTED | | | USDC 0.46232174716604<br>BTC 0.00000000765203402J3<br>CEL 34.7015702829556<br>ETH 0.00303430807132284 | | | |
| 3.1.022191 | ALEXANDRA SRSIC | ADDRESS REDACTED | | | BTC 0.00203610391121309<br>USDC 5252.00002381099 | | | |
| 3.1.022192 | ALEXANDRA STAHL | ADDRESS REDACTED | | | BTC 0.00879540488389536<br>CEL 737.912319541063<br>USDC 1.904268588869267<br>USDT ERC20 2002.52 | | | |
| 3.1.022193 | ALEXANDRA STEFAN | ADDRESS REDACTED | | | BTC 0.00105468351632792<br>CEL 1.188648879192S<br>USDC 0.967622006867961 | | | |
| 3.1.022194 | ALEXANDRA STETTLER | ADDRESS REDACTED | | | BTC 0.03055<br>CEL 253.979180249792<br>ETH 1.49422097386617<br>XRP 149.999164731068 | | | |
| 3.1.022195 | ALEXANDRA SURAN | ADDRESS REDACTED | | | ADA 912.596962489051<br>BTC 0.02914283177278B<br>CEL 302.848991007S4<br>ETH 0.759394784055553<br>LINK 0.0010639228587025S4<br>MATIC 2176.08951632357<br>SOL 25.575497775616J<br>USDC 2.424795193669948<br>XRP 268.195 | | | |
| 3.1.022196 | ALEXANDRA SZEKELY | ADDRESS REDACTED | | | BTC 0.000027961637853052 | | | |
| 3.1.022197 | ALEXANDRA THOMAS | ADDRESS REDACTED | | | CEL 13.930117864S523<br>USDT ERC20 385 | | | |
| 3.1.022198 | ALEXANDRA THOMAS | ADDRESS REDACTED | | | BTC 0.00000009060732113<br>ETH 0.000007508655565099S<br>MATIC 0.1251905363206694<br>UNI 0.00046981751671252J3<br>ZRX 0.0016985445826S249 | | BTC 0.0000000078160644374 | |
| 3.1.022199 | ALEXANDRA TIMOFEEVA | ADDRESS REDACTED | | | GUSD 2134.890398S0945 | | | |
| 3.1.022200 | ALEXANDRA TORRES | ADDRESS REDACTED | | | BTC 0.000456379453906466<br>XLM 110.683693179189 | | | |
| 3.1.022201 | ALEXANDRA TSAYDER | ADDRESS REDACTED | | | BTC 0.000000004624950188<br>BTC 0.1572359345645S2<br>CEL 52.0413060913032<br>ETH 0.000002091276848B16<br>MCDAI 0.1638809181033661<br>USDC 0.00412821685931982<br>USDT ERC20 862.202980696866 | | | |
| 3.1.022202 | ALEXANDRA TSILOFYTOU | ADDRESS REDACTED | | | ADA 0.0853903613583002<br>BTC 0.0000070616053330S3<br>USDC 0.113560729413253 | | | |
| 3.1.022203 | ALEXANDRA TURNBULL | ADDRESS REDACTED | | | ADA 21.5623790938115<br>BTC 0.00183020181187082<br>USDC 699.110575588281 | | | |
| 3.1.022204 | ALEXANDRA URBINA | ADDRESS REDACTED | | | BTC 0.00767340955251966<br>ETH 0.0843007210794119 | | | |
| 3.1.022205 | ALEXANDRA VANDERPUT | ADDRESS REDACTED | | | ADA 0.38766628034B788<br>BTC 0.00648915009401788<br>CEL 0.1994601576B0665<br>ETH 0.0009414001908408B5 | | | |
| 3.1.022206 | ALEXANDRA VASSILEVA-KRIVOSHEVA | ADDRESS REDACTED | | | AAVE 3.74888529228385<br>BTC 0.000721034846265502<br>CEL 6.312334750097999<br>ETH 15.0114488273B4<br>LINK 3341.16063291644<br>SNX 83.888705510Z414<br>USDC 15414.4217770519 | | | |
| 3.1.022207 | ALEXANDRA VIDAL | ADDRESS REDACTED | | | BTC 0.00000023304106J688<br>CEL 2.7821882142057B<br>ETH 0.000070822666331544 | | | |
| 3.1.022208 | ALEXANDRA VON REDEN | ADDRESS REDACTED | | | BTC 0.01796338357129S | | | |
| 3.1.022209 | ALEXANDRA VOZNIOUK | ADDRESS REDACTED | | | ADA 1071.62674690682<br>BTC 0.181526472813S6<br>CEL 6.639131382J1014<br>ETH 3.29255851082109<br>LINK 11.4477073531212<br>LTC 2.10911334751864<br>MATIC 1384.515078254S3 | | | |
| 3.1.022210 | ALEXANDRA WADE COLE | ADDRESS REDACTED | | | | BTC 0.01091247 | | |
| 3.1.022211 | ALEXANDRA WALSH | ADDRESS REDACTED | | | AAVE 1.865770021661S5<br>DOT 3.966257995106S15<br>EOS 169.506284846607<br>MATIC 367.529808684438<br>SNX 39.0095191588077<br>XLM 402-1972520S8287 | | | |
| 3.1.022212 | ALEXANDRA WANIEL | ADDRESS REDACTED | | | BTC 0.01866566912927195<br>MATIC 183.51535629S932<br>USDC 4604.8529805Z551 | BTC 0.00301967<br>USDC 1326 | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.022213 | ALEXANDRA WATSON | ADDRESS REDACTED | | | BTC 0.2665995584748S8 | BTC 0.01089609 | | |
| | | | | | ETH 0.73292376523B038 | | | |
| 3.1.022214 | ALEXANDRA WELLER | ADDRESS REDACTED | | | ADA 271.22458558716S | | | |
| | | | | | BTC 0.00015567830586154 | | | |
| | | | | | CEL 11.0981502168672 | | | |
| 3.1.022315 | ALEXANDRA WESTON | ADDRESS REDACTED | | | BTC 0.0595247857B7411 | | | |
| | | | | | ETH 0.160165B4091375 | | | |
| | | | | | MATIC 349.23615719224 | | | |
| 3.1.022216 | ALEXANDRA WILLIAMS | ADDRESS REDACTED | | | BTC 0.11307763491964Z | | | |
| 3.1.022217 | ALEXANDRA WINSOR | ADDRESS REDACTED | | | BTC 0.013963670283951Z | | | |
| | | | | | ETH 0.306249539956012 | | | |
| 3.1.022218 | ALEXANDRA WOLF | ADDRESS REDACTED | | | BTC 0.13352404553669 | | | |
| | | | | | ETH 0.12460170955282 | | | |
| 3.1.022219 | ALEXANDRA WOLFF | ADDRESS REDACTED | | | ADA 1349.54830733731 | | | |
| | | | | | BTC 0.16073460636241Z | | | |
| | | | | | CEL 87.800252610705S | | | |
| | | | | | ETH 1.66291535181201 | | | |
| | | | | | USDC 13970.1056224719 | | | |
| 3.1.022220 | ALEXANDRA WONG | ADDRESS REDACTED | | | BTC 0.001352927037B2186 | | | |
| | | | | | ETH 1.047420164438B78 | | | |
| 3.1.022221 | ALEXANDRA XUEREB | ADDRESS REDACTED | | | BTC 0.00166660107S9665 | | | |
| | | | | | CEL 40.2211024166213 | | | |
| | | | | | ETH 0.024674380632L241 | | | |
| | | | | | USDC 1080 | | | |
| 3.1.022222 | ALEXANDRA YANEZ | ADDRESS REDACTED | | | BTC 0.00000630280370668 | | BTC 0.000000006442479603 | |
| | | | | | USDC 8.56494327554333 | | USDC 0.000000239568653727 | |
| 3.1.022223 | ALEXANDRA ZUBATY | ADDRESS REDACTED | | | BTC 0.02288017762205135 | | | |
| | | | | | CEL 22.843193870225Z | | | |
| | | | | | ETH 0.26048863049S807 | | | |
| 3.1.022224 | ALEXANDRA ZUROWSKI | ADDRESS REDACTED | | | ADA 291.39711 | | | |
| | | | | | BTC 0.02686407375211T | | | |
| | | | | | CEL 2.8663139347725A | | | |
| 3.1.022225 | ALEXANDRE ABREU | ADDRESS REDACTED | | | ADA 582.719396382244 | | | |
| | | | | | BTC 0.00000732586298302T | | | |
| | | | | | CEL 0.005427274859733118 | | | |
| | | | | | DOT 12.7969059941081 | | | |
| | | | | | ETH 0.00021400205832L849 | | | |
| 3.1.022226 | ALEXANDRE ALLEGRO | ADDRESS REDACTED | | | ADA 0.00000049753694S813 | | | |
| | | | | | BAT 195.440113113782 | | | |
| | | | | | BNB 1.1974253461632T | | | |
| | | | | | BTC 0.00000000340009436S | | | |
| | | | | | CEL 9443.1805065805 | | | |
| | | | | | EOS 0.00006218451639636S | | | |
| | | | | | ETC 4.99401330545887 | | | |
| | | | | | ETH 2.00000023076923 | | | |
| | | | | | MATIC 2452.05094583563 | | | |
| | | | | | SGB 30.730492326252L | | | |
| | | | | | SNX 94.2881694495748 | | | |
| | | | | | USDT ERC20 0.00000087767S47558 | | | |
| 3.1.022227 | ALEXANDRE ALLÉOS | ADDRESS REDACTED | | | ETH 0.000010B6022B597176 | | | |
| 3.1.022228 | ALEXANDRE ALMONT | ADDRESS REDACTED | | | ETH 0.1774861644728P9 | | | |
| 3.1.022229 | ALEXANDRE ALONSO | ADDRESS REDACTED | | | BTC 0.261976314747236 | | | |
| | | | | | ETH 3.756697B3530911 | | | |
| | | | | | LINK 414.982605198655 | | | |
| 3.1.022230 | ALEXANDRE ALVAREZ | ADDRESS REDACTED | | | BTC 0.02374006806675L3 | | | |
| | | | | | CEL 60.0610020969958 | | | |
| | | | | | DOGE 1635.3190066981S6 | | | |
| | | | | | DOT 20.192765386L023 | | | |
| | | | | | LINK 81.7290888810815 | | | |
| | | | | | USDC 0.004045 | | | |
| 3.1.022231 | ALEXANDRE ALVES | ADDRESS REDACTED | | | CEL 0.01552137940248S3 | | | |
| | | | | | XRP 50.1294499711125 | | | |
| 3.1.022232 | ALEXANDRE AMALFITANO | ADDRESS REDACTED | | | BTC 8.6511737310999S9E-08 | | | |
| 3.1.022233 | ALEXANDRE AMARGER | ADDRESS REDACTED | | | BTC 0.000000063540691S3 | | | |
| | | | | | CEL 60.638332642605S6 | | | |
| | | | | | DASH 0.000000000666163095S4 | | | |
| | | | | | USDC 13.72669069677S6 | | | |
| | | | | | XLM 0.000004936533739S26 | | | |
| 3.1.022234 | ALEXANDRE AMARO FERNANDES | ADDRESS REDACTED | | | BTC 0.00000023S10309953 | | | |
| 3.1.022235 | ALEXANDRE AMBROISE | ADDRESS REDACTED | | | MCDAI 0.3758796743900S1 | | | |
| 3.1.022236 | ALEXANDRE AN | ADDRESS REDACTED | | | BTC 0.027149085478480Z | | | |
| | | | | | BUSD 1645.79443269387 | | | |
| 3.1.022237 | ALEXANDRE ANAPURUS | ADDRESS REDACTED | | | BTC 0.00084482425210093 | | | |
| | | | | | BTC 0.00084945312927T084 | | | |
| | | | | | BUSD 4.66090330612551 | | | |
| | | | | | USDC 1129L.317402193P | | | |
| | | | | | USDT ERC20 5.499360548093S6 | | | |
| 3.1.022238 | ALEXANDRE ANASTASSOV | ADDRESS REDACTED | | | BTC 0.5187 | | | |
| | | | | | CEL 382.6872731685S3 | | | |
| | | | | | MCDAI 30 | | | |
| 3.1.022239 | ALEXANDRE ANDUGAR | ADDRESS REDACTED | | | BTC 0.0142B29183103039 | | | |
| | | | | | CEL 19.6248255724829 | | | |
| | | | | | ETH 0.047 | | | |
| | | | | | LTC 0.342 | | | |
| | | | | | MATIC 158.55969558 | | | |
| | | | | | ZEC 0.009 | | | |
| 3.1.022240 | ALEXANDRE ANTONIN | ADDRESS REDACTED | | | BTC 0.00000083355074S113 | | | |
| | | | | | USDT ERC20 0.296851482339313 | | | |
| 3.1.022241 | ALEXANDRE ANTUNES | ADDRESS REDACTED | | | MATIC 0.3070130228256S34 | | | |
| | | | | | SNX 0.027625770460812 | | | |
| 3.1.022242 | ALEXANDRE ANTUNES | ADDRESS REDACTED | | | CEL 1.199778561821Z | | | |
| | | | | | LTC 0.01221113 | | | |
| | | | | | USDC 0.02277813533622L13 | | | |
| 3.1.022243 | ALEXANDRE APARÍCIO | ADDRESS REDACTED | | | BTC 0.01114312942088199 | | | |
| 3.1.022244 | ALEXANDRE AQUILINA | ADDRESS REDACTED | | | BTC 0.000982704402515723 | | | |
| | | | | | CEL 22.9018305522622 | | | |
| | | | | | USDC 0.003192030035668375 | | | |
| 3.1.022245 | ALEXANDRE AQUILON | ADDRESS REDACTED | | | MATIC 0.276474439043089 | | | |
| 3.1.022246 | ALEXANDRE ARASSUS DE CALIGNON | ADDRESS REDACTED | | | BTC 0.00000253105749011Z | | | |
| | | | | | ETH 0.0000205488233364B1 | | | |
| 3.1.022247 | ALEXANDRE ARBAUD | ADDRESS REDACTED | | | BNB 0.11686103 | | | |
| | | | | | BTC 0.01502490A2002861 | | | |
| | | | | | CEL 2.0951642944809 | | | |
| | | | | | USDT ERC20 265.150885226203 | | | |
| 3.1.022248 | ALEXANDRE ARMANDI | ADDRESS REDACTED | | | BCH 0.196803239770655 | | | |
| | | | | | BTC 0.02389735451941S7 | | | |
| | | | | | CEL 0.290641857285998 | | | |
| | | | | | EOS 11.2953223B09587 | | | |
| | | | | | ETH 0.376500107770666 | | | |
| | | | | | KNC 0.00207138104349746 | | | |
| | | | | | XLM 185.317396938618 | | | |
| | | | | | XTZ 3.99742245309484 | | | |
| 3.1.022249 | ALEXANDRE ARMENGOL | ADDRESS REDACTED | | | BTC 0.00000029287971075S | | | |
| | | | | | CEL 0.076912843752289P9 | | | |
| | | | | | LTC 0.000000005229651186 | | | |
| | | | | | MCDAI 0.066183213923453 | | | |
| 3.1.022250 | ALEXANDRE ARRIVE-CORNEC | ADDRESS REDACTED | | | BTC 4.325805988699990E-08 | | | |
| | | | | | BUSD 0.58079116147908 | | | |
| | | | | | CEL 0.00296086617681323 | | | |
| | | | | | DOT 0.02474482015159306 | | | |
| | | | | | ETH 0.00000022881149848S5 | | | |
| | | | | | USDC 0.00516075717083S3 | | | |
| 3.1.022251 | ALEXANDRE ATGIER | ADDRESS REDACTED | | | BTC 0.0000001770202575255 | | | |
| | | | | | CEL 354.956711644976 | | | |
| | | | | | MATIC 1298.23606647478 | | | |
| | | | | | MCDAI 30.1516057753622 | | | |
| 3.1.022252 | ALEXANDRE AUCHE | ADDRESS REDACTED | | | BUSD 93.2897394454357 | | | |
| | | | | | CEL 0.00039961141S850935 | | | |
| 3.1.022253 | ALEXANDRE AUGUSTO LIMEIRA | ADDRESS REDACTED | | | CEL 1.08515308796502 | | | |
| 3.1.022254 | ALEXANDRE AYIVI | ADDRESS REDACTED | | | CEL 39.7562752568663 | | | |
| 3.1.022255 | ALEXANDRE AZEVEDO | ADDRESS REDACTED | | | CEL 1.06253535233228 | | | |
| 3.1.022256 | ALEXANDRE AZZARA | ADDRESS REDACTED | | | BTC 0.03647928355360T4 | | | |
| | | | | | CEL 28.449765055789S | | | |
| | | | | | ETH 0.497814605L1052 | | | |
| 3.1.022257 | ALEXANDRE AZZARI | ADDRESS REDACTED | | | CEL 1.0708994457578 | | | |
| | | | | | ETH 0.000758978687560261 | | | |
| 3.1.022258 | ALEXANDRE B VINCENT | ADDRESS REDACTED | | | CEL 121.040065937573 | | | |
| | | | | | ETH 2.00048673449582 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.022259 | ALEXANDRE BAERT | ADDRESS REDACTED | | | BTC 0.515408288481212<br>COL 0.49341622024641?<br>COMP 1.999934198715335<br>DASH 0.000001654230813955<br>ETH 0.015683043199966<br>LINK 8.11479609866475<br>MATIC 1.983822603233<br>SNX 14.72509658?251<br>UNI 0.000000398289722061<br>USDT ERC20 3.985164557097/4<br>XRP 780.755753448562 | | | |
| 3.1.022260 | ALEXANDRE BAILLIEUL | ADDRESS REDACTED | | | ADA 228.83137656?989<br>BTC 0.008682965309820832<br>DOT 3.199830041820?1 | | | |
| 3.1.022261 | ALEXANDRE BALDIT | ADDRESS REDACTED | | | BNB 0.53697151363391<br>BTC 2.748894903021895 06<br>USDC 1.4508164441537E | | | |
| 3.1.022262 | ALEXANDRE BALEIA | ADDRESS REDACTED | | | ADA 225.56949359599<br>BTC 0.26513263529666?<br>CEL 13.00853763035506<br>EOS 149.41338<br>ETH 0.043699818365<br>LTC 7.6717653155413?<br>MANA 611.966799415575<br>XLM 8572.3586493<br>ZRX 199.95597066062 | | | |
| 3.1.022263 | ALEXANDRE BALLAT | ADDRESS REDACTED | | | USDC 0.16594688568537 | | | |
| 3.1.022264 | ALEXANDRE BARATIER | ADDRESS REDACTED | | | CEL 27.10362420285?7 | | | |
| 3.1.022265 | ALEXANDRE BARIL | ADDRESS REDACTED | | | CEL 0.09298688840545? | | | |
| 3.1.022266 | ALEXANDRE BARRE | ADDRESS REDACTED | | | BTC 0.000630580137404?<br>CEL 1317.46745993031<br>EOS 4.13302865097345<br>ETH 0.057975037083806?<br>LTC 0.4036275349857?6<br>SGB 77.1007960049948<br>UNI 68.9073199531063<br>XAUT 0.0664561242010896<br>XLM 2850.8011179078<br>XRP 516.024905761149<br>ZEC 1.4430054005799 | | | |
| 3.1.022267 | ALEXANDRE BARRETTE | ADDRESS REDACTED | | Yes | ADA 15940.541339071?3<br>AVAX 6.0907029533799?<br>BAT 0.0000007216900?6103<br>BCH 5.6897379?1545<br>BNB 11.3885060028429<br>BSV 1.69104375903807<br>BTC 2.7359404073951?<br>CEL 177101.610536418<br>DASH 0.00827491554583334<br>DOGE 104.7319107?<br>EOS 5.313338860162<br>ETC 353.5482011850?68<br>ETH 29.07496740562??<br>LINK 0.0000002?<br>LTC 74.618300169799<br>LUNC 12.692954<br>MATIC 1918.2419053?<br>MCDAI 5.94864764<br>OMG 247.16450757521<br>SGB 1828.77267282112<br>SNX 133.48018434<br>SOL 16.66303739<br>USDC 42725.697442332?<br>USDT ERC20 20<br>XRP 0.000000058319444<br>ZEC 13.60538059 | | | ETH 102.72041277647? |
| 3.1.022268 | ALEXANDRE BARROS | ADDRESS REDACTED | | | BTC 0.0000550236512729434<br>CEL 0.386069694712012 | | | |
| 3.1.022269 | ALEXANDRE BAUDET | ADDRESS REDACTED | | | ETH 0.000437497202916212 | | | |
| 3.1.022270 | ALEXANDRE BAUDIN-BRIAND | ADDRESS REDACTED | | | BTC 0.01533593687683?7<br>CEL 10.24141938622?6 | | | |
| 3.1.022271 | ALEXANDRE BAUDOT | ADDRESS REDACTED | | | CEL 0.035613003953409<br>DASH 0.02102218<br>ETH 0.01926303131781771 | | | |
| 3.1.022272 | ALEXANDRE BEAUCHAMP | ADDRESS REDACTED | | | BTC 0.00000000050781215?63<br>CEL 12.791002365362?<br>ADA 8.030197307859?7<br>BNB 33.574149263619?<br>BTC 0.014207120686340?<br>CEL 13.19523849515591<br>USDC 13.7539189270314 | | | |
| 3.1.022273 | ALEXANDRE BEAUVOIS | ADDRESS REDACTED | | | CEL 0.90152228080574 | | | |
| 3.1.022274 | ALEXANDRE BECHARD | ADDRESS REDACTED | | | CEL 0.020478308215726<br>ETC 0.47204561820528?<br>XLM 14.6634876 | | | |
| 3.1.022275 | ALEXANDRE BÉDARD | ADDRESS REDACTED | | | BTC 0.04580208458450?<br>CEL 0.47197982729897? | | | |
| 3.1.022276 | ALEXANDRE BELANGER | ADDRESS REDACTED | | | BTC 0.000000291575786283<br>ETH 0.000111094366462?<br>MATIC 0.18438846572572?<br>XRP 0.1197561452760? | | | |
| 3.1.022277 | ALEXANDRE BELAOUNI | ADDRESS REDACTED | | | BTC 0.0000000740582651??<br>CEL 34.3324591925789 | | | |
| 3.1.022278 | ALEXANDRE BELLEVILLE | ADDRESS REDACTED | | | ADA 0.15229573693172?<br>BNB 0.0013483933749844<br>BTC 0.000002654166538516<br>CEL 0.014046750127174<br>ETC 0.00061168853174430?<br>USDC 6.177899603972? | | | |
| 3.1.022279 | ALEXANDRE BELOUIN | ADDRESS REDACTED | | | ADA 0.0000000423080526?<br>CEL 0.33331462121007? | | | |
| 3.1.022280 | ALEXANDRE BENAKIL | ADDRESS REDACTED | | | BTC 0.00954295497809305<br>CEL 16.25345897902?7<br>ETH 0.199819793504207 | | | |
| 3.1.022281 | ALEXANDRE BERGER | ADDRESS REDACTED | | | BTC 0.001755398558846?5<br>CEL 1.34390494646151?<br>CEL 20.5629897246056<br>ETH 0.481769373750029 | | | |
| 3.1.022283 | ALEXANDRE BERGERON | ADDRESS REDACTED | | | BTC 1.51362587041062<br>CEL 0.0126650975702947?<br>USDC 0.66 | | | |
| 3.1.022284 | ALEXANDRE BERGERON | ADDRESS REDACTED | | | CEL 5.321289004044B<br>USDT ERC20 0.000000737462168354 | | | |
| 3.1.022285 | ALEXANDRE BERNARD | ADDRESS REDACTED | | | ADA 0.043880851965387?<br>CEL 0.01235447053450?7<br>ETH 0.000033673980867275<br>USDC 0.1752689155664?5 | | | |
| 3.1.022286 | ALEXANDRE BERNARD PATRICE SIMON GEORGES COTTIN | ADDRESS REDACTED | | | BTC 0.000000153293043?4 | | | |
| 3.1.022287 | ALEXANDRE BERNARDI | ADDRESS REDACTED | | | CEL 0.230809378740?9<br>EOS 4.64 | | | |
| 3.1.022288 | ALEXANDRE BERTRAND | ADDRESS REDACTED | | | BTC 0.00060960633814564? | | | |
| 3.1.022289 | ALEXANDRE BETTAN | ADDRESS REDACTED | | | BNB 3.082241967420?<br>BTC 4.6557871788199?E 07<br>USDT ERC20 0.9179946406687?9 | | | |
| 3.1.022290 | ALEXANDRE BEVEREN | ADDRESS REDACTED | | | CEL 0.480947400603766<br>EOS 1.9427 | | | |
| 3.1.022291 | ALEXANDRE BEZERRA DE LIMA | ADDRESS REDACTED | | | BTC 0.001406968100521526<br>ETH 0.3268699342202?7 | | | |
| 3.1.022292 | ALEXANDRE BIANCHI | ADDRESS REDACTED | | | ADA 35.3531<br>BTC 0.01058575105637?2<br>CEL 18.040456888894?<br>DASH 0.33858867<br>ETH 0.0458303517030049<br>UNI 3.90296?4<br>USDT ERC20 0.585091<br>XRP 159.915688 | | | |
| 3.1.022293 | ALEXANDRE BIBEAU | ADDRESS REDACTED | | | BTC 0.0856104655893684<br>ETH 0.843451398683338 | | | |
| 3.1.022294 | ALEXANDRE BIBEAU | ADDRESS REDACTED | | | BAT 915.78799725593?<br>CEL 70.99616665080?<br>ETH 2.91087075791861<br>MANA 456.0066183164316 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.022295 | ALEXANDRE BISAILLON | ADDRESS REDACTED | | | BTC 0.01198892734795516 | | | |
| 3.1.022296 | ALEXANDRE BISIAUX | ADDRESS REDACTED | | | ADA 0.099588666863892<br>BTC 0.00168367307895126<br>SNX 14.22604617055518<br>USDT ERC20 1.192927725275<br>XRP 127.4948249556636 | | | |
| 3.1.022297 | ALEXANDRE BISSON | ADDRESS REDACTED | | | BTC 0.000310594900498875 | | | |
| 3.1.022298 | ALEXANDRE BITOUN | ADDRESS REDACTED | | | BTC 8.30400107162149E-05<br>CEL 1.42401788748293<br>ETH 0.0012909326665704 | | | |
| 3.1.022299 | ALEXANDRE BLANCHARD | ADDRESS REDACTED | | | CEL 0.00177205001039181<br>MATIC 0.111669161042567 | | | |
| 3.1.022300 | ALEXANDRE BLANCHOZ | ADDRESS REDACTED | | | CEL 21.9655328263147<br>ETH 0.1220119<br>USDT ERC20 0.436276 | | | |
| 3.1.022301 | ALEXANDRE BLANGY | ADDRESS REDACTED | | | ADA 1100.12903440277<br>BTC 1.015058003335339<br>DOT 30.832312352719<br>ETH 11.3612254216692<br>LINK 0.144160212040767<br>LTC 0.0145816615802509<br>MATIC 6125.7507330283<br>UNI 0.649013275631332<br>USDC 0.26494037596913T | | | |
| 3.1.022302 | ALEXANDRE BLASCO | ADDRESS REDACTED | | | BTC 0.00117217774303971<br>CEL 0.6188501109835 | | | |
| 3.1.022303 | ALEXANDRE BOHOLLO | ADDRESS REDACTED | | | BTC 0.00304604722422844<br>ETH 0.000178756107291377 | | | |
| 3.1.022304 | ALEXANDRE BOHOLLO | ADDRESS REDACTED | | | BTC 0.00393613264633353<br>CEL 0.36827448997687<br>USDC 0.001798 | | | |
| 3.1.022305 | ALEXANDRE BOIDIN | ADDRESS REDACTED | | | CEL 12.1721403799297<br>USDC 0.10158282105478<br>XRP 0.00534072812664617 | | | |
| 3.1.022306 | ALEXANDRE BOIN | ADDRESS REDACTED | | | BNB 0.000000008027347791<br>BTC 0.0000025575658026513<br>CEL 0.022099107796948 1<br>LUNC 0.00000001030253111Z | | | |
| 3.1.022307 | ALEXANDRE BOISSE | ADDRESS REDACTED | | | AAVE 0.63782684343767 1<br>CEL 12.07001640582<br>COMP 1.1187542697557 9<br>DASH 2.07911955379656<br>ETH 0.0004407538338446 05<br>KNC 116.69315614251 6<br>LINK 162.621041125398<br>MATIC 195.347458748759<br>SNX 12.44163612229695<br>UNI 52.10319549746 22 | | | |
| 3.1.022308 | ALEXANDRE BOLDUC | ADDRESS REDACTED | | | ADA 295.94583<br>AVAX 12.98<br>CEL 15.25833343051 48 | | | |
| 3.1.022309 | ALEXANDRE BONFANTI | ADDRESS REDACTED | | | BTC 0.00092014943225678<br>CEL 3.0063419658249 | | | |
| 3.1.022310 | ALEXANDRE BONNAND | ADDRESS REDACTED | | | ETH 0.1<br>BTC 0.034213233415664<br>ETH 0.375953315378907<br>USDC 25.9 5602074905 | | | |
| 3.1.022311 | ALEXANDRE BONNET | ADDRESS REDACTED | | | AAVE 4.52632091731872<br>ADA 2306.2403111026<br>BNB 1.5565777125185 4<br>BTC 0.032001754711349 6<br>BUSD 0.01946851332127 5<br>CEL 127.60078528444 8<br>DOT 0.150987104161754<br>ETH 1.917875849866 62<br>LINK 191.17326815<br>LUNC 150.92969514460 5<br>MATIC 5.603328746012 28<br>PAXG 0.21821634556051<br>SOL 4.16271541250965<br>USDT ERC20 17.0048426662604<br>XLM 0.00158221273665423<br>XRP 0.00919235709933 36 | | | |
| 3.1.022312 | ALEXANDRE BONTEMPS | ADDRESS REDACTED | | | BUSD 0.0673719683337241 | | | |
| 3.1.022313 | ALEXANDRE BONVIN | ADDRESS REDACTED | | | BTC 0.0006346250592322 64<br>CEL 29.8458336075224<br>ETH 0.4004708935439 9 | | | |
| 3.1.022314 | ALEXANDRE BORTELLE | ADDRESS REDACTED | | | BTC 0.0000000093764762 1<br>CEL 61.4000063349458<br>DOT 14.4722963<br>LINK 23.43194662<br>LTC 2.31162875<br>UNI 42.2640639 | | | |
| 3.1.022315 | ALEXANDRE BOTOKEKY | ADDRESS REDACTED | | | BTC 0.0133784721431215<br>CEL 1190.95283245246<br>LTC 0.774647334011007<br>USDC 18.2671074751726 | | | |
| 3.1.022316 | ALEXANDRE BOUALAM | ADDRESS REDACTED | | | ETH 0.00182890906658716 | | | |
| 3.1.022317 | ALEXANDRE BOUCON | ADDRESS REDACTED | | | BAT 1.7547625732079 2<br>CEL 0.00980760105049106<br>SNX 0.000182<br>USDC 0.0000003575435415 | | | |
| 3.1.022318 | ALEXANDRE BOUCHARD | ADDRESS REDACTED | | | ADA 24.655611<br>BTC 0.0313016539980659<br>CEL 584.775599065379<br>LINK 0.000041025683823346<br>USDC 237.54916 | | | |
| 3.1.022319 | ALEXANDRE BOUDREAU | ADDRESS REDACTED | | | BTC 0.000130133069097599<br>CEL 0.9976720899707 11<br>USDT ERC20 5.08026140 5669 | | | |
| 3.1.022320 | ALEXANDRE BOUVET | ADDRESS REDACTED | | | BTC 0.00120106936852111<br>CEL 0.78306800276977 3<br>ETH 0.00050798 | | | |
| 3.1.022321 | ALEXANDRE BOUY | ADDRESS REDACTED | | | BTC 0.0000000009376829<br>CEL 0.61921546141733<br>USDT ERC20 0.25211248376161 6 | | | |
| 3.1.022322 | ALEXANDRE BOYER | ADDRESS REDACTED | | | CEL 0.92262196760377 | | | |
| 3.1.022323 | ALEXANDRE BRAGA | ADDRESS REDACTED | | | BTC 0.292013607108 99<br>CEL 8623.44718778665<br>ETH 8.38623<br>USDC 0.00000047655385 5355<br>ZEC 3.9376415 | | | |
| 3.1.022324 | ALEXANDRE BRENNER | ADDRESS REDACTED | | | BTC 0.000000008252036631<br>CEL 0.98028117434 0507 | | | |
| 3.1.022325 | ALEXANDRE BRIERE-ST-LAURENT | ADDRESS REDACTED | | | BTC 3.79660342190898E-05<br>ETH 0.00013395291317092 | | | |
| 3.1.022326 | ALEXANDRE BRIGATTI | ADDRESS REDACTED | | | BTC 0.0000010918908574436<br>CEL 0.032888739496739 2<br>ETH 0.000007112278606294<br>LTC 0.000023980210238005<br>LUNC 0.0134212837915182<br>USDC 0.01009819098509 2<br>ZEC 0.00000196956248173 8 | | | |
| 3.1.022327 | ALEXANDRE BRUZZI | ADDRESS REDACTED | | | BTC 0.004779247432039<br>ETH 0.31144765075151 | | | |
| 3.1.022328 | ALEXANDRE BUISARD | ADDRESS REDACTED | | | CEL 3.06036418018222<br>MCDاأل 123.67131627232 | | | |
| 3.1.022329 | ALEXANDRE BURGONI | ADDRESS REDACTED | | | BTC 0.0000000079414886 96<br>CEL 0.05725330457 78325 | | | |
| 3.1.022330 | ALEXANDRE BURNIER | ADDRESS REDACTED | | | ADA 0.000000728155339806<br>BTC 0.00252625506931596<br>CEL 44.5994073986889<br>DOT 0.014012 4 | | | |
| 3.1.022331 | ALEXANDRE CAFFARELLI | ADDRESS REDACTED | | | BTC 0.0000000080816380468<br>CEL 10.00350604059373<br>DASH 0.0000000061387 32006 | | | |
| 3.1.022332 | ALEXANDRE CALCEI | ADDRESS REDACTED | | | BTC 0.0000000048477447 63<br>CEL 10.5360463813 65<br>PAXG 0.0000000596541 87104<br>USDC 0.0000000662696600051 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.022333 | ALEXANDRE CAMERINO | ADDRESS REDACTED | | | BTC 0.000001566581458797<br>CEL 0.0171380047834241<br>DASH 0.0000000250602360A<br>SGB 0.00966928497076142<br>USDT ERC20 0.0000003505162425623<br>XRP 0.0000005273568915B7 | | | |
| 3.1.022334 | ALEXANDRE CAMPAGNE | ADDRESS REDACTED | | | BTC 0.00000000354500204<br>CEL 0.0229581638521151<br>USDC 0.0000035560073971A | | | |
| 3.1.022335 | ALEXANDRE CANCELLONI | ADDRESS REDACTED | | | BAT 0.033641394472992G<br>BTC 0.000000058442021J<br>CEL 11.4383403073314<br>COMP 0.0002394444477709209<br>DASH 0.0000000061472298G<br>ETH 0.000007383051689559<br>KNC 0.0438430584060J5<br>SGB 0.151099764389119<br>SNX 0.027080663064146<br>XLM 1.00117422846332<br>XRP 0.00000015454805259 | | | |
| 3.1.022336 | ALEXANDRE CANTEREL | ADDRESS REDACTED | | | AAVE 0.117302030389645<br>LINK 1.2255967870098J | | | |
| 3.1.022337 | ALEXANDRE CARBON | ADDRESS REDACTED | | | BTC 0.010240896503B022<br>CEL 6.26212551152119<br>COMP 0.1941473141979B2<br>LINK 0.00344614543420D5<br>USDC 0.2746026282915J3<br>USDT ERC20 0.452291223551G3<br>XLM 0.0449968667725J1 | BTC 0.000461339730577596 | | |
| 3.1.022338 | ALEXANDRE CARLEY | ADDRESS REDACTED | | | BNB 0.002409798964597J3<br>BTC 0.00000156014700681B<br>XRP 0.39018521799B | | | |
| 3.1.022339 | ALEXANDRE CARLIER | ADDRESS REDACTED | | | BTC 0.00415116724317J5<br>CEL 3806.44034754702<br>MATIC 2610.43118130484<br>SGB 646.482713720591<br>XLM 3036.6384985<br>XRP 5254.185299 | | | |
| 3.1.022340 | ALEXANDRE CARVALHO | ADDRESS REDACTED | | | BTC 0.000000000964272891<br>CEL 1158.95205756S6 | | | |
| 3.1.022341 | ALEXANDRE CASTELLANO SANTOS | ADDRESS REDACTED | | | DOT 7.086048399828D4 | | | |
| 3.1.022342 | ALEXANDRE CASTELLANO SANTOS | ADDRESS REDACTED | | | CEL 1.0789760573J71 | | | |
| 3.1.022343 | ALEXANDRE CAUPERT | ADDRESS REDACTED | | | BCH 0.00128691638627949<br>CEL 0.00962796627498848<br>LTC 0.00205168047750377<br>SGB 60.5743579689 | | | |
| 3.1.022344 | ALEXANDRE CAUT | ADDRESS REDACTED | | | AAVE 0.00385716455031214<br>ADA 1244.5635693056<br>BCH 1.51815591388036<br>BTC 1.02182669354296<br>BUSD 6835.50056433686<br>CEL 1475.7446420920J<br>DOT 0.0000000000243517<br>ETH 6.4007793<br>LTC 10.262613541689J<br>MATIC 24.9971636364215<br>SGB 1265.3080230452A<br>USDT ERC20 23.4813261769295<br>XLM 228.301304634224<br>XRP 0.000000101329130946 | | | |
| 3.1.022345 | ALEXANDRE CAVARIO | ADDRESS REDACTED | | | BNB 6.047086710434J8<br>BTC 0.25842101588385J7<br>CEL 1.29103318511146<br>ETH 3.565023897S1425<br>USDT ERC20 0.082174215848594 | | | |
| 3.1.022346 | ALEXANDRE CAZIER | ADDRESS REDACTED | | | BTC 0.001974640388746J7<br>USDC 0.385728486236698 | | | |
| 3.1.022347 | ALEXANDRE CHABROUN | ADDRESS REDACTED | | | BTC 0.0000412823809674J3 | | | |
| 3.1.022348 | ALEXANDRE CHAGAS DA SILVA | ADDRESS REDACTED | | | BTC 0.00224517376554913<br>CEL 0.34186095840624 | | | |
| 3.1.022349 | ALEXANDRE CHAHIBA | ADDRESS REDACTED | | | BNB 0.02528060346622G7 | | | |
| 3.1.022350 | ALEXANDRE CHAPTARD | ADDRESS REDACTED | | | BTC 0.08917440429994J3<br>CEL 0.22019141026833B<br>ADA 0.00000057971014492B<br>BNB 0.00000050701433488J1<br>BTC 0.00000031926705929<br>CEL 1.07739871046842 | | | |
| 3.1.022351 | ALEXANDRE CHARBONNEAU | ADDRESS REDACTED | | | ETH 0.0000463050871461S4 | | | |
| 3.1.022352 | ALEXANDRE CHARDON | ADDRESS REDACTED | | | CEL 38.3832410116325 | | | |
| 3.1.022353 | ALEXANDRE CHARRIERE | ADDRESS REDACTED | | | BTC 0.00109908181106J9<br>CEL 23.8599365557B49<br>USDC 30 | | | |
| 3.1.022354 | ALEXANDRE CHARRIN | ADDRESS REDACTED | | | BNB 0.000967396705690105<br>BTC 0.000013895644415497<br>CEL 43.975491081764A<br>DOT 0.00945861668564031<br>ETH 0.000000150813791083 | | | |
| 3.1.022355 | ALEXANDRE CHERON | ADDRESS REDACTED | | | BUSD 112.4079088158A | | | |
| 3.1.022356 | ALEXANDRE CHIRA | ADDRESS REDACTED | | | BTC 0.0000010573313097J<br>CEL 0.176824779557S3<br>LUNC 3.086965442105J3<br>USDC 0.669373825669392J | | | |
| 3.1.022357 | ALEXANDRE CHOMNYATYCZ | ADDRESS REDACTED | | | BAT 23.5588883396J3<br>BTC 0.0000745011213298J2<br>CEL 20.84176448549B8<br>COMP 0.00114662620S483<br>LTC 0.00000007747527438 | | | |
| 3.1.022358 | ALEXANDRE CHOQUET | ADDRESS REDACTED | | | BTC 0.10000029531761J7<br>CEL 2669.51122092848<br>USDC 7504.86114<br>USDT ERC20 201 | | | |
| 3.1.022359 | ALEXANDRE CHRETIEN | ADDRESS REDACTED | | | BTC 0.01616542838516S2<br>BUSD 1791.97137902J7<br>CEL 0.18684136404392S<br>ETH 0.500764833388204 | | | |
| 3.1.022360 | ALEXANDRE CHUNG | ADDRESS REDACTED | | | BTC 0.04955173895499S9<br>CEL 0.1708915873441A5<br>ZEC 13.868540204162J | | | |
| 3.1.022361 | ALEXANDRE CIBRÃO | ADDRESS REDACTED | | | BTC 0.00000089427638B206<br>CEL 0.554838505373083<br>DOT 0.00037415414712003 | | | |
| 3.1.022362 | ALEXANDRE CICUTO | ADDRESS REDACTED | | | CEL 0.0608561523327357 | | | |
| 3.1.022363 | ALEXANDRE COELHO | ADDRESS REDACTED | | | BTC 0.0092274359416163B<br>ETH 0.246298368500635<br>XRP 51.301856682185 | | | |
| 3.1.022364 | ALEXANDRE COHEN | ADDRESS REDACTED | | | CEL 22.997181661181S | | | |
| 3.1.022365 | ALEXANDRE COLAS | ADDRESS REDACTED | | | BTC 0.00000000372609J965<br>CEL 321.440305727181<br>EOS 11.9879<br>XLM 28.710922 | | | |
| 3.1.022366 | ALEXANDRE COLIN | ADDRESS REDACTED | | | BTC 0.0000000571147792J<br>CEL 8312.9347958617S<br>ETH 0.257908596011979<br>LTC 0.00000000047114789J<br>PAXG 0.59517934464619<br>USDC 7023.968237<br>XRP 0.000002975983797 | | | |
| 3.1.022367 | ALEXANDRE CONNANGLE | ADDRESS REDACTED | | | BTC 0.00108316942641J6<br>ETH 0.016157262937645J<br>LTC 5.71863285820D4 | | | |
| 3.1.022368 | ALEXANDRE CONSTANT | ADDRESS REDACTED | | | BTC 0.11233188528707J3<br>CEL 5.51831628828833<br>EOS 8.12127058646291<br>MCDAI 23.9113565716552<br>USDT ERC20 50.4237648723567<br>XLM 418.863609094164 | | | |
| 3.1.022369 | ALEXANDRE CORDEVANT | ADDRESS REDACTED | | | ETH 0.00001665575990028<br>PAXG 0.0267403392300959<br>USDC 0.0526007866740856 | | | |
| 3.1.022370 | ALEXANDRE CORNELIS | ADDRESS REDACTED | | | CEL 8.8926859467612<br>DOT 10.1707775678S9<br>USDC 115.595861949841 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.022371 | ALEXANDRE CORREVON | ADDRESS REDACTED | | | ADA 0.006108082425110365<br>BNB 0.0003172831183140B<br>BTC 0.00000043988771039B<br>BUSD 0.00277496519149715<br>CEL 0.0974916334527001<br>DOT 0.00034163076884951<br>ETH 2.13464861701499E-06<br>MATIC 0.6491559026091152<br>USDC 0.0077142911782948B<br>USDT ERC20 0.15281524889197B<br>XLM 1.76254967567241<br>XRP 2.10576808716144 | | | |
| 3.1.022372 | ALEXANDRE CORRHIA TELES | ADDRESS REDACTED | | | CEL 0.00021624081316123 | | | |
| 3.1.022373 | ALEXANDRE COSTA | ADDRESS REDACTED | | | BTC 0.00000080436681855 | | | |
| 3.1.022374 | ALEXANDRE COSTA FERREIRA | ADDRESS REDACTED | | | CEL 2.54878948342615 | | | |
| 3.1.022375 | ALEXANDRE COUCAUD | ADDRESS REDACTED | | | CEL 1.22789809141095<br>USDT ERC20 100.15388398 | | | |
| 3.1.022376 | ALEXANDRE COULAUD | ADDRESS REDACTED | | | ADA 143.14906231J2557<br>BTC 0.00068948927042B501<br>CEL 11.3829145955298<br>DOT 1.50585797028257<br>MATIC 39.888649742441J<br>SNX 7.46915896418728<br>USDT ERC20 34.042584494947J | | | |
| 3.1.022377 | ALEXANDRE COULOM | ADDRESS REDACTED | | | BTC 0.00002602544935505<br>BUSD 0.15260050728046<br>PAXG 0.0002310507399278D7<br>TGBP 0.0347544908349556<br>USDC 3.97476385852634 | | | |
| 3.1.022378 | ALEXANDRE COURAULT | ADDRESS REDACTED | | | CEL 0.00247420255588662 | | | |
| 3.1.022379 | ALEXANDRE COUTURE | ADDRESS REDACTED | | | LTC 0.00000005447329706<br>CEL 103.17515750153S<br>ETH 3.06514732837932<br>KLM 1109.8153149J681<br>XRP 3024.21144883642 | | | |
| 3.1.022380 | ALEXANDRE COZIEN | ADDRESS REDACTED | | | BTC 0.01439463605338J1<br>CEL 13.18427162215J2 | | | |
| 3.1.022381 | ALEXANDRE CROCHARD | ADDRESS REDACTED | | | BTC 0.00051533686063J961<br>ETH 0.02204898627031657<br>PAXG 0.00309038939584J2 | | | |
| 3.1.022382 | ALEXANDRE CUVIER | ADDRESS REDACTED | | | BAT 0.02983817939J0382<br>BTC 0.00000000497110524<br>CEL 0.24390996168197<br>ETH 0.0000033200407142568 | | | |
| 3.1.022383 | ALEXANDRE CYR ZAGAME | ADDRESS REDACTED | | | ADA 1222.017711<br>AVAX 1<br>BTC 0.02604446<br>CEL 26.07217566104S5<br>DASH 0.54141935<br>DOT 3.98341555071428<br>ETH 1.58779756362957<br>LINK 11.02073422<br>MATIC 57.0566181137044<br>SNX 43.1277331819801<br>XTZ 16.605456 | | | |
| 3.1.022384 | ALEXANDRE DA COSTA CERQUEIRA | ADDRESS REDACTED | | | AAVE 1.03644140270721<br>BCH 0.8999<br>BTC 0.08058644601466616<br>CEL 98.6860395408315<br>DOT 10.80354524820J9<br>ETH 0.63987260595020J<br>LINK 36.96391768643D4<br>MATIC 1.53925078672J7<br>PAXG 0.31294807858068J2<br>USDC 4677.6773093751B<br>USDT ERC20 3.55465517511569 | | | |
| 3.1.022385 | ALEXANDRE DA SILVA ASSUNCAO | ADDRESS REDACTED | | | CEL 0.04411809054B5631 | | | |
| 3.1.022386 | ALEXANDRE DA SILVA VIEIRA | ADDRESS REDACTED | | | BTC 0.00173992007174J7 | | | |
| 3.1.022387 | ALEXANDRE DACCORO | ADDRESS REDACTED | | | USDC 816.661858319492 | | | |
| 3.1.022388 | ALEXANDRE DAESCHLER | ADDRESS REDACTED | | | CEL 0.288703825620779<br>CEL 18.07393214444B06<br>ETH 0.18324768<br>LTC 3.05118565<br>MCDAI 70 | | | |
| 3.1.022389 | ALEXANDRE DAILLY | ADDRESS REDACTED | | | BTC 0.00000159216925089<br>CEL 0.35939892272157<br>ETH 0.00000248509458061J<br>LINK 0.0230940498462295<br>MATIC 0.038240950069949<br>TUSD 20.1223 | | | |
| 3.1.022390 | ALEXANDRE DAIRAIN | ADDRESS REDACTED | | | CEL 0.0019094757583088B | | | |
| 3.1.022391 | ALEXANDRE DALANCON | ADDRESS REDACTED | | | BTC 0.028114930218996<br>CEL 133.67550495J044<br>DOT 8.89013365980899<br>ETH 0.63400246311147<br>LINK 8.2383897017238<br>XRP 201.65275988837B | | | |
| 3.1.022392 | ALEXANDRE DALLEAU | ADDRESS REDACTED | | | CEL 0.7624595720368BB | | | |
| 3.1.022393 | ALEXANDRE DAMAN | ADDRESS REDACTED | | | ADA 249.783169<br>BTC 0.13403392691656<br>CEL 261.645876830544<br>ETC 8.29331316<br>LTC 0.3684165J66<br>MANA 720.6643B881<br>USDC 5834.56303515263<br>ZRX 30.69910604 | | | |
| 3.1.022394 | ALEXANDRE DANEAULT | ADDRESS REDACTED | | | BTC 0.00000159415771265J4<br>ETH 1.014164019444B2<br>SNX 1024.21786538144<br>USDC 0.37174237289J73 | | | |
| 3.1.022395 | ALEXANDRE DANIEL JOSEPH DAUTEL | ADDRESS REDACTED | | | BTC 0.0051442723201826J4<br>USDT ERC20 1053.812197903S3 | | | |
| 3.1.022396 | ALEXANDRE D'ANJOU-TREMBLAY | ADDRESS REDACTED | | | ADA 0.636706112307904<br>BTC 0.00004957279609952529<br>CEL 7.804490468068013<br>ETH 0.00207859304588265<br>LUNC 0.0039172341198567J9<br>KLM 1448.5570113<br>XRP 71.596177 | | | |
| 3.1.022397 | ALEXANDRE DARMON | ADDRESS REDACTED | | | ADA 0.66728211146159J<br>BTC 0.00055942464812167J4<br>CEL 6.78718579843715<br>DOT 10.503649387498B<br>ETH 0.00062462357216350B<br>LTC 0.000894810981083121 | | | |
| 3.1.022398 | ALEXANDRE DAS NEVES DIAS | ADDRESS REDACTED | | | | SOL 1.995206645 | | |
| 3.1.022399 | ALEXANDRE DAUNE | ADDRESS REDACTED | | | BTC 0.211744778619055<br>DOT 0.04167270083324J5 | | | |
| 3.1.022400 | ALEXANDRE DAVID | ADDRESS REDACTED | | | AAVE 0.001079420622021J9<br>BNB 0.0019327706562J039<br>BTC 0.00005306210S532547<br>ETH 0.00174311537279062<br>MATIC 1.29188574781998<br>XRP 0.7756275380293J | | | |
| 3.1.022401 | ALEXANDRE DE HENAU | ADDRESS REDACTED | | | BTC 0.000971080230256291<br>CEL 0.296336317463056<br>COMP 0.04933572<br>ETH 0.00322859928217J93 | | | |
| 3.1.022402 | ALEXANDRE DEBIEB | ADDRESS REDACTED | | | CEL 0.00140014930486J61<br>ETH 0.00000014B34710034<br>MCDAI 0.00397486640118694 | | | |
| 3.1.022403 | ALEXANDRE DECELIER | ADDRESS REDACTED | | | BTC 0.00458388752515342<br>CEL 887.2239858577<br>ETH 1.83532423347368 | | | |
| 3.1.022404 | ALEXANDRE DEDAL-DESCHAMPS | ADDRESS REDACTED | | | BTC 0.07456578367697<br>CEL 31.198501680409<br>ETH 0.54643489346757B<br>UNI 21.9297363253571<br>USDC 211.21284433499B | | | |
| 3.1.022405 | ALEXANDRE DELAFOSSE | ADDRESS REDACTED | | | BTC 0.00210866670664426<br>CEL 135.264087936187<br>USDC 70.014023465949S<br>USDT ERC20 380.61388218B1 | | | |
| 3.1.022406 | ALEXANDRE DELHAYE | ADDRESS REDACTED | | | BTC 0.00001592491723B21 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.022407 | ALEXANDRE DELLOYE | ADDRESS REDACTED | | | CEL 236.86953884836<br>DASH 0.00912296487525837<br>ETH 0.00320319784419979<br>LTC 0.00618655520831542<br>XLM 3.3959205589B222<br>ZEC 0.00466535929901014 | | | |
| 3.1.022408 | ALEXANDRE DERNIAME | ADDRESS REDACTED | | | BAT 25.84 | | | |
| 3.1.022409 | ALEXANDRE DESLONGCHAMPS | ADDRESS REDACTED | | | CEL 0.04264774734607<br>BTC 0.19071028 | | | |
| 3.1.022410 | ALEXANDRE DESSEROIT | ADDRESS REDACTED | | | CEL 92.6667403495332<br>BCH 1.21083663353482<br>BTC 0.00445718368970283<br>CEL 0.34160418503402<br>ETH 2.132623017436413<br>XRP 5003.28287114547 | | | |
| 3.1.022411 | ALEXANDRE DEVAUX | ADDRESS REDACTED | | | CEL 0.00830886608914271<br>MANA 4.28791305 | | | |
| 3.1.022412 | ALEXANDRE DEWERIE | ADDRESS REDACTED | | | BTC 0.00112768141109133 | | | |
| 3.1.022413 | ALEXANDRE DI PIERRO | ADDRESS REDACTED | | | USDC 0.606285177342869 | | | |
| 3.1.022414 | ALEXANDRE DI PIERRO | ADDRESS REDACTED | | | ETH 0.00000257480925528<br>ETH 0.00004563239324047 | | | |
| 3.1.022415 | ALEXANDRE DI PIERRO | ADDRESS REDACTED | | | BNB 0.0005798298368B9536<br>BTC 0.0000006315838534<br>BNB 0.001720927290555253 | | | |
| 3.1.022416 | ALEXANDRE DI PIERRO | ADDRESS REDACTED | | | BTC 0.0006687949342433B<br>BNB 0.00235962971533068<br>BTC 0.0000103077921418 | | | |
| 3.1.022417 | ALEXANDRE DI PIERRO | ADDRESS REDACTED | | | BNB 0.00007973588045334B9 | | | |
| 3.1.022418 | ALEXANDRE DI PIERRO | ADDRESS REDACTED | | | BTC 0.0008139043613317642 | | | |
| 3.1.022419 | ALEXANDRE DI PIERRO | ADDRESS REDACTED | | | BTC 0.000821008913141503 | | | |
| 3.1.022420 | ALEXANDRE DI PIERRO | ADDRESS REDACTED | | | ETH 0.001180021533289515 | | | |
| 3.1.022421 | ALEXANDRE DI PIERRO | ADDRESS REDACTED | | | BTC 0.0008191698210551745 | | | |
| 3.1.022422 | ALEXANDRE DI PIERRO | ADDRESS REDACTED | | | BNB 0.0002921647052164<br>BNB 0.001409153170714 | | | |
| 3.1.022423 | ALEXANDRE DI PIERRO | ADDRESS REDACTED | | | BTC 0.0008082832730636637<br>BNB 0.00185938216932216 | | | |
| 3.1.022424 | ALEXANDRE DI PIERRO | ADDRESS REDACTED | | | BTC 0.00087176357771723<br>BNB 0.000691896908068783 | | | |
| 3.1.022425 | ALEXANDRE DI PIERRO | ADDRESS REDACTED | | | BNB 0.00049113508597B836<br>BTC 0.00075907998583226 | | | |
| 3.1.022426 | ALEXANDRE DI PIERRO | ADDRESS REDACTED | | | BNB 0.001943242367497B<br>BTC 0.000060809143201073 | | | |
| 3.1.022427 | ALEXANDRE DI PIERRO | ADDRESS REDACTED | | | BNB 0.00252891473472877<br>BTC 0.0009109534558B519 | | | |
| 3.1.022428 | ALEXANDRE DI PIERRO | ADDRESS REDACTED | | | BTC 0.00082103091314150J<br>USDC 0.6158520716000274 | | | |
| 3.1.022429 | ALEXANDRE DIAS DOS SANTOS | ADDRESS REDACTED | | | BTC 0.0000004540810472<br>CEL 0.0255126620413347<br>ETH 0.00006109809388434B | | | |
| 3.1.022430 | ALEXANDRE DIAS FERREIRA DE MELO | ADDRESS REDACTED | | | BAT 1757.12247354184<br>BTC 0.99957047072371<br>CEL 34.3580884854601<br>DOT 515.332310407743<br>ETH 6.7537403831991Z<br>LINK 0.153847042504939<br>MATIC 19379.37838B075 | | | |
| 3.1.022431 | ALEXANDRE DINOMAIS | ADDRESS REDACTED | | | AVAX 4.78328529050393<br>BTC 0.00823263540468368<br>CEL 3.6453073055B302<br>ETH 0.415963450443871<br>USDC 580.29227999133Z | | | |
| 3.1.022432 | ALEXANDRE DIVETAIN | ADDRESS REDACTED | | | BTC 0.0008658805B366373G<br>CEL 651.24909d05008fi<br>USDT ERC20 8418.450223 | | | |
| 3.1.022433 | ALEXANDRE DONNART | ADDRESS REDACTED | | Yes | AAVE 0.931776927091050J<br>BNB 0.000528549205778864<br>BNT 98.257744289129J<br>BTC 0.00730927159320783<br>CEL 284.172412544636<br>DOGE 1453.47449628<br>ETH 0.000584297440527771<br>LUNC 0.0000136511115848727<br>MATIC 400.5215439443156<br>OMG 0.0100523622394122<br>TUSD 0.000000000032914067<br>USDC 0.093976054748349Z<br>USDT ERC20 3.127928<br>XTZ 50.523162 | | | BTC 0.136569790933797 |
| 3.1.022434 | ALEXANDRE DO-O ALMEIDA | ADDRESS REDACTED | | | BTC 0.001517914121632J<br>CEL 13.3799757974094<br>DOT 1.5<br>ETH 0.24511606 | | | |
| 3.1.022435 | ALEXANDRE DORVAL | ADDRESS REDACTED | | | ETH 0.000197289316383135 | | | |
| 3.1.022436 | ALEXANDRE DORVAL-LEMIRE | ADDRESS REDACTED | | | ADA 0.142224665743939<br>BTC 1.932545866399996-08 | | | |
| 3.1.022437 | ALEXANDRE DORVAL-LEMIRE | ADDRESS REDACTED | | | ETH 0.000369422608641553<br>BTC 0.11780902706584G<br>ETH 0.624023546067339G | | | |
| 3.1.022438 | ALEXANDRE DOS REIS | ADDRESS REDACTED | | | USDC 238.5720074464493<br>BTC 0.000001192076869683<br>DOT 25.223007747868J | | | |
| 3.1.022439 | ALEXANDRE DOSSIN | ADDRESS REDACTED | | | ADA 392.705758410198<br>BTC 0.00182809604095403<br>CEL 824.938664953507<br>USDC 2809.29454109182<br>XRP 1810.409004 | | | |
| 3.1.022440 | ALEXANDRE DROAN | ADDRESS REDACTED | | | BTC 0.012402259366563<br>ETH 3.945884423499963 | | | |
| 3.1.022441 | ALEXANDRE DUBÉ | ADDRESS REDACTED | | | CEL 0.000997256807110346 | | | |
| 3.1.022442 | ALEXANDRE DUBOSC | ADDRESS REDACTED | | | BNB 0.000014441<br>BTC 0.00203387B4176444<br>CEL 33.2276455133221<br>DOT 5.216697393575829<br>ETH 0.75136138720B794 | | | |
| 3.1.022443 | ALEXANDRE DUBUS | ADDRESS REDACTED | | | BTC 1.4533561188796G<br>ETH 0.00126482999781J07 | | | |
| 3.1.022444 | ALEXANDRE DUCHARME | ADDRESS REDACTED | | | BTC 0.00251398346417054<br>CEL 0.030033419634748S | | | |
| 3.1.022445 | ALEXANDRE DUCHESNEAU-CARDINAL | ADDRESS REDACTED | | | ADA 0.16267886275524Z<br>BTC 0.000191074416826161<br>LUNC 15.51412563994SJ<br>MATIC 0.79309913646325G<br>SOL 0.0215397310863364<br>USDC 1.31288819636863 | | | |
| 3.1.022446 | ALEXANDRE DUFRESNE | ADDRESS REDACTED | | Yes | BTC 3.269385133311843<br>CEL 3862.11788686327<br>ETH 19.394407494571<br>GUSD 47.46 | | | BTC 10.0486122390932 |
| 3.1.022447 | ALEXANDRE DUPIN | ADDRESS REDACTED | | | BNB 0.0000029383347731Z5<br>BTC 0.000001675512706879<br>CEL 0.10950893732352<br>USDT ERC20 0.4639003991398076 | | | |
| 3.1.022448 | ALEXANDRE DUPIN | ADDRESS REDACTED | | | BTC 0.000003951052047437<br>CEL 0.2179608219346G5<br>USDT ERC20 1.30889317860199 | | | |
| 3.1.022449 | ALEXANDRE DUPONT | ADDRESS REDACTED | | | USDT ERC20 0.226494660846471 | | | |
| 3.1.022450 | ALEXANDRE DUPRAZ | ADDRESS REDACTED | | | CEL 2.9646237744824<br>USDC 102.999684 | | | |
| 3.1.022451 | ALEXANDRE DUSSOUS | ADDRESS REDACTED | | | DOT 0.07316300845153579<br>ETH 0.00024402965643127G<br>USDC 0.65080948913528<br>XTZ 0.0719136475083603 | | | |
| 3.1.022452 | ALEXANDRE DZODZUASHVILI | ADDRESS REDACTED | | | ADA 18.476025<br>CEL 0.235016728332123 | | | |
| 3.1.022453 | ALEXANDRE E HARTL | ADDRESS REDACTED | | | ADA 3049.81561187046<br>AVAX 11.757586232889J<br>BTC 1.0318752853659S<br>ETH 10.3182917583801<br>MATIC 1081.7180320022B<br>SOL 33.6371635106361 | BTC 0.03711494597722B2 | | |
| 3.1.022454 | ALEXANDRE ECHEVERRI DECOSTER | ADDRESS REDACTED | | | BTC 0.19914873460B733<br>DOT 10.590026302478B<br>ETH 3.3056744772489<br>SOL 29.761381317356Z | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.022455 | ALEXANDRE ENAULT | ADDRESS REDACTED | | | CEL 1.1389689.3574144<br>ETH 0.00067924940381.6876<br>SGB 0.08784671505680.13<br>XLM 0.77872143950.302<br>XRP 0.5928868604808.21 | | | |
| 3.1.022456 | ALEXANDRE ENE | ADDRESS REDACTED | | | ADA 268.82794.34395<br>BTC 0.0775244142584.076<br>CEL 83.814734212.6786<br>ETH 0.130521365174023<br>MATIC 466.913715082904<br>MCDAI 41.330494206.5865<br>SNX 12.10142240.26253<br>USDT ERC20 300.63845418135.4 | | | |
| 3.1.022457 | ALEXANDRE ENGLISH | ADDRESS REDACTED | | | BTC 0.04521139977236.13<br>ETH 0.38876387951983.2 | | | |
| 3.1.022458 | ALEXANDRE ESSER | ADDRESS REDACTED | | | BTC 0.00120518190544.678<br>CEL 79.595296273320.7 | | | |
| 3.1.022459 | ALEXANDRE EYMERIC LOUF | ADDRESS REDACTED | | | SNX 282.2395.1064<br>BTC 0.025416275197.1876<br>ETH 0.001859175929.19945 | | | |
| 3.1.022460 | ALEXANDRE FABBRO | ADDRESS REDACTED | | | BTC 0.00065954937220.104<br>CEL 35.51124193.32703 | | | |
| 3.1.022461 | ALEXANDRE FABLET | ADDRESS REDACTED | | | CEL 0.02071890306691.2 | | | |
| 3.1.022462 | ALEXANDRE FAGUNDES | ADDRESS REDACTED | | | BTC 2.1175891.3523446 | | | |
| 3.1.022463 | ALEXANDRE FALBO | ADDRESS REDACTED | | | ADA 67.54<br>BTC 0.00000002030206.374<br>CEL 23.636691.2145129<br>DOT 6.15<br>MATIC 327.15250698 | | | |
| 3.1.022464 | ALEXANDRE FARTO | ADDRESS REDACTED | | | BNT 193.68815657.4659<br>CEL 390.46966.4494444<br>COMP 3.050718921181.34<br>DOT 0.454667053923654<br>ETH 0.010071403385544.6<br>KNC 488.3217740471.08<br>MATIC 16.43133321016.47<br>SNX 253.165997591309 | | | |
| 3.1.022465 | ALEXANDRE FATIO | ADDRESS REDACTED | | | ADA 456.695969749549<br>BTC 0.158828805140139<br>DOT 55.376160450775.6<br>ETH 3.106069832243.97<br>LTC 0.00085311295958588.4<br>MATIC 1308.3101383170.3<br>SOL 0.0093687855651566.1<br>USDC 0.0017141426613071 | | | |
| 3.1.022466 | ALEXANDRE FAVROT | ADDRESS REDACTED | | | BTC 0.00000104300668972.99<br>CEL 2.0443106578079.42<br>USDC 0.948417907692307 | | | |
| 3.1.022467 | ALEXANDRE FELDMANN | ADDRESS REDACTED | | | BCH 0.00002850958176.1544<br>BTC 0.000000005384328394<br>CEL 365.92373720537.5<br>DASH 0.239215723828.36<br>ETH 0.000015457852972<br>LTC 0.00021370413942657<br>MATIC 59.08098311405.05<br>TUSD 0.000000039308297706<br>ZEC 1.5525336685771.9 | | | |
| 3.1.022468 | ALEXANDRE FELIX | ADDRESS REDACTED | | | CEL 0.2001414071207.73 | | | |
| 3.1.022469 | ALEXANDRE FERRAND | ADDRESS REDACTED | | | BTC 0.00000695122753475.5<br>CEL 0.025053562938610.1<br>ETH 0.00048133880217325.6 | | | |
| 3.1.022470 | ALEXANDRE FERREIRA | ADDRESS REDACTED | | | BNB 0.0000006.3<br>BTC 0.0000000.5<br>CEL 1.0669430113984.5<br>XLM 0.00000001 | | | |
| 3.1.022471 | ALEXANDRE FERREIRA DE FREITAS | ADDRESS REDACTED | | | BTC 0.00006665784611.2669<br>CEL 76.655378761617.9<br>ETH 0.00012794437514.12 | | | |
| 3.1.022472 | ALEXANDRE FERREUX | ADDRESS REDACTED | | | BTC 0.00020338903913950.7<br>CEL 71.478009919025<br>SNX 747.93<br>USDC 0.000000057608307913<br>XRP 10005.7500009774<br>XTZ 0.00000073692348189.7 | | | |
| 3.1.022473 | ALEXANDRE FICHOU | ADDRESS REDACTED | | | BTC 0.000000005852794.5 | | | |
| 3.1.022474 | ALEXANDRE FIGUEIRAS VAZQUEZ | ADDRESS REDACTED | | | CEL 0.004604741504309<br>BTC 0.30453626957741 | | | |
| 3.1.022475 | ALEXANDRE FIGUEIREDO | ADDRESS REDACTED | | | CEL 11.419323386527<br>BTC 0.0966291569069563<br>CEL 0.3057181896673883<br>ETH 0.558579512259.12<br>SOL 0.00486685974848.68 | | | |
| 3.1.022476 | ALEXANDRE FILIPE | ADDRESS REDACTED | | | CEL 0.01498411495505.59 | | | |
| 3.1.022477 | ALEXANDRE FITERE | ADDRESS REDACTED | | | ADA 296.46228074965.4<br>BTC 0.00006460813988625.2<br>CEL 14.617818890483.9<br>EOS 2.6616<br>ETH 1.04309013933761<br>USDC 6436.6276772042.4<br>USDT ERC20 437.082669881446<br>XLM 500.851074370959 | | | |
| 3.1.022478 | ALEXANDRE FLACON | ADDRESS REDACTED | | | BTC 0.0007472225452712.49<br>CEL 2.2615535594287.6<br>EOS 0.00005237711632846.8<br>SUSHI 0.05587279079547.01<br>USDC 3.891020816628.71<br>XRP 0.394696205007136<br>XRP 4.245047565459.88 | | | |
| 3.1.022479 | ALEXANDRE FLORY SAMARTINO | ADDRESS REDACTED | | | BTC 0.00025668869355644<br>CEL 3.346338907915<br>USDT ERC20 351.30138788143.4 | | | |
| 3.1.022480 | ALEXANDRE FONSECA | ADDRESS REDACTED | | | BCH 0.06596564200183.71<br>BTC 0.01664942058714.66<br>CEL 1297.57099877885<br>COMP 0.1111420781401.31<br>DASH 0.07116376429372.19<br>LTC 0.908051195909724<br>USDC 0.000000660327949659<br>XLM 430.29681429426<br>ZRX 12.38724970193978 | | | |
| 3.1.022481 | ALEXANDRE FORCIER | ADDRESS REDACTED | | | BTC 0.0001829082089755.5<br>ETH 0.001901953108906.2 | | | |
| 3.1.022482 | ALEXANDRE FOREST | ADDRESS REDACTED | | | BTC 0.00000000000000000.2 | | | |
| 3.1.022483 | ALEXANDRE FORTIN | ADDRESS REDACTED | | | CEL 0.012282040004077.6<br>LUNC 0.0000003060442697.5 | | | |
| 3.1.022484 | ALEXANDRE FOURMONT | ADDRESS REDACTED | | | AAVE 2.782598784099.3<br>BNB 0.0000000009719536.32<br>BTC 0.0000000018197656.3<br>CEL 594.416246727028<br>COMP 0.69182817080769.2<br>DOT 77.501956980764.3<br>SNX 54.7503970438653 | | | |
| 3.1.022485 | ALEXANDRE FOURNIER | ADDRESS REDACTED | | | BAT 155.914600339849<br>BTC 0.00020228576615573.4<br>CEL 352.963261381878<br>DASH 0.0000000201890388.4<br>EOS 0.0000046151846153.8<br>ETC 0.00000085473076923.1<br>ETH 0.003738760738343.94<br>LINK 0.000000169296828601<br>LTC 0.00000089887253298.6<br>OMG 0.0000001609157269.1<br>SGB 910.343766513233.1<br>USDC 56.0309573310683<br>XLM 0.00000026759387330.6<br>XRP 0.0000005475<br>ZRX 137.124 | | | |
| 3.1.022486 | ALEXANDRE FRANCK SYROTA | ADDRESS REDACTED | | | BTC 0.63768537688041.8 | | | |
| 3.1.022487 | ALEXANDRE FRANÇOIS | ADDRESS REDACTED | | | ADA 9.5803<br>CEL 0.0639196501673216 | | | |
| 3.1.022488 | ALEXANDRE FRAPPIER | ADDRESS REDACTED | | | BTC 0.005244125167207.06<br>CEL 5.1508979203658.3<br>XLM 142.1611755366674 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.022489 | ALEXANDRE FREDE | ADDRESS REDACTED | | | BTC 0.000000000664952691 5<br>CEL 0.151403131755571 | | | |
| 3.1.022490 | ALEXANDRE FRUTOSO | ADDRESS REDACTED | | | CEL 0.632597584375795<br>ETH 0.100754225477775 | | | |
| 3.1.022491 | ALEXANDRE GABILLET | ADDRESS REDACTED | | | BTC 0.021984076440390B<br>CEL 22.4856818036295 | | | |
| 3.1.022492 | ALEXANDRE GAGNON | ADDRESS REDACTED | | | BTC 0.003547028188569316<br>ETH 0.012103866330850B | | | |
| 3.1.022493 | ALEXANDRE GAGNON | ADDRESS REDACTED | | | BTC 0.002165300912091284<br>ETH 0.123467037022547 | | | |
| 3.1.022494 | ALEXANDRE GAJIC | ADDRESS REDACTED | | | CEL 28.5118424365757<br>ETH 0.13414176<br>MATIC 0.0000001<br>MCDAI 0.00000038<br>XLM 886.3031051 | | | |
| 3.1.022495 | ALEXANDRE GALLET | ADDRESS REDACTED | | | ADA 0.213121874857<br>BNB 0.010532753203580B<br>CEL 0.015063953472862<br>DOT 0.008625125024028B | | | |
| 3.1.022496 | ALEXANDRE GALLET | ADDRESS REDACTED | | | CEL 0.114336787111818<br>ETH 0.001197699567B4487<br>USDC 0.519885161602744 | | | |
| 3.1.022497 | ALEXANDRE GALLO | ADDRESS REDACTED | | | BTC 0.318537313945345<br>ETH 10.661180709589 3<br>USDC 0.016200585261694 2<br>XRP 1.08111004790426 | | | |
| 3.1.022498 | ALEXANDRE GARAYT | ADDRESS REDACTED | | | BCH 0.0409264 3<br>BTC 0.006484373347323 09<br>CEL 50.2888615803953<br>ETH 0.58302<br>MATIC 85 | | | |
| 3.1.022499 | ALEXANDRE GARCIA | ADDRESS REDACTED | | | BTC 0.0011802005976911 6<br>ETH 0.00313258109243956 | | | |
| 3.1.022500 | ALEXANDRE GARDERE | ADDRESS REDACTED | | | USDC 126.993984437925<br>USDT ERC20 646.326753914013 | | | |
| 3.1.022501 | ALEXANDRE GARDINI | ADDRESS REDACTED | | | BTC 0.004253194567244 79<br>CEL 162.947153874026<br>ETH 0.557298060633713<br>LINK 8.275703558773252 | | | |
| 3.1.022502 | ALEXANDRE GARNIER | ADDRESS REDACTED | | | BTC 0.005497391214596 3 | | | |
| 3.1.022503 | ALEXANDRE GASCON-LANGELIER | ADDRESS REDACTED | | | BTC 0.0192914733395038<br>BUSD 0.01377281665234 96<br>USDC 5.12220943689369 | | | |
| 3.1.022504 | ALEXANDRE GASCON-LANGELIER | ADDRESS REDACTED | | | BUSD 4.639841050133B2<br>USDC 0.00959321308307243 | | | |
| 3.1.022505 | ALEXANDRE GAUDENCIO | ADDRESS REDACTED | | | BTC 0.000000005124777216<br>CEL 1.3878928821545<br>USDT ERC20 10.399585 | | | |
| 3.1.022506 | ALEXANDRE GAUTHIER | ADDRESS REDACTED | | | BTC 0.001849955604092 7<br>MCDAI 31.8429192047832<br>USDC 4.12775788504324 | USDC 0.000000283967354692 | | |
| 3.1.022507 | ALEXANDRE GAUTHIER | ADDRESS REDACTED | | | BTC 0.00001046826039942 7<br>CEL 1.82496706322495 | | | |
| 3.1.022508 | ALEXANDRE GENDREAU | ADDRESS REDACTED | | | MCDAI 71.3815593054908<br>BTC 0.000013282189805061<br>CEL 0.3444223558165512<br>ETH 0.000001034156875915 | | | |
| 3.1.022509 | ALEXANDRE GEORGES DOMINIQUE BESSE | ADDRESS REDACTED | | | ETH 0.000000270449128 | | | |
| 3.1.022510 | ALEXANDRE GERARD GOGUET | ADDRESS REDACTED | | | AVAX 8.0754134202073B<br>BTC 0.040388937697423 | | | |
| 3.1.022511 | ALEXANDRE GEST | ADDRESS REDACTED | | | ADA 0.032830421227214 1<br>CEL 0.0127051840791893<br>DOT 0.00312631840890945<br>ETH 0.000112240182107973<br>XRP 0.02154554231236317 | | | |
| 3.1.022512 | ALEXANDRE GIANNELLI | ADDRESS REDACTED | | | ADA 349.200005567281<br>BTC 0.00000592507371901 9<br>CEL 6.977819866025<br>DASH 1.03453381150064<br>ETH 0.000113618519654823<br>KLM 503.89038830010 2<br>XRP 203.895127309306 | | | |
| 3.1.022513 | ALEXANDRE GIESEN | ADDRESS REDACTED | | | ADA 959.06728069684<br>BTC 0.02196978462638 71<br>CEL 33.972670793006 7 | | | |
| 3.1.022514 | ALEXANDRE GIGLIO | ADDRESS REDACTED | | | ADA 356.91635192128B<br>BTC 0.000001156091865962 | | | |
| 3.1.022515 | ALEXANDRE GIORNO | ADDRESS REDACTED | | | BTC 0.000219433830855217<br>USDC 0.066402011276257 2 | | | |
| 3.1.022516 | ALEXANDRE GISBERT | ADDRESS REDACTED | | | CEL 0.4910028675105 11<br>EOS 0.16870850560001 3<br>SNX 4.93549 | | | |
| 3.1.022517 | ALEXANDRE GOGÉ | ADDRESS REDACTED | | | BTC 0.0000000061062125 44<br>CEL 0.588388114953044 | | | |
| 3.1.022518 | ALEXANDRE GOMEZ | ADDRESS REDACTED | | | BTC 0.000002037454702707<br>CEL 155.102460946143<br>DOT 28.595043588582 6<br>ETH 15.11209832539831 8<br>SOL 3.64710586410391<br>USDC 1.58435023555409 | | | |
| 3.1.022519 | ALEXANDRE GOUGEON | ADDRESS REDACTED | | | BTC 2.38530132526989E-05<br>CEL 0.8960992619326091<br>ETH 0.000010750467197265<br>USDC 0.3016826862225161<br>USDT ERC20 0.450954824231717 | | | |
| 3.1.022520 | ALEXANDRE GOULET | ADDRESS REDACTED | | | CEL 16.9138307311395<br>USDT ERC20 0.487104063 24876 | | | |
| 3.1.022521 | ALEXANDRE GRANGIER | ADDRESS REDACTED | | | BTC 0.008961448423813 76<br>CEL 25.6301417780468<br>DOT 10.053 | | | |
| 3.1.022522 | ALEXANDRE GROGAN | ADDRESS REDACTED | | | ETH 0.2299177 5<br>BTC 1.520188682964 43<br>ETH 4.102849127535 55<br>SOL 239.26098849730 5 | | | |
| 3.1.022523 | ALEXANDRE GUÉGO | ADDRESS REDACTED | | | BTC 0.00110789795922 51<br>ETH 0.40799354716757 | | | |
| 3.1.022524 | ALEXANDRE GUENNOU | ADDRESS REDACTED | | | BTC 0.000515880575981154<br>CEL 0.151418188641229 | | | |
| 3.1.022525 | ALEXANDRE GUEZBAR | ADDRESS REDACTED | | | CEL 8.394252803993 5<br>XRP 207.519619464445 | | | |
| 3.1.022526 | ALEXANDRE GUILLEMET | ADDRESS REDACTED | | | ADA 81.594292998908 7<br>BTC 0.00702743416035896<br>CEL 24.264848540674 2<br>DOT 2.80396437472205<br>FTC 7.04744455786783<br>LINK 6.4931307375798B<br>LTC 1.03864478858272<br>MATIC 395.30513634774<br>SNX 20.973386828795 9 | | | |
| 3.1.022527 | ALEXANDRE GUILLOT | ADDRESS REDACTED | | | ETH 0.00114236201690041<br>SNX 0.90834947389428 7 | | | |
| 3.1.022528 | ALEXANDRE GUIMARAES | ADDRESS REDACTED | | | BTC 0.000000006133040 13<br>CEL 1.99104839650417 | | | |
| 3.1.022529 | ALEXANDRE GUINEFOLLEAU | ADDRESS REDACTED | | | AVAX 26.65340617065 4<br>BTC 0.000278559894278B2<br>DOT 0.234011040604982<br>ETH 0.006387053600584667<br>XRP 3.0516043391711 | | | |
| 3.1.022530 | ALEXANDRE HAUSHERR | ADDRESS REDACTED | | | BTC 0.010354622937676 2<br>DOT 6.63304097997249<br>USDT 0.103288805850448<br>LTC 1.35549953186211 | | | |
| 3.1.022531 | ALEXANDRE HERMAN | ADDRESS REDACTED | | | CEL 2.5148609127871 6 | | | |
| 3.1.022532 | ALEXANDRE HOLIN | ADDRESS REDACTED | | | BTC 0.00000453087425419 9<br>ETH 0.0001000B70972522 09 | | | |
| 3.1.022533 | ALEXANDRE HOTOIS | ADDRESS REDACTED | | | BTC 0.000441798828670772<br>CEL 0.419034131637066 | | | |
| 3.1.022534 | ALEXANDRE HOUARI | ADDRESS REDACTED | | | BTC 0.001926591283603 51<br>ETH 0.022362243709751 9 | | | |
| 3.1.022535 | ALEXANDRE HOUDE | ADDRESS REDACTED | | | BTC 0.000000000700073154<br>CEL 0.8880929928B6704 | | | |
| 3.1.022536 | ALEXANDRE HOULE | ADDRESS REDACTED | | | BTC 0.001884052796272B3<br>CEL 142.642670554458 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.022537 | ALEXANDRE HUBAUT | ADDRESS REDACTED | | | CEL 0.1957989561179402<br>KNC 79.3535595845033 | | | |
| 3.1.022538 | ALEXANDRE HUBER | ADDRESS REDACTED | | | BTC 0.0000001350626209521<br>CEL 279.990518477935<br>ETH 0.0000448684259953867 | | | |
| 3.1.022539 | ALEXANDRE HUBERT | ADDRESS REDACTED | | | BTC 0.00000025297748023<br>CEL 0.00006421801215161 | | | |
| 3.1.022540 | ALEXANDRE IVEN | ADDRESS REDACTED | | | BTC 0.01154744240662302<br>CEL 11.661365817667 | | | |
| 3.1.022541 | ALEXANDRE JABALLAH | ADDRESS REDACTED | | | BNB 0.2395336503219<br>BTC 0.001363760897288884<br>DOT 1.89373169310281<br>LTC 0.173931327195905 | | | |
| 3.1.022542 | ALEXANDRE JAHLAN | ADDRESS REDACTED | | | BTC 1.3984476230958RE-05<br>DOT 0.03344942910919912<br>ETH 0.63506140493687<br>USDC 0.253713845422975 | | | |
| 3.1.022543 | ALEXANDRE JALLOT | ADDRESS REDACTED | | | BTC 0.006039991494251099<br>CEL 8.464379039761<br>USDC 1.30168414703972<br>USDT ERC20 214.935802521251 | | | |
| 3.1.022544 | ALEXANDRE JARRIOZ | ADDRESS REDACTED | | | CEL 53.391372904893<br>MCDAI 80<br>USDT ERC20 1200 | | | |
| 3.1.022545 | ALEXANDRE JEAN MICHEL VICTOR ROULAND | ADDRESS REDACTED | | | BNB 0.00000007003364513<br>BTC 0.0001060499023299959<br>CEL 0.4796197856316953<br>MATIC 1.12413557<br>USDC 0.0000000884930122855<br>USDT ERC20 0.42248941260142R<br>XRP 0.006860965248887443 | | | |
| 3.1.022546 | ALEXANDRE JEAN-PIERRE ALAIN LECHNER | ADDRESS REDACTED | | | BTC 0.00077825984744039 | | | |
| 3.1.022547 | ALEXANDRE JEAN-PIERRE OLIVIER POLIGNY | ADDRESS REDACTED | | | BTC 0.001896924755262<br>EOS 13.4226134965268<br>ETH 0.303092316219027<br>ETH 0.02583235715420B6<br>LINK 2.21896139664796<br>LTC 0.3325684370136B | | | |
| 3.1.022548 | ALEXANDRE JENNES | ADDRESS REDACTED | | | BTC 0.0009910618493179661<br>CEL 335.558492258597<br>MATIC 0.528787750374102 | | | |
| 3.1.022549 | ALEXANDRE JODELET | ADDRESS REDACTED | | | CEL 0.607103190058565<br>USDT ERC20 22.871995 | | | |
| 3.1.022550 | ALEXANDRE JORGE | ADDRESS REDACTED | | | USDT ERC20 15.906273230845 | | | |
| 3.1.022551 | ALEXANDRE JOUBARD | ADDRESS REDACTED | | | BTC 0.00000000308423541 | | | |
| 3.1.022552 | ALEXANDRE JUILLARD | ADDRESS REDACTED | | | CEL 8.09034341907411<br>BTC 0.001359824518629601<br>CEL 0.05705076409967515<br>ETH 0.0233552307397776 | | | |
| 3.1.022553 | ALEXANDRE KAHN | ADDRESS REDACTED | | | BTC 0.0000018562894705S<br>CEL 0.225357677020052<br>LINK 0.0135294131719999<br>SNX 0.02770436898960152<br>USDT ERC20 0.000005887627080067 | | | |
| 3.1.022554 | ALEXANDRE KALOGIROS | ADDRESS REDACTED | | | BTC 0.0000557278381161642<br>ETH 0.00025718866934657<br>SNX 0.251030990466712<br>USDT ERC20 8.318383200334664 | | | |
| 3.1.022555 | ALEXANDRE KANAPITSAS | ADDRESS REDACTED | | | BTC 0.0040607932340736<br>USDC 412.885393910234 | | | |
| 3.1.022556 | ALEXANDRE KATSIS | ADDRESS REDACTED | | | BTC 0.004924908458330973<br>CEL 15.8251857926037 | | | |
| 3.1.022557 | ALEXANDRE KERLOCH | ADDRESS REDACTED | | | USDC 178.92997<br>BTC 0.001997185004z643<br>CEL 4.377563972526096<br>DOT 7.313668767584<br>USDT ERC20 0.00000037541987297 | | | |
| 3.1.022558 | ALEXANDRE KHAYAT | ADDRESS REDACTED | | | AVAX 6.18167896729008<br>BTC 0.001741760788324166<br>ETH 0.000000407151496604 | | | |
| 3.1.022559 | ALEXANDRE KHOTIANOV | ADDRESS REDACTED | | | ADA 0.00000056114419112J<br>AVAX 12.3482680903027<br>BCH 0.0000664934209855528<br>BTC 0.588376229075844<br>CEL 71.2468245797773<br>ETC 1.74514346531961<br>ETH 2.383843663139Z7<br>LTC 0.000000000494154712<br>LUNC 19.3045043149744<br>MATIC 1.399175581S414<br>MCDAI 57.8332397978441<br>USDC 6.67855052573442<br>USDT ERC20 70.566938788S721<br>UST 0.0000000840891106Z9 | | | |
| 3.1.022560 | ALEXANDRE KLONOWSKI | ADDRESS REDACTED | | | MATIC 0.7401262441973Z6 | | | |
| 3.1.022561 | ALEXANDRE KONDRASSOV | ADDRESS REDACTED | | | MATIC 0.0182264467801677 | | | |
| 3.1.022562 | ALEXANDRE KOZMA | ADDRESS REDACTED | | | BTC 0.0000018210488N421<br>CEL 3.39641754357646<br>EOS 0.0970700924564704<br>ETH 0.0000010073410329209<br>USDC 0.801033445580J1<br>USDT ERC20 0.221158453844973 | | | |
| 3.1.022563 | ALEXANDRE LABELLE | ADDRESS REDACTED | | | BTC 0.02908033773154Z9<br>CEL 27.3045385157623 | | | |
| 3.1.022564 | ALEXANDRE LABOISSIERE | ADDRESS REDACTED | | | BTC 0.0586416515781464<br>DOT 1.93385803B07202<br>ETH 1.09398881302102<br>LINK 40.2316138278297<br>LTC 0.7223931150073316<br>XRP 107.129217233414 | | | |
| 3.1.022565 | ALEXANDRE LACASSE | ADDRESS REDACTED | | Yes | BAT 0.0000000002643060646<br>BTC 0.25640808334343<br>CEL 1052.480986S985<br>ETH 4.5928221685268B<br>UNI 0.0000015904832255 | | | BTC 0.97887504231012<br>ETH 64.2247316721704 |
| 3.1.022566 | ALEXANDRE LADEVEZE | ADDRESS REDACTED | | | CEL 1.0176970303269<br>ETH 0.0001583157043122O1 | | | |
| 3.1.022567 | ALEXANDRE LAFALIZE | ADDRESS REDACTED | | | AVAX 0.00513922950905642<br>BTC 0.0000093622802159B<br>ETH 0.0024839609327348B<br>LINK 0.0017234873547329<br>LTC 0.00000916618863924<br>MATIC 0.467811474491281 | | | |
| 3.1.022568 | ALEXANDRE LAGEM | ADDRESS REDACTED | | | BTC 0.0265514799419059 | | | |
| 3.1.022569 | ALEXANDRE LAMATA | ADDRESS REDACTED | | | BTC 0.0000000098080180G<br>CEL 0.7201092395288S4<br>ETH 0.00025624283829191<br>PAX 5.797618583699P<br>PAXG 0.0000315632493S185 | | | |
| 3.1.022570 | ALEXANDRE LAMBRE | ADDRESS REDACTED | | | AAVE 0.0008476568394314376<br>CEL 0.0874173976626275<br>COMP 0.000467265181200789<br>ETH 0.001660962013238228<br>KNC 0.01090212612105S | | | |
| 3.1.022571 | ALEXANDRE LAMY | ADDRESS REDACTED | | | BTC 0.00107000459178956<br>CEL 66.89793493Z1879<br>DOT 4.05266614103528 | | | |
| 3.1.022572 | ALEXANDRE LANTHIER | ADDRESS REDACTED | | | MCDAI 10.3868482394541 | | | |
| 3.1.022573 | ALEXANDRE LAROSE | ADDRESS REDACTED | | | BCH 1.81811796<br>BTC 1.00112694813074<br>CEL 937.001897961281<br>ETH 0.37428<br>USDT ERC20 6.42 | | | |
| 3.1.022574 | ALEXANDRE LAROUCHE | ADDRESS REDACTED | | | BTC 0.019105166341197S | | | |
| 3.1.022575 | ALEXANDRE L'ARVOR BLASCO | ADDRESS REDACTED | | | BTC 0.00358157582141686<br>CEL 12.9365213847586<br>ETH 0.06633083<br>USDT ERC20 65.6438896423182 | | | |
| 3.1.022576 | ALEXANDRE LAURIENTÉ | ADDRESS REDACTED | | | BTC 0.01154464500221854<br>CEL 8.478514401901148 | | | |
| 3.1.022577 | ALEXANDRE LAUZON | ADDRESS REDACTED | | | BTC 0.0367715908634433<br>CEL 7.457500710513271<br>XRP 1847.058224938 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.022578 | ALEXANDRE LAVILLE | ADDRESS REDACTED | | | CEL 0.00580556951430937<br>ETH 0.00351732431454884 | | | |
| 3.1.022579 | ALEXANDRE LAW | ADDRESS REDACTED | | | BTC 0.00037220499619683 2<br>ETH 0.13792404705 3924 | | | |
| 3.1.022580 | ALEXANDRE LAWSON | ADDRESS REDACTED | | | ADA 369.908553918736<br>CEL 19.2404858690048<br>ETH 0.04201465334586 08<br>MATIC 148.910867380884<br>USDC 279.684755391598 | | | |
| 3.1.022581 | ALEXANDRE LE BIHAN | ADDRESS REDACTED | | | BTC 0.00147025110639 35<br>USDT ERC20 416.577697303325 | | | |
| 3.1.022582 | ALEXANDRE LE BORGNE | ADDRESS REDACTED | | | USDT ERC20 0.666269953448892 | | | |
| 3.1.022583 | ALEXANDRE LE CORRE | ADDRESS REDACTED | | | BTC 0.00000288781458408<br>CEL 2.78861964351213<br>USDC 35.362<br>USDT ERC20 9.92639422893097 | | | |
| 3.1.022584 | ALEXANDRE LE GAC | ADDRESS REDACTED | | | CEL 3211.28631701316 | | | |
| 3.1.022585 | ALEXANDRE LE GOFF | ADDRESS REDACTED | | | BTC 0.00184400046816014<br>DASH 0.00230894803704427<br>FTC 270.589062530701<br>ETH 0.016478976775872<br>LTC 0.11541312613967 4<br>LUNC 1.75117204683568<br>USDT ERC20 0.048691517458 0964<br>ZEC 0.00611918735533909 | | | |
| 3.1.022586 | ALEXANDRE LEBRETON | ADDRESS REDACTED | | | BTC 0.000076595 | | | |
| 3.1.022587 | ALEXANDRE LECHNER | ADDRESS REDACTED | | | CEL 0.820712008376 71<br>BTC 0.00138808767704019 | | | |
| 3.1.022588 | ALEXANDRE LEE | ADDRESS REDACTED | | | CEL 0.145560432246396 | | | |
| 3.1.022589 | ALEXANDRE LEFAUT | ADDRESS REDACTED | | | CEL 3.34284124394391<br>ETH 0.0197582 51 | | | |
| 3.1.022590 | ALEXANDRE LEFEBVRE | ADDRESS REDACTED | | | BTC 0.00647133481342813<br>CEL 220.752915132672 | | | |
| 3.1.022591 | ALEXANDRE LEFEBVRE | ADDRESS REDACTED | | | USDC 6915.19252729086 | | | |
| 3.1.022592 | ALEXANDRE LEFEBVRE LACASSE | ADDRESS REDACTED | | | CEL 0.123326617 11379<br>CEL 0.0482587930315299<br>XRP 2.545264725 44064 | | | |
| 3.1.022593 | ALEXANDRE LEGRAND | ADDRESS REDACTED | | | BTC 0.00063609<br>CEL 0.111278250591672<br>ADA 444.418896072016<br>BTC 0.00105925880238834<br>BUSD 2176.61 1071592<br>CEL 32.782159297310 6<br>ETH 0.172060938694056<br>MATIC 1096.52074308387<br>SNX 33.077<br>USDC 1498.07255235991<br>XLM 256.114305299042<br>XRP 2267.09120784673 | | | |
| 3.1.022594 | ALEXANDRE LEITE | ADDRESS REDACTED | | | BNB 0.000000000780489 4258<br>BTC 0.00000135981620109 5<br>CEL 14.1003789525938<br>USDC 0.382915570225002<br>USDT ERC20 0.375404895 218027 | | | |
| 3.1.022595 | ALEXANDRE LEKHAL | ADDRESS REDACTED | | | ADA 176.420521984777<br>AVAX 0.00128790329496828<br>CEL 3.87871307351 91<br>COMP 2.9067713284527 98-05<br>DOT 0.00896314400136134<br>ETH 0.000027426674382883<br>LUNC 1.9603526032 0198<br>SOL 0.00071288980834910 2<br>UST 0.419452302150 97<br>XLM 0.02121956415372592 | | | |
| 3.1.022596 | ALEXANDRE LEMAIRE | ADDRESS REDACTED | | | USDT ERC20 47535.5966312423 | | | |
| 3.1.022597 | ALEXANDRE LENUD | ADDRESS REDACTED | | | CEL 14.7207527712314 | | | |
| 3.1.022598 | ALEXANDRE LERMEN | ADDRESS REDACTED | | | CEL 1.09157187960901 | | | |
| 3.1.022599 | ALEXANDRE LEVAILLET | ADDRESS REDACTED | | | BTC 0.00136191753721094<br>CEL 37.5005374748557<br>ETH 0.192<br>MCDAI 40 | | | |
| 3.1.022600 | ALEXANDRE LEVERT | ADDRESS REDACTED | | | BTC 0.00223944447357748<br>CEL 11.703729823 3509<br>ETH 0.095390956215 6639<br>LTC 1.5733481 9 | | | |
| 3.1.022601 | ALEXANDRE LIM | ADDRESS REDACTED | | | BTC 0.00129610661658029<br>CEL 2.25173481288691<br>USDT ERC20 1 | | | |
| 3.1.022602 | ALEXANDRE LLORCA | ADDRESS REDACTED | | | AAVE 9.17648447017996<br>BTC 0.02290058707 8102<br>CEL 0.51011869469046 6<br>DOT 0.07932232706 0896<br>ETH 2.100425413939 92 | | | |
| 3.1.022603 | ALEXANDRE LOPES | ADDRESS REDACTED | | | BNB 3.15017049819272<br>BTC 0.01039960072613 92<br>CEL 20.9893882001484<br>ETH 1.47044912664558<br>MCDAI 1.22851929015643<br>SGB 10.6852129470889<br>USDT ERC20 0.351065807123881 | | | |
| 3.1.022604 | ALEXANDRE LOPES BARBOSA | ADDRESS REDACTED | | | AAVE 0.37704553<br>ADA 388.597897<br>BCH 0.09210769<br>BTC 0.0000000018776205 17<br>CEL 240.431982889297<br>LINK 12.64643078<br>MATIC 223.83203061<br>XLM 612.4190936 | | | |
| 3.1.022605 | ALEXANDRE LOPEZ | ADDRESS REDACTED | | | BNB 0.15158173111 7828<br>BTC 0.00168608793131836<br>USDC 496.161192659705 | | | |
| 3.1.022606 | ALEXANDRE LOPEZ | ADDRESS REDACTED | | Yes | ADA 630.24670054 8269<br>BTC 0.0406844545229354<br>CEL 100.74025168099<br>DOT 25.596766224043 2<br>EOS 1002.562431246 54<br>ETH 0.167835712566729<br>LINK 139.478487173 74<br>MATIC 3470.32848599203<br>USDC 27.0406704639537 | | | BTC 0.982728675462308<br>ETH 2.89724155451962 |
| 3.1.022607 | ALEXANDRE LOPEZ NAVARRO | ADDRESS REDACTED | | | BNB 0.0009755751155 48425<br>BTC 0.00029100795958361<br>CEL 0.6749072667 18876<br>DOT 0.0650437283556047<br>ETH 0.000812587054743001<br>MATIC 0.0966772327395199 | | | |
| 3.1.022608 | ALEXANDRE LORENZ WENZEL | ADDRESS REDACTED | | | AAVE 0.00228469796932538<br>ADA 0.15555470930141 1<br>BTC 0.00019512560817 7439<br>ETH 0.000399266115203239<br>LINK 0.03572689054 31954<br>MATIC 5616.79486473219<br>SOL 88.8411099151723<br>USDC 0.0644559191805 762 | | | |
| 3.1.022609 | ALEXANDRE LORES | ADDRESS REDACTED | | | BTC 0.41479912612 7687<br>CEL 203.890801109736<br>ETH 3.31389603485 61 | | | |
| 3.1.022610 | ALEXANDRE LORIDANT | ADDRESS REDACTED | | | BTC 0.00000000313669188<br>CEL 1.90060515336894<br>LTC 0.13244389<br>USDT ERC20 0.0000005803578612 47 | | | |
| 3.1.022611 | ALEXANDRE LORITE MONTILLA | ADDRESS REDACTED | | | XLM 1.44004053958 1<br>BTC 0.00033530007504178<br>CEL 0.914352161575 964<br>DOGE 48.5671669149065<br>ETH 0.00252214960679757<br>MATIC 11.66455464<br>USDT ERC20 23.653857 | | | |
| 3.1.022612 | ALEXANDRE LOT | ADDRESS REDACTED | | | BTC 0.00000057052750226 3 | | | |
| 3.1.022613 | ALEXANDRE LOUIS VICTOR DUTHIL | ADDRESS REDACTED | | | DOT 0.0701357840093519 | | | |
| 3.1.022614 | ALEXANDRE M GIGON | ADDRESS REDACTED | | | | ADA 20530<br>ETH 0.544306113341171<br>SOL 50.148 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.022615 | ALEXANDRE MACCARIO | ADDRESS REDACTED | | | BTC 0.0000196721253348739<br>CEL 8.2730393072804<br>ETH 0.127 | | | |
| 3.1.022616 | ALEXANDRE MACH | ADDRESS REDACTED | | | CEL 8.63314705119804<br>ETH 0.09922505<br>MCDAI 40 | | | |
| 3.1.022617 | ALEXANDRE MACLELLAN | ADDRESS REDACTED | | | MATIC 503.123206739681 | | | |
| 3.1.022618 | ALEXANDRE MADEJ | ADDRESS REDACTED | | | BTC 0.000109276400411672<br>CEL 23.550425465994<br>MCDAI 30<br>USDT.ERC20 1.01098698616055 | | | |
| 3.1.022619 | ALEXANDRE MAIA | ADDRESS REDACTED | | | BTC 0.27851804276080<br>CEL 63.782054391426A<br>ETH 0.209054431233433<br>LTC 0.9438604<br>USDC 175.180649 | | | |
| 3.1.022620 | ALEXANDRE MAILHARIEN | ADDRESS REDACTED | | | CEL 1.400207121755656<br>ETH 0.01148028941146343 | | | |
| 3.1.022621 | ALEXANDRE MAK | ADDRESS REDACTED | | | BTC 0.048883453507458<br>ETH 1.606901227741922<br>LINK 41.80474365461<br>MATIC 4656.46818170867<br>SNX 44.491551797949563 | | | |
| 3.1.022622 | ALEXANDRE MALISANI | ADDRESS REDACTED | | | BTC 0.0001509753847755<br>ETH 0.002571180796060648<br>USDC 0.5505443946864572 | | | |
| 3.1.022623 | ALEXANDRE MALLARD | ADDRESS REDACTED | | | BTC 0.001296006533290586<br>CEL 0.0729737754211666<br>ETH 0.0000052215649185593<br>LINK 0.68887425785581<br>LTC 0.16375877048956563 | | | |
| 3.1.022624 | ALEXANDRE MALLORY | ADDRESS REDACTED | | | BTC 0.0001611179082653775<br>MATIC 3.7317882324853655 | | | |
| 3.1.022625 | ALEXANDRE MALO | ADDRESS REDACTED | | | BTC 0.00000655450828222<br>CEL 52.490416991583585<br>ETH 0.00018879645248272<br>LTC 0.0002182842059182666 | | | |
| 3.1.022626 | ALEXANDRE MANAKYAN | ADDRESS REDACTED | | | ADA 0.00000051282012821<br>BNB 0.000000289127723571<br>BTC 0.000808900610320957<br>BUSD 0.0043<br>CEL 1793.691168834994<br>ETH 7.4667034600190967<br>USDC 28420.5454<br>ADA 0.46697620332094 | | | BTC 0.380650967413726<br>ETH 4.8138601619572B |
| 3.1.022627 | ALEXANDRE MANCINI | ADDRESS REDACTED | | Yes | BTC 0.0285602152537239<br>CEL 1313.416014300991<br>DOT 53.229348485877<br>ETH 1.7717230546389<br>USDC 10.49882270751844<br>XLM 0.1920029727254909 | | | |
| 3.1.022628 | ALEXANDRE MANUEL CASTELO BRANCO CORREIA LEITE | ADDRESS REDACTED | | | BTC 4.7061391411399E-06<br>ETH 0.0000008229336611589<br>USDC 12.338837215541669 | | | |
| 3.1.022629 | ALEXANDRE MANUEL DE CASTRO DA SILVA CLARA CARVALHO | ADDRESS REDACTED | | | BTC 0.00000025433531671739<br>ETH 0.16272534354229<br>LUNC 2.927359830339483<br>SOL 0.00001377664588895528 | | | |
| 3.1.022630 | ALEXANDRE MARCELINO | ADDRESS REDACTED | | | BAT 244.819234167<br>BCH 0.344660515<br>BTC 1.026117521662<br>CEL 148.076936050787876<br>ETH 9.800283772240988<br>LTC 0.80431101<br>XRP 412.388426524107 | | | |
| 3.1.022631 | ALEXANDRE MARCIL | ADDRESS REDACTED | | | BTC 0.039027791687404<br>ETH 0.2527280031453246<br>LUNC 6.0548429321631635 | | | |
| 3.1.022632 | ALEXANDRE MARION | ADDRESS REDACTED | | | BTC 0.24486675<br>CEL 989.352392394725<br>ETH 3.11548013<br>SGB 44.0538404401657<br>XRP 285.364896 | | | |
| 3.1.022633 | ALEXANDRE MARKO | ADDRESS REDACTED | | | BTC 0.000000005662832591<br>CEL 2.66813105997856<br>XRP 0.000000748136061776 | | | |
| 3.1.022634 | ALEXANDRE MARQUES | ADDRESS REDACTED | | | BTC 0.063213965942797<br>CEL 11.525399058126 | | | |
| 3.1.022635 | ALEXANDRE MARTEL | ADDRESS REDACTED | | | BTC 0.00080415820689268<br>CEL 0.077045292034808<br>ETH 0.0001394916877234 | | | |
| 3.1.022636 | ALEXANDRE MARTINS DE OLIVEIRA | ADDRESS REDACTED | | | BTC 0.0000017079910211401<br>ETH 0.0001691216060888025 | | | |
| 3.1.022637 | ALEXANDRE MASSA | ADDRESS REDACTED | | | KNC 0.012440219391265 | | | |
| 3.1.022638 | ALEXANDRE MASTROIANNI | ADDRESS REDACTED | | | BTC 0.0000040001266610328288<br>CEL 0.0618973538981349<br>DOT 0.009198025677747T<br>EOS 0.1156931495228653<br>LTC 0.0000000045013087E<br>USDT.ERC20 0.00507479254924622 | | | |
| 3.1.022639 | ALEXANDRE MATENCIO | ADDRESS REDACTED | | | CEL 6.2789842443544<br>ETH 0.00069187695631972 | | | |
| 3.1.022640 | ALEXANDRE MATHIEU | ADDRESS REDACTED | | | BTC 0.00116938<br>CEL 4.94550617903836<br>MATIC 84.97033454<br>XLM 37.6681627 | | | |
| 3.1.022641 | ALEXANDRE MATHIEU | ADDRESS REDACTED | | | BTC 0.011722784213734<br>CEL 5.454706207020B4 | | | |
| 3.1.022642 | ALEXANDRE MATHIEU BRUNO BOSQ | ADDRESS REDACTED | | | BTC 0.01191105<br>CEL 31.354625167437S<br>ETH 1.80001844<br>XRP 254.756892 | | | |
| 3.1.022643 | ALEXANDRE MATIC | ADDRESS REDACTED | | | ADA 27.4319670233264<br>BTC 0.0124065837611146<br>CEL 135.746369960238<br>ETH 0.368565102<br>MATIC 245.53068827 | | | |
| 3.1.022644 | ALEXANDRE MAUPOMÉ | ADDRESS REDACTED | | | BTC 0.00237951809300005<br>CEL 249.195126761855<br>COMP 0.547431921751502 | | | |
| 3.1.022645 | ALEXANDRE MAURO | ADDRESS REDACTED | | | BTC 0.00971518813968144<br>CEL 363.242514798616<br>ETH 0.120014632007591<br>LINK 7.472700894925<br>USDC 13060.420754071 | | | |
| 3.1.022646 | ALEXANDRE MAURY | ADDRESS REDACTED | | | CEL 0.51836378430260606<br>ETH 0.0100072914138176<br>MATIC 50.097031516244 | | | |
| 3.1.022647 | ALEXANDRE MAYER | ADDRESS REDACTED | | | BTC 0.000000005704699522<br>CEL 0.359029235032648<br>ETH 0.00051818381889260025<br>XRP 0.053517588793505T | | | |
| 3.1.022648 | ALEXANDRE MAZURE | ADDRESS REDACTED | | | BTC 0.016826033528493B<br>CEL 0.177756602229286<br>MATIC 67.953942352527 | | | |
| 3.1.022649 | ALEXANDRE MAZY | ADDRESS REDACTED | | | BTC 0.00145131067270395<br>CEL 3.373609749102T<br>ETH 0.000253445902449748<br>LUNC 4.0136123961211T6<br>MATIC 0.301249387492404 | | | |
| 3.1.022650 | ALEXANDRE MÉ | ADDRESS REDACTED | | | BTC 0.0000025035145203909<br>DOT 0.01176631272730705<br>ETH 0.00060634533707885B1<br>MATIC 0.28087080472222T<br>USDC 0.08431141184653<br>XRP 0.2391573116514467 | | | |
| 3.1.022651 | ALEXANDRE MEGNA | ADDRESS REDACTED | | | BAT 328.25422763<br>BTC 0.09840338100087B26<br>CEL 3.8942566621977<br>ETH 2.43448274076013<br>LINK 30.138506100429<br>XLM 1180.9853543 | | | |

Debtor Name: Celsius Network LLC

Non-Priority Unsecured Retail Customer Claims

Case Number: 22-10964

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.022652 | ALEXANDRE MERCER | ADDRESS REDACTED | | | BTC 0.0566246762642795<br>CEL 1.00420574411184<br>ETH 1.0441799609069 | | | |
| 3.1.022653 | ALEXANDRE MERY | ADDRESS REDACTED | | | BTC 0.0000000928711346<br>CEL 0.01410441436476<br>ETH 0.0014031629 | | | |
| 3.1.022654 | ALEXANDRE METEV | ADDRESS REDACTED | | | BTC 0.0000018707360764<br>CEL 3.1137130411688<br>ETH 0.00001900219218298<br>LINK 0.000558825668032063<br>USDC 9.54275855820804 | | | |
| 3.1.022655 | ALEXANDRE METZLER | ADDRESS REDACTED | | | BTC 0.0879592518218229 | | | |
| 3.1.022656 | ALEXANDRE MIACHON | ADDRESS REDACTED | | | CEL 14.6520976700976<br>MCDAI 40<br>SNX 33.14957 | | | |
| 3.1.022657 | ALEXANDRE MICHEL | ADDRESS REDACTED | | | CEL 3.61802809216693<br>USDC 90.2994079520919 | | | |
| 3.1.022658 | ALEXANDRE MICHEL | ADDRESS REDACTED | | | ADA 649.523974967055<br>BTC 0.0925815131163758<br>DOT 34.208342704528<br>ETH 0.000443445376201535 | | | |
| 3.1.022659 | ALEXANDRE MICHEL ANGELO MORVANT | ADDRESS REDACTED | | | AVAX 0.00909789800554764<br>BTC 0.00017504962773272<br>CEL 0.0585911729432159<br>ETH 0.00171728349060681<br>SOL 0.0200872814814078 | | | |
| 3.1.022660 | ALEXANDRE MILOUCHEV | ADDRESS REDACTED | | | BTC 1.00000001<br>CEL 3079.30580908613<br>ETH 8.2452600176036 | | | |
| 3.1.022661 | ALEXANDRE MIMIEUR | ADDRESS REDACTED | | | BTC 0.0000894011216679<br>MATIC 10.5167827734482<br>USDC 68.2064773904811 | | | |
| 3.1.022662 | ALEXANDRE MIREK | ADDRESS REDACTED | | | BTC 0.0000030384164201S2<br>CEL 0.19617375866294 | | | |
| 3.1.022663 | ALEXANDRE MOLINA BARRAGAN | ADDRESS REDACTED | | | CEL 12.1277196367174<br>ETH 0.17327154 | | | |
| 3.1.022664 | ALEXANDRE MONNENS | ADDRESS REDACTED | | | USDT ERC20 0.0014033688268552 | | | |
| 3.1.022665 | ALEXANDRE MONNET | ADDRESS REDACTED | | | BTC 0.0327867663826821<br>DOT 0.0071326909414832<br>ETH 0.440320100920901 | | | |
| 3.1.022666 | ALEXANDRE MONNIER | ADDRESS REDACTED | | | BTC 0.00474088982284646 | | | |
| 3.1.022667 | ALEXANDRE MONSEUR | ADDRESS REDACTED | | | ADA 0.401219720993523<br>BTC 0.00011268451510957<br>CEL 0.0289415729990637<br>DASH 0.000088588365248232<br>DOT 0.0397219590385397<br>ETH 0.000078857199153595<br>LINK 0.0242397034511455<br>MATIC 0.00369448310725144<br>XRP 0.0358696046143511 | | | |
| 3.1.022668 | ALEXANDRE MONTIEL | ADDRESS REDACTED | | | BTC 0.00000038633886710145<br>ETH 0.00036054811030901B<br>USDC 7.93450836400904<br>USDT ERC20 0.65243000442856B | | | |
| 3.1.022669 | ALEXANDRE MONTIEL | ADDRESS REDACTED | | | USDC 0.380144267439083 | | | |
| 3.1.022670 | ALEXANDRE MORAIS | ADDRESS REDACTED | | | BTC 0.0000049898763110996<br>CEL 0.43016643036719 | | | |
| 3.1.022671 | ALEXANDRE MOREAU | ADDRESS REDACTED | | | EOS 11.791099675871<br>ADA 0.075542538897502<br>BNB 0.00000119464708219P<br>BTC 0.000000612116747419<br>USDT ERC20 0.40407023068103P | | | |
| 3.1.022672 | ALEXANDRE MOREIRA | ADDRESS REDACTED | | Yes | ADA 0.70151462792883Z<br>BTC 0.000007070121241742<br>DOT 0.0063718100743759<br>ETH 0.000044259226261141<br>LINK 0.034423144652575B<br>OMG 0.0000553042554199547<br>MATIC 0.001084749450640863<br>USDC 0.00063883243067367 | | | ETH 3.40435216877786 |
| 3.1.022673 | ALEXANDRE MOREL | ADDRESS REDACTED | | | ADA 0.008201<br>CEL 0.0800714641316705<br>DOT 0.00034593<br>MATIC 0.00491715<br>SNX 0.00166178 | | | |
| 3.1.022674 | ALEXANDRE MORICE | ADDRESS REDACTED | | | EOS 0.0197384440283699<br>ETH 0.0001360571509461875<br>LINK 0.00607124364282704<br>USDT ERC20 0.021080842835004<br>XLM 0.1109091081474B7 | | | |
| 3.1.022675 | ALEXANDRE MORIN LAPRISE | ADDRESS REDACTED | | | BTC 0.0000000895516291<br>CEL 14362.311300139<br>SNX 1000 | | | |
| 3.1.022676 | ALEXANDRE MORTE | ADDRESS REDACTED | | | BTC 0.000000717793544324<br>USDC 0.24046341507255S | | | |
| 3.1.022677 | ALEXANDRE MORTIER | ADDRESS REDACTED | | | LYNCH 0.13174504555865<br>CEL 1066.68821930547<br>DOT 0.4811882241787D4 | | | |
| 3.1.022678 | ALEXANDRE MORZY | ADDRESS REDACTED | | | ADA 1.33295874845907<br>AVAX 0.00711187795207236<br>BAT 0.125935878628862<br>BCH 0.000000002388787249<br>BNB 0.001800204158420S8<br>BSV 0.00000000549724332T<br>BTC 0.09964258777768T7<br>CEL 0.0102287876757SB72<br>EOS 0.00998281510580006<br>ETH 0.0013112051426J37<br>KNC 0.0084042865870063A<br>LTC 0.0115860247413048<br>LUNC 0.000000647156395708<br>MATIC 0.00225376437706976<br>PAX 0.137765029487179<br>PAXG 0.000060363594693T4<br>SOL 0.0191287978698T7<br>XLM 0.357664460709311<br>XRP 0.0000007820056630D5 | | | |
| 3.1.022679 | ALEXANDRE MOSHKOV | ADDRESS REDACTED | | | CEL 0.000005564417170975 | | | |
| 3.1.022680 | ALEXANDRE MOTA | ADDRESS REDACTED | | | BTC 0.0000489551639915082<br>CEL 0.00009609344916200H6<br>USDC 0.0259194291277691<br>USDT ERC20 0.4075455687467S | | | |
| 3.1.022681 | ALEXANDRE MOTA | ADDRESS REDACTED | | | BTC 0.00000167505572517A<br>CEL 1.0620008684497<br>TUSD 0.0399454268187454<br>USDC 0.498026879064543 | | | |
| 3.1.022682 | ALEXANDRE MUSZYNSKI | ADDRESS REDACTED | | | CEL 0.238641083139621<br>MATIC 56.3209664260588 | | | |
| 3.1.022683 | ALEXANDRE NADEAU | ADDRESS REDACTED | | | BTC 0.0222243866092046<br>ETH 0.219635920762665 | | | |
| 3.1.022684 | ALEXANDRE NAPPEZ | ADDRESS REDACTED | | | ADA 2346.316254<br>BTC 0.0680581646596B3<br>CEL 30409.967462976<br>ETH 10.10688666<br>LINK 78.88<br>LUNC 74.163627<br>MANA 1010.75392404<br>MATIC 1244.7625<br>MCDAI 30<br>SGB 2209.082<br>SNX 115.13401<br>USDC 0.08535 | | | |
| 3.1.022685 | ALEXANDRE NAU-DIONNE | ADDRESS REDACTED | | | ADA 0.092155429805163T<br>AVAX 0.98361252117003A<br>BTC 0.017273193569334292<br>DOT 0.00785775500554815<br>ETH 0.21381090269391<br>LUNC 0.7090504055466667<br>SOL 0.0158644763701722<br>USDC 486.147161288366 | | | |
| 3.1.022686 | ALEXANDRE NEEL | ADDRESS REDACTED | | | CEL 6.54066899169577<br>MATIC 2.39652811502249<br>SNX 0.315674674959987<br>USDT ERC20 0.5 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.022687 | ALEXANDRE NEUMAN | ADDRESS REDACTED | | | BTC 0.0262313224222505 USDC 603.021900780771 | | | |
| 3.1.022688 | ALEXANDRE NEVES | ADDRESS REDACTED | | | ETH 0.00100278923.3724 | | | |
| 3.1.022689 | ALEXANDRE NICOLAS | ADDRESS REDACTED | | | BTC 0.000521035890657442 CEL 35.6579610806523 | | | |
| 3.1.022690 | ALEXANDRE NION | ADDRESS REDACTED | | | CEL 0.16380947488826 ETH 0.00000563625157196 MCDAI 70.5365540668385 | | | |
| 3.1.022691 | ALEXANDRE NIVETTE | ADDRESS REDACTED | | | BTC 2.46945980036499E-06 USDC 0.00085937241787548 | | | |
| 3.1.022692 | ALEXANDRE NOBRE | ADDRESS REDACTED | | | BTC 0.000001435529146849 CEL 0.0302049383821018 USDC 0.89461007658054 | | | |
| 3.1.022693 | ALEXANDRE NOEL | ADDRESS REDACTED | | | DOGE 0.000510528458401089 CEL 0.21115288598399 ZEC 0.00000004564027542 | | | |
| 3.1.022694 | ALEXANDRE NOLA | ADDRESS REDACTED | | | ADA 225.97803173936 BTC 0.0173325935828876 DOT 3.0177303372988 USDT ERC20 1098.31903106591 | | | |
| 3.1.022695 | ALEXANDRE NORMAND | ADDRESS REDACTED | | | BTC 0.205247293979736 ETH 3.484125525215743 MCDAI 42.7211532826326 | | | |
| 3.1.022696 | ALEXANDRE NUNES | ADDRESS REDACTED | | | CEL 206.250021175652 | | | |
| 3.1.022697 | ALEXANDRE NUNES | ADDRESS REDACTED | | | BTC 0.000510104373566452 CEL 0.0143773411777483 ETH 0.196834508049665 MCDAI 42.7211522826326 | | | |
| 3.1.022698 | ALEXANDRE ORCEL | ADDRESS REDACTED | | | BTC 0.0056847122421495 ETH 0.000495209082292731 SOL 4.16466025579024 USDC 306.252352645829 | | | |
| 3.1.022699 | ALEXANDRE ORFÈVRE | ADDRESS REDACTED | | | BTC 0.000581937052217041 CEL 0.20621013815421 USDC 0.00000030650361200 | | | |
| 3.1.022700 | ALEXANDRE ORTEGA | ADDRESS REDACTED | | | CEL 0.0263346133794994 | | | |
| 3.1.022701 | ALEXANDRE OUCHAKOV | ADDRESS REDACTED | | | ADA 702.239493065163 BTC 0.0236470477809101 DOT 41.7443206303891 ETH 0.146890548138113 MATIC 463.495984123382 USDC 0.801343766846734 | ETH 0.165551929237439 | | |
| 3.1.022702 | ALEXANDRE OUEDRAOGO | ADDRESS REDACTED | | | BTC 0.000005564425256474 DASH 0.005065856290655954 LTC 0.000998822357161813 | | | |
| 3.1.022703 | ALEXANDRE OULKHANOW | ADDRESS REDACTED | | | BTC 0.01472060942745.71 | | | |
| 3.1.022704 | ALEXANDRE PANNIER | ADDRESS REDACTED | | | BTC 0.01420194029419009 CEL 0.0118362222520086 USDC 0.0750017136603391 USDT ERC20 0.00136493208044683 ZEC 0.000241921667672557 | | | |
| 3.1.022705 | ALEXANDRE PANTAINE | ADDRESS REDACTED | | | BTC 0.0189206889788814 CEL 0.2467224652149 S DOT 11.3375386273534 ETH 2.81439294360242 USDC 282.388728710988 | | | |
| 3.1.022706 | ALEXANDRE PARENT-DELISLE | ADDRESS REDACTED | | | BTC 0.00264492170476364 CEL 3.53667522818715 ETH 0.00034968246949028 USDC 10 | | | |
| 3.1.022707 | ALEXANDRE PARIS | ADDRESS REDACTED | | | BTC 0.00004450276420389 CEL 0.456307439203978 | | | |
| 3.1.022708 | ALEXANDRE PARRAT | ADDRESS REDACTED | | | BTC 0.00000000300810392418 CEL 0.0293622933783779 | | | |
| 3.1.022709 | ALEXANDRE PASCAL | ADDRESS REDACTED | | | BTC 0.000002350979770506 | | | |
| 3.1.022710 | ALEXANDRE PASQUIER | ADDRESS REDACTED | | | CEL 23.2639030021502 MCDAI 40 | | | |
| 3.1.022711 | ALEXANDRE PASTOR FOZ | ADDRESS REDACTED | | | BNB 0.517624049383144 BTC 0.0680864488355656 CEL 8.7738600420342 ETH 0.49955853181407 LUNC 0.0124717756643339 | | | |
| 3.1.022712 | ALEXANDRE PATRICK HOTOIS | ADDRESS REDACTED | | | BTC 0.001194483150466556 | | | |
| 3.1.022713 | ALEXANDRE PAUL | ADDRESS REDACTED | | | BTC 0.00000117382819747 CEL 22.6812706807203 | | | |
| 3.1.022714 | ALEXANDRE PAUL EMILE STANTINA | ADDRESS REDACTED | | | BTC 0.042833736137274 | | | |
| 3.1.022715 | ALEXANDRE PAVLUCK | ADDRESS REDACTED | | | USDC 0.924115552990374 | | | |
| 3.1.022716 | ALEXANDRE PEPIN | ADDRESS REDACTED | | | BTC 0.00074856 CEL 6.485356436741.35 | | | |
| 3.1.022717 | ALEXANDRE PEPIN | ADDRESS REDACTED | | | BAT 30.6690343 BTC 0.00109945307363278 CEL 61.7055615097306 MATIC 539.59984 SNX 64.103 XLM 221.3435858 | | | |
| 3.1.022718 | ALEXANDRE PEREIRA | ADDRESS REDACTED | | | MCDAI 0.0934611687823224 | | | |
| 3.1.022719 | ALEXANDRE PEREIRA | ADDRESS REDACTED | | | BTC 0.00084416587303963 CEL 0.557537889089 USDT ERC20 2.92063885304163 XLM 489.976109838798 | | | |
| 3.1.022720 | ALEXANDRE PEREY | ADDRESS REDACTED | | | CEL 1.82549339385053 DOT 4.37593653334339 | | | |
| 3.1.022721 | ALEXANDRE PEREZ | ADDRESS REDACTED | | | MATIC 44.3788667243124 BTC 0.00000143850270054 CEL 1.15565469717606 ETH 0.00010606515012127 LTC 0.05261309160680532 | | | |
| 3.1.022722 | ALEXANDRE PESHEVSKI | ADDRESS REDACTED | | | BTC 0.000505440869669918 CEL 0.498350800683107 USDT ERC20 0.022046085423619.3 | | | |
| 3.1.022723 | ALEXANDRE PETRACHINI | ADDRESS REDACTED | | | BTC 0.001848985555521167 CEL 529.582167410369 ETH 0.000003687491629791 | | | |
| 3.1.022724 | ALEXANDRE PEYRIN | ADDRESS REDACTED | | | BTC 0.000000000662283794 CEL 0.003760245720006.78 USDC 0.696788441236885 | | | |
| 3.1.022725 | ALEXANDRE PICARD | ADDRESS REDACTED | | | ADA 186.418183258238 BTC 0.867111561240266 CEL 6.3471906688275.6 DOT 42.891199359048.2 ETH 2.2625074141481.1 LINK 102.98630234936 MATIC 412.568252669257 USDC 3.7306094126221 XLM 1543.2464982 XRP 5162.389276988.03 ZEC 3.33554572 | | | |
| 3.1.022726 | ALEXANDRE PIERRE DAGUE | ADDRESS REDACTED | | | AVAX 0.0042993230061278 BTC 0.000000007681127245 CEL 1.56642060883103 LUNC 7.45233085698506 USDC 0.951659267492333 | | | |
| 3.1.022727 | ALEXANDRE PIERRE DONAT PAYOT | ADDRESS REDACTED | | | BTC 1.21091361094319E-05 | | | |
| 3.1.022728 | ALEXANDRE PIERRE FRANCOIS BUFFAT | ADDRESS REDACTED | | | BTC 0.0221130766776365 ETH 0.000224989635271494 SOL 10.0833822561194 | | | |
| 3.1.022729 | ALEXANDRE PIERRE JEAN AUNEAU | ADDRESS REDACTED | | | BTC 0.000006132060023554 CEL 1.56996623329174 ETH 0.000117188089375.12 USDT ERC20 1.39731026920362 | | | |
| 3.1.022730 | ALEXANDRE PIERRE R KECH | ADDRESS REDACTED | | Yes | BTC 0.0040633857914804 CEL 3432.12464863919 ETH 0.00056140880650954 USDC 0.000005502565693866 USDT ERC20 0.00689957944607635 | | | BTC 2.76780199782658 |
| 3.1.022731 | ALEXANDRE PIERRE VINCENTE CHARREAU | ADDRESS REDACTED | | | ETH 0.00140360237304189 | | | |
| 3.1.022732 | ALEXANDRE PINTO | ADDRESS REDACTED | | | CEL 2.338239585570523 ETH 0.0351748657950373 | | | |
| 3.1.022733 | ALEXANDRE PINTO | ADDRESS REDACTED | | | CEL 150.724127140603 LINK 0.766917311499378 UNI 0.119135230821568 USDC 232.228069536813 | | | |
| 3.1.022734 | ALEXANDRE PISCAGLIA | ADDRESS REDACTED | | | BTC 0.0005560465912394221 ETH 1.10263815770287 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.022735 | ALEXANDRE RITA | ADDRESS REDACTED | | | EOS 4.19659912567587<br>USDT ERC20 1.34841003209768 | | | |
| 3.1.022736 | ALEXANDRE PLANCHON | ADDRESS REDACTED | | | ADA 294.96915247585<br>BNB 1.05526561090798<br>BTC 0.0234479262514577<br>CEL 2068.44289577472<br>ETH 0.00106897985209007<br>LINK 18.7477036495205<br>LTC 1.04265069216045<br>USDC 51369.727203870B<br>XRP 0.253433749046149 | | | |
| 3.1.022737 | ALEXANDRE PLASSE | ADDRESS REDACTED | | | BTC 0.00015872<br>CEL 0.254755724482258<br>EOS 4.7134 | | | |
| 3.1.022738 | ALEXANDRE PONCET | ADDRESS REDACTED | | | BTC 0.0000594925436D109<br>CEL 0.28735508937379<br>ETH 0.000187036649558434 | | | |
| 3.1.022739 | ALEXANDRE PONT | ADDRESS REDACTED | | | BTC 0.0000038052966487<br>CEL 0.00139173173753181<br>DOT 2.13124900339569E-05<br>ETH 0.00125679780185443<br>LTC 0.0005936643989177996<br>MCDH 0.0160276707424338<br>OMG 0.00584369151080212<br>SNX 0.00626033330910794 | | | |
| 3.1.022740 | ALEXANDRE POPESCU | ADDRESS REDACTED | | | BNB 0.57578099443786<br>BTC 0.22239305219B949<br>ETH 2.96680618496D53<br>USDC 3.94423277784477 | | | |
| 3.1.022741 | ALEXANDRE POTTIER | ADDRESS REDACTED | | | BTC 0.00243430481291556<br>CEL 2.7305761986243S<br>USDC 470.659430401572 | | | |
| 3.1.022742 | ALEXANDRE POUCHET | ADDRESS REDACTED | | | BTC 0.000590697213090735<br>CEL 380.407211831788<br>USDC 5089.2781 | | | |
| 3.1.022743 | ALEXANDRE PRESCOTT-CORNEJO | ADDRESS REDACTED | | | ADA 363.461858672715<br>BTC 0.156834075644695<br>DOT 5.4941581753858<br>ETH 3.73387231908993<br>MATIC 56.6895353316744<br>USDC 182.396386774959 | | | |
| 3.1.022744 | ALEXANDRE PRIEUR | ADDRESS REDACTED | | | CEL 0.06178376417246995 | | | |
| 3.1.022745 | ALEXANDRE PROUTEAU | ADDRESS REDACTED | | | BCH 0.5123835163449T4<br>BTC 0.05775356160059975<br>CEL 26.732266134B304<br>DASH 1.7400038518251J<br>EOS 9.68109483537925<br>ETC 0.3128101296699S<br>ETH 0.7770181559413J4<br>LTC 2.11338886270B24<br>MCDH 40.1051845131813<br>SGB 252.83852607609B<br>USDC 167.536854452383<br>XLM 2718.1184D450093<br>XRP 1768.7485013002<br>ZEC 1.025194366593JI<br>ZRX 250.71371356176S | | | |
| 3.1.022746 | ALEXANDRE PRUD'HOMME-MORAND | ADDRESS REDACTED | | | ADA 129.987808077613<br>AVAX 3.128953063638<br>BTC 0.0000097033042489<br>DOT 0.0352722005772638<br>ETH 0.10251739906614<br>MATIC 440.715083709466<br>SOL 6.80264445733232<br>USDC 92.4809855613116 | | | |
| 3.1.022747 | ALEXANDRE QUINART | ADDRESS REDACTED | | | CEL 0.751057757281782<br>PARG 0.000075589294005429 | | | |
| 3.1.022748 | ALEXANDRE RAINBEAUX | ADDRESS REDACTED | | | BTC 0.052962102819513S<br>ETH 0.0003630041442B1712 | | | |
| 3.1.022749 | ALEXANDRE RAMOS OLIVEIRA | ADDRESS REDACTED | | | BTC 0.01717B92424148<br>CEL 0.0478910679075044<br>ETH 0.00157407932100514 | | | |
| 3.1.022750 | ALEXANDRE RANDRIARIVONJY | ADDRESS REDACTED | | | LTC 0.004044432607B8641 | | | |
| 3.1.022751 | ALEXANDRE RASPAIL | ADDRESS REDACTED | | | ETH 0.0007774385564711142 | | | |
| 3.1.022752 | ALEXANDRE RASSINOUX | ADDRESS REDACTED | | | BTC 0.001367427868179S<br>CEL 51.4977409274158<br>DOT 40.224<br>USDC 1105.513171 | | | |
| 3.1.022753 | ALEXANDRE RAUBER | ADDRESS REDACTED | | | CEL 0.73584667984388S<br>ETH 0.7525849007132<br>LINK 10.5050340729841 | | | |
| 3.1.022754 | ALEXANDRE RAVOIRE | ADDRESS REDACTED | | | CEL 1.390791299364B9 | | | |
| 3.1.022755 | ALEXANDRE RAZAT | ADDRESS REDACTED | | | BCH 0.02922319499614J8<br>BTC 0.00001269144800782T<br>CEL 1.1931907109589Z<br>COMP 0.01238013674132S<br>ETC 0.00045390702027B272<br>ETH 0.00014386203776455T<br>XLM 26.537480B322893 | | | |
| 3.1.022756 | ALEXANDRE REDON | ADDRESS REDACTED | | | BTC 0.00400781398813775<br>ETH 7.3371417593742Z | | | |
| 3.1.022757 | ALEXANDRE RÉGIS | ADDRESS REDACTED | | | BTC 0.0010562115803037G<br>CEL 17.4345104944356<br>DASH 0.2807832961512J<br>ETH 0.28928070901619<br>LTC 0.4413<br>XLM 495.681536032751<br>XRP 226.139936466565 | | | |
| 3.1.022758 | ALEXANDRE REIS | ADDRESS REDACTED | | | ADA 502.310031<br>BTC 0.001073237362496<br>CEL 23.82785580B4469<br>ETH 0.2263642 | | | |
| 3.1.022759 | ALEXANDRE RENE ANTONIN OLIVIE | ADDRESS REDACTED | | | AVAX 0.0897180758945191<br>BTC 0.0001421432046155<br>ETH 0.00794916968569399 | | | |
| 3.1.022760 | ALEXANDRE RENE GOLFIER | ADDRESS REDACTED | | | CEL 0.3943586788662J4<br>ETH 0.01661744 | | | |
| 3.1.022761 | ALEXANDRE RENON | ADDRESS REDACTED | | | BTC 0.00000608629165390Z<br>DOT 0.00498029447997646<br>ETH 0.00024659238408037J<br>USDC 0.00260690757B63607<br>XLM 0.000241212427517132 | | | |
| 3.1.022762 | ALEXANDRE REOL | ADDRESS REDACTED | | | BTC 7.726038401349990.07<br>CEL 0.092191777460B612<br>USDT ERC20 0.595503017370S3S | | | |
| 3.1.022763 | ALEXANDRE RIBEIRO | ADDRESS REDACTED | | | BTC 0.000000002415844903 | | | |
| 3.1.022764 | ALEXANDRE RIBEIRO | ADDRESS REDACTED | | | BCH 0.00000000126506672<br>BTC 0.000005487527158015<br>CEL 2.5505140518529<br>LTC 0.000000001427460561<br>XRP 0.000000089022330557 | | | |
| 3.1.022765 | ALEXANDRE RICARDO ANTUNES HENRIQUES | ADDRESS REDACTED | | | BTC 0.00015065890910797I<br>ETH 0.000014047618612546<br>USDT ERC20 3.86072357925581 | | | |
| 3.1.022766 | ALEXANDRE RICARDO NUNES ABREU | ADDRESS REDACTED | | | ETC 0.00147080631B298794<br>ETH 0.0005596852746422D1 | | | |
| 3.1.022767 | ALEXANDRE RICHARD | ADDRESS REDACTED | | | BAT 2797.38515081<br>BTC 0.0004942330515202392<br>CEL 1439.79419966B68<br>DASH 20.47942459<br>MCDAI 40<br>OMG 451.67<br>SNX 290.17469185439 | | | |
| 3.1.022768 | ALEXANDRE RICHER | ADDRESS REDACTED | | | ETH 0.00785332442607101 | | | |
| 3.1.022769 | ALEXANDRE RIERA | ADDRESS REDACTED | | | BTC 0.000000006386620649<br>CEL 0.02600222454899826<br>USDT ERC20 328.087673647046 | | | |
| 3.1.022770 | ALEXANDRE RIGNAULT | ADDRESS REDACTED | | | BNB 0.00000053<br>BTC 0.000000007792061036<br>CEL 634.261185605644 | | | |
| 3.1.022771 | ALEXANDRE ROBERT IDARECI | ADDRESS REDACTED | | | USDC 53.6714010561916 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.022772 | ALEXANDRE ROBERT PAUL VIOLA | ADDRESS REDACTED | | | BTC 0.0282960499537331<br>CEL 11.9703734923191<br>DOT 9.7767423682905405<br>ETH 1.31356358817601<br>USDC 1257.01413841749 | | | |
| 3.1.022773 | ALEXANDRE ROBINNE | ADDRESS REDACTED | | | BTC 0.001484833160069<br>USDC 5611.83970761924 | | | |
| 3.1.022774 | ALEXANDRE ROCHTCHINE | ADDRESS REDACTED | | | CEL 1.15316882753898<br>SGB 119.35769834853<br>XRP 805.557851563651 | | | |
| 3.1.022775 | ALEXANDRE RODRIGUEZ | ADDRESS REDACTED | | | CEL 0.383545089109531<br>ETH 0.0511279741420406 | | | |
| 3.1.022776 | ALEXANDRE ROGER | ADDRESS REDACTED | | | CEL 18.8049193980844 | | | |
| 3.1.022777 | ALEXANDRE ROLLAND | ADDRESS REDACTED | | | BTC 0.000042432465864422<br>CEL 3.72795886673652<br>USDT ERC20 0.90107901786117<br>XLM 0.0000009 | | | |
| 3.1.022778 | ALEXANDRE ROMAN | ADDRESS REDACTED | | | CEL 13.98815548178V2 | | | |
| 3.1.022779 | ALEXANDRE ROMANKOV | ADDRESS REDACTED | | | BTC 0.000000328009091841<br>DOT 0.034524934473494B | | | |
| 3.1.022780 | ALEXANDRE ROSA | ADDRESS REDACTED | | | BTC 0.000035389704338706<br>USDT ERC20 0.00098095099751215 | | | |
| 3.1.022781 | ALEXANDRE ROSSEE | ADDRESS REDACTED | | | ADA 1053.21718979935<br>BTC 0.90342559971B363<br>CEL 266.391966948919<br>EOS 9.527760502971V7<br>ETH 0.2184198826763<br>MCDAI 26.6036976966391<br>USDT ERC20 0.00000053755085909<br>XLM 1825.7872749947B | | | |
| 3.1.022782 | ALEXANDRE ROSSI | ADDRESS REDACTED | | | CEL 0.0474238466323671<br>CEL 0.638583118833571<br>ETH 1.3772247569317<br>KNC 110.68027330164 | | | |
| 3.1.022783 | ALEXANDRE ROSSI | ADDRESS REDACTED | | | | | | |
| 3.1.022784 | ALEXANDRE ROY | ADDRESS REDACTED | | | ADA 470.558406599658<br>BTC 0.00001996590102B762<br>CEL 182.839172468957<br>USDC 25693.2373160905 | | | |
| 3.1.022785 | ALEXANDRE ROY RICHARD | ADDRESS REDACTED | | | ADA 0.23701287357361<br>CEL 0.681720489150806<br>USDT ERC20 3.63364959633758 | | | |
| 3.1.022786 | ALEXANDRE ROY-RINGUETTE | ADDRESS REDACTED | | | BTC 0.00791420647819114 | | | |
| 3.1.022787 | ALEXANDRE RUELLAN | ADDRESS REDACTED | | | BTC 0.00109716848420052<br>USDC 465.509223908373 | | | |
| 3.1.022788 | ALEXANDRE RUSCART | ADDRESS REDACTED | | | BTC 0.000000008131100931<br>CEL 102.48987113077 | | | |
| 3.1.022789 | ALEXANDRE RUSSO | ADDRESS REDACTED | | | AVAX 1.01698599825746<br>BTC 0.0151118350439377<br>CEL 0.634628682513057<br>DOT 1.59816306923222<br>ETH 0.21121497685B985 | | | |
| 3.1.022790 | ALEXANDRE RUSSOTTO | ADDRESS REDACTED | | | BTC 0.000000003811563169<br>CEL 0.0393095240903107<br>XRP 368.450091437975 | | | |
| 3.1.022791 | ALEXANDRE SABARDU | ADDRESS REDACTED | | | BNB 0.00064914008146136<br>BTC 0.000000508136576747<br>USDT ERC20 0.614130414843 | | | |
| 3.1.022792 | ALEXANDRE SALAS | ADDRESS REDACTED | | | ADA 19.9884089767366 | | | |
| 3.1.022793 | ALEXANDRE SALEH | ADDRESS REDACTED | | | BTC 0.000000003112986264<br>CEL 0.11459939452B302<br>DASH 0.000000038888888B6<br>TUSD 0.0734077259508737<br>UNI 0.016470469751797<br>USDC 0.0262049214378182 | | | |
| 3.1.022794 | ALEXANDRE SALLEZ | ADDRESS REDACTED | | | BNB 0.0252572717S2759<br>CEL 23.7559675507133<br>USDC 26.23215089B733 | | | |
| 3.1.022795 | ALEXANDRE SANTOS | ADDRESS REDACTED | | | BTC 0.174077859031439<br>ETH 2.07084349117568 | | | |
| 3.1.022796 | ALEXANDRE SANTOS | ADDRESS REDACTED | | | BTC 0.00086119058541365B<br>DOT 15.9164958638541 | | | |
| 3.1.022797 | ALEXANDRE SANTOS SOUSA | ADDRESS REDACTED | | | ETH 0.0875470633181595 | | | |
| 3.1.022798 | ALEXANDRE SAVREUX | ADDRESS REDACTED | | | BTC 0.00006490178629145V2<br>CEL 35.1685780039191<br>ETH 0.756 | | | |
| 3.1.022799 | ALEXANDRE SCHROEDER | ADDRESS REDACTED | | | PAXG 19.4438915101168<br>USDC 0.105218325289377<br>USDT ERC20 0.0050296444234830B | | | |
| 3.1.022800 | ALEXANDRE SENECHAL | ADDRESS REDACTED | | | USDC 524.8814548575998 | | | |
| 3.1.022801 | ALEXANDRE SERRA | ADDRESS REDACTED | | | BTC 0.00182930814555468<br>CEL 20.977775687264<br>USDC 546.87B2B924751<br>XLM 421.78706375552 | | | |
| 3.1.022802 | ALEXANDRE SEYMAND | ADDRESS REDACTED | | | AAVE 0.34452573476649<br>ADA 0.10270178057178B<br>BTC 0.0965330401522427<br>CEL 312.75116138B699<br>ETH 1.9424024881364<br>LUNC 6.26920194927653<br>SNX 24.1952971727184<br>USDC 5.90952225922228<br>XLM 21.912292362131G | | | |
| 3.1.022803 | ALEXANDRE SILVA | ADDRESS REDACTED | | | CEL 11.1263781990965<br>ETH 2.00732593623635<br>LINK 8.35493344951828 | | | |
| 3.1.022804 | ALEXANDRE SILVA | ADDRESS REDACTED | | | USDC 2.78372526605552 | | | |
| 3.1.022805 | ALEXANDRE SILVA | ADDRESS REDACTED | | | ADA 0.176023853466323<br>BTC 0.000115034718144S5<br>CEL 0.0160069653768436<br>ETH 0.00180546661819139<br>MATIC 0.172116857B17782<br>SOL 0.0093993732231G6<br>USDC 0.508206228761637 | | | |
| 3.1.022806 | ALEXANDRE SIMAILLAUD | ADDRESS REDACTED | | | USDT ERC20 1.41689460716968 | | | |
| 3.1.022807 | ALEXANDRE SIMARD | ADDRESS REDACTED | | | BTC 0.000632928773271186<br>CEL 3.42426848B4707<br>ETC 0.0147483068968503<br>LTC 1.41832353230011 | | | |
| 3.1.022808 | ALEXANDRE SIMON | ADDRESS REDACTED | | | LTC 0.27340443240792 | | | |
| 3.1.022809 | ALEXANDRE SKVORTSOV | ADDRESS REDACTED | | | BTC 0.000009363787231483<br>USDT ERC20 0.025308211445423G | | | |
| 3.1.022810 | ALEXANDRE SOUSA | ADDRESS REDACTED | | | MCDAI 30 | | | |
| 3.1.022811 | ALEXANDRE SOUSA | ADDRESS REDACTED | | | CEL 0.0133550963008S2 | | | |
| 3.1.022812 | ALEXANDRE SOUSA FERNANDES | ADDRESS REDACTED | | | BTC 0.001739298058616875<br>CEL 65.0588488459124<br>USDC 3140.667357 | | | |
| 3.1.022813 | ALEXANDRE SOUTO | ADDRESS REDACTED | | | BTC 0.000000054646661669<br>BUSD 0.375465964916035<br>CEL 0.578790179178243<br>ETH 0.00150710166647047 | | | |
| 3.1.022814 | ALEXANDRE STAVROU | ADDRESS REDACTED | | | BTC 0.00000000387981331 | | | |
| 3.1.022815 | ALEXANDRE ST-DENIS | ADDRESS REDACTED | | | CEL 0.0311214700807765 | | | |
| 3.1.022816 | ALEXANDRE STEUX | ADDRESS REDACTED | | | BAT 0.0536136370650452<br>BTC 0.000023880091989228<br>BUSD 1.30513512133442<br>CEL 3.38176735343651<br>ETH 0.000804957382076964<br>LTC 0.00130143735795118<br>MATIC 3.4892061389194<br>UNI 0.784275701980622 | | | |
| 3.1.022817 | ALEXANDRE STRACK | ADDRESS REDACTED | | | BTC 0.000002650514764125<br>DOT 0.0244853030215159 | | | |
| 3.1.022818 | ALEXANDRE SUDADZE | ADDRESS REDACTED | | | CEL 1.8217422396B117<br>LTC 2 | | | |
| 3.1.022819 | ALEXANDRE SUSBIELLE | ADDRESS REDACTED | | | BTC 0.00140314381503954<br>BUSD 12.6311424678943<br>CEL 0.9229904789747A<br>USDC 34.1420317895137 | | | |
| 3.1.022820 | ALEXANDRE TADEU DA SILVA ALVES | ADDRESS REDACTED | | | BTC 0.0104054240B6381 | | | |
| 3.1.022821 | ALEXANDRE TAILLFER | ADDRESS REDACTED | | | BTC 0.000000007215580581<br>CEL 23.4019556247704<br>ETH 0.408778341791718 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.022823 | ALEXANDRE TASSOT | ADDRESS REDACTED | | | BSV 0.00400374<br>BTC 0.0000000044588843<br>CEL 1.061917510587 15<br>LTC 0.00000000815477208 | | | |
| 3.1.022823 | ALEXANDRE TAVARES MAIA | ADDRESS REDACTED | | | ETH 0.0000000241567869496 | | | |
| 3.1.022824 | ALEXANDRE TCHERNOBROVKINE | ADDRESS REDACTED | | | ADA 26.319979<br>CEL 1.5212548912784<br>ETH 0.0067187 | | | |
| 3.1.022825 | ALEXANDRE TEDESCO | ADDRESS REDACTED | | | BTC 0.0000000098117911144 | | | |
| 3.1.022826 | ALEXANDRE TEIXEIRA | ADDRESS REDACTED | | | CEL 3.060953925857B | | | |
| 3.1.022827 | ALEXANDRE TEIXEIRA | ADDRESS REDACTED | | | BTC 0.00043971596616597<br>BTC 0.00691712721050863 | | | |
| 3.1.022828 | ALEXANDRE TELLER | ADDRESS REDACTED | | | ETH 0.092846265996846 | | | |
| 3.1.022829 | ALEXANDRE TELLER | ADDRESS REDACTED | | | BTC 0.0000054714058203 54<br>BSV 0.143419047768458 | | | |
| 3.1.022830 | ALEXANDRE TÉTRAULT-QUILLOT | ADDRESS REDACTED | | | BSV 0.011133760104091<br>BCH 0.000428382043093812<br>BTC 0.0000005609816808 66<br>EOS 3.600460580 78124<br>ETC 0.005205790871979 12<br>ETH 3.362110193615<br>LINK 0.003940601704625 06<br>LTC 0.000599483196012205<br>LUNC 0.00982010369213 3494<br>XLM 0.013751841561 3877<br>XRP 0.026434524509048<br>ZEC 0.000005562080820991 | | | |
| 3.1.022831 | ALEXANDRE THAUVIN | ADDRESS REDACTED | | | BTC 0.00000143188952 73 | | | |
| 3.1.022832 | ALEXANDRE THEVENOT | ADDRESS REDACTED | | | USDC 0.0507949719852 521 | | | |
| 3.1.022833 | ALEXANDRE TIELEMANS | ADDRESS REDACTED | | | ETC 0.007893839576 9613<br>USDC 1188.81355234966 | | | |
| 3.1.022834 | ALEXANDRE TOMAZ | ADDRESS REDACTED | | | BTC 1.843939848179 91-096<br>SNX 0.058037428548885B | | | |
| 3.1.022835 | ALEXANDRE TOMIC | ADDRESS REDACTED | | | USDC 219.21766840386 1<br>BTC 0.06754322 | | | |
| 3.1.022836 | ALEXANDRE TONY SEBASTIEN VINAL | ADDRESS REDACTED | | | CEL 166.970328437194<br>ETH 0.258<br>BTC 0.000000001554 425024<br>CEL 0.9636283951 67485<br>PAXG 0.0000000223359 15045<br>USDC 0.000000086163364436 | | | |
| 3.1.022837 | ALEXANDRE TORRES FILHO | ADDRESS REDACTED | | | BAT 26.193773661 7557<br>BCH 1.1087013693 3695<br>BNB 1.7667572047039<br>BTC 0.1577123540516 79<br>CEL 728.009693081615<br>COMP 0.0478782673 886227<br>DOT 96.52546540 71547<br>EOS 1.377187129260 86<br>ETC 0.8107868842 84668<br>ETH 8.641085149 5045<br>LINK 176.71812357 4825<br>LTC 26.829360621 5008<br>MANA 84.6253449388178<br>MATIC 1050.6542924 2107<br>MCDAI 5.1578575746 8832<br>OMG 96.253826770 1799<br>SGB 1540.192939 96719<br>USDC 354.2947970 28395<br>USDT ERC20 302.737162865987<br>XLM 2237.69519387434<br>XRP 5287.87765296245 | | | |
| 3.1.022838 | ALEXANDRE TOUCHETTE | ADDRESS REDACTED | | | ADA 48.936698761 9607<br>BTC 6.849123939976 990-06<br>CEL 2.6686478842 6669<br>DASH 0.1197106437 57441<br>ETH 0.00003346158 846178 9<br>SNX 21.928203450 16<br>USDC 31.8087451 163045<br>USDT ERC20 91.4872842 1517218<br>XLM 90.0587745109246 | | | |
| 3.1.022839 | ALEXANDRE TOUTAIN | ADDRESS REDACTED | | | BTC 0.000000078520925 734<br>CEL 1.0994650 0098105<br>ETH 0.0000027394979 17982<br>USDC 0.001483354878823 | | | |
| 3.1.022840 | ALEXANDRE TREMBLAY | ADDRESS REDACTED | | | ADA 238.329390976 21<br>BTC 0.017272853621 8559<br>ETH 0.14470824310 4319<br>USDC 219.154858994626<br>USDT ERC20 220.712296019021 | | | |
| 3.1.022841 | ALEXANDRE TREMBLAY | ADDRESS REDACTED | | | AAVE 0.004781912109640 17<br>BTC 0.00057073537102 6166<br>CEL 11.1041296582766<br>MCDAI 28.74<br>USDC 230 | | | |
| 3.1.022842 | ALEXANDRE TREPANIER | ADDRESS REDACTED | | | USDT ERC20 43.459126290627 77<br>ETH 0.817815642337519 | | | |
| 3.1.022843 | ALEXANDRE TREPANIER | ADDRESS REDACTED | | | CEL 116.40786425 6064<br>ETH 2.673343201465408 | | | |
| 3.1.022844 | ALEXANDRE TSIHOARANA RANDRIANARISON | ADDRESS REDACTED | | | BTC 0.000001069168055275 | | | |
| 3.1.022845 | ALEXANDRE TULLI | ADDRESS REDACTED | | | USDC 215.680643036685<br>BTC 0.001188207096680 26<br>ETH 0.072770495822157 9 | | | |
| 3.1.022846 | ALEXANDRE ULE RAMOS | ADDRESS REDACTED | | | USDT ERC20 0.723749466223834 | | | |
| 3.1.022847 | ALEXANDRE VALENTE | ADDRESS REDACTED | | | BTC 0.0000000081435576 51<br>CEL 0.785071791157734 | | | |
| 3.1.022848 | ALEXANDRE VALLEE | ADDRESS REDACTED | | Yes | USDC 1.7669525683 9119<br>BTC 0.073294212753004 2<br>CEL 2.827369171979 33 | | | BTC 0.465842126103463 |
| 3.1.022849 | ALEXANDRE VAN DER BEEK | ADDRESS REDACTED | | | ETH 2.3100246882281 2<br>USDT ERC20 6.57118751905685<br>BNB 0.686585213082 358<br>BTC 0.107259284387183<br>DOT 25.2631225205452 | | | |
| 3.1.022850 | ALEXANDRE VAN THUAN | ADDRESS REDACTED | | | BTC 0.001330903893 55009<br>USDT ERC20 651.147326435023 | | | |
| 3.1.022851 | ALEXANDRE VARIAS | ADDRESS REDACTED | | | BTC 0.000952382375983038<br>CEL 189.745600203644 | | | |
| 3.1.022852 | ALEXANDRE VASCO QUINTIN | ADDRESS REDACTED | | | CEL 0.11621687005 7124<br>ETH 0.020164576812 7202 | | | |
| 3.1.022853 | ALEXANDRE VEDECHKINE | ADDRESS REDACTED | | | USDC 133.132640217296<br>BTC 0.000291341624983099<br>ETH 0.02278810164 19859<br>ETH 0.005048937809 76133<br>MATIC 856.4598195 18756 | | | |
| 3.1.022854 | ALEXANDRE VEILLEUX | ADDRESS REDACTED | | | SNX 26.35572651 69423<br>CEL 49.356375902 8638<br>DOT 29.361574 1098603<br>KNC 282.0509253264 38 | | | |
| 3.1.022855 | ALEXANDRE VERDU BISSI | ADDRESS REDACTED | | | USDC 59.445806909 7384 68 | | | |
| 3.1.022856 | ALEXANDRE VERKINDEREN | ADDRESS REDACTED | | | ADA 59.445809695 9073<br>BNB 0.095274534647 71116<br>BTC 0.001013686 75598407<br>ETH 0.578655892 3940155<br>XRP 203.130477846601 | | | |
| 3.1.022857 | ALEXANDRE VERNET | ADDRESS REDACTED | | | BUSD 2.600692 971968189 | | | |
| 3.1.022858 | ALEXANDRE VICTOR BENSIMON | ADDRESS REDACTED | | | BTC 0.000045138585254939<br>ETH 0.000046050656070838 | | | |
| 3.1.022859 | ALEXANDRE VIEIRA | ADDRESS REDACTED | | Yes | BTC 0.000221275254030369<br>CEL 34.04239780 25213 | | | BTC 0.799586779948337 |
| 3.1.022860 | ALEXANDRE VIENNE | ADDRESS REDACTED | | | USDC 5.112396995035 11<br>ADA 0.1449616336 49994<br>BTC 0.0000000020643 06793<br>CEL 0.3279497499 31736<br>ETH 0.026571343812 6373 | | | |
| 3.1.022861 | ALEXANDRE VISSOL | ADDRESS REDACTED | | | CEL 0.045856007142346 | | | |
| 3.1.022862 | ALEXANDRE VITET | ADDRESS REDACTED | | | BTC 0.000000008313883775<br>CEL 0.005691944770341 7<br>DOT 0.010207039148726 | | | |
| 3.1.022863 | ALEXANDRE VOLYNETS | ADDRESS REDACTED | | | USDT ERC20 0.100754<br>BTC 0.000202429489248915<br>ETH 0.000306771036920057 | | | |

Debtor Name: Celsius Network LLC     22-10964-mg     Doc 974     Filed 10/05/22     Entered 10/05/22 22:53:30     Main Document     Case Number: 22-10964

Pg 635 of 5048

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.022864 | ALEXANDRE VROMET | ADDRESS REDACTED | | | ADA 0.06344749944475278<br>BAT 11.09359&8302999<br>BCH 0.001358806591938265<br>BNB 0.00069434379811862<br>BTC 0.000115039512503252<br>CEL 30.4171999275507<br>DASH 0.002047664568553782<br>EOS 30.70950749072231<br>ETH 0.002490894272222772<br>LINK 139.71045157887&<br>LTC 0.008574183221421065<br>MCDAI 60.552432691996&9<br>SGB 102.230765238034<br>SNX 66.56790402968614<br>USDC 4.28115413105264<br>USDT ERC20 0.000000179142437168<br>XLM 48.210243973207&<br>XRP 0.259587574222414 | | | |
| 3.1.022865 | ALEXANDRE VUILLAUME | ADDRESS REDACTED | | | KLM 0.124641135668394<br>XRP 0.04231495435075&48 | | | |
| 3.1.022866 | ALEXANDRE WALCK | ADDRESS REDACTED | | | CEL 0.053854116516823&3<br>ETH 0.000248234033641591 | | | |
| 3.1.022867 | ALEXANDRE WALZBERG | ADDRESS REDACTED | | | CEL 69.1225244447232<br>MCDAI 40<br>USDC 101.128546 | | | |
| 3.1.022868 | ALEXANDRE WETTA | ADDRESS REDACTED | | | BTC 4.893011402999996E-09<br>CEL 304.462105906073<br>ETH 0.00661102278788789<br>USDC 47.48737088185773 | | | |
| 3.1.022869 | ALEXANDRE WETZLER | ADDRESS REDACTED | | | BTC 0.0000000025694038367<br>CEL 0.033572781744585&9<br>USDC 2173.381297498& | | | |
| 3.1.022870 | ALEXANDRE WOLFF | ADDRESS REDACTED | | | AVAX 0.059215648623702&8<br>BAT 0.068818542585149&9&6<br>BTC 0.000591944391098645<br>ETH 0.015396526307772&1<br>LINK 0.016522143646037&1<br>LUNC 26.9890533070772<br>USDT ERC20 7.95745027821082 | | | |
| 3.1.022871 | ALEXANDRE WU TIU YEN | ADDRESS REDACTED | | | BTC 0.00126397483636784<br>LTC 0.00281749304069&66 | | | |
| 3.1.022872 | ALEXANDRE XIFRA | ADDRESS REDACTED | | | BCH 0.00215296029852297 | | | |
| 3.1.022873 | ALEXANDRE ZAMORA | ADDRESS REDACTED | | | ADA 0.000350642113813032<br>BNB 0.000820705973088322<br>BTC 0.0000009608302582<br>CEL 7.01281393054&97<br>ETH 1.1060511877529&9E-06<br>MCDAI 0.017260757657267&7<br>USDC 0.54038445153824 | | | |
| 3.1.022874 | ALEXANDRE ZAMPINO | ADDRESS REDACTED | | | CEL 9.54047329393669 | | | |
| 3.1.022875 | ALEXANDRE ZAVERIOUKHIA | ADDRESS REDACTED | | | ETH 0.10863541673566&5 | | | |
| 3.1.022876 | ALEXANDRE ZEBRE | ADDRESS REDACTED | | | BTC 0.00000000047695476&9<br>CEL 9.68985425119899<br>DASH 0.00167118379853168<br>ETH 0.000390268071040136<br>LTC 0.220341541081037<br>USDT ERC20 32.3201122467558<br>ZEC 0.046355358585158& | | | |
| 3.1.022877 | ALEXANDRE ZEGELS | ADDRESS REDACTED | | Yes | AVAX 0.001502698906407D4<br>BTC 0.016341330057449&7<br>CEL 0.56623249213840&7<br>DOT 361.933224836226<br>ETH 0.000024437808879<br>USDC 49.284781729947&9<br>USDT ERC20 31.760100489549&05 | | | BTC 0.385605337927004 |
| 3.1.022878 | ALEXANDRE ZEIMET | ADDRESS REDACTED | | | BTC 0.000391412629291&87<br>CEL 0.089537473426079<br>USDC 88.0384652366477 | | | |
| 3.1.022879 | ALEXANDRE ZOUZOWSKY | ADDRESS REDACTED | | | BTC 0.000390448668042533<br>ETH 0.110642939139076<br>USDC 1092.54341184105 | | | |
| 3.1.022880 | ALEXANDRE ZUBAREV | ADDRESS REDACTED | | Yes | BTC 0.058653688510078&1<br>ETH 16.5720084165162<br>USDT ERC20 202.723604883038 | BTC 0.011295210172448&3<br>ETH 5.89343896027788<br>USDT ERC20 47.121043 | | BTC 4.10024394505652 |
| 3.1.022881 | ALEXANDRE ALPHONSO | ADDRESS REDACTED | | | BTC 0.0215660299448858<br>ETH 0.259081771902167 | | | |
| 3.1.022882 | ALEXANDREA LOGAN | ADDRESS REDACTED | | | BTC 0.000113179713737554<br>ETH 0.33921998434314&18<br>USDC 142.872534351344<br>USDT ERC20 55.363360785857&7 | | | |
| 3.1.022883 | ALEXANDREA MARIE JACOB | ADDRESS REDACTED | | | BTC 1.010891365509072<br>ETH 30.380491780911&6 | | | |
| 3.1.022884 | ALEXANDREA SANCHEZ | ADDRESS REDACTED | | | ADA 14.460620160649&9<br>BTC 0.002475477938965&24 | | | |
| 3.1.022885 | ALEXANDRE-ARTHUR CAMILLE MARIE MARTIN | ADDRESS REDACTED | | | BTC 0.000032025559542804<br>CEL 328.744388109184<br>ETH 0.00044458038618965 | | | |
| 3.1.022886 | ALEXANDRIA BALICH | ADDRESS REDACTED | | | ADA 3.10460835657&52<br>BTC 0.0000001880314549319<br>ETH 0.00121182477076075<br>MCDAI 0.01979842000711&17 | | | |
| 3.1.022887 | ALEXANDRIA BARR | ADDRESS REDACTED | | | BTC 0.00098788834424708&4<br>USDC 2037.58259810382 | | | |
| 3.1.022888 | ALEXANDRIA BROYTMAN | ADDRESS REDACTED | | Yes | BTC 0.2886089557466&18<br>USDC 0.85176177131125 | | USDC 15.16 | BTC 0.371932170456492 |
| 3.1.022889 | ALEXANDRIA DUCKWORTH | ADDRESS REDACTED | | | BTC 0.008574611289464&25<br>USDC 0.338186056804321 | USDC 0.000000711092809&54 | | |
| 3.1.022890 | ALEXANDRIA ELDRIDGE | ADDRESS REDACTED | | | BAT 0.010720654519214<br>BTC 0.00005195679997394<br>ETH 0.000028424993427623<br>MANA 0.011347564765062&9<br>MATIC 0.089658247193879&9<br>OMG 0.000782725850092525<br>SNX 0.0487477667580407<br>UNI 0.00384101858454537<br>XLM 0.048493845379681&6 | | UNI 5.97272390787988<br>XLM 186.594188221748 | |
| 3.1.022891 | ALEXANDRIA ENGLISH | ADDRESS REDACTED | | | BTC 0.0015662087507943&2<br>DOT 6.22133822802073<br>ETH 0.237802239473812<br>USDC 231.2352348112&6 | | | |
| 3.1.022892 | ALEXANDRIA HAYWOOD | ADDRESS REDACTED | | | BTC 0.000015787289693164<br>USDC 198.096098811584 | | | |
| 3.1.022893 | ALEXANDRIA HERRICK | ADDRESS REDACTED | | | USDC 0.00140103428558D2 | | | |
| 3.1.022894 | ALEXANDRIA HOOPER | ADDRESS REDACTED | | | BCH 0.001661451280324&89<br>CEL 1.1105146136017&4<br>LTC 0.00360613742756086&<br>USDC 0.04575870896626&31 | | | |
| 3.1.022895 | ALEXANDRIA KAREOTES | ADDRESS REDACTED | | | ADA 226.672241910387<br>AVAX 4.932896271288D3<br>BTC 0.0048097123833405&6<br>DOT 20.08618306700119<br>ETH 0.308316837318846<br>LINK 15.45906278483318<br>MATIC 110.348071766083&<br>USDC 1336.745159172&35 | | | |
| 3.1.022896 | ALEXANDRIA KAY SARVER | ADDRESS REDACTED | | | BTC 0.00118630680220329<br>USDC 502.888915660228 | | | |
| 3.1.022897 | ALEXANDRIA KONISHENKO | ADDRESS REDACTED | | | ADA 132.882576073254<br>BTC 0.01137676885833&1<br>ETH 0.07110132417517&21<br>LINK 1.83519242748641<br>MATIC 190.487955036659 | | | |
| 3.1.022898 | ALEXANDRIA LIGHTNING | ADDRESS REDACTED | | | BTC 0.0001197827610524056 | | | |
| 3.1.022899 | ALEXANDRIA MCQUEEN-GRIEVE | ADDRESS REDACTED | | | BTC 0.2666976770039<br>CEL 330.312724017&1<br>DOT 129.717249212591<br>ETH 0.00053380857326076<br>USDT ERC20 25771.08 | | | |
| 3.1.022900 | ALEXANDRIA MINCEY | ADDRESS REDACTED | | | ETH 0.0375576296000834 | | | |
| 3.1.022901 | ALEXANDRIA NELSON | ADDRESS REDACTED | | | BTC 0.00036444668268856&6<br>USDC 0.70608455791585&1 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.022902 | ALEXANDRIA NIKISH | ADDRESS REDACTED | | | BTC 0.0056303832277<br>USDC 4418.5196734666 | | | |
| 3.1.022903 | ALEXANDRIA PHILLIPS | ADDRESS REDACTED | | | ETH 0.000020962317308009 | | | |
| 3.1.022904 | ALEXANDRIA RISI | ADDRESS REDACTED | | | BTC 0.00028022108216806 | | | |
| 3.1.022905 | ALEXANDRIA ROBINS | ADDRESS REDACTED | | | BTC 6.3355923052331996-06<br>CEL 0.92762722120728<br>ETH 0.000093190862915806<br>USDT ERC20 3.279516 | | | |
| 3.1.022906 | ALEXANDRIA SANTINA | ADDRESS REDACTED | | | CEL 1 | | | |
| 3.1.022907 | ALEXANDRIA SCALIA | ADDRESS REDACTED | | | USDC 0.31721203575383R | | | |
| 3.1.022908 | ALEXANDRIA SCHIFFERT | ADDRESS REDACTED | | | BTC 1.0636243377877R | | | |
| 3.1.022909 | ALEXANDRIA STAMPER | ADDRESS REDACTED | | | ADA 0.145827095121459 | | | |
| 3.1.022910 | ALEXANDRIA THOMAS | ADDRESS REDACTED | | | BTC 0.000000026962629996624<br>ADA 147.06051566251<br>BTC 0.014596188267345<br>ETH 0.064114217122404<br>USDC 874.57700344706 | | | |
| 3.1.022911 | ALEXANDRIA THOMPSON | ADDRESS REDACTED | | | BTC 0.0000027512116720048<br>XLM 6.608025042163R5 | | | |
| 3.1.022912 | ALEXANDRIA WALSH JAMES | ADDRESS REDACTED | | | CEL 1 | | | |
| 3.1.022913 | ALEXANDRIA WATTS | ADDRESS REDACTED | | | BTC 0.0000160641668640R63<br>XLM 0.89117666014956 | | | |
| 3.1.022914 | ALEXANDRIA WEYMON | ADDRESS REDACTED | | | ADA 2.0852717736048<br>BTC 0.00001000037570239<br>ETH 0.000347022531837071<br>MATIC 0.041729440253741b<br>SNH 0.22545562523496T<br>USDC 137.89785686911S | | | |
| 3.1.022915 | ALEXANDRIA YOUNGE | ADDRESS REDACTED | | | BTC 1.694380619488662<br>ETH 35.168039993535<br>LINK 158.16385737251S3<br>SGB 145.355457059573<br>XRP 0.5306497259509308 | | | |
| 3.1.022916 | ALEXANDRINA CANTA | ADDRESS REDACTED | | | BTC 0.083326005642861<br>CEL 12.579281005019T<br>DOT 13.96<br>ETH 2.464568235847T7<br>MATIC 200<br>MCDAI 70<br>XLM 3959.9695832<br>XRP 1432.532127<br>ZRX 250 | | | |
| 3.1.022917 | ALEXANDRINA COURELA | ADDRESS REDACTED | | | BTC 0.0033684420599291R<br>CEL 12.6415345320339<br>USDC 288 | | | |
| 3.1.022918 | ALEXANDRINA MOUTINHO GRACIDEIRO GONÇALVES | ADDRESS REDACTED | | | BTC 0.00212766867506853<br>USDC 405.246912311043 | | | |
| 3.1.022919 | ALEXANDRO ACEVEDO | ADDRESS REDACTED | | | ADA 268.90401609781R9<br>BTC 0.00580961775822363<br>CEL 0.18305792233326<br>LUNC 13.314237893726<br>USDC 255.00915506751S | | | |
| 3.1.022920 | ALEXANDRO ACEVEDO TORRES | ADDRESS REDACTED | | | BTC 0.00083859009548067 | | | |
| 3.1.022921 | ALEXANDRO BALDI | ADDRESS REDACTED | | | CEL 2.0049082581147<br>ADA 328.600778400R8<br>BTC 0.01222624787079R8<br>MCDAI 0.204819127701002<br>USDC 1.40369305749127 | | | |
| 3.1.022922 | ALEXANDRO CASCHETTO | ADDRESS REDACTED | | | BTC 0.0000003496093498T9<br>CEL 11.347163591085I3<br>PAXG 0.0003829420178705I2 | | | |
| 3.1.022923 | ALEXANDRO DERAMO | ADDRESS REDACTED | | | BTC 0.008021353659882R2<br>CEL 0.4604389578557R8<br>ETH 1.34664369668587<br>SOL 0.00206107727140797<br>USDC 1.99935 | | | |
| 3.1.022924 | ALEXANDRO DOMINGUEZ | ADDRESS REDACTED | | | USDC 0.017469080991441A | | | |
| 3.1.022925 | ALEXANDRO FELICIANO | ADDRESS REDACTED | | | ETH 0.000773800372811081 | | | |
| 3.1.022926 | ALEXANDRO MEDINA | ADDRESS REDACTED | | | BCH 0.003354491321503S6<br>CEL 0.00926142781304578T<br>ZEC 0.00035694159621361 | | | |
| 3.1.022927 | ALEXANDRO OLIVA | ADDRESS REDACTED | | | BTC 0.0696208958841614<br>CEL 3.2788737034749R<br>ZRX 0.036882756259820I3 | | | |
| 3.1.022928 | ALEXANDRO PASCAL | ADDRESS REDACTED | | | ADA 0.0763346976385367<br>BNB 0.00160022888683273<br>BTC 0.00000635486634425I0<br>CEL 310.378315341144<br>ETH 0.0017602033353666I9<br>MATIC 0.609783326207618<br>XRP 6.635236 | | | |
| 3.1.022929 | ALEXANDRO SANJUAN LOPEZ | ADDRESS REDACTED | | | | BTC 0.000000000717360786I3 | | |
| 3.1.022930 | ALEXANDROS ADAM | ADDRESS REDACTED | | | BTC 0.0381182439923706<br>CEL 13.40507830644I39 | | | |
| 3.1.022931 | ALEXANDROS AFENTOULIS | ADDRESS REDACTED | | | MATIC 58.07215608066I1 | | | |
| 3.1.022932 | ALEXANDROS AFSTRALOS | ADDRESS REDACTED | | | CEL 0.1238037871262S2 | | | |
| 3.1.022933 | ALEXANDROS ALFONZO MALAMAS | ADDRESS REDACTED | | | BTC 0.032048200856341<br>CEL 44.576192618538b<br>DOT 30<br>ETH 0.000857354820854T7<br>LINK 32.1607652<br>USDC 20.720915 | | | |
| 3.1.022934 | ALEXANDROS ANAGNOSTIDIS | ADDRESS REDACTED | | | BTC 0.000970605805047124<br>MCDAI 0.545444637495337 | | | |
| 3.1.022935 | ALEXANDROS ANTONATOS | ADDRESS REDACTED | | | BTC 0.00000016893146281A<br>ETH 0.00630807599215328<br>LINK 0.031358001164699 | | | |
| 3.1.022936 | ALEXANDROS ANTONIOU | ADDRESS REDACTED | | | BTC 0.0000007881868761I62<br>DOT 55.859118926361I9 | | | |
| 3.1.022937 | ALEXANDROS ARGYROPOULOS | ADDRESS REDACTED | | | ETH 1.48085192619695 | | | |
| 3.1.022938 | ALEXANDROS ARGYROU | ADDRESS REDACTED | | | BTC 0.000000267607925131<br>CEL 0.043789211805907 | | | |
| 3.1.022939 | ALEXANDROS ARMATAS | ADDRESS REDACTED | | | CEL 0.02090637494996<br>CEL 3.209785062460A | | | |
| 3.1.022940 | ALEXANDROS ASPIOTIS | ADDRESS REDACTED | | | BTC 0.032840531826285S<br>ETH 0.158703549267535<br>LTC 0.1878572401342b2 | | | |
| 3.1.022941 | ALEXANDROS BOLLAS | ADDRESS REDACTED | | | USDC 0.31325631595511 | | | |
| 3.1.022942 | ALEXANDROS CHARALAMBOUS | ADDRESS REDACTED | | | BUSD 86.834944542007 | | | |
| 3.1.022943 | ALEXANDROS CHASAPIS | ADDRESS REDACTED | | | BTC 0.0000642018399569906<br>ETH 0.0001252037657893 | | | |
| 3.1.022944 | ALEXANDROS CHATZIARGYROS | ADDRESS REDACTED | | | BTC 0.00000000411112131<br>BUSD 20.911343291688b<br>CEL 0.036609822584905I3<br>ETH 0.0008754525012281I66 | | | |
| 3.1.022945 | ALEXANDROS DROUMPETAKIS | ADDRESS REDACTED | | | CEL 1.7940492587853<br>ETH 0.02491935<br>LUNC 2.6918747817395 | | | |
| 3.1.022946 | ALEXANDROS EVANGELOU | ADDRESS REDACTED | | | BTC 0.000547572175525449<br>CEL 0.658611630466819<br>ETH 0.000046 | | | |
| 3.1.022947 | ALEXANDROS EXADAKTYLOS | ADDRESS REDACTED | | | BTC 0.0247640245067014<br>USDC 24.98251476685I2 | | | |
| 3.1.022948 | ALEXANDROS EXADAKTYLOS | ADDRESS REDACTED | | | BTC 0.000091216278780643<br>CEL 9.2218160093664<br>USDC 0.654316059307576 | | | |
| 3.1.022949 | ALEXANDROS GEORGIADIS | ADDRESS REDACTED | | | CEL 1.073341280556I7 | | | |
| 3.1.022950 | ALEXANDROS GEORGIOS MOUNTOGIANNAKIS | ADDRESS REDACTED | | | BTC 0.0102340157346888<br>CEL 6.220070588455I7<br>USDC 2620.3271594901S<br>USDT ERC20 202.55 | | | |
| 3.1.022951 | ALEXANDROS GERANIS | ADDRESS REDACTED | | | BTC 0.00183298707341773 | | | |
| 3.1.022952 | ALEXANDROS GIANNIKOPOULOS | ADDRESS REDACTED | | | BTC 0.0000000067181107738 | | | |
| 3.1.022953 | ALEXANDROS GKAINTA | ADDRESS REDACTED | | | BNB 0.00181800096315593<br>BTC 0.00000000720478492A<br>CEL 0.020087790232456I9 | | | |
| 3.1.022954 | ALEXANDROS GOULAS | ADDRESS REDACTED | | | ADA 11597.0102254219<br>BTC 0.0490808472897262<br>DOT 5.9980572541107<br>ETH 4.6692733644434S<br>MATIC 3807.98014134106<br>USDC 0.090309364778030A<br>XLM 19340.0310534894 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.022955 | ALEXANDROS HADJIGEORGIOU | ADDRESS REDACTED | | | BTC 0.0006180106468882226 | | | |
| 3.1.022956 | ALEXANDROS ILIADES | ADDRESS REDACTED | | | ZRX 585.9795543696 | | | |
| 3.1.022957 | ALEXANDROS IOANNIS PAPADOUUS | ADDRESS REDACTED | | | BTC 0.0004388113063646 | | | |
| | | | | | CEL 2.7911709645421 | | | |
| | | | | | ETH 0.21556327179719 | | | |
| 3.1.022958 | ALEXANDROS KALOGERAKIS | ADDRESS REDACTED | | | BTC 0.00000102232352827 | | | |
| | | | | | USDC 0.430299039113153 | | | |
| 3.1.022959 | ALEXANDROS KAMPEROS | ADDRESS REDACTED | | | BTC 0.001449809304249 | | | |
| | | | | | CEL 4.50754742920689 | | | |
| | | | | | COMP 0.13883106 | | | |
| | | | | | USDC 734.7319259265 | | | |
| | | | | | XLM 50.8139967 | | | |
| | | | | | XRP 188.460355 | | | |
| 3.1.022960 | ALEXANDROS KANASAROS | ADDRESS REDACTED | | | BCH 0.00003987456998268 | | | |
| | | | | | BTC 0.0000000050926163 | | | |
| | | | | | CEL 0.00584175984604 | | | |
| | | | | | DASH 0.00000000133463214 | | | |
| | | | | | EOS 0.000051382136165664 | | | |
| | | | | | ETH 0.00000003072279218 | | | |
| | | | | | LTC 0.000000001016822661 | | | |
| | | | | | PAX 0.01178129485476049 | | | |
| | | | | | USDT ERC20 0.000000790635564253 | | | |
| | | | | | XLM 0.00780523550610631 | | | |
| 3.1.022961 | ALEXANDROS KARAVATIAS | ADDRESS REDACTED | | | ADA 432.60178500024 | | | |
| | | | | | BNB 1.29039369605022 | | | |
| | | | | | BTC 0.2048962120854 | | | |
| | | | | | CEL 20.58318862564499 | | | |
| | | | | | ETH 2.183928974353556 | | | |
| 3.1.022962 | ALEXANDROS KARAVEZYRIS | ADDRESS REDACTED | | | CEL 0.28621361718927 | | | |
| | | | | | LINK 5.97013531477339 | | | |
| 3.1.022963 | ALEXANDROS KARRAS | ADDRESS REDACTED | | | BTC 0.00000001331250346 | | | |
| | | | | | CEL 0.08655670004922206 | | | |
| 3.1.022964 | ALEXANDROS KATSIGIANNIS | ADDRESS REDACTED | | | ADA 312.136361945525 | | | |
| | | | | | BTC 0.02258098838931 | | | |
| | | | | | CEL 244.97375487192 | | | |
| | | | | | ETH 0.23609586160859 | | | |
| | | | | | MCDAI 70 | | | |
| | | | | | USDT ERC20 1046.546923054 | | | |
| 3.1.022965 | ALEXANDROS KHOR | ADDRESS REDACTED | | | BTC 0.00323683200047529 | | | |
| | | | | | CEL 0.94282558027715 | | | |
| | | | | | ETH 1.075947925445772 | | | |
| | | | | | SNX 12.102215647918 | | | |
| | | | | | UNI 0.24386077283877 | | | |
| | | | | | USDC 2.3670570828916 | | | |
| 3.1.022966 | ALEXANDROS KIOUSIS-ADAMIS | ADDRESS REDACTED | | | BTC 0.0834868878755367 | | | |
| | | | | | CEL 13.585337497527 | | | |
| | | | | | USDC 1006.294 | | | |
| 3.1.022967 | ALEXANDROS KIRIAKIDIS | ADDRESS REDACTED | | | BTC 0.00000004992911251 | | | |
| | | | | | CEL 0.00546595065527748 | | | |
| | | | | | USDT ERC20 0.61865627191745 | | | |
| 3.1.022968 | ALEXANDROS KONSTANTINIDIS | ADDRESS REDACTED | | | BTC 0.0528916311291222 | | | |
| | | | | | CEL 5.238537425437 | | | |
| 3.1.022969 | ALEXANDROS KOUGENTAKOS | ADDRESS REDACTED | | | CEL 0.02638590378272241 | | | |
| 3.1.022970 | ALEXANDROS KTENIADAKIS | ADDRESS REDACTED | | | BTC 0.00000230944662633 | | | |
| | | | | | CEL 0.28981488930971 | | | |
| | | | | | USDC 0.000066351537168392 | | | |
| | | | | | XLM 0.0650315557462989 | | | |
| 3.1.022971 | ALEXANDROS LAZOS | ADDRESS REDACTED | | | AVAX 3.116660384771185 | | | |
| | | | | | BTC 0.00000297247973304 | | | |
| | | | | | CEL 1.6544723527039 | | | |
| | | | | | COMP 0.00107185876157828 | | | |
| | | | | | DOT 0.008689086594334328 | | | |
| | | | | | ETH 0.0000038583714645 | | | |
| | | | | | LUNC 4.45135837571608 | | | |
| | | | | | MATIC 1.00335957898068 | | | |
| | | | | | ZRX 0.034639975460274 | | | |
| 3.1.022972 | ALEXANDROS LIONIS | ADDRESS REDACTED | | | USDC 0.15073760234943 | | | |
| 3.1.022973 | ALEXANDROS LITSAKIS | ADDRESS REDACTED | | | BTC 0.00000983601523048 | | | |
| | | | | | CEL 0.13931349147981 | | | |
| | | | | | USDC 0.02675306245901084 | | | |
| 3.1.022974 | ALEXANDROS LOGOTHETIS | ADDRESS REDACTED | | | BTC 0.17337789029709 | | | |
| | | | | | ETH 3.014117997654463 | | | |
| 3.1.022975 | ALEXANDROS LOUKIDIS | ADDRESS REDACTED | | | CEL 1.56576016422291 | | | |
| | | | | | ETH 0.001390516347741106 | | | |
| | | | | | USDC 0.00000054477903823 | | | |
| 3.1.022976 | ALEXANDROS MARIOS MORAITIS | ADDRESS REDACTED | | | BTC 0.00000044242750516 7 | | | |
| | | | | | MATIC 0.25191184771837 2 | | | |
| 3.1.022977 | ALEXANDROS MATHOPOULOS | ADDRESS REDACTED | | | ETH 3.10786281618856 | ETH 0.0006457385166697 67 | | |
| | | | | | | MCDAI 196.200949762559 | | |
| 3.1.022978 | ALEXANDROS MAVROGIANNIS | ADDRESS REDACTED | | | BTC 0.00000053563080857 9 | BTC 0.00000025864761320 2 | | |
| 3.1.022979 | ALEXANDROS MICHAEL | ADDRESS REDACTED | | | ETH 0.0000005138013764 | ETH 0.00000024901723164 6 | | |
| | | | | | BNB 0.00000000877536495 5 | | | |
| | | | | | CEL 0.00000009176685956 | | | |
| | | | | | CEL 27.2008820208187 | | | |
| | | | | | DOT 8.2323279 | | | |
| | | | | | XRP 698 | | | |
| 3.1.022980 | ALEXANDROS MICHAELIDES | ADDRESS REDACTED | | | BTC 0.00204196124011617 | | | |
| 3.1.022981 | ALEXANDROS MORAITIS | ADDRESS REDACTED | | | BTC 0.00000053827150 5 | | | |
| | | | | | CEL 0.04791985987960322 | | | |
| | | | | | DOT 0.00804011866299304 | | | |
| | | | | | ETH 2.13591011070990E-05 | | | |
| | | | | | MATIC 0.050095884214594 1 | | | |
| | | | | | PAXG 1.1841977106374 9E-05 | | | |
| | | | | | SNX 0.0077577366481379 2 | | | |
| | | | | | USDC 0.0508375609345143 | | | |
| 3.1.022982 | ALEXANDROS MOUSTAKATOS | ADDRESS REDACTED | | | CEL 0.00533413753965 | | | |
| 3.1.022983 | ALEXANDROS NIKOLAIDIS | ADDRESS REDACTED | | | ADA 248.296491766178 | | | |
| | | | | | BTC 0.0011020767951189 | | | |
| | | | | | DOT 0.0206258173951768 | | | |
| | | | | | MATIC 0.00160928771728268 | | | |
| | | | | | USDC 0.504214001106564 | | | |
| 3.1.022984 | ALEXANDROS OIKONOMOU | ADDRESS REDACTED | | | BTC 0.00004421530053473 | | | |
| | | | | | CEL 0.85780741551713 2 | | | |
| | | | | | ETH 0.00012885007018707 | | | |
| 3.1.022985 | ALEXANDROS PAGKALIS | ADDRESS REDACTED | | | BTC 2.2244632839924996.06 | | | |
| | | | | | USDC 0.8395654402923335 | | | |
| 3.1.022986 | ALEXANDROS PAGONIS | ADDRESS REDACTED | | | CEL 0.00003398056805041 | | | |
| | | | | | ETH 0.00000287950770248 3 | | | |
| 3.1.022987 | ALEXANDROS PANAYI | ADDRESS REDACTED | | | ETH 0.00543419341117192 | | | |
| 3.1.022988 | ALEXANDROS PAPAGEORGIOU | ADDRESS REDACTED | | | BTC 0.004696 14 | | | |
| | | | | | CEL 223.866902864404 | | | |
| | | | | | ETH 0.21907229 | | | |
| | | | | | MATIC 894.13 | | | |
| | | | | | MCDAI 30 | | | |
| 3.1.022989 | ALEXANDROS PAPUAKAS | ADDRESS REDACTED | | | BCH 0.00024706160991324 | | | |
| | | | | | BTC 0.02739500743668479 | | | |
| | | | | | ETH 0.00158141950687394 | | | |
| | | | | | LTC 1.6992820213062 | | | |
| | | | | | USDC 0.378052927649397 | | | |
| | | | | | XLM 0.07299803245891 59 | | | |
| | | | | | XRP 2.06653972736916 | | | |
| 3.1.022990 | ALEXANDROS PENTHEROUDAKIS | ADDRESS REDACTED | | | BTC 0.00000200505071629 5 | | | |
| | | | | | USDC 0.465203063297517 | | | |
| 3.1.022991 | ALEXANDROS POIMENIDIS | ADDRESS REDACTED | | | BTC 0.00000733147809714 68 | | | |
| | | | | | CEL 1.21183082413915 | | | |
| | | | | | LINK 0.0046299487179 4706 | | | |
| | | | | | USDC 0.241159576199868 | | | |
| | | | | | USDT ERC20 0.3163574531478 72 | | | |
| 3.1.022992 | ALEXANDROS POLYCHRONIDIS | ADDRESS REDACTED | | | BTC 0.00000251063905914 | | | |
| | | | | | MCDAI 0.095467394913517 | | | |
| | | | | | USDT ERC20 0.07851790150611441 | | | |
| 3.1.022993 | ALEXANDROS SCHORTSIANITIS | ADDRESS REDACTED | | | ETH 0.18956179889665B | | | |
| 3.1.022994 | ALEXANDROS SDRAKAS | ADDRESS REDACTED | | | BTC 0.0427404512932105 | | | |
| | | | | | CEL 0.00857809661530 14 | | | |
| | | | | | ETH 0.31258825733104 1 | | | |
| | | | | | MCDAI 42.5573129243752 | | | |
| 3.1.022995 | ALEXANDROS SOLIFIS | ADDRESS REDACTED | | | BTC 0.00000562754217240 5 | | | |
| | | | | | CEL 11.6376114747676 | | | |
| | | | | | USDC 0.00000025566406322B | | | |
| | | | | | USDT ERC20 0.00204546079984504 | | | |
| 3.1.022996 | ALEXANDROS STAMATELOS | ADDRESS REDACTED | | Yes | BTC 0.000805316656265731 | | | BTC 0.997844297683273 |
| | | | | | CEL 15.05269932874 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.022997 | ALEXANDROS STAVROPOULOS | ADDRESS REDACTED | | | CEL 0.535045200388685 ETH 0.00026676438318498 | | | |
| 3.1.022998 | ALEXANDROS STEFANIDIS | ADDRESS REDACTED | | | AAVE 0.00200667137338316 BAT 0.323056114144489 BTC 0.0001390812762199557 DOT 90.14246651141759 ETH 4.36353079332088 MANA 518.75096565162 MATIC 4429.66072692321 SNX 0.240512360809557 UNI 0.0116182405978178 USDC 1032.08755526832 XLM 0.614539627957333 XRP 2258.010796 | | | |
| 3.1.022999 | ALEXANDROS STROUVALIS | ADDRESS REDACTED | | | BTC 0.0381024453529476 ETH 2.0116033810961 USDC 6.79424419679049 | | | |
| 3.1.023000 | ALEXANDROS SYRMOS | ADDRESS REDACTED | | | BTC 0.00000076742241020 ETH 0.000053518430964934 | | | |
| 3.1.023001 | ALEXANDROS TALIANOS | ADDRESS REDACTED | | | ETH 0.000002258416893694 | | | |
| 3.1.023002 | ALEXANDROS TAMOUTSELIS | ADDRESS REDACTED | | | BNB 0.00000008515968372 | | | |
| 3.1.023003 | ALEXANDROS THEOLOGIS | ADDRESS REDACTED | | | CEL 0.151774488470691 BTC 0.000272506746261405 ETC 13.233844199297 ETH 0.000192725507580136 LINK 0.02290491466123 LTC 0.000895572646997388 LUNC 0.0378498842253319 XLM 5874.223272467 XRP 1.2637461333830 | | | |
| 3.1.023004 | ALEXANDROS TOPALIDIS | ADDRESS REDACTED | | | ADA 361.6 CEL 3.57945117420371 | | | |
| 3.1.023005 | ALEXANDROS TRIANTAFYLLOU | ADDRESS REDACTED | | | BCH 0.00000000304206893 BSV 1.17198480622963 BTC 0.0000000169594013 CEL 2440.1043665361 LTC 0.0000000438394973 USDC 0.000000642307692308 | | | |
| 3.1.023006 | ALEXANDROS TSIBOUKAS | ADDRESS REDACTED | | | ETH 0.0104232121957538 | | | |
| 3.1.023007 | ALEXANDROS TSIKOLATAS | ADDRESS REDACTED | | | CEL 1.12133886156792 | | | |
| 3.1.023008 | ALEXANDROS TSOULFAS | ADDRESS REDACTED | | | DOT 19.9561551625885 ETH 17.355749812682| | ETH 0.995510090716398 | |
| 3.1.023009 | ALEXANDROS VALLIANATOS | ADDRESS REDACTED | | | BTC 0.0000012618733742655 CEL 0.00719434012561736 SGB 0.0659756315422357 USDT ERC20 3.99935516008658 XRP 0.443457011191542 | | | |
| 3.1.023010 | ALEXANDROS VEVERAKIS | ADDRESS REDACTED | | | ADA 0.000000233084593232 BTC 0.0000005960752248557 CEL 0.662283231504811 | | | |
| 3.1.023011 | ALEXANDROS VOUGIOUKAS | ADDRESS REDACTED | | | BSV 0.414979799751466 CEL 0.252807695410474 USDC 1.44387971326647 | | | |
| 3.1.023012 | ALEXANDROS VOURGOS | ADDRESS REDACTED | | | CEL 3.23295340786006 USDT ERC20 0.000000601107701021 | | | |
| 3.1.023013 | ALEXANDROS XENOPOULOS | ADDRESS REDACTED | | | ADA 383.117284438237 | | | |
| 3.1.023014 | ALEXANDROS ZARKADOULAS | ADDRESS REDACTED | | | BTC 0.000166625306071104 CEL 0.365843836262345 USDC 0.343438861464665 | | | |
| 3.1.023015 | ALEXANDROS ZERWOS | ADDRESS REDACTED | | | BTC 0.000185643235445946 CEL 21.78054306067 MATIC 59.12 USDC 474.617732 | | | |
| 3.1.023016 | ALEXANDROS ZOVOIS | ADDRESS REDACTED | | | ADA 9164.92788873734 BTC 0.0353598926133506 ETH 0.302391728723008777 | | | |
| 3.1.023017 | ALEXANDROS-AIAS TSILIRIS | ADDRESS REDACTED | | | ETH 0.302391564863699 | | | |
| 3.1.023018 | ALEXANDRU ACIOBANITII | ADDRESS REDACTED | | | BTC 0.00123575789031413 CEL 1.20980177940977 | | | |
| 3.1.023019 | ALEXANDRU ADRIAN MUSAT | ADDRESS REDACTED | | | ETH 0.0000081091138605 CEL 1.67945388873787 ETH 0.000001091140400164 | | | |
| 3.1.023020 | ALEXANDRU ALBU | ADDRESS REDACTED | | | BTC 0.000021954217307986 CEL 106.646523727585 DOT 0.00000000005063325 SGB 9.54844047416387 USDC 0.000000601179596176 XLM 0.0000002106153044 XRP 61.8513549703647 | | | |
| 3.1.023021 | ALEXANDRU AMARANDEI | ADDRESS REDACTED | | | BTC 0.000017895023319561 ETH 0.00000253584172658 | | | |
| 3.1.023022 | ALEXANDRU ANDREI | ADDRESS REDACTED | | | ETH 0.0014673361247256 | | | |
| 3.1.023023 | ALEXANDRU ANICHITI | ADDRESS REDACTED | | | BTC 0.00246837219280411 USDC 210.0418350089 | | | |
| 3.1.023024 | ALEXANDRU APHAILOAIE | ADDRESS REDACTED | | | BTC 0.029150639430004 ETH 0.117801839325046 MATIC 0.5302512027676106 USDC 0.107180398361575 | BTC 0.00565491 ETH 0.030548013766793 | | |
| 3.1.023025 | ALEXANDRU APETREI | ADDRESS REDACTED | | | BTC 0.000089392313595B CEL 3.60132528813541 | | | |
| 3.1.023026 | ALEXANDRU ARNAUTOIU | ADDRESS REDACTED | | | CEL 0.005249023695112766 USDC 0.088434471143526 | | | |
| 3.1.023027 | ALEXANDRU ASOFRONIE | ADDRESS REDACTED | | | CEL 0.0668473319707877 MOSH 0.0690788404497168 | | | |
| 3.1.023028 | ALEXANDRU ASOFRONIE | ADDRESS REDACTED | | | BTC 0.000000000015385201 CEL 0.0401673122932909 GUSD 0.009141307087794469 XRP 0.0151513750458212 | | | |
| 3.1.023029 | ALEXANDRU ASOFRONIE | ADDRESS REDACTED | | | CEL 0.0001826045495093 GUSD 0.0796123473704S9 | | | |
| 3.1.023030 | ALEXANDRU ASOFRONIE | ADDRESS REDACTED | | | DASH 0.000076573879590131 GUSD 0.080050530641810092 | | | |
| 3.1.023031 | ALEXANDRU BADILA | ADDRESS REDACTED | | | CEL 8.49684267371013 | | | |
| 3.1.023032 | ALEXANDRU BALAN | ADDRESS REDACTED | | | BCH 0.00390885 CEL 0.000000007004719916 CEL 0.3007708785075119 | | | |
| 3.1.023033 | ALEXANDRU BOB | ADDRESS REDACTED | | | BTC 0.0406445207792799 CEL 22.394523042338 ETH 0.445386895111744 USDC 12.5 | | | |
| 3.1.023034 | ALEXANDRU BOGDAN | ADDRESS REDACTED | | | BTC 0.000007592684640051 | | | |
| 3.1.023035 | ALEXANDRU BOGDAN | ADDRESS REDACTED | | | CEL 7.683084136410 ETH 71.891751995238 USDC 33.2439303193447 USDT ERC20 1.030413509044 66 | | | |
| 3.1.023036 | ALEXANDRU BOLOG | ADDRESS REDACTED | | | BTC 0.0848373363259008 CEL 0.740380519580 MATIC 57.6760836383281 | | | |
| 3.1.023037 | ALEXANDRU BRASOVEANU | ADDRESS REDACTED | | | BTC 0.0305.70917520723B ETH 0.2510584292029 | | | |
| 3.1.023038 | ALEXANDRU BUCĂ | ADDRESS REDACTED | | | BNB 0.0000007 | | | |
| 3.1.023039 | ALEXANDRU BUF | ADDRESS REDACTED | | | BTC 0.000000059512092301 CEL 114.382527777022 BCH 0.00112344195786538 BSV 0.00098203318285144B BTC 0.0135967046045055 CEL 14.5117940752401 COMP 0.0191589034728093 ETH 0.00091384114457692 XLM 23.9006900087.23 | | | |
| 3.1.023040 | ALEXANDRU BULIGA | ADDRESS REDACTED | | | BTC 0.0436474753468427 DOT 40.970344135763T | | | |
| 3.1.023041 | ALEXANDRU BUNCIUC | ADDRESS REDACTED | | | BTC 0.00658298580626579 | | | |
| 3.1.023042 | ALEXANDRU BURCIU | ADDRESS REDACTED | | | CEL 14.909115836783B EOS 555.164804121683 | | | |
| 3.1.023043 | ALEXANDRU BUTULESCU | ADDRESS REDACTED | | | CEL 0.187083783299557 | | | |
| 3.1.023044 | ALEXANDRU CALIMAN | ADDRESS REDACTED | | | ETH 0.00051426826254018S | | | |
| 3.1.023045 | ALEXANDRU CALINCENCO | ADDRESS REDACTED | | | BTC 0.0013110763624425 ETH 0.00160361949994843 USDT ERC20 405.853385256066 | | | |
| 3.1.023046 | ALEXANDRU CALINOIU | ADDRESS REDACTED | | | BTC 0.0000497518917447339 CEL 4143.4445069193 | | | |
| 3.1.023047 | ALEXANDRU CATALIN ACUNUNEI | ADDRESS REDACTED | | | ETH 0.0016583843712553 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.023048 | ALEXANDRU CAZAN | ADDRESS REDACTED | | | BTC 0.0000000144584956<br>CEL 5.773189265027756<br>KLM 0.5128 | | | |
| 3.1.023049 | ALEXANDRU CHEBAC | ADDRESS REDACTED | | | BUSD 0.201267885015447<br>CEL 1.55718600171286 | | | |
| 3.1.023050 | ALEXANDRU CIBOTARICA | ADDRESS REDACTED | | | BTC 0.0000001748550278468<br>ETH 0.000784876596047868<br>USDC 0.559968106089079 | BTC 0.000000771794039265<br>LINK 210.0247<br>MATIC 2388.976<br>SOL 96.68059 | | |
| 3.1.023051 | ALEXANDRU CIDATA | ADDRESS REDACTED | | | UNI 0.000551268384379608<br>USDT ERC20 0.979867046951721 | | | |
| 3.1.023052 | ALEXANDRU CIDATA | ADDRESS REDACTED | | | ADA 0.000000632682435626<br>BTC 0.0248692004686933<br>CEL 3.8752949015588<br>EOS 0.000007665049686785<br>ETH 0.00106419413482878<br>LUNC 0.0125720283855294<br>UNI 0.044899461346208<br>USDT ERC20 0.000000645337670991 | | | |
| 3.1.023053 | ALEXANDRU CIOBANU | ADDRESS REDACTED | | | AAVE 0.000641174078795583<br>BTC 0.000000007970638727<br>CEL 4.8675579702007<br>DOT 0.0809886127908456<br>ETH 8.287396565079990E-07<br>LINK 0.0262281664929886<br>MATIC 0.0275113381873283<br>SNX 0.140443075790316<br>ZRX 0.150579639649096 | | | |
| 3.1.023054 | ALEXANDRU COMAN | ADDRESS REDACTED | | | CEL 0.00247641015981453<br>KLM 4.9521964 | | | |
| 3.1.023055 | ALEXANDRU COMAN | ADDRESS REDACTED | | | BTC 0.000000008195646925<br>CEL 227.53151774278 | | | |
| 3.1.023056 | ALEXANDRU CONDREA | ADDRESS REDACTED | | | BTC 0.00000002165560222<br>CEL 1.23337911990862<br>ETH 0.00142833250353799<br>SGB 15.2980293815324<br>XRP 0.000000059962534791 | | | |
| 3.1.023057 | ALEXANDRU CORIN NICOLAE | ADDRESS REDACTED | | | BTC 0.000000770691430842<br>USDT ERC20 0.491016374571034 | | | |
| 3.1.023058 | ALEXANDRU CORODEANU | ADDRESS REDACTED | | | CEL 0.90572434270915 | | | |
| 3.1.023059 | ALEXANDRU COSMIN BURDULOI | ADDRESS REDACTED | | | AVAX 0.029336<br>BNB 5.01878732<br>BTC 0.0017239595903872<br>CEL 16.4625465081642 | | | |
| 3.1.023060 | ALEXANDRU COSMIN LAPUSNEANU | ADDRESS REDACTED | | | BTC 0.00178163485151527<br>ETH 0.000294480801826831 | | | |
| 3.1.023061 | ALEXANDRU COSTIUC | ADDRESS REDACTED | | | BTC 0.0000002671633480107<br>CEL 0.2529978154446263<br>MATIC 0.271300518485751 | | | |
| 3.1.023062 | ALEXANDRU CRETU | ADDRESS REDACTED | | | CEL 0.180882225562824 | | | |
| 3.1.023063 | ALEXANDRU CRETU | ADDRESS REDACTED | | | BNB 0.000000267709122066<br>CEL 0.000001784520326131 | | | |
| 3.1.023064 | ALEXANDRU CRISTACHE | ADDRESS REDACTED | | | ADA 16.039304<br>CEL 0.426446956397714 | | | |
| 3.1.023065 | ALEXANDRU CRISTEA | ADDRESS REDACTED | | | PAX 9.85645105<br>CEL 8.014844428787806<br>DOT 1.68.940218562814<br>SNX 20.0219497376611 | | | |
| 3.1.023066 | ALEXANDRU CRUPA | ADDRESS REDACTED | | Yes | ADA 0.0181214521772688<br>BTC 0.014215281101236<br>CEL 9.84158358710266<br>COMP 0.000070039408224384<br>DOT 0.102188551603103<br>ETH 0.000063133955100545<br>USDC 0.106885164835164 | | | BTC 0.047660201539194 |
| 3.1.023067 | ALEXANDRU CUCONU | ADDRESS REDACTED | | | BTC 0.000000005753573308<br>CEL 0.15422656535785 | | | |
| 3.1.023068 | ALEXANDRU CUCUIAN | ADDRESS REDACTED | | | BTC 0.00187369079099309<br>CEL 125.496261733577<br>DOT 55.407100531369 | | | |
| 3.1.023069 | ALEXANDRU CUZA | ADDRESS REDACTED | | | BTC 0.0899631684094484<br>CEL 1.11752825860462<br>ETH 3.86331713488535<br>USDC 1213.32444486054 | | | |
| 3.1.023070 | ALEXANDRU DAHOREA | ADDRESS REDACTED | | | BTC 0.00000005719002177<br>CEL 0.508901233734578 | | | |
| 3.1.023071 | ALEXANDRU DAMIAN | ADDRESS REDACTED | | | ADA 0.14412491439881<br>BNB 0.00130668642827858<br>BTC 0.000000002438292902<br>CEL 0.12513446051003<br>ETH 0.43799453403046 | | | |
| 3.1.023072 | ALEXANDRU DAN BALAS | ADDRESS REDACTED | | | BTC 0.0121305882618234<br>ETH 4.10071460292045<br>MATIC 870.754214908068<br>USDT ERC20 3.05129441817505 | | | |
| 3.1.023073 | ALEXANDRU DAN SOS | ADDRESS REDACTED | | | USDC 15.9382606302929 | | | |
| 3.1.023074 | ALEXANDRU DANCOV | ADDRESS REDACTED | | | ADA 0.012476448472263<br>BTC 0.00110953996720624<br>CEL 25.4695382007825<br>MCDAI 30<br>KLM 650.2197455<br>ZEC 0.33077891 | | | |
| 3.1.023075 | ALEXANDRU DANIO | ADDRESS REDACTED | | | ADA 572.70646005964<br>BTC 0.0011171395896535<br>CEL 53.668139200446<br>ETH 0.563780316102039<br>SNX 16.2593057243966<br>SOL 6.253413315 | | | |
| 3.1.023076 | ALEXANDRU DAVID | ADDRESS REDACTED | | | BNT 421.70335780823<br>BTC 0.000105415919180614<br>CEL 61.1100995043859<br>DASH 6.17367340695929<br>MATIC 441.657119617615<br>SNX 50.5513939094069 | | | |
| 3.1.023077 | ALEXANDRU DIACONU | ADDRESS REDACTED | | | BNB 0.000007540692195609<br>BTC 0.0000212387838445765<br>CEL 12.539910284297<br>DOT 0.000000083 | | | |
| 3.1.023078 | ALEXANDRU DIMA | ADDRESS REDACTED | | | MATIC 0.253068244983855<br>ZEC 0.00391391135106968 | | | |
| 3.1.023079 | ALEXANDRU DINU | ADDRESS REDACTED | | | BTC 0.00101475964266602 | | | |
| 3.1.023080 | ALEXANDRU DIVILE | ADDRESS REDACTED | | | CEL 6.975892462448233<br>BNB 0.00000078 | | | |
| 3.1.023081 | ALEXANDRU DOBAI | ADDRESS REDACTED | | | BTC 0.00120015573819457<br>CEL 1.05162186599842<br>BTC 0.00023304646470342<br>ETH 0.050634846550137<br>MATIC 216.552545358587 | | | |
| 3.1.023082 | ALEXANDRU DOBREA | ADDRESS REDACTED | | | CEL 0.756015893419529 | | | |
| 3.1.023083 | ALEXANDRU DOCHIOIU | ADDRESS REDACTED | | | ETH 0.00153330333738649<br>BTC 0.00014254801015231<br>CEL 0.0992400024428411<br>MATIC 1.64419219669742<br>USDC 0.007601965167172 | | | |
| 3.1.023084 | ALEXANDRU DOHI | ADDRESS REDACTED | | | BTC 0.00236456469274176 | | | |
| 3.1.023085 | ALEXANDRU DOROFTEI | ADDRESS REDACTED | | | USDC 408.693817331758<br>BTC 0.00077674014500793<br>CEL 661.344445658563<br>DOT 40.8242595749534<br>ETH 0.00010566608631675<br>PAXG 0.00021747445229014<br>USDC 0.0000000632933552455<br>USDT ERC20 0.805076845017822 | | | |
| 3.1.023086 | ALEXANDRU DORUȘ | ADDRESS REDACTED | | | CEL 0.031383495743943<br>USDT ERC20 0.001354 | | | |
| 3.1.023087 | ALEXANDRU DOSPINESCU | ADDRESS REDACTED | | | BTC 0.000001552957712032<br>USDC 3.47173696717905 | | | |
| 3.1.023088 | ALEXANDRU DUMITRESCU | ADDRESS REDACTED | | | BTC 0.00238598486972298<br>CEL 1.2037815859741<br>ETH 4.37418208392764 | | | |
| 3.1.023089 | ALEXANDRU DUMITRESCU | ADDRESS REDACTED | | | BTC 0.00118468315944349<br>CEL 1.11847979782474<br>ETH 4.33795313509598 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.023090 | ALEXANDRU DUMITRU | ADDRESS REDACTED | | | BTC 0.0001948548719751193<br>CEL 8.14906793912068 | | | |
| 3.1.023091 | ALEXANDRU EDUARD NEGHINA | ADDRESS REDACTED | | | BTC 0.00000000086300149<br>CEL 0.0109293782762<br>KLM 0.299440380528807 | | | |
| 3.1.023092 | ALEXANDRU ESANU | ADDRESS REDACTED | | | CEL 0.3560061096809<br>KLM 0.00000007584998928 | | | |
| 3.1.023093 | ALEXANDRU FILIPESCU | ADDRESS REDACTED | | | CEL 0.3493929206251 | | | |
| 3.1.023094 | ALEXANDRU FIRICA | ADDRESS REDACTED | | | BTC 0.0000016802547162<br>DOT 0.006689310879405<br>ETH 0.0063304625791504<br>MATIC 1.23767071567<br>SOL 0.0121502662030803<br>USDC 0.23204171374476 | | | |
| 3.1.023095 | ALEXANDRU FLOREA | ADDRESS REDACTED | | | ADA 11.3592751834683<br>CEL 53.0567201486087<br>ETH 4.057713187548<br>MCDAI 30 | | | |
| 3.1.023096 | ALEXANDRU GABRIEL BALEA | ADDRESS REDACTED | | | CEL 1.06109287558889 | | | |
| 3.1.023097 | ALEXANDRU GABRIEL MANDRU | ADDRESS REDACTED | | | CEL 0.0388419547258216<br>ETC 1.43440906078918<br>ETH 0.0101026451387988 | | | |
| 3.1.023098 | ALEXANDRU GAGU | ADDRESS REDACTED | | | CEL 2.4854003174763 | | | |
| 3.1.023099 | ALEXANDRU GALAN | ADDRESS REDACTED | | | BCH 15.2966793608294<br>BTC 0.0000130926496634658<br>DASH 236.340395851248<br>EOS 1066.89985406661<br>LINK 185.525569727823<br>MCDAI 42.3978452841409<br>SNX 178.335115639147<br>XLM 3.07662205725911 | | | |
| 3.1.023100 | ALEXANDRU GALANTON | ADDRESS REDACTED | | | BTC 0.000001077562716481<br>CEL 1.7005493723846<br>ETH 0.000298134457220289 | | | |
| 3.1.023101 | ALEXANDRU GANEA | ADDRESS REDACTED | | | BTC 0.000001347616543636<br>ETH 1.10827947176119E-05<br>MATIC 2.0037980874539 | | | |
| 3.1.023102 | ALEXANDRU GANGA | ADDRESS REDACTED | | | ETH 0.0016285488387453 | | | |
| 3.1.023103 | ALEXANDRU GEANA | ADDRESS REDACTED | | | CEL 8.88657959077896<br>ETH 0.000060262736094655 | | | |
| 3.1.023104 | ALEXANDRU GEORGE DAVID | ADDRESS REDACTED | | | BTC 0.001646531275194<br>USDC 130120.294053341 | | | |
| 3.1.023105 | ALEXANDRU GHERGU | ADDRESS REDACTED | | | BTC 0.00000000402560455 | | | |
| 3.1.023106 | ALEXANDRU GHERGU | ADDRESS REDACTED | | | BNB 0.0000015590438511<br>BTC 2.9846008623954590-05 | | | |
| 3.1.023107 | ALEXANDRU GHIONGHIOS | ADDRESS REDACTED | | | CEL 944.61443254071<br>ETH 0.0857190698857562<br>LINK 2219.1248548605<br>MATIC 95257.656674951 | | | |
| 3.1.023108 | ALEXANDRU GOINEA | ADDRESS REDACTED | | | CEL 0.927916400467587<br>USDT ERC20 5 | | | |
| 3.1.023109 | ALEXANDRU GONGEA | ADDRESS REDACTED | | | BCH 0.00175263315983637<br>BTC 0.0433418925822252<br>CEL 19.952846756805<br>DOT 314.8482301539<br>ETH 0.541864715278404<br>LINK 211.524669613813<br>LTC 15.2093357861561<br>LUNC 233.058087025992<br>USDC 4.725916910455 | | | |
| 3.1.023110 | ALEXANDRU GRIGORE | ADDRESS REDACTED | | | AAVE 0.0025661944296349<br>BTC 0.00000127549539760 1<br>CEL 0.728412650231 97<br>USDT ERC20 0.6422369060852 77 | | | |
| 3.1.023111 | ALEXANDRU GRIGORUTA | ADDRESS REDACTED | | | ADA 72.6<br>BNB 0.11<br>BTC 0.00000027352132472 5<br>CEL 1.99386809487336<br>ETH 0.0093626921411284 5 | | | |
| 3.1.023112 | ALEXANDRU GROAPA | ADDRESS REDACTED | | | BTC 0.000000108028438372 6<br>LUNC 0.00950612632494915 | | | |
| 3.1.023113 | ALEXANDRU HAMPU | ADDRESS REDACTED | | | BTC 0.000035959958560061<br>CEL 1.13625739136392<br>ZRX 0.402533237730059 | | | |
| 3.1.023114 | ALEXANDRU HANEA | ADDRESS REDACTED | | | BTC 0.000000000212700343 2<br>CEL 17.0153977660958 | | | |
| 3.1.023115 | ALEXANDRU HENING | ADDRESS REDACTED | | | ETH 0.012391717099611 3<br>UNI 0.09073901539811148 | | | |
| 3.1.023116 | ALEXANDRU HORCIU | ADDRESS REDACTED | | | BTC 0.00052551678814327 8<br>CEL 10.9988062701007 7<br>USDC 238.328197 | | | |
| 3.1.023117 | ALEXANDRU ILIESCU | ADDRESS REDACTED | | | ADA 196.616187647591<br>BNB 1.45787266001741<br>BTC 0.0875570641411435<br>BUSD 6022.40755148596<br>CEL 7233.190884301<br>DOGE 0.036444827777319<br>DOT 6.1966776820148 3<br>ETC 0.407343740137467<br>ETH 0.203662587687774<br>LUNC 8.076010377434 91<br>MATIC 56.6359402682381<br>SNX 29.7239704441306<br>USDC 2028.21649463706<br>USDT ERC20 1002.41217893019<br>USDT 300.306674474856<br>XRP 309.745650068131<br>ZRX 0.01206256423701 13 | BTC 0.00048977139811325 | | |
| 3.1.023118 | ALEXANDRU IUSII | ADDRESS REDACTED | | | BAT 102.590619198859<br>BCH 0.00000000887639853 3<br>BTC 0.000001475251259632<br>CEL 109.91534240663<br>COMP 0.000768399670121736<br>DASH 0.00000000477526200 9<br>ETH 0.3318082478490 57<br>LINK 0.0015737937660662<br>MATIC 50<br>PAXG 0.12565828997 4414<br>USDT ERC20 90<br>XRP 0.00000007137304700 8 | | | |
| 3.1.023119 | ALEXANDRU IOAN POP | ADDRESS REDACTED | | | BTC 0.000437105601646686 | | | |
| 3.1.023120 | ALEXANDRU IONESCU | ADDRESS REDACTED | | | BTC 0.00000000747647207 4<br>CEL 41.6587543745698<br>USDT ERC20 2.564762 | | | |
| 3.1.023121 | ALEXANDRU IONESCU | ADDRESS REDACTED | | | BTC 0.00996330129512291<br>BUSD 2.3687179964840 5 | | | |
| 3.1.023122 | ALEXANDRU IONESCU | ADDRESS REDACTED | | | CEL 84.0961609273307<br>USDT ERC20 73.44 | | | |
| 3.1.023123 | ALEXANDRU IONUT ADRIAN | ADDRESS REDACTED | | | BTC 0.000000200345907275<br>CEL 0.00227527931187916 | | | |
| 3.1.023124 | ALEXANDRU IONUT CIOC GRAMA | ADDRESS REDACTED | | | BTC 0.00710213685561393<br>CEL 1.90203193217144<br>ETH 0.415983209559138 | BTC 0.000462406362711155 | | |
| 3.1.023125 | ALEXANDRU ISMAILCIUC | ADDRESS REDACTED | | | CEL 0.0108156594980289 | | | |
| 3.1.023126 | ALEXANDRU ILHAS | ADDRESS REDACTED | | | BTC 0.00086143017168646<br>DOT 3.00931392996605<br>USDC 449.89038017184 | | | |
| 3.1.023127 | ALEXANDRU IVAN | ADDRESS REDACTED | | | BTC 0.00001456320585543<br>USDC 0.0269546457330744 | | | |
| 3.1.023128 | ALEXANDRU JALEA | ADDRESS REDACTED | | | BTC 0.000000842798090147<br>CEL 0.0008333379632567 | | | |
| 3.1.023129 | ALEXANDRU JARDAN | ADDRESS REDACTED | | | BTC 0.000000796120617865<br>ETH 0.0002586826451185305 | | | |
| 3.1.023130 | ALEXANDRU KORONKA | ADDRESS REDACTED | | | ADA 8.07744240519129<br>BSV 0.17740861<br>BTC 0.000000005399140031<br>CEL 0.0905072296487968<br>SGB 5639.22360930666<br>XLM 1.17688823361751<br>XRP 0.0051582958580179 | | | |
| 3.1.023131 | ALEXANDRU KOVACS | ADDRESS REDACTED | | | BTC 0.0000000004952219976<br>CEL 0.846012897412276 | | | |

Page 549 of 14362

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.023132 | ALEXANDRU LAZAR | ADDRESS REDACTED | | | AVAX 1.51157127155198 BTC 0.00972928974803208 DOT 5.50847622123289 EOS 0.00543036145247905 ETH 0.0476115059586101 | | | |
| 3.1.023133 | ALEXANDRU LUPUTI | ADDRESS REDACTED | | | BNB 1.40294578127525 BTC 0.00133695952133199 CEL 0.55325350186721 | | | |
| 3.1.023134 | ALEXANDRU MAGDO | ADDRESS REDACTED | | Yes | BTC 0.00000203476190181 2 CEL 12.0719323415439 USDT ERC20 0.0633626387753152 | | | BTC 0.023428366597709 1 |
| 3.1.023135 | ALEXANDRU MAHU | ADDRESS REDACTED | | | BTC 0.00014911545290857 | | | |
| 3.1.023136 | ALEXANDRU MANDA | ADDRESS REDACTED | | | BTC 0.00000000469940809 | | | |
| 3.1.023137 | ALEXANDRU MANTARAU | ADDRESS REDACTED | | | CEL 0.38179675879816625 774 | | | |
| 3.1.023138 | ALEXANDRU MARCH | ADDRESS REDACTED | | | BCH 0.00000005678422337 | | | |
| 3.1.023139 | ALEXANDRU MARCU | ADDRESS REDACTED | | | BTC 0.00000004338615665 CEL 1.67190422381709 BTC 0.00196560807 99716 | | | |
| 3.1.023140 | ALEXANDRU MARCU | ADDRESS REDACTED | | | CEL 7.82169915387116 USDC 200 | | | |
| 3.1.023141 | ALEXANDRU MELNIC | ADDRESS REDACTED | | | BTC 0.02436144795542321 CEL 5.36018393917218 LUNC 4.70000060663152 USDC 0.04 | | | |
| 3.1.023142 | ALEXANDRU MIHAIANU | ADDRESS REDACTED | | | BTC 0.64284200166146 7 ETH 2.00787996403902 LINK 50.88856352459514 | | | |
| 3.1.023143 | ALEXANDRU MIHAILA | ADDRESS REDACTED | | | BNB 0.00004052545837273372 CEL 0.0000000374475809176 CEL 0.05079561078614.8 USDC 0.00027729575786824.6 XRP 0.046194465958012 | | | |
| 3.1.023144 | ALEXANDRU MIHU | ADDRESS REDACTED | | | BTC 0.01473802075733.79 CEL 0.32654538998302 ETH 0.13520481112201 XRP 201.163557978617 | | | |
| 3.1.023145 | ALEXANDRU MILITARU | ADDRESS REDACTED | | | CEL 1.07619794997722 | | | |
| 3.1.023146 | ALEXANDRU MOCANU | ADDRESS REDACTED | | | BTC 0.00000034176145532 CEL 17.1806654819769 4 SOL 27.119707899666 | | | |
| 3.1.023147 | ALEXANDRU MOLDOVAN | ADDRESS REDACTED | | | BTC 0.00001385492237 38 | | | |
| 3.1.023148 | ALEXANDRU NEGRAU | ADDRESS REDACTED | | | CEL 0.00610086717176985.9 BTC 0.00112755142173624 BUSD 476.407337746115 | | | |
| 3.1.023149 | ALEXANDRU NEGRU | ADDRESS REDACTED | | | CEL 0.108568791516.05 USDT ERC20 85.3.386062385949 BTC 0.00000000275363954 | | | |
| 3.1.023150 | ALEXANDRU NEGRU | ADDRESS REDACTED | | | CEL 6.51174901778258 USDT ERC20 0.0276035330068226 | | | |
| 3.1.023151 | ALEXANDRU NICULITA | ADDRESS REDACTED | | | BTC 0.00114045027762927 BTC 0.00173093820517226 | | | |
| 3.1.023152 | ALEXANDRU NICUSOR HARABAGIU | ADDRESS REDACTED | | | CEL 9.88575388129031 EOS 1013.93954556132 CEL 7.01555783023439 ETH 0.00191169676037669 | | | |
| 3.1.023153 | ALEXANDRU NISTOR | ADDRESS REDACTED | | | USDC 7.73610937576091 ADA 642.100000051733 BTC 0.00000000962541875 6 CEL 116.569800210862 USDC 700 | | | |
| 3.1.023154 | ALEXANDRU NITA | ADDRESS REDACTED | | | BTC 0.00001853749898237 1 | | | |
| 3.1.023155 | ALEXANDRU NITUICA | ADDRESS REDACTED | | | BTC 0.00125344116500939 CEL 20.80199120768 USDC 495.364817 | | | |
| 3.1.023156 | ALEXANDRU NITULESCU | ADDRESS REDACTED | | | CEL 1.07524567473903 | | | |
| 3.1.023157 | ALEXANDRU NOCICOV | ADDRESS REDACTED | | | BTC 0.0241270349663598 CEL 4.3980281369484 | | | |
| 3.1.023158 | ALEXANDRU OANA | ADDRESS REDACTED | | | CEL 1.09945500998105 | | | |
| 3.1.023159 | ALEXANDRU OANCEA | ADDRESS REDACTED | | | ADA 0.8192208004885508 BTC 0.0128131043323974 CEL 0.0201571411152137 DOT 0.02755964761085559 ETH 0.000173974249789 6 LINK 13.29902189693337 LUNC 0.00747846298215522 | | | |
| 3.1.023160 | ALEXANDRU OBOGEANU | ADDRESS REDACTED | | | CEL 0.0026210167232352 | | | |
| 3.1.023161 | ALEXANDRU OLARU | ADDRESS REDACTED | | | CEL 0.00164751679217392 | | | |
| 3.1.023162 | ALEXANDRU OLTEANU-DUARTE | ADDRESS REDACTED | | | BTC 0.00000000197420356 | | | |
| 3.1.023163 | ALEXANDRU OPREA | ADDRESS REDACTED | | | CEL 1.482123536947 BNB 0.0021702843451646 | | | |
| 3.1.023164 | ALEXANDRU PAPUC | ADDRESS REDACTED | | | BTC 0.00005142224372318 2 BTC 0.00063213762361646 CEL 1.62566925311195 | | | |
| 3.1.023165 | ALEXANDRU PASCAL | ADDRESS REDACTED | | | BTC 0.00001998458803 2 CEL 0.08902620813334 51 DOT 0.0588315315537924 ETH 0.00075115501852922 8 LINK 17.8688854071035 LUNC 0.0145501474541226 UNI 0.02111035696660 6 | | | |
| 3.1.023166 | ALEXANDRU PAUN | ADDRESS REDACTED | | | ADA 0.09722876514094 72 BTC 0.00000150392920636 3 CEL 0.00061707905456 718 USDT ERC20 0.3315600451711 89 | | | |
| 3.1.023167 | ALEXANDRU PEREITANU | ADDRESS REDACTED | | | BTC 0.00136981158738866 CEL 0.75028202581348 | | | |
| 3.1.023168 | ALEXANDRU PETROSANU | ADDRESS REDACTED | | | ETH 1.05737312791191 4 | | | |
| 3.1.023169 | ALEXANDRU PETROVICI | ADDRESS REDACTED | | | BTC 0.00191331217691517 CEL 4.19634032573756 PARG 0.00897280712943184 | | | |
| 3.1.023170 | ALEXANDRU PLACINTA | ADDRESS REDACTED | | | BTC 0.00002055552726375 9 | | | |
| 3.1.023171 | ALEXANDRU PLOSCAR | ADDRESS REDACTED | | | BTC 0.00002055552726375 9 | | | |
| 3.1.023172 | ALEXANDRU POENARU | ADDRESS REDACTED | | | 1INCH 0.13623296418036 CEL 1.15008620456111 ETH 0.00024433583024881 LTC 0.00165210346613302 MATIC 10.2440475407404 SGB 172.78424256728 SNX 0.307918490306152 UNI 0.0301340244190302 XRP 0.3665808719553244 | | | |
| 3.1.023173 | ALEXANDRU PONDRICHE-TICIU | ADDRESS REDACTED | | | CEL 0.0231668861031092 DOT 0.00161205508599399 | | | |
| 3.1.023174 | ALEXANDRU POPESCU | ADDRESS REDACTED | | | BTC 0.00088980156895554 ETH 0.01251403375614.28 | | | |
| 3.1.023175 | ALEXANDRU POPESCU | ADDRESS REDACTED | | | 1INCH 62.083805817 ADA 0.00503904247878761 BTC 0.0178267342613252 CEL 1573.33021992675 DOT 0.00018599 LUNC 519687.628425 PAXG 0.00069914295840978.7 SGB 131.1548 USDC 0.460000493357139 USDT ERC20 4450.44 | | | |
| 3.1.023176 | ALEXANDRU POSMANGIU | ADDRESS REDACTED | | | BTC 0.0115740334054598 | | | |
| 3.1.023177 | ALEXANDRU POSTELNICU | ADDRESS REDACTED | | | BTC 0.00000128167607 8608 | | | |
| 3.1.023178 | ALEXANDRU PUSMEI | ADDRESS REDACTED | | | BTC 0.00011293385342435 BTC 66.72681457720015 CEL 155.397473604763 ETH 749.37912444647 LTC 858.612297694017 | | | |
| 3.1.023179 | ALEXANDRU RADU | ADDRESS REDACTED | | | XLM 0.0042498678394323 | | | |
| 3.1.023180 | ALEXANDRU RADU | ADDRESS REDACTED | | Yes | BTC 0.09072910549664879 ETH 0.594779317834665 USDT ERC20 37.2637565505177 | | | BTC 0.2566142318252 96 |
| 3.1.023181 | ALEXANDRU ROSOGA | ADDRESS REDACTED | | | BTC 0.00000000046857362 CEL 2.51058874068067 | | | |
| 3.1.023182 | ALEXANDRU RUSU | ADDRESS REDACTED | | Yes | BTC 1.10461880803039 USDT ERC20 123.75391593858 8 | | | BTC 1.1912145694423 6 |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.023183 | ALEXANDRU SAV | ADDRESS REDACTED | | | BTC 0.0376256840001268 | | | |
| 3.1.023184 | ALEXANDRU SCARLAT | ADDRESS REDACTED | | | CEL 24.0025594744924 | | | |
| | | | | | LUNC 0.000218 | | | |
| 3.1.023185 | ALEXANDRU SERBAN | ADDRESS REDACTED | | | CEL 113.998851604359 | | | |
| | | | | | ETH 1.7742779500657 | | | |
| 3.1.023186 | ALEXANDRU SIMBOTELICAN | ADDRESS REDACTED | | | BTC 0.0000064872847175117 | | | |
| | | | | | CEL 0.0149663519609478 | | | |
| 3.1.023187 | ALEXANDRU STAN | ADDRESS REDACTED | | | BTC 0.0000014843065673446 | | | |
| | | | | | CEL 0.217041888324249 | | | |
| | | | | | ETH 0.000337634745437371 | | | |
| | | | | | LINK 1.20850551114915 | | | |
| 3.1.023188 | ALEXANDRU STAN | ADDRESS REDACTED | | | ADA 664.955001643439 | | | |
| | | | | | BTC 0.0000442917894427381 | | | |
| | | | | | CEL 14.38334293548 | | | |
| | | | | | ETH 0.2118 | | | |
| | | | | | MATIC 1033.91489910658 | | | |
| | | | | | SNX 72.8923026840032 | | | |
| 3.1.023189 | ALEXANDRU STANCIU | ADDRESS REDACTED | | | BAT 0.0000036813868131I9 | | | |
| | | | | | BTC 0.0000004838357961I78 | | | |
| | | | | | CEL 2.54825615558084 | | | |
| | | | | | ETH 0.0000031235479S4839 | | | |
| 3.1.023190 | ALEXANDRU STEFAN FETELE | ADDRESS REDACTED | | Yes | CEL 24.3324147939953 | | | MATIC 1725.457296774465 |
| | | | | | DOT 35.795280435 | | | |
| | | | | | MATIC 600.361058009042 | | | |
| | | | | | USDC 48.2767062399061 | | | |
| 3.1.023191 | ALEXANDRU STERIU | ADDRESS REDACTED | | | BTC 0.00000000757I37316 | | | |
| | | | | | USDC 4.329142 | | | |
| 3.1.023192 | ALEXANDRU STIHARUL | ADDRESS REDACTED | | | ADA 240.4270967I7I7 | DASH 0.0018880052356I012 | | |
| | | | | | BTC 0.0000405290429266 | EOS 0.0025945437000I789 | | |
| | | | | | DASH 5.25671401888996I-07 | SGB 35.4953252190744 | | |
| | | | | | EOS 0.0000015619648I736 | USDT ERC20 0.11296871289O587 | | |
| | | | | | SGB 0.0306053040830051 | XLM 0.255492156150793 | | |
| | | | | | USDC 211.934156930205 | XRP 0.08203726892I409 | | |
| | | | | | USDT ERC20 0.00012493840725I141 | ZEC 0.08196913746D3658 | | |
| | | | | | XLM 0.0000408553161677728 | | | |
| | | | | | ZEC 0.0000065501189968I22 | | | |
| 3.1.023193 | ALEXANDRU STOIA | ADDRESS REDACTED | | | BTC 0.0000002013461250398 | | | |
| | | | | | CEL 0.417698300025169 | | | |
| | | | | | USDC 0.882154114331429 | | | |
| 3.1.023194 | ALEXANDRU STRATAN | ADDRESS REDACTED | | Yes | USDT ERC20 0.0000005786950351S | | | BTC 0.0506460384436774 |
| | | | | | ADA 1025.36885102627 | | | |
| | | | | | BTC 0.0000490409019135 | | | |
| | | | | | CEL 11.9233379269708 | | | |
| | | | | | ETH 1.01329569425 | | | |
| | | | | | MATIC 4627.40864408583 | | | |
| | | | | | USDC 0.336971458865136 | | | |
| 3.1.023195 | ALEXANDRU SUCIU | ADDRESS REDACTED | | | BTC 0.16158394I002491 | | | |
| 3.1.023196 | ALEXANDRU SULEAP | ADDRESS REDACTED | | | MATIC 187.918673838401 | | | |
| | | | | | CEL 110.973814886568 | | | |
| 3.1.023197 | ALEXANDRU SUMALAN | ADDRESS REDACTED | | | USDC 51 | | | |
| 3.1.023198 | ALEXANDRU SURDU | ADDRESS REDACTED | | | USDT ERC20 0.0597146358742764 | | | |
| | | | | | BTC 0.0008069012338488I99 | | | |
| | | | | | SGB 54.1028599787435 | | | |
| 3.1.023199 | ALEXANDRU TABACARU | ADDRESS REDACTED | | | XRP 3.6789304075237 | | | |
| 3.1.023200 | ALEXANDRU TALPAU | ADDRESS REDACTED | | | BTC 0.0231692618768855 | | | |
| | | | | | ETH 0.37959191249846I2 | | | |
| 3.1.023201 | ALEXANDRU TANASE | ADDRESS REDACTED | | | BTC 0.0000000469988909016 | | | |
| | | | | | CEL 0.09648976635526I7 | | | |
| 3.1.023202 | ALEXANDRU TANASE | ADDRESS REDACTED | | | BTC 0.0000037624617999 | | | |
| | | | | | CEL 0.62351423086I413 | | | |
| | | | | | BTC 0.00011949466221I89 | | | |
| | | | | | CEL 0.06970024071517185 | | | |
| | | | | | DASH 0.0000000083541946 | | | |
| | | | | | DOT 0.103789791247118 | | | |
| | | | | | EOS 0.0000430876602801O4 | | | |
| | | | | | ETH 0.00490733274026278 | | | |
| | | | | | LINK 0.120764738114933 | | | |
| | | | | | MATIC 3.02760613553575 | | | |
| | | | | | USDC 0.019978538507945I9 | | | |
| | | | | | XRP 8.142503363129906-07 | | | |
| 3.1.023203 | ALEXANDRU TEODOR MARTIAN | ADDRESS REDACTED | | | CEL 0.050082187089817I | | | |
| 3.1.023204 | ALEXANDRU TIRCA | ADDRESS REDACTED | | | 1INCH 88.5459837347917 | | | |
| | | | | | AAVE 0.000739219072486658 | | | |
| | | | | | BTC 0.0197580484007605 | | | |
| | | | | | ETH 0.28416291919O798 | | | |
| | | | | | MATIC 409.271583466734 | | | |
| 3.1.023205 | ALEXANDRU TOMULESCU | ADDRESS REDACTED | | | CEL 56.5028331777552 | | | |
| | | | | | ETH 0.07827 | | | |
| 3.1.023206 | ALEXANDRU TONTORDU | ADDRESS REDACTED | | | MATIC 0.105467232777222 | | | |
| 3.1.023207 | ALEXANDRU TUDORACHE | ADDRESS REDACTED | | | CEL 3.09116841758271 | | | |
| | | | | | ETH 0.00718025489508555 | | | |
| | | | | | XLM 0.003823297846O543 | | | |
| 3.1.023208 | ALEXANDRU TVIGUN | ADDRESS REDACTED | | | BSV 0.24093186304I237 | | | |
| | | | | | CEL 14.1414737123818 | | | |
| | | | | | ETH 0.00011570709406300B | | | |
| | | | | | LTC 0.00019709097816O404 | | | |
| | | | | | XRP 0.08434504751683O3 | | | |
| 3.1.023209 | ALEXANDRU VALENTIN SAVULESCU | ADDRESS REDACTED | | | ADA 0.13691390074952 | | | |
| | | | | | BNB 0.00121779603977703 | | | |
| | | | | | BTC 0.00176585617483887 | | | |
| | | | | | CEL 0.0242045259909737 | | | |
| | | | | | DOT 0.05846737395612B | | | |
| 3.1.023210 | ALEXANDRU VISAN | ADDRESS REDACTED | | | BTC 0.000000595317680I22 | | | |
| | | | | | CEL 0.76286092074487 | | | |
| 3.1.023211 | ALEXANDRU VLAD | ADDRESS REDACTED | | | BTC 0.0007254451720840O4 | | | |
| 3.1.023212 | ALEXANDRU-BOGDAN ROMAN | ADDRESS REDACTED | | | CEL 0.677931716701785 | | | |
| | | | | | BTC 0.000000007481560731 | | | |
| | | | | | CEL 0.00620746066519737 | | | |
| | | | | | TGBP 0.00000048672I716I99 | | | |
| 3.1.023213 | ALEXANDRU-CLAUDIU BODEA | ADDRESS REDACTED | | | USDC 0.166480827900083 | | | |
| 3.1.023214 | ALEXANDRU-DRAGAN PIRVU | ADDRESS REDACTED | | | BTC 0.00000540397712S909 | | | |
| | | | | | CEL 0.9161669015346I21 | | | |
| | | | | | ETH 0.000285467587133846 | | | |
| | | | | | USDC 0.305593737004681I4 | | | |
| 3.1.023215 | ALEXANDRU-DUMITRU LICA | ADDRESS REDACTED | | | BNB 0.00103739775591058 | | | |
| | | | | | BTC 0.0000007923977199S7 | | | |
| | | | | | CEL 0.052460401180793I | | | |
| 3.1.023216 | ALEXANDRU-FLORIN GAL-MOGA | ADDRESS REDACTED | | | BTC 0.0008027743882859I6 | | | |
| | | | | | CEL 434.575225349407 | | | |
| | | | | | SNX 96 | | | |
| 3.1.023217 | ALEXANDRU-ION CIORASCU | ADDRESS REDACTED | | | BTC 0.0000000089289502B2 | | | |
| | | | | | CEL 1.44602151708989 | | | |
| | | | | | USDT ERC20 0.0000003764265127I6A | | | |
| 3.1.023218 | ALEXANDRU-MIHAI DINU | ADDRESS REDACTED | | | BTC 0.000451980442191848 | | | |
| 3.1.023219 | ALEXANDRU-MIHAI LIUTA | ADDRESS REDACTED | | | ADA 1.1218451775492S | | | |
| | | | | | BTC 0.0000013078209S8333 | | | |
| | | | | | LUNC 0.000000339291401I35 | | | |
| 3.1.023220 | ALEXANDRU-NICOLAE DIMOFTE | ADDRESS REDACTED | | | BTC 0.000121534899172552 | | | |
| | | | | | CEL 0.126343163389337 | | | |
| | | | | | ETH 0.000282849545193882 | | | |
| 3.1.023221 | ALEXANDRU-PAUL BADEA | ADDRESS REDACTED | | | BTC 0.00000024 | | | |
| 3.1.023222 | ALEXANDRU-ROLAND DOHI | ADDRESS REDACTED | | | CEL 162.654082864747 | | | |
| | | | | | BTC 0.000471932B7705753I29 | | | |
| | | | | | CEL 0.099368234154646I7 | | | |
| | | | | | USDT ERC20 0.614761385986789 | | | |
| 3.1.023223 | ALEXANTAR GIANIKOPANI | ADDRESS REDACTED | | | ADA 12.38915I238177 | | | |
| 3.1.023224 | ALEXANTER THEOLOGOU | ADDRESS REDACTED | | | BTC 0.000194768739977226 | | | |
| | | | | | CEL 0.0417044337451922 | | | |
| | | | | | ETH 0.00000434729326979S3 | | | |
| | | | | | USDC 210.391307024184 | | | |
| 3.1.023225 | ALEXIS FLACCO | ADDRESS REDACTED | | Yes | ADA 3.35590060665863 | ADA 5.42506860467262 | | ADA 13816.3534613124 |
| | | | | | BTC 0.3293533303463 | BTC 0.0000292 | | BTC 2.44954607359349 |
| | | | | | DOT 0.637747530541295 | ETH 1.64274839136915 | | DOT 1223.01716081414 |
| | | | | | ETH 1.1258313291B697 | LINK 61.139043567228B | | ETH 20.3454188871403 |
| | | | | | LINK 0.1312911181727S07 | MATIC 518.171171188519 | | LINK 739.315264886897 |
| | | | | | MATIC 4.50816240628424 | USDC 992.77489145287I | | MATIC 6252.796641516668 |
| | | | | | USDC 2.385987177S034 | XLM 4591.92852735931 | | XLM 25717.990213641 |
| | | | | | XLM 2.85395993069075 | | | |
| 3.1.023226 | ALEXAVIER DADE | ADDRESS REDACTED | | | MATIC 0.08493955838611881 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.023227 | ALEXAVIER HARMAN | ADDRESS REDACTED | | | AVAX 4.6979865862014l BTC 0.001495873590823B5 CEL 125.06394701760B ETH 1.312996219480B SGB 438.080011177669 USDC 2771.85564694324 XRP 1191.14959634681 | | | |
| 3.1.023228 | ALEX-BOGDAN RĂDULESCU | ADDRESS REDACTED | | | 1INCH 163.620980374387 | | | |
| 3.1.023229 | ALEXE GALARNEAU | ADDRESS REDACTED | | | BTC 0.00000054883194901 SOL 0.007182849316240l4 | | | |
| 3.1.023230 | ALEXEI ANDREYEV | ADDRESS REDACTED | | | BTC 0.0002711867074B0937 CEL 0.0214141541831l4544 DOT 223.8026725787B5 ETH 0.023719931234026l4 USDC 0.9614575148930l6 | | | |
| 3.1.023231 | ALEXEI ARAVIN | ADDRESS REDACTED | | | BTC 0.00125814034140B25 ETH 0.007250b44920l0322B USDC 7.264752573408l5 | | | |
| 3.1.023232 | ALEXEI BAZHENOV | ADDRESS REDACTED | | | BTC 0.0004276376438263l39 COMP 12.107874l809b426 USDC 20.013302472622 | BTC 0.00000056725759963l USDC 21418.9169309 | | |
| 3.1.023233 | ALEXEI CACERES | ADDRESS REDACTED | | | BTC 0.015792050413B459 ETH 0.119276472017785 | | | |
| 3.1.023234 | ALEXEI CERNETCHI | ADDRESS REDACTED | | | BTC 0.00012186118596l167 CEL 0.562974407686265 | | | |
| 3.1.023235 | ALEXEI DE LUNA | ADDRESS REDACTED | | | MATIC 0.0000004439350516l95 BAT 305.621403657128 BSV 1.76157947258364 BTC 0.05514287l7129337 EOS 52.434834l047298 LTC 10.3431372632026 MATIC 1129.8229300368l1 SNX 284.704852989224 USDC 1118.9938755117B ZRX 205.58l000811468 | | | |
| 3.1.023236 | ALEXEI DOVGOPOLYI | ADDRESS REDACTED | | | USDC 5237.97645l0929 | | | |
| 3.1.023237 | ALEXEI FURS | ADDRESS REDACTED | | | LTC 1.0587250997189b5 | | | |
| 3.1.023238 | ALEXEI GEOGHEGAN | ADDRESS REDACTED | | | ADA 5050.4531190b766 BNB 81.71487306 BSV 0.00000000391815972l7 BTC 4.3285980759584l2 CEL 114843.568736113 COMP 22.91797 DOT 1509.37608407 ETH 54.883116347267l2 KNC 2500.000021 LINK 1784.22679945 LTC 46.14565036 LUNC 59.97 MATIC 450000.000000192 SGB 4986.303372552 SNX 299.46 SOL 1.460995 USDC 14106.30478 XRP 33369.634416 | | | |
| 3.1.023239 | ALEXEI IVANOV | ADDRESS REDACTED | | | CEL 0.387347594443209 XRP 0.0000004560359857 | | | |
| 3.1.023240 | ALEXEI KAI | ADDRESS REDACTED | | | CEL 381.55698466l476 ETH 0.0291640390262665l LINK 185.600612777516 MATIC 29620.253980519l4 | | | |
| 3.1.023241 | ALEXEI KHLESTOVA | ADDRESS REDACTED | | | CEL 1.09945500998105 | | | |
| 3.1.023242 | ALEXEI KHLESTOVA | ADDRESS REDACTED | | | CEL 1.09945500998105 | | | |
| 3.1.023243 | ALEXEI KOBZAR | ADDRESS REDACTED | | | CEL 1.0640467993916b | | | |
| 3.1.023244 | ALEXEI NAGORSKII | ADDRESS REDACTED | | | BTC 0.004502751257411l7 CEL 27.821257589419l7 XRP 3808.49454 | | | |
| 3.1.023245 | ALEXEI PITCHOUGUINE | ADDRESS REDACTED | | | BTC 0.00000006602548556l1 CEL 0.0624382525349405 | | | |
| 3.1.023246 | ALEXEI SCHALLER | ADDRESS REDACTED | | | AAVE 19.780000797884 BTC 0.00000000297248588l7 CEL 5609.597968528l43 UNI 96.775 | | | |
| 3.1.023247 | ALEXEI SLIVINSCHI | ADDRESS REDACTED | | | CEL 8.99062457666699 | | | |
| 3.1.023248 | ALEXEI ȘTIRBUL | ADDRESS REDACTED | | | BTC 0.006194836488853647 CEL 7.39344331438386 MIDAI 30 | | | |
| 3.1.023249 | ALEXEI STOLBUNOV | ADDRESS REDACTED | | | BTC 0.0182413943045362 ETH 2.192164512626l7 | | | |
| 3.1.023250 | ALEXEI TARNOPOLSKI | ADDRESS REDACTED | | | BNB 2.31431604729996 BTC 0.098027411777060l9 ETH 0.589058405643876 USDC 0.31449942217022l1 USDT ERC20 0.368136470097l101 | | | |
| 3.1.023251 | ALEXEI TSYBIN | ADDRESS REDACTED | | | ETH 0.7937524092100B4 | | | |
| 3.1.023252 | ALEXEI UDALL | ADDRESS REDACTED | | | BTC 0.009823711394530l15 CEL 1315.0127918178 ETH 0.1683407597l91716 SGB 24.087611231591l9 USDC 21828.355302 XRP 157.118120916348 | | | |
| 3.1.023253 | ALEXEI UNGUREANU | ADDRESS REDACTED | | | AAVE 0.30489531265343B BCH 0.213126877746l753 BTC 0.005479074812029l44 CEL 4.85999615652128 DASH 0.623483313052744 DOT 4.120403398998b66 EOS 15.95913831028l44 ETC 0.00412594465250488 ETH 0.000161851486385l32 LINK 3.82349936561901 LTC 0.00140868436155b635 MATIC 390.103623910976 SNX 2.95200621999895 UNI 0.004397289618051l7 USDT ERC20 2.099951695043l01 XLM 284.38715850407l6 XRP 0.15563188022990l7 ZEC 0.854016007053l917 ZRX 83.97274353123l55 | | | |
| 3.1.023254 | ALEXEI VOITOVICI | ADDRESS REDACTED | | | BTC 2.58151508107999B-07 DOT 0.02433696871807l2 | | | |
| 3.1.023255 | ALEXEI WEINER | ADDRESS REDACTED | | | BTC 0.000814941502246B GUSD 532.830955980187 | | | |
| 3.1.023256 | ALEXEI ZABOTTO | ADDRESS REDACTED | | | BTC 0.0000025 | | | |
| 3.1.023257 | ALEXEI KOTSCHERGIN | ADDRESS REDACTED | | | BTC 0.000025300618135943 | | | |
| 3.1.023258 | ALEXEI TESSARO | ADDRESS REDACTED | | | BTC 0.00129824093514749 USDC 2585.1780373716 | | | |
| 3.1.023259 | ALEXANDER MCDONALD | ADDRESS REDACTED | | | BTC 0.0050296164560466l5 CEL 28.5003870037837 ETH 0.0011273568383797l XRP 2698.508227 | | | |
| 3.1.023260 | ALEXES MATTAR-ROSSIGNOL | ADDRESS REDACTED | | | CEL 1.06411243841795 | | | |
| 3.1.023261 | ALEXEY ADUSHKIN | ADDRESS REDACTED | | | BTC 0.00000000894068491B CEL 0.878547178155679 | | | |
| 3.1.023262 | ALEXEY AFANASIEV | ADDRESS REDACTED | | | ETH 0.616555619940725 XRP 1609.16501661328 | | | |
| 3.1.023263 | ALEXEY ANDREEV | ADDRESS REDACTED | | | LTC 0.06697612900924l49 | | | |
| 3.1.023264 | ALEXEY ARTYUKHOV | ADDRESS REDACTED | | | CEL 1.07557163093403 | | | |
| 3.1.023265 | ALEXEY BERLINO | ADDRESS REDACTED | | | BTC 0.000771370852960519 | | | |
| 3.1.023266 | ALEXEY BILGAEV | ADDRESS REDACTED | | | CEL 133.145836147673 BTC 0.050382827657645 ETH 1.51805205490392 | | | |
| 3.1.023267 | ALEXEY CHORNYI | ADDRESS REDACTED | | | BTC 0.00000004464378167l5 ETH 0.000000008951015665 USDT ERC20 0.539502898606l9494 | | | |
| 3.1.023268 | ALEXEY CHVALYUK | ADDRESS REDACTED | | | ADA 18640.349009185l4 BTC 1.489484601828 ETH 1.79313843045163 SOL 208.310192392013 USDC 2448.18843962252 | | | |
| 3.1.023269 | ALEXEY DANILENKO | ADDRESS REDACTED | | | BTC 0.0000024229931533305 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 1.1.023270 | ALEXEY DODONOV | ADDRESS REDACTED | | | BTC 0.000241241144456389 | | | |
| 1.1.023271 | ALEXEY DOLDKIN | ADDRESS REDACTED | | | USDC 77.92888380529337<br>BTC 0.000008294480922792 | | | |
| 1.1.023272 | ALEXEY DOLOTIN | ADDRESS REDACTED | | | BUSD 0.06742621028383386<br>CEL 0.060399656909.7693<br>BTC 0.00256552432706943 | | | |
| 1.1.023273 | ALEXEY DOLOTIN | ADDRESS REDACTED | | | BUSD 0.001141529097321213 | | | |
| 1.1.023274 | ALEXEY DOLOTIN | ADDRESS REDACTED | | | BTC 0.046913981927b327<br>CEL 5.926246330031139 | | | |
| 1.1.023275 | ALEXEY DOLOTIN | ADDRESS REDACTED | | | USDT ERC20 0.0000009964642891744<br>BTC 0.001210500189873 | | | |
| 1.1.023276 | ALEXEY DOLOTKIN | ADDRESS REDACTED | | | CEL 0.000317689865166S3<br>BTC 0.000002573049846498 | | | |
| 1.1.023277 | ALEXEY DOLOTYN | ADDRESS REDACTED | | | BUSD 0.001192407079937<br>BTC 0.00001097916321S511 | | | |
| 1.1.023278 | ALEXEY EGOROV | ADDRESS REDACTED | | | BTC 0.000655472840520663<br>CEL 5266.98162209707<br>ETH 0.299453480037838 | | | |
| 1.1.023279 | ALEXEY ERMILOV | ADDRESS REDACTED | | | LTC 17.97912866<br>MCDAI 40<br>ADA 1088.1226916549 | | | |
| 1.1.023280 | ALEXEY FROLOV | ADDRESS REDACTED | | | BTC 0.0231514636233242<br>DOT 144.40624324634<br>ETH 0.201368533458003<br>BTC 0.00000031463429669 | | | |
| 1.1.023281 | ALEXEY GULYAEV | ADDRESS REDACTED | | | CEL 0.09104376721310316 | | | |
| 1.1.023282 | ALEXEY KALININ | ADDRESS REDACTED | | | ETH 0.008439274357433b5 | | | |
| 1.1.023283 | ALEXEY KARPOFF | ADDRESS REDACTED | | | BTC 0.05824901309042b4 | | | |
| 1.1.023284 | ALEXEY KASIANOV | ADDRESS REDACTED | | | BTC 0.000000616490287165 | | | |
| 1.1.023285 | ALEXEY KIRICHENKO | ADDRESS REDACTED | | | USDT ERC20 0.247517048914901<br>BTC 0.009739272429272B6 | | | |
| 1.1.023286 | ALEXEY KISELEV | ADDRESS REDACTED | | | CEL 20.944485389222<br>ETH 2.11772790289678<br>BNB 0.001279312127185333 | | | |
| 1.1.023287 | ALEXEY KLIMENKO | ADDRESS REDACTED | | | BTC 0.00050928583456675<br>ADA 1.703021645287119 | | | |
| | | | | | BTC 0.00000095073235036<br>ETH 0.00097031820743324 | | | |
| 1.1.023288 | ALEXEY KOLOSKOV | ADDRESS REDACTED | | | USDC 0.01413157503458B6<br>USDT ERC20 1438.933911126286 | | | |
| 1.1.023289 | ALEXEY KOLYKHALIN | ADDRESS REDACTED | | | ETH 0.00008480476472937B | | | |
| 1.1.023290 | ALEXEY KOMAROV | ADDRESS REDACTED | | | USDC 0.020562071286619 | | | |
| 1.1.023291 | ALEXEY KOROBKOV | ADDRESS REDACTED | | | CEL 1.13246021490083 | | | |
| 1.1.023292 | ALEXEY KOROTKOV | ADDRESS REDACTED | | | BTC 0.000003585339315084<br>CEL 0.031637462787167b<br>ETH 0.000459734358079121<br>KLM 0.183186501428886<br>XRP 0.320117243286068 | | | |
| 1.1.023293 | ALEXEY KOSHKIN | ADDRESS REDACTED | | | BTC 0.00104467170226264<br>USDC 1046.79031860336 | | | |
| 1.1.023294 | ALEXEY KOZHANOV | ADDRESS REDACTED | | | ADA 198.939226006332<br>BNB 0.000945586572130392<br>BTC 0.005681991937b4109<br>BUSD 0.382777848257267<br>LTC 0.039856147179S608<br>MCDAI 0.241389530187377 | | | |
| 1.1.023295 | ALEXEY KOZLOV | ADDRESS REDACTED | | | USDT ERC20 269.207517720308<br>CEL 0.164373765245649 | | | |
| 1.1.023296 | ALEXEY KROKHIN | ADDRESS REDACTED | | | ETH 0.000121978834464411<br>CEL 3078.49517458093 | | | |
| 1.1.023297 | ALEXEY KUKHARUK | ADDRESS REDACTED | | | USDC 3080<br>BCH 0.765891031001596<br>BTC 0.000000294828393801<br>CEL 69.1014271731393<br>USDC 60.3838466050998 | | | |
| 1.1.023298 | ALEXEY MAMYKIN | ADDRESS REDACTED | | | XRP 1140.78943336822<br>BTC 0.00000050376589015 | | | |
| 1.1.023299 | ALEXEY MARKOV | ADDRESS REDACTED | | | BUSD 0.359911108371S63<br>ETH 0.03335478618269779 | | | |
| 1.1.023300 | ALEXEY MODIN | ADDRESS REDACTED | | | BTC 0.000878072086402399<br>USDT ERC20 204.940584383923 | | | |
| 1.1.023301 | ALEXEY MOHR | ADDRESS REDACTED | | | BTC 0.000121942529070057 | | | |
| 1.1.023302 | ALEXEY NESTEROV | ADDRESS REDACTED | | | BTC 0.00208319244802098<br>CEL 1.333403203332 | | | |
| 1.1.023303 | ALEXEY NIKIFOROV | ADDRESS REDACTED | | | USDT ERC20 0.000000548211103763<br>BTC 0.00156087154399006 | | | |
| 1.1.023304 | ALEXEY OBUKHOV | ADDRESS REDACTED | | | USDC 1942.21058471917<br>ETH 0.000055637544386606 | | | |
| 1.1.023305 | ALEXEY OBUKHOV | ADDRESS REDACTED | | | ETH 0.00000015265568292 | | | |
| 1.1.023306 | ALEXEY PERSITS | ADDRESS REDACTED | | | ADA 365.52339710093<br>BNB 7.66405153510285<br>BTC 0.0002902821297755568<br>CEL 2568.97343850835<br>DOT 60.5259388024035<br>ETH 0.00836906935305228<br>MATIC 162.947595719042<br>SOL 5.518430391581317<br>USDC 368.884774 | | | |
| 1.1.023307 | ALEXEY PETRUSHIN | ADDRESS REDACTED | | | USDT ERC20 0.001006<br>KLM 2356.12749066<br>AVAX 11.2582335221045 | | | |
| 1.1.023308 | ALEXEY PLOTNIKOV | ADDRESS REDACTED | | | BTC 0.00494548580782078<br>BTC 0.000676230189964883 | | | |
| 1.1.023309 | ALEXEY POVALYAEV | ADDRESS REDACTED | | | CEL 0.872220493546206<br>BTC 0.000784486038631 | | | |
| 1.1.023310 | ALEXEY PROHORENKO | ADDRESS REDACTED | | | CEL 3.0011673099525<br>BTC 0.00000042442420S643 | BTC 0.00000000036038259977 | | |
| 1.1.023311 | ALEXEY REDCHETS | ADDRESS REDACTED | | | ETH 0.000068373999537062<br>USDC 0.47147019041938B<br>AAVE 0.0432083668809424<br>ADA 54.12422470142Z<br>BAT 11.47693319005205<br>BTC 0.080266117471609S1<br>CEL 0.086694108321478T<br>DOGE 116.125755271526<br>ETH 1.09430130635227<br>SNX 1.84987464262566<br>XLM 49.086292024657<br>XRP 246.0192672599t<br>ZRX 0.208362959785376 | | | |
| 1.1.023312 | ALEXEY RIRAK | ADDRESS REDACTED | | | ADA 205.15163613503t9<br>BTC 0.080046059184646976<br>ETH 8.64995783032439<br>MATIC 6652.962554930117<br>SNX 838.876539160771<br>USDC 1477.13748914578 | BTC 0.00045616127588722366 | | |
| 1.1.023313 | ALEXEY SERGEEVICH SHLYAKOV | ADDRESS REDACTED | | | BTC 0.00000294790381b694<br>USDT ERC20 409.83882529667t9 | | | |
| 1.1.023314 | ALEXEY SHEPETYUK | ADDRESS REDACTED | | | BTC 0.00642294678979074t<br>BTC 0.00131730330283705 | | | |
| 1.1.023315 | ALEXEY SHUGUROV | ADDRESS REDACTED | | | ETH 0.00972350422713706 | | | |
| 1.1.023316 | ALEXEY SIROTKIN | ADDRESS REDACTED | | | BTC 0.00000000744168216d<br>CEL 0.64589874936317 | | | |
| 1.1.023317 | ALEXEY SITNIK | ADDRESS REDACTED | | | ETH 0.043165880026277S | | | |
| 1.1.023318 | ALEXEY SKUDALOV | ADDRESS REDACTED | | | BTC 0.0000000062117563827<br>CEL 0.854872051944045 | | | |
| 1.1.023319 | ALEXEY SMIRNOV | ADDRESS REDACTED | | | BTC 0.000013336235567314<br>ETH 0.000661277993102346 | BTC 0.0000007467686793009<br>ETH 0.00000052560336272 | | |
| 1.1.023320 | ALEXEY TOLODIN | ADDRESS REDACTED | | | USDT ERC20 0.0520936233381864<br>BTC 0.0000003547336583092 | | | |
| 1.1.023321 | ALEXEY TOLODIN | ADDRESS REDACTED | | | USDT ERC20 0.296365126727014<br>BTC 0.000000354803459218 | | | |
| 1.1.023322 | ALEXEY VINOGRADENKO | ADDRESS REDACTED | | | BUSD 0.79061346407419<br>BTC 0.000000381446089134 | | | |
| 1.1.023323 | ALEXEY VOEVODIN | ADDRESS REDACTED | | | USDC 0.77671569932716<br>CEL 24.3811729458255 | | | |
| 1.1.023324 | ALEXEY VOLODIN | ADDRESS REDACTED | | | USDC 0.0753191467204793<br>BTC 0.0052123244947135 | | | |
| 1.1.023325 | ALEXEY VOLOSHIN | ADDRESS REDACTED | | | BUSD 0.850403904319187<br>BTC 0.000000036786910474b | | | |
| 1.1.023326 | ALEXEY YURCHENKO | ADDRESS REDACTED | | | CEL 0.399602406603425<br>BTC 2.88831153989999E-07 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.023327 | ALEXEY ZORIN | ADDRESS REDACTED | | | CEL 0.15265367601082 USDC 0.608776542133148 | | | |
| 3.1.023328 | ALEX-GHEORGHE OROS | ADDRESS REDACTED | | | BTC 0.00214160771099 CEL 14.6627681209291 ETH 0.000114680291452245 | | | |
| 3.1.023329 | ALEXHS KEKAS | ADDRESS REDACTED | | | CEL 0.000649841123843139 | | | |
| 3.1.023330 | ALEXI CANT | ADDRESS REDACTED | | | BTC 0.0000007123719123376 ETH 0.00010191334583986S SNX 0.00694637405666668 | | | |
| 3.1.023331 | ALEXI DROZD | ADDRESS REDACTED | | | BTC 0.017043372622301 ETH 5.14270286113591 LTC 0.000020549156714375 MATIC 927.916456583551 USDC 19560.3693376227 USDT ERC20 9.35659112695954 | | | |
| 3.1.023332 | ALEXI FLANDERS | ADDRESS REDACTED | | | BAT 813.404976495194 CEL 2.604557886021395 SNX 0.0443441128465705 UNI 0.0056194200539766S ZRX 0.0848609545231925 | | | |
| 3.1.023333 | ALEXI FRANCIS FALSON | ADDRESS REDACTED | | | AVAX 20.9614001261048 BTC 0.45477671074307S CEL 1.38021444602546 ETH 6.09394668355S7 LUNC 20.4661394335944 | | | |
| 3.1.023334 | ALEXI KELLER | ADDRESS REDACTED | | | ADA 1057.38907748506 BTC 0.009825276281411331 COMP 0.25320334583856 DOT 5.71972768724253 ETH 0.251755140886015 MATIC 540.360968996612 USDC 211.272810821452 | | | |
| 3.1.023335 | ALEXI KRZYKAWSKY | ADDRESS REDACTED | | | CEL 1.07662000186676 | | | |
| 3.1.023336 | ALEXI MARTINEZ | ADDRESS REDACTED | | | BTC 0.022843016165044865 ETH 0.023857838158531 USDC 13789.9963296 42 | | | |
| 3.1.023337 | ALEXI PEREYRA | ADDRESS REDACTED | | | CEL 0.00259955098664776 USDT ERC20 0.615763223763 63 | | | |
| 3.1.023338 | ALEXIA AMELIE VANESSA GAUDEL | ADDRESS REDACTED | | | BTC 0.00000157766209252S CEL 2.57847735939063 ETH 0.00441865675785871 USDC 0.2685506610018 28 | | | |
| 3.1.023339 | ALEXIA ASSOULINE | ADDRESS REDACTED | | | BTC 0.0000200780257702 ETH 1.03259315941368 LTC 5.07843013107205 | | | |
| 3.1.023340 | ALEXIA BERTOLUCCI | ADDRESS REDACTED | | | BTC 0.00299605643965817 ETH 0.67013777289040 6 | | | |
| 3.1.023341 | ALEXIA CHARALAMBOUS | ADDRESS REDACTED | | | CEL 969.929872723055 | | | |
| 3.1.023342 | ALEXIA CLARK | ADDRESS REDACTED | | | ADA 1903.3464925084 AVAX 3.46332452951663 BTC 0.492304583446437 ETH 9.45860327829318 SOL 5.27487129385497 | | | |
| 3.1.023343 | ALEXIA COOKE | ADDRESS REDACTED | | | ADA 0.37525758113574 BTC 0.001451902425742B4 USDC 0.688939345668181 | | | |
| 3.1.023344 | ALEXIA DAUELSBERG | ADDRESS REDACTED | | | BTC 0.0013428807524574 | BTC 0.00027789523134664 | | |
| 3.1.023345 | ALEXIA FOLLINGSTAD | ADDRESS REDACTED | | | ETH 0.0076704364042916 BTC 0.511256938939979 | | | |
| 3.1.023346 | ALEXIA FOY-CROWDER | ADDRESS REDACTED | | | BTC 0.017814163224500S USDC 24.5791557918075 | | | |
| 3.1.023347 | ALEXIA GOZUK | ADDRESS REDACTED | | | BTC 0.000718006015440548 ETH 0.000696965117849992 | | | |
| 3.1.023348 | ALEXIA JEHANNO | ADDRESS REDACTED | | | BTC 0.0136169330942915 ETH 0.697248660273069 USDT ERC20 5937.46943313313 | | | |
| 3.1.023349 | ALEXIA JOORIS | ADDRESS REDACTED | | | ADA 361.58705 BNB 1.73125439 BTC 0.0482444155962835 CEL 273.19881026118 ETH 5.36900247711088 LTC 0.000000105433050934 KLM 1463.4163056 XRP 619.39973 | | | |
| 3.1.023350 | ALEXIA KATSAKIORI | ADDRESS REDACTED | | | ADA 0.34565582419394S BTC 0.000001303161246798 CEL 0.057621230061895 | | | |
| 3.1.023351 | ALEXIA LAROSE | ADDRESS REDACTED | | | BTC 0.0039992905390795 1 | | | |
| 3.1.023352 | ALEXIA LE | ADDRESS REDACTED | | | BTC 0.278251245103466 | | | |
| 3.1.023353 | ALEXIA MIREILLE MONIQUE LEMOS | ADDRESS REDACTED | | | BTC 0.0109841113905906 CEL 0.67664755836088B | | | |
| 3.1.023354 | ALEXIA NICOLE BOWERS | ADDRESS REDACTED | | | CEL 290.105749302982 USDC 9996.520921 | BTC 0.0024722907053169 | | |
| 3.1.023355 | ALEXIA PAOLETTI | ADDRESS REDACTED | | | CEL 2.75194326612393 XLM 493.154516399446 XRP 0.330465155944923 | | | |
| 3.1.023356 | ALEXIA PATINOS | ADDRESS REDACTED | | | BTC 0.349446961260726 CEL 1.09018161840431 DOT 37.8028103245368 ETH 2.26930592879776 LUNC 49.0608327813798 | | | |
| 3.1.023357 | ALEXIA REID | ADDRESS REDACTED | | | ADA 128.61326 4 | | | |
| 3.1.023358 | ALEXIA RENAULT | ADDRESS REDACTED | | | CEL 1.69040404059427 BTC 0.000841862078366379 CEL 45.7744039548336 ETH 0.73069 XRP 181.284443 | | | |
| 3.1.023359 | ALEXIA THEELENS | ADDRESS REDACTED | | | BTC 0.00982510522053 71 CEL 7.4674176960617B | | | |
| 3.1.023360 | ALEXIA TOK | ADDRESS REDACTED | | | BTC 3.52919251544599E-06 USDC 2.3295196314906 | | | |
| 3.1.023361 | ALEXIA TOUCH | ADDRESS REDACTED | | | BTC 0.00000000600031445217 CEL 2.12441558861191 | | | |
| 3.1.023362 | ALEXIANE ELEONORE TRAVAILLE | ADDRESS REDACTED | | | BTC 0.00136024207112033 | | | |
| 3.1.023363 | ALEXIANE HARRIOT | ADDRESS REDACTED | | | CEL 10.354037170245 2 ETH 0.01534 | | | |
| 3.1.023364 | ALEXICIA HOLMES | ADDRESS REDACTED | | | BTC 0.00036064237567S249 ETH 0.00005238967152132S USDT ERC20 0.0868929196314466 | | | |
| 3.1.023365 | ALEXIE MILLAR | ADDRESS REDACTED | | | BTC 0.00065130065720265 1 CEL 2.23924940521674 ETH 0.01798562436313978 | | | |
| 3.1.023366 | ALEXIE WILKINSON | ADDRESS REDACTED | | | BTC 0.0105742255091772 ETH 0.0004343026556764B2 | | | |
| 3.1.023367 | ALEXIKA FERNANDO | ADDRESS REDACTED | | | BTC 0.000000008406376774 CEL 0.02220112498545689 | | | |
| 3.1.023368 | ALEXIO CALAUTTI | ADDRESS REDACTED | | | BTC 0.0000027861654B4982 CEL 0.00383494689836319B MCDAI 0.0265921549258379 | | | |
| 3.1.023369 | ALEXIO CARMELO GUADAGNO | ADDRESS REDACTED | | | ADA 0.05976463366255518 BTC 0.00001049992140072G CEL 0.19743585725877 ETH 0.0000021532346027 1 LINK 0.00627503910523539 MATIC 1.95192532220032 USDC 0.75500698697595 1 | | | |
| 3.1.023370 | ALEXO CASSANI | ADDRESS REDACTED | | | BTC 0.000047615283508099 LTC 0.0249219482411524 | | | |
| 3.1.023371 | ALEXIOS ALEXIOU | ADDRESS REDACTED | | | CEL 57.8090280733114 ETH 1.62585999481313 USDC 2000 | | | |
| 3.1.023372 | ALEXIOS ANAGNOSTOPOULOS | ADDRESS REDACTED | | | BTC 1.49477218653469E-05 CEL 3.24515425999877 ETH 0.00007504811857419S | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.023373 | ALEXIS ATLAS | ADDRESS REDACTED | | | BAT 1.3972194406809<br>BNB 0.0000660292516607344<br>CEL 0.21638745483726S<br>DOT 0.231212466669989<br>KNC 0.2995874048142<br>LINK 0.0236112289002<br>MANA 1.855519333135865<br>MATIC 0.193772762216656<br>MCDAI 1.2608776916646<br>USDC 0.0178022187273574<br>USDT ERC20 0.087987319770574 | | | |
| 3.1.023374 | ALEXIS KALKAVOURAS | ADDRESS REDACTED | | | ETH 2.09558773879368<br>USDC 1.447974885426 | | | |
| 3.1.023375 | ALEXIS KOSMIDIS | ADDRESS REDACTED | | | ETH 0.000217137592096757 | | | |
| 3.1.023376 | ALEXIS MOUZAKIS | ADDRESS REDACTED | | | ADA 532.21749<br>BTC 0.00169455426355035<br>CEL 3.025825287337 | | | |
| 3.1.023377 | ALEXIS MYLOROS | ADDRESS REDACTED | | | BTC 0.020585318901340 | | | |
| 3.1.023378 | ALEXIS PANOUTSOPOULOS | ADDRESS REDACTED | | | BTC 0.000567577330427S<br>USDC 226.7911347499 | | | |
| 3.1.023379 | ALEXIS TARANTOS | ADDRESS REDACTED | | | BNB 1.094162842255 | | | |
| 3.1.023380 | ALEXIS VOLOCH | ADDRESS REDACTED | | | BNB 0.158023890142343<br>BTC 0.00112908511717143<br>CEL 0.3037870965000<br>DOT 5.682867588576666<br>ETH 0.145814519392043 | | | |
| 3.1.023381 | ALEXIS ABRIC | ADDRESS REDACTED | | | LUNC 0.0092516084266031 | | | |
| 3.1.023382 | ALEXIS ACEVEDO | ADDRESS REDACTED | | | ADA 4349.77664955668<br>BTC 0.00199687201962097<br>ETH 6.2239098160421<br>SOL 42.880158804605 | | | |
| 3.1.023383 | ALEXIS ADRIEN | ADDRESS REDACTED | | | BSV 0.00035129745785369<br>BTC 1.52644977872299E-06<br>CEL 0.176011196231506<br>COMP 0.01555127476541<br>ETH 0.000116396116376924<br>XLM 18.9823146562271 | | | |
| 3.1.023384 | ALEXIS AGUILAR | ADDRESS REDACTED | | | BTC 0.000399590215297 | | | |
| 3.1.023385 | ALEXIS AHRENS | ADDRESS REDACTED | | Yes | BCH 0.0764612954095001<br>BTC 0.137690702600248<br>BUSD 108.007860175827<br>ETH 0.238480297778289<br>USDC 3092.035450309T | BTC 0.000000785984528925<br>ETH 0.251424315300811<br>USDC 0.002541 | | BTC 0.269322763671025 |
| 3.1.023386 | ALEXIS ALAIN CAILLOUX | ADDRESS REDACTED | | | BTC 0.000000033684867864<br>CEL 84.156799603945 | | | |
| 3.1.023387 | ALEXIS ALBINO | ADDRESS REDACTED | | | 1INCH 116.24620972048<br>BNB 0.00463164538753335<br>CEL 12.97151967545937<br>DOT 8.2369708352730S<br>EOS 45.583104939679<br>ETH 0.032870794976694<br>MANA 436.044500174936<br>MATIC 774.873089266441602<br>USDC 336.394863167902<br>XLM 885.903424944285 | | | |
| 3.1.023388 | ALEXIS ALLOIX | ADDRESS REDACTED | | | ADA 748.27005687914Z<br>BAT 364.641012004832<br>BNB 12.98746722081349<br>BTC 0.027705231999218<br>CEL 869.215631900096<br>COMP 0.4032922705262Z<br>DASH 0.570198648774545<br>EOS 51.431123650847<br>ETH 4.88848920167793<br>KNC 48.708582771365B<br>LINK 53.58229375542B1<br>LTC 0.31717814040479<br>LUNC 5.431933222426Z1<br>MANA 383.77151358778<br>MCDAI 0.0727832512928415<br>OMG 28.535757219810B<br>SGB 32.538703943780B1<br>SNX 2.280043295604<br>UMA 4.6435849026798B6<br>UNI 15.311539916458<br>USDC 0.000000274037573506<br>XLM 781.637157848603<br>XRP 0.000002557509359324<br>ZEC 0.735715163868459<br>ZRX 38.351450609964R7 | | | |
| 3.1.023389 | ALEXIS ALVARADO CAMACHO | ADDRESS REDACTED | | | CEL 1.064397120931136 | | | |
| 3.1.023390 | ALEXIS ALVAREZ | ADDRESS REDACTED | | | BTC 0.000000670917998B6<br>ETH 0.000808908080502048<br>XLM 0.2765117226581B | ETH 0.000000454799483454 | | |
| 3.1.023391 | ALEXIS AMBOAGE | ADDRESS REDACTED | | | ADA 114.8<br>BTC 0.00758227<br>CEL 126.130782352081<br>ETH 1.29191026792T | | | |
| 3.1.023392 | ALEXIS ANDRES ROJAS | ADDRESS REDACTED | | | AAVE 5.9525997105644<br>BTC 0.00015105965751758 1<br>CEL 63.27512978878 71<br>DOT 100.46625726572 3<br>ETH 0.00467364625024041<br>LINK 186.37471563155<br>MANA 212.413810014009<br>MATIC 3036.748086080T<br>SOL 0.242979734848395<br>UNI 59.852338014969 2<br>USDC 0.00028664981725592 | BTC 0.0000000599904327591<br>ETH 0.00000038792986547B<br>LINK 1<br>SOL 0.00000060101019973<br>USDC 1.7798777031575Z8 | | |
| 3.1.023393 | ALEXIS ANG | ADDRESS REDACTED | | | BTC 7.6142534960759E-05 | | | |
| 3.1.023394 | ALEXIS ANGEL | ADDRESS REDACTED | | | BTC 0.055061140721762S<br>CEL 25.156927941426<br>ETH 0.01014786973768Z | | | |
| 3.1.023395 | ALEXIS ANGELINO CARRACEDO ALVARADO | ADDRESS REDACTED | | Yes | BTC 0.30501336251338 3<br>USDT ERC20 6.235963472897Z | | | BTC 2.16443326861253 |
| 3.1.023396 | ALEXIS ANKRAH | ADDRESS REDACTED | | | ADA 166.75082382354 3<br>BAT 21.152515653474 9<br>BTC 0.0955281916624413<br>CEL 8507.03674047744<br>DOT 14.445572945768T<br>ETH 3.8415598115683<br>LINK 42.334274116334 3<br>LTC 1.10996551332092<br>MATIC 560.851144714418<br>SGB 22.75022941623155<br>SNX 5.3222717181229<br>SOL 5.3379170965384 1<br>XLM 3423.7857602263B<br>XRP 148.876976001321<br>XTZ 33.935447227241 | | | |
| 3.1.023397 | ALEXIS ANNE | ADDRESS REDACTED | | | BTC 0.0514091153562T<br>CEL 0.14258636513092 | | | |
| 3.1.023398 | ALEXIS ANTOINE AXEL MERCIER | ADDRESS REDACTED | | | ADA 0.4081621635458B6<br>BTC 0.0000025073299355D4<br>CEL 1.011939517308B | | | |
| 3.1.023399 | ALEXIS ARAGON | ADDRESS REDACTED | | | ADA 2056.664436000T<br>BTC 0.126957821574 37<br>MATIC 195.869262693932 | | | |
| 3.1.023400 | ALEXIS ARENAS | ADDRESS REDACTED | | | SNX 3.4448093407867S8<br>USDC 0.073646016200177 3 | | | |
| 3.1.023401 | ALEXIS ARGOULON | ADDRESS REDACTED | | | BTC 0.000011391528391388<br>CEL 2.2890835195066<br>ETH 0.000114193089914S5<br>MATIC 0.00243878657582787<br>USDT ERC20 0.014412626726644Z4 | | | |
| 3.1.023402 | ALEXIS ARGUELLO | ADDRESS REDACTED | | | BTC 0.00000242793530635D<br>XRP 0.064408973296458 | | | |
| 3.1.023403 | ALEXIS AROSKAY | ADDRESS REDACTED | | | BTC 0.00009615459240676 1 | | | |
| 3.1.023404 | ALEXIS ARREOLA | ADDRESS REDACTED | | | BTC 0.10295430576006 4 | | | |
| 3.1.023405 | ALEXIS ARZATE | ADDRESS REDACTED | | | ETH 1.05719234902917<br>MATIC 2100.39860300792 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.023496 | ALEXIS ATHENS | ADDRESS REDACTED | | | BTC 0.00009971656751610Y<br>DOT 0.860725963450B4<br>ETH 0.0542700349366909<br>USDC 6.9165563B66251 | BTC 0.0000018216639428I<br>DOT 0.000023709107702328<br>ETH 0.00003264270117126<br>USDC 0.0000007547353B5238 | | |
| 3.1.023407 | ALEXIS AVILA | ADDRESS REDACTED | | | ADA 48.8947374135176<br>USDT ERC20 1.0987255608103I | | | |
| 3.1.023408 | ALEXIS AYALA | ADDRESS REDACTED | | | EOS 0.03835789662588J3<br>XLM 0.361943080608438 | | | |
| 3.1.023409 | ALEXIS AYALA | ADDRESS REDACTED | | | ADA 0.102105327629J7<br>BTC 0.00002013621763669G<br>DOT 0.0292693689203629<br>MATIC 0.42581152589997 | BTC 0.000000004935059689 | | |
| 3.1.023410 | ALEXIS AYALA | ADDRESS REDACTED | | | BTC 0.0008330317980516 | | | |
| 3.1.023411 | ALEXIS BAKHTIAR | ADDRESS REDACTED | | | ETH 1.45700117984206<br>USDC 224.884190456989 | | | |
| 3.1.023412 | ALEXIS BAPTISTE CHESEAUX | ADDRESS REDACTED | | | BTC 0.01509025627479J1 | | | |
| 3.1.023413 | ALEXIS BARAJAS | ADDRESS REDACTED | | Yes | BTC 0.11240042388617G<br>GUSD 5.960153853770Y | BTC 0.00289348232376504<br>GUSD 0.68 | | BTC 0.17268347499298J4 |
| 3.1.023414 | ALEXIS BARBA | ADDRESS REDACTED | | | BTC 0.0060099499900065<br>ETH 0.101868644460663<br>LTC 0.5680507904J542 | | | |
| 3.1.023415 | ALEXIS BARBOSA | ADDRESS REDACTED | | | BTC 2.01764705073B3<br>ETH 82.388717617611309<br>GUSD 72.163944819709<br>MCDAI 42.368173933380Y | | | |
| 3.1.023416 | ALEXIS BARRANTES | ADDRESS REDACTED | | | BTC 0.00000334547512231 | | | |
| 3.1.023417 | ALEXIS BARROSO | ADDRESS REDACTED | | | BTC 0.0000082626149337J3<br>CEL 0.009143353016068785 | | | |
| 3.1.023418 | ALEXIS BAYUDAN | ADDRESS REDACTED | | | ADA 499.100154809493<br>BTC 0.00211898539209991<br>ETH 0.129944335637262<br>MATIC 54.5614050780044 | | | |
| 3.1.023419 | ALEXIS BEAULNE | ADDRESS REDACTED | | | BSV 0.00121858519663603<br>BTC 0.0000111280832810B9<br>CEL 0.42124515892005I<br>ETH 0.00211122454146832<br>TCAD 0.00677007269706086 | | | |
| 3.1.023420 | ALEXIS BEAUSSANT | ADDRESS REDACTED | | | BTC 0.0221374825292647 | | | |
| 3.1.023421 | ALEXIS BELLIDO | ADDRESS REDACTED | | | BAT 0.01420354452938<br>BTC 0.00082414007292648S<br>COMP 0.00044459888T536597<br>ETH 0.00000232399050711<br>GUSD 0.009877037675492589<br>MATIC 1.6784467446282S<br>SNX 0.216862187212362<br>ZEC 0.00691467929016347 | GUSD 0.00488189337586903 | | |
| 3.1.023422 | ALEXIS BELLUCCI | ADDRESS REDACTED | | | BTC 0.0000024267048416S3<br>ETH 0.0812897045009792Z | | | |
| 3.1.023423 | ALEXIS BENEDYK | ADDRESS REDACTED | | | BTC 0.00107539147896769<br>USDC 5224.45648044806 | | | |
| 3.1.023424 | ALEXIS BENOIT | ADDRESS REDACTED | | | ETH 0.00004696869585688 | | | |
| 3.1.023425 | ALEXIS BERNY | ADDRESS REDACTED | | | CEL 4.18395979787598<br>SGB 11.77069<br>XRP 77.9 | | | |
| 3.1.023426 | ALEXIS BERRIÉ | ADDRESS REDACTED | | | BTC 0.00130848947974458<br>CEL 103.40730875B843<br>SOL 4.030414117165I7 | | | |
| 3.1.023427 | ALEXIS BERTHIER | ADDRESS REDACTED | | | BTC 0.00000000038800458<br>CEL 444.630870215849<br>DASH 0.02211667251B505<br>ETH 0.0051905791901177Y<br>ZEC 0.696194127438038 | | | |
| 3.1.023428 | ALEXIS BERUBE-MARTIN | ADDRESS REDACTED | | Yes | BTC 0.36888423377O589<br>ETH 6.69309552988861<br>LTC 5.15275904736898 | | | BTC 0.39214184664766 |
| 3.1.023429 | ALEXIS BIALKOWSKI | ADDRESS REDACTED | | | USDT ERC20 12.008317841195<br>ADA 0.0000007830622B8582<br>BNB 0.000000003888824421<br>BTC 0.00000132026151926S<br>CEL 0.7614394255914B7<br>LUNC 0.000000384876692799<br>USDC 0.00000004448085283<br>XRP 0.0000001649130122966 | | | |
| 3.1.023430 | ALEXIS BIED | ADDRESS REDACTED | | | MATIC 0.43671310804819<br>USDC 0.86256691833283B | | | |
| 3.1.023431 | ALEXIS BLANCO | ADDRESS REDACTED | | | BTC 0.0207248273105644 | | | |
| 3.1.023432 | ALEXIS BOHANNON | ADDRESS REDACTED | | | USDC 0.0061139103995064 | | | |
| 3.1.023433 | ALEXIS BOISGERAULT | ADDRESS REDACTED | | | CEL 3.02194878839277<br>DOT 3.4095806<br>XLM 0.000000078759666626 | | | |
| 3.1.023434 | ALEXIS BONNAFFOUX | ADDRESS REDACTED | | | CEL 0.000190426377609179<br>USDC 0.0374693B5278398 | | | |
| 3.1.023435 | ALEXIS BONNICHON | ADDRESS REDACTED | | | BNB 0.9191620267B2111<br>BTC 0.0709365407658183<br>CEL 30.368142763495B<br>COMP 0.613419616996503<br>ETH 1.18770256942895<br>LINK 4.71831547030143<br>XLM 102.43469276647B<br>XRP 102.9524845101 | | | |
| 3.1.023436 | ALEXIS BORE-GARBAY | ADDRESS REDACTED | | | BTC 5.86440729944209E-05<br>ETH 0.00110343367794843 | | | |
| 3.1.023437 | ALEXIS BORSENKO | ADDRESS REDACTED | | | BTC 0.00083386275785103B<br>CEL 2.57393012B3507<br>ETH 0.01233090035601123<br>USDC 120.014396299738<br>USDT ERC20 182.545050511674 | | | |
| 3.1.023438 | ALEXIS BOSHOFF | ADDRESS REDACTED | | | CEL 3.70835104002581<br>LINK 0.0962250678912678<br>SNX 0.3020654081603S9<br>USDT ERC20 0.0000009498348024S1 | | | |
| 3.1.023439 | ALEXIS BOUDREAU | ADDRESS REDACTED | | | CEL 0.00130986240493395 | | | |
| 3.1.023440 | ALEXIS BOUDREAU | ADDRESS REDACTED | | | BTC 0.002294264367701I62<br>MATIC 4.1475248737265S | | | |
| 3.1.023441 | ALEXIS BOUKHALFA | ADDRESS REDACTED | | | BCH 0.0007160846845295R<br>BTC 0.0000000088954657993<br>CEL 0.003044251514705I7<br>DASH 0.000176922025651B1<br>LTC 0.00010358908122O604<br>SGB 0.00166991985392146<br>USDC 0.01485311179338019<br>XRP 0.00680056713273599 | | | |
| 3.1.023442 | ALEXIS BRIAN CHOQUE VILLCA | ADDRESS REDACTED | | | BTC 0.0031786<br>CEL 3.567807753934IS | | | |
| 3.1.023443 | ALEXIS BRUGIERE | ADDRESS REDACTED | | | CEL 0.00220497136835988 | | | |
| 3.1.023444 | ALEXIS BRUNET | ADDRESS REDACTED | | | USDT ERC20 18.0834493546719 | | | |
| 3.1.023445 | ALEXIS BRUT | ADDRESS REDACTED | | | BTC 0.00000016685874148I4<br>CEL 9.809116561889<br>USDT ERC20 0.26283367004086 | | | |
| 3.1.023446 | ALEXIS BURNWORTH | ADDRESS REDACTED | | | BCH 0.0393187431945983<br>BTC 0.13367212632O595<br>ETH 1.76597045617581<br>LINK 20.5019960017663<br>LTC 1.416888084182S5<br>ZEC 1.01572092583823 | | | |
| 3.1.023447 | ALEXIS BUSQUET | ADDRESS REDACTED | | | BTC 0.000000473341419834<br>ETH 0.000436458066215S04<br>LINK 0.00232054721998G | | | |
| 3.1.023448 | ALEXIS CACERES LAZARTE | ADDRESS REDACTED | | | BTC 0.000000488188985083<br>USDC 0.472306822855851 | | | |
| 3.1.023449 | ALEXIS CANNIAUX | ADDRESS REDACTED | | | BTC 0.00000005741944122<br>USDC 0.42267539999J164 | | | |
| 3.1.023450 | ALEXIS CANTRELL | ADDRESS REDACTED | | | BTC 6.71187069779996-07<br>ETH 0.000000685165014147<br>LTC 0.0000004418609026<br>USDC 0.0250926612157411<br>XLM 0.014549857S695044<br>ZEC 0.00010438334096947 | | | |
| 3.1.023451 | ALEXIS CAPETILLO ARCE | ADDRESS REDACTED | | | ADA 0.0385286565934904<br>COMP 0.0001582256454009J4<br>LINK 0.00207830366883261<br>MATIC 0.5311143821S4909 | | | |

Debtor Name: Celsius Network LLC

Non-Priority Unsecured Retail Customer Claims

Case Number: 22-10964

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.023452 | ALEXIS CAPT | ADDRESS REDACTED | | | BTC 0.0579318566437477 / CEL 0.47289454815919 / DOT 0.00207890279708976 / ETH 1.34836674544179 / USDC 0.000000394663305465 | | | |
| 3.1.023453 | ALEXIS CAR | ADDRESS REDACTED | | | BTC 0.00000884971254781S | | | |
| 3.1.023454 | ALEXIS CARRETERO | ADDRESS REDACTED | | | BTC 0.0043430665856007 / CEL 0.00258344481518258 / ETH 0.0580582269415658 / LUNC 1.49864 / USDT ERC20 0.49766200969593 / UST 20.44486106240033 | | | |
| 3.1.023455 | ALEXIS CARRIZO | ADDRESS REDACTED | | | CEL 0.20348553921703B | | | |
| 3.1.023456 | ALEXIS CASTRO | ADDRESS REDACTED | | | MCDAI 0.01719989651659931 | | | |
| 3.1.023457 | ALEXIS CEDRIC | ADDRESS REDACTED | | | CEL 0.0855398614054424 / ADA 406.158968090974 / ETH 0.491307002466298 / LUNC 18.20014408099025 / MANA 270.093354037951 / MATIC 298.489485120245 / SOL 39.4122700809528 / XRP 374.41977331214 | | | |
| 3.1.023458 | ALEXIS CHANIOTIS | ADDRESS REDACTED | | | BTC 0.013623400180426S | | | |
| 3.1.023459 | ALEXIS CHAPELLE | ADDRESS REDACTED | | | ADA 143.22665048039 / BNB 1.13509519774611 / BTC 0.00131857968481295 / CEL 6.95010814287152 / EOS 25.7998152276557 / ETH 0.000860084338091B7 / USDT ERC20 217.6 | | | |
| 3.1.023460 | ALEXIS CHAUSTEUR | ADDRESS REDACTED | | | BTC 0.000046671234733849 / CEL 1.09584680729263 / LTC 0.0038715057366616S | | | |
| 3.1.023461 | ALEXIS CHAVEY | ADDRESS REDACTED | | | BTC 0.00858218370816970S | | | |
| 3.1.023462 | ALEXIS CHNAOUI | ADDRESS REDACTED | | | BNB 0.0004066386338315658 / ETH 0.000209953033747208 | | | |
| 3.1.023463 | ALEXIS CHRISTOFOROU | ADDRESS REDACTED | | | AAVE 3.78505814921175 / BTC 0.3763678634298211 / CEL 1044.85412267789 / DOT 236.885386372357 / ETH 4.51005069766164 / LINK 6.99114442642278 / LTC 5.55876351233563 / SNX 360.26591883 / UNI 94.47720257 | | | |
| 3.1.023464 | ALEXIS CLEE | ADDRESS REDACTED | | | AQA 0.00277954242028868 / BTC 0.0000409820748662332 / CEL 5.12664630421913 / DOT 0.000000000069301556 / LINK 0.0159824536820326 / PAXG 0.0000105645430795611 | | | |
| 3.1.023465 | ALEXIS CLUZEAU | ADDRESS REDACTED | | | BTC 0.000001577976301012 / BUSD 0.825083945042178 / CEL 0.00712821118653551 | | | |
| 3.1.023466 | ALEXIS COHEN-SELMON | ADDRESS REDACTED | | | USDC 5.88215940138811 | | | |
| 3.1.023467 | ALEXIS COLGAN | ADDRESS REDACTED | | | BTC 0.00084036873293152 | | | |
| 3.1.023468 | ALEXIS COLOMBERON | ADDRESS REDACTED | | | ETH 0.0122327717287871 / BTC 0.14449824067014 / CEL 146.87247125641 / DOT 65.2926829268 / ETH 0.28064802495382 / SNX 104.4951663 | | | |
| 3.1.023469 | ALEXIS COOPER | ADDRESS REDACTED | | | BTC 0.000872666454788319 / ETH 0.295412551848973 | | | |
| 3.1.023470 | ALEXIS COPIN | ADDRESS REDACTED | | | BTC 0.01065262502233272 | | | |
| 3.1.023471 | ALEXIS COPPINGER | ADDRESS REDACTED | | | CEL 0.0298348332114846 | | | |
| 3.1.023472 | ALEXIS CORBINEAU | ADDRESS REDACTED | | | BTC 0.15401385637963 / ETH 0.8033204643431313 | | | |
| 3.1.023473 | ALEXIS CRAIG | ADDRESS REDACTED | | | CEL 4.72203710455169 / DOT 5.9 | | | |
| 3.1.023474 | ALEXIS CROCQUEVIEILLE | ADDRESS REDACTED | | | BTC 0.00000293 / CEL 246.610705863154 / LINK 0.16002403 / LTC 0.01654318 / SGB 45.8780484638 / USDC 1.447671 / XLM 13.7004761 | | | |
| 3.1.023475 | ALEXIS CUADRADO | ADDRESS REDACTED | | | BTC 0.31424959927712 / CEL 149.47090302112S / USDT ERC20 0.00477318701793916 | | | |
| 3.1.023476 | ALEXIS CUADROS | ADDRESS REDACTED | | Yes | BTC 0.00827790958588882 / USDC 12.3768135824805 | | | BTC 0.92649783817171 |
| 3.1.023477 | ALEXIS CYRIL ARNAUD MASSON | ADDRESS REDACTED | | | BTC 7.60337820039099E-06 | | | |
| 3.1.023478 | ALEXIS DAMIAN HIDALGO | ADDRESS REDACTED | | | DOT 0.00107155936596986 / CEL 7.28116545148681 | | | |
| 3.1.023479 | ALEXIS DAMIVAN | ADDRESS REDACTED | | | USDC 412.534917276788 | | | |
| 3.1.023480 | ALEXIS DANAUS DE SEBALYO SOLAR | ADDRESS REDACTED | | | CEL 8.5371161272381B | | | |
| 3.1.023481 | ALEXIS DANIELS | ADDRESS REDACTED | | | CEL 107.412139132563 | | | |
| 3.1.023482 | ALEXIS DAWN MAYO | ADDRESS REDACTED | | | CEL 1.09517882902143 | | | |
| 3.1.023483 | ALEXIS DE BOSSCHER | ADDRESS REDACTED | | | ETH 0.00150827334580526 / BSV 0.0699978 / ETH 0.20559535853064 / CEL 15.3006870975568 / ETH 2.27305940437415 | | | |
| 3.1.023484 | ALEXIS DE HAES | ADDRESS REDACTED | | | CEL 278.521163041059 / ETH 0.180151153567 | | | |
| 3.1.023485 | ALEXIS DE JESUS CORDERO | ADDRESS REDACTED | | | BTC 0.00168719985214169 / USDC 23305.786506586 | | | |
| 3.1.023486 | ALEXIS DE VREESE | ADDRESS REDACTED | | | ADA 1.23006739539132 / AVAX 69.2616424935159 / BTC 0.0825453705868778 / DOT 40.1780236925318 / LINK 30.8788339004792 / LUNC 18.4273613536983 / MATIC 6573.90570770749 / SOL 115.07568702621S / XRP 0.202112496932333 | | | |
| 3.1.023487 | ALEXIS DEAN | ADDRESS REDACTED | | | CEL 1.06687377960868 | | | |
| 3.1.023488 | ALEXIS DEBLOIS | ADDRESS REDACTED | | | BTC 0.000631422421437857 / CEL 8.585059580B1081 / LTC 4.81268957283709 | | | |
| 3.1.023489 | ALEXIS DECALOM | ADDRESS REDACTED | | | BTC 0.00069273451556873 / CEL 1.58410601496925 / ETH 0.0490341870238131 / MATIC 162.675787604219 / USDC 113.231720436637 / USDT ERC20 61.7627566018024 | | | |
| 3.1.023490 | ALEXIS DELAPAZ | ADDRESS REDACTED | | | BTC 1.65307418682589E-05 / ETH 0.0000557816823086S / LINK 0.3065530069B4689 / MCDAI 0.0870135024386247 / SNX 0.0683805475256961 / USDC 0.0296464747516296 | | | |
| 3.1.023491 | ALEXIS DELHOM | ADDRESS REDACTED | | | BTC 0.000910308481176925 / CEL 4.762349225B4943 / DOT 3.88002297 | | | |
| 3.1.023492 | ALEXIS DEMAILLY | ADDRESS REDACTED | | | DOT 2.2053784245307 | | | |
| 3.1.023493 | ALEXIS DEMERS | ADDRESS REDACTED | | | BTC 0.0000089425683090S / USDC 0.582866449393204 | | | |
| 3.1.023494 | ALEXIS DESBORDES | ADDRESS REDACTED | | | AAVE 0.25496714 / BTC 0.00750690359789604 / CEL 4.25973920357656 / ETH 0.022 / LTC 0.34685903 / MATIC 37 / XRP 20.5921039384836 | | | |
| 3.1.023495 | ALEXIS DHENIN | ADDRESS REDACTED | | | BTC 0.002114058750122 / CEL 118.065475392475 / SGB 257.393145391905 | | | |
| 3.1.023496 | ALEXIS DIANNE ULIT CASTILLO | ADDRESS REDACTED | | | BTC 0.0010205057079636B | | | |

Debtor Name: Celsius Network LLC

Non-Priority Unsecured Retail Customer Claims

Case Number: 22-10964

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.023497 | ALEXIS DIAZ | ADDRESS REDACTED | | | AAVE 0.004670322624052 3 | | BTC 0.000000000951896253 | |
| | | | | | BTC 0.000301760904475411 | | SOL 0.000000000321813 | |
| | | | | | ETH 0.06849907603097 | | | |
| | | | | | MATIC 2.66702744032909 | | | |
| | | | | | SOL 0.015614372621284 | | | |
| | | | | | USDC 0.938800847792663 | | | |
| 3.1.023498 | ALEXIS DIAZ ROSADO | ADDRESS REDACTED | | | 1INCH 0.212429364251694 | | | |
| | | | | | AVAX 7.4669497381546 | | | |
| | | | | | BTC 0.019230791545807 | | | |
| | | | | | USDC 0.005162004320435 | | | |
| 3.1.023499 | ALEXIS DIDIER | ADDRESS REDACTED | | | BTC 1.527113744498RE-05 | | | |
| | | | | | CEL 0.455819605418014 | | | |
| | | | | | ETH 0.000147130767896682 | | | |
| | | | | | USDC 0.079055766623706 3 | | | |
| 3.1.023500 | ALEXIS DIMENT | ADDRESS REDACTED | | | BTC 0.000511699613722728 | | | |
| 3.1.023501 | ALEXIS DINSFRIEND | ADDRESS REDACTED | | | BTC 0.000000061181008341 | | | |
| 3.1.023502 | ALEXIS DORAZIO | ADDRESS REDACTED | | | BTC 0.000000276299061008 | | | |
| 3.1.023503 | ALEXIS DOS SANTOS | ADDRESS REDACTED | | | BTC 0.08300197995538109 | | | |
| | | | | | CEL 43.1764377819485 | | | |
| 3.1.023504 | ALEXIS DOUCET | ADDRESS REDACTED | | | CEL 0.036210182650876 6 | | | |
| 3.1.023505 | ALEXIS DOWLING | ADDRESS REDACTED | | | ADA 199.158743878833 | | | |
| | | | | | BTC 0.001090247859965 82 | | | |
| | | | | | ETC 1.03558947403876 | | | |
| | | | | | ETH 0.129732076765188 | | | |
| 3.1.023506 | ALEXIS DUBOURDIEU | ADDRESS REDACTED | | | BTC 0.000000000678301394 | | | |
| | | | | | CEL 27.5318685902397 | | | |
| | | | | | ETH 0.0000202614 | | | |
| | | | | | MATIC 1.57245191693876 | | | |
| 3.1.023507 | ALEXIS DUCOURANT | ADDRESS REDACTED | | | BTC 5.69619151789999E-09 | | | |
| 3.1.023508 | ALEXIS DUHEM | ADDRESS REDACTED | | | CEL 0.04627148531672 14 | | | |
| | | | | | BTC 0.000001222209120104 | | | |
| 3.1.023509 | ALEXIS DUMESNIL | ADDRESS REDACTED | | | DASH 0.000478602624743373 | | | |
| 3.1.023510 | ALEXIS DUPONT | ADDRESS REDACTED | | | ADA 7.617805738772115 | | | |
| 3.1.023511 | ALEXIS DUQUENOY | ADDRESS REDACTED | | | BTC 0.000002621964403D6 | | | |
| | | | | | BTC 0.000000000736356494 7 | | | |
| 3.1.023512 | ALEXIS DURA | ADDRESS REDACTED | | | CEL 87.7518793928199 | | | |
| 3.1.023513 | ALEXIS ELIAS | ADDRESS REDACTED | | | BTC 0.000000020176972382 | | | |
| 3.1.023514 | ALEXIS ENGRAND | ADDRESS REDACTED | | | USDC 0.143855466D57074 | | | |
| 3.1.023515 | ALEXIS ERICA OLIVER | ADDRESS REDACTED | | | USDT ERC20 395.302771784427 | | | |
| 3.1.023516 | ALEXIS ESCARANIO | ADDRESS REDACTED | | | BTC 0.005854690571164 76 | | | |
| 3.1.023517 | ALEXIS ESPINOZA MANRIQUEZ | ADDRESS REDACTED | | | ETC 0.000105405096883454 | | | |
| | | | | | USDC 0.06300559599904331 | | | |
| | | | | | CEL 6.64448269748861 | | | |
| | | | | | ETH 0.00157819808643305 | | | |
| | | | | | LTC 0.73946182457686S | | | |
| 3.1.023518 | ALEXIS ESPOSITO | ADDRESS REDACTED | | | BTC 0.000036533341547366 | | | |
| 3.1.023519 | ALEXIS ESTEBAN | ADDRESS REDACTED | | | BTC 0.084857232565165 | | | |
| | | | | | ETH 0.780740241541325 | | | |
| 3.1.023520 | ALEXIS ESTEVES | ADDRESS REDACTED | | | BTC 0.113962247001563 | | | |
| | | | | | ETH 2.44433511276833 | | | |
| 3.1.023521 | ALEXIS EVANGELISTA | ADDRESS REDACTED | | | BTC 0.062299727467047B | | | |
| | | | | | NCDAI 42.3769302766778 | | | |
| 3.1.023522 | ALEXIS EXEQUIEL GALARZA | ADDRESS REDACTED | | | BTC 0.002460460555165S2 | | | |
| | | | | | CEL 0.549787522591668 | | | |
| | | | | | USDT ERC20 0.630089338924225 | | | |
| 3.1.023523 | ALEXIS FALEMPIN | ADDRESS REDACTED | | | BTC 0.000001449418393189 | | | |
| | | | | | CEL 0.818195874723716 | | | |
| | | | | | DOT 0.0107039327116239 | | | |
| | | | | | LINK 0.00113459736435677 | | | |
| | | | | | LTC 1.0310D288 | | | |
| | | | | | USDC 95.6270201999288 | | | |
| 3.1.023524 | ALEXIS FAVRIE | ADDRESS REDACTED | | | BTC 0.001045870215762B | | | |
| | | | | | MCDAI 0.058350930D74121 | | | |
| | | | | | USDC 2.95270803502972 | | | |
| 3.1.023525 | ALEXIS FELDMAN | ADDRESS REDACTED | | | BTC 0.00959912199105S81 | | | |
| | | | | | CEL 2.45129874060153 | | | |
| | | | | | ETH 0.000063816551843785 | | | |
| | | | | | USDC 7786.14398879863 | | | |
| 3.1.023526 | ALEXIS FELIX QUINTERO | ADDRESS REDACTED | | | SNX 0.316885971004932 | | | |
| 3.1.023527 | ALEXIS FERGUSON | ADDRESS REDACTED | | | USDC 11.3227347462174 | | | |
| 3.1.023528 | ALEXIS FERNANDO NUÑEZ | ADDRESS REDACTED | | | BTC 0.000000009951049545 | | | |
| | | | | | CEL 0.00133416637454374 | | | |
| 3.1.023529 | ALEXIS FEUILLAT | ADDRESS REDACTED | | | BTC 0.0025835180455B987 | | | |
| | | | | | CEL 0.200086965151861 | | | |
| | | | | | ETH 0.02807386847077339 | | | |
| | | | | | USDC 323.995426502326 | | | |
| 3.1.023530 | ALEXIS FIGUEROA | ADDRESS REDACTED | | | ADA 0.00798803018810666 | | | |
| | | | | | AVAX 0.00137489079870366 | | | |
| | | | | | BTC 0.000003187792891013 | | | |
| | | | | | DOT 0.00064923683106954 | | | |
| 3.1.023531 | ALEXIS FLANDERS | ADDRESS REDACTED | | | BTC 0.001026336650296B6 | | | |
| 3.1.023532 | ALEXIS FLEMING | ADDRESS REDACTED | | | BTC 0.0174005466183598 | | | |
| 3.1.023533 | ALEXIS FLOIRAC | ADDRESS REDACTED | | | ADA 5754.43424610939 | | | |
| | | | | | BTC 0.256467974908037 | | | |
| | | | | | CEL 31.8940242336392 | | | |
| | | | | | DASH 3.15316744487799 | | | |
| | | | | | DOT 175.039595952374 | | | |
| | | | | | ETH 1.97881788211701 | | | |
| | | | | | LUNC 72.453307188564 | | | |
| | | | | | MATIC 3865.08738871623 | | | |
| | | | | | SNX 68.7137827576343 | | | |
| 3.1.023534 | ALEXIS FLORES | ADDRESS REDACTED | | | AVAX 0.00000000000257239 | AVAX 0.00122564540103352 | | |
| | | | | | BTC 9.35536499999998E-10 | BTC 0.000002071674784429 | | |
| | | | | | MATIC 0.000000000237870016 | MATIC 0.575481958223507 | | |
| | | | | | SOL 0.000000000010577 | SOL 0.011413912405757 | | |
| | | | | | USDC 0.000000043473630981 | USDC 0.069395436065967 | | |
| 3.1.023535 | ALEXIS FOUCART | ADDRESS REDACTED | | | USDC 0.000000032239369T | | | |
| 3.1.023536 | ALEXIS FOX | ADDRESS REDACTED | | | CEL 83.7568412859717 | | | |
| | | | | | BTC 0.000002110313876898 | | BTC 0.000000006771296927 | |
| | | | | | DOT 5.31519016157658 | | | |
| | | | | | MATIC 1531.74143797908 | | | |
| 3.1.023537 | ALEXIS FRAYSSINHES | ADDRESS REDACTED | | | BTC 0.0005747199666197 | | | |
| | | | | | ETH 0.133840537892788 | | | |
| 3.1.023538 | ALEXIS FREDERIC LOIC DESCHAMPS | ADDRESS REDACTED | | | CEL 0.0740967B2662974 | | | |
| | | | | | ETH 0.00534359599445994 | | | |
| 3.1.023539 | ALEXIS FULLONE | ADDRESS REDACTED | | | BNB 0.000015848490736471 | | | |
| | | | | | BTC 0.00000004007872511 | | | |
| | | | | | BUSD 0.00524712913328832 | | | |
| | | | | | MCDAI 0.00267819453227998 | | | |
| | | | | | USDT ERC20 0.00155239274885549 | | | |
| 3.1.023540 | ALEXIS GABRIEL QUIROGA | ADDRESS REDACTED | | | USDT ERC20 1.483149575740S1 | | | |
| 3.1.023541 | ALEXIS GACHET | ADDRESS REDACTED | | | BTC 0.000001473333630274 | | | |
| | | | | | CEL 0.036514526313907 | | | |
| | | | | | COMP 0.00302565883145475 | | | |
| | | | | | ETH 0.000182432138319054 | | | |
| | | | | | MATIC 1.05708514430372 | | | |
| 3.1.023542 | ALEXIS GADNA | ADDRESS REDACTED | | | BTC 0.714724322942817 | | | |
| | | | | | ETH 13.6651320529442 | | | |
| | | | | | USDC 43500.1060081422 | | | |
| 3.1.023543 | ALEXIS GARCIA | ADDRESS REDACTED | | | BTC 0.0121075023485083 | | | |
| | | | | | LTC 0.46797013659852 | | | |
| 3.1.023544 | ALEXIS GARCIA | ADDRESS REDACTED | | | BTC 0.0107439078857264 | | | |
| | | | | | ETH 0.0741941488958601 | | | |
| | | | | | USDC 67.5453291439701 | | | |
| 3.1.023545 | ALEXIS GARCIA | ADDRESS REDACTED | | | ADA 244.816590941512 | | | |
| | | | | | BTC 0.018484058047937 | | | |
| | | | | | CEL 474.736268848771 | | | |
| | | | | | USDT ERC20 263.465832468149 | | | |
| 3.1.023546 | ALEXIS GARCIA | ADDRESS REDACTED | | | BTC 0.000000009686660266 | | | |
| | | | | | CEL 0.0198121040828526 | | | |
| | | | | | USDT ERC20 0.000001 | | | |
| 3.1.023547 | ALEXIS GARCIA | ADDRESS REDACTED | | | CEL 0.000280548884369589 | | | |
| | | | | | XRP 0.000000213453470732 | | | |
| 3.1.023548 | ALEXIS GARSAVANOFF | ADDRESS REDACTED | | | USDC 129.669395381194 | | | |
| 3.1.023549 | ALEXIS GASNOT | ADDRESS REDACTED | | | CEL 1.47974541124799D06 | | | |
| | | | | | CEL 0.0750590356712988 | | | |
| | | | | | MATIC 0.31545085475284R | | | |
| | | | | | XRP 0.175405663749476 | | | |
| 3.1.023550 | ALEXIS GAUTHIEZ | ADDRESS REDACTED | | | BTC 0.000000254285450834 | | | |
| | | | | | CEL 0.056783672006377 | | | |
| 3.1.023551 | ALEXIS GAVALDON | ADDRESS REDACTED | | | BTC 0.001758059553955514 | | | |
| | | | | | ETH 0.00001201736847562 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.023552 | ALEXIS GAVRILIDIS | ADDRESS REDACTED | | | CEL 1.0960530565733<br>DASH 0.000000000014038815<br>LTC 0.0102029421130958 | | | |
| 3.1.023553 | ALEXIS GE | ADDRESS REDACTED | | | ADA 547.734243325364<br>BTC 0.2247001326270617<br>ETH 1.68736095715205<br>XRP 286.714686580648 | | | |
| 3.1.023554 | ALEXIS GENDREAU | ADDRESS REDACTED | | | BTC 0.00829106019683109<br>CEL 18.0943519607996<br>ETH 0.00232241493412494<br>LINK 0.0243129452155377<br>MCDAI 1.05348362928578<br>TUSD 1681.89500788316<br>USDC 3508.838127884889 | | | |
| 3.1.023555 | ALEXIS GENG | ADDRESS REDACTED | | | BTC 0.000009040765393399<br>CEL 30.7277828440788<br>DOT 0.0033445813234431<br>ETH 0.00007968770106102<br>LTC 0.0001884731133049403<br>MATIC 0.901916467245356<br>SNX 0.0212135797163056<br>USDC 0.5304840465974 | | | |
| 3.1.023556 | ALEXIS GERALDES | ADDRESS REDACTED | | | CEL 0.019768086566775<br>DASH 0.00000029<br>ETH 0.00001494 | | | |
| 3.1.023557 | ALEXIS GERBAUD | ADDRESS REDACTED | | | CEL 7.94111830158018 | | | |
| 3.1.023558 | ALEXIS GHISEL | ADDRESS REDACTED | | | AVAX 27.175884652681<br>BTC 0.107021108791835<br>DOT 18.1902760148215<br>ETH 0.00870426141193019<br>LTC 4.1091599086938<br>LUNC 25.0066769926047<br>MATIC 2352.0858627249<br>XTZ 170.303718708828 | | | |
| 3.1.023559 | ALEXIS GIMENEZ | ADDRESS REDACTED | | | ADA 0.0010408052987915<br>BTC 0.0331048523040789<br>CEL 16.6885429487555<br>USDC 7.14 | | | |
| 3.1.023560 | ALEXIS GIRAUD-COURTNEY | ADDRESS REDACTED | | | DOT 0.48465791032561<br>USDC 1.20866878591457 | | | |
| 3.1.023561 | ALEXIS GOMEZ | ADDRESS REDACTED | | | BTC 0.00250569130878139<br>SUSHI 27.0666665541221<br>USDC 1731.8311149074 | | | |
| 3.1.023562 | ALEXIS GOMMET | ADDRESS REDACTED | | | BTC 0.00000019311671711<br>CEL 0.522194594957113<br>USDT ERC20 0.000803 | | | |
| 3.1.023563 | ALEXIS GONTHIER | ADDRESS REDACTED | | | BTC 0.000001792027158452 | | | |
| 3.1.023564 | ALEXIS GONZALEZ | ADDRESS REDACTED | | | BTC 0.013401328410096 | | | |
| 3.1.023565 | ALEXIS GONZALEZ | ADDRESS REDACTED | | | USDC 102637.325730537 | | | |
| 3.1.023566 | ALEXIS GONZALEZ ALLANDE | ADDRESS REDACTED | | | BTC 0.0000002075023585<br>USDT ERC20 0.546478760052299 | | | |
| 3.1.023567 | ALEXIS GORALCZYK | ADDRESS REDACTED | | | BTC 0.0079077512247294<br>BTC 0.000001068839124076 | | | |
| 3.1.023568 | ALEXIS GOUABAULT | ADDRESS REDACTED | | | LINK 0.013728061865641<br>BCH 0.00010518996707173<br>BTC 0.00000010173029954<br>CEL 18.9312910917671<br>COMP 0.000162035317118729<br>DASH 0.000390971241350054<br>EOS 0.0094583455214486<br>ETH 0.000319613487422942<br>LINK 0.00125796201127633<br>LTC 0.0002551689932895<br>MANA 0.0254584134604994<br>OMG 0.00099385731250623<br>SNX 0.00898209482087416<br>UMA 0.00256480170702834<br>UNI 0.0017580941050182<br>ZRX 0.0247189431433911 | | | |
| 3.1.023569 | ALEXIS GROSSE | ADDRESS REDACTED | | | MATIC 203.850423279505<br>PAXG 0.103159632527705 | | | |
| 3.1.023570 | ALEXIS GUEVARA | ADDRESS REDACTED | | | BTC 0.00000064000823599<br>ETH 0.000083229882847797<br>LINK 0.0769447999789425<br>MCDAI 15.2016042504957<br>SNX 0.0360791925503602 | | | |
| 3.1.023571 | ALEXIS GUILLORY | ADDRESS REDACTED | | | BTC 0.000007198691428454<br>ETH 0.00023101342805007 | | | |
| 3.1.023572 | ALEXIS GURMAN | ADDRESS REDACTED | | | BTC 0.09104009743411 | | | |
| 3.1.023573 | ALEXIS GUTIERREZ LOAIZA | ADDRESS REDACTED | | | BTC 0.00109034692324423 | | | |
| 3.1.023574 | ALEXIS GUYARD | ADDRESS REDACTED | | | ADA 0.390328067457618<br>BTC 0.000003788123804878<br>CEL 29.2502295690911<br>ETH 0.000280636450238092<br>LTC 0.000000008896113858<br>USDT ERC20 0.0106813922768455<br>XLM 0.12960604495512 | | | |
| 3.1.023575 | ALEXIS GUZMAN | ADDRESS REDACTED | | | XRP 0.000000536322453258<br>BTC 0.0164186597133842<br>ETH 0.0843139349416587<br>MATIC 2.75992894762808<br>SNX 4.59239124583495 | | | |
| 3.1.023576 | ALEXIS GUZMAN | ADDRESS REDACTED | | | BTC 0.302853765864705<br>LINK 0.042773806997125<br>MATIC 2491.86749713604<br>USDC 0.0412368472649495<br>XLM 0.0538899109550631 | MATIC 37.8<br>USDC 0.000000725937096301 | | |
| 3.1.023577 | ALEXIS HAABY | ADDRESS REDACTED | | | BTC 0.00000987050406499<br>CEL 0.0456370370117795<br>ETH 0.000194490645938662<br>XRP 0.0223445508058084 | | | |
| 3.1.023578 | ALEXIS HAGARD | ADDRESS REDACTED | | | CEL 0.078219971496021 | | | |
| 3.1.023579 | ALEXIS HARAMBOURE | ADDRESS REDACTED | | | BTC 0.000007745304375148<br>DOT 0.00597482786838175 | | | |
| 3.1.023580 | ALEXIS HAWES | ADDRESS REDACTED | | | ETH 1.09717738695167<br>USDC 621.273391651444 | | | |
| 3.1.023581 | ALEXIS HEATH | ADDRESS REDACTED | | | ADA 1116.53527316221<br>BTC 0.0143318161593535<br>DOT 104.016995549461<br>EOS 4.13257826325055<br>ETH 0.110116324150717<br>GUSD 14.156709541623<br>MATIC 3.49141249294693<br>MCDAI 0.344401632937897<br>SOL 11.2298676563429<br>USDC 35343.6835170094<br>XLM 1167.855611642689 | | | |
| 3.1.023582 | ALEXIS HENDRYCKSEN | ADDRESS REDACTED | | | BTC 0.000000000989038111<br>CEL 0.0875740214135383<br>USDC 10.0115428886572 | | | |
| 3.1.023583 | ALEXIS HENRIQUEZ | ADDRESS REDACTED | | | ADA 0.000000084507042254<br>BTC 0.000000001372661107<br>CEL 0.311646645139191<br>USDC 0.41666357137684 | | | |
| 3.1.023584 | ALEXIS HERNANDEZ | ADDRESS REDACTED | | | ADA 103.702694991014<br>BTC 0.0106239744226649<br>ETH 1.32213454204247<br>LINK 41.6703945162955<br>MATIC 233.884272372065 | | | |
| 3.1.023585 | ALEXIS HOGNON | ADDRESS REDACTED | | | BTC 0.003166858025427331 | | | |
| 3.1.023586 | ALEXIS HOMMY PAGAN LOPEZ | ADDRESS REDACTED | | | MCDAI 0.0026977935961599<br>USDC 0.00644009128341179 | | | |
| 3.1.023587 | ALEXIS HONYCUTT | ADDRESS REDACTED | | | ADA 0.0778969854342337<br>BAT 0.009895313029888187<br>BTC 3.64032644836500605<br>ETH 0.000033102080141174<br>GUSD 0.00485111071862143<br>MCDAI 0.0344399582435768<br>USDC 0.0008978877596085 | ADA 80.7972504214596<br>BAT 41.0500684819987<br>BTC 0.000000000013381472<br>GUSD 0.00543149244801042<br>MCDAI 31.5650955073605<br>USDC 0.5382450957010577 | | |
| 3.1.023588 | ALEXIS HOOGE | ADDRESS REDACTED | | | USDC 0.0325122516388935 | | | |
| 3.1.023589 | ALEXIS HULME | ADDRESS REDACTED | | | BTC 0.00000061820210657<br>CEL 1.07655923690961<br>USDC 0.000000081693157463 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 1.023590 | ALEXIS HYDE | ADDRESS REDACTED | | | BTC 0.0114612314523648<br>EOS 22.8297377246665 | | | |
| 1.023591 | ALEXIS INOVICH | ADDRESS REDACTED | | | BTC 0.0517251577511152 | | | |
| 1.023592 | ALEXIS ISABELLA NAREDO | ADDRESS REDACTED | | | BTC 0.18414071315250I | | | |
| 1.023593 | ALEXIS ITURRALDE | ADDRESS REDACTED | | | ETH 2.02427421102393<br>BTC 0.000133531716485572 | | | |
| 1.023594 | ALEXIS J A PICQUET | ADDRESS REDACTED | | | USDC 511.573413553687<br>BNB 0.00121500037541037 | | | |
| 1.023595 | ALEXIS JACINTHA HAYNES | ADDRESS REDACTED | | | BTC 0.000000862463053332<br>BTC 0.96115711050S049 | | | |
| 1.023596 | ALEXIS JACKSON | ADDRESS REDACTED | | | ETH 0.533204741485005<br>MATIC 67.2467824095864 | BTC 0.003281 | | |
| | | | | | USDC 33.9340544609698<br>XRP 165.507977961041 | | | |
| 1.023597 | ALEXIS JACOBS | ADDRESS REDACTED | | | BTC 0.0207668819219564 | BTC 0.034809 | | |
| 1.023598 | ALEXIS JANSON | ADDRESS REDACTED | | | CEL 0.498651377859236<br>ETH 0.0001701U | | | |
| 1.023599 | ALEXIS JANTON | ADDRESS REDACTED | | | BTC 0.0910871747619885<br>BUSD 5012.28217204676 | | | |
| | | | | | CEL 491.303842698849<br>ETH 1.75070090619554 | | | |
| | | | | | USDC 3037.44455782369<br>USDT ERC20 13732.9880684586 | | | |
| 1.023600 | ALEXIS JAVIER ALONZO | ADDRESS REDACTED | | | ADA 0.334856773312948<br>BTC 0.0000000118667488896 | ADA 0.000000361015966868<br>BTC 0.0000000015291S1335 | | |
| | | | | | ETH 0.000000553418843348 | | | |
| 1.023601 | ALEXIS JAVIER ALONZO GARCIA | ADDRESS REDACTED | | | BTC 0.00000680282876067T | | | |
| 1.023602 | ALEXIS JEAN BERNARD DORANGE-PAT | ADDRESS REDACTED | | | BTC 0.0245682751940606 | | | |
| 1.023603 | ALEXIS JIMMY | ADDRESS REDACTED | | | BTC 0.00000000726195995<br>CEL 0.0130584591468136 | | | |
| 1.023604 | ALEXIS JOEL HERMOSA | ADDRESS REDACTED | | | CEL 3.765294157026<br>USDC 404.985753 | | | |
| 1.023605 | ALEXIS JOEL TAMEZVALENZUELA | ADDRESS REDACTED | | | ETH 0.000234033616935762 | | | |
| 1.023606 | ALEXIS JOFRÉ | ADDRESS REDACTED | | | CEL 1.09945500998105 | | | |
| 1.023607 | ALEXIS JOHN CANTIGA | ADDRESS REDACTED | | | BTC 0.00218268445230S5<br>USDC 406.566726506797 | | | |
| 1.023608 | ALEXIS JOLIVET | ADDRESS REDACTED | | | BTC 0.00218371129130597<br>EOS 0.0259955499972866 | | | |
| | | | | | ETH 9.2775849698100910.06<br>USDC 4.24291809843488 | | | |
| 1.023609 | ALEXIS JONES | ADDRESS REDACTED | | | AVAX 2.33751167540209<br>MANA 0.00149749795640075 | MANA 0.00204170624269966 | | |
| | | | | | MATIC 145.530914872697<br>PAX 699.949744604361 | | | |
| 1.023610 | ALEXIS JÖRG | ADDRESS REDACTED | | | CEL 1.00298043411382<br>SNX 262.399380832361 | | | |
| 1.023611 | ALEXIS JUAREZ | ADDRESS REDACTED | | | BTC 0.0110846525915582<br>ETH 0.144207989416182 | | | |
| | | | | | MANA 8.01848528234147 | | | |
| 1.023612 | ALEXIS JULIAN VECINO NICOSIA | ADDRESS REDACTED | | | ADA 0.204493289936235<br>BTC 0.0000007085300717163 | ADA 0.00000004457639518931<br>BTC 0.000000002206538762 | | |
| | | | | | LINK 0.000884353771951237<br>USDC 1.031155975189T6 | USDC 0.000000251824358963 | | |
| 1.023613 | ALEXIS KACZEROWSKI | ADDRESS REDACTED | | | ETH 0.13919176668093T | | | |
| 1.023614 | ALEXIS KACZEROWSKI | ADDRESS REDACTED | | | CEL 0.3002983785136153 | | | |
| 1.023615 | ALEXIS KAMELA SAFIEDINE | ADDRESS REDACTED | | | ETH 0.0242469035472203<br>BTC 0.00118156476807255 | USDC 0.0000000481075469751B | | |
| | | | | | SUSDC 8.320186550997D8 | | | |
| 1.023616 | ALEXIS KATSILIERIS | ADDRESS REDACTED | | | BTC 4.98425826382099E-06 | BTC 0.00000000629836406S | | |
| 1.023617 | ALEXIS KEIKER | ADDRESS REDACTED | | | BTC 0.207462660503391 | | | |
| 1.023618 | ALEXIS KERROUX | ADDRESS REDACTED | | | BTC 0.0000079 | | | |
| 1.023619 | ALEXIS KERROUX | ADDRESS REDACTED | | | BTC 0.00088936032907<br>BTC 0.045071140305253 | | | |
| | | | | | CEL 100.633524775621<br>ETH 0.000000635613612 | | | |
| | | | | | PAKG 0.0967888191585B6<br>USDC 0.000000959559348717 | | | |
| 1.023620 | ALEXIS KLUYBER | ADDRESS REDACTED | | | CEL 1 | | | |
| 1.023621 | ALEXIS KONSTANTIN HAUCK | ADDRESS REDACTED | | | BTC 0.066226836631149 | | | |
| 1.023622 | ALEXIS KUUN D'OSOOLA | ADDRESS REDACTED | | | BTC 0.000000039019981876S<br>CEL 0.30854512568739B | | | |
| | | | | | ETH 0.0003422727058O5046<br>XRP 0.0000027537658297T9 | | | |
| 1.023623 | ALEXIS LAFERRIERE | ADDRESS REDACTED | | | BTC 0.0133723846427B48<br>CEL 0.72298665603360B | | | |
| | | | | | MCDAI 30 | | | |
| 1.023624 | ALEXIS LAFFARGUE | ADDRESS REDACTED | | | BTC 0.00106906185869B3<br>CEL 10.632189735535 | | | |
| 1.023625 | ALEXIS LAFOREST | ADDRESS REDACTED | | | ETH 0.1302254<br>BTC 0.0360799882962231 | | | |
| | | | | | CEL 35.386966060282 | | | |
| 1.023626 | ALEXIS LAGRANGE | ADDRESS REDACTED | | | AAVE 0.894800839216969<br>BNB 0.0003613618381748A4 | | | |
| | | | | | BTC 0.00243870583889G6<br>CEL 204.48605109791I | | | |
| | | | | | DOT 4.56294520707O61<br>ETH 0.0892287412785635 | | | |
| | | | | | LTC 0.229832968151559<br>USDC 0.772370978878926 | | | |
| 1.023627 | ALEXIS LAGUNES | ADDRESS REDACTED | | | ETH 0.00154574133441314 | | | |
| 1.023628 | ALEXIS LAMOUR | ADDRESS REDACTED | | | BTC 0.00000118672192101O<br>USDC 2606.263024779G | | | |
| 1.023629 | ALEXIS LARABEE | ADDRESS REDACTED | | | BTC 0.000000064741265464<br>ETH 0.00199189713115055 | | | |
| 1.023630 | ALEXIS LARCHER | ADDRESS REDACTED | | | USDC 0.0123573142948866<br>CEL 1.19408127840875 | | | |
| 1.023631 | ALEXIS LASSALLE | ADDRESS REDACTED | | | BTC 0.000043995036506636<br>CEL 0.5167053750973OS | | | |
| | | | | | ETH 0.00048953261689510I6<br>USDC 0.299123713740857 | | | |
| 1.023632 | ALEXIS LAURENT | ADDRESS REDACTED | | | BTC 0.48668419293703<br>DOT 73.2663745120942 | | | |
| | | | | | MATIC 836.43017677O42 | | | |
| 1.023633 | ALEXIS LAY | ADDRESS REDACTED | | | BTC 0.0014175938701694<br>USDC 53.17488700S0198 | | | |
| 1.023634 | ALEXIS LE BRETON | ADDRESS REDACTED | | | BTC 0.0000549117216665B<br>CEL 0.1668128270099I1 | | | |
| 1.023635 | ALEXIS LE MOING | ADDRESS REDACTED | | | USDT ERC20 0.00009933847796569 | | | |
| 1.023636 | ALEXIS LEBRETON | ADDRESS REDACTED | | | AAVE 3.3669992762S534<br>ADA 0.000352634685334242 | | | |
| | | | | | BCH 0.33820636837S428<br>BTC 0.31852957803716 | | | |
| | | | | | CEL 770.52213809667A<br>DASH 1.154254 | | | |
| | | | | | EOS 174.091748815407<br>ETC 5.000000I71O0334 | | | |
| | | | | | ETH 0.74193103408718<br>LTC 0.78506633772799A | | | |
| | | | | | MATIC 0.0469973786848938<br>OMG 139.622946335785 | | | |
| | | | | | SGB 6485.80593907686<br>USDC 5.71712136168654 | | | |
| | | | | | USDT ERC20 0.490290771540578<br>XLM 6604.64209702669 | | | |
| | | | | | XRP 50482.937812812 | | | |
| 1.023637 | ALEXIS LÉCU | ADDRESS REDACTED | | | BNB 0.33333391<br>CEL 14.3933130414843 | | | |
| 1.023638 | ALEXIS LEDOUX | ADDRESS REDACTED | | | ADA 222.343192371633<br>BNB 3.07867186232013 | BTC 0.0079278565057973A | | |
| | | | | | BTC 0.6503128095620B7<br>CRV 77700.1525458418 | | | |
| | | | | | ETH 11.1004400407834<br>SGB 60.4845731298B37 | | | |
| | | | | | XRP 0.0000064118385252369 | | | |
| 1.023639 | ALEXIS LEE | ADDRESS REDACTED | | | MATIC 125.205025278907 | | | |
| 1.023640 | ALEXIS LEE HUI HUI | ADDRESS REDACTED | | | CEL 0.0885066016006429 | | | |
| 1.023641 | ALEXIS LELEU | ADDRESS REDACTED | | | BTC 0.521691370463843<br>USDC 100790.291872737 | | | |
| 1.023642 | ALEXIS LETANG | ADDRESS REDACTED | | | DOT 21.1585163612254 | | | |
| 1.023643 | ALEXIS LEUDET | ADDRESS REDACTED | | | BTC 0.00152892247830635<br>CEL 1.75618090473I | | | |
| 1.023644 | ALEXIS LEWALLE | ADDRESS REDACTED | | | LTC 0.00087574409151025 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.023645 | ALEXIS LICKENBROCK | ADDRESS REDACTED | | | BTC 3.7376751379229906 ETH 0.027381782287367 9 USDC 81.07843893173349 | | | |
| 3.1.023646 | ALEXIS LIM YEN SIEW | ADDRESS REDACTED | | | ADA 0.4671985216003845 AVAX 7.336280375277599 BTC 0.000000701682295927 LUNC 6.047278095078933 | | | |
| 3.1.023647 | ALEXIS LIN | ADDRESS REDACTED | | | BTC 0.001318093239238363 USDC 516.36427533274 | | | |
| 3.1.023648 | ALEXIS LOAIZA | ADDRESS REDACTED | | | CEL 0.09675845666206866 XLM 0.008714063199911872 | | | |
| 3.1.023649 | ALEXIS LOPEZ | ADDRESS REDACTED | | | BCH 0.0000000011181745D5 BSV 0.01440092 BTC 0.00000391037367669 CEL 75.9507398883075 LTC 0.000000009529493667 MATIC 250.55724715D164 SGB 6.0908615354B917 SNX 9.15816865 ZEC 0.02747867 | | | |
| 3.1.023650 | ALEXIS LUNA PANTOJA | ADDRESS REDACTED | | | BTC 0.000658397841242365 USDC 14.444263145192A | | | |
| 3.1.023651 | ALEXIS LUONG | ADDRESS REDACTED | | | CEL 21.685269225311 | | | |
| 3.1.023652 | ALEXIS LUONG | ADDRESS REDACTED | | | BTC 0.00041579427663186 7 | | | |
| 3.1.023653 | ALEXIS MAERTEN | ADDRESS REDACTED | | | BTC 0.00241430182755469 CEL 1.0260729388340 ETH 0.0012388649878232 9 | | | |
| 3.1.023654 | ALEXIS MALATESTA | ADDRESS REDACTED | | | BTC 0.1228806764742 18 LTC 0.39893951027996 | | | |
| 3.1.023655 | ALEXIS MANCERA CONTRERAS | ADDRESS REDACTED | | | BTC 0.002180466622333406 USDC 47297.6376001158 | | | |
| 3.1.023656 | ALEXIS MANGUIN | ADDRESS REDACTED | | | BTC 0.00000000974028D881 CEL 7.1464037484873 SGB 6.1488162427112B XRP 0.000000837776683346 | | | |
| 3.1.023657 | ALEXIS MARCELO RAMOS | ADDRESS REDACTED | | | BTC 0.00000058026443164B LTC 0.37367552920B5B3 USDT ERC20 0.00914159110310873 | | | |
| 3.1.023658 | ALEXIS MARKOV | ADDRESS REDACTED | | | CEL 1.11068165207248 | | | |
| 3.1.023659 | ALEXIS MARMOL | ADDRESS REDACTED | | | ADA 786.36372480S283 AVAX 18.18934748470B6 BTC 0.09329726163735.16 DOT 73.22954908D1775 ETH 2.883556299b126 | | | |
| 3.1.023660 | ALEXIS MARSHALL | ADDRESS REDACTED | | | LTC 1.03500795495559 | | | |
| 3.1.023661 | ALEXIS MARTINEZ | ADDRESS REDACTED | | | LINK 0.0369957299418853 | | | |
| 3.1.023662 | ALEXIS MARTINEZ | ADDRESS REDACTED | | | BTC 0.0001165155292947 ETH 0.0036957865242905 | | | |
| 3.1.023663 | ALEXIS MARTINEZ-RUIZ | ADDRESS REDACTED | | | BTC 0.00001913019905259 ETH 0.005919107182B2361 | | | |
| 3.1.023664 | ALEXIS MARTITIA MORALES VILLA | ADDRESS REDACTED | | | BTC 0.0000003051254954A3 USDC 0.43468413543661I | | | |
| 3.1.023665 | ALEXIS MATIAS | ADDRESS REDACTED | | | ADA 425.840914147784 MATIC 195.743176357264 | | | |
| 3.1.023666 | ALEXIS MAUGENORE | ADDRESS REDACTED | | | BTC 0.00002210640085006B CEL 0.01478660514883D6 | | | |
| 3.1.023667 | ALEXIS MAURICE MISHAW | ADDRESS REDACTED | | | BTC 0.00012116196232B CEL 952.618403153716 DOT 16.209812368571D EOS 0.66418701761B826 ETH 5.677951881D4186 SOL 90.50957S USDC 19999.9954674291 XRP 7.38747318223876 | | | |
| 3.1.023668 | ALEXIS MAYER | ADDRESS REDACTED | | | BTC 0.05939627729238655 CEL 0.45250657713392A | | | |
| 3.1.023669 | ALEXIS MENDOZA PINON | ADDRESS REDACTED | | Yes | ADA 0.906912218047242 BTC 0.322432599922402 ETH 5.34213232B91517 GUSD 0.00994855069756S3 USDC 0.000395199860395376 | | | BTC 0.3725782414307 |
| 3.1.023670 | ALEXIS MERRITT TORREY | ADDRESS REDACTED | | | BCH 6.840682009D3176 BTC 0.001063962960721 DASH 20.161640376541 EOS 817.1920011434 LTC 0.0026805194936843 SNX 816.8295201839 XRP 0.000552 | | | |
| 3.1.023671 | ALEXIS MERTENS | ADDRESS REDACTED | | | BTC 0.0006770719605127D1 DASH 0.041427474689D134 ETH 0.0002866204009D0147 LINK 0.00296270110809174 UNI 0.993046160977119 USDC 0.171715269721038 | | | |
| 3.1.023672 | ALEXIS MICHEL | ADDRESS REDACTED | | | USDC 0.001697028104992S | | | |
| 3.1.023673 | ALEXIS MICHEL | ADDRESS REDACTED | | | BTC 0.0076413882BB259571 CEL 0.024613032251525 ETH 0.103013348995985 | | | |
| 3.1.023674 | ALEXIS MICHELIDES | ADDRESS REDACTED | | | BTC 0.0000074108546556B8 CEL 0.78769127882490Z USDC 911.144777 | | | |
| 3.1.023675 | ALEXIS MILBAULT | ADDRESS REDACTED | | | CEL 0.014088571800D187 | | | |
| 3.1.023676 | ALEXIS MINOUFLET | ADDRESS REDACTED | | | BTC 0.00118643947779D56 CEL 23.79444362239319 USDC 911.144777 | | | |
| 3.1.023677 | ALEXIS MION | ADDRESS REDACTED | | | ADA 417.02059715591B AVAX 6.51114949288495 BTC 0.04725261215295.25 CEL 1.16165712950383 ETH 0.77019452222417 LTC 0.00159643841845935 LUNC 5.7224665745317 USDT ERC20 0.5323068485799 79 XLM 0.042479881372639G | AVAX 1.02002250774668 BTC 0.0014133400988404 | | |
| 3.1.023678 | ALEXIS MIRANDA | ADDRESS REDACTED | | | BTC 0.0011980165080008 USDC 417.235532294O1 | | | |
| 3.1.023679 | ALEXIS MLYNAREK | ADDRESS REDACTED | | | AVAX 0.993570278184149 BTC 0.228461509341711 ETH 0.79744674999113 LTC 2.60891348820738 MATIC 393.83927557557 SOL 1.21379927633684 USDT ERC20 613.352846304297 XLM 1379.89525872561 | | | |
| 3.1.023680 | ALEXIS MOCEO | ADDRESS REDACTED | | | BTC 0.00409855103114858 ETH 0.761905845670738 LINK 153.72155479046 | | | |
| 3.1.023681 | ALEXIS MOLATTE | ADDRESS REDACTED | | | BTC 0.06048882841B9068 DOT 32.52316543215I5 EOS 0.034192283097786 ETH 0.464506214934582 XRP 394.100896351307 | | | |
| 3.1.023682 | ALEXIS MONTIGNY | ADDRESS REDACTED | | | ADA 1023.82574843566 BTC 0.00000535043317124S DOT 0.00469526659540406 LTC 0.00046385708098I61 XRP 0.00920873716731492 | | | |
| 3.1.023683 | ALEXIS MORAND | ADDRESS REDACTED | | | BTC 0.075077922202505 CEL 6.58947604819792 ETH 0.5075561751541S1 | | | |
| 3.1.023684 | ALEXIS MORENO | ADDRESS REDACTED | | | LINK 0.000577798604952 LTC 0.00140828648766371 XLM 0.088731380523944 | | | |
| 3.1.023685 | ALEXIS MORVAN | ADDRESS REDACTED | | | BTC 0.0332980435762025 SNX 2.96114504199432 | | | |
| 3.1.023686 | ALEXIS MOUZAS | ADDRESS REDACTED | | | ADA 3.42146078076472 BTC 6.56072304549990.07 CEL 2.51178029843866 ETH 0.00000023562155569 LTC 0.0000609989047816572 USDC 10.51893012231 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.023687 | ALEXIS MUELLER | ADDRESS REDACTED | | | ADA 0.17243508722209 BTC 0.00001640523588874 CEL 0.08438427710710971 MATIC 0.024454511450769 USDC 0.0000088847415152S4 USDT ERC20 0.62376640496515 | | | |
| 3.1.023688 | ALEXIS NABUCET | ADDRESS REDACTED | | | BTC 0.011639921963063 BUSD 22.044606896540 ETH 1.52569310388716 | | | |
| 3.1.023689 | ALEXIS NATHANAIL | ADDRESS REDACTED | | | ADA 0.43540966484774S BTC 0.000004165999179803 DOT 0.22079555946181 LINK 0.023094152272900 LUNC 0.047478298171467 USDC 0.409840015650321 | | | |
| 3.1.023690 | ALEXIS NELSON | ADDRESS REDACTED | | | BTC 0.0782924494176311 ETH 0.17743242537110 USDC 213.99655014519 | | | |
| 3.1.023691 | ALEXIS NG | ADDRESS REDACTED | | | ETH 0.315981893592188 | | | |
| 3.1.023692 | ALEXIS NICOLAS EMMANUEL LOUVEL | ADDRESS REDACTED | | | BTC 0.00130770209195707 | | | |
| 3.1.023693 | ALEXIS NICOLE | ADDRESS REDACTED | | | CEL 21.69770124693S2 | | | |
| 3.1.023694 | ALEXIS NICOLE BIACZIAK | ADDRESS REDACTED | | | ETH 0.00171378577411531 | | | |
| 3.1.023695 | ALEXIS NICOLE REDENIUS | ADDRESS REDACTED | | | BTC 0.001307732396575S ETH 0.01510578750200232 USDC 1019.99208504789 | | | |
| 3.1.023696 | ALEXIS OCHOA | ADDRESS REDACTED | | | BTC 2.14291136642999E-07 CEL 0.0007432574715013G | | | |
| 3.1.023697 | ALEXIS OCHOA | ADDRESS REDACTED | | | ADA 2024.924012097S1 BTC 0.0153910531601T7 DOT 5.112751068015S47 LTC 100.53749901410B SNX 99.3960809017082 | | | |
| 3.1.023698 | ALEXIS OLAH | ADDRESS REDACTED | | | BTC 0.00020190116981057 CEL 3.39522497391855 LINK 8.7602915 USDT ERC20 0.23109744082125S4 | | | |
| 3.1.023699 | ALEXIS OLSON | ADDRESS REDACTED | | | AAVE 4.15558749963698 BTC 0.008896225067411S7 ETH 7.042869686571711 SNX 1123.18013803704 XLM 2561.56721645893 | | | |
| 3.1.023700 | ALEXIS ORTIZ | ADDRESS REDACTED | | | BTC 0.000037637831661558 | | | |
| 3.1.023701 | ALEXIS OSMOTHERLY | ADDRESS REDACTED | | | BTC 0.000010085962323931 USDT ERC20 0.372524277027915 | | | |
| 3.1.023702 | ALEXIS OSVALDO LOPEZ | ADDRESS REDACTED | | | BCH 0.0882567 BTC 0.02604346548176 CEL 8.75316489762B6 ETH 0.248433682643641 LTC 1.38099868303754 USDC 82.27825483511T XRP 219.035696722796 | | | |
| 3.1.023703 | ALEXIS P LAROCHE | ADDRESS REDACTED | | | BTC 0.000582275449927493 | | | |
| 3.1.023704 | ALEXIS PABLO | ADDRESS REDACTED | | | BTC 0.000201055020990555 | | | |
| 3.1.023705 | ALEXIS PAEZ | ADDRESS REDACTED | | | CEL 1.61438268145166 | | | |
| 3.1.023706 | ALEXIS PAILLARD-DOUCE | ADDRESS REDACTED | | | BTC 0.000012583398617494 CEL 0.0002158885494613S43 CEL 16.60633721386531 ETH 0.078717634808S16 USDC 20.577914132749S9 | | | |
| 3.1.023707 | ALEXIS PAILLER | ADDRESS REDACTED | | | CEL 1.12537199104349 USDC 249.274485813915 | | | |
| 3.1.023708 | ALEXIS PALACIOS CONTRERAS | ADDRESS REDACTED | | | ADA 0.00281866197127468 BTC 0.000001472945599128 LTC 0.0000521813259S1331 | | | |
| 3.1.023709 | ALEXIS PAPAGEORGIOU-TOMLIN | ADDRESS REDACTED | | | BTC 0.00012124699585140S ETH 0.00079237314249666 ETH 0.0025939427204776S | | | |
| 3.1.023710 | ALEXIS PAREAS | ADDRESS REDACTED | | | BTC 0.0330956430681278 USDC 205S.523596723B4 | | | |
| 3.1.023711 | ALEXIS PATIN | ADDRESS REDACTED | | | ADA 0.20879206545383S1 BNB 0.00118572259232663 BTC 0.0000057474408140S9 CEL 0.07441503901257S ETH 0.00008726654735T612 USDT ERC20 0.00399 | | | |
| 3.1.023712 | ALEXIS PAVIA | ADDRESS REDACTED | | | BTC 0.000090983879535746 MATIC 0.09051159450B2662 USDC 0.54840070591130T | | | |
| 3.1.023713 | ALEXIS PELTIER | ADDRESS REDACTED | | | AAVE 1.45852943268898 BTC 0.000164145907193021 ETH 1.12892570449361 MATIC 734.374219589T | | | |
| 3.1.023714 | ALEXIS PENA | ADDRESS REDACTED | | | BTC 0.0002769806515372T2 | | | |
| 3.1.023715 | ALEXIS PENNA | ADDRESS REDACTED | | | BTC 0.000018781789122753 | | | |
| 3.1.023716 | ALEXIS PEQUENO | ADDRESS REDACTED | | | CEL 1.40205821202207 | | | |
| 3.1.023717 | ALEXIS PERASTE | ADDRESS REDACTED | | | USDC 0.43674598515776B | | | |
| 3.1.023718 | ALEXIS PERDRIAU | ADDRESS REDACTED | | | CEL 21.3566770961229 BTC 0.0000000098804382A CEL 1869.11234877764 LUNC 50 USDT ERC20 0.7805710104852AS | | | |
| 3.1.023719 | ALEXIS PÉREZ MEDINA | ADDRESS REDACTED | | | BTC 0.00217000719035354 USDT ERC20 1.25301505086048 | | | |
| 3.1.023720 | ALEXIS PERNET | ADDRESS REDACTED | | | ETH 0.00048503054426252 LINK 0.001410390902275S9 | | | |
| 3.1.023721 | ALEXIS PETREMENT | ADDRESS REDACTED | | | ADA 0.00009 BTC 0.21245317052S911 CEL 1064.8967179910S TAUD 2.434011444661S TUSD 28795.4930445902 | | | |
| 3.1.023722 | ALEXIS PETRI M. COSTA | ADDRESS REDACTED | | | BTC 0.00304529763243402 ETH 0.16696463679892 USDC 211.0927350B6419 | | | |
| 3.1.023723 | ALEXIS PHILIPPE LEON | ADDRESS REDACTED | | | BTC 0.0000344633765857T7 CEL 2.99033538606241 USDC 0.000455752863702991 | | | |
| 3.1.023724 | ALEXIS PICHARDO | ADDRESS REDACTED | | | BTC 0.00002177437414238T3 ETH 1.11312369590B3 | | | |
| 3.1.023725 | ALEXIS PINTO ALVARADO | ADDRESS REDACTED | | | BCH 0.011569060898209T2 BTC 0.000868524043521018 LTC 0.000261121231766914 | | | |
| 3.1.023726 | ALEXIS PLOMTEUX | ADDRESS REDACTED | | | ETH 0.81380116396488 | | | |
| 3.1.023727 | ALEXIS POE | ADDRESS REDACTED | | | BTC 0.000025858460346137 CEL 1.0752575278159 | | | |
| 3.1.023728 | ALEXIS POLICARPIO | ADDRESS REDACTED | | | BTC 0.0000050768368604 USDT ERC20 0.035898819056154G | | | |
| 3.1.023729 | ALEXIS PONCATO | ADDRESS REDACTED | | | BTC 0.00211630766182713 CEL 15.94703104306A4 | | | |
| 3.1.023730 | ALEXIS PONCE | ADDRESS REDACTED | | | USDT ERC20 0.845163926272078 | | | |
| 3.1.023731 | ALEXIS PRICKETT | ADDRESS REDACTED | | | BTC 0.0110891384179409 | | | |
| 3.1.023732 | ALEXIS PRIOR | ADDRESS REDACTED | | | CEL 0.858852376847S5 MATIC 214.467635967025 | | | |
| 3.1.023733 | ALEXIS PRUNIER | ADDRESS REDACTED | | | SNX 2.00681886976054 BTC 0.30289547251186T CEL 0.73608472274625A USDC 5.856080283663T6 | | | |
| 3.1.023734 | ALEXIS QUENTIN MAURICE JEAN MENANTAUD | ADDRESS REDACTED | | | BTC 0.00000256330868747A SOL 18.53561600982B USDC 1845.02057640782 | | | |
| 3.1.023735 | ALEXIS QURION | ADDRESS REDACTED | | | BTC 0.0000083326647S1019 CEL 41.718846705155Z ETH 0.000126075029628231 LTC 0.005907350667613A | | | |
| 3.1.023736 | ALEXIS RABHI | ADDRESS REDACTED | | | CEL 0.081931434745141 USDC 2.23284549110129 | | | |
| 3.1.023737 | ALEXIS RAMIREZ | ADDRESS REDACTED | | | SNX 0.0196781708447113 | | | |
| 3.1.023738 | ALEXIS RAMIREZ PINTADO | ADDRESS REDACTED | | | ADA 23.16932975774T6 BTC 0.000106189527366525 CEL 0.05027497048031936 XLM 70.5188827742644 | | | |
| 3.1.023739 | ALEXIS RAPTARCHIS | ADDRESS REDACTED | | | CEL 1.094113816155409 ETH 0.00940860218116B26 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.023740 | ALEXIS REIGNIER | ADDRESS REDACTED | | | BTC 1.9116641373099906<br>CEL 1.3369503185298<br>ETH 7.6997963051299906-07 | | | |
| 3.1.023741 | ALEXIS RESQUIN | ADDRESS REDACTED | | | CEL 1.0686607133T309 | | | |
| 3.1.023742 | ALEXIS RIBEIRO | ADDRESS REDACTED | | | BCH 0.00000008<br>BTC 0.00000700457338080T<br>CEL 62.605977940S813 | | | |
| 3.1.023743 | ALEXIS RIOS | ADDRESS REDACTED | | | USDC 8.677067764244B8 | | | |
| 3.1.023744 | ALEXIS RIZZO | ADDRESS REDACTED | | | BTC 0.000012370089800508<br>CEL 6.142589646090S<br>LTC 0.0012840347821T249 | | | |
| 3.1.023745 | ALEXIS ROBERT | ADDRESS REDACTED | | | BTC 0.0000000092384779S5<br>CEL 0.12808945951063 | | | |
| 3.1.023746 | ALEXIS ROBERTO CONSTANTIN | ADDRESS REDACTED | | | CEL 0.039051537770669S<br>ETH 0.001599403543602 | | | |
| 3.1.023747 | ALEXIS ROBERTSON | ADDRESS REDACTED | | | BTC 0.001313203058524266<br>ETH 0.022021676707762 | | | |
| 3.1.023748 | ALEXIS ROCHA GARCIA | ADDRESS REDACTED | | | BTC 0.001581511271337492<br>ETH 0.003888999722188B4<br>GUSD 0.010653302415993I<br>USDC 0.769338963192622 | | | |
| 3.1.023749 | ALEXIS ROJAS | ADDRESS REDACTED | | | DOT 0.017682052771518T<br>ETH 5.2866850537I182<br>USDC 4.955436944955724 | | | |
| 3.1.023750 | ALEXIS ROLLIN | ADDRESS REDACTED | | | BTC 0.00000000271625S124<br>CEL 0.62126919320B977<br>USDC 0.028265612729S197 | | | |
| 3.1.023751 | ALEXIS ROMERO | ADDRESS REDACTED | | | ETH 0.0000018060906411279 | | | |
| 3.1.023752 | ALEXIS ROSS | ADDRESS REDACTED | | | BTC 0.0000185199984220S5<br>ETH 0.000315212250J92786<br>LINK 0.00170634398822434<br>MATIC 0.1578537620348BB<br>USDC 0.147239758272216<br>USDT ERC20 0.382825505400B04 | | | |
| 3.1.023753 | ALEXIS ROUAN | ADDRESS REDACTED | | | BTC 0.000000157938422147<br>ETH 0.000113611693152261 | | | |
| 3.1.023754 | ALEXIS ROUSSEAU | ADDRESS REDACTED | | | BTC 0.00000000956350343S<br>CEL 0.1887591906662I48 | | | |
| 3.1.023755 | ALEXIS SACRE | ADDRESS REDACTED | | | BTC 0.0000000728670906S<br>CEL 0.50277641772574 | | | |
| 3.1.023756 | ALEXIS SALAS | ADDRESS REDACTED | | | BTC 0.00090454084388B619<br>DOT 21.8106790640749<br>ETH 3.08169748828893<br>MANA 69.92377928622T6<br>MATIC 54.25134362T3062 | | | |
| 3.1.023757 | ALEXIS SALAZAR | ADDRESS REDACTED | | | BTC 0.0000041454156135707 | BTC 0.0000000341981934B | | |
| 3.1.023758 | ALEXIS SALAZAR | ADDRESS REDACTED | | | ADA 153.865138643841<br>AVAX 2.137645036I5306<br>BCH 1.082865021218I98<br>BTC 0.0376249829348819<br>DOT 5.53247753624111<br>ETH 1.63396557532532<br>LINK 3.74474379778941<br>MANA 21.080149101T986<br>MATIC 241.36804061B463<br>SOL 4.22615814801234<br>USDC 1398.83585049155<br>XLM 126.865719378I41 | | | |
| 3.1.023759 | ALEXIS SAMBUGARO | ADDRESS REDACTED | | | BTC 0.0000000071247731I3<br>CEL 25.885023509I663<br>SGB 2.361290548342907 | | | |
| 3.1.023760 | ALEXIS SAMUEL NEGRETE AGUILAR | ADDRESS REDACTED | | | BTC 0.0000044547072296S48 | | | |
| 3.1.023761 | ALEXIS SAMUYLLO | ADDRESS REDACTED | | | CEL 0.09173539216172S9 | | | |
| 3.1.023762 | ALEXIS SAN JAVIER | ADDRESS REDACTED | | | BTC 0.0000013061939T901<br>CEL 0.10251637556539T<br>MATIC 2.29831600042I27<br>USDC 0.29000082691S1722 | | | |
| 3.1.023763 | ALEXIS SAND | ADDRESS REDACTED | | | ADA 0.00709446506175S88<br>BTC 0.021039691554653S<br>CEL 4.501733129248I3<br>ETH 1.12263045253463<br>USDC 0.00000053679717020J<br>USDT ERC20 0.0000026727532458S<br>XLM 0.01044800729081J21<br>XRP 1309.24788583946 | | | |
| 3.1.023764 | ALEXIS SANDOVAL | ADDRESS REDACTED | | | CEL 1.062096364775I99 | | | |
| 3.1.023765 | ALEXIS SANFORD | ADDRESS REDACTED | | | BTC 0.019259517905241S | | | |
| 3.1.023766 | ALEXIS SANTISTEBAN | ADDRESS REDACTED | | | ADA 2264.622719611361<br>BTC 0.11014057325033 | | | |
| 3.1.023767 | ALEXIS SAPTHAWISUKPHON | ADDRESS REDACTED | | | MATIC 264.488869054147 | | | |
| 3.1.023768 | ALEXIS SARBERG | ADDRESS REDACTED | | | BTC 0.00000221590599106<br>USDC 0.009900876006408742 | | | |
| 3.1.023769 | ALEXIS SARR | ADDRESS REDACTED | | | BTC 0.0266802388577154<br>CEL 0.0278287732496382<br>ETH 0.3810682545547I1 | | | |
| 3.1.023770 | ALEXIS SAUCEDO | ADDRESS REDACTED | | | ADA 9327.80266851574<br>BTC 0.105640991223376<br>DOT 204.7892896699I7<br>ETH 7.68948185630I46<br>MATIC 88.541419009B205<br>UNI 19.23369701818I38<br>USDC 4130.333238985S | | | |
| 3.1.023771 | ALEXIS SAYAKHOM | ADDRESS REDACTED | | | BTC 0.01005030362962I<br>CEL 13.3760255819563<br>ETH 0.000383290757369627<br>USDT ERC20 6.179.362779416S | | | |
| 3.1.023772 | ALEXIS SEBRIEN | ADDRESS REDACTED | | | BTC 0.027369<br>CEL 106.579945283839<br>DOT 8.83<br>ETH 0.33811<br>LINK 9.929<br>USDC 1146.463287 | | | |
| 3.1.023773 | ALEXIS SEHAK PAK | ADDRESS REDACTED | | | ADA 4825.90766170555<br>BTC 1.95514422180856<br>ETH 25.79428669110S1<br>MANA 3096.98530036123 | | | |
| 3.1.023774 | ALEXIS SMAGUINE | ADDRESS REDACTED | | | SGB 15.09052416645B8<br>XRP 1.068764631999T2 | | | |
| 3.1.023775 | ALEXIS SOSA RAMOS | ADDRESS REDACTED | | | USDC 0.062746552730366<br>USDT ERC20 0.90174387239666T | | | |
| 3.1.023776 | ALEXIS SOYER | ADDRESS REDACTED | | | CEL 1.07701777207455 | | | |
| 3.1.023777 | ALEXIS STURM | ADDRESS REDACTED | | | CEL 0.481566090590I3 | | | |
| 3.1.023778 | ALEXIS SUDAN | ADDRESS REDACTED | | | XRP 154.1708262B9233 | | | |
| 3.1.023779 | ALEXIS SUERO MIRABAL | ADDRESS REDACTED | | | BTC 0.0000000506874915<br>CEL 0.608693555177592<br>LTC 0.00323302680558509 | | | |
| 3.1.023780 | ALEXIS SULLIVAN | ADDRESS REDACTED | | | BTC 0.0001212629368B7554<br>ETH 0.001340850744704S8<br>USDC 3.65328156754J1 | | | |
| 3.1.023781 | ALEXIS SYMONS | ADDRESS REDACTED | | | LINK 123.7092843723D6<br>USDC 6022.68640933614 | | | |
| 3.1.023782 | ALEXIS SZABO | ADDRESS REDACTED | | | CEL 0.06789006B859714 | | | |
| 3.1.023783 | ALEXIS TABORA | ADDRESS REDACTED | | | BTC 0.00799897235976853<br>USDC 284.248773623454 | | | |
| 3.1.023784 | ALEXIS TALBOT | ADDRESS REDACTED | | | BTC 0.07399101150423S5<br>ETH 1.03047699119959 | | | |
| 3.1.023785 | ALEXIS TANGHE | ADDRESS REDACTED | | | USDC 1766.03090223932<br>BTC 0.019643267756133S<br>CEL 3.47138479972B78<br>DOT 3.387836618270I<br>ETH 0.244968511310197<br>LINK 2.57686826261973<br>MATIC 772.886619904416<br>USDT ERC20 13.665158188215<br>XRP 112.0624520I8977 | | | |
| 3.1.023786 | ALEXIS TEVEZ | ADDRESS REDACTED | | | BTC 0.000597364975986 | | | |
| 3.1.023787 | ALEXIS THEALLIER | ADDRESS REDACTED | | | USDC 78.789126302116 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.023788 | ALEXIS THEREZIEN | ADDRESS REDACTED | | | ADA 0.010369040423924 BCH 0.0000460661356185507 BNB 0.504627563043 BTC 0.00000107201043919 CEL 3.4840437231D892 ETH 0.00001338965541501L LTC 0.000044601633319967 USDT ERC20 0.061250699946286 | | | |
| 3.1.023789 | ALEXIS THÈZE | ADDRESS REDACTED | | | BTC 0.071920191140578 DOT 26.838303430701S | | | |
| 3.1.023790 | ALEXIS THIBAULT | ADDRESS REDACTED | | | BTC 0.001199189520341342 ETH 0.307200572779524 | | | |
| 3.1.023791 | ALEXIS THIERRY | ADDRESS REDACTED | | | BTC 0.00003139357560D04 CEL 0.982933126903143 | | | |
| 3.1.023792 | ALEXIS TOP | ADDRESS REDACTED | | | BNB 0.0001391274686240S9 | | | |
| 3.1.023793 | ALEXIS TORREGROSA | ADDRESS REDACTED | | | CEL 0.368976109829736 | | | |
| 3.1.023794 | ALEXIS TOUCH | ADDRESS REDACTED | | | BTC 0.00717871001491176 | | | |
| 3.1.023795 | ALEXIS TOUMPOURIS | ADDRESS REDACTED | | | MATIC 5523.28340102485 MCDAI 42.5573129243752 | | | |
| 3.1.023796 | ALEXIS URIEL MORENOSILVA | ADDRESS REDACTED | | | | BTC 0.00197 | | |
| 3.1.023797 | ALEXIS VALADEZ | ADDRESS REDACTED | | | LTC 1.037643570206 | | | |
| 3.1.023798 | ALEXIS VANDENBERGHE | ADDRESS REDACTED | | | CEL 0.00489930318069006 | | | |
| 3.1.023799 | ALEXIS VDV | ADDRESS REDACTED | | | CEL 1.09941500998105 | | | |
| 3.1.023800 | ALEXIS VEGA | ADDRESS REDACTED | | | BTC 0.0000000167565720D7 | BTC 0.000013956277494345 | | |
| | | | | | ETH 0.000109233313006087 | | | |
| 3.1.023801 | ALEXIS VERA ORTA | ADDRESS REDACTED | | | ETH 0.001325617161689783 | | | |
| 3.1.023802 | ALEXIS VERSCHAVE | ADDRESS REDACTED | | | AAVE 0.00002003664565045 CEL 1.60072869951941 ETH 0.000000004843365S3 MANA 0.7968967716307L6 | | | |
| 3.1.023803 | ALEXIS VEZINA MATTE | ADDRESS REDACTED | | | BTC 0.00057075 CEL 0.273064217437925 | | | |
| 3.1.023804 | ALEXIS VIALLE | ADDRESS REDACTED | | | CEL 7.01232909517841 DASH 0.109613764253455 ETC 1.12976925126989 LTC 0.33607107 USDC 222.833646058034 XRP 30.1239181070113 | | | |
| 3.1.023805 | ALEXIS VILLA | ADDRESS REDACTED | | | BTC 0.0000010087328D9083 XLM 0.38568894740116D | | | |
| 3.1.023806 | ALEXIS VILLARS | ADDRESS REDACTED | | | BUSD 90 CEL 3.6464101969362S | | | |
| 3.1.023807 | ALEXIS VOORHIES | ADDRESS REDACTED | | | BTC 0.17918413543D009 ETH 1.17971917000894 USDC 5238.7624457B609 | | | |
| 3.1.023808 | ALEXIS VOS | ADDRESS REDACTED | | | BTC 4.234003541667990-06 CEL 0.042922656952568Z USDC 0.0398613543199638 USDT ERC20 0.013796643215078B | | | |
| 3.1.023809 | ALEXIS WADDELL | ADDRESS REDACTED | | | CEL 38.4688132681415 MATIC 760.4482 MCDAI 30 | | | |
| 3.1.023810 | ALEXIS WALDEN | ADDRESS REDACTED | | | BTC 0.00000064860670471L USDC 0.0372069053820529 | BTC 0.0000000843214379 USDC 0.000000123572803101 | | |
| 3.1.023811 | ALEXIS WENGRAF | ADDRESS REDACTED | | | ADA 192.689067298B6 BTC 0.00100047459436 CEL 3.39867685785442 | | | |
| 3.1.023812 | ALEXIS WETTSTEIN | ADDRESS REDACTED | | | BTC 0.00002632850005557 CEL 80.704991122287 | | | |
| 3.1.023813 | ALEXIS WHITE | ADDRESS REDACTED | | | BCH 0.0002611467520072D1 BTC 0.000940789860923888 ETH 0.191876721583806 | BCH 0.000000002844029872 | | |
| 3.1.023814 | ALEXIS WILLIAMS | ADDRESS REDACTED | | | BTC 0.046643190437039L SNX 30.79652406386S | | | |
| 3.1.023815 | ALEXIS WOODWARD | ADDRESS REDACTED | | | USDC 17.237545710501S | | | |
| 3.1.023816 | ALEXIS YAIR ZEBALLOS | ADDRESS REDACTED | | | BTC 0.0024464643006762T4 CEL 6.14389589843599 USDC 405 | | | |
| 3.1.023817 | ALEXIS ZUNIGA | ADDRESS REDACTED | | | BTC 0.00117667658686034 MANA 3.08380905523724 MATIC 101.27990455848Z KLM 252.364556278415 XRP 366.932252 | | | |
| 3.1.023818 | ALEXISE SIMPSON | ADDRESS REDACTED | | | BTC 0.000784031109B1175 CEL 1.066760908D4462 ETH 0.006806B9554869B1 | | | |
| 3.1.023819 | ALEXIS-PIERRE THEROUX | ADDRESS REDACTED | | | CEL 13.47738207D0434 | | | |
| 3.1.023820 | ALEXUS IFEANYI MOYE | ADDRESS REDACTED | | | CEL 0.002630971296273 ETH 0.00218873023448L | | | |
| 3.1.023821 | ALEXUS RUSSELL | ADDRESS REDACTED | | | BTC 0.00706607149549651 LTC 0.175288848976443 | | | |
| 3.1.023822 | ALEXUS WONG | ADDRESS REDACTED | | | BTC 0.00011571563728703 | | | |
| 3.1.023823 | ALEXUS YEG | ADDRESS REDACTED | | Yes | AAVE 0.002958527251342480 BNB 45.989B07545B BTC 0.00124371446156117 CEL 360.54175768939S ETH 73.593459857615b LUNC 0.026419917122652L SOL 0.00044979038713107 USDC 21.69095562416066 | | | BNB 461.971424538821 ETH 124.48804091976 |
| 3.1.023824 | ALEXXI RAMIREZ | ADDRESS REDACTED | | | ADA 0.1525601759212L BTC 0.000000693217745098 ETH 0.0000534993203490b LINK 0.015712990188B167 LTC 0.000651126494924772 XRP 34.3762701606234 | | | |
| 3.1.023825 | ALEXANDRO DAVIANO | ADDRESS REDACTED | | | ADA 0.4551912758631L7 BTC 1.49603064203390-05 DOT 0.003362763783B853 ETH 0.000378106925916I6 LINK 0.00696B765324921Z MATIC 0.000910403708B02626 | | | |
| 3.1.023826 | ALEXMIR SAENZ | ADDRESS REDACTED | | | BTC 0.00091858968433818 CEL 1.09945500998105 DASH 0.062696673927960B EOS 0.050745244733115 ETH 0.001842810668582161 LTC 0.00174398316854T5 SGB 0.0533558581323342 XLM 1.38684945045136 XRP 0.356591400500916 | | | |
| 3.1.023827 | ALEXON BALANGUE | ADDRESS REDACTED | | | BTC 0.00027818 CEL 0.253295618193996 | | | |
| 3.1.023828 | ALEXON KHNG | ADDRESS REDACTED | | | BTC 0.024369482913459 | | | |
| 3.1.023829 | ALEXINDRA MORTON-CHAFFIN | ADDRESS REDACTED | | | BTC 0.022501795416B979 | | | |
| 3.1.023830 | ALEXSANDER BORGES PENNA | ADDRESS REDACTED | | | CEL 0.00045107446435438T | | | |
| 3.1.023831 | ALEXSANDER ROBLES | ADDRESS REDACTED | | | BTC 0.00585106445741858 ETH 1.889998525989864 SOL 14.7641379367986 | | | |
| 3.1.023832 | ALEXSANDER ROZBEHAN SHAJIE | ADDRESS REDACTED | | | BTC 0.00122849636204157 CEL 0.87508233503770Z SNX 0.00301863114316239 XRP 0.00154806262400793 | | | |
| 3.1.023833 | ALEXSANDER TAMARI | ADDRESS REDACTED | | | BTC 0.00003661341077B804 | | | |
| 3.1.023834 | ALEXSANDR POLTAVSKI | ADDRESS REDACTED | | | BTC 0.0011971373645858L CEL 0.354831266452 USDT ERC20 1.78594484809749 | | | |
| 3.1.023835 | ALEXSANDRA GOMES SALUSTIANO | ADDRESS REDACTED | | | ETH 0.00000077794876908 | | | |
| 3.1.023836 | ALEXSANDRA LUDVIGSSON | ADDRESS REDACTED | | | BTC 0.0000001409599170T9 | | | |
| 3.1.023837 | ALEXSANDRO CARDOSO DE JESUS | ADDRESS REDACTED | | | CEL 0.00745393093S0825 XRP 10.6809009832 | | | |
| 3.1.023838 | ALEXSANDRO GOMEZ | ADDRESS REDACTED | | | BTC 0.0000000069432738B7 CEL 0.832256983366796 | | | |
| 3.1.023839 | ALEXSANDRO MENDONÇA DA NOBREGA | ADDRESS REDACTED | | | BTC 0.000000360187656369 CEL 4.567235259561982 | | | |
| 3.1.023840 | ALEXSANDU SAUSEN | ADDRESS REDACTED | | | CEL 1.07572079263262 | | | |
| 3.1.023841 | ALEXSEI ARIZAGA BORDA | ADDRESS REDACTED | | | CEL 0.194167573336066 | | | |
| 3.1.023842 | ALEXSEY MIKHAYLIN | ADDRESS REDACTED | | | BTC 0.2166189308524S CEL 3505.7543106S156 | BTC 0.00770320880030523 | | |
| 3.1.023843 | ALEXSIS ESPINOSA | ADDRESS REDACTED | | | BTC 0.00107935233471421 ETH 0.0002710233640847784 | ETH 0.154215607171481 | | |
| 3.1.023844 | ALEXSON LEE | ADDRESS REDACTED | | | BTC 0.0311795832736094 CEL 19.0498218733911 USDT ERC20 12 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.023845 | ALEKSON RODRIGUEZ | ADDRESS REDACTED | | | SNX 2.872519735118197 | | | |
| 3.1.023846 | ALEKSONDRA TOMASULLO | ADDRESS REDACTED | | Yes | BTC 0.0000069007994276.5 | ETH 0.000184338288087439 | | ETH 2.059838302693323 |
| | | | | | ETH 0.000068716299909922 | | | |
| | | | | | USDC 2.49196884086657 | | | |
| 3.1.023847 | ALEXTER ALLAYBAN | ADDRESS REDACTED | | | BTC 0.000022848183535707 | BTC 0.00109871629544415 | | |
| | | | | | SGB 359.121162730056 | | | |
| | | | | | XRP 0.64095179471242 | | | |
| 3.1.023848 | ALEXUS COLBY | ADDRESS REDACTED | | | USDC 597.182379628531 | | | |
| | | | | | KLM 433.8052642207 | | | |
| 3.1.023849 | ALEXUS COLLINS | ADDRESS REDACTED | | | BTC 0.01592258715880003 | | | |
| | | | | | ETH 0.048649744586746.3 | | | |
| | | | | | LTC 0.7645714066024 | | | |
| 3.1.023850 | ALEXUS HEMINGWAY | ADDRESS REDACTED | | | ADA 123.375585222287 | | | |
| 3.1.023851 | ALEXXANDER RODRGUEZ | ADDRESS REDACTED | | | ETH 0.435119678757771 | | | |
| 3.1.023852 | ALEXY GEORGES ALBERT WALTHER | ADDRESS REDACTED | | | BTC 0.001256835127237 | | | |
| 3.1.023853 | ALEXY LE SAUX | ADDRESS REDACTED | | | BTC 0.000000792820705778 | | | |
| | | | | | CEL 0.395543405378306 | | | |
| | | | | | EOS 0.0003105818893313.61 | | | |
| | | | | | MATIC 9.373505116010.09 | | | |
| | | | | | XLM 3.035613020020066 | | | |
| | | | | | XRP 10.241268756599 | | | |
| | | | | | ZEC 0.008936804526287437 | | | |
| 3.1.023854 | ALEXY RENARD | ADDRESS REDACTED | | | CEL 0.0083842413224317 | | | |
| 3.1.023855 | ALEXY'S HERRERA | ADDRESS REDACTED | | | AVAX 0.0000967401207263.54 | AVAX 0.113450899562489 | | |
| | | | | | DOT 8.402258915376724 | BTC 0.00063489 | | |
| | | | | | ETH 0.025989288262891.3 | ETH 0.02498457 | | |
| 3.1.023856 | ALEXYARIELPH | ADDRESS REDACTED | | | CEL 1.09506126125792 | | | |
| 3.1.023857 | ALEXYS CRUZ | ADDRESS REDACTED | | | BTC 0.000008675649698177 | | | |
| | | | | | CEL 0.01709996547525597 | | | |
| | | | | | ETH 0.000028197878324336 | | | |
| 3.1.023858 | ALEXYS GUTIERREZ | ADDRESS REDACTED | | | USDC 0.7455433982933136 | | | |
| 3.1.023859 | ALF EDDY | ADDRESS REDACTED | | | CEL 3.680332830839341 | | | |
| | | | | | ETH 0.08 | | | |
| | | | | | MATIC 39.66892 | | | |
| 3.1.023860 | ALF GILROY | ADDRESS REDACTED | | | BTC 0.000349234120312228 | | | |
| | | | | | CEL 43.0864108907195 | | | |
| 3.1.023861 | ALF MARTIN CARLSSON | ADDRESS REDACTED | | | BTC 0.000002765993751495 | | | |
| 3.1.023862 | ALF MOLER | ADDRESS REDACTED | | | BTC 0.0011914690813733 | | | |
| | | | | | ETH 0.00004077082433372 | | | |
| 3.1.023863 | ALF MOLER | ADDRESS REDACTED | | | BTC 0.00000115938705221.9 | | | |
| 3.1.023864 | ALF MOLER | ADDRESS REDACTED | | | ETH 0.000501359705535062 | | | |
| 3.1.023865 | ALFA MAUKAR | ADDRESS REDACTED | | | EOS 0.01103623050999941 | | | |
| 3.1.023866 | ALFARUZZAMAN ALIZAR | ADDRESS REDACTED | | | LUNC 0.000502183853236947 | | | |
| | | | | | ADA 51.705857139789 | | | |
| | | | | | CEL 3.70376724734154 | | | |
| | | | | | DOT 0.003782099149948 | | | |
| | | | | | ETH 0.0211376592921007 | | | |
| 3.1.023867 | ALFI AKHYAR | ADDRESS REDACTED | | | CEL 3.711648972086843 | | | |
| | | | | | XLM 2164.923945769003 | | | |
| 3.1.023868 | ALFIA AZIZOVA | ADDRESS REDACTED | | | BNB 0.00000000950274722 | | | |
| | | | | | BTC 0.000000009517086779 | | | |
| | | | | | CEL 0.619227811082815 | | | |
| | | | | | LTC 0.00114185415591167 | | | |
| 3.1.023869 | ALFIAN WIXIANTO | ADDRESS REDACTED | | | CEL 1.06234174142534 | | | |
| 3.1.023870 | ALFIANDI ARIFIN | ADDRESS REDACTED | | | CEL 0.00080516213874269.3 | | | |
| 3.1.023871 | ALFIE CALDERWOOD | ADDRESS REDACTED | | | BTC 0.000113029070071.15 | | | |
| | | | | | CEL 68.15452426829.92 | | | |
| 3.1.023872 | ALFIE CORT | ADDRESS REDACTED | | | CEL 0.84976287882283 | | | |
| 3.1.023873 | ALFIE FREEMAN | ADDRESS REDACTED | | | BAT 1434.16282171465 | | | |
| | | | | | BTC 4.335143253323 | | | |
| | | | | | CEL 84.961372952783 | | | |
| | | | | | ETH 35.657809621873.1 | | | |
| | | | | | LINK 19.758458875139.3 | | | |
| | | | | | SNX 48.8321046757229 | | | |
| | | | | | USDC 7.627912856686.65 | | | |
| 3.1.023874 | ALFIE HUANG | ADDRESS REDACTED | | | ADA 1200.49268832429 | | | |
| | | | | | BTC 0.181134470529469 | | | |
| | | | | | ETH 3.6804318811391 | | | |
| | | | | | MATIC 1.72900976531258 | | | |
| | | | | | SOL 13.8944307997563 | | | |
| | | | | | USDC 16262.4619775965 | | | |
| 3.1.023875 | ALFIE LAMB-SYMON | ADDRESS REDACTED | | | BTC 0.0000097856646637 | | | |
| | | | | | CEL 16.569556228251S | | | |
| | | | | | ETH 5.07379322774268 | | | |
| | | | | | SNX 27.459 | | | |
| 3.1.023876 | ALFIE MCCULLOCH | ADDRESS REDACTED | | | ADA 0.09879575048346.41 | | | |
| | | | | | BNB 0.000303166594682882 | | | |
| | | | | | BTC 0.00000114043001374 | | | |
| | | | | | CEL 0.07442808959596.4 | | | |
| | | | | | ETH 0.000147293738386.06 | | | |
| | | | | | SNX 0.0237566179975874 | | | |
| 3.1.023877 | ALFIE MEE | ADDRESS REDACTED | | | BTC 0.000000005328149582 | | | |
| | | | | | CEL 0.3365649140738.9 | | | |
| 3.1.023878 | ALFIE NORMAN | ADDRESS REDACTED | | | CEL 0.309517414189033 | | | |
| | | | | | XRP 0.15399379194606S | | | |
| 3.1.023879 | ALFIE SIWA | ADDRESS REDACTED | | | BCH 0.000001380960676863 | | | |
| | | | | | BTC 0.0000017016832309.6 | | | |
| | | | | | CEL 0.001570889257877184 | | | |
| | | | | | DASH 0.000007799625740271 | | | |
| | | | | | LTC 0.000011911964122815 | | | |
| | | | | | SGB 0.1049765122453.44 | | | |
| | | | | | XRP 0.69430120417576.4 | | | |
| 3.1.023880 | ALFIE UTTING | ADDRESS REDACTED | | | AAVE 2.00211 | | | |
| | | | | | BTC 0.115622295880718 | | | |
| | | | | | CEL 2429.00460534034 | | | |
| | | | | | ETH 0.509877375999645 | | | |
| | | | | | LINK 100.75919047072.1 | | | |
| | | | | | MCDAI 30 | | | |
| | | | | | PAXG 0.000000759883237.2 | | | |
| | | | | | USDC 200.912 | | | |
| | | | | | XLM 1256.4002923 | | | |
| 3.1.023881 | ALFINA NICOTRA | ADDRESS REDACTED | | | BNB 0.002332043249784536 | | | |
| | | | | | BTC 1.876137482499996-06 | | | |
| | | | | | USDC 0.396199137205297 | | | |
| 3.1.023882 | ALFIO DI GUARDO | ADDRESS REDACTED | | | ETH 5.000029936433675781 | | | |
| 3.1.023883 | ALFIO FIORITO | ADDRESS REDACTED | | | BNB 0.000709911577918514 | | | |
| | | | | | BTC 0.000006071428318172 | | | |
| | | | | | USDC 0.23498959347576 | | | |
| 3.1.023884 | ALFIO GRASSO | ADDRESS REDACTED | | | ADA 0.418355437025668 | | | |
| | | | | | BNB 0.00168582327874675 | | | |
| | | | | | BTC 0.000001501837306544 | | | |
| | | | | | USDT ERC20 0.348933864789632 | | | |
| 3.1.023885 | ALFIO RUBINO | ADDRESS REDACTED | | | BTC 0.000001154082685649 | | | |
| | | | | | USDT ERC20 0.289393798514.3 | | | |
| 3.1.023886 | ALFIO TORRISI | ADDRESS REDACTED | | | BTC 0.000000247165449629 | | | |
| | | | | | BUSD 0.39638048037947 | | | |
| 3.1.023887 | ALFIO TROVATO | ADDRESS REDACTED | | | ADA 14364.018703347 | | | |
| | | | | | BTC 0.137511071194529 | | | |
| | | | | | DOT 0.067532775321519B | | | |
| | | | | | ETH 1.384082018866168 | | | |
| | | | | | GUSD 0.01084992057593306 | | | |
| | | | | | MATIC 3321.29336276781 | | | |
| | | | | | SNX 1320.669497907 4 | | | |
| | | | | | SOL 47.6644380053263 | | | |
| 3.1.023888 | ALFIRUS AHMAD | ADDRESS REDACTED | | | BNB 0.000053115383567344 | | | |
| | | | | | BTC 0.00000123648420953918 | | | |
| | | | | | CEL 0.066683324284607S | | | |
| 3.1.023889 | ALFIYA MAHMUTOVNA WERNER | ADDRESS REDACTED | | | BTC 0.052058872135176 | | | |
| 3.1.023890 | ALFIYA RAGIMOVA | ADDRESS REDACTED | | | BTC 0.0000056403054685 1 | | | |
| | | | | | CEL 0.36350951321772 1 | | | |
| | | | | | USDT ERC20 0.485415527508131 | | | |
| 3.1.023891 | ALF-OLE FJØRE | ADDRESS REDACTED | | | BTC 0.00050639943163535 | | | |
| | | | | | CEL 57.173268323965 | | | |
| | | | | | DOT 0.000086044445457788 | | | |
| | | | | | LTC 0.00276313948327247 | | | |
| | | | | | USDC 0.005 | | | |
| 3.1.023892 | ALFONS EGGINK | ADDRESS REDACTED | | | BTC 0.037049033766289S | | | |
| | | | | | GUSD 116348.219633808 | | | |
| | | | | | USDC 35678.3728076505 | | | |
| 3.1.023893 | ALFONS JORISSEN | ADDRESS REDACTED | | | BTC 0.090014116261661 | | | |
| | | | | | CEL 211.642781874583 | | | |
| | | | | | ETH 0.11976347290586S | | | |
| | | | | | PAX 6600.471116687305 | | | |

Debtor Name: Celsius Network LLC     Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.023894 | ALFONS MALLIEN | ADDRESS REDACTED | | | ADA 277.985507246376<br>BNB 0.86878684942578<br>BTC 0.00102927251018979<br>CEL 11.8071680265R5<br>DOT 12.67641092111555 | | | |
| 3.1.023895 | ALFONS PETERMAN | ADDRESS REDACTED | | | BNB 0.00325340014700879<br>BTC 0.0269058817775599<br>CEL 2412.80007455764<br>ETH 0.12626543815950Z<br>USDC 1798.25915501519<br>USDT ERC20 0.00951036932804248 | | | |
| 3.1.023896 | ALFONS SCHOOFS | ADDRESS REDACTED | | | BTC 0.00000188446721699<br>USDC 0.81034720204144 | | | |
| 3.1.023897 | ALFONS TER BRUGGEN | ADDRESS REDACTED | | | ADA 0.002145<br>BTC 0.01637892<br>CEL 81.6220927668368<br>ETH 0.52424795<br>LTC 0.00006586<br>SOL 55<br>USDC 0.003495 | | | |
| 3.1.023898 | ALFONSE PILATO | ADDRESS REDACTED | | | BTC 0.00123912509776606<br>LINK 38.019580788S403<br>MATIC 653.313076483446<br>USDC 1021.2927698989X3 | | | |
| 3.1.023899 | ALFONSINA DI MARTINO | ADDRESS REDACTED | | | BTC 0.00168043442305568<br>XLM 0.63909836578184X3 | | | |
| 3.1.023900 | ALFONSO AGATI | ADDRESS REDACTED | | | ADA 0.00000012340934179S<br>BNB 0.0000000070259504958<br>BTC 0.00000000058860R405<br>CEL 36.3896069095019<br>LUNC 0.00000000590770926816 | | | |
| 3.1.023901 | ALFONSO AGUILERA | ADDRESS REDACTED | | | BTC 0.08719020137141888 | | | |
| 3.1.023902 | ALFONSO ALAN MARTINEZ | ADDRESS REDACTED | | | BTC 0.00000449532204503<br>GUSD 1.70590746134447 | | | |
| 3.1.023903 | ALFONSO ALBANO | ADDRESS REDACTED | | | CEL 0.00469464868102199<br>DASH 0.0000000504925749X41<br>XRP 0.00000305788650957 | | | |
| 3.1.023904 | ALFONSO ALIBERTI | ADDRESS REDACTED | | | BCH 0.00023683680899814<br>BTC 0.00001316281469B585<br>CEL 0.00002387643386004 | | | |
| 3.1.023905 | ALFONSO ALVAREZ | ADDRESS REDACTED | | | ADA 48.3000713082A4<br>BTC 0.00107901652405761<br>ETH 1.77446168394043 | | | |
| 3.1.023906 | ALFONSO ALVAREZ DE PEREA MOHANO | ADDRESS REDACTED | | | BTC 0.00000222251626S589<br>ETH 0.0001S904786665R879 | | | |
| 3.1.023907 | ALFONSO AMATORE | ADDRESS REDACTED | | | BTC 0.00003387986173389G | | | |
| 3.1.023908 | ALFONSO ANAYA | ADDRESS REDACTED | | | BTC 0.022952247979S805<br>ETH 0.0981496833772825<br>XRP 108.9047585635 | | | |
| 3.1.023909 | ALFONSO ARDONE | ADDRESS REDACTED | | | BNB 0.00082388792355026<br>BTC 0.00000447975275662A<br>CEL 0.00901167249421235<br>ETH 0.000213628900893397<br>LUNC 0.0118879066701643<br>USDC 0.01114684678607244 | | | |
| 3.1.023910 | ALFONSO ARMAS | ADDRESS REDACTED | | | BTC 0.00388457359746021<br>CEL 0.0009525342003654<br>USDC 0.2182217044309<br>BNB 0.00371606091773969 | | | |
| 3.1.023911 | ALFONSO BELARDO | ADDRESS REDACTED | | | BNB 0.00082459493324827<br>USDC 29.2778001971453 | | | |
| 3.1.023912 | ALFONSO BRAVO | ADDRESS REDACTED | | | CEL 10.7672794409915<br>ETH 0.0089704791903763B<br>LTC 0.00312119094059677 | | | |
| 3.1.023913 | ALFONSO BROWN | ADDRESS REDACTED | | | BTC 0.00119575224012647<br>ETH 1.307510114284I<br>USDC 4.26382800614584 | ETH 0.22327504420328A<br>USDC 0.000000078422739766 | | |
| 3.1.023914 | ALFONSO BUCIO | ADDRESS REDACTED | | | BTC 0.0658769199366493<br>MCDAI 42.6756290229027 | | | |
| 3.1.023915 | ALFONSO CABRAL | ADDRESS REDACTED | | | BTC 0.00016375782446607 | | | |
| 3.1.023916 | ALFONSO CACCIATORE | ADDRESS REDACTED | | | USDC 1.5559052035495I | | | |
| 3.1.023917 | ALFONSO CAGGIANO | ADDRESS REDACTED | | | BTC 0.00000514624167181<br>USDC 0.5033008516437J6 | | | |
| 3.1.023918 | ALFONSO CAMBEROS PADILLA | ADDRESS REDACTED | | | BTC 0.01313121861525O4<br>CEL 0.02618403803092I5 | | | |
| 3.1.023919 | ALFONSO CAMPENNI | ADDRESS REDACTED | | | BNB 0.00072535043320542 | | | |
| 3.1.023920 | ALFONSO CARLOS DE PLANCHARD DE CUSSAC | ADDRESS REDACTED | | | BCH 0.10313139986607<br>BTC 0.00048147756296B212<br>CEL 2.36193946558Z2<br>DOT 55.778360124A293<br>EOS 0.01565834301303Z7<br>ETH 0.00391231338023748<br>LTC 0.0000000440374437<br>MATIC 180.280976538411<br>SNX 23.09437990556631<br>USDT ERC20 0.0000004289767208J1<br>XLM 25.5061648621733<br>XRP 0.839578862452822<br>ZEC 0.000819695915349888 | | | |
| 3.1.023921 | ALFONSO CERVANTES | ADDRESS REDACTED | | | BTC 0.0054723650591095 7<br>DOT 9.28902016803893 | | | |
| 3.1.023922 | ALFONSO CERVANTES JIMENEZ | ADDRESS REDACTED | | | CEL 0.0157575334S8203<br>LTC 0.00016838719578628 | | | |
| 3.1.023923 | ALFONSO CIOFFI | ADDRESS REDACTED | | | CEL 4.294958164667<br>USDT ERC20 5.51414404859697 | | | |
| 3.1.023924 | ALFONSO COMANDARI | ADDRESS REDACTED | | | BNB 0.00019024327888545<br>BTC 5.878509814759B8E-05<br>BUSD 2.8974091712594B<br>CEL 1.2494771686518B6 | | | |
| 3.1.023925 | ALFONSO CONTE | ADDRESS REDACTED | | | BAT 54.55375131<br>BNB 2.09844124357518<br>BTC 0.11467117B814261<br>CEL 1.19447088075122<br>COMP 0.1042348451436V<br>ETH 0.25467160676265<br>MATIC 153.359788859<br>USDC 5.823637<br>XLM 171.1184148 | | | |
| 3.1.023926 | ALFONSO CRISCI | ADDRESS REDACTED | | | CEL 0.9568511224B9638<br>ETH 0.015 | | | |
| 3.1.023927 | ALFONSO CUBILLAS CASTRO | ADDRESS REDACTED | | | ADA 301.73358719587A<br>BTC 0.12551286254154<br>DOT 15.8808930943862<br>ETH 0.66727257520639L | | | |
| 3.1.023928 | ALFONSO DANS ALVAREZ DE SOTOMAYOR | ADDRESS REDACTED | | | CEL 0.04481430771447Z<br>ETH 0.0015051738832BB43 | | | |
| 3.1.023929 | ALFONSO DBNION | ADDRESS REDACTED | | | BTC 0.00087872755771050Z<br>ETH 1.038923358B164 | | | |
| 3.1.023930 | ALFONSO DE MASI | ADDRESS REDACTED | | | BTC 0.017566060384179 1<br>CEL 0.02480625224O5233<br>ETH 0.2027730715889 28 | | | |
| 3.1.023931 | ALFONSO DE BIASE | ADDRESS REDACTED | | | BNB 0.0009043097135716 73<br>BTC 9.51173642592199E-06<br>MATIC 0.0136614179038212 | | | |
| 3.1.023932 | ALFONSO DIAZ | ADDRESS REDACTED | | | BTC 0.0190368179038212<br>MATIC 175.854048056792<br>USDC 107.972495995871 | | | |
| 3.1.023933 | ALFONSO DURAN | ADDRESS REDACTED | | | BTC 0.2591232732672 1 | | | |
| 3.1.023934 | ALFONSO ESPESO CALVO | ADDRESS REDACTED | | | BTC 0.00001725347188642<br>CEL 1.26260654413B3<br>DASH 0.0000000026354570A | | | |
| 3.1.023935 | ALFONSO ESPOSITO | ADDRESS REDACTED | | | BTC 0.00000027956332925 6<br>CEL 0.1277336226089I9 1<br>USDC 0.114778895125723 | | | |
| 3.1.023936 | ALFONSO EXPOSITO MARTIN | ADDRESS REDACTED | | | ADA 235.06175470S723<br>BTC 0.00000003478933559<br>CEL 10.5338041751882<br>USDT ERC20 201 | | | |
| 3.1.023937 | ALFONSO FUSCO | ADDRESS REDACTED | | | CEL 0.05297S172051409B | | | |
| 3.1.023938 | ALFONSO GALLICO | ADDRESS REDACTED | | | BTC 0.00109638391625332<br>USDC 0.954606663753381 | | | |
| 3.1.023939 | ALFONSO GARCIA | ADDRESS REDACTED | | | USDC 0.301497713536631 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.023940 | ALFONSO GARCÍA BRINGAS | ADDRESS REDACTED | | | 1INCH 0.00007720154278046<br>BAT 0.00007208446220668<br>BTC 0.0000002471285687<br>CEL 70.751497341916<br>DASH 0.00005180432457048 27<br>DOT 0.127397668637659<br>EOS 0.002540433805239 41<br>ETH 1.1770058747215 9E-05<br>LINK 0.0000074319790452 79<br>LTC 0.00032843855640 9486<br>MANA 0.58168521406820 3<br>OMG 0.0076581070811287 1<br>SNX 0.131083212569375<br>UMA 0.0122194288408662<br>USDC 0.035446227314834 7<br>XLM 0.7530107735 10371 | | DASH 0.0000000067847253 06<br>EOS 3.391895456707 35<br>LTC 0.0000000686397425 2<br>USDC 0.0000052346340714 4<br>XLM 0.0000000963103247 | |
| 3.1.023941 | ALFONSO GARCIA DE LA PARRA | ADDRESS REDACTED | | | BTC 0.49970833241102<br>CEL 8.17944390052756<br>ETH 1.30365090793089 | | | |
| 3.1.023942 | ALFONSO GARCÍA LÓPEZ | ADDRESS REDACTED | | | BTC 0.00000005476028303<br>USDC 0.87052525870660 2 | | | |
| 3.1.023943 | ALFONSO GIRARDI | ADDRESS REDACTED | | | CEL 0.00000100460326773 | | | |
| 3.1.023944 | ALFONSO GONZALEZ VEGA | ADDRESS REDACTED | | | BTC 0.01573943131318 4 | | | |
| 3.1.023945 | ALFONSO GUERRERO | ADDRESS REDACTED | | | | | ETH 0.00190211478576147 | |
| 3.1.023946 | ALFONSO GUERRERO GALAN | ADDRESS REDACTED | | | CEL 1.13449311301294 | | | |
| 3.1.023947 | ALFONSO GUTIERREZ GALLEGOS | ADDRESS REDACTED | | | BTC 0.00239073169377483<br>CEL 7175.69617928532<br>ETH 0.005664<br>MATIC 76683.7432546759<br>XRP 12048.689 | | | |
| 3.1.023948 | ALFONSO JARAMILLO | ADDRESS REDACTED | | | MATIC 2549.47705291282<br>SNX 513.25848674790 4<br>USDC 89.1881806104715 | | | |
| 3.1.023949 | ALFONSO JAVIER MARTINEZ | ADDRESS REDACTED | | | ETH 0.00148133071740054 | | | |
| 3.1.023950 | ALFONSO JOAQUIN PAJADER | ADDRESS REDACTED | | | GUSD 0.244512594259289 | | | |
| 3.1.023951 | ALFONSO JOSE LOCSIN | ADDRESS REDACTED | | | BTC 0.000114058602246317 | | | |
| 3.1.023952 | ALFONSO KENNARD | ADDRESS REDACTED | | | BTC 0.00029272593025739<br>ETH 0.00156485758639124<br>LTC 0.00301573724640656<br>MATIC 3.16126037708497 | | | |
| 3.1.023953 | ALFONSO LAFUENTE | ADDRESS REDACTED | | Yes | AAVE 2.9339113401353 9E-05<br>BTC 0.05922856375576 69<br>DOT 0.040963324392653 4<br>ETH 0.49752776795453 4<br>LINK 0.00923649097371865<br>MATIC 0.19253451070263 5<br>SNX 0.23521139807025<br>TUSD 20.7742139595219<br>UNI 0.43778203121739<br>USDC 30.471393536253 9<br>USDT ERC20 7.45378932679511 1<br>ZEC 0.00046157145868238 4 | UNI 5.85752564528371<br>USDC 279.4 | | UNI 144.056437189133 |
| 3.1.023954 | ALFONSO LAIENA | ADDRESS REDACTED | | | BTC 0.0000979406513273 02<br>CEL 51.802412690441 1<br>DOT 11.9846223288<br>ETH 0.105223854<br>LTC 1.15718299<br>MATIC 772.01695533 | | | |
| 3.1.023955 | ALFONSO LAZARO | ADDRESS REDACTED | | | BTC 0.00043971594361659 7<br>CEL 0.463948416534315 | | | |
| 3.1.023956 | ALFONSO LICCIARDI | ADDRESS REDACTED | | | BTC 0.00000027545420529 5<br>ETH 0.00026864459686266 | | | |
| 3.1.023957 | ALFONSO LOPEZ | ADDRESS REDACTED | | | SNX 99.1191288139295<br>USDC 106.867398597097<br>XLM 129.41378847165 5 | | | |
| 3.1.023958 | ALFONSO LOPEZ TOLENTINO PALAU | ADDRESS REDACTED | | Yes | AVAX 2.72045072938445<br>BTC 0.1033733613891<br>CEL 6718.7180070872<br>ETH 3.55530379609151<br>SOL 1.13345 2739<br>USDC 250.007002<br>USDT ERC20 19.98 | | | BTC 0.634645549845406<br>ETH 15.1269605012604 |
| 3.1.023959 | ALFONSO LORDEN | ADDRESS REDACTED | | | ADA 43.1164206 22532<br>BTC 0.00847538056152356<br>ETH 0.05117863379863044 | | | |
| 3.1.023960 | ALFONSO LUONGO | ADDRESS REDACTED | | | BTC 0.0000072451302 85491 | | | |
| 3.1.023961 | ALFONSO MADERA | ADDRESS REDACTED | | | AAVE 0.247072757680081<br>BCH 0.0686451800427426<br>BTC 0.0436705174564145<br>CEL 24.2544627320696<br>COMP 0.0169501705512633<br>ETC 0.505500460064522<br>ETH 1.73156830151716<br>GUSD 19.0960752287586<br>LTC 2.55332725326 2<br>MATIC 116.004431519049<br>SNX 5.24102399055087<br>UNI 1.05189301944893<br>USDC 0.0169294644853148 | | | |
| 3.1.023962 | ALFONSO MADRIZ | ADDRESS REDACTED | | | ADA 0.5230968212335 91<br>BTC 0.00029735893818748<br>CEL 0.290309884860712<br>ETH 0.00005847237086746 1<br>GUSD 0.3182451140628 12<br>LTC 0.00165156692557 08<br>MATIC 4.86753538230661<br>SGB 214.50670187372<br>USDC 0.020750837409267 1<br>XRP 1.40510593021761 | | | |
| 3.1.023963 | ALFONSO MANAGO | ADDRESS REDACTED | | | CEL 1.06098014539817 | | | |
| 3.1.023964 | ALFONSO MANUEL GARCÍA ASTORGA | ADDRESS REDACTED | | | BTC 0.0000011750116257 88<br>MCDAI 0.0243764721185589 | | | |
| 3.1.023965 | ALFONSO MARIA MORGERA | ADDRESS REDACTED | | | BTC 0.0000000003453427 37<br>CEL 1.25869712619 29 | | | |
| 3.1.023966 | ALFONSO MARIN PERALES | ADDRESS REDACTED | | | BTC 0.010437130833981 1<br>EOS 3.816311367615661 | | | |
| 3.1.023967 | ALFONSO MARQUEZ | ADDRESS REDACTED | | | ADA 0.30776907698 5583<br>BTC 0.0000005062393710606 | BTC 0.0000000518173976 4 | | |
| 3.1.023968 | ALFONSO MARTINEZ | ADDRESS REDACTED | | Yes | ADA 0.945224922467968<br>AVAX 7.896393487931 59<br>BTC 0.000608435196403591<br>CEL 42.7693286970 11<br>DOT 267.24779263963 | | | ADA 11921.6159033703 |
| 3.1.023969 | ALFONSO MARTINEZ DE JESUS | ADDRESS REDACTED | | | ETH 2.175913176636446 | | | |
| 3.1.023970 | ALFONSO MARTINEZ PETZ | ADDRESS REDACTED | | | BTC 0.0000000995060434426 | | | |
| 3.1.023971 | ALFONSO MATA | ADDRESS REDACTED | | | BNB 1.03059806363285 | | | |
| 3.1.023972 | ALFONSO MATHEW BAEZ | ADDRESS REDACTED | | | BTC 0.0007653613800 87246 | | BTC 0.00167522372545643<br>DOGE 36900<br>MATIC 348.13891203 | |
| 3.1.023973 | ALFONSO MAURO | ADDRESS REDACTED | | | BTC 0.1645865 26901073<br>ETH 0.517297612855214<br>ETC 0.00002916739125921<br>CEL 12.5046921173819<br>LTC 0.00370629993186391 | | | |
| 3.1.023974 | ALFONSO MAYTORENA | ADDRESS REDACTED | | | ETH 0.0000000340058 77663<br>CEL 24.6520529242763<br>MATIC 999.32218658<br>XRP.20 | | | |
| 3.1.023975 | ALFONSO MEJIA | ADDRESS REDACTED | | | | | | |
| 3.1.023976 | ALFONSO MESIEH | ADDRESS REDACTED | | | | | | |
| 3.1.023977 | ALFONSO MUJICA | ADDRESS REDACTED | | | ADA 26.7244767979424<br>BCH 0.044219385011857 7 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.023978 | ALFONSO MUNOZ DE LABORDE CHARTIER | ADDRESS REDACTED | | | BTC 2.081351927363.28 CEL 34.2645867484571 DOGE 5542.98667056186 ETH 4.85017678861653 GUSD 69.090553404634 LINK 1109.20661113636 LTC 10.7065270517507 MATIC 4408.45686760989 MCDAI 2.1247870933839 SGB 1391.87327812566 SOL 48.606569248455 TUSD 18.3624060752169 USDC 16547.6180116013 XLM 1625.3865281891 XRP 4.31202178879.13 | GUSD 0.00415564596804045 | | |
| 3.1.023979 | ALFONSO MUNOZ SANCHEZ | ADDRESS REDACTED | | | BTC 0.000013780339604738 | | | |
| 3.1.023980 | ALFONSO OOI | ADDRESS REDACTED | | | BNB 4.6715966808148 BTC 0.39999964386118 CEL 533.8001520007 ETH 4.50052643509 XRP 2200.3299588568 | | | |
| 3.1.023981 | ALFONSO ORDAZ | ADDRESS REDACTED | | | BTC 0.00064418933941735 ETH 0.718150409094789 MCDAI 2843.44113083329 | | | |
| 3.1.023982 | ALFONSO OROZCO | ADDRESS REDACTED | | | BTC 6.09028930874999e-07 XRP 0.00539458819411916 | | | |
| 3.1.023983 | ALFONSO ORTEGA | ADDRESS REDACTED | | | BTC 0.310797251125647 ETH 5.23405784235577 TUSD 0.11362969340931 UNI 0.322595988842905 USDT ERC20 1041.624090052 | | | |
| 3.1.023984 | ALFONSO PALLARES BONGIOANNI | ADDRESS REDACTED | | | XLM 0.048920791246283.8 | | | |
| 3.1.023985 | ALFONSO PELAYO | ADDRESS REDACTED | | | BTC 0.0358005418115429 UNI 204.21570636072.6 XLM 3052.87497596368 | | | |
| 3.1.023986 | ALFONSO PEREZ GARCIA | ADDRESS REDACTED | | | BTC 7.79634196064899E-06 | | | |
| 3.1.023987 | ALFONSO PINTO | ADDRESS REDACTED | | | BTC 0.001140512928045 CEL 1.18038222583563 ETH 0.015263597306735.3 LUNC 0.96655883350811 USDC 47.003623 | | | |
| 3.1.023988 | ALFONSO PISANO | ADDRESS REDACTED | | | CEL 0.226232618434.76 | | | |
| 3.1.023989 | ALFONSO POLANCO DEL VALLE | ADDRESS REDACTED | | | CEL 16.8274560421108 | | | |
| 3.1.023990 | ALFONSO PRIM | ADDRESS REDACTED | | | ADA 638 BTC 0.00000000983252786 CEL 4140.75084400236 DOT 57.62643 USDT ERC20 8.37 | | | |
| 3.1.023991 | ALFONSO RAMIREZ | ADDRESS REDACTED | | | USDC 0.488190323689572 | | | |
| 3.1.023992 | ALFONSO RIBOTE RODRIGUEZ | ADDRESS REDACTED | | | BTC 0.00000874164703063.4 ETH 0.215245328435112 | | | |
| 3.1.023993 | ALFONSO ROCHA | ADDRESS REDACTED | | | BTC 0.010284036564258.7 | | | |
| 3.1.023994 | ALFONSO RODRIGUEZ | ADDRESS REDACTED | | | BTC 0.00000049489330008213 USDT ERC20 1.57089396693944 BTC 0.000000812226029068 DASH 0.00509278852313091 | | | |
| 3.1.023995 | ALFONSO RODRIGUEZ | ADDRESS REDACTED | | | EOS 0.13270726625805.9 BTC 0.516246763735.77 BUSD 6.99245713887412 CEL 14.5049457663042 TUSD 126382.452396061 UNI 108.054887875757 USDC 118.689853224513.3 USDT ERC20 12.87308429816446 | | | |
| 3.1.023996 | ALFONSO RODRIGUEZ VICENT | ADDRESS REDACTED | | | BTC 0.014789770822792.1 CEL 22.201367536639.2 USDC 219.918840851.3 | | | |
| 3.1.023997 | ALFONSO SALVATI | ADDRESS REDACTED | | | BTC 0.00130952188201018 | | | |
| 3.1.023998 | ALFONSO SORRENTINO | ADDRESS REDACTED | | | ETH 0.00168921307285232 BTC 0.00172075804197465 | | | |
| 3.1.023999 | ALFONSO STEEL | ADDRESS REDACTED | | | USDT ERC20 0.55727759708481.2 USDC 0.01047973126126 | | | |
| 3.1.024000 | ALFONSO SURIANO | ADDRESS REDACTED | | | BTC 0.0217624779223876 | | | |
| 3.1.024001 | ALFONSO TALAVERA SERRANO | ADDRESS REDACTED | | | MCDAI 0.07429920188825.72 USDC 0.518129285404722 | | | |
| 3.1.024002 | ALFONSO TEVES | ADDRESS REDACTED | | | XLM 0.37036438251078 BTC 0.0307351240952.74 | | | |
| 3.1.024003 | ALFONSO TORRES | ADDRESS REDACTED | | | BTC 0.00000229690403689859 USDC 10 USDT ERC20 0.136227910020821.3 | | | |
| 3.1.024004 | ALFONSO VALEGA | ADDRESS REDACTED | | Yes | BTC 0.00000320091372532 ETH 0.00000376286060874 MCDAI 0.0559003930277499 | | | BTC 0.0107255606634439 |
| 3.1.024005 | ALFONSO VARELA REYNA | ADDRESS REDACTED | | | BTC 0.000000236433937691 TUSD 0.376304081324877 | | | |
| 3.1.024006 | ALFONSO VAZQUEZ | ADDRESS REDACTED | | | ADA 966.018139072405 BTC 0.10465894904442 ETH 0.11565645134135 XRP 541.103081 XTZ 33.2076707553511 | | | |
| 3.1.024007 | ALFONSO VERDOLIVA | ADDRESS REDACTED | | | ADA 131.488488987669 BTC 0.00246411075540976 ETH 0.36424176701525 | | | |
| 3.1.024008 | ALFONSO VERGARA | ADDRESS REDACTED | | | ADA 0.105400322463509 AVAX 2.19862866936965 BNB 1.56029285327299E-06 BTC 0.00000004171663883 DOT 0.00969008627637341 USDC 0.184735180104408 | | | |
| 3.1.024009 | ALFONSO VERGARAY | ADDRESS REDACTED | | | ADA 0.18215410416503 AVAX 5.32512550065918 BTC 0.280505032284552 ETH 0.652030773934482 MCDAI 0.04246125984717.57 | | | |
| 3.1.024010 | ALFONSO VILLALPANDO | ADDRESS REDACTED | | | BTC 2.49683221768990.06 CEL 1.351290188803.86 ETH 0.00018073121849374.5 | | | |
| 3.1.024011 | ALFONSO YUN | ADDRESS REDACTED | | | ADA 496.086554735927 AVAX 1.15517976002318 BTC 0.14509680095.2329 EOS 8.39780835504976 ETH 0.674090071072226 LINK 3.08081167738304 LTC 2.09321471229633 MATIC 317.498427555531 SNX 22.6693102619712 UNI 3.17291552071491 USDC 287.301997991168 XLM 379.01308630206 | | | |
| 3.1.024012 | ALFONSO ZAMANILLO MARQUEZ | ADDRESS REDACTED | | | ADA 2054.65127354616 BTC 1.01828622510865 ETH 22.373819619546 LINK 1010.340337634645 SOL 102.081932323878 UNI 203.437983241946 USDC 42.5717322292044 | | | |
| 3.1.024013 | ALFONSOS VLACHOS | ADDRESS REDACTED | | | AAVE 0.340934 CEL 1.707177400987469 COMP 0.231727 LINK 1.177005 UNI 5.705828 | | | |
| 3.1.024014 | ALFONZ MONTELIBANO | ADDRESS REDACTED | | | CEL 12.8209719677 USDC 41.442316 | | | |
| 3.1.024015 | ALFONZA HOBBIE | ADDRESS REDACTED | | | ADA 0.00978801066312419 BAT 0.000000951640275991 BCH 0.000023456380623789 BTC 0.00000000554080886 ETH 0.000003133034525 LINK 0.00136569304040318 MANA 0.00393546186465425 MATIC 0.00748547750915927 MCDAI 0.000152704669174494 USDC 0.00452568845386355 | ADA 0.057264 BAT 0.01689 BCH 0.00197282 BTC 0.00000031 ETH 0.000015275405232756 LINK 0.00142993271668156 MANA 0.00942507068803016 MATIC 0.85048571854228 MCDAI 0.59 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.024016 | ALFONZO ALVARADO | ADDRESS REDACTED | | | ADA 979.30051177951<br>BAT 111.37177364775<br>BTC 5.534105107232128<br>CEL 2525.7831231735<br>COMP 0.026555963728393<br>EOS 88.37494087730056<br>ETH 7.824683368305545<br>KNC 4.007769867751117<br>LINK 27.475739369034<br>OMG 122.815154466125<br>UNI 400<br>USDC 3600.14875441126<br>XLM 1830.3774622231 | | | |
| 3.1.024017 | ALFONZO PIERRI | ADDRESS REDACTED | | | CEL 14.95564380625124<br>USDT ERC20 495.45391809286 6 | | | |
| 3.1.024018 | ALFORD OROZCO | ADDRESS REDACTED | | | ETH 0.001493636212311 04 | | | |
| 3.1.024019 | ALPPHA BAH | ADDRESS REDACTED | | | BAT 0.160387583620951<br>BTC 0.000765268431846733<br>DOT 0.29619940152214<br>ETH 0.005391591290385929<br>LINK 0.039384041090640 7<br>MATIC 2.451498901773132<br>SOL 0.080138115884493 | BTC 0.000075895893451 27<br>DOT 0.000000000011723 563<br>MATIC 0.582943814323301<br>SOL 0.000187819520960772 2 | | |
| 3.1.024020 | ALFRIDI QUINTANAR | ADDRESS REDACTED | | | BTC 0.000258887253388 8 | | | |
| 3.1.024021 | ALFRED 1010 | ADDRESS REDACTED | | | BTC 0.001024767331535 95<br>USDT ERC20 693.62496101 4028 | | | |
| 3.1.024022 | ALFRED ABRAHAM | ADDRESS REDACTED | | | BTC 0.019815313220604<br>CEL 13.928483614883 6 | | | |
| 3.1.024023 | ALFRED-AKIRA UEDA | ADDRESS REDACTED | | | ADA 9140.4303220373<br>BTC 0.709599052448203<br>CEL 37.67686558206 94<br>DOT 0.900496319158365<br>ETH 43.61090004378 55<br>LINK 0.781888904341611<br>LTC 0.0001960132813261 2<br>MATIC 3527.418026634 61<br>SGB 2.880263660387 54<br>SNX 4.586617311282 12<br>USDC 10093.11831181879<br>USDT ERC20 33.906990645845 9<br>XRP 0.014210315001358358 | BTC 0.940545<br>USDC 340.53<br>USDT ERC20 0.000000981601172361 | | |
| 3.1.024024 | ALFRED ALEXANDER HENTZE VIELMAN | ADDRESS REDACTED | | Yes | AAVE 2.3756364<br>ADA 335.849998885574<br>BTC 0.001859044015893 24<br>CEL 148.743761281416<br>ETH 2.038815095501 11 | | | ETH 2.0782027702442 9 |
| 3.1.024025 | ALFRED ALSPACH | ADDRESS REDACTED | | | ETH 0.283256006195476<br>ETH 0.689997735099661 | | | |
| 3.1.024026 | ALFRED ALSPACH | ADDRESS REDACTED | | | ADA 0.492328055241302<br>BCH 0.000227944772666606<br>BTC 0.186451640170772<br>DOT 31.47150351867 19<br>ETH 0.211222502123503<br>LINK 0.00210382756313 62<br>LTC 0.0026384541826013 6<br>USDC 0.0571068195039394<br>XLM 0.306734038035 85 | ADA 0.000000950274907974<br>BTC 0.00145476 | | |
| 3.1.024027 | ALFRED ANDRIAS MARTIN JOHANNESEN | ADDRESS REDACTED | | | CEL 12.912900884810 4<br>ETH 0.001480006611770 2<br>USDC 95.19900641149 56 | | | |
| 3.1.024028 | ALFRED ANTHONY HIPOLITO | ADDRESS REDACTED | | | USDC 86.0607754392200 2<br>XRP 0.0000001594499620 62 | | | |
| 3.1.024029 | ALFRED-ANTON DIONYS MAIER | ADDRESS REDACTED | | | BTC 0.110927818846 7 | | | |
| 3.1.024030 | ALFRED-ANTON JORAY | ADDRESS REDACTED | | | BTC 0.001010000694773185 | | | |
| 3.1.024031 | ALFRED BALINT | ADDRESS REDACTED | | | BTC 0.011580751402253 | | | |
| 3.1.024032 | ALFRED BELLITTI | ADDRESS REDACTED | | | ADA 0.004907582676393006<br>AVAX 0.00013694399004257<br>BTC 0.000000007164241460 3<br>DOT 0.005473648887452 12<br>ETH 0.000499485357059324<br>SOL 0.000457211409551443<br>USDC 2.47291768803342 | ADA 0.0000005193686065 32<br>BTC 0.00000000413339975 4<br>DOT 0.00000000001824560 4<br>SOL 0.0000000000858260564<br>USDC 0.000000041453800904 | | |
| 3.1.024033 | ALFRED BERTULFO | ADDRESS REDACTED | | | MATIC 250.542399386327 | | | |
| 3.1.024034 | ALFRED BOKHOUR | ADDRESS REDACTED | | Yes | BTC 0.000078209570008944<br>CEL 10548.0650546809<br>USDC 38.219960203137 1 | | | ETH 701.869608156425 |
| 3.1.024035 | ALFRED BOYER | ADDRESS REDACTED | | | CEL 0.017093858544346<br>XRP 0.084472492928761 5 | | | |
| 3.1.024036 | ALFRED BROWN | ADDRESS REDACTED | | | BTC 0.000967355907488259<br>MATIC 1.96525451889516<br>SGB 67.71817267388 7<br>SNX 0.032099746988765 2<br>XLM 0.101604273731144<br>XRP 0.000000829027874895 | | | |
| 3.1.024037 | ALFRED BRUNN | ADDRESS REDACTED | | | BTC 0.021083549317128 6<br>CEL 41.913201703185 3<br>ETH 0.000264865532080528<br>MATIC 1.063004080459597 | BTC 0.00391952 | | |
| 3.1.024038 | ALFRED CALVINO | ADDRESS REDACTED | | | ADA 369.849106106168<br>BTC 0.124621053123811<br>CEL 118.705731208378<br>DOT 16.058304259336<br>ETH 1.24351859335393<br>GUSD 226.6004580190 46<br>LINK 10.589375394221 1<br>OMG 12.770992340730 4<br>SNX 11.44984158212 2 | | | |
| 3.1.024039 | ALFRED CANTERUCCIO | ADDRESS REDACTED | | | BTC 0.000907654735097164<br>USDC 1055.113491521 11 | | | |
| 3.1.024040 | ALFRED CARRASQUILLO | ADDRESS REDACTED | | | MANA 0.353016876718960 2<br>XLM 1.702661766010412 | | | |
| 3.1.024041 | ALFRED CHAN | ADDRESS REDACTED | | | BNB 0.000000000210471211<br>BTC 0.002749766573156 21<br>CEL 8.26061819650843<br>GUSD 0.006678105852863 09 | | | |
| 3.1.024042 | ALFRED CHAN | ADDRESS REDACTED | | | ADA 748.25<br>BCH 0.26564849<br>BSV 0.26564849<br>BTC 0.001595313719600 8<br>CEL 34.806669609186<br>LTC 1.999<br>XRP 3212.802559 | | | |
| 3.1.024043 | ALFRED CHAN | ADDRESS REDACTED | | | BTC 0.000010996431632974<br>LINK 8.3836177211460 3 | | BTC 0.0000089384948561<br>LINK 27.1597772046963 | |
| 3.1.024044 | ALFRED CHAN | ADDRESS REDACTED | | | ADA 0.896767524382626<br>AVAX 78.0071133923406<br>BNB 0.000978844678173432<br>BTC 0.002020427106661173<br>CEL 71.5149889771109<br>LUNC 13.00096<br>USDT ERC20 0.335761580880 05<br>XRP 0.0000003306515481 58 | | | |
| 3.1.024045 | ALFRED CHEE | ADDRESS REDACTED | | | BTC 0.110111777954083<br>ETH 0.792936067357544 | | | |
| 3.1.024046 | ALFRED CHURCHILL-COOK | ADDRESS REDACTED | | Yes | ADA 0.000000684796030511<br>BTC 0.000000002260136033<br>CEL 6.462647644900158<br>SGB 7.34444501507 46<br>TAUD 0.011615956787281 1<br>XRP 0.000000861182412804 | | | BTC 0.3754661761988 16 |
| 3.1.024047 | ALFRED COLON | ADDRESS REDACTED | | | 1INCH 304.896998966121<br>ADA 450.454722884419<br>BTC 0.014286954871883<br>ETH 0.197714374644093<br>SNX 53.4049153166543 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.024048 | ALFRED CONWAY | ADDRESS REDACTED | | | BCH 0.000852374322397671<br>BTC 0.000236408908644435<br>DASH 0.00698658355957537<br>EOS 0.282608826877729<br>ETH 0.000673371788706385<br>LTC 0.00211945126701595<br>XLMC 0.0050759485898795<br>XLM 0.020643481249512.4<br>ZEC 0.00363114133018687 | BTC 0.000000881180374964<br>ETH 0.0000089966686874803<br>USDC 0.999<br>XLM 4.6 | | |
| 3.1.024049 | ALFRED DALMACIO | ADDRESS REDACTED | | | BTC 0.000191287514172454<br>ETH 0.162944288564432<br>USDC 0.675593501261697 | | | |
| 3.1.024050 | ALFRED DAWSON | ADDRESS REDACTED | | | BTC 0.00102072331864546<br>MATIC 543.060564736791 | | | |
| 3.1.024051 | ALFRED DE LOS SANTOS | ADDRESS REDACTED | | | AAVE 0.024131451432854<br>AVAX 102.41425617388<br>BTC 1.01338954541861<br>CEL 2.99723152283193<br>ETH 25.057481420395.5<br>LINK 1002.37908307026<br>MATIC 5352.09004110684<br>SNX 0.000797667776721499<br>UNI 0.177438225826.1.7<br>USDT ERC20 0.0249833610061181 | CEL 0.0000798830565500556<br>LINK 15<br>LUNC 101.611551994203<br>USDC 4.963<br>USDT ERC20 0.00000888268792023 | | |
| 3.1.024052 | ALFRED DENNARD | ADDRESS REDACTED | | | BTC 0.0000128709950550.34<br>USDC 1.102274452938.9<br>XLM 201.731992083259 | | | |
| 3.1.024053 | ALFRED DENNINGER | ADDRESS REDACTED | | | DOT 203.284797958132<br>USDC 10.9853367530984 | | | |
| 3.1.024054 | ALFRED DRUMMOND | ADDRESS REDACTED | | | ADA 393.404029411347<br>BTC 0.000720890661350459<br>ETH 0.126807632248756<br>MATIC 3179.29978986037 | | | |
| 3.1.024055 | ALFRED DUIN | ADDRESS REDACTED | | | BTC 0.029559194620085 | | | |
| 3.1.024056 | ALFRED ELSE | ADDRESS REDACTED | | | BTC 0.010801671267315 | | | |
| 3.1.024057 | ALFRED EZEANA | ADDRESS REDACTED | | | BTC 0.0048548382473147 | | | |
| 3.1.024058 | ALFRED FEHR | ADDRESS REDACTED | | | AAVE 3.21537896338256<br>BTC 0.389116122816743<br>CEL 355.329304665922<br>COMP 2.1463851038743.5<br>DASH 5.56201515734697<br>ETC 0.0229704385455133<br>MATIC 5489.89693284112<br>OMG 0.016172369125455.5<br>SGB 224.825272880853<br>SNX 37.9339370653915<br>UNI 407.468998133488<br>ZEC 4.89281442630201<br>ZRX 1730.86067378083 | | | |
| 3.1.024059 | ALFRED FERNANDO | ADDRESS REDACTED | | | BTC 6.7805421417599E-07<br>CEL 0.0741296604349827<br>ETH 0.000020655580834995<br>LTC 0.000007416852822463<br>MATIC 0.0249977137365238<br>USDT ERC20 0.0314281788035.36<br>XRP 0.0631233643983709 | | | |
| 3.1.024060 | ALFRED FLAMELING | ADDRESS REDACTED | | | BTC 0.00345476080970243<br>CEL 273.880532841884<br>ETH 13.8348123654374 | | | |
| 3.1.024061 | ALFRED FONG | ADDRESS REDACTED | | | CEL 0.131273626003731<br>ETH 1.52640876743381<br>LINK 0.0690550025745830.2<br>MATIC 1248.19318851388 | | | |
| 3.1.024062 | ALFRED FRAIZ SAMUEL METWASHLA | ADDRESS REDACTED | | | ADA 13994.5842219697<br>AVAX 19.930593781525.5<br>BTC 0.00055423608475502<br>DOGE 1.05474329297076<br>DOT 160.213774631388<br>ETC 16.42135498006<br>ETH 9.00034377782732123.8<br>GUSD 20.424290217150.6<br>MANA 242.318730793026<br>MATIC 109.39.654218659.5<br>SOL 0.0072851232867066<br>USDC 0.998271395370.11 | DOGE 0.0245802858833638<br>ETH 0.00174635797618345<br>SOL 0.000000000000645718<br>USDC 54.246693126457.1 | | |
| 3.1.024063 | ALFRED FRANZ GRAF | ADDRESS REDACTED | | | BTC 0.052372455316996.9 | | | |
| 3.1.024064 | ALFRED FRY | ADDRESS REDACTED | | | ETH 0.0382931443357.42 | | | |
| 3.1.024065 | ALFRED GARCIA | ADDRESS REDACTED | | | BTC 0.000010482883530.92 | | | |
| 3.1.024066 | ALFRED GENTILINI | ADDRESS REDACTED | | | ETH 0.001211486868886807 | | | |
| 3.1.024067 | ALFRED GERALD MORABITO | ADDRESS REDACTED | | | CEL 0.0453987118745649<br>ETH 0.001500868234681.41 | USDC 389.859728553832 | | |
| 3.1.024068 | ALFRED GONZALEZ | ADDRESS REDACTED | | | ADA 2422.29763644722<br>BTC 0.2531917470.94547<br>ETH 2.2897972790672<br>LTC 1.072496953.2603<br>MATIC 1086.84648111339<br>USDC 1086.49055190117 | | | |
| 3.1.024069 | ALFRED GREEN | ADDRESS REDACTED | | | CEL 1.1788227318317.3<br>ETH 0.00083176203758194 | | | |
| 3.1.024070 | ALFRED GSPÖRER | ADDRESS REDACTED | | | CEL 7.6375188232953.7 | | | |
| 3.1.024071 | ALFRED HANNA DARAKJIAN | ADDRESS REDACTED | | | BTC 0.00106290572613982<br>CEL 84.2304262463578<br>ETH 0.0018494780769975.2<br>USDC 76315.5865255388 | | | |
| 3.1.024072 | ALFRED HERLER | ADDRESS REDACTED | | | BTC 0.000001164966294328 | | | |
| 3.1.024073 | ALFRED HERRERA | ADDRESS REDACTED | | | CEL 0.0519670197284976<br>SGB 15.223325 | | | |
| 3.1.024074 | ALFRED HILL | ADDRESS REDACTED | | | BTC 0.384411040664457<br>ETH 5.615517204513868 | | | |
| 3.1.024075 | ALFRED HOLMES | ADDRESS REDACTED | | | BTC 0.00280637927460.8<br>CEL 78.0607069114457<br>ETH 1.91254869<br>USDT ERC20 1.2260202050969 | | | |
| 3.1.024076 | ALFRED HSING | ADDRESS REDACTED | | | BTC 0.0122133781894.6<br>ETH 0.0323653686314265<br>GUSD 2137.64032900809 | | | |
| 3.1.024077 | ALFRED JIMENEZ II | ADDRESS REDACTED | | | EOS 5.26645998835539<br>XLM 544.613799578808 | | | |
| 3.1.024078 | ALFRED KAM | ADDRESS REDACTED | | | BTC 0.44987010545171<br>ETH 8.35124414986385 | | | |
| 3.1.024079 | ALFRED KAYE | ADDRESS REDACTED | | | BTC 0.0000098550361709.48 | | | |
| 3.1.024080 | ALFRED KEABATSHABA MOLIFINYANE | ADDRESS REDACTED | | | BTC 0.021461534349213 | | | |
| 3.1.024081 | ALFRED KONCSAG | ADDRESS REDACTED | | | BTC 0.00102471508768229<br>CEL 1.71415933675331 | | | |
| 3.1.024082 | ALFRED KUHNEL | ADDRESS REDACTED | | | ADA 0.100356064564024<br>BTC 0.000949078352407669<br>CEL 0.0210737537592034 | | | |
| 3.1.024083 | ALFRED LANDRY | ADDRESS REDACTED | | | CEL 1.0649451862729.4 | | | |
| 3.1.024084 | ALFRED LANG | ADDRESS REDACTED | | | ADA 1.22325006154572<br>BTC 0.0000008093295506715<br>DASH 0.0305445908898337<br>DOT 0.332696877803525<br>ETH 0.000533711418837172<br>LTC 0.0000280968332135<br>SNX 0.56643448713294 | | | |
| 3.1.024085 | ALFRED LIN | ADDRESS REDACTED | | | ADA 0.0872913761432171<br>BTC 0.000000166766685.1535<br>CEL 0.0634335393022216<br>SGB 0.0275446698094177<br>XRP 0.183305071703425 | | | |
| 3.1.024086 | ALFRED LO | ADDRESS REDACTED | | | DOT 0.00364143410673824<br>ETH 0.0056046933043175.28 | | | |
| 3.1.024087 | ALFRED LOPEZ | ADDRESS REDACTED | | | BTC 0.0155083364233587<br>ETH 0.233857832152.54 | | | |
| 3.1.024088 | ALFRED LUNA | ADDRESS REDACTED | | | ETH 0.000163351167517483 | | | |
| 3.1.024089 | ALFRED MAASS | ADDRESS REDACTED | | | BTC 0.002525782392352578<br>DOT 9.7325935757994.8<br>ETH 0.158415779308326 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.024090 | ALFRED MACIAS | ADDRESS REDACTED | | | AAVE 0.81259704744789<br>ADA 167.19022464034B<br>BTC 0.00094918788502680B1<br>ETC 15.9834803576283<br>MATIC 251.7753490383744<br>SNX 11.19399294279<br>SOL 4.16332767610615 | | | |
| 3.1.024091 | ALFRED MARATITA | ADDRESS REDACTED | | | BTC 0.00000001335167286B<br>CEL 0.0000293165340992<br>COMP 0.000394259432523234<br>ETH 0.000000266540046862<br>LINK 0.000961359868873753<br>USDC 0.000084908595321966<br>XRP 0.0081513557B9089 | CEL 0.0256526202261764<br>ETH 0.000199083551703047<br>UNI 1.70159256684591<br>USDC 0.05384313906677732 | | |
| 3.1.024092 | ALFRED MATHEW | ADDRESS REDACTED | | | ADA 925.268766521797<br>BTC 0.09875820124549B5<br>ETH 1.936374790669849 | | | |
| 3.1.024093 | ALFRED MATHEW CHERIAN | ADDRESS REDACTED | | | AOA 199.1<br>BTC 0.0010102087133015 7<br>CEL 10.38058433964665<br>USDC 305.502398 | | | |
| 3.1.024094 | ALFRED MAXIMILIAN ZACHOW | ADDRESS REDACTED | | | BTC 0.0000000080071654 51 | | | |
| 3.1.024095 | ALFRED MBWEMBWE | ADDRESS REDACTED | | | CEL 1.13093995B86976<br>OMG 0.07370060039164 74<br>SNX 0.108406096976232<br>TUSD 22.908572253B226<br>ZRX 0.0723132805498965 | | | |
| 3.1.024096 | ALFRED MCKINLEY | ADDRESS REDACTED | | | COMP 0.000185711808B413 | | | |
| 3.1.024097 | ALFRED MICHAEL GEHLERT | ADDRESS REDACTED | | | DOT 0.000888513562332B5 | | | |
| 3.1.024098 | ALFRED MOLER | ADDRESS REDACTED | | | ADA 1.21086039982583<br>CEL 0.00000000456641953 1<br>CEL 0.00625048536449903 | | | |
| 3.1.024099 | ALFRED MOLER | ADDRESS REDACTED | | | BTC 0.00000008011178493B<br>ETH 0.001079128162472BB<br>ETH 0.0000822573530600B1 | | | |
| 3.1.024100 | ALFRED MUSIELAK | ADDRESS REDACTED | | | BTC 0.00002787506682B7B | | | |
| 3.1.024101 | ALFRED MUSYOKA | ADDRESS REDACTED | | | BTC 0.00087797682794148B<br>CEL 4.892050306531B9<br>ETH 0.000424673768920392 | | | |
| 3.1.024102 | ALFRED NG | ADDRESS REDACTED | | | BAT 503.794510889076<br>BCH 2.604041758333B24<br>BTC 0.00003705421695465B97<br>CEL 140.350005769057<br>ETH 0.0089373437043276B<br>LTC 0.0273578742546B5<br>SGB 923.84369B72639B2<br>XLM 5598.9935116095<br>XRP 0.000002728724B356 | | | |
| 3.1.024103 | ALFRED NICHOLSON | ADDRESS REDACTED | | | BTC 0.00000100387902436<br>USDC 0.0514298844313328 | | | |
| 3.1.024104 | ALFRED NIELSEN | ADDRESS REDACTED | | | BTC 0.0129325840153787<br>ETH 0.0296202897367998<br>MATIC 63.621882858148<br>USDC 231.01436529326 | | | |
| 3.1.024105 | ALFRED NIKOLAI | ADDRESS REDACTED | | | CEL 0.034664313605310 2<br>LTC 0.00000000604646366 | | | |
| 3.1.024106 | ALFRED NORDSTROM | ADDRESS REDACTED | | | BTC 0.00103817216277229 | | | |
| 3.1.024107 | ALFRED NOVA | ADDRESS REDACTED | | | AVAX 3.032288741014B7<br>BTC 0.0645146574137375<br>ETH 0.621364304786963<br>MATIC 45.489111610657<br>SOL 2.62654168093B7 | | | |
| 3.1.024108 | ALFRED OFORI | ADDRESS REDACTED | | | XLM 102.51655255B521 | | | |
| 3.1.024109 | ALFRED OKORUWE | ADDRESS REDACTED | | | AAVE 0.00049936613448B415<br>BTC 0.0001703998362614B72<br>CEL 0.4296836858567B9<br>DOT 16.841908071B861<br>ETH 0.301391533101989B5<br>LINK 0.00704247053056956<br>MATIC 1.59422600997252<br>SNX 0.039022805567482B<br>USDC 20.559403099B919 | | | |
| 3.1.024110 | ALFRED OLIVER PROFT | ADDRESS REDACTED | | | BTC 0.0000481689516954B76 | | | |
| 3.1.024111 | ALFRED ORETA | ADDRESS REDACTED | | | ADA 0.0210435656868792<br>BTC 1.20421130205999E-07<br>CEL 0.049271395109016B<br>ETH 0.000022138861393755<br>LINK 0.000229854327058B24<br>LTC 0.000041888930738B97<br>USDC 4.892018526033127 | | | |
| 3.1.024112 | ALFRED OYOG | ADDRESS REDACTED | | | BTC 0.0283035483375B6<br>DOT 52.2346111272085<br>LINK 102.60128671188B9<br>MATIC 21010.3077406288<br>XLM 6506.063498536B62 | | | |
| 3.1.024113 | ALFRED OZENNE | ADDRESS REDACTED | | | BTC 0.00343509545087018<br>GUSD 0.89810633160996<br>LINK 0.03112279052111683<br>MATIC 2.24022028154038<br>SNX 0.00258210120131713<br>USDC 0.0106241764276928<br>XLM 1336.06476740586 | | | |
| 3.1.024114 | ALFRED OZENNE | ADDRESS REDACTED | | | BTC 0.0012233505073653B<br>MATIC 62.89904714054B07<br>USDT ERC20 6065.9754970353 | | | |
| 3.1.024115 | ALFRED OZENNE | ADDRESS REDACTED | | | USDC 107.985747128128 | | | |
| 3.1.024116 | ALFRED P HSI | ADDRESS REDACTED | | | BTC 0.00050064411936217 | | | |
| 3.1.024117 | ALFRED PLEYER | ADDRESS REDACTED | | | CEL 222.893382341498 | | | |
| 3.1.024118 | ALFRED POW | ADDRESS REDACTED | | | BTC 0.031972176938558<br>ETH 3.03162517526833<br>MATIC 5986.12930851609 | | | |
| 3.1.024119 | ALFRED PUNZALAN | ADDRESS REDACTED | | | BTC 0.0198260759684784<br>CEL 4.23153937118B4 | | | |
| 3.1.024120 | ALFRED PURTY | ADDRESS REDACTED | | | CEL 0.001359752435134B27<br>XRP 10.04928729942B24 | | | |
| 3.1.024121 | ALFRED QFALUA | ADDRESS REDACTED | | | BTC 0.0124085802080B95<br>ETH 0.97023952115141 | | | |
| 3.1.024122 | ALFRED REDDINGTON | ADDRESS REDACTED | | | BTC 0.0000000728889797B6<br>CEL 245.816453660B29<br>ETH 0.24584081781443B6<br>SOL 10.912351264610B3 | | | |
| 3.1.024123 | ALFRED ROOSEVELT | ADDRESS REDACTED | | | BTC 0.00036933389283B601<br>ETH 0.008609331112359507<br>LINK 0.07680969648024B06<br>LTC 0.00000001540353724B1<br>MATIC 4.468591289985B2<br>USDC 0.0044064535631505 | BTC 0.0000000048660150B03<br>LTC 0.000475995548859605<br>USDC 3.42378645123542 | | |
| 3.1.024124 | ALFRED ROSANES | ADDRESS REDACTED | | | BTC 0.00982782716679004<br>MATIC 549.573581422B6 | | | |
| 3.1.024125 | ALFRED RUSSO | ADDRESS REDACTED | | | BTC 0.0041049701649B924<br>MATIC 1489.078760638 | | | |
| 3.1.024126 | ALFRED SALDIVAR | ADDRESS REDACTED | | | BTC 0.000912106570996156<br>GUSD 526.434751887383 | | | |
| 3.1.024127 | ALFRED SALINAS | ADDRESS REDACTED | | | CEL 56.222607766209B1 | | | |
| 3.1.024128 | ALFRED SANCHEZ | ADDRESS REDACTED | | | ETH 0.030566319720088<br>BTC 0.0107529471129314<br>ETH 0.812979513440247 | | | |
| 3.1.024129 | ALFRED SHACKLEFORD | ADDRESS REDACTED | | | BTC 0.000002060785770355 | | | |
| 3.1.024130 | ALFRED SHEN | ADDRESS REDACTED | | | BTC 0.11743674951999 | | | |
| 3.1.024131 | ALFRED SLEVIN | ADDRESS REDACTED | | | ETH 0.00000001686702164<br>ETH 1.08403416584B2<br>USDC 1.50642337599B05 | | | |
| 3.1.024132 | ALFRED SMITH | ADDRESS REDACTED | | | BAT 8.21010310014349<br>BTC 0.1432660483485B77<br>DASH 0.001858541686556B5<br>ETH 0.26138254005656B7 | | | |
| 3.1.024133 | ALFRED STEFAN ELTING | ADDRESS REDACTED | | | BTC 0.14197964754576B | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.024134 | ALFRED SUM | ADDRESS REDACTED | | | AAVE 0.005532489569138T5 | | | |
| | | | | | CEL 0.5164349762155Z7 | | | |
| | | | | | DOT 0.2444185679351b2 | | | |
| | | | | | ETH 0.006341455713597S1 | | | |
| | | | | | LINK 0.0597853306752B5 | | | |
| | | | | | MANA 0.756789411517b27 | | | |
| | | | | | MATIC 3.583887729488Z7 | | | |
| 3.1.024135 | ALFRED SUN | ADDRESS REDACTED | | | BTC 0.000006501763141774 | | | |
| 3.1.024136 | ALFRED SWEE | ADDRESS REDACTED | | | BAT 250.485543677P5 | | | |
| | | | | | BTC 0.002499544132B841 | | | |
| | | | | | DOT 93.382008038414P | | | |
| | | | | | UNI 101.778508S4348 | | | |
| 3.1.024137 | ALFRED TAREN | ADDRESS REDACTED | | | ETH 0.004423841535545 | | | |
| 3.1.024138 | ALFRED TARNG | ADDRESS REDACTED | | | BTC 0.043946131495837P | | | |
| | | | | | ETH 0.6565955798125b | | | |
| | | | | | XLM 58.889038862393T | | | |
| 3.1.024139 | ALFRED TAVERAS | ADDRESS REDACTED | | | ETH 0.006986733311563b4 | | | |
| | | | | | MANA 7.792D413998799b | | | |
| | | | | | MATIC 51.881555210S687 | | | |
| 3.1.024140 | ALFRED TENDEAN | ADDRESS REDACTED | | | ADA 147.733499 | | | |
| | | | | | CEL 1.498800036545b4 | | | |
| 3.1.024141 | ALFRED TEUFEL | ADDRESS REDACTED | | | AAVE 1.094609689777b7 | | | |
| | | | | | ADA 0.00068474080879446 | | | |
| | | | | | BAT 171.405694354763 | | | |
| | | | | | BTC 0.0000097180324697D9 | | | |
| | | | | | CEL 8.763597791106T5 | | | |
| | | | | | COMP 1.1942606762064B | | | |
| | | | | | DASH 6.018595250733809 | | | |
| | | | | | DOT 0.0923392738127851 | | | |
| | | | | | ETH 0.00000022090909491 | | | |
| | | | | | KNC 0.0132936043891858 | | | |
| | | | | | MANA 206.291847949025 | | | |
| | | | | | MATIC 0.239885513703963 | | | |
| | | | | | ZEC 1.433599241054Z7 | | | |
| | | | | | ZRX 0.263284401137689 | | | |
| 3.1.024142 | ALFRED THANNINGER | ADDRESS REDACTED | | | BTC 0.00255939995082598 | | | |
| 3.1.024143 | ALFRED THORPE | ADDRESS REDACTED | | | BTC 0.00067913137958b231 | | | BTC 0.01039438 |
| 3.1.024144 | ALFRED TORNQUIST | ADDRESS REDACTED | | | BTC 0.00009670018120416B5 | DOT 9.98 | | |
| | | | | | DOT 0.0087668294200k149 | MATIC 54.38007249 | | |
| | | | | | ETH 0.000032679311072b2 | | | |
| | | | | | MATIC 0.31099650934992P | | | |
| | | | | | SNX 0.0363922974041567 | | | |
| | | | | | USDC 0.069175299215559 | | | |
| 3.1.024145 | ALFRED TOVAR | ADDRESS REDACTED | | | BTC 0.008834385319428b5 | | | |
| 3.1.024146 | ALFRED TREMBLAY | ADDRESS REDACTED | | | BTC 0.0009064056299757b8 | | | |
| 3.1.024147 | ALFRED UZOKWE | ADDRESS REDACTED | | | ADA 107.997159749411 | | | |
| | | | | | AVAX 0.2949734228S3339 | | | |
| | | | | | BNB 0.03597708559301b9 | | | |
| | | | | | BTC 0.0017838825870200P | | | |
| | | | | | CEL 2.097729215430A3 | | | |
| | | | | | ETH 0.137379014063987 | | | |
| | | | | | LUNC 13505.851205734 | | | |
| | | | | | MATIC 649.761277329469 | | | |
| | | | | | XLM 18.0484680918535 | | | |
| | | | | | XTZ 11.9317546975672 | | | |
| 3.1.024148 | ALFRED WASHINGTON | ADDRESS REDACTED | | | BTC 0.001192641951964116 | | | |
| | | | | | ETH 0.162390861960315 | | | |
| | | | | | MATIC 163.741509753245 | | | |
| 3.1.024149 | ALFRED WEN | ADDRESS REDACTED | | | ADA 905.897534895k7 | | | |
| | | | | | BTC 0.00369007240648763 | | | |
| | | | | | MATIC 724.799445069414 | | | |
| | | | | | USDT ERC20 0.4105492823170k | | | |
| 3.1.024150 | ALFRED WERMTER | ADDRESS REDACTED | | | BTC 0.050838359419b323 | BTC 0.0012582336764923 | | |
| 3.1.024151 | ALFRED WONAOUMO | ADDRESS REDACTED | | | CEL 0.062925136575405b | | | |
| 3.1.024152 | ALFRED WONG | ADDRESS REDACTED | | | BTC 0.0000654621455044T2 | | | |
| | | | | | CEL 13.572210887183A | | | |
| | | | | | SGB 127.977970029705 | | | |
| | | | | | USDC 21.419709185094s3 | | | |
| | | | | | USDT ERC20 1 | | | |
| 3.1.024153 | ALFRED WONG | ADDRESS REDACTED | | | ADA 374.522545411226 | | | |
| | | | | | BTC 0.0010821958216909i | | | |
| | | | | | CEL 0.4363527641826b9 | | | |
| | | | | | ETH 11.0264257527S43 | | | |
| 3.1.024154 | ALFRED YOUNG | ADDRESS REDACTED | | | BTC 0.001914893756233466 | | | |
| 3.1.024155 | ALFRED ZIEGENBEIN | ADDRESS REDACTED | | | BTC 0.766041562874217 | | | |
| | | | | | CEL 0.0600195874292473 | | | |
| | | | | | DOT 66.4844537016013 | | | |
| | | | | | ETH 0.00126017278634844 | | | |
| | | | | | SOL 0.0128270044637487 | | | |
| 3.1.024156 | ALFREDA DENNIS | ADDRESS REDACTED | | | BTC 0.000737421453400857 | | | |
| | | | | | MCDAI 106.169303295318 | | | |
| | | | | | XRP 0.000000000199571112B5 | | | |
| 3.1.024157 | ALFREDA DOWNIE | ADDRESS REDACTED | | | AAVE 2.96943077514235 | | | |
| | | | | | BTC 2.0429734684336T | | | |
| | | | | | DOT 383.990110672156 | | | |
| | | | | | ETH 36.3039173950791 | | | |
| | | | | | LINK 50.2946587273085 | | | |
| | | | | | LTC 5.51301715303997 | | | |
| | | | | | MATIC 2626.64520080095 | | | |
| | | | | | UNI 25.2480398570847 | | | |
| | | | | | USDC 21008.6657066Z7 | | | |
| 3.1.024158 | ALFREDA JACKSON | ADDRESS REDACTED | | | BTC 0.00000590859804956 | | | |
| | | | | | PAXG 0.0103332520244893 | | | |
| | | | | | XRP 48.7579035976Z7 | | | |
| 3.1.024159 | ALFREDA PAYNE | ADDRESS REDACTED | | | BTC 0.00057693630057124 | | | |
| | | | | | USDT ERC20 3.151003145103275 | | | |
| 3.1.024160 | ALFRED-LOUIS SANZARI | ADDRESS REDACTED | | | ADA 0.3368997300136T1 | | | |
| | | | | | BTC 0.0000010643775597J | | | |
| | | | | | COMP 0.0001063408495752Z9 | | | |
| | | | | | ETH 0.000313726004027B992 | | | |
| | | | | | GUSD 1.2957428072934 | | | |
| | | | | | LTC 0.000834814702261125 | | | |
| | | | | | MATIC 0.0586571610734B9 | | | |
| | | | | | USDC 4.41328933895338 | | | |
| | | | | | XLM 0.00211465588784i9 | | | |
| 3.1.024161 | ALFREDO ACOSTA | ADDRESS REDACTED | | | BTC 0.0000020538834191S | | | |
| | | | | | ETC 0.00314501087257351 | | | |
| | | | | | ETH 0.0005482692814A633 | | | |
| | | | | | BTC 0.0001574254684741Z9 | | | |
| 3.1.024162 | ALFREDO AGUDO GARRIDO | ADDRESS REDACTED | | | DOT 0.0545032962406763 | | | |
| | | | | | ETH 0.00019032557087678 | | | |
| 3.1.024163 | ALFREDO ALEJANDRO CARRERO HURTADO | ADDRESS REDACTED | | | ETH 0.00163623260590765 | | | |
| 3.1.024164 | ALFREDO ALFARO | ADDRESS REDACTED | | | BTC 0.0001276730012429b1 | | | |
| | | | | | XRP 748.005576450378 | | | |
| 3.1.024165 | ALFREDO ALVARADO-ESTRADA | ADDRESS REDACTED | | | ETH 0.00000323272656897 | | | |
| | | | | | MATIC 0.00128194807475286 | | | |
| | | | | | USDT ERC20 0.135525185Z035 | | | |
| 3.1.024166 | ALFREDO ALVAREZ | ADDRESS REDACTED | | | BTC 1.27018606937311 | | | |
| | | | | | ETH 8.01172793648505 | | | |
| | | | | | MATIC 2157.34821415194 | | | |
| | | | | | USDC 4615.42480790Z2 | | | |
| | | | | | XLM 2256.46915401371 | | | |
| 3.1.024167 | ALFREDO AMIN WUJGUTTE | ADDRESS REDACTED | | | BTC 0.000003472164693537 | | | |
| | | | | | MCDAI 0.223422130222085 | | | |
| 3.1.024168 | ALFREDO ANTONIO MEJIA | ADDRESS REDACTED | | | USDC 101.82706374488B | USDC 50400 | | |
| 3.1.024169 | ALFREDO AREVALO | ADDRESS REDACTED | | | PAX 16.0819669473906 | | | |
| 3.1.024170 | ALFREDO ARREDONDO CASTRO MENDIVIL | ADDRESS REDACTED | | | USDT ERC20 891.798703217259 | | | |
| | | | | | ADA 276.183003634626 | | | |
| | | | | | BTC 0.11621162594459 | | | |
| | | | | | ETH 13.1706704580411 | | | |
| | | | | | USDT ERC20 200.687835201519 | | | |
| 3.1.024171 | ALFREDO AUDISIO | ADDRESS REDACTED | | | BTC 0.000000384449376133 | | | |
| | | | | | MCDAI 0.548143030979003 | | | |
| 3.1.024172 | ALFREDO AVILA | ADDRESS REDACTED | | | BTC 0.001230705725573665 | | | |
| | | | | | USDC 15739.0220957144 | | | |
| 3.1.024173 | ALFREDO BARRON | ADDRESS REDACTED | | | ETH 0.008159982700602 | | | |
| 3.1.024174 | ALFREDO BASSETTI | ADDRESS REDACTED | | | BTC 0.001136789565B1411 | | | |
| | | | | | ETH 0.208869714120117 | | | |
| 3.1.024175 | ALFREDO BASTÍAS | ADDRESS REDACTED | | | BTC 0.11851580285906b | | | |
| | | | | | ETH 0.958945257172964 | | | |
| 3.1.024176 | ALFREDO BERNABE | ADDRESS REDACTED | | | BTC 0.012459145095b846 | | | |
| | | | | | CEL 3.54453229454146 | | | |
| | | | | | ETH 0.00308211572394243 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.024177 | ALFREDO BORDENAVE | ADDRESS REDACTED | | | ADA 14.50716688348<br>BTC 0.00003484304111485 | | | |
| 3.1.024178 | ALFREDO BRIGNA | ADDRESS REDACTED | | | BTC 0.0000067730313487 | | | |
| 3.1.024179 | ALFREDO BROJAN JR | ADDRESS REDACTED | | | SGB 0.006044<br>XRP 0.04075501427464256 | | | |
| 3.1.024180 | ALFREDO BUETIKOFER | ADDRESS REDACTED | | | BTC 0.0079596<br>CEL 8.83989462552311<br>ETH 0.01769835 | | | |
| 3.1.024181 | ALFREDO CABRAL | ADDRESS REDACTED | | | ADA 30477.464439574<br>BTC 2.0109087132611<br>ETH 31.77602322822809 | | | |
| 3.1.024182 | ALFREDO CAMARGO II | ADDRESS REDACTED | | | BTC 0.00000136525753845<br>ETH 0.0681547577940729<br>USDC 0.09183093016530839<br>USDT ERC20 0.017872533897436B | | BTC 0.00008602155240058<br>ETH 0.06829311801053B6 | |
| 3.1.024183 | ALFREDO CARRAZCO | ADDRESS REDACTED | | | XLM 140.98192454B126 | | | |
| 3.1.024184 | ALFREDO CARRILLO | ADDRESS REDACTED | | | BTC 0.00030320667298765 | | | |
| 3.1.024185 | ALFREDO CARTA | ADDRESS REDACTED | | | CEL 0.02438734473313248 | | | |
| 3.1.024186 | ALFREDO CASALIN | ADDRESS REDACTED | | | USDT ERC20 0.000000347318424247<br>ADA 2.9514831B214751<br>BTC 0.00215384777848297<br>CEL 7.49347594853536<br>XLM 32.649500184B346 | | | |
| 3.1.024187 | ALFREDO CASTELLANOS | ADDRESS REDACTED | | | BTC 0.004619091169677483<br>ETH 0.28466026213163<br>LINK 59.677160672887<br>MCDAI 31.842760724273B<br>USDC 5216.3988097429 | | | |
| 3.1.024188 | ALFREDO CASTRO | ADDRESS REDACTED | | | BCH 0.105637151106976<br>BTC 0.00260544389406195<br>DOT 2.41276699611708<br>ETH 0.01856113373675253<br>LTC 0.36576041008523<br>USDC 213.299070643807 | | | |
| 3.1.024189 | ALFREDO CATTANEO | ADDRESS REDACTED | | | AAVE 1.8932049551649<br>ADA 200.97042672409<br>BTC 0.01741547993428B0<br>DOT 27.176511448383<br>ETH 0.3026820899402 | | | |
| 3.1.024190 | ALFREDO CAVAZOS | ADDRESS REDACTED | | | CEL 1.1395852048B122 | | | |
| 3.1.024191 | ALFREDO CERIMEDO | ADDRESS REDACTED | | | BTC 0.00011286088496120<br>PAXG 0.003740805823768B21<br>USDT ERC20 0.1410882082433 | | | |
| 3.1.024192 | ALFREDO CERIMEDO | ADDRESS REDACTED | | | USDT ERC20 0.06645423031991 | | | |
| 3.1.024193 | ALFREDO CHACON | ADDRESS REDACTED | | | AAVE 0.00770470700672375<br>BTC 1.71109474198299E-06<br>ETH 0.00220129157900 | | | |
| 3.1.024194 | ALFREDO CHINCHILLA | ADDRESS REDACTED | | | CEL 1.08285188062925 | | | |
| 3.1.024195 | ALFREDO COLAMARINO | ADDRESS REDACTED | | | BNB 0.0020469289970585<br>BTC 0.0000019162199644014<br>ETH 0.002213131182755 | | | |
| 3.1.024196 | ALFREDO CONTRERAS | ADDRESS REDACTED | | Yes | AAVE 4.9312862953519<br>BTC 0.19765284105076<br>CEL 1.1516687531898<br>DOT 153.799437234463<br>EOS 0.5124603299356<br>ETH 27.26597500501<br>LINK 336.57697285475<br>LTC 0.005338692807552<br>MANA 2528.510000132<br>MATIC 3808.8377394609<br>OMG 0.02409691507185B1<br>UNI 868.35835381494B<br>USDC 1863.5707248751<br>XLM 19096.0785409256<br>XRP 1826.27334586632 | BTC 0.0007347 | | BTC 1.08443718549051 |
| 3.1.024197 | ALFREDO CORZO | ADDRESS REDACTED | | | CEL 2.69395061149015<br>ETH 0.008<br>MCDAI 40 | | | |
| 3.1.024198 | ALFREDO CUEVAS | ADDRESS REDACTED | | | BTC 0.00001294025308099<br>ETH 0.0002930065944343BB<br>LINK 0.01010448855307B5 | | | |
| 3.1.024199 | ALFREDO CURIEL | ADDRESS REDACTED | | | USDC 0.00380420536297B12<br>BTC 0.0001519<br>CEL 0.40692871312354<br>ETH 0.00245479795102657 | | | |
| 3.1.024200 | ALFREDO CUZZOCREA | ADDRESS REDACTED | | | USDT ERC20 5262.43134174673 | | | |
| 3.1.024201 | ALFREDO DALLY | ADDRESS REDACTED | | | ETH 0.00017527752737482<br>XLM 0.005595925643086749 | | | |
| 3.1.024202 | ALFREDO DATTOMA | ADDRESS REDACTED | | Yes | BTC 0.02305582392292B02<br>CEL 0.007083606306083S8<br>ETH 0.89668075254171<br>USDC 432.254508439257 | | | BTC 0.19667253687343 |
| 3.1.024203 | ALFREDO DE VINCENTIIS | ADDRESS REDACTED | | | BTC 0.00000000446785B482<br>CEL 133.76231474143 | | | |
| 3.1.024204 | ALFREDO DELLA BELLA | ADDRESS REDACTED | | | ADA 461.99941545076B<br>BTC 0.00180483411901124<br>CEL 3.4226361279248S<br>DOT 2.77608767184109<br>USDC 216.480527919107<br>USDT ERC20 29.481618B409547 | | | |
| 3.1.024205 | ALFREDO DEMETRIUS TOBAR | ADDRESS REDACTED | | | ETH 0.00064947962705B761<br>LINK 0.0062162189368757 | | ETH 0.00001312684S50483S<br>LINK 0.035745772196081Z | |
| 3.1.024206 | ALFREDO DIAS | ADDRESS REDACTED | | | BTC 0.5126821509995B7<br>ETH 3.718082330955174 | | | |
| 3.1.024207 | ALFREDO DIAZ | ADDRESS REDACTED | | | BTC 0.0009229074242678A | | | |
| 3.1.024208 | ALFREDO DOMINGUEZ | ADDRESS REDACTED | | | ETH 7.37743677587519E-05 | | | |
| 3.1.024209 | ALFREDO DUARTE | ADDRESS REDACTED | | | BTC 0.00000000544427749<br>CEL 0.30996683781751S | | | |
| 3.1.024210 | ALFREDO DUENAS | ADDRESS REDACTED | | | LINK 0.000742835896239819<br>OMG 0.00028303849449556<br>XLM 0.0279399683215374 | | | |
| 3.1.024211 | ALFREDO ESCALONA | ADDRESS REDACTED | | | BTC 0.0319378458386477<br>CEL 67.561216458094<br>ETH 0.36978185969471B | | | |
| 3.1.024212 | ALFREDO ESCARTIN ARIAS | ADDRESS REDACTED | | | BTC 0.0000000981491741103<br>CEL 62.9500102357928<br>ETH 0.00000481960895386<br>LUNC 53.249268 | | | |
| 3.1.024213 | ALFREDO ESPINOZA | ADDRESS REDACTED | | | ADA 0.6466315492889113<br>BTC 0.00011824996690S662<br>COMP 2.073574738121S2<br>DOT 0.3201754477441I2<br>ETH 0.0047838109S974207<br>LINK 0.07969328256702D4<br>LUNC 27.15548164651A3<br>MATIC 2.02878053596121<br>SNX 57.6690072924084<br>UNI 0.0144132185490639<br>USDC 16.2986379359469<br>XRP 2.52662104637911 | | | |
| 3.1.024214 | ALFREDO ESTEBAN DERI | ADDRESS REDACTED | | | ADA 0.285573170825466<br>BNB 1.2228469337615S<br>BTC 0.00129627236724933 | | | |
| 3.1.024215 | ALFREDO FABIAN SANCHEZ | ADDRESS REDACTED | | | BTC 0.0000000057115475T2<br>CEL 0.23219B00473189S<br>MCDAI 0.744544162468655 | | | |
| 3.1.024216 | ALFREDO FACCHINETTI | ADDRESS REDACTED | | | BTC 0.00114734949310289<br>CEL 56.55287718286S5<br>LTC 0.90446092378120S<br>SNX 7.60977338988311 | | | |
| 3.1.024217 | ALFREDO FARIÑA | ADDRESS REDACTED | | | MCDAI 844.736321537966 | | | |
| 3.1.024218 | ALFREDO FERNANDEZ | ADDRESS REDACTED | | | ADA 0.001664169554169S | | | |
| 3.1.024219 | ALFREDO FERNANDEZ NINAHUAMAN | ADDRESS REDACTED | | | BTC 0.0000013673802S196<br>BTC 0.02193794799862 | | | |
| 3.1.024220 | ALFREDO FERRISE | ADDRESS REDACTED | | | CEL 20.6339458099313<br>ETH 0.16571616<br>BTC 0.00521447781594166<br>CEL 51.639950784025J<br>DOT 3.31262867095703<br>ETH 0.0879321856406622 | | | |
| 3.1.024221 | ALFREDO FIELD | ADDRESS REDACTED | | | CEL 1.07897085603179 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 1.1.024222 | ALFREDO FINCH | ADDRESS REDACTED | | | BCH 0.18605296730472<br>BSV 0.18191888430374<br>BTC 0.84077639638506161<br>ETH 2.11831075539721<br>LTC 0.37531271256171B | | | |
| 1.1.024223 | ALFREDO FLORES ARIAS | ADDRESS REDACTED | | | ETH 0.01911394515S4599 | | | |
| 1.1.024224 | ALFREDO FLORES GARCIA | ADDRESS REDACTED | | | BNB 0.0029925176062077 | | | |
| 1.1.024225 | ALFREDO FLORES JR | ADDRESS REDACTED | | Yes | ADA 367.31204738831<br>BTC 0.00751533305632476<br>ETH 0.042401688286B767<br>LINK 0.01089678611864612<br>MATIC 0.23940310720551<br>MCDAI 0.12456389607783<br>UNI 13.38452982965<br>XRP 4977.651399 | ADA 3339.375662<br>ETH 0.31637675283718 | | BTC 0.045261156875169T<br>ETH 0.96013387009387 |
| 1.1.024226 | ALFREDO FRANCISCO | ADDRESS REDACTED | | | BTC 0.00132063716021019 | | | |
| 1.1.024227 | ALFREDO FRANCO | ADDRESS REDACTED | | | USDC 416.72904844279<br>BTC 0.01902718B120BB47<br>CEL 20.0670514545517<br>ETH 1.9012591659467<br>USDC 1.31850177897106 | | | |
| 1.1.024228 | ALFREDO FRESNO | ADDRESS REDACTED | | | SOL 0.000408705961247 97 | | | |
| 1.1.024229 | ALFREDO FUNES | ADDRESS REDACTED | | | BTC 0.0002014678622141S | | | |
| 1.1.024230 | ALFREDO GAGO | ADDRESS REDACTED | | | AAVE 0.86564893<br>CEL 31.7373397090151<br>LUNC 13.7495624495035<br>MATIC 226.29704332<br>ZEC 0.36713824 | | | |
| 1.1.024231 | ALFREDO GALLO | ADDRESS REDACTED | | | BTC 2.36996270239996E-08<br>ETH 0.000045004752739<br>MATIC 0.11932984650286d | | | |
| 1.1.024232 | ALFREDO GARCIA | ADDRESS REDACTED | | | ADA 303.50949852272<br>AVAX 13.5405938081009<br>BTC 0.03891429905320S5<br>ETH 0.1563026870672116<br>LUNC 7.40336244563692<br>MATIC 203.49218586461 7<br>SOL 13.69971093404B6<br>USDC 0.32851083619951S | BTC 0.0004616068939376 57S | | |
| 1.1.024233 | ALFREDO GARCIA | ADDRESS REDACTED | | | BTC 0.00110934207021617<br>ETH 0.00083256589092723 | | | |
| 1.1.024234 | ALFREDO GARCIA | ADDRESS REDACTED | | | BTC 0.00015684991247B934<br>ETH 0.00027642970998736S | | | |
| 1.1.024235 | ALFREDO GARCIA-CASTRILLON SALES | ADDRESS REDACTED | | | BCH 0.34715079056824<br>BNB 0.59991314<br>BTC 0.25049324120324t6<br>CEL 5.5672889724316B<br>DOT 64.01154113346705<br>EOS 43.212910421096<br>ETH 2.00493931024545<br>LTC 1.283284758S452<br>UNI 8.83288604143479<br>XLM 635.98982488352t<br>XRP 270.034923388576 | | | |
| 1.1.024236 | ALFREDO GOMEZ DIAZ | ADDRESS REDACTED | | | BTC 0.02209584234422t6<br>ETH 0.049123798637424t<br>LINK 6.6518366909378 | | | |
| 1.1.024237 | ALFREDO GONZALEZ | ADDRESS REDACTED | | | DOT 1.48079937566195<br>MANA 11.46320083467236<br>MATIC 13.56035302538311<br>SNX 32.504372547341t2<br>XTZ 6.78135377927804 | | | |
| 1.1.024238 | ALFREDO GONZALEZ BERROCAL | ADDRESS REDACTED | | | BTC 0.0134546264988103<br>CEL 282.907732151512 | | | |
| 1.1.024239 | ALFREDO GONZALEZ COVARRUBIAS | ADDRESS REDACTED | | | BTC 0.000041935434090121<br>ETH 0.001049751152B7968<br>MATIC 373.58402139556t7 | | | |
| 1.1.024240 | ALFREDO GONZALEZ PEREZ | ADDRESS REDACTED | | | BTC 0.00101823714793888<br>CEL 145.305039165411<br>ETH 0.003<br>LINK 9.09338124799476<br>MATIC 2176.36423593855<br>MCDAI 9.99909337987635<br>SGB 61.81886354585A2<br>SNX 1.70549702354429<br>UNI 20.58614828547t97<br>USDC 123.53488242084<br>XLM 433.18257379158 2<br>XRP 400.440311 | | | |
| 1.1.024241 | ALFREDO GRADO | ADDRESS REDACTED | | | USDC 106.70904240430 3 | | | |
| 1.1.024242 | ALFREDO GRANADOS DURINI | ADDRESS REDACTED | | | USDT ERC20 0.936052167627414 | | | |
| 1.1.024243 | ALFREDO GUTIERREZ CABRERA | ADDRESS REDACTED | | | ADA 81.0575953281116<br>BTC 0.00083976298S377237<br>ETH 0.054766201820635<br>MATIC 50.702700466684 | | | |
| 1.1.024244 | ALFREDO HALVIN MODARELLI | ADDRESS REDACTED | | | DOT 0.0028391605017290t | | | |
| 1.1.024245 | ALFREDO HERNANDEZ | ADDRESS REDACTED | | | SNX 0.00851242205992328<br>BTC 0.0000057288858404t6<br>XLM 0.25260023605535t7 | | | |
| 1.1.024246 | ALFREDO HERNANDEZ | ADDRESS REDACTED | | | BTC 0.0030957195787179B<br>BUSD 0.531323986543087<br>ETH 5.76597379587515<br>MCDAI 0.102111231079348 | | | |
| 1.1.024247 | ALFREDO HERNANDEZ | ADDRESS REDACTED | | | BTC 0.0235824954007928<br>ETH 0.3125175162500t38 | | | |
| 1.1.024248 | ALFREDO II CAMAY ESCONA | ADDRESS REDACTED | | | BTC 0.000551858009097689<br>CEL 0.02893480891165866 | | | |
| 1.1.024249 | ALFREDO IRIZARRY | ADDRESS REDACTED | | | ADA 6905.10247043162<br>BTC 0.5441703974344t6<br>DOT 102.932466544166<br>ETH 2.80669947261983<br>LTC 42.861812208809 7<br>MATIC 3110.39539853696<br>USDC 562.253875925093 | ADA 1014.468892 | | |
| 1.1.024250 | ALFREDO ISLA CARRAZANA | ADDRESS REDACTED | | | BNB 0.014264327028479t<br>CEL 0.089514042967133S1<br>LTC 2.706388762451496-05 | | | |
| 1.1.024251 | ALFREDO JESUS | ADDRESS REDACTED | | | USDC 0.53954716828162t | | | |
| 1.1.024252 | ALFREDO JR SALUMBIDES | ADDRESS REDACTED | | | BCH 0.02171200182485t65<br>CEL 0.09182944578660t38 | | | |
| 1.1.024253 | ALFREDO JUAN PABLO VELEZ | ADDRESS REDACTED | | | ADA 0.12435656282025t<br>BNB 0.000621184929961t08<br>BTC 0.0000074713522225222<br>USDT ERC20 0.3358419707008t4 | | | |
| 1.1.024254 | ALFREDO KEALOHA | ADDRESS REDACTED | | | BTC 0.0005769017246717t69<br>MATIC 1653.35212851867<br>UNI 10.90130247333065 | | | |
| 1.1.024255 | ALFREDO LANZILLOTTA | ADDRESS REDACTED | | | BTC 0.0000018767062085t33<br>MATIC 0.42496499260691T | | | |
| 1.1.024256 | ALFREDO LASTRA | ADDRESS REDACTED | | | ETH 1.50390083779B2<br>LTC 0.00313208085991738<br>MATIC 1040.9331733811B | | | |
| 1.1.024257 | ALFREDO LATORRE | ADDRESS REDACTED | | | BTC 0.0331198887204128<br>ETH 0.22368685225281t | | | |
| 1.1.024258 | ALFREDO LAURI | ADDRESS REDACTED | | | BTC 0.000000664S6591865t3<br>USDT ERC20 0.710968489548794 | | | |
| 1.1.024259 | ALFREDO LOPEZ PACHECO | ADDRESS REDACTED | | | BTC 0.0000019637611125794<br>USDT ERC20 0.4907677622S5746 | | | |
| 1.1.024260 | ALFREDO LOPRIENO | ADDRESS REDACTED | | | BTC 0.00000756205034742<br>BUSD 17.742311959715<br>CEL 0.02982928340361<br>ETH 0.000341246271634073<br>USDC 0.377783116418778<br>ZRX 0.1107175279764t4 | | | |
| 1.1.024261 | ALFREDO LOURENCO | ADDRESS REDACTED | | | BCH 0.000000958932874383t<br>BTC 0.000000365510975218<br>DOT 1.63472200579725<br>LTC 0.0000173982449744S2<br>SOL 0.10185272213972t4<br>XLM 24.8587587555887 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.3.024262 | ALFREDO LUCERO | ADDRESS REDACTED | | | BTC 0.0038754142879027 CEL 0.1109000257670 ETH 0.0164658802950048 LTC 0.024914885314214 XRP 107.17354701908 | | | |
| 3.3.024263 | ALFREDO MACEDO | ADDRESS REDACTED | | | ETH 0.012844945913463 | | | |
| 3.3.024264 | ALFREDO MADRID GARCIA | ADDRESS REDACTED | | | EOS 0.000191904034731447d LUNC 0.022952654686724 USDC 291.748694191505 | | | |
| 3.3.024265 | ALFREDO MANGUERRA | ADDRESS REDACTED | | | BTC 0.000000100881495836 USDT ERC20 0.078182828672071B | | | |
| 3.3.024266 | ALFREDO MANUEL JR CAYANAN | ADDRESS REDACTED | | | BTC 0.00000000720779049d CEL 2.3442261606140R | | | |
| 3.3.024267 | ALFREDO MARIA CALDERON | ADDRESS REDACTED | | | USDC 0.026939235729936d BSV 0.00000004515812652 CEL 0.0409789623564217 | | | |
| 3.3.024268 | ALFREDO MEDELLIN | ADDRESS REDACTED | | | BTC 0.000001284604264735 LINK 0.001527672837282416 LTC 0.00269555628817334 MATIC 0.6787272539016834 | | | |
| 3.3.024269 | ALFREDO MEDINA | ADDRESS REDACTED | | | MCDAI 0.152458501475312 | | | |
| 3.3.024270 | ALFREDO MENDOZA | ADDRESS REDACTED | | | BCH 0.00041131063786679T BTC 0.000012056912998 CEL 2.5835511496667R ETH 0.001385448600932 LTC 0.226301587004646 | | | |
| 3.1.024271 | ALFREDO METOYER | ADDRESS REDACTED | | | ETH 0.000306080997931147 | | | |
| 3.1.024272 | ALFREDO MIGLIORI | ADDRESS REDACTED | | | BTC 0.0000000306724654S4 CEL 562.31448345994 | | | |
| 3.3.024273 | ALFREDO MIGUEL ARRIBAS | ADDRESS REDACTED | | | BCH 0.0035542721833549 BTC 3.2812611548669190.06 CEL 2.1004440022963S1 DASH 0.017159219056698S EOS 0.19131504769673 ETC 0.028572242342431 XLM 2.5428642955679 | | | |
| 3.3.024274 | ALFREDO MIRANDOLA | ADDRESS REDACTED | | | BTC 0.000014778254974675 CEL 0.207567001951 24 ETH 0.09365872636002 17 | | | |
| 3.3.024275 | ALFREDO MISLE | ADDRESS REDACTED | | | BTC 0.00055669781216809 3 | | | |
| 3.3.024276 | ALFREDO MOLER | ADDRESS REDACTED | | | BTC 0.0000010358962541 33 | | | |
| 3.3.024277 | ALFREDO MOLER | ADDRESS REDACTED | | | BTC 0.000000938545800085 | | | |
| 3.3.024278 | ALFREDO MOLER | ADDRESS REDACTED | | | ETH 0.000012529690580193 | | | |
| 3.3.024279 | ALFREDO MOLER | ADDRESS REDACTED | | | BTC 0.000004775250646S7 CEL 0.2932506697185 22 | | | |
| 3.3.024280 | ALFREDO MOLER | ADDRESS REDACTED | | | BTC 0.0000012753371630 22 ETH 0.000064518508337299 | | | |
| 3.3.024281 | ALFREDO MOLER | ADDRESS REDACTED | | | BTC 0.010906385313054 7 | | | |
| 3.3.024282 | ALFREDO MOLER | ADDRESS REDACTED | | | CEL 0.01526619158675 7 ADA 0.089866750082590d ETH 0.000000593926934947 CEL 0.01761320764219S1 | | | |
| 3.3.024283 | ALFREDO MOLER | ADDRESS REDACTED | | | BTC 0.000001584529664 26 CEL 0.20338235964091 ETH 0.0000642182182079 34 | | | |
| 3.3.024284 | ALFREDO MOLER | ADDRESS REDACTED | | | ADA 0.004907403661430 9 BNB 0.000122074014649 8598 CEL 0.007183408635087692 USDT ERC20 0.00494957427913341 | | | |
| 3.3.024285 | ALFREDO MOLER | ADDRESS REDACTED | | | ADA 0.164875743047479 BTC 0.0000015782232963S | | | |
| 3.3.024286 | ALFREDO MOLER | ADDRESS REDACTED | | | BTC 0.001192311998311605 ETH 0.000045937868185041 | | | |
| 3.3.024287 | ALFREDO MOLER | ADDRESS REDACTED | | | ADA 0.09460854830579664 BTC 0.001192065611291 24 | | | |
| 3.3.024288 | ALFREDO MONZALVO | ADDRESS REDACTED | | | ADA 0.21069635908442 BTC 0.000010416886604 34 DOT 0.00286795181530 49 MATIC 0.01734803411315693 SNX 0.65043076448821 3 LINI 0.00091452234775679 7 USDC 0.288010862715642 USDT ERC20 0.084833053096098 2 | | | |
| 3.3.024289 | ALFREDO MORALES | ADDRESS REDACTED | | | ADA 0.005961060968307 52 BTC 0.000000568614697445 DOT 1.8788107100661 3 ETH 0.01339933760400 09 USDC 0.007137286275205 26 XLM 0.01414113187670 5 | | | |
| 3.3.024290 | ALFREDO MORALES | ADDRESS REDACTED | | | BTC 0.058394561423874S ETH 0.51209645320127 7 | BTC 0.00047813936370063 | | |
| 3.1.024291 | ALFREDO MORENO | ADDRESS REDACTED | | | BTC 0.00000089481728067 3 | | | |
| 3.1.024292 | ALFREDO MORRESI | ADDRESS REDACTED | | | BTC 0.130534294206405 | | | |
| 3.3.024293 | ALFREDO NAJERA | ADDRESS REDACTED | | | ETH 1.5536737890660 3 | | | |
| 3.3.024294 | ALFREDO NICOLAS GOMEZ URA | ADDRESS REDACTED | | | BTC 0.000004988360081 1251 CEL 63.486200767676 7 | | | |
| 3.3.024295 | ALFREDO NUNEZ | ADDRESS REDACTED | | | BTC 1.7751064714329900.06 USDC 0.497747102241204 BTC 0.000551806851091 79 CEL 0.012434412481073 6 ETH 3.07108994171 9 USDC 0.042368633617416 3 | | BTC 0.000000000723342221 7 USDC 0.00000062425176200 4 | |
| 3.3.024296 | ALFREDO PALACIO DE MARCOS | ADDRESS REDACTED | | | ETH 2.3742177668996 | | | |
| 3.3.024297 | ALFREDO PARRENO CASTELLANOS | ADDRESS REDACTED | | | BTC 0.011886831018026S | | | |
| 3.3.024298 | ALFREDO PASCUAL MILLAN | ADDRESS REDACTED | | | LTC 0.00250874793416194 SGB 0.05940030451623 78 XRP 0.400586219407 1 | | | |
| 3.3.024299 | ALFREDO PEDROMINGO SUAREZ | ADDRESS REDACTED | | | ADA 0.102305862238787 BNB 9.7892704948537 BTC 0.36854940508 7233 CEL 0.508208078338837 ETH 4.24614588236724 USDC 2345.69366529358 XRP 1500.75027951 78 | BTC 0.0071636658866230 4 | | |
| 3.3.024300 | ALFREDO PEDROZA | ADDRESS REDACTED | | | CEL 1.2517849845721 1 XRP 0.000000029276109309 | | | |
| 3.1.024301 | ALFREDO PELAEZ | ADDRESS REDACTED | | | BTC 0.000174214606014905 CEL 0.94278599685384 4 | | | |
| 3.1.024302 | ALFREDO PEPE | ADDRESS REDACTED | | | CEL 0.049023766285383S ETH 0.0016017817150427 | | | |
| 3.1.024303 | ALFREDO PEREZ | ADDRESS REDACTED | | | ADA 0.051092932601281 4 ETH 0.000209078136412054 | | | |
| 3.3.024304 | ALFREDO PEREZ | ADDRESS REDACTED | | | BTC 0.00005512249974216 3 | | | |
| 3.3.024305 | ALFREDO PEREZ ZAPATA | ADDRESS REDACTED | | | CEL 4.7248417001836 9 | | | |
| 3.3.024306 | ALFREDO PETRINI | ADDRESS REDACTED | | | BTC 0.000000133727981058 CEL 14.34564207838 06 | | | |
| 3.3.024307 | ALFREDO PORCINO | ADDRESS REDACTED | | | BTC 0.001333817515394 249 CEL 0.006123643361203 9934 USDT ERC20 0.66044420707685 2 | | | |
| 3.3.024308 | ALFREDO PROCINO | ADDRESS REDACTED | | | BTC 0.00001252444336 4149 CEL 0.57925818892597 7 USDC 7.05 | | | |
| 3.3.024309 | ALFREDO PULINI | ADDRESS REDACTED | | | ETH 0.028822933300414 DOT 23.192342073845 6 ETH 0.171297850602 96 | | | |
| 3.3.024310 | ALFREDO QUIROGA-VILLAMIL | ADDRESS REDACTED | | | ADA 2.7466119311578 BTC 0.000643462177699868 ETC 0.000107185526929239 USDC 19031.245865008 8 | | USDC 100 | |
| 3.3.024311 | ALFREDO RAMIREZ | ADDRESS REDACTED | | | ADA 1417.6203803984 BTC 0.00051366855709 ETH 5.686044793615S8 MATIC 239.24155715S265 | | | |
| 3.3.024312 | ALFREDO RAMIREZ | ADDRESS REDACTED | | | BTC 0.041823084689019 MATIC 125.229708940d3 | | | |
| 3.3.024313 | ALFREDO RAMIREZ | ADDRESS REDACTED | | | ETH 0.19067887342398B | | | |
| 3.3.024314 | ALFREDO RAMON DUARTE FERNANDEZ | ADDRESS REDACTED | | | ETH 0.01613701545798 33 | | | |
| 3.3.024315 | ALFREDO READ | ADDRESS REDACTED | | | CEL 0.01335290831684001 USDT ERC20 0.32778006099036 | | | |
| 3.3.024316 | ALFREDO RESENDIZ QUEVEDO | ADDRESS REDACTED | | | BCH 0.001011146271164498 BTC 0.000744477962956959 | | | |
| 3.1.024317 | ALFREDO RIVERO | ADDRESS REDACTED | | | BTC 0.0155911981043633 ETH 0.23085384142197 1 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.024318 | ALFREDO ROA | ADDRESS REDACTED | | | AVAX 5.5387461684906<br>BTC 0.0186967861268328<br>DOT 29.341320051544<br>MANA 154.44131012042<br>MATIC 508.9760111106301 | | | |
| 3.1.024319 | ALFREDO ROCHA | ADDRESS REDACTED | | | BTC 0.0022580512536761<br>USDC 6.9110119166042 | USDC 5125.09375016849 | | |
| 3.1.024320 | ALFREDO RODRIGUEZ | ADDRESS REDACTED | | | CEL 3.0932114913262<br>SGB 0.00103247294604473<br>TUSD 0.020965574760532<br>XRP 0.00696283356567878 | | | |
| 3.1.024321 | ALFREDO RODRIGUEZ | ADDRESS REDACTED | | | CEL 1.336446201026899<br>ETH 0.207637324815174<br>TUSD 102.02969664522 | | | |
| 3.1.024322 | ALFREDO RODRIGUEZ FRANCO | ADDRESS REDACTED | | Yes | ADA 0.004494<br>BTC 0.19474937235724<br>CEL 5421.76238931552<br>DOT 0.000000000091083931<br>EOS 0.00055220562999803<br>ETH 6.09570178549706<br>LTC 0.00013969<br>SGB 84.3608500653321<br>USDC 0.0036001638413559<br>USDT ERC20 8.69<br>XLM 0.0000000723447904<br>XRP 0.0000006166670668322 | | | BTC 0.601265457466399 |
| 3.1.024323 | ALFREDO ROMO | ADDRESS REDACTED | | | CEL 1.2326057357005<br>ETH 0.08131711221125209 | | | |
| 3.1.024324 | ALFREDO ROSENTHAL | ADDRESS REDACTED | | | BTC 0.0000049136199174<br>MCDAI 0.3362435974922113 | | | |
| 3.1.024325 | ALFREDO RUBIO GONZALEZ | ADDRESS REDACTED | | | AVAX 5.9850880052913<br>BTC 0.0131940309611517<br>ETH 0.16198269217863<br>LUNC 5.116864739062127 | | | |
| 3.1.024326 | ALFREDO RUSSO | ADDRESS REDACTED | | | BTC 0.00013480907000246 | | | |
| 3.1.024327 | ALFREDO SALINAS | ADDRESS REDACTED | | | ETH 0.00548311258370984<br>LTC 0.00905417006836012<br>MATIC 208.184738193416<br>MCDAI 0.02288813521130828 | ETH 0.000374441233531105<br>USDC 6633.169 | | |
| 3.1.024328 | ALFREDO SALMAN | ADDRESS REDACTED | | | BTC 0.00052582778709261 | | | |
| 3.1.024329 | ALFREDO SALVATI | ADDRESS REDACTED | | | MCDAI 0.00955838111116714<br>ADA 212.1095839012<br>BTC 0.08429827332479884<br>ETH 1.549658013870<br>MATIC 190.516498837288 | | | |
| 3.1.024330 | ALFREDO SANCHEZ | ADDRESS REDACTED | | | BTC 0.0000000194472388391<br>MCDAI 0.456919063550872 | | | |
| 3.1.024331 | ALFREDO SEBASTIAN ROBLES ARAGON | | | Yes | AAVE 0.00022691145850737<br>ADA 0.107368050013<br>BAT 0.0037026429475797<br>COMP 0.00033007721242704<br>ETH 0.814841814500739<br>KNC 0.00985637277732234<br>LINK 0.0107074768296588<br>LTC 2.14671084860023<br>MCDAI 0.0925867692772518<br>SNX 8.57687205770214<br>USDC 135.361058962043 | | | ETH 3.273055202391 |
| 3.1.024332 | ALFREDO SEGNINI | ADDRESS REDACTED | | | BTC 0.00071073526075789 6<br>CEL 32.081342065054 | | | |
| 3.1.024333 | ALFREDO STÖHWING | ADDRESS REDACTED | | | BTC 0.08219220102590 24<br>CEL 55.0966313989911 | | | |
| 3.1.024334 | ALFREDO SUMAGAYSAY JR | ADDRESS REDACTED | | | BCH 0.00000388460966317 6<br>BTC 1.02168779208999 E-07<br>CEL 0.00407123267907541 | | | |
| 3.1.024335 | ALFREDO TADDEI | ADDRESS REDACTED | | | BTC 0.0018510521592569<br>BTC 0.00254334840461261<br>CEL 0.040085590996421<br>ETH 0.00036749304489696 5<br>MCDAI 9.08785875957039 | | | |
| 3.1.024336 | ALFREDO TARQUINO | ADDRESS REDACTED | | | BTC 0.00122590090837746<br>CEL 1.9578840519062 1<br>ETH 0.0308726590098802 | | | |
| 3.1.024337 | ALFREDO TORCHIA | ADDRESS REDACTED | | | ADA 497.84006399028<br>BTC 0.00031112570857173 5 | | | |
| 3.1.024338 | ALFREDO TORRES | ADDRESS REDACTED | | | BTC 0.0030097414569422 1<br>ETH 0.0519145657744339<br>LINK 0.4822250836552 24<br>MANA 18.927454605246<br>UMA 0.440639753369556<br>XLM 22.848801084256 | | | |
| 3.1.024339 | ALFREDO TORRIZ | ADDRESS REDACTED | | | BTC 0.5097248362299 8 | | | |
| 3.1.024340 | ALFREDO TOTARO | ADDRESS REDACTED | | | BTC 0.0074133850127055 3<br>CEL 7.85999951720553 | | | |
| 3.1.024341 | ALFREDO UEDA CAMILL | ADDRESS REDACTED | | | BTC 0.00003861270350851 | | | |
| 3.1.024342 | ALFREDO URIBE | ADDRESS REDACTED | | | AAVE 0.0068661852109314 9<br>BTC 0.000172680464704648<br>GUSD 5.87688830005808<br>PAX 0.86629172406282 2<br>USDT ERC20 0.698516373570725 | BTC 0.0000000754766409 | | |
| 3.1.024343 | ALFREDO URSAL | ADDRESS REDACTED | | | CEL 0.26301086 | | | |
| 3.1.024344 | ALFREDO VALIENTE | ADDRESS REDACTED | | | CEL 125.34215789426<br>BTC 0.00000678934350257<br>CEL 805.0286254147 5<br>ETH 5.39676468995 19<br>USDC 0.00376978546467974 | | | |
| 3.1.024345 | ALFREDO VALLE | ADDRESS REDACTED | | | USDC 102.355613174663 | | | |
| 3.1.024346 | ALFREDO VARGAS | ADDRESS REDACTED | | | ETH 0.00169597411280215 | | | |
| 3.1.024347 | ALFREDO VELARDE POVOLI | ADDRESS REDACTED | | | BTC 0.00000017130575692 9<br>BUSD 0.099662717040206<br>CEL 0.2959900584713 01<br>USDC 0.312666345524808 | | | |
| 3.1.024348 | ALFREDO VENEGAS | ADDRESS REDACTED | | | BTC 0.0000215851987456 53<br>CEL 1.0724210984728 8<br>LTC 0.0000628750276858 | | | |
| 3.1.024349 | ALFREDO VERÓN | ADDRESS REDACTED | | | BTC 0.00130420988823064<br>USDC 705.64262158936 | | | |
| 3.1.024350 | ALFREDO YLLANA | ADDRESS REDACTED | | | BTC 0.0094543301743008 | | | |
| 3.1.024351 | ALFREDO ZAMBONI | ADDRESS REDACTED | | | BNT 0.09452073836160 6<br>CEL 4.3609272744112 7<br>ETH 0.00372304356555497<br>UNI 0.028357862474889 | | | |
| 3.1.024352 | ALFREDO ZECCA | ADDRESS REDACTED | | | BTC 0.00001888333582697 | | | |
| 3.1.024353 | ALFREDO ZURITA | ADDRESS REDACTED | | | BTC 0.0019856166285231 8<br>CEL 110654121212549<br>ETH 0.175438858644167<br>USDC 4.47095908160485 | USDC 0.000000221391456945 | | |
| 3.1.024354 | ALFREDO ZURITA | ADDRESS REDACTED | | | BTC 0.01124286005386 58<br>ETH 0.067553978311 3699 | | | |
| 3.1.024355 | ALFREDY SIMAMORA | ADDRESS REDACTED | | | CEL 1.0949007562752 7 | | | |
| 3.1.024356 | ALFREIDA WALTHOUR | ADDRESS REDACTED | | | ADA 102.16470379687<br>BTC 0.2543852233883 54<br>EOS 102.49237727867<br>ETH 2.38167139012937<br>LINK 24.15630720516919<br>MATIC 964.063672093828 | | | |
| 3.1.024357 | ALFRET CORTINA SORIANO | ADDRESS REDACTED | | | BTC 0.0016362251387315 2<br>CEL 1919.24162783448<br>LINK 43.816<br>USDC 1 | | | |
| 3.1.024358 | AL-FYSAL IDRIESS | ADDRESS REDACTED | | | BTC 0.00065987727658915 8<br>CEL 0.82753369312443 3<br>ETH 0.00123932826317696<br>USDT ERC20 0.47308324643178 1 | | | |
| 3.1.024359 | ALG MORTGAGE INC. | VENTURA BLVD STE , SHERMAN OAKS, CALIFORNIA 91403 | | | | | | CEL 49.3233969479084 |
| 3.1.024360 | ALGENE EDWARDS | ADDRESS REDACTED | | | BTC 0.01797645994656 61<br>MATIC 115.98283807743 6 | | | |
| 3.1.024361 | ALGENE YANDALL | ADDRESS REDACTED | | | BTC 0.000211288940595193<br>TUSD 0.140362968933395<br>USDT ERC20 0.1158679140710 2 | | | |
| 3.1.024362 | ALGENIS VAZQUEZ | ADDRESS REDACTED | | | BTC 0.0000430238713 2608 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.024363 | ALGENY MARTINEZ | ADDRESS REDACTED | | | BTC 0.00200143931550228 LTC 0.00383756988928584 MATIC 1.5919958136301 SNX 231.103333338159 USDC 0.253782065604128 | | | |
| 3.1.024364 | ALGENY MARTINEZ | ADDRESS REDACTED | | | BTC 0.00136599851485186 ETH 0.00161366194150319 LINK 0.0269917585042117 MATIC 1.2556758624391 SNX 176.45278867736 | | | |
| 3.1.024365 | ALGERCHEN KORDOM | ADDRESS REDACTED | | | BAT 25.34532 CEL 0.1527027261343313 | | | |
| 3.1.024366 | ALGERON CUNNINGHAM | ADDRESS REDACTED | | | BTC 0.00138626853334189 USDC 683.900456889617 | | | |
| 3.1.024367 | ALGERON WATERSCHOOT | ADDRESS REDACTED | | | BTC 0.00134001659739064 | | | |
| 3.1.024368 | ALGERT NASUFI | ADDRESS REDACTED | | | BNB 1.25743570775561 BTC 0.000867175560716086 CEL 0.0557320891626417 DOT 15.9391906853417 ETH 0.0755454715456591 | | | |
| 3.1.024369 | ALGIMANTAS HARRELL | ADDRESS REDACTED | | | AAVE 0.494567804949034 BTC 0.0025320808561834B | | | |
| 3.1.024370 | ALGIRDAS ABROMAITIS | ADDRESS REDACTED | | | ADA 554.428893645732 BTC 0.00854914714344521 CEL 28.1309102267073 ETH 0.00166252080008293 XRP 0.0000001801083648B1 | | | |
| 3.1.024371 | ALGIRDAS MASIULIUNAS | ADDRESS REDACTED | | | BTC 0.11670538503369 ETH 2.20045575492118 MATIC 186.752150891137 XLM 420.217130023602 | | | |
| 3.1.024372 | ALGIRDAS SINKEVICIUS | ADDRESS REDACTED | | | BTC 0.00311656239038872 CEL 10.295442841901 COMP 1.40331182947475 DASH 1.835390179271175 ETC 5.40325046130163 ETH 3.17995769718845 SGB 135.67438097193G XLM 0.00000007263861316B ZEC 5.049281073848D1 | | | |
| 3.1.024373 | ALGIRIYE VITHANAGE DILHANI | ADDRESS REDACTED | | | ETH 0.00069190559823522 USDC 1.107896302077724 USDT ERC20 0.056393042912978B2 XRP 0.00888579936563643 | | | |
| 3.1.024374 | ALGIS KAAYKHANOV | ADDRESS REDACTED | | | BTC 0.00110400084550904 CEL 3 | | | |
| 3.1.024375 | ALGIS KAAYKHANOV | ADDRESS REDACTED | | | BTC 0.00110400094000165 CEL 3 | | | |
| 3.1.024376 | ALGIS KAZYKHANOV | ADDRESS REDACTED | | | BTC 0.0001104718857 1603 CEL 3 | | | |
| 3.1.024377 | ALGIS KAZYKHANOV | ADDRESS REDACTED | | | BTC 0.00110490408450904 CEL 1 USDT ERC20 200 | | | |
| 3.1.024378 | ALGIS KAZYKHANOV | ADDRESS REDACTED | | | CEL 1 | | | |
| 3.1.024379 | ALGLENN LUMBANIA | ADDRESS REDACTED | | | CEL 0.339133851511846 | | | |
| 3.1.024380 | ALGO CAPITAL LLC | 5 SEGUIN AVE, NEW BRAUNFELS, TEXAS 78130-5119 | | | AAVE 0.0562836605405161 ADA 75.6911506746044 BTC 0.0280408588505624 CEL 56.9376255167508 DASH 0.0721506636721357 ETH 0.321995215008684 LTC 0.35175986138D1982 MATIC 2875.59887773787 SNX 33.280465898445 XLM 575.88204552470B | | | |
| 3.1.024381 | ALGORAND FOUNDATION LTD | GEORGE STREET, SINGAPORE, 49145 SINGAPORE | | | USDC 3.31645718246035 | | | |
| 3.1.024382 | ALHA HOLDING APS | ADDRESS REDACTED | | | BTC 0.00000307242201784 LTC 0.000033458901751085 MATIC 370.606617054017 | | | |
| 3.1.024383 | ALHAJIE DUMBUYA | ADDRESS REDACTED | | | BTC 0.0000000186012900409 | BTC 0.0000000662094124B | | |
| 3.1.024384 | ALHAN RASHEED HUSSAIN | ADDRESS REDACTED | | | CEL 0.115293139507899 | | | |
| 3.1.024385 | ALHANON MILLER | ADDRESS REDACTED | | | BTC 0.000319688027658659 | | | |
| 3.1.024386 | ALHARITH KLOUFI | ADDRESS REDACTED | | | BTC 0.00665217752439501 ETH 2.408854619 | | | |
| 3.1.024387 | ALHASSAN AURIMAWI | ADDRESS REDACTED | | | CEL 18.759491406417 | | | |
| 3.1.024388 | ALHASSANE MEGNINTA | ADDRESS REDACTED | | | ADA 1299.2 BTC 0.1028301842787D5 CEL 490.566755518898 DOT 24.9 ETH 2.5754031991736 | | | |
| 3.1.024389 | ALHUSSEIN ELWALEED ELSHOWAYA | ADDRESS REDACTED | | | BTC 0.000105203252830596 ETH 0.001616788041517G | | | |
| 3.1.024390 | ALI ABAY | ADDRESS REDACTED | | | CEL 0.1927206413241 | | | |
| 3.1.024391 | ALI ABBADHU | ADDRESS REDACTED | | | CEL 0.00049501561629865 | | | |
| 3.1.024392 | ALI ABBASPOUR AMIRHANDEH | ADDRESS REDACTED | | | BTC 0.000000018639627 22 CEL 3.59662574190999 | | | |
| 3.1.024393 | ALI ABBOU | ADDRESS REDACTED | | | CEL 0.0136389450089026 XRP 0.036046682809291453 | | | |
| 3.1.024394 | ALI ABDUL SATER | ADDRESS REDACTED | | | BTC 0.000000020607934055 XRP 0.0441230003830511 | | | |
| 3.1.024395 | ALI ABDULLAH | ADDRESS REDACTED | | | BTC 0.000000515383946941 USDC 0.0046119270616306 | | | |
| 3.1.024396 | ALI ABDULLAH | ADDRESS REDACTED | | | BTC 1.38385363931D3 | | | |
| 3.1.024397 | ALI ABDUL-WAHAB | ADDRESS REDACTED | | | BTC 0.0010347895161509 ETH 0.00015213517308714 | | | |
| 3.1.024398 | ALI ABIBA | ADDRESS REDACTED | | | BTC 0.0157958025600A9 CEL 488.962B3152801B DOT 0.0177324142315 54 ETH 1.1546784120907 | | | |
| 3.1.024399 | ALI ABRAHIMIA | ADDRESS REDACTED | | | BAT 0.462986462686658 BTC 0.0005414961923656B ETH 0.0168967585505124 OMG 0.0675296772682188 SOL 0.0983663817406755 USDC 89.7140826348747 XLM 5.0671493531A754 ZRX 0.185126025334479 | BAT 2492.60116301513 BTC 2.99914042351147 ETH 23.5041679505 49 OMG 727.583880450768 SOL 98.391568472951J USDC 13.2043404030 33 XLM 27388.0672533709 XRP 659.268929 ZRX 1998.82433209166 | | |
| 3.1.024400 | ALI ABUBAKER | ADDRESS REDACTED | | | ETH 0.00515656649597232 | | | |
| 3.1.024401 | ALI ADIGEZALOV | ADDRESS REDACTED | | | CEL 0.0693012512034781 | | | |
| 3.1.024402 | ALI AFZALI | ADDRESS REDACTED | | | CEL 411.849758613422 SNX 34.02702055 | | | |
| 3.1.024403 | ALI AGADEUOGLU | ADDRESS REDACTED | | | CEL 0.000219572922681143 | | | |
| 3.1.024404 | ALI AHMAD | ADDRESS REDACTED | | | BTC 1.02933146927805 CEL 3138.730921666436 DOT 0.0302705696604 ETH 6.87489455697438 LTC 0.00000000093510711 MATIC 1002.38603930283 USDT ERC20 276 | | | |
| 3.1.024405 | ALI AHMAD | ADDRESS REDACTED | | | BTC 0.0188523603574 | | | |
| 3.1.024406 | ALI AHMED | ADDRESS REDACTED | | | BTC 0.00000053634175004 USDC 0.37121128B925107 | | | |
| 3.1.024407 | ALI AHMED | ADDRESS REDACTED | | | ADA 0.00488135246908909 BTC 2.097929593151068 CEL 0.6853591420166B3 ETH 150.312168677 77 LINK 0.000153236326246714 MATIC 0.0000030364370B61218 USDT ERC20 0.133411303643669 | | | |
| 3.1.024408 | ALI AHMED | ADDRESS REDACTED | | | BTC 0.0460771167B3753 CEL 250.09519393815 ETH 1.55338082028557 LINK 4.8218477866889 LTC 1.01428775022888 MATIC 8748.9070597B256 SNX 30.553060774749 XLM 402.184509343378 XRP 507.710908610416 | | | |
| 3.1.024409 | ALI AHMET YILDIRIM | ADDRESS REDACTED | | | BTC 0.0115498355133454 ETH 1.240598406666099E-06 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.024410 | ALI AHSAN | ADDRESS REDACTED | | | BTC 0.3239593270300045<br>ETH 11.2265128189809<br>SOL 191.3935050874 | | | |
| 3.1.024411 | ALI AIMAN | ADDRESS REDACTED | | | BTC 0.00059486683323029<br>CEL 45.154602888905 | | | |
| 3.1.024412 | ALI AKBAL | ADDRESS REDACTED | | | BTC 0.000000005841377059<br>CEL 0.0593791533935409 | | | |
| 3.1.024413 | ALI AKBAR ALIEV | ADDRESS REDACTED | | Yes | ADA 1.13655170622549<br>BTC 0.00158682336946685<br>CEL 0.006013114131477564<br>DOT 0.032461811368587<br>ETH 0.0760119826134229<br>LINK 0.001780930881497811<br>MATIC 0.28374812674938<br>USDC 0.41660897484548<br>XLM 0.18007711453959 | | | BTC 0.16668720672395<br>ETH 3.5219089688231 |
| 3.1.024414 | ALI AKBAR KAZEMPOOR | ADDRESS REDACTED | | | BTC 0.000656946814940 | | | |
| 3.1.024415 | ALI AKBAR SAMIRAD | ADDRESS REDACTED | | | BTC 0.0000005192821118015<br>USDC 0.805835806030204 | | | |
| 3.1.024416 | ALI AKBAS | ADDRESS REDACTED | | | BNB 1.01639803<br>BTC 0.00158267915928083<br>CEL 5.06804678847446 | | | |
| 3.1.024417 | ALI AKHTAR KADIR | ADDRESS REDACTED | | | LINCH 106.194133458366<br>AAVE 10.488408816667<br>ADA 1341.9865164508<br>AVAX 100.980602300342<br>BCH 3.09114605598255<br>BTC 4.1022877510427<br>DOT 400.88477516191S<br>EOS 106.829161487303<br>LINK 205.08406408543<br>LTC 16.645184162266<br>MATIC 5294.95615133<br>SNX 2104.70974427833<br>SUSHI 119.18662933627 | CEL 47.8468899521531 | | |
| 3.1.024418 | ALI AKRAM ALI AL-KAABI | ADDRESS REDACTED | | | BTC 0.0000006404191788063<br>CEL 0.0189149616046622<br>ETH 0.000253804823217<br>USDC 0.000000083443588439<br>XLM 0.000000022967702217 | | | |
| 3.1.024419 | ALI AL AWADI | ADDRESS REDACTED | | | BTC 0.00056356647504738 | | | |
| 3.1.024420 | ALI AL BAHBAHANI | ADDRESS REDACTED | | | BTC 0.000348976219486665<br>CEL 11.0228580297868 | | | |
| 3.1.024421 | ALI AL GHAFRI | ADDRESS REDACTED | | | ADA 384.636371450687<br>ETH 2.14249388812216<br>MATIC 194.78094835168<br>SOL 5.16160990474969 | | | |
| 3.1.024422 | ALI ALAAEDDINE ALKHALIDI | ADDRESS REDACTED | | | BTC 0.042078122656575<br>DOGE 29304.150179093 | | | |
| 3.1.024423 | ALI ALABDULKARIM | ADDRESS REDACTED | | | BTC 0.0000000612978242 79<br>CEL 21.1533147345673<br>ETH 0.00071292168011 7192<br>MATIC 26.6086428808769<br>SNX 95.2166386303999<br>USDT ERC20 21.46<br>XRP 0.0000008770392286 32 | | | |
| 3.1.024424 | ALI AL-AFIFI | ADDRESS REDACTED | | | BTC 0.006322700139671975<br>ETH 0.114967162302 47<br>XRP 102.580304559493 | | | |
| 3.1.024425 | ALI ALALAWI | ADDRESS REDACTED | | | CEL 1.09945500998105 | | | |
| 3.1.024426 | ALI ALAMOUTI | ADDRESS REDACTED | | | ADA 7129.3014577964<br>BTC 0.0000006376203987<br>SNX 254.56026225443 | | | |
| 3.1.024427 | ALI ALANSARI | ADDRESS REDACTED | | | ADA 816.66289752S866<br>BTC 0.001207723857 7047<br>LINK 37.859936049 7134 | | | |
| 3.1.024428 | ALI ALARAIBI | ADDRESS REDACTED | | | BTC 0.00173611746808214<br>ETH 0.61252510325 0609 | | | |
| 3.1.024429 | ALI ALASIRI | ADDRESS REDACTED | | | CEL 0.0749927546855727 | | | |
| 3.1.024430 | ALI ALBADRAN | ADDRESS REDACTED | | | ADA 313.823172301594<br>BTC 0.001090525350136 68<br>MATIC 315.471285949045<br>XRP 513.032653 | | | |
| 3.1.024431 | ALI ALBAGHLI | ADDRESS REDACTED | | | BTC 0.003141426304440 07<br>CEL 7.59970559717366<br>XRP 956.057264 | | | |
| 3.1.024432 | ALI AL-DABBAGH | ADDRESS REDACTED | | | LTC 0.0018997779833 8984 | | | |
| 3.1.024433 | ALI ALFONSO GOLLARZA NAVA | ADDRESS REDACTED | | | USDC 0.1359600048821773 | | | |
| 3.1.024434 | ALI ALHASAN | ADDRESS REDACTED | | | CEL 0.026754718619830 7<br>DOT 0.0267842032967032<br>SOL 0.0235824103901143 | | | |
| 3.1.024435 | ALI ALI | ADDRESS REDACTED | | | BTC 0.001235687301S1759<br>ETH 1.21338365430723 | | | |
| 3.1.024436 | ALI ALIAN | ADDRESS REDACTED | | | ADA 0.0088436724168044 2<br>BTC 0.000000638746080995<br>ETH 2.49775889323699E-06 | | | |
| 3.1.024437 | ALI ALBAKHSHI | ADDRESS REDACTED | | | BTC 0.1335607845053503<br>ETH 5.02551672050924 | | | |
| 3.1.024438 | ALI ALIPAH | ADDRESS REDACTED | | | ADA 13.5506911676574<br>BTC 0.108058706718825<br>CEL 816.602398619581<br>EOS 31.5713333484286<br>ETH 3.06041676687891<br>LINK 45.4410482233085<br>LTC 2.45917229516391<br>PAXG 1.96370371112879<br>SGB 132.54056570815<br>SNX 503.450713063617<br>XAUT 0.317933800202<br>XRP 874.112142032S9 | | | |
| 3.1.024439 | ALI ALIZAMENI | ADDRESS REDACTED | | | ETH 0.00066431678817891 | | | |
| 3.1.024440 | ALI ALJIBOURI | ADDRESS REDACTED | | | CEL 0.00835584912942243 | | | |
| 3.1.024441 | ALI ALJUMAILI | ADDRESS REDACTED | | | BTC 0.000790520749576558<br>CEL 12.013543133454S<br>USDC 1.53979172501569 | | | |
| 3.1.024442 | ALI ALKHALAF | ADDRESS REDACTED | | | CEL 82.7030988369 4<br>ETH 0.001033098134350093<br>XLM 0.259624373250963<br>XRP 3276.324507989S | | | |
| 3.1.024443 | ALI ALKHALISI | ADDRESS REDACTED | | Yes | AAVE 3.683634739292 S<br>ADA 4294.35157602032<br>AVAX 27.120407666634 3<br>BTC 0.247266882468218<br>CEL 106.876065255505<br>DOT 160.12247078032<br>ETH 4.3612421232416 1<br>GUSD 226.73484613172 4<br>LTC 6.35302735666877<br>MATIC 2114.36139524827<br>SNX 82.912734455634<br>SOL 50.73631475767<br>USDC 34.91275608997 16<br>USDT ERC20 142.07745967446 3<br>XLM 1390.98548716847 | AVAX 5.2<br>ETH 0.1419765913387 95<br>SNX 149.6 | | ETH 15.4577264514057 |
| 3.1.024444 | ALI ALKHARS | ADDRESS REDACTED | | | CEL 2119.0010047025 | | | |
| 3.1.024445 | ALI ALLNUTT | ADDRESS REDACTED | | | AAVE 2.2439472118258<br>ADA 312.0400367282 8<br>AVAX 14.319619935913<br>BTC 0.24150405615313 9<br>CEL 1.34374581832269<br>DOT 86.988192136683<br>ETH 1.01465561832941<br>LINK 10.15466618076 17<br>LUNC 0.04050525250435 04<br>MANA 0.0137622456799264<br>MATIC 171.30173732 75<br>SUSHI 0.02784975772286 16<br>UNI 36.39941762 71954<br>USDC 0.46136875021527 6<br>USDT ERC20 2.76630547 77182<br>XLM 2795.74250620644<br>XRP 493.455626646081 | | | |
| 3.1.024446 | ALI ALMATROUK | ADDRESS REDACTED | | | MATIC 0.00214727297953613 | | | |
| 3.1.024447 | ALI ALMEER | ADDRESS REDACTED | | | USDT ERC20 3.3542534116173 2 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.024448 | ALI ALMIQBALI | ADDRESS REDACTED | | | CEL 1.1565393862462 | | | |
| 3.1.024449 | ALI ALMOTASHIME | ADDRESS REDACTED | | | XRP 0.00575413928337855 | | | |
| 3.1.024450 | ALI ALMUKALLAF | ADDRESS REDACTED | | | BTC 0.0009134367348606 | | | |
| | | | | | ETH 0.00654477465092689 | | | |
| 3.1.024451 | ALI ALNUAIMI | ADDRESS REDACTED | | | BTC 0.0376935509370431 | | | |
| | | | | | CEL 1434.49279908134 | | | |
| 3.1.024452 | ALI ALPER OZSAHIN | ADDRESS REDACTED | | | ADA 277.416703679102 | | | |
| | | | | | CEL 0.622168586603127 | | | |
| | | | | | DOT 0.0750238036150584 | | | |
| | | | | | ETH 0.31709323390379 | | | |
| | | | | | LINK 0.0149115781703726 | | | |
| | | | | | USDC 22.4669903663694 | | | |
| | | | | | XLM 0.9626157865314405 | | | |
| | | | | | XRP 0.293713874418273 | | | |
| 3.1.024453 | ALI ALPEREN YIGIT | ADDRESS REDACTED | | | ETH 0.000000192144955955 | | | |
| 3.1.024454 | ALI ALQATTAN | ADDRESS REDACTED | | | CEL 0.00758626635061199 | | | |
| 3.1.024455 | ALI AL-RAMMAHY | ADDRESS REDACTED | | | ETH 0.000159043358030197 | | | |
| | | | | | ADA 180.866088809522 | | | |
| | | | | | BNB 0.00242003076256082 | | | |
| | | | | | BTC 0.00120403001290333 | | | |
| | | | | | USDC 3.61018292115128 | | | |
| 3.1.024456 | ALI ALSAFAR | ADDRESS REDACTED | | | BTC 0.000175329002840615 | | | |
| | | | | | CEL 1.1495665237077 | | | |
| | | | | | ETH 0.0000061411412625521 | | | |
| 3.1.024457 | ALI AL-SHAMARY | ADDRESS REDACTED | | | BTC 0.00000168681760045553 | | | |
| | | | | | SGB 0.52541208140016 | | | |
| | | | | | USDC 0.125026459341216 | | | |
| | | | | | XRP 5.03049903071085 | | | |
| 3.1.024458 | ALI ALSHARIF | ADDRESS REDACTED | | | CEL 1.0761332725807 | | | |
| 3.1.024459 | ALI ALSHARIKH | ADDRESS REDACTED | | Yes | BTC 0.0079339613816797 | | | BTC 2.28600151318926 |
| | | | | | DOT 36.9422997661569 | | | |
| | | | | | ETH 17.0839466628257 | | | |
| | | | | | LINK 14.6338888723625 | | | |
| | | | | | USDT ERC20 1.88932232071831 | | | |
| 3.1.024460 | ALI AL-SHAWKANI | ADDRESS REDACTED | | | CEL 0.0163039114092687 | | | |
| 3.1.024461 | ALI ALSHEHRI | ADDRESS REDACTED | | | CEL 821160.976792622 | | | |
| 3.1.024462 | ALI ALSHEHRI | ADDRESS REDACTED | | | USDC 1.997 | | | |
| 3.1.024463 | ALI ALWASWASI | ADDRESS REDACTED | | | BTC 0.00151802531576364 | | | |
| 3.1.024464 | ALI ALYAMMAHI | ADDRESS REDACTED | | Yes | CEL 4615.11346820413 | | | ETH 34.1991458691834 |
| | | | | | CEL 1971.186753701924 | | | |
| | | | | | ETH 3.63064791698086 | | | |
| | | | | | MCDAI 40 | | | |
| | | | | | USDT ERC20 2.38273081795378 | | | |
| 3.1.024465 | ALI AMIR ALIANA | ADDRESS REDACTED | | | ADA 666.685743I8024 | | | |
| | | | | | AVAX 4.26677181549279 | | | |
| | | | | | BTC 0.0268910833337245 | | | |
| | | | | | CEL 17.4327438161651 | | | |
| | | | | | USDT ERC20 0.000000951946515671 | | | |
| 3.1.024466 | ALI AMMAR | ADDRESS REDACTED | | | BCH 0.0052065948199277 | | | |
| | | | | | BTC 0.0005887935532011235 | | | |
| | | | | | CEL 1.1134042945 7938 | | | |
| | | | | | DOT 52.8435524025678 | | | |
| | | | | | ETH 0.063025264283958 | | | |
| | | | | | LINK 302.642211344028 | | | |
| | | | | | MANA 37.8121697037I2 | | | |
| | | | | | XLM 1409.87535955666 | | | |
| | | | | | XRP 5.18231948128439 | | | |
| | | | | | ZRX 2949.53605019918 | | | |
| 3.1.024467 | ALI ANWAR | ADDRESS REDACTED | | | ETH 0.000408800799599273 | | | |
| | | | | | LINK 0.0242721428133397 | | | |
| | | | | | LTC 0.00131145276394638 | | | |
| | | | | | USDT ERC20 1.87033990600028 | | | |
| | | | | | XRP 0.85912644888953 | | | |
| 3.1.024468 | ALI ARDA BAGOZ | ADDRESS REDACTED | | | CEL 0.000373257325181467 | | | |
| | | | | | ETH 0.000005213057836259 | | | |
| 3.1.024469 | ALI ARSHAD | ADDRESS REDACTED | | | BTC 0.0554589100200738 | | | |
| | | | | | DOT 16.6767962784921 | | | |
| | | | | | ETH 0.246574516246503 | | | |
| | | | | | LINK 36.1189712252985 | | | |
| | | | | | LTC 1.02967523168245 | | | |
| | | | | | MANA 668.019915397732 | | | |
| | | | | | MATIC 2527.75279111198 | | | |
| 3.1.024470 | ALI ASAGIDERE | ADDRESS REDACTED | | | CEL 1.04009459982808 | | | |
| | | | | | ETH 0.000456949106448171 | | | |
| 3.1.024471 | ALI ASGAR | ADDRESS REDACTED | | | ADA 3523.37787536471 | | | |
| | | | | | DOT 314.827833934673 | | | |
| | | | | | XRP 0.32290230817I242 | | | |
| 3.1.024472 | ALI ASGHARI | ADDRESS REDACTED | | | BTC 0.00431989196031154 | | | |
| | | | | | CEL 3.7563063324782 | | | |
| | | | | | LTC 0.00274668420051I81 | | | |
| | | | | | USDC 4347.81221280565 | | | |
| 3.1.024473 | ALI ASHKANANI | ADDRESS REDACTED | | | CEL 0.00155705573227I573 | | | |
| | | | | | LTC 0.00748701461077206 | | | |
| | | | | | USDC 0.0000010509979118879 | | | |
| 3.1.024474 | ALI ASIF NAZ | ADDRESS REDACTED | | | ADA 1887.54947781476 | | | |
| | | | | | AVAX 24.4932415349518 | | | |
| | | | | | CEL 23.3307560010436 | | | |
| | | | | | DOGE 0.00000000929261639 | | | |
| | | | | | DOT 55.2121120318447 | | | |
| | | | | | EOS 1177.56051963958 | | | |
| | | | | | ETH 0.00724021935685052 | | | |
| | | | | | SOL 20.834375554285I | | | |
| | | | | | XLM 7598.70578388019 | | | |
| | | | | | XRP 14467.378856I632 | | | |
| 3.1.024475 | ALI ATABEY KILINCOGLU | ADDRESS REDACTED | | | ETH 0.00000002413869636 | | | |
| 3.1.024476 | ALI AVDIC | ADDRESS REDACTED | | | CEL 1.0706336761681I6 | | | |
| 3.1.024477 | ALI AWAD | ADDRESS REDACTED | | | BTC 0.00000034357972792 | | | |
| | | | | | EOS 0.000341663243229333 | | | |
| | | | | | ETH 0.00000588897232039 | | | |
| | | | | | MATIC 0.0049668200251I2978 | | | |
| | | | | | XLM 1.16151350150341 | | | |
| 3.1.024478 | ALI AYAN | ADDRESS REDACTED | | | ADA 0.0000007867876087I71 | | | |
| | | | | | BNB 0.000000000031649847 | | | |
| | | | | | BTC 0.0000021232161791379 | | | |
| | | | | | CEL 32.5481798366229 | | | |
| | | | | | ETH 0.0000472673865605I79 | | | |
| | | | | | USDT ERC20 0.0000001093785933 | | | |
| 3.1.024479 | ALI AYAZ | ADDRESS REDACTED | | | BTC 0.00000094056600115 | | | |
| | | | | | CEL 0.007641805163969I76 | | | |
| 3.1.024480 | ALI AYDIN | ADDRESS REDACTED | | | BTC 0.00148740695484405 | | | |
| | | | | | CEL 0.368837041417263 | | | |
| | | | | | USDT ERC20 434.3155309I2903 | | | |
| 3.1.024481 | ALI AYOUB | ADDRESS REDACTED | | | BTC 0.000001613644141535I6 | | | |
| | | | | | ETH 0.00040968525604I335 | | | |
| | | | | | LUNC 0.0180965687531621 | | | |
| | | | | | USDC 0.00116720327359103 | | | |
| | | | | | USDT ERC20 2.58788184242772 | | | |
| 3.1.024482 | ALI AYOUB | ADDRESS REDACTED | | | BTC 0.00000000558786I87 | | | |
| | | | | | CEL 13.62331008250I6 | | | |
| | | | | | USDC 9.17 | | | |
| 3.1.024483 | ALI AZARVAN | ADDRESS REDACTED | | | AAVE 3.87606992980I2 | BTC 0.03579559 | | |
| | | | | | ADA 16539.3069798035 | ETH 1.04915505 | | |
| | | | | | AVAX 13.7979456833I74 | | | |
| | | | | | BTC 0.993071141229234 | | | |
| | | | | | BUSD 1047.51900301501 | | | |
| | | | | | DOT 75.8848039856957 | | | |
| | | | | | ETH 13.1978129105479 | | | |
| | | | | | LINK 13.9510268847987 | | | |
| | | | | | LTC 5.56567688953903 | | | |
| | | | | | MANA 436.17611864335 | | | |
| | | | | | MATIC 1098.46311230157 | | | |
| | | | | | SOL 79.4403060083823 | | | |
| | | | | | USDC 261818.548733267 | | | |
| 3.1.024484 | ALI AZRAQ | ADDRESS REDACTED | | | CEL 0.0134902780943558 | | | |
| | | | | | USDT ERC20 4.13281998086675 | | | |
| 3.1.024485 | ALI BAALBAKY | ADDRESS REDACTED | | | CEL 0.00219848661008753 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.024486 | ALI BADRAN | ADDRESS REDACTED | | | AAVE 51.962402869253?<br>BSV 0.847874856817985<br>BTC 1.108970153333539<br>ETH 45.29169837456644<br>LINK 2467.42131706231<br>SUSHI 355.79487820472<br>UNI 463.448414082761<br>XLM 5.58456731458802 | | | |
| 3.1.024487 | ALI BAIRSTOW | ADDRESS REDACTED | | | BTC 0.000000042753920308<br>COMP 0.000478204041742013<br>ETH 0.000256499023361874<br>LINK 0.103169439974327<br>OMG 0.126651715813347<br>UNI 0.108283998684432<br>ZRX 2.308046572025 | | | |
| 3.1.024488 | ALI BAJWA | ADDRESS REDACTED | | | XRP 589.16 | | | |
| 3.1.024489 | ALI BAYAT | ADDRESS REDACTED | | | ETH 0.000137909198260031 | | | |
| 3.1.024490 | ALI BELAKEHAL | ADDRESS REDACTED | | Yes | BTC 0.262657785999266<br>ETH 12.09348017216623<br>LINK 136.78157730314<br>LTC 0.00155707251470602<br>MATIC 97.44138349488887<br>USDC 7408.42581498191<br>XRP 0.638876725841024 | | | BTC 1.07956385620209 |
| 3.1.024491 | ALI BELTRE | ADDRESS REDACTED | | | BTC 0.000212248791622428<br>MATIC 0.353876119275096 | | | |
| 3.1.024492 | ALI BENJELLOUN EL FASSI | ADDRESS REDACTED | | | CEL 0.060467631713468 | | | |
| 3.1.024493 | ALI BENMESSAOUD | ADDRESS REDACTED | | | BNB 1.1843468345293<br>BTC 0.001048437882760682<br>CEL 10.6498420633094<br>LTC 2.00316339844774 | | | |
| 3.1.024494 | ALI BERCI | ADDRESS REDACTED | | | CEL 0.000224928037953242 | | | |
| 3.1.024495 | ALI BERISHA | ADDRESS REDACTED | | | BTC 0.000000423442491009 | | | |
| 3.1.024496 | ALI BERKAN BAHCECI | ADDRESS REDACTED | | | ETH 0.00145919332963376 | | | |
| 3.1.024497 | ALI BISHAR | ADDRESS REDACTED | | | BTC 0.000000005242627468 | | | |
| 3.1.024498 | ALI BISHARAT | ADDRESS REDACTED | | | CEL 0.55908235585084<br>BTC 0.000631671537332922 | | | |
| 3.1.024499 | ALI BORA YIGITBASIOGLU | ADDRESS REDACTED | | | ETH 4.39721812244431<br>BTC 0.0000002512511439352 | | | |
| 3.1.024500 | ALI BORDERS | ADDRESS REDACTED | | | ETH 0.000029147578629598<br>BTC 8.58866292731090-06 | | | |
| 3.1.024501 | ALI BOUKHLISS | ADDRESS REDACTED | | | CEL 2.818988130115081 | | | |
| 3.1.024502 | ALI BU JUBARA | ADDRESS REDACTED | | | BTC 0.00151294427989164 | | | |
| 3.1.024503 | ALI BUAKBAR | ADDRESS REDACTED | | | BTC 0.000409565208415882 | | | |
| 3.1.024504 | ALI BULUT | ADDRESS REDACTED | | | CEL 3.141068783714308<br>BNB 0.010137116365395<br>BTC 0.000000710043526808<br>CEL 0.082528153604295<br>LTC 0.00037434768524834<br>XRP 0.003875095456862 | | | |
| 3.1.024505 | ALI CAN BASUN | ADDRESS REDACTED | | | CEL 0.000218666166344219 | | | |
| 3.1.024506 | ALI CAN DOBULGA | ADDRESS REDACTED | | | ETH 0.000012758287411167 | | | |
| 3.1.024507 | ALI CAN DOBULGA | ADDRESS REDACTED | | | ETH 0.000000967245373952 | | | |
| 3.1.024508 | ALI CAN GUNDUZ | ADDRESS REDACTED | | | CEL 0.000614470392163788 | | | |
| 3.1.024509 | ALI CELIK MARTIN | ADDRESS REDACTED | | | ETH 0.000000444347055403 | | | |
| 3.1.024510 | ALI CHAREMWANDY | ADDRESS REDACTED | | | BTC 0.000000303865693804 | | | |
| 3.1.024511 | ALI CHATHA | ADDRESS REDACTED | | | BSV 0.0001931<br>BTC 0.000309135393797595<br>CEL 0.390985369617943<br>COMP 0.000897124861056S<br>ETH 0.00257536170719905<br>MCDH 0.11351486462436<br>XLM 34.19075589979642 | | | |
| 3.1.024512 | ALI CHATTHA | ADDRESS REDACTED | | | AVAX 6.166665371625112<br>BTC 1.2545402168998<br>ETH 1.03248550829982<br>LINK 0.407528271108935<br>LTC 0.00459122380072697<br>USDC 1111.38826340307 | USDC 1148.293284 | | |
| 3.1.024513 | ALI CHOUCAIR | ADDRESS REDACTED | | | ADA 0.000000418817663818<br>CEL 143.607665418108<br>XRP 0.000002570007243335 | | | |
| 3.1.024514 | ALI CIRIK | ADDRESS REDACTED | | | BTC 0.00283864764525644 | | | |
| 3.1.024515 | ALI CIVLAK | ADDRESS REDACTED | | | USDT ERC20 2.16040726367441 | | | |
| 3.1.024516 | ALI CORAP | ADDRESS REDACTED | | | BAT 55810.034651381<br>BTC 0.00173062038159267<br>CEL 2220.24678402398<br>LINK 1306.18130293 | | | |
| 3.1.024517 | ALI COSKUN GULBAHAR | ADDRESS REDACTED | | Yes | BTC 0.000020483376249265<br>CEL 287.24105196088<br>ETH 1.64371808008371<br>LINK 7.72471421060412<br>LTC 0.61090734739804<br>USDT ERC20 0.252495478037087 | | | ETH 3.43321488715003 |
| 3.1.024518 | ALI CREEL | ADDRESS REDACTED | | | ETH 1.07542092593085 | | | |
| 3.1.024519 | ALI DAĞLI | ADDRESS REDACTED | | | BAT 0.599878492619519<br>ETH 0.000000344863379853<br>LINK 0.04204867314728S9<br>SGB 119.197053903236<br>USDT ERC20 4.6612578771634S<br>XLM 1.56342427407854 | | | |
| 3.1.024520 | ALI DAWOOD | ADDRESS REDACTED | | | XRP 0.353919256400S<br>BTC 0.0000618 | | | |
| 3.1.024521 | ALI DEMIR | ADDRESS REDACTED | | | ADA 0.163169015218856<br>BCH 0.000211666124777466<br>BNB 0.0173847213777533<br>BTC 0.1079750667110S2<br>CEL 2.12674859260066<br>ETH 0.000215253328224391<br>LTC 0.00154721519255591<br>USDC 0.00339888536413S | | | |
| 3.1.024522 | ALI DEMIRTAS | ADDRESS REDACTED | | | BTC 0.000303766421323079<br>CEL 4565.782829107?<br>LTC 2000.21061715287<br>SGB 4898.99402126413<br>USDC 2384211.0324794<br>USDT ERC20 100002150925995<br>XRP 33392.808636726 | | | |
| 3.1.024523 | ALI DERVISH | ADDRESS REDACTED | | | BTC 0.000228142801609538<br>CEL 2.97335462356334<br>DOT 22.2115598246307<br>ETH 0.000955010119532S<br>XRP 0.0000008588167485H | | | |
| 3.1.024524 | ALI DESIR | ADDRESS REDACTED | | | AAVE 1.484481310828B1<br>ADA 1477.51307391944<br>BCH 1.03931344107073<br>BTC 0.0275343993193333<br>CEL 36.2411386188521<br>DOT 24.55653202013<br>MATIC 101.886710677117<br>USDC 0.06443102389368614 | | | |
| 3.1.024525 | ALI DOLATKHAH BEJARBANEH | ADDRESS REDACTED | | | BTC 0.000000479919802688<br>CEL 0.264358819219489<br>USDC 0.911735847424861<br>USDT ERC20 0.530012276146355 | | | |
| 3.1.024526 | ALI DOLGUN | ADDRESS REDACTED | | | ETH 0.000602731667550613<br>BTC 0.000000273166755694 | | | |
| 3.1.024527 | ALI DONYAVI | ADDRESS REDACTED | | | BNB 0.0292492807136328<br>BTC 0.00126327583164475 | | | |
| 3.1.024528 | ALI DONYAVI | ADDRESS REDACTED | | | ETH 0.1347673031705S17 | | | |
| 3.1.024529 | ALI DONYAVI | ADDRESS REDACTED | | Yes | BTC 0.242128944457812<br>CEL 0.470650637088189 | | | BTC 0.77590489449466B |
| 3.1.024530 | ALI DOOST | ADDRESS REDACTED | | | MATIC 15946.5565031719 | | | |
| | | | | | SNX 2075.58454994299 | | | |
| 3.1.024531 | ALI DORUK GUNAYDIN | ADDRESS REDACTED | | | ETH 0.010595978545643A | | | |
| 3.1.024532 | ALI EHSANI | ADDRESS REDACTED | | | XRP 0.016378834166902 | | | |
| 3.1.024533 | ALI EKBER GEDIK | ADDRESS REDACTED | | | BNB 0.00116483281185724<br>BTC 0.000000135722581339B<br>USDC 0.38422678166769B | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.024534 | ALI EKIZ | ADDRESS REDACTED | | | ADA 0.53011803276642<br>BNB 0.15394309055853<br>BTC 0.00000053505717371S<br>DOT 0.0567942074841781<br>ETH 0.00285736327256923<br>MANA 0.00429177096858916<br>XRP 0.90457648621485 | | | |
| 3.1.024535 | ALI EL HASSAN EL RIFAI | ADDRESS REDACTED | | | ADA 1006.83217644313<br>BTC 0.00165232531054787<br>CEL 0.195773177846484<br>LINK 9.64146760104681<br>LTC 10.0301317888141<br>XLM 15025.4026797317<br>XRP 2008.770021650<br>XTZ 201.277753142761 | | | |
| 3.1.024536 | ALI ELANTABLY | ADDRESS REDACTED | | | BTC 0.00108016321730233 | | | |
| 3.1.024537 | ALI ELITOK | ADDRESS REDACTED | | | CEL 1.04206643770154 | | | |
| 3.1.024538 | ALI ELMAS | ADDRESS REDACTED | | | USDT ERC20 15.04 | | | |
| 3.1.024539 | ALI ELSABAH | ADDRESS REDACTED | | | CEL 0.00854494704575681 | | | |
| 3.1.024540 | ALI EL-SALHANI | ADDRESS REDACTED | | | CEL 0.3868655232802775 | | | |
| 3.1.024541 | ALI EL-SMAILI | ADDRESS REDACTED | | | BTC 0.0000000039475052S<br>CEL 3.63439953450089<br>XRP 0.00995982830616055 | | | |
| 3.1.024542 | ALI EMIN ENIC | ADDRESS REDACTED | | | ETH 0.000000502314889298 | | | |
| 3.1.024542 | ALI EMRE | ADDRESS REDACTED | | | BAT 0.0966389544147701<br>BNB 1.06234852586188<br>BTC 0.0113894315347794<br>CEL 115.081697126811<br>DOT 0.0146400873814037<br>EOS 0.056813820640432<br>ETH 0.000282355650638614<br>LTC 0.00042953057059909<br>USDT ERC20 0.002723<br>XRP 0.0603993524549633<br>ZUSD 0.137213566538091 | | | |
| 3.1.024543 | ALI EMRE SEKERCI | ADDRESS REDACTED | | | BTC 0.0000007719513375S2 | | | |
| 3.1.024544 | ALI EREN OZDEMIR | ADDRESS REDACTED | | | CEL 0.19579786880S992 | | | |
| 3.1.024545 | ALI ERSHADI | ADDRESS REDACTED | | | ETH 0.00575826818572902 | | | |
| 3.1.024546 | ALI ESER | ADDRESS REDACTED | | | CEL 0.361742282009037 | | | |
| 3.1.024547 | ALI ETEDALI | ADDRESS REDACTED | | | BTC 0.0000000954017621166<br>ETH 0.000452767684583089<br>LINK 0.00965915656221975<br>MATIC 0.554970171971144<br>USDC 0.0156425457676813<br>USDT ERC20 1.05536551369314 | | | |
| 3.1.024548 | ALI FAHMY | ADDRESS REDACTED | | | ADA 0.313542201897081<br>BTC 0.06606628488S979<br>CEL 0.41849782781642<br>DOT 5.40919657838974<br>ETH 1.75053440985493<br>SNX 18.0997420138174<br>SOL 5.89651228371184<br>USDC 0.00134438429584597 | | | |
| 3.1.024549 | ALI FAKHERI | ADDRESS REDACTED | | | BNT 0.540765613458884<br>BTC 0.00000040309S221597<br>ETH 0.000007009493719955<br>LINK 0.0260846184869718<br>USDT ERC20 0.00000030471364884S | | | |
| 3.1.024550 | ALI FARHAT | ADDRESS REDACTED | | | BAT 0.6423376329096673<br>LINK 0.000473147323747601<br>SNX 0.00191246440519948<br>UNI 0.0518807212457665 | | | |
| 3.1.024551 | ALI FARHAT | ADDRESS REDACTED | | | CEL 0.0001507451874107124<br>EOS 0.0011920800872971S6<br>ETH 0.000003802100725591<br>LINK 0.0000021981562848S28<br>SNX 0.0006100031694455773<br>UNI 0.000011839967156308 | | | |
| 3.1.024552 | ALI FAROOQ | ADDRESS REDACTED | | | BTC 0.000474460238533247 | | | |
| 3.1.024553 | ALI FARSHOKNIA | ADDRESS REDACTED | | | CEL 0.0107493453391S6<br>ADA 2438.64986702313 | | | |
| 3.1.024554 | ALI FARUHAD | ADDRESS REDACTED | | | BTC 0.00232059576554781<br>ETH 1.816297838T238<br>BTC 0.0114148740861694 | | | |
| 3.1.024555 | ALI FEKRI | ADDRESS REDACTED | | | CEL 21.245442487S831<br>BCH 0.18199578<br>CEL 9.7415714731201S<br>ETH 0.1215768<br>XLM 518.6482399 | | | |
| 3.1.024556 | ALI FENN | ADDRESS REDACTED | | | ETH 5.10270754318385<br>MATIC 10743.74116640987 | | | |
| 3.1.024557 | ALI FUSHAN | ADDRESS REDACTED | | | BTC 0.0826305143640167<br>CEL 15.1516892753898<br>ETH 0.3983445413347 | | | |
| 3.1.024558 | ALI GASEMI | ADDRESS REDACTED | | | ADA 0.22151562037025<br>BTC 0.000005791097935954<br>CEL 1.17528509759798<br>USDT ERC20 0.15442076631558<br>XLM 0.0177016559S9532<br>XRP 0.73725642025952 | | | |
| 3.1.024559 | ALI GASSAMA | ADDRESS REDACTED | | | CEL 13.6614057132964 | | | |
| 3.1.024560 | ALI GATIE | ADDRESS REDACTED | | | ETH 0.0010656353T642 | | | |
| 3.1.024561 | ALI GHADBAN | ADDRESS REDACTED | | Yes | BTC 0.0142959924653366 | | | BTC 0.253694788765216 |
| 3.1.024562 | ALI GHADBAN | ADDRESS REDACTED | | | CEL 16.2887598334225 | | | |
| 3.1.024563 | ALI GHANBARI | ADDRESS REDACTED | | | MATIC 0.45480829834614<br>BTC 0.00001762505449064<br>CEL 1.09193411602535<br>EOS 0.00286029269280361<br>ETH 0.00044333265058157<br>USDC 0.15445072431744<br>CEL 0.17091351695080<br>ADA 0.135268741083878 | | | |
| 3.1.024564 | ALI GHORBANIRAD | ADDRESS REDACTED | | | ETH 0.00004333265058157<br>USDC 0.154450724317442 | | | |
| 3.1.024565 | ALI GIL | ADDRESS REDACTED | | | CEL 0.17091351693086<br>ADA 0.135268741083878 | | | |
| 3.1.024566 | ALI GOKSU | ADDRESS REDACTED | | | ETH 0.0000003731014506S | | | |
| 3.1.024567 | ALI GOLABRESHIZADEH | ADDRESS REDACTED | | | BTC 5.25116563745999E-07<br>USDT ERC20 0.0000208005825S2149 | | | |
| 3.1.024568 | ALI GONI | ADDRESS REDACTED | | | CEL 1.0762778820792A | | | |
| 3.1.024569 | ALI GÜMÜŞ | ADDRESS REDACTED | | | BTC 0.000001364749089438<br>USDC 0.53972295760982 | | | |
| 3.1.024570 | ALI GUZELDERE | ADDRESS REDACTED | | | ETH 0.0005610289178852<br>MATIC 0.0654189855637963<br>MCDAI 0.0230498362329966<br>OMG 0.000167676906510605<br>USDC 0.699264096699805 | | | |
| 3.1.024571 | ALI HABIBULLAH | ADDRESS REDACTED | | | ETH 0.00000146145416359 | | | |
| 3.1.024572 | ALI HADDANOU | ADDRESS REDACTED | | | CEL 1.06851527729512 | | | |
| 3.1.024573 | ALI HAMEDANI | ADDRESS REDACTED | | | BTC 0.00022510937113950S2 | | | |
| 3.1.024574 | ALI HAMZAH | ADDRESS REDACTED | | | CEL 1.01047083333333<br>XLM 18.6521383995121 | | | |
| 3.1.024575 | ALI HARJULI | ADDRESS REDACTED | | | ETH 0.00496242971962916 | | | |
| 3.1.024576 | ALI HARCHI | ADDRESS REDACTED | | | ADA 442.344189254758<br>BTC 0.00212588163704545<br>CEL 168.967984330837<br>MATIC 286.34<br>SNX 70.14902585<br>USDT ERC20 0.0000045320084897 | | | |
| 3.1.024577 | ALI HAROLD | ADDRESS REDACTED | | | BTC 0.000000001149731057<br>CEL 4.050457018644103<br>ETH 0.000000464162682478<br>SGB 19.0648626782199<br>UNI 0.000098976091111452<br>XRP 0.00000015420200066 | | | |
| 3.1.024578 | ALI HASAN | ADDRESS REDACTED | | | BTC 0.00001512672671763157<br>ETH 0.000700873747894214<br>MATIC 0.197449782520267<br>USDC 0.332324242162408 | | | |
| 3.1.024579 | ALI HASEKI | ADDRESS REDACTED | | | CEL 314.360489278311 | | | |
| 3.1.024580 | ALI HASHEMI ASL | ADDRESS REDACTED | | | ADA 0.22932801046151B<br>BNB 0.00275589723291309<br>BTC 0.000018680026712133<br>CEL 194.809574523759<br>DOT 0.012049848834957S<br>USDC 2.23631921805489<br>XRP 18.9091912537141 | | | |

Debtor Name: Celsius Network LLC  22-10964-mg  Doc 974  Filed 10/05/22  Entered 10/05/22 22:53:30  Main Document  Pg 673 of 5048  Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.024581 | ALI HASSAN | ADDRESS REDACTED | | | BTC 0.000746277096885273 CEL 2999.013379655517 MCDAI 84.7567071401563 | | | |
| 3.1.024582 | ALI HASSAN ABDULLAH BU JUBARAH | ADDRESS REDACTED | | | BTC 0.0000011288393B8192 DOGE 0.274066B945921 | | | |
| 3.1.024583 | ALI HAYDAR DERIN | ADDRESS REDACTED | | | LTC 0.0000046065139311632 | | | |
| 3.1.024584 | ALI HAZARA | ADDRESS REDACTED | | | BTC 0.0000042272431947T2 MATIC 0.947365289316378 | | | |
| 3.1.024585 | ALI HAZIMI | ADDRESS REDACTED | | | BTC 9.160441605811490.05 ETH 0.005681121998754 LINK 0.0064808458450278S UNI 0.0037029167219615A | | | |
| 3.1.024586 | ALI HEIDARI | ADDRESS REDACTED | | | ADA 1025.625174980S6 BTC 0.00088951250071534 CEL 0.38291841829S207 | | | |
| 3.1.024587 | ALI HENKE | ADDRESS REDACTED | | | BTC 1.99717438544265 | | | |
| 3.1.024588 | ALI HERREYGERS | ADDRESS REDACTED | | | BTC 0.01075074964A5675 ETH 0.165000331586167 | | | |
| 3.1.024589 | ALI HEYDARI | ADDRESS REDACTED | | | BTC 1.068878014754D3 CEL 129.686420977T04 USDC 3595 278298703B8 | | | |
| 3.1.024590 | ALI HUSSAIN ALI ALIAZIRI | ADDRESS REDACTED | | | AAVE 5.44180866054979 BAT 1548.27141762601 BNB 4.09936217B12003 BTC 0.60709203820462S CEL 1749.95331029053 DASH 2.58197616151056 ETH 1.00372918036265 PAXG 2.54306279759129 SUSHI 170.427263215091 TUSD 3.2975277B072434 USDC 10361.0785304733 XRP 1010.603578380S9 | | | |
| 3.1.024591 | ALI HUYUK | ADDRESS REDACTED | | | ADA 0.0000005656282627A2 BTC 0.051474205607616 CEL 9.5188105632961I DOT 6.2318311843D727 ETH 0.000410532589514361 LINK 5.92236076 LUNC 5.17115777900D23 MATIC 39.8033515174244G SNX 3.0210682 UNI 1.07820649 XRP 48 | | | |
| 3.1.024592 | ALI IMANI | ADDRESS REDACTED | | | BTC 0.001189497446S5484 USDC 0.0000002107541818 | | | |
| 3.1.024593 | ALI IMANI | ADDRESS REDACTED | | | BTC 0.0012538630104D637 USDC 0.0000001406745151I24 | | | |
| 3.1.024594 | ALI IMANI | ADDRESS REDACTED | | | BTC 0.001189407032876 USDC 0.00000075179645770G | | | |
| 3.1.024595 | ALI IMANI | ADDRESS REDACTED | | | BTC 0.001207190806694899 USDC 0.00000071374712B701 | | | |
| 3.1.024596 | ALI IMANI | ADDRESS REDACTED | | | BTC 0.0000000052B684724A USDC 0.000007602178316599 | | | |
| 3.1.024597 | ALI IMANI | ADDRESS REDACTED | | | BTC 0.0012590904713724 USDC 0.00000730772228742 | | | |
| 3.1.024598 | ALI IMANI | ADDRESS REDACTED | | | BTC 0.0011885391850817 USDC 0.000000994961838659 | | | |
| 3.1.024599 | ALI IMANI | ADDRESS REDACTED | | | BTC 0.001203774630271D5 USDC 0.0000003179229982J | | | |
| 3.1.024600 | ALI IMANI | ADDRESS REDACTED | | | BTC 0.00121518562368896 USDC 0.00000072954979941T | | | |
| 3.1.024601 | ALI IMANI | ADDRESS REDACTED | | | BTC 0.00118818833801218 USDC 0.0000001314654288B4 | | | |
| 3.1.024602 | ALI IMANI | ADDRESS REDACTED | | | BTC 0.000000037711931869 USDT ERC20 0.000179696468986B8 | | | |
| 3.1.024603 | ALI IMANI | ADDRESS REDACTED | | | BTC 0.0012439560769156J USDC 0.0000008574098739B | | | |
| 3.1.024604 | ALI IMANI | ADDRESS REDACTED | | | BTC 0.00118859391850817 USDC 0.000000083278B4881 | | | |
| 3.1.024605 | ALI IMANI | ADDRESS REDACTED | | | BTC 0.0012059044603403I USDC 0.00000023984387533A | | | |
| 3.1.024606 | ALI IMANI | ADDRESS REDACTED | | | BTC 0.0012516431347277S USDC 0.00000041392684204G | | | |
| 3.1.024607 | ALI IMANI | ADDRESS REDACTED | | | BTC 0.0012160429118671B USDC 0.00000067986211754B | | | |
| 3.1.024608 | ALI IMANI | ADDRESS REDACTED | | | BTC 0.00119621021B89436 USDC 0.00000058422019867 | | | |
| 3.1.024609 | ALI IMANI | ADDRESS REDACTED | | | BTC 0.0011894077032876 USDC 0.00000062094894376D | | | |
| 3.1.024610 | ALI IMANI | ADDRESS REDACTED | | | BTC 0.0012448758970721T USDC 0.00000087699663662A | | | |
| 3.1.024611 | ALI IMANI | ADDRESS REDACTED | | | BTC 0.00004130862203399 CEL 0.00083476729744803 | | | |
| 3.1.024612 | ALI IMANI | ADDRESS REDACTED | | | BTC 0.0000000037178B8374 USDC 0.000000122284511777 | | | |
| 3.1.024613 | ALI IMANI | ADDRESS REDACTED | | | BTC 0.02169712510211I64 CEL 0.00051444024B71A3 USDC 0.0000009024781954A USDT ERC20 0.00000083772537739 | | | |
| 3.1.024614 | ALI IMANI | ADDRESS REDACTED | | | BTC 0.0000000274159092 USDC 0.00000021798315141Z | | | |
| 3.1.024615 | ALI IMANI | ADDRESS REDACTED | | | BTC 0.00000000421699042 USDC 0.00000039578954159J | | | |
| 3.1.024616 | ALI IMANI | ADDRESS REDACTED | | | BTC 0.0012472529258781D USDC 0.0000057331544974 | | | |
| 3.1.024617 | ALI IMANI | ADDRESS REDACTED | | | BTC 0.0012313900704D483 USDC 0.0000000219500145 | | | |
| 3.1.024618 | ALI IMANI | ADDRESS REDACTED | | | BTC 0.00118919707544678 USDC 0.0000007355421369B8 | | | |
| 3.1.024619 | ALI IMANI | ADDRESS REDACTED | | | BTC 0.0012308913662347S USDC 0.0000001743538589I | | | |
| 3.1.024620 | ALI IMANI | ADDRESS REDACTED | | | BTC 0.0011917639307253B USDC 0.00000025496649497 | | | |
| 3.1.024621 | ALI IMANI | ADDRESS REDACTED | | | BTC 0.0011894974465484 USDC 0.00000007990666786J | | | |
| 3.1.024622 | ALI IMRAN YILMAZ | ADDRESS REDACTED | | | BTC 0.00000546273993915 | | | |
| 3.1.024623 | ALI INAZ | ADDRESS REDACTED | | | CEL 7.0716301649780B | | | |
| 3.1.024624 | ALI IRSHAYYID | ADDRESS REDACTED | | | BTC 0.0000018834423712B8 EOS 0.0786086198550A6 MATIC 0.00752834411B9214 USDC 0.00107541B57032026 XLM 0.08576221980128Z6 | | | |
| 3.1.024625 | ALI IRUSHAD | ADDRESS REDACTED | | | BNB 1.42415411052339S.05 | | | |
| 3.1.024626 | ALI ISMAIL | ADDRESS REDACTED | | | BTC 0.0000006240795B8847 GUSD 0.096734430544150A | | | |
| 3.1.024627 | ALI IYICI | ADDRESS REDACTED | | | BTC 2.3748753129918BE-05 CEL 13.4936661730944 ETH 0.0000027085863575128 USDC 0.1021196469146G USDT ERC20 13.2067492446116 | | | |
| 3.1.024628 | ALI JADE MACGILLIVRAY | ADDRESS REDACTED | | | USDC 0.0258491203326696 | USDC 0.00000090383748326 | | |
| 3.1.024629 | ALI JADERI POUR MINABI | ADDRESS REDACTED | | | AVAX 31.1271185008861 BTC 0.248084723327856 DOT 0.02184493036612G7 ETH 2.068981612559T8 LUNC 101.639104702856 | | | |
| 3.1.024630 | ALI JAFRI | ADDRESS REDACTED | | | BTC 0.0000109611293359Z56 ETH 0.00470761670967S7 MATIC 0.44623442328447T | BTC 0.00000000573252605T | | |
| 3.1.024631 | ALI JAMAL | ADDRESS REDACTED | | | BCH 0.1034639366365I SNX 2.18645099978D47 | | | |
| 3.1.024632 | ALI JAMSHID FAR | ADDRESS REDACTED | | | BTC 3.0413603330046 CEL 5473.50346007075 ETH 257.51B17065457 | | | |
| 3.1.024633 | ALI JANGBARWALA | ADDRESS REDACTED | | | ETH 1.71936975208475 | | | |
| 3.1.024634 | ALI JAWAHIR RIZVI | ADDRESS REDACTED | | | BTC 0.0000023565182298G9 GUSD 0.0884242063540262T | | | |
| 3.1.024635 | ALI JAWED | ADDRESS REDACTED | | | ADA 1021B.653802018A BTC 1.09808873185599 ETH 4.80424733951154 MATIC 848.8742164806J USDC 48.2719142512192 | | | |

Debtor Name: Celsius Network LLC

Non-Priority Unsecured Retail Customer Claims

Case Number: 22-10964

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.024636 | ALI JOORABCHI | ADDRESS REDACTED | | | DASH 0.00377952588256653<br>ETC 0.0197080787334076<br>LINK 0.0319025729937007<br>ZEC 0.00207813407114918 | | | |
| 3.1.024637 | ALI JOSEPH | ADDRESS REDACTED | | | BTC 0.036423643561938<br>CEL 105.46682868935<br>ETH 0.00120348319604338<br>SNX 12.9095231522937<br>UNI 21.054874748366 | | | |
| 3.1.024638 | ALI JOSIM | ADDRESS REDACTED | | | CEL 0.7193822376782<br>MCDAI 0.0216928725030349<br>USDT ERC20 0.00005807314157581B | | | |
| 3.1.024639 | ALI KABA | ADDRESS REDACTED | | | ADA 210.452277261408<br>BTC 0.000950718672267501<br>CEL 0.00660912774410486<br>USDC 0.256420090627583 | | | |
| 3.1.024640 | ALI KABA | ADDRESS REDACTED | | | CEL 0.00718788853818867 | | | |
| 3.1.024641 | ALI KAFEL | ADDRESS REDACTED | | | BTC 0.00000261146084861 | | | |
| 3.1.024642 | ALI KAIKSOW | ADDRESS REDACTED | | | USDC 0.79902777361386 | | | |
| 3.1.024643 | ALI KAMKAR | ADDRESS REDACTED | | | USDC 0.06789964187965<br>USDC 0.0010626753742321<br>CEL 264.20337400439<br>SNX 98.379 | | | |
| 3.1.024644 | ALI KANIK | ADDRESS REDACTED | | | ETH 0.00000021998350719B | | | |
| 3.1.024645 | ALI KARADAG | ADDRESS REDACTED | | | BTC 0.00000405879751741S | | | |
| 3.1.024646 | ALI KARIB | ADDRESS REDACTED | | | CEL 0.07227328911732024 | | | |
| 3.1.024647 | ALI KARZAI | ADDRESS REDACTED | | | BTC 0.00000225494777810B<br>MATIC 8.42129681680361 | | | |
| 3.1.024648 | ALI KATKODIA | ADDRESS REDACTED | | | ETH 0.000187385142614382<br>XRP 0.367122347490004 | | | |
| 3.1.024649 | ALI KAYA | ADDRESS REDACTED | | | BTC 0.000000401033905101<br>SNX 327.021341097627<br>USDC 197.407419685874 | | | |
| 3.1.024650 | ALI KAYED | ADDRESS REDACTED | | | ETH 0.0168569808363477<br>SNX 0.835031228235417<br>UNI 0.146718853372G9 | | | |
| 3.1.024651 | ALI KAZAK | ADDRESS REDACTED | | | CEL 0.000231270021957318 | | | |
| 3.1.024652 | ALI KAZANCI | ADDRESS REDACTED | | | BTC 0.00299711671299385<br>CEL 1.14769643185357 | | | |
| 3.1.024653 | ALI KEMAL TURK | ADDRESS REDACTED | | | ETH 8.95698956765999E-07 | | | |
| 3.1.024654 | ALI KERMAOUI | ADDRESS REDACTED | | | CEL 35.3174174809613 | | | |
| 3.1.024655 | ALI KHADEM | ADDRESS REDACTED | | | BNB 0.00004187009799742 | | | |
| 3.1.024656 | ALI KHALEEL | ADDRESS REDACTED | | | CEL 0.54293145306729B<br>DASH 0.00417056493956229<br>MATIC 7.99493524870102<br>SNX 0.237467267388156<br>USDC 6.08978899225257<br>USDT ERC20 47.3913490067212 | | | |
| 3.1.024657 | ALI KHALIL | ADDRESS REDACTED | | | BTC 0.00184665886290061B<br>DOT 5.27239592716287<br>USDC 56.3978352369687 | | | |
| 3.1.024658 | ALI KHATIBI | ADDRESS REDACTED | | | ADA 21540.0874595366<br>AVAX 0.0186782411198626<br>BTC 0.000143078504673682<br>DOT 0.140722862058563<br>ETH 0.00139972606775918<br>LINK 0.11364132072300B<br>MATIC 1.61125429239575<br>SOL 0.0348083794009397<br>USDC 0.440412420864699 | | | |
| 3.1.024659 | ALI KOHIBODI | ADDRESS REDACTED | | | BTC 0.061365237242987S<br>MATIC 460.830131171566<br>USDC 226.261947218782 | | | |
| 3.1.024660 | ALI KÖK | ADDRESS REDACTED | | | BNT 250<br>BTC 0.49929535260058S1<br>CEL 467.474116343476<br>EOS 250<br>ETC 100<br>ETH 0.67900886245937<br>LINK 100<br>LTC 25.00000455<br>UNI 100<br>USDC 1305.991365 | | | |
| 3.1.024661 | ALI KORKMAZ | ADDRESS REDACTED | | | BTC 0.000181850651932436<br>BUSD 0.67046420704917<br>ETH 0.0267214688104853<br>USDC 0.0179808269504G2<br>USDT ERC20 1.8727117219604 | | | |
| 3.1.024662 | ALI KORMAN | ADDRESS REDACTED | | | BTC 0.00107665263990267<br>BUSD 0.0035511655728319<br>CEL 1.725816848189306<br>ETH 0.000011117459527378<br>PAXG 0.000002180673658452<br>SGB 0.000277065190438461<br>USDT ERC20 0.529000750713267<br>XAUT 0.0114817181467333<br>XRP 0.00183615896421136<br>ZEC 0.0000000916487676J | | | |
| 3.1.024663 | ALI KOSKER | ADDRESS REDACTED | | | CEL 0.000510680362437713 | | | |
| 3.1.024664 | ALI KOUANGSAVANH | ADDRESS REDACTED | | | ADA 0.391981489717907<br>BTC 0.00401353159G854<br>DOT 89.9419268271061<br>ETH 0.00020560539640745<br>LINK 0.0261675733515307<br>USDC 0.00090338040369395<br>MATIC 1601.745234S32<br>SNX 0.120682640G261<br>USDC 0.810489974066826 | | | |
| 3.1.024665 | ALI KT | ADDRESS REDACTED | | | ADA 0.249807684962849 | | | |
| 3.1.024666 | ALI KUCUKBINGOL | ADDRESS REDACTED | | | ETH 0.000007373101450G5 | | | |
| 3.1.024667 | ALI LANZETTA | ADDRESS REDACTED | | | BTC 0.00113130677668881<br>USDC 10768.2481653854 | | | |
| 3.1.024668 | ALI LATIF | ADDRESS REDACTED | | | BTC 0.00558368174881138<br>ETH 0.000934865908049284<br>LINK 0.0008428615514B1075<br>MATIC 89337.1595040196<br>USDC 1.71064926197339 | | | BTC 0.000000021344753S<br>USDC 0.000000531110713558 | |
| 3.1.024669 | ALI LOWE | ADDRESS REDACTED | | | CEL 0.17078885131496J2<br>ETH 0.00000096216375299J<br>MATIC 1.9533525747123 | | | |
| 3.1.024670 | ALI LUQMAN | ADDRESS REDACTED | | | BTC 0.0113715468305792<br>ETH 1.02188546117011<br>KLM 0.093137023956J2947 | | | |
| 3.1.024671 | ALI MABROUK | ADDRESS REDACTED | | | ADA 448.373048832545<br>AVAX 3.00389874330373<br>CEL 0.774531433710548<br>DOT 24.298335549J662 | | | |
| 3.1.024672 | ALI MADENOGLU | ADDRESS REDACTED | | | BTC 0.00873017505356652<br>CEL 43.2553732627142<br>DASH 2.05<br>DOT 275.99437495395<br>ETH 0.0111035523085351<br>LTC 13.99<br>SGB 2409.381380B0971<br>TUSD 2.99364897969456<br>UNI 0.000006<br>USDC 0.00000521175202865J<br>USDT ERC20 10.2792257041212<br>XLM 11083.2833333<br>XRP 0.0164454818918806 | | | |
| 3.1.024673 | ALI MADI | ADDRESS REDACTED | | | BTC 0.00513678270033626<br>ETH 0.000140053426652003 | | | |
| 3.1.024674 | ALI MAHDIEV | ADDRESS REDACTED | | | BTC 0.00010910907526293 | | | |
| 3.1.024675 | ALI MAKKI | ADDRESS REDACTED | | | BTC 0.000769393206643347<br>SNX 195.595214486868 | | | |
| 3.1.024676 | ALI MALEK | ADDRESS REDACTED | | | BTC 0.00079836365821147<br>CEL 19.144969404782J<br>USDC 404.637631 | | | |
| 3.1.024677 | ALI MAMMADOV | ADDRESS REDACTED | | | ADA 2139.87575871116<br>BTC 0.0010742456829529 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.024678 | ALI MARJAN | ADDRESS REDACTED | | | ADA 0.22931592339408<br>BNB 0.00000381911343671<br>BTC 0.000047409337113336<br>ETH 0.0000004188988634B<br>USDC 0.202336841508376 | | | |
| 3.1.024679 | ALI MARJAN | ADDRESS REDACTED | | | ADA 0.168B75637293369<br>BNB 0.00167599952448729<br>BTC 0.0010050684309506Z<br>CEL 0.97276653649B169<br>DASH 3.03446360B899996-09<br>EOS 0.00000739194426410S<br>ETH 0.1074537517108848<br>LINK 0.00261763488511306<br>MCDAI 0.01224378089715393<br>SGB 27.2782738992715<br>USDT ERC20 0.166835282305542<br>XLM 0.11576135614009B<br>XRP 0.0000006470546633936 | | | |
| 3.1.024680 | ALI MASSIH | ADDRESS REDACTED | | | BTC 0.010964451264386B<br>ETH 4.41652018669633<br>LINK 202.46991680199S<br>MATIC 227.75971654496<br>USDC 308.40518146632B | ETH 0.010797 | | |
| 3.1.024681 | ALI MEHRZADIAN | ADDRESS REDACTED | | | BTC 0.00000345257200673A<br>BUSD 0.80363609055B<br>CEL 0.62574504581813 | | | |
| 3.1.024682 | ALI MERT | ADDRESS REDACTED | | | CEL 0.00481758058286719<br>XRP 0.7593769401653726 | | | |
| 3.1.024683 | ALI MESDAQ | ADDRESS REDACTED | | | BCH 55.5006482395563<br>BSV 55.0273254154604<br>BTC 2.04515777388739<br>ETH 38.8670504B95882<br>LINK 347.0270555964D9<br>MATIC 19166.46986142B8 | | | |
| 3.1.024684 | ALI MIRAB | ADDRESS REDACTED | | | ADA 6.25147382704231 | | | |
| 3.1.024685 | ALI MOHAMMED | ADDRESS REDACTED | | | BTC 0.000000550291189339 | | | |
| 3.1.024686 | ALI MOHAMMED | ADDRESS REDACTED | | | USDT ERC20 0.000581930559970566<br>BUSD 0.210301038996296<br>USDC 0.3203473810007TS<br>USDT ERC20 0.076465681917702 | | | |
| 3.1.024687 | ALI MOHAMMED | ADDRESS REDACTED | | | CEL 41.103743400883<br>DOT 89.462647<br>SNX 102.947526<br>XRP 1002.479318 | | | |
| 3.1.024688 | ALI MOHAMMED HAMAD HAMMAD ALSHAMSI | ADDRESS REDACTED | | | CEL 366361.280282686<br>ETH 0.107416273104383 | | | |
| 3.1.024689 | ALI MOHEBBI | ADDRESS REDACTED | | | ADA 0.0000000960910609634<br>BTC 0.000000000314377161T<br>CEL 1.0015880397619S<br>MATIC 0.044951714463542B | | | |
| 3.1.024690 | ALI MOHIUDDIN | ADDRESS REDACTED | | | BTC 0.000130630252957164<br>EOS 0.00169850300245129 | | | |
| 3.1.024691 | ALI MOHSEN | ADDRESS REDACTED | | | BTC 0.000002238626625503<br>SNX 0.000358861741368118<br>USDC 0.00309556875977266A | | | |
| 3.1.024692 | ALI MOHSEN ISSA | ADDRESS REDACTED | | | USDT ERC20 0.877446322399568 | DOT 20.618394569<br>ETH 0.04069088 | | |
| 3.1.024693 | ALI MOQADASI | ADDRESS REDACTED | | | BTC 0.0006459809104903513<br>CEL 54.91301872757S2 | | | |
| 3.1.024694 | ALI MOURAD | ADDRESS REDACTED | | | BTC 0.1366939616369S2<br>GUSD 0.4B748504317001B | | | |
| 3.1.024695 | ALI MOUSSI | ADDRESS REDACTED | | | BTC 0.07454079290677338 | | | |
| 3.1.024696 | ALI MUMTAZ | ADDRESS REDACTED | | | ETH 3.59247411924953<br>BTC 0.001179439354424A | | | |
| 3.1.024697 | ALI MURADOGLU | ADDRESS REDACTED | | | USDC 511.511749785512<br>ETH 0.00000072851696506T | | | |
| 3.1.024698 | ALI NADALIZADEH | ADDRESS REDACTED | | | CEL 1.068280645387A1 | | | |
| 3.1.024699 | ALI NAJI | ADDRESS REDACTED | | | BTC 0.00109995030138964<br>USDC 478.589068556794 | | | |
| 3.1.024700 | ALI NAKHAIE | ADDRESS REDACTED | | | ADA 33.615981764079S<br>BTC 0.0090367253680834S<br>DASH 1.83054535891365<br>DOGE 1322.43175584122<br>ETH 0.085165257515443S<br>MCDAI 0.55541314842025G<br>USDC 2.53960046940Z<br>XLM 552.33767892574 | USDC 0.005744576799454ISS | | |
| 3.1.024701 | ALI NAZHA | ADDRESS REDACTED | | | BTC 0.075237822260169<br>CEL 16.3825214152B2<br>EOS 19.0948702438T2<br>ETH 0.209234457183832<br>LTC 0.000684451604049851<br>MATIC 3134.44752767003<br>SGB 15.37738495700T4B<br>XRP 104.006450272323 | | | |
| 3.1.024702 | ALI NAZJOO | ADDRESS REDACTED | | | CEL 1.080961204B346<br>ETH 0.000937931234593641 | | | |
| 3.1.024703 | ALI NEKOUY MEHR | ADDRESS REDACTED | | | BTC 0.0005892381485041206<br>ETH 2.29061488676025<br>SNX 53.7121371956362 | | | |
| 3.1.024704 | ALI NIKSIC | ADDRESS REDACTED | | | BTC 0.0000002535703237735<br>USDT ERC20 0.371092492489483 | | | |
| 3.1.024705 | ALI NIKSIC | ADDRESS REDACTED | | | ADA 0.192759051110562<br>BTC 9.37539770889999E-08<br>CEL 0.00667050673622609 | | | |
| 3.1.024706 | ALI NIKSIC | ADDRESS REDACTED | | | BTC 0.00000000296980561S<br>CEL 0.1766379550118TB<br>USDT ERC20 0.000000434605626889 | | | |
| 3.1.024707 | ALI NIKSIC | ADDRESS REDACTED | | | BTC 0.000000000085634141<br>CEL 0.133713224455523 | | | |
| 3.1.024708 | ALI NISV | ADDRESS REDACTED | | | ETH 0.001509983445215Z4 | | | |
| 3.1.024709 | ALI NIV | ADDRESS REDACTED | | | BTC 0.00002874763544742133<br>ETH 0.00425609175948846 | BTC 0.00000083022150517<br>ETH 0.000000093804034617 | | |
| 3.1.024710 | ALI NOORADHEEN | ADDRESS REDACTED | | | BTC 0.00000000063638449<br>CEL 106.459978607292<br>SGB 33.3943324293<br>USDT ERC20 0.848<br>XLM 0.0001251<br>XRP 0.000003 | | | |
| 3.1.024711 | ALI NOURELDEEN | ADDRESS REDACTED | | | CEL 0.74035539389426Z<br>MCDAI 30 | | | |
| 3.1.024712 | ALI NURDIN | ADDRESS REDACTED | | | CEL 1.07495466471077 | | | |
| 3.1.024713 | ALI OBEID | ADDRESS REDACTED | | | BSV 1.02425854589371 | | | |
| 3.1.024714 | ALI OGUZ HIMMETOGLU | ADDRESS REDACTED | | | ETH 0.00148119214495595 | | | |
| 3.1.024715 | ALI OKAR | ADDRESS REDACTED | | | BTC 0.000419456098860836 | | | |
| | | | | | USDC 5265.16810396092 | | | |
| 3.1.024716 | ALI OKAY KANTAR | ADDRESS REDACTED | | | BTC 0.000002470661185387 | | | |
| 3.1.024717 | ALI OLMUS | ADDRESS REDACTED | | | CEL 0.00000000418326800426<br>ETH 0.0000002176214418B4 | | | |
| 3.1.024718 | ALI OMRANI | ADDRESS REDACTED | | | BAT 197.971892708728<br>BTC 0.00113707625746875<br>LINK 87.5854743760807<br>MANA 96.833981213609T<br>MATIC 537.3150931170287<br>XLM 505.122415090S6 | | | |
| 3.1.024719 | ALI OSMAN ANKARALI | ADDRESS REDACTED | | | BTC 0.000546382002058358 | | | |
| 3.1.024720 | ALI OSMAN BAKI | ADDRESS REDACTED | | | ETH 4.56367407538999E-07 | | | |
| 3.1.024721 | ALI OSMAN RAMADAN | ADDRESS REDACTED | | | ETH 0.5553634B1276975<br>OMG 40.2315061644215<br>UNI 10.2357914643Z8 | | | |
| 3.1.024722 | ALI OSMAN SOYLU | ADDRESS REDACTED | | | USDT ERC20 0.241809321860505 | | | |
| 3.1.024723 | ALI OSTA | ADDRESS REDACTED | | | BTC 0.00022613793307940G<br>USDC 0.761903145338084 | | | |
| 3.1.024724 | ALI OUGAJOU | ADDRESS REDACTED | | | BTC 0.001421787700197<br>ETH 0.00489771939019648 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.024725 | ALI OZBEK | ADDRESS REDACTED | | | BTC 0.0000026733020230115<br>CEL 0.04432875812071441<br>DOT 0.028232155715897<br>ETH 0.00002925916222331664<br>LUNC 2.41309177595715<br>MATIC 0.1061365186531595<br>SOL 0.00081127899422541T<br>USDC 0.31670544339185S | | | |
| 3.1.024726 | ALI OZDIEV | ADDRESS REDACTED | | | LINCH 193.12851038684t<br>ADA 580.714399205021<br>BTC 0.01666827395088K<br>CEL 82.8557386364561<br>DOT 21.3759923389714<br>ETH 0.4785697417937491<br>LTC 3.23388702651423<br>MATIC 430.42942912079 | | | |
| 3.1.024727 | ALI PAZAR | ADDRESS REDACTED | | | BTC 0.00994483561177314<br>CEL 0.1170507013961396<br>DOT 0.00000000002305308S | | | |
| 3.1.024728 | ALI PHETLHE | ADDRESS REDACTED | | | BTC 0.075261672523804<br>ETH 0.00571276 | | | |
| 3.1.024729 | ALI PHILLIPS | ADDRESS REDACTED | | | ADA 265.733<br>BTC 0.0016681050718818<br>CEL 149.751982149189<br>ETH 0.018383<br>LUNC 9.981267<br>SGB 307.178661097<br>XLM 37.99<br>XRP 2034.46020577366 | | | |
| 3.1.024730 | ALI PIRZADEH | ADDRESS REDACTED | | | AVAX 0.0417755873283392<br>BTC 0.002633802089289t9<br>DOT 0.3370486406078S7<br>ETH 0.02028155622296Z4 | DOT 0.00000000003957997Z | | |
| 3.1.024731 | ALI POURROSHAN | ADDRESS REDACTED | | | BTC 0.00000018523261051T | | | |
| 3.1.024732 | ALI PREVEZ | ADDRESS REDACTED | | | ADA 613.919260982964 | | | |
| 3.1.024733 | ALI R GOSS | ADDRESS REDACTED | | | BTC 0.00119352113560803<br>ETH 0.1644446464441689<br>USDC 35.018986595600t | | | |
| 3.1.024734 | ALI RADAN | ADDRESS REDACTED | | | BTC 0.00000626<br>CEL 71.53356838495<br>XLM 1221.98 | | | |
| 3.1.024735 | ALI RAFIAEI | ADDRESS REDACTED | | | USDC 2.9598325019161S | | | |
| 3.1.024736 | ALI RAHMOUN | ADDRESS REDACTED | | | BNB 0.000023414884612455<br>BTC 0.0006473693186490S<br>CEL 2.9330961562S976<br>DOT 0.599047948051532<br>ETH 25.345315311263T<br>LINK 1406.79190287891<br>SNX 200.482074707262 | | | |
| 3.1.024737 | ALI RASS | ADDRESS REDACTED | | | ETH 0.00014475349606866<br>MATIC 4.29194581678518 | | | |
| 3.1.024738 | ALI RAMAZANOV | ADDRESS REDACTED | | | SNX 0.17480803920591S<br>BNB 0.001550751221020Z2<br>BTC 0.00000000533688535S<br>CEL 0.02476433604S9598 | | | |
| 3.1.024739 | ALI RASHEED | ADDRESS REDACTED | | | ADA 266.181845077442<br>BTC 0.00004877018545516<br>CEL 117.27862825551<br>ETH 0.00581241232128505<br>SGB 35.67603990453<br>USDC 63.313243399916<br>USDT ERC20 0.60800263216195<br>XLM 222.99999<br>XRP 0.09621480769230t6 | | | |
| 3.1.024740 | ALI RAVANPOUR | ADDRESS REDACTED | | | CEL 1.1693699306S078 | | | |
| 3.1.024741 | ALI RAZA SAYAL | ADDRESS REDACTED | | | BCH 0.00115715<br>CEL 3.3552428702758t<br>DASH 0.00219947170884773<br>LTC 0.0028966Z | | | |
| 3.1.024742 | ALI RAZVI | ADDRESS REDACTED | | | BTC 0.0077249740864842S<br>USDC 420.293558058861 | | | |
| 3.1.024743 | ALI REZA BAKHSHALIZADEH | ADDRESS REDACTED | | Yes | ADA 29388.118568708B<br>BCH 31.2036366296053<br>BSV 30.129838065908t3<br>BTC 1.010074657381t8<br>CEL 5945.58481401441<br>DASH 0.003270489892991S3<br>ETC 358.493607309147<br>ETH 4.9820308061342T<br>KNC 15800.860087309t<br>MATIC 5731.98985083721<br>OMG 667.236310887698<br>SGB 66086.4573851295<br>UMA 119.017627440692<br>USDC 0.01168316409S1663S<br>XLM 0.050347440940043<br>XRP 0.029555972736792t<br>ZEC 6.542538530483081 | | | ADA 171935.389705912<br>ZEC 232.543117369678 |
| 3.1.024744 | ALI REZA BOROJERDI | ADDRESS REDACTED | | | ETH 0.0016191638647394t | | | |
| 3.1.024745 | ALI REZA HAIDARI | ADDRESS REDACTED | | | CEL 0.00000000014155069 | | | |
| 3.1.024746 | ALI REZA KHOSHKLAN | ADDRESS REDACTED | | | ADA 0.196497842033811<br>BTC 0.00000299292425829S | | | |
| 3.1.024747 | ALI REZA MOFIDI | ADDRESS REDACTED | | | USDT ERC20 0.97054539455956J<br>ADA 0.0294619559095002<br>CEL 0.00024520337989008<br>LUNC 0.00010968629662257t | | | |
| 3.1.024748 | ALI REZA SIDDIQUI | ADDRESS REDACTED | | | ADA 547.276685132243<br>BTC 0.503524376943t1<br>CEL 12027.7259312402<br>EOS 214.9574297875t3<br>ETH 5.21466728061965<br>MATIC 37514.0390692451<br>MCDAI 1.60664246205575<br>PAX 205.0238665Z3269<br>SNX 59.3601464985467<br>USDC 30.9325897042409 | | | |
| 3.1.024749 | ALI REZAEI | ADDRESS REDACTED | | | BTC 0.0632612833638931<br>DOGE 4149.77117650768<br>ETH 0.41733318730724S | SOL 16.2498 | | |
| 3.1.024750 | ALI RIAZI | ADDRESS REDACTED | | | ADA 0.119335830159722<br>BTC 0.000043426141054766<br>CEL 87.6465525663144<br>ETH 0.00024070135532342<br>MATIC 1.36474362224417<br>SGB 125.813657530715<br>USDC 0.000727346886922926<br>USDT ERC20 1.45908414462216<br>XRP 0.780592677442822 | | | |
| 3.1.024751 | ALI RIZA DUMAN | ADDRESS REDACTED | | | ADA 0.390174821733486<br>BTC 0.0000016506524740S<br>USDC 0.66603016395547 | | | |
| 3.1.024752 | ALI RIZA KARABINA | ADDRESS REDACTED | | | ADA 0.20589720920362B<br>BTC 0.00004711147034125B<br>CEL 0.1116752235977708 | | | |
| 3.1.024753 | ALI SAAD | ADDRESS REDACTED | | | BNB 0.00000027<br>CEL 446.586170103607<br>MATIC 9950.41016894739 | | | |
| 3.1.024754 | ALI SAADEDDINE | ADDRESS REDACTED | | | ETH 1.04872010757181<br>LINK 26.9391105622426<br>LTC 2.8068224534895S<br>MANA 121.851683149938<br>UNI 30.6238648169171<br>XRP 306.204190028332 | | | |
| 3.1.024755 | ALI SABBAGHI | ADDRESS REDACTED | | | CEL 1.0682122586S346 | | | |
| 3.1.024756 | ALI SADRI | ADDRESS REDACTED | | | ETH 0.000612394966196924 | | | |
| 3.1.024757 | ALI SAEED | ADDRESS REDACTED | | | CEL 0.0562365675613815 | | | |
| 3.1.024758 | ALI SAFDAR HUSAIN | ADDRESS REDACTED | | | BTC 0.0000018467376147053<br>CEL 45.738963442615B<br>ETH 0.000096143236896B6<br>GUSD 0.354665494031776<br>MCDAI 42.557305258416T<br>USDC 0.670967415738886 | BTC 0.00000000334703646T<br>USDC 397.088190378278 | | |

Debtor Name: Celsius Network LLC

Non-Priority Unsecured Retail Customer Claims

Case Number: 22-10964

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.024759 | ALI SAĞLAM | ADDRESS REDACTED | | | BTC 0.0000005326832148490<br>CEL 0.0631034951079642 | | | |
| 3.1.024760 | ALI SAHABI | ADDRESS REDACTED | | | CEL 1.078800717104499 | | | |
| 3.1.024761 | ALI SAHAÏ | ADDRESS REDACTED | | | AAVE 0.356696824681257<br>ADA 216.943884189547<br>BAT 13.7157282962432<br>BTC 0.0042563633240267<br>CEL 18.8636448159522<br>COMP 0.116013115155327<br>DOT 0.044940612056615<br>ETH 0.146727958655483<br>LUNC 0.00923563810643133<br>MATIC 0.893952828525973<br>SNX 5.33980672059552<br>USDT ERC20 0.0000074278808873S | | | |
| 3.1.024762 | ALI SAJAD | ADDRESS REDACTED | | | ETH 0.206634644209916<br>XRP 380.382280983014 | | | |
| 3.1.024763 | ALI SAKER SAKER | ADDRESS REDACTED | | | BTC 0.0000000016807S7248<br>CEL 0.3993720073035S5<br>DOT 0.173020369052776<br>MATIC 0.149503980393935<br>SNX 0.265007122861739 | | | |
| 3.1.024764 | ALI SALEEM | ADDRESS REDACTED | | | BTC 0.0009532186828393996<br>MATIC 437.440171135992<br>USDC 1.26859119159582 | | | |
| 3.1.024765 | ALI SALEH | ADDRESS REDACTED | | | BTC 0.0000085932374694663<br>USDC 0.431523756598654 | | | |
| 3.1.024766 | ALI SALEHI | ADDRESS REDACTED | | | CEL 0.0008550501246887<br>USDC 2363.65323612 | | | |
| 3.1.024767 | ALI SAMET KURT | ADDRESS REDACTED | | | ETH 0.000001213777099724 | | | |
| 3.1.024768 | ALI SAMOOH | ADDRESS REDACTED | | | CEL 0.002926511195703545 | | | |
| 3.1.024769 | ALI SANAIE-FARD | ADDRESS REDACTED | | | BTC 0.00020867360865151B<br>CEL 42.787583942058<br>ETH 2.703262485859857 | | | |
| 3.1.024770 | ALI SANBEY | ADDRESS REDACTED | | | CEL 1.09945500998105 | | | |
| 3.1.024771 | ALI SARAFZADEH | ADDRESS REDACTED | | | COMP 0.000027616784232183<br>EOS 105.923550087241<br>MCDAI 0.049014891642S317<br>UNI 0.0160980250709235<br>ZRX 0.0191753076422442 | | | |
| 3.1.024772 | ALI ŞARDAĞ | ADDRESS REDACTED | | | BTC 0.00000000971602B2<br>CEL 0.826758777744577 | | | |
| 3.1.024773 | ALI SARP MISTCIOGLU | ADDRESS REDACTED | | | BTC 0.00000016942207535562<br>CEL 0.474626289073792<br>XLM 0.128653907821128<br>XRP 0.121048801532929 | | | |
| 3.1.024774 | ALI SBAI | ADDRESS REDACTED | | | BCH 0.000653770102967665<br>BTC 0.390460220633967<br>ETC 4.63243044579175<br>ETH 15.9053879054822<br>XRP 0.000352908105765914 | | | |
| 3.1.024775 | ALI SEDAGHATPOUR | ADDRESS REDACTED | | | BCH 0.000882472606404682<br>BTC 0.0025564657392306B<br>CEL 205.609321277367<br>EOS 0.0114046714520037<br>ETC 0.000339082871028517<br>ETH 0.0131791891111758<br>GUSD 2.230620246337<br>MCDAI 31.8777213368472<br>OMG 0.0000759473219389 78<br>USDC 21.4157277968442<br>XLM 0.226178322956698<br>ZEC 0.00054123250754659 | | | |
| 3.1.024776 | ALI SEDGHI | ADDRESS REDACTED | | | BTC 0.004057412603604624<br>ETC 2.046124105876B<br>ETH 0.154096278472986 | | | |
| 3.1.024777 | ALI SEYKI OZKAYNAK | ADDRESS REDACTED | | | CEL 0.000217232260150017 | | | |
| 3.1.024778 | ALI SEVRAN | ADDRESS REDACTED | | | XLM 34.068930751691S | | | |
| 3.1.024779 | ALI SEYHAN ASIK | ADDRESS REDACTED | | | ETH 0.00000517270693049S8 | | | |
| 3.1.024780 | ALI SHABAN | ADDRESS REDACTED | | | CEL 0.000518512486601018 | | | |
| 3.1.024781 | ALI SHAFAEI KATAMJANI | ADDRESS REDACTED | | | CEL 82.2213827698241 | | | |
| 3.1.024782 | ALI SHAFIE | ADDRESS REDACTED | | | BTC 0.0004260945506208B<br>BTC 0.0000016370838202542<br>DOT 0.0066636454530290S<br>ETH 0.000078507820125401 | ADA 0.000000052655754741<br>BTC 0.0000000016075369<br>DOT 0.0000000000047840233 | | |
| 3.1.024783 | ALI SHAFIQUE | ADDRESS REDACTED | | | BTC 0.00000037312222459B<br>TCAD 1.045548397083333<br>USDT ERC20 0.29136633690S58 | | | |
| 3.1.024784 | ALI SHAHEEM | ADDRESS REDACTED | | | BNB 0.46700253033664B<br>BTC 0.000429645729512D66<br>CEL 524.271430581704 | | | |
| 3.1.024785 | ALI SHAHNI | ADDRESS REDACTED | | | BTC 0.0008997483889071179<br>ETH 0.000590648896617S2 | | | |
| 3.1.024786 | ALI SHAHRIARI | ADDRESS REDACTED | | | BTC 0.0000795232762191S2<br>CEL 0.000904226328845047<br>DOT 0.000020844096029815S<br>ETH 0.00149546254808883<br>SGB 1.33573609640444<br>XRP 0.0027147334592107 | BTC 0.0000000099153380833<br>CEL 1.11300874759761<br>DOT 0.019161395979922291 | | |
| 3.1.024787 | ALI SHAHRYARI | ADDRESS REDACTED | | | CEL 1.03788306290006 | | | |
| 3.1.024788 | ALI SHAHROOZ | ADDRESS REDACTED | | | BTC 0.0116599042565447 | | | |
| 3.1.024789 | ALI SHAIKH | ADDRESS REDACTED | | | BTC 0.0007901329417S4503 | | | |
| 3.1.024790 | ALI SHAMEM | ADDRESS REDACTED | | | CEL 0.957794768342233 | | | |
| 3.1.024791 | ALI SHAMI | ADDRESS REDACTED | | | BTC 0.00573474<br>CEL 41.46484291394B5 | | | |
| 3.1.024792 | ALI SHAPOURI | ADDRESS REDACTED | | | ADA 2.57384659128991<br>AVAX 8.14386013442019E-05<br>BTC 0.0005612933814595 74<br>DOT 0.0003402206182096B<br>ETH 0.00638422655612701<br>MATIC 0.00648665110146314<br>SOL 0.0001800669887051 09<br>USDC 0.000796049425973172 | ADA 0.0000000913393941 06<br>AVAX 0.000418389111691151B<br>BTC 0.00000000233346472<br>DOT 0.0008525211697298 99<br>ETH 5.09744412292264<br>MATIC 0.00510997750048257<br>SOL 0.0001446468637064 47<br>USDC 0.00177028006602036 | | |
| 3.1.024793 | ALI SHAREEF | ADDRESS REDACTED | | | CEL 1.06887715477718 | | | |
| 3.1.024794 | ALI SHAREEF | ADDRESS REDACTED | | | BTC 0.000445176895729948 | | | |
| 3.1.024795 | ALI SHAREEF | ADDRESS REDACTED | | | BTC 0.000045617991070B1 | | | |
| 3.1.024796 | ALI SHAREEF | ADDRESS REDACTED | | | CEL 0.000016542421248804 | | | |
| 3.1.024797 | ALI SHAREEF | ADDRESS REDACTED | | | BTC 0.0004482824166324334 | | | |
| 3.1.024798 | ALI SHARIF | ADDRESS REDACTED | | | CEL 21.5791803978607 | | | |
| 3.1.024799 | ALI SHAW | ADDRESS REDACTED | | | BTC 0.00066214164660318B<br>ETH 0.001243836075792242<br>LINK 983.229892681582<br>ADA 175.60408300977B | ADA 1017.893496<br>BTC 0.00318168 | | |
| 3.1.024800 | ALI SHEIKH | ADDRESS REDACTED | | | BTC 0.001090821187994S7<br>XLM 1122.41188947119<br>ADA 718.278058692533<br>AVAX 20.4268104958894<br>BTC 0.00210479700009939<br>ETH 0.00351996291982S | | BTC 0.00000000093905439S | |
| 3.1.024801 | ALI SHEIKH | ADDRESS REDACTED | | | BTC 0.000011325474803442<br>USDC 11.2893442452852<br>USDT ERC20 0.018516272878621S | BTC 0.0000000286989696S3<br>USDC 128.549084717948<br>USDT ERC20 17.205690046597 | | |
| 3.1.024802 | ALI SHOKOUH-AMIRI | ADDRESS REDACTED | | | ADA 170.06103863929<br>BTC 0.000987008367118463<br>CEL 15.2164471369436<br>USDC 289.953663 | | | |
| 3.1.024803 | ALI SHOWKATIAN | ADDRESS REDACTED | | | ADA 147.421091824371<br>BTC 0.0757623383914978<br>ETH 2.07423970437211<br>CTC 9.83152882167846S<br>MATIC 103.320863476418<br>USDC 1039.53492187035 | | | |
| 3.1.024804 | ALI SHUJAU | ADDRESS REDACTED | | | BTC 0.00002914<br>CEL 0.0298906440754018 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.024805 | ALI SIADATI | ADDRESS REDACTED | | | AAVE 2.7341593458546<br>BTC 0.00111623647574189<br>ETH 0.0600822484247124<br>LINK 0.1123443246880226<br>MANA 323.356940903393<br>MATIC 7.17185372266667<br>USDT ERC20 0.061357252385613 | ETH 59.411785866727<br>MATIC 3757.1487547405 | | |
| 3.1.024806 | ALI SINA ALIZAY | ADDRESS REDACTED | | | ADA 730<br>CEL 0.86222120968185 | | | |
| 3.1.024807 | ALI SINA ALIZAY | ADDRESS REDACTED | | | BTC 0.0246147900077715 | | | |
| 3.1.024808 | ALI SOBH | ADDRESS REDACTED | | | CEL 0.987614690665058 | | | |
| | | | | | BTC 0.00000755675497075 | | | |
| 3.1.024809 | ALI SOZLU | ADDRESS REDACTED | | Yes | CEL 1.15653938624662<br>CEL 48.9158307317429<br>DASH 0.0000000074343698 77<br>ETH 0.00001573460512765<br>OMG 15.8145168008454<br>SNX 0.00099<br>SOL 76.5850267634408<br>USDC 2.171<br>USDT ERC20 197.345<br>XTZ 7.50126691345428 | | | DASH 234.441822532565<br>OMG 3941.73095119915<br>XTZ 3612.24202003896 |
| 3.1.024810 | ALI SULTANI | ADDRESS REDACTED | | | ADA 32.5145777920103 | | | |
| 3.1.024811 | ALI SUMAR | ADDRESS REDACTED | | | BTC 0.000007106741779578 | | | |
| 3.1.024812 | ALI SWAN | ADDRESS REDACTED | | | SNX 22.5477898456447 | | | |
| | | | | | BTC 0.00132791712911387 | | | |
| | | | | | KLM 1.7607290817212 | | | |
| 3.1.024813 | ALI SYED HUSSAIN | ADDRESS REDACTED | | Yes | AAVE 0.359026677420863<br>BTC 6.9597462233199E-06<br>CEL 1.1426611756160 1<br>DOT 14.5732131079052<br>ETH 0.000703635179293774<br>MATIC 13.1088280769003<br>SNX 5.4487068379545<br>TUSD 63.8331594692493 | BTC 0.000000016668 5347<br>TUSD 29.98 | | BTC 0.169842713535077 |
| 3.1.024814 | ALI SYEED-ZAKHARIYAH DIRUL-ISLAM | ADDRESS REDACTED | | | BSV 0.125316200333676<br>BTC 0.036374184859309 6<br>USDC 39.278766212353 | | | |
| 3.1.024815 | ALI TAHERI | ADDRESS REDACTED | | Yes | ADA 0.6461008390519 69<br>AVAX 0.0385328685854025<br>BTC 0.0088681929605596 61<br>COMP 0.00002313647822 4729<br>DOT 0.167423660578173<br>ETH 0.00119570329192 836<br>KNC 0.0279795688605507<br>LINK 0.1904077918199 2<br>LTC 0.0014919930183691<br>MANA 0.0118516907447168<br>MATIC 1.7915925264894<br>SHIB 0.038269156880588 8<br>SOL 0.0013896601937535<br>UMA 0.0676483315022103<br>USDC 6849.05934023614<br>XLM 0.00643150409094978 | AVAX 0.000051057340851729<br>KNC 0.00382325462778042<br>UPT 0.0075<br>UMA 257.819590169519<br>USDC 2272.256 | | USDC 6000 |
| 3.1.024816 | ALI TALHA ESSIZ | ADDRESS REDACTED | | | BTC 0.0000013529512035 18 | | | |
| 3.1.024817 | ALI TALLAL | ADDRESS REDACTED | | | MATIC 0.118160514324432 | | | |
| 3.1.024818 | ALI TAREK HASAN SHAFEI ALI | ADDRESS REDACTED | | | BTC 0.0140995894688586 | | | |
| 3.1.024819 | ALI TASLIMI | ADDRESS REDACTED | | | MATIC 355.034535429542 | | | |
| | | | | | BTC 0.000525852328704172 | | | |
| 3.1.024820 | ALI TAYARANI | ADDRESS REDACTED | | | ETH 0.00215106843923 9<br>BTC 0.000985189511383588<br>ETH 0.294061861452603<br>GUSD 72.804213070904 5<br>LTC 2.630591703600 5<br>MCDAI 18.3282723506512<br>PAX 10.597819061540 1<br>PAXG 0.12183676104147 1<br>USDC 67.01399708608069 | | | |
| 3.1.024821 | ALI TEJANI | ADDRESS REDACTED | | | BTC 0.00293274549831724<br>ETH 0.067487267242965 3 | | | |
| 3.1.024822 | ALI TIPU | ADDRESS REDACTED | | | AAVE 0.0178465655822418<br>ADA 2.42920286627887<br>BTC 2.67524730466719E-05<br>DOT 261.71779094383 1<br>LUNC 52.7780288726081<br>MATIC 2318.45233273036<br>USDC 1.89541915421136 | AAVE 18.2065720622654<br>BTC 0.0000619423032950 56<br>DOT 2.6277364087<br>MATIC 2658.95455948686 | | |
| 3.1.024823 | ALI TUNRU OZMAN | ADDRESS REDACTED | | | ADA 0.355026185214431<br>BNB 0.0000000363864893 03<br>BTC 0.0000169954830413 96<br>CEL 0.604996559968099<br>MCDAI 0.0489337290825019<br>USDC 0.0122185284903506<br>USDT ERC20 0.155125493899599 | | | |
| 3.1.024824 | ALI TÜRKAN | ADDRESS REDACTED | | | USDC 0.000023094404899413<br>USDT ERC20 1.46407293631731 | | | |
| 3.1.024825 | ALI TURSUNOV | ADDRESS REDACTED | | | ADA 131.176967372909<br>BTC 0.0248827751843021<br>CEL 0.946732701409859<br>ETH 0.0980063034763941 | | | |
| 3.1.024826 | ALI UGUR SANLIG | ADDRESS REDACTED | | | ETH 0.00000110912091 0498 | | | |
| 3.1.024827 | ALI ULUKUS | ADDRESS REDACTED | | | CEL 0.00041993661253733 | | | |
| 3.1.024828 | ALI ÜNLÜ | ADDRESS REDACTED | | | BTC 0.0141351565618797 | | | |
| 3.1.024829 | ALI VAHIDI | ADDRESS REDACTED | | | ADA 10657.9851568824<br>BTC 0.167261904151074<br>CEL 125.936763771395<br>DOT 163.198811547863<br>EOS 577.134281590509<br>ETH 6.06819672474609<br>LINK 178.361620166865<br>LTC 6.81373403622137<br>MANA 496.219038989588<br>MATIC 8596.32377274093<br>SNX 1716.55462410064<br>UNI 11.259560286347 9<br>XLM 11340.4717089009<br>XRP 3407.999 | | | |
| 3.1.024830 | ALI VAKILIMAFAKHERI | ADDRESS REDACTED | | | MANA 282.352556285421 | | | |
| 3.1.024831 | ALI VAZIN | ADDRESS REDACTED | | | BTC 0.00000127812406711 1<br>ETH 29.3956618646939<br>MATIC 5281.30248770322 | BTC 0.000869586099066588 | | |
| 3.1.024832 | ALI VELAZQUEZ CORTES | ADDRESS REDACTED | | | AAVE 0.9667383310 40025<br>ADA 212.42950957 0679<br>AVAX 1.03164874375564<br>DOT 1.15552642082523<br>ETH 0.586275805642924<br>LINK 5.7797448489548 2<br>MATIC 4.3480670816263 9<br>UNI 4.3594058714985 4 | ETH 0.0108968557610586 | | |
| 3.1.024833 | ALI VURUR | ADDRESS REDACTED | | | CEL 0.00022894290163760 3 | | | |
| 3.1.024834 | ALI WAJEEH | ADDRESS REDACTED | | | CEL 13.1978527892523 | | | |
| 3.1.024835 | ALI WEST | ADDRESS REDACTED | | | ADA 0.000051461914200828<br>AVAX 0.0115348428693098<br>BTC 0.0008137046639164 46<br>DOGE 0.00024459897140134 3<br>DOT 0.0225903390234724<br>ETC 0.0159516532721764<br>ETH 0.00224300221419898<br>USDC 0.0159460971468866 | ADA 0.14312526562918 3<br>AVAX 0.000015936375892725<br>BTC 0.000000000342908862<br>DOGE 5.4530001903954 55 | | |
| 3.1.024836 | ALI KHUZI | ADDRESS REDACTED | | | BTC 0.0040885326537425 7<br>CEL 40.8120902516254 | | | |
| 3.1.024837 | ALI YILMAZ | ADDRESS REDACTED | | | USDC 0.531058757571876 | | | |
| 3.1.024838 | ALI YOUSUFI | ADDRESS REDACTED | | | BTC 0.00118667579711485<br>USDT ERC20 464.551181353641 | | | |
| 3.1.024839 | ALI YUSEL | ADDRESS REDACTED | | | BTC 0.00000153292848132 9<br>DOT 0.0543459721259045 | | | |
| 3.1.024840 | ALI ZADEH | ADDRESS REDACTED | | | ETH 0.00148924743595121 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.024841 | ALI ZAHEER | ADDRESS REDACTED | | | ADA 4.1777330892659<br>AVAX 0.1118193535311522<br>BTC 0.0001719057174848443<br>ETH 0.00162249766456554<br>LINK 0.095129633533509<br>LUNC 0.0629906779334425<br>MATIC 0.0262322209480799<br>SOL 0.0494594765570143 | BTC 0.0000000024121108443 | | |
| 3.1.024842 | ALI ZAKERI | ADDRESS REDACTED | | | BTC 0.000000003787185151<br>CEL 0.166116741359084<br>USDT ERC20 2.8074675930619 | | | |
| 3.1.024843 | ALI ZARAFSHAN | ADDRESS REDACTED | | | CEL 1.11357751753542<br>USDC 69.4472213096889<br>USDT ERC20 4.36279533862734 | | | |
| 3.1.024844 | ALI ZARE | ADDRESS REDACTED | | | BTC 0.00045052885088932<br>ETH 0.00450688483534689<br>MCDAI 75.1521520278884 | BTC 0.0000000016608878909 | | |
| 3.1.024845 | ALI ZAREI | ADDRESS REDACTED | | | BTC 0.0020257481485127<br>CEL 11.262044715672<br>USDC 225<br>XRP 383.75 | | | |
| 3.1.024846 | ALI ZENATI | ADDRESS REDACTED | | | ADA 439.53695215859<br>AVAX 5.082785542848447<br>BTC 0.112951408245601<br>DOT 22.2302942954969<br>ETH 0.10593700340541<br>LUNC 10.053678869056<br>SNX 26.868223882187 | BTC 0.0009867568286511117 | | |
| 3.1.024847 | ALI ZIANE | ADDRESS REDACTED | | | CEL 105.33798729863<br>LTC 0.0001745216286554433 | | | |
| 3.1.024848 | ALI ZIREK | ADDRESS REDACTED | | | BNB 0.0319264278607542<br>BTC 0.0000004927863133057<br>BUSD 0.0565890507888771<br>ETH 0.0114059474357366<br>MCDAI 6.50790621051608<br>PAXG 0.0000007256283403375<br>USDC 0.208174019700384 | | | |
| 3.1.024849 | ALI ZUBEIDY | ADDRESS REDACTED | | | BTC 0.00023934480412411<br>CEL 1.48840717386245<br>ETH 0.00244977772936385<br>TUSD 22.15614129146 | | | |
| 3.1.024850 | ALIA BEGUM FATHAN | ADDRESS REDACTED | | | BTC 0.000009746769290745 | | | |
| 3.1.024851 | ALIA COCO | ADDRESS REDACTED | | | BTC 0.000135362261086208<br>XRP 1.36919707682164 | | | |
| 3.1.024852 | ALIA FARHANA MOHD RAZANGGI | ADDRESS REDACTED | | | BTC 5.22750381549990.07<br>XRP 0.18651396000418 | | | |
| 3.1.024853 | ALIA GAMBAY | ADDRESS REDACTED | | | BTC 0.0110040508447427<br>USDC 660.900712710238 | | | |
| 3.1.024854 | ALIA LIUMITH | ADDRESS REDACTED | | | BTC 0.041803503906724 | | | |
| 3.1.024855 | ALIA NASREEN BINTI AB MANAB | ADDRESS REDACTED | | | BTC 0.000000006947202068<br>CEL 0.0390507966645308<br>XRP 0.000002863853436189 | | | |
| 3.1.024856 | ALIA SADUN | ADDRESS REDACTED | | | BTC 0.00114154842574467<br>CEL 1.7767139353606<br>ETH 2.01832735355897<br>LINK 3941.7507169178<br>SNX 0.8505376958554003<br>USDC 0.026358149037765 | | | |
| 3.1.024857 | ALIAKBAR KABIRI RAHNI | ADDRESS REDACTED | | | ADA 102.177781957217<br>AVAX 3.7745651535262642<br>BTC 0.09443638293706675<br>ETH 0.55883164028534<br>LUNC 19.615954681915<br>MATIC 332.21061407685<br>XLM 266.546176317309<br>XRP 100.799624488758 | | | |
| 3.1.024858 | ALIAKBAR MERKAT | ADDRESS REDACTED | | | ADA 31.649515382457<br>BTC 0.0000025299958787807<br>CEL 130.83858542696<br>MATIC 364.7052 | | | |
| 3.1.024859 | ALIAKSANDR KAZLOV | ADDRESS REDACTED | | | BTC 0.000016971631461807<br>CEL 3.7726592380769<br>XRP 400.038493149429 | | | |
| 3.1.024860 | ALIAKSANDR ANISKEVICH | ADDRESS REDACTED | | | BTC 0.00000036393349304301<br>LTC 0.000808079877886658 | | | |
| 3.1.024861 | ALIAKSANDR ASPRIN | ADDRESS REDACTED | | | BTC 0.000000007259487843<br>CEL 0.6111768672705889 | | | |
| 3.1.024862 | ALIAKSANDR BAROLISKI | ADDRESS REDACTED | | | BTC 0.0000000009903515612<br>CEL 0.0053537111879808<br>XRP 0.00000007833811089 | | | |
| 3.1.024863 | ALIAKSANDR BARYSEVICH | ADDRESS REDACTED | | | BTC 0.0000000392671083939<br>LTC 0.00138205571755894<br>USDC 0.00645804905424174<br>USDT ERC20 0.338897328205554 | | | |
| 3.1.024864 | ALIAKSANDR DZIAMCHUK | ADDRESS REDACTED | | | CEL 0.14189253545541 | | | |
| 3.1.024865 | ALIAKSANDR DZIARUHA | ADDRESS REDACTED | | | BTC 0.00000000040655784<br>CEL 3.9695372696278<br>EOS 19.9828 | | | |
| 3.1.024866 | ALIAKSANDR FILIMONENKOV | ADDRESS REDACTED | | | OMG 3.59<br>BTC 0.00171957536269721<br>CELO 0.3334980201909619 | | | |
| 3.1.024867 | ALIAKSANDR HRUNTOU | ADDRESS REDACTED | | | USDT ERC20 213.425914001338<br>BTC 0.0000000067571043876<br>CEL 0.2495512487229616 | | | |
| 3.1.024868 | ALIAKSANDR HRYTSEVICH | ADDRESS REDACTED | | | USDT ERC20 0.0000003242498267.9<br>BTC 0.00000037382944076<br>CEL 0.5373073168593.4 | | | |
| 3.1.024869 | ALIAKSANDR K MALAKHAU | ADDRESS REDACTED | | | BTC 0.00000054330762912 | | | |
| 3.1.024870 | ALIAKSANDR KAMINSKIY | ADDRESS REDACTED | | | BTC 0.00000000026010426<br>CELO 6.06281835815007154 | | | |
| 3.1.024871 | ALIAKSANDR KANOPLICH | ADDRESS REDACTED | | | CEL 163.824675983881<br>ETH 2.1564422642189S | | | |
| 3.1.024872 | ALIAKSANDR KAVALIOV | ADDRESS REDACTED | | | CEL 0.006799202601421682<br>MCDAI 0.0368824639412756<br>USDT ERC20 0.54579267730902 | | | |
| 3.1.024873 | ALIAKSANDR LAPATSIK | ADDRESS REDACTED | | | BTC 0.0008820748241617721<br>ETH 0.130599979828014 | | | |
| 3.1.024874 | ALIAKSANDR SACHOK | ADDRESS REDACTED | | | BTC 0.00155137037708518<br>CEL 12.141201679924B<br>LTC 2.20830411<br>USDC 205<br>USDT ERC20 21 | | | |
| 3.1.024875 | ALIAKSANDR SAUCHANKA | ADDRESS REDACTED | | | BTC 2.76544570368699E-06<br>USDT ERC20 405.281723846294 | | | |
| 3.1.024876 | ALIAKSANDR SEVIARYNTSAU | ADDRESS REDACTED | | | CEL 1.71885484481774<br>MCDAI 40<br>XLM 736.330521 | | | |
| 3.1.024877 | ALIAKSANDR TKACH KUZMENKO | ADDRESS REDACTED | | | BTC 0.00229636437136957<br>CEL 45.9362415717941<br>DOT 31.52507971060002<br>MATIC 711.527255110494 | | | |
| 3.1.024878 | ALIAKSANDR TKACHOU | ADDRESS REDACTED | | | BTC 0.0000002667170989943<br>CEL 0.0783991592820001<br>ETH 0.000636000902121173<br>SGB 4.62941351574017<br>USDC 0.00480486758669075<br>USDT ERC20 0.00635834805320397<br>XRP 0.018554795593939 | | | |
| 3.1.024879 | ALIAKSANDR ANTANIUK | ADDRESS REDACTED | | | BTC 0.00000148980409716<br>USDC 0.70661404776458.86 | | | |
| 3.1.024880 | ALIAKSANDRA DONCHANKA | ADDRESS REDACTED | | | BCH 0.0002097722511466<br>BTC 0.000796204083782135<br>CEL 0.42872477859.4157<br>LINK 0.00857296863569299<br>LTC 0.000694548869604253 | | | |
| 3.1.024881 | ALIAKSANDRA HUZAYEUSKAYA | ADDRESS REDACTED | | | BTC 0.0078642<br>CEL 6.43157550531291 | | | |
| 3.1.024882 | ALIAKSANDRA IVANIOUSHNA | ADDRESS REDACTED | | | CEL 0.0370180291915831 | | | |
| 3.1.024883 | ALIAKSANDRA IVOILACHAVA | ADDRESS REDACTED | | | BCH 0.00000337804051705594<br>BTC 0.000317953266120889<br>CEL 0.39826443043565T<br>USDC 860.733608575299 | | | |
| 3.1.024884 | ALIAKSANDRA KARALIOVA | ADDRESS REDACTED | | | BTC 0.00575259168899S3<br>MCDAI 42.5573129243752 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.024885 | ALIAKSANDRA TSIATSERA | ADDRESS REDACTED | | Yes | AAVE 4.296453831980206<br>BCH 0.5185822654188<br>BSV 0.515809468949617<br>BTC 0.0019983182095063<br>CEL 670.9123800673 79<br>ETH 2.27839707713756<br>KNC 100.662435756385<br>LTC 16.5080647090949<br>MATIC 1095.3834353156<br>MCDAI 2.4036651063897<br>SNX 74.9589101422604<br>USDC 1138.97375465778 | | | BTC 0.470635298162034 |
| 3.1.024886 | ALIAKSEI ABRAMCHUK | ADDRESS REDACTED | | | BTC 0.00000034683927865<br>CEL 0.00045267017352421<br>LTC 0.0010988385020222 | | | |
| 3.1.024887 | ALIAKSEI ARESHCHANKA | ADDRESS REDACTED | | | 1INCH 414.04863393398<br>BTC 0.00241179088676998 | | | |
| 3.1.024888 | ALIAKSEI BOIKA | ADDRESS REDACTED | | | BTC 0.000143300895236144<br>ETH 0.00264737674071975<br>USDC 14.9223748737 64<br>USDT ERC20 37.2201256377563 | | | |
| 3.1.024889 | ALIAKSEI BURDYKA | ADDRESS REDACTED | | | BTC 0.00000038491928681 5<br>LTC 0.0004826262904529835 | | | |
| 3.1.024890 | ALIAKSEI HOLUB | ADDRESS REDACTED | | | BTC 0.00000000830939266<br>CEL 0.00000036293473868 95<br>USDC 0.268361355877799<br>XRP 0.237734688475395 | | | |
| 3.1.024891 | ALIAKSEI KALTOVICH | ADDRESS REDACTED | | | CEL 0.000097830653410221 | | | |
| 3.1.024892 | ALIAKSEI LAMAKO | ADDRESS REDACTED | | | BTC 0.000000043584416<br>CEL 0.47852280299973 | | | |
| 3.1.024893 | ALIAKSEI LAZARAU | ADDRESS REDACTED | | | BTC 0.00111802489066069<br>DASH 0.0009005774972893 59 | | | |
| 3.1.024894 | ALIAKSEI MALYSHAU | ADDRESS REDACTED | | | USDC 0.0256517189692863 | | | |
| 3.1.024895 | ALIAKSEI PAULIUKAU | ADDRESS REDACTED | | | BTC 0.0000146572642527271 | | | |
| 3.1.024896 | ALIAKSEI REUTOVICH | ADDRESS REDACTED | | | CEL 0.08461002361576<br>ETH 0.024127351494169 2 | | | |
| 3.1.024897 | ALIAKSEI SEVERYN | ADDRESS REDACTED | | | BTC 0.000040890723685223<br>CEL 0.12931730309786 2 | | | |
| 3.1.024898 | ALIAKSEI STRUNEUSKI | ADDRESS REDACTED | | | BTC 0.00000002904043666<br>LTC 0.0025341955859828 1 | | | |
| 3.1.024899 | ALIAKSEI STRUNEUSKI | ADDRESS REDACTED | | | BTC 0.00000001606027007<br>CEL 0.00288049006446172 | | | |
| 3.1.024900 | ALIAKSEI TKACHOU | ADDRESS REDACTED | | | BTC 0.000013753107985044<br>CEL 0.60303674769799 | | | |
| 3.1.024901 | ALIAKSEI ZHYLIAYEU | ADDRESS REDACTED | | | BTC 0.00197425128985501<br>CEL 1.09945508986105 | | | |
| 3.1.024902 | ALIASGAR KUTBUDDIN RANAPURWALA | ADDRESS REDACTED | | | BTC 0.00460232114980931<br>CEL 6.70535740998131<br>USDC 402.38596 | | | |
| 3.1.024903 | ALI-ASGHAR HOUSSEIN | ADDRESS REDACTED | | | ADA 0.1247735206 0273<br>BTC 0.0000315732981 3662<br>MATIC 1.06889028014216<br>PAXG 0.0023031479 7516724<br>USDT ERC20 0.460611869460488 | | | |
| 3.1.024904 | ALIASGHAR MARJANI | ADDRESS REDACTED | | | AAVE 1.034889204435598<br>BAT 5736.6914274604<br>BCH 2.3750096044349 8<br>COMP 4.908485441 20659<br>DASH 1.80807523542502<br>LINK 400.679545669212<br>KNC 46.5340683872753<br>SNX 42.53661272096 3<br>UNI 232.70172998734<br>XLM 23010.77251 41635<br>ZEC 14.6406300272768<br>ZRX 3641.9446064237 | | | |
| 3.1.024905 | ALIASGHAR MOLAVI-NOJOMI | ADDRESS REDACTED | | | BTC 0.00000000335679670 5<br>CEL 7.09150180716515<br>USDC 112.023765<br>USDT ERC20 22.595221 | | | |
| 3.1.024906 | ALIASGHAR SALARI | ADDRESS REDACTED | | | BTC 0.0025642554847444 3<br>ETH 0.203781745806285 | | | |
| 3.1.024907 | ALIAZHAR ABBASBHAI | ADDRESS REDACTED | | | CEL 0.2401424547381 3<br>DOT 0.0000000000844146147<br>MATIC 0.0000003120528080834 | | | |
| 3.1.024908 | ALIC SMITH | ADDRESS REDACTED | | | ADA 987.6453784060 3<br>BTC 0.000148599923559 58<br>CEL 14.9119628556342<br>ETH 0.0172389109150742<br>KNC 0.062982621004604 1<br>LINK 59.9958300952143<br>MCDAI 31.791678254526<br>SGB 863.616556184442<br>USDC 279.1480470668569<br>USDT ERC20 0.000517609255580871<br>XRP 0.0000003960550397 92<br>ZEC 1.17882905071 41 | | | |
| 3.1.024909 | ALICA ASTRID KROGSETER | ADDRESS REDACTED | | | ADA 60.1237<br>BTC 0.01046860901582 27<br>CEL 7.88805618893775 | | | |
| 3.1.024910 | ALICA KOVÁŘOVÁ | ADDRESS REDACTED | | | BTC 0.000405900995926048<br>CEL 536.25998768155 4<br>ETH 0.522043<br>PAXG 1.532013516 | | | |
| 3.1.024911 | ALICAN GORGEC | ADDRESS REDACTED | | | CEL 2.1374435079447 5<br>BTC 0.0000000950174201<br>CEL 0.312531653983262<br>ETH 0.00000423806036473 | | | |
| 3.1.024912 | ALICAN TARAKCI | ADDRESS REDACTED | | | USDC 2.17946024430005<br>ADA 0.226624575729904<br>CEL 0.00000430412213289<br>CEL 0.01485821496109 96<br>ETH 0.000261557239118627 | | | |
| 3.1.024913 | ALICE ALEXANDER | ADDRESS REDACTED | | | USDC 0.0014825551927093<br>ADA 0.16916806972988<br>BTC 0.0000676235421 2548<br>ETH 0.300416247543748233<br>XLM 0.0038073981092576 5 | ADA 0.0000001821901 29344<br>BTC 0.0000000003237194917 | | |
| 3.1.024914 | ALICE ALICE | ADDRESS REDACTED | | | ADA 0.369703089188115<br>BNB 2.09387583883774<br>BTC 0.33900526262485 1<br>CEL 2.3023925441924<br>DOT 66.59004188544667<br>ETH 3.43749807202494 | | | |
| 3.1.024915 | ALICE ALZIATI | ADDRESS REDACTED | | | BTC 0.01757097310178 99 | | | |
| 3.1.024916 | ALICE BALDAZZI | ADDRESS REDACTED | | | BTC 0.0000000236410355 96 | | | |
| 3.1.024917 | ALICE BEFANI | ADDRESS REDACTED | | | BTC 0.01949425470299 89 | | | |
| 3.1.024918 | ALICE BLANC | ADDRESS REDACTED | | | CEL 7.99037542931753<br>BTC 0.00124055 | | | |
| 3.1.024919 | ALICE BOGDANOV | ADDRESS REDACTED | | | CEL 126.861749641327<br>CEL 21.8650393543764<br>ETH 0.0121442051496287 | | | |
| 3.1.024920 | ALICE BOWERS | ADDRESS REDACTED | | | XRP 0.13385861841473 1 | | | |
| 3.1.024921 | ALICE BRAGHIN | ADDRESS REDACTED | | | CEL 0.0120153784788452<br>MCDAI 0.0326762092852948<br>TUSD 0.443489720255779 | | | |
| 3.1.024922 | ALICE BRITZ | ADDRESS REDACTED | | | BTC 0.00233683143014 53<br>ETH 0.0928429051790235 | BTC 0.00381725 | | |
| 3.1.024923 | ALICE BUCHANAN | ADDRESS REDACTED | | | BTC 0.0116193766624046 | | | |
| 3.1.024924 | ALICE BUTRYN | ADDRESS REDACTED | | | BTC 0.00000125634451877 8<br>ETH 0.1093693825820 81 | BTC 0.0000005515869735 51<br>ETH 0.00000079291693392 | | |
| 3.1.024925 | ALICE CAMERON | ADDRESS REDACTED | | | BTC 0.0079270769371285 4<br>CEL 6.72288200555033<br>ETH 0.19900234485913 9<br>SOL 0.1 | | | |
| 3.1.024926 | ALICE CARTHY | ADDRESS REDACTED | | | BTC 0.0175129749590362<br>CEL 545.161328090137<br>DOT 42.2733003607244<br>ETH 10.293224910312<br>LUNC 75.775431238685 | | | |
| 3.1.024927 | ALICE CAVIGNEAUX | ADDRESS REDACTED | | | CEL 19.1794203086511 | | | |
| 3.1.024928 | ALICE CHIMERI | ADDRESS REDACTED | | | CEL 69.683873596707 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE # | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.024929 | ALICE CHO | ADDRESS REDACTED | | | BTC 0.00271246941636285<br>CEL 94.013112168322<br>USDC 3811.69805009251 | | | |
| 3.1.024930 | ALICE CICHON | ADDRESS REDACTED | | | BTC 0.133888855891189<br>ETH 6.3096748531053 | | | |
| 3.1.024931 | ALICE COLES | ADDRESS REDACTED | | | | BTC 0.00478956 | | |
| 3.1.024932 | ALICE DAY | ADDRESS REDACTED | | | BTC 0.000005467557296 68<br>CEL 0.008642249427309 83<br>LTC 0.00195157596788436<br>USDT ERC20 0.23963424291586 | | | |
| 3.1.024933 | ALICE DE FATIMA DA CONCEICAO SERRA | ADDRESS REDACTED | | | ETH 0.000000321544557556 | | | |
| 3.1.024934 | ALICE DEL VECCHIO | ADDRESS REDACTED | | | BTC 0.00769970504843722 | | | |
| 3.1.024935 | ALICE DELLAGIACOMA | ADDRESS REDACTED | | | ETH 0.0521001686649333<br>BTC 0.00386498341196231<br>CEL 43.1572079090401<br>USDC 987.17215329332 | | | |
| 3.1.024936 | ALICE DILLEY | ADDRESS REDACTED | | | BTC 0.012101937194595 5<br>MCDAI 74.1921165385 23<br>TGBP 3.1075449128866 6 | | | |
| 3.1.024937 | ALICE DINU | ADDRESS REDACTED | | | AAVE 0.023728841656741 2<br>BTC 0.000037121000432164<br>CEL 1.433037180616 39<br>ETH 4.124663541640 9<br>MATIC 0.025953655411523 6<br>SNX 2.51045956439448<br>USDC 11.894923307402 | | | |
| 3.1.024938 | ALICE EACHO | ADDRESS REDACTED | | | ADA 278.79577299931 9<br>BTC 0.000010651576682 01<br>ETH 1.40980578811129<br>UNI 0.001200885538487 4<br>XLM 169.84106937082 5 | | | |
| 3.1.024939 | ALICE ELSHOFF | ADDRESS REDACTED | | | BTC 0.00369735437091528<br>USDC 19183.51725693 21 | | | |
| 3.1.024940 | ALICE ERNSTOVA | ADDRESS REDACTED | | | BTC 0.000000000107769628<br>CEL 0.977751748482 34 | | | |
| 3.1.024941 | ALICE FERRARO | ADDRESS REDACTED | | | BTC 0.001270699780286 13<br>CEL 5.08288339701067<br>USDC 787.11788007055 2 | | | |
| 3.1.024942 | ALICE FILKER | ADDRESS REDACTED | | | BTC 0.011182196199544 5 | | | |
| 3.1.024943 | ALICE FINAROLLI | ADDRESS REDACTED | | | BTC 0.000007884073318112 | | | |
| 3.1.024944 | ALICE FINI | ADDRESS REDACTED | | | BTC 0.00111962652481974<br>LUNC 0.0167946333652051 | | | |
| 3.1.024945 | ALICE FISCHER | ADDRESS REDACTED | | | BTC 0.014373497444214 9 | | | |
| 3.1.024946 | ALICE FLORIS | ADDRESS REDACTED | | | AVAX 1.3634027662761<br>BTC 0.00462353569714282<br>CEL 0.68053306271481<br>MATIC 34.4016192978802<br>SOL 0.159257055864811 | | | |
| 3.1.024947 | ALICE FROST | ADDRESS REDACTED | | | SGB 151.110578544502<br>XRP 0.391430535066992 | | | |
| 3.1.024948 | ALICE GABRIEL | ADDRESS REDACTED | | | EOS 80.314268156193 3<br>ETH 0.00178787083582795 | | | |
| 3.1.024949 | ALICE GEDLEK | ADDRESS REDACTED | | | BTC 0.000549205632122157<br>ETH 0.00608060433081983 | | | |
| 3.1.024950 | ALICE GEE | ADDRESS REDACTED | | | BTC 0.046250446232980 2<br>CEL 0.00602808820790368<br>USDC 704.985372237BB | | | |
| 3.1.024951 | ALICE GHETTI | ADDRESS REDACTED | | | BTC 0.000065639196015061 | | | |
| 3.1.024952 | ALICE GREEN | ADDRESS REDACTED | | | ETH 0.00019191373466908 | | | |
| 3.1.024953 | ALICE HOLMES | ADDRESS REDACTED | | | ADA 259.991228700712<br>BTC 0.0110968053075<br>DOT 0.0177386177599666<br>ETH 6.24923377295635<br>LUNC 13.3971601607678<br>MATIC 220.327022288058<br>XLM 427.811448274428<br>XRP 45.108933455573 | | | |
| 3.1.024954 | ALICE HOOLEY | ADDRESS REDACTED | | | AAVE 0.00108359681892185<br>BTC 0.00000036185477503 5<br>CEL 1.1626448296963 7<br>COMP 0.00057364109921339<br>DOT 0.0615831483864685<br>LINK 0.00560832320427534<br>MATIC 0.314507068450677<br>SNX 0.0376055151285345<br>UNI 0.0296461215978 52<br>XRP 0.238623356620102 | | | |
| 3.1.024955 | ALICE HOOLEY | ADDRESS REDACTED | | | BTC 0.000982080090607983<br>CEL 4.220801411823<br>ETH 0.00099080897811016 2 | | | |
| 3.1.024956 | ALICE HU | ADDRESS REDACTED | | | ETH 0.0781541661406 | | | |
| 3.1.024957 | ALICE HUGHES | ADDRESS REDACTED | | | BTC 0.000000936863490086<br>CEL 535.691130169207<br>DOT 0.1746<br>ETH 0.00000189680 7<br>MATIC 1002 | | | |
| 3.1.024958 | ALICE HUSSMAN | ADDRESS REDACTED | | | BTC 0.00191931<br>CEL 1.44131581140 63<br>ETH 0.0115037376448582 | | | |
| 3.1.024959 | ALICE ISABEL BOZZI | ADDRESS REDACTED | | | BTC 0.000003165883984901<br>CEL 1.98772427709 29 | | | |
| 3.1.024960 | ALICE JO BENNETT | ADDRESS REDACTED | | | ETH 0.019400253295458 | | | |
| 3.1.024961 | ALICE JOSEPHSON | ADDRESS REDACTED | | | ADA 1194.64053301801<br>BTC 0.111706023836983<br>CEL 438.387918369261<br>TAUD 5085.19391385631 | | | |
| 3.1.024962 | ALICE KIM | ADDRESS REDACTED | | | BTC 0.52450808401304B<br>ETH 0.340360708666062 | | | |
| 3.1.024963 | ALICE KNAG | ADDRESS REDACTED | | | BCH 0.0005266670009596 66<br>BTC 0.000007130679240791<br>ETH 0.000265315818167355<br>SNX 0.08856830343605 77<br>USDC 0.387330689522592 | | | |
| 3.1.024964 | ALICE KUNG | ADDRESS REDACTED | | | BTC 0.00167968394029577<br>ETH 0.514021314699247<br>SOL 5.08309367847635 | | | |
| 3.1.024965 | ALICE LAM | ADDRESS REDACTED | | | BTC 0.000000854231293517<br>ETH 0.000144686723026644<br>USDC 0.058644503571694 | | | |
| 3.1.024966 | ALICE LEETHAM | ADDRESS REDACTED | | | BTC 0.000000560308532139<br>CEL 0.101038514762 95<br>COMP 0.000291319712540291<br>EOS 0.00870151067585958<br>XLM 0.0526500911 7171 | | | |
| 3.1.024967 | ALICE LEUNG | ADDRESS REDACTED | | | BTC 0.003031510891891 35<br>COMP 0.0000631277466094 B<br>ETH 8.66512187991617<br>MATIC 221755.384466524<br>USDC 10905.0415309793<br>XLM 10312.294639691 2 | ETH 2.84383191380347 | | |
| 3.1.024968 | ALICE LIGHT | ADDRESS REDACTED | | | BTC 0.0394760401520384<br>CEL 0.0257264422277241<br>DOT 20.6792125108 11<br>ETH 0.464651860909133 | | | |
| 3.1.024969 | ALICE LING | ADDRESS REDACTED | | | ADA 476.478839946122<br>BTC 0.01017292606432 01<br>CEL 3.62844029418096<br>ETH 0.116030412207257 | | | |
| 3.1.024970 | ALICE LONGONI | ADDRESS REDACTED | | | BTC 0.0114442684980085<br>CEL 6.11170555254548 | | | |
| 3.1.024971 | ALICE LU | ADDRESS REDACTED | | | BCH 0.0320148306092767<br>BTC 0.36703911494560B<br>ETH 0.024160481905146 6<br>GUSD 1908.03675906 65<br>LINK 0.23939646222638 2<br>LUNC 204.362533160147<br>MATIC 17.592181758467 1<br>USDC 61.0299224102397<br>UST 75.7731005992893 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.024972 | ALICE LUBIS | ADDRESS REDACTED | | | ADA 7145.7971744S018 | | | |
| | | | | | BTC 0.49822973077638 | | | |
| | | | | | CEL 1206826193327116 | | | |
| | | | | | DOT 0.00002154 | | | |
| | | | | | ETH 0.00000066 | | | |
| | | | | | LTC 0.01502593 | | | |
| | | | | | MATIC 10456.5485011452 | | | |
| | | | | | MCDAI 30 | | | |
| | | | | | PAXG 0.0000000000000001 | | | |
| | | | | | SOL 0.00000978 | | | |
| | | | | | USDC 0.12921799707124 | | | |
| 3.1.024973 | ALICE LUK | ADDRESS REDACTED | | | ETH 3.11264234820877 | | | |
| 3.1.024974 | ALICE LY | ADDRESS REDACTED | | | ADA 366.286327614336 | | | |
| | | | | | BTC 0.442140305671638 | | | |
| | | | | | DOT 0.057338085163681 | | | |
| | | | | | ETH 2.71783227910104 | | | |
| | | | | | MATIC 57.89361517244J8 | | | |
| 3.1.024975 | ALICE MARANO | ADDRESS REDACTED | | | CEL 0.350840074652306 | | | |
| | | | | | MCDAI 0.143872465684682 | | | |
| 3.1.024976 | ALICE MARIANE VIDAL | ADDRESS REDACTED | | | BTC 0.039068977I686631 | | | |
| 3.1.024977 | ALICE MARZIN | ADDRESS REDACTED | | | BTC 0.0010256932758S001 | | | |
| | | | | | CEL 112.126889609654 | | | |
| | | | | | ETH 1.03J14796 | | | |
| | | | | | USDT ERC20 1260.650749 | | | |
| 3.1.024978 | ALICE MCGOOHAN | ADDRESS REDACTED | | | CEL 124.820172096259 | | | |
| 3.1.024979 | ALICE MENNESSON-LANDEMARE | ADDRESS REDACTED | | | BTC 0.000052175492729721 | | | |
| | | | | | ETH 0.000468237999429238 | | | |
| | | | | | XRP 34.5912842243669 | | | |
| 3.1.024980 | ALICE MEUNIER | ADDRESS REDACTED | | | BTC 0.009215230051626S8 | | | |
| | | | | | CEL 10.325387176712J9 | | | |
| | | | | | ETH 0.623522781SS826 | | | |
| | | | | | USDT ERC20 1215.7131630561 | | | |
| 3.1.024981 | ALICE MITCHELL | ADDRESS REDACTED | | | CEL 1.091831835429J08 | | | |
| 3.1.024982 | ALICE MOORE | ADDRESS REDACTED | | | USDT ERC20 0.58445944105268J | | | |
| 3.1.024983 | ALICE MORIN | ADDRESS REDACTED | | | BTC 0.005595565015J099 | | | |
| | | | | | ETH 0.0610792680685436 | | | |
| 3.1.024984 | ALICE MURDOLO | ADDRESS REDACTED | | | BTC 0.0075507168512J47 | | | |
| 3.1.024985 | ALICE NAMM | ADDRESS REDACTED | | | BTC 0.00107118861253724 | | | |
| | | | | | ETH 0.12579301330321 | | | |
| 3.1.024986 | ALICE NGUYEN | ADDRESS REDACTED | | | CEL 21.675988388982 | | | |
| 3.1.024987 | ALICE NICKALLS | ADDRESS REDACTED | | | BTC 0.00172548663986705 | | | |
| | | | | | ETH 0.192774742J0408 | | | |
| 3.1.024988 | ALICE NTCHOUANE | ADDRESS REDACTED | | | BTC 0.00158433912845272 | | | |
| | | | | | USDT ERC20 206.632498113149 | | | |
| 3.1.024989 | ALICE OGUOR | ADDRESS REDACTED | | | BTC 0.01081845443259J96 | | | |
| 3.1.024990 | ALICE OH | ADDRESS REDACTED | | | BTC 0.01449810756B5489 | | | |
| 3.1.024991 | ALICE ONNIS | ADDRESS REDACTED | | | BTC 0.000000733150527884 | | | |
| | | | | | CEL 0.267669916591966 | | | |
| | | | | | SNX 0.0579970634680752 | | | |
| 3.1.024992 | ALICE OUBAHIM | ADDRESS REDACTED | | | BTC 0.02209844624900J06 | | | |
| | | | | | USDT ERC20 1204.987547294J4 | | | |
| 3.1.024993 | ALICE PAK | ADDRESS REDACTED | | | BTC 0.00488393501400I59 | | | |
| | | | | | USDC 10776.6291211716 | | | |
| 3.1.024994 | ALICE PALEARI | ADDRESS REDACTED | | | BTC 0.0010663756522I101 | | | |
| | | | | | CEL 53.69866220555763 | | | |
| | | | | | USDC 1664.594017 | | | |
| 3.1.024995 | ALICE PARKER | ADDRESS REDACTED | | | 1INCH 544.443091969702 | | | |
| | | | | | AAVE 0.987803804433265 | | | |
| | | | | | ADA 5.25322370936781 | | | |
| | | | | | CEL 4162.41528200795 | | | |
| | | | | | DOT 199.89952616 | | | |
| | | | | | MATIC 0.67387379 | | | |
| 3.1.024996 | ALICE PECCHIARI | ADDRESS REDACTED | | | BTC 0.000011545891226782 | | | |
| | | | | | CEL 0.0979692592918511 | | | |
| 3.1.024997 | ALICE PEDERSEN | ADDRESS REDACTED | | | BTC 0.00079768815118008178 | | | |
| | | | | | USDC 431.85909238679 | | | |
| 3.1.024998 | ALICE PERROTT | ADDRESS REDACTED | | | BTC 2.83833767140389 | | | |
| | | | | | CEL 15.275853863732J4 | | | |
| | | | | | DOT 114.901770891049 | | | |
| | | | | | ETH 7.603167028283J4 | | | |
| | | | | | LINK 151.678089175882 | | | |
| | | | | | MATIC 3645.0562449B002 | | | |
| | | | | | XLM 1.2161810232J101 | | | |
| | | | | | XRP 1022.367857184J1 | | | |
| 3.1.024999 | ALICE PIRAS | ADDRESS REDACTED | | | BTC 0.013178349650132J | | | |
| 3.1.025000 | ALICE REYES | ADDRESS REDACTED | | | BTC 0.000000004827759713 | | | |
| | | | | | CEL 0.00087134484015520J | | | |
| 3.1.025001 | ALICE RIBEIRO | ADDRESS REDACTED | | | BTC 0.00000231544868822 | | | |
| | | | | | USDC 0.00299132728964J3 | | | |
| 3.1.025002 | ALICE RICHARDSON | ADDRESS REDACTED | | | BTC 0.0125186133876075 | | | |
| | | | | | CEL 14.15467658J5059 | | | |
| 3.1.025003 | ALICE RICHARDSON | ADDRESS REDACTED | | | CEL 13.37971610133J48 | | | |
| | | | | | ETH 0.15284129429400J6 | | | |
| 3.1.025004 | ALICE ROBERTS | ADDRESS REDACTED | | | BTC 0.166812213792912 | | | |
| | | | | | MATIC 364.320218847849 | | | |
| 3.1.025005 | ALICE ROSATI | ADDRESS REDACTED | | | BTC 0.0120868075853J7 | | | |
| | | | | | CEL 6.30695160889461 | | | |
| 3.1.025006 | ALICE ROSSELLA AGONI | ADDRESS REDACTED | | | BTC 0.000000758182672519 | | | |
| | | | | | MCDAI 0.328735080602966 | | | |
| 3.1.025007 | ALICE SANTOS | ADDRESS REDACTED | | | CEL 3.58695714672565 | | | |
| | | | | | SNX 5.8 | | | |
| 3.1.025008 | ALICE SARRAZIN | ADDRESS REDACTED | | | ADA 595.702825516262 | | | |
| | | | | | BTC 0.00130021137232929 | | | |
| | | | | | CEL 6.339981124775 | | | |
| | | | | | ETH 0.02805747449J7 | | | |
| | | | | | LINK 0.009573661138102B | | | |
| | | | | | MANA 0.00889586071292957J2 | | | |
| | | | | | MATIC 2.28543585432221 | | | |
| | | | | | XRP 529.0406600978438 | | | |
| 3.1.025009 | ALICE SCOGNAMILLO | ADDRESS REDACTED | | | BTC 0.000146210125158244 | | | |
| 3.1.025010 | ALICE SHEN | ADDRESS REDACTED | | | BTC 0.00726336924244124 | | | |
| | | | | | CEL 1.11371588683854 | | | |
| | | | | | LTC 0.000043411493521271 | | | |
| | | | | | USDC 5.42396642293379 | | | |
| 3.1.025011 | ALICE SHRESTHA | ADDRESS REDACTED | | | ADA 246.963833546629 | | | |
| | | | | | BNB 0.000054259239471461 | | | |
| | | | | | EOS 42.19703735D8758 | | | |
| | | | | | LTC 0.000912873171023145 | | | |
| | | | | | XRP 0.0854734467599876 | | | |
| 3.1.025012 | ALICE SMITH | ADDRESS REDACTED | | | AAVE 1.53467493B3544 | | | |
| | | | | | ADA 176.436500714112 | | | |
| | | | | | AVAX 4.73855202524343 | | | |
| | | | | | BTC 0.227894638844634 | | | |
| | | | | | COMP 0.526264432577797 | | | |
| | | | | | DASH 0.46924914125741 | | | |
| | | | | | DOT 57.791938463121 | | | |
| | | | | | ETH 1.72057736586627 | | | |
| | | | | | LINK 37.72002914S6189 | | | |
| | | | | | MANA 70.60844562r15204 | | | |
| | | | | | MATIC 1540.8696867405J4 | | | |
| | | | | | SNX 15.9824487239751 | | | |
| | | | | | UNI 13.6518704712884 | | | |
| | | | | | USDC 497.686790841197 | | | |
| | | | | | ZRX 264.3814053523S5 | | | |
| 3.1.025013 | ALICE SMITH | ADDRESS REDACTED | | | BTC 0.013873197507I064 | | | |
| | | | | | ETH 0.200973648168739 | | | |
| | | | | | MCDAI 0.0553088921003D7 | | | |
| | | | | | XLM 26.0267685487641 | | | |
| 3.1.025014 | ALICE SODEYFI | ADDRESS REDACTED | | | BTC 0.001486292529B115 | | | |
| 3.1.025015 | ALICE SPADACINI | ADDRESS REDACTED | | | USDT ERC20 403.024844766638 | | | |
| 3.1.025016 | ALICE SUN | ADDRESS REDACTED | | | BTC 0.2780317705B078 | BTC 0.0073905856756318B | | |
| | | | | | ETH 2.30250741728573 | | | |
| | | | | | USDC 1.587301337B0043 | | | |
| 3.1.025017 | ALICE SUN CHEN | ADDRESS REDACTED | | | BTC 0.000333907875539878 | BTC 0.0000006314636887399 | | |
| | | | | | ETH 0.033371218135D102 | CEL 45.085013985489J | | |
| | | | | | USDC 165.809585980086 | ETH 0.0000003014815901S | | |
| | | | | | | USDC 0.0000007140430356I4 | | |
| 3.1.025018 | ALICE TESO | ADDRESS REDACTED | | | USDT ERC20 1352.14746495282 | | | |
| 3.1.025019 | ALICE TONELLI | ADDRESS REDACTED | | | BTC 0.000001375444078B719 | | | |
| 3.1.025020 | ALICE TROIANO | ADDRESS REDACTED | | | CEL 1.09381172265597 | | | |
| 3.1.025021 | ALICE TSO | ADDRESS REDACTED | | | BTC 0.071558325900077B | | | |
| | | | | | ETH 0.3708145305D0612 | | | |
| 3.1.025022 | ALICE VAN DEN HEEVER | ADDRESS REDACTED | | | BTC 0.0169670038995429 | | | |
| 3.1.025023 | ALICE VAN DO | ADDRESS REDACTED | | | BTC 0.00223952849328575 | BTC 0.00032083 | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.025024 | ALICE WENDT | ADDRESS REDACTED | | | BTC 0.0010529231005960559 | | | |
| | | | | | MATIC 1998.830262529 61 | | | |
| 3.1.025025 | ALICE WILSON | ADDRESS REDACTED | | | CEL 0.0315309088854821 | | | |
| | | | | | USDC 167.3242296922 24 | | | |
| 3.1.025026 | ALICE WINOGRAD | ADDRESS REDACTED | | | CEL 1.095655009998105 | | | |
| 3.1.025027 | ALICE WONG | ADDRESS REDACTED | | | BTC 0.001804072260150 12 | | | |
| | | | | | CEL 58.817495962 2043 | | | |
| | | | | | USDT ERC20 1786.1407 | | | |
| 3.1.025028 | ALICE WOOLFORD | ADDRESS REDACTED | | | | XRP 106.452884801761 | | |
| 3.1.025029 | ALICE WU | ADDRESS REDACTED | | | ADA 565.753119424987 | BTC 0.0016342605950365 5 | | |
| | | | | | BTC 0.0178000330722938 | | | |
| | | | | | USDC 10183.972105 6202 | | | |
| | | | | | XLM 1453.859492 2451 | | | |
| 3.1.025030 | ALICE YEUNG | ADDRESS REDACTED | | | BTC 0.000105391283898255 | | | |
| | | | | | CEL 0.318239855893 98 | | | |
| 3.1.025031 | ALICEN LUM | ADDRESS REDACTED | | | BTC 0.000101112110086748 | | | |
| | | | | | ETH 0.001146228768398 24 | | | |
| 3.1.025032 | ALICIA CHUMINTRACHARK | ADDRESS REDACTED | | | BTC 0.00775762913644827 | | | |
| | | | | | ETH 0.050791901514037 7 | | | |
| 3.1.025033 | ALICIA ALLENSWORTH | ADDRESS REDACTED | | | BTC 5.938115966199990 07 | | | |
| | | | | | ETH 0.000557995140 1794 | | | |
| 3.1.025034 | ALICIA ALMERCO | ADDRESS REDACTED | | | BTC 0.00000086419485911 1 | | | |
| | | | | | ETH 0.000124497088 74865 | | | |
| 3.1.025035 | ALICIA ALTEMOSE | ADDRESS REDACTED | | | ADA 421.270626419717 | | | |
| | | | | | BTC 0.001658706222 76903 | | | |
| 3.1.025036 | ALICIA ANATOLIO MELO | ADDRESS REDACTED | | | BTC 0.000589963871331792 | | | |
| | | | | | CEL 1.061222222267987 | | | |
| | | | | | USDC 0.2972408958355 75 | | | |
| | | | | | USDT ERC20 0.4080694298572 19 | | | |
| 3.1.025037 | ALICIA ARESU | ADDRESS REDACTED | | | ADA 6.006789504389990 07 | | | |
| | | | | | BNB 0.000608122655739659 | | | |
| | | | | | BTC 0.004332130979728 13 | | | |
| | | | | | CEL 2.8840527891 2368 | | | |
| 3.1.025038 | ALICIA ATKINSTALL | ADDRESS REDACTED | | | BTC 0.000234930516624 62 | | | |
| 3.1.025039 | ALICIA AZZI | ADDRESS REDACTED | | | BTC 0.375233119105999 | | | |
| | | | | | ETH 3.151659179253 88 | | | |
| | | | | | USDC 2.3649818705804 1 | | | |
| 3.1.025040 | ALICIA BARR | ADDRESS REDACTED | | | BTC 0.0118937169754 | | | |
| | | | | | LINK 10.23232119687 84 | | | |
| | | | | | MATIC 265.1971930368 23 | | | |
| 3.1.025041 | ALICIA BEEKMAN | ADDRESS REDACTED | | | BTC 0.084495750296027 | | | |
| | | | | | CEL 171.992369178232 | | | |
| | | | | | ETH 1 | | | |
| 3.1.025042 | ALICIA BRASSER | ADDRESS REDACTED | | | BTC 0.001152651495622 06 | | | |
| | | | | | ETH 0.2163172 39240 74 | | | |
| 3.1.025043 | ALICIA BROWN | ADDRESS REDACTED | | | SNX 0.281854363550492 | | | |
| | | | | | XRP 0.581341503008868 | | | |
| 3.1.025044 | ALICIA CALDERÓN | ADDRESS REDACTED | | | ADA 0.182144283060538 | | | |
| | | | | | BNB 0.0020769446480 3929 | | | |
| | | | | | BTC 0.000000866306084454 | | | |
| | | | | | ETH 0.000000390689155 288 | | | |
| | | | | | USDT ERC20 0.3172867104 4968 | | | |
| 3.1.025045 | ALICIA CARRASCO | ADDRESS REDACTED | | | BTC 0.0000004769072269543 | | | |
| | | | | | USDC 0.4811611326 48122 | | | |
| 3.1.025046 | ALICIA CARUTHERS | ADDRESS REDACTED | | | LTC 0.352042389608127 | | | |
| | | | | | MANA 42.7477107116 1836 | | | |
| | | | | | XLM 65.8641193539 471 | | | |
| 3.1.025047 | ALICIA CHAN | ADDRESS REDACTED | | | AVAX 14.6623314015396 | | | |
| | | | | | ETH 0.568458099790596 | | | |
| | | | | | LUNC 12.1166478171 11 | | | |
| | | | | | MATIC 1914.9299683 5761 | | | |
| 3.1.025048 | ALICIA CHU | ADDRESS REDACTED | | | BTC 1.76147671419113 | | | |
| 3.1.025049 | ALICIA COLLINS | ADDRESS REDACTED | | | BTC 0.0000901231034613795 | | | |
| | | | | | ETH 0.000567218676265 | | | |
| | | | | | MATIC 9974.317149660 19 | | | |
| 3.1.025050 | ALICIA COMPTON | ADDRESS REDACTED | | | BTC 0.0005491695848204 29 | | | |
| | | | | | CEL 49.4745091481216 | | | |
| 3.1.025051 | ALICIA COURTNEY PAESANI | ADDRESS REDACTED | | | BTC 0.000721620470465702 | BTC 0.0016818028927000 97 | | |
| | | | | | EOS 39.9484030919242 | ETH 0.18250894 | | |
| | | | | | ETH 0.044583723982944 5 | | | |
| | | | | | LTC 2.5532244580 7213 | | | |
| 3.1.025052 | ALICIA CROUCH | ADDRESS REDACTED | | | LINK 113.708185489121 | | | |
| | | | | | MATIC 2984.90497053959 | | | |
| | | | | | MKDAI 31.81990036890674 | | | |
| | | | | | UMA 25.374645015979 | | | |
| | | | | | XLM 0.5004336104000005 | | | |
| 3.1.025053 | ALICIA CRUM | ADDRESS REDACTED | | | BTC 0.0000007017851986 11 | | | |
| | | | | | GUSD 19.415540518818 3 | | | |
| 3.1.025054 | ALICIA DADIER | ADDRESS REDACTED | | | CEL 1.07555428550089 | | | |
| 3.1.025055 | ALICIA DANIEL | ADDRESS REDACTED | | | BTC 0.00019763767371977 | | | |
| | | | | | ETH 0.005783892064424 96 | | | |
| 3.1.025056 | ALICIA DATTNER | ADDRESS REDACTED | | | BAT 937.091431973187 | | | |
| | | | | | BTC 0.710507185907185 | | | |
| | | | | | CEL 143.396832349021 | | | |
| | | | | | DOT 44.267883615012 5 | | | |
| | | | | | ETH 0.039912851713 43 | | | |
| | | | | | LINK 2.89941106380754 | | | |
| | | | | | LTC 0.02846159315810 83 | | | |
| | | | | | SNX 6.311812311043 68 | | | |
| | | | | | UNI 4.88939915984 9324 | | | |
| | | | | | XLM 1997.27988236 282 | | | |
| | | | | | XRP 1799.917167468 85 | | | |
| | | | | | ZRX 490.916452108886 | | | |
| 3.1.025057 | ALICIA DEL CARMEN MERCADO | ADDRESS REDACTED | | | BTC 0.012146220663 9452 | | | |
| 3.1.025058 | ALICIA DELGADO | ADDRESS REDACTED | | | BTC 0.0011624193824 484 | | | |
| | | | | | CEL 0.329027185397836 | | | |
| | | | | | ETH 0.250321647 31039 | | | |
| 3.1.025059 | ALICIA DELIA MANGIANO | ADDRESS REDACTED | | | BTC 0.00242870962176 34 | | | |
| | | | | | ETH 0.001633022310280 72 | | | |
| | | | | | LTC 0.0244659141370 18 | | | |
| | | | | | USDC 405.13510949 6196 | | | |
| 3.1.025060 | ALICIA DELOACH | ADDRESS REDACTED | | | BTC 0.0000019089637906 79 | | | |
| | | | | | ETH 0.000004716832965 773 | | | |
| | | | | | SNX 0.01390197208 35856 | | | |
| 3.1.025061 | ALICIA DION | ADDRESS REDACTED | | | ADA 594.700344650752 | | | |
| | | | | | BTC 0.431879964 93156 | | | |
| 3.1.025062 | ALICIA DOBLER | ADDRESS REDACTED | | | BTC 0.000001116810631326 | | | |
| | | | | | CEL 0.00314716596575035 | | | |
| | | | | | USDC 50.5362890153322 | | | |
| | | | | | USDT ERC20 0.00218778142040118 | | | |
| 3.1.025063 | ALICIA DOING | ADDRESS REDACTED | | | CEL 1.09462615781392 | | | |
| 3.1.025064 | ALICIA DOSS | ADDRESS REDACTED | | | CEL 1.07565360930255 | | | |
| 3.1.025065 | ALICIA DUNAMS | ADDRESS REDACTED | | | BTC 0.125296949470 48 | | | |
| | | | | | ETH 2.14345157907093 | | | |
| 3.1.025066 | ALICIA DURANTEAU | ADDRESS REDACTED | | | CEL 0.12182061626089 | | | |
| 3.1.025067 | ALICIA EMILI | ADDRESS REDACTED | | | BTC 0.201166160953792 | | | |
| | | | | | MATIC 903.090515940857 | | | |
| 3.1.025068 | ALICIA FOO | ADDRESS REDACTED | | | BTC 0.00881155830575238 | | | |
| | | | | | GUSD 0.00606721805388 85 | | | |
| | | | | | USDC 9.03663497833 752 | | | |
| 3.1.025069 | ALICIA FREEMAN | ADDRESS REDACTED | | Yes | BTC 0.18559577254063 5 | | | BTC 1.12542502753699 |
| | | | | | ETH 1.028560388815311 | | | |
| | | | | | USDC 1148.66509435878 | | | |
| 3.1.025070 | ALICIA FRIGIERI | ADDRESS REDACTED | | | BNB 0.00192223196604269 | | | |
| | | | | | BTC 2.137426342293990 06 | | | |
| | | | | | USDC 0.7572370011000514 | | | |
| | | | | | USDT ERC20 0.47280639984391 | | | |
| 3.1.025071 | ALICIA FROMMEYER | ADDRESS REDACTED | | | BTC 0.145981017000014 | | | |
| | | | | | CEL 573.240959210586 | | | |
| | | | | | ETH 2.34600589589584 | | | |
| 3.1.025072 | ALICIA GALEANO | ADDRESS REDACTED | | | BTC 0.00111375914241 2991 | | | |
| 3.1.025073 | ALICIA GAN | ADDRESS REDACTED | | | ADA 4390.91095695233 | | | |
| | | | | | BCH 0.00239615122683283 | | | |
| | | | | | BNB 5.81882538055804 | | | |
| | | | | | BTC 0.690535178518573 7 | | | |
| | | | | | CEL 2946.99422886062 | | | |
| | | | | | DOT 90.97052975269 27 | | | |
| | | | | | ETH 6.40197292286401 | | | |
| | | | | | LINK 96.560777383582 | | | |
| | | | | | UNI 204.183704887618 | | | |
| | | | | | USDT ERC20 1.5088023742499 | | | |
| 3.1.025074 | ALICIA GARZA CEBALLOS | ADDRESS REDACTED | | | CEL 0.0915637877254871 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.025075 | ALICIA GATTUSO | ADDRESS REDACTED | | | DMG 10.056679027222 SNX 11.2367498349629 | | | |
| 3.1.025076 | ALICIA GILBERT | ADDRESS REDACTED | | | SNX 12.91549620115993 | | | |
| 3.1.025077 | ALICIA GIORDANO | ADDRESS REDACTED | | | BTC 0.000000000893737997 CEL 0.120819851108643 MCDAI 0.443126399765478 | | | |
| 3.1.025078 | ALICIA GLANTZ | ADDRESS REDACTED | | | USDC 0.000000681688388534 CEL 1.099455009998105 | | | |
| 3.1.025079 | ALICIA GODDARD | ADDRESS REDACTED | | | BTC 0.000000376975841501 COMP 0.000001186061417252 | | | |
| 3.1.025080 | ALICIA GOEPEL | ADDRESS REDACTED | | | USDT ERC20 0.004376242767030 BTC 0.001214510385503364 | | | |
| 3.1.025081 | ALICIA GOMEZ | ADDRESS REDACTED | | | LUNC 0.004123882623936364 BTC 0.001846152949488511 | | | |
| 3.1.025082 | ALICIA GOMEZ CHIQUERO | ADDRESS REDACTED | | | ETH 0.000093967723351275 USDC 263.0443882640951 | | | |
| 3.1.025083 | ALICIA GONZALEZ | ADDRESS REDACTED | | | BTC 0.000000286420712159 USDC 0.834135242236128 | | | |
| 3.1.025084 | ALICIA GRABOWSKI | ADDRESS REDACTED | | | MCDAI 0.270208276353807 BTC 0.022303828641621 | | | |
| 3.1.025085 | ALICIA GUERREÑO | ADDRESS REDACTED | | | MATIC 329.0595236572219 ETC 0.000649908383687771 | | | |
| 3.1.025086 | ALICIA HABES | ADDRESS REDACTED | | | USDT ERC20 4.201996674841441 AAVE 1.259633706939943 BAT 976.5431702954455 BTC 0.130954909229207 CEL 747.551980147115 COMP 1.039347996447779 DOT 0.070974161246855 ETH 3.288553413255539 KNC 128.266396973659 LINK 0.013347168420246 LUNC 64.169953616531311 MATIC 3.862830293960963 SGB 30.836850472040304 SNX 22.203111554833939 UNI 52.90423826024551 XRP 0.051157541858371 | | | |
| 3.1.025087 | ALICIA HAN | ADDRESS REDACTED | | | BNB 0.000095475867988308 BTC 0.000003692732876439 CEL 0.140751107920015 USDC 0.346481157798618 | | | |
| 3.1.025088 | ALICIA HANSEN | ADDRESS REDACTED | | | BTC 0.013272575671673 ETH 0.029096563100719 | BTC 0.00200783 | | |
| 3.1.025089 | ALICIA HARRINGTON | ADDRESS REDACTED | | | BTC 0.009115787191566 USDC 278.549422390835 | USDC 25 | | |
| 3.1.025090 | ALICIA HOLNESS | ADDRESS REDACTED | | | CEL 1.066756625552821 | | | |
| 3.1.025091 | ALICIA IRVING | ADDRESS REDACTED | | | BTC 0.003176346050091119 CEL 61.9719851210317 ETH 0.000000823316034972 | | | |
| 3.1.025092 | ALICIA ISEN | ADDRESS REDACTED | | | BTC 0.556302025566531 ETH 9.626106564586029 | BTC 1.535532485554938 USDC 1.63 | | |
| 3.1.025093 | ALICIA JABBAR | ADDRESS REDACTED | | | USDC 1669.451330056972 MATIC 105.677579306066 | | | |
| 3.1.025094 | ALICIA JONES | ADDRESS REDACTED | | | BAT 16.13373325348558 BTC 0.000127097847228869 SNX 13.97054680051 | | | |
| 3.1.025095 | ALICIA JONES | ADDRESS REDACTED | | | XLM 30.47545442452B BTC 0.133953073533572 | | | |
| 3.1.025096 | ALICIA JORDAN | ADDRESS REDACTED | | | USDC 1.404557671148D5 BTC 0.000495913078056 | | | |
| 3.1.025097 | ALICIA KARPELES | ADDRESS REDACTED | | | BTC 0.000857184402300927 ETH 5.538595800167S6 | | | |
| 3.1.025098 | ALICIA LASTRA | ADDRESS REDACTED | | | BTC 0.008449637809D273 XRP 570.566962651986 | | | |
| 3.1.025099 | ALICIA LAU | ADDRESS REDACTED | | | BTC 0.019710106201681 | | | |
| 3.1.025100 | ALICIA LEON | ADDRESS REDACTED | | | CEL 1374.121482798DB | | | |
| 3.1.025101 | ALICIA LIZARRAGA | ADDRESS REDACTED | | | USDC 0.291461 BTC 0.014979136B406 ETH 0.22737506784112B | | | |
| 3.1.025102 | ALICIA LOPEZ | ADDRESS REDACTED | | | USDC 11.351858D235032 AAVE 0.180839793683476 ADA 73.59501890198 AVAX 2.053810017185576 BTC 0.031081633739709I COMP 0.237714498022416 DOT 2.555561866028072 EOS 20.14593399944I5 LINK 2.55747167298279 LTC 8.513796632123719 LUNC 8.032140893295547 MANA 358.680454111862 MATIC 400.327467013124 SNX 25.647792731613G SOL 2.024016471086? UNI 4.617906011854I5 USDC 518.65051227794I4 XLM 147.99256434439V | | | |
| 3.1.025103 | ALICIA LOPEZ RUBIO | ADDRESS REDACTED | | | BNB 1.952513274583TI | | | |
| 3.1.025104 | ALICIA LORENA NUÑEZ | ADDRESS REDACTED | | | BTC 0.000000004489697802 | | | |
| 3.1.025105 | ALICIA LOW | ADDRESS REDACTED | | | CEL 0.025611909019827 ETH 0.000003591371560897 | | | |
| 3.1.025106 | ALICIA LU | ADDRESS REDACTED | | | CEL 89.0083804247412 ETH 1.338770672562DB | | | |
| 3.1.025107 | ALICIA LUPERCIO DE MARTIN | ADDRESS REDACTED | | | BTC 0.021356763403727 | | | |
| 3.1.025108 | ALM HOPKINS-TUCKER | ADDRESS REDACTED | | | USDC 0.060225779031603I4 | | | |
| 3.1.025109 | ALICIA MABEL CHAMBE | ADDRESS REDACTED | | | BTC 0.000000545089926II3 USDC 0.580400004461428 | | | |
| 3.1.025110 | ALICIA MAHON | ADDRESS REDACTED | | | BTC 0.001074994458495I66 CEL 63.9181339772D9 ETH 0.995968D53988027 | | | |
| 3.1.025111 | ALICIA MAIL | ADDRESS REDACTED | | | BTC 0.047701300603090B CEL 41.8050132635856 | | | |
| 3.1.025112 | ALICIA MARGO MORRISSEY | ADDRESS REDACTED | | | BTC 0.000118862270136578 ETH 0.001856901363066I37 | | | |
| 3.1.025113 | ALICIA MATHEWS | ADDRESS REDACTED | | | GUSD 0.274391744116I25 BTC 0.007250299451816I76 ETH 2.659072761253D7 MATIC 473.896672516751 USDC 217.010627258824 | | | |
| 3.1.025114 | ALICIA MCQUISTON | ADDRESS REDACTED | | | BTC 0.026158837913927G ETH 0.430042284177898 MATIC 945.378840965302 | | | |
| 3.1.025115 | ALICIA MEDINA GALVAN | ADDRESS REDACTED | | | BTC 0.006172424811124369 CEL 19.0842628024887 | | | |
| 3.1.025116 | ALICIA MELO | ADDRESS REDACTED | | | BTC 0.000000987373955635 CEL 1.063437871D1976 TUSD 0.090914460607527 USDT ERC20 0.184601323838037 | | | |
| 3.1.025117 | ALICIA MENDOZA | ADDRESS REDACTED | | | ADA 0.314986920721564 BTC 0.001183374095057S8 | | | |
| 3.1.025118 | ALICIA MENZIES | ADDRESS REDACTED | | | BTC 0.000000000900005359 CEL 0.000000061814372421 ETH 0.037467748789420I | | | |
| 3.1.025119 | ALICIA MESCHINI | ADDRESS REDACTED | | | BTC 0.000000788411171579 CEL 0.696762125304308 MCDAI 0.556237647323113 USDC 57.8257095145942 USDT ERC20 0.381404394789359 | | | |
| 3.1.025120 | ALICIA MIELNIK | ADDRESS REDACTED | | | ADA 0.000000336950865512 BNB 0.980333246128443 BTC 0.000000060494591723 CEL 3.301414067S485 MCDAI 0.395848427881798 USDT ERC20 215.247351616072 | | | |
| 3.1.025121 | ALICIA MILLER | ADDRESS REDACTED | | | LINCH 0.271460027419208 ADA 1.420116469360B6 BTC 0.000074883546916275 ETH 0.000136848842632231 MATIC 1.76280599212278 | ADA 1528.87204111007 BTC 0.00000009995227333 | | |
| 3.1.025122 | ALICIA MILLER | ADDRESS REDACTED | | | BTC 0.00217914386455481 | | | |
| 3.1.025123 | ALICIA MONTEMAGNO | ADDRESS REDACTED | | | BTC 0.000000241914665624 LUNC 0.002568475945481284 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.025124 | ALICIA MORRIS | ADDRESS REDACTED | | | BTC 0.10851112831185<br>COMP 0.10819426053136<br>ETH 2.20947272358453<br>MCDAI 32.04086421197494<br>USDC 9954.223623863939 | | | |
| 3.1.025125 | ALICIA NG | ADDRESS REDACTED | | | CEL 800.9023315598792<br>ETH 1.10461306<br>MCDAI 30 | | | |
| 3.1.025126 | ALICIA NICHOLLS | ADDRESS REDACTED | | | XRP 1008.6118723161 | | | |
| 3.1.025127 | ALICIA NOEMI FERNANDEZ | ADDRESS REDACTED | | | ADA 0.000000760493937402<br>BTC 0.00000305020728058<br>CEL 0.47464488790439 | | | |
| 3.1.025128 | ALICIA NORWOOD | ADDRESS REDACTED | | | BTC 0.01150902746565074<br>MATIC 256.18022161032 | | | |
| 3.1.025129 | ALICIA PARKER | ADDRESS REDACTED | | | BTC 0.00126396683351028<br>USDC 0.635061060234111 | | | |
| 3.1.025130 | ALICIA PARKER | ADDRESS REDACTED | | | BTC 0.01738605816135<br>USDC 19.11413777692282 | | | |
| 3.1.025131 | ALICIA PARSONS | ADDRESS REDACTED | | | BTC 0.00214057162434627<br>ETH 0.000106479514088248 | | | |
| 3.1.025132 | ALICIA PAZ | ADDRESS REDACTED | | | BTC 0.0000000368426027...<br>CEL 0.27737581427912? | | | |
| 3.1.025133 | ALICIA PEREZ | ADDRESS REDACTED | | | BTC 0.00000140044824939?<br>USDC 0.10913612570250R | | | |
| 3.1.025134 | ALICIA PORTER | ADDRESS REDACTED | | | BTC 0.00800392401222804<br>ETH 0.0213524927144295 | | | |
| 3.1.025135 | ALICIA POSADA | ADDRESS REDACTED | | | 1INCH 28.55127760061286<br>KNC 72.106143617354G<br>LINK 268.4131142477313<br>LTC 36.44615683448636<br>MATIC 313.75195372B732 | | | |
| 3.1.025136 | ALICIA PUAH | ADDRESS REDACTED | | | MCDAI 31.79553894490037<br>USDT ERC20 3335.072416445227 | | | |
| 3.1.025137 | ALICIA QUIROGA | ADDRESS REDACTED | | | ADA 0.0000004975845410b3<br>BNB 0.000000005020110526<br>BTC 0.00000000015396246S<br>CEL 0.00095156238556388<br>USDC 0.6818232101473774 | | | |
| 3.1.025138 | ALICIA RESS | ADDRESS REDACTED | | | ETH 3.53145203882032 | | | |
| 3.1.025139 | ALICIA REYES | ADDRESS REDACTED | | | BTC 0.07374259113024949<br>ETH 2.144550352846364<br>USDC 112.957449234518 | | | |
| 3.1.025140 | ALICIA RINDGE | ADDRESS REDACTED | | | ADA 0.75858506100701100<br>BTC 0.001083032517693867<br>USDC 0.0058981764875041S | ADA 0.00000001845744426617<br>USDC 4.57035074545706 | | |
| 3.1.025141 | ALICIA ROMERO | ADDRESS REDACTED | | | ADA 1.14.488066196189<br>BTC 0.00778843259953117<br>DOT 16.56821928133S<br>ETH 0.0140036707160<br>LINK 13.442803417789<br>MATIC 300.818839910644<br>XRP 867.98730640728 | | | |
| 3.1.025142 | ALICIA RUCABADO | ADDRESS REDACTED | | | BTC 0.0000088971089945416<br>CEL 0.112464438149896 | | | |
| 3.1.025143 | ALICIA RUELAS | ADDRESS REDACTED | | | ETH 0.040511340702360!9 | | | |
| 3.1.025144 | ALICIA RYMAN | ADDRESS REDACTED | | | BTC 0.000143208864609086<br>CEL 10.603466185733B | | | |
| 3.1.025145 | ALICIA SÁNCHEZ | ADDRESS REDACTED | | | BTC 0.000006887305241176 | | | |
| 3.1.025146 | ALICIA SANTOARIA | ADDRESS REDACTED | | | BTC 0.0000000611775405057<br>CEL 0.2095640155882S1 | | | |
| 3.1.025147 | ALICIA SANTOMA | ADDRESS REDACTED | | | DOT 0.0087672866809842 | | | |
| 3.1.025148 | ALICIA SCHILLER | ADDRESS REDACTED | | | BTC 0.00953050440265933<br>BTC 0.000957178641757366<br>ETH 0.4463891183836b7<br>MATIC 0.7135154287597S | | ETH 0.00000093445366738S | |
| 3.1.025149 | ALICIA SERRANO | ADDRESS REDACTED | | | BTC 0.01607626629324b9<br>ETH 0.01648070408049B | | | |
| 3.1.025150 | ALICIA SHARP | ADDRESS REDACTED | | | USDT ERC20 74.37217053B2361 | | | |
| 3.1.025151 | ALICIA SISTI | ADDRESS REDACTED | | | BTC 0.0530937828359389 | | | |
| 3.1.025152 | ALICIA SMILEY | ADDRESS REDACTED | | | AAVE 0.0080073795222S152<br>BTC 7.5163204214489E-06<br>DOT 0.0055055571004042<br>LINK 0.0014487337413378<br>MANA 0.0084559750592583<br>MATIC 0.08623681287731B4<br>SNX 0.01694392814083623<br>XLM 0.0387163786331605 | | | |
| 3.1.025153 | ALICIA SNEED | ADDRESS REDACTED | | | BTC 0.00572002191508831 | | | |
| 3.1.025154 | ALICIA SOLEDAD VAZQUEZ | ADDRESS REDACTED | | | BTC 0.000000153858016566<br>USDT ERC20 0.4212338570514441 | | | |
| 3.1.025155 | ALICIA STEGALL | ADDRESS REDACTED | | | BTC 0.00000108281690662 | BTC 0.000000007461799728 | | |
| 3.1.025156 | ALICIA TALARICO | ADDRESS REDACTED | | | ADA 349.46967513733<br>BTC 0.399497048038806<br>CEL 625.953246278391<br>COMP 0.00485877208171182<br>DOT 79.2148548817553<br>ETH 0.00037316389734881 3<br>LINK 36.914023562391<br>LTC 4.82486762629577<br>MANA 403.727820385102<br>MATIC 436.809103945447<br>SGB 61.749345783787<br>SNX 34.052129091271 7<br>UNI 0.04331612733301 3<br>USDC 0.000000525431916415<br>XLM 613.57784380457<br>ZRX 751.316460520 3 | | | |
| 3.1.025157 | ALICIA TAN | ADDRESS REDACTED | | | ADA 325.76137904331 7<br>BTC 0.001327805380373 99 | | | |
| 3.1.025158 | ALICIA TAY | ADDRESS REDACTED | | | ETH 0.00864687100170961 | | | |
| 3.1.025159 | ALICIA THOMAS | ADDRESS REDACTED | | | ETH 0.096467543425326<br>USDC 0.000413912777519442 | | | |
| 3.1.025160 | ALICIA VIVIANA TARDITI | ADDRESS REDACTED | | | BAT 89.495570805741<br>BTC 0.01019177023229 99<br>CEL 96.893316606807<br>ETH 3.172378754962b5 | | | |
| 3.1.025161 | ALICIA WADE | ADDRESS REDACTED | | | BTC 0.0000000020156049B<br>CEL 1.26386213414997<br>ADA 283.561672B39083<br>BSV 0.256189070158733<br>BTC 0.00372245855088987<br>DOT 4.615895647387B<br>ETH 0.0750611694908543<br>LTC 0.0010710962342 8214<br>MATIC 1050.465181 34424 | | | |
| 3.1.025162 | ALICIA WILLIAMS | ADDRESS REDACTED | | | BTC 0.0000010692791B5885 | | | |
| 3.1.025163 | ALICIA WILLS | ADDRESS REDACTED | | | BTC 0.00112810718974794<br>COMP 0.02418375818503B1<br>GUSD 0.01243350648552B8<br>USDT ERC20 0.6760756844986b4<br>XLM 8.25639052165734 | | | |
| 3.1.025164 | ALICIA WONG | ADDRESS REDACTED | | | BTC 0.00413016291562959<br>GUSD 874.611330008b5 | | | |
| 3.1.025165 | ALICIA WOOLEY | ADDRESS REDACTED | | | BTC 0.00110378136661854<br>USDC 531.95654078674S | | | |
| 3.1.025166 | ALICIA WRAY | ADDRESS REDACTED | | | CEL 0.566174368695841<br>LINK 2.040185869720S3<br>XRP 25.33911154827B5 | | | |
| 3.1.025167 | ALICIA YANG | ADDRESS REDACTED | | | AAVE 0.000215143553771266<br>ADA 1.032621358356B<br>AVAX 0.369336623665306<br>BCH 0.00018106934605340 9<br>BTC 0.00262564754591937 1<br>COMP 0.000161840116378322<br>ETH 0.00192744742279J3<br>LTC 0.000523599731365852<br>LUNC 1.0511639027789<br>MATIC 7.526670471069b3<br>UNI 0.000712674221267221<br>USDC 0.0002130519702766335<br>XLM 0.01752237891272977<br>XRP 0.000000904286360044<br>ZEC 0.084331523592b289 | BTC 0.000088 | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.025168 | ALICIA YONAMINE | ADDRESS REDACTED | | | BNB 0.000603065862984396<br>BTC 0.000021276216737776<br>USDC 0.523336759131995 | | | |
| 3.1.025169 | ALICIA ZUNXKIGA | ADDRESS REDACTED | | | ADA 1.0563617284248<br>BTC 0.0000008238381091679 | | | |
| 3.1.025170 | ALICIA BARTOSIK | ADDRESS REDACTED | | | BTC 0.0000761098673834<br>ETH 0.00141428812468505 | | | |
| 3.1.025171 | ALICJA BEIJER | ADDRESS REDACTED | | | BTC 0.00000248097889789 | | | |
| 3.1.025172 | ALICJA DEMBOWSKA | ADDRESS REDACTED | | | BTC 0.00000000818742874<br>CEL 0.10073795093061<br>XLM 0.10638063958417 | | | |
| 3.1.025173 | ALICJA KAMIŃSKA | ADDRESS REDACTED | | | BNB 1.46458022358397<br>BTC 0.0180378479724587<br>ETH 0.0108604495777529<br>USDC 0.606002019867002<br>USDT ERC20 0.000298560566954675 | | | |
| 3.1.025174 | ALICJA RĘDZERSKA | ADDRESS REDACTED | | | BCH 0.000003334053020<br>ETH 0.00000055593011813<br>USDC 0.008877114445824 | | | |
| 3.1.025175 | ALICJA KORZENIOWSKI | ADDRESS REDACTED | | | BTC 0.00000000419405331<br>GUSD 0.00434530933975988 | | | |
| 3.1.025176 | ALICJA KUGLIN | ADDRESS REDACTED | | | ETH 0.00062655471151497 | | | |
| 3.1.025177 | ALICJA NIENINGER-MICHALAK | ADDRESS REDACTED | | | BTC 0.00083618861481629 | | | |
| 3.1.025178 | ALICJA OSICKA | ADDRESS REDACTED | | | CEL 0.226643967703<br>BTC 0.000011066452781763<br>ETH 0.00010603150493475 | | | |
| 3.1.025179 | ALICJA PAWLIKOWSKA | ADDRESS REDACTED | | | BTC 0.000000004617360807<br>CEL 0.40945254299624<br>XLM 0.207968795007843 | | | |
| 3.1.025180 | ALICJA SHRIVASTAVA | ADDRESS REDACTED | | | BTC 0.0005251578719611583<br>MCDAI 42.3202039872959 | | | |
| 3.1.025181 | ALICJA SMUDZIŃSKA | ADDRESS REDACTED | | | BTC 0.001159272371727788<br>CEL 3.12204174381029<br>USDC 1002.95026630795<br>USDT ERC20 0.854541190563542 | | | |
| 3.1.025182 | ALICJA SPINEK | ADDRESS REDACTED | | | BTC 0.00168018948993642<br>CEL 0.792293960541615<br>LTC 5.468054556814 | | | |
| 3.1.025183 | ALICJA SZULCZEWSKA | ADDRESS REDACTED | | | BTC 4.1023389924948б<br>CEL 56.8283421091028<br>USDC 122.163079272889 | | | |
| 3.1.025184 | ALICJA WIELĘGOWSKA-NIEPOSTYN | ADDRESS REDACTED | | | BTC 0.000054381877871327<br>CEL 153.2193512998924<br>USDT ERC20 7.07696435227217 | | | |
| 3.1.025185 | ALICJA ZWOLAK | ADDRESS REDACTED | | | BTC 0.0010359026278571<br>CEL 137.737724742365<br>MATIC 2480 | | | |
| 3.1.025186 | ALICJA ZYMAN | ADDRESS REDACTED | | | BNB 0.00000706020611973<br>BTC 0.00030381100101503<br>CEL 491.733576813193<br>DOT 107.24211203987<br>EOS 0.0017<br>ETH 0.0000002931886545<br>LINK 71.1994536655629<br>MATIC 5805.97373340705<br>SNX 0.0008173944431666685<br>UNI 0.00017746039б4<br>XLM 2422.42318326138<br>XRP 5730.36452952725 | | | |
| 3.1.025187 | ALICK MITCHELL | ADDRESS REDACTED | | | CEL 139.705546567394 | | | |
| 3.1.025188 | ALICLA IRENE VIALARET | ADDRESS REDACTED | | | BTC 0.000000374602297667 | | | |
| 3.1.025189 | ALIDA CORTES | ADDRESS REDACTED | | | ETH 3.62642623206938<br>MATIC 4390.14164030767<br>USDC 302.233433416929 | | | |
| 3.1.025190 | ALIDA EAGAN | ADDRESS REDACTED | | | BTC 0.00833072282084322<br>XLM 14.2227752098397 | | | |
| 3.1.025191 | ALIDA SHERA | ADDRESS REDACTED | | | CEL 0.04503191244723521 | | | |
| 3.1.025192 | ALIDAS BRASAS | ADDRESS REDACTED | | | CEL 21.3887668833247<br>LTC 0.00000000472213141<br>USDC 8.778466091800608 | | | |
| 3.1.025193 | ALIDIFI DINAVENCE | ADDRESS REDACTED | | | BTC 0.00113195556644342<br>EOS 0.0006641813186119 | | | |
| 3.1.025194 | ALIDSUS WARMOLDUS BONDAM | ADDRESS REDACTED | | Yes | BTC 0.6585628878541<br>CEL 242.134583191802<br>ETH 2.15605977718023<br>SOL 98.76259599149148<br>USDT ERC20 48.4504557628708 | | | BTC 0.444320241130748 |
| 3.1.025195 | ALIE BOURGEOIS | ADDRESS REDACTED | | | BCH 0.173336237053887<br>CEL 0.609408989712204<br>ETH 0.00000764611971657<br>USDT ERC20 4.66477595484272 | | | |
| 3.1.025196 | ALIE U A CLEMENTS-KHAN | ADDRESS REDACTED | | | AVAX 0.006041578819976692<br>CEL 1.7640094245102<br>XRP 0.590335477781162 | | | |
| 3.1.025197 | ALIELDIN ALAA ALI ZEINELABEDIN SAYED RAMADAN | ADDRESS REDACTED | | | BTC 0.01889453498146<br>DOT 66.4340557843378<br>ETH 1.06113281214114 | | | |
| 3.1.025198 | ALIEN NGUYEN | ADDRESS REDACTED | | Yes | ADA 0.318317446846568<br>BTC 0.00743939575909594<br>ETH 0.000530864881489181<br>MATIC 2.06175154608617<br>USDC 4801.83817731169<br>XLM 0.12281098147118 | ADA 993.100000828143<br>BTC 0.0241264760576042<br>ETH 0.046747794823519<br>MATIC 0.000000786346765181<br>USDC 82.15<br>XLM 560.658106458114 | | BTC 3.29230579998235<br>ETH 19.313156342947B |
| 3.1.025199 | ALIEN VAARTIJES | ADDRESS REDACTED | | | ADA 32.0120149185999<br>BTC 0.35233595469055<br>CEL 3.72974720068613<br>ETH 3.65<br>LTC 7.54130668842518 | | | |
| 3.1.025200 | ALIENOR DE BELLOY | ADDRESS REDACTED | | | BTC 0.00000000062463616<br>CEL 14541.7954814476<br>DASH 0.00000000517695360<br>LTC 0.00010402768766878б7<br>SGB 0.8496498612070431<br>USDT ERC20 49996 | | | |
| 3.1.025201 | ALIENOR ROAN LEI | ADDRESS REDACTED | | | XRP 0.000000317598133421 | BTC 0.000000004081308802 | | |
| 3.1.025202 | ALIES JONES | ADDRESS REDACTED | | | ETH 0.00347108713486668<br>BCH 0.00012279076471252 | ETH 0.000000607113856421 | | |
| 3.1.025203 | ALIESHEA QUARSHIE | ADDRESS REDACTED | | | XLM 2171.2200464169<br>CEL 3.01361104062567<br>MATIC 53<br>XRP 58.583323 | | | |
| 3.1.025204 | ALIEU JAGNE | ADDRESS REDACTED | | | CEL 0.0122196304499918 | | | |
| 3.1.025205 | ALIEU JALLOW | ADDRESS REDACTED | | | BTC 0.00030478691658316<br>ETH 0.00554076454591099 | | | |
| 3.1.025206 | ALIEU SANKARIH | ADDRESS REDACTED | | | BTC 4.7851135668999E-07<br>CEL 0.09203002062941155<br>ETH 0.00001<br>LUNC 0.735223058238959<br>MATIC 0.000010217222173652<br>SNX 0.00104778740857 89<br>USDC 0.049<br>USDT ERC20 3.055 | | | |
| 3.1.025207 | ALIF ALAM | ADDRESS REDACTED | | | BCH 1.25001504103218<br>BTC 1.03823929061757<br>ETH 0.002957903407032<br>SGB 18245.5653277759<br>USDC 10.437855116681 | | | |
| 3.1.025208 | ALIF DANIAL AZNI | ADDRESS REDACTED | | | ADA 90.3714202033881 | | | |
| 3.1.025209 | ALIF FIANDRI | ADDRESS REDACTED | | | BTC 0.00000000121043747<br>CEL 0.0233983133129335<br>XLM 0.5364503405155452 | | | |
| 3.1.025210 | ALIF HANIS BIN IBRAHIM | ADDRESS REDACTED | | | ADA 45.1897965539809<br>BTC 0.000000050644310641<br>XRP 760.193237227054 | | | |
| 3.1.025211 | ALIF HOQUE | ADDRESS REDACTED | | | ETH 0.00018223621308126 | | | |
| 3.1.025212 | ALIF LEONG | ADDRESS REDACTED | | | BTC 0.101252807275407<br>CEL 1257.96706550159<br>DASH 0.307003631277102<br>ETH 2.82437982060465<br>USDC 35.4091735245302<br>USDT ERC20 1.73974595365627 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.025213 | ALIF RENEAU | ADDRESS REDACTED | | | BTC 0.00009492832862722 / ETH 0.02895397594288876 / SNX 1.27837529256189 | | | |
| 3.1.025214 | ALIF SHAFIQ | ADDRESS REDACTED | | | BTC 0.00123252007797844 / CEL 0.0381188902690705 / XLM 23.6779655900587 | | | |
| 3.1.025215 | ALIF SHAH | ADDRESS REDACTED | | | BTC 0.000019105428402277 | | | |
| 3.1.025216 | ALIFF IMRAN | ADDRESS REDACTED | | | BTC 0.00000075419716135... / CEL 0.01685721057133647 / ETH 0.00009419246566378844 / LTC 0.00020960079240643 / USDC 0.17693326481050529 | | | |
| 3.1.025217 | ALIFF NIZAM | ADDRESS REDACTED | | | BTC 0.0218501395555385 / ETH 0.000034254769697542 / CEL 0.0218098090011869 / ETH 0.00047815 / XRP 0.1151309757851 | | | |
| 3.1.025218 | ALIFF ZULAINI | ADDRESS REDACTED | | | CEL 0.01806080160118450 | | | |
| 3.1.025219 | ALIFO SAMUEL | ADDRESS REDACTED | | | ETH 0.0086085147620601 | | | |
| 3.1.025220 | ALIGBO AMADI | ADDRESS REDACTED | | | ADA 0.15991309024429 | | | |
| 3.1.025221 | ALIGO ALLISON AMBA | ADDRESS REDACTED | | | BCH 0.000180493582520792 / ETH 0.0000262158259492328 / CEL 0.00596822750030613 / XLM 3.30890689703137 | | | |
| 3.1.025222 | ALIGO KASIMU | ADDRESS REDACTED | | | BTC 0.00108270834320827 / XRP 0.02270808606097172 | | | |
| 3.1.025223 | ALIGULU RASULZADE | ADDRESS REDACTED | | | CEL 8.011010251609513 | | | |
| 3.1.025224 | ALIHAN ASLAN | ADDRESS REDACTED | | | CEL 1.06655440015183 | | | |
| 3.1.025225 | ALIHAN ASLAN | ADDRESS REDACTED | | | CEL 0.0584790012509858 / OMG 0.01437 | | | |
| 3.1.025226 | ALIHAN ASLAN | ADDRESS REDACTED | | | CEL 1.06647233929868 | | | |
| 3.1.025227 | ALIHAN COSKUN | ADDRESS REDACTED | | | BTC 0.00078345346286430 6 / USDT ERC20 0.04781847492876 | | | |
| 3.1.025228 | ALIHAN DUMANKAYA | ADDRESS REDACTED | | | BUSD 4424.7594968244 / CEL 0.251343253035129 / DASH 1.05956263899352 / EOS 20.7813227807262 / XRP 385.049867223904 | | | |
| 3.1.025229 | ALIHAN GUNERUZ | ADDRESS REDACTED | | | ETH 0.00000037310145065 | | | |
| 3.1.025230 | ALIHAN MAHANOGLU | ADDRESS REDACTED | | | CEL 0.00000016662131372 / USDC 0.347807814075605 | | | |
| 3.1.025231 | ALIIA AMINEVA | ADDRESS REDACTED | | | BTC 0.00000000078791238 / CEL 0.0725713911701367 | | | |
| 3.1.025232 | ALIJA ISLAMOVIC | ADDRESS REDACTED | | | BTC 0.000000300131970566 / CEL 0.184275252178999 | | | |
| 3.1.025233 | ALIJA MENDAR | ADDRESS REDACTED | | | CEL 0.0107859234795772 / DOT 0.000000069284284725 / USDC 0.00641970353076923 | | | |
| 3.1.025234 | ALIK ASKEROV | ADDRESS REDACTED | | | BTC 0.000009754196748423 / CEL 0.620786676038290 | | | |
| 3.1.025235 | ALIK BARH | ADDRESS REDACTED | | | BTC 0.00000044709742807 3 / USDC 0.863748006167135 | | | |
| 3.1.025236 | ALIK DEL RISCO DEL RISCO | ADDRESS REDACTED | | | BTC 0.000000491207504934 / CEL 7.49379472314386 | | | |
| 3.1.025237 | ALIK POGHOSYAN | ADDRESS REDACTED | | | CEL 1 | | | |
| 3.1.025238 | ALIK YAKHIN | ADDRESS REDACTED | | | BTC 0.00005776027120653 | | | |
| 3.1.025239 | ALIK YONATANOV | ADDRESS REDACTED | | | BTC 0.000000251022193929 / ETH 0.0060281868315659615 / LINK 0.0514268588517111 / MATIC 0.0730771688874348 / SNX 0.00774670842107293 | | | |
| 3.1.025240 | ALIKA KANE | ADDRESS REDACTED | | | BTC 0.00413999590272766 / ETH 0.108446545277077 / MATIC 288.026215959888 | | | |
| 3.1.025241 | ALIKA NOSKOVA | ADDRESS REDACTED | | | BTC 0.00029985849918 / ETH 0.15472987424898981 / MATIC 39.9260597196154 | | | |
| 3.1.025242 | ALIKHAN ABDIMAJIDOV | ADDRESS REDACTED | | | ETH 0.000448038750854433 / USDC 57.7737314043099 | BTC 0.000000002802793069 / USDC 0.000000266651720469 | | |
| 3.1.025243 | ALI-KHAN HEMRAJ | ADDRESS REDACTED | | | AVAX 11.17461379414 64 / BTC 3.84292700601189E-05 / CEL 10.8697294368 56 / ETH 0.00096491279604331 / MATIC 1313.66375476915 / SOL 0.0238289955286167 / USDC 31.3383886528781 | | | |
| 3.1.025244 | ALIKUL JAMAN | ADDRESS REDACTED | | | BTC 0.000000789440518745 / CEL 0.00017729224768594 / USDT ERC20 0.409280815243734 | | | |
| 3.1.025245 | ALIM CHARANIYA | ADDRESS REDACTED | | | MATIC 28102.5392588741 / USDC 7913.99369519805 | | | |
| 3.1.025246 | ALIM CHECHENOV | ADDRESS REDACTED | | | DOT 26.765173934136 | | | |
| 3.1.025247 | ALIM KOC | ADDRESS REDACTED | | Yes | BTC 0.0944278281908303 / CEL 195.562298615354 / ETH 1.88101467 / SOL 57.68110386 7 | | | BTC 0.155452496308003 |
| 3.1.025248 | ALIM OSMANOV | ADDRESS REDACTED | | | BTC 0.25047484637173 / ETH 2.96910049363376 | | | |
| 3.1.025249 | ALIM RAMIX | ADDRESS REDACTED | | | BAT 0.191934615314157 / BCH 4.9548841852915 / BTC 0.167558972014228 / ETH 5.91511657040221 / LTC 12.49169566131.32 / MATIC 1638.63530553754 / SNX 57.7446093540595 / UNI 90.892290349014 / ZRX 278.917942077728 | | | |
| 3.1.025250 | ALIMAMY KANU | ADDRESS REDACTED | | | BTC 0.0000052903123453312 / CEL 1.11767413505896 / SGB 1589.00072058651 / XRP 0.00471163636647044 | | | |
| 3.1.025251 | ALIMERT SEN | ADDRESS REDACTED | | | CEL 1.1236724881532 | | | |
| 3.1.025252 | ALIMI ABIODUN | ADDRESS REDACTED | | | ETH 0.0000033996163212527 | | | |
| 3.1.025253 | ALIMI OLANREWAJU | ADDRESS REDACTED | | | BTC 0.0000012559058036126 | | | |
| 3.1.025254 | ALIMIN AFFANDI | ADDRESS REDACTED | | | BTC 0.00271363614765393 | | | |
| 3.1.025255 | ALIMWILLIAM27 | ADDRESS REDACTED | | | ETH 0.003991711927109 99 | | | |
| 3.1.025256 | ALIN ALBERT IONUT SAMSON | ADDRESS REDACTED | | | CEL 4.17655054569579 / USDC 410 | | | |
| 3.1.025257 | ALIN ARON | ADDRESS REDACTED | | | BTC 3.7503673976039 9E-06 / DOT 67.2950037562 85 | | | |
| 3.1.025258 | ALIN BADIU | ADDRESS REDACTED | | | BTC 0.000000091404283 84 / CEL 0.601969725376769 / MCDAI 6.28230054967 41 | | | |
| 3.1.025259 | ALIN BALICA | ADDRESS REDACTED | | | BCH 0.28835469768707 / BTC 0.0413114493161852 / BUSD 359.493306105721 / CEL 10.37620601175 38 | | | |
| 3.1.025260 | ALIN BALLA | ADDRESS REDACTED | | | BUSD 1 | | | |
| 3.1.025261 | ALIN CALIN IANCHIS | ADDRESS REDACTED | | | CEL 0.115277018241889 / BTC 0.01142075183626 56 / CEL 0.117489259089871 / DOT 3.495788838865076 / ETH 0.017200586849858 5 / MATIC 11.06566447994 | | | |
| 3.1.025262 | ALIN CHITAS | ADDRESS REDACTED | | | ADA 0.00578431577087533 / BTC 0.00002965900918842 | | | |
| 3.1.025263 | ALIN CLAUDIU APOSTU | ADDRESS REDACTED | | | CEL 46.80153671283 / LTC 2.4475 / MCDAI 30 | | | |
| 3.1.025264 | ALIN DOBRILA | ADDRESS REDACTED | | | CEL 71.0002843340642 / USDC 224.592147 | | | |
| 3.1.025265 | ALIN DUTU | ADDRESS REDACTED | | | CEL 0.00354142987032912 / DOT 0.000620939193367918 | | | |
| 3.1.025266 | ALIN FILIPAS | ADDRESS REDACTED | | | BTC 0.00630203443574228 / CEL 1.04821776556605 / LINK 10.1297794858465 | | | |
| 3.1.025267 | ALIN FLORIAN CRISTEA | ADDRESS REDACTED | | | ETH 0.0016004216060775 | | | |
| 3.1.025268 | ALIN GAVRILUCC | ADDRESS REDACTED | | | BTC 0.00000816260382341 / CEL 315.570383438479 / DOT 0.000000000002687182 / ETH 0.00021660436735383 65 / MATIC 1.43431400264416 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.025269 | ALIN GHITA | ADDRESS REDACTED | | | BNB 0.0006895305648054<br>BTC 0.0000014129969131<br>CEL 0.00080441251785994<br>USDC 0.239084123788625<br>USDT ERC20 0.688357926868043 | | | |
| 3.1.025270 | ALIN GRAMESCU | ADDRESS REDACTED | | | CEL 0.0436848551832668<br>ETH 0.000002800869 | | | |
| 3.1.025271 | ALIN ION | ADDRESS REDACTED | | | CEL 0.0817619665061757 | | | |
| 3.1.025272 | ALIN IORDANESCU | ADDRESS REDACTED | | | BTC 0.1126412284758306<br>MATIC 6102.335308828809 | | | |
| 3.1.025273 | ALIN KUKUL | ADDRESS REDACTED | | | BTC 0.003136223770976668<br>CEL 410.6968618783341<br>ETH 14.15395423384843<br>LTC 4.276137150408673<br>USDC 1.437931781065<br>USDT ERC20 196.136131469027 | | | |
| 3.1.025274 | ALIN KUMAR BEHERA | ADDRESS REDACTED | | | CEL 0.1436972294355009 | | | |
| 3.1.025275 | ALIN MICURESCU | ADDRESS REDACTED | | | BTC 0.0021757870573333<br>CEL 2.421113026769335 | | | |
| 3.1.025276 | ALIN MORARIU | ADDRESS REDACTED | | | BTC 0.0001317075331965375<br>CEL 198.296625664374<br>ETH 3.12911953<br>USDC 49.016626<br>USDT ERC20 3.013359 | | | |
| 3.1.025277 | ALIN NICULA | ADDRESS REDACTED | | | BTC 0.05095701114861082<br>CEL 0.0064660768885335<br>USDT ERC20 0.32104241494147 9 | | | |
| 3.1.025278 | ALIN NICUSOR FLOREI | ADDRESS REDACTED | | | CEL 0.04898930123985<br>ETH 0.00159150013617 95<br>USDT ERC20 0.0770991742789556 | | | |
| 3.1.025279 | ALIN NISTORAN | ADDRESS REDACTED | | | AVAX 3.08432456470663<br>BTC 0.00000088749559939 6<br>CEL 0.31529603497857<br>MATIC 51.1571190465423 5<br>SGB 61.1975432226 4<br>USDC 0.30161631998367 | | | |
| 3.1.025280 | ALIN NITA | ADDRESS REDACTED | | | BTC 0.0018202816471517<br>CEL 12.15822179400 2<br>USDT ERC20 217 | | | |
| 3.1.025281 | ALIN ORMENISAN | ADDRESS REDACTED | | | CEL 0.1397532891106008<br>MATIC 0.4487269128414998 | | | |
| 3.1.025282 | ALIN ORSAN | ADDRESS REDACTED | | | CEL 1.0790036652597 4 | | | |
| 3.1.025283 | ALIN PANAIT | ADDRESS REDACTED | | | BTC 0.00005296856541648 4<br>CEL 42.3197570056594<br>ETH 0.00024838759460635 6 | | | |
| 3.1.025284 | ALIN PANTI | ADDRESS REDACTED | | | CEL 1.0909504616026 7 | | | |
| 3.1.025285 | ALIN POP | ADDRESS REDACTED | | | BTC 0.0000011436617434 81<br>ETH 0.000012598951057726<br>USDT ERC20 0.26493950207127 | | | |
| 3.1.025286 | ALIN RADU | ADDRESS REDACTED | | | BTC 0.01027108001058 16 | | | |
| 3.1.025287 | ALIN SARI | ADDRESS REDACTED | | | CEL 1.56392252942254 | | | |
| 3.1.025288 | ALIN SERBAN | ADDRESS REDACTED | | | BTC 0.00126706335588893<br>CEL 19.8953314425577<br>USDC 403 | | | |
| 3.1.025289 | ALIN SUCIU | ADDRESS REDACTED | | | BCH 0.0004406907897186 91<br>BTC 0.0000000084352439315<br>DOT 0.00687958820243941 | | | |
| 3.1.025290 | ALIN UNGUREANU | ADDRESS REDACTED | | | BNB 0.0168635524681934 | | | |
| 3.1.025291 | ALINA AKSENOVA | ADDRESS REDACTED | | | BTC 1.895488289807996 06<br>USDC 0.627851933505 68 | | | |
| 3.1.025292 | ALINA AMADO | ADDRESS REDACTED | | | BTC 0.000813157266361657<br>CEL 16.7123885916436 | | | |
| 3.1.025293 | ALINA ARHASOVA | ADDRESS REDACTED | | | ETH 0.2486220994043 51 | | | |
| 3.1.025294 | ALINA BADZIUN | ADDRESS REDACTED | | | ETH 0.0084385052369163 5<br>BTC 0.000006642025409639<br>ETH 0.00000907919406189<br>USDC 0.472489436876974 | | | |
| 3.1.025295 | ALINA BARSUKOVA | ADDRESS REDACTED | | | CEL 0.00363003895981337<br>LTC 0.00000005014922012 | | | |
| 3.1.025296 | ALINA BRODSKY | ADDRESS REDACTED | | | BTC 0.0013662926716587 8<br>ETH 6.5788426797834 4<br>MATIC 1562.264038932 6 | DOT 472.427178132 4 | | |
| 3.1.025297 | ALINA BRUGAL | ADDRESS REDACTED | | | BCH 0.0017343786889507 0<br>BSV 0.15754367169884 2<br>ETH 0.4359703954144 15<br>ETH 5.353977636000 73<br>MCDAI 42.3202039872959 | | | |
| 3.1.025298 | ALINA BUDINA | ADDRESS REDACTED | | | BTC 0.0000000010171845 53<br>CEL 0.4462684785328 4<br>SGB 56.3036452352 | | | |
| 3.1.025299 | ALINA BUHA | ADDRESS REDACTED | | | BTC 6.84220239363999E-07<br>ETH 0.00000015661769193676<br>LTC 0.0006753514821096 08 | | | |
| 3.1.025300 | ALINA CARBATUT | ADDRESS REDACTED | | | AAVE 0.000463741801502715<br>BTC 0.000017597752267168<br>CEL 0.09151473344875 68<br>ETH 0.0064630496063202 2 | | | |
| 3.1.025301 | ALINA CEPOI | ADDRESS REDACTED | | | BNB 0.001903834208385 2<br>BTC 0.0001454821927932<br>CEL 0.18386835009948 3 | | | |
| 3.1.025302 | ALINA CRADIUN | ADDRESS REDACTED | | | BTC 0.00005220938231643 6<br>ETH 0.0004271706451533 56<br>MATIC 0.176440337756879 | | | |
| 3.1.025303 | ALINA CUTICK | ADDRESS REDACTED | | | AVAX 7.634376296577 44<br>MATIC 926.942298832045<br>MCDAI 31.8587537352618<br>USDC 228.348695693721 | AVAX 1.35241581557566 | | |
| 3.1.025304 | ALINA DEREVYASHKINA | ADDRESS REDACTED | | | BTC 0.0000004251644563 1<br>USDT ERC20 0.893508238574997 | | | |
| 3.1.025305 | ALINA DRUFOVKA | ADDRESS REDACTED | | | BTC 0.0013006414598162 5 | | | |
| 3.1.025306 | ALINA EFREMOVA | ADDRESS REDACTED | | | CEL 8351.120927348 3<br>BTC 0.000000688007458063 | | | |
| 3.1.025307 | ALINA ELISABETH SHADE | ADDRESS REDACTED | | | LTC 0.000660216627751 63<br>AAVE 4.10264780407095<br>AVAX 3.6<br>BTC 0.09693083045486 6<br>CEL 2.41089386052735<br>ETH 0.37831389770792 | | | |
| 3.1.025308 | ALINA FADER | ADDRESS REDACTED | | | BTC 0.0000000015824700 68<br>CEL 0.26968023037499 2 | | | |
| 3.1.025309 | ALINA GADALKIN | ADDRESS REDACTED | | | ADA 1848.25568343457<br>BTC 0.09078577231684 14<br>MATIC 607.43243851089 2<br>SNX 31.895646753341 6<br>USDC 17.02183495231 15 | USDC 0.00000071445161261 4 | | |
| 3.1.025310 | ALINA GALBEN | ADDRESS REDACTED | | | BAT 29.612414386060 6<br>CEL 2.8147563015 1334<br>DASH 0.02168546466061549<br>DOT 0.347651637415347<br>LTC 0.000090456092769484<br>MANA 0.0267307278621716<br>MCDAI 40.0800029462743<br>UMA 17.48159604314 27<br>UNI 0.05180364754926 13 | | | |
| 3.1.025311 | ALINA GEANTA | ADDRESS REDACTED | | | BTC 0.01710489232225 29<br>CEL 61.64197125337 04<br>ETH 0.48202296040745 1<br>USDT ERC20 201 | | | |
| 3.1.025312 | ALINA GORDOVSKAYA | ADDRESS REDACTED | | | BTC 0.0000172167487054 | | | |
| 3.1.025313 | ALINA GRUDNIEWSKA | ADDRESS REDACTED | | Yes | BTC 0.4733092254185 57<br>CEL 198.336299496678<br>ETH 1.82009028760 41<br>MCDAI 40<br>USDT ERC20 221.67 | | | ETH 14.949230622501 |
| 3.1.025314 | ALINA GULSHINA | ADDRESS REDACTED | | | MATIC 2.54127398270665 | | | |
| 3.1.025315 | ALINA HAMM | ADDRESS REDACTED | | | BTC 0.00000069645160540 3<br>USDC 0.57866671073158 1 | | | |
| 3.1.025316 | ALINA HRYDINA | ADDRESS REDACTED | | | BTC 0.0000056678672611 57<br>CEL 0.02550905779528928<br>ETH 0.093450119638716 9 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 1.1.025317 | ALINA JANSSEN | ADDRESS REDACTED | | Yes | ADA 931.602594269892<br>AVAX 9.23771941445887<br>BAT 852.793654398124<br>BCH 0.000505769149533802<br>BTC 0.0679079948913787<br>DOT 30.4814051390751<br>ETC 3.3989153212182<br>ETH 1.72284270102068<br>LTC 0.0027198238350412<br>MATIC 888.181398587974<br>SOL 13.68354862476<br>UNI 0.0001881964875935<br>USDC 0.023055358214307<br>USDT ERC20 4.13146042413426<br>XLM 0.144987395542588 | BTC 0.00717446727828259 | | BTC 0.17715512235159<br>ETH 2.25362583268291 |
| 1.1.025318 | ALINA JENNICHES | ADDRESS REDACTED | | | BTC 0.000013723033153943 | | | |
| 1.1.025319 | ALINA JRYES | ADDRESS REDACTED | | | BTC 0.0005151787779415563<br>ETH 0.00031877040431579<br>USDC 0.014784813912619 | | | |
| 1.1.025320 | ALINA JULIA FADKLER | ADDRESS REDACTED | | | BTC 0.00393865551284796 | | | |
| 1.1.025321 | ALINA JURCA | ADDRESS REDACTED | | | BTC 0.000687009499298097<br>CEL 122.377864270132<br>MCDAI 40 | | | |
| 1.1.025322 | ALINA KALUGINA | ADDRESS REDACTED | | | BTC 0.000002 | | | |
| 1.1.025323 | ALINA KATREVICH | ADDRESS REDACTED | | | CEL 0.0771989183427352 | | | |
| 1.1.025324 | ALINA KAZANTSEVA | ADDRESS REDACTED | | | ETC 0.0279688027147427<br>ETH 0.367251886552073<br>ETC 0.000000005271417447<br>CEL 0.4045135690019304<br>USDT ERC20 0.000000263904866658 | | | |
| 1.1.025325 | ALINA KHAKIMOVA | ADDRESS REDACTED | | | BTC 0.000116802885830027 | | | |
| 1.1.025326 | ALINA KIULPEKOIS | ADDRESS REDACTED | | | BNB 0.00132164932467028 | | | |
| 1.1.025327 | ALINA KOMULEVA | ADDRESS REDACTED | | | BTC 0.0000002259838307<br>ETH 0.000000427938387305<br>KRP 0.185963815140648 | | | |
| 1.1.025328 | ALINA KOSTSHEVA | ADDRESS REDACTED | | | ETH 0.00841400719674066 | | | |
| 1.1.025329 | ALINA KOVALENKO | ADDRESS REDACTED | | | BTC 0.000049063773319312<br>CEL 0.745662692830079<br>DASH 0.009086205514119065<br>DOT 0.381386299013949<br>ETH 0.00151703155866949<br>LINK 0.0113768157746927<br>MATIC 0.515476681524261<br>MCDAI 31.8332570059839<br>USDC 0.097391164884262 | BTC 0.000025436780494576<br>DASH 0.0113535108640575<br>DOT 0.0948162795155184<br>ETH 0.000398004010157116<br>MATIC 0.628590614100891<br>USDC 0.369770014497052 | | |
| 1.1.025330 | ALINA KOZACHOK | ADDRESS REDACTED | | | BTC 0.000000001477782259<br>ETH 0.00843927435743365<br>XRP 0.25200563431261 | | | |
| 1.1.025331 | ALINA KRASNOVSKA | ADDRESS REDACTED | | | BTC 0.00771638761256767<br>USDC 405.713123461667 | | | |
| 1.1.025332 | ALINA KRIVOROTKO | ADDRESS REDACTED | | | ETH 0.00843927435743365 | | | |
| 1.1.025333 | ALINA KRYSTAL KHIENCHANTHAVONG | ADDRESS REDACTED | | | | BTC 0.016668690129675 | | |
| 1.1.025334 | ALINA KURTASOVA | ADDRESS REDACTED | | | BTC 0.000000164353736411<br>DOT 0.0016126429593525 | | | |
| 1.1.025335 | ALINA KURYLOVA | ADDRESS REDACTED | | | ETH 0.00860851459098533 | | | |
| 1.1.025336 | ALINA KUZMICHEVA | ADDRESS REDACTED | | | BTC 0.000000000591922385<br>CEL 0.0365997576295513<br>USDT ERC20 0.77307041157021 | | | |
| 1.1.025337 | ALINA LÓPEZ | ADDRESS REDACTED | | | BTC 0.000000256632530049<br>BUSD 0.331481732316965 | | | |
| 1.1.025338 | ALINA LOPINA | ADDRESS REDACTED | | | BTC 0.0000012624443955551<br>USDC 0.370786551712281 | | | |
| 1.1.025339 | ALINA LYLYK | ADDRESS REDACTED | | | USDT ERC20 410.609756611934 | | | |
| 1.1.025340 | ALINA MALGORZATA BLONSKA | ADDRESS REDACTED | | | BTC 0.00127769936880448<br>CEL 11.888467920041 | | | |
| 1.1.025341 | ALINA MALIH | ADDRESS REDACTED | | | BTC 0.000001209951950091<br>USDC 0.60212535258656 | | | |
| 1.1.025342 | ALINA MINASSIAN | ADDRESS REDACTED | | | BTC 0.484831164987715<br>DOT 212.284066423036<br>UNI 0.0215446314600644 | | | |
| 1.1.025343 | ALINA MITROI | ADDRESS REDACTED | | | BTC 0.00009444773430935<br>CEL 133.142453212597<br>USDT ERC20 1.211944 | | | |
| 1.1.025344 | ALINA MOISEEVA | ADDRESS REDACTED | | | BTC 0.000000663193960636<br>BUSD 0.33902983981097 | | | |
| 1.1.025345 | ALINA MOKRENA | ADDRESS REDACTED | | | BTC 0.000007376354053637 | | | |
| 1.1.025346 | ALINA MORA | ADDRESS REDACTED | | | BTC 0.00132139799559707 | | | |
| 1.1.025347 | ALINA MOSER | ADDRESS REDACTED | | | BTC 0.16482692189712 | | | |
| 1.1.025348 | ALINA MURSET | ADDRESS REDACTED | | | BTC 0.00755808608786163<br>CEL 723.271443735339 | | | |
| 1.1.025349 | ALINA NAKAMBONDE | ADDRESS REDACTED | | | BTC 0.000748191237567609<br>CEL 12.178553508501<br>USDT ERC20 326 | | | |
| 1.1.025350 | ALINA NALIJOKS | ADDRESS REDACTED | | | BTC 0.71529731080309 | | | |
| 1.1.025351 | ALINA NOELIA DUTTO | ADDRESS REDACTED | | | BTC 0.00167673577524571<br>CEL 0.2260785702482<br>USDT ERC20 0.300638927567409 | | | |
| 1.1.025352 | ALINA NOVIKOVA | ADDRESS REDACTED | | | BTC 0.00302247105632969 | | | |
| 1.1.025353 | ALINA PALADE | ADDRESS REDACTED | | | BTC 0.00151396081385868<br>CEL 0.67130974567367 | | | |
| 1.1.025354 | ALINA PEDOS | ADDRESS REDACTED | | | BTC 0.0001687123515873592<br>BTC 0.00262122889353634<br>USDC 438.580349079614 | | | |
| 1.1.025355 | ALINA PENKALA | ADDRESS REDACTED | | | BTC 0.01128428508782273 | | | |
| 1.1.025356 | ALINA PETROVICI | ADDRESS REDACTED | | | BTC 0.0163872604431767<br>MATIC 290.723868620607 | BTC 0.03069257 | | |
| 1.1.025357 | ALINA PINCHUK | ADDRESS REDACTED | | | ADA 1094.37462400716<br>BTC 0.0120914332579109<br>DOT 2.26098991219419<br>EOS 136.580000514636<br>ETC 0.00752451361083091<br>MATIC 101.019318231435<br>XLM 3228.92484605731 | | | |
| 1.1.025358 | ALINA PITOVA | ADDRESS REDACTED | | | BTC 0.00240761646278608<br>ETH 0.000163843815723886 | | | |
| 1.1.025359 | ALINA PLASENCIA | ADDRESS REDACTED | | | ADA 0.619600735611439<br>BTC 0.130346195884905<br>DOT 0.0119723528773574<br>ETH 0.681599653887393<br>LINK 0.0220442516269392<br>MATIC 1.30079690087534<br>USDC 69.4101107046684 | ADA 669.513848427669 | | |
| 1.1.025360 | ALINA POLENTS | ADDRESS REDACTED | | | BTC 0.00109101767650076<br>CEL 12.8218864938379<br>GUSD 500 | | | |
| 1.1.025361 | ALINA PROMSKA | ADDRESS REDACTED | | | BTC 0.000000045024538131<br>USDT ERC20 0.751821597478988 | | | |
| 1.1.025362 | ALINA REBALCHENKO | ADDRESS REDACTED | | | BTC 0.000001487912309855<br>USDT ERC20 0.47907042489979 | | | |
| 1.1.025363 | ALINA RUSU | ADDRESS REDACTED | | | BTC 0.000001787825975989<br>CEL 0.00308561627499235<br>DOT 0.04368447481125689 | | | |
| 1.1.025364 | ALINA RYABOVA | ADDRESS REDACTED | | | BNB 0.00197581450155256<br>BTC 0.00000152408123223<br>CEL 0.16645459531296<br>USDT ERC20 0.923726353382705 | | | |
| 1.1.025365 | ALINA RYGIEL | ADDRESS REDACTED | | | BNB 0.0000000047026475<br>BTC 0.00459090740643779<br>CEL 10.659868859256<br>USDC 10.5485648683015<br>USDT ERC20 0.000000123407897639 | | | |
| 1.1.025366 | ALINA SAVOSTINA | ADDRESS REDACTED | | | BTC 0.000001467749584088<br>USDC 0.468199650155052 | | | |
| 1.1.025367 | ALINA SELEZNEVA | ADDRESS REDACTED | | | BTC 0.0756042698073822<br>CEL 67.171392038769 | | | |
| 1.1.025368 | ALINA SHARAFINSKI | ADDRESS REDACTED | | | BTC 0.000011201570019<br>ETH 0.0342718945145464<br>MATIC 87.036922549495 | | | |
| 1.1.025369 | ALINA SIEMIENIUK | ADDRESS REDACTED | | | BSV 3.04883392108909<br>USDC 0.00558071685694838<br>CEL 0.68239353276574 | | | |
| 1.1.025370 | ALINA SKLIARENKO | ADDRESS REDACTED | | | BTC 0.00978709789556368 | | | |
| 1.1.025371 | ALINA SOFT | ADDRESS REDACTED | | | BSV 2.05402410776563<br>BTC 0.000512240897999896 | | | |

Debtor Name: Celsius Network LLC    22-10964-mg    Doc 974    Filed 10/05/22    Entered 10/05/22 22:53:30    Main Document    Case Number: 22-10964

Pg 690 of 5048

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.025372 | ALINA STAUDNER | ADDRESS REDACTED | | | BTC 0.788528830086447 / CEL 2493.00585503841 / ETH 9.4226102028l441 / LTC 0.00005766 | | | |
| 3.1.025373 | ALINA STRZEŚNIEWSKA | ADDRESS REDACTED | | | BTC 0.00000000521306461 / CEL 75.647448489278l | | | |
| 3.1.025374 | ALINA STSIADHKO | ADDRESS REDACTED | | | BNB 0.000000927107081678 / BTC 0.000417347978717132 / CEL 0.52057233711217l3 | | | |
| 3.1.025375 | ALINA SUDOL | ADDRESS REDACTED | | | BTC 0.101323427009476 / CEL 15.14256896532069 / ETH 0.231594514273387 / LTC 1.999 / PAX 7.80999605914809 / USDC 350 | | | |
| 3.1.025376 | ALINA SVETLOVA | ADDRESS REDACTED | | | BNB 0.321897604959045 / BTC 0.00328946596368269 / CEL 18.313444771l747 / DOT 1.9443257986855 / ETH 0.162564340555719 | | | |
| 3.1.025377 | ALINA SVIDOVA | ADDRESS REDACTED | | | CEL 0.00818169542571391 | | | |
| 3.1.025378 | ALINA SZCZERBOWICZ-WARAWKO | ADDRESS REDACTED | | | BTC 0.00000000070612962 / CEL 0.217708203776858 | | | |
| 3.1.025379 | ALINA TALIMONIUK | ADDRESS REDACTED | | | BTC 0.0529056523026832 | | | |
| 3.1.025380 | ALINA TATIEVSKA | ADDRESS REDACTED | | | ETH 0.0086138935298537 | | | |
| 3.1.025381 | ALINA TKACHENKO | ADDRESS REDACTED | | | BTC 0.000000788432665475 / DOT 0.018933824188754 | | | |
| 3.1.025382 | ALINA TONKOSHKUROVA | ADDRESS REDACTED | | | BTC 8.99086850758999E-07 / ETH 0.0000039983943629664 / USDC 0.882285909817256 | | | |
| 3.1.025383 | ALINA TRUBCHANINOVA | ADDRESS REDACTED | | | BTC 0.00877308522841622 / CEL 1.15116892753898 / ETH 0.00860674131593968 / USDC 0.38247785733628l | | | |
| 3.1.025384 | ALINA TRZECIAK | ADDRESS REDACTED | | | BTC 0.0000000006282026828 / CEL 0.172631489940323 | | | |
| 3.1.025385 | ALINA TULADHAR | ADDRESS REDACTED | | | BTC 0.000207646756958659 / ETH 0.195191860686742 | | | |
| 3.1.025386 | ALINA VILLASANTE | ADDRESS REDACTED | | | BTC 0.691260187428981 / ETH 1.4367851794487 / USDC 2442.47080267656 | | | |
| 3.1.025387 | ALINA VLAICU | ADDRESS REDACTED | | | BTC 0.000597302718222208 / ETH 0.403786633441701 | | | |
| 3.1.025388 | ALINA-CARMEN BOCEANU | ADDRESS REDACTED | | | BTC 0.0000000014155184497 / CEL 0.449712593918216 | | | |
| 3.1.025389 | ALIN-ADRIAN GAVRILIU | ADDRESS REDACTED | | | BTC 0.0000007826532537B | | | |
| 3.1.025390 | ALIN-ADRIAN TEODOR | ADDRESS REDACTED | | | CEL 1.15653938624662 | | | |
| 3.1.025391 | ALIN-NICOLETA STANCIU | ADDRESS REDACTED | | | BTC 0.0109837904973722 | | | |
| 3.1.025392 | ALIN-DANIEL CHIRILA | ADDRESS REDACTED | | | CEL 0.234290142526321 | | | |
| 3.1.025393 | ALINE ALVIM | ADDRESS REDACTED | | | BTC 0.000000510660863874 | | | |
| 3.1.025394 | ALINE ANNE A DEMONCEAU | ADDRESS REDACTED | | | CEL 0.0255383514658051 | | | |
| 3.1.025395 | ALINE BORON | ADDRESS REDACTED | | | USDC 101.94692207B207 / ADA 1070.77226871959 / BTC 0.09267186498126089 / CEL 7.11031470152523 / CSC 7313.70796629344 / USDT ERC20 1.6199560596616B | | | |
| 3.1.025396 | ALINE BOVIER | ADDRESS REDACTED | | | AAVE 0.0210550387551375 / BAT 1.987093840505099 / BNT 204.362869240791 / BTC 0.026044949873983479 / CEL 731.426521461574 / COMP 49.229856329227l / DOT 32.846891985128l / ETH 0.00097446135769B / KNC 1.4816292494996B / LINK 46.472752281546B / LTC 10.374786865344B / MANA 0.338351588583034 / MATIC 793.432819357632 / OMG 0.028144395720628B / SNX 307.65 / UMA 0.0225308976400102 / USDC 8905.65 / USDT ERC20 9.66091920350708 / XLM 19118.3194584114 / XRP 19.8943258515023 / ZRX 0.266306621594091 | | | |
| 3.1.025397 | ALINE BRUYERE | ADDRESS REDACTED | | | BTC 0.00000842865256555 / CEL 81.347836642659 / USDT ERC20 1159.879168 | | | |
| 3.1.025398 | ALINE DANTAS | ADDRESS REDACTED | | | BTC 0.000526600438105201 / LUNC 0.0202670192818694 | | | |
| 3.1.025399 | ALINE DE BARROS MARTINS | ADDRESS REDACTED | | | ADA 512.782376615768 / BTC 0.00803837B4053158 / CEL 113.094754753325 / ETH 0.19387219682883 / LTC 0.73846527312762 / XRP 1692.15787717B3 | | | |
| 3.1.025400 | ALINE DE SOUZA LIMA | ADDRESS REDACTED | | | CEL 0.0002281853743409952 | | | |
| 3.1.025401 | ALINE EMANUELLA PORTO | ADDRESS REDACTED | | | BTC 0.000000030490501582 / CEL 1.09669866740341 | | | |
| 3.1.025402 | ALINE EMANUELLA PORTO | ADDRESS REDACTED | | | TUSD 0.053347981559498 / BTC 0.00000000500953157354 / CEL 1.06277106236323 | | | |
| 3.1.025403 | ALINE GRUBER | ADDRESS REDACTED | | | ADA 1777.7345342693 / BTC 0.29762098524585B / LINK 69.9601557828488 / MATIC 806.729020900175 / SOL 16.84940418103303 / USDC 36.413447111l8151 / XLM 805.727817586397 | BTC 0.013526068695987 / USDC 0.0000000117712338116 | | |
| 3.1.025404 | ALINE HOBART | ADDRESS REDACTED | | | BTC 0.169570219459719 / USDC 5133.00993059454 | | | |
| 3.1.025405 | ALINE KHAU | ADDRESS REDACTED | | | BTC 0.00267054294079309 / ETC 8.27232809473264 / ETH 3.02474649297882 / USDC 105.939132599898 | | | |
| 3.1.025406 | ALINE MAHFUZ WERLANG | ADDRESS REDACTED | | | BTC 0.000648720263601507 / CEL 148.954195293554 / ETH 5.05843414067052 / LINK 0.0787923209864691 / SNX 0.438469387346309 / USDC 8.1179574169379 / USDT ERC20 15.4468983067395 | | | |
| 3.1.025407 | ALINE MALLON | ADDRESS REDACTED | | | BTC 0.00000000663235251 / LUNC 0.00000009827913094 | | | |
| 3.1.025408 | ALINE MARTINS PEREIRA | ADDRESS REDACTED | | | BNB 0.0040755269903243 / BTC 0.0000010679603722 / CEL 0.0000020319850912046352 | | | |
| 3.1.025409 | ALINE MOREIRA | ADDRESS REDACTED | | | BTC 0.000001701502304814 / CEL 0.0321080255721839 / LTC 0.00145191995828253 / USDC 0.59333632964085B | | | |
| 3.1.025410 | ALINE MOREIRA GROSS | ADDRESS REDACTED | | | BTC 0.000078516611261575 / CEL 9.67654740554466 / DOT 0.0481457653146941 / ETH 0.000700589886434094 / USDC 4.93660595511717 / USDT ERC20 0.008745518681939543 | | | |
| 3.1.025411 | ALINE NAGUISSA NAKAMA | ADDRESS REDACTED | | | BTC 0.000000565315672496 / CEL 0.35360688592252 / ETH 0.0000007543261599433 / LTC 0.00090059 | | | |
| 3.1.025412 | ALINE PEDROSO | ADDRESS REDACTED | | | BTC 0.01416791381874332 / CEL 0.57602270545227B | | | |
| 3.1.025413 | ALINE RAQUEL ARRABAL DE ALMEIDA SOUZA | ADDRESS REDACTED | | | CEL 0.2664421556509031728 / ETH 0.0000000237544047333 | | | |
| 3.1.025414 | ALINE TCHOUAKET | ADDRESS REDACTED | | | CEL 1.09731257929267 | | | |
| 3.1.025415 | ALINE THUY LE | ADDRESS REDACTED | | | BTC 1.26557888616179E-05 / USDC 426.245492449168 | BTC 3.70000387194564 | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.025416 | ALINE VALIM | ADDRESS REDACTED | | | CEL 14.61362758278<br>DOT 31.11816170690<br>EOS 24.00307121747<br>ETH 2.74188083755158<br>LINK 63.27783449551<br>SGB 106.96281980890<br>SNX 6.56053901749<br>XLM 9.171169498218<br>XRP 0.0000029054284474 | | | |
| 3.1.025417 | ALIN-GABRIEL IONITA | ADDRESS REDACTED | | | BTC 0.000001454263129856<br>MATIC 1.542820744236 | | | |
| 3.1.025418 | ALIN-GEORGE OPREA | ADDRESS REDACTED | | | BTC 0.00000266030013642<br>CEL 0.00244417823158125<br>ETH 0.000631201399004<br>SOL 0.00337766862332925 | | | |
| 3.1.025419 | ALIN-MIHĂIȚĂ MOLDOVAN | ADDRESS REDACTED | | | BTC 0.0014367370614194<br>DOT 9.53218548293406<br>ETH 0.3376444470536 | | | |
| 3.1.025420 | ALINNE GONZALEZ | ADDRESS REDACTED | | | BTC 0.00256145714212859<br>ETH 0.0825434655260406<br>GUSD 64.57500623512<br>MATIC 14.52739262805<br>SNX 6.22591422412925<br>UNI 1.06127734773287<br>XLM 36.21872325091 | | | |
| 3.1.025421 | ALINO ALPAHO | ADDRESS REDACTED | | | BTC 0.000837737596549698 | | | |
| 3.1.025422 | ALINUTZA VEVERITZA | ADDRESS REDACTED | | | BTC 0.00164730330874894<br>CEL 0.0202662862677864 | | | |
| 3.1.025423 | ALIONA BESPALOVAITE | ADDRESS REDACTED | | | BTC 0.000000087006045541<br>EOS 0.04051828525985113<br>MCDAI 0.07282135464479782 | | | |
| 3.1.025424 | ALIONA BURLACU | ADDRESS REDACTED | | | BTC 0.000042548838358266<br>CEL 1.149247970722<br>ETH 5.021206709212 | | | |
| 3.1.025425 | ALIONA LUPU | ADDRESS REDACTED | | | BNB 0.001312483332709379<br>ETH 0.00000128163363004 | | | |
| 3.1.025426 | ALIONA MOTOC | ADDRESS REDACTED | | | BTC 0.00000186079452314<br>ETH 2.097513718709599E-06<br>USDT ERC20 0.54730046705432 | | | |
| 3.1.025427 | ALIONA SANARINA | ADDRESS REDACTED | | | 1INCH 0.01968790140863<br>AAVE 3.258178069655<br>ADA 844.577154230915<br>BCH 0.50314809075348<br>BTC 0.392700648611<br>DASH 23.57102097316449<br>DOT 316.28370953520<br>EOS 226.391798144362<br>ETH 2.894806153147582<br>LINK 199.279688857<br>LTC 5.30998114723493<br>MATIC 1977.10433145499<br>XLM 299.22990757649 | | | |
| 3.1.025428 | ALIONA TURCAN | ADDRESS REDACTED | | | BTC 0.00000049497632054<br>MCDAI 0.04358015093853<br>SNX 0.03378636297933558 | | | |
| 3.1.025429 | ALIOSHA DAVID | ADDRESS REDACTED | | | BNB 0.000000185534689413<br>BTC 0.520436242564042<br>BUSD 0.00831374<br>CEL 93.690138023158<br>DOT 0.000000043688461538<br>ETH 0.000001664163258996<br>LINK 0.177721119003884<br>MATIC 0.000007156773130<br>SNX 0.0000004315281120B<br>USDC 0.000000147271050391 | | | |
| 3.1.025430 | ALIOSMAN ISMAIL ISMAIL | ADDRESS REDACTED | | | BTC 0.0000003462482294<br>USDT ERC20 0.58242190476570 | | | |
| 3.1.025431 | ALIOU NIANG | ADDRESS REDACTED | | | CEL 0.0027359868332662 | | | |
| 3.1.025432 | ALIOUNE DIALLO | ADDRESS REDACTED | | | ADA 0.0000001020769057 | | | |
| 3.1.025433 | ALIOUNE SY | ADDRESS REDACTED | | | BAT 0.0700562733982203<br>BTC 0.0000650867885930183<br>MANA 0.0187641896809018<br>SNX 0.677988347892619<br>XLM 1.31714213320982<br>XRP 0.0000022159340912B | | | |
| 3.1.025434 | ALIREDHA WALJI | ADDRESS REDACTED | | | BTC 0.47381862446116B<br>ETH 0.34705442090016J | BTC 0.42085362 | | |
| 3.1.025435 | ALIREZA ALEMI NESSI | ADDRESS REDACTED | | | BTC 0.00833028264048 | | | |
| 3.1.025436 | ALIREZA BASAFAT | ADDRESS REDACTED | | | CEL 0.30350528072496<br>ETH 1.43738660265059E-05<br>USDC 0.0000005357294434J | | | |
| 3.1.025437 | ALIREZA BAYAT | ADDRESS REDACTED | | | CEL 0.0104826412863829 | | | |
| 3.1.025438 | ALIREZA BEYDAVI | ADDRESS REDACTED | | | BNB 0.98850969<br>CEL 12.28449294J5883<br>EOS 12.9<br>ETC 6.27 | | | |
| 3.1.025439 | ALIREZA BILESAN | ADDRESS REDACTED | | | ADA 0.479949337742303<br>ETH 0.429671430115909<br>CEL 10.394003461J0015<br>ETH 2.161954464411197 | | | |
| 3.1.025440 | ALIREZA BOLOURIAN | ADDRESS REDACTED | | | BTC 0.164553293581034<br>ETH 3.03158002870J02<br>MATIC 586.538011328169<br>PAX 2100.86734853333<br>SOL 101.70184143147J | | | |
| 3.1.025441 | ALIREZA CHOUBINEH | ADDRESS REDACTED | | | ADA 0.44936172027282J4<br>AVAX 0.021399252970957<br>BTC 0.000015552381849680J<br>ETH 0.0023394770833449B<br>LUNC 0.0270568394327086<br>MATIC 2.088932269761J8<br>TUSD 1.68640999063712<br>USDC 0.7263378849368451 | AVAX 0.001386561638484J<br>BTC 0.000000007285875902<br>MATIC 0.0018741378920467<br>USDC 21.1243501293176 | | |
| 3.1.025442 | ALIREZA ESFAHANE | ADDRESS REDACTED | | | AVAX 468.54260094194B<br>BTC 0.00218003479687J69<br>DOT 747.114539290638<br>ETH 0.030724759490430J7<br>MATIC 2114.39404918J24 | BTC 0.000000540163415591<br>ETH 0.000016775096559B | | |
| 3.1.025443 | ALIREZA FASAEIZADEH | ADDRESS REDACTED | | | AAVE 0.003584363899064J93<br>ADA 0.538173505093219<br>AVAX 0.014157878238466J45<br>BTC 0.000064745585174029<br>CEL 55.80994115297J1<br>DOT 0.0282665761047J7<br>ETH 0.00115886683444178<br>MATIC 0.733451027209J15<br>SOL 0.042026064428264J4 | | | |
| 3.1.025444 | ALIREZA FEKRI | ADDRESS REDACTED | | | BTC 0.0011728308600602<br>CEL 29.4396321870467<br>SNX 4.721200671116J1<br>USDC 792.164705 | | | |
| 3.1.025445 | ALIREZA GH | ADDRESS REDACTED | | | ADA 0.092015499106568 | | | |
| 3.1.025446 | ALIREZA KHALAF | ADDRESS REDACTED | | | BTC 0.00000048982268409<br>CEL 251.81259635935B<br>XLM 1554.56822284 | | | |
| 3.1.025447 | ALIREZA KHANI | ADDRESS REDACTED | | | ADA 184.01676288718J<br>BTC 0.0048296338318J51<br>DOT 22.703296291J8349<br>ETH 0.731026735593992<br>USDC 499.62024370280J3<br>USDT ERC20 2.177735833788J45<br>XRP 2835.93508543519 | | | |
| 3.1.025448 | ALIREZA LOTFI | ADDRESS REDACTED | | | CEL 0.284799860024576<br>ETH 0.0084248837366044J | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.025449 | ALIREZA MOAYERI | ADDRESS REDACTED | | | BTC 0.0000009917545619164 DASH 144.148774521223 EOS 0.0022242722638524 ETC 214.001420279374 ETH 0.000015905533802548 LINK 0.122028810636215 LTC 0.00004129284592044 MANA 0.273158091732509 OMG 0.0310103834535813 USDC 259.80114228350 ZEC 112.264017531191 ZRX 13381.2039355119 | | | |
| 3.1.025450 | ALIREZA MOMEN | ADDRESS REDACTED | | | BTC 6.30280646295999E-07 CEL 0.0243434812891177 USDT ERC20 0.179854835683956 | | | |
| 3.1.025451 | ALIREZA NIKZAD | ADDRESS REDACTED | | | BTC 0.00115978517553203 LINK 41.4673865706674 MATIC 376.565828195653 | | | |
| 3.1.025452 | ALIREZA RAFIEI | ADDRESS REDACTED | | Yes | BTC 2.27315005197147 MCDAI 6.21567502937304 XLM 1018.62230800681 | BTC 0.05126242 MCDAI 93.89 | | BTC 3.88373001275881 |
| 3.1.025453 | ALIREZA REZAI | ADDRESS REDACTED | | Yes | ADA 2059.37988132763 BTC 0.0534113793106654 MATIC 1042.07649683584 USDC 517.054660591184 | | | BTC 0.0657749702462693 |
| 3.1.025454 | ALIREZA SADAFI TEHRAN | ADDRESS REDACTED | | | BNB 1.09656280621839 BTC 0.0397480852687246 CEL 56.4985811365785 DOT 4.9 ETH 0.0993261880933944 LUNC 8.313155 MATIC 193.84512235 SNX 2.24159198102045 SOL 0.65754459 USDT ERC20 1005.087275 UST 14.399785 | | | |
| 3.1.025455 | ALIREZA SHIRAZIYAN | ADDRESS REDACTED | | | ADA 2530.52439433212 BTC 0.198567654680874 DOT 0.0914503765772128 ETH 1.14589551226799E-06 | DOT 39.0388282491463 ETH 0.00072677402423411 | | |
| 3.1.025456 | ALIREZA TAFAZZOL | ADDRESS REDACTED | | | BTC 0.00867860087372439 ETH 0.142102642907876 | | | |
| 3.1.025457 | ALIREZA ZOLFI | ADDRESS REDACTED | | | BTC 0.00118236536310653 CEL 11.387092189243 ETH 0.300411577544506 | | | |
| 3.1.025458 | AURIO JESUS MENDEZ MENDOZA | ADDRESS REDACTED | | | BTC 0.0128187545150008 CEL 1.25692783147449 USDC 100.465629701419 | | | |
| 3.1.025459 | ALIS DELJALUSI | ADDRESS REDACTED | | | BTC 0.463968699071113 CEL 49.3424738576368 ETH 1.99264870615 USDC 451.95312155291 XLM 31.8800330022992 | | | |
| 3.1.025460 | ÁLIS ROOMA | ADDRESS REDACTED | | | CEL 0.131554470399774 | | | |
| 3.1.025461 | ALISA BIANCA UDER | ADDRESS REDACTED | | | BTC 0.0749884568496023 | | | |
| 3.1.025462 | ALISA BRAMWELL | ADDRESS REDACTED | | | BTC 0.005516382774374449 CEL 16.0660078403958 ETH 0.262199591519 | | | |
| 3.1.025463 | ALISA BUSLAEVA | ADDRESS REDACTED | | | ADA 392.711780019745 BNT 74.4869093191215 BTC 0.150486043979641 | | | |
| 3.1.025464 | ALISA CHEBOTARENKO | ADDRESS REDACTED | | | BNB 0.0257796333971708 BTC 0.0000009770184875463 CEL 0.1539970829994486 | | | |
| 3.1.025465 | ALISA CHEUCK | ADDRESS REDACTED | | | CEL 0.688767875211554 LUNC 34.5241189902551 MATIC 2.26130284440189 | | | |
| 3.1.025466 | ALISA CROMER | ADDRESS REDACTED | | | AVAX 6.23193275626377 BTC 0.0129979649322641 DOT 11.2588177344888 MATIC 802.025930757699 SOL 2.0515110625963 | | | |
| 3.1.025467 | ALISA GREENBLATT | ADDRESS REDACTED | | | BTC 0.00158761630625124 LINK 2186.26737283082 | | | |
| 3.1.025468 | ALISA HARTMAN | ADDRESS REDACTED | | | BTC 0.579189431766694 | | | |
| 3.1.025469 | ALISA HEMPEL | ADDRESS REDACTED | | | BTC 0.120233214732638 | | | |
| 3.1.025470 | ALISA KANLAYA | ADDRESS REDACTED | | | BTC 0.00232639983176777481 USDC 262.358079168754 XRP 524.96 | | | |
| 3.1.025471 | ALISA KARDELL-TRUMAN | ADDRESS REDACTED | | | BTC 0.0129989455693931 ETH 0.37363911806677 | | | |
| 3.1.025472 | ALISA KERR | ADDRESS REDACTED | | | ADA 167.944795868658 BTC 0.164430208938425 ETH 1.9629961936365 LINK 20.5068088500807 MATIC 427.099750302827 USDC 5.30384837166796 USDT ERC20 14.9827129883343 | USDC 100 | | |
| 3.1.025473 | ALISA KOH | ADDRESS REDACTED | | | BTC 0.00253780489866546 ETH 0.0318740943984663 | | | |
| 3.1.025474 | ALISA MARIE FRIEDRICH | ADDRESS REDACTED | | | BTC 0.00458442845530117 | | | |
| 3.1.025475 | ALISA MARIE WILKERSON | ADDRESS REDACTED | | | | USDT ERC20 99.950025 | | |
| 3.1.025476 | ALISA MARTINA HEINZ | ADDRESS REDACTED | | | BTC 0.00183327067533407 | | | |
| 3.1.025477 | ALISA NADINE MÄVERS | ADDRESS REDACTED | | | BTC 0.0000003058181820371 | | | |
| 3.1.025478 | ALISA NEUFELDT | ADDRESS REDACTED | | | BTC 0.000002191734201877 CEL 0.0841274271110795 TUSD 15.4802747418524 | | | |
| 3.1.025479 | ALISA OLMASHI | ADDRESS REDACTED | | | BTC 0.00129607866800031 CEL 6.2097806242899 ETH 0.118192096785727 | | | |
| 3.1.025480 | ALISA OSHIMA | ADDRESS REDACTED | | | BTC 0.000130146331221292 ETH 0.000916396683770242 GUSD 0.003655345772861695 MATIC 0.2870853292909896 | BTC 0.0818885196516631 ETH 0.00069712788379862 GUSD 0.2867734121711 MATIC 0.00392538256120009 | | |
| 3.1.025481 | ALISA PETROVA | ADDRESS REDACTED | | | BTC 0.0000000091805745459 | | | |
| 3.1.025482 | ALISA RAMIREZ | ADDRESS REDACTED | | | CEL 0.57595359407183 | | | |
| 3.1.025483 | ALISA SOLCA | ADDRESS REDACTED | | | BTC 0.00110074775668742 ETH 0.493478237131143 CEL 0.0456907782385 XRP 10 | | | |
| 3.1.025484 | ALISA TROYER | ADDRESS REDACTED | | Yes | BTC 0.000005006769757522 ETH 0.0054053075331979 USDC 321.745742443623 | | | BTC 0.746010177710281 |
| 3.1.025485 | ALISA UGALDE | ADDRESS REDACTED | | | BTC 0.00188398783522404 SNX 400.127148062788 | | | |
| 3.1.025486 | ALISA WILLUMSEN | ADDRESS REDACTED | | | BTC 0.202825431202185 | | | |
| 3.1.025487 | ALISAAD KASMANI | ADDRESS REDACTED | | | BTC 0.000000194401923921 | | | |
| 3.1.025488 | ALISDAIR BATES | ADDRESS REDACTED | | | MATIC 0.0192619536219794 | | | |
| 3.1.025489 | ALISDAIR SEMPLE | ADDRESS REDACTED | | | BTC 0.00300321443764126 BTC 0.001667383382819 CEL 11.375564818837 LINK 226.8292420048 | | | |
| 3.1.025490 | ALISDAIR SETCHFIELD | ADDRESS REDACTED | | | BTC 0.024085580513146 CEL 65.472659256298J ETH 0.437683485781362 LTC 0.000000004921384022 SGB 15.0875111476814 SNX 5.869674 XRP 0.000002768043944 | | | |
| 3.1.025491 | ALISEN FLUKE | ADDRESS REDACTED | | | BTC 0.069876409907507J | | | |
| 3.1.025492 | ALISEN STEFFENS | ADDRESS REDACTED | | | BTC 0.000162931939314723 | | | |
| 3.1.025493 | ALISHA ANCRUM | ADDRESS REDACTED | | | AAVE 0.09709620015673833 BTC 0.00005253671162933 COMP 0.947334801331788 ETH 0.0000000093961701 08 LINK 9.05241568017275 LTC 1.042545707026 MATIC 1195.17602185834 MCDAI 212.992388065225 SOL 4.24512159399 XLM 4020.943946209789 | BTC 0.082750517035377J | | |
| 3.1.025494 | ALISHA BADHAN | ADDRESS REDACTED | | | CEL 31.945807187141B ETH 0.441613123200654 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.025495 | ALISHA BRUYON | ADDRESS REDACTED | | | ETH 0.0357082089324216<br>LINK 1.23322665807231<br>XLM 240.64189365769B | | | |
| 3.1.025496 | ALISHA CHASEY | ADDRESS REDACTED | | | BTC 0.01586483541I06934<br>ETH 0.189392299694147 | | | |
| 3.1.025497 | ALISHA CHAUHAN | ADDRESS REDACTED | | | BTC 0.0176173135297847S<br>ETH 0.00002232416B45447 | | | |
| 3.1.025498 | ALISHA CLARK | ADDRESS REDACTED | | | ADA 515.6885803772626 | | | |
| 3.1.025499 | ALISHA FLETCHER | ADDRESS REDACTED | | | BTC 0.02697374111731198<br>ETH 0.00001591884535180S<br>USDC 41.35889839780221 | | | |
| 3.1.025500 | ALISHA GABRIEL | ADDRESS REDACTED | | | ADA 3106.97124495827<br>BAT 641.981469302796<br>BTC 0.0997214624053036<br>CEL 199.07626719186S<br>DASH 4.70247928741949<br>ETC 0.0142406121893779<br>ETH 10.264491037785<br>LINK 11.4471493216649<br>LTC 2.70610346118721<br>MATIC 1284.29049993141<br>MCDAI 0.281051385347964<br>SGB 99.0680631203327<br>SNX 704.59034117901I<br>USDC 10079.114086894<br>USDT ERC20 0.51059084200282I<br>XLM 9065.91769491806<br>XRP 0.280267516339844<br>ZEC 0.0008195682006I7201<br>ZRX 890.618965748385 | USDT ERC20 0.0000087454128195 | | |
| 3.1.025501 | ALISHA GAUCHAN | ADDRESS REDACTED | | | CEL 1.0682986114228I | | | |
| 3.1.025502 | ALISHA HERAZ | ADDRESS REDACTED | | | BTC 0.000537167623730093 | | | |
| 3.1.025503 | ALISHA KHAMBATI | ADDRESS REDACTED | | | BTC 0.015661768744325A<br>USDC 25.1968208996 | | | |
| 3.1.025504 | ALISHA KUNDERT | ADDRESS REDACTED | | | ADA 339.045124105634<br>BTC 0.0690430622143559<br>DOT 30.8566093561894<br>ETH 0.668627908132182<br>MATIC 167.360807B73002 | ADA 1076.935181 | | |
| 3.1.025505 | ALISHA LINNET BROOKS | ADDRESS REDACTED | | | | BTC 0.0170891658296771<br>ETH 0.00467687 | | |
| 3.1.025506 | ALISHA LOHSE | ADDRESS REDACTED | | | BTC 0.000952229758267947<br>USDC 35.897378312341T | USDC 0.0000058708705878383 | | |
| 3.1.025507 | ALISHA MAZZOCCHI | ADDRESS REDACTED | | | BTC 0.00894843846783963<br>DOT 2.03696947888875<br>LINK 0.963137385415038<br>LPT 3.24315935<br>LTC 0.304238909205868<br>SNX 122.0785406597<br>USDC 216.438731806534 | | | |
| 3.1.025508 | ALISHA MCGEACHEN | ADDRESS REDACTED | | | ADA 214.278248882297<br>BTC 0.021551619794343<br>USDC 0.327198324733626 | | | |
| 3.1.025509 | ALISHA MEHARALI | ADDRESS REDACTED | | | BTC 0.000142897388319293<br>ETH 0.000827828003810028<br>XRP 1.995 | | | |
| 3.1.025510 | ALISHA PARVEEN | ADDRESS REDACTED | | | BTC 0.00000315960230215<br>LTC 0.001837000983081I99 | | | |
| 3.1.025511 | ALISHA PIERSON | ADDRESS REDACTED | | | BTC 0.000475784186852046 | | | |
| 3.1.025512 | ALISHA RADJKOEMAR | ADDRESS REDACTED | | | BTC 0.0000000060642115B5<br>CEL 55.9914902662633 | | | |
| 3.1.025513 | ALISHA RODRIGUEZ | ADDRESS REDACTED | | | BTC 0.0319765149977442<br>DOT 0.0421589393464742<br>ETH 0.70676115284515S | | | |
| 3.1.025514 | ALISHA SMITH | ADDRESS REDACTED | | | BCH 0.0000965886621083I05<br>BTC 0.000008022427611965<br>CEL 1.09945500998105<br>LTC 0.0008935296133810B1 | | | |
| 3.1.025515 | ALISHA WALKER | ADDRESS REDACTED | | | BTC 0.000839040847090076<br>MATIC 602.661286617717 | | | |
| 3.1.025516 | ALISHAM AMIN | ADDRESS REDACTED | | | ADA 0.190496708559111<br>BTC 0.0000009785040117229 | | | |
| 3.1.025517 | ALISHER FAHRI | ADDRESS REDACTED | | | CEL 111.986684294514 | | | |
| 3.1.025518 | ALISHER RAKHMONOV | ADDRESS REDACTED | | | ETH 0.00149270129752235 | | | |
| 3.1.025519 | ALISHER ZHARULAYEV | ADDRESS REDACTED | | | USDT ERC20 0.449644186189841 | | | |
| 3.1.025520 | ALISHIA CLARKE | ADDRESS REDACTED | | | BTC 0.000530072932903763<br>EOS 3.92878563196437<br>ETC 2.66920195794427 | | | |
| 3.1.025521 | ALISHIA FLOWERS | ADDRESS REDACTED | | | CEL 23.2884597I3011<br>USDC 10.6950454680741 | | | |
| 3.1.025522 | ALISHYA DHIRAJ | ADDRESS REDACTED | | | ADA 564337.952187<br>CEL 15061.4403075027<br>LINK 1511.940169134S<br>LTC 10.004651935430B<br>MCDAI 106707.06918231<br>XRP 1002.3981206273 | | | |
| 3.1.025523 | ALISI BRUNT | ADDRESS REDACTED | | | BTC 0.0013602869874303S<br>USDC 6148.16550579443 | | | |
| 3.1.025524 | ALISON AGLEY | ADDRESS REDACTED | | | BTC 2.42228752263942<br>CEL 1.15116887753898<br>LTC 3.34330615349664<br>SNX 18.799259703247B | | | |
| 3.1.025525 | ALISON ALQUEZADA | ADDRESS REDACTED | | | USDC 0.606997718706511 | | | |
| 3.1.025526 | ALISON ANDERSON | ADDRESS REDACTED | | | BTC 0.000373469065561415<br>CEL 707.799516247643<br>ETH 1.70101384711984<br>LINK 85.880332524604I<br>LUNC 111.9356777665S9<br>MATIC 1699.0023010292I<br>TCAD 11.3859664833321<br>USDC 13.87697731724B<br>USDT ERC20 3.94308495048658 | | | |
| 3.1.025527 | ALISON ANH-MIEN NGUYEN | ADDRESS REDACTED | | | BTC 2.04274095761497<br>CEL 117.605712262606<br>ETH 2.1349109637756I<br>USDC 12489.6193690771 | | | |
| 3.1.025528 | ALISON ANN DAVIS | ADDRESS REDACTED | | | AVAX 17.752453733784<br>ETH 0.00166467673334685<br>LINK 0.016378506115669T<br>MATIC 809.991658229532 | | | |
| 3.1.025529 | ALISON BAILLIE | ADDRESS REDACTED | | | BTC 0.0000167965544959017 | | | |
| 3.1.025530 | ALISON BAKER | ADDRESS REDACTED | | | CEL 4.51272403117633 | | | |
| 3.1.025531 | ALISON BALDREE | ADDRESS REDACTED | | | ETH 0.000000396718533121<br>ETH 0.00004308394240732<br>USDC 0.0308483911107179 | BTC 0.0000000071604402474 | | |
| 3.1.025532 | ALISON BANKS | ADDRESS REDACTED | | | BTC 0.0000024244975B429<br>CEL 61.1228019028706 | | | |
| 3.1.025533 | ALISON BANKS | ADDRESS REDACTED | | | BTC 0.01518806663457I36<br>CEL 358.4918493307<br>ETH 0.1858937<br>MATIC 478.26079677<br>SNX 54.9030842<br>USDT ERC20 1466.881923 | | | |
| 3.1.025534 | ALISON BATAILLE | ADDRESS REDACTED | | | BTC 0.000405710836051554<br>USDC 0.674659044611085 | | | |
| 3.1.025535 | ALISON BOLDYS | ADDRESS REDACTED | | | BTC 0.58881074466546<br>CEL 11.3691833297023<br>EOS 0.00000848448452283<br>ETH 0.0035184626450329<br>SGB 0.54203510323434S<br>SNX 0.000001889095582078<br>XRP 3.65827978845487 | | | |
| 3.1.025536 | ALISON BRADFORD | ADDRESS REDACTED | | | BTC 0.00001857449S074728<br>ETH 0.000393366230116449<br>USDC 0.0060386489191834 | | | |
| 3.1.025537 | ALISON BRANCFORTE | ADDRESS REDACTED | | | BTC 0.000007149530695656 | | | |
| 3.1.025538 | ALISON BROWN | ADDRESS REDACTED | | | BTC 0.00005359394872S055 | | | |
| 3.1.025539 | ALISON BROWW | ADDRESS REDACTED | | | CEL 0.02937125229760025 | | | |
| 3.1.025540 | ALISON CALHOUN | ADDRESS REDACTED | | | ZEC 0.0004757B<br>ETH 0.00002925047277S026 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.025541 | ALISON CALLAWAY | ADDRESS REDACTED | | | BTC 2.980849114035796 05<br>CEL 1.808362616960017<br>ETH 0.000000004612320734<br>LINK 0.013718274180977<br>USDC 0.266958365721248 | | | |
| 3.1.025542 | ALISON CASSIS | ADDRESS REDACTED | | | BTC 0.0000012378312916 9<br>DOT 0.00731316308606038<br>BTC 0.154270782507126<br>CEL 123.248753291594 | | | |
| 3.1.025543 | ALISON CHAN | ADDRESS REDACTED | | | | | | |
| 3.1.025544 | ALISON CHEN | ADDRESS REDACTED | | | ADA 0.252107907381831<br>BTC 0.066893877362466 3<br>DOT 26.064508586277 1<br>ETH 1.409430860303457<br>USDC 3.506429896731983 | | | |
| 3.1.025545 | ALISON DIEDEN | ADDRESS REDACTED | | | BTC 0.000430520652779642<br>CEL 46.372420395277 7 | | | |
| 3.1.025546 | ALISON DYER | ADDRESS REDACTED | | | BCH 7.541677627556829<br>BTC 0.167658111819768<br>COMP 0.01419843559326285<br>ETH 1.24651652928926<br>MATIC 83.4840981494856<br>USDC 20709.801508666 1<br>XLM 624.088312348507 | | | |
| 3.1.025547 | ALISON ELLIS | ADDRESS REDACTED | | | ADA 23360.915794925 4<br>BTC 2.115512386334288<br>LINK 311.366573466882 | | | |
| 3.1.025548 | ALISON FEE | ADDRESS REDACTED | | | CEL 25.644422650093 5 | | | |
| 3.1.025549 | ALISON FERNANDEZ BARBAJERO | ADDRESS REDACTED | | | BTC 0.0000000995815752 5 2<br>CEL 0.0133159963303063<br>ETH 0.0013829744709199 | | | |
| 3.1.025550 | ALISON FIONA BEAL | ADDRESS REDACTED | | | BTC 0.00630695496271 5 4<br>CEL 8.89128865056 4 7 | | | |
| 3.1.025551 | ALISON FIORAVANTI | ADDRESS REDACTED | | Yes | BTC 2.242941820415 51<br>CEL 754.964993544543<br>USDC 19.60805797987 26 | | BTC 0.00665163388457459<br>USDC 446.82 | BTC 0.4699325083246 8 |
| 3.1.025552 | ALISON FORBES | ADDRESS REDACTED | | | BTC 3.650473153813 07 | | | |
| 3.1.025553 | ALISON FORD | ADDRESS REDACTED | | | BTC 0.0000237586324062 3 | | | |
| 3.1.025554 | ALISON GILLISON | ADDRESS REDACTED | | | SNX 1.793025681879 74<br>AAVE 5.04842067483090 6 06<br>BAT 0.0850738362521481<br>BTC 0.0000095419597403 95<br>CEL 0.89507059625446<br>COMP 0.000038271153420961<br>DOT 0.01204007823492 3<br>EOS 0.0080860354555403 21<br>ETC 0.0038845626369789 3<br>ETH 0.0002278376960793 26<br>KNC 0.0270865770650148<br>LINK 0.0068013321602387 8<br>OMG 0.0031390007725632 6<br>USDT ERC20 0.3900152222823 99<br>XLM 0.411382536537228 3<br>XRP 0.141363075103978<br>ZRX 0.0281403619696106 | | | |
| 3.1.025555 | ALISON GLASSER | ADDRESS REDACTED | | | ADA 100.054410755697<br>BCH 0.21724191525407<br>MANA 364.384515503362<br>SNX 50.3291334625 38<br>UNI 9.32365341612998<br>XLM 5874.948341193 46 | | | |
| 3.1.025556 | ALISON GOODWIN | ADDRESS REDACTED | | | BTC 2.29133873061069 5 05<br>CEL 1.716267057633449<br>ETH 0.00026210815999528<br>MATIC 0.2198571024288 8<br>SNX 0.0518087030953 53 | | | |
| 3.1.025557 | ALISON GOSLING | ADDRESS REDACTED | | | BTC 0.000907021923858894<br>DOT 12.2063353113803<br>MATIC 1893.77330447025 | | | |
| 3.1.025558 | ALISON GRINDSTAFF | ADDRESS REDACTED | | | BTC 0.007580085217905 3<br>ETH 0.110935307698022 | | | |
| 3.1.025559 | ALISON HAIRE | ADDRESS REDACTED | | | AAVE 1.516003327172 07<br>BTC 0.000574779183640793<br>CEL 3.443130778375 95<br>DOT 0.0267781704170006<br>LTC 0.0000000004164083 91<br>MATIC 0.5127164136430 8<br>USDC 5.827171115659 82 | | | |
| 3.1.025560 | ALISON HARE | ADDRESS REDACTED | | | BTC 0.268749781803822<br>USDC 13248.8524975751 | | | |
| 3.1.025561 | ALISON HARRIS | ADDRESS REDACTED | | | BTC 0.1106197349212 59<br>ETH 1.863324310950075<br>LINK 0.05104338251541 22<br>MATIC 1561.3469255980 3 | | | |
| 3.1.025562 | ALISON HAYES | ADDRESS REDACTED | | | BTC 0.0288042286261632<br>EOS 6.726710671293 89<br>ETH 0.470348730270193<br>LTC 1.03107095858008 | | | |
| 3.1.025563 | ALISON HODGSON | ADDRESS REDACTED | | | BTC 0.00429556<br>CEL 35.745814010395125<br>ETH 0.038011753710433 2 | | | |
| 3.1.025564 | ALISON JAMIE REGLI | ADDRESS REDACTED | | | BTC 0.00270044407772339 | BTC 0.000338810774182619 | | |
| 3.1.025565 | ALISON JOY VOUDRIE | ADDRESS REDACTED | | | BTC 0.000957928962418336 | CEL 131.365902388245 | | |
| 3.1.025566 | ALISON KIMBER | ADDRESS REDACTED | | | USDC 5112.87498063 97<br>BTC 0.050050946611768 | | | |
| 3.1.025567 | ALISON LAGRECCA | ADDRESS REDACTED | | | CEL 270.1561775242 73 | | | |
| 3.1.025568 | ALISON LAM | ADDRESS REDACTED | | | XRP 237.942472744757<br>ADA 0.00178584138414468<br>BTC 0.15318389179060 7<br>CEL 34.2305882196043<br>DOT 0.449708646549468<br>ETH 6.82313312019348<br>LINK 144.875391934 34<br>LUNC 0.000237181029748082<br>MATIC 0.01846562008707 16 | | | |
| 3.1.025569 | ALISON LEARY | ADDRESS REDACTED | | Yes | BTC 0.012862624822986<br>USDC 8.928396387633 44 | | | BTC 0.3957992688175 97 |
| 3.1.025570 | ALISON LEITCH | ADDRESS REDACTED | | | BTC 0.246867081233347<br>CEL 47.632902129736 7 | | | |
| 3.1.025571 | ALISON MAGALLON | ADDRESS REDACTED | | | BTC 0.00000421446356411 5 | | | |
| 3.1.025572 | ALISON MEAD | ADDRESS REDACTED | | | BTC 0.0000002163614711 93<br>DOT 0.019063059274257 | | | |
| 3.1.025573 | ALISON MERSCHOFF | ADDRESS REDACTED | | | AAVE 4.456471428283 09<br>ADA 224.734119236<br>BAT 1056.42561074587<br>BTC 0.030147823570547<br>COMP 1.624157938301 62<br>KNC 119.165426247503<br>MANA 1065.98577080943<br>MATIC 672.895284398777<br>SNX 348.337896944632<br>UMA 13.4023971593096<br>USDT ERC20 224.021185309526<br>ZRX 263.187453430327 | | | |
| 3.1.025574 | ALISON MILLER | ADDRESS REDACTED | | | BTC 0.0000000919252818<br>CEL 0.30613414592877 | | | |
| 3.1.025575 | ALISON MORRIS | ADDRESS REDACTED | | | BTC 0.0000063603044134 86 | | | |
| 3.1.025576 | ALISON MUE FUN YONG | ADDRESS REDACTED | | | ADA 164.06095<br>BTC 0.000938557907591475<br>CEL 4.64597479535931<br>XLM 0.0000002 | | | |
| 3.1.025577 | ALISON NAJERA | ADDRESS REDACTED | | | ETH 0.0132442483287896 | | | |
| 3.1.025578 | ALISON NERI | ADDRESS REDACTED | | | BTC 0.0016953396798968<br>USDC 13182.2435024 72 | | | |
| 3.1.025579 | ALISON NOBREGA | ADDRESS REDACTED | | | XRP 0.0197501016418347 | | | |
| 3.1.025580 | ALISON O'CONNOR | ADDRESS REDACTED | | | BTC 0.0247104192674071<br>CEL 239.388648635248<br>MATIC 389.03307 | | | |
| 3.1.025581 | ALISON OSBORNE | ADDRESS REDACTED | | | USDC 1.2895<br>BTC 0.0752262405328107 | | | |
| 3.1.025582 | ALISON PADILLA | ADDRESS REDACTED | | | CEL 58.3001543643507<br>BTC 0.0101075141424 44<br>CEL 11.8983299571983<br>ETH 0.00728 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE # | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.025583 | ALISON PETROSKI | ADDRESS REDACTED | | | BTC 0.00116053939177506<br>ETH 0.000294927687871072 | | | |
| 3.1.025584 | ALISON PRINS | ADDRESS REDACTED | | | BTC 0.1710903683657215 | | | |
| 3.1.025585 | ALISON PURCELL | ADDRESS REDACTED | | Yes | BTC 0.21481087726359B<br>ETH 0.00163001637613283<br>USDC 3.81905749527804 | | | BTC 2.22192664387311 |
| 3.1.025586 | ALISON RAY | ADDRESS REDACTED | | | BTC 0.01289998576800021 | | | |
| 3.1.025587 | ALISON RITCHIE | ADDRESS REDACTED | | | AAVE 0.000018811076583317<br>BTC 0.0000044471343115B<br>COMP 0.000003600430285006<br>ETH 0.00004152118502325J7<br>GUSD 24.535223196094J<br>MATIC 1.47831709546799E-05<br>MCDAI 0.00421365394741067<br>SNX 0.003486249834B8761<br>UMA 0.0000278410986689<br>USDC 0.0017528105080018 | AAVE 0.018885021514943I<br>BTC 0.0000028407596720S<br>COMP 0.009899696486010802<br>ETH 0.0000007570954957306<br>GUSD 0.00531531564754I3<br>MATIC 0.0100321677215243<br>MCDAI 0.0000005710838653279<br>SNX 1.248501145576I42<br>UMA 0.133293442729054<br>USDC 0.0000000740918765H4 | | |
| 3.1.025588 | ALISON ROFFMAN | ADDRESS REDACTED | | | BTC 0.12422085519281J<br>ETH 3.431595140787B3<br>LINK 12.4566817635537<br>USDC 5.440710246681056 | | | |
| 3.1.025589 | ALISON RUOY | ADDRESS REDACTED | | | ETH 0.0206496170467I | | | |
| 3.1.025590 | ALISON RYAN | ADDRESS REDACTED | | | CEL 1.09945500998105 | | | |
| 3.1.025591 | ALISON SCOVIE | ADDRESS REDACTED | | | BTC 0.00314059159289S7 | | | |
| 3.1.025592 | ALISON SHERMAN RANDALL | ADDRESS REDACTED | | | AAVE 13.80337716613J5<br>ADA 173.08131025601<br>BAT 4429.82246549706<br>BTC 5.890230323063B<br>CEL 229.366931904267<br>COMP 13.4573950850075<br>DASH 37.08244412785J6<br>EOS 2.58749363244J<br>ETH 49.591627308102J6<br>KNC 0.028776036191322B<br>LINK 951.67204336B79S<br>LTC 1.758B0167424J7<br>MATIC 682.710291440944<br>OMG 0.27216521355369S<br>PAXG 0.01511427792863S5<br>SGB 0.229153243179616<br>SNX 0.321385358561759<br>UNI 870.11586298221J<br>USDC 1.305068387191J4<br>XLM 2172.62333102436<br>XRP 2193.991108040J7<br>ZEC 36.475680141308<br>ZRX 2.10112308459508 | BTC 0.00052353 | | |
| 3.1.025593 | ALISON SHOOBERT | ADDRESS REDACTED | | | BTC 0.682152781614963 | | | |
| 3.1.025594 | ALISON SIVERS | ADDRESS REDACTED | | | BTC 0.01268740418582I1 | | | |
| 3.1.025595 | ALISON SPALDING | ADDRESS REDACTED | | | XRP 2262.799156 | | | |
| 3.1.025596 | ALISON SPANKOWSKI | ADDRESS REDACTED | | | ADA 0.14576799116144<br>BTC 0.0000028185840370448<br>TUSD 1.07037573175828J9<br>USDC 0.4030421799603325 | | | |
| 3.1.025597 | ALISON ST PIERRE | ADDRESS REDACTED | | | ADA 244.041333139BS9<br>BTC 0.5054861123912465<br>ETH 4.15174572927256<br>MATIC 293.694950740S617<br>USDC 3.688936111966J1 | | | |
| 3.1.025598 | ALISON SUBIANTORO | ADDRESS REDACTED | | | BTC 0.00836651641188191 | | | |
| 3.1.025599 | ALISON TAN | ADDRESS REDACTED | | | ETH 61.336834641050Z | | | |
| 3.1.025600 | ALISON TAY | ADDRESS REDACTED | | | BTC 1.52628275469996t06 | | | |
| 3.1.025601 | ALISON THORNBER | ADDRESS REDACTED | | | USDC 1.435167918030I43<br>ADA 3708.08781350746<br>BTC 0.1130078330162I3<br>TGBP 571.340846737005 | | | |
| 3.1.025602 | ALISON TOBIN | ADDRESS REDACTED | | | ADA 57.258429694513J7<br>BTC 0.00225766834425969 | | | |
| 3.1.025603 | ALISON TOWNLEY | ADDRESS REDACTED | | | BTC 0.000409524321518313<br>ETH 0.00853172730580731<br>SNX 0.790178490163839 | BTC 0.01096482809965699<br>ETH 0.006096659760684S7<br>SNX 279.270866364958 | | |
| 3.1.025604 | ALISON TREFRY | ADDRESS REDACTED | | | BTC 0.00244110234647R8<br>CEL 1.122862609579J5<br>ETH 7.3348388152640B | | | |
| 3.1.025605 | ALISON TYLER | ADDRESS REDACTED | | | CEL 550.61422027831I7 | | | |
| 3.1.025606 | ALISON VALSAMIS | ADDRESS REDACTED | | | BTC 0.0360154768024968<br>DOT 11.2262591036077<br>ETH 0.5098009491147J22<br>LINK 28.870243839690t6<br>MANA 58.14160322388401<br>MATIC 109.327231005319 | | | |
| 3.1.025607 | ALISON WAH | ADDRESS REDACTED | | | CEL 5.96376119143611<br>ETH 0.08264590037121416 | | | |
| 3.1.025608 | ALISON YAU | ADDRESS REDACTED | | | BTC 0.06966406895I8774D | | | |
| 3.1.025609 | ALISON YEUNG | ADDRESS REDACTED | | | CEL 246.995585250185<br>BTC 0.0000010163418954B9<br>CEL 0.019885696311374S9<br>LINK 0.0022048724395869J<br>MATIC 0.371742448075603<br>USDC 0.70844270931674H | | | |
| 3.1.025610 | ALISSA BUEZ | ADDRESS REDACTED | | | BTC 0.00222185326969D9<br>CEL 269.915603030514<br>ETH 2<br>TUSD 2966<br>USDC 2165.96 | | | |
| 3.1.025611 | ALISSA BUSHINGER | ADDRESS REDACTED | | | ETH 0.22510718570BB | | | |
| 3.1.025612 | ALISSA COOKE | ADDRESS REDACTED | | | BTC 0.00021245698695843<br>ETH 0.005597900686123H9<br>USDC 15.5067894656764I924 | | BTC 0.00000000923673434 | |
| 3.1.025613 | ALISSA GENTRY | ADDRESS REDACTED | | | USDC 0.006789456476415925 | | | |
| 3.1.025614 | ALISSA HIXSON | ADDRESS REDACTED | | | AAVE 0.0000818475735825B6<br>ADA 0.143571057140182<br>BTC 1.91437501175996E-07<br>DOT 0.00941664586624555<br>ETH 0.00000823207660286<br>LINK 0.0003450346773158J4<br>MATIC 0.0345505013256075<br>SNX 0.01348931066677683<br>USDC 0.0190694771646618<br>USDT ERC20 0.0148955838251523 | ADA 0.00000066552927315<br>BTC 0.00000000939793241<br>DOT 0.000000000066947077<br>USDC 15.3494045017481<br>USDT ERC20 14.326833745178I7 | | |
| 3.1.025615 | ALISSA KHAN | ADDRESS REDACTED | | | ADA 87.4734B99686446 | | | |
| 3.1.025616 | ALISSA KRUSE | ADDRESS REDACTED | | | BTC 0.0106967777876316<br>ETH 0.198757371572369<br>USDC 545.76562292435S | | | |
| 3.1.025617 | ALISSA LEAH BROWN | ADDRESS REDACTED | | | ETH 0.00162872906250099 | | | |
| 3.1.025618 | ALISSA LEOW | ADDRESS REDACTED | | | CEL 1.15149938503115 | | | |
| 3.1.025619 | ALISSA LIACHENKO | ADDRESS REDACTED | | | ETH 0.01738527825120224<br>BTC 0.00000389915545B529<br>CEL 1.09945500998105<br>USDC 0.040694806165846J | | | |
| 3.1.025620 | ALISSA MARQUES | ADDRESS REDACTED | | | BTC 0.00109896228046428<br>ETH 0.271511576251017I<br>MATIC 124.029586622671 | | | |
| 3.1.025621 | ALISSA MCCALLUM | ADDRESS REDACTED | | | BTC 0.000000937548029096 | | | |
| 3.1.025622 | ALISSA MONK | ADDRESS REDACTED | | | BTC 0.035554013716602Z<br>CEL 1.11202624180751<br>EOS 7.03474088518412<br>ETH 0.613440318314329<br>KNC 18.15921720224S5<br>LINK 2.09687442786664<br>MATIC 677.824156049922<br>SNX 15.5794271256706<br>USDC 1518.15888580152 | | | |
| 3.1.025623 | ALISSA NOWAK | ADDRESS REDACTED | | | BTC 0.00014676740348645<br>DASH 0.00116146919340608<br>USDC 0.00623208435086453<br>ETH 0.00107367591842681<br>USDC 0.3531237932211735<br>XLM 0.67333323797207Z | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.025624 | ALISSA PICCO | ADDRESS REDACTED | | | ADA 217.62703703025 BNB 0.00171186571040993 BTC 0.0993668086626472 CEL 5.3706542308636 DOT 7.76917836101557 ETH 0.17198283234085 LTC 0.00294806758554513 LUNC 4.79608057142066 MATIC 461.702240908836 USDC 1.07701897072581 | | | |
| 3.1.025625 | ALISSA SHIM | ADDRESS REDACTED | | | BTC 0.000005720847409276 | | | |
| 3.1.025626 | ALISSA SMITH | ADDRESS REDACTED | | | BTC 0.0252874914028565 | | | |
| 3.1.025627 | ALISSA SUAREZ | ADDRESS REDACTED | | | ETH 0.0297023596113347 | | | |
| 3.1.025628 | ALISSA WEBB | ADDRESS REDACTED | | | BTC 0.0147120461679121 | | | |
| 3.1.025629 | ALISSA WITZEMANN | ADDRESS REDACTED | | | BTC 0.6147896330906618 ETH 0.0240623109206149 USDC 9626.9877559367: | | | |
| 3.1.025630 | ALISSIA MASTIO | ADDRESS REDACTED | | | BTC 0.0304279360308407 CEL 0.948052999844204 | | | |
| 3.1.025631 | ALISSON ALAN COSTA DE OLIVEIRA | ADDRESS REDACTED | | | ETH 0.0000002194715085I1 | | | |
| 3.1.025632 | ALISSON BARRETO DO AMARAL | ADDRESS REDACTED | | | AVAX 0.0167258262477319 ETH 0.000005480524108952 USDC 0.00223078847350101 USDT ERC20 4410.83143562349 | AVAX 11.3216684785392 USDC 1.2257235755088 | | |
| 3.1.025633 | ALISSON CARMONA | ADDRESS REDACTED | | | BTC 0.00554443475920662 CEL 2.19808118143718 | | | |
| 3.1.025634 | ALISSON HARTONO | ADDRESS REDACTED | | | CEL 224.487562196602 MCDAI 30 | | | |
| 3.1.025635 | ALISSON KUNGA | ADDRESS REDACTED | | | ADA 20.919979 BTC 0.0695761281B2466 CEL 60.160097513153z DOT 7.3969 ETH 0.18741041 MANA 216.6 USDC 532.537514 | | | |
| 3.1.025636 | ALISSON MERCEDES CHAVEZ VALLEJO | ADDRESS REDACTED | | | BTC 0.0080113718260B639 CEL 62.6717009999081 ETH 0.204331645203741 | | | |
| 3.1.025637 | ALISSON RUTH GUTIERREZ CABRERA | ADDRESS REDACTED | | | BTC 0.00128167145678i21 ETH 0.00148670526206189 USDC 402.710752744524 | | | |
| 3.1.025638 | ALISTAIR BELL | ADDRESS REDACTED | | | CEL 3.24988928222323 USDT ERC20 0.00000094267987686 | | | |
| 3.1.025639 | ALISTAIR BISSET | ADDRESS REDACTED | | | CEL 1.063217350784714 | | | |
| 3.1.025640 | ALISTAIR BRIGHTEY | ADDRESS REDACTED | | | BTC 0.8307250004532692 ETH 18.6457949964055 SOL 0.6302587000373983 USDC 9784.80201701139 | | | |
| 3.1.025641 | ALISTAIR BRITTO | ADDRESS REDACTED | | | BTC 0.03209243 CEL 115.79470441138 ETH 1.01620529 LINK 21.51014724 XRP 587.443226 | | | |
| 3.1.025642 | ALISTAIR BUNCH | ADDRESS REDACTED | | | BTC 0.0076748 CEL 142.392625552659 LINK 52.5277503523487 MATIC 1910.3776 OMG 10.0241073345897 SGB 10.2511950049071 UNI 100 XLM 109.6250708690Z XRP 87.84377898681z | | | |
| 3.1.025643 | ALISTAIR COOPER | ADDRESS REDACTED | | | BTC 0.27516083419283z ETH 12.6184670960491 SNX 9.49694506518623 USDC 2421T.0986621688 | | | |
| 3.1.025644 | ALISTAIR CUMMINGS | ADDRESS REDACTED | | | BTC 0.000259336512770105 ETH 0.0360902869004089 | ETH 0.00000684906750112 | | |
| 3.1.025645 | ALISTAIR DAVIES | ADDRESS REDACTED | | | CEL 1.28087275382559 | | | |
| 3.1.025646 | ALISTAIR DE CRUZ | ADDRESS REDACTED | | | ETH 0.00383473685790466 SNX 0.0208347652975164 | | | |
| 3.1.025647 | ALISTAIR DOBSON | ADDRESS REDACTED | | | BTC 0.0000081481350321 CEL 1.22283530283Z8 ETH 10.3370948931246 GUSD 10.248026615971697 USDC 12837.7426460423 XLM 38.005405205709l XRP 0.781742033940Z9 ZRX 277.50137444I54 | | | |
| 3.1.025648 | ALISTAIR EDMANDS | ADDRESS REDACTED | | | BTC 1.61140185402999E-06 ETH 0.0000250190395IS5I49 MCDAI 0.0767486533094747 OMG 0.00039615398367189S XLM 0.578696701424731 ZRX 0.4238170579671I98 | | | |
| 3.1.025649 | ALISTAIR EDMANDS | ADDRESS REDACTED | | | ADA 0.0000003718214587I64 BAT 168.539022834715 BTC 0.000194268348915I97 CEL 1146.85017885325 COMP 0.283517058285541 ETH 0.00737850688953263 MATIC 108.204010443712 PAXG 0.0273077147143817 UNI 0.0242972554225I35 USDC 47.893654888296l9 XLM 0.646363639117I065 ZEC 0.1116312814l3254 | | | |
| 3.1.025650 | ALISTAIR EDWARDS | ADDRESS REDACTED | | | BTC 0.0690983S CEL 74.0034373369698 | | | |
| 3.1.025651 | ALISTAIR EDWARDS | ADDRESS REDACTED | | | BTC 0.0000289788782936S DOT 0.611869769600I4 MATIC 6.26553418777854 UNI 0.103591677341695 USDC 7.20471993773164 | | | |
| 3.1.025652 | ALISTAIR EKSTEEN | ADDRESS REDACTED | | | BTC 0.639829760073961 CEL 147.811406097519 ETH 14.24801466433I9 | | | |
| 3.1.025653 | ALISTAIR FORD | ADDRESS REDACTED | | | ADA 114.519628 BTC 0.000478954546439S16 CEL 8.34615684053004 MATIC 244.6675 USDC 0.1347539683491S XRP 279.541872 | | | |
| 3.1.025654 | ALISTAIR GOFFROY | ADDRESS REDACTED | | | CEL 0.15040169825325Z ETH 0.002125148152074I25 | | | |
| 3.1.025655 | ALISTAIR GRANT | ADDRESS REDACTED | | | XRP 0.0279360824090I2 | | | |
| 3.1.025656 | ALISTAIR HEWSON | ADDRESS REDACTED | | | BTC 1.27172863103974 DOT 43.57500B2225446 ETH 5.166349780066S6 SOL 3.53251900751292 | | | |
| 3.1.025657 | ALISTAIR HILLS | ADDRESS REDACTED | | | BTC 0.000554536732747I917 CEL 1.145529948I9228 ETH 0.003239615489519487 LTC 0.00166006376507465 | | | |
| 3.1.025658 | ALISTAIR HODGSON | ADDRESS REDACTED | | | ADA 21462.3180420208 BTC 1.04514109596014 DOT 110.967573194095 EOS 813.243004678912 ETH 0.202073231151388I49 LTC 101.837631534537 MANA 1991.89665257309 MATIC 734.572073314231 SNX 136.303051955807 XRP 0.0000006906467702S2 | | | |
| 3.1.025659 | ALISTAIR HSIAOCHUN HUONG | ADDRESS REDACTED | | | ADA 7.90234317766999E-07 BTC 0.0001390523803I035 BTC 0.02913965280314I67 DOT 19.3504801916888 ETH 0.396682194762559 LINK 3.18588153802999E-07 LTC 0.000000036147577981 MATIC 213.642074535907 SOL 1.29483799999514 USDC 12361.7096188797 | ADA 0.000918860477416251 AVAX 0.000143117339938042 LINK 0.000850417660759793 LTC 0.00009648632702S883 | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.025660 | ALISTAIR HUME | ADDRESS REDACTED | | | ADA 224.53489298B221<br>BTC 0.146432756942555<br>USDC 8.72313703515827 | BTC 0.0073905939144682 | | |
| 3.1.025661 | ALISTAIR KINDER | ADDRESS REDACTED | | | ADA 2070.211297d451<br>BTC 0.00000029233569232S<br>CEL 0.0112876991488678<br>DOT 75.2515419116492<br>ETH 4.07873374839396<br>LINK 143.374706613782<br>LUNC 52.8521173736679<br>SNX 158.417497671073<br>USDC 2092.20750916391<br>USDT ERC20 2.92277436219179 | | | |
| 3.1.025662 | ALISTAIR KISSANE | ADDRESS REDACTED | | | BCH 0.00255278033740895<br>BTC 0.00015063605801340134<br>COMP 0.00155289440196953<br>EOS 0.135866344643343<br>ETH 0.000019015803804<br>LTC 0.03492377952796111<br>USDC 5.27470552797485 | | | |
| 3.1.025663 | ALISTAIR L LAMOND | ADDRESS REDACTED | | | ETH 1.238962503S677 | | | |
| 3.1.025664 | ALISTAIR LAING | ADDRESS REDACTED | | | ETH 7.07916020369878 | | | |
| 3.1.025665 | ALISTAIR LEE | ADDRESS REDACTED | | | BTC 0.00000001186816123<br>CEL 262.864088150594<br>ETH 0.00000000000000002<br>LINK 0.000007030126599538<br>SGB 0.21382042067563<br>XRP 1.41837142280874 | | | |
| 3.1.025666 | ALISTAIR LOVE | ADDRESS REDACTED | | | BTC 0.04415556<br>CEL 32.9184769469633 | | | |
| 3.1.025667 | ALISTAIR MACLAURIN | ADDRESS REDACTED | | | BTC 0.00001296790941497<br>ETH 0.000215998186283374 | | | |
| 3.1.025668 | ALISTAIR MACPHERSON | ADDRESS REDACTED | | | BTC 0.00000158159949937<br>CEL 0.496794472345506<br>LTC 0.00011273544193785 | | | |
| 3.1.025669 | ALISTAIR MATHEWS | ADDRESS REDACTED | | | CEL 0.00411616116397252 | | | |
| 3.1.025670 | ALISTAIR MAYLUM | ADDRESS REDACTED | | | BTC 0.50979713<br>CEL 3778.11733258233<br>DOT 281.968699997<br>MCDAI 4698<br>USDC 6398.069155 | | | |
| 3.1.025671 | ALISTAIR MAYLUM | ADDRESS REDACTED | | | CEL 0.0000005686980120S7 | | | |
| 3.1.025672 | ALISTAIR MCMINN | ADDRESS REDACTED | | | CEL 212.2815931575B<br>ETH 3.0850B89 | | | |
| 3.1.025673 | ALISTAIR MEHARG | ADDRESS REDACTED | | | BTC 0.00029247468960639<br>CEL 6.1698045225586B<br>ETH 0.00054126389787114<br>LTC 0.000362818942577494<br>KLM 229.67988412024<br>XRP 0.100394757208722 | | | |
| 3.1.025674 | ALISTAIR MIVELO | ADDRESS REDACTED | | | BTC 0.0002027476948S4682<br>CEL 0.10194117887095i<br>DOT 4.70696703868326<br>ETH 0.1094442934134B<br>XLM 669.22259165379S<br>XRP 173.023607773155 | | | |
| 3.1.025675 | ALISTAIR NADUGO | ADDRESS REDACTED | | | XRP 173.023607773155<br>CEL 77.02045474035B | | | |
| 3.1.025676 | ALISTAIR NEWMAN | ADDRESS REDACTED | | | BTC 0.24368451<br>CEL 182.30114608272i<br>ETH 3.912807018755966 | | | |
| 3.1.025677 | ALISTAIR PETERSEN | ADDRESS REDACTED | | Yes | ADA 2035.10498802189<br>BNB 0.00134080119281315<br>BTC 0.0227984164085172<br>CEL 1.1225887390178-7<br>SNX 0.25023270735749<br>USDC 0.351219335819687<br>USDT ERC20 114.9654534193755<br>ZEC 0.0001371 | | | BTC 0.284611416475443 |
| 3.1.025678 | ALISTAIR PORTER | ADDRESS REDACTED | | | ETH 0.303645596296474 | | | |
| 3.1.025679 | ALISTAIR PUGLIANINI | ADDRESS REDACTED | | | USDC 0.5266195582S1375 | | | |
| 3.1.025680 | ALISTAIR REA | ADDRESS REDACTED | | | CEL 13.4576785225d7<br>DOT 52.2701304168828<br>SNX 0.09242178512B0864<br>BTC 0.0000516297625135993<br>CEL 0.00798613448953138<br>ETH 1.4131750488075S<br>TGBP 0.00992704322291954<br>HTZ 0.00017323273846034 | | | |
| 3.1.025681 | ALISTAIR REID | ADDRESS REDACTED | | | ADA 0.000000025d3043387<br>CEL 5144.95877279765<br>USDC 0.000000103879875277S<br>USDT ERC20 0.0000000814856749464<br>XLM 0.00000006358123359 | | | |
| 3.1.025682 | ALISTAIR RHIND | ADDRESS REDACTED | | | TALO 0.00348327447331284 | | | |
| 3.1.025683 | ALISTAIR ROSE | ADDRESS REDACTED | | | BTC 0.0079878027<br>CEL 0.41611878615831i<br>ETH 0.0652915125699562<br>LTC 0.27405 | | | |
| 3.1.025684 | ALISTAIR ROY | ADDRESS REDACTED | | | BTC 0.0340419503057434 | | | |
| 3.1.025685 | ALISTAIR SMITH | ADDRESS REDACTED | | | ADA 672.968353539876<br>AVAX 0.000076637744530993<br>BTC 1.37321166768238<br>CEL 216.6114664S7609<br>DOGE 2052.61128362252<br>DOT 17.374947604001<br>ETH 0.952825626480407<br>LINK 0.102713717843566<br>SGB 183.76624345691<br>SOL 0.0167496386535306<br>UNI 48.8982055603536<br>USDC 13409.22368591i1<br>USDT ERC20 15.42369427S317 | | | |
| 3.1.025686 | ALISTAIR SMITH | ADDRESS REDACTED | | | ADA 484.828144369738<br>BNB 0.34052640618863B<br>BTC 0.00015766464832962<br>CEL 2.64155284150269<br>EOS 6.39092597078196<br>ETH 0.000104570742163294<br>LTC 0.000721544203153021<br>MCDAI 70.2426224073115 | | | |
| 3.1.025687 | ALISTAIR SPRAGG | ADDRESS REDACTED | | | BCH 0.000018783669201069<br>BTC 0.000009896304190839<br>CEL 0.0669572738667908<br>ETH 0.00013277640764d163<br>USDC 23.5168903930352<br>XLM 0.09828353163119327 | | | |
| 3.1.025688 | ALISTAIR STEWART | ADDRESS REDACTED | | | ADA 0.197080386382B<br>BAT 187.4534043?<br>BTC 0.4553680964360121<br>CEL 61.9463640015355<br>DOT 8.651551757563029<br>ETH 0.08364720221182777<br>LINK 140.4616754332519<br>LTC 0.0799226049573707<br>LUNC 1.7768078743842<br>MANA 85.176<br>MATIC 217.665665335015<br>XLM 458.876143S | | | |
| 3.1.025689 | ALISTAIR STEWART | ADDRESS REDACTED | | | BTC 0.0445987<br>CEL 2137.120090926381<br>DOT 15.67002134 | | | |
| 3.1.025690 | ALISTAIR SYMONDS | ADDRESS REDACTED | | | ETC 0.017487123770D3<br>USDT ERC20 2.8800084925170S7 | | | |
| 3.1.025691 | ALISTAIR TAYLOR | ADDRESS REDACTED | | | BTC 0.000640933240075926<br>USDC 0.448413085504d5 | | | |
| 3.1.025692 | ALISTAIR THISTLETHWAITE | ADDRESS REDACTED | | | ADA 390.57326917723S<br>BTC 0.0021682672765862d<br>ETH 0.2106428306268B9<br>USDC 735.076013376946 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.025693 | ALISTAIR WALSH | ADDRESS REDACTED | | Yes | BTC 0.00266543843314003<br>CEL 14.86631022665I49<br>ETH 0.00147635278308003<br>SGB 389.30050853200B<br>USDC 0.27884997237I702<br>XRP 1.79287893373261 | | | BTC 0.0877530752774117 |
| 3.1.025694 | ALISTAIR WEI | ADDRESS REDACTED | | | BTC 0.00686731173439287<br>ETH 0.680675325493136 | | | |
| 3.1.025695 | ALISTAIR WHITE | ADDRESS REDACTED | | | BTC 0.00015674487594274<br>ETH 0.00884014745710042<br>LTC 0.02360833315765I2 | | | |
| 3.1.025696 | ALISTAIR WITT | ADDRESS REDACTED | | | BTC 0.00000030327660490B<br>CEL 92.03364179I3579<br>DOT 2.300618963 | | | |
| 3.1.025697 | ALISTAIR YORKE | ADDRESS REDACTED | | | BTC 0.00028775634127B671<br>CEL 2.41588065660517<br>DASH 0.00161660873000B71<br>DOT 27.76742294130B3<br>ETH 2.11192469219937<br>LINK 89.8358947757551<br>LTC 0.00169199574802357<br>LUNC 95.42377712I7275<br>MATIC 3713.21030358263<br>USDT ERC20 20<br>XLM 1610.27791994345<br>XRP 3304.83522780597 | | | |
| 3.1.025698 | ALISTAIR YOUNG | ADDRESS REDACTED | | | BTC 0.09686266217646I28<br>CEL 128.27715485924I<br>ETH 1.2675 | BTC 0.000467603921069026 | | |
| 3.1.025699 | ALISTAIRE NEESON | ADDRESS REDACTED | | Yes | BTC 0.01486854004250I74<br>CEL 33.0634713382455<br>ETH 0.43347378431I2645<br>USDC 4.082210009969385 | | | BTC 0.305094910931965 |
| 3.1.025700 | ALISTAR KARL CROOKS | ADDRESS REDACTED | | | ADA 0.000000692782284561<br>BTC 0.13682364934407I4<br>CEL 3.33514341463101<br>ETH 0.500782754294I44<br>SOL 11.21256609826B1 | | | |
| 3.1.025701 | ALISTER BARR | ADDRESS REDACTED | | | BTC 0.00020278<br>CEL 0.389384676643682<br>ETH 0.00260907 | | | |
| 3.1.025702 | ALISTER BLAIR | ADDRESS REDACTED | | | CEL 16.4666004851455 | | | |
| 3.1.025703 | ALISTER BRUCE | ADDRESS REDACTED | | | BAT 1858.69542356993<br>BTC 1.60382332223747<br>DASH 1.47341206807509<br>ETH 20.05593475I4439<br>LTC 4.58480207767642<br>MANA 4415.53966380068<br>OMG 639.448350138004<br>USDC 36.5257460680I64 | | | |
| 3.1.025704 | ALISTER CHAN SUET LAI | ADDRESS REDACTED | | | BTC 0.00939267520298199<br>CEL 7.93413010425721 | | | |
| 3.1.025705 | ALISTER MACLEOD | ADDRESS REDACTED | | | BTC 0.00110080228306677<br>CEL 5.06617130524633 | | | |
| 3.1.025706 | ALISTER MCKINLEY | ADDRESS REDACTED | | | BTC 1.97494283302688 | | | |
| 3.1.025707 | ALISTER NICKY MENDONZA | ADDRESS REDACTED | | | BTC 0.00173119811630I18<br>CEL 0.691473088388438<br>XLM 1001.55251245906<br>XRP 882.687830557029 | | | |
| 3.1.025708 | ALISTER TORRENS | ADDRESS REDACTED | | | BNB 0.000511840444144509<br>BTC 0.000615863215575643<br>CEL 56.7828132078286<br>ETH 0.008887934420B8574 | | | |
| 3.1.025709 | ALITTA BERSON | ADDRESS REDACTED | | | ADA 0.000000482649992428<br>BNB 0.000000004504793I91<br>BTC 0.00201534572326396<br>CEL 43.7312598233112 | | | |
| 3.1.025710 | ALIU AYODELE MOBOLAJI | ADDRESS REDACTED | | | BTC 0.000000408951739007 | | | |
| 3.1.025711 | ALIU SANUSI | ADDRESS REDACTED | | | CEL 116.33163075785 | | | |
| 3.1.025712 | ALIUS DOMINAUSKAS | ADDRESS REDACTED | | | BTC 0.00000010728184823I3<br>ETH 0.000013702143169532<br>USDT ERC20 0.398188923657601 | | | |
| 3.1.025713 | ALIUSHA MORALES PENA | ADDRESS REDACTED | | | BAT 205.803613488908<br>BTC 0.052532107987I601<br>CEL 408.802730690678<br>COMP 1.81442894758503<br>EOS 30.876277619680I2<br>ETH 0.070805914113663I64<br>LTC 2.11151176015I72<br>OMG 2.38779056092546<br>TUSD 175.99116478B795<br>UNI 1.86706910761372 | | | |
| 3.1.025714 | ALIX AR TATE | ADDRESS REDACTED | | Yes | BTC 0.000002408962983B7685<br>ETH 0.00173184312318988<br>LINK 0.04770223500262B4<br>USDT ERC20 1.67009360275538 | BTC 0.000002489629883899 | | BTC 0.4748360405256I<br>LINK 716.848720904781 |
| 3.1.025715 | ALIX BESSON | ADDRESS REDACTED | | | CEL 4.56974507038776<br>EOS 6.94070426032138<br>ETH 0.004127343564731I76<br>USDT ERC20 35.3565750278342 | | | |
| 3.1.025716 | ALIX BESSON | ADDRESS REDACTED | | | BTC 0.0323802280831634<br>CEL 0.07010063038860I2<br>MATIC 1031.93055444935 | | | |
| 3.1.025717 | ALIX CHRISTOPHE RIBEIRO SOCORRO | ADDRESS REDACTED | | | BTC 0.001289389274293I5<br>CEL 45.129668923I978<br>ETC 0.648858750091707<br>ETH 0.2091846984060602<br>USDC 1629.215826 | | | |
| 3.1.025718 | ALIX COHEN SOLAL | ADDRESS REDACTED | | | BTC 0.02368504079I5487<br>ETH 0.187150072906292 | | | |
| 3.1.025719 | ALIX FORQUENOT DE LA FORTELLE | ADDRESS REDACTED | | | BTC 0.00170755<br>CEL 1.4543097521661B | | | |
| 3.1.025720 | ALIX GACHET | ADDRESS REDACTED | | | BUSD 4.03502.870783296<br>USDC 66.703929376219 | | | |
| 3.1.025721 | ALIX GOUHIER | ADDRESS REDACTED | | | CEL 10.4519665972478<br>MCDAI 30.0053854739011<br>USDC 223.073356 | | | |
| 3.1.025722 | ALIX HEARSHMAN | ADDRESS REDACTED | | | BTC 6.93954588068999I 06<br>DOT 0.02924488111301I21<br>ETH 0.000072446427053433<br>MANA 0.00052326004885741<br>USDC 2.896792900604B90I-05 | BTC 0.000000000958915217<br>DOT 0.00001346432686403<br>USDC 0.000735690156226021 | | |
| 3.1.025723 | ALIX LOISEAU | ADDRESS REDACTED | | | BTC 0.00919119205521I65<br>ETH 2.30071308595I1365 | | | |
| 3.1.025724 | ALIX MERCHANT | ADDRESS REDACTED | | | CEL 3.50071808991365 | | | |
| 3.1.025725 | ALIX RUBIO | ADDRESS REDACTED | | | BCH 0.000174372198B1931<br>BTC 0.000166787919209I63<br>MCDAI 42.39784528414I09 | | | |
| 3.1.025726 | ALIX SIGGEN | ADDRESS REDACTED | | | AAVE 0.001491963779335<br>BTC 0.000014869788529537<br>DASH 0.00031620754938336<br>ETH 0.000523485873344342<br>LINK 0.001715060206B0083<br>LTC 0.000347544277582656<br>XLM 0.142204554825868 | | | |
| 3.1.025727 | ALIX SOUCHON | ADDRESS REDACTED | | | BAT 115.320968148477<br>BTC 0.001073434109981I5<br>CEL 5.23295832176905<br>ETH 1.5841184528939S | | | |
| 3.1.025728 | ALIX SQUÉLARD | ADDRESS REDACTED | | | BTC 0.01039062<br>CEL 71.1643909380531<br>ETH 0.22919831<br>MATIC 695.63747462<br>SNX 20.48601216 | | | |
| 3.1.025729 | ALIX VERCRUYSSE | ADDRESS REDACTED | | | BTC 0.000805129317486121<br>LINK 0.0106995267915339<br>MATIC 3.47377978317I38<br>USDC 0.068245954515252<br>XLM 0.522952800794447<br>ZRX 0.026803908013287 | | LINK 57.564708117893<br>XLM 4900.67616637832<br>ZRX 502.709787731725 | |
| 3.1.025730 | ALIX WANLASS | ADDRESS REDACTED | | | BTC 0.00218121158217506<br>USDC 15.6886701531971 | USDC 0.0000001166381077 | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.025731 | ALIXANDRA KRUNTORAD | ADDRESS REDACTED | | | ADA 13.5049965880022 BTC 0.00013025849001075 COMP 0.27649488593721 ETC 6.88820433334659 ETH 0.11648311078275S LTC 1.36194066337293 MATIC 49.3516931184429 XLM 294.244245398173 | | | |
| 3.1.025732 | ALIXSON BASTIDAS | ADDRESS REDACTED | | | BTC 0.00001504013527491S CEL 0.63161870552540S | | | |
| 3.1.025733 | ALIYA FATIMA | ADDRESS REDACTED | | | ADA 462.078181824122 BTC 0.00109151223161193 | | | |
| 3.1.025734 | ALIYA HUSEYNLI | ADDRESS REDACTED | | | AVAX 4.2 BTC 0.0013153817877445 3 CEL 2.55887725673587 | | | |
| 3.1.025735 | ALIYA ZARIPOVA | ADDRESS REDACTED | | | BTC 0.00080693392047088 CEL 1.3377370324783 | | | |
| 3.1.025736 | ALIYAH RAZACK | ADDRESS REDACTED | | | BTC 0.0016382031229656 USDC 405.639139692509 | | | |
| 3.1.025737 | ALIYAH SHAKIRAH | ADDRESS REDACTED | | | BTC 0.0569504617973825 CEL 125.321324400516 ETH 5.9320058577011 LTC 10.7550867693488 USDC 22.0217238990989 XLM 7379.21139248614 XRP 0.599753 | | ETH 0.00274896000112546 | |
| 3.1.025738 | ALIYAH WASHINGTON | ADDRESS REDACTED | | | BTC 0.00404625423104038 | | BTC 0.00789591 | |
| 3.1.025739 | ALIYANA ALSTON | ADDRESS REDACTED | | | USDC 539.30200331046 | | | |
| 3.1.025740 | ALIYU KABIR MUSA | ADDRESS REDACTED | | | BNB 0.0186690794940903 CEL 0.0282558205612442 | | | |
| 3.1.025741 | ALIYU LECKY | ADDRESS REDACTED | | | ADA 0.00822063103621387 BTC 0.0441965847187365 ETH 3.17036275122136 LINK 0.000778904765907471 SOL 3.0689938157614 3 USDC 0.142007069172338 | | | |
| 3.1.025742 | ALIYU SALISU | ADDRESS REDACTED | | | BTC 0.0000000684747323225 | | | |
| 3.1.025743 | ALIYU SHELLENG | ADDRESS REDACTED | | | BTC 0.00002052139226657 8 CEL 17.2084717723296 ETH 0.00431780902116722 LINK 0.19071668233342S SNX 70.152449920418 2 | | | |
| 3.1.025744 | ALIYU WUSHISHI | ADDRESS REDACTED | | | BTC 0.000012128679436133 ETH 0.00017267123774576 8 MCD4I 0.0138547743196 36 | | | |
| 3.1.025745 | ALIYYAH RAZAK | ADDRESS REDACTED | | | CEL 2.816188139829 61 | | | |
| 3.1.025746 | ALIZA BENLOULOU | ADDRESS REDACTED | | | BTC 0.0603737069646 311 ETH 11.84709658211 4 LTC 12.336325320785 8 XLM 4727.75277452994 XRP 1883.7.14 | | | |
| 3.1.025747 | ALIZA LANDES | ADDRESS REDACTED | | | BTC 5.5626739500989 6 CEL 7371.28595210982 ETH 63.9325285707002 USDC 266.640857268668 | USDC 0.0000003159413725 34 | | |
| 3.1.025748 | ALIZA MAURANGI THOCOLICH | ADDRESS REDACTED | | | ADA 0.0018398028748711 BTC 0.00000054708736488 8 CEL 13.92757138993 48 ETH 0.00237566878810627 MATIC 1.60341662914359 SNX 0.000587355520951 34 USDC 0.178221041196043 XRP 2.95874155020287 | | | |
| 3.1.025749 | ALIZA SAKOWITZ | ADDRESS REDACTED | | | BTC 0.00471101912452677 EOS 153.887351029208 ETH 1.03365242406161 GUSD 0.39133919990889 | GUSD 0.00215888558396782 | | |
| 3.1.025750 | ALIZA TAN | ADDRESS REDACTED | | | BTC 0.00240996444609145 CEL 1.81941278590674 | | | |
| 3.1.025751 | ALIZAH DELOS SANTOS | ADDRESS REDACTED | | | ADA 117.560125510951 BTC 0.0379158586004463 ETH 0.06183042613001058 USDC 3163.7876202090 5 | | | |
| 3.1.025752 | ALIZAMIN JAFARLI | ADDRESS REDACTED | | | CEL 23.21425259737 ETH 1.62461769662512 USDC 12.5 | | | |
| 3.1.025753 | ALIZE CAMPBELL | ADDRESS REDACTED | | | ADA 257.013987295642 BTC 0.0397116932928628 ETH 0.3230467690697 56 | BTC 0.00100962 | | |
| 3.1.025754 | ALIZÉ VARILEK | ADDRESS REDACTED | | | BTC 0.00061187270769836 3 CEL 12.3429203601834 ETH 0.4290680304547 83 USDC 2.09108212953563 | | | |
| 3.1.025755 | ALIZEE MALENFANT-PARADIS | ADDRESS REDACTED | | | BTC 0.0129923143931677 CEL 27.889121211795 | | | |
| 3.1.025756 | ALIZÉE POULIN | ADDRESS REDACTED | | | CEL 25.953171900866 6 LTC 0.0005341529916636 85 XLM 0.000000079221501096 | | | |
| 3.1.025757 | ALIZESC SRL | ADDRESS REDACTED | | | BTC 0.0013079020755719 8 CEL 2.69264462304 41 | | | |
| 3.1.025758 | ALIZIR ASH-SHIFA | ADDRESS REDACTED | | | CEL 49.3391572831 16 USDC 2241.58683353964 | | | |
| 3.1.025759 | ALJAMAIN STERLING | ADDRESS REDACTED | | | BTC 0.01568402538733751 | | | |
| 3.1.025760 | ALJAZ BERCIC | ADDRESS REDACTED | | | BTC 0.000022076328040046 | | | |
| 3.1.025761 | ALJAŽ BÜZINEL | ADDRESS REDACTED | | | BTC 0.00203331923631426 CEL 26.436984190290 9 ETH 0.05978 | | | |
| 3.1.025762 | ALJAZ CERU | ADDRESS REDACTED | | | BTC 0.262673031998 68 ETH 10.5701224987634 | | | |
| 3.1.025763 | ALJAZ FARKAS | ADDRESS REDACTED | | | BNB 0.00065613502594790 2 BTC 0.00000020146204621 CEL 0.3487309803188 58 ETH 0.019723844147748 9 USDC 858.80051981169 6 | | | |
| 3.1.025764 | ALJAŽ GORUP | ADDRESS REDACTED | | | BTC 0.00072384414724 89 CEL 858.80051981169 6 USDC 2810.018991 | | | |
| 3.1.025765 | ALJAŽ GROŠELJ | ADDRESS REDACTED | | | BTC 0.0001945447064043 25 USDT ERC20 0.6425674206751 99 | | | |
| 3.1.025766 | ALJAŽ JESENKO | ADDRESS REDACTED | | | CEL 4.6059551362141 SGB 84.907473139535 7 XRP 1559.11710319176 | | | |
| 3.1.025767 | ALJAŽ KAUČIČ | ADDRESS REDACTED | | | BNB 0.8642527802953 7 BTC 0.0005409899337262 2 CEL 170.754343144625 DOT 0.0408759025246195 ETH 0.00415316266089732 USDC 16.027347693780 7 | | | |
| 3.1.025768 | ALJAŽ KLANICEK | ADDRESS REDACTED | | | CEL 1.43272186503359 LTC 0.999 | | | |
| 3.1.025769 | ALJAŽ KNIFIC | ADDRESS REDACTED | | | ADA 0.35276372607314 1 BNB 0.0011551881403619 BTC 0.0000065388154769S1 ETH 0.0004465319852294 16 | | | |
| 3.1.025770 | ALJAŽ KOVAČIČ | ADDRESS REDACTED | | | BTC 0.000009803546296229 CEL 0.26916700942236 9 | | | |
| 3.1.025771 | ALJAZ KRZAN | ADDRESS REDACTED | | | BTC 0.0000004173227096S2 CEL 0.0000000014214805 09 CEL 0.25439371423422 | | | |
| 3.1.025772 | ALJAZ LOTRIC | ADDRESS REDACTED | | | CEL 360.368948816393 ETH 0.03155708 | | | |
| 3.1.025773 | ALJAŽ PRISLAN | ADDRESS REDACTED | | | BTC 0.000146507315273931 | | | |
| 3.1.025774 | ALJAŽ ROZENCNIK | ADDRESS REDACTED | | | BTC 0.00005468787078162 6 DOT 0.05324312374935 19 ETH 0.00027703139147130 2 LINK 0.0132127332586465 USDC 1.80889188834853 USDT ERC20 0.384101153993812 | | | |
| 3.1.025775 | ALJAZ STER | ADDRESS REDACTED | | | BTC 0.0000000040734671 7 CEL 0.28574252452679 USDC 0.006101 | | | |
| 3.1.025776 | ALJAŽ ŠTOK | ADDRESS REDACTED | | | BTC 0.03590844147880 93 DOT 86.2074779310011 ETH 0.877559885526 21 | | | |
| 3.1.025777 | ALJAŽ SVETEC | ADDRESS REDACTED | | | MATIC 76.203906175 | | | |

22-10964-mg    Doc 974    Filed 10/05/22    Entered 10/05/22 22:53:30    Main Document
Pg 700 of 5048
Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.025778 | ALIAZ UDUC | ADDRESS REDACTED | | | BTC 0.00000008793284S514<br>CEL 0.2400281604249S | | | |
| 3.1.025779 | ALIAZ VEZONIK | ADDRESS REDACTED | | | LINK 0.0398736624212007 | | | |
| 3.1.025780 | ALIO LIM | ADDRESS REDACTED | | | BTC 0.001191909694465S64<br>XRP 347.0230274453 | | | |
| 3.1.025781 | ALIONA LOŽKINA | ADDRESS REDACTED | | | BTC 0.00087196119302309S<br>CEL 1.05634261981741 | | | |
| 3.1.025782 | ALIONRY ALIBUAS | ADDRESS REDACTED | | | BTC 0.00000000752846989S<br>CEL 0.719138722836348 | | | |
| 3.1.025783 | ALIOSA ALILOVIC | ADDRESS REDACTED | | | BNB 0.01669252778824036<br>ETH 0.001733012849856S26 | | | |
| 3.1.025784 | ALIOŠA ANŽUR | ADDRESS REDACTED | | | CEL 0.02023305117514656<br>ETH 0.821275499901935 | | | |
| 3.1.025785 | ALIOŠA BALAŽIC | ADDRESS REDACTED | | | BTC 7.62519202880999E-07<br>DOT 0.001032403851373S12<br>USDT ERC20 0.523721145004452 | | | |
| 3.1.025786 | ALIOSA CUJNIK | ADDRESS REDACTED | | | ADA 0.101544159960327<br>BNB 0.00116028602781356<br>BTC 0.000002114578089376<br>CEL 4.03067459157S15<br>DOT 25.269867706725<br>ETH 9.098289560S345S03<br>LINK 24<br>USDC 978.933466450118 | | | |
| 3.1.025787 | ALIOSA CVIJETIC | ADDRESS REDACTED | | | BTC 0.00000149798721469S<br>CEL 0.00018700129977244<br>ETH 10.119641703773S | | | |
| 3.1.025788 | ALIOŠA FORTUNA | ADDRESS REDACTED | | | CEL 12.1324609926589<br>SGB 169.0809<br>USDC 10<br>XRP 1119 | | | |
| 3.1.025789 | ALIOŠA FRUK | ADDRESS REDACTED | | | BTC 0.00000134859329092S7<br>CEL 0.889460042285159 | | | |
| 3.1.025790 | ALIOSA JASIC | ADDRESS REDACTED | | | BTC 0.000903194821665395<br>DOT 0.018662621S363769 | | | |
| 3.1.025791 | ALIOSA JOVANOVIC | ADDRESS REDACTED | | | BTC 0.000000006761641608<br>CEL 0.064732109906807 | | | |
| 3.1.025792 | ALIOSA KOTUR | ADDRESS REDACTED | | | BTC 0.00494847<br>CEL 4.54188393324042 | | | |
| 3.1.025793 | ALIOSA KRIZNARIC TESANOVIC | ADDRESS REDACTED | | | BTC 0.000001457438802032<br>CEL 0.750154831304478<br>ETH 9.00000407200S772067 | | | |
| 3.1.025794 | ALIOSA NIMKEVIC | ADDRESS REDACTED | | | BTC 0.00696570589S06276<br>CEL 47.7132047060945<br>ETH 0.092513664839S348<br>MATIC 70.004346632139<br>SOL 1.97522202204494 | | | |
| 3.1.025795 | ALIOSA MARIJANOVIC | ADDRESS REDACTED | | | BTC 0.00036060640107336Z<br>CEL 4.70233524S23897 | | | |
| 3.1.025796 | ALIOSA PETKOVIC | ADDRESS REDACTED | | | CEL 146.361801498417<br>ETH 0.015600539184647S<br>UST 100 | | | |
| 3.1.025797 | ALIOSA PRAZNIK | ADDRESS REDACTED | | | BTC 0.0000099704S2743902<br>CEL 1.1468491877693<br>USDC 0.038194433947S133<br>USDT ERC20 0.016045856012566 | | | |
| 3.1.025798 | ALIOSA REVEN | ADDRESS REDACTED | | | BTC 0.001759987641030B3<br>CEL 1415.36004311767 | | | |
| 3.1.025799 | ALIOŠA ŠINKOVIC | ADDRESS REDACTED | | | CEL 56.2631994302 | | | |
| 3.1.025800 | ALIOŠA ŠKORJANC | ADDRESS REDACTED | | | CEL 6.38690931001457<br>MCDAI 70<br>USDC 103 | | | |
| 3.1.025801 | ALIOSA SUMENJAK | ADDRESS REDACTED | | | CEL 0.012202003006721 | | | |
| 3.1.025802 | ALIOŠA SUMENJAK | ADDRESS REDACTED | | | CEL 1.09239730710182 | | | |
| 3.1.025803 | ALIOŠA URLEB | ADDRESS REDACTED | | | EOS 0.119002885856754 | | | |
| 3.1.025804 | ALIOSA VUKADINOVIC | ADDRESS REDACTED | | | ETH 0.0000030671145602 91<br>BTC 0.000609457484417989<br>CEL 0.86366709958709S | | | |
| 3.1.025805 | ALIOSA ZERJAV | ADDRESS REDACTED | | | ETH 0.00000005289987 79<br>BTC 0.17538369<br>CEL 517.888639211846 | | | |
| 3.1.025806 | ALIOSA ZIMSEK | ADDRESS REDACTED | | | BTC 0.00000089620653980 6<br>CEL 36.4995750098887<br>PAXG 0.000003403856 | | | |
| 3.1.025807 | ALIOSA ZIVANOVIC | ADDRESS REDACTED | | | USDT ERC20 0.00130542740073333<br>ADA 0.000000746031746032<br>BTC 0.00000779542885882<br>CEL 0.3429391849681 95<br>ETH 0.000114528709300628 | | | |
| 3.1.025808 | ALIOSCHA KÖNNEKE | ADDRESS REDACTED | | | BTC 0.000018078806951299 | | | |
| 3.1.025809 | ALKA RASTOGI | ADDRESS REDACTED | | | BTC 0.001125948611705S6<br>CEL 0.58944416170494<br>DOT 25.839703225S248 | | | |
| 3.1.025810 | ALKAIF KHAN | ADDRESS REDACTED | | | BTC 0.000000035834820647<br>ETH 0.0000008113718344 | | | |
| 3.1.025811 | ALKAN KIZILBAG | ADDRESS REDACTED | | | ETH 0.0014695195436135 8 | | | |
| 3.1.025812 | ALKANOE ON | ADDRESS REDACTED | | | USDC 633.599774936411 | | | |
| 3.1.025813 | ALKARIM BHALESHA | ADDRESS REDACTED | | | BTC 0.00052876674934308 1 | | | |
| 3.1.025814 | ALKESH DHANKI | ADDRESS REDACTED | | | CEL 0.08524498438157B9<br>AVAX 6.02399888864647<br>BTC 0.002549685193665B2<br>MATIC 788.040151564748 | AVAX 0.7230834369910 01 | | |
| 3.1.025815 | ALKET MUSTAFARAJ | ADDRESS REDACTED | | | CEL 12.0286307143095<br>SGB 2356.59840669941<br>XLM 14834.371276267 3<br>XRP 310.642418680734 | | | |
| 3.1.025816 | ALKHOURY JWAN JWAN | ADDRESS REDACTED | | | BTC 0.00024342214258017<br>CEL 2323.1329813616 6<br>TUSD 0.70739855016873 7 | | | |
| 3.1.025817 | ALKMI AKARSU | ADDRESS REDACTED | | | BTC 0.00000000000000000 2 | | | |
| 3.1.025818 | ALKMI UZUN | ADDRESS REDACTED | | | BTC 0.000000006854330825<br>CEL 0.06660202909549 71 | | | |
| 3.1.025819 | ALKIMOS SARANTOPOULOS | ADDRESS REDACTED | | | BTC 0.00S6549604990671 4<br>CEL 1771.82285801524<br>DASH 0.000000001932406B8<br>ETH 0.0000084611440604 7<br>LTC 0.00000000374561259 1 | | | |
| 3.1.025820 | ALKIN MERT TEMEL | ADDRESS REDACTED | | | CEL 0.003230202454195061<br>ETH 0.00000040954962438 8 | | | |
| 3.1.025821 | ALKIN ONAL | ADDRESS REDACTED | | | BNB 1.236053170523 98<br>BTC 0.005121074311433 32<br>CEL 8.35004233395573<br>ETH 0.173797504169017<br>LTC 2.0710162405177B<br>USDT ERC20 59.5995014357316 | | | |
| 3.1.025822 | ALKINOOS KOURKOULOS | ADDRESS REDACTED | | | AVAX 2.91249330140729E-05<br>BTC 1.1116364282919SE-06<br>LUNC 0.003904275069109 08<br>USDC 4.58233261716993 | | | |
| 3.1.025823 | ALKIS FRANCESCO TARDANI | ADDRESS REDACTED | | | CEL 0.35800749561389<br>XRP 0.00000013451829761 9 | | | |
| 3.1.025824 | ALKIS HILTON | ADDRESS REDACTED | | | BTC 0.00000000049034468<br>CEL 0.488203622042768 | | | |
| 3.1.025825 | ALKIVIATHES MELDRUM | ADDRESS REDACTED | | | BTC 0.00128491838650805<br>DOT 0.77305360958246 8 | | | |
| 3.1.025826 | ALL FOR HIM INVESTMENTS LLC | 12320 PEPPERIDGE AVE, DENTON, TEXAS 76207-5604 | | | AAVE 21.6704999455156<br>BTC 0.050050313950851 47<br>CEL 240133.255200434<br>ETH 10.3260299211S1<br>LINK 302.1398407151B<br>MCDAI 0.000441969222809439<br>SGB 11532.3379419814<br>SNX 0.00000054101858 2967<br>SUSHI 702.535323334738<br>XRP 57.0245982424927 | | | |
| 3.1.025827 | ALL OUT SERVICES LLC | N. ORANGE STREET, WILMINGTON, DELAWARE 19801 | | | BTC 0.00164092686673513 | | | |
| 3.1.025828 | ALLA ANANIEVA | ADDRESS REDACTED | | | BTC 0.00317547660956642<br>USDC 0.2368055645105 44 | | | |
| 3.1.025829 | ALLA ATA ZEIDAN | ADDRESS REDACTED | | | BTC 0.000226003809644S2<br>ETH 0.001692018170686B | | | BTC 0.18460982689303 1 |
| 3.1.025830 | ALLA BERGER | ADDRESS REDACTED | | | BTC 0.0000003488935354B7 | BTC 0.0000000095853 57944 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.025831 | ALLA DARKINA | ADDRESS REDACTED | | | BTC 0.000009600093092303<br>CEL 3592.27234727863<br>ETH 0.0354835726925573<br>MCDAI 0.0396268170788777<br>OMG 0.000546969030249504<br>USDC 93093.9673315764<br>USDT ERC20 0.000000474507321524 | | | |
| 3.1.025832 | ALLA DRIKSNE | ADDRESS REDACTED | | | BTC 5.0371301833413<br>CEL 60.699241325981<br>ETH 13.2088584563607 | | | |
| 3.1.025833 | ALLA GERZON | ADDRESS REDACTED | | | ADA 2606.19803112244<br>BTC 0.357186185524598<br>DOGE 288.413666260693<br>DOT 23.3193951932185<br>ETC 2.01754068235598<br>MATIC 347.673272267271<br>UNI 18.9516342957449<br>USDC 5100.12682622593 | | | |
| 3.1.025834 | ALLA KAPUSTIAN | ADDRESS REDACTED | | | BTC 0.00233004694503442<br>CEL 5.9227222257501<br>USDT ERC20 402.4 | | | |
| 3.1.025835 | ALLA KUPRIYAN | ADDRESS REDACTED | | | AAVE 6.9951960831594<br>BTC 0.0349135443852535<br>ETH 0.0089379134675756<br>LINK 81.5491015930504 | BTC 0.000699 | | |
| 3.1.025836 | ALLA LEVKOVSKA | ADDRESS REDACTED | | | BTC 0.000000203277384008<br>CEL 0.27377655328088<br>DOT 0.0447913441194395<br>ETH 0.000000724040741526 | | | |
| 3.1.025837 | ALLA MAYORENKO | ADDRESS REDACTED | | | BTC 1.07751705446136<br>CEL 5635.11252349115<br>ETH 31.8609788810062 | | | |
| 3.1.025838 | ALLA NASHKEVYCH | ADDRESS REDACTED | | | ETH 0.00842029678572706 | | | |
| 3.1.025839 | ALLA NEDEAU | ADDRESS REDACTED | | | BTC 0.154941362239038 | | | |
| 3.1.025840 | ALLA OMELCHENKO | ADDRESS REDACTED | | | ETH 1.40777199699915 | | | |
| 3.1.025841 | ALLA PADALITSIIA | ADDRESS REDACTED | | | BTC 0.00000952058156233 6<br>USDT ERC20 1.37352186818821 | | | |
| 3.1.025842 | ALLA ROMANOV | ADDRESS REDACTED | | | BTC 0.00017026579744736 | BTC 0.000000004287969161 | | |
| 3.1.025843 | ALLA YUSHCHENKO | ADDRESS REDACTED | | | USDT ERC20 406.787781715406 | | | |
| 3.1.025844 | ALLA ZHURNA | ADDRESS REDACTED | | | BTC 0.000951299252256 74<br>CEL 51.62205620454 2<br>ETH 0.0319095576721 31 | | | |
| 3.1.025845 | ALLABERDI ABDYRASULOV | ADDRESS REDACTED | | | BTC 0.000000081810219084<br>CEL 1.64731227561827<br>XLM 0.00000000076004092 79 | | | |
| 3.1.025846 | ALLADDINE MAHJOUB | ADDRESS REDACTED | | | CEL 0.009616984705145 07 | | | |
| 3.1.025847 | ALLAIN ANDRY | ADDRESS REDACTED | | | AAVE 0.00269500014385517<br>BAT 0.763559900288492<br>BTC 0.000818187323610045<br>COMP 1.79377149144783<br>DOT 18.4617932178719<br>EOS 71.0674291186987<br>MATIC 10.6255576777705<br>USDC 1.04052090975353<br>XLM 2545.60409986249<br>XRP 0.000000253175469577<br>ZRX 1188.676783591 26 | USDC 0.00000092249499940 57 | | |
| 3.1.025848 | ALLAN VINCENT TORRALBA | ADDRESS REDACTED | | | BTC 0.00000002117286453 3<br>DASH 0.00005548602926751<br>SNX 0.00314614348657953 | | | |
| 3.1.025849 | ALLAN ABREU | ADDRESS REDACTED | | | BTC 0.00132325335509616<br>ETH 0.354959650167364<br>XRP 87.251492 | | | |
| 3.1.025850 | ALLAN AGUILERA | ADDRESS REDACTED | | | ADA 342.859635959195<br>BTC 0.019206557443440 1<br>ETH 0.283060608213447 | | | |
| 3.1.025851 | ALLAN ALTIERI | ADDRESS REDACTED | | | BTC 0.000000005302080147<br>CEL 0.019292632862987 8 | | | |
| 3.1.025852 | ALLAN ANDERSON | ADDRESS REDACTED | | | AAVE 0.00868158271157075<br>BTC 0.000000001074359099<br>CEL 2.74841215982572<br>DOT 0.182981757586758<br>ETH 0.000005660117635 6<br>PAX 0.0390965475868511<br>USDC 0.1368063176320 17 | | | |
| 3.1.025853 | ALLAN ANTHONY CO | ADDRESS REDACTED | | | ADA 0.13020303414316 1<br>BTC 0.00000008204659181 62<br>CEL 0.0015157999370933 | | | |
| 3.1.025854 | ALLAN ARAUJO | ADDRESS REDACTED | | | ADA 0.00515606808817222<br>BTC 0.01500844875454 7<br>ETH 0.14764318813082 6<br>LTC 0.00027967695945 0331<br>MATIC 175.390609258521<br>MCDAI 42.639153910248 7<br>USDC 416.703128367519 | | | |
| 3.1.025855 | ALLAN ATTIA | ADDRESS REDACTED | | | CEL 1.0663406739068 4<br>BTC 0.00000039238148311 | | | |
| 3.1.025856 | ALLAN AVENDANO | ADDRESS REDACTED | | | BTC 0.00108732215972008<br>ETH 1.3286223294235<br>USDC 5480.58864341445<br>XLM 544.477470624174<br>XRP 7101.896181 | | | |
| 3.1.025857 | ALLAN BAEDAK | ADDRESS REDACTED | | | ADA 2121.49451608683<br>AVAX 70.38425607<br>BTC 0.0000000351245642933<br>CEL 6461.1004007903<br>DOT 237.252226905196<br>ETH 0.0172925063579331<br>LUNC 21.0765622822341<br>MATIC 2715.01215604<br>SOL 29.54576823<br>XRP 4550.791327 | | | |
| 3.1.025858 | ALLAN BAKER | ADDRESS REDACTED | | | CEL 0.49939696747426S<br>ETH 0.000038625984539191 | | | |
| 3.1.025859 | ALLAN BANG | ADDRESS REDACTED | | | BTC 0.0097091313410048 | | | |
| 3.1.025860 | ALLAN BANG | ADDRESS REDACTED | | | CEL 1.11691157210797 | | | |
| 3.1.025861 | ALLAN BARELYUK | ADDRESS REDACTED | | | BTC 0.0475622752408619 | | | |
| 3.1.025862 | ALLAN BAYER | ADDRESS REDACTED | | | BTC 0.00119567173473563<br>ETH 0.000118292268212 16 | | | |
| 3.1.025863 | ALLAN BEER-PEARCE | ADDRESS REDACTED | | | BTC 1.65004193045633<br>CEL 115.7532344649751<br>DOT 0.0497653912926342<br>ETH 0.00221148073323155<br>LINK 0.0208702079165817<br>MATIC 121.820238111194<br>PAX 21.287318689339<br>SOL 9.75102985527471<br>UNI 0.0385825775756691<br>USDC 2544.76002383816<br>XRP 0.92642683976359 | | | |
| 3.1.025864 | ALLAN BEHRENDT | ADDRESS REDACTED | | | BTC 0.158730115334 2<br>ETH 2.00106639803622<br>USDC 0.71243937563844 3 | BTC 0.00748206245262977 | | |
| 3.1.025865 | ALLAN BEHRENDT | ADDRESS REDACTED | | | ADA 0.00000001342182055518<br>BNB 0.00165145431394 6<br>BTC 0.0000907752004892 77<br>CEL 10.4774354898678<br>DOT 0.00448216100471405<br>ETH 0.00000562759984976<br>USDC 410.130606994537 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.025866 | ALLAN BERRY JR | ADDRESS REDACTED | | | AAVE 0.003883924449055584<br>AVAX 0.083714177594621<br>BTC 0.000262060802692152<br>CEL 3.935280783120044<br>COMP 0.002780599930514856<br>DASH 0.002670802373070644<br>DOT 0.35230447726722<br>ETH 0.000992907084511144<br>LINK 0.10776198338497<br>LUNC 58.970565878375344<br>MATIC 0.0073915441967507507<br>SNX 182.383099148981<br>SUSHI 0.046277309663010<br>UMA 53.665051802461<br>UNI 50.4475497417503<br>USDC 0.007527536342163T<br>ZRX 0.159311350897475 | AVAX 0.001093818593372513<br>BTC 0.000000005572260873<br>CEL 455.5648<br>DOT 0.00000000005232757B<br>ZRX 1595.70931511434 | | |
| 3.1.025867 | ALLAN BOILLEREAU | ADDRESS REDACTED | | | CEL 0.405664039848259 | | | |
| 3.1.025868 | ALLAN BORCHARDT | ADDRESS REDACTED | | | USDC 1.2630591033964Z<br>ADA 289.116413T9715<br>BNB 0.958086611039471<br>BTC 0.003617543128381T<br>CEL 0.175436557854678<br>USDC 1103.5728995838 | | | |
| 3.1.025869 | ALLAN BOURNE | ADDRESS REDACTED | | | BAT 2.36124197307008<br>BTC 0.000191701704482324<br>CEL 0.887567304815594<br>DOT 0.274044709192099<br>ETH 0.010844760716084Z<br>LTC 0.007469168270665.3<br>MANA 0.320609979882704<br>USDC 16.6470120083844 | BTC 0.000000556136069029<br>ETH 0.019963951742179B<br>USDC 0.001485456322685 | | |
| 3.1.025870 | ALLAN BOWE | ADDRESS REDACTED | | | BTC 0.000000015087893227 | | | |
| 3.1.025871 | ALLAN BROWN | ADDRESS REDACTED | | | BTC 0.00329029269436199<br>CEL 0.014449823938014<br>MCDAI 0.42563736513629t<br>USDT ERC20 31846.4595918691 | | | |
| 3.1.025872 | ALLAN BUNYAN | ADDRESS REDACTED | | | ADA 0.078530581847398T<br>BTC 0.000042159057216043<br>ETH 0.00075918351187919B<br>USDC 0.64383843832843t | | | |
| 3.1.025873 | ALLAN BUSTILLO | ADDRESS REDACTED | | | BTC 0.02976877929054.35<br>CEL 84.145013655304I<br>DOT 2.7006613820226<br>MATIC 200.01998395<br>PAX 17.407640620994I<br>USDC 518.222932443599<br>XLM 0.000000080033897703<br>ZEC 0.0000000018756562 | | | |
| 3.1.025874 | ALLAN CABRAL | ADDRESS REDACTED | | | AAVE 0.002902268847411<br>BTC 0.000000068879274942<br>DOT 0.033422284387705<br>MATIC 1.1880437554823 | | | |
| 3.1.025875 | ALLAN CAGUIAT | ADDRESS REDACTED | | | BTC 0.00011731831672569b | | | |
| 3.1.025876 | ALLAN CAMORANO | ADDRESS REDACTED | | | ADA 430.022669806827<br>BTC 0.03157080837316442<br>MATIC 0.60542266417131<br>SOL 6.12550266047t7B<br>USDC 2.883632808327t48 | | | |
| 3.1.025877 | ALLAN CAMPION | ADDRESS REDACTED | | | CEL 0.000000443229281222 | | | |
| 3.1.025878 | ALLAN CHAIN | ADDRESS REDACTED | | | CEL 76.16563949377449<br>ADA 194.68468322572S<br>BNB 2.098547911490O1<br>BTC 0.001821010999354Z<br>USDT ERC20 171.720460714t4 | | | |
| 3.1.025879 | ALLAN CHASEY | ADDRESS REDACTED | | | ETH 0.5215796393917B6 | | | |
| 3.1.025880 | ALLAN CHEE | ADDRESS REDACTED | | | BTC 0.002118652397489T5 | | | |
| 3.1.025881 | ALLAN CHERBAKA | ADDRESS REDACTED | | | MATIC 1130.09047005684<br>BTC 0.4498 | | | |
| 3.1.025882 | ALLAN CHESSHIR | ADDRESS REDACTED | | | CEL 135.767726743272<br>BTC 0.0000024008510369779<br>CEL 0.04254690128579S<br>ETH 0.000062419807616695<br>LINK 0.00156818223739842 | BTC 0.0000000915132224b9<br>CEL 0.0000854409857815O1<br>ETH 0.0000001046933362B | | |
| 3.1.025883 | ALLAN CHIEW | ADDRESS REDACTED | | | BTC 0.00323942512573397<br>CEL 4.226354831774O3<br>LTC 0.011444274493853 | | | |
| 3.1.025884 | ALLAN CHIHA | ADDRESS REDACTED | | | AVAX 0.000000053740368369<br>BNB 0.000000058691065023<br>BTC 0.000000709101026<br>CEL 4032.319728392t5<br>EOS 0.0000376198485914334<br>ETH 0.00000062692762284T<br>LTC 0.010231936068264<br>SNX 0.000000077556070059<br>USDT ERC20 0.000000082202121498<br>XAUT 0.000000006562993077 | | | |
| 3.1.025885 | ALLAN CHRISTENSEN | ADDRESS REDACTED | | | BTC 0.150086188955214<br>CEL 2490.95603843584<br>ETH 8.766599211106404 | | | |
| 3.1.025886 | ALLAN CLARK | ADDRESS REDACTED | | | ETH 0.036035909633405 | | | |
| 3.1.025887 | ALLAN CODRON | ADDRESS REDACTED | | | BTC 0.013589760709362<br>CEL 31.784552827891t6<br>ETH 0.234161502191202 | | | |
| 3.1.025888 | ALLAN COLLINS | ADDRESS REDACTED | | | BCH 0.003988690636666666 | | | |
| 3.1.025889 | ALLAN COMEAU | ADDRESS REDACTED | | | BTC 0.00001248971733334 | | | |
| 3.1.025890 | ALLAN COUEDON | ADDRESS REDACTED | | | GUSD 1.925933735775B4 | | | |
| 3.1.025891 | ALLAN DANG | ADDRESS REDACTED | | | CEL 0.00000000121511485S<br>CEL 3.7545428230491.3<br>BTC 0.0121334084680817<br>CEL 6.5190286257015B<br>ETH 12.6051785856272<br>XRP 1059.66170203467 | | | |
| 3.1.025892 | ALLAN DE LAURELL | ADDRESS REDACTED | | | BTC 0.000018134153590281 | | | |
| 3.1.025893 | ALLAN DENIS | ADDRESS REDACTED | | | BTC 0.0000708882407405S9<br>ETH 0.001005843086675B<br>PAXG 0.00511027301425T7<br>SGB 154.41039693082<br>USDC 25.2294595400345<br>XRP 0.550823480756623 | | | |
| 3.1.025894 | ALLAN DENTON | ADDRESS REDACTED | | | BCH 0.0009084<br>BTC 0.00003018<br>CEL 0.263389846048942 | | | |
| 3.1.025895 | ALLAN DERIZE | ADDRESS REDACTED | | | BTC 0.002024910785091T9<br>USDC 28.007041219939S<br>XLM 31.04401303T8501 | | | |
| 3.1.025896 | ALLAN DICK | ADDRESS REDACTED | | | BTC 0.000519771335574B3<br>ETH 0.0211110368302339<br>USDC 52.5814818387678 | | | |
| 3.1.025897 | ALLAN DIXON | ADDRESS REDACTED | | | BTC 0.00443908507489t23<br>ETH 0.125968523483545 | | | |
| 3.1.025898 | ALLAN DOUBLEDAY | ADDRESS REDACTED | | | LTC 0.00435110502777955 | | | |
| 3.1.025899 | ALLAN DOWLER | ADDRESS REDACTED | | | BTC 0.00000211311466098 | | | |
| 3.1.025900 | ALLAN DSOUZA | ADDRESS REDACTED | | | BTC 0.000009151244688845<br>CEL 12.8216285553839<br>DOT 0.020995159093356b<br>ETH 0.001195305119166646<br>MATIC 6.478503129834323<br>SOL 10.4932004311613 | | | |
| 3.1.025901 | ALLAN DU | ADDRESS REDACTED | | | AVAX 0.769885018463563<br>BTC 0.02181446912489t13<br>ETH 0.371598240825417<br>LUNC 1.442564180064t06<br>MATIC 0.017052124876509S<br>SOL 0.469272174589524 | | | |
| 3.1.025902 | ALLAN EDGAR FONG RAMIREZ | ADDRESS REDACTED | | | BNB 11.351885364564t9<br>BTC 0.87316549627442t<br>USDT ERC20.281.445757725187 | BTC 0.0072853705344556T | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.025903 | ALLAN EDMOND | ADDRESS REDACTED | | | ADA 0.0342440394125499<br>BTC 0.5316031989419<br>LTC 6.09064382884799E-05<br>MATIC 4.16707339512708<br>MCDAI 0.0434881763847805<br>USDC 0.0715308245561948<br>ZRX 0.238608544101874 | ADA 65.499040695060<br>LTC 0.00000003861662266<br>MATIC 2275.1667637065<br>USDC 79.9683461170703 | | |
| 3.1.025904 | ALLAN EDWARD HUGHES | ADDRESS REDACTED | | | CEL 1255.7251533660<br>USDC 101228.896880904 | | | |
| 3.1.025905 | ALLAN EMERSON OWINGS | ADDRESS REDACTED | | | USDC 0.0150451134018619 | | | |
| 3.1.025906 | ALLAN EPOLT | ADDRESS REDACTED | | | AAVE 0.0289804856294164<br>ADA 0.00232071484618561<br>BTC 0.2667159244532677<br>ETH 1.80795502329142<br>GUSD 10026.6364227625<br>LTC 0.00191165429795056<br>MANA 20.1878573983642<br>MATIC 353.950039693992<br>PAXG 0.430791427164442<br>SGB 484.535876081714<br>SNX 0.0151323097456889<br>SOL 18.2513425934696<br>UMA 0.793891223465292<br>UNI 23.0646576855315<br>USDC 1424.37486045514<br>USDT ERC20 6.091113880605527<br>ZEC 0.0652041642245765 | BTC 0.0016395 | | |
| 3.1.025907 | ALLAN EPPS | ADDRESS REDACTED | | | BTC 0.139469162737377<br>DOT 60.6292481116334<br>USDC 16299.1990450562<br>USDT ERC20 612.034123856939 | | | |
| 3.1.025908 | ALLAN FELICIANO | ADDRESS REDACTED | | | BTC 0.00002329542621286 | | | |
| 3.1.025909 | ALLAN FERNANDES | ADDRESS REDACTED | | | BTC 0.1110851953257778<br>DOT 4.05349948994859<br>ETH 0.612154638906548<br>LINK 5.53564376947566<br>MATIC 83.1424760441621<br>XRP 206.682859525954 | | | |
| 3.1.025910 | ALLAN FLOURY | ADDRESS REDACTED | | | BTC 0.00000000920261810<br>CEL 2.8152731588789<br>COMP 0.00358997354880761<br>MANA 3.258760754691775<br>UNI 3.11049657428505 | | | |
| 3.1.025911 | ALLAN FLYNN | ADDRESS REDACTED | | Yes | BTC 2.998545912412<br>CEL 1597.92181196954<br>USDC 2313.12664885692 | | | BTC 4.892079688166767 |
| 3.1.025912 | ALLAN FRAU | ADDRESS REDACTED | | | AVAX 0.00425735889937147<br>CEL 0.00656941277197655<br>DOT 0.00575024624023265<br>ETH 0.0006719045537423879 | | | |
| 3.1.025913 | ALLAN GAO | ADDRESS REDACTED | | | BTC 0.2052968472594 | | | |
| 3.1.025914 | ALLAN GASTON | ADDRESS REDACTED | | | BTC 0.0286192703942095<br>DOT 3.25074357579537<br>LINK 2.288005094559555<br>MATIC 243.922763312355 | BTC 0.00279168 | | |
| 3.1.025915 | ALLAN GINSBURG | ADDRESS REDACTED | | Yes | AVAX 0.00077561160916302<br>BTC 0.000868604363970465<br>DOT 0.0758152751761447<br>ETH 0.000959845483946646<br>MATIC 0.516380266796833 | BTC 0.011034701867528<br>DOT 0.0000000000811809047<br>ETH 0.0000043733078381811<br>MATIC 3.81819532000494 | | BTC 0.58516604864095 |
| 3.1.025916 | ALLAN GONZALEZ | ADDRESS REDACTED | | | BAT 16.8702707694622<br>BTC 0.0000088159822583983<br>ETH 0.000178294707815129<br>LTC 0.0579399831686315<br>MCDAI 2.61900660636304<br>USDT ERC20 0.405304398211995<br>XLM 188.26405164809 | BTC 0.00273665 | | |
| 3.1.025917 | ALLAN GOODE | ADDRESS REDACTED | | | BTC 0.140675186674282<br>BUSD 7426.84482779079<br>CEL 0.505666872414<br>PAXG 1.341563412665915 | | | |
| 3.1.025918 | ALLAN GRONDIN | ADDRESS REDACTED | | | CEL 0.545968431358887<br>USDT ERC20.40 | | | |
| 3.1.025919 | ALLAN GUILMIN | ADDRESS REDACTED | | | BTC 0.00974141844441918<br>CEL 0.304102091495662<br>ETH 0.152413654103346<br>XLM 184.668184290599 | | | |
| 3.1.025920 | ALLAN GUINOT | ADDRESS REDACTED | | | BTC 0.00103686238301299<br>CEL 384.476884169903<br>DOT 10.40341745<br>USDC 349.99503 | | | |
| 3.1.025921 | ALLAN HAMILTON | ADDRESS REDACTED | | | AVAX 2.04649630860525<br>BTC 0.0539015230982757<br>ETH 0.835123425652517<br>MATIC 128.77903969833<br>SOL 2.0379463378286 | | | |
| 3.1.025922 | ALLAN HANSEN | ADDRESS REDACTED | | | ADA 818.16451456711<br>BTC 0.000929561815153305<br>ETH 0.000477305420627186 | | | |
| 3.1.025923 | ALLAN HANSEN | ADDRESS REDACTED | | | BTC 0.00047076012014097<br>ETH 0.000405951141697 | | | |
| 3.1.025924 | ALLAN HARAND | ADDRESS REDACTED | | | XRP 456.82115429404<br>BTC 0.00123875171702599<br>CEL 0.24563088435453<br>LTC 0.0085291239483876<br>XLM 0.487720084667585 | | | |
| 3.1.025925 | ALLAN HARRIS | ADDRESS REDACTED | | | BTC 0.00331941202419314<br>COMP 1.34078717059253<br>ETH 0.284972759138009<br>MATIC 326.113418726733<br>ZRX 405.80754181257 | | | |
| 3.1.025926 | ALLAN HARRIS | ADDRESS REDACTED | | | BTC 0.000108139690123329<br>CEL 0.0879554134923708<br>ETH 0.00001308319528023<br>PAX 0.06643085835207 | | | |
| 3.1.025927 | ALLAN HASCOET | ADDRESS REDACTED | | | BTC 0.0000053172347596949<br>CEL 0.431781335321782<br>DOT 1.51775497142309<br>EOS 0.4922<br>ETH 0.000069176977281905<br>LUNC 1.00374055204815<br>XRP 39.14523823629 | | | |
| 3.1.025928 | ALLAN HERRADURA | ADDRESS REDACTED | | | ETH 0.0592756361003111<br>MATIC 1.11887640203911<br>USDC 110.914524206239 | | | |
| 3.1.025929 | ALLAN HOFFMANN | ADDRESS REDACTED | | | BTC 0.000000027057924<br>CEL 9.17146220975052 | | | |
| 3.1.025930 | ALLAN HONRATH | ADDRESS REDACTED | | | BTC 0.3040391730183S2<br>DASH 13.0281011035466<br>ETH 2.24147918283845<br>MATIC 933.585388365932<br>SNX 44.2855675640146<br>UNI 114.630677746157<br>ZEC 12.415139077409S | | | |
| 3.1.025931 | ALLAN HOVLAND | ADDRESS REDACTED | | | ADA 7328.88185814975<br>BTC 0.272832055203646<br>ETH 1.52990966844383<br>USDC 8805.33870963996 | | | |
| 3.1.025932 | ALLAN HSU | ADDRESS REDACTED | | | BTC 0.260052912373552<br>MATIC 4215.51872733723 | | | |
| 3.1.025933 | ALLAN HUNTER | ADDRESS REDACTED | | | CEL 0.00000020269246037S<br>XLM 0.0342350339070133 | | | |
| 3.1.025934 | ALLAN HUTTON | ADDRESS REDACTED | | | AAVE 4.423<br>BTC 0.00158464288216941<br>CEL 7793.29612807433<br>ETH 9.7650746 | | | |
| 3.1.025935 | ALLAN JAMES HAYES | ADDRESS REDACTED | | | ETH 0.00147296803047829 | | | |
| 3.1.025936 | ALLAN JAMES IRVING | ADDRESS REDACTED | | | BTC 0.00000010276104382215 | | | |
| 3.1.025937 | ALLAN JASPER VAGUIDAD | ADDRESS REDACTED | | | BTC 0.00142469077115483<br>ETH 0.00028217236684379G | | | |
| 3.1.025938 | ALLAN JERMAN | ADDRESS REDACTED | | | BTC 0.000152852460152247<br>ETH 0.0451766746400488<br>MCDAI 40.7894818889662 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.025939 | ALLAN JOHN | ADDRESS REDACTED | | | AAVE 0.000118031279885778<br>BTC 0.0336971716507624<br>CEL 198.701626420701<br>COMP 1.96233265924524<br>DASH 4.15766864224283<br>DOT 22.4447356258758<br>ETH 1.09541985291161<br>KNC 0.0115245884693718<br>LINK 41.943732774489<br>MCDAI 65.2543857378105<br>OMG 0.00560219271393622<br>SNX 71.8154748160907<br>UNI 192.090681573489<br>ZEC 3.89550270922237<br>ZRX 1934.5730925498 | | | |
| 3.1.025940 | ALLAN JOHN SHANTZ | ADDRESS REDACTED | | Yes | AAVE 30<br>BTC 0.0114021404221042<br>CEL 26699.3819786207<br>ETH 1.43527714025127<br>LINK 751.581437315101<br>MATIC 42198.3921454981<br>SNX 431 | | | BTC 0.493015612161051<br>ETH 31.1333714717133 |
| 3.1.025941 | ALLAN JOHNSON | ADDRESS REDACTED | | | BTC 0.2678752684515639<br>CEL 347.919465024514<br>ETH 1.49651367052288<br>TUSD 2087.996422781.2 | | | |
| 3.1.025942 | ALLAN JOHNSTON | ADDRESS REDACTED | | Yes | ADA 259.266983<br>BTC 0.65039917693 7625<br>CEL 482.392720687683<br>DOT 98.4543999985<br>LINK 100.12624052<br>LUNC 9.639111<br>MANA 127.08734374<br>MATIC 911.309909114987<br>SUSHI 89.68620336<br>USDC 580.934368<br>XRP 272.451358<br>XTZ 23.082485 | | | BTC 0.538246209531982 |
| 3.1.025943 | ALLAN JONES | ADDRESS REDACTED | | | BCH 0.012816268252511<br>BTC 0.000662155554640527<br>CEL 2.710901681 49762<br>DASH 0.00172341964344461<br>LTC 0.10747856763 3627<br>USDC 0.311960315361692 | | | |
| 3.1.025944 | ALLAN JORGEN CHRISTENSEN | ADDRESS REDACTED | | | BTC 0.30074752<br>CEL 9508.96859709641<br>ETH 0.00060318 | | | |
| 3.1.025945 | ALLAN JOSEF GRUDSKY | ADDRESS REDACTED | | Yes | BTC 0.000009084130960608<br>CEL 5.135242158585876<br>ETH 0.000344664724891436<br>USDC 1139.6438706245 | CEL 121.605829297033<br>ETH 0.000470096232828541<br>GUSD 0.01 | | BTC 10.2469287719864 |
| 3.1.025946 | ALLAN JOSEPH VAGILIDAD | ADDRESS REDACTED | | | BTC 0.00665460724516211<br>ETH 0.796834125147313 | | | |
| 3.1.025947 | ALLAN JR TOLENTINO | ADDRESS REDACTED | | | BTC 0.000000816051768273<br>CEL 3.203903853 09575<br>ETH 0.000126853490240871<br>XRP 0.0135185058500171 | | | |
| 3.1.025948 | ALLAN KALISZ | ADDRESS REDACTED | | | ADA 54.0375569424618<br>BTC 0.0360514733216703<br>DOT 6.1874470597 1591<br>ETH 0.134092738885193<br>MATIC 116.468333538892 | | | |
| 3.1.025949 | ALLAN KANGER | ADDRESS REDACTED | | | ADA 1521.735514552 78<br>AVAX 12.9361433409109<br>BTC 0.0445888702901478<br>CEL 3.06526962948213<br>ETH 2.9042598666828 | | | |
| 3.1.025950 | ALLAN KASTRUP | ADDRESS REDACTED | | | BTC 0.00906462871245995<br>CEL 7.89703745600594 | | | |
| 3.1.025951 | ALLAN KIDSON | ADDRESS REDACTED | | | BTC 0.0618048684073232 | | | |
| 3.1.025952 | ALLAN KLENZ | ADDRESS REDACTED | | | BAT 10.3729163902425<br>BCH 1.08852854335224<br>BSV 1.05652712829039<br>BTC 0.645276413808404<br>ETC 3.99080062883866<br>ETH 3.68488704323567<br>LINK 4.930351362 5124<br>SGB 387.945587247333<br>XLM 2580.10168907915<br>XRP 2537.7031001369.1 | BTC 0.0080887406610387 9 | | |
| 3.1.025953 | ALLAN KONG CHEE LIANG | ADDRESS REDACTED | | | CEL 76.866699637563.9 | | | |
| 3.1.025954 | ALLAN LAFLAMME | ADDRESS REDACTED | | | ADA 380.043790343298<br>BTC 0.15460573531 0726<br>DOT 16.2396106777678<br>ETH 0.00237711442182845 | | | |
| 3.1.025955 | ALLAN LEAL | ADDRESS REDACTED | | | BTC 0.00000780730829820.1<br>USDC 0.034328280648643.4 | | BTC 0.00493592413733853<br>USDC 19.8981923229045 | |
| 3.1.025956 | ALLAN LEE | ADDRESS REDACTED | | | ADA 0.13156748586336.1<br>AVAX 0.01837655999948.1<br>BTC 0.10301419810952.1<br>ETH 15.655500534985<br>LINK 0.00598536431341921<br>MATIC 274.217024714963<br>USDC 0.103747022053268<br>XLM 5055.81324820436 | | | |
| 3.1.025957 | ALLAN LEUNG | ADDRESS REDACTED | | | ADA 401.440426847756 | | | |
| 3.1.025958 | ALLAN LEWIS | ADDRESS REDACTED | | | ADA 23422.5432900555<br>BTC 0.292084475303015<br>DOT 573.796252633186<br>ETH 6.57560618309998<br>MATIC 10677.4836531727 | | | |
| 3.1.025959 | ALLAN LISEK | ADDRESS REDACTED | | | CEL 3.08866279154956 | | | |
| 3.1.025960 | ALLAN LONGE | ADDRESS REDACTED | | | BTC 0.01639947149100892 | | | |
| 3.1.025961 | ALLAN LOUIE MAPANAO | ADDRESS REDACTED | | | ADA 190.288387939181<br>BTC 0.00128762013133654<br>CEL 0.153203380545596<br>ETH 0.00161601893562286<br>XRP 251.514783224007 | | | |
| 3.1.025962 | ALLAN LUEVANO | ADDRESS REDACTED | | | ADA 0.068762167249357.1<br>BTC 9.96987533546999E-07<br>ETH 0.000005086162729735<br>MATIC 0.030396240549 8018<br>MCDAI 0.022028003693048.5<br>XLM 0.0527830951429884 | ADA 0.000000941342746276<br>BTC 0.0000000080046818991<br>XLM 0.0000000189603547627 | | |
| 3.1.025963 | ALLAN LY | ADDRESS REDACTED | | | BTC 0.00129732831561.48<br>USDC 227.235153796779 | | | |
| 3.1.025964 | ALLAN LY | ADDRESS REDACTED | | | ADA 0.000000152900548873<br>BNB 0.00145885731202697<br>BTC 0.0160349969988668<br>CEL 13.9108471458126<br>DOT 0.000000000050891699<br>USDT ERC20 294.3510318 | | | |
| 3.1.025965 | ALLAN MACFARLANE | ADDRESS REDACTED | | | CEL 39.6394304090047<br>MATIC 0.00136712 | | | |
| 3.1.025966 | ALLAN MADRIZ V | ADDRESS REDACTED | | | AAVE 0.0000795916841795.86<br>BTC 0.00000005664377637<br>CEL 0.548897432013141 | | | |
| 3.1.025967 | ALLAN MAHARJAN | ADDRESS REDACTED | | | BTC 0.000048492564389549<br>CEL 172.138167019 57<br>ETH 0.000677342939363 79 | | | |
| 3.1.025968 | ALLAN MAK | ADDRESS REDACTED | | | BTC 0.00091607259821986<br>ETH 0.0162126621836907<br>USDC 214.785100320915 | | | |
| 3.1.025969 | ALLAN MAMKAGH | ADDRESS REDACTED | | | BTC 0.00769340596401097<br>COMP 0.762412338085523<br>DASH 1.26662681051344<br>EOS 5.15174439137812<br>KNC 118.163026753266<br>SNX 12.3224059731008<br>XMR 216.357916213755 | ETH 0.07639797 | | |
| 3.1.025970 | ALLAN MANZANO | ADDRESS REDACTED | | | BTC 0.00031757<br>CEL 0.144373181642591 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.025971 | ALLAN MAPE | ADDRESS REDACTED | | | BTC 0.0467701<br>CEL 47.1265657944031<br>ETH 0.0741604712566S | | | |
| 3.1.025972 | ALLAN MARSHALL | ADDRESS REDACTED | | | BTC 0.00437089883628318<br>ETH 0.0467789168501967 | | | |
| 3.1.025973 | ALLAN MARSTON | ADDRESS REDACTED | | | ETH 0.1524210641142572 | | | |
| 3.1.025974 | ALLAN MASSOUD | ADDRESS REDACTED | | | BTC 0.5586968844588027<br>USDC 1.70055632305375 | | | |
| 3.1.025975 | ALLAN MASTERSON | ADDRESS REDACTED | | | AAVE 0.568908087353611<br>BAT 218.10391489562B<br>BCH 0.28252770805083 1<br>BNT 49.0615520228849<br>BSV 0.0299080713532126<br>BTC 0.155131412443536<br>CEL 287.56574734053<br>COMP 0.368281987485889<br>DASH 1.00645759722768<br>EOS 20.6586118291106<br>ETH 2.27418430854139<br>LINK 11.118018551805 2<br>LPT 2.099149182272 72<br>LTC 10.436431741541 2<br>MATIC 2451.87131599129<br>MCDAI 6.41226421250523<br>OMG 44.6074141534772<br>SGB 33.9566559364623<br>SNX 15.4198016756184<br>USDC 30.161303243757 1<br>XLM 922.732985322B8<br>XRP 225.506478518605<br>ZEC 0.709702176479322<br>ZRX 60.05667133281 36 | | | |
| 3.1.025976 | ALLAN MATHSEN | ADDRESS REDACTED | | | BTC 0.0010602228896411 6<br>ETH 1.03901935023227<br>LINK 0.0817068607212755<br>MATIC 2.41647840500708<br>UNI 0.04692350368598 63<br>USDC 90.199701054632 | | | |
| 3.1.025977 | ALLAN MATIAS TORRES | ADDRESS REDACTED | | | BTC 0.0138680359878812 | | | |
| 3.1.025978 | ALLAN MATSCHOSS | ADDRESS REDACTED | | | ETH 0.00000001916117321<br>CEL 322.078801394186<br>LINK 1.126126<br>USDC 29.563917 | | | |
| 3.1.025979 | ALLAN MELSEN | ADDRESS REDACTED | | | CEL 0.0685631433136904 | | | |
| 3.1.025980 | ALLAN MICHAEL STEFANSKI | ADDRESS REDACTED | | | ETH 0.0016337810235996 | | | |
| 3.1.025981 | ALLAN MICHNA | ADDRESS REDACTED | | | BTC 0.00005073779650404 6<br>CEL 6.758074627B6906<br>ETH 0.0011629636969079 1<br>LTC 0.0048856809706373 3<br>SNX 0.00024681217713697 | | | |
| 3.1.025982 | ALLAN MILLER | ADDRESS REDACTED | | | BTC 0.00123864774650578<br>ETH 11.93098705223572 | | | |
| 3.1.025983 | ALLAN MONTOYA | ADDRESS REDACTED | | | ADA 35.3284203596647<br>CEL 1.1067961545027<br>ETH 0.000001342919505073<br>MATIC 4.7137991788688B<br>SNX 27.04691771412S | | | |
| 3.1.025984 | ALLAN MOORE | ADDRESS REDACTED | | | ADA 275.493089536355<br>BTC 0.00221239046668244<br>CEL 9.97494658727904<br>USDC 200 | | | |
| 3.1.025985 | ALLAN NALVEN | ADDRESS REDACTED | | | BCH 0.00028536748325B633<br>BTC 0.000090097931684289<br>CEL 1.09945500998105 | | | |
| 3.1.025986 | ALLAN NAVARRO | ADDRESS REDACTED | | | BTC 0.0072412796807990 1<br>CEL 2.47662316168168<br>DOT 10.761280421 7729<br>LUNC 5.36862154071956<br>XLM 358.712752400145<br>XRP 1275.35051252966 | | | |
| 3.1.025987 | ALLAN NGUYEN | ADDRESS REDACTED | | | BCH 0.0025958061077642 1<br>CEL 1.039312986841 38<br>ETH 0.00047414809030256 9<br>USDT ERC20 2.9788096778877 4<br>XLM 10.3728141281882<br>ZRX 2.35739571536505 | | | |
| 3.1.025988 | ALLAN NIELSEN | ADDRESS REDACTED | | | BTC 0.0454078359891 2<br>CEL 50.88012650115 75<br>EOS 0.55706059598368S<br>ETH 0.54653304420318 9<br>MCDAI 60 | | | |
| 3.1.025989 | ALLAN NOVOCHATSKI | ADDRESS REDACTED | | | MATIC 186.38694790959S | | | |
| 3.1.025990 | ALLAN NUNEZ | ADDRESS REDACTED | | | 1INCH 9.52161862904436<br>AAVE 0.26864600683638B<br>ADA 0.38044176538803<br>AVAX 3.09514398215668<br>BAT 59.302749497058 4<br>BNT 7.522949777771881<br>BTC 0.02551560598B30129<br>CEL 77.27438507222232<br>COMP 0.905149605376612<br>DOGE 399.718467360846<br>DOT 135.074723697956<br>EOS 12.1158028180719<br>ETC 1.0493527637194 3<br>ETH 0.063056766872737<br>LINK 1.59242227666898<br>LTC 0.0004571439517062419<br>MANA 26.8280833318265<br>MATIC 841.451251689415<br>MCDAI 1.271066817205 79<br>SNX 437.556591684225<br>SOL 6.02367800417233<br>SUSHI 18.8794844383215<br>UMA 1.15982352368 3<br>UNI 1.11400123525631<br>USDC 133.272991355164<br>USDT ERC20 128.891431170172<br>XLM 26.8441357629317<br>XTZ 0.0111483166146 54 | ADA 0.00000032467425205 7<br>BTC 0.00000026<br>ETH 0.00000047938959246S<br>LTC 0.00000001485820909 43<br>MATIC 0.25017243<br>XTZ 0.00000010853446446 3<br>ZEC 0.00862954 | | |
| 3.1.025991 | ALLAN OLDENBURG | ADDRESS REDACTED | | | BTC 0.00000000150475261 7<br>CEL 20.699803033107 6<br>USDT ERC20 0.162883827014 1 | | | |
| 3.1.025992 | ALLAN OLIVEIRA | ADDRESS REDACTED | | Yes | BTC 0.0000244056697176B8<br>CEL 26.78789928861 3 | | | ETH 2.7688649800439 2 |
| 3.1.025993 | ALLAN OLSEN | ADDRESS REDACTED | | | ADA 5673.32351071805<br>BTC 1.87535914715827<br>CEL 502.608130399311<br>ETH 16.126180292509 9<br>LINK 799.528065244813<br>OMG 0.040898460311002 2<br>UNI 102.075270276493<br>USDT ERC20 242.7021202375 05<br>XLM 3.36564059360421 | | | |
| 3.1.025994 | ALLAN ONEAL DAVIS | ADDRESS REDACTED | | | ETH 0.0015063024752766<br>MATIC 251.51943775376 3 | BTC 0.001304021987001 33<br>MATIC 113.36709 | | |
| 3.1.025995 | ALLAN OTTESEN | ADDRESS REDACTED | | | ADA 1.5406571433697<br>BTC 0.0000047622420552 28<br>CEL 0.0259435510042976<br>DOT 0.0635050146542638<br>ETH 0.00000305063404253 7<br>LINK 0.01506309404144 4<br>LTC 0.0135038560233335<br>LUNC 0.000052069038760028<br>MATIC 0.6980294456 76087<br>UNI 0.0230312660641664<br>USDC 4.1847396053 08<br>USDT ERC20 0.22407928297031 2<br>XLM 0.0000000636077042 18<br>XRP 1.01026782723598 | | | |
| 3.1.025996 | ALLAN PAANANEN | ADDRESS REDACTED | | | ETH 0.9164178772779S 63 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.025997 | ALLAN PALOMARES | ADDRESS REDACTED | | | BTC 0.79001270890226<br>CEL 137.40448566706<br>ETH 0.644095207054289<br>USDC 176.021108505264 | SNX 215.201423356964 | | |
| 3.1.025998 | ALLAN PEREZ JUAREZ | ADDRESS REDACTED | | | BTC 0.00082531625843990<br>CEL 410.361757674238<br>MCDAI 0.178883829926683<br>SGB 0.020837862215808<br>TUSD 0.198148839175576<br>USDC 1.04915805293161<br>USDT ERC20 0.205930575540932<br>XLM 0.525849562700206<br>XRP 0.136308568221984 | | | |
| 3.1.025999 | ALLAN PESKA | ADDRESS REDACTED | | Yes | ADA 328.757083840161<br>BTC 0.050086753101487<br>CEL 178.407584627976<br>DOT 0.091999837819450<br>ETH 2.752583678800066 | | | ETH 9.47831763151047 |
| 3.1.026000 | ALLAN PHILIP | ADDRESS REDACTED | | | ADA 2101.077934377<br>BTC 0.0830777560521408<br>ETH 0.979404179054753<br>USDT ERC20 1.36008305684309 | | | |
| 3.1.026001 | ALLAN PHILLIPS | ADDRESS REDACTED | | | ETH 0.000004640540437644 | | | |
| 3.1.026002 | ALLAN RAMIS | ADDRESS REDACTED | | | BTC 0.000004790684165605 | | | |
| 3.1.026003 | ALLAN RAMOS | ADDRESS REDACTED | | | BCH 0.00940698<br>BSV 0.06411233<br>BTC 0.020337103082877<br>CEL 80.660795836562<br>ETH 0.558523584194418<br>LTC 3.66897107<br>USDC 482.22 | | | |
| 3.1.026004 | ALLAN RAY MARTIN | ADDRESS REDACTED | | | CEL 1.06296933555563 | | | |
| 3.1.026005 | ALLAN REMENSNYDER | ADDRESS REDACTED | | | BTC 0.209376466872751<br>CEL 1.116600431817734<br>DASH 0.00125610937499655<br>ETH 3.105659379166117<br>USDC 5.196642454199576 | | | |
| 3.1.026006 | ALLAN RICHARD FERNANDEZ | ADDRESS REDACTED | | | BTC 0.000000264326683003<br>ETH 0.000001023244287433<br>LUNC 0.038755248311265<br>XRP 0.00257511572842166 | | | |
| 3.1.026007 | ALLAN RODGERS | ADDRESS REDACTED | | | BTC 0.00018630421346444<br>DOT 35.757252670585<br>ETH 0.001113767040453<br>LTC 15.200921068749<br>MATIC 685.980527031952<br>XLM 1354.97899410873<br>XRP 1016.59780692268 | | | |
| 3.1.026008 | ALLAN RUSSELL | ADDRESS REDACTED | | | SNX 1.17429856704281 | | | |
| 3.1.026009 | ALLAN SAMUEL | ADDRESS REDACTED | | | BCH 0.00255601<br>BTC 0.00082476<br>CEL 0.941087364323368<br>ETC 0.30485362<br>SGB 0.30254753<br>XRP 2.0023 | | | |
| 3.1.026010 | ALLAN SANCHEZ | ADDRESS REDACTED | | | ADA 0.112324657285345<br>BTC 0.000009484763848093<br>ETH 0.00606793242912753<br>USDC 0.644015295887025 | | | |
| 3.1.026011 | ALLAN SAUD | ADDRESS REDACTED | | | CEL 159.795309854793 | | | |
| 3.1.026012 | ALLAN SEASE | ADDRESS REDACTED | | | BTC 0.00913799082283588<br>DOT 82.6382721863806<br>ETH 1.46771165476277<br>MATIC 566.238526277138<br>USDC 777.230913226122 | | | |
| 3.1.026013 | ALLAN SEASTROM | ADDRESS REDACTED | | | BTC 0.01675256424481S8 | | | |
| 3.1.026014 | ALLAN SELSE | ADDRESS REDACTED | | | CEL 0.0145068954671G7 | | | |
| 3.1.026015 | ALLAN SELTER | ADDRESS REDACTED | | | BTC 0.000406040092475377S | | | |
| 3.1.026016 | ALLAN SERRANO | ADDRESS REDACTED | | | ADA 50.4748681186983 | | | |
| 3.1.026017 | ALLAN SHADEED MUKSIN | ADDRESS REDACTED | | | MATIC 0.27446810030798<br>ZEC 0.00454612451777462 | | | |
| 3.1.026018 | ALLAN SHIN | ADDRESS REDACTED | | | BTC 0.000009164673285S3 | BTC 0.00704184232248936 | | |
| 3.1.026019 | ALLAN SISON | ADDRESS REDACTED | | | CEL 135.77935200069 | | | |
| 3.1.026020 | ALLAN SMITH | ADDRESS REDACTED | | | BTC 0.033545812023153S<br>CEL 1.12336275835582<br>ETH 0.228459884240083 | | | |
| 3.1.026021 | ALLAN SMITH | ADDRESS REDACTED | | | BTC 0.000001153022959754<br>USDC 0.000487838886875528 | | | |
| 3.1.026022 | ALLAN SMITH | ADDRESS REDACTED | | | CEL 0.383027888579756 | | | |
| 3.1.026023 | ALLAN SOSA BERGUES | ADDRESS REDACTED | | | BTC 0.021892315336978S<br>ETH 0.104145452017521 | | | |
| 3.1.026024 | ALLAN SOTO | ADDRESS REDACTED | | | BCH 0.00000000203681441<br>BSV 0.00850136188586703<br>BTC 0.00741485735965352<br>CEL 61.49472569597<br>COMP 0.053515239580374<br>LINK 0.02017250060172664<br>MATIC 126.504562664457 | | | |
| 3.1.026025 | ALLAN ST. LOUIS | ADDRESS REDACTED | | | BTC 0.00294343210985116 | | | |
| 3.1.026026 | ALLAN STRAPASSON PIN | ADDRESS REDACTED | | | ADA 0.000000180341888034<br>AVAX 67.3023662592202<br>BTC 0.596513701609592<br>CEL 4151.165459925S9<br>ETH 7.305333242061S<br>LUNC 57.644 | | | |
| 3.1.026027 | ALLAN STRAPASSON PIN | ADDRESS REDACTED | | | ADA 0.000000180341888034<br>BTC 0.000000003944927216<br>CEL 0.00643270358312191 | | | |
| 3.1.026028 | ALLAN STUART | ADDRESS REDACTED | | | AAVE 0.0024420652807S271<br>BTC 0.000186229503261S2<br>CEL 0.003236530111834311<br>DOT 0.0638214225540862<br>ETH 0.00223638990691152<br>LINK 0.0145469489148722<br>MATIC 0.548943827499451<br>UNI 0.0244527023568766<br>USDC 8.28388750328686<br>USDT ERC20 0.308181730915746 | | | |
| 3.1.026029 | ALLAN SZPYULA | ADDRESS REDACTED | | | CEL 0.05153991217440S5<br>LUNC 0.000469692524148S2<br>MCDAI 0.0224959089253508<br>USDC 0.0860964609942828 | | | |
| 3.1.026030 | ALLAN TADLOCK | ADDRESS REDACTED | | | BTC 0.0000037626822321S8<br>CEL 1.19574966811793 | | | |
| 3.1.026031 | ALLAN TANG | ADDRESS REDACTED | | | BTC 0.01707274882404G2<br>CEL 61.5029926427844 | | | |
| 3.1.026032 | ALLAN THAM | ADDRESS REDACTED | | | AAVE 0.0019917801491907S1<br>BTC 0.00224212060703149<br>CEL 6.13517654888059<br>MATIC 1.39613605856034<br>XRP 12634.5539475116 | | | |
| 3.1.026033 | ALLAN THANABALASINGAM | ADDRESS REDACTED | | | USDT ERC20 3.037316343636378 | | | |
| 3.1.026034 | ALLAN THOMPSON | ADDRESS REDACTED | | | BTC 0.000848632678467141<br>CEL 86.825206225971B<br>XLM 1024.17323815124 | | | |
| 3.1.026035 | ALLAN THONG | ADDRESS REDACTED | | | ADA 177.424178749479<br>BNB 0.000660770830752331<br>BTC 0.00000921720955615<br>CEL 0.78956412957872<br>ETH 0.028976654422247<br>MATIC 327.396588128997 | | | |
| 3.1.026036 | ALLAN THREN | ADDRESS REDACTED | | | BTC 0.0275057804588919<br>ETH 0.0445988701297933 | | | |
| 3.1.026037 | ALLAN TIREL | ADDRESS REDACTED | | | BTC 0.0000236848777649S<br>CEL 0.558972943994795<br>ETH 0.00281565813558354<br>USDC 0.550382408268249 | | | |
| 3.1.026038 | ALLAN TIRK | ADDRESS REDACTED | | | AAVE 0.63<br>BTC 0.00142979743381685<br>CEL 620.768871309511<br>ETH 7.5<br>MATIC 530 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.026039 | ALLAN TREJO | ADDRESS REDACTED | | | ADA 0.21580701664425<br>BTC 0.0000600189495577313<br>DOT 0.00298672523807898<br>ETH 0.000236597874136703<br>LINK 0.0014823738754293T<br>MATIC 0.49791062155732<br>SNX 0.0471258575986839 | | | |
| 3.1.026040 | ALLAN TREJO | ADDRESS REDACTED | | | ADA 680.04525335211<br>BTC 0.06074553419128<br>DOT 12.1341291310709<br>ETH 0.51105348750T403<br>LINK 2.87583136624677<br>MATIC 370.624767439627<br>SNX 34.1101602835877<br>SOL 1.642633638373465<br>XTZ 28.761404138363d | | | |
| 3.1.026041 | ALLAN UMALI | ADDRESS REDACTED | | | CEL 0.00939802523376688<br>DOT 3.6442295657051S | | | |
| 3.1.026042 | ALLAN URBAN | ADDRESS REDACTED | | | BTC 0.000000001350158099<br>CEL 2.954787237888S8 | | | |
| 3.1.026043 | ALLAN USARAGA | ADDRESS REDACTED | | | ADA 359.921166676565<br>BCH 0.000423262551364638<br>BSV 0.000433228232286363<br>BTC 0.237233203132894<br>CEL 1.15116892753898<br>DASH 5.213483289990Z7<br>EOS 2.88215609245908<br>ETH 1.93457140455818<br>LTC 5.3801567385168S<br>MATIC 314.53551339099<br>XRP 17.5.97811210865339<br>ZEC 0.04279994449984555 | | | |
| 3.1.026044 | ALLAN VAN DER MEER | ADDRESS REDACTED | | Yes | ADA 278.57936573S149<br>BNB 1.50049875828434<br>BTC 0.037501711964735Z<br>CEL 46.0648993120531<br>ETH 0.87904920026179<br>GUSD 0.00244772002976359<br>USDT ERC20 0.000000059552983239 | BTC 0.0004802384014349T1 | | BTC 0.28407745843367t<br>ETH 1.5344836846022Z |
| 3.1.026045 | ALLAN VANDEVENTER | ADDRESS REDACTED | | Yes | BTC 0.00007447570172996<br>ETH 0.000133791665852604<br>USDC 0.003357703736664d2 | | | ETH 1.14046765915382 |
| 3.1.026046 | ALLAN VANSTEENKISTE | ADDRESS REDACTED | | | BTC 0.000000004718273971<br>CEL 0.00084862820911952 | | | |
| 3.1.026047 | ALLAN VELA | ADDRESS REDACTED | | | BTC 4.93853423926327<br>CEL 44410.127218S188<br>DASH 0.000000009907953889<br>DOT 375.239170254373<br>EOS 0.000086991714149Z7<br>ETH 65.129825046714<br>LINK 1030.64399960896<br>LTC 0.0000000019995225979<br>MATIC 102192.709125046<br>SNX 1043.99318107595<br>UNI 416.2294156269S8<br>USDC 0.000000069933482753<br>XLM 0.000000096194788946 | | | |
| 3.1.026048 | ALLAN WATSON | ADDRESS REDACTED | | | ADA 0.25709609751646Z<br>BCH 0.000677738495621558<br>BTC 0.000000261187728885<br>ETC 0.01776163205158S2<br>ETH 10.047610838135Z<br>LINK 0.0165767550781379<br>LTC 0.00406866946015567<br>USDC 1.30027849600563<br>USDT ERC20 1.4106399079161<br>XRP 2.74895359332063 | | | |
| 3.1.026049 | ALLAN WESTON | ADDRESS REDACTED | | | BTC 0.000020347012574147<br>USDC 0.10157570664884T | | | |
| 3.1.026050 | ALLAN WU | ADDRESS REDACTED | | | ETH 0.000120735951976206<br>MATIC 3.4475869638985 | | | |
| 3.1.026051 | ALLAN XING | ADDRESS REDACTED | | | BTC 0.17556445745166<br>ETH 1.17160529846B4 | | | |
| 3.1.026052 | ALLAN XU | ADDRESS REDACTED | | | BTC 0.00000000281225958d | | | |
| 3.1.026053 | ALLAN YANG | ADDRESS REDACTED | | | ETH 0.00150582629522355 | ETH 2.10647333321434 | | |
| 3.1.026054 | ALLAN ZHANG | ADDRESS REDACTED | | | ETH 0.00150750611551106 | | | |
| 3.1.026055 | ALLAN ZIRK | ADDRESS REDACTED | | | BTC 0.000409173678746454<br>CEL 0.015650233433864<br>ETH 0.003720895145005567<br>LINK 0.01206252565977<br>USDC 3.17872248241847 | | | |
| 3.1.026056 | ALLANAH KEAN | ADDRESS REDACTED | | | BTC 0.144852078372374<br>CEL 160.576303309186<br>ETH 1.02587044653061 | | | |
| 3.1.026057 | ALLANAH MILLER | ADDRESS REDACTED | | | ADA 132.7745692593846<br>BTC 0.00213829761421985<br>ETH 0.353868312868423 | | | |
| 3.1.026058 | ALLANAH VICTORIA PIETSCH | ADDRESS REDACTED | | | ETH 0.0996735406422327 | | | |
| 3.1.026059 | ALLANTE26 DAVIS | ADDRESS REDACTED | | | CEL 1.0894442954562 | | | |
| 3.1.026060 | ALLAR ELERANO | ADDRESS REDACTED | | Yes | BTC 0.00093860227841136Z<br>CEL 1.26503193933765<br>ETH 0.0725842980716775<br>MATIC 1380.60012734864 | | | BTC 0.13690935898336<br>ETH 0.79998800235458T |
| 3.1.026061 | ALLAR KALINA | ADDRESS REDACTED | | | ADA 40.0665113612486<br>BTC 0.0000003397150T7151<br>CEL 13.582418478884d<br>DOT 2.161718058T9857 | | | |
| 3.1.026062 | ALLAR VELLERAMM | ADDRESS REDACTED | | | ETH 0.830127298649175<br>MATIC 91.7221244058251 | | | |
| 3.1.026063 | ALLARD BAX | ADDRESS REDACTED | | | BTC 0.000000071039009293<br>CEL 1.17027206327418<br>SNX 0.00016609810008669<br>USDC 0.01296071501T7852 | | | |
| 3.1.026064 | ALLARD BEEKSMA | ADDRESS REDACTED | | | BTC 0.0181335661622999<br>CEL 44.8957187884371<br>ETH 0.4230934192314T<br>SNX 58.69911<br>USDT ERC20 0.5687 | | | |
| 3.1.026065 | ALLARD GRITTER | ADDRESS REDACTED | | | BTC 0.00000001041341748<br>CEL 0.08400208019943T8 | | | |
| 3.1.026066 | ALLARD VAN STEEG | ADDRESS REDACTED | | | BTC 0.2760597168532803 | | | |
| 3.1.026067 | ALLARD VENEMA | ADDRESS REDACTED | | | BTC 0.0097441906720349T<br>CEL 0.032988976374341S<br>ETH 0.108346776492685<br>USDC 1258.69541588923 | | | |
| 3.1.026068 | ALLARD YNTEMA | ADDRESS REDACTED | | | BTC 0.00156171705701212 | | | |
| 3.1.026069 | ALLART HOFFMANN | ADDRESS REDACTED | | | ADA 0.546530638305495<br>BTC 0.9598866766533881 | | | |
| 3.1.026070 | ALLART JEAN-PIERRE | ADDRESS REDACTED | | | BTC 0.000038820139020144<br>CEL 0.111377986434534 | | | |
| 3.1.026071 | ALLE BORGER | ADDRESS REDACTED | | | BTC 0.0000000000000000002<br>CEL 0.11520029462089B<br>XRP 0.10644821116424 | | | |
| 3.1.026072 | ALLEGRA BELL | ADDRESS REDACTED | | | BTC 0.00553174193294227<br>CEL 34.225602744443<br>ETH 0.382928540646 | | | |
| 3.1.026073 | ALLEGRA MENDOZA | ADDRESS REDACTED | | | BTC 0.022692247772437B<br>COMP 0.020009462413749<br>ETH 0.13384312462295J<br>XLM 26.43849413019T | | | |
| 3.1.026074 | ALLEGRETTA FRANCES MATTISON | ADDRESS REDACTED | | | ETH 0.000031219216322998<br>SOL 0.0000004199187067061<br>USDC 0.2181105246433T5 | ETH 0.00004545557941509Z<br>SOL 0.000027009108486S6<br>USDC 0.002849780134462J | | |
| 3.1.026075 | ALLEK MOTT | ADDRESS REDACTED | | | BCH 0.0013167<br>ZEC 0.004Đ4826 | | | |
| 3.1.026076 | ALLEK PASTRANA | ADDRESS REDACTED | | | BTC 0.037061523297025Í<br>ETH 1.41677308303682<br>MATIC 104.682939803432<br>SNX 47.58910T1355838<br>ZEC 6.11569119898895 | ETH 0.0055138983075604P<br>ZEC 0.06486376 | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.026077 | ALLEN AARON PYON | ADDRESS REDACTED | | | BTC 0.00000229651133604249<br>CEL 1.24834869488038<br>ETH 0.000000554727500021<br>LTC 0.000012713383346718<br>MCDAI 0.2737831099510915 | BTC 0.0000000005162555886<br>CEL 0.0000944132895510088 | | |
| 3.1.026078 | ALLEN AGUILA BALDOVINO | ADDRESS REDACTED | | | ETH 0.01007551194733911 | | | |
| 3.1.026079 | ALLEN ALFRED BEATO | ADDRESS REDACTED | | | BTC 0.00001<br>CEL 0.00829758418283745 | | | |
| 3.1.026080 | ALLEN ANDERSON | ADDRESS REDACTED | | | AVAX 0.01236276093299937<br>BTC 0.00013572594626163<br>LINK 0.016493537593475 | BTC 0.0000000279692806X | | |
| 3.1.026081 | ALLEN ANDERSON | ADDRESS REDACTED | | | AAVE 1.03512128975315<br>BTC 0.00000039457761081<br>DOT 0.00425138953551369<br>ETH 0.000000508139961268<br>GUSD 0.002027149089723546<br>LINK 0.00429978524943585<br>MATIC 264.95002834076<br>SNX 0.02903234129778S<br>SOL 0.0000029653184211818<br>USDC 0.0026281597113466B<br>USDT ERC20 0.117553450713231 | BTC 0.0000002168621001244<br>ETH 0.0000009142038546772<br>GUSD 0.0001286686295167A<br>LINK 0.0000005684545025<br>SOL 0.015167786291824S<br>USDC 0.0027971215126657I | | |
| 3.1.026082 | ALLEN ASHOURI | ADDRESS REDACTED | | | ADA 8350.80832904983<br>BTC 1.04388124802267<br>ETH 19.6176976560592<br>MATIC 705.22488618966777<br>SOL 77.2087439038976<br>USDC 555.92722452891T | XRP 8958.5 | | |
| 3.1.026083 | ALLEN BAHERI | ADDRESS REDACTED | | | ADA 13.07900310022392 | | | |
| 3.1.026084 | ALLEN BATES | ADDRESS REDACTED | | | BTC 0.013034668951876I<br>USDC 227.8957086735277 | | | |
| 3.1.026085 | ALLEN BENNY | ADDRESS REDACTED | | | CEL 0.014965085072517B | | | |
| 3.1.026086 | ALLEN BILLINGS | ADDRESS REDACTED | | | ADA 0.067401761486789<br>BTC 0.0000094448026547I2<br>MATIC 0.2338511164105DA<br>USDC 0.16530714682727B | | | |
| 3.1.026087 | ALLEN BISHOP | ADDRESS REDACTED | | | USDT ERC20 0.12239745800455S | ETH 0.0000054078147027B7<br>USDT ERC20 0.002838 | | |
| 3.1.026088 | ALLEN BOND | ADDRESS REDACTED | | | ETH 0.00003120200127905B<br>LINK 0.030898937286011 | | | |
| 3.1.026089 | ALLEN BOND | ADDRESS REDACTED | | | ETH 0.00108365804083353<br>LINK 0.03512639455923B5 | | | |
| 3.1.026090 | ALLEN BOUTA | ADDRESS REDACTED | | | CEL 1037.112715720D6 | | | |
| 3.1.026091 | ALLEN BOYRAZIAN | ADDRESS REDACTED | | | BTC 0.035993328963557<br>ETH 3.2207007797358I<br>LINK 0.01228828783455DB<br>LTC 0.002234476500781225<br>MATIC 304.26195772263I3<br>USDC 0.328263938967926 | | | |
| 3.1.026092 | ALLEN C FARR | ADDRESS REDACTED | | | 1INCH 6.52284743505237<br>AAVE 59.3070476086B<br>BAT 0.83534778275764I<br>BTC 0.00113371165458297<br>CEL 3912.88024512194<br>COMP 11.3308414620164<br>DASH 87.9618703813533<br>ETH 0.0173110224670263<br>KNC 0.677715551316652<br>MATIC 14.3048359458812<br>OMG 0.181509560062146<br>SNX 2670.16458529454<br>TUSD 0.58706379162417Z<br>UNI 1534.29750648264<br>USDC 2127.428217559I2<br>ZEC 69.65165347950I3<br>ZRX 33305.1384591756 | CEL 12.889619546839<br>USDC 40<br>ZRX 2505.02 | | |
| 3.1.026093 | ALLEN CAEG | ADDRESS REDACTED | | | ADA 193.80233112816I6<br>BTC 8.68521519671169E-05<br>ETH 2.0236559010877I<br>USDC 0.15403065086 | | | |
| 3.1.026094 | ALLEN CAGLE | ADDRESS REDACTED | | | ETC 2.560094163567I9<br>MATIC 152.656017353957<br>XLM 290.77697037706B | | | |
| 3.1.026095 | ALLEN CALVIN JR | ADDRESS REDACTED | | | ADA 0.0023065493454516<br>BTC 5.37046887789996E-07<br>ETH 1.7938590783199E-06<br>USDC 13.811785070343 | | | |
| 3.1.026096 | ALLEN CAMPBELL | ADDRESS REDACTED | | | BTC 9.06797611868479E-05<br>DOT 191.19049515492S<br>ETH 0.00005021607820051<br>LINK 0.000479979063464<br>MATIC 1.7254861570987Z<br>SNX 1.53202207367047<br>USDC 26.6271808592368 | SNX 0.008992543761000769 | | |
| 3.1.026097 | ALLEN CAMPBELL | ADDRESS REDACTED | | | SGB 37.947127764504<br>XRP 0.000005598042754174 | | | |
| 3.1.026098 | ALLEN CARTER | ADDRESS REDACTED | | | ADA 1067.38586368733<br>BTC 0.08134314322068496<br>SNX 532.476779549199<br>USDC 39563.45317720B7 | | | |
| 3.1.026099 | ALLEN CATADMAN | ADDRESS REDACTED | | | BTC 0.0102566600836072<br>USDC 285.242670162317 | | | |
| 3.1.026100 | ALLEN CAZAR | ADDRESS REDACTED | | | BTC 0.01825250017929I6<br>CEL 59.663487496376B<br>ETH 0.05389508<br>MATIC 807.3520687J | | | |
| 3.1.026101 | ALLEN CELADO | ADDRESS REDACTED | | | DOGE 0.01362198618849I9<br>SNX 0.240414669340493<br>SOL 0.00588657695836654<br>USDC 0.0299016556073152 | | | |
| 3.1.026102 | ALLEN CHANG | ADDRESS REDACTED | | | BTC 0.0000000453941492S<br>CEL 31.534011002496S | | | |
| 3.1.026103 | ALLEN CHANG | ADDRESS REDACTED | | | BNB 0.207216711533196<br>BTC 0.00012741273625687<br>CEL 5.98294883035338<br>EOS 0.940545744411884<br>ETH 0.04542627890436I3 | | | |
| 3.1.026104 | ALLEN CHANG | ADDRESS REDACTED | | | BTC 0.01168454501249G8 | | | |
| 3.1.026105 | ALLEN CHAU | ADDRESS REDACTED | | | ADA 0.27829216531171I<br>BTC 0.00017228584029454D<br>DOT 31.54134775767J<br>ETH 0.004273986323918I6<br>LINK 45.583418340B22<br>UNI 0.019989838867723 | BTC 0.0000000160747697146<br>ETH 0.0000000679428724109 | | |
| 3.1.026106 | ALLEN CHEN | ADDRESS REDACTED | | | AAVE 0.032255995583B934<br>ADA 0.00016343655158B674<br>BTC 0.00257464842405579<br>DOT 0.08050359710647S9<br>ETH 0.009914891833081JJ<br>LINK 0.10964353433934I<br>MATIC 0.01184808463034<br>UNI 0.09878795891638I1<br>USDT ERC20 0.400398144395359<br>XLM 0.020212320536421G | ADA 0.1947799995750X4<br>BTC 0.0000002692648731A<br>DOT 0.0000000000029260G2<br>ETH 11.0010293968802<br>USDT ERC20 276.08416995766<br>XLM 96.117107871852T | | |
| 3.1.026107 | ALLEN CHEN | ADDRESS REDACTED | | | BTC 0.0026998554376931I<br>USDC 10.9453378932322 | ETH 0.6708254 | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.026108 | ALLEN CHEN | ADDRESS REDACTED | | | BAT 0.87478702366646 BCH 0.00252900326655748 BTC 0.00505538667777607 CEL 0.49408237734078 COMP 0.01938330499483514 DASH 0.00897810291616344 EOS 0.15196161074511 ETC 0.01840092964044449 ETH 7.98632341611399 06 MATIC 46.4837400714975 OMG 0.000170143542201706 SGB 0.19314036849603 SNX 1.3196214917192 UNI 0.00062835928606 05 USDC 22.5707285846547 XLM 0.0025580808066494 XRP 1.2634063329685 ZEC 0.012246924306 29 ZRX 0.72302256060 19 | | | |
| 3.1.026109 | ALLEN CHERBAKA | ADDRESS REDACTED | | | USDC 684.13190978 15 | | | |
| 3.1.026110 | ALLEN CHERNENKOFF | ADDRESS REDACTED | | | BTC 0.0007898015238366 4 | | | |
| 3.1.026111 | ALLEN CHEUK-HO TAM | ADDRESS REDACTED | | | CEL 256.48876348392 | | | |
| 3.1.026112 | ALLEN CHOU | ADDRESS REDACTED | | | BTC 0.0000111071979176 45 ETH 0.0001280619703309 4 | | | |
| 3.1.026113 | ALLEN CHRISTOPHER ADUAN | ADDRESS REDACTED | | | BSV 1.027977926311 04 BTC 0.00062617577855124 | BTC 0.0000000603076827 6 | | |
| 3.1.026114 | ALLEN CHRISTOPHER ADUAN | ADDRESS REDACTED | | | BTC 0.00000007010644 32 CEL 0.97230692973512 3 | | | |
| 3.1.026115 | ALLEN CHRISTOPHER ADUAN | ADDRESS REDACTED | | | BTC 0.000000000958110 86 CEL 0.00539586103403 97 SGB 0.3022 | | | |
| 3.1.026116 | ALLEN CHUANG | ADDRESS REDACTED | | | BTC 0.0000000097676502 1 CEL 0.13247384538512 4 | | | |
| 3.1.026117 | ALLEN CHUNG | ADDRESS REDACTED | | | BTC 0.00000135839517 77 | | | |
| 3.1.026118 | ALLEN CHYR | ADDRESS REDACTED | | | BTC 0.0000273518607880 8 | | | |
| 3.1.026119 | ALLEN CIESLIGA | ADDRESS REDACTED | | | ETH 0.6758539135698 95 BTC 0.00001914780758656 | BTC 0.0000000242355658 5 | | |
| 3.1.026120 | ALLEN COLT WHRITER | ADDRESS REDACTED | | | CEL 26.55025838744 7 ETH 0.00000907775225221 | | | |
| 3.1.026121 | ALLEN CONVEY | ADDRESS REDACTED | | | ETC 0.0635336094031673 ETH 62.73464607581 69 | | | |
| 3.1.026122 | ALLEN COOK | ADDRESS REDACTED | | | BTC 0.97272376551 7239 BTC 1.01976178115425 CEL 82.18321970351 86 | | | |
| 3.1.026123 | ALLEN CRAIG TAGUINOD | ADDRESS REDACTED | | | ETH 1.05251473848 27 MATIC 1038.99602006402 ADA 0.33388834087641 3 | | | |
| 3.1.026124 | ALLEN CROSS | ADDRESS REDACTED | | | BTC 0.0000025588596416 9 USDC 6.58130157680 23 | | | |
| 3.1.026125 | ALLEN CUNNINGHAM | ADDRESS REDACTED | | | BTC 0.01668059327820 9 ETH 0.00000347861905462 | | | |
| 3.1.026126 | ALLEN CURRY | ADDRESS REDACTED | | | BTC 0.0000007896344234 132 CEL 30.52685850700 51 ETH 0.00000324238576 7555 MATIC 0.00027599913882 8058 SNX 0.06140942542511 47 USDC 0.0000134855507 0921 | CEL 4.042 MATIC 0.17313606028 3517 USDC 0.0086244275910 5774 | | |
| 3.1.026127 | ALLEN DAI | ADDRESS REDACTED | | | BTC 0.00107154826682 16 LINK 75.58162475926 27 SNX 411.68915593274 | | | |
| 3.1.026128 | ALLEN DARMADJI | ADDRESS REDACTED | | | BTC 0.0016465784100 6388 CEL 0.42090961800 1485 UST 412.20518988 1584 | | | |
| 3.1.026129 | ALLEN DAVID JEFFERIS | ADDRESS REDACTED | | Yes | AAVE 0.00112507921189 578 BTC 1.22279944958 187 ETH 0.0104604143919 088 MATIC 663.99242085 1468 MCDAI 12.9415438388 767 SNX 687.579364227 442 SOL 0.0040046300663 977 USDC 0.61475330102 5018 | ETH 7.1948111445534 63 SOL 0.0000000094818 2394 USDC 325.790107012 157 | | BTC 1.277510016 8399 ETH 29.0191230509 626 |
| 3.1.026130 | ALLEN DEAN | ADDRESS REDACTED | | | BTC 0.0005354111417 39322 COMP 0.13517640429 2716 LTC 0.32172860236 4168 MCDAI 0.11032682988 3083 USDC 0.14738193887 3949 XRP 649.25647299 7455 | | | |
| 3.1.026131 | ALLEN DEAN FOUST | ADDRESS REDACTED | | | BTC 0.10598770792 509 CEL 48.38198811755 29 ETH 0.00000304947244 2103 USDC 1.42583268770 969 USDT ERC20 0.012561728 7800472 | | | |
| 3.1.026132 | ALLEN DEFEDERICS | ADDRESS REDACTED | | | BTC 0.4116288806318 71 ETH 0.85885177221 1594 USDC 25985.45031799 52 | BTC 0.0004605724990 99155 | | |
| 3.1.026133 | ALLEN DEGRANGE | ADDRESS REDACTED | | | ADA 0.00079190234476 9225 BCH 0.0000003043418 5362 97 BTC 0.00000662048729 2191 ETH 7.47216817244 9990 07 USDC 0.00073475864 8156214 | ADA 1.24193113974 977 BCH 0.0000000071 36508212 ETH 0.00000054495 38085 USDC 3.210187135 24798 | | |
| 3.1.026134 | ALLEN DIPPOLO | ADDRESS REDACTED | | | BTC 0.00459151214902 892 CEL 0.06164693910685 39 GUSD 0.3310957393 92941 LINK 5.06212349967 774 MATIC 364.97573954 2598 PAXG 0.17193044834 5278 | | | |
| 3.1.026135 | ALLEN DOLBIN | ADDRESS REDACTED | | | MATIC 241.863806634 721 XLM 256.834694187 76 | | | |
| 3.1.026136 | ALLEN DOUGLAS BRANDON | ADDRESS REDACTED | | | BTC 0.0091549401393 9938 ETH 0.00149575190921 819 | BTC 0.0012962762393 99908 | | |
| 3.1.026137 | ALLEN DRAUGELIS | ADDRESS REDACTED | | | BTC 0.9152824776582 71 CEL 1.15116897253 898 DASH 10.013161258 6018 ETH 4.27217013162 283 GUSD 77.33948197 45284 LINK 0.44111321245 9686 LTC 0.2069816046 84385 MANA 6878.43254 153827 MATIC 4837.378897 15541 USDC 1798.543110 06418 | USDC 6.16 | | |
| 3.1.026138 | ALLEN DUBOSE | ADDRESS REDACTED | | | AVAX 0.01700909834 152 BTC 0.0000083989408 40927 DOT 0.0587053407 83347 ETH 0.0000042497163 16108 LINK 0.00512837407 587042 USDC 0.0407365456 226482 | BTC 0.00000006878 3652714 ETH 0.00315921101 29379 LINK 0.00000081160 7708002 USDC 25.357998666 2442 | | |
| 3.1.026139 | ALLEN DUHON | ADDRESS REDACTED | | | MATIC 0.0477174517 652729 SNX 0.02893979476 3056 UMA 0.0018838499373 5739 | | | |
| 3.1.026140 | ALLEN DUONG | ADDRESS REDACTED | | | ADA 167.48337072367 6 BCH 0.7044916451 6269 BNT 50.80796837 9922 BTC 0.0839596107 664411 DASH 2.0618850380 7958 EOS 51.79868809 18629 MATIC 3512.270346 04056 SNX 966.98890707 2688 UNI 57.61153945 04517 | | | |
| 3.1.026141 | ALLEN EDMISON | ADDRESS REDACTED | | | BTC 0.01199710227 47536 PAXG 2.12224230998 427 | | | |
| 3.1.026142 | ALLEN ERDEN | ADDRESS REDACTED | | | BTC 0.0000554023411 60986 CEL 155.535741094 748 DOT 0.0927870317 283804 ETH 0.0002793686 892897026 LUNC 0.0000165373 226183667 MCDAI 0.0362835701 32894 | | | |
| 3.1.026143 | ALLEN FAULHABER | ADDRESS REDACTED | | | BCH 0.00144068593 81432 LTC 0.00957502245 947152 | BCH 0.00111149 LTC 0.00276895 | | |
| 3.1.026144 | ALLEN FINLEY | ADDRESS REDACTED | | | BTC 0.00110092865 933011 MATIC 0.3348196200 50684 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.026145 | ALLEN FLORITO | ADDRESS REDACTED | | | BTC 0.00314221300342129<br>DOT 11.9148678163325<br>ETH 0.290070306459778<br>LINK 6.27080184207113 | | | |
| 3.1.026146 | ALLEN FORNEA | ADDRESS REDACTED | | | ETC 0.00210367714236021<br>CEL 0.0213595101110739<br>XRP 732.200199482061 | | | |
| 3.1.026147 | ALLEN FORTUNE | ADDRESS REDACTED | | | DASH 1.17363186533776<br>ETC 87.883504416036<br>ETH 3.28990882434358<br>LTC 3.67561879772349<br>MANA 1200.06258262792<br>MATIC 259.953348965612<br>XLM 187.304653841442<br>XRP 0.488433067106863 | | | |
| 3.1.026148 | ALLEN FOUNTAIN | ADDRESS REDACTED | | | ADA 0.0927060307001583<br>BTC 0.00508754336637938<br>ETH 0.164010954289587<br>GUSD 0.15590755453197<br>LINK 0.00225057200817497 | | | |
| 3.1.026149 | ALLEN FULMER | ADDRESS REDACTED | | | BTC 0.0000013184254047<br>MCDAI 0.0234262419578428 | | | |
| 3.1.026150 | ALLEN G BISHOP | ADDRESS REDACTED | | | BTC 7.84371634469966<br>ETH 0.00141422567693385<br>MATIC 15964.5799536087<br>MCDAI 0.0548328354633354 | | | |
| 3.1.026151 | ALLEN GAINES | ADDRESS REDACTED | | | BAT 0.738107170333913<br>BCH 0.0247807446122376<br>BTC 0.00000591846030497<br>CEL 1755.47681905507<br>DASH 0.00641070739053357<br>EOS 0.0756449123459386<br>USDC 269.834403460909<br>XLM 3.34716718107861<br>ZRX 0.337457316462199 | | | |
| 3.1.026152 | ALLEN GALIZA | ADDRESS REDACTED | | Yes | BTC 0.00937262643803156<br>MCDAI 0.527779956255589<br>PAX 1.00091288954697<br>XRP 7475.80688139636 | | | BTC 0.162660642316773 |
| 3.1.026153 | ALLEN GATOR | ADDRESS REDACTED | | | BTC 0.00216617446093178 | | | |
| 3.1.026154 | ALLEN GEE | ADDRESS REDACTED | | | BTC 0.621266154655817<br>ETH 1.36490269077346<br>SOL 18.6618121902815 | BTC 0.000474451255606427 | | |
| 3.1.026155 | ALLEN GLENN WALTERS | ADDRESS REDACTED | | | ADA 5457.35535597569<br>BTC 0.00131094594855758<br>DOT 0.139280674790531<br>USDT ERC20 1019.64580844439 | DOT 0.00000000000636111657 | | |
| 3.1.026156 | ALLEN GOULART | ADDRESS REDACTED | | | BTC 9.12381059175479E-05<br>MANA 0.111277290283884<br>MATIC 1170.91912317112 | BTC 0.000000345565089497 | | |
| 3.1.026157 | ALLEN GRAZIANO | ADDRESS REDACTED | | | BTC 0.0269995744985121 | | | |
| 3.1.026158 | ALLEN GREEN | ADDRESS REDACTED | | | MATIC 0.658007565103<br>CEL 0.454694389522655 | | | |
| 3.1.026159 | ALLEN GREENSTEIN | ADDRESS REDACTED | | | MATIC 1.44792907471453 | | | |
| 3.1.026160 | ALLEN HABTAMU | ADDRESS REDACTED | | Yes | ETH 1.036340753269<br>BTC 0.00951391036580174<br>ETH 0.5284385235731<br>LINK 0.0010197006182123<br>LTC 0.0099918448197169<br>MATIC 251.361240301462<br>PAX 45.134364828704<br>USDC 0.252154729334887<br>USDT ERC20 2.17847980117777<br>XTZ 0.0694126951862666 | | | BTC 0.0927061295246483 |
| 3.1.026161 | ALLEN HELM | ADDRESS REDACTED | | | BTC 2.11442735247399E-06<br>LINK 0.030763851908452<br>MCDAI 0.0349645235852187 | | | |
| 3.1.026162 | ALLEN HINKELMAN | ADDRESS REDACTED | | | BTC 0.78030526588667<br>SOL 0.083618885827136 | | | |
| 3.1.026163 | ALLEN HO | ADDRESS REDACTED | | | BTC 0.0029349475012515<br>ETH 3.15676663962392 | | | |
| 3.1.026164 | ALLEN HOLDEN | ADDRESS REDACTED | | | BTC 0.0002512151242316642 | | | |
| 3.1.026165 | ALLEN HOLL | ADDRESS REDACTED | | | AVAX 9.55750017456664<br>BTC 0.0012368570701707<br>ETH 0.206893533833871<br>MATIC 206.69673677198 | ETH 0.0164258979304592 | | |
| 3.1.026166 | ALLEN HOLLON | ADDRESS REDACTED | | | USDC 11.0906335083882 | | | |
| 3.1.026167 | ALLEN HORMOZ | ADDRESS REDACTED | | | BAT 100<br>BTC 0.00000000605303692<br>CEL 1716.89269364707<br>PAX 174.7417376<br>USDC 329.050143 | | | |
| 3.1.026168 | ALLEN HOWERTON | ADDRESS REDACTED | | | ETH 0.0000010142092765<br>MATIC 0.1262412771629 | | | |
| 3.1.026169 | ALLEN HUANG | ADDRESS REDACTED | | | BTC 0.140270937762808<br>ETH 14.1831253411114<br>SNX 1614.2796290296 | | | |
| 3.1.026170 | ALLEN IOV | ADDRESS REDACTED | | | BTC 0.253617490419546<br>ETH 6.35732977501689<br>USDC 46.5877283989106 | | USDC 0.00000088639133823? | |
| 3.1.026171 | ALLEN J FERRER | ADDRESS REDACTED | | Yes | BTC 0.0000595073361153944<br>DOT 0.00014472053438187<br>ETH 0.00000126026865144<br>LUNC 0.000260671028776<br>MATIC 0.561099101868443<br>SOL 0.0000024769376001033<br>USDC 2.07637030656768<br>ZEC 0.00294934827976366 | BTC 0.000000993646071285<br>DOGE 0.76<br>ETH 0.0917905109912293<br>ETH 0.000851307590160119<br>LUNC 0.000003883942858525<br>SOL 0.0173283338190846<br>USDC 64.5470001155766 | | USDC 8058 |
| 3.1.026172 | ALLEN JENISON | ADDRESS REDACTED | | | BTC 0.00406207651842971<br>DOT 12.8198740065<br>ETH 2.479699434150043<br>USDC 7.47540150292475 | ETH 0.0000061283139328?<br>USDC 3990.203503 | | |
| 3.1.026173 | ALLEN JIMENEZ | ADDRESS REDACTED | | | BTC 0.0000005271809877723<br>ETH 0.000034637669384885<br>LTC 0.00041123638401244?<br>MATIC 0.126897633740163<br>MCDAI 1.107316023896 | | | |
| 3.1.026174 | ALLEN JIMENEZ | ADDRESS REDACTED | | | BTC 0.00270674082298254<br>CEL 1.09618703187831 | | | |
| 3.1.026175 | ALLEN JOHNSON | ADDRESS REDACTED | | | BTC 0.000246073591754863<br>ETH 0.0031587435485121<br>USDC 67.2385266559375 | BTC 0.0000001318562846662<br>ETH 0.000000288326054318<br>USDC 0.0000004693436492 | | |
| 3.1.026176 | ALLEN JONES | ADDRESS REDACTED | | | AAVE 5.03117462567422<br>BTC 0.0013451266624784<br>ETH 0.0114275298509031<br>MATIC 3162.48391895249<br>PAXG 0.0107069868413999<br>USDC 7.74476149668491 | BTC 0.0000004681734675588<br>ETH 0.00000042390215864<br>PAXG 0.0000005403878393? | | |
| 3.1.026177 | ALLEN JONES | ADDRESS REDACTED | | | BTC 0.330835715885674<br>DOT 0.3070868063444833<br>ETH 0.00388932565791695<br>MCDAI 98.3326092394942<br>USDC 1.13810293721982 | MCDAI 0.71 | | |
| 3.1.026178 | ALLEN JOSE TENGCO | ADDRESS REDACTED | | | BTC 0.0036647835685227<br>ETH 0.038116614897147B<br>USDC 512.602416431704 | | | |
| 3.1.026179 | ALLEN JURISIC | ADDRESS REDACTED | | | CEL 0.16104840261295 | | | |
| 3.1.026180 | ALLEN KETCHERSID | ADDRESS REDACTED | | | ETH 0.0001630260124072B4<br>BTC 0.000289059063528831<br>ETH 0.00000988409651113 | BTC 0.00873574 | | |
| 3.1.026181 | ALLEN KHATINSKY | ADDRESS REDACTED | | | BAT 0.0770425060026585<br>BTC 0.0000926470369100274<br>ETC 0.00486807787659372<br>ETH 0.00217075916571839<br>KNC 0.00958345838663764<br>MATIC 893.873693318743<br>SNX 222.83182021456<br>SOL 16.3867780331337<br>USDC 1.47130411541487<br>ZRX 0.0215106634876066 | | | |
| 3.1.026182 | ALLEN KI | ADDRESS REDACTED | | | BTC 0.000013254554011203<br>CEL 0.3535100944628B4<br>USDT ERC20 0.285821492231793<br>XRP 2.56884896855295E-05 | | | |

Debtor Name: Celsius Network LLC

Non-Priority Unsecured Retail Customer Claims

Case Number: 22-10964

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.026183 | ALLEN KIEN PHAM | ADDRESS REDACTED | | | BTC 0.0288490617767332<br>ETH 0.433557086931196 | | | |
| 3.1.026184 | ALLEN KIESLING | ADDRESS REDACTED | | | BAT 1866.80470959092<br>BTC 0.000000826114801413<br>ETH 0.000583052946072182<br>MATIC 716.084071889603 | | | |
| 3.1.026185 | ALLEN KIRK | ADDRESS REDACTED | | | BTC 0.000000399145734S3<br>ETH 0.00017080408426665<br>USDC 0.00402130308837301 | | | |
| 3.1.026186 | ALLEN KNOLL | ADDRESS REDACTED | | | USDC 37.7901269527918 | USDC 0.000002088966335038 | | |
| 3.1.026187 | ALLEN KUANG | ADDRESS REDACTED | | | ADA 0.102504196031332<br>BNB 4.42370548051186<br>BTC 0.342974963793018<br>CEL 35.6062661565145<br>USDT ERC20 0.250226291455548 | BTC 0.00046057249099155 | | |
| 3.1.026188 | ALLEN KWOK | ADDRESS REDACTED | | | BNB 1.10400901415231<br>BTC 0.00160788620509695<br>CEL 0.5875967563447<br>USDT ERC20 7.07.60566478427S | | | |
| 3.1.026189 | ALLEN LAI | ADDRESS REDACTED | | Yes | AAVE 1.05273742982619<br>ADA 0.623153407466402<br>AVAX 6.09185901263062<br>BTC 0.00007707239403532<br>ETH 0.395106695787415<br>MCDAI 4.4384605825289T | BTC 0.0000000276728353T5<br>ETH 0.0117153395313249 | | BTC 1.21225072596843 |
| 3.1.026190 | ALLEN LAMB | ADDRESS REDACTED | | | BTC 0.0044777132553D479 | | | |
| 3.1.026191 | ALLEN LAU | ADDRESS REDACTED | | | BTC 0.0000000966048715S<br>CEL 0.0477755479867T23<br>DOT 0.317167143009308 | | | |
| 3.1.026192 | ALLEN LEUNG | ADDRESS REDACTED | | | BTC 0.0000001582027674088<br>ETH 0.00012130957136B5446<br>MATIC 3.55421269300789 | | | |
| 3.1.026193 | ALLEN LEUNG | ADDRESS REDACTED | | | BTC 0.000022135987138255S<br>CEL 1.428885560409907<br>ETH 0.0295268317406504 | ETH 0.0000009173419419 | | |
| 3.1.026194 | ALLEN LI | ADDRESS REDACTED | | | BTC 4.10573263562055<br>ETH 1.41162139380586 | | | |
| 3.1.026195 | ALLEN LIM | ADDRESS REDACTED | | | USDC 7485.67710918142 | USDC 100 | | |
| 3.1.026196 | ALLEN LIN | ADDRESS REDACTED | | | BAT 29.9604125710582<br>BTC 0.00148967912914296<br>EOS 0.00614831197062501<br>ETH 0.068133401085624B<br>KNC 4.11966848810363<br>MCDAI 4.55595042121296<br>USDC 0.815890954897835<br>XLM 0.2029491589956628 | | | |
| 3.1.026197 | ALLEN LIND | ADDRESS REDACTED | | | ADA 0.0608803499616253<br>BTC 8.08560311781599E-07<br>DOT 0.00481926559475311<br>ETH 0.000074167932755822 | ADA 123.845132017658<br>BTC 0.00103473742462839<br>DOT 4.47856980047741<br>ETH 0.102640833710959 | | |
| 3.1.026198 | ALLEN LU | ADDRESS REDACTED | | | AVAX 43.1356453383433<br>BTC 0.463265009082741<br>ETH 8.77226403531 | | | |
| 3.1.026199 | ALLEN LY NGUYEN | ADDRESS REDACTED | | | BTC 0.00025171977457613<br>DOT 2.21058334572027<br>LINK 0.000238542149857411<br>MATIC 0.57003640314118T | BTC 0.00000009534165025<br>DOT 0.0000039008286892B<br>LINK 0.0000037692275629B<br>MATIC 106.05062863436 | | |
| 3.1.026200 | ALLEN MAHARJAN | ADDRESS REDACTED | | | BNB 0.00022667663913972 | | | |
| 3.1.026201 | ALLEN MAREDIA | ADDRESS REDACTED | | | BTC 0.00321367172893586 | | | |
| 3.1.026202 | ALLEN MARKOVSKI | ADDRESS REDACTED | | | ADA 744.221207438139<br>BTC 0.0009668067094257446 | | | |
| 3.1.026203 | ALLEN MARSH | ADDRESS REDACTED | | | ADA 0.944982737396097<br>BCH 0.0024511221203626144<br>ETH 0.000473933693604<br>LTC 0.00451829988844847<br>MATIC 253.134183660S2<br>XLM 543.64863908498 | | | |
| 3.1.026204 | ALLEN MCGUIRE | ADDRESS REDACTED | | | CEL 1.08461891880916<br>DASH 0.004370772665676S | | | |
| 3.1.026205 | ALLEN MEYEROVICH | ADDRESS REDACTED | | | ADA 77470.691367932<br>BTC 0.00186763731087512<br>ETH 23.3928500922017<br>MATIC 178845.199512136<br>USDC 18221.8524429714 | | | |
| 3.1.026206 | ALLEN MITCHELL | ADDRESS REDACTED | | | BTC 0.0305674361317154<br>ETH 0.333619235697945<br>USDC 630.200439123439 | | | |
| 3.1.026207 | ALLEN MORE | ADDRESS REDACTED | | | AAVE 4.2489014397731T4<br>BTC 0.3161733373451287<br>ETH 5.13491126631924<br>MATIC 1304.49308507034<br>SNX 73.75354735702 | | | |
| 3.1.026208 | ALLEN MULLINS | ADDRESS REDACTED | | | AAVE 0.0035485902169367B<br>ADA 1.87499121797982<br>BTC 0.00020210086586029<br>DOT 0.192241567323762<br>ETH 0.00611600803481229<br>LINK 0.000015493014941614<br>MATIC 3.72642138467733<br>UNI 0.07551010467162T | ADA 0.0000006672345617S<br>BTC 0.155976867241483<br>DOT 0.00000000046714635<br>LINK 0.0426900825168471 | | |
| 3.1.026209 | ALLEN NAYLOR | ADDRESS REDACTED | | | ETH 0.00983384963374G2 | | | |
| 3.1.026210 | ALLEN NGUYEN | ADDRESS REDACTED | | | BTC 0.00113020922889469<br>DOT 13.563223414993T<br>LTC 0.10181642486829<br>MATIC 34.8724602981723<br>SNX 1090.19405614338 | | | |
| 3.1.026211 | ALLEN NOBLE | ADDRESS REDACTED | | | ADA 440.425656493792<br>AVAX 20.4105198714866<br>DOT 0.0408955998913183<br>LINK 0.572538808394224<br>MATIC 225.926856146505 | | | |
| 3.1.026212 | ALLEN ORTIZ | ADDRESS REDACTED | | | ADA 0.13662619613D264<br>BTC 0.113451590372132<br>DASH 0.000839873409640003<br>ETH 0.342953948715553<br>LINK 69.22380328349<br>MATIC 1289.79357294894<br>USDC 0.000003362038365848<br>XLM 0.2436123835763D9 | | | |
| 3.1.026213 | ALLEN OSBORNE IV | ADDRESS REDACTED | | | GUSD 0.01473640280935S6 | | | |
| 3.1.026214 | ALLEN OSGOOD | ADDRESS REDACTED | | | ADA 35.105898988966<br>BSV 0.0468727435D8935<br>ETH 0.00000556763638318<br>USDC 0.1127649719147157 | ADA 0.0000009073297B4221<br>BTC 0.00000000046784063B<br>USDC 0.0000006339528330G2 | | |
| 3.1.026215 | ALLEN OWEH | ADDRESS REDACTED | | | BTC 0.01018024654685ST | | | |
| 3.1.026216 | ALLEN PARK | ADDRESS REDACTED | | | BTC 0.3650853968714D3<br>ETH 0.085198994544S281<br>SOL 16.80142470436T8<br>USDC 13.4871347746114 | | | |
| 3.1.026217 | ALLEN PAUL | ADDRESS REDACTED | | | ADA 0.0620054717342215 | | | |
| 3.1.026218 | ALLEN PAVIC | ADDRESS REDACTED | | | BTC 0.0000035891699584<br>BTC 0.489795253627911<br>DOT 50.6122120625072<br>ETH 3.127553894S0727<br>MATIC 1240.18152056264 | | | |
| 3.1.026219 | ALLEN PHILLIPS | ADDRESS REDACTED | | | BTC 0.00210047813073887<br>CEL 11.5661953440267<br>ETH 0.27632752958256<br>USDC 312.9624350159B | | | |
| 3.1.026220 | ALLEN PLACK | ADDRESS REDACTED | | | BTC 0.0000454618994211S5 | | | |
| 3.1.026221 | ALLEN PLUMMER | ADDRESS REDACTED | | | BCH 0.0000007025738351Z<br>BTC 0.00000037746B78966<br>ETH 0.0000021416760019Z<br>GUSD 0.437596692461385 | BCH 0.0020950845803787OS<br>BTC 0.0000000089126286B | | |
| 3.1.026222 | ALLEN POPE | ADDRESS REDACTED | | | BTC 0.315297161205867<br>ETH 0.03139707744B9297<br>MATIC 1189.8174804616G | | | |
| 3.1.026223 | ALLEN REED | ADDRESS REDACTED | | | BTC 0.00611112966210926<br>ETH 0.088765980639602T<br>MATIC 28.3691308929369 | | BTC 0.02458969 | |
| 3.1.026224 | ALLEN REED-BARTON | ADDRESS REDACTED | | | BTC 0.00008011037270099B9 | BTC 0.00000000451622314 | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.026225 | ALLEN REID | ADDRESS REDACTED | | | ADA 0.0366518675802572<br>BTC 0.0000012701560699965<br>DOT 0.00330650896117875<br>ETH 0.000025928415596306<br>MATIC 0.0100400617127028<br>USDC 0.441493264754486<br>XLM 0.0715130507980369 | BTC 0.00000023648915704<br>DOT 0.000000656620454545<br>ETH 0.0000030943309853397<br>MATIC 0.000000025037836874S | | |
| 3.1.026226 | ALLEN RICHARDSON | ADDRESS REDACTED | | | BTC 0.0000081473444331 | | | |
| 3.1.026227 | ALLEN RISHE | ADDRESS REDACTED | | | BTC 0.0260342856679318 | | | |
| 3.1.026228 | ALLEN RIVERA | ADDRESS REDACTED | | | CEL 0.3365467724266664 | | | |
| 3.1.026229 | ALLEN ROBERT WEISS | ADDRESS REDACTED | | | ETH 0.00669295218887707<br>AAVE 0.000034388115829617<br>BAT 0.000365175872890618<br>BCH 0.00001377737523499508<br>BTC 3.00776021890284<br>CEL 2876.60424308091<br>COMP 0.000149963183311407<br>DASH 7.00707289035399E-06<br>ETC 0.000123403251060087<br>ETH 557.84521970761G<br>LTC 0.000013284913446674<br>MATIC 0.0399400282967197<br>SNX 0.00460241600190545<br>UNI 0.000375554298169601<br>XAUT 0.00122857710197674<br>ZEC 0.000002621242454015<br>ZRX 0.000925857376367S | | | |
| 3.1.026230 | ALLEN RONDÓN | ADDRESS REDACTED | | | BTC 0.0969282716620878<br>CEL 2.92464869003089<br>ETH 0.78525978506556 | | | |
| 3.1.026231 | ALLEN ROSSMAN | ADDRESS REDACTED | | | BTC 0.00053818033011313<br>ETH 0.0465337602255591 | | | |
| 3.1.026232 | ALLEN RUEHR | ADDRESS REDACTED | | | BTC 0.0649914972196514<br>ETH 0.380952406646646 | | | |
| 3.1.026233 | ALLEN RUSS | ADDRESS REDACTED | | | AAVE 0.000393501460871458<br>ADA 86.7510557330032<br>AVAX 1.78560420875931<br>BTC 0.0811727394938124<br>DOT 1.41019338511268<br>MATIC 71.9527762290639<br>SOL 17.0378698300758<br>USDC 0.0020448657661460G | | | |
| 3.1.026234 | ALLEN RUSSELL ADAMS-ARTIS JR. | ADDRESS REDACTED | | Yes | BAT 0.00387316344919056<br>BTC 0.14995975843311<br>ETH 0.6609040271595856<br>USDC 0.726489731322468 | BTC 0.0020956097449834<br>USDC 95.5994239698512 | | BTC 0.08227378818805S4<br>ETH 0.152171206440992 |
| 3.1.026235 | ALLEN RUSSELL WRIGHT | ADDRESS REDACTED | | | ADA 10.0849774778131<br>BTC 0.00101517784497907<br>SNX 0.483327993329509 | | | |
| 3.1.026236 | ALLEN RUTLEDGE | ADDRESS REDACTED | | | BTC 0.000939929011623191<br>ETH 1.37199384876202<br>XRP 100.655593 | ETH 0.2458878 | | |
| 3.1.026237 | ALLEN SABIANI | ADDRESS REDACTED | | | BTC 0.0000663612749611705<br>USDC 0.697055319867B6 | | | |
| 3.1.026238 | ALLEN SANCHEZ | ADDRESS REDACTED | | | BTC 0.00029320771968207<br>SOL 0.459328973271424 | SOL 0.895699106 | | |
| 3.1.026239 | ALLEN SANTIAGO | ADDRESS REDACTED | | | BTC 0.0355736233611137<br>ETH 0.25374249275935S4<br>SOL 4.98191299559277 | | | |
| 3.1.026240 | ALLEN SASSMAN | ADDRESS REDACTED | | | MCDAI 31.786804814932<br>SNX 533.307253149543 | | | |
| 3.1.026241 | ALLEN SCOTT JR | ADDRESS REDACTED | | | BTC 0.0027425049053921G<br>BTC 0.00194789866162392 | | | |
| 3.1.026242 | ALLEN SEAL | ADDRESS REDACTED | | | USDC 0.166594061327964 | | | |
| 3.1.026243 | ALLEN SETTLE | ADDRESS REDACTED | | | ADA 7.0.60003470295S6<br>BTC 0.0223662249347505<br>CEL 1.30521779617816<br>DOT 1.17655122483458<br>LINK 8.08426236360805<br>MATIC 110.352664010962<br>SOL 1.12550072075645 | | | |
| 3.1.026244 | ALLEN SHIH LUNG CHIU | ADDRESS REDACTED | | | ADA 0.250062024354775<br>BTC 0.000001909740406644<br>DOT 0.000009794664592171<br>ETH 0.000170764142982441<br>XRP 1.01851762702631 | | | |
| 3.1.026245 | ALLEN SIMS | ADDRESS REDACTED | | | AAVE 0.000268731890765371<br>ADA 0.371241004433B1<br>AVAX 34.8790170032495<br>BTC 0.543924245626123<br>CEL 888.80482543229<br>DOT 184.933213690647<br>ETH 0.124787396854576<br>LINK 0.10457388508766<br>MATIC 2702.491419868S<br>SNX 0.327151981608551<br>SUSHI 0.0573530432588517 | AAVE 0.3120344735012S78<br>BTC 0.00653125 | | |
| 3.1.026246 | ALLEN SINGH | ADDRESS REDACTED | | | BTC 0.00137567673499313<br>ETH 5.18572373253103 | | | |
| 3.1.026247 | ALLEN SIT | ADDRESS REDACTED | | | CEL 8.402087670111S2<br>TUSD 234 | | | |
| 3.1.026248 | ALLEN SKELTON | ADDRESS REDACTED | | | BTC 0.000017730111964442<br>CEL 1.09945500998105<br>ETH 0.000160401987723899<br>ZRX 0.14266634085821S | | | |
| 3.1.026249 | ALLEN SMITH | ADDRESS REDACTED | | | BTC 1.2016844144082<br>CEL 3699.81967291965<br>DOT 0.786318133790707<br>ETH 11.9108645092611 | | | |
| 3.1.026250 | ALLEN SONGCO | ADDRESS REDACTED | | | BTC 0.00107818519865529<br>MANA 157.04769225931B<br>MATIC 159.801857848976<br>SUSHI 16.3592368613266 | | | |
| 3.1.026251 | ALLEN STEPHENSON | ADDRESS REDACTED | | | BTC 0.000307485423780688<br>LINK 0.0152074490292736<br>MATIC 1.58433623131694<br>SOL 0.115431156814507 | BTC 0.0000000921669125S9<br>SOL 0.00000000093880909 | | |
| 3.1.026252 | ALLEN STEWART | ADDRESS REDACTED | | | BTC 0.000608928892284729<br>ETH 0.000014353771491972<br>USDC 0.32199502886271<br>XLM 25.7013309519871 | | | |
| 3.1.026253 | ALLEN SZCZEPEK JR | ADDRESS REDACTED | | | BTC 0.51390069907186<br>ETH 2.33897539184313 | | | |
| 3.1.026254 | ALLEN TAKAWIRA | ADDRESS REDACTED | | | CEL 40.9699270654506 | | | |
| 3.1.026255 | ALLEN TAN | ADDRESS REDACTED | | | BTC 0.350468560560382<br>CEL 447.436170934443<br>ETH 0.00161496003700245 | | | |
| 3.1.026256 | ALLEN TAN | ADDRESS REDACTED | | | USDC 0.00204986996037089 | | | |
| 3.1.026257 | ALLEN TAN | ADDRESS REDACTED | | | BTC 0.000514514511300074<br>ETH 0.00102807972316117 | | | |
| 3.1.026258 | ALLEN TEDJO | ADDRESS REDACTED | | | USDC 0.77986037683664S<br>CEL 153.138630553426<br>LINK 0.0090725692982932<br>USDT ERC20 0.157035033454423 | | | |
| 3.1.026259 | ALLEN THOK | ADDRESS REDACTED | | | BTC 0.00279006419157859<br>CEL 135.70696276118G<br>DOT 0.168663682031002<br>EOS 0.0505427879201966<br>ETH 0.00064205883190926<br>LPT 2.1705423<br>LTC 0.00376165707400355<br>USDC 3.56975940882G5 | | | |
| 3.1.026260 | ALLEN THOMAS | ADDRESS REDACTED | | | BTC 0.0967770560600046<br>ETH 0.00000130666142271G<br>LINK 193.984444852499<br>SNX 360.141303661919 | | | |
| 3.1.026261 | ALLEN THOMPSON | ADDRESS REDACTED | | | BTC 0.000029923928634652<br>MATIC 4.25374982836087<br>SNX 0.0515264707445891<br>XLM 0.050729050303186 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.026262 | ALLEN TRAN | ADDRESS REDACTED | | Yes | BTC 0.27442416587181? ETH 3.826453706170955 MATIC 8268.935380447027 SNX 240.378407804591 ETH 0.000021860072209066 | BTC 0.00091316844513351 ETH 0.01354150492731162 | | BTC 1.288226091540S8 ETH 21.2807835775661 |
| 3.1.026263 | ALLEN TUNSTALL | ADDRESS REDACTED | | | | | | |
| 3.1.026264 | ALLEN VARDANYAN | ADDRESS REDACTED | | Yes | ADA 2979.441964049 BTC 0.00088299815770729 DOT 71.594411423928? ETH 3.938007801512286 LINK 0.003115607790291S2 LTC 8.85937316116? MCDAI 0.5005283795855599 | BTC 0.00000718845158615S MCDAI 0.63 | | ETH 1.01221682097453 |
| 3.1.026265 | ALLEN VINCENNCE MCCLURE JR | ADDRESS REDACTED | | | BTC 0.00000046158460828 LINK 6.164197483272190-05 MATIC 0.004010532360700113 MCDAI 0.001954562908505 UNI 0.0000111707596101S | BTC 0.0000000163226273? LINK 0.3356177737230S2 MATIC 6.309794881221706 MCDAI 20.532166720863S2 | | |
| 3.1.026266 | ALLEN WALKER | ADDRESS REDACTED | | | | BTC 0.00051338 | | |
| 3.1.026267 | ALLEN WASHINGTON | ADDRESS REDACTED | | | BTC 0.013986468843292 LTC 1.151078150595S76 SGB 50.216432765014S XRP 328.685234256062 | | | |
| 3.1.026268 | ALLEN WEISS | ADDRESS REDACTED | | | BTC 0.00000510207917084 CEL 1.09945500998105 DASH 0.02912395682595343 ETH 0.00000876540843186 LTC 0.000021296179784S OMG 0.8871663637355803 SGB 0.001679150453740S6 USDC 3.036116947492793 XLM 6.104274811990985 XRP 0.0112219420573544 | | | |
| 3.1.026269 | ALLEN WEN | ADDRESS REDACTED | | | ETH 8.987735960472213 | | | |
| 3.1.026270 | ALLEN WESLEY REMSCHEL | ADDRESS REDACTED | | | BTC 0.00002015512709301S | BTC 0.000000360340785835 MCDAI 17 | | |
| 3.1.026271 | ALLEN WEST | ADDRESS REDACTED | | | ADA 46322.4259952614 AVAX 12.0026281608853 BAT 2982.92065090311 BTC 0.4476086682191S9 CEL 66.663408000943B DOT 12.238674091452? EOS 44.2531744912S ETC 414.86551210791? ETH 1.57263791782306 LINK 32.5688672897016 OMG 2.8105724482069B SGB 245.004441873772 SOL 95.168958421991S UNI 383.09049596656? USDC 7.3906162825627S XLM 1162.45827445447 XRP 1753.15435543567 ZRX 2130.1536989495S | | | |
| 3.1.026272 | ALLEN WESTCOTT | ADDRESS REDACTED | | | ADA 182.55998268979S2 BTC 0.00127496073913728 | | | |
| 3.1.026273 | ALLEN WHITE | ADDRESS REDACTED | | Yes | BTC 0.00021124874015027S4 LTC 0.00801573002671783 MATIC 8.752657149015196 USDC 0.030853472243942S XLM 18.159413446057S | BTC 0.35316128207759 LINK 59.8148 LTC 26.119115810011 MATIC 0.000004940021235123 SOL 160.34772 USDC 0.00035756292641406 XLM 10083634410134? | | BTC 2.79982576591801 |
| 3.1.026274 | ALLEN WIGGINS | ADDRESS REDACTED | | | AAVE 0.0041421995122943B ADA 3030.7237749538 BTC 0.1075454093645904 CEL 2639.0579078910455 DOT 0.8246542875849517 ETH 1.01615595258A LINK 50.679161724087? MANA 0.180669120932688 MATIC 1022.0132337483S MCDAI 25.85391312699B OMG 0.018759380706677B SNX 131.16310211457S UNI 285.15726617559S USDC 1647.80560055646 USDT ERC20 510.942966997469 XLM 0.819545522067248 XRP 1.275257371775149 ZEC 10.266407454627S | USDT ERC20 200 | | |
| 3.1.026275 | ALLEN WILKES | ADDRESS REDACTED | | | ADA 257.84038341214S ETH 0.124703550589396 ETH 0.508122478013546 USDC 1235.890586370? | ADA 571.006425 BTC 0.11201517 ETH 0.59334740683514 | | |
| 3.1.026276 | ALLEN WILLIAMS | ADDRESS REDACTED | | | BTC 0.00404459107000485 BUSD 10.440813087554S MATIC 0.256582422072194 SOL 0.00280199409073834 XLM 151.32986014266 | SOL 0.0000000000008664392 | | |
| 3.1.026277 | ALLEN WILLIAMS, JR | ADDRESS REDACTED | | | ADA 0.00001974957884225 BCH 0.000002498141577557 BTC 0.0000013637469697 ETH 0.000002653639151911 LINK 0.009660626641368S USDT ERC20 0.000406069619S193833 XLM 0.041291563073902 | ADA 0.1962028595359?9 BCH 0.000393429733190S BTC 0.0000004395456514 DOT 0.000740549622773017 USDC 28.456 USDT ERC20 0.2747310475382S6 XLM 0.012706769664364? | | |
| 3.1.026278 | ALLEN WINATA | ADDRESS REDACTED | | | BTC 0.021967990503545 CEL 0.333451062500853 ETH 0.160331626080129 UNI 5.5725570718288? XLM 363.77892231970S XRP 421.62618782770A | | | |
| 3.1.026279 | ALLEN WINEBARGER | ADDRESS REDACTED | | | DOT 5.238354050173526 USDC 118.431863136193 XLM 4135.69000101744 | | | |
| 3.1.026280 | ALLEN WOERNER | ADDRESS REDACTED | | | BTC 0.002535391582041S2 USDC 8.199108847229S7 | | | |
| 3.1.026281 | ALLEN WONG | ADDRESS REDACTED | | | BTC 1.460414344648?S ETH 33.3257367604346 | | | |
| 3.1.026282 | ALLEN WONG | ADDRESS REDACTED | | | BTC 0.003925089946092B9 DOT 13.070112879103S ETH 0.161627385410AS | | | |
| 3.1.026283 | ALLEN WU | ADDRESS REDACTED | | | BTC 0.0033743369630127 ETH 0.043430676028648? LINK 0.613568596821736 MCDAI 24.805487682479B OMG 0.692341163341666 UNI 0.377450777226S79 | | | |
| 3.1.026284 | ALLEN YANG | ADDRESS REDACTED | | | AAVE 0.0038824476184392? USDT ERC20 0.002087208450725? USDC 1.5043140047684?1 | | | |
| 3.1.026285 | ALLEN YANG | ADDRESS REDACTED | | | BTC 0.2650385684950S7 ETH 8.5874162981310B | | | |
| 3.1.026286 | ALLEN YAU | ADDRESS REDACTED | | | ADA 661.347565687497 BTC 0.010215044248401B DOT 0.0236803769742197 MATIC 2140.620811223B4 | | | |
| 3.1.026287 | ALLEN YE | ADDRESS REDACTED | | | BTC 3.107071471375B5 | | | |
| 3.1.026288 | ALLEN YE | ADDRESS REDACTED | | | BTC 0.1489301714712113 ETH 0.472669265060S | | | |
| 3.1.026289 | ALLEN YEM | ADDRESS REDACTED | | | AAVE 0.000641439205375S2 ADA 0.0007935947784225S6 BTC 0.02772279792948? COMP 0.000211883579027968 DOT 0.00505076681955208 ETH 0.20425379576746S LINK 0.00218076457991502 MATIC 877.836751267 USDC 0.00332132662778786 USDT ERC20 247.729339610875 XLM 0.095322688721741 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.026290 | ALLEN YODER | ADDRESS REDACTED | | | AAVE 0.0002160911764163393<br>BTC 0.0002455807939823175<br>COMP 0.001018682765930099<br>DASH 0.00058680417D798682<br>ETH 0.0000073434940666638<br>SNX 0.003386733567863076<br>UNI 0.001681203660524508<br>USDC 0.0213843103523713<br>ZEC 0.000720601104726774<br>ZRX 0.0053872384723602 | AAVE 0.0026058722177200D6<br>BTC 0.00000092<br>COMP 0.000000216341954521<br>DASH 0.00000056<br>ETH 0.00223191870904304<br>SNX 0.052474183310199X4<br>UNI 0.050547297937726B<br>USDC 11.92<br>ZEC 0.00000051<br>ZRX 0.052682650260X581 | | |
| 3.1.026291 | ALLEN YU | ADDRESS REDACTED | | | ETH 0.0765388444322754 | | | |
| 3.1.026292 | ALLEN ZHANG | ADDRESS REDACTED | | | BTC 0.0292496580273749<br>ETH 15.2629282275454 | ETH 0.3358994937329 | | |
| 3.1.026293 | ALLEN ZHAO | ADDRESS REDACTED | | | AAVE 0.2279350532401166<br>BTC 0.04888729481189S4<br>COMP 0.295316982167769<br>EOS 2.87399351057887<br>ETH 0.310828423637166<br>LINK 7.3078886604761<br>LTC 0.26133489741283<br>MANA 0.0037914640847696<br>MATIC 284.564796518515<br>UNI 2.90542543839669<br>USDC 111.664596515593<br>USDT ERC20 111.902114762894<br>XLM 298.954195322598 | | | |
| 3.1.026294 | ALLEN ZHENG | ADDRESS REDACTED | | | BTC 0.00410032001456022<br>ETH 0.0256783758242309<br>USDC 433.178163389785 | | | |
| 3.1.026295 | ALLEN ZHOU | ADDRESS REDACTED | | | BTC 0.00079305287944474 | | | |
| 3.1.026296 | ALLENA FLOOD | ADDRESS REDACTED | | | BTC 0.0010964610236416B<br>DOT 4.00320143579514<br>ETH 0.53432428039175 | | | |
| 3.1.026297 | ALLENDY DOXY | ADDRESS REDACTED | | | AAVE 0.000243001532091B5<br>ADA 0.0199372531742378<br>BCH 0.00000699437133940J7<br>BTC 1.1049991738299999E-08<br>DOT 1.4317212171984B<br>ETH 2.99445366689199E-05<br>LINK 0.81279973740596T<br>MANA 0.005797387253839215<br>MATIC 35.1623165626245<br>PAX 16.686412946724<br>SNX 7.3312832904661<br>USDC 0.156827602639093<br>USDT ERC20 14.4611869076468<br>WBTC 0.000867405590448583 | ADA 0.000000918953447626<br>BCH 0.000000007957356758<br>BTC 0.000008155380121441<br>USDC 0.000000149905801307 | | |
| 3.1.026298 | ALLENDY PEREZ | ADDRESS REDACTED | | | AAVE 0.004650966730055415<br>CEL 1.15467750953435<br>DASH 0.00461274578013338<br>LTC 0.00254364873963169<br>MATIC 0.184030798218238<br>USDC 0.000449789366196287 | | | |
| 3.1.026299 | ALLENE ACOSTA | ADDRESS REDACTED | | | ADA 0.54216570488234<br>BTC 1.13283652957799E-06<br>ETH 0.00001404571528203D<br>USDC 18.084844506833 | ADA 648.152787157792<br>BTC 0.000853731264906000B<br>ETH 0.326796286648B59<br>USDC 12510.026855481 | | |
| 3.1.026300 | ALLEN-JUSTIN BLANCO | ADDRESS REDACTED | | | LINK 296.318816672554<br>SGB 1500.3189009619 | | | |
| 3.1.026301 | ALLESANDRA MADDELA | ADDRESS REDACTED | | | XRP 0.00000041109716655 | | | |
| 3.1.026302 | ALLERGY & ASTHMA CONSULTANTS OF MONTANA MONTANA | ADDRESS REDACTED | | | BTC 0.0000000186504565J3<br>TUSD 0.446513946339645 | | | |
| 3.1.026303 | ALLES MARIUS | ADDRESS REDACTED | | | USDC 5570.9414240185 | | | |
| 3.1.026304 | ALLEX BENNETT | ADDRESS REDACTED | | | BTC 0.00000006004654016218<br>CEL 1.9166089535169T<br>DASH 0.00000147912424593762<br>CEL 2.63391059686645<br>DASH 0.00000000012100146644<br>DOT 0.00000000000747642<br>LTC 0.000003341583531639<br>USDC 0.021941808608885<br>USDT ERC20 0.00000046447509209.1 | | | |
| 3.1.026305 | ALLEXUS ARMSTRONG | ADDRESS REDACTED | | | BTC 0.000000000000000002 | | | |
| 3.1.026306 | ALLEYNE CINTRA | ADDRESS REDACTED | | | BTC 0.50320352065169<br>CEL 1.31926363624091<br>ETH 24.57480904J0996<br>USDC 0.005619112146639.2<br>USDT ERC20 22.487033092029 | | | |
| 3.1.026307 | ALI CLUTE | ADDRESS REDACTED | | | ADA 0.1360027809245B6<br>BTC 0.03891959641554D3<br>DOT 0.00594801502216378<br>ETH 2.66808549013304 | | | |
| 3.1.026308 | ALLI HARRIS | ADDRESS REDACTED | | | BTC 0.00303917149607105<br>MATIC 542.193144539772 | | | |
| 3.1.026309 | ALLI HEILMAN | ADDRESS REDACTED | | | BTC 0.00084095244744D317<br>ETH 0.129637600380017<br>USDC 105.218610705981 | | | |
| 3.1.026310 | ALLI HRNCIC | ADDRESS REDACTED | | | ETH 0.00172010607980737 | | | |
| 3.1.026311 | ALLIANCE SERVICE INC | 1200 ORANGE STREET, WILMINGTON, DELAWARE 19801 | | | BTC 23.462116578B801 | BTC 2.2868983 | | |
| 3.1.026312 | ALLIANVI MAHUDJRO ULRICH CONSTANT | ADDRESS REDACTED | | | BTC 0.00002338<br>CEL 0.0185089361395 | | | |
| 3.1.026313 | ALLICIA BRETON | ADDRESS REDACTED | | | BTC 0.00039588734948166J<br>CEL 0.5806559586015B1<br>ETH 0.01221766809162BB<br>LINK 0.125183636798B1<br>LTC 0.02145335361664S<br>SGB 418.30959183566<br>SNX 0.6866581843269254<br>XLM 1.61234367010673<br>XRP 3.78680440600659 | | | |
| 3.1.026314 | ALLIE MCGUFFIN | ADDRESS REDACTED | | | BTC 0.46373958281431S<br>ETH 1.6268151896306B | LINK 14.38708479 | | |
| 3.1.026315 | ALLIE MENG | ADDRESS REDACTED | | | BTC 0.0000012696254075253<br>LTC 0.00004158189281302<br>UNI 0.0654861893114621 | | | |
| 3.1.026316 | ALLIE SHAPERO | ADDRESS REDACTED | | | AAVE 0.0210461001055482<br>ADA 0.44978060253709G<br>BTC 0.00014608850857622<br>COMP 0.000247913164548577<br>DOT 0.10854918510974S3<br>ETH 2.25717247454312<br>LINK 0.054816854476163T<br>MANA 0.25282264225945<br>MATIC 1.90359008290B8<br>SNX 0.100861392083265<br>USDC 0.937687629809558<br>USDT ERC20 2.6990935823027G<br>XLM 1.42415342500D8<br>XRP 879.778588 | | | |
| 3.1.026317 | ALLIE SYADIQIN | ADDRESS REDACTED | | | BCH 0.00048127584085474G<br>BTC 0.00001590184484910245<br>CEL 10.04395801257T4<br>ETH 0.00023988657734375 | | | |
| 3.1.026318 | ALLIETHIA WILSON | ADDRESS REDACTED | | | BTC 0.00102733815365449<br>DOT 5.21381348391626<br>ETH 0.20831896569169 | | | |
| 3.1.026319 | ALLINY DIORETE | ADDRESS REDACTED | | | ETH 0.00000374071802869 | | | |
| 3.1.026320 | ALLIOT MATHIEU | ADDRESS REDACTED | | | ETH 0.00038809960457160T<br>CEL 91.068896154878B<br>SGB 3928.969058605138<br>XLM 0.53684023986640T<br>XRP 0.00111448148311329 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE # | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.026321 | ALLIDUCHA ESTEVE | ADDRESS REDACTED | | | AAVE 0.000000528903668125<br>ADA 1521.164913326091<br>BTC 0.000000407781538354<br>CEL 0.04445997496668592<br>EOS 0.0013738653601750B<br>ETH 9.499416423379I7<br>MATIC 3721B.8027482811<br>SGB 0.40595036392S546<br>KLM 0.04765763675595B9<br>XRP 0.000832323078616784 | | | |
| 3.1.026322 | ALLISHA OLECHOVSKI | ADDRESS REDACTED | | | BCH 0.048434802534636<br>BTC 0.001496742383435548<br>ETH 0.008725054804711164 | | | |
| 3.1.026323 | ALLISON ACCURSO DALE | ADDRESS REDACTED | | | BTC 0.000002792211334314<br>CEL 2.061730218023B1<br>LINK 0.063105373018I922<br>SNX 0.001<br>USDT ERC20 20.3176B24070839 | | | |
| 3.1.026324 | ALLISON ADAMS | ADDRESS REDACTED | | | BTC 0.000032288871151708 | | | |
| 3.1.026325 | ALLISON ADISA | ADDRESS REDACTED | | | USDC 0.001082199005I231 | | | |
| 3.1.026326 | ALLISON AJELLO | ADDRESS REDACTED | | | BTC 0.0170306140031857 | | | |
| 3.1.026327 | ALLISON ALTHAUSER | ADDRESS REDACTED | | | ETH 1.108577797639S7<br>ADA 7.3558434515889I2<br>BCH 0.0014988303095131<br>BTC 0.000001418834579736<br>DOT 0.01460B368002103G<br>ETH 0.000654730043047007<br>MANA 0.07105260733455I32<br>PAXG 0.000151459854507749<br>USDC 2.014783520313I2 | | | |
| 3.1.026328 | ALLISON ANDREWS | ADDRESS REDACTED | | | AAVE 3.187394783674I73<br>BTC 0.132968472007637<br>CEL 417.227619961728<br>ETH 1.269418692790I7<br>XRP 690.927504917405 | | | |
| 3.1.026329 | ALLISON APPLETON | ADDRESS REDACTED | | | ADA 1243.94231690024<br>BTC 0.01750760755380B<br>CEL 3470.918B245837<br>DOT 54.5994<br>LUNC 212.8263550683452<br>MATIC 15663.64385870G7<br>SOL 0.0749064750700B84<br>USDC 3564.5792826055I7 | | | |
| 3.1.026330 | ALLISON BALL | ADDRESS REDACTED | | | BTC 0.04481556974800I8 | | | |
| 3.1.026331 | ALLISON BANISTER | ADDRESS REDACTED | | | BTC 0.000136185556213I76<br>DOT 0.092545605011137<br>ETH 0.001065236245134I45 | | | |
| 3.1.026332 | ALLISON BAXTER | ADDRESS REDACTED | | | BTC 0.70718179540B05<br>ETH 11.9896284355B12<br>MCDAI 40.68329685B678 | | | |
| 3.1.026333 | ALLISON BEANE | ADDRESS REDACTED | | | BTC 0.125135779282137 | | | |
| 3.1.026334 | ALLISON BEARDSLEY | ADDRESS REDACTED | | | BTC 0.00129882761213513<br>DOT 27.0620178993568<br>ETH 0.120482105630982 | BTC 0.02777147<br>DOT 11.268417726 | | |
| 3.1.026335 | ALLISON BINGHAM | ADDRESS REDACTED | | | BTC 0.061980269539311S | | | |
| 3.1.026336 | ALLISON BINGHAM | ADDRESS REDACTED | | | BTC 0.000620608717579751 | | | |
| 3.1.026337 | ALLISON BRADBURY | ADDRESS REDACTED | | | BTC 0.0145619031596666 | | | |
| 3.1.026338 | ALLISON BRADFORD VOLKOV | ADDRESS REDACTED | | | USDC 2813.3657142008B<br>AVAX 5.0554259394486S<br>BTC 0.00054083602890442I3<br>CEL 37.653042073915I3<br>ETH 0.0071009745545125<br>MATIC 934.805571474709<br>USDT ERC20 2024.32105801428 | | | |
| 3.1.026339 | ALLISON BROOKE MCCONNELL | ADDRESS REDACTED | | | BTC 0.014614379038167 | | | |
| 3.1.026340 | ALLISON CALDEIRA | ADDRESS REDACTED | | | CEL 0.216809001502601 | | | |
| 3.1.026341 | ALLISON CAMPO | ADDRESS REDACTED | | | XRP 102.164208 | | | |
| 3.1.026342 | ALLISON CAREY | ADDRESS REDACTED | | | BTC 0.255630956695408 | | | |
| 3.1.026343 | ALLISON CASTELLANOS | ADDRESS REDACTED | | | USDC 280.9496849735G<br>ADA 0.103540021901984<br>BTC 0.00000018431966050B<br>MATIC 0.000786770581882279 | | | |
| 3.1.026344 | ALLISON CHAPMAN | ADDRESS REDACTED | | | BTC 0.0011546871549609S<br>USDC 13788.6206425303 | | | |
| 3.1.026345 | ALLISON COPP | ADDRESS REDACTED | | | ADA 0.415168671397251<br>BTC 0.00025943416580599I4 | ADA 0.0000007283536255994<br>BTC 0.00000033401774I7796 | | |
| 3.1.026346 | ALLISON CRANDALL | ADDRESS REDACTED | | | BTC 0.006757662221568I37 | | | |
| 3.1.026347 | ALLISON CULBRETH CHAN | ADDRESS REDACTED | | | ETH 1.105495369581I6 | BTC 0.367175090539003<br>CEL 82.3046<br>ETH 10 | | |
| 3.1.026348 | ALLISON CURTIS | ADDRESS REDACTED | | | BTC 0.0181369427133742<br>ETH 0.280010153607881 | | | |
| 3.1.026349 | ALLISON DAILEY | ADDRESS REDACTED | | | BTC 0.016391027229339 | | | |
| 3.1.026350 | ALLISON DARBONE | ADDRESS REDACTED | | | BTC 0.0026878763345S731<br>ETH 0.259285456444416 | ETH 0.037594622B822879 | | |
| 3.1.026351 | ALLISON DOLIN | ADDRESS REDACTED | | | XRP 78.798368<br>BTC 6.40711855515995E-07<br>GUSD 0.9519135666302653 | | | |
| 3.1.026352 | ALLISON DOMINIQUE ORSONI | ADDRESS REDACTED | | | BTC 0.000788384934416606 | | | |
| 3.1.026353 | ALLISON DONNELLY | ADDRESS REDACTED | | | BTC 0.00000506612465456I | | | |
| 3.1.026354 | ALLISON EISEN | ADDRESS REDACTED | | | USDC 20915.46224693I4 | | | |
| 3.1.026355 | ALLISON ELMORE ISLEY | ADDRESS REDACTED | | | ETH 0.003664036676581S1 | | | |
| 3.1.026356 | ALLISON ESCALERA | ADDRESS REDACTED | | | BTC 0.00121367419707I211<br>ETH 0.218387644911463<br>LINK 17.7124847853489<br>MCDAI 42.3458787625711 | | | |
| 3.1.026357 | ALLISON FERREIRA | ADDRESS REDACTED | | | BTC 0.000518953388055243 | | | |
| 3.1.026358 | ALLISON FRANCIS | ADDRESS REDACTED | | | BTC 0.00890473795946747 | | | |
| 3.1.026359 | ALLISON FRAZIER | ADDRESS REDACTED | | | BTC 0.057434421197363I6 | | | |
| 3.1.026360 | ALLISON GAYHEART | ADDRESS REDACTED | | | ADA 5419.93937729286<br>BTC 0.18586534124388I3<br>ETH 3.014686631261<br>LINK 19.1699277511323<br>LTC 5.516450367286I9<br>SOL 13.45242102761I2 | | | |
| 3.1.026361 | ALLISON GLORY BARKER | ADDRESS REDACTED | | | | BTC 0.00165627718B13031<br>USDC 25400 | | |
| 3.1.026362 | ALLISON GOLSON | ADDRESS REDACTED | | | BTC 0.000001284002490997<br>GUSD 1675.12388038332 | | | |
| 3.1.026363 | ALLISON GRANGE | ADDRESS REDACTED | | | ADA 0.099728504315668<br>BNB 0.001893354472021S45<br>BTC 0.000084774031418I99<br>ETH 0.0018868943843371<br>MATIC 0.348843477415674<br>USDC 0.424000B0B7834537 | | | |
| 3.1.026364 | ALLISON GRAUB | ADDRESS REDACTED | | | BTC 1.71005763651209E-05 | BTC 0.0158293955531553 | | |
| 3.1.026365 | ALLISON GUNTER | ADDRESS REDACTED | | | CEL 1010.80734386977 | | | |
| 3.1.026366 | ALLISON HAYS | ADDRESS REDACTED | | | BTC 0.220817159481906<br>CEL 0.1625002014467<br>USDC 40.1271165755634 | | BTC 0.07324268<br>ETH 0.512543535278535<br>USDC 0.0003704475780204B | |
| 3.1.026367 | ALLISON HELLMICH-ISERSON | ADDRESS REDACTED | | Yes | BTC 0.015171462793260A<br>USDC 5.35514428264353 | | | BTC 1.2103606B74848T |
| 3.1.026368 | ALLISON HERRINGTON | ADDRESS REDACTED | | | ADA 432.1159038196I32<br>BTC 0.001231835030063283<br>DOT 0.003442601973542995<br>SNX 10.096733486921<br>USDC 0.783441211475931 | | | |
| 3.1.026369 | ALLISON HICKINBOTHAM | ADDRESS REDACTED | | | AAVE 5.12426445459184<br>BTC 0.019155117805389S3<br>COMP 4.60752645544847<br>ETH 0.875203661751672<br>LINK 49.0558234362795<br>SNX 73.8087436661174<br>UNI 111.514757225529<br>ZEC 10.264786044702S<br>ZRX 1806.44683767838 | | | |
| 3.1.026370 | ALLISON HOLME | ADDRESS REDACTED | | | ADA 0.359123147494061<br>BTC 5.8305305936936E-05<br>ETH 0.00224467589660202<br>MATIC 0.421732164714095<br>SNX 3.03961696251I77 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.026371 | ALLISON HWANG | ADDRESS REDACTED | | | AVAX 11.168510215104 BNT 327.792594356981 BTC 0.000912720638892528 MATIC 2584.88848283367 SNX 124.39952893940 2 SUSHI 0.038986816680906 4 USDC 1499.86300014099 | | | |
| 3.1.026372 | ALLISON HYLAND | ADDRESS REDACTED | | | BAT 1.274205032764 5 ETH 0.005107143193 93318 LINK 0.04367330623332 66 MANA 0.371652323937008 MATIC 10.742285205308 | BAT 4703.50097325497 ETH 3.8059054003487 3 LINK 50.55738794607 69 MANA 5492.1621368467 8 MATIC 5621.48490635 62 | | |
| 3.1.026373 | ALLISON JANRAY | ADDRESS REDACTED | | | ETH 0.000265175139625086 | | | |
| 3.1.026374 | ALLISON JANZEN | ADDRESS REDACTED | | | BTC 0.026620110177398 2 CEL 19.90070813492 ETH 1.215113680451 88 LTC 1.700447739377 76 MATIC 233.500233945367 | | | |
| 3.1.026375 | ALLISON JENNIFER CHEN | ADDRESS REDACTED | | | BTC 0.00115974653262579 ETH 16.4201645304151 | BTC 0.017236 | | |
| 3.1.026376 | ALLISON JOHNSON | ADDRESS REDACTED | | | BTC 0.00119852783487471 USDC 5205.2386307735 8 | | | |
| 3.1.026377 | ALLISON JOHNSON | ADDRESS REDACTED | | | BTC 0.000883929639862121 ETH 2.1726776060635 5 | | | |
| 3.1.026378 | ALLISON JUNETTE SPARKS | ADDRESS REDACTED | | Yes | 1INCH 238.42347425331 2 AAVE 4.151390872583 3 ADA 790.640620902085 BAT 12898.119229766 5 BCH 11.5732112666489 BNT 114.65405331593 1 BTC 0.366897968772446 COMP 5.138404520585 36 DASH 0.257752498729 45 DOT 21.478272374248 5 ETC 36.7504123471949 ETH 3.821025113633 65 LINK 20.06930184772 48 LTC 6.1313942982977 2 MATIC 3729.162598632 OMG 22.08332353402 08 SNX 27.8786902779442 SOL 10.16423325215 21 UNI 152.83885889967 4 USDC 36158.939816310 2 USDT ERC20 1240.99086857684 XRP 1000 ZRX 9016.43508654034 | USDT ERC20 13969.556969 | | BTC 3.6495188472846 4 ETH 24.9604792412014 |
| 3.1.026379 | ALLISON KAREN-SWENSON | ADDRESS REDACTED | | | BTC 0.00111470130067080 2 USDC 27.00271951817 52 | | | |
| 3.1.026380 | ALLISON KEMMERLING | ADDRESS REDACTED | | | BTC 0.000818104118790096 ETH 0.321502079495824 | | | |
| 3.1.026381 | ALLISON KIKAUKA | ADDRESS REDACTED | | | BTC 0.034151766484073 9 CEL 28.29135182927 49 | | | |
| 3.1.026382 | ALLISON LAI | ADDRESS REDACTED | | | BTC 0.0146267823089874 ETH 0.221992772055928 LTC 3.74616672026 65 SNX 43.11252200216 97 | | | |
| 3.1.026383 | ALLISON LEE GORAB | ADDRESS REDACTED | | | BTC 1.9990860217607 LINK 249.36662347654 MATIC 13013.22995058 83 SNX 642.153285704 03 | BTC 1.09334013 MATIC 39.484521 | | |
| 3.1.026384 | ALLISON LINDGREN | ADDRESS REDACTED | | | BTC 0.021650099694465 ETH 0.339588187541968 | | | |
| 3.1.026385 | ALLISON LOCKHART | ADDRESS REDACTED | | | ETH 0.177489038675729 | | | |
| 3.1.026386 | ALLISON M CLARK | ADDRESS REDACTED | | | MATIC 57.7330977393413 BTC 0.0122676756574334 | | | |
| 3.1.026387 | ALLISON MACLURE | ADDRESS REDACTED | | | CEL 42.800298488789 4 SNX 89.8 | | | |
| 3.1.026388 | ALLISON MANN | ADDRESS REDACTED | | | BTC 0.118356986320649 DOT 0.0320259051091296 ETH 0.000015776291951895 MATIC 0.782667987664717 SOL 5.063420093814 0 USDC 0.174860343981299 XLM 0.181676882555102 | | | |
| 3.1.026389 | ALLISON MARQUARD | ADDRESS REDACTED | | | BTC 0.001703139934953 99 USDC 10.29787250551 202 | | | |
| 3.1.026390 | ALLISON MARTIN | ADDRESS REDACTED | | | ADA 0.361336143918238 BTC 0.0013774645770274 3 ETH 0.553734367076 68 | ADA 445.504465387247 | | |
| 3.1.026391 | ALLISON MCCONNELL | ADDRESS REDACTED | | | ADA 52.809497594103 6 BTC 0.0009511933078441 26 MATIC 378.150180100407 | | | |
| 3.1.026392 | ALLISON MCGUIRE | ADDRESS REDACTED | | | ADA 0.296187975048811 BTC 0.00595172457195602 | | | |
| 3.1.026393 | ALLISON MENDOZA | ADDRESS REDACTED | | | BTC 0.0000917154541426 3 MATIC 547.060960907925 | | | |
| 3.1.026394 | ALLISON MENEGATTI | ADDRESS REDACTED | | | BTC 0.000000001921602575 CEL 92.315377711191 | | | |
| 3.1.026395 | ALLISON MORAN | ADDRESS REDACTED | | | BTC 0.00001234084596197 1 USDC 0.58669528422904 5 | BTC 0.0130839250962751 USDC 0.00000085834519853 | | |
| 3.1.026396 | ALLISON NASH | ADDRESS REDACTED | | | MCDAI 20.613409147468 USDC 24.88669750010 47 | | | |
| 3.1.026397 | ALLISON NICOLE BIEDERMAN | ADDRESS REDACTED | | | ETH 0.00150831238933365 | | | |
| 3.1.026398 | ALLISON OBERMAN | ADDRESS REDACTED | | | ADA 153.558918995485 | | | |
| 3.1.026399 | ALLISON OELGER | ADDRESS REDACTED | | | BTC 0.00125098893608551 | | | |
| 3.1.026400 | ALLISON PICCIONI | ADDRESS REDACTED | | | BTC 0.000296093947962955 ETH 0.00335048739952959 MATIC 753.921602779497 | | | |
| 3.1.026401 | ALLISON PITERO | ADDRESS REDACTED | | | BTC 0.000446216346748899 | | | |
| 3.1.026402 | ALLISON PLESKOWKO | ADDRESS REDACTED | | | GUSD 6220.60445799093 | | | |
| 3.1.026403 | ALLISON RIPLEY | ADDRESS REDACTED | | | USDC 0.217318392276884 | | | |
| 3.1.026404 | ALLISON ROBINSON | ADDRESS REDACTED | | | ADA 0.468151026495554 BTC 0.00000112078169446 8 USDC 0.232764264231584 | | | |
| 3.1.026405 | ALLISON ROOK | ADDRESS REDACTED | | | BTC 0.0108584945491027 | | | |
| 3.1.026406 | ALLISON ROSHER | ADDRESS REDACTED | | | BTC 0.820667034060044 CEL 44.4056059867994 DOT 11.3900885176723 ETH 2.00990502997 MCDAI 80 KLM 12071.8633481 XRP 23402.8243548266 | | | |
| 3.1.026407 | ALLISON RUTH LABIANCA | ADDRESS REDACTED | | | ADA 608.266820308626 BTC 0.00118710392407 98 | | | |
| 3.1.026408 | ALLISON SABATINI | ADDRESS REDACTED | | | ETH 0.0155335358124 74 | | | |
| 3.1.026409 | ALLISON SANTOS | ADDRESS REDACTED | | | BTC 0.000010609325758 52 | | | |
| 3.1.026410 | ALLISON SEDANO | ADDRESS REDACTED | | | USDC 0.071146427464121 5 | | | |
| 3.1.026411 | ALLISON SEGAL | ADDRESS REDACTED | | | BTC 0.0159282967942525 | | | |
| 3.1.026412 | ALLISON SHARITS | ADDRESS REDACTED | | | ETH 0.00011205734861551 7 | | | |
| 3.1.026413 | ALLISON SIRKIN | ADDRESS REDACTED | | | BTC 0.015230886363090 9 | | | |
| 3.1.026414 | ALLISON SOLFAL | ADDRESS REDACTED | | | ETH 0.0706272074376068 MATIC 3110.837464000833 USDC 362.4906435323348 | | | |
| 3.1.026415 | ALLISON STETTLER | ADDRESS REDACTED | | | BTC 0.000157158328895575 CEL 1.0994310098105 | | | |
| 3.1.026416 | ALLISON VITELLO | ADDRESS REDACTED | | | BTC 0.00206213861301094 ETH 0.011790086714842 8 | ETH 2.07755480163942 | | |
| 3.1.026417 | ALLISON WALTER | ADDRESS REDACTED | | | ETH 0.024418304100182 8 ETH 0.789599489066359 | | | |
| 3.1.026418 | ALLISON WELTY | ADDRESS REDACTED | | | ETH 17.7434492339906 | | | |
| 3.1.026419 | ALLISON WEST | ADDRESS REDACTED | | | BCH 0.180566211844019 BTC 0.00766910891863798 CEL 1.1557336641348 1 EOS 3.9819722333926 ETH 0.0797630286076 73 KNC 0.013915303260159 USDC 0.01132543536149 64 XLM 0.051705023060892 | | | |
| 3.1.026420 | ALLISON WIPPERMAN | ADDRESS REDACTED | | | BTC 0.00230454737808653 | | | |
| 3.1.026421 | ALLISON ZHENG | ADDRESS REDACTED | | | BTC 0.059134684751354 5 | | | |
| 3.1.026422 | ALLSTAIR TRENT | ADDRESS REDACTED | | | BTC 0.027488456116396 ETH 0.706776648848132 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.026423 | ALLISTAIRE ABALDE | ADDRESS REDACTED | | | AAVE 0.000060413497730752<br>BTC 3.60765005390999E-07<br>DOT 0.00461321652549773<br>ETH 0.00014839671B69B4<br>LINK 0.00066249114626589L<br>MATIC 0.2268715156S7514<br>SNX 0.043210673918269Z<br>UNI 0.00047268595961696S<br>USDC 0.0371077297909304<br>XLM 0.0170306421017153 | | | |
| 3.1.026424 | ALLISTER BELL JR | ADDRESS REDACTED | | | BTC 0.00114163682308134<br>MATIC 101.540758995678<br>SNX 55.821734613965L | | | |
| 3.1.026425 | ALLISTER DSOUZA | ADDRESS REDACTED | | | BTC 0.05140365466383B8<br>ETH 1.02609138708771 | | | |
| 3.1.026426 | ALLISTER LAM | ADDRESS REDACTED | | | BAT 1.17441618926628<br>BCH 1.64220181465951<br>BSV 1.02760321306L3<br>BTC 0.00034667035150349L<br>BUSD 872.054832331918<br>ETH 0.0391382316902637<br>UNI 48.228252300B111 | BAT 0.00000036301768B164<br>BTC 0.00000005017510225B<br>ETH 0.0000005233699257593 | | |
| 3.1.026427 | ALLISTER ROLLS | ADDRESS REDACTED | | Yes | BTC 0.0232261497035414<br>MATIC 1066.20185302301<br>SNX 111.149086651342<br>USDC 9.71181061549323 | | | BTC 1.12209462911794 |
| 3.1.026428 | ALIX FISCHENBERG | ADDRESS REDACTED | | | BTC 5.76298312311999E-07<br>MATIC 0.8282552671930664 | | | |
| 3.1.026429 | ALLIX SOUCHET | ADDRESS REDACTED | | | CEL 0.239281962771233 | | | |
| 3.1.026430 | ALLKOFER YVES | ADDRESS REDACTED | | | BTC 0.00000036389767618b<br>CEL 42.7131801835873<br>ETH 0.0023 | | | |
| 3.1.026431 | ALLEN TRAN | ADDRESS REDACTED | | | ADA 0.3945810006568B9<br>BTC 0.00001051805830987B<br>ETH 0.000100857383548064<br>MATIC 0.361287425309202 | | | |
| 3.1.026432 | ALLON AMITAI | ADDRESS REDACTED | | | BTC 0.000000006131608435 | BUSD 200 | | |
| 3.1.026433 | ALLON KNETEMANN | ADDRESS REDACTED | | | CEL 1397.00097928S3<br>ETH 0.507540727542611 | | | |
| 3.1.026434 | ALLOUSE TAFADZWA SIBANDA | ADDRESS REDACTED | | Yes | CEL 0.930382231665784<br>ETH 0.683449001254453<br>USDC 19.4591399233421 | | | ETH 3.34979543736737 |
| 3.1.026435 | ALLOY AFONSO | ADDRESS REDACTED | | | CEL 2.99163676128939 | | | |
| 3.1.026436 | ALLSTON FOJAS | ADDRESS REDACTED | | | ADA 0.169109450272857<br>AVAX 10.6035796366664<br>BTC 0.00013604970777Z<br>ETH 1.35030513503612<br>LUNC 11.1410603178042<br>MATIC 0.02642176102647Z6<br>USDC 423.3017750232S | AVAX 1.23392679B7535<br>BTC 0.0009094833822205<br>SOL 5.03474<br>USDC 250 | | |
| 3.1.026437 | ALLUTAS ALHAMWI | ADDRESS REDACTED | | | BTC 0.0305399591855705<br>ETH 0.11741144765179 | | | |
| 3.1.026438 | ALLWIN DAVID ASIRVATHAM | ADDRESS REDACTED | | | BTC 0.0826253121206431<br>ETH 0.00185917593075459<br>XLM 33.87423486146b5 | | | |
| 3.1.026439 | ALLY BANUELOS | ADDRESS REDACTED | | | ADA 505.214807031617<br>BTC 0.033388085658793b<br>GUSD 5.55829228625744 | GUSD 4378.79256797452 | | |
| 3.1.026440 | ALLY BURNS | ADDRESS REDACTED | | | AAVE 0.00025265049986Y1064<br>BTC 8.77363491364599E-05<br>CEL 0.00115205513913496<br>DOT 0.13445062229L269<br>ETH 0.000844475645153366<br>LUNC 0.044665951674408S<br>UNI 0.00196103975403012<br>USDC 0.492963293102739<br>UST 0.006615437917S6127<br>XRP 0.68320253799045 | | | |
| 3.1.026441 | ALLY CHONG | ADDRESS REDACTED | | | BTC 0.0000000061743742<br>CEL 0.635591772106241 | | | |
| 3.1.026442 | ALLY LI | ADDRESS REDACTED | | | BTC 0.000104849937818B<br>USDC 2.97025754444005 | | | |
| 3.1.026443 | ALLY LIN | ADDRESS REDACTED | | | BAT 1.36713605687146 | | | |
| 3.1.026444 | ALLY MOHAMED | ADDRESS REDACTED | | | ETC 0.04965275067181Z | | | |
| 3.1.026445 | ALLY MONACO | ADDRESS REDACTED | | | BTC 0.00011755397732754b<br>ETC 0.00021526345219397 | | | |
| 3.1.026446 | ALLY PHILLIPS | ADDRESS REDACTED | | | CEL 64.3575349381492<br>BTC 0.00121394580600B48<br>ETC 92.94752349750b8<br>ETH 91.9233162509953<br>LINK 303.460237837759<br>MATIC 506.788382669405 | | | |
| 3.1.026447 | ALLY VU | ADDRESS REDACTED | | | BTC 0.005749539054B6783 | | | |
| 3.1.026448 | ALLYN BROWN | ADDRESS REDACTED | | | CEL 1.09647913486245 | | | |
| 3.1.026449 | ALLYN SCHENKMAN | ADDRESS REDACTED | | | ETC 0.00223068507001702<br>USDC 5.3740754945481b | | | |
| 3.1.026450 | ALLYSIA NGUYEN | ADDRESS REDACTED | | | BTC 0.0979907499464607<br>ETH 2.33086635525889 | | | |
| 3.1.026451 | ALLYSIA-ROSE RAZON | ADDRESS REDACTED | | | ADA 15.2337016772965<br>ETC 0.7093627123643998<br>ETH 0.00710877380436667 | | | |
| 3.1.026452 | ALLYSON BROOKS | ADDRESS REDACTED | | | ADA 33.3921849492206<br>BTC 0.00384050600039818<br>COMP 0.0162279057796158<br>DOT 3.25190927869649<br>ETH 0.0203652511181883<br>MATIC 193.953731856378<br>XLM 31.1970039502575 | | | |
| 3.1.026453 | ALLYSON GALLER | ADDRESS REDACTED | | | BTC 0.000310147110129134<br>DOT 0.223535949729006<br>ETH 0.00597367401361134B<br>USDT ERC20 12.4907102402385 | BTC 0.348638276508555<br>DOT 103.443667402521<br>ETH 5.14013398131758 | | |
| 3.1.026454 | ALLYSON JANE IRELAND | ADDRESS REDACTED | | | LINK 0.013993769676052L | | | |
| 3.1.026455 | ALLYSON JANE SNIDER IRELAND | ADDRESS REDACTED | | | ADA 0.383457940891449 | | | |
| 3.1.026456 | ALLYSON JANE SNIDER IRELAND | ADDRESS REDACTED | | | BTC 0.01189125543773T9 | | | |
| 3.1.026457 | ALLYSON JANE SNIDER IRELAND | ADDRESS REDACTED | | | BTC 0.00170685439921J4 | | | |
| 3.1.026458 | ALLYSON LYNN HALE | ADDRESS REDACTED | | | | USDC 5000 | | |
| 3.1.026459 | ALLYSON NIICHEL | ADDRESS REDACTED | | | BTC 0.00000050099B904647 | | | |
| 3.1.026460 | ALLYSON SCARLET ALMONACID RIVERA | ADDRESS REDACTED | | | BTC 0.00113320035587562<br>ETH 0.00183338989466932<br>USDC 3.29307751218728 | | | |
| 3.1.026461 | ALLYSON YI | ADDRESS REDACTED | | | SNX 0.3176299609385 | | | |
| 3.1.026462 | ALLYSON ZUZIK | ADDRESS REDACTED | | | AVAX 229.726224881496<br>BTC 1.00381351832269<br>ETH 29.8678383223856<br>USDC 24.4485405083368 | | | |
| 3.1.026463 | ALLYSSA JOY HERNANDEZ | ADDRESS REDACTED | | | BTC 0.000000848246947045<br>USDT ERC20 0.323335875206092 | | | |
| 3.1.026464 | ALLYSSA MAES | ADDRESS REDACTED | | | BTC 0.00113850645780B6<br>USDC 6.94137923849565 | USDC 0.00468276071444079 | | |
| 3.1.026465 | ALLYSSON FIGUEROA | ADDRESS REDACTED | | | BTC 0.00001475483080709<br>ETH 0.0005709011700917<br>LINK 23.0925660532068<br>XLM 1095.8138909392b | | | |
| 3.1.026466 | ALMA BARRETO CURIEL | ADDRESS REDACTED | | | BTC 0.0110705217206871<br>CEL 5.10716086851639 | | | |
| 3.1.026467 | ALMA BELTRAN SANCHEZ | ADDRESS REDACTED | | | BTC 0.00001558422767436S | | | |
| 3.1.026468 | ALMA CHAVEZ JASSO | ADDRESS REDACTED | | | BTC 0.00000361143987559 | | | |
| 3.1.026469 | ALMA CIELO | ADDRESS REDACTED | | | BTC 0.00000000073743445<br>CEL 0.00696320056624596 | | | |
| 3.1.026470 | ALMA CIPURKOVIC | ADDRESS REDACTED | | | BTC 0.00000008372046538<br>CEL 0.370999141446648 | | | |
| 3.1.026471 | ALMA CLARISA GARCIA | ADDRESS REDACTED | | | ETH 0.00000954469932578 | | | |
| 3.1.026472 | ALMA FARIAS BARRIGA | ADDRESS REDACTED | | | BTC 1.15591706252499<br>DOGE 305.950622155183<br>ETC 2.39697540588S5<br>ETH 3.12985154136266<br>LTC 3.93070220811781<br>SOL 4.17251568787563<br>USDC 261.5270455223 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.026473 | ALMA GARNICA ARROYO | ADDRESS REDACTED | | | BCH 1.02286195981402<br>BTC 2.57004759340303<br>ETH 6.55511038924908<br>LINK 68.2035230993355<br>LTC 5.45880093929007 | | | |
| 3.1.026474 | ALMA GRISELDA RUBIO | ADDRESS REDACTED | | | BTC 0.00166060051064561<br>MATIC 314.185974766257 | | | |
| 3.1.026475 | ALMA HERRERA | ADDRESS REDACTED | | | BTC 0.00341607340033827<br>MATIC 907.128759276463 | | | |
| 3.1.026476 | ALMA JUNIOR MASAME | ADDRESS REDACTED | | | CEL 5.14875254225381<br>ETH 0.143058900975913 | | | |
| 3.1.026477 | ALMA KRUESTORAC | ADDRESS REDACTED | | | BTC 0.00133230668006053<br>XRP 1.08211139140052 | | | |
| 3.1.026478 | ALMA LEBAR | ADDRESS REDACTED | | | BTC 0.012140966484062<br>ETH 0.133060133669523 | | | |
| 3.1.026479 | ALMA MEZA-MOECKEL | ADDRESS REDACTED | | | BTC 0.427036479633598<br>ETH 0.0559708344341417 | | | |
| 3.1.026480 | ALMA MINANO | ADDRESS REDACTED | | | CEL 30.6369224651529 | | | |
| 3.1.026481 | ALMA NCHO | ADDRESS REDACTED | | Yes | ADA 2574.3181655806<br>AVAX 9.16264739389394<br>BTC 0.331924145156594<br>DOT 120.943852570814<br>ETH 0.81235017493127<br>GUSD 173.36380203455<br>MATIC 7520.09672930085<br>SNX 0.01419244852688<br>SOL 8.62298696658356<br>SUSHI 0.00651745155723957<br>USDC 28.9637931200463 | AVAX 1.27976736981839<br>BTC 0.000011330371014632 | | ADA 11864.406779661<br>BTC 0.018340943683409<br>ETH 12.777634920144 |
| 3.1.026483 | ALMA OLIVARES | ADDRESS REDACTED | | | BTC 0.00125428704246795 | | | |
| 3.1.026483 | ALMA PRADO SANDOVAL | ADDRESS REDACTED | | | BTC 0.00000604972010384 | | | |
| 3.1.026484 | ALMA ROCIO SAGACETA MEJIA | ADDRESS REDACTED | | | BTC 0.03412594066121<br>CEL 0.03857366441680711<br>ETH 0.98424723350084<br>USDT ERC20 89.4065097453489<br>XRP 0.0163967109004016 | | | |
| 3.1.026485 | ALMA SABIC | ADDRESS REDACTED | | | BTC 0.00000000130883315<br>CEL 0.0928240031183176 | | | |
| 3.1.026486 | ALMA VALERIE COSCA | ADDRESS REDACTED | | | BTC 0.00137433661407371<br>USDC 1835.84461882825 | | | |
| 3.1.026487 | ALMA ZAVALA | ADDRESS REDACTED | | | SNX 40.0130322403619 | | | |
| 3.1.026488 | ALMANAT TENEYEVA | ADDRESS REDACTED | | | BCH 0.9<br>BTC 0.00203685411420495<br>CEL 5.83549390890926 | | | |
| 3.1.026489 | ALMANTAS JONELAITIS | ADDRESS REDACTED | | | BTC 0.000014484356594301 | | | |
| 3.1.026490 | ALMARC NUNAG | ADDRESS REDACTED | | | BTC 0.000001306355813933 | | | |
| 3.1.026491 | ALMARDAN ISAEV | ADDRESS REDACTED | | | BTC 0.000000001823787321 | | | |
| 3.1.026492 | ALMAR ONIA | ADDRESS REDACTED | | | CEL 0.245259521689591 | | | |
| 3.1.026493 | ALMARIE BARBAS | ADDRESS REDACTED | | | CEL 1.26279108794457 | | | |
| 3.1.026494 | ALMAS AKCHABAYEV | ADDRESS REDACTED | | | CEL 0.001091350105464118 | | | |
| 3.1.026494 | ALMAS AKHABAYEV | ADDRESS REDACTED | | | BTC 0.268082417168158 | | | |
| 3.1.026495 | ALMAS ALNAWAZ | ADDRESS REDACTED | | | BTC 0.000116533764321454 | | | |
| 3.1.026496 | ALMAS BOSTANIZIC | ADDRESS REDACTED | | | ADA 0.000000137254901961<br>BTC 0.00201791829972217 | | | |
| 3.1.026497 | ALMASA ČORBADŽIĆ | ADDRESS REDACTED | | | CEL 3.56431841911381<br>ADA 0.208324816765374<br>BTC 0.00279751878976963 | | | |
| 3.1.026498 | ALMAST GEVORGYAN | ADDRESS REDACTED | | | BTC 0.00000853869107755<br>USDC 0.451537604920636 | | | |
| 3.1.026499 | ALMAZ BULATOV | ADDRESS REDACTED | | | BTC 0.0116291780274156<br>BUSD 404.6754027574 | | | |
| 3.1.026500 | ALMAZ ISKHAKOV | ADDRESS REDACTED | | | BTC 0.00000000416586732<br>CEL 0.399029918188009 | | | |
| 3.1.026501 | ALMAZ SHMELEV | ADDRESS REDACTED | | | BTC 0.00000075126655565<br>UNI 0.00413285882281038 | | | |
| 3.1.026502 | ALMAZE ADAIR | ADDRESS REDACTED | | | USDC 0.00325141341119524 | | | |
| 3.1.026503 | ALMEDA RICHARDSON | ADDRESS REDACTED | | | USDC 1142.02986021698 | | | |
| 3.1.026504 | ALMEHDI FAGI-HASSAN | ADDRESS REDACTED | | | BTC 0.000000000434146595<br>CEL 8.87971534806854<br>ETH 0.404054073376544<br>LINK 0.0100281775371643 | | | |
| 3.1.026505 | ALMENDRA FERRARIS | ADDRESS REDACTED | | | USDC 0.000559<br>BTC 0.00236404035010323<br>USDT ERC20 23.3341591532796 | | | |
| 3.1.026506 | ALMENDRA FERRARIS | ADDRESS REDACTED | | | BTC 0.0000007951153381<br>USDT ERC20 0.342175733819139 | | | |
| 3.1.026507 | ALMER AVECILLA | ADDRESS REDACTED | | | CEL 0.263571182776453<br>XLM 200.9 | | | |
| 3.1.026508 | ALMER BOSMA | ADDRESS REDACTED | | | BTC 0.507891342777789<br>CEL 24.1907763132791<br>ETH 7.09019940262468 | | | |
| 3.1.026509 | ALMER POLMA YEHIZKIEL LUMBAN GAOL | ADDRESS REDACTED | | | SOL 1.8761877881591 | | | |
| 3.1.026510 | ALMERICO MELINA | ADDRESS REDACTED | | | BTC 0.000000014034620959<br>CEL 0.00039974632240123<br>USDT ERC20 0.0010056637645829 | | | |
| 3.1.026511 | ALMERIDO DRAGASIN | ADDRESS REDACTED | | | BTC 0.000002549193545404<br>CEL 0.00771418608148491<br>ETH 0.000048741930983649<br>LINK 0.0177678259599992<br>MATIC 1.0563772444124 | | | |
| 3.1.026512 | ALMERIGO DI MARTINO | ADDRESS REDACTED | | | BTC 0.00000198040451587<br>CEL 0.0380574893897965<br>SGB 0.607689114725836<br>USDT ERC20 1.03315143855231<br>XRP 3.936391 | | | |
| 3.1.026513 | ALMERINDO AUGUSTO DA SILVA BARRETO | ADDRESS REDACTED | | | BTC 0.00172616358474512<br>ETH 0.480319442495975 | | | |
| 3.1.026514 | ALMI GARCIA URIA | ADDRESS REDACTED | | | CEL 1.09747989182954 | | | |
| 3.1.026515 | ALMIE ATABLANCO | ADDRESS REDACTED | | | CEL 0.138288142367935<br>XRP 18 | | | |
| 3.1.026516 | ALMIN CIVA | ADDRESS REDACTED | | | BTC 0.00000003081075061 | | | |
| 3.1.026517 | ALMIRA CAMOVIC | ADDRESS REDACTED | | | BTC 0.000005304761813894<br>XLM 0.39637102544664 | | | |
| 3.1.026518 | ALMIRA MAGBALOT FERNANDEZ | ADDRESS REDACTED | | | BTC 0.663341471959209 | | | |
| 3.1.026519 | ALMIR AHMETOVIC | ADDRESS REDACTED | | | LTC 0.000234154962879308 | | | |
| 3.1.026520 | ALMIR BOJKOVIC | ADDRESS REDACTED | | | BAT 0.0270978990858201<br>BCH 9.420693007399991-07<br>BSV 0.000001154091960997<br>BTC 0.00000639193336176<br>BUSD 0.0198596349372652<br>CEL 0.00140193162555211<br>COMP 0.0318777317350623<br>DASH 0.00421129831451923<br>EOS 0.000448831557432684<br>ETC 0.0264049066148442<br>ETH 0.000067361141258515<br>GUSD 0.0154496724951391<br>LTC 0.000243077583272394<br>MANA 0.000229623757819229<br>MATIC 0.0290228006676099<br>MCDAI 0.00715404721640023<br>OMG 0.000044997699512836<br>PAX 0.0254128313772333<br>SGB 0.000013176922406796<br>SNX 0.337025151289731<br>TUSD 0.0144690519814354<br>UMA 0.131038258039781<br>USDC 0.0134674696452856<br>USDT ERC20 0.02545194544854729<br>XLM 0.00657679473106244<br>XRP 0.000863313423565748<br>ZEC 0.000000016508995151504<br>ZRX 0.00643540372872602 | BTC 0.000000055790052683<br>CEL 1.174498678476<br>ETC 0.000005497273872082<br>GUSD 0.0098848578395826<br>OMG 0.417607050115076<br>ZEC 0.0138645780407372 | | |
| 3.1.026521 | ALMIR CAMDZIC | ADDRESS REDACTED | | | BTC 0.00000001826809554939<br>LTC 0.00442481063134136 | | | |
| 3.1.026522 | ALMIR FERREIRA DA SILVA FILHO | ADDRESS REDACTED | | | CEL 0.301874841790079 | | | |
| 3.1.026523 | ALMIR MRNDVIC | ADDRESS REDACTED | | | CEL 0.0127757084091789<br>COMP 0.0322693395875147<br>XLM 62.5577884376865 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.026524 | ALMIR MULAC | ADDRESS REDACTED | | | ADA 0.000000945779458D8<br>AVAX 0.0019585484096086<br>BTC 0.0000232534703262<br>CEL 67.5307469406196<br>DOT 0.0703783785261757<br>ETH 0.7570853034314282<br>LUNC 0.0000000746754115849<br>MATIC 0.49654566989177R | | | |
| 3.1.026525 | ALMIR MULAC | ADDRESS REDACTED | | | CEL 0.00210071579822274 | | | |
| 3.1.026526 | ALMIR MULACH | ADDRESS REDACTED | | | CEL 0.0519830985529778 | | | |
| 3.1.026527 | ALMIR MULKESHA | ADDRESS REDACTED | | | ADA 0.00000678477130393 | | | |
| | | | | | CEL 0.0527076813634704 | | | |
| 3.1.026528 | ALMIR PINI | ADDRESS REDACTED | | | BTC 0.000000058370777375<br>CEL 0.01414805601022117<br>KLM 0.0000004<br>XRP 0.006257164D060639 | | | |
| 3.1.026529 | ALMIR PORCA | ADDRESS REDACTED | | | BTC 0.00304282135051829<br>CEL 5.32281373937964<br>XRP 520.25 | | | |
| 3.1.026530 | ALMIR SADIKOVIC | ADDRESS REDACTED | | | BTC 0.00129890372525588<br>DOT 0.05261979002400558 | | | |
| 3.1.026531 | ALMIR SLIVAR | ADDRESS REDACTED | | | BTC 0.000000000115071386<br>CEL 0.00510473599328175 | | | |
| 3.1.026532 | ALMIR VIDJEN | ADDRESS REDACTED | | | BTC 0.00337436966797203 | | | |
| 3.1.026533 | ALMIRA ALILI | ADDRESS REDACTED | | | ETH 0.04886390604442672 | | | |
| 3.1.026534 | ALMIRA TIKVESA | ADDRESS REDACTED | | | BTC 0.0000000188428381L<br>LTC 0.000000002518942816 | | | |
| 3.1.026535 | ALMIRA VILLANUEVA | ADDRESS REDACTED | | | CEL 117.050177889013<br>USDT ERC20 8.774041 | | | |
| 3.1.026536 | ALMOG OREN | ADDRESS REDACTED | | | BTC 0.0474693223058921<br>ETH 0.54613873966313L1 | | | |
| 3.1.026537 | ALMOG OREN | ADDRESS REDACTED | | | BTC 0.000000006847587071<br>CEL 0.089997868807485L | | | |
| 3.1.026538 | ALMOG OREN | ADDRESS REDACTED | | | ADA 0.4252050554437563<br>BNB 0.00126271903802982<br>BTC 0.000004652871155742<br>ETH 0.000000061313490277 | | | |
| 3.1.026539 | ALMOG OREN | ADDRESS REDACTED | | | AVAX 0.00260604883311286<br>BTC 0.000002523633694665<br>ETH 0.00013618897559L304 | | | |
| 3.1.026539 | ALMOND STINCHCOMB | ADDRESS REDACTED | | | ADA 39.7224234519607<br>BTC 0.09498516096356A<br>CEL 717.83934111811<br>COMP 0.000271435799308572<br>ETH 1.04065581389437<br>LINK 145.27529242585<br>LTC 0.00171609588802079<br>MANA 0.08149450598149<br>MATIC 2074.52803952403<br>SGB 15.4685978337845<br>SNX 0.0969215197103681<br>USDC 1815.41240418832<br>XLM 0.19269277923D1<br>XRP 0.06133720504474273 | BTC 0.00639197 | | |
| 3.1.026540 | ALMOS HOLLO | ADDRESS REDACTED | | | ADA 140.14979312929R<br>BNB 0.6684586493807171<br>BTC 0.02193774351580333<br>DOT 6.88238132186785<br>LUNC 0.00899600204534S<br>MATIC 13.1270752125492<br>SOL 0.63330330332646 | | | |
| 3.1.026541 | ALMOUTASEM KABBANI | ADDRESS REDACTED | | | ADA 2028.8867283258L<br>BTC 0.000872218475533092<br>CEL 90.52617165211Z7<br>ETH 0.99433758568657<br>LINK 18.27919 | | | |
| 3.1.026542 | ALMUDENA ANDUJAR LÓPEZ | ADDRESS REDACTED | | | BNB 0.0009961659045329G7<br>BTC 0.000000811178523211<br>CEL 45.8103163431553B<br>USDT ERC20 0.000000168846740948 | | | |
| 3.1.026543 | ALMUDENA FERNANDEZ | ADDRESS REDACTED | | | BTC 0.00120109428805938<br>CEL 0.00154421072261B7<br>KLM 0.4582093275642A | | | |
| 3.1.026544 | ALMUDENA VICENTE FERNANDEZ | ADDRESS REDACTED | | | BTC 0.00306299571498T7<br>CEL 28.6147965027471<br>ETH 0.664916194 | | | |
| 3.1.026545 | AL-MUDHAR SARAWI | ADDRESS REDACTED | | | CEL 0.00037736005116723<br>ETH 0.00003546136497L269 | | | |
| 3.1.026546 | ALMUGHEERA WARD-YASSIN | ADDRESS REDACTED | | | CEL 18.0402198804739<br>DOT 7 | | | |
| 3.1.026547 | AL-MUNNER NAMBIO | ADDRESS REDACTED | | | BTC 0.000033431539A3469<br>CEL 0.0245407913951632 | | | |
| 3.1.026548 | ALN SUAR | ADDRESS REDACTED | | | ETH 0.0000008162282B1786 | | | |
| 3.1.026549 | ALNAIR VOLANTE | ADDRESS REDACTED | | | CEL 6.4633917920619<br>KLM 0.0146438 | | | |
| 3.1.026550 | ALNE WHELAN | ADDRESS REDACTED | | | BCH 0.0000000792297254<br>BTC 0.000000002693593012<br>CEL 5.94153290084063<br>DOT 0.008451546489096S2 | | | |
| 3.1.026551 | ALNEDO BRAVO | ADDRESS REDACTED | | | AVAX 0.0015022207530793<br>BTC 0.0000000143099033G2<br>DOT 0.042141944721008I<br>MANA 0.005390918224871335<br>MATIC 0.24313234571471D<br>KLM 0.123988762313826 | BTC 0.0000104378575413D7<br>DOT 0.0000000000703S1497<br>XLM 0.000000000656914426 | | |
| 3.1.026552 | ALNOR CABONCE | ADDRESS REDACTED | | Yes | BTC 0.050171593338815<br>MATIC 4191.81434517818<br>USDC 1031.44155889617 | | | BTC 0.580519951352103 |
| 3.1.026553 | ALNORLD ROSALES | ADDRESS REDACTED | | | BTC 0.00000732206580388<br>CEL 0.0701962694588887 | | | |
| 3.1.026554 | ALNURA BELYALOVA | ADDRESS REDACTED | | | BTC 0.00241010038588464<br>USDT ERC20 1881.41537313934 | | | |
| 3.1.026555 | ALO EVERT | ADDRESS REDACTED | | | CEL 3.34530527163858<br>USDC 117.986153680861 | | | |
| 3.1.026556 | ALO ORAV | ADDRESS REDACTED | | | BTC 0.00120449<br>CEL 1.76957608255686 | | | |
| 3.1.026557 | ALOAYE JEREMIAH | ADDRESS REDACTED | | | BTC 0.00000076746765799T<br>USDT ERC20 0.24061687619206G | | | |
| 3.1.026558 | ALODIA RICAFORT | ADDRESS REDACTED | | | ADA 263.418323054S3<br>BTC 0.0008554522339897Z2 | | | |
| 3.1.026559 | ALOHA NOMINEES PTY LTD LTD | 69 PARKVIEW DRIVE, MURRAY BRIDGE, 5253 AUSTRALIA | | | BTC 0.00000054<br>CEL 247.651978758A3 | | | |
| 3.1.026560 | ALOHA ROBERT COUGHLIN | ADDRESS REDACTED | | | ETH 0.00171209561515G7 | | | |
| 3.1.026561 | ALOHA VIE BRAD | ADDRESS REDACTED | | | ADA 22.9073893108691 | | | |
| 3.1.026562 | ALOIS CASTANINO | ADDRESS REDACTED | | | CEL 0.27721054288264L<br>BTC 0.000000175130154943I<br>KLM 0.2768806867145I | | | |
| 3.1.026563 | ALOIS CHARLES ENTRESS | ADDRESS REDACTED | | | BTC 0.00000047484226703B6<br>LTC 0.00051843426334380I9<br>USDC 349.712228256603 | BTC 0.0036823 | | |
| 3.1.026564 | ALOIS DENERVAUD | ADDRESS REDACTED | | | BTC 0.00510972<br>CEL 0.83163400534257I9 | | | |
| 3.1.026565 | ALOIS FRENNER | ADDRESS REDACTED | | | BTC 0.0000000031843702T<br>CEL 0.643994765992659 | | | |
| 3.1.026566 | ALOIS GRADINARU | ADDRESS REDACTED | | | ADA 251.777450960924<br>BTC 0.0035326288780B259<br>CEL 58.87744695139G3<br>COMP 0.31851993680758I9<br>USDC 1379.17800516444A | | | |
| 3.1.026567 | ALOIS JAŠA | ADDRESS REDACTED | | | ADA 309.517821013603<br>BTC 0.00000013210236407A<br>CEL 8.59137016460683<br>ETH 0.73554169263941<br>LTC 2.38658718453682<br>XLM 1025.71171278735 | | | |
| 3.1.026568 | ALOIS JEAN PIERRE GUILLAUME COUARAN | ADDRESS REDACTED | | | BTC 0.01686492551782<br>CEL 7.64047300457203 | | | |
| 3.1.026569 | ALOIS KOLEČEK | ADDRESS REDACTED | | | BTC 0.01063158716121583<br>CEL 7.2160408944068L | | | |
| 3.1.026570 | ALOIS KUŽELA | ADDRESS REDACTED | | | MODAI 70.5975951149217 | | | |
| 3.1.026571 | ALOIS KVAPIL | ADDRESS REDACTED | | | BTC 0.0542235687740173<br>ETH 0.000000190525266574I9 | | | |
| 3.1.026572 | ALOIS MICHAEL BRUEGGE | ADDRESS REDACTED | | | BTC 0.000011682406876814 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.026573 | ALOIS NIKOLAUS HARMTODT | ADDRESS REDACTED | | | ADA 0.000000080943927728 BTC 0.100610360115313 CEL 25.142499867006 USDC 0.000000083450400826 | | | |
| 3.1.026574 | ALOIS SOURIS | ADDRESS REDACTED | | | USDC 0.243573963131533 | | | |
| 3.1.026575 | ALOIS STREITBERGER | ADDRESS REDACTED | | | BNB 0.000000496065051475 BTC 0.000000306858430825 CEL 0.000506054680735233 | | | |
| 3.1.026576 | ALOIS TND | ADDRESS REDACTED | | | BTC 0.014605089473229 CEL 0.004068550680203976 LTC 0.00238784534646762 | | | |
| 3.1.026577 | ALOISIO CAMPANHA | ADDRESS REDACTED | | | ADA 271.686931199354 BTC 0.060205886843565 | | | |
| 3.1.026578 | ALOIS-RENE ADALBERT FEDERHOLZNER | ADDRESS REDACTED | | | BTC 0.000000461593531545 | | | |
| 3.1.026579 | ALOJZ BOJDA | ADDRESS REDACTED | | | BTC 0.001376452892199868 CEL 19083868.2923487 | | | |
| 3.1.026580 | ALOJZ FELIX JERMANN | ADDRESS REDACTED | | | BTC 0.00121475874496505 DOT 5.79670120091021 MATIC 199.915235652107 | | | |
| 3.1.026581 | ALOJZ HORNY | ADDRESS REDACTED | | | CEL 34.7120543419761 XLM 0.000000565621018519 | | | |
| 3.1.026582 | ALOJZ JAKOB | ADDRESS REDACTED | | | ADA 0.32466912622236 BTC 0.000000396455371173 DOT 0.0158715897792833 | | | |
| 3.1.026583 | ALOJZ KUMER | ADDRESS REDACTED | | | BTC 0.000011205595873025 | | | |
| 3.1.026584 | ALOJZ KURIAU | ADDRESS REDACTED | | | ADA 0.117670959785883 BNB 0.0015015973033087 BTC 0.0000139302754233391 USDT ERC20 0.213769975065032 | | | |
| 3.1.026585 | ALOJZ KURIAK | ADDRESS REDACTED | | | BTC 0.00314826299156258 CEL 0.14452273970057 | | | |
| 3.1.026586 | ALOJZ KURUCZ | ADDRESS REDACTED | | | CEL 0.2148172045829933 | | | |
| 3.1.026587 | ALOJZ VALENTIN VALAND | ADDRESS REDACTED | | | ETH 0.00225384742942956 | | | |
| 3.1.026588 | ALOJZI OSOLNIK | ADDRESS REDACTED | | | BTC 0.022643677904833 CEL 358.239289103225 ETH 1.61210725 USDC 610.61934 | | | |
| 3.1.026589 | ALCIZIA PINTERA | ADDRESS REDACTED | | | BTC 0.000000020841166964 BUSD 0.616095930639808 CEL 0.00433387837468859 | | | |
| 3.1.026590 | ALOK ABRAHAM | ADDRESS REDACTED | | | USDC 113.105001743739 | | | |
| 3.1.026591 | ALOK AGNIHOTRI | ADDRESS REDACTED | | | BTC 0.0000081697649474 CEL 0.010527609013048 LINK 0.000064239144516647 MATIC 0.0450556054138022 XRP 0.023201017160925 | | | |
| 3.1.026592 | ALOK ALOK | ADDRESS REDACTED | | | BTC 0.00115241892732846 | | | |
| 3.1.026593 | ALOK AWASTHI | ADDRESS REDACTED | | | BTC 0.00000000458431003231 CEL 1211.92868349833 | | | |
| 3.1.026594 | ALOK BHATT | ADDRESS REDACTED | | | CEL 0.876436615261247 | | | |
| 3.1.026595 | ALOK BIRLA | ADDRESS REDACTED | | | AAVE 4.24216140853003 ADA 3138.73650710192 BAT 1146.70457736003 BTC 0.71336684775929 CEL 665.229361334308 COMP 6.61851212780256 DASH 7.53373761580916 ETC 303.397247577303 ETH 8.48643316346045 LTC 30.4032408876709 MATIC 2042.03583441273 SNX 23.6753479026922 SUSHI 18.5271764331808 USDC 11045.3123503131 XLM 9526.00017227935 XRP 0.91055731096548 ZEC 50.1387255070622 | BTC 0.05146 COMP 4.479299 ETH 0.71781 LTC 4.499 MATIC 340.4 XLM 2081.99 ZEC 4.026638 | | |
| 3.1.026596 | ALOK CHAUDHARY | ADDRESS REDACTED | | | BCH 1.04754922117314 BSV 1.02491907217556 BTC 0.00124143892445792 ETH 5.59298342882715 LINK 678.525722862872 | | | |
| 3.1.026597 | ALOK CHOUDHARY | ADDRESS REDACTED | | | AAVE 0.0117009025158704 ADA 15.238110096835 BCH 0.00193242036649225 BTC 0.0013576338817397 COMP 0.00239500182573924 DASH 3.70198813284216 DOT 0.269254832770794 EOS 90.1023895593617 ETH 0.00340238674925314 MANA 0.571456254981914 MATIC 7.23272680315455 XLM 0.82970282221263 ZRX 1623.81734273177 | | | |
| 3.1.026598 | ALOK CHOUDHARY | ADDRESS REDACTED | | Yes | AAVE 4.17923165096048 ADA 0.00000838368978303 BCH 3.101317235739919 BTC 1.04263630132195 CEL 6.24514126123769 COMP 5.21082348125824 ETH 0.00234477656333516 MANA 2003.34967936312 MATIC 785.590294808964 MCDAI 36.8330003511812 USDC 0.4804103747900279 | | | ADA 15958.8676605582 |
| 3.1.026599 | ALOK GOEL | ADDRESS REDACTED | | | BTC 0.05274640480527 CEL 104.110387105623 SNX 76.5316745476413 XLM 0.0159153 | | | |
| 3.1.026600 | ALOK JADHAV | ADDRESS REDACTED | | | CEL 2.0942961351362 | | | |
| 3.1.026601 | ALOK MANDAL | ADDRESS REDACTED | | | CEL 0.847913254433325 EOS 2.2901 XRP 106.490745 | | | |
| 3.1.026602 | ALOK MOHINDRA | ADDRESS REDACTED | | | BTC 0.239646179239389 COMP 5.73774616057394 SNX 419.507808593962 UNI 0.676834238527764 | | | |
| 3.1.026603 | ALOK SAGAR | ADDRESS REDACTED | | | BTC 0.10161384559942 ETH 21.51401367955554 | | | |
| 3.1.026604 | ALOK SUBBARAO | ADDRESS REDACTED | | | AAVE 42.8877450517316 BTC 0.000092681603641141 ETH 6.78155966452069 MCDAI 0.044618075877495 SNX 336.07618301444 USDC 18.4878685347781 | | | |
| 3.1.026605 | ALOKE FRANCIS FERNANDES | ADDRESS REDACTED | | | ADA 0.20232277921651545 AVAX 0.143552243311449 BTC 0.00001828780500976542 CEL 5.30811609868392 ETH 0.00333121355567407 SOL 9.75848940007759 USDC 1.363295308755755 UST 0.397793899299483 | ADA 0.005037272437443B BTC 0.000000267618140667 ETH 0.00000604031964522 USDC 7237.017315723126 UST 0.65262853907967 | | |
| 3.1.026606 | ALOKE GUPTA | ADDRESS REDACTED | | | BTC 0.00000000716745644 CEL 0.109348865310183 | | | |
| 3.1.026607 | ALOKE LAKSHAN GOONATILLEKE | ADDRESS REDACTED | | | BTC 0.00165733037232364 CEL 7.66842093391283 USDT ERC20 401 | | | |
| 3.1.026608 | ALOKESHWAR TULI | ADDRESS REDACTED | | | BTC 0.00115171267425149 BUSD 2.25718271455748 | | | |
| 3.1.026609 | ALOKESHWAR TULI | ADDRESS REDACTED | | | BTC 0.000008905852448661 | | | |
| 3.1.026610 | ALOK ABOODI | ADDRESS REDACTED | | | ADA 4522.18264055101 BTC 0.096301314207948 | | | |
| 3.1.026611 | ALON ALKALAY | ADDRESS REDACTED | | | BTC 0.00000026 CEL 0.383248998599031 ETH 0.0000054079186091217 | | | |
| 3.1.026612 | ALON AMIR | ADDRESS REDACTED | | | ETH 0.87654945175291 | | | |
| 3.1.026613 | ALON AMIT | ADDRESS REDACTED | | | ETH 0.00040946781109457092 | ETH 0.50521042341981B | | |
| 3.1.026614 | ALON BONDER | ADDRESS REDACTED | | | ADA 0.452323716115611 BTC 0.44382647048727 | | | |
| 3.1.026615 | ALON COHEN | ADDRESS REDACTED | | | ETH 1.23091080675178 BTC 0.00001089554456832 UNI 291.64624444315 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.026616 | ALON CULLINS | ADDRESS REDACTED | | | BTC 0.00080009354058755 | | | |
| 3.1.026617 | ALON DAVID | ADDRESS REDACTED | | | ETH 0.16669549306260<br>BCH 0.0049586443039B792 | | | |
| 3.1.026618 | ALON DAWE | ADDRESS REDACTED | | | BTC 0.000000003410000729<br>CEL 519.25974571D426<br>COMP 0.0446192 | | | |
| | | | | | LINK 14.77671091119194<br>SGB 88.344015879B716<br>USDC 41096.354686178b<br>XLM 120.0196906<br>XRP 1224.37342592569 | | | |
| 3.1.026619 | ALON EDER | ADDRESS REDACTED | | | BAT 554.105807818853<br>BTC 0.01573655502214331<br>CEL 3.094184151170704<br>ETH 0.3740363380421126 | | | |
| 3.1.026620 | ALON GOREN | ADDRESS REDACTED | | | BTC 0.009423597344B0069<br>CEL 1.44697232136745<br>ETH 0.01969734703512239 | | | |
| 3.1.026621 | ALON GURBA | ADDRESS REDACTED | | | ADA 1412.174B2664053<br>BCH 0.3350582534B2119<br>BSV 0.33383218234271b<br>BTC 0.0077527760488<br>CEL 23.94578063299S<br>ETH 1.93718735658476<br>LTC 5.091400395D118S<br>SNX 21.58119233091b1<br>USDC 5949.0198055131<br>XLM 875.68985127367S | BTC 0.0023714629825434B9 | | |
| 3.1.026622 | ALON KESELMAN | ADDRESS REDACTED | | | BTC 0.000001418245106477<br>MATIC 3092.612887701S8 | BTC 0.0010854195875S424 | | |
| 3.1.026623 | ALON KUMSAWAD | ADDRESS REDACTED | | | BTC 0.00010401587357715<br>USDT ERC20 6.8344955628768 | | | |
| 3.1.026624 | ALON LEFTIN | ADDRESS REDACTED | | | BTC 0.0089525B827636711 | | | |
| 3.1.026625 | ALON PRANTSPAL | ADDRESS REDACTED | | | CEL 84.43709595D049 | | | |
| 3.1.026626 | ALON SAGGIE | ADDRESS REDACTED | | | BSV 0.465701499103182<br>BTC 1.369829161025995 05<br>CEL 33358.778123D677<br>ETH 0.0001698787540983937<br>LINK 0.000763246297S2957<br>PAXG 0.01413474327492D9<br>SGB 6697.812136779J4<br>USDC 0.03168075279287DS<br>XRP 0.00000004640338373 | PAXG 19.417471638B18 | | |
| 3.1.026627 | ALON SELMANN | ADDRESS REDACTED | | | BTC 0.00012669155757B752<br>LUNC 0.00978774141217718 | | | |
| 3.1.026628 | ALONA BRIONES | ADDRESS REDACTED | | Yes | BTC 0.0264336091805629<br>CEL 6.06301754348778<br>DOT 41.00590B989118<br>ETH 0.00188491634228777<br>USDT ERC20 1.180304502585137 | | | BTC 0.03922337713277711 |
| 3.1.026629 | ALONA BURLAKA | ADDRESS REDACTED | | | ETH 0.008599198997037b3 | | | |
| 3.1.026630 | ALONA DAUDEL | ADDRESS REDACTED | | | USDC 0.00195467770840028 | | | |
| 3.1.026631 | ALONA DUDARCHUK | ADDRESS REDACTED | | | BTC 6.66637622578999607 | | | |
| 3.1.026632 | ALONA FANGUBIT | ADDRESS REDACTED | | | USDC 0.46839865384B037<br>BUSD 0.286727461422221 | | | |
| 3.1.026633 | ALONA KOST | ADDRESS REDACTED | | | CEL 125.85188655191b<br>ETH 5.001493510215460367<br>USDC 26281.62419423 | BTC 0.001923742B3605794<br>CEL 0.027243143332D419<br>USDC 23902.900797 | | |
| 3.1.026634 | ALONA KULAKVSKA | ADDRESS REDACTED | | | ETH 0.0000004946601098B | | | |
| 3.1.026635 | ALONA KUNTII | ADDRESS REDACTED | | | ETH 0.0084160726674066 | | | |
| 3.1.026636 | ALONA KUZMINA | ADDRESS REDACTED | | | BTC 0.000001436246786368 | | | |
| 3.1.026637 | ALONA KUZMINA | ADDRESS REDACTED | | | ETH 0.0015934326610048b | | | |
| 3.1.026638 | ALONA KVITKO | ADDRESS REDACTED | | | BTC 0.00001104147068769<br>ETH 0.0084557709887651 | | | |
| 3.1.026639 | ALONA KYSLYTSKA | ADDRESS REDACTED | | | BTC 0.00000057766B993097<br>USDT ERC20 0.260022499413605 | | | |
| 3.1.026640 | ALONA LILZNIAK | ADDRESS REDACTED | | | BTC 0.00073639637037250S | | | |
| 3.1.026641 | ALONA MOZGHOVA | ADDRESS REDACTED | | | BTC 0.002393G204866319<br>USDT ERC20 404.2779370073104 | | | |
| 3.1.026642 | ALONA NOVIKOVA | ADDRESS REDACTED | | | CEL 0.6435281253584B4 | | | |
| 3.1.026643 | ALONA PIIDUBNA | ADDRESS REDACTED | | | BTC 0.000001701122B83468<br>USDT ERC20 0.6454726984991142 | | | |
| 3.1.026644 | ALONA SHEVCHENKO | ADDRESS REDACTED | | | BTC 0.92367263792228J<br>ETH 10.34675025915135<br>LINK 12.36844608098b7<br>MANA 254.7482211289S9<br>MATIC 1260.2100036466<br>USDT ERC20 43.446212638904J | | | |
| 3.1.026645 | ALONA SUEPCHENKO | ADDRESS REDACTED | | | CEL 0.6483306496000261 | | | |
| 3.1.026646 | ALONA TSYBULIA | ADDRESS REDACTED | | | BTC 0.0000001768540787J3<br>ETH 0.00841400726674066<br>XLM 0.206279233b6323 | | | |
| 3.1.026647 | ALONA ZHEBKA | ADDRESS REDACTED | | | BTC 0.00000861774919698<br>LTC 0.00133728025148784 | | | |
| 3.1.026648 | ALONDRA ARREOLA SORIA | ADDRESS REDACTED | | | ETH 0.00001631475B904612 | | | |
| 3.1.026649 | ALONDRA DURAN | ADDRESS REDACTED | | | BTC 0.00047159359919S431<br>CEL 40.06158496658D4<br>ETH 2.539492569323878<br>MCDAI 0.9452805188087 7B<br>TUSD 3.85 | | | |
| 3.1.026650 | ALONDRA GRADO MERAZ | ADDRESS REDACTED | | | EOS 148.117213732529<br>ETH 3.819576292438S1<br>USDC 13800.942339 1356 | BTC 0.0603<br>MATIC 1490 | | |
| 3.1.026651 | ALONDRA GUTIERREZ | ADDRESS REDACTED | | | BTC 0.03511650343415963<br>MATIC 47.038291N4B7369<br>USDC 282.9042712557008 | | | |
| 3.1.026652 | ALONDRA JIMENEZ | ADDRESS REDACTED | | | LINK 0.0251482151463873<br>XRP 1.545741329D1938 | | | |
| 3.1.026653 | ALONDRIA SHASTINE SHIELDS | ADDRESS REDACTED | | | ETH 0.003010048566477b | | | |
| 3.1.026654 | ALONGKORN WONGYAM | ADDRESS REDACTED | | | BTC 0.00125349885026279<br>CEL 11.85362311B7853<br>ETH 0.30961709534691 | | | |
| 3.1.026655 | ALONGKORN JEERADIT | ADDRESS REDACTED | | | CEL 1.549003886440 72<br>USDC 0.01909362401D48939 | | | |
| 3.1.026656 | ALONNA OKPALA OBIKA | ADDRESS REDACTED | | | BTC 0.000000551043684099 11<br>CEL 1.086684524 4719<br>DOT 8.52388619B12926<br>ETH 0.0001572453700987S9<br>XLM 0.0147542321845294 | | | |
| 3.1.026657 | ALONSO ACOSTA | ADDRESS REDACTED | | | BTC 0.00000000520051S035<br>CEL 0.16333808684068 | | | |
| 3.1.026658 | ALONSO BARREDA | ADDRESS REDACTED | | | BTC 0.00531895506613937<br>ETH 0.0012574621454439 | | | |
| 3.1.026659 | ALONSO BLAS AGUILAR | ADDRESS REDACTED | | | BNB 1.448736156970 1<br>BTC 0.0036952078538374 1<br>CEL 0.09695251992791 | | | |
| 3.1.026660 | ALONSO BONILLA | ADDRESS REDACTED | | | BTC 0.00031517006203550 7<br>ETH 0.899958525138458 | | | |
| 3.1.026661 | ALONSO CARLOS DE RIAÑO CARRIL | ADDRESS REDACTED | | | BTC 0.00000007590069752<br>CEL 154.4596043988825 | | | |
| 3.1.026662 | ALONSO DE LA O | ADDRESS REDACTED | | | BTC 0.00098112201293964 1<br>DOT 0.0296074330904341 | | | |
| 3.1.026663 | ALONSO FLORES | ADDRESS REDACTED | | | MATIC 166.518881847507 | | | |
| 3.1.026664 | ALONSO FRAGA RODRIGUEZ | ADDRESS REDACTED | | | BNB 0.16844816701873B5<br>BTC 0.0187038199385601 | | | |
| 3.1.026665 | ALONSO GARCIA | ADDRESS REDACTED | | | MATIC 1.486353541464 72 | | | |
| 3.1.026666 | ALONSO HERAS | ADDRESS REDACTED | | | BTC 2.333173024307190 05<br>CEL 22.57340398254 2 | | | |
| 3.1.026667 | ALONSO HERNANDEZ | ADDRESS REDACTED | | | ETH 0.0001341701265600 24 | | | |
| 3.1.026668 | ALONSO JOSÉ HERNANDEZ ZAYAS | ADDRESS REDACTED | | | BTC 0.010672706643024B8 | | | |
| 3.1.026669 | ALONSO LOZANO | ADDRESS REDACTED | | | BTC 0.0008766056063502B3<br>CEL 1.40670527353475<br>BTC 0.136810606354744 | | | |
| 3.1.026670 | ALONSO MAGALLANES | ADDRESS REDACTED | | | ETH 0.0480102528971868<br>CEL 1186.22738202122 | | | |
| 3.1.026671 | ALONSO MANCILLA TAMARA | ADDRESS REDACTED | | | BTC 0.000005851014654455<br>USDC 0.663905763159B3 | | | |
| 3.1.026672 | ALONSO MARTINEZ CAMARGO | ADDRESS REDACTED | | | BTC 0.007169536457106S5<br>DOT 3.745723033705587 | | | |
| 3.1.026673 | ALONSO MENDEZ | ADDRESS REDACTED | | | CEL 0.00244649577356711<br>EOS 2.904794204241B2<br>XLM 43.535198051001<br>XRP 0.031969199258927 9 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.026674 | ALONSO MILLER | ADDRESS REDACTED | | | AAVE 5.5469336125477A<br>BTC 0.376793474110384<br>DOT 11.604501214732A<br>ETC 20.368168557984B<br>LINK 30.4672104074059<br>LTC 1.0165709123287<br>MATIC 94.8462985531995<br>SGB 15.2508949329639<br>SNX 15.1562373939383<br>USDT ERC20 66.7699889672591<br>XLM 0.0602231917204165. | | | |
| 3.1.026675 | ALONSO RAMIREZ | ADDRESS REDACTED | | | ADA 0.0525166604426739<br>BTC 0.00000869656131606Z<br>USDC 0.0982418244914564 | | | |
| 3.1.026676 | ALONSO REIG | ADDRESS REDACTED | | | BTC 0.00000221959678796Z<br>ETH 0.0000059256410000B4 | | | |
| 3.1.026677 | ALONSO RENE LEON | ADDRESS REDACTED | | | | AVAX 0.03592557<br>DOT 0.0025126877<br>ETH 0.21882991707561Z<br>USDC 0.007 | | |
| 3.1.026678 | ALONSO ROMERO TITO | ADDRESS REDACTED | | | XRP 13.3008183721194 | | | |
| 3.1.026679 | ALONSO SALGADO | ADDRESS REDACTED | | | USDC 0.5386713011930S | | | |
| 3.1.026680 | ALONSO SERRANO SOTO | ADDRESS REDACTED | | | CEL 0.000254986369063A<br>ETH 0.00000028707578142B | | | |
| 3.1.026681 | ALONSO SERRUDO | ADDRESS REDACTED | | | BTC 0.00000000920553960J<br>CEL 36.561517649706<br>MCDAI 4.98<br>USDT ERC20 9.064364 | | | |
| 3.1.026682 | ALONSO SIMMONS | ADDRESS REDACTED | | | BTC 0.0014873375351685 | | | |
| 3.1.026683 | ALONSO VACA PEREIRA ROCHA | ADDRESS REDACTED | | | BTC 0.00003758133625313J<br>CEL 1.01469027777777<br>ETH 0.03211373457695Z3<br>SGB 0.0175502060731453<br>XRP 0.11614961001419B | | | |
| 3.1.026684 | ALONSO VERÓNICA M. | ADDRESS REDACTED | | | BTC 0.00000005538164499G<br>USDT ERC20 0.0000000116957544J5 | | | |
| 3.1.026685 | ALONSO VIVAR | ADDRESS REDACTED | | | BTC 0.00000264471178971<br>CEL 1.030285054955499<br>ETH 0.00014883000151414J<br>LINK 0.00211398183005823<br>SNX 0.0062048740547543 | | | |
| 3.1.026686 | ALONSO ZUNIGA | ADDRESS REDACTED | | | BTC 0.00083706103175789G<br>MATIC 66.9067710015812 | | | |
| 3.1.026687 | ALONTE JACKSON | ADDRESS REDACTED | | | BTC 0.00000066898782199 | | | |
| 3.1.026688 | ALONZO ADEN JOSEPH | ADDRESS REDACTED | | | BTC 0.00744255127270119<br>ETH 1.89332922766039E-05 | | | |
| 3.1.026689 | ALONZO ALCON | ADDRESS REDACTED | | | CEL 3.1419720835019Z | | | |
| 3.1.026690 | ALONZO ARELLANO | ADDRESS REDACTED | | | ADA 0.0174587392385J2<br>ETH 0.00002319942126054G<br>MATIC 0.20456654073699S | | | |
| 3.1.026691 | ALONZO BENAVIDES | ADDRESS REDACTED | | | BTC 0.0869236271973201<br>LTC 0.00013200948248B344 | | | |
| 3.1.026692 | ALONZO BROWN | ADDRESS REDACTED | | | ETH 0.000197763425140312 | | | |
| 3.1.026693 | ALONZO FULLENWILDER | ADDRESS REDACTED | | | BTC 0.00200549805323005<br>USDC 4793.684954740S3 | | | |
| 3.1.026694 | ALONZO HOWELL | ADDRESS REDACTED | | | AVAX 0.01117725668191Z<br>BTC 8.18273642547529E-05<br>ETH 0.00061563757063359<br>LINK 0.01326890269524745<br>MATIC 0.562116989954413<br>USDC 0.711128284701402 | | BTC 0.00000000328900077 | |
| 3.1.026695 | ALONZO JONES | ADDRESS REDACTED | | | ADA 2505.02594511093<br>AVAX 79.2665784016165<br>BTC 0.5445860884559309<br>SNX 275.960448739031 | | | |
| 3.1.026696 | ALONZO KEMP | ADDRESS REDACTED | | | BTC 0.00123849649300154<br>XLM 487.07748753654S<br>XRP 217.2 | | | |
| 3.1.026697 | ALONZO LEWIS | ADDRESS REDACTED | | | BTC 0.0000094229346533795 | | | |
| 3.1.026698 | ALONZO MELGAR | ADDRESS REDACTED | | | ADA 0.615272544096366<br>BTC 0.00362404744316282<br>DOT 10.0529142573Z<br>ETC 0.667699551653865<br>ETH 4.6640316347646Z<br>MATIC 118.828022036862<br>SNX 11.1100896088069252 | | ETH 0.00007296492357633B | |
| 3.1.026699 | ALONZO MERCER | ADDRESS REDACTED | | | BSV 0.09480622364398J<br>BTC 0.011394060588S651<br>COMP 0.0340496023268474<br>ETH 0.10757686279995S1<br>MATIC 37.4381014827999<br>SNX 60.587159730020B<br>SOL 4.04551328425874<br>USDT ERC20 75.93225800608952<br>XLM 25.23509008009973 | | | |
| 3.1.026700 | ALONZO ROOS-WILKINSON | ADDRESS REDACTED | | | AAVE 0.00000170084963723<br>BTC 0.0572150152904055<br>DOT 14.1658195929803<br>ETH 0.4331201238520D8<br>LINK 33.5640762519708<br>MATIC 185.119626209659 | | AAVE 0.09045590505684J1 | |
| 3.1.026701 | ALONZO SEIDLER | ADDRESS REDACTED | | | ETH 0.83033469939325 | | | |
| 3.1.026702 | ALONZO STARKS | ADDRESS REDACTED | | | ADA 561.667268094011<br>AVAX 23.6619183674648<br>BTC 0.00109153381067068<br>LINK 53.7313889455577<br>MATIC 1034.20990725045 | | | |
| 3.1.026703 | ALONZO TYRONE SEXTON | ADDRESS REDACTED | | Yes | BTC 0.4562910201628I2<br>ETH 0.01484340065206Z2<br>MCDAI 12.951411740964Z | BTC 0.0328773091019921<br>MCDAI 77.5 | | BTC 0.64346285861454H |
| 3.1.026704 | ALONZO YOUNG | ADDRESS REDACTED | | | MATIC 15363.7298365351<br>USDC 1053.873064369BB<br>XLM 1734.22388468028 | | | |
| 3.1.026705 | ALORA FISHER | ADDRESS REDACTED | | | BTC 0.00013937231931936<br>USDC 1080.83013879507 | | | |
| 3.1.026706 | ALOYS KURTZ | ADDRESS REDACTED | | | BTC 0.0123359665935847<br>TCAD 1326.52544949958 | | | |
| 3.1.026707 | ALOYSIUS LEE | ADDRESS REDACTED | | | ADA 4190.97732A<br>BTC 0.00091028024610099BB<br>CEL 92.9504705382977<br>DOT 0.00000000060762617<br>XRP 1234.4334523251J | | | |
| 3.1.026708 | ALOYSIUS ANG | ADDRESS REDACTED | | | CEL 1.1202582971467A | | | |
| 3.1.026709 | ALOYSIUS ANG | ADDRESS REDACTED | | | BTC 0.00008078530464596Z<br>ETH 0.00008473585200660J<br>LUNC 12.091884551J885 | | | |
| 3.1.026710 | ALOYSIUS CHUA | ADDRESS REDACTED | | | USDC 0.0118115363511ZZ<br>ADA 26.1664326687306<br>AVAX 2.1665643875715J<br>BTC 0.00114461179199499<br>CEL 0.592150295424766J<br>MATIC 107.884665899556 | | | |
| 3.1.026711 | ALOYSIUS FOO | ADDRESS REDACTED | | | BTC 0.00000000163373961G<br>USDC 0.00567128151190B13 | | | |
| 3.1.026712 | ALOYSIUS HO | ADDRESS REDACTED | | | BTC 0.0049555021403606J<br>CEL 0.344356668643702<br>ETH 0.6266840985441B6 | | | |
| 3.1.026713 | ALOYSIUS KOW | ADDRESS REDACTED | | | ADA 112.122940569607<br>CEL 0.04636079753310J06 | | | |
| 3.1.026714 | ALOYSIUS LEE | ADDRESS REDACTED | | | BTC 0.00000004061137102I1<br>CEL 0.05267362703110I47<br>DOT 0.01235338000038628 | | | |
| 3.1.026715 | ALOYSIUS LEOW | ADDRESS REDACTED | | | BTC 0.04211079356306J45<br>ETH 0.6217724915367J9 | | | |
| 3.1.026716 | ALOYSIUS LIM | ADDRESS REDACTED | | | CEL 139.89254617372J<br>MATIC 122.06926528472J4<br>SNX 0.0262495184901175 | | | |
| 3.1.026717 | ALOYSIUS LIM | ADDRESS REDACTED | | | ADA 0.4071151004276S<br>BTC 0.00011181651260611<br>CEL 6.37545915261574J9<br>DOT 96.3411605089664<br>MATIC 3663.715299154S56 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.026718 | ALOYSIUS NG | ADDRESS REDACTED | | | ADA 534.26236874836<br>CEL 6.1764764257197<br>ETH 0.00106161131253416<br>LTC 2.03047447288043<br>SNX 108.75916197696<br>XRP 366.105143 | | | |
| 3.1.026719 | ALOYSIUS OOI | ADDRESS REDACTED | | | BTC 0.00167167166776441<br>CEL 1.41587179808292 | | | |
| 3.1.026720 | ALOYSIUS PAMUNGKAS | ADDRESS REDACTED | | | ADA 0.173051247047183<br>BTC 0.00000368309101343<br>CEL 0.00237313343123774<br>MATIC 0.242121937223977 | | | |
| 3.1.026721 | ALOYSIUS PHIJA | ADDRESS REDACTED | | | ADA 0.0708878845086453<br>BTC 0.00000149008051850T<br>CEL 0.0025886722767963S<br>ETH 0.00785971739071281<br>MATIC 0.00392271992144524<br>SGB 0.138324467564439<br>UNI 0.0125787401831421<br>USDC 0.5993438916378<br>XRP 0.7649907824257S | | | |
| 3.1.026722 | ALOYSIUS REYES | ADDRESS REDACTED | | | BCH 0.00000147427639B487<br>BSV 0.0058887577292802<br>BTC 0.963547175931832<br>DASH 0.00002886303918146<br>ETH 3.1408443247132<br>PAXG 0.000067169769566967<br>SOL 95.733341456537L | | | |
| 3.1.026723 | ALOYSIUS ROTOR | ADDRESS REDACTED | | | ETH 0.981034755776043<br>MATIC 730.46614196635T | | | |
| 3.1.026724 | ALOYSIUS TEO | ADDRESS REDACTED | | | USDT ERC20 1.63948837970779 | | | |
| 3.1.026725 | ALOYSIUS TSANG | ADDRESS REDACTED | | | BAT 0.094363090888231Z<br>BTC 0.00000000136220300G<br>CEL 0.327176405741516<br>EOS 2.5319733194959<br>ETH 0.00013514798366256<br>MATIC 0.0170715009581823<br>USDC 0.0000002621518167B<br>XLM 0.000000077977839201<br>ZRX 0.0000000001680676 | | | |
| 3.1.026726 | ALOYSIUS VAN DER JAGT | ADDRESS REDACTED | | Yes | ADA 0.124869631549087<br>BNB 0.00172503440014279<br>BTC 0.460463458077981<br>CEL 2168.67363326407<br>DOT 0.1288292788893031<br>ETH 0.00433131982146775<br>USDC 0.018206760844998-06<br>USDT ERC20 1.93326003383503 | | | BTC 4.86279955279333 |
| 3.1.026727 | ALOYSIUS VU | ADDRESS REDACTED | | | CEL 1.81044658465614<br>XRP 270.85 | | | |
| 3.1.026728 | ALOYSIUS WONG | ADDRESS REDACTED | | | CEL 23.7839367793155 | | | |
| 3.1.026729 | ALOYSIUS YEO | ADDRESS REDACTED | | | BTC 0.00120523458520219<br>CEL 0.0953702135489113<br>ETH 1.08638940015338<br>LINK 208.33907835563S<br>MATIC 2389.59462926127<br>MCDAI 0.370097128585B4 | | | |
| 3.1.026730 | ALP ERAY GUR | ADDRESS REDACTED | | | ETH 0.001470800526192B | | | |
| 3.1.026731 | ALP ESMEN | ADDRESS REDACTED | | | ADA 0.105480178951508<br>AVAX 0.00654399850711569<br>BTC 0.0000016704102858B<br>ETH 0.00014468746029B659<br>TUSD 0.09020388337806Z<br>USDC 0.00153220766176503<br>USDT ERC20 0.08776133595007B68 | | BTC 0.000000001402829998<br>USDC 0.0000008519499717Z3<br>USDT ERC20 0.00000000983102092032 | |
| 3.1.026732 | ALP YURTER | ADDRESS REDACTED | | | AAVE 57.0199980794867<br>BAT 5011.82997826204<br>BTC 0.00002088594088979<br>CEL 8757.43374825472<br>EOS 4.698211635007743<br>ETH 0.0234005522602677<br>LINK 2.24015707947448<br>MANA 3.18349130124865<br>OMG 206.247419896903<br>SNX 1434.26459971194<br>UMA 739.62253037626<br>UNI 765.220334632014<br>USDC 0.328491454250609<br>USDT ERC20 34.4979267862279 | | | |
| 3.1.026733 | ALPA SHAH | ADDRESS REDACTED | | | BTC 1.68784734779999E-08<br>XRP 0.17235031876713 | | | |
| 3.1.026734 | ALPA SONIGRA | ADDRESS REDACTED | | | ADA 0.000096482686363896<br>BTC 0.00000000408218513Z<br>CEL 8.708487195850263<br>DOT 0.0002571753220543S5<br>ETH 0.0000054304080486678<br>LINK 0.049839420403634<br>PAXG 0.000000104721789156S<br>USDC 1.45682996589832 | | | |
| 3.1.026735 | ALPA SWINGER | ADDRESS REDACTED | | | CEL 1.24126835622079<br>ETH 4.45785528143B3 | | | |
| 3.1.026736 | ALPANA KARMAKAR | ADDRESS REDACTED | | | BTC 0.0000012710247110T<br>ETH 0.00047557196036595B | | | |
| 3.1.026737 | ALPANA KUMARI | ADDRESS REDACTED | | | BTC 0.0000008795351748S<br>USDC 0.42214093236913 | | | |
| 3.1.026738 | ALPANA TRIGLINA | ADDRESS REDACTED | | | ETH 0.007185488038728B5 | | | |
| 3.1.026739 | ALPAR ATMACA | ADDRESS REDACTED | | | MATIC 0.986444477764419 | | | |
| 3.1.026740 | ALPAR OKOS | ADDRESS REDACTED | | | ADA 329.7481239S107<br>BTC 0.000000651290096075S<br>CEL 1.47236264552BS<br>DOT 3.13247977183028<br>ETH 5.31488246800269E-05<br>LINK 3.51240216356734 | | | |
| 3.1.026741 | ALPARSLAN AYHAN | ADDRESS REDACTED | | | CEL 0.0000144737756727227 | | | |
| 3.1.026742 | ALPARSLAN BAYRAK | ADDRESS REDACTED | | | CEL 1.06406365739962 | | | |
| 3.1.026743 | ALPARSLAN YENIÇERIOĞLU | ADDRESS REDACTED | | | CEL 0.00137350861391304 | | | |
| 3.1.026744 | ALPASLAN BALCI | ADDRESS REDACTED | | | CEL 0.00551915441217143B<br>ETH 0.00000037310145065 | | | |
| 3.1.026745 | ALPASLAN MERDIMEK | ADDRESS REDACTED | | | BCH 0.00106679740612974<br>CEL 2.376267559907G6<br>SGB 4.3132780861<br>XLM 0.121571490081587<br>XRP 0.01611922915551958 | | | |
| 3.1.026746 | ALPASLAN YILDIRIM | ADDRESS REDACTED | | | CEL 1.74034740503617 | | | |
| 3.1.026747 | ALPAY AKCELIK | ADDRESS REDACTED | | | CEL 0.0002360982583795S6<br>ETH 0.0000005629972354693 | | | |
| 3.1.026748 | ALPAY CAN ALTUNTAS | ADDRESS REDACTED | | | BTC 4.684317149836999E-07<br>USDC 0.704569983726621 | | | |
| 3.1.026749 | ALPAY NALBANTOĞLU | ADDRESS REDACTED | | | BTC 0.00000000000000002<br>ETH 0.00000639487954145<br>USDT ERC20 0.00460026260B31963 | | | |
| 3.1.026750 | ALPAY TERAZI | ADDRESS REDACTED | | | BTC 0.0243378972758892<br>CEL 5.93908063464015<br>DOT 0.016763127515B243<br>ETH 0.0003199721658233314 | | | |
| 3.1.026751 | ALPER AKKAYA | ADDRESS REDACTED | | | CEL 0.0000037520957377343 | | | |
| 3.1.026752 | ALPER ATGAN | ADDRESS REDACTED | | | BTC 0.00122398496676057<br>USDT ERC20 83655.343094484 | | | |
| 3.1.026753 | ALPER BAYRAKTAR | ADDRESS REDACTED | | | CEL 0.000218358014411997 | | | |
| 3.1.026754 | ALPER BICER | ADDRESS REDACTED | | | CEL 0.00004512746806331133 | | | |
| 3.1.026755 | ALPER CAM | ADDRESS REDACTED | | | CEL 0.0000064176455971018L4<br>CEL 0.3390983696498B47<br>DOT 0.0149501960299719 | | | |
| 3.1.026756 | ALPER ÇETIN | ADDRESS REDACTED | | | BTC 2.41192273897999E-07<br>BUSD 0.25346247047947T<br>ETH 0.000024958605499560235 | | | |
| 3.1.026757 | ALPER EGE TUTUG | ADDRESS REDACTED | | | ETH 0.00002467957064414S | | | |
| 3.1.026758 | ALPER GOCER | ADDRESS REDACTED | | | BTC 0.00134315217987504<br>CEL 579.865607935858 | | | |

Debtor Name: Celsius Network LLC　　　　　　　　　　　　　　　　　　　　　　　　　　　　　　　　　　　　　　　　　　　　　　Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.026759 | ALPER GÖNDKEN | ADDRESS REDACTED | | | AVAX 0.5421000535039987<br>BTC 0.0103133158341<br>CEL 1.4822818155272<br>LTC 0.00100044667950045<br>MATIC 0.00521556927247662<br>USDC 10.8815731262794 | | | |
| 3.1.026760 | ALPER KAGAN KILICKIRAN | ADDRESS REDACTED | | | ETH 0.000000204239884413 | | | |
| 3.1.026761 | ALPER KALAMANOĞLU | ADDRESS REDACTED | | | BTC 0.00000001611291673744 | | | |
| | | | | | CEL 0.210438248340999 | | | |
| | | | | | USDT ERC20 0.322955147363334 | | | |
| 3.1.026762 | ALPER KASIRGA | ADDRESS REDACTED | | | BTC 0.00115716939242342 | | | |
| | | | | | CEL 24.4794994380029 | | | |
| | | | | | SNX 50.1148672713808 | | | |
| 3.1.026763 | ALPER KULCU | ADDRESS REDACTED | | | BTC 0.0000006407309063318 | | | |
| | | | | | CEL 0.287806268895444 | | | |
| 3.1.026764 | ALPER MALKOC | ADDRESS REDACTED | | | ADA 7.30359589594981 | | | |
| | | | | | BTC 0.00611837284246262 | | | |
| | | | | | CEL 1437.12192558214 | | | |
| | | | | | DOT 1.19641764300423 | | | |
| | | | | | ETH 0.0158547640040917 | | | |
| | | | | | LINK 0.14481038733657Z | | | |
| | | | | | OMG 61.71796734907S | | | |
| | | | | | SGB 2.138292281D1386 | | | |
| | | | | | USDT ERC20 5.96209581631999E-07 | | | |
| | | | | | XLM 0.0000000001990836333 | | | |
| | | | | | XRP 0.0000000819273325121 | | | |
| | | | | | ZEC 0.00000000041273886S | | | |
| 3.1.026765 | ALPER MAVIŞ MAVIŞ | ADDRESS REDACTED | | | CEL 1.1493935650739Z | | | |
| 3.1.026766 | ALPER ÖZ | ADDRESS REDACTED | | | AAVE 1.04649175715238 | | | |
| | | | | | CEL 0.09409386188650599 | | | |
| | | | | | COMP 0.00106796593783305 | | | |
| | | | | | DOT 0.00001045323098762B | | | |
| | | | | | LINK 31.32302353589556 | | | |
| | | | | | UNI 7.147265102616B2 | | | |
| 3.1.026767 | ALPER SAGLAM | ADDRESS REDACTED | | | USDT ERC20 13.6713939367305 | | | |
| 3.1.026768 | ALPER SIMSEK | ADDRESS REDACTED | | | ETH 0.0000004360645266612 | | | |
| 3.1.026769 | ALPER SOYSAL | ADDRESS REDACTED | | | CEL 0.0004315153297018Z3 | | | |
| 3.1.026770 | ALPER TASTEMUR | ADDRESS REDACTED | | | BTC 0.0000000042042B8625 | | | |
| | | | | | CEL 1.16939249351091 | | | |
| | | | | | USDC 0.00930852091192084 | | | |
| 3.1.026771 | ALPER YANAR | ADDRESS REDACTED | | | CEL 0.0003216431628386G9 | | | |
| 3.1.026772 | ALPEREN AKTEKE | ADDRESS REDACTED | | | BTC 0.00124319551550262 | | | |
| | | | | | CEL 2.11623290178162 | | | |
| | | | | | LUNC 4.985 | | | |
| 3.1.026773 | ALPEREN ESKICI | ADDRESS REDACTED | | | BTC 0.00000020062788S321 | | | |
| | | | | | CEL 0.0240020336681885 | | | |
| | | | | | LTC 0.0016270315199423H | | | |
| 3.1.026774 | ALPEREN GUNES | ADDRESS REDACTED | | | ETH 0.00000000000077752595 | | | |
| 3.1.026775 | ALPEREN GUNES | ADDRESS REDACTED | | | ETH 0.00000000053510287 | | | |
| 3.1.026776 | ALPEREN GUNES | ADDRESS REDACTED | | | ETH 0.0000001036195157 | | | |
| 3.1.026777 | ALPEREN GUNES | ADDRESS REDACTED | | | ETH 0.00000000005127854 | | | |
| 3.1.026778 | ALPEREN GUNES | ADDRESS REDACTED | | | ETH 0.000000425888662Z5 | | | |
| 3.1.026779 | ALPEREN GUNES | ADDRESS REDACTED | | | ETH 0.00000000024561583 | | | |
| 3.1.026780 | ALPEREN GUNES | ADDRESS REDACTED | | | ETH 0.000000000000171878 | | | |
| 3.1.026781 | ALPEREN GUNES | ADDRESS REDACTED | | | ETH 0.00000000006537656 | | | |
| 3.1.026782 | ALPEREN GUNES | ADDRESS REDACTED | | | ETH 0.000000001644B2033 | | | |
| 3.1.026783 | ALPEREN GUNES | ADDRESS REDACTED | | | ETH 0.0000000007306815 | | | |
| 3.1.026784 | ALPEREN GUNES | ADDRESS REDACTED | | | ETH 0.00000000013296766 | | | |
| 3.1.026785 | ALPEREN GUNES | ADDRESS REDACTED | | | ETH 0.000503521035591843 | | | |
| 3.1.026786 | ALPEREN GUNES | ADDRESS REDACTED | | | ETH 0.00146996232750579 | | | |
| 3.1.026787 | ALPEREN GUNES | ADDRESS REDACTED | | | ETH 0.000000000082230309 | | | |
| 3.1.026788 | ALPEREN GUNES | ADDRESS REDACTED | | | ETH 0.00000000006521614 | | | |
| 3.1.026789 | ALPEREN GUNES | ADDRESS REDACTED | | | ETH 0.0000000000977851982 | | | |
| 3.1.026790 | ALPEREN GUNES | ADDRESS REDACTED | | | ETH 0.0000000006309711S7 | | | |
| 3.1.026791 | ALPEREN GUNES | ADDRESS REDACTED | | | CEL 0.0000117411589662 | | | |
| 3.1.026792 | ALPEREN GUNES | ADDRESS REDACTED | | | ETH 0.0000000003207451234 | | | |
| 3.1.026793 | ALPEREN GUNES | ADDRESS REDACTED | | | ETH 0.00000000011271444 | | | |
| 3.1.026794 | ALPEREN GUNES | ADDRESS REDACTED | | | ETH 0.0000000001067391342 | | | |
| 3.1.026795 | ALPEREN GUNES | ADDRESS REDACTED | | | ETH 0.00000000028681531 | | | |
| 3.1.026796 | ALPEREN GUNES | ADDRESS REDACTED | | | ETH 0.0000000000508351 | | | |
| 3.1.026797 | ALPEREN GUNES | ADDRESS REDACTED | | | ETH 0.00000185809419789 | | | |
| 3.1.026798 | ALPEREN GUNES | ADDRESS REDACTED | | | ETH 0.0000000153575473 | | | |
| 3.1.026799 | ALPEREN GUNES | ADDRESS REDACTED | | | ETH 0.00000000009690315 | | | |
| 3.1.026800 | ALPEREN GUNES | ADDRESS REDACTED | | | ETH 0.00000000012366997 | | | |
| 3.1.026801 | ALPEREN GUNES | ADDRESS REDACTED | | | ETH 0.0000000002176955515 | | | |
| 3.1.026802 | ALPEREN GUNES | ADDRESS REDACTED | | | CEL 0.00000014853168B71S | | | |
| 3.1.026803 | ALPEREN GUNES | ADDRESS REDACTED | | | ETH 0.0000000010951134261 | | | |
| 3.1.026804 | ALPEREN GUNES | ADDRESS REDACTED | | | ETH 0.0000000027001742S | | | |
| 3.1.026805 | ALPEREN GUNES | ADDRESS REDACTED | | | ETH 0.0000000001365697Z9 | | | |
| 3.1.026806 | ALPEREN GUNES | ADDRESS REDACTED | | | ETH 0.00000000005459667 | | | |
| 3.1.026807 | ALPEREN GUNES | ADDRESS REDACTED | | | CEL 0.0000001942759105599 | | | |
| | | | | | ETH 0.0000007548654556B | | | |
| 3.1.026808 | ALPEREN GUNES | ADDRESS REDACTED | | | ETH 0.000000000044188417 | | | |
| 3.1.026809 | ALPEREN GUNES | ADDRESS REDACTED | | | ETH 0.0000000004970914Z | | | |
| 3.1.026810 | ALPEREN GUNES | ADDRESS REDACTED | | | ETH 0.00000000073444491 | | | |
| 3.1.026811 | ALPEREN GUNES | ADDRESS REDACTED | | | ETH 0.0000000000340557313 | | | |
| 3.1.026812 | ALPEREN GUNES | ADDRESS REDACTED | | | CEL 0.00000027812678B183 | | | |
| 3.1.026813 | ALPEREN GUNES | ADDRESS REDACTED | | | ETH 0.0000000000731593Y9 | | | |
| 3.1.026814 | ALPEREN GUNES | ADDRESS REDACTED | | | ETH 0.0000000050511587B4 | | | |
| 3.1.026815 | ALPEREN GUNES | ADDRESS REDACTED | | | ETH 0.00000000005128762S | | | |
| 3.1.026816 | ALPEREN GUNES | ADDRESS REDACTED | | | ETH 0.00000000082452532 | | | |
| 3.1.026817 | ALPEREN GUNES | ADDRESS REDACTED | | | ETH 0.00147838951090045 | | | |
| 3.1.026818 | ALPEREN GUNES | ADDRESS REDACTED | | | ETH 0.0000000007648S317 | | | |
| 3.1.026819 | ALPEREN GUNES | ADDRESS REDACTED | | | CEL 0.000003814640087045 | | | |
| 3.1.026820 | ALPEREN GUNES | ADDRESS REDACTED | | | ETH 0.00000000058536763 | | | |
| 3.1.026821 | ALPEREN GUNES | ADDRESS REDACTED | | | ETH 0.0000000008757304 | | | |
| 3.1.026822 | ALPEREN GUNES | ADDRESS REDACTED | | | ETH 0.0000000006221355 | | | |
| 3.1.026823 | ALPEREN GUNES | ADDRESS REDACTED | | | ETH 0.00000000006604363 | | | |
| 3.1.026824 | ALPEREN GUNES | ADDRESS REDACTED | | | ETH 0.000000000102254827 | | | |
| 3.1.026825 | ALPEREN GUNES | ADDRESS REDACTED | | | ETH 0.00000000012442703312 | | | |
| 3.1.026826 | ALPEREN GUNES | ADDRESS REDACTED | | | ETH 0.0000000002225363365 | | | |
| 3.1.026827 | ALPEREN GUNES | ADDRESS REDACTED | | | ETH 0.00000000000097933268 | | | |
| 3.1.026828 | ALPEREN GUNES | ADDRESS REDACTED | | | CEL 0.0000001937347579Z1 | | | |
| 3.1.026829 | ALPEREN GUNES | ADDRESS REDACTED | | | ETH 0.0000000000011242648 | | | |
| 3.1.026830 | ALPEREN GUNES | ADDRESS REDACTED | | | ETH 0.0000000008080315368 | | | |
| 3.1.026831 | ALPEREN GUNES | ADDRESS REDACTED | | | ETH 0.0000000000156605281 | | | |
| 3.1.026832 | ALPEREN KOC | ADDRESS REDACTED | | | ETH 0.00150333970092974 | | | |
| 3.1.026833 | ALPEREN KUDRET OGUZ | ADDRESS REDACTED | | | CEL 0.0003328183711420331 | | | |
| 3.1.026834 | ALPEREN KURT | ADDRESS REDACTED | | | CEL 1.0690223726729B | | | |
| 3.1.026835 | ALPEREN OZKAN | ADDRESS REDACTED | | | CEL 0.00028204865423716 | | | |
| 3.1.026836 | ALPEREN SAHIN | ADDRESS REDACTED | | | ETH 0.001516274337986Z7 | | | |
| 3.1.026837 | ALPEREN SARICAYIR | ADDRESS REDACTED | | | ETH 0.0000223199731416524 | | | |
| 3.1.026838 | ALPEREN ULUCAY | ADDRESS REDACTED | | | CEL 0.0002549538804498S7 | | | |
| | | | | | ETH 0.0000000588521711Z7 | | | |
| 3.1.026839 | ALPEREN YAKICI | ADDRESS REDACTED | | | BTC 0.0010393775060170J6 | | | |
| | | | | | LUNC 5.2492047393J769 | | | |
| 3.1.026840 | ALPEREN YANBAL | ADDRESS REDACTED | | | CEL 0.000438225756875709 | | | |
| 3.1.026841 | ALPEREN YUKERI | ADDRESS REDACTED | | | ETH 0.00000042564099354Z | | | |
| 3.1.026842 | ALPERT ANBUROOS | ADDRESS REDACTED | | | BTC 0.00000008548030285S1 | | | |
| | | | | | CEL 0.1148513253J1991 | | | |
| 3.1.026843 | ALPESH CHAUDHARY | ADDRESS REDACTED | | | AAVE 6.58933392356663 | | | |
| | | | | | BNT 394.7455585242931 | | | |
| | | | | | BTC 0.000585521147616Z4 | | | |
| | | | | | CEL 14.9094590585562 | | | |
| | | | | | ETH 0.0247676904887528 | | | |
| | | | | | UMA 90.6670628638396 | | | |
| | | | | | USDT ERC20 41.9231699602879 | | | |
| 3.1.026844 | ALPESH DUDHAT | ADDRESS REDACTED | | | BTC 0.00000000000000002 | | | |
| | | | | | CEL 24.2740395168535 | | | |
| | | | | | OMG 5.00291666666666 | | | |
| 3.1.026845 | ALPESH PARMAR | ADDRESS REDACTED | | | BTC 0.00000153689357413 | BTC 0.0000000088220695187 | | |
| 3.1.026846 | ALPESH PATEL | ADDRESS REDACTED | | | ADA 846.11438718108T | | | |
| | | | | | BTC 0.66495508 | | | |
| | | | | | CEL 518.823197573377 | | | |
| | | | | | EOS 0.02347085246873226 | | | |
| | | | | | ETH 1.00814691 | | | |
| 3.1.026847 | ALPESH RAMA | ADDRESS REDACTED | | | BTC 0.0010377091454Z163 | | | |
| | | | | | TUSD 0.3164919636688J3 | | | |
| 3.1.026848 | ALPESH RAMA | ADDRESS REDACTED | | | BTC 0.00000011464647340G | | | |
| | | | | | TUSD 0.063968995168162 | | | |
| 3.1.026849 | ALPESH RAMA | ADDRESS REDACTED | | | BTC 0.00000518368912939 | | | |
| | | | | | TUSD 1.377887194904H9 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.026850 | ALPESH RAMA | ADDRESS REDACTED | | | ADA 0.1208967104992069<br>BNB 0.9775060058220516<br>BTC 0.00084230760467978<br>CEL 159.4803542038091<br>ETH 0.0019559917356215<br>TUSD 1.881057848277338<br>USDC 2178.327925820901 | | | |
| 3.1.026851 | ALPESH RAMA | ADDRESS REDACTED | | | BTC 0.0004479593508306084<br>TUSD 0.1661225615259 | | | |
| 3.1.026852 | ALPESH RAMA | ADDRESS REDACTED | | | BTC 0.00086582022596429<br>TUSD 0.1664773248538575 | | | |
| 3.1.026853 | ALPHA BA | ADDRESS REDACTED | | | CEL 0.05849605911623396<br>XRP 0.75 | | | |
| 3.1.026854 | ALPHA BANCO | ADDRESS REDACTED | | | ETH 0.0079437156460451S | | | |
| 3.1.026855 | ALPHA DIALLO | ADDRESS REDACTED | | | CEL 1.001853016042S<br>DOT 0.0000000000909551116 | | | |
| 3.1.026856 | ALPHA DIALLO DOUMBOUYA | ADDRESS REDACTED | | | CEL 1.0991726182062 | | | |
| 3.1.026857 | ALPHA FOCUS, LLC | KINOSGATE CT, SIMPSONVILLE, SOUTH CAROLINA 29681 | | | BTC 0.000470471351423075<br>CEL 43.4299386463668<br>ETH 0.01503182630005606 | BTC 0.00010046883942183B<br>ETH 0.000007514680004009 | | |
| 3.1.026858 | ALPHA MADHU MARTINEZ | ADDRESS REDACTED | | | BTC 0.00073054772350765<br>ETH 0.000093560517164467 | | | |
| 3.1.026859 | ALPHA MAPEPELE | ADDRESS REDACTED | | | BTC 0.00122367813160128 | | | |
| 3.1.026860 | ALPHA MINING INC | 6724 AQUEDUCT AVE, VAN NUYS, CALIFORNIA 91406 | | | ETH 0.26223311138751<br>MATIC 2.8009637043971 | | | |
| 3.1.026861 | ALPHA SIGMA CAPITAL FUND, LP | 8 THE GREEN SUITE A, DOVER, DELAWARE 19901 | | | CEL 13.62630297463S<br>USDC 11.49785010997994 | USDT ERC20 0.6 | | |
| 3.1.026862 | ALPHA STARCHER | ADDRESS REDACTED | | | USDT ERC20 518.525004335552<br>BTC 0.11718874347771S<br>CEL 1.15116897753898<br>ETH 1.14977016400612<br>LTC 3.91644700154159<br>XLM 109.03022223846 | | | |
| 3.1.026863 | ALPHANSO LOWE | ADDRESS REDACTED | | | CEL 1.0060196356336 | | | |
| 3.1.026864 | ALPHAPOINT GLOBAL LTD | BUILDING 7, CYRIL B ROMNEY PIER PARK, , VIRGIN ISLANDS (BRITISH) | | | BTC 1.0876556205521<br>CEL 214.03859509099<br>ETH 1.0815911496818S<br>USDC 3900.07981626691<br>USDT ERC20 6671.2409121028 | | | |
| 3.1.026865 | ALPHEUS NKDANA | ADDRESS REDACTED | | | ADA 87.137512<br>BTC 0.01430758527520644<br>CEL 46.91700096720624<br>ETH 0.2525640516694S8<br>MATIC 15.24330648<br>SOL 1.29936<br>SOL 0.923<br>XRP 51.408184 | | | |
| 3.1.026866 | ALPHONSE JOHN BALTES | ADDRESS REDACTED | | Yes | BTC 0.000000066516648024<br>ETH 2.0908551575735S3<br>MCDAI 101.5263321629T | ETH 0.0120770986275837 | | ETH 0.3423744582950SS11 |
| 3.1.026867 | ALPHONSE MONGKO | ADDRESS REDACTED | | | ADA 0.12845649152836<br>BTC 0.000007481791079885<br>CEL 0.0417960883457957<br>DOT 0.0409186551638581<br>EOS 0.0662065490092141<br>ETH 0.0000025564068374909<br>LINK 0.02137169531271155<br>LUNC 37367<br>MATIC 1.2308624022169S<br>SOL 0.0092783933832858B<br>USDC 0.0177808021326486<br>XLM 0.4439152409889542<br>XRP 0.5559800134631174 | | | |
| 3.1.026868 | ALPHONSO BILL EILAND | ADDRESS REDACTED | | | BTC 0.0206249999046261441<br>COMP 1.52952947857647<br>ETH 0.21190292509443J<br>USDC 147.147450161625<br>ZRX 379.027375572814 | | | |
| 3.1.026869 | ALPHONSO GORDON | ADDRESS REDACTED | | | CEL 0.02118345268343T1<br>MATIC 0.01951792773880T2<br>SNX 520.759708344625<br>USDC 0.01460871511090044<br>USDC 0.803547017T2442 | | CEL 0.00000409905530037<br>MATIC 0.0000001491099972473<br>USDC 0.00000003092512605<br>XLM 0.0000005668782512J | |
| 3.1.026870 | ALPHONSO MAYFIELD | ADDRESS REDACTED | | | BTC 0.01708456337509T8 | | | |
| 3.1.026871 | ALPHONSO NGIAM YAN DONG | ADDRESS REDACTED | | | AVAX 0.00197004425460048<br>CEL 0.13117812172288S<br>ETH 0.3416129016372 | | | |
| 3.1.026872 | ALPHONSO SANCHEZ | ADDRESS REDACTED | | | AAVE 0.230520714330669<br>ADA 622.65776230683T<br>BTC 0.03947976800086861<br>COMP 0.3482697295531496<br>DOT 9.68450417048676<br>ETH 1.6660930450036<br>MATIC 3363.745245723684<br>USDC 10.9628366606843<br>XLM 2418.24750303379 | | | |
| 3.1.026873 | ALPHONSUS CHAY | ADDRESS REDACTED | | | BTC 0.000000000095913952<br>CEL 0.002721196705727S<br>ETH 0.00058632311987281 | | | |
| 3.1.026874 | ALPHONSUS CHEW | ADDRESS REDACTED | | | BTC 0.0100475467478S16<br>ETH 0.42596028443721d | | | |
| 3.1.026875 | ALPHONSUS YEN | ADDRESS REDACTED | | | BTC 0.0009565660578255B3<br>CEL 6.0858537933078B<br>ETH 0.0000139711879731S | | | |
| 3.1.026876 | ALPHONZO DAVIS | ADDRESS REDACTED | | | BTC 0.00208557882121841 | | | |
| 3.1.026877 | ALPINE ROCKERY LLC | S CARSON STREET , CARSON CITY, NEVADA 89701 | | | BTC 0.00142643251S6127<br>USDT ERC20 7619.00308175174 | | | |
| 3.1.026878 | ALPTEKIN ALP | ADDRESS REDACTED | | | BTC 0.0013687969107289G<br>CEL 8.11300812799765<br>EOS 0.00109779645850253<br>TUSD 0.921343978626822<br>XLM 0.00511547366006352<br>XRP 0.068494987027098J | | | |
| 3.1.026879 | ALREN PINTO | ADDRESS REDACTED | | | CEL 1.245699046975G3<br>ETH 0.15615020184046<br>MATIC 1372.43484228248 | | | |
| 3.1.026880 | ALREN PINTO | ADDRESS REDACTED | | | BTC 0.02606783396479J28<br>CEL 18.92654565S687<br>ETH 0.000001485624175419<br>LINK 0.0046330878139245<br>MATIC 0.1436765925324J3 | | | |
| 3.1.026881 | ALRHETTA ANDERSON | ADDRESS REDACTED | | | BTC 0.3093528128963S4<br>USDC 219489.40470722 | | | |
| 3.1.026882 | ALRICK AGUILAR | ADDRESS REDACTED | | | CEL 0.0238331107764822<br>XLM 22.3867704 | | | |
| 3.1.026883 | ALRICK HUMETZ | ADDRESS REDACTED | | | ADA 0.08193508949616S5<br>BTC 0.00000151360431053S<br>CEL 0.027566262671480d<br>LTC 0.003040344071S88165<br>XRP 0.186869973071938 | | | |
| 3.1.026884 | ALRICK JAMES | ADDRESS REDACTED | | | BTC 0.0001176160968743994 | | | |
| 3.1.026885 | ALRICO ROSSOLIW | ADDRESS REDACTED | | | AVAX 0.006548537826130TS<br>BTC 1.46839428089168<br>DOT 0.0427728712919375<br>ETH 28.2980367197738<br>MATIC 0.3296678146744444 | DOT 0.29623260383633J | | |
| 3.1.026886 | ALRIK DE LA FOREST DIVONNE | ADDRESS REDACTED | | | CEL 0.1622649477770081<br>ETH 0.0010053930573824S | | | |
| 3.1.026887 | ALRIK KARSSIENS | ADDRESS REDACTED | | | BTC 0.00104729589046215<br>CEL 0.04526158809143448<br>USDC 2950.355607631BS | | | |
| 3.1.026888 | ALRIK PREVEL | ADDRESS REDACTED | | | CEL 133.24843110557<br>ETH 1.32202531598B<br>USDC 933.626662 | | | |
| 3.1.026889 | ALRON VAN EYSSEN | ADDRESS REDACTED | | | CEL 0.00062227160598549 | | | |
| 3.1.026890 | ALRUN TOKKAY | ADDRESS REDACTED | | | BNB 0.8874118406364519<br>BTC 0.0026554205814292<br>CEL 48.75389226297ST<br>COMP 0.2101668222131195<br>ETC 103.30568297253B<br>ETH 0.10128802606131B<br>LINK 11.6090901176787<br>MATIC 848.350218127962 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.026891 | ALSAKUR SALI RASID | ADDRESS REDACTED | | | CEL 0.0977565918868516<br>XRP 26.7293933220544 | | | |
| 3.1.026892 | ALSAT SHANEL | ADDRESS REDACTED | | | BTC 0.00044886004100393<br>CEL 3.28750763818322<br>ETH 0.657144729949515<br>MATIC 268.808314411144 | | | |
| 3.1.026893 | ALSAT VALENTIN | ADDRESS REDACTED | | | AVAX 0.0044928345796757B<br>BTC 0.0000453867548784279<br>CEL 0.0476531759326526<br>DASH 0.000266650446321856<br>ETH 0.000999371212562556 | | | |
| 3.1.026894 | ALSHAK MIATAR | ADDRESS REDACTED | | | CEL 0.0269686656773137<br>USDC 0.0000819180848087 | | | |
| 3.1.026895 | ALSIRA ZEPEDA CRUZ | ADDRESS REDACTED | | | BTC 0.000024406991614627 | | | |
| 3.1.026896 | ALSON CHIA | ADDRESS REDACTED | | | CEL 1.07365100961602 | | | |
| 3.1.026897 | ALSON LAI ZHI JIE | ADDRESS REDACTED | | | BTC 0.0000011529963516839<br>USDC 0.5289469682056673 | | | |
| 3.1.026898 | ALSTON MC KETNEY HANLEY | ADDRESS REDACTED | | | AVAX 2.48807<br>CEL 5.9521905824581<br>COMP 1.64352<br>ETH 0.048622<br>MATIC 56.56815<br>SOL 1.80451<br>ZRX 374.19691 | | | |
| 3.1.026899 | ALSTON OOI | ADDRESS REDACTED | | | BTC 0.010225152474651 2 | | | |
| 3.1.026900 | ALSU SAIFETDINOVA | ADDRESS REDACTED | | | AAVE 0.5081702215001403<br>ADA 0.0705613388699828<br>BTC 0.721788536053425<br>ETH 1.04500488655317<br>GUSD 27.0685787738467<br>LINK 15.2489877648565<br>LTC 0.0531568664454064<br>MATIC 208.210165281096<br>SNX 0.0506993210656154<br>SOL 42.0564399970389 | BTC 0.00034436<br>ETH 0.0055683627899249<br>GUSD 6729.04708220363 | | |
| 3.1.026901 | ALSU SHAKIROVA | ADDRESS REDACTED | | | BTC 0.0000026747015758106<br>CEL 0.05423091742291 18 | | | |
| 3.1.026902 | ALSYLVIA PINKNEY | ADDRESS REDACTED | | | ETH 0.000679326197805229 | | | |
| 3.1.026903 | ALT PLIMPTY | ADDRESS REDACTED | | | BTC 0.000006306725114076 | | | |
| 3.1.026904 | ALTA VAN DYK | ADDRESS REDACTED | | | CEL 0.620763901265524 | | | |
| 3.1.026905 | ALTAB HUSAIN | ADDRESS REDACTED | | | XRP 100.270073<br>BTC 0.00110883577817505 | | | |
| 3.1.026906 | ALTAF GOIAHER ANJUM SAHAR | ADDRESS REDACTED | | | USDT ERC20 0.0821599606790175<br>BTC 0.0017259999939379<br>CEL 0.15248750828002<br>XLM 0.806460694581305<br>XRP 7.88316149449761 | | | |
| 3.1.026907 | ALTAF MOTIWALA | ADDRESS REDACTED | | | BTC 0.00000225003129222<br>ETH 0.000056589256166636<br>LINK 0.000100682027166822<br>KLM 0.00713487888366484 | | | |
| 3.1.026908 | ALTAFUL AMIN | ADDRESS REDACTED | | | BTC 0.00934591530778056 | | | |
| 3.1.026909 | ALTAMASH ANSAR | ADDRESS REDACTED | | | BSV 0.0000191<br>CEL 162.556427768231<br>DASH 0.0500017545293738<br>DOT 0.183335820663779<br>USDC 2.10166997523071<br>USDT ERC20 1.53240172414104 | | | |
| 3.1.026910 | ALTAMISH BHAIDANI | ADDRESS REDACTED | | | ADA 0.0000044927253664661<br>BTC 0.0000021713491707T<br>DOT 0.140754342010129<br>ETH 0.000000144120289693<br>LINK 0.024409016551881<br>LTC 0.000805950899539968<br>MATIC 0.89018406093057 | ADA 0.342025115868538<br>BTC 0.000000001970650272<br>DOT 0.000000000078521859<br>ETH 0.0000503097954006 59<br>LTC 0.000000006021754653 | | |
| 3.1.026911 | ALTAMYR ALMEIDA | ADDRESS REDACTED | | | BTC 0.0000036444670079<br>ETH 0.008824680808708 | | | |
| 3.1.026912 | ALTAN AVCI | ADDRESS REDACTED | | | ETH 0.0000215161491843 | | | |
| 3.1.026913 | ALTAN GAMSIZ | ADDRESS REDACTED | | | BTC 0.000000094735605D5<br>CEL 0.36176870643617D | | | |
| 3.1.026914 | ALTAN KHM | ADDRESS REDACTED | | | USDC 33.093455538676 | | | |
| 3.1.026915 | ALTAN OZKAN | ADDRESS REDACTED | | | BAT 0.17032150099091T<br>BNB 0.00118349464499189<br>BTC 0.00166278643223403<br>ETH 0.00126123215805 13<br>USDC 0.438068407315824 | | | |
| 3.1.026916 | ALTANGEREL DOVCHINKHOROL | ADDRESS REDACTED | | | USDC 75.3588895453333 | USDC 0.0000000282551592590017 | | |
| 3.1.026917 | ALTANTSOGI BAASANSUREN | ADDRESS REDACTED | | | ETH 1.03822476516802 | | | |
| 3.1.026918 | ALTANZAYA TSERENDONDOV | ADDRESS REDACTED | | | BTC 0.67588202828377S<br>CEL 1.95917039462849<br>ETH 30.3477412433831<br>USDC 83275.1322827564 | | | |
| 3.1.026919 | ALTANZAYA TSERENDONDOV | ADDRESS REDACTED | | | AAVE 23.1115170801B2<br>ADA 0.17876542982S597<br>BCH 0.02714853377716Z<br>BTC 0.25530290351022<br>ETH 30.18221207930G6<br>LINK 1.06136266593117<br>LTC 0.0546236444594771<br>SGB 0.954351893706692<br>SNX 227.464320568848<br>SOL 0.759553087006T8<br>UNI 441.763872517958<br>USDC 1298.30157523405<br>XLM 5.74598997127512<br>XRP 6.24278723329326<br>ZEC 3.93106917732717<br>ZRX 3.17282835650965 | BCH 0.000000001580170717 | | |
| 3.1.026920 | ALTAR SERTPOYRAZ | ADDRESS REDACTED | | | AVAX 0.0050006663396947<br>BTC 0.00000031155555867T | | | |
| 3.1.026921 | ALTARIK JOHNSON | ADDRESS REDACTED | | | USDC 51.2952751390986 | | | |
| 3.1.026922 | ALTCOINTRADER (PTY) LTD | 229 ONTDEKKERS ROAD, HORIZON,, ROODEPOORT, 1724 SOUTH AFRICA | | | BTC 280.46132817268<br>CEL 20823.5061674885<br>ETH 1549.79164820924<br>USDC 500000 | | | |
| 3.1.026923 | ALTER GOLDSTEIN | ADDRESS REDACTED | | | ADA 0.14394121583239 9<br>BTC 0.000023640597671203<br>DOT 0.151958787036489<br>LTC 0.000006073782858639<br>SNX 0.2850975293379B2<br>USDC 3.97609660213765 | | | |
| 3.1.026924 | ALTERIK WARDRICK | ADDRESS REDACTED | | | BTC 0.00000004822045B318<br>ETH 6.81534181502799E-06<br>MATIC 0.0003545144163340B2 | | BTC 0.00000000985758S625<br>MATIC 0.2577253831698867 | |
| 3.1.026925 | ALTERNATE CURRENCY MINING & ASSET COMPANY, LLC | 3035 SE MARICAMP ROAD, STE. 104-104, OCALA, FLORIDA 34471 | | | BTC 0.000003933841786433<br>BUSD 3.68364566083081<br>USDC 10.60427729260001 | USDC 0.0000007926596973146 | | |
| 3.1.026926 | ALTHAAF HUSSAIN | ADDRESS REDACTED | | | BTC 0.000115269710400065<br>CEL 0.0759534420895783 | | | |
| 3.1.026927 | ALTHAF MOHAMED | ADDRESS REDACTED | | | BTC 0.000005326186664477<br>USDC 4.16812989438589T | | | |
| 3.1.026928 | ALTHEA TOLLEMACHE | ADDRESS REDACTED | | | BTC 0.000986563051779562<br>CEL 15.0982441055665<br>ETH 0.28033608 | | | |
| 3.1.026929 | ALTHEA SHAVER | ADDRESS REDACTED | | | BTC 0.0000001345677143B3 | | | |
| 3.1.026930 | ALTHEMAR IGLESIAS | ADDRESS REDACTED | | | ADA 144.023549042738<br>BTC 0.055874195258102 2<br>MATIC 126.872823932253 | | | |
| 3.1.026931 | ALTIMISHA MONIQUE WOODS | ADDRESS REDACTED | | | DOT 3.0812356410663 7<br>ETH 0.00173086726433047<br>MATIC 170.555838910323 | | | |
| 3.1.026932 | ALTIN ELMAOHI | ADDRESS REDACTED | | | BTC 0.00000000944120419<br>CEL 0.596438617683391 | | | |
| 3.1.026933 | ALTIN MECOLLARI | ADDRESS REDACTED | | | BTC 0.0000000295609197B5<br>CEL 0.156459993B73945 | | | |
| 3.1.026934 | ALTIN VELA | ADDRESS REDACTED | | | CEL 10.8517838063 19 | | | |
| 3.1.026935 | ALTMAN NQWA NUMFOR | ADDRESS REDACTED | | | BTC 0.0009150316234245 06<br>CEL 6.92320581929499<br>USDC 0.0000002351558616441 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.026936 | ALTO DAWKINS IV | ADDRESS REDACTED | | | BTC 0.0000037551748265679 CEL 0.0525699403001799 ETH 0.000003915456482677 LTC 0.0000537879674151388 TUSD 0.0429224633003355 USDC 0.4503078812538336 | | | |
| 3.1.026937 | ALTON ANDERSON | ADDRESS REDACTED | | | BTC 0.000000773418668587 DOGE 195.82336468324 EOS 208.243490020405 MATIC 166.416383470575 MCDAI 42.721152826326 XLM 14.4995227945587 | | | |
| 3.1.026938 | ALTON BECK | ADDRESS REDACTED | | | BTC 0.0000525886105820945 ETH 0.00140060092868031 | | | |
| 3.1.026939 | ALTON BELL SMYTHE | ADDRESS REDACTED | | | DOT 31.2041234649358 LINK 0.0289423824098897 SNX 136.924346401504 USDC 1.9242481254274 | | | |
| 3.1.026940 | ALTON BOILES | ADDRESS REDACTED | | | BTC 0.00730480526704248 ETH 0.2846435851132B3 | | | |
| 3.1.026941 | ALTON CHAPMAN | ADDRESS REDACTED | | | BTC 0.0017982486538I379 ETH 0.521996163095707 | | | |
| 3.1.026942 | ALTON COGERT | ADDRESS REDACTED | | | BTC 0.0000673086745929285 | | | |
| 3.1.026943 | ALTON EDWARD CANNON | ADDRESS REDACTED | | | BCH 2.6386523353I0863 BSV 2.38296771639083 BTC 2.01445924774678 CEL 25299.8634794785 ETH 75.7399965975222 LTC 60.9395943581649 MATIC 4671.05960136625 OMG 5.45361333948437 USDC 3126.70051353183 | | | |
| 3.1.026944 | ALTON F CHRISTOPHER | ADDRESS REDACTED | | | AVAX 2.7055838443A087 CEL 37.504421677474B | | | |
| 3.1.026945 | ALTON FOO | ADDRESS REDACTED | | | BTC 0.00125477489952089 ETH 0.2267110711487I8 | | | |
| 3.1.026946 | ALTON GONZALEZ | ADDRESS REDACTED | | | BAT 42.6723940005827 BTC 0.00112348210352162 COMP 0.0140324036973277 EOS 7.84941558931784 KNC 15.0008675947949 LINK 0.896492580338366 MANA 0.0054125d000098662 MATIC 0.1307853207751105 UNI 1.2375468490929 XLM 71.895431293253 | | | |
| 3.1.026947 | ALTON GRAY | ADDRESS REDACTED | | | BTC 0.009933450848284 CEL 0.226623906989499 ETH 0.279391681987824 | | | |
| 3.1.026948 | ALTON HOUSTON | ADDRESS REDACTED | | | ADA 0.5907081641B6589 | | BTC 0.00000000888I938862 | |
| 3.1.026949 | ALTON HUGHES | ADDRESS REDACTED | | | BTC 0.000024184363155136 | | | |
| 3.1.026950 | ALTON IVERSON | ADDRESS REDACTED | | | AAVE 0.000741489025948703 BTC 0.00282006595793923 | | | |
| 3.1.026951 | ALTON JAMES | ADDRESS REDACTED | | | XRP 41.0200269787732 ADA 0.00704093888864018 BTC 0.000003717824870032 | | | |
| 3.1.026952 | ALTON PARKER | ADDRESS REDACTED | | | SOL 0.000143810990209067 BSV 5.1591019754739 BTC 0.00127741704907054 SNX 441.184156305949 UNI 1262.7378303I6621 | | | |
| 3.1.026953 | ALTON PHILIP GEORGE NIELO | ADDRESS REDACTED | | | CEL 0.2567774267484B USDC 84.9728883886586 | | | |
| 3.1.026954 | ALTON SMITH | ADDRESS REDACTED | | | BTC 0.0000010913B548943 ETH 0.0000108792461026I7 LTC 0.0016191348775029B USDC 51.693155097905 | | | |
| 3.1.026955 | ALTON SMITH | ADDRESS REDACTED | | | USDC 558.351558141157 | | | |
| 3.1.026956 | ALTON STOVALL | ADDRESS REDACTED | | | BTC 0.111328811117067 ETH 0.40416802149B108 USDC 0.630133645973088 | BTC 0.01758686 | | |
| 3.1.026957 | ALTON SUN | ADDRESS REDACTED | | | BTC 0.0005894204183880Z7 ETH 0.00530230424084475 LINK 0.0165991023942I96 MCDAI 0.0278332494954252 | BTC 0.00000002241866737S | | |
| 3.1.026958 | ALTON TORRES | ADDRESS REDACTED | | | ADA 221.41815122657 | | | |
| 3.1.026959 | ALTON WU | ADDRESS REDACTED | | | BTC 0.0000004849648727058 ETH 0.0000004880631370B9 LTC 0.00408301632420024 | | | |
| 3.1.026960 | ALTRAZO MARCUS | ADDRESS REDACTED | | | BTC 0.88115821172957B MATIC 27.3874077672455 | | | |
| 3.1.026961 | ALTRIM SACRI | ADDRESS REDACTED | | | BTC 0.0019310866515147B8 | | | |
| 3.1.026962 | ALTUG CAVUSOGLU | ADDRESS REDACTED | | | BTC 0.00000070448864T517 | | | |
| 3.1.026963 | ALTUG ISLER | ADDRESS REDACTED | | | CEL 0.6587756436343I7 | | | |
| 3.1.026964 | ALTUNDAG IBRAHIM | ADDRESS REDACTED | | | BTC 0.000002056873932311S CEL 0.0093092321990020T | | | |
| 3.1.026965 | ALTUNTERIMI HUSMULLU | ADDRESS REDACTED | | | BTC 0.00000002758666500S CEL 0.2460161578352296 | | | |
| 3.1.026966 | ALTUS AYRES | ADDRESS REDACTED | | | ADA 0.2160600477504504 CEL 0.00335681131022568 CEL 0.00175651857366633 DOT 12.7347655587605 LINK 17.2229719251473 XRP 43.3768005860951 | | | |
| 3.1.026967 | ALTWANE LONGMYER | ADDRESS REDACTED | | | AVAX 0.00330825247369477 BTC 7.72263437947699E-06 DOT 0.00267870388245624 ETH 0.00018262089850076 | BTC 0.0000000019530845I1 DOT 0.000000000152207SS | | |
| 3.1.026968 | ALTWIN POLFLIET | ADDRESS REDACTED | | | ADA 279.01613480Z424 BNB 0.272896489265153 BTC 0.120411829774B13 CEL 2.39623661529911 DOT 3.1689052 ETH 0.033412681754I533 MATIC 173.934317933657 MCDAI 106.326303215459 XLM 90.032292474277 XRP 553.490473152478 XTZ 15.0140461932514 | | | |
| 3.1.026969 | ALTYNBEK ORUMBAYEV | ADDRESS REDACTED | | | BAT 0.1380515039575465 BTC 0.0000000422603004 BUSD 0.925401655049242 CEL 0.26267554371306A | | | |
| 3.1.026970 | ALUDA GVRITISHVILI | ADDRESS REDACTED | | | BTC 0.0012594109071433 ETH 0.11638770026939 | | | |
| 3.1.026971 | ALUGULA AKASH | ADDRESS REDACTED | | | BTC 0.00118600660166379 LUNC 0.00428815388332029 | | | |
| 3.1.026972 | ALUILSON MELO LIMA | ADDRESS REDACTED | | | AAVE 0.889 ADA 4.1406740328862 CEL 74.6342062134448 COMP 0.958 DOT 0.260611336082189 DOT 0.0024710920607933 KNC 229.766 LINK 187.45399848445S LUNC 5.6164403663369S MATIC 329.6417361205T8 PAXG 0.00110028942667392 SNX 37.1635774918222 UNI 70.553595 | | | |
| 3.1.026973 | ALUKARA KACHI | ADDRESS REDACTED | | | BTC 0.0000000205104034B CEL 0.2857582366226B1 | | | |
| 3.1.026974 | ALUMINE KENNEDY | ADDRESS REDACTED | | | BTC 0.00185021570769623 CEL 991.043680101967 ETH 15.3324158115934 | | | |
| 3.1.026975 | ALUN HOLLEYMAN | ADDRESS REDACTED | | | ADA 736.65009425225 BTC 0.00820169837787943 DOT 29.870328318581T3 ETH 0.076600184670371Z USDC 0.956537403479910Z | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.026976 | ALUN MORRIS | ADDRESS REDACTED | | | BTC 0.00395108601000646<br>BUSD 445.4763080153401<br>CEL 1.04094510041842<br>USDT ERC20 220.098435181815 | | | |
| 3.1.026977 | ALUN RENDLE | ADDRESS REDACTED | | | BTC 0.000042256174263356 | | | |
| 3.1.026978 | ALUN SHORE | ADDRESS REDACTED | | | BTC 0.0251800262904367 | | | |
| 3.1.026979 | ALUNA ANJA ŠKRBINEK | ADDRESS REDACTED | | | ETH 1.55669620263434<br>BTC 0.00265553773615475<br>CEL 2.3087328459889<br>ETH 0.0753607744340145<br>XRP 276.347213206662 | | | |
| 3.1.026980 | ALUNA KAUR | ADDRESS REDACTED | | | BAT 51.3154005213604<br>BTC 0.0131007276671291<br>ETH 1.7034810339416<br>MATIC 111.722151536263<br>XLM 25.6662457900587 | | | |
| 3.1.026981 | ALUSI WANG | ADDRESS REDACTED | | Yes | BTC 0.382827303859522<br>LINK 0.00188030437811078<br>USDC 0.0454200639995097<br>USDT ERC20 0.219859851234456 | | | BTC 1.07388131697938 |
| 3.1.026982 | ALUTHGAMA GURUGE PALITHA | ADDRESS REDACTED | | | BTC 0.00000000589083881<br>CEL 0.127201379648851 | | | |
| 3.1.026983 | ALUTHGAMA WALIDENIYE GEDARA AKEELA SUNETH KUMARA | ADDRESS REDACTED | | | BTC 0.00000002895540282<br>CEL 0.00027068966629676<br>USDT ERC20 0.715388620709101 | | | |
| 3.1.026984 | ALUWANI RUNGANI | ADDRESS REDACTED | | | CEL 212.220048698953 | | | |
| 3.1.026985 | ALVA BENEDICT BALBUENA | ADDRESS REDACTED | | | BCH 0.00247940439870175<br>BTC 0.0000650545915913<br>CEL 0.0289200564550031 | | | |
| 3.1.026986 | ALVA RICHARDSON | ADDRESS REDACTED | | | ADA 81.999115035674 | | | |
| 3.1.026987 | ALVARI ESZENYI | ADDRESS REDACTED | | | BTC 0.03699097881094565<br>CEL 0.0227449008796058 | | | |
| 3.1.026988 | ALVAN CAI | ADDRESS REDACTED | | | XRP 0.000000051482880291 | | | |
| 3.1.026989 | ALVAN UMBA | ADDRESS REDACTED | | | BTC 0.001516536631691362<br>CEL 0.00000896148497338 | | | |
| 3.1.026990 | ALVAND ABDOLSALEHI | ADDRESS REDACTED | | | AVAX 0.556126217919155<br>BTC 0.000765426814191196<br>ETH 0.0319636128520518<br>MATIC 42.551580130832<br>USDC 56366.457740254 | AVAX 0.000041835067008516<br>BTC 1.006765320511<br>ETH 9.66231191535446<br>MATIC 2.83773157572288<br>USDC 49770.328 | | |
| 3.1.026991 | ALVANESSA ROSE AOYAMA | ADDRESS REDACTED | | | CEL 1.09945500998105 | | | |
| 3.1.026992 | ALVAR DAMEN | ADDRESS REDACTED | | | BTC 0.000033173180172569 | | | |
| 3.1.026993 | ALVAR JÖGEVA | ADDRESS REDACTED | | | BTC 0.010073550605729<br>CEL 15.7161022741926 | | | |
| 3.1.026994 | ALVAR JOSE ARAGON BERENGENA | ADDRESS REDACTED | | Yes | BTC 0.253668866454513<br>ETH 0.002060402183600181<br>LINK 0.141815967864494<br>USDC 0.00513248684230973 | BTC 0.144279665153487<br>USDC 558.3578 | | BTC 1.7337832480772 |
| 3.1.026995 | ALVAR LLUIS ALBALATE PÉREZ | ADDRESS REDACTED | | | BTC 1.148081546296998-06<br>LINK 0.0126712954779504 | | | |
| 3.1.026996 | ALVAR TARIO | ADDRESS REDACTED | | | BTC 0.0146570715285636<br>CEL 1.657363290004206 | | | |
| 3.1.026997 | ALVAR VAHER | ADDRESS REDACTED | | | ETH 0.00072096871360723<br>BAT 0.0968267440008133<br>BCH 0.000199018500256804<br>BNT 0.205170565984047<br>BTC 0.000044693951662068<br>CEL 63.6394373139851<br>DASH 0.000498897811328364<br>DOT 0.08908155034369532<br>EOS 0.0699574136438653<br>ETC 0.001837817920572989<br>ETH 0.000866791362414524<br>KNC 0.0140806954960209<br>LINK 0.0413771196094274<br>LTC 0.00360406656454518<br>MATIC 0.00485331230460402<br>OMG 0.00373973352309904<br>PAX 0.191124997680887<br>SGB 0.166810821706853<br>SNX 0.03726725847351<br>TAUD 0.00000003554061039<br>TCAD 0.000000003554061039<br>UNI 0.021197104116142<br>USDC 0.189202609439137<br>USDT ERC20 0.000000739326322116<br>XLM 0.473224092736234<br>XRP 0.1856165669000161 | | | |
| 3.1.026998 | ALVARO HARUTYUNYAN | ADDRESS REDACTED | | | BTC 0.00000535439154942<br>USDC 0.86148301928701 | | | |
| 3.1.026999 | ALVAREZ JULIANO | ADDRESS REDACTED | | | BTC 0.0000028009249818<br>USDT ERC20 0.780250476023724 | | | |
| 3.1.027000 | ALVARO PEDRO | ADDRESS REDACTED | | | AAVE 0.138215141439256<br>ADA 190.37141482998<br>BTC 0.00001235092957376<br>DASH 1.16149027433329<br>LTC 0.0006386461572004<br>MATIC 346.547332879072<br>SNX 165.250693383749<br>XLM 1115.81455087966 | | | |
| 3.1.027001 | ALVARO ADARRAGA | ADDRESS REDACTED | | | BTC 0.00338088937736303<br>CEL 469.761846687075<br>DOT 3.84077797536757<br>USDC 7.69920506369433 | | | |
| 3.1.027002 | ALVARO AGUAYO | ADDRESS REDACTED | | | BTC 0.00000073147585194<br>CEL 0.913264584941275<br>USDC 0.0707654869210267 | | | |
| 3.1.027003 | ALVARO AGUILERA VAZQUEZ | ADDRESS REDACTED | | | BTC 0.00559822917689096<br>MATIC 0.702235859563349 | | | |
| 3.1.027004 | ALVARO ALMEIDA | ADDRESS REDACTED | | | BTC 0.000000007702328298<br>CEL 0.0767241163082824 | | | |
| 3.1.027005 | ALVARO ALMEIDA ALONSO | ADDRESS REDACTED | | | ADA 296.0960071211029<br>BTC 0.0505239144346596<br>CEL 0.013493132722933<br>ETH 1.0309998430462<br>XLM 37.7243455875031 | | | |
| 3.1.027006 | ALVARO ALONSO-MASCARAQUE | ADDRESS REDACTED | | | BTC 0.000000009511561286<br>CEL 13.749619616549<br>MATIC 2147.78812768377 | | | |
| 3.1.027007 | ALVARO ANDRES BLANQUEZ MENESES | ADDRESS REDACTED | | | BTC 0.00112461271778389<br>ETH 0.507744404753489 | | | |
| 3.1.027008 | ALVARO ANDRES ECHEGARAY | ADDRESS REDACTED | | | BTC 0.00000203166113237422<br>ETH 0.000001356049668502<br>USDT ERC20 0.346075132856141 | | | |
| 3.1.027009 | ALVARO ANTON SANCHO | ADDRESS REDACTED | | | BTC 0.0006708171632240596<br>CEL 2.372579497711163<br>EOS 15<br>XLM 30 | | | |
| 3.1.027010 | ALVARO ARAUZ TRE | ADDRESS REDACTED | | | BNB 0.00640877603812392<br>BTC 0.000019164556793548<br>CEL 0.809321977773379<br>ETH 0.000960980059736626 | | | |
| 3.1.027011 | ÁLVARO ARGÜELLES ARTOS | ADDRESS REDACTED | | | CEL 57.4979211968416<br>ETH 1.70001082502219 | | | |
| 3.1.027012 | ALVARO ARIAS | ADDRESS REDACTED | | | USDC 0.000000594004377021<br>BTC 0.000000002475068228<br>CEL 0.00260593011782483 | | | |
| 3.1.027013 | ÁLVARO ARÓSTEGUI | ADDRESS REDACTED | | | USDC 0.946230871160223<br>BTC 0.0805132053578588<br>ETH 1.2917076082113 | | | |
| 3.1.027014 | ALVARO ARREDONDO | ADDRESS REDACTED | | | AAVE 0.998381717286433<br>BTC 0.144708333465436<br>MATIC 571.276542678126 | | | |
| 3.1.027015 | ALVARO AUGUSTO MARTINEZ RIVAS | ADDRESS REDACTED | | | BTC 0.00170242266251905<br>USDC 400.377843571937 | | | |

Page 637 of 14362

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.027016 | ALVARO AUGUSTO REPETTO | ADDRESS REDACTED | | | ADA 0.116787<br>BTC 0.0000000853280395Z<br>CEL 3.3025837711162<br>DOT 0.0002215599646937319<br>ETH 0.0010135707202524I<br>LINK 0.00048179734720791<br>LUNC 0.0000412231083316841<br>MATIC 0.06668266094012871<br>USDC 29353.38252932381 | | | |
| 3.1.027017 | ALVARO BAACLINI | ADDRESS REDACTED | | | BTC 0.000002091091261134<br>LTC 0.000025853695412919<br>USDC 0.1123432143362891 | | | |
| 3.1.027018 | ALVARO BACHS PUYO | ADDRESS REDACTED | | | CEL 60.644931939310B<br>MATIC 2256.23219174 | | | |
| 3.1.027019 | ALVARO BAINES GARCIA | ADDRESS REDACTED | | | CEL 0.046247164402850I | | | |
| 3.1.027020 | ALVARO BANUS | ADDRESS REDACTED | | | CEL 1.09495102127957 | | | |
| 3.1.027021 | ALVARO BARAHONA | ADDRESS REDACTED | | | BTC 0.000000024302437727 | | | |
| 3.1.027022 | ALVARO BARBOSA | ADDRESS REDACTED | | | AVAX 0.090426177841291I<br>BCH 0.0002264371B0114325<br>BNB 0.001271334032826578<br>BTC 0.0001221327508788812<br>CEL 66.017002842492I9<br>DOT 0.1586893000600474<br>ETH 0.002245634895354B2<br>LUNC 84.5727765495853 | | | |
| 3.1.027023 | ALVARO BARREIRO | ADDRESS REDACTED | | | ADA 0.31558315367984I<br>BNB 0.001024716313743TI7<br>BTC 0.00000736774758689I3<br>CEL 170.931988171368<br>GUSD 0.000697966161161284<br>USDC 0.000000014700157079 | | | |
| 3.1.027024 | ALVARO BELTRAN | ADDRESS REDACTED | | | USDC 10.870128702235 | | | |
| 3.1.027025 | ALVARO BERRETA | ADDRESS REDACTED | | | BTC 0.000001052003447217<br>MCDAI 0.377705249021117<br>USDT ERC20 0.378758858354651 | | | |
| 3.1.027026 | ALVARO BLANCO | ADDRESS REDACTED | | | ETH 0.000029559775762489 | | | |
| 3.1.027027 | ALVARO BLASCO | ADDRESS REDACTED | | | BTC 0.000001213981433258<br>USDT ERC20 0.58287502557B847 | | | |
| 3.1.027028 | ALVARO BLAZQUEZ COB | ADDRESS REDACTED | | | BTC 0.036739610755341T | | | |
| 3.1.027029 | ALVARO BOQUETE SOMESO | ADDRESS REDACTED | | | CEL 0.097291738184004T | | | |
| 3.1.027030 | ALVARO BORJAS | ADDRESS REDACTED | | | BTC 0.000205651295642344<br>CEL 1.082974462609I29<br>SGB 0.042211241070295I3<br>XRP 0.28210895864693 | | | |
| 3.1.027031 | ALVARO BRANCO | ADDRESS REDACTED | | | CEL 0.20801853B515101<br>DASH 0.50635262<br>ETH 0.13204923207D585 | | | |
| 3.1.027032 | ALVARO BRIZUELA | ADDRESS REDACTED | | Yes | BTC 0.0792338843871784<br>CEL 0.1676964153600I67<br>ETH 0.000503318628532524<br>LINK 34.953990076692S<br>MCDAI 0.95001898556983I4<br>XRP 1879.032792367I | | | BTC 0.18246303206117A |
| 3.1.027033 | ALVARO BROSETA GOMEZ | ADDRESS REDACTED | | | BTC 0.000074651896898641 | | | |
| 3.1.027034 | ALVARO BURGOS | ADDRESS REDACTED | | | BTC 0.2517019370472515 | | | |
| 3.1.027035 | ALVARO CABEZÓN | ADDRESS REDACTED | | | CEL 1.09945500998105 | | | |
| 3.1.027036 | ALVARO CAMACHO | ADDRESS REDACTED | | | EOS 228.165655552626 | | | |
| 3.1.027037 | ALVARO CAMACHO CRIADO | ADDRESS REDACTED | | | ETH 4.39641660445255 | | | |
| 3.1.027038 | ALVARO CAMPOMANES | ADDRESS REDACTED | | | BTC 0.0138641627121782<br>BTC 0.00041861886007225A<br>ETH 8.57336874271067<br>MATIC 1604.50984962873<br>OMG 20.504351729B307<br>USDT ERC20 211.523423070643<br>XLM 455.40432984996Z<br>ZRX 81.8759823853419 | ETH 0.207624 | | |
| 3.1.027039 | ALVARO CAMPOS | ADDRESS REDACTED | | | BTC 0.0000011189753010Z5 | | | |
| 3.1.027040 | ALVARO CAMPUZANO | ADDRESS REDACTED | | | BTC 0.000035760405054828<br>ETH 0.0263075595601864 | | | |
| 3.1.027041 | ALVARO CARRANZA DE LA CRUZ | ADDRESS REDACTED | | | BTC 0.0232978445132472 | | | |
| 3.1.027042 | ALVARO CARRILLO | ADDRESS REDACTED | | | BAT 0.037993835517067 | | | |
| 3.1.027043 | ALVARO CASANOVA VALENCIA | ADDRESS REDACTED | | | SNX 0.008493738015934103<br>BTC 0.0017153842262897<br>LINK 56.2285841159725 | | | |
| 3.1.027044 | ALVARO CASTEL | ADDRESS REDACTED | | | BTC 0.2799206623794I5 | | | |
| 3.1.027045 | ALVARO CHAIA | ADDRESS REDACTED | | | BTC 0.000000205789591616<br>USDC 0.31505527448317 | | | |
| 3.1.027046 | ALVARO CHÁVEZ | ADDRESS REDACTED | | | ADA 64.919575714002<br>BTC 0.0213179536300265<br>DOT 15.7516154891129 | | | |
| 3.1.027047 | ÁLVARO CHECA | ADDRESS REDACTED | | | CEL 1.10958826925095<br>LINK 0.00009964298354504B | | | |
| 3.1.027048 | ÁLVARO CID DOMÍNGUEZ | ADDRESS REDACTED | | | ADA 103.16721634075<br>BTC 0.041192537148472<br>CEL 32.5192888710826<br>COMP 0.02143639<br>ETH 0.0041902803237600Z<br>LTC 0.303850591694841<br>XLM 33.5133931039496 | | | |
| 3.1.027049 | ALVARO CIMADEVILLA | ADDRESS REDACTED | | | CEL 0.69549512088707 | | | |
| 3.1.027050 | ALVARO CORONA | ADDRESS REDACTED | | | ADA 4.71337724200999 | | | |
| 3.1.027051 | ALVARO CORZO | ADDRESS REDACTED | | | BTC 0.00868627927606I<br>CEL 1.05801839821918<br>ETH 23.01043623994144 | | | |
| 3.1.027052 | ALVARO COUTINHO | ADDRESS REDACTED | | | XRP 3311.75362073481<br>USDC 6228.04170709I | | | |
| 3.1.027053 | ALVARO CRESPO | ADDRESS REDACTED | | | USDT ERC20 6272.7172842337<br>BTC 0.0891830989622593<br>CEL 58.77108824902AB<br>USDT ERC20 5.7468717357663Z | | | |
| 3.1.027054 | ALVARO CUERVO | ADDRESS REDACTED | | | XRP 771.825566 | | | |
| 3.1.027055 | ALVARO CUESTA MARCOS | ADDRESS REDACTED | | | BAT 56.8905846945114<br>CEL 3.48135653963I6<br>USDC 165.662971882247<br>USDT ERC20 37.411657 | | | |
| 3.1.027056 | ALVARO D PACHECO | ADDRESS REDACTED | | | USDC 0.001549744488600647 | | | |
| 3.1.027057 | ALVARO DANIEL VILLOTA GUERRERO | ADDRESS REDACTED | | | ADA 0.007<br>BTC 0.000000053281606969I<br>CEL 3.735390791243S<br>DASH 0.000000008127853882<br>DOT 0.109590221730805<br>SGB 1552.0397813504B<br>USDC 0.000000619584646883<br>USDT ERC20 0.000000387978027197<br>XLM 0.000000082454430B2<br>XRP 0.000000360498786326 | | | |
| 3.1.027058 | ALVARO DANILO RODRIGUEZ OLMEDO | ADDRESS REDACTED | | | BTC 0.000000001335232892<br>CEL 136.105051167062 | | | |
| 3.1.027059 | ALVARO DE FELIPE | ADDRESS REDACTED | | | CEL 0.465516791788427 | | | |
| 3.1.027060 | ALVARO DE LA HIGUERA CUESTA | ADDRESS REDACTED | | | BTC 0.000000866391320952<br>USDT ERC20 0.408214834570366 | | | |
| 3.1.027061 | ALVARO DE NATACION | ADDRESS REDACTED | | | USDC 0.000001480078117G7 | | | |
| 3.1.027062 | ÁLVARO DE SOLÍZA RODRIGUES | ADDRESS REDACTED | | | BTC 0.00001080393431776<br>CEL 0.1142147S483T696 | | | |
| 3.1.027063 | ALVARO DEL PORTILLO | ADDRESS REDACTED | | | BTC 0.000000005B22886221<br>CEL 0.56785210721630B | | | |
| 3.1.027064 | ALVARO DÍAZ COLSA | ADDRESS REDACTED | | | USDC 0.0000052520906429<br>CEL 0.089861949478661Z | | | |
| 3.1.027065 | ALVARO DIAZ TELLO | ADDRESS REDACTED | | | DOT 0.009271703036609800<br>ADA 0.15528054356178Z<br>BNB 0.000702337026435582<br>BTC 0.00175100598T237S<br>EOS 103.504622814593 | | | |
| 3.1.027066 | ALVARO DIAZ-GUARDAMINO | ADDRESS REDACTED | | | BTC 0.00107647560866445<br>ETH 1.94054474078G2<br>USDC 6046.21719171606 | | | |
| 3.1.027067 | ALVARO DOMINGUEZ GARCIA | ADDRESS REDACTED | | | BTC 0.001127258925136I4<br>MATIC 992.34182274428 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.027068 | ALVARO DREVON CAUSA | ADDRESS REDACTED | | | AAVE 1.7485329601235<br>ADA 1.40531651928033<br>AVAX 20.340567473063<br>BTC 0.00045800690866689<br>DOT 206.121276504141<br>ETH 10.0406762905589<br>LINK 0.01793005619758948<br>MATIC 2005.47994923588<br>SNX 60.000960487049<br>SOL 2.46994855204533 | | ADA 1337.0673497554<br>BTC 0.54672597373166 | |
| 3.1.027069 | ALVARO EMIL SALCEDO ROMANO | ADDRESS REDACTED | | | BTC 0.139857053573771<br>CEL 2108.20190635202<br>MCDAI 61.9421375371644<br>SNX 20.7183213947037<br>USDT ERC20 6118.22543224802 | | | |
| 3.1.027070 | ALVARO ENRIQUEZ | ADDRESS REDACTED | | | BTC 0.390956541113755<br>CEL 0.0577905547844 | | | |
| 3.1.027071 | ALVARO ESTEBAN | ADDRESS REDACTED | | | BTC 0.23445209485376<br>DOT 43.0371213647909<br>ETH 3.63916545512<br>LTC 16.9441768155011<br>USDT ERC20 2266.75616203216 | | | |
| 3.1.027072 | Álvaro ESTEBAN | ADDRESS REDACTED | | | BTC 0.00278118342844534<br>CEL 0.19070301436314 | | | |
| 3.1.027073 | Álvaro FABIÁN TORRES RAMOS | ADDRESS REDACTED | | | BTC 0.0000000036857406513<br>CEL 0.0571481622579542 | | | |
| 3.1.027074 | ALVARO FEDERICO HITA MARTINEZ | ADDRESS REDACTED | | | BTC 0.00164505723003361<br>DOT 68.0606254278864<br>ETH 2.01308789226926<br>LUNC 9.7541386205735<br>SOL 10.0296046990556<br>USDC 14200.718162236 | | | |
| 3.1.027075 | ALVARO FEITO BORAC | ADDRESS REDACTED | | | ADA 0.0101642345036976<br>BTC 1.62767216658159E-05<br>CEL 14.666940754146<br>ETC 305.435589072428<br>ETH 0.00006567658236801<br>LINK 66.0890243014538<br>UNI 0.131986107806065<br>USDC 78.875559426116 | | | |
| 3.1.027076 | ALVARO FELIX | ADDRESS REDACTED | | | AAVE 6.69165103409141<br>BTC 0.321484105237975<br>ETH 58.0185683888115<br>GUSD 20545.6996642722<br>USDC 20658.9084070972<br>XRP 0.0000008912306023869 | BTC 0.03149592<br>ETH 0.04636933 | | |
| 3.1.027077 | ALVARO FERNANDEZ LOPEZ | ADDRESS REDACTED | | | BTC 0.000017630558064763<br>USDT ERC20 1226.91480833328 | | | |
| 3.1.027078 | ALVARO FERNANDO COLOCHO | ADDRESS REDACTED | | | MATIC 119.127433899497<br>USDT ERC20 0.288861299741573 | | | |
| 3.1.027079 | ALVARO FERRAN CIFUENTES | ADDRESS REDACTED | | | BTC 0.0000343097743985O5 | | | |
| 3.1.027080 | ALVARO FIOL | ADDRESS REDACTED | | | BTC 0.0012365082318588<br>USDC 1.31175059699169 | | | |
| 3.1.027081 | ALVARO FIOL | ADDRESS REDACTED | | | BTC 0.00000050906336486B<br>USDT ERC20 0.265356603015863 | | | |
| 3.1.027082 | ALVARO FLAMARIQUE | ADDRESS REDACTED | | | BTC 0.000000000109933758<br>CEL 0.0359797683731098 | | | |
| 3.1.027083 | ALVARO FRAGOSO | ADDRESS REDACTED | | | ADA 28.0248615406478<br>BNB 0.0000327347286253334<br>BTC 0.0000091703406724O5 | | | |
| 3.1.027084 | ALVARO FUENTES CRASS | ADDRESS REDACTED | | | BTC 0.154530760403336<br>CEL 130.461466263399<br>ETH 2.42257187<br>ETH 1.52126893694318<br>ZEC 0.3319418Z | | | |
| 3.1.027085 | ALVARO GARCIA | ADDRESS REDACTED | | | ADA 661.265559013888<br>BTC 0.016345294804133<br>DOT 16.139611230026Z | | | |
| 3.1.027086 | ALVARO GARCIA | ADDRESS REDACTED | | | ADA 1000<br>BTC 0.250859364087505<br>CEL 414.704962750919<br>DOT 39.9<br>MATIC 290.28<br>XTZ 210 | | | |
| 3.1.027087 | ALVARO GARCIA | ADDRESS REDACTED | | | ADA 532.159435734494<br>BTC 0.000890154742951338 | | | |
| 3.1.027088 | ALVARO GARCIA ARENAS | ADDRESS REDACTED | | | ADA 5296.79273667243<br>MATIC 3.9407617822927 | | | |
| 3.1.027089 | Álvaro GARCÍA BENITO | ADDRESS REDACTED | | | BTC 0.01923213438670449 | | | |
| 3.1.027090 | ALVARO GARCÍA GALERAS | ADDRESS REDACTED | | | BTC 0.0000001261000102069 | | | |
| 3.1.027091 | ALVARO GARCIA III | ADDRESS REDACTED | | | BTC 0.0497770160884733<br>ETH 1.48204492831299<br>LINK 141.897825190706<br>MATIC 773.951156734265 | | | |
| 3.1.027092 | ALVARO GARCIA RIOS | ADDRESS REDACTED | | | BTC 0.0012308501542383<br>CEL 11.7342376771255<br>USDT ERC20 400.034263614163 | | | |
| 3.1.027093 | ALVARO GARCIA ROBLEDO | ADDRESS REDACTED | | | ADA 0.0000008648661S7235<br>BTC 0.0446090865950918<br>CEL 1259.23290227396<br>ETH 1.06480247064423<br>LUNC 2.22775<br>SGB 33.466485859655 | | | |
| 3.1.027094 | ALVARO GARRIGA | ADDRESS REDACTED | | | BTC 0.00000056150371743 | | | |
| 3.1.027095 | ALVARO GIL | ADDRESS REDACTED | | | BTC 0.00010793486567502 | | | |
| 3.1.027096 | ALVARO GLORIA | ADDRESS REDACTED | | | BTC 0.0000599130155310<br>DOT 2.287468684334<br>MATIC 1205.00505488565<br>XLM 200.319655306 | | | |
| 3.1.027097 | ALVARO GOMEZ GOMEZ | ADDRESS REDACTED | | | BTC 0.000112345593234962 | | | |
| 3.1.027098 | ALVARO GÓMEZ ZUÑIGA | ADDRESS REDACTED | | | ADA 2.00181999180657<br>BTC 0.00029638032768787<br>DOT 0.22831574462436<br>ETH 0.0014516096509603<br>MATIC 0.0291488120818225 | | | |
| 3.1.027099 | ALVARO GONÇALVES | ADDRESS REDACTED | | | CEL 0.09413711497183Z<br>USDC 0.01515399157942Z2 | | | |
| 3.1.027100 | ALVARO GONCALVES | ADDRESS REDACTED | | | BTC 0.000004254125812827 | | | |
| 3.1.027101 | ALVARO GONZALEZ | ADDRESS REDACTED | | | BTC 0.000001581589865919<br>CEL 0.131354013049558<br>USDC 1.01368317273173 | | | |
| 3.1.027102 | ALVARO GONZALEZ | ADDRESS REDACTED | | | ADA 218.51S015<br>AVAX 6.20113227967959<br>BTC 0.0378270255027884<br>CEL 1.80589475913475<br>USDC 0.0000596805494B | | | |
| 3.1.027103 | ALVARO GONZALEZ | ADDRESS REDACTED | | | BTC 0.00000115114403776S<br>BTC 0.008516923398906B1<br>ETH 0.000287844962942148<br>USDC 0.07312996794086b32 | | | |
| 3.1.027104 | ALVARO GONZALEZ IBÁÑEZ | ADDRESS REDACTED | | | BTC 0.000001338173511687 | | | |
| 3.1.027105 | ALVARO GRANCE | ADDRESS REDACTED | | | BTC 0.00000000645741807L<br>CEL 1.2548570039010Z | | | |
| 3.1.027106 | ALVARO GROIZARD ALVAREZ-CEDRON | ADDRESS REDACTED | | | DOT 1.43100615896667 | | | |
| 3.1.027107 | ALVARO GUERRA LÓPEZ | ADDRESS REDACTED | | | BTC 0.0487958946292812<br>DOT 22.8754903606831 | | | |
| 3.1.027108 | ALVARO GURROLA | ADDRESS REDACTED | | | BTC 0.00000047082279046b<br>EOS 0.0955108774793143<br>ETH 2.97948188799b02<br>XLM 0.0314252928110707 | ETH 0.202409696 | | |
| 3.1.027109 | ALVARO GURROLA | ADDRESS REDACTED | | | BTC 0.0012100615551195<br>ETH 0.1352095791074B1 | | | |
| 3.1.027110 | ALVARO GUTIERREZ | ADDRESS REDACTED | | | BTC 0.00015863460931223 | | | |
| 3.1.027111 | ALVARO GUTIERREZ | ADDRESS REDACTED | | | BTC 0.0680687449219817<br>USDC 551.502343123061 | | | |
| 3.1.027112 | ALVARO GUTIÉRREZ HENRIQUEZ | ADDRESS REDACTED | | | BTC 0.0000003473631725336<br>CEL 0.07488465032788b1 | | | |
| 3.1.027113 | ÁLVARO HERAS MUROA | ADDRESS REDACTED | | | BTC 0.01750254298825172 | | | |
| 3.1.027114 | ALVARO HERNANDEZ | ADDRESS REDACTED | | | ADA 0.0501718057055938<br>BNB 0.00169878580063999<br>BTC 0.0000031966038B707 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.027115 | ÁLVARO HERNÁNDEZ | ADDRESS REDACTED | | | BTC 0.000000839194819462 | | | |
| | | | | | CEL 0.2238097791530B8 | | | |
| | | | | | USDC 0.000000567916037905 | | | |
| 3.1.027116 | ALVARO HERRERA | ADDRESS REDACTED | | | BTC 0.00000063944320888Z | | | |
| | | | | | ETH 0.00007606016081095J | | | |
| 3.1.027117 | ALVARO HERRERO ESPINA | ADDRESS REDACTED | | | USDT ERC20 0.00957405530756737 | | | |
| 3.1.027118 | ALVARO HINOJOSA POCH | ADDRESS REDACTED | | | CEL 134.39058385112S | | | |
| | | | | | TUSD 3696.285 | | | |
| 3.1.027119 | ALVARO HITA MARTINEZ | ADDRESS REDACTED | | | BTC 0.000000001250156094 | | | |
| | | | | | USDC 0.000000937495446787 | | | |
| 3.1.027120 | ALVARO HUERTA | ADDRESS REDACTED | | | ADA 0.394372698817507 | | | |
| | | | | | BTC 0.000017026463243361 | | | |
| | | | | | ETH 0.000043068887705386 | | | |
| | | | | | MATIC 3.03026658337566 | | | |
| 3.1.027121 | ALVARO HUETE | ADDRESS REDACTED | | | CEL 0.000385643733780791 | | | |
| 3.1.027122 | ALVARO IGNACIO CHAVEZ | ADDRESS REDACTED | | | BTC 0.0012364906307502 | | | |
| 3.1.027123 | ALVARO ILIZARBE | ADDRESS REDACTED | | | BTC 0.1040351490643006 | | | |
| | | | | | ETH 0.447857479085J | | | |
| | | | | | MATIC 2.03632844093901 | | | |
| 3.1.027124 | ALVARO INIGUEZ LEPE | ADDRESS REDACTED | | | CEL 1.1018444635486Z | | | |
| | | | | | FAX 5078.3255732007? | | | |
| | | | | | TUSD 5.1847023724676 | | | |
| 3.1.027125 | ALVARO IRIBARREM | ADDRESS REDACTED | | | BTC 0.202739287202?2 | | | |
| 3.1.027126 | ALVARO IRIBARREN | ADDRESS REDACTED | | | BTC 0.0000000027019994O3 | | | |
| | | | | | CEL 0.0604530240035177 | | | |
| 3.1.027127 | ALVARO IRIMIA | ADDRESS REDACTED | | | ADA 146.2 | | | |
| | | | | | BTC 0.0015834014873605J | | | |
| | | | | | CEL 10.6841426315681 | | | |
| | | | | | DOT 13.9669 | | | |
| | | | | | USDT ERC20 0.0043619321389670J | | | |
| 3.1.027128 | ALVARO JARAMILLO | ADDRESS REDACTED | | | BTC 0.001849938794104047 | | | |
| 3.1.027129 | ALVARO JASSO | ADDRESS REDACTED | | | BTC 0.0081063748675517Z | | | |
| | | | | | DOT 0.01526105775924J66 | | | |
| | | | | | ETH 0.0117910536577Z2 | | | |
| 3.1.027130 | ALVARO JAVIER MARTINEZ | ADDRESS REDACTED | | | AAVE 0.00096217737888744J | | | |
| | | | | | ADA 2133.66278225208 | | | |
| | | | | | BTC 0.000041152874266097 | | | |
| | | | | | ETH 0.000607357885547969 | | | |
| | | | | | LTC 0.00140796579418O5 | | | |
| | | | | | MATIC 2.5724090190475 | | | |
| | | | | | MCDAI 0.2919568877403G7 | | | |
| | | | | | SNX 0.0563205677326203 | | | |
| | | | | | XLM 0.2989849616744J43 | | | |
| 3.1.027131 | ALVARO JAVIER PÉREZ JIMÉNEZ | ADDRESS REDACTED | | | USDT ERC20 0.60949638899?563 | | | |
| 3.1.027132 | ALVARO JIMENEZ | ADDRESS REDACTED | | | ADA 1.934442796S2491 | ADA 0.000000039459338282 | | |
| | | | | | BTC 0.04298746868620S | | | |
| | | | | | ETH 2.106395379653O8 | | | |
| | | | | | LINK 4.978341186943B1 | | | |
| | | | | | MANA 119.760938047885 | | | |
| | | | | | MATIC 448.1117865931O1 | | | |
| | | | | | USDC 1.13724588297632 | | | |
| 3.1.027133 | ALVARO JOPIA | ADDRESS REDACTED | | | BTC 0.0000000470696732S5 | | | |
| 3.1.027134 | ALVARO JUAREZ ARAGZ | ADDRESS REDACTED | | | CEL 0.0570555213844255 | | | |
| 3.1.027135 | ALVARO JUNIOR VEIGA DA SILVA | ADDRESS REDACTED | | | BTC 0.00000071414728781O | | | |
| 3.1.027136 | ALVARO JUSTINIANO | ADDRESS REDACTED | | | LINK 0.007843751371839S | | | |
| | | | | | BTC 0.00107499445849566 | | | |
| | | | | | CEL 1.7151015533111 | | | |
| | | | | | ETH 0.97059018312763S | | | |
| 3.1.027137 | ALVARO KARIM BAHI | ADDRESS REDACTED | | | USDT ERC20 0.000000468321369652 | | | |
| 3.1.027138 | ALVARO LABEAGA GONZALEZ | ADDRESS REDACTED | | | BTC 0.08486548103493338 | | | |
| 3.1.027139 | ALVARO LARRINAGA | ADDRESS REDACTED | | | DOT 12.3304012090925 | | | |
| | | | | | BTC 0.003131817623950B9 | | | |
| 3.1.027140 | ALVARO LEIGUARDA | ADDRESS REDACTED | | | CEL 27.18220042669S2 | | | |
| | | | | | MATIC 50.465076 | | | |
| 3.1.027141 | ALVARO LEIGUARDA | ADDRESS REDACTED | | | ETH 0.04630723387662O8 | | | |
| | | | | | BTC 0.00264630287168913 | | | |
| | | | | | CEL 39.2493886711375 | | | |
| | | | | | ETH 1.7923751097969 | | | |
| 3.1.027142 | ALVARO LEONEL FRANCISCO DOFFO | ADDRESS REDACTED | | | BTC 0.000000002267581699 | | | |
| 3.1.027143 | ALVARO LERMA BECARAND | ADDRESS REDACTED | | | CEL 0.09953090020079 | | | |
| | | | | | BTC 0.0475247379821405 | | | |
| | | | | | CEL 269.706438129221 | | | |
| 3.1.027144 | ALVARO LINARES | ADDRESS REDACTED | | | AAVE 0.0244284636786522 | | | |
| | | | | | BTC 0.000420990817220?7 | | | |
| | | | | | CEL 1.193822137444?4 | | | |
| | | | | | ETH 0.02244564839260? | | | |
| | | | | | LINK 0.19814685792539S | | | |
| | | | | | LTC 0.00321762613542?1 | | | |
| | | | | | MATIC 162.59269583891J3 | | | |
| | | | | | SGB 474.07805501515 | | | |
| | | | | | USDC 2.14092520849468 | | | |
| | | | | | XLM 3.47468404171906 | | | |
| | | | | | XRP 1.01113435799701 | | | |
| | | | | | ZEC 0.0070248511623541 | | | |
| 3.1.027145 | ALVARO LLAGUNES ALONSO | ADDRESS REDACTED | | | BAT 0.00589808448921024 | | | |
| 3.1.027146 | ALVARO LLORENS | ADDRESS REDACTED | | | BTC 0.0000799271152530S | | | |
| 3.1.027147 | ALVARO LOBATO GIMÉNEZ | ADDRESS REDACTED | | | CEL 0.310027863167731 | | | |
| | | | | | BTC 0.00000120618409021? | | | |
| | | | | | MATIC 0.20122653459174J | | | |
| | | | | | SNX 12.1361282291033 | | | |
| | | | | | UNI 3.16663002302786 | | | |
| | | | | | USDT ERC20 0.161661538047?8 | | | |
| 3.1.027148 | ALVARO LOPES | ADDRESS REDACTED | | | BTC 0.0011564292082420Z | | | |
| | | | | | ETH 0.00123257713449284 | | | |
| 3.1.027149 | ALVARO LOPEZ | ADDRESS REDACTED | | | ADA 0.0000005633753419J7 | | | |
| | | | | | BNB 0.00000000821436686 | | | |
| | | | | | BTC 0.0000009910063409 | | | |
| | | | | | CEL 717.686396641419 | | | |
| | | | | | COMP 0.0000628099730390?2 | | | |
| | | | | | DASH 0.000000093179818O4 | | | |
| | | | | | ETH 0.00000306 | | | |
| | | | | | MATIC 31.2 | | | |
| | | | | | SGB 190.976020594912 | | | |
| | | | | | UMA 0.30613008 | | | |
| | | | | | USDC 3261.481 | | | |
| | | | | | USDT ERC20 0.5 | | | |
| | | | | | XLM 0.000000916109516J61 | | | |
| 3.1.027150 | ALVARO LOPEZ | ADDRESS REDACTED | | | BTC 0.18359074109806? | BTC 0.02535211 | | |
| | | | | | ETH 3.41576145622209 | ETH 0.346895063891779 | | |
| | | | | | | USDC 1000 | | |
| 3.1.027151 | ALVARO LOPEZ BERDONCES | ADDRESS REDACTED | | | BTC 0.0016753324995816 | | | |
| | | | | | CEL 11.4399397356621 | | | |
| | | | | | USDC 500 | | | |
| 3.1.027152 | ALVARO LOPEZ HERRERO | ADDRESS REDACTED | | | BTC 0.00013679540252938B | | | |
| | | | | | USDC 27.71875714406B | | | |
| 3.1.027153 | ALVARO LOU RAMIREZ | ADDRESS REDACTED | | | CEL 5.3411349367686 | | | |
| 3.1.027154 | ALVARO LOZADA | ADDRESS REDACTED | | | BTC 0.012337394059435G | | | |
| | | | | | ETH 0.0411658805049225 | | | |
| 3.1.027155 | ALVARO LOZANO | ADDRESS REDACTED | | | BTC 0.04454253307834108 | | | |
| 3.1.027156 | ALVARO LUIS DE AMORIM VAZ | ADDRESS REDACTED | | | BTC 0.0714977865557702 | | | |
| 3.1.027157 | ALVARO LUIS GONZALEZ | ADDRESS REDACTED | | | ADA 0.37914721455222 | | | |
| | | | | | BTC 0.0042390781528359Z | | | |
| | | | | | ETH 0.74601114023360? | | | |
| | | | | | USDC 956.700904139004 | | | |
| 3.1.027158 | ALVARO LUIZ | ADDRESS REDACTED | | | ADA 0.147199712876039 | | | |
| | | | | | BNB 0.00196981368203124 | | | |
| | | | | | BTC 0.00053849980852061S | | | |
| | | | | | ETH 0.000480120614687201 | | | |
| | | | | | USDC 0.382395309928114 | | | |
| 3.1.027159 | ALVARO LUQUE ROJAS | ADDRESS REDACTED | | | CEL 483.20961899990B | | | |
| 3.1.027160 | ALVARO MACEDO | ADDRESS REDACTED | | | BCH 0.000025534513810572 | | | |
| | | | | | BSV 0.00094669422682590? | | | |
| | | | | | BTC 0.00000000186505094 | | | |
| | | | | | CEL 0.023261875147617 | | | |
| | | | | | DASH 0.00897528049394889 | | | |
| | | | | | EOS 0.07515580B709872 | | | |
| | | | | | ETC 0.0341169736764887 | | | |
| | | | | | LTC 0.00000011888422134S | | | |
| | | | | | MATIC 0.0376028526552026 | | | |
| | | | | | USDC 0.009853737980510Z | | | |
| 3.1.027161 | ALVARO MACIAS | ADDRESS REDACTED | | | BTC 0.00000000000000002 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.027162 | ALVARO MADRIGAL | ADDRESS REDACTED | | | BTC 0.000037554610295956<br>CEL 1.125071664755663<br>COMP 0.062374822653808<br>ETH 0.0168263017706433<br>SGB 0.0601976521077134<br>USDC 0.0426818565935699<br>XLM 59.68929388124B<br>XRP 0.000009049981871991 | | | |
| 3.1.027163 | ALVARO MAESTRO | ADDRESS REDACTED | | | BTC 0.474411864422729<br>USDC 4.494937679341Z3 | | | |
| 3.1.027164 | ALVARO MANTECON-RODRIGUEZ | ADDRESS REDACTED | | | ETH 0.000208717722643907<br>XRP 0.121656717061061 | | | |
| 3.1.027165 | ALVARO MAQUEDA | ADDRESS REDACTED | | | BTC 0.0000000167247046<br>CEL 0.287315402513415<br>ETH 0.000025373669456544 | | | |
| 3.1.027166 | ALVARO MARCELLO DE ANDRADE NETO | ADDRESS REDACTED | | | BTC 0.096<br>CEL 17.9631658972292 | | | |
| 3.1.027167 | ALVARO MARTIN | ADDRESS REDACTED | | | BTC 0.0054221871800186l<br>CEL 20.4634228442855<br>EOS 15.2154276167449<br>ETH 0.231361154076305 | | | |
| 3.1.027168 | ALVARO MARTIN | ADDRESS REDACTED | | | BTC 0.0125124794597885 | | | |
| 3.1.027169 | ALVARO MARTIN ACEVEDO BENITEZ | ADDRESS REDACTED | | | BTC 0.00238726498255352<br>CEL 1.29419992383098 | | | |
| 3.1.027170 | ALVARO MARTIN RUIZ | ADDRESS REDACTED | | | BTC 0.00082413018487637S | | | |
| 3.1.027171 | ALVARO MARTINEZ | ADDRESS REDACTED | | | BTC 0.00221190234052187<br>CEL 10.7575696715922<br>ETH 0.12233300157913<br>MATIC 283.525830468409 | | | |
| 3.1.027172 | ALVARO MARTINEZ ALONSO | ADDRESS REDACTED | | | BTC 0.00000000736883161 | | | |
| 3.1.027173 | ALVARO MAZZINO | ADDRESS REDACTED | | | CEL 0.925102371096374<br>BTC 0.6753059219527Z8<br>CEL 1.07016109997872<br>ETH 0.00583025960859583<br>USDC 645.755734542604 | | | |
| 3.1.027174 | ALVARO MEANA | ADDRESS REDACTED | | | BTC 0.000000156563958986<br>CEL 0.049237668847658&<br>UNI 0.000287468641946833 | | | |
| 3.1.027175 | ALVARO MEGIAS | ADDRESS REDACTED | | | BTC 0.09994293012087?97<br>DOT 5.2421891769308B | | | |
| 3.1.027176 | ALVARO MELENDEZ | ADDRESS REDACTED | | | BTC 0.0068900314792060S | | | |
| 3.1.027177 | ALVARO MEMZES | ADDRESS REDACTED | | | BTC 0.0167881433284644<br>CEL 15.5785887989876 | | | |
| 3.1.027178 | ALVARO MERCADO | ADDRESS REDACTED | | | BTC 0.00000001789854998Z<br>BUSD 0.6021175014900041 | | | |
| 3.1.027179 | ALVARO MERINO | ADDRESS REDACTED | | | BCH 0.10528897554719<br>BTC 0.000004540499124954<br>CEL 1.0714149847614З<br>SGB 0.072952785758B62<br>XRP 0.386390218766009 | | | |
| 3.1.027180 | ALVARO MIER | ADDRESS REDACTED | | | ADA 1.181.389356582З<br>BTC 0.09258335640423Q7<br>DOT 22.6296766117172<br>ETH 1.0931887457266? | | | |
| 3.1.027181 | ALVARO MOLINA | ADDRESS REDACTED | | | BTC 0.092885770567Z651 | | | |
| 3.1.027182 | ALVARO MONTEIRO | ADDRESS REDACTED | | | CEL 0.00034882594885441?<br>ETH 0.0000010191996708З | | | |
| 3.1.027183 | ALVARO MONTEIRO | ADDRESS REDACTED | | | ADA 7.495715791686090.05<br>BNB 0.00113282573552757<br>BTC 0.000000007960332731<br>USDC 0.254865658023l9 | | | |
| 3.1.027184 | ALVARO MONTENEGRO | ADDRESS REDACTED | | | BTC 0.000000000948067?819<br>CEL 44.984305738982б | | | |
| 3.1.027185 | ALVARO MORATILLA | ADDRESS REDACTED | | | BTC 0.023983786786242? | | | |
| 3.1.027186 | ALVARO MORENO | ADDRESS REDACTED | | | USDC 104.314567963l32 | | | |
| 3.1.027187 | ALVARO MORENO | ADDRESS REDACTED | | | BTC 0.1911187353531098<br>BUSD 0.504506337105495<br>CEL 0.096065163349928 | BTC 0.00711744123955409 | | |
| 3.1.027188 | ALVARO MUNOZ | ADDRESS REDACTED | | | BTC 0.000166026155280б4<br>CEL 0.164622906463438<br>DOT 0.074145882539290?<br>ETH 0.000943139887144461<br>LTC 0.00306300895178613<br>MATIC 1.518772680669?1<br>USDT ERC20 0.4824679379697б2<br>XRP 0.10661776335302B | | | |
| 3.1.027189 | ALVARO MUNOZ | ADDRESS REDACTED | | | ADA 0.308331158808271<br>BTC 0.00135977200850318 | | | |
| 3.1.027190 | ALVARO MUNOZ VALLEJO | ADDRESS REDACTED | | | ETH 0.00147855109274588 | | | |
| 3.1.027191 | ALVARO NADAL PIANTINI | ADDRESS REDACTED | | | BTC 0.0010751535908907<br>LTC 0.0210959306292Z8 | LTC 53.016133460521 | | |
| 3.1.027192 | ALVARO NAJARRO RUIZ | ADDRESS REDACTED | | | BNB 0.00000000612260171<br>BTC 0.0000000591202225<br>CEL 0.0064674190945322б<br>LTC 0.000000005238986967<br>MCDAI 0.135413988501246 | | | |
| 3.1.027193 | ALVARO NAJERA | ADDRESS REDACTED | | | ADA 4.360743767Z2466<br>BTC 0.07347402222846Z9<br>ETH 0.000580884251806776<br>MATIC 81.208453610480б | | | |
| 3.1.027194 | ALVARO NAJERA MONTALVAN | ADDRESS REDACTED | | | ETH 0.00179811517947072 | | | |
| 3.1.027195 | ALVARO NAVARRO SILVA | ADDRESS REDACTED | | | CEL 19.3451734464563<br>ETH 0.0551108137864216<br>SNX 37.0957615648759 | | | |
| 3.1.027196 | ALVARO NUÑEZ LOPEZ | ADDRESS REDACTED | | | USDT ERC20 337.579098694034<br>BTC 0.00000000209495297<br>CEL 0.55743092128725S | | | |
| 3.1.027197 | ALVARO OBREGON | ADDRESS REDACTED | | | BTC 0.00237746079129оS<br>ETH 0.04828479830949б | | | |
| 3.1.027198 | ALVARO OCHOA | ADDRESS REDACTED | | | BTC 0.00000157359332640З<br>USDT ERC20 0.41337979217679? | | | |
| 3.1.027199 | ALVARO OCON | ADDRESS REDACTED | | | ADA 0.52893983362271?<br>BTC 0.0000174938933436Z2<br>ETH 0.000185537968155793 | | | |
| 3.1.027200 | ALVARO ORTEGA SEBASTIAN | ADDRESS REDACTED | | | BCH 0.51144017<br>BTC 0.27251104398635Z<br>CEL 53.90998828545SЗ<br>ETH 0.89042288<br>XRP 149.74264 | | | |
| 3.1.027201 | ALVARO ORTIZ HERNANDEZ | ADDRESS REDACTED | | | BTC 0.001422135118003Зб | | | |
| 3.1.027202 | ALVARO PANIAGUA | ADDRESS REDACTED | | | BTC 0.9197512312390?4<br>DOT 14.542994934174l<br>ETH 4.32806475879423<br>USDC 7.64652978711482 | | | |
| 3.1.027203 | ALVARO PARRA SERRANO | ADDRESS REDACTED | | | BTC 0.14236149318221S<br>ETH 0.001506756335344l2<br>MATIC 329.318448654909 | | | |
| 3.1.027204 | ALVARO PATARROYO | ADDRESS REDACTED | | | ETH 106.921646768098 | | | |
| 3.1.027205 | ALVARO PECHERO CUELLAR | ADDRESS REDACTED | | | BNB 0.5356250701714?<br>BTC 0.029491237929021<br>CEL 0.352887086933469<br>ETH 0.008045248422495l9<br>SOL 0.0576107774502?93 | | | |
| 3.1.027206 | ALVARO PENA GARCIA | ADDRESS REDACTED | | | BTC 0.00982235301125l | | | |
| 3.1.027207 | ALVARO PEREZ | ADDRESS REDACTED | | | BTC 0.00002830005231283B<br>ETH 0.001044330758410lS | | | |
| 3.1.027208 | ALVARO PINEDA | ADDRESS REDACTED | | | CEL 0.0009648193374297<br>ETH 0.0000007848317053B | CEL 1.11322016818837<br>ETH 0.00101906520813829 | | |
| 3.1.027209 | ALVARO PLATA RUIZ | ADDRESS REDACTED | | | BTC 0.00105103371259311<br>CEL 1.23186827921345<br>ETH 0.01733035 | | | |
| 3.1.027210 | ALVARO POSADA | ADDRESS REDACTED | | | BCH 0.00061960878670498Z<br>BTC 0.000021886710982094<br>CEL 1.28020628048773<br>ETH 0.00887967440117962<br>MCDAI 0.01769885425?896 | | | |
| 3.1.027211 | ALVARO PRIM | ADDRESS REDACTED | | | BTC 0.00255491150657746<br>CEL 2244.9169070251<br>DOT 8.751 | | | |
| 3.1.027212 | ALVARO PUENTE | ADDRESS REDACTED | | | BTC 0.0199916253813099<br>CEL 30.3150923101994<br>ETH 0.21817953 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.027213 | ALVARO QUINTANA | ADDRESS REDACTED | | | AAVE 0.000803651003190T6 | | | |
| | | | | | BTC 0.00000007545053114 | | | |
| | | | | | CEL 30.023981446004 | | | |
| | | | | | DASH 0.00000000448064093 | | | |
| | | | | | ZEC 0.00000000905489138 | | | |
| 3.1.027214 | ALVARO RALUY PABLO | ADDRESS REDACTED | | | BTC 0.01369584820912 | | | |
| | | | | | XRP 503.231829906923 | | | |
| 3.1.027215 | ALVARO REDONDO PORTUGAL | ADDRESS REDACTED | | | BTC 0.00118595494549295 | | | |
| | | | | | CEL 14.486116989703Z | | | |
| | | | | | ETH 0.19662486590030B | | | |
| 3.1.027216 | ALVARO RHEA | ADDRESS REDACTED | | | BUSD 2.889420688651284 | | | |
| | | | | | CEL 0.151357315598362 | | | |
| | | | | | ETH 0.0009551718974441547 | | | |
| | | | | | PAX 2.889243751T7221 | | | |
| | | | | | USDC 2.889343491000097 | | | |
| 3.1.027217 | ALVARO RIVERA | ADDRESS REDACTED | | | BTC 0.00000009399665361 | | | |
| | | | | | CEL 0.018500201195303 | | | |
| 3.1.027218 | ALVARO RIVERA PINO | ADDRESS REDACTED | | | USDT ERC20 0.6457648251629S1 | | | |
| 3.1.027219 | ALVARO ROBLEDO | ADDRESS REDACTED | | | BTC 4.120246604079906-07 | BTC 0.00000058 | | |
| | | | | | ETH 1.18194015737996-06 | ETH 0.0016080416697301Z | | |
| | | | | | USDC 0.91722066605302S | | | |
| 3.1.027220 | ALVARO ROCA | ADDRESS REDACTED | | | BNB 0.15151794645883B | | | |
| | | | | | BTC 0.02168918236872S9 | | | |
| | | | | | CEL 48.141580215549 | | | |
| | | | | | ETH 0.72543042806329 | | | |
| 3.1.027221 | ALVARO RODRIGUEZ | ADDRESS REDACTED | | | BTC 0.00853638549358084 | | | |
| 3.1.027222 | ALVARO RODRIGUEZ PIZA | ADDRESS REDACTED | | | CEL 3.032694917242B | | | |
| | | | | | LTC 0.00000000522409021 | | | |
| | | | | | USDC 0.0000008702427741ZZ | | | |
| 3.1.027223 | ALVARO ROMAN LANGARICA | ADDRESS REDACTED | | | BTC 0.0341764389Z5607 | | | |
| 3.1.027224 | ALVARO ROMERO | ADDRESS REDACTED | | | BTC 0.000917273832568311 | | | |
| | | | | | ETH 0.000115201408018B987 | | | |
| 3.1.027225 | ALVARO ROMERO BONAPLATA | ADDRESS REDACTED | | | BTC 0.00151528123321505 | | | |
| | | | | | ETH 0.00066918013282994 | | | |
| | | | | | PAXG 36.61402978497A6 | | | |
| | | | | | USDC 15.425564619653T | | | |
| 3.1.027226 | ALVARO RUIZ | ADDRESS REDACTED | | | BTC 0.446154702987883 | BTC 0.13581484537559S | | |
| | | | | | USDC 13.919430092606 | USDC 155.26 | | |
| 3.1.027227 | ALVARO SALAS | ADDRESS REDACTED | | | BTC 0.00203592518587596 | | | |
| 3.1.027228 | ALVARO SÁNCHEZ | ADDRESS REDACTED | | | BTC 0.0000000139657014132 | | | |
| 3.1.027229 | ALVARO SÁNCHEZ TORMO | ADDRESS REDACTED | | | ETH 0.0000014290860857 | | | |
| 3.1.027230 | ALVARO SANDOVAL | ADDRESS REDACTED | | | BTC 0.0000001819700502S16 | | | |
| | | | | | ETH 0.0000000319144630998 | | | |
| 3.1.027231 | ALVARO SANDOVAL BARDALES | ADDRESS REDACTED | | | ADA 251.03624413T853 | | | |
| | | | | | BTC 0.00122481893237655 | | | |
| | | | | | ETH 0.00198361996697542 | | | |
| | | | | | MATIC 315.82750107179S | | | |
| | | | | | SOL 2.032639195119635 | | | |
| | | | | | USDC 5.0835150469934 | | | |
| | | | | | XLM 3525.84640843412 | | | |
| 3.1.027232 | ALVARO SANTAMARIA | ADDRESS REDACTED | | | BTC 0.000025941813628291 | | | |
| | | | | | CEL 0.645189956524494 | | | |
| | | | | | DOT 0.0114002149711342 | | | |
| | | | | | ETH 0.861971273027615 | | | |
| | | | | | LINK 0.0063251651726919S | | | |
| | | | | | MATIC 0.74711421597843 | | | |
| | | | | | SOL 12.304491005128A | | | |
| 3.1.027233 | ALVARO SANTAMARIA | ADDRESS REDACTED | | | BTC 0.04692886483049086 | | | |
| | | | | | CEL 7.9025772910284L | | | |
| | | | | | DOT 5.97995789378B1 | | | |
| | | | | | ETH 0.00898834776778258 | | | |
| | | | | | MATIC 226.019 | | | |
| | | | | | UNI 12.566370256Z466 | | | |
| | | | | | USDC 307.556375215544 | | | |
| 3.1.027234 | ÁLVARO SANTOS | ADDRESS REDACTED | | | BTC 0.058411062061S643 | | | |
| 3.1.027235 | ALVARO SANZ | ADDRESS REDACTED | | | ADA 843.421795361271 | | | |
| | | | | | BTC 0.0519674842153601 | | | |
| | | | | | CEL 35.64342904S263 | | | |
| | | | | | DOT 31.9474779125608 | | | |
| | | | | | LTC 0.00000000705290337T | | | |
| | | | | | LUNC 0.00000052974126S957 | | | |
| | | | | | XLM 1528.848375555S04 | | | |
| 3.1.027236 | ALVARO SANZ GARCIA SINTAS | ADDRESS REDACTED | | | BTC 0.00003040931226062S | | | |
| 3.1.027237 | ALVARO SEBASTIAN QUISPE | ADDRESS REDACTED | | | BTC 0.001666888918S1247 | | | |
| | | | | | USDT ERC20 405.09266876729T | | | |
| 3.1.027238 | ALVARO SERRAEGUET SORLI | ADDRESS REDACTED | | | BTC 0.094658881428563Z | | | |
| | | | | | CEL 28.204894963814L | | | |
| | | | | | USDC 0.31170861145795A | | | |
| 3.1.027239 | ALVARO SOL | ADDRESS REDACTED | | Yes | BTC 0.40556640154956 | | | BTC 2.8610782434442S |
| | | | | | CEL 1166.18845BDB43 | | | |
| | | | | | SOL 0.001424786736912756 | | | |
| 3.1.027240 | ALVARO SOTO CARMONA | ADDRESS REDACTED | | | AVAX 1.66268136383005 | | | |
| | | | | | CEL 3.561376916S80B | | | |
| 3.1.027241 | ALVARO TERAN | ADDRESS REDACTED | | | BTC 0.00000000867365T109 | | | |
| | | | | | CEL 0.0162062442764571 | | | |
| | | | | | DOT 0.009145181622294J1 | | | |
| 3.1.027242 | ALVARO TERCERO | ADDRESS REDACTED | | | ADA 0.000138572507374171 | | | |
| | | | | | BTC 0.00000106240159225Z | | | |
| | | | | | DOT 0.00230994392503249 | | | |
| | | | | | ETH 0.00000010963466743B2 | | | |
| | | | | | MATIC 0.003451609653552069 | | | |
| | | | | | USDC 0.00760218886357399 | | | |
| 3.1.027243 | ALVARO TOBOSO | ADDRESS REDACTED | | | BTC 0.00000073961481312 | | | |
| 3.1.027244 | ALVARO TOURIÑO CERDEIRA | ADDRESS REDACTED | | | BTC 0.011156166609644S2 | | | |
| 3.1.027245 | ALVARO TRUJILLO DLAIZ | ADDRESS REDACTED | | | BTC 3.46648856274999E-07 | | | |
| | | | | | ETH 0.000351544611240849 | | | |
| | | | | | UNI 0.0564512134494812 | | | |
| 3.1.027246 | ALVARO TUDA | ADDRESS REDACTED | | | BTC 0.0005463552082932S5 | | | |
| 3.1.027247 | ALVARO TURATI | ADDRESS REDACTED | | | AAVE 0.00010152004069055 | | | |
| | | | | | ADA 22.40698376215I2 | | | |
| | | | | | BCH 0.0073832337880109B | | | |
| | | | | | BTC 0.23238823945B645 | | | |
| | | | | | CEL 12503.456065200103 | | | |
| | | | | | ETH 21.031971773671A | | | |
| | | | | | MATIC 12.2263932135798 | | | |
| | | | | | MCDAI 99.17411466032B99 | | | |
| | | | | | SNX 1.307723923124779 | | | |
| | | | | | ZRX 0.80584537139DD27 | | | |
| 3.1.027248 | ALVARO UMANA | ADDRESS REDACTED | | | BTC 0.00068898038096316B | | | |
| | | | | | CEL 0.674223806681541 | | | |
| | | | | | DOT 4.91068031 | | | |
| | | | | | LTC 3.0451565148T592 | | | |
| 3.1.027249 | ALVARO VALENZUELA | ADDRESS REDACTED | | | BTC 0.0535269484045719 | | | |
| | | | | | ETH 0.7247403481695 | | | |
| | | | | | LINK 40.263600357408S | | | |
| 3.1.027250 | ALVARO VALERA MUNOZ VARGAS | ADDRESS REDACTED | | | BTC 0.000225557973552584 | | | |
| | | | | | CEL 55.570251259788 | | | |
| | | | | | ETH 0.00066583063456984B | | | |
| 3.1.027251 | ALVARO VAZQUEZ | ADDRESS REDACTED | | | AAVE 3.057019445385Z | AVAX 1.271688041028S3 | | |
| | | | | | ADA 0.008392958650098Z6 | | | |
| | | | | | AVAX 15.256206895183A | | | |
| | | | | | BTC 0.1078353687198Z7 | | | |
| | | | | | DOT 61.7107993707167 | | | |
| | | | | | ETH 0.03400205491277 | | | |
| | | | | | LINK 68.845377445129A | | | |
| | | | | | MATIC 766.773510937223 | | | |
| | | | | | SOL 23.217807050962 | | | |
| 3.1.027252 | ALVARO VEGA DE SEOANE | ADDRESS REDACTED | | | BTC 0.068887117643583J | | | |
| 3.1.027253 | ALVARO VELAZQUEZ | ADDRESS REDACTED | | | BNB 0.000029696303213078 | | | |
| 3.1.027254 | ALVARO VIGUOLA | ADDRESS REDACTED | | | BTC 0.074795898442096J | | | |
| | | | | | CEL 104.019675475479 | | | |
| | | | | | DASH 0.00000000629932094A | | | |
| | | | | | ETH 1.48680198391B5 | | | |
| 3.1.027255 | ALVARO ZANETTI | ADDRESS REDACTED | | | ADA 0.354954680226806 | | | |
| | | | | | BTC 0.0000005402669061S3 | | | |
| | | | | | XLM 0.474522709072446 | | | |
| 3.1.027256 | ALVARO ZUBIETA ARNES | ADDRESS REDACTED | | | BTC 0.00000034166668655 | | | |
| | | | | | CEL 0.07193495320909I1 | | | |
| 3.1.027257 | ALVEDI SABANI | ADDRESS REDACTED | | | BTC 0.000004873909722106 | | | |
| | | | | | CEL 0.015981378277189 | | | |
| | | | | | XRP 0.15439025986498 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.027258 | ALVELYN PETNUNTHAWONG | ADDRESS REDACTED | | | BSV 0.0524068315743328<br>BTC 0.00121349600872725<br>SNX 104.69538305959<br>USDC 617.892515384727 | | | |
| 3.1.027259 | ALVEN DIAZ | ADDRESS REDACTED | | | ADA 13.7557215067833<br>BTC 0.00006857935158902<br>DOT 35.783265977261<br>ETH 0.000225542670608<br>USDC 0.000070444819592243 | BTC 0.000006758174021575<br>ETH 0.000000409823190826 | | |
| 3.1.027260 | ALVEN JEROME KROOT AGREEMENT OF TRUST DATED JULY 16, 1990, AS AMENDED | 7411 E. EVENING GLOW DR, SCOTTSDALE, ARIZONA 85266 | | | ADA 17116.880567577<br>BTC 3.8417408652155<br>CEL 19765.834115828<br>DOT 1084.87098141824<br>EOS 3971.90495400217<br>ETH 0.04776340421092<br>LINK 1785.49663462175<br>PAXG 34.101596105373<br>SGB 4393.555787813760<br>USDC 505479.774215147<br>XRP 0.000135274296712ES | ETH 0.00000735253286186 | | |
| 3.1.027261 | ALVEN KROOT | ADDRESS REDACTED | | | BTC 0.000001360350070616<br>CEL 0.00721887369305903<br>ETH 0.00006717700234936<br>LINK 0.00055885015676125<br>PAXG 0.00001009702219193S<br>SGB 4.60233216720067<br>USDC 0.256756015070054<br>XRP 0.00240040988566696 | | | |
| 3.1.027262 | ALVERA GABDRAKHIMOVA | ADDRESS REDACTED | | | BTC 0.000000054357302B4<br>CEL 0.043101372639043 | | | |
| 3.1.027263 | ALVERN CHONG | ADDRESS REDACTED | | | BTC 0.00244650359183771<br>GUSD 40.717803582B782<br>USDC 0.3268447862900B9 | | | |
| 3.1.027264 | ALVES ABEL | ADDRESS REDACTED | | | USDC 1.79369029086 | | | |
| 3.1.027265 | ALVES HANA | ADDRESS REDACTED | | | CEL 2.14792467164463 | | | |
| 3.1.027266 | ALVHILDE VIGEN | ADDRESS REDACTED | | | ETH 0.0299539Z<br>BTC 0.00109737124960589<br>GUSD 6303.001828948 | | | |
| 3.1.027267 | ALVI JALEA | ADDRESS REDACTED | | | ADA 17.397173096346Z<br>BTC 0.0013744193078424J<br>XRP 412.93828920556E | | | |
| 3.1.027268 | ALVIANTY WIJAYA | ADDRESS REDACTED | | | BTC 0.000978856695379796<br>CEL 190.018143671422 | | | |
| 3.1.027269 | ALVIGA ANDELSA | ADDRESS REDACTED | | | BTC 0.03455977145509SZ<br>ETH 0.00114046864160633<br>USDC 7.29645836330642 | | | |
| 3.1.027270 | ALVILS POOTS | ADDRESS REDACTED | | | BTC 0.000000000176930413<br>CEL 0.431039686313362<br>XRP 1051.37671168284 | | | |
| 3.1.027271 | ALVIN ABING | ADDRESS REDACTED | | | BTC 0.00000002600513838 | | | |
| 3.1.027272 | ALVIN ADARAYAN | ADDRESS REDACTED | | | BTC 0.000000001054321142<br>CEL 0.00163789874992968 | | | |
| 3.1.027273 | ALVIN AIAU | ADDRESS REDACTED | | | ADA 328.968958652138<br>AVAX 6.6165288981608B<br>BNB 0.80127573446523<br>ETH 0.04942810067424Z<br>CEL 3.12514843047132<br>ETH 0.128862394193J6<br>USDC 0.000000866153846154 | | | |
| 3.1.027274 | ALVIN ALCOBENDAS | ADDRESS REDACTED | | | BTC 0.000007826473620609 | | | |
| 3.1.027275 | ALVIN ALONZO | ADDRESS REDACTED | | | BTC 0.000002151928432BS<br>CEL 0.1315630295466D4<br>DOT 0.82061744210488<br>ETH 0.00914751972017738<br>SOL 0.153928512749Z2<br>USDC 7.81690591009695 | BTC 0.000000009517151442<br>CEL 131.27819175738<br>DOT 0.000710365973783846 | | |
| 3.1.027276 | ALVIN APUAN | ADDRESS REDACTED | | | BTC 0.18182055185S001<br>ETH 2.07609746610997<br>XLM 5236.27447640744 | | | |
| 3.1.027277 | ALVIN ASHILEY BHAYROO | ADDRESS REDACTED | | | CEL 0.04694727618029B2<br>ETH 0.05176211438779TJ | | | |
| 3.1.027278 | ALVIN AU DUONG | ADDRESS REDACTED | | | BTC 0.000006379368800547<br>USDC 1.33304530505384 | | | |
| 3.1.027279 | ALVIN AUH | ADDRESS REDACTED | | | CEL 2.17769799857523<br>DOT 0.04151411499758BS<br>LUNC 0.01514030439461J<br>PAX 2.31144261835846 | | | |
| 3.1.027280 | ALVIN AW | ADDRESS REDACTED | | | CEL 1.34477885353772 | | | |
| 3.1.027281 | ALVIN BASILIO | ADDRESS REDACTED | | | ADA 0.00024020007743286<br>BTC 0.00010127888936559J<br>ETH 0.00103467024644805<br>MANA 0.02876870951167TB<br>MATIC 0.553535774987309<br>UNI 7.086616135733J4<br>USDC 0.097524876185439 | ADA 263.200432384404<br>BTC 0.000000000872385661<br>MATIC 302.49958738688T | | |
| 3.1.027282 | ALVIN BECKFORD | ADDRESS REDACTED | | | CEL 82.141547413708<br>COMP 6.568765146898D4<br>DASH 6.14673107208837<br>DOT 0.17273484845503J7<br>ETH 0.01146779225915B<br>KNC 200.76912838169S<br>MATIC 0.263795408837485<br>ZRX 627.284853370361 | ETH 8.52320990031344 | | |
| 3.1.027283 | ALVIN BONIFACIO | ADDRESS REDACTED | | | ETH 0.00000361450419418B<br>MATIC 0.01303327739285611 | | | |
| 3.1.027284 | ALVIN BOLIAZZADUI | ADDRESS REDACTED | | | BTC 0.000832997515127578<br>CEL 442.930896643B8<br>ETH 0.00911709899600231<br>USDC 0.000000564860590549<br>USDT ERC20 0.000007246925131163 | | | |
| 3.1.027285 | ALVIN CANGCO | ADDRESS REDACTED | | | BTC 0.0000069093739364S | | | |
| 3.1.027286 | ALVIN CAO | ADDRESS REDACTED | | | BTC 0.05167541606B274<br>ETH 1.06732664866763<br>USDC 3.752828579996IJ | | | |
| 3.1.027287 | ALVIN CARDONA | ADDRESS REDACTED | | | ADA 254.272083928S1<br>BNB 1.0380257636088I<br>BTC 0.0025757647817B227<br>CEL 58.938664961219G<br>LINK 768.462065192002<br>MCDAI 70<br>USDC 561.358753<br>USDT ERC20 787.433072 | | | |
| 3.1.027288 | ALVIN CASTILLO | ADDRESS REDACTED | | | BTC 0.520003959456S1 | | | |
| 3.1.027289 | ALVIN CHAN | ADDRESS REDACTED | | | BTC 0.0009441926640977J5<br>ETH 0.72496010633686<br>USDT ERC20 286.983795774939 | | | |
| 3.1.027290 | ALVIN CHAN | ADDRESS REDACTED | | | BTC 0.00207665961085255<br>BTC 0.00556705443883105 | | | |
| 3.1.027291 | ALVIN CHAN | ADDRESS REDACTED | | | CEL 18.1082737065462<br>USDT ERC20 459 | | | |
| 3.1.027292 | ALVIN CHANG | ADDRESS REDACTED | | | BTC 0.000021799915461941<br>BUSD 648.792791302T7<br>ETH 0.000473923723854952<br>GUSD 73.9241668279886 | | | |
| 3.1.027293 | ALVIN CHAU | ADDRESS REDACTED | | | BTC 0.000000000638534287J<br>GUSD 0.009851033978381J8 | | | |
| 3.1.027294 | ALVIN CHAU | ADDRESS REDACTED | | | BTC 0.00403562156798651<br>GUSD 18.186812691B606 | GUSD 0.0093754076331741J | | |
| 3.1.027295 | ALVIN CHEE | ADDRESS REDACTED | | | ADA 19.2522370871872<br>BNB 0.075982580744D96<br>BTC 0.000000002615612S6<br>CEL 0.48602214528422A<br>USDT ERC20 0.00000026559075685Z | | | |
| 3.1.027296 | ALVIN CHEN | ADDRESS REDACTED | | | AAVE 0.004128580359939446<br>BTC 0.0000445821164169T9<br>ETH 22.9640146865078<br>SNX 0.163344904937669<br>UNI 80.307583622114 | | | |
| 3.1.027297 | ALVIN CHENG | ADDRESS REDACTED | | | ADA 0.187595446577096<br>BTC 0.00000722001486B539<br>CEL 0.02798428873283D4<br>MATIC 0.50692629734450<br>USDC 0.92819858370162J | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.027298 | ALVIN CHEONG | ADDRESS REDACTED | | | AAVE 2.4274552652902 ADA 6248.3664333251 BCH 6.7925114355323 BNB 2.1233406042312 BTC 0.2788994516877 CEL 86.5298262724881 DOT 229.026856017095 ETH 2.6348532663276Z LINK 82.223829373983 LTC 5.7388916377286 LUNC 6.9913442950782B MATIC 1801.36052070003 SNX 183.35233609059 UNI 157.40923415242A XLM 9784.1396708640B | | | |
| 3.1.027299 | ALVIN CHOONG | ADDRESS REDACTED | | | ADA 0.0000003728140415B BTC 0.00014765119308147 CEL 0.0373177961603123 ETH 0.0069876337607492B GUSD 0.0021432129555739B LINK 0.01119993085204BZ USDC 13.3403446045451 | | | |
| 3.1.027300 | ALVIN CHUNG JIAN KOAY | ADDRESS REDACTED | | | ADA 0.18918324931059B BTC 0.000003979509296059 CEL 4.4034931452864T ETH 0.0012450665048441 MATIC 0.012 USDC 0.008 USDT ERC20 0.00000021530387130Z | | | |
| 3.1.027301 | ALVIN CLEMENT | ADDRESS REDACTED | | | BTC 0.0104263015120938 | | | |
| 3.1.027302 | ALVIN COETZEE | ADDRESS REDACTED | | | BTC 0.001171090289564T1 | | | |
| 3.1.027303 | ALVIN DACANAY | ADDRESS REDACTED | | | CEL 3.5014781266B616 ADA 55.20043689707D3 LTC 0.183817455194684 MATIC 91.8689092247723 | | | |
| 3.1.027304 | ALVIN DEGAMO | ADDRESS REDACTED | | | BCH 0.00152138 CEL 0.04287716904453B5 | | | |
| 3.1.027305 | ALVIN DICION | ADDRESS REDACTED | | | AAVE 1.80016 CEL 1141.22172814458 DASH 2.03654370253954 ETH 0.28653054992402B KNC 296.5 LINK 66.3343816358B6B LTC 1.01485779851031 SGB 154.5595216429S3 XLM 1500.03188824 XRP 2007.65097556621 ZRX 305.67460947301J | | | |
| 3.1.027306 | ALVIN DICKSON | ADDRESS REDACTED | | | ETH 0.2712625214217A4 | | | |
| 3.1.027307 | ALVIN DULA ADARAYAN | ADDRESS REDACTED | | | CEL 0.002273593507823D3 | | | |
| 3.1.027308 | ALVIN DUMUK | ADDRESS REDACTED | | | ADA 0.0851858565078263 BTC 0.00000065387555B3 CEL 0.3082101676273Z7 | | | |
| 3.1.027309 | ALVIN ENGSTRÖM | ADDRESS REDACTED | | | BTC 0.000005301413652B09 ETC 0.000807476989466807 | | | |
| 3.1.027310 | ALVIN EUN | ADDRESS REDACTED | | | XRP 42.111840800316A | | | |
| 3.1.027311 | ALVIN FERNANDEZ | ADDRESS REDACTED | | | BTC 0.0000175817177676679 ETH 5.3285741432815E-05 | | | |
| 3.1.027312 | ALVIN FLORENTINO | ADDRESS REDACTED | | | BTC 0.03105043243786609 USDC 1070.26880496765 | | | |
| 3.1.027313 | ALVIN FLORES | ADDRESS REDACTED | | | BTC 0.0261319697680504 | | | |
| 3.1.027314 | ALVIN FLORES | ADDRESS REDACTED | | | BTC 0.0148603943219632 GUSD 0.0233252978251889 | | | |
| 3.1.027315 | ALVIN FOK | ADDRESS REDACTED | | | BTC 0.0027591089077713 BUSD 401 CEL 18.6997184017448 | | | |
| 3.1.027316 | ALVIN GAN | ADDRESS REDACTED | | Yes | ADA 127.22613847426Z AVAX 1.90975742554028 BTC 0.10559135353501B CEL 1398.09965254442 ETH 0.88840380853002 LTC 19.8008966878171 MATIC 174.21037489B848 SGB 265.991956762581 USDC 100.593544157903 XRP 947.065653703777 | | | ETH 1.41410213352659 |
| 3.1.027317 | ALVIN GAN FONGHUI | ADDRESS REDACTED | | | LTC 0.000137154842006168 | | | |
| 3.1.027318 | ALVIN GOMEZ | ADDRESS REDACTED | | | ETH 0.0014069643842585 | | | |
| 3.1.027319 | ALVIN GOUNDAR | ADDRESS REDACTED | | | ETH 0.00007064530277965 | | | |
| 3.1.027320 | ALVIN HEUMANN | ADDRESS REDACTED | | | BTC 0.00077664198409166 ETH 0.00026558059629203J USDC 11.315176139146Z | | | |
| 3.1.027321 | ALVIN HILL | ADDRESS REDACTED | | | CEL 3.07506685849608 | | | |
| 3.1.027322 | ALVIN HO | ADDRESS REDACTED | | | BNB 0.00075475281159706B BTC 0.0000010916658754Z4 EOS 0.0594697968766072 ETH 0.0013154486955578 USDC 0.7728467111393144 | | | |
| 3.1.027323 | ALVIN HO | ADDRESS REDACTED | | | BTC 0.00000000286573B121 CEL 116.18157026997J LTC 0.0028274580629453J USDC 0.41668594450738S USDT ERC20 1.72271281089302 | | | |
| 3.1.027324 | ALVIN HO | ADDRESS REDACTED | | | | | | |
| 3.1.027325 | ALVIN HONG | ADDRESS REDACTED | | | BTC 0.00018865196717106T ETH 0.00130397187217663 USDC 493.056070362747 | | | |
| 3.1.027326 | ALVIN HOYTE | ADDRESS REDACTED | | | BTC 0.002919535759707A1 MATIC 1026.02694305161 | | | |
| 3.1.027327 | ALVIN HUANG | ADDRESS REDACTED | | | BTC 4.8211539283899E-07 ETH 0.000001491945068321 MATIC 0.0088554348472931J USDC 0.0234923764349108 | | | |
| 3.1.027328 | ALVIN IBRAHIM | ADDRESS REDACTED | | | SNX 1.25433807391097 | | | |
| 3.1.027329 | ALVIN JAMES | ADDRESS REDACTED | | | AAVE 9.20268431055667 COMP 4.07506476825869 | BTC 0.00130427706182176 | | |
| 3.1.027330 | ALVIN JAMES BROWN | ADDRESS REDACTED | | | BTC 0.00001537502280269T USDC 0.210523406548593 | | BTC 0.0000000253247868S | |
| 3.1.027331 | ALVIN JASON BRAVO | ADDRESS REDACTED | | | BTC 0.0074120160958799 ETH 0.191786797073878 XRP 1054.87541866062 | | | |
| 3.1.027332 | ALVIN JEREMY TAN | ADDRESS REDACTED | | | BTC 0.05033995354725T ETH 0.57418960502389B | | | |
| 3.1.027333 | ALVIN JOHN PAED | ADDRESS REDACTED | | | BTC 0.000000006J02775663 CEL 6.39966427479379E-05 USDT ERC20 0.00000055819152337 | | | |
| 3.1.027334 | ALVIN JONES | ADDRESS REDACTED | | | BTC 0.00000112017586187T | | | |
| 3.1.027335 | ALVIN JOSHUA CAYETANO | ADDRESS REDACTED | | | BAT 0.0090765811742J3 BTC 0.0000081888737J4282 | | | |
| 3.1.027336 | ALVIN JUNIOUS ROBINSON III | ADDRESS REDACTED | | | BTC 0.000239178068234843 | | | |
| 3.1.027337 | ALVIN KAITHARATH | ADDRESS REDACTED | | | AAVE 0.00211430082682B7 CEL 0.00613167948243499 | | | |
| 3.1.027338 | ALVIN KAMOGA | ADDRESS REDACTED | | | BTC 0.000010790464601T2 | | | |
| 3.1.027339 | ALVIN KONG | ADDRESS REDACTED | | | BTC 0.0000011840085831 CEL 0.00134719915087B ETH 0.18253406943068B USDC 0.769342487627576 | | | |
| 3.1.027340 | ALVIN KURASH | ADDRESS REDACTED | | | CEL 0.320126355972114 XLM 0.184024946434637 XRP 0.818344 | | | |
| 3.1.027341 | ALVIN LAM | ADDRESS REDACTED | | | BTC 0.00119596310985516 ETH 0.000598309519562S4 SNX 121.70029101535 | | | |
| 3.1.027342 | ALVIN LAMIO | ADDRESS REDACTED | | | BCH 0.00163016 CEL 0.01408328586041166 | | | |
| 3.1.027343 | ALVIN LAND | ADDRESS REDACTED | | | BTC 0.590242709000068 CEL 0.0214102701169198B ETH 4.2846128357916 USDC 2.77860895808S1 | | | |
| 3.1.027344 | ALVIN LAO | ADDRESS REDACTED | | | BTC 0.0000004650915317B44 ETH 0.0009465413B236A USDC 0.000974544617835171 | BTC 0.0000011826813B8231 USDC 1.5093068613B449 | | |
| 3.1.027345 | ALVIN LAU | ADDRESS REDACTED | | | BTC 0.100840873137224 ETH 0.0000017594129107023 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.027346 | ALVIN LEE | ADDRESS REDACTED | | | CEL 0.1300556602209471<br>USDT ERC20 1.07338752110885 | | | |
| 3.1.027347 | ALVIN LEE | ADDRESS REDACTED | | | BTC 0.0091041603099457<br>CEL 43.1851686054809<br>DOT 41.20640415<br>LTC 4.97676568<br>XRP 15 | | | |
| 3.1.027348 | ALVIN LEE | ADDRESS REDACTED | | | BTC 0.214964154416807<br>ETH 0.594684753317165<br>MATIC 39.9226867290206 | | | |
| 3.1.027349 | ALVIN LEONARDO | ADDRESS REDACTED | | | ADA 242.486566177574<br>BTC 0.00187061763838769<br>USDC 645.531859018975 | | | |
| 3.1.027350 | ALVIN LEOW | ADDRESS REDACTED | | | ADA 115.025338686903<br>BTC 0.000893416225045407<br>XRP 280.09606603957 | | | |
| 3.1.027351 | ALVIN LEUNG | ADDRESS REDACTED | | | BTC 0.0593014421125863<br>CEL 4.97407441737099<br>USDT ERC20 56.2088103688102 | | | |
| 3.1.027352 | ALVIN LEUNG | ADDRESS REDACTED | | | BTC 0.0102881604496281 | | | |
| 3.1.027353 | ALVIN LI | ADDRESS REDACTED | | | CEL 0.0199212637438594 | | | |
| 3.1.027354 | ALVIN LIM | ADDRESS REDACTED | | | BTC 0.00107523777436296 | | | |
| 3.1.027355 | ALVIN LIM | ADDRESS REDACTED | | | CEL 1.91414651331769 | | | |
| 3.1.027356 | ALVIN LIM | ADDRESS REDACTED | | | MATIC 1046.21975712836<br>ADA 42.442906304682 | | | |
| 3.1.027357 | ALVIN LIM | ADDRESS REDACTED | | | XRP 217.116772275772<br>BNB 2.19333492425784 | | | |
| 3.1.027358 | ALVIN LIM | ADDRESS REDACTED | | | BTC 0.0338266808975093 | | | |
| 3.1.027359 | ALVIN LIM ZHEN FEI | ADDRESS REDACTED | | | BTC 0.000015651075583921<br>CEL 11.9190629064412<br>ETH 1.61628750558239 | | | |
| 3.1.027360 | ALVIN LIN | ADDRESS REDACTED | | | BTC 0.000001164899630995<br>CEL 2.95063503604264<br>ETH 0.000407763005679374 | | | |
| 3.1.027361 | ALVIN LIN | ADDRESS REDACTED | | | BAT 0.0949867390398888<br>BTC 0.000040214683168016<br>ETH 0.000354140215769566<br>KNC 0.011625757407697037<br>MANA 0.037595992701814146<br>MATIC 0.11241809782008<br>USDC 0.100290247786482<br>XLM 30.4638687375036 | | | |
| 3.1.027362 | ALVIN LING | ADDRESS REDACTED | | | BTC 0.0292616709764894<br>CEL 0.00549774728477651<br>ETH 0.440950708113198<br>GUSD 1123.86544059872<br>USDC 5311.97204310124 | | | |
| 3.1.027363 | ALVIN LING | ADDRESS REDACTED | | | CEL 16.2016459380446<br>ETH 0.00215586797821408<br>MATIC 4706.59350480694<br>MCDAI 31.786489013954 3<br>SGB 15.238890270704<br>SNX 5.11523490638905<br>XRP 450.017164923902 | | | |
| 3.1.027364 | ALVIN LLANEZA | ADDRESS REDACTED | | | BTC 0.0000049984167743 81<br>GUSD 65.3164617694368<br>USDC 1164.64744304806 | BTC 0.00012533 | | |
| 3.1.027365 | ALVIN LLANOS | ADDRESS REDACTED | | | ADA 4.46359036446351<br>AVAX 15.5756843261379<br>BTC 0.0835984604759635<br>DOT 139.646730133537<br>ETH 7.11520256854913<br>LTC 6.71302095563411<br>MANA 165.776191947325<br>MATIC 1193.5980278793<br>SOL 47.4524175920354<br>USDC 1046.54561683 69<br>XLM 2973.35281312014 | ETH 0.25493587<br>MANA 82.78145695<br>MATIC 82.08822084<br>SOL 2.384061068 | | |
| 3.1.027366 | ALVIN LOK YUNG WONG | ADDRESS REDACTED | | | BTC 0.01868524240715 13<br>ETH 0.433180754040191 | | | |
| 3.1.027367 | ALVIN MARTINEZ ROSA | ADDRESS REDACTED | | | BTC 2.851767228486 64<br>DASH 1.06790230926804<br>DOT 397.681858769634<br>EOS 3.94138026470546<br>ETH 34.5310876283708<br>LTC 24.93431548887 44<br>MATIC 6240.55229225778<br>SGB 117.097219279595<br>SNX 161.496737847559<br>UMA 20.782223783 6538<br>XLM 127.601217651744<br>XRP 765.978493251114<br>ZEC 17.4083724523812 | | | |
| 3.1.027368 | ALVIN MATHEW | ADDRESS REDACTED | | | BTC 0.00127971718625979<br>MATIC 0.0077316179085930 2 | | | |
| 3.1.027369 | ALVIN MATHEO | ADDRESS REDACTED | | | CEL 0.281519413456692 | | | |
| 3.1.027370 | ALVIN MATTI | ADDRESS REDACTED | | | BTC 0.00726893970054 63<br>CEL 0.415379383543432<br>ETH 0.00261676025799112<br>USDC 123.236109 71051 | | | |
| 3.1.027371 | ALVIN MCCRAY | ADDRESS REDACTED | | | AAVE 0.00289999715643219<br>ADA 0.149466118240233<br>BTC 0.000015939144875525<br>DOT 0.0418989566573735<br>ETC 0.00607639475432288<br>ETH 0.000002001724439139 7<br>MATIC 0.79649993054 7246 | | | |
| 3.1.027372 | ALVIN MCPHERSON | ADDRESS REDACTED | | | BTC 0.000702581531792285<br>ETH 0.0813718896654044 | BTC 0.0000000533179889457 | ETH 0.0000004740299277 69 | |
| 3.1.027373 | ALVIN MILES | ADDRESS REDACTED | | | BTC 0.0100313662635787 | | | |
| 3.1.027374 | ALVIN MOHAMED | ADDRESS REDACTED | | | BTC 0.0040878931883539 8<br>ETH 2.14939569985474<br>XRP 280.751967 | XRP 170.069966 | | |
| 3.1.027375 | ALVIN MOK | ADDRESS REDACTED | | | ADA 3706.09307141288<br>AVAX 10.2761554523255<br>BTC 0.0195434364520189<br>ETH 1.34461652217 23 | | | |
| 3.1.027376 | ALVIN N PRASAD | ADDRESS REDACTED | | | BTC 0.00295612268498771<br>CEL 2601300100903609<br>ETH 0.40885897860 7065<br>SNX 49.666<br>USDC 0.002314 | | | |
| 3.1.027377 | ALVIN NEO | ADDRESS REDACTED | | | BTC 0.0316264458007838<br>CEL 39.8324615062654<br>ETH 0.47866 | | | |
| 3.1.027378 | ALVIN NG | ADDRESS REDACTED | | | BTC 0.00132750693415 46<br>CEL 0.928497660480936<br>USDC 469.457581095809 | | | |
| 3.1.027379 | ALVIN NG | ADDRESS REDACTED | | | CEL 0.000620133727636888<br>XRP 0.0877173318836779 | | | |
| 3.1.027380 | ALVIN NIVAR | ADDRESS REDACTED | | | BTC 0.000169185413688533<br>BUSD 0.735223740761602<br>LINK 0.00033243513602448 3<br>OMG 0.00225822651386651<br>XLM 1977.9269706250 4 | | | |
| 3.1.027381 | ALVIN OBERIO | ADDRESS REDACTED | | | ETH 0.00005453665742493 6 | | | |
| 3.1.027382 | ALVIN OOI WEN SHERN | ADDRESS REDACTED | | | ADA 1974.46161652 83<br>BNB 3.7975730898323 4<br>BTC 0.0132064705532033<br>CEL 9884.72968551156<br>ETH 0.0021287398 592 7634<br>USDT ERC20 51.66228034223817 | | | |
| 3.1.027383 | ALVIN OSEI-TUTU | ADDRESS REDACTED | | Yes | AVAX 0.2439551886414 57<br>BTC 0.000634091838955745<br>CEL 0.00244096273647595<br>ETH 29.49641640 25767<br>MATIC 128.620740450166 | | | BTC 1.99740609603029 |
| 3.1.027384 | ALVIN OUTTA | ADDRESS REDACTED | | | BTC 0.594129665244529<br>ETH 28.209680679933 3<br>UNI 218.766756560 98 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.027385 | ALVIN PANGAN | ADDRESS REDACTED | | | BTC 0.000000006787201539<br>CEL 0.0559485654937384<br>ETH 0.0024720986555417<br>SGB 0.20229609267434<br>XLM 0.50130923808822 24<br>XRP 1.36531769130429 | | | |
| 3.1.027386 | ALVIN PEREIRA | ADDRESS REDACTED | | | BAT 0.868820741731925<br>BTC 0.00000000040849681 48<br>CEL 0.0030744752947577 1<br>MCDAI 0.0263596392556 24 | | | |
| 3.1.027387 | ALVIN POSEY | ADDRESS REDACTED | | | ADA 0.09886488612010 78<br>AVAX 0.00062493559408 9549<br>BTC 3.27000711084499E-05<br>DOT 0.0735664461200122<br>ETH 0.00000161287823641<br>GUSD 1.1582641587607 1<br>LUNC 0.00573617335944 92<br>MATIC 0.40503664504825 3<br>SOL 0.00064371209956171 3<br>UNI 0.0151257292883368<br>USDC 1.90468837963999 | ADA 0.000000557974029 98<br>USDC 0.00000035611077 5753 | | |
| 3.1.027388 | ALVIN PRASAD | ADDRESS REDACTED | | | BNT 30.6296860082948<br>BTC 1.03835028249167<br>CEL 64.2924481217037<br>COMP 0.9392611383823 929<br>DASH 3.3482884613323 4<br>ETH 0.053024209625312 6<br>KNC 258.155165318029<br>LINK 0.055055350075276 6<br>MATIC 883.467497552806<br>SGB 74.0940433600524<br>SNX 41.5593054833582<br>USDT ERC20 256.23438608 3516<br>XLM 0.04347777912145 31<br>XRP 0.30948740913351 1<br>ZEC 3.9497675095864<br>ZRX 3324.14999517103 | | | |
| 3.1.027389 | ALVIN QIU | ADDRESS REDACTED | | | USDC 6.93965128074 87<br>USDT ERC20 12.2453349610011 | | | |
| 3.1.027390 | ALVIN RELLETA | ADDRESS REDACTED | | | AVAX 0.00622815923308797 | | | |
| 3.1.027391 | ALVIN REYES | ADDRESS REDACTED | | | CEL 1.07797348339194 | | | |
| 3.1.027392 | ALVIN RICAFORT | ADDRESS REDACTED | | | ADA 9.10785790848 34<br>BTC 0.035450667356327<br>ETH 0.31261505645071 7 | | | |
| 3.1.027393 | ALVIN RIVERA | ADDRESS REDACTED | | | BSV 0.00890744872088944<br>BTC 0.000004025712509489<br>DOT 1.07918865421953<br>ETH 0.00208735767097724<br>LTC 0.326312403473271 | BTC 0.000000007287390 56<br>XRP 1000.218189 | | |
| 3.1.027394 | ALVIN RODAS | ADDRESS REDACTED | | | BTC 0.00669701349834668 | | | |
| 3.1.027395 | ALVIN RODGERS | ADDRESS REDACTED | | | BTC 0.000185845602512 94 | BTC 0.263658754233942 | | |
| 3.1.027396 | ALVIN ROSA | ADDRESS REDACTED | | | ETH 0.19799661539086 8 | ETH 0.19651428186438 7 | | |
| 3.1.027397 | ALVIN ROY BERONIA | ADDRESS REDACTED | | | BTC 0.000161527006146252<br>USDC 56.7040232484356 | | | |
| 3.1.027398 | ALVIN SAGUIN | ADDRESS REDACTED | | | ADA 115.07278280506<br>BTC 0.0151653147490811<br>DOT 5.82621242042586<br>ETH 0.067387501036524 24<br>LINK 6.2453726353156 8<br>LTC 0.00177877445005299<br>MATIC 69.5569078825311<br>UNI 1.6807760042 1733<br>USDC 56.0856989365222 | BTC 0.00282223<br>DOT 3.9521232615<br>ETH 0.037729406558435 | | |
| 3.1.027399 | ALVIN SANGUYO | ADDRESS REDACTED | | | BTC 0.0000003<br>CEL 0.0010581756754057 7<br>CRO 0.00022048019065 3893 | | | |
| 3.1.027400 | ALVIN SANTOS | ADDRESS REDACTED | | | BTC 0.00006141<br>CEL 0.0575551616614554<br>XRP 0.008282456148350 66 | | | |
| 3.1.027401 | ALVIN SCAFIDI | ADDRESS REDACTED | | | BTC 3.1439966640 0146<br>CEL 169.90512402451 | | | |
| 3.1.027402 | ALVIN SHAFFER | ADDRESS REDACTED | | | DOT 0.10829469716124 1<br>MATIC 7.83152709645086 | | | |
| 3.1.027403 | ALVIN SHAK | ADDRESS REDACTED | | | BTC 0.00000000640018146<br>CEL 0.37956562533607 5 | | | |
| 3.1.027404 | ALVIN SHEN | ADDRESS REDACTED | | | BTC 0.000044582918691 37<br>USDC 133.33183282752 9 | BTC 0.00000000207835616 2 | | |
| 3.1.027405 | ALVIN SHIELDS | ADDRESS REDACTED | | | ETH 0.06904566322526 6 | | | |
| 3.1.027406 | ALVIN SII HEE YONG | ADDRESS REDACTED | | | BTC 0.000000379413455705<br>XLM 0.26938836429070 2 | | | |
| 3.1.027407 | ALVIN SILVERIO | ADDRESS REDACTED | | | BTC 0.0000028001503744<br>LINK 0.00399181453994661<br>USDC 4.50785661581848 | | | |
| 3.1.027408 | ALVIN SINGH | ADDRESS REDACTED | | | BTC 0.00108895657607547<br>ETH 1.37667750499003<br>LTC 0.305666390119107<br>XLM 38.2718507667748 | | | |
| 3.1.027409 | ALVIN SIOW | ADDRESS REDACTED | | | BTC 0.000001871431018745<br>MATIC 0.001593029320893 45 | | | |
| 3.1.027410 | ALVIN SOON | ADDRESS REDACTED | | | BTC 0.000143216576986312<br>ETH 0.004076279580692 48<br>MATIC 0.83960178416815 2<br>USDC 43.9950501430309 | | | |
| 3.1.027411 | ALVIN SUSBILLA | ADDRESS REDACTED | | | ADA 360.519750778643<br>BTC 0.310388274682209<br>ETH 1.08975647748268 | | | |
| 3.1.027412 | ALVIN TABIOS | ADDRESS REDACTED | | | BTC 0.000958257218646603 | | | |
| 3.1.027413 | ALVIN TAM | ADDRESS REDACTED | | | CEL 21.3284420647135 | | | |
| 3.1.027414 | ALVIN TAN | ADDRESS REDACTED | | | BTC 0.00000025976510576 3<br>BUSD 0.0296288980644149<br>ETH 0.00199019366801 56<br>GUSD 0.10569912789859 6<br>MATIC 0.08050219351099 341<br>UNI 0.024145408286953 98<br>USDC 0.016589174858168 | | | |
| 3.1.027415 | ALVIN TAN | ADDRESS REDACTED | | | BTC 0.00000058<br>CEL 1.93296221441661 | | | |
| 3.1.027416 | ALVIN TAN | ADDRESS REDACTED | | | BTC 0.0030638970572385 6<br>CEL 2831.68662331896 | | | |
| 3.1.027417 | ALVIN TAN | ADDRESS REDACTED | | | USDC 0.23735999521739 | | | |
| 3.1.027418 | ALVIN TANG | ADDRESS REDACTED | | | BTC 1.68694951119990 -07 | BTC 0.000351635316621252 | | |
| 3.1.027419 | ALVIN TANG | ADDRESS REDACTED | | | BTC 0.000025942299458287<br>CEL 1.39812908102939 | | | |
| 3.1.027420 | ALVIN TAY | ADDRESS REDACTED | | | BAT 0.023114158079 7692<br>CEL 22.0778942400772<br>ETH 0.00006120594851 32984<br>LINK 0.000097693115656996<br>MCDAI 0.004301887763 02744<br>SNX 0.00177715148235654<br>USDC 0.034632460559862 | | | |
| 3.1.027421 | ALVIN TEH | ADDRESS REDACTED | | | BTC 0.027820557048357<br>ETH 0.73527747438 4351 | | | |
| 3.1.027422 | ALVIN TEO | ADDRESS REDACTED | | | ADA 855.8410356350 19<br>BTC 0.14316458204767 4<br>CEL 0.72343381318091 3<br>DOT 0.199906948400346<br>ETH 1.58371576681458 | | | |
| 3.1.027423 | ALVIN TERRY | ADDRESS REDACTED | | | ADA 122.280624574182<br>BTC 0.006167760703563 2<br>MATIC 109.668340207246 | | | |
| 3.1.027424 | ALVIN THOMAS | ADDRESS REDACTED | | | CEL 34.8733541724575<br>ETH 2.23027279928599<br>USDC 0.175382 | | | |
| 3.1.027425 | ALVIN THOMAS | ADDRESS REDACTED | | | AAVE 0.886798564055028<br>USDC 0.55627354425507 | BTC 0.000000000114351388 | | |
| 3.1.027426 | ALVIN TING JUN XIANG | ADDRESS REDACTED | | | BTC 0.128456469344117<br>CEL 6.08708633132855<br>ETH 0.00160035168355115<br>SOL 6 | BTC 0.00717179096831259 | | |
| 3.1.027427 | ALVIN TOH | ADDRESS REDACTED | | | BTC 0.00674683458757<br>CEL 24.4946617932232 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.027429 | ALVIN TORTE | ADDRESS REDACTED | | | BTC 0.0000000942447089 78 CEL 0.000091344839720 41 USDT ERC20 0.076776606595836 | | | |
| 3.1.027429 | ALVIN TSE | ADDRESS REDACTED | | | BCH 0.000152161291599566 BTC 6.769511405 18169 CEL 290.036557701979 DOT 106.396332076170 ETH 4.900432762813774 SOL 25.501578741861 8 USDC 40 USDT ERC20 6.491969379082 53 | | | |
| 3.1.027430 | ALVIN TSZ HIN NG | ADDRESS REDACTED | | | BTC 0.4228685062064 21 ETH 0.448740470589857 GUSD 0.000015174125391517 LINK 0.000031551149964905 USDC 0.000454049727203261 XLM 0.000003250817 25861 | BTC 0.0079194004518661 6 GUSD 0.014368730441461 1 LINK 0.005614009488209 27 USDC 0.41442491 2926354 XLM 0.020487870660935 59 | | |
| 3.1.027431 | ALVIN URENA | ADDRESS REDACTED | | | BTC 0.189339464438702 ETH 10.4320766081779 USDC 1366.16219138776 | | ETH 0.015988844180904 2 | |
| 3.1.027432 | ALVIN VILLAFLOR | ADDRESS REDACTED | | | ADA 0.341721501677011 BTC 0.002549625804072 06 DOT 0.002852845224394 42 ETH 0.000093501537612031 MATIC 0.15414573607 1988 | | | |
| 3.1.027433 | ALVIN VUN | ADDRESS REDACTED | | | ADA 0.588959549434919 BTC 0.000001783506381545 | | | |
| 3.1.027434 | ALVIN WEE | ADDRESS REDACTED | | | AVAX 0.0197018972046 39 BTC 0.0020127588654408 1 ETH 5.541330780727 43 MATIC 320.062496693 301 SNX 101.826073059079 | | | |
| 3.1.027435 | ALVIN WEI | ADDRESS REDACTED | | | BTC 0.0000015074721471 54 MATIC 7.291560196450 92 | BTC 0.001014347463830 53 | | |
| 3.1.027436 | ALVIN WHITE | ADDRESS REDACTED | | | ETH 0.000024811647071 434 | | | |
| 3.1.027437 | ALVIN WONG | ADDRESS REDACTED | | | AAVE 1.787210348712 2 BTC 0.0000002743508086 76 CEL 132.849315305812 ETH 0.000023561420345626 LUNC 121.1985181246 79 MATIC 2.5160471580927 1 UNI 0.115275121364455 | | | |
| 3.1.027438 | ALVIN WONG CHANG KHANG | ADDRESS REDACTED | | | BTC 0.00113160822867141 CEL 0.528476003494656 | | | |
| 3.1.027439 | ALVIN YAM | ADDRESS REDACTED | | | BTC 0.0016843872 2680155 CEL 7.056408493 3885 DOT 0.06293405753 3897 ETH 0.014833655948 6676 LTC 0.00134995864 457212 | | | |
| 3.1.027440 | ALVIN YAP | ADDRESS REDACTED | | | ADA 221.830021294 242 BTC 0.00085025519 8729497 | | | |
| 3.1.027441 | ALVIN YAU | ADDRESS REDACTED | | | BTC 0.0586316276089 596 GUSD 726.121673060 567 USDC 5.984243127291 3 | | | |
| 3.1.027442 | ALVIN YEH | ADDRESS REDACTED | | | BTC 0.025401399491 0352 ETH 0.157453722941 502 | | | |
| 3.1.027443 | ALVIN YEH | ADDRESS REDACTED | | | ADA 0.0881771998668 508 BTC 0.0010047170913 1666 ETH 0.004609495166 40886 | BTC 0.0000000031202332 49 | | |
| 3.1.027444 | ALVIN YEO | ADDRESS REDACTED | | | ADA 36.1618 BTC 0.0000000863983 68169 CEL 1.489274745976 32 | | | |
| 3.1.027445 | ALVIN YIK SHENG TEO | ADDRESS REDACTED | | | BTC 0.0378259120723 486 ETH 1.911160800139 14 | | | |
| 3.1.027446 | ALVIN YIP | ADDRESS REDACTED | | | BTC 0.0000000064676 9814 CEL 15.296398191339 5 | | | |
| 3.1.027447 | ALVIN YLLANA | ADDRESS REDACTED | | | ADA 1099.06048302 348 BTC 0.16387205969 8074 ETH 0.3333315057 9166675 USDC 144.84515782 0412 | | | |
| 3.1.027448 | ALVIN YOKOYAMA | ADDRESS REDACTED | | | ADA 1130.35710721 136 BTC 0.42062886578 8614 ETH 4.68781321075 071 | BTC 0.0068647999431 0616 | | |
| 3.1.027449 | ALVIN ZHENG LI CHONG | ADDRESS REDACTED | | | BTC 0.00000000986418 2705 CEL 0.00000694365351904 | | | |
| 3.1.027450 | ALVINA ALIYEVA | ADDRESS REDACTED | | | CEL 0.1373186793 95369 | | | |
| 3.1.027451 | ALVINA EFFENDI | ADDRESS REDACTED | | | CEL 665.311076211212 | | | |
| 3.1.027452 | ALVINA HEARD | ADDRESS REDACTED | | | COMP 0.011471735025 1498 | | | |
| 3.1.027453 | ALVINA RAYAZOVNA | ADDRESS REDACTED | | | BTC 0.00000001 27667292 USDT ERC20 0.285315001 48052 | | | |
| 3.1.027454 | ALVINDER SINGH SIDHU | ADDRESS REDACTED | | | XRP 687.697137930118 | | | |
| 3.1.027455 | ALVINE FLORES | ADDRESS REDACTED | | | BTC 0.000000008554989 6849 | | | |
| 3.1.027456 | ALVINO MEDINA | ADDRESS REDACTED | | | USDC 101.006705877804 | | | |
| 3.1.027457 | ALVIRA SHAHABADI | ADDRESS REDACTED | | | BNB 0.356319971258 6891 BTC 0.0092627497005 5224 CEL 30.204250331763 DOT 43.4371 USDC 36.95 | | | |
| 3.1.027458 | ALVIS BACAL | ADDRESS REDACTED | | | BTC 0.00001163151824 3092 | | | |
| 3.1.027459 | ALVIS CHEN | ADDRESS REDACTED | | | ADA 130.021396060 82 BTC 0.0146485859715 324 ETH 0.0279340504868 65 LUNC 0.008001905870 9894 XLM 0.0229681885721865 XRP 1078.69407043 013 | | | |
| 3.1.027460 | ALVIS CHONG | ADDRESS REDACTED | | | BTC 0.0007540565014 70539 CEL 17.020611481424 1 USDT ERC20 400 | | | |
| 3.1.027461 | ALVIS DIAZ | ADDRESS REDACTED | | | UMA 0.194846404085 426 | | | |
| 3.1.027462 | ALVIS JENKINS | ADDRESS REDACTED | | | ETH 0.000040473825480 542 GUSD 5.543902325 82843 MATIC 0.1285028180 05347 | | | |
| 3.1.027463 | ALVIS MILLER | ADDRESS REDACTED | | | BTC 0.0592058418547 9529 DASH 0.2648350926 7325 ETH 1.314039925 30039 LTC 1.296031892 0987 MATIC 321.754753455 626 SNX 15.301803011 7633 UNI 2.550253402 04932 USDC 35.357721529 724 | | | |
| 3.1.027464 | ALVIS SAVELIS | ADDRESS REDACTED | | | LTC 0.0007086612668 6587 SGB 0.014050742567 3932 XLM 0.2062614173 8577 XRP 0.0947559762 660113 ZRX 0.0707810010 319459 | | | |
| 3.1.027465 | ALVIS SWEE | ADDRESS REDACTED | | | AAVE 1.87896809 AVAX 9.443929341 05578 BTC 0.00299709378795 167 CEL 6.400334232 34848 DOT 257.62702744 7568 ETH 1.656732576 26586 LUNC 37.527925053 6014 SOL 0.00135786786 4854548 UNI 79.853036371 4514 XLM 929.359145221 943 XRP 1350.270364263 53 | | | |
| 3.1.027466 | ALVIS VEINBERGS | ADDRESS REDACTED | | | CEL 1.187802133999 217 | | | |
| 3.1.027467 | ALVISE MAGATON | ADDRESS REDACTED | | | BTC 0.4477130895 2991 | | | |
| 3.1.027468 | ALVISE MARTINI | ADDRESS REDACTED | | | BTC 0.00043862944271 733 CEL 0.3150847973 2339 LTC 0.362864270 29545 | | | |
| 3.1.027469 | ALVISE PASCUCCI | ADDRESS REDACTED | | | BNB 0.00393960933450092 BTC 0.0009511803934 87354 | | | |
| 3.1.027470 | ALVISE TARANTO | ADDRESS REDACTED | | | BUSD 0.3335299215 38405 CEL 0.00350497351941488 ETH 0.000002161072875787 PAXG 0.00020911612826 9872 USDC 0.0009963699525 28432 | | | |
| 3.1.027471 | ALVISTDO CHONGFEI | ADDRESS REDACTED | | | CEL 1.099455009981 05 | | | |
| 3.1.027472 | ALVY SPROUSE | ADDRESS REDACTED | | | BSV 0.0250987065636 367 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.027473 | ALVYDA BALČIŪNIENĖ | ADDRESS REDACTED | | | BTC 0.051217644755251<br>CEL 197.310709384677<br>ETH 0.51709041826033<br>MATIC 310.738535221153<br>USDC 10.3515999913829 | | | |
| 3.1.027474 | ALVYDAS LIPNISKAS | ADDRESS REDACTED | | | LTC 0.000796649554012859<br>MCDAI 0.0696623165309695 | | | |
| 3.1.027475 | ALVYDAS SINKUS | ADDRESS REDACTED | | | CEL 74.888802140777<br>DOT 119.800654402943 | | | |
| 3.1.027476 | ALVYN JEAN-DANIEL SEAN LAFEIL | ADDRESS REDACTED | | | BTC 0.00002301551589121<br>CEL 2.33802823415935 | | | |
| 3.1.027477 | ALWEN RUBA | ADDRESS REDACTED | | | CEL 0.00321518711019919 | | | |
| 3.1.027478 | ALWIN ANG | ADDRESS REDACTED | | | BNB 0.00194998828405567<br>BTC 0.000000764418529513<br>EOS 0.0923594459115487<br>LTC 0.0006006397819473<br>XRP 0.659179582484396 | | | |
| 3.1.027479 | ALWIN COURTEL | ADDRESS REDACTED | | | ADA 150.445838685631<br>BCH 0.00420056476511522<br>CEL 0.0583956762490394<br>DOT 24.8053267554433<br>ETH 0.0430004386443065<br>LINK 0.000790763867676769<br>LTC 0.000537163402015685<br>MATIC 40.5528848360407<br>SOL 1.0273027935445<br>USDT ERC20 0.523295503186102<br>XLM 200.047953624968<br>XRP 70.7777020129024 | | | |
| 3.1.027480 | ALWIN DE BOER | ADDRESS REDACTED | | | AAVE 6.70984425043776<br>ADA 0.175428168028277<br>AVAX 7.31537544548824<br>BSV 0.18<br>BTC 0.022770446899678<br>CEL 0.4309396157647<br>COMP 10.2248012073174<br>DASH 4.09450678513667<br>ETC 0.00584117744503766<br>ETH 0.000155001373582637<br>MATIC 1.24090009563927<br>SNX 233.791965149266<br>UNI 115.404674674258<br>USDC 0.00632256304395143 | | | |
| 3.1.027481 | ALWIN DE QUARTEL | ADDRESS REDACTED | | | BNB 0.00000690615282829<br>CEL 0.228769747328355<br>DOT 0.0000000000011437193<br>ETH 0.0000001411034555178 | | | |
| 3.1.027482 | ALWIN ERICH MANFRED OTTO LANGE | ADDRESS REDACTED | | | BTC 1.1458198763499007 | | | |
| 3.1.027483 | ALWIN HO | ADDRESS REDACTED | | | BTC 0.000551490883833767<br>CEL 0.269658563447389<br>ETC 0.00721006445460232<br>ETH 0.00124272226564652<br>USDT ERC20 1 | | | |
| 3.1.027484 | ALWIN HOI YEE YU | ADDRESS REDACTED | | | BTC 0.00000976220720694<br>CEL 0.776843662735899<br>ETH 0.024610879730327 | | | |
| 3.1.027485 | ALWIN HUYNH | ADDRESS REDACTED | | | BTC 0.0000004582585340583<br>ETH 0.000053725550686654 | | | |
| 3.1.027486 | ALWIN KANICHERRY | ADDRESS REDACTED | | | ADA 199.009000214578 | | | |
| 3.1.027487 | ALWIN LAL | ADDRESS REDACTED | | | ETH 0.0932866838405466 | | | |
| 3.1.027488 | ALWIN MALGAS | ADDRESS REDACTED | | | ADA 0.150391177351104<br>MATIC 0.547658195015213 | | | |
| 3.1.027489 | ALWIN MELEDETH | ADDRESS REDACTED | | | CEL 1.39596597816528<br>AAVE 0.97197251<br>BAT 286.83166432<br>BTC 0.110262002599898<br>CEL 319.403335324271<br>DOT 25.5671692954976<br>ETH 3.93133945470652<br>LINK 11.3138441633278<br>LTC 1.35315665<br>USDC 297.046595263201<br>USDT ERC20 481.774549 | | | |
| 3.1.027490 | ALWIN POSAVLJAK | ADDRESS REDACTED | | | BTC 0.000000883009748971<br>USDC 0.687058033713755 | | | |
| 3.1.027491 | ALWIN RICHAARDS | ADDRESS REDACTED | | | BTC 0.00108857953129199<br>CEL 1.86175527768866 | | | |
| 3.1.027492 | ALWIN SCHAAP | ADDRESS REDACTED | | | BTC 0.0004383640965303<br>CEL 1.06420272738932<br>XRP 69 | | | |
| 3.1.027493 | ALWIN SEIDEL | ADDRESS REDACTED | | | BTC 0.00000674618785549 | | | |
| 3.1.027494 | ALWIN WONG | ADDRESS REDACTED | | | BTC 0.0013374199628642<br>CEL 0.284805580703065<br>ETH 0.0001116643925669371 | | | |
| 3.1.027495 | ALWIS DONGEN | ADDRESS REDACTED | | | BTC 0.00118417951417224<br>CEL 173.613047048039<br>MATIC 708.365495815821<br>SOL 5.40143845934406 | | | |
| 3.1.027496 | ALWIS WEERAMUNI ASANKA SURAJ | ADDRESS REDACTED | | | CEL 1.03996346076738<br>USDT ERC20 414.137150072583 | | | |
| 3.1.027497 | ALWYN JACOBUS DE LANGE | ADDRESS REDACTED | | | AVAX 2.51779968876354<br>BTC 0.0253070507857837<br>CEL 0.745143282918624<br>LUNC 1.73466341738943 | | | |
| 3.1.027498 | ALWYN JEREMIAH | ADDRESS REDACTED | | | AAVE 0.004311470158848262<br>BTC 5.44245159999999E-09<br>CEL 0.939348959139838<br>DOT 0.000000000045692175<br>LINK 0.0435861430303479 | | | |
| 3.1.027499 | ALWYN JONES | ADDRESS REDACTED | | | BTC 0.454546363312003<br>CEL 1.22702930761176<br>ETH 1.96135009947661<br>LTC 7.7008905267929<br>SGB 28.9383060006289<br>XRP 0.000000561588448043 | | | |
| 3.1.027500 | ALWYN QUEK | ADDRESS REDACTED | | | CEL 15.2427804506962<br>DOT 23.38 | | | |
| 3.1.027501 | ALWYN WALKER | ADDRESS REDACTED | | | CEL 261.324713347705<br>ETH 4.02628282981195 | | | |
| 3.1.027502 | ALK JOUBERT | ADDRESS REDACTED | | | CEL 1.13552027823179 | | | |
| 3.1.027503 | ALY KARIM M KHERANI | ADDRESS REDACTED | | | ETH 0.00149427343639582 | | | |
| 3.1.027504 | ALY MASOUD | ADDRESS REDACTED | | | BTC 0.000315760458503138<br>USDT ERC20 0.127716732925257 | | | |
| 3.1.027505 | ALY MAWJI | ADDRESS REDACTED | | | BTC 0.009454535130778056<br>USDC 1.04585861119827 | | | |
| 3.1.027506 | ALY MAWJI | ADDRESS REDACTED | | | BTC 0.0147427048449545<br>GUSD 26799.7490712368 | | | |
| 3.1.027507 | ALYA KANAAN | ADDRESS REDACTED | | | CEL 3.00844730218763<br>XRP 399.00001 | | | |
| 3.1.027508 | ALYA PCHELOVA | ADDRESS REDACTED | | | ETH 0.052891516373891 | | | |
| 3.1.027509 | ALYAH AFZAL | ADDRESS REDACTED | | | ADA 331.940132388009<br>BTC 0.0178083893446266<br>CEL 16.1117448516293<br>COMP 0.019701527261159<br>ETH 0.000578966483236861<br>USDC 205.072683<br>XLM 106.6668271<br>XRP 30.18 | | | |
| 3.1.027510 | ALYAH AFZAL | ADDRESS REDACTED | | | BTC 5.30829693279996E-07<br>COMP 0.000000416728174742<br>USDC 0.172941909540828<br>XLM 0.000897069040624304<br>XRP 0.000000473853856483 | | | |
| 3.1.027511 | ALYAN VILLA | ADDRESS REDACTED | | | ADA 0.27865065246925<br>BTC 0.0049846654531322<br>CEL 0.0616250730504852<br>ETH 0.149510490679476<br>USDT ERC20 499.506156096793 | | | |
| 3.1.027512 | ALYANNA SOFIA TEODORO JAVIER | ADDRESS REDACTED | | | BTC 0.043409781389425<br>CEL 0.420183963882477<br>LTC 11.8777047297752<br>USDC 1591.94045758388 | | | |
| 3.1.027513 | ALYASAMIN ALHAMWI | ADDRESS REDACTED | | | BTC 0.102269488759172 | | | |

| SCHEDULE F LINE # | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.027514 | ALYCE ALLENTINI-WATTS | ADDRESS REDACTED | | | BTC 0.0000164303264399742<br>CEL 1.15653938624662<br>KLM 0.058047148674464<br>ZRX 0.194590360618693 | | | |
| 3.1.027515 | ALYCIA BEASLEY | ADDRESS REDACTED | | | BTC 0.0000067848139649991 | | | |
| 3.1.027516 | ALYCIA GLEASON | ADDRESS REDACTED | | | BTC 0.00015694288803332 | BTC 0.000000070776161658 | | |
| | | | | | ETH 0.0015261854509836 | | | |
| 3.1.027517 | ALYCIA JJ | ADDRESS REDACTED | | | BTC 0.00000191068946612 | BTC 0.00219548357784646 | | |
| | | | | | DOT 0.0390303437414018 | DOT 0.00000000006672620 | | |
| | | | | | ETH 0.00000136015354198 | | | |
| | | | | | LINK 48.36653422209 | | | |
| | | | | | USDC 223.085287573391 | | | |
| 3.1.027518 | ALYCIA KRAVITZ | ADDRESS REDACTED | | | BTC 0.000793995340271654 | | BTC 0.000000001136988846 | |
| 3.1.027519 | ALYCIA MCDUFF | ADDRESS REDACTED | | | ETH 0.0153250609548 | | | |
| | | | | | MATIC 4792.85693319159 | | | |
| | | | | | USDC 144.904725561615 | | | |
| 3.1.027520 | ALYCIA SHILTS | ADDRESS REDACTED | | | ADA 234.903560098572 | | | |
| | | | | | BTC 0.3320931721B2229 | | | |
| | | | | | CEL 1.13627689475985 | | | |
| | | | | | DOT 13.9106947175767 | | | |
| | | | | | ETH 1.54687623960539 | | | |
| | | | | | LINK 31.729457024382B | | | |
| | | | | | MATIC 378.8410192274 | | | |
| | | | | | SGB 118.34518837112S | | | |
| | | | | | SNX 25.2730016307619 | | | |
| | | | | | SOL 6.99548575674031 | | | |
| | | | | | USDC 192.54613072951 4 | | | |
| | | | | | XRP 774.141944870503 | | | |
| 3.1.027521 | ALYENE RUSSELL | ADDRESS REDACTED | | | BTC 0.0000009235951207723 | | | |
| | | | | | ETH 0.000430565698042B34 | | | |
| 3.1.027522 | ALYI MOHAMAD | ADDRESS REDACTED | | | BTC 0.0008425715959788025 | | | |
| | | | | | LTC 2.38273315658S7 | | | |
| 3.1.027523 | ALYIA ROBERSON | ADDRESS REDACTED | | | BTC 0.00001295219196A221 | | | |
| 3.1.027524 | ALYKHAN BANDALI | ADDRESS REDACTED | | | ADA 0.00000135057735662 | | | |
| | | | | | BAT 1011.48985134498 | | | |
| | | | | | BTC 0.000919219031510828 | | | |
| | | | | | CEL 73.157079475874 6 | | | |
| | | | | | MANA 481.266585857533 | | | |
| | | | | | MATIC 1532.48266339959 | | | |
| | | | | | SUSHI 33.0495380135655 | | | |
| | | | | | XLM 0.0000001613000185S | | | |
| | | | | | XRP 0.000002470749717 05 | | | |
| 3.1.027525 | ALYKHAN GANGANI | ADDRESS REDACTED | | | ETH 0.0355546657031 67 | | | |
| 3.1.027526 | ALYMAA | ADDRESS REDACTED | | | BTC 1.0344714085799 | | | |
| | | | | | CEL 4.33984684260A9 | | | |
| | | | | | DASH 3.06595347 | | | |
| | | | | | ETH 9.1618642459DB44 | | | |
| | | | | | MATIC 4386.829879144P6 | | | |
| 3.1.027527 | ALYMPIA LEE | ADDRESS REDACTED | | | BTC 0.0003193050998650S8 | | | |
| | | | | | ETH 0.016585014371301 | | | |
| | | | | | XLM 27.1973634710955 | | | |
| 3.1.027528 | ALYN TANEZA | ADDRESS REDACTED | | | BTC 0.00815985492561015 | | | |
| | | | | | CEL 110.71974050085 | | | |
| | | | | | ETH 0.045819425535472 | | | |
| | | | | | SGB 8.63640223469384 | | | |
| 3.1.027529 | ALYONA BALASSONE | ADDRESS REDACTED | | | CEL 175.15650668539 | | | |
| 3.1.027530 | ALYONA BOBERETS | ADDRESS REDACTED | | | BTC 0.0000002391484462965 | | | |
| | | | | | LTC 0.0010878392140569 1 | | | |
| 3.1.027531 | ALYONA HENSEL | ADDRESS REDACTED | | | BTC 1.03234712584368 | | | |
| 3.1.027532 | ALYS BINNS | ADDRESS REDACTED | | | BTC 0.00124359805217262 | | | |
| | | | | | CEL 1.30784462387573 | | | |
| | | | | | MATIC 481.550902686188 | | | |
| 3.1.027533 | ALYS JAMES | ADDRESS REDACTED | | | XRP 0.00437456081264957 | | | |
| 3.1.027534 | ALYS THIEMANN | ADDRESS REDACTED | | | BTC 0.001037316360755526 | | | |
| | | | | | CEL 10.5003693958743 | | | |
| 3.1.027535 | ALYSA MARIE CASTRO | ADDRESS REDACTED | | | CEL 0.0354445671110037 | | | |
| 3.1.027536 | ALYSCIA KEIL | ADDRESS REDACTED | | | ADA 67.0652786726636 | | | |
| | | | | | BTC 0.00108684654108675 | | | |
| | | | | | CEL 8.16048625264821 | | | |
| | | | | | EOS 14.1851446518731 | | | |
| | | | | | ETH 0.02617923 | | | |
| | | | | | XLM 1196.89483103958 | | | |
| | | | | | XRP 1150.724B1768427 | | | |
| 3.1.027537 | ALYSE BERRY | ADDRESS REDACTED | | | BTC 0.00606485755423585 | | | |
| | | | | | USDC 51814.379055B484 | | | |
| 3.1.027538 | ALYSE BINGHAM | ADDRESS REDACTED | | | BCH 0.000004662100995705 | | | |
| | | | | | BTC 0.0000005487616794B8 | | | |
| | | | | | CEL 1.14491077165715 | | | |
| | | | | | DASH 0.00959650357285732 | | | |
| | | | | | EOS 0.00227856441716843 | | | |
| | | | | | ETH 0.00001209989247001 | | | |
| | | | | | LTC 0.000023211135733083 | | | |
| | | | | | MCDA 0.00670607739447739 | | | |
| | | | | | USDC 0.0045507143636761S | | | |
| | | | | | USDT ERC20 0.02428650485490S7 | | | |
| | | | | | XLM 0.001007261578B | | | |
| | | | | | ZRX 0.00945147102516876 | | | |
| 3.1.027539 | ALYSE RECORD | ADDRESS REDACTED | | | BTC 1.71464801168039 | | | |
| | | | | | ETH 6.498012002B20765 | | | |
| 3.1.027540 | ALYSH LYNCH | ADDRESS REDACTED | | | BTC 0.00243463050899318 | | | |
| | | | | | USDC 1771.94212955012 | | | |
| 3.1.027541 | ALYSHA BURNS | ADDRESS REDACTED | | | CEL 2.94513995B849792 | BTC 0.0000000883471598267 | | |
| | | | | | | CEL 25000 | | |
| | | | | | | ETH 7.7742117800917S | | |
| | | | | | | USDC 0.00000037990720006 | | |
| 3.1.027542 | ALYSHA EBRAHIM | ADDRESS REDACTED | | | BTC 0.0086472400496217 1 | | | |
| | | | | | CEL 68.77441840090 4 | | | |
| | | | | | ETH 0.0513745047354928 | | | |
| 3.1.027543 | ALYSHA SHIPLEY | ADDRESS REDACTED | | | BTC 0.0081033500988311 | | | |
| 3.1.027544 | ALYSHAZ ALI | ADDRESS REDACTED | | | ETH 0.00210448662984167 | | | |
| | | | | | USDC 528.41030983719 7 | | | |
| 3.1.027545 | ALYSIA BROWN | ADDRESS REDACTED | | | BTC 0.0000333830187392501 | BTC 0.000061636936603207 | | |
| | | | | | USDC 0.0487682B40762915 | | | |
| 3.1.027546 | ALYSIA DARYL TURNER TOWNSEND | ADDRESS REDACTED | | | BTC 1.00929600346S2 | | | |
| | | | | | ETH 0.5071004867B2701 | | | |
| | | | | | MATIC 535.5B4519153386 | | | |
| 3.1.027547 | ALYSIA SALSI | ADDRESS REDACTED | | | BTC 0.041512024511099B | | | |
| | | | | | ETH 0.156038726017871 | | | |
| 3.1.027548 | ALYSIA WILLIAMS | ADDRESS REDACTED | | | BTC 0.000001411394443478 | | | |
| | | | | | CEL 1.099455009981 05 | | | |
| 3.1.027549 | ALYSIUS JOSEPH | ADDRESS REDACTED | | | ADA 253.344224919034 | | | |
| | | | | | BTC 0.09237272108386178 | | | |
| | | | | | ETH 1.12850284446754 | | | |
| | | | | | MANA 125.206795234543 | | | |
| | | | | | SOL 3.5732249218111 | | | |
| 3.1.027550 | ALYSON BROOKE HATTON | ADDRESS REDACTED | | | ADA 162.45290B534178 | ETH 0.0813B08963597587 | | |
| | | | | | ETH 0.00504529826396799 3 | | | |
| 3.1.027551 | ALYSON BUDDE | ADDRESS REDACTED | | | BTC 0.00886100056430652 | | | |
| 3.1.027552 | ALYSON BYLONE | ADDRESS REDACTED | | | BTC 0.02881810951099934 | | | |
| 3.1.027553 | ALYSON CHAR | ADDRESS REDACTED | | | ETH 1.04619382458882 | | | |
| | | | | | LINK 36.5156146785A4 | | | |
| | | | | | SNX 15.525608201903 | | | |
| 3.1.027554 | ALYSON CONDREY | ADDRESS REDACTED | | | CEL 1.099455009981 05 | | | |
| 3.1.027555 | ALYSON COVEY | ADDRESS REDACTED | | | BTC 0.00511027247494053 | | | |
| | | | | | CEL 0.7643212114403 1 | | | |
| | | | | | ETH 2.829883912005 25 | | | |
| | | | | | LINK 0.0000002892041907586 | | | |
| | | | | | MATIC 18.8854971996343 | | | |
| | | | | | SNX 0.0000005170694B9841 | | | |
| | | | | | USDT ERC20 65.7591226572 16 | | | |
| 3.1.027556 | ALYSON FUSARO | ADDRESS REDACTED | | | BTC 0.00000000061804399 6 | | | |
| | | | | | CEL 0.004826264513818 | | | |
| | | | | | ETH 0.000347690799845483 | | | |
| 3.1.027557 | ALYSON MARGARET FRANZ | ADDRESS REDACTED | | | DOT 9.90178741602289 | BTC 0.00509444162139209 | | |
| | | | | | MATIC 95.860807525B693 | DOT 8.3085268994 | | |
| 3.1.027558 | ALYSON MARY-MARGARET GERLACH | ADDRESS REDACTED | | | BTC 0.00172006380376799 | | | |
| | | | | | ETH 0.130976B83315108 | | | |
| 3.1.027559 | ALYSON MATHER | ADDRESS REDACTED | | | BTC 0.09078647533650B8 | | | |
| 3.1.027560 | ALYSON ROY | ADDRESS REDACTED | | | ETH 0.00176247556669136 | | | |
| | | | | | GUSD 78.7953418736545 | | | |
| 3.1.027561 | ALYSON SHOOK | ADDRESS REDACTED | | | BTC 0.00250494813779517 | | | |
| | | | | | CEL 1.94175235702063 | | | |
| | | | | | GUSD 16.64 | | | |
| | | | | | USDT ERC20 22.6687041219714 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.027562 | ALYSON STIFFEL | ADDRESS REDACTED | | | BAT 890.77229697653<br>BTC 0.0008053611675054642<br>COMP 2.409658228929731<br>ETH 6.879772384642227<br>LINK 11.79610215021545<br>SNX 12.08007378376603<br>UNI 12.70068339816002<br>USDC 1129.61608024654<br>XLM 119.97486468927B | | | |
| 3.1.027563 | ALYSON THOMAS | ADDRESS REDACTED | | | BTC 0.01191505834177773 | | | |
| 3.1.027564 | ALYSSA ALBERT | ADDRESS REDACTED | | | BTC 0.0000031925092481<br>USDC 0.76999719501703S | BTC 0.0012682750463280I<br>USDC 467.324113705907 | | |
| 3.1.027565 | ALYSSA ALDEN | ADDRESS REDACTED | | | USDC 0.384002995277267 | | | |
| 3.1.027566 | ALYSSA ANDREW-SWIFT | ADDRESS REDACTED | | | BTC 0.00224588167580485<br>ETC 1.114669852912<br>ETH 0.0000960672377486<br>LINK 1.715478883632IS<br>MATIC 443.399710689771 | | | |
| 3.1.027567 | ALYSSA ANN RICHER | ADDRESS REDACTED | | | MATIC 5.52544140998205 | | | |
| 3.1.027568 | ALYSSA BAKER | ADDRESS REDACTED | | | BTC 2.54636535737349E-05<br>SNX 0.0520843647901582 | | | |
| 3.1.027569 | ALYSSA BERTOLON | ADDRESS REDACTED | | | ETH 0.00130093401647165 | | | |
| 3.1.027570 | ALYSSA BISCARDI | ADDRESS REDACTED | | | ETH 0.00009549817653015S<br>USDC 32.882589716449 | ETH 0.0808277334639316 | | |
| 3.1.027571 | ALYSSA BUSCHING | ADDRESS REDACTED | | | ADA 761.01566728102B<br>BTC 0.0392585286596C7B<br>ETH 0.57134461803796T<br>SNX 14.73358624720I8 | | | |
| 3.1.027572 | ALYSSA BUSTOP | ADDRESS REDACTED | | | USDC 0.187630402422729 | | | |
| 3.1.027573 | ALYSSA CAROCARI | ADDRESS REDACTED | | | SGB 61.354214510521B<br>XRP 3866.76565135715 | | | |
| 3.1.027574 | ALYSSA CEJNA | ADDRESS REDACTED | | | BTC 0.00110627062087517<br>MATIC 532.379986406388 | | | |
| 3.1.027575 | ALYSSA CHAPMAN | ADDRESS REDACTED | | | BTC 0.02466614263424B2<br>CEL 200.940786798662<br>ETH 2.47381696611B5 | | | |
| 3.1.027576 | ALYSSA CHEN | ADDRESS REDACTED | | | BTC 0.024525819987738A | | | |
| 3.1.027577 | ALYSSA CHRISTIANE MARIE BEAUPLET | ADDRESS REDACTED | | | CEL 0.00203910647836474<br>ETH 0.0000010733958025334 | | | |
| 3.1.027578 | ALYSSA CORSETTI | ADDRESS REDACTED | | | BTC 0.00119178414136053 | | | |
| 3.1.027579 | ALYSSA CUBA | ADDRESS REDACTED | | | ADA 525.974539641753<br>BTC 0.150054988250T<br>COMP 0.187847783122841<br>ETH 1.177419815768A8<br>XLM 1019.6749452078B | | | |
| 3.1.027580 | ALYSSA DANIEL GALLANO | ADDRESS REDACTED | | | BTC 0.000506480022932444 | | | |
| 3.1.027581 | ALYSSA DAVIS | ADDRESS REDACTED | | | CEL 1.112161544B7683 | | | |
| 3.1.027582 | ALYSSA DEBOER | ADDRESS REDACTED | | | CEL 5.688023401114022 | | | |
| 3.1.027583 | ALYSSA DEFREESE | ADDRESS REDACTED | | | ETH 0.07918575711960I5 | | | |
| 3.1.027584 | ALYSSA DELGADO | ADDRESS REDACTED | | | BTC 0.000219057647263693<br>ETC 0.000695041636900209 | | | |
| 3.1.027585 | ALYSSA EASH | ADDRESS REDACTED | | | USDC 3.78616272543053 | | | |
| 3.1.027586 | ALYSSA ENG | ADDRESS REDACTED | | | BTC 0.001164014912235A9<br>USDC 286.421263350913 | | | |
| 3.1.027587 | ALYSSA ESTERSOHN | ADDRESS REDACTED | | | BTC 0.03473640188690S<br>ETH 0.25347582442940G<br>LINK 1.7619171952B242<br>SNX 1.91468905706281<br>XLM 24.6311756550394 | | | |
| 3.1.027588 | ALYSSA FOSTER | ADDRESS REDACTED | | | ADA 10128.0404039785<br>BTC 0.0012096561203895P<br>LINK 181.02059666545 | | | |
| 3.1.027589 | ALYSSA FUNDORA | ADDRESS REDACTED | | | XLM 19.0969301228098 | | | |
| 3.1.027590 | ALYSSA FUREY | ADDRESS REDACTED | | | BTC 0.000000827313175041<br>ETH 7.74576575999699E-06<br>GUS0 0.000146613779416646 | BTC 0.000000481093372637<br>ETH 0.000000444092261654<br>GUS0 0.09595988911280M | | |
| 3.1.027591 | ALYSSA GARCIA | ADDRESS REDACTED | | | BTC 0.0231532777030461 | | | |
| 3.1.027592 | ALYSSA GOLDENBERG | ADDRESS REDACTED | | | BTC 0.00000719639185941867<br>ETH 0.000115488415713084 | | | |
| 3.1.027593 | ALYSSA GRAY | ADDRESS REDACTED | | | USDC 0.00173536526813226 | | | |
| 3.1.027594 | ALYSSA HAGERTY | ADDRESS REDACTED | | | BTC 0.00078986277307197B<br>USDC 700.23437141502Z | | | |
| 3.1.027595 | ALYSSA HAZEL ADVIENTO BERCASIO | ADDRESS REDACTED | | | BTC 0.0273757035250B33<br>ETH 0.147571711539919 | BTC 0.00596318<br>ETH 0.12059332 | | |
| 3.1.027596 | ALYSSA HIGHTCHEW | ADDRESS REDACTED | | | BTC 0.00544645182994824<br>ETH 0.13335045352167Z | | | |
| 3.1.027597 | ALYSSA HOHORST | ADDRESS REDACTED | | | MATIC 137.92907188247I | | | |
| 3.1.027598 | ALYSSA HOLZBERGER | ADDRESS REDACTED | | | BTC 0.000168473611641231<br>USDC 0.20034726890073 | BTC 0.000000021515233017<br>USDC 0.00000015269235113 | | |
| 3.1.027599 | ALYSSA IMBRIANO | ADDRESS REDACTED | | | ETH 0.02569397248628B6 | | | |
| 3.1.027600 | ALYSSA JANSEN | ADDRESS REDACTED | | | BTC 0.00141793<br>CEL 6.428114743332S | | | |
| 3.1.027601 | ALYSSA JEWEL OCAMPO | | | | DASH 6.28513947336479E-05<br>XLM 0.00840545042275914<br>XTZ 0.00144614999216744<br>ZEC 0.000045713062261071 | | | |
| 3.1.027602 | ALYSSA KARCHMER | ADDRESS REDACTED | | | AVAX 8.7701815585701<br>BTC 0.03808984670367G3<br>ETH 1.37236013798794 | | | |
| 3.1.027603 | ALYSSA KATHRYN GUTIERREZ | ADDRESS REDACTED | | | AVAX 1.146213832452G2<br>BTC 0.0232424265437195<br>ETH 0.29268199908942 | | | |
| 3.1.027604 | ALYSSA KAUR | ADDRESS REDACTED | | | BTC 0.00071658084025492T<br>CEL 0.150914142778874 | | | |
| 3.1.027605 | ALYSSA LEARY ETTINGER | ADDRESS REDACTED | | | BTC 0.0284270365962683<br>ETH 0.18135356250528 | | | |
| 3.1.027606 | ALYSSA LEONG | ADDRESS REDACTED | | | BTC 0.0000018910203775569<br>CEL 3.828176897243IT<br>EOS 0.000066661081163123<br>ETH 0.000152004816059204<br>LTC 0.000000004306680607<br>USDC 0.78561335323380A<br>XLM 0.0000000408115734<br>XRP 0.101753996301I1 | | | |
| 3.1.027607 | ALYSSA LUND | ADDRESS REDACTED | | | AAVE 0.47709849871654I<br>BTC 0.018761510829212A<br>ETH 0.28771332533468I0<br>LINK 5.46758068455<br>UNI 5.085538825113338<br>USDC 8590.20208867196<br>ZRX 249.89065309227 | | | |
| 3.1.027608 | ALYSSA MAJOOR | ADDRESS REDACTED | | | BTC 0.00288056202977299<br>CEL 2.31494239552498<br>USDC 0.0638997086963498 | | | |
| 3.1.027609 | ALYSSA MAKISHIMA | ADDRESS REDACTED | | | BTC 0.02733953848330999<br>USDC 3267.92679486173 | BTC 0.975 | | |
| 3.1.027610 | ALYSSA MARCONDA | ADDRESS REDACTED | | | USDC 212.151896632I07 | | | |
| 3.1.027611 | ALYSSA MARIE DEE | ADDRESS REDACTED | | | BTC 0.000780266383974448<br>BUSD 542.552112558989<br>USDC 273.964177935654 | | | |
| 3.1.027612 | ALYSSA MARIE MONTALBO | ADDRESS REDACTED | | | BTC 0.00283033<br>CEL 3.372013436554578<br>ETH 0.0175 | | | |
| 3.1.027613 | ALYSSA MARIE NAVALTA | ADDRESS REDACTED | | | CEL 0.00637565986479857<br>XRP 1.261337 | | | |
| 3.1.027614 | ALYSSA MARIE SASIS | ADDRESS REDACTED | | | BTC 0.00109002205960267<br>ETH 0.10258476386511 | | | |
| 3.1.027615 | ALYSSA MELVIN | ADDRESS REDACTED | | | BTC 0.0188416785518848<br>ETH 0.22251751852B903 | | | |
| 3.1.027616 | ALYSSA MONSALES | ADDRESS REDACTED | | | BTC 0.00132615<br>CEL 2.838901792685308<br>ETH 0.02182202 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.027617 | ALYSSA MULLEN | ADDRESS REDACTED | | | ADA 206.7385665.25022 | | | |
| | | | | | BAT 474.185617597092 | | | |
| | | | | | BCH 0.000231562312666908 | | | |
| | | | | | BTC 0.00148637661858939 | | | |
| | | | | | CEL 1743.83091105238 | | | |
| | | | | | EOS 13.308522177683.2 | | | |
| | | | | | ETH 1.183111506916 | | | |
| | | | | | LINK 67.828555845108.7 | | | |
| | | | | | MANA 568.773833256619 | | | |
| | | | | | MATIC 6721.20917488919 | | | |
| | | | | | MCDAI 0.257697397669012 | | | |
| | | | | | OMG 19.060892683390.9 | | | |
| | | | | | SGB 25.387473758504.8 | | | |
| | | | | | USDC 2.582622799671.36 | | | |
| | | | | | USDT ERC20 44.9198639315199 | | | |
| | | | | | XLM 11030.11895883.79 | | | |
| | | | | | XRP 0.0000000297801100359 | | | |
| 3.1.027618 | ALYSSA NICOLE JIN LING COGGINS | ADDRESS REDACTED | | | BTC 0.0000015101184645.17 | | | |
| | | | | | USDC 0.00180206916024744 | | | |
| 3.1.027619 | ALYSSA NOLL | ADDRESS REDACTED | | | XLM 24.5469738795809 | | | |
| 3.1.027620 | ALYSSA ONG | ADDRESS REDACTED | | | BTC 0.00241435377103753 | | | |
| | | | | | ETH 6.883735015312025 | | | |
| 3.1.027621 | ALYSSA PFEIFFER | ADDRESS REDACTED | | | USDC 14.4186057707926 | | | |
| | | | | | ETH 0.000766898842944 | | | |
| 3.1.027622 | ALYSSA PIACELLA | ADDRESS REDACTED | | | USDT ERC20 0.0422791537010787 | | | |
| | | | | | LTC 0.0596695047676909 | | | |
| | | | | | USDT ERC20 1.38194065038319 | | | |
| | | | | | XLM 0.232770567218333 | | | |
| | | | | | XRP 11.4918877273842 | | | |
| 3.1.027623 | ALYSSA PLATT | ADDRESS REDACTED | | | DOT 11.972092544855 | | | |
| 3.1.027624 | ALYSSA PRATER | ADDRESS REDACTED | | | BTC 0.0071966611548024.7 | | | |
| 3.1.027625 | ALYSSA RACHAL | ADDRESS REDACTED | | | AAVE 0.0721395547997051 | MANA 143 | | |
| | | | | | BTC 0.0022302605484213 | | | |
| | | | | | CEL 12.084768785237 | | | |
| | | | | | COMP 0.062090387376357.32 | | | |
| | | | | | ETH 0.00892329148996996 | | | |
| | | | | | MATIC 135.509396342353 | | | |
| 3.1.027626 | ALYSSA RHODD | ADDRESS REDACTED | | | EOS 6.869705892108.76 | | | |
| | | | | | LTC 0.328671290122933 | | | |
| 3.1.027627 | ALYSSA ROSE SCOTT | ADDRESS REDACTED | | | ETH 0.0015071067585674 | | | |
| 3.1.027628 | ALYSSA SANDERS | ADDRESS REDACTED | | | BTC 0.018265037394558 | | | |
| 3.1.027629 | ALYSSA SANZARI | ADDRESS REDACTED | | | BTC 0.5507414656087.47 | | | |
| 3.1.027630 | ALYSSA SAUCEDO | ADDRESS REDACTED | | | GUSD 5639.7841456032 | | | |
| 3.1.027631 | ALYSSA SIEGEL | ADDRESS REDACTED | | | ADA 132.132231162902 | | | |
| | | | | | BTC 0.0114999567045238 | | | |
| 3.1.027632 | ALYSSA SPOOLSTRA | ADDRESS REDACTED | | | ETH 0.12967023516851 | | | |
| 3.1.027633 | ALYSSA TOMPSETT | ADDRESS REDACTED | | | BTC 0.0000007460111148021 | | | |
| | | | | | LINK 0.000503200601596666 | | | |
| 3.1.027634 | ALYSSA TRAIN | ADDRESS REDACTED | | | BTC 0.019260490290619.1 | | | |
| | | | | | CEL 72.878642897808S | | | |
| | | | | | ZRX 1049.037 | | | |
| 3.1.027635 | ALYSSA TUVERA | ADDRESS REDACTED | | | BTC 0.000207455408123241 | | | |
| 3.1.027636 | ALYSSA WEATHERSTON | ADDRESS REDACTED | | | ADA 1516.7347054819 | | | |
| | | | | | BTC 0.108643943963975 | | | |
| | | | | | DASH 0.312253327675871 | | | |
| | | | | | MATIC 1731.29834062123 | | | |
| | | | | | USDC 1103.076781805567 | | | |
| | | | | | XLM 204.7825682430778 | | | |
| 3.1.027637 | ALYSSA WILLIAMS | ADDRESS REDACTED | | | BTC 0.00476412376010444 | | | |
| 3.1.027638 | ALYSSA WISE | ADDRESS REDACTED | | | MCDAI 31.9013049297399 | | | |
| | | | | | SNX 23.792227589788Z | | | |
| 3.1.027639 | ALYSSA XIONG | ADDRESS REDACTED | | | BTC 0.531310628982? | | | |
| | | | | | ETH 0.00160198010275227 | | | |
| | | | | | USDC 9973.591049150486 | | | |
| 3.1.027640 | ALYSSA YOUNG | ADDRESS REDACTED | | | BTC 0.000646588445557139 | BTC 0.0000000006615160836 | | |
| | | | | | GUSD 9.302996219333111 | GUSD 0.0047036109185184 | | |
| 3.1.027641 | ALYSSE DINESCU | ADDRESS REDACTED | | | BTC 0.0003170034853692.3 | | | |
| 3.1.027642 | ALYSSIA LAARFI | ADDRESS REDACTED | | | ETH 0.000000721167772503? | | | |
| | | | | | BTC 0.120136175364605 | | | |
| | | | | | CEL 249.513179743518 | | | |
| | | | | | DOGE 195.121466682194 | | | |
| | | | | | ETH 0.605573070127562 | | | |
| 3.1.027643 | ALYSSON ANDREY KOHUT SILVA | ADDRESS REDACTED | | | CEL 0.000023074782491196 | | | |
| 3.1.027644 | ALYSSON SODRE | ADDRESS REDACTED | | | BTC 0.0000015020401428 | | | |
| | | | | | USDC 0.3598181166584643 | | | |
| 3.1.027645 | ALYSSON TATSUO FURUCHO | ADDRESS REDACTED | | | ADA 0.0000001881396075511 | | | |
| | | | | | BNB 0.000000063001282 | | | |
| | | | | | BTC 0.0000000864232432 | | | |
| | | | | | CEL 50.3579329180972 | | | |
| | | | | | ETH 0.00000037 | | | |
| | | | | | USDC 2427.473781 | | | |
| 3.1.027646 | ALYTHIA WISSE | ADDRESS REDACTED | | | BTC 0.0081987200762516 | | | |
| | | | | | CEL 15.7114005551785 | | | |
| | | | | | ETH 0.0895110 | | | |
| 3.1.027647 | ALYWIN GOH | ADDRESS REDACTED | | | CEL 1.66799345288407 | | | |
| | | | | | LTC 0.00000646141864238ZS | | | |
| | | | | | PAX 0.10951010902311.1 | | | |
| | | | | | SGB 0.0223062464248241 | | | |
| | | | | | USDT ERC20 0.0538078984629146 | | | |
| | | | | | XLM 0.03323296997342.11 | | | |
| | | | | | XRP 0.1470609264505851 | | | |
| 3.1.027648 | ALYX GRIFFITH | ADDRESS REDACTED | | | USDC 113.163094513 | | | |
| 3.1.027649 | ALYX THUMONY | ADDRESS REDACTED | | | BTC 0.00112587324924264 | | | |
| | | | | | USDC 204.153707276908 | | | |
| 3.1.027650 | ALYTTA GYLEN | ADDRESS REDACTED | | | ETH 0.000910495744806403 | | | |
| | | | | | CEL 101.232512179884 | | | |
| | | | | | LINK 73.5 | | | |
| | | | | | MATIC 163.6 | | | |
| | | | | | SNX 22.236 | | | |
| | | | | | ZRX 11394.36 | | | |
| 3.1.027651 | ALYZA ANNE ESPINOZA | ADDRESS REDACTED | | | BTC 0.0885986685198836 | | | |
| | | | | | ETH 0.438866536868388 | | | |
| 3.1.027652 | ALZADO BLACKWELL | ADDRESS REDACTED | | | BTC 0.000943578560432144 | | | |
| | | | | | USDC 3392.170742839S4 | | | |
| 3.1.027653 | ALŽBĚTA GAŽIOVÁ | ADDRESS REDACTED | | | BTC 0.0000108029597997723 | | | |
| 3.1.027654 | ALŽBĚTA HORINOVÁ | ADDRESS REDACTED | | | BTC 0.000000453928764106 | | | |
| 3.1.027655 | ALŽBĚTA KARÁSOVA | ADDRESS REDACTED | | | CEL 3.751715157095159 | | | |
| | | | | | BTC 0.0000001779693334.4 | | | |
| 3.1.027656 | ALŽBĚTA MADAROVA | ADDRESS REDACTED | | | LTC 0.0008944132626886606 | | | |
| | | | | | BTC 0.0000000004932541 | | | |
| 3.1.027657 | ALŽBĚTA MARTINČEKOVÁ | ADDRESS REDACTED | | | CEL 0.0004810977854887663 | | | |
| | | | | | BTC 0.0000000101520571171 | | | |
| 3.1.027658 | ALŽBĚTA TÓTHOVÁ | ADDRESS REDACTED | | | CEL 0.0756606305819615 | | | |
| | | | | | BTC 0.0000000008117480166 | | | |
| | | | | | CEL 1.234686206510'79 | | | |
| 3.1.027659 | ALŽBĚTA VACKOVÁ | ADDRESS REDACTED | | | BNB 0.06966134098030683 | | | |
| | | | | | BTC 0.00062600287999512 | | | |
| | | | | | CEL 4.06088087505203 | | | |
| | | | | | USDT ERC20 0.19957083379426 | | | |
| 3.1.027660 | ALZIRA PINTO | ADDRESS REDACTED | | | BTC 0.0000512238512096.78 | | | |
| 3.1.027661 | ALZIRA PINTO | ADDRESS REDACTED | | | ADA 0.343308596592425 | | | |
| | | | | | BTC 0.0000009843179560.14 | | | |
| | | | | | CEL 0.114132398041022 | | | |
| | | | | | USDT ERC20 0.571005286698861 | | | |
| 3.1.027662 | ALZIRA PINTO | ADDRESS REDACTED | | | ADA 30.4887061533237 | | | |
| | | | | | BTC 0.00216389657719394 | | | |
| | | | | | USDT ERC20 1.29498841325717 | | | |
| 3.1.027663 | ALZONNE SOPHIE VANESSA OLIVIA | ADDRESS REDACTED | | | XRP 0.246899797383849 | | | |
| 3.1.027664 | AM VENTURES HOLDING INC. | 140 E 63RD ST, NEW YORK, NY, DELAWARE 10065 | | | BTC 4.2095262463681.7 | | | |
| | | | | | CEL 41299560.6245872 | | | |
| | | | | | ETH 157.257748868892 | | | |
| | | | | | TUSD 386.948918873.45 | | | |
| | | | | | USDC 6.103109191387.42 | | | |
| | | | | | WBTC 4.487278154007676 | | | |
| 3.1.027665 | AMA CHATHURANGA CHANDRASENA | ADDRESS REDACTED | | | BNB 0.0267016465510883 | | | |
| | | | | | BTC 0.0001610547430802 | | | |
| | | | | | ETH 0.000158432446396419 | | | |
| | | | | | MCDAI 10.917617099656.2 | | | |
| | | | | | USDT ERC20 1.50314101560755 | | | |
| 3.1.027666 | AMAAN MEMON | ADDRESS REDACTED | | | ETH 0.00193930583073712.7 | | | |
| 3.1.027667 | AMAAN PORBANDARWALLA | ADDRESS REDACTED | | | DASH 26.492206942796.3 | | | |
| | | | | | MATIC 27685.3370219064 | | | |
| 3.1.027668 | AMAAN SAYED MAREDIA | ADDRESS REDACTED | | | SOL 1.011820105895658 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.027669 | AMAAN TARIQ | ADDRESS REDACTED | | | BTC 0.000175441142332319<br>CEL 2.117074617117144<br>MATIC 0.0700542452038005 | | | |
| 3.1.027670 | AMABEL LAAKSO | ADDRESS REDACTED | | | CEL 0.5334242207880824 | | | |
| 3.1.027671 | AMABELLE RAYMUNDO | ADDRESS REDACTED | | | BTC 0.00107932723980494<br>ETH 2.72947891203703 | | | |
| 3.1.027672 | AMAD ALKATREB | ADDRESS REDACTED | | | BTC 0.00102876000071878<br>ETH 0.0871367307162659 | | | |
| 3.1.027673 | AMADA BLANCO SPADAVECCHIA | ADDRESS REDACTED | | | BTC 0.00000220551296234<br>XRP 0.3287220551630783 | | | |
| 3.1.027674 | AMADA FERIA | ADDRESS REDACTED | | | BTC 0.00076428465317828<br>SGB 544.633866541269<br>XRP 3562.66212839024 | | | |
| 3.1.027675 | AMADE SARA BARRY | ADDRESS REDACTED | | | ADA 0.483455475143225<br>BNB 0.000929203782433503<br>BTC 0.00000846207842356<br>CEL 8.28227179940208<br>ETH 0.00000501764716629<br>USDC 0.75 | | | |
| 3.1.027676 | AMADEJ BENKOVIC | ADDRESS REDACTED | | | CEL 47.0916699270066<br>LUNC 8.94784<br>SOL 7.9002938 | | | |
| 3.1.027677 | AMADEJ GRUDEN | ADDRESS REDACTED | | | ADA 515.674398430485<br>BNB 1.32597300427199<br>BTC 0.00298777907115183<br>CEL 236.532021791079<br>USDC 423.998701 | | | |
| 3.1.027678 | AMADEJ GRUŠKOVNJAK | ADDRESS REDACTED | | | BTC 0.000002840037041469<br>CEL 0.0389552482231682<br>USDC 0.000000487689681238<br>XRP 0.000000003660250236 | | | |
| 3.1.027679 | AMADEJ PEVEC | ADDRESS REDACTED | | | ADA 0.0868521262485212<br>AVAX 0.00582706232910905<br>BNB 0.000810161521677889<br>BTC 0.00000348574358738<br>USDT ERC20 0.0030033492703819 | | | |
| 3.1.027680 | AMADEO CIAFFI ARAOZ | ADDRESS REDACTED | | | BTC 0.00000043321787217<br>LINK 0.00761664286364049 | | | |
| 3.1.027681 | AMADEO PORTO | ADDRESS REDACTED | | | MCDAI 0.230673281426457 | | | |
| 3.1.027682 | AMADEO ROUCKERAY | ADDRESS REDACTED | | | ETH 1.50428705213861 | | | |
| 3.1.027683 | AMADEO RUIU | ADDRESS REDACTED | | | BTC 0.00632156339542919<br>USDC 0.66163099428290A | | | |
| 3.1.027684 | AMADEO TOLEDO AMOR | ADDRESS REDACTED | | | BTC 5.7006680386828BE-05 | | | |
| 3.1.027685 | AMADEU MENDES | ADDRESS REDACTED | | | CEL 0.0588353401082277<br>MCDAI 0.60451249004732T<br>USDT ERC20 1.29136784552087 | | | |
| 3.1.027686 | AMADEUS ALANIZ | ADDRESS REDACTED | | | BTC 8.2478757105099590-08<br>ETH 0.000060662308562494<br>MANA 0.08946037593908? | BTC 0.000078416767677378<br>ETH 0.000007693973173132<br>MANA 2169.12264100541<br>USDC 0.0096775555492502B | | |
| 3.1.027687 | AMADEUS ALVAREZ | ADDRESS REDACTED | | | USDC 1.71083100314378<br>ADA 840.289126425918<br>BTC 0.00138261302690618<br>MANA 273.129224908502<br>MATIC 190.354019191307<br>SNX 102.363886890147 | | | |
| 3.1.027688 | AMADEUS CHA | ADDRESS REDACTED | | | BTC 8.12623906196119E-05 | | | |
| 3.1.027689 | AMADEUS CORREA | ADDRESS REDACTED | | | ADA 0.000000148077685974<br>BTC 0.106085353761992<br>CEL 10664.4617865599<br>DOT 1.9778853322247419<br>ETH 1.998061391115246<br>MATIC 0.0921482726123617<br>SNX 1090.01040672688<br>USDT ERC20 37.7179289541966 | | | |
| 3.1.027690 | AMADEUS RAGSDALE | ADDRESS REDACTED | | | BTC 0.00846421765010958<br>DOT 1.3761482660976<br>ETH 0.0578318494708B<br>MATIC 508.724918445377<br>SNX 12.500469964681<br>USDC 426.847151002154<br>XLM 111.781029312369 | | | |
| 3.1.027691 | AMADEUS SCHERHAUFER | ADDRESS REDACTED | | | BTC 0.00023764316928927<br>USDC 0.18817641353521 | | | |
| 3.1.027692 | AMADEUSZ BRAKSATOR | ADDRESS REDACTED | | | BTC 0.000000147660901771<br>LTC 0.000232955277007955<br>XLM 0.197422326034945 | | | |
| 3.1.027693 | AMADEUSZ CIEŚLIK | ADDRESS REDACTED | | | BTC 0.00000792805854297<br>CEL 0.00176296482421374<br>SGB 76.563229329026<br>XRP 0.4254965761135 | | | |
| 3.1.027694 | AMADEUSZ KRASOWSKI | ADDRESS REDACTED | | | BTC 0.00033442051220803<br>CEL 0.00110719952200649<br>ETH 0.00468547100330065<br>MATIC 1.56267030512391<br>USDC 5.36606957908229<br>USDT ERC20 12.1806973673278 | | | |
| 3.1.027695 | AMADHEO OLIVEIRA | ADDRESS REDACTED | | | BTC 0.0000039401738600073<br>CEL 0.0033322478506808 | | | |
| 3.1.027696 | AMADI BEATRICE | ADDRESS REDACTED | | | ADA 0.00000029334144907<br>BTC 0.0000000090732708T<br>CEL 0.0029344479601124 | | | |
| 3.1.027697 | AMADI CHIMACHA | ADDRESS REDACTED | | | BTC 0.000000001706616327 | | | |
| 3.1.027698 | AMADI CHIOMA | ADDRESS REDACTED | | | CEL 0.2557344420353349 | | | |
| 3.1.027699 | AMADI DOMINIC | ADDRESS REDACTED | | | CEL 1.07988315801023<br>BTC 0.00237948813137895<br>CEL 0.185915915709067<br>SGB 0.001443705T<br>XRP 0.000000001325 | | | |
| 3.1.027700 | AMADI PHILLIPS | ADDRESS REDACTED | | Yes | BTC 0.0005168960602506636<br>ETH 0.016023687959776<br>USDC 0.38532379149974A | ETH 0.0740500883071816<br>USDC 165.620100556842 | | ETH 4.53743842057681 |
| 3.1.027701 | AMADIS DIEGO MAREY | ADDRESS REDACTED | | | CEL 0.0313288854376127<br>ETH 0.00098899 | | | |
| 3.1.027702 | AMADISON CAMACHO | ADDRESS REDACTED | | | LTC 0.0219974926834819<br>MATIC 125.640867138182<br>SNX 2.24807331617213<br>UNI 1.312933203916B<br>XLM 23.641313343701Z<br>XRP 0.0000003879518691 | | | |
| 3.1.027703 | AMADO ANTONIO | ADDRESS REDACTED | | Yes | BAT 59.1366784838826<br>BTC 0.0437268553318971<br>CEL 1.11021147844153<br>ETH 10.746905724366A<br>LINK 451.821382014054<br>MATIC 5695.64120033586<br>MCDAI 42.3559292822326<br>SGB 256.82202583625<br>XRP 0.00000003026271811 | | | BTC 1.07698538869301 |
| 3.1.027704 | AMADO RAMIREZ | ADDRESS REDACTED | | | ADA 753.777232235868<br>BTC 0.01209.306907B174<br>ETH 0.2816136697Z7005 | | | |
| 3.1.027705 | AMADOR CONDE MEDINA | ADDRESS REDACTED | | | BTC 0.025065622727313<br>ETH 0.00371288326769189 | | | |
| 3.1.027706 | AMADOR DE JESUS SAMANO DIAZ | ADDRESS REDACTED | | | BTC 0.011946304439473 | | | |
| 3.1.027707 | AMADOR ENDARA | ADDRESS REDACTED | | | BTC 0.00000000461132645T4<br>USDC 0.838253410751007 | | | |
| 3.1.027708 | AMADOR JASO | ADDRESS REDACTED | | | BTC 9.3961951256089E-06<br>CEL 67.6815021046621<br>MATIC 0.0162692668833359<br>ZEC 0.000349636358713751 | | | |
| 3.1.027709 | AMADOU BALDEH | ADDRESS REDACTED | | | CEL 4.4193038019524<br>MATIC 100.293684800041 | | | |
| 3.1.027710 | AMADOU DIAO | ADDRESS REDACTED | | | BTC 0.000001440105424433<br>CEL 1.2303281879381Z | | | |
| 3.1.027711 | AMADOU IMANE | ADDRESS REDACTED | | | BTC 0.000252279731458094<br>XRP 70.10.022106632 | BTC 0.0000000008876331946 | | |
| 3.1.027712 | AMADOU TELLY DIALLO | ADDRESS REDACTED | | | BTC 0.0179280187834055 | | | |
| 3.1.027713 | AMADOU TIDIANE DIALLO | ADDRESS REDACTED | | | BTC 0.00000000518895016<br>CEL 0.0215310299827492<br>DOGE 0.233384864973681I<br>ETH 0.000001186013624241 | | | |
| 3.1.027714 | AMADU BAKER | ADDRESS REDACTED | | | BTC 6.338729911410298-05<br>ETH 0.000023612144196499<br>MCDAI 0.335838003264031 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.027715 | AMADU USORO | ADDRESS REDACTED | | | BTC 0.000000101535436Z795<br>USDT ERC20 7.65509016017086 | | | |
| 3.1.027716 | AMAECHI NWABUEZE | ADDRESS REDACTED | | | CEL 0.0324491958755432<br>ETH 0.00667193085973153<br>LTC 0.0141390664336559<br>XRP 2.05734172405107 | | | |
| 3.1.027717 | AMAËL BOUDJENAH | ADDRESS REDACTED | | | BTC 0.000000007687987136<br>USDC 0.0000009778618Z259 | | | |
| 3.1.027718 | AMAËLLE DE BEAUSSIER | ADDRESS REDACTED | | | USDC 0.045647910388578<br>CEL 0.0984987551192873<br>ETH 0.0127027884Z7745<br>LINK 0.0229438569359209<br>LTC 3.08834350399599E-09<br>MATIC 8.6240304108948I<br>SNX 0.4460541050382<br>USDT ERC20 1.850422567S9594 | | | |
| 3.1.027719 | AMAGARIT EMILY | ADDRESS REDACTED | | | BTC 0.001122I26329514446 | | | |
| 3.1.027720 | AMAI JIMMY | ADDRESS REDACTED | | | BTC 0.000111367997331582<br>XRP 0.0008702891045025 | | | |
| 3.1.027721 | AMAIA ARANO | ADDRESS REDACTED | | | AVAX 2.2012801174758S<br>BTC 0.0489276229464152<br>ETH 0.1021423161971514<br>SOL 2.1593150539529 | | | |
| 3.1.027722 | AMAIA UDAQUIOLA | ADDRESS REDACTED | | Yes | BTC 0.000286454467121B2<br>USDT ERC20 155.686058839567 | | | BTC 0.99106348735757S87 |
| 3.1.027723 | AMAIA OVSDIAN | ADDRESS REDACTED | | | BTC 0.0000006171007921111 | | | |
| 3.1.027724 | AMAIRANY AVILA MOLINA | ADDRESS REDACTED | | | LTC 0.00000000644833189 4<br>ADA 103.51225712182S<br>EOS 10.3822347148577<br>ETH 1.0609955323831 7<br>LINK 4.9328030179629S<br>XLM 167.485413659628 | | | |
| 3.1.027725 | AMAIRANY PEREZ | ADDRESS REDACTED | | | BTC 0.1356963487Z8692 | | | |
| 3.1.027726 | AMAJEET BANERJI | ADDRESS REDACTED | | Yes | ADA 0.00245626680859092<br>BNB 0.805874076B02967<br>BTC 0.0349155598131912<br>CEL 398.596680883733<br>DOT 0.000252776383775036<br>ETH 0.0720092131193Z56<br>MATIC 1.2422438391932 4<br>SNX 5.6051286S831362<br>USDC 13.60670284085S93<br>USDT ERC20 1.941214603056 97 | | | BTC 0.307498820065878<br>ETH 8.84227804329017 |
| 3.1.027727 | AMAKHOE CATRIN JENKINS GOABAS | ADDRESS REDACTED | | | BTC 0.0022263843355459 6 | | | |
| 3.1.027728 | AMAL A | ADDRESS REDACTED | | | USDT ERC20 402.599737606518 | | | |
| 3.1.027729 | AMAL AHMAD | ADDRESS REDACTED | | | BTC 0.01773403526445O8 | | | |
| 3.1.027730 | AMAL ALGHAMDI | ADDRESS REDACTED | | | BTC 0.0150671B<br>CEL 12.90232480O3926 | | | |
| 3.1.027731 | AMAL ASHOK | ADDRESS REDACTED | | | CEL 3.66582300751081<br>USDT ERC20 401.737041 | | | |
| 3.1.027732 | AMAL BALAKRISHNAN | ADDRESS REDACTED | | | BCH 0.00016005<br>CEL 1.6754761B118919<br>DASH 0.00764401<br>LTC 0.00898985 | | | |
| 3.1.027733 | AMAL CHANDRA | ADDRESS REDACTED | | | BNB 0.00227626490847121<br>BTC 0.00000000957892602<br>CEL 52.81124514372607<br>LS 1.89396331224566 | | | |
| 3.1.027734 | AMAL EL HALABI | ADDRESS REDACTED | | | CEL 0.0025874582403069T | | | |
| 3.1.027735 | AMAL HIJAZI | ADDRESS REDACTED | | | BTC 0.000001416179422I65<br>GUSD 3.4294311277824 | BTC 0.000000037333036335<br>GUSD 2660.83853065134<br>USDC 35.984 | | |
| 3.1.027736 | AMAL JANUSZ | ADDRESS REDACTED | | | BTC 0.000002627603182526<br>USDC 0.348945492T611 | | | |
| 3.1.027737 | AMAL KALARICKAL | ADDRESS REDACTED | | | CEL 0.36357771425497B<br>XRP 51.962415 | | | |
| 3.1.027738 | AMAL KHOZHAGULEV | ADDRESS REDACTED | | | BTC 0.000000556582943755<br>CEL 0.0000508480681011B3<br>LTC 0.00094917581398T736 | | | |
| 3.1.027739 | AMAL MASRI | ADDRESS REDACTED | | | BTC 0.12688426238986B<br>ETH 0.8492838423100396 | | | |
| 3.1.027740 | AMAL MATAN | ADDRESS REDACTED | | | SGB 56.410039834980 1<br>XRP 0.756095460361147 | | | |
| 3.1.027741 | AMAL MURUKAN | ADDRESS REDACTED | | | BTC 0.0000073573061325<br>CEL 0.0101398851190756<br>LUNC 0.00475593526946805 | | | |
| 3.1.027742 | AMAL NAZIMBEVICH BIRABASOV | ADDRESS REDACTED | | | BTC 0.0024342023465648B<br>USDT ERC20 411.62534118757S | | | |
| 3.1.027743 | AMAL SAJI | ADDRESS REDACTED | | | BTC 0.001607152535147<br>USDT ERC20 409.22619872685 | | | |
| 3.1.027744 | AMAL TUAKEENA | ADDRESS REDACTED | | | BTC 0.0961976B8299892 | | | |
| 3.1.027745 | AMAL VELIKKAKATH | ADDRESS REDACTED | | | ADA 0.025261Z2376023 | | | |
| 3.1.027746 | AMALA NANNI | ADDRESS REDACTED | | | AAVE 116.22749472B738 | | | |
| 3.1.027747 | AMALAGE PEMARATNA NULL | ADDRESS REDACTED | | | BTC 0.000001290880660446<br>CEL 0.61434948130O122<br>USDT ERC20 0.3210381S7350051 | | | |
| 3.1.027748 | AMALI EDIRISINGHE | ADDRESS REDACTED | | | BTC 0.00000097635373595 | | | |
| 3.1.027749 | AMALI PATHIRAGE | ADDRESS REDACTED | | | USDT ERC20 2.034077228379G7 | | | |
| 3.1.027750 | AMALIA ABARCA | ADDRESS REDACTED | | | BTC 0.0005181895767985Z3<br>ADA 1.252967Z8337409 | | | |
| 3.1.027751 | AMALIA CERRO | ADDRESS REDACTED | | | BTC 0.00118612274900249 | | | |
| 3.1.027752 | AMALIA CORPUS | ADDRESS REDACTED | | | BTC 0.102195145208325 | | | |
| 3.1.027753 | AMALIA CUEVAS | ADDRESS REDACTED | | | BTC 0.01661896405437<br>BTC 0.004385011749455 6<br>CEL 0.2450459666809 31 | | | |
| 3.1.027754 | AMALIA FALCUSAN | ADDRESS REDACTED | | | USDT ERC20 0.691718536B4059<br>CEL 0.1648871946B2972 | | | |
| 3.1.027755 | AMALIA HILL | ADDRESS REDACTED | | | BTC 0.0000000918129284S2<br>BUSD 0.0000006910016485S1<br>USDT ERC20 0.00000016065124196A | | | |
| 3.1.027756 | AMALIA ISABEL HUERTAS | ADDRESS REDACTED | | | BTC 0.000015622790625627<br>USDT ERC20 1.735889687530002 | | | |
| 3.1.027757 | AMALIA JAIDI | ADDRESS REDACTED | | | BTC 0.00021887422614167<br>CEL 52.6405705437241 | | | |
| 3.1.027758 | AMALIA KOCIAN | ADDRESS REDACTED | | | COL 0.057800S708230982 | | | |
| 3.1.027759 | AMALIA LILIA BRIZUELA | ADDRESS REDACTED | | | BTC 0.000000006215995953<br>CEL 0.0302239515216126 | | | |
| 3.1.027760 | AMALIA MARTICI | ADDRESS REDACTED | | | BTC 0.110310S713199 3<br>ETH 8.7646261570462<br>USDC 210.354680257324 | | | |
| 3.1.027761 | AMALIA MOSQUERA | ADDRESS REDACTED | | | ADA 157.98821846785T<br>BTC 0.04529464792449S7<br>DOT 79.5789275171S1<br>XLM 626.02536318229 | | | |
| 3.1.027762 | AMALIA ORIVIANMA | ADDRESS REDACTED | | | BTC 0.000000005105784276<br>CEL 0.745960921482224<br>USDT ERC20 1.211766225216B | | | |
| 3.1.027763 | AMALIA PETRONELA ZANFIR | ADDRESS REDACTED | | | BTC 0.000000895760864456<br>USDT ERC20 0.53689928171853 3 | | | |
| 3.1.027764 | AMALIA ZULLE | ADDRESS REDACTED | | | ETH 0.000155686651611607 | | | |
| 3.1.027765 | AMALIAH RIPPIN | ADDRESS REDACTED | | | BTC 0.000001474755735223<br>CEL 0.1899744779905229<br>USDC 2.93412695391222 | | | |
| 3.1.027766 | AMALIE DAVIDSEN | ADDRESS REDACTED | | | BTC 0.0084175659027987931 | | | |
| 3.1.027767 | AMALIE IRINEVNA | ADDRESS REDACTED | | | BTC 0.000025866175020651<br>CEL 215.250271338995 | | | |
| 3.1.027768 | AMALIE JERÁBKOVÁ | ADDRESS REDACTED | | | BTC 0.0000083063088973O3 | | | |
| 3.1.027769 | AMALIE KILLAROVA | ADDRESS REDACTED | | | BTC 0.024913374850T779<br>CEL 7.532663875506B | | | |
| 3.1.027770 | AMALIE QWIST | ADDRESS REDACTED | | | ADA 0.24829281862149<br>BTC 0.048627731633160 3<br>ETH 0.07473205729952T | | | |
| 3.1.027771 | AMALIE WACHMANN | ADDRESS REDACTED | | | ADA 82.49680893S5201<br>BTC 0.00118004603862B7<br>ETH 0.068663133687024 4 | | | |
| 3.1.027772 | AMALIEEMILLA MADELLEINE M MOGENSEN | ADDRESS REDACTED | | | BTC 0.086621980733552Z<br>CEL 2227.13445398582<br>ETH 1.10624665879051<br>MKDAI 30 | | | |
| 3.1.027773 | AMALINA ARIFIN | ADDRESS REDACTED | | | LTC 1.14203870613014<br>SGB 8.53519697696833<br>XRP 56.99295086749996 | | | |
| 3.1.027774 | AMAL-SUNDAR TATUM | ADDRESS REDACTED | | | ETH 0.000112893291827029 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.027775 | AMAN AGARWAL | ADDRESS REDACTED | | | AAVE 0.0000439452722529432 BTC 0.000003637438050191 ETH 0.00000173839810959 LINK 0.00013038772496848 MATIC 0.00015491954813507 SNX 239.27517358909 UNI 0.000310231058698821 USDC 0.024397314773439 ZEC 13.32239698203 | | | |
| 3.1.027776 | AMAN ALI | ADDRESS REDACTED | | | MCDAI 0.0675161189715394 USDT ERC20 0.0702184601723025 | | | |
| 3.1.027777 | AMAN ARORA | ADDRESS REDACTED | | | CEL 0.0225156135441136 | | | |
| 3.1.027778 | AMAN BANA | ADDRESS REDACTED | | | CEL 1.0634463778507 | | | |
| 3.1.027779 | AMAN BANSAL | ADDRESS REDACTED | | | LINK 0.0000916133750405335 | | | |
| 3.1.027780 | AMAN CHANDHOK | ADDRESS REDACTED | | | BTC 0.00000000819785946 CEL 24.2212403593312 ETH 0.000047243397677899 PAX 60.225357219864 SGB 0.48288826150896 USDC 0.086960693495305 XRP 1.2132261248329 | | | |
| 3.1.027781 | AMAN CHANPURA | ADDRESS REDACTED | | | CEL 9.27827549271934 | | | |
| 3.1.027782 | AMAN DALAL | ADDRESS REDACTED | | | BTC 0.004762763943922873 USDC 459.37649704328 | | | |
| 3.1.027783 | AMAN DANG | ADDRESS REDACTED | | | ADA 0.58876335542794 | | | |
| 3.1.027784 | AMAN DHANIYA | ADDRESS REDACTED | | | BCH 0.0000000523597195535 BTC 0.0000000000920703938 DASH 0.0296002978283488 | | | |
| 3.1.027785 | AMAN GHARBI | ADDRESS REDACTED | | | CEL 0.0032121133742102 | | | |
| 3.1.027786 | AMAN GUPTA | ADDRESS REDACTED | | | BTC 0.25861294425859 | | | |
| 3.1.027787 | AMAN HAILE | ADDRESS REDACTED | | | AAVE 0.0646739851933855 BTC 0.00135050986775919 CEL 1.66991949187821 DASH 0.01222899133772166 ETH 0.304558934208503 ETH 0.00373990173181081 LINK 0.118871048377231 SNX 1.23744712117509 UNI 0.121117348967033 USDC 13.8609087829843 | DOT 0.000000000012116481 USDC 0.000000826083172234 | | |
| 3.1.027788 | AMAN JUST-DICE | ADDRESS REDACTED | | | BTC 0.000000083590119038 CEL 0.0683985769435462 XRP 0.000000051225263039 | | | |
| 3.1.027789 | AMAN KALRA | ADDRESS REDACTED | | | BTC 0.3308593053287391 CEL 291.543420569197 ETH 28.3766034604 | | | |
| 3.1.027790 | AMAN KALRA | ADDRESS REDACTED | | | BTC 0.00258706099211773 CEL 50.6311161684864 USDT ERC20 4000 | | | |
| 3.1.027791 | AMAN KAPURIA | ADDRESS REDACTED | | | BCH 0.04175933 BTC 0.0495670793388384 CEL 0.298251507982498 | | | |
| 3.1.027792 | AMAN KORGAONKAR | ADDRESS REDACTED | | Yes | ADA 0.137024717359973 CEL 0.058527535712005 ETH 1.0925182202614 USDC 98.49780237561S | | | BTC 0.376244023711741 |
| 3.1.027793 | AMAN KUMAR | ADDRESS REDACTED | | | BCH 0.00353526741663694 BTC 0.0000000551105345922 CEL 8.108119401370306 DASH 0.010906166200292 ETH 0.0004224420960433493 LTC 0.000695104273751167 SGB 0.0045339266223266 USDT ERC20 0.0246027699145423 XLM 2.091001952770171 XRP 0.0000613887875577 ZEC 0.00574914941746005 | | | |
| 3.1.027794 | AMAN KUMAR | ADDRESS REDACTED | | | BTC 0.169685899611801 ETH 1.5266052844247B MATIC 907.787390338506 | USDT ERC20 711.309934 | | |
| 3.1.027795 | AMAN KUMAR | ADDRESS REDACTED | | | ADA 153.747344115616 BTC 0.010563871794153 CEL 10.728228894276 ETH 0.163644204378B7 | | | |
| 3.1.027796 | AMAN KUSHWAHA | ADDRESS REDACTED | | | BTC 0.000000053455019952 ETH 0.000001584296399491 | | | |
| 3.1.027797 | AMAN LAL | ADDRESS REDACTED | | | BTC 0.0245527028780566 | | | |
| 3.1.027798 | AMAN LUNIA | ADDRESS REDACTED | | | | BTC 0.0000005454385089845 DOT 0.59726421 LINK 0.07949455 SOL 0.00000005605 USDC 0.00243 | | |
| 3.1.027799 | AMAN MANJI | ADDRESS REDACTED | | | BTC 0.427216425540856 ETH 0.0000036006996717 | | | |
| 3.1.027800 | AMAN MEHAT | ADDRESS REDACTED | | | BTC 0.000001104642844445 | | | |
| 3.1.027801 | AMAN MESSINEZIS | ADDRESS REDACTED | | | BTC 0.0018591 CEL 4.387950432922B5 ETH 0.02439707 | | | |
| 3.1.027802 | AMAN NEUPANE | ADDRESS REDACTED | | | BTC 0.296905483592798 CEL 0.0173110774936791 DOT 7.03702171323595 ETH 0.357886930521043 MCDAI 0.135488595694339 | | | |
| 3.1.027803 | AMAN OCTAIN | ADDRESS REDACTED | | | AAVE 6.24789016799481 ADA 233.211603499726 BCH 1.03277768221727 BTC 2.28439582381123 ETH 14.5100974527517 GUSD 5375.03023106727 USDC 2949.62440529607 | BTC 0.00729359136438782 | | |
| 3.1.027804 | AMAN PAHWA | ADDRESS REDACTED | | | ADA 1572.23485600910 BTC 0.730509948081242 ETH 7.10623951388387 GUSD 100.73.385940991 | | | |
| 3.1.027805 | AMAN PANDEY | ADDRESS REDACTED | | | ADA 6.24189146570045 BTC 0.00000231257363735 USDC 0.518040768147144 | | | |
| 3.1.027806 | AMAN PATEL | ADDRESS REDACTED | | | BTC 0.00104773241484689 ETH 0.193812749649838 USDC 1068.808151800985 | | | |
| 3.1.027807 | AMAN PATEL | ADDRESS REDACTED | | | ADA 129.698751463969 BTC 0.01428135 CEL 51.9164018888725 DOT 10.84394668 ETH 0.51828674657B107 XRP 68.786875 | | | |
| 3.1.027808 | AMAN PORWAL | ADDRESS REDACTED | | | ETH 0.00098965926851453 | | | |
| 3.1.027809 | AMAN QUADRI | ADDRESS REDACTED | | | CEL 1.14991382982785 | | | |
| 3.1.027810 | AMAN RASTOGI | ADDRESS REDACTED | | | BTC 1.18785703630558 ETH 10.9792458275436 MCDAI 0.07294971389754664 USDC 3.1248123875814 | | | |
| 3.1.027811 | AMAN RAWAT | ADDRESS REDACTED | | | BTC 0.000000040337630S2 CEL 0.0956942103261296 | | | |
| 3.1.027812 | AMAN ROY | ADDRESS REDACTED | | | MATIC 0.0329779497870938 | | | |
| 3.1.027813 | AMAN ROY | ADDRESS REDACTED | | | BTC 0.0021011806370415 ETH 0.12308625273718B | | | |
| 3.1.027814 | AMAN RUPCHAND WAGHMARE | ADDRESS REDACTED | | | BTC 0.000000009453789403 | | | |
| 3.1.027815 | AMAN SACHAN | ADDRESS REDACTED | | | CEL 1.12801445980409 BTC 0.0000002053628286685 ETH 2.04812424433086 MATIC 0.00676477238825957 USDC 10745.1030158075 | | | |
| 3.1.027816 | AMAN SAHI | ADDRESS REDACTED | | | BTC 0.0003889238910123 ETH 10.8461704127554 | | | |
| 3.1.027817 | AMAN SAIED SHEFEDIN | ADDRESS REDACTED | | Yes | BTC 0.101359644844682 CEL 1.96903467640776 ETH 0.251453898866633 MATIC 1160.43950001969 USDC 76.6629040169856 USDT ERC20 3.00012532874963 | USDC 0.0000007675785136927 | | BTC 0.419888729486686 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.027818 | AMAN SAMRA | ADDRESS REDACTED | | | AAVE 2.455531015380 BTC 0.08394666 CEL 149.576437953667 EOS 513.995134345671 ETH 3.77912936 | | | |
| 3.1.027819 | AMAN SARUP | ADDRESS REDACTED | | | BTC 0.001303208925576392 MATIC 31100.8319772925 USDT ERC20 0.237724238663422 | USDT ERC20 79.8020217359322 | | |
| 3.1.027820 | AMAN SHAH | ADDRESS REDACTED | | | BTC 0.00592051791547712 ETH 0.07144335467487299 | | | |
| 3.1.027821 | AMAN SHARMA | ADDRESS REDACTED | | | BTC 0.000011654817462469 USDC 0.00013167588527699 | USDC 0.094179279041763 | | |
| 3.1.027822 | AMAN SHARMA | ADDRESS REDACTED | | | BTC 0.001385200532020077 USDT ERC20 1.182925530772562 | | | |
| 3.1.027823 | AMAN SHAW | ADDRESS REDACTED | | | CEL 0.010836149737446 KLM 0.0007903 | | | |
| 3.1.027824 | AMAN SINGH | ADDRESS REDACTED | | | BCH 0.374411926464241 BTC 0.074446308765603 LTC 1.014988333597 | | | |
| 3.1.027825 | AMAN SINGHAL | ADDRESS REDACTED | | | BTC 0.00000151088757 USDT ERC20 0.548610998020566 | | | |
| 3.1.027826 | AMAN TEKRIWAL | ADDRESS REDACTED | | | EOS 0.929620160244341 | | | |
| 3.1.027827 | AMAN THAKORE | ADDRESS REDACTED | | | BTC 0.000061418962606814 CEL 0.581169968223813 ETH 0.0584920800201613 | | | |
| 3.1.027828 | AMAN THETHY | ADDRESS REDACTED | | | AAVE 0.000015210358468348 ADA 902.093894871072 BAT 491.356103385976 BTC 0.309310418976655 CEL 31.3233224163498 COMP 0.000172780893441013 DOT 0.00127324056478775 ETH 9.88126531269213 LINK 0.000682863710066109 LTC 4.68282361430849 MATIC 0.023474259478838 SNX 0.00741863458303153 UNI 0.00168160478955531 USDT ERC20 0.939429771961694 XLM 390.38371606316 | | | |
| 3.1.027829 | AMAN VIVEK | ADDRESS REDACTED | | | ADA 1.48337176398198 | | | |
| 3.1.027830 | AMAN W STUPPARD | ADDRESS REDACTED | | | 1INCH 2990.53041210106 BAT 745.718426576764 BCH 0.008275476884142 BTC 0.083864893658655 CEL 2716.8512681877 COMP 0.081869528156268 EOS 0.206057048513383 ETC 0.084623712385104 ETH 9.573956464252 LINK 407.2982336570 MANA 677.755704513381 MATIC 6995.793105827601 MCDAI 58.1853787500 UNI 0.03744969680289 USDC 59.174983667024 XRP 4055.63678313685 ZRX 1.646029938311148 | MCDAI 1.51 | | |
| 3.1.027831 | AMANA KOLTA | ADDRESS REDACTED | | | BTC 0.000000000146563 CEL 0.007790807982240 UNI 0.000063583925636338 | | | |
| 3.1.027832 | AMANBEK MONOLBAEV | ADDRESS REDACTED | | | BTC 0.0157287972327856 | | | |
| 3.1.027833 | AMANBIR SINGH | ADDRESS REDACTED | | | LINK 206.508453634843 SUSHI 26.3449613791422 XLM 5073.57723765571 | | | |
| 3.1.027834 | AMANC RAO | ADDRESS REDACTED | | | BTC 1.35592515163999E-06 | | | |
| 3.1.027835 | AMANCAY MOREL COLLI | ADDRESS REDACTED | | | BTC 0.000001019931264193 USDT ERC20 1.71096208328909 | | | |
| 3.1.027836 | AMANCIA PATTAS | ADDRESS REDACTED | | | BTC 0.000001651904053227 CEL 1.064093603232 | | | |
| 3.1.027837 | AMANCIA PATTAS | ADDRESS REDACTED | | | USDC 0.52153987824083 BTC 0.00000005599346902 CEL 1.000693B0074459 | | | |
| 3.1.027838 | AMANCIA PATTAS | ADDRESS REDACTED | | | USDC 0.13908939493313 BTC 0.000591125861892293 CEL 1.063668270429436 USDC 0.096264586700268 | | | |
| 3.1.027839 | AMANCIA PATTAS | ADDRESS REDACTED | | | BTC 0.005889193318345845 CEL 0.000094820489839146 TUSD 0.001474348491944 USDT ERC20 0.33050172316841 XLM 0.06166217570294H | | | |
| 3.1.027840 | AMANDA ABRAMS | ADDRESS REDACTED | | | BTC 0.002188787992619263 LTC 0.78635981789431 | | | |
| 3.1.027841 | AMANDA ADAMS | ADDRESS REDACTED | | | BAT 1.11773936452186 BTC 0.000223421270416367 CEL 0.059560886596379 ETH 0.000013004348070853 USDC 0.07102558120314B7 XLM 0.00011018087715304 | | | |
| 3.1.027842 | AMANDA ADAMMA AMAZU | ADDRESS REDACTED | | | BTC 0.029493393015639 | | | |
| 3.1.027843 | AMANDA AGANA | ADDRESS REDACTED | | | BTC 0.000016301993201824 DOT 15.4070225640234 ETH 1.2868632051218B4 LTC 2.06093730304212 USDC 1.13432220866608 XLM 609.928066440743 | | | |
| 3.1.027844 | AMANDA ALBU | ADDRESS REDACTED | | | CEL 1.24021391825166 XRP 232.75 | | | |
| 3.1.027845 | AMANDA ALEXANDER | ADDRESS REDACTED | | | CEL 0.069145736798296 | | | |
| 3.1.027846 | AMANDA ANDERSON | ADDRESS REDACTED | | | AAVE 0.000288748099664433 ADA 253.258198764622 BTC 0.018694788095295 DOT 3.09588142102247 ETH 0.12946559086232305 | | | |
| 3.1.027847 | AMANDA ANDERSON | ADDRESS REDACTED | | | ADA 0.25329745792721 BTC 0.2479408986368 | | | |
| 3.1.027848 | AMANDA ANDREA MARTINS OLIVEIRA | ADDRESS REDACTED | | | BTC 0.000105489865870526 | | | |
| 3.1.027849 | AMANDA ANGULO | ADDRESS REDACTED | | | ADA 0.10904159206002 | | | |
| 3.1.027850 | AMANDA ANN WINTERNITZ | ADDRESS REDACTED | | Yes | BTC 0.00000666014129216 CEL 0.000158250750414851 CEL 29.7039407547721 ETH 0.436996093750241 MCDAI 30 USDT ERC20 265.99 | | | BTC 0.27468354947D387 |
| 3.1.027851 | AMANDA ANSELMINO | ADDRESS REDACTED | | | BTC 0.004608949855D1475 ETH 0.19923636423382 | | | |
| 3.1.027852 | AMANDA APARECIDA MESQUITA DA SILVA | ADDRESS REDACTED | | | BTC 0.000000046132971653 USDC 0.26509802524106 | | | |
| 3.1.027853 | AMANDA ARNOLD | ADDRESS REDACTED | | | BTC 0.009822651226710396 USDC 0.445672531402591 | | | |
| 3.1.027854 | AMANDA AUSTIN | ADDRESS REDACTED | | | XLM 16.8111523651694 | | | |
| 3.1.027855 | AMANDA AW YONG | ADDRESS REDACTED | | | BTC 0.000004460770854866 MCDAI 0.213899503872297 PAXG 0.00340605116717H USDC 0.25119336905633 | | | |
| 3.1.027856 | AMANDA AYALA | ADDRESS REDACTED | | | BTC 0.0152431836668592 | | | |
| 3.1.027857 | AMANDA AYERS | ADDRESS REDACTED | | | DOT 540.747787098447 | | | |
| 3.1.027858 | AMANDA AYRES | ADDRESS REDACTED | | | BTC 0.000512125128064B744 USDC 258.0620672241728 | | | |
| 3.1.027859 | AMANDA AZIZ | ADDRESS REDACTED | | | BTC 0.001687740186680683 ETH 0.81687186586293B | | | |
| 3.1.027860 | AMANDA BAILES TATE | ADDRESS REDACTED | | | ADA 50.0562202657658 BTC 0.001586835758304 DOGE 1683.68999640457 KLM 52.5363980774147 XRP 296.669183 | | | |
| 3.1.027861 | AMANDA BALDWIN | ADDRESS REDACTED | | | USDC 0.08875946727766761 | | | |
| 3.1.027862 | AMANDA BALLARD | ADDRESS REDACTED | | | USDC 5142.62072623915 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.027863 | AMANDA BARRIENTEZ | ADDRESS REDACTED | | | ADA 0.131562277244803 AVAX 0.0116920295075421 BCH 0.000054597877371302 BTC 0.445759494317796 COMP 0.000554570819069284 DASH 15.21153764241 71 DOT 14.097985076103 ETH 0.893307857765209 MATIC 603.82501587966 8 SOL 4.6691282205 7046 UNI 110.30646495366 USDC 2.36465999998926 USDT ERC20 583.663141068 2908 XRP 1022.146142 ZEC 7.537490363758 3 ZRX 0.279214312983686 | AVAX 9.324396645027 83 BTC 0.581941433131843 ETH 1.4346667091270 4 USDC 5.27013960479074 1 USDT ERC20 31.27 | | |
| 3.1.027864 | AMANDA BASCETTA | ADDRESS REDACTED | | | BCH 1.32113319342169 BTC 0.28112403622727 7 ETH 2.61611771628813 LTC 0.23712850638193 6 USDC 4952.03206889544 | | | |
| 3.1.027865 | AMANDA BAUCHMAN | ADDRESS REDACTED | | | BTC 0.017609518131243 CEL 18.5838738015901 | | | |
| 3.1.027866 | AMANDA BAUMAN | ADDRESS REDACTED | | | ETH 0.134301357281498 | | | |
| 3.1.027867 | AMANDA BEAN | ADDRESS REDACTED | | | BTC 0.013850601407630 9 | | | |
| 3.1.027868 | AMANDA BENAVIDES | ADDRESS REDACTED | | | ETH 0.219967104864731 BTC 0.023915018539746 | | | |
| 3.1.027869 | AMANDA BERG | ADDRESS REDACTED | | | ETH 0.380713470756454 | | | |
| 3.1.027870 | AMANDA BERRETT | ADDRESS REDACTED | | | XRP 0.000000109760607712 BTC 0.001101019102281497 | | | |
| 3.1.027871 | AMANDA BERUBE | ADDRESS REDACTED | | | MATIC 996.54402757343 BTC 0.065269069635724 7 DOGE 499.611024871889 DOT 151.275058352159 ETH 3.08873543803709 MATIC 45.89953279607 05 | | | |
| 3.1.027872 | AMANDA BEVAN | ADDRESS REDACTED | | | BTC 0.000511225905346939 CEL 164.36563209199 7 XRP 1547.4 | | | |
| 3.1.027873 | AMANDA BINK | ADDRESS REDACTED | | | CEL 39.812303993552 6 MATIC 38 SNX 21.98477803 ZRX 272.54973176 | | | |
| 3.1.027874 | AMANDA BLIZZARD | ADDRESS REDACTED | | | BTC 0.000955393161406177 | | | |
| 3.1.027875 | AMANDA BLUETT | ADDRESS REDACTED | | | BTC 1.07816897641537 CEL 0.001933212280764 22 | | | |
| 3.1.027876 | AMANDA BOLLINI | ADDRESS REDACTED | | | BTC 0.702939435129977 | | | |
| 3.1.027877 | AMANDA BOMBINSKI | ADDRESS REDACTED | | | ETH 1.09454238703836 BTC 0.015567616642707 UNI 0.0198510165564238 | | | |
| 3.1.027878 | AMANDA BOMBINSKI | ADDRESS REDACTED | | | BTC 0.00571495210557548 | | | |
| 3.1.027879 | AMANDA BOONE | ADDRESS REDACTED | | | BTC 0.000047355399498617 ETH 0.01430077460929 SUSHI 79.841471220758 USDC 0.755168971577314 | | | |
| 3.1.027880 | AMANDA BOUT | ADDRESS REDACTED | | | BTC 1.75687383681 85 CEL 6.9032917618165 | | | |
| 3.1.027881 | AMANDA BRADSHAW | ADDRESS REDACTED | | | BTC 0.101372478974 92 ETH 0.159561736586601 | | | |
| 3.1.027882 | AMANDA BRADY | ADDRESS REDACTED | | | BTC 0.00882366980326053 CEL 0.100716792557113 MCOAI 40 | | | |
| 3.1.027883 | AMANDA BREHOVE | ADDRESS REDACTED | | | ADA 2822.86876225447 BCH 2.66293976531981 BSV 1.60680368353737 BTC 0.130595091615 5 COMP 0.838438749434408 ETC 125.246383597472 ETH 13.8384381747466 LINK 24.731603678064 9 LTC 30.346053026 2773 MANA 94.463691008893 7 MATIC 964.96796589542 5 UNI 32.89417211654 97 XLM 3319.659886500 31 ZEC 1.06503142078613 | | | |
| 3.1.027884 | AMANDA BRENDA DOLLAR | ADDRESS REDACTED | | | BTC 0.0151316812535974 | | | |
| 3.1.027885 | AMANDA BRIGGS | ADDRESS REDACTED | | | BTC 0.00124251023989964 4 LINK 51.595112484791 4 | | | |
| 3.1.027886 | AMANDA BRIGHT | ADDRESS REDACTED | | | BTC 0.0154033342362 59 CEL 3.91915675917 52 USDC 324.397419752095 | | | |
| 3.1.027887 | AMANDA BRINKERHOFF | ADDRESS REDACTED | | | BTC 0.00614132173263068 ETH 1.053070124448 38 | | | |
| 3.1.027888 | AMANDA BRITZ | ADDRESS REDACTED | | | BTC 0.00319145914742522 | | | |
| 3.1.027889 | AMANDA BRONSON | ADDRESS REDACTED | | | BTC 0.0387182004884531 ETH 0.17833345461 7944 | | | |
| 3.1.027890 | AMANDA BROWN | ADDRESS REDACTED | | | BTC 0.000164954096806716 USDC 2.55087243713668 | | | |
| 3.1.027891 | AMANDA BROWN | ADDRESS REDACTED | | | BTC 0.0190613051697 84 USDC 21752.6223136655 | USDC 2880.89726 | | |
| 3.1.027892 | AMANDA BRUMMETT | ADDRESS REDACTED | | | CEL 199465000998105 | | | |
| 3.1.027893 | AMANDA BRYANT | ADDRESS REDACTED | | | BTC 0.050451715572 6747 ETH 0.963798519408326 LINK 27.7291633554895 USDC 0.38058157659 4862 | | | |
| 3.1.027894 | AMANDA BUNJAMIN | ADDRESS REDACTED | | | ADA 0.260648412121087 BNB 0.00018081739588351 2 BTC 0.000036601539192875 BUSD 0.010131740768242 7 ETH 0.000029081790 87379 LUNC 0.00534007086377834 USDC 114.899128646899 | | | |
| 3.1.027895 | AMANDA BURNHAM | ADDRESS REDACTED | | | BTC 0.026274902072 8918 ETH 0.430884438453917 LTC 3.54906315582773 OMG 0.00598089223234897 | | | |
| 3.1.027896 | AMANDA BURROWS | ADDRESS REDACTED | | | AVAX 1.98025660946759 CEL 666.19177235 3386 DOGE 1494.3 DOT 0.0010898806 ETH 0.119974 MATIC 164.84303462 SNX 0.00186 USDC 48997.991 | | | |
| 3.1.027897 | AMANDA BUSCHLE | ADDRESS REDACTED | | | ADA 0.000000004671664893 BTC 0.000000004032966446 USDC 0.00000059933931383 4 | | | |
| 3.1.027898 | AMANDA BUSTAMANTE | ADDRESS REDACTED | | | BTC 0.0029336739803289 1 ETH 0.0138710062188 15 SNX 9.45613449 65911 | | | |
| 3.1.027899 | AMANDA BYUN | ADDRESS REDACTED | | | AVAX 47.980808402678 9 BTC 0.76162156459734 ETH 13.0912659696155 LUNC 20.2491672110032 MATIC 1111.89472121422 USDC 21736.2566884219 | | | |
| 3.1.027900 | AMANDA CAMPBELL | ADDRESS REDACTED | | | BTC 0.0247432526260694 ETH 0.60137882922739 9 | | | |
| 3.1.027901 | AMANDA CAPUTO | ADDRESS REDACTED | | | BTC 0.000000004658012146 CEL 0.000014042181150494 MCOAI 0.000000003893976394 | | | |
| 3.1.027902 | AMANDA CARBONI | ADDRESS REDACTED | | | BTC 0.0043824016943807 MCOAI 74.294112616284 4 | | | |
| 3.1.027903 | AMANDA CASILLAS | ADDRESS REDACTED | | | BTC 0.0571883674762821 CEL 5.72150885163608 ETH 1.89097741950581 SNX 4.58412745983895 USDC 1681.29799387601 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.027904 | AMANDA CASSIDY | ADDRESS REDACTED | | | ADA 4016.22310592049<br>BUSD 1.69126682322018<br>ETH 0.000001345127151163<br>PAX 0.00310849951322521<br>SNX 0.0641724698728147<br>USDT ERC20 0.0646116678529582<br>XRP 3245.2462 | | | |
| 3.1.027905 | AMANDA CASTANON | ADDRESS REDACTED | | | BTC 0.0000000019795053B | | | |
| 3.1.027906 | AMANDA CEDEÑO | ADDRESS REDACTED | | | ADA 104.526169998275<br>BNB 0.5005330186974S5<br>BTC 0.0104223709925713<br>DOT 8.62233785277548<br>ETH 0.07387276606S1289<br>SOL 0.832773552969204<br>USDT ERC20 89.897331043057 9 | | | |
| 3.1.027907 | AMANDA CENTENO | ADDRESS REDACTED | | | BTC 0.20573111047013<br>ETH 0.7380044667817 | | | |
| 3.1.027908 | AMANDA CHAN | ADDRESS REDACTED | | | BTC 0.0597216821234107<br>ETH 0.82462396742466 | | | |
| 3.1.027909 | AMANDA CHAVEZ | ADDRESS REDACTED | | | BTC 0.000384380125180649<br>ETH 0.0127016497240085 | BTC 0.0000000037948617 44 | | |
| 3.1.027910 | AMANDA CHELSIE REIERSGORD | ADDRESS REDACTED | | | BTC 0.0061910204S1258336 | | | |
| 3.1.027911 | AMANDA CHEONG | ADDRESS REDACTED | | | ADA 256.032574137 96 | | | |
| 3.1.027912 | AMANDA CHEONG | ADDRESS REDACTED | | | BTC 0.0010585823251324043 | | | |
| 3.1.027913 | AMANDA CHEONG | ADDRESS REDACTED | | | BTC 0.0015711021879882 6 | | | |
| 3.1.027913 | AMANDA CHEW | ADDRESS REDACTED | | | CEL 1.84218650988727 | | | |
| 3.1.027913 | AMANDA CHEW | ADDRESS REDACTED | | | GUSD 0.72238420827965 2 | | | |
| 3.1.027914 | AMANDA CHIN YE MAY | ADDRESS REDACTED | | | BTC 0.0215669402278156 | | | |
| | | | | | CEL 1.02888311847429 | | | |
| 3.1.027915 | AMANDA CHRISTINE BACI | ADDRESS REDACTED | | | ETH 2.1093445482782 | | | |
| 3.1.027915 | AMANDA CHRISTINE BACI | ADDRESS REDACTED | | | BTC 0.15506078497771 8 | BTC 0.00389445 | | |
| 3.1.027916 | AMANDA CHRISTINE DAVENPORT | ADDRESS REDACTED | | | ETC 0.00135913456125513 | BTC 0.00000000195377031 | | |
| | | | | | USDC 80.45700248574 79 | USDC 173.919806690221 | | |
| | | | | | | USDC 0.000000364381449114 | | |
| 3.1.027917 | AMANDA CHRISTINE WRIGHT | ADDRESS REDACTED | | | BTC 0.00000035666748842 9 | | | |
| 3.1.027918 | AMANDA CLAPPERTON | ADDRESS REDACTED | | | ETH 0.000000008009145578 | | | |
| | | | | | CEL 1.9908367937607 | | | |
| 3.1.027919 | AMANDA CLOSE | ADDRESS REDACTED | | | AVAX 6.39146062465019 | BTC 0.00049007420918820 1 | | |
| | | | | | BNB 1.1079054790664 | | | |
| | | | | | BTC 0.0160579133050493 | | | |
| | | | | | CEL 0.273480050632104 | | | |
| | | | | | DOT 30.2177462104015 | | | |
| | | | | | LUNC 53.431565019987 4 | | | |
| | | | | | MATIC 453.963804966036 | | | |
| | | | | | USDC 3.75272907568388 | | | |
| | | | | | XLM 1678.20349316242 | | | |
| | | | | | XRP 258.067171760247 | | | |
| 3.1.027920 | AMANDA COLLEY | ADDRESS REDACTED | | | BTC 0.000010221193383993 | | BTC 1.2166326618153 | |
| | | | | | USDC 2625.484354247S5 | | | |
| 3.1.027921 | AMANDA COOK | ADDRESS REDACTED | | | BTC 0.01182639947728 43 | | | |
| 3.1.027922 | AMANDA CORREIA DE MEDEIROS | ADDRESS REDACTED | | | CEL 0.000341055299603799 | | | |
| 3.1.027923 | AMANDA COSTANZA | ADDRESS REDACTED | | | ETH 3.9823071537755 | | | |
| 3.1.027924 | AMANDA CRAIG | ADDRESS REDACTED | | | CEL 0.277119930534463 | | | |
| 3.1.027925 | AMANDA CROGER | ADDRESS REDACTED | | | BTC 0.0000101895131119041 | | | |
| 3.1.027926 | AMANDA CUTLER | ADDRESS REDACTED | | | BTC 1.038125138280 45 | ETH 0.0411414629414952 | | |
| | | | | | DOT 4.95108842967924 | | | |
| | | | | | ETH 0.28125715826660 1 | | | |
| | | | | | USDC 211.864622287439 | | | |
| 3.1.027927 | AMANDA DANTAS | ADDRESS REDACTED | | | ADA 10.050585143334 19 | | | |
| | | | | | BCH 0.2132747064708B9 | | | |
| 3.1.027928 | AMANDA DARBY | ADDRESS REDACTED | | | XRP 0.138392433780589 | | | |
| | | | | | BTC 0.0000274338291271 33 | BTC 0.04486882118298S | | |
| 3.1.027929 | AMANDA DARLENE GRIFFIN | ADDRESS REDACTED | | | XLM 0.038851140227939 | XLM 0.00000003419438533 9 | | |
| 3.1.027930 | AMANDA DEBUIGNE | ADDRESS REDACTED | | | XLM 110.438218951627 | | | |
| | | | | | AAVE 0.98187490241054 | | | |
| | | | | | BTC 0.0155552709696 42 | | | |
| | | | | | ETH 0.05767724058070 77 | | | |
| | | | | | SOL 2.03699129959518 | | | |
| 3.1.027931 | AMANDA DECENA | ADDRESS REDACTED | | | ETH 0.00104947334397722 | | | |
| 3.1.027932 | AMANDA DEE CHAPMAN | ADDRESS REDACTED | | | ETH 0.00160119347497S32 | | | |
| 3.1.027933 | AMANDA DEGALA | ADDRESS REDACTED | | | ADA 0.12703801842S026 | | | |
| | | | | | BNB 0.00198929723523538 | | | |
| | | | | | BTC 0.00027161499600765 9 | | | |
| | | | | | CEL 0.0130965783412134 | | | |
| | | | | | DOT 0.05370459079907667 | | | |
| | | | | | EOS 0.0568582938869899 | | | |
| | | | | | ETH 0.00515598944695609 | | | |
| | | | | | LUNC 0.00860774225B731 | | | |
| | | | | | MATIC 0.0038408938424386 9 | | | |
| | | | | | USDC 8.306558923190 96 | | | |
| 3.1.027934 | AMANDA DILMORE | ADDRESS REDACTED | | | ETH 0.00128461323972425 | | | |
| | | | | | USDC 2.43351232480192 | | | |
| 3.1.027935 | AMANDA DU BRUYN | ADDRESS REDACTED | | | USDT ERC20 2.92681739683 4 | | | |
| | | | | | BTC 0.001493663603696 38 | | | |
| | | | | | CEL 47.54092521416 74 | | | |
| | | | | | DOT 0.075451870454918 | | | |
| | | | | | ETH 0.00950042480093059 | | | |
| | | | | | LINK 0.01905998372299 09 | | | |
| 3.1.027936 | AMANDA DUMVILLE | ADDRESS REDACTED | | | BTC 0.002091358968 6028 | | | |
| | | | | | USDC 1056.43456471808 | | | |
| 3.1.027937 | AMANDA DWYER | ADDRESS REDACTED | | | ETH 0.1030059714135 81 | | | |
| 3.1.027938 | AMANDA DWYER | ADDRESS REDACTED | | | BTC 0.29495397463996 7 | | | |
| 3.1.027939 | AMANDA DYER | ADDRESS REDACTED | | | EOS 270.89811898724S | | | |
| | | | | | ADA 622.4245035447 2 | | | |
| | | | | | BTC 0.06433678917870 13 | | | |
| | | | | | CEL 1.31549949715459 | | | |
| | | | | | DASH 2.77887353615598 | | | |
| 3.1.027940 | AMANDA DYER | ADDRESS REDACTED | | | ETH 1.18306346165506 | | | |
| | | | | | ADA 30.3446868292643 | | | |
| | | | | | BTC 0.0010250338214355 | | | |
| | | | | | CEL 2.404613930953 | | | |
| | | | | | ETH 0.01466283468745 48 | | | |
| | | | | | XRP 65.15394243483 7 | | | |
| 3.1.027941 | AMANDA ECKES | ADDRESS REDACTED | | | BTC 0.0002849036712219 91 | | | |
| 3.1.027942 | AMANDA ECKES | ADDRESS REDACTED | | | BTC 0.000010293239920481 | | | |
| 3.1.027943 | AMANDA EDEN | ADDRESS REDACTED | | | CEL 1.09250399740222 | | | |
| 3.1.027944 | AMANDA EDITH RAMOS | ADDRESS REDACTED | | | BTC 0.00000054116275426 9 | | | |
| | | | | | BUSD 0.626105911988833 | | | |
| 3.1.027945 | AMANDA EFTHIMIOU | ADDRESS REDACTED | | | AAVE 2.14130554683056 | | | |
| | | | | | AVAX 3.09 | | | |
| | | | | | BTC 0.04164548235618208 | | | |
| | | | | | CEL 2.7898829046S892 | | | |
| | | | | | ETH 0.368217723808021 | | | |
| | | | | | LUNC 1.569751194941S3 | | | |
| | | | | | MANA 249.448173854521 | | | |
| | | | | | MATIC 1029.19649292938 | | | |
| 3.1.027946 | AMANDA EICK | ADDRESS REDACTED | | | CEL 1.09252789351121 | | | |
| 3.1.027947 | AMANDA ELIZABETH MALLARD | ADDRESS REDACTED | | | BTC 0.0463527860252933 | | | |
| | | | | | ETH 2.09583879048 27 | | | |
| | | | | | LINK 19.3013637S8312 | | | |
| | | | | | SOL 0.00090210886294 1839 | | | |
| 3.1.027948 | AMANDA ENAYATI | ADDRESS REDACTED | | | BTC 0.89312686568406 | USDC 0.00117205298729463 | | |
| | | | | | DOT 27.2585873904885 | USDT ERC20 1136.95149514137 | | |
| | | | | | ETH 0.599021181182 92 | | | |
| | | | | | LUNC 61.0150397657793 | | | |
| | | | | | MATIC 5467.4053736862 4 | | | |
| | | | | | SUSHI 108.847572666596 | | | |
| | | | | | USDC 54.8987686929517 | | | |
| | | | | | USDT ERC20 1.50775301320411 | | | |
| 3.1.027949 | AMANDA ESPINOSA | ADDRESS REDACTED | | | MCDAI 31.80697499S7108 | | | |
| 3.1.027950 | AMANDA FADHR | ADDRESS REDACTED | | | CEL 1.0994500998105 | | | |
| 3.1.027951 | AMANDA FAGAN | ADDRESS REDACTED | | | BCH 0.00347426559471973 | | | |
| | | | | | BTC 1.83124239923590-06 | | | |
| | | | | | CEL 1.15592488393206 | | | |
| | | | | | DASH 0.0058926297320965 4 | | | |
| | | | | | LTC 0.00275002440717B7 | | | |
| 3.1.027952 | AMANDA FALASCHI | ADDRESS REDACTED | | | BTC 0.00130592629351999 | | | |
| | | | | | CEL 0.577602336520968 | | | |
| 3.1.027953 | AMANDA FALES | ADDRESS REDACTED | | | BTC 0.00196022021402389 | | | |
| | | | | | USDC 632.13324037968 | | | |
| 3.1.027954 | AMANDA FARBER | ADDRESS REDACTED | | | BTC 0.047565758290621 6 | | | |
| | | | | | DOT 10.7408411423217 | | | |
| | | | | | ETH 1.52148265172611 | | | |
| | | | | | SNX 69.4840332947305 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.027955 | AMANDA FARRUGIA | ADDRESS REDACTED | | | BTC 0.1865130522442727 | | | |
| 3.1.027956 | AMANDA FIVECOAT | ADDRESS REDACTED | | | BTC 0.00102766662600785 | | | |
| 3.1.027957 | AMANDA FLYNN | ADDRESS REDACTED | | | BTC 0.0614981183718931 | | | |
| 3.1.027958 | AMANDA FLYNN | ADDRESS REDACTED | | | BTC 0.000004643633229509 | | | |
| | | | | | CEL 0.06560735802914B5 | | | |
| | | | | | USDT ERC20 1.0381767817BB22 | | | |
| 3.1.027959 | AMANDA FOO | ADDRESS REDACTED | | | BTC 0.000003380955300001 | | | |
| | | | | | CEL 0.350944473110004 | | | |
| | | | | | LTC 0.000000899764244798 | | | |
| 3.1.027960 | AMANDA FORGIONE | ADDRESS REDACTED | | | BTC 0.0063338482399704Z | | | |
| | | | | | ETH 0.0000517961609200409 | | | |
| | | | | | LTC 0.00038171894567521Z | | | |
| | | | | | USDC 386.820316975531 | | | |
| 3.1.027961 | AMANDA FORTINO | ADDRESS REDACTED | | | BTC 0.0160991687118654 | | | |
| | | | | | CEL 18.3216596778011 | | | |
| 3.1.027962 | AMANDA FOSSUM | ADDRESS REDACTED | | | ADA 0.0151112168592647 | | | |
| | | | | | BTC 0.0068735300579740B | | | |
| | | | | | ETH 0.00781297720499222 | | | |
| 3.1.027963 | AMANDA FULLAM | ADDRESS REDACTED | | | CEL 0.175789682513316 | | | |
| 3.1.027964 | AMANDA GAN | ADDRESS REDACTED | | | BTC 0.6414244130909079 | | | |
| | | | | | DOT 239.885737086634 | | | |
| | | | | | ETH 6.786770248BBB4 | | | |
| | | | | | LINK 330.0187357204B4 | | | |
| | | | | | LTC 26.4174169856567 | | | |
| | | | | | XRP 1542.60013997953 | | | |
| 3.1.027965 | AMANDA GAN | ADDRESS REDACTED | | | AAVE 8.5520182549B202 | | | |
| | | | | | BTC 0.5937146219627B2 | | | |
| | | | | | CEL 28.6515274068922 | | | |
| | | | | | EOS 528.558471065105 | | | |
| | | | | | ETH 16.199307990B987 | | | |
| | | | | | LINK 458.745080363207 | | | |
| | | | | | LTC 32.359339788372 | | | |
| | | | | | USDC 3757.34391442112 | | | |
| | | | | | USDT ERC20 4.85185497667171 | | | |
| | | | | | XRP 4118.36332473345 | | | |
| 3.1.027966 | AMANDA GARRETT | ADDRESS REDACTED | | | CEL 0.0265394127485664 | | | |
| 3.1.027967 | AMANDA GERSTLE | ADDRESS REDACTED | | | AVAX 0.004259417433392B8 | AVAX 0.00006960604330252 | | |
| | | | | | BTC 0.0000001650485045411 | USDC 110.584 | | |
| | | | | | DOT 0.00797779077360362 | | | |
| 3.1.027968 | AMANDA GIBSON | ADDRESS REDACTED | | | USDC 0.0305267801721533 | | | |
| 3.1.027969 | AMANDA GOFORTH | ADDRESS REDACTED | | | BTC 0.00608493790374555 | | | |
| | | | | | ETH 0.023509856076495G | | | |
| | | | | | SGB 4.25584969538996 | | | |
| | | | | | XRP 27.823782534764S | | | |
| 3.1.027970 | AMANDA GOH SULYNN | ADDRESS REDACTED | | | ADA 197.24054580916 | | | |
| | | | | | BTC 0.0218437827652786 | | | |
| | | | | | CEL 1.46637395737O8 | | | |
| 3.1.027971 | AMANDA GOLDFARB | ADDRESS REDACTED | | | ADA 0.000000433961029689545 | | | |
| 3.1.027972 | AMANDA GONTIJO | ADDRESS REDACTED | | | CEL 0.02757772730051159 | | | |
| | | | | | USDT ERC20 178.664882108785 | | | |
| 3.1.027973 | AMANDA GOULD | ADDRESS REDACTED | | | CEL 0.110207937269437 | | | |
| 3.1.027974 | AMANDA GOULD | ADDRESS REDACTED | | | ADA 1122.06192484107 | | | |
| | | | | | BTC 0.0375903568655025 | | | |
| | | | | | DOT 19.4238976398074 | | | |
| | | | | | ETH 0.061199674437186Z | | | |
| | | | | | MATIC 1203.87459901248 | | | |
| 3.1.027975 | AMANDA GRAY | ADDRESS REDACTED | | | BTC 0.04612086783B5664 | | | |
| | | | | | CEL 11.0184225968466 | | | |
| | | | | | ETH 0.256756367251344 | | | |
| | | | | | USDC 37.0532322154351 | | | |
| 3.1.027976 | AMANDA GREEN | ADDRESS REDACTED | | | BTC 0.0109123673517719 | | | |
| 3.1.027977 | AMANDA GUTIERREZ | ADDRESS REDACTED | | | ADA 103.575012458527 | | | |
| | | | | | BTC 0.116422780972491 | | | |
| | | | | | ETH 2.375416159B98B4 | | | |
| 3.1.027978 | AMANDA HAGAN | ADDRESS REDACTED | | | BTC 0.0224397554906721 | | | |
| | | | | | DOT 11.6200957978944 | | | |
| | | | | | SOL 21.36199493B9764 | | | |
| 3.1.027979 | AMANDA HALANSKI | ADDRESS REDACTED | | | ADA 0.28898841736428A | | | |
| | | | | | BTC 0.000837346753677989 | | | |
| | | | | | USDT ERC20 330.161840639 | | | |
| 3.1.027980 | AMANDA HALL | ADDRESS REDACTED | | | BTC 0.0000000001862334003 | | | |
| | | | | | CEL 4.0973494271B921 | | | |
| | | | | | ETH 0.0078861762154479B | | | |
| 3.1.027981 | AMANDA HARRISON | ADDRESS REDACTED | | | SGB 4.868090622562Z | | | |
| | | | | | XRP 31.833513781648B | | | |
| 3.1.027982 | AMANDA HELENIUS | ADDRESS REDACTED | | | BTC 0.00974982130015087 | | | |
| | | | | | XRP 1958.08161349783 | | | |
| 3.1.027983 | AMANDA HELMS | ADDRESS REDACTED | | | BTC 0.005425224203461S | | | |
| | | | | | CEL 11.0556604480492 | | | |
| | | | | | ETH 0.08214377 | | | |
| 3.1.027984 | AMANDA HERNANDEZ | ADDRESS REDACTED | | | ADA 251.791408254245 | | | |
| | | | | | ETH 0.0676762169030089 | | | |
| 3.1.027985 | AMANDA HERZ | ADDRESS REDACTED | | | BTC 0.12907320945070S | | | |
| | | | | | ETH 5.30675193692A1 | | | |
| 3.1.027986 | AMANDA HILL | ADDRESS REDACTED | | | ADA 179.87083017234 | | | |
| | | | | | BCH 0.1064600036995914 | | | |
| | | | | | BTC 0.0295379656025326 | | | |
| | | | | | ETH 1.80880249129157 | | | |
| | | | | | LTC 1.55228605991932 | | | |
| | | | | | USDC 76576.9670869518 | | | |
| 3.1.027987 | AMANDA HIN | ADDRESS REDACTED | | | DOGE 19994.725485874B | | | |
| | | | | | USDC 10434.6147787473 | | | |
| 3.1.027988 | AMANDA HO | ADDRESS REDACTED | | | BTC 0.0010782884811545S | | | |
| 3.1.027989 | AMANDA HOFFMANN | ADDRESS REDACTED | | | ETH 0.00160125547180226 | | | |
| | | | | | BTC 0.00123859178809248 | | | |
| | | | | | CEL 6418.85941912698 | | | |
| | | | | | ETH 0.03225045 | | | |
| 3.1.027990 | AMANDA HOLMSTROM | ADDRESS REDACTED | | | BTC 0.0000178541025613A | | | |
| | | | | | CEL 3.681824B696124 | | | |
| 3.1.027991 | AMANDA HOMEWOOD | ADDRESS REDACTED | | | BTC 0.001035882016761571 | | | |
| | | | | | CEL 29.708936737008l | | | |
| | | | | | SGB 7074.24513 | | | |
| | | | | | USDC 28.188278 | | | |
| | | | | | XRP 0.423 | | | |
| 3.1.027992 | AMANDA HOWSE | ADDRESS REDACTED | | | BTC 0.03939037B45943A2 | | | |
| | | | | | DOT 46.2277598795255 | | | |
| 3.1.027993 | AMANDA HUFFMAN | ADDRESS REDACTED | | | ADA 445.55775147908Z | BTC 0.83019985B160212 | | |
| | | | | | BTC 0.0006350305624B062 | | | |
| | | | | | COMP 0.245073167751729 | | | |
| | | | | | EOS 3.37421293326137 | | | |
| | | | | | ETH 0.0164804810494007 | | | |
| | | | | | LINK 15.8901648498968 | | | |
| | | | | | LTC 0.51789766546B493 | | | |
| | | | | | OMG 6.04539250926111 | | | |
| | | | | | USDC 3015.57845267012 | | | |
| | | | | | XLM 203.175135010013 | | | |
| 3.1.027994 | AMANDA HUGHES | ADDRESS REDACTED | | | BTC 0.3218396683052GS | | | |
| | | | | | CEL 217.05521640899 | | | |
| | | | | | ETH 2.60627809390611 | | | |
| 3.1.027995 | AMANDA HULST | ADDRESS REDACTED | | | AAVE 0.4336B073 | | | |
| | | | | | BTC 0.01123928421693S | | | |
| | | | | | CEL 131.589024629076 | | | |
| | | | | | ETH 0.231334125639 | | | |
| 3.1.027996 | AMANDA HURLA | ADDRESS REDACTED | | | MATIC 260.254014411901 | | | |
| | | | | | USDC 394.808892863047 | | | |
| 3.1.027997 | AMANDA JACKSON | ADDRESS REDACTED | | | CEL 20.1781374454322 | | | |
| 3.1.027998 | AMANDA JACKSON | ADDRESS REDACTED | | | ADA 0.2277234974733938 | | | |
| | | | | | BTC 0.0008841467909690AZ | | | |
| | | | | | USDC 2.565769003985977 | | | |
| 3.1.027999 | AMANDA JAGDEO | ADDRESS REDACTED | | | BTC 0.0116156127278717 | | | |
| | | | | | ETH 0.158021610117478 | | | |
| 3.1.028000 | AMANDA JEAN BAILEY | ADDRESS REDACTED | | | BTC 0.0000000003737043531 | | | |
| | | | | | DASH 0.0072401046809184l | | | |
| | | | | | LTC 0.73246849889159E-05 | | | |
| 3.1.028001 | AMANDA JENSEN | ADDRESS REDACTED | | | ADA 0.0000006081965286 | | | |
| | | | | | BNB 0.00000000040455334G | | | |
| | | | | | ETH 0.00041794355977S8 | | | |
| | | | | | CEL 12.434219561367l | | | |
| 3.1.028002 | AMANDA JEZUSKO | ADDRESS REDACTED | | | USDC 25.4410475060002 | | | |
| 3.1.028003 | AMANDA JO GILLAM | ADDRESS REDACTED | | | ETH 0.00149904752727509 | | | |
| 3.1.028004 | AMANDA JOHNSON | ADDRESS REDACTED | | | USDC 0.589830693634369 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.028005 | AMANDA JONES | ADDRESS REDACTED | | | ADA 272.47100362416 | | | |
| | | | | | BAT 121.95278461561 | | | |
| | | | | | BTC 0.013690890246761 | | | |
| | | | | | MATIC 98.861558652272 | | | |
| | | | | | SOL 5.1260213082733 | | | |
| | | | | | XLM 566.29568900687 | | | |
| | | | | | XRP 32.8 | | | |
| 3.1.028006 | AMANDA JONES | ADDRESS REDACTED | | | BTC 0.2582884826704710 | | | |
| | | | | | ETH 12.480761507693 | | | |
| 3.1.028007 | AMANDA JORDAAN | ADDRESS REDACTED | | | ADA 81.530727658352 | | | |
| 3.1.028008 | AMANDA JORDAN | ADDRESS REDACTED | | | ETH 0.077324478089653 | | | |
| 3.1.028009 | AMANDA JOSEPHINE BLACK | ADDRESS REDACTED | | | ETH 0.0014746843980627 | | | |
| 3.1.028010 | AMANDA KANSTRUP | ADDRESS REDACTED | | | BTC 0.000000005990958782 | | | |
| | | | | | CEL 0.060063238063135 | | | |
| 3.1.028011 | AMANDA KAPLAN | ADDRESS REDACTED | | | BTC 2.1845932767617 | | | |
| 3.1.028012 | AMANDA KATHRYN HAASE | ADDRESS REDACTED | | | USDC 101.70763455897 | | | |
| 3.1.028013 | AMANDA KAY HAMLETT | ADDRESS REDACTED | | | BTC 0.0001192494916771385 | | | |
| 3.1.028014 | AMANDA KAYE JOHNSON | ADDRESS REDACTED | | | ADA 0.0066267616710137 | BTC 0.049989739990069 | | |
| | | | | | BTC 0.31560143568136 7 | ETH 0.422123541 | | |
| | | | | | CEL 2490.1325131 3778 | | | |
| | | | | | DOT 43.2224 | | | |
| | | | | | ETH 0.94354045054391 4 | | | |
| | | | | | LTC 0.00004994771090473 3 | | | |
| 3.1.028015 | AMANDA KEARNS | ADDRESS REDACTED | | | BTC 0.0000000024233971376 | BTC 0.0000000053614299642 | | |
| | | | | | USDC 0.52181969915693 8 | USDC 0.0000004706231838 7 | | |
| 3.1.028016 | AMANDA KEITT | ADDRESS REDACTED | | | SGB 1.9338218654530 2 | | | |
| | | | | | XLM 0.14549335906743 1 | | | |
| | | | | | XRP 0.0000003631248977 77 | | | |
| 3.1.028017 | AMANDA KENNEDY | ADDRESS REDACTED | | | CEL 1.0657148613010 1 | | | |
| 3.1.028018 | AMANDA KENNEY | ADDRESS REDACTED | | | BTC 0.0010841039013620 9 | | | |
| | | | | | ETH 0.091650504839667 | | | |
| 3.1.028019 | AMANDA KENTE | ADDRESS REDACTED | | | BTC 0.0000000277919132 92 | | | |
| | | | | | CEL 0.7973332132238 | | | |
| 3.1.028020 | AMANDA KEOKANYA | ADDRESS REDACTED | | | CEL 1.07688819978 11 | | | |
| 3.1.028021 | AMANDA KEYES | ADDRESS REDACTED | | | CEL 1.06611880114969 | | | |
| 3.1.028022 | AMANDA KIEBALA | ADDRESS REDACTED | | | BTC 1.6186864823503 3 | | | |
| 3.1.028023 | AMANDA KINGSBURY | ADDRESS REDACTED | | | BTC 0.0010520797687300 5 | | | |
| | | | | | USDC 46656.549891064 4 | | | |
| 3.1.028024 | AMANDA KISTNER | ADDRESS REDACTED | | | AAVE 0.264679819261754 | | | |
| | | | | | BTC 0.0060840163947591 | | | |
| | | | | | ETH 0.0641048059495113 | | | |
| | | | | | LINK 1.01008471571086 | | | |
| | | | | | LTC 0.30181049706069 4 | | | |
| | | | | | PAX 51.369465777379 7 | | | |
| | | | | | XRP 28.94138 | | | |
| 3.1.028025 | AMANDA KLEM | ADDRESS REDACTED | | | BTC 9.7144744984989 E-06 | | | |
| | | | | | ETH 0.0003226862336535 94 | | | |
| | | | | | MATIC 0.423153580029 44 | | | |
| 3.1.028026 | AMANDA KNIGHT | ADDRESS REDACTED | | | BTC 0.0000000008000235 43 | BTC 0.0000009999218214 84 | | |
| | | | | | ETH 0.0000019242724806 49 | ETH 0.0000002051359947 2 | | |
| 3.1.028027 | AMANDA KNOWLES | ADDRESS REDACTED | | | BTC 0.0000080872159038 21 | | | |
| | | | | | CEL 1.10195208574552 | | | |
| | | | | | COMP 4.3066073892168 E-05 | | | |
| | | | | | XLM 0.50478693009191 | | | |
| 3.1.028028 | AMANDA KONG | ADDRESS REDACTED | | | CEL 16.143180023509 8 | | | |
| | | | | | DOT 7.901 | | | |
| | | | | | SNX 11.486 | | | |
| | | | | | USDT ERC20 146.109728 | | | |
| | | | | | XRP 73.440851 | | | |
| 3.1.028029 | AMANDA KOURI | ADDRESS REDACTED | | | BTC 0.000001888082131748 | | | |
| 3.1.028030 | AMANDA KRAMER STORM | ADDRESS REDACTED | | | BTC 1.31527064531262 | BTC 0.001645390612453 21 | | |
| 3.1.028031 | AMANDA KRANTZ | ADDRESS REDACTED | | | CEL 173.636584085217 | | | |
| | | | | | SNX 487.323834489683 | | | |
| | | | | | UMA 86.7543376417322 | | | |
| | | | | | UNI 307.933389307862 | | | |
| 3.1.028032 | AMANDA KULPA | ADDRESS REDACTED | | | ETH 0.0000573866327205 92 | | | |
| | | | | | USDC 35.6078943047165 | | | |
| 3.1.028033 | AMANDA LANCASTER | ADDRESS REDACTED | | | BTC 0.009828431223976 91 | | | |
| 3.1.028034 | AMANDA LANGE | ADDRESS REDACTED | | | BTC 0.1219210184009579 | | | |
| 3.1.028035 | AMANDA LAVOIE | ADDRESS REDACTED | | | ETH 4.3882217484603 | | | |
| | | | | | ETH 0.0278618222149403 | | | |
| | | | | | ETH 0.23615408627104 1 | | | |
| 3.1.028036 | AMANDA LEDESMA | ADDRESS REDACTED | | | AAVE 1.19658631707 4 | | | |
| | | | | | BAT 929.248585401523 | | | |
| | | | | | BTC 0.10627219315978 6 | | | |
| | | | | | ETH 3.051793311032 86 | | | |
| | | | | | KNC 56.047790324814 6 | | | |
| | | | | | LINK 185.461206166906 | | | |
| | | | | | LTC 0.0020222212563591 6 | | | |
| | | | | | OMG 69.46929267342 4 | | | |
| | | | | | SGB 637.78138942427 9 | | | |
| | | | | | SNX 7.84640179873485 | | | |
| | | | | | UNI 42.899839569073 3 | | | |
| | | | | | XLM 5782.4927817263 8 | | | |
| | | | | | XRP 0.0000005352675330 5 | | | |
| | | | | | ZRX 1214.2095065612 6 | | | |
| 3.1.028037 | AMANDA LEIJA | ADDRESS REDACTED | | | BTC 0.012259042110583 2 | | | |
| | | | | | MATIC 34.27414217207 68 | | | |
| | | | | | SNX 14.03933850435 47 | | | |
| 3.1.028038 | AMANDA LEONG | ADDRESS REDACTED | | | BTC 5.7853843259999 9E-07 | | | |
| | | | | | USDT ERC20 0.26584838402033 3 | | | |
| 3.1.028039 | AMANDA LEVKOFF | ADDRESS REDACTED | | | ETH 0.0933183941278891 | | | |
| | | | | | ETH 0.77691027866709 5 | | | |
| | | | | | MATIC 214.218903589519 | | | |
| | | | | | XLM 418.248931096207 | | | |
| 3.1.028040 | AMANDA LILLEY | ADDRESS REDACTED | | | ADA 255.245917711215 | | | |
| | | | | | BTC 0.0013357148233180 5 | | | |
| | | | | | XRP 629.452781 | | | |
| 3.1.028041 | AMANDA LIM | ADDRESS REDACTED | | | BTC 0.0005 7124 | | | |
| | | | | | CEL 0.4651648774041 72 | | | |
| 3.1.028042 | AMANDA LIMBERT | ADDRESS REDACTED | | | ADA 337.268823279194 | | | |
| | | | | | BTC 0.0010086623776462 5 | | | |
| | | | | | MATIC 693.082408345222 | | | |
| 3.1.028043 | AMANDA LINDSTROM | ADDRESS REDACTED | | | ADA 1835.67130952314 | | | |
| | | | | | DOT 8.04090019669966 | | | |
| | | | | | MATIC 60.4352117572822 | | | |
| | | | | | XLM 0.0361368152554 56 | | | |
| | | | | | XRP 623.17215785389 5 | | | |
| 3.1.028044 | AMANDA LIU | ADDRESS REDACTED | | | CEL 2.4335634997311 8 | | | |
| 3.1.028045 | AMANDA LIU | ADDRESS REDACTED | | | XLM 102.532123155996 | | | |
| 3.1.028046 | AMANDA LOPES | ADDRESS REDACTED | | | BTC 0.316483401178121 | | | |
| | | | | | DOT 70.6348521386557 | | | |
| | | | | | ETH 2.08130904924694 | | | |
| 3.1.028047 | AMANDA LOPEZ | ADDRESS REDACTED | | | ETH 0.0010713337462577 4 | | | |
| | | | | | ETH 0.15775058541673 3 | | | |
| 3.1.028048 | AMANDA LORAINE DAVIS | ADDRESS REDACTED | | | USDC 0.018223495680946 | | | |
| 3.1.028049 | AMANDA LOSADA | ADDRESS REDACTED | | | BTC 0.0011387765100729 9 | | | |
| | | | | | ETH 0.90342513349854 | | | |
| 3.1.028050 | AMANDA LOUIS | ADDRESS REDACTED | | | CEL 164.167998406875 | | | |
| 3.1.028051 | AMANDA LUNDY | ADDRESS REDACTED | | | BTC 0.000105940582648972 | BTC 0.12302872682970 7 | | |
| 3.1.028052 | AMANDA LUNDY | ADDRESS REDACTED | | | BTC 0.0172996031447198 | BTC 0.92272631943223 2 | | |
| 3.1.028053 | AMANDA LYNN JESSEE | ADDRESS REDACTED | | | BTC 0.0013229514452853 91 | | | |
| | | | | | USDC 1011.57283597236 | | | |
| 3.1.028054 | AMANDA MAK | ADDRESS REDACTED | | | ETC 0.000013450312120265 | | | |
| 3.1.028055 | AMANDA MALIZIA | ADDRESS REDACTED | | | BTC 0.004473622851406 17 | | | |
| 3.1.028056 | AMANDA MANDY CASHA | ADDRESS REDACTED | | | CEL 0.1319108242187 65 | | | |
| | | | | | DOT 0.011989735611778 9 | | | |
| 3.1.028057 | AMANDA MARIE HILLIER | ADDRESS REDACTED | | | BTC 0.029253373939661 | | | |
| 3.1.028058 | AMANDA MARIE KANSTRUP | ADDRESS REDACTED | | | BTC 0.000000004536495 66 | | | |
| | | | | | CEL 0.35910723054651 2 | | | |
| | | | | | SNX 59.8149502839559 | | | |
| 3.1.028059 | AMANDA MARIE KOTELES | ADDRESS REDACTED | | | BTC 0.0414321074185593 | ETH 0.000001826602225536 | | |
| | | | | | ETH 0.0003948461210802 5 | USDC 0.00000039592738756 7 | | |
| | | | | | LINK 7.98948046362876 | | | |
| | | | | | LTC 0.040098075480762 4 | | | |
| | | | | | SNX 9.40449034215467 | | | |
| | | | | | UNI 20.410669091044 5 | | | |
| | | | | | USDC 0.272099266087108 | | | |
| | | | | | XLM 155.296795541836 | | | |
| 3.1.028060 | AMANDA MARIE LOPEZ | ADDRESS REDACTED | | | BTC 0.0064576681895988 7 | | | |
| | | | | | CEL 8.57105850682425 | | | |
| | | | | | XRP 246.004806 | | | |
| 3.1.028061 | AMANDA MARIE ODOM | ADDRESS REDACTED | | | ETH 0.0017110506199465 3 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.028062 | AMANDA MARIE SAULEAN | ADDRESS REDACTED | | | BTC 0.02643700297025<br>CEL 48.65470801815383<br>ETH 0.0050266015849715<br>USDC 0.00315783987196183 | BTC 0.00046312956038380 | | |
| 3.1.028063 | AMANDA MARIE TORRES | ADDRESS REDACTED | | | BTC 0.00651901890124633<br>ETH 0.39653572658346 | | | |
| 3.1.028064 | AMANDA MARKS | ADDRESS REDACTED | | | KLM 0.76617548853094 | | | |
| 3.1.028065 | AMANDA MARTIN | ADDRESS REDACTED | | | BTC 0.00040211081211595 | | | |
| 3.1.028066 | AMANDA MARTIN | ADDRESS REDACTED | | | AAVE 2.40749836603824<br>BTC 0.3972016954295<br>ETH 5.45258795568979<br>LTC 3.06762494890582<br>USDC 8854.43646992597<br>USDT ERC20 10395.6720928702<br>XLM 18.64583610006684<br>XRP 1.75374490299532 | ETH 0.56055694<br>USDC 6932.998903 | | |
| 3.1.028067 | AMANDA MARUSCO | ADDRESS REDACTED | | | ADA 155.3266432667065 | | | |
| 3.1.028068 | AMANDA MASON | ADDRESS REDACTED | | | BTC 0.00540908644461105<br>BTC 0.00203031235481985<br>ETH 0.0066115972190399<br>USDC 71162.749519165 | | | |
| 3.1.028069 | AMANDA MCCALL | ADDRESS REDACTED | | | ADA 1072.48539512683<br>BTC 0.00206611510401622<br>MATIC 1536.93005819656 | | | |
| 3.1.028070 | AMANDA MCCARNEY | ADDRESS REDACTED | | | ADA 45.3175111957093 | | | |
| 3.1.028071 | AMANDA MCGHEE | ADDRESS REDACTED | | | BTC 0.03814872911206D6<br>ETH 3.1879981617291 | | | |
| 3.1.028072 | AMANDA MCGOWEN | ADDRESS REDACTED | | | AAVE 1.17669761334426<br>BAT 18350.4113736339<br>BTC 2.09743505536582<br>COMP 4.15346007736202<br>EOS 210.403835873868<br>ETC 1.33380769632873<br>ETH 48.504299620791T<br>LTC 51.854897909353T<br>MATIC 7767.97235355511<br>MCDAI 42.5573129243752<br>SNX 135.503885689432<br>XLM 12218.7574637008 | | | |
| 3.1.028073 | AMANDA MCKEOWN | ADDRESS REDACTED | | | BTC 0.00081595687097173T<br>CEL 4.9158977426J042<br>ETH 0.0004090507346767B8 | | | |
| 3.1.028074 | AMANDA MCMULLEN | ADDRESS REDACTED | | | BTC 0.00225538910623J43<br>USDC 1.17293664991818 | | | |
| 3.1.028075 | AMANDA MEDEIROS | ADDRESS REDACTED | | | BTC 0.13154735917087J<br>CEL 0.038487625227385J2<br>GUSD 1292.980614899<br>PAXG 2.060542299193B4<br>USDC 9644.41481338223 | | | |
| 3.1.028076 | AMANDA METZGER | ADDRESS REDACTED | | | ADA 133.96485183061J<br>BTC 0.06988280520243B5<br>ETH 1.34896451096716<br>SNX 105.454777028108<br>USDC 7923.535965B7532 | | | |
| 3.1.028077 | AMANDA MIGUEL | ADDRESS REDACTED | | | BTC 0.93787600579512 | | | |
| 3.1.028078 | AMANDA MILLER | ADDRESS REDACTED | | | BTC 0.00000068706493221 | | | |
| 3.1.028079 | AMANDA MILLER | ADDRESS REDACTED | | | USDC 0.15150035733221Z | | | |
| 3.1.028080 | AMANDA MILLER | ADDRESS REDACTED | | | BTC 0.144466691583d | BTC 0.00000297 | | |
| 3.1.028081 | AMANDA MILLS | ADDRESS REDACTED | | | ETH 0.505104189398945<br>BTC 2.03258152060468 | ETH 0.00023995847654382 | | |
| 3.1.028082 | AMANDA MINNIS | ADDRESS REDACTED | | | BTC 0.21084959960407J<br>ETH 0.283182712644618<br>XLM 229.909449712612 | | | |
| 3.1.028083 | AMANDA MITCHELL-SPOIA | ADDRESS REDACTED | | | BTC 0.000821155505223842 | | | |
| 3.1.028084 | AMANDA MOHAMED MOUSTAFA ZEKRY | ADDRESS REDACTED | | | BTC 0.00243392305195653 | | | |
| 3.1.028085 | AMANDA MOLYNEUX | ADDRESS REDACTED | | | BTC 0.00796559978895913<br>CEL 7.99236011554J79 | | | |
| 3.1.028086 | AMANDA MONTEIRO CARDOSO | ADDRESS REDACTED | | | MCDAI 31.872164724621I<br>BTC 0.000000406566830399 | | | |
| 3.1.028087 | AMANDA MOORE | ADDRESS REDACTED | | | CEL 52.99908135d2736<br>ETH 1.16226098081687 | | | |
| 3.1.028088 | AMANDA MOORE | ADDRESS REDACTED | | | ADA 20.44150359420d7<br>BTC 0.428643114370225<br>ETH 4.24025763780626<br>GUSD 5691.327656d5123<br>LINK 14.73535308970J5<br>MATIC 123.411281234123 | | | |
| 3.1.028089 | AMANDA MOSHER | ADDRESS REDACTED | | | AAVE 0.000741143861768187<br>BTC 0.0000011760921J358<br>ETH 0.00036950830532470d<br>LINK 0.003621574228580d25<br>XLM 1.58363644780432 | | | |
| 3.1.028090 | AMANDA MUELLER | ADDRESS REDACTED | | | LINK 0.0095214941338J039<br>MATIC 3.49077840810991 | | | |
| 3.1.028091 | AMANDA MUIS | ADDRESS REDACTED | | | BTC 0.0068650607636769J<br>CEL 18.623643323158I<br>ETH 0.4772340992B9211<br>USDT ERC20 0.462663795787545 | | | |
| 3.1.028092 | AMANDA MYSLENSKI | ADDRESS REDACTED | | | AAVE 0.8366378957582J<br>BCH 0.000227502134046702<br>BTC 0.012608670556731d9<br>COMP 0.00021344712787316d4<br>DOT 3.31327487711479<br>EOS 0.0396225507288608<br>ETH 0.305657528081096<br>MATIC 311.460968675058<br>OMG 0.33671635400420D3 | | | |
| 3.1.028093 | AMANDA NAT | ADDRESS REDACTED | | | BTC 0.00121979625631302<br>XRP 471.7268 | | | |
| 3.1.028094 | AMANDA NG | ADDRESS REDACTED | | | BTC 0.00000171805345029<br>USDC 1.03474320821868 | | | |
| 3.1.028095 | AMANDA NG | ADDRESS REDACTED | | | ADA 348.75957133843<br>BTC 0.000405762166B1225<br>ETH 0.026251450968230d6<br>USDC 284.037797763 | | | |
| 3.1.028096 | AMANDA NICHOLE MCHONE | ADDRESS REDACTED | | | ETH 0.00162841331073017 | | | |
| 3.1.028097 | AMANDA NIEVELSTEIN | ADDRESS REDACTED | | | ADA 0.200070608784B4<br>BNB 0.00149467427283684<br>BTC 0.000009796481416467<br>CEL 0.0280833116604528<br>USDC 0.58165791444915 | | | |
| 3.1.028098 | AMANDA NILSON | ADDRESS REDACTED | | | USDC 61.46641758J4193 | | | |
| 3.1.028099 | AMANDA NUNES | ADDRESS REDACTED | | | BTC 0.01011607134295117<br>ETH 0.182607686935794 | | | |
| 3.1.028100 | AMANDA OCAMPO DE MONTES | ADDRESS REDACTED | | | BTC 0.000012594409817431 | | | |
| 3.1.028101 | AMANDA OCHSENDORF | ADDRESS REDACTED | | | BTC 0.023732544129B249<br>ETH 0.060245687468J517 | | | |
| 3.1.028102 | AMANDA OGILVIE | ADDRESS REDACTED | | | BTC 0.00012941006452d6226 | | | |
| 3.1.028103 | AMANDA ORTIZ | ADDRESS REDACTED | | | CEL 0.00429053782085d7<br>AVAX 0.6042711918405835<br>BTC 0.0388812609936784<br>MATIC 126.432392344288 | | | |
| 3.1.028104 | AMANDA OSPINA OSPINA | ADDRESS REDACTED | | | BTC 0.00001632075154263d6<br>MCDAI 0.032360950786485 | | | |
| 3.1.028105 | AMANDA OSWALD | ADDRESS REDACTED | | | BTC 0.0022579213155007d6<br>ETH 0.18661700324505Z | | | |
| 3.1.028106 | AMANDA OVERBECK | ADDRESS REDACTED | | | CEL 1.0906647178249 | | | |
| 3.1.028107 | AMANDA OWEN-WALKUP | ADDRESS REDACTED | | | BTC 0.00090062791287014<br>ETH 3.22303807558J97<br>LINK 137.582036201241<br>MATIC 1458.60043770363 | | | |
| 3.1.028108 | AMANDA PARKER | ADDRESS REDACTED | | | BTC 0.00000000969169733131<br>CEL 20.019454778137d6 | | | |
| 3.1.028109 | AMANDA PASK | ADDRESS REDACTED | | | BTC 0.0414181899796046<br>MCDAI 31.831340385J375 | | | |
| 3.1.028110 | AMANDA PATERSON | ADDRESS REDACTED | | | BTC 0.17323228832655<br>CEL 107.29465391123I<br>ETH 2.084203B7762202<br>USDC 2.25697484788562 | | | |
| 3.1.028111 | AMANDA PEARSON | ADDRESS REDACTED | | | CEL 0.14394810850663S | | | |
| 3.1.028112 | AMANDA PERTL | ADDRESS REDACTED | | | BTC 0.00047578423055623<br>MATIC 769.619483386068<br>XRP 11646.658047501B | BTC 0.00823971<br>ETH 0.0069119<br>XLM 1988.9040988 | | |

Debtor Name: Celsius Network LLC     22-10964-mg     Doc 974     Filed 10/05/22     Entered 10/05/22 22:53:30     Main Document     Case Number: 22-10964

Pg 752 of 5048

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.028113 | AMANDA PESSOA DE ALBUQUERQUE SILVA | ADDRESS REDACTED | | | ADA 32.91978200004958<br>BTC 0.00271428990479383<br>DOT 10.210783734727<br>ETH 0.00163590111669782<br>SOL 2.044019955442879<br>USDC 10.209062831204.1 | | | |
| 3.1.028134 | AMANDA PETKAU | ADDRESS REDACTED | | | BTC 0.0500777957365749<br>CEL 50.7978238213619 | | | |
| 3.1.028115 | AMANDA PFEFFER | ADDRESS REDACTED | | | BTC 0.0195752049140312<br>XLM 78.89654065039104 | | | |
| 3.1.028116 | AMANDA PIHL | ADDRESS REDACTED | | | BTC 0.000723404201549797<br>LTC 7.883409608225551<br>USDC 39643.113486665<br>XLM 1129.672473995171 | | | |
| 3.1.028117 | AMANDA PITTA | ADDRESS REDACTED | | | BTC 0.000001608297141976 | | | |
| 3.1.028118 | AMANDA PLATANITIS | ADDRESS REDACTED | | | ADA 997.4492181093<br>DOT 5.499738409173342<br>ETH 1.035988101033801<br>LTC 1.023473499201.27 | | | |
| 3.1.028119 | AMANDA PRISTINA | ADDRESS REDACTED | | | CEL 473.03868150665.7<br>USDC 27.3219259761694 | | | |
| 3.1.028120 | AMANDA RAICHERT | ADDRESS REDACTED | | | BTC 0.55661818234540.7 | | | |
| 3.1.028121 | AMANDA RAID | ADDRESS REDACTED | | | XLM 70.54472829229844 | | | |
| 3.1.028122 | AMANDA RAINBOW | ADDRESS REDACTED | | | BTC 0.041823100021626<br>CEL 100.2624941035.18<br>DOT 4.355688657972.8<br>LTC 0.84191603<br>MATIC 840<br>TGBP 430.000077.37<br>XLM 238.3124901 | | | |
| 3.1.028123 | AMANDA RAMIREZ | ADDRESS REDACTED | | | BTC 0.000009655885075564<br>XRP 0.000000185178203952 | | | |
| 3.1.028124 | AMANDA RAUE | ADDRESS REDACTED | | | CEL 8.87732710604758<br>LTC 0.00000000032207671.4<br>LUNC 10.00439595542887<br>SOL 3.0141415709870.83<br>USDT ERC20 1617.27326817559 | | | |
| 3.1.028125 | AMANDA REED | ADDRESS REDACTED | | | BTC 0.000006808694902344<br>CEL 0.096225112597852.9<br>ETH 0.00144925584563691 | | | |
| 3.1.028126 | AMANDA REID | ADDRESS REDACTED | | | BCH 0.1452<br>BSV 0.1466374653949.82<br>BTC 0.117421685165534<br>CEL 0.845358055053.81<br>ETH 0.256516966153895<br>XRP 129.99 | | | |
| 3.1.028127 | AMANDA RESTON | ADDRESS REDACTED | | | BNB 0.0006365823931588.74<br>BTC 4.743288177483998.06<br>CEL 0.05151266064979.08<br>DOT 0.0765965756640602<br>ETH 0.000007202851158913<br>MATIC 1.509387040169.47<br>PAXG 0.000002358993899217<br>USDC 0.054931344428444<br>XRP 0.472819929472397 | | | |
| 3.1.028128 | AMANDA REYES | ADDRESS REDACTED | | | ADA 0.073558351786543.2<br>BTC 0.00000181701477073<br>USDC 0.479092102525823 | | | |
| 3.1.028129 | AMANDA RICH | ADDRESS REDACTED | | | USDC 0.011978186675529 | | | |
| 3.1.028130 | AMANDA RIGGS | ADDRESS REDACTED | | | ETH 0.5296135670532.1 | | | |
| 3.1.028131 | AMANDA ROBBEN | ADDRESS REDACTED | | | BTC 0.189410882748183<br>ETH 1.327820827639 | | | |
| 3.1.028132 | AMANDA ROCHA | ADDRESS REDACTED | | | BTC 0.000002049846243477<br>USDC 1.21424817961699 | | | |
| 3.1.028133 | AMANDA RODRIGUEZ CINTRON | ADDRESS REDACTED | | | BTC 0.0000018337973834404<br>ETH 0.0065076135174.5381 | | | |
| 3.1.028134 | AMANDA ROSATO | ADDRESS REDACTED | | | AAVE 3.138712053851.24<br>AVAX 1.045462320272895<br>BTC 0.021247987907395.9<br>COMP 1.00309649129.52<br>DASH 2.08851000773806<br>DOT 9.738216891966.33<br>SNX 13.352956624327.5<br>ZRX 202.81568023868.3 | | | |
| 3.1.028135 | AMANDA ROSE | ADDRESS REDACTED | | | BTC 0.000000844682392454<br>USDC 0.129733614676251 | | | |
| 3.1.028136 | AMANDA ROSE WOOD | ADDRESS REDACTED | | | BTC 0.011136289414804<br>DOT 6.0051864146151.2<br>ETH 0.00149671166668119<br>MATIC 27.2097362321626 | | | |
| 3.1.028137 | AMANDA ROY | ADDRESS REDACTED | | | BTC 0.028849594490381.8<br>CEL 87.766266497079.7 | | | |
| 3.1.028138 | AMANDA RUETENIK | ADDRESS REDACTED | | | BTC 0.0005481122735286.97 | BTC 0.00000029028151399.1<br>USDC 0.406 | | |
| 3.1.028139 | AMANDA SAMSON | ADDRESS REDACTED | | | BTC 0.00767529100223882 | | | |
| 3.1.028140 | AMANDA SAMSUDDIN | ADDRESS REDACTED | | | USDC 436.30660358543.6<br>CEL 1.34475667530193 | | | |
| 3.1.028141 | AMANDA SANCHEZ | ADDRESS REDACTED | | | MATIC 52.79<br>BTC 0.000000842408987036<br>ETH 0.000000248342599921<br>MCDAI 0.031261298424804.9 | | | |
| 3.1.028142 | AMANDA SANDERS | ADDRESS REDACTED | | | MATIC 197.4738475577376 | | | |
| 3.1.028143 | AMANDA SANTOS | ADDRESS REDACTED | | | BTC 0.02014512860032.17<br>MCDAI 31.83503048294.43 | | | |
| 3.1.028144 | AMANDA SANTOS MEIRA DA SILVA | ADDRESS REDACTED | | | BTC 0.000000256611243397<br>USDT ERC20 496.123735954253 | | | |
| 3.1.028145 | AMANDA SAVAL ORLANDI | ADDRESS REDACTED | | | BTC 0.0103300571449906<br>CEL 0.559098623.73989 | | | |
| 3.1.028146 | AMANDA SCHLAFER | ADDRESS REDACTED | | | BTC 0.000538143467048174 | | | |
| 3.1.028147 | AMANDA SCHMID | ADDRESS REDACTED | | | ETH 0.010045189201.8691 | | | |
| 3.1.028148 | AMANDA SCHMIDT | ADDRESS REDACTED | | | BTC 0.012576831260.5166 | BTC 0.00000011 | | |
| 3.1.028149 | AMANDA SCHULTZ | ADDRESS REDACTED | | | BTC 0.0013571438090426.7<br>LINK 0.033438071749599 | | | |
| 3.1.028150 | AMANDA SCOTT | ADDRESS REDACTED | | | BTC 0.000015505195916142 | | | |
| 3.1.028151 | AMANDA SCULLY | ADDRESS REDACTED | | | BTC 0.003032717367145.15<br>CEL 11.6091167646068<br>LINK 1.704592937982.25<br>USDC 1.001076682491.98 | | | |
| 3.1.028152 | AMANDA SCULLY | ADDRESS REDACTED | | | CEL 0.40681381488981<br>XRP 68.40294 | | | |
| 3.1.028153 | AMANDA SEARLES | ADDRESS REDACTED | | | ADA 0.086945213644316.2<br>BTC 0.0000193014150190.37<br>ETH 0.0013077477396970.8<br>LINK 0.002933497258734.16 | ADA 0.010861289763766.8<br>BTC 0.000000027378761117<br>ETH 0.00000380081526153<br>USDC 0.02005542414619.48 | | |
| 3.1.028154 | AMANDA SEE | ADDRESS REDACTED | | | CEL 0.086850776266109.69 | | | |
| 3.1.028155 | AMANDA SEXTON | ADDRESS REDACTED | | | BTC 0.08762380945239.61<br>ETH 0.8152050717248.48 | | | |
| 3.1.028156 | AMANDA SERGNOLI | ADDRESS REDACTED | | | BTC 0.20273531551010.7<br>ETH 0.4964396460191.76 | BTC 0.0287 | | |
| 3.1.028157 | AMANDA SHARP | ADDRESS REDACTED | | | CEL 48.06487128600.05 | | | |
| 3.1.028158 | AMANDA SHARPLES | ADDRESS REDACTED | | | BTC 0.00326758357982978<br>ETH 0.11923720647228.5 | | | |
| 3.1.028159 | AMANDA SHEPPARD | ADDRESS REDACTED | | | BTC 0.0046131873130462.7<br>DOT 16.5272353105383<br>ETH 0.028444053418803.9<br>LINK 5.2412946952156.3 | | | |
| 3.1.028160 | AMANDA SHERROD | ADDRESS REDACTED | | | AVAX 0.018586628652550.5<br>BTC 0.002422612309748.1<br>DOT 0.0988195220462284<br>ETH 0.015554158760081.3 | | BTC 0.00000002243228947 | |
| 3.1.028161 | AMANDA SHURVILLE | ADDRESS REDACTED | | | CEL 0.1267616714371 | | | |
| 3.1.028162 | AMANDA SILVA | ADDRESS REDACTED | | | BTC 0.0016649008627215.1<br>USDC 650 | | | |
| 3.1.028163 | AMANDA SILVA | ADDRESS REDACTED | | | BTC 0.00000394685767334<br>USDT ERC20 3986598022836.37 | | | |
| 3.1.028164 | AMANDA SIMON | ADDRESS REDACTED | | | BTC 0.4959318800760.83<br>CEL 1.114187970355.08<br>ETH 12.39224443866.6<br>USDC 13345.932854491 | | | |
| 3.1.028165 | AMANDA SMITH | ADDRESS REDACTED | | | BCH 0.00011007317.3092 | | | |
| 3.1.028166 | AMANDA SMITH | ADDRESS REDACTED | | | ETH 0.00072725586165561.1 | | | |
| 3.1.028167 | AMANDA SMOLIN | ADDRESS REDACTED | | | BTC 0.000549542776341553 | | | |
| 3.1.028168 | AMANDA STANTON | ADDRESS REDACTED | | | ETH 0.0490925709528879<br>CEL 10.89109556046.99 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.028169 | AMANDA STARK | ADDRESS REDACTED | | | BTC 0.0000003592473157<br>CEL 25.69686475543356<br>ETH 0.058368264555 | | | |
| 3.1.028170 | AMANDA STILER | ADDRESS REDACTED | | | AAVE 23.940636523D228<br>AVAX 0.00001197023252S333<br>BTC 1.61440028853553 | AVAX 0.000002338107351741 | | |
| 3.1.028171 | AMANDA STUCKE | ADDRESS REDACTED | | | ETH 0.6275853392780228 | | | |
| 3.1.028172 | AMANDA SUK MID TSE | ADDRESS REDACTED | | | BTC 0.000063294428700794<br>CEL 0.42829153247338T<br>LINK 385.5504248D2255 | | | |
| 3.1.028173 | AMANDA TAI | ADDRESS REDACTED | | | BNB 0.05153013S470690S<br>BTC 9.9528194754D9990-06<br>ETH 0.0001317651073377654<br>USDT ERC20 500.84386125992T | | | |
| 3.1.028174 | AMANDA TAN | ADDRESS REDACTED | | | ADA 174.65087027015S<br>BNB 3.0938867911941T<br>BTC 0.2150688875698d1<br>ETH 1.5496027882D253 | | | |
| 3.1.028175 | AMANDA TAN | ADDRESS REDACTED | | | BTC 2.083315765734996-05<br>ETH 0.0005731877116946Z | | | |
| 3.1.028176 | AMANDA TAYO GONZALEZ | ADDRESS REDACTED | | | BTC 0.00000000657786163B<br>CEL 18.71248153562T3 | | | |
| 3.1.028177 | AMANDA TAY | ADDRESS REDACTED | | | BTC 0.00268077176906013<br>ETH 0.11097364537448 | | | |
| 3.1.028178 | AMANDA TAYLOR | ADDRESS REDACTED | | | BTC 0.26653351553300S3<br>ETH 9.002211599S763 | | | |
| 3.1.028179 | AMANDA TAYLOR | ADDRESS REDACTED | | | BTC 0.007882772058873Z3<br>CEL 8.33729845669907<br>ETH 0.04541174959056d8 | | | |
| 3.1.028180 | AMANDA TEO | ADDRESS REDACTED | | | CEL 0.000519221492233504<br>XRP 521.54917869994I | | | |
| 3.1.028181 | AMANDA TERRY | ADDRESS REDACTED | | | MATIC 401.440422537206 | | | |
| 3.1.028182 | AMANDA THIBODEAU | ADDRESS REDACTED | | | BTC 0.008913299723757B2<br>CEL 0.68068127479935S<br>DOT 0.04514747346025172<br>ETH 0.544262015540245<br>MATIC 765.017023085969 | | | |
| 3.1.028183 | AMANDA THOMAS | ADDRESS REDACTED | | | CEL 1.062194532527B | | | |
| 3.1.028184 | AMANDA TIEU | ADDRESS REDACTED | | | ADA 664.973910342662<br>BTC 0.0958447422981005<br>ETH 0.0007987910927596633<br>LINK 29.72192431D704 | | | |
| 3.1.028185 | AMANDA TINNEY | ADDRESS REDACTED | | | BTC 0.000000001696214648<br>CEL 109.889736323756<br>DASH 21.0008747616183<br>EOS 0.000069898184895569<br>SGB 52.396683215952B<br>XLM 0.000000070739033258<br>XRP 2.74912975239177<br>ZEC 0.000000001168814127 | | | |
| 3.1.028186 | AMANDA TORRES | ADDRESS REDACTED | | | XLM 18.096131673344T | | | |
| 3.1.028187 | AMANDA TRACY | ADDRESS REDACTED | | | BTC 0.0037846889176S679<br>CEL 18.354266336279P<br>DASH 0.630818897035982<br>ETH 0.03552168111660B9<br>UNI 2.06609191562996 | | | |
| 3.1.028188 | AMANDA TRENBETH | ADDRESS REDACTED | | | USDC 111.582159867205 | | | |
| 3.1.028189 | AMANDA TURNER | ADDRESS REDACTED | | | BTC 0.003287989833029B7<br>ADA 567.246010219273<br>DOT 1.12716000043887<br>ETC 0.05342907120029052<br>ETH 0.15128685365708Z<br>MATIC 696.37950311631I<br>XLM 105.90517772834S9 | | | |
| 3.1.028190 | AMANDA TUSKEY | ADDRESS REDACTED | | | BTC 0.035806693825225 | | | |
| 3.1.028191 | AMANDA UNGER | ADDRESS REDACTED | | | ETH 9.30232599904130Z<br>BTC 0.00051051095486715S<br>ETH 0.03807695063424D1<br>LTC 5.840882873538D1 | | | |
| 3.1.028192 | AMANDA UPCHURCH | ADDRESS REDACTED | | | MCDAI 32.164216798634<br>CEL 3.06085334248586<br>SGB 100.952394188627<br>XRP 674.69171882S063 | | | |
| 3.1.028193 | AMANDA URBAN | ADDRESS REDACTED | | | BTC 0.000548988277664065<br>ETH 0.003035767066434Z2<br>USDC 1.0529680073107 | | BTC 1.329184405943S6<br>USDC 0.0000000941498856799 | |
| 3.1.028194 | AMANDA VALONE | ADDRESS REDACTED | | | BTC 0.002065580473024994<br>GUSD 10.7607716544395<br>USDC 643.41550669337G | | | |
| 3.1.028195 | AMANDA VELAZQUEZ | ADDRESS REDACTED | | | ETH 0.000009863175772634<br>XTZ 3.61078281872424 | | | |
| 3.1.028196 | AMANDA VICCARS | ADDRESS REDACTED | | | BTC 0.00104788631185B5<br>USDC 2275.62596134197 | | | |
| 3.1.028197 | AMANDA VOTNEY SMITH | ADDRESS REDACTED | | | ETH 0.001523918409413B3 | | | |
| 3.1.028198 | AMANDA WALPOLA | ADDRESS REDACTED | | | ADA 74.5197754308744<br>BTC 0.01750045384439D4<br>CEL 1.13542800575274 | | | |
| 3.1.028199 | AMANDA WALTERS | ADDRESS REDACTED | | | BTC 0.0414024881826136 | | | |
| 3.1.028200 | AMANDA WANG | ADDRESS REDACTED | | | ETH 0.24829780D251417 | | | |
| 3.1.028201 | AMANDA WARD | ADDRESS REDACTED | | | BTC 0.001151202617294651<br>DOT 29.9346379686798 | | | |
| 3.1.028202 | AMANDA WARD | ADDRESS REDACTED | | | CEL 0.66401660074978 | | | |
| 3.1.028203 | AMANDA WASZKOWIAK | ADDRESS REDACTED | | | BTC 0.0000191479032S4545 | | | |
| 3.1.028204 | AMANDA WEATHERSBY | ADDRESS REDACTED | | | BTC 0.022186851571118<br>ETH 6.419152725529S8 | | | |
| 3.1.028205 | AMANDA WELSH | ADDRESS REDACTED | | | BTC 0.250641090609578<br>DOT 9.400492253934S7<br>ETH 2.415115732961D5<br>MANA 348.884990549666<br>MATIC 101.475771792799 | | | |
| 3.1.028206 | AMANDA WILDES | ADDRESS REDACTED | | | BTC 0.0756028826327I2<br>CEL 1076.63759221499 | | | |
| 3.1.028207 | AMANDA WILLIAMS | ADDRESS REDACTED | | | ADA 0.0974605743006255<br>BTC 0.000000626515479561 | | | |
| 3.1.028208 | AMANDA WILLIAMS | ADDRESS REDACTED | | | AVAX 26.449539773S166<br>BTC 0.0001404321690709B4<br>ETH 0.73588372163795Z<br>USDC 5.3484318193476S | | | |
| 3.1.028209 | AMANDA WISE | ADDRESS REDACTED | | | BCH 0.000617381317993769<br>BTC 0.00967029375958994<br>CEL 1.1446958088387<br>DASH 0.004873889135582<br>DOGE 649.045838405209<br>ETH 0.157191667144661<br>LTC 0.348677215537d | | | |
| 3.1.028210 | AMANDA WOODLAND | ADDRESS REDACTED | | | BTC 0.02788884893793788 | | | |
| 3.1.028211 | AMANDA WOODS | ADDRESS REDACTED | | | BTC 0.00565641479788853<br>CEL 0.1178685111197D5<br>ETH 2.7413332801126T | | | |
| 3.1.028212 | AMANDA WOOLEY | ADDRESS REDACTED | | | BTC 0.000000301911367075<br>USDC 3.97341131830967 | | | |
| 3.1.028213 | AMANDA WOON | ADDRESS REDACTED | | | BTC 0.000891710512845087<br>CEL 6.5423093680129<br>DOT 9.12496123196894<br>LINK 7.3652441799631I4 | | | |
| 3.1.028214 | AMANDA YANES | ADDRESS REDACTED | | | BTC 0.02951531782723466 | | | |
| 3.1.028215 | AMANDA YAP | ADDRESS REDACTED | | | CEL 1.93500764760642<br>MATIC 45.1 | | | |
| 3.1.028216 | AMANDA YU | ADDRESS REDACTED | | | ADA 347.153177744387<br>BTC 0.111459211100179<br>ETH 10.4591805730238<br>USDC 30491.4434311331 | ADA 4238.540208<br>USDC 0.32066671<br>ETH 0.598416<br>USDC 29069.588163 | | |
| 3.1.028217 | AMANDA ZHEN | ADDRESS REDACTED | | | BTC 0.026341279440763D<br>DOT 229.950840168405<br>LINK 45.184383150527<br>SUSHI 323.289484726309<br>USDC 8771.2390576055I3 | | | |
| 3.1.028218 | AMANDEEP BAGGA | ADDRESS REDACTED | | | BTC 0.0130233200601I1<br>CEL 5.551599159153T3 | | | |

Debtor Name: Celsius Network LLC

Non-Priority Unsecured Retail Customer Claims

Case Number: 22-10964

| SCHEDULE F LINE # | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.028219 | AMANDEEP BHASIN | ADDRESS REDACTED | | | AAVE 0.031916175606856<br>AVAX 117.727737223712<br>DOT 418.037807970577<br>ETH 64.093241658439<br>MATIC 22.559284241703B<br>USDC 31716.6716015B68 | | | |
| 3.1.028220 | AMANDEEP BHATIA | ADDRESS REDACTED | | | CEL 0.2278755443591B18<br>DASH 0.0589374497B21572<br>XRP 83.34604161488B4 | | | |
| 3.1.028221 | AMANDEEP BHULLAR | ADDRESS REDACTED | | | BTC 0.000001454510026763<br>USDC 1.747207746563266 | | BTC 0.00000004500217959<br>USDC 0.0000004497912806663 | |
| 3.1.028222 | AMANDEEP GANDHI | ADDRESS REDACTED | | | BNB 0.00348628582615742<br>BTC 0.044516217389B501<br>CEL 0.0126587106538114<br>EOS 0.00009697538201992<br>ETH 5.411758372170945<br>LUNC 0.043664319264613<br>SGB 2.668830792217<br>SNX 731.67288536126<br>USDC 6.64863973707784<br>USDT ERC20 0.0000001299827395B3<br>XLM 6.87707549700452<br>XRP 0.675049908341211 | | | |
| 3.1.028223 | AMANDEEP GULIANI | ADDRESS REDACTED | | | BTC 0.140141408383183<br>ETH 2.7951294608083<br>MATIC 1907.9205110537B<br>USDC 545.2053949B6171<br>XLM 331.468238506312 | | | |
| 3.1.028224 | AMANDEEP KAUR | ADDRESS REDACTED | | | BTC 0.000495993712742838<br>MATIC 4896.58304333362 | BTC 0.00000085 | | |
| 3.1.028225 | AMANDEEP MAAN | ADDRESS REDACTED | | | BTC 0.47106129989572A<br>CEL 8.969882796785B<br>ETH 1.2762812029987S<br>USDC 642.60883B | | | |
| 3.1.028226 | AMANDEEP PATEL | ADDRESS REDACTED | | | ADA 0.81316703985022B<br>BTC 0.0002005919202932499<br>LINK 0.00791773372148139<br>MATIC 2.576194145123441 | | | |
| 3.1.028227 | AMANDEEP SALUJA | ADDRESS REDACTED | | | ETH 6.786801762035333 | | | |
| 3.1.028228 | AMANDEEP SAXENA | ADDRESS REDACTED | | | CEL 0.1995107491953566 | | | |
| 3.1.028229 | AMANDEEP SINGH | ADDRESS REDACTED | | Yes | BTC 0.001565323741257790<br>CEL 380.606420216084<br>ETH 43.42136120099472 | | | BTC 3.99842552501794 |
| 3.1.028230 | AMANDEEP SINGH | ADDRESS REDACTED | | | CEL 40.5133854012085<br>DOT 0.313106218174366<br>EOS 131.82777249527S<br>ETH 2.720753B4126218<br>MATIC 0.509007853267355 | | | |
| 3.1.028231 | AMANDEEP SINGH | ADDRESS REDACTED | | | BTC 0.002966246562<br>BTC 0.00000185039140S224<br>USDT ERC20 0.435301819370S4 | | | |
| 3.1.028232 | AMANDEEP SINGH | ADDRESS REDACTED | | | BTC 0.000531436067814511<br>CEL 0.5261291792458T1 | | | |
| 3.1.028233 | AMANDEEP SINGH | ADDRESS REDACTED | | | BTC 0.0000007354575742<br>MATIC 0.0014523796590278I2 | | | |
| 3.1.028234 | AMANDEEP SINGH | ADDRESS REDACTED | | | ADA 248.614127615516<br>BNB 0.86390783640272I9<br>BTC 0.137997041417226<br>DOT 16.3478204623332<br>ETH 1.3956546558697<br>LTC 5.178131895B7162<br>MATIC 375.160981766237 | | | |
| 3.1.028235 | AMANDEEP SINGH | ADDRESS REDACTED | | | LINK 256.952462566069<br>SNX 246.65968005974 | | | |
| 3.1.028236 | AMANDEEP SINGH | ADDRESS REDACTED | | | BTC 0.0000021446572546B8<br>CEL 0.0040717539288686B2<br>XRP 0.05983964165995291 | | | |
| 3.1.028237 | AMANDEEP SINGH KANDOLA | ADDRESS REDACTED | | Yes | BTC 0.001420998330S8398<br>GUSD 0.08812853404061I37 | GUSD 99.76 | | BTC 0.0086025120538517TB |
| 3.1.028238 | AMANDEEP SINGH RANOTE | ADDRESS REDACTED | | | BTC 0.013921916419S2023 | | | |
| 3.1.028239 | AMANDEEP UPPAL | ADDRESS REDACTED | | | BTC 0.17085679509080B4<br>CEL 1.155261861605B9<br>ETH 2.110565074253D1<br>USDT ERC20 18.0869039431783 | | | |
| 3.1.028240 | AMANDINE ANTOMBRANDI | ADDRESS REDACTED | | | BTC 0.113041931087478<br>ETH 16.658261276227 9<br>USDC 33.578B338395463<br>USDT ERC20 35204.2509219232 | | | |
| 3.1.028241 | AMANDINE BIRENNA | ADDRESS REDACTED | | | CEL 1.43245532157B<br>EOS 32.6 | | | |
| 3.1.028242 | AMANDINE BRULE | ADDRESS REDACTED | | | BTC 0.022042087273774T<br>CEL 0.0556703790821929<br>ETH 0.1782478974751J | | | |
| 3.1.028243 | AMANDINE CLAUDE | ADDRESS REDACTED | | | BTC 0.13156858663954I9<br>BUSD 17105.388785G576<br>CEL 396.04519377557B<br>DOT 90.51259882337B7<br>USDT ERC20 5105.343073 | | | |
| 3.1.028244 | AMANDINE DAVID-CHAUX | ADDRESS REDACTED | | | BTC 0.00046<br>CEL 0.30765615926432S9 | | | |
| 3.1.028245 | AMANDINE GUINARD | ADDRESS REDACTED | | | ETH 0.82725311008679 | | | |
| 3.1.028246 | AMANDINE LACRAMPE | ADDRESS REDACTED | | | BTC 0.012547060741132I3 | | | |
| 3.1.028247 | AMANDINE LEFEVRE | ADDRESS REDACTED | | | ZEC 0.0536601453340I | | | |
| 3.1.028248 | AMANDINE LORTSCH | ADDRESS REDACTED | | | BTC 0.000001130640172T9<br>CEL 0.68539422923136G | | | |
| 3.1.028249 | AMANDINE MARQUES | ADDRESS REDACTED | | | ETH 5.56476436161163B9E-05 | | | |
| 3.1.028250 | AMANDINE PIONCHON | ADDRESS REDACTED | | | BTC 0.0005277245664615<br>CEL 109.369835593131 | | | |
| 3.1.028251 | AMANDINE PIVETAUD | ADDRESS REDACTED | | | ETH 1.07399925S6562<br>CEL 16.9846985337047 | | | |
| 3.1.028252 | AMANDINE SANDRINE DUFFOUR | ADDRESS REDACTED | | | USDC 77.001053<br>BTC 0.018936731583287<br>CEL 0.01587195039902S6<br>DOT 3.9797622465783 4<br>ETH 0.004616709949584704<br>USDT ERC20 0.63148478B425637 | | | |
| 3.1.028253 | AMANDINE SAVARY | ADDRESS REDACTED | | | ADA 217.634867794425<br>BTC 0.00001418033737S727<br>CEL 0.920074469335724<br>DOT 0.0081437077346638B<br>ETH 0.48266311360623<br>UNI 1.6<br>XRP 165.975 | | | |
| 3.1.028254 | AMANDINE STARZINSKAS | ADDRESS REDACTED | | | BAT 10.44715699<br>CEL 0.865118347464601<br>KLM 644.0611647<br>ZEC 0.05053059 | | | |
| 3.1.028255 | AMANDINE VANDERHULST | ADDRESS REDACTED | | | BTC 0.02175102154718D8<br>ETH 0.304218458361058<br>USDC 5786.02089193323 | | | |
| 3.1.028256 | AMANDIO MARTIM COSTA SANTOS | ADDRESS REDACTED | | | BTC 0.02008956129B649 | | | |
| 3.1.028257 | AMÂNDIO OLIVEIRA | ADDRESS REDACTED | | | BTC 0.006630764988275J77<br>CEL 12121.0797075613<br>USDC 35938.1362657809<br>USDT ERC20 170047.257725834 | | | |
| 3.1.028258 | AMANDIP SINGH BUDHRAJA | ADDRESS REDACTED | | | CEL 0.190162301435995<br>ETH 0.00036678521282413 3 | | | |
| 3.1.028259 | AMANDIS DHILLON | ADDRESS REDACTED | | | CEL 168.586408775536<br>ETH 1.586788164782390-05<br>USDT ERC20 2.4934405976165 4 | | | |
| 3.1.028260 | AMANDO FRUSCALZO | ADDRESS REDACTED | | | ADA 517.05027500402 2<br>BTC 0.00096797857886203B<br>CEL 0.907178750201759<br>DOT 18.27616338412042<br>ETH 0.89974523407442<br>LINK 21.524913806S432<br>LUNC 10.3263521931674 | | | |
| 3.1.028261 | AMANDO IV REYES | ADDRESS REDACTED | | | BTC 0.13216640040690 7<br>CEL 72.569267585078B9<br>DOT 0.0430965225088B44<br>ETH 0.85732522943974T<br>XRP 11.072593B510995 | | | |
| 3.1.028262 | AMANDO JEROME RIAZ | ADDRESS REDACTED | | | BTC 0.000297724199726618 | | | |
| 3.1.028263 | AMANDO REYES | ADDRESS REDACTED | | | ETH 0.036904224585141 | | | |

Page 663 of 14362

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE # | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.028264 | AMANDUS BERGERSEN | ADDRESS REDACTED | | | BTC 0.01776691715612053<br>CEL 18.9295560681204<br>ETH 0.01760036 | | | |
| 3.1.028265 | AMANE ALTURK | ADDRESS REDACTED | | | DOT 0.00423320817943G | | | |
| 3.1.028266 | AMANE ALTURK ⊙ | ADDRESS REDACTED | | | CEL 0.7575155803556<br>DOT 29.69291635252<br>MATIC 706.62163412593S<br>MCDAI 0.01841686041700B8<br>XRP 1090.72843966494 | | | |
| 3.1.028267 | AMANI ASRAF | ADDRESS REDACTED | | | BTC 0.00107793044784959<br>XRP 0.02264949392424T | | | |
| 3.1.028268 | AMANI CHATHURANGIKA PIYATHSSA VIDANA RALALAGE | ADDRESS REDACTED | | | BTC 0.0000012271140326T3<br>USDT ERC20 0.56539181297129B | | | |
| 3.1.028269 | AMANI SIMMONS | ADDRESS REDACTED | | | AAVE 0.76012639111731S<br>BTC 0.01898034840672<br>ETH 0.02874215699B0645<br>LINK 2.87769196936725<br>MATIC 0.47644049412904S | | | |
| 3.1.028270 | AMANI TALBERT | ADDRESS REDACTED | | | BTC 0.00000451256022568<br>XLM 0.0172464002842284 | | | |
| 3.1.028271 | AMANI TURK | ADDRESS REDACTED | | | CEL 4.32950738073388<br>MCDAI 40 | | | |
| 3.1.028272 | AMANIEL KEFLEYESUS | ADDRESS REDACTED | | | CEL 4.7995379360500S<br>DOT 30.07073653086029<br>ETH 0.10557038914873B<br>MATIC 11.5059067151297<br>USDT ERC20 0.00000025168872191 | | | |
| 3.1.028273 | AMANJ AHMED | ADDRESS REDACTED | | | CEL 0.00493376351389338<br>USDC 0.496121 | | | |
| 3.1.028274 | AMANJIT AHUJA | ADDRESS REDACTED | | | MATIC 119.16880401B302 | | | |
| 3.1.028275 | AMANJOT KAUR | ADDRESS REDACTED | | Yes | DOT 0.04028672896000B06<br>USDC 68.691006334917I<br>USDT ERC20 50.0642198037533 | | | DOT 70158.1516348773 |
| 3.1.028276 | AMANOLLAH EBRAHIMI | ADDRESS REDACTED | | | ADA 0.5287604102828S<br>BTC 0.0000014483466441S<br>DOT 10.634520075004I<br>XRP 301.34399468B611 | | | |
| 3.1.028277 | AMANORITSEWO EMIKO | ADDRESS REDACTED | | | BTC 0.0001660246752953T<br>COMP 0.00263616158009274<br>MANA 0.217311169779566 | BTC 0.00231088<br>ETH 1.05954013 | | |
| 3.1.028278 | AMANPAL DHILLON | ADDRESS REDACTED | | Yes | BTC 0.0000018060261455T4<br>CEL 65.9732864887168<br>DOT 2201.5938757568I9<br>ETH 13.87885785565I3<br>LUNC 0.93241641257325I<br>SOL 118.381316367705<br>USDC 49.354858193631I<br>USDT ERC20 29.82050193021012 | | | ETH 55.98021287948I3 |
| 3.1.028279 | AMANPREET JALIF | ADDRESS REDACTED | | | CEL 0.29154618094604I<br>ETH 0.1078546590184G5<br>XRP 2677.4339988356I3 | | | |
| 3.1.028280 | AMANPREET SIDHU | ADDRESS REDACTED | | | BTC 0.2621117211114S<br>CEL 9.90224481824189<br>ETH 3.9374888728390I<br>LTC 17.9935125402184 | | | |
| 3.1.028281 | AMANPREET TIWANA | ADDRESS REDACTED | | | BCH 0.00000000023931990S7<br>BTC 0.00000008545132203<br>CEL 0.00634186344964B7B<br>DASH 0.0000000089731098T<br>ETH 0.000183170391136063<br>LTC 0.021895812750766A<br>OMG 0.000000000069223T1<br>USDC 9.77835009093544<br>USDT ERC20 6.94733433254371 | | | |
| 3.1.028282 | AMANPRIT BOPARAI | ADDRESS REDACTED | | | MATIC 0.311288348348677 | | | |
| 3.1.028283 | AMANRAJ MANN | ADDRESS REDACTED | | | ADA 1205.342058378T5<br>BNB 1.5590561290G4<br>BTC 0.052837332918175<br>CEL 2.66512943B9949<br>XRP 36.7190511788719 | | | |
| 3.1.028284 | AMANTA ZHOU | ADDRESS REDACTED | | | ADA 257.67196395786I<br>BTC 0.0229005449586749 | | | |
| 3.1.028285 | AMANTHA KODITHUWAKKU | ADDRESS REDACTED | | | BTC 0.002591061458243B6<br>CEL 0.464106649536857 | | | |
| 3.1.028286 | AMANTHI EDIRISINGHE | ADDRESS REDACTED | | | BTC 0.000000830965662B5<br>USDC 0.459701772689428 | | | |
| 3.1.028287 | AMANUDIN MOHAMAD | ADDRESS REDACTED | | | ADA 0.26476332434509<br>BNB 1.137345118565S<br>BTC 0.00085705901216445I9<br>LTC 0.000959016846148B1<br>XRP 114.761568714927 | | | |
| 3.1.028288 | AMANUEL HABTOM | ADDRESS REDACTED | | | BTC 0.00104573711837601 | | | |
| 3.1.028289 | AMANUEL MIKRE | ADDRESS REDACTED | | | BTC 0.00000855337195561B | | | |
| 3.1.028290 | AMANUEL TEKESTE | ADDRESS REDACTED | | | MCDAI 30.5443300780573<br>BTC 0.0178349181717988<br>CEL 2.0762324380981<br>ETH 3.012895141053T<br>LTC 4.17710366357344<br>XLM 24.3861202669571 | | | |
| 3.1.028291 | AMANUEL TEKESTE | ADDRESS REDACTED | | | BTC 0.013513532893382I3<br>CEL 9.1146945325B608 | | | |
| 3.1.028292 | AMANUEL ZERHOUN | ADDRESS REDACTED | | | ADA 680.99094584212I4<br>CEL 9.75687032167233I<br>DOT 10.43962733331613<br>MATIC 565.16040801976Z<br>XLM 2.01046469605781<br>XRP 587.977499432558 | | | |
| 3.1.028293 | AMANULLAH WAHEED | ADDRESS REDACTED | | | BTC 0.00245722295275631<br>ETH 0.213098884322027 | | | |
| 3.1.028294 | AMANY ABDELFATTAH | ADDRESS REDACTED | | | LINK 4.96820952995454 | | | |
| 3.1.028295 | AMANY HAMZA | ADDRESS REDACTED | | | ADA 0.0000003026241134752<br>BTC 0.0000000021564503I<br>CEL 0.0373965353585344<br>ETH 0.0000000039438538I3 | | | |
| 3.1.028296 | AMAR ABBAS | ADDRESS REDACTED | | | BNB 0.081484420005535<br>CEL 3.4797403382482<br>MANA 75<br>MATIC 30.0346755761599<br>SNX 14.0425237563014 | | | |
| 3.1.028297 | AMAR ADEL ABRO | ADDRESS REDACTED | | | BTC 0.001675355870230B5<br>GUSD 101.73.2444123134 | CEL 47.9162295466874<br>GUSD 40000 | | |
| 3.1.028298 | AMAR AKHTER | ADDRESS REDACTED | | | ADA 2463.12371881368<br>BTC 0.6536110228142284<br>CEL 0.026557576703675I4<br>ETH 17.0976740031875<br>UNI 233.09997766301 | | | |
| 3.1.028299 | AMAR AKUNURI | ADDRESS REDACTED | | | MANA 81.3680169701Z<br>MATIC 173.023913676658<br>SOL 1.02489703487087<br>USDC 84.764106329516 | | | |
| 3.1.028300 | AMAR ALI AHMED | ADDRESS REDACTED | | | ADA 11.4200924105643<br>SNX 4.43582236030939 | | | |
| 3.1.028301 | AMAR AMIN | ADDRESS REDACTED | | | ADA 0.072423666726965I<br>BTC 0.0000000004455888B2<br>CEL 117.99528501477T<br>ETH 0.0019302879342028B<br>USDC 0.008600709809455B8 | ADA 0.00000007817029409<br>BTC 0.0000004898858232079<br>USDC 0.00000007159492101G3 | | |
| 3.1.028302 | AMAR BABOT | ADDRESS REDACTED | | | BTC 0.019549213243507 | | | |
| 3.1.028303 | AMAR BAYEN | ADDRESS REDACTED | | | BTC 0.00011608230845059S | | | |
| 3.1.028304 | AMAR BITVIC | ADDRESS REDACTED | | | BNB 0.00276630574780S<br>BTC 0.0000002071281194<br>CEL 1.313570847B3284 | | | |
| 3.1.028305 | AMAR BROCKE | ADDRESS REDACTED | | | CEL 0.9596575124207B1<br>MATIC 40.1957254393846<br>SOL 0.60290263591B834 | | | |
| 3.1.028306 | AMAR DHALIWAL | ADDRESS REDACTED | | | BAT 0.7199211221648495<br>CEL 5.5939671165649<br>ETH 0.00148343347B530341 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.028307 | AMAR DHEBAR | ADDRESS REDACTED | | | ADA 505.08856122454A BTC 0.036348059070164A ETH 0.60276404037468A GUSD 16.77103370999787 MATIC 591.02038812347A SNX 5.882143245556A75 USDC 0.449194870798535 | | | |
| 3.1.028308 | AMAR DZHIC | ADDRESS REDACTED | | | ADA 1230.00084129865 BNB 10.37648648976A7 BTC 0.000000007525530257 CEL 569.556934147989 DOT 123.12284165155A9 ETH 15.430977361668A LINK 7.620345795127A7 LTC 5.1061690631 LUNC 13.269795863995A1 MATIC 15480.468247968A2 SGB 431.1217395776A56 USDC 40.831228879854A8 | | | |
| 3.1.028309 | AMAR GHODASARA | ADDRESS REDACTED | | | BTC 9.3401658364999A9E-08 ETH 0.00000129299460140A8 MATIC 0.00261066052998442 SNX 0.001405786204372A01 USDC 0.025399141813270A5 | | | |
| 3.1.028310 | AMAR GONESH | ADDRESS REDACTED | | | MATIC 1.67666355484843 | | | |
| 3.1.028311 | AMAR GRANULO | ADDRESS REDACTED | | | MATIC 175.105452805776 | | | |
| 3.1.028312 | AMAR HALILOVIĆ | ADDRESS REDACTED | | | ADA 252.503394326241 BTC 0.00115707867101A02 CEL 13.082008726539A2 DOT 12.3855 | | | |
| 3.1.028313 | AMAR HAMA | ADDRESS REDACTED | | | CEL 1.46356178095446 | | | |
| 3.1.028314 | AMAR JAKUPOVIĆ | ADDRESS REDACTED | | | ADA 0.201480540774396 | | | |
| 3.1.028315 | AMAR JOSHI | ADDRESS REDACTED | | | BTC 0.000000671908094539A2 MATIC 0.168809465051466 USDC 0.120673595719507 | | | |
| 3.1.028316 | AMAR KISHORBHAI PATEL | ADDRESS REDACTED | | | BTC 0.223962024980485 ETH 0.974512986607502 | | | |
| 3.1.028317 | AMAR LJUBANOVIĆ | ADDRESS REDACTED | | | USDC 10274.5361923652 | | | |
| 3.1.028318 | AMAR MAHATO | ADDRESS REDACTED | | | DOT 25.948947525712A1 BTC 0.000225724509349714 ETH 0.00189067341922A14 | | | |
| 3.1.028319 | AMAR MEHTA | ADDRESS REDACTED | | | ETH 0.000273643169139A35 USDC 216.372342765265 | | | |
| 3.1.028320 | AMAR MURIC | ADDRESS REDACTED | | | BTC 0.000685286825467977 CEL 0.312131725120522 | | | |
| 3.1.028321 | AMAR NATHA REDDY TUMMALURU | ADDRESS REDACTED | | | USDT ERC20 0.910479393349A91 | | | |
| 3.1.028322 | AMAR ODEDRA | ADDRESS REDACTED | | | BTC 0.000531283058875A76 CEL 49.755515600584A4 LTC 0.3 | | | |
| 3.1.028323 | AMAR PADHI | ADDRESS REDACTED | | | ADA 68.984391355691 BNB 0.000361441448070492A8 BTC 0.05024922761748A26 CEL 0.133470260239A18 DOGE 1067.41931004 ETH 0.09768791058070A4 LTC 4.458503617059634 | | | |
| 3.1.028324 | AMAR PATEL | ADDRESS REDACTED | | | USDT ERC20 1297.349487319A59 BTC 0.000001455551058955 ETH 0.000485326800548416 | | | |
| 3.1.028325 | AMAR PAUL | ADDRESS REDACTED | | | ETH 10.7138590008469 USDC 451.01035914283A7 | | | |
| 3.1.028326 | AMAR POTEY | ADDRESS REDACTED | | | USDT ERC20 225.4948266999A12 DOT 0.271202700790371 | | | |
| 3.1.028327 | AMAR POUDEL | ADDRESS REDACTED | | | MATIC 3.08986133840212 MANA 0.134533278856A48 MATIC 0.009157204504333A26 SNX 251.578944253107 | | | |
| 3.1.028328 | AMAR S MCLEOD | ADDRESS REDACTED | | | XRP 0.0000008194682733A08 | | | |
| 3.1.028329 | AMAR SARON | ADDRESS REDACTED | | | CEL 4.854104390734A9 XRP 0.000000618996838166 | | | |
| 3.1.028330 | AMAR SHANMUGAM | ADDRESS REDACTED | | | CEL 1.099453209981A05 | | | |
| 3.1.028331 | AMAR SHEGOKAR | ADDRESS REDACTED | | | CEL 0.001024040121546A23 | | | |
| 3.1.028332 | AMAR SINGH | ADDRESS REDACTED | | | AVAX 0.427484294047015 BTC 0.127866333835172 ETH 3.5620660213576A9 LINK 117.22859646820A9 MATIC 2865.21494427712 UNI 115.26698627305A8 XRP 6066.03411446269 | | | |
| 3.1.028333 | AMAR TALATI | ADDRESS REDACTED | | Yes | CEL 66.866479031471A4 | BTC 0.10852522470119A7 ETH 0.0002148658541499A2 USDC 16.40687594077A8 | | BTC 2.47415467637415 |
| 3.1.028334 | AMAR UDARE | ADDRESS REDACTED | | | ADA 218.545662010923 BNB 0.00112859589268A234 BTC 0.028248267821985 CEL 146.835059206458 ETH 0.560552232206743 MATIC 515.759625471109 USDC 2806.81446585049 | | | |
| 3.1.028335 | AMAR VATRIC | ADDRESS REDACTED | | | ETH 0.001667348903119A41 | | | |
| 3.1.028336 | AMAR VEDAMURTHY | ADDRESS REDACTED | | | ADA 3325.59984338066 BTC 0.349664548408836 CEL 202.69039450570A3 DOT 51.334677997182A6 ETH 0.272365331644874 MATIC 842.679240246715 SNX 683.119808422886 SOL 45.428948710875A6 USDC 26582.811953263A6 | | | |
| 3.1.028337 | AMAR ZAGORICA | ADDRESS REDACTED | | | USDC 0.23681194438516A7 | | | |
| 3.1.028338 | AMAR ZEKIĆ | ADDRESS REDACTED | | | CEL 0.00121153606733853 | | | |
| 3.1.028339 | AMAR ZUBCEVIC | ADDRESS REDACTED | | | LTC 0.000300411555589574 ADA 0.204890730912321 BNB 0.00177990454580191 BTC 0.287152799832513 CEL 47.86621739998203 ETH 3.29234545139808 | | | |
| 3.1.028340 | AMARA AZDINE | ADDRESS REDACTED | | | BTC 0.00000203852939512 CEL 8.51234428130665 DASH 0.0000352510070227A96 ETH 0.02092491973074A42 MCDAI 0.017757330126059 SGB 0.00294807208707997 XRP 0.0198813299378648 | | | |
| 3.1.028341 | AMARA HECHT | ADDRESS REDACTED | | | BTC 30.05823938327 ETH 0.078465982933978A2 XLM 10201.24824758A8 XRP 0.0000008647429315266 | | | |
| 3.1.028342 | AMARA HOCHBERG | ADDRESS REDACTED | | | BTC 0.075564097703612A5 CEL 251.72353926356 | | | |
| 3.1.028343 | AMARA KEITA | ADDRESS REDACTED | | | BTC 0.000003669251541552A5 CEL 0.329964920570886 USDC 0.38593 | | | |
| 3.1.028344 | AMARA LANSDOWNE | ADDRESS REDACTED | | | BTC 0.025452677419925A27 DOT 36.378706383634A ETH 0.340606388500471 SNX 123.4530994863049 | | | |
| 3.1.028345 | AMARA LUEKER | ADDRESS REDACTED | | | BTC 1.1038339109256A6 | | | |
| 3.1.028346 | AMARABALAN RAJENDRAN | ADDRESS REDACTED | | | MATIC 18.537622275434 | | | |
| 3.1.028347 | AMARACHI EMMANUEL UBA | ADDRESS REDACTED | | | AVAX 1.03417959 CEL 0.00047890868478 MATIC 50.841483001362 XRP 135.297574 | | | |
| 3.1.028348 | AMARACHI MABOUR | ADDRESS REDACTED | | | BTC 0.00116397679184A61 USDC 16459.0366699403 | | | |
| 3.1.028349 | AMARACHI NNAH-OGBONDA | ADDRESS REDACTED | | | ADA 179.133138829564 BTC 0.01535974879597774 CEL 0.456765910063344 ETH 0.123552569608056 LINK 10.474232525897A3 MANA 110.308738029232 MATIC 184.868593538294 SOL 2.07362189334918 | | | |
| 3.1.028350 | AMARACHI UJAGBOR | ADDRESS REDACTED | | | MATIC 34.5984022560918 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.028351 | AMARAH RAMOS | ADDRESS REDACTED | | | BTC 0.0010904849172S327<br>ETH 0.00113981143655442 | | | |
| 3.1.028352 | AMARANTA GOMEZ ARREAZA | ADDRESS REDACTED | | | BTC 0.00071773989088715S9<br>BUSD 3.01455521613882<br>CEL 0.00000818455771837267 | | | |
| 3.1.028353 | AMARANTO LOPES | ADDRESS REDACTED | | | BTC 0.00000000127744711B<br>CEL 0.0002884085662607242<br>USDC 0.015511169799391119 | | | |
| 3.1.028354 | AMARASINGHE WALAKANDE KANKANAMGE PASINDU GIHAN | ADDRESS REDACTED | | | BTC 0.000000000480106665<br>CEL 1.621646896742341 | | | |
| 3.1.028355 | AMARAV JUNIOR | ADDRESS REDACTED | | | BTC 0.00000097373699106B<br>CEL 1.0570993713603<br>ETH 0.000101118040003944<br>USDC 0.178365244375996 | | | |
| 3.1.028356 | AMARAYSH LAI | ADDRESS REDACTED | | | CEL 0.51393305926688<br>LTC 0.07151966<br>XRP 44.57043 | | | |
| 3.1.028357 | AMARBIR BHULLAR | ADDRESS REDACTED | | | CEL 1.09945500998105 | | | |
| 3.1.028358 | AMARCO DIMAYACYAC | ADDRESS REDACTED | | | BTC 0.01488597584722B<br>ETH 0.06451082561718804 | | | |
| 3.1.028359 | AMARDEEP ASHOK SHINGE | ADDRESS REDACTED | | | BTC 0.00473043703941446<br>COMP 0.050937265943635<br>EOS 22.155661919549B<br>ETH 0.19717743516147B<br>SNX 174.45378838D584<br>USDC 229.322080833116 | | | |
| 3.1.028360 | AMARDEEP ATWAL | ADDRESS REDACTED | | | BTC 3.531125559999999E-08<br>CEL 0.045626112978305S9<br>ETH 0.000001265117826943 | | | |
| 3.1.028361 | AMARDEEP DHALIWAL | ADDRESS REDACTED | | | BTC 0.00041935370571157<br>CEL 105.515918783041 | | | |
| 3.1.028362 | AMARDEEP GILL | ADDRESS REDACTED | | | BTC 0.107310769464506<br>ETH 0.1125309494483347 | | | |
| 3.1.028363 | AMARDEEP KAUR | ADDRESS REDACTED | | | BTC 0.0000174158484766478<br>ETH 0.00052478116353282<br>USDC 2589.40990425595 | | | |
| 3.1.028364 | AMARDEEP SANGHERA | ADDRESS REDACTED | | | BTC 0.00207510055483198<br>TUSD 3331.14842390743<br>USDC 8768.637035132 | BTC 0.02743832 | | |
| 3.1.028365 | AMARDEEP SAROYA | ADDRESS REDACTED | | | BTC 0.00103756189637304<br>BUSD 2.080876541600J24 | | | |
| 3.1.028366 | AMARDEEP SINGH CHAUHAN | ADDRESS REDACTED | | | BTC 0.00042280654363117<br>MATIC 1.07816968037529 | | BTC 0.00000000900691288 | |
| 3.1.028367 | AMARDEEP SINGH WALIA | ADDRESS REDACTED | | | CEL 1.12329097199812 | | | |
| 3.1.028368 | AMARE SUPREME | ADDRESS REDACTED | | | MATIC 1.65599604507559 | | | |
| 3.1.028369 | AMARE ZELIKU | ADDRESS REDACTED | | | CEL 2.235897181483DB<br>ETH 0.02308899 | | | |
| 3.1.028370 | AMARESH MANNA | ADDRESS REDACTED | | | BTC 0.0000000067368607D2<br>ETH 0.000656512974029284 | | | |
| 3.1.028371 | AMARESH RATNARAJA | ADDRESS REDACTED | | | ADA 0.16686766747506J<br>BTC 0.000003388933386589<br>CEL 1.61617403819743 | | | |
| 3.1.028372 | AMARESHWAR SIDDIRAM | ADDRESS REDACTED | | | BTC 0.00057819169276077B<br>MATIC 530.973641825082 | | | |
| 3.1.028373 | AMARFIO RICHARDS | ADDRESS REDACTED | | | BTC 0.0013549717869852<br>CEL 109.764369560734 | | | |
| 3.1.028374 | AMARI BRIGGS | ADDRESS REDACTED | | | BTC 0.00077042366937B043<br>SGB 75.581593718258T<br>XRP 505.131906847679 | | | |
| 3.1.028375 | AMARI CASTLIN | ADDRESS REDACTED | | | USDC 0.000329601503719387 | | | |
| 3.1.028376 | AMARI LOCKETT | ADDRESS REDACTED | | | BTC 0.000050606509330789<br>ETH 0.00090176024109622 | | | |
| 3.1.028377 | AMARI KEYES | ADDRESS REDACTED | | | CEL 1.06774965987712 | | | |
| 3.1.028378 | AMARILOO KAIDO | ADDRESS REDACTED | | | BTC 0.00000051208173134<br>CEL 1.1161280629399B | | | |
| 3.1.028379 | AMARILOO PRINCIVIL | ADDRESS REDACTED | | | BCH 0.80793031946181<br>BTC 0.00196393638525832<br>ETH 0.38114785669831<br>LINK 19.88036792683D4<br>SNX 49.41016377331S0<br>USDC 783.1408644B8091 | | | |
| 3.1.028380 | AMARILDO XHEKA | ADDRESS REDACTED | | | BNB 0.00045259435060565B3<br>ETH 0.125187866597B6 | | | |
| 3.1.028381 | AMARLIS LOPEZ | ADDRESS REDACTED | | | BTC 0.0003773113028670T72<br>CEL 50.9139831861846<br>ETH 1.27915126085439<br>LINK 211.328256834398<br>MATIC 1563.62528473909<br>UNI 104.905861303D<br>USDC 19.46536048357 | | | |
| 3.1.028382 | AMARILY TORRES | ADDRESS REDACTED | | | BTC 0.03968605780268A4<br>ETH 0.661771394940508<br>GUSD 12078.563751481T | | | |
| 3.1.028383 | AMARIN GENESI | ADDRESS REDACTED | | | ADA 0.029612642894314B<br>BTC 0.00000546723011789<br>DOGE 399.089537951208<br>DOT 0.0085476411317124S<br>ETH 0.000079527290358324<br>LINK 0.000258440965130083<br>LTC 0.000352658077446191<br>MATIC 0.2740891154854681<br>SOL 0.00113529808T4559<br>USDC 0.9368884013471B5<br>XLM 0.010249148187B438<br>XRP 74.373191 | | ADA 50.5664161610735<br>BTC 0.00000009135744161<br>DOT 0.0000000027953821<br>LINK 1.4516818878796<br>LTC 0.0000000318020566<br>SOL 0.000000007624905566<br>XLM 100.383683525859 | |
| 3.1.028384 | AMARIN ZELTNER | ADDRESS REDACTED | | | BTC 0.015582371510564J<br>CEL 4.37999283990223<br>ETH 0.4501653678S556<br>SNX 13.4238021361713<br>USDC 249.29157298961D | | | |
| 3.1.028385 | AMARINDER SINGH | ADDRESS REDACTED | | | DOT 3.760058949455B4 | | | |
| 3.1.028386 | AMARINDRA KAHLON | ADDRESS REDACTED | | | ADA 0.18890079341659<br>BTC 0.05689189104005J2<br>ETH 1.028416923027T<br>USDT ERC20 0.31109175407J484<br>XRP 574.851898184213 | | | |
| 3.1.028387 | AMARIS BENARDO | ADDRESS REDACTED | | | PAK 545.2048739S7921<br>USDC 8479.05954903762 | | | |
| 3.1.028388 | AMARJEET S KAPOOR | ADDRESS REDACTED | | | ADA 205455.809340999<br>AVAX 0.0019081850454132S<br>BTC 0.242680BD240288<br>ETH 80.8024023803772<br>SNX 704.197293101164<br>USDC 6670.1433495514<br>XTZ 0.1231423864579J | ADA 0.00472743596043739<br>BTC 1.5742047<br>USDC 0.994 | | |
| 3.1.028389 | AMARJIT GHALE | ADDRESS REDACTED | | | CEL 1.22886444543791<br>LTC 1.09580213 | | | |
| 3.1.028390 | AMARJIT K HAYER | ADDRESS REDACTED | | | BTC 0.03419092153322118<br>ETH 0.853362282852279<br>USDC 1822.464200548D5 | | | |
| 3.1.028391 | AMARJIT KAUR DHILLON | ADDRESS REDACTED | | | ETH 0.00167470561020968 | | | |
| 3.1.028392 | AMARJIT MANN | ADDRESS REDACTED | | | BTC 0.00865756089927995<br>CEL 107.270566728585<br>DOT 52.1804513642377<br>ETH 0.342472797299456<br>MATIC 2540.709490644 | | | |
| 3.1.028393 | AMARJIT MEHTON | ADDRESS REDACTED | | Yes | BCH 0.000050812200797726<br>BSV 0.0004443562829300047<br>BTC 0.000059361311118628<br>CEL 120.267768678D7<br>DOT 0.46669866111557B<br>ETH 0.00037104883258D903<br>LINK 0.006124928236600225<br>USDT ERC20 0.198739623845087 | | | BTC 0.481718004535383 |
| 3.1.028394 | AMARNATH BOLLEDDULA | ADDRESS REDACTED | | | BTC 0.005083190936034J2<br>MCDAI 0.126542053080905<br>USDC 0.598730306699792<br>USDT ERC20 0.4840389867370S | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.028395 | AMARNATH SOUNDARAPANDIAN | ADDRESS REDACTED | | | AAVE 2.0451768789406B<br>BNT 24.6602366465114<br>BTC 0.00007179967449662<br>CEL 0.25047043975717<br>DOT 0.34767290213501<br>EOS 14.0998247410371<br>ETH 0.000332408367641109<br>LINK 37.9196909011438<br>LUNC 48.37786785B5065<br>MATIC 2.7307843768685<br>SNX 57.1004377587654<br>UMA 6.14272157295989<br>UNI 24.2880227701957<br>USDC 151.53353336364<br>XLM 139.762469747353<br>XRP 314.513345954189 | | | |
| 3.1.028396 | AMARNAUTH THORAL | ADDRESS REDACTED | | | BTC 0.006772308277691104<br>ETH 0.140820509183356<br>XLM 3842.7616221284B<br>XRP 11651.87006355 | | | |
| 3.1.028397 | AMARO LUNA | ADDRESS REDACTED | | | BTC 1.260215711547548<br>ETH 26.7793125275487<br>SOL 13.0509675555288 | | | |
| 3.1.028398 | AMARPAL RANGER | ADDRESS REDACTED | | Yes | BTC 0.0045192978212427<br>COMP 0.033050953800419B<br>ETH 0.016446688144545J2<br>XLM 34.2276457162672 | | | ETH 4.570296878868D9 |
| 3.1.028399 | AMARPAUL SINGH | ADDRESS REDACTED | | | CEL 2.3553263827105 | | | |
| 3.1.028400 | AMARPREET CHEEMA | ADDRESS REDACTED | | | BTC 0.0080214815370515S<br>CEL 3.2242411236164Z | | | |
| 3.1.028401 | AMARPREET MINHAS | ADDRESS REDACTED | | | BTC 0.00148096720900313<br>ETH 0.00459121155710462 | | | |
| 3.1.028402 | AMARPREET RATTAN | ADDRESS REDACTED | | | BTC 0.0191163644848902 | | BTC 2.03717833008031<br>ETH 3.3101896269255J | |
| 3.1.028403 | AMARSAKHAN ZORIGT | ADDRESS REDACTED | | Yes | BAT 704.69071031913<br>BSV 2.3396236178530B8<br>BTC 0.00207960717154572<br>COMP 2.39588453011B9<br>DASH 5.2539569725B667<br>ETC 0.2030078837B4222<br>ETH 0.00005633591979787B<br>MANA 0.098329152681181S<br>MATIC 17.4520053273577<br>OMG 0.009186228B2090952<br>SOL 0.0151147597147A<br>UMA 0.00196841600289935<br>UNI 0.05386041145102JB<br>USDC 0.0030353889583062A<br>ZEC 20.999569708955A<br>ZRX 1.299622494591S | BAT 13098.4971050708<br>USDC 2.273205082255A6 | | BTC 350.037926875094 |
| 3.1.028404 | AMARTUVSHIN AMGALANBAYAR | ADDRESS REDACTED | | | BTC 0.0149410276899617<br>ETH 1.7091842729823 | | | |
| 3.1.028405 | AMARTUVSHIN TSOGBADRAKH | ADDRESS REDACTED | | | BTC 0.06591B5250860954 | | | |
| 3.1.028406 | AMASYS SUPERANNUATION FUND | DARLING ST, CHATSWOOD, 2067 AUSTRALIA | | | AVAX 30.380982892797J<br>BNB B.99740126685863<br>BTC 0.8740388661358T3<br>CEL 319.710406938612<br>ETH 4.301523B85700S4<br>LINK 59.8703349544639<br>LTC 13.9171479289736<br>LUNC 97.254131811004S<br>MATIC 2532.2634663<br>SNX 77.0082560050943<br>USDC 24008.753354524<br>XRP 2407.71292081811 | | | |
| 3.1.028407 | AMAT RAZIE | ADDRESS REDACTED | | | BTC 0.0000000088I49929184<br>CEL 0.0002000732104619Z8 | | | |
| 3.1.028408 | AMAT SURROCA LOPEZ | ADDRESS REDACTED | | | ADA 3.61152494199237J<br>BTC 0.010977914258887<br>ETH 0.1200263079651B | | | |
| 3.1.028409 | AMATANGELO PASCIUTI | ADDRESS REDACTED | | | ADA 359.930250B9247B<br>BTC 0.068169776183073J<br>ETH 2.2204532730BT36<br>LINK 33.8805613174388<br>MATIC 270.9926189913569<br>XLM 508.937598979814 | BTC 0.03160294 | | |
| 3.1.028410 | AMATE KABUNDI | ADDRESS REDACTED | | | BTC 0.000000001688283002<br>ETH 0.0005412549820606Z5<br>MANA 0.26764941273311<br>MATIC 0.38014527681S101<br>SNX 0.08472596835D2836<br>USDC 0.65937252600804<br>XRP 0.126619612457471 | | | |
| 3.1.028411 | AMATTESON RD LLC | NE JARRETT STREET, PORTLAND , OREGON 97218 | | | BTC 0.0000000721461486106<br>GUSD 0.8718550978410T2 | BTC 0.0000062419151917129<br>GUSD 0.009058267846800B2 | | |
| 3.1.028412 | AMAURI ESTEVEZ | ADDRESS REDACTED | | | BTC 0.0017337063125680S<br>CEL 0.481717806557082 | | | |
| 3.1.028413 | AMAURI SILVA | ADDRESS REDACTED | | | BTC 0.0095907506224630S | | | |
| 3.1.028414 | AMAURY ABEL SMITH | ADDRESS REDACTED | | | ADA 70.0941664744548<br>BTC 0.0304839551239I4<br>CEL 10.844203055124S2<br>LINK 9.8797977284845 | | | |
| 3.1.028415 | AMAURY ALBERT | ADDRESS REDACTED | | | ADA 276.57775377564T<br>BCH 1.009<br>BNB 1.3491679297205A<br>BTC 0.082145826575984<br>CEL 4365.0019895446B<br>EOS 5.0019703430250J<br>ETC 5<br>ETH 2.412158288688D2<br>LTC 7.32518916<br>MATIC 22207.91386<br>SGB 140.46724352231<br>UNI 403.96052534035<br>USDC 1830.579185<br>USDT ERC20 2581.02103S<br>XLM 517.0331905215S1<br>XRP 0.0000005926434657643<br>ZRX 620.3259006 | | | |
| 3.1.028416 | AMAURY AMADOR | ADDRESS REDACTED | | | BTC 0.00109245213714023<br>ETH 0.099316009834044S | | | |
| 3.1.028417 | AMAURY BALLESTER | ADDRESS REDACTED | | | BTC 0.0000003S1<br>CEL 0.509046777471761 | | | |
| 3.1.028418 | AMAURY BAUDOIN | ADDRESS REDACTED | | | ADA 0.39199955199144<br>BNB 0.0005120988643592B<br>BTC 0.00012010149443715Z<br>CEL 142.651795281668<br>DOT 0.00972976807754397<br>ETH 0.003798895007980S8<br>LTC 0.0092684916971681A<br>XRP 1.8815188238265S | | | |
| 3.1.028419 | AMAURY BUDAI | ADDRESS REDACTED | | | BTC 0.0005332714028195IS<br>CEL 17.39333942826336<br>MCDAI 30 | | | |
| 3.1.028420 | AMAURY COVO | ADDRESS REDACTED | | | CEL 0.013419779135083 | | | |
| 3.1.028421 | AMAURY CROMBE | ADDRESS REDACTED | | | ADA 800.78539550053<br>BTC 0.00012311535726069S<br>CEL 1.1494554657300Z<br>DOT 26.6428108300802<br>ETH 0.232193704762P2 | | | |
| 3.1.028422 | AMAURY DE RUYT | ADDRESS REDACTED | | | CEL 0.720163410998B01<br>COMP 0.000000091557200161<br>MATIC 2.4710186209541A<br>USDT ERC20 0.0000000064450319603 | | | |
| 3.1.028423 | AMAURY DE SOUZA NETTO | ADDRESS REDACTED | | | BTC 0.036284782492496T | | | |
| 3.1.028424 | AMAURY DEBIARD | ADDRESS REDACTED | | | CEL 11.5278624098861 | | | |
| 3.1.028425 | AMAURY DESROCHES NOUGUE | ADDRESS REDACTED | | | CEL 1.05834637975395<br>ETH 0.020765B | | | |
| 3.1.028426 | AMAURY DOISNEAU | ADDRESS REDACTED | | | CEL 0.0289596968243617<br>XRP 0.0502333609113938 | | | |
| 3.1.028427 | AMAURY DOREL | ADDRESS REDACTED | | | CEL 0.34439325642180T<br>DOT 0.00877058646078705J<br>USDT ERC20 5.0029508678005Z | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.028429 | AMAURY GABRIEL PIERRE WINWA | ADDRESS REDACTED | | | BTC 0.00170907018278053 COL 0.6955996220994049 SGB 8064.9235150276 | | | |
| 3.1.028430 | AMAURY GAUTHIER | ADDRESS REDACTED | | | BTC 0.00040901768287904S | | | |
| 3.1.028430 | AMAURY GENARD | ADDRESS REDACTED | | | ETH 2.466576381906S USDC 4156.85222661344 UST 7.387406385S1689 | | | |
| 3.1.028431 | AMAURY GUICHON | ADDRESS REDACTED | | | BTC 0.00133329081453 ETH 0.002119954789881S4 LINK 46.9922907969889 UNI 38.1797461045344 USDC 19.9874888166378 | | | |
| 3.1.028432 | AMAURY IGNACIO CRUZ MORA | ADDRESS REDACTED | | | CEL 1.121175397285T | | | |
| 3.1.028433 | AMAURY JALLAS | ADDRESS REDACTED | | | CEL 128.5008266981S2 USDT ERC20 209277.731945370S | | | |
| 3.1.028434 | AMAURY LACOMBE | ADDRESS REDACTED | | | COL 0.07297032519685S2S | | | |
| 3.1.028435 | AMAURY LE MEUR | ADDRESS REDACTED | | | COL 0.377289487155155 | | | |
| 3.1.028436 | AMAURY LELAY | ADDRESS REDACTED | | | CEL 1.1193939565478 AVAX 0.005958104979034116 BTC 0.00005860719759811S CEL 0.001766984276S5938 ETH 0.000530630310562362 LUNC 8.3854828964585 PAXG 0.000398566285966463 | | | |
| 3.1.028437 | AMAURY MARIN | ADDRESS REDACTED | | | COL 0.012276755176747S | | | |
| 3.1.028438 | AMAURY MASSIE | ADDRESS REDACTED | | | CEL 20.78732272660241 ETH 0.0005686401549807S SNX 4.6249637162302 | | | |
| 3.1.028439 | AMAURY MATU | ADDRESS REDACTED | | | ADA 73.21370929373S BTC 0.01244256957814S03 ETH 0.0887731967455026 MATIC 148.0640830792S1 XRP 0.02410206740867S | | | |
| 3.1.028440 | AMAURY MIRALLES | ADDRESS REDACTED | | | BTC 0.000052832857960S33 CEL 0.092521184844464 COMP 0.000052751520057348 | | | |
| 3.1.028441 | AMAURY MONTALVO REYES | ADDRESS REDACTED | | | BTC 0.000029843675071S4 ETH 0.005087419580S0167 LTC 0.0016779505023816 | BTC 0.0159636335179137 ETH 0.41839118477633 LTC 4.640801190280S5 | | |
| 3.1.028442 | AMAURY PARIZEL | ADDRESS REDACTED | | | BTC 0.022691858714863 CEL 17.3547513251773 ETH 0.0854078860881692 LTC 0.264487888 | | | |
| 3.1.028443 | AMAURY PENA | ADDRESS REDACTED | | | ADA 0.032701040352274S BTC 1.688890315590991-06 COMP 0.00022827537903136S ETH 8.94065360910089E-05 USDC 7.225746708379S7 XLM 0.01554237028011S2 | | | |
| 3.1.028444 | AMAURY QUERON | ADDRESS REDACTED | | | BTC 0.00873043489505682 CEL 234.118169513208 USDC 116.94818561S147 XLM 60.29350028988S7 | | | |
| 3.1.028445 | AMAURY RODRIGUEZ BELTRE | ADDRESS REDACTED | | | AVAX 3.53010781615118 BAT 285.99162527006S4 BTC 0.506067719979971 DOT 93.7832886095234 ETH 1.5606807525S433 GUSD 867.636857138906 MATIC 923.5987290165S6 SNX 246.83399607394S SOL 17.232458861473T SUSHI 253.485559486137 UNI 140.44428216482S4 USDC 2175.29842916923 XLM 3029.567164205S2 | LUNC 0.0000076464920708096 | | |
| 3.1.028446 | AMAURY ROMUALD BOIRET | ADDRESS REDACTED | | | AVAX 1.07560449 BTC 0.00671349715652099 CEL 12.4300904831555 USDC 435.834895826076 | | | |
| 3.1.028447 | AMAURY ROSSERO | ADDRESS REDACTED | | | USDC 0.756535247759937 | | | |
| 3.1.028448 | AMAURY SAINT-AUBIN | ADDRESS REDACTED | | | CEL 15.28150053436 MATIC 28.276270952573 USDC 51.177248058318 | | | |
| 3.1.028449 | AMAURY SARMIENTO | ADDRESS REDACTED | | | BTC 0.0000000709897277157 ETH 0.00000012324682788S GUSD 1.1670730943983 MATIC 0.02553646205713 | | | |
| 3.1.028450 | AMAURY SELLIER | ADDRESS REDACTED | | | BTC 0.0021195376053745 CEL 1.04248009164716 ETH 0.129224 SOL 11.7384320864198 USDC 379.8826693965466 | | | |
| 3.1.028451 | AMAURY VANGREVELYNGHE | ADDRESS REDACTED | | | ADA 1262.5870827605S BTC 0.0833254015851558 DOT 14.4921352377299 ETH 0.137868720322224 MATIC 207.534500081059 USDT ERC20 587.011290065562 | | | |
| 3.1.028452 | AMAURY WEI | ADDRESS REDACTED | | | USDC 3127.091769970B | | | |
| 3.1.028453 | AMAYA ALVAREZ LORENZO | ADDRESS REDACTED | | | BTC 0.0695012903363627 CEL 36.2375793456726 ETH 0.447678858373445 | | | |
| 3.1.028454 | AMAYA BERCETCHE | ADDRESS REDACTED | | | BTC 0.001261077203446S1 CEL 1.378207974666S USDC 0.000004716903846615 | | | |
| 3.1.028455 | AMAYA SANCHEZ | ADDRESS REDACTED | | | CEL 85.751870814337T | | | |
| 3.1.028456 | AMAYA VILLANUEVA | ADDRESS REDACTED | | | MCDAI 31.80853060844 XLM 2271.22944412842 | | | |
| 3.1.028457 | AMAYAH WODDARD | ADDRESS REDACTED | | | BTC 0.01154689068452 ETH 3.045066692195S MCDAI 30 | | | |
| 3.1.028458 | AMAYRANI RAMIREZ VILLALOBOS | ADDRESS REDACTED | | | BTC 0.000000039557508B CEL 0.205446851666859 | | | |
| 3.1.028459 | AMAZIAH HYPERLIAN | ADDRESS REDACTED | | | CEL 1.0104708333333 | | | |
| 3.1.028460 | AMAZONICA VERDE PTY LTD | LISTON AV, RESERVOIR, 3073 AUSTRALIA | | | AVAX 1.76088413678827 BTC 0.144897996965T3 DOT 834.398310278G8 ETH 9.113352575054Z | | | |
| 3.1.028461 | AMBARISH MANEPALLI | ADDRESS REDACTED | | | ADA 558.095628986515 BTC 0.000880850092392528 ETH 0.11540375255856B | BTC 0.04531833 | | |
| 3.1.028462 | AMBARISH NAYAK | ADDRESS REDACTED | | | BTC 0.0207255204181663 ETH 0.665412593214235 USDC 1082.723750962 | | | |
| 3.1.028463 | AMBARJIT MODAK | ADDRESS REDACTED | | | BTC 0.06730500506623477 CEL 0.0059840332578918 DOT 0.0549125471144771 | | | |
| 3.1.028464 | AMBASA YOWERI | ADDRESS REDACTED | | | BTC 0.00111518836408788 EOS 6.10010403455568 | | | |
| 3.1.028465 | AMBER ACRES | ADDRESS REDACTED | | | BTC 0.000000363338994T2 DOGE 31480.5330183241 ETH 3.1565804091581S4 GUSD 0.019270603350426 MANA 346.571956373255 USDC 0.012579730812516B USDT ERC20 0.020306993074402 | | | |
| 3.1.028466 | AMBER ACRES | ADDRESS REDACTED | | | USDC 0.002867776560065S | | | |
| 3.1.028467 | AMBER ANDERSON | ADDRESS REDACTED | | | BTC 0.00116406053421107 ETH 0.197511464497172 | | | |
| 3.1.028468 | AMBER ASHLEY | ADDRESS REDACTED | | | ADA 337.88248628006 BTC 0.0370042007644S9 MATIC 3122.60553856764 USDC 3776.7700731182S USDT ERC20 2066.114014007277 | | | |
| 3.1.028469 | AMBER ATKINS | ADDRESS REDACTED | | | BTC 0.00000004086113319 | | | |
| 3.1.028470 | AMBER BEEKSMA | ADDRESS REDACTED | | | CEL 2.98486037967S5 KNC 143.8632212 MCDAI 70 | | | |
| 3.1.028471 | AMBER BELL | ADDRESS REDACTED | | | BTC 1.0542929364293 | | | |
| 3.1.028472 | AMBER BISCARRET | ADDRESS REDACTED | | | BTC 0.0824283615920369 DASH 1.386875035890B7 ETH 0.090553325206755T | | | |
| 3.1.028473 | AMBER BLAETTLER | ADDRESS REDACTED | | | BTC 0.00023512311251517042 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.028474 | AMBER BOOTH | ADDRESS REDACTED | | | BTC 0.2473700271516S3<br>ETH 0.0013S070114S4S932 | | | |
| 3.1.028475 | AMBER BOWLES | ADDRESS REDACTED | | | ETC 0.0966403841109337<br>GUSD 7.0534237S964899 | GUSD 8318.44393048795 | | |
| 3.1.028476 | AMBER BOWMAN | ADDRESS REDACTED | | | ETH 1.204366834382S3<br>LINK 1.988S977346205 | | | |
| 3.1.028477 | AMBER BRASHER | ADDRESS REDACTED | | | BTC 0.000004475S974725S5 | | | |
| 3.1.028478 | AMBER BROWNE | ADDRESS REDACTED | | | BTC 0.0131416064146117<br>XRP 5094.04581888296 | | | |
| 3.1.028479 | AMBER BURNS | ADDRESS REDACTED | | | BTC 0.0000002471S233927<br>XRP 0.35036759390439 | | | |
| 3.1.028480 | AMBER BUSH | ADDRESS REDACTED | | | BTC 0.00000892488013630 | | | |
| 3.1.028481 | AMBER CAMERON | ADDRESS REDACTED | | | ADA 0.110813459839364 | | | |
| 3.1.028482 | AMBER CARDER | ADDRESS REDACTED | | | BTC 0.0000065861538672 | | | |
| 3.1.028483 | AMBER CELMER | ADDRESS REDACTED | | | ETH 0.00234554361420286<br>ADA 0.060052186401137<br>BTC 0.001788909309545<br>ETH 30.1567123459 | | | |
| 3.1.028484 | AMBER CHADDICK | ADDRESS REDACTED | | | USDC 0.215858669330785<br>BTC 6.37178742S455990-06<br>USDC 375.686493187994 | | | |
| | | | | | USDT ERC20 5604.273050332437 | | | |
| 3.1.028485 | AMBER CHEYENNE DRINKARD | ADDRESS REDACTED | | | ETH 0.00149515573512593 | | | |
| 3.1.028486 | AMBER CHRISTINE MATTHINA DUKES | ADDRESS REDACTED | | | CEL 0.0413656313702243<br>ETH 0.00151115722868598 | | | |
| 3.1.028487 | AMBER CHURCH | ADDRESS REDACTED | | | BAT 164.141397941573<br>BTC 0.005980276834141226<br>CEL 5.374520109S8573<br>ETH 0.303443004749129 | | | |
| 3.1.028488 | AMBER CLAXTON | ADDRESS REDACTED | | | BTC 0.093525990501573<br>CEL 78.781978790015S | | | |
| 3.1.028489 | AMBER CLINE | ADDRESS REDACTED | | | CEL 1.06860437191385 | | | |
| 3.1.028490 | AMBER CONNER | ADDRESS REDACTED | | | BTC 0.018706712493475S3<br>ETH 0.082021212947060S | | | |
| 3.1.028491 | AMBER CORTEZ | ADDRESS REDACTED | | | MATIC 93.4S1064236381<br>BTC 0.00003857252205039G | | | |
| 3.1.028492 | AMBER DAWN JONESMOORE | ADDRESS REDACTED | | | USDC 12462.854337533B<br>GUSD 6.65184957371969 | BTC 0.0000000127340319B<br>GUSD 0.00611115263773278 | | |
| 3.1.028493 | AMBER DE BRUIN | ADDRESS REDACTED | | | BTC 0.0000031S0445874251<br>CEL 5.95792008933975 | | | |
| 3.1.028494 | AMBER DELOOF | ADDRESS REDACTED | | | BTC 0.062955614703955S4<br>ETH 0.311370198968152<br>USDC 20407.0027706095 | BTC 0.00082197 | | |
| 3.1.028495 | AMBER DETTY | ADDRESS REDACTED | | | ADA 494.611200613223<br>BTC 0.0000008398668906879<br>CEL 29.8561490336517<br>DOT 0.031173491976209<br>ETC 0.00266523290336593<br>ETH 0.470891719470921<br>LINK 0.004998338861380717<br>MANA 43.7852762176858<br>MATIC 0.187401670314271<br>UNI 2.491288092S7233<br>XLM 292.815828015323<br>XRP 1078.792884 | | | |
| 3.1.028496 | AMBER DISTLER | ADDRESS REDACTED | | | BTC 1.00793587892141<br>USDC 5123.912308S6365 | | | |
| 3.1.028497 | AMBER EDDINGS | ADDRESS REDACTED | | | MATIC 6.92511017944626<br>SNX 2.194502890728441 | | | |
| 3.1.028498 | AMBER EVANS | ADDRESS REDACTED | | | USDC 55.951960871928 | | | |
| 3.1.028499 | AMBER EVANS | ADDRESS REDACTED | | | BTC 0.00101659210798874<br>BTC 2.2775106227409E-06 | | | |
| 3.1.028500 | AMBER FRANK | ADDRESS REDACTED | | | USDC 514.47309480667B<br>CEL 10.63393479872BB | | | |
| 3.1.028501 | AMBER FRANTZ | ADDRESS REDACTED | | | ETH 0.001162355S322136 | | | |
| 3.1.028502 | AMBER FRIESEN | ADDRESS REDACTED | | | USDC 103.451453129071<br>ADA 246.007951588858<br>BTC 0.010319502902926<br>DOT 5.168688189622S1<br>ETH 0.46534050229648 | | | |
| 3.1.028503 | AMBER FUDACZ | ADDRESS REDACTED | | | BTC 0.00149798994175757 | | | |
| 3.1.028504 | AMBER GARRISON | ADDRESS REDACTED | | | CEL 1.08537612875352 | | | |
| 3.1.028505 | AMBER GARRISTEN | ADDRESS REDACTED | | | ADA 2075.49332175B7 | | | |
| 3.1.028506 | AMBER GAYLOR | ADDRESS REDACTED | | | CEL 6.552118200709S4<br>KNC 11.77077233<br>SNX 11.90062918<br>UNI 29.264144319279S1<br>XRP 168.256172 | | | |
| 3.1.028507 | AMBER GEASLIN | ADDRESS REDACTED | | | BTC 0.00231030030941781<br>DOT 74.6792761158133 | | | |
| 3.1.028508 | AMBER GONZALEZ | ADDRESS REDACTED | | | BTC 0.226084588428BB<br>CEL 5.84180192077283<br>ETH 4.45366645450709<br>SGB 0.261608812552241<br>XRP 1.76840132142852 | | | |
| 3.1.028509 | AMBER GRAY | ADDRESS REDACTED | | | BTC 0.00223663356615S6 | | | |
| 3.1.028510 | AMBER GUY | ADDRESS REDACTED | | | BTC 0.008961416490007871 | | | |
| 3.1.028511 | AMBER HANKINS | ADDRESS REDACTED | | | BTC 0.016783087387360S<br>ETH 0.410574733503696<br>USDC 309.97954543062 | | | |
| 3.1.028512 | AMBER HANSEN | ADDRESS REDACTED | | | MATIC 14.9010126232708 | | | |
| 3.1.028513 | AMBER HARTING | ADDRESS REDACTED | | | BTC 0.0000008040035670342<br>MATIC 0.0176222490844424<br>SOL 0.0094453446613024 | | | |
| 3.1.028514 | AMBER HELMS | ADDRESS REDACTED | | | USDC 0.61598579376368<br>CEL 1.051701302S4224 | | | |
| 3.1.028515 | AMBER HOGGATT | ADDRESS REDACTED | | | BTC 0.000009813307S8794<br>CEL 1.1238036338316<br>SGB 0.30862853790973<br>XRP 2.01885940422684 | | | BTC 0.00149051203481817 |
| 3.1.028516 | AMBER HORN | ADDRESS REDACTED | | | ETC 0.094612572079992 | | | |
| 3.1.028517 | AMBER HORN | ADDRESS REDACTED | | | ETH 0.28122680157149S1<br>MCDAI 42.365962671247S | | | |
| 3.1.028518 | AMBER IVY | ADDRESS REDACTED | | | BTC 0.0145670023535B<br>ETH 0.46011392686368<br>SGB 51.73216085259S<br>USDC 399.508911193071<br>XLM 1026.77888362138<br>XRP 0.27730472770486G | | | |
| 3.1.028519 | AMBER J LAWSON | ADDRESS REDACTED | | | BTC 0.026701357434685S | | | |
| 3.1.028520 | AMBER JACOBS FRANKLIN | ADDRESS REDACTED | | | BTC 0.000036127525017111<br>CEL 47.7516662567989<br>ETH 0.000702720249493001<br>SOL 0.00477911342663648 | BTC 0.00000023351978973<br>ETH 0.003101847237378445<br>SOL 0.0000000204661205472 | | |
| 3.1.028521 | AMBER JEFFERSON | ADDRESS REDACTED | | | MATIC 5.3450346732S681 | | | |
| 3.1.028522 | AMBER JOHNSON | ADDRESS REDACTED | | | AAVE 14.8115218627584<br>BTC 0.718675546873055<br>COMP 4.11146574359659<br>SNX 203.979768102228<br>UNI 0.021788680509599S<br>XLM 6646.12436498533 | | | |
| 3.1.028523 | AMBER JONES | ADDRESS REDACTED | | | BTC 0.000001422279950551 | | | |
| 3.1.028524 | AMBER JORGENSEN | ADDRESS REDACTED | | | BTC 0.773544408781547<br>ETH 9.1531909814156<br>LINK 50.720083259778 | | | |
| 3.1.028525 | AMBER JOYCE DUNN | ADDRESS REDACTED | | | USDC 48.11084355957113 | | | |
| 3.1.028526 | AMBER K MILLMAN | ADDRESS REDACTED | | Yes | BTC 1.0969577409827SE-05 | BTC 0.00131696758375184<br>ETH 0.160057350266754 | | BTC 0.02093827041113 |
| 3.1.028527 | AMBER KAILEULEHUA CALINA CARTER | ADDRESS REDACTED | | | ADA 2686.35275722972<br>BAT 0.039561373435447<br>BTC 0.000073275215761546<br>DOT 0.09617884498866848<br>ETH 0.008668621274295199<br>LINK 0.0226845966386692<br>MATIC 1.6669368275184G<br>MCDAI 31.8930480835856<br>SNX 0.61392877436171<br>SOL 5.871851545604S1<br>UMA 0.03120504228372T<br>UNI 0.0315584447483155<br>USDC 18780.10668445<br>XLM 0.06660885660467112 | ETH 0.0000000103194402S7<br>LINK 0.0000005738295731331<br>SNX 0.00147064166B0294 | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE # | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.028528 | AMBER KAY HASS | ADDRESS REDACTED | | | BTC 0.043554724112748S<br>DOT 0.008913826680103S<br>ETH 1.360370914067S<br>MATIC 0.075361601719441<br>SOL 0.000083953236214187 | | | |
| 3.1.028529 | AMBER KING | ADDRESS REDACTED | | | BTC 0.00000069733510338?<br>CEL 0.005105177283816 | BTC 0.000000067802321?2<br>CEL 0.00006708437060178B | | |
| 3.1.028530 | AMBER KORSTEN | ADDRESS REDACTED | | | CEL 1.50495370133?5 | | | |
| 3.1.028531 | AMBER KUMAR MAGAR | ADDRESS REDACTED | | | BTC 0.00082957818664365?4<br>CEL 539.036509007913<br>DASH 5.10098036471164<br>EOS 0.070135024600815?9<br>ETH 0.004196898122102?59<br>KNC 0.58357597690136?4<br>LINK 37.8299986222531<br>LTC 0.04434782981804?15<br>MATIC 27.321723988057?2<br>SNX 153.56979901367 | | | |
| 3.1.028532 | AMBER KURKOSKI | ADDRESS REDACTED | | | CEL 0.110299445?0869 | | | |
| 3.1.028533 | AMBER LASKOWSKI | ADDRESS REDACTED | | | ETH 3.4627003242634?1 | | | |
| 3.1.028534 | AMBER LAZARIS | ADDRESS REDACTED | | | USDC 10282.17438037?2<br>BTC 2.98312991263990E-07<br>ETH 0.00003520284?65413 | BTC 0.000064401913206438 | | |
| 3.1.028535 | AMBER LINDBERG | ADDRESS REDACTED | | | BNB 0.32351112625807?4<br>BTC 0.001010188684907051<br>ETH 0.039027974579180?4<br>MATIC 65.79727363980?04<br>PAXG 0.06379608164011?48<br>SNX 23.876125866649?<br>USDC 460.162350843857 | | | |
| 3.1.028536 | AMBER LOOMIS | ADDRESS REDACTED | | | CEL 1.06174632784416 | | | |
| 3.1.028537 | AMBER LUKO | ADDRESS REDACTED | | | BTC 0.0011909114964402?1<br>USDC 0.468592758538871 | | | |
| 3.1.028538 | AMBER MANFREDO | ADDRESS REDACTED | | | XRP 150.530553267743 | | | |
| 3.1.028539 | AMBER MANFREDO | ADDRESS REDACTED | | | BTC 0.00181874043527816 | | | |
| 3.1.028540 | AMBER MASON-RISEBOROUGH | ADDRESS REDACTED | | | BTC 0.0024151047519?864<br>CEL 10.0158297533516<br>ETH 0.212037366557244 | | | |
| 3.1.028541 | AMBER MCCULLOUGH | ADDRESS REDACTED | | | BTC 0.000020289465120?93 | | | |
| 3.1.028542 | AMBER MCDONALD | ADDRESS REDACTED | | | BCH 0.00310170298310231?5<br>ETC 0.0074742020558261?5<br>LINK 0.007685334678657?66<br>LTC 0.00179287878692506 | | | |
| 3.1.028543 | AMBER MICHELLE GARRETT | ADDRESS REDACTED | | | BTC 0.00130276908127?592<br>ETH 0.23459144687164 | | | |
| 3.1.028544 | AMBER MICHELLE LAVALLEY | ADDRESS REDACTED | | | BTC 0.012457628104636?3<br>SOL 0.14524677646161?5 | | | |
| 3.1.028545 | AMBER MILLER | ADDRESS REDACTED | | | MATIC 57.164360194717?7 | | | |
| 3.1.028546 | AMBER MITCHELL | ADDRESS REDACTED | | | BTC 0.000000007054393344<br>CEL 6951.18547634516 | | | |
| 3.1.028547 | AMBER MOK | ADDRESS REDACTED | | | BTC 0.00571063467008078<br>CEL 0.748340439070382 | | | |
| 3.1.028548 | AMBER MOKIEM | ADDRESS REDACTED | | | ADA 221.74437688102?1<br>BTC 0.000783000249341007<br>CEL 0.138338094464118 | | | |
| 3.1.028549 | AMBER MOWERY | ADDRESS REDACTED | | | AAVE 0.00087021694223139?9<br>BCH 0.000370801771416085<br>BTC 0.000011876781985246<br>DASH 0.006617096603354?61<br>EOS 0.526777158104968<br>ETH 0.003905330007063?4<br>LINK 0.012239018404042?39<br>SNX 0.356748377427805<br>UNI 0.009884207369564?9 | BCH 0.000007492709731491<br>USDC 366.067 | | |
| 3.1.028550 | AMBER MURPHY | ADDRESS REDACTED | | | ADA 535.232650595287<br>BTC 0.040463212758264<br>ETH 0.335391083909956 | | | |
| 3.1.028551 | AMBER NEVERS | ADDRESS REDACTED | | | ETH 0.497523435649238 | | | |
| 3.1.028552 | AMBER NICOLE GARCIA | ADDRESS REDACTED | | | | BTC 0.004 | | |
| 3.1.028553 | AMBER NORSWORTHY | ADDRESS REDACTED | | | BTC 0.000164150106579437<br>CEL 1.06785687417508 | | | |
| 3.1.028554 | AMBER NORTON | ADDRESS REDACTED | | | BTC 0.0000144847179901?55<br>MATIC 2.95743188933748<br>UNI 0.0169609698992223 | | | |
| 3.1.028555 | AMBER OBRIEN | ADDRESS REDACTED | | | ADA 397.720358664522<br>BTC 0.042354753072913?9<br>CEL 57.7031560307947<br>EOS 0.072623607105649<br>ETH 2.14363617560665<br>LTC 0.004371254883?73<br>TUSD 1574.82073250708<br>UMA 20.8922722093868<br>USDC 11237.324375145<br>USDT ERC20 2811.915878877?54 | | | |
| 3.1.028556 | AMBER OLALEYE | ADDRESS REDACTED | | | BTC 0.123706845720085<br>CEL 0.668837707223668<br>ETH 4.08560528171891<br>USDC 526.064106376447 | | | |
| 3.1.028557 | AMBER ØSTERGREEN RAM SINGH | ADDRESS REDACTED | | | BTC 0.000001855702180282<br>ETH 0.000113731898643258 | | | |
| 3.1.028558 | AMBER OVERFIELD | ADDRESS REDACTED | | | BTC 0.000874344080454?2<br>USDC 501.527966297574 | | | |
| 3.1.028559 | AMBER PEEK | ADDRESS REDACTED | | | BTC 0.000004633510646?31<br>SGB 0.21793027307191<br>XRP 0.486458105223856 | | | |
| 3.1.028560 | AMBER PELEZO | ADDRESS REDACTED | | | BTC 0.00170271686693125<br>ETH 0.128420369454029 | | | |
| 3.1.028561 | AMBER PETERSON | ADDRESS REDACTED | | | BTC 0.00624769935862035<br>ETH 0.192255355180021 | | | |
| 3.1.028562 | AMBER PITCHER | ADDRESS REDACTED | | | ADA 84.980593663853? | | | |
| 3.1.028563 | AMBER RANGER | ADDRESS REDACTED | | | ADA 0.074320152216890?6<br>BTC 0.000005540680510121<br>CEL 20.435378113949?9<br>DOT 0.010822172220346?5<br>ETH 0.000208803112780364 | | | |
| 3.1.028564 | AMBER RAYNEL | ADDRESS REDACTED | | | CEL 0.143048131121518<br>LTC 0.10112 | | | |
| 3.1.028565 | AMBER RENEE SMITH | ADDRESS REDACTED | | | BTC 0.745441409209449<br>ETH 26.790545255?189 | | | |
| 3.1.028566 | AMBER RICHARDSON | ADDRESS REDACTED | | | BTC 0.0202078743466274<br>COMP 0.045602593409388<br>EOS 6.63611885485562<br>LINK 11.7840452767061<br>USDC 1143.1125080744?8<br>XLM 196.187442173667<br>XRP 65.2814303097918 | | | |
| 3.1.028567 | AMBER RICHARDSON | ADDRESS REDACTED | | | BTC 0.000019581073261362 | | | |
| 3.1.028568 | AMBER ROSE MCDOWELL-EDWARDS | ADDRESS REDACTED | | | ETH 0.01621441672849?15 | | | |
| 3.1.028569 | AMBER SAM | ADDRESS REDACTED | | | BTC 0.000601588050639942<br>ETH 0.0565918514714017 | | | |
| 3.1.028570 | AMBER SANTOS | ADDRESS REDACTED | | | ADA 1.70487254524738<br>CEL 32.9393259?0342<br>ETH 0.011504343704116?7<br>XRP 3.08263521803?65 | | | |
| 3.1.028571 | AMBER SASSER | ADDRESS REDACTED | | | USDC 0.000976303119292742 | | | |
| 3.1.028572 | AMBER SCZUROSKI | ADDRESS REDACTED | | | USDC 1.28039396961695 | | | |
| 3.1.028573 | AMBER SHARP | ADDRESS REDACTED | | | XLM 92.158227836276?3 | | | |
| 3.1.028574 | AMBER SILVESTRI | ADDRESS REDACTED | | | USDC 514.392600444412 | | | |
| 3.1.028575 | AMBER SIMONE ATHERTON | ADDRESS REDACTED | | | BTC 0.0397907599544443<br>ETH 0.000536335402537987<br>USDC 2754.725573149S3 | CEL 130.091903061524<br>ETH 0.170533963089181<br>USDC 7000 | | |
| 3.1.028576 | AMBER SINGLETON | ADDRESS REDACTED | | | BTC 0.00001647069305212<br>ETH 0.00641089394165324<br>USDC 38.7212873105526 | BTC 0.0018842755042369<br>ETH 0.535252382830399<br>XRP 2010.83751943468 | | |
| 3.1.028577 | AMBER TERRANOVA | ADDRESS REDACTED | | | BTC 0.0122231127480898 | | | |
| 3.1.028578 | AMBER THILLE | ADDRESS REDACTED | | | BTC 0.011763587608?95<br>CEL 1.06777962369839<br>SGB 626.840396772252<br>XRP 6189.34120509347 | | | |
| 3.1.028579 | AMBER TIELL | ADDRESS REDACTED | | | ADA 0.0064351108360208?7<br>CEL 1.09945500998105<br>XLM 155.610677062043 | | | |
| 3.1.028580 | AMBER TURNER | ADDRESS REDACTED | | | BTC 0.000017335425592?48<br>ETH 0.000712689593711663 | BTC 0.00117521545621001<br>ETH 0.522310045223586 | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.028581 | AMBER UZZLE | ADDRESS REDACTED | | | BTC 0.8637828688S4719 | | | |
| 3.1.028582 | AMBER VAN DEN BRAKEL | ADDRESS REDACTED | | | ADA 218.54372330937<br>BTC 0.0273951814496526 | | | |
| 3.1.028583 | AMBER VAN LOY | ADDRESS REDACTED | | | ADA 0.000000678494306912<br>BTC 0.0000000020315571981<br>CEL 1.34687994208492 | | | |
| 3.1.028584 | AMBER VERNON | ADDRESS REDACTED | | | BTC 0.0033567648560103<br>ETH 0.7102749956S8516<br>UNI 5.5580004463256<br>USDC 109.38164168S751 | | | |
| 3.1.028585 | AMBER WAHID | ADDRESS REDACTED | | | CEL 1.09308313957592 | | | |
| 3.1.028586 | AMBER WALD | ADDRESS REDACTED | | | BTC 4.0533776327804I | | | |
| 3.1.028587 | AMBER WAMPNER | ADDRESS REDACTED | | | ETH 0.0000223933868864988<br>MATIC 0.99881316789B529 | | | |
| 3.1.028588 | AMBER WATERMAN | ADDRESS REDACTED | | | ADA 2085.265215795G<br>BNB 1.082456322749664<br>BTC 0.6128544347D0707<br>DAI 34.2540011735639<br>COMP 0.05531484<br>DOT 31.840576746I9591<br>EOS 4.914103905I3797<br>ETH 1.042935692I14354<br>LUNC 15.610444456130I2<br>MATIC 1084.287951516I73<br>UMA 1.03205205<br>USDC 12.5078268746I3<br>XLM 223.24935783665I2<br>XRP 100.540190424168<br>ZEC 0.0800175084160I59 | | | |
| 3.1.028589 | AMBER WEILL | ADDRESS REDACTED | | | BTC 0.0001173013273797I73 | | | |
| 3.1.028590 | AMBER WENDT | ADDRESS REDACTED | | | BAT 0.01694832376181S8<br>MATIC 0.39627896514483I2<br>SNX 0.0086013693707867 | | | |
| 3.1.028591 | AMBER WESTERMAN | ADDRESS REDACTED | | | BTC 0.0022046083404198<br>ETH 0.20799457094D599<br>SGB 108.56393001I9624<br>XRP 0.000000025884302931 | | | |
| 3.1.028592 | AMBER WEYER | ADDRESS REDACTED | | | BTC 3.01089991453161<br>ETH 0.3508602714S2942<br>LTC 1.01950476236I07<br>UNI 0.9863085836832I62<br>USDC 224.93898992S394<br>ZEC 102.11336254355I3 | | BTC 0.139 | |
| 3.1.028593 | AMBER WIDGER | ADDRESS REDACTED | | | BTC 0.00489667383661I15<br>CEL 1.12826207553484<br>SGB 1084.5543163471I6<br>USDC 9173.173914644I46<br>XLM 1166.904860126I49<br>XRP 7094.49196313537 | | | |
| 3.1.028594 | AMBER WILLIAMS | ADDRESS REDACTED | | | XRP 162.8738253319I4 | | | |
| 3.1.028595 | AMBER WOODSON | ADDRESS REDACTED | | | USDC 0.0121313192964012I | | | |
| 3.1.028596 | AMBER WUENSCHE | ADDRESS REDACTED | | | LINK 1.38637727<br>USDC 46.997716 | | | |
| 3.1.028597 | AMBER ZIECH | ADDRESS REDACTED | | | BTC 0.0842934251666438 | | | |
| 3.1.028598 | AMBEREEN CLARK | ADDRESS REDACTED | | | ETH 2.13678397688117<br>ADA 0.172367804708438<br>BTC 0.0000023548915976I73<br>USDC 2.63884570182746 | | | |
| 3.1.028599 | AMBERLEIGH WANKEL | ADDRESS REDACTED | | | BTC 0.0000052198631I46856 | | | |
| 3.1.028600 | AMBERLY BROWN | ADDRESS REDACTED | | | ETH 0.001590906058898<br>BTC 0.00004914270698B098 | | | |
| 3.1.028601 | AMBERLY CATRINA PARADOA | ADDRESS REDACTED | | | ADA 3491.19928677B4<br>BTC 0.03182315978775I73<br>DOT 65.163449228323I9<br>ETH 14.0106198452379<br>MANA 124.773585418993<br>MATIC 1948.74001337622<br>USDC 10255S.875784905 | | | |
| 3.1.028602 | AMBERLY DUKURAY | ADDRESS REDACTED | | | BTC 0.068825256664527I | | | |
| 3.1.028603 | AMBERLY MCNABB | ADDRESS REDACTED | | | BTC 0.22043107508525I8 | | | |
| 3.1.028604 | AMBERLY PINKLETON | ADDRESS REDACTED | | | BTC 0.00000220143843759I | BTC 0.00000000265172B112 | | |
| 3.1.028605 | AMBERLY WAN POH YIN | ADDRESS REDACTED | | | USDC 0.006037146659959I2<br>ADA 115.75841736928I1<br>BTC 0.01451936309727I72<br>CEL 0.0107229074393027<br>USDC 0.2544338447S4781 | USDC 0.0000007212243B4758 | | |
| 3.1.028606 | AMBI YUEN | ADDRESS REDACTED | | | BTC 0.000000709333915633<br>CEL 0.1731740236651I78<br>USDC 0.1589649631I9176<br>USDT ERC20 0.746701373189795 | | | |
| 3.1.028607 | AMBICA JHA | ADDRESS REDACTED | | | AAVE 8.42489591<br>BTC 0.004224477149671I43<br>CEL 892.20875175497<br>DOT 184.248985075173<br>ETH 7.7282138603261B<br>LUNC 87.7862914129752<br>MATIC 4214.9025494115I5<br>MCDAI 40<br>SGB 312.15074670S711<br>XRP 2044.20615673676 | | | |
| 3.1.028608 | AMBIKA MEHTA | ADDRESS REDACTED | | | BTC 0.00116194035940355<br>ETH 30.6214014078562 | | | |
| 3.1.028609 | AMBIKA PRASAD YADAV | ADDRESS REDACTED | | | BTC 0.0000015260199861I9<br>CEL 1.55748973664867 | | | |
| 3.1.028610 | AMBIKA RAJAN | ADDRESS REDACTED | | | ADA 0.000000735152931629<br>BTC 0.0000000097486649I36<br>CEL 0.0502933714S2103 | | | |
| 3.1.028611 | AMBIKAKUMAR KANDASAMY | ADDRESS REDACTED | | | USDT ERC20 1.206007476220S5 | | | |
| 3.1.028612 | AMBIORIX MIGUEL BELTRE ACOSTA | ADDRESS REDACTED | | | BTC 0.00009336343901I31<br>ETH 0.000539274986036746<br>SGB 0.0321659561576114<br>XLM 5.57023815924584<br>XRP 0.957118042537281 | | | |
| 3.1.028613 | AMBITION MHUMHI | ADDRESS REDACTED | | | ADA 1252.02195907I29<br>BCH 17.4876263173092<br>BNB 13.1<br>BNT 500<br>BTC 1.28791625131466<br>CEL 3424.50321773502<br>COMP 3.09255193<br>DASH 27.206903683S967<br>ETC 120.416716495957<br>ETH 10.8835050713128<br>MATIC 30637.377507B569<br>SNX 121.09168262<br>USDC 0.000000741954036486<br>USDT ERC20 2<br>ZEC 6.51352437<br>ZRX 2141.78311555999 | | | |
| 3.1.028614 | AMBITION MHUMHI | ADDRESS REDACTED | | | BTC 0.0701964679703347 | | | |
| 3.1.028615 | AMBITIOUS TYPES LLC | STONE VIEW TRAIL, AUSTIN, TEXAS | | | BTC 0.77484190674753<br>ETH 2.086607740163I9 | | | |
| 3.1.028616 | AMBRA BRIGANDI' | ADDRESS REDACTED | | | BTC 0.000000057110I201<br>USDT ERC20 0.000000065342948132 | | | |
| 3.1.028617 | AMBRA URSO | ADDRESS REDACTED | | | BCH 0.46894598<br>BTC 0.06887698448773I4<br>CEL 277.258346182014<br>DASH 3.80422336<br>ETH 1.05233976<br>SGB 174.667481316I2<br>XRP 1155.072742 | | | |
| 3.1.028618 | AMBRE GILLIS | ADDRESS REDACTED | | | CEL 19.633443610I1199 | | | |
| 3.1.028619 | AMBRE JENNEQUIN | ADDRESS REDACTED | | | BTC 0.004334551142911I61 | | | |
| 3.1.028620 | AMBRE MODEH TOHIDI ESFAHANI | ADDRESS REDACTED | | | ETH 0.000000297920173I26 | | | |
| 3.1.028621 | AMBRE-OCÉANE LAVESQUE | ADDRESS REDACTED | | | BTC 0.0561642391S4248 | | | |
| 3.1.028622 | AMBRI INGRAM | ADDRESS REDACTED | | | CEL 29.5260030445444<br>USDC 55.1039754133804 | | | |
| 3.1.028623 | AMBROCIO MENDEZ | ADDRESS REDACTED | | | BTC 0.000962413068Z1813<br>ETH 2.12475843121953<br>MATIC 599.48280495I1338<br>SGB 76.016722466408I<br>SNX 34.7581343197616<br>XRP 497.25497236341 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.028624 | AMBROGIO CREMASCOLI | ADDRESS REDACTED | | | ADA 184.14382477949 | | | |
| | | | | | BTC 0.014010584460079 | | | |
| | | | | | CEL 1.76104769113908 | | | |
| | | | | | USDT ERC20 0.244619635648821 | | | |
| 3.1.028625 | AMBROSE LALLOZ | ADDRESS REDACTED | | | ETC 0.0000000099214101422 | | | |
| | | | | | CEL 0.564561772732623 | | | |
| 3.1.028626 | AMBROSE MBALLA | ADDRESS REDACTED | | | CEL 0.0254315628492319 | | | |
| | | | | | ETH 0.00002403594555791 | | | |
| 3.1.028627 | AMBROSE MOREAU | ADDRESS REDACTED | | | USDT ERC20 0.147057878539125 | | | |
| | | | | | BTC 0.0184586679954483 | | | |
| | | | | | CEL 10.342862053146 | | | |
| 3.1.028628 | AMBROSE BLAINE | ADDRESS REDACTED | | | BTC 0.048466021474057 6 | | | |
| | | | | | CEL 2.318103646649579 | | | |
| | | | | | ETH 2.7146945911751 3 | | | |
| 3.1.028629 | AMBROSE CHIAU | ADDRESS REDACTED | | | BTC 0.001565142417466 48 | | | |
| | | | | | CEL 1.138708064286 63 | | | |
| | | | | | ETH 2.266817580012 88 | | | |
| | | | | | USDC 0.162804387851137 | | | |
| 3.1.028630 | AMBROSE CLARK | ADDRESS REDACTED | | | BTC 0.0267499403857335 | | | |
| 3.1.028631 | AMBROSE DERY NOEYEL | ADDRESS REDACTED | | | CEL 24.37869598481 21 | | | |
| | | | | | DASH 0.016912556012260 5 | | | |
| | | | | | ETH 0.00264565150239324 | | | |
| | | | | | MATIC 11.3770715347062 | | | |
| | | | | | SNX 66.8146369011923 | | | |
| | | | | | USDC 0.0484588249284196 | | | |
| | | | | | XLM 0.41037092159405 7 | | | |
| 3.1.028632 | AMBROSE GONZALEZ | ADDRESS REDACTED | | | AAVE 0.000010693278141476 | | | |
| | | | | | ETC 0.0043450070080545 3 | | | |
| | | | | | MATIC 0.989573072794673 | | | |
| | | | | | MCDAI 0.0438221347509463 | | | |
| | | | | | XLM 0.151197183318481 | | | |
| 3.1.028633 | AMBROSE PHILLIPS | ADDRESS REDACTED | | | AAVE 0.101411722838555 | | | |
| | | | | | BTC 0.0000000088439867025 | | | |
| | | | | | CEL 6.90052287222457 | | | |
| | | | | | ETH 0.000115000201490149 | | | |
| | | | | | LINK 1.82126399042626 | | | |
| | | | | | SNX 2.775765903503 69 | | | |
| 3.1.028634 | AMBROSE VUONG | ADDRESS REDACTED | | | ADA 0.19157410650220 1 | | | |
| | | | | | BTC 0.0000278354832821 28 | | | |
| | | | | | ETH 4.198469300857795 | | | |
| | | | | | GUSD 6.65063770644642 | | | |
| | | | | | SNX 7.208903824983 5 | | | |
| | | | | | USDC 4.277670305515884 | | | |
| | | | | | XLM 0.1093040232471 | | | |
| 3.1.028635 | AMBROSE WONG YUK SIONG | ADDRESS REDACTED | | | BTC 0.0000002248193598 69 | | | |
| | | | | | CEL 0.000950879870253752 | | | |
| | | | | | SOL 4.97881052689659E-05 | | | |
| | | | | | USDC 2.339355572835999 | | | |
| | | | | | USDT ERC20 0.410020087096499 | | | |
| 3.1.028636 | AMBROSIA CARUSO | ADDRESS REDACTED | | | ETH 1.02385368070262 | | | |
| 3.1.028637 | AMBROSIA DANU | ADDRESS REDACTED | | | BTC 0.009805278624663 61 | | | |
| 3.1.028638 | AMBROSIA SIMS | ADDRESS REDACTED | | | ADA 116.62291676920 7 | | | |
| | | | | | BTC 0.004932462911785 44 | | | |
| | | | | | ETH 0.112757545029404 | | | |
| | | | | | LINK 12.0274609092 64 | | | |
| | | | | | MATIC 53.676296262995 3 | | | |
| | | | | | XLM 20.1958672114852 | | | |
| 3.1.028639 | AMBROSIO CONTRERAS GARCIA | ADDRESS REDACTED | | | BTC 2.015389794542 4 | | | |
| | | | | | ETH 0.31480107816751 8 | | | |
| | | | | | USDC 1.14863439991135 | | | |
| 3.1.028640 | AMBROZ HOMAR | ADDRESS REDACTED | | | ETH 0.0016016633559162 4 | | | |
| | | | | | USDC 0.0755156258154906 | | | |
| 3.1.028641 | AMBROŽ POLJANŠEK | ADDRESS REDACTED | | | AVAX 0.001672936024389 12 | | | |
| | | | | | LUNC 0.00221746340113494 | | | |
| | | | | | MATIC 0.010408013891 21887 | | | |
| 3.1.028642 | AMBROŽ ZUPAN | ADDRESS REDACTED | | | ADA 0.331072590051652 | | | |
| | | | | | BTC 0.0000021443622505 44 | | | |
| | | | | | CEL 0.135876496937 7 | | | |
| | | | | | ETH 0.000194525092408259 | | | |
| 3.1.028643 | AMBRUS LIPTAI | ADDRESS REDACTED | | | ADA 32 | | | |
| | | | | | CEL 4.5423302856067 2 | | | |
| | | | | | ETH 0.066 | | | |
| 3.1.028644 | AMBUJ SHARMA | ADDRESS REDACTED | | | BTC 0.3562799823614 8 | | | |
| | | | | | ETH 4.742842260638 | | | |
| | | | | | LTC 49.794190581045 | | | |
| 3.1.028645 | AMED SAFAR | ADDRESS REDACTED | | | BTC 0.000449841368887655 | | | |
| 3.1.028646 | AMEDEO CHIRIATTI | ADDRESS REDACTED | | | ADA 242.090623905252 | WBTC 0.0085 | | |
| | | | | | BTC 0.039595134803671 3 | | | |
| | | | | | DASH 0.767337041061324 | | | |
| | | | | | DOT 5.60764963469802 | | | |
| | | | | | ETH 0.370797110139 52 | | | |
| | | | | | GUSD 698.410106760829 | | | |
| | | | | | LTC 0.874627715277653 | | | |
| | | | | | MATIC 134.583833826339 | | | |
| | | | | | SNX 98.46121716562 7 | | | |
| | | | | | USDC 12702.9318634086 | | | |
| | | | | | XLM 1385.87180992956 | | | |
| 3.1.028647 | AMEDEO FABOZZO | ADDRESS REDACTED | | | BTC 0.005545200140335 58 | | | |
| | | | | | CEL 32.1314471323939 | | | |
| | | | | | DOT 44.499 | | | |
| 3.1.028648 | AMEDEO FOGLIANI | ADDRESS REDACTED | | | BTC 0.00238802338781211 | | | |
| | | | | | CEL 0.489733419652026 | | | |
| 3.1.028649 | AMEDEO FORTINO | ADDRESS REDACTED | | | BTC 0.003075387104053 82 | | | |
| | | | | | CEL 4.95795714018861 | | | |
| | | | | | USDC 100.00043 | | | |
| 3.1.028650 | AMEDEO PELLIZZON | ADDRESS REDACTED | | | USDT ERC20 0.286400702645941 | | | |
| 3.1.028651 | AMEDEO SIANO | ADDRESS REDACTED | | | BTC 0.000026691851095348 | | | |
| | | | | | ETH 0.000008663970591544 | | | |
| 3.1.028652 | AMEDEO STEFANO BONVINO | ADDRESS REDACTED | | | BTC 0.014955903540155 | | | |
| | | | | | USDC 292.144407079028 | | | |
| 3.1.028653 | AMEDEO STRANO | ADDRESS REDACTED | | | BTC 0.000154958608201377 | | | |
| | | | | | TGBP 1.5013793027290 1 | | | |
| | | | | | USDC 0.019395945481497 | | | |
| 3.1.028654 | AMEDEO TIRABASSI | ADDRESS REDACTED | | | ETH 0.000011005951427821 | | | |
| 3.1.028655 | AMEE TAN | ADDRESS REDACTED | | | ADA 404.291378351424 | | | |
| | | | | | BTC 0.003064910257173 81 | | | |
| | | | | | DOT 27.2661832234455 | | | |
| | | | | | ETH 0.2011109377371 9 | | | |
| | | | | | USDC 1545.26498499159 | | | |
| 3.1.028656 | AMEED JAMOUS | ADDRESS REDACTED | | | CEL 0.0092353449221701 | | | |
| | | | | | XLM 7.4245112 | | | |
| 3.1.028657 | AMEEN LITERAL | ADDRESS REDACTED | | | CEL 0.518708164147632 | | | |
| | | | | | ETH 0.0067347952948039 | | | |
| 3.1.028658 | AMEEN AL MAIZOUB | ADDRESS REDACTED | | | CEL 10.1927784514817 | | | |
| 3.1.028659 | AMEEN BARAKAT | ADDRESS REDACTED | | | ADA 5300.90028319074 | | | |
| | | | | | BTC 0.0538355197623937 | | | |
| | | | | | ETH 10.0334726656321 | | | |
| | | | | | MATIC 17563.9120621228 | | | |
| | | | | | USDC 6.11503617135783 | | | |
| 3.1.028660 | AMEEN BARGHI | ADDRESS REDACTED | | | BTC 0.0000116807552533 94 | | | |
| 3.1.028661 | AMEEN HAKIMIANPOUR | ADDRESS REDACTED | | | DOT 0.40893923598634 9 | | | |
| | | | | | ETH 0.0006322852329333 31 | | | |
| | | | | | MATIC 2.08080560276 28 | | | |
| | | | | | USDT ERC20 0.097512133375861 3 | | | |
| 3.1.028662 | AMEEN HARRISS | ADDRESS REDACTED | | | ADA 0.000000215377982129 | | | |
| | | | | | BTC 0.000000003310518182 | | | |
| | | | | | CEL 0.0118019501754344 | | | |
| | | | | | USDC 0.863 | | | |
| 3.1.028663 | AMEEN MAULTSBY | ADDRESS REDACTED | | | XRP 0.00000146121443337 | | | |
| 3.1.028664 | AMEENA BANU SHAIK | ADDRESS REDACTED | | | BTC 0.0000129683413441791 | | | |
| 3.1.028665 | AMEER AL-KOOFEE | ADDRESS REDACTED | | | BTC 0.000005707354483659 | | | |
| | | | | | CEL 2.87519649878 85 | | | |
| | | | | | ETH 0.00283592314791538 | | | |
| | | | | | MATIC 4.68834771444678 | | | |
| | | | | | SGB 0.00173119503084601 | | | |
| | | | | | SNX 0.348976550093291 | | | |
| | | | | | USDC 0.122786948166697 | | | |
| | | | | | USDT ERC20 0.901467856833146 | | | |
| | | | | | XRP 0.0116840201259048 | | | |
| 3.1.028666 | AMEER ANSARI | ADDRESS REDACTED | | | ADA 131.2169633758 72 | | | |
| | | | | | LTC 1.71478013080733 | | | |
| | | | | | MATIC 280.965688491659 | | | |
| | | | | | USDC 290.1062491646802 | | | |
| 3.1.028667 | AMEER CARTER | ADDRESS REDACTED | | | BTC 0.0004162366251464 63 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.028668 | AMEER KHOJA | ADDRESS REDACTED | | | BTC 0.813131493773898<br>ETH 1.37047020253062<br>SNX 1074.54713037691 | BTC 0.00695063765543953 | | |
| 3.1.028669 | AMEER MOUSSAED | ADDRESS REDACTED | | | BTC 0.00176553389883153<br>ETH 1.17310492323602<br>USDC 0.591942415738718 | | | |
| 3.1.028670 | AMEER PATEL | ADDRESS REDACTED | | | BTC 0.00161600093310058<br>ETH 0.844140851169823<br>USDC 4.486944999263 | | | |
| 3.1.028671 | AMEER PINNIX | ADDRESS REDACTED | | | ADA 0.045826393700786<br>MATIC 0.652648634107402 | ADA 96.222554621533<br>MATIC 777.284560847929 | | |
| 3.1.028672 | AMEER SHAIKH | ADDRESS REDACTED | | | BTC 0.28292048843117<br>ETH 2.63772230404116<br>USDC 2481.02671440021 | | | |
| 3.1.028673 | AMEERA MUHAMMAD | ADDRESS REDACTED | | | BTC 0.010395109316025 | | | |
| 3.1.028674 | AMEERAH THOMAS | ADDRESS REDACTED | | | BTC 0.00445700277177739 | | | |
| 3.1.028675 | AMEESH BHANDARI | ADDRESS REDACTED | | | BAT 259.718094920962<br>LINK 90.6240593809649<br>MATIC 1057.28128431906 | | | |
| 3.1.028676 | AMEET CHANDAK | ADDRESS REDACTED | | | AAVE 0.008251519968806802<br>BTC 0.069395792141942<br>CEL 59.5119054904653<br>DOT 0.164964280401782<br>ETH 0.008251735636993727<br>GUSD 10.3351061167224<br>LINK 0.053645012957535<br>LTC 0.0211347951802915<br>XLM 1.18465065234539 | AAVE 7.65378917948227<br>LUNC 20.660425 | | |
| 3.1.028677 | AMEET KULKARNI | ADDRESS REDACTED | | | ADA 0.244107222541948<br>BTC 6.79937307873199E-06 | | | |
| 3.1.028678 | AMEET PATEL | ADDRESS REDACTED | | | ADA 1081.523525<br>BTC 0.073422009613415<br>CEL 15.0379729302125<br>COMP 0.915525111577613<br>DOT 17.7600652155137<br>ETH 0.30559621378613<br>LINK 21.8917423145014<br>MATIC 390.001957663385<br>XRP 490.451952928022 | | | |
| 3.1.028679 | AMEET PATEL | ADDRESS REDACTED | | | | ETH 0.110481355122969 | | |
| 3.1.028680 | AMEET RADJKOEMAR | ADDRESS REDACTED | | | BTC 0.000001032117864883<br>CEL 171.821524808736<br>COMP 0.03062684<br>ETH 0.16<br>LUNC 0.075006745726687<br>MCDAI 30<br>SGB 754.093794061813<br>USDT ERC20 35.1554616592516<br>XRP 7.36762313636796 | | | |
| 3.1.028681 | AMEET SINGH | ADDRESS REDACTED | | | SGB 0.00113804450407566<br>XRP 0.007953040812152 | | | |
| 3.1.028682 | AMEET VEDD | ADDRESS REDACTED | | | BTC 0.30405123001802 | | | |
| 3.1.028683 | AMEET VERNEKAR | ADDRESS REDACTED | | | BTC 0.000188727929244131 | | | |
| 3.1.028684 | AMEETAV INANGRANI | ADDRESS REDACTED | | | BTC 0.040468469346052<br>LINK 9.11012288426<br>USDC 533.148861966941<br>XLM 153.028559924 | | | |
| 3.1.028685 | AMEETH SEEPARSAD | ADDRESS REDACTED | | | CEL 890.460191668912<br>ETH 2.19953518687165<br>KNC 8.929<br>LINK 4.0283252<br>LTC 4.9453738<br>MATIC 752.2<br>OMG 9.3102<br>SGB 386.205470389215<br>USDT ERC20 96.087929611527<br>XLM 19.9899999<br>XRP 250.00043 | | | |
| 3.1.028686 | AMEIR BANNOURA | ADDRESS REDACTED | | | BTC 0.0101429133764469 | | | |
| 3.1.028687 | AMEIR FARHAN ABDUL AZIZ | ADDRESS REDACTED | | | CEL 0.180663239966372 | | | |
| 3.1.028688 | AMEL GIGOVIC | ADDRESS REDACTED | | | BTC 0.00115756914433539<br>USDC 418.896414408493 | | | |
| 3.1.028689 | AMEL HASANSPAHIC | ADDRESS REDACTED | | | BTC 0.0103562619531657<br>ETH 0.00147865949415526 | | | |
| 3.1.028690 | AMEL HODZIC | ADDRESS REDACTED | | | BTC 4.39370609774199E-06<br>USDC 0.497096367187734 | | | |
| 3.1.028691 | AMEL IGHEZOU | ADDRESS REDACTED | | | BTC 0.000001277580983745<br>USDC 599.702040750072 | | | |
| 3.1.028692 | AMEL KAJDIC | ADDRESS REDACTED | | | CEL 1.13422684245765<br>USDC 44.997905 | | | |
| 3.1.028693 | AMEL KAVAZOVIC | ADDRESS REDACTED | | | BTC 0.000000120631223757B<br>CEL 0.063244245391418<br>ETH 0.000149417051459936 | | | |
| 3.1.028694 | AMEL LANDGRAF | ADDRESS REDACTED | | | BTC 0.001170610839908124 | | | |
| 3.1.028695 | AMELIA JAGANJAC | ADDRESS REDACTED | | | ADA 9<br>CEL 0.091328864920672B | | | |
| 3.1.028696 | AMELIA KAHVEDZIC | ADDRESS REDACTED | | | CEL 13.4822323586042<br>ETH 0.649116610407674 | | | |
| 3.1.028697 | AMELIA KHATUN | ADDRESS REDACTED | | | BTC 0.001683557056772B<br>USDT ERC20 0.0000001380028837 | | | |
| 3.1.028698 | AMELIA MALAGIC | ADDRESS REDACTED | | | BTC 0.000001156661948B<br>SOL 0.004264055480926B | | | |
| 3.1.028699 | AMELA MEMIC | ADDRESS REDACTED | | | BTC 0.0189778258704S | | | |
| 3.1.028700 | AMELIA SYHAPANHA | ADDRESS REDACTED | | | ADA 4320.62888499444<br>BTC 1.20619031588455<br>MATIC 0.145505135351666<br>SOL 11.05141654344611 | BTC 0.0015259<br>MATIC 0.00240637 | | |
| 3.1.028701 | AMELIA WEISS | ADDRESS REDACTED | | | BTC 0.538022206962446<br>TUSD 4938.80093578701<br>USDT ERC20 8.41700141761838 | | | |
| 3.1.028702 | AMELIE CLAUDETTE SOEDJI | ADDRESS REDACTED | | | BTC 0.281300645668457<br>CEL 0.597971127714735 | | | |
| 3.1.028703 | AMELEA SAUCEDO | ADDRESS REDACTED | | | AAVE 1.13750867740A<br>ADA 1162.54350008853<br>AVAX 13.3585702013764<br>BCH 1.58253035863356<br>BTC 0.000230601292168842<br>COMP 1.57315581252981<br>DASH 2.04416055556675<br>DOGE 4074.90789874651<br>DOT 58.6350849286947<br>EOS 14.828072739463<br>ETH 6.72353951013064<br>ETH 1.97548857966037<br>LINK 47.6442422733266<br>LTC 2.777231210381S<br>LUNC 9.37872517399389<br>MATIC 581.72675920747S<br>SGB 1278.760049004036<br>SNX 36.278083385498<br>SOL 13.41838168860012<br>UNI 5.28210317127211<br>XLM 5332.882069458462<br>XRP 5400.287478<br>XTZ 75.8023946385476<br>ZEC 2.03471899098904S | AVAX 0.7738093296003762<br>ETH 0.046858670264429<br>XRP 1000 | | |
| 3.1.028704 | AMELIA ABERCROMBIE | ADDRESS REDACTED | | | BTC 0.054459387737103T<br>ETH 1.44438208061554 | | | |
| 3.1.028705 | AMELIA ALVAREZ | ADDRESS REDACTED | | | BTC 0.000000112452432519<br>USDC 2233.15517933529 | | | |
| 3.1.028706 | AMELIA AMITY JOY-GLEESON | ADDRESS REDACTED | | | ETH 0.000021630324206229 | BTC 0.00000000936910375 | | |
| 3.1.028707 | AMELIA ANDERS | ADDRESS REDACTED | | | BTC 0.015223060415401S<br>BTC 0.000772759450460569 | | | |
| 3.1.028708 | AMELIA BRADLEY | ADDRESS REDACTED | | | ADA 28.0202753543562<br>BTC 0.0086129999097077<br>CEL 0.006962285547627T9<br>ETH 5.58822280343059E-05<br>LUNC 0.005902419559803B<br>MATIC 710.156294367775<br>XRP 755.5331945159312 | | | |
| 3.1.028709 | AMELIA BUCHALKA | ADDRESS REDACTED | | | CEL 136.416601304612<br>LTC 1.050889601932273 | | | |
| 3.1.028710 | AMELIA BURNS | ADDRESS REDACTED | | | BTC 0.007226718061419155 | | | |
| 3.1.028711 | AMELIA CADWELL | ADDRESS REDACTED | | | CEL 1.06887356869616 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.028712 | AMELIA CHUNG | ADDRESS REDACTED | | | BTC 0.00127821663215481<br>CEL 1.19196367702722 | | | |
| 3.1.028713 | AMELIA CLARICE JUDSON | ADDRESS REDACTED | | | BTC 0.00168831212921225<br>ETH 0.296603118699438 | | | |
| 3.1.028714 | AMELIA CORVALAN | ADDRESS REDACTED | | | MCDAI 0.448299602554381 | | | |
| 3.1.028715 | AMELIA DAVIS | ADDRESS REDACTED | | | ADA 0.000000998166135404<br>AVAX 0.0362480103371668<br>BTC 0.000000366322421477<br>CEL 0.0114886043396805<br>ETH 0.0000050078624691122<br>LTC 0.000000005269151002<br>LUNC 0.0000004196439039004<br>USDC 0.00000076140873015θ<br>XLM 0.0000000005259503θ6 | | | |
| 3.1.028716 | AMELIA DIAZ | ADDRESS REDACTED | | | BTC 0.156475244403 | | | |
| 3.1.028717 | AMELIA EASTON | ADDRESS REDACTED | | | BTC 0.0333061388771664<br>ETH 0.462325160067θ2 | | | |
| 3.1.028718 | AMELIA ESTRADA | ADDRESS REDACTED | | | ETH 0.5 | | | |
| 3.1.028719 | AMELIA FLEISCHER-BOERMANS | ADDRESS REDACTED | | | ADA 1.89066353972456<br>BTC 0.00000696848334θ645<br>CEL 0.0278815679643113<br>DOT 0.0704519669505709θ8<br>ETH 0.0000951496595360θ8<br>USDT ERC20 0.000655661897941089 | | | |
| 3.1.028720 | AMELIA GAUDREAU | ADDRESS REDACTED | | | BTC 0.0227243140009955 | | | |
| 3.1.028721 | AMELIA GOODRICH | ADDRESS REDACTED | | | CEL 1.08885142763534 | | | |
| 3.1.028722 | AMELIA GORMLEY | ADDRESS REDACTED | | | USDC 338.612926316 | | | |
| 3.1.028723 | AMELIA HAYDEE FIGINI | ADDRESS REDACTED | | | BTC 0.0000016463841θ3994<br>ETH 0.00000169173373834θ<br>USDC 0.0435131350408523<br>USDT ERC20 0.3756333595267θ8 | | | |
| 3.1.028724 | AMELIA HEATON | ADDRESS REDACTED | | | BTC 0.0005611664099041θ46<br>CEL 41.6224685158104 | | | |
| 3.1.028725 | AMELIA HENAGHEN | ADDRESS REDACTED | | | ADA 30.22597θ<br>BTC 0.0133837961623071<br>CEL 17.2524390805077<br>ETH 0.15753334 | | | |
| 3.1.028726 | AMELIA HODGSON-BERRY | ADDRESS REDACTED | | | CEL 1.37913264188741<br>USDC 372.12570685361 | | | |
| 3.1.028727 | AMELIA HUMBLE | ADDRESS REDACTED | | | BTC 1.03031927746325θ | | | |
| 3.1.028728 | AMELIA IRVIN | ADDRESS REDACTED | | | ADA 0.2062262659166θ42 | ADA 0.00000041094819669θ | | |
| 3.1.028729 | AMELIA JIN | ADDRESS REDACTED | | | MCDAI 0.0503654321296065<br>GUSD 45743.3119454005 | | | |
| 3.1.028730 | AMELIA KING | ADDRESS REDACTED | | yes | ADA 9932.79760465852<br>CEL 1013.85459157294<br>DOT 20.221416199764<br>LINK 3.41071206231617<br>MATIC 69.8178953944012<br>USDC 0.288364055326374 | DOT 0.000000000009221θ667<br>USDC 84887.5617435793 | | ADA 378000 |
| 3.1.028731 | AMELIA KOH | ADDRESS REDACTED | | | ADA 0.33544729379575θ<br>BTC 0.02101083077751511<br>CEL 17.8351093740246 | | | |
| 3.1.028732 | AMELIA KURNIAWIDJAJA | ADDRESS REDACTED | | | ADA 429.202020202θ2<br>BNB 1.12838151983707<br>BTC 0.000911170113274127<br>CEL 18.11836571701583 | | | |
| 3.1.028733 | AMELIA LEAKE | ADDRESS REDACTED | | | ADA 5179.84676449755<br>BTC 0.0000025432317θ984<br>DOT 18.82250659404<br>ETC 25.1477986379589<br>ETH 37.808424841482θ<br>LINK 79.0857835530991<br>XRP 992.0591θ7 | | | |
| 3.1.028734 | AMELIA LIM | ADDRESS REDACTED | | | BTC 0.000343776228318θ6<br>CEL 0.01554839507619θ81<br>USDC 4896.80949640427 | | | |
| 3.1.028735 | AMELIA MARTINEZ | ADDRESS REDACTED | | | BTC 0.112046727224057<br>ETH 0.0513140580524653<br>LTC 1.891590628771θ6 | ETH 5.37310041183949<br>USDC 10.00000000844017 | | |
| 3.1.028736 | AMELIA MORTON HAUETER | ADDRESS REDACTED | | | USDC 5.95085510674994<br>USDT ERC20 102.761122290163 | | | |
| 3.1.028737 | AMELIA OCHOA | ADDRESS REDACTED | | | CEL 23.8651472777195 | | | |
| 3.1.028738 | AMELIA ON | ADDRESS REDACTED | | | BTC 0.0209912818860065<br>ETH 0.0651574682094734<br>GUSD 3655.00898904245<br>MATIC 126.368700428961<br>SNX 92.8005323851898<br>USDC 4058.1551260555S | | | |
| 3.1.028739 | AMELIA PELLEGRINI | ADDRESS REDACTED | | | BTC 0.01088023562200θ7 | | | |
| 3.1.028740 | AMELIA PENEDO FERNÁNDEZ | ADDRESS REDACTED | | | BTC 0.0012022883169θ915<br>CEL 25.0473871116496<br>ETH 0.33 | | | |
| 3.1.028741 | AMELIA PEREIRA | ADDRESS REDACTED | | | BTC 0.001082575793894θ2<br>ETH 1.30060661047694 | | | |
| 3.1.028742 | AMELIA QUINONES | ADDRESS REDACTED | | | BTC 1.10048954722θ6<br>ETH 6.13241955816183<br>GUSD 2741.128205θ196<br>PAX 1837.72549354958 | | | |
| 3.1.028743 | AMELIA REDMAN | ADDRESS REDACTED | | | ADA 549.327067351769<br>AVAX 21.676417916499θ<br>BTC 0.160970222868781<br>BUSD 1.6447645305S268<br>CEL 194.467461685608<br>ETH 4.28966388337451<br>LTC 2.6973699908368<br>USDT ERC20 38.43143003713371 | | | |
| 3.1.028744 | AMELIA REEVES | ADDRESS REDACTED | | | BTC 0.000000005406493054<br>CEL 0.516182754244055<br>LINK 0.0138796716915225 | | | |
| 3.1.028745 | AMELIA REYNOLDS | ADDRESS REDACTED | | | MCDAI 0.065314444702282 | | | |
| 3.1.028746 | AMELIA ROSKIN-FRAZEE | ADDRESS REDACTED | | | MATIC 2.95241573006738 | | | |
| 3.1.028747 | AMELIA SABBEY | ADDRESS REDACTED | | | ETH 0.0110307618301929 | | | |
| 3.1.028748 | AMELIA SANDU | ADDRESS REDACTED | | | MATIC 103.223686880917 | | | |
| 3.1.028749 | AMELIA SCHRADER | ADDRESS REDACTED | | | CEL 0.224937005836576<br>BTC 0.0000007112105θ0327<br>CEL 7.898639958665515<br>ETH 0.00000147 | | | |
| 3.1.028750 | AMELIA SIMPSON | ADDRESS REDACTED | | | BTC 0.00116115974814886 | | | |
| 3.1.028751 | AMELIA SMITH | ADDRESS REDACTED | | | BTC 0.0000365488072287θ<br>BTC 0.01106126178507S75<br>CEL 0.302367197574466<br>ETH 0.000755072694170728<br>MANA 101.220567679884<br>MATIC 14.2742640761297<br>SGB 336.600036659906<br>XLM 0.236806988555743<br>XRP 0.00000067655261227θ | | | |
| 3.1.028752 | AMELIA SOUSA | ADDRESS REDACTED | | | BTC 0.01968090735100663<br>CEL 0.147818090610119<br>DOT 0.0176650876085991<br>ETH 0.522072637629θ<br>XRP 45.827679 | | | |
| 3.1.028753 | AMELIA TEE | ADDRESS REDACTED | | | ADA 250.100206818967<br>BTC 0.0010364221828426<br>CEL 1.43358820665773<br>MATIC 0.000009604666661192<br>MATIC 0.33325433067564<br>XLM 144.79804313747θ<br>XRP 0.850738895774121 | | | |
| 3.1.028754 | AMELIA TIAN | ADDRESS REDACTED | | | ADA 211.696539749642<br>BTC 0.01185521452650θ79<br>ETH 0.0518596022151341 | BTC 0.00172889583113343 | | |
| 3.1.028755 | AMELIA WANG | ADDRESS REDACTED | | | ADA 1387.40413742649<br>BTC 0.444390245646022<br>CEL 121.933446181752<br>DOT 92.2053947187θ5<br>ETH 2.349319538845θ9<br>LINK 76.8798303520635<br>MATIC 1322.92217501203<br>USDT ERC20 1.98203760947221 | USDT ERC20 0.0000005396670278θ3 | | |
| 3.1.028756 | AMELIA WIJAYA | ADDRESS REDACTED | | | BTC 1.01777686677545<br>XLM 31.807049082883θ | | | |
| 3.1.028757 | AMELIA WOOLNER | ADDRESS REDACTED | | | BTC 0.000002209438620943 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.028758 | AMÉLIE ARRAS | ADDRESS REDACTED | | | BTC 0.00262425963228596<br>CEL 331.37378010038<br>ETH 4.84494973802705<br>MATIC 186.642554375103<br>SNX 34 | | | |
| 3.1.028759 | AMELIE BOUFFAR | ADDRESS REDACTED | | | BTC 0.00000000407247197<br>CEL 0.00020908978909174<br>USDC 0.00000030498957061S | | | |
| 3.1.028760 | AMELIE DORE-BEAUPRE | ADDRESS REDACTED | | | BTC 0.00000040019083433B<br>CEL 0.38661382957192<br>USDC 0.37186958056401G | | | |
| 3.1.028761 | AMELIE DOYON | ADDRESS REDACTED | | | BTC 0.13408256702853S<br>CEL 0.00021523749019143<br>ETH 1.38452353594656 | | | |
| 3.1.028762 | AMELIE FRAIPONT | ADDRESS REDACTED | | | BTC 0.11960445050045<br>CEL 129.781347755S75<br>USDC 4553.30873036054 | | | |
| 3.1.028763 | AMÉLIE GAUDREAULT | ADDRESS REDACTED | | | BTC 0.00964097<br>CEL 11.07286592115S15 | | | |
| 3.1.028764 | AMÉLIE HALLBERG | ADDRESS REDACTED | | | BTC 0.00114536894015144<br>ETH 0.37341725721539 | | | |
| 3.1.028765 | AMÉLIE MARMILLON | ADDRESS REDACTED | | | CEL 3.18259539610859<br>DOT 2.0724844S843693<br>MATIC 52.610540424802 | | | |
| 3.1.028766 | AMELIE MAUDE AUDRAIN | ADDRESS REDACTED | | | BTC 0.00352631852940823<br>ETH 0.03466064356910G6<br>USDC 306.288455393003 | | | |
| 3.1.028767 | AMÉLIE NASSAUX | ADDRESS REDACTED | | | BTC 0.00170322097799336<br>CEL 11.14646532558<br>DASH 0.35732870669785<br>DOT 1.0697606302616<br>ETH 0.02406222205538SS13<br>LINK 2.65381463059712<br>LTC 1.03907728850445<br>SGB 5.38474188636768<br>SNX 2.14812296500889<br>USDT ERC20 86.7901462629122<br>XRP 66.44318529844D6 | | | |
| 3.1.028768 | AMÉLIE PEZZOTTA | ADDRESS REDACTED | | | USDC 420.732743048327 | | | |
| 3.1.028769 | AMÉLIE ROSA D'ANZI | ADDRESS REDACTED | | | BTC 0.00000007741017109<br>USDC 19.3321373911126<br>USDT ERC20 7.19306715649727 | | | |
| 3.1.028770 | AMÉLIE SILVERSTOLPE | ADDRESS REDACTED | | | BTC 0.07835266503413B9<br>ETH 0.099540254057484S2 | | | |
| 3.1.028771 | AMÉLIE VAN DEN BROEK | ADDRESS REDACTED | | | BTC 0.00097630405S12665<br>CEL 16.541626517873S<br>USDT ERC20 400 | | | |
| 3.1.028772 | AMELIEN RETOURNE | ADDRESS REDACTED | | | ADA 0.06591551897975S11<br>BAT 0.06732032460623B92<br>BTC 0.000000004700236477<br>CEL 3.19551387773753<br>DASH 0.00054048683685S2641<br>DOT 0.00585329063473628<br>EOS 0.03375665S315756B<br>ETH 0.00014569435550S1128<br>MCDAI 0.09477804D0994616<br>SNX 0.09000606605387<br>USDC 0.64223610638B79G<br>USDT ERC20 0.18414331269708<br>XLM 0.10162086264427S<br>XRP 0.18665883906459 | | | |
| 3.1.028773 | AMLINDA GRACE | ADDRESS REDACTED | | | BTC 0.00001995237945353G<br>USDC 0.037517926149772 | | | |
| 3.1.028774 | AMELINE VEYRAT | ADDRESS REDACTED | | | CEL 0.03939762361585S6<br>USDT ERC20 0.94318563S689817 | | | |
| 3.1.028775 | AMELYA YAUWNATA | ADDRESS REDACTED | | | BTC 0.01296026203062A | | | |
| 3.1.028776 | AMELYORE DIGITAL ASSETS FUND LTD | WEST BAY ROAD, GRAND CAYMAN, KY1-1303 CAYMAN ISLANDS | | | BTC 0.00000158081577692I<br>CEL 45231.5144046516<br>COMP 391.64763925282<br>ETH 0.0358803842993236<br>USDC 73933.5984036IS<br>ZRX 7.498339089080IS | | | |
| 3.1.028777 | AMEN ALLAH BEN HAMIDA | ADDRESS REDACTED | | | ADA 4.25504281140951<br>BCH 0.3828966186172B9<br>BTC 0.3357918422932S2<br>ETH 8.17245959466412<br>LTC 7.21266813837822<br>USDC 0.474636275505G<br>XLM 6502.32777474511 | | | |
| 3.1.028778 | AMEN BIRU | ADDRESS REDACTED | | | BTC 0.04223133539203G2<br>MCDAI 55.4213986869582<br>USDC 15651.0918724119 | | | |
| 3.1.028779 | AMENA NAHEED | ADDRESS REDACTED | | | BTC 0.000000125319190729<br>CEL 0.28325437527412S | | | |
| 3.1.028780 | AMEN-T QETLAH | ADDRESS REDACTED | | | ADA 0.305545812233325<br>BTC 0.00000079646369B034<br>MATIC 1.28743180946841<br>SNX 0.00983634356676003<br>XLM 0.0719500000079869 | | | |
| 3.1.028781 | AMER ABHIANNA | ADDRESS REDACTED | | | ADA 1.349130136903G<br>BTC 0.0000003801420S5953<br>CEL 1.86046630333921<br>DOT 0.07410872040640B9<br>ETC 0.00875595391475965<br>ETH 0.00007121571032302<br>LINK 0.00136819000328539<br>LTC 0.01343066253S51111<br>MANA 0.2319964591396B3<br>MATIC 0.50791481827459B<br>OMG 0.140524125036B6<br>XLM 0.184729164400329<br>XRP 0.33537351137348Z | | | |
| 3.1.028782 | AMER AHMAD | ADDRESS REDACTED | | | CEL 1.17028694889B16 | | | |
| 3.1.028783 | AMER AHMAD | ADDRESS REDACTED | | | BTC 0.00000003029053996S4<br>BUSD 0.020693700593886B<br>CEL 3.15116892753898<br>LTC 0.19337916181338<br>OMG 0.00012406158B739172<br>PAXG 0.00036891665123506S3<br>SGB 0.29314900437499<br>USDC 0.43259121403650D9<br>USDT ERC20 48.1875280401S62<br>XLM 0.005646104773850Z9<br>XRP 0.00121559610020432<br>ZEC 0.0001744758029740BB<br>ZRX 0.00215951837504795 | | | |
| 3.1.028784 | AMER ALQAISSI | ADDRESS REDACTED | | | BTC 0.0001190898589135135 | | | |
| 3.1.028785 | AMER CEIVAN | ADDRESS REDACTED | | | ETH 0.013201627999B23 | | | |
| 3.1.028786 | AMER DAMANHOURY | ADDRESS REDACTED | | Yes | AAVE 0.01379912150337S5<br>BAT 1.975232029309I4<br>BTC 0.00001654135201534B49<br>ETH 0.000247759537228271<br>LUNC 3.39364030328282<br>MATIC 158.77020045919<br>USDC 0.019302525354112418<br>USDT ERC20 3.2317159B162657 | BTC 0.0082385922040298I | | BTC 2.89965763910219 |
| 3.1.028787 | AMER HAJRIC | ADDRESS REDACTED | | | BTC 0.06839051182918I | | | |
| 3.1.028788 | AMER HALWANI | ADDRESS REDACTED | | | BTC 0.9332308B5229501 | | | |
| 3.1.028789 | AMER JAILANI | ADDRESS REDACTED | | | BTC 0.0000000424445033B3<br>DOT 7.65532480499717<br>ETH 0.22215982372153636<br>LINK 0.00145859076622655<br>MATIC 48.32213566189D4<br>SOL 0.00139501214635601<br>USDC 0.00827390129746788 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM CONTINGENT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.028790 | AMER KHOSROV MEHRYAR MALLAH | ADDRESS REDACTED | | Yes | ADA 3.820752123112618<br>BCH 0.002630863492113BB<br>BSV 1.190396842422201<br>BTC 0.309567649015902<br>CEL 65.05573208B6494<br>DOT 0.41270724563627B<br>ETH 5.7685173257212<br>LTC 0.049664346526747<br>MATIC 48.81195771904771<br>USDC 0.021139064574728B<br>XLM 7.239815175083572 | BTC 0.0835003083B364402<br>CEL 31.718014279675.3<br>USDC 59.234855 | | BTC 4.3567224786491.2 |
| 3.1.028791 | AMER LALDIN | ADDRESS REDACTED | | | BTC 0.000026161760727754 | | | |
| 3.1.028792 | AMER MOHAMMED | ADDRESS REDACTED | | | DOT 110.856850561872<br>LINK 103.13549725813<br>MATIC 2392.03654584748<br>XLM 1193.61233045493<br>XRP 1158.86123007571 | | | |
| 3.1.028793 | AMER NIMER BARAKAT | ADDRESS REDACTED | | | AVAX 36.42738090341177<br>BTC 0.0011599424983.5245<br>CEL 218.51378971B214<br>SNX 354.45081028B152 | | | |
| 3.1.028794 | AMER NIZAM | ADDRESS REDACTED | | | ADA 0.36985318652530.3<br>BTC 1.058723895144441<br>ETH 10.04754196787.11<br>LINK 203.558712463208<br>MATIC 2.13718298096302<br>USDC 0.925384847736669 | USDC 505.134896658424 | | |
| 3.1.028795 | AMER PURKOVIC | ADDRESS REDACTED | | | BTC 0.00014239804078661.4 | | | |
| 3.1.028796 | AMER RABBANI | ADDRESS REDACTED | | | AAVE 0.005311991567347.15<br>ADA 2783.71320467727<br>BNT 0.287649238843552<br>BTC 0.00000006756441763.6<br>CEL 2.578367596458.05<br>DOT 0.00208615232359641<br>ETH 0.0168790097074213<br>LINK 0.276163035478956<br>MATIC 1616.313879063.93<br>UNI 0.05285013041098648<br>USDC 8.336784521697.51 | | | |
| 3.1.028797 | AMER RASSAM | ADDRESS REDACTED | | | BSV 0.003325945B809384<br>BTC 0.0000014670461.62106<br>DOT 0.679811427827311<br>ETH 0.00008135728541.6639<br>FTM 0.0000139963490399<br>MATIC 2.44682569322536<br>USDC 0.5701624121479.9 | | | |
| 3.1.028798 | AMER SARAJLIC | ADDRESS REDACTED | | | CEL 10.4356732190524 | | | |
| 3.1.028799 | AMER SASSVAREVIC | ADDRESS REDACTED | | | BTC 0.147558739291.7 | | | |
| 3.1.028800 | AMER ZEIAD AYOUB | ADDRESS REDACTED | | | MATIC 921.161050668549 | | | |
| 3.1.028801 | AMERDEEP MANN | ADDRESS REDACTED | | | CEL 0.291282139496088<br>BTC 0.000414667560349376 | | | |
| 3.1.028802 | AMERFINO AQUIPEL | ADDRESS REDACTED | | | CEL 214.71349764613.1<br>ETH 1.491642665173637 | | | |
| 3.1.028803 | AMERICA ANA LUZ CAMPOS RANGEL | ADDRESS REDACTED | | | BTC 0.10787405936580.5<br>USDC 527.297818306959<br>BTC 0.00000174443420709<br>ETH 0.0000020097091.57884<br>USDC 0.627905881744404 | | | |
| 3.1.028804 | AMERICA ARANZASU | ADDRESS REDACTED | | | CEL 0.00000000092080580.5<br>CEL 0.0304399750362.7<br>SGB 290.386988096242 | | | |
| 3.1.028805 | AMERICA DEL CARMEN | ADDRESS REDACTED | | | BCH 0.0021759<br>CEL 1.207227995884604<br>DASH 0.00484982 | | | |
| 3.1.028806 | AMERICA DINIS | ADDRESS REDACTED | | | AVAX 0.0025160287829301.6<br>BNB 0.000078026953061971<br>BTC 0.0000019265903662217<br>CEL 0.5235451892782.3 | | | |
| 3.1.028807 | AMERICA LOPEZ | ADDRESS REDACTED | | | BTC 0.00012813036549BB27B23 | | | |
| 3.1.028808 | AMERICA ZAVALA GARCIA | ADDRESS REDACTED | | | BTC 0.00001281303665011 | | | |
| 3.1.028809 | AMERICAN KEVIN | ADDRESS REDACTED | | | ETC 0.0001212563066243.33<br>CEL 1.073662917520915 | | BTC 0.217572178958.6 | |
| 3.1.028810 | AMERICAN RESEARCH AND POLICY INSTITUTE | CONNECTICUT AVE, WASHINGTON DC, MARYLAND 20036 | | | BTC 0.00011753119661906.2 | | | |
| 3.1.028811 | AMERICAN STONECRAFT, INC. | CONGRESS STREET, LOWELL, MASSACHUSETTS 1852 | | | BTC 0.0000047867061841<br>USDC 0.16887317108000.2 | BTC 0.000000648090092595<br>USDC 0.00000000964468386397 | | |
| 3.1.028812 | AMÉRICO ALEXANDRE LEAL PEREIRA | ADDRESS REDACTED | | | BTC 0.006701437827636B2<br>CEL 84.35062502B4674 | | | |
| 3.1.028813 | AMERICO ARUQUIPA | ADDRESS REDACTED | | | ETH 0.0009261630580245506<br>CEL 0.20964366798720.65<br>MCDAI 948.60702210551B<br>SGB 3.36489087938099<br>XRP 21.79655 | | | |
| 3.1.028814 | AMÉRICO BENITO TARIFA | ADDRESS REDACTED | | | BTC 0.000002012494316.3<br>USDT ERC20 0.58289371281660.5 | | | |
| 3.1.028815 | AMERICO COSTA | ADDRESS REDACTED | | | CEL 0.16579383760907.7 | | | |
| 3.1.028816 | AMERICO DE ALMEIDA | ADDRESS REDACTED | | | BTC 0.0000000534170776<br>CEL 1 | | | |
| 3.1.028817 | AMERICO DUBAS | ADDRESS REDACTED | | | ADA 335.346761925152<br>BNB 0.00390063425257227<br>BTC 0.000788129395622.23<br>ETH 0.7623632576048B<br>LUNC 7.16731585425998 | | | |
| 3.1.028818 | AMERICO LOPEZ | ADDRESS REDACTED | | | BTC 0.000023727092024.78<br>ETH 0.00034168374707064.9<br>LINK 0.0174577860056931<br>MATIC 1.153520498248.12<br>XRP 0.213591950B59625 | BTC 0.00000000581162B6696<br>XRP 0.000000805242318281 | | |
| 3.1.028819 | AMERICO LUIS GUERREIRO | ADDRESS REDACTED | | | BTC 0.0002515200487997B | | | |
| 3.1.028820 | AMERICO REIS | ADDRESS REDACTED | | | BTC 0.00142530338322772<br>CEL 13.7947463527704<br>ETH 1.019981617270.29<br>SNX 0.0001493110635B0287<br>USDC 0.451412992944382 | | | |
| 3.1.028821 | AMERICO SEDILLO | ADDRESS REDACTED | | | AAVE 0.0045440860114381.6<br>ADA 0.0478219246783218<br>DOT 0.025442165622443.3<br>ETH 0.00005830316679726<br>MATIC 9.883375168233.39 | | | |
| 3.1.028822 | AMERIGO SANSONE | ADDRESS REDACTED | | | BTC 0.0000213576935388.27<br>USDC 257.425774225833 | | | |
| 3.1.028823 | AMERJIT JOHAL | ADDRESS REDACTED | | | BTC 0.0005128233560605.57<br>CEL 88.91052421833.68<br>MATIC 4570.936901114.4<br>XRP 0.000000662272904283 | | | |
| 3.1.028824 | AMERY CASTANEDAOROZCO | ADDRESS REDACTED | | | ETH 0.00149131391306259 | | | |
| 3.1.028825 | AMERY FREDRICKS | ADDRESS REDACTED | | | BTC 0.00000196933753399.6<br>MATIC 0.31032908674671.6<br>USDC 0.0300886683902.73 | USDC 0.0000004263113613309 | | |
| 3.1.028826 | AMES TAN | ADDRESS REDACTED | | | ADA 212.377161407198<br>BTC 0.000853678715067711<br>CEL 0.68567852364D.923 | | | |
| 3.1.028827 | AMET ALVIRDE | ADDRESS REDACTED | | | BTC 0.049189989678583<br>DOT 0.0120255999904147<br>ETH 0.512420757138811<br>USDC 2263.1046067499.2<br>XRP 0.0746603458577575 | | | |
| 3.1.028828 | AMETOI SINGH | ADDRESS REDACTED | | | ADA 0.4283B90708386S2<br>CEL 107.4699528182.37<br>ETH 5.258B9952656508 | | | |
| 3.1.028829 | AMEUR HADI | ADDRESS REDACTED | | | CEL 0.912697032217159 | | | |
| 3.1.028830 | AMEY CHAUDHARI | ADDRESS REDACTED | | | BTC 0.0159575591099637<br>ETH 0.115847306335008 | | | |
| 3.1.028831 | AMEY KINNERKAR | ADDRESS REDACTED | | | BTC 0.914603890633442<br>ETH 31.817175611B157<br>USDC 23684.3651868793 | | | |
| 3.1.028832 | AMEY TELANG | ADDRESS REDACTED | | | ADA 482.207128338252<br>BNB 1.121262231333308<br>BTC 0.00537163677901881<br>CEL 7.2097984937184<br>ETH 2.511382929218392<br>LTC 5.29271327328668<br>MCDAI 42.397845284140.9<br>USDC 7620.796391878512 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.028833 | AMEYA CHARUHAS JAGTAP | ADDRESS REDACTED | | | BTC 0.0926373714619839 | | | |
| 3.1.028834 | AMEYA KARHADKAR | ADDRESS REDACTED | | | LINK 0.000076875169792609 | | | |
| 3.1.028835 | AMEYA MOHONI | ADDRESS REDACTED | | | BTC 0.0660504493302806 ETH 4.876092599295316 USDT ERC20 4812.62709576284 | | | |
| 3.1.028836 | AMEYA RAO | ADDRESS REDACTED | | | BAT 0.0056518897349064 9 BTC 0.0000461914438555 4 | | | |
| 3.1.028837 | AMGAD MABROK | ADDRESS REDACTED | | | ADA 1419.12363153139 BTC 0.6474772518541 43 CEL 165.79069144639 DOT 35.9650765779817 ETH 0.00122813371854394 LINK 17.6058160626875 MATIC 18441.1401615897 SOL 21.7287268759453 | | | |
| 3.1.028838 | AMGAD NABEEH ADEEB ATTIA | ADDRESS REDACTED | | Yes | BTC 0.0199877378917024 CEL 855.570539813254 ETH 11.74093852 USDT ERC20 300 | | | BTC 2.42948422049998 |
| 3.1.028839 | AMGAD NADI ABDELRAOUF FAHMI | ADDRESS REDACTED | | | BTC 0.0203221758699914 CEL 1.14323924280457 | | | |
| 3.1.028840 | AMI ANTONUCCI | ADDRESS REDACTED | | | ADA 0.1155131866599 4 DOT 0.0111416217714183 ETH 0.00114881465714 51 USDC 0.811253686797478 USDT ERC20 0.10572190128288 | | | |
| 3.1.028841 | AMI HONTALAS | ADDRESS REDACTED | | | ADA 1232.5101197659 BTC 0.164557973815024 | | | |
| 3.1.028842 | AMI MATSUMOTO | ADDRESS REDACTED | | | ADA 186.029314649591 BTC 0.00891119243625418 2 XLM 399.400060642453 | | | |
| 3.1.028843 | AMI MULLIGAN | ADDRESS REDACTED | | | BTC 0.00971394893443577 CEL 2.26820273844139 | | | |
| 3.1.028844 | AMI NANDHA | ADDRESS REDACTED | | | BTC 1.50347365138799 CEL 3133.70783064304 ETH 10.5009444392534 USDT ERC20 76056.3844910056 | BTC 0.0037305866396006 5 | | |
| 3.1.028845 | AMI PATEL | ADDRESS REDACTED | | | BTC 0.0148641344842004 MATIC 2862.71006013288 USDC 24.9729289829506 | USDC 0.000180919743757983 | | |
| 3.1.028846 | AMI QUIJANO SHIMIZU | ADDRESS REDACTED | | | CEL 0.786761592486183 LINK 7 | | | |
| 3.1.028847 | AMI SAUNDERS | ADDRESS REDACTED | | | CEL 243.524830525667 | | | |
| 3.1.028848 | AMI SHAH | ADDRESS REDACTED | | | BTC 0.000802053256336221 CEL 30.2846399950312 ETH 0.495033 | | | |
| 3.1.028849 | AMI TERUYA | ADDRESS REDACTED | | | CEL 40.0413032871305 USDC 35.92 USDT ERC20 400.0131556623933 | BTC 0.00126115839947006 ETH 0.0000025476161281 11 | | |
| 3.1.028850 | AMIAH JOELANNA PERSHOUSE-YASSERIE | ADDRESS REDACTED | | | CEL 0.308056288392905 ETH 0.021417634531913 | | | |
| 3.1.028851 | AMICIA GREEN | ADDRESS REDACTED | | | CEL 0.0944474415904 68 ETH 0.4736961845254 MATIC 1128.8590837038 3 XLM 48.4940696 | | | |
| 3.1.028852 | AMICIA MUSSENDEN | ADDRESS REDACTED | | | BCH 0.32984581 BTC 0.0159605860387759 CEL 3.95426401232426 ETH 0.0934363786795392 LTC 0.48462245 MCDAI 42.5205163239106 | | | |
| 3.1.028853 | AMID ALI | ADDRESS REDACTED | | | BTC 0.00100798809063384 USDT ERC20 1381.7844778479 | | | |
| 3.1.028854 | AMID SEDGHI | ADDRESS REDACTED | | | ADA 252.544108024083 BTC 0.00884011406565852 ETH 0.359035163107504 MATIC 84.71502126030 12 SNX 19.8090774907837 USDT ERC20 479.02594166223 XRP 502.802575601143 | | | |
| 3.1.028855 | AMIDU OLALERE | ADDRESS REDACTED | | | BTC 0.000000117054056616 | | | |
| 3.1.028856 | AMIE BREW | ADDRESS REDACTED | | | BTC 0.0040057059681951 CEL 1228.15990436241 MATIC 8092.45041310523 USDT ERC20 3846.59361218259 | | | |
| 3.1.028857 | AMIE CORBIN | ADDRESS REDACTED | | | ADA 409.980212299705 BTC 0.0192143647503 02 | | | |
| 3.1.028858 | AMIE DICK | ADDRESS REDACTED | | | BTC 0.00272331244949752 | | | |
| 3.1.028859 | AMIE FIELDER | ADDRESS REDACTED | | | BTC 0.0163066800205894 CEL 13.1256628377019 | | | |
| 3.1.028860 | AMIE LUYTIES | ADDRESS REDACTED | | | BTC 1.28809453299199E-05 ETH 0.00004181589260021 | | | |
| 3.1.028861 | AMIE MENDEZ | ADDRESS REDACTED | | | MATIC 275.782021090834 | | | |
| 3.1.028862 | AMIE MICHELLE TRANKLE | ADDRESS REDACTED | | | ETH 0.00164172468073789 | | | |
| 3.1.028863 | AMIE SENTHI | ADDRESS REDACTED | | | BTC 0.000174810597334807 | | | |
| 3.1.028864 | AMIE VERRALL | ADDRESS REDACTED | | | DOT 147.13633230606 | | | |
| 3.1.028865 | AMIE WARNER | ADDRESS REDACTED | | | BCH 0.00137613095529578 BTC 0.0245150565049933 ETH 1.15197260732619 LINK 14.4909449782146 LTC 0.00321265352205144 UNI 15.500656365704 XLM 328.411609129435 XRP 0.52440273380669 | | | |
| 3.1.028866 | AMIEIBI GEORGE | ADDRESS REDACTED | | | CEL 1.06528767079238 | | | |
| 3.1.028867 | AMIEL AARSEN | ADDRESS REDACTED | | | BTC 0.00015069368247757 CEL 14.2569990547791 DOT 0.0508359473343528 ETH 0.00266428785879054 LTC 0.00242795043346291 MATIC 1.06252597855987 USDT ERC20 0.00000081703846154 XRP 100.959974960873 | | | |
| 3.1.028868 | AMIEL DAIGAN | ADDRESS REDACTED | | | BTC 0.0147397474539589 ETH 0.000769118161803535 USDC 217.996313725293 | | | |
| 3.1.028869 | AMIEL DE GUZMAN | ADDRESS REDACTED | | | BTC 0.000834749072539077 ETH 3.886859292253 | | | |
| 3.1.028870 | AMIEL LEONG | ADDRESS REDACTED | | | ADA 186.636684336058 BTC 0.00203287316300 59 DOT 5.18997239074128 ETH 0.25606319373707 MATIC 151.423912442345 SOL 40.3996108679963 USDT ERC20 1653.76592448895 | | | |
| 3.1.028871 | AMIEL OSMA | ADDRESS REDACTED | | | CEL 0.189875068420052 ETH 0.003000758 | | | |
| 3.1.028872 | AMIEL PAOLO AREVALO | ADDRESS REDACTED | | | BAT 5.10101653046521 BTC 0.000536080095022721 UNI 0.307541097085398 | | | |
| 3.1.028873 | AMIEL PATERNO | ADDRESS REDACTED | | | BTC 0.000055216554241532 CEL 1.1177121765041 DASH 0.0168867538493971 LTC 0.00901682547157792 XLM 3.04717856041441 | | | |
| 3.1.028874 | AMIEL RAVLA | ADDRESS REDACTED | | | BTC 0.000853265094305192 CEL 23.8009738319963 ETH 0.343014766061317 LTC 1.29001816071428 XRP 25.006763134507 | | | |
| 3.1.028875 | AMIEL STEPHANE | ADDRESS REDACTED | | | AAVE 0.000197956009096896 BTC 0.000002844167654552 CEL 5.59414709131908 ETH 0.000093465491857298 MATIC 0.0004056872727629 UNI 0.000292428629086642 USDC 12.4587139823992 XRP 10.0940782140333 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.028876 | AMIEN GASSIEP | ADDRESS REDACTED | | | BTC 0.00000108774121378<br>CEL 1.59481546012223<br>DASH 0.00104509555071658<br>EOS 0.0788065536358747<br>ETH 0.00213796908728609<br>LTC 0.00114202716515419<br>OMG 0.0182777907395966<br>SGB 0.164085398974907<br>USDC 0.000000361303420072<br>XLM 0.159508666696926<br>XRP 1.10742987926267<br>ZRX 1.25847579158352 | | | |
| 3.1.028877 | AMIGAEL FROHLICH | ADDRESS REDACTED | | | ADA 0.0174686640502228<br>CEL 0.00182347046524913 | | | |
| 3.1.028878 | AMIKA AKAYA | ADDRESS REDACTED | | | CEL 0.28965914548269<br>LINK 0.000336476442021177<br>USDC 22.5523901689174 | | | |
| 3.1.028879 | AMIL COOK | ADDRESS REDACTED | | | CEL 0.12109757478783<br>USDC 0.054864126132612 | | | |
| 3.1.028880 | AMIL ISAYEV | ADDRESS REDACTED | | | CEL 0.0445169158814562<br>ETH 0.00149614336322104 | | | |
| 3.1.028881 | AMIL MUKHTAR | ADDRESS REDACTED | | | BTC 0.000806266256934224 | | | |
| 3.1.028882 | AMIL SHAH | ADDRESS REDACTED | | | BTC 0.000001583788878454<br>ETH 0.012686570904929<br>XLM 0.653584185883777<br>XRP 0.000000675254709355 | | | |
| 3.1.028883 | AMILA BANDARA NARAYANA NARAYANA MUDIYANSELAGE | ADDRESS REDACTED | | | BTC 0.00000000046495606<br>CEL 0.0450890614136729<br>USDT ERC20 0.54187935997087 | | | |
| 3.1.028884 | AMILA BASIC | ADDRESS REDACTED | | | BTC 0.0877262181943711<br>CEL 0.72129269116439<br>EOS 22.0308<br>ETH 1.03675840134491<br>XLM 347.760547671334 | | | |
| 3.1.028885 | AMILA CHINTHAKA | ADDRESS REDACTED | | | BTC 0.0000000088674509112<br>CEL 1.21426224934454<br>USDT ERC20 2 | | | |
| 3.1.028886 | AMILA LOKUGE | ADDRESS REDACTED | | | BTC 0.0097606720996724<br>CEL 33.0814013644291<br>ETH 0.4290061477137146 | | | |
| 3.1.028887 | AMILA MEVIC | ADDRESS REDACTED | | | BTC 0.0000001857081105<br>ETH 0.418317035519865<br>MATIC 128.9117101316496 | | | |
| 3.1.028888 | AMILA PATHIRANA | ADDRESS REDACTED | | | BTC 0.0000000505051730524<br>CEL 1.98592964642921 | | | |
| 3.1.028889 | AMILA RANDIKA | ADDRESS REDACTED | | | CEL 0.046873414372104704 | | | |
| 3.1.028890 | AMILA SANDARUWAN RANASINGHE RANASINGHE HETTI ARACHCHILAGE | ADDRESS REDACTED | | | BTC 0.00000048040312078<br>MATIC 0.567559064888834 | | | |
| 3.1.028891 | AMILA WELIKALA | ADDRESS REDACTED | | | BNB 1.43045157169559<br>BTC 0.00247012670357364<br>CEL 15.3188073146729<br>LTC 2.198<br>USDT ERC20 252 | | | |
| 3.1.028892 | AMILCAR BARREIRA | ADDRESS REDACTED | | | BTC 0.000175676830513182<br>CEL 0.633104681165718 | | | |
| 3.1.028893 | AMILCAR DIAZ | ADDRESS REDACTED | | | ETH 0.000249269987598746 | | | |
| 3.1.028894 | AMILCAR DUVERGE | ADDRESS REDACTED | | | ADA 0.159819788906361 | | | |
| 3.1.028895 | AMILCAR ESPINAL | ADDRESS REDACTED | | | BTC 0.0000020717307605<br>ADA 6886.9068135365<br>BTC 0.470755172736814<br>ETH 4.92522178557015<br>MATIC 8005.53284654289<br>USDT ERC20 36.7297937303463 | | | |
| 3.1.028896 | AMILCAR LOURENCO | ADDRESS REDACTED | | | BTC 0.0337036952146153<br>CEL 5.57760712817288<br>LTC 0.0016392344563189<br>MATIC 524.689625113248<br>SGB 75.86198041633126<br>XRP 102.270820894837 | | | |
| 3.1.028897 | AMILCAR PAIZ | ADDRESS REDACTED | | | BTC 0.00129732797942814<br>USDC 3830.98879839 | | | |
| 3.1.028898 | AMILKA AGUILAR DELGADO | ADDRESS REDACTED | | | CEL 0.417824476138228<br>SGB 12.330826814291<br>XLM 242.909742765688<br>XRP 0.0000003205105825514 | | | |
| 3.1.028899 | AMILLA WURTZ KNUDSEN | ADDRESS REDACTED | | | BTC 0.0175934583286726 | | | |
| 3.1.028900 | AMILLER RD LLC | 1942 BRODWAY ST STE 314C, BOULDER, COLORADO 80302 | | | BTC 0.284350706667058<br>CEL 1522.7176932856<br>ETH 0.766693356090379<br>MATIC 1728.56324362819<br>PAXG 0.000641470187843129<br>SNX 0.216916500544476 | | | |
| 3.1.028901 | AMILTON BRANDAO DE SENA OLIVEIRA | ADDRESS REDACTED | | | BTC 0.00347549464361167 | | | |
| 3.1.028902 | AMILTON LICA DUTRA | ADDRESS REDACTED | | | BTC 0.00000274578870785<br>ETH 0.00150637449862748<br>USDT ERC20 0.660743194967777 | | | |
| 3.1.028903 | AMIN ABDINEJAD | ADDRESS REDACTED | | | BNB 172.85104274<br>BTC 1.05909984992536<br>CEL 1141.72972262177<br>DOT 9.4958<br>ETH 24.951232202627<br>USDC 0.169 | | | |
| 3.1.028904 | AMIN AFSAH | ADDRESS REDACTED | | | BTC 0.0385978373156004 | | | |
| 3.1.028905 | AMIN AFSHAR | ADDRESS REDACTED | | | BTC 0.00000155967929119713<br>PAX 562.011865388438<br>XRP 2657.81629530513 | | | |
| 3.1.028906 | AMIN AGUERO | ADDRESS REDACTED | | Yes | AVAX 24.2025002223781<br>BTC 0.159380690229178<br>CEL 280.727908688734<br>DOT 0.0097440073441826<br>ETH 0.459443090147717<br>PAX 1.330037196074<br>USDC 0.0106825826590437 | | | BTC 0.89444330624166 |
| 3.1.028907 | AMIN AKARCHI | ADDRESS REDACTED | | | USDC 0.0799871665206467 | | | |
| 3.1.028908 | AMIN AKHTER | ADDRESS REDACTED | | | BTC 0.000000010879427509<br>XRP 0.205052228133327 | | | |
| 3.1.028909 | AMIN ALEXANDRE SAMANDARI | ADDRESS REDACTED | | | BTC 0.0201450458486755<br>ETH 0.350078937206349 | | | |
| 3.1.028910 | AMIN ALI | ADDRESS REDACTED | | | BTC 0.000459830460510114<br>DOT 0.10489756723162<br>MATIC 9994.07963796211<br>SNX 0.000105759883866754 | | | |
| 3.1.028911 | AMIN ASLAM | ADDRESS REDACTED | | | AVAX 3.658045073402b7<br>BTC 0.00135482497580207<br>MATIC 338.999436905984<br>XRP 1447.54187931209 | | | |
| 3.1.028912 | AMIN BENGHEZAL | ADDRESS REDACTED | | | ADA 0.0000000850908729529<br>BTC 0.0301836250221165<br>CEL 125.721510293579<br>DOT 12.685037531344<br>EOS 11.7931658140601<br>ETH 1.37081740808086<br>LINK 9.4731082880917<br>LTC 1.03994614380378<br>LUNC 1.0482572438034<br>MATIC 417.256513398311<br>SOL 3.32670493469597<br>USDC 9634.08187156069<br>USDT ERC20 0.00000002231716682<br>XLM 201.236959684075 | | | |
| 3.1.028913 | AMIN BENSADOK | ADDRESS REDACTED | | | BTC 0.069716266218463<br>CEL 28.8426494663178<br>DOT 0.0497460623703572<br>LINK 9.70055653512273<br>MATIC 838.890786374448<br>USDC 0.073372822441335<br>USDT ERC20 0.167974172249352 | | | |
| 3.1.028914 | AMIN BERRADA | ADDRESS REDACTED | | | BTC 92.224479232631 5<br>LTC 4223.69655251638 | | | |

Debtor Name: Celsius Network LLC

Non-Priority Unsecured Retail Customer Claims

Case Number: 22-10964

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.028915 | AMIN BHOJANI | ADDRESS REDACTED | | | BCH 0.00080154417896377 / BTC 0.000044730014943903 / DOT 0.107077459157672 / ETH 0.000406664754904219 / MATIC 0.8593798273139904 / UNI 0.035076524342335 / ZEC 0.0049516556548508 | DOT 0.00000000000463195 / MATIC 822.253156578274 | | |
| 3.1.028916 | AMIN CHAQIQ | ADDRESS REDACTED | | | CEL 0.000001710762490532 / ETH 0.000115187263731662 | | | |
| 3.1.028917 | AMIN DARYAEI | ADDRESS REDACTED | | | ADA 1807.79945878795 / AVAX 8.78133142723664 / BTC 0.434213610339108 / ETH 2.8405002878956 / LINK 129.95459400699 / MATIC 1794.94379163891 / USDC 1419.83598122434 | BTC 0.00046226780037813 | | |
| 3.1.028918 | AMIN DIARY | ADDRESS REDACTED | | | ADA 0.143681673325602 / BNB 0.000080739714097676 / CEL 0.000783128945821383 / LUNC 0.0161393273196941 / XLM 0.0356639652864675 | | | |
| 3.1.028919 | AMIN EMBRY | ADDRESS REDACTED | | | LINK 1.3365269190675 / MATIC 1.06464311500906 / USDC 0.0196204913563408 | | | |
| 3.1.028920 | AMIN EMRANI | ADDRESS REDACTED | | | DOT 0.0589048321958519 / MATIC 0.540711670019355 | DOT 27.45843623784 | | |
| 3.1.028921 | AMIN ESLAMI | ADDRESS REDACTED | | | BNB 0.00002784114967927 / BNT 0.716370960816687 / BTC 0.000285389114780508 / ETC 0.107302540433975 / ETH 0.00564441382510788 / LTC 15.6238441454299 / LUNC 0.216438250951013 / MANA 0.000134771822905181 / SGB 131.397649031285 / SNX 0.195692738113784 / XLM 0.64054947838747 | MATIC 311.509343709397 | | |
| 3.1.028922 | AMIN HAKIM | ADDRESS REDACTED | | | BTC 0.000574360643028038 / CEL 0.59374097651915 | | | |
| 3.1.028923 | AMIN JIWA | ADDRESS REDACTED | | | AAVE 0.347755333364208 / ADA 38.9403456983139 / AVAX 156.369023256876 / BTC 2.60436253955063 / COMP 358.672839639519 / DOT 1017.45073378407 / ETH 37.650205254043 / LINK 3609.385308838841 / LTC 0.420456721737329 / MATIC 56148.6551101324 / MCDAI 42.5573129243752 / MKR 10.0642549786987 / SOL 353.015510810813 / SUSHI 2257.76734660179 / UNI 0.103778859041808 / USDC 189.865426714789 / ZEC 0.206802125551527 | BTC 0.00718066606657826 | | |
| 3.1.028924 | AMIN KAMALUDIN | ADDRESS REDACTED | | | ADA 0.246051611386934 / BTC 0.00118530156938664 / CEL 0.0653128386189029 | | | |
| 3.1.028925 | AMIN KARMALI | ADDRESS REDACTED | | | BCH 0.000544931657142969 / BTC 0.00000748231088901 / CEL 0.0635114735976706 / ETH 0.00388580948937714 / LTC 0.00453831040540689 / SGB 41.9905464338813 / USDC 645.950303559866 / XRP 0.208010400139498 | | | |
| 3.1.028926 | AMIN KAZIC | ADDRESS REDACTED | | | BNB 0.000445618079294104 | | | |
| 3.1.028927 | AMIN LAMRI | ADDRESS REDACTED | | Yes | BNB 2.69226055406258 / CEL 119.194009874453 / ETH 0.00571785509452293 / SOL 7.9459467918297 / USDT ERC20 3.42062397448008 | | | ETH 8.45337697189954 |
| 3.1.028928 | AMIN MALOUF | ADDRESS REDACTED | | | BTC 0.00845027119721119 / MATIC 31.195203990552 | | | |
| 3.1.028929 | AMIN MANCHESTER | ADDRESS REDACTED | | | SNX 0.0212474092858092 | | | |
| 3.1.028930 | AMIN MAZLAN | ADDRESS REDACTED | | | ADA 12.0613387709647 | | | |
| 3.1.028931 | AMIN MEYGHANI | ADDRESS REDACTED | | | BTC 0.000166414312978801 / ETH 0.00203990695503025 | | | |
| 3.1.028932 | AMIN MOGHADDAM | ADDRESS REDACTED | | | BTC 0.368931227629187 / ETH 39.5618117635344 | | | |
| 3.1.028933 | AMIN SALKHI | ADDRESS REDACTED | | | BTC 1.10064727126989 / PAKG 7.4077145704879 / ZRX 11395.8273365336 | | | |
| 3.1.028934 | AMIN SAYAHZADEH | ADDRESS REDACTED | | | CEL 1.06868574119267 | | | |
| 3.1.028935 | AMIN SHAARAWE | ADDRESS REDACTED | | | BTC 0.000437105601644686 / CEL 0.461168271597315 | | | |
| 3.1.028936 | AMIN SHAHPORI | ADDRESS REDACTED | | | ADA 105.314725515852 / BTC 0.0124226645716689 / CEL 0.31453395897248 / DOT 9.76358167278952 / ETH 0.062541300282391 / USDT ERC20 0.0579786279512182 | | | |
| 3.1.028937 | AMIN SHARIFI FAHLIANI | ADDRESS REDACTED | | | BSV 0.999 / BTC 0.00102990111297525 / CEL 58.8070274421003 / ETC 19.99 / ETH 0.308771665682545 / LTC 6.08782664501089 / XLM 1999.95 | | | |
| 3.1.028938 | AMIN SOLTANIZADEH | ADDRESS REDACTED | | | BTC 0.0616447974752637 | | | |
| 3.1.028939 | AMIN SROUR | ADDRESS REDACTED | | | BTC 0.0000340281410524 / CEL 18.5511673104421 | | | |
| 3.1.028940 | AMIN SULTANI | ADDRESS REDACTED | | | DOT 0.336627668191511 / ETH 0.000112641849703365 | | | |
| 3.1.028941 | AMIN SVEN OSMAN BERNHARD HAAKE | ADDRESS REDACTED | | Yes | BAT 0.0134824216305171 / BNB 0.000433318371361 / BTC 0.000000586040313819 / CEL 8.54481105381628 / ETH 0.000245395538724601 / PAXG 0.356759266071713 / USDC 768.305165939597 / USDT ERC20 4.52490407907295 | | | PAXG 15.59477926526 |
| 3.1.028942 | AMIN VAKHSHOURI | ADDRESS REDACTED | | | BTC 0.112997492941537 / ETH 1.34768436333196 / USDC 1014.47114588756 | | | |
| 3.1.028943 | AMINA BELMAHFOUD | ADDRESS REDACTED | | | ADA 2.872011 / CEL 0.0357056449766712 | | | |
| 3.1.028944 | AMINA BENBOURICHE | ADDRESS REDACTED | | | CEL 21.6817721949 | | | |
| 3.1.028945 | AMINA DZAKIC | ADDRESS REDACTED | | | CEL 0.48418270116267 / XRP 87.92480 | | | |
| 3.1.028946 | AMINA EID | ADDRESS REDACTED | | | BTC 0.00000430781583626 | BTC 0.00699503865800164 | | |
| 3.1.028947 | AMINA FERLEY YAEL | ADDRESS REDACTED | | | BTC 0.000000003060575907 / CEL 0.108704351774755 | | | |
| 3.1.028948 | AMINA GONTA NGOMENA EPSE TAOSSI | ADDRESS REDACTED | | | BTC 0.00220609509306196 | | | |
| 3.1.028949 | AMINA HOURMAT ALLAH | ADDRESS REDACTED | | | BTC 0.000000480077601796 / CEL 0.636277325075186 | | | |
| 3.1.028950 | AMINA KATICA | ADDRESS REDACTED | | | BTC 0.000000115871505898 / CEL 0.738399517234634 | | | |
| 3.1.028951 | AMINA KHATUN | ADDRESS REDACTED | | | BTC 0.509709391044183 / CEL 0.752852095119948 / DOT 21.1256923882027 / ETH 1.13919108917866 / LTC 1.01542189940013 | | | |
| 3.1.028952 | AMINA MARSHALL | ADDRESS REDACTED | | | MCDAI 42.350985269006 / SNX 0.0696592430465688 | | | |
| 3.1.028953 | AMINA MOUSA | ADDRESS REDACTED | | | BTC 0.0352627019634683 / CEL 241.556882714668 / ETH 0.156476642881351 | | | |
| 3.1.028954 | AMINA NANNAN STEPHENS | ADDRESS REDACTED | | | BTC 0.0619107317597327 | | | |
| 3.1.028955 | AMINA NULL | ADDRESS REDACTED | | | BTC 0.0000000495286405 55 / CEL 0.0000000831020116331 / ETH 0.000000014903581700022 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.028956 | AMINA OSMAN | ADDRESS REDACTED | | | LINCH 48.594698527106<br>ADA 1344.99030838422<br>BAT 40<br>BTC 0.000176<br>CEL 51.3591389423903<br>DOT 32.4346966762<br>ETH 0.171161930433625<br>LUNC 3.0705303043904<br>MATIC 489.06254481<br>MCDAI 40.3014635028899<br>OMG 21.31<br>SOL 10.2820095718667 | | | |
| 3.1.028957 | AMINA REHMAN | ADDRESS REDACTED | | | CEL 279.411363536004 | | | |
| 3.1.028958 | AMINA WADDIZ | ADDRESS REDACTED | | | BTC 0.00111226306379019<br>CEL 3.06014894138903 | | | |
| 3.1.028959 | AMINA YELLES-CHAOUCHE | ADDRESS REDACTED | | | USDC 0.0000000173635460075<br>AAVE 0.0041228429543944<br>BTC 0.1009854323762B9<br>CEL 0.0746194756549404<br>COMP 0.00215752838731975<br>ETH 2.0167104T3S2709<br>LINK 0.00719308159664854<br>LUNC 20.0017585295644<br>UNI 0.01171790824215<br>ZRX 0.0844151109361712 | | | |
| 3.1.028960 | AMINAH CLAXTON | ADDRESS REDACTED | | | BTC 0.0037206945212168 | | | |
| 3.1.028961 | AMINAH MIREMBE WEST | ADDRESS REDACTED | | | AAVE 0.007140858312B2256<br>ADA 2.0639344219915J<br>BTC 0.795038402582347<br>CEL 1465.71524140555<br>DOT 0.6663770242D0722<br>ETH 25.20361026S8143<br>LINK 0.1371266081490T8<br>MATIC 5.1568658860B964<br>SUSHI 0.127660302SB4511<br>UNI 0.0401683059995671<br>USDC 21.88740492243655 | BTC 0.775461180951022<br>CEL 11.057460885382R9<br>USDC 1.30151381787494 | | |
| 3.1.028962 | AMINAH WAHAB | ADDRESS REDACTED | | | USDC 51.1160314114702 | | | |
| 3.1.028963 | AMINAT FOLASHADE KAREEM | ADDRESS REDACTED | | | BTC 0.00000127192707333 | | | |
| 3.1.028964 | AMINATA BA | ADDRESS REDACTED | | | BTC 0.0000000000000002<br>CEL 0.2079580132S9093<br>USDT ERC20 0.0305640451582452 | | | |
| 3.1.028965 | AMINATA KABA | ADDRESS REDACTED | | | XLM 303.2077082788B6 | | | |
| 3.1.028966 | AMINATA KOROMA | ADDRESS REDACTED | | | CEL 3.0658432634 | | | |
| 3.1.028967 | AMINATA LY GAUCHET | ADDRESS REDACTED | | | BTC 0.0000018419712668312<br>CEL 0.0638098056476S1<br>ETH 1.94503928055999E-07<br>XLM 0.3261005697486R65 | | | |
| 3.1.028968 | AMINATA MBODJ | ADDRESS REDACTED | | | ADA 0.9136637705454G1<br>BTC 4.6716179764374RE-05<br>ETH 0.001169228705202D9<br>LTC 0.0013030401090421J | | | |
| 3.1.028969 | AMINATH ASIFA | ADDRESS REDACTED | | | CEL 37.6410604102572 | | | |
| 3.1.028970 | AMINATH HABEEB | ADDRESS REDACTED | | | BNB 0.0001273897040B8594 | | | |
| 3.1.028971 | AMINATH NASHA | ADDRESS REDACTED | | | CEL 0.00131319972760106 | | | |
| 3.1.028972 | AMINATH SAFEENAZ | ADDRESS REDACTED | | | BTC 0.0106586257332369<br>CEL 3.00248701752932 | | | |
| 3.1.028973 | AMINDER KHUNGURA | ADDRESS REDACTED | | | AAVE 3.51367816667558<br>BTC 0.402258943309959<br>ETH 3.3438519292706J<br>MATIC 802.133154167159<br>USDC 16.0915692739142 | | | |
| 3.1.028974 | AMINE 77 | ADDRESS REDACTED | | | BTC 0.00000152563646118J<br>ETH 0.000095812927620864<br>XRP 0.062683752496223 | | | |
| 3.1.028975 | AMINE ABDELHAMID | ADDRESS REDACTED | | | BTC 0.00000761668423919T<br>USDT ERC20 0.100756738520419 | | | |
| 3.1.028976 | AMINE AOULA | ADDRESS REDACTED | | | BTC 0.00121966093426027<br>CEL 7.04435746303055<br>LINK 39.33453636<br>LTC 1.23135304<br>XRP 575.684463 | | | |
| 3.1.028977 | AMINE AYADI | ADDRESS REDACTED | | | CEL 0.143313267S425 | | | |
| 3.1.028978 | AMINE AZRI | ADDRESS REDACTED | | | BTC 0.0000000051688238T2<br>CEL 0.08703759673853S5 | | | |
| 3.1.028979 | AMINE BA MOHAMMED | ADDRESS REDACTED | | | AAVE 0.371695314604976<br>CEL 79.7095408061192<br>LINK 16.42352999<br>LTC 8.14067091113285<br>SNX 5.78526184<br>XRP 3378.8244561069<br>ZRX 189.949958935 | | | |
| 3.1.028980 | AMINE BAHYAOUI | ADDRESS REDACTED | | | BTC 0.00000195<br>CEL 0.00209420950248731 | | | |
| 3.1.028981 | AMINE BELHADDAD | ADDRESS REDACTED | | | CEL 1.67532884982249<br>USDC 52.0052 | | | |
| 3.1.028982 | AMINE BERRABAH | ADDRESS REDACTED | | | BCH 0.000715885217922852<br>BTC 0.00000038530112455G<br>CEL 1.3865862406435G<br>MCDAI 0.023176052115375S | | | |
| 3.1.028983 | AMINE BOUCHIKHI | ADDRESS REDACTED | | | BCH 0.00102782359202S078<br>BTC 0.00011384996759652S<br>CEL 13.3395736643292<br>LTC 0.00517530412953359<br>XRP 0.0000008125000002 | | | |
| 3.1.028984 | AMINE BTC | ADDRESS REDACTED | | | BTC 0.000000794302232797<br>CEL 3.3964312542850B<br>DASH 0.000155799183403853<br>ETH 0.0000540382857931J9<br>LTC 0.00142554093380933<br>SGB 0.0048619B054085136<br>USDC 0.231783396094458<br>XRP 0.0327884245636842<br>ZRX 0.0273975227913161 | | | |
| 3.1.028985 | AMINE CHAFIAI | ADDRESS REDACTED | | | BTC 0.00001247099522261<br>CEL 1.07604930958987 | | | |
| 3.1.028986 | AMINE DEROUA | ADDRESS REDACTED | | | BTC 0.000000848956149937 | | | |
| 3.1.028987 | AMINE EL KHALKI | ADDRESS REDACTED | | | CEL 0.00047653855257578<br>BTC 0.0000037124027T613<br>USDT ERC20 0.87906837294079B | | | |
| 3.1.028988 | AMINE EL MANSOURI | ADDRESS REDACTED | | | ADA 0.003505 | | | |
| 3.1.028989 | AMINE GHERBI | ADDRESS REDACTED | | | CEL 0.0764766715986B5<br>BTC 0.00024224625824757J<br>CEL 0.2406737204848T4<br>ETH 0.2626810080B28B | | | |
| 3.1.028990 | AMINE KHELIFA | ADDRESS REDACTED | | | USDC 303.10077850946J<br>BTC 0.0001474215121353D6<br>CEL 49.016020230416B<br>ETH 0.0011906437586232<br>USDC 0.365924 | | | |
| 3.1.028991 | AMINE KORHAN | ADDRESS REDACTED | | | CEL 0.002694107099160G7 | | | |
| 3.1.028992 | AMINE LEBDIR | ADDRESS REDACTED | | | CEL 0.0101857608236071 | | | |
| 3.1.028993 | AMINE LEMANAA | ADDRESS REDACTED | | | BTC 0.011185658060B184<br>CEL 1.44173419331392<br>ETH 3.34962353256167G | | | |
| 3.1.028994 | AMINE MALHA | ADDRESS REDACTED | | | BTC 0.03397235448103115 | | | |
| 3.1.028995 | AMINE MANCER | ADDRESS REDACTED | | | BCH 0.00003118<br>CEL 0.502396757832196<br>LTC 0.0108032 | | | |
| 3.1.028996 | AMINE MOKDAD | ADDRESS REDACTED | | | ADA 58.11795729960B1<br>BTC 0.134312946909991<br>CEL 136.239547936005<br>ETH 1.542547393T916<br>LINK 27.1794076342041<br>LUNC 31.003796704833<br>MATIC 893.9231889S0238<br>SOL 7.66090775510305 | | | |
| 3.1.028997 | AMINE NOURI | ADDRESS REDACTED | | | ADA 0.02443895538683<br>BTC 0.00001262626045297<br>ETH 0.000314051733362D4 | | | |
| 3.1.028998 | AMINE OUALDHADJ | ADDRESS REDACTED | | | BTC 0.0563656151747J4<br>DOT 0.02158732558B848<br>ETH 0.00004959B972026443<br>LINK 0.0274547245091279 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.028999 | AMINE OURAD | ADDRESS REDACTED | | | BTC 0.00396987822607739 CEL 3.18101138793613 XTZ 978.19383456815 | | | |
| 3.1.029000 | AMINE RAJI SENHAJI | ADDRESS REDACTED | | | MATIC 95.5755148270702 ZEC 0.149533855042595 | | | |
| 3.1.029001 | AMINE RHOZYEL | ADDRESS REDACTED | | | BTC 0.000001308290969835 CEL 0.00961181365829748 | | | |
| 3.1.029002 | AMINE SAIDI | ADDRESS REDACTED | | | BTC 0.00135680289403302 | | | |
| 3.1.029003 | AMINE SOUFIANE | ADDRESS REDACTED | | Yes | BTC 0.0365557912481046 CEL 24.7591314847103 ETH 0.0171598852702363 USDC 0.106646952940369 | | | BTC 1.03546466476833 |
| 3.1.029004 | AMINFU KABOUROU | ADDRESS REDACTED | | | ADA 218.503023674008 BTC 0.0147333170102747 ETH 0.268962646605478 LINK 14.0694515759307 MATIC 75.2008174041386 SNX 23.5503513327418 | BTC 0.03433422 ETH 0.318208202654402 SNX 194.400644278615 | | |
| 3.1.029005 | AMINT ADARANIJO | ADDRESS REDACTED | | | BNB 0.03855108 CEL 0.33354049800918 | | | |
| 3.1.029006 | AMINTO MENDEZ | ADDRESS REDACTED | | Yes | ADA 1294.03549580537 DOT 59.5347008715308 ETH 3.57241182469058 LINK 0.000004540465823555B MATIC 701.263060558857 PAX 1.014524482303.73 SOL 20.4570252019202 USDC 141.870091467433 | ETH 0.501442388860874 XRP 433.369951 | | LINK 35.4246546861511 |
| 3.1.029007 | AMINTORE SAVINI | ADDRESS REDACTED | | | BTC 0.00230912129631L CEL 0.0233659643946222 | | | |
| 3.1.029008 | AMINUDDIN BIN MOHAMAD ISMAIL | ADDRESS REDACTED | | | BTC 0.0000028 CEL 0.0030343394970003L | | | |
| 3.1.029009 | AMINUDIN DOLAH | ADDRESS REDACTED | | | BNB 0.00101669773632L8 BTC 0.0196104340839214 USDC 1.08125984731136 XRP 413.780522969224 | | | |
| 3.1.029010 | AMINUL HOSSAIN | ADDRESS REDACTED | | | CEL 0.21623660752099E DASH 0.00146703012469476 SGB 0.00313617330332666 XMP 0.0205399140891A5 | | | |
| 3.1.029011 | AMINUR CHOWDHURY | ADDRESS REDACTED | | | ADA 154.165903451445 BNB 0.454027674510b15 BTC 0.0454199695825255 DOT 1.2010228857601B ETH 0.327574573681434 LINK 4.499314033383D6 MANA 116.827668733995 MATIC 103.23248961565A SNX 3.71893689337O3 UNI 5.8029902004039B | | | |
| 3.1.029012 | AMINUR RAHMAN FOYEZ | ADDRESS REDACTED | | | AAVE 0.000049876913647658 BCH 0.00005843304463318 BTC 0.00000851845265444 ETC 0.000701974390761792 ETH 0.00000045131338037B LINK 0.001132913860096b7 LTC 0.000255066150963976 MATIC 0.110882613772069 UMA 0.00009100742618897 XLM 0.0383349353011082 XRP 0.02476321948849B1 | | | |
| 3.1.029013 | AMIR ABBAS TABIB-NIA | ADDRESS REDACTED | | | BTC 0.00000012575520929 | | | |
| 3.1.029014 | AMIR ABDELHADY | ADDRESS REDACTED | | | BTC 0.0206628680898D77 CEL 50.6169577525766 DOT 12.9273245089678 ETH 0.2193589733236D73 | | | |
| 3.1.029015 | AMIR ABDUL JAWAD | ADDRESS REDACTED | | | TUSD 1771.29767565947 BTC 6.1936782450599990.07 LINK 0.00455748648608B1 MATIC 0.010808476760648B5 | | | |
| 3.1.029016 | AMIR ADAM TARSHA | ADDRESS REDACTED | | | ADA 0.000786313109677B3 BTC 2.133898610646194 DOT 0.000754169513886B7 ETH 6.346815549032L LINK 0.0173170536776133 LUNC 42.7646601694142 | LUNC 8.525686 | | |
| 3.1.029017 | AMIR AFZUL | ADDRESS REDACTED | | | ADA 33.6178739313183 BTC 0.0142565474900486b CEL 0.0006605330645456469 ETH 0.1566559153380D3 LINK 1.7530200364866 MATIC 17.945039882691I3 USDC 0.00593977713115003 USDT ERC20 0.310635840359086 XLM 185.76518615499S | | | |
| 3.1.029018 | AMIR AHANGI | ADDRESS REDACTED | | Yes | ADA 473.05316143962 BTC 0.020161515190021SB CEL 27.31194794882B2 ETH 0.000006681216720444 USDC 463.92 USDT ERC20 100.819777173B7 XLM 2006.664635565538 | | | BTC 0.288909447658425 ETH 5.68336408189879 |
| 3.1.029019 | AMIR AHMAD | ADDRESS REDACTED | | | ADA 1147.21993261275 AVAX 9.265792528525626 BTC 0.040901529661019B DOT 40.586879855b424 MATIC 49.148525221281S | | | |
| 3.1.029020 | AMIR AHMAD | ADDRESS REDACTED | | | ADA 0.1612821148050S7 BTC 0.000001451884207239 CEL 1.00965871133B3 TUSD 0.265426850022403 USDC 0.402067167084748 USDT ERC20 0.420758252897542 | | | |
| 3.1.029021 | AMIR AHMAD | ADDRESS REDACTED | | | BTC 0.000000993490601108 BUSD 2218.3138156644S USDC 0.352822213973149 | | | |
| 3.1.029022 | AMIR AHMED | ADDRESS REDACTED | | | BTC 4.030385307081DL DOT 0.00356153918445542 GUSD 837.1342743231S USDC 479.222260804703 | | | |
| 3.1.029023 | AMIR AIMAN ZAIDY | ADDRESS REDACTED | | | BTC 0.0000217373543914L8 | | | |
| 3.1.029024 | AMIR AJMAL | ADDRESS REDACTED | | | CEL 0.0233166377439732 | | | |
| 3.1.029025 | AMIR AKKAD | ADDRESS REDACTED | | | MATIC 97.4027641505382 BTC 0.00002099702095561 ETH 1.24589030710677 XRP 25.724 | | | |
| 3.1.029026 | AMIR ALABAD | ADDRESS REDACTED | | | ADA 0.34062610563500D9 BTC 0.000000006792527229 CEL 15.7286342431553 DOT 0.095632429466926 | | | |
| 3.1.029027 | AMIR ALAEI | ADDRESS REDACTED | | | DOT 0.3312532805862B MATIC 5.8041401553664 | | | |
| 3.1.029028 | AMIR ALEŠEVIĆ | ADDRESS REDACTED | | | BTC 0.00000480938775009 | | | |
| 3.1.029029 | AMIR ALY | ADDRESS REDACTED | | | CEL 0.000027216635329002 MATIC 1.54119414873057 XLM 0.296467394189I1 | | | |
| 3.1.029030 | AMIR AMINUDDIN | ADDRESS REDACTED | | | BTC 0.00689698058721G6 CEL 0.08968375705639J5 ETH 0.09101996361465B4 | | | |
| 3.1.029031 | AMIR AMOS | ADDRESS REDACTED | | | CEL 1.09945000996105 USDC 0.139848788392344 | | | |
| 3.1.029032 | AMIR AMOS | ADDRESS REDACTED | | | XLM 0.06192524288224S5 CEL 1.1288762927234 ETH 0.00013891435936891 MCDAI 0.437734353631825 PAX 0.104300030617265 USDC 3.612594806539S1B | | | |
| 3.1.029033 | AMIR ANVAROV | ADDRESS REDACTED | | | BTC 0.000000023378339626 CEL 0.39977773123ES42 USDC 9.32489 | | | |
| 3.1.029034 | AMIR AREZI ADJAOUTI | ADDRESS REDACTED | | | BTC 0.00081081573912811 | | | |
| 3.1.029035 | AMIR ARSALAN SAIDI | ADDRESS REDACTED | | | USDC 11.5528359534943 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.029036 | AMIR BAKER | ADDRESS REDACTED | | | ADA 1.07971294968643 ETH 3.87650354998415 MATIC 21.791854058645 USDC 9.41834101978478 | | | |
| 3.1.029037 | AMIR BARAM | ADDRESS REDACTED | | | ADA 0.908927492581005 BTC 0.000631940853613033 ETH 0.00324058819042012 LUNC 0.642167543423159 MATIC 10.1646224471123 SOL 0.365163221848 | | | |
| 3.1.029038 | AMIR BECHA | ADDRESS REDACTED | | | USDC 20.0189457158058 | | | |
| 3.1.029039 | AMIR BELKHELLADI | ADDRESS REDACTED | | | BTC 0.0000000002066328129 CEL 2343.20342884941 ETH 8.06401115371568 USDT ERC20 4758.72562400884 | | | |
| 3.1.029040 | AMIR BENJELLOUN | ADDRESS REDACTED | | | BTC 0.00000000059637090113 USDC 2.47751708634639 | | | |
| 3.1.029041 | AMIR BORSBIEVICH ZITLIAUZHEV | ADDRESS REDACTED | | | CEL 4.61251929428436 USDT ERC20 450 | | | |
| 3.1.029042 | AMIR BOULOS | ADDRESS REDACTED | | | BTC 4.00986109501104 ETH 52.2193637913412 LINK 0.168979946799148 MATIC 13.6191329859409 | BTC 0.010247 | | |
| 3.1.029043 | AMIR ČAJIĆ | ADDRESS REDACTED | | | BTC 0.00001190352177105 CEL 3.86318199434822 | | | |
| 3.1.029044 | AMIR CANELA | ADDRESS REDACTED | | | BTC 0.0325623310836937 COMP 0.0149056767232213 ETH 2.79355906571496 LINK 1230.7717993382 MATIC 3903.45095485513 XRP 4.81118493861845 | | | |
| 3.1.029045 | AMIR DEE HOSSLER | ADDRESS REDACTED | | Yes | | BTC 3.00000016895594 USDC 3 | | BTC 9.6328584S104406 |
| 3.1.029046 | AMIR DIBAEI | ADDRESS REDACTED | | | EOS 0.042821326945579 | | | |
| 3.1.029047 | AMIR DURMIS | ADDRESS REDACTED | | | BTC 0.000000001322828486 CEL 0.0225324290995913 DOT 0.0208598077529506 | | | |
| 3.1.029048 | AMIR EBRAHIMI | ADDRESS REDACTED | | | BCH 3.2044116422158 BTC 0.00023481561380891 ETH 0.00304715357969616 LINK 0.236607174375478 SGB 4.96471572822176 XRP 32.4761381723611 | | | |
| 3.1.029049 | AMIR EL-BADRY | ADDRESS REDACTED | | | ADA 920.6990873191 BTC 0.00003350766871 EOS 0.00408988197674 71 ETH 0.00049381963476748 LINK 0.036017871260914 3 LTC 1.0358617429181 UNI 0.000890741519541 1 USDC 0.00205297548350049 | | | |
| 3.1.029050 | AMIR ELIAV | ADDRESS REDACTED | | | ADA 539.009994954523 BTC 0.00009405232047478 DOT 50.346007907791 ETH 0.0048713974957709 LINK 36.9325163557548 SOL 0.036513527157782 | BTC 0.00002979897848543 3 ETH 0.0038664402528002 SOL 44.462081267475 1 | | |
| 3.1.029051 | AMIR FAISAL BIN MD AMIR | ADDRESS REDACTED | | Yes | BTC 0.533948931751075 ETH 0.42382354315381 USDC 0.220152507728886 USDT ERC20 0.623288232478624 | | | BTC 0.222376324087919 ETH 2.71163397297758 |
| 3.1.029052 | AMIR FOULADGAR | ADDRESS REDACTED | | | USDC 190.031746486106 | | | |
| 3.1.029053 | AMIR GHOFRANI | ADDRESS REDACTED | | | BTC 0.0016157483432572 5 ETH 0.0178053956541854 | CEL 97.575101416724 | | |
| 3.1.029054 | AMIR GIRGIS | ADDRESS REDACTED | | | CEL 1.14519990295941 DASH 0.00160386616709223 | | | |
| 3.1.029055 | AMIR GOLAMI | ADDRESS REDACTED | | | CEL 2.89145831806293 USDC 77.051026 | | | |
| 3.1.029056 | AMIR HABIBI | ADDRESS REDACTED | | | ADA 65.9638532592619 BTC 0.0000027505162 0436 ETH 0.000113051766628891 | | | |
| 3.1.029057 | AMIR HADŽIĆ | ADDRESS REDACTED | | | BTC 0.000025637195558769 ETH 4.14840553432679E-05 LUNC 0.004789291462 88632 | | | |
| 3.1.029058 | AMIR HAFI | ADDRESS REDACTED | | | BTC 0.0001347853459566 24 | | | |
| 3.1.029059 | AMIR HAIMOVICH | ADDRESS REDACTED | | | ETH 0.00184656671435391 | | | |
| 3.1.029060 | AMIR HALFON | ADDRESS REDACTED | | | BTC 0.000004195576638521 | | | |
| 3.1.029061 | AMIR HAMZAH | ADDRESS REDACTED | | | ADA 0.328619440799217 | | | |
| 3.1.029062 | AMIR HAMZAH AHAMAD SABRI | ADDRESS REDACTED | | | BTC 0.000000742526496349 USDC 0.0105510278148305 | | | |
| 3.1.029063 | AMIR HASAN EFFENDI | ADDRESS REDACTED | | | BTC 0.000092591089265905658 CEL 0.02005291626385149 | | | |
| 3.1.029064 | AMIR HATAMI | ADDRESS REDACTED | | | CEL 0.0035016492164246 USDC 0.417570039278099 | | | |
| 3.1.029065 | AMIR HERMELIN | ADDRESS REDACTED | | | BTC 0.000002121339678054 USDC 1.72860536064328 | BTC 0.0000002218984S4758 USDC 0.0000008131627413 4 | | |
| 3.1.029066 | AMIR HIDAYAT AHMAD TARMIZI | ADDRESS REDACTED | | | BTC 0.000002145197660068 USDC 0.711325052878123 | | | |
| 3.1.029067 | AMIR HOOSAIN | ADDRESS REDACTED | | | BTC 0.0121651024580741 CEL 12.7619126981782 | | | |
| 3.1.029068 | AMIR HOSSEIN SAGHARI | ADDRESS REDACTED | | | BTC 0.0000962958496075 38 ETH 0.0029888524606954 | BTC 0.00000000694292841 3 CEL 47.3283657567453 | | |
| 3.1.029069 | AMIR HOSSEINDOUST | ADDRESS REDACTED | | | AAVE 0.00000011102201009 ADA 0.00718482907105538 AVAX 0.0911272972701702 BTC 0.000910781160267699 DOT 0.405601705584341 ETH 0.00768138675600083 LINK 0.0708441608183921 LUNC 501.246664223513 MANA 0.15164989499543 MATIC 22.825277638B729 SOL 0.626587518557458 USDC 0.00583251864345322 | AAVE 0.000011095858011513 AVAX 0.000000596891253195 BTC 0.200000965734116 DOT 0.000194372897611285 ETH 1.234939 LUNC 110 MATIC 0.155691360640255 USDC 14.8228190952751 USDC 3.44919003501838 | | |
| 3.1.029070 | AMIR IBRAHIM | ADDRESS REDACTED | | | BTC 0.000000060765954189 CEL 0.00381551865979424 MCDAI 0.02318488827551331 XLM 0.42319838382566 | | | |
| 3.1.029071 | AMIR IHAB SORIAL | ADDRESS REDACTED | | | BTC 0.00126080375933551 CEL 132.752958852248 DOT 246.414329495381 ETH 10.701256779531 2 SOL 74.8307316045431 | | | |
| 3.1.029072 | AMIR IMANI | ADDRESS REDACTED | | | USDC 0.00109076177361 USDC 0.217562662211487 | | | |
| 3.1.029073 | AMIR IUSUPOV | ADDRESS REDACTED | | | USDC 0.000000011800791 CEL 0.58303156317487B | | | |
| 3.1.029074 | AMIR JAO NASER | ADDRESS REDACTED | | | AAVE 0.00200480795807039 ADA 5.16547505386B8 AVAX 0.00017925764019950654 BTC 0.00000085397029012 ETH 24.316937233767 GUSD 0.0366179933059345 LINK 0.00022379456299434 4 MANA 0.0787272445814658 MATIC 0.00690216136395533 MCDAI 0.0438223734502234 SNX 0.0001791674175504352 USDC 0.25166974871514 USDC 0.00814627963825805 XLM 0.00174162166219707 | BTC 0.0000000071683333293 CEL 47.479377250788 ETH 0.8015 USDC 0.00000416615329706 | | |
| 3.1.029075 | AMIR JAMAL | ADDRESS REDACTED | | | AVAX 1.0555148545946 7 ETH 1.264952568648 LINK 11.393413702B688 MATIC 62.2724845912678 SNX 60.713141826484 | | | |
| 3.1.029076 | AMIR JAVID JALALI MUNIZ | ADDRESS REDACTED | | | BTC 0.00114235499168 4 CEL 15.7908823780425 USDT ERC20 400 | | | |
| 3.1.029077 | AMIR KARAMI | ADDRESS REDACTED | | | CEL 1.06765026731715 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.029078 | AMIR KAZEMAN | ADDRESS REDACTED | | | CEL 1.1511689753898<br>ETH 1.1955330348325?<br>LTC 2.09340875240265<br>MANA 2991.47291155825 | | | |
| 3.1.029079 | AMIR KESHTPOUR | ADDRESS REDACTED | | | ADA 0.2491286468966<br>AVAX 9.327658389640<br>BTC 0.25462663837831<br>CEL 2158.43689308972<br>DOT 0.13739340792891<br>ETH 5.653180878421<br>SGB 199.8775017294 | | | |
| 3.1.029080 | AMIR KHALEGHI | ADDRESS REDACTED | | | BTC 0.00891751135138028<br>USDC 219.977559081343 | | | |
| 3.1.029081 | AMIR KHALILI | ADDRESS REDACTED | | | ADA 952.975001883165<br>BTC 0.028432115978383<br>ETH 0.347528775158?9 | | | |
| 3.1.029082 | AMIR KHAN | ADDRESS REDACTED | | | BTC 1.3465845967761? | | | |
| 3.1.029083 | AMIR KHAN | ADDRESS REDACTED | | | ADA 169.58412959838?<br>SOL 1.7964078856512? | | | |
| 3.1.029084 | AMIR KIANI | ADDRESS REDACTED | | | ADA 17765.156010179?<br>BAT 80.16469503558?<br>BCH 11.918680133669<br>BSV 5.817526348263?<br>BTC 7.68111531532118<br>CEL 85.0253207039708<br>COMP 0.036849961814461?<br>DOGE 12224.4848299759<br>DOT 27.149216824496?<br>EOS 143.415305370093<br>ETH 6.803084507948?<br>KNC 3.714724294800??<br>LTC 25.241422337127<br>MANA 302.37848301068?<br>MATIC 325.019684541483<br>SGB 1606.56810071491<br>SOL 22.043877830118?<br>UMA 0.0845738705629485<br>UNI 16.6640579273958<br>USDC 39997.065459924<br>XLM 21044.837300295<br>XRP 0.000000800670954645<br>ZEC 0.0748907837109097<br>ZRX 13.2165709776236 | | | |
| 3.1.029085 | AMIR KOGAN | ADDRESS REDACTED | | | ETH 0.0016123235018?456 | | | |
| 3.1.029086 | AMIR KOSTIC | ADDRESS REDACTED | | | BTC 0.0004726155135639?7 | | | |
| 3.1.029087 | AMIR KRCIC | ADDRESS REDACTED | | | BTC 0.00000010503051282?54<br>CEL 0.4107704927896?2<br>DOT 0.12899098547437? | | | |
| 3.1.029088 | AMIR LACABA | ADDRESS REDACTED | | | BTC 0.040156329073682?5<br>CEL 39.945794687723<br>ETH 0.1621994970990?7<br>LTC 0.463769584337214<br>XRP 23.6324569483? | | | |
| 3.1.029089 | AMIR LACOUNT | ADDRESS REDACTED | | | BAT 0.073541704409?136<br>BTC 0.00000004010440?57249 | | | |
| 3.1.029090 | AMIR LANGROUDI | ADDRESS REDACTED | | | BTC 0.00051195014820962?2<br>SNX 10.42700823440?1 | | | |
| 3.1.029091 | AMIR LEE | ADDRESS REDACTED | | | BTC 0.00132764038006?566<br>CEL 6.170598658586? | | | |
| 3.1.029092 | AMIR MACH | ADDRESS REDACTED | | | USDT ERC20 2750.0140973?2312<br>BCH 0.961543315406?<br>BTC 0.2739128614014?24<br>ETH 1.056431482?327<br>UNI 22.5698442840035 | | | |
| 3.1.029093 | AMIR MADDEN | ADDRESS REDACTED | | | AVAX 0.103616971134634<br>BTC 0.00000148477086407?4<br>DOT 0.714051296574516<br>MATIC 9.30908989489753 | AVAX 0.199906013033722<br>BTC 0.000000045706987?12<br>DOT 0.00000069109882472?7<br>MATIC 0.00000021831935244? | | |
| 3.1.029094 | AMIR MAGAL | ADDRESS REDACTED | | | BTC 0.06277925670857?21<br>USDC 10506.6012063376 | | | |
| 3.1.029095 | AMIR MALIK | ADDRESS REDACTED | | | BTC 0.021117659557942?1 | | | |
| 3.1.029096 | AMIR MEHRABI | ADDRESS REDACTED | | | BTC 0.00000267514321590?39<br>USDT ERC20 0.01645913516039?31 | | | |
| 3.1.029097 | AMIR MILANI | ADDRESS REDACTED | | | BTC 0.0034537800684424?2 | | | |
| 3.1.029098 | AMIR MINASAZI | ADDRESS REDACTED | | | BTC 0.00131033109504198?17<br>USDC 490.363231314939 | | | |
| 3.1.029099 | AMIR MOHAMED | ADDRESS REDACTED | | | ADA 0.0832264361504136<br>BTC 0.000026985288781?713<br>DOT 0.03311170541403?71<br>ETH 7.11569124480?5<br>MATIC 1133.8445746757?5<br>USDC 2.685000087916287?<br>USDT ERC20 6.59351218328043 | USDC 0.00227240262150355 | | |
| 3.1.029100 | AMIR MOIN | ADDRESS REDACTED | | | ADA 51.75004424252?6<br>DOT 5.33425436378744 | | | |
| 3.1.029101 | AMIR MOSADEGHIFAR | ADDRESS REDACTED | | Yes | ADA 192.134151862046<br>BTC 0.00307373487076547?<br>MATIC 279.290246382514<br>USDC 1.049773301906?74<br>USDT ERC20 36.838001126822?6 | | | ADA 4335.82300884955 |
| 3.1.029102 | AMIR MUKHTAR | ADDRESS REDACTED | | Yes | BTC 0.00172114003668189?<br>CEL 5.558213141627?59<br>USDC 2.87?<br>XTZ 0.2821254612699?89 | | | XTZ 1324.82215753873 |
| 3.1.029103 | AMIR NABBALI | ADDRESS REDACTED | | | ADA 397.303857692307?<br>CEL 8.178787593832?5<br>MATIC 1583.06457364281?<br>XLM 2562.5936021105?9 | | | |
| 3.1.029104 | AMIR NASERI | ADDRESS REDACTED | | | BTC 0.00005678523441111?9<br>LUNC 1006.87?<br>MATIC 0.56640083583131?7<br>WBTC 0.06409411896732?14<br>XRP 501.136756309043 | | | |
| 3.1.029105 | AMIR NASERI | ADDRESS REDACTED | | | BTC 0.00005265530701212?<br>CEL 0.03853680315602?5<br>DOT 0.102635384576792?<br>LINK 0.037184233737?7345<br>MATIC 1.43524193964776?<br>USDC 23.25351772858?1? | | | |
| 3.1.029106 | AMIR NASSAR | ADDRESS REDACTED | | Yes | BTC 0.0000151389028004?71<br>DOT 0.016194146661432?5<br>ETH 0.75648666465232?2<br>MATIC 0.2322247149588?33<br>SOL 0.032937244825395?1<br>USDC 0.456319476212527?<br>USDT ERC20 0.854867463861?99 | BTC 0.000000002600488444<br>DOT 0.00062684429384313?4<br>ETH 0.00017893999898210?6<br>SOL 0.00000000028681330?2<br>USDC 222.981406280?44 | | BTC 0.888054191733028 |
| 3.1.029107 | AMIR NAVID | ADDRESS REDACTED | | | BTC 0.0000025698559437904?<br>ETH 0.00001632816620195?7 | | | |
| 3.1.029108 | AMIR NIKFEKR | ADDRESS REDACTED | | | BTC 0.00760230821100948?<br>CEL 10.46317127638?81<br>DOT 1897.457274935?01<br>LINK 52.1354154095755?<br>TGBP 2.3268718120000?8<br>XLM 1530.02618018998? | | | |
| 3.1.029109 | AMIR NOY | ADDRESS REDACTED | | | CEL 224.031963537516? | | | |
| 3.1.029110 | AMIR OREZZOLI | ADDRESS REDACTED | | | ETH 0.25895147549376?<br>ADA 1306.72531033491?<br>BTC 0.00000080656842?3986<br>ETH 1.658954881281?1<br>LINK 0.017787585068596? | | | |
| 3.1.029111 | AMIR OTAJAGIC | ADDRESS REDACTED | | | BAT 0.0217461732923968?<br>BTC 0.00000012259862679?2<br>CEL 0.220884886613207?<br>LINK 0.000738934398895?05<br>USDC 0.102879250185?31 | | | BAT 0.00943081274164105<br>CEL 0.0000808574791101833?<br>ETL 0.00360873137129505?<br>LINK 1.94076148702116 |
| 3.1.029112 | AMIR PATEL | ADDRESS REDACTED | | | BCH 0.0000041069803?964<br>BTC 0.00000199619511141?1<br>DASH 0.003798512903124?76<br>EOS 1.7965700709127?<br>KNC 0.003938653834798?<br>XLM 4.56346720654301?<br>ZEC 0.00037706292572870?4 | BCH 0.0000000003822786935?<br>DASH 0.0000000027629669206?<br>EOS 0.0000069504442930034?<br>XRP 13.3771315591449?<br>ZEC 0.0000000043079962031? | | |
| 3.1.029113 | AMIR PENAVA | ADDRESS REDACTED | | | CEL 5.668368426545545?<br>SGB 10.1966156379387? | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 1.1.029114 | AMIR RAHIMI MOHD AZAMI | ADDRESS REDACTED | | | CEL 1.09565500998105 | | | |
| 1.1.029115 | AMIR RAHMAN | ADDRESS REDACTED | | Yes | BTC 0.020002675632415<br>CEL 1453.3410909604<br>ETH 1.09857481590831<br>LUNC 5.59438<br>MATIC 5227.63737526<br>SGB 159.687800391883<br>SOL 15.87955790677702<br>XRP 363.832171 | | | ETH 1.9817941821344S |
| 1.1.029116 | AMIR RAMI ZAKARIA | ADDRESS REDACTED | | | MATIC 0.213405429090231 | | | |
| 1.1.029117 | AMIR RAY | ADDRESS REDACTED | | | BNB 0.398074869492349 | | | |
| 1.1.029118 | AMIR RAZI | ADDRESS REDACTED | | | CEL 1.24164488846342 | | | |
| 1.1.029119 | AMIR RAZM JOU | ADDRESS REDACTED | | | ETH 0.0279366709139586 | | | |
| 1.1.029120 | AMIR REZVANI SARABI | ADDRESS REDACTED | | | BTC 0.000048953856819599<br>CEL 107.374528664425<br>ETH 0.00539410519636S7<br>LINK 0.0526454110871788<br>LTC 0.00379757517890742<br>MATIC 0.784072167135678<br>USDC 1.40491210919851 | | | |
| 1.1.029121 | AMIR RIABY | ADDRESS REDACTED | | | BTC 1.51014791582186<br>ETH 26.3865258452352<br>USDC 109.232247294608 | | | |
| 1.1.029122 | AMIR RISHATOVICH | ADDRESS REDACTED | | | BTC 0.00000378761580052<br>BUSD 0.26786821422685S | | | |
| 1.1.029123 | AMIR RIZUAN | ADDRESS REDACTED | | | CEL 1.06772857029793 | | | |
| 1.1.029124 | AMIR ROUZATI | ADDRESS REDACTED | | | BTC 0.000002831615909912<br>ETH 0.00000470831886751S | | | |
| 1.1.029125 | AMIR ROY | ADDRESS REDACTED | | | ADA 8.57799588821338<br>BTC 0.00251874773840697<br>ETH 0.147444077616177 | | ADA 10317.9232538585<br>BTC 7.24077682994234<br>ETH 0.000071787993310314 | |
| 1.1.029126 | AMIR SAFA | ADDRESS REDACTED | | | BTC 0.000009155043746644 | | | |
| 1.1.029127 | AMIR SAMI GERGES | ADDRESS REDACTED | | | USDC 15102.7191333926 | | | |
| 1.1.029128 | AMIR SARROLU | ADDRESS REDACTED | | | BTC 0.718669101232767<br>ETH 6.97434752831792<br>LTC 20.2972016230837 | | | |
| 1.1.029129 | AMIR SAYYAD | ADDRESS REDACTED | | | ADA 0.394595062039993<br>BTC 0.000154269114655449 | | | |
| 1.1.029130 | AMIR SCHLEE | ADDRESS REDACTED | | | BTC 0.000005586018112566<br>MATIC 3.17407021968557 | | | |
| 1.1.029131 | AMIR SHABAZ | ADDRESS REDACTED | | | AAVE 0.000527158468347S1<br>ADA 0.487756664780869<br>BTC 0.000000585487351S79<br>DOT 2.89268732663827<br>ETH 0.000204478851084946<br>LINK 0.0253773631405478<br>LTC 0.00748151144463263<br>MATIC 0.333464519066079<br>USDC 0.329850777592058 | | | |
| 1.1.029132 | AMIR SHANEHSAZZADEH | ADDRESS REDACTED | | | MATIC 0.16722778692057S79 | | | |
| 1.1.029133 | AMIR SHAYESTEH | ADDRESS REDACTED | | | BTC 0.00043604009749S614 | | BTC 0.78232845735579O4 | |
| 1.1.029134 | AMIR SHERDIL RANA | ADDRESS REDACTED | | | AAVE 0.00392069060220171<br>BTC 0.000214882504210287<br>CEL 96.9604155457305<br>DOT 0.060606274732431<br>ETH 0.05222006238585O7<br>LINK 0.7265361958523712<br>LUNC 0.661620321313146<br>MATIC 215.835981864927<br>USDC 218.188035829271 | | | |
| 1.1.029135 | AMIR SHIRAFKAN | ADDRESS REDACTED | | | CEL 1.14586184755632<br>MATIC 40.28 | | | |
| 1.1.029136 | AMIR SHORTE | ADDRESS REDACTED | | | BTC 0.00385840245894917 | | | |
| 1.1.029137 | AMIR TAGHAVINIA | ADDRESS REDACTED | | | ADA 255.43020595759O32<br>BTC 0.00000884731824560S<br>DOT 5.57021345157911<br>LTC 0.505794967636595<br>USDT ERC20 878.780100115329 | | BTC 0.000000045568556S83<br>USDT ERC20 450 | |
| 1.1.029138 | AMIR TAVAKOLI | ADDRESS REDACTED | | | BTC 0.000002053131018183S<br>ETH 0.000284045522747781 | | | |
| 1.1.029139 | AMIR TEMPLE | ADDRESS REDACTED | | | BTC 0.0017353702207131<br>CEL 1.09565500998105 | | | |
| 1.1.029140 | AMIR TURKZADEH | ADDRESS REDACTED | | | ADA 0.713405814323294<br>BTC 0.0020715611965803O4<br>ETH 0.06257481227215Z<br>LINK 0.016719677998S984<br>MATIC 0.92280822661367T<br>USDC 0.30459638941397S | | | |
| 1.1.029141 | AMIR VAREDI | ADDRESS REDACTED | | | BTC 0.000016376534883212<br>LINK 0.00026132497607932Z | | | |
| 1.1.029142 | AMIR VIDJAK YACAMAN | ADDRESS REDACTED | | | BTC 0.000001732403278067<br>DOT 0.025022545528S3S<br>ETH 0.00000028796097832Z4<br>MATIC 0.51172186927642S | | | |
| 1.1.029143 | AMIR WALID MOHAMMAD ALQUDAH | ADDRESS REDACTED | | | BTC 0.024546090560971Z4<br>SOL 4.77826489305898 | | | |
| 1.1.029144 | AMIR WILLIAMS | ADDRESS REDACTED | | | ETH 0.028027119007882Z | | | |
| 1.1.029145 | AMIR YACAMAN | ADDRESS REDACTED | | | BTC 0.000016284415035418<br>ETH 0.00011236388047497 | | | |
| 1.1.029146 | AMIR YOUSSOUF | ADDRESS REDACTED | | | USDC 0.410954063153173 | | | |
| 1.1.029147 | AMIR ZAHIROVIC | ADDRESS REDACTED | | | BTC 0.000408027773540175<br>ADA 0.197582599310436<br>BCH 0.011338238<br>BTC 0.00002377610435719Z<br>CEL 1.57527731744053<br>XLM 156.3922604<br>XRP 0.336686 | | | |
| 1.1.029148 | AMIR ZHANABAI | ADDRESS REDACTED | | | ADA 0.06089341338723Z4<br>CEL 2.7695099863372Z4<br>LUNC 0.0300238402960046<br>MATIC 83.3949838838874 | | | |
| 1.1.029149 | AMIR ZOLFAGHARI | ADDRESS REDACTED | | | ETH 0.0311135985364S63 | | | |
| 1.1.029150 | AMIR ZOUROB | ADDRESS REDACTED | | | KLM 0.0180097141971966<br>XRP 0.00887453514739S5 | | | |
| 1.1.029151 | AMIRA GEORGE | ADDRESS REDACTED | | | USDC 62213.5723498514 | | | |
| 1.1.029152 | AMIRA MICAELA TARABAY GOMEZ | ADDRESS REDACTED | | | CEL 4.7153946333784<br>USDC 400.1 | | | |
| 1.1.029153 | AMIRA REDZIC | ADDRESS REDACTED | | | USDC 521.92602015950S | | | |
| 1.1.029154 | AMIRA RICHARDSON | ADDRESS REDACTED | | | BTC 0.015062418341377Z<br>ETH 0.0278359100031364<br>LTC 0.1004586149200B7<br>SGB 23.371401648302S9<br>XRP 152.881435869218 | | | |
| 1.1.029155 | AMIRA TAIROVA | ADDRESS REDACTED | | | BTC 0.000000316543153883<br>USDC 0.350062461834796 | | | |
| 1.1.029156 | AMIRAH JACKSON - BARRETT | ADDRESS REDACTED | | | BTC 0.00283379498003542<br>CEL 1.15116852753898<br>ETH 0.00766880575291689 | | | |
| 1.1.029157 | AMIRAH MOHAMAD | ADDRESS REDACTED | | | DOT 36.8766685736T4<br>LUNC 48.1089169706275 | | | |
| 1.1.029158 | AMIRAH RAIHANA HARIS FADZILAH | ADDRESS REDACTED | | | BTC 0.00195262811192Z43<br>CEL 0.774761702189218<br>USDC 1.12309467500185 | | | |
| 1.1.029159 | AMIRAH RAMEUZE | ADDRESS REDACTED | | | BTC 0.000007652350821804 | | BTC 0.00000000063067417 | |
| 1.1.029160 | AMIRAHMAD CHAPNEVIS | ADDRESS REDACTED | | | BAT 0.00141010614131478<br>LTC 0.00144473028443344<br>USDT ERC20 0.00991258486960049 | | | |
| 1.1.029161 | AMIRALI ALFIDEH | ADDRESS REDACTED | | | BTC 0.00000008523644349<br>CEL 100.216708449917 | | | |
| 1.1.029162 | AMIRALI ARAD | ADDRESS REDACTED | | | USDC 0.157548287113909 | | USDC 0.000000318516654427 | |
| 1.1.029163 | AMIRALI VAZIRI | ADDRESS REDACTED | | | CEL 1.11290040878662 | | | |
| 1.1.029164 | AMIR-ARIAN HABIBZADEH-MIANDOAB | ADDRESS REDACTED | | | BTC 0.00000001656056324J<br>CEL 0.688976981291208<br>ETH 0.00000072007156990S | | | |
| 1.1.029165 | AMIRATA TAGHAVI | ADDRESS REDACTED | | | ADA 2094.91873156B8<br>BTC 1.43474001758588<br>DOT 357.465858863079<br>ETH 56.2134156932706<br>MATIC 1836.3437524106<br>USDC 3.11369702325051 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.029166 | AMIRCAL CARDOZA | ADDRESS REDACTED | | | ADA 0.3154107117 00537<br>BTC 0.0001764423013 88738<br>CEL 105751504794054<br>LINK 0.898251107 68516<br>MATIC 22.1821076599018<br>SNX 4.7066344301 0295<br>SOL 0.00202207055981 822<br>XLM 0.013642581 5213629<br>XRP 49.355324288 1597 | ADA 0.000000003223 806123<br>SOL 0.00000000031 3755698 | | |
| 3.1.029167 | AMIRE ASHOUR | ADDRESS REDACTED | | | BTC 0.000000234385 48699 | | | |
| 3.1.029168 | AMIRFARHAD DAVARI | ADDRESS REDACTED | | | ADA 3078.73974273009 | | | |
| 3.1.029169 | AMIR-HAMSA ESKANDARI | ADDRESS REDACTED | | | BTC 0.0000460476979 71753 | | | |
| 3.1.029170 | AMIRHOMAN HOSSEIN | ADDRESS REDACTED | | | USDC 35.7360884885882<br>AAVE 6.2068182366 5466<br>BAT 1862.364306 34882<br>BTC 0.001491093126 97328<br>ETH 1.1056444794 2388<br>LTC 0.058466280894 5542<br>MATIC 5.821385889 35595<br>SNX 117.177024672252<br>UNI 172.49513435 4696 | | | |
| 3.1.029171 | AMIRHOSEIN NOROUZI | ADDRESS REDACTED | | | AAVE 0.0253582593 764125<br>LINK 805.853099864 838<br>SNX 0.969262533 336822<br>UNI 0.2321629685 3196 | | | |
| 3.1.029172 | AMIRHOSSEIN AHANI | ADDRESS REDACTED | | | USDT ERC20 1.570455375 69476<br>BTC 0.0000010978214 68791<br>CEL 0.861088440609 457<br>ETH 0.0084248837 3660443 | | | |
| 3.1.029173 | AMIRHOSSEIN AMINSHARIFI | ADDRESS REDACTED | | Yes | AAVE 0.194435207 541734<br>BAT 22.2443846569496<br>BTC 0.705627729590956<br>CEL 561.401042671374<br>COMP 0.336378175322201<br>DASH 0.011147433670 58667<br>ETH 0.00017508745968 5549<br>LINK 0.075337911 1020618<br>MATIC 1118.850889 25549<br>PAXG 0.01844599773 70946<br>SGB 38566.37727 24431<br>SNX 11.4359465415 48<br>UNI 3.456924018 44696<br>USDC 24.263112030 5436<br>USDT ERC20 79.862701204 71556<br>XRP 93.366669422 8493<br>ZEC 175.440294393 658 | | | BTC 49.5478742412889 |
| 3.1.029174 | AMIR-HOSSEIN AMIRI | ADDRESS REDACTED | | | BTC 0.000000009891 93977<br>CEL 2.3938340279976<br>DASH 0.000018470611 610174<br>DOGE 1.190764373442 92<br>DOT 0.00000000004 679161<br>ETH 0.00002436414441 467<br>SOL 0.00000000075303 418<br>XTZ 0.1224760604 79959 | | | |
| 3.1.029175 | AMIRHOSSEIN ESMAEELBEIKI | ADDRESS REDACTED | | | BTC 0.0000000009581 810077<br>CEL 2129.41448717041<br>ETH 5.0117682236 9914<br>SGB 540.56744180035<br>SNX 131.15 | | | |
| 3.1.029176 | AMIRHOSSEIN RAHIMDEL | ADDRESS REDACTED | | | XRP 0.0000002746837 55104 | | | |
| 3.1.029177 | AMIRHOSSEIN SAFINIA | ADDRESS REDACTED | | | BTC 1.4441587960659 96-06 | | | |
| 3.1.029178 | AMIRI HAJI | ADDRESS REDACTED | | | ADA 0.074342189 34433 48<br>BTC 0.0000000193092 17771 | | | |
| 3.1.029179 | AMIRI REAVES | ADDRESS REDACTED | | | ADA 101.47206004 0239<br>BAT 138.42578738 2418<br>BTC 0.003404689763 53733<br>DOT 22.0948570257 647<br>ETH 0.06150211648 33788<br>LINK 9.2193487467 6396<br>MATIC 531.0018759 92473<br>SNX 6.13923878016104<br>XLM 300.03272507 0655 | | | |
| 3.1.029180 | AMIRIN YASIN | ADDRESS REDACTED | | | USDC 0.0582107917957 374<br>ADA 9.460371 | | | |
| | | | | | BTC 0.00010335 | | | |
| 3.1.029181 | AMIRKASRA MOJTAHED | ADDRESS REDACTED | | | CEL 0.2347544045811 664<br>AVAX 8.2225848408 1164<br>BTC 0.73353715095 2714<br>CEL 47.7181665128 14<br>ETH 1.39261696 360392 | BTC 0.00165052433831066 | | |
| 3.1.029182 | AMIR-MAURICE SALEH | ADDRESS REDACTED | | | BTC 0.0000000084007 61095<br>CEL 1.3290146673 6994 | | | |
| 3.1.029183 | AMIR-MOHSEN SHAFIEI-MONFARED | ADDRESS REDACTED | | | CEL 13.2324282402 743 | | | |
| 3.1.029184 | AMIRO CASPER AMIR | ADDRESS REDACTED | | | BNB 0.00207828228 538561<br>BTC 0.0013455522912 1391<br>DOT 0.040633656970 5675<br>MATIC 0.0124545025 143425<br>SNX 0.047893491051 5769 | | | |
| 3.1.029185 | AMIROUCHE AIT HAMOUDA | ADDRESS REDACTED | | | CEL 0.0034132175299 586 | | | |
| 3.1.029186 | AMIROUCHE ALLOUCHE | ADDRESS REDACTED | | | BTC 6.9079881394759 95E-06 | | | |
| 3.1.029187 | AMIRREZA FARHADI | ADDRESS REDACTED | | Yes | AAVE 0.00078500370591 09178<br>ADA 180.332014363574<br>AVAX 0.0193136687017574<br>BTC 0.00001609512929367<br>CEL 37.30126517965561<br>DOT 0.0638383821902537<br>LINK 0.01894378001830034<br>LUNC 40.3655432353242<br>MATIC 752.461267014273<br>SOL 62.2692616286222<br>USDC 2.53 | | | BTC 0.342359788628227 |
| 3.1.029188 | AMIRREZA HAMIDI | ADDRESS REDACTED | | | MATIC 3625.19483889685<br>MCDAI 74.4616228573654 | | | |
| 3.1.029189 | AMIRREZA KHALEDI | ADDRESS REDACTED | | | BTC 0.0000004592445 99935<br>CEL 0.9476592759 9209 | | | |
| 3.1.029190 | AMIRREZA KHODAPARAST | ADDRESS REDACTED | | | BTC 0.001359993945 81314 | | | |
| 3.1.029191 | AMIRREZA MAHADDAT | ADDRESS REDACTED | | | BTC 0.0027449504803307 | | | |
| 3.1.029192 | AMIRREZA SADRMANOCHEHRNAZINI | ADDRESS REDACTED | | | XLM 0.02096705737145 | | | |
| 3.1.029193 | AMIRREZA SAFINIA | ADDRESS REDACTED | | | BTC 6.659569918899990 -07 | | | BTC 0.0000005909097512 4 |
| | | | | | DOT 0.0086512879322 47 | | | |
| 3.1.029194 | AMIRREZA SHAMELI | ADDRESS REDACTED | | | AAVE 0.00349662246739 734<br>ADA 0.250427066419265<br>BTC 0.0704256025405 292<br>BTC 6.485488422334590 -05<br>CEL 60.561398414 3915<br>DOT 0.16877229623 2026<br>ETC 0.99<br>ETH 1.56175615513873<br>LINK 0.0066296935142 0097<br>LTC 0.0003303769796 8003<br>LUNC 0.0288494700420 883<br>MATIC 1.280012634622 33<br>UNI 0.013478009291 4612<br>USDC 10.428055780 0007<br>XRP 0.925928281 299889 | | | |
| 3.1.029195 | AMIRREZA SHARIFIAN | ADDRESS REDACTED | | | BTC 0.15497773892 5183 | | | |
| 3.1.029196 | AMIRRUDDIN MATTHEWS HABERHAM | ADDRESS REDACTED | | | BTC 0.0388538616 681842 | | | |
| 3.1.029197 | AMIRRUL RASYID BIN NORAZMAN | ADDRESS REDACTED | | | CEL 1.146909215 77908<br>ETH 0.04629 51 | | | |
| 3.1.029198 | AMIRSABER SHARIFI | ADDRESS REDACTED | | | BAT 18.2355176299 41<br>ETH 0.0057659340099 7086 | | | |
| 3.1.029199 | AMIRSALAR SHEKARSHAR | ADDRESS REDACTED | | | BTC 0.000000200177482 7458<br>GUSD 0.00382325452 99766 | | | |
| 3.1.029200 | AMIRSARDAR VASSEGHI | ADDRESS REDACTED | | | ADA 14.0986232784 739 | | | |
| 3.1.029201 | AMIRTHA RAJESH GANESAN | ADDRESS REDACTED | | | ADA 144.596024<br>CEL 0.508950114 1958<br>ETH 9.280543296 26896 | | | |
| 3.1.029202 | AMIRTHA VARSINI SREE KANDAN MALLIKA | ADDRESS REDACTED | | | BTC 0.000001445849907 206<br>CEL 0.01916207371 24894<br>USDT ERC20 0.278341733 640376 | | | |

Debtor Name: Celsius Network LLC

Non-Priority Unsecured Retail Customer Claims

Case Number: 22-10964

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.029203 | AMIRTHALINGAM AJANTHAN | ADDRESS REDACTED | | | 1INCH 118.91030384186<br>BTC 0.01443941659974461<br>CEL 64.618128381265<br>DOT 4.0986<br>ETH 1.07945766552006<br>LTC 1.1261500991748<br>SGB 77.410914457285<br>USDC 0.399975324497168<br>XLM 0.776104698080127<br>XRP 0.192088634539406 | | | |
| 3.1.029204 | AMIRU ASYRAF | ADDRESS REDACTED | | | BTC 0.0000000539504245<br>CEL 0.00241801789348782<br>XRP 0.155440601203681 | | | |
| 3.1.029205 | AMIRUDDIN ABD MALIK | ADDRESS REDACTED | | | CEL 13.9287351302292 | | | |
| 3.1.029206 | AMIRUDDIN ABU SAMAH | ADDRESS REDACTED | | | ADA 220.127320320357<br>AVAX 4.59963334791743<br>BNB 0.00261305253041271<br>BTC 0.00000284815428601<br>CEL 0.0461305821015077<br>DOT 66.257707473445<br>ETH 0.0000017943782843356<br>LINK 14.319031827359<br>LUNC 66599.1320020847<br>MATIC 147.868679341316<br>USDC 0.256553236680692<br>USDT ERC20 0.315446552509275<br>XRP 6.25129136752668 | | | |
| 3.1.029207 | AMIRUDDIN AMIRUDDIN | ADDRESS REDACTED | | | BTC 0.000000000000000002<br>CEL 0.00000000000001526 | | | |
| 3.1.029208 | AMIRUL AFIQ NASRUDDIN | ADDRESS REDACTED | | | BTC 0.00000025046220877<br>DOT 0.0230875954549374 | | | |
| 3.1.029209 | AMIRUL AMIR KAMARUZZAMAN | ADDRESS REDACTED | | | BNB 0.000076140784111068<br>CEL 0.0266562260764752 | | | |
| 3.1.029210 | AMIRUL AMRAN | ADDRESS REDACTED | | | BNB 0.000460022586371643<br>BTC 0.0000001597095101217<br>CEL 0.767328751063726 | | | |
| 3.1.029211 | AMIRUL ASHRAFF NAZMAN | ADDRESS REDACTED | | | BTC 0.000000007163261122<br>CEL 0.305863712775852<br>XRP 0.0000009258805740B | | | |
| 3.1.029212 | AMIRUL ASYRAF BIN BAHARI | ADDRESS REDACTED | | | CEL 0.00095291535208713 4<br>ETH 0.00000560945261997 6 | | | |
| 3.1.029213 | AMIRUL AZIZ | ADDRESS REDACTED | | | BTC 0.0000215<br>CEL 0.064853767440961 9 | | | |
| 3.1.029214 | AMIRUL AZIZ MOHD FADZIL | ADDRESS REDACTED | | | BTC 0.0000066696367760446<br>CEL 0.2156500895524B6 | | | |
| 3.1.029215 | AMIRUL EHSAN | ADDRESS REDACTED | | | BCH 0.0005.7659<br>BTC 0.000000003182167145<br>CEL 0.1280800306422722<br>ZEC 0.0032152 | | | |
| 3.1.029216 | AMIRUL FAZLI | ADDRESS REDACTED | | | BTC 0.0015019<br>CEL 3.33173438535393 | | | |
| 3.1.029217 | AMIRUL GHAZALI | ADDRESS REDACTED | | | CEL 0.00793782302879911 | | | |
| 3.1.029218 | AMIRUL HANIF | ADDRESS REDACTED | | | BTC 0.0000722225475766591 | | | |
| 3.1.029219 | AMIRUL MALLICK | ADDRESS REDACTED | | | CEL 3.72000763943393 | | | |
| 3.1.029220 | AMIRUL SHAFIQ QOODENOUGH BIN JEFFRY TAFSIR | ADDRESS REDACTED | | | USDT ERC20 404.7164<br>CEL 0.0335044269792859<br>ETH 0.15161182799178B | | | |
| 3.1.029221 | AMISH AGGARWALA | ADDRESS REDACTED | | | CEL 4861.58828889773 | | | |
| 3.1.029222 | AMISH JAIN | ADDRESS REDACTED | | | USDC 0.0000011241060765<br>CEL 0.000773010290660104<br>USDT ERC20 0.00000037673515473 | | | |
| 3.1.029223 | AMISH MENDAPRA | ADDRESS REDACTED | | | BTC 0.0000011687934028B7<br>ETH 0.000031824990504255<br>LINK 0.000518377528154B8<br>SGB 310.93312043683 7<br>SNX 2.0878117034748 1<br>UNI 0.129302004203452<br>USDC 0.0365754061784426<br>ZRX 3.7255488469630 3 | BTC 0.0008358520273486 02<br>SNX 710.544800620784<br>UNI 418.94213010099 2<br>XRP 2988.03104658508 | | |
| 3.1.029224 | AMISH MENON | ADDRESS REDACTED | | | ADA 1115.20791159643<br>BTC 0.5686022545391 95<br>ETH 25.0362720417288 | | | |
| 3.1.029225 | AMISH MODY | ADDRESS REDACTED | | | ADA 0.32172403684121 2<br>BTC 0.00000676474987440 3<br>EOS 0.11668507261237 4<br>ETH 0.000154965344267618<br>MATIC 3.41373017511 48<br>SGB 0.000898520111186 92<br>USDC 0.0126412648363595<br>USDT ERC20 138.24101429065 4<br>XRP 0.0058775698037136 | | | |
| 3.1.029226 | AMISH SHAH | ADDRESS REDACTED | | | ETH 0.29797475105455 3 | | | |
| 3.1.029227 | AMISH SHAH | ADDRESS REDACTED | | | ADA 208.18360015621 2<br>BTC 0.00113761662270 08<br>BUSD 0.734450902129476<br>CEL 0.0298887899979697<br>ETH 1.74273086702 93<br>TGBP 0.0047451208693307 19<br>XLM 558.1295312250 35 | | | |
| 3.1.029228 | AMISH SINGH | ADDRESS REDACTED | | | ADA 103<br>BTC 0.000011378782667076<br>CEL 116.344399628058 | | | |
| 3.1.029229 | AMISHA THAKKAR | ADDRESS REDACTED | | | USDC 203.604151<br>BTC 0.0003015312661268<br>CEL 1.11306276231529<br>COMP 0.08294499764210B<br>EOS 3.97111328160415<br>USDC 40916.045105535<br>XLM 306.689298655447<br>XRP 91.736 | | | |
| 3.1.029230 | AMISHI DHANKI | ADDRESS REDACTED | | | BTC 0.0014713625B492642<br>MATIC 245.11545908649 9 | | | |
| 3.1.029231 | AMISHKUMAR PATEL | ADDRESS REDACTED | | | XLM 2735.92204562122 | | | |
| 3.1.029232 | AMIT ADVANI | ADDRESS REDACTED | | | BTC 0.000090385756111224<br>ETH 0.000623501747747102<br>USDC 0.53071629601182 35<br>USDT ERC20 0.0705252798759942 | | | |
| 3.1.029233 | AMIT ALEJANDRO SAMTANI KHATANI | ADDRESS REDACTED | | | BTC 0.0005538586323689 9<br>DOT 51.9712492054 73<br>ETH 0.00082479216951691 | | | |
| 3.1.029234 | AMIT ARORA | ADDRESS REDACTED | | | BTC 0.1881561920464068<br>USDT ERC20 452.933824263655 | | | |
| 3.1.029235 | AMIT ATASH | ADDRESS REDACTED | | | AAVE 19.7617242190 27<br>AVAX 102.627261451396<br>DOT 204.550128845058<br>LINK 145.76176781893 8<br>LTC 26.6551890119053<br>MATIC 16051.937357530 7<br>UNI 613.166127453579<br>ZEC 0.0077008197287003 | | | |
| 3.1.029236 | AMIT B PATEL | ADDRESS REDACTED | | | ADA 3591.0332986142 5<br>ETH 3.17402415571234 | | | |
| 3.1.029237 | AMIT BAJAJ | ADDRESS REDACTED | | | ETH 0.000000275584388462 | | | |
| 3.1.029238 | AMIT BANSAL | ADDRESS REDACTED | | | CEL 0.45718873233700 1<br>MATIC 4.693426464909675 | | | |
| 3.1.029239 | AMIT BANWAR | ADDRESS REDACTED | | | ADA 0.1889804070173 42<br>BUSD 0.0348274292431756<br>DOT 0.04262354775315 63 | | | |
| 3.1.029240 | AMIT BASRUR | ADDRESS REDACTED | | | BAT 91.2193217121 66<br>BCH 1.02891995379846<br>BTC 0.0011932728131391 63<br>MATIC 0.7437B56203153B05<br>ZEC 2.06395393756657 | | | |
| 3.1.029241 | AMIT BEHERA | ADDRESS REDACTED | | | BNB 0.001056470922527 7 | | | |
| 3.1.029242 | AMIT BHANDARI | ADDRESS REDACTED | | | BSV 0.00133046217416232 | | | |
| 3.1.029243 | AMIT BHATNAGAR | ADDRESS REDACTED | | | ADA 40.4789276548379<br>AVAX 1.77572696429157<br>BTC 0.00414971264422444<br>ETH 0.14952180578721 1<br>MATIC 256.534972332386<br>SOL 3.2129776773999 9 | | | |
| 3.1.029244 | AMIT BHATT | ADDRESS REDACTED | | | BTC 0.00112811959137006 | | | |
| 3.1.029245 | AMIT BHATT | ADDRESS REDACTED | | | CEL 1.09282377637424 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.029246 | AMIT BHATT | ADDRESS REDACTED | | | ADA 323.64156479807<br>BTC 0.00407833007051917<br>ETH 0.0378158330080553<br>SOL 1.0765911762133<br>XLM 49.0611493334506 | | | |
| 3.1.029247 | AMIT BHIKHALA SOHAGIA | ADDRESS REDACTED | | | AAVE 91.4873326184326<br>ADA 16246.2175990659<br>AVAX 336.359363206553<br>BCH 19.0796671994629<br>BSV 3.26396100125678<br>BTC 2.78830281445084<br>CEL 2693.37690909316<br>DASH 28.9990042929631<br>DOT 55.0894953818944<br>LUNC 248.27602243191<br>MATIC 60989.1653781778<br>MCDAI 1053.35230092502<br>OMG 153.24149346026<br>PAXG 0.160427336107111<br>SNX 130.07972913517<br>SOL 316.694020873546<br>SUSHI 2398.68792192454<br>USDC 15908.7598813536 | ETH 11.4736084436759 | | |
| 3.1.029248 | AMIT BHUTANI | ADDRESS REDACTED | | | AAVE 1.17833479940935<br>BAT 2599.38214893137<br>BTC 4.22461156040476<br>ETC 5.883298749382<br>LINK 0.000015769362650655<br>UNI 240.802036699803<br>XLM 5621.82922580209 | | | |
| 3.1.029249 | AMIT BOSE | ADDRESS REDACTED | | | ADA 245.442069529898<br>BTC 0.0365424834894546<br>CEL 55.1385078705551<br>MATIC 116.376407021226<br>USDC 50069.8348958287 | | | |
| 3.1.029250 | AMIT CHAUDHARY | ADDRESS REDACTED | | | BTC 0.00113093022395564<br>ETH 0.668677655826541<br>USDC 4535.89917146811 | | | |
| 3.1.029251 | AMIT CHAWLA | ADDRESS REDACTED | | | BTC 0.0117113867953371<br>CEL 6.25863781151601<br>DASH 0.495665358860676<br>ETH 0.0576847512248017<br>SNX 13.27288136251 | | | |
| 3.1.029252 | AMIT CHOUDHARY | ADDRESS REDACTED | | | CEL 13.0291895770303<br>ETH 2.10540344644219 | | | |
| 3.1.029253 | AMIT CHOUDHARY | ADDRESS REDACTED | | | CEL 0.0146587623592958<br>ETH 0.00060670758216099<br>USDC 0.000365400058174958 | | | |
| 3.1.029254 | AMIT COHEN | ADDRESS REDACTED | | | BTC 0.0000012418729253<br>COMP 0.0134342000193575<br>ETH 0.0000030965223039<br>MATIC 3.09624873700583 | | | |
| 3.1.029255 | AMIT COHEN | ADDRESS REDACTED | | | BTC 0.0000029099218893?<br>ETH 0.0000004215063872206 | | | |
| 3.1.029256 | AMIT COHEN | ADDRESS REDACTED | | | BTC 2.0844703528509906<br>USDC 36.2613510603764 | USDC 0.00000004005104154 | | |
| 3.1.029257 | AMIT DATADIN | ADDRESS REDACTED | | | BTC 0.0000036852090250041<br>CEL 1.09945500998105<br>DASH 0.01548481170225557 | | | |
| 3.1.029258 | AMIT DATTANI | ADDRESS REDACTED | | | CEL 1.15116897253898<br>ETH 0.94372391039134<br>SGB 17.8798089238394<br>XLM 432.484658078944<br>XRP 120.67273900326? | | | |
| 3.1.029259 | AMIT DAWER | ADDRESS REDACTED | | | BTC 0.0010165477099666477<br>CEL 14.4668980013054<br>USDT 0.000000<br>USDT ERC20 257.336422 | | | |
| 3.1.029260 | AMIT DESAI | ADDRESS REDACTED | | | ADA 329.14748732939<br>AVAX 13.7486668232721<br>BTC 0.105858189324479<br>ETH 1.78322757112056<br>LTC 4.38309661425158<br>MATIC 1915.65954056429<br>SNX 22.03992297575?4 | | | |
| 3.1.029261 | AMIT DESHPANDE | ADDRESS REDACTED | | | AAVE 9.25890298538342<br>CEL 34.6930818364235<br>DOT 8.13929626129465<br>EOS 14.786617294957<br>LTC 6.13497046<br>LUNC 0.0000006742238124 39<br>SGB 345.919<br>XLM 0.492270646603722<br>XRP 0.9360510863853634 | | | |
| 3.1.029262 | AMIT DINESH PATEL | ADDRESS REDACTED | | | BTC 0.0112355903455746<br>ETH 56.5289744658766<br>LINK 1515.2770296?362<br>LTC 10.180098541509?2<br>MATIC 3557 6.036651?052<br>UNI 0.343968820628739<br>USDC 20629.7842158328<br>USDT ERC20 28.6895656318641 | USDT ERC20 0.00057118545845265 5 | | |
| 3.1.029263 | AMIT DWIVEDI | ADDRESS REDACTED | | | ADA 50.9843587152366<br>CEL 12.8092545931195 | | | |
| 3.1.029264 | AMIT GANDHI | ADDRESS REDACTED | | | MATIC 0.96<br>BTC 1.0088153247?1222<br>DOT 247.658281516383<br>MATIC 0.049659139506979?74<br>XLM 10566.350237428<br>XRP 0.0000002634559?7895 | | | |
| 3.1.029265 | AMIT GANGWAL | ADDRESS REDACTED | | | BTC 6.5815917438717?9E-05<br>USDC 0.0246026339535292 | | | |
| 3.1.029266 | AMIT GAUTAM | ADDRESS REDACTED | | | ETH 0.00314290576719253 | | | |
| 3.1.029267 | AMIT GAWAS | ADDRESS REDACTED | | | BCH 0.001666197894057?34 | | | |
| 3.1.029268 | AMIT GILL | ADDRESS REDACTED | | | BTC 0.000000884409499?11<br>ADA 0.29514042360?483 | | | |
| 3.1.029269 | AMIT GODIARA | ADDRESS REDACTED | | | BTC 0.000000490185113358 | | | |
| 3.1.029270 | AMIT GOLDSTEIN | ADDRESS REDACTED | | | BTC 0.000000796912617?31<br>USDT ERC20 3.156929313562?18<br>ADA 1457.31171572165<br>BTC 0.131205302359739<br>DOT 0.112311639765892<br>ETH 2.08331385944724<br>LINK 10.78532073265?75<br>MATIC 1502.43188156502<br>SNX 102.44665810257?3 | | | |
| 3.1.029271 | AMIT GOYAL | ADDRESS REDACTED | | | BCH 8.31513799563527<br>BTC 1.45552433704202<br>CEL 2941.54291714606<br>DASH 13.5532246800968<br>ETH 13.268219323015?3<br>XRP 6801.88372182879? | | | |
| 3.1.029272 | AMIT GUPTA | ADDRESS REDACTED | | | ADA 35000.5330529545<br>BNB 0.000475200426696331<br>BTC 0.00000048822503903?1<br>CEL 3350.011988155?59<br>ETH 21.2937315477?01<br>MATIC 0.009723190964310?367<br>USDC 0.0000079349007221421<br>USDT ERC20 0.127074422816894 | | | |
| 3.1.029273 | AMIT GUPTA | ADDRESS REDACTED | | | BTC 0.436490370905913<br>ETH 2.42306617425?04<br>MATIC 1346.99275320547? | | | |
| 3.1.029274 | AMIT HUNDIA DALPATRAI | ADDRESS REDACTED | | | ADA 913.950054805876<br>BTC 0.21983438375468?5<br>ETH 4.81716486367346<br>MATIC 198.467725262405? | | | |
| 3.1.029275 | AMIT JAIN | ADDRESS REDACTED | | | GUSD 52424.0007532751<br>USDC 101193.911223066 | | | |
| 3.1.029276 | AMIT JAIN | ADDRESS REDACTED | | | BTC 0.00853890920091875 | | | |
| 3.1.029277 | AMIT JUNEJA | ADDRESS REDACTED | | | BTC 0.0000044339240880?54<br>CEL 0.0106599580643?43<br>USDT ERC20 0.0000000824618064?71393 | | | |
| 3.1.029278 | AMIT KABRA | ADDRESS REDACTED | | | BTC 0.0001605023158063?39<br>ETH 0.283470457661?13 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.029279 | AMIT KALARIA | ADDRESS REDACTED | | | BSV 1.0126265716815 BTC 2.77888105040615 ETH 3.68724023788468 LTC 25.5981487365284 MCDAI 0.0436377495933359 PAXG 2.21323013012515 | | | |
| 3.1.029280 | AMIT KANNAN | ADDRESS REDACTED | | | ADA 3.59328918028863 ETH 4.14331981617808 | | | |
| 3.1.029281 | AMIT KAPOOR | ADDRESS REDACTED | | | BTC 0.0032571663540801 CEL 448.975766579973 MATIC 4090.00760444024 | | | |
| 3.1.029282 | AMIT KATHAT | ADDRESS REDACTED | | | CEL 0.000800928060547285 LTC 0.00957031917589318 | | | |
| 3.1.029283 | AMIT KAUSHIK | ADDRESS REDACTED | | | 1INCH 406.070040221636 BTC 0.00114135672012917 CEL 1289.05468848257 ETH 0.00474162717761569 MATIC 7488.08110136981 | | | |
| 3.1.029284 | AMIT KHANCHI | ADDRESS REDACTED | | | MATIC 2.83590320228645 | | | |
| 3.1.029285 | AMIT KHANDELWAL | ADDRESS REDACTED | | | ADA 20.6075288509146 BTC 0.01358235635287 DOT 22.776830353334 MATIC 1401.74080963963 | | | |
| 3.1.029286 | AMIT KHANDELWAL | ADDRESS REDACTED | | | ETH 5.9061089450341 USDC 12934.3682724932 | | | |
| 3.1.029287 | AMIT KHANNA | ADDRESS REDACTED | | | ETH 0.10156526518417 | | | |
| 3.1.029288 | AMIT KISHORE GANGULY | ADDRESS REDACTED | | | BTC 0.00123807151585441 DOT 35.0427233894686 MATIC 316.977346196041 USDC 0.415019935845715 | | | |
| 3.1.029289 | AMIT KOLHARKAR | ADDRESS REDACTED | | | BTC 0.0080070995491008 | | | |
| 3.1.029290 | AMIT KOONER | ADDRESS REDACTED | | | BTC 0.00223025366776176 ETH 14.1458246468473 | | | |
| 3.1.029291 | AMIT KOTHARI | ADDRESS REDACTED | | | CEL 9.36089718795562 USDC 256.3058 | | | |
| 3.1.029292 | AMIT KUMAR | ADDRESS REDACTED | | | ETH 0.00153145226473184 | | | |
| 3.1.029293 | AMIT KUMAR | ADDRESS REDACTED | | | BCH 4.84894266819564 LTC 3.60336348870007 SNX 27.3272876010876 USDC 20068.8337410311 | BTC 0.136658 USDC 4800 | | |
| 3.1.029294 | AMIT KUMAR BISWA | ADDRESS REDACTED | | | BTC 0.000000006439900847 CEL 1.00490514501612 | | | |
| 3.1.029295 | AMIT KUMAR SARANGI | ADDRESS REDACTED | | | ADA 2.23872801541266 BNB 0.00335607568578863 BTC 0.000095836158890964 ETH 0.00381450675445343 USDC 0.0051219309116387 | | | |
| 3.1.029296 | AMIT KUMAR SHARMA | ADDRESS REDACTED | | | BTC 0.00120597754652464 ETH 0.0907475243736195 GUSD 109.53462174794 | | | |
| 3.1.029297 | AMIT KWATRA | ADDRESS REDACTED | | | MATIC 234.679479821405 BTC 0.000655018782702563 DOT 6.03917841177869 ETH 0.3235685602973039 SNX 155.12649532271 | | | |
| 3.1.029298 | AMIT LAHON | ADDRESS REDACTED | | | BTC 0.000000197672506661 CEL 0.0986946932578359 | | | |
| 3.1.029299 | AMIT LELE | ADDRESS REDACTED | | | ADA 70.749913094015 AVAX 3.855487520013686 BTC 0.0146816962041525 SOL 2.41568662614095 USDC 28.2518722813218 | BTC 0.0839581403399662 USDC 0.00426974250308161 | | |
| 3.1.029300 | AMIT LEVRAN | ADDRESS REDACTED | | | BTC 0.000001263054536288 SNX 10.4437978530823 | | | |
| 3.1.029301 | AMIT MAHENDRU | ADDRESS REDACTED | | | CEL 1.09945500998105 | | | |
| 3.1.029302 | AMIT MAHESHWARI | ADDRESS REDACTED | | | BTC 0.00062771093544638 SNX 8.11842671672884 USDC 283.656906127434 | | | |
| 3.1.029303 | AMIT MAKKAR | ADDRESS REDACTED | | | CEL 7.06491356060521 USDC 394.880215986689 | | | |
| 3.1.029304 | AMIT MANE | ADDRESS REDACTED | | | ETH 0.026242450200708 SNX 11.4961235898812 | | | |
| 3.1.029305 | AMIT MANI | ADDRESS REDACTED | | | USDC 70.2238222388339 BAT 100.213223142886 BTC 0.0240811378068745 COMP 0.0518507582570035 ETH 0.219463965332788 LTC 0.73508251907255 XLM 100.526237193956 | | | |
| 3.1.029306 | AMIT MANTRI | ADDRESS REDACTED | | | CEL 0.0433311994518399 MATIC 2 | | | |
| 3.1.029307 | AMIT MAOR | ADDRESS REDACTED | | | ADA 0.10111795414613 CEL 14.9706681109486 DOT 0.0184627016572542 MATIC 0.246837930459551 | | | |
| 3.1.029308 | AMIT MIRCHANDANI | ADDRESS REDACTED | | | BTC 0.00128435653737477 CEL 3.98840133434709 XRP 700 | | | |
| 3.1.029309 | AMIT MISRA | ADDRESS REDACTED | | | ADA 13.58025262778 BTC 0.00013642516706033 DOT 3.47523530673881 ETH 0.00317611339743011 MATIC 44.9405699209592 USDC 0.196612316218318 | ETH 0.00389590050318242 USDC 0.00000153572943718 | | |
| 3.1.029310 | AMIT MORAG | ADDRESS REDACTED | | | 1INCH 83.4311080259364 AAVE 6.07089014027572 ADA 1116.43333046001 AVAX 8.81796222778153 BAT 3992.490713658 BCH 12.5290452951875 BNT 375.672010449819 BSV 12.4101014138012 BTC 1.02390656194921 COMP 0.05908206028341 DASH 51.2031891572645 DOGE 2634.69266349664 DOT 34.5874469069632 EOS 102.858345509673 ETC 276.966633982041 ETH 14.3218106022301 KNC 311.84333554489 LINK 174.263270440834 LTC 0.327403390015833 MANA 1175.26985627495 MATIC 2588.68155890184 OMG 67.172567895854 SNX 38.217599583766 SOL 19.5558930529323 SUSHI 29.4501333072974 UMA 37.6495859439814 UNI 50.41590593535 USDC 315.024138939475 | | ETH 0.104282664283514 | |
| 3.1.029311 | AMIT MUNSHI | ADDRESS REDACTED | | | BTC 0.000191662150851208 CEL 1.1253077820574 | | | |
| 3.1.029312 | AMIT NACSON | ADDRESS REDACTED | | | BTC 0.00106308734778892 USDC 2182.8079913366 | | | |
| 3.1.029313 | AMIT NAHUM | ADDRESS REDACTED | | | BTC 0.000000310352939143 | | | |
| 3.1.029314 | AMIT OBERAI | ADDRESS REDACTED | | | CEL 0.096933719897955 | | | |
| 3.1.029315 | AMIT PARASHAR | ADDRESS REDACTED | | | BTC 0.0225500465561131 USDC 87054.5779166153 | | | |
| 3.1.029316 | AMIT PARIKH | ADDRESS REDACTED | | | BTC 0.000873151528006004 | | | |
| 3.1.029317 | AMIT PARIKH | ADDRESS REDACTED | | | ETH 5.65050120441101 | | | |
| 3.1.029318 | AMIT PARIKH | ADDRESS REDACTED | | | BTC 0.00137973328065282 CEL 1.09945500998105 LTC 0.30142984043151 SGB 100.12258315024 XLM 530.753694451418 XRP 665.145870801459 | | | |
| 3.1.029319 | AMIT PATEL | ADDRESS REDACTED | | | BTC 0.00120082604623715 XRP 25401.668884 | | | |
| 3.1.029320 | AMIT PATEL | ADDRESS REDACTED | | | CEL 3.00980244161765 MCDAI 40.8679231998161 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.029321 | AMIT PATEL | ADDRESS REDACTED | | | AAVE 25.390941965727 BTC 1.607210496159861 EOS 373.2297389768527 ETH 22.687596605025 XRP 9252.7618380373 | | | |
| 3.1.029322 | AMIT PATEL | ADDRESS REDACTED | | | BTC 2.122885078277748 ETH 212.63098042821 | | | |
| 3.1.029323 | AMIT PATEL | ADDRESS REDACTED | | | BTC 0.023726098343 ETH 0.000833826856449292 MATIC 23088.4645511097 | | | |
| 3.1.029324 | AMIT PATNAIK | ADDRESS REDACTED | | | AAVE 27.0258351877084 ADA 4254.470520272 BTC 8.111710954879998-07 ETH 12.3888740161736 MATIC 7255.34351562699 SNX 244.354761342963 SOL 11.7406773217918 | | | |
| 3.1.029325 | AMIT PURKAYASTHA | ADDRESS REDACTED | | | BTC 0.074884371731617 DOT 62.4995820587539 | | | |
| 3.1.029326 | AMIT RAITHATHA | ADDRESS REDACTED | | | ETH 1.948779407503016 MATIC 1.238027995043827 SNX 39.8340702655075 | | | |
| 3.1.029327 | AMIT RAMCHANDER | ADDRESS REDACTED | | | BTC 0.117510349984589 CEL 0.176555198330311 ETH 1.258956195754 MATIC 469.153811647602 XRP 241.175975653307 | | | |
| 3.1.029328 | AMIT RAMESHBHAI PATEL | ADDRESS REDACTED | | | BTC 0.019529049810854 CEL 1.3175686206906 USDC 10569.9468934953 | | | |
| 3.1.029329 | AMIT RATHI | ADDRESS REDACTED | | | AVAX 83.768870188967 SNX 1297.68909207517 USDC 5.02063714578311 | | AVAX 6.493490062219 | |
| 3.1.029330 | AMIT RATHOD | ADDRESS REDACTED | | | CEL 1.270480449043 | | | |
| 3.1.029331 | AMIT REITER | ADDRESS REDACTED | | | BTC 0.10126631 CEL 366.709243417968 ETC 19.99 LTC 0.9999958 SGB 45.1789 XRP 299 | | | |
| 3.1.029332 | AMIT SADEKAR | ADDRESS REDACTED | | | BAT 0.432816214433207 BTC 0.00000000288158635 CEL 3.834897635604633 | | | |
| 3.1.029333 | AMIT SAHOO | ADDRESS REDACTED | | | ETH 0.0086322286063429 | | | |
| 3.1.029334 | AMIT SAINI | ADDRESS REDACTED | | | ETH 0.0015063744986248 | | | |
| 3.1.029335 | AMIT SAINI | ADDRESS REDACTED | | | MATIC 2391.57873300517 | | | |
| 3.1.029336 | AMIT SAMTANI KHIATANI | ADDRESS REDACTED | | | BTC 0.000000057689967575 | | | |
| 3.1.029337 | AMIT SANGANI | ADDRESS REDACTED | | | ADA 510.564267425564 BTC 0.293210355442986 DOT 15.7084242719435 LINK 100.464743167602 MATIC 2602.38711813436 SOL 65.83084937924991 USDT ERC20 331.545440092325 | | | |
| 3.1.029338 | AMIT SANYAL | ADDRESS REDACTED | | | BTC 0.0090445858947062 ETH 1.04418970117369 | | | |
| 3.1.029339 | AMIT SAOJI | ADDRESS REDACTED | | | ETH 0.00066284369917683 | | | |
| 3.1.029340 | AMIT SATHYAN | ADDRESS REDACTED | | | BTC 0.00000053589037622 DOT 1.54515089833913 MATIC 2.069321209060938 USDC 1.4279973307237 | | | |
| 3.1.029341 | AMIT SAVARGAONKAR | ADDRESS REDACTED | | | ADA 0.18933209645221 BTC 0.001306749551342426 CEL 5.78937605945261 DOT 0.062585144114173 LINK 0.00720440240501134 MATIC 0.978766816601971 | | | |
| 3.1.029342 | AMIT SAXENA | ADDRESS REDACTED | | | BTC 0.000001610161283649724 CEL 3.28222557524412 | | | |
| 3.1.029343 | AMIT SHAFRIR | ADDRESS REDACTED | | | ETH 2.510923097 9003 | | | |
| 3.1.029344 | AMIT SHAH | ADDRESS REDACTED | | | ETC 3.204740549150 3 | AAVE 0.83243823 DOGE 296.11660661 | | |
| 3.1.029345 | AMIT SHARMA | ADDRESS REDACTED | | | BAT 4812.56323832684 BCH 1.14231132952962 BSV 1.086536528403838 CEL 232.932230323023 EOS 0.118777368372598 ETC 0.00006646185362805 ETH 0.000055932442256995 KNC 0.246930412582518 LTC 30.612525187686 MATIC 633.997377023945 SGB 0.13456966786083 SNX 0.1140174983023036 UMA 0.00586731566371558 UNI 0.12497105474517 USDC 0.0760626447653175 XLM 7585.35145512357 XRP 1.2001116394671 ZEC 16.532199824013 ZRX 2841.813803245 3 | | | |
| 3.1.029346 | AMIT SHARMA | ADDRESS REDACTED | | | BTC 0.00000597054763785 BUSD 0.37040385183034 | | | |
| 3.1.029347 | AMIT SHARMA | ADDRESS REDACTED | | | CEL 0.0017585848107164 | | | |
| 3.1.029348 | AMIT SHARMA | ADDRESS REDACTED | | | DOT 0.0030361593440172 4 | | | |
| 3.1.029349 | AMIT SHARMA | ADDRESS REDACTED | | | BTC 0.00072517137920 8 ETH 0.148175136529707 SNX 6.74265193524684 | | | |
| 3.1.029350 | AMIT SHEVKAR | ADDRESS REDACTED | | | ETH 0.0860988478763434 CEL 165.175948974593 ETH 1.18739476033807 | | | |
| 3.1.029351 | AMIT SINGH | ADDRESS REDACTED | | | CEL 1.9162464200952 ETC 0.0046110232960008 USDT ERC20 0.2213873894777725 | | | |
| 3.1.029352 | AMIT SINGH | ADDRESS REDACTED | | | BTC 0.0000142581107556712 ETH 0.000108253484356328 USDC 0.044508925659 1007 USDT ERC20 0.208390781347314 | | | |
| 3.1.029353 | AMIT SOLANKI | ADDRESS REDACTED | | | BAT 1010.03089734291 BTC 0.000145813040647 58 ETH 0.00013772669584682 9 LINK 0.064149287992 133 MATIC 3.02138727993164 XLM 16.419626126063 5 XRP 0.00000015607300795 8 | | | |
| 3.1.029354 | AMIT SONAWANE | ADDRESS REDACTED | | | BTC 0.0032298489950452 | | | |
| 3.1.029355 | AMIT SOOD | ADDRESS REDACTED | | | BTC 0.000248636780873977 | | | |
| 3.1.029356 | AMIT SRIVASTAVA | ADDRESS REDACTED | | | ETH 0.003769325056510 27 | | | |
| 3.1.029357 | AMIT SUMAL | ADDRESS REDACTED | | | BTC 0.164369210797931 ETH 2.179075324969 3 MATIC 4746.70329639206 BTC 0.1305321801676 36 CEL 3551.15775657137 DASH 1.05510550919741 ETH 6.88337370520454 MATIC 6030.516039154778 MCDAI 0.81262001555913 SGB 1134.797805028609 SNX 60.962661375954 USDT ERC20 0.36990082625024 XRP 0.51705058898348 8 | | | |
| 3.1.029358 | AMIT TALELE | ADDRESS REDACTED | | | CEL 1.74320123955 12 USDT ERC20 19.242486094953 | | | |
| 3.1.029359 | AMIT TEWARI | ADDRESS REDACTED | | | USDC 0.71147059969 2435 | | | |

Page 689 of 14362

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.029360 | AMIT THAKUR | ADDRESS REDACTED | | | AAVE 42.68571840808O6<br>BTC 1.18800466254959<br>CEL 132.292894471376<br>DOT 692.797525147854<br>ETH 71.0368706976436<br>LINK 6287.56067803756<br>MATIC 2131.56395072361<br>OMG 0.0516581715389743<br>SNX 1432.37731981693<br>UNI 0.628737050279618<br>USDC 1.00514160973288<br>XRP 1.160467136498J<br>ZRX 1.221925712J85B | | | |
| 3.1.029361 | AMIT THAPA | ADDRESS REDACTED | | | BTC 0.091127885003213<br>CEL 5.95779682626425 | | | |
| 3.1.029362 | AMIT TIWARI | ADDRESS REDACTED | | | ETH 0.000242758362334792<br>USDC 1029.59306649 | | | |
| 3.1.029363 | AMIT TOOR | ADDRESS REDACTED | | | BTC 0.0719794597091995 | | | |
| 3.1.029364 | AMIT TREHAN | ADDRESS REDACTED | | | ETH 0.378823400717888<br>AVAX 55.2989611641551<br>BTC 0.000448999935127641<br>DOT 102.99880371579J<br>ETH 0.00589763012822414<br>GUSD 88.6510520312115<br>MATIC 16434.4570813825<br>SOL 339.324915936419<br>USDC 0.974793082133683 | | | |
| 3.1.029365 | AMIT TYAGI | ADDRESS REDACTED | | | ADA 1746.7589082014<br>BTC 0.000896851623065187<br>USDC 1418.11646732B6 | | | |
| 3.1.029366 | AMIT VADIRAJ MITHANTHAYA | ADDRESS REDACTED | | | LINK 25.8601243424495 | | | |
| 3.1.029367 | AMIT VAISHT | ADDRESS REDACTED | | | MATIC 1082.83571895143<br>BTC 0.00000000725948376 | | | |
| 3.1.029368 | AMIT VERMA | ADDRESS REDACTED | | | CEL 4.36231726736527<br>ADA 2304.44299145687<br>AVAX 52.1987449403357<br>BTC 0.25263971737185<br>CEL 132.5633978597<br>DOT 124.115662715732<br>ETH 3.40366983884315<br>MATIC 2282.06281060803<br>SOL 37.0602772588453<br>USDC 393.799308701226<br>USDT ERC20 2161.05862000787 | | | |
| 3.1.029369 | AMIT VU | ADDRESS REDACTED | | | BTC 0.343639882186012<br>CEL 9.50799936512605<br>EOS 42.77713903215J6<br>ETH 2.17764123761436<br>GUSD 0.621796269512935<br>MATIC 1024.530451271J4<br>SNX 0.0544597686062J3<br>UNI 258.399509312S5<br>USDC 34495.4316108056 | | | |
| 3.1.029370 | AMIT VINOD THAKUR | ADDRESS REDACTED | | | ADA 420.686860187445 | | | |
| 3.1.029371 | AMIT WADHWA | ADDRESS REDACTED | | | BTC 0.000000004976793817<br>CEL 0.166581173742622 | | | |
| 3.1.029372 | AMITA BASLAS | ADDRESS REDACTED | | | XRP 0.021192637597266J4<br>BTC 0.013534285549711J<br>CEL 9.49276860167445 | | | |
| 3.1.029373 | AMITA BASRA | ADDRESS REDACTED | | | ETH 0.35059836665255<br>BTC 0.11855293112527J7<br>ETH 0.00376683934890649 | | | |
| 3.1.029374 | AMITA KOHLI | ADDRESS REDACTED | | | MCDAI 31.873734283189<br>BTC 0.00109649976896J<br>XRP 1047.73413064984 | | | |
| 3.1.029375 | AMITABHA KARMAKAR | ADDRESS REDACTED | | | AAVE 0.066243785850013<br>ADA 14.057450476757J | | | |
| 3.1.029376 | AMITABHA SHIPLU | ADDRESS REDACTED | | | DOT 0.3428110047208S<br>BTC 0.0012118661381593J<br>DASH 10.0278052423465<br>EOS 689.2568132221J6<br>LINK 239.68473041309<br>XRP 1872.8410939850J<br>ZEC 12.3499837129966 | | | |
| 3.1.029377 | AMITAJ FRAIMAN | ADDRESS REDACTED | | | BTC 0.95570516254736<br>ETH 6.026643843834J4 | BTC 0.007585973080630J28 | | |
| 3.1.029378 | AMITH BABU PULAKKAVIL | ADDRESS REDACTED | | | SOL 129.46357850019B<br>ADA 514.462064294373<br>DOT 0.0181124883922236<br>MATIC 78.4029103294J02 | | | |
| 3.1.029379 | AMITH DAHANAYAKE | ADDRESS REDACTED | | | XRP 508.92802370435<br>CEL 0.0526124925796J4 | | | |
| 3.1.029380 | AMITH MATHEW | ADDRESS REDACTED | | | AVAX 3.146110852221J8<br>BTC 0.0004786055173009J4<br>DOT 27.20229124889639<br>KNC 231.1578935872J4 | | | |
| 3.1.029381 | AMITH NUNNA | ADDRESS REDACTED | | | MATIC 393.913142874457<br>ADA 146.198712888414<br>BTC 0.016132311514400B<br>DOT 301.88288811396J<br>SOL 43.546046584415<br>USDC 25903.3850299383 | | | |
| 3.1.029382 | AMITH PULLA | ADDRESS REDACTED | | | USDT ERC20 1553.097932656J7<br>CEL 40.668085782422J7<br>MATIC 465.090905503966 | | | |
| 3.1.029383 | AMITH SINGH | ADDRESS REDACTED | | | SNX 5.1604380648431J6<br>USDC 53.9621799871707<br>ADA 0.211262562303634<br>DOT 0.000635276580838J6<br>DOT 0.0160666669799333 | ETH 0.000089034204571116 | | |
| 3.1.029384 | AMITH VARGHESE ALIAS | ADDRESS REDACTED | | | ETH 0.00061056333703749J<br>BCH 38.379066917174<br>COMP 4.03345371788061<br>ETH 0.0134721130309924 | | | |
| 3.1.029385 | AMITHA JAMINI DASSANAKE | ADDRESS REDACTED | | | LTC 0.0553034884315635<br>UMA 61.283021688611J9<br>BTC 0.00000335772724529 | | | |
| 3.1.029386 | AMITKUMAR GHANSHYAMBHAI PALALIYA | ADDRESS REDACTED | | Yes | MCDAI 0.11264256216861S<br>BNB 0.807261197370694<br>BTC 0.391091412018J7<br>CEL 2.97901806972619<br>ETH 1.24046196050J2<br>MATIC 1063.87788756706<br>UNI 53.36896402116S3<br>USDC 0.119702254551663<br>USDT ERC20 2.4318122636760J7<br>XRP 0.0292336541359J9 | | | BTC 0.41602298142224J3 |
| 3.1.029387 | AMITKUMAR PATEL | ADDRESS REDACTED | | | AVAX 6.1261955547049<br>BAT 62.18408953239J3<br>BTC 0.1575361585376S2<br>CEL 156.519668762813<br>DASH 2.13870792447301<br>EOS 32.8820917703257<br>ETH 0.1866485420851J1<br>MATIC 1267.6245770797J7<br>MCDAI 0.000000429960823403<br>XLM 38.93326S1240549J | | | |
| 3.1.029388 | AMITKUMAR PATEL | ADDRESS REDACTED | | | ZEC 0.2544415587892J61<br>BTC 0.000001931162058354J7<br>USDC 18.744381 | | | |
| 3.1.029389 | AMITKUMAR SHARMA | ADDRESS REDACTED | | | BTC 0.001298231339897J4<br>ETH 23.701490679442B<br>LINK 1265.44632513011<br>MATIC 241.9943956071J67 | | | |
| 3.1.029390 | AMITOSH JAIN | ADDRESS REDACTED | | | XRP 57006.408572<br>BTC 0.000001326286012639 | | | |
| 3.1.029391 | AMITPAL AUJLA | ADDRESS REDACTED | | | ETH 0.07198833209589J4<br>BTC 0.00000337996871734J6 | | | |
| 3.1.029392 | AMITT MAHAJAN | ADDRESS REDACTED | | | CEL 0.003127879593454817<br>BTC 0.0107480368666195 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.029393 | AMIYA CHAND | ADDRESS REDACTED | | | BCH 9.5588699158573<br>BTC 3.07092425852021<br>ETH 13.443069146226B<br>GUSD 3509.84517674858<br>LTC 28.6627601963554<br>USDC 52107.780712863 | BTC 0.01513<br>GUSD 250000 | | |
| 3.1.029394 | AMIYA SEKHAR | ADDRESS REDACTED | | | BTC 0.000011875519917957 | | | |
| 3.1.029395 | AMZAR MAT AMIN | ADDRESS REDACTED | | | BCH 0.00000551<br>BTC 0.0019D319<br>CEL 1.68662992890269<br>ZEC 0.01115402 | | | |
| 3.1.029396 | AMI BREMER | ADDRESS REDACTED | | | BTC 0.25926252988979S | | | |
| 3.1.029397 | AMJAD BOKHARI | ADDRESS REDACTED | | | BTC 0.0015396649664108B<br>CEL 691.3466169473S<br>USDC 2.461933 | | | |
| 3.1.029398 | AMJAD FARAJ | ADDRESS REDACTED | | | BTC 0.0000000076842289941 | | | |
| 3.1.029399 | AMJAD GAFAR | ADDRESS REDACTED | | | CEL 0.0048835134337420A<br>BTC 0.001122777518849518<br>ETH 0.115313142756447<br>LINK 4.179185036895399 | | | |
| 3.1.029400 | AMJAD KHAN | ADDRESS REDACTED | | | CEL 0.070561880085299 | | | |
| 3.1.029401 | AMJAD KHAN RASOOL HUSSAIN | ADDRESS REDACTED | | | AAVE 0.390712859325D9<br>BTC 0.0009512027684462271<br>DOT 11.1130467164271<br>MATIC 26.75854585295S4 | | | |
| 3.1.029402 | AMJAD SHIBLY | ADDRESS REDACTED | | | ADA 1178.96732757754<br>BTC 0.0037387330B574164<br>CEL 3.25076620907486 | | | |
| 3.1.029403 | AMJED DWEIK | ADDRESS REDACTED | | | ADA 803.099479632947<br>DOT 2.15443502094712<br>MANA 10.5029927409O1<br>MATIC 66.6354458911495<br>SNX 25.778155683571d | | | |
| 3.1.029404 | AMKE CORNELIA DE BEER | ADDRESS REDACTED | | | BTC 0.00213379008816964 | | | |
| 3.1.029405 | AMKE SNORN | ADDRESS REDACTED | | | ADA 38.470727461538d<br>BTC 0.0013626666992482I<br>CEL 2.78256001121675 | | | |
| 3.1.029406 | AMKE WOUTERS | ADDRESS REDACTED | | | ADA 252.57796940O198<br>BTC 0.0144887083977446<br>CEL 0.695992970396478 | | | |
| 3.1.029407 | AMKM SUPER PTY LTD | CORREYS AVE, CONCORD , 2137 AUSTRALIA | | | BTC 0.000623874555761497<br>ETH 0.0176566B732358 | | | |
| 3.1.029408 | AMMAAR KHAN | | | | AAVE 0.00045486524975325d<br>BTC 0.0000000319736633326<br>LINK 0.000069745609845057<br>MATIC 383.479597511247<br>SNX 19.219207123318R<br>UNI 0.00036375187262506R<br>XLM 0.00477892521295948 | | | |
| 3.1.029409 | AMMAARA TALIEP | ADDRESS REDACTED | | | USDC 0.096054969334883S | | | |
| 3.1.029410 | AMMAD TAHIR | ADDRESS REDACTED | | | BTC 0.000000000129693693<br>CEL 0.0343153018916O7<br>CEL 0.00000005650537737 | | | |
| 3.1.029411 | AMMANDEEP DHAMI | ADDRESS REDACTED | | | BTC 0.00111174260993256<br>CEL 1.72488110847219<br>ETH 0.542792672726597 | | | |
| 3.1.029412 | AMMANDEIL MONIR | ADDRESS REDACTED | | | CEL 83.8969714852285 | | | |
| 3.1.029413 | AMMANUEL DIZAW | ADDRESS REDACTED | | | ADA 0.22627699342152 | | | |
| 3.1.029414 | AMMAR ABD RAHMAN | ADDRESS REDACTED | | | BTC 0.0000000028263181398<br>CEL 1.51466439810769<br>XRP 0.881 | | | |
| 3.1.029415 | AMMAR ABDULNABI MOHAMED ALI ALARADI | ADDRESS REDACTED | | | BTC 0.02244786083023J<br>ETH 6.039949027362 | | | |
| 3.1.029416 | AMMAR AHMADI | ADDRESS REDACTED | | Yes | BTC 0.0008688060435928B5<br>USDC 2.60729013138856 | BTC 0.016594756057085S | | BTC 0.66636349404700S |
| 3.1.029417 | AMMAR AL LAWATI | ADDRESS REDACTED | | | BTC 0.056870605730966S<br>CEL 371.268219482222<br>ETH 1.99161527468478<br>LINK 8.10443878910941<br>MATIC 1.86616675796195 | | | |
| 3.1.029418 | AMMAR ASHRAF | ADDRESS REDACTED | | | BTC 0.01631894113164B4<br>ETH 0.819063089584037<br>USDC 485.825392509679 | | | |
| 3.1.029419 | AMMAR AZMI | ADDRESS REDACTED | | | BTC 0.0236519197423I98 | | | |
| 3.1.029420 | AMMAR BALTOYOUR | ADDRESS REDACTED | | | BTC 0.0570813303237037<br>CEL 98.774276733509<br>ETH 0.60825005 | | | |
| 3.1.029421 | AMMAR BEKTIC | ADDRESS REDACTED | | | ADA 530.088908<br>BTC 0.0207440532703989<br>CEL 38.4815673877062<br>ETH 0.1546886<br>USDC 5.25677196 | | | |
| 3.1.029422 | AMMAR CHUGHTAI | ADDRESS REDACTED | | | EOS 0.009676462033320058<br>ETH 2.506867025096291-05<br>ZEC 0.0015519432531409 | | | |
| 3.1.029423 | AMMAR DAYLAMI | ADDRESS REDACTED | | | CEL 7.65106805983956 | | | |
| 3.1.029424 | AMMAR HOSSAIN | ADDRESS REDACTED | | | MATIC 0.0642036989216886<br>BTC 0.000000345343778648<br>USDC 0.75111739639349 | | | |
| 3.1.029425 | AMMAR HUSAIN | ADDRESS REDACTED | | | ADA 19.7510743590283<br>BTC 0.3101577931581d6<br>DOT 19.3556030735718<br>ETH 2.5992302518132<br>SOL 38.39600614B0585 | | | |
| 3.1.029426 | AMMAR HUSSAIN | ADDRESS REDACTED | | | BTC 0.0018234887902T9<br>ETH 0.4365165388889X1<br>LINK 23.461812023533T<br>MATIC 192.498899667193<br>SOL 19.0544091087665 | | | |
| 3.1.029427 | AMMAR JAWED | ADDRESS REDACTED | | | ADA 16.078788799146T<br>BTC 0.000295184944410028<br>CEL 11.9732589964261<br>USDC 100.608664437292 | | | |
| 3.1.029428 | AMMAR KANO | ADDRESS REDACTED | | | COMP 0.0230528329446B5<br>EOS 3.824705202887i8 | | | |
| 3.1.029429 | AMMAR KOTHARI | ADDRESS REDACTED | | | BTC 0.2607471735923I21<br>DOT 8.15669789272B4<br>ETH 0.618136825246486 | | | |
| 3.1.029430 | AMMAR KURDI | ADDRESS REDACTED | | | BCH 0.00221469063269511<br>BTC 0.0000082575723631S4<br>MATIC 3.15954606062843 | | | |
| 3.1.029431 | AMMAR MAHMOOD | ADDRESS REDACTED | | | ADA 14014.4950B47612<br>BTC 0.6341960821037636<br>CEL 10145.1863599993<br>DOT 281.79917990637T<br>ETH 2.095827107912D5<br>LINK 81.0736605256138<br>USDC 0.000000051560103311<br>XRP 1747.360702173704 | | | |
| 3.1.029432 | AMMAR MIRZA | ADDRESS REDACTED | | | CEL 0.29884233176974D | | | |
| 3.1.029433 | AMMAR NAEEM | ADDRESS REDACTED | | | BTC 0.00052448144643782I | | | |
| 3.1.029434 | AMMAR OSMAN | ADDRESS REDACTED | | | BTC 0.000000001340537218D | | | |
| 3.1.029435 | AMMAR SAFWAN | ADDRESS REDACTED | | | DOT 0.0505976175685485<br>BTC 0.00002991<br>CEL 0.0471051065924586 | | | |
| 3.1.029436 | AMMAR SAYLA | ADDRESS REDACTED | | | BTC 0.0895091785078172<br>ETH 0.003180814738484T7<br>LINK 14.2226762565539<br>SNX 11.435098615534d<br>UMA 50.8877826031809<br>USDC 2.08405240718384 | | | |
| 3.1.029437 | AMMAR YAHYA | ADDRESS REDACTED | | | BTC 0.006294851301T0107<br>ETH 0.078941034356077 | | | |
| 3.1.029438 | AMMARA SUON | ADDRESS REDACTED | | | BTC 0.01313986148887b6 | | | |
| 3.1.029439 | AMMARIN TUNGKASERAWONG | ADDRESS REDACTED | | | ETH 0.000003802704385T4<br>ZEC 0.005971722827663B7 | | | |
| 3.1.029440 | AMMARUL AQMAR | ADDRESS REDACTED | | | BTC 0.00013301<br>CEL 0.0084593527811565 | | | |
| 3.1.029441 | AMMER ABU SHAMAT | ADDRESS REDACTED | | | CEL 441.90307336591B<br>ETH 7.41373147168446<br>USDC 5794.01785 | | | |
| 3.1.029442 | AMMER SOLIMAN | ADDRESS REDACTED | | | BTC 0.0000044324027520062<br>ETH 0.0091609483691287S<br>USDC 10.107095908441i | BTC 0.00284118 | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.029443 | AMMERENTIA HURTER | ADDRESS REDACTED | | | ADA 1.327347065125526 BTC 0.00002467062907343 CEL 0.04847454163743401 LINK 0.012968689989372 LTC 0.008363970401547301 XRP 0.0481265241500781 | | | |
| 3.1.029444 | AMMIE CHU | ADDRESS REDACTED | | | AAVE 0.621693124441707 ADA 0.0002027282575651 MANA 0.0022610497105459 MATIC 0.728433378750174 SNX 1.033711129486406 USDC 0.2166565743532888 | | | |
| 3.1.029445 | AMMIE ROBINSON | ADDRESS REDACTED | | | ADA 0.0113328437346758 BAT 0.132176690047632 BTC 0.00000628761692704 CEL 2.35775070303199 EOS 0.0217998677118908 ETH 0.00002053510500498 LTC 0.00147775251343416 MATIC 0.00930543010860826 MCDAI 0.017674910074632 SGB 38.6152141983276 SNX 0.0410565382313796 UNI 0.0103567916211154 USDC 0.8504921008866061 XRP 0.2207994061111211 ZRX 0.05396994610827072 | | | |
| 3.1.029446 | AMMIEL NATHANIEL SCHUILENBURG | ADDRESS REDACTED | | | BTC 0.0349060801073999 CEL 17.0799351627268 USDC 1441.916 | | | |
| 3.1.029447 | AMMON BAKER | ADDRESS REDACTED | | | BTC 0.000038289427099262 CEL 1.09945500098105 ZRX 0.0385693859842813 | | | |
| 3.1.029448 | AMMON DRAPER | ADDRESS REDACTED | | | BCH 0.00036540217135107 CEL 0.8392445254537705 DASH 0.0035117221882176 ETH 0.0032569084860246 LTC 0.0093336010979827 SGB 0.3903711030987 XLM 288.225998670752 XRP 1.241748302468 | | | |
| 3.1.029449 | AMMON EUBANKS | ADDRESS REDACTED | | | BTC 3.45696014605419E-05 ETH 0.00014001990296697 KNC 0.5854952845781 MCDAI 1036.8941025123 | | | |
| 3.1.029450 | AMMON HITCHCOCK | ADDRESS REDACTED | | | BTC 0.0012417203714832 ETH 0.1383252990365 | | | |
| 3.1.029451 | AMMON PITTMAN | ADDRESS REDACTED | | | ADA 0.0523720433091199 BTC 0.0189504369385969 DOT 5.2030296892024 LINK 2.5492304597679 USDC 0.1937735468031 | | | |
| 3.1.029452 | AMMON REES | ADDRESS REDACTED | | | ADA 2.356648507958 LINK 0.0146400449377 USDC 0.19334430513 | | | |
| 3.1.029453 | AMMON WILHITE | ADDRESS REDACTED | | | ADA 0.0787560022600507 BTC 0.0000125229848316849 ETH 0.00721466705549563 USDC 10062.075005575 | BTC 0.0003999430924687 USDC 4 | | |
| 3.1.029454 | AMMONIO WONG | ADDRESS REDACTED | | | ADA 30.3173273343073 LTC 0.20541460897814 | | | |
| 3.1.029455 | AMMRE KHODEIR | ADDRESS REDACTED | | | ADA 536.6004633215 BNB 0.0360108097217543 ETH 0.0486709052952 CEL 5.073378076735 DOT 10.30878935 ETH 9.721755815232 | | | |
| 3.1.029456 | AMMU PRAKASH | ADDRESS REDACTED | | | CEL 1.646845028516 MATIC 59.22058018 | | | |
| 3.1.029457 | AMMY BOLME | ADDRESS REDACTED | | | BTC 0.0021786296355751 | | | |
| 3.1.029458 | AMMY CARDONA | ADDRESS REDACTED | | | BTC 0.0685086912749994 COMP 0.025719811016195 ETH 1.218318490090197 MATIC 56.14398058593 XLM 52.55033914437 | | | |
| 3.1.029459 | AMNAG CHOLTARANATEE | ADDRESS REDACTED | | | ETH 0.0439436045604 | | | |
| 3.1.029460 | AMNAN MARIC | ADDRESS REDACTED | | | BNB 0.0000000249603645 BTC 0.0000000061854183 CEL 2.036257522454 | | | |
| 3.1.029461 | AMNEET PADDA | ADDRESS REDACTED | | | BTC 1.6493254429023 CEL 122.8612658357 ETH 1.44747552154842 LTC 10.02918935504 XRP 505.560615032061 | | | |
| 3.1.029462 | AMNINDER SINGH | ADDRESS REDACTED | | | BTC 0.0151057611089223 CEL 1.23201050890814 ETH 0.0719372419419949 XRP 278.527246 | | | |
| 3.1.029463 | AMNON MELZER | ADDRESS REDACTED | | | BTC 0.0000000025990292924 USDC 0.87187693610181 | | | |
| 3.1.029464 | AMNON MORRIS | ADDRESS REDACTED | | | ADA 1044.531343833608 BTC 0.000757410505641599 DASH 0.786332743915712 ETH 5.343275517473 ETC 1.024474319364 ETH 0.0034611271824023 LTC 0.00053822514101852 OMG 1.737749473298 USDC 18.1096860625322 USDT ERC20 8.124957871907 XLM 200.728067440 XRP 1101.247 ZEC 0.011276214341235 | BTC 0.000000092731287313 USDC 0.0000004774313005 | | |
| 3.1.029465 | AMNUAY SRATONGKHUM | ADDRESS REDACTED | | | BTC 0.00000000715308246 CEL 1.0003003249643 LTC 0.00054133355079145 | | | |
| 3.1.029466 | AMO RY | ADDRESS REDACTED | | | BTC 0.3684941851424 COMP 2.80338095344908 DOT 47.713750754098 ETH 0.046733720919167 MATIC 2181.9550705815 | | | |
| 3.1.029467 | AMOBI CHARLES | ADDRESS REDACTED | | | BTC 0.00000796344321381 USDT ERC20 0.20180452793863 | | | |
| 3.1.029468 | AMOD BANDARA | ADDRESS REDACTED | | | BTC 0.0000000060393642 CEL 0.1498614009672 USDC 0.00000076106199634 | | | |
| 3.1.029469 | AMOG ISKA | ADDRESS REDACTED | | | BTC 0.00035418881506580 | | | |
| 3.1.029470 | AMOGELANG KARANE | ADDRESS REDACTED | | | CEL 0.00106214884482 | | | |
| 3.1.029471 | AMOGELANG MAKGETHE | ADDRESS REDACTED | | | CEL 0.780007897725886 CEL 0.034902056055782 | | | |
| 3.1.029472 | AMOGHAVARSHA PEETHAMBARA SWAMY | ADDRESS REDACTED | | | LINK 0.000531689797891256 ADA 0.1406256874056572 BTC 0.0000031411358554 SNX 454.654551129599 USDC 0.27076749216658 | | | |
| 3.1.029473 | AMOH KUM | ADDRESS REDACTED | | | CEL 1.067264445799 | | | |
| 3.1.029474 | AMOL AGADE | ADDRESS REDACTED | | | AAVE 0.003858544777721848 ADA 321.437437133951 BTC 0.0000341169478128 DOT 0.702200183182341 ETH 0.0014293241118 LINK 0.20020085214033 MATIC 7.92227363244478 UNI 0.08893515271294 USDC 8.14887505335495 USDT ERC20 0.06883577741440 | | | |
| 3.1.029475 | AMOL ARUN KAROD | ADDRESS REDACTED | | | BTC 0.000002371054675591 DOGE 7394.26137057255 DOT 269.747935585291 ETH 3.14701907853645 LTC 0.0936002349842832 SOL 54.36242927088 USDC 0.10956551284951 XRP 208.75 | BTC 0.00027010493842548 | | |
| 3.1.029476 | AMOL BADGE | ADDRESS REDACTED | | | CEL 0.367756902884 XRP 208.75 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.029477 | AMOL BHARAT MHASE | ADDRESS REDACTED | | | BNB 0.000091078829386672<br>CEL 0.000736296076532419<br>LTC 0.00032732 | | | |
| 3.1.029478 | AMOL BIKRAM SINGH | ADDRESS REDACTED | | | ADA 0.58605641466986<br>AVAX 0.00141250623441371<br>BTC 0.15210318717910<br>DOT 0.0825787760807842<br>ETH 0.0018857203015214<br>GUSD 0.62469546270193<br>MATIC 195.556048895289<br>PAX 6.42881249752605<br>USDC 1.41315532785217 | BTC 0.00000547836654866<br>ETH 0.00426949<br>ETH 0.00604109972460737<br>PAX 0.00212520356250203 | | |
| 3.1.029479 | AMOL CHAVAN | ADDRESS REDACTED | | | BTC 0.01015565881209<br>ETC 33.624307453452<br>XRP 0.84 | | | |
| 3.1.029480 | AMOL DESHPANDE | ADDRESS REDACTED | | | BTC 0.002097902914495<br>LTC 2.328237105091294<br>USDC 5201.075635225615<br>USDT ERC20 722.031142204024 | | | |
| 3.1.029481 | AMOL DESHPANDE | ADDRESS REDACTED | | | BTC 0.00000610637001341<br>USDC 433.065120388381 | | | |
| 3.1.029482 | AMOL GUPTA | ADDRESS REDACTED | | | ADA 2.79521467894841<br>BTC 1.47011733128667<br>ETH 4.84318935703814<br>LINK 1011.62312313135<br>USDT ERC20 4715754222508<br>ZRX 9.399028306683314 | | | |
| 3.1.029483 | AMOL JIRE | ADDRESS REDACTED | | | BTC 0.000001820715396 | | | |
| 3.1.029484 | AMOL KALE | ADDRESS REDACTED | | | ADA 266.518765560048<br>BTC 0.020793115805891<br>CEL 433.133302194842<br>ETH 0.71019707143479<br>MATIC 703.642954966777<br>USDC 7695.637137791139 | | | |
| 3.1.029485 | AMOL KENDRE | ADDRESS REDACTED | | | CEL 1.82123272935463<br>USDT ERC20 0.1751110229650101 | | | |
| 3.1.029486 | AMOL MAHESH | ADDRESS REDACTED | | | MATIC 90.15841118842103<br>USDC 122.737515726856 | | | |
| 3.1.029487 | AMOL NARWADE | ADDRESS REDACTED | | | CEL 0.0017227761954192 | | | |
| 3.1.029488 | AMOL POTDAR | ADDRESS REDACTED | | | BTC 0.001291343166073 | | | |
| 3.1.029489 | AMOL RAIRIKAR | ADDRESS REDACTED | | | AAVE 0.0000000086603743096<br>AVAX 1.51706868741999E-06<br>BTC 0.000000003867096560<br>CEL 0.000587889685469<br>DOT 5.49389099766499E-05<br>ETH 0.000000031673572<br>LINK 0.000000187849340264<br>MATIC 0.0000536441313234915<br>USDC 0.00106540099312952<br>XLM 0.000010642543304488 | AAVE 0.000144775137575455<br>AVAX 0.00215510032529546<br>CEL 8.05712192782477<br>DOT 0.05026002259751<br>ETH 0.0000403052747916<br>LINK 0.031627068490253<br>MATIC 0.6743920727255<br>USDC 1.229489820446<br>XLM 0.08470183552091<br>07 | | |
| 3.1.029490 | AMOL SHELAT | ADDRESS REDACTED | | | BTC 0.00000140867467217 | | | |
| 3.1.029491 | AMOL SINGH SIDHU | ADDRESS REDACTED | | | USDC 4.045032262730511 | | | |
| 3.1.029492 | AMOLAK BRAR | ADDRESS REDACTED | | | CEL 3.31535935856589<br>CELO 0.0014601050532528<br>DASH 0.00000000011518565 | | | |
| 3.1.029493 | AMOM MOUTOR | ADDRESS REDACTED | | | CEL 0.00000140852413425 | | | |
| 3.1.029494 | AMOM BAZONGO | ADDRESS REDACTED | | | CEL 52.01859412398 | | | |
| 3.1.029495 | AMON HILT | ADDRESS REDACTED | | | BTC 0.000203940966792 | | | |
| 3.1.029496 | AMON OU | ADDRESS REDACTED | | | CEL 1.5461011770217<br>USDC 50.26785813808 | | | |
| 3.1.029497 | AMON OU | ADDRESS REDACTED | | | 5GB 0.282450495822708<br>XRP 1.88769183773436<br>BTC 0.33191581<br>CEL 4485.41437695748<br>USDT ERC20 249959.919669395 | | | |
| | | | | | BCH 51.107310243269<br>BTC 21.149686323760<br>DASH 24.527420963018<br>ETH 73.414033299746<br>LTC 162.712342547531<br>MATIC 5332.758657507<br>MCDAI 5510.58535695649<br>5GB 2.08818986215897<br>USDC 50843.1565654968<br>USDT ERC20 28747.47857096024<br>XRP 34569.052521862 | | | |
| 3.1.029498 | AMON SIMELANE | ADDRESS REDACTED | | | AAVE 2.0709953217676<br>ADA 400.539283853354<br>BAT 0.0082644655283078<br>BTC 0.07225296201240496<br>CEL 48.678603701854<br>ETH 1.206221471099072<br>LINK 1.97634929295141<br>SNX 60.863853849842<br>USDC 0.00292173009760<br>XRP 863.880514556573 | | | |
| 3.1.029499 | AMON TOBIN | ADDRESS REDACTED | | | BTC 0.00010988450937870 | | | |
| 3.1.029500 | AMOR CHAKROUN | ADDRESS REDACTED | | | CEL 2.692907275265<br>ETH 0.00032660269318966<br>USDT ERC20 2.09940287214094 | | | |
| 3.1.029501 | AMOR DELABAHAN | ADDRESS REDACTED | | | CEL 6.36506635938583<br>MATIC 140.338447373015<br>XLM 18.228794719569 | | | |
| 3.1.029502 | AMOR SAMSON | ADDRESS REDACTED | | | CEL 0.2115681664593359 | | | |
| 3.1.029503 | AMORE GIOVANNINI | ADDRESS REDACTED | | | ADA 157.937219730941<br>BNB 0.000000085135935<br>BTC 0.00061306152342915<br>CEL 24.991397811944<br>DASH 1.008<br>LTC 1.22757<br>SNX 32.6780759 | | | |
| 3.1.029504 | AMORNPUN CHEPSOMSONG | ADDRESS REDACTED | | | CEL 2.52653752805507<br>LTC 1.400628232318516 | | | |
| 3.1.029505 | AMORNRAT AIEMRAKSA | ADDRESS REDACTED | | | BTC 0.663405008569464<br>ETH 6.22916893885635<br>MATIC 1.31113336352289<br>5GB 308.274082146067 | | | |
| 3.1.029506 | AMORNRAT BOONCHUAY | ADDRESS REDACTED | | Yes | ADA 19665.117671715B<br>BTC 0.00000000467029723<br>CEL 1060.32078978597<br>DOT 167.097417136038<br>ETH 16.291676499315<br>LUNC 159.693816687444<br>MATIC 35387.620044723<br>SNX 12.328425911611<br>SOL 44.65279603132<br>USDC 12.979401600200 | | | BTC 18.7538184564355<br>ETH 39.7792391709366 |
| 3.1.029507 | AMORNRAT NGAM U SA | ADDRESS REDACTED | | | BNB 1.51476319864519<br>BTC 0.00316702737650102 | | | |
| 3.1.029508 | AMORNTHAP SANGWORN | ADDRESS REDACTED | | | BNB 0.06462892987381<br>BTC 0.002368897406085911<br>CEL 3.31109606087593<br>ETH 0.00934286750574053 | | | |
| 3.1.029509 | AMORNYOT PANICH | ADDRESS REDACTED | | | BTC 0.014167989745204 | | | |
| 3.1.029510 | AMOROS FABRICE | ADDRESS REDACTED | | | CEL 0.0190063309504241 | | | |
| 3.1.029511 | AMORY DOUGLAS VAN WINKLE | ADDRESS REDACTED | | | AAVE 2.542981179322225<br>AVAX 5.56083967853773<br>BTC 0.00676719660132009<br>CEL 762.066890753974<br>DOT 31.186652211829<br>EOS 50.234405958195<br>LINK 141.51103721144<br>LUNC 6.814736638729548<br>MANA 0.007561435903808099<br>MATIC 5.341949147377<br>XTZ 192.585116346896 | | | |
| 3.1.029512 | AMORY SAUCEDO | ADDRESS REDACTED | | | ADA 1526.11697921761<br>BTC 0.00582946379478627<br>MANA 197.709975417615<br>MATIC 876.294771016138<br>USDT ERC20 31.0753685206459<br>XLM 717.567809823069 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.029513 | AMOS AEL CORSO | ADDRESS REDACTED | | | BTC 0.0030157597578783<br>ETH 0.0016042660086329<br>USDC 0.72929647571191 | | | |
| 3.1.029514 | AMOS ALEJANDRO RODRIGUEZ RODRIGUEZ | ADDRESS REDACTED | | | CEL 1.2213254754941<br>USDT ERC20 78 | | | |
| 3.1.029515 | AMOS ALVAREZ | ADDRESS REDACTED | | | BTC 0.0032054125754799<br>ETH 0.0006212321624371142 | | | |
| 3.1.029516 | AMOS APATA | ADDRESS REDACTED | | | AAVE 0.00050177462960271<br>CEL 40.732248877416<br>DOT 0.03158678399161<br>LTC 0.00038216445783516<br>LUNC 11.381459120644 5 | | | |
| 3.1.029517 | AMOS BANHAM | ADDRESS REDACTED | | | CEL 1.0954030640593 8 | | | |
| 3.1.029518 | AMOS BARROWS | ADDRESS REDACTED | | | EOS 2.534893116890489<br>MANA 188.93809020098795<br>XLM 1354.96575688289 | | | |
| 3.1.029519 | AMOS BINGHAM | ADDRESS REDACTED | | | BTC 0.0010244627624009<br>ETH 2.2109485881627 | | | |
| 3.1.029520 | AMOS BOEY | ADDRESS REDACTED | | | BTC 0.00036257169738737 6<br>CEL 0.37080477651541 9<br>USDT ERC20 0.028306313505693 | | | |
| 3.1.029521 | AMOS CHAN | ADDRESS REDACTED | | Yes | BTC 0.071999327833212<br>CEL 37.127401020562 2<br>ETH 2.4770341534863 7<br>USDC 0.70082958036915 2 | | | BTC 0.270983573179572 |
| 3.1.029522 | AMOS CHIESA | ADDRESS REDACTED | | | BTC 0.0000013066779677 8<br>LUNC 0.0028099683730951 2<br>SOL 0.0006208857420328 | | | |
| 3.1.029523 | AMOS CHOO | ADDRESS REDACTED | | | BTC 0.0028742338747239<br>ETH 0.0026346061809749 3 | | | |
| 3.1.029524 | AMOS DUCTAN | ADDRESS REDACTED | | | AVAX 0.0045145284830633<br>BTC 0.0000554803134810 6<br>DOT 0.01625773450431 07<br>ETH 0.0003065626219523107<br>MATIC 0.0057043883567047 4 | | | |
| 3.1.029525 | AMOS EMONENA OKORO | ADDRESS REDACTED | | | BTC 0.00000137485950397 7 | | | |
| 3.1.029526 | AMOS FANG | ADDRESS REDACTED | | | BTC 0.0275873900255803<br>ETH 0.0160675641775693<br>MCDAI 82.329101068007 5<br>SGB 209.3579319655487<br>XRP 0.706837127086705 | | | |
| 3.1.029527 | AMOS GAN | ADDRESS REDACTED | | | BTC 0.2234521590070761<br>CEL 35.2217927537215 | | | |
| 3.1.029528 | AMOS GOH | ADDRESS REDACTED | | | BTC 0.0000000007009190754<br>CEL 0.0000199211632431829<br>USDC 0.0000005178308026<br>USDT ERC20 0.0000000770544197801 | | | |
| 3.1.029529 | AMOS GOH | ADDRESS REDACTED | | | BTC 0.0000018058956744 8<br>USDC 1.0069136486817 68 | | | |
| 3.1.029530 | AMOS GOH | ADDRESS REDACTED | | | BTC 0.0000006763851944 68<br>CEL 3.5320596489849 48<br>LUNC 0.0120211163856943 | | | |
| 3.1.029531 | AMOS GRAIFMAN | ADDRESS REDACTED | | | AAVE 0.032173780553229<br>BAT 1.406546091655566<br>BTC 2.7024117821369<br>CEL 20967.309769103 6<br>DOT 1.62.694120292<br>EOS 0.6115943969797952<br>ETH 22.779612698795<br>KNC 0.3158355441111502<br>LINK 3530.959305617756<br>MATIC 33272.6310465493<br>SGB 3093.490797553 83<br>UNI 0.13374166288281 5<br>USDC 54803.2580122342<br>XLM 5502.159336922555<br>ZRX 0.6805437867607 15 | BAT 10859.9957507741<br>EOS 0.00002310936580405<br>XRP 0.00000003597785943 | | |
| 3.1.029532 | AMOS HASSON | ADDRESS REDACTED | | | BTC 0.0000002492970542 09<br>DOT 0.5209212716859<br>ETH 0.0000048297015810 92<br>LTC 0.0091217172191287 26 | | | |
| 3.1.029533 | AMOS HERRERA | ADDRESS REDACTED | | | BTC 0.109367929310019<br>CEL 1.1106386867137 8<br>ETH 0.1263744426709 88<br>USDC 0.9114599533882 01 | | | |
| 3.1.029534 | AMOS INDRANADA | ADDRESS REDACTED | | | BTC 0.0022244842634628<br>USDC 22936.4005726174 | | | |
| 3.1.029535 | AMOS KAMAU | ADDRESS REDACTED | | | BTC 0.0001145932121714 18<br>CEL 0.07025542797934 11 | | | |
| 3.1.029536 | AMOS KELLEY | ADDRESS REDACTED | | | ADA 0.00615952155906806<br>BTC 0.467325850139663 3<br>ETH 1.0519717599144<br>LUNC 13.914712583441 4<br>MATIC 14353.9591280213<br>SNX 52.0409183095656<br>SOL 11.130081769069 2<br>USDC 9091.671314495603 | ADA 0.000445015715524493<br>USDC 2.859 | | |
| 3.1.029537 | AMOS LAM | ADDRESS REDACTED | | | AAVE 0.0001414041217403 3<br>BTC 0.001236178312584 2<br>CEL 0.0135646101041822<br>ETH 0.0051943417198993 4<br>SNX 0.0067482427713615 5 | | | |
| 3.1.029538 | AMOS LEEUW | ADDRESS REDACTED | | | BTC 0.0000101770321078 37<br>CEL 1.2243414627713<br>ETH 0.0000111162197784 72<br>SGB 33.2164856652234<br>XLM 60.564447814741 7<br>XRP 214.030216307397 | | | |
| 3.1.029539 | AMOS LIM | ADDRESS REDACTED | | | USDT ERC20 0.030048162603435 3 | | | |
| 3.1.029540 | AMOS LIM | ADDRESS REDACTED | | | BTC 0.0000004083860314 82<br>EOS 0.0180648761347349<br>USDC 0.1875236152725928<br>USDT ERC20 0.939216014994166 6 | | | |
| 3.1.029541 | AMOS MA | ADDRESS REDACTED | | | BTC 0.0000000075442156 27<br>CEL 0.6568690381319867<br>XLM 0.0572440007100189 | | | |
| 3.1.029542 | AMOS MALEY | ADDRESS REDACTED | | | BTC 0.0000085367568443 2<br>CEL 0.0234133454269628<br>DOT 0.0000007249<br>LINK 0.00000012<br>WBTC 0.00000048 | | | |
| 3.1.029543 | AMOS NG | ADDRESS REDACTED | | | BTC 0.0022192604223633<br>CEL 1.5608270579787<br>MCDAI 0.2613809085423 2<br>USDC 557.501684316 2 | | | |
| 3.1.029544 | AMOS NNAEMEKA | ADDRESS REDACTED | | | BTC 0.0000000045625173<br>CEL 3.0230824027146<br>SGB 4.533<br>XRP 0.00000006656609305<br>ZRX 1.237617148388 8 | | | |
| 3.1.029545 | AMOS OBADIAH KYLER | ADDRESS REDACTED | | | | USDC 500 | | |
| 3.1.029546 | AMOS PILKINGTON | ADDRESS REDACTED | | | ADA 378.16370700707<br>BTC 0.172999213985244<br>DOT 22.958931061856<br>ETH 4.4641001503194<br>GUSD 25.01175069048 5<br>MATIC 3782.592060651 59<br>USDC 53.763008527333 3<br>USDT ERC20 0.4497566040426<br>ZRX 178.03617114743 8 | | | |
| 3.1.029547 | AMOS SHI MING | ADDRESS REDACTED | | | BTC 0.00091384854081987<br>CEL 0.7038066100372 82<br>DOT 28.023040188705<br>ETH 0.12686015874379 1 | | | |
| 3.1.029548 | AMOS STEINBRUNNER | ADDRESS REDACTED | | | AVAX 10.256470168499 9<br>BTC 0.0005903214554707 55<br>XRP 0.000000229393918814 | | | |
| 3.1.029549 | AMOS STEPHAN WESCOTT | ADDRESS REDACTED | | Yes | ADA 3.9798909611168<br>BTC 0.0121178502898061<br>DOT 14.418980916268<br>ETH 2.0846019292481 6<br>USDC 8.5229881475364 5 | | | BTC 0.985734235097614 |
| 3.1.029550 | AMOS STERN | ADDRESS REDACTED | | | CEL 0.0538996936858539<br>SNX 0.0271342956995221 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.029551 | AMOS TAN | ADDRESS REDACTED | | | ADA 525.60336415352A<br>BTC 0.1666719569517332<br>ETH 0.670296840851266<br>USDC 277.11694140341412 | | | |
| 3.1.029552 | AMOS TANG | ADDRESS REDACTED | | | BTC 0.000036762728682195 | | | |
| 3.1.029553 | AMOS TAY | ADDRESS REDACTED | | | BTC 0.004458543965434168<br>CEL 1.548812731731345<br>ETH 0.000316756323358989<br>LTC 0.000003129466399308<br>USDC 0.066641792016379<br>XRP 177.756667378314 | | | |
| 3.1.029554 | AMOS TUWEI | ADDRESS REDACTED | | | CEL 0.72231916679206<br>MCDAI 30 | | | |
| 3.1.029555 | AMOS UY | ADDRESS REDACTED | | Yes | BTC 0.000027757964341579<br>ETH 0.000496132933376047<br>MCDAI 0.092466272530713 | BTC 0.188041472416513<br>ETH 0.0167135167186877 | | BTC 0.200930531875947 |
| 3.1.029556 | AMOS WINTER | ADDRESS REDACTED | | | BTC 0.00414443<br>CEL 13.9535427189346 | | | |
| 3.1.029557 | AMOS YEN | ADDRESS REDACTED | | | ADA 0.174240316048721<br>BTC 8.556783384209990-07<br>CEL 2.27466103467011<br>ETH 0.000199972494358092<br>GUSD 0.453648700311386 | | | |
| 3.1.029558 | AMOSES HOLTON | ADDRESS REDACTED | | | BTC 0.001198610963998624<br>USDC 422.672455506853 | | | |
| 3.1.029559 | AMOSLYN MANNEH | ADDRESS REDACTED | | | BTC 0.0023757178391024<br>ETH 0.016748830105374 | BTC 0.00112143 | | |
| 3.1.029560 | AMOURA IDIR | ADDRESS REDACTED | | | BTC 0.002900157321500284<br>CEL 35.779440647127<br>ETH 0.086083419246034<br>KLM 577.36497549752<br>XRP 345.747429049542 | | | |
| 3.1.029561 | AMOUROUX SERGE | ADDRESS REDACTED | | | BTC 0.000024744573039008 | | | |
| 3.1.029562 | AMPALAVANAR RATNARAJA | ADDRESS REDACTED | | | CEL 1.067504833315458 | | | |
| 3.1.029563 | AMPARO ANA QUINTANILLA RIOS | ADDRESS REDACTED | | | BTC 0.018852641920523 | | | |
| 3.1.029564 | AMPARO BRANA | ADDRESS REDACTED | | | BTC 0.000781018931134773<br>XRP 0.578615362430511 | | | |
| 3.1.029565 | AMPARO GUERRERO MENDEZ | ADDRESS REDACTED | | | BTC 0.012744387052277<br>CEL 24.49167159510444<br>ETH 0.30593475 | | | |
| 3.1.029566 | AMPARO JIMENEZ MURILLO | ADDRESS REDACTED | | | BTC 0.000002895519797851<br>MCDAI 0.012044707541008A | | | |
| 3.1.029567 | AMPARO LOPEZ | ADDRESS REDACTED | | | BTC 0.0018313271863448A<br>USDC 0.39418976548588A<br>XRP 0.23476675271361 | | | |
| 3.1.029568 | AMPARO LÓPEZ | ADDRESS REDACTED | | | BTC 0.000000429265336151<br>USDC 0.73299433048838<br>XRP 0.866616026984421 | | | |
| 3.1.029569 | AMPARO LÓPEZ BRAÑA | ADDRESS REDACTED | | | BTC 0.002018102705887858<br>USDC 0.000000440038202481<br>KLM 0.144271912642938 | | | |
| 3.1.029570 | AMPARO PADILLA | ADDRESS REDACTED | | | AAVE 0.016261958752119<br>ADA 217.68404162035<br>BAT 15.1687391679602<br>BTC 0.148467527335439<br>COMP 5.333564543331<br>ETH 1.380819347037<br>LINK 2.105713903986403<br>LTC 5.466420759996638<br>MANA 755.674908518115<br>MATIC 10937.2375242492<br>MCDAI 0.476310070163379<br>SGB 45.3175154778951<br>SNX 41.198843729392<br>UNI 17.960928534506<br>USDC 2313.84741941353<br>XLM 544.164873066592<br>XRP 296.424539405204<br>ZEC 0.0186816826535513 | USDC 1080.863515 | | |
| 3.1.029571 | AMPARO QUESADA DEL OLMO | ADDRESS REDACTED | | | CEL 0.30408599903069<br>ETH 0.537076422114256 | | | |
| 3.1.029572 | AMPARO RODRIGUEZ SAA | ADDRESS REDACTED | | | ADA 0.357836155176518<br>BTC 0.000001866506371043 | | | |
| 3.1.029573 | AMPARO SEVILLA-MERRYFIELD | ADDRESS REDACTED | | | ADA 7.183479827740722<br>BTC 0.172628439841134<br>ETH 0.241575410977784 | | | |
| 3.1.029574 | AMPHON NUTCHANART | ADDRESS REDACTED | | | BTC 0.000011275022840852<br>SOL 0.155860981905652 | | | |
| 3.1.029575 | AMPHONE ROUBSOUAY | ADDRESS REDACTED | | | BTC 0.0000017445599383<br>CEL 1.81947582304307<br>DASH 0.00268213740864532<br>ETH 0.00230151527085075<br>LINK 10.4263999340675<br>USDC 216.061588169065<br>USDT ERC20 37.9848790042829 | | | |
| 3.1.029576 | AMPHONE ROUBSOUAY JR | ADDRESS REDACTED | | | BTC 0.000002877336742256<br>CEL 1.07111835080309<br>DASH 0.00142070833982977<br>ETC 0.000598567869192035<br>ETH 0.000062916838801713<br>LTC 0.000239499176167318<br>USDT ERC20 0.065471661610090906<br>KLM 2.129685851758306<br>XRP 0.000000664242226324 | | | |
| 3.1.029577 | AMPLE CHANCE GROUP LIMITED | KIMBERLEY ROAD, KOWLOON, HONG KONG | | | BTC 0.00089857143090587<br>CEL 783.340283600272<br>LUNC 3090.539377692A63<br>MATIC 11588.883440375<br>SNX 167895.690470905<br>USDT ERC20 127.1985294182211<br>XTZ 5138.00737897389 | | | |
| 3.1.029578 | AMPOR ROSENBERG | ADDRESS REDACTED | | | BNB 0.200154704369396<br>BTC 0.000002382681760642<br>CEL 0.124037092903985<br>ETH 0.000391318855968652 | | | |
| 3.1.029579 | AMPORN BUNPRASAN | ADDRESS REDACTED | | | BTC 0.004320175212672906<br>CEL 55.26014443458014<br>DOT 5.855773027907A<br>ETH 0.044817959676092<br>USDC 0.367385951094647 | | | |
| 3.1.029580 | AMPORN KAYAMPUMJAIYING | ADDRESS REDACTED | | | ADA 0.000002745008833922<br>BTC 0.000000059509182616<br>CEL 0.663974892750635 | | | |
| 3.1.029581 | AMPORN TASU | ADDRESS REDACTED | | | BCH 2.288718225385<br>BTC 0.00831214676903702<br>CEL 0.691653360884588 | | | |
| 3.1.029582 | AMR ALMUGHAMS | ADDRESS REDACTED | | | BTC 0.028411383750509<br>CEL 75.272325292654A<br>ETH 0.0773624591483118 | | | |
| 3.1.029583 | AMR ALSHARABI | ADDRESS REDACTED | | | BTC 0.071411684011384 | | | |
| 3.1.029584 | AMR BITAR | ADDRESS REDACTED | | | USDC 2638.475880066344 | | | |
| 3.1.029585 | AMR ESSAM | ADDRESS REDACTED | | | BTC 0.205493723801357<br>CEL 3.983327511977788<br>MCDAI 140 | | | |
| 3.1.029586 | AMR HASSAN ABDELAZIZ HASSAN | ADDRESS REDACTED | | | AVAX 20.0235083627979<br>BTC 1.58163622951689<br>CEL 47.403270741481A<br>DOT 38.151549724968<br>ETH 10.5410119230239<br>MATIC 801.038162177618<br>SOL 58.10354320839009 | BTC 0.0069624953583642 | | |
| 3.1.029587 | AMR HAYEK | ADDRESS REDACTED | | | BTC 0.000000320322870534<br>MATIC 0.0161759764019972<br>MCDAI 0.328394702363154 | | | |
| 3.1.029588 | AMR KHALIL | ADDRESS REDACTED | | | CEL 1.08288507879513 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.029589 | AMR MOHAMED | ADDRESS REDACTED | | Yes | ADA 1807.8999719719186<br>AVAX 3.853523219633B3<br>BNB 1.05110529216<br>BTC 0.010019611638784<br>CEL 29.50302770918<br>DOT 393.72810525726 7<br>ETH 0.173984233184936<br>LUNC 9.2494812771782 3<br>TUSD 0.268163410751928<br>USDT ERC20 0.001937050053 75599 | | | DOT 451.026204244621 |
| 3.1.029590 | AMR MOHSEN ALI | ADDRESS REDACTED | | | BTC 0.0012191568735202 9<br>CEL 0.32911982808985 4 | | | |
| 3.1.029591 | AMR MOSTAFA MOHAMED HUSSEIN KHALIFA | ADDRESS REDACTED | | | BTC 0.0000008097472851 95<br>ETH 0.0014976619703897 | | | |
| 3.1.029592 | AMR MOUSTAFA IBRAHIM ABDALAZIZ | ADDRESS REDACTED | | | BTC 0.0023723779598631 6<br>CEL 1022.520112015519<br>USDC 52.633276387026 4 | | | |
| 3.1.029593 | AMR REHAB | ADDRESS REDACTED | | | BTC 0.0000012637741265 06<br>EOS 0.0244160437941058<br>ETH 0.0146121823720453<br>LTC 0.00000524521382954 3<br>XLM 0.141724114082916 | | | |
| 3.1.029594 | AMR SAMAHA | ADDRESS REDACTED | | | BTC 0.0019798546826301<br>MATIC 75.644372763514 7 | | | |
| 3.1.029595 | AMRA MUSOVIC | ADDRESS REDACTED | | | ADA 0.373076887891918<br>BTC 0.0000002068151931 3 | | | |
| 3.1.029596 | AMRAH MAMMADLI | ADDRESS REDACTED | | | BTC 0.0021634138951951 2<br>USDT ERC20 408.7658897 79094 | | | |
| 3.1.029597 | AMRAM ANKARI | ADDRESS REDACTED | | | ADA 15507.137815513 9<br>BTC 0.0000649584130196 389<br>MATIC 54256.217289768 1<br>MCDAI 31.8076406524336<br>SOL 17.4767652060631 | BTC 0.731354403095059 | | |
| 3.1.029598 | AMRAN MUNIR | ADDRESS REDACTED | | | BTC 0.0184859419881314<br>CEL 0.0705693471970975<br>ETH 1.148023718141 5<br>LTC 0.0000858331400081 4 | | | |
| 3.1.029599 | AMRANE CHAFIK | ADDRESS REDACTED | | | CEL 86.726540830806 05<br>DOT 22.0409128334479<br>KNC 176.725259393406 | | | |
| 3.1.029600 | AMRE FAKHRY | ADDRESS REDACTED | | | CEL 1.07465342606121 | | | |
| 3.1.029601 | AMRE SHIHA | ADDRESS REDACTED | | | ADA 744.437757359388<br>CEL 43.380175892628 9<br>SOL 3.76037794568204<br>USDC 4.71870096956712 | | | |
| 3.1.029602 | AMREEK SANGHERA | ADDRESS REDACTED | | | BTC 0.0013062877744401<br>CEL 37.3397478976981<br>USDC 63.86196617661 71 | | | |
| 3.1.029603 | AMRESH CHANDRA | ADDRESS REDACTED | | | BTC 0.0000000528493293<br>CEL 0.83070705111229 | | | |
| 3.1.029604 | AMRESHA BABOELAL - BIPAT | ADDRESS REDACTED | | | BTC 0.0005208096046563 23<br>CEL 128.147395473701 | | | |
| 3.1.029605 | AMRIEL KISSNER | ADDRESS REDACTED | | | BTC 0.0000034859527876 34<br>CEL 1737.226160831 06<br>DOT 61.645277743816 8<br>ETH 0.0000608058046453 3<br>GUSD 0.468043477523 69<br>SNX 119.538851193793 | | | |
| 3.1.029606 | AMRIK CHANDI | ADDRESS REDACTED | | | BTC 0.0000000510513466 028<br>CEL 0.0000911704733563 44<br>MCDAI 0.0000639910866001 989<br>USDT ERC20 0.0005402213 53806578 | | | |
| 3.1.029607 | AMRIK HARNAM | ADDRESS REDACTED | | | BTC 0.0010451941970818 1<br>CEL 0.791371308924 41<br>ETH 0.00000037<br>LTC 0.0000270 8 | | | |
| 3.1.029608 | AMRINDER DHILLON | ADDRESS REDACTED | | | CEL 0.651093079344734<br>LINK 3.19612<br>XLM 179.5003 | | | |
| 3.1.029609 | AMRINDER GREWAL | ADDRESS REDACTED | | | AVAX 48.158958891202<br>BTC 0.0030350042971806 5<br>DOT 8.77771212516922<br>USDC 11.404503232541 8 | | | |
| 3.1.029610 | AMRINDER KAHLON | ADDRESS REDACTED | | | ADA 1520.833119657619<br>BTC 0.0000026744374968 39<br>DOT 316.795764664829<br>ETH 0.0006559368893380 51<br>LINK 0.0000184084632355 14<br>MATIC 1111.49503035319<br>USDC 0.0020179069530103 4 | BTC 0.00000000277637622 2 | | |
| 3.1.029611 | AMRINDER SINGH | ADDRESS REDACTED | | | BTC 0.4023726788064 51 | BTC 0.0065336 | | |
| 3.1.029612 | AMRINDEROT SINGH | ADDRESS REDACTED | | | DOT 0.18714012994 1884 | | | |
| 3.1.029613 | AMRISH JOSEPH | ADDRESS REDACTED | | | BTC 0.0353308011497972<br>COMP 0.022429985461423 7<br>ETH 0.377238210989132<br>MATIC 255.286646894973<br>XLM 784.247317602899 | | | |
| 3.1.029614 | AMRISH MOHAN | ADDRESS REDACTED | | | BTC 0.20964800048161 | | | |
| 3.1.029615 | AMRISH PHAGU | ADDRESS REDACTED | | | ADA 3371.1415366254 2<br>BNB 0.00013015794125857<br>BTC 0.0002219601574814 72<br>CEL 2.47240916770242<br>DASH 0.274794283058906<br>DOT 0.0083250010420565 9<br>ETH 0.000631583074605309<br>KNC 21.3660396767705<br>LTC 2.03381121966223<br>USDC 0.0200579430779584<br>XLM 0.0556943607764275<br>ZEC 0.000205135754290534 5 | | | |
| 3.1.029616 | AMRISH THAKKAR | ADDRESS REDACTED | | | ADA 32.0315166319613<br>BTC 0.0010370640885634 14<br>CEL 26.9151130302624<br>MATIC 112.41754021<br>USDC 570.093712 | | | |
| 3.1.029617 | AMRIT ARORA | ADDRESS REDACTED | | | CEL 1.06742227663 16 | | | |
| 3.1.029618 | AMRIT BAKSHI | ADDRESS REDACTED | | | XLM 0.142087480886102 | | | |
| 3.1.029619 | AMRIT BALANI | ADDRESS REDACTED | | | BTC 0.13598642859382 8 | | | |
| 3.1.029620 | AMRIT DASH | ADDRESS REDACTED | | | CEL 0.0984193881124348 | | | |
| 3.1.029621 | AMRIT DUHAR | ADDRESS REDACTED | | | BTC 0.0000142415836067 26 | | | |
| 3.1.029622 | AMRIT KAUR | ADDRESS REDACTED | | | ETH 0.0031189593252276 | | | |
| 3.1.029623 | AMRIT KAUR BAWA | ADDRESS REDACTED | | | ETH 0.0017489997684728 4 | | | |
| 3.1.029624 | AMRIT RAYAT | ADDRESS REDACTED | | | LTC 0.0005109129770049 31<br>BTC 0.0113668126432547 | | | |
| 3.1.029625 | AMRIT SINGH | ADDRESS REDACTED | | | CEL 5.35370821851241<br>BTC 0.0355395116567824<br>ETH 1.35585342858 64 | BTC 0.00160027 | | |
| 3.1.029626 | AMRIT SRAN | ADDRESS REDACTED | | | ADA 11329.42950513 31<br>ETH 22.72158576844 85 | | | |
| 3.1.029627 | AMRITA MEJIA | ADDRESS REDACTED | | Yes | BTC 0.6091416273894 98<br>CEL 95.2828020237918 | | | BTC 0.987971444105096 |
| 3.1.029628 | AMRITA NATARAJAN | ADDRESS REDACTED | | | BTC 0.0011287422972631 2<br>ETH 0.184743399906984<br>KRP 504.755767551168 | | | |
| 3.1.029629 | AMRITA PAUL | ADDRESS REDACTED | | | CEL 0.0011102361640 2552<br>CEL 0.0073964547193058 | | | |
| 3.1.029630 | AMRITA PAUL | ADDRESS REDACTED | | | BTC 0.0000000026230065 6<br>CEL 0.0688590204534704<br>LTC 0.00000000016099160 8 | | | |
| 3.1.029631 | AMRITA SHANKAR PAUL | ADDRESS REDACTED | | | BTC 0.0102525327462166 4<br>ETH 0.0015801654389551 | | | |
| 3.1.029632 | AMRITA SHANKAR PAUL | ADDRESS REDACTED | | | ETH 0.0014341383648803 9<br>USDC 398.629931154554 | | | |
| 3.1.029633 | AMRITA SHANKAR PAUL | ADDRESS REDACTED | | | BTC 0.0000003280154841<br>TUSD 0.346467820719418 | | | |
| 3.1.029634 | AMRITA SINHA | ADDRESS REDACTED | | | CEL 0.210734297750228<br>ETH 0.0060687005474276 3 | | | |
| 3.1.029635 | AMRITANSHI SAXENA | ADDRESS REDACTED | | | CEL 0.541237057300617<br>XRP 86.1678939556092 | | | |
| 3.1.029636 | AMRITANSHU AGRAWAL | ADDRESS REDACTED | | | GUSD 0.0041203513914113 9 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.029637 | AMRITH DHANANJAYAN VELARAMBATH MULLANKANDY | ADDRESS REDACTED | | | AAVE 0.006391065035926271<br>BNB 0.01105222957801148<br>BTC 0.03394737612647411<br>CEL 15.72653747518<br>COMP 0.0005547527748017125<br>DOT 11.911828269007<br>ETH 0.6877767938411146<br>FTM 0.7634308052371717<br>MATIC 1.0803883848638<br>UMA 0.07991000094919176<br>USDC 0.0000002203857250008<br>USDT ERC20 0.00000013947366799 | | | |
| 3.1.029638 | AMRITH WITHANA | ADDRESS REDACTED | | | ADA 142.2404973437<br>BTC 0.01240145394104721<br>CEL 116.046131837767<br>DOT 2.119020892345707<br>ETH 0.6329592180334888<br>LTC 1.212749170958 | | | |
| 3.1.029639 | AMRITHA JAGAROO | ADDRESS REDACTED | | | BTC 0.00250923050224628<br>ETH 0.01833282737272788<br>LTC 0.22916182886189 | | | |
| 3.1.029640 | AMRITHPERSAD RAMLAGAN | ADDRESS REDACTED | | | BTC 0.01229356262002638<br>CEL 11.1958708333183 | | | |
| 3.1.029641 | AMRITPAL DHILLON | ADDRESS REDACTED | | Yes | DOT 324.42152824099<br>ETH 1.022070828123554<br>USDT ERC20 0.7226665874466582 | | | ETH 18.238995132714 |
| 3.1.029642 | AMRITPAL LABANA | ADDRESS REDACTED | | | BTC 0.0000010947261503<br>BUSD 0.0282401121783168<br>CEL 0.0054994031890277 | | | |
| 3.1.029643 | AMRITPAL SARAN | ADDRESS REDACTED | | | BTC 0.0116782411838974<br>ETH 0.7422832028063009<br>USDC 1194.109169310105<br>XLM 406.457409239626 | | | |
| 3.1.029644 | AMRITPAL SEKHON | ADDRESS REDACTED | | | ADA 124.18974290398<br>BTC 0.00065341211149468<br>CEL 0.03306957959871516<br>ETH 0.3010971403998623<br>MATIC 147.58722065784 | | | |
| 3.1.029645 | AMRITPAL SINGH | ADDRESS REDACTED | | | 1INCH 0.0006575818908063147<br>AAVE 107.696349491094<br>BTC 0.0000016783226132133<br>GUSD 0.03332596002219717<br>LINK 0.00001850583168800673<br>MATIC 0.02019091932817188<br>SNX 0.01421497616844665<br>USDC 0.012900571336137<br>USDT ERC20 0.000966429490117437 | BTC 0.0000000792820889142<br>LINK 0.00063238584959643<br>MANA 44.863<br>SNX 0.0063758345115296<br>USDC 0.002<br>USDT ERC20 1.53505571565155 | | |
| 3.1.029646 | AMRITPAL SOHAL | ADDRESS REDACTED | | | BTC 0.00109063163022002<br>ETH 1.71833318658179<br>USDT ERC20 2496.70754607327 | | | |
| 3.1.029647 | AMRITPAN KAUR | ADDRESS REDACTED | | | MATIC 447.602593516032 | | | |
| 3.1.029648 | AMRITPAUL GILL | ADDRESS REDACTED | | | ADA 6636.154767587508<br>BCH 3.55112073853808<br>BSV 5.375566745113653<br>BTC 0.01556712258800442<br>DOT 55.5986391617767<br>LINK 460.76638465847<br>XLM 6697.316307847<br>ZEC 5.05875801037683 | ADA 1106.3<br>BTC 0.0044330693663700006<br>DOT 4.095<br>LINK 74.69 | | |
| 3.1.029649 | AMRITRAJ SINGH | ADDRESS REDACTED | | | USDC 0.0484303707715809 | | | |
| 3.1.029650 | AMRO ALOMER | ADDRESS REDACTED | | | CEL 0.100914986082513<br>XRP 0.101079927962058 | | | |
| 3.1.029651 | AMRO FADL | ADDRESS REDACTED | | | BTC 0.00000197038980802<br>CEL 1.74575669907472<br>ETH 0.00000547316620544<br>LTC 0.0000273123343878299<br>XLM 0.0208183338430773<br>XRP 0.000000000000000000017 | | | |
| 3.1.029652 | AMRO FAROUQA | ADDRESS REDACTED | | | BTC 0.001069614651109576<br>DOT 19.1058609609845<br>ETH 1.10707698677923<br>LINK 97.182706170138S<br>LUNC 31.702134657086<br>MATIC 552.713540293438 | | | |
| 3.1.029653 | AMRO HABIB | ADDRESS REDACTED | | | BTC 0.4033837403761S3<br>MCDAI 0.02592724131696615<br>USDC 46.7096473446612 | USDC 0.0082573938748172S | | |
| 3.1.029654 | AMRO MAHMOUD | ADDRESS REDACTED | | | ADA 0.7584570599044734<br>BTC 0.008385400083316022<br>ETH 0.008513574937375635<br>LINK 31.660500514663312<br>LTC 0.2202794897394035<br>SNX 11.37928092021657<br>XLM 459.51673996314 | ADA 0.000000361953122847 | | |
| 3.1.029655 | AMRO MGHANY | ADDRESS REDACTED | | | CEL 0.2591002077110S | | | |
| 3.1.029656 | AMRO NASSAR | ADDRESS REDACTED | | | AAVE 0.00022012016682070S<br>ADA 0.0889421401337641<br>AVAX 0.00127516674018831<br>BTC 3.60519234057929E-05<br>DOT 0.006361697573829681<br>ETH 0.0008786513709020S5<br>LINK 0.000751589444501816<br>LTC 0.00018733717389118S<br>MATIC 0.150212494803387<br>OMG 0.001793434585327634<br>USDC 3.43372482587428<br>XLM 0.0838909595034543<br>ZEC 5.90262786861239E-05 | ADA 0.0000000802279439305<br>BTC 0.0000000094952777778<br>DOT 0.00000000000886892072<br>ETH 0.00000000910083812S<br>LUNC 2.29382864870201<br>USDC 0.000000575430140718<br>XLM 0.000000124003120396597<br>ZEC 0.000000000405843617013 | | |
| 3.1.029657 | AMROUNI KAMEL | ADDRESS REDACTED | | | CEL 9.434677071888886 | | | |
| 3.1.029658 | AMRU ROSYADA | ADDRESS REDACTED | | | CEL 0.0144894096740995<br>ETH 0.000212934851384666<br>XRP 0.05429430303027S | | | |
| 3.1.029659 | AMRUSHA SHRESTHA | ADDRESS REDACTED | | | BTC 0.00020974133589779<br>CEL 6.042005899066574<br>DOT 64.44271747498069<br>LINK 137.295259871121 | | | |
| 3.1.029660 | AMRUT KORDE | ADDRESS REDACTED | | | CEL 2.131212272818235<br>ETH 0.02861839568849517 | | | |
| 3.1.029661 | AMRUTA YELAMANCHILI | ADDRESS REDACTED | | | BTC 0.001177889155573987<br>USDC 8166.52623125961 | | | |
| 3.1.029662 | AMRUTABEN PATEL | ADDRESS REDACTED | | | BTC 0.00119027084332725<br>ETH 0.000192058306086536 | | | |
| 3.1.029663 | AMRUTHA ADUSUMILLI | ADDRESS REDACTED | | | ADA 116.737378<br>BTC 0.00140749915S5005<br>CEL 9.185496233252Z1<br>ETH 0.070720733730838S<br>LTC 1<br>XLM 174.551603<br>XRP 563.056775 | | | |
| 3.1.029664 | AMRUTHA MYLARAPU | ADDRESS REDACTED | | | LTC 3.12069465684211 | | | |
| 3.1.029665 | AMRYN JEFFREY | ADDRESS REDACTED | | | DASH 0.00712746744096549<br>ZEC 0.00407040410686635 | | | |
| 3.1.029666 | AMSA GUILLEMET | ADDRESS REDACTED | | | ADA 299.2<br>BCH 0.349<br>BTC 0.0042665516995342S7<br>CEL 396.29507091995S7<br>EOS 3.9666<br>ETH 0.00597339187064037<br>LINK 9.25<br>LTC 1.019 | | | |
| 3.1.029667 | AMSOKHA CHAN | ADDRESS REDACTED | | | BTC 0.00000091360264730S<br>ETH 7.813127444526A1 | BTC 0.0000000042259414Z3 | | |
| 3.1.029668 | AMSUHADI SAMBAS | ADDRESS REDACTED | | | BTC 0.00068516344223604S<br>CEL 0.514425743066179 | | | |
| 3.1.029669 | AMUDAT IYABOA | ADDRESS REDACTED | | | BTC 0.00130056599448S7<br>USDT ERC20 1.7347372847699 | | | |
| 3.1.029670 | AMUDAT YAYA | ADDRESS REDACTED | | | ADA 0.3051563414600S | | | |
| 3.1.029671 | AMUDATU AYANSINA | ADDRESS REDACTED | | | BTC 0.00000028429659183<br>ADA 0.000000869315174461<br>ETH 0.0000000091028211342<br>CEL 0.037796543065223 | | | |
| 3.1.029672 | AMUDATU AYANSINA | ADDRESS REDACTED | | | BTC 0.00000003440015488<br>CEL 0.0886385049551215 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 1.1.029673 | AMUDATU YAYA | ADDRESS REDACTED | | | ADA 0.21249903354767 | | | |
| | | | | | BTC 0.0000000720344017Θ | | | |
| 1.1.029674 | AMUDHA CHOKKALINGAM | ADDRESS REDACTED | | | BTC 0.00000029690895083 | | | |
| 1.1.029675 | AMUDHA GOPAL | ADDRESS REDACTED | | | BTC 0.00001911555435072 | | | |
| 1.1.029676 | AMUDHAN MUTHAIAH | ADDRESS REDACTED | | | CEL 0.27153266254158 | | | |
| | | | | | MATIC 10.28 | | | |
| 1.1.029677 | AMUDI SEBASTIAN | ADDRESS REDACTED | | | BTC 0.00109079651362391 | | | |
| | | | | | USDC 14.45826245166 | | | |
| 1.1.029678 | AMUGODA KANKANAMGE KRISHAN MADUSANKA | ADDRESS REDACTED | | | BTC 0.00000005050871108 | | | |
| | | | | | USDT ERC20 0.75825238421163 | | | |
| 1.1.029679 | AMUL GANDHI | ADDRESS REDACTED | | | BTC 0.11317064298343 | | | |
| 1.1.029680 | AMULANG SHIKEEVA | ADDRESS REDACTED | | | ADA 2210.2430847117 | | | |
| | | | | | BTC 0.0072970045181324 | | | |
| | | | | | ETH 5.00355947991455 | | | |
| | | | | | USDC 261.840626219261 | | | |
| | | | | | USDC 10878.98039857 | | USDC 3000 | |
| 1.1.029681 | AMULDEEP SINGH JHANDI | ADDRESS REDACTED | | | BTC 0.20072970051313124 | | | |
| 1.1.029682 | AMUND FLEKKE OPSAHL | ADDRESS REDACTED | | | DOT 15.57712477028Z | | | |
| 1.1.029683 | ÅMUND HARNES | ADDRESS REDACTED | | | ADA 732.489073011526 | | | |
| 1.1.029684 | AMUND KORSMO HANSEN | ADDRESS REDACTED | | | BTC 0.00427386025701909 | | | |
| | | | | | ETH 0.2118451036Θ447 | | | |
| 1.1.029685 | AMUND RING | ADDRESS REDACTED | | | BTC 0.01191129744972 | | | |
| | | | | | ETH 0.22076053247018 | | | |
| 1.1.029686 | AMUND SVEEN OLSEN | ADDRESS REDACTED | | | BTC 0.01026824242483934 | | | |
| | | | | | CEL 12.14983889405547 | | | |
| | | | | | ETH 0.141799660116 | | | |
| 1.1.029687 | AMUTHA RAJENDRAN | ADDRESS REDACTED | | | USDC 401 | | | |
| 1.1.029688 | AMUTHU KALIYAMOORTHY | ADDRESS REDACTED | | | BTC 0.00003679981314633S | | | |
| | | | | | CEL 0.10424942102140 | | | |
| 1.1.029689 | AMUTUDAT OLA | ADDRESS REDACTED | | | BTC 0.00143118786919533 | | | |
| 1.1.029690 | AMY ALANIZ | ADDRESS REDACTED | | | BTC 0.848253405706273 | | | |
| 1.1.029691 | AMY ALLEN | ADDRESS REDACTED | | | ETH 0.13116630036300Θ | | | |
| 1.1.029692 | AMY BAILLIE | ADDRESS REDACTED | | | AAVE 1.71642851238924 | | | |
| | | | | | BTC 0.5180049808087Θ3 | | | |
| | | | | | ETH 4.40287521812895 | | | |
| | | | | | MATIC 25.97829462296663 | | | |
| 1.1.029693 | AMY BAKOS | ADDRESS REDACTED | | | AAVE 1.00805111324194 | | | |
| | | | | | COMP 0.27664236453785 | | | |
| | | | | | DASH 0.14961853308373Z | | | |
| | | | | | MANA 0.09139264463987 | | | |
| | | | | | MATIC 0.78547692850745 | | | |
| | | | | | SNX 26.89532154515Θ7 | | | |
| | | | | | UNI 3.56854769337683 | | | |
| | | | | | ZEC 0.76198466943844 | | | |
| 1.1.029694 | AMY BALSAVAGE | ADDRESS REDACTED | | Yes | BTC 0.208227356860076 | MATIC 119.234149498352 | | MATIC 16088.5390311406 |
| | | | | | ETH 0.00004984240785260Θ | USDT ERC20 192.79 | | |
| | | | | | MATIC 9.14723597585131 | | | |
| | | | | | USDT ERC20 1.60633815142155 | | | |
| 1.1.029695 | AMY BARNES | ADDRESS REDACTED | | | DOT 4.67019210033904 | | | |
| | | | | | LINK 4.39241665883975 | | | |
| 1.1.029696 | AMY BATANINA | ADDRESS REDACTED | | | BTC 0.00000025653534863Θ | | | |
| | | | | | ETH 0.00000387637524991Θ | | | |
| 1.1.029697 | AMY BEAVER | ADDRESS REDACTED | | | USDC 0.15145551196541Θ | | USDC 103.725220894475 | |
| 1.1.029698 | AMY BECHHOLD | ADDRESS REDACTED | | | BTC 0.02930218284773Θ6 | | | |
| | | | | | ETH 0.00878240593350861 | | | |
| | | | | | MATIC 89.21861862904475 | | | |
| | | | | | XLM 3889.88367083437 | | | |
| 1.1.029699 | AMY BETANCOURT | ADDRESS REDACTED | | | ADA 0.00000361509602563Θ7 | ADA 0.00012420139573704 | | |
| | | | | | BTC 0.0000000000131349Θ4 | BTC 0.00000001952672545Θ7 | | |
| | | | | | ETH 0.00000008419974066S | ETH 0.00011491502539663Θ1 | | |
| | | | | | PAX 0.0000150700134994 | PAX 0.010545988914637S | | |
| | | | | | USDC 0.0000053070263613S | USDC 0.00351892647293134 | | |
| 1.1.029700 | AMY BLISS | ADDRESS REDACTED | | | BTC 0.03903313070873725 | | | |
| 1.1.029701 | AMY BOGGS | ADDRESS REDACTED | | | BTC 0.00016891792047700Θ9 | BTC 0.00000000777323092Θ3 | | |
| 1.1.029702 | AMY BOURG | ADDRESS REDACTED | | | BTC 0.21540526679807Θ | | | |
| 1.1.029703 | AMY BOWERSOX | ADDRESS REDACTED | | | USDC 156.611607260466 | | | |
| 1.1.029704 | AMY BRAND | ADDRESS REDACTED | | | BTC 1.04310637308389 | | | |
| 1.1.029705 | AMY BRAUNER | ADDRESS REDACTED | | | BTC 0.00361829637962 | | | |
| | | | | | CEL 151.17027631256Θ | | | |
| | | | | | ETH 1.00944998 | | | |
| | | | | | LTC 1.00882219 | | | |
| | | | | | XLM 81.54183 | | | |
| 1.1.029706 | AMY BRAVO | ADDRESS REDACTED | | | BTC 0.0168179675476909 | | | |
| | | | | | ETH 0.981747986224674 | | | |
| | | | | | KLM 781.92873399875Θ | | | |
| | | | | | XRP 73.7660912185911 | | | |
| 1.1.029707 | AMY BROD | ADDRESS REDACTED | | | BTC 0.067526708708769Θ3 | | | |
| | | | | | MATIC 1070.452305759Θ8 | | | |
| | | | | | SNX 216.091419103041 | | | |
| | | | | | USDC 1085.939244786Θ7 | | | |
| 1.1.029708 | AMY BROOKS | ADDRESS REDACTED | | | BTC 0.00331486661538Θ5 | | | |
| 1.1.029709 | AMY BROUKHIM | ADDRESS REDACTED | | | AVAX 80.912563860548S | AVAX 10.69910350139Θ9 | | |
| | | | | | BTC 0.00077025203719Θ1 | | | |
| | | | | | LUNC 6.78743748371712 | | | |
| | | | | | SOL 27.778141814354Θ | | | |
| | | | | | XRP 54539.460262Θ66 | | | |
| 1.1.029710 | AMY BROWN | ADDRESS REDACTED | | | BTC 0.00068894767805868 | | | |
| | | | | | CEL 0.383323098753Θ9 | | | |
| 1.1.029711 | AMY BRUSSEE | ADDRESS REDACTED | | | BTC 0.17391907902153Θ7 | | | |
| 1.1.029712 | AMY BURZYNSKI | ADDRESS REDACTED | | | ETH 2.57618620092Θ23 | | | |
| 1.1.029713 | AMY BUTTS | ADDRESS REDACTED | | | MATIC 351.203742023678 | | | |
| | | | | | ADA 516.284356163Θ16 | | | |
| 1.1.029714 | AMY CALDICOTT | ADDRESS REDACTED | | | BTC 0.056829544138570Θ9 | | | |
| | | | | | ETH 0.0625861367379 | | | |
| | | | | | BTC 2.77520051494899Θ-06 | BTC 0.00180884782692Θ42 | | |
| | | | | | COMP 0.031111669547975 | MATIC 286.838579753967 | | |
| | | | | | ETH 0.00008275141984082S | SNX 24.11638973546888 | | |
| | | | | | LTC 0.08042838742786Θ2 | | | |
| | | | | | MATIC 0.489302862640709 | | | |
| | | | | | SNX 0.0777630700762541 | | | |
| | | | | | XLM 4.95014378648545 | | | |
| 1.1.029715 | AMY CAMBRIDGE | ADDRESS REDACTED | | | BTC 8.30859710413149E-05 | | | |
| | | | | | MATIC 42.465338384279Θ1 | | | |
| 1.1.029716 | AMY CARMICHAEL | ADDRESS REDACTED | | | LTC 5.17222927028306 | | | |
| 1.1.029717 | AMY CARNELL | ADDRESS REDACTED | | | BTC 8.94648742999999E-09 | | | |
| | | | | | CEL 0.00938300732329033 | | | |
| | | | | | MATIC 15.29724473470Θ11 | | | |
| | | | | | SNX 51.9807261522807 | | | |
| 1.1.029718 | AMY CARRELS | ADDRESS REDACTED | | | BTC 0.25600593297401Θ1 | | | |
| | | | | | ETH 5.445144089230896-05 | | | |
| | | | | | LTC 0.00000041804329700Θ8 | | | |
| 1.1.029719 | AMY CATTAU | ADDRESS REDACTED | | | BTC 0.19896172090843Θ1 | | COMP 0.806808818160033 | |
| | | | | | COMP 0.000175918000069576 | | | |
| | | | | | ETH 0.8069773199056 | | | |
| | | | | | LTC 11.309868008228 | | | |
| | | | | | OMG 38.514664210342Θ3 | | | |
| | | | | | ZEC 2.7835349880872S | | | |
| 1.1.029720 | AMY CHAN | ADDRESS REDACTED | | | BTC 0.000000018585281581 | | | |
| | | | | | CEL 0.10953429135797 | | | |
| 1.1.029721 | AMY CHARLOTTE LUTTRELL | ADDRESS REDACTED | | | BTC 0.180468028907871 | | | |
| | | | | | CEL 72.239154925401 | | | |
| 1.1.029722 | AMY CHEN | ADDRESS REDACTED | | | BCH 1.30009724476892 | | | |
| | | | | | BSV 3.3724220958234S | | | |
| | | | | | BTC 1.49831124227225 | | | |
| | | | | | ETH 0.081339235759582 | | | |
| | | | | | LTC 3.232644681310Θ4 | | | |
| | | | | | XLM 1017.186035695Θ47 | | | |
| 1.1.029723 | AMY CHEN | ADDRESS REDACTED | | | MATIC 42.202080256545 | | | |
| 1.1.029724 | AMY CHMIELECKI | ADDRESS REDACTED | | | BTC 0.97745819896181Θ4 | ETH 0.2315842375785Θ26 | | |
| 1.1.029725 | AMY CHOREW | ADDRESS REDACTED | | | ETH 0.59541232868787Θ1 | | | |
| | | | | | BTC 0.02626731857194Θ8 | | | |
| | | | | | COMP 0.975103789961932 | | | |
| | | | | | MATIC 362.229397445831 | | | |
| | | | | | USDC 3701.880192283Θ | | | |
| | | | | | USDT ERC20 2055.25799026Θ89 | | | |
| 1.1.029726 | AMY CHOW | ADDRESS REDACTED | | | CEL 1.0591543242323Θ6 | | | |
| 1.1.029727 | AMY CHU | ADDRESS REDACTED | | | BTC 0.00060068388114151 | | | |
| | | | | | ETH 0.0081547039109Θ2551 | | | |
| 1.1.029728 | AMY COCKS | ADDRESS REDACTED | | | USDC 34.76493634743Θ1 | | | |
| 1.1.029729 | AMY COLBURN | ADDRESS REDACTED | | | CEL 5.00970869881891 | | | |
| | | | | | XRP 192.557 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.029730 | AMY COLLINS | ADDRESS REDACTED | | | BTC 0.0008141392900273346 USDC 9.53838482207288 | | | |
| 3.1.029731 | AMY COLLINS | ADDRESS REDACTED | | | COMP 6.992332050608041 ETH 0.4311421505052682 | | | |
| 3.1.029732 | AMY COLON | ADDRESS REDACTED | | | BTC 0.0026685381367166 | | | |
| 3.1.029733 | AMY CORBETT | ADDRESS REDACTED | | | BTC 0.0607778265573033 ETH 5.38561050654118 | | | |
| 3.1.029734 | AMY CORNELL | ADDRESS REDACTED | | | DOT 9.54339109529247 SGB 0.7736141705521541 | DOT 0.02648 | | |
| 3.1.029735 | AMY COX | ADDRESS REDACTED | | | XRP 5.203771392717 | | | |
| 3.1.029736 | AMY CROFT | ADDRESS REDACTED | | | CEL 505.5895418677201 | | | |
| 3.1.029737 | AMY CROSS | ADDRESS REDACTED | | | ETH 0.0893939776661427 MATIC 198.946344102356 | | | |
| 3.1.029738 | AMY CROWE | ADDRESS REDACTED | | | XLM 38.656404099964123 | | | |
| 3.1.029739 | AMY DALTON | ADDRESS REDACTED | | | BTC 0.04069802008327 CEL 0.12766409705434 AAVE 0.0003335695448817 BTC 1.39750276464999E-07 ETH 0.00000007096917746008 SNX 0.26153567736647 UNI 0.0077293519423785 | | | |
| 3.1.029740 | AMY DAPPRICH | ADDRESS REDACTED | | | BTC 0.006565805690548 | | | |
| 3.1.029741 | AMY DARLENE ALCORN | ADDRESS REDACTED | | | BTC 2.5391446624059 GUSD 5.136715540536747 SOL 4.66199952966553 | | | |
| 3.1.029742 | AMY DAVIES | ADDRESS REDACTED | | | BTC 0.0005770359599387 LINK 0.0022602661686268 | | | |
| 3.1.029743 | AMY DEL PRADO | ADDRESS REDACTED | | | BTC 0.0338299463867972 ETH 0.6936657915952 MATIC 28.365213540134 | | | |
| 3.1.029744 | AMY DELORME | ADDRESS REDACTED | | | BTC 0.0087775873024962 CEL 15.6499705592 | | | |
| 3.1.029745 | AMY DIAO | ADDRESS REDACTED | | | BTC 0.0012272729449247 CEL 3.321331329429 ETH 0.0015253887962 | | | |
| 3.1.029746 | AMY DOWNES | ADDRESS REDACTED | | | BTC 0.0125701353477093 CEL 28.076233126303 DOT 2.99885042 ETH 0.0000283856403593 XRP 119.99 | | | |
| 3.1.029747 | AMY DUNAJSKI | ADDRESS REDACTED | | | 1INCH 6.242020768857 ADA 42.517661894258 AVAX 5.212335830776 BAT 96.990275219928 BCH 3.15572828752 BSV 0.00971004035551 BTC 0.056718471534965 COMP 0.95167343804664 DOT 17.401057593712 ETC 1.146127780407 ETH 3.878939519459 KNC 0.027750067860457 MATIC 331.845034680867 OMG 0.00073774678787386 SNX 4.950157058527 USDC 0.151212171868248 ZRX 47.5347749448691 | | | |
| 3.1.029748 | AMY EGER | ADDRESS REDACTED | | | BTC 1.803523033860900 CEL 0.00364048852014123 EOS 0.10643259610854 ETH 0.000006260511312 LINK 0.0000488320535057 LTC 0.00564003687293876 MATIC 0.024431113163856 SGB 0.211682977758807 SNX 0.00178368831857653 UMA 0.01143101726533 UNI 0.0001683185438551 USDC 51.492394859571 XLM 0.83936407325967 XRP 0.159492809981235 ZRX 0.260228584923118 | | | |
| 3.1.029749 | AMY ELISE | ADDRESS REDACTED | | | BAT 988.577005890653 BCH 5.922702311090847 BTC 0.0088526681679672 CEL 589.213394163786 DASH 2.507190967813 LINK 327.31167892765 MATIC 2485.539257412 ZEC 7.296261682743 ZRX 1594.26245347090 | | | |
| 3.1.029750 | AMY ELLIS | ADDRESS REDACTED | | | ADA 137.411863594346 BTC 1.579189162868 ETH 9.825800384545 MANA 1774.053608548 MATIC 25585.389175343 OMG 323.517434367 XLM 26963.194477413 ZEC 14.241937740667 | | | |
| 3.1.029751 | AMY ERASMUS | ADDRESS REDACTED | | | BTC 0.0025940494041851 | | | |
| 3.1.029752 | AMY ERIKSEN | ADDRESS REDACTED | | | BTC 0.0147141650854 | | | |
| 3.1.029753 | AMY FISHER | ADDRESS REDACTED | | | BTC 0.0549331754251465 LTC 0.2939118956579 | | | |
| 3.1.029754 | AMY FLOR | ADDRESS REDACTED | | | ZEC 4.876151886067 USDC 0.068675794079885 | | | |
| 3.1.029755 | AMY FUCHS | ADDRESS REDACTED | | | USDC 3165.162846 ADA 2.39236018512986 BTC 0.0015551092940174 DOT 357.408434594239 | BTC 0.00000000861996154 | | |
| 3.1.029756 | AMY FULGINITI | ADDRESS REDACTED | | | USDC 0.0000072132174937 | | | |
| 3.1.029757 | AMY FULLERTON | ADDRESS REDACTED | | | BTC 0.0129148214004782 ADA 354.382778839204 | | | |
| 3.1.029758 | AMY G PATTERSON | ADDRESS REDACTED | | | BTC 0.0180117185531 ETH 0.94390744048023 USDC 11268.831198559 | | | |
| 3.1.029759 | AMY GAIDA | ADDRESS REDACTED | | | BTC 0.181162832680958 DOT 16.313896377848 ETH 0.459743147983869 LINK 72.264260408142 MANA 55.358947482175 MATIC 508.294809321571 SOL 14.7157152646534 XLM 30.62200863322288 | | | |
| 3.1.029760 | AMY GARCIA | ADDRESS REDACTED | | | AAVE 18.8541704222176 BTC 0.0421762665814236 DOT 70.783659312952 ETH 0.58730410784532 GUSD 782.976155241272 LINK 357.626818832829 MATIC 5309.44023784069 XLM 268.031362627609 XRP 7657.005949 | | | |
| 3.1.029761 | AMY GARLAND | ADDRESS REDACTED | | | ADA 85.9082763707133 BTC 0.0086729829467022 ETH 0.1118298398799 | | | |
| 3.1.029762 | AMY GEORGE | ADDRESS REDACTED | | | BTC 0.0075549012262936 | | | |
| 3.1.029763 | AMY GERRISH | ADDRESS REDACTED | | | BTC 0.0118470773973337 ETH 0.008951347292159 SGB 151.491264505594 USDC 767.008181764659 XLM 0.125853167760499 | XRP 0.0976119840921 | | |
| 3.1.029764 | AMY GILBERT | ADDRESS REDACTED | | | BTC 0.0000058467710268 | | | |
| 3.1.029765 | AMY GILBERT | ADDRESS REDACTED | | | BTC 0.0000000542477583 CEL 2.740966410516 | | | |
| 3.1.029766 | AMY GODFREY | ADDRESS REDACTED | | | CEL 592.38359052605 | | | |
| 3.1.029767 | AMY GOLDSMITH | ADDRESS REDACTED | | | BTC 0.00069089459835955 USDC 0.000000305650705 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.029768 | AMY GOLLNICK | ADDRESS REDACTED | | | ADA 10832.696281809<br>BTC 0.611302156771147<br>CEL 243.108678797413<br>DOT 189.419530583025<br>ETH 1.07670224964518<br>LINK 303.882473834601<br>LTC 0.00330119717160479<br>MATIC 1158.1237427201<br>OMG 0.00434386402074886<br>SGB 1338.89521712827<br>SNX 0.16744512165527<br>USDC 2317.51437818379<br>USDT ERC20 7709.80062967265<br>XLM 0.308950048027942<br>XRP 5.01895609186071<br>ZRX 0.73432141298106 | | | |
| 3.1.029769 | AMY GONZALEZ | ADDRESS REDACTED | | | ETH 0.018530965942241 | | | |
| 3.1.029770 | AMY GRABHAM | ADDRESS REDACTED | | | USDC 0.0829070692272124<br>CEL 9.36303399334332<br>ETH 0.14684 | | | |
| 3.1.029771 | AMY GREENHILL | ADDRESS REDACTED | | | BTC 0.0947248024891862<br>USDC 18.613209241642 | | | |
| 3.1.029772 | AMY GRENFELL | ADDRESS REDACTED | | | BTC 0.00105393471392459<br>CEL 73.0854696312487<br>ETH 1.135 | | | |
| 3.1.029773 | AMY GRIFFITHS | ADDRESS REDACTED | | | BTC 0.0000032328796503095<br>CEL 0.00422633466332065 | | | |
| 3.1.029774 | AMY GROOM | ADDRESS REDACTED | | | ETH 0.104176060676533 | | | |
| 3.1.029775 | AMY HAAS | ADDRESS REDACTED | | | AAVE 1.03653398702331<br>ADA 278.05140002664<br>BTC 0.22943013076565<br>DOT 12.3518312015582<br>ETH 2.56746677111746<br>LINK 17.822410373737<br>USDC 32466.827269481 | | | |
| 3.1.029776 | AMY HADDEN | ADDRESS REDACTED | | | BCH 0.187906<br>CEL 23.1823262504477<br>ETH 0.303345 | | | |
| 3.1.029777 | AMY HAGGERTY | ADDRESS REDACTED | | | BTC 0.007439<br>CEL 40.5456638877016<br>ETH 0.4399306848211015<br>MCDAI 80 | | | |
| 3.1.029778 | AMY HAMS | ADDRESS REDACTED | | | CEL 0.00460675810277777<br>LINK 23.348439294126l<br>MATIC 418.004667549251 | | | |
| 3.1.029779 | AMY HANEY | ADDRESS REDACTED | | | BTC 0.00428391792639374 | | | |
| 3.1.029780 | AMY HARDER | ADDRESS REDACTED | | | BTC 0.00120126668871319 | | ETH 0.0000000831137719284 | |
| 3.1.029781 | AMY HARLAN | ADDRESS REDACTED | | | BTC 0.0000181823482245248<br>ETH 0.026497378296942 | | | |
| 3.1.029782 | AMY HARSHMAN | ADDRESS REDACTED | | | ETH 0.00047771937268735B | | | |
| 3.1.029783 | AMY HARVEY | ADDRESS REDACTED | | | BTC 0.00205415308959377 | | | |
| 3.1.029784 | AMY HEARD | ADDRESS REDACTED | | | BTC 0.251227350451689 | | | |
| 3.1.029785 | AMY HEDT | ADDRESS REDACTED | | | SNX 120.536782412092<br>BTC 0.00753243883442345<br>CEL 15.83371459128<br>DOT 2.90023749326923<br>ETH 0.065<br>SNX 2 | | | |
| 3.1.029786 | AMY HEINBACH | ADDRESS REDACTED | | | BTC 0.0344450024386482<br>DASH 0.0178676076324171<br>MATIC 375.522131214281<br>XLM 332.879344144782 | | | |
| 3.1.029787 | AMY HENDERSON | ADDRESS REDACTED | | | ADA 212.145485375116<br>BTC 0.00181085291906783<br>COMP 0.00721482329056015<br>ETH 0.052557697494716T<br>MATIC 5.7436057018943S<br>ZRX 736.478800166718 | | | |
| 3.1.029788 | AMY HENDERSON | ADDRESS REDACTED | | | BTC 0.00000020388315859 | | | |
| 3.1.029789 | AMY HERDD | ADDRESS REDACTED | | | ETH 0.0570854155058B3 | | | |
| 3.1.029790 | AMY HODGE | ADDRESS REDACTED | | | BTC 3.05674010287919E-05<br>DOT 0.0106632466940702<br>ETH 0.00027439676215059Z<br>LUNC 12.4842141806086 | | | |
| 3.1.029791 | AMY HOFFMAN | ADDRESS REDACTED | | | BTC 0.000028702516528Z6 | | | |
| 3.1.029792 | AMY HOLDING | ADDRESS REDACTED | | | BAT 2.34896876254171<br>BTC 0.90765474741848<br>DOT 52.67832017492<br>ETH 11.1052321902B83<br>KNC 705.591484099567<br>LINK 207.728667147908<br>MATIC 1587.93505619179<br>SNX 130.912040717353<br>UNI 196.555400854765<br>XLM 1.19161328Z5454<br>ZEC 10.5711968753029<br>ZRX 407.709316087381 | | | |
| 3.1.029793 | AMY HOLGUIN | ADDRESS REDACTED | | | BTC 0.0596504974599892<br>ETH 0.34733316219S137 | | | |
| 3.1.029794 | AMY HOLTER | ADDRESS REDACTED | | | USDC 0.101080316807624 | | | |
| 3.1.029795 | AMY HOOVER | ADDRESS REDACTED | | | ADA 0.128869523543<br>BAT 0.0257712527079l8<br>BTC 0.175525410102617<br>ETH 0.00031072815206407<br>LINK 8.78550862307069<br>MATIC 0.33391108056222<br>TUSD 0.54315526393530S<br>USDC 0.3879507B2133103<br>XLM 0.0039502846783266 | | | |
| 3.1.029796 | AMY HORN | ADDRESS REDACTED | | | BTC 0.0051793432994097J | | | |
| 3.1.029797 | AMY HUANG | ADDRESS REDACTED | | | AVAX 6.578800319286b4<br>BTC 0.0002172869016111Z6<br>COMP 1.97943759917988<br>DASH 7.28428042B52349<br>ETH 2.250179233656S<br>MATIC 834.385424079552<br>UNI 61.19476383015444<br>USDC 499.80765177575b<br>ZEC 7.48461967868317<br>ZRX 585.79151265590b | BTC 0.21477288731228d<br>BTC 0.005591787555541531<br>ZEC 0.11480861 | | |
| 3.1.029798 | AMY HUBERT | ADDRESS REDACTED | | | BTC 0.00317493805449l98<br>CEL 1.105814095295l8 | | | |
| 3.1.029799 | AMY HUDSON | ADDRESS REDACTED | | | BTC 0.0005485014166S481<br>LINK 6931.56648164331 | | | |
| 3.1.029800 | AMY HYDE | ADDRESS REDACTED | | | BTC 0.0176301545763799 | | | |
| 3.1.029801 | AMY JANE CLAIRE FINCH | ADDRESS REDACTED | | | BTC 0.0000010206496674534<br>ETH 0.0000014761156458b5 | | | |
| 3.1.029802 | AMY JANZEN | ADDRESS REDACTED | | | AAVE 2.763713<br>BTC 1.02815724<br>CEL 783.917714709913<br>ETH 51.200374508912d<br>OMG 386.006075084439<br>SNX 43.292337<br>ZEC 126.2304723 | | | |
| 3.1.029803 | AMY JENNIFER PETERSON | ADDRESS REDACTED | | | AAVE 3.61863215691394<br>BTC 1.010558226240b6<br>ETH 0.718130851454687<br>LINK 0.00991080347585S9<br>MATIC 700.244309778379<br>SOL 60.4456213021638<br>USDC 0.00616B2694011731k<br>XLM 0.044906313255117d7 | | | |
| 3.1.029804 | AMY JOHNSON | ADDRESS REDACTED | | | BTC 0.00006656587754351d<br>ETH 0.000105094871296263 | | | |
| 3.1.029805 | AMY JOHNSON | ADDRESS REDACTED | | | ADA 100<br>BTC 0.00751799207077272<br>CEL 101.949392408275 | | | |
| 3.1.029806 | AMY JONES | ADDRESS REDACTED | | | BTC 0.00620850783711176 | | | |
| 3.1.029807 | AMY KAGELMACHER | ADDRESS REDACTED | | | BTC 0.00000150932533864b4<br>ETH 0.0223799820817297<br>USDC 0.049045615871193l | | USDC 35.4872206287339 | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.029808 | AMY KARMAN LAU | ADDRESS REDACTED | | | BTC 1.0041188515349 CEL 0.025354326124965 DOT 0.095238726361833 ETH 6.5337733246505 LINK 0.51261300057526 MANA 0.80404725537064 MATIC 12.4325977467 MCDA 31.861272753286 SOL 7.8263728816121 UNI 0.000671052182474199 USDC 1.86971662530524 ZEC 0.032735130105069 ZRX 0.00310806278881174 | | | |
| 3.1.029809 | AMY KEHL | ADDRESS REDACTED | | | BTC 0.00928326223976938 | | | |
| 3.1.029810 | AMY KIMMERLE | ADDRESS REDACTED | | | BTC 0.36117433859384 ETH 2.59801552068906 LINK 66.5562303550487 | | | |
| 3.1.029811 | AMY KING | ADDRESS REDACTED | | | BTC 0.00663870063502931 ETH 6.935325161284559 | | | |
| 3.1.029812 | AMY KING | ADDRESS REDACTED | | | BTC 0.0288739677513044 | | | |
| 3.1.029813 | AMY KUO | ADDRESS REDACTED | | | BTC 0.0418412814826697 | | | |
| 3.1.029814 | AMY KWAN | ADDRESS REDACTED | | | ADA 0.206093923261117 BTC 0.0386654538492065 CEL 0.0535117105046364 ETH 0.320228990879742 | | | |
| 3.1.029815 | AMY LAI | ADDRESS REDACTED | | | BTC 0.103296236497822 ETH 2.01670796053517 | | | |
| 3.1.029816 | AMY LAM THUON MINE | ADDRESS REDACTED | | | AAVE 10.4793599783138 BTC 0.1622446 CEL 3778.13506471667 DOT 131.23951862 ETH 4.18366692067673 LINK 204.244 MATIC 11002.8279562472 MCDAI 30 UNI 171.345476621955 | | | |
| 3.1.029817 | AMY LAM-BUI | ADDRESS REDACTED | | | ADA 12.2749016056958 LINK 1.101910501371 | | | |
| 3.1.029818 | AMY LARGER | ADDRESS REDACTED | | | ADA 0.0728040288951044 BTC 0.0000170442038374 | | | |
| 3.1.029819 | AMY LAU | ADDRESS REDACTED | | | BTC 0.0949020643544322 ETH 0.7298497385845 MATIC 1848.33244704416 SNX 214.42807818657 | | | |
| 3.1.029820 | AMY LAVY | ADDRESS REDACTED | | | USDC 0.0310720724058988 | | | |
| 3.1.029821 | AMY LE | ADDRESS REDACTED | | | BTC 0.0000013962023619 ETH 0.300437128178553 | | | |
| 3.1.029822 | AMY LE | ADDRESS REDACTED | | | BTC 0.00000149457547067 CEL 5.98634417953207 USDT ERC20 0.00000081321741872 | | | |
| 3.1.029823 | AMY LEARNED | ADDRESS REDACTED | | | ADA 17.7054261207642 BAT 5.56349887751217 BCH 0.0173883126185668 BSV 0.0786525609892399 BTC 0.117761423934373 CEL 1.15116892753898 DASH 0.0389644189116883 ETH 0.0414794095106531 LINK 0.00591657198740221 LTC 0.0013986007981168 MATIC 0.650624926154561 SGB 1.6187331780226 SNX 0.234994973825263 USDC 0.0431326748123745 XLM 64.0532145989383 XRP 49.1636635952673 ZEC 0.0080848941389277 | | | |
| 3.1.029824 | AMY LEE CHENG | ADDRESS REDACTED | | | ETH 0.0014869408974232 | | | |
| 3.1.029825 | AMY LEIGH GOLDENBERG | ADDRESS REDACTED | | | BTC 0.00110993291592031 CEL 0.4679601247824244 COMP 2.01574755513137 ETH 0.254127016065337 SOL 2.143962264494941 ZRX 554.054777837424 | | | |
| 3.1.029826 | AMY LEMIRE | ADDRESS REDACTED | | | ADA 0.26613178874095 BTC 0.00000198171953956568 | | | |
| 3.1.029827 | AMY LENG HUI TAN | ADDRESS REDACTED | | | ETH 0.0396366086777 | | | |
| 3.1.029828 | AMY LEUNG KIM | ADDRESS REDACTED | | Yes | ADA 0.251115540022339 BTC 0.101243144766823 CEL 119.46432486467B ETH 1.2215063876120 USDC 0.0073703012249788 | BTC 0.00000031 USDC 0.007 | | BTC 1.97430855598995 |
| 3.1.029829 | AMY LEVELLE | ADDRESS REDACTED | | | BTC 8.06257583638799E-06 | | | |
| 3.1.029830 | AMY LI | ADDRESS REDACTED | | | BTC 0.000205644183385286 CEL 1.91831488898301 ETH 0.00333365759103446607 | | | |
| 3.1.029831 | AMY LIN | ADDRESS REDACTED | | | BNB 0.00066449121657253 BTC 0.00000000643759 CEL 1.05369721556537 USDT ERC20 0.000000093750000001 | | | |
| 3.1.029832 | AMY LINDSEY | ADDRESS REDACTED | | | BTC 0.00017618804441795 USDC 2.11523724056 | BTC 0.00000095011451912 USDC 0.7195232790366999 | | |
| 3.1.029833 | AMY LONG | ADDRESS REDACTED | | | BTC 0.0197115033590208 USDC 0.471976184160293 XLM 944.469534951228 | | | |
| 3.1.029834 | AMY LONGO | ADDRESS REDACTED | | | SGB 152.681420516657 XRP 3505.1.483238028 | | | |
| 3.1.029835 | AMY LOPEZ | ADDRESS REDACTED | | | CEL 0.337140306268168 LINK 0.00102795251873525 SNX 0.002 | | | |
| 3.1.029836 | AMY LORD | ADDRESS REDACTED | | | BTC 0.000621087887092845 CEL 0.0653381066672771 DASH 0.0002769531247202821 ETH 0.0016332568914217 LINK 1.4974972928274 LTC 0.0290873780427545 MATIC 18.2897200059077 SGB 56.1632583480626 XLM 0.182086050232768 XRP 1.08194523989521 | | | |
| 3.1.029837 | AMY LOUISE CRANE | ADDRESS REDACTED | | | BTC 0.0227162658230771 | | | |
| 3.1.029838 | AMY LUCAS WESTOVER | ADDRESS REDACTED | | | BTC 0.577174173428 DOT 3.8601660698524 ETH 2.42087311847717 LTC 11.5584042083716 MATIC 37.2630636542228 USDC 30.7565530442605 USDT ERC20 263.300593485466 | CEL 119.6548499 DOT 0.02138202532 | | |
| 3.1.029839 | AMY LYN PEACOCK | ADDRESS REDACTED | | | ETH 0.0760760587605931 | | | |
| 3.1.029840 | AMY LYNN WILES | ADDRESS REDACTED | | | ADA 181.029753174768 BTC 0.0274789004933313 ETH 5.326980778969639 LTC 0.401977208051102 MCDAI 50.6615819004258 | | | |
| 3.1.029841 | AMY LYNN WILLIAMS | ADDRESS REDACTED | | | ADA 717.708551576165 BTC 0.00612897033286092 DOT 63.6300528828915 ETH 0.06098657914292 MATIC 887.311076440985 | | | |
| 3.1.029842 | AMY M THOMPSON | ADDRESS REDACTED | | | SOL 3.03550701396549 | | | |
| 3.1.029843 | AMY MACLACHLAN | ADDRESS REDACTED | | | BTC 0.00864060587798652 CEL 0.349197432173064 MCDAI 32.1024812581448 XLM 210.279517650048 | | | |
| 3.1.029844 | AMY MARIE STROHBEHN | ADDRESS REDACTED | | | AVAX 37.5207214140826 BTC 0.200010566670894 CEL 45.4598926056498 ETH 2.91076210465257 MATIC 1263.061780988674 | AVAX 0.00668494019999126 CEL 100.410276389326 ETH 0.000265203333946447 MATIC 0.00560221743452038 | | |
| 3.1.029845 | AMY MARTON | ADDRESS REDACTED | | | BTC 0.0177797751773647 GUSD 743.446705552545 USDC 212.814268547042 XLM 346.679998399584 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.029846 | AMY MATTESON | ADDRESS REDACTED | | | BTC 0.00000434438381512<br>ETH 0.00000163823692178<br>GUSD 0.00123486878733582<br>LINK 0.00000425769186463<br>MATIC 0.00022315832446036B<br>MCDAI 0.00004167729317648B<br>UNI 0.00000373570127628b<br>USDC 0.00595598795500596 | BTC 0.0000000097127780S1<br>ETH 0.0000004937936S647<br>GUSD 0.77279378300S998<br>LINK 0.0159786925427478<br>MATIC 0.20634207S920764<br>MCDAI 0.06019182876083I3<br>UNI 0.0098628691S651017<br>USDC 0.00000024319791286B | | |
| 3.1.029847 | AMY MCCORMACK | ADDRESS REDACTED | | | CEL 1486.3329105456 | | | |
| 3.1.029848 | AMY MCDONALD | ADDRESS REDACTED | | | BAT 0.150540S5973909<br>LINK 0.0039901447602418I7<br>MATIC 0.733076347389556<br>UNI 0.0136177680984904<br>XLM 483.9889420S559 | | | |
| 3.1.029849 | AMY MCGUIRE | ADDRESS REDACTED | | | BTC 0.0001608720646863I91<br>ETH 0.00573442075670416 | | | |
| 3.1.029850 | AMY MCNICHOLAS | ADDRESS REDACTED | | | ETH 0.02034830090099 | | | |
| 3.1.029851 | AMY MEHTA | ADDRESS REDACTED | | | BTC 0.00107915316084955S<br>GUSD 15793.0974852484 | | | |
| 3.1.029852 | AMY MENARD | ADDRESS REDACTED | | | BTC 0.0000014495358751I3<br>CEL 0.08052043643719 | | | |
| 3.1.029853 | AMY MEYER | ADDRESS REDACTED | | | ADA 0.07651058510S022<br>AVAX 9.71030285673201<br>BAT 0.0685600209958391<br>BCH 0.0008968257245095I5<br>BTC 0.00061896189327972I4<br>DASH 0.000260807300982581<br>DOT 0.00191711745048232<br>EOS 0.0298486600181I08<br>ETH 0.00153576515799441<br>LINK 0.0262366S3B72935<br>LTC 0.0013026319403512<br>LUNC 5.88004781760086<br>MANA 0.02811235109973B9<br>MATIC 662.58414580484<br>PAXG 0.001751164363929901<br>SNX 0.0904266735825544<br>UMA 0.0074511718936805<br>USDC 6.937485145455I9<br>XLM 0.01601688097753<br>ZRX 0.0909710279272505 | ADA 0.000000167403948197<br>AVAX 1.2180267965895<br>BCH 0.00013249<br>BTC 0.000017776450B5371<br>ETH 0.00000030798710147<br>GUSD 0.00293102363310274<br>LTC 0.00023188<br>USDC 0.00000004572243846 | | |
| 3.1.029854 | AMY MEYER | ADDRESS REDACTED | | | AVAX 2.03948852046I3<br>BTC 0.14974548625937I<br>ETH 2.157509033060B<br>MANA 224.7557324842S3<br>MATIC 391.034216777088 | | | |
| 3.1.029855 | AMY MICHELLE LOUW | ADDRESS REDACTED | | | ADA 409.29132216514S<br>BTC 0.0014604465437302B | | | |
| 3.1.029856 | AMY MICHELLE YIN | ADDRESS REDACTED | | | BCH 7.29233979705S7<br>BSV 0.0S3412510505153<br>BTC 0.0010513986578149I4<br>CEL 49.2549790234895<br>EOS 0.00797170732135I81<br>ETH 0.24977470582267<br>LTC 0.1814795925994I6<br>OMG 27.59567290586<br>USDC 278.3862891200I65<br>ZRX 29.2087610511448 | BTC 0.00000005363691346<br>USDC 0.00000051S516361189 | | |
| 3.1.029857 | AMY MILES | ADDRESS REDACTED | | | ADA 0.31021770661848B<br>USDC 0.50692334294201 | | | |
| 3.1.029858 | AMY MILLER | ADDRESS REDACTED | | | ADA 294.962065265209<br>BTC 0.0081179407856376I3<br>GUSD 6.3740335053B206<br>USDC 267.375374443725 | | | |
| 3.1.029859 | AMY MILLERICK | ADDRESS REDACTED | | | BTC 0.00000003783573463I2<br>CEL 0.0038046279347903I<br>SGB 132.1258499434<br>XRP 0.3700805035456I7 | | | |
| 3.1.029860 | AMY MONTALVO | ADDRESS REDACTED | | Yes | ADA 0.3523118424466699<br>AVAX 14.40571230987I7<br>BAT 0.20672488329317I2<br>BTC 0.00002299070268481I4<br>DOT 0.030005857733884S<br>ETH 0.000054680853851244<br>LINK 0.00435810148613925<br>LTC 0.001621143845966B2<br>MANA 0.11684764197758I3<br>MATIC 6.805584330348595<br>SNX 0.04892621824299<br>USDC 0.0207980012170485 | BTC 0.00217665S202445B8<br>USDC 13.461671 | | BTC 0.3754370321702I6 |
| 3.1.029861 | AMY MOONSHOT TRUST | E. 8TH ST., SIOUX FALLS, SOUTH DAKOTA 57103 | | | ADA 435.5174156515I2<br>AVAX 20.30561167084I5<br>BAT 77.4572233347221<br>BCH 1.0377924064993B<br>BTC 0.02299B7553748237<br>EOS 104.410887276S83<br>ETH 1.509174248354I5<br>KNC 96.637792661765I<br>LINK 81.231009266295<br>LTC 8.238952170239B9<br>MATIC 2052.03129181I21<br>SNX 341.835280498174<br>UMA 5.016808304427I28<br>UNI 5.635B9052499247<br>USDC 262.229006872951B<br>XLM 1032.99590269803 | AVAX 0.8237254172601S | | |
| 3.1.029862 | AMY MOORE | ADDRESS REDACTED | | | CEL 0.37123642940583 | | | |
| 3.1.029863 | AMY MORELL | ADDRESS REDACTED | | Yes | BTC 0.00703451262859508<br>ETH 0.2348704412423I4<br>USDC 18.9233660391184 | BTC 0.000991536450011943 | | BTC 0.01558625575629676 |
| 3.1.029864 | AMY MUNRO | ADDRESS REDACTED | | | BTC 0.01456944<br>CEL 19.1025522763133<br>XRP 381.473992 | | | |
| 3.1.029865 | AMY MUNRO | ADDRESS REDACTED | | | BTC 0.00081305219370728I3<br>USDC 254.875346624866 | | | |
| 3.1.029866 | AMY NAUMANN | ADDRESS REDACTED | | | BTC 0.00000322773810144I7<br>USDC 3.04613433893373 | | | |
| 3.1.029867 | AMY NEWTON | ADDRESS REDACTED | | | BTC 0.00000149640130120S<br>ETH 0.00062281970607127 | BTC 0.0000000008267362I7 | | |
| 3.1.029868 | AMY NGUYEN | ADDRESS REDACTED | | | BTC 0.00000012767054875S<br>ETH 0.00000451250949835 | | | |
| 3.1.029869 | AMY NGUYEN VO | ADDRESS REDACTED | | | BTC 0.00005992451748352I2<br>ETH 0.000605121773904155<br>LINK 0.073106275053818I2 | BTC 0.18412963<br>ETH 0.42321989339488I2<br>LINK 171.582743988684 | | |
| 3.1.029870 | AMY NICOLE DIVIS | ADDRESS REDACTED | | | BTC 0.00017051<br>ETH 0.38326472 | | | |
| 3.1.029871 | AMY NILSON | ADDRESS REDACTED | | | BTC 0.00000042184827287<br>DOT 0.035846192467342<br>ETH 0.00011009251275887I3<br>USDC 0.2048222397947B6 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.029872 | AMY NOEL | ADDRESS REDACTED | | | 1INCH 15.192033076871 3<br>AAVE 0.0951717777172821<br>ADA 649.09632059636<br>BAT 132.203780653682<br>BCH 0.0918491871939454<br>BTC 0.3892241799626<br>COMP 0.33446227555844<br>DASH 0.209405547225788<br>DOT 14.0586117655605<br>EOS 41.13458444910371<br>ETC 8.17382300682<br>ETH 0.291755741738127<br>KNC 21.968444137315<br>LINK 19.706720244789 5<br>LPT 5.66769592<br>LTC 1.70711416081837<br>MANA 173.327335099143<br>MATIC 297.767394623322<br>MCDAI 40.519217290032 2<br>OMG 7.61806811910222<br>SNX 27.6332938073804<br>UMA 1.51930770091851<br>UNI 1.12232597731577<br>USDC 3597.89714541684<br>XLM 356.00253412622 7<br>XRP 3139.417654851<br>ZEC 0.360920369502494<br>ZRX 388.616850196011 | BTC 0.1208682 | | |
| 3.1.029873 | AMY NOEL GRAY | ADDRESS REDACTED | | | AVAX 2.40651197919328<br>BTC 0.00673965450545103<br>ETH 0.141465129782826 | | | |
| 3.1.029874 | AMY O'GRADY | ADDRESS REDACTED | | | CEL 27.234139562821 2 | | | |
| 3.1.029875 | AMY OAKLEY | ADDRESS REDACTED | | | BTC 0.00109066090009517 | | | |
| 3.1.029876 | AMY OLIVIER | ADDRESS REDACTED | | | USDC 37.85134449 7455<br>USDC 0.0167594500659471<br>XLM 1.20302109779629<br>XRP 0.156011658463838 | | | |
| 3.1.029877 | AMY OLSEN | ADDRESS REDACTED | | | BTC 1.01028139741414 | | | |
| 3.1.029878 | AMY OLSON | ADDRESS REDACTED | | | CEL 1.09945500998105 | | | |
| 3.1.029879 | AMY OWENS | ADDRESS REDACTED | | | USDC 0.0000073605161591 6 | | | |
| 3.1.029880 | AMY PAGE | ADDRESS REDACTED | | | ETH 0.0505124570867351 | | | |
| 3.1.029881 | AMY PAN | ADDRESS REDACTED | | | BTC 0.00279725509775 45<br>USDC 662.252610555548 | | | |
| 3.1.029882 | AMY PARK KIM | ADDRESS REDACTED | | | ETH 0.12001760074334 7 | | | |
| 3.1.029883 | AMY PARSON | ADDRESS REDACTED | | | BTC 0.00098851668461714 4<br>USDC 3372.56234737524 | | | |
| 3.1.029884 | AMY PEARSON | ADDRESS REDACTED | | | BTC 0.000003126799113768<br>CEL 12.9678535 76884<br>MATIC 324.567481123114<br>SOL 0.000137975331274294<br>USDC 653.769 | | | |
| 3.1.029885 | AMY PEREZ | ADDRESS REDACTED | | | ADA 12344.0679752001 | | | |
| 3.1.029886 | AMY PERRET GENTIL | ADDRESS REDACTED | | | ETH 0.256891876685166 | | | |
| 3.1.029887 | AMY PERRY | ADDRESS REDACTED | | | BTC 0.00117379961570479<br>MATIC 1144.72266020307 | | | |
| 3.1.029888 | AMY PEURRUNG | ADDRESS REDACTED | | | BTC 0.2797657895317 36<br>ETH 1.44741889089346<br>SOL 8.77291070986093 | | | |
| 3.1.029889 | AMY PHAM | ADDRESS REDACTED | | | BTC 0.00119773770691492<br>USDC 420.5705 3568688 | DOT 9.5769<br>USDC 0.67 | | |
| 3.1.029890 | AMY PHAN | ADDRESS REDACTED | | | BTC 0.00010584106110741 7<br>COMP 5.23571211692205<br>EOS 105.795051440533<br>ETH 13.0994618740477<br>MATIC 5951.79647791938<br>MCDAI 31.8471152246491<br>OMG 98.5236202743949<br>XLM 5107.18552356313<br>XRP 299.613984462893 | | | |
| 3.1.029891 | AMY PHILLIPS | ADDRESS REDACTED | | | ETH 29.1740780404172<br>USDC 26216.7585532569 | BTC 0.78437999<br>ETH 16.44336331 | | |
| 3.1.029892 | AMY PHILLIPS | ADDRESS REDACTED | | | BTC 0.00000310462818668 8<br>ETH 0.000161252598823603<br>USDC 0.61134653990903 1 | | | |
| 3.1.029893 | AMY PILLINER | ADDRESS REDACTED | | | ETH 0.0103650248447446 | | | |
| 3.1.029894 | AMY PINTER | ADDRESS REDACTED | | | BTC 0.00011604359214255 2 | | | |
| 3.1.029895 | AMY PORTER | ADDRESS REDACTED | | | MATIC 1193.82785675893 | | | |
| 3.1.029896 | AMY POWELL | ADDRESS REDACTED | | | BTC 0.0215601764281 63<br>ETH 0.291969592492167<br>USDC 1098.49542838193<br>USDT ERC20 1060.38808128027 | | | |
| 3.1.029897 | AMY PULLIAM | ADDRESS REDACTED | | | ADA 2.85971983663528<br>BTC 0.000629891639599118<br>DASH 0.000887664740824591<br>DOT 0.159249836054916<br>LINK 0.0755338078853052<br>LTC 0.000123327462783396<br>MATIC 9.43084332506581<br>SNX 0.234742891238983<br>SOL 0.0977013691373068<br>UNI 0.0307122676660598<br>USDC 0.000468105767509451<br>XRP 1951.847874<br>ZRX 0.119238743632413 | ADA 0.000006746087037 43<br>BTC 0.0000000413025438 5<br>DOT 0.00000000057083214<br>SOL 0.000000000952851 48<br>USDC 0.000004311416994 22 | | |
| 3.1.029898 | AMY R CHRISTNER | ADDRESS REDACTED | | | USDC 0.00090817949483769 | | | |
| 3.1.029899 | AMY R COOPER | ADDRESS REDACTED | | | BTC 0.00129810965971911<br>CEL 150.74501801 3547<br>ETH 0.00160795883060437<br>PAXG 0.377346185642 | | | |
| 3.1.029900 | AMY RAMIREZ | ADDRESS REDACTED | | | BCH 0.19766244618199 9<br>ETH 0.263229792705 1<br>ETH 0.204066139943589 | ETH 0.01026032355987269 | | |
| 3.1.029901 | AMY REESE | ADDRESS REDACTED | | | BTC 1.03623098966466 | | | |
| 3.1.029902 | AMY RHODES | ADDRESS REDACTED | | | BTC 0.00644495184073802<br>USDC 48.6713704132814 | | | |
| 3.1.029903 | AMY RICHARDSON | ADDRESS REDACTED | | | ETH 0.0543386606733851<br>ETH 0.649931835757398 | | | |
| 3.1.029904 | AMY ROBBINS-WILSON | ADDRESS REDACTED | | | BTC 0.00065657399776557 4<br>DOT 181.175119433726<br>ETH 0.00455973439510563<br>LINK 129.990386771414<br>MCDAI 31.8961791231101 | BTC 0.000000094044980169 8<br>ETH 0.000001983347541645 | | |
| 3.1.029905 | AMY ROETSCHKE | ADDRESS REDACTED | | | BTC 0.00808817980200307 | | | |
| 3.1.029906 | AMY ROHRER | ADDRESS REDACTED | | | BTC 0.000021660130254992<br>ETH 0.00021458419964b089<br>USDC 0.249229674720908 | BTC 0.0000007408275644b84<br>ETH 0.0000050825426227937<br>USDC 0.00047111142b115509 | | |
| 3.1.029907 | AMY ROLL | ADDRESS REDACTED | | | AAVE 0.00930598003427864<br>ADA 6.50672541222205 38<br>AVAX 0.0141662587968646<br>BTC 0.00074693802355159 1<br>ETH 0.0162144410962703<br>LINK 0.1370580817441b68<br>USDT ERC20 23.0285254113857<br>XLM 0.153212090150725 | ADA 0.00000042258175642<br>BTC 0.0000000265013794<br>USDT ERC20 0.00000043974637962 1<br>XLM 0.00000007235674071 8 | | |
| 3.1.029908 | AMY ROWLEY | ADDRESS REDACTED | | | BCH 0.00080728987206465 1 | | | |
| 3.1.029909 | AMY RUSSELL | ADDRESS REDACTED | | | BTC 0.0000007519028456 36<br>CEL 39.7497976013566<br>ETH 0.648157b2 | | | |
| 3.1.029910 | AMY RYLETT | ADDRESS REDACTED | | | BTC 0.00000000751216432<br>CEL 6.18631431711z367<br>MCDAI 0.0478743400102953 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.029911 | AMY SCHAAL | ADDRESS REDACTED | | | AAVE 0.39482597105207 I ADA 1.0562013090273 I BTC 0.02971507612803555 I COMP 0.55868344578672 S EOS 23.1579041057895 LINK 2.286062478733968 LTC 0.250608021188488 MATIC 0.8963667965293 OMG 2.0624840482341 UNI 6.158764902339084 USDC 0.853693025401952 XLM 990.4720668243 ZRX 4.03697831055545 | | | |
| 3.1.029912 | AMY SCHWARTZ | ADDRESS REDACTED | | | ADA 284.99672807976 BTC 0.01703092498735555 USDC 19840.02365202024 | | | |
| 3.1.029913 | AMY SENDON | ADDRESS REDACTED | | | BTC 0.01055314626212404 ETH 0.3619830127703226 | | | |
| 3.1.029914 | AMY SHELVER | ADDRESS REDACTED | | | BTC 0.009 CEL 17.544027571776 ETH 0.09832533 | | | |
| 3.1.029915 | AMY SIEVERS | ADDRESS REDACTED | | | ADA 110.281084077159 BTC 0.001069430442063320 DOT 79.9727306411575 ETH 0.201391221731178 GUSD 3803.1457131719 LINK 149.764178225878 MATIC 1925.37832911119 USDC 3598.26423105511 | | | |
| 3.1.029916 | AMY SIFONTES | ADDRESS REDACTED | | | ADA 2.1031213951369 BTC 0.0008618265053271 LINK 0.090696309237990 MATIC 6.48574713330503 XLM 8.29354257941336 | | | |
| 3.1.029917 | AMY SIMPSON | ADDRESS REDACTED | | | BTC 0.03064296143028 CEL 1.89419548461 USDC 5881.578016480995 | | | |
| 3.1.029918 | AMY SINCLAIR | ADDRESS REDACTED | | | BTC 0.000051219375437 CEL 0.04729884672853 ETH 0.00070839240281281 | | | |
| 3.1.029919 | AMY SMITH | ADDRESS REDACTED | | | BTC 0.00000000000000002 | | | |
| 3.1.029920 | AMY SO | ADDRESS REDACTED | | | EC 0.08877473492030005 CEL 696.402296844292 | | | |
| 3.1.029921 | AMY STEINFELD | ADDRESS REDACTED | | | BTC 0.10090554417516 ETH 3.11711205643099 USDC 2077.74373414752 | | | |
| 3.1.029922 | AMY STENBERG | ADDRESS REDACTED | | | BTC 0.141387282194 | | | |
| 3.1.029923 | AMY STEPHENS | ADDRESS REDACTED | | | BTC 0.0012045094121534 | USDC 9711.170568 | | |
| 3.1.029924 | AMY STEWART | ADDRESS REDACTED | | | USDC 12.38786936741 | | | |
| 3.1.029925 | AMY STINESPRING | ADDRESS REDACTED | | | ETH 0.210864768317393 | | | |
| 3.1.029926 | AMY STONE | ADDRESS REDACTED | | | ETH 0.00065385688620244 BTC 0.00045609277178 CEL 93.3711285562735 ETH 0.00718200642051606 LINK 0.032410281158775 MCDAI 32.1642167986 SNX 1.30171337882874 UNI 0.030384841574801 | | ETH 0.0000026423552374468 | |
| 3.1.029927 | AMY SUKKAR | ADDRESS REDACTED | | | BTC 0.011260544205175 CEL 9.03369127642679 ETH 0.032014066564419 USDC 6.2384613429084 | | | |
| 3.1.029928 | AMY TAM | ADDRESS REDACTED | | | BTC 0.306131746240633 USDC 7260.85002694022 | | | |
| 3.1.029929 | AMY TAM | ADDRESS REDACTED | | | BTC 0.00108249661865088 ETH 0.800958106780 USDC 1099.0463459377 | | | |
| 3.1.029930 | AMY TAYLOR | ADDRESS REDACTED | | | BTC 0.016358056215901 ETH 0.071149045648534 MATIC 107.80246610063 | | | |
| 3.1.029931 | AMY TAYLOR | ADDRESS REDACTED | | | MATIC 43.568382317165 | | | |
| 3.1.029932 | AMY TAYLOR | ADDRESS REDACTED | | | BTC 0.00000224335960687 | | | |
| 3.1.029933 | AMY THOMAS | ADDRESS REDACTED | | | SUSHI 20.567043630413 | | | |
| 3.1.029934 | AMY THOMAS | ADDRESS REDACTED | | | CEL 11.2635407062513 | | | |
| 3.1.029935 | AMY THORPE | ADDRESS REDACTED | | | ETH 0.17921033 BTC 0.0000013365624667 USDC 0.2814703977888 XLM 0.02593667974410 | | | |
| 3.1.029936 | AMY TONGUE | ADDRESS REDACTED | | | BTC 0.0301928807218372 | | | |
| 3.1.029937 | AMY TRAMMELL | ADDRESS REDACTED | | | USDT ERC20 392.72346246799 | | | |
| 3.1.029938 | AMY TRAN | ADDRESS REDACTED | | | BTC 0.00201585061091035 | | | |
| 3.1.029939 | AMY TRAVISE | ADDRESS REDACTED | | | USDC 1.9382.875983047 | | | |
| 3.1.029940 | AMY ULLOA | ADDRESS REDACTED | | | BTC 0.110793938394429 BTC 0.00228061234532585 | | | |
| 3.1.029941 | AMY URDANETA | ADDRESS REDACTED | | | USDC 10693.7464885934 BTC 0.04911728156723 ETH 0.001471284195983 | | | |
| 3.1.029942 | AMY VAN ANH NGUYEN | ADDRESS REDACTED | | | BTC 0.01402149 CEL 2.7361151812876 | | | |
| 3.1.029943 | AMY VAN DER HAAGEN | ADDRESS REDACTED | | | ADA 0.11119601602889 BUSD 1.6473040583959 LTC 0.054450603926294 USDC 1038.6948471728 | | | |
| 3.1.029944 | AMY VICTOR-GORDON | ADDRESS REDACTED | | | BTC 0.0000239493369660 | | | |
| 3.1.029945 | AMY VINOGRADOV | ADDRESS REDACTED | | | ADA 310.18019351298 BTC 0.168366346038481 ETH 0.06351447464975 USDC 790.350089095172 | | | |
| 3.1.029946 | AMY VIVIANNE LONGCOPE | ADDRESS REDACTED | | | DOT 1.2495951487276 ETH 0.013475090427761 | | | |
| 3.1.029947 | AMY VOLICH | ADDRESS REDACTED | | | BTC 0.110073232203606 CEL 4.66656337494896 ETH 1.82493222082041 | | | |
| 3.1.029948 | AMY WAN | ADDRESS REDACTED | | | BTC 0.00021857971518702 GUSD 81.10624045995567 | BTC 0.000000000026512723 GUSD 0.00912534746450329 | | |
| 3.1.029949 | AMY WEBLING | ADDRESS REDACTED | | | CEL 1.06031263445012 | | | |
| 3.1.029950 | AMY WESSON | ADDRESS REDACTED | | | BTC 0.119293495318936 | | | |
| 3.1.029951 | AMY WEST | ADDRESS REDACTED | | | BTC 0.000000710548825854 USDC 0.00000909135025289 | | | |
| 3.1.029952 | AMY WHITE | ADDRESS REDACTED | | | CEL 86.18316367693 ETH 0.00128124416506891 | | | |
| 3.1.029953 | AMY WINOMILLER | ADDRESS REDACTED | | | BTC 0.006655836111499178 | | | |
| 3.1.029954 | AMY WINDOWS | ADDRESS REDACTED | | | BTC 0.001105014287433319 CEL 1.04513975516547 XRP 378.076309356464 | | | |
| 3.1.029955 | AMY WINKLER | ADDRESS REDACTED | | | ADA 0.219082328207172 DOT 0.017708576647643 ETH 0.00020606593993439 MATIC 0.89970855203474 XLM 0.120620487890847 | | | |
| 3.1.029956 | AMY WONG | ADDRESS REDACTED | | | BNB 0.20035223366867 DOT 34.73732661880346 LUNC 63.773603649512 6 XLM 241.284505031170 | | | |
| 3.1.029957 | AMY WONG | ADDRESS REDACTED | | | BTC 0.0000029009127123 3 ETH 0.00045475545252126 | | | |
| 3.1.029958 | AMY WONG | ADDRESS REDACTED | | | ADA 527.167869548387 BTC 0.05819201723443 12 USDC 9.72155546683993 | | | |
| 3.1.029959 | AMY WOODS | ADDRESS REDACTED | | | BTC 0.0177567179887539 ETH 0.15888873026271 MATIC 546.486033647756 XLM 0.00548321281825908 | | | |
| 3.1.029960 | AMY WRESSELL | ADDRESS REDACTED | | | ADA 0.0934460623081253 AVAX 0.005328633087938593 BTC 0.00013602535549145 LINK 0.00456098129068366 MANA 0.01292447239394884 MATIC 0.470334603415671 USDC 3220.39483275542 | BTC 0.000000013402106445 9 LINK 0.000000798858866216 MATIC 0.0000000693594158634 | | |
| 3.1.029961 | AMY YOD | ADDRESS REDACTED | | | ADA 128.248070736794 USDC 19.216751107062 2 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.029962 | AMY YU | ADDRESS REDACTED | | | BTC 0.04693340602298245<br>DOT 13.395197020518<br>ETH 0.25254609974293<br>LINK 9.646603866532133<br>MATIC 198.70208155371<br>XRP 171.90309321895 7 | | | |
| 3.1.029963 | AMY YU | ADDRESS REDACTED | | | BTC 0.52113617147828 7<br>CEL 0.31681045377861 9<br>ETH 7.18201097903787 | | | |
| 3.1.029964 | AMY ZANZINGER | ADDRESS REDACTED | | | BTC 0.03069279042866 62<br>MATIC 8075.13616638701<br>PAXG 0.54940874478136 3<br>XLM 25.13036104682 39 | | | |
| 3.1.029965 | AMY ZEILSTRA | ADDRESS REDACTED | | | BTC 0.00002555301705644 9<br>USDC 66.7293026826242 | | | |
| 3.1.029966 | AMY ZHANG | ADDRESS REDACTED | | | LINK 9.711248566405 74 | | | |
| 3.1.029967 | AMY ZHAO | ADDRESS REDACTED | | | BTC 0.00091054895675966 1 | | | |
| 3.1.029968 | AMY-BETH GARRETT | ADDRESS REDACTED | | | USDC 5502.5173871528 1<br>BTC 0.00001751645634960 8<br>CEL 2.43361147622 2<br>ETH 0.00116182967030855<br>USDC 0.37039889805328 5<br>XRP 126.01315610084 1 | | | |
| 3.1.029969 | AMYBETH LATESSA | ADDRESS REDACTED | | | BTC 0.33853756600896 1<br>MCDAI 42.36798239764 18 | BTC 0.03254787058269 69<br>ETH 0.114213060218927 | | |
| 3.1.029970 | AMYEERA FARHANA | ADDRESS REDACTED | | | ADA 0.38920819036663 7<br>BTC 0.00000195813742978 8<br>CEL 0.07261983075185 68<br>USDC 0.00000075566718505 3 | | | |
| 3.1.029971 | AMYILI MCDANIEL | ADDRESS REDACTED | | | AAVE 0.00600685776115719<br>BTC 0.00017803305695811<br>COMP 0.00110174712701954<br>DASH 0.00218941947007657<br>ETH 0.00780072791559497<br>LINK 0.03447608430289937<br>MATIC 9.83274513744457<br>SNX 101.067617126725<br>USDC 17.6541823593566 | AAVE 8.38435830068001<br>BTC 0.00000000091122250904<br>COMP 4.14102924415683<br>DASH 8.980090785612<br>LINK 129.56027090394 6<br>MATIC 9238.63758190837<br>USDC 0.00000087406391 8059 | | |
| 3.1.029972 | AMYLIA SIBERT | ADDRESS REDACTED | | | BTC 0.00119767422286155<br>USDC 1626.97218084771 | | | |
| 3.1.029973 | AMYRULL SHUKRI | ADDRESS REDACTED | | | CEL 0.01573695686062 2<br>PAX 0.5299029791556 65<br>SGB 0.16114478014432 8 | | | |
| 3.1.029974 | AMYTHANHHOA BUI | ADDRESS REDACTED | | | BTC 0.00109805165785472<br>SNX 103.836004468607 | | | |
| 3.1.029975 | AMZAD YOOSUF | ADDRESS REDACTED | | | CEL 1281.69963917254 | | | |
| 3.1.029976 | AMZAH MOELAH | ADDRESS REDACTED | | | BTC 0.00285699719799663<br>CEL 636.498781809576<br>ETH 0.00657705639323283<br>MATIC 3.89646382081674 | | | |
| 3.1.029977 | AMZAR ALIF | ADDRESS REDACTED | | | BNB 0.00143440180606739<br>BTC 0.00000003348991163<br>CEL 0.442524685724252<br>LINK 0.00601523038871642<br>MATIC 0.788632882269069<br>USDC 8.54802048158075 | | | |
| 3.1.029978 | AMZAR IMAN BIN AZMAN | ADDRESS REDACTED | | | BTC 0.00000000003859548<br>CEL 0.056210060745097<br>XRP 0.00000029117293263 | | | |
| 3.1.029979 | AMZAR ZIN | ADDRESS REDACTED | | | CEL 0.215990789620012<br>USDT ERC20 1.58835637184419 | | | |
| 3.1.029980 | AN AN WU | ADDRESS REDACTED | | | BTC 6.46624685909990-07<br>USDC 0.0197008292798589 | | | |
| 3.1.029981 | AN BE | ADDRESS REDACTED | | | BTC 0.00000000476891594 4<br>CEL 2.16710958016235<br>ETH 0.00005516218286806<br>XLM 0.0065018651951727 9 | | | |
| 3.1.029982 | AN CAO | ADDRESS REDACTED | | | ETH 0.00000319031625623 | | | |
| 3.1.029983 | AN CHAO | ADDRESS REDACTED | | | ETH 0.00047808455662475 1 | | | |
| 3.1.029984 | AN CHIEH CHU | ADDRESS REDACTED | | | CEL 2.27294797870677<br>BTC 0.00000002<br>BUSD 0.00077511<br>CEL 4055.7491830640 9<br>SNX 0.00000008 | | | |
| 3.1.029985 | AN EYE TOWARD RETIREMENT LLC | BEE CAVE RD #204, AUSTIN, TEXAS 78746 | | | BTC 25.2528635354196<br>CEL 12898.8228916527<br>LTC 0.0000117648609981 1<br>SGB 19105.1068340767<br>XRP 124893.18189498 9 | BTC 3.62999128523496 | | |
| 3.1.029986 | AN FOURIE | ADDRESS REDACTED | | | BTC 0.06732733364973 4 | | | |
| 3.1.029987 | AN HSU | ADDRESS REDACTED | | | BTC 0.00000171503833411<br>CEL 1.12939880843684 | | | |
| 3.1.029988 | AN LA | ADDRESS REDACTED | | | BTC 0.21766271396333 9<br>USDC 2.20106804336 64 | | | |
| 3.1.029989 | AN LAM | ADDRESS REDACTED | | | ADA 448.099728818165<br>BAT 1127.34628794224<br>BTC 0.168276046913619<br>EOS 464.745814797605<br>KNC 289.404869510358<br>LINK 558.535184039492<br>MATIC 5377.13803659123<br>OMG 247.580098587072<br>XLM 4850.7716448929<br>ZRX 1175.01634425301 | | | |
| 3.1.029990 | AN LE | ADDRESS REDACTED | | | CEL 53.8426907718065<br>USDC 0.000000021321074689 | | | |
| 3.1.029991 | AN LE | ADDRESS REDACTED | | | MCDAI 1.04937364062182 | | | |
| 3.1.029992 | AN LE | ADDRESS REDACTED | | | USDC 516.18944776472 9 | | | |
| 3.1.029993 | AN LE | ADDRESS REDACTED | | | BTC 0.00391850395145843<br>ETH 2.09258993984669<br>SOL 10.1716093670304 | | | |
| 3.1.029994 | AN LI | ADDRESS REDACTED | | | ADA 0.294005179564732<br>BTC 0.000022334598618918<br>ETH 0.00000175038038411<br>GUSD 0.030826157670005 1<br>MCDAI 0.512367236074289<br>USDC 0.000034854334166 75 | CEL 0.00001438290636204 3<br>ETH 0.0000002654868524 19<br>USDC 10000.0205893065 | | |
| 3.1.029995 | AN LI | ADDRESS REDACTED | | | ADA 0.30196854200762 8<br>BTC 0.00000450650502975<br>CEL 118.724539343305<br>GUSD 0.00987583287387755<br>USDC 0.023917646327282 | | | |
| 3.1.029996 | AN LIANG CHOW | ADDRESS REDACTED | | | ADA 66.489391169382 3<br>BNB 0.01029786891788 59<br>BTC 0.00000041045271043<br>CEL 0.00088970899984<br>LTC 0.00168523 | | | |
| 3.1.029997 | AN LIN | ADDRESS REDACTED | | | BTC 1.07882909795299 5-06<br>ETH 0.00012350660876083 | | | |
| 3.1.029998 | AN LUN BO | ADDRESS REDACTED | | | BTC 0.09738155417339<br>CEL 19.8396268676891<br>ETH 0.0823916020047968<br>GUSD 2761.19427652497<br>SOL 3.889159304180 65<br>USDC 438.163527636092 | | | |
| 3.1.029999 | AN LY | ADDRESS REDACTED | | | ADA 0.00282793583234247<br>BTC 0.03388367961281 83<br>USDC 58216.1307047255 | | | |
| 3.1.030000 | AN MÅ | ADDRESS REDACTED | | | BTC 0.00000171568945121 6<br>USDC 1.0483635668005<br>USDT ERC20 0.171195411938688 | | | |
| 3.1.030001 | AN MIU | ADDRESS REDACTED | | | BTC 0.009985361464442591<br>CEL 11.38573983193545 | | | |
| 3.1.030002 | AN NGUYEN | ADDRESS REDACTED | | | BTC 0.00128093739554862 | | | |
| 3.1.030003 | AN NGUYEN | ADDRESS REDACTED | | | CEL 116.809458098245<br>USDC 1194.08021440749 | | | |
| 3.1.030004 | AN NGUYEN | ADDRESS REDACTED | | | USDT ERC20 0.00246892992109837<br>BCH 0.00020974498608887<br>BTC 0.16164474740851<br>CEL 197.040261234054<br>XLM 0.11367550623423 | | | |
| 3.1.030005 | AN NGUYEN | ADDRESS REDACTED | | | BTC 0.00000073105824379 8 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 1.1.030006 | AN NGUYEN | ADDRESS REDACTED | | | BTC 0.70244909784992<br>ETH 2.8935545453588<br>MATIC 6943.8385627910<br>MCDAI 0.00209427047476343 | | | |
| 1.1.030007 | AN NGUYEN | ADDRESS REDACTED | | | BTC 0.000172246278436794<br>ETH 0.00341191889771977 | | | |
| 1.1.030008 | AN NI TAI | ADDRESS REDACTED | | | ADA 0.000517232908206993<br>BTC 0.000000010198187745<br>USDC 0.011220876037917 | | | |
| 1.1.030009 | AN PAN | ADDRESS REDACTED | | | ADA 0.155163625156244<br>BNB 0.000063338364158891<br>BTC 0.0000000917704436637<br>USDT ERC20 0.00084459177530345 | | | |
| 1.1.030010 | AN PHAM | ADDRESS REDACTED | | | BTC 0.000074978417781125<br>DOT 0.01844620027559853<br>ETH 0.00296715187640494<br>MATIC 3.121168638675009<br>SNX 118.75435603155<br>USDC 12.488743609916 | BTC 0.0484520436075538<br>DOT 8.55096178588<br>MATIC 1788.68374440707<br>USDC 0.0000003834467760425 | | |
| 1.1.030011 | AN PHAM | ADDRESS REDACTED | | | BTC 0.00000720425018403<br>ETH 0.00010515657685485<br>USDC 6.40711646622149<br>XRP 1.23773847914459 | | | |
| 1.1.030012 | AN PHAM | ADDRESS REDACTED | | | BTC 0.00087294151534249<br>MATIC 658.363141184026 | | | |
| 1.1.030013 | AN PHAM HOANG NGUYEN | ADDRESS REDACTED | | | BTC 0.000047345143589551 | | | |
| 1.1.030014 | AN PHAN | ADDRESS REDACTED | | | AAVE 5.65491286556502<br>ADA 3486.26501652231<br>BTC 1.05716187534176<br>DOT 106.20897769527<br>ETH 2.585132795553449<br>LINK 35.108033508164<br>MATIC 235.688808038246<br>USDC 13.7932448657562 | BTC 0.000478468899525153 | | |
| 1.1.030015 | AN PHAN | ADDRESS REDACTED | | | ADA 5.88383693655273<br>BTC 0.00000020039436324<br>ETH 0.00069297493470338 | | | |
| 1.1.030016 | AN PHAN | ADDRESS REDACTED | | | ADA 241.038699226939<br>BTC 4.024318081632<br>ETH 40.432362616758<br>USDC 0.00460879252397 | BTC 0.000007<br>ETH 0.000002 | | |
| 1.1.030017 | AN QI LI | ADDRESS REDACTED | | | USDC 2.296674916978<br>USDT ERC20 0.6824952754398915 | | | |
| 1.1.030018 | AN SPLIC | ADDRESS REDACTED | | | BTC 0.0191252301046661 | | | |
| 1.1.030019 | AN SORA | ADDRESS REDACTED | | | USDC 417.850176649011<br>BTC 0.0000000039757407453<br>CEL 0.0012065133212977<br>USDT ERC20 0.0680967605421971 | | | |
| 1.1.030020 | AN SUN | ADDRESS REDACTED | | | BTC 0.0000008639700908992<br>ETC 0.014264596715735 | | | |
| 1.1.030021 | AN THOMAS TRAN | ADDRESS REDACTED | | | AVAX 0.00038279201454893<br>BTC 1.00776281133598<br>DOT 482.01942372346<br>ETH 30.158593788056<br>LUNC 611.066039970665<br>PAX 0.000223152230302889<br>SOL 0.000453760078921052<br>TUSD 2.114831839350917<br>USDC 0.687796658147781<br>USDT ERC20 0.00010668488287083<br>WBTC 0.0000002710249374 | AVAX 0.00006583493171369<br>BTC 0.354769<br>ETH 5.4592<br>SOL 0.62277000391907<br>USDC 19968.694 | | |
| 1.1.030022 | AN TRAN | ADDRESS REDACTED | | | AAVE 0.006614546265176<br>ADA 0.91283775265314<br>BTC 0.000147268058732879<br>DOT 0.23710471017490<br>ETH 0.00097616466507156<br>MATIC 1.199416683974<br>MCDAI 0.0765201151083298<br>SNX 0.212195100392389 | BTC 0.000000072565360033<br>DOT 0.00000000004015003<br>MCDAI 0.913518367526313 | | |
| 1.1.030023 | AN TRAN | ADDRESS REDACTED | | | BTC 0.00000000065127823<br>CEL 0.0715745474832411<br>SGB 0.09150593567758331<br>KLM 0.0149887243385469<br>XRP 0.00426051356466793 | | | |
| 1.1.030024 | AN TRAN | ADDRESS REDACTED | | | ADA 0.00533268627186455<br>BTC 0.000000064901685105<br>MATIC 0.0281878449350349<br>USDC 0.07886675720420 | | | |
| 1.1.030025 | AN TRAN | ADDRESS REDACTED | | Yes | BTC 0.00489525633411625<br>ETH 1.03070172437901<br>MATIC 38.74653020507<br>USDC 8.57697159753467 | ETH 4.17636614846507<br>MATIC 1317.38595402172 | | BTC 0.31661224893638<br>ETH 10.1484360142879<br>MATIC 42685.0606129592 |
| 1.1.030026 | AN TRAN | ADDRESS REDACTED | | | BTC 0.0010906253094554<br>ETH 0.18356710882415<br>LUNC 0.850882586610504 | | | |
| 1.1.030027 | AN TRUONG | ADDRESS REDACTED | | | BTC 0.00555917502883635<br>SNX 3.497113435372115 | | | |
| 1.1.030028 | AN TRUONG | ADDRESS REDACTED | | | BTC 0.00171539450456515<br>CEL 0.1403035986780555<br>ETH 1.18782583033691<br>USDT ERC20 297.84166459289<br>XRP 644.414151829221 | | | |
| 1.1.030029 | AN TU | ADDRESS REDACTED | | | BTC 0.00000000433420643<br>CEL 38.64726652760<br>USDT ERC20 0.013022075608353 | | | |
| 1.1.030030 | AN TWAN QUA | ADDRESS REDACTED | | | CEL 14.918859881807<br>MCDAI 30<br>XRP 1 | | | |
| 1.1.030031 | AN UNJOO | ADDRESS REDACTED | | | BTC 0.00233515117528521<br>USDC 0.80822097008788<br>XRP 105.786317377073 | | | |
| 1.1.030032 | AN VAN DUNNEGEM | ADDRESS REDACTED | | | USDT ERC20 0.49746995306847 | | | |
| 1.1.030033 | AN VO | ADDRESS REDACTED | | | BTC 0.0000047157959948<br>USDC 0.75165911493347 | | | |
| 1.1.030034 | AN VO | ADDRESS REDACTED | | | CEL 2.270254092863<br>ETH 0.35832807970798<br>SNX 7.6615018847909 | | | |
| 1.1.030035 | AN YAO | ADDRESS REDACTED | | | BTC 0.000000030581923444<br>CEL 1.15340632712862 | | | |
| 1.1.030036 | AN YEN LIN | ADDRESS REDACTED | | | BTC 0.0299535221382022<br>ETH 0.00011157585740761 | | | |
| 1.1.030037 | AN YI CHING | ADDRESS REDACTED | | | ADA 0.404548501827662<br>AVAX 0.0114229296634327<br>BNB 0.00133676645364427<br>BTC 0.00013968787049207<br>CEL 0.265105167003675<br>ETH 0.00130096454534<br>USDC 0.0000000830459676<br>LUNC 0.043111369064242<br>USDC 2.074399539037791<br>XLM 0.15592897615861 | | | |
| 1.1.030038 | AN YU LIN | ADDRESS REDACTED | | Yes | BTC 0.07309527804361 99<br>USDC 371.246922316641 | | | BTC 1.86155040048611 |
| 1.1.030039 | AN'RAE CLAIR | ADDRESS REDACTED | | | LTC 0.00383872765743203 | | | |
| 1.1.030040 | ANA & ALEN IVANKOVIC | ADDRESS REDACTED | | | BTC 0.000915360719588789<br>CEL 7.00824693829499<br>DOT 15.295275610805<br>ETH 0.628705188635659 | | | |
| 1.1.030041 | ANA ABALLAY | ADDRESS REDACTED | | | BTC 0.00163394165555709<br>MCDAI 0.781880434138988<br>USDT ERC20 0.6599943031947S3 | | | |
| 1.1.030042 | ANA ABREU SANTOS | ADDRESS REDACTED | | | BTC 0.09864160867314 39<br>EOS 0.01922473185713S4<br>ETH 0.083007587909148G | | | |
| 1.1.030043 | ANA ACOSTA | ADDRESS REDACTED | | | BTC 0.01098943982518 67<br>ETH 0.142405318162242<br>USDC 1059.82556091829 | | | |
| 1.1.030044 | ANA ADORNO | ADDRESS REDACTED | | | BTC 0.0000015286795788G23<br>LTC 0.446724794850096 | | | |
| 1.1.030045 | ANA AGOSTINHO | ADDRESS REDACTED | | | BTC 0.00000031096818095G3<br>USDC 0.011484711158739 | | | |
| 1.1.030046 | ANA AGUADO | ADDRESS REDACTED | | | BTC 8.03751677432098E-05<br>USDT ERC20 4.16627275430699 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.030047 | ANA ALBUQUERQUE | ADDRESS REDACTED | | | BTC 0.0000000507369576244<br>USDT ERC20 1.0027506435915 | | | |
| 3.1.030048 | ANA ALMEIDA | ADDRESS REDACTED | | | BTC 0.0000004871682652222<br>USDC 0.231253437505343 | | | |
| 3.1.030049 | ANA ALMEIDA | ADDRESS REDACTED | | | ADA 210.743968083066<br>BTC 0.0100978766002365<br>CEL 58.156336802361<br>ETH 0.0812561781251373<br>MATIC 105.001374066992 | | | |
| 3.1.030050 | ANA ALOISIO | ADDRESS REDACTED | | | BTC 0.0006209597838779<br>MCDAI 0.260322415085231 | | | |
| 3.1.030051 | ANA ALVAREZ | ADDRESS REDACTED | | | ETH 0.00910058472321371 | | | |
| 3.1.030052 | ANA ALVAREZ | ADDRESS REDACTED | | | BTC 0.00002562561092521<br>MCDAI 0.00230975423036012 | | | |
| 3.1.030053 | ANA ALVES | ADDRESS REDACTED | | | BTC 0.00001910143425683<br>CEL 167.629998792545<br>ETH 0.00165186150896782<br>USDC 1.1450583092899<br>USDT ERC20 5293.02326946163 | | | |
| 3.1.030054 | ANA ALVES | ADDRESS REDACTED | | | BTC 0.00000022800507264 | | | |
| 3.1.030055 | ANA ALVES | ADDRESS REDACTED | | | USDT ERC20 0.2919283317B366<br>ADA 0.1158081083741 97<br>BTC 0.00000058034821637 77<br>CEL 0.001791347114595 69<br>USDC 66.2611235723695 | | | |
| 3.1.030056 | ANA AMARAL | ADDRESS REDACTED | | | BTC 0.00243862885919432<br>USDC 0.333812956350282 | | | |
| 3.1.030057 | ANA AMARAL | ADDRESS REDACTED | | | BTC 0.00000040784295888 1<br>USDT ERC20 0.7236439409808 17 | | | |
| 3.1.030058 | ANA AMAYA IZQUIERDO | ADDRESS REDACTED | | | BTC 0.11107894101 5689<br>ETH 1.7467799123 7639<br>GUSD 1.4287742470657 8<br>USDC 5.38254785301407 | | | |
| 3.1.030059 | ANA AMBROZIC | ADDRESS REDACTED | | | BTC 0.253975838325372<br>ETH 9.758887167610 64 | | | |
| 3.1.030060 | ANA ANDJELKOVIC | ADDRESS REDACTED | | | BTC 0.00000038935868352 3<br>ETH 0.00013171542310710 2 | | | |
| 3.1.030061 | ANA ANDRÉ | ADDRESS REDACTED | | | BTC 0.10214823716181 6<br>CEL 0.96054221573364 04<br>ETH 1.421564634271 44 | | | |
| 3.1.030062 | ANA ANFUSO | ADDRESS REDACTED | | | BTC 0.000000355514217119<br>MCDAI 0.0225578891502768 | | | |
| 3.1.030063 | ANA ANGULO | ADDRESS REDACTED | | | BTC 0.0000004536854191 8<br>USDT ERC20 0.5012076026154 35 | | | |
| 3.1.030064 | ANA ANTUNES | ADDRESS REDACTED | | | BTC 0.0000116031473 3028 | | | |
| 3.1.030065 | ANA ARAGÓN | ADDRESS REDACTED | | | CEL 3.1884285712951 74<br>BTC 0.09453<br>CEL 149.977464615019<br>ETH 0.6983 | | | |
| 3.1.030066 | ANA ARAMBURU | ADDRESS REDACTED | | | ETH 0.023346885910 4492 | | | |
| 3.1.030067 | ANA ARANGO | ADDRESS REDACTED | | | USDC 1052.27393843325 | | | |
| 3.1.030068 | ANA ARAQUE | ADDRESS REDACTED | | | BTC 0.000001962963113866<br>ETH 3.818341564035 87<br>LINK 2988.827897112894<br>LTC 0.00131212094785274<br>SNX 77.45784235252 7<br>UNI 0.17417371510492<br>XLM 0.487695391446469 | | | |
| 3.1.030069 | ANA ARAUJO | ADDRESS REDACTED | | | CEL 27.572995602201 1<br>DOT 1.9 | | | |
| 3.1.030070 | ANA ARCEREDILLO | ADDRESS REDACTED | | | BTC 0.01470973890 77305<br>CEL 87.5685102626069<br>ETH 3.14680180876594 | | | |
| 3.1.030071 | ANA ARIAS | ADDRESS REDACTED | | | BTC 0.00236124779191043<br>USDT ERC20 539.38954635739 | | | |
| 3.1.030072 | ANA ARREDONDO BELTRAN | ADDRESS REDACTED | | | BTC 0.00001492737283 7936 | | | |
| 3.1.030073 | ANA ARTEAGA | ADDRESS REDACTED | | | BTC 0.00123174682444 43<br>CEL 20.9805705657955<br>SNX 1.39402622771 38<br>USDC 9186.08470327 08 | | | |
| 3.1.030074 | ANA ASTRADA | ADDRESS REDACTED | | | BTC 0.000429327982943535<br>ETH 0.46344127810 0461<br>XLM 0.0383086990948899<br>XRP 0.302881223353971 | | | |
| 3.1.030075 | ANA AUGUSTA LAMEIRA MILCARZ | ADDRESS REDACTED | | | BTC 0.00110131156433 98<br>ETH 0.00296926521254621<br>USDC 3102.65284989356 | | | |
| 3.1.030076 | ANA AVELLINO | ADDRESS REDACTED | | | BTC 0.00012027721451 8539<br>CEL 88.866760881661 8 | | | |
| 3.1.030077 | ANA AVENDAÑO HERNANDEZ | ADDRESS REDACTED | | | BTC 0.000000390001122070 4 | | | |
| 3.1.030078 | ANA AVILA CASTANEDO | ADDRESS REDACTED | | | BTC 0.0000098580431328 67 | | | |
| 3.1.030079 | ANA AWAO | ADDRESS REDACTED | | | CEL 3.02275721111703<br>BTC 0.003108157950590 58<br>CEL 0.2547540673493962<br>USDC 430.760515540771 | | | |
| 3.1.030080 | ANA AYESA | ADDRESS REDACTED | | | CEL 2066.57454526511<br>USDC 0.009108 | | | |
| 3.1.030081 | ANA BAHE | ADDRESS REDACTED | | | BCH 8.91574362148785<br>BUSD 415.14912334995 | | | |
| 3.1.030082 | ANA BAKIC | ADDRESS REDACTED | | | CEL 0.00191776841378432<br>BTC 0.000000633980700277<br>CEL 0.00310069121298722<br>ETH 0.00040826373764180 6 | | | |
| 3.1.030083 | ANA BAKULA | ADDRESS REDACTED | | | BTC 0.0000037964934100 2<br>ETH 5.03583124375799E-05<br>USDC 0.621608458493796 | | | |
| 3.1.030084 | ANA BANIAC | ADDRESS REDACTED | | | ADA 0.0407867657773 34<br>CEL 1.04551458419895<br>ETH 0.00148241576273 69<br>SOL 0.99 | | | |
| 3.1.030085 | ANA BARAJAS OYARZUN | ADDRESS REDACTED | | | BTC 0.1261285525426 29<br>ETH 3.7380237908085 6 | | | |
| 3.1.030086 | ANA BARBA DAVALOS | ADDRESS REDACTED | | | BNB 0.00168532590017424<br>BTC 0.00109264005 79875<br>MCDAI 0.281043141528998 | | | |
| 3.1.030087 | ANA BARTUSCH | ADDRESS REDACTED | | | USDC 0.296632623431926<br>BTC 0.000000026152272455 1<br>ETH 0.0606057072897192<br>UNI 0.00204358940479156<br>XLM 0.0044818111951531 | | | |
| 3.1.030088 | ANA BATISTA | ADDRESS REDACTED | | | BTC 0.01049377221575<br>CEL 0.700480476268 04 | | | |
| 3.1.030089 | ANA BAZAN | ADDRESS REDACTED | | | BTC 6.2797423917699 9E-07<br>USDC 0.725289207756273 | | | |
| 3.1.030090 | ANA BEATRIZ COSTA | ADDRESS REDACTED | | | ADA 41.249313274896 8<br>ETH 0.06302045092606 32<br>LUNC 1.0058121214252 5<br>MATIC 0.021664378192072 3 | | | |
| 3.1.030091 | ANA BEATRIZ DE CARVALHO SANTANA | ADDRESS REDACTED | | | ETH 0.000000235798363859 | | | |
| 3.1.030092 | ANA BEATRIZ FERREIRA ROCHA | ADDRESS REDACTED | | | BTC 0.0000003973600328B4<br>ETH 0.0000014282807416 33<br>USDC 0.780968780112573 | | | |
| 3.1.030093 | ANA BEATRIZ GOMES | ADDRESS REDACTED | | | ADA 0.0004222116581290 16<br>BTC 0.00000015640792452<br>USDT ERC20 0.49457494262315 | | | |
| 3.1.030094 | ANA BEATRIZ PINHEIRO DE CARVALHO | ADDRESS REDACTED | | | CEL 0.0442274343376044<br>ETH 0.00147608011629 | | | |
| 3.1.030095 | ANA BEATRIZ RIVERA QUIÑONEZ | ADDRESS REDACTED | | | BTC 0.0090636360244610998<br>CEL 10.3860242609518<br>ETH 0.02377658 | | | |
| 3.1.030096 | ANA BEDMAR CARREIRA | ADDRESS REDACTED | | | BTC 0.00250116438673893<br>CEL 116.789518064438 | | | |
| 3.1.030097 | ANA BELEN BARRERA GARCIA | ADDRESS REDACTED | | | BTC 0.0120723800966493<br>CEL 5.64602932382502<br>DOT 184.208096282803<br>SNX 42.0243446302366 | | | |
| 3.1.030098 | ANA BELEN CASAS MARTOS | ADDRESS REDACTED | | | BNB 0.00212164894058206<br>BTC 0.000000457556032463<br>CEL 0.2379626082764 21 | | | |
| 3.1.030099 | ANA BELEN GALETTO | ADDRESS REDACTED | | | BTC 1.405481801569990-07<br>USDC 0.0387000700696949<br>USDT ERC20 0.376568854518054 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.030100 | ANA BELEN IZQUIERDO SANCHIS | ADDRESS REDACTED | | | BTC 0.00000784530619916 CEL 1.7042813704356 | | | |
| 3.1.030101 | ANA BELÉN JIMÉNEZ CASADO | ADDRESS REDACTED | | | BTC 0.000000000202405321A CEL 3.2480425906952 | | | |
| 3.1.030102 | ANA BELEN LOPEZ | ADDRESS REDACTED | | | BTC 0.0000000009552231951 CEL 2.3207718517212 | | | |
| 3.1.030103 | ANA BELEN MEDINA ARMOA | ADDRESS REDACTED | | | BTC 0.01363430785559954 | | | |
| 3.1.030104 | ANA BELÉN RODAS CENTENO | ADDRESS REDACTED | | | ADA 0.10314701020019 BNB 0.00141168405579122 BTC 2.22164100527699E-06 CEL 1.1428025105105 ETH 0.00011592668952765 USDC 0.00000058443553400886 | | | |
| 3.1.030105 | ANA BELEN RODRIGUEZ HORNERO | ADDRESS REDACTED | | | BTC 0.00001173481967738 | | | |
| 3.1.030106 | ANA BELIC | ADDRESS REDACTED | | | ADA 0.09972116463497I44 BTC 5.64093461705599E-06 CEL 1.9091651005711I9 COMP 0.05346531 USDC 0.63348245648394I7 | | | |
| 3.1.030107 | ANA BELO | ADDRESS REDACTED | | | BTC 0.0000011861287668I7 USDT ERC20 0.52887971510528I3 | | | |
| 3.1.030108 | ANA BENITEZ | ADDRESS REDACTED | | | BTC 6.46145659199999E-09 | | | |
| 3.1.030109 | ANA BERNAL | ADDRESS REDACTED | | | ADA 57.84612872955I06 AVAX 5.12485129028815 BTC 0.13075955819920B CEL 85.79437435714I69 DOT 26.140294168457I6 ETC 1.1575972726353I1 ETH 0.368939407939425 LTC 0.10324809193887B LUNC 11.8102415738 MATIC 669.48399537481I7 UNI 1.31038238539386 USDC 227.63389194073I3 USDT ERC20 252.93640660081I5 XRP 56.33571184576I64 | | | |
| 3.1.030110 | ANA BIDOIS | ADDRESS REDACTED | | | BTC 0.0011094 CEL 1.72309380244194 ETH 0.01566704 | | | |
| 3.1.030111 | ANA BOGINO | ADDRESS REDACTED | | | MATIC 89.01982561880I9 | | | |
| 3.1.030112 | ANA BORDENAVE | ADDRESS REDACTED | | | CEL 34.6088151537203 | | | |
| 3.1.030113 | ANA BORGES | ADDRESS REDACTED | | | ADA 0.126043884288822 BTC 8.78516050544099E-07 CEL 0.00580078191019I78 ETH 0.00001152236781698I USDC 0.35417333487048 | | | |
| 3.1.030114 | ANA BOTELHO | ADDRESS REDACTED | | | BTC 0.0010695792599925 | | | |
| 3.1.030115 | ANA BRADAČ | ADDRESS REDACTED | | | BNB 0.00111979297537646 BTC 0.0000035814435501I99 CEL 0.60278142691876I2 | | | |
| 3.1.030116 | ANA BUGALETE | ADDRESS REDACTED | | | BTC 0.02146707073168I95 CEL 9.96850463670767 ETH 5.97712260626567 LINK 25.066932385644I4 USDC 175 | | | |
| 3.1.030117 | ANA BUTARA | ADDRESS REDACTED | | | BTC 0.00122985854642727 | | | |
| 3.1.030118 | ANA CACERES | ADDRESS REDACTED | | | BTC 0.00396385793329311 MCDAI 71.330240658483 | | | |
| 3.1.030119 | ANA CADENA | ADDRESS REDACTED | | | BTC 0.00123657246590128 | | | |
| 3.1.030120 | ANA CADENA BORIA | ADDRESS REDACTED | | | USDT ERC20 0.87493776415981I USDT ERC20 0.958717369298I2 | | | |
| 3.1.030121 | ANA CADENA BORIA | ADDRESS REDACTED | | | USDT ERC20 0.40749397045737I4 USDT ERC20 0.368375954576I7 | | | |
| 3.1.030122 | ANA CADENA BORIA | ADDRESS REDACTED | | | USDT ERC20 0.959334608686I7 USDT ERC20 0.000000021551690013I5 | | | |
| 3.1.030123 | ANA CADENA BORIA | ADDRESS REDACTED | | | USDT ERC20 0.41533740695584I7 USDT ERC20 0.000000227096027946 | | | |
| 3.1.030124 | ANA CADENA BORIA | ADDRESS REDACTED | | | USDT ERC20 0.30743733446882I2 USDT ERC20 0.012126632641805456 | | | |
| 3.1.030125 | ANA CADENA BORIA | ADDRESS REDACTED | | | USDT ERC20 0.87422185632697I4 USDT ERC20 0.00000031342770047I USDT ERC20 0.3185194256797I9 | | | |
| 3.1.030126 | ANA CADENA BORIA | ADDRESS REDACTED | | | USDT ERC20 0.0000002632492681I4 USDT ERC20 0.3937802423220I1 | | | |
| 3.1.030127 | ANA CADENA BORIA | ADDRESS REDACTED | | | USDT ERC20 0.01239432277681034 USDT ERC20 0.78399496268172I4 | | | |
| 3.1.030128 | ANA CADENA BORIA | ADDRESS REDACTED | | | BTC 0.00119036581140093 USDT ERC20 0.76521584912669I | | | |
| 3.1.030129 | ANA CAKIC | ADDRESS REDACTED | | | BTC 0.00000070790608126I5 XRP 0.25894046789866I | | | |
| 3.1.030130 | ANA CALDEIRA | ADDRESS REDACTED | | | BTC 0.00000086265478048I4 CEL 0.31902035576641I5 USDC 0.22681797956972I6 USDT ERC20 0.96450063388154 | | | |
| 3.1.030131 | ANA CAMILO | ADDRESS REDACTED | | | BTC 0.00357258828385074 CEL 3.01524856251057 | | | |
| 3.1.030132 | ANA CARLA DA SILVA PASCOAL MOREIRA | ADDRESS REDACTED | | | ADA 35.1623812433212 BTC 0.01460650825149I9 CEL 0.55906386147465 DOT 18.6157773482659 SOL 5.09810903954512 XRP 9.999988 | | | |
| 3.1.030133 | ANA CARLA SILVA | ADDRESS REDACTED | | | BTC 0.0000003536403416I01 USDC 0.24127856930809 | | | |
| 3.1.030134 | ANA CARLA VIEIRA RODRIGUES IZIDIO | ADDRESS REDACTED | | | CEL 0.00023004477698476I7 | | | |
| 3.1.030135 | ANA CAROLINA BORGHI BRUDER FARIAS | ADDRESS REDACTED | | | BTC 0.00279787 CEL 33.5221446014987 ETH 0.04853000060065I03 MATIC 87.6032370202028 SNX 29.334856233004I5 USDC 100 | | | |
| 3.1.030136 | ANA CAROLINA CARDOSO | ADDRESS REDACTED | | | BTC 0.0000000979294641449 USDC 0.21638574511557I4 | | | |
| 3.1.030137 | ANA CAROLINA CARRICO MENDES CARDOSO | ADDRESS REDACTED | | | USDC 0.05997841617552I32 | | | |
| 3.1.030138 | ANA CAROLINA CORREIA DA CRUZ | ADDRESS REDACTED | | | CEL 0.00058022161287643I3 ETH 0.00000022955600894 | | | |
| 3.1.030139 | ANA CAROLINA DA SILVA VENTURA | ADDRESS REDACTED | | | ETH 0.0000010627839411I35 | | | |
| 3.1.030140 | ANA CAROLINA LERCHUNDI | ADDRESS REDACTED | | | ETH 0.0000005233884697I45 | | | |
| 3.1.030141 | ANA CAROLINA MACHADO TEIXEIRA PASCOAL | ADDRESS REDACTED | | | BTC 0.03315563372221I42 | | | |
| 3.1.030142 | ANA CAROLINA VILLAOLA | ADDRESS REDACTED | | | BTC 0.000461535924749I99 ETH 0.00048787029103I608 | | | |
| 3.1.030143 | ANA CAROLINE FERREIRA NERY | ADDRESS REDACTED | | | CEL 0.01158468918080I87 | | | |
| 3.1.030144 | ANA CAROLINE PIRES | ADDRESS REDACTED | | | BTC 0.0644850118218061 CEL 25.062003402950I1 ETH 0.385398548374846 | | | |
| 3.1.030145 | ANA CARRASCO | ADDRESS REDACTED | | | BTC 0.00014965 CEL 0.1257861193765I4 | | | |
| 3.1.030146 | ANA CARRASCO | ADDRESS REDACTED | | | ADA 2.620258 BTC 0.00295176533225 CEL 10.1814873311599 DOT 1.1179741036 ETH 0.02094048 MATIC 144.187411I65 | | | |
| 3.1.030147 | ANA CARVALHO | ADDRESS REDACTED | | | BTC 0.00791222 CEL 3.21041693713628 | | | |
| 3.1.030148 | ANA CARVALHO | ADDRESS REDACTED | | | BTC 4.36470961255799E-06 CEL 0.42586137039354 | | | |
| 3.1.030149 | ANA CASIMIRO | ADDRESS REDACTED | | | BTC 0.00020451350624015 USDT ERC20 698.653066273375 | | | |
| 3.1.030150 | ANA CASTAÑEDA | ADDRESS REDACTED | | | BTC 0.000088812621287I79 | | | |
| 3.1.030151 | ANA CASTILLO | ADDRESS REDACTED | | | ADA 49.5617064748018 BTC 0.07520795524377I38 ETH 0.763952118317305 USDC 32646.1917352799 | | | |
| 3.1.030152 | ANA CASTRO | ADDRESS REDACTED | | | BTC 0.02122062942576786 USDC 0.13525411596537 | | | |
| 3.1.030153 | ANA CATALINA RAMIREZ | ADDRESS REDACTED | | | BTC 0.05989256732985I77 LINK 0.0329667242876524 LTC 0.00000168796580055I99 XRP 0.0035136147795321I0 | | | |
| 3.1.030154 | ANA CATARINA ABREU | ADDRESS REDACTED | | | ETH 0.04202797371364I01 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.030155 | ANA CATARINA FERNANDES | ADDRESS REDACTED | | | BTC 0.012183758416673 | | | |
| 3.1.030156 | ANA CATARINA FERNANDES ARAÚJO | ADDRESS REDACTED | | | CEL 44.593218139138S | | | |
| 3.1.030157 | ANA CATARINA PAIXAO | ADDRESS REDACTED | | | CEL 0.737733967747198 | | | |
| | | | | | ADA 0.220758842729909 | | | |
| 3.1.030158 | ANA CATARINE COSTA MOURA | ADDRESS REDACTED | | | BTC 0.00000136714414192 | | | |
| 3.1.030159 | ANA CAVALINHOS | ADDRESS REDACTED | | | USDC 0.539301393061S | | | |
| | | | | | BTC 0.0157820380565928 | | | |
| | | | | | BTC 0.00000026572974078b | | | |
| 3.1.030160 | ANA CECILIA | ADDRESS REDACTED | | | CEL 0.00076016615426875 | | | |
| 3.1.030161 | ANA CELIS ALMARZA DE FERNANDEZ | ADDRESS REDACTED | | | USDC 1.2254926115751T | | | |
| | | | | | ADA 0.14131125737048 | | | |
| | | | | | BTC 0.00000000771085299b | | | |
| | | | | | CEL 0.21179878964869t | | | |
| | | | | | USDT ERC20 0.41251957550264Z | | | |
| 3.1.030162 | ANA CERLET GUZMAN SOTO | ADDRESS REDACTED | | | BTC 0.011947492600139Z | | | |
| 3.1.030163 | ANA CERQUEIRA | ADDRESS REDACTED | | | BTC 0.000000753402001937 | | | |
| | | | | | ETH 0.000466247333233063 | | | |
| 3.1.030164 | ANA CHARINA ARACENA CASTILLO | ADDRESS REDACTED | | | ADA 9.57961685604444 | | | |
| | | | | | BTC 0.0104282914374369 | | | |
| | | | | | ETH 0.0698944242194757 | | | |
| 3.1.030165 | ANA CHESTER | ADDRESS REDACTED | | | MATIC 82.5074653893596 | | | |
| | | | | | BTC 0.00199036654235445 | | | |
| | | | | | CEL 156.562649362232 | | | |
| | | | | | COMP 4.47334534053099t | | | |
| | | | | | ETH 14.0054953232758 | | | |
| | | | | | KNC 585.194192525888 | | | |
| | | | | | MATIC 1352.61600999169 | | | |
| | | | | | SNX 155.2372899283t | | | |
| | | | | | XRP 0.000000882416517031 | | | |
| | | | | | ZRX 1757.06456996341 | | | |
| 3.1.030166 | ANA CHOVVASZEZEV | ADDRESS REDACTED | | | BTC 0.00000017402539266tt | | | |
| | | | | | USDT ERC20 0.487806642585432 | | | |
| 3.1.030167 | ANA CHUVASHOVA | ADDRESS REDACTED | | | BTC 0.000000010710142339 | | | |
| 3.1.030168 | ANA CLARA BARBOSA DE SOUZA | ADDRESS REDACTED | | | USDC 0.133001783217158 | | | |
| 3.1.030169 | ANA CLARO | ADDRESS REDACTED | | | CEL 0.000218108984891467 | | | |
| | | | | | CEL 25.809837308101 | | | |
| | | | | | MCDAI 70 | | | |
| 3.1.030170 | ANA CLAUDIA BATISTA | ADDRESS REDACTED | | | USDT ERC20 559.293779 | | | |
| | | | | | BTC 0.00001601810081764? | | | |
| 3.1.030171 | ANA CLAUDIA DUTRA DE MORAES CHAABAN | ADDRESS REDACTED | | | USDC 3.40507240412883 | | | |
| | | | | | BTC 0.000000003886196973 | | | |
| | | | | | CEL 0.079281462193622t | | | |
| 3.1.030172 | ANA CLAUDIA FERREYRA | ADDRESS REDACTED | | | USDC 0.000000676337081949 | | | |
| 3.1.030173 | ANA CLAUDIA ROCCATTI | ADDRESS REDACTED | | | BTC 0.00001743220362426b | | | |
| 3.1.030174 | ANA CLAUDIA SANTOS COSTA | ADDRESS REDACTED | | | CEL 26.7406568482615 | | | |
| | | | | | BTC 0.000000002008249549 | | | |
| 3.1.030175 | ANA CLAVERE-GRACIETTE | ADDRESS REDACTED | | | CEL 0.000474717102808052 | | | |
| | | | | | BTC 0.0010911147932562T | | | |
| 3.1.030176 | ANA COMPTE | ADDRESS REDACTED | | | USDT ERC20 1087.07761149055 | | | |
| | | | | | BTC 0.12487016656813 | | | |
| 3.1.030177 | ANA CONDORI | ADDRESS REDACTED | | | CEL 7.96440764735086 | | | |
| | | | | | BTC 0.000000006766423991 | | | |
| 3.1.030178 | ANA ČOP | ADDRESS REDACTED | | | CEL 0.145413310222139 | | | |
| | | | | | USDT ERC20 0.000000407574022824 | | | |
| 3.1.030179 | ANA COROVIC | ADDRESS REDACTED | | | BTC 0.000094091409735635 | | | |
| | | | | | CEL 0.641318944224499 | | | |
| | | | | | ADA 215.92575451898t | | | |
| | | | | | BTC 0.00178039764451433 | | | |
| | | | | | MATIC 429.53623946611t | | | |
| 3.1.030180 | ANA CORREA | ADDRESS REDACTED | | | USDC 215.60560016924 | | | |
| 3.1.030181 | ANA COSTA | ADDRESS REDACTED | | | ADA 0.2239240218964S6 | | | |
| | | | | | BTC 0.00139923076325469 | | | |
| 3.1.030182 | ANA COSTANZO | ADDRESS REDACTED | | | BTC 0.0000002057654331329 | | | |
| | | | | | ETH 0.0377234499043 | | | |
| 3.1.030183 | ANA CRANE | ADDRESS REDACTED | | | BTC 0.000000313719192983 | | | |
| | | | | | USDT ERC20 0.980905674334814 | | | |
| | | | | | BTC 0.00165255903926028 | | | |
| | | | | | COMP 0.0020901398593606S | | | |
| | | | | | ETH 0.00677055739880193 | | | |
| | | | | | MCDAI 0.0282823900428557 | | | |
| | | | | | SGB 6.22283929517736 | | | |
| | | | | | XLM 7.5753706480091 | | | |
| | | | | | XRP 0.000000111632762561 | | | |
| | | | | | ZEC 0.00193022649197613 | | | |
| 3.1.030184 | ANA CRISTALDI CAROOSO CALDAS | ADDRESS REDACTED | | | BTC 0.00108560341414966 | | | |
| 3.1.030185 | ANA CRISTINA AYALA | ADDRESS REDACTED | | | BTC 0.00004833335657344 | | | |
| 3.1.030186 | ANA CRISTINA LOPES DE FIGUEIREDO LUCAS | ADDRESS REDACTED | | | CEL 0.0628290316832799 | | | |
| 3.1.030187 | ANA CRISTINA MORI | ADDRESS REDACTED | | | BTC 1.00614593495999E-07 | | | |
| | | | | | USDT ERC20 0.416722462677025 | | | |
| | | | | | BTC 0.0000000041228173T | | | |
| | | | | | CEL 17.5527517756434 | | | |
| 3.1.030188 | ANA CRISTINA PASAT | ADDRESS REDACTED | | | USDT ERC20 0.000000591957508332 | | | |
| | | | | | BTC 0.000000104127937B7 | | | |
| | | | | | CEL 0.00428317449498204 | | | |
| 3.1.030189 | ANA CRISTINA VENTURA GONÇALVES | ADDRESS REDACTED | | | ETH 0.00015451693919062 | | | |
| | | | | | BTC 0.0254553055272353 | | | |
| | | | | | CEL 1427.34570546104 | | | |
| | | | | | ETH 0.2154 | | | |
| 3.1.030190 | ANA CSERE | ADDRESS REDACTED | | | USDC 279.109346 | | | |
| | | | | | BTC 0.00231741491421353 | | | |
| 3.1.030191 | ANA CURA | ADDRESS REDACTED | | | MATIC 1520.90000187924 | | | |
| | | | | | BTC 0.047813374825S854 | | | |
| 3.1.030192 | ANA DAMIANI | ADDRESS REDACTED | | | ETH 0.42733602163704B | | | |
| | | | | | BTC 0.000000588693366386 | | | |
| 3.1.030193 | ANA DAMIANOVA | ADDRESS REDACTED | | | USDC 0.717665708790453 | | | |
| | | | | | ADA 0.461711535709756 | | | |
| 3.1.030194 | ANA DAVILA DA VILA | ADDRESS REDACTED | | | BTC 0.000000194918195391 | | | |
| | | | | | BTC 0.0180548667366336 | | | |
| 3.1.030195 | ANA DE FIDELIBUS | ADDRESS REDACTED | | | ETH 0.10814611393752t | | | |
| 3.1.030196 | ANA DE LA TORRE | ADDRESS REDACTED | | | BTC 0.000001107727569943 | | | |
| 3.1.030197 | ANA DELGADO | ADDRESS REDACTED | | | MATIC 1355.66049906094 | | | |
| | | | | | BTC 0.00131004898552525 | | | |
| 3.1.030198 | ANA DEYANIRA MEDINA ARMOA | ADDRESS REDACTED | | | ETH 0.155347009736043 | | | |
| 3.1.030199 | ANA DI PASQUALE | ADDRESS REDACTED | | | BTC 1.60319873016869E-05 | | | |
| 3.1.030200 | ANA DIAS | ADDRESS REDACTED | | | BTC 0.001035756591411T | | | |
| | | | | | BTC 0.00187410985754898 | | | |
| | | | | | PAX 0.3506615357516T | | | |
| 3.1.030201 | ANA DIAS | ADDRESS REDACTED | | | USDC 59.0230042906901 | | | |
| | | | | | BTC 0.0000008239212932B1 | | | |
| 3.1.030202 | ANA DIAZ | ADDRESS REDACTED | | | USDC 0.065649932972504Z | | | |
| | | | | | BTC 0.000000197063806235 | | | |
| 3.1.030203 | ANA DIAZ AGÜERA | ADDRESS REDACTED | | | BUSD 0.474588276574939 | | | |
| | | | | | USDC 58.319993671027Z | | | |
| 3.1.030204 | ANA DIURDEVIC | ADDRESS REDACTED | | | BTC 0.04573455030351O4 | | BTC 0.000047813936637006J | |
| | | | | | BTC 0.000000636647399100S | | | |
| | | | | | CEL 0.0200960504207JS | | | |
| | | | | | SNX 0.013505612580916? | | | |
| 3.1.030205 | ANA DJURIC | ADDRESS REDACTED | | | BTC 0.00000003843162595 | | | |
| | | | | | LTC 0.000891664568289934 | | | |
| | | | | | MATIC 0.0850759841923b | | | |
| | | | | | MCDAI 0.117296588487326 | | | |
| | | | | | USDC 0.104850993144361 | | | |
| 3.1.030206 | ANA DOKIĆ | ADDRESS REDACTED | | | BTC 0.00009314510121449OZ | | | |
| | | | | | ETH 0.23530348327215J | | | |
| 3.1.030207 | ANA DONKO | ADDRESS REDACTED | | | BTC 0.000803385549180329 | | | |
| | | | | | LINK 2.0744681804621J | | | |
| | | | | | SNX 0.081376639180919b | | | |
| 3.1.030208 | ANA DOŠEN | ADDRESS REDACTED | | | BTC 0.000000335738477397 | | | |
| 3.1.030209 | ANA DUARTE | ADDRESS REDACTED | | | CEL 0.20489067088076d | | | |
| | | | | | BTC 0.00108099383327B6 | | | |
| 3.1.030210 | ANA DUARTE PEDROZA | ADDRESS REDACTED | | | USDC 0.822622048844186 | | | |
| | | | | | BTC 0.016459633432775 | | | |
| 3.1.030211 | ANA DUMITRU | ADDRESS REDACTED | | | USDC 2047.62673272138 | | | |
| | | | | | BTC 0.00226409929753369 | | | |
| 3.1.030212 | ANA EDEZIA AMARAL | ADDRESS REDACTED | | | ETH 0.26113852784362b | | | |
| | | | | | BTC 0.00001751548466720B | | | |
| | | | | | CEL 0.32914130573661B | | | |
| | | | | | USDC 0.25196334520649S | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.030213 | ANA ERCEGOVIC | ADDRESS REDACTED | | | AVAX 8.133241508793388 | | | |
| | | | | | BNB 1.011175828069S1 | | | |
| | | | | | BTC 0.004261729963956576 | | | |
| | | | | | CEL 40.669909961156G | | | |
| | | | | | ETH 0.21054492 | | | |
| | | | | | LTC 0.79891 | | | |
| | | | | | MATIC 585.1871 | | | |
| | | | | | USDC 5.7084 | | | |
| 3.1.030214 | ANA ESTHER GARZA ECKERMANN | ADDRESS REDACTED | | | CEL 3.061453853880025 | | | |
| 3.1.030215 | ANA ETXEBERRIA | ADDRESS REDACTED | | | BTC 0.000012257395234631 | | | |
| 3.1.030216 | ANA FARIA | ADDRESS REDACTED | | | BTC 0.000250023383942G | | | |
| | | | | | USDC 0.438846803176189 | | | |
| 3.1.030217 | ANA FARIA | ADDRESS REDACTED | | | BTC 0.049669071843133 | | | |
| 3.1.030218 | ANA FARIA | ADDRESS REDACTED | | | BTC 0.000686252972828444 | | | |
| | | | | | CEL 10.619036158915S | | | |
| | | | | | USDT ERC20 217.11 | | | |
| 3.1.030219 | ANA FELICITA GOBEC | ADDRESS REDACTED | | | CEL 3.065155057554G | | | |
| 3.1.030220 | ANA FERENCAK | ADDRESS REDACTED | | | BTC 0.000002640191312525 | | | |
| 3.1.030221 | ANA FERNANDEZ | ADDRESS REDACTED | | | BTC 0.008062620934G8242 | | | |
| 3.1.030222 | ANA FERNANDEZ ESCUDERO | ADDRESS REDACTED | | | BTC 0.012829509332962 | | | |
| 3.1.030223 | ANA FERREIRA | ADDRESS REDACTED | | | BTC 0.011190658607724I | | | |
| 3.1.030224 | ANA FIGUEROA GOMEZ | ADDRESS REDACTED | | | BTC 0.000054283058919297 | | | |
| | | | | | CEL 0.0005982521199963G6 | | | |
| 3.1.030225 | ANA FILIPA DE LEMOS COUTO | ADDRESS REDACTED | | | ADA 0.3244913849693224 | | | |
| | | | | | USDC 0.000001427632528272 | | | |
| 3.1.030226 | ANA FILIPA SOARES NUNES | ADDRESS REDACTED | | | USDC 0.2612309773818G4 | | | |
| | | | | | BTC 0.00126192477143812 | | | |
| | | | | | CEL 1.657663973722273 | | | |
| | | | | | ETH 0.0014938172206S013 | | | |
| | | | | | USDT ERC20 2707.317930024977 | | | |
| 3.1.030227 | ANA FIORENZA | ADDRESS REDACTED | | | BTC 0.0000004657179423I45 | | | |
| | | | | | MCDA 0.1844442139994I43 | | | |
| | | | | | USDT ERC20 0.163240053169I35 | | | |
| 3.1.030228 | ANA FLORES DIAS | ADDRESS REDACTED | | | ADA 445.81148108725I9 | | | |
| | | | | | BNB 1.094687476426319 | | | |
| | | | | | BTC 0.07820004327723I84 | | | |
| | | | | | ETH 0.81673372180332 | | | |
| 3.1.030229 | ANA FONTINHA | ADDRESS REDACTED | | | CEL 3.727657152774I82 | | | |
| | | | | | USDT ERC20 100.245435256I49 | | | |
| 3.1.030230 | ANA FORMIGA | ADDRESS REDACTED | | | BTC 0.0015147045584861I3 | | | |
| | | | | | CEL 0.00028507353640345 | | | |
| | | | | | ETH 0.547788461687553 | | | |
| | | | | | LINK 0.0000000050237703S4 | | | |
| 3.1.030231 | ANA FRANCA | ADDRESS REDACTED | | | BTC 0.000000752843398769 | | | |
| | | | | | ETH 0.000466589152513666 | | | |
| 3.1.030232 | ANA FUENMAYOR | ADDRESS REDACTED | | | BTC 0.132575232374417 | | | |
| | | | | | CEL 101.6493700044S9 | | | |
| 3.1.030233 | ANA GAMEIRO | ADDRESS REDACTED | | | ADA 0.23761458884731S | | | |
| | | | | | BNB 0.00157098792539675 | | | |
| | | | | | BTC 0.0000013749050647161 | | | |
| | | | | | ETH 0.01810809945810S | | | |
| 3.1.030234 | ANA GANCHEGUI ITURRIA | ADDRESS REDACTED | | | BTC 0.00995349417433537 | | | |
| | | | | | CEL 435.1187084106I4 | | | |
| | | | | | ETH 0.87974130860996I4 | | | |
| 3.1.030235 | ANA GARCIA | ADDRESS REDACTED | | | ETH 0.09390444438279 | | | |
| 3.1.030236 | ANA GARCIA IZAGUIRRE | ADDRESS REDACTED | | | BTC 0.000012245486127972 | | | |
| 3.1.030237 | ANA GARCIA SAIZ | ADDRESS REDACTED | | | BTC 0.0005268318315159I5 | | | |
| 3.1.030238 | ANA GARCIA SILVA | ADDRESS REDACTED | | | USDT ERC20 0.441742886081286 | | | |
| | | | | | BTC 0.000001996905750434 | | | |
| | | | | | CEL 0.64586061379960I4 | | | |
| | | | | | ETH 0.000191531126333936 | | | |
| | | | | | MATIC 1.18007753413286 | | | |
| | | | | | XRP 8136.9466094S007 | | | |
| 3.1.030239 | ANA GAVANZO RODRIGUEZ | ADDRESS REDACTED | | | BTC 0.000000502920564996 | | | |
| | | | | | CEL 3.081850142672S7 | | | |
| 3.1.030240 | ANA GLADIN | ADDRESS REDACTED | | | BTC 0.000110705252520I3 | | | |
| | | | | | ETH 11.119763659660I2 | | | |
| 3.1.030241 | ANA GLINTIC | ADDRESS REDACTED | | | BTC 0.000004355460910678 | | | |
| | | | | | DOT 0.01086594134055337 | | | |
| | | | | | ETH 0.000043641473489341 | | | |
| 3.1.030242 | ANA GOCEVSKA | ADDRESS REDACTED | | | BTC 0.210315054651493 | | | |
| | | | | | ETH 3.249708280112G3 | | | |
| 3.1.030243 | ANA GOMES | ADDRESS REDACTED | | | ADA 0.402451171015622 | | | |
| | | | | | BTC 0.000016581667956047 | | | |
| | | | | | USDT ERC20 0.000000651631360629 | | | |
| 3.1.030244 | ANA GOMES | ADDRESS REDACTED | | | BTC 0.000021810225213304 | | | |
| 3.1.030245 | ANA GOMES | ADDRESS REDACTED | | | ETH 0.000872968469955141 | | | |
| 3.1.030246 | ANA GOMES CRESPO | ADDRESS REDACTED | | | ETH 3.1859845810978G6 | | | |
| | | | | | BTC 0.01278447221933299 | | | |
| | | | | | ETH 0.00685.349594452923 | | | |
| | | | | | USDC 0.5714911326488339 | | | |
| 3.1.030247 | ANA GOMEZ | ADDRESS REDACTED | | | BTC 0.078110459370163G | | | |
| | | | | | CEL 45.269683339964G | | | |
| 3.1.030248 | ANA GOMEZ | ADDRESS REDACTED | | | BTC 0.00122118273103177 | | | |
| 3.1.030249 | ANA GONÇALVES | ADDRESS REDACTED | | | USDC 8726.853642096I4 | | | |
| | | | | | BTC 0.00275459178890386 | | | |
| | | | | | COMP 0.00005470856832741G | | | |
| | | | | | LINK 19.4504905403864 | | | |
| | | | | | MATIC 15.179769626214S | | | |
| | | | | | USDC 233.27814881851I4 | | | |
| 3.1.030250 | ANA GONZALEZ | ADDRESS REDACTED | | | BTC 0.00193437758002093 | | | |
| 3.1.030251 | ANA GONZALEZ | ADDRESS REDACTED | | | CEL 0.098742216847261I | | | |
| | | | | | BTC 0.000880483209185201 | | | |
| | | | | | USDC 0.307437761237026 | | | |
| 3.1.030252 | ANA GONZALEZ | ADDRESS REDACTED | | | ADA 9.11798224731999 | | | |
| | | | | | MATIC 12.5270291114I98 | | | |
| 3.1.030253 | ANA GONZALEZ-BOZA | ADDRESS REDACTED | | | BTC 0.00664232041278828 | | | |
| 3.1.030254 | ANA GRIMALDO | ADDRESS REDACTED | | | ADA 0.170710688714063 | | | |
| | | | | | BCH 0.00168548005193117 | | | |
| | | | | | BTC 0.00055661039087183 | | | |
| | | | | | ETH 0.000557232653987296S | | | |
| | | | | | SNX 1.17342850911042 | | | |
| 3.1.030255 | ANA GUILLEN MARTINEZ | ADDRESS REDACTED | | | CEL 0.0106464S6200468 | | | |
| | | | | | CEL 0.0388007527356617 | | | |
| 3.1.030256 | ANA GUILLEN-BROCKMAN | ADDRESS REDACTED | | | BTC 0.017968497498I35 | | BTC 0.00743519665119079 | | |
| 3.1.030257 | ANA GUTIERREZ JORDANO | ADDRESS REDACTED | | | CEL 330.868663671I25 | | | |
| 3.1.030258 | ANA HAEBERLI | ADDRESS REDACTED | | | BTC 0.1078476064498S1 | | | |
| | | | | | CEL 0.233321973429212 | | | |
| | | | | | ETH 1.06781817770I13 | | | |
| | | | | | SOL 10.1054965452545 | | | |
| 3.1.030259 | ANA HARAP | ADDRESS REDACTED | | | ADA 40.877787193072G | | | |
| | | | | | AVAX 0.6521537887323I96 | | | |
| | | | | | BTC 0.0260793785871564 | | | |
| | | | | | DOT 3.78268114160109 | | | |
| | | | | | ETH 0.1350484406085576 | | | |
| | | | | | LUNC 1.233206588707777 | | | |
| | | | | | XRP 75.62372231932044 | | | |
| 3.1.030260 | ANA HENRIQUEZ | ADDRESS REDACTED | | | BTC 0.41545427643854G | | | |
| | | | | | CEL 5.8730235524024I1 | | | |
| | | | | | ETH 1.20260564342714 | | | |
| | | | | | KLM 622.147719660996 | | | |
| | | | | | XRP 470.60882330120S | | | |
| 3.1.030261 | ANA HEREDIA | ADDRESS REDACTED | | | BTC 0.0342037671905485 | | | |
| | | | | | USDC 0.18157330265429S | | | |
| 3.1.030262 | ANA HERNANDEZ | ADDRESS REDACTED | | | USDC 0.1309358967123I2 | | USDC 0.000000958824623146 | | |
| | | | | | USDT ERC20 50830.28884922226 | | | |
| 3.1.030263 | ANA HERNANDEZ | ADDRESS REDACTED | | | CEL 1.06765441251277 | | | |
| 3.1.030264 | ANA HERNANDEZ DE RIVAS | ADDRESS REDACTED | | | BTC 0.000000380000067944 | | BTC 0.00130892370591556 | | |
| | | | | | USDC 0.676305278397093 | | USDC 404.647803585215 | | |
| 3.1.030265 | ANA HERRERA HERNANDEZ | ADDRESS REDACTED | | | CEL 0.965245840906133 | | | |
| 3.1.030266 | ANA HILDA DUCCULI | ADDRESS REDACTED | | | BTC 0.000001015127178728 | | | |
| | | | | | USDT ERC20 0.249375638743517 | | | |
| 3.1.030267 | ANA HOGNESTAD | ADDRESS REDACTED | | | DASH 0.01987857695278I5 | | | |
| | | | | | XRP 9504.682859 | | | |
| 3.1.030268 | ANA HORVAT | ADDRESS REDACTED | | | CEL 0.0140352534888705 | | | |
| | | | | | XLM 10 | | | |
| 3.1.030269 | ANA HOYOS | ADDRESS REDACTED | | | BTC 0.067087146493449I | | | |
| | | | | | USDC 23140.0969181231 | | | |
| 3.1.030270 | ANA HRGA | ADDRESS REDACTED | | | ADA 167.360743475674 | | | |
| | | | | | BTC 0.000000001474282276 | | | |
| | | | | | CEL 2.052326836053519 | | | |
| | | | | | DOT 12.5053088852717 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.030271 | ANA HUBBART | ADDRESS REDACTED | | | BAT 0.759028413894542<br>BTC 1.0232303941653<br>CEL 186.98269238949<br>DASH 0.0056561086005387<br>ETH 1.26806158943062<br>LINK 0.11167553612398<br>MATIC 40.0261978479768<br>SGB 246.099718372709<br>SNX 13.796939413063<br>UNI 0.0709986690911513<br>USDC 20523.6992610749<br>USDT ERC20 61.7189344664754<br>XLM 1.20485903698056<br>XRP 0.907881529632196<br>ZRX 223.229547407893 | BTC 0.00000000277764851<br>CEL 249.1776 | | |
| 3.1.030272 | ANA IBRAHIM | ADDRESS REDACTED | | | BTC 0.00334498122807302<br>CEL 149.853066466487 | | | |
| 3.1.030273 | ANA INES ALBANELLO | ADDRESS REDACTED | | | BTC 0.00305442388283163<br>CEL 51.4502209096934 | | | |
| 3.1.030274 | ANA INES VIVO BRUCE | ADDRESS REDACTED | | | USDT ERC20 1501.020233 | | | |
| 3.1.030275 | ANA IOSUB | ADDRESS REDACTED | | | BTC 0.0000142155849549<br>USDC 448.134165330937<br>ADA 0.000000669762546337<br>BNB 0.00000005635328322<br>BTC 0.0241385439308149<br>CEL 2.75489834292128 | | | |
| 3.1.030276 | ANA IRIGARAY | ADDRESS REDACTED | | | BTC 0.00000002106330423<br>USDC 0.619703306343767 | | | |
| 3.1.030277 | ANA ISABEL ALVAREZ HIDALGO | ADDRESS REDACTED | | | BTC 0.101769376925324<br>ETH 1.0813560048329 | | | |
| 3.1.030278 | ANA ISABEL CASTELLANOS VELA | ADDRESS REDACTED | | | BTC 1.01477095873287 | | | |
| 3.1.030279 | ANA ISABEL DE ABREU E SILVA SOUSA PISCARRETA | ADDRESS REDACTED | | | BTC 0.00493<br>CEL 3.18051335661214<br>ETH 0.050417 | | | |
| 3.1.030280 | ANA ISABEL DO CARMO DE JESUS FERREIRA | ADDRESS REDACTED | | | BTC 0.0113725804091463<br>CEL 1.06117391327961<br>ETH 0.00147073113640874 | | | |
| 3.1.030281 | ANA ISABEL JUAREZ VELAZQUEZ | ADDRESS REDACTED | | | BTC 0.00000378920297035 | | | |
| 3.1.030282 | ANA ISABEL NIEBLAS BARRAZA | ADDRESS REDACTED | | | BTC 0.0110046627125134<br>ETH 0.00193562549009185 | | | |
| 3.1.030283 | ANA ISABEL OLIVARES ROMERO | ADDRESS REDACTED | | | ADA 184.089424359807<br>BTC 0.0009466068229820007<br>CEL 2.47196260236358<br>LTC 1.66628910208865<br>USDC 4.39600909860899 | | | |
| 3.1.030284 | ANA ISABEL RODRIGUEZ GONZALEZ | ADDRESS REDACTED | | | BTC 0.00000617061704893 | | | |
| 3.1.030285 | ANA ISABEL SANCHEZ CAMACHO GARCIA DE LAS BAYONAS | ADDRESS REDACTED | | | BTC 0.0336037880116663 | | | |
| 3.1.030286 | ANA ISABEL SANTOS ELORTZA | ADDRESS REDACTED | | | BTC 0.00175995737197034<br>LUNC 12.48232413799<br>SOL 23.1459340427426 | | | |
| 3.1.030287 | ANA ISBEL AZAGRA | ADDRESS REDACTED | | | BTC 0.000571467378908831<br>ETH 11.5344369454286 | | | |
| 3.1.030288 | ANA JAGAR | ADDRESS REDACTED | | | ADA 0.0356005227530862<br>BNB 0.00001063627241966B<br>BTC 0.00000072680411880G<br>USDC 0.38456425416943G | | | |
| 3.1.030289 | ANA JAKASA | ADDRESS REDACTED | | | ADA 0.41940841945072<br>CEL 27.1562128989279 | | | |
| 3.1.030290 | ANA JAKOVAC | ADDRESS REDACTED | | | BTC 0.0000006643917821G<br>CEL 0.219917812466143<br>XLM 0.0008696 | | | |
| 3.1.030291 | ANA JEANNETTE ESCOBAR ALFARO | ADDRESS REDACTED | | | BTC 7.9210874618629996-06 | | | |
| 3.1.030292 | ANA JESUS | ADDRESS REDACTED | | | BTC 7.57927059271999E-07<br>XRP 0.223262475595834 | | | |
| 3.1.030293 | ANA JIMENA AREVALO BERNAL | ADDRESS REDACTED | | | BTC 0.0165851570223708 | | | |
| 3.1.030294 | ANA JIMENEZ SERRANO | ADDRESS REDACTED | | | BTC 0.00000027585887516G<br>ETH 0.000103181081646396<br>USDT ERC20 0.489260446292639 | | | |
| 3.1.030295 | ANA JIRON | ADDRESS REDACTED | | | ADA 0.0205668992592431<br>BTC 0.00814134129129298<br>CEL 0.752183995877723<br>ETH 0.0425096185656969<br>SGB 72.884899752656S<br>USDC 542.2853070987G2<br>USDT ERC20 0.00407809609094215 | | | |
| 3.1.030296 | ANA JOÃO OLIVEIRA | ADDRESS REDACTED | | | ADA 90.870914331346<br>BTC 0.1314578615095<br>ETH 0.26223395027606<br>XLM 22.995700277151 | | | |
| 3.1.030297 | ANA JORGE | ADDRESS REDACTED | | | BTC 0.00563242797128946<br>ETH 0.109873812343439 | | | |
| 3.1.030298 | ANA JOVANOVIC | ADDRESS REDACTED | | | BTC 0.00000000094243853<br>CEL 0.0626377529956I | | | |
| 3.1.030299 | ANA JUAREZ | ADDRESS REDACTED | | | ADA 0.09450222160187G6<br>BTC 0.0000017561541743<br>CEL 0.231337536406G2<br>LTC 0.00070849931792680G3<br>MCDA 0.0547027020786109 | | | |
| 3.1.030300 | ANA JURČEVIC | ADDRESS REDACTED | | | CEL 0.0244676652293565 | | | |
| 3.1.030301 | ANA KAIC | ADDRESS REDACTED | | | CEL 0.838936726312751<br>ETH 0.12903910016780G9<br>MCDAI 30 | | | |
| 3.1.030302 | ANA KALAYAAN MALLARI | ADDRESS REDACTED | | | BTC 0.0114629G<br>CEL 16.846499264345G | | | |
| 3.1.030303 | ANA KARABASHEVA | ADDRESS REDACTED | | | ADA 345.975132846066<br>BTC 0.00129925210412736 | | | |
| 3.1.030304 | ANA KAROLINA YANES ARZUZA | ADDRESS REDACTED | | | ADA 1.1602138593456<br>BTC 2.3453286380709996-06<br>CEL 100.494940073275<br>DASH 0.010191782914926I<br>USDT ERC20 0.73298944206217 | | | |
| 3.1.030305 | ANA KEWAYOSH | ADDRESS REDACTED | | | BTC 0.00105528638850373<br>CEL 13.5331583271478<br>LINK 43.867488835179<br>MCDAI 153.89705587864T<br>SNX 141.447826216218<br>XRP 1592.04270388716 | | | |
| 3.1.030306 | ANA KOKOT | ADDRESS REDACTED | | | BTC 0.00000000931344916S<br>CEL 0.347780427671167 | | | |
| 3.1.030307 | ANA KON | ADDRESS REDACTED | | | AVAX 6.88015229698951<br>BTC 0.001708703377020777<br>CEL 0.117291608051316 | | | |
| 3.1.030308 | ANA KORNETT | ADDRESS REDACTED | | | BTC 0.000052430920410279<br>GUSD 6.17120757937791<br>USDC 8.32345660599024 | | | |
| 3.1.030309 | ANA KRZNAR | ADDRESS REDACTED | | | BTC 0.000000946960982528<br>XRP 0.100983955457554 | | | |
| 3.1.030310 | ANA KUSANOVIĆ | ADDRESS REDACTED | | | BTC 0.00024741321430L384<br>CEL 2.16638023619309<br>USDC 1.09270254888085 | | | |
| 3.1.030311 | ANA LAPLACETTE | ADDRESS REDACTED | | | BTC 0.000000245876521733<br>MCDAI 0.347557756218284 | | | |
| 3.1.030312 | ANA LARES ARROYO | ADDRESS REDACTED | | | BTC 0.044343S<br>CEL 991.836943382688<br>DOT 79.880652566139<br>XRP 2860.501544 | | | |
| 3.1.030313 | ANA LARGUIA | ADDRESS REDACTED | | | BNB 0.00000006599745349<br>BTC 0.0000000003604065I3<br>CEL 1.85136754217945 | | | |
| 3.1.030314 | ANA LASSO GONZALEZ | ADDRESS REDACTED | | | BTC 1.02007756217955 | | | |
| 3.1.030315 | ANA LAURA AMORIN | ADDRESS REDACTED | | | BTC 0.00053182953681306<br>XRP 0.22991968191104 | | | |
| 3.1.030316 | ANA LAURA FONTANA | ADDRESS REDACTED | | | BTC 0.0000004949239024845<br>USDC 0.388210503739127 | | | |
| 3.1.030317 | ANA LAURA GUARDATI | ADDRESS REDACTED | | | BTC 0.547337199098826<br>CEL 13.0525539574459<br>ETH 0.0014004637842775<br>LINK 0.0197419495512793<br>LUNC 7.332311777306S<br>MANA 835.787281891393<br>UNI 200.068679559881 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.030318 | ANA LAURA MARTINEZ | ADDRESS REDACTED | | | ADA 0.000000207034817781 BNB 0.000000096702569188 BTC 0.398002044940555 CEL 6009.72542200295 ETH 30.190804021459 USDC 25795.4634446794 | | | |
| 3.1.030319 | ANA LAURA MARTINEZ | ADDRESS REDACTED | | | BTC 0.00272151682083694 BUSD 5.14175947485603 CEL 4.03274139188769 | | | |
| 3.1.030320 | ANA LAURA MIRANDA RUIZ | ADDRESS REDACTED | | | BTC 0.00008214 | | | |
| 3.1.030321 | ANA LAURA VOSA | ADDRESS REDACTED | | | CEL 0.060067934593153 BTC 0.00113431442315869 | | | |
| 3.1.030322 | ANA LAURA ZÚÑIGA ESPINOZA | ADDRESS REDACTED | | | MCDAI 0.594318966200956 ADA 0.370693675892527 BTC 0.000763296422148541 ETH 0.000190684018448773 | | | |
| 3.1.030323 | ANA LAVALLE LOPEZ | ADDRESS REDACTED | | | BTC 0.01766789896749009 | | | |
| 3.1.030324 | ANA LEGUIZAMON | ADDRESS REDACTED | | | CEL 0.046412424903808 | | | |
| 3.1.030325 | ANA LEITÃO | ADDRESS REDACTED | | | ADA 0.235643849573647 BTC 2.54602416765799E-06 CEL 0.124972706699743 USDC 0.435212923362384 USDT ERC20 0.0000002297957832074 | | | |
| 3.1.030326 | ANA LENNOX | ADDRESS REDACTED | | | BTC 0.000584896388721524 USDC 5733.97246449984 | | | |
| 3.1.030327 | ANA LEON CAMPOS | ADDRESS REDACTED | | | BTC 0.000114236200544766 | | | |
| 3.1.030328 | ANA LESCANO | ADDRESS REDACTED | | | BTC 0.000000005435730284 CEL 0.315586671428184 USDT ERC20 0.06 | | | |
| 3.1.030329 | ANA LEYTON | ADDRESS REDACTED | | | BTC 0.000010436385640467 | | | |
| 3.1.030330 | ANA LIBERATA SULLCA CONDORI | ADDRESS REDACTED | | | BTC 0.00108084085091663 USDT ERC20 0.471272370980775 | | | |
| 3.1.030331 | ANA LINARES | ADDRESS REDACTED | | | ADA 1.026122067742 BTC 0.00108827525229302 LINK 9.4529154716301 MATIC 524.107809353967 | | | |
| 3.1.030332 | ANA LINO | ADDRESS REDACTED | | | BTC 0.000000024042372888 CEL 0.00106097398074818 USDC 0.441106333557188 | | | |
| 3.1.030333 | ANA LIZARRAGA | ADDRESS REDACTED | | | BTC 0.244310866477277 USDC 2.18910639129911 | | | |
| 3.1.030334 | ANA LOES | ADDRESS REDACTED | | | BTC 0.000001355421642679 ETH 0.00031823976393599 MANA 0.010232905856617 XLM 0.58363682887011 | | | |
| 3.1.030335 | ANA LOMSADZE | ADDRESS REDACTED | | | BTC 0.000024217503463131 CEL 1.2061850566103 | | | |
| 3.1.030336 | ANA LOPES | ADDRESS REDACTED | | | BTC 0.00361700798703 DOT 24.8356304137614 | | | |
| 3.1.030337 | ANA LOPEZ | ADDRESS REDACTED | | | BTC 0.0000571035378918 ETH 0.00102183055414504 | | | |
| 3.1.030338 | ANA LOPEZ | ADDRESS REDACTED | | | BTC 0.000789439422784021 CEL 24.3424152999434 ETH 0.1394639470999 XLM 0.032277996892248 | | | |
| 3.1.030339 | ANA LOVREKOVIC | ADDRESS REDACTED | | | BTC 0.00051201 CEL 0.369087396117377 | | | |
| 3.1.030340 | ANA LOZANO | ADDRESS REDACTED | | | BTC 0.00209753138740329 LINK 0.654432191517515 | | | |
| 3.1.030341 | ANA LUCIA PUCHETA ZIBECCHI | ADDRESS REDACTED | | | BNB 0.000430538430416192 BTC 0.000000986489204229 | | | |
| 3.1.030342 | ANA LUISA ANDRADE NETO SANTOS | ADDRESS REDACTED | | | ADA 441.217665 CEL 905.11772257649 ETH 0.499 MATIC 755 | | | |
| 3.1.030343 | ANA LUISA AVELAR LINHARES | ADDRESS REDACTED | | | BTC 0.0489573414710818 CEL 0.435715149795661 USDT ERC20 0.765049978401974 UST 424.240435747142 | | | |
| 3.1.030344 | ANA LUISA CABRAL RODRIGUES MAGNO LEITAO | ADDRESS REDACTED | | | ADA 0.50836731765 7134 BTC 0.000001738522241 35 | | | |
| 3.1.030345 | ANA LUISA CAMPOS LOZA | ADDRESS REDACTED | | | BTC 0.015111685805834 | | | |
| 3.1.030346 | ANA LUISA CARRANCA DE ALMEIDA MENDES | ADDRESS REDACTED | | | BTC 0.00954633178397019 CEL 27.824340600293 ETH 0.289501464249185 USDC 215 | | | |
| 3.1.030347 | ANA LUISA DE BARROS CALISTO PIRES DE ALMEIDA HALLIBURTON | ADDRESS REDACTED | | | CEL 11.728704087757 USDC 5.193819 | | | |
| 3.1.030348 | ANA LUIZA BORBA PEREIRA | ADDRESS REDACTED | | | BTC 0.00123343455473871 | | | |
| 3.1.030349 | ANA LUIZA DA SILVA DIAS | ADDRESS REDACTED | | | ETH 0.000000531053998607 | | | |
| 3.1.030350 | ANA LUIZA DE SOUZA CORRENTE | ADDRESS REDACTED | | | ETH 0.001498916472827 06 | | | |
| 3.1.030351 | ANA LUIZA GUEDES DE SOUSA | ADDRESS REDACTED | | | CEL 0.0010797307051 2011 | | | |
| 3.1.030352 | ANA LUIZA HALABI | ADDRESS REDACTED | | | BTC 0.001359085394921 43 LTC 2.56359688754954 | | | |
| 3.1.030353 | ANA LUZNAR | ADDRESS REDACTED | | | BTC 0.01934622088290 54 | | | |
| 3.1.030354 | ANA MABEL GALINA | ADDRESS REDACTED | | | MCDAI 0.42681740231226 4 | | | |
| 3.1.030355 | ANA MABEL KOROPESKI | ADDRESS REDACTED | | | BTC 0.00001186425802597 8 | | | |
| 3.1.030356 | ANA MADFUD | ADDRESS REDACTED | | | BTC 0.00112912659843248 8 USDT ERC20 1.543788896554 48 | | | |
| 3.1.030357 | ANA MADFUD | ADDRESS REDACTED | | | BTC 0.00228213969045614 USDT ERC20 1.384174954276 7 | | | |
| 3.1.030358 | ANA MAFALDA MALAFAYA | ADDRESS REDACTED | | | BTC 0.0023770172983726 ETH 0.0391166143247008 | | | |
| 3.1.030359 | ANA MAHARJAN | ADDRESS REDACTED | | | BTC 0.000598837116478188 CEL 4.33174954877203 | CEL 0.000459462814466889 | | |
| 3.1.030360 | ANA MARGARIDA RAMOS | ADDRESS REDACTED | | | BTC 0.001331109663588 18 CEL 3.462200193083 ETH 0.166461194105845 SOL 0.570999019858066 USDC 300.870989980654 | | | |
| 3.1.030361 | ANA MARÍA ALFARO ROJAS | ADDRESS REDACTED | | | BTC 0.014913756221018 6 CEL 26.198884673142 MCDAI 28.7417558235548 USDC 51.2984034421101 | | | |
| 3.1.030362 | ANA MARIA ARIAS RAMIREZ | ADDRESS REDACTED | | | BTC 0.043983849554396 6 SOL 3.0356755466849 | | | |
| 3.1.030363 | ANA MARÍA AXENTE | ADDRESS REDACTED | | | CEL 0.0929320592703397 | | | |
| 3.1.030364 | ANA MARÍA BALLESTEROS TORRICO | ADDRESS REDACTED | | | ADA 0.363335433632261 BTC 0.00000002885636073 CEL 0.085170682302799 4 | | | |
| 3.1.030365 | ANA MARIA BLANDO | ADDRESS REDACTED | | | BTC 0.001868555028848519 USDT ERC20 1.205781337031116 | | | |
| 3.1.030366 | ANA MARIA CAÑAMON | ADDRESS REDACTED | | | BTC 0.0025 CEL 16.0645023070221 | | | |
| 3.1.030367 | ANA MARIA CIRSTEA | ADDRESS REDACTED | | | BTC 0.000411725469882988 CEL 110.317839417 ETH 1.53036082867B | | | |
| 3.1.030368 | ANA MARÍA CÓRDOBA SANCHEZ | ADDRESS REDACTED | | | ADA 0.260462530007737 AVAX 0.00781677281271658 BTC 0.000003385268802108 ETH 0.00034357175161257 6 LUNC 5.8616853543118B USDC 0.287426370764624 | | | |
| 3.1.030369 | ANA MARIA CRESPO PENALVA | ADDRESS REDACTED | | | BTC 1.383661120268406E-05 | | | |
| 3.1.030370 | ANA MARÍA DALL OGLIO | ADDRESS REDACTED | | | BNB 0.718993309966427 BTC 0.000952619538597541 CEL 69.2347556120373 | | | |
| 3.1.030371 | ANA MARIA ERKN DOS SANTOS | ADDRESS REDACTED | | | BTC 0.000000178331045591 37 | | | |
| 3.1.030372 | ANA MARIA ESCUDERO VIDAL | ADDRESS REDACTED | | | BTC 0.000010387937642717 | | | |
| 3.1.030373 | ANA MARIA FIGUEROA | ADDRESS REDACTED | | | BTC 0.000605849380101227 MCDAI 0.053935150080917 | | | |
| 3.1.030374 | ANA MARIA FRAGUAS | ADDRESS REDACTED | | | BTC 0.0000011310847149 21 ETH 0.000102004319319264 | | | |
| 3.1.030375 | ANA MARIA FRECIA | ADDRESS REDACTED | | | BTC 0.02120728533834 78 | | | |
| 3.1.030376 | ANA MARIA GENERO | ADDRESS REDACTED | | | BNB 0.00144387473126799 BTC 0.000000829519701068 | | | |
| 3.1.030377 | ANA MARIA GONCALVES SENECA CORREIA CARDOSO | ADDRESS REDACTED | | | BTC 0.000857037395291817 CEL 0.356322257839076 ETH 0.2796826621582D8 | | | |
| 3.1.030378 | ANA MARIA GONZALEZ | ADDRESS REDACTED | | | BTC 0.00510737818035413 USDT ERC20 1.48283516020571 | | | |
| 3.1.030379 | ANA MARIA GRUESO MURILLO | ADDRESS REDACTED | | | BTC 0.01687765725544111 | | | |
| 3.1.030380 | ANA MARIA LLORENTE TORRES | ADDRESS REDACTED | | | BTC 0.087934806423916B | | | |

Debtor Name: Celsius Network LLC

Non-Priority Unsecured Retail Customer Claims

Case Number: 22-10964

| SCHEDULE F LINE # | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.030381 | ANA MARIA LOPEZ | ADDRESS REDACTED | | | BTC 0.0283079266136071 | | | |
| | | | | | CEL 3.1141368552123| | | |
| | | | | | ETH 0.210835717857916 | | | |
| | | | | | LINK 8.20151546021719 | | | |
| | | | | | USDC 1.76461450037251 | | | |
| | | | | | USDT ERC20 1102.52073984479 | | | |
| 3.1.030382 | ANA MARIA LOPEZ PEREDA | ADDRESS REDACTED | | | BTC 0.00000051543829166 | | | |
| | | | | | USDC 0.702553070797582 | | | |
| 3.1.030383 | ANA MARIA MADFUD | ADDRESS REDACTED | | | BTC 0.00172492919895906 | | | |
| | | | | | CEL 0.448362588157806 | | | |
| | | | | | USDC 406.22922437991 | | | |
| 3.1.030384 | ANA MARIA MOCIAN | ADDRESS REDACTED | | | BTC 0.000877380274273954 | | | |
| | | | | | CEL 12.081895561470 | | | |
| | | | | | ETH 0.0867486043218139 | | | |
| | | | | | USDC 100 | | | |
| 3.1.030385 | ANA MARIA MORA CANO | ADDRESS REDACTED | | | BTC 0.000000128764907932 | | | |
| 3.1.030386 | ANA MARIA MORALES SOLER | ADDRESS REDACTED | | | MCOAI 0.124007955242844 | | | |
| | | | | | XRP 0.247568836010777 | | | |
| 3.1.030387 | ANA MARIA MORENO | ADDRESS REDACTED | | | BTC 0.00000160503112856 | | | |
| | | | | | MCOAI 0.384638503045319 | | | |
| | | | | | USDT ERC20 0.127073314312575 | | | |
| 3.1.030388 | ANA MARIA NICOLCEA | ADDRESS REDACTED | | | BTC 0.00000000326396824 | | | |
| | | | | | CEL 0.0291240557808617 | | | |
| 3.1.030389 | ANA MARIA ORTIZ | ADDRESS REDACTED | | | BTC 0.000008810864884243 | | | |
| 3.1.030390 | ANA MARIA PATRICIA POPESCU | ADDRESS REDACTED | | | BTC 0.000000000215840051 | | | |
| | | | | | CEL 0.350784229972054 | | | |
| 3.1.030391 | ANA MARIA PEREIRA ARIAS | ADDRESS REDACTED | | | CEL 0.00116202498660668 | | | |
| | | | | | LTC 0.00229116 | | | |
| 3.1.030392 | ANA MARIA PEREZ CHOCO | ADDRESS REDACTED | | | BTC 0.0136641394875152 | | | |
| | | | | | ETH 0.141242491513369 | | | |
| | | | | | USDC 950.404189629722 | | | |
| 3.1.030393 | ANA MARIA PORTILLO JIMENEZ | ADDRESS REDACTED | | | BTC 0.000000290515065608 | | | |
| | | | | | CEL 3.46185222440358 | | | |
| | | | | | USDT ERC20 0.007942 | | | |
| 3.1.030394 | ANA MARIA REGIS | ADDRESS REDACTED | | | BTC 0.00000000445849566 | | | |
| | | | | | CEL 0.0153344823321568 | | | |
| 3.1.030395 | ANA MARIA ROCA | ADDRESS REDACTED | | | USDC 0.874911861738109 | | | |
| 3.1.030396 | ANA MARIA SORIA | ADDRESS REDACTED | | | BTC 0.000000110918010708 | | | |
| | | | | | CEL 10.2892044613486 | | | |
| | | | | | ETH 1.58135628588012 | | | |
| | | | | | MATIC 520.270392335145 | | | |
| 3.1.030397 | ANA MARIA TRILLO BELIZON | ADDRESS REDACTED | | | BTC 0.00171825700525126 | | | |
| | | | | | USDC 1011.69152740383 | | | |
| 3.1.030398 | ANA MARIA VILA REYNA | ADDRESS REDACTED | | | DOT 0.00968655446780516 | | | |
| 3.1.030399 | ANA MARIA WINDHOLZ | ADDRESS REDACTED | | | MCOAI 0.507722799046337 | | | |
| | | | | | BTC 0.0000013381555151351 | | | |
| 3.1.030400 | ANA MARIĆ | ADDRESS REDACTED | | | BTC 0.315702368029692 | | | |
| | | | | | BNB 0.00207174990046165 | | | |
| | | | | | BTC 0.000000005707423559 | | | |
| | | | | | CEL 0.00120046967779605 | | | |
| 3.1.030401 | ANA MARIE DE VERA | ADDRESS REDACTED | | | CEL 0.5133636538005563 | | | |
| | | | | | ETH 0.061 | | | |
| | | | | | LINK 3 | | | |
| 3.1.030402 | ANA MARITZA SCHNEIDER | ADDRESS REDACTED | | | BTC 0.0113070963529 | | | |
| | | | | | CEL 4.383377666602213 | | | |
| 3.1.030403 | ANA MARQUES | ADDRESS REDACTED | | | BTC 0.000265368364086212 | | | |
| | | | | | CEL 103.357869323759 | | | |
| | | | | | MATIC 78.5987771 | | | |
| 3.1.030404 | ANA MARQUEZ | ADDRESS REDACTED | | | BTC 0.035613668548149 | | | |
| 3.1.030405 | ANA MARTA MARTINS | ADDRESS REDACTED | | | USDC 240.997957502175 | | | |
| | | | | | BTC 0.0000012867671156501 | | | |
| 3.1.030406 | ANA MARTI | ADDRESS REDACTED | | | USDC 0.616405506992 | | | |
| | | | | | ADA 43.621162 | | | |
| | | | | | BTC 0.003571263481117625 | | | |
| | | | | | CEL 3.07788502085932 | | | |
| | | | | | ETH 0.04981709 | | | |
| 3.1.030407 | ANA MARTIN HERNANDEZ | ADDRESS REDACTED | | | BNB 0.00113808455736383 | | | |
| | | | | | BTC 0.00001126956180571 | | | |
| | | | | | CEL 0.01246562242319242 | | | |
| 3.1.030408 | ANA MARTINEZ | ADDRESS REDACTED | | | ADA 52.667262940885 | | | |
| | | | | | BTC 0.00124512271285794 | | | |
| | | | | | LINK 3.13343760424598 | | | |
| | | | | | XLM 26.22771121429B | | | |
| 3.1.030409 | ANA MARTINEZ CASANOVA | ADDRESS REDACTED | | | BTC 0.0192564734521016 | | | |
| | | | | | CEL 148.626896212931 | | | |
| | | | | | DOT 45.4447935738532 | | | |
| | | | | | ETH 4.8253 | | | |
| | | | | | USDC 0.0753558450362552 | | | |
| | | | | | USDT ERC20 0.000606993691196456 | | | |
| 3.1.030410 | ANA MARTINEZ DE ORTA | ADDRESS REDACTED | | | BTC 0.000000102561269196 | | | |
| 3.1.030411 | ANA MARTINS | ADDRESS REDACTED | | | ETH 0.0001158641436363063 | | | |
| 3.1.030412 | ANA MATOS | ADDRESS REDACTED | | | ADA 0.009401 | | | |
| | | | | | BTC 0.0271534443863512 | | | |
| | | | | | CEL 23.9394657317771 | | | |
| | | | | | DOT 6.66080585 | | | |
| 3.1.030413 | ANA MEDINA | ADDRESS REDACTED | | | BTC 0.00515124578786042 | | | |
| | | | | | ETH 0.38816371582B044 | | | |
| 3.1.030414 | ANA MEDINA | ADDRESS REDACTED | | | BTC 0.0000033029718A2746 | | | |
| | | | | | GUSD 0.0545500173532B1 | | | |
| 3.1.030415 | ANA MEDJUGORAC | ADDRESS REDACTED | | | BTC 0.00000079268492673 1| | | |
| | | | | | CEL 0.15960046155841 | | | |
| | | | | | ETH 0.0000003606960142B | | | |
| 3.1.030416 | ANA MEIJER | ADDRESS REDACTED | | | USDC 51.6725508663238 | | | |
| 3.1.030417 | ANA MEJIA TREJO | ADDRESS REDACTED | | | ADA 0.000140427153254217 | | | |
| | | | | | BTC 0.0070728526790B413 | | | |
| | | | | | ETH 0.212186145731676 | | | |
| | | | | | USDC 0.296736660404118 | | | |
| 3.1.030418 | ANA MEJIAS | ADDRESS REDACTED | | | BTC 0.00223363928650849 | | | |
| | | | | | BUSD 1.44500284484147 | | | |
| 3.1.030419 | ANA MENDOZA QUISPE | ADDRESS REDACTED | | | BTC 0.000000352755807849 | | | |
| | | | | | USDT ERC20 0.621245201265616 | | | |
| 3.1.030420 | ANA MENENDEZ | ADDRESS REDACTED | | | ADA 0.2779450970495596 | LUNC 225 | | |
| | | | | | AVAX 3.14095445963018 | | | |
| | | | | | BTC 0.00002705912725U824 | | | |
| | | | | | CEL 1.09869130770275 | | | |
| | | | | | ETH 0.000116954771353415 | | | |
| | | | | | MATIC 52.1365543879699 | | | |
| | | | | | USDC 0.5000972066415135 | | | |
| 3.1.030421 | ANA MERC | ADDRESS REDACTED | | | CEL 1 | | | |
| 3.1.030422 | ANA MESQUITA | ADDRESS REDACTED | | | BTC 0.00944248052290842 | | | |
| | | | | | CEL 1.6950344516119 | | | |
| | | | | | ETH 0.116851229976013 | | | |
| | | | | | USDC 145.958432883112 | | | |
| | | | | | XLM 0.000000030063676792 | | | |
| | | | | | XRP 0.000000837981308834 | | | |
| | | | | | XTZ 0.753568503904157 | | | |
| 3.1.030423 | ANA MEYER | ADDRESS REDACTED | | | BTC 0.0017414641188206 | | | |
| | | | | | CEL 12.410141545920S | | | |
| | | | | | TUSD 212.72252344275 | | | |
| 3.1.030424 | ANA MEYER JACOME | ADDRESS REDACTED | | | BTC 0.001925788843005631 | | | |
| | | | | | CEL 13.5017853268224 | | | |
| | | | | | TUSD 233.350471850928 | | | |
| 3.1.030425 | ANA MIJAILOVIC | ADDRESS REDACTED | | | CEL 0.00309620363123556 | | | |
| | | | | | ETH 0.000002 | | | |
| 3.1.030426 | ANA MIKIC | ADDRESS REDACTED | | | BTC 0.00134464659904444 | | | |
| | | | | | USDT ERC20 0.547011748523302 | | | |
| 3.1.030427 | ANA MILADINOVIC | ADDRESS REDACTED | | | ADA 0.20705845606464 | | | |
| | | | | | BTC 0.0000000686403411108 | | | |
| | | | | | CEL 0.0139495201404941 | | | |
| 3.1.030428 | ANA MILENA FERNANDEZ UMBARILA | ADDRESS REDACTED | | | BTC 0.000226076287603608 | | | |
| 3.1.030429 | ANA MILENA MARIA | ADDRESS REDACTED | | | ADA 0.11284391148222Z | | | |
| | | | | | BTC 0.00000083624857503 | | | |
| | | | | | CEL 0.215376293081944 | | | |
| | | | | | ETH 0.000167233070573002 | | | |
| | | | | | USDT ERC20 0.39510641907415S | | | |
| 3.1.030430 | ANA MILENA OLARTE PERDOMO | ADDRESS REDACTED | | | BTC 0.0000100533023871 75 | | | |
| 3.1.030431 | ANA MILICEVIC | ADDRESS REDACTED | | | BTC 0.0000009846332149443 | | | |
| | | | | | CEL 0.365463190216 | | | |
| 3.1.030432 | ANA MILICEVIC | ADDRESS REDACTED | | | BTC 0.000000629209871235 | | | |
| | | | | | DASH 0.00344791195019926 | | | |
| 3.1.030433 | ANA MINCA | ADDRESS REDACTED | | | BTC 1.018856624158590-05 | | | |
| | | | | | ETH 0.00185969286283154 | | | |
| 3.1.030434 | ANA MITROVIC | ADDRESS REDACTED | | | BTC 0.00000117875420369 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.030435 | ANA MONICA MARINHO | ADDRESS REDACTED | | | ADA 0.30893241765373<br>BTC 0.00119752460092291<br>ETH 0.0644808940890027<br>LTC 0.00340791329317216 | | | |
| 3.1.030436 | ANA MONTES | ADDRESS REDACTED | | | BTC 0.00001660324154918<br>ETH 0.000088316553201282 | | | |
| 3.1.030437 | ANA MONTSERRAT | ADDRESS REDACTED | | | ADA 606.8010121789213<br>BTC 0.60278103408303<br>ETH 2.12269788530906<br>SOL 49.6183132465791 | | | |
| 3.1.030438 | ANA MOREIRA | ADDRESS REDACTED | | | BTC 0.000000062892710045<br>CEL 0.142935948991328 | | | |
| 3.1.030439 | ANA MORO | ADDRESS REDACTED | | | ADA 103.9019673046007<br>BTC 0.00160568460062144<br>CEL 6.0301793494818 | | | |
| 3.1.030440 | ANA MORUJA | ADDRESS REDACTED | | | BTC 0.0000013205158107793<br>USDT ERC20 1.04894252624441 | | | |
| 3.1.030441 | ANA MUNOZ ALAPONT | ADDRESS REDACTED | | | ADA 0.43579826337324<br>BTC 0.0000011434890653972<br>ETH 0.0000235667348675 | | | |
| 3.1.030442 | ANA NASCIMENTO | ADDRESS REDACTED | | | ADA 0.096106309193088<br>BTC 0.0000011616945391<br>LINK 0.00991454075343785 | | | |
| 3.1.030443 | ANA NASSAR VILLAR | ADDRESS REDACTED | | | BTC 0.00000115376466196404<br>CEL 0.44303937883874 | | | |
| 3.1.030444 | ANA NATALINA MIRANDA | ADDRESS REDACTED | | | ADA 50.2424139388186<br>BTC 0.0000000006372729397<br>CEL 87.1311750302581<br>DOT 19.41459471730031<br>ETH 0.00737693302474086<br>LTC 13.6513390822446<br>PAX 67.0318833000588<br>USDT ERC20 0.000179207661210386<br>XRP 1.25772602231198 | | | |
| 3.1.030445 | ANA NAVA | ADDRESS REDACTED | | | BTC 0.00000762661276918 | | BTC 0.00392835 | |
| 3.1.030446 | ANA NETO | ADDRESS REDACTED | | | BTC 0.00090954838308277555<br>ETH 1.77819779316272<br>LINK 0.115873568835755 | | | |
| 3.1.030447 | ANA NEWKIRK | ADDRESS REDACTED | | | ADA 1540.575940563224<br>BTC 0.014734639486249193<br>LINK 9.62622870623916<br>LTC 0.0005016020953191651<br>MATIC 318.511107961609<br>SNX 51.0238996524323<br>XLM 15.085758159612424 | | | |
| 3.1.030448 | ANA NOEMI LONGONE | ADDRESS REDACTED | | | BTC 0.01710450524213852 | | | |
| 3.1.030449 | ANA NUNES | ADDRESS REDACTED | | | ETH 1.1112901398499900-06<br>CEL 0.48649215580736803<br>USDT ERC20 0.00000042340027125 | | | |
| 3.1.030450 | ANA NUNES | ADDRESS REDACTED | | | BTC 0.00290159622762 | | | |
| 3.1.030451 | ANA NUNES | ADDRESS REDACTED | | | BTC 0.000007054653994304 | | | |
| 3.1.030452 | ANA NUNES | ADDRESS REDACTED | | | BTC 0.00325423471236363<br>BUSD 692.546579770457 | | | |
| 3.1.030453 | ANA NUÑEZ | ADDRESS REDACTED | | | USDC 3915.73538523413 | | | |
| 3.1.030454 | ANA OBENZA | ADDRESS REDACTED | | | BTC 7.97315689423999E-07<br>MCOH 0.487968309544167 | | | |
| 3.1.030455 | ANA OLIVEIRA | ADDRESS REDACTED | | | BTC 0.0455248809599988 | | | |
| 3.1.030456 | ANA OLIVEIRA | ADDRESS REDACTED | | | ADA 0.09298907327789117<br>BTC 0.00002035211658582<br>ETH 0.0000459712395805<br>LTC 0.00042213787242562<br>USDT ERC20 0.3021702653368B2 | | | |
| 3.1.030457 | ANA OLIVEIRA | ADDRESS REDACTED | | | BTC 0.00189236601109922<br>USDC 0.86808537310B493 | | | |
| 3.1.030458 | ANA ORNELAS | ADDRESS REDACTED | | | BTC 0.00054823535229304<br>CEL 12.1105717740923<br>ETH 0.16 | | | |
| 3.1.030459 | ANA ORTIZ | ADDRESS REDACTED | | | BTC 0.941033915678986 | | | |
| 3.1.030460 | ANA ORTIZ | ADDRESS REDACTED | | | ADA 136.335817323056<br>BTC 0.078265237929657<br>COMP 0.0586772628718653<br>EOS 2.81873742354727<br>ETH 1.40595437222367<br>XLM 88.5388516221813 | MATIC 107.67353385 | | |
| 3.1.030461 | ANA OUSOULIOGLOU | ADDRESS REDACTED | | | ADA 0.413863532650764<br>BTC 0.63523677014S416<br>CEL 332.66974300B908<br>COMP 0.1300597353553442<br>EOS 4.23116306704345<br>ETH 0.849495593993326<br>LINK 135.81381704181S<br>USDC 1.74098179102771<br>XLM 10367.7641347088<br>XRP 0.000000528451639351 | | | |
| 3.1.030461 | ANA PACHECO | ADDRESS REDACTED | | | BTC 0.00000779545073217<br>LTC 0.00125329041817076<br>XLM 0.14289063441281B | | | |
| 3.1.030462 | ANA PANG | ADDRESS REDACTED | | | ADA 4329.04686306117<br>BTC 0.00002718053847161Z<br>ETH 1.61123731564172<br>USDC 198.834978779766<br>USDT ERC20 2.14940984590727 | | | |
| 3.1.030463 | ANA PANJAN | ADDRESS REDACTED | | | BNB 0.00227487373014353<br>BTC 0.3696420069620681<br>CEL 12483.3491757257<br>ETH 17.0201153108324<br>USDC 3445.3842 | | | |
| 3.1.030464 | ANA PAREDES | ADDRESS REDACTED | | | BTC 0.000000271917880662<br>USDC 0.3483251899977768 | | | |
| 3.1.030465 | ANA PARVU | ADDRESS REDACTED | | | BTC 0.00001050477305384 | | | |
| 3.1.030466 | ANA PASCUAL | ADDRESS REDACTED | | | USDC 0.29905274948222B | | | |
| 3.1.030467 | ANA PATRICIA BISPO DA CUNHA MONIZ | ADDRESS REDACTED | | | CEL 2.6465910752736 | | | |
| 3.1.030468 | ANA PATRICIA RODRIGUES LOPES DE ALMEIDA | ADDRESS REDACTED | | | ETH 0.33<br>ADA 1184.06092934157<br>BTC 0.047582124396B447<br>DOT 184.679667627418<br>ETH 2.01195316981316<br>SOL 4.03445594621527 | | | |
| 3.1.030469 | ANA PATRICIA SOARES DE LIMA | ADDRESS REDACTED | | | CEL 0.000361683727588043<br>ETH 0.0000034031649934 | | | |
| 3.1.030470 | ANA PAULA ANTUNES | ADDRESS REDACTED | | | BTC 0.006155754859661137<br>CEL 0.296248041041819<br>ETH 0.033210690167346S<br>LTC 0.00007017395304276S<br>SOL 0.35765214943167<br>USDC 0.142212194339713 | | | |
| 3.1.030471 | ANA PAULA BRAKEY | ADDRESS REDACTED | | | BTC 0.00953762676482149<br>ETH 0.0257815395473289<br>XLM 53.959753561764T | | | |
| 3.1.030472 | ANA PAULA BUCK DE ARAUJO | ADDRESS REDACTED | | | CEL 0.00026270833976300644<br>ETH 0.000003063837000045 | | | |
| 3.1.030473 | ANA PAULA CONENNA | ADDRESS REDACTED | | | BCH 0.00031619<br>BTC 0.000000009106878499<br>CEL 3.10200328751693<br>LTC 0.00289435<br>USDC 0.000005547294S219 | | | |
| 3.1.030474 | ANA PAULA DE LIMA PEREIRA | ADDRESS REDACTED | | Yes | AAVE 0.0275851945817306<br>BTC 1.8706457321319J<br>CEL 15.2268004336766<br>ETH 58.9452771116129<br>LINK 0.0068684809988415<br>LUNC 0.00580298151406073<br>MATIC 2.29615874899323<br>USDC 3.42465204676617 | | | BTC 1.74368192736258 |
| 3.1.030475 | ANA PAULA DE MENEZES | ADDRESS REDACTED | | | CEL 0.0267268254315285<br>ETH 0.0014725304467062 | | | |

| SCHEDULE F LINE # | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.030476 | ANA PAULA DE OLIVEIRA FREITAS | ADDRESS REDACTED | | | ADA 0.0844912113305 | | | |
| | | | | | AVAX 6.640556601260006 | | | |
| | | | | | BNB 0.001190574165178215 | | | |
| | | | | | BTC 0.0001118663095039093 | | | |
| | | | | | CEL 19.241589571358 | | | |
| | | | | | DOT 62.402953578785 | | | |
| | | | | | ETH 2.209237724473117 | | | |
| | | | | | USDT ERC20 0.243172414794451 | | | |
| | | | | | XLM 0.000000137492187981 | | | |
| 3.1.030477 | ANA PAULA FIGUEIREDO | ADDRESS REDACTED | | | BTC 0.000013683059744956 | | | |
| | | | | | CEL 0.028541587621305 | | | |
| | | | | | USDT ERC20 0.805657462769067 | | | |
| 3.1.030478 | ANA PAULA GOMES HENRIQUE | ADDRESS REDACTED | | | CEL 0.04423871430170447 | | | |
| | | | | | ETH 0.00147617200351543 | | | |
| 3.1.030479 | ANA PAULA GUIMARAES VAZ GUEDES | ADDRESS REDACTED | | | BTC 0.00235012211300559 | | | |
| | | | | | CEL 42.381602570299 3 | | | |
| | | | | | USDC 307 1.07 | | | |
| 3.1.030480 | ANA PAULA KERI MINISTRO DOS SANTOS | ADDRESS REDACTED | | | ADA 17670.206723813 1 | | | |
| | | | | | BNB 0.0260239164730105 | | | |
| | | | | | BTC 0.000064765011404648 | | | |
| | | | | | BUSD 5.323184227688 44 | | | |
| | | | | | CEL 0.974389271780434 | | | |
| | | | | | DOT 0.0140908357392 78 | | | |
| | | | | | ETH 8.74198943999882 | | | |
| | | | | | LTC 0.00516869375770467 | | | |
| | | | | | MATIC 0.02369710115144 61 | | | |
| | | | | | USDC 20.3956927867 61 | | | |
| | | | | | USDT ERC20 2440.11109819172 | | | |
| 3.1.030481 | ANA PAULA MARTINS | ADDRESS REDACTED | | | CEL 1.09945500998105 | | | |
| 3.1.030482 | ANA PAULA MODESTO | ADDRESS REDACTED | | | BTC 0.0000113523305118 63 | | | |
| | | | | | USDC 0.40040258182475 7 | | | |
| 3.1.030483 | ANA PAULA PIMPÃO | ADDRESS REDACTED | | | BTC 0.00120909157294356 | | | |
| | | | | | ETH 0.0000008035044000 81 | | | |
| 3.1.030484 | ANA PAULA PINTO | ADDRESS REDACTED | | | BTC 0.0000000625113618509 | | | |
| | | | | | CEL 1.00055168043499 | | | |
| | | | | | USDC 0.136621365740741 | | | |
| 3.1.030485 | ANA PAULA RODRIGUES | ADDRESS REDACTED | | | USDC 0.0001399105675036 6 | | | |
| 3.1.030486 | ANA PAULA SANTOS SILVA | ADDRESS REDACTED | | | CEL 0.04394950371713 04 | | | |
| 3.1.030487 | ANA PAULA VILLEGAS | ADDRESS REDACTED | | | ETH 0.0014679727070491 7 | | | |
| | | | | | BTC 0.000004139864444354 | | | |
| | | | | | CEL 0.441489869163623 | | | |
| 3.1.030488 | ANA PAUNOVIC | ADDRESS REDACTED | | | BTC 0.00000046787495258 9 | | | |
| | | | | | LINK 0.020631069347 6047 | | | |
| 3.1.030489 | ANA PELAEZ | ADDRESS REDACTED | | | BTC 0.001114926637827 23 | | | |
| | | | | | CEL 0.579568746073181 | | | |
| | | | | | ETH 0.025520355479533 7 | | | |
| 3.1.030490 | ANA PENACHO | ADDRESS REDACTED | | | BTC 0.0000166252463976 5 | | | |
| | | | | | USDC 0.23433018008084 4 | | | |
| 3.1.030491 | ANA PEÑALO FERNÁNDEZ | ADDRESS REDACTED | | | BTC 0.0000017070817582 2 | | | |
| | | | | | USDC 1.42294493015841 | | | |
| 3.1.030492 | ANA PENDER FAJDETIĆ | ADDRESS REDACTED | | | BTC 0.0024570066454807 8 | | | |
| | | | | | USDT ERC20 717.870366300072 | | | |
| 3.1.030493 | ANA PEREIRA | ADDRESS REDACTED | | | BTC 0.048345676005943 | | | |
| 3.1.030494 | ANA PEREIRA | ADDRESS REDACTED | | | BTC 0.017588886376551 3 | | | |
| 3.1.030495 | ANA PEREIRA | ADDRESS REDACTED | | | BTC 0.000001480213524 6 | | | |
| | | | | | LTC 0.0009214616511290 21 | | | |
| | | | | | USDT ERC20 0.306568851931621 | | | |
| 3.1.030496 | ANA PEREIRA | ADDRESS REDACTED | | | ADA 0.00000704380995466 | | | |
| | | | | | BTC 0.0000000001059697 96 | | | |
| | | | | | DOT 0.0000000000026354241 | | | |
| | | | | | USDT ERC20 0.43150421357578 | | | |
| 3.1.030497 | ANA PEREIRA | ADDRESS REDACTED | | | BTC 0.0000000995116357759 | | | |
| | | | | | USDC 0.5727135169734 31 | | | |
| 3.1.030498 | ANA PEREZ | ADDRESS REDACTED | | | BTC 0.0000013261920179 91 | | | |
| 3.1.030499 | ANA PEREZ | ADDRESS REDACTED | | | BTC 0.00081860837728925 | | | |
| 3.1.030500 | ANA PEREZ | ADDRESS REDACTED | | | MATIC 2107.96860954153 | | | |
| | | | | | BTC 0.0307139291570076 | | | |
| | | | | | ETH 0.00015619094631078 2 | | | |
| 3.1.030501 | ANA PERISA | ADDRESS REDACTED | | | MCDAI 0.00768457837384451 | | | |
| | | | | | ADA 163.80602125420 2 | | | |
| | | | | | BTC 0.0211761498605193 | | | |
| | | | | | ETH 0.111402588675088 | | | |
| | | | | | MATIC 210.7659327 26229 | | | |
| 3.1.030502 | ANA PETERS | ADDRESS REDACTED | | | ADA 65.641551096175 4 | | | |
| | | | | | BTC 0.0045817861776234 | | | |
| | | | | | DOT 11.8047249165 94 | | | |
| | | | | | LUNC 0.00676442241966717 | | | |
| | | | | | MANA 41.809160080533 6 | | | |
| | | | | | SOL 0.7177672529654 54 | | | |
| | | | | | XLM 57.7035433550434 | | | |
| 3.1.030503 | ANA PETRIC | ADDRESS REDACTED | | | BCH 0.165114903617535 | | | |
| | | | | | BSV 0.28999774 | | | |
| | | | | | BTC 0.0442496358493043 | | | |
| | | | | | CEL 4.0791251064301 7 | | | |
| | | | | | DOT 45.46589514841 | | | |
| | | | | | ETH 0.422804009925395 | | | |
| | | | | | MATIC 1361.401264024 07 | | | |
| | | | | | SNX 91.5881437559789 | | | |
| 3.1.030504 | ANA PINHO | ADDRESS REDACTED | | | BTC 0.0144665635488416 | | | |
| 3.1.030505 | ANA PINTERA | ADDRESS REDACTED | | | ADA 0.0268638089484678 | | | |
| | | | | | BTC 0.000002743274353913 | | | |
| | | | | | CEL 0.704114902379729 | | | |
| | | | | | COMP 0.0002124714226149058 | | | |
| | | | | | DOT 7.9973788649893 1 | | | |
| | | | | | ETC 0.000484972918560074 | | | |
| | | | | | ETH 0.192050925940958 | | | |
| | | | | | SGB 11.8323165804987 | | | |
| | | | | | SNX 0.000490223885200 8 | | | |
| | | | | | XRP 7.698595 | | | |
| 3.1.030506 | ANA PINTO | ADDRESS REDACTED | | | BTC 0.0112429471970206 | | | |
| 3.1.030507 | ANA PIROLIZFARD | ADDRESS REDACTED | | | BTC 0.0021476553187568 | | | |
| | | | | | CEL 7.21298674353574 | | | |
| | | | | | COMP 0.00015734404452052 | | | |
| | | | | | TAUD 272 | | | |
| 3.1.030508 | ANA POOGAJSKI | ADDRESS REDACTED | | | CEL 0.0040992673998440 1 | | | |
| 3.1.030509 | ANA POMIES | ADDRESS REDACTED | | | BTC 0.0109002526522965 | | | |
| 3.1.030510 | ANA PONTE | ADDRESS REDACTED | | | USDT ERC20 2414.04721310489 | | | |
| 3.1.030511 | ANA POPLASEN | ADDRESS REDACTED | | | BTC 0.000000000163080989 | | | |
| | | | | | CEL 0.515328672966591 | | | |
| 3.1.030512 | ANA PRATES | ADDRESS REDACTED | | | BTC 0.000021408676349494 | | | |
| | | | | | CEL 0.0824495916591161 | | | |
| | | | | | LTC 0.00053932614962580 4 | | | |
| 3.1.030513 | ANA PURIĆ | ADDRESS REDACTED | | | BTC 0.0000003803230598 08 | | | |
| | | | | | SOL 0.000015750024906165 | | | |
| 3.1.030514 | ANA QUEIROS | ADDRESS REDACTED | | | BTC 0.000526888604528 65 | | | |
| | | | | | CEL 1.764726770329 5 | | | |
| | | | | | ETH 1.68748230330495 | | | |
| 3.1.030515 | ANA QUEIROZ ALVES | ADDRESS REDACTED | | | BTC 0.0146684500201334 | | | |
| 3.1.030516 | ANA QUESIA ROCHA | ADDRESS REDACTED | | | BTC 0.0000081593366826 2 | | | |
| | | | | | ETH 0.0004502896292809 65 | | | |
| | | | | | USDC 0.44148080591379 6 | | | |
| 3.1.030517 | ANA QUINONES | ADDRESS REDACTED | | | BTC 0.0031949044875541 2 | | | |
| | | | | | ETH 2.72880896624679 | | | |
| 3.1.030518 | ANA QUINTEROS | ADDRESS REDACTED | | | BTC 0.000000001147231959 | | | |
| | | | | | CEL 0.07460542321239675 | | | |
| | | | | | MCDAI 0.335262610858842 | | | |
| 3.1.030519 | ANA RADOJKOVIC | ADDRESS REDACTED | | | BTC 0.0000015344522025928 | | | |
| | | | | | LTC 0.0040472015056 07228 | | | |
| 3.1.030520 | ANA RANOGAJEC KNEŽEVIĆ | ADDRESS REDACTED | | | ADA 25.5903361099481 | | | |
| | | | | | BTC 0.018476930222178 7 | | | |
| | | | | | CEL 99.0155715184705 | | | |
| | | | | | ETH 0.101815426751079 | | | |
| | | | | | LUNC 0.244846030794045 | | | |
| | | | | | SNX 23.0779653 | | | |
| | | | | | USDC 54 | | | |
| 3.1.030521 | ANA RAPOSO | ADDRESS REDACTED | | | BTC 0.0000011437645623 49 | | | |
| | | | | | ETH 0.0000052895456956 95 | | | |
| 3.1.030522 | ANA REGO | ADDRESS REDACTED | | | CEL 222.033039411810 | | | |
| | | | | | MATIC 815 | | | |
| 3.1.030523 | ANA RESPLANDOR | ADDRESS REDACTED | | | BTC 0.000001565306897911 | | | |
| | | | | | USDT ERC20 0.725473418824021 | | | |
| 3.1.030524 | ANA RIBEIRO | ADDRESS REDACTED | | | ADA 0.236204132100984 | | | |
| | | | | | BTC 0.0000002034895199497 | | | |
| 3.1.030525 | ANA RIBEIRO | ADDRESS REDACTED | | | BTC 0.0000014183030505693 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.030526 | ANA RIBEIRO | ADDRESS REDACTED | | | BTC 0.0025448862797019 | | | |
| 3.1.030527 | ANA RITA ALVES | ADDRESS REDACTED | | | BNB 0.00012500899901189 | | | |
| | | | | | BTC 0.00000145594865438 | | | |
| | | | | | CEL 1.515502078346135 | | | |
| 3.1.030528 | ANA RITA CAMPOS | ADDRESS REDACTED | | | BTC 0.00000168785212751 | | | |
| | | | | | DOT 0.0223186752833194 | | | |
| 3.1.030529 | ANA RITA DE SOUSA RAMALHO DA SILVA | ADDRESS REDACTED | | | BTC 0.001606723220180525 | | | |
| | | | | | USDT ERC20 502.80422588457 | | | |
| 3.1.030530 | ANA RITA ELIAS NATARIO | ADDRESS REDACTED | | | BTC 0.00000188150055783 | | | |
| | | | | | ETH 0.00018494179887775 | | | |
| 3.1.030531 | ANA RITA GONÇALVES PEREIRA | ADDRESS REDACTED | | | BTC 0.0699570592834256 | | | |
| 3.1.030532 | ANA RITA PEREIRA | ADDRESS REDACTED | | | BTC 0.00000066621141103 | | | |
| | | | | | CEL 1.061583017391104 | | | |
| | | | | | USDC 0.118633592088873 | | | |
| | | | | | USDT ERC20 0.335587344873379 | | | |
| 3.1.030533 | ANA RIUS | ADDRESS REDACTED | | | BTC 0.00005993449174218 | | | |
| | | | | | ETH 0.6899107404949 | | | |
| | | | | | USDT ERC20 0.0770421834366083 | | | |
| 3.1.030534 | ANA RIVAS | ADDRESS REDACTED | | | BTC 0.2026807310486 | | | |
| | | | | | CEL 160.352178600578 | | | |
| 3.1.030535 | ANA ROA | ADDRESS REDACTED | | | ADA 0.0000031740997028 | | | |
| | | | | | AVAX 7.226105180914 | | | |
| | | | | | BNB 2.239008254043 | | | |
| | | | | | BTC 0.254808216820 | | | |
| | | | | | CEL 127.828342907608 | | | |
| | | | | | DASH 0.00000001025985301 | | | |
| | | | | | DOT 0.04199885071802 | | | |
| | | | | | ETH 2.638883687077 | | | |
| | | | | | USDC 0.000000733237648536 | | | |
| | | | | | USDT ERC20 7.95468318499998-08 | | | |
| 3.1.030536 | ANA ROBAKIDZE TSERETELI | ADDRESS REDACTED | | | BTC 0.001149770242765 | | | |
| | | | | | ETH 0.00008580733062893 | | | |
| 3.1.030537 | ANA ROCHA | ADDRESS REDACTED | | | BTC 0.000015887569189534 | | | |
| | | | | | CEL 1.360059429168805 | | | |
| 3.1.030538 | ANA RODRIGUES | ADDRESS REDACTED | | | CEL 1.8351315005206 | | | |
| 3.1.030539 | ANA RODRIGUES | ADDRESS REDACTED | | | BSV 0.00786413786199554 | | | |
| | | | | | BTC 0.00661683974195567 | | | |
| | | | | | CEL 0.00609670158345821 | | | |
| | | | | | ETH 0.0890820851792953 | | | |
| 3.1.030540 | ANA RODRIGUES | ADDRESS REDACTED | | | USDC 217.647612480081 | | | |
| | | | | | BTC 0.00000108691268645 | | | |
| | | | | | USDC 0.223808720458781 | | | |
| | | | | | USDT ERC20 0.00250851958036114 | | | |
| 3.1.030541 | ANA RODRIGUEZ | ADDRESS REDACTED | | | ETH 0.0262854772504908 | BTC 0.0831376 | | |
| 3.1.030542 | ANA RODRIGUEZ | ADDRESS REDACTED | | | BTC 0.044021331631864 | | | |
| | | | | | ETH 0.3880108217545 | | | |
| 3.1.030543 | ANA RODRIGUEZ | ADDRESS REDACTED | | | BTC 0.0349482206130114 | | | |
| | | | | | CEL 46.345371117064 | | | |
| | | | | | ETC 8.056728763136337 | | | |
| | | | | | MATIC 131.771807894897 | | | |
| 3.1.030544 | ANA RODRIGUEZ | ADDRESS REDACTED | | | CEL 0.0371241734123253 | | | |
| 3.1.030545 | ANA ROMERO | ADDRESS REDACTED | | | BTC 0.00387621263053306 | | | |
| | | | | | CEL 3.791404685609549 | | | |
| 3.1.030546 | ANA ROQUE | ADDRESS REDACTED | | | BTC 0.0207024727574619 | | | |
| 3.1.030547 | ANA ROSA LEDON | ADDRESS REDACTED | | | BTC 0.0030161549841396 | | | |
| 3.1.030548 | ANA ROSA PIRES | ADDRESS REDACTED | | | BTC 0.221553304101123 | | | |
| 3.1.030549 | ANA ROSA SANCHEZ PEREZ | ADDRESS REDACTED | | | BTC 0.00400047406077044 | | | |
| | | | | | USDC 1054.32478607486 | | | |
| 3.1.030550 | ANA ROSA VERA SILVA | ADDRESS REDACTED | | | CEL 0.00188536756279567 | | | |
| | | | | | ETH 0.0001534176827277375 | | | |
| 3.1.030551 | ANA ROSADO | ADDRESS REDACTED | | | BAT 22.371437441745 | | | |
| | | | | | CEL 1.149008985795562 | | | |
| | | | | | SGB 60.768708887202 | | | |
| | | | | | XRP 0.00000001549765787 | | | |
| 3.1.030552 | ANA ROXANA MEJIA SALAZAR | ADDRESS REDACTED | | | BTC 0.000010293485739885 | | | |
| | | | | | ETH 0.00000205737340572 | | | |
| 3.1.030553 | ANA ROXANA MEJIA SALAZAR | ADDRESS REDACTED | | | BTC 0.00000066311069655554 | | | |
| 3.1.030554 | ANA RUBEN | ADDRESS REDACTED | | | CEL 0.146537411959983 | | | |
| 3.1.030555 | ANA RUBINI | ADDRESS REDACTED | | | ETH 0.102354951216846 | | | |
| 3.1.030556 | ANA RUGELI | ADDRESS REDACTED | | | BNB 0.00088596896777386.3 | | | |
| | | | | | BTC 0.00009309737032727 | | | |
| | | | | | CEL 43.3397047310457 | | | |
| | | | | | ETH 0.00536972498613648 | | | |
| | | | | | PAX 0.9268489135927706 | | | |
| | | | | | PAXG 0.00436174892523914 | | | |
| | | | | | USDC 0.467565954203121 | | | |
| 3.1.030557 | ANA RUIZ | ADDRESS REDACTED | | | BTC 0.00000104126294926 | | | |
| | | | | | USDC 0.482073164145747 | | | |
| | | | | | USDT ERC20 0.599892552489487 | | | |
| 3.1.030558 | ANA RUIZ DIAZ | ADDRESS REDACTED | | | MCDAI 0.366442047117396 | | | |
| 3.1.030559 | ANA SÁ | ADDRESS REDACTED | | | CEL 908.813176712483 | | | |
| 3.1.030560 | ANA SAAD | ADDRESS REDACTED | | | BTC 0.339665336310827 | | | |
| | | | | | ETH 0.7419912847262 | | | |
| | | | | | PAX 640.866238294416 | | | |
| | | | | | USDC 0.140061173899002 | | | |
| 3.1.030561 | ANA SAHINOVIC | ADDRESS REDACTED | | | BTC 9.451288190865990-06 | | | |
| | | | | | ETH 0.000451296953223982 | | | |
| 3.1.030562 | ANA SALAS | ADDRESS REDACTED | | | BTC 0.00000000368715988 | | | |
| | | | | | CEL 0.0004363016758395559 | | | |
| 3.1.030563 | ANA SAMOUR | ADDRESS REDACTED | | | BTC 0.00119510351362577 | | | |
| | | | | | ETH 0.523208274181537 | | | |
| 3.1.030564 | ANA SANCHES | ADDRESS REDACTED | | | BTC 0.000001123424550469 | | | |
| 3.1.030565 | ANA SÁNCHEZ | ADDRESS REDACTED | | | BTC 0.0000055705838361188 | | | |
| 3.1.030566 | ANA SÁNCHEZ | ADDRESS REDACTED | | | BNB 0.00068098588874492 | | | |
| | | | | | BTC 0.00316117712375725 | | | |
| | | | | | USDT ERC20 2.7645916382014 | | | |
| 3.1.030567 | ANA SÁNCHEZ CANO | ADDRESS REDACTED | | | ADA 0.00000087311923110404 | BTC 0.0071749736176313 | | |
| | | | | | BNB 0.00000000046114783 | | | |
| | | | | | BTC 0.126757754190784 | | | |
| | | | | | CEL 4.031557680762676 | | | |
| | | | | | USDC 0.000000527178133981 | | | |
| | | | | | USDT ERC20 0.0000009910665376586 | | | |
| 3.1.030568 | ANA SANDOR | ADDRESS REDACTED | | | BTC 0.0174340648332 | | | |
| | | | | | CEL 86.73637060139961 | | | |
| | | | | | ETH 2 | | | |
| 3.1.030569 | ANA SANTIAGO | ADDRESS REDACTED | | | BTC 0.00000000376754456 | | | |
| | | | | | CEL 1 | | | |
| 3.1.030570 | ANA SANTOS | ADDRESS REDACTED | | | BTC 0.0000018814145518211 | | | |
| 3.1.030571 | ANA SANTOS | ADDRESS REDACTED | | | BTC 0.00000135033745628 | | | |
| | | | | | USDC 0.374664242270872 | | | |
| 3.1.030572 | ANA SANTOS | ADDRESS REDACTED | | | ADA 0.0889294318694606 | | | |
| | | | | | BTC 0.0028382988394887 | | | |
| | | | | | DASH 0.00093826917145701 | | | |
| | | | | | ETH 0.0625878932091158 | | | |
| 3.1.030573 | ANA SARAIVA | ADDRESS REDACTED | | | BTC 0.101427556179672 | | | |
| | | | | | CEL 6877.68013227251 | | | |
| | | | | | COMP 0.33229826 | | | |
| | | | | | DASH 5.56670301787694 | | | |
| | | | | | ETC 3.0251162316 | | | |
| | | | | | ETH 0.69792005344356 | | | |
| | | | | | LTC 11.0702926127592 | | | |
| | | | | | OMG 10.0303147426581 | | | |
| | | | | | SGB 58.0758799844725 | | | |
| | | | | | XLM 2348.38137950283 | | | |
| | | | | | XRP 0.00000001666666 | | | |
| | | | | | ZRX 22.685370387878 | | | |
| 3.1.030574 | ANA SCHAEFER | ADDRESS REDACTED | | | BTC 0.0000000071127937776 | | | |
| 3.1.030575 | ANA SCHALPETER | ADDRESS REDACTED | | | LUNC 0.00000075862146562 | | | |
| | | | | | BTC 0.00381838021710665 | | | |
| | | | | | BUSD 0.313421197716941 | | | |
| | | | | | TUSD 0.0994160486364988 | | | |
| 3.1.030576 | ANA ŠĆULAC | ADDRESS REDACTED | | | BTC 0.00065098295420694 | | | |
| | | | | | ETH 0.194679039668743 | | | |
| 3.1.030577 | ANA SELAK | ADDRESS REDACTED | | | BCH 0.0109 | | | |
| | | | | | BTC 0.00570701535687399 | | | |
| | | | | | CEL 10.48598240886 | | | |
| | | | | | ETH 0.0313 | | | |
| | | | | | LTC 0.079 | | | |
| | | | | | XRP 24.98 | | | |
| | | | | | ZEC 0.0499 | | | |
| 3.1.030578 | ANA SHUBITIDZE | ADDRESS REDACTED | | | ADA 0.134171189966394 | | | |
| | | | | | BTC 0.000229851226714009 | | | |
| | | | | | ETH 0.00238723413442424 | | | |
| | | | | | USDT ERC20 0.168599648644424 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.030579 | ANA ŠILJKOVIĆ | ADDRESS REDACTED | | | BTC 0.001184918155704T9<br>CEL 111.14115585806<br>ETH 2.45240886069511<br>SGB 112.22915422359<br>USDT ERC20 0.611733<br>XLM 2 | | | |
| 3.1.030580 | ANA SILVA | ADDRESS REDACTED | | | ADA 65.0936272990424<br>BTC 0.0010237053203139<br>CEL 53.1475117692773<br>ETH 0.1003098 | | | |
| 3.1.030581 | ANA SILVA CHAVES GUERRERO | ADDRESS REDACTED | | | BTC 0.00407350024595256<br>USDT ERC20 4.04435047831832 | | | |
| 3.1.030582 | ANA ŠIMIĆ | ADDRESS REDACTED | | | ADA 113.96309175092<br>BTC 0.01076932490099346<br>CEL 16.44606317987T2<br>ETH 0.127210335725091<br>MATIC 61.9175606395425<br>USDC 4.991 | | | |
| 3.1.030583 | ANA SIMINA STOIAN | ADDRESS REDACTED | | | ADA 146.748307396867<br>BTC 0.00061217057489269T<br>BUSD 253.896014210904<br>CEL 11.0658406418216<br>COMP 0.05478050287940T92<br>LTC 2.07348949240143<br>SNX 9.09377203605262 | | | |
| 3.1.030584 | ANA SOFIA BARTOLOMEU RODRIGUES | ADDRESS REDACTED | | | BTC 0.0240357069552214<br>ETH 1.02243978803501 | | | |
| 3.1.030585 | ANA SOFIA FERREIRA | ADDRESS REDACTED | | | BTC 0.2553916400011S<br>ETH 3.14315687985511 | | | |
| 3.1.030586 | ANA SOFIA GOMES CARRIGA E RESENDE TEIXEIRA | ADDRESS REDACTED | | | LINK 136.032719718435<br>BTC 0.00171501190T3571<br>CEL 0.58216885570482S<br>USDC 1627.25075986111 | | | |
| 3.1.030587 | ANA SOFIA MACHADO | ADDRESS REDACTED | | | ADA 0.00000033155082139<br>BNB 0.00000000223208521<br>BTC 0.0000000742705S702<br>CEL 2.77162397455889 | | | |
| 3.1.030588 | ANA SOFIA PEREIRA FERNANDES | ADDRESS REDACTED | | | CEL 8.12138766729371<br>XLM 25.6002352738516<br>XRP 208.948754161043 | | | |
| 3.1.030589 | ANA SOLANO | ADDRESS REDACTED | | | BTC 0.0008064643077S2514<br>CEL 7.662975854754<br>ETH 1.04914113 | | | |
| 3.1.030590 | ANA SOUSA | ADDRESS REDACTED | | | ADA 406.47396964031<br>BTC 0.00121840027419031 | | | |
| 3.1.030591 | ANA STANARCEVIC | ADDRESS REDACTED | | | BNB 0.00064270348543584<br>BTC 0.00000021172735S983<br>USDC 0.08509883982837S | | | |
| 3.1.030592 | ANA STANIC | ADDRESS REDACTED | | | BTC 0.00000450734T35758<br>USDC 0.821370640118846 | | | |
| 3.1.030593 | ANA STANIC | ADDRESS REDACTED | | | BTC 0.0000000075790382<br>CEL 0.05240659507435L | | | |
| 3.1.030594 | ANA STANUSIC | ADDRESS REDACTED | | | BTC 0.00000000785251878<br>CEL 2.589454105812S | | | |
| 3.1.030595 | ANA STANUSIC | ADDRESS REDACTED | | | BTC 0.0000000093418408899<br>CEL 2.197462161790D2 | | | |
| 3.1.030596 | ANA STEFANOVIC | ADDRESS REDACTED | | | BTC 0.43519714469263<br>CEL 5.46437102555S2 | | | |
| 3.1.030597 | ANA STELLA REGIS | ADDRESS REDACTED | | | BTC 0.0000008161234360D4<br>ETH 0.000189368341501S39 | | | |
| 3.1.030598 | ANA SUERO | ADDRESS REDACTED | | | BTC 0.000057814633885199<br>CEL 0.1508754529254D2 | | | |
| 3.1.030599 | ANA TAMANG | ADDRESS REDACTED | | | BTC 0.0094487564630624S<br>CEL 6.55365171801601<br>LTC 2.59613714<br>USDC 287.37544T176361 | BTC 0.00048897555012225 | | |
| 3.1.030600 | ANA TANASE | ADDRESS REDACTED | | | CEL 10.7500283446336<br>ETH 1.2620D18 | | | |
| 3.1.030601 | ANA TANCHEZ | ADDRESS REDACTED | | | ADA 551.28163106666<br>BTC 0.000185957118946L<br>ETH 0.00131429638997556<br>MATIC 540.972706429692<br>USDT ERC20 0.319283884772926 | BTC 0.00000075851357607<br>ETH 0.000000261138348734<br>USDT ERC20 212.58620586843 | | |
| 3.1.030602 | ANA TANCIC | ADDRESS REDACTED | | | BTC 0.0012908735063049<br>USDT ERC20 400 | | | |
| 3.1.030603 | ANA TANCIC | ADDRESS REDACTED | | | BTC 0.0000001931243859<br>USDT ERC20 0.23421173473167T | | | |
| 3.1.030604 | ANA TANCIC | ADDRESS REDACTED | | | BTC 0.000004145193667S4 | | | |
| 3.1.030605 | ANA TANCIC | ADDRESS REDACTED | | | BTC 0.0012937027625S888<br>USDT ERC20 400.024582888176 | | | |
| 3.1.030606 | ANA TANCIC | ADDRESS REDACTED | | | BTC 0.0000000592477455B8<br>USDT ERC20 0.31148432507518 | | | |
| 3.1.030607 | ANA TANCIC | ADDRESS REDACTED | | | BTC 0.00000570919731661<br>USDT ERC20 0.00026376767S812718 | | | |
| 3.1.030608 | ANA TANCIC | ADDRESS REDACTED | | | BTC 0.00000015801177578<br>USDT ERC20 0.000000751086728646 | | | |
| 3.1.030609 | ANA TANCIC | ADDRESS REDACTED | | | BTC 0.00000025199461806D4<br>USDT ERC20 0.00601172662403344 | | | |
| 3.1.030610 | ANA TANCIC | ADDRESS REDACTED | | | ETH 0.00146635764621335<br>BTC 0.0000057980122813B | | | |
| 3.1.030611 | ANA TANCIC | ADDRESS REDACTED | | | USDT ERC20 0.00001052155828D542 | | | |
| 3.1.030612 | ANA TANCIC | ADDRESS REDACTED | | | ETH 0.00147428129976635 | | | |
| 3.1.030613 | ANA TANCIC | ADDRESS REDACTED | | | BTC 0.001305532413349<br>USDT ERC20 400 | | | |
| 3.1.030614 | ANA TANCIC | ADDRESS REDACTED | | | BTC 0.00000016978359084<br>USDT ERC20 0.00151190482258662 | | | |
| 3.1.030615 | ANA TANCIC | ADDRESS REDACTED | | | BTC 0.00000020053143850L<br>USDT ERC20 0.146822461317307 | | | |
| 3.1.030616 | ANA TANCIC | ADDRESS REDACTED | | | BTC 0.00129715873096461<br>USDT ERC20 400.105071670227 | | | |
| 3.1.030617 | ANA TANCIC | ADDRESS REDACTED | | | BTC 0.00001095299776802B<br>BTC 0.00000186401902398 | | | |
| 3.1.030618 | ANA TANCIC | ADDRESS REDACTED | | | BTC 0.00000464518311574<br>USDT ERC20 0.00027946339127366B | | | |
| 3.1.030619 | ANA TANCIC | ADDRESS REDACTED | | | BTC 0.000000258183117071<br>USDT ERC20 0.399085941755845 | | | |
| 3.1.030620 | ANA TANCIC | ADDRESS REDACTED | | | BTC 0.00000178187138608<br>USDT ERC20 0.0390610072151652 | | | |
| 3.1.030621 | ANA TANCIC | ADDRESS REDACTED | | | BTC 0.00000188927876971<br>USDT ERC20 0.00542142241218649 | | | |
| 3.1.030622 | ANA TANCIC | ADDRESS REDACTED | | | BTC 0.00123640653819607<br>USDT ERC20 401.162863655963 | | | |
| 3.1.030623 | ANA TANCIC | ADDRESS REDACTED | | | BTC 0.0000004205614378Z7<br>USDT ERC20 0.322027258446706 | | | |
| 3.1.030624 | ANA TANCIC | ADDRESS REDACTED | | | BTC 0.0000009988443185<br>USDT ERC20 0.027363605366865 | | | |
| 3.1.030625 | ANA TANCIC | ADDRESS REDACTED | | | BTC 0.00000018860934985<br>USDT ERC20 0.001595172359854066 | | | |
| 3.1.030626 | ANA TANCIC | ADDRESS REDACTED | | | BTC 0.00000015612149312S<br>USDT ERC20 0.0000000007761999T8 | | | |
| 3.1.030627 | ANA TANCIC | ADDRESS REDACTED | | | BTC 0.00000017559620647T<br>USDT ERC20 0.00157923353570789 | | | |
| 3.1.030628 | ANA TANCIC | ADDRESS REDACTED | | | BTC 0.00001501363125953<br>BTC 0.00000000190802818095 | | | |
| 3.1.030629 | ANA TANCIC | ADDRESS REDACTED | | | USDT ERC20 0.0000079732325077S7 | | | |
| 3.1.030630 | ANA TANCIC | ADDRESS REDACTED | | | BTC 0.00000017495397353Z<br>USDT ERC20 0.000000596059880069 | | | |
| 3.1.030631 | ANA TANCIC | ADDRESS REDACTED | | | BTC 0.00000056225119441<br>USDT ERC20 0.000000047155720138 | | | |
| 3.1.030632 | ANA TANCIC | ADDRESS REDACTED | | | BTC 0.0000026680074658S<br>DOT 0.01353404095875T<br>ETH 0.000013940881294B4<br>USDT ERC20 0.00026116188014980B | | | |
| 3.1.030633 | ANA TANCIC | ADDRESS REDACTED | | | BTC 0.00124389636681B<br>USDT ERC20 400.18132006766J | | | |
| 3.1.030634 | ANA TANCIC | ADDRESS REDACTED | | | BTC 0.0000004079243D43Z<br>USDT ERC20 0.000335683431761888 | | | |
| 3.1.030635 | ANA TANCIC | ADDRESS REDACTED | | | BTC 0.00000036463635318G<br>USDT ERC20 0.000107275672553397 | | | |
| 3.1.030636 | ANA TANCIC | ADDRESS REDACTED | | | BTC 0.0012402946940192S<br>USDT ERC20 401.018561511461 | | | |
| 3.1.030637 | ANA TANCIC | ADDRESS REDACTED | | | BTC 0.0000009295186984402<br>BTC 0.00000017923246401 | | | |
| 3.1.030638 | ANA TANCIC | ADDRESS REDACTED | | | USDT ERC20 0.000005856226207753 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.030639 | ANA TANCIC | ADDRESS REDACTED | | | BTC 0.0000174496371199154 | | | |
| 3.1.030640 | ANA TANCIC | ADDRESS REDACTED | | | BTC 0.0000004279505639883 | | | |
| | | | | | USDT ERC20 0.00040396778992071 | | | |
| 3.1.030641 | ANA TANCIC | ADDRESS REDACTED | | | BTC 0.0000021855320866 | | | |
| | | | | | USDT ERC20 0.00147259783700929 | | | |
| 3.1.030642 | ANA TANCIC | ADDRESS REDACTED | | | ETH 0.00146635765349828 | | | |
| 3.1.030643 | ANA TANCIC | ADDRESS REDACTED | | | BTC 0.00000001494561104 | | | |
| | | | | | USDT ERC20 0.0000031061643431 | | | |
| 3.1.030644 | ANA TANCIC | ADDRESS REDACTED | | | BTC 0.00000000338431573 | | | |
| | | | | | USDT ERC20 0.000000682240777753 | | | |
| 3.1.030645 | ANA TANCIC | ADDRESS REDACTED | | | BTC 0.00000314299457946 | | | |
| | | | | | ETH 0.0000038217861209 | | | |
| 3.1.030646 | ANA TANCIC | ADDRESS REDACTED | | | BTC 0.0000051101751481 | | | |
| | | | | | USDT ERC20 0.00516914590363 | | | |
| 3.1.030647 | ANA TANCIC | ADDRESS REDACTED | | | ETH 0.00146798591416597 | | | |
| 3.1.030648 | ANA TANCIC | ADDRESS REDACTED | | | BTC 0.0000010795612134376 | | | |
| 3.1.030649 | ANA TANCIC | ADDRESS REDACTED | | | BTC 0.00124161132896382 | | | |
| | | | | | USDT ERC20 401.08627660241 | | | |
| 3.1.030650 | ANA TANCIC | ADDRESS REDACTED | | | BTC 0.0000001781573369388 | | | |
| | | | | | CEL 0.0762907598466991 | | | |
| | | | | | USDT ERC20 0.0000082177668312127 | | | |
| 3.1.030651 | ANA TANCIC | ADDRESS REDACTED | | | BTC 0.0000012456261659253 | | | |
| 3.1.030652 | ANA TANCIC | ADDRESS REDACTED | | | BTC 0.00147428129244197 | | | |
| 3.1.030653 | ANA TANCIC | ADDRESS REDACTED | | | BTC 0.0000057152402769944 | | | |
| | | | | | USDT ERC20 0.0851143822124274 | | | |
| 3.1.030654 | ANA TAPIA | ADDRESS REDACTED | | | BTC 0.0005385133805A284 | | | |
| | | | | | SNX 12.5339096745357 | | | |
| 3.1.030655 | ANA TAVCAR | ADDRESS REDACTED | | | ETH 0.00148865741120616 | | | |
| 3.1.030656 | ANA TAVERAS | ADDRESS REDACTED | | | BTC 0.00172981277640536 | | | |
| | | | | | CEL 1.13144758474293 | | | |
| | | | | | ETH 0.7552371974296 | | | |
| 3.1.030657 | ANA TEIXEIRA | ADDRESS REDACTED | | | BTC 0.000000000000000002 | | | |
| 3.1.030658 | ANA TEIXEIRA | ADDRESS REDACTED | | | CEL 0.61485517008055 | | | |
| | | | | | ETH 0.1121920803330598 | | | |
| 3.1.030659 | ANA TENDDI | ADDRESS REDACTED | | | BTC 0.010151996246748 | | | |
| 3.1.030660 | ANA TERESA CABELLOS CAVAZOS | ADDRESS REDACTED | | Yes | ADA 441.729563766693 | | | BTC 0.209650931199552 |
| | | | | | BTC 0.0703399609577586 | | | |
| | | | | | CEL 0.00650220232676723 | | | |
| | | | | | ETH 1.58398119981214 | | | |
| | | | | | USDC 9.14804668427968 | | | |
| 3.1.030661 | ANA TERESA CUNHA MARTINS | ADDRESS REDACTED | | | ADA 0.000000932125984252 | | | |
| | | | | | BNB 0.7735157040B3682 | | | |
| | | | | | BTC 0.00265391586090322 | | | |
| | | | | | CEL 1127.08108058536 | | | |
| | | | | | ETH 0.04691451 | | | |
| | | | | | LTC 6.8015995 | | | |
| | | | | | SNX 253.113246513547 | | | |
| | | | | | USDC 500 | | | |
| 3.1.030662 | ANA TERESA DE FIGUEIREDO GONÇALVES BELO | ADDRESS REDACTED | | | BNB 0.00240361897406 72 | | | |
| | | | | | BTC 0.00000021000907 1053 | | | |
| 3.1.030663 | ANA TOPIC POPIVODA | ADDRESS REDACTED | | | BNB 0.0016083805649B825 | | | |
| | | | | | BTC 0.00000015888607 95866 | | | |
| | | | | | CEL 6.04382660238922 | | | |
| | | | | | USDC 1.81998949512813 | | | |
| | | | | | XRP 1.59260951592872 | | | |
| 3.1.030664 | ANA TORRES GRANJA | ADDRESS REDACTED | | | CEL 1.15247822438231 | | | |
| | | | | | ETH 0.0020805 | | | |
| | | | | | LTC 0.00174346 | | | |
| 3.1.030665 | ANA TREVISAN | ADDRESS REDACTED | | | CEL 0.272530926606107 | | | |
| | | | | | EOS 0.0246403776248715 | | | |
| 3.1.030666 | ANA TRIVAN | ADDRESS REDACTED | | | BTC 0.00121457419435076 | | | |
| 3.1.030667 | ANA TROSIC TRAJKOVIC | ADDRESS REDACTED | | | LTC 1.66625180877894 | | | |
| | | | | | BNB 0.0013676234659329 | | | |
| | | | | | BTC 0.000000108663398259 | | | |
| | | | | | CEL 0.604720570082752 | | | |
| | | | | | ETH 0.00107540911337229 | | | |
| 3.1.030668 | ANA TUK | ADDRESS REDACTED | | | CEL 9.65974361442198 | | | |
| | | | | | LINK 44.46 | | | |
| | | | | | MCDAI 31.8779078200598 | | | |
| 3.1.030669 | ANA UVILLA | ADDRESS REDACTED | | | BTC 0.0010753643267946S | | | |
| 3.1.030670 | ANA VALERIA MEJIA LEIVA | ADDRESS REDACTED | | | BTC 0.0116015095572784 | | | |
| | | | | | CEL 5.38127817578142 | | | |
| | | | | | ETH 0.20943299 | | | |
| 3.1.030671 | ANA VARGAS MALAGON | ADDRESS REDACTED | | | BTC 0.00090336106964815 | | | |
| | | | | | ETH 0.132349694934183 | | | |
| 3.1.030672 | ANA VAZ | ADDRESS REDACTED | | | BNB 0.00000000857905 2702 | | | |
| | | | | | BTC 0.00000000200491466 | | | |
| | | | | | CEL 0.10571036754937 | | | |
| 3.1.030673 | ANA VAZ FERNANDES | ADDRESS REDACTED | | | AVAX 0.889396772427075 | | | |
| | | | | | BTC 0.00391364754839939 | | | |
| | | | | | ETH 0.082030159946077 | | | |
| | | | | | XLM 29.9380118641441 | | | |
| 3.1.030674 | ANA VEGA | ADDRESS REDACTED | | | BTC 0.00001170191661 9192 | | | |
| 3.1.030675 | ANA VERONICA CORBACHO | ADDRESS REDACTED | | | BTC 0.00001184536578 7284 | | | |
| | | | | | USDT ERC20 1.042862660B847 | | | |
| 3.1.030676 | ANA VICTORIA BOCCADORO | ADDRESS REDACTED | | | BTC 0.0471209892524498 | | | |
| 3.1.030677 | ANA VICTORIANO | ADDRESS REDACTED | | | BTC 0.0432671449150493 | | | |
| 3.1.030678 | ANA VIEIRA | ADDRESS REDACTED | | | ETH 1.05071208034413 | | | |
| | | | | | BTC 0.0345595021142656 | | | |
| 3.1.030679 | ANA VILLA | ADDRESS REDACTED | | | CEL 0.0458632347516385 | | | |
| 3.1.030680 | ANA VILLEGAS | ADDRESS REDACTED | | | BTC 0.0000679551051386665 | | | |
| | | | | | BTC 0.00000000314819225S | | | |
| | | | | | CEL 0.00541939900426893 | | | |
| | | | | | MCDAI 0.48893159836841 | | | |
| 3.1.030681 | ANA VIZCARRONDO GOYANES | ADDRESS REDACTED | | | USDC 26.2809642964722 | | | |
| 3.1.030682 | ANA VUJOSEVIC | ADDRESS REDACTED | | | BTC 0.00110290445342261 | | | |
| | | | | | CEL 0.120749196091226 | | | |
| | | | | | DOT 31.9017954763046 | | | |
| | | | | | MATIC 0.558108509408313 | | | |
| 3.1.030683 | ANA VUKOTIC | ADDRESS REDACTED | | | CEL 16.8387197005575 | | | |
| 3.1.030684 | ANA WAHRLICH | ADDRESS REDACTED | | | BTC 0.00556237894421156 | | | |
| | | | | | CEL 23.6493465402562 | | | |
| | | | | | ETH 0.38668055 | | | |
| 3.1.030685 | ANA YELI CADENA BORJA | ADDRESS REDACTED | | | BTC 0.0000014154311122209 | | | |
| | | | | | USDT ERC20 408.172698462122 | | | |
| 3.1.030686 | ANA ZAMŠEK | ADDRESS REDACTED | | | BTC 0.00454954182648T434 | | | |
| | | | | | CEL 137.456511706746 | | | |
| | | | | | USDC 0.836001186270866 | | | |
| 3.1.030687 | ANA ZAPATA | ADDRESS REDACTED | | | ADA 303.54492498D971 | | | |
| | | | | | BTC 0.0593384458128094 | | | |
| | | | | | MCDAI 0.666932746678275 | | | |
| | | | | | USDC 0.303137467470863 | | | |
| 3.1.030688 | ANA ZATARAIN | ADDRESS REDACTED | | | BTC 0.00001929461738S266 | | | |
| 3.1.030689 | ANA ZUCCARINO | ADDRESS REDACTED | | | ADA 0.118778660764243 | | | |
| | | | | | BTC 0.0000000080180766979 | | | |
| | | | | | CEL 0.496638456785125 | | | |
| | | | | | MCDAI 0.436813099121992 | | | |
| | | | | | USDC 0.257694949898578 | | | |
| 3.1.030690 | ANA ZULIM | ADDRESS REDACTED | | | ADA 0.131954784613756 | | | |
| | | | | | BTC 0.00000164459852B868 | | | |
| | | | | | CEL 0.437213349278956 | | | |
| | | | | | USDC 0.283268912200838 | | | |
| 3.1.030691 | ANA ŽURIĆ | ADDRESS REDACTED | | | BTC 0.0000647478066295729 | | | |
| | | | | | CEL 0.0718797751655 | | | |
| | | | | | ETH 0.01941799868925137 | | | |
| 3.1.030692 | ANABEL CALVO | ADDRESS REDACTED | | | BTC 0.01051918638776571 | | | |
| | | | | | USDT ERC20 0.362713586205629 | | | |
| 3.1.030693 | ANABEL CRISTINA SANCHEZ | ADDRESS REDACTED | | | BTC 0.2601308811124596 | | | BTC 0.00494999 |
| | | | | | | | | ETH 0.00614243 |
| 3.1.030694 | ANABEL DIEZ MEMBRIVES | ADDRESS REDACTED | | | CEL 0.299968115034822 | | | |
| | | | | | ETH 0.366714650133436 | | | |
| 3.1.030695 | ANABEL GARCIA | ADDRESS REDACTED | | | BTC 0.358538908523661 | | | |
| | | | | | ETH 0.306089230629708 | | | |
| 3.1.030696 | ANABEL GEREZ | ADDRESS REDACTED | | | BTC 0.00000000662390245607 | | | |
| | | | | | USDT ERC20 0.652375516234368 | | | |
| 3.1.030697 | ANABEL GODINEZ | ADDRESS REDACTED | | | ADA 0.150044613575468 | | | |
| | | | | | BTC 0.0000009216800B4705 | | | |
| 3.1.030698 | ANABEL MOVILLA | ADDRESS REDACTED | | | BTC 0.00000000387091309G | | | |
| | | | | | USDC 0.005861644700B1 | | | |
| 3.1.030699 | ANABEL PEREZ GHIORZO | ADDRESS REDACTED | | | BTC 0.00000000376120098B | | | |
| | | | | | CEL 32.347890274114 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.030700 | ANABEL RAFFAGNINI | ADDRESS REDACTED | | | BTC 0.00105955449708833<br>USDC 0.63298654001680<br>USDT ERC20 67.0912508906376 | | | |
| 3.1.030701 | ANABEL SCARAFIOCCA | ADDRESS REDACTED | | | BTC 0.00000075556462913<br>CEL 0.00054193573194475<br>USDT ERC20 0.21404230038663 | | | |
| 3.1.030702 | ANABE SONIA BELTRAN | ADDRESS REDACTED | | | BTC 0.05285149817106<br>CEL 1188.43376456758<br>ETH 0.75183426995219<br>LTC 0.00110852287705889<br>MATIC 1.13135533948629<br>TUSD 25<br>USDC 0.003<br>XRP 755.154539522123 | | | |
| 3.1.030703 | ANABEL SPOSATO | ADDRESS REDACTED | | | BTC 0.00170977630367372<br>ETH 0.00000734375468719A | | | |
| 3.1.030704 | ANABEL VELASQUEZ | ADDRESS REDACTED | | | BTC 0.00007888392899384<br>CEL 1.33007374651708<br>ETH 0.00060617370478393Z | | | |
| 3.1.030705 | ANABEL VICENTE GOMEZ | ADDRESS REDACTED | | | BTC 0.00107385275065727<br>CEL 2.73318632929147<br>ETH 0.10823472918941<br>LTC 0.09468442323987E7 | | | |
| 3.1.030706 | ANABELA FERNANDES | ADDRESS REDACTED | | | BTC 0.00135433945012273<br>CEL 0.48480373739401 | | | |
| 3.1.030707 | ANABELA GIUSSANI | ADDRESS REDACTED | | | BNB 0.00108230710700073 | | | |
| 3.1.030708 | ANABELA MARCELINO | ADDRESS REDACTED | | | BTC 0.00000054247581979S | | | |
| 3.1.030709 | ANABELA PAIVA | ADDRESS REDACTED | | | CEL 0.00110914440735358<br>USDT ERC20 0.63263259124756I | | | |
| 3.1.030710 | ANABELA PERES | ADDRESS REDACTED | | | BTC 0.01146423353079-1<br>ETH 0.10463280466034D<br>ADA 0.07540417956331J7<br>BNB 0.00346378182741819<br>BTC 0.00007012197382342<br>ETH 0.06023996235736 | | | |
| 3.1.030711 | ANABELA SANTOS | ADDRESS REDACTED | | | ETH 0.000367747841958558<br>ADA 0.010140118883304<br>BTC 0.13348178<br>CEL 124.099145621754<br>MATIC 23<br>SOL 2.32492<br>USDC 0.009 | | | |
| 3.1.030712 | ANABELA SILVA | ADDRESS REDACTED | | | ADA 0.000000732702779196<br>BTC 0.00000007950564421<br>CEL 0.97482755008754T | | | |
| 3.1.030713 | ANABELA VOI YOU | ADDRESS REDACTED | | | BTC 0.00000002951548452<br>ETH 0.00000537294238257L | | | |
| 3.1.030714 | ANABELL ROSIER | ADDRESS REDACTED | | | BTC 0.00404353811744-7<br>CEL 1.02304994087954<br>ETH 1.28852138407993<br>MATIC 5806.16872318183<br>XLM 131.164394572352 | CEL 1686.80045006025 | | |
| 3.1.030715 | ANABELLA BOLLATI | ADDRESS REDACTED | | | ADA 0.209615669052475<br>BTC 2.77805265042599C-06<br>CEL 0.57824656805166<br>USDT ERC20 0.23028123940626 | | | |
| 3.1.030716 | ANABELLA DORADO | ADDRESS REDACTED | | | BTC 0.00000006027025465<br>CEL 0.33730151784809S | | | |
| 3.1.030717 | ANABELLA FARRONI | ADDRESS REDACTED | | | BTC 0.040641364983278T<br>CEL 0.73842545123708S<br>ETH 0.015209 | | | |
| 3.1.030718 | ANABELLA GALLARDO | ADDRESS REDACTED | | | BTC 0.00000163376080557<br>CEL 7.56499043549507<br>USDT ERC20 261.777782620349 | | | |
| 3.1.030719 | ANABELLA MANCINI | ADDRESS REDACTED | | | BTC 0.00000180314301191J<br>CEL 0.00001014038470206<br>USDT ERC20 0.825682204845061 | | | |
| 3.1.030720 | ANABELLA SAIA | ADDRESS REDACTED | | | BTC 0.00000253561552726<br>USDT ERC20 1.34520811572958 | | | |
| 3.1.030721 | ANABELLA SALERNO | ADDRESS REDACTED | | | BTC 0.00114693226557923<br>USDT ERC20 1.66291402067989 | | | |
| 3.1.030722 | ANABELLA STRAGLIOTTO | ADDRESS REDACTED | | | BTC 0.00000314268150555<br>CEL 0.07101341610771748<br>MCDAI 0.299233713038578<br>USDT ERC20 0.38783012861341S | | | |
| 3.1.030723 | ANABELLA VEGA | ADDRESS REDACTED | | | LTC 0.00020070630629604<br>USDC 414.037718395508 | | | |
| 3.1.030724 | ANABELLE DIAS | ADDRESS REDACTED | | | ADA 543.913565411376<br>BTC 11.076366213064<br>DOGE 13.5666841810773<br>ETH 9.71041330863296<br>MANA 1014.44433853226<br>MATIC 1095.27276872936<br>SNX 117.954967825S12<br>USDC 0.37728847260S279 | BTC 0.00037692<br>DOGE 103268.870565186<br>ETH 0.05656207352192J1<br>USDC 213.099894881145 | | |
| 3.1.030725 | ANABELLE HORB | ADDRESS REDACTED | | | BTC 0.00000076904297097<br>CEL 0.07653811471415E7<br>USDC 451.4915150S2138 | | | |
| 3.1.030726 | ANABELLE LACOURLY | ADDRESS REDACTED | | | CEL 5.399958710860719 | | | |
| 3.1.030727 | ANABELLE SANTIAGO GABA | ADDRESS REDACTED | | | BTC 0.01485452420846533 | | | |
| 3.1.030728 | ANABELLE TEULLIER | ADDRESS REDACTED | | | CEL 1.70190208401495<br>BTC 0.00529202 | | | |
| 3.1.030729 | ANABIE BASBAS BORJA | ADDRESS REDACTED | | | CEL 5.4221196456606<br>BTC 0.00127389282745799<br>ETH 0.00163209450647865 | | | |
| 3.1.030730 | ANACATARINA MIRANDA | ADDRESS REDACTED | | | XRP 557.565020966235<br>BTC 0.00118604575925074<br>CEL 12.9329025069626<br>ETH 0.16199245 | | | |
| 3.1.030731 | ANACLETO BALANGA | ADDRESS REDACTED | | | BTC 0.02975531224S0798<br>CEL 0.84132366499147R | | | |
| 3.1.030732 | ANACLETO SILVA | ADDRESS REDACTED | | | BTC 0.00003641560521535S | | | |
| 3.1.030733 | ANADE CHAOVANAPRICHA | ADDRESS REDACTED | | | CEL 1232.73969B9447<br>ETH 0.874924319046402<br>SNX 18.8780759 | | | |
| 3.1.030734 | ANAEL ALEXANDRE SCHALL | ADDRESS REDACTED | | | BTC 0.00124707466477S6<br>CEL 0.08650272993120BS<br>USDC 942.341880217401 | | | |
| 3.1.030735 | ANAEL AUGEREAU | ADDRESS REDACTED | | | USDT ERC20 221.331356629289 | | | |
| 3.1.030736 | ANAEL BONSORTE | ADDRESS REDACTED | | | AAVE 5.86993218841392<br>BTC 0.183844495673287<br>COMP 0.634859090043631<br>ETC 51.4465355379078<br>ETH 6.25000888865699<br>LINK 136.416788314503<br>LTC 21.348041188038<br>MATIC 3529.86157343434<br>SNX 139.146753533S1<br>USDC 0.651590005072J98 | | | |
| 3.1.030737 | ANAËL CHEMEL | ADDRESS REDACTED | | | USDC 2.587565711J6204 | | | |
| 3.1.030738 | ANAEL FERRAND | ADDRESS REDACTED | | | CEL 0.01650399351880S3 | | | |
| 3.1.030739 | ANAEL PETITJEAN | ADDRESS REDACTED | | | BTC 0.00101002389828445<br>CEL 1.05067024439981<br>ETH 0.01366050142778S | | | |
| 3.1.030740 | ANAEL PRAZ | ADDRESS REDACTED | | | MATIC 104.974558075598<br>CEL 26.455127195672<br>MATIC 92 | | | |
| 3.1.030741 | ANAELLE RIOU | ADDRESS REDACTED | | | BTC 0.00044937372899193S<br>CEL 25.6103485921764<br>ETH 0.00016059480508671 | | | |
| 3.1.030742 | ANAGABRIEL JETER | ADDRESS REDACTED | | | BTC 1.080751251243442 | | | |
| 3.1.030743 | ANAGH MANE | ADDRESS REDACTED | | | AAVE 0.000411826279782335<br>BTC 0.000000144713431025<br>DOT 0.0725959247438B3<br>ETH 0.00000013964323B6043<br>LINK 0.00809019642389945 | | | |
| 3.1.030744 | ANAGH MANE | ADDRESS REDACTED | | | AAVE 0.605906074102216<br>BTC 0.49886934332450J3<br>DOT 14.209685389D272<br>ETH 3.86340085000538<br>LINK 55.4472804478755 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.030745 | ANAGHA BARDE | ADDRESS REDACTED | | | BTC 0.373188765374284 ETH 6.1612205587086 3 LINK 113.740957546615 USDC 3.78602905649647 | USDC 0.0000006286177672 58 | | |
| 3.1.030746 | ANAHEL NUÑEZ | ADDRESS REDACTED | | | BTC 0.0000001494203836 68 MCDAI 0.510336570386 52 | | | |
| 3.1.030747 | ANAHI AGRELO | ADDRESS REDACTED | | | BTC 0.1190612716390 37 MCDAI 0.0044754070057264 1 USDC 0.101862413350885 | BTC 0.00697008278733589 | | |
| 3.1.030748 | ANAHI ALDERETE | ADDRESS REDACTED | | | ADA 277.29630138872 8 BTC 0.00897446741848047 MCDAI 0.152720583354565 | | | |
| 3.1.030749 | ANAHI ALEGRECHY | ADDRESS REDACTED | | | BTC 0.0000487624719039 94 USDT ERC20 1.71980789665592 | | | |
| 3.1.030750 | ANAHI BAUM | ADDRESS REDACTED | | Yes | BTC 0.0026466424552532 6 CEL 162.354142172233 ETH 0.583340254175945 | | | ETH 3.6955816258240 5 |
| 3.1.030751 | ANAHI CAROLINA OLOCCO | ADDRESS REDACTED | | | BTC 0.0000100717135279 12 | | | |
| 3.1.030752 | ANAHI MARIQUENA CENTURIÓN | ADDRESS REDACTED | | | BTC 0.0000000045945551165 | | | |
| 3.1.030753 | ANAHI MEJIA | ADDRESS REDACTED | | | BTC 0.108221362284955 | | | |
| 3.1.030754 | ANAHI SANDOVAL | ADDRESS REDACTED | | | BTC 0.0000000060986488 17 CEL 0.459078960873937 | | | |
| 3.1.030755 | ANAHI SANDOVAL | ADDRESS REDACTED | | | BTC 0.0021130947726335 1 CEL 0.420175583242282 | | | |
| 3.1.030756 | ANAHI SANGUZ | ADDRESS REDACTED | | | BTC 4.234332526999 44 ETH 0.05 | | | |
| 3.1.030757 | ANAHI YANINA DE FATIMA GUITIAN | ADDRESS REDACTED | | | BTC 0.0023589442487291 2 CEL 0.2018702638660 02 USDT ERC20 406.717848934628 | | | |
| 3.1.030758 | ANAHID DER | ADDRESS REDACTED | | | XRP 100 | | | |
| 3.1.030759 | ANAHIR FLORES | ADDRESS REDACTED | | | BTC 0.0000003911604224 33 CEL 0.2924536812218 22 USDC 0.0000003612711511 73 | | | |
| 3.1.030760 | ANAHIT GHALACHYAN | ADDRESS REDACTED | | | BTC 0.0000020813118196 4 USDC 0.600855399374446 | | | |
| 3.1.030761 | ANAHIT ISRAELYAN | ADDRESS REDACTED | | | BTC 0.0000024654331824 53 USDC 0.427448734343569 | | | |
| 3.1.030762 | ANAHITA ALIZADEH | ADDRESS REDACTED | | | BTC 0.0000290157603641 17 CEL 0.042699212419535 5 | | | |
| 3.1.030763 | ANAHITA ASKARI | ADDRESS REDACTED | | | ADA 384.454785199275 DOT 137.50285261115 7 LINK 36.515561066538 LTC 5.05953545818205 SOL 66.0000394009875 | | | |
| 3.1.030764 | ANAHITA AZIZKHANI | ADDRESS REDACTED | | | AAVE 0.0027206106201244 4 BTC 1.16047954086203 DOT 128.473764860238 ETH 8.6632065060424 LINK 203.418756331634 MATIC 1920.43420435044 | BTC 0.84147633 ETH 4.08406 | | |
| 3.1.030765 | ANAHITA YAZDI | ADDRESS REDACTED | | | BTC 0.0002768043920175 61 LTC 0.0015957465683481 USDC 542.631135064824 | | | |
| 3.1.030766 | ANAICA QUAO | ADDRESS REDACTED | | | AAVE 22.909685508019 BTC 0.0447473341843161 CEL 148.65677288435 ETH 0.898080676851 2 MATIC 600.530984886089 SNX 0.557184196870426 USDT ERC20 0.771937571003689 | | | |
| 3.1.030767 | ANAIDA MALKHASIAN | ADDRESS REDACTED | | | BNB 0.000000080804766513 BTC 0.0000000153345188 14 CEL 1.52460757813588 | | | |
| 3.1.030768 | ANAIS JESSICA SIMON | ADDRESS REDACTED | | | BTC 0.015162555181681 8 | | | |
| 3.1.030769 | ANAIS AFFOLTER | ADDRESS REDACTED | | | COMP 0.0118231583105012 | | | |
| 3.1.030770 | ANAIS BOUILLARD | ADDRESS REDACTED | | | CEL 1.08432516318 16 | | | |
| 3.1.030771 | ANAIS BRIGOT | ADDRESS REDACTED | | | CEL 34.9381923580245 USDT ERC20 80.795075 | | | |
| 3.1.030772 | ANAÏS CHETRIT | ADDRESS REDACTED | | | BTC 0.0280855005836655 CEL 14.8351211289044 | | | |
| 3.1.030773 | ANAIS DA SILVA | ADDRESS REDACTED | | | BTC 0.0049937864780745 4 ETH 0.202321204961277 | | | |
| 3.1.030774 | ANAIS DESBIOLLES | ADDRESS REDACTED | | | BCH 0.38962968 CEL 56.515148270281 7 | | | |
| 3.1.030775 | ANAIS GRIMALDI | ADDRESS REDACTED | | | LTC 0.0010127724185417 7 MCDAI 0.128625066764682 | | | |
| 3.1.030776 | ANAÏS GROSDENIER | ADDRESS REDACTED | | | BTC 0.00049341 CEL 39.196056635983 4 COMP 0.01 MATIC 19.29329754 MCDAI 70 USDC 102.356933 XLM 26.7721484 | | | |
| 3.1.030777 | ANAIS LYNDON | ADDRESS REDACTED | | | BTC 0.190756673147904 CEL 40.3242895587652 DOT 3.51988892923597 ETH 1 LTC 0.000158740285529 6 MATIC 0.2141075270589 54 SOL 21.018687602516 9 USDC 4988.56860966182 | | | |
| 3.1.030778 | ANAÏS MAUREL-FLANNERY | ADDRESS REDACTED | | | BTC 0.0011471017774049 USDC 4705.10214179374 | | | |
| 3.1.030779 | ANAIS MAURO | ADDRESS REDACTED | | | BTC 0.0168895953710188 ETH 0.303700084510464 | | | |
| 3.1.030780 | ANAÏS NANTA | ADDRESS REDACTED | | | BTC 0.0114955409822355 CEL 64.1996913240445 ETH 0.05207 USDT ERC20 106.908961 | | | |
| 3.1.030781 | ANAIS NOIR | ADDRESS REDACTED | | | BTC 0.0036097135496312 8 | | | |
| 3.1.030782 | ANAÏS NORMAND | ADDRESS REDACTED | | | CEL 226.826556446287 | | | |
| 3.1.030783 | ANAIS SALAZAR FINCH | ADDRESS REDACTED | | | BTC 0.145153950064184 ETH 0.483753777361968 | | | |
| 3.1.030784 | ANAÏS SALVETTI | ADDRESS REDACTED | | | CEL 0.460858681739503 | | | |
| 3.1.030785 | ANAÏS SARAH MALBOURGUET | ADDRESS REDACTED | | | BTC 0.0000053997721706 ETH 0.0003092735560596 21 | | | |
| 3.1.030786 | ANAÏS SHIBCHURN | ADDRESS REDACTED | | | USDT ERC20 5.18683916724937 | | | |
| 3.1.030787 | ANAIS VAN MANEN | ADDRESS REDACTED | | | BTC 0.0093324478473448 27 | | | |
| 3.1.030788 | ANAISA SULTANE | ADDRESS REDACTED | | | BTC 0.0000024408797579 64 | | | |
| 3.1.030789 | ANAISE BAMBRIDGE | ADDRESS REDACTED | | | CEL 0.154646839992335 CEL 0.369874556386898 USDT ERC20 41.6533117516073 | | | |
| 3.1.030790 | ANAIT MUSAYELYAN | ADDRESS REDACTED | | | BTC 0.0000007133865233254 EOS 0.111328228591821 | | | |
| 3.1.030791 | ANAK AGUNG N. A CAHYADI | ADDRESS REDACTED | | | BTC 0.00362238145664 5 CEL 1.94866015924761 ETH 0.000230352067990033 | | | |
| 3.1.030792 | ANAK AGUNG SAGUNG YANNIS AYUNDARI | ADDRESS REDACTED | | | BTC 0.0000138461646242 55 ETH 0.0003650601663267 04 LUNC 20.1354793095595 MATIC 1.77900737679502 MCDAI 2.41874370815846 SOL 0.0001463290887147 17 USDC 2.05322193803625 USDT ERC20 1.37176102124008 | | | |
| 3.1.030793 | ANAK NITHITTIKRAI | ADDRESS REDACTED | | | BTC 0.0000012298402698 12 CEL 0.376974446646286 ETH 0.000100135411706599 5 USDT ERC20 0.401177375073201 | | | |
| 3.1.030794 | ANAKAREN ELIZABETH ALVARADO BELTRAN | ADDRESS REDACTED | | | BTC 0.0000112589340811 02 | | | |
| 3.1.030795 | ANAKARIS LILLOA | ADDRESS REDACTED | | | ADA 205.853421057717 BNB 0.770300205887276 BTC 0.0188194389038382 CEL 1.23682535247123 LTC 0.0004164044516073 68 USDC 252.680490642579 | | | |
| 3.1.030796 | ANAKHLAL UKEY | ADDRESS REDACTED | | | BTC 0.0000001273270872 65 CEL 1.06664686882033 USDT ERC20 0.150520532233 11 | | | |
| 3.1.030797 | ANAKIN FITRIANSYAH | ADDRESS REDACTED | | | BTC 0.0129350855374823 ETH 0.31404948970032 7 | BTC 0.00614477 | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 1.1.030798 | ANAKORN KAEWSRIKOMOL | ADDRESS REDACTED | | | BTC 0.00000000000000002<br>CEL 0.26620189184306<br>ETH 0.00648998803831798 | | | |
| 1.1.030799 | ANALEIGH SANDERSON | ADDRESS REDACTED | | | BTC 0.0139226098262865 | | | |
| 1.1.030800 | ANALETTE BONIFACIO | ADDRESS REDACTED | | | CEL 0.00285016168839393<br>ETH 0.000031664594590368 | | | |
| 1.1.030801 | ANALI PATRICA ROMERO LLAPA | ADDRESS REDACTED | | | BTC 0.000000075389052601<br>CEL 20.3228889107636<br>USDT ERC20 0.0027253660570365 | | | |
| 1.1.030802 | ANALI WATENE | ADDRESS REDACTED | | | BTC 0.0002053764631057<br>ETH 0.000663610839233248 | | | |
| 1.1.030803 | ANALIA AGUIRRE CACERES | ADDRESS REDACTED | | | USDC 0.196173167312143<br>BNB 0.00089876734801319 | | | |
| 1.1.030804 | ANALIA ALDA | ADDRESS REDACTED | | | BTC 0.0000005000081382895 | | | |
| 1.1.030805 | ANALIA ALDAREGUIA | ADDRESS REDACTED | | | BTC 0.000001533770423005<br>BTC 0.00186402039088416 | | | |
| 1.1.030806 | ANALIA ARAKI | ADDRESS REDACTED | | | USDT ERC20 1.133596338863805<br>BTC 0.0012758892248590B | | | |
| 1.1.030807 | ANALIA BELEN FERNANDEZ | ADDRESS REDACTED | | | BUSD 0.571485462719016<br>BTC 0.00130567682168105 | | | |
| 1.1.030808 | ANALIA BELLANDI | ADDRESS REDACTED | | | TUSD 0.49992626904320B<br>BTC 0.0021372102170202 | | | |
| 1.1.030809 | ANALIA BERENSTEIN | ADDRESS REDACTED | | | LTC 3.02991930021011<br>ADA 0.000000404177725198 | | | |
| 1.1.030810 | ANALIA CASIMIRO | ADDRESS REDACTED | | | BTC 0.000000008440748002<br>CEL 3.509852473389565 | | | |
| 1.1.030811 | ANALIA CIRILLIANO | ADDRESS REDACTED | | | BTC 0.000000016962894206<br>CEL 0.2864379999141195<br>MCDAI 0.349897861969431 | | | |
| 1.1.030812 | ANALIA CLAUDIA GRUDINA | ADDRESS REDACTED | | | BNB 0.000019659167009908<br>BTC 0.00000000276474292B<br>CEL 0.0278032270922498 | | | |
| 1.1.030813 | ANALIA CREGO | ADDRESS REDACTED | | | USDT ERC20 0.010587870360B409<br>BTC 0.00125993520446482<br>ETH 0.66459821201686B2 | | | |
| 1.1.030814 | ANALIA DEL MILAGRO PACHECO | ADDRESS REDACTED | | | ETH 0.0001504042602119949<br>BTC 0.000000039260404092 | | | |
| 1.1.030815 | ANALIA DEL VALLE PANTORRILLA | ADDRESS REDACTED | | | USDT ERC20 0.54828956736003<br>CEL 1.46918219442707<br>BNB 0.00114438421558203 | | | |
| | | | | | BTC 0.00000086917825483<br>ETH 0.000094479228751351 | | | |
| 1.1.030816 | ANALIA LEGUIZAMON | ADDRESS REDACTED | | | USDT ERC20 0.6828697649217763<br>BTC 0.001351716680518383 | | | |
| 1.1.030817 | ANALIA LEMBESIS | ADDRESS REDACTED | | | CEL 3.491908726833334<br>BTC 0.000001450126166947 | | | |
| 1.1.030818 | ANALIA LOPEZ | ADDRESS REDACTED | | | USDC 0.383042423016489<br>BTC 0.000137110867479417 | | | |
| | | | | | CEL 1.09945500998105<br>XLM 63.5490209765363 | | | |
| 1.1.030819 | ANALIA MARSON | ADDRESS REDACTED | | | CEL 0.969726936541922 | | | |
| 1.1.030820 | ANALIA PENA | ADDRESS REDACTED | | | USDC 95.733012682117<br>BTC 0.00121444652550599 | | | |
| 1.1.030821 | ANALIA PESCEL | ADDRESS REDACTED | | | USDC 470.129205575402<br>BTC 0.00130204388544096 | | | |
| 1.1.030822 | ANALIA RIVERO | ADDRESS REDACTED | | | USDC 0.55678368418373<br>BTC 0.00177742840486199<br>ETH 0.406271902364595 | ETH 0.266928169 | | |
| | | | | | USDT ERC20 137.525331970479 | | | |
| 1.1.030823 | ANALIA RIZZI | ADDRESS REDACTED | | | BTC 0.000010788092071642 | | | |
| 1.1.030824 | ANALIA RODRIGUEZ | ADDRESS REDACTED | | | BTC 0.00000127072709777Z | | | |
| 1.1.030825 | ANALIA ROSSOTTI | ADDRESS REDACTED | | | USDC 0.26854680585039B<br>BTC 0.000000036274795996 | | | |
| 1.1.030826 | ANALIA ROSSOTTI | ADDRESS REDACTED | | | CEL 1.40441476690339<br>BTC 0.000001367716999426 | | | |
| | | | | | SGB 0.0203828624277644<br>USDT ERC20 0.3898243634389826 | | | |
| 1.1.030827 | ANALIA ROSSOTTI | ADDRESS REDACTED | | | XRP 0.138934855107936<br>BTC 0.000000000063671B113 | | | |
| 1.1.030828 | ANALIA SCHMIDT | ADDRESS REDACTED | | | CEL 0.3140877120718S1<br>USDT ERC20 0.000000942229935843 | | | |
| | | | | | BTC 0.000001269138372515<br>CEL 0.68208288772B952 | | | |
| 1.1.030829 | ANALIA VALERIA SOTELOS | ADDRESS REDACTED | | | MCDAI 0.00624620106456044<br>BNB 0.00097061665495088B | | | |
| 1.1.030830 | ANALIA VERONICA DELGADO | ADDRESS REDACTED | | | BTC 0.00000032349679081B<br>BTC 0.0314166469498 | | | |
| | | | | | ETH 1.00882910695614<br>USDC 404.159167472722 | | | |
| 1.1.030831 | ANALIAH PATRICE | ADDRESS REDACTED | | | BTC 0.00103968790219S<br>ETH 0.138879244064068 | | | |
| | | | | | LTC 1.49483667829323<br>XLM 32.4814032037821 | | | |
| 1.1.030832 | ANALICIA VELEZ | ADDRESS REDACTED | | | BTC 0.0000000203754902S7 | | | |
| 1.1.030833 | ANALIE CORTEZ | ADDRESS REDACTED | | | CEL 1.08157483018537 | | | |
| 1.1.030834 | ANALILIA MORE CALLE | ADDRESS REDACTED | | | ADA 22.3912386698727<br>BTC 0.021878523039387 | | | |
| | | | | | XLM 1007.30362182898 | | | |
| 1.1.030835 | ANALISA GONCALVES PEDROSA JORDAO | ADDRESS REDACTED | | | BTC 0.000690514726039022 | | | |
| 1.1.030836 | ANALISA MOSKUS | ADDRESS REDACTED | | | BTC 0.00007575277583280B<br>ETH 0.00671588027037939 | | | |
| | | | | | MATIC 570.814271937S246<br>SNX 0.027562581351042 | | | |
| 1.1.030837 | ANALISA RODRIGUEZ | ADDRESS REDACTED | | | BTC 0.00115138763464191 | | | |
| 1.1.030838 | ANALISSA ACEVEDO | ADDRESS REDACTED | | | AVAX 0.457222927226687<br>ETH 0.029803342314188 | | | |
| | | | | | XLM 49.09973666670692 | | | |
| 1.1.030839 | ANALIZ OCHOA LARRIVA | ADDRESS REDACTED | | | BTC 0.21403299447781 | BTC 0.0069842156725799G | | |
| 1.1.030840 | ANALIZA LEGASPI | ADDRESS REDACTED | | | BTC 1.10.09679341069G | | | |
| 1.1.030841 | ANALIZA REBELO | ADDRESS REDACTED | | | CEL 0.06984059<br>CEL 53.00838593S156 | | | |
| | | | | | ETH 0.11309711<br>XRP 51.883191 | | | |
| 1.1.030842 | ANALLELY BARRERA | ADDRESS REDACTED | | | BTC 0.00181250288966668<br>ETH 0.000119623708781043 | | | |
| 1.1.030843 | ANALUCIA CASTAGNINO | ADDRESS REDACTED | | | MATIC 6.588281427561229<br>BTC 0.00106765364245782<br>CEL 2.41292613423621 | | | |
| 1.1.030844 | ANALY PACHECO | ADDRESS REDACTED | | | BTC 0.58869660194124<br>DASH 0.325410294311097 | | | |
| | | | | | LTC 2.3366181001089T | | | |
| 1.1.030845 | ANALYN ANADON | ADDRESS REDACTED | | | CEL 0.0215780610462742 | | | |
| 1.1.030846 | ANALYN ANCIETE | ADDRESS REDACTED | | | BTC 0.000000093665576B6<br>USDT ERC20 0.081170533780B087 | | | |
| 1.1.030847 | ANALYN GRIMES | ADDRESS REDACTED | | | ADA 54.6710864617543<br>ETH 0.0582804085208877 | | | |
| 1.1.030848 | ANALYN GUMABAY | ADDRESS REDACTED | | | BTC 0.000000004289859701<br>CEL 3.467817805000204 | | | |
| 1.1.030849 | ANALYN JUBAHIB | ADDRESS REDACTED | | | BTC 0.00044517695470242A | | | |
| 1.1.030850 | ANALYN RUAL | ADDRESS REDACTED | | | BTC 0.000000025949318B8<br>CEL 0.01618192372003G | | | |
| 1.1.030851 | ANALYNN BEN-AMOR | ADDRESS REDACTED | | | BTC 0.01129544184860617 | | | |
| 1.1.030852 | ANAM SAYED | ADDRESS REDACTED | | | BTC 0.0028152624289B973<br>BUSD 0.720849513616685 | | | |
| | | | | | CEL 2.89973344107219 | | | |
| 1.1.030853 | ANA-MARIA BALARIE | ADDRESS REDACTED | | | BCH 0.00159305209701101<br>CEL 0.00125074257701666<br>LTC 0.00127613343893377 | | | |
| 1.1.030854 | ANAMARIA BARDAS ZUGRAVU | ADDRESS REDACTED | | | XRP 21.156235081B486 | | | |
| 1.1.030855 | ANA-MARIA BITU | ADDRESS REDACTED | | | CEL 1.06359621580635<br>BTC 0.0000000003344D3326 | | | |
| 1.1.030856 | ANAMARIA BORZA | ADDRESS REDACTED | | | CEL 0.40314580547985<br>BTC 0.000000008206298561 | | | |
| | | | | | CEL 2.391872272344386<br>LTC 0.00000000659949356 | | | |
| 1.1.030857 | ANAMARIA BUNGARDEAN | ADDRESS REDACTED | | | BTC 0.0000033997142427A<br>CEL 0.587607506234349<br>ETH 0.001333295571779825 | | | |
| | | | | | MCDAI 30 | | | |
| 1.1.030858 | ANAMARIA CAREK | ADDRESS REDACTED | | | BTC 0.00012262204408823 | | | |
| 1.1.030859 | ANA-MARIA CRISTESCU | ADDRESS REDACTED | | | BTC 0.0000055930501726098 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.030860 | ANA-MARIA HEDESAN | ADDRESS REDACTED | | | BTC 0.00000000440558516<br>CEL 0.20108128531404042<br>SOL 0.0000000011620623 | | | |
| 3.1.030861 | ANA-MARIA HUTANU | ADDRESS REDACTED | | | CEL 1.9396505248582 | | | |
| 3.1.030862 | ANA-MARIA MARTIN | ADDRESS REDACTED | | | CEL 38.685302142542<br>MATIC 508.99657479140 | | | |
| 3.1.030863 | ANAMARIA PINZARU | ADDRESS REDACTED | | | BTC 0.00000000227240247 0<br>USDC 0.00000000925123862 | | | |
| 3.1.030864 | ANAMARIA PONTES | ADDRESS REDACTED | | | BTC 0.001277549542510 95<br>USDC 1522.47851538103 | | | |
| 3.1.030865 | ANA-MARIA PREDA | ADDRESS REDACTED | | | BAT 0.0886926045179172<br>BNB 0.0018050501728581 2<br>BTC 0.00000126217356132 5<br>ETH 0.00012742960968885 9 | | | |
| 3.1.030866 | ANA-MARIA RADOVAN | ADDRESS REDACTED | | | BTC 0.000000006549791129<br>CEL 1.0518302062609 | | | |
| 3.1.030867 | ANAMARIA RAKAMARIĆ | ADDRESS REDACTED | | | BTC 0.005305872838114 04<br>CEL 0.110351002423225<br>ETH 0.02860348927557555<br>XLM 135.64398576302 9 | | | |
| 3.1.030868 | ANA-MARIA-DANA-ELENA JIPA | ADDRESS REDACTED | | | AVAX 0.013423920862298 5<br>BTC 0.000015017231972264 | | | |
| 3.1.030869 | ANAMARIA BARETIĆ | ADDRESS REDACTED | | | BTC 0.00260346066223785<br>XRP 1.165775911414196 | | | |
| 3.1.030870 | ANA-MARIA BRKANIĆ | ADDRESS REDACTED | | | BTC 0.000082586930048673<br>CEL 1.549491253034 7<br>USDC 0.5 | | | |
| 3.1.030871 | ANAMARIA BROZOVIC | ADDRESS REDACTED | | | ADA 0.0000000858447234312<br>BTC 0.00000000039242592 6<br>CEL 3.152149277440 32 | | | |
| 3.1.030872 | ANAMARIA CEMIĆ | ADDRESS REDACTED | | | BTC 0.0000015877995643 35<br>USDC 0.96189018286513 8 | | | |
| 3.1.030873 | ANA-MARIA IVANOVIC | ADDRESS REDACTED | | | BNB 0.0091269 | | | |
| 3.1.030874 | ANAMARIA PEHARDA | ADDRESS REDACTED | | | BTC 0.000005991337308209<br>USDT ERC20 0.469869279796677 | | | |
| 3.1.030875 | ANAMRA CHOPRA | ADDRESS REDACTED | | | BTC 0.000003499446901 83<br>CEL 0.76188180819278 4<br>USDC 453.54644167806 1 | | | |
| 3.1.030876 | ANAMIKA DATTA | ADDRESS REDACTED | | | BTC 0.0128260111072107 | | | |
| 3.1.030877 | ANAMIKA DHARA | ADDRESS REDACTED | | | BTC 0.0000000599406582311 | | | |
| 3.1.030878 | ANAN ADLI KHALIL SULIMAN | ADDRESS REDACTED | | | ETH 0.00015624145692909 9<br>ETH 0.048969541934939 7<br>ETH 0.00159914131850685 | | | |
| 3.1.030879 | ANAN CHAOVAUTSGULCHAI | ADDRESS REDACTED | | | CEL 0.5527515411767942<br>MATIC 0.00000001<br>SNX 0.446639164072077<br>SUSHI 65.50034<br>USDC 0.000840430006786401<br>USDT ERC20 0.012454269165373 | | | |
| 3.1.030880 | ANAN KHOWKITTIPAIBOON | ADDRESS REDACTED | | | BTC 0.000909521912528 18<br>BUSD 1000.83417731545<br>CEL 36.88694020311495 | | | |
| 3.1.030881 | ANAN N | ADDRESS REDACTED | | | BTC 0.01093478279265 13<br>CEL 9.16365377508408 | | | |
| 3.1.030882 | ANAN SIRISOMSUKPORN | ADDRESS REDACTED | | | CEL 0.017462749830004 | | | |
| 3.1.030883 | ANAN VITTHAYAKOMT | ADDRESS REDACTED | | | BTC 0.000530456672030711<br>BUSD 304.560418586621<br>USDC 336.175185346592 | | | |
| 3.1.030884 | ANANAY BATRA | ADDRESS REDACTED | | | BAT 56.3566975525171<br>CEL 3.39224494710525 | | | |
| 3.1.030885 | ANAND AMMATLAL | ADDRESS REDACTED | | | BTC 0.00001605826746041<br>CEL 11.44089557990 89<br>USDC 107.856628541636 | | | |
| 3.1.030886 | ANAND ANTHONY DIPTEE | ADDRESS REDACTED | | | BTC 0.00000100478073444 63<br>CEL 5.877757158092 69<br>SGB 0.024325269052829<br>USDC 0.322088499218023<br>USDT ERC20 0.725987771122942<br>XRP 0.15912105386958 5 | | | |
| 3.1.030887 | ANAND ARAVINDAN | ADDRESS REDACTED | | | BTC 0.00124848662281393<br>USDC 38.615105976471 2 | | | |
| 3.1.030888 | ANAND BAID | ADDRESS REDACTED | | | ADA 0.13937328925003 | | | |
| 3.1.030889 | ANAND BHAT | ADDRESS REDACTED | | Yes | BTC 0.008411379091184898<br>ETH 18.3095596605129 | BTC 0.00016667910251093 8<br>USDC 0.250953125752791 | | ETH 2.3302300009830 6 |
| 3.1.030890 | ANAND BODICHARLA | ADDRESS REDACTED | | | USDC 0.000353484585197967<br>BTC 0.050568346353846 6<br>ETH 0.548335455852527<br>USDC 148.497199689475 | | | |
| 3.1.030891 | ANAND CHOUHAN | ADDRESS REDACTED | | | ADA 1.94327207511065<br>BNB 0.000674081873754692<br>BTC 0.000170189431232235<br>CEL 0.034390642125972 9<br>DOT 0.00042903706695499<br>ETH 0.001651860538937 74 | | | |
| 3.1.030892 | ANAND CHUDAVALA | ADDRESS REDACTED | | | CEL 1.05170120254224 | | | |
| 3.1.030893 | ANAND DAHALE | ADDRESS REDACTED | | | BTC 0.00000046005943224 | | | |
| 3.1.030894 | ANAND DAVID | ADDRESS REDACTED | | | BTC 0.0000013124728525 57<br>USDC 0.666583782932931 | | | |
| 3.1.030895 | ANAND DOSHI | ADDRESS REDACTED | | | BNB 11.8685470930095<br>BTC 0.000076328994340514<br>CEL 2.37947374527325<br>ETH 0.003479999403331183<br>MATIC 7.72967492814912<br>USDC 0.00000054172091629 9<br>USDT ERC20 0.00000011478160733 2 | | | |
| 3.1.030896 | ANAND DUVVURI | ADDRESS REDACTED | | | ADA 0.148442318613877<br>BTC 0.000015312512162416<br>CEL 10.2581040491944<br>DOT 0.00576191587295862 8<br>ETH 0.00004522823429268<br>BTC 0.094984839644630 65<br>MATIC 0.49696496125178 6 | | | |
| 3.1.030897 | ANAND GANDHI | ADDRESS REDACTED | | | | | | |
| 3.1.030898 | ANAND GARG | ADDRESS REDACTED | | | BTC 0.011726010999699 49<br>ETH 0.06639912021466 37<br>MATIC 58.0081260568386 | | | |
| 3.1.030899 | ANAND GOHIL | ADDRESS REDACTED | | | BTC 0.00058843138549096 4<br>CEL 1.10956110645285<br>CEL 10.93339411159657 | | | |
| 3.1.030900 | ANAND IYER | ADDRESS REDACTED | | | BTC 0.026073824672086 7<br>CEL 1655.70399506157<br>USDC 3047.89688542029 | | | |
| 3.1.030901 | ANAND JAGDEO | ADDRESS REDACTED | | | ADA 509.873714405457<br>BTC 0.001176227665873 99<br>XRP 101.2493584016 | | | |
| 3.1.030902 | ANAND K DEVAIAH | ADDRESS REDACTED | | | BTC 0.01132446225717 78<br>CEL 16247.738561454<br>ETH 0.203426822886816 46 | COMP 0.0000451528468118 47<br>USDC 6.64733664774234 | | |
| 3.1.030903 | ANAND KAHALY | ADDRESS REDACTED | | | BTC 0.00114707096888124<br>CEL 3.00720004528504<br>EOS 0.00003742730235042 7<br>LTC 0.000000022287097 79<br>KLM 0.000000046643322204<br>XRP 0.000000896043040866 | | | |
| 3.1.030904 | ANAND KAKKAD | ADDRESS REDACTED | | | BTC 0.00000000849676086 7<br>CEL 27.28841407813 16<br>ETH 0.036550422685916 | | | |
| 3.1.030905 | ANAND KALGUDI | ADDRESS REDACTED | | | GUSD 49.96<br>BCH 1.4075<br>CEL 237.588336421413<br>ETH 1.000300609326295<br>SGB 38.6713402073373<br>XRP 250.499 | | | |
| 3.1.030906 | ANAND KARAT | ADDRESS REDACTED | | | BTC 0.124590349191381<br>CEL 10.2105523920927<br>ETH 2.509154246583783<br>MANA 293.342636280617<br>XRP 4245.389186493867 | | | |
| 3.1.030907 | ANAND KRISHNA A | ADDRESS REDACTED | | | ADA 172.787537548656<br>BTC 0.006346802018142176<br>DOT 5.57832911071519<br>ETH 0.053606978122226<br>LINK 5.27103597421908 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.030908 | ANAND KUMAR | ADDRESS REDACTED | | | ADA 0.0317368904208245 | | | |
| 3.1.030909 | ANAND KUMAR | ADDRESS REDACTED | | | BTC 0.0220157802378395 | | | |
| | | | | | CEL 71.2918226383564 | | | |
| 3.1.030910 | ANAND MAKHIJA | ADDRESS REDACTED | | | BTC 0.1653597982244317 | | | |
| 3.1.030911 | ANAND MEHROTRA NULL | ADDRESS REDACTED | | | BTC 0.00117154897402651 | | | |
| | | | | | USDC 833.134720153131 | | | |
| 3.1.030912 | ANAND MISHRA | ADDRESS REDACTED | | | BAT 0.048251070401717 | | | |
| | | | | | BTC 0.000536256087479145 | | | |
| | | | | | CEL 0.113604090019398 | | | |
| | | | | | COMP 0.115238215117199 | | | |
| | | | | | EOS 14.4331324855957 | | | |
| | | | | | ETH 0.000207438190234061 | | | |
| | | | | | SNX 18.9991867783657 | | | |
| | | | | | UMA 1.21460791688424 | | | |
| | | | | | ZEC 0.257497494173428 | | | |
| 3.1.030913 | ANAND MOHAN | ADDRESS REDACTED | | | CEL 112.179610073105 | | | |
| 3.1.030914 | ANAND MOLE | ADDRESS REDACTED | | | PAX 0.0182963453967041 | | | |
| 3.1.030915 | ANAND MOSES | ADDRESS REDACTED | | | BTC 0.000010419428292025 | | | |
| | | | | | ETH 1.49695859181291 | | | |
| | | | | | LINK 0.0104167608009484 | | | |
| | | | | | LUNC 0.0249951437635136 | | | |
| 3.1.030916 | ANAND NARAN | ADDRESS REDACTED | | | CEL 1735.66581330575 | | | |
| 3.1.030917 | ANAND NARIMETLA | ADDRESS REDACTED | | | USDC 537.496506503212 | | | |
| 3.1.030918 | ANAND NATARAJAN KANNAN | ADDRESS REDACTED | | | ADA 209.544031556882 | | | |
| | | | | | BTC 0.538283156196403 | | | |
| | | | | | DOT 16.7158437509056 | | | |
| | | | | | ETH 24.5309633360091 | | | |
| | | | | | LTC 0.0015008125967634 | | | |
| | | | | | SOL 35.3025312929483 | | | |
| | | | | | USDT ERC20 96.0194548003098 | | | |
| 3.1.030919 | ANAND NULL | ADDRESS REDACTED | | | BTC 0.0000002290132679S2 | | | |
| | | | | | USDC 0.369175931141062 | | | |
| 3.1.030920 | ANAND PANDIAN | ADDRESS REDACTED | | | ETH 0.000501483669475418 | | | |
| 3.1.030921 | ANAND PARSARD | ADDRESS REDACTED | | | BTC 0.000219264894687437 | | | |
| | | | | | CEL 1.11528698376721 | | | |
| | | | | | COMP 0.0383991039327602 | | | |
| | | | | | SGB 0.0389811214163838 | | | |
| | | | | | USDC 19.81662102392S | | | |
| | | | | | XLM 26.8391131276815 | | | |
| | | | | | XRP 0.254990689202159 | | | |
| 3.1.030922 | ANAND PATEL | ADDRESS REDACTED | | | SGB 418.333725839 | | | |
| | | | | | USDC 167.160393373975 | | | |
| | | | | | XRP 1372.85019185458 | | | |
| 3.1.030923 | ANAND PATEL | ADDRESS REDACTED | | | ADA 2.05815782032523 | | | |
| | | | | | BTC 0.000151670464870951 | | | |
| | | | | | ETH 61.78599390329 | | | |
| | | | | | MATIC 7.33427979640136 | | | |
| 3.1.030924 | ANAND RAGHUNATHAN | ADDRESS REDACTED | | | AVAX 0.0432828050702218 | | | |
| | | | | | BTC 0.000959116730061S | | | |
| | | | | | DOT 0.596147685327 | | | |
| | | | | | ETH 0.00335618550787179 | | | |
| | | | | | MATIC 1.41888892912347 | | | |
| 3.1.030925 | ANAND RAMACHANDRAN | ADDRESS REDACTED | | | 1INCH 60.6887705905809 | | | |
| | | | | | AAVE 1.15715177456662 | | | |
| | | | | | ADA 273.500801883846 | | | |
| | | | | | BTC 0.0304852805400981 | | | |
| | | | | | ETH 1.50958400747565 | | | |
| | | | | | SNX 35.1874780330027 | | | |
| | | | | | UNI 4.23074392094579 | | | |
| 3.1.030926 | ANAND RAMANJERI | ADDRESS REDACTED | | | BTC 0.01145338392S8365 | | | |
| | | | | | CEL 59.208766204799S | | | |
| | | | | | MATIC 807.072739875053 | | | |
| | | | | | SNX 34.4796450624115 | | | |
| | | | | | UNI 35.8010178365394 | | | |
| 3.1.030927 | ANAND REDDY SHIRGI REDDY | ADDRESS REDACTED | | | BTC 0.000000044105423757S7 | | | |
| | | | | | CEL 0.000973492797757181 | | | |
| | | | | | XLM 0.5556085e520699B | | | |
| 3.1.030928 | ANAND SANGER | ADDRESS REDACTED | | | CEL 10.4530656117757 | | | |
| | | | | | ETH 1.956773965545688 | | | |
| 3.1.030929 | ANAND SEWAK | ADDRESS REDACTED | | | BCH 0.000381333011460619 | | | |
| | | | | | BTC 0.000073867907081S2 | | | |
| | | | | | COMP 0.00031568540630964 | | | |
| | | | | | ETH 0.00013590763726S379 | | | |
| | | | | | LINK 0.00468182081094375 | | | |
| | | | | | LTC 0.00103477124135136 | | | |
| | | | | | UNI 0.00390475420916745 | | | |
| | | | | | XLM 0.2915340780805I | | | |
| 3.1.030930 | ANAND SHAH | ADDRESS REDACTED | | | ADA 941.6186789373876 | AVAX 0.709914362903866 | | |
| | | | | | AVAX 58.3301821986862 | | | |
| | | | | | BCH 0.956407869640S8 | | | |
| | | | | | BTC 0.3981581740198S9 | | | |
| | | | | | DOT 54.039155628883S | | | |
| | | | | | ETC 14.6094825297841 | | | |
| | | | | | ETH 4.88492913231548 | | | |
| | | | | | LINK 14.8688097486894 | | | |
| | | | | | LTC 7.7383620504921 | | | |
| | | | | | MATIC 2496.10873097079 | | | |
| | | | | | SNX 83.4852617362593 | | | |
| | | | | | XLM 2046.002902736 | | | |
| | | | | | ZEC 8.76674987756J4 | | | |
| 3.1.030931 | ANAND SHAH | ADDRESS REDACTED | | | BTC 1.0220463041679T | | | |
| | | | | | ETH 3.64140296870057 | | | |
| | | | | | SNX 207.963672330523 | | | |
| 3.1.030932 | ANAND SHANKAR SURESH | ADDRESS REDACTED | | | USDC 0.000000008217797779S1 | | | |
| 3.1.030933 | ANAND SHARANNAVAR | ADDRESS REDACTED | | | BTC 0.00784502397905J | ETH 0.102973957865199 | | |
| 3.1.030934 | ANAND SIMON PATEL | ADDRESS REDACTED | | | BTC 0.021868146711161 | | | |
| | | | | | CEL 32.1250396186387 | | | |
| | | | | | ETH 0.761285584363727 | | | |
| | | | | | SOL 49.5785968427687 | | | |
| 3.1.030935 | ANAND SINGH | ADDRESS REDACTED | | | ADA 359.210925151 | | | |
| | | | | | BCH 0.523123322777415 | | | |
| | | | | | BTC 0.039122898484303S | | | |
| | | | | | DASH 0.52332317950473 | | | |
| | | | | | EOS 10.5074418597664 | | | |
| | | | | | ETH 0.528913312229691 | | | |
| | | | | | LTC 1.0360498711796 | | | |
| | | | | | MATIC 106.290443919533 | | | |
| 3.1.030936 | ANAND SIVA | ADDRESS REDACTED | | | BTC 0.004575217808407S4 | | | |
| | | | | | CEL 20.4272543540833 | | | |
| 3.1.030937 | ANAND SONGRA | ADDRESS REDACTED | | | BTC 0.0193995551450678 | | | |
| 3.1.030938 | ANAND SUBRAMANIAN | ADDRESS REDACTED | | | ADA 1053.55813620262 | | | |
| | | | | | BTC 0.000929707832122522 | | | |
| | | | | | CEL 66.6282327731693 | | | |
| | | | | | DOT 71.0119575353412 | | | |
| | | | | | ETH 1.01892163216859 | | | |
| | | | | | LINK 51.4963548208135 | | | |
| | | | | | XLM 1012.54766716911 | | | |
| | | | | | XRP 1009.58723254017 | | | |
| 3.1.030939 | ANAND SUKHADIA | ADDRESS REDACTED | | | AAVE 1.01836344547892 | BTC 0.000000021808759OS | | |
| | | | | | BCH 5.3261068287S717 | USDC 0.0000005256072193998 | | |
| | | | | | BTC 0.0000656050597083391 | | | |
| | | | | | COMP 1.34178288681316 | | | |
| | | | | | DOT 0.206870985147044 | | | |
| | | | | | ETH 0.0000505434827096J27 | | | |
| | | | | | KNC 164.112504477133 | | | |
| | | | | | LINK 56.9163142034641 | | | |
| | | | | | LPT 4.335 | | | |
| | | | | | LUNC 0.0197004272341586 | | | |
| | | | | | MANA 0.0114076496556I4 | | | |
| | | | | | MATIC 0.0140825428175S9 | | | |
| | | | | | USDC 41.8023105430316 | | | |
| | | | | | ZEC 2.8505451059499I | | | |
| 3.1.030940 | ANAND SUNDARARAJAN | ADDRESS REDACTED | | | BTC 1.40790361180763 | | | |
| | | | | | ETH 9.49027451361873 | | | |
| | | | | | LTC 21.5979470272891 | | | |
| 3.1.030941 | ANAND THAPA | ADDRESS REDACTED | | | BTC 0.000000009527809299 | | | |
| | | | | | CEL 37.9986332BB0045 | | | |

Debtor Name: Celsius Network LLC                                                                                                      Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.030942 | ANAND VALLAMSETLA | ADDRESS REDACTED | | Yes | AAVE 0.036227985442953S<br>ADA 10893.559924601S<br>BAT 9216.89451413199<br>BTC 3.80079931936999<br>EOS 0.00222107689824939<br>ETH 0.0592303232357585<br>LINK 718.393406455809<br>LUNC 517.074552076532<br>SOL 111.469431096208<br>USDC 181.364897163287<br>ZRX 1.02359122023001 | ETH 1.007094213040981 | | BTC 2.030848625404<br>ETH 98.7240387077303 |
| 3.1.030943 | ANAND VARMA CHEKURI | ADDRESS REDACTED | | | BTC 0.052500503781344S<br>ETH 0.374950460115312 | | BTC 0.0013022189811438S | |
| 3.1.030944 | ANAND VENGATESAN | ADDRESS REDACTED | | | CEL 116.06182436539<br>MKDAI 80 | | | |
| 3.1.030945 | ANAND VENKATESH NARAYANAPPA | ADDRESS REDACTED | | Yes | ADA 567.383551018159<br>BTC 0.000898873503609118<br>ETH 1.32806128468588<br>LTC 11.235214792599S<br>MATIC 248.636651905119<br>USDC 2.62343993949886 | CEL 18.110767666846846<br>USDC 278.206879 | | BTC 0.851997434799114 |
| 3.1.030946 | ANAND VERMA | ADDRESS REDACTED | | | BTC 0.000000867518750682<br>USDC 0.460048215752013 | | | |
| 3.1.030947 | ANAND VERMA | ADDRESS REDACTED | | | BTC 0.00112340832197908<br>CEL 0.0543879966394839<br>XLM 1.1964663 | | | |
| 3.1.030948 | ANANDA ARMUGAM KOUNDER | ADDRESS REDACTED | | | BTC 0.00000043972186673S<br>CEL 0.220854925616636 | | | |
| 3.1.030949 | ANANDA BADUDU | ADDRESS REDACTED | | | ADA 211.51<br>CEL 10.532783009133E<br>ETH 0.1063901 | | | |
| 3.1.030950 | ANANDA BHOMJAN | ADDRESS REDACTED | | | ADA 0.0427830311668629 | | | |
| 3.1.030951 | ANANDA CASTAÑO | ADDRESS REDACTED | | | BTC 0.000143347629571<br>XRP 5697.207031308Z9 | | | |
| 3.1.030952 | ANANDA KOHLER | ADDRESS REDACTED | | | AAVE 0.001755146437701S1<br>BAT 0.051456122493411<br>BTC 0.000231054418218455<br>ETH 0.003059796378922249<br>LINK 0.024421115060848447<br>MATIC 0.648099218600076<br>SNX 0.104836796305584<br>UNI 16.695408270179S<br>XLM 0.0006489915206372Z2 | | | |
| 3.1.030953 | ANANDA KSHETRI | ADDRESS REDACTED | | | SNX 86.313102061612<br>XRP 807.51890520540S | | | |
| 3.1.030954 | ANANDA LYE | ADDRESS REDACTED | | | BTC 1.269135.398731996-06<br>ETH 0.244624517140563 | | | |
| 3.1.030955 | ANANDA NIYOGI | ADDRESS REDACTED | | | BTC 0.15128150704468<br>CEL 48.577475223789S | | | |
| 3.1.030956 | ANANDA RICHTER | ADDRESS REDACTED | | | BTC 0.000034918370084311<br>ETH 0.000143763926912S1 | | | |
| 3.1.030957 | ANANDA SWARNAKAR | ADDRESS REDACTED | | | BTC 0.000000543052078757<br>DOT 0.001244852954386 | | | |
| 3.1.030958 | ANANDA TORO | ADDRESS REDACTED | | | BTC 0.000000478796316213<br>USDT ERC20 0.912149394646846 | | | |
| 3.1.030959 | ANANDA WEERASINGHE | ADDRESS REDACTED | | | CEL 0.002414255480936D1<br>MCDAI 0.0630446808406452<br>XLM 0.0604816843836136 | | | |
| 3.1.030960 | ANANDAN APPADOURE | ADDRESS REDACTED | | | ETH 1.95420564474E0E-05 | | | |
| 3.1.030961 | ANANDAN S/O LOKANATHAM | ADDRESS REDACTED | | | CEL 0.7632362222928D6 | | | |
| 3.1.030962 | ANANGARAJ SNEHA | ADDRESS REDACTED | | | BTC 0.00349490485299<br>CEL 0.346097990591904<br>LINK 3.436 | | | |
| 3.1.030963 | ANANDARUBINI PREMKUMAR | ADDRESS REDACTED | | | BTC 0.00005700938786237 | | | |
| 3.1.030964 | ANANDAVALLI GUBENDRAN | ADDRESS REDACTED | | | CEL 0.063130944968718 | | | |
| 3.1.030965 | ANANDH GURUSAMY | ADDRESS REDACTED | | | BTC 0.1367092542551<br>ETH 28.726531906415S8<br>USDC 311.6976193551S3 | | | |
| 3.1.030966 | ANANDH JAYAPRAGASAM | ADDRESS REDACTED | | | BTC 0.001197409941898B4<br>DOT 23.4376416 | | | |
| 3.1.030967 | ANANDHA RAJENDRAN | ADDRESS REDACTED | | | USDC 0.032855324768973 | | | |
| 3.1.030968 | ANANDHAN IRISAN | ADDRESS REDACTED | | | CEL 0.048380934692.7973 | | | |
| 3.1.030969 | ANANDHI VINOTH KUMAR | ADDRESS REDACTED | | | BTC 0.01419759115876.74 | | | |
| 3.1.030970 | ANANDHU RAMALINGAM | ADDRESS REDACTED | | | CEL 316.301048335066<br>MCDAI 80 | | | |
| 3.1.030971 | ANANG IRWANSYAH | ADDRESS REDACTED | | | ADA 0.480772022501288<br>BTC 0.00013267598402183<br>CEL 0.412242127892452<br>COMP 3.466885544447995<br>ETH 0.00143868413975966<br>USDC 0.0033528321496317B<br>XRP 0.800844569972497 | | | |
| 3.1.030972 | ANANI ROLAND ANANOU KLOKAN | ADDRESS REDACTED | | | CEL 1.07175749363703 | | | |
| 3.1.030973 | ANANIEVA FULIIA | ADDRESS REDACTED | | | ETH 0.00843400721667406 | | | |
| 3.1.030974 | ANANT ASTHANA | ADDRESS REDACTED | | | BTC 0.00047926181798318B | | | |
| 3.1.030975 | ANANT BHATIA | ADDRESS REDACTED | | | ADA 222.99590998206<br>AVAX 4.6234001030962<br>BTC 0.00623934712087208<br>CEL 0.0012584342348B371<br>DOT 9.29746242288473<br>ETH 0.1100344253252Z<br>LUNC 5.37620456614362<br>MATIC 171.395743179D3<br>USDC 0.004416822933876318 | | | |
| 3.1.030976 | ANANT BHOSALE | ADDRESS REDACTED | | | ADA 1434.91763670S6<br>BTC 0.106437653442303<br>ETH 3.32705118663595<br>LINK 0.027325867924380S1<br>MATIC 3218.889705611174<br>UNI 0.010681647084006<br>USDC 0.00047528273847956Z | | | |
| 3.1.030977 | ANANT CHATURVEDI | ADDRESS REDACTED | | | BTC 0.000001792188996231<br>ETH 4.375029570970682 | | | |
| 3.1.030978 | ANANT PANTHRI | ADDRESS REDACTED | | | ADA 8.05794986983203<br>BTC 0.00439258375205907<br>ETH 1.00090336167156<br>SNX 0.0294102165153158<br>UNI 0.074950805619S111<br>USDC 7650.01602319931 | | | |
| 3.1.030979 | ANANT PATEL | ADDRESS REDACTED | | | BTC 0.0000004799373371S<br>ETH 0.000170163960553461<br>SNX 0.0696040560018394<br>UNI 0.0017657608075762 | | | |
| 3.1.030980 | ANANT PATILL | ADDRESS REDACTED | | | CEL 1.08022039878958 | | | |
| 3.1.030981 | ANANT SHARAN | ADDRESS REDACTED | | | CEL 53.57991755S14249<br>ETH 0.103992004539879 | | | |
| 3.1.030982 | ANANT THONGKHMATANG | ADDRESS REDACTED | | | BTC 0.001058444413623111<br>CEL 7.30816314799829<br>ETH 0.00846904781180435 | | | |
| 3.1.030983 | ANANTAPHOM BOONSRI | ADDRESS REDACTED | | | BTC 0.000360484775934Z4<br>CEL 0.0161450976151S6<br>ETH 0.000024189645741543 | | | |
| 3.1.030984 | ANANTH KIDAMBI | ADDRESS REDACTED | | | BTC 0.000000264495624637<br>CEL 3914.824363296.4<br>ETH 0.01991272445300D1<br>LINK 1000.8307183692<br>MATIC 1786.2721744965<br>USDT ERC20 19.908767 | | | |
| 3.1.030985 | ANANTH KR | ADDRESS REDACTED | | | BNB 0.000000000738559461<br>BTC 0.000000025026589985<br>CEL 0.253411224777267 | | | |
| 3.1.030986 | ANANTH KUMAR BODDAVARAM SRIDHARA | ADDRESS REDACTED | | | BTC 0.000776430123426929<br>CEL 9.35315386159107<br>ETH 0.065124982620421<br>MCDAI 11.5357231166484 | | | |
| 3.1.030987 | ANANTH RAGUPATHY | ADDRESS REDACTED | | | ADA 4390.76286117288<br>BTC 0.0008092984320753.22<br>ETH 0.000063502319492<br>LUNC 0.0074669955193.1942<br>XLM 0.051307770946540 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.030988 | ANANTHA KANCHERLA | ADDRESS REDACTED | | | BCH 0.9670360552886<br>BTC 0.25828647609316<br>ETC 9.19096611810773<br>LTC 2.54252841953914<br>USDC 27483.5396013851<br>XRP 36.3253354574164 | | | |
| 3.1.030989 | ANANTHA KIRAN KANDUKURI | ADDRESS REDACTED | | | BTC 0.00001649999764564<br>CEL 106.09666114096<br>USDC 1.64558999864306 | | | |
| 3.1.030990 | ANANTHA MANOJ ANANTHAPURAM | ADDRESS REDACTED | | | ADA 149<br>BTC 0.00113937786254921<br>CEL 4.21031016852344<br>LINK 25.30497726<br>UNI 5.563344 | | | |
| 3.1.030991 | ANANTHA MULAMPAKA | ADDRESS REDACTED | | | ADA 2462.41474430745<br>BTC 0.00124383671971696<br>ETH 0.10262038686251<br>LTC 86.1591160012215<br>USDC 0.273574229875923 | | | |
| 3.1.030992 | ANANTHA RAMA SASIDHAR MACHIRAJU | ADDRESS REDACTED | | | BSV 0.00000416633310671<br>BTC 0.0000030153130119122<br>ETH 0.000362589680189849 | BTC 0.00000000167421877B<br>ETH 0.0000005813918788811 | | |
| 3.1.030993 | ANANTHA SAIRAM | ADDRESS REDACTED | | | CEL 0.528597545787376<br>ETH 0.000006796003200652<br>USDT ERC20 0.0066020114406843557 | | | |
| 3.1.030994 | ANANTHAKRISHNAN H | ADDRESS REDACTED | | | BTC 0.0000007653634765588<br>USDC 0.376709093922708 | | | |
| 3.1.030995 | ANANTHAKRISHNAN MURALEEDHARAN | ADDRESS REDACTED | | | BTC 0.0012591071481548<br>DOT 44.6777494675355 | | | |
| 3.1.030996 | ANANTHAKUMAR MARIAPPAN | ADDRESS REDACTED | | | ADA 60.5683983305395<br>DOT 5.59740235650259<br>SOL 3.06365132132341 | | | |
| 3.1.030997 | ANANTHALAKSHMI KANNAN | ADDRESS REDACTED | | | BTC 0.000000139401402<br>USDC 0.929686201471084 | | | |
| 3.1.030998 | ANANTHARA MANI | ADDRESS REDACTED | | | | BTC 0.00966561 | | |
| 3.1.030999 | ANANTHASIVA PONNUSAMY | ADDRESS REDACTED | | | ADA 155.05783025553B<br>BAT 4.28299646440821<br>BCH 1.55422666899999I-09<br>BTC 0.000196249304293088<br>CEL 1.12689833853S<br>DOT 13.444690849I982<br>ETH 0.516883844341955<br>LINK 30.89278409243378<br>LUNC 8.470706704053522<br>MATIC 618.585326754162 | | | |
| 3.1.031000 | ANANTHU KRISHNAN R | ADDRESS REDACTED | | | BTC 0.000000000484221452A<br>CEL 0.290270450409976 | | | |
| 3.1.031001 | ANANYA BUNYING | ADDRESS REDACTED | | | BTC 0.000001269274183576<br>CEL 0.147159060992542<br>USDT ERC20 0.586331409916029 | | | |
| 3.1.031002 | ANANYA SAHU | ADDRESS REDACTED | | | BTC 0.000000250552468619<br>USDT ERC20 0.000793803416586538 | | | |
| 3.1.031003 | ANANYA SHAHI | ADDRESS REDACTED | | | BTC 0.0035170068127942G<br>CEL 23.139770252930B<br>ETC 6.969<br>MATIC 5 | | | |
| 3.1.031004 | ANANYA SINGH | ADDRESS REDACTED | | | BTC 0.0364209015275942S<br>CEL 4.40004804979433<br>USDC 0.553723137141774 | | | |
| 3.1.031005 | ANANYA SRISING | ADDRESS REDACTED | | | BTC 0.00242621253164685<br>CEL 2.00684157120113<br>USDC 0.254550813890981 | | | |
| 3.1.031006 | ANANYO ROY | ADDRESS REDACTED | | | BTC 0.000571203482633194<br>DOT 0.09145064245580018 | | | |
| 3.1.031007 | ANAPATT TANSOMBOON | ADDRESS REDACTED | | | ETH 0.000268151724286498<br>LINK 0.0221691803671608<br>USDC 0.006519867635654444<br>USDT ERC20 0.00273689075217306<br>XRP 0.580022266648289 | | | |
| 3.1.031008 | ANAR PASHAYEV | ADDRESS REDACTED | | | CEL 1.08413122266939 | | | |
| 3.1.031009 | ANAR SADIQLI | ADDRESS REDACTED | | | BTC 0.000017153628007433<br>CEL 0.949851798495781 | | | |
| 3.1.031010 | ANARA TULENDIYEVA | ADDRESS REDACTED | | | BTC 0.00000188284352947I<br>MATIC 574.791562942809 | | | |
| 3.1.031011 | ANA-RAMONA BOCA | ADDRESS REDACTED | | | BTC 0.0094076783602098 | | | |
| 3.1.031012 | ANARCISSE ALEXANDER | ADDRESS REDACTED | | | BTC 0.00191152982510652<br>CEL 1.33046354493595 | | | |
| 3.1.031013 | ANARGYROS NAKOS | ADDRESS REDACTED | | | BTC 0.0000010504896903202<br>XRP 0.283078884866433 | | | |
| 3.1.031014 | ANAS ABUDAN | ADDRESS REDACTED | | | BTC 0.00000164723013356<br>DOT 0.00151716050044822<br>MATIC 0.00993389851247951I | | | |
| 3.1.031015 | ANAS AFIQ ABD RAZAK | ADDRESS REDACTED | | | ADA 0.022591504395094G2<br>CEL 0.00536330226480778<br>ETH 2.509729435636998-05<br>LTC 0.00034028121605604S<br>XRP 0.0614775148174139 | | | |
| 3.1.031016 | ANAS ALAKKAWI | ADDRESS REDACTED | | | ADA 650.191536683629<br>BTC 0.67759028849576B<br>LINK 380.0621055912Z8 | | | |
| 3.1.031017 | ANAS ALAMRI | ADDRESS REDACTED | | | ADA 12200.791372649S<br>AVAX 26.085886232040B<br>BTC 0.113796704190T<br>CEL 0.085542774248148S<br>DOT 278.591050756457<br>ETH 7.0323803906467<br>MATIC 2950.47237312S7 | | | |
| 3.1.031018 | ANAS ALHARBASH | ADDRESS REDACTED | | | USDT ERC20 0.0142727857444017 | | | |
| 3.1.031019 | ANAS BENDRIOUCH | ADDRESS REDACTED | | | BCH 0.41040932412690S<br>BNB 0.27793348449S304<br>BTC 0.0129759152366066<br>CEL 0.0273809553120063<br>DOT 8.34618318674483<br>ETC 1.399084509159<br>ETH 0.782932346832988<br>LINK 26.89117185807A<br>LTC 0.57773720469294<br>MATIC 79.63334427273183<br>XRP 68.136519228929G | | | |
| 3.1.031020 | ANAS BINTIN | ADDRESS REDACTED | | | CEL 2.45974391132584<br>ETH 0.015 | | | |
| 3.1.031021 | ANAS CHAMLAL | ADDRESS REDACTED | | | XLM 0.01089462386854S5 | | | |
| 3.1.031022 | ANAS EL GUBBI | ADDRESS REDACTED | | | BTC 0.00096747295633468G<br>USDC 204.607131755713 | | | |
| 3.1.031023 | ANAS EL RHARBI | ADDRESS REDACTED | | | AVAX 1.00312267299405<br>CEL 0.0195897202095G7<br>ETH 0.000000689911164439 | | | |
| 3.1.031024 | ANAS HAKIMEH | ADDRESS REDACTED | | | CEL 2.3606598493535<br>LTC 0.0000005365682B9393<br>XLM 11.13026800034812<br>ZRX 0.60375983589634 | | | |
| 3.1.031025 | ANAS JED | ADDRESS REDACTED | | | CEL 0.020725267283B393 | | | |
| 3.1.031026 | ANAS KHADER | ADDRESS REDACTED | | | CEL 1.09945500998105 | | | |
| 3.1.031027 | ANAS KHAN | ADDRESS REDACTED | | | ETH 0.00059957349744137 | | | |
| 3.1.031028 | ANAS MEIER | ADDRESS REDACTED | | | MATIC 0.290491734452757<br>BTC 0.000009363658218147<br>CEL 4.57197658002951<br>DOT 0.003926<br>UNI 0.038853 | | | |
| 3.1.031029 | ANAS MELAKANDY | ADDRESS REDACTED | | | CEL 83.0329390627697 | | | |
| 3.1.031030 | ANAS MUHAMMAD | ADDRESS REDACTED | | | CEL 1.09945500998105 | | | |
| 3.1.031031 | ANAS QIABI | ADDRESS REDACTED | | | BTC 0.00000000710816571<br>CEL 1.64985815413116 | | | |
| 3.1.031032 | ANAS TAKRITI | ADDRESS REDACTED | | | BTC 0.00512850733296787<br>BUSD 0.377918108387127<br>CEL 0.133445959009966<br>ETH 0.000337092233232551<br>USDC 0.237269450684829 | | | |
| 3.1.031033 | ANASS DAKKACH | ADDRESS REDACTED | | | USDC 0.0200840722428094<br>CEL 2.46511113715425<br>BTC 0.0002012205750135T6<br>ETH 0.000014666132374<br>LINK 0.000799777581373891 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.031034 | ANASS ESSADDUNI | ADDRESS REDACTED | | | AVAX 1.34477824<br>CEL 116.28289132478<br>ETH 0.02590214<br>LINK 5.2388257S<br>SNX 295.86901199<br>USDC 209.999157 | | | |
| 3.1.031035 | ANASS FETTAH | ADDRESS REDACTED | | | BTC 0.0008891576120783177 | | | |
| 3.1.031036 | ANASS HDADOUCHE | ADDRESS REDACTED | | | CEL 0.68129193558769<br>BTC 0.00000000337398492<br>CEL 0.09861997731688B3<br>USDT ERC20 0.19114S361239107 | | | |
| 3.1.031037 | ANASS LYAZGHI | ADDRESS REDACTED | | | ADA 0.125802726489076<br>BTC 0.005755875947465165<br>BUSD 0.56004322467294<br>EOS 0.037854463800B37<br>USDC 0.00930157335481647<br>XLM 0.3202340073B09531 | | | |
| 3.1.031038 | ANASS NAZIH | ADDRESS REDACTED | | | DOT 0.032291159090160S<br>MATIC 0.43061058174499<br>SNX 0.20100643912395<br>XLM 0.0396594456407393 | | | |
| 3.1.031039 | ANASS SALMANE | ADDRESS REDACTED | | | CEL 8.49674807333897 | | | |
| 3.1.031040 | ANASS TALHAOUI | ADDRESS REDACTED | | | DOT 28.5457549409134<br>BTC 0.00000000407879424<br>CEL 0.3677589570038l | | | |
| 3.1.031041 | ANASS TADUFIK | ADDRESS REDACTED | | | CEL 1.0356663651852B | | | |
| 3.1.031042 | ANASTACIA LEUNG WOO-GABRIEL | ADDRESS REDACTED | | | BTC 0.0000001094079334668<br>XLM 0.000221240527489592<br>XRP 0.00000081028354916 | | | |
| 3.1.031043 | ANASTACIA PEERBOCUS | ADDRESS REDACTED | | | BTC 0.00014839230579432B<br>ETH 0.0029703421067208 | | | |
| 3.1.031044 | ANASTACIA SNELLEKSZ | ADDRESS REDACTED | | | BTC 0.01449867816350l2<br>CEL 1607.06044208731<br>DOT 0.7454197477l5077<br>ETH 0.0070475330859137<br>USDC 7138.82961027408<br>USDT ERC20 17.014911736675l3<br>XRP 9.775200590640A3 | | | |
| 3.1.031045 | ANASTACIA SPENCER | ADDRESS REDACTED | | | BAT 0.0966194700615355<br>ETC 0.000000960561047869<br>ETH 1.21789562107272<br>MCDAI 1.1903528B971092<br>XRP 321.725912209167 | MCDAI 65.36907562 | | |
| 3.1.031046 | ANASTACIA VALLES | ADDRESS REDACTED | | | ADA 356.219695B9634<br>BTC 0.344342282186147<br>ETH 2.398639961213l73<br>LTC 1.0402625177908l3<br>XLM 120.774121344952 | | | |
| 3.1.031047 | ANASTACIO SILVEIRA | ADDRESS REDACTED | | | CEL 1.09945500998105 | | | |
| 3.1.031048 | ANASTACIO YU | ADDRESS REDACTED | | | AVAX 8.716810071049B3<br>MATIC 21.327707417666<br>XLM 258.220529999553 | | | |
| 3.1.031049 | ANASTAS BABKO | ADDRESS REDACTED | | | ETH 1.017033501277996-06 | | | |
| 3.1.031050 | ANASTAS DIMITROV | ADDRESS REDACTED | | | BTC 0.0014073674995043B<br>CEL 3.32652160634113<br>USDT ERC20 777.294209404l81 | | | |
| 3.1.031051 | ANASTAS KHACHATURYANTS | ADDRESS REDACTED | | | CEL 0.007675600186325545<br>ETH 0.0000010357090648B | | | |
| 3.1.031052 | ANASTAS MAGDYCH | ADDRESS REDACTED | | | BTC 0.0410736789277359<br>CEL 18.21019956663S<br>USDC 461.733425 | | | |
| 3.1.031053 | ANASTASAKOS DIMITRIOS | ADDRESS REDACTED | | | CEL 0.0026901765584619l2 | | | |
| 3.1.031054 | ANASTASHA NAVARRO | ADDRESS REDACTED | | | CEL 5.186873449511085<br>LTC 0.000237451538664232 | | | |
| 3.1.031055 | ANASTASIA ALEXANDROU | ADDRESS REDACTED | | | BTC 0.9270324559327214 | | | |
| 3.1.031056 | ANASTASIA ANDREEVA | ADDRESS REDACTED | | | ADA 0.0000008350278959<br>CEL 0.000000058930733306<br>CEL 0.324702606076984<br>USDT ERC20 0.23815563677182S | | | |
| 3.1.031057 | ANASTASIA BABUSCA | ADDRESS REDACTED | | | ADA 0.0028910038876143<br>BTC 0.229084135617459<br>CEL 0.364530980475251 | | | |
| 3.1.031058 | ANASTASIA BACH | ADDRESS REDACTED | | | BTC 0.00115463411929054 | | | |
| 3.1.031059 | ANASTASIA BARDASHEVICH | ADDRESS REDACTED | | | BTC 0.0000000681164757155<br>USDC 0.559812086647441 | | | |
| 3.1.031060 | ANASTASIA BARTKIUM | ADDRESS REDACTED | | | BTC 0.001181204218787A9<br>USDC 472.679436553768 | | | |
| 3.1.031061 | ANASTASIA BELAYA | ADDRESS REDACTED | | | BTC 0.000867197391470246<br>CEL 0.42609671729B202 | | | |
| 3.1.031062 | ANASTASIA BLAGOJEVIC | ADDRESS REDACTED | | | ADA 33.14<br>CEL 0.286503331105173 | | | |
| 3.1.031063 | ANASTASIA BLASI | ADDRESS REDACTED | | | BTC 0.000003278711282177 | BTC 0.00000000434659924T | | |
| 3.1.031064 | ANASTASIA BOMBRYS | ADDRESS REDACTED | | | BTC 0.00000056176004671I9<br>CEL 0.5361901049313l9<br>ETH 8.3329286235379BE-05<br>USDC 0.86301538683857 | | | |
| 3.1.031065 | ANASTASIA BOSCOLO BULEGHIN | ADDRESS REDACTED | | | BTC 0.000010438733220324<br>BUSD 2.596065984704B6<br>USDT ERC20 1.311009848B0641 | | | |
| 3.1.031066 | ANASTASIA CANONICA | ADDRESS REDACTED | | | BTC 0.26238680276.2963<br>MCDAI 31.62784136644333 | | | |
| 3.1.031067 | ANASTASIA CECI | ADDRESS REDACTED | | | ADA 15.33456190158S9<br>BCH 0.009113021192820l8<br>BSV 0.00000050885823975.3<br>BTC 0.00223571494943166<br>DASH 0.0092039840013893<br>ETC 0.07879091276316l32<br>ETH 0.0030648992342637<br>LTC 0.010575539703854A<br>MATIC 18.1308214691287<br>USDC 7.646980978l3203<br>ZEC 0.00990388532575967 | ZEC 0.00006594 | | |
| 3.1.031068 | ANASTASIA CHERNIKOVA | ADDRESS REDACTED | | | BTC 0.4028885480601 | | | |
| 3.1.031069 | ANASTASIA CHIA | ADDRESS REDACTED | | | BTC 0.00000376234571961l2<br>CEL 0.118938616326391<br>ETH 0.0006066789177747Bl<br>USDC 0.53592507705834A | | | |
| 3.1.031070 | ANASTASIA CHIOSA | ADDRESS REDACTED | | | BTC 0.0000000001466792103<br>CEL 1.83761210971074<br>ETH 0.0014819073926412I | | | |
| 3.1.031071 | ANASTASIA CHUZHINOVA | ADDRESS REDACTED | | | BTC 0.00000000036230782B<br>CEL 0.33595301249911S | | | |
| 3.1.031072 | ANASTASIA CROITORU | ADDRESS REDACTED | | | BTC 0.7183802761044TS<br>CEL 4345.36868454057<br>ETH 1.08419189597487<br>LINK 52.832267487380S<br>USDT ERC20 7099.226209699l02 | | | |
| 3.1.031073 | ANASTASIA DE LUCA | ADDRESS REDACTED | | | BTC 0.00110615250326431<br>USDC 0.53661421226676 | | | |
| 3.1.031074 | ANASTASIA DIMATTEO | ADDRESS REDACTED | | | CEL 0.519837409514239<br>ETH 0.0008546238588324BB<br>USDC 0.081109418880647B | | | |
| 3.1.031075 | ANASTASIA DIMITRIOU | ADDRESS REDACTED | | | BTC 0.000015726018099579<br>CEL 1.4066612557742J<br>EOS 0.455364570620004<br>ETH 0.0004059108092100475<br>SGB 154.377238900064<br>USDC 0.02937279067353l83<br>USDT ERC20 0.056077B608221283 | | | |
| 3.1.031076 | ANASTASIA DODONOVA | ADDRESS REDACTED | | | BTC 0.0001343073051339l97<br>ETH 0.0014921578795265I9<br>USDT ERC20 15849.0407440255 | | | |
| 3.1.031077 | ANASTASIA DOMANOVA | ADDRESS REDACTED | | | ADA 55<br>BTC 0.00565488<br>CEL 0.654581865179079 | | | |
| 3.1.031078 | ANASTASIA DOROFEEVA | ADDRESS REDACTED | | | CEL 0.0896083817190672 | | | |
| 3.1.031079 | ANASTASIA EGOROVA | ADDRESS REDACTED | | | BTC 0.2739836603910l72<br>CEL 643.376446858306<br>ETH 8.06724575<br>MCDAI 40 | | | |
| 3.1.031080 | ANASTASIA EROPKIN | ADDRESS REDACTED | | | BTC 0.020067260929323B | | | |
| 3.1.031081 | ANASTASIA ETSKOVA | ADDRESS REDACTED | | | BTC 1.52561797644098-06<br>CEL 2.44017006237011<br>ETH 0.00019478797068T969 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.031082 | ANASTASIA FABRICHENKO | ADDRESS REDACTED | | | CEL 0.0298780842901318 | | | |
| 3.1.031083 | ANASTASIA FALLARI | ADDRESS REDACTED | | | CEL 0.0923208623269511<br>ETH 0.000034613851801641 | | | |
| 3.1.031084 | ANASTASIA FARAS | ADDRESS REDACTED | | | USDC 0.282641062037754 | | | |
| 3.1.031085 | ANASTASIA FILATOVA | ADDRESS REDACTED | | | ETC 0.0000000099910201685 | | | |
| 3.1.031086 | ANASTASIA FRAMPTON | ADDRESS REDACTED | | | CEL 0.2603442580970702<br>BTC 0.00458725581356685<br>CEL 179.103500292053<br>ETH 0.14208508<br>MATIC 306.619171459491 | | | |
| 3.1.031087 | ANASTASIA FROLOVA | ADDRESS REDACTED | | | USDC 0.1009753033906675 | | | |
| 3.1.031088 | ANASTASIA GAROFALO | ADDRESS REDACTED | | | BAT 107.062785095853<br>BTC 0.0259528952537297<br>ETH 0.411091410297822 | | | |
| 3.1.031089 | ANASTASIA GEORGALA | ADDRESS REDACTED | | | ETH 0.0017279630769345 | | | |
| 3.1.031090 | ANASTASIA GORSKI | ADDRESS REDACTED | | | BTC 0.00842410640131909<br>ETH 0.0577735436354702 | | | |
| 3.1.031091 | ANASTASIA GOGLOVA | ADDRESS REDACTED | | | BTC 0.0000000688217189707<br>CEL 0.0582436429147738 | | | |
| 3.1.031092 | ANASTASIA IRISH | ADDRESS REDACTED | | | ADA 0.0984183540831653<br>BTC 0.0000000505580999972 | | | |
| 3.1.031093 | ANASTASIA IVANOVA | ADDRESS REDACTED | | | USDC 1047.40584774824 | | | |
| 3.1.031094 | ANASTASIA IVANOVA | ADDRESS REDACTED | | | BTC 0.0160373762597266<br>CEL 18.8220456666601<br>ETH 0.156724496484 | | | |
| 3.1.031095 | ANASTASIA KALKATZIKOU | ADDRESS REDACTED | | | BTC 0.0000000851256058<br>CEL 1.1815984837936 | | | |
| 3.1.031096 | ANASTASIA KHOBTA | ADDRESS REDACTED | | | BTC 0.232652880653802<br>ETH 15.5903154048523 | | | |
| 3.1.031097 | ANASTASIA KLIMINA | ADDRESS REDACTED | | | BCH 0.00034748186017507508<br>BTC 0.0305282109527201<br>CEL 33.0086753796105<br>DOT 7.619210283389 | | | |
| 3.1.031098 | ANASTASIA KOLBINA | ADDRESS REDACTED | | | BTC 0.0000000879871427<br>CEL 0.0910502246268928 | | | |
| 3.1.031099 | ANASTASIA KORZH | ADDRESS REDACTED | | | BTC 0.000000727454830627<br>CEL 0.00437912097499709 | | | |
| 3.1.031100 | ANASTASIA LEE | ADDRESS REDACTED | | | BTC 0.0358149986440115<br>ETH 2.17046066096277 | | | |
| 3.1.031101 | ANASTASIA LEONE | ADDRESS REDACTED | | | BTC 0.00000032172829909<br>USDC 0.703294393627704 | | | |
| 3.1.031102 | ANASTASIA LUGININA | ADDRESS REDACTED | | | BNB 0.00252364067439066<br>BTC 0.0000000995891624<br>CEL 0.319204541331598 | | | |
| 3.1.031103 | ANASTASIA MARAMZINA | ADDRESS REDACTED | | | BTC 0.0000000482601403<br>CEL 0.195372716117044 | | | |
| 3.1.031104 | ANASTASIA MARCHENKOVA | ADDRESS REDACTED | | | ADA 389.939836979271<br>BTC 0.817031168472881<br>USDC 5380.7072443678 | | | |
| 3.1.031105 | ANASTASIA MASLOVA | ADDRESS REDACTED | | | BTC 0.000173936280149511 | | | |
| 3.1.031106 | ANASTASIA MEDYTSKA | ADDRESS REDACTED | | | BTC 0.5901775790653509<br>ETH 9.45239192295777<br>USDC 1650.76630639366 | | | |
| 3.1.031107 | ANASTASIA MESHKOVA | ADDRESS REDACTED | | | BTC 0.0000014628719D162<br>USDC 0.846487827711256 | | | |
| 3.1.031108 | ANASTASIA NASTOU | ADDRESS REDACTED | | | ADA 0.211486497630644 | | | |
| 3.1.031109 | ANASTASIA NICOLELLA | ADDRESS REDACTED | | | BTC 0.000000147467648197<br>ETH 0.0115298143827987 | BTC 0.0000000865223228 | | |
| 3.1.031110 | ANASTASIA NOYA | ADDRESS REDACTED | | | BTC 0.0000000029956A536<br>CEL 0.000251764314658635<br>USDC 0.0000000556991451169 | | | |
| 3.1.031111 | ANASTASIA OZHGIBESOVA | ADDRESS REDACTED | | | BTC 0.0012050712307288<br>USDC 104.822436092089 | | | |
| 3.1.031112 | ANASTASIA PAPYAN | ADDRESS REDACTED | | | ADA 182.956755462961<br>BTC 0.00981842972812H4<br>UNI 102.067558390363 | | | |
| 3.1.031113 | ANASTASIA PARTHENOTI | ADDRESS REDACTED | | | BTC 0.246291064127073 | | | |
| 3.1.031114 | ANASTASIA PASICHNA | ADDRESS REDACTED | | | ETH 0.00843400726674066 | | | |
| 3.1.031115 | ANASTASIA PELLETREAU | ADDRESS REDACTED | | | CEL 0.00713005176303155<br>XRP 118.061788741695 | | | |
| 3.1.031116 | ANASTASIA PERIFANOU | ADDRESS REDACTED | | | BTC 0.0000000096000048499<br>CEL 0.374828930116346<br>DOT 0.000000050793719156<br>ETH 0.0000187346819989999<br>LINK 0.0000000792701742277<br>LUNC 0.0000022616386225970<br>USDC 0.073459951043866 | | | |
| 3.1.031117 | ANASTASIA PERKOWSKI | ADDRESS REDACTED | | | BTC 0.0010161578D92698<br>ETH 1.06660730228891<br>MATIC 295.821630579485 | | | |
| 3.1.031118 | ANASTASIA PETALOTI | ADDRESS REDACTED | | | CEL 107.703971834381<br>MATIC 1144.72862610885<br>SNX 22.6544739797624 | | | |
| 3.1.031119 | ANASTASIA PSYCHALOPOULOU | ADDRESS REDACTED | | | BTC 0.00319332214S7843<br>ETH 0.0639184035999638 | | | |
| 3.1.031120 | ANASTASIA RASTRYGINA | ADDRESS REDACTED | | | BNB 0.00201010854043251<br>BTC 0.0000637681479989773 | | | |
| 3.1.031121 | ANASTASIA REBENUK | ADDRESS REDACTED | | | BTC 0.00000073137194766<br>USDC 0.563801345269871 | | | |
| 3.1.031122 | ANASTASIA ROSKAM | ADDRESS REDACTED | | | CEL 556.919911322427 | | | |
| 3.1.031123 | ANASTASIA ROSKAM | ADDRESS REDACTED | | | CEL 556.83613090306 | | | |
| 3.1.031124 | ANASTASIA SEITIS | ADDRESS REDACTED | | | CEL 16.4215115340233 | | | |
| 3.1.031125 | ANASTASIA SHULEPOVA | ADDRESS REDACTED | | | ETH 0.506333153530J5<br>ADA 4437.86027R0565<br>DOT 49.3384818631998<br>ETH 0.471140965772A3<br>LINK 92.4294910073288 | | | |
| 3.1.031126 | ANASTASIA SIMPSON | ADDRESS REDACTED | | | ADA 203.738979522591<br>BTC 0.00088185524063255A | | | |
| 3.1.031127 | ANASTASIA SILUKHTOROVA | ADDRESS REDACTED | | | BTC 0.00161546782T225<br>ETH 1.78036292388457 | | | |
| 3.1.031128 | ANASTASIA SLISENKO | ADDRESS REDACTED | | | BTC 0.0100550752150686<br>CEL 1.13991508187599 | | | |
| 3.1.031129 | ANASTASIA SOROKINA | ADDRESS REDACTED | | | BTC 0.0000000053L387364<br>CEL 0.0343538265647593<br>USDT ERC20 0.0000001934143I18031 | | | |
| 3.1.031130 | ANASTASIA SPYRIDONIDI | ADDRESS REDACTED | | | BTC 0.00126154311954382<br>ETH 0.164225672704185 | | | |
| 3.1.031131 | ANASTASIA STALBOVSKAYA | ADDRESS REDACTED | | | BTC 0.0322905781547638<br>LINK 256.976428600373<br>MATIC 2.4028070597721J | | | |
| 3.1.031132 | ANASTASIA VUKKERT | ADDRESS REDACTED | | | BTC 0.181189937748582<br>USDT ERC20 13.4277841820073 | | | |
| 3.1.031133 | ANASTASIA YAP | ADDRESS REDACTED | | | BTC 0.0251311882947111 | | | |
| 3.1.031134 | ANASTASIA YEUNG LEE | ADDRESS REDACTED | | | ADA 62.6971703815118<br>BTC 0.0326892678500644<br>CEL 28.5538102949943<br>DOGE 773.5222423430001<br>DOT 3.95648338012879 | | | |
| 3.1.031135 | ANASTASIA ZAREMBA | ADDRESS REDACTED | | | BTC 0.0269036937417S9<br>ETH 2.16340182145088 | | | |
| 3.1.031136 | ANASTASIA ZHIUTE | ADDRESS REDACTED | | | BTC 0.0000021215018545121<br>USDC 0.717411130159556 | | | |
| 3.1.031137 | ANASTASIA ALEKSIEIENKO | ADDRESS REDACTED | | | BTC 0.0112751418901736<br>CEL 0.16630494133545I1<br>DASH 0.995<br>ETH 0.28400366916143<br>SGB 37.765 | | | |
| 3.1.031138 | ANASTASIIA AVDIIENKO | ADDRESS REDACTED | | | BTC 0.0000012273021528b2<br>BUSD 0.410319680S777 | | | |
| 3.1.031139 | ANASTASIIA BELOUS | ADDRESS REDACTED | | | BTC 0.02421124250B5083<br>CEL 1 | | | |
| 3.1.031140 | ANASTASIIA CHERNYSHOVA | ADDRESS REDACTED | | | BTC 0.000000566938867041<br>USDC 0.449819308155846 | | | |
| 3.1.031141 | ANASTASIIA CORNELISON | ADDRESS REDACTED | | | DOT 3.16361361068891<br>USDC 104.997852963117 | | | |
| 3.1.031142 | ANASTASIIA DAVYDOVA | ADDRESS REDACTED | | | BTC 0.0000023549650760<br>ETH 0.0000038738743456036I<br>USDC 0.644658876157417 | | | |
| 3.1.031143 | ANASTASIIA DMYTRIIEVA | ADDRESS REDACTED | | | BTC 0.00000007380014668<br>BUSD 0.263626155174176<br>ETH 0.00843400726674066 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.031144 | ANASTASIA FOFILATOVA | ADDRESS REDACTED | | | BTC 1.0819531370447990.06 USDT ERC20 0.69907946280972 | | | |
| 3.1.031145 | ANASTASIA GOLOVINA | ADDRESS REDACTED | | | BTC 0.00001149309015617 CEL 1.0517013025422 | | | |
| 3.1.031146 | ANASTASIA HONTAR | ADDRESS REDACTED | | | BTC 0.00134841680438466 ETH 0.00860851396371089 | | | |
| 3.1.031147 | ANASTASIA HYVARINEN | ADDRESS REDACTED | | | ETH 0.0043327435743365 | | | |
| 3.1.031148 | ANASTASIA KNYSH | ADDRESS REDACTED | | | BTC 0.00237271968886878 XRP 1003.09318468516 | | | |
| 3.1.031149 | ANASTASIA KOHLENBERG | ADDRESS REDACTED | | | BTC 0.00000020298484598T ETH 0.00001424234618535S USDC 0.01128373537222 | | | |
| 3.1.031150 | ANASTASIA KOLISNYK | ADDRESS REDACTED | | | BTC 0.00000133894751057S ETH 0.00000647146530255S USDC 0.54899776660872T | | | |
| 3.1.031151 | ANASTASIA KOLOSOVA | ADDRESS REDACTED | | | BTC 0.0000000033300287250 CEL 0.34289848579221 | | | |
| 3.1.031152 | ANASTASIA KONDRATIUK | ADDRESS REDACTED | | | BTC 0.00239081499470274 USDC 404.838055279963 | | | |
| 3.1.031153 | ANASTASIA KONOPLEVA | ADDRESS REDACTED | | | BTC 6.4097810895699990-07 USDT ERC20 0.71310325321022 | | | |
| 3.1.031154 | ANASTASIA KOSTILICHYK | ADDRESS REDACTED | | | BTC 0.0000040287304314S2 ETH 0.00011893760854697S USDC 0.4543045158374070 | | | |
| 3.1.031155 | ANASTASIA KOSTIUK | ADDRESS REDACTED | | | BTC 0.0000050077282462135 USDT ERC20 0.4939338886046824 | | | |
| 3.1.031156 | ANASTASIA KRASNOPEROVA | ADDRESS REDACTED | | | BTC 0.00000008057024447 CEL 0.0341894054285695 | | | |
| 3.1.031157 | ANASTASIA KRAVCHENKO | ADDRESS REDACTED | | | BTC 8.40666573129999E-08 ETH 0.00000265067646973B USDC 0.132012954270025 | | | |
| 3.1.031158 | ANASTASIA KUNDIREVA | ADDRESS REDACTED | | | ETH 0.00860674140145955 | | | |
| 3.1.031159 | ANASTASIA KYANYTSIA | ADDRESS REDACTED | | | CEL 1.06547155616057 ETH 0.00843850523693635 | | | |
| 3.1.031160 | ANASTASIA KYSIL | ADDRESS REDACTED | | | BTC 0.000017819832733386 CEL 2.91863653176758 | | | |
| 3.1.031161 | ANASTASIA LEONIDOVNA KOSMACHEVA | ADDRESS REDACTED | | | BTC 0.0024759259072980S XRP 1099.81495221227 | | | |
| 3.1.031162 | ANASTASIA LIPATOVA | ADDRESS REDACTED | | | BTC 0.29741916938393S CEL 852.757561193047 SNX 7.512 USDC 20 | | | |
| 3.1.031163 | ANASTASIA MAIER | ADDRESS REDACTED | | | BNB 0.000772024714864107 BTC 0.00000328964563344 CEL 0.00388700583133398 XLM 0.044632992816898989 XRP 0.047326969822226 | | | |
| 3.1.031164 | ANASTASIA MARTYNENKO | ADDRESS REDACTED | | | ADA 492.585311793683 BTC 0.00114744754599234 ETH 0.00860674194308506 | | | |
| 3.1.031165 | ANASTASIA MEDVEDEVA | ADDRESS REDACTED | | | BTC 0.0000002509414600T9 USDT ERC20 0.4886187024201661 | | | |
| 3.1.031166 | ANASTASIA MELIKHOVA | ADDRESS REDACTED | | | BTC 0.00000039012552254 ETH 0.000008133253243189 XRP 0.111582112650411 | | | |
| 3.1.031167 | ANASTASIA MISHUROVSKA | ADDRESS REDACTED | | | ADA 0.116785149776574 BNB 0.000002733487476651 BTC 0.00000269402306665 BUSD 0.0023078627519533S CEL 1.118153134902274 ETH 7.59911540873399E-06 MATIC 0.2444858806077S3 SNX 0.0870100115711363 USDC 0.824266881395B7 | | | |
| 3.1.031168 | ANASTASIA MISHUSTOVA | ADDRESS REDACTED | | | BTC 0.00000027889081069T XRP 0.112577837180544 | | | |
| 3.1.031169 | ANASTASIA MOROZOVA | ADDRESS REDACTED | | | BTC 0.00000518751640362G7 ETH 0.0086138953572690T9 XRP 0.372999598665468 | | | |
| 3.1.031170 | ANASTASIA MYKYTENKO | ADDRESS REDACTED | | | BTC 0.00000087839520716S2 CEL 1.104894196527S8 UST 50 | | | |
| 3.1.031171 | ANASTASIA NOSYK | ADDRESS REDACTED | | | BTC 0.00000186677510896S2 ETH 0.000004456976401739 USDC 1.01016842038736 | | | |
| 3.1.031172 | ANASTASIA OVERKO | ADDRESS REDACTED | | | BTC 0.00000036245837955S9 ETH 0.00000610432431459S MCDAI 0.025796543125581 XRP 0.00148755702001665 | | | |
| 3.1.031173 | ANASTASIA PAPUSHA | ADDRESS REDACTED | | | BTC 0.000000031442725S ETH 0.54088208166065S | | | |
| 3.1.031174 | ANASTASIA PAVCHENKO | ADDRESS REDACTED | | | BTC 0.0000001919181B5742 CEL 0.37250975003271 | | | |
| 3.1.031175 | ANASTASIA PROTOPOPOVA | ADDRESS REDACTED | | | BTC 0.0000006031432143 CEL 0.0173876566120159 | | | |
| 3.1.031176 | ANASTASIA RADIUKHINA | ADDRESS REDACTED | | | CEL 1 | | | |
| 3.1.031177 | ANASTASIA SAFONOVA | ADDRESS REDACTED | | | BTC 0.000000419727285796 ETH 0.000004688547785S3 USDC 0.000788731482009221 | | | |
| 3.1.031178 | ANASTASIA SAPIHA | ADDRESS REDACTED | | | BTC 0.0023343704566239 CEL 5.70067509080057 USDC 402.5 | | | |
| 3.1.031179 | ANASTASIA SAVINA | ADDRESS REDACTED | | | BTC 0.00000187484386054 ETH 0.000747707853735746 | | | |
| 3.1.031180 | ANASTASIA SHELEST | ADDRESS REDACTED | | | BTC 0.00237805760851354 CEL 0.23600424947465S | | | |
| 3.1.031181 | ANASTASIA SHEVTSOVA | ADDRESS REDACTED | | | USDT ERC20 412.538266684318 BTC 0.0026178387886477T SOL 8.942902773S3588 | | | |
| 3.1.031182 | ANASTASIA SIMONOVA | ADDRESS REDACTED | | | BTC 0.0000006354787623991 ETH 0.00149703619255605 USDC 0.66711136910498 | | | |
| 3.1.031183 | ANASTASIA STASEVYCH | ADDRESS REDACTED | | | BTC 0.000000050743922T CEL 1.00410963465A4 ETH 0.00843850523693635 USDT ERC20 0.0000058950876818 | | | |
| 3.1.031184 | ANASTASIA STETSENKO | ADDRESS REDACTED | | | ETH 0.0086036743172952 | | | |
| 3.1.031185 | ANASTASIA TOLOCHYK | ADDRESS REDACTED | | | ETH 0.000014314148558289 | | | |
| 3.1.031186 | ANASTASIA TSOKAN | ADDRESS REDACTED | | | BTC 0.00105804530388113 CEL 1.01546758996715 ETH 0.00843850523693635 | | | |
| 3.1.031187 | ANASTASIA VALENTINOVNA BANDURKO | ADDRESS REDACTED | | | BTC 0.00244295570201899 SOL 8.34892230972S6 | | | |
| 3.1.031188 | ANASTASIA VASYLENKO | ADDRESS REDACTED | | | BTC 0.00000001634327481 CEL 0.54476544758177T ETH 0.00842029678572706 | | | |
| 3.1.031189 | ANASTASIA VERKHOVETSKA | ADDRESS REDACTED | | | BTC 0.0000004973490S0687 ETH 0.0000054397856102S9 LTC 0.00087682842003616T | | | |
| 3.1.031190 | ANASTASIA VOSPITANIUK | ADDRESS REDACTED | | | BTC 0.00000837104719596 ETH 0.000004010398142859 USDC 0.63622348291211A | | | |
| 3.1.031191 | ANASTASIA VOSPYTANIUK | ADDRESS REDACTED | | | BTC 0.00773172049708403 USDC 405.28401605456S | | | |
| 3.1.031192 | ANASTASIA WILLIAMS | ADDRESS REDACTED | | | BTC 0.0015575012536554 SNX 654.248662109982 | | | |
| 3.1.031193 | ANASTASIA YAKUBYSHYN | ADDRESS REDACTED | | | BTC 0.00000010263496151A ETH 0.00001162445873128I USDT ERC20 0.73788434404449 | | | |
| 3.1.031194 | ANASTASIA YATSIUK | ADDRESS REDACTED | | | ETH 0.00860674168652559 | | | |
| 3.1.031195 | ANASTASIA ZABLOTSKA | ADDRESS REDACTED | | | BTC 0.00242878331B6737 USDC 404.771839D491 | | | |
| 3.1.031196 | ANASTASIA ZABLOTSKA | ADDRESS REDACTED | | | BTC 0.00000182594950135I ETH 0.00004048381664070A USDC 1.64152800241435 | | | |
| 3.1.031197 | ANASTASIA ZHELTOVA | ADDRESS REDACTED | | | BTC 0.00001208715148941Z ETH 8.07841495942990-06 PAXG 0.0248258520124866 | | | |
| 3.1.031198 | ANASTASIA ZHUKOVA-KORKH | ADDRESS REDACTED | | | BTC 0.00000359674343 ETH 0.00861633556427B7 LTC 0.00207386661516295 | | | |
| 3.1.031199 | ANASTASIIA AVSIUKA | ADDRESS REDACTED | | | BTC 0.00100666377920273 CEL 1.668060042S8476 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.031200 | ANASTASIA BROCCO | ADDRESS REDACTED | | | BTC 0.016391304495253 | | | |
| 3.1.031201 | ANASTASIA FILIPOVIĆ | ADDRESS REDACTED | | | ADA 0.000000438483788<br>BTC 0.000918541557335489<br>CEL 1.48737680193629 | | | |
| 3.1.031202 | ANASTASIA IVLEVA | ADDRESS REDACTED | | | ADA 225.16597026594<br>BNB 0.00195400197418243<br>BTC 0.05481633860942369<br>CEL 1.40180941537745 | | | |
| 3.1.031203 | ANASTASIA JOVIC | ADDRESS REDACTED | | | BTC 0.00000045822735865E6<br>CEL 0.6668021967433645 | | | |
| 3.1.031204 | ANASTASIA KIVLENIECE | ADDRESS REDACTED | | | BTC 0.00000253001803778Z<br>CEL 0.2038714205996796<br>ETH 0.00367287282470884 | | | |
| 3.1.031205 | ANASTASIA KULIKOVA | ADDRESS REDACTED | | | ADA 122.70985241534<br>CEL 0.9823279017631304 | | | |
| 3.1.031206 | ANASTASIA SAVELJEVA | ADDRESS REDACTED | | | ETH 0.000000085649036373 | | | |
| 3.1.031207 | ANASTASIOS KOSKERIDIS | ADDRESS REDACTED | | | BTC 7.7382044921128RE-05<br>CEL 0.04196352637681559<br>DOT 0.2349765434333669<br>ETH 0.000000453862261801<br>LINK 0.00008257503838493<br>MATIC 0.00568577364610875<br>XLM 0.267517028405535<br>XRP 0.5246399667171647 | | | |
| 3.1.031208 | ANASTASIO NAVARRO SANCHEZ SERRANO | ADDRESS REDACTED | | | ADA 1505.25343363191<br>AVAX 7.35020303085422<br>BTC 0.000196647135227884<br>DOT 73.2758701361169<br>ETH 0.00183912842850807<br>MATIC 526.96135230668S | | | |
| 3.1.031209 | ANASTASIOS AMAXOPOULLOS | ADDRESS REDACTED | | | BTC 0.02226761709475548<br>DOT 10.0827408333901 | | | |
| 3.1.031210 | ANASTASIOS ANASTASIOU | ADDRESS REDACTED | | | ADA 1.32668224409884<br>BTC 0.000000659674036367<br>DOT 170.63723135204S<br>ETH 2.33557350042579<br>MATIC 2564.38407031282 | | | |
| 3.1.031211 | ANASTASIOS ANDRONIDIS | ADDRESS REDACTED | | | CEL 1.1445059710025B | | | |
| 3.1.031212 | ANASTASIOS ANGELOS STAMATELOS | ADDRESS REDACTED | | | CEL 184.5516579362I4<br>ETH 0.00202701730070162 | | | |
| 3.1.031213 | ANASTASIOS ARGYROS | ADDRESS REDACTED | | | BTC 0.000000805881180804<br>DOT 11.2245470553189<br>ETH 0.000781374403035667 | | | |
| 3.1.031214 | ANASTASIOS BITSIOS | ADDRESS REDACTED | | Yes | AAVE 6.60852410667485<br>AVAX 0.0069854256883439Z<br>BTC 0.00213639427286012<br>CEL 133.247340825134<br>DOT 57.01992106789Z6<br>ETH 0.0089422564982001B<br>LINK 46.6297945643734<br>USDC 0.4444629850028B3<br>USDT ERC20 0.749668756828763<br>XRP 2.25570820774647 | | | BTC 0.200143866627173<br>LINK 645.161252725768 |
| 3.1.031215 | ANASTASIOS CHATZILIADIS | ADDRESS REDACTED | | | BTC 0.00389340059296383<br>CEL 3.895077253017668<br>ETH 0.2231136318815B | | | |
| 3.1.031216 | ANASTASIOS CHATZITHOMAOGLOU | ADDRESS REDACTED | | Yes | AAVE 0.01659598456108I2<br>ADA 0.0212142846182119<br>BNB 0.00885993045718BS<br>BTC 0.27378467716973<br>CEL 400.868950689342<br>ETH 0.00000504486302298<br>LUNC 30.74961509690A<br>MATIC 1.40224541882921<br>MCDAI 20.087796032200T<br>SNX 2.9667641411994B<br>USDC 152.079497174911<br>USDT ERC20 16.4867693095897 | | | BTC 0.388422925238944 |
| 3.1.031217 | ANASTASIOS CHOULIAROPOULLOS | ADDRESS REDACTED | | | BTC 0.1440620704661112<br>USDC 0.40089190357365Z | | | |
| 3.1.031218 | ANASTASIOS DENEDIOS | ADDRESS REDACTED | | | CEL 0.07467214272725BZ<br>MATIC 21.538263955331T | | | |
| 3.1.031219 | ANASTASIOS DERMELAKIS | ADDRESS REDACTED | | | AAVE 1.9567312977431<br>ADA 3188.03806216683<br>BTC 0.2231390059065S3<br>CEL 1.1299099304455<br>ETH 2.8362640988491T<br>LTC 22.6350681918504<br>MATIC 2793.504598613B1<br>SGB 97.8105820280848<br>SNX 554.466631134834<br>USDC 113.576800748436<br>XLM 1268.00843987021<br>XRP 0.303769360615624<br>ZRX 1318.39984430292 | | | |
| 3.1.031220 | ANASTASIOS GKAGKAS | ADDRESS REDACTED | | | CEL 1.55189514392938<br>DOT 5.50637593 | | | |
| 3.1.031221 | ANASTASIOS ILIADIS | ADDRESS REDACTED | | | BTC 0.00000026665454695S | | | |
| 3.1.031222 | ANASTASIOS ILIADIS | ADDRESS REDACTED | | | BNB 0.00200888566121219<br>BTC 0.00109398064257857<br>CEL 5.42191707821096 | | | |
| 3.1.031223 | ANASTASIOS KANELLOPOULLOS | ADDRESS REDACTED | | | ADA 165.836623560383<br>BTC 0.00109045381187856<br>CEL 0.16458026185470E<br>DOT 9.54769375502195<br>LUNC 7.068197833633099<br>SNX 18.3163723575841 | | | |
| 3.1.031224 | ANASTASIOS KARAGIANNIS | ADDRESS REDACTED | | | BTC 0.00103594421566099<br>CEL 3.4116724592324Z<br>ETH 0.0209494999078708<br>USDT ERC20 203.889755681839 | | | |
| 3.1.031225 | ANASTASIOS KARDARAS | ADDRESS REDACTED | | | BTC 0.120141492731099<br>SNX 69.5491795425977 | | | |
| 3.1.031226 | ANASTASIOS KATAPODIS | ADDRESS REDACTED | | | CEL 15.5240098595142 | | | |
| 3.1.031227 | ANASTASIOS KATRAMOPOULLOS | ADDRESS REDACTED | | | ADA 92.0178396848044 | | | |
| 3.1.031228 | ANASTASIOS KATSIAMIDES | ADDRESS REDACTED | | | BTC 0.00000209426507361<br>CEL 0.026150619241964B<br>USDC 0.02768833092680S2<br>USDT ERC20 4.09649701127972 | | | |
| 3.1.031229 | ANASTASIOS KATSIAMANIS | ADDRESS REDACTED | | | BNB 0.00003309650957337<br>BTC 0.00033413390363644<br>CEL 0.000105971826921589 | | | |
| 3.1.031230 | ANASTASIOS KOLYDAS | ADDRESS REDACTED | | | BTC 0.000002201439260138I | | | |
| 3.1.031231 | ANASTASIOS KORONIDIS | ADDRESS REDACTED | | | BTC 0.0000001663418521275<br>USDT ERC20 0.5260980553858104 | | | |
| 3.1.031232 | ANASTASIOS KYRIAKOPOULLOS | ADDRESS REDACTED | | | BTC 9.286139738686099E-06 | | | |
| 3.1.031233 | ANASTASIOS LECHOUDIS | ADDRESS REDACTED | | | AVAX 0.0056929340455709S<br>CEL 0.04711327316540T<br>ETH 0.00154917827365684 | | | |
| 3.1.031234 | ANASTASIOS LECHOUDIS | ADDRESS REDACTED | | | ADA 2952.01734026295<br>AVAX 0.011702725060625X<br>SGB 3732.18585545781<br>USDC 0.0747629980944072<br>XRP 7262.93271647276 | | | |
| 3.1.031235 | ANASTASIOS LEOU | ADDRESS REDACTED | | | ADA 2037.08066060131<br>BTC 0.00115386765386463<br>ETH 2.13454620674064<br>XRP 378.46060553322 | | | |
| 3.1.031236 | ANASTASIOS MAKRIS | ADDRESS REDACTED | | | ADA 0.8374051890216B4<br>BNB 1.81313826782161<br>BTC 0.02571382506989Z3<br>DOT 20.7953926917969<br>ETH 1.00330053431502<br>USDC 43.6202677398989 | | | |
| 3.1.031237 | ANASTASIOS MALLIS | ADDRESS REDACTED | | | USDC 13722.1962855601 | USDC 1125 | | |
| 3.1.031238 | ANASTASIOS MANOURAS KALOGIRAIAS | ADDRESS REDACTED | | | USDC 6.14343711735719 | BTC 0.00768381442295953 | | |
| 3.1.031239 | ANASTASIOS MICHAILIDIS | ADDRESS REDACTED | | | BTC 2.037029946686986<br>BNB 0.0010252554306636206<br>USDC 0.0000123962894921I3<br>USDT ERC20 0.79542757509083 | | | |
| 3.1.031240 | ANASTASIOS MINETTOS | ADDRESS REDACTED | | | BTC 0.0002814812691259B8 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.031241 | ANASTASIOS NIKITAKIS | ADDRESS REDACTED | | | AAVE 0.00241877830290157 AVAX 0.0327823769093 BTC 9.17392687403849E-05 CEL 0.0778806581495056 DOT 0.0333088356612922 ETH 0.000017156988027293 LUNC 0.0103948408477248 PAXG 0.0000392224324206593 SOL 0.00641399445828896 USDC 0.0375097026056746 USDT ERC20 0.148338064621979 | | | |
| 3.1.031242 | ANASTASIOS OXYZIDIS | ADDRESS REDACTED | | | ETH 0.00005340293425305 XRP 0.0192529050595056 | | | |
| 3.1.031243 | ANASTASIOS PAGKALOS | ADDRESS REDACTED | | | CEL 0.46476467092932 | | | |
| 3.1.031244 | ANASTASIOS PATSIOS | ADDRESS REDACTED | | | CEL 1.01499812172767 | | | |
| 3.1.031245 | ANASTASIOS ROUTSIS | ADDRESS REDACTED | | | BTC 0.0000000000000002 CEL 2.640984182171186 DOT 15.8364238121447 | | | |
| 3.1.031246 | ANASTASIOS SIDERIS | ADDRESS REDACTED | | | CEL 0.0108549724143902 | | | |
| 3.1.031247 | ANASTASIOS SPIRIDONIDIS | ADDRESS REDACTED | | | BTC 0.00252759627480513 CEL 0.132882656528123 USDT ERC20 0.631198856986332 | | | |
| 3.1.031248 | ANASTASIOS STRANTZALIS | ADDRESS REDACTED | | | BTC 0.000005622828450886 CEL 1.53166468279452 | | | |
| 3.1.031249 | ANASTASIOS TSIOLAKIDIS | ADDRESS REDACTED | | | BTC 0.0501798527382279 CEL 9.41548160836392 ETH 5.00163723842440634 TUSD 2.79034072299772 USDC 0.0203598029263787 | BTC 0.00049189861083122 | | |
| 3.1.031250 | ANASTASIOS VASILEIOU | ADDRESS REDACTED | | | BTC 0.0000913839428001856 BUSD 55.163261529007 CEL 0.00909644396896454 USDC 3345.52382295835 | | | |
| 3.1.031251 | ANASTASIS KARDAMIS | ADDRESS REDACTED | | | CEL 1.0715187307641 9 | | | |
| 3.1.031252 | ANASTASIS TRISOCCAS | ADDRESS REDACTED | | | CEL 1.06739221612001 | | | |
| 3.1.031253 | ANASTASIYA ALEKSANDROVNA MOSTOBAYEVA | ADDRESS REDACTED | | | BTC 2.08304536665099E-06 SOL 0.00693746152813298 | | | |
| 3.1.031254 | ANASTASIYA BAFYAN | ADDRESS REDACTED | | | BTC 0.00177935788795158 LTC 4.0378530032025 6 | | | |
| 3.1.031255 | ANASTASIYA BOLSHEDVORSKAYA | ADDRESS REDACTED | | | BNB 0.00101741998185607 BTC 0.000000004417855562 CEL 0.337862767261079 | | | |
| 3.1.031256 | ANASTASIYA DZERYVIAHA | ADDRESS REDACTED | | | BTC 0.0000003819623255597 USDC 0.5787597947914885 | | | |
| 3.1.031257 | ANASTASIYA DZMITRYIEVA | ADDRESS REDACTED | | | BNB 1.398682093320 1 | | | |
| 3.1.031258 | ANASTASIYA GOROKHOVA | ADDRESS REDACTED | | | BTC 0.000000745780151194 USDC 1.66884069900442 | | | |
| 3.1.031259 | ANASTASIYA HALAZHU | ADDRESS REDACTED | | | BTC 0.0000070609954849 6 | | | |
| 3.1.031260 | ANASTASIYA KHVITSKO | ADDRESS REDACTED | | | BTC 0.0000009167647639664 DASH 0.0008559323835153843 | | | |
| 3.1.031261 | ANASTASIYA KUZIUR | ADDRESS REDACTED | | | BTC 0.00000182431055453003 ETH 0.00861655442276375 USDC 0.695589602387533 | | | |
| 3.1.031262 | ANASTASIYA LEPETUN | ADDRESS REDACTED | | | BTC 0.000000607512250554 ETH 0.0084185052369635 USDC 0.0000001 | | | |
| 3.1.031263 | ANASTASIYA MARKOVA | ADDRESS REDACTED | | | XLM 0.701154129810 12 BTC 0.00000007056515783 CEL 0.0927367228149293 USDT ERC20 0.000000551764263253 | | | |
| 3.1.031264 | ANASTASIYA MININA | ADDRESS REDACTED | | | ETH 0.0000180976592834345 USDC 81.66083253980 5 | | | |
| 3.1.031265 | ANASTASIYA OREKHOVA | ADDRESS REDACTED | | | BNB 0.9716203610006 7 BTC 0.0167884402190762 CEL 68.40598788549 62 ETH 2.00443158479 67 USDC 1.86437125477 27 | | | |
| 3.1.031266 | ANASTASIYA PORCHACHEVA | ADDRESS REDACTED | | | BTC 0.0000000533782459 02 USDC 0.80941468159137 8 | | | |
| 3.1.031267 | ANASTASIYA PROTOPOPOVA | ADDRESS REDACTED | | | BTC 0.000000055620025 9 CEL 0.18254311528307 6 | | | |
| 3.1.031268 | ANASTASIYA SERGEEVNA MYSOVA | ADDRESS REDACTED | | | BTC 0.00127765854639269 ETH 0.00160747812395164 LTC 3.7046957846235 | | | |
| 3.1.031269 | ANASTASIYA SHCHERBENOK | ADDRESS REDACTED | | | BTC 0.0130311338196574 ETH 6.24202998021295 | | | |
| 3.1.031270 | ANASTASIYA SHCHUDROVA | ADDRESS REDACTED | | | BTC 0.000000130810654449 EOS 0.0499778378653053 | | | |
| 3.1.031271 | ANASTASIYA SHERSTNEVA | ADDRESS REDACTED | | | BTC 0.000001669270084054 BUSD 6.47400178814261 8 | | | |
| 3.1.031272 | ANASTASIYA TIMONINA | ADDRESS REDACTED | | | BTC 0.0000001659316723935 DASH 0.00118786464208352 | | | |
| 3.1.031273 | ANASTASIYA VASILEVA | ADDRESS REDACTED | | | AAVE 0.00590679598688735 BCH 0.00200643027585298 CEL 0.0438285663175412 COMP 0.00210770557898937 DASH 0.00411783263481684 ETH 0.0145064328357305 LINK 0.00658967634704952 MATIC 1.7656630565686 6 SNX 0.357548045534 77 UNI 0.0458716014713209 ZRX 0.12384005623804 | | | |
| 3.1.031274 | ANASTASIYA VINOGRADENKO | ADDRESS REDACTED | | | BTC 0.0000148720446750 1 USDC 416.098260187559 | | | |
| 3.1.031275 | ANASTASSIA BURLIAJEVA | ADDRESS REDACTED | | | CEL 413.691344559054 USDC 82.2075459175 34 | | | |
| 3.1.031276 | ANASTASSIA MAKSIMAVA | ADDRESS REDACTED | | | BTC 0.00261166253153049 USDC 518.217878481238 | | | |
| 3.1.031277 | ANASTASSIOS SEVTSENKO | ADDRESS REDACTED | | | BTC 0.0146091727883198 2 | | | |
| 3.1.031278 | ANASTASSOS PAPATHANASIOU | ADDRESS REDACTED | | | CEL 1.2562417005253 2 | | | |
| 3.1.031279 | ANASTASSYA SYZDYKOVA | ADDRESS REDACTED | | | MATIC 39.4814687809274 | | | |
| 3.1.031280 | ANASTASYA STASKOVA | ADDRESS REDACTED | | | BNB 0.000705445308486089 BTC 0.000011463786932263 USDC 0.2181783641543001 | | | |
| 3.1.031281 | ANASTAZIA COTTRILL | ADDRESS REDACTED | | | BTC 0.00871978815181125 | | | |
| 3.1.031282 | ANASTAZIA JURCIAKOV | ADDRESS REDACTED | | | ETH 0.00000123183840757 2 USDC 0.3853857886058 21 | | | |
| 3.1.031283 | ANASTAZIA ODSTEK | ADDRESS REDACTED | | | BTC 0.00000246820061201 USDC 0.698648338899684 | | | |
| 3.1.031284 | ANASTAZIA ZACZEK | ADDRESS REDACTED | | | BTC 0.0553113572476237 | | | |
| 3.1.031285 | ANASURYAMMA PALLAPOLU | ADDRESS REDACTED | | | CEL 0.00101031315779155 | | | |
| 3.1.031286 | ANAUYA LANDARU | ADDRESS REDACTED | | | ADA 76.6088234524332 BTC 0.00258184446968914 DOT 0.0132885741758242 | | | |
| 3.1.031287 | ANAUYA PAI | ADDRESS REDACTED | | | CEL 8.52378416069673 DASH 4.32970587222146 UNI 29.7827599207538 | | | |
| 3.1.031288 | ANASUZETTE SAN JUAN | ADDRESS REDACTED | | | BTC 0.000057576557210066 CEL 0.0598532935122803 SGB 23.186435096512 9 | | | |
| 3.1.031289 | ANASWARA CP | ADDRESS REDACTED | | | XRP 0.0000003339112697379 CEL 0.000636127737268 6 XLM 0.343249653516213 | | | |
| 3.1.031290 | ANAT BASANTA | ADDRESS REDACTED | | | AAVE 0.000360198024511223 ADA 294.90290827902 BTC 0.153503856042024 CEL 1.506661378529 68 COMP 0.000132126078374 ETH 5.36182760157291 LINK 0.0202523370932131 4 LUNC 4.26279267800032 SNX 0.0195229260556143 SOL 2.09267549183227 UNI 0.00741607482616607 USDC 0.0644745119822077 | | | |
| 3.1.031291 | ANAT GIFFORD | ADDRESS REDACTED | | | BTC 0.0173071535309945 COMP 1.527560871427 79 DASH 3.34152277090822 DOT 12.0305985637788 ETH 0.0514507103916 7 KNC 158.020872141537 MATIC 174.031911204745 ZRX 385.355971268189 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.031292 | ANATESSE HARKER | ADDRESS REDACTED | | | BTC 0.00009249120645637 CEL 391.26485506372 USDC 0.009764 | | | |
| 3.1.031293 | ANATHOLY ADUARDOVICH DEMENTEV | ADDRESS REDACTED | | | BTC 0.0000010137151686247 USDT ERC20 0.442355887250047 | | | |
| 3.1.031294 | ANATOLI JARUSZYNSKI | ADDRESS REDACTED | | | BTC 0.030477511859313 CEL 173.98511993131 ETH 0.02 | | | |
| 3.1.031295 | ANATOL MEREACRE | ADDRESS REDACTED | | | BTC 0.0011203862604091 ETH 0.019224316326842 | | | |
| 3.1.031296 | ANATOL MEREACRE | ADDRESS REDACTED | | | BTC 1.0352615259285 | | | |
| 3.1.031297 | ANATOL OKINSKI | ADDRESS REDACTED | | | BTC 0.000000436203215728 | | | |
| 3.1.031298 | ANATOL VARFVONCHYK | ADDRESS REDACTED | | | BTC 0.000000025715950755 ETH 0.000173212124608505 | | | |
| 3.1.031299 | ANATOLE DIOF | ADDRESS REDACTED | | | ADA 107.587936452816 BTC 0.007485759282439S9 CEL 255.679234514863 EOS 5.2 ETH 0.808491702252391 MATIC 250.268084025249 OMG 5.737 USDT ERC20 275.453799 XLM 440.435784771689 | | | |
| 3.1.031300 | ANATOLE HENIN | ADDRESS REDACTED | | | BTC 0.0000013376322211848 | | | |
| 3.1.031301 | ANATOLE LOGUNOV | ADDRESS REDACTED | | | CEL 1.1530146643O788 | | | |
| 3.1.031302 | ANATOLE PETER COLEVAS | ADDRESS REDACTED | | | DASH 0.00388312368597145 | BTC 0.34320958 DOT 138.4937133731 ETH 2.2283917613494S SOL 31.276871306 | | |
| 3.1.031303 | ANATOLE ROUARCH | ADDRESS REDACTED | | | BSV 0.00120716 CEL 1.18536331331248 DASH 0.0096856 | | | |
| 3.1.031304 | ANATOLE SAUVAT | ADDRESS REDACTED | | | CEL 10.174299742O794 | | | |
| 3.1.031305 | ANATOLE TCHOUFOUA DIOU | ADDRESS REDACTED | | | BTC 0.0000013646202340B3 | | | |
| 3.1.031306 | ANATOLE TITEUX | ADDRESS REDACTED | | | BTC 0.000001567911697704 CEL 0.041536495627748S ETH 0.0000582923106709971 | | | |
| 3.1.031307 | ANATOLE VACHÉ | ADDRESS REDACTED | | | USDT ERC20 2.9670520507462 BTC 0.0000230866240961G | | | |
| 3.1.031308 | ANATOLE VIRAIZE | ADDRESS REDACTED | | | USDT ERC20 2.38997847484634 ETH 0.0169750061664112 CEL 18.405984114573 ETH 0.273805476892645 USDT ERC20 501.403648 | | | |
| 3.1.031309 | ANATOLII BUKHANTSEV | ADDRESS REDACTED | | | BTC 0.000000014807565S CEL 0.14703333790D673 | | | |
| 3.1.031310 | ANATOLI COLICEV | ADDRESS REDACTED | | | ETH 0.02381882049075B4 | | | |
| 3.1.031311 | ANATOLI COLICEV | ADDRESS REDACTED | | | ADA 0.00000035049336OB06 BTC 0.0000000934254654B CEL 0.352618619195426 DOT 0.0745413747529863 USDC 0.00000769326769231 | | | |
| 3.1.031312 | ANATOLI PLYTKRVICH | ADDRESS REDACTED | | | BTC 0.000010639075036S9 ETH 0.0001082664418580145 | | | |
| 3.1.031313 | ANATOLI RADEV | ADDRESS REDACTED | | | BTC 0.0000014120783237 CEL 0.62424065929484 DASH 0.0012103979388395A LTC 0.000104737499478S1 XLM 102.821298532437 | | | |
| 3.1.031314 | ANATOLI RAVN | ADDRESS REDACTED | | | BTC 0.37335076 CEL 12615.3960387782 ETH 4.1905052J | | | |
| 3.1.031315 | ANATOLI SAUTSOU | ADDRESS REDACTED | | | BTC 0.0000025633177283 BUSD 0.48993327074147A | | | |
| 3.1.031316 | ANATOLI SHCHARBAKOU | ADDRESS REDACTED | | | CEL 0.131767726105919 | | | |
| 3.1.031317 | ANATOLI SLOZHENITSIN | ADDRESS REDACTED | | | ADA 5193.85940656809 BTC 0.05138730026281J6 ETH 6.60153302463J28 LINK 20.785783153935J2 SOL 10.429366899221J | BTC 0.39460019 | | |
| 3.1.031318 | ANATOLI SOBOLEWSKI | ADDRESS REDACTED | | | BTC 0.00000005849173052J7 | | | |
| 3.1.031319 | ANATOLI SORTCHOUK | ADDRESS REDACTED | | | ADA 1316.20051523074 BCH 6.348723145687J ETH 0.031182168860639J ETH 3.340754797103A5 | | | |
| 3.1.031320 | ANATOLI TOMASZCZUK | ADDRESS REDACTED | | | ADA 1672.9623558167 BTC 0.943949671J9232 DOT 143.5549205S828 MATIC 2601.89852545011 | | | |
| 3.1.031321 | ANATOLIA SKAKUN | ADDRESS REDACTED | | | ADA 0.10362456724911B BTC 0.000212248176818785 CEL 0.28471610735037B ETH 0.00842029678572706 XRP 1.80174348774B8 | | | |
| 3.1.031322 | ANATOLIE CIOBANU | ADDRESS REDACTED | | | BTC 0.000735450617632J6 USDT ERC20 0.473615548119J26 | | | |
| 3.1.031323 | ANATOLIE GARSTEA | ADDRESS REDACTED | | | BTC 0.00000005998457S022 USDC 0.00145955839049263 | BTC 0.00000000854105773J USDC 0.0000008019430173J46 | | |
| 3.1.031324 | ANATOLIE SCRIPCARU | ADDRESS REDACTED | | | BTC 0.00000658476932J946 | | | |
| 3.1.031325 | ANATOLII BAIGACHEV | ADDRESS REDACTED | | | BTC 0.00001102697636617J1 USDT ERC20 0.79847664J23695 | | | |
| 3.1.031326 | ANATOLII BEN | ADDRESS REDACTED | | | CEL 0.309729538512779 LTC 0.23372753 | | | |
| 3.1.031327 | ANATOLII BOIKO | ADDRESS REDACTED | | | ADA 0.487648223267S85 ETH 0.0086067415297J925 | | | |
| 3.1.031328 | ANATOLII DUDKO | ADDRESS REDACTED | | | BTC 0.0000001359548118S15 CEL 0.232247619140041 ETH 0.025581284286663J XRP 0.297800934970336 | | | |
| 3.1.031329 | ANATOLII DUTKA | ADDRESS REDACTED | | | BTC 0.00196772933480278 ETH 0.0003205865393268J1 | | | |
| 3.1.031330 | ANATOLII GRISHIN | ADDRESS REDACTED | | | BTC 0.000000006404985164 CEL 0.31941436829596J | | | |
| 3.1.031331 | ANATOLII ISHCHENKO | ADDRESS REDACTED | | | BTC 1.57275967339999K-08 USDT ERC20 0.74231717030263A | | | |
| 3.1.031332 | ANATOLII LEVCHENKO | ADDRESS REDACTED | | | ETH 0.00861561559702256B | | | |
| 3.1.031333 | ANATOLII MOISEIENKO | ADDRESS REDACTED | | | XAUT 0.223162796206882 | | | |
| 3.1.031334 | ANATOLII MOZGOVOI | ADDRESS REDACTED | | | BTC 0.000000096943515J39 OMG 0.0107781500746088 | | | |
| 3.1.031335 | ANATOLII MULIAR | ADDRESS REDACTED | | | BTC 0.0077684381555401 USDC 405.23832678BS03 | | | |
| 3.1.031336 | ANATOLII MUZYKA | ADDRESS REDACTED | | | BTC 0.002393000825J5231 USDC 404.2728302103J4 | | | |
| 3.1.031337 | ANATOLII NIKITIN | ADDRESS REDACTED | | | BTC 0.000000005225938296 CEL 0.464354216809773 | | | |
| 3.1.031338 | ANATOLII NIKOLAEVICH DEMENKOV | ADDRESS REDACTED | | | BTC 0.0003665214225281B USDC 405.698866125369 | | | |
| 3.1.031339 | ANATOLII PAPENKO | ADDRESS REDACTED | | | BTC 0.005417018500780J43 CEL 1.1511689275J898 | | | |
| 3.1.031340 | ANATOLII POPOVYCH | ADDRESS REDACTED | | | ETH 0.00860851345048634 | | | |
| 3.1.031341 | ANATOLII RIDANKO | ADDRESS REDACTED | | | BTC 0.013422570627910J3 | | | |
| 3.1.031342 | ANATOLII SKIDANOV | ADDRESS REDACTED | | | BTC 0.0000026725751712J7 OMG 0.00636414737337373 | | | |
| 3.1.031343 | ANATOLII STAKHANOV | ADDRESS REDACTED | | | CEL 9.19327651281J11 ETH 0.08 | | | |
| 3.1.031344 | ANATOLII SUKHOVERKHOV | ADDRESS REDACTED | | | BTC 0.00000135033005J976 ETH 0.00871678890577994 | | | |
| 3.1.031345 | ANATOLII SYRVACHEV | ADDRESS REDACTED | | | BTC 0.0000001995161654J28 ETH 0.0000057365750058S95 XRP 0.303944685034007 | | | |
| 3.1.031346 | ANATOLII VOLOSHCHUK | ADDRESS REDACTED | | | BTC 0.000000558707523603 USDT ERC20 405.139637436677 | | | |
| 3.1.031347 | ANATOLII ZDORYK | ADDRESS REDACTED | | | CEL 0.344065243979J34 ETH 0.00843400726674066 | | | |
| 3.1.031348 | ANATOLIUS BERŽINSKIS | ADDRESS REDACTED | | | LTC 0.00071768287151J6686 MCDAI 0.0673571741699538 | | | |
| 3.1.031349 | ANATOLIY ANCHAKOV | ADDRESS REDACTED | | | ETH 0.0022030841915902 USDC 13666.013580S284 | | | |
| 3.1.031350 | ANATOLIY DONCHENKO | ADDRESS REDACTED | | | BTC 0.000000006529643142 CEL 0.194800849407863 | | | |
| 3.1.031351 | ANATOLIY KHVORIH | ADDRESS REDACTED | | | BTC 0.00105016757855667 OMG 0.01848306819615J11 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.031352 | ANATOLIY KUTSOLOSHCHENKO | ADDRESS REDACTED | | | BCH 0.00000033<br>CEL 13.39269790541 36<br>CRV 1174.9868849<br>ETC 21.6683643<br>ETH 0.00168837416834665<br>LPT 54.38476459 | | | |
| 3.1.031353 | ANATOLY NOVAK | ADDRESS REDACTED | | Yes | BTC 0.00168488830762487<br>ETH 0.00903863650021 3<br>GUSD 0.245091250103 28<br>SOL 58.906227237402<br>USDC 3235.35669106167<br>USDT ERC20 0.030512223820278 | GUSD 674.196155496007<br>USDC 354.49<br>USDT ERC20 36.01911293884 28 | | BTC 10.4802467102266 |
| 3.1.031354 | ANATOLIY OVERKO | ADDRESS REDACTED | | | BTC 0.00000011473647635<br>ETH 0.000009010315116018<br>XRP 0.26869342162409 | | | |
| 3.1.031355 | ANATOLIY PIROZHENKO | ADDRESS REDACTED | | | BTC 0.000000006313558909 | | | |
| 3.1.031356 | ANATOLIY SHCHUROVSKY | ADDRESS REDACTED | | | USDC 54.3959027600324 | | | |
| 3.1.031357 | ANATOLIY STRUCHALIN | ADDRESS REDACTED | | | ETH 0.000000835481586609 | | | |
| 3.1.031358 | ANATOLY TABAD | ADDRESS REDACTED | | | ETH 0.000127867166240808<br>BTC 2.1590185107999E-07 | | | |
| 3.1.031359 | ANATOLIY TERESHCHUK | ADDRESS REDACTED | | | CEL 0.00366692010208468<br>AAVE 16.83391457255975<br>AVAX 24.766305587330 7<br>BTC 1.1457777558925<br>COMP 0.005816956093966 51<br>DOT 1760.47462161341<br>ETH 5.69383941908089<br>GUSD 26167.128446113 9<br>LINK 568.806732628554<br>MATIC 11669.387272054 3<br>SNX 9.87513695762085<br>SOL 66.550711351849 4<br>SUSHI 1.0090926906901 7<br>USDC 2683.37202788944<br>USDT ERC20 5.561984161628 58<br>XTZ 2531.67819761974 | | | |
| 3.1.031360 | ANATOLIY TITARENKO | ADDRESS REDACTED | | | BTC 0.00107546001509163<br>DASH 1.83977446577003<br>ETH 0.00860851417755445 | | | |
| 3.1.031361 | ANATOLY BLINOVSKY | ADDRESS REDACTED | | | BTC 0.000011217034453347 | | | |
| 3.1.031362 | ANATOLY GRINEV | ADDRESS REDACTED | | | DOT 0.2732440518023 23<br>USDC 0.0465760758868332 | | | |
| 3.1.031363 | ANATOLY SERGEEV | ADDRESS REDACTED | | | BTC 0.000000007859787596<br>CEL 2.18588455242537 | | | |
| 3.1.031364 | ANATOLY SHEVCHENKO | ADDRESS REDACTED | | | BTC 0.00114732259351839<br>ETC 205.389673413735<br>USDC 6.789823885964 86 | | | |
| 3.1.031365 | ANATÜRK BAKIRÖVEN | ADDRESS REDACTED | | | ADA 0.120683407534418<br>BNB 0.001139314389542 67<br>BTC 0.00000281125613968<br>USDT ERC20 0.0240057240197 57 | | | |
| 3.1.031366 | ANAWACHAWAN MONGKOLSINDHU | ADDRESS REDACTED | | | ETC 0.0100894497111588 | | | |
| 3.1.031367 | ANAWAT KLANGARNNA | ADDRESS REDACTED | | | USDT ERC20 3.00103174489391 | | | |
| 3.1.031368 | ANAXIMANDRO D OLEO REYES | ADDRESS REDACTED | | | ETC 0.000005972846447610 2<br>ETH 0.000191067475536006<br>PAX 0.396762016911 85 | | | |
| 3.1.031369 | ANAYA MORRISON | ADDRESS REDACTED | | | ETH 4.0007934216835<br>LINK 37.3490080516188<br>MCDAI 31.8791111989654 | | | |
| 3.1.031370 | ANAYADIRA GUILLEN | ADDRESS REDACTED | | | BTC 0.0015320670049432031 | | | |
| 3.1.031371 | ANAYANSI APARICIO | ADDRESS REDACTED | | | USDC 2109.93198938257<br>BTC 0.00028898 | | | |
| 3.1.031372 | ANAYAT DANVALI | ADDRESS REDACTED | | | CEL 0.28082775928943<br>BTC 0.000000981127410704<br>ETH 0.00231509303536602<br>USDC 0.00557948120477617 | | ETH 0.0000007443061926 67<br>USDC 5.4694579132S342 | |
| 3.1.031373 | ANAYDA CHAVEZ | ADDRESS REDACTED | | | BTC 0.00112984124127841<br>ETH 0.00446618444930371<br>MATIC 4.61897421651339 | | | |
| 3.1.031374 | ANAYELI FLORES | ADDRESS REDACTED | | | CEL 5.36425487639883 | | | |
| 3.1.031375 | ANAYENSI CASTILLO | ADDRESS REDACTED | | | BTC 0.00106309678834964<br>USDC 16690.1520864844 | | | |
| 3.1.031376 | ANAYIS CHEDA | ADDRESS REDACTED | | | BTC 0.000152876284014495 | | | |
| 3.1.031377 | ANB CONSULTING INC. | MELVILLE AVENUE, HALIFAX, NS B3P 1E1<br>CANADA | | | USDC 3.59193125468323<br>BTC 0.022915587407 01<br>CEL 49.6388572061049 | | | |
| 3.1.031378 | ANB ROTH CAPITAL | 1741 HILLTOP RD, SPRING CITY, PENNSYLVANIA<br>19475 | | | USDC 4723.520951287 64<br>BTC 0.00016988851785678 6<br>ETH 9.96373294836796E-05 | BTC 0.00000062102158689 | | |
| 3.1.031379 | ANBARASAN SHANMUGAM | ADDRESS REDACTED | | | BSV 1.7824525723624 | | | |
| 3.1.031380 | ANBARASI SENGUTUVAN | ADDRESS REDACTED | | | BTC 0.00000039135203716 3 | | | |
| 3.1.031381 | ANBARASI SUBRAMANI | ADDRESS REDACTED | | | BTC 0.00000082358852167 7 | | | |
| 3.1.031382 | ANBARIVAN NALAPATHY LENIN SENGATHIR | ADDRESS REDACTED | | | ETH 0.00127459000123068<br>ETH 0.00149018615120186<br>SOL 0.103271690518758<br>USDC 15.8865861571767 | | | |
| 3.1.031383 | ANBESA NEGUS JAHAR NAIB | ADDRESS REDACTED | | | CEL 2.56476127897 79<br>DEBT 0.000003257446126<br>USDT ERC20 87<br>XRP 0.00474571864489144 | | | |
| 3.1.031384 | ANBIN PADAYACHEE | ADDRESS REDACTED | | | CEL 0.54179518351745<br>SGB 301.91534168960 6<br>XRP 211.20892761247 | | | |
| 3.1.031385 | ANBUPZHILAN CHANDRASEKARAN | ADDRESS REDACTED | | | ETH 0.014516467441 4821 | | | |
| 3.1.031386 | ANCA APETROAEI | ADDRESS REDACTED | | | BTC 0.00000007023548846<br>USDT ERC20 0.0000743978554 5801 | | | |
| 3.1.031387 | ANCA BUCUR | ADDRESS REDACTED | | | BTC 0.00019408425582076 2<br>ETH 0.000044244493002278 | | | |
| 3.1.031388 | ANCA BUCUR | ADDRESS REDACTED | | | ETC 0.246273417336 22 | | | |
| 3.1.031389 | ANCA BUCUR | ADDRESS REDACTED | | | ETH 2.31602090104632<br>BTC 0.04159390386737 6 | | | |
| 3.1.031390 | ANCA BUCUR | ADDRESS REDACTED | | | ETH 0.002558078850883 69<br>AVAX 0.003178709803986 76<br>BTC 0.000365484169850 71<br>ETH 0.000037254867076493 5<br>XRP 0.0844720901177923 | | | |
| 3.1.031391 | ANCA BUCUR | ADDRESS REDACTED | | | BTC 0.178948904991008<br>ETH 3.21669277381545 | | | |
| 3.1.031392 | ANCA BUCUR | ADDRESS REDACTED | | | BTC 0.000200199047778062<br>ETH 0.000157048357099057 | | | |
| 3.1.031393 | ANCA CHIOREAN | ADDRESS REDACTED | | | BTC 0.00000693387191464<br>CEL 0.0525165796920047 | | | |
| 3.1.031394 | ANCA CIOCAN | ADDRESS REDACTED | | | ETH 0.00000030107078318316<br>BTC 0.00472662805182465<br>CEL 8.84583256163511<br>ETH 0.0706015006994741 | | | |
| 3.1.031395 | ANCA DUMITRESCU | ADDRESS REDACTED | | | MATIC 42.355233406023 | | | |
| 3.1.031396 | ANCA FILIPAN | ADDRESS REDACTED | | | BTC 0.00001749314073262<br>ETC 0.004115739981382 | | | |
| 3.1.031397 | ANCA GHEMU | ADDRESS REDACTED | | | ETH 0.12170886706244S<br>BNB 0.0545185973857492 | | | |
| 3.1.031398 | ANCA HAMACHER IORDACHE | ADDRESS REDACTED | | | ETH 0.02443845634195295<br>ADA 331.929384162374<br>BTC 0.043661282116654<br>CEL 12.9807440521749<br>MATIC 3178.92938466537<br>USDT ERC20 296.819953<br>XRP 257.89538046780 1 | | | |
| 3.1.031399 | ANCA MOCANU | ADDRESS REDACTED | | | BTC 0.000851942049467176<br>CEL 9.05579431642898<br>ETH 0.263685711415464 | | | |
| 3.1.031400 | ANCA RADU | ADDRESS REDACTED | | | BTC 0.000000043565332247<br>USDC 1.58927785212353 | | | |
| 3.1.031401 | ANCA RALUCA BORDEANU | ADDRESS REDACTED | | | BTC 0.00135895416941105<br>USDT ERC20 22.0146728440032 | | | |
| 3.1.031402 | ANCA RALUCA MATEIAS | ADDRESS REDACTED | | | CEL 55.4494195239506<br>ETH 2.13160842525437<br>MCDAI 30 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.031403 | ANCA SERBAN | ADDRESS REDACTED | | | ADA 0.000000315114306143<br>BNB 0.000000001501349864<br>BTC 0.000000004500847178<br>CEL 11.9558153726588<br>MCDAI 30<br>USDC 300.307431394336<br>ZEC 0.003457028872566659 | | | |
| 3.1.031404 | ANCA SIMION | ADDRESS REDACTED | | | CEL 6.1498862140913<br>ETH 0.08480645 | | | |
| 3.1.031405 | ANCA SORINA TANASE | ADDRESS REDACTED | | | BNB 0.5227227356235655<br>BTC 0.008152249191299881<br>CEL 29.9924462287088<br>COMP 0.06357509861525504<br>DOT 13.9737923585B4<br>ETH 0.2043152833393862<br>LINK 3.9650415667752620<br>MATIC 169.161087307535<br>PAXG 0.1886409187494615 | | | |
| 3.1.031406 | ANCA VLAD | ADDRESS REDACTED | | | BTC 0.000000136976B377537<br>ETH 0.000119861188923484 | | | |
| 3.1.031407 | ANCA-NICOLETA ZAHARESCU | ADDRESS REDACTED | | | BTC 0.000000003036753283 | | | |
| 3.1.031408 | ANCE DAVIS | ADDRESS REDACTED | | | CEL 33.4853749737179<br>ETH 0.000686631027983617 | | | |
| 3.1.031409 | ANCEL BRILEY | ADDRESS REDACTED | | | SNX 2.52608623492779 | | | |
| 3.1.031410 | ANGELSO BUCABUCA CUTERON | ADDRESS REDACTED | | | BTC 0.000190768509378Z<br>CEL 0.01482821597489B7<br>EOS 0.00005831141478588<br>LTE 0.005081707503303Z8<br>SGB 53.105765018182З | | | |
| 3.1.031411 | ANCHALEE BOSWORTH | ADDRESS REDACTED | | | CEL 1.0994550099810S<br>USDC 1.72684210253 98 | | | |
| 3.1.031412 | ANCHALEE SUDILAPA | ADDRESS REDACTED | | | CEL 0.619607167241ZZ | | | |
| 3.1.031413 | ANCHALEE THEERAPATPORN | ADDRESS REDACTED | | | BTC 0.111833167084256<br>CEL 45.918320B010711<br>DOT 23.2657317957 99 | | | |
| 3.1.031414 | AN-CHI LU | ADDRESS REDACTED | | | BTC 0.556227025340 44 | BTC 0.23374075 | | |
| 3.1.031415 | ANCHIT BHARAT | ADDRESS REDACTED | | | BTC 0.0712513332934167<br>ETH 1.55795396387233 | | | |
| 3.1.031416 | ANCHIT CHADHA | ADDRESS REDACTED | | | ADA 379.001726059583<br>BTC 0.000014859000024154<br>CEL 0.0000172623600197S2<br>ETH 0.06282899B949 | | | |
| 3.1.031417 | ANCIAU JAMIN | ADDRESS REDACTED | | | BTC 0.0000000069677S6B6<br>CEL 227.516044299152<br>EOS 0.000050104956478196<br>ETC 0.02374227726925<br>ETH 0.0009932493907649512<br>SGB 11.57520424727Z<br>SNX 0.78641350523918<br>UNI 0.0421188173923985 | | | |
| 3.1.031418 | ANCIL MARSHALL | ADDRESS REDACTED | | | BTC 0.011932409624B399 | | | |
| 3.1.031419 | ANCIL PHILIP | ADDRESS REDACTED | | | ADA 3961.35364292375<br>BTC 0.000000299164683771<br>DASH 10.3066440559751<br>DOT 5.815886151597ZZ<br>ETC 5.349335436930376<br>LTC 0.4855781462146 09<br>MATIC 56.7097864136174<br>USDC 0.000007889656201995<br>XLM 756.944291052844<br>XRP 2605.560892 | | | |
| 3.1.031420 | ANCLINE JOSE | ADDRESS REDACTED | | | BTC 0.000896225260172836<br>USDC 533.607493150507 | | | |
| 3.1.031421 | ANCUTA BARASCU | ADDRESS REDACTED | | | BTC 0.000000844118657033<br>USDC 420.304881359484 | | | |
| 3.1.031422 | ANCY ELLIYAS | ADDRESS REDACTED | | | CEL 0.0003871487975961B4 | | | |
| 3.1.031423 | AND REA | ADDRESS REDACTED | | | BTC 0.000000744962017148<br>MATIC 0.68571033834183З | | | |
| 3.1.031424 | AND REAQ | ADDRESS REDACTED | | | BTC 0.000839135137538692<br>MATIC 0.405920019878426 | | | |
| 3.1.031425 | ANDA GRUDULE | ADDRESS REDACTED | | Yes | ADA 11.3097046272098<br>BTC 0.000957125251399058<br>CEL 47.0813573786631<br>DOT 5.461684135636Z<br>ETH 0.0326598202684678<br>LINK 1.58204843840658<br>LUNC 0.503407296173416<br>SOL 1.23419728122599<br>UNI 3.456810630515B2<br>USDC 3.834307183675 45 | | | BTC 0.0129504341442117 |
| 3.1.031426 | ANDA KRISTIC | ADDRESS REDACTED | | | BTC 0.00263910275254261<br>CEL 1.84945B6046129<br>USDT ERC20 408.123484532983 | | | |
| 3.1.031427 | ANDA MARIAMCIUC | ADDRESS REDACTED | | | CEL 33.3583680005 91 | | | |
| 3.1.031428 | ANDAL AYYAMPERUMAL | ADDRESS REDACTED | | | ETH 0.26405002<br>BTC 0.000000043137970028 | | | |
| 3.1.031429 | ANDALUSIA TRILBY KEAR | ADDRESS REDACTED | | | CEL 0.2054993797376B<br>BTC 0.003567492971496 1 | ETH 1.985 | | |
| 3.1.031430 | ANDAM CO LTD | 8B, SEC.1 DUNHUA S ROAD, TAIPEI, 10557 TAIWAN | | | ETH 1.618489072087 67<br>BTC 63.294546535822 | | | |
| 3.1.031431 | ANDAVON COSTEN | ADDRESS REDACTED | | | ETH 0.2912791325165 79 | | | |
| 3.1.031432 | ANDE RAMKUMAR | ADDRESS REDACTED | | | CEL 1.076257043866Z3 | | | |
| 3.1.031433 | ANDEA MAZZARIELLO | ADDRESS REDACTED | | | BTC 2.827541347179990 06<br>CEL 116.870331517562<br>COMP 0.4861551245B3595<br>DASH 1.176285858721ISZ<br>EOS 0.0182842489972911<br>ETH 0.000139621487566B87<br>LINK 6.177836137693S2<br>USDT ERC20 0.0000007526377715S2<br>XLM 0.0582232684454213<br>ZEC 0.000643488467246 44<br>ZRX 0.0000027070611311Z | | | |
| 3.1.031434 | ANDEE ANDERSON | ADDRESS REDACTED | | | BTC 0.000000716278946 47 | | | |
| 3.1.031435 | ANDEER LÉO | ADDRESS REDACTED | | | BTC 0.00401101684292438<br>CEL 59.398224692163 1<br>ETH 0.0550265296412283 | | | |
| 3.1.031436 | ANDEIS GORSKOVS | ADDRESS REDACTED | | | ADA 314.556212979693<br>BNB 1.07988348099847<br>BTC 0.0020050641652443<br>DOT 33.7130547111741<br>USDT ERC20 246.405138837317<br>XRP 38.581544770402 | | | |
| 3.1.031437 | ANDEK MOHD RADZWAN BIN MOHAMAD YUSOF | ADDRESS REDACTED | | | ADA 969.4580474339 6<br>BNB 14.9151231748049<br>BTC 0.486274815500408<br>CEL 0.00374059169911286<br>LINK 143.772685703954<br>MATIC 386.68673165227 4 | | | |
| 3.1.031438 | ANDEL JNLOUIS | ADDRESS REDACTED | | | ETH 0.0015386759069352 1 | | | |
| 3.1.031439 | ANDELA BOBIC | ADDRESS REDACTED | | | ADA 540.847837641504<br>AVAX 40.71584028661Z<br>BTC 0.05874542291629 47<br>GUSD 0.62844669519606<br>MATIC 1589.02350277361 | | | |
| 3.1.031440 | ANDELA BRKIC | ADDRESS REDACTED | | | ADA 0.175035056344503<br>BTC 0.0000000806314609179 | | | |
| 3.1.031441 | ANDELA GAZIVODA | ADDRESS REDACTED | | | BTC 0.00168816105750 7<br>USDC 405 | | | |
| 3.1.031442 | ANDÉLA KRUPOVÁ | ADDRESS REDACTED | | | ADA 0.00214005621324067<br>BNB 0.0016807568029513 7<br>BTC 0.000053774715535272<br>CEL 0.0190994767161309<br>MCDAI 0.0660043707731221<br>USDC 1.1309462074162 1 | | | |
| 3.1.031443 | ANDELA OPACIC | ADDRESS REDACTED | | | ADA 800.925197493064<br>BTC 0.0026312680586174 1 | | | |
| 3.1.031444 | ANDELA SOPALOVIC | ADDRESS REDACTED | | | BTC 0.0000001637641618З<br>MATIC 0.30838299391441 6 | | | |
| 3.1.031445 | ANDELA VUČKOVIC | ADDRESS REDACTED | | | BTC 0.0000017536388223 1<br>ETH 0.0001647998510676 06 | | | |
| 3.1.031446 | ANDELA ŽUGAJ MIŠIĆ | ADDRESS REDACTED | | | BTC 0.000012750020293471 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.031447 | ANDELINA LERINC | ADDRESS REDACTED | | | ADA 501.75040428365<br>BTC 0.00105880424391182<br>CEL 333.11338910161<br>ETH 7.33526231531388<br>LUNC 24.0896<br>SNX 108.252413737426<br>USDT ERC20 33.92000975396<br>XRP 495.78398581.0249 | | | |
| 3.1.031448 | ANDELKA LAZIĆ | ADDRESS REDACTED | | | BTC 0.000009013607867452<br>CEL 1.44292382985585 | | | |
| 3.1.031449 | ANDELKO BEG | ADDRESS REDACTED | | | ADA 0.07671213779937b<br>BTC 0.0000000099960523379<br>CEL 3.55528660927682 | | | |
| 3.1.031450 | ANDELKO GRAJIC | ADDRESS REDACTED | | | BTC 0.00127746530843127<br>CEL 20.629405003491<br>ETH 0.5 | | | |
| 3.1.031451 | ANDELKO VUKMANIC | ADDRESS REDACTED | | | AAVE 0.54<br>ADA 0.985121249044441<br>BCH 0.000000000285416667<br>BTC 0.00001361286578441<br>CEL 70.205788936951<br>EOS 0.0000530293506156.19<br>ETH 1.27094775780706<br>LINK 0.003179489855376923<br>LTC 0.000000000868888889<br>LUNC 0.00437<br>MATIC 77.591187475950Z<br>OMG 5.96388175<br>PAXG 0.0000374<br>SGB 159.35773448474<br>SNX 1.17174<br>SOL 6.6<br>UNI 0.322210964462678<br>USDT ERC20 0.079501893580514<br>XRP 0.000007660510.82 | | | |
| 3.1.031452 | ANDEL EDWARDS | ADDRESS REDACTED | | | BTC 0.00000042921095669<br>SNX 0.00443374705464835 | | | |
| 3.1.031453 | ANDEME NATHALIE | ADDRESS REDACTED | | | ADA 170.41571237244<br>BTC 0.00530739849122.36<br>DOT 11.6457574843246<br>LTC 1.02653688416475<br>LUNC 7.251034892228.39<br>MATIC 129.91044118066<br>XRP 66.024958268292 | | | |
| 3.1.031454 | ANDER BERMÚDEZ | ADDRESS REDACTED | | | ADA 345.401277194909<br>BTC 0.00378225430410267<br>CEL 0.191045781076621<br>XLM 1440.79343398096 | | | |
| 3.1.031455 | ANDER EGUIAGARAY MUNARRIZ | ADDRESS REDACTED | | | ADA 0.000000323813655.33<br>AVAX 6.02082009756065<br>BCH 0.000000009589435336<br>BTC 0.000000000683540184<br>CEL 3029.88911169403<br>DOT 0.00000000004340015.14<br>LTC 0.000000000991330655.8<br>LUNC 0.040787457842.02<br>SOL 8.267696813737.397<br>UNI 11.65746760882849<br>USDC 0.000000556162702375 | | | |
| 3.1.031456 | ANDER GOIG | ADDRESS REDACTED | | | ADA 0.00000039107085.8858<br>BCH 0.00000007387790591.25<br>BTC 0.000000006393864601<br>CEL 0.0426676637397.42<br>EOS 0.000047441580217568<br>SGB 0.00340023603620864.1<br>USDC 0.01607992177901843<br>USDT ERC20 0.000000418715152995<br>XLM 0.00000000035007.8733<br>XRP 0.022181133528639 | | | |
| 3.1.031457 | ANDER GOROCICA ZUBIA | ADDRESS REDACTED | | | AAVE 1.88038031649387<br>ADA 99.845940872854.7<br>BTC 0.02559161444580065<br>ETH 2.46234008634605 | | | |
| 3.1.031458 | ANDER IRIBARREN | ADDRESS REDACTED | | | BTC 0.0011390045485443<br>CEL 579.37974105431 | | | |
| 3.1.031459 | ANDER LLONA VIVANCO | ADDRESS REDACTED | | | AAVE 0.000187601732221.33<br>ADA 230.97870686141.2<br>AVAX 2.63388957299491<br>BTC 0.102128999664146<br>DOT 10.62789954635.44<br>ETH 2.21065836643485<br>GUSD 102.0443768221.36<br>SOL 4.08541041424189<br>USDT ERC20 0.33545426899020.3 | ADA 56.034742<br>DOT 1.83405828 | | |
| 3.1.031460 | ANDER MONDRAGON | ADDRESS REDACTED | | | BTC 5.2795568015999E-08<br>CEL 0.0013541362948879b<br>USDC 0.120269098806622<br>USDT ERC20 0.056162350428090.1 | | | |
| 3.1.031461 | ANDER SAHONERO | ADDRESS REDACTED | | | BTC 0.00180015625079B9<br>ETH 0.00122853089459223 | BTC 0.00000000438266554.4 | | |
| 3.1.031462 | ANDER TEJEDOR | ADDRESS REDACTED | | | CEL 1.67037513766006<br>XLM 0.0000005032233557507<br>XRP 1.665216 | | | |
| 3.1.031463 | ANDER URIBARRI MARTINEZ | ADDRESS REDACTED | | | BTC 0.328130431639712<br>CEL 86.0588785476794<br>ETH 0.975663036413 | | | |
| 3.1.031464 | ANDERIA FLESSIA HILL | ADDRESS REDACTED | | | AVAX 1.04416831442763<br>DOGE 22.574539168479 | | | |
| 3.1.031465 | ANDERIA THOSN M REEC | ADDRESS REDACTED | | | BTC 0.000001107187984149 | | | |
| 3.1.031466 | ANDERIK DAVID | ADDRESS REDACTED | | | CEL 1.088738742044587 | | | |
| 3.1.031467 | ANDERS ANDESEN | ADDRESS REDACTED | | | CEL 23.505822516908.4 | | | |
| 3.1.031468 | ANDERS ANDERSEN | ADDRESS REDACTED | | | ADA 397.048197.12697<br>BTC 0.0571896126660579<br>ETH 0.331204650884799 | | | |
| 3.1.031469 | ANDERS ANDERSEN | ADDRESS REDACTED | | | ADA 7999.2<br>BTC 0.2766010590184.53<br>CEL 703.53674767804<br>DASH 6.31994752<br>KNC 361.265104417134<br>SGB 411.94393<br>XRP 2725.3 | | | |
| 3.1.031470 | ANDERS ARVER | ADDRESS REDACTED | | | BTC 0.188211841406965<br>CEL 92.6444346783242<br>ETH 0.426487717631.49<br>LTC 0.163810947785709 | | | |
| 3.1.031471 | ANDERS ASCHENKASE | ADDRESS REDACTED | | | XTZ 0.000919703844242606 | | | |
| 3.1.031472 | ANDERS BAEK HERMITSLEV | ADDRESS REDACTED | | | BTC 0.0275510575500848 | | | |
| 3.1.031473 | ANDERS BAK JULSGAARD | ADDRESS REDACTED | | | BTC 0.00627954674545846<br>ETH 0.046381173121.9403 | | | |
| 3.1.031474 | ANDERS BERGE | ADDRESS REDACTED | | | BTC 0.000981777545766074<br>CEL 0.532041405981655<br>ETH 0.000140809012210858 | | | |
| 3.1.031475 | ANDERS BERGE-WESTGAARD | ADDRESS REDACTED | | | BTC 0.00005413101635.9175<br>CEL 0.1339674378820.17<br>DOT 81.3263857947978<br>ETH 0.00101095379760619<br>LINK 0.0207023378791587 | | | |
| 3.1.031476 | ANDERS BERGGREN | ADDRESS REDACTED | | | BTC 0.001130100036327242<br>ETH 0.1492246396835.62<br>LTC 1.16702375364937<br>MATIC 195.980811090893<br>XLM 41.90905272672.67 | | | |
| 3.1.031477 | ANDERS BJÄRMYR | ADDRESS REDACTED | | | ADA 0.2450975844818749<br>BNB 0.00064223437936431.9<br>BTC 0.052063105939593<br>ETH 0.0001517966974.2051<br>MATIC 0.19682908967761.1<br>SNX 0.076899236080168.1<br>USDC 1.02328523654.84<br>USDT ERC20 1.49329748928167 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.031478 | ANDERS BJELLAND BUER | ADDRESS REDACTED | | | BTC 0.089955786536911 9 CEL 68.181564952086 ETH 0.83704216 MATIC 1739.49694007 SOL 30.272340765 | | | |
| 3.1.031479 | ANDERS BJØRN-STRUNGE | ADDRESS REDACTED | | | BTC 0.003446359090185 34 ETH 0.216889333424939 USDC 0.108161432361137 | | | |
| 3.1.031480 | ANDERS BO PAULSEN | ADDRESS REDACTED | | | BTC 0.000947261186007164 CEL 0.02301453029081 11 ETH 0.68690087797559 2 | | | |
| 3.1.031481 | ANDERS BOLL | ADDRESS REDACTED | | | CEL 0.00425173429507889 | | | |
| 3.1.031482 | ANDERS BORGERMANN | ADDRESS REDACTED | | | ADA 55.523467959501 3 BTC 0.028502561645086 8 CEL 0.131172009904108 DOT 6.45540677689883 ETH 0.20280916038095 9 LTC 0.296101300570354 | | | |
| 3.1.031483 | ANDERS BOULANGER | ADDRESS REDACTED | | | ADA 302.080214 BTC 0.224656092996 59 CEL 17.96954340181 9 ETH 1.389508130690 94 | | | |
| 3.1.031484 | ANDERS BREINHOLT | ADDRESS REDACTED | | | BTC 0.629915828637384 CEL 175.27582985651 7 ETH 4.40861260685379 | | | |
| 3.1.031485 | ANDERS BREKKE | ADDRESS REDACTED | | | BTC 0.011117046019844 84 CEL 35.3011582614274 ETH 0.5 | | | |
| 3.1.031486 | ANDERS BUCH-LARSEN | ADDRESS REDACTED | | | BTC 0.00000776755050627 8 CEL 0.07704671459663 3 | | | |
| 3.1.031487 | ANDERS BUNDGAARD | ADDRESS REDACTED | | | BTC 0.00000506518152066 SNX 0.0200566680541839 | | | |
| 3.1.031488 | ANDERS CARATOZZOLO | ADDRESS REDACTED | | | 1INCH 34.9488018897488 AAVE 1.20877112502332 ADA 454.257465970719 AVAX 0.00029022698541208 6 BTC 0.260539254957404 DOT 39.70942796886 64 ETH 2.42297187860055 LINK 10.212335780091 1 LUNC 4.04132087655 63 MATIC 409.661669385047 SOL 1.91807619873886 USDC 2.654595351281 07 | | USDC 0.00000307495236935 | |
| 3.1.031489 | ANDERS CASTENBERG | ADDRESS REDACTED | | | BTC 0.090886450094174 5 CEL 104.86877441852 6 | | | |
| 3.1.031490 | ANDERS CELSIUS | ADDRESS REDACTED | | | CEL 1.0963751207460 7 | | | |
| 3.1.031491 | ANDERS CHRISTENSEN | ADDRESS REDACTED | | Yes | BTC 0.315710439276269 ETH 0.212378175847282 9 GUSD 32.14782546710 4 MATIC 7.6066139668641 1 USDC 49821.574436589 6 | | | BTC 0.93460513696572 8 |
| 3.1.031492 | ANDERS CHRISTENSEN | ADDRESS REDACTED | | | BTC 0.00090710942245714 04 ETH 10.47620481231 4 | | | |
| 3.1.031493 | ANDERS CHRISTESEN | ADDRESS REDACTED | | | BTC 0.027924045346648 4 XRP 363.696986192 6 | | | |
| 3.1.031494 | ANDERS CHRISTIAN KEARNEY | ADDRESS REDACTED | | | BTC 0.001272183171721 38 ETH 0.08661041736389 1 | | | |
| 3.1.031495 | ANDERS DALERA | ADDRESS REDACTED | | | CEL 6.8815255080623 ETH 0.04363491 USDC 163 | | | |
| 3.1.031496 | ANDERS DALERÅ | ADDRESS REDACTED | | | ADA 188.774006889955 BTC 0.529145276171644 CEL 1728.58188944087 ETH 5.17670665413068 LINK 56.01468 | | | |
| 3.1.031497 | ANDERS DESSAU | ADDRESS REDACTED | | | BTC 0.000402114614905 CEL 1177.7379176174 ETH 2.43114645873739 LINK 9.98764525588226 MATIC 5091.95837360855 SGB 1110.28099421734 SNX 60.383957848404 UNI 25.78664041503 61 USDC 0.0000009035986585 6 | | | |
| 3.1.031498 | ANDERS DEXTELL | ADDRESS REDACTED | | | ADA 0.243236731073951 BTC 0.088691643787069 6 CEL 43.319065685053 9 ETH 0.000367344354284 72 MATIC 488.322064996051 USDC 1.0449098031936 | | | |
| 3.1.031499 | ANDERS DYRESTRØM | ADDRESS REDACTED | | | BTC 0.00163094124074991 | | | |
| 3.1.031500 | ANDERS EBENER | ADDRESS REDACTED | | | CEL 40.4113282240044 | | | |
| 3.1.031501 | ANDERS EKHOLM | ADDRESS REDACTED | | | BTC 0.15516567469032 USDT ERC20 32.38217085557 96 | | | |
| 3.1.031502 | ANDERS ERIK AAKE HERMANSSON | ADDRESS REDACTED | | | BTC 0.00001118258101771 5 | | | |
| 3.1.031503 | ANDERS ERIK BERGLUND | ADDRESS REDACTED | | Yes | BTC 0.491418256399807 CEL 10070.1579097134 ETH 0.000000555958597248 MATIC 2828.21330324538 SGB 74.97 USDC 502.529374733176 | BTC 0.0076643033035549 | | BTC 0.06724847110492 05 |
| 3.1.031504 | ANDERS ERIKSSON | ADDRESS REDACTED | | | BTC 0.335352253218 MCDAI 31.868394441267 | | | |
| 3.1.031505 | ANDERS EYE | ADDRESS REDACTED | | | BTC 0.00000336600818162 6 CEL 8.95427507354327 | | | |
| 3.1.031506 | ANDERS FAGERSTAL | ADDRESS REDACTED | | | BTC 0.468754066772954 ETH 5.36326476257878 | BTC 0.06905943 ETH 0.820466 | | |
| 3.1.031507 | ANDERS FISKVIK | ADDRESS REDACTED | | | BTC 0.040738176569300 3 DAI 34.0885931293704 | | | |
| 3.1.031508 | ANDERS FREDRIK ANDERSSON | ADDRESS REDACTED | | | BCH 0.000273873200023539 BTC 0.00001511940731851 3 DASH 0.0005737060598275 64 ZEC 0.00030753918159789 | | | |
| 3.1.031509 | ANDERS FRELIN | ADDRESS REDACTED | | | USDC 0.20333532171566 | | | |
| 3.1.031510 | ANDERS FRETS | ADDRESS REDACTED | | | BTC 0.00000000775534867 5 CEL 0.026557047551019 | | | |
| 3.1.031511 | ANDERS GADFELT | ADDRESS REDACTED | | | ADA 503.207708107533 BNB 1.57735844657173 BTC 0.024027697865374 8 CEL 14.4026788656019 COMP 0.0000386571799628 82 EOS 0.018387631732611 2 ETH 0.337436184493 39 MATIC 0.0268257566309111 USDT ERC20 0.1547054855553284 XLM 0.083314328791040 8 | | | |
| 3.1.031512 | ANDERS GEHRT ERIKSEN | ADDRESS REDACTED | | | CEL 0.0878075423403362 LUNC 0.00425123509285245 | | | |
| 3.1.031513 | ANDERS GRAMM | ADDRESS REDACTED | | | BTC 0.00000543638326393 CEL 1.60116371188038 MCDAI 0.0542610892752737 | | | |
| 3.1.031514 | ANDERS GULDBRANDSEN | ADDRESS REDACTED | | | ADA 1103.41376300477 BTC 0.173920485403617 ETH 1.37937745607499 LINK 4.14272142100648 LTC 1.91195613902439 | | | |
| 3.1.031515 | ANDERS GULLSTAD | ADDRESS REDACTED | | | ADA 2204.86685532672 BTC 0.120395470417971 ETH 0.00171145926584562 LINK 32.8092783000066 | | | |
| 3.1.031516 | ANDERS HALSEN | ADDRESS REDACTED | | | SNX 0.0763932352355 48 USDC 1.08552556442888 | | | |
| 3.1.031517 | ANDERS HANSEN | ADDRESS REDACTED | | | BTC 0.00000716434243717 5 CEL 1.11624644891301 | | | |
| 3.1.031518 | ANDERS HANSEN | ADDRESS REDACTED | | | ETH 0.0949240910359133 USDC 50.8394286470878 | | | |
| 3.1.031519 | ANDERS HANSEN | ADDRESS REDACTED | | | BTC 0.118844694903702 CEL 3.79792946077863 ETH 1.64966802888417 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.031520 | ANDERS HAPONEN | ADDRESS REDACTED | | | BTC 0.00000071171691692? CEL 0.00593745221209038 MCDAI 0.04805660607725426 TUSD 0.03264583166503937 USDC 0.14189040735609B | | | |
| 3.1.031521 | ANDERS HEDSTRÖM | ADDRESS REDACTED | | | ADA 103.37014028957 4 BTC 0.0004975121803720B BUSD 200 CEL 56.51431B6075758 ETH 0.0581536374982433 | | | |
| 3.1.031522 | ANDERS HEGG | ADDRESS REDACTED | | | ADA 214.72782947666 AVAX 0.751263423973204 BTC 0.00163938345289021 DOT 18.8064964806811 ETH 0.060872219121241S LTC 3.2052812490432 4 SOL 0.9888996434201SS | | | |
| 3.1.031523 | ANDERS HELWEG | ADDRESS REDACTED | | | BTC 0.00070078502513316S CEL 15.47537089494 6 ETH 0.2 | | | |
| 3.1.031524 | ANDERS HENRIKSEN | ADDRESS REDACTED | | | BTC 0.00720515650221332 | | | |
| 3.1.031525 | ANDERS HENSGEN | ADDRESS REDACTED | | | ADA 195.31450793449 6 CEL 0.008237522319129?5 XRP 0.588929269088992 | | | |
| 3.1.031526 | ANDERS HILDAN | ADDRESS REDACTED | | | BTC 0.00027249992811609? CEL 1.15116892753898 DASH 0.1912513961885 74 EOS 29.63193712518B9 2 ETH 0.00907689496198926 MCDAI 7.07650233398307 OMG 13.4352926528998 USDC 0.03181567307039 0 3 XLM 0.316532490039761 | | | |
| 3.1.031527 | ANDERS HJORT | ADDRESS REDACTED | | | ADA 857.41956749711 BTC 0.22545674520786 2 CEL 0.552167830507177 DOT 32.1321586886366 ETH 1.2244183570280 2 LTC 3.05217361582433 MATIC 907.29084827868 1 | | | |
| 3.1.031528 | ANDERS HOESTGAARD | ADDRESS REDACTED | | | BTC 0.00483273035905081 CEL 5.29276268239682 ETH 0.05365971 XRP 171.64759 | | | |
| 3.1.031529 | ANDERS HOFF-CLAUSEN | ADDRESS REDACTED | | | CEL 0.416660274047134 USDC 0.000000634382183116 | | | |
| 3.1.031530 | ANDERS HOLI | ADDRESS REDACTED | | | BTC 0.05886014275963663 CEL 285.1595090993 93 DOT 41.7883805246546 ETH 2.09454984688238 MATIC 1500 SNX 112.326 | | | |
| 3.1.031531 | ANDERS HØRIIS LAURITZEN | ADDRESS REDACTED | | | BTC 0.00875824877431363 CEL 6.245807735319S6 BTC 0.027823316088617 2 CEL 13.83762373617 6 ETH 0.92620594742357 | | | |
| 3.1.031532 | ANDERS HOLM | ADDRESS REDACTED | | | | | | |
| 3.1.031533 | ANDERS HOLMER | ADDRESS REDACTED | | | BTC 0.00047198048421488 9 BUSD 0.705403884909379 CEL 6195.65269176235 USDC 0.78382 | | | |
| 3.1.031534 | ANDERS HOLT | ADDRESS REDACTED | | | USDT ERC20 282.67938721707 BCH 0.67582226531470? BTC 0.07316689219735 0 8 ETH 0.02156118489669 99 | | | |
| 3.1.031535 | ANDERS HÜCHE JENSEN | ADDRESS REDACTED | | | XLM 0.00406366110025812 | | | |
| 3.1.031536 | ANDERS HUSBERG | ADDRESS REDACTED | | | BTC 0.00506151051093318 CEL 0.01398493146098S XRP 281.60180901375 | | | |
| 3.1.031537 | ANDERS IVERSEN | ADDRESS REDACTED | | | BTC 0.00162705274259S7 CEL 1.85143803943335 SNX 0.228378511204922 | | | |
| 3.1.031538 | ANDERS JENSEN | ADDRESS REDACTED | | | USDC 2.386086 CEL 461.009306817783 ETH 0.995 LINK 74.46 LTC 11.998 MATIC 250 SNX 3 | | | |
| 3.1.031539 | ANDERS JENSEN | ADDRESS REDACTED | | | BTC 0.00052712349404335 6 | BTC 0.00000063514119669 | | |
| 3.1.031540 | ANDERS JEPSEN | ADDRESS REDACTED | | | CEL 1.084605167671S | | | |
| 3.1.031541 | ANDERS JESPERSEN | ADDRESS REDACTED | | | BTC 0.0128551074049155 | | | |
| 3.1.031542 | ANDERS JOERGENSEN | ADDRESS REDACTED | | | CEL 0.70031133043268? BTC 0.0875702? | | | |
| 3.1.031543 | ANDERS JOHANSEN | ADDRESS REDACTED | | | CEL 590.319515852209 ETH 1.24354181 BCH 0.000000005223914931 BTC 0.00000000579611935 CEL 0.069595952536758 6 | | | |
| 3.1.031544 | ANDERS JOHNSON | ADDRESS REDACTED | | | BTC 0.00101506066549059 | | | |
| 3.1.031545 | ANDERS JONASSON | ADDRESS REDACTED | | | ETH 1.08430164513569 AAVE 97.4022984701991 BTC 0.00080554224900765? | | | |
| 3.1.031546 | ANDERS JOUPER | ADDRESS REDACTED | | | ZRX 989.8507789463 9 BNT 297.6 BTC 0.00000166934146151S CEL 11648.748830238 3 SNX 0.000603310522534364 | | | |
| 3.1.031547 | ANDERS KALDEFOSS TVEITE | ADDRESS REDACTED | | | USDC 1.509 BTC 0.498375159749491 CEL 47.205981470970S DOT 98.198544644661? ETH 3.19970988203422 | | | |
| 3.1.031548 | ANDERS KALLESØE | ADDRESS REDACTED | | | BTC 0.044346782368659 CEL 300.607180074272968 ETH 0.043634135092074 1 | | | |
| 3.1.031549 | ANDERS KAMIMURA | ADDRESS REDACTED | | | BTC 0.4160993093468S XRP 103.045024193482 | | | |
| 3.1.031550 | ANDERS KARELIUSSEN | ADDRESS REDACTED | | | ADA 1074.04072189978 CEL 0.121002443702501 XRP 1987.87856747762 | | | |
| 3.1.031551 | ANDERS KARSTENSEN | ADDRESS REDACTED | | | ADA 44.787546186103S CEL 37.0547576475527 ETH 0.103882248668899 XTZ 3.2307123630021 | | | |
| 3.1.031552 | ANDERS KJELDAHL | ADDRESS REDACTED | | | CEL 0.487877403580994 ETH 0.039921208685511S USDC 4.65626354345099 | | | |
| 3.1.031553 | ANDERS KLINGER | ADDRESS REDACTED | | | BTC 0.00000121349482092B LINK 0.207159452300797 | | | |
| 3.1.031554 | ANDERS KLINT | ADDRESS REDACTED | | | CEL 0.026974119177683 3 CEL 0.140871871093914 DOT 16.2204845956138 ETH 0.11983952188920S XRP 272.07994615753B | | | |
| 3.1.031555 | ANDERS KNUTSEN | ADDRESS REDACTED | | | BNB 0.0027827497908502 6 BTC 0.00110662155J023284 ETH 0.00026929288472729B | | | |
| 3.1.031556 | ANDERS KROGSDAL | ADDRESS REDACTED | | | BTC 0.0013954866518345 9 CEL 9.18105590537671 | | | |
| 3.1.031557 | ANDERS LAEDERICH | ADDRESS REDACTED | | | CEL 0.50504635 CEL 18.0661808298154 ETH 0.29975989 | | | |
| 3.1.031558 | ANDERS LANTZ | ADDRESS REDACTED | | | BTC 0.00081057430651813S CEL 17.482658580019 ETH 0.000173739444410447 | | | |
| 3.1.031559 | ANDERS LARSEN | ADDRESS REDACTED | | | BTC 0.00000679483051448 1 CEL 2.0367914949293 4 ETH 0.010288582778215B USDT ERC20 86.389299074160S | | | |
| 3.1.031560 | ANDERS LARSEN | ADDRESS REDACTED | | | SOL 0.0100793622178745 USDC 2.7313526609925 4 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.031561 | ANDERS LARSEN | ADDRESS REDACTED | | | BTC 0.22260084704984 5<br>ETH 0.04167281018791 72<br>LUNC 15.089285919804<br>SOL 66.257541879575 6<br>USDT ERC20 1.47685021 763666 | | | |
| 3.1.031562 | ANDERS LARSSON | ADDRESS REDACTED | | | CEL 0.0000894751508796 1 | | | |
| 3.1.031563 | ANDERS LENAU | ADDRESS REDACTED | | | ADA 1252.3757545523<br>BAT 493.62104142498 3<br>BNB 0.00224704784512 74<br>BTC 0.08412063472740 87<br>CEL 0.24345662452756 2<br>COMP 0.97491218557653 6<br>DASH 2.1950517759744 8<br>DOT 79.42904091712 8<br>ETH 0.00013161469130 2411<br>MATIC 533.85247874079 4<br>USDC 2.0435607403724 8<br>USDT ERC20 1586.75319 913048<br>XLM 1222.1753226212 2 | | | |
| 3.1.031564 | ANDERS LILLEBY | ADDRESS REDACTED | | | ADA 184.966179<br>BTC 0.00211317773846 623<br>CEL 26.233878886280 5<br>EOS 19.931867236702 6<br>ETH 0.04984823938565<br>XLM 250.146634615384<br>XRP 100.090714887297 | | | |
| 3.1.031565 | ANDERS LINDBERG | ADDRESS REDACTED | | | BTC 0.05587701157710 31<br>ETH 0.30272313498103 2<br>SOL 6.08221591030466 | | | |
| 3.1.031566 | ANDERS LINDBERG | ADDRESS REDACTED | | | BTC 0.00000014632577 7057<br>ETH 0.00018113200087 8617 | | | |
| 3.1.031567 | ANDERS LINDSKIOLD | ADDRESS REDACTED | | | BTC 0.00000050148789 4575<br>CEL 1518.12838056955<br>EOS 0.000057050298845 973<br>ETH 0.00000246707761 1915<br>MATIC 0.01194671825510 98 | | | |
| 3.1.031568 | ANDERS LJUNGBERG | ADDRESS REDACTED | | | BTC 0.72720610708911 | | | |
| 3.1.031569 | ANDERS LØVAAS | ADDRESS REDACTED | | | ETH 3.4870647425130 8 | | | |
| 3.1.031570 | ANDERS LUNDEFARET | ADDRESS REDACTED | | | CEL 1284.89724547942<br>BTC 0.13818302681649 5 | | | |
| 3.1.031571 | ANDERS LYKKE GADE | ADDRESS REDACTED | | | CEL 0.2906170504818 45<br>ADA 456.67504872623 8<br>BTC 0.00088219690747 3134<br>CEL 0.0196646367833 86 | | | |
| 3.1.031572 | ANDERS MADSEN | ADDRESS REDACTED | | | BTC 0.00000000926352 5731<br>CEL 996.86479043606 1<br>USDT ERC20 0.69443907 6641241 | | | |
| 3.1.031573 | ANDERS MADSEN | ADDRESS REDACTED | | | BTC 0.02132605586159<br>CEL 15.977505438762 | | | |
| 3.1.031574 | ANDERS MAGNUSSON | ADDRESS REDACTED | | | BTC 0.24630254071132 9<br>ETH 12.5037818921845 | | | |
| 3.1.031575 | ANDERS MANDRUP | ADDRESS REDACTED | | | BTC 0.00000125361873 64609<br>CEL 4.69382689978071<br>EOS 36.799851930467 8<br>ETH 0.00017190120900 953<br>LTC 0.00354974716982 211<br>OMG 0.00730324688766 267<br>SGB 0.110361709600963<br>USDC 0.02720828648515 87<br>XLM 825.415824188401<br>XRP 0.72158023049086 9<br>ZRX 9.2802955559507 | | | |
| 3.1.031576 | ANDERS MARK MATHIASEN | ADDRESS REDACTED | | | BTC 0.00116380111891 381<br>CEL 0.610554479512557<br>DOT 29.874396851539 | | | |
| 3.1.031577 | ANDERS MELING | ADDRESS REDACTED | | | BTC 0.00191476397436 172<br>CEL 2.11181028523577 | | | |
| 3.1.031578 | ANDERS MOGENSEN | ADDRESS REDACTED | | | BTC 0.00000000104185 732<br>CEL 0.117132204394506 | | | |
| 3.1.031579 | ANDERS MØLLER | ADDRESS REDACTED | | | BTC 0.00051223730524 477<br>CEL 0.571554448739659 | | | |
| 3.1.031580 | ANDERS MØRCH | ADDRESS REDACTED | | | BTC 0.00066803518199 0664<br>USDT ERC20 212.6919835 39003 | | | |
| 3.1.031581 | ANDERS MOURITZEN | ADDRESS REDACTED | | | BTC 0.00009142425539 8065<br>LINK 0.11660877904495 1<br>MATIC 2.3187629734562 1<br>SOL 68.396293996458 9 | | | |
| 3.1.031582 | ANDERS MYHRE | ADDRESS REDACTED | | | BTC 0.00000000864180 443<br>CEL 6.28136461212613<br>ETH 0.30147905146061 77<br>LTC 0.00425716412148 265<br>USDC 0.00047097664850 5346<br>USDT ERC20 16.504672<br>ZRX 0.2342931719552 49 | | | |
| 3.1.031583 | ANDERS NIELSEN | ADDRESS REDACTED | | | BTC 0.01978774156869 85<br>CEL 0.01590840853137<br>ETH 0.15673320984696 6 | | | |
| 3.1.031584 | ANDERS NIELSEN | ADDRESS REDACTED | | | ADA 346.188034188034<br>BTC 0.07435511065944 25<br>CEL 873.098413739114<br>COMP 0.04891528<br>EOS 7.0497<br>ETH 1.11771531881292<br>LTC 1.13649173<br>SNX 39.8080632<br>XLM 213.4162419 | | | |
| 3.1.031585 | ANDERS NIEMANN | ADDRESS REDACTED | | | BTC 0.03639160706333 691<br>CEL 89.8346739922378<br>COMP 0.08293023650227 703<br>DOT 5.9<br>ETH 0.44381637902791<br>LTC 3.82656463<br>SGB 20.0730365379066 4<br>XLM 77.810445788536 4<br>XRP 131.912325695331 | | | |
| 3.1.031586 | ANDERS NISSEN | ADDRESS REDACTED | | | BTC 0.00000009557115 4291 | | | |
| 3.1.031587 | ANDERS NOREING | ADDRESS REDACTED | | | BTC 0.00196134271094 924<br>CEL 472.77753557981<br>ETH 10.0620474713 14<br>SNX 399.43392 | | | |
| 3.1.031588 | ANDERS NØRGAARD | ADDRESS REDACTED | | | ETH 0.00026556135623 8222 | | | |
| 3.1.031589 | ANDERS NØRLEV | ADDRESS REDACTED | | | BTC 0.00043710560164 4686<br>CEL 0.46116840950442 9 | | | |
| 3.1.031590 | ANDERS NYLUND | ADDRESS REDACTED | | | BTC 0.00014252162054 2912<br>ETH 0.00547982110520 815 | | | |
| 3.1.031591 | ANDERS NYMAN | ADDRESS REDACTED | | | BTC 0.00000006235111 341<br>CEL 0.668254792476713<br>XLM 0.000000085496212 327 | | | |
| 3.1.031592 | ANDERS NYMAN | ADDRESS REDACTED | | | BTC 0.00000000270156 1376<br>CEL 0.045904894357788 | | | |
| 3.1.031593 | ANDERS OERSKOV DALL | ADDRESS REDACTED | | | BTC 0.01570884548526 59 | | | |
| 3.1.031594 | ANDERS OLSEN | ADDRESS REDACTED | | | BTC 0.83238182160275 9<br>ETH 11.4020116941994 | | | |
| 3.1.031595 | ANDERS PAULSSON | ADDRESS REDACTED | | Yes | BTC 0.51933172278189<br>CEL 2299.91225582601<br>EOS 30.426164563013<br>MCDAI 12.6621913049024<br>SNX 111.355960974382<br>USDC 12.5283447327724 | | | BTC 0.56950307081892 |
| 3.1.031596 | ANDERS PEARSON | ADDRESS REDACTED | | | BTC 0.00016299059792 5126<br>ETH 0.00008036503169 0156<br>USDC 289.004403330992<br>XLM 50.346935607050 6 | | | |
| 3.1.031597 | ANDERS PEDERSEN-BJERGAARD | ADDRESS REDACTED | | | BTC 0.00091580355870 2395<br>CEL 0.315497162302859<br>ETH 36.85302628110 2 | | | |
| 3.1.031598 | ANDERS PETERSEN | ADDRESS REDACTED | | | BTC 0.70247041861041 8<br>CEL 1.341464280605 06<br>ETH 0.00354970571416 503<br>OMG 28.88552565 | | | |
| 3.1.031599 | ANDERS POULSEN | ADDRESS REDACTED | | | CEL 218.130910386512<br>ETH 0.03122924230600 9<br>SGB 53.498216929702 3<br>XRP 350.068592126237 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.031600 | ANDERS PP GELLE | ADDRESS REDACTED | | | ADA 1985.3083070235<br>AVAX 10.7884459559709<br>DOGE 340.265967596208<br>LINK 67.7605893264551<br>SOL 0.497343122227014 | ETH 0.00000232 | | |
| 3.1.031601 | ANDERS RASMUSSEN | ADDRESS REDACTED | | | BTC 0.000909928474839732<br>USDC 2425.67275633554 | | | |
| 3.1.031602 | ANDERS RATHLEV | ADDRESS REDACTED | | | BTC 0.000804113167786606<br>MATIC 82.7872002605322 | | | |
| 3.1.031603 | ANDERS RAY FROEHLICH | ADDRESS REDACTED | | | BTC 0.82015737891789Z<br>ETH 23.970939476309B<br>KNC 1024.61562337366<br>USDC 0.0181005306668719 | ADA 691.6<br>ETH 17.989957850620S<br>USDC 9.87946592617588 | | |
| 3.1.031604 | ANDERS RIIS BØRNSTAD | ADDRESS REDACTED | | | BTC 2.44345707260090-06 | | | |
| 3.1.031605 | ANDERS RYTTER | ADDRESS REDACTED | | | CEL 1.07397821661S7 | | | |
| 3.1.031606 | ANDERS SEBASTIAN KISS | ADDRESS REDACTED | | Yes | AAVE 3.71447338739257<br>BAT 751.541483276858<br>BTC 0.00166690022514D2<br>CEL 519.855047762745<br>COMP 15.273808285862l<br>ETH 0.0257402745430073<br>KNC 31.1557584621719<br>LINK 0.020557597156712S<br>MANA 0.16211501296S727<br>MATIC 1746.9723312992<br>SNX 68.7690110557177<br>USDC 1.46670501290I3<br>USDT ERC20 1.281419068919I1<br>XLM 0.68418105117377G<br>ZRX 107.605962067943 | ETH 0.000001173045426018 | | BTC 0.797807547098416 |
| 3.1.031607 | ANDERS SKOG | ADDRESS REDACTED | | | CEL 7.44993455909291<br>USDC 81.3118199938928<br>USDT ERC20 55.541461 | | | |
| 3.1.031608 | ANDERS SØRENSEN | ADDRESS REDACTED | | | BAT 62.26205739<br>BTC 0.01235501727968l2<br>CEL 27.7686011021216<br>ETH 0.103197810733403<br>UNI 5.1336812<br>USDT ERC20 253.4105204278S | | | |
| 3.1.031609 | ANDERS SØRENSEN | ADDRESS REDACTED | | | CEL 0.00166444232303105<br>XLM 2 | | | |
| 3.1.031610 | ANDERS STAVLAND | ADDRESS REDACTED | | | AAVE 25.9655014651087<br>ADA 4944.55623622361<br>BTC 0.000000295192782363<br>CEL 19908.061111497<br>DOT 139.639703007079<br>ETH 20.599341692516J<br>MATIC 85141.3182319398<br>SNX 5963.1628077041S7<br>USDC 0.01743200643254Z7 | | | |
| 3.1.031611 | ANDERS STENSAKER | ADDRESS REDACTED | | Yes | ADA 35.8739475758954<br>BNB 0.00367995577994767<br>BTC 0.000050328670113712<br>CEL 591.8485226283Z<br>DOT 0.00030147851663509G<br>ETH 0.000124619725935132<br>LTC 0.00138993<br>MATIC 0.523145670507189 | BTC 0.000462405439170442 | | BNB 2.0518239117557<br>BTC 0.88945287461395 |
| 3.1.031612 | ANDERS STIGSSON | ADDRESS REDACTED | | | BTC 0.0021782065795367Z<br>ETH 7.70677552123865 | | | |
| 3.1.031613 | ANDERS STORGAARD | ADDRESS REDACTED | | | ADA 30.5407350520966<br>BTC 0.01321654742191Z8<br>ETH 0.11143536130047 | | | |
| 3.1.031614 | ANDERS SVARTSTRÖM | ADDRESS REDACTED | | | BTC 0.00054039027392590G<br>CEL 1566.46220246305<br>ETH 0.0036753437393554l<br>USDT ERC20 283.39 | | | |
| 3.1.031615 | ANDERS THINGHOLM | ADDRESS REDACTED | | | BTC 0.028636815566311 | | | |
| 3.1.031616 | ANDERS THOMSEN | ADDRESS REDACTED | | | ADA 5.67968090797866<br>ADA 596.046735730402<br>BTC 0.00108224507439227<br>CEL 1.282163992036S<br>ETH 0.142728451522382<br>XLM 679.83730711613S | | | |
| 3.1.031617 | ANDERS THOMSEN | ADDRESS REDACTED | | | BTC 0.141985924543974<br>CEL 622.298364114208<br>ETH 1.15274348<br>MATIC 412<br>USDT ERC20 874.77534 | | | |
| 3.1.031618 | ANDERS THUE | ADDRESS REDACTED | | | BTC 0.0000090387448S071<br>CEL 1678.1070941163<br>DOT 206.07255306<br>USDC 0.000205 | | | |
| 3.1.031619 | ANDERS TJELLESEN | ADDRESS REDACTED | | | CEL 0.1134618876S3684<br>LINK 1 | | | |
| 3.1.031620 | ANDERS TORGERSON II | ADDRESS REDACTED | | | ADA 0.000003761407063I76<br>BTC 0.156013452324I9<br>CEL 46.340821488S402<br>ETH 0.372664597487532<br>GUSD 0.00926605025437953<br>MATIC 10.502762299641I4<br>PAXG 0.000000001888277516<br>SOL 10.080546467165B<br>USDC 10505.6368015707 | ADA 0.00092850314816052I<br>MATIC 0.00013364941581956B<br>PAXG 0.000003450060647966<br>USDC 500 | | |
| 3.1.031621 | ANDERS TÖRNQVIST | ADDRESS REDACTED | | | BTC 5.80917233510096'-06<br>CEL 0.02117088076I0692 | | | |
| 3.1.031622 | ANDERS TORVALD OSKAR NYMAN | ADDRESS REDACTED | | | BTC 0.00003837577044550B | | | |
| 3.1.031623 | ANDERS ULVEN | ADDRESS REDACTED | | | ADA 0.385850753441886<br>BTC 0.045414806231355 | | | |
| 3.1.031624 | ANDERS VANDENBERG | ADDRESS REDACTED | | | BTC 0.0000763832466692I9<br>CEL 0.062431862689195A<br>ETH 0.03374828493234I2<br>MATIC 1.013043243802I4<br>USDC 0.238 | | | |
| 3.1.031625 | ANDERS VESTERGAARD | ADDRESS REDACTED | | | BTC 0.04286403<br>CEL 48.0402674209832 | | | |
| 3.1.031626 | ANDERS VIKTOR LÖFGREN | ADDRESS REDACTED | | | ADA 192.414929751179<br>BNB 1.15412585015701<br>BTC 0.102429202883551<br>CEL 47.9388422624034<br>DOT 34.7252512467191<br>ETH 3.01839971826759<br>LINK 36.7007293701368<br>MCDAI 40.073384615384G<br>USDC 0.4783861767505669<br>USDT ERC20 9.10933202362397<br>XRP 894.9983 | | | |
| 3.1.031627 | ANDERS VINCENTZEN | ADDRESS REDACTED | | | CEL 5.0959048443278 | | | |
| 3.1.031628 | ANDERS VON REIS CROOKS | ADDRESS REDACTED | | | BTC 0.0000018593156601S<br>LTC 0.872101336019E-06<br>MATIC 0.3054117150442I2 | | | |
| 3.1.031629 | ANDERS WIIK | ADDRESS REDACTED | | | BTC 0.0140756399390545<br>CEL 0.00207989145395826 | | | |
| 3.1.031630 | ANDERS WINTHER JENSEN | ADDRESS REDACTED | | | BTC 0.01812385708350I7 | | | |
| 3.1.031631 | ANDERS WYKE | ADDRESS REDACTED | | | BTC 0.00177802073197S1 | | | |
| 3.1.031632 | ANDERSEN HOLDINGS LLC | 1777 WEWATTA ST, DENVER, COLORADO 80202 | | | BTC 0.0068437705292S72<br>CEL 3.29027763227S3<br>ETH 0.0033644159346244<br>LINK 0.0325548718465I38<br>SNX 2.54984512968767<br>USDC 0.4338108784870A5<br>USDC 0.53175749565S405 | BTC 0.0100762 | | |
| 3.1.031633 | ANDERSEN INVEST LUXEMBOURG S.A. SPF | ADDRESS REDACTED | | | BTC 0.00000060910308341A<br>CEL 459907.7640S3707<br>PAX 41.45403348946<br>PAXG 0.000000589390767268<br>USDC 1360.64241257259 | | | |
| 3.1.031634 | ANDERSEN WINANTO OEI | ADDRESS REDACTED | | | BTC 0.015216228158S779 | | | |
| 3.1.031635 | ANDERSON ALEX CAMARGO SANTOS | ADDRESS REDACTED | | | ETH 0.00000021771339090S | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.031636 | ANDERSON ALVAREZ | ADDRESS REDACTED | | | BTC 0.012450352198146B CEL 0.857082185143362 DOT 23.718295025745 ETH 3.5646366447516 USDT ERC20 2.7507234956286 | | | |
| 3.1.031637 | ANDERSON ANDERSON | ADDRESS REDACTED | | | USDC 0.000000804367072 | | | |
| 3.1.031638 | ANDERSON APPLICATIONS LLC | E FOWLER AVE #546, TAMPA, FLORIDA 33612 | | | BTC 2.008051829850 | | | |
| 3.1.031639 | ANDERSON BARBOSA BASTOS | ADDRESS REDACTED | | | ETH 0.000000351493769994 | | | |
| 3.1.031640 | ANDERSON BELL | ADDRESS REDACTED | | | BTC 0.0000003531471764 ETH 0.0001194571563340217 | BTC 0.000415682269752558 | | |
| 3.1.031641 | ANDERSON BROCK TUCKER | ADDRESS REDACTED | | | BTC 0.00000000501073436 11 | | | |
| 3.1.031642 | ANDERSON BURNS | ADDRESS REDACTED | | | ETH 0.001294748147873 9 MATIC 0.222556468357362 | | BTC 0.000000009668429569 | |
| 3.1.031643 | ANDERSON CARLOS BENTO | ADDRESS REDACTED | | | BTC 0.052199699857692 | | | |
| 3.1.031644 | ANDERSON CARNEIRO | ADDRESS REDACTED | | | CEL 0.89905189912546E ETH 0.000000351931201169 USDT ERC20 0.402604066257718 | | | |
| 3.1.031645 | ANDERSON CARTER-GRIFFITH | ADDRESS REDACTED | | | BNB 0.00150570739984534 BTC 0.000048647715377483 DOT 0.097011740191217 2 MATIC 0.402365880536717 XTZ 0.02223003270449506 | | | |
| 3.1.031646 | ANDERSON CORREA DE ARAUJO | ADDRESS REDACTED | | Yes | AAVE 0.00287374333123449 AVAX 0.00312468859981635 BTC 0.0000114251289595519 CEL 123.10110720140 2 DOT 0.0102082395964389 GUSD 0.393772544495576 MATIC 0.380493152643662 USDC 1.4321341985372 | BTC 0.000239155879911608 DOT 0.000000000560607892 6 USDC 73.58 | | BTC 0.16914560518942 |
| 3.1.031647 | ANDERSON DA SILVA | ADDRESS REDACTED | | | BTC 0.000029254142513 5 CEL 1.339108410917 71 DOT 0.067226724552695 6 ETH 0.001346237524335 USDC 1.663958531322 31 | | | |
| 3.1.031648 | ANDERSON DA SILVA REIS | ADDRESS REDACTED | | | BTC 0.00007836236733081 2 DOT 0.030262647343 2241 ETH 0.0004878691367970 94 LTC 0.0010194087553 2910 | | | |
| 3.1.031649 | ANDERSON DE MELO | ADDRESS REDACTED | | | BTC 0.00000078723830503 72 CEL 0.207762802434852 | | | |
| 3.1.031650 | ANDERSON DELIMA | ADDRESS REDACTED | | | BTC 0.0311771810017 91 | | | |
| 3.1.031651 | ANDERSON DINH | ADDRESS REDACTED | | | ADA 0.0003720543908953 7 BTC 0.000000189192806627 DOT 3.485709709381896-05 ETH 2.81241192017999E-07 LINK 4.9810119999999996-10 MATIC 0.000000015683033998 | ADA 0.9481223623537 5 BTC 0.000003034728028975 DOT 0.040639013031744 ETH 0.00048770896807725 LINK 0.012673172442301 6 MATIC 0.0245004733115 8 | | |
| 3.1.031652 | ANDERSON DOS SANTOS VISCONTI | ADDRESS REDACTED | | | BTC 0.0251688971638 29 CEL 3.7087434394357 1 | | | |
| 3.1.031653 | ANDERSON EDILIO RODRIGUEZ CORREA | ADDRESS REDACTED | | | BTC 0.0000000000230195 CEL 2.6747726205396 8 ETH 0.0015882949189102 | | | |
| 3.1.031654 | ANDERSON FETTER | ADDRESS REDACTED | | | BNB 11.321891113937 8 CEL 511.156530444133 ETH 3.79958954199664 USDC 3036.774629 USDT ERC20 1205.6337631902 7 | | | |
| 3.1.031655 | ANDERSON HENRIQUE DE OLIVEIRA FERNANDES | ADDRESS REDACTED | | | CEL 0.001606806831252 5 | | | |
| 3.1.031656 | ANDERSON HIGUITA | ADDRESS REDACTED | | | BTC 0.00112989870165843 CEL 0.2657339733267 15 LTC 0.000734691218291477 | | | |
| 3.1.031657 | ANDERSON HUANG | ADDRESS REDACTED | | | ADA 345.15603853494 6 BTC 0.0420025778334006 7 USDT ERC20 2155.400576421 32 | | | |
| 3.1.031658 | ANDERSON JAP | ADDRESS REDACTED | | | BTC 0.000014170805093848 | | | |
| 3.1.031659 | ANDERSON JAY WARD JR | ADDRESS REDACTED | | | BTC 0.000149941448695285 LINK 34.7760813521 13 LUNC 4.8554267019735 7 MATIC 6.35618003189795 SOL 0.6164194738638 01 | | MATIC 3868.09445476827 SOL 0.0000002127951586 3 | |
| 3.1.031660 | ANDERSON JONAS SILVA COSTA | ADDRESS REDACTED | | | BAT 2.06638 | | | |
| 3.1.031661 | ANDERSON KINSEY | ADDRESS REDACTED | | | CEL 0.0020316016881265 9 BTC 0.0000168017691895 09 ETH 0.2658727336120 96 GUSD 0.6871726539572 89 USDC 9.1440502824690 2 | | | |
| 3.1.031662 | ANDERSON LAI | ADDRESS REDACTED | | | BTC 0.0012865920829927 9 ETH 0.9155329010655 92 USDT ERC20 0.286702123541352 | | | |
| 3.1.031663 | ANDERSON LEE | ADDRESS REDACTED | | | AVAX 27.97526844419 98 BTC 0.0762319528831595 MATIC 249.0416209024 3 | | | |
| 3.1.031664 | ANDERSON LOPES | ADDRESS REDACTED | | | BAT 1034.227809255 8 BTC 0.1002081707440 37 CEL 38.3399410552464 EOS 108.052683236225 ETH 16.480017791479 | | | |
| 3.1.031665 | ANDERSON LOPEZ | ADDRESS REDACTED | | | BTC 0.0016406075627190 2 ETH 1.14636927988638 | | | |
| 3.1.031666 | ANDERSON LUCENA | ADDRESS REDACTED | | | ADA 0.4505708682950 87 BTC 0.0001659097442830 1 CEL 20.46960974625 81 ETH 0.0001453039257640 53 DASH 0.0000042782984008007 | | | |
| 3.1.031667 | ANDERSON LUIZ VANI | ADDRESS REDACTED | | | BTC 0.0000423405632199 3 USDT ERC20 1435.004579810 95 | | | |
| 3.1.031668 | ANDERSON MARC | ADDRESS REDACTED | | | SGB 1488.18978811211 | | | |
| 3.1.031669 | ANDERSON MCGEE | ADDRESS REDACTED | | | ETH 0.000296199622971716 | | | |
| 3.1.031670 | ANDERSON OMORAGBON | ADDRESS REDACTED | | | CEL 0.1045179249859314 ETH 0.001539142 MATIC 102.041022442 | | | |
| 3.1.031671 | ANDERSON PIERRENOEL | ADDRESS REDACTED | | | BTC 0.00000000052906392 4 CEL 0.0401774684055076 ETH 0.0000139868617963 57 | | | |
| 3.1.031672 | ANDERSON POERWONDO | ADDRESS REDACTED | | | BSV 5.48579441 BTC 0.0009392740390808 87 CEL 88.4267088313951 LTC 210.45216428967 8 | | | |
| 3.1.031673 | ANDERSON POLO | ADDRESS REDACTED | | | CEL 1.08669947837143 | | | |
| 3.1.031674 | ANDERSON PURCINA | ADDRESS REDACTED | | | ADA 185.37620738528 5 BTC 0.120954130799692 ETH 0.9454377122113 17 MATIC 54801.7088714227 SNX 221.21305007135 5 USDC 0.35334137031259 7 | BTC 0.000516069634307896 | | |
| 3.1.031675 | ANDERSON RASCHERY | ADDRESS REDACTED | | | BTC 0.0000456727286882688 CEL 1.1169957376743 9 ZRX 0.075774638502066 1 | | | |
| 3.1.031676 | ANDERSON RODRIGUES OLIVEIRA | ADDRESS REDACTED | | | BTC 0.0625833477364967 | | | |
| 3.1.031677 | ANDERSON RODRIGUEZ OCHOA | ADDRESS REDACTED | | | BTC 0.0000000002046035161 CEL 2.389897528416847 | | | |
| 3.1.031678 | ANDERSON ROSADO | ADDRESS REDACTED | | | BTC 0.000000849427265531 CEL 0.431785643524115 | | | |
| 3.1.031679 | ANDERSON SILVA | ADDRESS REDACTED | | | AAVE 0.95120698 BNB 1.15105424872892 BTC 0.255589284858006 CEL 1472.813169890344 MATIC 51.2214510739875 SNX 99.83156243 USDC 210.13157602977 4 | | | |
| 3.1.031680 | ANDERSON SOLOMON | ADDRESS REDACTED | | | BTC 0.00101218769906 ETH 0.0175323471847707 LTC 0.389220025660681 MCDAI 0.036479612016540 6 USDT ERC20 250.690807997011 | | | |
| 3.1.031681 | ANDERSON SOUZA | ADDRESS REDACTED | | | CEL 0.0010043977972527 4 | | | |
| 3.1.031682 | ANDERSON SPRANDEL | ADDRESS REDACTED | | | BTC 0.00590959 | | | |
| 3.1.031683 | ANDERSON TAI | ADDRESS REDACTED | | | CEL 81.8175171373366 BTC 0.000000675294289632 CEL 0.031104955684603B | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE # | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.031684 | ANDERSON WHITNELL | ADDRESS REDACTED | | | BTC 0.02392847186379991 DOT 0.009342017057713 ETH 0.00013170332230752A MATIC 0.12251311998751A USDC 0.207475058556429 USDT ERC20 1.79009856449347 | BTC 0.00000113 DOT 0.002883201965218886 | | |
| 3.1.031685 | ANDERSON YEE | ADDRESS REDACTED | | | AAVE 0.00126271546602981 BAT 0.0069939328429784A BTC 1.14380879427482 COMP 0.010700010563603A DOT 77.721126867491 ETH 15.949859000138A LINK 0.0337430756407151 LTC 0.00910312842278T SNX 381.155690678616 UNI 0.07764503041156A KLM 30.054878521270A | | | |
| 3.1.031686 | ANDERSSON MORENO CRUZ | ADDRESS REDACTED | | | BTC 0.000002109541342A USDT ERC20 0.899981399335614 | | | |
| 3.1.031687 | ANDESI NURMALASARI | ADDRESS REDACTED | | | CEL 0.10544073273607 | | | |
| 3.1.031688 | ANDEW HANKS | ADDRESS REDACTED | | | BTC 0.2087862390811A3 | | | |
| 3.1.031689 | ANDEY ALTUNYAN | ADDRESS REDACTED | | | ETH 5.1531144601758 BTC 0.00000045015148172A CEL 0.614097244777769 XRP 0.184775668480614 ZEC 0.0055748497327535A | | | |
| 3.1.031690 | ANDHIKA ARISTIA | ADDRESS REDACTED | | | CEL 0.004627990722252T5 ETH 0.0000000401799118A | | | |
| 3.1.031691 | ANDHIKA PERMANA | ADDRESS REDACTED | | | BTC 0.000435715943616597 CEL 0.06149066814730B7 | | | |
| 3.1.031692 | ANDHIKA PUTRA | ADDRESS REDACTED | | | CEL 1.13035700058828 | | | |
| 3.1.031693 | ANDHY MACIAS | ADDRESS REDACTED | | | KLM 0.636542908529498 LINK 23.961953023095 | | | |
| 3.1.031694 | ANDI BARKE | ADDRESS REDACTED | | | MATIC 4556.40731977973 BTC 0.116992634411368 ETH 2.60189908860004 LINK 2.517691253803S7 MATIC 52.6849033458364 | | | |
| 3.1.031695 | ANDI FRANK SALOKO | ADDRESS REDACTED | | | CEL 1.12176565813I9 | | | |
| 3.1.031696 | ANDI GVOZDAR | ADDRESS REDACTED | | | BTC 0.00583312241927697 ETH 4.88453165841129E-05 | | | |
| 3.1.031697 | ANDI HERMAWAN | ADDRESS REDACTED | | | CEL 1.07270337382408 | | | |
| 3.1.031698 | ANDI MCLEAN | ADDRESS REDACTED | | | CEL 1.70761022680085 KLM 538.9697773 | | | |
| 3.1.031699 | ANDI PISTOTNIK | ADDRESS REDACTED | | | CEL 0.051280715180047 ETH 0.00165702934823126 | | | |
| 3.1.031700 | ANDI PUTRA | ADDRESS REDACTED | | | BTC 0.000004607398604343 CEL 22.0156270708D5 ETH 0.00665735384963088 USDC 0.00000015136169571 | | | |
| 3.1.031701 | ANDI RAMUSHI | ADDRESS REDACTED | | | ADA 0.37254606442142 CEL 0.100260062411015 ETH 0.0307819292685583 | | | |
| 3.1.031702 | ANDI ROSCA | ADDRESS REDACTED | | | BTC 0.000001124075507744 CEL 0.000338741151191636 SNX 0.000157766513463966 USDT ERC20 0.183526932602851 | | | |
| 3.1.031703 | ANDI WINKEL OLSEN | ADDRESS REDACTED | | | ADA 40.064272 BCH 0.10728862 BTC 0.00000000256749537 CEL 62.485988154399 EOS 9.1657 ETH 0.27760472049829 LTC 0.0596871T USDC 50 XLM 22.3505615 XRP 21.847908 | | | |
| 3.1.031704 | ANDIA JAVIDIRAD | ADDRESS REDACTED | | | ADA 801.12140051502S BNB 0.37338845195 BTC 0.0447438855868532 CEL 9.500119908453158 DOT 5.15990216654527 ETH 0.498460412861814 LINK 4.60840627365974 MCDAI 40 SUSHI 13.6137098148564 KLM 432.039533760018 XRP 121.76352396898T | | | |
| 3.1.031705 | ANDIBUDGE FERNANDO | ADDRESS REDACTED | | | CEL 0.0914755445496176 | | | |
| 3.1.031706 | ANDIE OLSON | ADDRESS REDACTED | | | BTC 0.0006694682522233S LINK 708.972803A20082 MCDAI 31.8264584013305 SGB 77.034234721242A XRP 503.627107727141 | | | |
| 3.1.031707 | ANDIE PREUSS | ADDRESS REDACTED | | | USDT ERC20 0.0816416017602813 | | | |
| 3.1.031708 | ANDII BALDWIN | ADDRESS REDACTED | | | BTC 0.0010479800028585S ETH 0.0020229945056237 USDC 1.76718307460207 | USDC 0.000000836440627944 | | |
| 3.1.031709 | ANDIJ VOLOSHYN | ADDRESS REDACTED | | | ETH 0.00861310879487087 | | | |
| 3.1.031710 | ANDIKA MULYA | ADDRESS REDACTED | | | BTC 0.02717168591380G8 CEL 0.055312191774132S ETH 0.217881101770901 | | | |
| 3.1.031711 | ANDIKA PRATAMA | ADDRESS REDACTED | | | CEL 0.00124450556829634 | | | |
| 3.1.031712 | ANDIKA WIJAYA | ADDRESS REDACTED | | | BNB 0.000962654408326618 USDC 0.942286720091368 | | | |
| 3.1.031713 | ANDIKAN INYANG | ADDRESS REDACTED | | | BTC 0.000012170029637069 BUSD 4.03227460169703 CEL 3.43836247912243 | | | |
| 3.1.031714 | ANDILE FORTUNE | ADDRESS REDACTED | | | CEL 188.675051777348 | | | |
| 3.1.031715 | ANDILE SILIMELA | ADDRESS REDACTED | | | CEL 0.53187104882612Z | | | |
| 3.1.031716 | ANDIMA FREIRE DOMINGO | ADDRESS REDACTED | | | BTC 0.000000005114097497 CEL 0.143267637839741 | | | |
| 3.1.031717 | ANDIMA IRIBAR | ADDRESS REDACTED | | | BTC 0.000041503614272095 | | | |
| 3.1.031718 | ANDIS CIRULIS | ADDRESS REDACTED | | | BTC 0.0030483 CEL 3.82423806061565 | | | |
| 3.1.031719 | ANDIS GRUDULS | ADDRESS REDACTED | | | ADA 0.123252891873223 BNB 0.000789458688693364 BTC 1.43604055660999E-07 CEL 0.038205950832717I3 USDT ERC20 0.071833016467165T | | | |
| 3.1.031720 | ANDIS MITREVICS | ADDRESS REDACTED | | | CEL 71.57258458847966 | | | |
| 3.1.031721 | ANDISHEH AKHAVAN KHARAZI | ADDRESS REDACTED | | | BTC 0.0783131184282516 CEL 15.7370870415324 ETH 0.000564714417008735 LINK 0.021765290304342B USDT ERC20 0.000001039826583684 | | | |
| 3.1.031722 | ANDISURIA BIN HERWANNUDDIN | ADDRESS REDACTED | | | ADA 144.673485947128 BTC 0.347529530648533 BUSD 4.286775693B6651 CEL 0.04825764264S0789 ETH 0.0337429136101046 | | | |
| 3.1.031723 | ANDIWA VONGONGO | ADDRESS REDACTED | | | CEL 111.898795854623 | | | |
| 3.1.031724 | ANDY SHAUMOV | ADDRESS REDACTED | | | ETH 0.0084340071567406 | | | |
| 3.1.031725 | ANDJELA VRANJES | ADDRESS REDACTED | | | BTC 0.000005235991112312 | | | |
| 3.1.031726 | ANDJELA VUKOVIC | ADDRESS REDACTED | | | BTC 0.00000517745834642T CEL 0.03118055493907 | | | |
| 3.1.031727 | ANDJELIJA MILOJEVIC | ADDRESS REDACTED | | | BTC 0.0000000663092648T CEL 0.965386506755939 | | | |
| 3.1.031728 | ANDJELIJA TOLMAC | ADDRESS REDACTED | | | BTC 0.0000000039647916B CEL 2.46679385276501 | | | |
| 3.1.031729 | ANDJELKA JANJUSEVIC | ADDRESS REDACTED | | | BTC 0.0028638T CEL 1.5310425205021 | | | |
| 3.1.031730 | ANDJELKA LESTANIN | ADDRESS REDACTED | | | CEL 0.2460385589258G ETH 0.006156951392386S3 | | | |
| 3.1.031731 | ANDJELKA PRODANOVIC | ADDRESS REDACTED | | | ADA 318.968948396474 BTC 0.014208396660819 | | | |
| 3.1.031732 | ANDJELKA SAVOVIC | ADDRESS REDACTED | | | CEL 14.1968868497I01 ETH 0.196790G5 | | | |
| 3.1.031733 | ANDJELO ARSOV | ADDRESS REDACTED | | | ADA 0.514929018600063 BTC 0.00000011193052845I | | | |
| 3.1.031734 | ANDJELO MELEG | ADDRESS REDACTED | | | BTC 0.00141182445493015 CEL 1.342466174586I9 ETH 0.000786842067439795 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| | | | | | ADA 0.2313164387435 | | | |
| | | | | | BTC 0.00000000784540065 | | | |
| | | | | | CEL 1.10853811621247 | | | |
| 3.1.031735 | ANGELO RISTIC | ADDRESS REDACTED | | | ETH 0.000012273080A219 | | | |
| 3.1.031736 | ANDOKIO GUTIERREZ CUEVAS | ADDRESS REDACTED | | | ETH 0.00312504025585S8 | | | |
| 3.1.031737 | ANDON MICKI DAVID | ADDRESS REDACTED | | | CEL 15.6974956630714 | | | |
| | | | | | ETH 0.11709277201470I9 | | | |
| | | | | | LTC 0.53219579565717 | | | |
| 3.1.031738 | ANDONG CACI | ADDRESS REDACTED | | | BTC 0.00022228992800429S | | | |
| | | | | | CEL 226.907059207205 | | | |
| | | | | | ETH 1.96664650722497 | | | |
| | | | | | MATIC 107.462066 | | | |
| | | | | | USDC 10174.969196332I7 | | | |
| 3.1.031739 | ANDONI AMERO | ADDRESS REDACTED | | | BTC 0.051S790502351515 | | | |
| | | | | | CEL 57.724729204001I4 | | | |
| 3.1.031740 | ANDONI AZANZA | ADDRESS REDACTED | | | BTC 0.011808598151785I8 | | | |
| | | | | | ETH 0.010478057702435I4 | | | |
| | | | | | XRP 0.929712098I599 | | | |
| 3.1.031741 | ANDONI BB | ADDRESS REDACTED | | | BTC 0.000720776218663602 | | | |
| | | | | | CEL 16.806433279325S | | | |
| | | | | | USDT ERC20 0.069744615814721 | | | |
| | | | | | UST 21.102616217I982 | | | |
| 3.1.031742 | ANDONI ELLORIN VERAZON | ADDRESS REDACTED | | | ADA 0.005166457577215S1 | | | |
| | | | | | BTC 0.003314436098I1512 | | | |
| | | | | | CEL 0.460705168247395 | | | |
| | | | | | USDC 0.025916641997351 | | | |
| 3.1.031743 | ANDONI ELLORIN VERAZON | ADDRESS REDACTED | | | BTC 0.000020789730785678 | | | |
| | | | | | USDC 0.159522836718293 | | | |
| 3.1.031744 | ANDONI ELORDI | ADDRESS REDACTED | | | CEL 0.000354497862173362 | | | |
| | | | | | DASH 0.0000000593600499 | | | |
| | | | | | LUNC 0.000126080461192328 | | | |
| | | | | | SGB 0.547195113078046 | | | |
| | | | | | UNI 0.001013631164998I6 | | | |
| | | | | | XRP 0.001876772826241S | | | |
| 3.1.031745 | ANDONI FELIX ZABALA | ADDRESS REDACTED | | | BTC 0.0000246815229054I8 | | | |
| | | | | | ETH 0.002679727910463I16 | | | |
| 3.1.031746 | ANDONI FERNANDEZ | ADDRESS REDACTED | | | BTC 0.000395403478458505 | | | |
| 3.1.031747 | ANDONI GUTIERREZ DE VELASCO MARITORENA | ADDRESS REDACTED | | | BTC 0.000000563440514I13 | | | |
| | | | | | CEL 4.21199257050809 | | | |
| | | | | | DASH 0.008008998856782I24 | | | |
| | | | | | DOT 0.0002476269958535S22 | | | |
| | | | | | LTC 0.004970765029270I82 | | | |
| | | | | | MATIC 0.002781392647I30388 | | | |
| 3.1.031748 | ANDONI IBIRRIAGA GODOY | ADDRESS REDACTED | | | BTC 0.000018105219260S71 | | | |
| 3.1.031749 | ANDONI IGLESIAS | ADDRESS REDACTED | | | BTC 5.091149908029990.07 | | | |
| | | | | | CEL 0.060823266473167I7 | | | |
| 3.1.031750 | ANDONI IZAGA YEREGUI | ADDRESS REDACTED | | | BTC 0.000001181747383083I8 | | | |
| 3.1.031751 | ANDONI JIMENEZ GARCIA | ADDRESS REDACTED | | | BTC 0.00000006041427973 | | | |
| | | | | | CEL 57.443697045170S8 | | | |
| | | | | | USDC 0.000000046126107341I1 | | | |
| | | | | | USDT ERC20 0.00000076514010837 | | | |
| 3.1.031752 | ANDONI MARTI | ADDRESS REDACTED | | | BTC 0.002041682279628S6 | | | |
| | | | | | CEL 39.0919143181842I61 | | | |
| 3.1.031753 | ANDONI MIHAIL | ADDRESS REDACTED | | | BTC 0.01246489059588402 | | | |
| | | | | | CEL 51.401566278878S | | | |
| | | | | | ETH 0.076281710774331I7 | | | |
| 3.1.031754 | ANDONI RESENDIZ | ADDRESS REDACTED | | | ETH 0.00001277046270I122 | | | |
| 3.1.031755 | ANDONI VERAZON ELLORIN | ADDRESS REDACTED | | | BTC 0.000000228713620656 | | | |
| | | | | | USDC 0.435716608296778 | | | |
| 3.1.031756 | ANDONI VERAZON ELLORIN | ADDRESS REDACTED | | | BTC 0.0000037965303510I65 | | | |
| | | | | | CEL 0.000340572660210I8 | | | |
| | | | | | USDC 0.142561462042701 | | | |
| 3.1.031757 | ANDONOS KARTANOS | ADDRESS REDACTED | | Yes | BTC 0.0329517578372503 | | | BTC 0.147734966527128 |
| | | | | | CEL 20.102595038942 | | | |
| 3.1.031758 | ANDOR BOTAR | ADDRESS REDACTED | | | CEL 15.70795641364123 | | | |
| | | | | | ETH 0.014370103751I2021 | | | |
| | | | | | SNX 1.17020257 | | | |
| 3.1.031759 | ANDOR BYRD | ADDRESS REDACTED | | | ADA 5352.9304682059 | | AVAX 0.7460222179043173 | |
| | | | | | AVAX 22.593391990310I3 | | | |
| | | | | | BTC 0.335763908097085 | | | |
| | | | | | DASH 21.90391020027496 | | | |
| | | | | | DOT 60.9607991455281 | | | |
| | | | | | ETH 14.568960957505S | | | |
| | | | | | MATIC 0.11795177095629I1 | | | |
| | | | | | SOL 39.91962534869S82 | | | |
| 3.1.031760 | ANDOR KOVACS | ADDRESS REDACTED | | | BTC 0.0000000075223749I04 | | | |
| | | | | | CEL 1.34696303915662 | | | |
| 3.1.031761 | ANDOR LEHR | ADDRESS REDACTED | | | BTC 0.0000000909440684212 | | | |
| | | | | | CEL 0.030002541483138I6 | | | |
| 3.1.031762 | ANDOR LILLEÅS | ADDRESS REDACTED | | | BTC 0.01172271999004419 | | | |
| | | | | | CEL 9.84623065602221 | | | |
| 3.1.031763 | ANDOR OLAH | ADDRESS REDACTED | | | CEL 1.06811827019181 | | | |
| 3.1.031764 | ANDOR WEINSCHENK | ADDRESS REDACTED | | | BTC 0.0173232442545106 | | | |
| 3.1.031765 | ANDORA FREEDOM | ADDRESS REDACTED | | | BTC 1.0002807905484I9 | | | |
| | | | | | USDC 14.878380467275.7 | | | |
| 3.1.031766 | ANDRA ALEXANDRU | ADDRESS REDACTED | | | ADA 255.73118127785I4 | | | |
| | | | | | BTC 0.001118126699345I13 | | | |
| | | | | | MATIC 0.50195316572946S | | | |
| 3.1.031767 | ANDRA BARAC | ADDRESS REDACTED | | Yes | BTC 0.000757351302090I8 | | | ETH 276.555106486296 |
| | | | | | BUSD 55000 | | | |
| | | | | | CEL 1036.0851201087I7 | | | |
| | | | | | ETH 0.838251284707264 | | | |
| 3.1.031768 | ANDRA CAZACU | ADDRESS REDACTED | | | BTC 0.000000009118703627 | | | |
| | | | | | CEL 0.088015304099913I9 | | | |
| | | | | | XRP 0.00000060883369297 | | | |
| 3.1.031769 | ANDRA COSMA | ADDRESS REDACTED | | | ADA 262.771345808S5 | | | |
| | | | | | BTC 0.000005388145989648 | | | |
| | | | | | CEL 0.201843599626465 | | | |
| 3.1.031770 | ANDRA HALAMAMAO | ADDRESS REDACTED | | Yes | BTC 0.11671462831354I1 | | | BTC 1.82285300676172 |
| | | | | | CEL 430.03401313840I8 | | | SOL 142.01991349394 |
| | | | | | LUNC 4.8678267906452I6 | | | |
| | | | | | SOL 0.0000000008786782S | | | |
| | | | | | USDC 148.23165838I0314 | | | |
| 3.1.031771 | ANDRA HAUSMAN | ADDRESS REDACTED | | | DASH 0.418001032082913I | | | |
| | | | | | MCOAI 31.80824853808087 | | | |
| | | | | | XRP 744.51422719468I9 | | | |
| 3.1.031772 | ANDRA LALLY | ADDRESS REDACTED | | | BTC 0.119069126238114 | | | |
| | | | | | ETH 0.667922563654673 | | | |
| 3.1.031773 | ANDRA LYNN BIRKHIMER | ADDRESS REDACTED | | | BTC 0.001169582633961I31 | | | |
| | | | | | DOT 42.74811243314I99 | | | |
| 3.1.031774 | ANDRA MALAKWI | ADDRESS REDACTED | | | CEL 56.4677162607539 | | | |
| 3.1.031775 | ANDRA NICOLAU | ADDRESS REDACTED | | | BTC 0.000000071634044I17 | | | |
| | | | | | CEL 2.25960024752976 | | | |
| 3.1.031776 | ANDRA POPOVICI | ADDRESS REDACTED | | | BTC 0.00105271754196269 | | | |
| | | | | | ETH 1.3378646929787I1 | | | |
| 3.1.031777 | ANDRADA KISS | ADDRESS REDACTED | | | ADA 0.137010932951319 | | | |
| | | | | | BTC 0.000000859209203371 | | | |
| | | | | | ETH 1.86026300107737 | | | |
| 3.1.031778 | ANDRADA PARAGINĂ | ADDRESS REDACTED | | | BTC 0.001651143568550I38 | | | |
| | | | | | CEL 44.3171313970574 | | | |
| 3.1.031779 | ANDRADA POPA | ADDRESS REDACTED | | | BCH 1.06054591629636 | | | |
| | | | | | BTC 0.205487547683764 | | | |
| | | | | | XLM 9553.57309258312 | | | |
| 3.1.031780 | ANDRAE ALDRETE | ADDRESS REDACTED | | | ADA 2575.891452960I63 | | | |
| | | | | | BTC 0.00186606377161306 | | | |
| | | | | | ETH 6.85406090718583 | | | |
| | | | | | USDC 59.84213771501I11 | | | |
| 3.1.031781 | ANDRAE SUTHERLAND | ADDRESS REDACTED | | | BTC 0.025163361137982S8 | | | |
| | | | | | ETH 3.23021233504374 | | | |
| 3.1.031782 | ANDRAE WATSON | ADDRESS REDACTED | | Yes | AAVE 1.55745163523683 | BTC 0.005978740429691I73 | | BTC 1.05711422758693 |
| | | | | | ADA 229.191148079245 | ETH 0.069151 | | SOL 84.8193714453501 |
| | | | | | BTC 0.084169942537689 | SOL 0.007236087649851I71 | | |
| | | | | | COMP 0.35533467668037I1 | USDC 8.59697 | | |
| | | | | | DOT 16.07830937984I2 | | | |
| | | | | | ETH 1.358679237283I7 | | | |
| | | | | | LINK 39.8814593546863 | | | |
| | | | | | LUNC 14.99168049553I03 | | | |
| | | | | | MATIC 679.78184112673I3 | | | |
| | | | | | USDC 0.2436888748817 | | | |
| | | | | | USDT ERC20 0.024153399865S6465 | | | |
| | | | | | XRP 199.590592 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.031783 | ANDRAE WILLIAMSON | ADDRESS REDACTED | | | AVAX 4.5084773726626B<br>BTC 0.405730960030117<br>CEL 318.762894523478<br>DOT 28.384101710803<br>EOS 0.0580956452806659<br>ETH 6.6519944747360B<br>LINK 107.11362093279?<br>LTC 0.000117623114322645<br>MATIC 1516.76563455747<br>MCDAI 0.192936560089985<br>OMG 0.0138581002313842<br>SGB 175.219419983123<br>SOL 0.00168523986814982<br>UNI 0.0940893900051541<br>USDC 1444.36433823207<br>XLM 0.298310023885687<br>XRP 0.747274574394575<br>ZRX 0.0887158842459407? | | | |
| 3.1.031784 | ANDRANIK AGAZARYAN | ADDRESS REDACTED | | | BTC 0.00001164614102817?<br>DOT 0.0253963085816S6<br>USDC 11.8470391055471 | | | |
| 3.1.031785 | ANDRANIK ARAKELYAN | ADDRESS REDACTED | | | BTC 0.00063078665030812<br>USDT ERC20 1.88250751678462 | | | |
| 3.1.031786 | ANDRANIK SAAKYAN | ADDRESS REDACTED | | | BTC 0.0246839658155346<br>USDC 2.36735602651006 | | | |
| 3.1.031787 | ANDRANIK SANDROSIAN | ADDRESS REDACTED | | | BTC 0.00176395857274G2<br>ETH 0.00843227195136535 | | | |
| 3.1.031788 | ANDRANIK SARUKHANIAN | ADDRESS REDACTED | | | BTC 0.000000265572581115<br>LTC 0.00057790968670327 | | | |
| 3.1.031789 | ANDRAO CRAWFORD | ADDRESS REDACTED | | | ETH 0.00005131510228449 | | | |
| 3.1.031790 | ANDRAS AGOSTON | ADDRESS REDACTED | | | BTC 0.000001743715576113 | | | |
| 3.1.031791 | ANDRÁS ARÁNYI | ADDRESS REDACTED | | | BTC 0.000000003381279625<br>CEL 0.000011589656D4358<br>ETH 0.000296715678736359<br>PAXG 0.117510945397701<br>USDC 0.024152773747183 1 | | | |
| 3.1.031792 | ANDRÁS BACH | ADDRESS REDACTED | | | AAVE 0.00177590805881418<br>ADA 1.09254114502933<br>BNB 0.00175764389734 33<br>BTC 0.094732641509648 3<br>CEL 0.220814387444709<br>ETH 0.00152584242464048<br>LINK 0.05050477296210O9<br>LTC 0.0001633743446B7885<br>MATIC 0.656567479348161<br>USDC 4.276127936382 91<br>XLM 0.019648173919774S<br>XRP 0.530788369512371 | | | |
| 3.1.031793 | ANDRAS BAJKOR | ADDRESS REDACTED | | | MATIC 519.585890542022<br>USDC 0.40394858275731 3 | | | |
| 3.1.031794 | ANDRAS BALOGH | ADDRESS REDACTED | | | ADA 0.56537027969019 6<br>BNB 0.00156662289460973<br>BTC 0.000004398483857692<br>DOT 8.47223534980051 | | | |
| 3.1.031795 | ANDRAS BARNA | ADDRESS REDACTED | | | BTC 0.000001454217085228<br>USDC 0.41993884925705 7 | | | |
| 3.1.031796 | ANDRAS BENCE | ADDRESS REDACTED | | | CEL 5.53936238852575<br>MCDAI 40<br>PAXG 1.4835344507229 | | | |
| 3.1.031797 | ANDRAS BENCZ | ADDRESS REDACTED | | | USDT ERC20 0.1130135046214 96 | | | |
| 3.1.031798 | ANDRÁS BERKES | ADDRESS REDACTED | | | ADA 584.528356964228<br>BTC 0.0000733877252499 2<br>CEL 1.307.8057472918 7<br>ETH 0.0031795545904204 1<br>SNX 35.25<br>USDC 478.066143938551 | | | |
| 3.1.031799 | ANDRAS BIRK | ADDRESS REDACTED | | | BTC 0.000429475354783361 | | | |
| 3.1.031800 | ANDRÁS BIRTOK | ADDRESS REDACTED | | | BTC 0.000000005557835589<br>CEL 1.28881450819615 | | | |
| 3.1.031801 | ANDRÁS CSANAKI | ADDRESS REDACTED | | | CEL 1.221264674514 23<br>DOT 0.00000000000202734B5 | | | |
| 3.1.031802 | ANDRAS CSEH | ADDRESS REDACTED | | | ADA 0.1737258580519 4<br>BTC 0.00472375468608 36<br>CEL 149.96130669198<br>DASH 0.00023965561728823S<br>MATIC 0.00358848764082685<br>UST 0.3212381771382S6 | | | |
| 3.1.031803 | ANDRAS DOBRONYI | ADDRESS REDACTED | | | ADA 0.06824711626683 14<br>BTC 0.000000000155142025<br>CEL 0.2013152929937 7<br>USDC 0.00063897497512535 | | | |
| 3.1.031804 | ANDRAS DORGAI | ADDRESS REDACTED | | | BTC 0.000000079169915672 | | | |
| 3.1.031805 | ANDRÁS DORGAI | ADDRESS REDACTED | | | BTC 0.000121648035396489<br>CEL 0.125872725188318<br>USDC 0.158017274592459<br>USDT ERC20 0.45193850508750S | | | |
| 3.1.031806 | ANDRÁS ELEK PÉTER | ADDRESS REDACTED | | | ADA 143.301028415642<br>AVAX 3.77770295024761<br>BTC 0.00199901246266378<br>CEL 82.274529900253G<br>DOT 35.111972053003<br>ETH 0.239846170848379 | | | |
| 3.1.031807 | ANDRÁS FÁBIÁNKOVITS | ADDRESS REDACTED | | | BTC 0.009970087756310339<br>CEL 10.77888762319 | | | |
| 3.1.031808 | ANDRAS FEHER | ADDRESS REDACTED | | | | CEL 125.364182951474 | | |
| 3.1.031809 | ANDRÁS FEHÉR | ADDRESS REDACTED | | | BTC 0.000000003265033941<br>CEL 0.471151508340981 | | | |
| 3.1.031810 | ANDRAS FEKETE | ADDRESS REDACTED | | | ETH 0.000114167286827? | | | |
| 3.1.031811 | ANDRÁS-GAÁL | ADDRESS REDACTED | | | USDC 1.060966481680B<br>BTC 0.000000002644801936<br>CEL 105.848952123009<br>COMP 2.05482284129174<br>DOT 0.437599905884675<br>ETH 0.00102610587482335<br>LINK 0.192756236838743<br>LTC 0.010770751116394<br>MANA 0.224054329707167<br>MATIC 372.847206776396<br>SNX 52.89450110467??<br>UNI 0.209810119818959 | | | |
| 3.1.031812 | ANDRÁS GAL | ADDRESS REDACTED | | | CEL 18.14291048938 19<br>DOT 0.0246999460246951<br>ZRX 182.26 | | | |
| 3.1.031813 | ANDRÁS GELEY | ADDRESS REDACTED | | | ADA 374.473423068874<br>BTC 0.00377395371471944<br>ETH 0.3119651515107B04 | | | |
| 3.1.031814 | ANDRÁS GERGELY | ADDRESS REDACTED | | Yes | ADA 80.9126972778228<br>BAT 0.193287876777473<br>BCH 0.000677598983034006<br>BSV 0.00187040153635B<br>BTC 0.0900136282074946 31<br>CEL 2430.04987791689<br>DOT 593.108433100447<br>EOS 0.0754614439421834<br>ETH 0.000081675630702995<br>LINK 0.007730752613443 97<br>LTC 0.00364306353506739<br>MATIC 0.41554568573180S<br>UMA 0.068000225678756S<br>USDC 1.13252604044219<br>USDT ERC20 5.987197698803 31<br>ZEC 0.00341295232461905 | | | ADA 48835.18612642 14 |
| 3.1.031815 | ANDRÁS GERGELY | ADDRESS REDACTED | | | BCH 0.000000004250030457<br>BSV 0.000000003053731951<br>BTC 0.000000005189665403<br>CEL 0.00004282691871649<br>EOS 0.000012906719490232<br>LTC 0.000000003882688555<br>USDT ERC20 0.000000664233048887<br>ZEC 0.00000000337535269 3 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.031816 | ANDRAS GREGOR | ADDRESS REDACTED | | | ADA 0.000000509293707381<br>BTC 0.000000001633154643<br>CEL 25.74325405112<br>ETH 0.006202817784950519<br>SGB 182.2102969300 | | | |
| 3.1.031817 | ANDRAS GYULA | ADDRESS REDACTED | | | BTC 0.002399643325695<br>CEL 22.479832112204<br>ETH 0.249415464919<br>LINK 7.46 | | | |
| 3.1.031818 | ANDRÁS HARSÁNYI | ADDRESS REDACTED | | | BTC 0.0385<br>CEL 163.30177464563<br>SNX 94.049 | | | |
| 3.1.031819 | ANDRAS HOROGH | ADDRESS REDACTED | | | CEL 0.387035737770244<br>COMP 0.056704230942154<br>ETC 0.094863891573821<br>ETH 0.000488347827575902<br>XLM 61.44712241442 | | | |
| 3.1.031820 | ANDRAS HORVAT | ADDRESS REDACTED | | | BTC 0.000016889930401871<br>CEL 0.132684149264755 | | | |
| 3.1.031821 | ANDRAS IAKAB | ADDRESS REDACTED | | | CEL 3.188569456814 | | | |
| 3.1.031822 | ANDRAS IZSOF | ADDRESS REDACTED | | | CEL 98.2655610104203 | | | |
| 3.1.031823 | ANDRAS JANOS | ADDRESS REDACTED | | | DOT 1.690170617010305 | | | |
| 3.1.031824 | ANDRAS JÓ KOVÁCS | ADDRESS REDACTED | | | BTC 0.000004294591886843<br>BTC 0.155436655648364<br>CEL 14.364860375127<br>DOT 0.000000000072822935<br>ETH 2.515161347355867<br>LUNC 0.673800968704295<br>SOL 50.377796997997<br>USDT ERC20 0.000000600619130835 | | | |
| 3.1.031825 | ANDRAS KAMMERER | ADDRESS REDACTED | | | BTC 1.656422621434996-06<br>ETH 0.000161161724949551<br>USDT ERC20 231.96582092576 | | | |
| 3.1.031826 | ANDRAS KAPUTA | ADDRESS REDACTED | | | BTC 0.01413841632342<br>CEL 0.191588212353745<br>ETH 0.001491193988910283 | | | |
| 3.1.031827 | ANDRÁS KELLER | ADDRESS REDACTED | | | AAVE 1.089<br>CEL 1602.549791080B<br>ETH 0.003070829508B6943<br>LINK 279.7088B1326294<br>SNX 70.045214<br>UNI 218.477145385682<br>ZRX 2305.33334 | | | |
| 3.1.031828 | ANDRAS KEREK | ADDRESS REDACTED | | Yes | CEL 1595.29106554B8<br>DOT 0.000000000047999142<br>LINK 0.000000721914508857<br>KLM 0.000000000907629612 | | | ETH 7.347862685699623 |
| 3.1.031829 | ANDRAS KORPAS | ADDRESS REDACTED | | | BTC 0.000446282355269175 | | | |
| 3.1.031830 | ANDRAS KOVACS | ADDRESS REDACTED | | | BTC 0.060434378526072<br>DOT 76.4334861534349<br>ETH 0.826056008106358 | | | |
| 3.1.031831 | ANDRAS KOVACS | ADDRESS REDACTED | | | MATIC 0.1315225343B12 | | | |
| 3.1.031832 | ANDRAS KOVALCSIK | ADDRESS REDACTED | | | ADA 1.408863024021B<br>BTC 0.000015050671204648<br>ETH 0.000518716518129553<br>XRP 3.416457658429311 | | | |
| 3.1.031833 | ANDRAS MAGERA | ADDRESS REDACTED | | Yes | ADA 0.160777501357647<br>BTC 0.000000004529356446<br>CEL 62.172084150664<br>LTC 0.000000008014827569 | | | BTC 0.086209231781296B |
| 3.1.031834 | ANDRAS MENDIK | ADDRESS REDACTED | | | BCH 7.442229685132275<br>BSV 2.984678297277076<br>BTC 0.001357241788026458<br>CEL 139.2236938095602<br>ETH 0.01725819437011111<br>MATIC 1.7230862850245G<br>TAUD 0.01254323582800026<br>UNI 0.149427878174134 | | | |
| 3.1.031835 | ANDRAS MEZEI | ADDRESS REDACTED | | | CEL 174.7560285913B2<br>ETH 1.254109008699922<br>USDC 200.79258314031G | | | |
| 3.1.031836 | ANDRAS MOLNAR | ADDRESS REDACTED | | | BTC 0.039144116064091I<br>CEL 26.554534620745<br>DASH 0.5599935996012144<br>EOS 10.977096B933824<br>LTC 0.000507254438170136<br>TGBP 3515.12839040348<br>USDC 0.0000004662088476G4<br>XLM 0.494521568071136<br>XRP 507.794872230666 | | | |
| 3.1.031837 | ANDRAS MOLNAR | ADDRESS REDACTED | | | BTC 0.000183538634867195<br>CEL 1.151995214875576<br>USDC 18.92500299913 | | | |
| 3.1.031838 | ANDRAS MOR | ADDRESS REDACTED | | | ADA 96.29268928160G<br>BTC 0.000518887356297428<br>CEL 0.097527768302672G<br>ETH 0.32290120473796G<br>LINK 0.001328782618653483<br>SNX 0.014110032784595G | | | |
| 3.1.031839 | ANDRAS NEMETH | ADDRESS REDACTED | | | BTC 0.00000003958467B5<br>CEL 0.148631684988907<br>ETH 0.00001 | | | |
| 3.1.031840 | ANDRAS NEMETH | ADDRESS REDACTED | | | BTC 0.0000303744193508563<br>CEL 0.008069403542142139<br>ETH 0.00009363469324901G2<br>MATIC 0.7296099055B1349<br>USDC 5.2664635693660G | | | |
| 3.1.031841 | ANDRÁS NIKL | ADDRESS REDACTED | | | CEL 0.419645278556239 | | | |
| 3.1.031842 | ANDRAS PAL | ADDRESS REDACTED | | | BTC 0.0000010010918801I71<br>CEL 3.126610532548B | | | |
| 3.1.031843 | ANDRAS PECSENYE | ADDRESS REDACTED | | | ADA 319.437B62769504<br>BAT 122.06395283<br>BTC 0.341574690185371<br>CEL 328.695984418415<br>EOS 18.5043<br>ETH 5.903651863366G<br>MCDAI 11.870436345758G<br>USDC 2.252560B37105<br>XLM 3004.48218937267 | | | |
| 3.1.031844 | ANDRAS PETER KISS | ADDRESS REDACTED | | | BTC 0.01887507825178121 | | | |
| 3.1.031845 | ANDRAS RADO | ADDRESS REDACTED | | | BTC 0.00202407900460921<br>CEL 0.00528534553300287<br>USDC 0.625089605257619 | | | |
| 3.1.031846 | ANDRAS RESZELI SOOS | ADDRESS REDACTED | | | BTC 0.00001450401325953 | | | |
| 3.1.031847 | ANDRAS RUDI | ADDRESS REDACTED | | | BTC 0.0036966004213506<br>CEL 96.475270738847<br>ETH 0.70711838186412I<br>LINK 6.77 | | | |
| 3.1.031848 | ANDRAS SANDOR | ADDRESS REDACTED | | | BTC 0.000002292681197I<br>USDC 0.000175025121356531 | | | |
| 3.1.031849 | ANDRAS SAS | ADDRESS REDACTED | | | CEL 0.560788617730522<br>ETH 0.00000059102816738Z<br>XRP 0.447582970627728 | | | |
| 3.1.031850 | ANDRAS SIBALIN | ADDRESS REDACTED | | | CEL 0.010211589671349I<br>USDT ERC20 5.828499620474631 | | | |
| 3.1.031851 | ANDRAS SIMON | ADDRESS REDACTED | | | BTC 0.00000002446627848<br>CEL 407.394282379519<br>LTC 0.00000002513388311<br>SGB 327.632651578I6<br>TGBP 0.00968184851883205<br>ZEC 0.00000000189793900Z | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.031852 | ANDRAS SMULOVICS | ADDRESS REDACTED | | | 1INCH 696.2251846347 | | | |
| | | | | | AAVE 26.203100705422 | | | |
| | | | | | ADA 36581.127321958B | | | |
| | | | | | AVAX 272.852725694258 | | | |
| | | | | | BAT 8940.30473725941 | | | |
| | | | | | BCH 4.03195798876179 | | | |
| | | | | | BTC 0.00117611687584 | | | |
| | | | | | COMP 25.661758570063T | | | |
| | | | | | DASH 6.911301134276A | | | |
| | | | | | EOS 734.222461835932 | | | |
| | | | | | ETC 11.834043253093 | | | |
| | | | | | MATIC 14632.6938250575 | | | |
| | | | | | UNI 863.679741111587 | | | |
| | | | | | ZRX 4705.020100256692 | | | |
| 3.1.031853 | ANDRAS SPALEK | ADDRESS REDACTED | | | BTC 0.00000003664533368 | | | |
| | | | | | CEL 0.98509933234351 | | | |
| 3.1.031854 | ANDRAS STROPKA | ADDRESS REDACTED | | | AAVE 0.006306814816860T | | | |
| | | | | | BTC 0.00000000107449465B | | | |
| | | | | | CEL 0.31751692592361 | | | |
| | | | | | EOS 0.40155876798737L | | | |
| | | | | | ETH 0.00066634906157205B | | | |
| | | | | | USDT ERC20 0.00000068202512267J | | | |
| 3.1.031855 | ANDRAS SZABO | ADDRESS REDACTED | | | BTC 0.0187497486378034 | | | |
| | | | | | ETH 0.1654183392575AT | | | |
| 3.1.031856 | ANDRÁS SZABÓ | ADDRESS REDACTED | | | ADA 0.0000002020202020202 | | | |
| | | | | | BNB 0.00000029 | | | |
| | | | | | BTC 0.00000005988923253B | | | |
| | | | | | CEL 2.14231358425402 | | | |
| 3.1.031857 | ANDRÁS SZABÓ | ADDRESS REDACTED | | | BCH 0.24610436 | | | |
| | | | | | BTC 0.00000594342499333A | | | |
| | | | | | CEL 36.9343274716609 | | | |
| | | | | | ETH 0.01053398 | | | |
| | | | | | LINK 3.38962205 | | | |
| | | | | | SNX 2.081 | | | |
| | | | | | XLM 0.000000010519526102 | | | |
| | | | | | ZRX 77.5771751022622 | | | |
| 3.1.031858 | ANDRAS SZOKE | ADDRESS REDACTED | | | ETH 0.00000037975498865B | | | |
| | | | | | LTC 0.0044884395611332T | | | |
| | | | | | SNX 1.85576812229744 | | | |
| 3.1.031859 | ANDRÁS TÖRÖK | ADDRESS REDACTED | | | BTC 0.000230347460447069 | | | |
| 3.1.031860 | ANDRÁS VIRÁG | ADDRESS REDACTED | | | BTC 0.00113367877573287 | | | |
| | | | | | MCDAI 460.82348587752J | | | |
| 3.1.031861 | ANDRAS VOROS | ADDRESS REDACTED | | | BTC 0.0000072933123D4245 | | | |
| | | | | | CEL 0.01577161233297S | | | |
| | | | | | ETH 0.00003437527913433S | | | |
| 3.1.031862 | ANDRÁS ZÁMBÓ | ADDRESS REDACTED | | | BTC 0.00000240707627473Z | | | |
| | | | | | USDC 1.1190769186660S | | | |
| 3.1.031863 | ANDRAS ZEKE | ADDRESS REDACTED | | | BCH 1.01857843656768 | | | |
| | | | | | BSV 1.017534598 | | | |
| | | | | | BTC 0.00301392184799068 | | | |
| | | | | | CEL 80.6958496193614 | | | |
| | | | | | COMP 1.00528248393536 | | | |
| | | | | | DASH 1.00224083 | | | |
| | | | | | DOT 7.9 | | | |
| | | | | | EOS 3.0795 | | | |
| | | | | | ETC 3.06079619 | | | |
| | | | | | LTC 2.06216047 | | | |
| | | | | | MATIC 81.9535208 | | | |
| | | | | | XRP 530.262354 | | | |
| | | | | | ZEC 1.0878768B | | | |
| 3.1.031864 | ANDRÁSNE SZABÓ | ADDRESS REDACTED | | | ADA 0.0000002020202020202 | | | |
| | | | | | BNB 0.00000058809105611S | | | |
| | | | | | BTC 0.00000070712387925S | | | |
| | | | | | CEL 2.7548612708905A | | | |
| 3.1.031865 | ANDRAY BRADY | ADDRESS REDACTED | | | BTC 0.00002869492356715T | | | |
| | | | | | CEL 42.9414070813165 | | | |
| | | | | | ETH 0.000605465655373189 | | | |
| | | | | | LTC 0.00063215702139403B | | | |
| | | | | | OMG 0.00728540092573507 | | | |
| 3.1.031866 | ANDRAZ ANDOLSEK | ADDRESS REDACTED | | | BTC 0.074098974566535Z | | | |
| | | | | | USDC 6206.1542791216B | | | |
| 3.1.031867 | ANDRAŽ DEJAK | ADDRESS REDACTED | | | AAVE 0.001449887594687211 | | | |
| | | | | | BTC 0.00000005025503503S5 | | | |
| | | | | | CEL 0.00583834187757739 | | | |
| | | | | | SNX 0.32923171653983S | | | |
| 3.1.031868 | ANDRAŽ DRAŠČEK | ADDRESS REDACTED | | | BTC 0.00133049051889549 | | | |
| | | | | | MATIC 0.25407257745253G | | | |
| 3.1.031869 | ANDRAŽ HAFNER | ADDRESS REDACTED | | | BTC 0.00008224507439227 | | | |
| | | | | | CEL 10.3142766311531 | | | |
| | | | | | ETH 0.0699 | | | |
| 3.1.031870 | ANDRAŽ IŠTENIČ | ADDRESS REDACTED | | | CEL 9.8319286818983Z | | | |
| | | | | | USDT ERC20 275.283827195178 | | | |
| 3.1.031871 | ANDRAŽ JEREB | ADDRESS REDACTED | | | CEL 1.134009834999J2 | | | |
| | | | | | XLM 0.496049262338357 | | | |
| 3.1.031872 | ANDRAZ KLINEC | ADDRESS REDACTED | | | BTC 0.00000000721567029261 | | | |
| | | | | | CEL 0.22070351363206A | | | |
| 3.1.031873 | ANDRAŽ PERHAVEC | ADDRESS REDACTED | | | BTC 0.42013590569103J | | | |
| 3.1.031874 | ANDRAŽ PRNIČIČ | ADDRESS REDACTED | | | BTC 0.0000009935046619456 | | | |
| | | | | | CEL 5.88557142000145 | | | |
| | | | | | ETH 0.00193182608D7156 | | | |
| 3.1.031875 | ANDRAZ ROJNIK | ADDRESS REDACTED | | | ADA 2.512912600B6127 | | | |
| | | | | | BCH 0.0000000102222006168 | | | |
| | | | | | BNB 0.002655755768920S2 | | | |
| | | | | | BTC 0.000126901684015248 | | | |
| | | | | | CEL 3.34402284300813 | | | |
| | | | | | COMP 0.00169590489549117 | | | |
| | | | | | EOS 0.00005707045253366 | | | |
| | | | | | ETH 0.010394952204569S | | | |
| | | | | | LTC 0.02138188103164477 | | | |
| | | | | | PAXG 0.00748693404582877 | | | |
| | | | | | SGB 315.228523596675 | | | |
| | | | | | UNI 0.23525732970954A | | | |
| | | | | | USDC 18.4008630606165 | | | |
| | | | | | XRP 0.0000001627460992586 | | | |
| 3.1.031876 | ANDRAŽ SEBIČ | ADDRESS REDACTED | | | CEL 4.72118986860156 | | | |
| | | | | | DOT 12.6908704720916 | | | |
| | | | | | ETH 0.07247383806D395 | | | |
| 3.1.031877 | ANDRAŽ ŠKERJANEC | ADDRESS REDACTED | | | XRP 578.714002467687 | | | |
| 3.1.031878 | ANDRAŽ VRECKO | ADDRESS REDACTED | | | BTC 0.0297395388687364 | | | |
| | | | | | USDC 8.9130513337806J2 | | | |
| 3.1.031879 | ANDRAŽ ZALOŽNIK | ADDRESS REDACTED | | | BTC 0.00118826694182912 | | | |
| | | | | | ETH 0.00154886995268875 | | | |
| 3.1.031880 | ANDRE A DUVAL | ADDRESS REDACTED | | | ETH 0.00150053893214T1 | | | |
| 3.1.031881 | ANDRE ABRANTES | ADDRESS REDACTED | | | ETH 0.04484880064331074 | | | |
| 3.1.031882 | ANDRE ACHEE | ADDRESS REDACTED | | | USDC 1.00701060298801 | | | |
| 3.1.031883 | ANDRE ADOLPH | ADDRESS REDACTED | | | BTC 0.0000217254703783T6 | | | |
| 3.1.031884 | ANDRÉ AFONSO PIMENTEL TORRES GASPAR | ADDRESS REDACTED | | | BTC 0.09303004309189G1 | | | |
| | | | | | CEL 250.595854046071 | | | |
| | | | | | COMP 0.000040B312254385J6 | | | |
| | | | | | DOT 0.037199265057721J2 | | | |
| | | | | | ETH 0.00091348783145117J | | | |
| | | | | | LTC 0.0001 | | | |
| | | | | | USDC 0.008 | | | |
| | | | | | USDT ERC20 1.1027 | | | |
| | | | | | ZEC 4.04153111404913 | | | |
| 3.1.031885 | ANDRE ALBRECHT | ADDRESS REDACTED | | | BTC 0.00033860039721507 | | | |
| 3.1.031886 | ANDRE ALBUQUERQUE | ADDRESS REDACTED | | | CEL 0.31830568302926B44 | | | |
| 3.1.031887 | ANDRE ALEXANDER PETRY | ADDRESS REDACTED | | | BTC 0.000000571717688843 | | | |
| 3.1.031888 | ANDRE ALLEN | ADDRESS REDACTED | | | AVAX 17.6081552141695 | | | |
| | | | | | BTC 0.01232191884822864 | | | |
| | | | | | ETH 0.9580631486020I2 | | | |
| | | | | | USDC 3200.9438185037 | | | |
| 3.1.031889 | ANDRE ALM | ADDRESS REDACTED | | | BTC 0.001073237747362496 | | | |
| | | | | | CEL 25.427819753312263 | | | |
| | | | | | ETH 0.15 | | | |
| | | | | | MATIC 359.06068762 | | | |
| 3.1.031890 | ANDRE ALMEIDA | ADDRESS REDACTED | | | BTC 0.0000000019283652931 | | | |
| | | | | | CEL 0.041321873103111J2 | | | |
| | | | | | MCDAI 0.0324792609093213 | | | |
| 3.1.031891 | ANDRE ALMEIDA | ADDRESS REDACTED | | | BTC 0.18519759967577 | | | |
| | | | | | ETH 0.5937958528B7319 | | | |
| | | | | | SOL 39.189158B819431 | | | |
| | | | | | USDC 242.545192859488 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.031892 | ANDRE ALMEIDA | | | Yes | BTC 0.0071942119620415<br>CEL 43.336179899012<br>KLM 0.646004015702469 | | | ETH 1.11675294662521 |
| 3.1.031893 | ANDRÉ ALMEIDA | ADDRESS REDACTED | | | BTC 0.00000859861017829 | | | |
| 3.1.031894 | ANDRÉ ALMEIDA | ADDRESS REDACTED | | | ADA 0.282104881358185<br>BNB 0.804266040511102<br>BTC 0.00239800509786748<br>USDC 4.43174770559753 | | | |
| 3.1.031895 | ANDRÉ ALMEIDA | ADDRESS REDACTED | | | BTC 0.00000148191722601<br>USDC 0.869072916177823 | | | |
| 3.1.031896 | ANDRÉ ALMEIDA | ADDRESS REDACTED | | | BTC 0.0000001864115489333<br>CEL 4.815209394080099<br>ETC 0.0230512874030977<br>ETH 0.0004939754274476159<br>LTC 2.07438307012436<br>SGB 30.9145242637373<br>SNX 0.0899779107393128<br>XLM 0.0000000019170666087<br>XRP 0.210571545944723 | | | |
| 3.1.031897 | ANDRÉ ALMEIDA | ADDRESS REDACTED | | | BTC 0.0291993216896001 | | | |
| 3.1.031898 | ANDRE ALMEIDA ROCHA | ADDRESS REDACTED | | | ADA 21.1880705817953<br>DOGE 122.161115131508<br>DOT 3.36221254748404 | | | |
| 3.1.031899 | ANDRE ALPIAN | ADDRESS REDACTED | | | BTC 2.49517626869999E-07<br>USDC 0.940745077167601 | | | |
| 3.1.031900 | ANDRE ALTARAS | ADDRESS REDACTED | | | BTC 0.000515607195887899<br>DOT 0.0376791234581333382<br>MATIC 0.00217339583023921<br>SNX 159.221579164414<br>USDC 10.9383382526089 | | | |
| 3.1.031901 | ANDRE ALTHOFF | ADDRESS REDACTED | | | BTC 0.000024470149977714 | | | |
| 3.1.031902 | ANDRE ALTO | ADDRESS REDACTED | | | ETC 0.00564174137463303 | | | |
| 3.1.031903 | ANDRE ALVES | ADDRESS REDACTED | | | BTC 0.000700208234587087<br>CEL 5.9512173760767<br>DOT 6.38759128028774<br>ETH 0.754227222858032<br>UNI 3.262758232323754 | | | |
| 3.1.031904 | ANDRE ALVES | ADDRESS REDACTED | | | BTC 0.001759337338371586<br>USDC 2767.543573094449 | | | |
| 3.1.031905 | ANDRÉ ALVES | ADDRESS REDACTED | | | CEL 0.551537090764074 | | | |
| 3.1.031906 | ANDRE ALVES TAVEIRA | ADDRESS REDACTED | | | DOT 7.94015320793992 | | | |
| 3.1.031907 | ANDRE AN | ADDRESS REDACTED | | | BTC 0.0000000070715971467<br>CEL 1.31351489529852<br>DASH 0.00374966<br>DOGE 3.30733478393548<br>EOS 0.0193<br>LTC 0.00512203684804734<br>ZEC 0.00850194 | | | |
| 3.1.031908 | ANDRE ANAO | ADDRESS REDACTED | | | ADA 0.000708376532806868<br>BNB 0.303813904074643<br>BTC 0.0926086654158746<br>CEL 25.537555181217394<br>DOT 5.8175493<br>ETH 0.00000815105852035<br>LUNC 0.0476944222539264<br>MATIC 57.4816750000016<br>USDT ERC20 0.402893 | | | |
| 3.1.031909 | ANDRE ANDERSON | ADDRESS REDACTED | | | AAVE 0.000863681580011919<br>BTC 0.00224225964116657<br>LTC 0.00141345031819565<br>MANA 0.080924528441154<br>XRP 185.444 | BTC 0.0001688 | | |
| 3.1.031910 | ANDRE ANTHONY MARKS II | ADDRESS REDACTED | | | AVAX 9.11939046943292<br>BAT 0.630247349205125<br>BTC 0.0000025106799385513<br>CEL 1.1105188463199<br>DASH 0.000951845443825038<br>DOT 130.349954778969<br>ETC 0.000866264716533569<br>ETH 2.106708245842212<br>LINK 60.280838531055<br>LTC 0.000254313608953597<br>LUNC 30.464236314892<br>MATIC 671.533270183873<br>MCDAI 0.423542441846788<br>OMG 0.0944992962476659<br>SGB 79.074239035464<br>SNX 0.899635040214434<br>SOL 17.919939747615<br>SUSHI 0.257539289751987<br>UNI 0.0370869326020361<br>XLM 0.263299141537084<br>XRP 0.421495132809011<br>ZRX 0.150052168110012 | ETH 0.083291124287644 | | |
| 3.1.031911 | ANDRE ANTONIO | ADDRESS REDACTED | | | ADA 0.0000009241342238528<br>BTC 0.083744221211553298<br>CEL 417.239354681351<br>ETH 12.009026860123S3<br>LUNC 10<br>MATIC 509.53383516124<br>USDC 228.301906340342 | | | |
| 3.1.031912 | ANDRÉ ANTUNES | ADDRESS REDACTED | | | BTC 0.00431038<br>CEL 3.77774333411889<br>ETH 0.0607096512805383 | | | |
| 3.1.031913 | ANDRE ANYABENA | ADDRESS REDACTED | | | CEL 1.09945500998105 | | | |
| 3.1.031914 | ANDRE ARAUJO MOREIRA DA ROCHA | ADDRESS REDACTED | | | ADA 1710.7968298619<br>AVAX 14.162489233699<br>BTC 0.00128923041614602<br>CEL 12.7750297103477<br>ETH 1.01809530612781<br>SOL 17.7920808545165<br>USDC 23393.0987066747 | | | |
| 3.1.031915 | ANDRE ARRAIS | ADDRESS REDACTED | | | BTC 0.00023104165596764<br>ETH 0.00261336784467554<br>SOL 0.0207644416908184 | BTC 0.00000048640714671<br>SOL 0.00000985102096219 | | |
| 3.1.031916 | ANDRE ASTBURY-PALMER | ADDRESS REDACTED | | | BTC 0.00000830083321722<br>CEL 0.301276585331938 | | | |
| 3.1.031917 | ANDRÉ AUBERT | ADDRESS REDACTED | | | BTC 0.000128159550503083 | | | |
| 3.1.031918 | ANDRÉ AUGUSTO | ADDRESS REDACTED | | | ADA 76.3776959668622 | | | |
| 3.1.031919 | ANDRE AUGUSTYN | ADDRESS REDACTED | | | BTC 0.000055858959060473<br>BTC 0.0001604704088260690<br>CEL 1.09945500998105<br>LTC 0.0003915912408010876 | | | |
| 3.1.031920 | ANDRE BACHER | ADDRESS REDACTED | | | BTC 0.0276238518509505 | | | |
| 3.1.031921 | ANDRE BAKER | ADDRESS REDACTED | | | ETH 1.04738035598403 | | | |
| 3.1.031922 | ANDRE BALASANYAN | ADDRESS REDACTED | | | BTC 0.0000001446849999964 | | | |
| 3.1.031923 | ANDRE BALLESTEROS | ADDRESS REDACTED | | | ADA 489.115380765293<br>BTC 0.0120065621472783<br>MATIC 1236.47295139022 | | | |
| 3.1.031924 | ANDRE BANEN KAM | ADDRESS REDACTED | | | BTC 0.000000000839568777<br>CEL 2.94563048528611<br>ETH 0.0281075531773555<br>MANA 137.00347050026<br>SOL 1.207495 | | | |
| 3.1.031925 | ANDRE BAPS | ADDRESS REDACTED | | | BTC 0.0329596448134022<br>CEL 0.815610337675494<br>USDC 0.0322136698998361<br>USDT ERC20 380.241578095431 | | | |
| 3.1.031926 | ANDRE BARRETO SANTOS | ADDRESS REDACTED | | | BTC 0.000042378437115058 | | | |
| 3.1.031927 | ANDRE BARRIGAS | ADDRESS REDACTED | | | 1INCH 32.1501616502655<br>BAT 0.268758383818495<br>BCH 0.0003001470527998302<br>BTC 2.0620557415659900E-06<br>CEL 0.307865431345907<br>ETH 0.00349191588213725<br>LINK 0.0887671636933421<br>LTC 0.0000096643282087706<br>MATIC 0.370650905059539493<br>MCDAI 30<br>SGB 547.370151110002<br>USDC 0.005<br>XLM 3.77321089305118<br>XRP 1.90717516566742 | | | |

Non-Priority Unsecured Retail Customer Claims

Debtor Name: Celsius Network LLC

Case Number: 22-10964

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.031928 | ANDRÉ BARROS | ADDRESS REDACTED | | | BTC 0.13872452525639 CEL 117.23411499634 ETH 3.532316470372 | | | |
| 3.1.031929 | ANDRE BARROSO | ADDRESS REDACTED | | | BTC 0.0000025972079638 DOT 0.035640778677883 USDT ERC20 0.53719243565943 | | | |
| 3.1.031930 | ANDRÉ BARROSO | ADDRESS REDACTED | | | BTC 0.004538 CEL 38.20125195937 | | | |
| 3.1.031931 | ANDRE BARRUTIA | ADDRESS REDACTED | | | BTC 0.01110421499B6159 | | | |
| 3.1.031932 | ANDRE BATIGA | ADDRESS REDACTED | | | BTC 0.0026581066388385 CEL 1.28764582234 | | | |
| 3.1.031933 | ANDRE BAUZO | ADDRESS REDACTED | | | CEL 0.05972816476529 SNX 0.095747627696636 USDC 0.98993996856966 | | | |
| 3.1.031934 | ANDRE BAY | ADDRESS REDACTED | | | BTC 0.0136151096890693 CEL 2.74521904560506 ETH 0.10306708660173 | | | |
| 3.1.031935 | ANDRÉ BAYONA | ADDRESS REDACTED | | | BTC 0.00000939442909127 | | | |
| 3.1.031936 | ANDRE BEASLEY | ADDRESS REDACTED | | | ADA 827.94834806087 BTC 0.0080834854154997S CEL 1.00490568480466 DOT 28.777738354729 ETH 0.321901243481299 MATIC 172.75991364458 XRP 1350.88007073425 | | | |
| 3.1.031937 | ANDRÉ BEAUSOLEIL | ADDRESS REDACTED | | | BTC 0.23683379163311 ETH 31.650579232766 | | | |
| 3.1.031938 | ANDRÉ BECK | ADDRESS REDACTED | | | BTC 0.00000779430234252 | | | |
| 3.1.031939 | ANDRÉ BECKEMEYER | ADDRESS REDACTED | | | BTC 0.0000032721318178I7 | | | |
| 3.1.031940 | ANDRE BEKE | ADDRESS REDACTED | | | BTC 0.00072635096273241 | | | |
| 3.1.031941 | ANDRÉ BERGHOLDT | ADDRESS REDACTED | | | ADA 434.33881027013 BTC 0.011585065642088B CEL 109.62844987619 ETH 0.78732459451921 MATIC 229.47025169 USDC 788.90405855813 XRP 109.699767 | | | |
| 3.1.031942 | ANDRÉ BERNARDO | ADDRESS REDACTED | | | BTC 0.19785097364957 ETH 0.00057950870411576 LINK 2.69310687573986 | BTC 0.00683713934089976 | | |
| 3.1.031943 | ANDRÉ BEUKERS | ADDRESS REDACTED | | | AVAX 0.000070309953923983 BTC 0.0457020154882737 | | | |
| 3.1.031944 | ANDRE BHARRAT | ADDRESS REDACTED | | | BSV 0.1291369 BTC 0.0010771737365186 CEL 353.41997929457S DASH 1 ETH 0.168328452372308 LINK 50.2 SNX 14.3485358 USDT ERC20 0.000000191371256735 XLM 100 XRP 500.551158 | | | |
| 3.1.031945 | ANDRÉ BIEBRICH | ADDRESS REDACTED | | | BTC 0.0088564684742768 | | | |
| 3.1.031946 | ANDRÉ BIELAWSKI-HALITAU | ADDRESS REDACTED | | | BTC 0.09095259692040121 | | | |
| 3.1.031947 | ANDRE BILDER | ADDRESS REDACTED | | | BTC 0.00131369162007835 CEL 15.8277797778789 ETH 1.58806730905508 SGB 534.856292352479 XRP 0.00000478988724139 | | | |
| 3.1.031948 | ANDRE BIZARRO | ADDRESS REDACTED | | | BNB 9.13177228 CEL 69.08575364725193 XRP 1443.812437 | | | |
| 3.1.031949 | ANDRE BLAIS | ADDRESS REDACTED | | | ADA 0.202331773340935 BTC 0.000016163498728959 DOT 0.00224427187971365 USDC 0.03930426788265093 | | | |
| 3.1.031950 | ANDRE BLOUNT | ADDRESS REDACTED | | | BTC 0.0166545042172461082 ETH 3.14091428455149 MATIC 3697.31008158735 USDC 1.72100812814476 | BTC 0.00000000201875298 | | |
| 3.1.031951 | ANDRE BOISVERT | ADDRESS REDACTED | | | BTC 0.00000000781314224 CEL 759.13013404238B | | | |
| 3.1.031952 | ANDRE BORGES | ADDRESS REDACTED | | | BTC 0.00108119108113753 DASH 2.52565209221659 ETH 0.31270194164547 SNX 21.80413020488B29 XLM 3161.8115591081 | | | |
| 3.1.031953 | ANDRÉ BORGES | ADDRESS REDACTED | | | BTC 0.00084806925862387B9 CEL 0.01209839859710025 ETH 1.875512498737B7 | | | |
| 3.1.031954 | ANDRE BOS | ADDRESS REDACTED | | | BTC 0.0025420525679096B9 CEL 187.67856704214B DASH 1.24632944411945 EOS 6.59378854323143 ETH 0.022317829578677B MCDAI 9.2970107944863S SGB 5.51528852110B79 XLM 176.289380446434 XRP 36.07764912979B06 ZRX 34.1243603850002 | | | |
| 3.1.031955 | ANDRE BOSMAN | ADDRESS REDACTED | | | BNB 12.2544854199755 BTC 0.397687932501211 CEL 3526.67540273942 DOT 0.229050677300967 ETH 20.593723591072 LINK 420.87559087175 UNI 414.58289306822 USDC 727463.748877031 USDT ERC20 21200.287248177 | | | |
| 3.1.031956 | ANDRE BOUCHER | ADDRESS REDACTED | | | BTC 0.00597387554685I | | | |
| 3.1.031957 | ANDRE BOUDREAU | ADDRESS REDACTED | | | ADA 0.000000345963865453 AVAX 12.882408375976 BNB 3.49920377918523 BTC 0.103188267685506 CEL 6.8684997977191S ETH 0.000000992760454546 LUNC 6.95256647630658 USDT ERC20 0.369167514239443 XLM 0.234398624649771 | | | |
| 3.1.031958 | ANDRE BOUGIE | ADDRESS REDACTED | | | ADA 835.150183 BTC 0.00544357727307361 CEL 23.41686269529B3 ETH 0.02000039 XRP 289.80263 | | | |
| 3.1.031959 | ANDRE BOULAY | ADDRESS REDACTED | | | BTC 0.0000957488623000545 ETH 0.39286265137469B3 USDC 11656.7042421046 | | | |
| 3.1.031960 | ANDRE BOURDOS | ADDRESS REDACTED | | | BTC 0.0202083340829767 ETH 0.0669132826663229 | | | |
| 3.1.031961 | ANDRE BP MORRISS | ADDRESS REDACTED | | | BTC 0.0016397579959705 | | | |
| 3.1.031962 | ANDRE BRANDT | ADDRESS REDACTED | | | BTC 0.02856968411057778 | | | |
| 3.1.031963 | ANDRE BRAXTON | ADDRESS REDACTED | | | AAVE 0.14651914195219S ADA 47.010642120972 BTC 0.118913044763642 CEL 551.974254501115 DOT 4.27477531240628 ETH 0.206001949361914 LINK 9.99815733525137 LTC 4.775883975008664 MCDAI 115.999777533308 PAX 97.09359025363321 PAXG 0.100020858008004 SGB 25.531976389680B TUSD 247.164870542252 USDC 4.66437939273437 USDT ERC20 75.16197587571598 XRP 2302.46445080475 | ADA 1899.5 ETH 0.04170886 | | |
| 3.1.031964 | ANDRE BRETON | ADDRESS REDACTED | | | CEL 0.10981280016976B | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.031965 | ANDRÉ BRETTSCHNEIDER | ADDRESS REDACTED | | | AAVE 0.003409506231179898<br>BTC 0.000107987792823666<br>CEL 36.271264691473<br>DOT 0.001777614262661125<br>ETH 0.000019066876005222<br>LINK 0.095773904350037<br>LUNC 0.002456665947116846<br>MATIC 0.016167129759756<br>MCDAI 0.02754005518558632<br>PAXG 0.000011613513830218<br>SGB 60.597061580210<br>UNI 0.055861717820116<br>USDC 0.073778268893253<br>USDT ERC20 0.000007844491484<br>XLM 0.671471176866029<br>XRP 10.531712271937<br>ZRX 0.088544008197382 | | | |
| 3.1.031966 | ANDRÉ BREWSTER | ADDRESS REDACTED | | | ADA 206.2281895256<br>BTC 0.018241090466153<br>CEL 83.214901426884<br>ETH 0.623685878465617<br>SNX 5.273693956486482 | | | |
| 3.1.031967 | ANDRÉ BROUSSARD | ADDRESS REDACTED | | | BTC 0.000003389025496613<br>KNC 0.042345047833<br>MATIC 0.139585720500026<br>SGB 553.805412741357<br>USDC 0.428433868909275<br>XLM 0.422441794388817<br>XRP 0.000000410267150138 | | | |
| 3.1.031968 | ANDRE BRUN | ADDRESS REDACTED | | | BTC 0.002578394667801<br>CEL 0.222567574969751<br>ETH 0.306166826444053 | | | |
| 3.1.031969 | ANDRE BRUNNER | ADDRESS REDACTED | | | ADA 154.2010208433094<br>BNB 0.001428874981056<br>BTC 0.231079936134074<br>DOT 10.9946392369356<br>ETH 1.0285825845782<br>LINK 11.457808366199<br>LUNC 0.006617345287868845<br>MATIC 162.3149503161616<br>USDC 0.450462458835636 | | | |
| 3.1.031970 | ANDRÉ BUDEL | ADDRESS REDACTED | | | CEL 23.780542231069<br>ETH 0.31844386 | | | |
| 3.1.031971 | ANDRE BUERGER | ADDRESS REDACTED | | | CEL 2.040295486591<br>USDC 20<br>XRP 0.000000902092949022 | | | |
| 3.1.031972 | ANDRE BURNETT | ADDRESS REDACTED | | | BTC 0.000027781412133294<br>CEL 1.071615243930307<br>ETH 0.000774726044758857 | | | |
| 3.1.031973 | ANDRE BURRELL | ADDRESS REDACTED | | | SGB 457.818098999145<br>XLM 0.212112108490415<br>XRP 1.060379850500533 | | | |
| 3.1.031974 | ANDRÉ BUTTER | ADDRESS REDACTED | | | BTC 0.000000009527763879<br>CEL 23.824033650217 | | | |
| 3.1.031975 | ANDRÉ CABRAL | ADDRESS REDACTED | | | ADA 211.39068713044<br>BTC 0.000806723364073313<br>CEL 2.75428704476655<br>XLM 0.101863335844408 | | | |
| 3.1.031976 | ANDRE CABRITO | ADDRESS REDACTED | | | BTC 0.000001689793483337<br>ETH 0.000014638749301808<br>USDC 0.537166448886862 | | | |
| 3.1.031977 | ANDRE CALVA | ADDRESS REDACTED | | | BTC 6.51186026797469E-05<br>CEL 0.110558196553587<br>ETH 0.000269958995459498<br>LTC 0.000000004698003147 | | | |
| 3.1.031978 | ANDRE CAMARARE | ADDRESS REDACTED | | | CEL 10.522102559670S<br>XLM 196.6652571 | | | |
| 3.1.031979 | ANDRE CAMARINHA FREIRE DE ANDRADE | ADDRESS REDACTED | | | CEL 756.472813302162<br>ETH 0.567742386 | | | |
| 3.1.031980 | ANDRE CAMPOS | ADDRESS REDACTED | | | CEL 3.733873131103125<br>USDT ERC20 2.245631 | | | |
| 3.1.031981 | ANDRE CARBY | ADDRESS REDACTED | | | BTC 0.000001727791947699<br>CEL 0.005289680888066884<br>ETH 0.000042760063209693<br>USDT ERC20 0.126530280452195<br>XLM 0.061010237376704 | | | |
| 3.1.031982 | ANDRE CARDOSO | ADDRESS REDACTED | | | BTC 0.817531979851286<br>CEL 19.838813365666<br>ETH 2.0259045586596<br>MATIC 1.281322341315D4<br>USDC 6199.62956902937<br>XLM 0.0136 | BTC 0.0078100473702281 | | |
| 3.1.031983 | ANDRE CARLO | ADDRESS REDACTED | | | BTC 0.001<br>CEL 0.437749259914S1 | | | |
| 3.1.031984 | ANDRE CARMO | ADDRESS REDACTED | | | BTC 0.00032603599527728<br>CEL 14.585751299702B<br>ETH 0.007583868581572Z1<br>MATIC 315.174039801801 | | | |
| 3.1.031985 | ANDRE CARMO | ADDRESS REDACTED | | | ADA 144.56097348686Z<br>BTC 0.00236260012746S78<br>DOT 2.7225217637674S | | | |
| 3.1.031986 | ANDRÉ CARTER | ADDRESS REDACTED | | | DOT 0.000724642511346687<br>USDC 0.0229601360145357 | DOT 0.0000000000453630S5<br>USDC 0.00000009496617707 | | |
| 3.1.031987 | ANDRE CARTER | ADDRESS REDACTED | | | ADA 1.322563409929S<br>BTC 0.000006364097770398<br>CEL 122.878326771378<br>DOT 0.0491307960438329<br>ETH 0.000136221313900T<br>LINK 0.016040622593935<br>MATIC 2.673642150290D3<br>PAXG 0.000053250936925Z4<br>TCA0 2.549002161107D4<br>USDC 0.64988609713855S3<br>XLM 0.337612022098B68<br>XRP 0.68402224740362 | | | |
| 3.1.031988 | ANDRE CARVALHO | ADDRESS REDACTED | | | BTC 0.000095411498865748<br>CEL 0.373129881182499<br>ETH 0.001813745774204S4 | | | |
| 3.1.031989 | ANDRÉ CARVALHO | ADDRESS REDACTED | | | BTC 0.000000033437312137<br>CEL 0.009544130624460S24<br>DOT 0.000954087662052166<br>ETH 0.000001124609389331<br>LINK 0.013100879935877A<br>MATIC 0.0096095034117939S | | | |
| 3.1.031990 | ANDRÉ CARVALHO | ADDRESS REDACTED | | | ADA 0.143493215021266<br>BTC 0.031664328057287S<br>MCDAI 0.0185207995107406<br>USDC 1261.331757759407<br>USDT ERC20 0.1856368455228S4 | | | |
| 3.1.031991 | ANDRE CASALEIRO | ADDRESS REDACTED | | | BTC 0.000000001169200146 | | | |
| 3.1.031992 | ANDRE CASTELO MADAIL DA SILVA | ADDRESS REDACTED | | | CEL 0.542912960287106 | | | |
| 3.1.031993 | ANDRÉ CASTRO | ADDRESS REDACTED | | | BTC 0.010387930780651S41<br>BUSD 2.370459376906162 | | | |
| 3.1.031994 | ANDRE CASTRO | ADDRESS REDACTED | | | BTC 0.000000573951651631<br>CEL 105.74304811356<br>ETH 0.081591838892201S | | | |
| 3.1.031995 | ANDRE CATROU | ADDRESS REDACTED | | | CEL 2.33616557885<br>DOT 0.0280965418944D1 | | | |
| 3.1.031996 | ANDRE CAVALHEIRO | ADDRESS REDACTED | | | BTC 1.82770975984999E-07 | | | |
| 3.1.031997 | ANDRÉ CAVALLARO | ADDRESS REDACTED | | | BTC 0.00000029088414905B<br>USDC 0.537779761323441 | | | |
| 3.1.031998 | ANDRE CECCOLI | ADDRESS REDACTED | | | CEL 25.096605882070S | | | |
| 3.1.031999 | ANDRE CENTENO | ADDRESS REDACTED | | | ADA 285.630506018884<br>BNB 0.002601162074583S2<br>BTC 0.001492164825683T7<br>BUSD 1167.54701348002<br>ETH 0.5501356634487S3 | | | |
| 3.1.032000 | ANDRE CHADWEDERA | ADDRESS REDACTED | | | BTC 0.0000009220191954189S1<br>CEL 394.631062770687<br>LINK 116.61199612 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.032000 | ANDRÉ CHALMERS | ADDRESS REDACTED | | | BTC 0.00002910749500517B<br>CEL 10.1349191313002<br>ETH 0.0000158640723960361<br>MATIC 0.09386888916159025<br>UNI 0.0007548138474282B1<br>USDC 48.5455476491175<br>USDT ERC20 0.718642187103411 | | | |
| 3.1.032001 | ANDRE CHAN | ADDRESS REDACTED | | | BTC 0.000145999303082657 | | | |
| 3.1.032002 | ANDRE CHELALA | ADDRESS REDACTED | | Yes | ADA 0.174036509525601<br>BTC 0.06859726819818<br>ETH 15.9289748240497<br>MATIC 1579.05635520476<br>USDC 173.413999220481 | | | BTC 1.1302052718008S |
| 3.1.032004 | ANDRE CHIN | ADDRESS REDACTED | | | AAVE 8.110973172668237<br>AVAX 55.4827651451604<br>BNB 16.297956873960S<br>BTC 0.661140477005698<br>ETH 4.11090071310625<br>LINK 180.039250310928<br>XRP 5169.45138372683 | | | |
| 3.1.032005 | ANDRE CHOO QUAN | ADDRESS REDACTED | | | BTC 0.01708055611504322<br>ETH 0.27052559538612G<br>USDC 1022.726299601384 | BTC 0.0022124 | | |
| 3.1.032006 | ANDRE CHOURICEIRO DOS SANTOS | ADDRESS REDACTED | | | CEL 0.031146348178625B | | | |
| 3.1.032007 | ANDRE CHRISTIAN ARROYO | ADDRESS REDACTED | | | ADA 336.923920708174S<br>BTC 0.000015070981890112<br>ETH 0.345906386592526<br>LINK 34.539880309935<br>LUNC 3.82229821198672<br>MATIC 258.886138202429 | BTC 0.000000766180787436<br>LINK 3.91109515108668 | | |
| 3.1.032008 | ANDRE CHRISTIAN HABROCK | ADDRESS REDACTED | | | BTC 0.0162448114968777 | | | |
| 3.1.032009 | ANDRE CHRISTIANSEN | ADDRESS REDACTED | | | BTC 0.0213171533870188 | | | |
| 3.1.032010 | ANDRE CHRISTOPH KAMINSKI | ADDRESS REDACTED | | | ETH 0.371769400943256 | | | |
| 3.1.032011 | ANDRE CHUA | ADDRESS REDACTED | | | BTC 0.0019678620771172B<br>ADA 0.31181520228205 | | | |
| 3.1.032012 | ANDRE CIRIACO | ADDRESS REDACTED | | | BTC 0.000001185964908138<br>BTC 0.048074743093706<br>ETH 0.371926643884871<br>USDC 1.79070704412585<br>USDT ERC20 3377.70878533406 | | | |
| 3.1.032013 | ANDRE CLARKE | ADDRESS REDACTED | | | AAVE 0.00061985894033875<br>ADA 9197.5944302585<br>BTC 0.00000364133137964B<br>CEL 0.0741700518125S7<br>DOT 270.862574340868<br>ETH 10.1493617121438<br>LINK 178.28155939828T<br>LTC 0.0016141864573280I<br>MATIC 37.905987454430I<br>MCDAI 62.708931401411S<br>TGBP 0.24435997459035<br>USDT ERC20 43.103862690571S | | | |
| 3.1.032014 | ANDRE CLAUDE FANKHAUSER | ADDRESS REDACTED | | Yes | BTC 1.90759536462635<br>CEL 1.96427502560699<br>ETH 0.00512860639397719<br>MCDAI 0.09242707678519D1<br>USDC 72.143039081858 | | ETH 0.00475731106206969 | BTC 5.9000000357259B<br>ETH 41.049336850702S |
| 3.1.032015 | ANDRE CLEOFAS UCHÔA CAVALCANTI | ADDRESS REDACTED | | | BTC 0.0008135903108825B3<br>CEL 3820.93037421233<br>ETH 0.00000005702682516 | | | |
| 3.1.032016 | ANDRE COCHAUX | ADDRESS REDACTED | | | AAVE 4.363181708174S<br>BTC 0.20857828295541D<br>CEL 173.6335552495932<br>DASH 9.54591085647785<br>ETH 4.157777463756G9<br>LTC 3.13256525406711 | | | |
| 3.1.032017 | ANDRE COELHO | ADDRESS REDACTED | | | BTC 0.000033399242989377<br>PAXG 0.000563866375527243<br>USDC 1.43052478748028 | | | |
| 3.1.032018 | ANDRE COELHO | ADDRESS REDACTED | | | BTC 0.000018708702446S3<br>CEL 2.00361535387382 | | | |
| 3.1.032019 | ANDRE CONCEICAO | ADDRESS REDACTED | | | EOS 46.7581810833233<br>KLM 0.274309257687512<br>XRP 5030.48964661772 | | | |
| 3.1.032020 | ANDRE CONDEMARIN | ADDRESS REDACTED | | | BTC 0.01659725849186S1<br>ETH 1.03993165714621 | | | |
| 3.1.032021 | ANDRE COPSEY | ADDRESS REDACTED | | | ADA 0.00237758992210229<br>BTC 0.000246525793127224<br>CEL 14.3336906750702<br>ETH 0.000047324141616569<br>USDT ERC20 0.000000614762797312 | | | |
| 3.1.032022 | ANDRE CORREA | ADDRESS REDACTED | | | BTC 0.031674043287162Z<br>ETH 0.26825567222591Z<br>USDC 215.418379135044 | | | |
| 3.1.032023 | ANDRE CORREIA | ADDRESS REDACTED | | | BTC 0.100000195709246<br>CEL 535.915318017612<br>TUSD 0.00832543489594347 | | | |
| 3.1.032024 | ANDRE CORREIA DA FONSECA | ADDRESS REDACTED | | | CEL 0.0444689707159685 | | | |
| 3.1.032025 | ANDRE COSCA | ADDRESS REDACTED | | | ETH 0.0014815797471211B<br>BTC 0.00683823857657695 | | | |
| 3.1.032026 | ANDRE COSER | ADDRESS REDACTED | | | ETH 1.10448847277928A<br>ADA 125.318781702938<br>BTC 0.0415237700376362<br>CEL 0.040514854526119<br>ETH 0.204311608622314 | | | |
| 3.1.032027 | ANDRE COSTA | ADDRESS REDACTED | | | BCH 0.000553858268262D1<br>CEL 0.000047483301451336<br>ETH 0.000023743383752795 | | | |
| 3.1.032028 | ANDRE COSTA | ADDRESS REDACTED | | | AVAX 0.015<br>BTC 0.00158627600351668<br>CEL 13.0894344465S2<br>DOT 6.9<br>ETH 0.356783549766049 | | | |
| 3.1.032029 | ANDRE COSTA | ADDRESS REDACTED | | | BTC 0.000000031624853814<br>CEL 1.72850642409<br>ETH 0.0003095588243377S<br>USDT ERC20 0.00226378751440673 | | | |
| 3.1.032030 | ANDRE COSTA | ADDRESS REDACTED | | | ADA 88.1619251609834<br>BTC 0.000549254070690347<br>CEL 45.069248356527B<br>DASH 0.00000000096252548B<br>DOT 4.1<br>ETH 0.11478411218547<br>LTC 3.00153816115384<br>SGB 30.875444090958B<br>SNX 20.593460454599<br>USDT ERC20 0.00000029506121634I<br>XLM 0.00000420630552904<br>XRP 0.000000549511463446 | | | |
| 3.1.032031 | ANDRE COSTA MACEDO | ADDRESS REDACTED | | | ETH 0.001618597712066B7 | | | |
| 3.1.032032 | ANDRE CRABB | ADDRESS REDACTED | | | BTC 1.13679342394958<br>CEL 251.307854732729<br>ETH 1.3701003024743<br>LINK 50.2652643514594<br>MATIC 4025.4463467234Z<br>SNX 419.1355607182I3<br>USDC 38.895047846514 | | | |
| 3.1.032033 | ANDRE CRABB | ADDRESS REDACTED | | | USDC 0.273389634076S | | | |
| 3.1.032034 | ANDRE CRUZ | ADDRESS REDACTED | | | BTC 0.0280913080150071<br>CEL 0.0580165220291306<br>XLM 56.52990174S7208 | | | |
| 3.1.032035 | ANDRE CUBINAR | ADDRESS REDACTED | | | BTC 0.015394260894166T | | | |
| 3.1.032036 | ANDRE CUMPLIDO DE SANT'ANNA COSTA | ADDRESS REDACTED | | | ADA 639.633751427559<br>BTC 0.000596947720504<br>CEL 0.160375554177117<br>ETH 0.23151640253284 | | | |
| 3.1.032037 | ANDRE CUNHA | ADDRESS REDACTED | | | BTC 0.2590597776S5983<br>CEL 22.1105443008294 | | | |
| 3.1.032038 | ANDRE CUSTODIO MASCARENHAS | ADDRESS REDACTED | | | USDC 26777.3091225896 | | | |
| 3.1.032039 | ANDRE D VIRUET | ADDRESS REDACTED | | | ETH 0.001477335012446S2<br>USDC 1.72034666353939 | | | |
| 3.1.032040 | ANDRE DA MOTA VILELA | ADDRESS REDACTED | | | BTC 0.00000005943616597<br>CEL 0.019929357098219 | | | |
| 3.1.032041 | ANDRE DA SILVA | ADDRESS REDACTED | | | BTC 0.0215199148896361 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.032042 | ANDRÉ DA SILVA FERNANDES | ADDRESS REDACTED | | | USDC 413.156196441301 | | | |
| 3.1.032043 | ANDRE DAISY | ADDRESS REDACTED | | | BTC 0.000001340863345783 | | | |
| | | | | | USDC 0.593117531940049 | | | |
| 3.1.032044 | ANDRE DALEY | ADDRESS REDACTED | | | AAVE 1.507535276884656 | | | |
| | | | | | BAT 0.555660587316161 | | | |
| | | | | | BCH 0.066155207579295 | | | |
| | | | | | BTC 0.101642943851601 | | | |
| | | | | | CEL 1.11076731725489 | | | |
| | | | | | DASH 0.862082978428144 | | | |
| | | | | | EOS 1.09530431447425 | | | |
| | | | | | ETH 1.271800250700772 | | | |
| | | | | | LINK 1.61222619234372 | | | |
| | | | | | LTC 0.115997206076983 | | | |
| | | | | | MATIC 658.958642386062 | | | |
| | | | | | OMG 0.00188855957967474 | | | |
| | | | | | SGB 82.18630606750909 | | | |
| | | | | | SNX 1.344503930010764 | | | |
| | | | | | XLM 0.16458317224858 | | | |
| | | | | | XRP 0.000000306082530611 | | | |
| | | | | | ZRX 24.37658892863663 | | | |
| 3.1.032045 | ANDRE DAMASCENO VILAR RUIVO DE CARVALHO | ADDRESS REDACTED | | | ADA 0.0815439138558427 | | | |
| | | | | | AVAX 0.001480075483977749 | | | |
| | | | | | BTC 0.000003224601164379 | | | |
| | | | | | CEL 0.0768198729963941 | | | |
| | | | | | DOGE 0.148909076641668 | | | |
| | | | | | ETH 0.000089773369344009 | | | |
| 3.1.032046 | ANDRE DANFORD | ADDRESS REDACTED | | | AVAX 0.04742238327952236 | | | |
| | | | | | BTC 0.000700580626593718 | | | |
| | | | | | CEL 52.09648203232298 | | | |
| | | | | | DOT 68.59354777943347 | | | |
| | | | | | ETH 0.00665301784943949 | | | |
| | | | | | LINK 9.358470276524149 | | | |
| | | | | | LUNC 11.4278773642412 | | | |
| | | | | | USDC 0.8945347500073 | | | |
| 3.1.032047 | ANDRE DAUMLER | ADDRESS REDACTED | | | BTC 0.000337417267343097 | | | |
| 3.1.032048 | ANDRE DAVID BRAVO | ADDRESS REDACTED | | | ADA 231.51441758229 | BTC 0.0012104710324263.2 | | |
| | | | | | BTC 0.0488861887149717 | | | |
| | | | | | GUSD 459.785863404266 | | | |
| | | | | | MATIC 177.821720565334 | | | |
| | | | | | SOL 2.05736072617246 | | | |
| 3.1.032049 | ANDRE DAVIS | ADDRESS REDACTED | | | ETH 0.000126382067190484 | | | |
| | | | | | MATIC 0.497860679517591 | | | |
| 3.1.032050 | ANDRE DE CRISTO | ADDRESS REDACTED | | | BTC 0.136600114593267 | | | |
| | | | | | ETH 1.03003899315049 | | | |
| 3.1.032051 | ANDRE DE FREITAS VIVAS | ADDRESS REDACTED | | | BTC 0.0416685737033848 | | | |
| | | | | | CEL 0.0196441002773872 | | | |
| | | | | | ETH 0.0345830085434065 | | | |
| 3.1.032052 | ANDRÉ DE HEER | ADDRESS REDACTED | | | BTC 0.000294722928904218 | | | |
| | | | | | ETH 0.0018766279423363 | | | |
| 3.1.032053 | ANDRE DE MELO | ADDRESS REDACTED | | | ETH 0.0000008317524909525 | | | |
| 3.1.032054 | ANDRE DE OLIVEIRA BRANC BRANCO | ADDRESS REDACTED | | | CEL 0.135081324854192 | | | |
| 3.1.032055 | ANDRE DE SOUSA FERREIRA | ADDRESS REDACTED | | | BTC 0.00000000318273428.1 | | | |
| | | | | | CEL 4.8930807973076.4 | | | |
| | | | | Yes | CEL 2.241688031842248 | | | ZEC 309.495696285118 |
| | | | | | USDT ERC20 34.413434638437.3 | | | |
| 3.1.032056 | ANDRE DE VASCONCELOS | ADDRESS REDACTED | | | ZEC 0.0790256115847549 | | | |
| | | | | | ADA 0.174902816549115 | | | |
| | | | | | BNB 0.001155145179702296 | | | |
| | | | | | BTC 0.000000484230749017 | | | |
| | | | | | ETH 0.000000083829283165 | | | |
| | | | | | USDC 0.03946045230302252 | | | |
| 3.1.032057 | ANDRE DE WET | ADDRESS REDACTED | | | BTC 0.00000181827571727396 | | | |
| 3.1.032058 | ANDRE DECLAN JAMES MAC NAMARA | ADDRESS REDACTED | | | ETH 0.0016205407344063.4 | | | |
| 3.1.032059 | ANDRE DEDE | ADDRESS REDACTED | | | CEL 34.169653355414 | | | |
| | | | | | SNX 51.82 | | | |
| | | | | | ZEC 0.148223350322225 | | | |
| 3.1.032060 | ANDRE DELAPAZ | ADDRESS REDACTED | | | ADA 0.00131427705699838 | | | |
| 3.1.032061 | ANDRE DEMAURICE | ADDRESS REDACTED | | | BTC 0.000000566144460127277 | BTC 0.00000000363253833.7 | | |
| | | | | | ETH 0.000000346010471731128 | SOL 0.0000000055112436696 | | |
| | | | | | LUNC 1.909659042214373 | | | |
| | | | | | MATIC 80.1465957912699 | | | |
| | | | | | SOL 0.025841884412960.5 | | | |
| 3.1.032062 | ANDRE DEPLONTY | ADDRESS REDACTED | | | BTC 0.001460957443218 | | | |
| | | | | | CEL 1.68393335688723 | | | |
| 3.1.032063 | ANDRÉ DESGAGNÉ | ADDRESS REDACTED | | | BTC 0.013253918434446144 | | | |
| | | | | | ETH 0.114215080782668 | | | |
| 3.1.032064 | ANDRE DESHOUN LOMAX | ADDRESS REDACTED | | | BTC 0.0000903013817244052 | | | |
| 3.1.032065 | ANDRE DESOUZA | ADDRESS REDACTED | | | EOS 0.0062732171706173 | | | |
| | | | | | ETH 0.0000639194013617.9 | | | |
| | | | | | USDC 2.0196510077907.7 | | | |
| | | | | | XLM 0.0083538420791182.1 | | | |
| 3.1.032066 | ANDRE DEVANTIER | ADDRESS REDACTED | | | BTC 0.023814442938646 | | | |
| 3.1.032067 | ANDRE DIAS | ADDRESS REDACTED | | | BTC 0.012492046200147 | | | |
| 3.1.032068 | ANDRE DIJKSTRA | ADDRESS REDACTED | | | BTC 0.00111181666296339 | | | |
| | | | | | BUSD 9.377746089611207 | | | |
| | | | | | CEL 20.3525361432058 | | | |
| | | | | | DOT 227.167218048959 | | | |
| | | | | | MATIC 0.04006563528861.92 | | | |
| | | | | | SNX 32.96612480428.12 | | | |
| 3.1.032069 | ANDRE DIPPENAAR | ADDRESS REDACTED | | | ADA 56.56258929720103 | | | |
| 3.1.032070 | ANDRE DIRKEN | ADDRESS REDACTED | | | BTC 0.000230723086152 | | | |
| | | | | | CEL 6.315787290137.9 | | | |
| | | | | | ETH 0.17602841 | | | |
| 3.1.032071 | ANDRE DIROY | ADDRESS REDACTED | | | BTC 0.004077200494171338 | | | |
| 3.1.032072 | ANDRE DIZKIE | ADDRESS REDACTED | | | CEL 1.13995345488787 | | | |
| 3.1.032073 | ANDRE DO VALLE | ADDRESS REDACTED | | | BTC 0.01848609011870707 | | | |
| | | | | | CEL 1.06589963044859 | | | |
| 3.1.032074 | ANDRE DOMENIC FLACHSMANN | ADDRESS REDACTED | | | ETH 0.0000018005350198652 | | | |
| 3.1.032075 | ANDRE DOMENIC FLACHSMANN | ADDRESS REDACTED | | | ETH 0.0000005762131818313 | | | |
| 3.1.032076 | ANDRE DOMENIC FLACHSMANN | ADDRESS REDACTED | | | BTC 0.00125297581756672 | | | |
| | | | | | ETH 0.0014702819437323.4 | | | |
| | | | | | USDT ERC20 404.195274816531 | | | |
| 3.1.032077 | ANDRE DOUGLAS | ADDRESS REDACTED | | | ADA 0.161681179823.89 | BTC 0.00135289 | | |
| | | | | | BTC 0.000033015123263354 | ETH 0.10934915 | | |
| | | | | | BUSD 0.63614114891229.6 | | | |
| | | | | | DOT 0.02280031520045.2 | | | |
| | | | | | ETH 0.000770897696866672 | | | |
| | | | | | LINK 0.015123664413308 | | | |
| | | | | | MANA 141.395418197287 | | | |
| | | | | | MATIC 0.16874327771963.6 | | | |
| | | | | | SNX 8.76617116087414 | | | |
| | | | | | USDC 2.85181402840912 | | | |
| | | | | | USDT ERC20 1.17201692474176 | | | |
| 3.1.032078 | ANDRE DOUGLAS DJOMOJIMUE KATCHIEU | ADDRESS REDACTED | | | BTC 0.00286356670310135 | | | |
| | | | | | COMP 0.0279903351246386 | | | |
| | | | | | DASH 0.133911282169033 | | | |
| | | | | | LTC 0.268996737417635 | | | |
| | | | | | XLM 179.529453204198 | | | |
| 3.1.032079 | ANDRE ORAGOSCH | ADDRESS REDACTED | | | BTC 0.000706846092497547 | | | |
| 3.1.032080 | ANDRE DRAUER | ADDRESS REDACTED | | | CEL 1.51279563722908 | | | |
| | | | | | LINK 0.0001 | | | |
| 3.1.032081 | ANDRE DREYER | ADDRESS REDACTED | | | BTC 0.000000956719123415 | | | |
| 3.1.032082 | ANDRE DUARTE | ADDRESS REDACTED | | | BTC 0.000000373343547254 | | | |
| | | | | | CEL 0.00334816001080948.5 | | | |
| | | | | | ETH 0.000000385731786561.7 | | | |
| 3.1.032083 | ANDRE DUBOIS | ADDRESS REDACTED | | | CEL 1.06353266139356 | | | |
| 3.1.032084 | ANDRE DUBOIS | ADDRESS REDACTED | | | BTC 0.000517110382341436 | BTC 0.00000070959621719 | | |
| | | | | | CEL 1.10294316224279 | ETH 0.0014304855606809.2 | | |
| | | | | | ETH 0.000001584700534912 | USDC 0.00894260541291455 | | |
| | | | | | USDC 0.75294247412973 | | | |
| 3.1.032085 | ANDRE DURDEN | ADDRESS REDACTED | | | BTC 0.000000271173165457 | | | |
| | | | | | MATIC 0.65929042076987.3 | | | |
| 3.1.032086 | ANDRE DZIURMAN | ADDRESS REDACTED | | | BTC 0.0231257390545.38 | | | |
| | | | | | MATIC 13.9296376728998 | | | |
| | | | | | USDC 0.2108604879901.75 | | | |
| 3.1.032087 | ANDRE EDWARD JENNINGS | ADDRESS REDACTED | | | BTC 0.000234896492764164 | | | |
| 3.1.032088 | ANDRE EDWARDS | ADDRESS REDACTED | | | BTC 0.0324201101689814 | | | |
| | | | | | DOT 5.26224200393634 | | | |
| | | | | | ETH 0.731875655990863 | | | |
| | | | | | LTC 0.871539998838132 | | | |
| | | | | | MATIC 352.875074206891 | | | |
| | | | | | USDC 469.606152568589 | | | |
| 3.1.032089 | ANDRE EISELE | ADDRESS REDACTED | | | BTC 0.104175059780119 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.032090 | ANDRE EITER | ADDRESS REDACTED | | | BTC 0.000009301767095443 | | | |
| | | | | | CEL 0.005910430532242707 | | | |
| 3.1.032091 | ANDRE ELIAS | ADDRESS REDACTED | | | BTC 0.000000000388472258 | | | |
| | | | | | CEL 0.888943370212643 | | | |
| 3.1.032092 | ANDRE ENEIS | ADDRESS REDACTED | | | BTC 0.003345893123080226 | | | |
| | | | | | CEL 0.0019608846825918 | | | |
| | | | | | USDC 453.116732376246 | | | |
| 3.1.032093 | ANDRE ENGELHARDT | ADDRESS REDACTED | | | BTC 0.00105099219501896 | | | |
| 3.1.032094 | ANDRE ERLANGGA | ADDRESS REDACTED | | | BTC 0.000211938780309046 | | | |
| | | | | | CEL 2.24965748655694 | | | |
| | | | | | USDC 71.146055 | | | |
| | | | | | USDT ERC20 126.271157191035 | | | |
| 3.1.032095 | ANDRE ERNESAKS | ADDRESS REDACTED | | | BCH 0.006150374004787729 | | | |
| | | | | | ETH 0.00248745480664411 | | | |
| 3.1.032096 | ANDRE ESCOBAR | ADDRESS REDACTED | | | BTC 0.024934949281688 | | | |
| | | | | | CEL 14.2840649849848 | | | |
| 3.1.032097 | ANDRE ESPÍRITO SANTO | ADDRESS REDACTED | | | BTC 0.00014035748684463 | | | |
| | | | | | CEL 231.257106950459 | | | |
| | | | | | MATIC 0.738608428296216 | | | |
| 3.1.032098 | ANDRE ESSER | ADDRESS REDACTED | | | BTC 0.057782570636575 | | | |
| | | | | | CEL 1.19060431649384 | | | |
| | | | | | ETH 0.255971269197372 | | | |
| 3.1.032099 | ANDRE EVANS | ADDRESS REDACTED | | | 1INCH 0.591678246438321 | | | |
| | | | | | ADA 1.62709286307367 | | | |
| | | | | | AVAX 0.0111518042470519 | | | |
| | | | | | DASH 0.454820393148411 | | | |
| | | | | | DOGE 0.0997648974833058 | | | |
| | | | | | DOT 0.018102603384825 | | | |
| | | | | | ETH 0.0000162901052216615 | | | |
| | | | | | MATIC 1821.87595582356 | | | |
| | | | | | SOL 0.020477732927999 | | | |
| | | | | | USDC 1.02146427500443 | | | |
| 3.1.032100 | ANDRE EXLER | ADDRESS REDACTED | | | BTC 9.07827021099999E-08 | | | |
| 3.1.032101 | ANDRE FARLEY | ADDRESS REDACTED | | | BTC 0.000426393960998857 | | | |
| | | | | | CEL 40.8932200400465 | | | |
| | | | | | USDC 141.052559500086 | | | |
| 3.1.032102 | ANDRE FAUTH | ADDRESS REDACTED | | | BTC 0.00114189211491111 | | | |
| 3.1.032103 | ANDRE FELDER | ADDRESS REDACTED | | | LINK 3.92530540582291 | | | |
| | | | | | MATIC 10.9683706018111 | | | |
| 3.1.032104 | ANDRE FELDMAN | ADDRESS REDACTED | | | BTC 0.37080694971377 | | | |
| 3.1.032105 | ANDRE FELICIANO | ADDRESS REDACTED | | | ADA 0.11405174850477 | | | |
| | | | | | ETH 2.26792478580302 | | | |
| | | | | | SNX 0.624266156012113 | | | |
| 3.1.032106 | ANDRE FERNANDOS | ADDRESS REDACTED | | | CEL 0.0162646749570333 | | | |
| | | | | | MCDX-I 0.0221155960416757 | | | |
| 3.1.032107 | ANDRE FERNANDES | ADDRESS REDACTED | | | CEL 4.403330857949 | | | |
| | | | | | USDC 0.0000003778830893134 | | | |
| 3.1.032108 | ANDRE FERNANDES | ADDRESS REDACTED | | | BTC 0.00248956215158269 | | | |
| | | | | | CEL 0.257493579001293 | | | |
| | | | | | ETH 3.1199145258948 | | | |
| | | | | | MCDX-I 0.044517490893288 | | | |
| 3.1.032109 | ANDRE FERNANDES | ADDRESS REDACTED | | | BTC 0.02075825186889563 | | | |
| | | | | | CEL 1.2556483063786252 | | | |
| | | | | | ETH 1.05299708864541 | | | |
| | | | | | LTC 2.58361323940687 | | | |
| | | | | | MATIC 1608.40599995601 | | | |
| | | | | | XRP 117.423496191714 | | | |
| 3.1.032110 | ANDRE FERNANDES COSTA | ADDRESS REDACTED | | | ADA 0.225093273187534 | | | |
| | | | | | BTC 0.00100068074251427 | | | |
| | | | | | DOT 0.00771197820128829 | | | |
| | | | | | MATIC 0.676699197889524 | | | |
| | | | | | USDC 0.738110029733001 | | | |
| | | | | | XRP 158.658055216699 | | | |
| 3.1.032111 | ANDRE FERNANDES PERES | ADDRESS REDACTED | | | BTC 0.0341473292912518 | | | |
| | | | | | CEL 347.020682226519 | | | |
| | | | | | USDC 49.5 | | | |
| 3.1.032112 | ANDRE FERREIRA | ADDRESS REDACTED | | | BTC 0.000191260844397976 | | | |
| | | | | | CEL 0.202206508907547 | | | |
| | | | | | DASH 0.74424377008165 | | | |
| | | | | | ETH 0.001194761495904681 | | | |
| | | | | | XLM 1.04340709671624 | | | |
| | | | | | XRP 0.12190749718729 | | | |
| 3.1.032113 | ANDRE FERREIRA | ADDRESS REDACTED | | | BNB 0.95062056 | | | |
| 3.1.032114 | ANDRE FERREIRA | ADDRESS REDACTED | | | CEL 7.2088994024742 | | | |
| | | | | | ETH 0.15085381974542 | | | |
| 3.1.032115 | ANDRE FERREIRA | ADDRESS REDACTED | | | ETH 2.03158023966461 | | | |
| 3.1.032116 | ANDRE FIGUEIREDO | ADDRESS REDACTED | | | BTC 0.000000002442896938 | | | |
| | | | | | USDC 0.75452211528153 | | | |
| 3.1.032117 | ANDRE FILIPE AMADO MARQUES | ADDRESS REDACTED | | | CEL 27.174876097027 | | | |
| 3.1.032118 | ANDRE FILIPE DA SILVA GONCALVES | ADDRESS REDACTED | | | CEL 0.096050853862396 | | | |
| | | | | | BTC 0.00088169905827136 | | | |
| 3.1.032119 | ANDRE FILIPE DAVID DE SOUSA | ADDRESS REDACTED | | | ETH 0.00157148477909061 | | | |
| | | | | | CEL 2.19781451796119 | | | |
| 3.1.032120 | ANDRE FILIPE DO CARMO CACHOLA | ADDRESS REDACTED | | | BTC 0.0004585307422026 | | | |
| 3.1.032121 | ANDRE FILIPE DOS SANTOS BAPTISTA | ADDRESS REDACTED | | | CEL 0.214517694685099 | | | |
| | | | | | ETH 0.000027391422257277 | | | |
| 3.1.032122 | ANDRE FILIPE ESTANISLAU MOREIRA | ADDRESS REDACTED | | | ETH 0.000001639624638516 | | | |
| 3.1.032123 | ANDRE FILIPE GRAÇA | ADDRESS REDACTED | | | BTC 0.0815302187239990-07 | | | |
| | | | | | ETH 0.000125753783246146 | | | |
| | | | | | BTC 0.00002010610616303048003 | | | |
| | | | | | ADA 0.01375065067416S | | | |
| | | | | | BTC 0.00000026081445122 4 | | | |
| | | | | | CEL 2.42189103713805 | | | |
| | | | | | DOT 0.001053683356350778 | | | |
| | | | | | ETH 0.35816521693475 9 | | | |
| 3.1.032124 | ANDRE FILIPE MESQUITA IBRAHIM | ADDRESS REDACTED | | | USDC 3.09099832377415 | | | |
| | | | | | BTC 0.00000002320577228 6 | | | |
| | | | | | CEL 1409.55223371095 | | | |
| | | | | | SOL 6.55827 | | | |
| | | | | | USDC 8.965 | | | |
| 3.1.032125 | ANDRE FILIPE NUNES LOURENCO | ADDRESS REDACTED | | | BNB 0.0095209 4 | | | |
| | | | | | CEL 0.03888808001850006 | | | |
| 3.1.032126 | ANDRE FILIPE RIBEIRO PINTO | ADDRESS REDACTED | | | BTC 0.01066159863754 1 | | | |
| 3.1.032127 | ANDRE FILIPE SILVA LEAL | ADDRESS REDACTED | | | BTC 0.001670637925510 27 | | | |
| | | | | | ETH 0.134801525757772 | | | |
| 3.1.032128 | ANDRE FISCHER | ADDRESS REDACTED | | | BTC 0.000449841149665593 | | | |
| 3.1.032129 | ANDRE FLAMAND | ADDRESS REDACTED | | | AVAX 7.987 | | | |
| | | | | | BTC 0.112417763621634 | | | |
| | | | | | CEL 13889.8097438285 | | | |
| | | | | | LINK 29.359 | | | |
| | | | | | LUNC 20.016 | | | |
| | | | | | MATIC 500 | | | |
| 3.1.032130 | ANDRE FLEISCHHACKER | ADDRESS REDACTED | | | BTC 0.000008163731539949 | | | |
| 3.1.032131 | ANDRE FLORES | ADDRESS REDACTED | | | XRP 202.224150888615 | | | |
| 3.1.032132 | ANDRE FONSECA | ADDRESS REDACTED | | | BTC 0.000000924394220318 | | | |
| | | | | | XLM 0.147867437003371 | | | |
| 3.1.032133 | ANDRE FORMOSA | ADDRESS REDACTED | | | ADA 2224.38746161271 | | | |
| | | | | | BNB 1.90745806350065 | | | |
| | | | | | BTC 0.00000038549681 2808 | | | |
| | | | | | CEL 884.49009797385 9 | | | |
| | | | | | DOT 89.907705 | | | |
| | | | | | ETH 0.000000893 | | | |
| | | | | | LINK 79.60436205 | | | |
| | | | | | LUNC 41.331223 | | | |
| | | | | | MATIC 1054.12860573 | | | |
| | | | | | SOL 19.89747709 | | | |
| 3.1.032134 | ANDRE FORRESTER | ADDRESS REDACTED | | | BTC 0.0207823370454669 | | | |
| | | | | | CEL 0.900593068517908 | | | |
| | | | | | ETH 0.727941243554482 | | | |
| | | | | | LTC 0.529083572305669 | | | |
| | | | | | XRP 77.8587453010155 | | | |
| 3.1.032135 | ANDRE FOX | ADDRESS REDACTED | | | ADA 2.51837021659125 | | | |
| | | | | | BTC 0.000000960619927443 | | | |
| | | | | | USDC 0.828248779157661 | | | |
| | | | | | XLM 1465.40763923018 | | | |
| 3.1.032136 | ANDRE FRANCISCO | ADDRESS REDACTED | | | BTC 0.01437381303599937 | | | |
| | | | | | XLM 0.044770012352357 7 | | | |
| 3.1.032137 | ANDRE FRANCISCO | ADDRESS REDACTED | | | ADA 0.01006815321858 6 | | | |
| | | | | | BTC 0.000001552142598851 | | | |
| | | | | | CEL 0.0135497001855516 | | | |
| | | | | | ETH 0.000001002072204619 4 | | | |
| | | | | | SOL 0.000145389324399 12 | | | |

Debtor Name: Celsius Network LLC  ·  Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.032138 | ANDRÉ FRANCISCO BOTELHO CAETANO | ADDRESS REDACTED | | | BNB 0.00142700172970374<br>BTC 0.00000036751448382<br>CEL 26919.678764350<br>DOT 0.0193743439925245<br>MATIC 0.0575588867536927<br>SOL 0.00000214703745371<br>USDC 0.0000001416890000038 | | | |
| 3.1.032139 | ANDRE FRANZEN | ADDRESS REDACTED | | | BCH 0.600375797991692<br>USDC 3514.16830327799<br>ZEC 10.0192076733993 | | | |
| 3.1.032140 | ANDRE FREDERIC GEEST | ADDRESS REDACTED | | | BTC 0.00000537924978975 | | | |
| 3.1.032141 | ANDRE FREDRICK | ADDRESS REDACTED | | | BTC 0.0390593818315584<br>CEL 0.0539167171764767<br>XRP 128.23094649101 | | | |
| 3.1.032142 | ANDRE FRIEDRICH | ADDRESS REDACTED | | | LINCH 1286.63869709492<br>ADA 3.65962076416812<br>BCH 0.26368327<br>BTC 0.5807945702852134<br>BUSD 12381.7449520211<br>CEL 24290.9497386983<br>ETH 5.79452818859757<br>LINK 61.7<br>MATIC 60027.2456638935<br>SGB 114.26462258181210<br>SNX 409.653055089906<br>USDC 19493.18222007148<br>USDT ERC20 1215.6062773393195<br>XAUT 0.29136201753846<br>XRP 750.784568 | | | |
| 3.1.032143 | ANDRE FRIEDSON | ADDRESS REDACTED | | | BTC 0.00677938019971549<br>ETH 3.12160454577384<br>USDC 57189.2057049989 | | | |
| 3.1.032144 | ANDRE FULTON | ADDRESS REDACTED | | | BTC 0.00398328733456925<br>CEL 11.7247787824381<br>ETC 2.83941796659115<br>ETH 0.173361958636364<br>LTC 0.488412939430183<br>SGB 77.225768699044<br>SNX 22.0069328029088<br>USDC 444.744040771648<br>XLM 143.485641270044<br>XRP 580.385287335574 | | | |
| 3.1.032145 | ANDRE FUSCHINI | ADDRESS REDACTED | | Yes | CEL 204.560241878685<br>ETH 1.54402471748248 | | | BTC 0.599016317295985<br>ETH 0.2598533095175751 |
| 3.1.032146 | ANDRE GAUDENCIO | ADDRESS REDACTED | | | BTC 0.000001493209637752<br>CEL 0.32055442921906<br>MCDAI 0.0600316833212369<br>XLM 0.174394846590369 | | | |
| 3.1.032147 | ANDRE GAWINEK | ADDRESS REDACTED | | | CEL 1.17546668696871 | | | |
| 3.1.032148 | ANDRE GENAO | ADDRESS REDACTED | | | AAVE 4.17918513421762<br>ADA 7.718127499983208<br>BCH 5.46641097991489<br>BTC 0.000043872855106532<br>DASH 0.0106165501171496<br>DOT 0.623303956178431<br>EOS 1.1061908097563<br>MATIC 7.71610692432116<br>SNX 119.23924766712S<br>USDC 16.5474540710233<br>XRP 0.0000001401206582S1 | ADA 0.0000042964870713<br>DASH 0.0000000218270642<br>DOT 0.00000000008600596<br>EOS 0.00000510770525728<br>USDC 0.0000004386270370047 | | |
| 3.1.032149 | ANDRE GENDNER | ADDRESS REDACTED | | | BTC 0.00265065120822071<br>CEL 253.036037826399<br>ETH 0.0295548172423177<br>MATIC 29.69498828707033<br>USDC 5.3497146037205 | | | |
| 3.1.032150 | ANDRE GERARDO | ADDRESS REDACTED | | | BTC 0.00290508<br>CEL 2.46231002476739 | | | |
| 3.1.032151 | ANDRE GINGRAS | ADDRESS REDACTED | | | BCH 0.000075817638020833<br>BTC 0.000000214501367771<br>CEL 25.1996925918686<br>LINK 0.00678535448186235 | | | |
| 3.1.032152 | ANDRE GLORIA | ADDRESS REDACTED | | | BTC 0.0013677356604395<br>MATIC 654.377544268757 | | | |
| 3.1.032153 | ANDRE GN | ADDRESS REDACTED | | | CEL 0.00555867043278992 | | | |
| 3.1.032154 | ANDRE GOLSTON | ADDRESS REDACTED | | | CEL 1.0601586049934 | | | |
| 3.1.032155 | ANDRE GOMES | ADDRESS REDACTED | | | BTC 0.00169305151071152<br>CEL 17.0997566831024<br>DOT 0.00000000009127403<br>LTC 0.000000000543046867<br>LUNC 183.1562284210D21<br>SGB 304.93209711717<br>USDC 0.131031623362486<br>USDT ERC20 0.00000801639706252<br>XRP 0.00000005330200B567 | | | |
| 3.1.032156 | ANDRE GOMEZ | ADDRESS REDACTED | | | BTC 0.0000063261151727 29<br>CEL 19.7171351311279<br>EOS 0.000516268262254116<br>PAX 0.0221906451393291<br>SGB 0.00007441720358315<br>XRP 0.000073499776722708 | | | |
| 3.1.032157 | ANDRE GONCALVES | ADDRESS REDACTED | | | AAVE 0.178690724790515<br>AVAX 26.914323940809<br>BTC 0.00000000480335254<br>CEL 165.362726117062<br>XRP 300.00714 | | | |
| 3.1.032158 | ANDRE GONCALVES | ADDRESS REDACTED | | | ADA 909.715912011315<br>BTC 0.025454205314705 3<br>ETH 138.196043721274<br>EUR 0.0017999304386958<br>LTC 4.562996119324306 05<br>LUNC 2.597735533872 4<br>MATIC 0.121525693284104<br>SOL 2.313982354678 87<br>USDC 258.241461128258<br>USDT ERC20 0.00300447826454313<br>UST 0.5366968918508 64 | | | |
| 3.1.032159 | ANDRE GONÇALVES | ADDRESS REDACTED | | | BCH 0.000246232523453756<br>CEL 0.07633161683790971 | | | |
| 3.1.032160 | ANDRE GOODING | ADDRESS REDACTED | | | BTC 0.00065344765999416 | | | |
| 3.1.032161 | ANDRE GÖRANSSON | ADDRESS REDACTED | | | ADA 69.768920284866<br>BTC 0.0000240940710639 41<br>CEL 2.67952940157907<br>DOT 3.270250012525<br>LUNC 0.99255586276276<br>USDC 31.939477859483<br>UST 0.4079160966145 11 | | | |
| 3.1.032162 | ANDRE GORDON | ADDRESS REDACTED | | | CEL 238.45309188208 | | | |
| 3.1.032163 | ANDRE GRANT | ADDRESS REDACTED | | | CEL 1.06836563470511 | | | |
| 3.1.032164 | ANDRE GRASS | ADDRESS REDACTED | | | BTC 0.000011469575030484<br>CEL 5.27000634093842<br>ETH 0.0000193940385338 9<br>LTC 0.245207783190366<br>MATIC 0.0910513550232891<br>USDC 0.315788379245209<br>XLM 0.00666014776522085 | BTC 0.0000000078558919 36<br>USDC 0.00000004301098 4779 | | |
| 3.1.032165 | ANDRE GRAUZER | ADDRESS REDACTED | | | MATIC 1617.00007031353 | | | |
| 3.1.032166 | ANDRE GREEN | ADDRESS REDACTED | | | BAT 84.4439624214912 | | | |
| 3.1.032167 | ANDRE GRENHO | ADDRESS REDACTED | | | ADA 349.083661010624<br>BNB 0.062755405053281<br>BTC 0.0253116335212994<br>USDT ERC20 267.436685843458 | | | |
| 3.1.032168 | ANDRE GRÜTER | ADDRESS REDACTED | | | BTC 0.00000143380737997 | | | |
| 3.1.032169 | ANDRE GUERREIRO | ADDRESS REDACTED | | | BTC 0.156255024060109<br>CEL 0.00000002118662865<br>ETH 0.00445399714710844<br>ZEC 1.05224504273129 | | | |
| 3.1.032170 | ANDRE GUERREIRO PINTO | ADDRESS REDACTED | | | BCH 0.09183038<br>CEL 0.25031975046719 | | | |
| 3.1.032171 | ANDRE GUICHARD | ADDRESS REDACTED | | | BTC 0.0001254769971844 28 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.032172 | ANDRE GUILBAULT | ADDRESS REDACTED | | | BTC 0.0000110491093184S4<br>ETH 0.000126126627565445<br>USDT ERC20 0.11650600525219249 | | | |
| 3.1.032173 | ANDRE GUSTAFSON | ADDRESS REDACTED | | | CEL 3.813683036820214<br>USDC 93.760371 | | | |
| 3.1.032174 | ANDRE GUSTAVO PEREIRA | ADDRESS REDACTED | | | BTC 0.002229041422824606<br>USDC 409.447007147585 | | | |
| 3.1.032175 | ANDRE HABIB | ADDRESS REDACTED | | | BTC 0.000521233169790828<br>CEL 636.788778623645 | | | |
| 3.1.032176 | ANDRE HALVORSEN LUNDE | ADDRESS REDACTED | | | BTC 0.082834809330382<br>ETH 0.914291429223337 | | | |
| 3.1.032177 | ANDRE HAMM | ADDRESS REDACTED | | | BTC 0.500461974918481<br>CEL 858.049664482937<br>ETH 3.305491081886614<br>LTC 1.166027189203497<br>UNI 25.9506728658669<br>ZRX 255.529754993323 | | | |
| 3.1.032178 | ANDRE HARMON | ADDRESS REDACTED | | | BTC 0.0000003815588457224<br>COMP 0.00128410635872222<br>EOS 0.00216919780538494<br>ETH 0.0001120310659377545<br>KNC 0.000501715500755733<br>LINK 0.0187508446870833<br>MANA 0.037272225921560607<br>MATIC 0.634446488744806<br>MCDAI 0.00263802936001103<br>USDC 2.27620940479535<br>XLM 0.26468850752080B<br>XRP 0.000000120606899536<br>ZEC 0.000026882596231719 | | | |
| 3.1.032179 | ANDRE HARTL | ADDRESS REDACTED | | | AAVE 5.236119672281141<br>BAT 1723.82952152431<br>BTC 0.0005508360B7585327<br>CEL 66.307709103520A<br>ETH 0.03812767053540A<br>KNC 0.888021159780947<br>LINK 0.058400892769071981<br>MATIC 8296.57551551187<br>MCDAI 1.49542720013971<br>OMG 134.63423468811<br>SNX 699.9694063573392<br>UMA 27.94165188061791<br>UNI 490.624350971370<br>USDC 863.086644903661<br>ZRX 4675.0984376643 | | | |
| 3.1.032180 | ANDRE HASFELDT | ADDRESS REDACTED | | | BNB 0.02598496228442251<br>BTC 0.01305070175741181<br>DOT 47.438633190051B<br>MATIC 312.355694371691 | | | |
| 3.1.032181 | ANDRE HASHEMI | ADDRESS REDACTED | | | BTC 0.05358133092421061<br>MATIC 751.320953082900J3<br>OMG 0.03057854692830J44<br>SGB 634.5193833803661<br>XLM 3.9799380735947T<br>XRP 3.80552262641J4 | | | |
| 3.1.032182 | ANDRE HAUKANES | ADDRESS REDACTED | | | ETH 0.003670562447442J01 | | | |
| 3.1.032183 | ANDRE HEILMANN | ADDRESS REDACTED | | | BTC 0.000000397673072425 | | | |
| 3.1.032184 | ANDRE HEINLEIN | ADDRESS REDACTED | | | 1INCH 0.003<br>AAVE 0.00752<br>AVAX 0.00248951<br>BTC 0.021918804855421J2<br>CEL 3237.903933353976<br>DOT 0.00026052<br>ETH 0.0000097000000757231<br>LUNC 57.078852<br>MATIC 0.983<br>SNX 0.002<br>SOL 0.00002815<br>USDC 0.075<br>USDT ERC20 0.000005466494720099 | | | |
| 3.1.032185 | ANDRE HEINRICH POLPLATZ | ADDRESS REDACTED | | | ETH 0.00899350795152J2 | | | |
| 3.1.032186 | ANDRE HEMER | ADDRESS REDACTED | | | BTC 0.012709952751136<br>USDC 86280.0387904763 | | | |
| 3.1.032187 | ANDRE HENDERSON | ADDRESS REDACTED | | | BTC 0.00109223389727719<br>ETH 0.325388379429718 | | | |
| 3.1.032188 | ANDRE HENKE | ADDRESS REDACTED | | | BTC 0.0000001739796032224 | | | |
| 3.1.032189 | ANDRE HENRIQUES | ADDRESS REDACTED | | | BTC 0.0068423969938317<br>CEL 0.214318649303326<br>DOT 0.0000006623889229942<br>ETH 0.000370471835047652 | | | |
| 3.1.032190 | ANDRE HENRIQUES DE FREITAS GONCALVES | ADDRESS REDACTED | | | BTC 0.01580948669451662<br>CEL 70.74246294639J7<br>ETH 0.096461504881249<br>USDC 0.0837045590225542<br>USDT ERC20 6032.900894375846 | | | |
| 3.1.032191 | ANDRE HENRY | ADDRESS REDACTED | | | BTC 0.000001420694996789 | | | |
| 3.1.032192 | ANDRE HENRY | ADDRESS REDACTED | | | ADA 588.819317789405<br>BTC 0.1222201657976S5<br>EOS 444.493146528111<br>XLM 1649.59806327421<br>XRP 7912.22018963639 | ETH 0.000016796814011056 | | |
| 3.1.032193 | ANDRE HENRY | ADDRESS REDACTED | | | CEL 102.937449836865 | | | |
| 3.1.032194 | ANDRE HENRY | ADDRESS REDACTED | | | CEL 1.155769362880J8 | | | |
| 3.1.032195 | ANDRE HERBERS | ADDRESS REDACTED | | | BTC 0.000006248631692033 | | | |
| 3.1.032196 | ANDRE HERBERT DIETRICH | ADDRESS REDACTED | | | BTC 0.000005091566131995 | | | |
| 3.1.032197 | ANDRE-HERMANN HEINRICH GEFKEN | ADDRESS REDACTED | | | BTC 0.000811393179828127 | | | |
| 3.1.032198 | ANDRE HERMSTAD | ADDRESS REDACTED | | Yes | BAT 0.008156831200985J8<br>BTC 0.00253825847070642<br>MATIC 307.1545350912119<br>USDC 0.174489953401441<br>XRP 0.005404 | | | BTC 0.04047845977570B2 |
| 3.1.032199 | ANDRE HESSELS | ADDRESS REDACTED | | | BTC 0.00044541806486423J6 | | | |
| 3.1.032200 | ANDRE HETZSCHOLD | ADDRESS REDACTED | | | BTC 0.158044875415311 | | | |
| 3.1.032201 | ANDRE HICKS | ADDRESS REDACTED | | | ADA 73.58693127619S9<br>BAT 84.5581496007238<br>DOGE 3315.71924074711<br>ETC 10.0226590726657<br>ETH 5.412649898351S8<br>MANA 542.17762546412<br>MATIC 2053.35141076855<br>OMG 30.579438531045B<br>SOL 20.280608997203<br>USDC 11.6995362895409<br>XTZ 19.683464047780B<br>ZRX 145.6784509363J1 | | | |
| 3.1.032202 | ANDRE HIDEKI YAMACHI | ADDRESS REDACTED | | | BTC 2.904053319126799E-06<br>CEL 0.067347066562517J9<br>LTC 0.000000079185615S7 | | | |
| 3.1.032203 | ANDRE HIGGINS | ADDRESS REDACTED | | | BTC 0.000000006372282144<br>CEL 10.5452191694172<br>COMP 0.000062542832828967<br>SNX 0.000005628654351789<br>XLM 0.00024903846158462 | | | |
| 3.1.032204 | ANDRE HINES | ADDRESS REDACTED | | | ADA 256.302770134516<br>BTC 0.0103668264913788<br>CEL 345.570820340201<br>DOT 37.9351256436436<br>ETH 0.213250507390155<br>LTC 4.208213572929J6<br>MANA 610.005235147835<br>MATIC 737.0250352549J4<br>OMG 0.0531034054746171<br>XLM 0.317101651301183 | | | |
| 3.1.032205 | ANDRE HO | ADDRESS REDACTED | | | ADA 0.03532205463558864<br>BTC 0.00015235043236755<br>CEL 0.717083950231781<br>ETH 0.00249585684912804<br>USDC 4.90509406600552 | | | |
| 3.1.032206 | ANDRE HOFFMANN | ADDRESS REDACTED | | | BTC 5.28528351483499E-06 | | | |
| 3.1.032207 | ANDRE HOLLIS | ADDRESS REDACTED | | Yes | BTC 0.0058183064782395A1 | BTC 0.851189962030622 | | BTC 5.156293988292B4 |
| 3.1.032208 | ANDRE HOLLMANN | ADDRESS REDACTED | | | CEL 2.454365663735J6<br>USDC 45.9045084784429 | | | |
| 3.1.032209 | ANDRE HOLM | ADDRESS REDACTED | | | BTC 0.000165179565075J5<br>CEL 1001.6582905584J3 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.032210 | ANDRE HOPGOOD | ADDRESS REDACTED | | | AAVE 0.4659121489516627<br>BAT 82.99640215954959<br>BTC 0.003329243197332596<br>ETH 1.046569253760036<br>MATIC 130.3246423647557<br>SNX 21.135912996735<br>USDC 529.1801480022G | | | |
| 3.1.032211 | ANDRE HOWARD | ADDRESS REDACTED | | | ADA 0.6395790454272009<br>ETH 0.0001671031497286G9<br>MANA 0.0012555549615355B<br>MATIC 0.10521595B550267<br>SOL 0.0007959775304669B2 | | ADA 0.00000020B45BB99253 | |
| 3.1.032212 | ANDRE HOYOS | ADDRESS REDACTED | | | BTC 0.0000008B2B3918G157 | | | |
| 3.1.032213 | ANDRE HUBER | ADDRESS REDACTED | | | USDC 3.75513029558101<br>BTC 0.0011B53971836328<br>CEL 125.30722532791G<br>ETH 0.00000026<br>USDT ERC20 0.001 | | | |
| 3.1.032214 | ANDRE HUERTAS | ADDRESS REDACTED | | | ADA 237.63001549758G<br>BNB 1.158323B103499G<br>BTC 0.0421189569246B03<br>CEL 2932.036079G410G<br>DOT 24.B2B9<br>ETH 0.5514612476308G9 | | | |
| 3.1.032215 | ANDRE HVATUM | ADDRESS REDACTED | | | AVAX 36.175319175959G<br>BTC 0.0941797328482351<br>ETH 2.019177B254509G7<br>MATIC 501.0982770631G55<br>USDC 0.26551099537640G | | | |
| 3.1.032216 | ANDRE HYRIEN | ADDRESS REDACTED | | | ETH 0.000804837908637595 | | | |
| 3.1.032217 | ANDRE IGNACIO | ADDRESS REDACTED | | | USDT ERC20 2.841464582479G9<br>BTC 3.773063B727248RE-05 | | | |
| 3.1.032218 | ANDRE ILOFF | ADDRESS REDACTED | | | CEL 4.0474671779491G | | | |
| 3.1.032219 | ANDRE IWATA | ADDRESS REDACTED | | | LUNC 0.982689B250700G3<br>BTC 0.00065832961571978G4<br>CEL 1.09697400347526<br>ETH 0.0087019288670724 | | | |
| 3.1.032220 | ANDRE JACOBS | ADDRESS REDACTED | | | BTC 0.0023608068548G333<br>CEL 34.98616819G3827<br>USDC 1000 | | | |
| 3.1.032221 | ANDRE JAEGGI | ADDRESS REDACTED | | | CEL 1.15653938624662 | | | |
| 3.1.032222 | ANDRE JAMES VAN DER LINGEN | ADDRESS REDACTED | | | BTC 1.00292830290704<br>CEL 903.130254935845<br>ETH 37.464439696989G | | | |
| 3.1.032223 | ANDRE JENNINGS | ADDRESS REDACTED | | | AAVE 0.00057B564425276453<br>BTC 0.000002706190279169<br>COMP 0.00007766595621214G<br>MATIC 37.724821545120S<br>USDC 0.00919358B5034443B | | | |
| 3.1.032224 | ANDRE JOHN BEDARD | ADDRESS REDACTED | | | BTC 0.002693288796G4113<br>ETH 0.024271500529660G<br>USDT ERC20 289.71363707G23 | ETH 0.0552409411029075 | | |
| 3.1.032225 | ANDRE JOHNSON | ADDRESS REDACTED | | | BCH 0.00851999810D195G4<br>BTC 0.00417012241136B66<br>DASH 0.03B5B42952678765<br>LTC 0.10501273770GB1 | | | |
| 3.1.032226 | ANDRE JONES | ADDRESS REDACTED | | | AVAX 42.205973738B529<br>ETH 2.62024368006198<br>MATIC 503.225997021952<br>MCDAI 239.38477027300S<br>USDC 281.310220747588<br>USDT ERC20 543.642391446B23 | | | |
| 3.1.032227 | ANDRE JONES | ADDRESS REDACTED | | | BTC 0.00130715784743B29<br>DASH 0.0005763507441581G2<br>ETC 1.321262B016350G<br>ETH 0.000042420B810346992<br>LINK 0.029550138183416G2<br>LTC 0.000283438247482933<br>MATIC 0.32311669102406G4<br>SNX 5.94012468769966<br>UMA 10.353751179771G<br>UNI 10.3420495425364<br>ZEC 0.00028525405712063G | | | |
| 3.1.032228 | ANDRE JONES | ADDRESS REDACTED | | | ADA 0.452037421429B6<br>BTC 0.03452663980B6961<br>CEL 24.111517027B68G<br>DOT 0.01685793405B040G<br>ETH 0.39220595133B975<br>SNX 71.155628484951B<br>UNI 49.1065367137525<br>USDC 1.200030777775229 | | | |
| 3.1.032229 | ANDRE JONES | ADDRESS REDACTED | | | BTC 0.001219504084993064 | | | |
| 3.1.032230 | ANDRE JORGE | ADDRESS REDACTED | | | ETH 0.0B1731541B4B316<br>USDC 0.65561278941BB74 | | | |
| 3.1.032231 | ANDRE JORGE DIAS DINIS | ADDRESS REDACTED | | | BTC 0.001674995043137777<br>CEL 1.90957B95B62977 | | | |
| 3.1.032232 | ANDRE JOSE | ADDRESS REDACTED | | | ADA 193.096723912463<br>BTC 0.001439568748126B6<br>MATIC 337.5028009695721<br>SNX 13.42B70B5530723<br>XLM 202.15255367575 | | | |
| 3.1.032233 | ANDRE JOSHI | ADDRESS REDACTED | | | BTC 0.04434120051306478<br>CEL 1.00975428037384<br>DOT 93.065887888966G7<br>ETH 0.220287676772964<br>MATIC 559.74803855399 | | | |
| 3.1.032234 | ANDRE JOUBERT | ADDRESS REDACTED | | | BTC 0.000858420753598319<br>CEL 1631.50950992931<br>MATIC 5564.66133868751<br>PAX 20568.124598665G<br>PAXG 2.787743462950Z1<br>TUSD 13086.5841832201<br>USDC 201.324323059313 | | | |
| 3.1.032235 | ANDRE K HAUGHTON | ADDRESS REDACTED | | | BTC 0.0003726B741605360Z<br>ETH 3.30021938508753<br>MATIC 1127.19025426006<br>SOL 81.2011897647Z5 | | BTC 0.00000009378529427 | |
| 3.1.032236 | ANDRE KALLAB | ADDRESS REDACTED | | | DOT 34.330063995752S<br>MATIC 1319.12216390965<br>SNX 308.59405308657S<br>USDC 48547.1199419484 | | | |
| 3.1.032237 | ANDRE KAROCK | ADDRESS REDACTED | | | BTC 0.00042619B8550259B2 | | | |
| 3.1.032238 | ANDRE KEIL | ADDRESS REDACTED | | | BTC 0.00001721760508941 | | | |
| 3.1.032239 | ANDRE KEMPKES | ADDRESS REDACTED | | | BTC 0.0476B82938B51441 | | | |
| 3.1.032240 | ANDRE KENNEDY | ADDRESS REDACTED | | | BTC 0.0001<br>CEL 0.041484238774713B | | | |
| 3.1.032241 | ANDRE KERESZTES | ADDRESS REDACTED | | | BTC 0.024601704961735G4 | | | |
| 3.1.032242 | ANDRE KIERKIEWICZ | ADDRESS REDACTED | | | ADA 1883.13930720355<br>BTC 0.00035556517407426<br>COMP 0.45075357114071G<br>MATIC 600.63193B171939 | | | |
| 3.1.032243 | ANDRE KIESLING | ADDRESS REDACTED | | | CEL 963.80730944663<br>MATIC 415.981832124541 | | | |
| 3.1.032244 | ANDRE KING | ADDRESS REDACTED | | | ADA 1022.6581998097G<br>LINK 11.53970154624G1 | | | |
| 3.1.032245 | ANDRE KIRBY | ADDRESS REDACTED | | | BTC 0.01633481997060G33 | | | |
| 3.1.032246 | ANDRE KLAUS GIERSCHNER | ADDRESS REDACTED | | | BTC 6.2B72115377799BE-07 | | | |
| 3.1.032247 | ANDRE KLEINHANNS | ADDRESS REDACTED | | | BTC 0.00000004645351716 | | | |
| 3.1.032248 | ANDRE KNIGHT | ADDRESS REDACTED | | | CEL 0.6600201526312G<br>XRP 100.407544330919 | | | |
| 3.1.032249 | ANDRE KÖDER | ADDRESS REDACTED | | | BCH 0.00018B1660589B9827<br>BTC 0.0000009127120527G<br>CEL 0.00704760732458S4<br>ETH 0.000017447676037Z7<br>USDC 0.00816322945724026 | | | |
| 3.1.032250 | ANDRE KOHN | ADDRESS REDACTED | | | BTC 0.00794312703482712 | | | |
| 3.1.032251 | ANDRE KOERNER | ADDRESS REDACTED | | | BTC 0.05829214022002G9<br>CEL 10.3224379753105<br>ETH 1.93B324965585G8<br>LINK 23.062477754558Z<br>USDC 244.329796707845 | | | |
| 3.1.032252 | ANDRE KOHANSAMAD | ADDRESS REDACTED | | | ADA 0.504641017524974<br>BTC 0.001200015B440B72<br>MATIC 1768.319711151579 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.032253 | ANDRE KÖHLER | ADDRESS REDACTED | | | BTC 0.00001284586129835 | | | |
| 3.1.032254 | ANDRE KÖHLER | ADDRESS REDACTED | | | BTC 0.00006215239949524 | | | |
| 3.1.032255 | ANDRE KOOL | ADDRESS REDACTED | | | ETH 0.00010327427707235 | | | |
| 3.1.032256 | ANDRE KOROMONI SHABANI | ADDRESS REDACTED | | | BTC 0.01109460239394406 | | | |
| | | | | | CEL 12.64654026760033 | | | |
| | | | | | ETH 0.25768402690484 | | | |
| | | | | | SNX 3.89922144243241 | | | |
| | | | | | USDC 222.692369 | | | |
| 3.1.032257 | ANDRE KOSHKERIAN | ADDRESS REDACTED | | | BTC 0.20224692460659983 | | | |
| | | | | | ETH 0.28480390618340 | | | |
| | | | | | USDC 1132.459681404 | | | |
| 3.1.032258 | ANDRE KOWALL | ADDRESS REDACTED | | | BTC 0.00018630983788761 6 | | | |
| | | | | | CEL 3.58595636962638 | | | |
| | | | | | MCDAI 30.09429170085844 | | | |
| | | | | | UNI 16.04434527482594 | | | |
| 3.1.032259 | ANDRE KRATZER | ADDRESS REDACTED | | | AAVE 0.0042146420346057 2 | | | |
| | | | | | BTC 5.42520951292059E-05 | | | |
| | | | | | CEL 0.55834586559878 | | | |
| | | | | | KNC 0.00806569509854873 | | | |
| | | | | | MANA 1.35237882133333 | | | |
| | | | | | MATIC 136.79421436B168 | | | |
| | | | | | SNX 0.40732571106762 4 | | | |
| | | | | | UMA 0.07821467532722 56 | | | |
| | | | | | UNI 0.04325886398762 48 | | | |
| 3.1.032260 | ANDRE KREMMER | ADDRESS REDACTED | | | BTC 0.00767668386939939 | | | |
| 3.1.032261 | ANDRE KREMMER | ADDRESS REDACTED | | | BTC 0.00000022252837266 2 | | | |
| 3.1.032262 | ANDRE KRICHIKOV | ADDRESS REDACTED | | | ETH 0.00160575475205592 | | | |
| 3.1.032263 | ANDRE KRION | ADDRESS REDACTED | | | BTC 0.00000103455763604 7 | | | |
| | | | | | CEL 0.67531798195207 | | | |
| 3.1.032264 | ANDRE KRUGER | ADDRESS REDACTED | | | BTC 0.02556412440714988 | | | |
| 3.1.032265 | ANDRE KUBAT | ADDRESS REDACTED | | | BTC 0.00000238144818632B | | | |
| | | | | | CEL 1.12228488009262 | | | |
| 3.1.032266 | ANDRE KUMM | ADDRESS REDACTED | | | BTC 0.00035869070385353 7 | | | |
| 3.1.032267 | ANDRE KURNIA WIJAYA | ADDRESS REDACTED | | | BTC 0.02200408039494439 | | | |
| | | | | | ETH 1.30011269304426 | | | |
| 3.1.032268 | ANDRE KUSUMA | ADDRESS REDACTED | | | ADA 0.00428633751554856 | | | |
| | | | | | BCH 0.00020882 | | | |
| | | | | | BTC 0.01016092678544427 | | | |
| | | | | | CEL 2585.66954180155 | | | |
| | | | | | ETH 0.07337208743029316 | | | |
| | | | | | LUNC 0.00044 | | | |
| | | | | | MATIC 215.7856276113231 | | | |
| | | | | | USDC 0.006724 | | | |
| 3.1.032269 | ANDRE L MOSIN | ADDRESS REDACTED | | Yes | BTC 0.00114415205081242 | BTC 0.009764302229419 14 | | BTC 1.9167356977705B |
| | | | | | USDC 0.04158092041674 | | | |
| 3.1.032270 | ANDRE LA BREC | ADDRESS REDACTED | | | BTC 0.00456784593835604 | | | |
| | | | | | ETH 0.00241419629B34369 | | | |
| 3.1.032271 | ANDRÉ LABOUCHE | ADDRESS REDACTED | | | BCH 0.01264185 | | | |
| | | | | | BTC 0.01513046 | | | |
| | | | | | CEL 57.21351631442B2 | | | |
| | | | | | DASH 0.01026912 | | | |
| | | | | | LTC 0.10112736 | | | |
| 3.1.032272 | ANDRE LACH | ADDRESS REDACTED | | | BTC 0.04521668360073472 | | | |
| 3.1.032273 | ANDRE LAMAR ROUSE | ADDRESS REDACTED | | | BTC 0.00518727721635513 | | | |
| 3.1.032274 | ANDRE LANGGUTH | ADDRESS REDACTED | | | BTC 0.00160705633839398 | | | |
| 3.1.032275 | ANDRE LANGLAVER | ADDRESS REDACTED | | Yes | BTC 0.02833822593396253 | | | BTC 0.629044270364655 |
| | | | | | CEL 33.94247115437671 | | | |
| | | | | | USDC 47.5099934638728 | | | |
| 3.1.032276 | ANDRE LÄNGLEY | ADDRESS REDACTED | | | BTC 0.00168193444586668 | | | |
| | | | | | CEL 599.010427232633 | | | |
| | | | | | MATIC 1276.48777412914 | | | |
| | | | | | PAX 94.1326151638609 | | | |
| | | | | | SNX 66.9583065245803 | | | |
| | | | | | USDC 166.231833432479 | | | |
| | | | | | XLM 3524.621504756B3 | | | |
| | | | | | XRP 1602.21855595176 | | | |
| 3.1.032277 | ANDRE LAPIERRE | ADDRESS REDACTED | | | CEL 0.04927819572B927 | | | |
| | | | | | ETH 0.00160365376473757 | | | |
| 3.1.032278 | ANDRE LAPPE | ADDRESS REDACTED | | | BTC 0.009051282429122B5 | | | |
| 3.1.032279 | ANDRE LARS MECKLENBORG | ADDRESS REDACTED | | | BTC 0.00042154589705422 | | | |
| 3.1.032280 | ANDRE LAZARO CABRERA | ADDRESS REDACTED | | | AVAX 4.082147513602 | | | |
| | | | | | BTC 0.11565557656734 4 | | | |
| | | | | | ETH 1.54804306508359 | | | |
| | | | | | LINK 33.23215428402 79 | | | |
| | | | | | MATIC 179.512515029301 | | | |
| | | | | | SOL 11.945234888632 3 | | | |
| 3.1.032281 | ANDRE LEAL | ADDRESS REDACTED | | | BNB 0.00001000149982189 5 | | | |
| | | | | | BTC 0.00344197311333825 | | | |
| | | | | | ETH 0.21365096690247 | | | |
| 3.1.032282 | ANDRE LEAUTAUD | ADDRESS REDACTED | | | CEL 1.11853423059015 | | | |
| 3.1.032283 | ANDRE LEE | ADDRESS REDACTED | | | AVAX 6.16772605506448 | | | |
| | | | | | BAT 7419.43936162397 | | | |
| | | | | | BCH 2.093521296511 22 | | | |
| | | | | | BTC 0.13165736168765 4 | | | |
| | | | | | DOT 10.6718822972967 | | | |
| | | | | | EOS 153.477589553836 | | | |
| | | | | | ETH 2.081691819989 22 | | | |
| | | | | | LINK 31.70270500058 67 | | | |
| | | | | | LTC 16.5672557522317 | | | |
| | | | | | MATIC 1454.09471989984 | | | |
| | | | | | UNI 11.41599122160063 | | | |
| | | | | | XLM 19007.8032558063 | | | |
| 3.1.032284 | ANDRE LEI | ADDRESS REDACTED | | | BTC 0.00000121140123174 | | | |
| | | | | | TCAD 0.00433165779228833 | | | |
| | | | | | USDC 0.55163103894B642 | | | |
| 3.1.032285 | ANDRE LEITE | ADDRESS REDACTED | | | ADA 238.47458020063 | | | |
| | | | | | AVAX 6.16310876586241 | | | |
| | | | | | BTC 0.00077137876239991 4 | | | |
| | | | | | CEL 0.00771308B313 | | | |
| | | | | | DOT 31.1064730827408 | | | |
| 3.1.032286 | ANDRE LEITE | ADDRESS REDACTED | | | ADA 0.313945964687114 | | | |
| | | | | | BTC 0.00004880156052232B | | | |
| | | | | | DOT 3.99701895287391 | | | |
| | | | | | ETC 2.1060772879715 1 | | | |
| | | | | | ETH 0.00401960605577665 | | | |
| 3.1.032287 | ANDRE LEMIEUX | ADDRESS REDACTED | | | BNB 0.00115741063516079 | | | |
| 3.1.032288 | ANDRE LEMOS | ADDRESS REDACTED | | | BTC 0.00000000252500251 | | | |
| | | | | | CEL 0.0063506130452956 7 | | | |
| | | | | | BTC 5.20467438661919E-05 | | | |
| | | | | | CEL 5.30681320907155 | | | |
| | | | | | LINK 0.04545581107424 72 | | | |
| 3.1.032289 | ANDRE LEONE | ADDRESS REDACTED | | | PAXG 8.3657669823995 5 | | | |
| 3.1.032290 | ANDRE LEVERT | ADDRESS REDACTED | | | USDC 6464.25212759777 | | | |
| | | | | | BTC 0.00191666 | | | |
| | | | | | CEL 1551.08339639918 | | | |
| | | | | | ETH 7.94907413124 29 | | | |
| | | | | | LTC 7.11566488 | | | |
| 3.1.032291 | ANDRE LEVIEL | ADDRESS REDACTED | | | BNB 0.00157026249328458 | | | |
| | | | | | BTC 0.00003406708497655 7 | | | |
| | | | | | CEL 0.15256723875B506 | | | |
| | | | | | LTC 0.00340052305022986 | | | |
| 3.1.032292 | ANDRE LIE | ADDRESS REDACTED | | | BTC 0.00000049862453141 | BTC 0.000089786450872371 | | |
| | | | | | ETH 0.00000007336327B941 | ETH 0.000158509036983028 | | |
| | | | | | LINK 0.00000000611588583 | LINK 0.02540416680B016 | | |
| | | | | | USDC 0.00000005517983667 | USDC 0.14608720604143 4 | | |
| 3.1.032293 | ANDRE LILTON | ADDRESS REDACTED | | | USDT ERC20 106.573486377686 | | | |
| 3.1.032294 | ANDRE LIM | ADDRESS REDACTED | | | BTC 0.0000021137944804 58 | | | |
| 3.1.032295 | ANDRE LOCHTER | ADDRESS REDACTED | | | ADA 789.982053369204 | | | |
| | | | | | BNB 1.09620719034892 | | | |
| | | | | | BTC 0.09276831492914 | | | |
| | | | | | CEL 21.3423460791315 | | | |
| | | | | | PAXG 16.5716755456998 | | | |
| | | | | | USDC 268.17599073785 | | | |
| 3.1.032296 | ANDRE LOMMATZSCH | ADDRESS REDACTED | | | ETH 0.24545569639971 | | | |
| 3.1.032297 | ANDRE LOPES | ADDRESS REDACTED | | | BTC 0.057715793041B321 | | | |
| | | | | | CEL 2.91630091307718 | | | |
| | | | | | LINK 13.70001683270S8 | | | |
| | | | | | USDC 0.7437 | | | |
| 3.1.032298 | ANDRE LOPES | ADDRESS REDACTED | | | CEL 1.62549652597479 | | | |
| | | | | | USDC 40.999268 | | | |
| 3.1.032299 | ANDRE LOPES | ADDRESS REDACTED | | | BTC 0.00007996438901B184 | | | |
| | | | | | ETH 0.00485334843775424 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.032300 | ANDRE LOUISDRESHAUN BARBINE | ADDRESS REDACTED | | | ADA 0.098921603312769<br>BTC 0.000003605068314S1<br>ETH 0.0211840S92845067 | | | |
| 3.1.032301 | ANDRE LOURENCO | ADDRESS REDACTED | | | BTC 0.00250026334288687<br>CEL 0.055299737848S829<br>ETH 0.64554891419317R<br>MATIC 32.1070071929289 | | | |
| 3.1.032302 | ANDRE LUCAS BARBALHO FONSECA | ADDRESS REDACTED | | | CEL 3.6335899674249R<br>USDC 400.027923 | | | |
| 3.1.032303 | ANDRE LUEPKE | ADDRESS REDACTED | | | BTC 0.0573136769550227 | | | |
| 3.1.032304 | ANDRE LUIS GIL DE AZEVEDO | ADDRESS REDACTED | | | BTC 0.00000034864529227<br>CEL 0.31147585811015 | | | |
| 3.1.032305 | ANDRE LUIS KOSCIUK DIGIACOMO | ADDRESS REDACTED | | | BTC 0.00000046867926652<br>BUSD 1.85349384967447 | | | |
| 3.1.032306 | ANDRE LUIZ CASTRO DE ALMEIDA REIS | ADDRESS REDACTED | | | ADA 360.696512921278<br>BTC 0.1283474263252S9<br>CEL 102.42451964R724<br>DOT 16.294405821457R<br>ETH 0.4377908945S2734<br>US 0.882717233496333<br>USDT ERC20 0.00000026351329488R | | | |
| 3.1.032307 | ANDRE LUIZ DE MAGALHAES | ADDRESS REDACTED | | | BTC 0.00000000515137S45439<br>CEL 1.0002306851977Z<br>TUSD 0.10650458743248S | | | |
| 3.1.032308 | ANDRE LUIZ DE MAGALHAES | ADDRESS REDACTED | | | BTC 0.00000002284048S169<br>CEL 3.00185358623939<br>USDC 0.0424566796875 | | | |
| 3.1.032309 | ANDRE LUIZ DE SOUZA RIBEIRO | ADDRESS REDACTED | | | BTC 0.04321671549009R8<br>CEL 50.318887964262R<br>ETH 0.087514948053 | | | |
| 3.1.032310 | ANDRE LUIZ OLIVEIRA SANTOS | ADDRESS REDACTED | | | ETH 0.00150044218308289<br>USDC 26.1424046376863 | | | |
| 3.1.032311 | ANDRÉ LUIZ RIBEIRO | ADDRESS REDACTED | | | BTC 0.00000032824384Z197 | | | |
| 3.1.032312 | ANDRÉ LUIZ RODRIGUES | ADDRESS REDACTED | | | CEL 4.3468771758SS64<br>ETH 0.00000005480958439<br>MATIC 406.9808491414R9<br>USDC 0.00100045932475148<br>XLM 0.006255 | | | |
| 3.1.032313 | ANDRE LUNA | ADDRESS REDACTED | | | MATIC 9.0425300S627721 | | | |
| 3.1.032314 | ANDRE LYON | ADDRESS REDACTED | | | BTC 0.0011079313T135022 | | | |
| 3.1.032315 | ANDRE LYONS | ADDRESS REDACTED | | | CEL 162.1080280483591<br>BTC 0.00007404085997R223<br>DASH 0.00480767287116679<br>ETH 0.0035910273384797T | | BTC 0.00000069<br>DASH 0.00000093<br>ETH 0.000000974187088R68 | |
| 3.1.032316 | ANDRÉ MACHADO | ADDRESS REDACTED | | | BTC 0.0059304<br>CEL 3.81791903668886 | | | |
| 3.1.032317 | ANDRÉ MACHADO | ADDRESS REDACTED | | | AAVE 0.01915064802993S5<br>BTC 0.24187318273607S<br>ETH 0.00335222045801114<br>LUNC 0.2319050299720642<br>SNX 2.64292836074029<br>USDC 2497.38640303493<br>XAUT 120.331842443861 | | | |
| 3.1.032318 | ANDRE MAGRI | ADDRESS REDACTED | | | BTC 0.00000131489979021<br>CEL 0.04064531537302691<br>ETH 0.001783927913866S5 | | | |
| 3.1.032319 | ANDRE MAIA | ADDRESS REDACTED | | | BTC 0.00000058816026426<br>BUSD 0.42011509922131R | | | |
| 3.1.032320 | ANDRE MAIA | ADDRESS REDACTED | | | ADA 0.000043796404955597<br>CEL 0.1125616731244R9<br>USDC 0.001 | | | |
| 3.1.032321 | ANDRE MAISONETTE | ADDRESS REDACTED | | | BCH 0.011324194887168R<br>BTC 0.00532091145030129<br>CEL 88.0733803299653<br>DASH 1.86495517366608<br>ETC 7.419292846407Z2<br>ETH 0.38571629525R069<br>TUSD 1.63755421951142<br>USDC 22.5S229413S3907<br>ZEC 0.10577714496355 | | | |
| 3.1.032322 | ANDRE MAIZEROI | ADDRESS REDACTED | | | BTC 0.00002794998803R1339<br>CEL 117.554371130393<br>DOT 25.631691066<br>ETH 1.745787833104R<br>MATIC 969.52460887211R<br>PAXG 0.924892024592 | | | |
| 3.1.032323 | ANDRÉ MALHEIRO | ADDRESS REDACTED | | | ADA 724.7424118893R<br>BTC 0.142543276560206<br>CEL 235.54126128409R<br>DOT 2.29730687934221<br>ETH 2.35187278683849<br>LINK 3.28544315827S58<br>MATIC 813.554157733539<br>USDC 13108.004361121T<br>XRP 1004.2962826163S1 | | | |
| 3.1.032324 | ANDRE MAMEDE SOARES BRAGA | ADDRESS REDACTED | | | BTC 0.00117728290589514<br>CEL 78.0707635522772<br>USDC 2S21.84632 | | | |
| 3.1.032325 | ANDRE MANNING | ADDRESS REDACTED | | | ETH 1.77082507942146 | | | |
| 3.1.032326 | ANDRE MANOLI | ADDRESS REDACTED | | | BTC 0.00000000282795101R<br>CEL 0.14304147707193R6 | | | |
| 3.1.032327 | ANDRE MANOUKIAN | ADDRESS REDACTED | | | BTC 0.01155461551853486 | | | |
| 3.1.032328 | ANDRÉ MANSO | ADDRESS REDACTED | | | ETH 0.000011230581603339 | | | |
| 3.1.032329 | ANDRÉ MANUEL PEREIRA AMOEDO | ADDRESS REDACTED | | | BTC 0.000000000239167338 | | | |
| 3.1.032330 | ANDRE MARCEL MOLLS | ADDRESS REDACTED | | | CEL 1.0802137987853S | | | |
| 3.1.032331 | ANDRE MARENKE | ADDRESS REDACTED | | | BTC 0.00077275494169088<br>BTC 0.000000005172721106<br>CEL 35.8580710621721<br>DASH 0.000000007347673428<br>USDC 944.764617227094<br>USDT ERC20 9.299997 | | | |
| 3.1.032332 | ANDRE MARENKE | ADDRESS REDACTED | | | BTC 0.00072448866774746R | | | |
| 3.1.032333 | ANDRÉ MARQUES | ADDRESS REDACTED | | | BTC 0.00967834<br>CEL 19.3052822674759<br>ETC 1.14691232<br>MCDAI 54<br>USDC 150 | | | |
| 3.1.032334 | ANDRE MARQUES ROQUE | ADDRESS REDACTED | | | ADA 0.000000603144208778<br>BTC 0.00000007498546334<br>CEL 65.9603836970092 | | | |
| 3.1.032335 | ANDRE MARREIROS | ADDRESS REDACTED | | | BNB 0.000012119950306825<br>BTC 0.00000108723160067Z<br>CEL 1.7645295471082R6<br>ETH 0.00046985648635S661<br>LTC 0.000881529864915138<br>PAXG 0.30551269905S414<br>XLM 704.938637223303<br>XRP 0.46095423880865 | | | |
| 3.1.032336 | ANDRÉ MARSEILLE BAIORAT | ADDRESS REDACTED | | | BTC 0.08064002168341332 | | | |
| 3.1.032337 | ANDRE MARTELL | ADDRESS REDACTED | | | BTC 0.00113895476629162<br>MATIC 2177.01253589923 | | | |
| 3.1.032338 | ANDRE MARTELL | ADDRESS REDACTED | | | BTC 0.146498777787321<br>SOL 4.038333612571R65<br>USDC 27042.8325019391 | | | |
| 3.1.032339 | ANDRE MARTIN MOEN | ADDRESS REDACTED | | | BTC 0.015306035836299R6 | | | |
| 3.1.032340 | ANDRE MARTINELLI NOBRE | ADDRESS REDACTED | | | BTC 0.083707614996050R6<br>ETH 0.12891113907082 | | | |
| 3.1.032341 | ANDRE MARTINS | ADDRESS REDACTED | | | BTC 1.181966272589996 07<br>ETH 1.04741854464751 | | | |
| 3.1.032342 | ANDRE MARTINS | ADDRESS REDACTED | | Yes | BAT 10007.3741704174<br>BTC 0.194966971715206<br>CEL 1733.48299414962<br>DASH 0.028419961798604R<br>DOT 503.24145074655R9<br>KNC 0.1050203483204S8<br>LINK 500.645038713293<br>MATIC 50967.3395397272<br>SNX 0.32289175687761T<br>SUSHI 0.05834257839491<br>UNI 0.062213463808414R<br>USDC 0.08594724525568R2<br>XLM 3.9197435166569S | | | BTC 4.80485090904852 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.032343 | ANDRÉ MARTINS | ADDRESS REDACTED | | | ADA 22228.8103135348<br>BNB 12.41769079862227<br>BUSD 23.78557376196624<br>ETH 2.7064235415742B<br>SGB 13426.9504340797<br>USDC 2.68231687293482<br>XRP 31692.7522866895 | | | |
| 3.1.032344 | ANDRÉ MARTINS | ADDRESS REDACTED | | | BTC 0.000598607201946135<br>CEL 0.0147787494725046<br>MATIC 0.69450691460398484 | | | |
| 3.1.032345 | ANDRÉ MARTINS | ADDRESS REDACTED | | | BTC 0.000152950058739341<br>CEL 5.05691732431239<br>XLM 501.87372 | | | |
| 3.1.032346 | ANDRÉ MARTINS | ADDRESS REDACTED | | | BTC 0.000001213799972335<br>CEL 0.338895761417062 | | | |
| 3.1.032347 | ANDRÉ MARTYNIUK | ADDRESS REDACTED | | | BTC 0.00123342685028239<br>ETH 0.00859319888311111 | | | |
| 3.1.032348 | ANDRÉ MARVELL IKOUNGA | ADDRESS REDACTED | | | CEL 0.35941817519 | | | |
| 3.1.032349 | ANDRÉ MATEO-FUENTES | ADDRESS REDACTED | | | BTC 0.124104112723958<br>ETH 8.590321566249T<br>LINK 26.072593734304<br>MATIC 622.69764766928L | | | |
| 3.1.032350 | ANDRE MATOS | ADDRESS REDACTED | | | BTC 0.00000030967259362B<br>CEL 144.877177379584<br>USDC 410.353297234752<br>USDT ERC20 230.842579568516 | | | |
| 3.1.032351 | ANDRE MAUNO | ADDRESS REDACTED | | | ADA 0.026934797249367B<br>BTC 0.000045692092277143<br>COMP 0.001693589186054B5<br>ETH 0.00150029351875668<br>MATIC 0.52413892964333J3<br>USDC 30.672838468863<br>XRP 8.252428 | | | |
| 3.1.032352 | ANDRÉ MAURICE DELPHIN | ADDRESS REDACTED | | | BTC 0.00000000229165874L<br>ETH 2.613011722697296-05 | | | |
| 3.1.032353 | ANDRE MAURO | ADDRESS REDACTED | | | BTC 0.01296132934123A4<br>ETH 0.00010718417379B2<br>LUNC 0.0377233080096 | ETH 0.0306924395843641 | | |
| 3.1.032354 | ANDRE MAYOTTE | ADDRESS REDACTED | | | ADA 1042.06001332365<br>BTC 0.00470498965305602<br>CEL 1.17795516383379<br>ETC 1.04917733258307<br>ETH 0.00013665754234174<br>LTC 1.03282017168758<br>MANA 0.3207909236B3797<br>MATIC 1.78461133326B<br>USDC 0.289659964907849<br>XLM 2.080346594221J76 | | | |
| 3.1.032355 | ANDRE MCCORVEY | ADDRESS REDACTED | | | BTC 0.000064955496B5988<br>ETH 0.122764618046137<br>ETH 5.00010345441499B104<br>MATIC 0.97617407401669S<br>MCDAI 4.27548345224107 | | | |
| 3.1.032356 | ANDRE MCGOWAN | ADDRESS REDACTED | | | ETH 0.000050450733215397 | | | |
| 3.1.032357 | ANDRE MCINTOSH | ADDRESS REDACTED | | | ADA 1950.23685989715<br>BTC 0.72147450730349<br>DOT 334.120314634459<br>USDC 0.00596347746D459<br>LINK 0.05399624774604S9 | BTC 0.03616946<br>DOT 41.65 | | |
| 3.1.032358 | ANDRE MCKENZIE | ADDRESS REDACTED | | | CEL 1.08414660263242 | | | |
| 3.1.032359 | ANDRE MCNEIL | ADDRESS REDACTED | | | BTC 0.15781237085209B9 | | | |
| 3.1.032360 | ANDRE MEADOWS | ADDRESS REDACTED | | | BTC 0.018542523950017<br>ETH 0.272302301951774 | | | |
| 3.1.032361 | ANDRE MEDEIROS | ADDRESS REDACTED | | | BTC 0.000000200623851517<br>CEL 0.00769391519918D2 | | | |
| 3.1.032362 | ANDRE MENDES | ADDRESS REDACTED | | | CEL 0.30692355294925L<br>ETH 0.02903119892976S2 | | | |
| 3.1.032363 | ANDRÉ MENDES | ADDRESS REDACTED | | | BTC 4.430315939429906-07<br>USDC 0.258862773564623 | | | |
| 3.1.032364 | ANDRÉ MENDES | ADDRESS REDACTED | | | BTC 0.000008047006274949<br>CEL 0.0064748312168471B<br>ETH 0.00153230983466969<br>USDT ERC20 0.380617239633697 | | | |
| 3.1.032365 | ANDRE MENDES AFONSO | ADDRESS REDACTED | | | CEL 0.00481207955328877 | | | |
| 3.1.032366 | ANDRÉ MENDONÇA | ADDRESS REDACTED | | | BTC 0.000000005713486096<br>CEL 0.01898230769D5681 | | | |
| 3.1.032367 | ANDRE MERILLE | ADDRESS REDACTED | | | DOT 0.00414387985550942<br>MANA 0.00242129060576S5 | | | |
| 3.1.032368 | ANDRÉ MERLUCCI | ADDRESS REDACTED | | | ADA 40.710762240491S<br>BTC 0.00071047644689482B9 | | | |
| 3.1.032369 | ANDRÉ MESSINA | ADDRESS REDACTED | | | MATIC 0.010204515601039 | | | |
| 3.1.032370 | ANDRÉ MICHAEL SANCHEZ | ADDRESS REDACTED | | | | BTC 0.00001128<br>ZRX 0.01 | | |
| 3.1.032371 | ANDRÉ MICHAEL URBATSCHEK | ADDRESS REDACTED | | | BTC 0.000868844557421442 | | | |
| 3.1.032372 | ANDRÉ MIGUEL BORGES DUARTE | ADDRESS REDACTED | | | CEL 0.141345076610991 | | | |
| 3.1.032373 | ANDRÉ MIKE MUSIOL | ADDRESS REDACTED | | | BTC 0.000051603991999383 | | | |
| 3.1.032374 | ANDRÉ MILLER | ADDRESS REDACTED | | | BTC 0.006716 | | | |
| 3.1.032375 | ANDRE MINTZ | ADDRESS REDACTED | | | CEL 8.13558191141356<br>BTC 0.025070011318387B<br>ETH 0.17524833677B731<br>LTC 2.26907759942133<br>MATIC 99.3888293144045 | | | |
| 3.1.032376 | ANDRE MIRANDA RAMOS | ADDRESS REDACTED | | | ADA 167.77060995B372<br>BTC 3.045697704034906-06<br>CEL 0.00611353739060801<br>ETH 1.024426182636T<br>MKR 0.00930531<br>XLM 117.473785001554<br>XTZ 10.2468826288539 | | | |
| 3.1.032377 | ANDRE MIRANDA RIBEIRO | ADDRESS REDACTED | | | ETH 0.00007668525769691 | | | |
| 3.1.032378 | ANDRE MIRZAYAN | ADDRESS REDACTED | | | BTC 7.29746035188999E-07<br>ETH 3.244554768169BE-06<br>MCDAI 0.04797016015008T1 | | | |
| 3.1.032379 | ANDRE MÖLLER | ADDRESS REDACTED | | | BTC 0.00000006159242841B | | | |
| 3.1.032380 | ANDRE MONCION | ADDRESS REDACTED | | | BCH 0.000196931673563088<br>BTC 0.000004584235008649<br>CEL 1.08660907923618<br>DASH 0.00128903808753634<br>ETH 5.00002096233304402<br>XLM 0.369637900562931 | | | |
| 3.1.032381 | ANDRE MONTEIRO | ADDRESS REDACTED | | | CEL 0.124273309652J3 | | | |
| 3.1.032382 | ANDRÉ MONTEIRO | ADDRESS REDACTED | | | AVAX 25.1736360619069<br>BTC 0.4107677967120D7<br>DOT 76.062235502758<br>ETH 5.00031289842766<br>LINK 0.01408886739614T7<br>USDC 3640.86409256005<br>USDT ERC20 2596.53447529J22 | | | |
| 3.1.032383 | ANDRE MORAIS | ADDRESS REDACTED | | | CEL 0.04233742026617D7 | | | |
| 3.1.032384 | ANDRÉ MORAIS | ADDRESS REDACTED | | | ETH 0.00003348237662079 | | | |
| 3.1.032385 | ANDRÉ MOSLEY | ADDRESS REDACTED | | | XRP 500.414243 | | | |
| 3.1.032386 | ANDRÉ MUELLER | ADDRESS REDACTED | | | CEL 4.14582356SB3839 | | | |
| 3.1.032387 | ANDRÉ MUSSUS | ADDRESS REDACTED | | | BTC 0.001611102B0096381 | | | |
| 3.1.032388 | ANDRE MYSLINSKI AUSTIN | ADDRESS REDACTED | | | ADA 511.99767724062B<br>BAT 0.0368511879800S85<br>BTC 0.000010729715801879<br>ETH 2.004350042425001<br>SNX 40.295954077056A<br>XLM 452.59390513950D<br>XRP 74 | BAT 137.631281287796<br>BTC 0.00632292197460J41<br>CEL 47.2147237J3279<br>DOT 80.96<br>ETH 0.06841208704753595 | | |
| 3.1.032389 | ANDRÉ N'GUETTIA | ADDRESS REDACTED | | | AAVE 0.000035184788125717<br>BTC 0.000011076550768731<br>CEL 0.0042444901249B161<br>DOT 0.1647194086929J<br>ETH 5.23932158637999E-07<br>LINK 0.0157231090B11706<br>MATIC 0.00354892078492254<br>SNX 0.000360160524558S5 | | | |
| 3.1.032390 | ANDRE NADEAU | ADDRESS REDACTED | | | BTC 0.00173096863388115<br>DOT 3.99497953802099<br>ETH 0.600428S024893 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.032391 | ANDRE NAESS HONSEN | ADDRESS REDACTED | | | BTC 0.0000901651215242854<br>CEL 34.671308817259<br>DOT 0.0014<br>LUNC 18937S.684866<br>UNI 0.1935<br>USDC 3.099 | | | |
| 3.1.032392 | ANDRE NARBEY | ADDRESS REDACTED | | | BTC 0.00000000170895 7684<br>CEL 1.73420614049908<br>COMP 0.04846899<br>ETH 0.00003651943094 5363<br>XLM 138.8592086<br>ZRX 26.538479435 9959 | | | |
| 3.1.032393 | ANDRE NASCIMENTO | ADDRESS REDACTED | | | BSV 0.136632897368382<br>BTC 0.00000000896 7926405<br>CEL 31.7553078939444<br>ETH 0.03277082<br>LTC 2.00385051<br>MATIC 2.7970992976396<br>XLM 0.827146170824963 | | | |
| 3.1.032394 | ANDRE NASCIMENTO | ADDRESS REDACTED | | | ADA 2.153.0207979 7431<br>AVAX 0.065852762055 1945<br>BTC 0.0001933415225 03717<br>CEL 1.715860045 8292<br>DOT 0.00050051981 85708752<br>MANA 0.017676492394 4111<br>MATIC 1256.85455405 044<br>SOL 0.054884735528 1072<br>USDC 3.574 | | | |
| 3.1.032395 | ANDRE NATERA | ADDRESS REDACTED | | | BTC 0.014014436871 7126<br>ETH 0.017230605317 3177 | | | |
| 3.1.032396 | ANDRE NATERA | ADDRESS REDACTED | | Yes | ADA 0.3938049320 2386<br>BAT 0.0777324148476 531<br>BTC 0.86222117957 627<br>DOT 0.01602354735 2785<br>ETH 3.07015956167 25<br>LINK 0.0401663309118 307<br>MATIC 1343.3271846 0042<br>MCDAI 141.497831571 63<br>UNI 0.02999624790 89479<br>XLM 2.14428474242 628<br>ZRX 0.0759027690091 758 | ADA 0.00977389536003056<br>BTC 0.0102681670492295<br>DOT 0.000791858023555649<br>ETH 4.0015323999 7446<br>MCDAI 152.01791502 | | BTC 2.36518977491026<br>ETH 8.02942632580769 |
| 3.1.032397 | ANDRE NEVES | ADDRESS REDACTED | | | BTC 0.002062710779 52183<br>CEL 11.74895147266 49<br>ETH 0.0263858277517 414<br>MATIC 48.823246413 1727<br>USDC 0.152128717488 674 | | | |
| 3.1.032398 | ANDRE NEWLAND | ADDRESS REDACTED | | | BTC 0.184836934109 9404<br>ETH 4.271636231112<br>MCDAI 30 | | | |
| 3.1.032399 | ANDRE NEWSOME | ADDRESS REDACTED | | | BTC 0.002462704032 21144<br>CEL 3.446335472063 13 | | | |
| 3.1.032400 | ANDRE NGUYEN | ADDRESS REDACTED | | | BTC 0.00000023010842 1793<br>EOS 0.003291202245 88687<br>ETH 0.000000737411 816139<br>LINK 0.000182401235 212811<br>LUNC 0.028287688496 8819<br>MANA 0.00002683408010 6356<br>MATIC 0.00770045953 216687<br>MCDAI 0.018284260345 8871<br>SNX 0.0436045722443 268 | | | |
| 3.1.032401 | ANDRE NGUYEN | ADDRESS REDACTED | | | BTC 0.028959567288 0991<br>ETH 0.204498351713 131<br>MATIC 123.962924705 913<br>USDC 283.346242063 363 | | | |
| 3.1.032402 | ANDRE NICOLAU | ADDRESS REDACTED | | | ADA 0.042958236582 207<br>BTC 1.03473060296 899E-06<br>CEL 0.062994211658 8953<br>ETH 0.0000000211 12406111<br>MATIC 0.151817936 078922<br>USDC 0.010201553637 5946 | | | |
| 3.1.032403 | ANDRE NIEMEYER | ADDRESS REDACTED | | | BTC 0.0000000048646 218509<br>ETH 4.17607336005 099E-06<br>GUSD 109.56424483 1294<br>LUNC 0.089872737848 8028<br>USDC 2.8153474011 4561 | LUNC 0.0008081571512057<br>USDC 0.0000019097 7622432 | | |
| 3.1.032404 | ANDRE NILS SCHIMANSKI | ADDRESS REDACTED | | | BTC 0.0000058046736 8718 | | | |
| 3.1.032405 | ANDRÉ NOBRE | ADDRESS REDACTED | | | ADA 0.013382158751 089<br>AVAX 0.551253878221 818<br>BTC 0.001713985904 52153<br>CEL 15.739112464015 4<br>DOT 0.0021528826487 5014<br>ETH 0.031140918757 1635<br>MATIC 0.088411109961 6411<br>SNX 6.604529680635 82<br>USDC 0.0000025756128 589<br>XRP 101.4008454901 59 | | | |
| 3.1.032406 | ANDRE NODEM ZEBAZE | ADDRESS REDACTED | | | BTC 0.055918335803 90625<br>ETH 4.756658980977 16<br>MATIC 512.391115091 353<br>MCDAI 1.22749123006 242<br>USDC 76.153734946 2702<br>USDT ERC20 174.090464 172201 | AAVE 6.138 | | |
| 3.1.032407 | ANDRE NOGUES | ADDRESS REDACTED | | | BTC 0.0000013421601 29097<br>ETH 0.006593863776 0557<br>SGB 308.613390546 872<br>UNI 0.070270543407 75977<br>XRP 0.958456206874 189 | | | |
| 3.1.032408 | ANDRE NORONHA | ADDRESS REDACTED | | | BTC 0.000569743529 08144<br>CEL 18.996562166 7446<br>LTC 0.6468<br>MATIC 300<br>USDC 56.035735137 4763<br>XRP 296.4 | | | |
| 3.1.032409 | ANDRE NUNES | ADDRESS REDACTED | | | BTC 0.001084251868 2612<br>CEL 0.041062422531 2938<br>ETH 0.000486106300 96141 | | | |
| 3.1.032410 | ANDRE NUNES | ADDRESS REDACTED | | | ADA 0.008<br>AVAX 0.00002<br>BTC 0.014201251666 6067<br>CEL 819.636764586 892<br>DASH 0.0000000056 25<br>EOS 0.005329347511 57407<br>ETH 0.208738918427 522<br>LTC 0.000035466604 725212<br>MCDAI 20.547171100 7886<br>TUSD 0.756895331514 204<br>USDC 0.0000000566436 40805<br>USDT ERC20 0.0000002409 836916 05<br>XRP 0.000000653292 04279 7 | | | |
| 3.1.032411 | ANDRÉ NUNES | ADDRESS REDACTED | | | BTC 0.003883144995 58877<br>CEL 3.48834788424 408<br>ETH 0.029066091446 4816<br>LINK 2.291923342647 56<br>LTC 0.37655185443 4308<br>USDT ERC20 314.29842380 1827 | | | |
| 3.1.032412 | ANDRÉ NUNES | ADDRESS REDACTED | | | ADA 264.362352827 564<br>BTC 0.011381585344 2871<br>CEL 5.807615496080 45<br>ETH 0.05497255<br>USDT ERC20 54.383055 | | | |
| 3.1.032413 | ANDRÉ NUNES DA SILVA | ADDRESS REDACTED | | | ADA 209.071446051 032<br>BTC 0.012639804701 5958<br>CEL 219.607107779 926<br>ETH 0.07316 | | | |
| 3.1.032414 | ANDRE OCHMAN | ADDRESS REDACTED | | | BTC 0.012728167648 6169 | | | |
| 3.1.032415 | ANDRÉ ODA | ADDRESS REDACTED | | | CEL 726.022531350 431<br>LTC 55 | | | |
| 3.1.032416 | ANDRE OLIVEIRA | ADDRESS REDACTED | | | BTC 0.001104126940 07431<br>ETH 25.376849606 2907 | | | |
| 3.1.032417 | ANDRE OLIVEIRA | ADDRESS REDACTED | | | AAVE 0.0041747955299 1978<br>DOT 0.119953860604 11<br>MATIC 2.71976015666 978<br>USDT ERC20 0.0763338763 9322904 | | | |
| 3.1.032418 | ANDRÉ OLIVEIRA | ADDRESS REDACTED | | | USDC 0.0654166372 41069 | | | |

Debtor Name: Celsius Network LLC

Non-Priority Unsecured Retail Customer Claims

Case Number: 22-10964

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.032419 | ANDRE OLIVEIRA SILVA | ADDRESS REDACTED | | | | BTC 0.00169410858608857<br>DOT 16<br>MATIC 250 | | |
| 3.1.032420 | ANDRE OLIVER | ADDRESS REDACTED | | | CEL 1.3252515713583 | | | |
| 3.1.032421 | ANDRE ORNELAS | ADDRESS REDACTED | | | CEL 13.308503873974B<br>USDC 1.3129970615166<br>XLM 0.000000045623997079 | | | |
| 3.1.032422 | ANDRE ORNELAS | ADDRESS REDACTED | | | BTC 0.0114302554605037<br>CEL 6.89356133753311<br>XLM 59.0250405 | | | |
| 3.1.032423 | ANDRE ORTUB | ADDRESS REDACTED | | | CEL 0.000000754115B6922 | | | |
| 3.1.032424 | ANDRE ORVALHO | ADDRESS REDACTED | | | BTC 0.00000000778992646S<br>CEL 0.000172204663923332 | | | |
| 3.1.032425 | ANDRE OVERSTREET | ADDRESS REDACTED | | | BTC 0.00001748988930234B<br>CEL 1.08668267868026 | | | |
| 3.1.032426 | ANDRE P HERNANDEZ | ADDRESS REDACTED | | | BTC 0.000449531268387394 | | | |
| 3.1.032427 | ANDRE PADEZ | ADDRESS REDACTED | | | BTC 0.000219750438020876 | | | |
| 3.1.032428 | ANDRE PADRÃO | ADDRESS REDACTED | | | AAVE 0.000948816867294466<br>ADA 751.2752308952AB<br>BTC 0.0514683431144272<br>DOT 0.55956221547768<br>ETH 0.000696392314488695<br>LUNC 6.7250935063958B<br>MATIC 953.051240196304 | | | |
| 3.1.032429 | ANDRE PAMUKAS | ADDRESS REDACTED | | | BNB 0.085<br>CEL 0.517862563275436 | | | |
| 3.1.032430 | ANDRE PANAGETOPULOS | ADDRESS REDACTED | | | BTC 0.195117258315716 | | | |
| 3.1.032431 | ANDRE PASCAL JÄCKELS | ADDRESS REDACTED | | | BTC 1.0134369386289J | | | |
| 3.1.032432 | ANDRE PASCOE | ADDRESS REDACTED | | | BTC 0.000976175537200297<br>ETH 2.51879532147168<br>MATIC 57967.7382660J71 | | | |
| 3.1.032433 | ANDRE PAUL SOFIAN | ADDRESS REDACTED | | | BTC 0.160969106479157<br>ETH 2.33647518126646 | | | |
| 3.1.032434 | ANDRÉ PAULO | ADDRESS REDACTED | | | BTC 0.00000098403376J022<br>CEL 0.010976340486170B4<br>USDC 17.630821502731B | | | |
| 3.1.032435 | ANDRE PAULO PORTUGAL | ADDRESS REDACTED | | | ETH 0.01716999288606J2 | | | |
| 3.1.032436 | ANDRE PAULOS | ADDRESS REDACTED | | | BTC 0.00639789702B543<br>CEL 150.272016331409<br>ETH 3.24106123432071<br>USDC 0.00404879550669417 | | | |
| 3.1.032437 | ANDRE PEIXOTO | ADDRESS REDACTED | | | ADA 6.09598048600092J9<br>BAT 171.27954223<br>BCH 0.000000007207B42286<br>BTC 0.373907385730784<br>CEL 105.596243918216<br>COMP 0.488548149735181<br>ETH 0.519737379228319<br>LTC 0.305140651110554<br>USDC 0.00000004660336081 | | | |
| 3.1.032438 | ANDRE PERE | ADDRESS REDACTED | | | ADA 0.01209833212296096<br>BTC 0.000002678373336875<br>ETH 2.0296967458777J | | | |
| 3.1.032439 | ANDRE PEREIRA | ADDRESS REDACTED | | | BTC 0.223980957069549 | | | |
| 3.1.032440 | ANDRE PEREIRA MINEIRO | ADDRESS REDACTED | | | CEL 1.12482570724446 | | | |
| 3.1.032441 | ANDRE PETERER | ADDRESS REDACTED | | | ETC 4.2220482944896S<br>ADA 1.9877410367317<br>BTC 0.0001725928690883BB<br>MATIC 26.3161085717J66 | | | |
| 3.1.032442 | ANDRE PETERKIN | ADDRESS REDACTED | | | BTC 0.009889916249644404<br>ETH 0.123472033339119 | | | |
| 3.1.032443 | ANDRE PETITPAS | ADDRESS REDACTED | | | BTC 0.000855265221887069<br>ETH 0.119860699105323 | | | |
| 3.1.032444 | ANDRE PETROSSIAN | ADDRESS REDACTED | | Yes | BTC 0.00661830937901954<br>CEL 617.346091053539<br>ETH 0.00546307507653749<br>LINK 310.4389983<br>SNX 21.48495<br>UNI 81.386B274 | | | BTC 0.236314475320193 |
| 3.1.032445 | ANDRE PETRY | ADDRESS REDACTED | | | BTC 0.00000227804041085i | | | |
| 3.1.032446 | ANDRE PHINIZY | ADDRESS REDACTED | | | BTC 0.00110340858562025<br>USDC 2077.05596198691 | | | |
| 3.1.032447 | ANDRE PIERRE FRAHM | ADDRESS REDACTED | | | BTC 0.000012140099187452 | | | |
| 3.1.032448 | ANDRE PILLOW | ADDRESS REDACTED | | | BCH 0.00235320319795328<br>BTC 0.000000007252648788<br>CEL 0.142993849B2743<br>SGB 0.119459568589792<br>XRP 0.805616357409525 | | | |
| 3.1.032449 | ANDRE PINEDA | ADDRESS REDACTED | | | BTC 0.01907492832B7373<br>ETH 0.005014566151937 | | | |
| 3.1.032450 | ANDRE PINHEIRO | ADDRESS REDACTED | | | ADA 0.01077131196473J23<br>AVAX 3.68177511058609E-05<br>DOT 0.000379216139454486<br>ETH 0.000002351816409684<br>LINK 0.000924127822279921<br>LTC 0.000073800829102449<br>SOL 0.01071989S676160I4<br>USDC 0.00457593958373355<br>USDT ERC20 0.041483799719 | ADA 0.01758787659777B4<br>AVAX 0.030879650S116956<br>BTC 0.000000945831491643<br>DOT 0.2055070608868B<br>SOL 0.000168628881165488<br>USDC 0.008 | | |
| 3.1.032451 | ANDRE PINHEIRO | ADDRESS REDACTED | | | BCH 0.824299562741091<br>BTC 0.00121487831019945<br>CEL 1.72889942855955<br>LTC 1.4874222586962B<br>XRP 680.50851790790J4 | | | |
| 3.1.032452 | ANDRE PINHEIRO | ADDRESS REDACTED | | | BTC 0.0000003473129B7188 | | | |
| 3.1.032453 | ANDRE PINHO | ADDRESS REDACTED | | | BTC 0.00172B64572138665<br>ETH 0.44266225160189B | | | |
| 3.1.032454 | ANDRÉ PINTO | ADDRESS REDACTED | | | BTC 0.000168000109777021<br>CEL 246.740862041564<br>ETH 1.1094791841520I<br>LTC 1.07591965339251 | | | |
| 3.1.032455 | ANDRE PINTO | ADDRESS REDACTED | | | USDC 0.000003461060155527<br>BNB 0.00000000538359788A<br>BTC 0.000000005B486J229<br>CEL 0.40986175426B96<br>XLM 0.514662081261069 | | | |
| 3.1.032456 | ANDRE PINTO | ADDRESS REDACTED | | | XLM 0.002231B749379173B | | | |
| 3.1.032457 | ANDRÉ PINTO | ADDRESS REDACTED | | | ADA 622.547065862959<br>AVAX 2.0028095461793<br>BCH 0.085783195677105<br>BNB 1.61807678457377<br>BTC 0.11841484489615J2<br>CEL 215.653481619753<br>DASH 0.22763557162537J4<br>DOT 30.6794802304926<br>ETH 0.171141412228686<br>LTC 2.395551734493J3<br>LUNC 4.32434499295755<br>MATIC 270.4753505J2266<br>USDC 816.696695777707<br>USDT ERC20 180.000000045122<br>UST 82.518096B535176<br>XLM 86.721218707291J2<br>XTZ 19.6768132789935 | BTC 0.0046057249909155 | | |
| 3.1.032458 | ANDRÉ PIO | ADDRESS REDACTED | | | ADA 0.00000762B00096019<br>BTC 0.006015351021B3008 | | | |
| 3.1.032459 | ANDRE PIO | ADDRESS REDACTED | | | CEL 0.39186470210492A<br>LTC 0.00063009773673764 | | | |
| 3.1.032460 | ANDRE PISECO | ADDRESS REDACTED | | | CEL 1.06127533017839 | | | |
| 3.1.032461 | ANDRE PISTORIUS | ADDRESS REDACTED | | | CEL 0.25534463206733J<br>ETH 0.0035398<br>XRP 31.0910596936724 | | | |
| 3.1.032462 | ANDRE POMP | ADDRESS REDACTED | | | ADA 0.00000006073035173B<br>BTC 0.01817B59067423517<br>CEL 0.6937596540765597<br>ETH 0.01580344854264B4 | | | |
| 3.1.032463 | ANDRE POSEY | ADDRESS REDACTED | | | BTC 0.00000032200689B361 | | | |
| 3.1.032464 | ANDRE PRAWIRA | ADDRESS REDACTED | | | ADA 525.264247631517<br>BAT 174.699286S0078<br>BTC 0.042128484063238A<br>ETH 1.049319645694A<br>USDC 0.00248804947901352<br>USDT ERC20 0.013159659764817 | | | |
| 3.1.032465 | ANDRE PREVOT | ADDRESS REDACTED | | | CEL 2.45377805950636 | | | |

Debtor Name: Celsius Network LLC                                                                                                          Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.032466 | ANDRE PRICE | ADDRESS REDACTED | | | MATIC 110.6961112471733 / XLM 7.14178924702?07 | | | |
| 3.1.032467 | ANDRE PRICE | ADDRESS REDACTED | | | BTC 0.000000004656694803 / CEL 34.4081108791393 / DOT 11.690368 / LUNC 10.571677 / MATIC 310.18583803 / SNX 16.590174 | | | |
| 3.1.032468 | ANDRE PRYCE | ADDRESS REDACTED | | | ADA 567.034178544992 / AVAX 7.41338394935721 / BTC 0.001202479764747331 / DOT 12.62992344113131 / MATIC 459.729251467951 / SOL 3.03304781750877 / XLM 1924.55127630748 | | | |
| 3.1.032469 | ANDRE PÜHRINGER | ADDRESS REDACTED | | | BTC 0.09606271804973807 / CEL 181.601879935024 / DASH 0.394006388495741 / DOT 0.0896134960191634 / EOS 0.000044462148018638 / ETH 2.41502573164739 / KNC 26.101135052990S / LINK 0.0672167661719697 / OMG 8.4276922950700? / PAXG 2.361608227515?14 / SNX 32.2552441231092 / USDC 0.0000009820567509838 / XLM 0.000000083441407619 / XRP 0.000000375386661111 / ZEC 0.5003103201948051 | | | |
| 3.1.032470 | ANDRE PÜHRINGER | ADDRESS REDACTED | | | CEL 0.000300135468865233 / USDC 0.000298500539308117 / XLM 0.330003549331036 / XRP 0.0839862541705121 | | | |
| 3.1.032471 | ANDRE RAINHO | ADDRESS REDACTED | | | ADA 0.106452 / BTC 0.00000259597854497 / CEL 0.5072898692626? / ETH 0.000244318361622638 / SOL 0.00097 | | | |
| 3.1.032472 | ANDRE RAMCHARAN | ADDRESS REDACTED | | | CEL 4.4528179435539? | | | |
| 3.1.032473 | ANDRE RAMERSAN | ADDRESS REDACTED | | | BTC 0.452184243450415 | | | |
| 3.1.032474 | ANDRE RAMOS | ADDRESS REDACTED | | | ETC 0.037160635177250? | | | |
| 3.1.032475 | ANDRE RAMOS | ADDRESS REDACTED | | | BTC 0.0002267191835040? / ETH 0.00331448405027397 / XLM 41.57503094782S8 / XRP 37.742654197784? | | | |
| 3.1.032476 | ANDRE RAMOS | ADDRESS REDACTED | | | BTC 0.000001437414375482 / CEL 0.15227775334445? / ETH 0.000000106548891143 / USDT ERC20 0.00115268084991898 | | | |
| 3.1.032477 | ANDRE RANKIN | ADDRESS REDACTED | | | BTC 0.048261168270964? / CEL 388.035281554332 / DOT 0.0247127929788902 / ETH 0.298028318971449 / MATIC 0.010618790230743? | | | |
| 3.1.032478 | ANDRE RAUL GUZMAN | ADDRESS REDACTED | | | BTC 0.00236115282889144 / ETH 0.347062778945026 | | | |
| 3.1.032479 | ANDRE RAYMOND AMAURY DESVAUX DE MARIGNY | ADDRESS REDACTED | | | ADA 0.84141657990784S / BTC 0.00006797884865135? / CEL 2.37135870428582 / ETH 0.00115435928462066 / UNI 0.046997236572577? / USDC 3.40314857425918 | | | |
| 3.1.032480 | ANDRE REICHMUTH | ADDRESS REDACTED | | | BTC 0.00087280979292587? | | | |
| 3.1.032481 | ANDRE REIS | ADDRESS REDACTED | | | BTC 0.000144431868987846 / CEL 0.0162743871973899 | | | |
| 3.1.032482 | ANDRE REIU | ADDRESS REDACTED | | | CEL 3.08106683509515 | | | |
| 3.1.032483 | ANDRE REMPE | ADDRESS REDACTED | | | BTC 0.00113158220811922 / CEL 1.42177481568?07 / SGB 15.49400266533?45 / XLM 331.617521212918 / XRP 104.186606022601 | | | |
| 3.1.032484 | ANDRE RENE TIEDEMANN | ADDRESS REDACTED | | | BTC 0.000002057871876?07 | | | |
| 3.1.032485 | ANDRE REUTER | ADDRESS REDACTED | | | BTC 0.00002543567875503 / CEL 0.05062233928184?1 / DASH 0.000632242222387592 / ETC 0.0362302770885834 / ETH 0.000027332391926198 / LTC 6.955180680570999E-05 / MCDAI 0.0105528885625908 / PAX 0.89193542505068 / USDT ERC20 0.68449378199387? / XAUT 0.000045198404524827 / ZEC 0.00116140359079235 | | | |
| 3.1.032486 | ANDRE REVESZ | ADDRESS REDACTED | | | BTC 0.77094730960695 | | | |
| 3.1.032487 | ANDRE RIBEIRO | ADDRESS REDACTED | | | BTC 0.00810281258866671 / CEL 1.8428669801480S / ETH 0.62285363032631 / LINK 6.37026605037988 / LTC 0.0502558211822464 / LUNC 0.0001686022345084724 / USDC 1.43495626453434 / XLM 82.09725820185?4 | | | |
| 3.1.032488 | ANDRE RICARDO DO NASCIMENTO | ADDRESS REDACTED | | | BTC 0.004690475479821?41 / CEL 3.6243458175182 / USDC 2.57 | | | |
| 3.1.032489 | ANDRE RICARDO SIMOES BENTO | ADDRESS REDACTED | | | BTC 0.033241011259316? / CEL 188.145962189267 | | | |
| 3.1.032490 | ANDRE RICHARDS | ADDRESS REDACTED | | | CEL 4.994541352424 / DOT 50.57804318456?8 / LINK 13.9552258161939 / LTC 2.394630529702?7 / MATIC 501.69740698316? | | | |
| 3.1.032491 | ANDRE RICHARDS | ADDRESS REDACTED | | | ETC 4.21345180457581 | | | |
| 3.1.032492 | ANDRE RIDDICK | ADDRESS REDACTED | | | EOS 0.0000071418714390595 / USDC 16.122331410041? / XLM 0.000000033880454?2 | | | |
| 3.1.032493 | ANDRE RIGAL | ADDRESS REDACTED | | | ADA 456.06897127987? / BTC 0.000901025017525?1 / ETH 0.000010942939395335 / USDT ERC20 2329.30448031756 | | | |
| 3.1.032494 | ANDRE ROCHA | ADDRESS REDACTED | | | BTC 0.00000235582533637 / CEL 0.004956389495190189 / XLM 0.0212715312573084 | | | |
| 3.1.032495 | ANDRE ROCHA | ADDRESS REDACTED | | | ADA 75.714099 / BNB 0.23000456 / BTC 0.00426782381535038 / CEL 9.717699356085S8 / DOT 2.99390? / EOS 13.7181 / ETH 0.057720? / USDC 0.033714 | | | |
| 3.1.032496 | ANDRE ROCHA CASTRO | ADDRESS REDACTED | | | BTC 0.00000075112667034? | | | |
| 3.1.032497 | ANDRE RODDVALHO | ADDRESS REDACTED | | | BTC 0.0200016288853276 / CEL 15.278137127394? | | | |
| 3.1.032498 | ANDRE RODRIGUES | ADDRESS REDACTED | | | BTC 0.033851107876829? / DOT 3.21713206866?3 / ETH 0.1983431090228?3 | | | |
| 3.1.032499 | ANDRE RODRIGUES | ADDRESS REDACTED | | | BTC 0.000000001345309715 / CEL 0.0984281630609088 | | | |
| 3.1.032500 | ANDRE RODRIGUES | ADDRESS REDACTED | | | BTC 0.000518718629422861 / LTC 0.00369543464681502 | | | |
| 3.1.032501 | ANDRE RODRIGUES | ADDRESS REDACTED | | | BTC 0.000000773168365106 / CEL 108.05157476955 / SGB 21.31767049?9404 / XRP 138.088184 | | | |
| 3.1.032502 | ANDRE RODRIGUES FERNANDES | ADDRESS REDACTED | | | LUNC 0.062892154886170? / MATIC 1.1168919111882?1 | | | |
| 3.1.032503 | ANDRE RODRIGUES MARINHO | ADDRESS REDACTED | | | CEL 0.004643316775557? | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.032504 | ANDRE RODRIGUEZ | ADDRESS REDACTED | | | ADA 299.53346513379<br>BCH 0.045948753785718<br>BTC 0.146497714389509<br>DOT 12.7068779027901<br>ETH 0.727873293800806<br>LINK 25.0905278048796<br>MATIC 374.88632204236<br>USDC 10.876887297347 | | | |
| 3.1.032505 | ANDRE RODRIGUEZ | ADDRESS REDACTED | | | BTC 0.00531261600X104 | | | |
| 3.1.032506 | ANDRÉ RODRIGUEZ | ADDRESS REDACTED | | | BTC 0.000000041156127X41<br>CEL 7.50761573305989<br>ETH 0.003971 | | | |
| 3.1.032507 | ANDRE ROMA | ADDRESS REDACTED | | | ETH 0.008613892673998X94 | | | |
| 3.1.032508 | ANDRE ROMERO | ADDRESS REDACTED | | | ETH 0.000010175489536<br>ETH 0.00001028408395459X8 | | | |
| 3.1.032509 | ANDRE ROQUETTE | ADDRESS REDACTED | | | SNX 0.071028623172119<br>BTC 0.000000361110X192792<br>BUSD 0.010178159539676<br>DOT 0.00110793357379532<br>ETH 0.00000148860066462 | | | |
| 3.1.032510 | ANDRE ROSADO | ADDRESS REDACTED | | | USDC 18.933319217X454<br>BTC 0.00857981762452691<br>CEL 1.334091807293X59 | | | |
| 3.1.032511 | ANDRE ROSDAHL | ADDRESS REDACTED | | | ADA 187.72128671488X4<br>BTC 0.05941405632476X3<br>ETH 0.00240637544441164<br>GUSD 2.787180807297X71<br>USDC 5.35593962176565 | GUSD 0.00445283661467787<br>USDC 0.00000019532543803X6 | | |
| 3.1.032512 | ANDRE ROSSOUW | ADDRESS REDACTED | | | BTC 1.07576284348527<br>ETH 31.844789586640X9 | | | |
| 3.1.032513 | ANDRE ROTHE | ADDRESS REDACTED | | | BTC 0.000013498514127846 | | | |
| 3.1.032514 | ANDRE ROTMAN | ADDRESS REDACTED | | | ADA 2937.90953074463<br>BTC 0.20915663009783X1 | | | |
| 3.1.032515 | ANDRE ROWE | ADDRESS REDACTED | | | ADA 0.001208 | | | |
| 3.1.032516 | ANDRE RUHNAU | ADDRESS REDACTED | | | CEL 0.66508671184602X5 | | | |
| 3.1.032517 | ANDRE RYAN | ADDRESS REDACTED | | | BTC 0.00000156969349955X5<br>AAVE 7.69036107768X23<br>BTC 0.00140601069104833<br>CEL 5889.34114088873<br>EOS 11.70.237290673X2<br>ETH 5.335495067419X05<br>MATIC 21477.5525814809 | | | |
| 3.1.032518 | ANDRE RYOJI | ADDRESS REDACTED | | | BTC 0.000694812171803867 | | | |
| 3.1.032519 | ANDRE S CEFAI | ADDRESS REDACTED | | | ETH 1.7128124599X4491<br>USDC 47.4802821797459 | | | |
| 3.1.032520 | ANDRE SAUER | ADDRESS REDACTED | | | BTC 0.000748811105106154 | | | |
| 3.1.032521 | ANDRE SAMPAIO | ADDRESS REDACTED | | | ADA 33.2431519002543<br>BTC 0.00331179088715203X3<br>CEL 1.08421972861845<br>DOT 7.34918890152353<br>ETH 0.010144920725702X7<br>LTC 0.000990581557769576<br>LUNC 0.00003<br>MATIC 27.4828250339873<br>USDC 12.3325683406X122 | | | |
| 3.1.032522 | ANDRÉ SAMPAIO | ADDRESS REDACTED | | | BTC 0.025069787115042X6<br>DOT 8.350164911750X83<br>ETH 0.298266746466X87<br>SOL 5.07534927217X612 | | | |
| 3.1.032523 | ANDRE SANCHEZ | ADDRESS REDACTED | | | USDT ERC20 0.1154500487322X59 | | | |
| 3.1.032524 | ANDRE SANTIAGO | ADDRESS REDACTED | | | BTC 0.567547652518419 | | | |
| 3.1.032525 | ANDRE SANTOS | ADDRESS REDACTED | | | USDC 0.3340446570355X73<br>BNB 0.000000196315980164<br>BTC 0.00000028870334752X1<br>CEL 0.00997158504956781<br>USDC 0.0000001055957730546 | | | |
| 3.1.032526 | ANDRE SANTOS | ADDRESS REDACTED | | | ADA 74.9588748769407<br>CEL 0.58459231186668<br>ETH 0.0854027851266188 | | | |
| 3.1.032527 | ANDRE SANTOS | ADDRESS REDACTED | | | BTC 0.00000000611380494X5<br>CEL 1.39159302474581 | | | |
| 3.1.032528 | ANDRÉ SANTOS VILA NOVA | ADDRESS REDACTED | | | USDC 168.021019384656 | | | |
| 3.1.032529 | ANDRE SAUER | ADDRESS REDACTED | | | BTC 0.000014632267423247 | | | |
| 3.1.032530 | ANDRE SAVOIE | ADDRESS REDACTED | | | AAVE 22.7005706488654<br>AVAX 42.8536784140661<br>BTC 0.00028517348585178<br>ETH 0.0292478023578431<br>LINK 195.85101259188X9<br>MATIC 3917.52366668299<br>SNX 399.718108842X41<br>XRP 10.17907145170X62 | | | |
| 3.1.032531 | ANDRE SCHAFERLING | ADDRESS REDACTED | | | BTC 0.000106332747525X87 | | | |
| 3.1.032532 | ANDRE SCHARRER | ADDRESS REDACTED | | | CEL 1.14442873622246<br>DASH 0.00152429226689X287<br>ETH 0.001053911849888101<br>SGB 0.032450790053905X8<br>XLM 0.1449370520972X32<br>XRP 0.2192572415938X82 | | | |
| 3.1.032533 | ANDRE SCHAUST | ADDRESS REDACTED | | | BTC 0.001752176446708X46 | | | |
| 3.1.032534 | ANDRE SCHIEMANN | ADDRESS REDACTED | | | BAT 14.8382331553598<br>BTC 0.361508973908882<br>CEL 10.9611320X0099<br>COMP 0.17327298935851<br>ETH 1.360637126709X9<br>MCDAI 6.3598696635403<br>USDC 799.54984791X5002<br>XLM 80.9369043432199 | | | |
| 3.1.032535 | ANDRE SCHMIDT | ADDRESS REDACTED | | | BTC 0.00992632385147347 | | | |
| 3.1.032536 | ANDRE SCHNOOR | ADDRESS REDACTED | | | BTC 0.000089532298180036 | | | |
| 3.1.032537 | ANDRÉ SCHREDER | ADDRESS REDACTED | | | BTC 0.000000000403033289<br>CEL 1.95431252395284 | | | |
| 3.1.032538 | ANDRE SCHUBERT | ADDRESS REDACTED | | | BTC 0.0000396468368363X9 | | | |
| 3.1.032539 | ANDRÉ SCOTT | ADDRESS REDACTED | | | BTC 0.000218137584348712<br>CEL 1.15271176440655<br>ETH 0.003808041362250133<br>LTC 0.00149673380887722<br>SGB 0.2553791326347X73<br>USD 0.55055446535952<br>USDT ERC20 7.18946446706835<br>XLM 1.380764537448X29<br>XRP 1.6701543169275X9 | | | |
| 3.1.032540 | ANDRE SEALIE | ADDRESS REDACTED | | | CEL 0.9998710144370X62 | | | |
| 3.1.032541 | ANDRE SENEGUBOV | ADDRESS REDACTED | | | BTC 0.00776602631356719 | | | |
| 3.1.032542 | ANDRE SERRALHEIRO | ADDRESS REDACTED | | | ADA 0.00267516450436393<br>BTC 0.0000007925162793X04<br>CEL 0.188733129799527<br>DOT 0.0000003779576569354<br>USDC 0.00000077907806X164<br>XLM 0.0889159408690244 | | | |
| 3.1.032543 | ANDRE SERVAES | ADDRESS REDACTED | | | BTC 0.000033314028918262<br>BUSD 0.493913386506166<br>CEL 0.1681895221778X8<br>PAX 9.62387574065404<br>USDC 0.64842953211X9494 | | | |
| 3.1.032544 | ANDRE SESSELER | ADDRESS REDACTED | | | BTC 0.035351268070834X5 | | | |
| 3.1.032545 | ANDRE SHERMAN | ADDRESS REDACTED | | | BTC 0.03304449985525562<br>CEL 1.55867963679762<br>ETH 0.202316240150X075 | | | |
| 3.1.032546 | ANDRE SHKOZA | ADDRESS REDACTED | | | BTC 0.000001644326775837<br>USDC 0.050503875934263X3 | | | |
| 3.1.032547 | ANDRE SIBAYAN | ADDRESS REDACTED | | | BTC 0.001217956019604669<br>MATIC 736.867537595989 | | | |
| 3.1.032548 | ANDRE SIEGHARD RICHTER | ADDRESS REDACTED | | | BTC 0.0351979017667388 | | | |
| 3.1.032549 | ANDRE SILVA | ADDRESS REDACTED | | | ETH 0.031942607847X6494<br>LTC 0.14872809093225 | | | |
| 3.1.032550 | ANDRE SILVA | ADDRESS REDACTED | | | BTC 0.00000002275056334<br>USDT ERC20 0.725480966538728 | | | |
| 3.1.032551 | ANDRÉ SILVA | ADDRESS REDACTED | | | BTC 0.00000045086629567X3<br>CEL 0.669588483720937<br>DOT 2.46793954017691<br>USDC 0.3228990471680X37 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.032552 | ANDRÉ SILVA | ADDRESS REDACTED | | | AVAX 1.29776077 BTC 0.00017111841787785 CEL 3.19513595260842 DOT 5.83811695 LUNC 1.130046 SOL 0.99 | | | |
| 3.1.032553 | ANDRÉ SILVA | ADDRESS REDACTED | | | BTC 0.0000000030157601538 CEL 9.96068535182177 | | | |
| 3.1.032554 | ANDRÉ SILVA | ADDRESS REDACTED | | | ADA 0.144032058178295 BTC 0.0000084052588916887 CEL 0.188001174651207 SOL 0.000445021141840173 XLM 0.195230397380524 | | | |
| 3.1.032555 | ANDRÉ SIM | ADDRESS REDACTED | | | BTC 0.000031911487341313 ETH 0.000002542093329699 USDT ERC20 0.401323463438448 | | | |
| 3.1.032556 | ANDRÉ SIMARD | ADDRESS REDACTED | | | BTC 0.00114918782401984 DOT 18.5419223214303 | | | |
| 3.1.032557 | ANDRÉ SIMMONDS | ADDRESS REDACTED | | | ADA 0.243120520594522 BTC 0.000027289813624404 CEL 6.36602772330363 USDT ERC20 160.213070015937 | | | |
| 3.1.032558 | ANDRÉ SIMOES | ADDRESS REDACTED | | | BTC 1.14035954283109E-05 | | | |
| 3.1.032559 | ANDRÉ SIMON | ADDRESS REDACTED | | | USDC 19.6021098625685 | | | |
| 3.1.032560 | ANDRÉ SIMON | ADDRESS REDACTED | | | XLM 0.0153169858461544 BTC 0.00000530426700177 BUSD 0.0954403326617559 CEL 0.0015497614079807 ETH 0.0013356347008156 MCDAI 0.0584923858994873 USDC 0.0191813332540874 USDT ERC20 0.0313835362961728 | | | |
| 3.1.032561 | ANDRÉ SITEPU | ADDRESS REDACTED | | | BTC 0.00159332996250981 CEL 2.66697076750289 XLM 1408.54247610272 | | | |
| 3.1.032562 | ANDRÉ SLOWIG | ADDRESS REDACTED | | | BTC 0.2750869371735 28 CEL 3.84012445242729E-05 ETH 5.49275064433786 SGB 58.915502168585 XRP 0.2766065842954 | | | |
| 3.1.032563 | ANDRÉ SMART | ADDRESS REDACTED | | | ETH 0.3566593641107 79 LTC 2.53300156432057 | | | |
| 3.1.032564 | ANDRE SMITH | ADDRESS REDACTED | | | BTC 0.00790058897981539 CEL 110.387124108928 DOT 2 ETH 0.155406816854124 XRP 140 | | | |
| 3.1.032565 | ANDRE SMITH | ADDRESS REDACTED | | | BTC 0.38586284400983 MATIC 0.8041553731388205 | | | |
| 3.1.032566 | ANDRE SMITH | ADDRESS REDACTED | | | LTC 0.533417133602275 XLM 294.586362890688 | | | |
| 3.1.032567 | ANDRE SMITH | ADDRESS REDACTED | | | ADA 291.8728226018 6 BTC 0.0000009061116344021 CEL 0.635829573110 7 DOT 114.204219329 ETH 0.173683377371055 MATIC 486.23238242 USDC 0.36297153470885 1 | | | |
| 3.1.032568 | ANDRE SOARES | ADDRESS REDACTED | | | BTC 0.0000156762373048 66 | | | |
| 3.1.032569 | ANDRÉ SOARES VIEIRA | ADDRESS REDACTED | | | BTC 0.01145394079868 2 ETH 6.97688173382281 | | | |
| 3.1.032570 | ANDRÉ SOBRAL | ADDRESS REDACTED | | | AAVE 0.219 BTC 0.00011866282043059 9 CEL 14.705086838193 3 DOT 9.38978235 EOS 12.14 LINK 8.53769358 LTC 0.21861344 | | | |
| 3.1.032571 | ANDRE SONG | ADDRESS REDACTED | | | BTC 0.00077130736598534 5 CEL 1.26141161894601 | | | |
| 3.1.032572 | ANDRÉ SOUSA | ADDRESS REDACTED | | | BTC 0.01651729317993 28 ETH 0.45091404314679 9 USDT ERC20 1.81195717978222 | | | |
| 3.1.032573 | ANDRÉ SOUSA | ADDRESS REDACTED | | | BTC 0.350523757927 44 CEL 529.29557624932 5 ETH 3.31754443405026 USDC 0.0000006401485309 02 USDT ERC20 0.0000001779310367 76 | | | |
| 3.1.032574 | ANDRE SPEED | ADDRESS REDACTED | | | BTC 0.02259314956321 05 | | | |
| 3.1.032575 | ANDRE STANLEY | ADDRESS REDACTED | | | BTC 0.00000000090843910 2 | | | |
| 3.1.032576 | ANDRE STANTON | ADDRESS REDACTED | | | BCH 0.01389217551374 82 DASH 0.00002190333925170 6 ETH 0.00006150389914416 LTC 0.00767602725493052 UNI 0.0328159175551465 | | | |
| 3.1.032577 | ANDRÉ STEINAUER | ADDRESS REDACTED | | | BTC 0.23958472825079 7 USDT ERC20 8.95434002324426 | | | |
| 3.1.032578 | ANDRÉ STEPHENSON-BLACK | ADDRESS REDACTED | | | BTC 0.00266782786825472 CEL 7.28384951262702 | | | |
| 3.1.032579 | ANDRE STEVENSON | ADDRESS REDACTED | | | LINK 30.1388864678 67 ADA 130.169042709159 BTC 0.00015428729642413 CEL 2612.89795063163 MATIC 1071.04 USDC 22.580232 | | | |
| 3.1.032580 | ANDRE STIMPER | ADDRESS REDACTED | | | BTC 0.0501002803371722 6 | | | |
| 3.1.032581 | ANDRE STÖCKL | ADDRESS REDACTED | | | BTC 0.0573989291941394 | | | |
| 3.1.032582 | ANDRE STOLS | ADDRESS REDACTED | | | CEL 60.4818632123209 BTC 0.0000000053421661 28 CEL 1.45051135101056 LINK 9.45669723948743 XRP 0.69354715847343 3 | | | |
| 3.1.032583 | ANDRE STRAND | ADDRESS REDACTED | | | ETH 0.00503525736422593 | | | |
| 3.1.032584 | ANDRE SUGANDA | ADDRESS REDACTED | | | CEL 0.0173517124796998 | | | |
| 3.1.032585 | ANDRE SULAY | ADDRESS REDACTED | | | DOT 0.0154620474695119 MATIC 0.147055427501765 | | | |
| 3.1.032586 | ANDRE SUSTIC | ADDRESS REDACTED | | | BTC 0.00001600713248335 9 ETH 0.000000093078656059 LINK 0.0010088820068185 MATIC 0.0134722046211422 MCDAI 0.123282272101221 SNX 0.0944562372490503 | | | |
| 3.1.032587 | ANDRE SWANEPOEL | ADDRESS REDACTED | | | BTC 0.0120219561386109 CEL 134.456123649626 DOT 10.9951319360925 ETH 0.15525303963996 8 | | | |
| 3.1.032588 | ANDRE SYLVAIN | ADDRESS REDACTED | | | ADA 84.8494924266448 BTC 0.00150643559361005 CEL 1.13198863635078 ETH 0.0108822373542 22 MATIC 189.878826967126 SGB 229.740811984767 USDT ERC20 160.37836787850 5 XLM 39.6306081926727 XRP 1501.87638865404 | | | |
| 3.1.032589 | ANDRE TAN | ADDRESS REDACTED | | | BTC 0.12689760416534 CEL 25.418580250609 ETH 1.00320064506 91 USDC 0.665 | | | |
| 3.1.032590 | ANDRE TAN | ADDRESS REDACTED | | | CEL 0.0133702530084922 | | | |
| 3.1.032591 | ANDRE TAUCEI SCHELLENBERGER | ADDRESS REDACTED | | | ADA 471.688922360442 BNB 0.00390581242289953 BTC 0.00009680642059682 CEL 26.946995513032 USDT ERC20 0.4970438664 0757 | | | |
| 3.1.032592 | ANDRÉ TELES | ADDRESS REDACTED | | | BTC 0.241514478185378 CEL 5.618217738390 15 ETH 0.6247407825968 6 SOL 8.60749184863379 | | | |
| 3.1.032593 | ANDRE TERCINOD | ADDRESS REDACTED | | | BTC 0.00088074322851387 4 CEL 52.03456820272 01 | | | |
| 3.1.032594 | ANDRE THOMAS | ADDRESS REDACTED | | | SOL 0.00877381816388517 | SOL 0.0000301174423992863 | | |
| 3.1.032595 | ANDRE THOMAS | ADDRESS REDACTED | | | BTC 0.000000019256507723 USDC 0.0202565553241222 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.032596 | ANDRE TIETZ | ADDRESS REDACTED | | | BTC 0.0066104331454914 | | | |
| 3.1.032597 | ANDRE TOLEDO GATICA | ADDRESS REDACTED | | | USDC 3.57255116271198 | | | |
| 3.1.032598 | ANDRE TÖPFER | ADDRESS REDACTED | | | BTC 0.102312170207431 | | | |
| 3.1.032599 | ANDRE TORRES | ADDRESS REDACTED | | | BNB 0.0016040080367129 6<br>BTC 0.101116158558353<br>CEL 0.070198576901259 1<br>DOT 19.13366766388 9<br>ETH 0.0026994363976837 5 | | | |
| 3.1.032600 | ANDRE TORRES | ADDRESS REDACTED | | | ADA 516.818965000754<br>BNB 2.05217435351119<br>BTC 0.277827064659907<br>DOT 14.5511421282611<br>ETH 0.230346511933342<br>LINK 8.83056345636435<br>USDT ERC20 1.3075636849009<br>XTZ 81.442952151488 9 | | | |
| 3.1.032601 | ANDRE TRADER | ADDRESS REDACTED | | | CEL 0.15291689748809<br>USDC 7494.76975074458 | | | |
| 3.1.032602 | ANDRE TRAN | ADDRESS REDACTED | | | ADA 171.310475539815<br>AVAX 1.7944739912944 3<br>BTC 0.0012443242478014 3<br>DOT 54.668814859042<br>ETH 0.0197601953494396<br>MATIC 106.535281241679<br>SOL 3.19584732702935 | | | |
| 3.1.032603 | ANDRE TRUNGELLITI | ADDRESS REDACTED | | | BTC 0.0000001559010541 9<br>LTC 0.000534228756375 42<br>MCDAI 0.05184435212820 79 | | | |
| 3.1.032604 | ANDRE TSUYOSHI HIOKI | ADDRESS REDACTED | | | CEL 0.0442212909092342<br>ETH 0.00147362160485452 | | | |
| 3.1.032605 | ANDRE V KOSTYLEV | ADDRESS REDACTED | | Yes | ADA 348.818889<br>BTC 0.000267600819990987<br>CEL 1844.12486155061<br>EOS 1633.68144221 5<br>ETH 12.1228964597374<br>LINK 381.405850428614<br>USDC 46.78245897801 61 | BTC 0.000000007495989833<br>ETH 0.0421221115988227 | | BTC 9.82594821482574<br>ETH 91.2698171713341<br>LINK 8067.22722115082 |
| 3.1.032606 | ANDRE VACAS | ADDRESS REDACTED | | | CEL 10.2782976754428 | | | |
| 3.1.032607 | ANDRE VAL | ADDRESS REDACTED | | | BTC 0.0000824705202195<br>CEL 0.00025317824763564 4<br>ETH 0.000025690302557498 | | | |
| 3.1.032608 | ANDRE VALDEZ | ADDRESS REDACTED | | | BTC 0.0000056471216783 3 | | | |
| 3.1.032609 | ANDRE VALENCIANA | ADDRESS REDACTED | | | CEL 1.0630019124418<br>BAT 5261.58470180159 | | | |
| 3.1.032610 | ANDRE VAN CRAENENBROECK | ADDRESS REDACTED | | | BTC 0.0089304233845153 2 | | | |
| 3.1.032611 | ANDRE VAN DEN ENDE | ADDRESS REDACTED | | | BCH 0.00000000577100417 5<br>CEL 2343.68077513112<br>DOT 61.4588946877 34<br>LINK 100.52<br>MATIC 2033.91322063466<br>USDC 0.679074<br>XLM 0.104417133656638 | | | |
| 3.1.032612 | ANDRE VAN DER WESTHUIZEN | ADDRESS REDACTED | | | BTC 0.423124261353463<br>ETH 2.058331346025606 | | | |
| 3.1.032613 | ANDRE VAN DER WESTHUIZEN | ADDRESS REDACTED | | | BCH 0.00135939795343 7<br>BTC 0.000000168396874302<br>CEL 66.6681500947945<br>DOGE 0.104282808642841<br>ETH 0.000109446808089375 9<br>LTC 0.00073473769027769<br>MANA 0.031435235072909 2<br>PAX 0.00184168291716071<br>USDC 0.005303228682514 9<br>XRP 0.000000109130322802 | | | |
| 3.1.032614 | ANDRE VAN NIEKERK | ADDRESS REDACTED | | Yes | BTC 0.0199559965173 73<br>CEL 0.0110766219941 71<br>DOT 108.615514008482<br>ETH 0.119903661993883<br>PAX 0.0263783557347 63<br>USDC 10.8349964547547 | | | BTC 0.0932945260444549<br>ETH 0.99736249140600 8 |
| 3.1.032615 | ANDRE VAN RIJCKEVORSEL | ADDRESS REDACTED | | | ADA 433.53435 1145038<br>CEL 262.39157684031 8<br>LINK 8.56017742<br>MANA 97.51523536<br>MATIC 623.41402361<br>XRP 157.434 | | | |
| 3.1.032616 | ANDRE VAN SANTEN | ADDRESS REDACTED | | | ADA 0.102997779627 08<br>BTC 0.196307109037791<br>CEL 0.027795626767 77<br>ETH 1.644121596109 54<br>USDT ERC20 0.565394745015374 | | | |
| 3.1.032617 | ANDRE VANDEMEULEBROUCKE | ADDRESS REDACTED | | | BTC 0.0000042318677786 1<br>CEL 10.104213705487 3<br>DOT 36.393120093189 6<br>ETH 0.000045907245283497<br>LUNC 3.71559662375904<br>PAXG 0.000031366045930283<br>USDC 0.02315060543644893 | | | |
| 3.1.032618 | ANDRE VANGUERS | ADDRESS REDACTED | | | ADA 0.0800984396015 3<br>CEL 1.29308279889164<br>MANA 0.00169467114806313<br>MATIC 1.14385572859971<br>UNI 0.000073697248883429<br>XLM 0.004703848145194 43 | | | |
| 3.1.032619 | ANDRE VARÃO | ADDRESS REDACTED | | | ADA 0.010889919437759 1<br>BTC 0.00951250001648618<br>ETH 0.45079092129439<br>USDC 0.37038602501071 1 | | | |
| 3.1.032620 | ANDRE VAZQUEZ | ADDRESS REDACTED | | | ADA 0.416368876175224<br>BTC 0.198677758120368<br>DOT 13.0579706640998<br>ETH 1.55146473215933<br>LINK 34.0287185297462<br>MANA 32.5048390737072<br>MATIC 271.242211313677<br>SOL 26.314762632757 | | | |
| 3.1.032621 | ANDRE VENTURA | ADDRESS REDACTED | | | ADA 0.05083853756251 35<br>BNB 0.000000065405828<br>BTC 0.000609276504161 53<br>CEL 0.40353977523652<br>ETH 0.00011170702096657 | | | |
| 3.1.032622 | ANDRÉ VENTURA | ADDRESS REDACTED | | | ADA 747.545734605026<br>BTC 0.088077125658738<br>DOT 0.032728033708143<br>ETH 2.04835133513347<br>USDC 0.0010804452742 92 | | | |
| 3.1.032623 | ANDRÉ VERGILI | ADDRESS REDACTED | | | MATIC 37.30396452073 2 | | | |
| 3.1.032624 | ANDRE VIANA | ADDRESS REDACTED | | | BTC 0.0236490034882988<br>CEL 0.3128966438213 45<br>USDC 54.87417505422 | | | |
| 3.1.032625 | ANDRE VIEIRA | ADDRESS REDACTED | | | BNB 0.000771325388296047<br>BTC 0.0029737169264798 2<br>USDC 831.700324287 59 | | | |
| 3.1.032626 | ANDRÉ VIGH | ADDRESS REDACTED | | | AAVE 0.013090331863834 4 | | | |
| 3.1.032627 | ANDRE VILAR | ADDRESS REDACTED | | | CEL 1.15881475223692<br>CEL 0.0008960426538496435 | | | |
| 3.1.032628 | ANDRE VILLANOVA ENCARNACAO | ADDRESS REDACTED | | | USDC 0.0000000030361538462<br>BTC 0.000126860886108071 | BTC 0.00771596956964241 | | |
| 3.1.032629 | ANDRÉ VISSER | ADDRESS REDACTED | | | USDC 0.29510615351162<br>CEL 18.9112681580729<br>ETH 0.082017888668426<br>SNX 71.3289075 | CEL 43.5584592230323 | | |
| 3.1.032630 | ANDRE VOLO | ADDRESS REDACTED | | | BUSD 25373.4290343105 | | | |
| 3.1.032631 | ANDRÉ WAGNER | ADDRESS REDACTED | | | BTC 0.0000000022745511544<br>CEL 119.243798237313 | | | |
| 3.1.032632 | ANDRE WANG | ADDRESS REDACTED | | | BTC 0.0000004077093153 75<br>XLM 0.261673081327508 | | | |
| 3.1.032633 | ANDRE WEERSINK | ADDRESS REDACTED | | | BTC 0.0272472705221673 | | | |
| 3.1.032634 | ANDRE WEI LUNG CHUNG | ADDRESS REDACTED | | | BTC 0.00176343117210375<br>CEL 5.87620469124712 | | | |
| 3.1.032635 | ANDRE WENZEL | ADDRESS REDACTED | | | ETH 0.0813869539110105<br>BTC 0.0000000364506792835 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.032636 | ANDRE WERDER | ADDRESS REDACTED | | | ADA 0.11906775212686 BTC 0.00191629487229467 CEL 148.80260099413 DOT 0.010895315712534 ETH 0.601139023332298 | | | |
| 3.1.032637 | ANDRE WIJAYA | ADDRESS REDACTED | | | ADA 0.050682951003966 BTC 0.008140385805670025 BUSD 0.0717435683505103 USDC 0.053834665312002 | | | |
| 3.1.032638 | ANDRE WILKENS | ADDRESS REDACTED | | | ETH 0.00328116259535604 | | | |
| 3.1.032639 | ANDRE WILLIAMS | ADDRESS REDACTED | | | DOT 44.974939501109 LINK 12.0895091872034 MATIC 3.19220414657114 | DOT 1 | | |
| 3.1.032640 | ANDRE WILLIAMS | ADDRESS REDACTED | | | BTC 0.00322939374007095 ETH 0.00002052099802918 | | | |
| 3.1.032641 | ANDRE WILLIE | ADDRESS REDACTED | | | MATIC 2345.41463340068 SNX 0.12756293675754 | MATIC 928.24902933 SNX 62.139013880687 | | |
| 3.1.032642 | ANDRE WINN | ADDRESS REDACTED | | | ETH 0.00000419139414201 | | | |
| 3.1.032643 | ANDRE WIRTZ | ADDRESS REDACTED | | | BTC 0.00004287681300853 | | | |
| 3.1.032644 | ANDRE WOLF | ADDRESS REDACTED | | | BTC 0.000005396993613732 | | | |
| 3.1.032645 | ANDRE WOODBINE | ADDRESS REDACTED | | Yes | ADA 2.07194868746008 ADA 1643.65995306701 BAT 1393.06826235129 BCH 0.000718775617830938 BNT 5.64295645142373 BSV 0.000259836071345815 BTC 0.0134021488410386 CEL 1.11195569651388 COMP 1.29303695827638 DASH 1.52945999932664 EOS 0.11101234151501/ ETC 0.000844235486159701 ETH 4.17249935157989 KNC 387.364306532187 LTC 22.2283946253819 MANA 345.406740272712 MATIC 1420.10518292651 OMG 0.010051977862675/ SGB 19.1968804923639 SNX 124.03705125242/ UMA 0.000784969238748597 UNI 16.9283852146788 USDC 459.2123548820301 XLM 3252.33822879517 XRP 125.574267989683 ZEC 0.000240988596633316 ZRX 946.493318983481 | | | BTC 0.35502531917445/ |
| 3.1.032646 | ANDRE WOODLEY | ADDRESS REDACTED | | | 1.29237677887894 | | | |
| 3.1.032647 | ANDRE WYSS | ADDRESS REDACTED | | Yes | BTC 0.000091346301040129 CEL 0.1854874887034 ETH 4.33984390151696 USDC 0.919343821757687 ZEC 0.000110463244441163 | BTC 0.000000308374086473 CEL 133.696899381046 ETH 0.0150806122434073 USDC 118.84537522428/ ZEC 0.000000052378795279 | | BTC 0.844024617538669 ETH 10.9051252146068 |
| 3.1.032648 | ANDRE YOSHIY | ADDRESS REDACTED | | | BAT 7.53152665920/24 | | | |
| 3.1.032649 | ANDRE ZACCUR | ADDRESS REDACTED | | | BTC 0.0017167940054264 CEL 31.3008518667271 ETH 0.380027852405682 | | | |
| 3.1.032650 | ANDRE ZAHN-SUN CHU | ADDRESS REDACTED | | | BTC 0.0901393510555169 | | | |
| 3.1.032651 | ANDRE ZAMBRANO | ADDRESS REDACTED | | | BTC 0.00000000582453614/ CEL 1.7910988322744/ SGB 664.531221170329 XRP 0.00000005020080732 | | | |
| 3.1.032652 | ANDRE ZEGGEL | ADDRESS REDACTED | | | BTC 0.000001176513251389 CEL 1.119168150037/63 ETH 0.00004515187903892 LTC 0.00064592974918044/ SGB 95.5865323402024 USDC 0.030499311219899/ USDT ERC20 0.181823681342177 XRP 0.29183375159431/2 | | | |
| 3.1.032653 | ANDRE ZEILER | ADDRESS REDACTED | | | BTC 0.0000503682852092/13 | | | |
| 3.1.032654 | ANDRE ZHAN HONG | ADDRESS REDACTED | | | BTC 6.31752384512649E-05 ETH 0.075416516091525/ XRP 0.38368738546537/6 | | | |
| 3.1.032655 | ANDRE ZIMMERMANN | ADDRESS REDACTED | | | BTC 0.0000050435811343/68 | | | |
| 3.1.032656 | ANDRE ZONCA | ADDRESS REDACTED | | | CEL 1.930551824365/75 | | | |
| 3.1.032657 | ANDRE ZYTKOWSKI | ADDRESS REDACTED | | | CEL 2.410257634559/49 | | | |
| 3.1.032658 | ANDREA ABDONEY | ADDRESS REDACTED | | | ADA 0.08859579967200/46 BTC 0.0412423400269816 GUSD 5.15409621545043 USDC 0.3327226684411/51 | BTC 0.000515468633713335 | | |
| 3.1.032659 | ANDREA ABI | ADDRESS REDACTED | | | BTC 0.00997073152369619 | | | |
| 3.1.032660 | ANDREA ACAMPORA | ADDRESS REDACTED | | | BNB 0.00234454720694127 | | | |
| 3.1.032661 | ANDREA ACCARDI | ADDRESS REDACTED | | | BTC 0.0000013124239603/38 ADA 0.01327181402881/81 | | | |
| 3.1.032662 | ANDREA ACCARDO | ADDRESS REDACTED | | | USDC 0.00723281214378133 | | | |
| 3.1.032663 | ANDREA ACCLAVIO | ADDRESS REDACTED | | | BTC 0.0000000045231819 CEL 0.00191930877731881 | | | |
| 3.1.032664 | ANDREA ACOSTA | ADDRESS REDACTED | | | BTC 2.2430836450059/90 07 USDT ERC20 0.613874890093445 | | | |
| 3.1.032665 | ANDREA ACS | ADDRESS REDACTED | | | BTC 0.00109785552201327 CEL 4.6530446308686 | | | |
| 3.1.032666 | ANDREA ACTIS | ADDRESS REDACTED | | | LUNC 0.000000366175005433 BTC 0.023774570057151263 CEL 0.83184006340257/9 DOT 46.9555429062719 LINK 0.0198417758429134 | | | |
| 3.1.032667 | ANDREA ADDABBO | ADDRESS REDACTED | | | BTC 0.01610772197049/9 | | | |
| 3.1.032668 | ANDREA AGOSTINI | ADDRESS REDACTED | | | BNB 0.00000280515708127/4 BTC 0.00000447571665938/4 USDT ERC20 0.457234634385779 | | | |
| 3.1.032669 | ANDREA AGOSTONI | ADDRESS REDACTED | | | ADA 168.184088017324 BNB 1.02008851054916 BTC 0.0000766970254643/97 ETH 0.00132476161093188 | | | |
| 3.1.032670 | ANDREA AIOLFI | ADDRESS REDACTED | | | BTC 0.00000004455827975 ETH 0.0097313850015138 | | | |
| 3.1.032671 | ANDREA ALBANO | ADDRESS REDACTED | | | BTC 0.03117382246902/59 CEL 2064.98562976642 LTC 6.14850382 USDT ERC20 663.887904 | | | |
| 3.1.032672 | ANDREA ALBERATI | ADDRESS REDACTED | | | BTC 0.00707060710750963 CEL 1.35962719894767 USDT ERC20 0.675012924869323 | | | |
| 3.1.032673 | ANDREA ALBERTIN | ADDRESS REDACTED | | | BTC 0.0000818676357698/5 CEL 0.11411254345034/ SGB 0.000027605963234 USDC 0.00000088687651483 XRP 0.00000018011745166/8764 XRP 0.000183680128464649 | | | |
| 3.1.032674 | ANDREA ALBERTO MARCHESI | ADDRESS REDACTED | | | ADA 0.000000093125984252 BNB 0.0000025180759097/5 BTC 0.23539362208815 CEL 4651.19834494899 ETH 1.01570990489811 MATIC 0.00389278 USDC 99.5385269555892 | BTC 0.00716503463100071 | | |
| 3.1.032675 | ANDREA ALBORGHETTI | ADDRESS REDACTED | | | BTC 0.000000537751373606 USDC 1.82767876275954 | | | |
| 3.1.032676 | ANDREA ALDEGHI | ADDRESS REDACTED | | | CEL 0.1056293462993/26 | | | |
| 3.1.032677 | ANDREA ALDOVALLI | ADDRESS REDACTED | | | BTC 1.0781771532420060-05 | | | |
| 3.1.032678 | ANDREA ALEC SIMONEK | ADDRESS REDACTED | | | BTC 0.00848626714379253/7 | | | |
| 3.1.032679 | ANDREA ALEMANNO | ADDRESS REDACTED | | | BTC 0.020394175397352/8 BUSD 0.000282508136704/5 PAX 0.007639619368234/73 PAXG 0.000172498585676/88 USDC 0.0154553598035484 USDT ERC20 0.022325707035370/5 | | | |
| 3.1.032680 | ANDREA ALESSI | ADDRESS REDACTED | | | BCH 0.000501271636611879 CEL 0.25133397067210/4 DASH 0.116675006701029 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE # | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.032680 | ANDREA ALOISIO | ADDRESS REDACTED | | | BTC 0.0004727153214515105<br>CEL 2.811070994235506<br>LINK 0.008995424028030668<br>MCDAI 30<br>SNX 33.57581001919387<br>XRP 3.926992021015 | | | |
| 3.1.032681 | ANDREA ALVAREZ | ADDRESS REDACTED | | | BTC 0.0000001340799515119<br>ETH 0.0000000262921992052 | BTC 0.00000009247116232<br>ETH 0.0000487845259527055 | | |
| 3.1.032683 | ANDREA ALVES FARIA BARBOZA | ADDRESS REDACTED | | | CEL 0.0002579579250142301 | | | |
| 3.1.032684 | ANDREA AMATO | ADDRESS REDACTED | | | XRP 0.2<br>BTC 0.00000025212382324<br>CEL 0.003877835802221594<br>USDT ERC20 0.0000001596743363333 | | | |
| 3.1.032685 | ANDREA AMATO STOCK | ADDRESS REDACTED | | | BTC 0.1556404205450027 | | | |
| 3.1.032686 | ANDREA AMICI | ADDRESS REDACTED | | | BTC 0.00000007731798901<br>CEL 0.3612102527600<br>DOT 0.04240021817505027<br>SNX 0.076025358189169<br>BTC 0.0000019631027400186 | | | |
| 3.1.032687 | ANDREA AMMANN | ADDRESS REDACTED | | | CEL 0.3722363856510548 | | | |
| 3.1.032688 | ANDREA AMOROSO | ADDRESS REDACTED | | | BTC 0.0004281<br>CEL 0.5260103295303504<br>XLM 34.8396556 | | | |
| 3.1.032689 | ANDREA ANDISWA MHLONGO | ADDRESS REDACTED | | | BNB 0.01131475 | | | |
| 3.1.032690 | ANDREA ANDOLFI | ADDRESS REDACTED | | | BTC 0.0000011977467653398<br>CEL 0.03616495680697971<br>DOT 0.00013169477602401<br>ETH 0.0001112661249791157<br>LUNC 0.0048573916871699 | | | |
| 3.1.032691 | ANDREA ANETT LENGYELNE BERKES | ADDRESS REDACTED | | | BTC 0.00000000885634141<br>CEL 0.0066967599651476 | | | |
| 3.1.032692 | ANDREA ANGELI | ADDRESS REDACTED | | | BTC 0.0016930054781941 | | | |
| 3.1.032693 | ANDREA ANGELONI | ADDRESS REDACTED | | | USDT ERC20 413.1620460680565<br>BTC 0.0000002244824130233<br>BUSD 2.2331311735779 | | | |
| 3.1.032694 | ANDREA ANGIOLINI | ADDRESS REDACTED | | | CEL 0.0003211642179979<br>BTC 0.0062219729941298<br>CEL 1.0466208996775<br>ETH 0.015 | | | |
| 3.1.032695 | ANDREA ANGIULI | ADDRESS REDACTED | | | BTC 0.0262275083896978 | | | |
| 3.1.032696 | ANDREA ANNA FEKETE | ADDRESS REDACTED | | | USDC 0.0476304948670373<br>ADA 59.9940692079861<br>BTC 0.0150361302867592<br>DOT 3.3171458469871<br>ETH 0.0946678904500689 | | | |
| 3.1.032697 | ANDREA ANTONGIOVANNI | ADDRESS REDACTED | | | BTC 0.00000011598827558A<br>CEL 0.9131624792920012 | | | |
| 3.1.032698 | ANDREA ANTONIA STOCK | ADDRESS REDACTED | | | BTC 0.0019280910755830Z | | | |
| 3.1.032699 | ANDREA ANTONINO NAVARRA | ADDRESS REDACTED | | | BNT 118.9908790059164<br>BTC 0.0006749032034774<br>CEL 161.25825160034S8<br>DASH 0.00332832801117615<br>LINK 0.0192510783960001<br>MATIC 2.2674284309836<br>SNX 22.69452884908513<br>USDC 46.983720380795 | | | |
| 3.1.032700 | ANDREA ANTONIO BALCONI | ADDRESS REDACTED | | | BTC 0.06688844331051896 | | | |
| 3.1.032701 | ANDREA ANTONIO LUPARELLA | ADDRESS REDACTED | | | AAVE 1.0258819457660S<br>BTC 0.00707167357175847<br>CEL 6.5939407009884<br>USDC 5628.4161185869Z | | | |
| 3.1.032702 | ANDREA ANTONUCCI | ADDRESS REDACTED | | | ADA 257.8712612499932<br>BTC 0.01206024133787659<br>ETH 0.16581293557056 | | | |
| 3.1.032703 | ANDREA ANTONUTTI | ADDRESS REDACTED | | | BTC 0.00002316857173067 | | | |
| 3.1.032704 | ANDREA ANZANI | ADDRESS REDACTED | | | BTC 0.0266685342834249 | | | |
| 3.1.032705 | ANDREA APOLLONI | ADDRESS REDACTED | | | BTC 0.0000072945675759337<br>CEL 3.1313772567595<br>ETH 0.0716855807517378<br>MCDAI 30.9573170007D4<br>USDC 985.44479749S9884 | | | |
| 3.1.032706 | ANDREA ARANY | ADDRESS REDACTED | | | MCDAI 0.100493380319737<br>XLM 0.47645655673995Z | | | |
| 3.1.032707 | ANDREA ARCIDIACONO | ADDRESS REDACTED | | | ADA 0.1423375770605S8<br>BAT 0.039398857417487<br>BNB 0.00094478723693409<br>BTC 0.00000865070258148<br>CEL 34.9229412350552<br>DASH 0.000000007939103475<br>ETH 0.00034309971744456<br>PAXG 0.000000023109452102<br>SGB 0.009151593980B5395<br>USDT ERC20 0.0000009016147755346<br>XLM 0.0000004013898450S<br>XRP 0.06102118255S1799<br>ZEC 0.00153399<br>ZRX 41.2456073456334 | | | |
| 3.1.032708 | ANDREA ARDEMAGNI | ADDRESS REDACTED | | | BTC 0.00270805438819S28<br>USDC 1184.5062779798S | | | |
| 3.1.032709 | ANDREA ARGUMEDO | ADDRESS REDACTED | | | BTC 0.000118284673959368<br>CEL 3.5485730623728B | | | |
| 3.1.032710 | ANDREA ARIENTI | ADDRESS REDACTED | | | BTC 0.0120428913331739 | | | |
| 3.1.032711 | ANDREA ARMENI | ADDRESS REDACTED | | | BTC 0.0001434017183394274<br>CEL 15.911630995071B<br>USDC 0.0000054144230769<br>USDT ERC20 0.0000000096332692308 | | | |
| 3.1.032712 | ANDREA ARTINI | ADDRESS REDACTED | | | BTC 0.0167893861383601 | | | |
| 3.1.032713 | ANDREA ARUFFO | ADDRESS REDACTED | | | BTC 0.0000754389612476A<br>CEL 0.6365702664834672<br>ETH 0.0000017836082527I66 | | | |
| 3.1.032714 | ANDREA ARZILLI | ADDRESS REDACTED | | | AAVE 0.0020844851069193I6<br>ADA 0.008449002187633516<br>BTC 0.0000008867885100O2<br>CEL 153.05847917313I2<br>ETH 0.00002588902802098<br>LINK 0.0159968927365306<br>XLM 0.41235177701591 | | | |
| 3.1.032715 | ANDREA ASCENSO | ADDRESS REDACTED | | | ADA 0.0476689583815625<br>BCH 0.0007210447286569O7<br>BTC 0.000002626572151524<br>CEL 1.210741685383I36<br>DASH 0.003708372937I1441<br>ETH 0.00012452967881373I34<br>LTC 0.0000415001526312I95<br>USDC 0.5486072965598732<br>USDT ERC20 0.0653978521210638 | | | |
| 3.1.032716 | ANDREA ATANASIO | ADDRESS REDACTED | | | BTC 0.0161909398704I26 | | | |
| 3.1.032717 | ANDREA AUALITTIA | ADDRESS REDACTED | | | ADA 2806.2594696527<br>ETH 1.41477572979333<br>MATIC 1589.71487346321<br>USDC 5921.27048778155 | | | |
| 3.1.032718 | ANDREA AVELLINI | ADDRESS REDACTED | | | BTC 0.000000050030171I35<br>CEL 0.4508297487I5466 | | | |
| 3.1.032719 | ANDREA AVVANZO | ADDRESS REDACTED | | | BTC 0.0062464853170I2406 | | | |
| 3.1.032720 | ANDREA AYRES PIRES | ADDRESS REDACTED | | | BTC 0.0028957021812I4662 | | | |
| 3.1.032721 | ANDREA BABOLIN | ADDRESS REDACTED | | | BTC 0.0149712854787I22<br>CEL 6.254059216654I81<br>DOT 6.57087759277599<br>ETH 0.2061234795149O2<br>LUNC 5.06400752843906 | | | |
| 3.1.032722 | ANDREA BACSEVA | ADDRESS REDACTED | | | BTC 2.9375543765239I99-06<br>USDC 2.17153016379087 | | | |
| 3.1.032723 | ANDREA BAGHIN | ADDRESS REDACTED | | | BSV 0.0038415574I06845<br>BTC 0.0020323090448904<br>CEL 0.00312323578066893<br>ETH 0.23219651531I423<br>USDT ERC20 103.062261742344 | | | |
| 3.1.032724 | ANDREA BAILEY | ADDRESS REDACTED | | | ADA 293.973273<br>BTC 0.0008039360710I03634<br>CEL 5.40084779934788 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.032725 | ANDREA BAIS | ADDRESS REDACTED | | | BTC 0.0000000003172520047<br>CEL 0.06800625577755591<br>EOS 0.0000186811136175029<br>ETH 0.0000001530838873575<br>SGB 0.0000105206423004337<br>SNX 0.1423382346213 6<br>XLM 0.00000004519054416 1<br>XRP 0.00000386697181339 1 | | | |
| 3.1.032726 | ANDREA BAJUSZ | ADDRESS REDACTED | | | BTC 0.00000820199173 21<br>DOT 83.789246754859 2<br>ETH 1.46150628754084<br>LUNC 20.45832858 74056 | | | |
| 3.1.032727 | ANDREA BALAZS | ADDRESS REDACTED | | | CEL 0.075995751033661<br>DOT 0.02420603356570 87 | | | |
| 3.1.032728 | ANDREA BALDASSARRI | ADDRESS REDACTED | | | AAVE 10.6784125551 89<br>ADA 168.28042394028 9<br>BNB 1.21207194894814<br>BSV 1.047020646720 98<br>BTC 0.000119999607570 4698<br>ETH 1.332741866688 6<br>OMG 0.006965457141 72576<br>USDC 2.1967905339 046 | | | |
| 3.1.032729 | ANDREA BALIC | ADDRESS REDACTED | | | BTC 0.000000086561416 8832<br>DOT 0.021547448989 1624 | | | |
| 3.1.032730 | ANDREA BALLABIO | ADDRESS REDACTED | | | BTC 0.0000010092516 14809<br>CEL 0.00129259930349 047<br>LTC 0.0022613522853 9128 | | | |
| 3.1.032731 | ANDREA BALLAN | ADDRESS REDACTED | | | BTC 0.0971186158151 067 | | | |
| 3.1.032732 | ANDREA BALZANO | ADDRESS REDACTED | | | ADA 0.115613784875 135<br>BNB 0.002465001803 61805<br>BTC 0.00000924383576 7554<br>CEL 0.00140988317439 753<br>DASH 0.00036079173 0103559<br>DOT 0.02325196891 09632<br>ETH 0.00118874409691 425<br>USDC 3.378846817457 547 | | | |
| 3.1.032733 | ANDREA BARAGIOLA | ADDRESS REDACTED | | | BTC 0.034431209821 5279<br>ETH 0.372267902035 897<br>USDC 2816.642843455 04 | | | |
| 3.1.032734 | ANDREA BARALDI | ADDRESS REDACTED | | | BTC 0.082969017661 5886 | | | |
| 3.1.032735 | ANDREA BARBAGALLO | ADDRESS REDACTED | | | ADA 60.438784202692 6<br>BTC 0.000058072485 186092<br>DOT 0.030063587426 161<br>ETH 0.000591518348 337476<br>LUNC 0.00502911327 621992<br>MATIC 0.64651244 7476413<br>USDC 0.72190028271 7578 | | | |
| 3.1.032736 | ANDREA BARBATO | ADDRESS REDACTED | | | USDC 1188.13021171776 | | | |
| 3.1.032737 | ANDREA BARBEE | ADDRESS REDACTED | | | BTC 0.036645553025 3493<br>DOT 15.155329704859 8<br>LINK 9.935567429248<br>MATIC 194.451946937 946 | | | |
| 3.1.032738 | ANDREA BARBIERI | ADDRESS REDACTED | | | CEL 1.08403809219262 | | | |
| 3.1.032739 | ANDREA BARBIERI | ADDRESS REDACTED | | | BTC 0.247933928513 921<br>ETH 0.510877492667 578<br>USDC 5.10291496056023 | | | |
| 3.1.032740 | ANDREA BARBIERI | ADDRESS REDACTED | | | BTC 0.011788933363 732<br>SGB 455.887815832 262<br>USDC 240.753892009 116 | | | |
| 3.1.032741 | ANDREA BARBON | ADDRESS REDACTED | | | USDT ERC20 305.65117410 6605<br>CEL 1.14538734877754<br>ETH 1.02721882274838<br>LTC 1.10702058134732 | | | |
| 3.1.032742 | ANDREA BARCA | ADDRESS REDACTED | | Yes | ADA 16.50549511133848<br>BTC 0.000110518143776 137<br>CEL 3.71268153454566<br>DASH 3.654215810321 65<br>DOT 1.608259490328 62<br>ETH 1.789507433824 24<br>LTC 0.351531808627 641<br>MATIC 2213.199465529 62<br>SOL 35.285680855026<br>UNI 0.055469623381 6515<br>USDC 2795.3077373996 5<br>USDT ERC20 2.339418521 20851<br>ZEC 7.321836311301 69 | | | BTC 0.9086365907955 11<br>ETH 26.854330279783 2 |
| 3.1.032743 | ANDREA BAROETTO | ADDRESS REDACTED | | | BTC 0.025026346637 9835 | | | |
| 3.1.032744 | ANDREA BARRAGAN | ADDRESS REDACTED | | | USDC 0.998696440974 143 | | | |
| 3.1.032745 | ANDREA BARRERO | ADDRESS REDACTED | | | BTC 0.000002505454278 847<br>CEL 0.00003082784751 2669<br>MCDAI 0.0945568563 193463 | | | |
| 3.1.032746 | ANDREA BARTÓK | ADDRESS REDACTED | | | BTC 0.000000006367438 072<br>CEL 0.8177560094800 7 | | | |
| 3.1.032747 | ANDREA BARUFFALDI | ADDRESS REDACTED | | | BTC 0.000117553977327 546 | | | |
| 3.1.032748 | ANDREA BASILE | ADDRESS REDACTED | | | BTC 0.000001033120870 745<br>DOT 20.628436188 0946<br>ETH 0.000133847760 685522<br>SOL 0.006910278766 72376 | | | |
| 3.1.032749 | ANDREA BASSO | ADDRESS REDACTED | | | BTC 0.000819290043 775761 | | | |
| 3.1.032750 | ANDREA BASSO | ADDRESS REDACTED | | | BTC 0.000001952984276 453<br>BUSD 0.46461032999 31611 | | | |
| 3.1.032751 | ANDREA BATISTA | ADDRESS REDACTED | | | USDT ERC20 335.944917 06835<br>BTC 0.000000003170733 94<br>CEL 0.900787877084935 | | | |
| 3.1.032752 | ANDREA BAVARO | ADDRESS REDACTED | | | BTC 0.000537167166209 298<br>CEL 2.83784770215907<br>ETH 0.0000185242095 1154<br>LINK 0.030976769121 5854<br>LTC 0.000000007562567 314<br>LUNC 1.01902594116 563<br>SGB 22.436272159105 9<br>XLM 0.29545810561 44662<br>XRP 0.0000028070769 0582 | | | |
| 3.1.032753 | ANDREA BAZZANINI | ADDRESS REDACTED | | | BNB 0.002243809668 23233<br>BTC 0.063148193888 2051<br>CEL 0.007326575912 78534<br>ETH 0.783809426439 864<br>USDC 3557.2542291001<br>USDT ERC20 4080.978187 83311 | | | |
| 3.1.032754 | ANDREA BECCARI | ADDRESS REDACTED | | | BTC 0.0000000072650 33027<br>CEL 0.208639282401 3<br>USDT ERC20 0.000000003 0567899381 | | | |
| 3.1.032755 | ANDREA BECK | ADDRESS REDACTED | | | BTC 0.360647319544 13<br>ETH 26.53060004976 86 | | | |
| 3.1.032756 | ANDREA BEDINELLI | ADDRESS REDACTED | | | CEL 0.02888885478818 21 | | | |
| 3.1.032757 | ANDREA BEFFA | ADDRESS REDACTED | | | MATIC 0.03496078298 1326 | | | |
| 3.1.032758 | ANDREA BEGGIATO | ADDRESS REDACTED | | | ADA 213.8<br>BNB 0.06880110682 589<br>BTC 0.003130590617 18566<br>CEL 23.854650771 8586<br>USDT ERC20 268 | | | |
| 3.1.032759 | ANDREA BELÉN | ADDRESS REDACTED | | | BTC 0.000000048109 706615<br>CEL 0.15085188511 3277 | | | |
| 3.1.032760 | ANDREA BELEN BATISTA | ADDRESS REDACTED | | | CEL 0.013211932164 861 | | | |
| 3.1.032761 | ANDREA BELEN BATISTA | ADDRESS REDACTED | | | CEL 0.11148510528 013 | | | |
| 3.1.032762 | ANDREA BELLANI | ADDRESS REDACTED | | | MCDAI 70 | | | |
| 3.1.032763 | ANDREA BELLANOVA | ADDRESS REDACTED | | | BTC 0.094070033428 4497<br>ADA 0.101811658336 202<br>BNB 0.001311138649 026396<br>BTC 0.011717675860 5427<br>CEL 0.025886573152 3215<br>ETH 0.0000000004990 67767<br>LTC 0.00350902 | | | |
| 3.1.032764 | ANDREA BELLAVISTA | ADDRESS REDACTED | | | | | | |
| 3.1.032765 | ANDREA BELLENTANI | ADDRESS REDACTED | | | BTC 0.009696431195392<br>ETH 0.0988232283806475<br>XRP 191.689641167326<br>ZEC 0.443482249058978 | | | |
| 3.1.032766 | ANDREA BELLINI | ADDRESS REDACTED | | | BTC 0.0018592758668605<br>CEL 0.239688162621565<br>ETH 0.0025684664623192 4 | | | |

Debtor Name: Celsius Network LLC

Non-Priority Unsecured Retail Customer Claims

Case Number: 22-10964

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 1.1.032767 | ANDREA BELLOLI | ADDRESS REDACTED | | | CEL 0.028184329213023<br>DOT 0.0156888152699277<br>MATIC 0.1439103029765565<br>SNX 0.0319951661281665<br>XLM 0.2609944908405489 | | | |
| 1.1.032768 | ANDREA BELLUSCI | ADDRESS REDACTED | | | BTC 0.02591577135717798<br>Z1.9597674325128B | | | |
| 1.1.032769 | ANDREA BELOFSKY | ADDRESS REDACTED | | | MATIC 1900.85889561091<br>UNI 73.4131185864924<br>USDC 1776.82690471628 | | | |
| 1.1.032770 | ANDREA BELTRAMI | ADDRESS REDACTED | | | BTC 0.000000000202904648<br>CEL 0.78300039955516 | | | |
| 1.1.032771 | ANDREA BENAGLIA | ADDRESS REDACTED | | | ADA 5513.27389827071<br>BTC 0.000000191445393308<br>CEL 859.99202388991<br>DOT 201.26377129273<br>ETH 0.0000009616060772<br>74 | | | |
| 1.1.032772 | ANDREA BENCO | ADDRESS REDACTED | | | ADA 246.6662577760S<br>BCH 0.11499774<br>BTC 0.00320537407680576<br>CEL 68.73911114002599<br>COMP 0.1016233193022565<br>DASH 0.77695322<br>USDC 52.0000006923076 | | | |
| 1.1.032773 | ANDREA BENEDETTI | ADDRESS REDACTED | | | BAT 0.02620474148704S1<br>BTC 0.00321150092037095<br>CEL 128.96153582688<br>DASH 0.00000004441830280G<br>USDT ERC20 0.30847405388039<br>XLM 0.0000002 | | | |
| 1.1.032774 | ANDREA BENEDETTI | ADDRESS REDACTED | | | BTC 0.000009640028B378<br>CEL 16.3364022329686<br>DASH 0.00029371810929218<br>LTC 0.000000004405<br>USDT ERC20 0.20767004450483 | | | |
| 1.1.032775 | ANDREA BENI DY | ADDRESS REDACTED | | | ADA 9<br>CEL 0.1152769650595B | | | |
| 1.1.032776 | ANDREA BENITO POLL | ADDRESS REDACTED | | | BTC 0.000000401468068022 | | | |
| 1.1.032777 | ANDREA BENTIVOGLI | ADDRESS REDACTED | | | BTC 0.00266730047801169<br>CEL 17.376416207408B<br>MATIC 324 | | | |
| 1.1.032778 | ANDREA BENVENUTI | ADDRESS REDACTED | | | BNB 0.00006205070211B134<br>BSV 0.0391836665307922<br>BTC 0.00173613038031433<br>CEL 0.003245017108133759<br>LUNC 4.73569355828128 | BTC 0.0010427114582496 | | |
| 1.1.032779 | ANDREA BENZEN ADKINS | ADDRESS REDACTED | | | BTC 0.000644801696296662<br>SGB 223.187064321052<br>XRP 1491.61855205884 | | | |
| 1.1.032780 | ANDREA BERGAMANTE | ADDRESS REDACTED | | | BTC 0.070088622678917G | | | |
| 1.1.032781 | ANDREA BERGAMASCO | ADDRESS REDACTED | | | ADA 0.00005173742044164S<br>BNB 0.00000003323545666<br>BTC 0.000000083049615535<br>CEL 0.5229330062116<br>USDC 0.000000549270825219 | | | |
| 1.1.032782 | ANDREA BERGAMINI | ADDRESS REDACTED | | | CEL 0.0000001608759304<br>CEL 0.114491704913524<br>ETH 0.88547379371820I | | | |
| 1.1.032783 | ANDREA BERGAMO | ADDRESS REDACTED | | | CEL 1.41316358B5046 | | | |
| 1.1.032784 | ANDREA BERGARA | ADDRESS REDACTED | | | BTC 0.0048908866953359<br>ETH 0.0838517895136714<br>MANA 137.141068015247<br>UNI 4.723734872550926 | | | |
| 1.1.032785 | ANDREA BERGONZONI | ADDRESS REDACTED | | | BTC 0.015187996908303 | | | |
| 1.1.032786 | ANDREA BERTANI | ADDRESS REDACTED | | | BTC 0.13594304504754<br>CEL 1.12943627405542<br>USDC 0.000955590596241348 | | | |
| 1.1.032787 | ANDREA BERTI | ADDRESS REDACTED | | | CEL 0.966373269431996 | | | |
| 1.1.032788 | ANDREA BERTINOTTI | ADDRESS REDACTED | | | BNB 0.00085137177515376<br>BTC 0.00081971952152171S<br>CEL 1.14273675995541 | | | |
| 1.1.032789 | ANDREA BERTOLAJA | ADDRESS REDACTED | | | ADA 0.08517576280389383<br>BNB 0.954838006343639<br>BTC 0.0948758397921368<br>CEL 0.357695879061574<br>ETH 0.000004005991661682<br>MCDAI 0.0181587648378772<br>USDC 0.0376967698459544 | | | |
| 1.1.032790 | ANDREA BERTONCINI | ADDRESS REDACTED | | | BTC 0.000000009465404351<br>CEL 0.359772291127773 | | | |
| 1.1.032791 | ANDREA BETTEGACCI | ADDRESS REDACTED | | | USDC 1.84101291570731 | | | |
| 1.1.032792 | ANDREA BIANCHI | ADDRESS REDACTED | | | CEL 125.851695871222<br>TAUD 22512.9784736057 | | | |
| 1.1.032793 | ANDREA BIANCHI | ADDRESS REDACTED | | | BTC 0.000027577124383656<br>CEL 0.97884948373991<br>ETH 0.00126331927407096<br>SNX 1.06397028198501<br>USDT ERC20 0.1458792118047O4 | | | |
| 1.1.032794 | ANDREA BIANCO | ADDRESS REDACTED | | | BTC 0.000003185623388S6<br>LUNC 7.0196207194633<br>USDT ERC20 0.919500579363718 | | | |
| 1.1.032795 | ANDREA BIBIANO | ADDRESS REDACTED | | | BTC 0.00239044053295136<br>ETH 0.0796521787222247<br>USDC 396.71983818076S<br>USDT ERC20 824.28064079346 | | | |
| 1.1.032796 | ANDREA BIGARANI | ADDRESS REDACTED | | | CEL 0.30927822079116B<br>DOT 0.16838130741130S | | | |
| 1.1.032797 | ANDREA BIGNOTTI | ADDRESS REDACTED | | | CEL 0.00321237185630S2<br>ETH 0.0016351978957190I | | | |
| 1.1.032798 | ANDREA BILARDI | ADDRESS REDACTED | | | BTC 0.000037870557287255 | | | |
| 1.1.032799 | ANDREA BIOLLINO | ADDRESS REDACTED | | | BTC 0.000000137604677569<br>MCDAI 0.041139691289002<br>XLM 0.00025598075894056 | | | |
| 1.1.032800 | ANDREA BIOTTI | ADDRESS REDACTED | | | BTC 0.000000043087346162 | | | |
| 1.1.032801 | ANDREA BISSOLI | ADDRESS REDACTED | | | BTC 0.0000008606729314B2<br>USDC 5.08723932110039 | | | |
| 1.1.032802 | ANDREA BLAŽIČKOVÁ | ADDRESS REDACTED | | | BTC 0.01616463047023O9 | | | |
| 1.1.032803 | ANDREA BLEHOVA | ADDRESS REDACTED | | | BTC 0.000000004817362981<br>CEL 0.22563193238079 | | | |
| 1.1.032804 | ANDREA BO | ADDRESS REDACTED | | | BNB 0.0016473180502438<br>BTC 0.00000004677071512B | | | |
| 1.1.032805 | ANDREA BOCCIONI | ADDRESS REDACTED | | | ADA 1.69180848472145<br>BNB 0.0015204545777239<br>BTC 0.504829639402262<br>ETC 21.27007059322393<br>ETH 0.00260302385840378 | | | |
| 1.1.032806 | ANDREA BODINI NOCENT | ADDRESS REDACTED | | | BTC 0.000101857427029624<br>DOT 3.08743229719S4<br>USDT ERC20 1.16802176707725<br>USDT ERC20 1.16830523888151.1 | | | |
| 1.1.032807 | ANDREA BOGOGNA | ADDRESS REDACTED | | | BTC 0.00205832192691822<br>CEL 0.399828629816092<br>LUNC 0.0109160102917168<br>USDC 236.89935108322S | | | |
| 1.1.032808 | ANDREA BOGONI | ADDRESS REDACTED | | | CEL 0.034768631664819S<br>DOT 0.0114559441326353 | | | |
| 1.1.032809 | ANDREA BOLCHI | ADDRESS REDACTED | | | USDC 0.147077915140907<br>ADA 0.09558058076017.34<br>BTC 0.0000041951850636579<br>USDT ERC20 0.75654614035854.3 | | | |
| 1.1.032810 | ANDREA BOLOGNESI | ADDRESS REDACTED | | | BTC 0.00215419430740242<br>CEL 0.00762285614175158<br>LINK 0.0844293891494625<br>MATIC 108.82365499585<br>UNI 0.133432364445507 | | | |
| 1.1.032811 | ANDREA BOLPAGNI | ADDRESS REDACTED | | | BTC 0.0089100938337718<br>CEL 4.14322167311594<br>ETH 0.00211395578886298<br>LINK 9.1557521084966B<br>USDC 1.98916412950633 | | | |
| 1.1.032812 | ANDREA BOMBA | ADDRESS REDACTED | | | BNB 0.459891873104759<br>CEL 3.30710489263526<br>ETH 0.0000085313176964641<br>XLM 0.0732696887199B27 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 1.1.032813 | ANDREA BONCI | ADDRESS REDACTED | | | ADA 0.15513138285355 | | | |
| | | | | | BTC 0.0000566613825738X3 | | | |
| | | | | | CEL 57.077778010492X | | | |
| 1.1.032814 | ANDREA BONELLI | ADDRESS REDACTED | | | CEL 4.068181211696683 | | | |
| | | | | | ETH 0.00000054 | | | |
| 1.1.032815 | ANDREA BONETTI | ADDRESS REDACTED | | | CEL 1.09197868323454 | | | |
| 1.1.032816 | ANDREA BONGINI | ADDRESS REDACTED | | | ADA 159.563048866075 | | | |
| | | | | | BTC 0.0060428094587762X3 | | | |
| | | | | | LUNC 2.03356632346368 | | | |
| 1.1.032817 | ANDREA BONIFAZI | ADDRESS REDACTED | | | ADA 0.34371529472128 | | | |
| | | | | | BTC 0.00000160662608796X9 | | | |
| | | | | | ETH 0.000767118594636458 | | | |
| | | | | | LUNC 19.1705401014083 | | | |
| | | | | | MATIC 0.52480168396465X2 | | | |
| 1.1.032818 | ANDREA BONIFAZI | ADDRESS REDACTED | | | BTC 0.000099490366102841 | | | |
| | | | | | ETH 0.000731267239129972 | | | |
| | | | | | MCDAI 0.164196133869054 | | | |
| | | | | | USDC 4.48156742278342 | | | |
| 1.1.032819 | ANDREA BONINI | ADDRESS REDACTED | | | BTC 0.0000007204293336X8 | | | |
| | | | | | CEL 0.000377892231760465 | | | |
| 1.1.032820 | ANDREA BORBAS | ADDRESS REDACTED | | | BCH 4.00990090183283 | | | |
| | | | | | CEL 1229.03100891879 | | | |
| | | | | | ETH 0.00000036752772693 | | | |
| | | | | | LINK 40.770635167 | | | |
| 1.1.032821 | ANDREA BORDONI | ADDRESS REDACTED | | | ETH 0.0017167218695082 | | | |
| 1.1.032822 | ANDREA BORGONOVO | ADDRESS REDACTED | | | BTC 0.00077300762253141X7 | | | |
| | | | | | CEL 0.223211202852577 | | | |
| | | | | | USDT ERC20 0.3319149064788846 | | | |
| 1.1.032823 | ANDREA BORKOVA | ADDRESS REDACTED | | | BTC 0.000017366645589421 | | | |
| 1.1.032824 | ANDREA BORLA | ADDRESS REDACTED | | | BTC 0.0000019135603928571 | | | |
| | | | | | ETH 0.00000026190684042X5 | | | |
| | | | | | LUNC 20050.7489485615 | | | |
| | | | | | SOL 0.000583055372340438 | | | |
| 1.1.032825 | ANDREA BORTOLIN | ADDRESS REDACTED | | | BNB 0.000544494500206219 | | | |
| | | | | | BTC 0.0208596589039975 | | | |
| | | | | | USDC 0.224075402103843 | | | |
| | | | | | USDT ERC20 0.2208495855464679 | | | |
| 1.1.032826 | ANDREA BOSI | ADDRESS REDACTED | | | BTC 0.002483014667339675 | | | |
| | | | | | USDC 0.833170060779419 | | | |
| 1.1.032827 | ANDREA BOSI | ADDRESS REDACTED | | | CEL 35.0052880958025 | | | |
| | | | | | EOS 4.0222 | | | |
| | | | | | SNX 2.20862094120785 | | | |
| | | | | | USDC 467.057614449876 | | | |
| | | | | | USDT ERC20 14.991417 | | | |
| 1.1.032828 | ANDREA BOTTAZZI | ADDRESS REDACTED | | | BTC 0.000572993382107978 | | | |
| | | | | | BUSD 1.77283015788646 | | | |
| | | | | | CEL 0.487746469760077 | | | |
| | | | | | DOT 0.0235478197437X93 | | | |
| | | | | | MCDAI 0.0256068562636606 | | | |
| 1.1.032829 | ANDREA BOTWIN | ADDRESS REDACTED | | | ETH 0.0000436806012121551 | | | |
| | | | | | USDC 0.131691243460079 | | | |
| 1.1.032830 | ANDREA BOZZA | ADDRESS REDACTED | | | CEL 0.24880051843608 | | | |
| 1.1.032831 | ANDREA BRAINARD | ADDRESS REDACTED | | | MATIC 1580.15095635055 | | | |
| 1.1.032832 | ANDREA BRAMBILLA | ADDRESS REDACTED | | | BTC 0.5303866400043996 | | | |
| 1.1.032833 | ANDREA BRANDINI | ADDRESS REDACTED | | | BTC 0.02610156 | | | |
| | | | | | CEL 29.1156203623796 | | | |
| | | | | | USDC 179.023724185212 | | | |
| 1.1.032834 | ANDREA BRAVI | ADDRESS REDACTED | | | AVAX 0.00009707 | | | |
| | | | | | BTC 0.000016022518343183 | | | |
| | | | | | CEL 0.0452674797513905 | | | |
| | | | | | SOL 0.000085466 | | | |
| | | | | | USDC 0.005 | | | |
| | | | | | XLM 0.0054983 | | | |
| 1.1.032835 | ANDREA BREMNER | ADDRESS REDACTED | | | BTC 0.011468696846977 | | | |
| | | | | | CEL 0.813491988007407 | | | |
| 1.1.032836 | ANDREA BRENTAN | ADDRESS REDACTED | | | CEL 18.4791023506318 | | | |
| 1.1.032837 | ANDREA BRICOLA | ADDRESS REDACTED | | | BTC 0.0033512882693204 | | | |
| 1.1.032838 | ANDREA BRITTON | ADDRESS REDACTED | | | BTC 0.000417703535031245 | | BTC 0.0000000087457636X8 | |
| | | | | | ETH 0.003395804357425X3 | | | |
| | | | | | LINK 0.0550075325303691 | | | |
| | | | | | MATIC 0.152359206563082 | | | |
| | | | | | USDC 0.288348957784576 | | | |
| 1.1.032839 | ANDREA BRIVIO | ADDRESS REDACTED | | | BTC 0.00000002349911598 | | | |
| | | | | | CEL 0.50107488119466 | | | |
| 1.1.032840 | ANDREA BROOKS | ADDRESS REDACTED | | | BTC 0.3293184708669X7 | | | |
| | | | | | LINK 0.0250051360506148 | | | |
| | | | | | MATIC 0.216413245638736 | | | |
| 1.1.032841 | ANDREA BROWN | ADDRESS REDACTED | | | ADA 523.84178023892X6 | | | |
| | | | | | DOT 20.506757398056X1 | | | |
| | | | | | EOS 67.976190485109X5 | | | |
| | | | | | GUSD 12798.43776733X53 | | | |
| | | | | | MATIC 519.596710013034 | | | |
| 1.1.032842 | ANDREA BRUNO | ADDRESS REDACTED | | | BCH 0.02501869 | | | |
| | | | | | CEL 9.37310019620316 | | | |
| 1.1.032843 | ANDREA BRUNO | ADDRESS REDACTED | | | BNB 0.0000000080321566X17 | | | |
| | | | | | BTC 0.0000002612375030X29 | | | |
| | | | | | CEL 7.18141652859157 | | | |
| 1.1.032844 | ANDREA BRUNO | ADDRESS REDACTED | | | ADA 0.168337067200025 | | | |
| | | | | | BNB 0.0005767169842356X66 | | | |
| | | | | | BTC 0.000097662018869108 | | | |
| 1.1.032845 | ANDREA BRUNO | ADDRESS REDACTED | | | BTC 0.000885520328348817 | | | |
| | | | | | SNX 0.13119708491171X5 | | | |
| 1.1.032846 | ANDREA BRUNOZZI | ADDRESS REDACTED | | | AAVE 0.00102413113409X23 | | | |
| | | | | | CEL 0.613469769283D2 | | | |
| | | | | | LTC 0.00983626911896332 | | | |
| | | | | | USDC 14.574208642681 | | | |
| | | | | | USDT ERC20 9.042192 | | | |
| 1.1.032847 | ANDREA BUCCOMINO | ADDRESS REDACTED | | | BTC 0.0000000059147646X34 | | | |
| | | | | | CEL 1.11026001944426 | | | |
| 1.1.032848 | ANDREA BUDRONI | ADDRESS REDACTED | | | BTC 0.0000000004310968958 | | | |
| 1.1.032849 | ANDREA BURGISI | ADDRESS REDACTED | | | ADA 0.192465903870654 | | | |
| | | | | | BNB 0.00187743057286S4 | | | |
| | | | | | BTC 0.0000007527148855004 | | | |
| | | | | | CEL 0.148275960893695 | | | |
| 1.1.032850 | ANDREA BURGON | ADDRESS REDACTED | | | ADA 0.0966133165125939 | | | |
| | | | | | BTC 0.0000000340223002355 | | | |
| | | | | | DOT 0.0161314352305795 | | | |
| | | | | | MATIC 0.122155613879504 | | | |
| 1.1.032851 | ANDREA BURTSCHER | ADDRESS REDACTED | | | ADA 0.0834786870244699 | | | |
| | | | | | BCH 0.000071971495581494 | | | |
| | | | | | BTC 0.3162268656445S | | | |
| | | | | | CEL 7.40526181416234 | | | |
| | | | | | DOT 0.89439607177798 | | | |
| | | | | | ETH 0.0000005841256663242 | | | |
| | | | | | LTC 0.0000773972643314741 | | | |
| | | | | | USDC 81.2928786832494 | | | |
| 1.1.032852 | ANDREA BUSA | ADDRESS REDACTED | | | BTC 0.00131752362819381 | | | |
| | | | | | USDC 1981.67421058198 | | | |
| | | | | | USDT ERC20 0.00160275836569493 | | | |
| 1.1.032853 | ANDREA BUSSO | ADDRESS REDACTED | | | UMA 0.198322675077771 | | | |
| 1.1.032854 | ANDREA BUSTOS | ADDRESS REDACTED | | | BTC 0.0021416123428924T2 | | | |
| | | | | | USDC 28.8539228541329 | | | |
| 1.1.032855 | ANDREA BUTTA' | ADDRESS REDACTED | | | ADA 1.01372046791229 | | | |
| | | | | | BTC 0.0961960186193456 | | | |
| | | | | | DOT 0.0750769335342638 | | | |
| | | | | | ETH 1.215427348311864 | | | |
| | | | | | LUNC 2.9607486600344X8 | | | |
| | | | | | MATIC 0.778207082531143 | | | |
| | | | | | SOL 0.00258764848519249 | | | |
| 1.1.032856 | ANDREA BUZAS ZSAPKA | ADDRESS REDACTED | | | BTC 0.0012116618585675 | | | |
| 1.1.032857 | ANDREA BUZZI | ADDRESS REDACTED | | | CEL 13.0877249981217 | | | |
| | | | | | BTC 0.0000000053680725X96 | | | |
| 1.1.032858 | ANDREA BUZZIGOLI | ADDRESS REDACTED | | | CEL 1.12454404610879 | | | |
| | | | | | BTC 0.00000000036387X61633 | | | |
| | | | | | CEL 3.33336895036698 | | | |
| | | | | | DOT 0.000607164044773X29 | | | |
| | | | | | ETH 3.06465833007008 | | | |
| | | | | | SGB 338.433243862392 | | | |
| | | | | | XLM 7.18497945999990E-09 | | | |
| | | | | | XRP 15.56517725137T8 | | | |
| 1.1.032859 | ANDREA CABRELE | ADDRESS REDACTED | | | BTC 0.0006033463907605X4 | | | |
| 1.1.032860 | ANDREA CABRINI | ADDRESS REDACTED | | | BTC 0.001687159423690878 | | | |
| | | | | | CEL 2.0379732914S076 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.032861 | ANDREA CADEI | ADDRESS REDACTED | | | ADA 41.00592<br>BTC 0.00279910.005767141<br>CEL 3.89589904330056<br>MATIC 56.7436472<br>FAX 17.4277325947224<br>SNX 1.50024086<br>USDT ERC20 13.040652 | | | |
| 3.1.032862 | ANDREA CAFFARELLO | ADDRESS REDACTED | | | BTC 0.00001978832829521<br>USDT ERC20 0.727455221216305 | | | |
| 3.1.032863 | ANDREA CAFFIERO | ADDRESS REDACTED | | | BTC 0.00000176689738172<br>USDC 0.01904072760603675 | | | |
| 3.1.032864 | ANDREA CAFFIERO | ADDRESS REDACTED | | | ADA 0.148335074727611<br>BNB 0.00149804251184722<br>BTC 0.00000245957048922S<br>CEL 0.00045995218336404B<br>DASH 0.00426932324373462<br>USDC 0.396392820548382 | | | |
| 3.1.032865 | ANDREA CAFFIERO | ADDRESS REDACTED | | | ADA 0.225981144117038<br>BNB 0.00182557904563B2<br>BTC 0.00000510115930451S9<br>CEL 0.375837498905774<br>USDC 11.341515324113S1 | | | |
| 3.1.032866 | ANDREA CAGNOLA | ADDRESS REDACTED | | | BTC 0.00000000753298998B<br>CEL 3.274308197917S5 | | | |
| 3.1.032867 | ANDREA CAIOLA | ADDRESS REDACTED | | | BTC 0.00000079313374127<br>CEL 0.3017554055465S | | | |
| 3.1.032868 | ANDREA CALANDRINI | ADDRESS REDACTED | | | BCH 1.3275167200490T<br>BTC 0.00315912279533619<br>SGB 154.6417073989<br>XRP 2165.33553334461 | | | |
| 3.1.032869 | ANDREA CALDERON | ADDRESS REDACTED | | | BTC 0.02938818885350Z6<br>CEL 0.90932710S850644 | | | |
| 3.1.032870 | ANDREA CALDERONE | ADDRESS REDACTED | | | BTC 0.00644158434508384<br>MCDAI 0.039796704451527S | | | |
| 3.1.032871 | ANDREA CALDIERO | ADDRESS REDACTED | | | BTC 0.00012531931038182S<br>ETH 0.00248885530360491<br>MATIC 0.857118383886434<br>MCDAI 0.038324527476930S1<br>SNX 0.7B7901145884999<br>USDC 11.241843275563S9 | BTC 0.00000000871808148A<br>USDC 0.00000000324801435323 | | |
| 3.1.032872 | ANDREA CALISSI | ADDRESS REDACTED | | | BTC 0.00004907338662296<br>ETH 0.0010061966604190S6<br>USDC 2.71608247621565 | | | |
| 3.1.032873 | ANDREA CAMNAGHI | ADDRESS REDACTED | | | BTC 0.0001384869138067S7<br>CEL 1.12594508778908<br>ETH 0.00096932129428849S<br>MCDAI 0.739623324396767<br>XLM 3.56969067388D1 | | | |
| 3.1.032874 | ANDREA CAMPANA | ADDRESS REDACTED | | | BTC 0.00223714351665868<br>CEL 13.4650009021194<br>USDT ERC20 300 | | | |
| 3.1.032875 | ANDREA CAMPANINI | ADDRESS REDACTED | | | CEL 1.09545100998105 | | | |
| 3.1.032876 | ANDREA CAMPI | ADDRESS REDACTED | | | CEL 1.068046996938454S | | | |
| 3.1.032877 | ANDREA CAMPISI | ADDRESS REDACTED | | | BNB 0.00000107171426559S1 | | | |
| 3.1.032878 | ANDREA CAMPODONICO | ADDRESS REDACTED | | | BTC 0.0000003341029022336 | | | |
| 3.1.032879 | ANDREA CAMPOS | ADDRESS REDACTED | | | CEL 3.14714698913551<br>BTC 0.00678471656204576 | | | |
| 3.1.032880 | ANDREA CANEGALLO | ADDRESS REDACTED | | | CEL 3.687062588952114<br>BTC 0.00216998213980Z<br>CEL 0.524725146685847<br>ETH 0.114853388069148<br>USDC 271.92970272727S6 | | | |
| 3.1.032881 | ANDREA CANEPARIO | ADDRESS REDACTED | | | ADA 0.0831991855115088<br>BNB 0.1523602213617S<br>BTC 0.0001224621159253S3<br>CEL 7.4623261005595<br>COMP 5.29357040820339E-05<br>DOT 0.000099004835371127<br>EOS 0.00249553919106473<br>ETH 1.056166858460S1<br>USDT ERC20 2.43452048119204 | | | |
| 3.1.032882 | ANDREA CAÑETI | ADDRESS REDACTED | | | BTC 0.00020670205475129I<br>CEL 0.0796148799218608 | | | |
| 3.1.032883 | ANDREA CANGINI | ADDRESS REDACTED | | | ETH 0.015 | | | |
| 3.1.032884 | ANDREA CANTARELLO | ADDRESS REDACTED | | | BTC 0.0000057358559372B<br>CEL 0.0173153683478005<br>USDC 0.472943995532026<br>USDT ERC20 0.141751929102S21 | | | |
| 3.1.032885 | ANDREA CANTÙ | ADDRESS REDACTED | | | BTC 0.00817057550794639<br>CEL 1.34491976928155<br>LUNC 15.34849316276Z | | | |
| 3.1.032886 | ANDREA CAPELLO | ADDRESS REDACTED | | | BTC 0.00003516125201118<br>CEL 1.09035493729899 | | | |
| 3.1.032887 | ANDREA CAPITANI | ADDRESS REDACTED | | | BTC 0.0000043938029148<br>TUSD 0.716972320214915 | | | |
| 3.1.032888 | ANDREA CAPOCCI | ADDRESS REDACTED | | | BTC 0.14947728600668<br>CEL 17.2911068753523<br>DOT 0.0821361576080965<br>USDT ERC20 13.15108220900D3 | | | |
| 3.1.032889 | ANDREA CAPRIO | ADDRESS REDACTED | | | ADA 0.00116030921572494<br>BTC 0.00047094549448321 | | | |
| 3.1.032890 | ANDREA CAR | ADDRESS REDACTED | | | BTC 0.0029016175268813I<br>ETH 0.17280548676571 | | | |
| 3.1.032891 | ANDREA CARACCIOLO | ADDRESS REDACTED | | | BTC 0.0000897414258340I8<br>USDC 0.46171294624392 | | | |
| 3.1.032892 | ANDREA CARBONE | ADDRESS REDACTED | | | BTC 0.00000746086955261<br>CEL 1.15502217110145<br>DOT 0.00946708937405291<br>XRP 0.023245103618772Z | | | |
| 3.1.032893 | ANDREA CARDINALI | ADDRESS REDACTED | | | BNB 0.00216483524828<br>BTC 0.0009509978587385T2<br>CEL 20.0315088557999A<br>ETH 0.0002489280752268T1<br>USDC 0.644176297636972 | | | |
| 3.1.032894 | ANDREA CARE | ADDRESS REDACTED | | | BTC 0.0010132457185062<br>CEL 0.177782826691291<br>USDT ERC20 477.50240495191 | | | |
| 3.1.032895 | ANDREA CAREDDU | ADDRESS REDACTED | | | CEL 1.13251082772497 | | | |
| 3.1.032896 | ANDREA CARELLI | ADDRESS REDACTED | | | BTC 0.00043783127318414G<br>CEL 16.98144530489Z5 | | | |
| 3.1.032897 | ANDREA CARINI | ADDRESS REDACTED | | | BTC 0.000001394142998382<br>CEL 0.50576008409379S<br>SNX 0.25123437949274 | | | |
| 3.1.032898 | ANDREA CARITANO | ADDRESS REDACTED | | | BTC 0.016712122273252I4<br>CEL 0.17869948640238 | | | |
| 3.1.032899 | ANDREA CARLANTUONO | ADDRESS REDACTED | | | BTC 0.00001268498090107R<br>CEL 6.85516589986635<br>DOT 11.0163131400566 | | | |
| 3.1.032900 | ANDREA CARLEVATO | ADDRESS REDACTED | | | BTC 0.00126629458322S2<br>ETH 45.9264338706659 | | | |
| 3.1.032901 | ANDREA CARLI | ADDRESS REDACTED | | | BTC 0.00001128170651155 | | | |
| 3.1.032902 | ANDREA CARLO PISANO | ADDRESS REDACTED | | | BTC 0.0017613979668293S<br>CEL 1114.74509331813<br>XLM 856.776646630807 | | | |
| 3.1.032903 | ANDREA CAROLINA LLANES ANGARITA | ADDRESS REDACTED | | | BTC 0.00000660612950S1564<br>USDT ERC20 0.455367742179708 | | | |
| 3.1.032904 | ANDREA CAROLINE CHATELAIN | ADDRESS REDACTED | | | ETH 0.0018717740270592 | | | |
| 3.1.032905 | ANDREA CARRADORE | ADDRESS REDACTED | | | CEL 0.8319391544065G9<br>XLM 0.00000025771819673<br>XRP 0.00000035727265152Z | | | |
| 3.1.032906 | ANDREA CARRARA | ADDRESS REDACTED | | Yes | BTC 0.0000712966661071Z4<br>DOT 0.10849238789699I2<br>ETH 0.0019020768152264<br>LINK 0.007345975592S11<br>LUNC 15.9211782967098<br>MATIC 1.81641200551465<br>SOL 0.000000063654391176<br>USDC 0.0018750765566634S3<br>USDT ERC20 0.0071017668839396 | BTC 0.0000063261304714I3<br>DOT 0.0000056569318490S<br>ETH 0.0000002331590051S<br>LINK 0.00000006377992838B<br>LUNC 6.33971<br>MATIC 0.00000008379514B366<br>SOL 0.00000026684176368<br>USDC 0.00254593034680S<br>USDT ERC20 0.00000048322099123T | BTC 1.07408540574374 |
| 3.1.032907 | ANDREA CARRARA | ADDRESS REDACTED | | | BTC 0.0000005378895076446<br>CEL 0.01302533962B395<br>XLM 0.4328657005511Z7 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.032908 | ANDREA CARRILLO | ADDRESS REDACTED | | | BTC 0.000005364858848216 | | | |
| | | | | | USDC 0.193173278636046 | | | |
| 3.1.032909 | ANDREA CARRUCCIU | ADDRESS REDACTED | | | BTC 0.00558370337742642 | | | |
| 3.1.032910 | ANDREA CARRUCCIU | ADDRESS REDACTED | | | BTC 0.0000101117234734499 | | | |
| 3.1.032911 | ANDREA CARUSO | ADDRESS REDACTED | | | ADA 0.2571178052971514 | | | |
| | | | | | BTC 0.0000000220673530B2 | | | |
| | | | | | CEL 0.002137053320027014 | | | |
| 3.1.032912 | ANDREA CARUSO | ADDRESS REDACTED | | | BTC 0.0000000047240059585 | | | |
| | | | | | CEL 75.662529980924T | | | |
| | | | | | LINK 0.005771321518661739 | | | |
| | | | | | MATIC 13.463950762B971 | | | |
| | | | | | SNX 69.119644489B522 | | | |
| 3.1.032913 | ANDREA CASALI | ADDRESS REDACTED | | | BTC 0.0000005440904297I9 | | | |
| | | | | | ETH 0.000421012512853794 | | | |
| 3.1.032914 | ANDREA CASTAGNOLI | ADDRESS REDACTED | | Yes | BTC 0.008371878395S0634 | | | BTC 0.730103098971439 |
| | | | | | ETH 0.006163648860330B3 | | | ETH 10.1919430258419 |
| | | | | | UNI 0.030295142088480B2 | | | |
| | | | | | USDC 9.9597240B499858 | | | |
| | | | | | USDT ERC20 38.0867954071059 | | | |
| 3.1.032915 | ANDREA CASTILLO | ADDRESS REDACTED | | | BTC 0.015820452B8416I23 | | | |
| | | | | | ETH 1.0252070276114S | | | |
| | | | | | MATIC 74.1209623397B09 | | | |
| 3.1.032916 | ANDREA CASTRA | ADDRESS REDACTED | | | ADA 0.00000005449097B1587 | | | |
| | | | | | CEL 0.0315639738049I98 | | | |
| 3.1.032917 | ANDREA CASTRO | ADDRESS REDACTED | | | BTC 0.00000001666247644 | | | |
| | | | | | CEL 1.18540895101175 | | | |
| 3.1.032918 | ANDREA CATIZZONE | ADDRESS REDACTED | | | BTC 0.000001397060539I8 | | | |
| | | | | | CEL 0.4997737610642Z9 | | | |
| 3.1.032919 | ANDREA CATTAI | ADDRESS REDACTED | | | BTC 0.015033903928B378 | | | |
| | | | | | USDC 0.867310361411767 | | | |
| 3.1.032920 | ANDREA CAUDERA | ADDRESS REDACTED | | | CEL 1.07687732281329 | | | |
| 3.1.032921 | ANDREA CAVINA | ADDRESS REDACTED | | | BCH 0.000019372167632149 | | | |
| | | | | | BTC 0.0000131218208712Z1 | | | |
| | | | | | CEL 108.25018090091 | | | |
| | | | | | DASH 0.0006732839897480I96 | | | |
| | | | | | ETH 0.000094617006265649 | | | |
| | | | | | GUSD 117.790420893356 | | | |
| | | | | | LTC 0.00016515611086486Z | | | |
| | | | | | MCDAI 172.79060239B819 | | | |
| | | | | | PAX 185.99239415714S | | | |
| | | | | | SGB 0.00502853259273116 | | | |
| | | | | | TUSD 168.35565747676B | | | |
| | | | | | USDC 464.924085491573 | | | |
| | | | | | USDT ERC20 1.05545401693468 | | | |
| | | | | | XLM 82.294843324868T | | | |
| | | | | | XRP 0.033938103431666S | | | |
| | | | | | ZRX 0.0076376234689979 | | | |
| 3.1.032922 | ANDREA CAZZANIGA | ADDRESS REDACTED | | | USDC 0.0000011646675B9089 | | | |
| | | | | | LUNC 0.000010429401210701 | | | |
| 3.1.032923 | ANDREA CAZZAVILLAN | ADDRESS REDACTED | | | CEL 9B.877275B027317 | | | |
| | | | | | SNX 217.68051405 | | | |
| 3.1.032924 | ANDREA CECILIA ABUD | ADDRESS REDACTED | | | BNB 5.506334090395389-05 | | | |
| | | | | | BTC 0.0000023018309B6372 | | | |
| | | | | | XRP 0.0361801802137187 | | | |
| 3.1.032925 | ANDREA CECILIA DIBB | ADDRESS REDACTED | | | BTC 0.00171972640708631 | | | |
| | | | | | USDC 401.016001549412 | | | |
| 3.1.032926 | ANDREA CELLACCHI | ADDRESS REDACTED | | | BTC 0.000015392541488613 | | | |
| 3.1.032927 | ANDREA CENDOZA | ADDRESS REDACTED | | | ETH 1.501530560047I2 | | | |
| 3.1.032928 | ANDREA CENTINARO | ADDRESS REDACTED | | | BTC 0.014502566012502 | | | |
| | | | | | USDC 411.014266443226 | | | |
| | | | | | USDC 4111.65859177178 | | | |
| 3.1.032929 | ANDREA CENTIS | ADDRESS REDACTED | | | CEL 0.004471045829D905 | | | |
| | | | | | USDC 0.0000005779237658S4 | | | |
| 3.1.032930 | ANDREA CEPELI | ADDRESS REDACTED | | | CEL 0.433670887775354 | | | |
| | | | | | DASH 0.0003889 | | | |
| 3.1.032931 | ANDREA CERIANI | ADDRESS REDACTED | | | BTC 0.00000039780735076 | | | |
| | | | | | CEL 24.193669406794I | | | |
| | | | | | SOL 23.06542392737T3 | | | |
| 3.1.032932 | ANDREA CERQUONE PERPETUINI | ADDRESS REDACTED | | | BTC 0.0000010496181496I8 | | | |
| | | | | | LUNC 0.00772645505875885 | | | |
| 3.1.032933 | ANDREA CERRUTI | ADDRESS REDACTED | | | AAVE 0.0031901454931511I4 | | | |
| | | | | | BNB 0.7S334204 | | | |
| | | | | | BTC 0.0080321646246215 | | | |
| | | | | | CEL 14.927466273095T | | | |
| | | | | | ETC 10.223990081234 | | | |
| | | | | | USDT ERC20 216.78291359378 | | | |
| 3.1.032934 | ANDREA CESARO | ADDRESS REDACTED | | | BTC 0.00238027846699101 | | | |
| | | | | | USDC 617.558446618741 | | | |
| 3.1.032935 | ANDREA CESINI | ADDRESS REDACTED | | | BCH 0.04750825 | | | |
| | | | | | BSV 0.04807990510335B6 | | | |
| | | | | | BTC 0.000000003423846569 | | | |
| | | | | | CEL 0.671740703438409 | | | |
| 3.1.032936 | ANDREA CESTONARO | ADDRESS REDACTED | | | BTC 0.0000673684138S2405 | | | |
| | | | | | CEL 22.748650498159S | | | |
| | | | | | XLM 0.0000000306S4117751 | | | |
| 3.1.032937 | ANDREA CHARRA | ADDRESS REDACTED | | | BTC 0.000004181448578766 | | | |
| 3.1.032938 | ANDREA CHELLINI | ADDRESS REDACTED | | | AAVE 1.1845176 | | | |
| | | | | | BTC 0.002040507668003A4 | | | |
| | | | | | CEL 6.9393752517940I | | | |
| 3.1.032939 | ANDREA CHERYL WILLIAMS | ADDRESS REDACTED | | | BTC 0.05476374021438D9 | | | |
| 3.1.032940 | ANDREA CHIANG | ADDRESS REDACTED | | | BTC 0.0000003634248D019 | | | |
| 3.1.032941 | ANDREA CHIARINI | ADDRESS REDACTED | | | GUSD 0.05200123703I2549 | | | |
| | | | | | BTC 0.0021053803459I141 | | | |
| | | | | | CEL 82.0275941630411 | | | |
| | | | | | DASH 0.086157294959142 | | | |
| | | | | | ETH 0.0564626981625421 | | | |
| | | | | | OMG 16.6922013833316 | | | |
| | | | | | SGB 137.32284784438b | | | |
| | | | | | USDC 2540 | | | |
| | | | | | XRP 912.260660425D04 | | | |
| | | | | | ZRX 0.0000000766694161158 | | | |
| 3.1.032942 | ANDREA CHIESA | ADDRESS REDACTED | | | BTC 0.0000014854579D9129 | | | |
| | | | | | CEL 0.000176885549228924 | | | |
| | | | | | MCDAI 0.05829416238560B4 | | | |
| | | | | | USDT ERC20 0.5240841677451S1 | | | |
| 3.1.032943 | ANDREA CHIMENTI | ADDRESS REDACTED | | | ADA 170.72892718S649 | | | |
| | | | | | AVAX 3.7078068210D803 | | | |
| | | | | | BTC 0.010313624582D345 | | | |
| | | | | | ETH 9.18878527395901A | | | |
| | | | | | SOL 4.566216543998996 | | | |
| 3.1.032944 | ANDREA CHOO | ADDRESS REDACTED | | | BTC 0.0000000077923D8839 | | | |
| | | | | | CEL 0.000459389286663077 | | | |
| 3.1.032945 | ANDREA CHRISTENSEN | ADDRESS REDACTED | | | BTC 0.000001051B239409G | | | BTC 0.000000043237B0446 |
| | | | | | ETH 0.00089263695817923 | | | |
| 3.1.032946 | ANDREA CIANFRUGLIA | ADDRESS REDACTED | | | CEL 4.82988804754 | | | |
| 3.1.032947 | ANDREA CIANO | ADDRESS REDACTED | | | BTC 0.0000000000412272642 | | | |
| 3.1.032948 | ANDREA CIENFUEGOS | ADDRESS REDACTED | | | BTC 0.0000033061242381S | | | |
| | | | | | CEL 0.474007369859228 | | | |
| | | | | | USDC 1.73530049611925 | | | |
| 3.1.032949 | ANDREA CILEA | ADDRESS REDACTED | | | ADA 228.861995B7E02 | | | |
| | | | | | BTC 0.000088580369B63285 | | | |
| | | | | | CEL 0.119036491873984 | | | |
| 3.1.032950 | ANDREA CINCOTTA | ADDRESS REDACTED | | | BTC 0.003453110153S4355 | | | |
| | | | | | LTC 4.9296133633773 | | | |
| | | | | | MATIC 1967.20058039122 | | | |
| | | | | | SNX 105.629969672445 | | | |
| | | | | | USDT ERC20 217.722789127178 | | | |
| 3.1.032951 | ANDREA CINCOTTA | ADDRESS REDACTED | | | ADA 220.068401937996 | | | |
| | | | | | BNB 0.00182115000267S9 | | | |
| | | | | | BTC 0.0181629812988635 | | | |
| | | | | | CEL 0.020383326097603A | | | |
| | | | | | USDT ERC20 10.143148409924Z | | | |
| 3.1.032952 | ANDREA CINI | ADDRESS REDACTED | | | SOL 2.17956668816741 | | | |
| 3.1.032953 | ANDREA CIRULS | ADDRESS REDACTED | | | BTC 0.00000000075453047T | | | |
| | | | | | CEL 0.1760396916411536 | | | |
| | | | | | USDT ERC20 1.0287434703S329 | | | |
| 3.1.032954 | ANDREA CIONI | ADDRESS REDACTED | | | ADA 0.39302723200168G | | BTC 0.0010130588579S2Z94 | |
| | | | | | BNB 0.00169728366167592 | | | |
| | | | | | BTC 0.012396475550Z733 | | | |
| | | | | | CEL 12.917025011197289 | | | |
| | | | | | LUNC 9.4355742148Z488 | | | |
| | | | | | USDT ERC20 0.1 | | | |
| | | | | | XLM 0.0000007 | | | |
| 3.1.032955 | ANDREA CLAUDIA STEDTLER | ADDRESS REDACTED | | | BTC 0.000733406586286217 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.032956 | ANDREA CLEMENTINA VALDEZ | ADDRESS REDACTED | | | BTC 0.00000043902540500B CEL 0.000367678936400928 USDT ERC20 0.60412473569020I | | | |
| 3.1.032957 | ANDREA CLEMENTINA VALDEZ | ADDRESS REDACTED | | | USDT ERC20 0.4566817958I7123 | | | |
| 3.1.032958 | ANDREA CLERICI | ADDRESS REDACTED | | | ADA 0.418075358S9465 BTC 0.011656593898019 CEL 85.06740189383303 DOT 21.6283102198345 LUNC 7.99308361879534 USDT ERC20 380.74635532143 XRP 0.000000486814342991 | | | |
| 3.1.032959 | ANDREA CLIO REDONDO RODRIGUEZ | ADDRESS REDACTED | | | BTC 0.0256116I | BTC 0.0022842656733I572 | | |
| 3.1.032960 | ANDREA COCA | ADDRESS REDACTED | | | CEL 458.646659657585 | | | |
| 3.1.032961 | ANDREA COCHETTI | ADDRESS REDACTED | | | ADA 0.0000055773096374 CEL 1.16852677519686 | | | |
| | | | | | ADA 10255.3925586512 BAT 4000 BTC 0.949999695547408 CEL 38442.6281959492 COMP 2.00387567161894 DASH 15.0124358228584 DOT 200.51668754 EOS 300.000003461538384 ETH 76.168028134869S KNC 242 LTC 0.00000000503363461S MATIC 138893.999999S37 PAXG 38.5016468362588 SGB 2297.05964522303 SNX 100 UNI 53 USDC 30000.0043442441 USDT ERC20 3500 XLM 13499.9999967307 XRP 2800 ZEC 19.597849211801S | | | |
| 3.1.032962 | ANDREA CODOGNO | ADDRESS REDACTED | | | BTC 0.00000215849215792I BUSD 0.57428099929745 USDT ERC20 0.609744472397669 | | | |
| 3.1.032963 | ANDREA COHEN | ADDRESS REDACTED | | | BTC 0.15712547983573 | | | |
| 3.1.032964 | ANDREA COLAIANNI | ADDRESS REDACTED | | | BTC 0.000021994030724551 | | | |
| 3.1.032965 | ANDREA COLCERA | ADDRESS REDACTED | | | BNB 0.00146631746838886 BTC 0.00000093651197674 CEL 0.369370200282703 | | | |
| 3.1.032966 | ANDREA COLEMAN | ADDRESS REDACTED | | | CEL 0.2784924682480I3 | | | |
| 3.1.032967 | ANDREA COLETTI | ADDRESS REDACTED | | | UNI 2.29583452 BTC 0.00643735519577797 CEL 1.14425586543044 ETH 0.556258127362532 GUSD 56.654863331338A | BTC 0.01170578 | | |
| 3.1.032968 | ANDREA COLLIER | ADDRESS REDACTED | | | SGB 30.7061633917409 | | | |
| 3.1.032969 | ANDREA COLLIVIGNARELLI | ADDRESS REDACTED | | | XRP 0.128475048496117 | | | |
| 3.1.032970 | ANDREA COLOMBO | ADDRESS REDACTED | | | USDC 0.7169548634B825 XLM 0.0264646067129254 BNB 2.328541967544I2 BTC 0.045814485857929Z CEL 128.459114549S7 ETH 0.269263011897627 | | | |
| 3.1.032971 | ANDREA COLONIA | ADDRESS REDACTED | | | BTC 1.2433868993399E-07 ETH 0.000000199753021173 | | | |
| 3.1.032972 | ANDREA COMANDINI | ADDRESS REDACTED | | | BTC 0.002817487586S6309 CEL 2.7529126363146S | | | |
| 3.1.032973 | ANDREA COMI | ADDRESS REDACTED | | | ETH 0.144004605389762 ADA 0.3540714877566B97 | | | |
| 3.1.032974 | ANDREA CONCAS | ADDRESS REDACTED | | | BTC 0.000078575788429211 BTC 0.00006583452883651 DOT 0.008571766040683S11 ETH 2.77067213992219E-05 LUNC 6.033033359507884 SOL 0.007442815775569I37 | BTC 0.00051320054440313B | | |
| 3.1.032975 | ANDREA CONFORTI | ADDRESS REDACTED | | | CEL 0.106056364115711 | | | |
| 3.1.032976 | ANDREA CONIN | ADDRESS REDACTED | | | BTC 0.00072476196137790S | | | |
| 3.1.032977 | ANDREA CONIO | ADDRESS REDACTED | | | CEL 77.111010773545I | | | |
| 3.1.032978 | ANDREA CONTI | ADDRESS REDACTED | | | USDC 13.4304707211B BTC 0.088283587055614 DOT 32.34753745118S ETH 0.350876312245349 | | | |
| 3.1.032979 | ANDREA CONTINI | ADDRESS REDACTED | | | EOS 0.018503823073209A | | | |
| 3.1.032980 | ANDREA CONTRERAS | ADDRESS REDACTED | | | BTC 0.00000000925280724 CEL 0.153625158976484 MCDAI 1.4737112252567 | | | |
| 3.1.032981 | ANDREA CONTU | ADDRESS REDACTED | | | BTC 0.00000844663410545 CEL 0.372853709058444 LTC 0.000581963391806I KLM 0.0061660803028237B XRP 0.0324130670812677 | | | |
| 3.1.032982 | ANDREA CONZIMU | ADDRESS REDACTED | | | BTC 0.001749854726200I CEL 62.22920471147B9 ETH 0.809788124070675 | | | |
| 3.1.032983 | ANDREA CORBETTA | ADDRESS REDACTED | | | CEL 5.768691752447I4 | | | |
| 3.1.032984 | ANDREA CORNETTI | ADDRESS REDACTED | | | USDC 283.694518686B6 AVAX 46.95038228 BTC 0.00130115713500111 CEL 2830.164654315A8 ETH 4.051724502056S9 | | | |
| 3.1.032985 | ANDREA CORRADI | ADDRESS REDACTED | | | LUNC 35.016062344117 | | | |
| 3.1.032986 | ANDREA CORREA | ADDRESS REDACTED | | | BTC 0.01933406893654455 BTC 0.0000000220628344012 | | | |
| 3.1.032987 | ANDREA CORSO | ADDRESS REDACTED | | | MCDAI 0.166955268397832 BTC 0.00000082635384551B | | | |
| 3.1.032988 | ANDREA CORTESE | ADDRESS REDACTED | | | USDC 0.8562789972384B1 BTC 0.00000000613343788I8 | | | |
| 3.1.032989 | ANDREA CORTINELLI | ADDRESS REDACTED | | | BTC 0.1082757533401A CEL 94.51642035565A | | | |
| 3.1.032990 | ANDREA CORVINELLI | ADDRESS REDACTED | | | BTC 0.00013968069748S903 CEL 5.310303516665G7 ETH 0.08662564 | | | |
| 3.1.032991 | ANDREA COSENTINO | ADDRESS REDACTED | | | ADA 4226.09705432231 CEL 142.52090718458A ETH 5.79608592083090E-06 LINK 0.00781360711321343 | | | |
| 3.1.032992 | ANDREA COSIMO LONOCE | ADDRESS REDACTED | | | BTC 0.0108869447929597 CEL 8.89191302838147 | | | |
| 3.1.032993 | ANDREA COSLOVI | ADDRESS REDACTED | | | BNB 0.00002020250010037S6 BTC 0.0000013014656365A6 CEL 0.00226400711759879B ETH 0.0000942426845031S USDC 7.5897288739599I1 USDT ERC20 0.47204061540595I XRP 0.39772637586644A | | | |
| 3.1.032994 | ANDREA COSTA | ADDRESS REDACTED | | | BTC 0.01603874890493I34 CEL 13.43471340829I4 | | | |
| 3.1.032995 | ANDREA COSTANTE | ADDRESS REDACTED | | | UNI 0.00035151761131970B | | | |
| 3.1.032996 | ANDREA COSTANTINI | ADDRESS REDACTED | | | BNB 0.001600767580115I7 BTC 0.00116838121848Z2 CEL 1.00894889151247 | | | |
| 3.1.032997 | ANDREA COSTANTINI | ADDRESS REDACTED | | | ADA 0.0000000011510S1909 BTC 0.00000042031039024496 CEL 23.67424638928Z1 DOT 0.07749107358BB865 MATIC 1.620923272735S4 USDC 0.7367304329309I3 | | | |
| 3.1.032998 | ANDREA COSTANTINI | ADDRESS REDACTED | | | BTC 0.00000145965573542 CEL 35.817045705462S | | | |
| 3.1.032999 | ANDREA COSTI | ADDRESS REDACTED | | | USDC 0.00262718269213977 | | | |
| 3.1.033000 | ANDREA COSTI | ADDRESS REDACTED | | | BTC 0.0000172593449636S6 BTC 1.23388206552979E-05 | | | |
| 3.1.033001 | ANDREA COZZI | ADDRESS REDACTED | | | BNB 0.00046643882346863T BTC 0.000000010163197814I CEL 0.000539921589704S4 ETH 3.98075018927999E-07 USDC 0.12532287860B953 USDT ERC20 0.375899374767031 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.033002 | ANDREA CREMONINI | ADDRESS REDACTED | | | BTC 0.000000050031460878T | | | |
| 3.1.033003 | ANDREA CREVENA | ADDRESS REDACTED | | | USDC 0.946126661515841 | | | |
| | | | | | BTC 0.000002820969377388 | | | |
| 3.1.033004 | ANDREA CRIPPA | ADDRESS REDACTED | | | USDT ERC20 1.00389681715318 | | | |
| 3.1.033005 | ANDREA CUCCHI | ADDRESS REDACTED | | | ETH 0.0409330378729492 | | | |
| | | | | | BTC 0.01181002 | | | |
| | | | | | CEL 28.822103538214 | | | |
| | | | | | ETH 0.2109674 | | | |
| 3.1.033006 | ANDREA CUCCHIETTI | ADDRESS REDACTED | | | BTC 0.000009014221437106 | | | |
| | | | | | CEL 4.47023974614759 | | | |
| | | | | | DOT 0.174600226924171 | | | |
| | | | | | ETH 0.00240116091889497 | | | |
| 3.1.033007 | ANDREA CUIULI | ADDRESS REDACTED | | | USDT ERC20 0.49013811810767 | | | |
| | | | | | BTC 0.000133464861995907 | | | |
| | | | | | CEL 9.93601954593039 | | | |
| 3.1.033008 | ANDREA CUMMING | ADDRESS REDACTED | | | USDC 0.007568 | | | |
| | | | | | BTC 0.000000008891391741 | | | |
| | | | | | CEL 9.33442819623125 | | | |
| | | | | | SOL 21.4656638122502 | | | |
| 3.1.033009 | ANDREA CUOZZO | ADDRESS REDACTED | | | USDC 0.00003270995407140O4 | | | |
| | | | | | ADA 0.0908717532104871 | | | |
| | | | | | BTC 0.50693845253896 | | | |
| | | | | | CEL 35.003034549448I | | | |
| 3.1.033010 | ANDREA D'AGOSTINO | ADDRESS REDACTED | | | BTC 0.0000000004222548076 | | | |
| 3.1.033011 | ANDREA DA POZZO | ADDRESS REDACTED | | | CEL 0.05749102340I9448 | | | |
| 3.1.033012 | ANDREA D'ADDABBO | ADDRESS REDACTED | | | BTC 0.001327514508183666 | | | |
| 3.1.033013 | ANDREA DALCEGGIO | ADDRESS REDACTED | | | DOT 57.256249757073T | | | |
| | | | | | BNB 0.000109791468181475 | | | |
| | | | | | ADA 2288.48392490516 | | | |
| | | | | | BAT 2101.3166406575 | | | |
| | | | | | BNB 2.24266804799218 | | | |
| | | | | | BTC 0.27072959900933 | | | |
| | | | | | CEL 16546.8454588384 | | | |
| | | | | | DOT 12.2400122123101 | | | |
| | | | | | MATIC 1245.17172221111 | | | |
| | | | | | SNX 53.6 | | | |
| | | | | | SOL 38.785112866836 | | | |
| 3.1.033014 | ANDREA D'ALESSANDRO | ADDRESS REDACTED | | | USDC 0.031617606693443Z | | | |
| | | | | | BNB 0.000002539855376293 | | | |
| 3.1.033015 | ANDREA DALL'OLIO | ADDRESS REDACTED | | | BTC 5.167919914638890-06 | | | |
| | | | | | ETH 0.51367912465420Z | | | |
| | | | | | BTC 0.000001163336974351 | | | |
| | | | | | CEL 0.488619770919998 | | | |
| 3.1.033016 | ANDREA DALLA TORRE | ADDRESS REDACTED | | | USDC 0.266095562618969 | | | |
| 3.1.033017 | ANDREA DALLA VALLE | ADDRESS REDACTED | | | BTC 0.011294124962928I | | | |
| | | | | | BCH 0.000954510256143096 | | | |
| | | | | | BSV 0.000181603351468237 | | | |
| | | | | | BTC 0.0000061310914658 | | | |
| | | | | | CEL 0.39024483239986 | | | |
| | | | | | EOS 0.000187387419372167 | | | |
| | | | | | ETH 0.000893761177040399 | | | |
| | | | | | LTC 0.00114981483217614 | | | |
| | | | | | SGB 0.00010036874898039 | | | |
| | | | | | USDC 1.29145119202048 | | | |
| | | | | | XLM 0.110740595979581 | | | |
| | | | | | XRP 0.00067739940457516 | | | |
| | | | | | ZEC 0.000016684284221351 | | | |
| 3.1.033018 | ANDREA DALLATANA | ADDRESS REDACTED | | | ZRX 0.04928277383063663 | | | |
| | | | | | BTC 0.5204907516525O5 | | | |
| 3.1.033019 | ANDREA DALLATORRE | ADDRESS REDACTED | | | CEL 415.777363415427 | | | |
| 3.1.033020 | ANDREA DALMASSO | ADDRESS REDACTED | | | ETH 25.1778258994492 | | | |
| | | | | | BTC 0.0023334425207120O9 | | | |
| | | | | | ADA 0.004604522791035I | | | |
| | | | | | BNB 0.000798085679493511 | | | |
| | | | | | BTC 0.0000001577818014664 | | | |
| | | | | | CEL 0.0293784327508262 | | | |
| | | | | | SOL 0.000000095479801258Z3 | | | |
| 3.1.033021 | ANDREA DAMASCELLI | ADDRESS REDACTED | | | USDC 0.006585559597302 | | | |
| | | | | | BTC 0.0142402162705877 | | | |
| | | | | | BUSD 0.01309373611994603 | | | |
| | | | | | CEL 2.25458231441048 | | | |
| | | | | | ETH 0.254699073748288Z | | | |
| | | | | | LTC 0.000019320534731166 | | | |
| | | | | | USDC 3.61186572920776 | | | |
| | | | | | USDT ERC20 0.000000151749714438 | | | |
| 3.1.033022 | ANDREA DAMBRA | ADDRESS REDACTED | | | XRP 0.00379136959458741 | | | |
| | | | | | BNB 0.00154377557156803 | | | |
| 3.1.033023 | ANDREA D'AMBROSIO | ADDRESS REDACTED | | | BTC 1.89615932584999E-07 | | | |
| | | | | | BTC 0.00662122158680541 | | | |
| 3.1.033024 | ANDREA DANDAN | ADDRESS REDACTED | | | USDT ERC20 656.699637293008 | | | |
| | | | | | BTC 0.00813691840503985 | | | |
| 3.1.033025 | ANDREA DANDO | ADDRESS REDACTED | | | CEL 8.28966935254036 | | | |
| | | | | | BTC 0.00117076360156003 | | | |
| 3.1.033026 | ANDREA DANIELON | ADDRESS REDACTED | | | CEL 2.03470350424185 | | | |
| | | | | | ADA 0.000000771519330O79 | | | |
| | | | | | BCH 0.000000007482745669 | | | |
| | | | | | BSV 0.000000000578391631 | | | |
| | | | | | BTC 0.000023357399007786 | | | |
| | | | | | CEL 3.21821632622631 | | | |
| | | | | | DASH 0.000000006286407665 | | | |
| | | | | | LUNC 0.0000003537505261331 | | | |
| | | | | | USDC 0.0000002812750440O62 | | | |
| | | | | | XAUT 8.3276896849999998-08 | | | |
| | | | | | ZRX 0.080460012453175 | | | |
| 3.1.033027 | ANDREA D'AURIA | ADDRESS REDACTED | | | BTC 0.000000007671030582 | | | |
| | | | | | CEL 0.0084731086836979T | | | |
| 3.1.033028 | ANDREA DAWN URFER | ADDRESS REDACTED | | | USDT ERC20 0.000000791588661538 | | | |
| 3.1.033029 | ANDREA DE BENEDITTIS | ADDRESS REDACTED | | | ETH 0.0016123860864302 | | | |
| | | | | | BTC 3.96326170387399E-06 | | | |
| | | | | | CEL 0.000076941105639O9 | | | |
| | | | | | MCDAI 0.0243959637082457 | | | |
| | | | | | PAX 0.684525977234813 | | | |
| 3.1.033030 | ANDREA DE BIASE | ADDRESS REDACTED | | | USDC 0.230081597189613 | | | |
| 3.1.033031 | ANDREA DE CAPRIO | ADDRESS REDACTED | | | CEL 0.01509628493746O1 | | | |
| | | | | | BTC 0.00000021687923681998 | | | |
| 3.1.033032 | ANDREA DE CARLI | ADDRESS REDACTED | | | USDC 0.480084103446791 | | | |
| 3.1.033033 | ANDREA DE CARO | ADDRESS REDACTED | | | BTC 0.0000023679166012573 | | | |
| 3.1.033034 | ANDREA DE DOMINICIS | ADDRESS REDACTED | | | USDC 20.9064051879748 | | | |
| | | | | | BTC 0.000508763076624493 | | | |
| 3.1.033035 | ANDREA DE GOL | ADDRESS REDACTED | | | CEL 1.31537130614544 | | | |
| | | | | | BTC 0.000567339336229564 | | | |
| | | | | | CEL 5.85177713570149 | | | |
| | | | | | ETH 0.000602454036564265 | | | |
| 3.1.033036 | ANDREA DE LISE | ADDRESS REDACTED | | | UNI 0.0575372564903997 | | | |
| | | | | | CEL 0.98789003260O6524 | | | |
| 3.1.033037 | ANDREA DE MARCHI | ADDRESS REDACTED | | | USDC 0.204412352963928 | | | |
| | | | | | ADA 0.102857097090033I2 | | | |
| | | | | | AVAX 0.002914969775387S8 | | | |
| | | | | | BTC 0.0102046344449724 | | | |
| | | | | | DOT 0.01188013744723135 | | | |
| 3.1.033038 | ANDREA DE MASI | ADDRESS REDACTED | | | ETH 0.100789094188262 | | | |
| 3.1.033039 | ANDREA DE MICHELI | ADDRESS REDACTED | | | BTC 0.00000000261608S226 | | | |
| | | | | | BNB 1.41583455672461 | | | |
| | | | | | BTC 0.0087427026130567 | | | |
| | | | | | USDC 309.288679466059 | | | |
| 3.1.033040 | ANDREA DE MIGUEL MARTINEZ | ADDRESS REDACTED | | | USDT ERC20 503.666835897438 | | | |
| 3.1.033041 | ANDREA DE PALO | ADDRESS REDACTED | | | BTC 0.000010760547200228 | | | |
| | | | | | ADA 0.107097008085722 | | | |
| | | | | | BNB 0.00116510911331187 | | | |
| | | | | | BTC 0.0734045496876929 | | | |
| | | | | | CEL 8.35621533982265 | | | |
| | | | | | DOT 0.0221480207593118 | | | |
| | | | | | ETH 0.38206876750947S | | | |
| 3.1.033042 | ANDREA DE PAOLI | ADDRESS REDACTED | | | MCDAI 0.0695188837926217 | | | |
| | | | | | USDC 0.305100529458857 | | | |
| | | | | | XLM 190.422452728082 | | | |
| | | | | | BTC 0.0000104115304451955 | | | |
| | | | | | CEL 0.00446137974132731 | | | |
| | | | | | ETH 0.00288408047550441 | | | |
| 3.1.033043 | ANDREA DE PAOLI | ADDRESS REDACTED | | | USDC 0.0000023005372984367 | | | |
| 3.1.033044 | ANDREA DE ROZARIO | ADDRESS REDACTED | | | CEL 10.64243795455196 | | | |
| | | | | | BTC 0.084327133806074O4 | | | |
| | | | | | CEL 6.45256616504804 | | | |
| | | | | | ETH 2.29953542364I9 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE # | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.033045 | ANDREA DE SANTIS | ADDRESS REDACTED | | | BTC 0.019451066540286<br>CEL 0.000851667377500458<br>USDT ERC20 5535.18752799419 | | | |
| 3.1.033046 | ANDREA DE VITO | ADDRESS REDACTED | | | BTC 0.000000862586760558 | | | |
| 3.1.033047 | ANDREA DELBARBA | ADDRESS REDACTED | | | USDC 0.100054728407518 | | | |
| 3.1.033047 | ANDREA DELBARBA | ADDRESS REDACTED | | | BTC 0.000001680038011756<br>ETH 0.000301123576457693 | | | |
| 3.1.033048 | ANDREA DELFATTORE | ADDRESS REDACTED | | | ADA 0.260393197097125<br>CEL 0.083563007558708<br>ETH 0.19757653709058 | | | |
| 3.1.033049 | ANDREA DELGADILLO | ADDRESS REDACTED | | | XRP 63.2855192128138 | | | |
| 3.1.033050 | ANDREA DELLE FAVE | ADDRESS REDACTED | | | BTC 0.101412537646456<br>CEL 33.5988179396406<br>ETH 3.269357212333526<br>LINK 38.2314924085387<br>MATIC 2.1502217917081<br>USDC 3388.76039662103 | | | |
| 3.1.033051 | ANDREA DEMURTAS | ADDRESS REDACTED | | | BTC 0.012210626564947<br>CEL 30.4361628833546<br>USDC 473.323398 | | | |
| 3.1.033052 | ANDREA DEPIRO | ADDRESS REDACTED | | | BTC 0.000944413526477662 | | | |
| 3.1.033053 | ANDREA DEQUINO | ADDRESS REDACTED | | | BTC 0.266645000995491<br>BNB 0.00131094696699678<br>BTC 0.000093646259740556<br>DOT 0.05966200302344482<br>LUNC 0.010594059404714 | | | |
| 3.1.033054 | ANDREA D'ERRICO | ADDRESS REDACTED | | | CEL 0.1121945796908<br>ETH 9.00018798804074385<br>USDC 0.0000004250003562843 | | | |
| 3.1.033055 | ANDREA DESORMEAUX | ADDRESS REDACTED | | | BTC 0.00114794478624288<br>CEL 30.6347686676075<br>ETH 0.247456501474183<br>USDC 3061.67905194425 | | | |
| 3.1.033056 | ANDREA DESTITO | ADDRESS REDACTED | | | CEL 0.00145125132152805 | | | |
| 3.1.033057 | ANDREA DEXTER | ADDRESS REDACTED | | | BTC 0.00104513901342808 | | | |
| 3.1.033058 | ANDREA DI BERNARDO | ADDRESS REDACTED | | | BTC 0.000000026946162070B | | | |
| 3.1.033059 | ANDREA DI CASTRI | ADDRESS REDACTED | | | CEL 31.8658557267786<br>USDC 0.000854 | | | |
| | | | | | BTC 0.0063603915167536S<br>CEL 104.654734361015<br>MATIC 1893.76411356716 | | | |
| 3.1.033060 | ANDREA DI DOMENICANTONIO | ADDRESS REDACTED | | | BTC 0.000000847689411022<br>ETH 0.00019886507196854506 | | | |
| 3.1.033061 | ANDREA DI GIUSEPPE | ADDRESS REDACTED | | | BTC 0.00811130364616748 | | | |
| 3.1.033062 | ANDREA DI MARZO | ADDRESS REDACTED | | | CEL 7.0716053107075<br>BNB 5.0621961652949S<br>BTC 0.000071831246816196 | | | |
| 3.1.033063 | ANDREA DI MAURO | ADDRESS REDACTED | | | CEL 46.8527397363624<br>BTC 0.000011034059393696 | | | |
| 3.1.033064 | ANDREA DI PIETRO | ADDRESS REDACTED | | | BTC 0.0150358139282148 | | | |
| 3.1.033065 | ANDREA DI SCIULLO | ADDRESS REDACTED | | | USDC 2.20150781291405<br>BTC 0.000001054258080324 | | | |
| 3.1.033066 | ANDREA DI STEFANO | ADDRESS REDACTED | | | USDT ERC20 0.003132328096211102<br>ADA 337.516561970762<br>BNB 3.01230152726072<br>BTC 0.020799953810437<br>CEL 30.681419325823S | | | |
| 3.1.033067 | ANDREA DIAMANTI | ADDRESS REDACTED | | | BTC 0.00000063678015671S<br>BUSD 0.286415879149528<br>CEL 0.0107376568933529<br>LUNC 104.247810485508 | | | |
| 3.1.033068 | ANDREA DIANA MYSSBROD | ADDRESS REDACTED | | | BTC 0.000838489114299974 | | | |
| 3.1.033069 | ANDREA DIBB | ADDRESS REDACTED | | | BTC 0.001534573058578924 | | | |
| 3.1.033070 | ANDREA DIBB | ADDRESS REDACTED | | | USDC 2.09505201515754<br>BTC 0.00211534519946467 | | | |
| 3.1.033071 | ANDREA DIBELLA | ADDRESS REDACTED | | | MCDA! 1.075844453659S2<br>BTC 0.000037977695060104 | BTC 0.000000007735955637 | | |
| 3.1.033072 | ANDREA DICKERSON | ADDRESS REDACTED | | | BTC 0.00001332890882101 | | | |
| 3.1.033073 | ANDREA DICORATO | ADDRESS REDACTED | | | ADA 0.1318659705780072<br>BNB 0.00286831717128969<br>BTC 0.0000000962813838<br>BUSD 0.361025926505883<br>CEL 73.179933086724T<br>MCDA! 0.0000000000000776 | | | |
| 3.1.033074 | ANDREA DIMA | ADDRESS REDACTED | | | CEL 0.83413486154347S<br>ETH 0.0158718115458062 | | | |
| 3.1.033075 | ANDREA D'INNOCENZO | ADDRESS REDACTED | | | CEL 0.0364359734826S | | | |
| 3.1.033076 | ANDREA DISTEFANO | ADDRESS REDACTED | | | BTC 0.000000000435505079<br>CEL 0.305219164866611<br>ETH 0.000037355314240423<br>SNX 0.000414413496608221<br>USDC 0.262801094094034<br>USDT ERC20 0.00534221387400663 | | | |
| 3.1.033077 | ANDREA DOMAGAS | ADDRESS REDACTED | | | BTC 0.016410946974559T<br>ETH 0.24551290274733B | | | |
| 3.1.033078 | ANDREA DOMAN | ADDRESS REDACTED | | | BTC 0.000795619614471438<br>ETH 0.240221574681704 | | | |
| 3.1.033079 | ANDREA DOMENICUCCI | ADDRESS REDACTED | | | BTC 0.0002190700207285Z<br>CEL 0.541776831361263<br>ETH 0.00232915112166931 | | | |
| 3.1.033080 | ANDREA DONATUCCI | ADDRESS REDACTED | | | SNX 0.159398338311013<br>BTC 0.001027469780967902 | | | |
| 3.1.033081 | ANDREA DOREN | ADDRESS REDACTED | | | CEL 0.309975818819406<br>BTC 1.007471647451d | | | |
| 3.1.033082 | ANDREA DOTTESCHINI | ADDRESS REDACTED | | | BTC 0.0000000020154503007<br>CEL 0.000758103890426206<br>USDT ERC20 0.00000051229397667 | | | |
| 3.1.033083 | ANDREA DOYON | ADDRESS REDACTED | | | CEL 329.835337318717<br>TCA0 0.000000004578714254<br>TUS0 565.238157436683<br>USDC 325.430599 | | | |
| 3.1.033084 | ANDREA DRAIN | ADDRESS REDACTED | | | ETH 0.0000519970297109A | | | |
| 3.1.033085 | ANDREA DRUDI | ADDRESS REDACTED | | | BTC 0.01812419977205<br>CEL 34.433268149645A<br>ZEC 0.00081199 | | | |
| 3.1.033086 | ANDREA DUARTE | ADDRESS REDACTED | | | BTC 0.0727913881992813<br>ETH 1.43467126793973<br>MATIC 4848.6143228985.3 | BTC 0.00392228 | | |
| 3.1.033087 | ANDREA DUCA | ADDRESS REDACTED | | | BTC 0.0000002646059691438<br>CEL 1.3225617746738 | | | |
| 3.1.033088 | ANDREA DUGNANI | ADDRESS REDACTED | | | BTC 0.014178698678957T | | | |
| 3.1.033089 | ANDREA D'URBANO | ADDRESS REDACTED | | | BTC 0.000055793970974793<br>CEL 0.0974252147427509<br>PAXG 0.00106248074307007<br>USDC 218.327463142421 | | | |
| 3.1.033090 | ANDREA DURGON | ADDRESS REDACTED | | | CEL 44.5351855140168<br>USDC 6767.2647640428.3 | | | |
| 3.1.033091 | ANDREA DURIGON | ADDRESS REDACTED | | | CEL 0.0170151292961d2<br>USDC 7.68608651451831 | | | |
| 3.1.033092 | ANDREA EASY | ADDRESS REDACTED | | | ADA 0.0141978703605225<br>SNX 0.006387280378160d1 | | | |
| 3.1.033093 | ANDREA ELFRIEDE DEUTSCH | ADDRESS REDACTED | | | BTC 0.000620316749649661 | | | |
| 3.1.033094 | ANDREA ELIA | ADDRESS REDACTED | | | ADA 137.885348339204<br>BTC 0.0127786325739912<br>CEL 6.62777331876913<br>EOS 21.4880591647243<br>ETH 0.0620069915517<br>XLM 355.036628260211 | | | |
| 3.1.033095 | ANDREA ELIETTO | ADDRESS REDACTED | | | XRP 288.700720080511<br>BTC 0.000000373594472536<br>CEL 0.5336899515632B5<br>USDT ERC20 0.4046816498663 | | | |
| 3.1.033096 | ANDREA ELIZABETH KOCOUREK | ADDRESS REDACTED | | | BTC 0.000374787015723329 | | | |
| 3.1.033097 | ANDREA EMMANUELE | ADDRESS REDACTED | | | BTC 0.0012470298306133d<br>USDC 444.113548730202 | | | |
| 3.1.033098 | ANDREA ENGELGAU-WILLIAMS | ADDRESS REDACTED | | | 1INCH 174.609466735546<br>BTC 0.031606276864942S<br>ETH 0.160694313280701<br>LTC 0.073017791800235.2<br>MANA 609.655414459066<br>XLM 219.123542953219 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 1.1.033099 | ANDREA ESPINCHO | ADDRESS REDACTED | | | ADA 0.213188802548093 BTC 0.00001731083823314 CEL 0.0043011695254478 USDT ERC20 0.271845462286973 | | | |
| 1.1.033100 | ANDREA ESPINOSA | ADDRESS REDACTED | | | BTC 0.070340371649391 | | | |
| 1.1.033101 | ANDREA ESPINOSA | ADDRESS REDACTED | | | BNB 5.96962167943778 BTC 0.0149802398941736 CEL 43.2730353877174 | | | |
| 1.1.033102 | ANDREA ESTRADA | ADDRESS REDACTED | | | BTC 0.000000890576113599 USDT ERC20 0.53102460152419 | | | |
| 1.1.033103 | ANDREA EUPIZI | ADDRESS REDACTED | | | BTC 0.02949092835658 | | | |
| 1.1.033104 | ANDREA FABIANA FERREIRA | ADDRESS REDACTED | | | BTC 0.000000007345581983 | | | |
| 1.1.033105 | ANDREA FABIANA LOMBARDI | ADDRESS REDACTED | | | USDC 0.000000453937151746 BTC 0.00000148656030655 USDT ERC20 0.389723341395494 | | | |
| 1.1.033106 | ANDREA FABIANA MANOLI | ADDRESS REDACTED | | | BTC 0.000000019435218706 | | | |
| 1.1.033107 | ANDREA FABIANI | ADDRESS REDACTED | | | CEL 0.743970760711368 MATIC 1.53510279909177 | | | |
| 1.1.033108 | ANDREA FABIOLA VILLAGRA | ADDRESS REDACTED | | | BTC 0.000000004725444503 CEL 0.0959722637681607 MCDAI 0.401116610912825 USDT ERC20 0.266494835460601 | | | |
| 1.1.033109 | ANDREA FABRETTI | ADDRESS REDACTED | | | BTC 0.00000797839477349 USDC 0.273924304520684 | | | |
| 1.1.033110 | ANDREA FABRIZI | ADDRESS REDACTED | | | BCH 0.999897239671361 BTC 0.000000001443245269 CEL 1595.2014768023 DASH 2.24574646 ETC 125.570150056191 ZEC 6.07675971419161 ZRX 8439.79192429922 | | | |
| 1.1.033111 | ANDREA FACCANI | ADDRESS REDACTED | | | BTC 0.0278469359615494 | | | |
| 1.1.033112 | ANDREA FAINA | ADDRESS REDACTED | | | BTC 0.000001606295874719 DOT 9.68124147150401 | | | |
| 1.1.033113 | ANDREA FALLETTA | ADDRESS REDACTED | | | BTC 0.0863477211272486 CEL 270.202408501643 OOT 0.0001268554 ETH 0.451686366737308 LINK 13.5538308050274 LTC 0.000002893 MATIC 382.036868 | | | |
| 1.1.033114 | ANDREA FANCIULLO | ADDRESS REDACTED | | | BTC 0.000002961557829324 USDC 0.502303715938144 | | | |
| 1.1.033115 | ANDREA FANICCHIA | ADDRESS REDACTED | | | BTC 0.00000008616518901 CEL 3.47222096762609 USDC 0.000000137012871388 | | | |
| 1.1.033116 | ANDREA FANTINI | ADDRESS REDACTED | | | ADA 3587.577968 BNB 1.011564906493 CEL 424.44900725741 DOT 38.275774 MATIC 6100.92 XRP 0.000000551024496337 | | | |
| 1.1.033117 | ANDREA FANTO | ADDRESS REDACTED | | | ADA 0.224155930242475 BTC 0.000001473755731841 DOT 0.020553565975956 | | | |
| 1.1.033118 | ANDREA FARINA | ADDRESS REDACTED | | | BTC 0.009889373151885297 CEL 5.74511008914867 | | | |
| 1.1.033119 | ANDREA FARKAS | ADDRESS REDACTED | | | BTC 0.000000056656094148 USDC 0.399989447663289 | | | |
| 1.1.033120 | ANDREA FARNETANI | ADDRESS REDACTED | | | ADA 291.112017295738 BTC 0.023873051242891 | | | |
| 1.1.033121 | ANDREA FASOGIANNIS | ADDRESS REDACTED | | | BTC 0.000001189365738978 DOT 0.161723366787591 | | | |
| 1.1.033122 | ANDREA FAZIO | ADDRESS REDACTED | | | ADA 202.390712614531 BTC 0.00328092019765315 USDC 274.681939714708 | | | |
| 1.1.033123 | ANDREA FELEPPA | ADDRESS REDACTED | | | BTC 0.000128135609084889 USDC 3.2177412867775 USDT ERC20 8.71316618828051 | | | |
| 1.1.033124 | ANDREA FELIPE RAJA VEINTIMILLA | ADDRESS REDACTED | | | BTC 0.000000705416769725 CEL 6.87127159623486 SGB 1082.4857 USDT ERC20 0.0262 XLM 0.00468 | | | |
| 1.1.033125 | ANDREA FENATI | ADDRESS REDACTED | | | ADA 0.135002414613779 BNB 0.00119895460421978 BTC 0.0656852699300018 BUSD 0.754897589812502 CEL 0.0302820042162537 USDT ERC20 5.526826133602059 | | | |
| 1.1.033126 | ANDREA FENOGLIO | ADDRESS REDACTED | | | BTC 0.0386435834111222 CEL 1.71863809052655 ETH 0.0485606296964625 | | | |
| 1.1.033127 | ANDREA FERNANDEZ PAREDES | ADDRESS REDACTED | | | BTC 0.01319788 | | | |
| 1.1.033128 | ANDREA FEROLETO | ADDRESS REDACTED | | | CEL 7.40484542912994 BTC 0.000803707512714305 CEL 0.509295244808613 ETH 0.0000495 | | | |
| 1.1.033129 | ANDREA FERRANTE | ADDRESS REDACTED | | | BTC 0.024929790760458 CEL 2.43291534677211 ETH 2.46161715956432 USDT ERC20 75 | | | |
| 1.1.033130 | ANDREA FERRARO | ADDRESS REDACTED | | | BTC 0.000000020917884266 BUSD 0.0580837928026538 USDC 0.050051305414951 USDT ERC20 0.0694087609540067 | | | |
| 1.1.033131 | ANDREA FERREIRA | ADDRESS REDACTED | | | BTC 0.121024932848915 ETH 0.00128306447530039 SOL 0.00515760403740097 USDT ERC20 0.066668701041934 | ETH 0.0000000339261661405 SOL 0.0050476415657078 | | |
| 1.1.033132 | ANDREA FERRIGO | ADDRESS REDACTED | | | BTC 0.00000001610104336 USDT ERC20 0.563162890868797 | | | |
| 1.1.033133 | ANDREA FERRIOLI | ADDRESS REDACTED | | | CEL 1.11655624826706 | | | |
| 1.1.033134 | ANDREA FIANDRO | ADDRESS REDACTED | | | LTC 0.000096295812170069 | | | |
| 1.1.033135 | ANDREA FILI | ADDRESS REDACTED | | | ADA 0.383345148817311 BTC 0.00000572705307288 USDT ERC20 0.0269009220025493 | | | |
| 1.1.033136 | ANDREA FILIERI | ADDRESS REDACTED | | | CEL 6.47632702069338 USDC 203.999375 | | | |
| 1.1.033137 | ANDREA FILIPETTO | ADDRESS REDACTED | | | BTC 0.013435544712967 USDT ERC20 0.362678301250492 | BTC 0.000457875457875458 | | |
| 1.1.033138 | ANDREA FILIPPO D'ANGELO | ADDRESS REDACTED | | | BNB 0.000950803440802199 BTC 0.000005898760498884 USDC 0.367629524591165 | | | |
| 1.1.033139 | ANDREA FINAZZI | ADDRESS REDACTED | | | BTC 0.000016624769181181 CEL 3.62703448026999 ETH 0.000305625506765887 LINK 5.97827212380487 MCDAI 31.8180744188699 PAXG 0.0633619335875774 USDC 2179.79737507172 | | | |
| 1.1.033140 | ANDREA FINCH | ADDRESS REDACTED | | | BTC 0.000946948392808726 CEL 3.14128530156581 | | | |
| 1.1.033141 | ANDREA FINKELSTEIN | ADDRESS REDACTED | | | ADA 0.24823482995992 ETH 0.00164597751223423 USDC 0.410289756179072 USDT ERC20 0.0997332273474646 | | | |
| 1.1.033142 | ANDREA FIORENTINI | ADDRESS REDACTED | | | BTC 0.000021658859065811 EOS 0.010621582980213 | | | |
| 1.1.033143 | ANDREA FIORENTINO | ADDRESS REDACTED | | | BTC 0.013806427910759 ETH 0.173551378866775 | | | |
| 1.1.033144 | ANDREA FLAVIANI | ADDRESS REDACTED | | | BTC 0.0352004043965398 | | | |
| 1.1.033145 | ANDREA FLORIS | ADDRESS REDACTED | | | BTC 0.000000537369718923 CEL 3.95497716054684 USDT ERC20 0.791253211295191 | | | |
| 1.1.033146 | ANDREA FODOR | ADDRESS REDACTED | | | BTC 0.0191941739242455 CEL 0.0102336547606608 USDT 7.29752801046634 | | | |
| 1.1.033147 | ANDREA FOGAZZI | ADDRESS REDACTED | | | BTC 0.000159435596098536 CEL 6.3841427413377 DOT 71.6211743224134 MATIC 1064.90160711458 USDT ERC20 585.635815828745 XRP 0.000000115684501677 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.033148 | ANDREA FONI | ADDRESS REDACTED | | | CEL 0.6253806363371026 | | | |
| 3.1.033149 | ANDREA FONTANA | ADDRESS REDACTED | | | BTC 0.00000005330420732 | | | |
| | | | | | CEL 4.4937864641 7243 | | | |
| | | | | | ETH 17.378638667925 3 | | | |
| 3.1.033150 | ANDREA FORD | ADDRESS REDACTED | | | BTC 0.013976833821679 5 | | | |
| | | | | | SNX 26.842367193360 2 | | | |
| 3.1.033151 | ANDREA FORGIONE | ADDRESS REDACTED | | | BTC 0.00000014234536022 5 | | | |
| | | | | | CEL 0.79507041425586 7 | | | |
| 3.1.033152 | ANDREA FORNENGO | ADDRESS REDACTED | | | ADA 0.2196712434557 38 | | | |
| 3.1.033153 | ANDREA FORNI | ADDRESS REDACTED | | | BTC 0.0000016100092353 5 | | | |
| | | | | | BAT 0.03780647888212 82 | | | |
| | | | | | BTC 0.0000014421687894 81 | | | |
| | | | | | CEL 0.8290584993107814 | | | |
| | | | | | ETH 0.000623169787415716 | | | |
| | | | | | MCDAI 0.00010709329698814 9 | | | |
| | | | | | USDC 0.397503438671 2 | | | |
| 3.1.033154 | ANDREA FORREST | ADDRESS REDACTED | | | ADA 62.334857 | | | |
| | | | | | AVAX 1.188523 | | | |
| | | | | | BTC 0.0438487195621095 | | | |
| | | | | | CEL 3.7139788155557 7 | | | |
| | | | | | DOT 7.0574710213857 86 | | | |
| | | | | | ETH 1.1182891781605 9 | | | |
| | | | | | LUNC 2.041471 | | | |
| | | | | | MATIC 631.116747778062 | | | |
| | | | | | SOL 1.303889 | | | |
| | | | | | XLM 307.0520598705 6 | | | |
| 3.1.033155 | ANDREA FORTE | ADDRESS REDACTED | | | BTC 0.0126393689005068 | | | |
| 3.1.033156 | ANDREA FÖSSINGER | ADDRESS REDACTED | | | BTC 0.0000114083671209899 | | | |
| | | | | | ETH 0.0001343889519455447 | | | |
| 3.1.033157 | ANDREA FRACASSI | ADDRESS REDACTED | | | BTC 0.0247793315015395 | | | |
| | | | | | USDT ERC20 0.30565376929702 8 | | | |
| 3.1.033158 | ANDREA FRANCESCHINI | ADDRESS REDACTED | | | BTC 0.0174247509368974 | | | |
| | | | | | ETH 0.12584645381727 7 | | | |
| 3.1.033159 | ANDREA FRANCESCHINI | ADDRESS REDACTED | | | BTC 0.0002392706793252 6 | | | |
| | | | | | CEL 25.73429935633 71 | | | |
| | | | | | DOT 158.344457 16791 | | | |
| | | | | | ETH 0.0003783408337755 85 | | | |
| | | | | | MATIC 297.614061180685 | | | |
| 3.1.033160 | ANDREA FRANCESCO LESKY | ADDRESS REDACTED | | | SNX 13.04123940532 91 | | | |
| | | | | | XLM 1026.474615909 26 | | | |
| | | | | | ZRX 327.4362915814 25 | | | |
| 3.1.033161 | ANDREA FRANCHI | ADDRESS REDACTED | | | BTC 0.0000000731015592 2 | | | |
| | | | | | CEL 5.60333552838159 | | | |
| 3.1.033162 | ANDREA FRANCHIN | ADDRESS REDACTED | | | BTC 0.019677250427289 9 | | | |
| | | | | | CEL 1.4082428645329 5 | | | |
| 3.1.033163 | ANDREA FRANCIOSO | ADDRESS REDACTED | | | ADA 353.8128110125 9 | | | |
| | | | | | BTC 0.0151587563122879 2 | | | |
| | | | | | CEL 10.376956096256 6 | | | |
| | | | | | DOGE 500.485148510593 | | | |
| | | | | | USDT ERC20 0.20764150449609 4 | | | |
| 3.1.033164 | ANDREA FRANCO | ADDRESS REDACTED | | Yes | BTC 0.043261354339746 4 | | | ETH 205.60203462351 |
| | | | | | ETH 75.0503877058975 | | | |
| | | | | | USDC 1995.6152554826 | | | |
| 3.1.033165 | ANDREA FRANCO LEONE | ADDRESS REDACTED | | | BTC 0.0016100084379453 6 | | | |
| 3.1.033166 | ANDREA FRANKLIN | ADDRESS REDACTED | | | BTC 0.0386532545328456 | | | |
| | | | | | CEL 176.567300504273 | | | |
| | | | | | ETH 0.9730415306867 | | | |
| 3.1.033167 | ANDREA FRANZONI | ADDRESS REDACTED | | | ADA 0.2975275621863 | | | |
| 3.1.033168 | ANDREA FRATTI | ADDRESS REDACTED | | | BTC 0.0000624079328077833 | | | |
| | | | | | BTC 0.0000190196619435 8 | | | |
| | | | | | SNX 0.33482226649729 | | | |
| 3.1.033169 | ANDREA FRENCH | ADDRESS REDACTED | | | CEL 107.812429421018 | | | |
| 3.1.033170 | ANDREA FRESCHI | ADDRESS REDACTED | | | BTC 0.0289444891543688 | | | |
| 3.1.033171 | ANDREA FRIGHI | ADDRESS REDACTED | | | BNB 2.1989580390402 1 | | | |
| | | | | | BTC 0.0001483825520215967 | | | |
| | | | | | CEL 0.2273264339053865 | | | |
| | | | | | EOS 208.353831994051 | | | |
| | | | | | ETH 0.0022908620497939 7 | | | |
| | | | | | PARG 0.0051667358675264 4 | | | |
| 3.1.033172 | ANDREA FRUGIS | ADDRESS REDACTED | | | BTC 0.0036466095175617 9 | | | |
| | | | | | CEL 1.36525423958 54 | | | |
| 3.1.033173 | ANDREA FRULLA | ADDRESS REDACTED | | | BTC 0.000001068740977626 | | | |
| | | | | | CEL 18.950250327414 7 | | | |
| | | | | | ETH 0.0003286780569904 38 | | | |
| 3.1.033174 | ANDREA FURLAN | ADDRESS REDACTED | | | BTC 0.0024790623242151 8 | | | |
| | | | | | CEL 5.37900909 29481 | | | |
| | | | | | ETH 0.0011351935184290 2 | | | |
| | | | | | USDC 0.0149902437809925 | | | |
| 3.1.033175 | ANDREA FURLANETTO | ADDRESS REDACTED | | | AVAX 0.0022276085555446 5 | | | |
| | | | | | BTC 0.0020537501676457 7 | | | |
| | | | | | CEL 0.0147643916066665 | | | |
| | | | | | DOT 0.003778402845631 63 | | | |
| | | | | | LUNC 10.080456198716 | | | |
| | | | | | USDC 0.0094953609235805 4 | | | |
| 3.1.033176 | ANDREA GABRIELE CONSOLI | ADDRESS REDACTED | | | BTC 0.0000002057866939 56 | | | |
| | | | | | CEL 0.0138571686213178 | | | |
| | | | | | ETH 0.0000339660395151381 | | | |
| | | | | | LINK 0.0027120934101489 2 | | | |
| | | | | | MANA 0.0315648543230094 | | | |
| | | | | | MATIC 0.6223025735307 57 | | | |
| | | | | | XLM 0.9734493830253 4 | | | |
| 3.1.033177 | ANDREA GAELILLO | ADDRESS REDACTED | | | BTC 0.000000002256880945 | | | |
| | | | | | CEL 0.003715496416908 6 | | | |
| | | | | | USDC 0.400015366920862 | | | |
| 3.1.033178 | ANDREA GAETANI | ADDRESS REDACTED | | | ADA 1173.15241658784 | | | |
| | | | | | BTC 0.0908666157612032 | | | |
| | | | | | CEL 131.128257973161 | | | |
| | | | | | ETH 0.995551 | | | |
| 3.1.033179 | ANDREA GAGGIANO | ADDRESS REDACTED | | | BTC 0.0015865990063944 | | | |
| 3.1.033180 | ANDREA GALLARDO | ADDRESS REDACTED | | | BNB 0.0000006709194285 92 | | | |
| | | | | | BTC 0.0000000020661 81973 | | | |
| | | | | | CEL 0.98006882654302 | | | |
| | | | | | MCDAI 1.8445518981155 | | | |
| | | | | | USDC 0.00000000459370696 | | | |
| | | | | | USDT ERC20 0.0381396712823319 | | | |
| 3.1.033181 | ANDREA GALLI | ADDRESS REDACTED | | | BCH 1.8878424271864 7 | | | |
| | | | | | BTC 0.5257678251585 31 | | | |
| | | | | | CEL 83.2195830536441 | | | |
| | | | | | DASH 0.0031859590074196 1 | | | |
| | | | | | EOS 3.2506233858501 8 | | | |
| | | | | | ETH 0.4110217966476133 | | | |
| | | | | | XLM 643.485097943086 | | | |
| 3.1.033182 | ANDREA GALLI | ADDRESS REDACTED | | | BTC 0.00239284 | | | |
| | | | | | CEL 42.7327846013826 | | | |
| 3.1.033183 | ANDREA GALLIANI | ADDRESS REDACTED | | | BTC 0.0000000809072238835 | | | |
| | | | | | BUSD 0.0048958980784269 2 | | | |
| | | | | | CEL 0.0044063478539361 | | | |
| | | | | | USDC 0.00493944135469397 | | | |
| 3.1.033184 | ANDREA GALLO | ADDRESS REDACTED | | | ETH 0.0016169642565497 3 | | | |
| | | | | | PAXG 0.0743188835885224 | | | |
| 3.1.033185 | ANDREA GALLO | ADDRESS REDACTED | | | BTC 0.00000446798952174 | | | |
| 3.1.033186 | ANDREA GALLO | ADDRESS REDACTED | | | BTC 0.00007950951138789 | | | |
| 3.1.033187 | ANDREA GALVAN | ADDRESS REDACTED | | | BTC 0.00000435027587332 6 | | | |
| 3.1.033188 | ANDREA GALVANI | ADDRESS REDACTED | | | CEL 0.345054208791024 | | | |
| 3.1.033189 | ANDREA GAMBA | ADDRESS REDACTED | | | BTC 0.00261643688237464 | | | |
| | | | | | USDC 2521.73543756475 | | | |
| 3.1.033190 | ANDREA GAMBARO | ADDRESS REDACTED | | | BTC 0.0563510356078437 6 | | | |
| 3.1.033191 | ANDREA GAMMARIELLO | ADDRESS REDACTED | | | USDC 1.02171193412102 | | | |
| | | | | | BTC 0.00172383818171269 | | | |
| 3.1.033192 | ANDREA GANDOLFI | ADDRESS REDACTED | | | LTC 0.0016913385426292 | | | |
| | | | | | BTC 0.0000002563419190168 | | | |
| | | | | | CEL 1.306499240799 | | | |
| | | | | | USDC 414.546553804892 | | | |
| 3.1.033193 | ANDREA GARATO | ADDRESS REDACTED | | | BTC 0.02350307913 36696 | | | |
| 3.1.033194 | ANDREA GARDNER-YOUNG | ADDRESS REDACTED | | | CEL 139.245049679316 | | | |
| | | | | | EOS 0.0035180948391817 | | | |
| | | | | | XLM 2.6801231030477 7 | | | |
| 3.1.033195 | ANDREA GARERI | ADDRESS REDACTED | | | BTC 0.0034702147212375 | | | |
| | | | | | CEL 1195.80189760696 | | | |
| | | | | | ETH 0.024998079196609 9 | | | |
| | | | | | MATIC 9070.61152943855 | | | |
| | | | | | USDC 0.0000007194933405 83 | | | |
| | | | | | XRP 0.127978558565069 | | | |

22-10964-mg    Doc 974    Filed 10/05/22    Entered 10/05/22 22:53:30    Main Document
Pg 866 of 5048
Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.033196 | ANDREA GARNER | ADDRESS REDACTED | | | ADA 1096.6128752720I<br>BTC 0.00194115818660465<br>DOT 43.028396A218407<br>ETH 0.00685870269817343<br>LINK 52.622096933I932 | | | |
| 3.1.033197 | ANDREA GASPARI | ADDRESS REDACTED | | | BTC 0.0000000002813549<br>CEL 0.3412057111087A | | | |
| 3.1.033198 | ANDREA GASPARIN | ADDRESS REDACTED | | | ADA 82.0817073345109<br>BSV 2.71342644<br>BTC 0.2515268693953A9<br>CEL 344.192750978A23<br>ETC 21.589358628369A<br>USDC 6.096 | | | |
| 3.1.033199 | ANDREA GASTALDI | ADDRESS REDACTED | | | AAVE 0.000194991640581023<br>BCH 0.000080864473538124<br>BTC 0.00000000971096033G<br>CEL 4.73784725816231<br>COMP 0.1577414784S5021<br>ETC 0.599414921275283<br>LTC 0.00016800879S173726<br>MANA 0.00262048997A9482<br>SGB 20.510335457657I<br>USDC 0.000000693186266169<br>XLM 0.14117900693808I3<br>XRP 0.000000000964383005 | | | |
| 3.1.033200 | ANDREA GASTON | ADDRESS REDACTED | | | CEL 31.2949746395609<br>USDC 1300.847001 | | | |
| 3.1.033201 | ANDREA GATELY | ADDRESS REDACTED | | | BTC 0.00000132795409067<br>ETH 0.00025318204892125G<br>USDC 0.58287669815246I | ETH 0.081037810567198 | | |
| 3.1.033202 | ANDREA GATOPOULOS | ADDRESS REDACTED | | | BTC 0.000000990282104635S<br>BUSD 0.261969639802965 | | | |
| 3.1.033203 | ANDREA GAVALOVA | ADDRESS REDACTED | | | ADA 0.137711486795323<br>BNB 0.00000000316295566I<br>BTC 0.000000043479385G3<br>CEL 1.349416762799G7 | | | |
| 3.1.033204 | ANDREA GAZZOTTI | ADDRESS REDACTED | | | BTC 0.0215483776019662<br>MCDAI 0.0233826941906139<br>USDC 440.435111441336 | | | |
| 3.1.033205 | ANDREA GEGO | ADDRESS REDACTED | | | BTC 0.00270090466354226 | | | |
| 3.1.033206 | ANDREA GENESINI | ADDRESS REDACTED | | | BTC 0.00234844788169166<br>CEL 12.0518769411364<br>USDC 446.64721459569G | | | |
| 3.1.033207 | ANDREA GENNARO | ADDRESS REDACTED | | | BTC 0.000000004415151305<br>CEL 9.18823343740623<br>LUNC 3.00012914323477 | | | |
| 3.1.033208 | ANDREA GENTILE | ADDRESS REDACTED | | | BTC 9.98628202050999E-06 | | | |
| 3.1.033209 | ANDREA GENTILI | ADDRESS REDACTED | | | BSV 0.020205109499047I<br>CEL 35.49415040918A4<br>MATIC 105.262391480518<br>SNX 2.46695865327A | | | |
| 3.1.033210 | ANDREA GERBINO | ADDRESS REDACTED | | | BTC 0.009116902250119I94<br>USDC 103.24120253329 | | | |
| 3.1.033211 | ANDREA GEREMIA | ADDRESS REDACTED | | | BTC 0.000000004599002504<br>CEL 3.06238073824G3 | | | |
| 3.1.033212 | ANDREA GERENCSÉR | ADDRESS REDACTED | | | BTC 0.000177122368422029<br>CEL 3.282709024B0339 | | | |
| 3.1.033213 | ANDREA GERINGER | ADDRESS REDACTED | | | BTC 0.27416708313I69 | | | |
| 3.1.033214 | ANDREA GHEA NOVITA | ADDRESS REDACTED | | Yes | BTC 0.00800009683684363<br>CEL 1523.44340587657<br>ETH 0.000000958351925715<br>USDC 0.352919<br>USDT ERC20 10.23 | | | BTC 0.137782393163156 |
| 3.1.033215 | ANDREA GHEDINA | ADDRESS REDACTED | | | BTC 0.000000001423294147<br>CEL 9.686487779B0721<br>DOT 0.10048083740S193 | | | |
| 3.1.033216 | ANDREA GHISONI | ADDRESS REDACTED | | | BTC 0.150675758444571<br>CEL 1080.7834506876I<br>DASH 0.000000107229277I8<br>ETH 0.000000358588067A2<br>SGB 475.32747235750B<br>USDT ERC20 0.266163241011581 | | | |
| 3.1.033217 | ANDREA GIACOBBE | ADDRESS REDACTED | | | CEL 0.12122878049640I | | | |
| 3.1.033218 | ANDREA GIACOBBE | ADDRESS REDACTED | | | BTC 0.000021215997493182 | | | |
| 3.1.033219 | ANDREA GIAGNONI | ADDRESS REDACTED | | | ADA 0.255032868328856<br>BNB 0.000041661660046I<br>BTC 0.000002241860616376<br>CEL 1.49937872294614<br>DOT 0.051613568665048 | | | |
| 3.1.033220 | ANDREA GIAMBENINI | ADDRESS REDACTED | | | USDC 0.000100681706856678 | | | |
| 3.1.033221 | ANDREA GIAMBENINI | ADDRESS REDACTED | | | BNB 0.001115183885166I<br>BTC 0.000000798625186555<br>CEL 0.10923278049303B<br>ETH 0.000191066699512613<br>LUNC 0.00280630398105238<br>SNX 0.07785691298298A6<br>USDC 0.00376980224478258 | | | |
| 3.1.033222 | ANDREA GIAMPA | ADDRESS REDACTED | | | BUSD 3.74968392200726<br>CEL 9.26212138982665<br>ETH 0.00017891735286073 | | | |
| 3.1.033223 | ANDREA GIANNETTA | ADDRESS REDACTED | | | CEL 9.72893343798348 | | | |
| 3.1.033224 | ANDREA GIANNONI | ADDRESS REDACTED | | | ADA 0.052004029601921<br>BTC 0.000001817174341605<br>CEL 11.098080531436<br>DOT 0.00498123902117808<br>LUNC 3.29556941711491 | | | |
| 3.1.033225 | ANDREA GILI-TOS | ADDRESS REDACTED | | | BTC 0.001380515522041I01<br>MCDAI 676.581401959397 | | | |
| 3.1.033226 | ANDREA GIORDANO | ADDRESS REDACTED | | | ADA 0.060646330191244S<br>BTC 0.000028920470134938<br>DOT 0.008767423883A7933<br>ETH 0.000128429412970102<br>LUNC 0.008640000629289S3 | | | |
| 3.1.033227 | ANDREA GIOVANNI CARBONE | ADDRESS REDACTED | | | BTC 0.016340046216935I9<br>CEL 20.3637246484842 | | | |
| 3.1.033228 | ANDREA GIOVANNI DAL PRETE | ADDRESS REDACTED | | | BNB 1.33109097668995<br>BTC 0.000000007611005481<br>CEL 3.9650625231099S<br>USDT ERC20 0.514525256163I16 | | | |
| 3.1.033229 | ANDREA GIOVANNI PIETRO BERRUTO | ADDRESS REDACTED | | | BTC 0.000211576830549356 | | | |
| 3.1.033230 | ANDREA GIRARDI | ADDRESS REDACTED | | | BTC 0.00716082592101008<br>CEL 7.3323382896493 | | | |
| 3.1.033231 | ANDREA GIRARDI | ADDRESS REDACTED | | | BTC 0.00000006351599847<br>CEL 0.013450964745951B<br>USDC 0.377385681066575 | | | |
| 3.1.033232 | ANDREA GIRARDI | ADDRESS REDACTED | | | BTC 0.0000000018887521I22<br>CEL 1.68218588466844 | | | |
| 3.1.033233 | ANDREA GIRVASI | ADDRESS REDACTED | | | BTC 0.00063815509597307<br>CEL 1.05431138424209 | | | |
| 3.1.033234 | ANDREA GISELLE PAPARELLO | ADDRESS REDACTED | | | BTC 0.020503117430950A | | | |
| 3.1.033235 | ANDREA GIUFFRIDA | ADDRESS REDACTED | | | USDC 0.4506757915081I02<br>BTC 0.000001044005859598<br>CEL 0.66814576442899A<br>DOT 0.00231316635041519<br>ETH 0.00370852876309184<br>MATIC 0.0035209883786145 | | | |
| 3.1.033236 | ANDREA GIUGNI | ADDRESS REDACTED | | | CEL 0.35187260305781I9<br>USDT ERC20 0.0000001155113980I | | | |
| 3.1.033237 | ANDREA GIULIANI | ADDRESS REDACTED | | | BTC 0.0011580234720927G<br>CEL 33.8588943133453 | | | |
| 3.1.033238 | ANDREA GIULIETTI | ADDRESS REDACTED | | | BTC 0.003570373314176B2<br>CEL 1.11621638350614<br>ETH 0.011180623990552I3<br>USDT ERC20 3606.57397569458 | | | |
| 3.1.033239 | ANDREA GIULIVI | ADDRESS REDACTED | | | CEL 0.542433864002958 | | | |
| 3.1.033240 | ANDREA GIURATI | ADDRESS REDACTED | | | BTC 0.000001564924470162<br>USDT ERC20 0.608607023223803 | | | |
| 3.1.033241 | ANDREA GIUSEPPE CORSI | ADDRESS REDACTED | | | DOT 0.20257920504631I<br>UNI 0.000000540999876683 | | | |
| 3.1.033242 | ANDREA GIUSEPPE STRALLA | ADDRESS REDACTED | | | BTC 0.001062755202400I35<br>USDC 663.58727491162A3 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.033243 | ANDREA GIUSEPPE VOLPE | ADDRESS REDACTED | | | CEL 271.95245439923<br>ETH 0.689024561712241<br>USDT ERC20 1428.42028080441 | | | |
| 3.1.033244 | ANDREA GIUSTOZZI | ADDRESS REDACTED | | | BTC 0.000000008060934676<br>CEL 0.57525891816907 | | | |
| 3.1.033245 | ANDREA GLAZER | ADDRESS REDACTED | | | BTC 0.00238287854623117 | | | |
| 3.1.033246 | ANDREA GNASSI | ADDRESS REDACTED | | | CEL 4.1163613402304s<br>ETH 0.0144630301581527 | | | |
| 3.1.033247 | ANDREA GODIN | ADDRESS REDACTED | | | BTC 0.000017849750986633<br>ETC 0.00258904982066463<br>UNI 0.00103195480318258 | | | |
| 3.1.033248 | ANDREA GOMEZ | ADDRESS REDACTED | | | BTC 0.0298834664876948<br>CEL 1.1227872796255<br>ETH 0.0376582185121709 | | | |
| 3.1.033249 | ANDREA GOMEZ | ADDRESS REDACTED | | | XRP 57.5780128040069 | | | |
| 3.1.033250 | ANDREA GONDER | ADDRESS REDACTED | | | ETH 0.00164710550647384 | | | |
| 3.1.033251 | ANDREA GONZALEZ | ADDRESS REDACTED | | | BTC 0.0000004703751839124<br>ETH 0.15271495136095S | | | |
| 3.1.033252 | ANDREA GONZO DELLAIDOTTI | ADDRESS REDACTED | | | CEL 29.0826604224155 | | | |
| 3.1.033253 | ANDREA GOODSAID | ADDRESS REDACTED | | | CEL 0.11155036B0567<br>MATIC 355.463752836245 | | | |
| 3.1.033254 | ANDREA GORDILLO | ADDRESS REDACTED | | | BTC 0.000000007122115232<br>COLO.8380449573044B6<br>ETH 0.00247094639919513<br>LTC 0.00371643790363786<br>USDT ERC20 2.75667972223912 | | | |
| 3.1.033255 | ANDREA GORDON | ADDRESS REDACTED | | | BTC 0.00108554<br>CEL 0.875034466882719 | | | |
| 3.1.033256 | ANDREA GORINI | ADDRESS REDACTED | | | BTC 1.873825239919996.06<br>USDT ERC20 0.058549035149789S4 | | | |
| 3.1.033257 | ANDREA GOSSE | ADDRESS REDACTED | | | ADA 76.185920572904J<br>BTC 0.0267711108403275<br>CEL 146.164159197557<br>EOS 4.0455418951873G<br>ETH 1.02333802442119<br>MATIC 72.523156471976J<br>SNX 22.322513460537<br>USDC 2.43919738501467<br>XLM 141.968058709574 | | | |
| 3.1.033258 | ANDREA GOTZMANN | ADDRESS REDACTED | | | BTC 0.0000130609996898602 | | | |
| 3.1.033259 | ANDREA GRADL | ADDRESS REDACTED | | | BTC 0.00212668257282485 | | | |
| 3.1.033260 | ANDREA GRANCI | ADDRESS REDACTED | | | BTC 0.0000001632221982 | | | |
| 3.1.033261 | ANDREA GRANDE | ADDRESS REDACTED | | | BTC 0.000004776647451261<br>CEL 3.09581928559551<br>USDC 1083.24427440116<br>USDT ERC20 1954.232452566 | | | |
| 3.1.033262 | ANDREA GRAVINA | ADDRESS REDACTED | | | USDT ERC20.01441620533222<br>ETH 0.00017986807469515S | | | |
| 3.1.033263 | ANDREA GRECO | ADDRESS REDACTED | | | BN8 0.0008491879552B154B<br>BTC 0.000014604832755508<br>CEL 0.189564156693499 | | | |
| 3.1.033264 | ANDREA GREEN | ADDRESS REDACTED | | | CEL 0.262326601209 | | | |
| 3.1.033265 | ANDREA GRIFFIN | ADDRESS REDACTED | | | BTC 0.0181257939835027<br>CEL 0.00017889060914446<br>ETH 0.00279401709899281<br>XLM 19.1354549251309 | | | |
| 3.1.033266 | ANDREA GROBKLAUS | ADDRESS REDACTED | | | BCH 0.02370864S300008<br>BTC 0.03678423296882<br>CEL 144.45808752338S<br>DASH 0.41690821547B754<br>EOS 3.50311809031539<br>ETH 0.27116115488785S<br>LTC 0.5019931158196S<br>SGB 7.40027571573113<br>USDC 3.660359326452B9<br>XLM 404.19351200758J<br>XRP 48.8932531356474<br>ZRX 28.2111144620165 | | | |
| 3.1.033267 | ANDREA GROTH | ADDRESS REDACTED | | | ETH 0.000010208001380707 | | | |
| 3.1.033268 | ANDREA GRUARIN | ADDRESS REDACTED | | | BTC 0.000838460471179689<br>CEL 0.53704221560145J<br>USDT ERC20 432.975374854405 | | | |
| 3.1.033269 | ANDREA GRUBEL | ADDRESS REDACTED | | | MATIC 1.20968732457B1 | | | |
| 3.1.033270 | ANDREA GUALDI | ADDRESS REDACTED | | | BTC 0.0521681264906707 | | | |
| 3.1.033271 | ANDREA GUARNIERI | ADDRESS REDACTED | | | CEL 1.2712918414454S<br>MATIC 0.326135430310486<br>SGB 191.628139794B9 | | | |
| 3.1.033272 | ANDREA GUERINI | ADDRESS REDACTED | | | BTC 0.02611102024047J<br>CEL 0.005106115435249B8 | | | |
| 3.1.033273 | ANDREA GUERRINI | ADDRESS REDACTED | | | BTC 0.00335273447086165<br>CEL 29.637722422553J<br>ETH 0.167106803537133 | | | |
| 3.1.033274 | ANDREA GUETTA | ADDRESS REDACTED | | | LUNC 0.00058919439441408B<br>XLM 0.0236397943720816 | | | |
| 3.1.033275 | ANDREA GUNN DEROME | ADDRESS REDACTED | | | BTC 0.02439127175307977 | | | |
| 3.1.033276 | ANDREA GUTIERREZ | ADDRESS REDACTED | | | BTC 0.0011583117768834 | | | |
| 3.1.033277 | ANDREA GUZMAN | ADDRESS REDACTED | | | CEL 1.066763811055183 | | | |
| 3.1.033278 | ANDREA HALE | ADDRESS REDACTED | | | BTC 0.0000121503208689909 | | | |
| 3.1.033279 | ANDREA HALLOCK | ADDRESS REDACTED | | | ADA 144.576824513105<br>BTC 0.105394539918J6<br>ETH 10.5074046090642<br>USDC 282.73609855121J | | | |
| 3.1.033280 | ANDREA HANSMANN | ADDRESS REDACTED | | | BTC 0.000000585429890B5 | | | |
| 3.1.033281 | ANDREA HARDISON | ADDRESS REDACTED | | | ADA 242.00254126588<br>LINK 0.0020514196013944<br>MATIC 0.319756558360972<br>XLM 0.058228048811384 | | | |
| 3.1.033282 | ANDREA HART | ADDRESS REDACTED | | | AAVE 0.0029874954972991J<br>BAT 0.05737325499B786<br>BTC 0.0000002517192238912<br>CEL 3.04890029058799<br>ETH 0.0002223117238073393<br>LINK 0.09616921810791J1<br>MATIC 0.559962568492442<br>SGB 9.26263343340389<br>SNX 0.253494594929908<br>XLM 0.343619041804648<br>XRP 0.055387251325645J | | | |
| 3.1.033283 | ANDREA HAVLOVA | ADDRESS REDACTED | | | BTC 0.00000000087232547J2<br>CEL 0.0384430697476765<br>BTC 0.083419198955412<br>COL 0.20768332379107J4<br>ETH 0.02190900518J5881<br>LTC 0.72625 | | | |
| 3.1.033284 | ANDREA HELEN STOTT | ADDRESS REDACTED | | | BTC 0.0150467258156757<br>CEL 16.9303153175J2<br>ETH 0.12399254<br>XRP 15.25.984145 | | | |
| 3.1.033285 | ANDREA HEMING | ADDRESS REDACTED | | | | | | |
| 3.1.033286 | ANDREA HENNEN | ADDRESS REDACTED | | | BTC 0.013041229550256J<br>XRP 425.808298779883 | | | |
| 3.1.033287 | ANDREA HERNANDEZ | ADDRESS REDACTED | | | BTC 0.00118138B8068269<br>USDC 659.31474202643B | | | |
| 3.1.033288 | ANDREA HIGUERA ABAUNZA | ADDRESS REDACTED | | | USDT ERC20 0.248825019340288 | | | |
| 3.1.033289 | ANDREA HIROKI DONATI | ADDRESS REDACTED | | | ADA 0.000000905689006129<br>BN8 0.000000024913491783<br>BTC 0.0270022215215938<br>BUSD 0.00313979644542769<br>CEL 1.60995806607746<br>ETH 0.16883063814127<br>USDT ERC20 0.212587426904706 | | | |
| 3.1.033290 | ANDREA HILIET | ADDRESS REDACTED | | | ADA 231.38209339054B<br>BTC 0.00113993139666448<br>CEL 9.20889631319518<br>USDT ERC20 276.136414427009 | | | |
| 3.1.033291 | ANDREA HODAK | ADDRESS REDACTED | | | BTC 0.000816592479317948<br>CEL 0.0512575469565683<br>USDC 0.437606374607106 | | | |
| 3.1.033292 | ANDREA HOLLENBECK | ADDRESS REDACTED | | | BTC 0.0862084112B6099<br>ETH 0.0602184614672994 | | | |
| 3.1.033293 | ANDREA HORSCH | ADDRESS REDACTED | | | BTC 0.00274418383437137<br>CEL 0.126567421865457 | | | |
| 3.1.033294 | ANDREA HU | ADDRESS REDACTED | | | BTC 0.055611497501739J | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.033295 | ANDREA HÜLSMANN | ADDRESS REDACTED | | | BTC 0.00950089817421145 | | | |
| 3.1.033296 | ANDREA HUN | ADDRESS REDACTED | | | ADA 0.1588530800039786<br>BTC 0.010821825407722<br>CEL 475.16809203950B<br>ETC 0.00820414354155G5<br>MATIC 0.319950532727101<br>SNX 29.8540637417331<br>UNI 9.8001449284231Z<br>USDC 441.0325663744B1<br>USDT ERC20 241.103565796B7 | | | |
| 3.1.033297 | ANDREA IACOVONE | ADDRESS REDACTED | | | BTC 0.00000723805025123<br>LINK 0.0113248645589915<br>MATIC 2.35986753316644 | | | |
| 3.1.033298 | ANDREA IBARCENA VASQUEZ | ADDRESS REDACTED | | | BTC 0.01762338490063G7<br>ETH 0.0787819266380835 | | | |
| 3.1.033299 | ANDREA IELMINI | ADDRESS REDACTED | | | ADA 0.442732932483729<br>BNB 0.000709858116303S6<br>BTC 0.0729034584650825<br>CEL 0.0138944202694395<br>COMP 0.420070834533856<br>DASH 0.055650625977762L<br>DOT 5.85320411871801<br>EOS 14.7203720195555<br>ETH 1.2244565102B471<br>LINK 0.00289031422745541<br>USDT ERC20 673.340592006966<br>XLM 0.10598605018980Z<br>ZEC 0.0132155388615846 | | | |
| 3.1.033300 | ANDREA IGLESIAS | ADDRESS REDACTED | | | ADA 0.07557215531050B<br>BTC 0.000007957631381B4<br>BUSD 0.03241788638550411<br>CEL 0.00149611896648736 | | | |
| 3.1.033301 | ANDREA INDINO | ADDRESS REDACTED | | | BCH 0.000000007014426778<br>BTC 0.000000006493043875<br>CEL 0.0817038038680605<br>USDC 0.000000233613857179 | | | |
| 3.1.033302 | ANDREA INTILANGELO | ADDRESS REDACTED | | | BCH 0.000028063855573O2<br>BTC 0.002713874656353S4<br>CEL 1.15116892753898<br>ETH 0.0018026558402393Z<br>USDC 0.3946289994252G6<br>USDT ERC20 0.32109056535004B<br>XLM 0.03730252919859S | | | |
| 3.1.033303 | ANDREA IOSUE | ADDRESS REDACTED | | | BTC 0.00001177404743586I<br>DOT 0.02049479390407G2<br>ETH 0.00024361839863176 | | | |
| 3.1.033304 | ANDREA ISABEL AGUILAR GONZÁLEZ | ADDRESS REDACTED | | | CEL 0.00436637655904622<br>ZRX 0.06032350968901S7 | | | |
| 3.1.033305 | ANDREA ISOLA | ADDRESS REDACTED | | | AAVE 0.000518179554803037<br>BTC 0.00009900347495L687<br>CEL 51.2414909154517<br>DASH 0.00000000684157024B<br>DOT 0.012599127715917<br>ETH 0.00419133952279715<br>LUNC 36.5259019950197<br>SNX 9.06783370014438<br>UNI 0.00017896309225342<br>XRP 0.00000091432260912T | | | |
| 3.1.033306 | ANDREA ITALIANO | ADDRESS REDACTED | | | BTC 0.42630256640304<br>CEL 1.88715035037837<br>DOT 10.512384290490I9<br>ETH 0.534240783815737<br>LUNC 3.977018021490IB<br>USDT ERC20 2.41653232925991 | | | |
| 3.1.033307 | ANDREA JANDĚČKOVÁ | ADDRESS REDACTED | | | BTC 0.0000074763630460I3 | | | |
| 3.1.033308 | ANDREA JEAN STOCKWELL | ADDRESS REDACTED | | | MCDAI 0.134267933002467<br>BTC 0.00176015576730454 | | | |
| 3.1.033309 | ANDREA JENDRUCH | ADDRESS REDACTED | | | ETH 0.394563133092369<br>BTC 1.58591583025308 | | | |
| 3.1.033310 | ANDREA JOHANNA BRÜCHER | ADDRESS REDACTED | | | ETH 1.01260349044389 | | | |
| 3.1.033311 | ANDREA JOHNSON | ADDRESS REDACTED | | | BTC 0.00251272021605070J<br>BTC 0.000139766374091306<br>MCDAI 40.94651535931G9<br>XLM 0.1688976847637O5 | | | |
| 3.1.033312 | ANDREA JOLLEY | ADDRESS REDACTED | | | BTC 0.00254747755946651<br>ETH 1.7646001487652T | | | |
| 3.1.033313 | ANDREA JOY PATA | ADDRESS REDACTED | | | BTC 0.0000012840226086731<br>CEL 0.7587783028249O4<br>DOT 0.0173990652177S1 | | | |
| 3.1.033314 | ANDREA JUNGBLUTH | ADDRESS REDACTED | | | BTC 0.000053986397824348 | | | |
| 3.1.033315 | ANDREA KALEMBER | ADDRESS REDACTED | | | BTC 0.00164185110037029 | | | |
| 3.1.033316 | ANDREA KARINA MARTI | ADDRESS REDACTED | | | BTC 0.0198 | | | |
| 3.1.033317 | ANDREA KAUPPILA | ADDRESS REDACTED | | | CEL 3.491329448907<br>BTC 0.0362818340502836 | | | |
| 3.1.033318 | ANDREA KELSEY | ADDRESS REDACTED | | | USDC 4.87145671352332<br>BCH 0.403418684709326<br>BSV 0.393449658B2929<br>BTC 0.1595025038410T4<br>ETH 3.74686402523872<br>LTC 15.02868032042399<br>USDC 5422.90380455S6 | | | |
| 3.1.033319 | ANDREA KEMELMAJEN | ADDRESS REDACTED | | | BCH 0.009619565707478B7<br>BTC 0.000198197487307B9<br>CEL 0.0337550194177259<br>LTC 0.0339400946623398<br>SOL 0.0345849371935127<br>ZEC 0.02491338731040411 | | | |
| 3.1.033320 | ANDREA KERSTIN KRÜGER-JACOBS | ADDRESS REDACTED | | | BTC 0.0002526350003774I5 | | | |
| 3.1.033321 | ANDREA KEULER | ADDRESS REDACTED | | | BTC 0.0001034312558638S5<br>ETH 0.00236355674203451 | | | |
| 3.1.033322 | ANDREA KEYES | ADDRESS REDACTED | | | CEL 1.085416221754084 | | | |
| 3.1.033323 | ANDREA KNIGHT | ADDRESS REDACTED | | | BTC 0.000407762618717909 | | | |
| 3.1.033324 | ANDREA KOMMERS | ADDRESS REDACTED | | | USDT ERC20 1.264415331081036 | | | |
| 3.1.033325 | ANDREA KOPRI | ADDRESS REDACTED | | | ETH 0.0007113865711580A1 | | | |
| 3.1.033326 | ANDREA KORNFELD | ADDRESS REDACTED | | | ADA 222.2222222222<br>BTC 0.000000000800225648<br>CEL 4.09045226125202 | | | |
| 3.1.033327 | ANDREA KOSEK | ADDRESS REDACTED | | | BTC 0.00119943381535038<br>CEL 0.57741227899926B<br>DOT 0.06133887145592B3 | | | |
| 3.1.033328 | ANDREA KOVAČIĆ | ADDRESS REDACTED | Yes | | BTC 0.08687997583886416<br>CEL 889.36452103865<br>ETH 10.22038533050T5 | | | BTC 0.92100954007385Z<br>ETH 17.6872826111813 |
| 3.1.033329 | ANDREA KOVACOVA | ADDRESS REDACTED | | | BTC 0.000012634265170763 | | | |
| 3.1.033330 | ANDREA KRAPP | ADDRESS REDACTED | | | BTC 0.000250324687884425 | | | |
| 3.1.033331 | ANDREA KRAUSE | ADDRESS REDACTED | | | BTC 0.000783072228500288 | | | |
| 3.1.033332 | ANDREA KRISTIAN | ADDRESS REDACTED | | | ADA 196.4153923660B8<br>BTC 0.25329435695389<br>ETH 2.01566754781768<br>LINK 9.66188648006024<br>MANA 16.5777899041365<br>MATIC 264.21473950786T<br>SOL 1.02153640319315<br>USDC 54.2019814037725 | | | |
| 3.1.033333 | ANDREA KRUGER | ADDRESS REDACTED | | | BTC 0.3453085528158B3<br>CEL 31.72532420437T3<br>ETH 0.00323964943788415 | | | |
| 3.1.033334 | ANDREA KUNZ | ADDRESS REDACTED | | | BTC 0.0011127271258533 | | | |
| 3.1.033335 | ANDREA KVĚTOVÁ | ADDRESS REDACTED | | | ADA 0.084859016959502<br>BTC 0.039346373567246I3<br>USDT ERC20 0.440969342108635 | | | |
| 3.1.033336 | ANDREA KYURCHIEV | ADDRESS REDACTED | | | BTC 0.00000190885576363A<br>CMAS 0.019818496263944I | | | |
| 3.1.033337 | ANDREA KYURCHIEV | ADDRESS REDACTED | | | BTC 0.00000143383353099A<br>USDT ERC20 0.00000086250466152S | | | |
| 3.1.033338 | ANDREA LA MENDOLA | ADDRESS REDACTED | | | AAVE 7.97356635<br>BTC 0.0005197228619788O3<br>CEL 149.250508146L8B<br>COMP 8.2109558<br>SNX 162.17258493 | | | |
| 3.1.033339 | ANDREA LA PAGLIA | ADDRESS REDACTED | | | ADA 557.374096941808<br>BTC 0.00174592930214666<br>DOT 23.99247644996J1 | | | |

Debtor Name: Celsius Network LLC

Non-Priority Unsecured Retail Customer Claims

Case Number: 22-10964

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.033340 | ANDREA LA PORTA | ADDRESS REDACTED | | | BTC 0.0440807830418151 CEL 71.6129150499622 ETH 0.70643112 | | | |
| 3.1.033341 | ANDREA LA ROSA | ADDRESS REDACTED | | | BAT 22.3999460203526 CEL 0.55861692175799 | | | |
| 3.1.033342 | ANDREA LA ROSA | ADDRESS REDACTED | | | BAT 0.0191009875765908 | | | |
| 3.1.033343 | ANDREA LACHIN | ADDRESS REDACTED | | | BTC 0.00105183500706614 USDC 0.799072114993407 | | | |
| 3.1.033344 | ANDREA LAGHI | ADDRESS REDACTED | | | BTC 0.002740671391223 CEL 4.8048542488693 ETH 0.112242158987188 | | | |
| 3.1.033345 | ANDREA LAI | ADDRESS REDACTED | | | BNB 0.00337716000542321 BTC 0.000027331835005 CEL 0.03492791433565 LTC 0.00233872643674105 USDT ERC20 0.000000171893036793 | | | |
| 3.1.033346 | ANDREA LAICI | ADDRESS REDACTED | | | BTC 0.0015566432640469 ETH 0.000159291180394622 | | | |
| 3.1.033347 | ANDREA LAMBERTI | ADDRESS REDACTED | | | BTC 0.00000620430574811 USDT ERC20 0.338875333208629 | | | |
| 3.1.033348 | ANDREA LANDRIANI | ADDRESS REDACTED | | | BAT 236.54069671 BTC 0.00468243526799786 CEL 2.10754376569636 LINK 7.81476686145145 MCDAI 265.361731205988 USDC 1.10066677340706 ZEC 0.2037 | | | |
| 3.1.033349 | ANDREA LANE | ADDRESS REDACTED | | | BTC 0.000007807892987579 | | | |
| 3.1.033350 | ANDREA LAO | ADDRESS REDACTED | | | BTC 0.0000437820011177252 CEL 1.59867653706687 | | | |
| 3.1.033351 | ANDREA LAWRENCE | ADDRESS REDACTED | | | BTC 0.0711354495437066 CEL 108.880810808858 | | | |
| 3.1.033352 | ANDREA LEE | ADDRESS REDACTED | | | BTC 0.00143969506970236 ETH 0.00311825038697388 USDC 1.59352967036038 | | | |
| 3.1.033353 | ANDREA LEGUIZAMON | ADDRESS REDACTED | | | BTC 0.00000391954555493 USDT ERC20 0.326762403068271 | | | |
| 3.1.033354 | ANDREA LEONARDO MILANI | ADDRESS REDACTED | | | BTC 0.000016293438449949 CEL 0.234609567913829 | | | |
| 3.1.033355 | ANDREA LEONE | ADDRESS REDACTED | | | BTC 0.001110539133441672 XRP 398.69143018964 | | | |
| 3.1.033356 | ANDREA LEONETTI | ADDRESS REDACTED | | | MCDAI 0.599677232830187 | | | |
| 3.1.033357 | ANDREA LEONI | ADDRESS REDACTED | | | BTC 0.000006150889920508 KLM 0.529838057704155 XRP 695.171661083841 | | | |
| 3.1.033358 | ANDREA LEVADA | ADDRESS REDACTED | | | BTC 0.000017000566817376 CEL 0.0491835566815387 ETH 0.000176779638050969 PAXG 0.000103044721675181 USDT ERC20 1.294293262002756 | | | |
| 3.1.033359 | ANDREA LEWIS | ADDRESS REDACTED | | | BTC 0.0530004234880902 USDC 0.285867027799573 | | | |
| 3.1.033360 | ANDREA LIBRALESSO | ADDRESS REDACTED | | | BNB 0.000009045420386103 BTC 0.000032119679504252 CEL 3.9161793131397 | | | |
| 3.1.033361 | ANDREA LIDDLE | ADDRESS REDACTED | | | CEL 2.61603441278518 ETH 0.03870721 | | | |
| 3.1.033362 | ANDREA LIENARD | ADDRESS REDACTED | | | BTC 0.00259057958238594 CEL 74.6099912990197 LTC 1.1772221 SNX 5.59074010994933 USDT ERC20 0.45744434862003 | | | |
| 3.1.033363 | ANDREA LIN | ADDRESS REDACTED | | | BTC 0.000137168638282249 ETH 0.00184386288523891 | | | |
| 3.1.033364 | ANDREA LINNETTE BERRY | ADDRESS REDACTED | | | BTC 0.0243397554023671 | | | |
| 3.1.033365 | ANDREA LITA GALVEZ | ADDRESS REDACTED | | | ETH 0.0016845089028134 | | | |
| 3.1.033366 | ANDREA LIZA MENESES | ADDRESS REDACTED | | | BTC 0.000917955072208038 USDC 1027.16643968076 | | | |
| 3.1.033367 | ANDREA LO PICCOLO | ADDRESS REDACTED | | | BTC 0.00333812626735761 CEL 0.0205908021002876 | | | |
| 3.1.033368 | ANDREA LODA | ADDRESS REDACTED | | | BTC 0.0000004551564946 ETH 0.00025368853185672 | | | |
| 3.1.033369 | ANDREA LODIGIANI | ADDRESS REDACTED | | | BTC 0.000951383673518597 ETH 0.1577082980233053 | | | |
| 3.1.033370 | ANDREA LOFFREDO | ADDRESS REDACTED | | | BTC 0.000000000963549433 CEL 0.12101879386844 | | | |
| 3.1.033371 | ANDREA LONARDONI | ADDRESS REDACTED | | | BTC 0.0000000700801222506 CEL 0.00581612420104503 | | | |
| 3.1.033372 | ANDREA LONGONI | ADDRESS REDACTED | | | CEL 0.144028974006409 | | | |
| 3.1.033373 | ANDREA LOPEZ | ADDRESS REDACTED | | | BTC 0.1085870142683 ETH 0.775524360018733 | | | |
| 3.1.033374 | ANDREA LORENA ANDERSEN | ADDRESS REDACTED | | | BTC 0.002318858980070061 USDC 414.516384085699 | | | |
| 3.1.033375 | ANDREA LUCA MATTIA ETERNO | ADDRESS REDACTED | | | BCH 0.000856203129282616 BTC 0.0606327195310768 DOT 39.5762961584193 ETH 2.768284866985377 LUNC 40.30101067722 SGB 85.7283550391726 SNX 29.6717108264871 USDC 1.24226485956338 XRP 0.0682299438936088 | | | |
| 3.1.033376 | ANDREA LUCCHESI | ADDRESS REDACTED | | | BTC 0.0125410614240568 ETH 0.0383402738983583 | | | |
| 3.1.033377 | ANDREA LUCIANO | ADDRESS REDACTED | | | CEL 0.0512470676618918 | | | |
| 3.1.033378 | ANDREA LUDDEN | ADDRESS REDACTED | | | BTC 0.00000159871862407 | | | |
| 3.1.033379 | ANDREA LUIGI BEZZI | ADDRESS REDACTED | | | BTC 0.0161892030374965 | | | |
| 3.1.033380 | ANDREA LUIGI LUCA | ADDRESS REDACTED | | | BTC 0.000000009886098041 | | | |
| 3.1.033381 | ANDREA LUISETTO | ADDRESS REDACTED | | | CEL 1.39970871930194 DASH 0.00221250063827963 EOS 0.0075551596552475 LTC 0.0014583860947661 ZRX 27.8619436397724 | | | |
| 3.1.033382 | ANDREA LUNA | ADDRESS REDACTED | | | BTC 0.000000357980096557 XRP 0.16474333293335 | | | |
| 3.1.033383 | ANDREA LUNDBERG | ADDRESS REDACTED | | | CEL 0.115021798485699 | | | |
| 3.1.033384 | ANDREA M YU | ADDRESS REDACTED | | | BTC 0.0351019257143245 CEL 48.4807973909002 ETH 0.190991631000662 USDC 5496.10482483449 | | | |
| 3.1.033385 | ANDREA MACCAFERRI | ADDRESS REDACTED | | | CEL 261.018286023612 | | | |
| 3.1.033386 | ANDREA MACCAFERRI | ADDRESS REDACTED | | | CEL 0.62016715063879 | | | |
| 3.1.033387 | ANDREA MACELLONI | ADDRESS REDACTED | | | XRP 0.0202836396517439 | | | |
| 3.1.033388 | ANDREA MACKOVÁ | ADDRESS REDACTED | | | BTC 0.0012986001090824 CEL 12.8395260317507 USDC 400 | | | |
| 3.1.033389 | ANDREA MAFFEI | ADDRESS REDACTED | | | CEL 1.26135740533581 XLM 61.7723411749803 XTZ 4.8134301453528 | | | |
| 3.1.033390 | ANDREA MAGGIONI | ADDRESS REDACTED | | | ADA 0.00732623083880019 | | | |
| 3.1.033391 | ANDREA MAGGIORANA | ADDRESS REDACTED | | | BTC 0.1421027731011927 | | | |
| 3.1.033392 | ANDREA MAGNANI | ADDRESS REDACTED | | | BTC 0.000000016800067607 USDT ERC20 0.501885341977618 | | | |
| 3.1.033393 | ANDREA MAGRÌ | ADDRESS REDACTED | | | BTC 0.000855430854949244 USDC 468.08620111636 | | | |
| 3.1.033394 | ANDREA MAGRIN | ADDRESS REDACTED | | | BSV 0.000000004623623693 BTC 0.0000000059889855713 CEL 8.16714605710155 LTC 0.000237471970712649 SGB 0.418745539504571 XRP 2.730087091915307 | | | |
| 3.1.033395 | ANDREA MAGURANO | ADDRESS REDACTED | | | BTC 0.000001306481641334 USDC 0.620554189574 | | | |
| 3.1.033396 | ANDREA MAK | ADDRESS REDACTED | | | BTC 0.00104014978156854 CEL 66.3151340904467 ETH 1.24175649 | | | |
| 3.1.033397 | ANDREA MALORTIGUE | ADDRESS REDACTED | | | BTC 0.0000000090351797054 CEL 0.482205832713508 | | | |
| 3.1.033398 | ANDREA MALVEZZI | ADDRESS REDACTED | | | BAT 2.6782293987399 BTC 0.000175691466534688 DOT 1.7161463370523 ETH 0.0177890132069215 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 1.1.033399 | ANDREA MAMANI | ADDRESS REDACTED | | | BTC 0.0000182795109b0514<br>CEL 1.580762087680b87<br>MCDAI 0.45778490500280b6<br>USDC 0.55886852559910b9 | | | |
| 1.1.033400 | ANDREA MANCA | ADDRESS REDACTED | | | CEL 1.149803935886b88 | | | |
| 1.1.033401 | ANDREA MANCUSO | ADDRESS REDACTED | | | BTC 0.002597531730015823<br>CEL 2.684000213678b27<br>MCDAI 1.79783869393345 | | | |
| 1.1.033402 | ANDREA MANENTI | ADDRESS REDACTED | | | BTC 0.000835471672343848<br>CEL 1.382845022019b4<br>DOT 0.018750118701470b2<br>ETH 0.2220263320385b71 | | | |
| 1.1.033403 | ANDREA MANFREDI | ADDRESS REDACTED | | | BTC 0.00000737537259b1766<br>CEL 0.0151283566050b291<br>ETH 0.0042702728501401<br>USDT ERC20 0.0089362688885115<br>ZEC 0.00000976759250b915 | | | |
| 1.1.033404 | ANDREA MANFREDI | ADDRESS REDACTED | | | BTC 0.000001784257565b79<br>CEL 0.292684648401505<br>USDC 73.7143720315b859 | | | |
| 1.1.033405 | ANDREA MANGIA | ADDRESS REDACTED | | | BNB 0.000004464574703614<br>BTC 0.125697066283794<br>USDC 0.2721020108707b06<br>USDT ERC20 1.036457088447b54 | | | |
| 1.1.033406 | ANDREA MANNICCI | ADDRESS REDACTED | | | BNB 1.123327954741b76<br>BTC 0.005818533081210b67<br>CEL 170.766623406512<br>DOT 0.017641559737b854<br>ETH 0.583989218117b74<br>LTC 1.7135<br>MATIC 282.583549920061<br>UNI 0.0001<br>USDC 239.0109033968<br>USDT ERC20 345.591423495041 | | | |
| 1.1.033407 | ANDREA MANOUS | ADDRESS REDACTED | | | BTC 0.00108085506960b446<br>CEL 1.457233421092b14<br>EOS 8.0518 | | | |
| 1.1.033408 | ANDREA MANSTRETTA | ADDRESS REDACTED | | | BTC 0.0108744797609b502 | | | |
| 1.1.033409 | ANDREA MANTERO | ADDRESS REDACTED | | | CEL 0.558829269570611<br>BTC 0.0000721151270406b253<br>CEL 1.176478121675b44<br>XLM 0.559615368839b97 | | | |
| 1.1.033410 | ANDREA MANTOVANI | ADDRESS REDACTED | | | BTC 0.000001892012203851<br>CEL 0.680344861334284 | | | |
| 1.1.033411 | ANDREA MANZINI | ADDRESS REDACTED | | | BTC 0.000165824827717b53 | BTC 0.00047766897540b0048 | | |
| 1.1.033412 | ANDREA MANZOLI | ADDRESS REDACTED | | | USDC 0.308717550815281<br>BTC 0.000000004851516541<br>CEL 3.199997687192b81<br>ETH 1.383562131757609E-06 | | | |
| 1.1.033413 | ANDREA MARABELLI | ADDRESS REDACTED | | | BTC 0.000679434175544108<br>CEL 0.0880540053533962<br>LTC 0.0230248782142b09 | | | |
| 1.1.033414 | ANDREA MARANGIA | ADDRESS REDACTED | | | CEL 0.6790774527847b93<br>LTC 1 | | | |
| 1.1.033415 | ANDREA MARANGIELLO | ADDRESS REDACTED | | | BTC 0.00109493706288b698<br>BUSD 0.896627659714808<br>CEL 0.00241491441048b754<br>ETH 0.002536814623155b1<br>USDC 0.318783134238b171<br>USDT ERC20 0.00130071073993893 | | | |
| 1.1.033416 | ANDREA MARANGON | ADDRESS REDACTED | | | BTC 0.000082479360037b17<br>CEL 0.780904197403794<br>SOL 0.1934544<br>USDT ERC20 10.0031670065405 | | | |
| 1.1.033417 | ANDREA MARANGONI | ADDRESS REDACTED | | | BTC 0.002622664747223b45<br>CEL 72.3671242210703<br>LPT 2.289858801687b86<br>SGB 213.2084188<br>SNX 3.223508875633b13<br>UNI 39.1229324614328<br>XLM 126.384b61 | | | |
| 1.1.033418 | ANDREA MARCENARO | ADDRESS REDACTED | | | BTC 0.000241363304899601<br>CEL 5.290361642387b06<br>ETH 0.000096083650587694<br>UNI 0.1245022094432b77 | | | |
| 1.1.033419 | ANDREA MARCHIOTTO | ADDRESS REDACTED | | | BTC 0.0750818764597b66<br>CEL 1.125850470548b41<br>ETH 7.1389914286751b3<br>LINK 88.7056146476276<br>MATIC 411.528695198502 | | | |
| 1.1.033420 | ANDREA MARCHITIELLO | ADDRESS REDACTED | | | BTC 0.00458456426526449<br>BUSD 0.877671530221b48<br>USDC 2.857692458542b84 | | | |
| 1.1.033421 | ANDREA MARCOLIN | ADDRESS REDACTED | | | BTC 0.0098832261475b82<br>ETH 1.975160551129b788<br>USDC 0.9139943032566b87 | | | |
| 1.1.033422 | ANDREA MARCON | ADDRESS REDACTED | | | BTC 0.000445426123011064<br>USDT ERC20 4920.26340550b506<br>ZRX 1.564224151827b03 | | | |
| 1.1.033423 | ANDREA MARCONI | ADDRESS REDACTED | | | AAVE 0.00205132319315b37<br>BTC 0.00000868977174657<br>CEL 0.7355514966744b07<br>LINK 12.06204398095b71<br>MANA 786.402519250082<br>SNX 0.038893124599b6b15<br>UNI 0.0166353709818b118 | | | |
| 1.1.033424 | ANDREA MARCOS | ADDRESS REDACTED | | | BTC 0.00117484410153b89<br>USDT ERC20 0.77200785476285 | | | |
| 1.1.033425 | ANDREA MAREŠOVA | ADDRESS REDACTED | | | BTC 0.000005529247780b321 | | | |
| 1.1.033426 | ANDREA MARIA FLEISCHMANN | ADDRESS REDACTED | | | BTC 0.104993916015b18 | | | |
| 1.1.033427 | ANDREA MARIA IOSOF | ADDRESS REDACTED | | | BTC 0.0351199302685b469 | | | |
| 1.1.033428 | ANDREA MARIANI | ADDRESS REDACTED | | | BTC 0.009271163533123b2<br>CEL 13.8645683491764<br>ETH 0.305497132839b512<br>UST 0.100135744839b362 | | | |
| 1.1.033429 | ANDREA MARIANI | ADDRESS REDACTED | | | ADA 0.509815335442457<br>BNB 0.000434089403717b81<br>BTC 0.0000780486406b07559<br>DOT 0.0390271005996b07<br>LUNC 0.00773038486526b83<br>XLM 0.0547137149002b8662<br>XRP 0.0779990014024b263 | | | |
| 1.1.033430 | ANDREA MARIANI | ADDRESS REDACTED | | | BTC 0.000534030532142412<br>CEL 1683.6070261413 | | | |
| 1.1.033431 | ANDREA MARIE MOORMAN | ADDRESS REDACTED | | | BTC 0.0000003048706017b11<br>CEL 0.00000842613476552<br>ETH 0.000014161298237b78<br>USDC 5540.130855543b82 | BTC 0.000000025468788b59<br>CEL 0.00000858697129b5775<br>ETH 0.0000009326358b77908 | | |
| 1.1.033432 | ANDREA MARIE SILKE OCONNOR | ADDRESS REDACTED | | | BTC 0.0239575429145542b8<br>ETH 0.327125958843b595<br>XRP 175.102422885633 | | | |
| 1.1.033433 | ANDREA MARIN | ADDRESS REDACTED | | | BTC 0.00002507394824146b4 | | | |
| 1.1.033434 | ANDREA MARINI | ADDRESS REDACTED | | | BTC 0.00005738093254288b4<br>CEL 1.169963043281b75<br>ETH 0.00076620763570056b1 | | | |
| 1.1.033435 | ANDREA MARINO | ADDRESS REDACTED | | | CEL 0.016414814040838b99 | | | |
| 1.1.033436 | ANDREA MARIO CAMPAGNOLA | ADDRESS REDACTED | | | ADA 0.00011601135325097<br>BNB 0.00191226660531787<br>BTC 0.0152591883806807<br>CEL 0.178913018841096<br>USDC 274.158990054335 | | | |
| 1.1.033437 | ANDREA MARION STRUCKMEIER | ADDRESS REDACTED | | | BTC 0.025810393116b1532 | | | |
| 1.1.033438 | ANDREA MAROGLIO | ADDRESS REDACTED | | | BTC 0.001077599195278b71<br>USDC 456.472234486b308 | | | |
| 1.1.033439 | ANDREA MARR | ADDRESS REDACTED | | | USDC 219.050755326b346 | | | |
| 1.1.033440 | ANDREA MARRACCINI | ADDRESS REDACTED | | | BNB 0.00000000951193379<br>BTC 0.0000000236410564412<br>CEL 0.0008511566861b91138<br>ETH 0.000151377638317b751 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE # | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.033441 | ANDREA MARRAS | ADDRESS REDACTED | | | BCH 0.000020268175452496<br>BTC 0.0000037696378786<br>CEL 1.894176196197<br>EOS 0.00261386708581719<br>ETH 0.0000301188870997876<br>LTC 0.00058894843454828 | | | |
| 3.1.033442 | ANDREA MARSHALL | ADDRESS REDACTED | | | BTC 0.272569591337942 | BTC 0.0004609787185446088 | | |
| 3.1.033443 | ANDREA MARSHALL | ADDRESS REDACTED | | | CEL 33.6638912058893 | | | |
| 3.1.033444 | ANDREA MARTELLO | ADDRESS REDACTED | | | ADA 505.434008867372<br>BTC 0.0028599902909134 | | | |
| 3.1.033445 | ANDREA MARTI | ADDRESS REDACTED | | | ETH 0.00000380097285817S<br>BTC 0.0000003543926000364<br>CEL 0.0907193253318421<br>MCDAI 0.47187333981691S | | | |
| 3.1.033446 | ANDREA MARTINELLI | ADDRESS REDACTED | | | BTC 0.00120130882977738<br>USDT ERC20 16.7457564896761 | | | |
| 3.1.033447 | ANDREA MARTINELLI | ADDRESS REDACTED | | | BTC 0.000000007S686847<br>CEL 141.01421221293A<br>LTC 1.5898868 | | | |
| 3.1.033448 | ANDREA MARTINI | ADDRESS REDACTED | | | BTC 0.0000033841382153991<br>USDT ERC20 151.536348793592 | | | |
| 3.1.033449 | ANDREA MARTINI | ADDRESS REDACTED | | | CEL 1.710982151392291<br>ETH 0.03024497 | | | |
| 3.1.033450 | ANDREA MARTINI | ADDRESS REDACTED | | | BTC 0.0000025299533412861<br>USDT ERC20 2.28929536800282 | | | |
| 3.1.033451 | ANDREA MARTINO | ADDRESS REDACTED | | | ADA 239.86923076923<br>BNB 0.67677445200385<br>BTC 0.00195182998160094<br>CEL 115.402672401241<br>USDT ERC20 201.213661 | | | |
| 3.1.033452 | ANDREA MARTONNE HOLZZINGER | ADDRESS REDACTED | | | ADA 0.000000736561170094<br>BTC 0.00106405294439541<br>CEL 3.67545112915932<br>EOS 5.3<br>USDT ERC20 0.749675242034459<br>XRP 1551.77578142216 | | | |
| 3.1.033453 | ANDREA MARTORELLO | ADDRESS REDACTED | | | BTC 0.000006570979244664<br>USDT ERC20 2.28136836166S | | | |
| 3.1.033454 | ANDREA MARTORELLO | ADDRESS REDACTED | | | BTC 0.00000006032246185T<br>CEL 0.03214498549000081<br>USDC 0.516342233817578 | | | |
| 3.1.033455 | ANDREA MARUCCIA | ADDRESS REDACTED | | | BTC 0.000865781859143862<br>CEL 12.494157948199T<br>ETH 0.195 | | | |
| 3.1.033456 | ANDREA MARZOLA | ADDRESS REDACTED | | | ADA 0.0185076558569582<br>BTC 5.010829021032E-05<br>PAKG 0.000114075875144815<br>USDC 0.56492646415352S | | | |
| 3.1.033457 | ANDREA MASSARA | ADDRESS REDACTED | | | BTC 0.0000074969972951T7<br>CEL 1.027215822844A4<br>COMP 0.33367458503395S | | | |
| 3.1.033458 | ANDREA MASSARO | ADDRESS REDACTED | | | BTC 0.00000000159120790Z<br>CEL 1.94566557463122 | | | |
| 3.1.033459 | ANDREA MASSUSSI | ADDRESS REDACTED | | | BNB 0.0016158071324D5<br>BTC 0.0100369644472594<br>CEL 36.959953284036S<br>EOS 28.2664<br>MATIC 1.79874484281846<br>USDC 0.2796308632876.38<br>XLM 3009.95472410465 | | | |
| 3.1.033460 | ANDREA MASTRILLI | ADDRESS REDACTED | | | BTC 0.00234965788437B2<br>CEL 11.9364975748686<br>ETH 0.00037193087100497S | | | |
| 3.1.033461 | ANDREA MATTIOLI | ADDRESS REDACTED | | | BNB 0.00290437682734801<br>BTC 6.62152747603199E-06<br>CEL 0.0020073671249551A<br>USDC 11.11263708504N | | | |
| 3.1.033462 | ANDREA MATUK ALAYZA | ADDRESS REDACTED | | | BTC 0.000003148713528701<br>CEL 0.1816004015297<br>ETH 0.00036532404850336<br>USDC 1.99652501413095 | | | |
| 3.1.033463 | ANDREA MAZUR | ADDRESS REDACTED | | | CEL 0.1387664098718S5 | | | |
| 3.1.033464 | ANDREA MAZZALI | ADDRESS REDACTED | | | BTC 2.29458657249989E-05<br>CEL 3.35438619964009 | | | |
| 3.1.033465 | ANDREA MAZZELLA DI BOSCO | ADDRESS REDACTED | | | BTC 0.0026474339050405<br>CEL 0.396430019755487<br>USDT ERC20 421.22174452792 | | | |
| 3.1.033466 | ANDREA MAZZEO | ADDRESS REDACTED | | | BTC 0.01156301751120492<br>CEL 84.0388569764723<br>ETH 0.025023617437150S6<br>MANA 266.865625983151<br>MATIC 397.33697272886<br>SNX 18.0468657090035 | | | |
| 3.1.033467 | ANDREA MAZZERO TONET | ADDRESS REDACTED | | | BTC 0.01972842T696294<br>CEL 20.8562501032568<br>ETH 0.323241223914072 | | | |
| 3.1.033468 | ANDREA MAZZOCCHI | ADDRESS REDACTED | | | BCH 0.00011996913585350D3<br>BTC 0.00224125515078178<br>CEL 34.154797899765B<br>ETH 0.0000516740285319S8<br>LTC 0.00017251878480685<br>MATIC 155.452550585849<br>SNX 28.7258671153878<br>USDC 871.54842403584A | | | |
| 3.1.033469 | ANDREA MAZZOLINI | ADDRESS REDACTED | | | USDT ERC20 41.9783001802694 | | | |
| 3.1.033470 | ANDREA MAZZUCCATO | ADDRESS REDACTED | | | CEL 0.45532910594564<br>ETH 0.00025128251202792 | | | |
| 3.1.033471 | ANDREA MCKENNA | ADDRESS REDACTED | | | ADA 0.120266480147418<br>BTC 0.000009964845574813<br>ETH 0.00006322440804703317<br>USDC 5.98912284088087 | | | |
| 3.1.033472 | ANDREA MCNAIR | ADDRESS REDACTED | | | CEL 1.099455009981D5 | | | |
| 3.1.033473 | ANDREA MEADOWS BOYETTE | ADDRESS REDACTED | | | BTC 3.950983485377699E-05<br>DASH 0.0006616750686774B5<br>DOT 0.00397641814733378<br>ETH 0.000688720161460222 | | | BTC 0.00000000336649781<br>DASH 0.00000000151529506<br>DOT 0.00000000080791896 |
| 3.1.033474 | ANDREA MEDDA | ADDRESS REDACTED | | | BTC 0.00005669941478643<br>CEL 0.0015643861026060B<br>LTC 0.0000000885296987S<br>USDC 0.0000000985506993929 | | | |
| 3.1.033475 | ANDREA MEDINA | ADDRESS REDACTED | | | BTC 0.0000016808907094<br>USDT ERC20 1.26252388561423 | | | |
| 3.1.033476 | ANDREA MEGAR | ADDRESS REDACTED | | | BTC 0.0000011984206320S<br>USDC 0.6379701635556 | | | |
| 3.1.033477 | ANDREA MELE | ADDRESS REDACTED | | | BTC 6.41552474600B58 | | | |
| 3.1.033478 | ANDREA MELEG | ADDRESS REDACTED | | | BTC 0.0000000067733194G | | | |
| 3.1.033479 | ANDREA MELENDRES | ADDRESS REDACTED | | | CEL 0.0000219552253485<br>BTC 0.0000005436464B4754<br>USDC 0.00188279733470373 | | | |
| 3.1.033480 | ANDREA MELON | ADDRESS REDACTED | | | ADA 0.197684420604963<br>BNB 0.000651781230357653<br>BTC 0.0022355523631548B<br>CEL 0.32349717435291<br>XRP 0.34746380754963T | | | |
| 3.1.033481 | ANDREA MELONI | ADDRESS REDACTED | | | LINK 2.57517722985404<br>MATIC 0.917455104366557<br>SG8 343.900386195475 | | | |
| 3.1.033482 | ANDREA MENDIBIL | ADDRESS REDACTED | | | BTC 0.0137381738840063<br>ETH 1.05817022111631 | | | |
| 3.1.033483 | ANDREA MENDOZA | ADDRESS REDACTED | | | USDC 0.099591398518826 | | | |
| 3.1.033484 | ANDREA MENOZZI | ADDRESS REDACTED | | | BTC 0.00000082082620186<br>CEL 0.25421671586T302<br>ETH 0.0166714163310316<br>USDC 461.5398480615 | | | |
| 3.1.033485 | ANDREA METZGER | ADDRESS REDACTED | | | BTC 0.00000690585366079L<br>CEL 1.095822782S1956 | | | |
| 3.1.033486 | ANDREA MICAUZZI | ADDRESS REDACTED | | | BTC 0.00747276063360053 | | | |
| 3.1.033487 | ANDREA MICELI | ADDRESS REDACTED | | | DASH 0.00021700460714834 | | | |
| 3.1.033488 | ANDREA MICHELE AMEDEO | ADDRESS REDACTED | | | BTC 0.0000000027718426T7<br>CEL 106.554482685032<br>DOT 29.8936066<br>ETH 0.00000037622856161 | | | |
| 3.1.033489 | ANDREA MICHILLI | ADDRESS REDACTED | | | BTC 0.0000000008000B705<br>CEL 0.950556343901475 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.033490 | ANDREA MILAN | ADDRESS REDACTED | | | BTC 0.0000072986895054 3 | | | |
| | | | | | ETH 0.0001019610909098037 | | | |
| | | | | | USDC 530.2705926262 | | | |
| 3.1.033491 | ANDREA MILANI | ADDRESS REDACTED | | | BTC 0.0010226267534080 6 | | | |
| | | | | | CEL 1.7985056789762 7 | | | |
| 3.1.033492 | ANDREA MILLEFIORINI | ADDRESS REDACTED | | | LTC 0.0009165250329207 15 | | | |
| | | | | | LUNC 0.0039551180105251 5 | | | |
| | | | | | SGB 46.0084460123638 | | | |
| 3.1.033493 | ANDREA MILLOCH | ADDRESS REDACTED | | | ETH 0.0364726248328955 | | | |
| 3.1.033494 | ANDREA MINALDO | ADDRESS REDACTED | | | CEL 0.0000589361359845 01 | | | |
| | | | | | KLM 0.0609949665656559 | | | |
| 3.1.033495 | ANDREA MINICOLA | ADDRESS REDACTED | | | BTC 0.0163619628889458 | | | |
| | | | | | CEL 16.9284661163202 | | | |
| 3.1.033496 | ANDREA MINOO | ADDRESS REDACTED | | | ADA 12343.1809253897 | | | |
| | | | | | BTC 0.5381859309989995 | | | |
| | | | | | DASH 14.6790883732891 | | | |
| | | | | | DOT 147.8468157015511 | | | |
| | | | | | ETH 8.4293356613669 2 | | | |
| | | | | | LINK 327.3213734321 01 | | | |
| | | | | | MATIC 17114.3623867095 | | | |
| | | | | | XLM 18313.1901990231 | | | |
| | | | | | XRP 4298.192382 | | | |
| 3.1.033497 | ANDREA MION | ADDRESS REDACTED | | | BTC 0.0000020417022476 65 | | | |
| | | | | | LTC 0.0004190278472408 82 | | | |
| 3.1.033498 | ANDREA MISCIONE | ADDRESS REDACTED | | | ETH 0.0130899402461099 | | | |
| | | | | | CEL 12.2134351608598 | | | |
| 3.1.033499 | ANDREA MODOLO | ADDRESS REDACTED | | | ADA 2560.0205133861 1 | | | |
| | | | | | BTC 0.0015983294464415 5 | | | |
| | | | | | MATIC 1068.8855561142 3 | | | |
| | | | | | USDC 848.243297423248 | | | |
| 3.1.033500 | ANDREA MOI | ADDRESS REDACTED | | | BTC 0.0046436839000910 9 | | | |
| 3.1.033501 | ANDREA MOIR | ADDRESS REDACTED | | | BTC 0.9807998358424495 | | | |
| | | | | | CEL 11369.9279252772 | | | |
| | | | | | ETH 20.1732580853567 | | | |
| 3.1.033502 | ANDREA MOLLOIA | ADDRESS REDACTED | | | BTC 0.0000014521204878 21 | | | |
| | | | | | USDC 0.5357914405544156 | | | |
| 3.1.033503 | ANDREA MOLON | ADDRESS REDACTED | | | BTC 0.0000001127550412564 | | | |
| | | | | | CEL 1.3055919647532 3 | | | |
| | | | | | ETH 0.0014715149947932 | | | |
| 3.1.033504 | ANDREA MOLONEY CAMBERO | ADDRESS REDACTED | | | CEL 3.1501283634682 | | | |
| | | | | | DOT 2.4 | | | |
| | | | | | ETH 0.017 | | | |
| 3.1.033505 | ANDREA MOMCICEVIC | ADDRESS REDACTED | | | BTC 7.654094435499999 E-07 | | | |
| | | | | | USDC 0.2021853573955502 | | | |
| 3.1.033506 | ANDREA MONFRONI | ADDRESS REDACTED | | | BTC 0.0010941105828214 | | | |
| 3.1.033507 | ANDREA MONGODI | ADDRESS REDACTED | | | ADA 1.39365299338348 | | | |
| | | | | | BNB 0.0008672811188904128 | | | |
| | | | | | BTC 3.82068394796299E-06 | | | |
| | | | | | ETH 0.0016940115758371 | | | |
| | | | | | USDT ERC20 0.2129100303620538 | | | |
| | | | | | XLM 0.2133658884 76946 | | | |
| 3.1.033508 | ANDREA MONTANUCCI | ADDRESS REDACTED | | | BTC 0.0000000005569288486 | | | |
| | | | | | CEL 0.0070486369391447 | | | |
| | | | | | ETH 0.0016238696021117 3 | | | |
| | | | | | USDT ERC20 0.39508441315600 9 | | | |
| 3.1.033509 | ANDREA MONTECCHI | ADDRESS REDACTED | | | BNB 0.7731762922567 4 | | | |
| | | | | | BTC 0.1129235110476 | | | |
| | | | | | CEL 13.8086513500067 | | | |
| | | | | | ETH 2.0248525757993 | | | |
| | | | | | LTC 9.90199608 | | | |
| | | | | | USDT ERC20 104.8071302900 28 | | | |
| 3.1.033510 | ANDREA MOORMAN | ADDRESS REDACTED | | | BTC 0.0000150678595622 97 | BTC 0.00000059353558396 3 | | |
| | | | | | ETH 0.0000043181989074 68 | USDC 0.0000006182260090 55 | | |
| | | | | | USDC 0.0063529210967212 | | | |
| 3.1.033511 | ANDREA MORABITO | ADDRESS REDACTED | | | BTC 0.0000003977956993 36 | | | |
| | | | | | ETH 0.0001776236963466 33 | | | |
| | | | | | XRP 0.0216645400244386 | | | |
| 3.1.033512 | ANDREA MORAGLIA | ADDRESS REDACTED | | | BTC 0.0245956349258709 | | | |
| 3.1.033513 | ANDREA MORENO | ADDRESS REDACTED | | | USDC 0.4164911971042 3 | | | |
| 3.1.033514 | ANDREA MORIERI | ADDRESS REDACTED | | | BTC 0.0721244968391327 32 | | | |
| | | | | | CEL 0.0727592578974304 | | | |
| 3.1.033515 | ANDREA MORIGI | ADDRESS REDACTED | | | BTC 0.0012962528527887062 | | | |
| | | | | | CEL 0.1448884231242 06 | | | |
| | | | | | XLM 0.7695106536447 7 | | | |
| 3.1.033516 | ANDREA MORISCO | ADDRESS REDACTED | | | BTC 0.0000147428972973 31 | | | |
| 3.1.033517 | ANDREA MORISCO | ADDRESS REDACTED | | | CEL 1.0675099730555 | | | |
| | | | | | BTC 0.0000143824717830 53 | | | |
| 3.1.033518 | ANDREA MORONI | ADDRESS REDACTED | | | ETH 0.0001577570847576 59 | | | |
| | | | | | ETH 0.1471528144664 3 | | | |
| | | | | | BTC 0.0020230832773388 6 | | | |
| | | | | | CEL 18.2687989905797 | | | |
| | | | | | ETH 0.13604056 | | | |
| | | | | | PAKG 0.09998 | | | |
| 3.1.033519 | ANDREA MOSCARDINI | ADDRESS REDACTED | | | BTC 0.0000000098732 5537 | | | |
| | | | | | USDT ERC20 0.0566663586505021 | | | |
| 3.1.033520 | ANDREA MOSCARELLI | ADDRESS REDACTED | | | BTC 0.0101017865746861 | | | |
| | | | | | BUSD 494.462927877007 | | | |
| | | | | | CEL 2.8247117573703 6 | | | |
| 3.1.033521 | ANDREA MOSE' | ADDRESS REDACTED | | | BSV 0.00259123 | | | |
| | | | | | CEL 0.0030753741981561 5 | | | |
| 3.1.033522 | ANDREA MUNEVAR DAZA | ADDRESS REDACTED | | | ADA 257.681101880617 | | | |
| | | | | | BTC 0.0026707332829031 | | | |
| | | | | | USDC 6897.186540789 5 | | | |
| 3.1.033523 | ANDREA MURA | ADDRESS REDACTED | | | USDC 0.0006091081618391 3 | | | |
| | | | | | CEL 0.7931360118989 94 | | | |
| 3.1.033524 | ANDREA MUSONI | ADDRESS REDACTED | | | ADA 0.1478263704734662 | | | |
| | | | | | BNB 0.0006532185635 74795 | | | |
| | | | | | BTC 0.0000002086620042991 | | | |
| | | | | | ETH 0.0000019457323521466 | | | |
| | | | | | USDC 0.7705163565503 32 | | | |
| | | | | | USDT ERC20 0.41476833401 32155 | | | |
| 3.1.033525 | ANDREA MYSAKOVA | ADDRESS REDACTED | | | BTC 8.537512088849999 E-06 | | | |
| 3.1.033526 | ANDREA NAEF | ADDRESS REDACTED | | | BTC 0.0001285087050281 7 | | | |
| | | | | | CEL 3.1461274171467 9 | | | |
| | | | | | ETH 0.0026969539294245 8 | | | |
| 3.1.033527 | ANDREA NAGYOVA | ADDRESS REDACTED | | | BTC 0.0021413178517486 2 | | | |
| | | | | | ETH 0.2584693956560059 | | | |
| | | | | | USDC 0.5102222510457587 | | | |
| 3.1.033528 | ANDREA NAPOLITANO | ADDRESS REDACTED | | | ADA 0.0061257513237112 4 | | | |
| | | | | | AVAX 0.0005096867105332496 | | | |
| | | | | | BTC 0.2102026363111399 | | | |
| | | | | | CEL 0.6417783711108795 | | | |
| | | | | | DOT 0.0007946745372246 21 | | | |
| | | | | | ETH 0.0237168335439901 | | | |
| | | | | | LINK 0.0000000099999937952 | | | |
| | | | | | LUNC 0.0359353611016 33 | | | |
| | | | | | MATIC 2.4900552593102 1 | | | |
| | | | | | SOL 0.000477754839558095 | | | |
| | | | | | USDC 0.0160200502213859 | | | |
| 3.1.033529 | ANDREA NARINORA SAUERER | ADDRESS REDACTED | | | BTC 0.1053691224504419 | | | |
| 3.1.033530 | ANDREA NASATO | ADDRESS REDACTED | | | MCOH 0.0496639219506771 | | | |
| | | | | | XLM 0.8278639903008 93 | | | |
| 3.1.033531 | ANDREA NASON | ADDRESS REDACTED | | | ETH 0.0254521506433297 | | | |
| 3.1.033532 | ANDREA NASUTO | ADDRESS REDACTED | | Yes | BTC 0.0220839663885616 | | | BTC 0.0429830217064259 |
| | | | | | CEL 0.0184187876295435 | | | |
| | | | | | USDC 12.5875095217033 | | | |
| 3.1.033533 | ANDREA NATALE | ADDRESS REDACTED | | | BTC 0.0000012645602134499 | | | |
| | | | | | CEL 0.0017166268175822 | | | |
| 3.1.033534 | ANDREA NATHAN | ADDRESS REDACTED | | | BTC 0.0000074400976 7916013 | | | |
| | | | | | ETH 0.2241436211697 31 | | | |
| 3.1.033535 | ANDREA NATOFF | ADDRESS REDACTED | | | BTC 0.0000008602926212967 | | | |
| | | | | | CEL 0.2190451039974026 | | | |
| | | | | | ETH 0.0000110787233273 46 | | | |
| 3.1.033536 | ANDREA NAVARRO | ADDRESS REDACTED | | | BTC 0.0062564934540856 | | | |
| | | | | | ETH 0.0749588920182262 | | | |
| 3.1.033537 | ANDREA NEGRI | ADDRESS REDACTED | | | BNB 0.0008021873421576 27 | | | |
| | | | | | BTC 0.0000246195473486 96 | | | |
| | | | | | ETH 0.0101352290850825 | | | |
| 3.1.033538 | ANDREA NEGRIN | ADDRESS REDACTED | | | BTC 0.0000021865827715 99 | | | |
| | | | | | BUSD 0.6246580778087768 | | | |
| | | | | | CEL 0.342744736878319 | | | |
| 3.1.033539 | ANDREA NEGRINI | ADDRESS REDACTED | | | BTC 0.0000001457260167 92 | | | |
| | | | | | ETH 0.0035978893474584 7 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.033540 | ANDREA NEGRINI | ADDRESS REDACTED | | | BTC 0.0000052105706994026<br>COL 0.03585151562493<br>ETH 0.0012994433999125.29<br>MCDAI 42.6391539102487 | | | |
| 3.1.033541 | ANDREA NEQUEÇAUR-CHUBURU | ADDRESS REDACTED | | | BTC 0.0000000024607451991<br>CEL 0.187207074593468<br>ETH 0.010184362375381<br>MATIC 0.16094033118450x | | | |
| 3.1.033542 | ANDREA NICCOLAI | ADDRESS REDACTED | | | AOA 0.0000000030493869616<br>BTC 0.00091228856952492<br>CEL 3.31511967346867<br>ETH 0.873111606254723 | | | |
| 3.1.033543 | ANDREA NICOLANTI | ADDRESS REDACTED | | | BTC 0.00006160992950368 | | | |
| 3.1.033544 | ANDREA NICOLE THIMESCH | ADDRESS REDACTED | | | BTC 0.00006160992950368<br>AXA 0.0437555152825212<br>AVAX 0.00089886562113552x<br>BTC 0.00164953277146597<br>DOGE 0.02060236084942x<br>DOT 0.018007527816739x<br>ETH 0.00007348320535783x<br>SOL 14.6488463932999<br>XLM 0.069790513440567x | ADA 0.0000008587540345x<br>AVAX 0.92703013449966x<br>DOGE 0.00000000302328753<br>DOT 0.00000000000758001<br>XLM 0.0000000549660539x | | |
| 3.1.033545 | ANDREA NICOLUSSI | ADDRESS REDACTED | | | BTC 0.000000280163794303x<br>CEL 0.72758824713542x<br>ETH 0.00006680307034936x<br>SNX 0.00934575337886x | | | |
| 3.1.033546 | ANDREA NICOSIA | ADDRESS REDACTED | | | BTC 0.000000350156211573x<br>CEL 1.25383359640038<br>ETH 0.00012605835294291x<br>LTC 0.001873252573721443 | | | |
| 3.1.033547 | ANDREA NICOTRA | ADDRESS REDACTED | | | BTC 0.00181316710218934<br>CEL 2.03189405033396<br>USDT ERC20 0.00000002162156065x | | | |
| 3.1.033548 | ANDREA NIELSEN | ADDRESS REDACTED | | | BTC 0.0117200792528645 | | | |
| 3.1.033549 | ANDREA NIETO | ADDRESS REDACTED | | | USDC 0.02959022645326 | | | |
| 3.1.033550 | ANDREA NISTICÒ | ADDRESS REDACTED | | | BUSD 0.00237333660945877<br>CEL 0.0454272165492874<br>ETH 0.00034488602834049<br>LUNC 0.005608210468598x<br>MCDAI 0.535574106410186 | | | |
| 3.1.033551 | ANDREA NOCCHIERO | ADDRESS REDACTED | | | BTC 0.00000450780698455x | | | |
| 3.1.033552 | ANDREA NONAKA | ADDRESS REDACTED | | | BTC 0.00000598813157043x | | | |
| 3.1.033553 | ANDREA NOVAIS | ADDRESS REDACTED | | | AVAX 4.62063670668465<br>BTC 0.001706691656285x<br>CEL 126.505908986652<br>ETH 0.068476674231835x<br>LINK 29.2500717063002<br>MATIC 887.94<br>SNX 13.2572685093898 | | | |
| 3.1.033554 | ANDREA NOVELLI | ADDRESS REDACTED | | | BTC 0.49020667878719<br>CEL 528.64395985924<br>ETH 0.032358950837784 | | | |
| 3.1.033555 | ANDREA NOVELLI | ADDRESS REDACTED | | | BTC 0.05129905893131198<br>CEL 0.479365055383779 | | | |
| 3.1.033556 | ANDREA NOVELLIS | ADDRESS REDACTED | | | ADA 223.337232933301<br>BNB 1.13111038580454<br>BTC 0.00238672757024371<br>ETH 0.841911041185503<br>USDC 247.262218379x | | | |
| 3.1.033557 | ANDREA OCCHIPINTI | ADDRESS REDACTED | | | BTC 0.0000001003590290486<br>DOT 0.16704113867948x<br>ETH 0.0000016898894866x<br>MATIC 0.007057245371579x<br>USDC 0.077046065480838 | | | |
| 3.1.033558 | ANDREA ODORICI | ADDRESS REDACTED | | | BTC 0.00000195388439060x<br>CEL 4.9061711018152 | | | |
| 3.1.033559 | ANDREA OLAYA | ADDRESS REDACTED | | | BTC 0.00014699557844017x | | | |
| 3.1.033560 | ANDREA OLIVARES | ADDRESS REDACTED | | | BTC 0.0000041749207550x | | | |
| 3.1.033561 | ANDREA OLIVERIO | ADDRESS REDACTED | | | BTC 0.00105601759026696x<br>CEL 0.00224000533728719<br>BUSD 445.150546017434<br>CEL 10.4930621893819<br>USDT ERC20 1305.94217615652 | | | |
| 3.1.033562 | ANDREA ONEY | ADDRESS REDACTED | | | BTC 0.21760316224887 | | | |
| 3.1.033563 | ANDREA ONORI | ADDRESS REDACTED | | | AAVE 0.0214950510293995<br>BTC 0.00600957668291382<br>COMP 0.00886009210937885<br>LINK 8.170455125346x<br>SNX 0.480979997388931 | | | |
| 3.1.033564 | ANDREA OPPEDISANO | ADDRESS REDACTED | | | BTC 0.000000552333491527 | | | |
| 3.1.033565 | ANDREA ORAVEC | ADDRESS REDACTED | | | ADA 0.00000076313758938<br>CEL 2.33656339505023<br>ETH 0.15188413595291x | | | |
| 3.1.033566 | ANDREA ORAZIO ANASTASIO | ADDRESS REDACTED | | | BTC 0.0000000003168471457<br>CEL 3.5103043474457 | | | |
| 3.1.033567 | ANDREA ORONA | ADDRESS REDACTED | | | BTC 0.0000000031426758 | | | |
| 3.1.033568 | ANDREA ORRU | ADDRESS REDACTED | | | BTC 0.00000019136989692x<br>DOT 0.00067305660156395x<br>MATIC 16.6561871079251 | | | |
| 3.1.033569 | ANDREA OSELLAME | ADDRESS REDACTED | | | BTC 0.951486489946893<br>CEL 2816.03664090341<br>ETH 10.0839066056124<br>TAUD 7233.3425371<br>USDC 170425.330397318 | | | |
| 3.1.033570 | ANDREA OZZINO | ADDRESS REDACTED | | | ADA 0.052343596036330x<br>BTC 5.79993918169990-07<br>DOT 0.01223915007382x<br>ETH 0.00012931363068973<br>LUNC 15.8001053442687x<br>LUNC 15.8001025150007 | | | |
| 3.1.033571 | ANDREA PACINELLI | ADDRESS REDACTED | | | USDT ERC20 0.192744431473415<br>BTC 0.00019859374069x<br>CEL 1.16927709694674<br>ETH 0.00103479806361824<br>LUNC 10.2776019941603 | | | |
| 3.1.033572 | ANDREA PADOVANI | ADDRESS REDACTED | | | LUNC 0.0460065984580688 | | | |
| 3.1.033573 | ANDREA PAGANI | ADDRESS REDACTED | | | BTC 0.0000341979661471x<br>CEL 0.00083419710834227x<br>USDC 0.18475109760114<br>XLM 21.411490857318x | | | |
| 3.1.033574 | ANDREA PAGLIA | ADDRESS REDACTED | | | BTC 0.00000000620304477<br>CEL 2.38414502922707<br>EOS 0.0000110880244749x<br>ETH 0.02757600038716416 | | | |
| 3.1.033575 | ANDREA PALERMO | ADDRESS REDACTED | | | BTC 0.00000000518422012x<br>CEL 0.18292053953451x | | | |
| 3.1.033576 | ANDREA PALERMO | ADDRESS REDACTED | | | BTC 0.0122161824570092<br>ETH 0.10065449912961x | | | |
| 3.1.033577 | ANDREA PALLADINO | ADDRESS REDACTED | | | BTC 0.0001538<br>CEL 1.42994029424805 | | | |
| 3.1.033578 | ANDREA PALLARES | ADDRESS REDACTED | | | XRP 21.99 1701814483 | | | |
| 3.1.033579 | ANDREA PALMERI | ADDRESS REDACTED | | | BTC 0.055006332300390x<br>CEL 0.40861942744857x | | | |
| 3.1.033580 | ANDREA PANCAKE | ADDRESS REDACTED | | | CEL 1.06325197673763 | | | |
| 3.1.033581 | ANDREA PANDOLFI | ADDRESS REDACTED | | | BTC 0.021749503304764<br>CEL 20.6786734939999 | | | |
| 3.1.033582 | ANDREA PANETTA | ADDRESS REDACTED | | | BTC 0.000000314460465379<br>USDC 0.334330900156468 | | | |
| 3.1.033583 | ANDREA PANIZZO | ADDRESS REDACTED | | | BTC 0.00009824767689313<br>CEL 0.734759525894557<br>LUNA 0.11575833592054x<br>UNI 0.0133616365122312 | | | |
| 3.1.033584 | ANDREA PAOLA HANANIA | ADDRESS REDACTED | | | BNB 0.00101564583034292<br>BTC 0.00000063340179590x | | | |
| 3.1.033585 | ANDREA PAOLA JARA CUELLER | ADDRESS REDACTED | | | BTC 0.0111611166653837 | | | |
| 3.1.033586 | ANDREA PAOLO LAUDANI | ADDRESS REDACTED | | | ADA 0.30319943763106<br>BTC 0.000000583573183x<br>BUSD 0.00191127875937043<br>LTC 0.00127608988123249 | | | |
| 3.1.033587 | ANDREA PAOLOCCI | ADDRESS REDACTED | | | BTC 0.246910583668905<br>CEL 5.31518210621667<br>ETH 0.83457892147161x<br>USDC 1.69401121414904 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.033588 | ANDREA PAPADEMETRIOU | ADDRESS REDACTED | | | ADA 0.285937045401058<br>BTC 0.000001587078944451<br>CEL 236.746097068581<br>DOT 25.233131760881<br>ETH 3.01194788677976<br>LINK 7.590591<br>USDT ERC20 42.334430193987 | | | |
| 3.1.033589 | ANDREA PAPARO | ADDRESS REDACTED | | | BTC 0.0165431450290143<br>CEL 2.33182489021793<br>MCDAI 30.8016264180524<br>USDT ERC20 382.000393747127 | | | |
| 3.1.033590 | ANDREA PAPOTTI | ADDRESS REDACTED | | | BCH 0.00671138<br>BSV 0.00675138<br>BTC 0.000001790264265895<br>CEL 700.105399018962<br>DASH 0.12865924<br>ETH 0.254173287353182<br>KNC 3.86260324152665<br>SNX 91.57589<br>ZEC 0.15977793<br>ZRX 7.91364386 | | | |
| 3.1.033591 | ANDREA PAPPALARDO | ADDRESS REDACTED | | | BTC 3.23738541480439E-05<br>BUSD 15788.0593563233<br>CEL 11.1670865625643 | | | |
| 3.1.033592 | ANDREA PARLAGRECO | ADDRESS REDACTED | | | CEL 0.170523671395485 | | | |
| 3.1.033593 | ANDREA PASCAUD | ADDRESS REDACTED | | | BTC 0.000003053526312187<br>USDT ERC20 1.26966283611858 | | | |
| 3.1.033594 | ANDREA PASOTTI | ADDRESS REDACTED | | | BTC 0.0215934195737256<br>CEL 0.0178521301463703 | | | |
| 3.1.033595 | ANDREA PASQUALOTTO | ADDRESS REDACTED | | | BTC 0.00182046158425558<br>DOT 64.8258224689733<br>ETH 0.0054715685161478 | | | |
| 3.1.033596 | ANDREA PASSIRANI | ADDRESS REDACTED | | | ADA 0.0013145287497075<br>BNB 0.00000418289594364<br>BTC 0.000000044466877617<br>CEL 0.218847763254083<br>ETH 0.000015230516566663<br>LTC 0.00202117297193016<br>USDC 0.0640426429952658<br>USDT ERC20 0.0240716270361592 | | | |
| 3.1.033597 | ANDREA PASTORE | ADDRESS REDACTED | | | BTC 0.000000026258969868<br>CEL 2.304105304370 | | | |
| 3.1.033598 | ANDREA PATRIGNANI | ADDRESS REDACTED | | | ADA 320.597610409093<br>BNB 0.00152785821372424<br>BTC 0.000001596232145945 | | | |
| 3.1.033599 | ANDREA PATRIZI | ADDRESS REDACTED | | | BTC 0.000532199940819818 | | | |
| 3.1.033600 | ANDREA PATRUCCO | ADDRESS REDACTED | | | ADA 0.26030163092615<br>BNB 0.00063579128076496<br>BTC 0.000008514684045692<br>USDT ERC20 0.212540667140831 | | | |
| 3.1.033601 | ANDREA PATRUNO | ADDRESS REDACTED | | | BTC 0.0117661330395057 | | | |
| 3.1.033602 | ANDREA PATTERSON | ADDRESS REDACTED | | | BTC 1.009418061638646<br>ETH 0.0548041853483 | | | |
| 3.1.033603 | ANDREA PATZER | ADDRESS REDACTED | | | ADA 392.858772902057<br>BTC 0.00593245777768832<br>USDC 7116.87001521027 | | | |
| 3.1.033604 | ANDREA PAU | ADDRESS REDACTED | | | BTC 0.000000038353978205B<br>USDC 0.57973806153828A | | | |
| 3.1.033605 | ANDREA PAULSON-METZGER | ADDRESS REDACTED | | | BTC 0.00332807211231725 | | | |
| 3.1.033606 | ANDREA PEDRANA | ADDRESS REDACTED | | | BTC 1.71184752871109E-05 | | | |
| 3.1.033607 | ANDREA PELINO | ADDRESS REDACTED | | | BCH 0.000005314319909803<br>BTC 0.000000002963594177<br>CEL 0.118289718543919 | | | |
| 3.1.033608 | ANDREA PELLEGRINI | ADDRESS REDACTED | | | ADA 250.581858809274<br>BTC 0.001189940600487<br>CEL 1.16848915250829<br>USDT ERC20 0.386160206037912 | | | |
| 3.1.033609 | ANDREA PELLEGRINI | ADDRESS REDACTED | | | CEL 1.752101560763S<br>ETH 8.69360473333198E-05 | | | |
| 3.1.033610 | ANDREA PELLINI | ADDRESS REDACTED | | | BTC 0.000000080581764764<br>CEL 0.1810549497782155<br>USDC 0.0007615060088112054 | | | |
| 3.1.033611 | ANDREA PERAZZOLI | ADDRESS REDACTED | | | CEL 0.0177539450627627<br>USDC 0.00011476624128286 | | | |
| 3.1.033612 | ANDREA PEREGO | ADDRESS REDACTED | | | BTC 0.00339077654767S5<br>CEL 4.30747160571825<br>ETH 0.0713489618960717 | | | |
| 3.1.033613 | ANDREA PERGOLINI | ADDRESS REDACTED | | | BNB 0.000030679533939598<br>ETH 0.000223191124502 | | | |
| 3.1.033614 | ANDREA PERI | ADDRESS REDACTED | | | BCH 0.000009961644194513<br>BTC 0.000014860258453963<br>CEL 0.0234339250486778<br>DOT 0.00742869047256198<br>ETH 0.000012670946141064<br>XRP 0.0538135661420187 | | | |
| 3.1.033615 | ANDREA PERINO | ADDRESS REDACTED | | | BTC 0.0004553562953147B6<br>LTC 0.00156217527648155<br>PAXG 0.0020813727564S<br>USDT ERC20 136.630868350245<br>XAUT 0.00598069125565735 | | | |
| 3.1.033616 | ANDREA PERRONE | ADDRESS REDACTED | | | BTC 0.00506159147252637<br>CEL 21.638475945156<br>DOT 18.61418491113141<br>USDT ERC20 412.26 | | | |
| 3.1.033617 | ANDREA PETER | ADDRESS REDACTED | | | BTC 0.00416610552290314<br>PAXG 0.000254821807482101 | | | |
| 3.1.033618 | ANDREA PETRACCHI | ADDRESS REDACTED | | | BTC 0.242746883443289 | BTC 0.0070401389097S164 | | |
| 3.1.033619 | ANDREA PETRARCHI | ADDRESS REDACTED | | | ADA 141.398123<br>BTC 0.000005941470118874<br>CEL 2.714561031060D4 | | | |
| 3.1.033620 | ANDREA PETRECCA | ADDRESS REDACTED | | | BTC 0.00193910297439788<br>USDT ERC20 0.531384037692753 | | | |
| 3.1.033621 | ANDREA PETRUCELLI | ADDRESS REDACTED | | | ETH 1.98968382209829E-05<br>CEL 0.5768528116241<br>DOT 0.044973138007475 | | | |
| 3.1.033622 | ANDREA PETTERUTI | ADDRESS REDACTED | | | BTC 0.004562353289613S8<br>DOT 7.49507418829455<br>ETC 0.00174294125835554<br>ETH 0.14051774713067<br>XRP 274.292265061792 | | | |
| 3.1.033623 | ANDREA PHILIPP-SOPPA | ADDRESS REDACTED | | | BTC 0.04485S9488544746 | | | |
| 3.1.033624 | ANDREA PHILLIPS | ADDRESS REDACTED | | | 1INCH 72.9962397859305<br>AAVE 0.736080407571625<br>ADA 252.303262644283<br>BAT 67.3475176865218<br>BTC 0.0063873974830983S<br>LTC 0.00238527727940456<br>MATIC 2137.32032195273<br>MCDAI 0.0613440804367493<br>SNX 10.017916197042<br>UNI 37.55138226648S3<br>USDC 232.22365138837S | | | |
| 3.1.033625 | ANDREA PIACENTINI | ADDRESS REDACTED | | | AAVE 0.00074171564163B094<br>BAT 0.08905763138B7067<br>BTC 0.000007088345584096<br>USDT ERC20 0.008076697635278636 | | | |
| 3.1.033626 | ANDREA PICCININI | ADDRESS REDACTED | | | BTC 0.000240024035254018<br>XRP 0.424326912781597 | | | |
| 3.1.033627 | ANDREA PICCIONI | ADDRESS REDACTED | | | BTC 0.00112651574597888<br>CEL 9.55819643642782<br>GUSD 210.2756811538A6 | | | |
| 3.1.033628 | ANDREA PICCIONI | ADDRESS REDACTED | | | CEL 13.862031475005Z<br>MATIC 46.208046681069 | | | |
| 3.1.033629 | ANDREA PICO | ADDRESS REDACTED | | | BSV 6.72393610388489<br>BTC 0.0371764029429789<br>CEL 40.1502939977551<br>ETH 0.03390944 | | | |
| 3.1.033630 | ANDREA PICOZZI | ADDRESS REDACTED | | | BTC 0.0136707375975131<br>DOT 11.156687944454S<br>ETH 0.0845236931056818 | | | |

Debtor Name: Celsius Network LLC

Non-Priority Unsecured Retail Customer Claims

Case Number: 22-10964

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.033631 | ANDREA PIERO ANGELO TRONCONI | ADDRESS REDACTED | | | BTC 0.14<br>CEL 6638.4104305595<br>ETH 4.9518207573623<br>USDC 5005.205746<br>USDT ERC20 5960 | BTC 0.0068785252441876 | | |
| 3.1.033632 | ANDREA PIETRO BONACCINI CALIA | ADDRESS REDACTED | | | BTC 0.0057680190391655<br>CEL 4.9962012364609<br>ETH 0.063559 | | | |
| 3.1.033633 | ANDREA PILATTI | ADDRESS REDACTED | | | CEL 0.0059452117850018 | | | |
| 3.1.033634 | ANDREA PILLON | ADDRESS REDACTED | | | BTC 0.00089528758517308<br>LINK 3.2653478836223<br>UNI 33.0044051294582 | | | |
| 3.1.033635 | ANDREA PILONE | ADDRESS REDACTED | | | CEL 1.3666629590127<br>ETH 0.00025785543815477<br>PAXG 0.0000412890618028621 | | | |
| 3.1.033636 | ANDREA PILOTTO | ADDRESS REDACTED | | | BTC 0.000052128617509276 | | | |
| 3.1.033637 | ANDREA PIN | ADDRESS REDACTED | | | BTC 0.00001464401797049442 | | | |
| 3.1.033638 | ANDREA PIRA | ADDRESS REDACTED | | | BCH 0.00129114414336704<br>BNB 0.0000098765570422D2<br>BTC 0.00330235315983468<br>CEL 31.311317231218T<br>COMP 0.20221523492455<br>DASH 0.37785806167375T3<br>ETH 0.19903934372141B<br>USDC SO 90148<br>XLM 0.00000007273792338<br>XRP 21.021285855798<br>ZEC 0.00029612688059105 | | | |
| 3.1.033639 | ANDREA PIRAS | ADDRESS REDACTED | | | BTC 0.00222004529607443<br>CEL 7.90204509834379<br>USDC 68.859974 | | | |
| 3.1.033640 | ANDREA PIRCHER | ADDRESS REDACTED | | | BTC 0.0000000796068539293 | | | |
| 3.1.033641 | ANDREA PIRRELLO | ADDRESS REDACTED | | | BTC 0.0000000786266380335 | | | |
| 3.1.033642 | ANDREA PIRRONE | ADDRESS REDACTED | | | BTC 0.000000000250606275 | | | |
| 3.1.033643 | ANDREA PISENTI | ADDRESS REDACTED | | | CEL 3.9051183079295A<br>BTC 0.0000521573203192B<br>CEL 0.5027735462460B<br>ETH 0.00070450107742973<br>UNI 0.013048764998482 | | | |
| 3.1.033644 | ANDREA PISDOLI | ADDRESS REDACTED | | | CEL 0.0240640643303127 | | | |
| 3.1.033645 | ANDREA PISTAN | ADDRESS REDACTED | | | BTC 0.0011678120639329T | | | |
| 3.1.033646 | ANDREA PITRONE | ADDRESS REDACTED | | | BTC 0.0000585106036648655 | | | |
| 3.1.033647 | ANDREA PITTARELLO | ADDRESS REDACTED | | | BCH 26.398750065411<br>BTC 1.5152161398461A<br>DOT 1130.08401602599<br>ETC 51.521627306623B<br>ETH 12.584883080761A<br>MATIC 252Z2.363872178B<br>USDC 15096.405383265T | | | |
| 3.1.033648 | ANDREA PITTAVINO | ADDRESS REDACTED | | | BTC 0.00000000450751531<br>CEL 0.1429116804050B6<br>EOS 0.00009934722222211<br>ETH 0.0281060517320D9<br>USDT ERC20 0.0393073595930B761<br>XLM 0.0000000671902777 | | | |
| 3.1.033649 | ANDREA PIZARRO | ADDRESS REDACTED | | | MATIC 2.542748502535231 | | | |
| 3.1.033650 | ANDREA PIZZETTI | ADDRESS REDACTED | | | CEL 36.140240935512<br>ETH 0.640154625996911 | | | |
| 3.1.033651 | ANDREA PLATANIA | ADDRESS REDACTED | | | ADA 155.351364367712<br>BTC 0.00812214475614T2<br>CEL 170.66780608T574<br>DOT 46.94891210516B9<br>ETH 0.1168760745799517<br>USDC 1049.852377<br>XLM 38.99999<br>XRP 313.36632847897 | | | |
| 3.1.033652 | ANDREA POGGIOLI | ADDRESS REDACTED | | | BTC 0.00000382006790362<br>LUNC 8.6205192868425A | | | |
| 3.1.033653 | ANDREA POINTNER | ADDRESS REDACTED | | | BTC 0.0000535253978103982 | | | |
| 3.1.033654 | ANDREA POL | ADDRESS REDACTED | | | BTC 7.705075515888890I-06 | | | |
| 3.1.033655 | ANDREA POLANCO | ADDRESS REDACTED | | | BTC 0.0010233351996Z312<br>CEL 20.80367439120B2<br>ETH 0.42219021404185B | | | |
| 3.1.033656 | ANDREA POLESEL | ADDRESS REDACTED | | | BNB 0.0000007T<br>BTC 0.0000009I<br>CEL 0.780549176504B2<br>DOGE 0.00000094<br>ETH 0.00000035<br>SOL 0.0000007T | | | |
| 3.1.033657 | ANDREA POLIDORO | ADDRESS REDACTED | | | BTC 0.0000050507528D4079 | | | |
| 3.1.033658 | ANDREA POMPILI | ADDRESS REDACTED | | | BTC 0.00000188100946130T<br>DOT 0.022231360471139B<br>USDC 1.92415182673297 | | | |
| 3.1.033659 | ANDREA POMPONI | ADDRESS REDACTED | | | BTC 0.0000000065645111196<br>CEL 0.845847461500B<br>ETH 0.8969001410403X3 | | | |
| 3.1.033660 | ANDREA PONCATO | ADDRESS REDACTED | | | AAVE 0.0003318180723193D2<br>BTC 0.0000000043434677I7<br>CEL 128.981693796633<br>DASH 0.00000001<br>ETH 0.0000000013938903846<br>SGB 2152.2685261658B<br>ZEC 0.000000018461538B46 | | | |
| 3.1.033661 | ANDREA PONGHETTI | ADDRESS REDACTED | | Yes | BTC 0.000187185108133399<br>CEL 3.191710619381Z3<br>ETC 0.42992576381167S<br>UNI 8.3507636481471I | | | LINK 39.65033608 |
| 3.1.033662 | ANDREA POPESCU | ADDRESS REDACTED | | | AAVE 0.079240917819895<br>BTC 0.01329506864942I5<br>CEL 0.125265193997287<br>LINK 29.9599553072648<br>LTC 3.530437516607T<br>MATIC 880.847513371036 | | | |
| 3.1.033663 | ANDREA POPPI | ADDRESS REDACTED | | | SGB 0.036111698221668S<br>XRP 0.243531557368Z6 | | | |
| 3.1.033664 | ANDREA PORCU | ADDRESS REDACTED | | | BTC 0.00062323697294177S | | | |
| 3.1.033665 | ANDREA PORTER | ADDRESS REDACTED | | | CEL 2.434016419439 | | | |
| 3.1.033666 | ANDREA POSTIGLIONE | ADDRESS REDACTED | | | USDC 55.615959307565S<br>ADA 0.15122026749204S<br>AVAX 5.91787574221369<br>BNB 0.00106380789598387<br>BTC 0.00172293517264264<br>CEL 20.00347993653993<br>LUNC 7.059436721505S5<br>USDT ERC20 0.30501272999881 | | | |
| 3.1.033667 | ANDREA POSTMUS | ADDRESS REDACTED | | | BTC 0.0129550602589917 | | | |
| 3.1.033668 | ANDREA POWELL | ADDRESS REDACTED | | | BTC 0.11193632082966B | | | |
| 3.1.033669 | ANDREA PREGNOLATO | ADDRESS REDACTED | | | BTC 0.00122297609968361<br>KNC 0.2113592165493T8<br>LINK 845.472485572637<br>MCDAI 2.11051243674233<br>XRP 2.441023B07648916 | | | |
| 3.1.033670 | ANDREA PRIFTI | ADDRESS REDACTED | | | BTC 0.011387419443801Z2<br>DOT 0.767112966690763<br>ETH 1.191320508747<br>LINK 0.11801462351D441<br>LUNC 429.204502982051<br>USDC 0.451587204474399 | | | |
| 3.1.033671 | ANDREA PROFILI | ADDRESS REDACTED | | | BTC 0.00001023090028628B<br>ETH 0.0003172561805105D7<br>USDC 116.153851883333 | | | |
| 3.1.033672 | ANDREA PROVINO | ADDRESS REDACTED | | | BTC 0.000077895882389001<br>DOT 0.04323153891B4534<br>ETH 0.00112125574752614<br>LTC 0.0011791168165872<br>XLM 0.0214740313561205 | | | |
| 3.1.033673 | ANDREA PROVVISIONATO | ADDRESS REDACTED | | | ADA 0.105371245159218<br>CEL 0.0036674631888700S<br>DOT 0.00624093009T6204<br>MATIC 0.39049637360188T<br>USDC 2.45079804648939<br>USDT ERC20 0.1895140790706T4 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.033674 | ANDREA PUGH | ADDRESS REDACTED | | | ADA 571.07368203884 | | | |
| | | | | | BCH 1.4 | | | |
| | | | | | BTC 1.5647195406058 | | | |
| | | | | | CEL 874.225413635233 | | | |
| | | | | | ETH 1.012200847085793 | | | |
| 3.1.033675 | ANDREA PULCINI | ADDRESS REDACTED | | | BNB 0.00083647366888356 | | | |
| | | | | | BTC 0.0000001801734428 | | | |
| 3.1.033676 | ANDREA PULEO | ADDRESS REDACTED | | | BTC 0.00049920504279906 | | | |
| | | | | | CEL 47.0204727273957 | | | |
| | | | | | MCDAI 40 | | | |
| 3.1.033677 | ANDREA PUTATURO | ADDRESS REDACTED | | | BCH 0.46384247756909 | | | |
| | | | | | CEL 1.12754447245993 | | | |
| | | | | | EOS 28.667582902166 | | | |
| | | | | | LTC 1.759352884099 | | | |
| 3.1.033678 | ANDREA PUTTILI | ADDRESS REDACTED | | | ADA 0.30035028937991 | | | |
| | | | | | BNB 0.00013644303436340 | | | |
| | | | | | BTC 0.07106517833351855 | | | |
| | | | | | ETH 3.13295321478406 | | | |
| | | | | | USDT ERC20 0.233635118739999 | | | |
| 3.1.033679 | ANDREA QUADRI | ADDRESS REDACTED | | | CEL 34.12080016819327 | | | |
| | | | | | ETH 4.6698752092869996-05 | | | |
| 3.1.033680 | ANDREA QUATTRINI | ADDRESS REDACTED | | | BTC 0.000013861548363893 | | | |
| | | | | | USDC 0.337269136291124 | | | |
| 3.1.033681 | ANDREA QUATTRINI | ADDRESS REDACTED | | | BTC 0.000000313470621284 | | | |
| | | | | | CEL 2.6746852282819 | | | |
| | | | | | ETH 0.0349587t | | | |
| 3.1.033682 | ANDREA QUAYE | ADDRESS REDACTED | | | BTC 0.0018340191628865 | | | |
| | | | | | CEL 1.07529283851173 | | | |
| | | | | | ETH 1.107623064631176 | | | |
| 3.1.033683 | ANDREA QUINTO | ADDRESS REDACTED | | | BTC 0.0000002459284703913 | | | |
| | | | | | XLM 0.251120690970231 | | | |
| 3.1.033684 | ANDREA QURICI | ADDRESS REDACTED | | | BTC 0.0000007414618316643 | | | |
| | | | | | CEL 0.016897237791786 | | | |
| 3.1.033685 | ANDREA QUIROZ ORTEGA | ADDRESS REDACTED | | | USDC 0.531106849663075 | | | |
| | | | | | EOS 3.8797639475132 | | | |
| 3.1.033686 | ANDREA RACHEL WONG EE-LYN | ADDRESS REDACTED | | | OMG 4.38114148771258 | | | |
| | | | | | BTC 0.0016076673754976t | | | |
| | | | | | XRP 0.359744891599737 | | | |
| 3.1.033687 | ANDREA RADIUS | ADDRESS REDACTED | | | BNB 1.591174255476441 | | | |
| 3.1.033688 | ANDREA RAFFAELLI | ADDRESS REDACTED | | | BTC 0.0008648343852862t52 | | | |
| 3.1.033689 | ANDREA RAMETTA | ADDRESS REDACTED | | | BTC 0.008891620709966612 | | | |
| | | | | | ADA 6.000221 | | | |
| | | | | | CEL 0.00618779992062122 | | | |
| | | | | | DOT 0.0001527547 | | | |
| | | | | | LTC 0.00053284 | | | |
| | | | | | XLM 0.5562523 | | | |
| 3.1.033690 | ANDREA RAMETTA | ADDRESS REDACTED | | | BTC 0.00097623835835757 | | | |
| | | | | | CEL 2.8407474287150t2 | | | |
| | | | | | LTC 2.61599726 | | | |
| 3.1.033691 | ANDREA RAVELLI | ADDRESS REDACTED | | | BTC 0.000632713898168195 | | | |
| | | | | | BUSD 0.0372784925511112 | | | |
| | | | | | CEL 2.4880333113666 | | | |
| | | | | | USDC 0.06932020105399798 | | | |
| | | | | | XRP 17.318019672609t | | | |
| 3.1.033692 | ANDREA RAWSON | ADDRESS REDACTED | | | BTC 0.0000004466511583996 | | | |
| | | | | | COMP 0.0016522804903702t1 | | | |
| | | | | | DOT 0.018993758393349t | | | |
| | | | | | ETH 0.00019801661279456t | | | |
| | | | | | USDC 0.468893166922482 | | | |
| 3.1.033693 | ANDREA REALI | ADDRESS REDACTED | | | BTC 0.23175909233841t2 | | | |
| | | | | | CEL 1.183.099307601883 | | | |
| | | | | | EOS 4.555565035376186 | | | |
| | | | | | ETH 4.3235042769397t4 | | | |
| | | | | | USDT ERC20 6056.506264881t23 | | | |
| | | | | | XLM 238.88416465186t6 | | | |
| 3.1.033694 | ANDREA RECORD | ADDRESS REDACTED | | | BTC 0.0003782798346565t13 | | | |
| 3.1.033695 | ANDREA REDIELLI | ADDRESS REDACTED | | | BTC 0.000000911362895777 | | | |
| | | | | | XLM 0.0636063628237t2799 | | | |
| 3.1.033696 | ANDREA REGA | ADDRESS REDACTED | | | BTC 0.00108530233187526 | | | |
| | | | | | DOT 229.322150514747 | | | |
| | | | | | ETH 1.2196598648141 | | | |
| | | | | | USDC 6.0852809549983 | | | |
| | | | | | XLM 236.69490475424t | | | |
| 3.1.033697 | ANDREA REGGIANI | ADDRESS REDACTED | | | BTC 0.0000003037288871734 | | | |
| 3.1.033698 | ANDREA REINAERT | ADDRESS REDACTED | | | BTC 0.00467511901990326 | | | |
| | | | | | CEL 4.6464174626748 | | | |
| | | | | | USDT ERC20 61.59426 | | | |
| 3.1.033699 | ANDREA REIMONDI | ADDRESS REDACTED | | | BTC 0.00000072811140643t4 | | | |
| | | | | | USDT ERC20 0.198766068460605 | | | |
| 3.1.033700 | ANDREA REINA | ADDRESS REDACTED | | | ETH 0.00000241120914534t1 | | | |
| 3.1.033701 | ANDREA REMO O D'ONOFRIO | ADDRESS REDACTED | | | BTC 0.00414516063756923 | | | |
| | | | | | CEL 5.73528044489t78 | | | |
| | | | | | USDC 749.91484659627 | | | |
| 3.1.033702 | ANDREA RENZONI | ADDRESS REDACTED | | | XLM 0.0000546122215421t58 | | | |
| 3.1.033703 | ANDREA RESCA | ADDRESS REDACTED | | | BUSD 0.9252303232259157 | | | |
| 3.1.033704 | ANDREA RESTA | ADDRESS REDACTED | | | ADA 0.511133078644566t | | | |
| | | | | | BTC 0.00000036900273878t1 | | | |
| | | | | | BUSD 0.1061230727222266 | | | |
| | | | | | CEL 0.30678529945827 | | | |
| | | | | | USDC 0.125611462701995 | | | |
| 3.1.033705 | ANDREA RESTELLO | ADDRESS REDACTED | | | BTC 0.0000865746540849t | | | |
| 3.1.033706 | ANDREA REW | ADDRESS REDACTED | | | CEL 0.587085543913635 | | | |
| | | | | | BTC 0.0000486104328615449 | | | |
| 3.1.033707 | ANDREA REYES | ADDRESS REDACTED | | | LTC 0.0017656531110435t9 | | | |
| 3.1.033708 | ANDREA REYES BENJUMEA | ADDRESS REDACTED | | | BTC 0.0000081688302271t2 | | | |
| | | | | | ETH 0.00125179520521906 | | | |
| 3.1.033709 | ANDREA REZZONICO | ADDRESS REDACTED | | | BTC 0.0309518819391633 | | | |
| | | | | | LINK 260.32160205136 | | | |
| | | | | | MATIC 4.8129079614101t1 | | | |
| | | | | | XLM 992.593713097446 | | | |
| 3.1.033710 | ANDREA RICCARDO SACCOZZA | ADDRESS REDACTED | | | BTC 0.0017796699692141t6 | | | |
| 3.1.033711 | ANDREA RICCI | ADDRESS REDACTED | | | CEL 5.8674111794219 | | | |
| | | | | | BTC 0.0011121094615752 | | | |
| 3.1.033712 | ANDREA RIGHETTI | ADDRESS REDACTED | | | XRP 37.802517033072t6 | | | |
| | | | | | BTC 0.0242362565626134 | | | |
| | | | | | BUSD 0.020117204114713 | | | |
| | | | | | CEL 0.11727081779441 | | | |
| | | | | | ETH 0.382459334879405 | | | |
| | | | | | USDC 1828.384671331t27 | | | |
| 3.1.033713 | ANDREA RIGONI | ADDRESS REDACTED | | | ETH 0.000123131094004636 | | | |
| | | | | | LINK 0.0031889327033051t9 | | | |
| | | | | | XRP 0.0651563769724807 | | | |
| 3.1.033714 | ANDREA RIOS LOPEZ | ADDRESS REDACTED | | | BTC 0.002021791232953t2 | | | |
| | | | | | CEL 1097.14397309539 | | | |
| | | | | | USDC 10 | | | |
| 3.1.033715 | ANDREA RIVA | ADDRESS REDACTED | | | BTC 0.0407559907320517 | | | |
| | | | | | CEL 104.052581417931 | | | |
| | | | | | ETH 0.60545324 | | | |
| | | | | | LINK 19.45 | | | |
| 3.1.033716 | ANDREA RIZZI | ADDRESS REDACTED | | | ADA 641.41316417513t7 | | | |
| | | | | | BTC 0.2715000001401154 | | | |
| | | | | | ETH 2.7608639062195 | | | |
| 3.1.033717 | ANDREA RIZZO | ADDRESS REDACTED | | | BTC 0.0000039624091t4593 | | | |
| 3.1.033718 | ANDREA RIZZO | ADDRESS REDACTED | | | BTC 0.00002707029738t1399 | | | |
| 3.1.033719 | ANDREA RIZZO | ADDRESS REDACTED | | | USDC 0.99145929587163 | | | |
| 3.1.033720 | ANDREA ROBERTSON | ADDRESS REDACTED | | | BTC 0.139918762346374 | | | |
| | | | | | BTC 0.0009395087518392502 | | | |
| | | | | | CEL 299.20706159519S | | | |
| | | | | | USDC 228.186945456686 | | | |
| 3.1.033721 | ANDREA ROCCO | ADDRESS REDACTED | | | BCH 0.000000000364752574 | | | |
| | | | | | BTC 0.00000001523533672 | | | |
| | | | | | CEL 1.7520967164900t2 | | | |
| 3.1.033722 | ANDREA ROCHE | ADDRESS REDACTED | | | BTC 0.00144016201948069 | | | |
| | | | | | DOT 6.645538501132924 | | | |
| | | | | | ETH 0.18218473053425 | | | |
| | | | | | LIN 32.50766289328416 | | | |
| 3.1.033723 | ANDREA RODOLICO | ADDRESS REDACTED | | | USDC 236.203259136369 | | | |
| 3.1.033724 | ANDREA RODRIGUEZ | ADDRESS REDACTED | | | BTC 0.0000057928740616571 | USDC 2107.61606561237 | | |
| | | | | | USDC 5.74251992473067 | | | |
| 3.1.033725 | ANDREA ROLENA BOYLE | ADDRESS REDACTED | | | BTC 0.0001600166702997275 | | | |
| | | | | | DOGE 0.0224594053032998 | | | |
| | | | | | USDC 0.000751433581451171 | | | |
| | | | | | USDT ERC20 0.02464181597160072 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.033726 | ANDREA ROMANELLO | ADDRESS REDACTED | | | BTC 0.0000000094159178S | | | |
| | | | | | CEL 0.098472746396022 | | | |
| 3.1.033727 | ANDREA ROMANO | ADDRESS REDACTED | | | MCDAI 30.61151124466092 | | | |
| 3.1.033728 | ANDREA ROMEO PETRUZZELLI | ADDRESS REDACTED | | | BTC 0.1826664434200D9 | | | |
| 3.1.033729 | ANDREA ROMIO | ADDRESS REDACTED | | | BTC 0.0121780968308475 | | | |
| 3.1.033730 | ANDREA ROSIGNOLI | ADDRESS REDACTED | | | CEL 0.020393734093291d | | | |
| 3.1.033731 | ANDREA ROSSERO | ADDRESS REDACTED | | | BTC 0.0000000007562316839 | | | |
| | | | | | CEL 18.417216511936? | | | |
| | | | | | ETH 0.000000003771783933 | | | |
| | | | | | USDC 243.5 | | | |
| 3.1.033732 | ANDREA ROSSI | ADDRESS REDACTED | | | BTC 0.0000000093106144665 | | | |
| | | | | | CEL 0.39020639768027S | | | |
| 3.1.033733 | ANDREA ROSSI | ADDRESS REDACTED | | | BTC 0.0161090013972354 | | | |
| | | | | | BUSD 0.638963375589392 | | | |
| 3.1.033734 | ANDREA ROSSI | ADDRESS REDACTED | | | BTC 0.005 | | | |
| | | | | | BUSD 3 | | | |
| 3.1.033735 | ANDREA ROSSI | ADDRESS REDACTED | | | BTC 0.003753045196d | | | |
| | | | | | CEL 0.0185247107524306 | | | |
| | | | | | CEL 0.7361622909178d2 | | | |
| | | | | | ETH 0.1560812592740B6 | | | |
| 3.1.033736 | ANDREA ROSSI | ADDRESS REDACTED | | | BTC 9.849232705716991-06 | | | |
| 3.1.033737 | ANDREA ROSSONI | ADDRESS REDACTED | | | BTC 0.0000806318749137S4 | | | |
| | | | | | DOT 0.0111521143207S5 | | | |
| | | | | | LTC 0.223873325257J5 | | | |
| 3.1.033738 | ANDREA ROSTIROLLA | ADDRESS REDACTED | | | BTC 0.0000000020397413I6 | | | |
| | | | | | CEL 0.16447216976733J | | | |
| 3.1.033739 | ANDREA RUBEN SCALABRONI | ADDRESS REDACTED | | | BTC 0.000000081183314729 | | | |
| | | | | | CEL 0.050635444387925J | | | |
| | | | | | DOT 0.020311993031456 | | | |
| 3.1.033740 | ANDREA RUGGERI | ADDRESS REDACTED | | | AD4 449.62519097078 | | | |
| | | | | | BTC 0.043843214890812 | | | |
| | | | | | CEL 11.381824402037 | | | |
| | | | | | DOT 0.020374683795195J | | | |
| | | | | | ETH 0.351360927145947 | | | |
| | | | | | LINK 5.508391925661198 | | | |
| | | | | | MATIC 323.843674316378 | | | |
| | | | | | SOL 0.004077534607953461 | | | |
| 3.1.033741 | ANDREA RUSSO | ADDRESS REDACTED | | | ADA 358.813472710767 | | | |
| | | | | | BTC 0.0000005811374930d | | | |
| | | | | | CEL 0.202216607910215 | | | |
| | | | | | MATIC 0.00272257 | | | |
| 3.1.033742 | ANDREA RYAN-LANDRY | ADDRESS REDACTED | | | BTC 0.0056678651863647Z | | | |
| | | | | | ETH 0.1822410507206l02 | | | |
| | | | | | USDC 114.583513125852 | | | |
| 3.1.033743 | ANDREA SAFFIOTI | ADDRESS REDACTED | | | BTC 0.043515361048S131 | | | |
| | | | | | ETH 1.233368048110621 | | | |
| | | | | | USDC 0.454363103977685 | | | |
| 3.1.033744 | ANDREA SAFFIOTI | ADDRESS REDACTED | | | BTC 0.0000002581251423A4 | | | |
| 3.1.033745 | ANDREA SALA | ADDRESS REDACTED | | | BTC 0.004050041114190S3 | | | |
| | | | | | CEL 206.543332940142 | | | |
| | | | | | DOT 63.82279149550AB | | | |
| | | | | | ETH 0.004204707831631S7 | | | |
| | | | | | MANA 96.88078009 | | | |
| 3.1.033746 | ANDREA SALAMI | ADDRESS REDACTED | | | BTC 0.000245889428063951 | | | |
| | | | | | DOT 1.244210670905I1 | | | |
| | | | | | MATIC 0.014152286714787S | | | |
| 3.1.033747 | ANDREA SALAZAR | ADDRESS REDACTED | | | AAVE 1.444728115345O6 | BTC 0.0016745930738830d | | |
| | | | | | AVAX 1.314679614664133 | | | |
| | | | | | BTC 0.002443912341703333 | | | |
| | | | | | DOT 12.209152238B0S2 | | | |
| | | | | | ETH 1.13859256471229 | | | |
| | | | | | LTC 1.21567687006858 | | | |
| | | | | | MATIC 506.381949401262 | | | |
| | | | | | UNI 9.28740705126056 | | | |
| 3.1.033748 | ANDREA SALAZAR | ADDRESS REDACTED | | | BTC 0.0511137172088067 | | | |
| 3.1.033749 | ANDREA SALIMBENI | ADDRESS REDACTED | | | BCH 9.67360138371199E-06 | | | |
| | | | | | BTC 0.000048045191146475 | | | |
| | | | | | CEL 0.560121485297J8 | | | |
| | | | | | MCDAI 31.846400989016? | | | |
| 3.1.033750 | ANDREA SALKELD | ADDRESS REDACTED | | | BNB 5.8855 | | | |
| | | | | | CEL 278.699144987S4 | | | |
| | | | | | DASH 5.09734906720234 | | | |
| | | | | | DOT 100.844876358677 | | | |
| | | | | | ETH 0.993 | | | |
| | | | | | LUNC 8.84 | | | |
| | | | | | MATIC 744.030410620345 | | | |
| | | | | | XRP 727.74319060952S | | | |
| 3.1.033751 | ANDREA SALKEY | ADDRESS REDACTED | | | BTC 0.0000002437353783B | | | |
| 3.1.033752 | ANDREA SALVADOR | ADDRESS REDACTED | | | BTC 0.0000105689294704?9 | | | |
| | | | | | CEL 0.067845215768660B | | | |
| | | | | | ETH 0.000001231110514391 | | | |
| 3.1.033753 | ANDREA SALVAI | ADDRESS REDACTED | | | BTC 0.013010388867949D | | | |
| 3.1.033754 | ANDREA SALVI | ADDRESS REDACTED | | | BTC 7.373835415201091-05 | | | |
| | | | | | CEL 39.170024090J151 | | | |
| | | | | | ETH 0.000545504714084401 | | | |
| | | | | | USDC 0.0000000687913928391 | | | |
| | | | | | USDT ERC20 0.0000007794017075d | | | |
| 3.1.033755 | ANDREA SANCHEZ | ADDRESS REDACTED | | | BTC 0.01040111238774599 | | | |
| 3.1.033756 | ANDREA SANCHO SILGADO | ADDRESS REDACTED | | | ETH 9.95238254151122 | | | |
| | | | | | MCDAI 31.86740530027216 | | | |
| 3.1.033757 | ANDREA SANDOVAL | ADDRESS REDACTED | | | BTC 0.0284816873256473 | | | |
| | | | | | ETH 0.553591342001495 | | | |
| | | | | | LINK 0.001678939573482d2 | | | |
| | | | | | MATIC 0.153112294302094 | | | |
| 3.1.033758 | ANDREA SANDRA BRUNNER | ADDRESS REDACTED | | | CEL 3.353653171268? 2 | | | |
| 3.1.033759 | ANDREA SANELLI | ADDRESS REDACTED | | | BTC 0.00000000633018656 3 | | | |
| | | | | | CEL 0.0645307176285734 | | | |
| | | | | | ETH 0.003607689876876344 | | | |
| | | | | | USDT ERC20 2.010166594950d2 | | | |
| 3.1.033760 | ANDREA SANFILIPPO | ADDRESS REDACTED | | | BTC 0.000000259447980604 | | | |
| 3.1.033761 | ANDREA SANGELICO | ADDRESS REDACTED | | | BTC 0.00000086445925879J | | | |
| | | | | | CEL 0.00350954293507603 | | | |
| 3.1.033762 | ANDREA SANTILLO | ADDRESS REDACTED | | | BTC 0.000487381514765012 | | | |
| | | | | | CEL 1.54271831293261 | | | |
| | | | | | TUSD 1.13 | | | |
| | | | | | USDT ERC20 0.7355407687169D2 | | | |
| | | | | | ZEC 0.0000040953400738 | | | |
| 3.1.033763 | ANDREA SANTINAMI | ADDRESS REDACTED | | | BTC 0.025819346005785? | | | |
| | | | | | SGB 0.005324763523685291 | | | |
| | | | | | XRP 0.048067225684797B | | | |
| 3.1.033764 | ANDREA SANTINI | ADDRESS REDACTED | | | ETH 0.187171939827082 | | | |
| 3.1.033765 | ANDREA SANTORO | ADDRESS REDACTED | | | BTC 0.000000006655820873 | | | |
| | | | | | CEL 0.000014236799691061 | | | |
| 3.1.033766 | ANDREA SANTOSLOOSO | ADDRESS REDACTED | | | ADA 0.0074179146188279? | | | |
| 3.1.033767 | ANDREA SARACCO | ADDRESS REDACTED | | | BTC 0.058744065899661S | | | |
| | | | | | CEL 1.683513528686 3 | | | |
| | | | | | DOT 12.320153701529 | | | |
| | | | | | ETH 0.380191518913927 | | | |
| | | | | | USDT ERC20 0.187010350048109 | | | |
| 3.1.033768 | ANDREA SARDELLI | ADDRESS REDACTED | | | BTC 0.3037438148012 3 | | | |
| 3.1.033769 | ANDREA SARDO | ADDRESS REDACTED | | | BTC 0.004795 3 | | | |
| | | | | | CEL 6.76981899290758 | | | |
| | | | | | MCDAI 70 | | | |
| 3.1.033770 | ANDREA SARIC | ADDRESS REDACTED | | | BTC 0.002104386071497D9 | | | |
| | | | | | CEL 4.15169394611354 | | | |
| | | | | | LTC 2.75121373 | | | |
| 3.1.033771 | ANDREA SARIMHALIDIS | ADDRESS REDACTED | | | ADA 20.16636783393Z7 | | | |
| | | | | | CEL 0.026269298518733? | | | |
| | | | | | ETH 0.049737181120601 | | | |
| 3.1.033772 | ANDREA SARLI | ADDRESS REDACTED | | | BTC 0.324165862958289 | | | |
| | | | | | CEL 68.54893830453277 | | | |
| | | | | | ETH 5.09224771745794 | | | |
| | | | | | MCDAI 2.923537820527J4 | | | |
| | | | | | SGB 0.089216278300473J | | | |
| | | | | | SNX 0.135494911847191 | | | |
| | | | | | USDC 0.000000040319419912J | | | |
| | | | | | USDT ERC20 1136.29317743922 | | | |
| | | | | | XRP 0.602130189119351 | | | |
| 3.1.033773 | ANDREA SASSANELLI | ADDRESS REDACTED | | | CEL 0.5544216149863O7 | | | |
| 3.1.033774 | ANDREA SASSI | ADDRESS REDACTED | | | BTC 0.00000000015782031B | | | |
| | | | | | CEL 0.214234001986233 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.033775 | ANDREA SATTIZAHN | ADDRESS REDACTED | | | ADA 157.12236871926<br>BTC 0.00000428582957S817<br>MCDAI 0.022582141S089649 | | | |
| 3.1.033776 | ANDREA SATTOLO | ADDRESS REDACTED | | | BCH 1.04286284020274<br>BTC 0.13795255188933T<br>ETH 10.40688747S7686<br>LINK 50.506080673717<br>LTC 39.560914385S254<br>UNI 214.41728354839 | | | |
| 3.1.033777 | ANDREA SBARZELLA | ADDRESS REDACTED | | | BNB 0.00194812436948346<br>BTC 0.00000026371160799 | | | |
| 3.1.033778 | ANDREA SCALISI | ADDRESS REDACTED | | | BTC 0.0003045084005490t6<br>CEL 0.025374566137t126 | | | |
| 3.1.033779 | ANDREA SCALZO | ADDRESS REDACTED | | | ADA 3606.695737865t44<br>BTC 0.1130017318493913<br>ETH 0.71274300913071t<br>GUSD 0.25962936477497S<br>LINK 0.00855092940153751<br>LTC 0.00427827104902384<br>MANA 0.1751566390931t64<br>PAX 1.861142188365t96<br>SNX 0.05333798378715t71<br>TUSD 19.4423178611904<br>USDC 487.038336142965 | BTC 0.02168S | | |
| 3.1.033780 | ANDREA SCANFERLINI | ADDRESS REDACTED | | | BTC 0.00001485834551t457<br>CEL 0.01795795094305S2<br>LUNC 0.000954741754279602 | | | |
| 3.1.033781 | ANDREA SCARDIGLI | ADDRESS REDACTED | | | BTC 0.000000153082914206<br>CEL 0.10538126664780B | | | |
| 3.1.033782 | ANDREA SCARLATO | ADDRESS REDACTED | | | BTC 0.040651146001809<br>CEL 34.0669744835684<br>ETH 0.102025219612 | | | |
| 3.1.033783 | ANDREA SCARPA | ADDRESS REDACTED | | | CEL 3.59557256029259<br>ETH 0.0496291 | | | |
| 3.1.033784 | ANDREA SCARPELLINI | ADDRESS REDACTED | | | BTC 0.0432377000616125<br>BUSD 1201.720756<br>CEL 124.5119552192t43<br>USDC 2577.991896 | | | |
| 3.1.033785 | ANDREA SCARPELLINI | ADDRESS REDACTED | | | ADA 0.0607357529t9658<br>BNB 0.00061450545141S679<br>BTC 0.1262846S91031609<br>BUSD 1.3293132375S239<br>ETH 0.2118836173221t85<br>USDC 0.23305070779t9783 | BTC 0.0004720034928150S3 | | |
| 3.1.033786 | ANDREA SCHIAVETTA | ADDRESS REDACTED | | | BTC 0.01503670423003t66<br>MATIC 155.870509552158<br>USDT ERC20 89.20382287365T3 | | | |
| 3.1.033787 | ANDREA SCHIAVON | ADDRESS REDACTED | | | USDT ERC20.261.900012290233 | | | |
| 3.1.033788 | ANDREA SCHKLAR | ADDRESS REDACTED | | | AVAX 0.00988252534664309 | | | |
| 3.1.033789 | ANDREA SCHNEIDER | ADDRESS REDACTED | | | BTC 0.0017153348246744<br>BTC 0.00183403069562334 | | | |
| 3.1.033790 | ANDREA SCIAINI | ADDRESS REDACTED | | | CEL 0.001188199738t8451<br>BTC 0.000008595t61764 | | | |
| 3.1.033791 | ANDREA SCIUMBATA | ADDRESS REDACTED | | | ETH 0.1562533490358t1<br>USDC 51.739600642561<br>ADA 798.383029564805<br>BCH 0.00050254130205914T<br>BTC 0.0003117905073217t49<br>CEL 1.6408965835706<br>ETH 0.05421381628683t4<br>LINK 0.034586653795t16S<br>MATIC 0.67262739128812t<br>SOL 26.5494387097071t<br>USDC 393.08214039809B | | | BTC 0.32308642561t8853<br>ETH 1.82365277651135 |
| 3.1.033792 | ANDREA SCOLA | ADDRESS REDACTED | | | BTC 0.000001923628460952<br>USDC 0.60482111672908t6 | | | |
| 3.1.033793 | ANDREA SCOTTI | ADDRESS REDACTED | | | BCH 0.00014036855845042t4<br>BNB 0.00086395828926797t<br>BTC 0.0000004501817385t34<br>ETH 0.001686301962802t9<br>ETH 0.0002052405657015t47<br>MCDAI 0.52096282221209<br>USDC 0.5636250845167t44 | | | |
| 3.1.033794 | ANDREA SCUDERI | ADDRESS REDACTED | | | BTC 0.000174020165979357<br>CEL 491.566664149799<br>DOT 0.05064087141232t12<br>ETH 0.000012611758208t16 | | | |
| 3.1.033795 | ANDREA SEGATO | ADDRESS REDACTED | | | CEL 1.330057776677t19 | | | |
| 3.1.033796 | ANDREA SEGATO | ADDRESS REDACTED | | | BNB 0.0012826338329457 | | | |
| 3.1.033797 | ANDREA SENATORE | ADDRESS REDACTED | | | BTC 0.00000090590625t847 | | | |
| 3.1.033798 | ANDREA SENIS | ADDRESS REDACTED | | | USDT ERC20 0.5012495796951t<br>ADA 0.007<br>BTC 0.016018534457277 | BTC 0.0025663260167285t6 | | |
| 3.1.033799 | ANDREA SERANTES | ADDRESS REDACTED | | | CEL 0.0000443497699595t42<br>BNB 0.0019503472326325t<br>BTC 0.00107238737070St6<br>ETH 0.0000073756162321229<br>USDC 265.107905864853 | | | |
| 3.1.033800 | ANDREA SERENI | ADDRESS REDACTED | | | CEL 2.50307620707563<br>USDT ERC20 59.9815652444224 | | | |
| 3.1.033801 | ANDREA SERRAMOGLIA | ADDRESS REDACTED | | | BTC 0.09951259477242022<br>CEL 0.00758450108969<br>ETH 0.000423313821340365<br>MCDAI 0.043290592706t121<br>PAXG 0.054963063811798<br>USDC 0.04556639101t7309<br>USDT ERC20 0.0185315208899814 | | | |
| 3.1.033802 | ANDREA SERVADIO | ADDRESS REDACTED | | | BTC 0.000870584188871454<br>CEL 20.06597417773779<br>USDC 578.58 | | | |
| 3.1.033803 | ANDREA SESSA | ADDRESS REDACTED | | | BTC 0.000438406633377089<br>CEL 0.461773665989244 | | | |
| 3.1.033804 | ANDREA SGROI | ADDRESS REDACTED | | | BTC 3.7502185497055t 05<br>CEL 0.004184852333840t65<br>LUNC 0.01500574769998t4 | | | |
| 3.1.033805 | ANDREA SHALA | ADDRESS REDACTED | | | ADA 0.156702108685487<br>BTC 0.00064790938720t4<br>CEL 0.850268640172166<br>LUNC 0.009993746681788t3<br>USDC 0.3773373516525t72 | | | |
| 3.1.033806 | ANDREA SHANNON | ADDRESS REDACTED | | | BTC 0.00182195211120598<br>ETH 0.02724461109781t02 | | | |
| 3.1.033807 | ANDREA SHERMAN | ADDRESS REDACTED | | | ETH 0.1470215118632t44<br>MCDAI 287.518741651799<br>USDC 627.427770188155 | | | |
| 3.1.033808 | ANDREA SIBILLE | ADDRESS REDACTED | | | BTC 0.000000013194691t89<br>CEL 3.001721791t01322 | | | |
| 3.1.033809 | ANDREA SINNOLFI | ADDRESS REDACTED | | | BTC 0.00000094878701t055<br>ETH 0.00000620431197962S | | | |
| 3.1.033810 | ANDREA SICOLO | ADDRESS REDACTED | | | ADA 0.09513887459t11<br>BTC 0.0019720845971156t4<br>USDC 2676.155761t20749 | | | |
| 3.1.033811 | ANDREA SIEGA | ADDRESS REDACTED | | | CEL 0.0663354680313598<br>LUNC 0.088273661581753S | | | |
| 3.1.033812 | ANDREA SIENA | ADDRESS REDACTED | | | BTC 0.005744300388867t35<br>ETH 0.13470446202391t4 | | | |
| 3.1.033813 | ANDREA SIFONTES | ADDRESS REDACTED | | | ADA 1.78857737028361<br>BTC 0.00062569713600S224<br>CEL 1.1269708S458499<br>DOT 0.05260083077566t97<br>ETH 0.728244066908206<br>KNC 87.5800440386967<br>LTC 21.683742517366t7<br>OMG 1343.84796368823<br>SNX 31.0427403438837<br>UNI 58.014361354068t4<br>USDC 4651.94451967t99 | BTC 0.9366460455t49204<br>ETH 26.562030763302t4 | | |
| 3.1.033814 | ANDREA SIKORJAKOVA | ADDRESS REDACTED | | | ADA 584.02970351629t<br>BTC 0.00117249788950t379<br>CEL 29.0688080893354<br>MATIC 385.85656093<br>USDC 318.820528 | | | |
| 3.1.033815 | ANDREA SILVA | ADDRESS REDACTED | | | USDT ERC20 0.8409769023006 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.033816 | ANDREA SILVA RODRIGUEZ | ADDRESS REDACTED | | | BTC 0.000425333013841515 | | | |
| | | | | | CEL 37.307697966292 | | | |
| | | | | | LTC 0.70565172 | | | |
| 3.1.033817 | ANDREA SILVESTRI | ADDRESS REDACTED | | | BTC 0.0000000597587359508 | | | |
| 3.1.033818 | ANDREA SILVESTRI | ADDRESS REDACTED | | | BTC 0.0643559186552202 | | | |
| | | | | | ETH 0.58207945685514 | | | |
| | | | | | USDT ERC20 226.486100133844 | | | |
| 3.1.033819 | ANDREA SILVIA LACOSTA | ADDRESS REDACTED | | | MCDAI 252.97682230356 | | | |
| 3.1.033820 | ANDREA SIMBOLI | ADDRESS REDACTED | | | CEL 1.14171654899513 | | | |
| | | | | | ETH 1.01427647060537 | | | |
| | | | | | SGB 183.32434729397S | | | |
| | | | | | XRP 0.514078108253472 | | | |
| 3.1.033821 | ANDREA SIMIEN | ADDRESS REDACTED | | | ADA 389.190358054549 | | | |
| | | | | | BTC 0.0377245333350117 | | | |
| | | | | | ETH 1.01963543683515 | | | |
| | | | | | LTC 3.90141874970774 | | | |
| | | | | | MCDAI 42.353071366042T | | | |
| 3.1.033822 | ANDREA SIMONCINI | ADDRESS REDACTED | | | ADA 0.202578410548143 | | | |
| | | | | | BTC 0.00210488339839882 | | | |
| | | | | | USDT ERC20 453.874011272071 | | | |
| 3.1.033823 | ANDREA SIMONE FLORIA | ADDRESS REDACTED | | | ADA 459.800309995008 | | | |
| | | | | | BTC 0.00171907974925772 | | | |
| | | | | | DOGE 1027.11284106945 | | | |
| | | | | | ETC 2.00563024586572 | | | |
| | | | | | ETH 0.0925552918920464 | | | |
| | | | | | MATIC 117.805317505774 | | | |
| | | | | | SUSHI 25.42573562238002 | | | |
| 3.1.033824 | ANDREA SINGLA RIVAS | ADDRESS REDACTED | | | BTC 0.00000000000509952203 | | | |
| 3.1.033825 | ANDREA SIVIERO | ADDRESS REDACTED | | | CEL 0.342231181393223 | | | |
| | | | | | CEL 19.634092556312S | | | |
| | | | | | ETH 0.0039933364698573T | | | |
| | | | | | USDT ERC20 59.76758357836668 | | | |
| 3.1.033826 | ANDREA SKOCIC | ADDRESS REDACTED | | | ADA 0.047234464136778Z | | | |
| | | | | | BTC 9.43472310676499E-06 | | | |
| | | | | | CEL 1.76883032771175 | | | |
| | | | | | ETH 0.00000072562804904 | | | |
| | | | | | MATIC 357.938579051685 | | | |
| | | | | | SGB 0.061725527494455 | | | |
| | | | | | XRP 0.412985247789181 | | | |
| 3.1.033827 | ANDREA SLAMOVÁ | ADDRESS REDACTED | | | BTC 0.00145709140831647 | | | |
| | | | | | CEL 0.0296788215127182 | | | |
| 3.1.033828 | ANDREA SMELLIE | ADDRESS REDACTED | | | MATIC 102.312546716832 | | | |
| 3.1.033829 | ANDREA SMITH | ADDRESS REDACTED | | | BTC 0.0000118987325370899 | | BTC 0.01189444087558626 | | |
| | | | | | ETH 0.00248433682517831 | | | |
| | | | | | XLM 0.25721209780425S | | | |
| 3.1.033830 | ANDREA SMITH | ADDRESS REDACTED | | | BTC 0.00194346178616408 | | | |
| | | | | | USDC 0.207134789494778 | | | |
| 3.1.033831 | ANDREA SOACHA | ADDRESS REDACTED | | | BTC 0.0000023811289331771 | | | |
| | | | | | ETH 0.0002442024118713853 | | | |
| 3.1.033832 | ANDREA SODARO | ADDRESS REDACTED | | | BTC 0.0241965615278761 | | | |
| 3.1.033833 | ANDREA SOLAVAGIONE | ADDRESS REDACTED | | | BTC 0.000070558355329955 | | | |
| | | | | | CEL 1.01861853837384 | | | |
| | | | | | ETH 0.000342375270798238 | | | |
| 3.1.033834 | ANDREA SOLIMENE | ADDRESS REDACTED | | | BTC 0.072108765160419 | | | |
| 3.1.033835 | ANDREA SOLLINI | ADDRESS REDACTED | | | ADA 438.986328655777 | | | |
| | | | | | BTC 0.00184666082034595 | | | |
| | | | | | USDC 0.35033651733488 | | | |
| 3.1.033836 | ANDREA SOMMA | ADDRESS REDACTED | | | BTC 0.000369611111526841 | | | |
| | | | | | CEL 0.078986706708898 | | | |
| | | | | | DOT 0.0274427086846554 | | | |
| | | | | | LINK 0.0156009639834272 | | | |
| | | | | | MATIC 1.56293336440257 | | | |
| 3.1.033837 | ANDREA SORCI | ADDRESS REDACTED | | | BTC 0.00003301 | | | |
| 3.1.033838 | ANDREA SORIGA | ADDRESS REDACTED | | | BTC 1.25940101629839 | | | |
| | | | | | ETH 0.00119214561146508 | | | |
| | | | | | CEL 58.794731925788 | | | |
| 3.1.033839 | ANDREA SPADA | ADDRESS REDACTED | | | USDT ERC20 2.02318815545887 | | | |
| 3.1.033840 | ANDREA SPADACCINI | ADDRESS REDACTED | | | CEL 0.0540686674667524 | | | |
| 3.1.033841 | ANDREA SPINA | ADDRESS REDACTED | | | BTC 0.0151168074072463S | | | |
| | | | | | BTC 1.30146090288729E-05 | | | |
| | | | | | ETH 0.00100689803150787 | | | |
| 3.1.033842 | ANDREA SQUADRANI | ADDRESS REDACTED | | | ETH 0.00129238358039943 | | | |
| | | | | | USDC 0.00438238590920365 | | | |
| 3.1.033843 | ANDREA STAFFOLANI | ADDRESS REDACTED | | | BCH 0.35 | | | |
| | | | | | BTC 0.0152846787363341 | | | |
| | | | | | CEL 7.20835490114856 | | | |
| 3.1.033844 | ANDREA STAZI | ADDRESS REDACTED | | | BCH 0.31769154423263 | | | |
| | | | | | BTC 0.0404419361611305 | | | |
| | | | | | CEL 31.57354487870B3 | | | |
| | | | | | DASH 1.26722140225064 | | | |
| | | | | | EOS 36.49547244602S2 | | | |
| | | | | | ETH 0.683827101825805 | | | |
| | | | | | LTC 2.08645355759237 | | | |
| | | | | | MCDAI 119.572421082487 | | | |
| | | | | | OMG 67.712205853342 | | | |
| | | | | | SGB 72.0777513141018 | | | |
| | | | | | USDC 124.391711386TB | | | |
| | | | | | USDT ERC20 1285.40891029259 | | | |
| | | | | | XLM 1889.00532413389 | | | |
| | | | | | XRP 481.838092524148 | | | |
| | | | | | ZRX 12.3781304598579 | | | |
| 3.1.033845 | ANDREA STECCA | ADDRESS REDACTED | | | DOT 4.50271588442B7 | | | |
| | | | | | LUNC 1.5163814561435J | | | |
| 3.1.033846 | ANDREA STECCANELLA | ADDRESS REDACTED | | | BTC 0.00000011451046610S | | | |
| 3.1.033847 | ANDREA ŠTEFANAC | ADDRESS REDACTED | | | BTC 0.00000000866982029B | | | |
| | | | | | CEL 10.077760606544 | | | |
| | | | | | DOT 12.3032585 | | | |
| 3.1.033848 | ANDREA STEFFANONI | ADDRESS REDACTED | | | BTC 0.000000862893614158 | | | |
| 3.1.033849 | ANDREA STESSL | ADDRESS REDACTED | | | BTC 0.000199577379431Z2 | | | |
| | | | | | ETH 0.08334401852071J1 | | | |
| | | | | | SOL 1.85349345544594 | | | |
| 3.1.033850 | ANDREA STILLA | ADDRESS REDACTED | | | BTC 0.000006185340937113 | | | |
| | | | | | CEL 0.264787957688062 | | | |
| | | | | | ETH 0.0032402182872141T | | | |
| 3.1.033851 | ANDREA STIVALI | ADDRESS REDACTED | | | BTC 0.0161193335025295 | | | |
| 3.1.033852 | ANDREA STOCCHERO | ADDRESS REDACTED | | | AAVE 2.77873558101024 | | | |
| | | | | | BAT 50.560129284264 | | | |
| | | | | | BCH 0.000103702569528091 | | | |
| | | | | | BTC 0.0560900401933173Z | | | |
| | | | | | CEL 132.051906912266 | | | |
| | | | | | COMP 0.710690551087411 | | | |
| | | | | | DASH 1.88118601810S4 | | | |
| | | | | | EOS 6.9556659121S221 | | | |
| | | | | | ETC 0.30322642999555S | | | |
| | | | | | ETH 1.19818730742346 | | | |
| | | | | | KNC 27.8317160948659 | | | |
| | | | | | LINK 13.2869170070533 | | | |
| | | | | | LTC 1.6542766727413J | | | |
| | | | | | LUNC 5.9221696785969Z | | | |
| | | | | | MATIC 3114.4211250J648 | | | |
| | | | | | MCDAI 93.62444583 | | | |
| | | | | | OMG 8.39458016153536 | | | |
| | | | | | SGB 39.9038841570585 | | | |
| | | | | | SNX 60.573677252940J | | | |
| | | | | | TGBP 198 | | | |
| | | | | | UMA 30.2017313800502 | | | |
| | | | | | UNI 78.0257045741971 | | | |
| | | | | | USDC 14.3072157558142 | | | |
| | | | | | USDT ERC20 205 | | | |
| | | | | | XLM 380.457891479938 | | | |
| | | | | | XRP 267.2764182882217 | | | |
| | | | | | ZRX 117.584210380682 | | | |
| 3.1.033853 | ANDREA STORTI | ADDRESS REDACTED | | | BTC 0.032987768985436S | | | |
| | | | | | CEL 10.6602014793279 | | | |
| 3.1.033854 | ANDREA STRIANESE | ADDRESS REDACTED | | | BTC 0.517333345336275 | | | |
| | | | | | ETH 4.40166097240509 | | | |
| 3.1.033855 | ANDREA SUARDELLI | ADDRESS REDACTED | | | BTC 0.00583432925196059 | | | |
| | | | | | CEL 0.664049719251844 | | | |
| | | | | | USDC 406.765134469739 | | | |
| 3.1.033856 | ANDREA SUAREZ | ADDRESS REDACTED | | | ADA 1.17046988913431 | | | |
| | | | | | BTC 0.0000950820270085753 | | | |
| 3.1.033857 | ANDREA SUCALESCO | ADDRESS REDACTED | | | BTC 0.01296049031227B | | | |
| | | | | | CEL 17.1051683741953 | | | |
| | | | | | ETH 0.209161211947066 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 1.1.033858 | ANDREA SURACI | ADDRESS REDACTED | | | BTC 0.0012571460225477 9 CEL 1.7473058636061 9 MCDAI 219.174188132771 | | | |
| 1.1.033859 | ANDREA SUTA | ADDRESS REDACTED | | | CEL 6.0636041460965 | | | |
| 1.1.033860 | ANDREA SUWUNNAKUL | ADDRESS REDACTED | | | BTC 0.00120900180207346 CEL 0.96470914764941 4 | | | |
| 1.1.033861 | ANDREA SVECOVA | ADDRESS REDACTED | | | KC 4.0301585157699980 .07 USDC 0.70555934592663 2 | | | |
| 1.1.033862 | ANDREA SZENTPÉTERI | ADDRESS REDACTED | | | CEL 7.6094648410774980.05 LTC 0.0000550173930224887 | | | |
| 1.1.033863 | ANDREA TADVICK | ADDRESS REDACTED | | | ADA 592.417454180934 BTC 0.00119591988568456 LTC 3.0219178247868600 MATIC 935.670534317856 | | | |
| 1.1.033864 | ANDREA TAFURI | ADDRESS REDACTED | | | BTC 0.000002166910793815 CEL 0.0489532959564459 ETH 0.0006768676302941 9 | | | |
| 1.1.033865 | ANDREA TAMENI | ADDRESS REDACTED | | | BTC 0.000759389305528415 CEL 5.07639571749403 ETH 0.14756092 | | | |
| 1.1.033866 | ANDREA TAN | ADDRESS REDACTED | | | BTC 0.000375598993579687 ZRX 813.025708717177 | | | |
| 1.1.033867 | ANDREA TAN | ADDRESS REDACTED | | | CEL 2.36279959363006 ETH 0.02972929 | | | |
| 1.1.033868 | ANDREA TANG | ADDRESS REDACTED | | | ADA 414.031767654399 BTC 0.00101281375538683 CEL 0.46972657523277 9 | | | |
| 1.1.033869 | ANDREA TANGANELLI | ADDRESS REDACTED | | | BNB 0.001342074769497 8 BTC 0.00121438632246398 CEL 0.78240295472535 XLM 0.0979059450195283 | | | |
| 1.1.033870 | ANDREA TANI | ADDRESS REDACTED | | | BTC 0.00870162222554692 CEL 59.3439066431 ETH 0.1826135 | | | |
| 1.1.033871 | ANDREA TANSIL TAN | ADDRESS REDACTED | | | BTC 0.00120887127626866 CEL 128.420999644457 ETH 0.0014092491303075 MATIC 0.184951619323399 USDC 0.00664415920804169 | MATIC 0.00415406759904844 USDC 0.000614 | | |
| 1.1.033872 | ANDREA TARDELLI | ADDRESS REDACTED | | | BTC 0.00000257626721823 1 CEL 0.00487868898329896 | | | |
| 1.1.033873 | ANDREA TAUSZIK | ADDRESS REDACTED | | | CEL 0.13103473129838 5 PAAG 0.285758249222292 | | | |
| 1.1.033874 | ANDREA TAYLOR | ADDRESS REDACTED | | | BAT 50.39115664572160 BSV 0.10250022080523 LINK 10.863729926665 6 MANA 130.205812246843 MATIC 2221.96566287591 UNI 13.869779931480 4 USDC 5505.23057908742 XLM 564.485115489233 | | | |
| 1.1.033875 | ANDREA TAYLOR | ADDRESS REDACTED | | | BNB 0.039155872683453 9 CEL 2.75054907104128 EOS 0.315419013874232 ETH 0.0016910715918560 5 KLM 0.147543854690917 XRP 5.20586425953998 ZEC 0.000793429287306355 | | | |
| 1.1.033876 | ANDREA TESIC | ADDRESS REDACTED | | | ADA 0.192647810444633 BTC 0.000000006680592739 CEL 0.0730319183341716 | | | |
| 1.1.033877 | ANDREA TESSAROLI | ADDRESS REDACTED | | | CEL 0.1106235077800044 | | | |
| 1.1.033878 | ANDREA THAMES | ADDRESS REDACTED | | | CEL 11.5215820557131 ETH 0.0279407488286474 MCDAI 1230.95630994785 | | | |
| 1.1.033879 | ANDREA THIGPEN | ADDRESS REDACTED | | | AAVE 0.263749161404627 ADA 433.366173181125 BTC 0.0405976172810753 COMP 0.00615474879930063 DASH 1.02735186441737 ETH 0.384023392822157 KNC 0.0140577169800433 LINK 12.2088623377275 LPT 3.536895 LTC 0.00180223466280408 MANA 80.1137936069585 MATIC 195.644012988043 OMG 3.61354592519828 SNX 28.2296701593384 UMA 9.11490030126045 UNI 1.66068714294428 XTZ 57.6705658001729 ZEC 0.319418382216743 ZRX 15.4949806801585 | BTC 0.000477884263998817 CRV 71.770793 LINK 26.977107 MANA 50.193327 MATIC 164.60263 ZEC 0.789716 | | |
| 1.1.033880 | ANDREA THNIAH | ADDRESS REDACTED | | | ADA 0.000002964227595955 BTC 0.0102830768705533 CEL 287.275299027057 USDC 527.432714 XLM 2798.1461295 | | | |
| 1.1.033881 | ANDREA THOMAS | ADDRESS REDACTED | | | LINK 3.68331514495759 MATIC 564.268571738916 USDT ERC20 104.622031372987 | | | |
| 1.1.033882 | ANDREA THOMAS | ADDRESS REDACTED | | | ADA 125.019660401708 BAT 247.009286297228 BTC 0.000997866516690785 ETH 0.78412724689563 | | | |
| 1.1.033883 | ANDREA TIBERI | ADDRESS REDACTED | | | ADA 2268.312316 BTC 0.0276445527141479 CEL 49.8513205739084 EOS 21.3032 ETH 0.3971 SNX 49.13126921 SOL 3.280613606 | | | |
| 1.1.033884 | ANDREA TIDONA | ADDRESS REDACTED | | | BNB 1.06060007980131 BTC 0.00083042129585469 CEL 0.0730656861999374 ETH 0.263192024779421 | | | |
| 1.1.033885 | ANDREA TINDIANI | ADDRESS REDACTED | | | BTC 1.14853421884199E-06 CEL 6.45416799838999 DOT 0.052739090617899 MATIC 1.46462086118991 | | | |
| 1.1.033886 | ANDREA TIOZZO CANELLA | ADDRESS REDACTED | | | BTC 0.00270451177038198 USDC 947.108455792045 7 | | | |
| 1.1.033887 | ANDREA TIOZZO COMPINI | ADDRESS REDACTED | | | CEL 1.0630031886709 DASH 0.00052822207876017 7 | | | |
| 1.1.033888 | ANDREA TISENI | ADDRESS REDACTED | | | BTC 0.00000007028080085 CEL 34.54603691134 | | | |
| 1.1.033889 | ANDREA TOCCACELI | ADDRESS REDACTED | | | BTC 0.0001596012669525 | | | |
| 1.1.033890 | ANDREA TOMASELLI | ADDRESS REDACTED | | | CEL 0.144106098098453 PAAG 0.009998 | | | |
| 1.1.033891 | ANDREA TOMLJENOVIČOVÁ | ADDRESS REDACTED | | | CEL 241.774992028508 | | | |
| 1.1.033892 | ANDREA TOMMASI | ADDRESS REDACTED | | | BTC 0.00110069340628658 | | | |
| 1.1.033893 | ANDREA TOMMASINI | ADDRESS REDACTED | | | USDT ERC20 0.76149368755938 01 BTC 0.00000000208075005 41 CEL 0.00170911368505337 DOT 0.0538156233009144 USDC 0.00185077068257939 USDT ERC20 0.005691280111595159 | | | |
| 1.1.033894 | ANDREA TONI | ADDRESS REDACTED | | | BTC 0.0000000805155643 7 CEL 0.00277189373366188 | | | |
| 1.1.033895 | ANDREA TORAIN | ADDRESS REDACTED | | | ADA 0.671189477886279 AVAX 305.330875996395 BTC 0.967643178004105 DOT 0.09514490063826483 ETH 0.00952154950932147 LTC 9.98507228221924 MATIC 2859.89926674931 | | | |
| 1.1.033896 | ANDREA TORELLI | ADDRESS REDACTED | | | ADA 0.116080263015871 BNB 0.00117703420109445 BTC 0.0000928051860001266 CEL 321.856835607586 USDC 5.84528775280279 | | | |
| 1.1.033897 | ANDREA TORLASCHI | ADDRESS REDACTED | | | BTC 0.0000024216689030358 CEL 1.07439285385266 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.033898 | ANDREA TORRE | ADDRESS REDACTED | | | AAVE 0.185165865808074 | | | |
| 3.1.033899 | ANDREA TORRES | ADDRESS REDACTED | | | BTC 0.000002155828911208 | | | |
| | | | | | USDC 0.787460834996403 | | | |
| 3.1.033900 | ANDREA TOS | ADDRESS REDACTED | | | BTC 1.0273824661848b | | | |
| 3.1.033901 | ANDREA TOSCANO | ADDRESS REDACTED | | | BNB 0.00193562367966413 | | | |
| | | | | | BTC 0.0000007753046059B | | | |
| | | | | | CEL 1.1210362660382B | | | |
| | | | | | ETH 0.000001327027287397 | | | |
| | | | | | LINK 0.038255881321298l | | | |
| | | | | | MATIC 0.00415985500012547 | | | |
| | | | | | MCDAI 0.05849751921128b4 | | | |
| | | | | | OMG 0.005063387377538533 | | | |
| | | | | | UNI 0.0257590496638781 | | | |
| | | | | | USDC 1.14258866476216 | | | |
| | | | | | ZEC 0.00115179915596232 | | | |
| | | | | | ZRX 0.105469374125566 | | | |
| 3.1.033902 | ANDREA TOSCANO | ADDRESS REDACTED | | | MATIC 0.128685788140284 | | | |
| 3.1.033903 | ANDREA TOSTI | ADDRESS REDACTED | | | USDC 0.454604752721797 | | | |
| | | | | | BNB 0.000984611345898871 | | | |
| | | | | | BTC 0.000032714196551372 | | | |
| | | | | | MCDAI 0.042697663380836 | | | |
| | | | | | USDC 0.691165464698039 | | | |
| 3.1.033904 | ANDREA TOTH | ADDRESS REDACTED | | | ADA 264.622050702678 | | | |
| | | | | | BNB 0.00164493600656518 | | | |
| | | | | | BTC 0.00208559337189017 | | | |
| | | | | | CEL 0.4767399284040S7 | | | |
| | | | | | ETH 0.00129767519323352 | | | |
| | | | | | USDC 24.4330181923569 | | | |
| | | | | | UST 1.51495916B8758 | | | |
| 3.1.033905 | ANDREA TOTI | ADDRESS REDACTED | | | BTC 0.0000003086139714 | | | |
| | | | | | CEL 0.0657634025315816 | | | |
| | | | | | COMP 0.000328447974053904 | | | |
| | | | | | ETH 0.0000681176155657b3 | | | |
| | | | | | XLM 0.00000051712466155 | | | |
| 3.1.033906 | ANDREA TRACANNA | ADDRESS REDACTED | | | BTC 0.00521800960448176 | | | |
| 3.1.033907 | ANDREA TRAN | ADDRESS REDACTED | | | BTC 0.0005152509132245679 | | | |
| | | | | | CEL 0.08510362872838b | | | |
| | | | | | ETH 0.00355133165725820S | | | |
| | | | | | USDC 171.6834788528l9 | | | |
| 3.1.033908 | ANDREA TRAN VAN HONG | ADDRESS REDACTED | | | CEL 74.02860477573874 | | | |
| 3.1.033909 | ANDREA TRANCHINO | ADDRESS REDACTED | | | BTC 0.000019647371286056 | | | |
| | | | | | CEL 1.1244019667b474 | | | |
| | | | | | USDC 0.0163859653559436 | | | |
| 3.1.033910 | ANDREA TRAVANI | ADDRESS REDACTED | | | BTC 0.00175787329635775 | | | |
| 3.1.033911 | ANDREA TRAVERSO | ADDRESS REDACTED | | | USDC 1077.6413841537 | | | |
| | | | | | BTC 0.00275764804830533 | | | |
| | | | | | USDC 774.720399760824 | | | |
| 3.1.033912 | ANDREA TRAYLOR | ADDRESS REDACTED | | | AAVE 0.0774753522691825 | | | |
| | | | | | BNT 6.06590055021376 | | | |
| | | | | | BSV 0.0331161327z153846 | | | |
| | | | | | BTC 0.0590223803134201S | | | |
| | | | | | CEL 495.410598257409 | | | |
| | | | | | ETH 0.1066422903902B | | | |
| | | | | | MATIC 2000.46631135726 | | | |
| | | | | | MCDAI 0.000656449873735699 | | | |
| | | | | | SNX 10.0211093697542 | | | |
| | | | | | USDC 3.29696718829211 | | | |
| | | | | | USDT ERC20 0.058072060183682S | | | |
| 3.1.033913 | ANDREA TRECCI | ADDRESS REDACTED | | | BTC 0.044495296939364?3 | | | |
| 3.1.033914 | ANDREA TRENNER | ADDRESS REDACTED | | | BTC 0.0241513020S074 | | | |
| | | | | | ETH 0.3000515935916157 | | | |
| 3.1.033915 | ANDREA TSENG | ADDRESS REDACTED | | | BTC 0.5458452518188I4 | | | |
| 3.1.033916 | ANDREA TURKER | ADDRESS REDACTED | | | BTC 0.00149968466662869 | | | |
| | | | | | ETH 1.191653911205l1 | | | |
| 3.1.033917 | ANDREA UBBIALI | ADDRESS REDACTED | | | CEL 0.0122935888852874 | | | |
| | | | | | USDC 1.58228608489875 | | | |
| 3.1.033918 | ANDREA ULIVA | ADDRESS REDACTED | | | BTC 0.06492643317583S6 | | | |
| | | | | | CEL 894.311740802138 | | | |
| | | | | | ETH 1.06110109140099E-06 | | | |
| | | | | | LTC 0.000000005584354668 | | | |
| | | | | | USDC 0.000000453161149954 | | | |
| 3.1.033919 | ANDREA URBANI | ADDRESS REDACTED | | | BTC 0.0000958023206465?7 | | | |
| | | | | | CEL 86.513231111B24 | | | |
| | | | | | ETH 0.00149413668282753 | | | |
| | | | | | LTC 0.01864871123981O2 | | | |
| 3.1.033920 | ANDREA URSO | ADDRESS REDACTED | | | BTC 0.0030506275104441l3 | | | |
| | | | | | CEL 0.04177533912010I4 | | | |
| | | | | | SOL 15.2524391835079 | | | |
| 3.1.033921 | ANDREA VACCALLUZZO | ADDRESS REDACTED | | | USDT ERC20 7.0403064018538l3 | | | |
| 3.1.033922 | ANDREA VACCARI | ADDRESS REDACTED | | | BTC 0.00000434564769581 | | | |
| | | | | | CEL 0.08639632021B7615 | | | |
| | | | | | LTC 0.0011289616100735l3 | | | |
| | | | | | USDC 0.130045384118121 | | | |
| 3.1.033923 | ANDREA VALENTI | ADDRESS REDACTED | | | CEL 3.04204986002692 | | | |
| 3.1.033924 | ANDREA VALENTINA DELGADO POVEDA | ADDRESS REDACTED | | | BTC 0.00000054410026149 | | | |
| | | | | | CEL 0.27439012905472Z | | | |
| 3.1.033925 | ANDREA VALENTINI | ADDRESS REDACTED | | | BTC 0.012217909929634 | | | |
| | | | | | EOS 2.60674075562285 | | | |
| | | | | | ETH 0.204253074098B06 | | | |
| | | | | | SNX 2.412851711723343 | | | |
| | | | | | XLM 284.563380145414 | | | |
| 3.1.033926 | ANDREA VALSECCHI | ADDRESS REDACTED | | | CEL 0.00759163409709165 | | | |
| 3.1.033927 | ANDREA VAN ANTWERP | ADDRESS REDACTED | | | USDC 0.00262820260847b5 | | | |
| 3.1.033928 | ANDREA VAN HOOFF | ADDRESS REDACTED | | | BTC 0.00264619145732701 | | | |
| 3.1.033929 | ANDREA VAN TILBORGH | ADDRESS REDACTED | | | CEL 84.111069847672b | | | |
| 3.1.033930 | ANDREA VANKO | ADDRESS REDACTED | | | BTC 0.0091863581832639b4 | | | |
| 3.1.033931 | ANDREA VANOLI | ADDRESS REDACTED | | | BTC 0.00004692210628518b | | | |
| | ANDREA VANZINI | | | | ETH 0.92473365550702 | | | |
| | | | | | ETH 24.3241109383595 | | | |
| | | | | | LTC 0.003023932146786l4 | | | |
| | | | | | LUNC 130.287128305872 | | | |
| 3.1.033932 | ANDREA VARISCO | ADDRESS REDACTED | | | BTC 0.0000338332575?2436 | | | |
| | | | | | CEL 147.329347186261 | | | |
| | | | | | ETH 0.000968620308894298 | | | |
| | | | | | PAX 1.35015305236253 | | | |
| | | | | | USDC 0.00000060061100694t | | | |
| | | | | | USDT ERC20 6.4703813466228b | | | |
| 3.1.033933 | ANDREA VARRASO | ADDRESS REDACTED | | | BTC 0.150780507763881 | | | |
| | | | | | CEL 203.700887252619 | | | |
| | | | | | ETH 1.013 | | | |
| 3.1.033934 | ANDREA VASS-SZABO | ADDRESS REDACTED | | | ADA 0.152787245729401 | | | |
| | | | | | BTC 0.000007591020386S7 | | | |
| 3.1.033935 | ANDREA VECCHIONI | ADDRESS REDACTED | | | BTC 0.0000004639341926 | | | |
| | | | | | CEL 0.93748142875720l | | | |
| | | | | | USDT ERC20 0.000064 | | | |
| 3.1.033936 | ANDREA VELASQUEZ | ADDRESS REDACTED | | | ADA 8.47576336688397 | | | |
| | | | | | BTC 0.000364647732166439 | | | |
| | | | | | ETH 0.00315531333114219 | | | |
| 3.1.033937 | ANDREA VELASQUEZ | ADDRESS REDACTED | | | BTC 0.00969862906102290? | | | |
| | | | | | ETH 0.09813 19378449302 | | | |
| 3.1.033938 | ANDREA VENERANDI | ADDRESS REDACTED | | | BTC 0.50184450328?21I4 | | | |
| | | | | | CEL 46.9571854799309 | | | |
| 3.1.033939 | ANDREA VENOSINO | ADDRESS REDACTED | | | ADA 0.669081948311107 | | | |
| | | | | | BTC 0.00000109060609923 | | | |
| | | | | | DOT 0.124742151549667 | | | |
| 3.1.033940 | ANDREA VENTURI | ADDRESS REDACTED | | | BTC 0.00000330345468839 | | | |
| | | | | | USDT ERC20 0.9456280034402l41 | | | |
| 3.1.033941 | ANDREA VENTUROLI | ADDRESS REDACTED | | | BTC 0.00072826201331786 | | | |
| | | | | | USDC 463.766600258127 | | | |
| | | | | | XTZ 3.025642488001369 | | | |
| 3.1.033942 | ANDREA VERGANI | ADDRESS REDACTED | | | BTC 0.0000015147732?1511 | | | |
| | | | | | USDC 0.355213658493361 | | | |
| 3.1.033943 | ANDREA VERIDIANI | ADDRESS REDACTED | | | BTC 0.000034102585804307 | | | |
| | | | | | USDC 3.50015034122662 | | | |
| 3.1.033944 | ANDREA VERNALI | ADDRESS REDACTED | | | BTC 0.00000929212683888 | | | |
| | | | | | ETH 0.000137260693710637 | | | |
| 3.1.033945 | ANDREA VERSINI | ADDRESS REDACTED | | | BTC 0.000000008692608692 | | | |
| | | | | | CEL 2.61686523915439 | | | |
| 3.1.033946 | ANDREA VIANELLO | ADDRESS REDACTED | | | BTC 0.0123466476350772 | | | |
| | | | | | ETH 0.251457696045506 | | | |
| 3.1.033947 | ANDREA VIALI | ADDRESS REDACTED | | | BTC 0.36100529660005l4 | | | |
| | | | | | DOT 21.5235865442253 | | | |
| | | | | | LINK 79.62401359774B8 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.033948 | ANDREA VICENTINI | ADDRESS REDACTED | | | ADA 187.07941271B552<br>BTC 0.02981093432601D4<br>CEL 31.07234041B1969<br>DOT 25.92786653B789<br>ETH 0.23750573490462B<br>USDC 0.003 | | | |
| 3.1.033949 | ANDREA VICTORIA AGUILAR | ADDRESS REDACTED | | | AVAX 0.000283<br>BTC 0.000000476717717666<br>CEL 3.653424153D303<br>ETH 0.0000000274968021022<br>USDT ERC20 0.38436<br>XLM 0.034010054S615036 | | | |
| 3.1.033950 | ANDREA VICTORIA FOIA | ADDRESS REDACTED | | | BTC 0.00000189791021376S<br>USDC 1.060553B844719 | | | |
| 3.1.033951 | ANDREA VIGIL | ADDRESS REDACTED | | Yes | ADA 5821.23677139D21<br>BTC 0.667391992581686<br>DOT 164.521880198B41<br>ETH 3.897609099S5406<br>MATIC 1327.1408620991<br>USDC 3.75694668425342 | BTC 0.000000000027907509<br>USDC 381.98 | | BTC 3.23721704732148<br>ETH 7.70532597728938 |
| 3.1.033952 | ANDREA VIGNATI | ADDRESS REDACTED | | | BTC 0.015892637S340171<br>CEL 2.303623684S3821<br>ETH 0.248206455186B1<br>XLM 1381.9957853 | | | |
| 3.1.033953 | ANDREA VIGNOLA | ADDRESS REDACTED | | | CEL 1.065462054685B71 | | | |
| 3.1.033954 | ANDREA VILASI | ADDRESS REDACTED | | | BNB 0.001114418081602<br>BTC 0.016487781187B5<br>CEL 0.822566675755372<br>USDT ERC20 0.53754832075671 | | | |
| 3.1.033955 | ANDREA VILLAHERMOSA | ADDRESS REDACTED | | | BTC 0.0029524829441755T<br>CEL 0.193228420342354<br>EOS 1.1223<br>XLM 6.B373522<br>XRP 25 | | | |
| 3.1.033956 | ANDREA VILLICI | ADDRESS REDACTED | | | BTC 0.00296764941303738<br>CEL 0.09264360327911143<br>MCDAI 0.741857670594676<br>TUSD 1.23486387792155<br>USDC 2.6448750765B347 | | | |
| 3.1.033957 | ANDREA VINELLI | ADDRESS REDACTED | | | BTC 0.512523744154B8<br>ETH 3.14705860854638<br>USDC 0.217589323466637 | | | |
| 3.1.033958 | ANDREA VIRGINIO CELORIA | ADDRESS REDACTED | | | BTC 0.000134878310465786<br>USDC 1143.66416768504 | | | |
| 3.1.033959 | ANDREA VIRI' | ADDRESS REDACTED | | | ADA 0.166005091238077<br>BTC 0.002475936480S4936<br>CEL 0.008148952797450222<br>ETH 0.000181207634772418<br>USDC 0.443806811045464 | | | |
| 3.1.033960 | ANDREA VITASOVIC | ADDRESS REDACTED | | | BTC 0.00000598189920257<br>CEL 0.0003867097148S2613<br>USDC 0.370125072720273 | | | |
| 3.1.033961 | ANDREA VITTET | ADDRESS REDACTED | | | BTC 0.0000000085398S045<br>CEL 58.3084345167197<br>USDC 0.796829130429953 | | | |
| 3.1.033962 | ANDREA VOIELLO | ADDRESS REDACTED | | | BTC 0.00256260921507733<br>CEL 2.170547317303318<br>LUNC 0.008359263704516858<br>USDT ERC20 1.46576678425506 | | | |
| 3.1.033963 | ANDREA VRÁBEL | ADDRESS REDACTED | | | BTC 0.000000001443645431<br>CEL 0.00027514099085250J | | | |
| 3.1.033964 | ANDREA WALDRUM | ADDRESS REDACTED | | Yes | BTC 1.054359745268D9E-05<br>LINK 111.483718111644<br>USDC 37.868588733S539 | USDC 30.14 | | LINK 1334.19992335682 |
| 3.1.033965 | ANDREA WALKER | ADDRESS REDACTED | | | ADA 0.079798196862085J<br>AVAX 0.1394577921331J9<br>BTC 0.47609839S676168<br>CEL 286.91081002448<br>DOT 38.08127235971B4<br>ETH 1.970643386648B54<br>LTC 0.000121366628589397<br>MATIC 4194.714687501J29<br>SOL 28.9697153724784<br>USDC 0.001192879664319205<br>XRP 2500 | | | |
| 3.1.033966 | ANDREA WALLEN | ADDRESS REDACTED | | | BTC 0.0000000001121321226<br>CEL 12.3604798798437 | | | |
| 3.1.033967 | ANDREA WATTS | ADDRESS REDACTED | | | ETH 0.0001883458215113396 | | | |
| 3.1.033968 | ANDREA WEBER | ADDRESS REDACTED | | | BTC 0.0002504214455298D4 | | | |
| 3.1.033969 | ANDREA WEIGNER | ADDRESS REDACTED | | | BCH 0.00619026487601542<br>BNB 0.0788049862752572<br>BTC 0.00001164733548792J<br>CEL 1.12080347924242<br>DASH 0.00838246390343737<br>EOS 1.26311894591165<br>ETH 0.000076010312935479<br>LTC 0.0030533591503S813<br>LUNC 0.011897581303724B<br>MCDAI 3.32204878582242<br>USDC 10194.127512B6<br>USDT ERC20 57.4591371273091<br>XLM 2.46942819041555<br>ZEC 0.173434755559477 | | | |
| 3.1.033970 | ANDREA WEISNER | ADDRESS REDACTED | | | BTC 0.000328816557265445 | | | |
| 3.1.033971 | ANDREA WELLS | ADDRESS REDACTED | | | ADA 3217.40634651401<br>BTC 0.146025823625702<br>ETH 3.26376028043T<br>LINK 31.7171738389545<br>MATIC 301.8517690799995 | | | |
| 3.1.033972 | ANDREA WENGER | ADDRESS REDACTED | | | BTC 0.00000606118469670S2 | BTC 0.00000265 | | |
| 3.1.033973 | ANDREA WIBOWO | ADDRESS REDACTED | | | BTC 0.00000041304064966S<br>BUSD 16.2142581010315<br>CEL 0.0777675.231729367<br>ETH 1.05000S13354524<br>USDC 0.050134702434153 | | | |
| 3.1.033974 | ANDREA WILLIAMS | ADDRESS REDACTED | | | BTC 0.00126408798071697 | | | |
| 3.1.033975 | ANDREA WONG | ADDRESS REDACTED | | | ADA 105.12932540523<br>BTC 0.00926646663300262<br>CEL 30.72593974904863<br>ETH 0.168025995383696<br>GUSD 0.015299817493S162 | | | |
| 3.1.033976 | ANDREA YEO | ADDRESS REDACTED | | | BTC 0.00000101205877326J<br>ETH 0.000186948727882S9<br>USDC 0.336623109917742 | | | |
| 3.1.033977 | ANDREA YONG | ADDRESS REDACTED | | | BTC 0.00244645879052059<br>CEL 0.10382866615825<br>LTC 1.60661294209544<br>SNX 683.328790006773 | | | |
| 3.1.033978 | ANDREA YONG | ADDRESS REDACTED | | | CEL 0.315380925973955<br>XLM 0.353937266574974<br>XRP 0.0000000109648556334 | | | |
| 3.1.033979 | ANDREA ZACCAGNINO | ADDRESS REDACTED | | | ADA 0.142758777529077<br>BNB 0.00102184085383209<br>BTC 0.0007554425281914931<br>BUSD 0.46368998057693 | | | |
| 3.1.033980 | ANDREA ZACCARELLI | ADDRESS REDACTED | | | BTC 0.00169245395911693<br>USDC 894.716854262262 | | | |
| 3.1.033981 | ANDREA ZÁHORSKÁ | ADDRESS REDACTED | | | ADA 394.775972091416<br>AVAX 15.96957<br>BTC 0.002571699326B4457<br>CEL 519.621436762609<br>ETH 0.36255<br>USDT ERC20 1894.8 | | | |
| 3.1.033982 | ANDREA ZAMPARELLI | ADDRESS REDACTED | | | ADA 304.76273548464<br>BTC 0.00614616452330541<br>USDC 910.879738850971 | | | |
| 3.1.033983 | ANDREA ZANCO | ADDRESS REDACTED | | | BNB 1.329641B1316689<br>BTC 0.00170570470030S15<br>CEL 0.357028637748J9<br>USDC 667.6496862231J9 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE # | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.033984 | ANDREA ZANDALASINI | ADDRESS REDACTED | | | BTC 0.03873204640243362 CEL 4.158853254275 76 ETH 1.3587349457473 USDC 4.39631275806096 | | | |
| 3.1.033985 | ANDREA ZANDINELLA | ADDRESS REDACTED | | | BTC 0.0009515607195887899 BUSD 191.88053433928 | | | |
| 3.1.033986 | ANDREA ZANINELLI | ADDRESS REDACTED | | | BTC 0.20004648377464586 CEL 0.144274428032601 | | | |
| 3.1.033987 | ANDREA ZANNI | ADDRESS REDACTED | | | CEL 0.0273135597661798 MATIC 113.477805742025 | | | |
| 3.1.033988 | ANDREA ZAPPATERRA | ADDRESS REDACTED | | | BTC 0.0007770896396186 21 CEL 0.6830193745054 43 | | | |
| 3.1.033989 | ANDREA ZECCONI | ADDRESS REDACTED | | | BTC 0.0003116223392858 67 CEL 34.0068854593416 LTC 1.35294085 SGB 146.651187606606 KLM 7471.2519 XRP 949.96 | | | |
| 3.1.033990 | ANDREA ZERBINI | ADDRESS REDACTED | | | BTC 5.65152991001579E-05 | | | |
| 3.1.033991 | ANDREA ZIGNANI | ADDRESS REDACTED | | | BTC 0.000000090094212531 CEL 0.0004665032747976 46 | | | |
| 3.1.033992 | ANDREA ŽIGOVÁ | ADDRESS REDACTED | | | BTC 0.000004005800064267 MCOI4 0.105887770054133 | | | |
| 3.1.033993 | ANDREA ZILLOVA | ADDRESS REDACTED | | | AAVE 0.35872381139001 BCH 2.1516962038812 BTC 0.0514754341900278 CEL 0.0107063203393019 DOT 13.627809576619 ETH 0.475116748913825 LINK 21.567706331534 LTC 0.59978184365723 MATIC 562.375784108218 UNI 1.947853697600 69 | | | |
| 3.1.033994 | ANDREA ZIMMERMANN | ADDRESS REDACTED | | | ADA 423.413986388679 BTC 0.281108860714308 CEL 0.0155589483341569 ETH 2.54929630229364 | | | |
| 3.1.033995 | ANDREA ZINI | ADDRESS REDACTED | | | BTC 0.0000003287794502 52 SOL 0.0002053848550884 6 USDC 0.322006321121764 | | | |
| 3.1.033996 | ANDREA ZIRONI | ADDRESS REDACTED | | | BTC 0.0004198439375705 9 BUSD 10.085825690533 2 | | | |
| 3.1.033997 | ANDREA ZIZZO | ADDRESS REDACTED | | | BTC 0.001885913896131 3 | | | |
| 3.1.033998 | ANDREA ZOCCARATO | ADDRESS REDACTED | | | BTC 0.000001187967964152 DOT 0.0096233687427724 USDC 0.289849189351401 | | | |
| 3.1.033999 | ANDREA ZONFA | ADDRESS REDACTED | | | ADA 305.588294161125 BTC 1.10023895158339E-05 CEL 0.108937490531436 SNX 6.38194175715874 | | | |
| 3.1.034000 | ANDREA ZONGHI | ADDRESS REDACTED | | | BTC 0.0121922141768116 CEL 0.6888732808048086 | | | |
| 3.1.034001 | ANDREA ZOPPELLO | ADDRESS REDACTED | | | BTC 0.00377783929745795 CEL 27.5644780493563 LUNC 0.0582078466649497 MATIC 0.377647999232731 SOL 5.11739937773428 USDC 749.932421313 | | | |
| 3.1.034002 | ANDREA ZOUMIDOU | ADDRESS REDACTED | | | ADA 0.085767139292570 3 BNB 0.000954979855060626 BTC 0.0000012131542685 6 CEL 4.195031378930849 DOT 0.01220288140019988 | | | |
| 3.1.034003 | ANDREA ZOVI | ADDRESS REDACTED | | | BTC 0.10439759477522 7 CEL 48.9104957412306 | | | |
| 3.1.034004 | ANDREA ZUCCARO | ADDRESS REDACTED | | | BTC 0.0000007528629787257 DOT 0.0053677744767096 4 ETH 5.02375746953000E-05 USDT ERC20 0.311616880438314 | | | |
| 3.1.034005 | ANDREA ZUCCHERELLI | ADDRESS REDACTED | | | BTC 0.0000000268237 2402 CEL 1.70139350053209 SOL 0.03507067432490944 KLM 0.000000020945577094 | | | |
| 3.1.034006 | ANDREA ZUNAIDI | ADDRESS REDACTED | | | CEL 1 | | | |
| 3.1.034007 | ANDREAGIOVANNI REINA | ADDRESS REDACTED | | | BTC 0.0035973683284063 BUSD 4.98255745270486 CEL 0.471492501929589 USDT ERC20 7.90304039241926 | | | |
| 3.1.034008 | ANDREA-IBOLYA MOLNAR | ADDRESS REDACTED | | | BTC 0.0000004878967015 9 KLM 0.17848927311027 7 | | | |
| 3.1.034009 | ANDREA-JUDIT TUNYOGI | ADDRESS REDACTED | | | BTC 0.0025709884048302 8 CEL 5.32290918328025 USDT ERC20 417.544436 | | | |
| 3.1.034010 | ANDREAL WU | ADDRESS REDACTED | | | BTC 0.01236706738399889 ETH 9.324720995515157 | | | |
| 3.1.034011 | ANDRE-ALEXANDER KRIESEL | ADDRESS REDACTED | | | BTC 0.0000000315884668 15 | | | |
| 3.1.034012 | ANDREA-MICHAELA HUBER | ADDRESS REDACTED | | | BTC 0.22467990837351 1 | | | |
| 3.1.034013 | ANDREANA DAVIES | ADDRESS REDACTED | | | BNT 0.1209690748856 45 BTC 0.0001214768612680 2 DASH 0.0006783060729097 27 | | | |
| 3.1.034014 | ANDRÉANNE SIMARD | ADDRESS REDACTED | | | BNB 0.0020001038895 75 BTC 0.00000070473528302 | | | |
| 3.1.034015 | ANDREANNIA OVERSTREET | ADDRESS REDACTED | | | BTC 0.00147377906806449 MCOH 47.8164797116037 | | | |
| 3.1.034016 | ANDREANO FARINAS | ADDRESS REDACTED | | | BTC 0.0013199261639744 9 MATIC 479.641540780001 | | | |
| 3.1.034017 | ANDREAS AAGAARD HANSEN | ADDRESS REDACTED | | | BTC 0.00000118280783595 9 DOT 0.0521615884261 91 ETH 0.0013510769493 1295 LUNC 0.0000199784897433102 KLM 0.128965172937276 XRP 0.13776512458412 7 | | | |
| 3.1.034018 | ANDREAS AANESLAND | ADDRESS REDACTED | | | BTC 0.0000000025257 12012 CEL 0.0053813599914 4231 USDT ERC20 0.537067612963 24 | | | |
| 3.1.034019 | ANDREAS ADLER | ADDRESS REDACTED | | | BTC 0.10361680109722 | | | |
| 3.1.034020 | ANDREAS ADREGARD | ADDRESS REDACTED | | | BTC 0.000000003850 80703 BUSD 24.768298211 9487 CEL 5.966508744995 39 DASH 0.0000000016049 95693 EOS 0.0000475073546 88136 LTC 0.00061003760757 37549 MCOA 9.52587634 OMG 0.0164484815507774 SGB 219.970619117354 USDC 0.00000088492910 5762 XRP 0.00417522910964347 | | | |
| 3.1.034021 | ANDREAS AERTS | ADDRESS REDACTED | | | BTC 0.104138323705574 CEL 159.96485150896 6 ETH 0.6150166346204 89 USDC 556.088598503231 | | | |
| 3.1.034022 | ANDREAS AESCHLIMANN | ADDRESS REDACTED | | | AAVE 2.0109040155148 ADA 285.771227661298 BTC 0.182351514854082 DOT 78.4282387672891 ETH 2.26503600969139 USDC 8316.01377021 98 | | | |
| 3.1.034023 | ANDREAS AFENTOULIS | ADDRESS REDACTED | | | BTC 0.0000167802527 52355 | | | |
| 3.1.034024 | ANDREAS ALDEKAMP | ADDRESS REDACTED | | | BTC 0.0000045232761118535 | | | |
| 3.1.034025 | ANDREAS ALEXANDER KRON | ADDRESS REDACTED | | | BTC 0.00000174708629558 | | | |
| 3.1.034026 | ANDREAS ALEXANDROU | ADDRESS REDACTED | | | CEL 44.8185870269 LINK 0.652192772898449 SGB 238.775252190763 SNX 2.42178181484703 XRP 0.05308640928085 3 | | | |
| 3.1.034027 | ANDREAS ALEXANDROU | ADDRESS REDACTED | | | BTC 0.00120535822234004 CEL 391.985728394715 USDT ERC20 5031.9449268 3654 | | | |
| 3.1.034028 | ANDREAS ALMÉN | ADDRESS REDACTED | | | BTC 0.0000000784614747 CEL 1.4053647029263 | | | |
| 3.1.034029 | ANDREAS ALOIS ARNUSCH | ADDRESS REDACTED | | | BTC 0.07488962189097 64 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.034030 | ANDREAS AMM | ADDRESS REDACTED | | | BTC 0.0000000013192416599<br>CEL 1311471.90205685<br>EOS 0.00000884B00B3189<br>ETH 32<br>MATIC 5.25<br>OMG 0.00006271197<br>SGB 3534.78782824<br>USDC 230000 | | | |
| 3.1.034031 | ANDREAS ANDERSEN | ADDRESS REDACTED | | | BTC 0.0000022478876399<br>USDT ERC20 0.99756030201957 | | | |
| 3.1.034032 | ANDREAS ANDORFER | ADDRESS REDACTED | | | BTC 0.000003574457135784<br>CEL 1.903992075876519<br>ETH 0.0014106327218755<br>SGB 0.022737621943558<br>XRP 0.15048194535642S | | | |
| 3.1.034033 | ANDREAS ANDORFER | ADDRESS REDACTED | | | BTC 0.00000014483454521 | | | |
| 3.1.034034 | ANDREAS ANDRIOLIS | ADDRESS REDACTED | | | CEL 1.05940812799466 | | | |
| 3.1.034035 | ANDREAS ANGELTVEIT | ADDRESS REDACTED | | | USDT ERC20 8.26621517983283 | | | |
| 3.1.034036 | ANDREAS ANTONIUS WIESE | ADDRESS REDACTED | | | BTC 0.00126780697735578 | | | |
| 3.1.034037 | ANDREAS ANTYPAS | ADDRESS REDACTED | | | BTC 0.0000010131676310S5<br>BTC 0.0513829981698200B<br>CEL 120.039783350032<br>ETH 0.02788667270777563<br>LINK 318.110347077B4<br>SGB 595.58424223392<br>SNX 987.26176137S782 | | | |
| 3.1.034038 | ANDREAS ANUSAVICE | ADDRESS REDACTED | | | BTC 0.00123682955651558 | | | |
| 3.1.034039 | ANDREAS APOSTOLAKIS | ADDRESS REDACTED | | | BTC 0.000103816156323838<br>CEL 0.5915563286465537<br>COMP 0.00061827265799245<br>ETH 0.001831504853789332 | | | |
| 3.1.034040 | ANDREAS ARGYROUDIS | ADDRESS REDACTED | | | CEL 0.003336625595320333 | | | |
| 3.1.034041 | ANDREAS ARNDT | ADDRESS REDACTED | | | BTC 0.0000089B949752B229 | | | |
| 3.1.034042 | ANDREAS ARNSEL | ADDRESS REDACTED | | | LINK 316.021169759782 | | | |
| 3.1.034043 | ANDREAS ATHANASELOS | ADDRESS REDACTED | | | AAVE 32.547920526442<br>ADA 3084.002226436449<br>BTC 0.0009843315299532797<br>DOT 42.862653922B88B<br>EOS 0.05242573261230B<br>BTC 0.000003052755098279B | | | |
| 3.1.034044 | ANDREAS AUGOUSTI | ADDRESS REDACTED | | | BTC 0.00000028575237576<br>CEL 0.0923849555082903<br>ETH 0.000000555768818403<br>SNX 0.00019075670439338B | | | |
| 3.1.034045 | ANDREAS AUMILLER | ADDRESS REDACTED | | | BTC 0.1382907816651S7<br>CEL 47.316194238631S<br>LINK 1.33<br>LTC 0.6595<br>KLM 73.88<br>XRP 434.537958<br>XTZ 17.578992 | BTC 0.0072579640207305 | | |
| 3.1.034046 | ANDREAS BABST | ADDRESS REDACTED | | | BTC 0.000000204681692521 | | | |
| 3.1.034047 | ANDREAS BACHTOLD | ADDRESS REDACTED | | | BTC 0.0007187861320439316 | | | |
| 3.1.034048 | ANDREAS BACKHAUS | ADDRESS REDACTED | | | BTC 0.0000047441678357Z2 | | | |
| 3.1.034049 | ANDREAS BALDA | ADDRESS REDACTED | | | BTC 0.00000194266609341974 | | | |
| 3.1.034050 | ANDREAS BALKHAG | ADDRESS REDACTED | | | USDC 10.7138777076409 | | | |
| 3.1.034051 | ANDREAS BARDRAM | ADDRESS REDACTED | | | BTC 0.015930742364242 | | | |
| 3.1.034052 | ANDREAS BARTH | ADDRESS REDACTED | | | ETH 0.18020960789905S<br>BTC 0.0000013160136779TB<br>USDC 0.407508617511476 | | | |
| 3.1.034053 | ANDREAS BARTH | ADDRESS REDACTED | | | BTC 0.0155862581693858 | | | |
| 3.1.034054 | ANDREAS BARTHELT | ADDRESS REDACTED | | | BTC 0.00000000421061314<br>CEL 0.63272776436418B<br>USDC 1.288113787137728 | | | |
| 3.1.034055 | ANDREAS BASTIAN OSBERGHAUS | ADDRESS REDACTED | | | BTC 0.0000000389980551582 | | | |
| 3.1.034056 | ANDREAS BATTOCCHIO | ADDRESS REDACTED | | | AAVE 0.0017574892540109B3<br>ADA 0.18456697223S737<br>AVAX 16.3583980000451<br>BNT 0.138536079774536<br>BTC 0.000049856310667S9<br>CEL 1.1533885295055<br>DOT 0.142649660237948<br>ETH 1.01850968979275<br>LINK 143.3276200B7331<br>MATIC 2.830290530B494<br>SNX 51.98279289969992<br>XRP 0.00000026722S | | | |
| 3.1.034057 | ANDREAS BAUER | ADDRESS REDACTED | | | BTC 0.000013020675310397<br>CEL 1.07499345333483<br>ETH 0.000263171184905521 | | | |
| 3.1.034058 | ANDREAS BAUER | ADDRESS REDACTED | | | BTC 0.00012804495B7429<br>CEL 11.75527313565931<br>COMP 1.02738279<br>LINK 0.87634862<br>KLM 76.2092404 | | | |
| 3.1.034059 | ANDREAS BAUMGARTNER | ADDRESS REDACTED | | | BTC 0.0000410737038593S6<br>ETH 0.341566531798331<br>USDC 2.947824317495 45 | | | |
| 3.1.034060 | ANDREAS BECHRAKIS | ADDRESS REDACTED | | | BAT 0.5380571049381B6<br>LINK 0.0374441916608955<br>MATIC 0.0021767959628170 4<br>SNX 0.00011043961493366 17<br>UNI 0.0208591738726472<br>ZEC 0.0022249251425475 6<br>ZRX 0.5341501421931794 | | | |
| 3.1.034061 | ANDREAS BECK | ADDRESS REDACTED | | | ADA 256.090536827204<br>BTC 0.0155453029119527<br>CEL 3.630168784119966<br>DASH 3.92338565838118<br>EOS 217.060962182808<br>ETH 0.54147430309697 1<br>LTC 8.20746358313418<br>MCDAI 807.867979371088<br>XLM 1978.5545710B163 | | | |
| 3.1.034062 | ANDREAS BECKER | ADDRESS REDACTED | | | BTC 3.38071B39300105 | | | |
| 3.1.034063 | ANDREAS BECKER | ADDRESS REDACTED | | | BTC 0.03707383B0863065 | | | |
| 3.1.034064 | ANDREAS BECKER | ADDRESS REDACTED | | | AAVE 135.764<br>BTC 1.336389287931B<br>CEL 4025.7507353312<br>ETH 26 | | | |
| 3.1.034065 | ANDREAS BEHR | ADDRESS REDACTED | | | BTC 0.0000000693704955Z7 | | | |
| 3.1.034066 | ANDREAS BEHRINGER | ADDRESS REDACTED | | | BTC 0.00001196824145012 2 | | | |
| 3.1.034067 | ANDREAS BENEZEDER | ADDRESS REDACTED | | | CEL 2.156278417370338 | | | |
| 3.1.034068 | ANDREAS BENIG | ADDRESS REDACTED | | | BTC 0.052901247681401 | | | |
| 3.1.034069 | ANDREAS BERGAUS | ADDRESS REDACTED | | | BTC 0.0000532343432B6787 | | | |
| 3.1.034070 | ANDREAS BERGLUND | ADDRESS REDACTED | | | BTC 0.0000016640570856541<br>CEL 1.278647581040519<br>ETH 0.0004254998939022S13<br>SGB 0.04681243646057S<br>XRP 0.29718251785997S | | | |
| 3.1.034071 | ANDREAS BERNARD | ADDRESS REDACTED | | | BAT 1.149044265655171<br>BCH 0.011508608317670 4<br>ETH 0.00501632958811736<br>LINK 0.0874160136726779<br>LTC 0.0044843516465651<br>SGB 653.93497770594Z<br>XLM 0.5043933402344478<br>ZEC 0.005831134588B69 | | | |
| 3.1.034072 | ANDREAS BERND WEIGAND | ADDRESS REDACTED | | | BTC 1.3052331521768 3 | | | |
| 3.1.034073 | ANDREAS BERNHARD KRAUS | ADDRESS REDACTED | | | BTC 0.0045754256090B928 | | | |
| 3.1.034074 | ANDREAS BERNHARD SCHICK | ADDRESS REDACTED | | | BTC 0.0339746149118705 | | | |
| 3.1.034075 | ANDREAS BESTER | ADDRESS REDACTED | | | BTC 0.00031936625926384 04<br>DOT 322.135927751632<br>ETH 2.509826846779266<br>LINK 165.395993425222<br>LUNC 55.4519413391561<br>SOL 75.4519413391561 | | | |
| 3.1.034076 | ANDREAS BICKERT | ADDRESS REDACTED | | | BTC 0.00000531598076752 1 | | | |
| 3.1.034077 | ANDREAS BIRK | ADDRESS REDACTED | | | ADA 2.29651678B48103<br>BTC 0.00000005224359815<br>CEL 270.68834792701 4<br>LUNC 25.67202333517 7<br>USDC 34.549253337047 7 | BTC 0.00100549813726937 | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.034078 | ANDREAS BJELLAND | ADDRESS REDACTED | | | BTC 0.00422726227090372<br>DOT 13.635149111102114<br>ETH 0.125725565980516<br>LUNC 10.564271036654<br>XRP 351.47075854736 | | | |
| 3.1.034079 | ANDREAS BJÖRNBERG | ADDRESS REDACTED | | | BTC 0.119238042307177 | | | |
| 3.1.034080 | ANDREAS BJORU | ADDRESS REDACTED | | | BTC 1.00671690737261<br>CEL 47.7569078884133<br>ETH 1.38701236811916<br>MANA 182.803172936113<br>MATIC 275.43824433114<br>SOL 7.96189505940636<br>USDT ERC20 0.710587003729336 | | | |
| 3.1.034081 | ANDREAS BJØRVIK | ADDRESS REDACTED | | | BTC 0.0201123467618315538<br>PAXG 0.035084890815033<br>USDC 102.887046419608 | | | |
| 3.1.034082 | ANDREAS BLOCK | ADDRESS REDACTED | | | BTC 0.108310960064134 | | | |
| 3.1.034083 | ANDREAS BLOMQVIST | ADDRESS REDACTED | | | BTC 0.00057790387683372<br>CEL 19.0285745981959 | | | |
| 3.1.034084 | ANDREAS BOGAERT | ADDRESS REDACTED | | | BTC 1.00063676533372<br>CEL 548.765487954828 | | | |
| 3.1.034085 | ANDREAS BOGDANOW | ADDRESS REDACTED | | | BTC 0.0000013471072843 | | | |
| 3.1.034086 | ANDREAS BÖHM | ADDRESS REDACTED | | | BTC 0.27543603218984 | | | |
| 3.1.034087 | ANDREAS BOHNSACK | ADDRESS REDACTED | | | BTC 0.116244386113698<br>CEL 15031.6906663331<br>ETH 10.325433231643<br>PAXG 7.9145625363685<br>USDC 0.0091559678416654 | | | |
| 3.1.034088 | ANDREAS BOLKA | ADDRESS REDACTED | | | CEL 0.0674161688510623<br>ETH 0.000000284966365603<br>XLM 0.94309135332179 | | | |
| 3.1.034089 | ANDREAS BORBA | ADDRESS REDACTED | | | BUSD 0.0354123484880925 | | | |
| 3.1.034090 | ANDREAS BOSMAN | ADDRESS REDACTED | | | BTC 0.0000417223229943341<br>ETH 0.00259806495264521 | | | |
| 3.1.034091 | ANDREAS BOUCHAGIER | ADDRESS REDACTED | | | ADA 888.600601543044<br>BTC 0.0429342634712654<br>CEL 159.637647647303<br>ETC 2.409<br>ETH 0.58534766595067<br>SOL 5.13203<br>USDC 0.000000588186729128<br>XRP 277.578 | | | |
| 3.1.034092 | ANDREAS BOYE-HANSEN | ADDRESS REDACTED | | | BTC 0.00710507726446298<br>CEL 4.51278171667796<br>ETH 0.50898761540 68 | | | |
| 3.1.034093 | ANDREAS BOZENHARDT | ADDRESS REDACTED | | | ETH 0.000000102411171612 | | | |
| 3.1.034094 | ANDREAS BRANDT | ADDRESS REDACTED | | | BTC 0.000000446280891104 | | | |
| 3.1.034095 | ANDREAS BRASK LARSEN | ADDRESS REDACTED | | | ETH 0.00160512387366068 | | | |
| 3.1.034096 | ANDREAS BRATSALIS | ADDRESS REDACTED | | | BTC 0.000110869105601585<br>SNX 4323.83195866818 | | | |
| 3.1.034097 | ANDREAS BRAUN | ADDRESS REDACTED | | | BTC 0.017040037666085 | | | |
| 3.1.034098 | ANDREAS BREITENBERGER | ADDRESS REDACTED | | | CEL 70.3992769629038 | | | |
| 3.1.034099 | ANDREAS BREU | ADDRESS REDACTED | | | DOT 0.0248210562818858 | | | |
| 3.1.034100 | ANDREAS BREUSCH | ADDRESS REDACTED | | | ETC 0.025012840917437<br>CEL 580.668321928615<br>XRP 1474.143 | | | |
| 3.1.034101 | ANDREAS BRIX | ADDRESS REDACTED | | | BTC 0.0150594944431428 | | | |
| 3.1.034102 | ANDREAS BROKALAKIS | ADDRESS REDACTED | | | BNB 0.00115115156271338<br>BTC 0.00015345644084871<br>ETH 0.00139897327902568 | | | |
| 3.1.034103 | ANDREAS BROUZIOTIS | ADDRESS REDACTED | | | BTC 0.00000000604526858<br>CEL 124.537600655738<br>USDC 0.000000533922120127 | | | |
| 3.1.034104 | ANDREAS BRUGGER | ADDRESS REDACTED | | | BTC 0.0191051076964978 | | | |
| 3.1.034105 | ANDREAS BRUHN | ADDRESS REDACTED | | | BTC 0.0614805594314201 | | | |
| 3.1.034106 | ANDREAS BRUNSBORG | ADDRESS REDACTED | | | BTC 0.000000002367100838 | | | |
| 3.1.034107 | ANDREAS BURGER | ADDRESS REDACTED | | | CEL 0.176077600652383<br>BTC 0.00016210980937058<br>SNX 142.3583045309 | | | |
| 3.1.034108 | ANDREAS BURGHART | ADDRESS REDACTED | | | USDT ERC20 548.631405166753<br>BTC 0.000953915089188032 | | | |
| 3.1.034109 | ANDREAS BUSE | ADDRESS REDACTED | | | BTC 0.0362078915760326<br>CEL 786.753957075906<br>ETH 31.9725343874242<br>XLM 1326.17347599764 | | | |
| 3.1.034110 | ANDREAS CAMBITSIS | ADDRESS REDACTED | | | BTC 0.84068381<br>CEL 418.492406237339 | | | |
| 3.1.034111 | ANDREAS CASTRO | ADDRESS REDACTED | | | ADA 0.0677827042661893<br>BTC 0.00000440210618354<br>ETC 0.00629182063900332<br>ETH 0.000969587976080049<br>LTC 0.0008718108055615541<br>XLM 14.9322602369837 | | | |
| 3.1.034112 | ANDREAS CERNY | ADDRESS REDACTED | | | BTC 0.070542365776629 | | | |
| 3.1.034113 | ANDREAS CHARALAMBOUS | ADDRESS REDACTED | | | BSV 69.0894177027269<br>BTC 1.56336583463266<br>DOT 0.31408851385186<br>ETC 147.925247709391<br>ETH 104.00105642045<br>LINK 0.159140628155071<br>LTC 0.040209809696693<br>MANA 12872.9142207098<br>UNI 333.570217948767<br>USDC 1046.46932295957<br>USDT ERC20 91.1059673164922<br>XRP 188835.086902364<br>ZEC 39.4852781472679 | | | |
| 3.1.034114 | ANDREAS CHARPAS | ADDRESS REDACTED | | | BTC 0.0000000002432296329<br>CEL 1.21528777386483<br>USDT ERC20 2.52485970135947 | | | |
| 3.1.034115 | ANDREAS CHRSTENSEN | ADDRESS REDACTED | | | CEL 0.00883019490987999<br>ETH 0.0411264765827224 | | | |
| 3.1.034116 | ANDREAS CHRISTENSEN | ADDRESS REDACTED | | | BTC 0.000480222434900731 | | | |
| 3.1.034117 | ANDREAS CHRISTIAN GUNTER ZACHERL | ADDRESS REDACTED | | | BTC 0.000145960041612076 | | | |
| 3.1.034118 | ANDREAS CHRISTIAN MÜLLER | ADDRESS REDACTED | | | BTC 0.0061122067663651 | | | |
| 3.1.034119 | ANDREAS CHRISTIAN WERNER KOCH | ADDRESS REDACTED | | | BTC 0.000000306453593008 | | | |
| 3.1.034120 | ANDREAS CHRISTIANSEN | ADDRESS REDACTED | | | BTC 0.00477312574264247<br>CEL 0.23334819153714<br>ETH 0.445113274309005 | | | |
| 3.1.034121 | ANDREAS CHRISTODOULOU | ADDRESS REDACTED | | | BTC 7.08064289599996-09<br>CEL 166.841028910355<br>ETH 3.56814795873925<br>XLM 102.497719292859<br>XRP 3881.52607464444 | | | |
| 3.1.034122 | ANDREAS CHRISTOFORIDES | ADDRESS REDACTED | | | BTC 0.00239301202012323<br>USDC 414.381775320913 | | | |
| 3.1.034123 | ANDREAS CHRISTOFORIS | ADDRESS REDACTED | | | ETH 0.0615488305130366 | | | |
| 3.1.034124 | ANDREAS CHRISTOPHOROU | ADDRESS REDACTED | | | BNB 1.16542698521797<br>BTC 0.11602005664347<br>CEL 38.5827472243073 | | | |
| 3.1.034125 | ANDREAS CIUNTU | ADDRESS REDACTED | | | BTC 0.0035351824688741<br>CEL 0.00809793283608077 | | | |
| 3.1.034126 | ANDREAS CONRADI | ADDRESS REDACTED | | | BTC 0.016186631128566 | | | |
| 3.1.034127 | ANDREAS CONRADT | ADDRESS REDACTED | | | BTC 0.0247363616618598 | | | |
| 3.1.034128 | ANDREAS CONSTANTINIDES | ADDRESS REDACTED | | | ADA 56.2567494253148 | | | |
| 3.1.034129 | ANDREAS CONSTANTINIDES | ADDRESS REDACTED | | | BTC 0.014351979591772<br>ETH 0.0251256792741099 | | | |
| 3.1.034129 | ANDREAS CONSTANTINIDES | ADDRESS REDACTED | | | ETH 0.0760104202251002<br>CEL 5421.68186333365<br>ETH 3.56438980863325<br>MATIC 996.7715183668<br>SNX 471.95326860112<br>USDC 19054.3386159567 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.034130 | ANDREAS COSSEE | ADDRESS REDACTED | | | AAVE 2.651980587071127 ADA 0.20419750433400S BAT 3560.901888620AA BNT 603.714775522991 BTC 0.852141216640428 CEL 6.362286277324571 DASH 8.18612926107751 ETH 15.16749861392T8 KNC 117.42806034151S9 LINK 339.047740255471 LTC 3.112368708S124 OMG 0.023225440233373S SGB 2502.163912106I SNX 66.62438787291S4 UNI 534.321695015981 USDT ERC20 250.448485 XLM 0.54188991574943I XRP 3.081970287693S1 ZEC 9.775089339718S6 ZRX 2503.040290908252 | | | |
| 3.1.034131 | ANDREAS COSSEE | ADDRESS REDACTED | | | ADA 378.97250588041S BTC 0.00570970852390919 ETH 0.001332686646S8986 | | | |
| 3.1.034132 | ANDREAS CROMACK | ADDRESS REDACTED | | | BTC 0.0189651853776065 | | | |
| 3.1.034133 | ANDREAS CROMACK | ADDRESS REDACTED | | | BTC 0.00004585817898S636 ETH 0.000565082590095022 LINK 0.000207028013506998 SOL 0.0271596760522B9 USDC 0.434768868632S3 | BTC 0.0000000983525278 3 SOL 0.0000000002435839B8 | | |
| 3.1.034134 | ANDREAS CRONE | ADDRESS REDACTED | | | ADA 0.0800348535734855 BNB 0.000008302546005S3 BTC 0.000001607199020B92 USDT ERC20 0.29810029692948 3 XLM 37.321242183888 3 | | | |
| 3.1.034135 | ANDREAS CUSI | ADDRESS REDACTED | | | BTC 0.000028499955918707 | | | |
| 3.1.034136 | ANDREAS CZECH | ADDRESS REDACTED | | | BTC 0.000001747110469043 | | | |
| 3.1.034137 | ANDREAS DAITEY | ADDRESS REDACTED | | | BTC 0.061966749416776 CEL 2.223003358391A FAXG 0.0006072914515173167 USDC 9.311250968671009 | | | |
| 3.1.034138 | ANDREAS DAL PIAZ | ADDRESS REDACTED | | | AAVE 0.001222829769447Z ETH 0.000002038110424964 SNX 0.0300689893193342 UNI 0.00335053410812505 USDC 0.008732470858343T6 ZEC 0.0001323062232672B | | | |
| 3.1.034139 | ANDREAS DALE | ADDRESS REDACTED | | | CEL 0.000763031262911524 | | | |
| 3.1.034140 | ANDREAS DALE | ADDRESS REDACTED | | | BTC 0.048027974244054I CEL 5366.4545314371S | | | |
| 3.1.034141 | ANDREAS DAMBERGER | ADDRESS REDACTED | | | BTC 0.001215932663189S4 CEL 9.0981233450741 ETH 0.13 | | | |
| 3.1.034142 | ANDREAS DAN | ADDRESS REDACTED | | | BTC 0.00185757147786S3 ETH 0.70143181625198 | | | |
| 3.1.034143 | ANDREAS DANASKOS | ADDRESS REDACTED | | | ETH 0.00160176453341T7 | | | |
| 3.1.034144 | ANDREAS DANIEL | ADDRESS REDACTED | | | BTC 0.001082397189070S6 | | | |
| 3.1.034145 | ANDREAS DANZER | ADDRESS REDACTED | | | ADA 0.0390143926963021 AVAX 0.000000986000163727 BTC 0.000000643806965191A CEL 99.38638853198B4 | | | |
| 3.1.034146 | ANDREAS DAVID | ADDRESS REDACTED | | | BTC 0.001060537744964A1 | | | |
| 3.1.034147 | ANDREAS DAWID WEBER | ADDRESS REDACTED | | | BTC 0.000000286692821259 | | | |
| 3.1.034148 | ANDREAS DE MOOR | ADDRESS REDACTED | | | ADA 252.300720966131 BTC 0.0100179113028235 DOT 12.3743561587461 ETH 0.063849950290968 3 | | | |
| 3.1.034149 | ANDREAS DEIGERT | ADDRESS REDACTED | | | BTC 0.000007156996953965 | | | |
| 3.1.034150 | ANDREAS DEMETRIOU | ADDRESS REDACTED | | | CEL 0.0896765672945A3 BTC 0.044446542320713 3 CEL 50.2516882309507 MCDAI 30 | | | |
| 3.1.034151 | ANDREAS DEMUTH | ADDRESS REDACTED | | | BTC 0.0000812442548S939 | | | |
| 3.1.034152 | ANDREAS DENU | ADDRESS REDACTED | | | BTC 0.0180227766167S9 | | | |
| 3.1.034153 | ANDREAS DESMEDT | ADDRESS REDACTED | | | USDT ERC20 0.386748246961347 | | | |
| 3.1.034154 | ANDREAS DEWALD | ADDRESS REDACTED | | | BTC 0.025705527352003Z | | | |
| 3.1.034155 | ANDREAS DIDERIKSEN | ADDRESS REDACTED | | | ADA 183.374338 BNB 0.94835437 BTC 0.0015604980077713Z CEL 24.399836082484I KLM 1065.97995S XRP 2036.369264 | | | |
| 3.1.034156 | ANDREAS DIETER HERMES | ADDRESS REDACTED | | | BTC 0.00223802611417109 | | | |
| 3.1.034157 | ANDREAS DIETER KLAUS HEINTZE | ADDRESS REDACTED | | | BTC 0.000278509639930616 | | | |
| 3.1.034158 | ANDREAS DIMITROPOULOS | ADDRESS REDACTED | | | BTC 0.000165334949358873 CEL 1.09565009988105 | | | |
| 3.1.034159 | ANDREAS DITTES | ADDRESS REDACTED | | | BTC 6.200738735139996-06 | | | |
| 3.1.034160 | ANDREAS DIVARIS | ADDRESS REDACTED | | Yes | BCH 0.000702268614351699 BTC 0.000219932886155976 DOT 0.000548294447849B64 ETH 0.360446623687803 USDC 0.6593890645S6934 XLM 0.0001443027715132489 | BTC 0.000080842165291851 ETH 0.098796299319864 | | BTC 0.39225559555BB8 ETH 6.86436067460911 |
| 3.1.034161 | ANDREAS DOENS | ADDRESS REDACTED | | | BTC 0.407541711359744 CEL 164.652573386822 DOGE 725.603799457796 ETH 0.534954154509117 | | | |
| 3.1.034162 | ANDREAS DOMINIK WIDMANN | ADDRESS REDACTED | | | BTC 0.000910455343832736 | | | |
| 3.1.034163 | ANDREAS DORR | ADDRESS REDACTED | | | AAVE 2.12571728575134 BCH 0.499863423029763 BSV 7.69471556799999E-09 BTC 0.000000004751797684 CEL 2860.540183507984 DASH 0.006742740459972S ETH 0.05134210678429S7 LTC 0.000000009264139462 SNX 49.666383746655 USDT ERC20 0.016957487150580I | | | |
| 3.1.034164 | ANDREAS DROST | ADDRESS REDACTED | | | BTC 0.000136843295256979 | | | |
| 3.1.034165 | ANDREAS DUBINYI | ADDRESS REDACTED | | | BTC 0.000000003545758255 | | | |
| 3.1.034166 | ANDREAS DUESS | ADDRESS REDACTED | | | CEL 1.50112614117031 | | | |
| 3.1.034167 | ANDREAS DUPONT | ADDRESS REDACTED | | | CEL 0.727554494478906 ETH 0.10693617 ADA 170.40464817S723 BTC 0.030202064019777Z ETH 0.1853383725S683 KLM 402.794631251266 | | | |
| 3.1.034168 | ANDREAS EASTON | ADDRESS REDACTED | | | CEL 0.71244550116S996 DOT 0.0586378491552636 XRP 0.7917936411954T1 | | | |
| 3.1.034169 | ANDREAS EBERT | ADDRESS REDACTED | | | BTC 0.008706488859166I4 | | | |
| 3.1.034170 | ANDREAS EBNER | ADDRESS REDACTED | | | BTC 0.0006177606280454205 CEL 305.21685007067S SNX 249.4 | | | |
| 3.1.034171 | ANDREAS EFTANG | ADDRESS REDACTED | | Yes | BTC 0.65157252165633A ETH 0.004139416436508Z1 MATIC 2.8159992941753 USDC 55.95735693763 | | | BTC 0.0530749625869877 |
| 3.1.034172 | ANDREAS EGENES | ADDRESS REDACTED | | | BTC 0.000005569864556608 CEL 1.063992069770939 ETH 0.024243604 | | | |
| 3.1.034173 | ANDREAS EGGENBERGER | ADDRESS REDACTED | | | MATIC 0.003932067625407B8 | | | |
| 3.1.034174 | ANDREAS EIBAEK JOHNSEN | ADDRESS REDACTED | | | BTC 0.010564844900991Z1 | | | |
| 3.1.034175 | ANDREAS ELLERBEK | ADDRESS REDACTED | | | ADA 654.17680732286B BTC 0.017899343349155Z CEL 13.328428877005I ETH 0.55593743334054 LTC 2.45656040085274 | | | |
| 3.1.034176 | ANDREAS ELWING | ADDRESS REDACTED | | | BTC 0.000000012566128087 | | | |
| 3.1.034177 | ANDREAS EMINIDIS | ADDRESS REDACTED | | | | BTC 0.0016570197977639S ETH 61.71645004 | | |
| 3.1.034178 | ANDREAS ENGELHARDT | ADDRESS REDACTED | | | BTC 0.000015322285226122 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.034179 | ANDREAS ERNE | ADDRESS REDACTED | | | ADA 358.546218983392 BTC 1.0135760947826 CEL 577.482349795837 DOT 4.9858073433601 ETH 0.73311167093738 LINK 191.320529479494 LUNC 271.230019419993 SGB 458.975027521062 SOL 216.056945083283 USDC 11581.761126061 | | | |
| 3.1.034180 | ANDREAS FANELLI | ADDRESS REDACTED | | | CEL 160.44393914063 ETH 0.0020525327191968I | | | |
| 3.1.034181 | ANDREAS FECHETE | ADDRESS REDACTED | | | BTC 0.000802322873592627 CEL 0.820528680271296 XLM 0.232073375363709 | | | |
| 3.1.034182 | ANDREAS FEIERSINGER | ADDRESS REDACTED | | | DOT 0.0416820939529T ETH 0.000132822288463428 | | | |
| 3.1.034183 | ANDREAS FELDBAK | ADDRESS REDACTED | | | BTC 0.01836741471347734 | | | |
| 3.1.034184 | ANDREAS FERDINANDSEN | ADDRESS REDACTED | | | CEL 15.5734381385057 | | | |
| 3.1.034185 | ANDREAS FERTL | ADDRESS REDACTED | | | BTC 0.01419039548836I | | | |
| 3.1.034186 | ANDREAS FIETZE | ADDRESS REDACTED | | | BTC 0.000000024666251444 | | | |
| 3.1.034187 | ANDREAS FILIPPOU | ADDRESS REDACTED | | | BTC 0.00874049137061537 CEL 59.334166242496B ETH 0.185 | | | |
| 3.1.034188 | ANDREAS FISCHINGER | ADDRESS REDACTED | | | BTC 0.0000904866303011348 CEL 807.804345053344 ETH 0.0047036597805326B SNX 1.024390987662227 | | | |
| 3.1.034189 | ANDREAS FLATAKER | ADDRESS REDACTED | | | BTC 0.0000738366337707704 CEL 88.956825447545S ETH 0.0005548955165567171 | | | |
| 3.1.034190 | ANDREAS FOSS HEJGAARD RASMUSSEN | ADDRESS REDACTED | | | BTC 0.0137701847432434 | | | |
| 3.1.034191 | ANDREAS FRANDSEN | ADDRESS REDACTED | | | ADA 222.599954727275 BNB 0.00194789104467487 BTC 0.05086973862934S7 ETH 0.392691533116525 USDC 266.162485070322 | | | |
| 3.1.034192 | ANDREAS FRAUNBERGER | ADDRESS REDACTED | | | BTC 0.00008693202485747 CEL 0.0169688833633143 ETH 0.0789345582068324 | | | |
| 3.1.034193 | ANDREAS FREI | ADDRESS REDACTED | | | AVAX 4.0519016225409 BTC 0.102197356902764 CEL 275.18146351380B MATIC 152.236164449174 | | | |
| 3.1.034194 | ANDREAS FRIEDRICH | ADDRESS REDACTED | | | BTC 0.00000424037422666 | | | |
| 3.1.034195 | ANDREAS FRIEDRICH | ADDRESS REDACTED | | | BTC 0.00034415843402522 | | | |
| 3.1.034196 | ANDREAS FROEHLICH | ADDRESS REDACTED | | | BTC 0.00009287636281151S CEL 1.09945500998105 ETH 0.000979051300590598 MCDAI 1.45319376614417 USDC 0.171969834619 | | | |
| 3.1.034197 | ANDREAS FROEMEL | ADDRESS REDACTED | | | BTC 0.05241747 CEL 83.232978843204 DOT 21.43278151 LUNC 15.789312 XRP 1650 | | | |
| 3.1.034198 | ANDREAS FRÖHLICH | ADDRESS REDACTED | | | BTC 0.00237926176132793 | | | |
| 3.1.034199 | ANDREAS FROHOLT | ADDRESS REDACTED | | | CEL 0.720503586700791 LINK 0.00003032 MANA 0.691778994478172 | | | |
| 3.1.034200 | ANDREAS FUENTES | ADDRESS REDACTED | | | ETH 0.010124233489J | | | |
| 3.1.034201 | ANDREAS FURHOLZER | ADDRESS REDACTED | | | BTC 0.01491594192989J2 | | | |
| 3.1.034202 | ANDREAS FÜRST | ADDRESS REDACTED | | | BTC 0.00012056094522067S | | | |
| 3.1.034203 | ANDREAS GARZI | ADDRESS REDACTED | | | AVAX 7.0691923025201J BTC 0.06343796329239S CEL 0.237424926899245 DOT 18.918859469994G ETH 1.7488064004162 LTC 0.00090042143232162G MATIC 8.7945726628290T SNX 16.804778557081G XLM 0.128268503102852 | | | |
| 3.1.034204 | ANDREAS GATTEN | ADDRESS REDACTED | | | BTC 0.0623907603385417 CEL 26.819139489975B ETH 2.97289920303617 | | | |
| 3.1.034205 | ANDREAS GEBAUER | ADDRESS REDACTED | | | BTC 1.02244902713045 | | | |
| 3.1.034206 | ANDREAS GEFKE | ADDRESS REDACTED | | | CEL 13193.356153191Z MATIC 8.122.842 | | | |
| 3.1.034207 | ANDREAS GEIER | ADDRESS REDACTED | | | BCH 0.00877968752195878 BTC 0.007546778081403B9 CEL 16.248668960370A DASH 0.00460010428025537 ETH 0.00873582 LTC 0.0524994255509153 USDC 204.496845451661 ZEC 0.09412708 | | | |
| 3.1.034208 | ANDREAS GEIßLER | ADDRESS REDACTED | | | BTC 6.405022372919990-07 | | | |
| 3.1.034209 | ANDREAS GEMPERLE | ADDRESS REDACTED | | Yes | 1INCH 503.18443324 ADA 2383.081288873S BAT 25992.74251583 BNB 189.94194106 BTC 3.23127218414517 CEL 31022.7535528103 DOT 602.529 EOS 0.00005592777778 ETH 29.986 LINK 500.534 LTC 100.11650202 LUNC 200.9 MATIC 5130.1052 MKR0.80.95 SGB 2094.59176240476 SOL 200.61432 UNI 999.32 USDC 0.0000000256756675T2 XRP 0.0000001034597 | | | BTC 1.99538670803657 ETH 30.7149774025061 |
| 3.1.034210 | ANDREAS GEORG GROPPER | ADDRESS REDACTED | | | BTC 0.0325515276590D4 | | | |
| 3.1.034211 | ANDREAS GEORGIANTAS | ADDRESS REDACTED | | | BTC 0.00104637388328034 CEL 93.91169652166D5 DOT 16.533 ETH 2.9154038 | | | |
| 3.1.034212 | ANDREAS GEORGIOS NELLAS | ADDRESS REDACTED | | | BTC 0.00000595977134950A DOT 0.0518320521233175 ETH 0.00011256265310512G LINK 0.06481319820088A2 MATIC 0.5669607291910S1 SNX 0.76765824723852A | | | |
| 3.1.034213 | ANDREAS GEORGIOU | ADDRESS REDACTED | | | BCH 0.000931517896006B7 CEL 0.18964387040587A ETH 0.00281172951766B53 | | | |
| 3.1.034214 | ANDREAS GERGHIOU | ADDRESS REDACTED | | | UST 0.753848690711487 | | | |
| 3.1.034215 | ANDREAS GEROLD FLACK | ADDRESS REDACTED | | | BTC 0.203048051135946 | | | |
| 3.1.034216 | ANDREAS GIANNAKOU | ADDRESS REDACTED | | | CEL 7.82369079310049 DOT 26 | | | |
| 3.1.034217 | ANDREAS GIANNOURIS | ADDRESS REDACTED | | | ADA 0.000000249466093131 BTC 0.0000000072668577S7 CEL 0.108700182261004 DOT 0.0000000002146781S LINK 0.005544430155217Z9 LUNC 0.0000007729962935S4 SGB 165.3091747858B3 USDC 0.0000000127602319 USDT ERC20 0.2714412995954B9 XLM 0.40791852169624S | | | |
| 3.1.034218 | ANDREAS GIUS | ADDRESS REDACTED | | | DASH 0.03166620032344464 DOT 0.00140188854528588 | | | |
| 3.1.034219 | ANDREAS GLASER | ADDRESS REDACTED | | | ADA 202031.115401382 ETH 1.43607060183323 LUNC 1589.94240149155 SOL 1.0523605307619B USDC 69.131106549993J | | | |
| 3.1.034220 | ANDREAS GLATZ | ADDRESS REDACTED | | | BAT 0.0167690T | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.034221 | ANDREAS GLATZ | ADDRESS REDACTED | | | BAT 91.0457712695409<br>BTC 0.00146096022983052<br>ETH 0.0124333912111597<br>SGB 164.190830223562<br>USDC 2.56070060810126<br>XRP 1074.03613434795 | BTC 2.01662632381218 | | |
| 3.1.034222 | ANDREAS GMUR | ADDRESS REDACTED | | Yes | AAVE 6.04427157686126<br>BTC 2.43065798950551<br>ETH 0.00980359004025808<br>LINK 108.134512179407<br>SNX 162.310823935961<br>USDC 17.8404000161883<br>USDT ERC20 1177.65222390104 | | | ETH 74.4781762427381 |
| 3.1.034223 | ANDREAS GOETZ | ADDRESS REDACTED | | | ADA 235.087658474534<br>BTC 0.0000160209628919<br>USDC 0.00391501020214371 | USDC 0.000000036148589266 | | |
| 3.1.034224 | ANDREAS GOLDENBAUM | ADDRESS REDACTED | | | BTC 0.0006394865385060685 | | | |
| 3.1.034225 | ANDREAS GOMER | ADDRESS REDACTED | | | BTC 0.137526300951292 | | | |
| 3.1.034226 | ANDREAS GOULIAS | ADDRESS REDACTED | | | BTC 0.0344097947165411<br>CEL 1.5133691797904 | | | |
| 3.1.034227 | ANDREAS GRAMMATIKOPOULOS | ADDRESS REDACTED | | | USDC 0.34501525171864<br>BTC 0.0002638773289202272 | | | |
| 3.1.034228 | ANDREAS GRATZER | ADDRESS REDACTED | | | AVAX 6.14086746949571<br>BTC 0.104850275866117<br>ETH 1.78551370448543 | | | |
| 3.1.034229 | ANDREAS GRAVERSEN | ADDRESS REDACTED | | | BTC 0.00839069133989109<br>ETH 0.990090624276902242 | | | |
| 3.1.034230 | ANDREAS GREIPENEDER | ADDRESS REDACTED | | | ADA 0.76929547897264<br>BTC 0.000578150074370962<br>CEL 143.024128934366<br>DASH 0.00000000934318851<br>DOT 0.000000000041309971<br>ETH 0.000781472464476541<br>USDC 5.1199485053197<br>USDT ERC20 1.10563192043245<br>XRP 0.00000061256657765 | | | |
| 3.1.034231 | ANDREAS GREIN | ADDRESS REDACTED | | | BTC 0.0000003146266664946 | | | |
| 3.1.034232 | ANDREAS GRIESSBACH | ADDRESS REDACTED | | | ADA 0.00000070330927835<br>BTC 0.00214614817105211<br>CEL 250.659108658403<br>USDC 329.672490530337<br>USDT ERC20 1615.71488845074<br>XRP 2420.2235055824a | | | |
| 3.1.034233 | ANDREAS GRIGORIOS KARTERIS | ADDRESS REDACTED | | | BTC 0.00000122403323658 | | | |
| 3.1.034234 | ANDREAS GRIMM | ADDRESS REDACTED | | | BTC 0.277147713795159 | | | |
| 3.1.034235 | ANDREAS GROTH | ADDRESS REDACTED | | | BTC 0.00639663003398186<br>ETH 0.078643557779516a<br>LINK 19.6606363387261<br>XRP 130.360586095146 | | | |
| 3.1.034236 | ANDREAS GRUBER | ADDRESS REDACTED | | | BTC 0.1951722454735a | | | |
| 3.1.034237 | ANDREAS GUDMUNDSSON | ADDRESS REDACTED | | | CEL 1.11280955864235<br>XLM 403.944757372914 | | | |
| 3.1.034238 | ANDREAS GUMPRECHT | ADDRESS REDACTED | | | BTC 0.01437035998S028 | | | |
| 3.1.034239 | ANDREAS GUNKEL | ADDRESS REDACTED | | | BTC 0.0000008994159711187<br>USDC 0.00872073419147S1 | | | |
| 3.1.034240 | ANDREAS GÜNTER | ADDRESS REDACTED | | | BTC 0.000000707732007483<br>ETH 0.00115281865981224 | | | |
| 3.1.034241 | ANDREAS GUTENSOHN | ADDRESS REDACTED | | | BTC 0.2195362896361<br>CEL 0.007854834936141a7<br>ETH 4.16734613132195<br>SGB 2485.24712516713<br>USDC 1.54021871225984 | | | |
| 3.1.034242 | ANDREAS GYR | ADDRESS REDACTED | | | BTC 0.000038677836232018 | | | |
| 3.1.034243 | ANDREAS HAAKONSEN | ADDRESS REDACTED | | | ADA 0.09670404300920534<br>BTC 0.0142804005537507<br>ETH 0.000254901615295642<br>USDC 0.00101883445701517<br>XLM 1.92510934391379<br>XRP 0.468144507419178 | | | |
| 3.1.034244 | ANDREAS HADJIPAVLUS | ADDRESS REDACTED | | | BTC 0.00569225112709223<br>CEL 2.59904870361722 | | | |
| 3.1.034245 | ANDREAS HÆSTAD | ADDRESS REDACTED | | | MATIC 274.902499352118 | | | |
| 3.1.034246 | ANDREAS HÄFNER | ADDRESS REDACTED | | | BTC 0.00665158110763527 | | | |
| 3.1.034247 | ANDREAS HÄGBERG | ADDRESS REDACTED | | | SNX 8.27810859460635 | | | |
| 3.1.034248 | ANDREAS HÅKANSSON | ADDRESS REDACTED | | | BTC 0.000015473497186848<br>MATIC 0.514967249320733 | | | |
| 3.1.034249 | ANDREAS HALTER | ADDRESS REDACTED | | | BTC 0.00000050204483653a | | | |
| 3.1.034250 | ANDREAS HANGEN | ADDRESS REDACTED | | | BTC 0.00028895103561726 | | | |
| 3.1.034251 | ANDREAS HANNIG | ADDRESS REDACTED | | | BTC 0.00097525022581703S | | | |
| 3.1.034252 | ANDREAS HANSEN | ADDRESS REDACTED | | | BTC 0.00252926037542294<br>CEL 45.6517493404804<br>ETH 2.4529145 | | | |
| 3.1.034253 | ANDREAS HANSEN | ADDRESS REDACTED | | | BTC 0.0022137942102a9<br>CEL 192.778818377843<br>ETH 0.51737699297011a2<br>XLM 1.3639297586256a7<br>XRP 0.144040376180706 | | | |
| 3.1.034254 | ANDREAS HARALD STARKE | ADDRESS REDACTED | | | BTC 0.230491421236012 | | | |
| 3.1.034255 | ANDREAS HARDER | ADDRESS REDACTED | | Yes | ADA 0.00194661822733572<br>BTC 0.186358515333373<br>CEL 28.8445052861a2<br>DOT 61.16107a3<br>ETH 0.00249889895963838<br>LINK 69.3484980131089<br>USDC 256.558247443998<br>XRP 111.1052006273842 | | | BTC 0.316312849649925 |
| 3.1.034256 | ANDREAS HARTMANN | ADDRESS REDACTED | | | CEL 1.09946500996105 | | | |
| 3.1.034257 | ANDREAS HEBNES | ADDRESS REDACTED | | | CEL 2.11491008073906<br>USDT ERC20 48.98 | | | |
| 3.1.034258 | ANDREAS HECK | ADDRESS REDACTED | | | BTC 0.0135441300767022 | | | |
| 3.1.034259 | ANDREAS HECKER | ADDRESS REDACTED | | | BTC 0.000000004145177334<br>CEL 6.96049919386501<br>ETH 0.00000019104525608S<br>USDC 0.001502<br>USDT ERC20 0.000001 | | | |
| 3.1.034260 | ANDREAS HEINZ DIETER JÜRGEN HERHAUS | ADDRESS REDACTED | | | BTC 0.0000204522986145994 | | | |
| 3.1.034261 | ANDREAS HEISS | ADDRESS REDACTED | | | BTC 0.000000000542984172 | | | |
| 3.1.034262 | ANDREAS HEITMANN | ADDRESS REDACTED | | | ADA 191.994719<br>BTC 0.0012825116708562<br>CEL 103.062301058051<br>LUNC 2.969461<br>MATIC 151<br>SOL 0.70667349919516S | | | |
| 3.1.034263 | ANDREAS HEITMANN | ADDRESS REDACTED | | | ADA 513.749985364854<br>BTC 0.0312306351000071<br>COMP 0.0266090900207881<br>XLM 35.7147248952176 | | | |
| 3.1.034264 | ANDREAS HELLEBUST | ADDRESS REDACTED | | | BTC 0.95838746091235a<br>CEL 281.542999069401<br>LTC 0.00008248219288672<br>USDC 10007.137741 | | | |
| 3.1.034265 | ANDREAS HELMUT HORST GÜNTER FREYTAG | ADDRESS REDACTED | | | BTC 0.0000002915863352437 | | | |
| 3.1.034266 | ANDREAS HENKE | ADDRESS REDACTED | | | BTC 0.07512761012357a3<br>CEL 0.0138559387015504<br>DOT 18.7473790633975<br>ETH 0.913115091669314<br>LINK 42.3703506704084<br>MATIC 722.717644118268<br>SGB 39.27318666<br>USDC 1208.48069231218 | | | |
| 3.1.034267 | ANDREAS HENNEMANN | ADDRESS REDACTED | | | BTC 0.00000237060876664a<br>CEL 1.06425132408771 | | | |
| 3.1.034268 | ANDREAS HENRIK FREDERIKSEN | ADDRESS REDACTED | | | BTC 0.06350816020235a4 | | | |
| 3.1.034269 | ANDREAS HENSELER | ADDRESS REDACTED | | | BTC 0.00437449618056292 | | | |
| 3.1.034270 | ANDREAS HENSEN | ADDRESS REDACTED | | | CEL 4697.74085392021 | | | |
| 3.1.034271 | ANDREAS HENTSCHEL | ADDRESS REDACTED | | | BTC 1.00000007033928<br>CEL 3382.7773498055<br>ETH 4.9500002165566<br>MATIC 0.000000061389215807<br>SGB 742.601254594678<br>USDC 268.357502278<br>XRP 0.000000245844794191 | | | |
| 3.1.034272 | ANDREAS HERBERT WERNER MÜLLER | ADDRESS REDACTED | | | BTC 0.00000103S79295834 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.034273 | ANDREAS HERGERT | ADDRESS REDACTED | | | BTC 0.5796637510329374 | | | |
| 3.1.034274 | ANDREAS HERRMANN FRANZ | ADDRESS REDACTED | | | BTC 0.000029371957009669 | | | |
| 3.1.034275 | ANDREAS HERRMANN HEYDECKE | ADDRESS REDACTED | | | BTC 0.000000048374549086 | | | |
| 3.1.034276 | ANDREAS HEROLD | ADDRESS REDACTED | | | BCH 0.0000000086000916538 | | | |
| | | | | | BNB 1 | | | |
| | | | | | BTC 0.0199901388351956 | | | |
| | | | | | CEL 1060.26198280596 | | | |
| | | | | | DASH 1.0000000052609 | | | |
| | | | | | ETH 0.4000003633B0652 | | | |
| | | | | | LTC 0.0000000085774905336 | | | |
| 3.1.034277 | ANDREAS HERRMANN | ADDRESS REDACTED | | | BTC 0.0000000039919782 | | | |
| 3.1.034278 | ANDREAS HERY | ADDRESS REDACTED | | | BTC 0.0012904561897697B | | | |
| 3.1.034279 | ANDREAS HIMMELMANN | ADDRESS REDACTED | | | ETH 0.01374035676062B24 | | | |
| 3.1.034280 | ANDREAS HINTERER | ADDRESS REDACTED | | | BTC 0.0564390534789508 | | | |
| 3.1.034281 | ANDREAS HITA | ADDRESS REDACTED | | | BTC 0.0007471626977734253 | | | |
| | | | | | BTC 0.00000000841248076S | | | |
| | | | | | CEL 2.744706849507 | | | |
| | | | | | DASH 0.00000000497108248S | | | |
| | | | | | EOS 0.00009357668039063 | | | |
| | | | | | OMG 0.450033338398844 | | | |
| | | | | | SGB 3910.795356666637 | | | |
| | | | | | XLM 0.0000000035987366S4 | | | |
| | | | | | XRP 2.760362423657S1 | | | |
| 3.1.034282 | ANDREAS HOEEG PETERSEN | ADDRESS REDACTED | | | BTC 0.01677787010013344 | | | |
| 3.1.034283 | ANDREAS HÖFELMEYER | ADDRESS REDACTED | | | ETH 0.0981093917647055 | | | |
| | | | | | CEL 118.88525602321I | | | |
| | | | | | ETH 1.96541934824805 | | | |
| | | | | | MATIC 0.00522390569009101 | | | |
| | | | | | SNX 0.15667250256649 | | | |
| | | | | | UNI 0.0236255680037B1 | | | |
| 3.1.034284 | ANDREAS HOFER | ADDRESS REDACTED | | | CEL 1.28560528724I96 | | | |
| | | | | | ETH 0.021 | | | |
| 3.1.034285 | ANDREAS HOFSTETTER | ADDRESS REDACTED | | | BTC 0.233589706351I | BTC 0.00307291 | | |
| | | | | | LINK 2.530367925990B | | | |
| | | | | | LTC 2.852215285183I | | | |
| | | | | | XLM 2914.52628529799 | | | |
| 3.1.034286 | ANDREAS HOLLER | ADDRESS REDACTED | | | BTC 0.0064279375676462462 | | | |
| | | | | | CEL 283.4933093B07895 | | | |
| | | | | | DOT 512.96998208200037 | | | |
| | | | | | USDC 4.871153 | | | |
| | | | | | XRP 15.000024191468Z | | | |
| 3.1.034287 | ANDREAS HOLMEN | ADDRESS REDACTED | | | ADA 3014.91785393792 | | | |
| | | | | | BNB 12.68908807721176 | | | |
| | | | | | BTC 1.0112869621253B | | | |
| | | | | | CEL 17.46027854749342 | | | |
| | | | | | ETH 4.76073446203909 | | | |
| 3.1.034288 | ANDREAS HOLSTEIN | ADDRESS REDACTED | | | BTC 0.0000013150302962T | | | |
| 3.1.034289 | ANDREAS HOLZ | ADDRESS REDACTED | | | BTC 0.00000621254236805B | | | |
| 3.1.034290 | ANDREAS HOMMEN NILSEN | ADDRESS REDACTED | | | ADA 820.16115999B187 | | | |
| | | | | | BTC 0.10184160581410T | | | |
| | | | | | CEL 10.87100305099418 | | | |
| | | | | | DOT 26.725518741197S | | | |
| | | | | | ETH 2.07337679283B5 | | | |
| | | | | | LINK 8.92 | | | |
| 3.1.034291 | ANDREAS HONERMEIER | ADDRESS REDACTED | | | BTC 0.000000006551228928 | | | |
| | | | | | CEL 0.0004704767085135O4 | | | |
| | | | | | USDC 0.004816243403035526 | | | |
| 3.1.034292 | ANDREAS HOPLAND | ADDRESS REDACTED | | | ADA 0.1815835125199I3 | | | |
| | | | | | BTC 0.0000002650780067457 | | | |
| | | | | | CEL 0.13983998109239Z | | | |
| | | | | | ETH 0.0008938328233633A4 | | | |
| | | | | | USDC 5.10357471446802 | | | |
| 3.1.034293 | ANDREAS HOVEN | ADDRESS REDACTED | | Yes | BTC 0.0532206662317257 | | | BTC 0.2320205834301T4 |
| | | | | | CEL 5.118336629718I99 | | | |
| | | | | | DOT 0.00186314B9244829 | | | |
| | | | | | ETH 0.000029629244334211 | | | |
| | | | | | MATIC 0.24076860154773I9 | | | |
| | | | | | USDC 0.002 | | | |
| | | | | | USDT ERC20 96.81422271402D1 | | | |
| 3.1.034294 | ANDREAS HØYER | ADDRESS REDACTED | | | BTC 0.00088565674091492I34 | | | |
| | | | | | USDT ERC20 3.3874282741379I | | | |
| 3.1.034295 | ANDREAS HUBER | ADDRESS REDACTED | | | BTC 2.50959371956288 | | | |
| | | | | | CEL 48.54200842623612 | | | |
| | | | | | ETH 40.41242151152477 | | | |
| | | | | | USDC 136.413757338857 | | | |
| 3.1.034296 | ANDREAS HUBER-REIKER | ADDRESS REDACTED | | | BTC 0.011925438071703 | | | |
| 3.1.034297 | ANDREAS HÜBLER | ADDRESS REDACTED | | | BTC 0.00000006440165264I | | | |
| 3.1.034298 | ANDREAS HUEBLER | ADDRESS REDACTED | | | BTC 10.07451567164I7 | | | |
| 3.1.034299 | ANDREAS HUFENDIEK | ADDRESS REDACTED | | | BTC 0.28351575809698Z | | | |
| 3.1.034300 | ANDREAS HUMMEL | ADDRESS REDACTED | | | BTC 0.00000092756442893D | | | |
| 3.1.034301 | ANDREAS HUMMERICH | ADDRESS REDACTED | | | BTC 0.0013395515799165G | | | |
| 3.1.034302 | ANDREAS HUNZIKER | ADDRESS REDACTED | | | BTC 0.0000320085518954S8 | | | |
| | | | | | CEL 0.06266465209603995 | | | |
| 3.1.034303 | ANDREAS HÜTTER | ADDRESS REDACTED | | | BTC 0.00000080452498636 | | | |
| 3.1.034304 | ANDREAS HWANG | ADDRESS REDACTED | | | BTC 0.1386397591462Z8 | | | |
| | | | | | CEL 130.8407669493269 | | | |
| | | | | | USDC 67685.3846862575 | | | |
| 3.1.034305 | ANDREAS INGVERTSEN | ADDRESS REDACTED | | | BTC 0.0168931450361043 | | | |
| | | | | | CEL 347.289129371365 | | | |
| | | | | | LTC 2.0112686171573 | | | |
| 3.1.034306 | ANDREAS IRNBERGER | ADDRESS REDACTED | | | BTC 0.000000007444115879 | | | |
| | | | | | CEL 3.0985767S098058 | | | |
| | | | | | ETH 0.000283520180800985 | | | |
| 3.1.034307 | ANDREAS JABLINSKI | ADDRESS REDACTED | | | BTC 0.0000001182343647A4 | | | |
| 3.1.034308 | ANDREAS JÄGER | ADDRESS REDACTED | | | BTC 0.0001115765029098T | | | |
| 3.1.034309 | ANDREAS JAN NOWAK | ADDRESS REDACTED | | | BTC 0.0271202571156251 | | | |
| 3.1.034310 | ANDREAS JANSE | ADDRESS REDACTED | | | BTC 0.0043610638923734 | | | |
| | | | | | ETH 0.16230060352974 | | | |
| 3.1.034311 | ANDREAS JANSSON | ADDRESS REDACTED | | | BTC 0.1242664313597226 | | | |
| | | | | | CEL 0.19281427257187 | | | |
| 3.1.034312 | ANDREAS JANZEN | ADDRESS REDACTED | | Yes | AAVE 44.1000490578789 | BTC 0.0160373873133374 | | BTC 7.08797950653799 |
| | | | | | BAT 0.50879633371013I | LINK 2010.7184520B376 | | |
| | | | | | BTC 8.54507586139048 | UNI 0.0008297347132877749 | | |
| | | | | | CEL 664.01405768639I9 | USDC 0.006 | | |
| | | | | | ETH 0.035701073107700S | | | |
| | | | | | KNC 3.48526570854634 | | | |
| | | | | | LINK 3527.40414326036 | | | |
| | | | | | SNX 1798.71299902156 | | | |
| | | | | | UNI 0.9163105455820T | | | |
| | | | | | USDC 8.4724559367037I6 | | | |
| | | | | | ZRX 13.29815929189437 | | | |
| 3.1.034313 | ANDREAS JENK | ADDRESS REDACTED | | | ADA 90.8536428898591 | | | |
| | | | | | BTC 0.0268357453525784 | | | |
| | | | | | CEL 0.55501905793662T | | | |
| | | | | | ETH 0.15909938975812B | | | |
| | | | | | USDC 2175.87604455Z | | | |
| 3.1.034314 | ANDREAS JENNI | ADDRESS REDACTED | | | BTC 0.00001577970206733I | | | |
| 3.1.034315 | ANDREAS JENSEN | ADDRESS REDACTED | | | BTC 0.0656692073858975 | | | |
| | | | | | CEL 0.798953528165212 | | | |
| | | | | | ETH 0.64950852B527559 | | | |
| | | | | | LUNC 13.790713665154 | | | |
| 3.1.034316 | ANDREAS JENSEN | ADDRESS REDACTED | | | ADA 0.0000006192746761D1 | | | |
| | | | | | BTC 1.71608880131999E-06 | | | |
| | | | | | CEL 0.0290025604139675 | | | |
| | | | | | ETH 0.0000000831123389558 | | | |
| | | | | | MANA 0.000117849152361724 | | | |
| 3.1.034317 | ANDREAS JOHANN MAUERER | ADDRESS REDACTED | | | BTC 0.001981784086954S | | | |
| 3.1.034318 | ANDREAS JOHANNES FONTLIER OLSSON | ADDRESS REDACTED | | | BTC 0.0000045918433029B | | | |
| 3.1.034319 | ANDREAS JOHANNES SCHEIDEN | ADDRESS REDACTED | | | BTC 0.00000002606086197A | | | |
| 3.1.034320 | ANDREAS JOHANSEN | ADDRESS REDACTED | | | CEL 0.05874875395878864 | | | |
| | | | | | XRP 1271.6930575853S | | | |
| 3.1.034321 | ANDREAS JOHANSSON | ADDRESS REDACTED | | | BTC 0.0019220510370904 | | | |
| | | | | | CEL 12.0955872260696 | | | |
| | | | | | LUNC 15 | | | |
| 3.1.034322 | ANDREAS JOHASSON | ADDRESS REDACTED | | | LUNC 0.321364651143269 | | | |
| 3.1.034323 | ANDREAS JONES | ADDRESS REDACTED | | | BTC 0.000000683811405908 | | | |
| | | | | | ETH 0.00000003776602549T | | | |
| | | | | | MATIC 2.300712168778B3 | | | |
| | | | | | SNX 0.14702587291048 | | | |
| | | | | | USDC 0.0086962759186B727 | | | |
| 3.1.034324 | ANDREAS JORDAN | ADDRESS REDACTED | | | BTC 0.08119374829485S2 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 1.1.034325 | ANDREAS JØRGENSEN | ADDRESS REDACTED | | | BTC 0.1130246608363 | | | |
| | | | | | CEL 17.148872611689 | | | |
| | | | | | ETH 0.64514133493066 | | | |
| | | | | | XRP 150.345016112022 | | | |
| 1.1.034326 | ANDREAS JOSEF BIGALKE | ADDRESS REDACTED | | | BTC 0.0000010896268471 | | | |
| 1.1.034327 | ANDREAS JOUVET | ADDRESS REDACTED | | | BTC 0.0000025032577755949 | | | |
| | | | | | CEL 0.536897667805 | | | |
| 1.1.034328 | ANDREAS JUD | ADDRESS REDACTED | | | ADA 9831.6128 | | | |
| | | | | | AVAX 15.639345981566 | | | |
| | | | | | BNB 3.29999963 | | | |
| | | | | | BTC 0.16482375520932 | | | |
| | | | | | CEL 2148.29594174356 | | | |
| | | | | | DOT 80 | | | |
| | | | | | LUNC 10.50961 | | | |
| | | | | | SNX 388.860056 | | | |
| | | | | | SOL 9.91334523818167 | | | |
| 1.1.034329 | ANDREAS JUERGEN GOLLER | ADDRESS REDACTED | | | BTC 0.0000056695076201999 | | | |
| 1.1.034330 | ANDREAS JUERGEN TREIBER | ADDRESS REDACTED | | | BTC 0.0019050434374407962 | | | |
| 1.1.034331 | ANDREAS JUNKOWITSCH | ADDRESS REDACTED | | | BTC 0.32593245628260607 | | | |
| 1.1.034332 | ANDREAS JURETZKA | ADDRESS REDACTED | | | BTC 0.001736041985222 | | | |
| 1.1.034333 | ANDREAS JÜRGEN NOLL | ADDRESS REDACTED | | | BTC 0.0000608827415003343 | | | |
| 1.1.034334 | ANDREAS JURLANDER | ADDRESS REDACTED | | | BTC 0.00131326093382209 | | | |
| | | | | | ETH 0.40000000891560399 | | | |
| 1.1.034335 | ANDREAS JUSTUS | ADDRESS REDACTED | | | BTC 0.04460523356881385 | | | |
| 1.1.034336 | ANDREAS KAEHMER | ADDRESS REDACTED | | | BTC 0.0003561048515501095 | BTC 0.00000000271271657B | | |
| | | | | | ETH 0.0061650048644485 | | | |
| | | | | | MATIC 0.0199817549826708 | | | |
| 1.1.034337 | ANDREAS KAFKA | ADDRESS REDACTED | | | BTC 0.02493631 | | | |
| | | | | | CEL 52.81120171576169 | | | |
| | | | | | ETH 0.605 | | | |
| | | | | | XRP 149.99 | | | |
| 1.1.034338 | ANDREAS KAMPIANAKIS | ADDRESS REDACTED | | | CEL 0.9806722217724 | | | |
| | | | | | USDT ERC20 0.0000007645669526383 | | | |
| 1.1.034339 | ANDREAS KAPALLA | ADDRESS REDACTED | | | BTC 0.01435813046621778 | | | |
| | | | | | ETH 9.1426957459907116 | | | |
| 1.1.034340 | ANDREAS KAPETANOS | ADDRESS REDACTED | | | BTC 0.00042228603739800B | BTC 0.30805255112685845 | | |
| 1.1.034341 | ANDREAS KARANTOUMANIS | ADDRESS REDACTED | | | BTC 0.00101377730526008 | | | |
| | | | | | CEL 21.772801416130B | | | |
| | | | | | ETH 0.19996401809623A | | | |
| 1.1.034342 | ANDREAS KARL EHMANN | ADDRESS REDACTED | | | BTC 0.0015599094276195 | | | |
| 1.1.034343 | ANDREAS KARL ZEITLER | ADDRESS REDACTED | | | BTC 0.00000090505850781 | | | |
| 1.1.034344 | ANDREAS KARL-HEINZ KÖSZER | ADDRESS REDACTED | | | BTC 0.01304191183235597 | | | |
| 1.1.034345 | ANDREAS KASTANEK | ADDRESS REDACTED | | | BTC 0.00135300057914081 | | | |
| 1.1.034346 | ANDREAS KEITH HANSEN | ADDRESS REDACTED | | | BCH 2.06699515485506 | | | |
| | | | | | BTC 1.925153992538B1 | | | |
| | | | | | CEL 63.5276388871234 | | | |
| | | | | | DOT 80.9268453797126 | | | |
| | | | | | LTC 18.63679250997B1 | | | |
| | | | | | MATIC 3.37496409210719 | | | |
| | | | | | XLM 1367.57649884498 | | | |
| | | | | | XRP 6412.07891690074 | | | |
| 1.1.034347 | ANDREAS KELEPOURIS | ADDRESS REDACTED | | | BTC 0.01179388137796049 | | | |
| 1.1.034348 | ANDREAS KESSLER | ADDRESS REDACTED | | | BTC 0.00044300122497940T | | | |
| | | | | | CEL 4.2935150103180B6 | | | |
| | | | | | USDC 0.50443756575218B | | | |
| 1.1.034349 | ANDREAS KIRCHNER | ADDRESS REDACTED | | | BTC 0.00796789979909B2 | | | |
| 1.1.034350 | ANDREAS KIE | ADDRESS REDACTED | | | BTC 0.011116037526292B | | | |
| 1.1.034351 | ANDREAS KITTINGER | ADDRESS REDACTED | | | BNB 0.0000969497732B4515 | | | |
| | | | | | BTC 0.00805093684200080B1 | | | |
| | | | | | DOT 0.00102806698808548 | | | |
| | | | | | ETH 0.00001292362729419 | | | |
| | | | | | USDC 0.008639936523607B2 | | | |
| | | | | | XLM 0.010530290368324S | | | |
| 1.1.034352 | ANDREAS KLAUS MARKERT | ADDRESS REDACTED | | | BTC 0.00921148686310005 | | | |
| 1.1.034353 | ANDREAS KLEISER | ADDRESS REDACTED | | | BTC 0.00000032192763014S | | | |
| 1.1.034354 | ANDREAS KLEMETSEN | ADDRESS REDACTED | | | BTC 0.00198758744308845 | | | |
| 1.1.034355 | ANDREAS KLEMT | ADDRESS REDACTED | | | BTC 0.00001500011179357S | | | |
| 1.1.034356 | ANDREAS KLEVIN | ADDRESS REDACTED | | | CEL 0.00636947020889083 | | | |
| | | | | | XLM 16.10573 | | | |
| 1.1.034357 | ANDREAS KLÖCKL | ADDRESS REDACTED | | | BTC 0.03377973721154433 | | | |
| | | | | | CEL 549.382610611935 | | | |
| | | | | | MANA 1136.9290664681 | | | |
| | | | | | SNX 189.21919684966 | | | |
| 1.1.034358 | ANDREAS KNOOP | ADDRESS REDACTED | | | CEL 12.3887526580549 | | | |
| 1.1.034359 | ANDREAS KÖCHLI | ADDRESS REDACTED | | | BTC 0.000008182580299305 | | | |
| 1.1.034360 | ANDREAS KOHRT | ADDRESS REDACTED | | | BTC 0.1272442342964I | | | |
| 1.1.034361 | ANDREAS KOLOKOTRONIS | ADDRESS REDACTED | | | BTC 0.00215818608618789 | | | |
| | | | | | CEL 27.2358987622712 | | | |
| | | | | | USDC 1000.27415938199 | | | |
| 1.1.034362 | ANDREAS KÖMMERLING | ADDRESS REDACTED | | | BTC 0.0024023350B419765 | | | |
| 1.1.034363 | ANDREAS KONTORINIS | ADDRESS REDACTED | | | ETH 1.51642610864099E-06 | | | |
| 1.1.034364 | ANDREAS KOSSE | ADDRESS REDACTED | | | CEL 1.16146476245886 | | | |
| | | | | | ETH 0.0047710796888986S | | | |
| 1.1.034365 | ANDREAS KÖTHE | ADDRESS REDACTED | | | BTC 0.00619900848840118 | | | |
| 1.1.034366 | ANDREAS KOUKORINIS | ADDRESS REDACTED | | Yes | AAVE 0.827137221069612 | | | AAVE 16.1399744189739 |
| | | | | | CEL 0.18901050375128B | | | |
| | | | | | COMP 13.0784702037356 | | | |
| | | | | | ETH 0.006323 | | | |
| | | | | | LINK 48.26833272B8319 | | | |
| | | | | | MATIC 1472.25243715128 | | | |
| | | | | | PAX 1824.86124602923 | | | |
| | | | | | SUSHI 196.45215601B149 | | | |
| | | | | | UNI 23.38764474216T9 | | | |
| | | | | | USDC 538.06404446067T | | | |
| 1.1.034367 | ANDREAS KOURTI | ADDRESS REDACTED | | | CEL 1.10613290788042 | | | |
| 1.1.034368 | ANDREAS KOUSTRUP | ADDRESS REDACTED | | | ADA 0.05156389548434S1 | | | |
| | | | | | BTC 0.105023722827444 | | | |
| | | | | | DOT 8.18508338702914 | | | |
| | | | | | ETH 1.028353268B4349 | | | |
| | | | | | LINK 4.11659549095469 | | | |
| | | | | | LUNC 11.64154737047033 | | | |
| | | | | | MATIC 0.00004474152540B3076 | | | |
| | | | | | XRP 143.31709071610Z | | | |
| 1.1.034369 | ANDREAS KOUZAPAS | ADDRESS REDACTED | | | ADA 0.00000054261483793 | | | |
| | | | | | BNB 0.000000003257319001 | | | |
| | | | | | BTC 7.72245068731899E-06 | | | |
| | | | | | CEL 13.3354807477147 | | | |
| | | | | | ETH 0.00003874628280697 | | | |
| | | | | | LINK 0.005175533498371799 | | | |
| | | | | | SGB 67.3109933552392 | | | |
| | | | | | TGBP 0.0000929533092435S1 | | | |
| | | | | | USDC 0.00303489234848123 | | | |
| | | | | | USDT ERC20 0.00000004545717B218 | | | |
| | | | | | XRP 0.18630890633435Z | | | |
| 1.1.034370 | ANDREAS KOVACIC | ADDRESS REDACTED | | | BTC 0.000043365042228356 | | | |
| 1.1.034371 | ANDREAS KRAFT | ADDRESS REDACTED | | | BTC 0.000001148718545641 | | | |
| 1.1.034372 | ANDREAS KRÄNZLEIN | ADDRESS REDACTED | | | BTC 8.66680923722999E-07 | | | |
| 1.1.034373 | ANDREAS KRÖCKER | ADDRESS REDACTED | | | BTC 0.00000544131910382A | | | |
| 1.1.034374 | ANDREAS KROH | ADDRESS REDACTED | | | 1INCH 0.0349611534255181 | | | |
| | | | | | ADA 0.0000097296445632 | | | |
| | | | | | BTC 0.00001592364020076B | | | |
| | | | | | CEL 7.2564710563941A | | | |
| | | | | | DOT 9.9358636263213 | | | |
| | | | | | ETH 0.12954359660421 | | | |
| | | | | | SNX 47.4626552951398 | | | |
| | | | | | USDC 0.42344833310447 | | | |
| | | | | | XLM 1.3638386B326036 | | | |
| | | | | | XRP 0.0986039210829 | | | |
| 1.1.034375 | ANDREAS KRONEWALD | ADDRESS REDACTED | | | BTC 0.0138105284206014 | | | |
| | | | | | CEL 370.345564397801 | | | |
| | | | | | ETH 2.7332442148046 | | | |
| | | | | | XLM 63.7347662217465 | | | |
| 1.1.034376 | ANDREAS KRUNER | ADDRESS REDACTED | | | BTC 0.527532805442A7 | | | |
| 1.1.034377 | ANDREAS KRÜTGEN | ADDRESS REDACTED | | | CEL 1.07122325170032 | | | |
| 1.1.034378 | ANDREAS KUHLMANN | ADDRESS REDACTED | | | CEL 3.2642074417176 | | | |
| | | | | | DOT 3.2208 | | | |
| | | | | | ETH 0.0321123941892007 | | | |
| 1.1.034379 | ANDREAS KUILBOER | ADDRESS REDACTED | | | BTC 0.00087991800960876 | | | |
| | | | | | USDC 1034.2062592793 | | | |
| 1.1.034380 | ANDREAS KUMAR | ADDRESS REDACTED | | | BTC 0.25897369628B814 | | | |
| | | | | | CEL 850.636625250791 | | | |
| | | | | | ETH 17.3549564460569 | | | |
| | | | | | MATIC 3802.4518 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.034381 | ANDREAS KÜNG | ADDRESS REDACTED | | | ADA 0.000485489597480986<br>AVAX 7.20785042519073<br>BTC 0.10089328278427<br>LTC 0.000283727805397798<br>USDC 2.19890759331343 | | | |
| 3.1.034382 | ANDREAS KUNZE | ADDRESS REDACTED | | | BTC 0.0318732258645741 | | | |
| 3.1.034383 | ANDREAS KURTZ | ADDRESS REDACTED | | | ETH 0.0136251104684641 | | | |
| 3.1.034384 | ANDREAS KURZMANN | ADDRESS REDACTED | | | BTC 0.000048068151830458 | | | |
| 3.1.034385 | ANDREAS KVISTAD | ADDRESS REDACTED | | | ETH 0.0137271580969977<br>BTC 0.0000002 | | | |
| 3.1.034386 | ANDREAS KYRIACOU | ADDRESS REDACTED | | | CEL 0.0397837825887224<br>ETH 0.00278993211942638 | | | |
| 3.1.034387 | ANDREAS LAMBROU | ADDRESS REDACTED | | | LINK 0.1<br>BTC 0.00675 | | | |
| 3.1.034388 | ANDREAS LAMPROU | ADDRESS REDACTED | | | CEL 56.109571967125<br>BTC 0.0000000416249242 | | | |
| 3.1.034389 | ANDREAS LAMPROU | ADDRESS REDACTED | | | CEL 5.91658814032548<br>BTC 0.0568680529911954 | | | |
| 3.1.034390 | ANDREAS LARSEN | ADDRESS REDACTED | | | ADA 151.833979<br>BTC 0.00163597023163276<br>CEL 29.1249132450269<br>ETH 0.26010016<br>USDC 200<br>XRP 403.417343 | | | |
| 3.1.034391 | ANDREAS LARSEN | ADDRESS REDACTED | | | ADA 1911<br>BTC 0.00242701<br>CEL 160.18147495440B<br>XRP 1335.290022 | | | |
| 3.1.034392 | ANDREAS LARSEN | ADDRESS REDACTED | | | ETH 0.0192323387775067 | | | |
| 3.1.034393 | ANDREAS LARSSON | ADDRESS REDACTED | | | BTC 0.043709748083784b<br>CEL 28.2762605996745<br>ETH 3.1178991702334 | | | |
| 3.1.034394 | ANDREAS LARSSON | ADDRESS REDACTED | | | LTC 3.09782686935925<br>BTC 0.00139100678699534<br>ETH 0.30428123065743B<br>LTC 17.9266565004401<br>USDC 6.45700236770559 | | | |
| 3.1.034395 | ANDREAS LASCHALT | ADDRESS REDACTED | | | BTC 0.00352040410112997 | | | |
| 3.1.034396 | ANDREAS LAU | ADDRESS REDACTED | | | BTC 0.00000004006323487 | | | |
| 3.1.034397 | ANDREAS LAUBSCHER | ADDRESS REDACTED | | | BTC 0.238703529655857<br>ETH 9.21606199291546 | BTC 0.03422063<br>CEL 47.1698113207547 | | |
| 3.1.034398 | ANDREAS LÄUPPI | ADDRESS REDACTED | | | USDC 29984.2412922435<br>BTC 0.00512125048718613<br>XRP 0.0895844684430689 | ETH 0.64256716 | | |
| 3.1.034399 | ANDREAS LAUREAN SOMESAN BUTA | ADDRESS REDACTED | | | CEL 0.0229521632759204 | | | |
| 3.1.034400 | ANDREAS LAURISCH | ADDRESS REDACTED | | | BTC 0.000007402174777098 | | | |
| 3.1.034401 | ANDREAS LAURSEN | ADDRESS REDACTED | | | ADA 539.863962220212<br>BTC 0.00105973110109806<br>CEL 42.11897584346G9<br>ETH 0.48748064 | | | |
| 3.1.034402 | ANDREAS LAURSEN | ADDRESS REDACTED | | | BTC 0.0020010752873405 7<br>CEL 15.5708808269856<br>ETH 0.19495661 | | | |
| 3.1.034403 | ANDREAS LAY | ADDRESS REDACTED | | | BTC 0.00153239963775767 | | | |
| 3.1.034404 | ANDREAS LAZAROU | ADDRESS REDACTED | | | BAT 0.00844595<br>BTC 0.00000007638563943 9<br>CEL 0.89485547423 95<br>ETH 0.00000007980547284 26<br>LTC 0.00000079<br>OMG 0.00032475<br>SGB 140.296338646697<br>SNX 0.00000000000025661<br>XLM 1.64996550560011<br>XRP 0.26526486019991 | | | |
| 3.1.034405 | ANDREAS LEHNER | ADDRESS REDACTED | | Yes | ADA 225.345086975931<br>BCH 1.02343260935592<br>BTC 0.101701232908b8<br>CEL 594.35845217b116<br>DASH 1.031288457499<br>ETC 2.01310512135583<br>ETH 7.80591178284546<br>LINK 8.07697776606719<br>LTC 4.27855945238832<br>SGB 69.8375316265479<br>UNI 9.59091651030 23<br>USDC 607.319492258934<br>XRP 471.340958429914 | | | ETH 1.75265636981049 |
| 3.1.034406 | ANDREAS LENHARD | ADDRESS REDACTED | | | BTC 0.000001308031051558 | | | |
| 3.1.034407 | ANDREAS LERCH | ADDRESS REDACTED | | | BTC 0.0000000676348704 19 | | | |
| 3.1.034408 | ANDREAS LIEBERT | ADDRESS REDACTED | | | BTC 0.2996008277943 6<br>CEL 0.480813135121346<br>DOT 526.919089994889<br>MATIC 11937.2315686799<br>SNX 452.58036278389<br>USDC 25254.3824306056 | | | |
| 3.1.034409 | ANDREAS LIIVA | ADDRESS REDACTED | | | BTC 0.00000000338930539<br>CEL 49.6541640368B3<br>ETH 0.0000002001187466 12<br>USDC 40.798816<br>XRP 200 | | | |
| 3.1.034410 | ANDREAS LINDBACH NORLAND | ADDRESS REDACTED | | | BTC 0.0000009364313130 14<br>XRP 0.46301475830180 9 | | | |
| 3.1.034411 | ANDREAS LINDEMEIER | ADDRESS REDACTED | | | ADA 0.00000060132709087 1<br>BAT 1346.525586<br>BNB 7.31500148548664<br>CEL 0.0000004676705398B4<br>CEL 1253.26910974b75<br>DOT 0.00000017379920158 4<br>LINK 0.00000041688191107<br>MATIC 0.00000018<br>SNX 174.733<br>USDT ERC20 0.00000079185426983 9 | | | |
| 3.1.034412 | ANDREAS LINDGREN | ADDRESS REDACTED | | | CEL 1.96785244178368<br>ETH 0.00210016815822854<br>MATIC 0.0801825136941389<br>BTC 0.0129381853673734 | | | |
| 3.1.034413 | ANDREAS LOEKKVIST | ADDRESS REDACTED | | | CEL 4.80766490617888 | | | |
| 3.1.034414 | ANDREAS LOHSE | ADDRESS REDACTED | | | BTC 0.000050901580490 74 | | | |
| 3.1.034415 | ANDREAS LOHSE | ADDRESS REDACTED | | | BTC 0.00000117373134153 6<br>CEL 0.137561932979736<br>SGB 223.448980346 4<br>UNI 0.0317550760066905<br>XRP 28.815224 | | | |
| 3.1.034416 | ANDREAS LÜDTKE | ADDRESS REDACTED | | | BTC 0.000000978473497666 2 | | | |
| 3.1.034417 | ANDREAS LÜDTKE | ADDRESS REDACTED | | | CEL 1.07660258f7643<br>ETH 0.00160832442222444 | | | |
| 3.1.034418 | ANDREAS LUHAT | ADDRESS REDACTED | | | ADA 123.75<br>BTC 0.00000002926690287<br>CEL 13.48375419332 95 | | | |
| 3.1.034419 | ANDREAS LUKAS HÖFER | ADDRESS REDACTED | | | BTC 0.000363064535147127 | | | |
| 3.1.034420 | ANDREAS LUND | ADDRESS REDACTED | | | CEL 1.08071279698916 | | | |
| 3.1.034421 | ANDREAS LUNDGREN | ADDRESS REDACTED | | | BTC 0.000000000631715574<br>CEL 0.15199631424941 21 | | | |
| 3.1.034422 | ANDREAS LUNDSBERG | ADDRESS REDACTED | | | CEL 0.4601236455594363 | | | |
| 3.1.034423 | ANDREAS LUONG | ADDRESS REDACTED | | | BTC 0.00000000947b208548<br>CEL 0.07662445797650B3 | | | |
| 3.1.034424 | ANDREAS MADSEN | ADDRESS REDACTED | | | BTC 0.00000071881326701S<br>CEL 0.376205299646462<br>LINK 0.00363512631126315 | | | |
| 3.1.034425 | ANDREAS MADSEN | ADDRESS REDACTED | | | LINK 8.09638811231829 | | | |
| 3.1.034426 | ANDREAS MADSEN | ADDRESS REDACTED | | | BTC 0.0474439621050295<br>CEL 28.0479383629935<br>ETH 0.04035476630250 3<br>LTC 1.36031947118298 | | | |
| 3.1.034427 | ANDREAS MAFFUCCI | ADDRESS REDACTED | | | ADA 0.05802228796274 23<br>BTC 1.58656410998899f-06<br>LTC 0.00000442948258106<br>USDC 1.35452556185006 | | | |
| 3.1.034428 | ANDREAS MAIER | ADDRESS REDACTED | | | BTC 0.00023647941548768 9<br>ETH 0.0192611991774028<br>USDC 0.8711868537306B8 | BTC 0.00000009525684788<br>USDC 0.00000018421220466 7 | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.034429 | ANDREAS MAIER | ADDRESS REDACTED | | | BTC 0.0126538287024806<br>CEL 0.170823083077374<br>DOT 13.5383905506335<br>ETH 0.452545400319245<br>USDC 2.26485109302215 | | | |
| 3.1.034430 | ANDREAS MAKRA | ADDRESS REDACTED | | | BCH 0.0123525133062583<br>BTC 1.65504542310999E-06<br>CEL 2.96846806818187<br>DOT 0.620130378812884<br>ETH 0.0237150094696147<br>LINK 1.14090666613124<br>SGB 2632.74971052692<br>XRP 4.69961651016742<br>ZEC 0.0018339926960361 | | | |
| 3.1.034431 | ANDREAS MAKRIDIS | ADDRESS REDACTED | | Yes | BTC 0.1012700999003613<br>CEL 0.418378242985365<br>DOT 0.0410787209642128<br>ETH 0.314214036373012<br>LUNC 0.0000007476237535561<br>USDC 0.0059923254138061 | | | BTC 0.35486790042406 |
| 3.1.034432 | ANDREAS MANCHE | ADDRESS REDACTED | | | ADA 532.29430784406<br>BNB 0.761846882152499<br>BTC 0.208701865824169<br>CEL 7.06086473847991 | | | |
| 3.1.034433 | ANDREAS MANFRED HAGEN | ADDRESS REDACTED | | | BTC 0.806928167741 | | | |
| 3.1.034434 | ANDREAS MANRIQUEZ | ADDRESS REDACTED | | | CEL 0.0848470679872412 | | | |
| 3.1.034435 | ANDREAS MANSER | ADDRESS REDACTED | | | CEL 19.7397708953904<br>ETH 0.461590224548R3<br>XRP 1618.298656 | | | |
| 3.1.034436 | ANDREAS MANR | ADDRESS REDACTED | | | BTC 0.0005841511767510611 | | | |
| 3.1.034437 | ANDREAS MARKOWSKI | ADDRESS REDACTED | | | BTC 0.00027064696739619 | | | |
| 3.1.034438 | ANDREAS MARKUS GUJER | ADDRESS REDACTED | | | BTC 0.0025973245016926<br>CEL 220.916889981719<br>ETH 4.09947655908299E-06<br>LUNC 0.00000089168452101<br>USDC 2338.64296457153<br>UST 2.65726968179803 | | | |
| 3.1.034439 | ANDREAS MARKUS JENSEN | ADDRESS REDACTED | | | BTC 0.000319678067504 38 | | | |
| 3.1.034440 | ANDREAS MARKUS PROCHOTA | ADDRESS REDACTED | | | BTC 0.0000041194722881 67 | | | |
| 3.1.034441 | ANDREAS MARLOK | ADDRESS REDACTED | | | BTC 0.0000019340000056779 | | | |
| 3.1.034442 | ANDREAS MARTIN BUSCH | ADDRESS REDACTED | | | BTC 0.0000000326982 7046 | | | |
| 3.1.034443 | ANDREAS MARTIN SUTER | ADDRESS REDACTED | | | BTC 0.153773075034 36 | | | |
| 3.1.034444 | ANDREAS MATTHIAS BENDZULLA | ADDRESS REDACTED | | | BTC 1.1352452414 13 | | | |
| 3.1.034445 | ANDREAS MAUGG | ADDRESS REDACTED | | | BTC 0.0000027176374723337 | | | |
| 3.1.034446 | ANDREAS MAVRIKOS | ADDRESS REDACTED | | | BNB 0.0005561064239884 | | | |
| 3.1.034447 | ANDREAS MAXIMILIAN KREBS | ADDRESS REDACTED | | | BTC 0.0000004581756703 01 | | | |
| 3.1.034448 | ANDREAS MCMURTHY | ADDRESS REDACTED | | | DASH 0.00002051822239860 59<br>ETC 0.005051275419711 61<br>MATIC 309.191504685718 | DASH 0.00000000766926 3293 | | |
| 3.1.034449 | ANDREAS MEIER | ADDRESS REDACTED | | | BTC 0.0037492257676639 | | | |
| 3.1.034450 | ANDREAS MEISTAD | ADDRESS REDACTED | | | BTC 0.00000027594087551 1<br>CEL 31.0687610593002<br>ETH 0.00000037633666 1138<br>MATIC 0.160147658229258<br>SOL 3.6385 1198<br>USDC 0.008<br>UST 0.006 | | | |
| 3.1.034451 | ANDREAS MERTL | ADDRESS REDACTED | | | BTC 0.13886754662469 9 | | | |
| 3.1.034452 | ANDREAS METZEN | ADDRESS REDACTED | | | MATIC 5.08630145472268<br>SNX 0.0307612133899823 | | | |
| 3.1.034453 | ANDREAS MEYER | ADDRESS REDACTED | | | BTC 0.0872099093450913<br>CEL 92.7851806843895<br>USDC 47404.2689733211 | | | |
| 3.1.034454 | ANDREAS MEYER | ADDRESS REDACTED | | | BCH 0.00179956140276457<br>BTC 0.0000014924828 41676<br>CEL 1182.15965240651<br>DASH 1.24635609103751<br>EOS 67.8596706760889<br>ETH 14.394229172858 6<br>LTC 14.36364399879 68<br>MCDAI 0.015007775871 903<br>SGB 248.43002347691 1<br>UNI 0.18059611056148 5<br>USDC 0.01005229927826 7<br>XLM 661.93429796862 2<br>XRP 1676.6807566243 6 | | | |
| 3.1.034455 | ANDREAS MEYER | ADDRESS REDACTED | | | BTC 0.0001317515928070 61<br>CEL 0.00312315198983988<br>ETH 0.00098283242842558 | | | |
| 3.1.034456 | ANDREAS MEYER | ADDRESS REDACTED | | | BTC 0.0004175647525163 33 | | | |
| 3.1.034457 | ANDREAS MEZZASALMA | ADDRESS REDACTED | | | AAVE 0.7325862754976 46<br>ADA 72.6823540519249<br>BTC 0.094185913139274<br>CEL 270.75963456893<br>DOGE 501.30224131752 7<br>DOT 21.960865392829 4<br>ETH 0.618247101453835<br>LINK 96.0519<br>LUNC 10.023907<br>MATIC 1530.18030840723<br>SOL 22.51175028163843<br>USDC 0.0000004862892903 65<br>UST 0.348423<br>XLM 449.42181626321 9<br>ZEC 0.6737325641937 5 | BTC 0.0023167564019335 3 | | |
| 3.1.034458 | ANDREAS MICHAEL HERMANN KUKUTSCH | ADDRESS REDACTED | | | BTC 0.001652818735762 22 | | | |
| 3.1.034459 | ANDREAS MICHAEL ROSNER | ADDRESS REDACTED | | | BTC 0.00020760497624578 7 | | | |
| 3.1.034460 | ANDREAS SCHRUFER | ADDRESS REDACTED | | | BTC 0.000371027840571336 | | | |
| 3.1.034461 | ANDREAS MICHAELIDES | ADDRESS REDACTED | | | BTC 0.000000529724331172 | | | |
| 3.1.034462 | ANDREAS MICHALIDIS | ADDRESS REDACTED | | | BTC 0.000000804527080477<br>CEL 0.158672092561365 | | | |
| 3.1.034463 | ANDREAS MICHEL | ADDRESS REDACTED | | | BTC 0.00000005815678963 | | | |
| 3.1.034464 | ANDREAS MIKSIK | ADDRESS REDACTED | | | CEL 87.6679423936972<br>ETH 0.061303<br>MCDAI 70<br>USDT ERC20 260.5 | | | |
| 3.1.034465 | ANDREAS MILSTA | ADDRESS REDACTED | | | BTC 6.68503993317122 9E-05<br>CEL 41.8018475810 46<br>LUNC 10<br>SOL 0.0591052892897 67 | | | |
| 3.1.034466 | ANDREAS MINAS | ADDRESS REDACTED | | | CEL 0.689654227694074<br>ETH 0.02529476707031 26 | | | |
| 3.1.034467 | ANDREAS MIRBEL | ADDRESS REDACTED | | | CEL 1.2034006126332 2<br>ETH 0.000186357887181481<br>LTC 0.00092919165 5966634<br>MCDAI 0.724993673604518<br>SGB 0.00280090585352 64<br>USDC 0.0637777262581388<br>XLM 0.0742665389 10564<br>XRP 0.0182870453721 659 | | | |
| 3.1.034468 | ANDREAS MOESTER | ADDRESS REDACTED | | | BTC 9.172731310709956 7E-07<br>LTC 0.00876313620017957<br>USDC 2.83395880522705 | | | |
| 3.1.034469 | ANDREAS MOHAM | ADDRESS REDACTED | | | BTC 14.5428916202788<br>CEL 267.268205627589<br>USDC 1707.7759566683 | | | |
| 3.1.034470 | ANDREAS MOKOPANELA | ADDRESS REDACTED | | | BTC 0.00153578303975338 | | | |
| 3.1.034471 | ANDREAS MOUSTRAS | ADDRESS REDACTED | | | BTC 8.0786499886269E-05<br>CEL 6.67929175949163<br>MCDAI 30 | | | |
| 3.1.034472 | ANDREAS MUCK | ADDRESS REDACTED | | | BTC 0.329395210776842<br>CEL 0.0218851036218593<br>USDC 0.715898177775741 | BTC 0.0073421439060205 5 | | |
| 3.1.034473 | ANDREAS MUELLER | ADDRESS REDACTED | | | BTC 0.00471658462013227<br>EOS 51.6176604853433 | | | |
| 3.1.034474 | ANDREAS MUGRA | ADDRESS REDACTED | | | CEL 0.26915884091646B | | | |
| 3.1.034475 | ANDREAS MULLER | ADDRESS REDACTED | | | BTC 0.009799849143138 2 | | | |
| 3.1.034476 | ANDREAS MULLER | ADDRESS REDACTED | | | ETH 0.00019595287965977 5 | | | |
| 3.1.034477 | ANDREAS NAESS | ADDRESS REDACTED | | | BTC 0.69990045789141B<br>ETC 0.00243670589147 71 | | | |
| 3.1.034478 | ANDREAS NAESS | ADDRESS REDACTED | | | DOT 37.0168635180507<br>BTC 0.0357956258755319<br>DOT 12.15851096670095 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.034479 | ANDREAS NATHANAEL | ADDRESS REDACTED | | | CEL 16.807701132377 | | | |
| 3.1.034480 | ANDREAS NEDERGAARD FREDERIKSEN | ADDRESS REDACTED | | | BTC 1.015459765084 | | | |
| | | | | | ETH 0.107105211326328 | | | |
| 3.1.034481 | ANDREAS NEHRING | ADDRESS REDACTED | | | BTC 0.115289076318817 | | | |
| 3.1.034482 | ANDREAS NEUBRAND | ADDRESS REDACTED | | | BTC 0.0000003990011145373 | | | |
| 3.1.034483 | ANDREAS NEUWIRTH | ADDRESS REDACTED | | | ADA 241.717435900284 | | | |
| | | | | | BNB 0.84964487858213 | | | |
| | | | | | BTC 0.00213907245459365 | | | |
| | | | | | CEL 84.695172969889 | | | |
| | | | | | USDT ERC20 219.67614047319 | | | |
| 3.1.034484 | ANDREAS NICK | ADDRESS REDACTED | | | BTC 0.0302819542415651 | | | |
| | | | | | CEL 1656.2646760416 | | | |
| | | | | | DOT 68.136185298253 | | | |
| | | | | | ETH 0.0145248312558 | | | |
| | | | | | LTC 0.02701 | | | |
| | | | | | MATIC 2292.53008582629 | | | |
| | | | | | PAXG 0.316043183331135 | | | |
| | | | | | SNX 31.952567580318 | | | |
| | | | | | UNI 23.966861941327 | | | |
| | | | | | USDC 0.406813465825794 | | | |
| 3.1.034485 | ANDREAS NICOLAI PETERSEN | ADDRESS REDACTED | | | BTC 0.000957314568135892 | | | |
| 3.1.034486 | ANDREAS NIEDEREGGER | ADDRESS REDACTED | | | ADA 2374.46449778567 | | | |
| | | | | | BTC 0.00086362123913412 | | | |
| | | | | | CEL 0.6876960963565 | | | |
| 3.1.034487 | ANDREAS NIELSEN | ADDRESS REDACTED | | | ADA 301.93773326937 | | | |
| 3.1.034488 | ANDREAS NIELSEN | ADDRESS REDACTED | | | BTC 0.000925646091445196 | | | |
| | | | | | BTC 0.0272812095023297 | | | |
| | | | | | DOT 18.3814598167378 | | | |
| 3.1.034489 | ANDREAS NIELSEN | ADDRESS REDACTED | | | ADA 0.19585661455068 | | | |
| | | | | | AVAX 0.000754854341462801 | | | |
| | | | | | BTC 0.00000240680983215 | | | |
| | | | | | DOT 0.00279344332020626 | | | |
| | | | | | SOL 0.000540024963309525 | | | |
| 3.1.034490 | ANDREAS NIELSEN | ADDRESS REDACTED | | | CEL 05.997125702687908 | | | |
| 3.1.034491 | ANDREAS NIMMERFALL | ADDRESS REDACTED | | | BTC 0.0103031177485353 | | | |
| 3.1.034492 | ANDREAS NJERVE | ADDRESS REDACTED | | | ADA 616.1996666545 | | | |
| | | | | | BTC 0.0785914667794253 | | | |
| | | | | | CEL 0.405923972681962 | | | |
| | | | | | DOT 12.862011920491 | | | |
| | | | | | ETH 0.431782998770379 | | | |
| 3.1.034493 | ANDREAS NOREN | ADDRESS REDACTED | | | CEL 326.211347809861 | | | |
| | | | | | LINK 53.733855887324 | | | |
| | | | | | MATIC 4894.003 | | | |
| | | | | | SNX 463.336349845403 | | | |
| | | | | | ZRX 2696 | | | |
| 3.1.034494 | ANDREAS NOVOTNY | ADDRESS REDACTED | | | BTC 0.105484746788254 | | | |
| 3.1.034495 | ANDREAS NUSSBAUMER | ADDRESS REDACTED | | | BTC 0.0288227169398486 | | | |
| 3.1.034496 | ANDREAS NUSSBAUMER | ADDRESS REDACTED | | | CEL 18.9743113162183 | | | |
| | | | | | USDC 982.127889366798 | | | |
| 3.1.034497 | ANDREAS NYGREN | ADDRESS REDACTED | | | BCH 0.0000000096875165562 | | | |
| | | | | | BTC 0.000001305338568656 | | | |
| | | | | | CEL 2.62411128737496 | | | |
| 3.1.034498 | ANDREAS OCHS | ADDRESS REDACTED | | | CEL 1.0136694444444 | | | |
| 3.1.034499 | ANDREAS ODYSSEOS | ADDRESS REDACTED | | | BTC 0.000000031971705541 | | | |
| | | | | | CEL 2.89086752561041 | | | |
| 3.1.034500 | ANDREAS OFENBERG | ADDRESS REDACTED | | | USDT ERC20 3.167340064445014 | | | |
| 3.1.034501 | ANDREAS OHRT | ADDRESS REDACTED | | | BTC 0.00000901364055052 | | | |
| | | | | | AAVE 0.0000004 | | | |
| | | | | | ADA 0.008269 | | | |
| | | | | | AVAX 29.76384486 | | | |
| | | | | | BSV 0.00005895 | | | |
| | | | | | BTC 0.0000000542675372 | | | |
| | | | | | CEL 57.3042766179058 | | | |
| | | | | | DOT 254.6690724 | | | |
| | | | | | ETH 0.000000094387815 | | | |
| | | | | | LUNC 44.711545 | | | |
| | | | | | MATIC 0.077520818650146 | | | |
| | | | | | SNX 0.000000080803916447 | | | |
| | | | | | SOL 21.54975801 | | | |
| | | | | | UNI 0.00000029 | | | |
| 3.1.034502 | ANDREAS OLIVER KÄUTNER | ADDRESS REDACTED | | | BTC 0.0190218443541896 | | | |
| 3.1.034503 | ANDREAS OLOFSSON | ADDRESS REDACTED | | Yes | BTC 0.000005602487649093 | | | BTC 0.039388937718418 |
| | | | | | CEL 0.3960435951338D6 | | | |
| 3.1.034504 | ANDREAS OLSSON | ADDRESS REDACTED | | | BTC 0.000000019178155S6 | | | |
| 3.1.034505 | ANDREAS ONISIFOROU | ADDRESS REDACTED | | | CEL 0.14242551267T9 | | | |
| | | | | | ETH 8.7640022856743 | | | |
| 3.1.034506 | ANDREAS OREDSEN | ADDRESS REDACTED | | | BTC 0.678426223666576 | | | |
| | | | | | CEL 24.960755456T261 | | | |
| | | | | | ETH 1.045300057S9851 | | | |
| 3.1.034507 | ANDREAS ORREGO | ADDRESS REDACTED | | | CEL 6.60833958620818 | | | |
| | | | | | COMP 0.001863451856S8343 | | | |
| | | | | | ETH 0.00091304354363294 | | | |
| | | | | | SNX 0.502564535S82839 | | | |
| 3.1.034508 | ANDREAS ORTGIES | ADDRESS REDACTED | | | BTC 0.189142578235265 | | | |
| 3.1.034509 | ANDREAS OTT | ADDRESS REDACTED | | | BTC 0.000000006135534548 | | | |
| | | | | | CEL 0.58746335903443 | | | |
| | | | | | USDT ERC20 0.032782854585105S | | | |
| 3.1.034510 | ANDREAS OTTO | ADDRESS REDACTED | | | BTC 0.0102385363582726 | | | |
| | | | | | CEL 284.520573014885 | | | |
| 3.1.034511 | ANDREAS ØYNEBRÅTEN | ADDRESS REDACTED | | | ETH 0.00014290543100772 | | | |
| 3.1.034512 | ANDREAS PANAGIOTIDIS | ADDRESS REDACTED | | | BTC 0.000059504574555 | | | |
| | | | | | CEL 0.3907061993538S | | | |
| | | | | | ETH 0.00037233453055984 | | | |
| | | | | | MATIC 214.600358133552 | | | |
| 3.1.034513 | ANDREAS PANGEMANAN | ADDRESS REDACTED | | | CEL 0.3645869910156S5 | | | |
| | | | | | CEL 26989.0486742403 | | | |
| | | | | | USDC 0.035436 | | | |
| 3.1.034514 | ANDREAS PANTELI | ADDRESS REDACTED | | | BTC 0.2223875343164D9 | | | |
| | | | | | CEL 276.810959928932 | | | |
| | | | | | USDC 13.978959 | | | |
| 3.1.034515 | ANDREAS PAPA | ADDRESS REDACTED | | | CEL 0.2545666339027S7 | | | |
| 3.1.034516 | ANDREAS PAPANASTASIOU | ADDRESS REDACTED | | | BTC 0.00119539627070S4 | | | |
| | | | | | CEL 18.6505266371196 | | | |
| | | | | | ETH 0.262877993587009 | | | |
| 3.1.034517 | ANDREAS PAPE | ADDRESS REDACTED | | | BTC 0.002 | | | |
| | | | | | CEL 5.1484263690568S | | | |
| 3.1.034518 | ANDREAS PAPPAS | ADDRESS REDACTED | | | CEL 1.15430358123758 | | | |
| | | | | | CEL 87.575492101859 | | | |
| | | | | | ETH 4.42384030482601 | | | |
| 3.1.034519 | ANDREAS PAPPE | ADDRESS REDACTED | | | BTC 0.000928948254049638 | | | |
| 3.1.034520 | ANDREAS PASTOR | ADDRESS REDACTED | | | LTC 0.00210278 | | | |
| | | | | | SGB 0.02666128 | | | |
| | | | | | XRP 0.17648 | | | |
| 3.1.034521 | ANDREAS PAUL JOHANNES WOLF | ADDRESS REDACTED | | | BTC 0.00000013889860887 | | | |
| 3.1.034522 | ANDREAS PAUL MIGGE | ADDRESS REDACTED | | | ETH 0.000201057308579864 | | | |
| | | | | | LINK 0.0217931336444472 | | | |
| | | | | | USDC 0.841304084002598 | | | |
| 3.1.034523 | ANDREAS PEDERSEN | ADDRESS REDACTED | | | BTC 0.0164414234709607 | | | |
| | | | | | CEL 0.705850156354214 | | | |
| 3.1.034524 | ANDREAS PEHNACK | ADDRESS REDACTED | | | BTC 0.0000318316571166194 | | | |
| 3.1.034525 | ANDREAS PERITOS | ADDRESS REDACTED | | | BTC 0.0000643862611089997 | | | |
| 3.1.034526 | ANDREAS PERSSON | ADDRESS REDACTED | | | CEL 0.0253592750880557 | | | |
| | | | | | DOT 0.00291058341708278 | | | |
| | | | | | MATIC 4.89405748620855 | | | |
| 3.1.034527 | ANDREAS PESCHLER | ADDRESS REDACTED | | | BTC 0.000052803020973225 | | | |
| 3.1.034528 | ANDREAS PETER | ADDRESS REDACTED | | | BTC 1.04583175240576 | | | |
| 3.1.034529 | ANDREAS PETER HAUCK | ADDRESS REDACTED | | | BTC 7.62793403067999E-07 | | | |
| 3.1.034530 | ANDREAS PETRIDES | ADDRESS REDACTED | | | BTC 0.0000000563317667918 | | | |
| | | | | | CEL 1.11474089523362 | | | |
| | | | | | SGB 0.0680572656080664 | | | |
| | | | | | XRP 0.459325752968515 | | | |
| 3.1.034531 | ANDREAS PETRUS LAARHOVEN | ADDRESS REDACTED | | | BTC 0.0447497778126518 | | | |
| | | | | | CEL 0.485395178163264 | | | |
| | | | | | LUNC 1.5 | | | |
| 3.1.034532 | ANDREAS PFEIFF | ADDRESS REDACTED | | | BTC 0.0190691810667057 | | | |
| 3.1.034533 | ANDREAS PHOTIOU | ADDRESS REDACTED | | | CEL 1.06677397039386 | | | |
| | | | | | LTC 1 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.034534 | ANDREAS PILLON | ADDRESS REDACTED | | | BTC 0.00002381436865073400000000DOT 5.4326706153379600000000ETH 3.2281907808473200000000KLM 626.2016510581900000000XRP 0.0951160384695693 | | | |
| 3.1.034535 | ANDREAS POSEHN | ADDRESS REDACTED | | | BTC 0.0099429342956252 | | | |
| 3.1.034536 | ANDREAS ROTH | ADDRESS REDACTED | | | BTC 0.0003289982179606899 | | | |
| 3.1.034537 | ANDREAS POULSEN | ADDRESS REDACTED | | | BTC 0.000103176075458952CEL 66.1935751716631ETH 0.10324236 | | | |
| 3.1.034538 | ANDREAS POUROUTIS | ADDRESS REDACTED | | | CEL 12.62036002711MATIC 6034.18645911896 | | | |
| 3.1.034539 | ANDREAS POVLSEN | ADDRESS REDACTED | | | CEL 0.0246639679580766ETH 0.0000215805311231S1 | | | |
| 3.1.034540 | ANDREAS PRAMADIPTA | ADDRESS REDACTED | | | ADA 0.242836268327108BTC 0.00213737843417869ETH 0.00003564054739980300 | | | |
| 3.1.034541 | ANDREAS PSOMIADIS | ADDRESS REDACTED | | | ADA 0.000000296921423600000000BTC 0.00889554235465914CEL 0.9378191931190447USDT ERC20 0.00000062320516596500 | | | |
| 3.1.034542 | ANDREAS PLOMENSKY | ADDRESS REDACTED | | | BTC 0.0000030269337240045 | | | |
| 3.1.034543 | ANDREAS RAAB | ADDRESS REDACTED | | | BTC 0.000001151320903798CEL 0.0007838873440079787ETH 0.000103066649519414LINK 0.000108835810109638OMG 0.001765364021054XLM 3.4520833684116800 | | | |
| 3.1.034544 | ANDREAS RADIN | ADDRESS REDACTED | | | BTC 0.1565667946958CEL 0.0438799686290781ETH 0.00145630785182943BTC 0.00075840904378101800CEL 376.6182048010325ETH 1.66385661130031 | | | |
| 3.1.034545 | ANDREAS RAGNEWALL | ADDRESS REDACTED | | | | | | |
| 3.1.034546 | ANDREAS RANDERS | ADDRESS REDACTED | | | BTC 0.00000116868072366CEL 0.428784526020915ETH 0.000166751293413528 | | | |
| 3.1.034547 | ANDREAS RASMUSSEN | ADDRESS REDACTED | | | BTC 0.00948380356381186 | | | |
| 3.1.034548 | ANDREAS REICHINGER | ADDRESS REDACTED | | | BTC 0.24635953CEL 128.82473609256MATIC 412.5657XRP 2690.75 | | | |
| 3.1.034549 | ANDREAS REIN | ADDRESS REDACTED | | | BCH 0.000235616646084329BTC 0.00000315839896664CEL 0.03379399113356309LTC 0.000311169385127885 | | | |
| 3.1.034550 | ANDREAS REINHARDT | ADDRESS REDACTED | | | BTC 0.00000092813624415 | | | |
| 3.1.034551 | ANDREAS REITER | ADDRESS REDACTED | | | BTC 0.0357700425582035 | | | |
| 3.1.034552 | ANDREAS RENEE DE SCHRYVER | ADDRESS REDACTED | | | BTC 0.0026439500937141 | | | |
| 3.1.034553 | ANDREAS RENGGLI | ADDRESS REDACTED | | | BTC 0.0000085480485337067 | | | |
| 3.1.034554 | ANDREAS RICHARD KRAMER | ADDRESS REDACTED | | | ADA 78048.8203708842AVAX 526.217498876225BTC 0.000315021759806421DOT 1316.3034538693ETH 59.210794290763S LUNC 877.123360207734MATIC 81192.5014306881SOL 509.017891382654 | | | |
| 3.1.034555 | ANDREAS RIEGEL | ADDRESS REDACTED | | | BTC 0.00569190466001118 | | | |
| 3.1.034556 | ANDREAS RIEGER | ADDRESS REDACTED | | Yes | BTC 0.00298196835838068ETH 0.21719823286473AUSDC 26.541717854888S | | | BTC 0.0608437975722894ETH 0.527824211627437 |
| 3.1.034557 | ANDREAS RIEMER | ADDRESS REDACTED | | | CEL 2.43068257866746MCDAI 0.972001537963406PAX 3.766971184765S1 | | | |
| 3.1.034558 | ANDREAS RIEB | ADDRESS REDACTED | | | BTC 0.00002537795283870T | | | |
| 3.1.034559 | ANDREAS RINGHEIM | ADDRESS REDACTED | | | BTC 0.078468570778263S1 | | | |
| 3.1.034560 | ANDREAS RITTER | ADDRESS REDACTED | | | CEL 0.640883396036488AAVE 0.0110391795831836BTC 0.000002388153124976CEL 0.00584337327195575ETH 1.08450758882299E-06LTC 0.00505056645685S4SGB 7.57203546543 68SNX 0.1623811470085 28USDC 0.001891767646469 | | | |
| 3.1.034561 | ANDREAS RODIN AXELSEN | ADDRESS REDACTED | | | BTC 0.2537035671095 64 | | | |
| 3.1.034562 | ANDREAS ROHKRAHMER | ADDRESS REDACTED | | | BTC 0.0008332164210645S5CEL 0.7708833535463 48USDT ERC20 625.570537580S3 | | | |
| 3.1.034563 | ANDREAS ROLF HENZI | ADDRESS REDACTED | | | BCH 0.003305717788586 63BTC 0.1016304268063 72CEL 0.2872438309484BETH 3.5259382143062 3 | | | |
| 3.1.034564 | ANDREAS RÖMING | ADDRESS REDACTED | | | BTC 0.000010130810021289 | | | |
| 3.1.034565 | ANDREAS ROSBORG AAGAARD | ADDRESS REDACTED | | | BTC 0.03606161927522 39CEL 0.469431640973025ETH 0.5555938776874 66 | | | |
| 3.1.034566 | ANDREAS ROSENBERG | ADDRESS REDACTED | | | ADA 256.629438917917BAT 62BNB 1.474292376243 26BTC 0.00000000884519845CEL 1125.50984251745EOS 33.420020346357LINK 0.0000003456272OMG 65.406493758647 1USDT ERC20 0.005103827242316 13 | | | |
| 3.1.034567 | ANDREAS RÖSNER | ADDRESS REDACTED | | | BTC 0.00502004052079131 | | | |
| 3.1.034568 | ANDREAS ROSSMEIER | ADDRESS REDACTED | | | BTC 0.000014028130254088 | | | |
| 3.1.034569 | ANDREAS ROTH | ADDRESS REDACTED | | | BTC 0.0000000043067197 84 | | | |
| 3.1.034570 | ANDREAS ROTHERMUND | ADDRESS REDACTED | | | CEL 217.2926630672 38LTC 0.099451500998105 | | | |
| 3.1.034571 | ANDREAS ROUFAGALAS | ADDRESS REDACTED | | | LTC 0.000007219937437845ADA 0.17755704858384 8BNB 0.000313240508703795BTC 0.000144067858393651CEL 0.695312148462391DOT 0.000000000000604707 9ETH 0.000166856655589598USDC 1.27747780944049 | | | |
| 3.1.034572 | ANDREAS ROUMELIOTIS | ADDRESS REDACTED | | | BTC 0.000519521813124336CEL 0.0317881827962578 | | | |
| 3.1.034573 | ANDREAS RUBEN VAN OOSTENBRUGGE | ADDRESS REDACTED | | | CEL 0.530736781602393ZRX 127.08761506 | | | |
| 3.1.034574 | ANDREAS RUDOLF GERHARD NÖßLER | ADDRESS REDACTED | | | BTC 0.00001628866279800T | | | |
| 3.1.034575 | ANDREAS RUFF | ADDRESS REDACTED | | | BTC 0.063539961715247 9 | | | |
| 3.1.034576 | ANDREAS RUGIES | ADDRESS REDACTED | | | CEL 0.000112308893135495 | | | |
| 3.1.034577 | ANDREAS RUTTIG | ADDRESS REDACTED | | | BTC 0.0558702530688384 | | | |
| 3.1.034578 | ANDREAS RYDDER | ADDRESS REDACTED | | | BTC 0.000000005264287312CEL 0.089451862635 3536 | | | |
| 3.1.034579 | ANDREAS RYSER | ADDRESS REDACTED | | | ADA 855.27007492858BADGER 42.1684325219 44BAT 2366.83735237483BTC 2.5566446059300SCEL 1140.38179910705COMP 4.98521639942307CRV 376.678003154993DASH 2.89818525410408DOT 20.62980165878 27ETH 97.7132900025069LINK 151.135982307692LTC 0.0000000035349247MATIC 2803.9USDC 0.002521XRP 12811.9219701696XTZ 1070 | | | |
| 3.1.034580 | ANDREAS SACHS | ADDRESS REDACTED | | | BTC 0.0000018961855953046 | | | |
| 3.1.034581 | ANDREAS SAGEL | ADDRESS REDACTED | | | BTC 0.0009550601587743 45 | | | |
| 3.1.034582 | ANDREAS SAMMER | ADDRESS REDACTED | | | BTC 0.00182010423668258 | | | |
| 3.1.034583 | ANDREAS SATZGER | ADDRESS REDACTED | | | BTC 0.2404361307025 36 | | | |
| 3.1.034584 | ANDREAS SAUDOYEZ | ADDRESS REDACTED | | | CEL 0.0797216275015514KLM 100.2 | | | |
| 3.1.034585 | ANDREAS SCHÄFER | ADDRESS REDACTED | | | BTC 0.00002423825838948 3 | | | |
| 3.1.034586 | ANDREAS SCHALLER | ADDRESS REDACTED | | | CEL 0.02983670552668 37 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.034587 | ANDREAS SCHATZ | ADDRESS REDACTED | | | BTC 0.57326775 | | | |
| | | | | | CEL 428.26738424443 | | | |
| 3.1.034588 | ANDREAS SCHÄTZ | ADDRESS REDACTED | | | BTC 0.000166296568 | | | |
| 3.1.034589 | ANDREAS SCHIEFER | ADDRESS REDACTED | | | AVAX 7.33349658249899 | | | |
| | | | | | BTC 3.00884976053684 | | | |
| | | | | | ETH 25.74836646488481 | | | |
| | | | | | LINK 202.83263434624 | | | |
| | | | | | MATIC 5290.43386298862 | | | |
| 3.1.034590 | ANDREAS SCHIESS | ADDRESS REDACTED | | | BTC 0.01293403833379331 | | | |
| 3.1.034591 | ANDREAS SCHILLING | ADDRESS REDACTED | | | BTC 0.00001332923092865 | | | |
| | | | | | ETC 0.000785399120788241 | | | |
| | | | | | ETH 0.0000005695846072242 | | | |
| | | | | | SNX 0.00294839604586321 | | | |
| | | | | | USDC 0.0383615442235042 | | | |
| 3.1.034592 | ANDREAS SCHITZ | ADDRESS REDACTED | | | BTC 0.0000098482481881354 | | | |
| 3.1.034593 | ANDREAS SCHLEGEL | ADDRESS REDACTED | | | ETC 0.0320686388759093 | | | |
| 3.1.034594 | ANDREAS SCHLOTTER | ADDRESS REDACTED | | | AAVE 0.0914809790795225 | BTC 0.00000000776109487J | | |
| | | | | | BTC 0.00029577300271S499 | DOT 0.00000000006718703X | | |
| | | | | | DOT 3.37596775108894 | | | |
| | | | | | ETH 0.051661620683329 | | | |
| | | | | | MATIC 40.1383037269454 | | | |
| 3.1.034595 | ANDREAS SCHMID | ADDRESS REDACTED | | | ADA 4217.03166746924 | | | |
| | | | | | BTC 9.38290662641346 | | | |
| | | | | | CEL 409.449662084631 | | | |
| 3.1.034596 | ANDREAS SCHMIDT | ADDRESS REDACTED | | | CEL 0.019485883241218 | | | |
| 3.1.034597 | ANDREAS SCHMIDT | ADDRESS REDACTED | | | BTC 0.0208501622831075 | | | |
| 3.1.034598 | ANDREAS SCHMIDT | ADDRESS REDACTED | | | ADA 0.0000004610141337724 | | | |
| | | | | | BTC 0.0000000825683023B | | | |
| | | | | | CEL 0.55102783776815B | | | |
| | | | | | ETH 1.50714524406291 | | | |
| | | | | | LTC 0.0000000826100059 | | | |
| | | | | | MATIC 57.6181788123764 | | | |
| | | | | | SGB 444.493728319894 | | | |
| | | | | | SNX 4.06264394193838 | | | |
| | | | | | USDC 0.0000008378473564473 | | | |
| | | | | | XRP 0.000000785086240652 | | | |
| 3.1.034599 | ANDREAS SCHMIDT | ADDRESS REDACTED | | | BTC 0.0003622739363881142 | | | |
| | | | | | BUSD 0.11299956186805 | | | |
| | | | | | ETH 0.050837635056264 | | | |
| | | | | | PAXG 0.00847780228795532 | | | |
| | | | | | USDT ERC20 20.781009017S406 | | | |
| 3.1.034600 | ANDREAS SCHMIDT | ADDRESS REDACTED | | | BTC 0.0000002380588660D1 | | | |
| 3.1.034601 | ANDREAS SCHMITT | ADDRESS REDACTED | | | BCH 0.9009652 | | | |
| | | | | | BTC 0.00007628479832456J | | | |
| | | | | | CEL 8.79413789331607 | | | |
| | | | | | DOT 44.49756700923J | | | |
| | | | | | ETC 15.52217482000B3 | | | |
| | | | | | ETH 0.00143371888526404 | | | |
| | | | | | LTC 5.53144081T98257 | | | |
| | | | | | SNX 20.98821121 | | | |
| 3.1.034602 | ANDREAS SCHMUNK | ADDRESS REDACTED | | | BTC 0.0244371547951666 | | | |
| 3.1.034603 | ANDREAS SCHOBER | ADDRESS REDACTED | | | BTC 0.15424285902S663 | | | |
| | | | | | CEL 1.1531688527538B | | | |
| | | | | | DOT 0.09454227342370S3 | | | |
| | | | | | ETH 0.00464791159200205 | | | |
| | | | | | USDC 222.1020717912J | | | |
| 3.1.034604 | ANDREAS SCHOLZ | ADDRESS REDACTED | | | BTC 0.0120910785777702 | | | |
| 3.1.034605 | ANDREAS SCHOMER | ADDRESS REDACTED | | | BTC 0.00196028160888868 | | | |
| 3.1.034606 | ANDREAS SCHÖNBERG | ADDRESS REDACTED | | | BTC 0.00032135954598421J | | | |
| 3.1.034607 | ANDREAS SCHOTTE | ADDRESS REDACTED | | | BTC 0.0011237058928J064 | | | |
| 3.1.034608 | ANDREAS SCHRADER | ADDRESS REDACTED | | | ETH 0.00211856186096726 | | | |
| | | | | | SOL 0.0891462799446822 | | | |
| | | | | | USDC 50.5708948396186 | | | |
| 3.1.034609 | ANDREAS SCHRAG | ADDRESS REDACTED | | | BCH 0.0019806024997272 | | | |
| | | | | | ETC 0.0052954011204594 | | | |
| | | | | | CEL 0.165703788272213 | | | |
| | | | | | COMP 0.02488002170204046 | | | |
| 3.1.034610 | ANDREAS SCHREIBER | ADDRESS REDACTED | | | BTC 0.0000031344962149B7 | | | |
| | | | | | CEL 0.00681512296614475 | | | |
| 3.1.034611 | ANDREAS SCHREINER | ADDRESS REDACTED | | Yes | BTC 0.0000183939020546669 | | | BTC 0.917130511802285 |
| | | | | | USDC 20.228341835156B | | | |
| | | | | | XRP 0.158005917934035 | | | |
| 3.1.034612 | ANDREAS SCHROEDER | ADDRESS REDACTED | | | AAVE 0.000000793502910661 | | | |
| | | | | | ADA 468.840731973288 | | | |
| | | | | | BTC 0.00027974538232646B | | | |
| | | | | | CEL 26.2577924158456 | | | |
| | | | | | EOS 322.7375551674S8 | | | |
| | | | | | ETH 0.00274139033088135 | | | |
| | | | | | LINK 0.0000007718487S3929 | | | |
| | | | | | LTC 0.00000798520589284 | | | |
| | | | | | LUNC 16.78446285520317 | | | |
| | | | | | MATIC 288.382368436873 | | | |
| | | | | | SNX 82.58048929036623 | | | |
| | | | | | UNI 0.0000000059266931142 | | | |
| | | | | | USDT ERC20 0.983691432727017 | | | |
| | | | | | XRP 0.000000069816824074 | | | |
| 3.1.034613 | ANDREAS SCHUSTER | ADDRESS REDACTED | | | BTC 0.000746787169187478 | | | |
| 3.1.034614 | ANDREAS SCHUSTER | ADDRESS REDACTED | | | BTC 0.00581648747907997 | | | |
| 3.1.034615 | ANDREAS SCHUSTER | ADDRESS REDACTED | | | BTC 0.01562392908576518 | | | |
| 3.1.034616 | ANDREAS SCHWARTZ | ADDRESS REDACTED | | | BTC 0.00357785502023B5 | | | |
| | | | | | CEL 109.144579088744 | | | |
| | | | | | ETH 0.078691299100605V9 | | | |
| | | | | | OMG 3.97668267463535 | | | |
| 3.1.034617 | ANDREAS SCHWEIGLER | ADDRESS REDACTED | | | BTC 0.0789453574565943 | | | |
| 3.1.034618 | ANDREAS SEBASTIAN | ADDRESS REDACTED | | | BTC 0.597376795874856 | | | |
| 3.1.034619 | ANDREAS SEBASTIAN HERZOG | ADDRESS REDACTED | | | BTC 9.88294069748709C-06 | | | |
| 3.1.034620 | ANDREAS SIEBERT | ADDRESS REDACTED | | | BTC 0.0000002185493998841 | | | |
| 3.1.034621 | ANDREAS SIGH | ADDRESS REDACTED | | | ADA 0.10026178580460B9 | | | |
| | | | | | BTC 0.20461241762351J2 | | | |
| | | | | | LTC 0.0005601915238537J5 | | | |
| | | | | | USDC 216.697363218211 | | | |
| | | | | | XRP 966.974100203573 | | | |
| 3.1.034622 | ANDREAS SILBERGASSER | ADDRESS REDACTED | | | BTC 0.00228729565028001 | | | |
| | | | | | CEL 4.9480812561713S | | | |
| | | | | | ETH 3.24424863618789 | | | |
| | | | | | USDT ERC20 1.185171297378 | | | |
| 3.1.034623 | ANDREAS SINNER | ADDRESS REDACTED | | | BTC 0.00000008261947141 | | | |
| 3.1.034624 | ANDREAS SIVITOS | ADDRESS REDACTED | | | BTC 0.00154098136235062 | | | |
| | | | | | CEL 5.82680217964618 | | | |
| | | | | | ETH 1.46930940666673 | | | |
| 3.1.034625 | ANDREAS SKJOENHAUG DYVE | ADDRESS REDACTED | | | CEL 0.0383568428183854 | | | |
| | | | | | ETH 0.00159390385569693 | | | |
| 3.1.034626 | ANDREAS SKODA | ADDRESS REDACTED | | | BTC 0.0000005843123593732 | | | |
| | | | | | CEL 1.03242610709434 | | | |
| 3.1.034627 | ANDREAS SLETTE | ADDRESS REDACTED | | | BTC 0.000115215197706292 | | | |
| | | | | | CEL 0.05449207194011B | | | |
| | | | | | ETH 0.00015146658710D364 | | | |
| | | | | | USDC 0.00355240763974161 | | | |
| 3.1.034628 | ANDREAS SOLEAS | ADDRESS REDACTED | | | BTC 0.00232341061609949 | | | |
| | | | | | CEL 137.146646972487 | | | |
| | | | | | ETH 0.00004733985587434 | | | |
| | | | | | MATIC 0.7082313396620602 | | | |
| | | | | | SNX 17.33950150617S | | | |
| 3.1.034629 | ANDREAS SOMMERFELD | ADDRESS REDACTED | | | BTC 0.10623937640S298 | | | |
| 3.1.034630 | ANDREAS SOTSCHINSKI | ADDRESS REDACTED | | | BTC 0.0000001010976276988 | | | |
| 3.1.034631 | ANDREAS SOXBERGER | ADDRESS REDACTED | | | ETH 0.00000078713898133 | | | |
| | | | | | KNC 122.419522660768 | | | |
| 3.1.034632 | ANDREAS STABREY | ADDRESS REDACTED | | | BTC 0.0270649055928785 | | | |
| 3.1.034633 | ANDREAS STADEL | ADDRESS REDACTED | | | BTC 0.0000024705370447 | | | |
| 3.1.034634 | ANDREAS STÄHLE | ADDRESS REDACTED | | | ADA 124.285950269724 | | | |
| 3.1.034635 | ANDREAS STAVE | ADDRESS REDACTED | | | BTC 0.0000054986645291 | | | |
| | | | | | AVAX 3.023205181435564 | | | |
| | | | | | BTC 0.00114035302368008 | | | |
| | | | | | DOGE 500.643324418597 | | | |
| | | | | | ETH 0.0046625138107612S | | | |
| | | | | | LUNC 5.55365213120811 | | | |
| | | | | | SOL 2.01996769068B9 | | | |
| 3.1.034636 | ANDREAS STEBNER | ADDRESS REDACTED | | | BTC 0.00000087142883608 | | | |
| 3.1.034637 | ANDREAS STEFAN RENGGLI | ADDRESS REDACTED | | | BTC 0.0000001875561205S5 | | | |
| 3.1.034638 | ANDREAS STEFAN SCHEICHL | ADDRESS REDACTED | | | BTC 0.0379698583934647 | | | |
| 3.1.034639 | ANDREAS STEFFEN | ADDRESS REDACTED | | | BTC 0.00611487592314446 | | | |
| 3.1.034640 | ANDREAS STEIN | ADDRESS REDACTED | | | BTC 0.00000019159162095 | | | |
| 3.1.034641 | ANDREAS STELE | ADDRESS REDACTED | | | BTC 0.00004201375946329 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.034642 | ANDREAS STEINDAHL | ADDRESS REDACTED | | | BTC 0.0135333863473651 CEL 15.1596384982935 ETH 0.158450085923272 | | | |
| 3.1.034643 | ANDREAS STOCKINGER | ADDRESS REDACTED | | | BTC 0.00113270807847401 CEL 46.6784721699662 ETH 1.06039627 MATIC 1091.9120090491 | | | |
| 3.1.034644 | ANDREAS STOEVER | ADDRESS REDACTED | | | BTC 4.4063950015 9791-05 | | | |
| 3.1.034645 | ANDREAS STOFFEL | ADDRESS REDACTED | | | BTC 0.0000341747853916661 | | | |
| 3.1.034646 | ANDREAS STORZ-KUTSCHE | ADDRESS REDACTED | | | BTC 0.4384936201926694 | | | |
| 3.1.034647 | ANDREAS STØVER | ADDRESS REDACTED | | | BCH 0.00182989 BTC 0.00132974132106946 CEL 139.882890915794 ETH 0.0117143818026221 USDC 0.001 | | | |
| 3.1.034648 | ANDREAS STREB | ADDRESS REDACTED | | | BTC 0.000004336410190027 | | | |
| 3.1.034649 | ANDREAS STREIHLAU | ADDRESS REDACTED | | | BTC 0.000000074857346612 | | | |
| 3.1.034650 | ANDREAS STRUTMATTER | ADDRESS REDACTED | | | BTC 0.000873619537971769 | | | |
| 3.1.034651 | ANDREAS STURKENBOOM | ADDRESS REDACTED | | Yes | ADA 6213224040680858 BNB 218.52250943378 BTC 1.32972047160823 CEL 3018.63387659808 DOT 372.06270101 ETH 7.90011964246058 LUNC 548.82748027552 7 MATIC 14270.79231312 USDC 172.734 | | | BTC 0.78247157210888 |
| 3.1.034652 | ANDREAS STÜRZINGER | ADDRESS REDACTED | | | BTC 0.000030060472137346 | | | |
| 3.1.034653 | ANDREAS STÜTZ | ADDRESS REDACTED | | | BTC 0.000003351489727011 | | | |
| 3.1.034654 | ANDREAS SU | ADDRESS REDACTED | | | BTC 0.17420314625272 CEL 1.1391367329269 ETH 4.47786828250457 UNI 0.23321850143573 9 | | | |
| 3.1.034655 | ANDREAS SUCKEL | ADDRESS REDACTED | | | BTC 0.000269609655376758 CEL 0.681601247734353 ETH 0.0270630723210894 LTC 0.0543819954143264 | | | |
| 3.1.034656 | ANDREAS SUCKEL | ADDRESS REDACTED | | | BTC 0.000386952451758168 | | | |
| 3.1.034657 | ANDREAS SVEN MICHAEL WILKENS | ADDRESS REDACTED | | | BTC 0.0796783257352694 | | | |
| 3.1.034658 | ANDREAS SVENDBY | ADDRESS REDACTED | | | ADA 0.27643560434923 BNB 2.6183392511 7842 BTC 0.0461892815262554 CEL 498.182622806797 ETH 0.410618582481164 SGB 376.470511491 4 SNK 8.57560244342128 | | | |
| 3.1.034659 | ANDREAS SZENGEL | ADDRESS REDACTED | | | BTC 0.00000076535112533 | | | |
| 3.1.034660 | ANDREAS TALWIK | ADDRESS REDACTED | | | BTC 0.000000265380422577 | | | |
| 3.1.034661 | ANDREAS TAN | ADDRESS REDACTED | | | BTC 0.000008172875615 77 CEL 0.0255198565093805 LINK 0.025251496353517 6 | | | |
| 3.1.034662 | ANDREAS TASEVSKI | ADDRESS REDACTED | | | BTC 0.00114055809781509 CEL 7.91272737851 7 ETH 0.0922389222297215 USDC 246.999725 | | | |
| 3.1.034663 | ANDREAS TASKIN | ADDRESS REDACTED | | | BTC 0.00001220188695024 2 | | | |
| 3.1.034664 | ANDREAS TATANIS | ADDRESS REDACTED | | | BTC 0.000908986693763022 | | | |
| 3.1.034665 | ANDREAS TEILGÅRD | ADDRESS REDACTED | | | CEL 1.678123376447 3 BTC 0.00000000553088823 2 | | | |
| 3.1.034666 | ANDREAS TERMANN | ADDRESS REDACTED | | | CEL 1.15055712779167 | | | |
| 3.1.034667 | ANDREAS TEUBER | ADDRESS REDACTED | | | BTC 0.006108904383428 7 | | | |
| 3.1.034668 | ANDREAS THANNAN | ADDRESS REDACTED | | | ADA 412.282033875148 BCH 0.00022880515844896 BSV 2.04667911736422 BTC 1.18672523317355 CEL 109.734571064684 DOGE 2.78560160902039 DOT 31.9210968447873 ETH 0.527703303640558 SOL 0.50792019060274 3 | | | |
| 3.1.034669 | ANDREAS THEODOROPOULOS | ADDRESS REDACTED | | | BTC 0.05018840525252712 CEL 53.0989462495413 USDC 4.87972872658931 USDT ERC20 678.284240307862 | | | |
| 3.1.034670 | ANDREAS THIEME | ADDRESS REDACTED | | | BTC 0.000510109382123653 | | | |
| 3.1.034671 | ANDREAS THOMAS | ADDRESS REDACTED | | | BTC 0.1454740521147802 | | | |
| 3.1.034672 | ANDREAS THOME | ADDRESS REDACTED | | | CEL 1.06467684918415 | | | |
| 3.1.034673 | ANDREAS THORN | ADDRESS REDACTED | | | BTC 0.0000000004668846072 | | | |
| 3.1.034674 | ANDREAS THÖRN | ADDRESS REDACTED | | | CEL 0.180633817320164 ETH 0.002083381845919801 CEL 0.101006203303955 | | | |
| 3.1.034675 | ANDREAS THORN | ADDRESS REDACTED | | | BTC 0.000000002660487258 | | | |
| 3.1.034676 | ANDREAS TJAHJADI | ADDRESS REDACTED | | | CEL 0.094485625859145 BTC 0.000001027959762 2 | | | |
| 3.1.034677 | ANDREAS TOBIAS BIRKMAYER | ADDRESS REDACTED | | | BTC 0.00839742881750718 | | | |
| 3.1.034678 | ANDREAS TOBIAS OCERALE | ADDRESS REDACTED | | | BTC 0.00157862547633384 | | | |
| 3.1.034679 | ANDREAS TOLÅS | ADDRESS REDACTED | | | BTC 0.00040172095279957 BTC 0.00013534183978751 CEL 1.89707677720692 USDC 39.99 | | | |
| 3.1.034680 | ANDREAS TORBERGSEN | ADDRESS REDACTED | | | BTC 0.00153598844117902 CEL 1.22992833840321 DOT 0.132454179654 7 ETH 0.04361896725006 36 | | | |
| 3.1.034681 | ANDREAS TORELL | ADDRESS REDACTED | | | BTC 0.00021811784769948 3 CEL 195.665675774331 ETH 0.0353899680002826 MATIC 193.982022711441 | | | |
| 3.1.034682 | ANDREAS TOUMBAS | ADDRESS REDACTED | | | BTC 0.00017152136114284 6 CEL 1.11076458023586 DOT 0.3307107453474 82 MATIC 16.11292611041111 SNK 0.145343482456386 | | | |
| 3.1.034683 | ANDREAS TRAPPER | ADDRESS REDACTED | | | BAT 0.227577467515 2 BCH 0.00664358072277589 BTC 0.00004624032846938 CEL 1221.0505424214 2 COMP 0.148520094190189 DASH 0.00331298905129879 EOS 0.0476066234851848 ETH 0.00018792220781879 LTC 0.00000654182245170 5 MATIC 22.2346521663887 MCDAI 0.0078113414870615 OMG 0.0466637851719726 SGB 190.09538354022 1 SNX 0.855482307997 12 UNI 0.1102124265988446 USDC 0.0000004864886183 8 XLM 0.348729723757738 XRP 0.60193077334531 ZRX 0.366762043951812 | | | |
| 3.1.034684 | ANDREAS TREICHLER | ADDRESS REDACTED | | | XLM 0.315460730099306 | | | |
| 3.1.034685 | ANDREAS TREPTOW | ADDRESS REDACTED | | | BTC 0.0433702124406201 | | | |
| 3.1.034686 | ANDREAS TRILLER | ADDRESS REDACTED | | | BTC 0.0241793497815044 | | | |
| 3.1.034687 | ANDREAS TROEGER | ADDRESS REDACTED | | | BTC 0.0000105903411016666 | | | |
| 3.1.034688 | ANDREAS TROKANAS | ADDRESS REDACTED | | | CEL 0.332783659184212 ETH 0.01120715 | | | |
| 3.1.034689 | ANDREAS TSIOTAKIS | ADDRESS REDACTED | | | CEL 71.6984386784911 ETH 0.00146263184317324 USDC 5023.533596 | | | |
| 3.1.034690 | ANDREAS TSISIOS | ADDRESS REDACTED | | | ADA 417.322097161484 BTC 0.113094608336789 ETH 0.329804105539092 | | | |
| 3.1.034691 | ANDREAS TVETEN | ADDRESS REDACTED | | | ETH 0.308947228590197 | | | |
| 3.1.034692 | ANDREAS TZANAVARAS | ADDRESS REDACTED | | | ETH 0.049665498958526 | | | |
| 3.1.034693 | ANDREAS TZANERAS | ADDRESS REDACTED | | | CEL 3.8760440527 2 ETH 0.000565044476996786 | | | |
| 3.1.034694 | ANDREAS TZIOTIS | ADDRESS REDACTED | | | BTC 0.0134607025040638 ETH 14.5727392236117 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.034695 | ANDREAS TZIOUKALIAS | ADDRESS REDACTED | | | CEL 11.618944503035T<br>LTC 0.009600582641436874<br>SNX 0.863543267041758<br>UNI 33.016042250713A | | | |
| 3.1.034696 | ANDREAS LIETZE | ADDRESS REDACTED | | | BTC 0.001970562245604T7 | | | |
| 3.1.034697 | ANDREAS ULRICH BUG | ADDRESS REDACTED | | | BTC 0.00000189446062272T | | | |
| 3.1.034698 | ANDREAS ULRICH WEBER | ADDRESS REDACTED | | | BTC 0.000000000451746782 | | | |
| 3.1.034699 | ANDREAS UNGER | ADDRESS REDACTED | | | CEL 1 | | | |
| 3.1.034700 | ANDREAS UNGER | ADDRESS REDACTED | | | BTC 0.000013538702851233<br>BTC 0.077161022341556L<br>CEL 21.561338744543S<br>LINK 3.692947128807L | | | |
| 3.1.034701 | ANDREAS UNTERHUBER | ADDRESS REDACTED | | | BTC 0.005219579162761D | | | |
| 3.1.034702 | ANDREAS UVE KRAUSPE | ADDRESS REDACTED | | | BTC 0.000000782804449753 | | | |
| 3.1.034703 | ANDREAS VIABENGAARD | ADDRESS REDACTED | | | BTC 0.008310084185170Z7<br>CEL 3.140617175418T3<br>SNX 17.625360406T4 | | | |
| 3.1.034704 | ANDREAS VAN DEN BROEKE | ADDRESS REDACTED | | | ADA 0.1124840195800S7<br>BTC 0.131805632131532<br>ETH 2.475875478336Z<br>LINK 0.157301456317493<br>USDC 1.903782533998A9 | | | |
| 3.1.034705 | ANDREAS VAN LOY | ADDRESS REDACTED | | | BTC 0.001094690762826ZY<br>CEL 109.103478776655<br>ETH 0.174555651581475 | | | |
| 3.1.034706 | ANDREAS VAN PUTTEN | ADDRESS REDACTED | | | BTC 0.000753458605320093<br>CEL 7.487819312778I9<br>ETH 0.09662016 | | | |
| 3.1.034707 | ANDREAS VAN WYK | ADDRESS REDACTED | | | ADA 270.934449264798<br>BTC 0.258054129169697<br>CEL 13.929977033074B<br>DOT 44.909532499279S<br>ETH 2.046800497181139<br>LINK 7.661655331520242<br>MATIC 182.021869933259 | | | |
| 3.1.034708 | ANDREAS VARNAVAS | ADDRESS REDACTED | | | BTC 0.002721021970756S7<br>BUSD 0.281795459607531<br>CEL 2.37003210758067 | | | |
| 3.1.034709 | ANDREAS VASILARAS | ADDRESS REDACTED | | | 1INCH 8.300566151429598<br>ADA 5513.472072B8443<br>BAT 5126.22816119871<br>BNT 252.04865277637<br>BTC 0.028004288816185Z<br>CEL 663.759139900044<br>DOGE 7577.659132940D1<br>DOT 21.395764830224L<br>ETC 4.682455901266317<br>ETH 0.39144490113123D<br>KNC 635.571044532422<br>LINK 19.91689024844Z<br>MATIC 9613.844214024T1<br>SNX 379.122248749047<br>SUSHI 107.141820730172<br>UMA 54.460818903534A<br>UNI 274.331896899217<br>XLM 14007.8523312227 | | | |
| 3.1.034710 | ANDREAS VASILEIOU | ADDRESS REDACTED | | | BTC 0.00001129489857151<br>CEL 0.00357146136317934<br>ETH 0.000003827684109863<br>SGB 0.305877004089Z3<br>XRP 0.000800108282936824 | | | |
| 3.1.034711 | ANDREAS VASILEIOU | ADDRESS REDACTED | | | BTC 0.000000990284121719<br>CEL 0.042405057050424A4<br>ETH 0.000124120552502609<br>USDC 0.033961998413593B | | | |
| 3.1.034712 | ANDREAS VEITHEN | ADDRESS REDACTED | | | CEL 21.700648329760S<br>ETH 3.804093010953A2<br>MATIC 5144.538574401561<br>MCDAI 0.144247623322892 | | | |
| 3.1.034713 | ANDRÉAS VÉNARD | ADDRESS REDACTED | | | BTC 0.000000405100475118<br>CEL 7.26985276908305<br>ETH 0.10151622<br>LTC 0.59441294 | | | |
| 3.1.034714 | ANDREAS VERGA | ADDRESS REDACTED | | | BTC 0.000000002763511828 | | | |
| 3.1.034715 | ANDREAS VERMEULEN | ADDRESS REDACTED | | | CEL 326.878154535194 | | | |
| 3.1.034716 | ANDREAS VESTERGAARD | ADDRESS REDACTED | | | BTC 0.000510924150925S2<br>CEL 0.844726847255583<br>BTC 0.012003690399697<br>CEL 85.761268329857B<br>ETH 0.31057093<br>LTC 1.5063799<br>USDT ERC20 95.863575 | | | |
| 3.1.034717 | ANDREAS VESTERGAARD | ADDRESS REDACTED | | | BTC 0.00769518<br>CEL 30.477642579086<br>ETH 0.43728458 | | | |
| 3.1.034718 | ANDREAS VESTERGÅRD | ADDRESS REDACTED | | | BTC 0.053386206074722G<br>ETH 0.3503158322393055 | | | |
| 3.1.034719 | ANDREAS VIGNES | ADDRESS REDACTED | | | ADA 679.417797486665<br>BTC 0.0014713066259446Z<br>CEL 9.471505267371<br>ETH 3.587882399020195<br>SOL 0.012146154442778 | | | |
| 3.1.034720 | ANDREAS VILLIGER | ADDRESS REDACTED | | | BTC 0.000000780148406296<br>CEL 1.13278793580337 | | | |
| 3.1.034721 | ANDREAS VOGEL | ADDRESS REDACTED | | | USDC 0.427667568018243<br>CEL 0.001426105712351Z1 | | | |
| 3.1.034722 | ANDREAS VOGEL | ADDRESS REDACTED | | | USDT ERC20 0.020223902815760G<br>BTC 0.468378969695777 | | | |
| 3.1.034723 | ANDREAS VOGT | ADDRESS REDACTED | | | BTC 0.054485760184264A | | | |
| 3.1.034724 | ANDREAS VRACHIMI | ADDRESS REDACTED | | | USDC 36319.1320513219<br>BTC 0.000010440853568201<br>CEL 0.343727553027242<br>DOT 0.005217590508163G<br>ETH 0.069375627045369S<br>USDC 11.979936955772 | | | |
| 3.1.034725 | ANDREAS WACKER | ADDRESS REDACTED | | | BTC 0.015980674996949 | | | |
| 3.1.034726 | ANDREAS WADSPOINTNER | ADDRESS REDACTED | | | BTC 0.000001436888597206<br>DASH 0.001810707358067G2 | | | |
| 3.1.034727 | ANDREAS WAGNER | ADDRESS REDACTED | | | BTC 0.00104430126752729 | | | |
| 3.1.034728 | ANDREAS WAGNER | ADDRESS REDACTED | | | BTC 0.000047503712827832 | | | |
| 3.1.034729 | ANDREAS WAINAR | ADDRESS REDACTED | | | BTC 0.000000000281379729<br>CEL 0.041653933773923 | | | |
| 3.1.034730 | ANDREAS WALTHER | ADDRESS REDACTED | | | BTC 0.000002113980362274 | | | |
| 3.1.034731 | ANDREAS WATZIK | ADDRESS REDACTED | | | BTC 0.000000963796249711L<br>USDT ERC20 0.230826101034703 | | | |
| 3.1.034732 | ANDREAS WEBER | ADDRESS REDACTED | | | BTC 0.00204377968494177 | | | |
| 3.1.034733 | ANDREAS WEFERLING | ADDRESS REDACTED | | | BTC 0.00001881286881993 | | | |
| 3.1.034734 | ANDREAS WEGELIUS LARSSON | ADDRESS REDACTED | | | BTC 0.000039557979860525<br>CEL 0.021459920569603 | | | |
| 3.1.034735 | ANDREAS WEIGL | ADDRESS REDACTED | | | BTC 0.000000338422565273 | | | |
| 3.1.034736 | ANDREAS WEILER | ADDRESS REDACTED | | | BTC 0.000001187517677979<br>CEL 1.09842384925929<br>ETH 0.000000505751529488<br>SNX 0.015580727980033<br>TUSD 0.003361022807307L<br>USDC 0.045425448995051A4 | | | |
| 3.1.034737 | ANDREAS WEINBERGER | ADDRESS REDACTED | | | BTC 0.0054988004992404B | | | |
| 3.1.034738 | ANDREAS WENGER | ADDRESS REDACTED | | | BTC 0.00181359580453S5<br>CEL 343.935091596433<br>SNX 2112.90667000152<br>USDT ERC20 103 | | | |
| 3.1.034739 | ANDREAS WERNER | ADDRESS REDACTED | | | AAVE 3.58974767439366<br>ADA 1014.55042636011<br>BTC 0.000071961661710S<br>ETH 0.999286229124416<br>USDC 1.268935824117T2<br>XLM 310.823974259103<br>ZRX 50.192268192131 | | | |
| 3.1.034740 | ANDREAS WERNER DORSCH | ADDRESS REDACTED | | | BTC 0.036761180015671 | | | |
| 3.1.034741 | ANDREAS WESEN | ADDRESS REDACTED | | | ADA 0.00000080814981950T<br>BTC 0.00000004783003S4<br>CEL 0.010868205372414G<br>USDC 0.00000030368069B662 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.034742 | ANDREAS WESTROTH | ADDRESS REDACTED | | | BTC 0.0010757626980376S<br>ETH 0.026680096868348J | | | |
| 3.1.034743 | ANDREAS WILHELMI | ADDRESS REDACTED | | | BTC 0.00000350533727204 | | | |
| 3.1.034744 | ANDREAS WILLI BÄR | ADDRESS REDACTED | | | BTC 0.0768493038S9817 | | | |
| 3.1.034745 | ANDREAS WILLIBALD HEINZ | ADDRESS REDACTED | | | BTC 3.86629927166614 | | | |
| 3.1.034746 | ANDREAS WILTSCHKO | ADDRESS REDACTED | | | BTC 0.400412424655426<br>EOS 198.82467829SS31<br>ETH 0.429393123018341<br>LTC 44.988386775S925<br>SNX 129.806715976925<br>XLM 1.78939701085377<br>XRP 447.150078253102 | | | |
| 3.1.034747 | ANDREAS WINFRIED VOIGT | ADDRESS REDACTED | | | BTC 0.128906413564655 | | | |
| 3.1.034748 | ANDREAS WINFRIED WOLLLUS | ADDRESS REDACTED | | | BTC 0.011597104066705J | | | |
| 3.1.034749 | ANDREAS WINTER | ADDRESS REDACTED | | | BTC 0.000000429772543846 | | | |
| 3.1.034750 | ANDREAS WINTHER | ADDRESS REDACTED | | | ADA 191.75564284788<br>BTC 0.0087724143294172<br>CEL 33.6374036334442<br>ETH 0.086816524460935J<br>MATIC 95.0503368513461 | | | |
| 3.1.034751 | ANDREAS WINZER | ADDRESS REDACTED | | | BTC 0.333906712R1204<br>PAXG 6.20055507218839 | | | |
| 3.1.034752 | ANDREAS WISNIEWSKI | ADDRESS REDACTED | | | BTC 0.0000000103677850035<br>CEL 1005.40953644854<br>DASH 7.61248471718457<br>EOS 0.00002729910086S356<br>ETH 6.55063557187496<br>LTC 8.13336544999999E-10<br>SNX 0.369686989441192<br>XLM 0.00000007842429025R | | | |
| 3.1.034753 | ANDREAS WITTMEYER | ADDRESS REDACTED | | | BTC 0.0000086092177S4913 | | | |
| 3.1.034754 | ANDREAS WÖHRER | ADDRESS REDACTED | | | BTC 0.000000680724466243<br>CEL 1.40513405477768<br>ETH 0.00003015300513707 | | | |
| 3.1.034755 | ANDREAS WOLFGANG LANZENBERGER | ADDRESS REDACTED | | | BTC 0.0003678278158723788 | | | |
| 3.1.034756 | ANDREAS WOLFRAM KNEP | ADDRESS REDACTED | | | BTC 0.0002950136294870J | BTC 0.00325611399104821<br>CEL 47.4517083109R2 | | |
| 3.1.034757 | ANDREAS WOLLNY | ADDRESS REDACTED | | | BTC 0.00561740604657084 | | | |
| 3.1.034758 | ANDREAS WOLSCHINA | ADDRESS REDACTED | | | BTC 0.000000031767013579 | | | |
| 3.1.034759 | ANDREAS WOTTKA | ADDRESS REDACTED | | | BTC 0.1525531703012A2<br>CEL 1703.38332763616<br>ETH 2.01142671934706<br>PAX 92.60278037832S<br>USDC 470.72022<br>XLM 0.00000007734803131J<br>XRP 268.116343 | BTC 0.0004880970194996F3 | | |
| 3.1.034760 | ANDREAS WOUTERS | ADDRESS REDACTED | | | BTC 0.00121058608270275<br>CEL 0.22756927338919R<br>USDC 1116.10877294091 | | | |
| 3.1.034761 | ANDREAS WUNSCH | ADDRESS REDACTED | | | BTC 0.02362138060051J2 | | | |
| 3.1.034762 | ANDREAS YIAKOUMATOS | ADDRESS REDACTED | | | BTC 0.00020939056831551S<br>ETH 0.0381402239161945<br>LINK 0.2198770515133J7 | BTC 0.00000053926633962<br>ETH 0.0025996456138533 | | |
| 3.1.034763 | ANDREAS YTTERBERG | ADDRESS REDACTED | | | BTC 0.0000000172616236J7<br>CEL 6.94084686827952 | | | |
| 3.1.034764 | ANDREAS ZACHARIADES | ADDRESS REDACTED | | | CEL 0.00182428963925R82 | | | |
| 3.1.034765 | ANDREAS ZACHARIADES | ADDRESS REDACTED | | | BNB 0.00797519475052113<br>BTC 0.000908449360303176<br>DOT 161.67245738768J<br>EOS 229.80751998R381<br>ETH 0.0073840139166368<br>USDC 37766.131432577<br>USDT ERC20 12.5442669256789 | | | |
| 3.1.034766 | ANDREAS ZAHLBRUCKNER | ADDRESS REDACTED | | | BTC 0.0000057102119697237 | | | |
| 3.1.034767 | ANDREAS ZECHMEISTER | ADDRESS REDACTED | | | BTC 0.0000021422909118J9<br>PAXG 5.19984907539115<br>USDC 35.4146446188S2 | | | |
| 3.1.034768 | ANDREAS ZIEGLER | ADDRESS REDACTED | | | BTC 0.000008703129464188 | | | |
| 3.1.034769 | ANDREAS ZIMMERMANN | ADDRESS REDACTED | | | BTC 0.00000784<br>CEL 40.37642721979942<br>DOT 0.00673018<br>ETH 0.000002545436085<br>LINK 0.02081195<br>MATIC 0.0000007<br>USDT ERC20 0.97856 | | | |
| 3.1.034770 | ANDREAS ZOUIOS | ADDRESS REDACTED | | | CEL 1.08511613711385 | | | |
| 3.1.034771 | ANDREAS ZYGOURIS | ADDRESS REDACTED | | | ADA 80.6021110472512<br>BTC 0.00971810768348461<br>CEL 1.7018414757787J<br>ETH 0.6845751725608J7 | | | |
| 3.1.034772 | ANDREAS-MARCEL GRIMM | ADDRESS REDACTED | | | BTC 0.0000019788377283R3 | | | |
| 3.1.034773 | ANDREAUS TYSON | ADDRESS REDACTED | | | BTC 0.000085339576099491<br>USDC 533.7859009S0724 | | | |
| 3.1.034774 | ANDRE-CHRISTIAN ROESE | ADDRESS REDACTED | | | BTC 0.00000642191713037 | | | |
| 3.1.034775 | ANDREE ALARCONMONTES | ADDRESS REDACTED | | | BTC 0.7251304257035J<br>DOT 109.437963595995<br>ETH 9.22443175634S2<br>SOL 40.4038725857617 | | | |
| 3.1.034776 | ANDREE AU | ADDRESS REDACTED | | | BTC 0.00023685 | | | |
| | | | | | CEL 13.86186489590464<br>ETH 0.1179288228791112 | | | |
| 3.1.034777 | ANDREE LOYO GUERRA | ADDRESS REDACTED | | Yes | AAVE 83.9716646240563<br>AVAX 296.532190550887<br>BAT 4095.3554960328J<br>BTC 0.950461583415682<br>COMP 0.0801012386511565<br>DASH 4.17250935869618<br>ETH 47.527666792128S<br>LINK 1082.17974999842<br>LTC 3.192380194531996-06<br>MANA 17.7511504379078<br>MCDAI 1096.1941522414<br>SNX 71.918462094067R<br>UNI 203.420109329S8<br>XRP 17.9680596100976 | AVAX 34.21206469<br>CEL 4135.5001767692S<br>LTC 0.0154064508972086<br>MCDAI 738.652 | | BTC 3.35658701968792J<br>ETH 3.0995137637783 |
| 3.1.034778 | ANDREE LUBECK | ADDRESS REDACTED | | | ADA 0.5708085069479S24<br>BTC 0.0516130810464S3<br>CEL 13.4307038804322<br>LTC 0.000236720446794423<br>PAXG 0.140997231600986<br>USDC 0.044591157400944B8<br>USDT ERC20 0.000000758468S83017 | | | |
| 3.1.034779 | ANDREE MEDLIN | ADDRESS REDACTED | | | BTC 0.000725528992518226<br>LINK 0.0694305405365119<br>SNX 125.7539478160J4 | | | |
| 3.1.034780 | ANDREE PANIC | ADDRESS REDACTED | | | BTC 0.00261207<br>CEL 72.55496116676J6 | | | |
| 3.1.034781 | ANDREE SCHNEIDER | ADDRESS REDACTED | | | BTC 0.0681237257997315<br>MATIC 50.328517848695R | | | |
| 3.1.034782 | ANDREE WEMMER | ADDRESS REDACTED | | | CEL 0.26032836230101 | | | |
| 3.1.034783 | ANDREEA BERTA | ADDRESS REDACTED | | | BTC 0.00144611977383355<br>CEL 772.30245120470R<br>USDC 25175. | | | |
| 3.1.034784 | ANDREEA BUCIUMAN | ADDRESS REDACTED | | | ADA 711.121766666872<br>BTC 0.000000000543409303<br>CEL 0.044270048639297R<br>ETH 5.58727486990072<br>MATIC 118.895511201962 | | | |
| 3.1.034785 | ANDREEA CATALINA SANDULESCU | ADDRESS REDACTED | | | BTC 1.11176260128899E-06<br>ETH 0.00009186555564636 | | | |
| 3.1.034786 | ANDREEA CIRSTEA | ADDRESS REDACTED | | | CEL 3.7773973673216<br>DOT 7.483990048103847<br>USDC 100.08165780378 | | | |
| 3.1.034787 | ANDREEA CORNEA | ADDRESS REDACTED | | | CEL 0.012534133738588 | | | |
| 3.1.034788 | ANDREEA DAN | ADDRESS REDACTED | | | BTC 0.024062547608235<br>CEL 7.90711341214036<br>ETH 0.06303982911 | | | |
| 3.1.034789 | ANDREEA DEAK | ADDRESS REDACTED | | | BTC 0.0000002045538988938<br>ETH 0.00023473707S035821 | BTC 0.00125967248425915<br>ETH 0.1562707422205S6 | | |
| 3.1.034790 | ANDREEA DIMITRESCU | ADDRESS REDACTED | | | BTC 0.00013570657948336S | | | |
| 3.1.034791 | ANDREEA DUMITRESCU | ADDRESS REDACTED | | | CEL 1.09945500998105<br>DASH 0.000062358749800407<br>USDC 0.78597434699489 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.034792 | ANDREEA ERYAMAN | ADDRESS REDACTED | | | BTC 0.0000002342597090402<br>CEL 0.047934446258009<br>LINK 0.0000162161264183392<br>USDT ERC20 0.56678833834858 | | | |
| 3.1.034793 | ANDREEA FARCAS | ADDRESS REDACTED | | | BTC 0.0348710596031774 | | | |
| 3.1.034794 | ANDREEA GABRIELA NEAGU | ADDRESS REDACTED | | | CEL 99.6096185007079<br>USDC 7618.617170247 | | | |
| 3.1.034795 | ANDREEA GARBEA | ADDRESS REDACTED | | | CEL 0.05184851770050054 | | | |
| 3.1.034796 | ANDREEA HAZU | ADDRESS REDACTED | | | BTC 0.0002241913202360<br>CEL 1.593051270103342 | | | |
| 3.1.034797 | ANDREEA LAURA AMZU | ADDRESS REDACTED | | | BTC 0.0028687651777254<br>ETH 2.189769421521 | | | |
| 3.1.034798 | ANDREEA LOREDANA GAINA ARGINTAR | ADDRESS REDACTED | | | BNB 0.0021916528911968<br>BTC 0.0000013539375002<br>CEL 0.08542120215513741 | | | |
| 3.1.034799 | ANDREEA LUCHIAN | ADDRESS REDACTED | | | BTC 0.0000010465147746721<br>USDT ERC20 0.25194335347281B<br>XRP 0.2529515531377724 | | | |
| 3.1.034800 | ANDREEA MARCELA BALTAG | ADDRESS REDACTED | | | ADA 225.377105772101 | | | |
| 3.1.034801 | ANDREEA MOISE | ADDRESS REDACTED | | | BTC 0.0000877147811124431<br>CEL 0.47375973160329<br>ETH 0.0000768205323651223 | | | |
| 3.1.034802 | ANDREEA MUNCELEANU | ADDRESS REDACTED | | | BTC 0.0000000093178644754<br>CEL 0.3314624947115A5 | | | |
| 3.1.034803 | ANDREEA NISTOR | ADDRESS REDACTED | | | BTC 0.0000000059558BB755<br>CEL 15144.3527216398<br>SNX 16.5750093262565<br>USDC 867.5<br>USDT ERC20 0.00000064063271604R | | | |
| 3.1.034804 | ANDREEA PASCU | ADDRESS REDACTED | | | BTC 0.00016427951540158<br>CEL 1.35129426879976 | | | |
| 3.1.034805 | ANDREEA ROGOJINA | ADDRESS REDACTED | | | BNB 0.00994376907338451 | | | |
| 3.1.034806 | ANDREEA RUSU | ADDRESS REDACTED | | | ADA 14.48338783763<br>CEL 0.19820660161B655<br>DOT 5.1260088304386T<br>SUSHI 18.370406790314D3 | | | |
| 3.1.034807 | ANDREEA SCINTEI | ADDRESS REDACTED | | | BTC 0.0000000406682528599<br>CEL 6.96842427107064<br>ETH 0.020941758025761<br>USDT ERC20 0.00000086677B211113<br>XLM 0.00191946080075402 | | | |
| 3.1.034808 | ANDREEA SIMION | ADDRESS REDACTED | | | BTC 0.00000030308453257A2<br>USDT ERC20 0.356280634370189<br>XRP 0.18729783088766 | | | |
| 3.1.034809 | ANDREEA SPERMEZAN | ADDRESS REDACTED | | | BTC 0.012923187192986<br>ETH 0.0011799378829141A | | | |
| 3.1.034810 | ANDREEA SURDU | ADDRESS REDACTED | | | BTC 0.0015032205199686<br>CEL 0.4787011219B923<br>USDT ERC20 2.59317862402884 | | | |
| 3.1.034811 | ANDREEA VALEAN | ADDRESS REDACTED | | | BTC 0.0225052300117659 | | | |
| 3.1.034812 | ANDREEA ZBRANCA | ADDRESS REDACTED | | | BTC 0.0033704907663158T<br>CEL 0.0108157003507029<br>ETH 0.543503678670092<br>LINK 4.827793013811628<br>MATIC 57.0463772265714 | | | |
| 3.1.034813 | ANDREEA-AIDA PUSCASU | ADDRESS REDACTED | | | BTC 0.00125477977B6665<br>USDC 1018.419636625A4 | | | |
| 3.1.034814 | ANDREEA-BIANCA LENGHEL | ADDRESS REDACTED | | | BTC 0.0000008058473616133<br>SOL 0.002173119608241 | | | |
| 3.1.034815 | ANDREEA-ELENA DUMITRESCU | ADDRESS REDACTED | | | ADA 0.20131490765301S<br>BNB 0.0026842565079S126<br>BTC 0.0000004B25282B1166<br>DOT 0.02303454202075S<br>ETH 0.00009724315623479<br>USDC 0.60983660781041 | | | |
| 3.1.034816 | ANDREEA-ELIZA VIERU | ADDRESS REDACTED | | | ADA 0.0000005779619176S6<br>BTC 0.0460219541B74647<br>CEL 0.71018095733151<br>ETH 2.12955838359352<br>USDC 0.000000345143616787 | | | |
| 3.1.034817 | ANDREEA-MARIA NICOLAE | ADDRESS REDACTED | | | BTC 0.0000051951446560Z2<br>DOT 50.495124824602A | | | |
| 3.1.034818 | ANDREE-ANNE BOISVERT | ADDRESS REDACTED | | | BTC 0.00397077270531121<br>ETH 0.013999764756643Z | | | |
| 3.1.034819 | ANDREE-ANNE BOUFFARD-VERREAULT | ADDRESS REDACTED | | | BTC 0.003338067296005A9<br>ETH 0.09615893400909Z6 | | | |
| 3.1.034820 | ANDREEAS HOFNER | ADDRESS REDACTED | | Yes | BTC 0.03821173538906<br>DOT 100.475714446397<br>ETH 4.897654062535128<br>USDT ERC20 52.3006692525248 | | | BTC 0.2995 |
| 3.1.034821 | ANDREEAS STINGACIU | ADDRESS REDACTED | | | BTC 0.00041B502161395606<br>CEL 7.31588548153828 | | | |
| 3.1.034822 | ANDREEV ANDREY | ADDRESS REDACTED | | | BNB 0.00107294975436488<br>BTC 0.000000394307376938 | | | |
| 3.1.034823 | ANDREI ALABANZA | ADDRESS REDACTED | | | BTC 0.021118449713B903<br>DOT 1.4332908056023<br>ETH 0.3167741379283B6 | | | |
| 3.1.034824 | ANDREI ALBU | ADDRESS REDACTED | | | BTC 0.0296BB3679083037<br>CEL 24.4539380663332<br>XRP 497.75 | | | |
| 3.1.034825 | ANDREI ALBU | ADDRESS REDACTED | | | BTC 7.91916360809399E-06 | | | |
| 3.1.034826 | ANDREI ALEKSANDROVICH KELAS'EV | ADDRESS REDACTED | | | BTC 0.0000009787172609124<br>CEL 0.036912421753209J<br>USDC 0.3731277707189 | | | |
| 3.1.034827 | ANDREI ALEKSEEV | ADDRESS REDACTED | | | BTC 0.000005137129211221<br>CEL 0.00573024851918606 | | | |
| 3.1.034828 | ANDREI ANGHEL | ADDRESS REDACTED | | | MANA 0.0006832059770112B3 | | | |
| 3.1.034829 | ANDREI ANICULAESEI | ADDRESS REDACTED | | | BNB 21.0957472A<br>BTC 3.20393280659117<br>CEL 276.899654297857<br>ZRX 0.00000039 | | | |
| 3.1.034830 | ANDREI ANTONEAC | ADDRESS REDACTED | | Yes | BTC 0.05028894702591D3<br>CEL 718.938862518239<br>ETH 1.3098102342909E-06<br>SGB 207.225426228642<br>USDC 0.000000184294065133<br>XLM 0.000000085102941391 | | | BTC 1.23242177691457 |
| 3.1.034831 | ANDREI ARABOLU | ADDRESS REDACTED | | | ADA 0.159740411047<br>BTC 0.00000000116516994<br>CEL 0.591180963286982<br>LTC 0.0011667269191527<br>XRP 0.2976477825095D3 | | | |
| 3.1.034832 | ANDREI AUDZEYENKA | ADDRESS REDACTED | | | ADA 12.7390441233915<br>BCH 0.0167380884444673<br>BNB 0.043557426369362B<br>BTC 0.00460614476311246<br>CEL 0.46752062809291B<br>DASH 0.0000354115685459A46<br>ETH 0.37365131913513231<br>LTC 0.01730001770454512<br>MATIC 27.3524389556585<br>SOL 0.02856154057227T1<br>USDC 0.00357402626521T5<br>XLM 2.088700971Z3111<br>ZEC 0.04210155273335893<br>ZRX 1.4347515142791Z | | | |
| 3.1.034833 | ANDREI BACHAROU | ADDRESS REDACTED | | | BTC 0.000954676959733945<br>ETH 0.00011369888172224T1 | | | |
| 3.1.034834 | ANDREI BANU | ADDRESS REDACTED | | | CEL 1.0826391941456 | | | |
| 3.1.034835 | ANDREI BARLOG | ADDRESS REDACTED | | | CEL 0.150243863822198 | | | |
| 3.1.034836 | ANDREI BEHIAN | ADDRESS REDACTED | | | ADA 2.56874006198402<br>BTC 0.00057722786117297<br>DOT 0.25796834439729<br>EOS 0.530192371035125<br>ETH 0.005629941138596B2<br>USDC 17.7289898477076 | BTC 0.000000992775470953<br>DOT 139.643497428503<br>ETH 0.000000630424998573 | | |
| 3.1.034837 | ANDREI BEIU | ADDRESS REDACTED | | | BTC 0.000000810293601693<br>CEL 0.00000015720402S425<br>ETH 0.0005681322898430Z4<br>USDC 0.3801900099930003<br>XLM 1.00130774204I13 | | | |
| 3.1.034838 | ANDREI BERARU | ADDRESS REDACTED | | | CEL 0.0649794038289329 | | | |

Debtor Name: Celsius Network LLC    22-10964-mg    Doc 974    Filed 10/05/22    Entered 10/05/22 22:53:30    Main Document    Case Number: 22-10964

Pg 900 of 5048

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.034839 | ANDREI BERZUNTANU | ADDRESS REDACTED | | | ADA 375.00000013226<br>BNB 1.00411493030849<br>BTC 0.0457613340190375<br>CEL 14.1856508587655<br>DOT 2<br>ETH 0.149720660642181<br>LUNC 0.00000038888888888889 | | | |
| 3.1.034840 | ANDREI BIRLADEANU | ADDRESS REDACTED | | | BTC 0.00248738024523716<br>CEL 2.09508267259802 | | | |
| 3.1.034841 | ANDREI BISTRICEANU | ADDRESS REDACTED | | | BUSD 26350.8039762882<br>USDT ERC20.110.650694537281 | | | |
| 3.1.034842 | ANDREI BIVOL | ADDRESS REDACTED | | | MATIC 0.00568331998235749 | | | |
| 3.1.034843 | ANDREI BLAJAN | ADDRESS REDACTED | | | BTC 0.00000000372456436<br>CEL 0.0157115004663535<br>SOL 0.0115188883732776 | | | |
| 3.1.034844 | ANDREI BLEJAN | ADDRESS REDACTED | | | BTC 0.00170419533660665<br>CEL 0.864447405410856<br>ETH 0.00519573350808928<br>USDT ERC20 78.44971283814871 | | | |
| 3.1.034845 | ANDREI BOACĂ | ADDRESS REDACTED | | | CEL 1.27774235680724<br>EOS 0.000010291291688508<br>XLM 0.00000025495592685 | | | |
| 3.1.034846 | ANDREI BONAT | ADDRESS REDACTED | | | ADA 0.124476463740595<br>BTC 0.021309111365527<br>CEL 214.366351952497<br>DOT 21.554 | | | |
| 3.1.034847 | ANDREI BOROSEANU | ADDRESS REDACTED | | | ADA 0.000000723502304147<br>BTC 0.00000000581100357<br>CEL 156.276211339598 | | | |
| 3.1.034848 | ANDREI BUCUR | ADDRESS REDACTED | | | BTC 0.000000004668738093<br>CEL 34.1615178357135<br>USDC 181.955452 | | | |
| 3.1.034849 | ANDREI BURAVIKHIN | ADDRESS REDACTED | | | BNB 0.000459564942956349<br>BTC 0.00112429032393176<br>CEL 1.25956619277925 | | | |
| 3.1.034850 | ANDREI BURCA | ADDRESS REDACTED | | | BTC 0.0000040022129112741<br>CEL 4.13418923184417<br>USDC 0.00188222956672129 | | | |
| 3.1.034851 | ANDREI BUSILA | ADDRESS REDACTED | | | CEL 0.108236234468015 | | | |
| 3.1.034852 | ANDREI CEHAN | ADDRESS REDACTED | | | BTC 0.306618363885398<br>CEL 350.768391639872<br>ETH 1.52463638605855<br>SGB 34.9941590436874<br>USDC 11205.4172263152<br>XRP 226.989156539434 | | | |
| 3.1.034853 | ANDREI CERCEL | ADDRESS REDACTED | | | AQA 62.420578214767<br>BNB 0.0863314592588075<br>BTC 0.00545001058156823<br>CEL 0.04293642327805116<br>ETH 0.00012325430746285<br>USDT ERC20 0.339533454733006 | | | |
| 3.1.034854 | ANDREI CHELARU | ADDRESS REDACTED | | | ADA 0.170316202216374<br>CEL 14.3189351318214<br>ZEC 12.86623375 | | | |
| 3.1.034855 | ANDREI CHERNYKH | ADDRESS REDACTED | | | ADA 110.42239659166<br>BTC 0.000000415565057216<br>DOT 10.6462993569741<br>XRP 296.466511562688 | | | |
| 3.1.034856 | ANDREI CHETRUS | ADDRESS REDACTED | | | BCH 0.000106637182036584<br>BTC 0.000000676903562254<br>CEL 0.0441808409657759 | | | |
| 3.1.034857 | ANDREI CHIN | ADDRESS REDACTED | | | BTC 0.0768781551647042<br>ETH 0.290465116509432 | | | |
| 3.1.034858 | ANDREI CHIOREAN | ADDRESS REDACTED | | | CEL 0.635081667725099 | | | |
| 3.1.034859 | ANDREI CHIRILA | ADDRESS REDACTED | | | ADA 300<br>BTC 0.00115247205251272<br>CEL 3.83442486980912 | | | |
| 3.1.034860 | ANDREI CIBOTARI | ADDRESS REDACTED | | | BTC 0.000000000614795705<br>BUSD 0.00000025<br>CEL 0.0070269612714639<br>USDT ERC20 0.406932214833704 | | | |
| 3.1.034861 | ANDREI CIOTARI | ADDRESS REDACTED | | | BTC 0.0241116754373618<br>CEL 12.1058031359841 | | | |
| 3.1.034862 | ANDREI CLEPER | ADDRESS REDACTED | | | BTC 0.00000050245450988<br>ETH 0.000058140571187773<br>XLM 0.356461935355118 | | | |
| 3.1.034863 | ANDREI CLOSCARU | ADDRESS REDACTED | | | ETH 0.000071715064370201 | | | |
| 3.1.034864 | ANDREI COLTA | ADDRESS REDACTED | | | ADA 0.39924416236945<br>ETH 0.00195122168880612<br>MATIC 0.00195973457028891 | | | |
| 3.1.034865 | ANDREI CORNEA | ADDRESS REDACTED | | | BTC 0.000046364955430858 | | | |
| 3.1.034866 | ANDREI COSAR | ADDRESS REDACTED | | | ADA 0.283559023995067 | | | |
| 3.1.034867 | ANDREI COZADIN | ADDRESS REDACTED | | | BTC 0.000000019655014323<br>DOT 5.02853998466241 | | | |
| 3.1.034868 | ANDREI CRISAN | ADDRESS REDACTED | | | ETH 0.00162737679836867<br>ADA 0.985706189501283 | | | |
| 3.1.034869 | ANDREI CRISTIAN | ADDRESS REDACTED | | | AVAX 0.00849093929284592<br>BTC 0.000003775331450824<br>BAT 0.656754273057037<br>BNB 0.0110929005394163<br>BTC 0.00045668009432871<br>CEL 0.222130210435319<br>DASH 0.000009093419075311<br>MATIC 0.000111318290973877<br>ZEC 0.00392471776998267 | | | |
| 3.1.034870 | ANDREI CRISTIAN BOBIRICA | ADDRESS REDACTED | | | BTC 0.000005687083403411<br>CEL 0.0466975624751492 | | | |
| 3.1.034871 | ANDREI CUCIT | ADDRESS REDACTED | | | CEL 0.0991527914130648 | | | |
| 3.1.034872 | ANDREI CURT | ADDRESS REDACTED | | | ADA 307.756776874474<br>BAT 260.067110930918<br>BTC 0.0661413892289234<br>DASH 1.04660900428537<br>ETC 51.645068778604<br>ETH 0.141204726335078<br>LTC 1.85187778731026<br>MANA 968.962525553853<br>MATIC 547.685774590687<br>MCDAI 17.5269106408902<br>OMG 8.3255649415869<br>SNX 9.16444424704797<br>UMA 0.3867323870619<br>USDC 104.937537340883<br>XLM 1017.31182779775<br>XRP 100.005243<br>ZRX 485.996648049538 | | | |
| 3.1.034873 | ANDREI DALL'OSTO | ADDRESS REDACTED | | | BNB 0.00101138758054437<br>BTC 0.047019094125005<br>CEL 21.4036372951434<br>USDC 0.343888167508407 | | | |
| 3.1.034874 | ANDREI DAMIAN | ADDRESS REDACTED | | | BTC 0.815459201623841<br>CEL 1.5407196626054<br>MCDAI 0.0592417231975207<br>USDC 0.271860605813394<br>XLM 6.1961279195374 | | | |
| 3.1.034875 | ANDREI DAMSA | ADDRESS REDACTED | | | ADA 407.708710084745<br>BTC 0.00229817946877752<br>CEL 46.979126616045<br>ETH 0.335325265744345<br>USDC 775.85283 | | | |
| 3.1.034876 | ANDREI DANALACHI | ADDRESS REDACTED | | | BTC 0.00000000718898163<br>CEL 0.0608160495179355 | | | |
| 3.1.034877 | ANDREI DANDU | ADDRESS REDACTED | | | BTC 0.00119019252408902<br>CEL 0.0442252344188285<br>SNX 50.4786751789335 | | | |
| 3.1.034878 | ANDREI DANIEL CUZMANOVICI | ADDRESS REDACTED | | | BTC 0.00000217535647504<br>CEL 4.33640749320494<br>SGB 35.1192836767666<br>XRP 0.056302656501363 | | | |
| 3.1.034879 | ANDREI DE BONA | ADDRESS REDACTED | | | CEL 1.01241885729635 | | | |
| 3.1.034880 | ANDREI DERKAC | ADDRESS REDACTED | | | BTC 0.00004009401271198 | | | |
| 3.1.034881 | ANDREI DIAGO | ADDRESS REDACTED | | | ETH 0.000338177538954356 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.034882 | ANDREI DINGA REASSI | ADDRESS REDACTED | | | BTC 0.00000037007654249<br>CEL 8.20001167173885<br>ETC 0.240663855<br>ETH 0.00000010425772028<br>SNX 96.17518006674886 | | | |
| 3.1.034883 | ANDREI DMITRIEVICH RAZLOGA | ADDRESS REDACTED | | | BTC 0.00721047379035778<br>ETH 0.23077375767579 | | | |
| 3.1.034884 | ANDREI DOGARU | ADDRESS REDACTED | | | CEL 1.09945500998105 | | | |
| 3.1.034885 | ANDREI DOLGOPOLOV | ADDRESS REDACTED | | | ETH 0.00114014046847097 | | | |
| 3.1.034886 | ANDREI DRAGUSANU | ADDRESS REDACTED | | | BTC 0.00073422962840893<br>CEL 8.7637686405765<br>USDC 3.72305391770712 | | | |
| 3.1.034887 | ANDREI DREVE | ADDRESS REDACTED | | | DOT 0.01050883367645926 | | | |
| 3.1.034888 | ANDREI DUMITRESCU | ADDRESS REDACTED | | | ADA 0.28455753467.1625<br>BNB 0.00167159392768126<br>BTC 0.00005093400889048<br>DOT 0.05269062260806<br>ETH 1.73282720840299E-06<br>USDC 0.22701045094.0248 | | | |
| 3.1.034889 | ANDREI DZHUMANIAZOV | ADDRESS REDACTED | | | BNB 0.00009656318805990.07<br>BTC 0.00000063676410541.3<br>OMG 0.00274957763699264 | | | |
| 3.1.034890 | ANDREI EFREMOV | ADDRESS REDACTED | | | BTC 0.00000000668002672<br>CEL 0.1665161723.40634<br>LTC 0.00000000326316863.8 | | | |
| 3.1.034891 | ANDREI FECIORU | ADDRESS REDACTED | | | BTC 0.00000485710396882<br>CEL 1.3263397128.5724<br>ETH 0.0021168611398531.5<br>SGB 1.31368563359047<br>XRP 8.5688787790.5604 | | | |
| 3.1.034892 | ANDREI FERICATU | ADDRESS REDACTED | | | CEL 0.19536562276072.1<br>SOL 0.608025942 | | | |
| 3.1.034893 | ANDREI FERREIRA | ADDRESS REDACTED | | | BTC 0.15312965026843 | | | |
| 3.1.034894 | ANDREI FOTEA | ADDRESS REDACTED | | | BNB 0.00009100040534536.1 | | | |
| 3.1.034895 | ANDREI FRANCESCO STOLERIU | ADDRESS REDACTED | | | BTC 0.06349781027143.73 | | | |
| 3.1.034896 | ANDREI FROLOV | ADDRESS REDACTED | | | BUSD 195.88174357833.8<br>ETH 0.0311059006.79852<br>USDT ERC20 44.04597086.57269 | | | |
| 3.1.034897 | ANDREI GAUC | ADDRESS REDACTED | | Yes | BTC 0.00000215645562108.1<br>ETH 1.21522808783172<br>MANA 34.1743192720863<br>USDC 0.61289702828074.2 | ETH 0.00285864825236128 | | ETH 3.82846653357103 |
| 3.1.034898 | ANDREI GAVRILUTA | ADDRESS REDACTED | | | BTC 0.00000612631315232.3<br>MCDAI 0.3018196826.15569<br>USDC 6.7010686204.0161 | | | |
| 3.1.034899 | ANDREI GEROSANU | ADDRESS REDACTED | | | BNT 0.38739393320209<br>BTC 0.00000000412357071.3<br>CEL 1.651949594.52195<br>LINK 0.20650808842.4435<br>USDC 0.40139118412.8561 | | | |
| 3.1.034900 | ANDREI GERTER | ADDRESS REDACTED | | | BNB 0.0015465388906798<br>BTC 0.00000000456103029.7<br>OMG 0.00389706544455844 | | | |
| 3.1.034901 | ANDREI GIRNET | ADDRESS REDACTED | | | BTC 0.00000054442860920.6<br>CEL 1.6326275020279.8<br>USDC 0.00546766445970696<br>USDT ERC20 0.00841391626380062 | | | |
| 3.1.034902 | ANDREI GODJA | ADDRESS REDACTED | | | BTC 0.00000000018079495115<br>CEL 0.0534623543487.14<br>USDC 0.162600811162767 | | | |
| 3.1.034903 | ANDREI GOLFI | ADDRESS REDACTED | | | BTC 2.0953900643131996-06 | | | |
| 3.1.034904 | ANDREI GRIGORE | ADDRESS REDACTED | | | CEL 1.0972726939083.3<br>ETH 0.0000066 | | | |
| 3.1.034905 | ANDREI GRIGORITA | ADDRESS REDACTED | | | ETH 0.00000675029206285.6<br>SNX 23.585248736302.8 | | | |
| 3.1.034906 | ANDREI GROMOVATY | ADDRESS REDACTED | | | BTC 0.00001680467580707.2<br>CEL 9.28188038280773<br>SGB 22981.734393328<br>XLM 0.63372525975.9777<br>XRP 61.26.4609659834 | | | |
| 3.1.034907 | ANDREI GROSU | ADDRESS REDACTED | | | CEL 5.41117893911428 | | | |
| 3.1.034908 | ANDREI GURANDA | ADDRESS REDACTED | | | BTC 0.00125686082061141.7<br>CEL 1.6505610420.4465<br>USDC 0.00000092143700742.5 | | | |
| 3.1.034909 | ANDREI HARAPUCHYK | ADDRESS REDACTED | | | BTC 0.00000122741451966.5<br>CEL 0.547203380626.83<br>ETH 0.00002803211597016<br>MCDAI 0.03426839049091686<br>XRP 98.08544781690.25 | | | |
| 3.1.034910 | ANDREI HARUTA | ADDRESS REDACTED | | | CEL 4.620904821480.24 | | | |
| 3.1.034911 | ANDREI HODOROG | ADDRESS REDACTED | | | BTC 0.1750239456007.8<br>CEL 372.985313288442<br>ETH 0.345846518665493 | | | |
| 3.1.034912 | ANDREI HOMELEO | ADDRESS REDACTED | | | BTC 0.022946985369282.2 | | | |
| 3.1.034913 | ANDREI HORAK | ADDRESS REDACTED | | | AVAX 1.49097219921265<br>BTC 0.07044843975534.28<br>ETH 0.46456199728933.3 | | | |
| 3.1.034914 | ANDREI IACONI | ADDRESS REDACTED | | | BTC 0.00000000543350434<br>CEL 1.57404626251.78<br>USDC 10.1745790734.43 | | | |
| 3.1.034915 | ANDREI IALAMA | ADDRESS REDACTED | | | BTC 0.00000010842675.5049<br>ETH 0.00020949005095441.1<br>LTC 0.00185742014241867<br>USDT ERC20 2.5586824584572 | | | |
| 3.1.034916 | ANDREI IGOREVICH MITELEV | ADDRESS REDACTED | | | BNB 0.00069077462284451.14<br>BTC 0.00504353150.12603478 | | | |
| 3.1.034917 | ANDREI IHNATOVICH | ADDRESS REDACTED | | | BTC 0.00000043793013.6494<br>CEL 0.65531383027.68048 | | | |
| 3.1.034918 | ANDREI IKONNIKOV | ADDRESS REDACTED | | | CEL 0.00240992572429345<br>LTC 0.00344663 | | | |
| 3.1.034919 | ANDREI IMBROVSCHI | ADDRESS REDACTED | | | BTC 0.00000213001280.1809<br>CEL 0.014661902225865<br>XRP 1.7189015973646.3 | | | |
| 3.1.034920 | ANDREI IONESCU | ADDRESS REDACTED | | | BTC 0.00000034636736.0344<br>CEL 415.2577692866.49<br>COMP 1.66652<br>DOT 79.7426734<br>ETH 1.2665338611741.2<br>LTC 25.47815<br>LUNC 9.91571<br>MATIC 352.642950945897<br>SNX 20.92232<br>USDC 0.002 | | | |
| 3.1.034921 | ANDREI IONESCU | ADDRESS REDACTED | | | CEL 0.16946789569641.9 | | | |
| 3.1.034922 | ANDREI IONESCU | ADDRESS REDACTED | | | ADA 317.11902630906<br>BNB 1.31965851229013<br>BTC 0.06576527177254.71<br>BUSD 1016.76433286833<br>CEL 580.088644034075<br>DOT 0.0579414337333.57<br>ETH 1.60763854672226<br>LTC 0.41702412205076<br>USDC 4819.2<br>USDT ERC20 232.109987420988 | | | |
| 3.1.034923 | ANDREI IORDACHE | ADDRESS REDACTED | | | CEL 0.404315024592624<br>DOT 0.000000030074336981 | | | |
| 3.1.034924 | ANDREI IORDACHESCU | ADDRESS REDACTED | | | ADA 0.00000088177493121<br>BNB 0.00000000213271833<br>BTC 0.00000000236377253<br>CEL 2.92144376413153 | | | |
| 3.1.034925 | ANDREI JIKH | ADDRESS REDACTED | | | BTC 0.00180321892355391<br>ETH 0.00278261235440.82 | | | |
| 3.1.034926 | ANDREI KALIADA | ADDRESS REDACTED | | | BNB 1.32742831497301<br>BTC 0.00000043319072691.4<br>ETH 0.00006574553756.3816 | | | |
| 3.1.034927 | ANDREI KALININ | ADDRESS REDACTED | | | BTC 0.00000016345306.0531<br>ETH 0.0181567233163.215<br>USDC 25240.59548274.36 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.034928 | ANDREI KALININE | ADDRESS REDACTED | | | BCH 0.214083214465191<br>BTC 0.0000145027775538390<br>ETH 0.070901012760825<br>LTC 0.639706238000235<br>XRP 231.261248489570 | BTC 0.00000000387482504100000000000 | | |
| 3.1.034929 | ANDREI KALOSHA | ADDRESS REDACTED | | | BTC 0.029661995341737<br>USDT ERC20 405.450098661659 | | | |
| 3.1.034930 | ANDREI KANCHELSKIS | ADDRESS REDACTED | | | BTC 0.01370694998174310<br>ETH 0.197395711120044 | | | |
| 3.1.034931 | ANDREI KAPTUR | ADDRESS REDACTED | | | BTC 0.000005959851827062 | | | |
| 3.1.034932 | ANDREI KAZAKEVICH | ADDRESS REDACTED | | | CEL 0.00000043693783855<br>CEL 0.0029395214029565 | | | |
| 3.1.034933 | ANDREI KHANKEVICH | ADDRESS REDACTED | | | DASH 0.000485211127467691<br>CEL 0.919190244444987<br>DOT 2.89 | | | |
| 3.1.034934 | ANDREI KHILIUTYCH | ADDRESS REDACTED | | | BNB 0.000614501379485579 | | | |
| 3.1.034935 | ANDREI KHISMATULLIN | ADDRESS REDACTED | | | BTC 0.000000707470281057<br>AVAX 7.11108700945416<br>BTC 0.025222910761946<br>LUNC 7.336097589618553 | BTC 0.0010277754794726 | | |
| 3.1.034936 | ANDREI KHROL | ADDRESS REDACTED | | | BTC 0.0000010659634700315<br>USDC 0.536486373536374 | | | |
| 3.1.034937 | ANDREI KHVITSKO | ADDRESS REDACTED | | | BTC 1.074266016880990-06<br>XRP 0.177524537452551 | | | |
| 3.1.034938 | ANDREI KOENIG | ADDRESS REDACTED | | | CEL 0.00345470561112074<br>ETH 2.881543146255661<br>SNX 130.354764995806 | | | |
| 3.1.034939 | ANDREI KOPYLOV | ADDRESS REDACTED | | | BTC 0.000001561604112606<br>CEL 0.084474406343489<br>ETH 0.000000335784222127<br>KLM 179.440753760326<br>XRP 0.0189167396810116 | | | |
| 3.1.034940 | ANDREI KOVACS | ADDRESS REDACTED | | | AAVE 0.002197327638140029<br>CEL 0.182214671752541<br>DOT 0.239849479058134<br>ETH 0.103611326941897<br>MATIC 1.16284442007326<br>SGB 7347.45708940154<br>SNX 18.0630854178504 | | | |
| 3.1.034941 | ANDREI KOZAC | ADDRESS REDACTED | | | ETH 0.0054931555422899 | | | |
| 3.1.034942 | ANDREI KREMER | ADDRESS REDACTED | | | ETH 0.000018719671039 | | | |
| 3.1.034943 | ANDREI KRYLAU | ADDRESS REDACTED | | | BTC 0.000001226630777156<br>USDC 0.589911559023885 | | | |
| 3.1.034944 | ANDREI KRYVETSKI | ADDRESS REDACTED | | | BTC 0.002612063760764112<br>LTC 0.00187630454478833 | | | |
| 3.1.034945 | ANDREI KULIK | ADDRESS REDACTED | | | COMP 0.0013483452588376<br>LUNC 0.000933708820487949<br>MATIC 0.213596189999458 | | | |
| 3.1.034946 | ANDREI LAMAKA | ADDRESS REDACTED | | | BTC 0.000000000685930327 | | | |
| 3.1.034947 | ANDREI LANTSEVICH | ADDRESS REDACTED | | | CEL 2.062807734337047<br>BTC 0.000139971630337626 | | | |
| 3.1.034948 | ANDREI LAURENTIU CONDURACHE | ADDRESS REDACTED | | | CEL 0.727660711928485<br>CEL 0.292558411512639<br>DOT 3.97126182098115 | | | |
| 3.1.034949 | ANDREI LAZURCA | ADDRESS REDACTED | | | XRP 0.0960748818609868<br>CEL 0.225899801176177<br>ETH 0.000085904500234904<br>USDC 0.0093884752083794 | | | |
| 3.1.034950 | ANDREI LEON | ADDRESS REDACTED | | | XRP 9.80035435459709<br>BTC 0.0016779471829619<br>CEL 28.0741577129577 | | | |
| 3.1.034951 | ANDREI LEPKOVICH | ADDRESS REDACTED | | | ETH 1.15147151<br>BTC 0.00122556652879788<br>CEL 5.957784949573343<br>ETC 4.889979<br>LTC 2.13501698<br>USDT ERC20 33.436793<br>KLM 249.030644740584 | | | |
| 3.1.034952 | ANDREI LEVIN | ADDRESS REDACTED | | | XRP 0.000000316158234127<br>BTC 0.000001679681336417<br>CEL 0.319314250912126<br>ETH 0.000823421327960843 | | | |
| 3.1.034953 | ANDREI LIASIKOUSKI | ADDRESS REDACTED | | | CEL 437.259308785793<br>ETC 41.2448548650507<br>ETH 8.42166049159584<br>XRP 1396.10535485585 | | | |
| 3.1.034954 | ANDREI LIAUCHUK | ADDRESS REDACTED | | | LTC 1.10513482211651<br>MCDAI 63.4095916950557 | | | |
| 3.1.034955 | ANDREI LIZARDI | ADDRESS REDACTED | | | BCH 0.04161054<br>BSV 0.16595645<br>BTC 0.0018604629028538<br>CEL 11.3834895553848<br>USDC 148.954423767275 | | | |
| 3.1.034956 | ANDREI LOMAKA | ADDRESS REDACTED | | | BTC 0.000011164270210968<br>CEL 417.435405651424<br>DOT 0.068218414653191<br>SNX 77.5615014484896 | | | |
| 3.1.034957 | ANDREI LOMAKA | ADDRESS REDACTED | | | USDT ERC20 0.000000140262515263 | | | |
| 3.1.034958 | ANDREI LUCA | ADDRESS REDACTED | | | BTC 0.000138393996882217<br>ETC 0.000000004651442308<br>CEL 381.944962090878 | | | |
| 3.1.034959 | ANDREI LUCA | ADDRESS REDACTED | | | DASH 0.000000063417187374<br>ADA 0.00103307644002866<br>COMP 0.000003246554775626<br>ETH 0.0154096320457694<br>MATIC 0.007686105523300081<br>ZRX 0.285459230928 | | | |
| 3.1.034960 | ANDREI LUCIAN BOGHEAN | ADDRESS REDACTED | | Yes | BTC 2.488306752024494<br>ETH 45.1500679678257<br>USDC 639.868601259773<br>USDT ERC20 55.951747351963 | | | BTC 7.27166727870099 |
| 3.1.034961 | ANDREI LUPU | ADDRESS REDACTED | | | ADA 0.216862989838181<br>BNB 0.00138437553613042<br>BTC 4.74071170365979E-05<br>CEL 1.56148543888233 | | | |
| 3.1.034962 | ANDREI MAGE | ADDRESS REDACTED | | | BTC 0.0746867197780875<br>CEL 20.9480799993693<br>ETH 0.304926030447843 | | | |
| 3.1.034963 | ANDREI MAKARENKO | ADDRESS REDACTED | | | ADA 0.000000577803875689<br>AVAX 7.532493496264555<br>BNB 0.000000168370537961<br>BTC 0.00886720025080207<br>CEL 340.457290354646<br>LUNC 5.4033890442812 | BTC 0.00048789225041032100 | | |
| 3.1.034964 | ANDREI MAKAROV | ADDRESS REDACTED | | | BTC 3.511916435868290-05<br>CEL 1.1947507305350510<br>DOT 0.0000000000061589419<br>ETH 0.00032671909015400045<br>USDT ERC20 0.09866466661493215<br>KLM 0.000000835858767 | | | |
| 3.1.034965 | ANDREI MARIS | ADDRESS REDACTED | | | ADA 0.3252508274824846<br>BTC 0.031547812859105<br>CEL 3.918954446411103<br>ETH 0.34319272750508<br>PAXG 0.072994932114208<br>SNX 27.1324629757885<br>USDC 323.914276424496<br>KLM 748.029181941087 | | | |
| 3.1.034966 | ANDREI MARTINICA | ADDRESS REDACTED | | | BTC 0.0000007849241622625<br>CEL 65.1405521803346 | | | |
| 3.1.034967 | ANDREI MARYNOVICH | ADDRESS REDACTED | | | BTC 0.013438786499113 | | | |
| 3.1.034968 | ANDREI MATADANU | ADDRESS REDACTED | | | CEL 1.063870796330515 | | | |
| 3.1.034969 | ANDREI MELENTEV | ADDRESS REDACTED | | | BTC 0.000000012945020827<br>EOS 0.000046699181389868 | | | |
| 3.1.034970 | ANDREI MICLAUS | ADDRESS REDACTED | | | BTC 0.0000730862927252892<br>CEL 7.18390342058441 | | | |
| 3.1.034971 | ANDREI MIHAI CALIN | ADDRESS REDACTED | | Yes | CEL 34.0895756112485<br>ETH 13.1635483230971<br>OMG 0.00687510065<br>USDT ERC20 0.326371718594 | | | ETH 14.1417212596031 |
| 3.1.034972 | ANDREI MIKUSHEV | ADDRESS REDACTED | | | BTC 0.000007181591106728<br>USDT ERC20 0.916100007221746 | | | |
| 3.1.034973 | ANDREI MILASTSIVY | ADDRESS REDACTED | | | CEL 1.01047083333333 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.034974 | ANDREI MINZATESCU | ADDRESS REDACTED | | | BTC 0.0000000097703315501<br>CEL 949.82711200066<br>LTC 6.13843675277777<br>XRP 0.0000003333333336 | | | |
| 3.1.034975 | ANDREI MIREA | ADDRESS REDACTED | | Yes | ADA 2052.0760738571<br>BTC 0.038963272370481<br>CEL 20.907933979370<br>ETH 0.0030935004483904341<br>SOL 30.506695613795<br>USDC 11.58655061824466 | | | BTC 0.16127006509207 |
| 3.1.034976 | ANDREI MITCHELL | ADDRESS REDACTED | | | CEL 17.036302103014<br>ETH 0.00000293647652<br>SOL 0.000000327 | | | |
| 3.1.034977 | ANDREI MIZUUMSCHI | ADDRESS REDACTED | | | BTC 0.21260905361545<br>CEL 0.0527819235998383<br>ETH 2.23101403279671<br>USDC 174.5288539590919 | | | |
| 3.1.034978 | ANDREI MODORCA | ADDRESS REDACTED | | | BTC 0.00047035311491709<br>CEL 16.065008036991<br>LTC 0.0020226624923498<br>USDC 0.034791335574185 | | | |
| 3.1.034979 | ANDREI MOGOS | ADDRESS REDACTED | | | ETH 0.8030766377500<br>LINK 5.68083648538<br>UNI 6.48642838437048 | | | |
| 3.1.034980 | ANDREI MOISESCU | ADDRESS REDACTED | | | ADA 0.0614021709833586<br>BTC 0.0000001037983847<br>XRP 0.2868719657588<br>ZRX 0.000107649310659145 | | | |
| 3.1.034981 | ANDREI NAIDENOV | ADDRESS REDACTED | | | CEL 1.104949631323<br>ETH 0.000384251394931 | | | |
| 3.1.034982 | ANDREI NAIDON | ADDRESS REDACTED | | | USDC 2.43180802698827<br>BTC 0.0000062102237<br>CEL 3.33140979695619 | | | |
| 3.1.034983 | ANDREI NEAGOE | ADDRESS REDACTED | | | CEL 0.0655962061519195<br>ETH 0.000005863745829592 | | | |
| 3.1.034984 | ANDREI NEKHOROSHEV | ADDRESS REDACTED | | | ADA 0.01135248487874<br>BNB 0.00000048601820052<br>BTC 0.00000306602178096363<br>CEL 6.987492920813255<br>DASH 0.000024202269219809<br>DOT 0.00133342159913375<br>ETC 0.005024664423780063<br>ETH 0.168169715939603<br>LINK 0.00003425515601725<br>LUNC 0.00018223106220487<br>TAUD 0.032001828454382<br>USDC 4.74268952339919<br>USDT ERC20 1.410459556834347<br>XLM 0.2554213530775<br>XRP 0.1154787737279385 | | | |
| 3.1.034985 | ANDREI NEVADO | ADDRESS REDACTED | | | ADA 0.4969364664111168<br>DOT 45.82377175015536 | | | |
| 3.1.034986 | ANDREI NICOLAS DE BONA | ADDRESS REDACTED | | | BTC 0.00000040424169784 | | | |
| 3.1.034987 | ANDREI NICOLAU | ADDRESS REDACTED | | | BTC 0.000993971529619377<br>CEL 3.04965054884741<br>DASH 1.0968808<br>DOT 19.221397505705<br>LTC 1.30172626339952 | | | |
| 3.1.034988 | ANDREI NICULAE | ADDRESS REDACTED | | | USDT ERC20 0.124258013868499 | | | |
| 3.1.034989 | ANDREI NIKIDOROV | ADDRESS REDACTED | | | CEL 0.0220664787385228<br>ETH 0.0023 | | | |
| 3.1.034990 | ANDREI NIKOLAEV | ADDRESS REDACTED | | | BTC 0.000060319128387747<br>COMP 1.031172375448809<br>DOGE 999.654030686715<br>USDT ERC20 0.0171165672090634 | | | |
| 3.1.034991 | ANDREI NIKULIN | ADDRESS REDACTED | | Yes | BTC 2.3035124608567676<br>CEL 129.998683541782<br>USDC 0.227623400700211 | | | BTC 5.36228242702793 |
| 3.1.034992 | ANDREI NOHAI | ADDRESS REDACTED | | | CEL 0.268352333836987<br>XRP 0.75 | | | |
| 3.1.034993 | ANDREI NOVITSKY | ADDRESS REDACTED | | | AAVE 4.0906083150306.7<br>BSV 2.582435749857275<br>BTC 1.906976979144175<br>CEL 1.340607805.7013<br>ETH 6.930882187.27672<br>ZRX 60.95141826017.27 | | | |
| 3.1.034994 | ANDREI NULL | ADDRESS REDACTED | | | BTC 0.000018305168290846 | | | |
| 3.1.034995 | ANDREI OBZHERIN | ADDRESS REDACTED | | | BTC 0.0000000177.7549372<br>OMG 0.002495690306690062 | | | |
| 3.1.034996 | ANDREI OKIDUNEV | ADDRESS REDACTED | | | BTC 0.001069270611595598<br>CEL 3.182081361955986<br>DOT 0.0629547208180556<br>XLM 0.7342481909655193 | | | |
| 3.1.034997 | ANDREI ONCIU | ADDRESS REDACTED | | | ADA 480.80995456873133<br>BTC 0.001156935426412354 | | | |
| 3.1.034998 | ANDREI OPREA | ADDRESS REDACTED | | | BCH 0.000003149742576263<br>CEL 0.00000190052751254<br>CEL 0.0034149856592951<br>DASH 0.00003305514539957<br>ETH 0.000019419388016661<br>LTC 0.00002032279957884.7<br>USDC 0.156666809402818<br>XLM 0.00800384970579714 | | | |
| 3.1.034999 | ANDREI ORTAN | ADDRESS REDACTED | | | CEL 0.00101343517418107<br>ETH 0.0000000569217376.27 | | | |
| 3.1.035000 | ANDREI OSTAPENKO | ADDRESS REDACTED | | | CEL 1.1255595760081.7<br>EOS 6.672441811.85905<br>ETH 0.0029083057721.9883<br>LTC 0.00203280812556415<br>ZRX 0.174912194051121 | | | |
| 3.1.035001 | ANDREI OVSIANNIKOV | ADDRESS REDACTED | | | BCH 0.588223558<br>BTC 0.001639255078769074<br>CEL 7.785320767771<br>EOS 0.00000681120080602 | | | |
| 3.1.035002 | ANDREI PALKHOUSKI | ADDRESS REDACTED | | | BTC 0.000001499769797581<br>USDC 0.70047135787456 | | | |
| 3.1.035003 | ANDREI PANU | ADDRESS REDACTED | | | CEL 13.367349065156<br>ETC 0.16885814682923<br>LTC 0.017866774420261<br>USDC 5.013324905139 | | | |
| 3.1.035004 | ANDREI PARAIPAN | ADDRESS REDACTED | | | BTC 0.0742954199790663 | | | |
| 3.1.035005 | ANDREI PARASCHIV | ADDRESS REDACTED | | | BTC 0.036979773417.1985 | | | |
| 3.1.035006 | ANDREI PATCAS | ADDRESS REDACTED | | | BTC 0.004012229086646489<br>CEL 11.563837845.3425<br>XRP 127.886678 | | | |
| 3.1.035007 | ANDREI PAULAVETS | ADDRESS REDACTED | | | CEL 2.1728144251261<br>XRP 1 | | | |
| 3.1.035008 | ANDREI PERIETANU | ADDRESS REDACTED | | | BNB 0.000000004054909238<br>BTC 0.0026673509598491<br>CEL 1254.13684553315<br>DOT 101.97158565217<br>ETH 0.00266435402476299<br>LUNC 100.707699415968<br>MATIC 1715.77624821 | | | |
| 3.1.035009 | ANDREI PETROV | ADDRESS REDACTED | | | 1INCH 15.32361068187.97<br>CEL 481.834491053031<br>ETH 0.00360743195359245 | | | |
| 3.1.035010 | ANDREI PETRUT | ADDRESS REDACTED | | | BTC 0.101178011074496<br>CEL 120.297884531479<br>ETH 0.0808700856706959 | | | |
| 3.1.035011 | ANDREI PLOP | ADDRESS REDACTED | | | BTC 0.00000000703360304<br>CEL 8.778012065437749<br>DOGE 282.35163695<br>LTC 1.18361946<br>MATIC 36.294<br>USDC 503.971735<br>XLM 97.9967943 | | | |
| 3.1.035012 | ANDREI PLOP | ADDRESS REDACTED | | | BTC 0.35754420606087.3 | | | |
| 3.1.035013 | ANDREI POLLONEWYCZ | ADDRESS REDACTED | | | USDC 0.217056823821722 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.035014 | ANDREI POP | ADDRESS REDACTED | | | ADA 0.0000004326037171278<br>BNB 0.000000004551328928<br>BTC 0.000000008059672825<br>CEL 172.0889645335511<br>XLM 0.000000004500469138<br>ZRX 237.6266364355513 | | | |
| 3.1.035015 | ANDREI POPA | ADDRESS REDACTED | | | BTC 0.00208627 | | | |
| 3.1.035016 | ANDREI POTLOG | ADDRESS REDACTED | | | CEL 6.263847834048845 | | | |
| 3.1.035017 | ANDREI POTUPA | ADDRESS REDACTED | | | CEL 0.8004530322631499<br>ADA 44.20944596310045<br>BNB 0.029536875<br>BTC 0.001509325313176923 | | | |
| 3.1.035018 | ANDREI PREDA | ADDRESS REDACTED | | | CEL 2.233096813151<br>BTC 0.008060437889518643 | | | |
| 3.1.035019 | ANDREI PUNI | ADDRESS REDACTED | | | CEL 1.239839141867<br>BTC 0.0984823278883979 | | | |
| 3.1.035020 | ANDREI PUSHKIN | ADDRESS REDACTED | | | CEL 16.394547940901<br>USDT ERC20 41.80367005169<br>BTC 0.000000004546895666 | | | |
| 3.1.035021 | ANDREI RADAZA | ADDRESS REDACTED | | | CEL 0.351414562961719<br>BTC 0.0185034007825079<br>ETH 2.113588973005<br>MATIC 650.5008206237<br>USDC 1088.0604366632 | | | |
| 3.1.035022 | ANDREI RAZLOVAN | ADDRESS REDACTED | | | CEL 0.00000562889691525<br>CEL 0.052879209121628 | | | |
| 3.1.035023 | ANDREI RIAZANOV | ADDRESS REDACTED | | | USDC 1.051506314064495<br>BTC 0.00000000769194235<br>CEL 0.019126263901886 | | | |
| 3.1.035024 | ANDREI ROBU | ADDRESS REDACTED | | | AVAX 0.0011045302345638 | | | |
| 3.1.035025 | ANDREI RODIONOV | ADDRESS REDACTED | | | BAT 7.745749792178 23<br>BCH 0.000000008679512461<br>BTC 0.000000008848943947<br>CEL 586.989636934379<br>DASH 0.000001531347550628<br>ETH 0.000195267976289154<br>MCDAI 0.06912186660239 95<br>OMG 36.019344269301<br>USDT ERC20 0.45846623787325 6<br>DC 0.00083076 | | | |
| 3.1.035026 | ANDREI ROINITA | ADDRESS REDACTED | | | CEL 2.55613360687101<br>ETH 0.03781596 | | | |
| 3.1.035027 | ANDREI RYBIN | ADDRESS REDACTED | | | BTC 1.705910265539855<br>CEL 1.151168927538988<br>ETH 18.88761716082875<br>PAX 4282.2514932951<br>SGB 1296.883664398164<br>TUSD 4213.785646143801<br>USDC 4206.569454920941<br>XRP 8752.806340468382 | | | |
| 3.1.035028 | ANDREI SANDU | ADDRESS REDACTED | | | CEL 0.110841456041275 | | | |
| 3.1.035029 | ANDREI SANDU | ADDRESS REDACTED | | | CEL 114.549409706701<br>ETH 0.06 | | | |
| 3.1.035030 | ANDREI SAVIN | ADDRESS REDACTED | | | ADA 0.391325369794<br>BTC 0.000001181752732997<br>CEL 1.3904357657022<br>ETC 0.004286040244470<br>ETH 0.000788358243090061<br>GUSD 0.011535854581<br>LTC 0.0003605288370269<br>MCDAI 0.2471220385069<br>SGB 29.903881071814<br>SNX 0.003158060092<br>XLM 0.4961430964223<br>XRP 0.537553143387521 | | | |
| 3.1.035031 | ANDREI SCRIPCARIU | ADDRESS REDACTED | | | BTC 0.040214017068833<br>CEL 38.40022226819<br>ETH 0.51046205 | | | |
| 3.1.035032 | ANDREI SCURTU | ADDRESS REDACTED | | | BTC 0.15738309314442<br>CEL 87.0393371097826 | | | |
| 3.1.035033 | ANDREI SCUTARU | ADDRESS REDACTED | | | BTC 0.2517100982346<br>CEL 32.624649999658<br>LTC 0.0015564403302459 | | | |
| 3.1.035034 | ANDREI SEIDOFF | ADDRESS REDACTED | | | ADA 124.2535724530<br>BTC 0.00000000192002174<br>CEL 0.3161738323325<br>DOGE 200.05826880350<br>ETH 0.0000008072102110<br>SOL 0.9388877456440<br>USDC 0.000000593723466302 | | | |
| 3.1.035035 | ANDREI SERBAN | ADDRESS REDACTED | | | CEL 0.0129477996622213 | | | |
| 3.1.035036 | ANDREI SERGEEVICH KHLOPOV | ADDRESS REDACTED | | | BTC 0.002377981509607<br>XRP 1203.553680538 | | | |
| 3.1.035037 | ANDREI SERGEEVICH NOVIKOV | ADDRESS REDACTED | | | BNB 0.0006391075931766<br>BTC 0.000000529789596 | | | |
| 3.1.035038 | ANDREI SERGEEVICH SPIRIDONOV | ADDRESS REDACTED | | | BTC 0.0024151246637671<br>USDC 404.3341409684 | | | |
| 3.1.035039 | ANDREI SHAKUTSIN | ADDRESS REDACTED | | | CEL 5.729956747137 | | | |
| 3.1.035040 | ANDREI SIARKO | ADDRESS REDACTED | | | BTC 0.00000117997974657<br>CEL 0.0021251991300477<br>ETH 0.00027541746709518<br>LTC 0.000698046122863 | | | |
| 3.1.035041 | ANDREI SIME | ADDRESS REDACTED | | | BTC 0.00001723050350911<br>COMP 2.305101848714<br>EOS 48.338618286449<br>ETH 0.0000603622344695<br>MATIC 679.729016151<br>XLM 47.511389269487<br>XRP 124.021439119209 | | | |
| 3.1.035042 | ANDREI SKOBELEV | ADDRESS REDACTED | | | CEL 62.8008507366289<br>ETH 0.13914 | | | |
| 3.1.035043 | ANDREI SLIAPTSOU | ADDRESS REDACTED | | | MATIC 264.186022913485<br>BTC 0.00000156214301849<br>ETH 0.0086085148618534 | | | |
| 3.1.035044 | ANDREI SMIRNOV | ADDRESS REDACTED | | | USDC 0.6945885458377<br>CEL 7.275511782586 | | | |
| 3.1.035045 | ANDREI SMIRNOV | ADDRESS REDACTED | | | LTC 0.002905488391554<br>BTC 0.000018102470 | | | |
| 3.1.035046 | ANDREI SPIRIDON | ADDRESS REDACTED | | | LTC 0.00071490589083631<br>BSV 0.783353202593096 | DOGE 565.93418248 | | |
| 3.1.035047 | ANDREI STAVINSCHI | ADDRESS REDACTED | | | BTC 0.010182942547620<br>DOGE 1291.3719684 | | | |
| 3.1.035048 | ANDREI STEGARESCU | ADDRESS REDACTED | | | BTC 0.00007609575461 37 8<br>CEL 107.37789566 1352<br>BTC 0.00000005886136318 | | | |
| 3.1.035049 | ANDREI STEPANOV | ADDRESS REDACTED | | | CEL 1.06558560730259<br>XRP 13.36423041 60314<br>BTC 0.000000009009695818 | | | |
| 3.1.035050 | ANDREI STÎNGĂ | ADDRESS REDACTED | | | CEL 0.20754313842269<br>CEL 0.01685405826396 | | | |
| 3.1.035051 | ANDREI STOENESCU | ADDRESS REDACTED | | | USDT ERC20 0.4006518185159 67<br>BNB 1.63387170483719 | | | |
| 3.1.035052 | ANDREI STOENESCU | ADDRESS REDACTED | | | BTC 0.000798767467083 49<br>CEL 0.0473058407851474<br>BTC 0.000038017748115787<br>CEL 0.30201303332095<br>ETH 0.000002609675271514<br>LTC 0.0615838040430049<br>MCDAI 0.78154998727247 9<br>SGB 36.245519503189<br>XLM 2.183945158031674<br>XRP 0.05547151593017 06 | | | |
| 3.1.035053 | ANDREI STOICULESCU | ADDRESS REDACTED | | | BTC 0.000000007974653 87<br>CEL 0.18948365068169<br>USDT ERC20 4.31 | | | |
| 3.1.035054 | ANDREI STROEV | ADDRESS REDACTED | | | BTC 0.00001147886304944 7 | | | |
| 3.1.035055 | ANDREI SZELLEKI | ADDRESS REDACTED | | | CEL 1.0747453544495 | | | |
| 3.1.035056 | ANDREI TALPA | ADDRESS REDACTED | | | ADA 0.00000121517019642 64 | BTC 0.00953458186538 1 | | |
| 3.1.035057 | ANDREI TANASE | ADDRESS REDACTED | | | BTC 0.120750956608739<br>BTC 0.0000000247924925 5<br>CEL 4.776561771705 46<br>USDC 0.000000496469610425<br>XLM 8.46770474654832 3 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.035058 | ANDREI TARANU | ADDRESS REDACTED | | | AAVE 30.1875232425488<br>CEL 2325.2858102401<br>DASH 1.2289831424667<br>ETC 50.1733429377495<br>MATIC 10106.976018923<br>SGB 1259.40512145716<br>USDC 0.11905717456736<br>XLM 81.844700213206<br>ZRX 1522.71495874116 | | | |
| 3.1.035059 | ANDREI TEIXEIRA | ADDRESS REDACTED | | | CEL 7.8853145991784<br>ETC 0.00482795488049629<br>LTC 2.8701217585023 | | | |
| 3.1.035060 | ANDREI TELCOVSCHI | ADDRESS REDACTED | | | BTC 0.00109286618466239<br>CEL 1.28966085461132<br>USDC 0.00000080585928362 | | | |
| 3.1.035061 | ANDREI TEODORA | ADDRESS REDACTED | | | BTC 0.00000011723342636<br>UNI 0.0564244097508832<br>USDC 21.0088327037875 | | | |
| 3.1.035062 | ANDREI TERENT'EV | ADDRESS REDACTED | | | BTC 0.0000003561243401134<br>BUSD 1.1886218178833<br>CEL 0.13901648017753 | | | |
| 3.1.035063 | ANDREI TINTU | ADDRESS REDACTED | | | AAVE 0.00055193857446852<br>BTC 0.00008679449375333<br>USDC 0.0014909311879614 | | | |
| 3.1.035064 | ANDREI TRICOLICI | ADDRESS REDACTED | | | BTC 0.00000025310187128<br>MATIC 0.0378619028316136<br>XLM 0.844863162325767 | | | |
| 3.1.035065 | ANDREI TSIKHANOVICH | ADDRESS REDACTED | | | BTC 0.00074128827371256<br>CEL 0.620297014945315 | | | |
| 3.1.035066 | ANDREI TSIMAKHOVICH | ADDRESS REDACTED | | | BTC 0.00000067720864073<br>USDC 0.4358509225322262 | | | |
| 3.1.035067 | ANDREI TSISHKOVICH | ADDRESS REDACTED | | | ADA 643.869<br>CEL 3.5215100772873<br>XTZ 90.983 | | | |
| 3.1.035068 | ANDREI TUDOR | ADDRESS REDACTED | | | USDC 0.64582185357344 | | | |
| 3.1.035069 | ANDREI TUNEA | ADDRESS REDACTED | | | BTC 0.0000000089486204<br>CEL 0.0301681829836263<br>LTC 0.00000000372805458<br>USDC 0.17448297232573<br>XLM 1.49368324537559 | | | |
| 3.1.035070 | ANDREI UDREA | ADDRESS REDACTED | | | BTC 0.00057341336472683<br>CEL 552.540413065656<br>ETH 2.36667985<br>SNX 26.346<br>UNI 14.25501<br>XLM 2331.1465 | | | |
| 3.1.035071 | ANDREI UNTALASCO | ADDRESS REDACTED | | | BTC 0.00921843067909052 | | | |
| 3.1.035072 | ANDREI VANDYSHEV | ADDRESS REDACTED | | | BNB 0.00113115600212799 | | | |
| 3.1.035073 | ANDREI VASILE IONESCU | ADDRESS REDACTED | | | BTC 0.00000777198548481S | | | |
| 3.1.035074 | ANDREI VASILICA | ADDRESS REDACTED | | | ADA 0.00119546648757741 | | | |
| 3.1.035075 | ANDREI VEDESHKIN | ADDRESS REDACTED | | | USDT ERC20 0.05187846911537211<br>BTC 0.00000116691319628S | | | |
| 3.1.035076 | ANDREI VIORASCO | ADDRESS REDACTED | | | ETH 0.00010716391930666<br>BTC 0.0000001718806909852 | | | |
| 3.1.035077 | ANDREI VIRTOSU | ADDRESS REDACTED | | | AAVE 0.105428228374422<br>BTC 0.0000000244654741447 | | | |
| 3.1.035078 | ANDREI VLAD IGNAT | ADDRESS REDACTED | | | USDC 0.267523926113826<br>ADA 1835.7637342258<br>BTC 0.00108156480289457<br>CEL 6.02311415488967<br>USDT ERC20 176.685089158896 | | | |
| 3.1.035079 | ANDREI VOINEA | ADDRESS REDACTED | | | ETH 0.546671194015022<br>LTC 3.50859707319442 | | | |
| 3.1.035080 | ANDREI VOLZHENIN | ADDRESS REDACTED | | | BNB 0.000835161645633358<br>BTC 0.0000000968160487S<br>OMG 0.00182487293860854 | | | |
| 3.1.035081 | ANDREI VON CARAANG | ADDRESS REDACTED | | | ADA 0.0000000166209226885<br>BCH 0.000240823208181S4<br>BTC 0.0000000055152146S4<br>CEL 1.986408236404T3<br>DOT 0.0000000000045989853 | | | |
| 3.1.035082 | ANDREI VONICA | ADDRESS REDACTED | | | BTC 0.0000000008576559399 | | | |
| 3.1.035083 | ANDREI VRABIE | ADDRESS REDACTED | | | CEL 0.02651303684162006<br>BTC 0.34452445243697<br>ETH 5.50169557176963 | | | |
| 3.1.035084 | ANDREI VYDYSH | ADDRESS REDACTED | | | USDC 258984.967843989<br>BTC 0.0000003379268572<br>CEL 0.43928518794742Z<br>USDT ERC20 0.76120610291529J | | | |
| 3.1.035085 | ANDREI WILLIAM MALLARI GALANG | ADDRESS REDACTED | | | CEL 0.00183593761442514 | | | |
| 3.1.035086 | ANDREI YASKOVICH | ADDRESS REDACTED | | | BTC 0.0000000814638586947<br>USDT ERC20 0.63514903571739 | | | |
| 3.1.035087 | ANDREI ZAITSEV | ADDRESS REDACTED | | | BTC 0.0000081395753063TS<br>OMG 0.0035480982418730S | | | |
| 3.1.035088 | ANDREI ZHARYKAU | ADDRESS REDACTED | | | BTC 0.01637632765417Z1 | | | |
| 3.1.035089 | ANDREIA ALMEIDA | ADDRESS REDACTED | | | BSV 0.00113149640785T<br>BTC 0.00458848462504891 | | | |
| 3.1.035090 | ANDREIA ALVES DE LIMA | ADDRESS REDACTED | | | ETH 0.0016314462571552A | | | |
| 3.1.035091 | ANDREIA CABRITA | ADDRESS REDACTED | | | BTC 0.000014637066785<br>USDC 0.00001183578665061S | | | |
| 3.1.035092 | ANDREIA CORREIA | ADDRESS REDACTED | | | | MATIC 16 | | |
| 3.1.035093 | ANDREIA CRISTINA MARQUES VIEIRA | ADDRESS REDACTED | | | ETH 0.00162777029932261 | | | |
| 3.1.035094 | ANDREIA CRISTINA OLIVEIRA DINIS | ADDRESS REDACTED | | | CEL 1.53890017462071 | | | |
| 3.1.035095 | ANDREIA CRISTINA RIBEIRO DA CRUZ | ADDRESS REDACTED | | | BTC 0.0026954707633676<br>ETH 0.00160518680001055<br>XRP 0.286277394928479 | | | |
| 3.1.035096 | ANDREIA CRISTINA SALGADO DA SILVA | ADDRESS REDACTED | | | BTC 0.000000000911176446<br>CEL 1.58798208189044 | | | |
| 3.1.035097 | ANDREIA DE ALBUQUERQUE CARVALHO GALVANI | ADDRESS REDACTED | | | AVAX 72.2529228010263<br>BTC 1.50519646958996<br>ETH 14.203844138397S<br>SNX 1110.8480793748S | | | |
| 3.1.035098 | ANDREIA DE JESUS | ADDRESS REDACTED | | | BTC 0.0000001054091684531<br>USDT ERC20 0.428469590946155 | | | |
| 3.1.035099 | ANDREIA DOMINGUES | ADDRESS REDACTED | | | BTC 0.0001647062319709T9<br>CEL 0.000413618659097834 | | | |
| 3.1.035100 | ANDREIA ELENA MURARIU | ADDRESS REDACTED | | | BCH 0.0049421100972047A<br>BTC 0.000043238721612933<br>CEL 0.134456408037968<br>COMP 0.0300972165079558S<br>ETH 0.00000309198913755S<br>LTC 0.0000096461371183R | | | |
| 3.1.035101 | ANDREIA FIGUEIREDO | ADDRESS REDACTED | | | BTC 0.14987488460525J<br>ETH 1.0892943910191<br>SOL 2.33788745942599<br>USDC 2484.33586309412 | | | |
| 3.1.035102 | ANDREIA GRANJAS | ADDRESS REDACTED | | | ADA 0.229141799331254<br>BTC 0.000005179366693534<br>DOT 0.02322700732076608 | | | |
| 3.1.035103 | ANDREIA JANUARIO DE SÁ | ADDRESS REDACTED | | | BTC 0.000116667882727633<br>USDC 2.486491642090J3 | | | |
| 3.1.035104 | ANDREIA MARINA AFONSO GUERREIRO | ADDRESS REDACTED | | | BTC 0.00000019268997135<br>USDC 0.287388864356784 | | | |
| 3.1.035105 | ANDREIA MARINA JESUS LEITE | ADDRESS REDACTED | | | ADA 0.010516816173164<br>BTC 0.00000073841556784Z<br>CEL 0.057889750919178T | | | |
| 3.1.035106 | ANDREIA NEGRIER | ADDRESS REDACTED | | | BCH 0.020354949466617<br>CEL 0.081200549550366S | | | |
| 3.1.035107 | ANDREIA NEVES | ADDRESS REDACTED | | | BTC 0.00000710304014328<br>CEL 0.0146239990845008 | | | |
| 3.1.035108 | ANDREIA PEREIRA | ADDRESS REDACTED | | | MATIC 1.115560105028D6<br>BNB 0.000545000533695389 | | | |
| 3.1.035109 | ANDREIA PERES | ADDRESS REDACTED | | | BTC 0.00000541014876021R<br>AVAX 0.00738192287798762<br>BTC 0.00000093736886773Z | | | |
| 3.1.035110 | ANDREIA PITAES | ADDRESS REDACTED | | | USDC 0.0819807699951005<br>BTC 1.25272731437999E-07<br>CEL 0.807113169344488 | | | |
| 3.1.035111 | ANDREIA RAMOS | ADDRESS REDACTED | | | USDC 0.094487681433Z<br>ADA 0.244312085112163<br>BNB 2.599747605503S<br>BTC 0.00006459970408637<br>CEL 22.0946876814332 | | | |

Page 814 of 14362

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.035112 | ANDREIA RIBEIRO | ADDRESS REDACTED | | | BTC 0.0000338945091021943 CEL 0.2952483242935 USDC 0.67210862621529293 | | | |
| 3.1.035113 | ANDREIA SAGUIA | ADDRESS REDACTED | | | BTC 0.000897216590855557 XLM 0.828994505218837 | | | |
| 3.1.035114 | ANDREIA SOFIA GUEDES DA SILVA CAMPOS | ADDRESS REDACTED | | | BTC 0.00103137015701391 USDT ERC20 0.591172043324742 | | | |
| 3.1.035115 | ANDREIA TOMA | ADDRESS REDACTED | | | BTC 0.012227901316257 CEL 0.15295456729697 | | | |
| 3.1.035116 | ANDREI-CODRUT UBICI | ADDRESS REDACTED | | | BTC 0.0000000661220508B4 CEL 0.050591399247798 | | | |
| 3.1.035117 | ANDREI-CRISTIAN UNGUREANU | ADDRESS REDACTED | | | USDT ERC20 4.35823270255112 | | | |
| 3.1.035118 | ANDREI-EUGEN MOROSANU | ADDRESS REDACTED | | | BTC 0.000004803741646577 | | | |
| 3.1.035119 | ANDREI KHVYSHCHUK | ADDRESS REDACTED | | | CEL 0.17355753113131 ETH 0.000009984140522621 MCDAI 0.086447518148506 | | | |
| 3.1.035120 | ANDREI MARIUS POPA | ADDRESS REDACTED | | | BTC 0.0000000101135735 USDC 0.011064079724045 | | | |
| 3.1.035121 | ANDREI-MIHAI BABAN | ADDRESS REDACTED | | | BTC 0.000002686718680134 ETH 0.000373513788192457 | | | |
| 3.1.035122 | ANDREI-MIHNEA IFRIM | ADDRESS REDACTED | | | BTC 0.0000000966679368453 ETH 0.0001683594277289333 | | | |
| 3.1.035123 | ANDREINA BENVENUTO | ADDRESS REDACTED | | | ADA 878.872215650516 BTC 0.000096455571684883 CEL 49.769055654233 ETH 0.00107533328102148 TUSD 2.61 UNI 4 | | | |
| 3.1.035124 | ANDREINA D'AMARIO | ADDRESS REDACTED | | | BTC 0.02242366775442 19 | | | |
| 3.1.035125 | ANDREINA NAAR | ADDRESS REDACTED | | | BTC 0.00079089882326395 USDC 431.621761340 71 | | | |
| 3.1.035126 | ANDREINA VASQUEZ | ADDRESS REDACTED | | | BTC 0.00000002001 53329448 USDT ERC20 0.45590468233143 | | | |
| 3.1.035127 | ANDREI-RADU CULIC | ADDRESS REDACTED | | | BTC 0.8592960371 83641 | | | |
| 3.1.035128 | ANDRES HERNANDEZ | ADDRESS REDACTED | | | BTC 0.00176697237885082 ETH 0.09965050703086615 LINK 3.70187664801894 MANA 85.5709040906519 MATIC 366.952157269647 XLM 1173.54902272762 | | | |
| 3.1.035129 | ANDREI-SORIN ILIE | ADDRESS REDACTED | | | AAVE 0.0000293937063404 41 BNB 12.503105693 5372 CEL 3.54976892793088 CEL 2350.9625635401 2 ETH 35.76788261 13518 LINK 358.847863727021 LUNC 50.81036806809 MATIC 12.97802375295 3 SGB 602.96978746029 6 SNX 0.11562972992452 SOL 0.01094366781060998 USDC 406 79.737819171 71 | | | |
| 3.1.035130 | ANDREI-VALER LUPEA | ADDRESS REDACTED | | | BTC 0.0000043826134431 88 SOL 16.47444854928 34 | | | |
| 3.1.035131 | ANDREIVY CABALLERO | ADDRESS REDACTED | | | BTC 0.00222800786351191 USDT ERC20 1.562296278400 62 | | | |
| 3.1.035132 | ANDREI ABOSI | ADDRESS REDACTED | | | BTC 0.01411603807767629 ETH 0.465708635975476 | | | |
| 3.1.035133 | ANDREI ALBERG | ADDRESS REDACTED | | | BTC 0.002183556731111452 | | | |
| 3.1.035134 | ANDREJ ANGELOVSKI | ADDRESS REDACTED | | | AVAX 60.882280626218 BTC 0.3523580485096 CEL 3370.104558691 12 DOT 122.41247153271 ETH 0.00209702271347474 LINK 80.503916195811 USDC 0.0036770611 5301859 | | | |
| 3.1.035135 | ANDREJ BARBAREZ | ADDRESS REDACTED | | | BTC 0.00000379229967436 4 CEL 0.40917303668819 3 ETH 0.00000004229969690 1 MATIC 0.04717172674931 21 MCDAI 0.07960922 27561212 USDC 31.67476854807 4 USDT ERC20 5.46387806224681 | | | |
| 3.1.035136 | ANDREJ BENCIC | ADDRESS REDACTED | | | CEL 2.0158838916639 9 | | | |
| 3.1.035137 | ANDREJ BENCIC | ADDRESS REDACTED | | | BCH 0.00001080539452269 3 SGB 0.701469257586171 XRP 4.7305972623412 2 | | | |
| 3.1.035138 | ANDREJ BICANSKI | ADDRESS REDACTED | | | LTC 0.10482985431250 5 | | | |
| 3.1.035139 | ANDREJ BOCEVSKI | ADDRESS REDACTED | | | ADA 581.862720917029 | | | |
| 3.1.035140 | ANDREJ CANKOVIC | ADDRESS REDACTED | | | BTC 0.00175471307799522 BTC 0.00000053225426844 5 CEL 0.131989105427 3 LUNC 0.0000088469314941 48 | | | |
| 3.1.035141 | ANDREJ CERNICKY | ADDRESS REDACTED | | | BTC 0.0000972277 45725003 CEL 101.051068319304 | | | |
| 3.1.035142 | ANDREJ CHRENA | ADDRESS REDACTED | | | BTC 0.7596697543551 CEL 22.15765879073 36 ETH 9.24566561143788 | | | |
| 3.1.035143 | ANDREJ CIBIK | ADDRESS REDACTED | | | BTC 0.00018394691826054 5 CEL 3.1092878843193 6 DOT 0.05720044584869 10 ETH 1.31326102051377 LTC 0.00000000534487333 5 | | | |
| 3.1.035144 | ANDREJ ČIČMANSKÝ | ADDRESS REDACTED | | | CEL 0.91061673850563 9 ETC 2.43626287 | | | |
| 3.1.035145 | ANDREJ CIR | ADDRESS REDACTED | | | ADA 42.0496819778626 BNB 0.09083373825130 96 BTC 0.0061799733874804 6 DOT 3.91743728654144 ETH 0.06991659950940 89 MATIC 70.6883395556369 | | | |
| 3.1.035146 | ANDREJ COLIĆ | ADDRESS REDACTED | | | BTC 0.00004828234207277 7 | | | |
| 3.1.035147 | ANDREJ COLIG | ADDRESS REDACTED | | | BTC 0.00112737950465023 CEL 2.9342252202010 6 | | | |
| 3.1.035148 | ANDREJ DAMMER | ADDRESS REDACTED | | | BTC 0.0000063906358609 7 CEL 231.4038673164 5 ETH 0.015915635349 39 XRP 5.531217372278 52 | | | |
| 3.1.035149 | ANDREJ DANKER | ADDRESS REDACTED | | | BTC 0.00000025143948956 | | | |
| 3.1.035150 | ANDREJ DURINA | ADDRESS REDACTED | | | BTC 0.013804486558 7118 | | | |
| 3.1.035151 | ANDREJ ERJAVEC | ADDRESS REDACTED | | | CEL 2.57368356313826 ETH 0.00612216665850553 | | | |
| 3.1.035152 | ANDREJ ERZEN | ADDRESS REDACTED | | | BTC 0.00200042377305809 CEL 72.8338296180779 | | | |
| 3.1.035153 | ANDREJ FAK | ADDRESS REDACTED | | | BNB 0.0016615254 79831 BTC 0.0017410915996399 8 CEL 0.07110863585493 USDC 0.08010643256390 54 XRP 0.0468145354820 63 | | | |
| 3.1.035154 | ANDREJ FICKO | ADDRESS REDACTED | | | BTC 0.0000038308361439 35 CEL 0.09431996672920 75 DOT 0.000000000637712008 USDC 0.00000055170547489 96 XLM 0.000000132550041 86 XRP 4.003715946118 15 | | | |
| 3.1.035155 | ANDREJ FOLO | ADDRESS REDACTED | | | DOT 0.01099957679948 39 MANA 0.00374888287258 73 MATIC 1.21106403470 22 USDC 0.217398073764905 | | | |
| 3.1.035156 | ANDREJ GAJDOŠ | ADDRESS REDACTED | | | BTC 0.00370829965606309 USDC 5375.442489512 74 | | | |
| 3.1.035157 | ANDREJ GJOKIKJ | ADDRESS REDACTED | | | BTC 0.11382458869889 ETH 0.67905701546833 3 | | | |
| 3.1.035158 | ANDREJ GOLIS | ADDRESS REDACTED | | | BTC 0.30037568463294 CEL 116.02562959531 8 COMP 0.01195034655824 24 ETH 4.5042875012571 FAX 257.16884731062 8 XLM 36.445544547008 XRP 1036.05842946577 | | | |
| 3.1.035159 | ANDREJ GREGIC | ADDRESS REDACTED | | | BTC 0.00000007876313526 7 CEL 0.0607527147361693 ETH 0.0000003064394596 | | | |
| 3.1.035160 | ANDREJ GRILLUS | ADDRESS REDACTED | | | BTC 0.00000035657884241 8 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.035161 | ANDREJ GRNIUK | ADDRESS REDACTED | | | BTC 0.008980861019029319<br>CTI 7.667514638199 | | | |
| 3.1.035162 | ANDREJ GROBLER | ADDRESS REDACTED | | | BTC 0.0004739116735520998 | | | |
| 3.1.035163 | ANDREJ HANK | ADDRESS REDACTED | | | ADA 1028.685508741818<br>BNB 0.0025944946872958<br>BTC 0.00000185931364962<br>BUSD 4.935695440997568<br>CEL 1.4994073166938<br>DOT 0.0003380601430387412<br>ETH 5.927484691806<br>MATIC 532.38444091419<br>SNX 0.0865162497118998<br>SOL 63.732639497829<br>USDC 0.252771377391969<br>USDT ERC20 2.976942104500945 | | | |
| 3.1.035164 | ANDREJ HANZLÍK | ADDRESS REDACTED | | | CEL 84.576050602861 | | | |
| 3.1.035165 | ANDREJ HOIER | ADDRESS REDACTED | | | CEL 0.203395962721858 | | | |
| 3.1.035166 | ANDREJ HOLLY | ADDRESS REDACTED | | | ADA 285.316725056408<br>BTC 0.01374385127775736<br>LTC 6.055860877177121<br>USDC 0.432967803136878 | | | |
| 3.1.035167 | ANDREJ HRIBERNIK | ADDRESS REDACTED | | | ADA 1251.55969509492<br>BTC 0.5346006865363206<br>DOT 10.501459461871<br>ETH 5.350647160558306<br>USDC 2.795774930006166<br>XRP 1025.07137629471 | | | |
| 3.1.035168 | ANDREJ HROVAT | ADDRESS REDACTED | | | BTC 0.001698718454388835<br>CEL 0.9714185302668455<br>USDC 2.088016457373995 | | | |
| 3.1.035169 | ANDREJ HURNY | ADDRESS REDACTED | | | ADA 0.241160011076947<br>BTC 0.7172779783620003<br>ETH 1.112518804491897<br>LINK 18.704344567917<br>MATIC 1007.16960351882 | | | |
| 3.1.035170 | ANDREJ JAGAR | ADDRESS REDACTED | | | ADA 0.0067802607523102<br>BNB 0.0000267333364567<br>BTC 0.09644053239691147<br>CEL 0.001956449787086113<br>ETH 1.381129185925853<br>PAXG 1.019698933655547<br>USDC 0.288083467088118 | | | |
| 3.1.035171 | ANDREJ JANCO | ADDRESS REDACTED | | | BTC 0.000008372733623171<br>CEL 0.0004231969197874<br> | | | |
| 3.1.035172 | ANDREJ JARMALKOVIC | ADDRESS REDACTED | | | BTC 0.00000028085157885 | | | |
| 3.1.035173 | ANDREJ KAJAN | ADDRESS REDACTED | | | ADA 380.640869648899<br>BTC 0.0009992211205113299<br>CEL 10.152823908127<br>LTC 0.000570887197024574<br>USDT ERC20 264.556658436059 | | | |
| 3.1.035174 | ANDREJ KALAN | ADDRESS REDACTED | | | BTC 0.001233165421510711<br>XLM 2010.36505537464 | | | |
| 3.1.035175 | ANDREJ KALVODA | ADDRESS REDACTED | | | BTC 0.0000015206673754995<br>CEL 4.321127124998424<br>LTC 0.0000000012517504 | | | |
| 3.1.035176 | ANDREJ KANDUS | ADDRESS REDACTED | | | CEL 1.063614779483883 | | | |
| 3.1.035177 | ANDREJ KISZLING | ADDRESS REDACTED | | | CEL 0.044380636407564<br>DOT 0.008123296370257R | | | |
| 3.1.035178 | ANDREJ KOCERGIN | ADDRESS REDACTED | | | BTC 0.00000000594361659T<br>CEL 0.004266667926701R | | | |
| 3.1.035179 | ANDREJ KOČEVAR | ADDRESS REDACTED | | | BTC 1.033530068867<br>CEL 90.4113096549976<br>ETH 3.386457082262A5 | | | |
| 3.1.035180 | ANDREJ KOKES | ADDRESS REDACTED | | | ADA 396.510190512508<br>BNB 1.909735581700092<br>CEL 0.371485252997781<br>DOGE 1142.75896005032<br>DOT 132.423780859414<br>SOL 0.997239365697812<br>USDT ERC20 3.831265049655883<br>XLM 226.06 | | | |
| 3.1.035181 | ANDREJ KONON | ADDRESS REDACTED | | | USDC 0.090134715634668A | | | |
| 3.1.035182 | ANDREJ KOROSTYLOV | ADDRESS REDACTED | | | BTC 0.4569592541625A7<br>ETH 0.376120261025382<br>TGBP 5936.08931773429 | | | |
| 3.1.035183 | ANDREJ KOSTIAL | ADDRESS REDACTED | | | LINK 3.545450078171I | | | |
| 3.1.035184 | ANDREJ KOVAČ | ADDRESS REDACTED | | | BTC 0.000004420290020887<br>CEL 0.54653053076373 9<br>PAXG 0.249259501642757<br>USDC 293.868700112673 | | | |
| 3.1.035185 | ANDREJ KRAJČO | ADDRESS REDACTED | | | MATIC 0.1116196854549 88<br>USDT ERC20 0.2484055082344 | | | |
| 3.1.035186 | ANDREJ KRALJ | ADDRESS REDACTED | | | BTC 0.01655862065132 11<br>USDC 29812.957195185 | | | |
| 3.1.035187 | ANDREJ KREMŽAR | ADDRESS REDACTED | | | BTC 0.0048721 4<br>CEL 5.294259659081 44 | | | |
| 3.1.035188 | ANDREJ KRNAC | ADDRESS REDACTED | | | BCH 2.09111801<br>CEL 152.98591279112 3 | | | |
| 3.1.035189 | ANDREJ KUDOLANI | ADDRESS REDACTED | | | ADA 194.5143134619 5<br>BNB 0.3317168798785 58<br>BTC 0.0000105886520607 62<br>CEL 14.392542022372 78<br>DOT 0.017316502630866<br>ETH 0.0027424920247082 1 | | | |
| 3.1.035190 | ANDREJ LASIĆ | ADDRESS REDACTED | | | LINK 0.017582266478715 7 | | | |
| 3.1.035191 | ANDREJ LEGAT | ADDRESS REDACTED | | | BTC 0.00134263606637888<br>CEL 0.37707220802396 | | | |
| 3.1.035192 | ANDREJ LENING | ADDRESS REDACTED | | | BTC 7.45533453169999E-07 | | | |
| 3.1.035193 | ANDREJ LINDIĆ | ADDRESS REDACTED | | | BTC 0.00000000851340223 3<br>CEL 1565.99449657382 | | | |
| 3.1.035194 | ANDREJ LOVREC | ADDRESS REDACTED | | | SGB 60.16829198<br>BTC 0.001060042622276895 | | | |
| 3.1.035195 | ANDREJ LUKJANEC | ADDRESS REDACTED | | | CEL 1.410453849608803<br>BTC 0.00000036569790086<br>USDT ERC20 1.258616704223 58 | | | |
| 3.1.035196 | ANDREJ MACKO | ADDRESS REDACTED | | | BTC 0.006178140287966 87<br>CEL 23.5446873207736 | | | |
| 3.1.035197 | ANDREJ MADURKAY | ADDRESS REDACTED | | | BTC 0.005764772525826<br>CEL 233.118485161687<br>ETH 0.109320763719188<br>MCDAI 24.877283982 3415<br>XRP 205.4 | | | |
| 3.1.035198 | ANDREJ MAGISTER | ADDRESS REDACTED | | | DOT 1.043653983997303 | | | |
| 3.1.035199 | ANDREJ MARINCIC | ADDRESS REDACTED | | | BTC 0.001254051405460 44<br>ETH 0.001614946194515 24<br>LUNC 5.023437970068292 | | | |
| 3.1.035200 | ANDREJ MARTINÁK | ADDRESS REDACTED | | | BAT 0.442562861861194<br>BCH 1.321388603180 2<br>BTC 0.97546036750820 2<br>CEL 1.3772152065116<br>ETH 6.93947375934405 05<br>LTC 0.0125744629480765 | | | |
| 3.1.035201 | ANDREJ MOLNAR | ADDRESS REDACTED | | | ADA 343.07867736055 3<br>BTC 0.001097293327205 69<br>ETH 1.038823506114 5<br>LTC 9.028801022628 91 | | | |
| 3.1.035202 | ANDREJ MRZEL | ADDRESS REDACTED | | | BNB 1.884162637 6566<br>CEL 16460.82212207 64<br>MATIC 2540.023847568 39 | | | |
| 3.1.035203 | ANDREJ MÜLLER | ADDRESS REDACTED | | | CEL 0.006298184839854 09 | | | |
| 3.1.035204 | ANDREJ NAGY | ADDRESS REDACTED | | | ADA 0.044263159888612 2<br>AVAX 0.001004392386911 21<br>BTC 0.038292171472675<br>CEL 19.4252696008149<br>ETH 2.073334325210076<br>USDC 0.282758449415 45<br>XRP 164.442718851913 | | | |
| 3.1.035205 | ANDREJ NAGY | ADDRESS REDACTED | | | BNB 73.356616264477 9<br>BTC 1.000454515905 1<br>CEL 13320.728643801 2<br>DASH 0.0000428428130 0366046<br>DOT 1562.545238446146<br>OMG 0.0000000016280614 76<br>SNX 1526.98962364788 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.035206 | ANDREJ OBADIC | ADDRESS REDACTED | | | XRP 0.0094170602719 2647 | | | |
| 3.1.035207 | ANDREJ OKOLIN | ADDRESS REDACTED | | | BTC 0.1565672406677 CEL 0.0167852972532221 LTC 31.3117998437305 | | | |
| 3.1.035208 | ANDREJ OSIPIAN | ADDRESS REDACTED | | Yes | ADA 9.2101966491373 7 AVAX 1.77631830998615 BTC 0.0110758772534937 CEL 4.42715894792047 DASH 0.09834127081021 35 DOGE 744.9311587773405 DOT 0.0015798127163305 LINK 6.47183139176256 LTC 0.06924633807089648 LUNC 2.3267640997759 MATIC 103.961583737027 SGB 304.74046260375 9 SNX 63.4674907305534 | | | BTC 0.018559077623829 |
| 3.1.035209 | ANDREJ PATKA | ADDRESS REDACTED | | | BTC 0.0000656092690093056 ETH 0.00084531308978141 | | | |
| 3.1.035210 | ANDREJ PECENADSKY | ADDRESS REDACTED | | | CEL 0.0012240978078103 9 | | | |
| 3.1.035211 | ANDREJ PENIC | ADDRESS REDACTED | | | CEL 3.8965905348149 7 | | | |
| 3.1.035212 | ANDREJ PENNIER | ADDRESS REDACTED | | | BTC 0.0000000445208103 78 | | | |
| 3.1.035213 | ANDREJ PETROV | ADDRESS REDACTED | | | CEL 0.6982215114505 97 | | | |
| 3.1.035214 | ANDREJ PETROVCIC | ADDRESS REDACTED | | | SNX 1.5608492273013 3 | | | |
| 3.1.035215 | ANDREJ PHILIP HITZ | ADDRESS REDACTED | | | AVAX 173.95321141956 AVAX0.1071810868961285 48 DOT 0.16365163509265 ETH 0.00811807809326274 MATIC 7316.63217001398 USDC 71.7932792403716 | | BTC 0.00000081654768431 ETH 0.00000014133018585 7 USDC 0.000005214152187634 | |
| 3.1.035216 | ANDREJ PLANKAR | ADDRESS REDACTED | | | BTC 0.000000000015523713 CEL 311.522242863859 USDC 21.4948991625565 USDT ERC20 0.255541969875461 | | | |
| 3.1.035217 | ANDREJ POPADIC | ADDRESS REDACTED | | | BTC 0.00380958028511356 CEL 982.945409451866 DOT 2.37839860267166 ETH 0.132102334897 65 MATIC 76.30983508596 66 SOL 3.4996808937 3321 USDC 0.0030795899932650 9 | | | |
| 3.1.035218 | ANDREJ POTOČNJAK | ADDRESS REDACTED | | | ADA 998.79097 BAT 112.154866985402 BTC 0.0000000001888 CEL 3913.45335324642 ETH 0.0144020354418583 LINK 150.19039990646 SGB 26.0025852100 79 XLM 654.5363268 XRP 172.088585109722 ZRX 952.85257583 | | | |
| 3.1.035219 | ANDREJ RANGELOV | ADDRESS REDACTED | | | ETH 0.00041287911591 6 ETH 0.00043805605794668 3 | | | |
| 3.1.035220 | ANDREJ RAZBORNIK | ADDRESS REDACTED | | | BTC 0.00000000134346017 4 CEL 4.3164228495425 7 XRP 716.666830197842 9 | | | |
| 3.1.035221 | ANDREJ RUPPEL | ADDRESS REDACTED | | | CEL 1.0730527390739 9 | | | |
| 3.1.035222 | ANDREJ SCHANDER | ADDRESS REDACTED | | | BTC 0.0000000955871028 | | | |
| 3.1.035223 | ANDREJ SCIUPAKOV | ADDRESS REDACTED | | | BTC 0.0005719753311761 69 CEL 1.1425649179762 3 USDC 0.61759242532803 2 USDT ERC20 0.073489968569104 | | | |
| 3.1.035224 | ANDREJ SEBENY | ADDRESS REDACTED | | | AAVE 17.537398013661 BTC 0.98368743817505 3 DASH 11.786447047417 3 LTC 52.768139220688 | | | |
| 3.1.035225 | ANDREJ SEITLER | ADDRESS REDACTED | | | BTC 0.00082480073606743 CEL 23.052796874701 8 USDC 478.457402 | | | |
| 3.1.035226 | ANDREJ SENICA | ADDRESS REDACTED | | | BTC 0.0101285676113 9 CEL 5.1142492641746 2 | | | |
| 3.1.035227 | ANDREJ SERCELJ | ADDRESS REDACTED | | | BTC 0.0086893929152335 7 CEL 92.828118894843 8 ETH 0.20964666863765 8 XRP 220 | | | |
| 3.1.035228 | ANDREJ SESIC | ADDRESS REDACTED | | | CEL 0.0435847354986 6 | | | |
| 3.1.035229 | ANDREJ SLAPAR | ADDRESS REDACTED | | | BTC 0.0000000784158283 3 CEL 21.165147846086 1 | | | |
| 3.1.035230 | ANDREJ SLEMENJAK | ADDRESS REDACTED | | | BTC 0.00000000922316887 6 CEL 10.798685913086 9 ETH 0.20272081841443 1 | | | |
| 3.1.035231 | ANDREJ SMOLEJ | ADDRESS REDACTED | | | BTC 0.0012749728919194 CEL 4.6179080531542 4 XRP 894.22 | | | |
| 3.1.035232 | ANDREJ SOPOLSEK | ADDRESS REDACTED | | | BTC 0.1349953516565 21 CEL 88.198961903621 5 ETH 2.4008101406868 8 MATIC 769.70211949268 65 SOL 30.72657593517705 | | | |
| 3.1.035233 | ANDREJ SPOMAR | ADDRESS REDACTED | | | CEL 0.5942191043406481 | | | |
| 3.1.035234 | ANDREJ STAFFE | ADDRESS REDACTED | | | BTC 3.84198244475700 05 | | | |
| 3.1.035235 | ANDREJ ŠTALEKAR | ADDRESS REDACTED | | | BTC 0.0000113076113839 66 CEL 1.1092613455568 DOT 0.00000000000267692 | | | |
| 3.1.035236 | ANDREJ STANKO | ADDRESS REDACTED | | Yes | BTC 0.0000065124198717 9 CEL 76.853495157357 ETH 4.08549888288 USDT ERC20 113.21 | | | ETH 84.532500402685 4 |
| 3.1.035237 | ANDREJ STEFEK | ADDRESS REDACTED | | | BNB 0.00082189725362959 2 BTC 0.0000831617579573 3 LUNC 0.0185368585196162 USDT ERC20 0.100860242456206 | | | |
| 3.1.035238 | ANDREJ STIEPANOVIĆ | ADDRESS REDACTED | | | BTC 0.0161417044458967 CEL 31.6973536096542 USDC 41.1596048593099709 | | | |
| 3.1.035239 | ANDREJ SUSTERSIC | ADDRESS REDACTED | | | CEL 5.7687115173501 3 | | | |
| 3.1.035240 | ANDREJ SUTIC | ADDRESS REDACTED | | | ADA 478.246875 BTC 0.00069745418514215 5 CEL 58.0684885857174 | | | |
| 3.1.035241 | ANDREJ TAN | ADDRESS REDACTED | | | BTC 0.0000013014682917 88 | | | |
| 3.1.035242 | ANDREJ TKAC | ADDRESS REDACTED | | | ADA 184.762879601979 AVAX 8.37016961650039 BTC 0.0323804857862 19 DOT 4.219120812900 81 EOS 75.8381183884206 ETH 0.310221872977306 MATIC 316.55340746831 8 USDT ERC20 1.47710984438604 XTZ 174.42963747992 | | | |
| 3.1.035243 | ANDREJ TOTH | ADDRESS REDACTED | | | BTC 0.0001173688725328 | | | |
| 3.1.035244 | ANDREJ TUBOLCEV | ADDRESS REDACTED | | | BTC 0.1166083648159 13 CEL 2.3695248282016 3 DOT 0.0117286343064817 MANA 0.00504758442285878 USDC 0.0487078404069112 XLM 2.7960844183606 ZEC 21.44417996256 88 | | | |
| 3.1.035245 | ANDREJ ULJANCIC | ADDRESS REDACTED | | | BTC 0.001061354712297 09 CEL 0.9950315464623 ETH 0.0018004068063505 | | | |
| 3.1.035246 | ANDREJ URBAN | ADDRESS REDACTED | | | BTC 0.0055038354157143 USDC 12090.678038089 5 USDT ERC20 0.881867628855995 | | | |
| 3.1.035247 | ANDREJ UREK | ADDRESS REDACTED | | | BTC 0.00104071307552693 | | | |
| 3.1.035248 | ANDREJ UVALIC | ADDRESS REDACTED | | | BTC 0.000002129977297997 | | | |
| 3.1.035249 | ANDREJ VAROVIC | ADDRESS REDACTED | | | CEL 0.503341410571392 | | | |
| 3.1.035250 | ANDREJ VEHAR | ADDRESS REDACTED | | | ADA 26.7055415411903 BTC 0.01299042461042 17 USDT ERC20 0.460881043702157 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.035251 | ANDREJ VIŠNOVSKÝ | ADDRESS REDACTED | | | ADA 73.6925016963721<br>AVAX 0.576521199<br>CEL 2.71901725691097<br>DOT 2.951<br>XRP 98.9 | | | |
| 3.1.035252 | ANDREJ VNUK | ADDRESS REDACTED | | | BTC 0.00120632460885913<br>CEL 0.663069679374738<br>USDC 0.682235978634243 | | | |
| 3.1.035253 | ANDREJ VODEB | ADDRESS REDACTED | | | ETH 0.000150035786276235 | | | |
| 3.1.035254 | ANDREJ VRVIŠČAR | ADDRESS REDACTED | | | BTC 0.00107791650669099<br>CEL 205.254585933721 | | | |
| 3.1.035255 | ANDREJ ŽITNIK | ADDRESS REDACTED | | | BTC 0.00129781336055246<br>ETH 1.7466249036041B<br>MATIC 941.307303619713 | | | |
| 3.1.035256 | ANDREJ ZLOCH | ADDRESS REDACTED | | | CEL 1.02741735786903<br>ETH 0.0222 | | | |
| 3.1.035257 | ANDREJ ZUPANCIC | ADDRESS REDACTED | | | CEL 6.7248858282483<br>ETH 1.19082351143665 | | | |
| 3.1.035258 | ANDREJ ZUPANEC | ADDRESS REDACTED | | | BTC 0.000000688174558311<br>CEL 4.18824163880693<br>USDC 0.2560587667690879 | | | |
| 3.1.035259 | ANDREJA BABIC | ADDRESS REDACTED | | | BTC 0.000000758690069884<br>USDT ERC20 0.2382100410375799 | | | |
| 3.1.035260 | ANDREJA BROZ HAJSTER | ADDRESS REDACTED | | | DOT 0.05125497479104S6 | | | |
| 3.1.035261 | ANDREJA ČESNOVAR | ADDRESS REDACTED | | | BTC 0.000001115513764025<br>DOT 0.08070804077727909 | | | |
| 3.1.035262 | ANDREJA DJOKOVIC | ADDRESS REDACTED | | | BAT 0.05291815417514Z7<br>BTC 0.03540465252076B2<br>DOT 81.9159262352506<br>ETH 2.8189809965 7314<br>LINK 66.2072558810481<br>LTC 0.0023119326726146B<br>MANA 0.04334836913009 39<br>MATIC 2320.60348016391<br>USDC 31967.8872538653<br>XLM 3.467262586756SS | | | |
| 3.1.035263 | ANDREJA ĐORĐEVIĆ | ADDRESS REDACTED | | | BTC 0.00342595013599159<br>ETH 4.6403468059776Z<br>USDC 11.10537188899S7S<br>USDT ERC20 2.4816520061947S9 | | | |
| 3.1.035264 | ANDREJA ERMAN | ADDRESS REDACTED | | | ADA 0.0135941386186729<br>BTC 0.00000000057108107S9<br>CEL 5.23999763953756 | | | |
| 3.1.035265 | ANDREJA JURIĆ | ADDRESS REDACTED | | | MCDAI 0.10427257468692<br>USDT ERC20 0.420727282819708 | | | |
| 3.1.035266 | ANDREJA KALAN | ADDRESS REDACTED | | | BTC 0.001231938334637S9<br>XLM 2010.36337037181 | | | |
| 3.1.035267 | ANDREJA KODERMAN | ADDRESS REDACTED | | | BTC 0.00105471881196473<br>CEL 3.8946747212169 | | | |
| 3.1.035268 | ANDREJA LEPEN | ADDRESS REDACTED | | | ETH 0.1965<br>BTC 0.01772670117238S7<br>LTC 0.00036072305419227S | | | |
| 3.1.035269 | ANDREJA MRAVLJE | ADDRESS REDACTED | | | BAT 0.43255452500170 7<br>BTC 0.09112561689654B3<br>BUSD 6.685582746433 3<br>USDC 5.37278969706S15<br>USDT ERC20 0.22745893208383 4 | | | |
| 3.1.035270 | ANDREJA NUDL | ADDRESS REDACTED | | | BTC 0.00129637792009126<br>CEL 8.43152991365572<br>ETH 0.1937S | | | |
| 3.1.035271 | ANDREJA PESTOTNIK | ADDRESS REDACTED | | | BNB 0.41575721604063B<br>BTC 0.01599715605672Z1<br>BUSD 0.10835020014822S<br>CEL 40.174810797441S<br>USDT ERC20 0.120905900337419 | | | |
| 3.1.035272 | ANDREJA ŠKOBERNE VRHOVŠEK | ADDRESS REDACTED | | | BCH 0.000000001070684471<br>BTC 0.00000000085170627 93<br>CEL 1.05516490420979 | | | |
| 3.1.035273 | ANDREJA STAJDUHAR | ADDRESS REDACTED | | | BTC 0.000027362188451723<br>CEL 0.622751986245109<br>ETH 2.95276156940233 | | | |
| 3.1.035274 | ANDREJKA JELOVČAN | ADDRESS REDACTED | | | ADA 0.21585322944942B<br>BTC 0.07077618006431 67<br>CEL 8.39777987804813<br>ETH 1.360141108224<br>MCDAI 0.000000695155076837<br>USDT ERC20 3.81007091837925 | | | |
| 3.1.035275 | ANDREJS AGUREKINS | ADDRESS REDACTED | | | ETH 0.000003613068833732 | | | |
| 3.1.035276 | ANDREJS BORISOVS | ADDRESS REDACTED | | | BNB 0.00148306708685096<br>BTC 0.000000185104454 72<br>CEL 0.054397738482687 4<br>USDT ERC20 0.589367435109417 | | | |
| 3.1.035277 | ANDREJS CIRICS | ADDRESS REDACTED | | | BTC 0.000108118423254176<br>MANA 0.00601064107155S64 | | | |
| 3.1.035278 | ANDREJS DOKTOROVS | ADDRESS REDACTED | | | CEL 0.218705103225284<br>PAX 0.041700333471036S<br>TUSD 0.019660343031557S<br>USDT ERC20 0.000000619963194014 | | | |
| 3.1.035279 | ANDREJS KOZLOVS | ADDRESS REDACTED | | | BTC 0.00127962705308469<br>CEL 0.06611578073205DS<br>DOT 10.233238950079S2<br>SOL 2.39650772049811 | | | |
| 3.1.035280 | ANDREJS MAKLECOVS | ADDRESS REDACTED | | | ADA 0.215964752191939<br>BTC 0.00000012354068B714<br>CEL 0.0008829698805901D7<br>USDC 0.01227208428687B6<br>USDT ERC20 0.471345109442763 | | | |
| 3.1.035281 | ANDREJS MIHAJLOVS | ADDRESS REDACTED | | | CEL 1.07648029069685<br>ETH 0.000000114347989524 | | | |
| 3.1.035282 | ANDREJS MORS-JAROSLAVCEVS | ADDRESS REDACTED | | | BCH 0.16665412<br>BSV 0.33845616<br>BTC 0.126887593668568<br>CEL 340.704320960Z7<br>ETH 0.99683<br>LTC 4 | | | |
| 3.1.035283 | ANDREJS PIDJASS | ADDRESS REDACTED | | | ADA 290.37353969363B<br>BTC 0.107206106787023<br>CEL 0.131123245982S54 | | | |
| 3.1.035284 | ANDREJS PRIEDITIS | ADDRESS REDACTED | | | BTC 0.00004571394690001141<br>CEL 15.1520495774959<br>COMP 0.07519362270 7497<br>DOT 1.9477<br>ETH 0.039350168535439<br>XLM 103.4671416 | | | |
| 3.1.035285 | ANDREJS SALIGINS | ADDRESS REDACTED | | | ETH 0.000000189534263817 | | | |
| 3.1.035286 | ANDREJS SINAKOVS | ADDRESS REDACTED | | | ADA 0.110017867906102<br>BNB 0.001660939073680D4<br>BTC 0.0000100511947465S9<br>USDT ERC20 0.869757565565331 | | | |
| 3.1.035287 | ANDREJS SOROHOVS | ADDRESS REDACTED | | | BCH 0.000003280554148173<br>BTC 0.00874842290602 33<br>CEL 190.5953470954 6<br>DOT 65.0688409713502<br>LTC 0.00513192978737 73<br>MATIC 0.0377347796033301<br>USDC 1.45176212641778 | | | |
| 3.1.035288 | ANDREJS STROKINS | ADDRESS REDACTED | | | CEL 0.00347985170997734 | | | |
| 3.1.035289 | ANDREJS VAN NOSTRAND | ADDRESS REDACTED | | | DOT 41.8213127900299 | | | |
| 3.1.035290 | ANDREJS VASILJEVS | ADDRESS REDACTED | | | ETH 0.13466052250824<br>CEL 0.880401440540D29 | | | |
| 3.1.035291 | ANDREJUS BELOZOROVAS | ADDRESS REDACTED | | | ADA 5000<br>CEL 79.735488761994 | | | |
| 3.1.035292 | ANDREL CORREA | ADDRESS REDACTED | | | BTC 0.0000000095560480D3 | | | |
| 3.1.035293 | ANDREL SUTANTO | ADDRESS REDACTED | | | ADA 0.105555793263316<br>BTC 0.0000021102494242S94<br>CEL 1.495263286192S | | | |
| 3.1.035294 | ANDRE L URIBE | ADDRESS REDACTED | | | BTC 0.00214935010969S11<br>CEL 38.4796452744S74<br>ETH 0.00563841480368563 | | | |
| 3.1.035295 | ANDREUE LOU | ADDRESS REDACTED | | | CEL 7.81040173456631<br>ETH 0.16695955 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.035296 | ANDRELINE JEAN-BAPTISTE | ADDRESS REDACTED | | | BTC 0.00079683237356295<br>CEL 0.17757526649928<br>USDC 0.00000000897380843 | | | |
| 3.1.035297 | ANDRELYN MOSS | ADDRESS REDACTED | | | BTC 0.0000136559720034552<br>ETH 0.0002785514676293759 | | | |
| 3.1.035298 | ANDRÉ MARC DESTREE | ADDRESS REDACTED | | | ETH 0.0018195762687809B | | | |
| 3.1.035299 | ANDRE MATTHEW EDEJER | ADDRESS REDACTED | | | BTC 0.000905705665299003<br>USDC 474.793606070026 | | | |
| 3.1.035300 | ANDRE-MICHEL DIRKS | ADDRESS REDACTED | | | ETH 0.0509916382937 | | | |
| 3.1.035301 | ANDRÉ GRAZIAPLENA | ADDRESS REDACTED | | | BTC 0.0000014073843702T4<br>CEL 1.09056062107679<br>DASH 0.0014296438602B085<br>EOS 0.0182466296137617<br>ETH 0.0003035148271370045<br>SGB 0.00830258363952327<br>USDC 1.55491585039712<br>USDT ERC20 0.166884710921474<br>XLM 1.34764110618446<br>XRP 0.059391805407511T | | | |
| 3.1.035302 | ANDREQUIS MAYS | ADDRESS REDACTED | | | BTC 0.00155013826317946<br>LINK 0.623171646526634<br>MANA 0.078673942936952B<br>MATIC 0.40125937772317 | | | |
| 3.1.035303 | ANDRES ACEVEDO | ADDRESS REDACTED | | | BTC 0.00122997651051474<br>MATIC 2525.99934537608 | | | |
| 3.1.035304 | ANDRES ACEVEDO | ADDRESS REDACTED | | | CEL 1.06015912898009 | | | |
| 3.1.035305 | ANDRES ACEVEDO | ADDRESS REDACTED | | | AAVE 7.799105451717I3<br>AVAX 6.59207137552514<br>BTC 0.385933650626487<br>DOT 8.714844269950555<br>ETH 0.124399038555283<br>LINK 16.0291933057991<br>MATIC 3829.90898430726 | | | |
| 3.1.035306 | ANDRES ACEVES LUJAN | ADDRESS REDACTED | | | BTC 0.000000181023371995<br>ETH 0.003638556654200655<br>LINK 0.072302562206048A<br>MATIC 2.3655084293261B | | | |
| 3.1.035307 | ANDRES ACOSTA | ADDRESS REDACTED | | | BTC 0.000000041431423408<br>EOS 0.000000529173815275 | | | |
| 3.1.035308 | ANDRES ACUNA | ADDRESS REDACTED | | | USDC 0.000036588140252382I39 | | | |
| 3.1.035309 | ANDRES AIELLO | ADDRESS REDACTED | | | BTC 0.868357965581018<br>USDC 0.00779543445209675 | | | |
| 3.1.035310 | ANDRES ALA TORRE | ADDRESS REDACTED | | | ADA 112.777348447196<br>BTC 0.035078532455262<br>MATIC 2.70309846623217 | | | |
| 3.1.035311 | ANDRES ALARCON | ADDRESS REDACTED | | | ADA 18.004791232632B<br>BTC 0.00005234999971091<br>DOT 0.0578833216871837<br>ETH 0.005565563034B803<br>LINK 0.362841127313SB<br>MATIC 10.944801806492I | ADA 0.0000062989239737376<br>BTC 0.0000000052763032<br>DOT 0.00000000007048334Z | | |
| 3.1.035312 | ANDRES ALBERTO GARCIA OSSA | ADDRESS REDACTED | | | BTC 0.000033060299113068<br>CEL 0.0013942392136774A<br>ETH 0.00464946962097215<br>LINK 0.0157099881107707<br>MATIC 6.82889588431939<br>MCDAI 0.029199801102431Z<br>SNX 0.69475551275336<br>USDC 0.23393727487B824<br>USDC 0.20795006545601 | USDC 0.00000091581328733A | | |
| 3.1.035313 | ANDRES ALBIZO | ADDRESS REDACTED | | | BTC 0.000057609816157I1<br>ETH 2.66954022995955 | | | |
| 3.1.035314 | ANDRES ALCALDE | ADDRESS REDACTED | | | BTC 0.016323151858101 | | | |
| 3.1.035315 | ANDRES ALCARAZ | ADDRESS REDACTED | | | ADA 259.645235911572<br>BTC 0.0143737319273541<br>ETH 0.064623128440932T<br>USDC 0.006782691139418S2 | | | |
| 3.1.035316 | ANDRES ALEJANDRO GOMEZ SALINAS | ADDRESS REDACTED | | | BTC 0.00720883<br>LTC 2.12543858 | | | |
| 3.1.035317 | ANDRES ALEJANDRO ORTIZ PANOZO | ADDRESS REDACTED | | | BTC 0.00601197038760202<br>ETH 0.0326027079399046 | | | |
| 3.1.035318 | ANDRES ALEMANY | ADDRESS REDACTED | | | BTC 0.000023261869869282<br>ETH 0.000481636288578S4 | | | |
| 3.1.035319 | ANDRES ALFARO | ADDRESS REDACTED | | | BTC 0.000117911172449998 | | | |
| 3.1.035320 | ANDRES ALFONSO SANCHEZ SIERRA | ADDRESS REDACTED | | | BTC 0.00223606068140963<br>ETH 0.01430152506491G2 | | | |
| 3.1.035321 | ANDRES ALIZAGA BARRANTES | ADDRESS REDACTED | | | TUSD 1.3107066402214 | | | |
| 3.1.035322 | ANDRES ALMONTE | ADDRESS REDACTED | | | CEL 0.2698014233773T | | | |
| 3.1.035323 | ANDRES ALONSO | ADDRESS REDACTED | | | ADA 471.85131850803<br>BTC 0.000858101549577B<br>ETH 0.41314680578590S | | | |
| 3.1.035324 | ANDRES ALONSO POSADA NAVARRO | ADDRESS REDACTED | | | BTC 0.000000006963612234<br>CEL 0.115819982018172 | | | |
| 3.1.035325 | ANDRES ALSINA | ADDRESS REDACTED | | | CEL 1 | | | |
| 3.1.035326 | ANDRES ALVARADO | ADDRESS REDACTED | | | ADA 0.106297670842441<br>BTC 0.00000102309153B406<br>SGB 30.598708551964B | | | |
| 3.1.035327 | ANDRES ALVAREZ | ADDRESS REDACTED | | | BTC 0.76292790764038A<br>ETH 1.0176203091488<br>USDC 4.08060625705G6 | | | |
| 3.1.035328 | ANDRES ALVAREZ | ADDRESS REDACTED | | | ADA 804.753036521279<br>BTC 0.2046347063B2697<br>CEL 1279.68381454741<br>DOT 138.730410544061<br>ETH 3.83689140548016<br>LINK 158.567721850537<br>MATIC 112.638938139028<br>SGB 472.13917474158Z<br>SNX 32.35269949737D7<br>XRP 0.000000020119017094 | | | |
| 3.1.035329 | ANDRES ALVAREZ GAGO | ADDRESS REDACTED | | | BTC 0.00430296910199926<br>ETH 0.640971397490456<br>LINK 12.4533879757267<br>XRP 142.58985324842 | | | |
| 3.1.035330 | ANDRES ANDRES | ADDRESS REDACTED | | | BTC 0.0015982467551145I<br>GUSD 0.472278944727436 | | | |
| 3.1.035331 | ANDRES ANGEL | ADDRESS REDACTED | | | BTC 0.000013159828596989 | | | |
| 3.1.035332 | ANDRES ANTONIO DE LA TORRE TORRES | ADDRESS REDACTED | | | BTC 0.000735938597803511 | | | |
| 3.1.035333 | ANDRES ARANDA | ADDRESS REDACTED | | | MATIC 1040.02315758842<br>SOL 28.4233982065637 | | | |
| 3.1.035334 | ANDRES ARBUET | ADDRESS REDACTED | | | CEL 1.09945500998105 | | | |
| 3.1.035335 | ANDRES ARCAYA | ADDRESS REDACTED | | | BTC 0.00000911377799700G39 | | | |
| 3.1.035336 | ANDRES ARKO | ADDRESS REDACTED | | | BTC 0.000090725791688989<br>USDT ERC20 0.57706694448683A | | | |
| 3.1.035337 | ANDRES ARMENDARIZ | ADDRESS REDACTED | | | USDC 0.394993057795678 | | | |
| 3.1.035338 | ANDRES ARRIOLA FONSECA | ADDRESS REDACTED | | | AVAX 105.300542476556<br>BTC 0.000136478899701676<br>CEL 643.693171267126<br>ETH 25.5478342524683<br>LUNC 1109.22779916243<br>USDT ERC20 106.425577309401<br>ZEC 24.39315806 | | | |
| 3.1.035339 | ANDRES ARZOLA | ADDRESS REDACTED | | | BTC 0.0000007648143773I2<br>CEL 0.052398507622579B<br>USDC 0.009 | | | |
| 3.1.035340 | ANDRES ASCUNTAR | ADDRESS REDACTED | | | OMG 125.224353027577 | | | |
| 3.1.035341 | ANDRES ASSMUS | ADDRESS REDACTED | | | ADA 56.89737<br>CEL 0.5240815956095S5 | | | |
| 3.1.035342 | ANDRES ASTOR | ADDRESS REDACTED | | | AVAX 3.326751166723G3<br>BTC 0.04532770685285108<br>BUSD 0.506472550150176<br>CEL 0.0875516483283247<br>DOT 12.1228447233138<br>ETH 0.306157394412623<br>LTC 0.808659409116764<br>XRP 129.449775673217<br>XTZ 27.34999040483S | | | |
| 3.1.035343 | ANDRÉS AYALA | ADDRESS REDACTED | | | BTC 0.00000057301653892<br>CEL 0.82110720647662 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE # | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.035344 | ANDRES BAHAMON JARAMILLO | ADDRESS REDACTED | | | BTC 0.0003731272695525<br>CEL 44.1068207103092<br>DASH 2.8981584901891<br>ETH 4.3402746558398<br>LINK 35.3530046085843<br>LTC 0.2969385617968<br>SGB 57.1977882937353<br>SNX 51.7329194805933<br>XRP 181.84050416659<br>ZRX 1691.37523236433 | | | |
| 3.1.035345 | ANDRES BALBOA LIVIS | ADDRESS REDACTED | | | AAVE 11.05875<br>BTC 0.0004289012575373731<br>CEL 63.5790395115514<br>ZRX 338.419001396291 | | | |
| 3.1.035346 | ANDRES BARCELO SANCHEZ | ADDRESS REDACTED | | | CEL 1.13243573062843<br>LTC 0.0319670789460958 | | | |
| 3.1.035347 | ANDRES BARDALES | ADDRESS REDACTED | | Yes | ADA 0.1264414813853889<br>BTC 0.0106991952966099<br>USDC 0.04110709071005674<br>USDT ERC20 6.88385739207669 | ADA 0.00000092384694593<br>USDC 142.057861100875 | | BTC 0.410291477904094 |
| 3.1.035348 | ANDRES BARRON GUAJARDO | ADDRESS REDACTED | | | CEL 0.1081685771680153<br>ETH 0.000035502038478354 | | | |
| 3.1.035349 | ANDRES BARZUNA | ADDRESS REDACTED | | | BTC 0.0009218972560998<br>BUSD 2902<br>CEL 106.202478953399 | | | |
| 3.1.035350 | ANDRES BAUTISTA MENCHERO | ADDRESS REDACTED | | | BTC 0.0005605460664603<br>CEL 0.4351868271317<br>USDC 11.3601720300511 | | | |
| 3.1.035351 | ANDRES BELLBELTRAN | ADDRESS REDACTED | | | BTC 0.001050097290237<br>USDC 1105.47430239013 | | | |
| 3.1.035352 | ANDRES BELLO | ADDRESS REDACTED | | | BTC 0.0000002840096013<br>ETH 0.0001137223708844<br>MCDAI 0.05647925114662 | | | |
| 3.1.035353 | ANDRES BERMEJO | ADDRESS REDACTED | | | BTC 0.008744930904042078<br>ETH 0.06645867977802155 | | | |
| 3.1.035354 | ANDRES BERNAL | ADDRESS REDACTED | | | BTC 0.0000000026310086999<br>CEL 3.45021475075663<br>USDT ERC20 39.772817 | | | |
| 3.1.035355 | ANDRES BERTONI | ADDRESS REDACTED | | | ADA 225.71895837060<br>BNB 1.68760285014575<br>BTC 0.0431693125412815<br>CEL 19.31117048851592<br>MCDAI 1.48476464855<br>USDT ERC20 585.507130104961 | | | |
| 3.1.035356 | ANDRES BETTATI | ADDRESS REDACTED | | | BTC 0.0000078867886058306<br>CEL 71.2395747628017<br>USDT ERC20 0.165859 | | | |
| 3.1.035357 | ANDRES BLANC | ADDRESS REDACTED | | | BTC 0.0000000934183770S<br>CEL 1.43765638984207<br>UNI 0.05941766108519DA | | | |
| 3.1.035358 | ANDRES BLANCO | ADDRESS REDACTED | | | ADA 183.506311142492<br>BTC 0.024690012005019<br>ETH 0.293146517229704 | | | |
| 3.1.035359 | ANDRES BLANCO | ADDRESS REDACTED | | | BNT 0.12773917970717 | | | |
| 3.1.035360 | ANDRES BLANCO | ADDRESS REDACTED | | | CEL 0.2781487165785128 | | | |
| 3.1.035361 | ANDRES BOHORQUEZ NAVAS | ADDRESS REDACTED | | | BTC 0.00162968449535233 | | | |
| 3.1.035362 | ANDRES BOTELLO | ADDRESS REDACTED | | | BTC 0.000004951761377<br>CEL 0.8346408940802096<br>ETH 0.00985334972528292 | | | |
| 3.1.035363 | ANDRES BOVEDA | ADDRESS REDACTED | | | BTC 0.1964667772004442<br>ETH 4.03242612687629 | | | |
| 3.1.035364 | ANDRES BRAMSON | ADDRESS REDACTED | | Yes | BTC 0.005365482609042<br>BUSD 1724.47087442853<br>CEL 1.16038038657525<br>ETH 0.4068836607949408 | | | BTC 0.143401427580616 |
| 3.1.035365 | ANDRES BRENES | ADDRESS REDACTED | | | ADA 909.68763695297S<br>BTC 0.053765235831301S<br>ETH 3.7017914055256S | | | |
| 3.1.035366 | ANDRES BRODA | ADDRESS REDACTED | | | BTC 0.0242303853603934<br>BUSD 438.475194788427<br>ETH 1.78368391682234<br>MCDAI 0.00479703668903808 | | | |
| 3.1.035367 | ANDRES BUTTER | ADDRESS REDACTED | | | BTC 0.01413441874154428<br>ETH 0.336085562436766<br>USDT ERC20 444.044148353203 | | | |
| 3.1.035368 | ANDRES CABO | ADDRESS REDACTED | | | AAVE 0.0001423971982573336<br>BAT 0.195122577869251<br>BCH 0.000703197117396549<br>BTC 0.00006377789823245B<br>CEL 0.03088033814699B5<br>COMP 0.00058841509704851<br>DASH 0.000998631491965355<br>EOS 0.038562471832952B<br>ETH 0.000002822503321359<br>LINK 0.00392962568622192<br>MANA 0.0982359542507402<br>MATIC 0.00132756617191178<br>MCDAI 0.0177421594855633<br>OMG 0.013359979965766B<br>PAXG 0.000148062970717199<br>SNX 0.07021911902359B1<br>UMA 0.00940454330917591<br>UNI 0.00045257818460438<br>USDC 0.49000465159507S<br>XLM 1.74872426902923<br>ZEC 0.0007702566707269S5 | BTC 0.00000052460788084S | | |
| 3.1.035369 | ANDRES CABRERA | ADDRESS REDACTED | | | BTC 0.00014539143476837B<br>ETH 0.131992591081882<br>MATIC 0.51046866908303B6 | BTC 0.239668662545797 | | |
| 3.1.035370 | ANDRES CADENA | ADDRESS REDACTED | | | ETH 0.0000179910104325546 | | | |
| 3.1.035371 | ANDRES CAICEDO LEON | ADDRESS REDACTED | | | BTC 0.003037253533506<br>CEL 8.00057587014664<br>USDT ERC20 1.37853840575655 | | | |
| 3.1.035372 | ANDRES CALDERON | ADDRESS REDACTED | | | BTC 0.0000000016736315203<br>CEL 16.7929009565483<br>USDT ERC20 0.0714522279764362 | | | |
| 3.1.035373 | ANDRES CALVO SÁNCHEZ | ADDRESS REDACTED | | | BTC 0.00120349423750S1<br>USDC 465.853339745502 | | | |
| 3.1.035374 | ANDRES CAMACHO | ADDRESS REDACTED | | | LTC 0.02626783672681113<br>XLM 15.930089720SB62 | | | |
| 3.1.035375 | ANDRES CAMERO | ADDRESS REDACTED | | Yes | BTC 0.000000142827570481S6<br>CEL 6.91371204885784<br>ETH 6.93139425471499E-0S<br>SNX 0.073092210845072 | | | ETH 5.7794325BB10289 |
| 3.1.035376 | ANDRES CANABAL | ADDRESS REDACTED | | | BTC 0.0889185046372136<br>CEL 44.6343576036679<br>LTC 0.23347846<br>TUSD 230 | | | |
| 3.1.035377 | ANDRES CANDIA BENITEZ | ADDRESS REDACTED | | | BTC 0.00000005137669838<br>CEL 0.0238296547287957 | | | |
| 3.1.035378 | ANDRES CANO MEJIA | ADDRESS REDACTED | | | BTC 0.006660499434827<br>CEL 0.000473756558407044<br>ETH 0.096133037065128 | | | |
| 3.1.035379 | ANDRES CAPOLUNGUA | ADDRESS REDACTED | | | BTC 0.0014993785251116<br>CEL 156.265219407599<br>XRP 0.000003959967563B66 | | | |
| 3.1.035380 | ANDRES CARBALLIDO | ADDRESS REDACTED | | | ADA 0.00000007215364795B1<br>BTC 0.0000000024543086506<br>CEL 2.07852215211B3 | | | |
| 3.1.035381 | ANDRES CARCELLER CERDAN | ADDRESS REDACTED | | | BTC 0.61083768508097B | | | |
| 3.1.035382 | ANDRES CARDENAS | ADDRESS REDACTED | | | AAVE 1.50499313177461<br>ADA 148.435792079022<br>BAT 0.01735517545359048<br>COMP 0.6911497883306923<br>ETH 0.2090628442184B3<br>MATIC 255.051140705124<br>UNI 7.5327757077B661<br>USDC 512.25818080452<br>ZRX 0.29006257622214 | | | |
| 3.1.035383 | ANDRES CARMONA | ADDRESS REDACTED | | | ADA 3.29006257622214 | | | |
| 3.1.035384 | ANDRES CASIMIRO | ADDRESS REDACTED | | | BTC 0.0427315278B73727 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.035385 | ANDRES CASTANEDA | ADDRESS REDACTED | | | AVAX 6.702268511226027 BTC 0.00125139710657905 DOT 30.791890924159 ETH 0.00164114721024405 LUNC 5.55448136799691 | | | |
| 3.1.035386 | ANDRES CASTOPE | ADDRESS REDACTED | | | BTC 0.000000003263372554 CEL 0.00187531851866919 | | | |
| 3.1.035387 | ANDRES CASTRO | ADDRESS REDACTED | | | BTC 0.00000243845163649826 MCDAI 0.2440374754562 | | | |
| 3.1.035388 | ANDRES CASTRO CALDERON | ADDRESS REDACTED | | | KNC 9.338796797243 SNX 29.16297395392 UNI 12.51349265813994 USDC 385.172296687 XRP 10.04614721322127 | | | |
| 3.1.035389 | ANDRES CASTRO MOLANO | ADDRESS REDACTED | | | BTC 0.00000073805447960 USDT ERC20 0.90015546847471 | | | |
| 3.1.035390 | ANDRES CAVAZOS | ADDRESS REDACTED | | | BTC 1.00962254765507 | | | |
| 3.1.035391 | ANDRES CELADA | ADDRESS REDACTED | | | MATIC 793.54015601582 BTC 0.00077504488408573 | | | |
| 3.1.035392 | ANDRES CERCHIA | ADDRESS REDACTED | | | DASH 1.480545750515924 CEL 4.95473322391456 | | | |
| 3.1.035393 | ANDRES CHAVEZ | ADDRESS REDACTED | | | ETH 0.00000052455170451 LINK 1 | | | |
| 3.1.035393 | ANDRES CHAVEZ | ADDRESS REDACTED | | | BTC 0.061136988785569 ETH 0.02217389412757S2 LINK 2.15914084766676 UNI 4.166274539558S6 | | | |
| 3.1.035394 | ANDRES CIFUENTES | ADDRESS REDACTED | | | BTC 0.00016173438421761 ETH 0.01563281052664222 USDC 178.24559692168 XRP 77.030156 | | | |
| 3.1.035395 | ANDRES CJURO | ADDRESS REDACTED | | | BTC 0.01463543941339663 | | | |
| 3.1.035396 | ANDRES COLLADO | ADDRESS REDACTED | | | ETH 0.0011326252495282B USDC 4.79874268390875 | | | |
| 3.1.035397 | ANDRES COLON PEREZ | ADDRESS REDACTED | | Yes | ADA 141.29.9497133767 AVAX 17.04474700253 BCH 11.179155305168S2 BTC 1.261548501745S1 COMP 0.03855254748297 DASH 7.229114752081A3 EOS 4303.14151414703 ETH 28.153291521836 KNC 1067.390485338 LINK 1680.6279661027 LTC 5.47302923298608 MATIC 1028.869416634S2 OMG 486.633434735395 SNX 85.01789888661 UNI 133.45466102737S USDC 266.485263752515 USDT ERC20 13.57116914927S ZEC 1.04631401551568 ZRX 371.76035313443S2 | EOS 0.0005040315459141746 LINK 28.49227443693S USDC 351.347919 | | BTC 3.72059192013216 LINK 3928.0457713541 |
| 3.1.035398 | ANDRES COLONNA | ADDRESS REDACTED | | | ADA 21.23458 BNB 0.04060845 BTC 0.00086502691897997 CEL 2.4752018463159B | | | |
| 3.1.035399 | ANDRES COMASTRI | ADDRESS REDACTED | | | BTC 0.00000000876134691 CEL 0.227508761413586 LINK 0.18939046924674 SGB 0.7291478023809O7 XRP 4.835487577076 | | | |
| 3.1.035400 | ANDRES CONDE-BOSCH | ADDRESS REDACTED | | | BTC 0.00007436161683740S DOT 0.00725770334451777 ETC 0.02231024400049O8 ETH 0.00081481239092669 LINK 0.036180635339834S MATIC 1.18369557474B2 | | | |
| 3.1.035401 | ANDRES CORDERO | ADDRESS REDACTED | | Yes | BTC 0.142376545365346 CEL 0.359711158496226 | | | BTC 0.34869546054301B |
| 3.1.035402 | ANDRES CORREA | ADDRESS REDACTED | | | LINK 0.00001589206120084Z | | | |
| 3.1.035403 | ANDRES CRIADO | ADDRESS REDACTED | | | BTC 0.004885609421420B9 | | | |
| 3.1.035404 | ANDRES CUEVAS | ADDRESS REDACTED | | | CEL 0.599886388724I2 ADA 560.3192104119A BTC 0.01143932661508 CEL 0.788721008173291 LTC 2.252120155017A6 | | | |
| 3.1.035405 | ANDRES DANS | ADDRESS REDACTED | | | CEL 51.39193555613Z8 | | | |
| 3.1.035406 | ANDRES DAVID LOPEZ | ADDRESS REDACTED | | | BTC 0.00139777567233434 DOT 17.72270577243I7 | | | |
| 3.1.035407 | ANDRES DAVID MACIAS GONZALEZ | ADDRESS REDACTED | | | ADA 0.111253178151578 BTC 0.00014634938388731 DOT 0.00316511516271078 ETH 0.01348329125503B9 USDC 1273.0892898676B | | | |
| 3.1.035408 | ANDRES DAVID QUINTERO OSPINA | ADDRESS REDACTED | | | BTC 0.000002025692489077S | BTC 0.02119648072409B9 | | |
| 3.1.035409 | ANDRES DAVID SUAREZ SEPULVEDA | ADDRESS REDACTED | | | BNB 0.98231467718791Z | | | |
| 3.1.035410 | ANDRES DAVILA | ADDRESS REDACTED | | | BTC 0.00000331460331171 BTC 0.00613825250A | | | |
| 3.1.035411 | ANDRES DE LA MORA | ADDRESS REDACTED | | | BTC 0.00199602474739206 ETH 0.00019639361181019 MANA 316.549519088436 MATIC 10.48737695590061 OMG 499.77708708019 | | | |
| 3.1.035412 | ANDRES DERTEVATOROSSIAN | ADDRESS REDACTED | | | BTC 0.00000405273059109S MCDAI 0.13479033823658 | | | |
| 3.1.035413 | ANDRES DIAZ | ADDRESS REDACTED | | | BTC 1.27187115532799006 EOS 0.0377531286490327 | | | |
| 3.1.035414 | ANDRES DIAZ | ADDRESS REDACTED | | | BAT 0.00574864566502I1 | BTC 0.00676438 | | |
| 3.1.035415 | ANDRES DÍAZ | ADDRESS REDACTED | | | BCH 0.0006016025894777Z2 BTC 0.00000507099554753 DASH 0.00000554838259511I07 ETH 0.00008398890540835T LINK 0.00012368691567915T LTC 0.0000033934844125I5 MCDAI 0.268080052723977 PAXG 0.000000997828703828 SNX 0.0004108400877121Z3 UNI 0.000124884030575922 USDC 0.02219711032250997 | | | |
| 3.1.035416 | ANDRES DICKSON | ADDRESS REDACTED | | | ADA 205.89109548897 BNB 2.00007443730513 BTC 0.00121291586483326 | | | |
| 3.1.035417 | ANDRES DOMATO | ADDRESS REDACTED | | | BTC 0.000153287601009446 CEL 11.375209223I069 ETH 2.129832664B733 | | | |
| 3.1.035418 | ANDRES DOMMAR | ADDRESS REDACTED | | | BTC 0.003154574825424I1 | | | |
| 3.1.035419 | ANDRES DOMMAR VIAMONTE | ADDRESS REDACTED | | | ADA 219.81530802067T7 BNB 0.0708924702362518 BTC 0.0043245025790405T7 CEL 1.6345720144561O9 DOT 2.07946709756174 ETH 0.059946159668621Z MATIC 378.45391872770A MATIC 378.45391872770A USDC 84.100000007669923 USDT ERC20 0.00000007069923076923 XRP 76.42563983577O69 | | | |
| 3.1.035420 | ANDRÉS DONDERS CANTO | ADDRESS REDACTED | | | BTC 0.568345154722642 ETH 17.688051102503S | | | |
| 3.1.035421 | ANDRES DORFMAN | ADDRESS REDACTED | | | BTC 0.000735176860209941 CEL 0.372892520303S8 ETH 0.0241355070316333 LTC 0.003405021009974I38 | | | |
| 3.1.035422 | ANDRES DOVALE | ADDRESS REDACTED | | | BTC 0.00000000769740759B CEL 0.588119739702167 | | | |
| 3.1.035423 | ANDRES DUQUE | ADDRESS REDACTED | | | USDC 2573.21540080573 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.035424 | ANDRES DUQUE COLMENERO | ADDRESS REDACTED | | | BCH 0.001464808937142334<br>BNB 5.979440200744990.06<br>BTC 0.000000039520940964<br>DOT 0.0215716657879132<br>EOS 0.13450353513463<br>ETC 0.0086406585727328<br>ETH 0.00000037015326253A<br>LINK 0.017131458678157<br>LTC 0.001000450316010278<br>LUNC 0.0000242110777282942<br>UNI 0.008499632226081119<br>XLM 0.585187417104274<br>XRP 0.000407083043000147 | | | |
| 3.1.035425 | ANDRES DURANDO | ADDRESS REDACTED | | | BNB 0.0000000051919201236<br>BTC 0.000000005339227054<br>CEL 1.664143535860006 | | | |
| 3.1.035426 | ANDRÉS EDUARDO BUSTO SWETT | ADDRESS REDACTED | | | BTC 0.000002650161825412A<br>CEL 2928.188804579979<br>ETH 0.003078055485368879<br>USDT ERC20 0.000000348327228952 | | | |
| 3.1.035427 | ANDRES EDUARDO JUNCO ROJAS | ADDRESS REDACTED | | | BTC 0.001389353631919<br>CEL 0.3714778685096644<br>LTC 0.0000000404092389009 | | | |
| 3.1.035428 | ANDRES EDUARDO MONTERO | ADDRESS REDACTED | | | BTC 0.0100685138156674<br>CEL 45.891689170900007<br>ETH 0.0201235171272843<br>SOL 47.128176647191J<br>USDT ERC20 0.07497178769769225 | | | |
| 3.1.035429 | ANDRES EL-FAKDI SENCIANES | ADDRESS REDACTED | | | BTC 0.0724984698837473<br>ETH 0.000000041351044J | | | |
| 3.1.035430 | ANDRES ELIAS GONZALEZ | ADDRESS REDACTED | | | BTC 0.0204368383039J09 | | | |
| 3.1.035431 | ANDRES EMANUELLI | ADDRESS REDACTED | | | CEL 1.2827766671897J<br>CEL 81.11107141264J1<br>ETH 1.09958419 | | | |
| 3.1.035432 | ANDRES EMMI GARCIA | ADDRESS REDACTED | | | BNB 10.27044J20J672<br>BTC 0.000071351962359077<br>CEL 0.53418505123946J<br>DOT 0.06485648467911J81<br>ETH 0.0001375204866J86207 | | | |
| 3.1.035433 | ANDRES ESCORIA | ADDRESS REDACTED | | | BNB 0.00087448534295J66<br>USDC 0.000000041281915341J | | | |
| 3.1.035434 | ANDRES ESPINOZA | ADDRESS REDACTED | | | BTC 0.5335462732476J<br>CEL 77.75320197717J84<br>ETH 0.1725799334616J84<br>LUNC 0.0052217558563271J<br>SOL 51.176281514601J<br>USDC 0.46853891287831J | | | |
| 3.1.035435 | ANDRES ESTEVEZ | ADDRESS REDACTED | | | BTC 0.920826732508205<br>ETH 0.8666537357127J6 | | | |
| 3.1.035436 | ANDRES ESTRIN | ADDRESS REDACTED | | | BTC 0.001236532903941J7<br>ETC 0.0000047165387J0418 | | | |
| 3.1.035437 | ANDRES ETOHBERRY | ADDRESS REDACTED | | | BTC 0.00129090368153297<br>USDC 610.9783848109J76 | | | |
| 3.1.035438 | ANDRES EZEQUIEL SUSTER | ADDRESS REDACTED | | | ADA 0.001786412874272J9<br>BTC 0.0000614343746178J7<br>USDC 0.001007997143228474 | | | |
| 3.1.035439 | ANDRES FAJARDO | ADDRESS REDACTED | | | BTC 0.10309490566096<br>ETH 3.2986754200124J | | | |
| 3.1.035440 | ANDRES FAJARDO | ADDRESS REDACTED | | | ETH 0.0650503683484349 | | | |
| 3.1.035441 | ANDRES FALERO | ADDRESS REDACTED | | | MATIC 11.65940903133J97<br>USDC 24.786734778838<br>USDT ERC20 50.1344027826669 | | | |
| 3.1.035442 | ANDRES FALLON | ADDRESS REDACTED | | | BTC 1.180982886683156<br>ETH 0.385958055468257 | | | |
| 3.1.035443 | ANDRES FELIPE CARDONA | ADDRESS REDACTED | | | USDC 5670.30478914285 | | | |
| 3.1.035444 | ANDRES FELIPE CELY DELGADO | ADDRESS REDACTED | | | CEL 0.0260189862775477<br>ETH 0.0794184401270603 | | | |
| 3.1.035445 | ANDRES FELIPE DIAZ QUIÑONES | ADDRESS REDACTED | | | BTC 0.00206919570058038<br>USDT ERC20 1.782757291408809 | | | |
| 3.1.035446 | ANDRES FELIPE ELEJALDE | ADDRESS REDACTED | | | ADA 136.70498357009J7<br>BTC 0.0536856363212143<br>ETH 3.339922888425J13<br>LTC 7.999705749606J48<br>MATIC 0.348782265305835 | | | |
| 3.1.035447 | ANDRES FELIPE HURTADO VELASCO | ADDRESS REDACTED | | | BTC 0.000000006036863673J<br>CEL 0.4862278419304J4<br>USDC 1.60372293006077 | | | |
| 3.1.035448 | ANDRES FELIPE JAIMES PACHON | ADDRESS REDACTED | | | BTC 0.0142129713582183 | | | |
| 3.1.035449 | ANDRES FELIPE JARAMILLO ZULUAGA | ADDRESS REDACTED | | | CEL 0.6410833911108J2<br>USDT ERC20 0.00311 | | | |
| 3.1.035450 | ANDRES FELIPE LONDOÑO MUÑOZ | ADDRESS REDACTED | | | ADA 0.0788157116347589<br>BTC 0.00000022451410938<br>CEL 0.03466181441929J5<br>USDC 0.00000030140353617 | | | |
| 3.1.035451 | ANDRES FELIPE RESTREPO PEREZ | ADDRESS REDACTED | | | BTC 0.0368545271111766<br>CEL 14.9198267596882 | | | |
| 3.1.035452 | ANDRES FELIPE SANCHEZ | ADDRESS REDACTED | | | CEL 0.0114292104934362<br>BTC 0.001668446342765J1 | | | |
| 3.1.035453 | ANDRES FELIPE SEPULVEDA ESTRADA | ADDRESS REDACTED | | | CEL 151.82393571868J2<br>ETH 0.001478304006044144<br>SOL 9.9995<br>USDC 23637.539884792J6 | | | |
| 3.1.035454 | ANDRES FELIPE TONCEL ZULETA | ADDRESS REDACTED | | | BTC 0.0013751464652150A<br>CEL 0.8064344018353J63 | | | |
| 3.1.035455 | ANDRES FELIPE URIBE | ADDRESS REDACTED | | | USDC 401<br>BTC 0.01305261487000J9<br>CEL 114.775744726428 | | | |
| 3.1.035456 | ANDRES FERMIN | ADDRESS REDACTED | | | BTC 0.000809931967981036 | BTC 0.0000009768202573958 | USDC 0.038712052053351 | |
| 3.1.035457 | ANDRES FERNANDEZ BADOS | ADDRESS REDACTED | | | USDC 0.709212375413252<br>BTC 0.00000221304498J7 | | | |
| 3.1.035458 | ANDRES FERNANDO ANABALON DUPUY | ADDRESS REDACTED | | | CEL 0.0879639740677J53 | | | |
| 3.1.035459 | ANDRES FERNANDO ANABALON DUPUY | ADDRESS REDACTED | | | 1INCH 0.4204930645927J2<br>AAVE 0.000442508453639372<br>BTC 0.007923464701400J06<br>CEL 0.16584371907923J6<br>DOT 0.0554977374790355<br>USDC 4.29561760272402<br>USDT ERC20 3.379891959500J54 | | | |
| 3.1.035460 | ANDRÉS FERNANDO GRANDE NUÑEZ | ADDRESS REDACTED | | Yes | ADA 29.0525176830615<br>BTC 0.007074714554614<br>DOT 0.00155122877131572<br>ETH 0.340635695369855<br>SOL 0.16113913940443J9<br>USDT ERC20 3.184662680284J55 | | | ADA 1505.97022799243<br>DOT 47.90419161676J64<br>SOL 6.8473536133615J |
| 3.1.035461 | ANDRES FERNANDO SOSA AZPURUA | ADDRESS REDACTED | | | AVAX 0.0137552365239455<br>ETH 0.00994749302862165 | | | |
| 3.1.035462 | ANDRES FERREIRA | ADDRESS REDACTED | | | BTC 0.000190404519518773<br>CEL 2.98371535375633<br>ETH 0.000937676797671141<br>LTC 0.0007798587322517J8<br>MATIC 1.25165525663752 | | | |
| 3.1.035463 | ANDRES FLORES | ADDRESS REDACTED | | | CEL 4.786101464275357<br>ETC 776.949911503032<br>MATIC 2.7652824969585<br>SNX 228.700594678129 | | | |
| 3.1.035464 | ANDRES FLOREZ | ADDRESS REDACTED | | | BTC 0.062796670123338<br>ETH 7.802379329429J64 | BTC 1.4731870783085B | | |
| 3.1.035465 | ANDRES FORERO HUERTAS | ADDRESS REDACTED | | | USDC 0.0853424599900467 | ETH 0.0006319153491095J7 | | |
| 3.1.035466 | ANDRES FRUTOS | ADDRESS REDACTED | | Yes | ETH 0.00003257725689148B | BTC 0.001424646467582J5 | | BTC 1.37797059532417 |
| 3.1.035467 | ANDRES FUENTES-HILARIO III | ADDRESS REDACTED | | | LINK 0.03610451811145 | | | |
| 3.1.035468 | ANDRÉS GALLARDO CHIPULI | ADDRESS REDACTED | | | ADA 0.309456132502273 | | | |
| 3.1.035469 | ANDRES GALVIS | ADDRESS REDACTED | | | BNB 0.001907859776354J4<br>BTC 0.147837926222J2<br>CEL 26.267469054277J9<br>USDT ERC20 0.01349054729326091 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.035470 | ANDRES GANDINI DEL VALLE | ADDRESS REDACTED | | | BTC 0.0005209064844681163<br>BUSD 730.5474245939922<br>CEL 3.048845240173<br>DOT 0.001229226266525534<br>ETH 0.06822004211324564<br>LINK 0.20482838263373939<br>MCDAI 40.59255316250559<br>USDC 31465.906383655<br>USDT ERC20 15.207737511343574<br>UST 9.582642923655378 | | | |
| 3.1.035471 | ANDRES GARCIA | ADDRESS REDACTED | | | AVAX 23.54938922338298<br>BTC 0.23019297589559<br>DOT 92.8447352783927<br>ETH 0.007574507460236<br>SOL 24.742403414161<br>XRP 3049.92785410264 | | | |
| 3.1.035472 | ANDRES GARCIA | ADDRESS REDACTED | | | BTC 0.0006795419781049<br>LTC 0.001793014512549<br>XLM 230.36876233205 | | | |
| 3.1.035473 | ANDRES GARCIA BENITO | ADDRESS REDACTED | | | BTC 0.002290316234096<br>USDT ERC20 5.46722007791 | | | |
| 3.1.035474 | ANDRES GARCÍA BIELSA | ADDRESS REDACTED | | | BTC 0.00881156354631<br>LUNC 1.10654386294713 | | | |
| 3.1.035475 | ANDRES GARCÍA BIELSA | ADDRESS REDACTED | | | BTC 0.3685770672061Z3 | BTC 0.0073548713950645 | | |
| 3.1.035476 | ANDRES GARCIA NIETO | ADDRESS REDACTED | | | CEL 5019.2474920391<br>ETH 0.00366418943858108<br>XRP 0.000003643799859282 | | | |
| 3.1.035477 | ANDRES GARIBAY | ADDRESS REDACTED | | | ADA 0.3711063450044<br>BTC 0.0000008621539117883<br>DOT 0.01998391639158<br>MATIC 0.41948326970612<br>MCDAI 0.218613809283937<br>OMG 0.002096461550587D5 | ADA 0.0000083935680704 | | |
| 3.1.035478 | ANDRES GARIBAY | ADDRESS REDACTED | | | BTC 0.000000127223539422<br>ETH 0.000000780073302318 | | | |
| 3.1.035479 | ANDRES GAVANZO | ADDRESS REDACTED | | | BTC 0.00000115554477482<br>CEL 1.1612009316698<br>ETH 0.000061454001102<br>XLM 0.07819314123612Z | | | |
| 3.1.035480 | ANDRES GAVINO JIMENEZ | ADDRESS REDACTED | | | BTC 0.00412040090956748 | | | |
| 3.1.035481 | ANDRÉS GELABERT CODORNIU | ADDRESS REDACTED | | | BTC 0.0000000043968309<br>CEL 2.05227900641519 | | | |
| 3.1.035482 | ANDRES GENGA | ADDRESS REDACTED | | | BTC 0.00000000833003815<br>CEL 7.15984455799217 | | | |
| 3.1.035483 | ANDRES GIL OSORIO | ADDRESS REDACTED | | Yes | BTC 0.00000000281846031<br>CEL 4.135558701590S6<br>DOT 1.744054<br>LTC 6.3031124373836<br>USDC 21.95 | | | LTC 26.2294405512494 |
| 3.1.035484 | ANDRES GIRALDO | ADDRESS REDACTED | | | ADA 2749.71265546393<br>BTC 0.120048117506608<br>DOT 149.241503713425<br>LINK 47.45587148436<br>LUNC 32.98244388519773<br>MANA 1531.74628624684<br>MATIC 1970.69029493043<br>SNX 87.621166976515<br>VGX 80.99307415131931<br>USDT ERC20 0.26155350539083<br>XLM 1202.59465766426 | | | |
| 3.1.035485 | ANDRES GOMEZ | ADDRESS REDACTED | | | BTC 0.00026106433948491<br>DOGE 0.195190956B1068 | | | |
| 3.1.035486 | ANDRES GOMEZ | ADDRESS REDACTED | | | BTC 0.00111415230596058<br>USDC 413.8525085651126 | | | |
| 3.1.035487 | ANDRES GOMEZ | ADDRESS REDACTED | | | BTC 0.000000003654692098<br>CEL 0.333636688007428 | | | |
| 3.1.035488 | ANDRES GRAU MAFE | ADDRESS REDACTED | | | BTC 0.1357866488557 | | | |
| 3.1.035489 | ANDRÉS GÓMEZ | ADDRESS REDACTED | | | CEL 0.05105751114829D7<br>ETH 0.005 | | | |
| 3.1.035490 | ANDRES GONZALEZ | ADDRESS REDACTED | | | BTC 0.000115863058789109<br>ETH 2.11568135941716 | | | |
| 3.1.035491 | ANDRES GONZALEZ | ADDRESS REDACTED | | | BTC 0.00000688498594642S | | | |
| 3.1.035492 | ANDRES GONZALEZ | ADDRESS REDACTED | | | BTC 0.036219275690127<br>ETH 0.40527792891366B<br>USDC 272.10803723727 | | | |
| 3.1.035493 | ANDRES GONZALEZ | ADDRESS REDACTED | | | BTC 0.000061080103220774 | BTC 0.00038346873024912G | | |
| 3.1.035494 | ANDRES GONZALEZ FORERO | ADDRESS REDACTED | | | BTC 0.0532596286595257 | | | |
| 3.1.035495 | ANDRES GONZALEZ IGLESIAS | ADDRESS REDACTED | | | DOT 0.006217697499295B<br>MCDAI 0.058423828462685 | | | |
| 3.1.035496 | ANDRES GRAU MAFE | ADDRESS REDACTED | | | BTC 0.00054752509978311 | | | |
| 3.1.035497 | ANDRES GRAVE | ADDRESS REDACTED | | | BTC 0.00062940245161017<br>XRP 0.0000089388199772 | | | |
| 3.1.035498 | ANDRES GROTTAROLI | ADDRESS REDACTED | | | BTC 0.00000000035395627<br>CEL 0.2247840B312580S | | | |
| 3.1.035499 | ANDRES GUIBERT SARGENTON | ADDRESS REDACTED | | | USDC 0.00000005657651513<br>ADA 1012.44316905813 | | | |
| 3.1.035500 | ANDRES GUILLERMO EYHERABIDE | ADDRESS REDACTED | | | BTC 0.000818755546572065<br>CEL 7.33653241234957 | | BCH 2.75560314<br>BTC 0.313210461907838<br>LTC 5.56208837 | |
| 3.1.035501 | ANDRES GUISADO RODRIGUEZ | ADDRESS REDACTED | | | ADA 14114.7640174777<br>CEL 42.1842725138437<br>DOT 1039.743229089D7<br>ETH 0.03315372331224677<br>LINK 0.145794885321662<br>MATIC 3604.02702149201<br>UNI 56.8077259437075 | | | |
| 3.1.035502 | ANDRES GUMPRECHT | ADDRESS REDACTED | | | BTC 0.00004242098105439G | | | |
| 3.1.035503 | ANDRES GUSTAVO FLORES CABALLERO | ADDRESS REDACTED | | | BTC 0.000000001653827278<br>CEL 1.173587388900S1 | | | |
| 3.1.035504 | ANDRES GUTIÉRREZ SALAZAR | ADDRESS REDACTED | | | CEL 8.247180510453I99 | | | |
| 3.1.035505 | ANDRES HENRY EGO AGUIRRE CATALAN | ADDRESS REDACTED | | | ETH 1.04206385795459<br>PAXG 1.8038400996124 | | | |
| 3.1.035506 | ANDRES HERNANDEZ | ADDRESS REDACTED | | | XLM 0.099070537755026Z | | | |
| 3.1.035507 | ANDRES HERNANDEZ | ADDRESS REDACTED | | | BTC 0.000000063697535597<br>USDC 0.18952391492352A | | | |
| 3.1.035508 | ANDRES HERNANDEZ | ADDRESS REDACTED | | | BTC 0.00000896561421055A<br>MATIC 0.335690807365556<br>XLM 0.045020382445794Z | | | |
| 3.1.035509 | ANDRES HERNANDEZ ANDRES HERNANDEZ | ADDRESS REDACTED | | | ADA 183.24568357112B<br>BTC 0.00017828410888B317<br>DOT 3.06137938983367<br>MATIC 55.31685429300A | | | |
| 3.1.035510 | ANDRÉS HERNÁNDEZ ARROYO | ADDRESS REDACTED | | | BTC 0.00316641971364777<br>MATIC 0.21694455232447S | | | |
| 3.1.035511 | ANDRES HERNANDEZ ORTEGA | ADDRESS REDACTED | | | BTC 0.00191766701182113<br>ETH 0.202627053515324 | | | |
| 3.1.035512 | ANDRES HERNANDEZ RODRIGUEZ | ADDRESS REDACTED | | | BTC 0.00000272387415G4 | | | |
| 3.1.035513 | ANDRES HERRERA | ADDRESS REDACTED | | | BTC 0.00009138128475074I61<br>ETH 0.19797232324272B | | | |
| 3.1.035514 | ANDRES HEVIA | ADDRESS REDACTED | | | ADA 0.167444208609516<br>BAT 0.01000651826566I2B<br>BTC 0.000000006758648191<br>CEL 7.26515533734312<br>DOT 0.0000000001153498 | | | |
| 3.1.035515 | ANDRES HOBERMAN | ADDRESS REDACTED | | | BTC 0.0012613630080162S<br>DOT 0.00091360442314935S<br>ETH 0.00905586B876126G<br>LUNC 0.08724402669991178<br>MATIC 9.61648548997768<br>MCDAI 4.01980759918842<br>USDC 0.03535025493668S | | | |
| 3.1.035516 | ANDRES HUMBERTO PADILLA VILLAVECES | ADDRESS REDACTED | | | BTC 1.66363290030744<br>ETH 0.0015038141808340 | | | |
| 3.1.035517 | ANDRES IBANEZ | ADDRESS REDACTED | | | BTC 0.0505523502363238<br>DOT 4.133385127171D2<br>LINK 11.48153228887G7 | | | |
| 3.1.035518 | ANDRES IBARRA IDIGORAS | ADDRESS REDACTED | | | BTC 0.00548173394514297<br>CEL 0.00408855756851544 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.035519 | ANDRES IDROVO | ADDRESS REDACTED | | | BTC 0.0013412632390248 ETH 0.0025152959076254 USDC 4.9446440187435 | | | |
| 3.1.035520 | ANDRES III BERMUDEZ | ADDRESS REDACTED | | | ETH 0.0000006781011988157 | | | |
| 3.1.035521 | ANDRES IRIGO | ADDRESS REDACTED | | Yes | BTC 0.0063771681737632 CEL 3.7591252878817 ETH 30.807786494248 MCDAI 0.011234379435372 USDT ERC20 0.3923934852557228 | | | BTC 2.71793112521993 |
| 3.1.035522 | ANDRES ITUARTE | ADDRESS REDACTED | | | ADA 9918.2187591771 BTC 0.2157506767811 CEL 0.0067237280763855 DOT 567.4462824725042 ETH 12.7167349401849 LINK 0.16990185054766 MATIC 3.9295941505135 USDC 0.0238009093128503 USDT ERC20 1.1345808338869 | | | |
| 3.1.035523 | ANDRES IVAN SANDOVAL MARTÍNEZ | ADDRESS REDACTED | | | BTC 0.2275567 CEL 45.137236545246 | | | |
| 3.1.035524 | ANDRES IZQUIERDO | ADDRESS REDACTED | | | BTC 0.0000015152937831 MATIC 1672.0948508882 | | | |
| 3.1.035525 | ANDRES JERIHA | ADDRESS REDACTED | | | BTC 0.0000001982340919 CEL 0.026150798262073 LTC 0.00001679 | | | |
| 3.1.035526 | ANDRES JIMENEZ | ADDRESS REDACTED | | | ADA 12.088672886458 BTC 0.0617277309528717 CEL 0.083770670094909 USDC 0.18271588755476 USDT ERC20 10.124229618108 | | | |
| 3.1.035527 | ANDRES JIMENEZ MEDRANO | ADDRESS REDACTED | | | BTC 0.0271234801843888 ETH 0.33016897078577 USDC 1771.7813040308 | | | |
| 3.1.035528 | ANDRES JORDAN VALERDI | ADDRESS REDACTED | | | | BTC 0.000486653557776346 DOGE 1699 | | |
| 3.1.035529 | ANDRES JOSÉ GIMENEZ | ADDRESS REDACTED | | | BTC 0.0000013212734332 CEL 0.0001046659293342 | | | |
| 3.1.035530 | ANDRES JOSEPH RIVERA TRIZON | ADDRESS REDACTED | | | BTC 0.0002904329922 ETH 0.0062646763952328 USDC 10.289977504012 | | | |
| 3.1.035531 | ANDRES JUAREZ | ADDRESS REDACTED | | | BTC 0.00000000554572305 CEL 18.265245944113 DASH 0.609285674995 SGB 6.182734998434 TUSD 913.0794439485 XRP 0.000000479088592566 | | | |
| 3.1.035532 | ANDRÉS JUNGE | ADDRESS REDACTED | | | CEL 59.966868091575 | | | |
| 3.1.035533 | ANDRES KAAL | ADDRESS REDACTED | | | CEL 2.2939148663601 COMP 0.000620475906587 USDC 12.141753487061 | | | |
| 3.1.035534 | ANDRES KERBY BARON | ADDRESS REDACTED | | | BCH 0.00006612 CEL 0.0004592781944243 | | | |
| 3.1.035535 | ANDRES KIREJEW | ADDRESS REDACTED | | | ADA 0.000003419441730 BTC 0.000000005320977111 CEL 82.456717981721 DOT 0.000000545583442039 KNC 0.0134393525603442 LINK 0.00000099571070164 LTC 0.000005324353535325 MATIC 0.000000945573878757 UNI 0.000000576287649614 XRP 0.000000400748284446 | | | |
| 3.1.035536 | ANDRES KUUKS | ADDRESS REDACTED | | | ETH 0.00000059965695839 | | | |
| 3.1.035537 | ANDRES KUUKS | ADDRESS REDACTED | | | ETH 0.00002839788031828 | | | |
| 3.1.035538 | ANDRES LARA | ADDRESS REDACTED | | | BTC 0.0016226744731826 CEL 0.005403643281462 DASH 0.0300399180934123 ETH 0.00000114554575865 LINK 0.00020446788988667 MATIC 0.020495244260608 SGB 2785.9767512274 SNX 0.0069342095522474 UNI 0.15693076326103 XRP 4.930333006807281 ZEC 0.027238182975596 | | | |
| 3.1.035539 | ANDRES LEHTMA | ADDRESS REDACTED | | | CEL 0.16427743007441 DOT 0.00221798286427048 SNX 0.00904565729464858 XRP 60.8811369885317 | | | |
| 3.1.035540 | ANDRES LENNOX | ADDRESS REDACTED | | | BCH 0.0062971773134577 BTC 0.10145790680516 CEL 1.1511689275898 COMP 0.38853735262657 DASH 0.0045759908515178 ETH 2.0276999523254 LTC 0.25269881214176 MATIC 0.17526851526342 MCDAI 4.1421735406947 SGB 210.3022182657 SNX 16.713382726074 UNI 14.764783970895 USDC 0.042771036914038 USDT ERC20 0.1226247470264 XLM 3986.057309611 XRP 0.0000001387197438 ZEC 25.4951752519 | DASH 0.00000000691482238 | | |
| 3.1.035541 | ANDRES LEÓN | ADDRESS REDACTED | | | CEL 121.33175373620 | | | |
| 3.1.035542 | ANDRÉS LEOPOLDO | ADDRESS REDACTED | | | XRP 244.488735 BTC 0.00116268705779873 CEL 4093.2853270362 ETH 0.072277766 USDT ERC20 1.996 | | | |
| 3.1.035543 | ANDRES LEVINTON | ADDRESS REDACTED | | | ADA 274.81063942304 BTC 0.00000885572905616 ETH 0.0002567781496454 USDC 15.5870255959654 | | | |
| 3.1.035544 | ANDRES LIBRADA JIMENEZ | ADDRESS REDACTED | | | CEL 0.045408952125086 | | | |
| 3.1.035545 | ANDRES LLIVICURA | ADDRESS REDACTED | | | XRP 385.54646250924 | | | |
| 3.1.035546 | ANDRES LLOVERA CANTU | ADDRESS REDACTED | | | BTC 0.8846442907098824 ETH 12.1169965635204 LTC 10.310339415682 | | | |
| 3.1.035547 | ANDRES LOPEZ | ADDRESS REDACTED | | | BTC 0.0000385343411116167 LINK 0.23562459674922 | | | |
| 3.1.035548 | ANDRES LOPEZ | ADDRESS REDACTED | | | CEL 0.17720679205623 | | | |
| 3.1.035549 | ANDRES LOPEZ | ADDRESS REDACTED | | | LTC 0.0000005166951567 CEL 0.5922947453143 LTC 0.62492 | | | |
| 3.1.035550 | ANDRES LÓPEZ | ADDRESS REDACTED | | | XLM 87.7596092 ADA 232.73686196237 BNB 0.750402688653591 BTC 0.00163969977764534 CEL 0.00648901074599808 USDT ERC20 20955894069164 | | | |
| 3.1.035551 | ANDRES LOPEZ BRAVO | ADDRESS REDACTED | | | CEL 1.2834016674376 USDC 0.02397391662770 | | | |
| 3.1.035552 | ANDRES LOPEZ GIBSON | ADDRESS REDACTED | | | BTC 0.10241636715846 CEL 126.153722761 | | | |
| 3.1.035553 | ANDRÉS LÓPEZ PARDO | ADDRESS REDACTED | | | BTC 0.0070495255494482 | | | |
| 3.1.035554 | ANDRES LOPEZ RAMOS | ADDRESS REDACTED | | | BTC 0.086693727856631 CEL 4.15344395249196 | | | |
| 3.1.035555 | ANDRES LORZA | ADDRESS REDACTED | | | CEL 0.000723463663769411 ETH 0.000004853183846551 | | | |
| 3.1.035556 | ANDRES LUCIANO GIULIANI FERRARI | ADDRESS REDACTED | | | CEL 0.0958683885727536 USDT ERC20 1.2429964515981 | | | |
| 3.1.035557 | ANDRES LUIS CANO | ADDRESS REDACTED | | | BTC 0.0111300793176 | | | |
| 3.1.035558 | ANDRES MAIDANA | ADDRESS REDACTED | | | BTC 0.000000000000000002 CEL 0.00000000000001563 | | | |
| 3.1.035559 | ANDRES MANTILLA | ADDRESS REDACTED | | | ADA 720.14237821823 AVAX 10.3759656245477 BTC 0.00988918186735 ETH 9.3585526136308 MATIC 317.20141396901 | | | |
| 3.1.035560 | ANDRES MARIN | ADDRESS REDACTED | | | USDC 114.7554755401018 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.035561 | ANDRES MARIN | ADDRESS REDACTED | | | BTC 0.0000003576911612734<br>CEL 0.13482282616342<br>MCDAI 0.09087498863377641 | | | |
| 3.1.035562 | ANDRES MARTIN BARTOS | ADDRESS REDACTED | | | CEL 0.1042765077651997 | | | |
| 3.1.035563 | ANDRES MARTIN TRIAS | ADDRESS REDACTED | | | CEL 1.0453131451486B | | | |
| 3.1.035564 | ANDRES MARTINEZ | ADDRESS REDACTED | | | ADA 20.5817387224374<br>BTC 0.0136679429214023<br>ETH 0.00686387617581462<br>MATIC 150.946686218281<br>USDC 55.7797320335391 | | | |
| 3.1.035565 | ANDRES MARTINEZ | ADDRESS REDACTED | | | ADA 447.826148060295<br>BTC 0.00291228345187431<br>DOT 8.22207863260883<br>LINK 3.97860698876088<br>MATIC 22.3911573789274 | | | |
| 3.1.035566 | ANDRES MARTINEZ | ADDRESS REDACTED | | | AAVE 0.003338485946793462<br>BTC 0.501528101476904<br>ETH 1.41379178164293<br>SNX 0.159587415858034 | | | |
| 3.1.035567 | ANDRES MARTINEZ | ADDRESS REDACTED | | | ETH 0.00397076049012758 | | | |
| 3.1.035568 | ANDRES MARTINEZ | ADDRESS REDACTED | | | ETH 0.000376637661917658 | | | |
| 3.1.035569 | ANDRES MARTINEZ | ADDRESS REDACTED | | | USDC 10.4856981276518 | | | |
| 3.1.035570 | ANDRES MARTINEZ GONZALES | ADDRESS REDACTED | | | BTC 0.000000185001887915<br>USDT ERC20 0.647644753999323 | | | |
| 3.1.035571 | ANDRÉS MARTINO | ADDRESS REDACTED | | | BTC 0.000000004903961269<br>CEL 4.53808859319289<br>MATIC 0.00721037793668388<br>SGB 386.8031061838317<br>XLM 0.154086707528014<br>XRP 0.717047352466772 | | | |
| 3.1.035572 | ANDRES MATA SUAREZ | ADDRESS REDACTED | | | BTC 0.000592650579631546<br>MCDAI 3722.51062686569<br>USDC 4.19014423268955 | | | |
| 3.1.035573 | ANDRES MATA TOME | ADDRESS REDACTED | | Yes | BTC 0.0176860300465728<br>ETH 0.000466244257613465<br>LTC 0.00172988823777443<br>MATIC 771.734518107912<br>USDC 0.169773998536683<br>USDT ERC20 0.376981524235908 | | | BTC 0.110057896412549 |
| 3.1.035574 | ANDRES MATOS | ADDRESS REDACTED | | | BTC 0.00117040384016713<br>CEL 4.80115562768446<br>ZRX 1057.3287876 | | | |
| 3.1.035575 | ANDRES MATTE | ADDRESS REDACTED | | | CEL 0.0165464306028672 | | | |
| 3.1.035576 | ANDRÉS MATTE VALLEJOS | ADDRESS REDACTED | | | BTC 0.00016744875250413<br>CEL 05.95340011355906<br>ETH 0.000334908912388064 | | | |
| 3.1.035577 | ANDRES MAURICIO HURTADO VILLEGAS | ADDRESS REDACTED | | Yes | ADA 0.00000099373602688<br>BNB 0.00000000012211457<br>BTC 0.250281102704066<br>CEL 525.056430618792<br>ETH 8.7551456434922<br>LTC 128.55569960668<br>USDC 474.08553563844<br>XLM 0.0797316000050675 | | | ETH 6.70977069804219 |
| 3.1.035578 | ANDRÉS MC CORMACK | ADDRESS REDACTED | | | ADA 0.0987407673304514<br>BNB 0.00202713275546771<br>BTC 0.0009114236212745<br>USDT ERC20 0.539234570242814 | | | |
| 3.1.035579 | ANDRES MCGREGOR | ADDRESS REDACTED | | | BTC 0.00127097 | | | |
| 3.1.035580 | ANDRES MEDEROS | ADDRESS REDACTED | | | CEL 1.23302302918992 | | | |
| 3.1.035581 | ANDRES MEGO | ADDRESS REDACTED | | | BTC 0.0109094794753469<br>ETH 0.11764105686954 | | | |
| 3.1.035582 | ANDRES MEILE | ADDRESS REDACTED | | | ETH 0.00043530624359563<br>USDT ERC20 341.522012205194 | | | |
| 3.1.035583 | ANDRES MEJIA | ADDRESS REDACTED | | | BTC 0.0021154587211935<br>CEL 1.31199208092674<br>ETH 46.5303171359856 | | | |
|  |  |  |  |  | AAVE 5.91722494453014<br>BTC 1.34289384775247<br>CEL 1.11414431746409<br>DOT 143.365132957084<br>EOS 837.768325409928<br>ETH 20.0429297854145<br>LINK 35.8172593582218<br>USDC 61.7843986921663 | ETH 0.000915854293534683<br>USDC 12.027 | | |
| 3.1.035584 | ANDRES MELIAN | ADDRESS REDACTED | | | AAVE 9.34768867905725<br>BTC 0.101504280159281<br>DOT 154.434943942276<br>ETH 10.0856101944988<br>LINK 239.263165195017<br>USDC 2.05346625365111 | BTC 0.48619128<br>ETH 3.96389776887056<br>USDC 0.000000533079123964 | | |
| 3.1.035585 | ANDRES MENA | ADDRESS REDACTED | | | ADA 0.0785987686007865<br>BTC 7.5552580408499E-06<br>EOS 3.88888040418603<br>ETH 0.000493780851839925<br>LINK 0.00734953860698154<br>MATIC 0.666353171685631<br>SGB 0.00872944063103865<br>USDC 0.00814601291136647<br>USDT ERC20 0.2709366063209506<br>XLM 0.69478646410371<br>XRP 0.07102601403548 | | | |
| 3.1.035586 | ANDRES MENA ALFARO | ADDRESS REDACTED | | | BTC 0.000018414541343839 | | | |
| 3.1.035587 | ANDRES MENCHÓN | ADDRESS REDACTED | | | BTC 0.000000536488536472<br>CEL 0.0333843049846517<br>ETH 0.0000032800646636566 | | | |
| 3.1.035588 | ANDRES MERCADO | ADDRESS REDACTED | | | EOS 0.023793619885268<br>ETH 0.000042462116233925<br>LINK 0.00260753043751285<br>LTC 0.00073987522345606<br>MATIC 0.3139445067193 | | | |
| 3.1.035589 | ANDRES MERCHAN CORRAL | ADDRESS REDACTED | | | BTC 0.0000000000000000002<br>CEL 25.5345670091326<br>MCDAI 40<br>SNX 56.31878698<br>XLM 800.01 | | | |
| 3.1.035590 | ANDRES MERCHAN GUAMAN | ADDRESS REDACTED | | Yes | ADA 0.119618181360976<br>BCH 4.23116927671086<br>CEL 0.0018481563550028<br>ETH 2.40759846468568<br>GUSD 31.324130547734 | | ADA 0.000000180983695125<br>CEL 1.13931873824792 | ADA 3457.73223823961 |
| 3.1.035591 | ANDRES MICALONE | ADDRESS REDACTED | | | BTC 0.0000000166041299618<br>CEL 0.119221741502814<br>ETH 0.00000051082603803 | | | |
| 3.1.035592 | ANDRES MIRZO | ADDRESS REDACTED | | | BNT 1000<br>BTC 0.482354784750341<br>CEL 14230.2494983415<br>ETH 20 | | | |
| 3.1.035593 | ANDRÉS MOLINA | ADDRESS REDACTED | | | CEL 1.06019423823412 | | | |
| 3.1.035594 | ANDRES MONTANEZ | ADDRESS REDACTED | | | ADA 205.139984015157<br>BAT 63.4759042189182<br>BTC 0.00114878648048507<br>COMP 0.0958366343637864<br>MATIC 23.0771576071591<br>USDC 332.914963031492 | | | |
| 3.1.035595 | ANDRES MONTANO | ADDRESS REDACTED | | | BTC 0.00001641610131245<br>COMP 0.000174805388963876<br>DOT 0.00800467919372517<br>ETH 0.00014324824391153<br>MATIC 0.152244898793176<br>XLM 0.476548831629093 | | | |
| 3.1.035596 | ANDRES MONTERO | ADDRESS REDACTED | | | BTC 0.0101730472115371<br>CEL 734.887379720537<br>ETH 0.001135930485657611<br>MATIC 768.940958036313<br>MCDAI 0.13478614881965<br>SNX 48.66627871157694<br>UNI 0.0484537269706327<br>USDC 6.89504455725074<br>ZEC 0.00170787961278765<br>ZRX 0.422469612494016 | | | |

Debtor Name: Celsius Network LLC

Non-Priority Unsecured Retail Customer Claims

Case Number: 22-10964

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.035597 | ANDRES MONTERO BUSTAMANTE | ADDRESS REDACTED | | | BTC 0.0000021110814361757<br>USDC 0.023075508327972S<br>USDT ERC20 0.484680337595187 | | | |
| 3.1.035598 | ANDRES MONTEZA | ADDRESS REDACTED | | | CEL 0.21722812784339B | | | |
| 3.1.035599 | ANDRES MOORE | ADDRESS REDACTED | | | BTC 0.0084571718086499B<br>CEL 3.888127336691lB<br>ETH 0.042947341181601S<br>USDC 0.332395154621765 | | | |
| 3.1.035600 | ANDRES MORALES LLANOS | ADDRESS REDACTED | | | MATIC 3.142762410B1459 | | | |
| 3.1.035601 | ANDRES MOREIRA | ADDRESS REDACTED | | | BTC 0.00853405928658622 | | | |
| 3.1.035602 | ANDRES MOSES | ADDRESS REDACTED | | | BTC 0.0248023706235 | | | |
| 3.1.035603 | ANDRES MUNAR | ADDRESS REDACTED | | | ETH 0.1487351150388S6<br>ADA 1193.06556281394<br>AVAX 16.8661299137022<br>BNB 1.4021334791226<br>BTC 0.000152467193279ZB<br>DOT 29.1157529158419<br>ETH 0.0026180213805347<br>USDC 8.25274159077117 | | | |
| 3.1.035604 | ANDRES NARVAEZ | ADDRESS REDACTED | | | BTC 0.032573878362S16<br>DOT 0.00594646632373171 | | | |
| 3.1.035605 | ANDRES NEVAREZ | ADDRESS REDACTED | | | BTC 0.00003051149269688B<br>ETH 0.000054758743534629<br>MATIC 5.08970948652425<br>USDC 1.81406040226109 | BTC 0.000057103343614302<br>USDC 0.0000002596151888925 | | |
| 3.1.035606 | ANDRES NICOLINI | ADDRESS REDACTED | | | ADA 538.108407880523 | | | |
| 3.1.035607 | ANDRES NOBOA | ADDRESS REDACTED | | | ETH 0.82758726388127S<br>BTC 0.000050655491256545<br>BUSD 0.6427997425S8782 | | | |
| 3.1.035608 | ANDRES NOVA MONTOYA | ADDRESS REDACTED | | | CEL 0.002203847535424S1<br>BTC 0.000000005789685896 | | | |
| 3.1.035609 | ANDRES NUNEZ DEL PRADO NIETO | ADDRESS REDACTED | | | CEL 12.83665271569S7<br>BTC 0.00000097765548535Z<br>CEL 0.00279561577907969 | | | |
| 3.1.035610 | ANDRES OCHOA | ADDRESS REDACTED | | | ETH 0.00114476132341503<br>BTC 0.0000043093673516781 | BTC 0.0027481999426843? | | |
| 3.1.035611 | ANDRES OJEDA | ADDRESS REDACTED | | | ETH 0.00061234903829866 | | | |
| 3.1.035612 | ANDRES OLARTE | ADDRESS REDACTED | | | ETC 0.015444865750971J | | | |
| 3.1.035613 | ANDRES OLIVARES | ADDRESS REDACTED | | | ADA 0.000000375283540119<br>BTC 0.000000000660844610B<br>CEL 43.2365853930616<br>LTC 0.000000009010613617<br>USDT ERC20 2202.6110571525 | | | |
| 3.1.035614 | ANDRES OLIVIER | ADDRESS REDACTED | | | AVAX 8.66533286<br>CEL 11.693139209405B<br>EOS 5.50155885125025<br>LTC 0.000000004184981685<br>LUNC 7.09534851256387<br>KLM 0.000000069324888075 | | | |
| 3.1.035615 | ANDRES OLVERA | ADDRESS REDACTED | | | ETH 0.28916120212290J | ETH 0.102082899775492 | | |
| 3.1.035616 | ANDRES OPP | ADDRESS REDACTED | | | CEL 623.323100994226 | | | |
| 3.1.035617 | ANDRES ORDONEZ | ADDRESS REDACTED | | | ETH 1.65001232151362 | | | |
| 3.1.035618 | ANDRES ORUELA-BERNAL | ADDRESS REDACTED | | | BTC 0.00889794694629207B<br>CEL 0.014148107062773J<br>ADA 2066.72727977752<br>BTC 0.0016180077939538S<br>ETH 6.100078264978B6<br>MATIC 3073.28534675291<br>XLM 7093.9317065471J | ETH 4.09375 | | |
| 3.1.035619 | ANDRES OROPEZA | ADDRESS REDACTED | | | BNB 0.199572989118884<br>BTC 0.0174752783963D2<br>CEL 0.75283499643503B<br>ETH 0.2824037684475B6<br>MATIC 58.1302258771071<br>PAXG 0.319268483946932<br>USDT ERC20 1280.96723956683 | | | |
| 3.1.035620 | ANDRES ORTEGA | ADDRESS REDACTED | | | AAVE 0.000147276713993D7<br>ADA 0.0479903359942665<br>BCH 0.000912746085317S3<br>BTC 7.66747478870599E-06<br>COMP 0.000040977157983135<br>ETH 0.000054493135960173<br>LTC 0.000670415448564Z6<br>XLM 0.0383117495031913 | | | |
| 3.1.035621 | ANDRES ORTEGA | ADDRESS REDACTED | | | BTC 0.0248404620986216<br>ETH 3.74004109925445<br>SNX 0.02667813270937S<br>USDC 0.008125810580B8692<br>XLM 0.4179138964263S4 | | | |
| 3.1.035622 | ANDRES ORTIZ | ADDRESS REDACTED | | | BTC 0.74451896345842J<br>SGB 152.726471587892<br>USDC 0.7819489903680B98<br>XRP 15871.807347418J | | | |
| 3.1.035623 | ANDRES ORTUNO | ADDRESS REDACTED | | | BTC 0.006945348671767DB<br>ETH 0.18228723740790J<br>MATIC 336.857304000906<br>USDC 641.65367338325J | | | |
| 3.1.035624 | ANDRES ORYAN | ADDRESS REDACTED | | | ADA 6.36535277S57408<br>BTC 0.169672605200779<br>DOT 0.2681350534974<br>ETH 0.000297118493752765<br>LUNC 0.04066154764366J1<br>MATIC 0.6878141505269BB<br>USDT ERC20 0.033065616894166 | | | |
| 3.1.035625 | ANDRES OSORIO BAYONA | ADDRESS REDACTED | | | BTC 0.00070726318454898<br>CEL 3.05178069166749 | | | |
| 3.1.035626 | ANDRES OSWALDO SOSA MARTINEZ | ADDRESS REDACTED | | | USDC 193.001853069064<br>BTC 0.000001254492596D1 | | | |
| 3.1.035627 | ANDRES OTERO | ADDRESS REDACTED | | | XRP 0.1885835675333Z4<br>BTC 0.000000001875232476<br>CEL 0.32991657225787 | | | |
| 3.1.035628 | ANDRES OYANGUREN | ADDRESS REDACTED | | | USDC 0.0000000849770020S<br>MATIC 993.886586558628 | | | |
| 3.1.035629 | ANDRES PABON | ADDRESS REDACTED | | | BTC 0.0408892645535317<br>CEL 0.9385160188580B9<br>DOT 19.1903447664146<br>ETH 0.40104908080B5079<br>XLM 1044.55640281037<br>XRP 936.219324624518 | | | |
| 3.1.035630 | ANDRES PACHECO | ADDRESS REDACTED | | | AAVE 0.334856870143053<br>BTC 0.0002359159086313249<br>DASH 0.77305500978055B<br>EOS 63.4201798463601<br>ETH 0.00349839472657834<br>KNC 53.4215088788847<br>LINK 6.13080357595561<br>LTC 0.00102069747632332<br>MANA 243.47838434332<br>MATIC 1351.37895002072<br>OMG 17.9107148456993<br>UMA 1.07120484930005<br>UNI 8.06836447090053<br>USDT ERC20 0.694784036107345<br>XLM 523.314478541168<br>XRP 136.894619 | | | |
| 3.1.035631 | ANDRES PACHON | ADDRESS REDACTED | | | CEL 27.624510357595J<br>ETH 0.0343<br>TUSD 501.05 | | | |
| 3.1.035632 | ANDRES PALACIOS | ADDRESS REDACTED | | | BCH 0.008499499B2906439<br>BTC 0.00055249208467198B<br>CEL 0.453979475468131<br>ETH 0.000042217912328918<br>LINK 0.18954911 | | | |
| 3.1.035633 | ANDRES PALACIOS | ADDRESS REDACTED | | | LTC 0.049912194846615J<br>BTC 0.000010428562234397 | | | |
| 3.1.035634 | ANDRES PALACIOS IRAOLAGOITIA | ADDRESS REDACTED | | | ETH 0.0000159304371758B8<br>BNB 0.000000150010047509<br>BTC 0.0027563961179940B<br>CEL 85.1585735153457<br>LUNC 6.01642035269728 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.035435 | ANDRES PALADINO | ADDRESS REDACTED | | | AAVE 0.00000991679168968<br>BTC 0.00000000549725627<br>CEL 1059.2154993426<br>DASH 0.00000000427585829<br>MATIC 0.0001198164927131128<br>USDC 0.0000001968402693665<br>USDT ERC20 0.0000000211885117483 | | | |
| 3.1.035436 | ANDRES PALOS VALIENTE | ADDRESS REDACTED | | | BAT 0.2699600916889515<br>EOS 1051.10230446114<br>SGB 3.46563352424117<br>XLM 0.88891128948131<br>XRP 0.00000003943953699 | | | |
| 3.1.035437 | ANDRES PANDOLFI | ADDRESS REDACTED | | | BTC 0.00531643563262223<br>CEL 66.3620643245598 | | | |
| 3.1.035438 | ANDRES PARRA | ADDRESS REDACTED | | | BTC 0.00114620660029808<br>USDT ERC20 1.21020240598669 | | | |
| 3.1.035439 | ANDRES PARRA | ADDRESS REDACTED | | | BTC 0.00115901525777201<br>USDT ERC20 0.98237118241836B | | | |
| 3.1.035440 | ANDRES PASCUAL DIAZ | ADDRESS REDACTED | | | BTC 0.00148555787473678<br>CEL 2.4615766438466661 | | | |
| 3.1.035441 | ANDRES PAZ | ADDRESS REDACTED | | | AAVE 0.01153264350703807<br>ADA 6.373094099940300<br>BTC 0.24920134818227100<br>CEL 304.426431145113<br>ETH 12.03218981102775<br>LINK 0.05700709407262274<br>MATIC 3.68717873569916<br>SNX 0.422068674029151<br>USDC 10633.824366326700 | USDC 11333.671828 | | |
| 3.1.035442 | ANDRES PAZ | ADDRESS REDACTED | | | BTC 0.00427643758291667<br>LUNC 0.0483305052407654 | | | |
| 3.1.035443 | ANDRES PECH | ADDRESS REDACTED | | | BTC 0.002410385623515406 | | | |
| 3.1.035444 | ANDRES PEDRERA | ADDRESS REDACTED | | | AVAX 8.13646817845813<br>BTC 0.00000000539417625<br>CEL 50.9385947304224<br>LUNC 102.778901365289<br>SGB 692.727383034043<br>SOL 41.7685947084204 | | | |
| 3.1.035445 | ANDRES PENA | ADDRESS REDACTED | | | BTC 0.000122345721617415<br>SNX 63.367335352268B7 | BTC 0.14602274370829766 | | |
| 3.1.035446 | ANDRES PENA | ADDRESS REDACTED | | | BTC 0.000122345721617415<br>SNX 63.367335352268B7 | | | |
| 3.1.035447 | ANDRES PEÑA MELLADO | ADDRESS REDACTED | | | ADA 0.00125327627500821<br>AVAX 0.000079255817241651<br>BTC 0.000000689904752909<br>CEL 0.001115171724505S1<br>LUNC 0.010484358760207B | | | |
| 3.1.035448 | ANDRES PEÑA RIVERA | ADDRESS REDACTED | | | ADA 0.21343664127143<br>BTC 0.00000084864558817B<br>LTC 0.00011137727708632S5<br>USDC 0.04485823033437S2 | | | |
| 3.1.035449 | ANDRES PEÑAFIEL | ADDRESS REDACTED | | | BTC 0.00110149551324798<br>USDC 286.657519502245 | | | |
| 3.1.035450 | ANDRES PEQUEÑO SALTAMONTES | ADDRESS REDACTED | | | BTC 0.00064755067426600S<br>CEL 0.67653112765566S1 | | | |
| 3.1.035451 | ANDRES PERALES RIOS | ADDRESS REDACTED | | | BTC 0.00227646244064232<br>USDT ERC20 404.520241117612 | | | |
| 3.1.035452 | ANDRES PÉREZ | ADDRESS REDACTED | | | CEL 1.06074735599674 | | | |
| 3.1.035453 | ANDRES PHILLIP ECHEANDIA | ADDRESS REDACTED | | | ADA 879.656389022517<br>BTC 0.00002193558817442<br>ETH 0.27331809458296 | | | |
| 3.1.035454 | ANDRES PIEDRA | ADDRESS REDACTED | | | MATIC 385.893531627824 | | | |
| 3.1.035455 | ANDRES PILAR | ADDRESS REDACTED | | | BTC 0.00000913130015432<br>ETH 0.00129264742229892 | | | |
| 3.1.035456 | ANDRES PINEDA | ADDRESS REDACTED | | | BTC 0.00001603744424293S<br>ETH 0.00001268967553737<br>SNX 80.120448892053 9 | | | |
| 3.1.035457 | ANDRES PINEDA | ADDRESS REDACTED | | | USDC 519.435899869343<br>BAT 49.2225815986007<br>BTC 0.0892322171338538<br>ETH 1.06280507510648<br>MANA 99.2402377589075<br>USDC 5374.97268974545<br>ZRX 29.4160051684831 | | | |
| 3.1.035458 | ANDRES PINEDA | ADDRESS REDACTED | | | ADA 19.0349678709818<br>BTC 0.000177960636308012<br>CEL 0.48788413342234 | | | |
| 3.1.035459 | ANDRES PINZON | ADDRESS REDACTED | | | BTC 0.000126082955287674<br>MATIC 456.46623429371<br>USDC 2602.99674167507 | | | |
| 3.1.035460 | ANDRES PONCE | ADDRESS REDACTED | | | AAVE 15.4832903372011<br>BTC 2.2258580689019<br>CEL 9789.34216606135<br>DOT 1875.99952271943<br>ETH 103.686254423<br>MATIC 6879.42012190869<br>UNI 0.606827959607553<br>USDT ERC20 103.501153846733 | | | |
| 3.1.035461 | ANDRES PRATO | ADDRESS REDACTED | | | BTC 0.000001973887575801<br>ETH 0.000810253216578783<br>LTC 0.00371483234937367<br>USDC 0.676720406065206<br>XLM 0.04177344963593S59 | | | |
| 3.1.035462 | ANDRES PREDAZZI | ADDRESS REDACTED | | | ADA 0.08393004849252<br>BNB 1.23304885783329<br>BTC 0.00027221985243062<br>USDT ERC20 2.36409921881801 | | | |
| 3.1.035463 | ANDRES PRIETO BARRIO | ADDRESS REDACTED | | | BTC 0.15962580099974 | | | |
| 3.1.035464 | ANDRES PUERTA | ADDRESS REDACTED | | | BTC 0.163512769439072<br>MCDAI 0.0144893400481566<br>USDC 14561.1504361644 | | | |
| 3.1.035465 | ANDRES PUUSAAG | ADDRESS REDACTED | | | CEL 0.902687220003573 | | | |
| 3.1.035466 | ANDRES QUEZADA | ADDRESS REDACTED | | | XRP 0.167994565765569 | | | |
| 3.1.035467 | ANDRES QUIANO SANCHEZ | ADDRESS REDACTED | | | BTC 0.0466085250088928<br>ETH 2.17354534363097 | | | |
| 3.1.035468 | ANDRES QUINONEZ | ADDRESS REDACTED | | | BTC 0.000857167742499294<br>ETH 0.31323648613904 | | | |
| 3.1.035469 | ANDRES QUINTANAR | ADDRESS REDACTED | | | SOL 4.13611382732069<br>USDC 466.260588195852 | SOL 0.000032697 | | |
| 3.1.035470 | ANDRES QUINTINI | ADDRESS REDACTED | | | BTC 2.81561212127829E-05<br>ETH 0.00133181817604892<br>LINK 0.0196991219823494<br>LTC 0.00236099478609807<br>XLM 0.311813384100355 | | | |
| 3.1.035471 | ANDRES RAMIREZ | ADDRESS REDACTED | | | AAVE 0.0302613241779641<br>BAT 1.9574726650671<br>BTC 0.000046477613076535<br>CEL 488.978219081693<br>ETH 5.0103377441861568<br>MATIC 15.0788305432306<br>UMA 0.077430165340885<br>UNI 0.193856325900495<br>USDC 0.0473180860394318 | BTC 0.00000005963602757<br>CEL 3.56002037346543<br>UMA 504.450343545225<br>UNI 511.560917243174<br>USDC 100.336987075067<br>USDT ERC20 406.67 | | |
| 3.1.035472 | ANDRES RAMIREZ | ADDRESS REDACTED | | | ADA 264.574661120161<br>BTC 0.0761783468170B8<br>DOT 11.0990212957707<br>ETH 1.07218930069415<br>MCDAI 42.4756280229027<br>SOL 5.82663374763649 | | | |
| 3.1.035473 | ANDRES RAMIREZ | ADDRESS REDACTED | | | CEL 1.14447402469663<br>ETH 0.0370934836388223 | | | |
| 3.1.035474 | ANDRES RAMOS | ADDRESS REDACTED | | | ADA 1091.83023951514<br>BTC 0.084702665126265<br>ETH 1.03233590378979 | | | |
| 3.1.035475 | ANDRES RAMOS | ADDRESS REDACTED | | | BCH 0.000000004398702806<br>BTC 0.00002494059583112<br>CEL 0.96057557867732<br>DOT 0.01595474194033863<br>LTC 0.00000000742416438<br>USDC 54.180977 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.035676 | ANDRES RANGEL | ADDRESS REDACTED | | | ADA 225.53178481469B<br>AVAX 49.02315032385<br>BTC 0.00937918277684564<br>DOT 55.9516836980935<br>EOS 6.99087184762306<br>ETH 0.247814907974699<br>LUNC 7.0000270822471S<br>MCDAI 0.0197601204827411<br>SOL 17.12148852445542<br>USDC 6287.63653363778 | BTC 0.00096439730275139<br>SOL 5.124117513 | | |
| 3.1.035677 | ANDRES RESTREPO | ADDRESS REDACTED | | | ADA 2265.24117136123<br>BTC 0.138896791711449<br>ETH 1.19546379265403<br>GUSD 105.10390950124B<br>SOL 0.00842553576708 | BTC 0.10610667676764725<br>ETH 1.5803733606034B<br>GUSD 1002.61<br>SOL 0.00000000086738477 | | |
| 3.1.035678 | ANDRES REYES | ADDRESS REDACTED | | | BTC 0.000000072496120252Z<br>CEL 0.00303919411432019<br>DOT 0.19613487660406<br>MATIC 0.00503681852107906 | | | |
| 3.1.035679 | ANDRES REYES | ADDRESS REDACTED | | | CEL 0.0238850127135576<br>MCDAI 0.105856237353385<br>USDT ERC20 0.6337689862014Z | | | |
| 3.1.035680 | ANDRÉS RIAL | ADDRESS REDACTED | | | ADA 0.36339921630602<br>BNB 1.01337769523231<br>BTC 0.01514261398977B<br>CEL 0.089645925005446<br>ETH 0.00018697120947150T<br>MCDAI 0.03405562713141T7<br>USDC 0.00305137471273512 | | | |
| 3.1.035681 | ANDRES RICABARRA | ADDRESS REDACTED | | | ADA 123.826534255071<br>BTC 0.00289930130624998<br>CEL 0.3251968260454S2<br>ETH 0.01202919087265SS | | | |
| 3.1.035682 | ANDRES RINCON | ADDRESS REDACTED | | | BTC 0.00085015142900475S<br>CEL 2.6235478192709S<br>ETH 0.14790243123186G | | | |
| 3.1.035683 | ANDRES RINCON | ADDRESS REDACTED | | | BTC 0.0000008881506B4B76<br>DOT 0.00279135955034461<br>XLM 0.00048890532240037T1<br>XRP 0.005988843624669 | | | |
| 3.1.035684 | ANDRES RODRIGO PAEZ | ADDRESS REDACTED | | | CEL 0.031263091464608J | | | |
| 3.1.035685 | ANDRES RODRIGUEZ | ADDRESS REDACTED | | | BTC 0.0000013045437953TB<br>LINK 23.265235931747S | | | |
| 3.1.035686 | ANDRES RODRIGUEZ | ADDRESS REDACTED | | | CEL 1.11696186529871 | | | |
| 3.1.035687 | ANDRES RODRIGUEZ | ADDRESS REDACTED | | | USDC 2847.424460707S1 | | | |
| 3.1.035688 | ANDRES RODRIGUEZ | ADDRESS REDACTED | | | ETH 0.03489084700165G1 | | | |
| 3.1.035689 | ANDRES RODRIGUEZ | ADDRESS REDACTED | | | CEL 1.13918336851557Z<br>BTC 0.00203599219929017<br>USDC 569.290837107897 | | | |
| 3.1.035690 | ANDRES RODRIGUEZ | ADDRESS REDACTED | | | 1INCH 9.27646784215625T4<br>AAVE 1.0359601361813G<br>AVAX 2.16918343232753<br>BAT 20.50552948427T1<br>BTC 0.0252502803277337T9<br>CEL 22.999935052543S45<br>DOGE 107.012038257935<br>DOT 0.923632050547S4<br>ETH 0.2808678950249572<br>GUSD 2041.20834062442<br>LTC 1.008259079598T8<br>LUNC 0.0002517653211023273<br>MANA 9.745344250032B4B<br>OMG 3.17897518473G4<br>SOL 2.08451886863999<br>SUSHI 4.56413325225064<br>UMA 3.06163136530004<br>UNI 1.76806900042002<br>USDC 0.000072713747799011<br>XLM 100.38456627084A | BAT 0.000000914034011522<br>DOGE 0.00000096<br>DOT 0.000000443<br>LUNC 0.0000002533152176Z1<br>OMG 0.00000051067994630S<br>SUSHI 0.0000000449275742B<br>UNI 0.0000005865622B949<br>XLM 0.000007 | | |
| 3.1.035691 | ANDRES RODRÍGUEZ | ADDRESS REDACTED | | | CEL 0.005908618B200G233<br>USDC 6.57592050928292<br>XRP 0.00482185298939348 | | | |
| 3.1.035692 | ANDRES RODRIGUEZ | ADDRESS REDACTED | | | BTC 0.00000241586045298<br>CEL 70.295193519484A<br>ETH 2.29570187633642 | | | |
| 3.1.035693 | ANDRES RODRIGUEZ DUHR | ADDRESS REDACTED | | | BTC 0.0018380173250147B<br>CEL 2.3052740382552G | | | |
| 3.1.035694 | ANDRES ROJAS | ADDRESS REDACTED | | | AAVE 0.00182086276825233<br>ADA 0.196701865952639<br>DOT 0.14263676679962T<br>MATIC 0.04671622370060AB<br>SNX 0.38480818036137<br>UNI 0.00360056546627A5<br>USDC 0.433684299870639<br>USDT ERC20 1.100761852392B1 | | | |
| 3.1.035695 | ANDRES ROMERO | ADDRESS REDACTED | | | CEL 12.09945213029526<br>DASH 0.1605287A<br>USDT ERC20 272.600357807506 | | | |
| 3.1.035696 | ANDRES ROMERO | ADDRESS REDACTED | | | ADA 506.049453<br>BTC 0.00136782360470299<br>CEL 84.971134922924I<br>ETH 0.00000208354204971S<br>LUNC 24.6948218216986<br>XRP 555.093665 | | | |
| 3.1.035697 | ANDRES ROSILLO | ADDRESS REDACTED | | | BCH 0.00279774<br>CEL 0.384700153331S8<br>LTC 0.01163626 | | | |
| 3.1.035698 | ANDRES ROSME | ADDRESS REDACTED | | | USDC 0.961867468485767 | | | |
| 3.1.035699 | ANDRES RUIZ | ADDRESS REDACTED | | | AVAX 0.0442484756550912<br>BTC 0.00542910590186936<br>ETH 0.02506012024713G4<br>MATIC 46.4088146464635<br>UNI 169.583482516937 | AVAX 33.4995211306246<br>ETH 2.0868198580054<br>ETH 11.392989521887<br>MATIC 25666.4131263794 | | |
| 3.1.035700 | ANDRES RUIZ | ADDRESS REDACTED | | | ADA 0.0773961310668995<br>BTC 0.210519899058673<br>COMP 3.866778529295G5<br>DOGE 2136.27426752549<br>ETH 0.668364868965158<br>MATIC 1058.28995659649<br>SNX 87.3397035501174<br>SOL 4.115472692020099 | BTC 0.057853 | | |
| 3.1.035701 | ANDRES RUIZ CINTRON | ADDRESS REDACTED | | Yes | BTC 0.00000128436123373<br>MATIC 0.3218232614493Z<br>USDT ERC20 0.0124317198126824<br>XTZ 0.00976224263384676 | BTC 0.00000000048199334S<br>USDT ERC20 11.55038689194T6<br>XTZ 0.000000010177135T5 | | XTZ 3879.59866220735 |
| 3.1.035702 | ANDRES SABO | ADDRESS REDACTED | | | ADA 203.828064731204<br>AVAX 4.708479582052S<br>BTC 1.07595584007343<br>ETH 1.05320124658053<br>LINK 23.621741105234<br>MATIC 205.532156142572 | | | |
| 3.1.035703 | ANDRES SAEZ | ADDRESS REDACTED | | | BTC 0.0000001167227883A3<br>ETH 0.000003340925633078<br>GUSD 0.0126829435010735<br>USDC 0.001252701948293641 | | | |
| 3.1.035704 | ANDRES SALAVERRIA | ADDRESS REDACTED | | | BNB 0.0097950440197114<br>BTC 0.00120087243733665<br>CEL 7.39310753880326<br>DOGE 489.81263038<br>DOT 0.04503888696673Z4<br>UNI 4.00016603<br>XRP 389.827698 | | | |
| 3.1.035705 | ANDRES SALAZAR | ADDRESS REDACTED | | | CEL 1.11294350477524<br>ETH 0.61343875632421G | | | |
| 3.1.035706 | ANDRES SALAZAR | ADDRESS REDACTED | | | ADA 1.41209859194998 | | | |
| 3.1.035707 | ANDRES SALAZAR | ADDRESS REDACTED | | | USDC 0.00000744377872419 | | | |
| 3.1.035708 | ANDRES SALGADO | ADDRESS REDACTED | | | MATIC 101.216304395222 | BTC 0.00000000532532353 | | |
| 3.1.035709 | ANDRES SALVADORES | ADDRESS REDACTED | | | BNB 0.000000000646418906<br>BTC 0.00019514035146Z<br>CEL 0.10149041317893<br>ETH 2.37642018316453<br>USDC 0.000000964399365522 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.035710 | ANDRES SAN MIGUEL | ADDRESS REDACTED | | | BTC 0.0000003050830057188<br>USDC 0.431702912223341 | | | |
| 3.1.035711 | ANDRES SANCHEZ ESPINO | ADDRESS REDACTED | | | ADA 0.000000225195431353<br>BTC 0.00139106670610753<br>CEL 0.069897145900327<br>MATIC 10.2372134841566<br>USDC 0.0000075533273517 | | | |
| 3.1.035712 | ANDRES SANCHEZ VILLALBA | ADDRESS REDACTED | | | ADA 1.12227982514531<br>BTC 0.0000017371721459<br>ETH 0.0000087254846153745<br>GUSD 0.664178101979669 | ADA 0.00000023986A0019518<br>BTC 0.00000000654250891S | | |
| 3.1.035713 | ANDRES SANDOVAL MIRAMONTES | ADDRESS REDACTED | | | CEL 0.0095095946697409<br>ETH 0.00322484278310225 | | | |
| 3.1.035714 | ANDRES SANTOS | ADDRESS REDACTED | | | ADA 3079.19594345806<br>BTC 0.441748356484941<br>DOT 161.870956962703<br>ETH 5.49454244544724 | | | |
| 3.1.035715 | ANDRES SCHWALB | ADDRESS REDACTED | | | BTC 0.0000071751345065S1<br>CEL 0.4786724741487A1<br>DOT 2.419751502933D8<br>EOS 12.397428050283<br>ETH 0.0586933455725757<br>LTC 0.0005122706619345S8<br>XLM 50.5370430722547<br>XRP 57.4058212957666 | | | |
| 3.1.035716 | ANDRÉS SCORPIONS | ADDRESS REDACTED | | | CEL 0.0119746033818236<br>DOGE 83.82112407 | | | |
| 3.1.035717 | ANDRES SEPÚLVEDA | ADDRESS REDACTED | | | BTC 0.00000896260525246J<br>CEL 1.09292880514716 | | | |
| 3.1.035718 | ANDRES SILLERO | ADDRESS REDACTED | | | BTC 0.100884410541995 | | | |
| 3.1.035719 | ANDRES SILVA | ADDRESS REDACTED | | | BTC 0.000000166091393552<br>CEL 0.970067351032081<br>USDC 0.009 | | | |
| 3.1.035720 | ANDRES SIMON | ADDRESS REDACTED | | | BAT 0.645137522318134<br>BCH 0.000630219717340131<br>BTC 0.000116472977412206<br>CEL 1.318714664217195<br>ETH 0.001830376817173Z<br>LTC 0.001233643747558B6<br>SGB 0.26104718478202<br>XRP 0.0135846745681S | | | |
| 3.1.035721 | ANDRES SOBRADO | ADDRESS REDACTED | | | BTC 0.00255247838697609<br>ETH 1.76210344085475<br>LINK 3.605108038780792<br>MATIC 81.1649622552804 | | | |
| 3.1.035722 | ANDRES SOLORIO | ADDRESS REDACTED | | | BTC 0.00000237821050052T | | | |
| 3.1.035723 | ANDRÉS SOSA | ADDRESS REDACTED | | | ADA 47.6896152199434<br>BTC 0.0010351911354903Z<br>ETH 0.10922068605013 | | | |
| 3.1.035724 | ANDRES SOTO | ADDRESS REDACTED | | | BTC 1.49762745607769E-05 | | | |
| 3.1.035725 | ANDRES SOTO | ADDRESS REDACTED | | | ADA 146.97627503151Z<br>BTC 0.006842686346678G3<br>ETC 31.42846712221B9<br>LTC 1.29544950102221<br>MATIC 126.698828637071<br>SNX 7.822226292162J8<br>XLM 650.940404155904 | | | |
| 3.1.035726 | ANDRES STEINER MATEJKO | ADDRESS REDACTED | | | BTC 0.000001168320605067<br>USDT ERC20 0.567891555938094 | | | |
| 3.1.035727 | ANDRES SUAREZ | ADDRESS REDACTED | | | BTC 0.026511670905776S<br>CEL 0.133758856466116 | | | |
| 3.1.035728 | ANDRES SUAREZ | ADDRESS REDACTED | | | BTC 0.00490535139546592 | | | |
| 3.1.035729 | ANDRÉS SUÁREZ SEPÚLVEDA | ADDRESS REDACTED | | | BTC 0.00122756622710795 | | | |
| 3.1.035730 | ANDRES SUAREZ SEPULVEDA | ADDRESS REDACTED | | | USDT ERC20 0.874592836622292<br>BTC 0.001206326480545S | | | |
| 3.1.035731 | ANDRES SUÁREZ SEPÚLVEDA | ADDRESS REDACTED | | | USDT ERC20 0.874330232476351<br>BTC 0.0000004432786383Z | | | |
| 3.1.035732 | ANDRES SUÁREZ SEPÚLVEDA | ADDRESS REDACTED | | | USDT ERC20 0.515877679160918<br>BTC 0.000000219250563727 | | | |
| 3.1.035733 | ANDRÉS SUÁREZ SEPÚLVEDA | ADDRESS REDACTED | | | USDT ERC20 0.491711591236J<br>BTC 0.000000258421321612 | | | |
| 3.1.035734 | ANDRES TABERNERO ESCRIBANO | ADDRESS REDACTED | | | USDT ERC20 0.396122195001487 | | | |
| 3.1.035735 | ANDRES TAMAYO | ADDRESS REDACTED | | | CEL 1.075296711100423 | | | |
| 3.1.035736 | ANDRES TEJEDA | ADDRESS REDACTED | | | ETH 0.0001027980062560493 | | | |
| 3.1.035737 | ANDRES TEJEDA | ADDRESS REDACTED | | | BSV 0.0635860487886136 | | | |
| 3.1.035738 | ANDRES TOBON | ADDRESS REDACTED | | | BTC 0.000642277660705543<br>ETH 0.00190597240057526<br>USDT ERC20 12.40193512299A | | | |
| 3.1.035739 | ANDRÉS TOMÁS | ADDRESS REDACTED | | Yes | BTC 0.141350791768851<br>CEL 23.4463958473111 | | | BTC 0.0861822957441104 |
| 3.1.035739 | ANDRES TORM | ADDRESS REDACTED | | | ADA 6093.13078692353<br>BTC 1.4442694297954G<br>CEL 13446.1625451865<br>ETH 31.767026483595T<br>LINK 846.421274784083<br>MATIC 28151.368717B063<br>PAXG 3.050868168629J9<br>SNX 303.403 | | | |
| 3.1.035740 | ANDRES TORO | ADDRESS REDACTED | | | ZRX 3000.23656215293<br>BTC 0.00014511648213899<br>CEL 0.034841362711940<br>ETH 0.00000174022211697<br>LINK 0.0164122703839534<br>USDC 1997.01497155279 | | | |
| 3.1.035741 | ANDRES TORRALBA LOPEZ | ADDRESS REDACTED | | | BCH 0.00550221<br>BNB 0.001574993395390T1<br>BTC 0.00000066936893188<br>CEL 0.0591076512427732Z<br>DASH 0.02777617<br>ETC 0.0105025246541736<br>LTC 0.00000004334114742<br>SOL 0.00399078300373094 | | | |
| 3.1.035742 | ANDRES TORRES | ADDRESS REDACTED | | | BTC 0.00489626202766713<br>DOT 3.765542029937B<br>MATIC 30.1878144299748 | | | |
| 3.1.035743 | ANDRES TORRES | ADDRESS REDACTED | | | ADA 2167.6155587092R<br>AVAX 14.595254310406J2<br>XLM 605.89444751580Z | | | |
| 3.1.035744 | ANDRES TORRES | ADDRESS REDACTED | | | BTC 0.00011537851921814B | | | |
| 3.1.035745 | ANDRES TORRES | ADDRESS REDACTED | | | MATIC 1302.5233148B81 | | | |
| 3.1.035746 | ANDRES TORTI | ADDRESS REDACTED | | | CEL 191.887595800464<br>USDC 12779 | | | |
| 3.1.035747 | ANDRES TREVINO ESPARZA | ADDRESS REDACTED | | | ETH 0.0000010826381482D9 | | | |
| 3.1.035748 | ANDRES TREVINO ESPARZA | ADDRESS REDACTED | | | CEL 1 | | | |
| 3.1.035749 | ANDRES TRIVIÑO | ADDRESS REDACTED | | | BTC 0.0011341458695496<br>LINK 0.01089805405613 | | | |
| 3.1.035750 | ANDRÉS VALENCIA ACEVEDO | ADDRESS REDACTED | | | BTC 0.00000000000000002<br>CEL 0.0000488815381S025<br>ZEC 0.000528153970485185 | | | |
| 3.1.035751 | ANDRES VALPUESTA | ADDRESS REDACTED | | | ETH 0.00005363887508831B | | | |
| 3.1.035752 | ANDRES VALVERDE COSTAS | ADDRESS REDACTED | | | MATIC 1392.72276091365<br>CEL 8.35699672320J4 | | | |
| 3.1.035753 | ANDRES VARGAS | ADDRESS REDACTED | | | BTC 0.049830320339693S<br>ETH 0.683766155226T | | | |
| 3.1.035754 | ANDRES VARGAS GONZALEZ | ADDRESS REDACTED | | | ADA 71.7226046952502<br>BTC 0.0140169143510572<br>DOT 0.0055518585187387<br>ETH 0.08706129789S1338<br>LTC 0.21577426820B911<br>USDC 1302.7758442B7S8<br>XLM 0.0420861444749934 | | | |
| 3.1.035755 | ANDRES VEGA | ADDRESS REDACTED | | | BTC 0.0001635869795432T<br>CEL 0.685122383728899 | | | |
| 3.1.035756 | ANDRES VELARDE | ADDRESS REDACTED | | | ADA 1451.55223813S8<br>BTC 0.00119702496442768 | | | |
| 3.1.035757 | ANDRÉS VELASCO | ADDRESS REDACTED | | | CEL 0.00007986715307679<br>BTC 0.00139169049430898 | | | |
| 3.1.035758 | ANDRES VELERDA VELEZ | ADDRESS REDACTED | | | DOT 18.938202728307B | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.035759 | ANDRES VELEZ | ADDRESS REDACTED | | | AAVE 10.4781789084672 BTC 0.1305305707497749 COMP 0.0680683225944054 ETH 5.566605207010B5 LINK 34.29948117681173 MANA 472.325539495731 MATIC 8046.4721471B985 USDC 4.101838120346021 | | | |
| 3.1.035760 | ANDRES VERDUGA | ADDRESS REDACTED | | | BNB 0.0000134066693404B4 | | | |
| 3.1.035761 | ANDRES VILA | ADDRESS REDACTED | | | BTC 0.002322286227S097 DOT 37.5571269001681 | | | |
| 3.1.035762 | ANDRES VILLALOBOS | ADDRESS REDACTED | | | USDC 654.969387611685 | | | |
| 3.1.035763 | ANDRES VILLARREAL | ADDRESS REDACTED | | | BTC 0.0009127216910B1146 CEL 0.97998549977A614 ETH 0.01411787955A0911 USDC 417.7511208421Z8 | | | |
| 3.1.035764 | ANDRES VILLASMIL | ADDRESS REDACTED | | | ADA 243.165125294485 AVAX 10.175068B779816 BTC 0.0699587313878187 ETH 8.6131228721107 GUSD 0.0551212218060079 LTC 0.0007333476301S616 LUNC 6.5237548224429G USDC 0.202748473001135 | | | |
| 3.1.035765 | ANDRÉS VILLOTA | ADDRESS REDACTED | | | BTC 0.000005526711020901 CEL 0.00834107376761182 MCDAI 0.0541407460053757 | | | |
| 3.1.035766 | ANDRES WILLEMYNS MARCELO | ADDRESS REDACTED | | | BTC 0.00131716191987094 | | | |
| 3.1.035767 | ANDRES YAIR LOPEZ IBARGUEN | ADDRESS REDACTED | | | BNB 0.06717149659683111 | | | |
| 3.1.035768 | ANDRES ZALGUIZURI | ADDRESS REDACTED | | | BTC 0.00004633813704216 ETH 9.10280225265499S USDC 573.133061165211 USDT ERC20 0.000519469939549 | BTC 0.0000000069126894B USDC 0.0000001974510B1258 USDT ERC20 0.00000074679601732I | | |
| 3.1.035769 | ANDRES ZAMORA | ADDRESS REDACTED | | Yes | BTC 0.1354906654756A3 MCDAI 42.557312924375Z | | | BTC 0.69463848979619Z |
| 3.1.035770 | ANDRES ZAPRIA | ADDRESS REDACTED | | | BTC 0.0000000060538074 CEL 0.02615763314B2946 | | | |
| 3.1.035771 | ANDRÉS ZAPPIA BOGADO | ADDRESS REDACTED | | | BTC 0.0000015987700S4051 CEL 4.25722160990126 ETH 0.25526510681750G | | | |
| 3.1.035772 | ANDRES ZARNOWSKI | ADDRESS REDACTED | | | BTC 0.00131548741481701 CEL 3.72280670072733 ETH 0.023 MATIC 26.2773883094053 | | | |
| 3.1.035773 | ANDRES ZIGNAGO | ADDRESS REDACTED | | | BTC 0.00070637714418424 CEL 2.11411075616684 | | | |
| 3.1.035774 | ANDRES ZOPPELLETTO | ADDRESS REDACTED | | | BTC 0.000000859157624718 CEL 0.01942631368787J3 USDC 0.79907227592245 | | | |
| 3.1.035775 | ANDRES ZULETA | ADDRESS REDACTED | | | CEL 1.20330960543161 LTC 0.79904728 XLM 168.710063 XRP 110.754551 | | | |
| 3.1.035776 | ANDRES ZUNIGA | ADDRESS REDACTED | | | BTC 0.001192054117421S5 USDC 417.1814908528 | | | |
| 3.1.035777 | ANDRES ENRIQUE CORONADO GIL | ADDRESS REDACTED | | | ETH 0.00161889173018Z4 | | | |
| 3.1.035778 | ANDRESSA CAMPOS | ADDRESS REDACTED | | | BTC 0.0000087397030S3775 | | | |
| 3.1.035779 | ANDRESSA CELESTINO ARAUJO DA SILVA | ADDRESS REDACTED | | | BTC 0.0000000017820069 | | | |
| 3.1.035780 | ANDRESSA DE SOUZA | ADDRESS REDACTED | | | CEL 1.90019707035J467 BTC 0.00119203781316059 CEL 1.0029166666666 TUSD 0.00069522135416664 XLM 3.24482137345679 | | | |
| 3.1.035781 | ANDRESSA FONTENELE DE MIRANDA | ADDRESS REDACTED | | | CEL 0.04376105538376807 ETH 0.00146126513694191 | | | |
| 3.1.035782 | ANDRESSA SANTOS DA SILVA | ADDRESS REDACTED | | | BNB 0.00004328407B014 BTC 0.00000071091017461 ETH 0.00026864429611S229 USDT ERC20 0.002432829595I9B228 | | | |
| 3.1.035783 | ANDRESSA TSURUDA | ADDRESS REDACTED | | | BCH 0.0000503637091472S2 BTC 0.13150002140074 CEL 529.824238221141 LINK 4.98992339654605 LTC 0.000000006398333333 USDC 0.0000000000626333B591 XLM 191.3076824 | | | |
| 3.1.035784 | ANDREU CARDENAS | ADDRESS REDACTED | | | CEL 0.4378546775B6714 | | | |
| 3.1.035785 | ANDREU CASALS | ADDRESS REDACTED | | | ADA 204.417265596681 BTC 0.000101949145S461 CEL 0.77279737723736 | | | |
| 3.1.035786 | ANDREU IGOREVICH | ADDRESS REDACTED | | | BTC 0.000002085763917292 ETH 0.000541874924327997 | | | |
| 3.1.035787 | ANDREU KITYN | ADDRESS REDACTED | | | BTC 0.0000001454499793B4 PAX 0.4583799987S3671 | | | |
| 3.1.035788 | ANDREU LAGUARDA RIPOLL | ADDRESS REDACTED | | | BTC 0.1046623629934J7 | | | |
| 3.1.035789 | ANDREU PARDO | ADDRESS REDACTED | | | BNB 0.00098420390807437I BTC 0.000004702215239283 CEL 1.9254454856371S | | | |
| 3.1.035790 | ANDREU PLANELLS MALVAREZ | ADDRESS REDACTED | | | BTC 0.6961221038B0906 | | | |
| 3.1.035791 | ANDREU QUEROL | ADDRESS REDACTED | | | BTC 0.0000080702224109I7 CEL 0.242223814032947 USDC 0.005232646854J7317 | | | |
| 3.1.035792 | ANDREU TORRES TORNOS | ADDRESS REDACTED | | | BTC 0.106935759107327 CEL 0.0074825386B059297 | | | |
| 3.1.035793 | ANDREU VICENT GARCIA MARTINEZ | ADDRESS REDACTED | | | BTC 0.0469077142645392 | | | |
| 3.1.035794 | ANDREU VILALTA FREIXA | ADDRESS REDACTED | | | BTC 0.01438894845S7247 CEL 0.0778816485174538 ETH 0.348382062751495 | | | |
| 3.1.035795 | ANDREW WARD | ADDRESS REDACTED | | | BTC 0.00092112712S1448962 ETH 0.00106142835437487 MATIC 509.6879261B7522 SNX 18.8603009S73016 | | | |
| 3.1.035796 | ANDREVAL SANTOS SILVA | ADDRESS REDACTED | | | CEL 3.067483230S4858 | | | |
| 3.1.035797 | ANDREW & KAREN FIERY PTY LTD | FLAMETREE CIRCUIT, ARUNDEL, 4214 AUSTRALIA | | | ADA 838S7.904941957 | | | |
| 3.1.035798 | ANDREW A AGEMY | ADDRESS REDACTED | | | BTC 0.0861326334496627 ETH 1.27634120B3376 USDC 13.141873729648S | | BTC 0.001 | |
| 3.1.035799 | ANDREW A ASTUDILLO | ADDRESS REDACTED | | | ETH 0.0015041257514419 | | | |
| 3.1.035800 | ANDREW A BESTAFKA | ADDRESS REDACTED | | | BAT 0.0288844120246131 BTC 2.3531788287153 CEL 0.196050165834864 ETH 3.12248374822233 GUSD 15886.1746141925 LINK 1.64537396Z0311 USDC 0.2870834S616623 ZEC 0.057213687708169S | XLM 0.0000000155049713087 | | |
| 3.1.035801 | ANDREW A ZARUBA | ADDRESS REDACTED | | | BTC 0.000000212905486894 | | | BTC 0.0000000040758759661 |
| 3.1.035802 | ANDREW AARON ANEMA | ADDRESS REDACTED | | | ETH 0.02155707353653I | | | |
| 3.1.035803 | ANDREW ABADEIR | ADDRESS REDACTED | | | AAVE 10.1840722504978 AVAX 0.0079947496482I001 BCH 0.00000003615510523B BNT 0.6847733446875I6 BTC 0.2403177252S2177 DASH 0.0043152236349753J EOS 726.8815364B6049 ETH 4.468316155862S3 GUSD 0.23817643715565 LINK 0.00000272669753759Z LTC 0.0226406470351006 MATIC 0.015338077183981I SNX 304.7054178B6113 UNI 0.028819361263046I | BCH 0.0002136862565201259 BNT 0.00000850006251521I LINK 0.011988349655080I MATIC 8.113416670300462 | | |

Page 830 of 14362

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.035804 | ANDREW ABANG | ADDRESS REDACTED | | | ADA 0.000378910306999378<br>BAT 0.000048657959954861<br>BTC 0.00000001415749188<br>CEL 1.12287495589131<br>EOS 0.000014968742043007<br>ETH 0.012555824213060S<br>KNC 0.000007696689648486<br>MATIC 3.45730195531744<br>OMG 0.000000312703762878<br>SGB 0.0805081204894268<br>SNX 242.37833767242<br>USDC 0.000433879918209836<br>XLM 0.00000063131170964<br>XRP 0.52663495517964<br>ZRX 0.00005976410009840 6 | ADA 0.40165467967430 9<br>BAT 0.2067569553708 28<br>BTC 0.0000012172943023 92<br>EOS 0.014480058085889 2<br>ETH 12.47833881141 79<br>KNC 0.06548258538226 47<br>MATIC 2072.58739138897<br>OMG 0.0026605714675174 4<br>USDC 0.26430136296722 8<br>XLM 0.0026815578309219 3<br>ZRX 0.166829020256696 | | |
| 3.1.035805 | ANDREW ABBOTT | ADDRESS REDACTED | | | BTC 0.39411614255399 3 | | | |
| 3.1.035806 | ANDREW ABHISEK KUMAR SHARMA | ADDRESS REDACTED | | | ADA 0.072638253183457<br>BTC 0.001677836091024813<br>CEL 0.036022931165660 1<br>DOT 0.004926696677375185<br>ETH 0.028307826709595 5<br>LINK 0.005518217052496 27<br>XLM 0.005084983345786 82<br>XRP 0.00961132828422161<br>ZEC 0.0025510090337697 | | | |
| 3.1.035807 | ANDREW ABRIGO | ADDRESS REDACTED | | | BTC 0.00023068646117207<br>MCDAI 7.31854871375053<br>USDC 0.655534496906 4 | | | |
| 3.1.035808 | ANDREW ACEVEDO | ADDRESS REDACTED | | | MATIC 199.260658946009<br>USDC 72.42366682011 1 | | | |
| 3.1.035809 | ANDREW ACKERMAN | ADDRESS REDACTED | | | BTC 0.00000024632861466<br>ETH 0.000001964489839784<br>LINK 0.0167070898287626<br>MANA 0.028540343570803 7<br>MATIC 0.0081386376666222 4<br>SNX 0.00041368605189153 8<br>SOL 0.000020348443046058<br>USDC 0.472041758785078 | | | |
| 3.1.035810 | ANDREW ACKERMANN | ADDRESS REDACTED | | | BTC 0.000000715527272534<br>ETH 0.008984640850336 71<br>MATIC 625.962529885123<br>USDC 48.614908741392 1 | | | |
| 3.1.035811 | ANDREW ACOCELLA | ADDRESS REDACTED | | | BTC 0.00018482646449253 5<br>ETH 0.00691553426174459<br>LINK 0.14164972986081 7<br>USDC 39.527349647135 1 | BTC 0.0000000015964409 26<br>LINK 392.094804822283<br>USDC 0.00000063543137012 7 | | |
| 3.1.035812 | ANDREW ACOSTA | ADDRESS REDACTED | | | USDC 339.9030762020 11 | | | |
| 3.1.035813 | ANDREW ACQUISTA | ADDRESS REDACTED | | | BTC 0.001748429445488 06<br>DASH 6.183268097089 65 | | | |
| 3.1.035814 | ANDREW ADAMKOWSKI | ADDRESS REDACTED | | | BCH 0.00008379021869283<br>BTC 0.00000052169080043 6<br>CEL 67.1039757161754<br>DOT 0.00050516309510310 32<br>ETH 0.00018306815512071 2<br>LINK 0.00463932503535531<br>MATIC 0.543411463604995<br>USDC 0.004170895507698 49<br>XLM 0.00124947498199 4<br>ZEC 1.07535161169293 | | | |
| 3.1.035815 | ANDREW ADAMS | ADDRESS REDACTED | | | BTC 0.00129428361725466<br>ETH 8.34776324205438<br>USDC 10282.2739780384 | | | |
| 3.1.035816 | ANDREW ADAMS | ADDRESS REDACTED | | | USDC 0.05478399642535 2 | | | |
| 3.1.035817 | ANDREW ADAMS | ADDRESS REDACTED | | | BTC 0.00158578125778068<br>MCDAI 0.024727275030905 3 | | | |
| 3.1.035818 | ANDREW ADAMSHICK | ADDRESS REDACTED | | | BTC 0.534957830058<br>ETH 5.3972124153435 7<br>LTC 5.23426131858047 | | | |
| 3.1.035819 | ANDREW ADAMSON | ADDRESS REDACTED | | | BTC 0.00001071574688805<br>DOT 4.46529091527019<br>ETH 0.005886602695712 91<br>MATIC 28.283007112664<br>SNX 4.45809830424622 | | | |
| 3.1.035820 | ANDREW ADDINSELL | ADDRESS REDACTED | | | BTC 0.00047164035389064 9 | | | |
| 3.1.035821 | ANDREW ADIO | ADDRESS REDACTED | | | BTC 0.00147478073329502<br>CEL 1.42143159625343<br>KNC 374.64697893108 2 | | | |
| 3.1.035822 | ANDREW ADKINS | ADDRESS REDACTED | | | XLM 145.748409954343 | | | |
| 3.1.035823 | ANDREW ADLAON | ADDRESS REDACTED | | | BTC 0.00255953637465129 | | | |
| 3.1.035824 | ANDREW ADU POKU | ADDRESS REDACTED | | | CEL 1.08212523993876 | | | |
| 3.1.035825 | ANDREW AESCHLIMAN | ADDRESS REDACTED | | | ETH 0.00106207458451862 | | | |
| 3.1.035826 | ANDREW AGARD | ADDRESS REDACTED | | | BTC 0.267501993424 93 | | | |
| 3.1.035827 | ANDREW AGPAWA | ADDRESS REDACTED | | | CEL 0.375749859149422<br>ETH 0.006353493630213502 | | | |
| 3.1.035828 | ANDREW AGTARAP | ADDRESS REDACTED | | | BCH 0.000051090424061788<br>BTC 0.000000671084091169 4<br>CEL 9.85174200771912<br>DASH 0.107634413481704<br>ETH 0.019795794900237<br>LTC 0.000447456780213 23<br>SGB 0.00494928393688907<br>XLM 0.0065845227345692<br>XRP 3.34215320151585<br>ZEC 0.0740348 | | | |
| 3.1.035829 | ANDREW AIKEN | ADDRESS REDACTED | | | AAVE 11.95391203783 19<br>BAT 4465.52191479053<br>BCH 0.00785057855864571<br>BNT 1407.17219842248<br>BTC 5.95369759539077<br>CEL 146.360759413073<br>COMP 6.86935429681399<br>DASH 8.75618805623446<br>ETC 0.040637574843864 1<br>ETH 109.333316411091<br>LINK 1125.01243552679<br>LTC 0.0038933575990161 4<br>MATIC 3668.59148352816<br>OMG 0.031591390510229 6<br>SGB 474.467369105418<br>SNX 144.82321178185<br>USDC 4.83194383919996 E-07<br>XLM 9560.08479207282<br>XRP 2.07361332087485<br>ZEC 10.013480344527 1<br>ZRX 2.12776272534898 | | | |
| 3.1.035830 | ANDREW AJEWOLE | ADDRESS REDACTED | | | BTC 0.0000289816975189 45 | | | |
| 3.1.035831 | ANDREW AL AYASS | ADDRESS REDACTED | | | BTC 0.0023371279883949<br>CEL 50.606423205257 8<br>ETH 0.71642897 | | | |
| 3.1.035832 | ANDREW ALANIZ | ADDRESS REDACTED | | | DOT 74.766846317773 | | | |
| 3.1.035833 | ANDREW ALBANTOW | ADDRESS REDACTED | | | ADA 20341.189618271 7<br>BTC 0.690805771269191<br>ETH 14.2415724163565 | | | |
| 3.1.035834 | ANDREW ALBENUS HUGGETT | ADDRESS REDACTED | | Yes | BTC 0.203975609941331<br>CEL 835.846170650 43<br>ETH 0.028580637388495 7<br>LTC 0.00602034564411386 1<br>SGB 0.09616049060047<br>USDC 94.5502167974 7731<br>XRP 0.62292 2 | CEL 25.0453908065093 | | ETH 30.013029457350 4 |
| 3.1.035835 | ANDREW ALBERTINI DEBIA RENDON NULL | ADDRESS REDACTED | | | CEL 0.478562547725 03<br>LTC 0.3982215 9<br>SGB 13.616453561<br>TUSD 0.43 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.035836 | ANDREW ALBERTO ESPOSITO | ADDRESS REDACTED | | Yes | AAVE 3.6177297778926<br>ADA 1047.26381240245<br>BTC 0.0704819504778342<br>CEL 402.224920179132<br>COMP 0.0212145639422476<br>DOT 94.7362629583768<br>ETC 184.645184827443<br>ETH 18.3435641236848<br>LINK 1250.4884905972<br>MATIC 1259.46684827667<br>USDC 892.957811760318<br>XLM 2113.63220252283 | | BTC 0.30176653<br>USDC 487.712077 | ADA 10314.8079382761<br>BTC 1.95329531383526 |
| 3.1.035837 | ANDREW ALCALA | ADDRESS REDACTED | | | BCH 0.000004140950467205<br>BTC 0.103607987507563<br>ETH 0.000436527275949042<br>MATIC 5.0956336539643 | | | |
| 3.1.035838 | ANDREW ALDOUS | ADDRESS REDACTED | | Yes | AVAX 313.630933132138<br>BTC 0.00006183837050684<br>ETH 0.0156059031537727<br>USDC 4405.30719914574 | | | BTC 1.224137890963 |
| 3.1.035839 | ANDREW ALDRIDGE | ADDRESS REDACTED | | | BTC 0.00141344962883219 | | | |
| 3.1.035840 | ANDREW ALEMAN DA SILVA | ADDRESS REDACTED | | | MATIC 2.47683865357252 | | | |
| 3.1.035841 | ANDREW ALEMANY | ADDRESS REDACTED | | | BTC 0.000521158073601682 | | | |
| 3.1.035842 | ANDREW ALEWINE | ADDRESS REDACTED | | | BTC 0.00139026178202096<br>ETH 0.0115604236384934<br>SNX 71.9214823552366<br>ZRX 0.0521208743126362 | | | |
| 3.1.035843 | ANDREW ALEXANDER | ADDRESS REDACTED | | | ADA 425.103041531904<br>BNB 1.38097491646898<br>BTC 0.00181401566161319<br>CEL 51.8134982122095<br>USDC 5020.88689679923<br>XLM 0.24052713832875 | | | |
| 3.1.035844 | ANDREW ALEXANDER | ADDRESS REDACTED | | | BTC 0.00103889423044486<br>ETH 5.02202846986751 | | | |
| 3.1.035845 | ANDREW ALEXANDER | ADDRESS REDACTED | | | COMP 0.000013291027853563<br>ETH 0.000006162875125706<br>KNC 0.000114682256315344<br>LINK 0.0000937588932505<br>USDC 0.00365848483547497<br>ZRX 0.00176700911312031 | | | |
| 3.1.035846 | ANDREW ALEXANDER | ADDRESS REDACTED | | | AAVE 0.000002736818490424<br>BNT 0.00020073573776165<br>BTC 0.000145702410203094<br>ETH 0.00364764542641028<br>LINK 0.000553878524076756<br>LTC 0.000003580352580092<br>MATIC 0.000596803915985346<br>USDC 0.000389119119655717<br>XLM 0.000197035008157602 | AAVE 0.00395968803272587<br>BNT 0.256942148050521<br>BTC 0.000000004805227226<br>MATIC 0.583889786817885<br>USDC 0.388537811724607<br>XLM 1.35855939036012 | | |
| 3.1.035847 | ANDREW ALEXANDER POTOTSCHNIK | ADDRESS REDACTED | | | BTC 23.7990809994716<br>CEL 119.334699438455<br>ETH 0.0603605975925976 | ETH 0.241833282818918 | | |
| 3.1.035848 | ANDREW ALEXANDROU | ADDRESS REDACTED | | | AVAX 89.00246742481156489<br>BNT 0.00123370037803558<br>CEL 439.754095211186<br>DASH 19.431497825341<br>EOS 574.790177794533<br>ETH 30.7806892301734<br>LINK 0.0630739194763647<br>SGB 2014.3059666409<br>XRP 8.84007139114223<br>ZEC 14.68550032747498 | | | |
| 3.1.035849 | ANDREW ALFI FANOUS | ADDRESS REDACTED | | | AAVE 0.240648527421813<br>BTC 0.0646367840319943<br>DOT 181.640063410954<br>ETC 10.9830882973049<br>UMA 0.199206854238506<br>UNI 3.09676345462889<br>USDC 85315.3946481602<br>ZEC 0.8978334846238683 | BTC 0.0075162<br>USDC 24992.88 | | |
| 3.1.035850 | ANDREW ALFORD | ADDRESS REDACTED | | | CEL 15.2261325949092<br>USDC 20 | | | |
| 3.1.035851 | ANDREW ALISA | ADDRESS REDACTED | | | AVAX 40.6008334293607<br>BTC 1.48241456744556<br>DASH 2.75855332502583<br>ETH 0.029973054398781<br>LINK 27.2741967871095<br>LTC 3.24811655753134<br>UNI 55.5068780523872 | | | |
| 3.1.035852 | ANDREW ALLAN | ADDRESS REDACTED | | | AAVE 0.00437436756350024<br>BTC 0.000005260777577118<br>CEL 0.0313162469779149<br>COMP 0.0172765783917891<br>DOT 0.101900246275508<br>LINK 0.01612404740832539<br>LTC 0.001010620788012934<br>MATIC 0.5089115777930582<br>OMG 0.00170600707562623<br>XLM 24.7139132199305<br>ZRX 7.2194563424918 | | | |
| 3.1.035853 | ANDREW ALLEN | ADDRESS REDACTED | | | MATIC 5.83869337485553<br>USDC 14.4514106614928<br>XRP 0.000000909732231445 | | | |
| 3.1.035854 | ANDREW ALLEN | ADDRESS REDACTED | | | USDC 0.033682054746586 | | | |
| 3.1.035855 | ANDREW ALLEN DONESON | ADDRESS REDACTED | | | SOL 1.58916734657399E-06 | SOL 0.00304116088778009 | | |
| 3.1.035856 | ANDREW ALLIANCE | ADDRESS REDACTED | | | BTC 0.0200897405086294<br>CEL 43.6680692829168<br>USDC 54.2386818543195 | | | |
| 3.1.035857 | ANDREW ALLISON | ADDRESS REDACTED | | | BTC 0.000027971339548172<br>CEL 0.140644916628521<br>ETH 0.00006068394016673<br>TUSD 0.22449184057309<br>USDT ERC20 0.023764350121243 | | | |
| 3.1.035858 | ANDREW ALLISON | ADDRESS REDACTED | | | AVAX 1.508156055534<br>BTC 0.0161987573146678 | | | |
| 3.1.035859 | ANDREW ALLRED | ADDRESS REDACTED | | | ADA 0.15125130871069<br>BTC 9.1971046824999996-06<br>MATIC 1153.92419071013<br>USDC 1.43099502693198<br>USDT ERC20 1.34852599169828<br>XTZ 137.19766093279 | | | |
| 3.1.035860 | ANDREW ALONZO | ADDRESS REDACTED | | | BTC 1.41751934084959<br>ETH 6.27588097127142<br>SOL 101.87624007882 | BTC 0.02384766 | | |
| 3.1.035861 | ANDREW ALTMAN | ADDRESS REDACTED | | | ADA 0.1575175852475<br>BTC 0.000019142695692182<br>ETH 0.000058233388803068 | | ADA 0.0000008999851948004<br>BTC 0.000000004843853839 | |
| 3.1.035862 | ANDREW ALTSCHULER | ADDRESS REDACTED | | | AAVE 0.031071378763295<br>BUSD 12.6885383334621<br>CEL 0.186236546618623<br>MATIC 4.21316123140369<br>MCDAI 0.0194230361572374<br>PAX 10.5313885482329<br>SNX 0.0883986755332905<br>TUSD 13.8113708876445<br>USDC 12.728402334008<br>USDT ERC20 8.34772217614755 | CEL 158.028157758717<br>USDC 0.000002944041446889<br>USDT ERC20 0.000000503630797136 | | |
| 3.1.035863 | ANDREW ALVEY | ADDRESS REDACTED | | | GUSD 0.00948829001441493<br>USDC 9.5091581816598 | | | |
| 3.1.035864 | ANDREW AMARAL | ADDRESS REDACTED | | | BTC 0.00000007083016315<br>CEL 4.3477721285085<br>USDC 3.0353530420261 | | | |
| 3.1.035865 | ANDREW ANASTOS | ADDRESS REDACTED | | | ETH 0.05579393711501<br>OMG 5.67606411141945 | | | |
| 3.1.035866 | ANDREW ANAYA | ADDRESS REDACTED | | | BTC 0.000010283471693373 | BTC 0.000000604054952049 | | |
| 3.1.035867 | ANDREW ANDERSON | ADDRESS REDACTED | | | AAVE 0.000934877022669773<br>DOT 0.0177238470981937<br>ETH 0.000047960988007415<br>SNX 0.014161510125292 | | | |
| 3.1.035868 | ANDREW ANDERSON | ADDRESS REDACTED | | | USDC 0.745124090781235 | | | |
| 3.1.035869 | ANDREW ANDRES MENDOZA HUGHES | ADDRESS REDACTED | | | | SOL 0.509 | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.035870 | ANDREW | ADDRESS REDACTED | | | BTC 0.00114015507905766 USDT ERC20 1.54830244934972 | | | |
| 3.1.035871 | ANDREW ANDREYEV | ADDRESS REDACTED | | | DOGE 279.58318311935 ETH 0.000102795777440436 KLM 138.135038644204 | | | |
| 3.1.035872 | ANDREW ANGKASAN | ADDRESS REDACTED | | | CEL 736.335030854189 | | | |
| 3.1.035873 | ANDREW ANGLIN | ADDRESS REDACTED | | | ADA 0.173150750066481 BTC 0.000113769694660258 LINK 0.0222108155282662 MATIC 0.455698755712876 USDC 0.000493225161803546 | BTC 0.000000007073550618 | | |
| 3.1.035874 | ANDREW ANTHONY | ADDRESS REDACTED | | | BTC 1.91046289476299E-06 LTC 0.00141317512144559 | | | |
| 3.1.035875 | ANDREW ANTHONY VILLALOBOS | ADDRESS REDACTED | | | BTC 0.000039116468886938 CEL 0.191383630115681 EOS 0.00895938643187 USDC 24.445732671381 | | | |
| 3.1.035876 | ANDREW ANTHONY ZIGOMBIC | ADDRESS REDACTED | | | ETH 0.000616527048931361 SNH 0.260102670380858 SOL 0.0302642304341664 | | SOL 0.0000000008654629884 | |
| 3.1.035877 | ANDREW ANTWI | ADDRESS REDACTED | | | AAVE 4.964751632055916 CEL 834.682088559537 ETH 0.404429111871635 LTC 5.08071024847673 MATIC 1021.09950384862 OMG 51.9140073 UNI 38.8921701092566 | | | |
| 3.1.035878 | ANDREW ANYANWU | ADDRESS REDACTED | | | BTC 0.00141887265362713 ETH 0.0090953788756285 MATIC 376.084168749858 SNX 2.4724930549254 XLM 33.1542907451219 | | | |
| 3.1.035879 | ANDREW APODACA | ADDRESS REDACTED | | | BTC 0.002399753615050095 ETH 0.0243473869400039 | | | |
| 3.1.035880 | ANDREW APPLETON | ADDRESS REDACTED | | | BTC 0.000008264096372058 CEL 0.0270398473735183 | | | |
| 3.1.035881 | ANDREW AQUINO | ADDRESS REDACTED | | | XLM 1.37530240394224 XRP 3.08777944621969 | | | |
| 3.1.035882 | ANDREW ARAKELIAN | ADDRESS REDACTED | | | BTC 0.24787721202349 DOT 234.239387431233 USDT ERC20 2032.90962168246 | | | |
| 3.1.035883 | ANDREW ARANDA | ADDRESS REDACTED | | | BTC 0.00005563424201864 | | | |
| 3.1.035884 | ANDREW ARCE | ADDRESS REDACTED | | | BTC 0.099352814824776 | | | |
| 3.1.035885 | ANDREW ARCHER | ADDRESS REDACTED | | | BTC 0.00810986598571452 CEL 27.1908596471541 DOT 7.962 ETH 4.1224655481923 MATIC 142 | | | |
| 3.1.035886 | ANDREW ARCHER | ADDRESS REDACTED | | | ETH 0.00224244956379128 | | | |
| 3.1.035887 | ANDREW ARDAVAN MOTAMED VAZIRI | ADDRESS REDACTED | | Yes | DOT 1.16327531982283 ETH 0.140589595999191 | BTC 0.33761680220556 CEL 47.6122519537478 ETH 7.36150471738549 MCDAI 0.03175326 | | BTC 2.54613079779444 |
| 3.1.035888 | ANDREW ARENT | ADDRESS REDACTED | | | BAT 0.261086567450336 BTC 0.000123598976652361 CEL 4.636370715082 ETH 0.00244879133699502 LINK 0.0129279066892324 UNI 0.0181317914153191 USDT ERC20 0.562562396208212 | | | |
| 3.1.035889 | ANDREW ARGYROPOULOS | ADDRESS REDACTED | | | CEL 0.0349299593741887 | | | |
| 3.1.035890 | ANDREW ARGYROPOULOS | ADDRESS REDACTED | | | BTC 0.233214994515053 CEL 18.5479204931818 USDT ERC20 500 | | | |
| 3.1.035891 | ANDREW ARIZPE | ADDRESS REDACTED | | | AVAX 33.0093069622707 BCH 3.12454378137242 BTC 0.100554002986811 DOT 60.7091650621947 ETH 2.28436634484679 LTC 8.28942568516249 MATIC 1865.70867825581 SOL 10.3038837742715 UMA 44.6556253880065 USDC 0.271427828154361 | DOT 15.3503 USDC 0.00709647954149172 | | |
| 3.1.035892 | ANDREW ARMANDO DOMINGUEZ | ADDRESS REDACTED | | | ETH 0.00156567985993653 | | | |
| 3.1.035893 | ANDREW ARMSTRONG | ADDRESS REDACTED | | | ETH 0.0103779055697497 | | | |
| 3.1.035894 | ANDREW ARMSTRONG SMITH | ADDRESS REDACTED | | | BTC 0.00123960415124455 ETH 0.206090986695024 | | | |
| 3.1.035895 | ANDREW ARNESEN | ADDRESS REDACTED | | | ADA 4006.2305737259B | | | |
| 3.1.035896 | ANDREW ARNOLD | ADDRESS REDACTED | | | BTC 0.00151151218820089 ETH 0.000636361256468111136 | | | |
| 3.1.035897 | ANDREW ARONSON | ADDRESS REDACTED | | | MCDAI 42.3491059857215 BTC 0.000232379935831939 ETH 0.00410050597842762 USDC 186.519844363451 | BTC 0.214632087266542 USDC 56758.5999019026 | | |
| 3.1.035898 | ANDREW ARTHUR | ADDRESS REDACTED | | | AVAX 11.0200522204414 BTC 0.00369423713750674 DOT 200.098145042184 ETH 0.546481812161228 SOL 5.06421590431541 USDC 506.184391234817 | | | |
| 3.1.035899 | ANDREW ARTHUR ACKERMAN | ADDRESS REDACTED | | | BTC 0.001080251727179 67 MATIC 287.568511235667 | | | |
| 3.1.035900 | ANDREW ARTHUR GIBSON | ADDRESS REDACTED | | | ETH 0.00170188246593728 | | | |
| 3.1.035901 | ANDREW ASAFF | ADDRESS REDACTED | | | ADA 2.42900667830809 BTC 1.01616299482406 CEL 3.03073305987178 ETH 0.000892787116703597 MATIC 1.86577900745792 MCDAI 16.7872397542937 | | | |
| 3.1.035902 | ANDREW ASHTON | ADDRESS REDACTED | | | BTC 0.000001312477191713 | | | |
| 3.1.035903 | ANDREW ASLETT | ADDRESS REDACTED | | | ETH 0.018511640408295 USDC 2.2638772156637 | | | |
| 3.1.035904 | ANDREW ATAALLA | ADDRESS REDACTED | | | ADA 253.507273654833 CEL 4.148747609990 74 ETH 0.0000002413780766 69 MATIC 320.954543213 | | | |
| 3.1.035905 | ANDREW ATHERTON | ADDRESS REDACTED | | | BTC 0.000000001119621968 CEL 16.71563629078 05 | | | |
| 3.1.035906 | ANDREW ATKINSON | ADDRESS REDACTED | | | BTC 1.101980667511 58 CEL 867.51788339926 7 | | | |
| 3.1.035907 | ANDREW ATTILIO | ADDRESS REDACTED | | | BTC 0.00000493533484948 | | | |
| 3.1.035908 | ANDREW ATWATER | ADDRESS REDACTED | | | BTC 1.05697714726928 ETH 0.00054948537833714 GUSD 0.612073390577183 MATIC 8.3177251741 7838 SNH 0.388085014284123 USDC 2.708361776753 1 XRP 452.302056506952 | | | |
| 3.1.035909 | ANDREW AU | ADDRESS REDACTED | | | BTC 2.34871578857224 ETH 0.000925309961026535 GUSD 34.30303125773 96 LINK 0.026620981810098 3 LTC 10.3811273014026 MATIC 5.3080250129193 SOL 97.387640098660 3 USDC 8.87638624367868 USDT ERC20 8.3324766451 3937 | | BTC 0.3871370187882 2 | |
| 3.1.035910 | ANDREW AUNAN | ADDRESS REDACTED | | | BTC 0.00110378137295582 | | | |
| 3.1.035911 | ANDREW AUSTIN PETERSEN | ADDRESS REDACTED | | | LTC 0.00000212166193184 | | | |
| 3.1.035912 | ANDREW AVVAKOUMIDES | ADDRESS REDACTED | | | ADA 0.278173502041 8 BTC 0.00000072283933927 8 CEL 0.337250456681 11 XRP 0.35813291690892 | | | |
| 3.1.035913 | ANDREW AYER | ADDRESS REDACTED | | | BTC 0.02057258978349 86 LTC 1.03157467319008 | | | |
| 3.1.035914 | ANDREW AZZAM | ADDRESS REDACTED | | | BTC 0.000002275146867921 LINK 0.0176683727250944 MATIC 66.3959291354563 SOL 6.10841388046892 | BTC 0.0001 | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.035915 | ANDREW BABCHICK | ADDRESS REDACTED | | Yes | ADA 11085.4360484409<br>BTC 0.01645247203225383<br>DOT 82.531081740642S<br>ETH 1.8735563727459B<br>LINK 71.4443164596072<br>MATIC 2260.5276663543<br>USDC 215.36418779361G | DOT 3.06104652985847<br>USDC 0.74 | | BTC 0.66738087301716<br>DOT 645.199240001403 |
| 3.1.035916 | ANDREW BABKES | ADDRESS REDACTED | | | BTC 0.69379591844843<br>CEL 1.13142143417386<br>DASH 0.00220722328302B2<br>ETH 0.00067085493595639<br>USDT ERC20 3.48638630941442 | | | |
| 3.1.035917 | ANDREW BACA | ADDRESS REDACTED | | | BTC 0.00000231791779424I<br>CEL 0.14099692101670R<br>ETH 0.00000722828600633Z<br>KNC 0.00000604767367835Z<br>LINK 0.191789293445966<br>MATIC 9.22655859760687<br>OMG 0.030760658082156R<br>PAX 0.00272914744799791<br>SNX 0.0014457773456686R<br>UMA 0.000006158347123ZS<br>USDC0.00108510210087577 | BTC 0.00150137898019045<br>CEL 130.960586613449<br>ETH 0.00800362385936578<br>KNC 0.0527344271976765<br>LINK 466.873498911513<br>PAX 1.62107677339238<br>SNX 0.465568330831446<br>UMA 0.03664826699961A2<br>USDC 1.83239159965944 | | |
| 3.1.035918 | ANDREW BACKSCHEIDER | ADDRESS REDACTED | | | BTC 0.00000045140084201I3<br>USDC 0.00658863776229888 | | BTC 0.00000000051397163I<br>USDC 9.87698012983305 | |
| 3.1.035919 | ANDREW BAE | ADDRESS REDACTED | | | AVAX 24.549008828896Z<br>DOT 0.0017753587619989 | | | |
| 3.1.035920 | ANDREW BAILEY | ADDRESS REDACTED | | | BTC 0.0567348944238391 | | | |
| 3.1.035921 | ANDREW BAIN | ADDRESS REDACTED | | | CEL 35.028681024424T<br>ETH 0.146667029409Z9 | | | |
| 3.1.035922 | ANDREW BAIN | ADDRESS REDACTED | | | BTC 0.00021813356190791B | | | |
| 3.1.035923 | ANDREW BAKER | ADDRESS REDACTED | | | CEL 34.595788181838I<br>ADA 3795.5277968582Z<br>AVAX 62.4729847669883<br>DOT 118.867079644O7<br>LINK 228.79441050935B<br>SOL 25.7503252434753<br>USDC 51654.3460362061 | | | |
| 3.1.035924 | ANDREW BAKER | ADDRESS REDACTED | | | CEL 1.1452835323836<br>ETH 3.508609619166796-05<br>LTC 1.110008236311179<br>MATIC 494.614629405462 | | | |
| 3.1.035925 | ANDREW BAKER | ADDRESS REDACTED | | | BCH 0.0000605049367845T<br>BSV 0.00959549839943185<br>BTC 0.000148619786733063<br>CEL 0.06259537739859409<br>ETC 0.0558674145523605<br>ETH 0.52159973614397A<br>GUSD 0.00667718901306187<br>USDC 27.8668891672657<br>USDT ERC20 0.045318254116112Z | | | |
| 3.1.035926 | ANDREW BAKER | ADDRESS REDACTED | | | ADA 1.52437367074091<br>BTC 0.01421948955566401<br>ETH 1.506774659581A4<br>USDC 51406.9902281B | | | |
| 3.1.035927 | ANDREW BAKER | ADDRESS REDACTED | | | BCH 1.12689518<br>BTC 1.045354991768G9<br>CEL 345.699256208416<br>ETH 4.1941783975487S<br>LINK 64.31938034<br>LTC 0.00000232S<br>SOL 36.29771<br>USDC 0.007 | | | |
| 3.1.035928 | ANDREW BAKER | ADDRESS REDACTED | | | AAVE 8.14009439739363<br>BTC 0.000137650531253D3<br>COMP 7.07164886403111I<br>LINK 254.9685807046822<br>MANA 0.31373015175478S<br>MATIC 321.5904327B3599<br>SNX 485.086537396996<br>UNI 33.75438340288I38<br>XLM 14502.3595373705<br>ZRX 555.272981390202 | | | |
| 3.1.035929 | ANDREW BAKHSHAY | ADDRESS REDACTED | | | BTC 0.0000006441640323G9<br>USDC 0.49930452118809I | | | |
| 3.1.035930 | ANDREW BALCH | ADDRESS REDACTED | | | MATIC 0.31228788503370G | | | |
| 3.1.035931 | ANDREW BALLARD | ADDRESS REDACTED | | | BAT 22.6429260S6835<br>BTC 0.00000000007903180T6<br>CEL 63.805737594601B | | | |
| 3.1.035932 | ANDREW BALLARD BRYANT | ADDRESS REDACTED | | | BTC 0.280145143608035 | BTC 0.00171438367906737 | | |
| 3.1.035933 | ANDREW BANASKI | ADDRESS REDACTED | | | BTC 0.000000087137540767Z<br>USDC 0.0867566369963 | BTC 0.0000000098713372G<br>USDC 0.000000202628590062S | | |
| 3.1.035934 | ANDREW BANKS | ADDRESS REDACTED | | | BCH 0.000009315406187580B<br>BTC 0.029168138703835<br>CEL 1.76634426176894<br>ETH 0.00136191657939096<br>LTC 1.03379708221767<br>MANA 0.00888622292860686<br>MATIC 496.679071271714<br>USDC 0.004039860032615S2<br>XLM 134.263527986902<br>XRP 205.335726314234 | | | |
| 3.1.035935 | ANDREW BARBER | ADDRESS REDACTED | | | BTC 0.00073824419304554<br>USDC 10240.2629959402 | USDC 46000 | | |
| 3.1.035936 | ANDREW BARBER | ADDRESS REDACTED | | | BTC 0.024175<br>CEL 47.9402563803526<br>ETH 0.770445676474161<br>LTC 0.3341117498501IS<br>XLM 506.850494013027<br>XRP 505.509350055997<br>ZEC 0.1332862093451I2 | | | |
| 3.1.035937 | ANDREW BARCILON | ADDRESS REDACTED | | | MATIC 0.139560110501562 | | | |
| 3.1.035938 | ANDREW BARKER | ADDRESS REDACTED | | | BAT 10615.8488810812<br>BTC 0.062717910311Z | | | |
| 3.1.035939 | ANDREW BARKER | ADDRESS REDACTED | | | ETH 0.0012668379050489 | | | |
| 3.1.035940 | ANDREW BARNARD | ADDRESS REDACTED | | | BTC 0.00014079382535I97<br>ETH 0.00000012155112482T<br>ETH 0.000000012909023632<br>LINK 0.0011760416933418T<br>MATIC 6.87921230431317 | | | |
| 3.1.035941 | ANDREW BARNES | ADDRESS REDACTED | | | ETH 0.0000760185129715D6<br>KNC 0.000176546102441966<br>MCOA I0.0156996760224628 | | | |
| 3.1.035942 | ANDREW BARNEY | ADDRESS REDACTED | | | BTC 0.001114<br>CEL 7.52823856600047<br>ETH 0.10408392317314 | | | |
| 3.1.035943 | ANDREW BARON-GROOMES | ADDRESS REDACTED | | | BTC 0.09803025315321B8<br>ETH 0.91174095380843B<br>LINK 0.0417640173801173T | | | |
| 3.1.035944 | ANDREW BARR | ADDRESS REDACTED | | | ADA 0.202752834444345<br>BTC 4.0445235386559BE-06<br>XRP 0.07043610891791S2 | | | |
| 3.1.035945 | ANDREW BARRETTE | ADDRESS REDACTED | | | AAVE 0.000704509604446604 | | | |
| 3.1.035946 | ANDREW BARRON | ADDRESS REDACTED | | | ADA 294.100318067601<br>BCH 1.63436068212823<br>BTC 0.00744358520441936<br>ETC 11.1330053818923<br>ETH 7.37259185433928 | | | |
| 3.1.035947 | ANDREW BARROW | ADDRESS REDACTED | | | BTC 0.029179201526772B<br>CEL 567.251758029S8 | | | |
| 3.1.035948 | ANDREW BARSAM | ADDRESS REDACTED | | | BCH 0.0000214545237778911<br>BTC 0.03472067101058I7<br>CEL 9.64183616198994<br>DASH 0.450787934876146<br>ETH 0.291786285217059<br>LTC 0.09609084012968S3<br>MATIC 55.89884973508Z4<br>USDC 304.921461395698<br>XLM 0.018237489661568I<br>ZEC 0.349532182693018 | | | |
| 3.1.035949 | ANDREW BARSON | ADDRESS REDACTED | | | BTC 0.0000013008068615Z<br>USDC 1.32330976773206 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.035950 | ANDREW BARTLEY | ADDRESS REDACTED | | | ADA 353.865751915462 BTC 0.0332460895477718 LTC 18.2215669514506 DOT 14.53966358 ETH 0.993056273850888 MATIC 266.520915908136 SNX 1.61117084904419 USDC 4.879663862168D3 XRP 18.15 | | | |
| 3.1.035951 | ANDREW BARTLEY | ADDRESS REDACTED | | | BTC 0.0010875862347216 BTC 0.0019213024134792S LINK 0.014973230071155 LTC 0.00338005630498786 SNX 0.109983014278417 UNI 0.004352423036108 XRP 0.0000004744699595 | BTC 0.000000061558953S | | |
| 3.1.035952 | ANDREW BARTOL | ADDRESS REDACTED | | | BTC 1.03496138312714 ETH 1.56712715377082 | BTC 0.00119786 | | |
| 3.1.035953 | ANDREW BARTON | ADDRESS REDACTED | | | ADA 210.124310982369 BTC 0.019555368168728A DOT 35.6201100982369 D 5.53767143924391 SOL 18.22917094894A1 USDC 0.00516640218910807 USDT ERC20 0.456166590892524 | ADA 0.000757 BTC 0.0062319 ETH 0.0118953337127894 SOL 5.39452 USDC 0.003 | | |
| 3.1.035954 | ANDREW BASA | ADDRESS REDACTED | | | BTC 0.000077573250656S SNX 4.985224618437A XLM 0.02809040552369338 | | | |
| 3.1.035955 | ANDREW BASILE | ADDRESS REDACTED | | | AAVE 0.0000020733827188769 BTC 0.003485698042634113 CEL 31.37924947812 ETH 0.00180486618331S2 LTC 0.00099950237248306 MATIC 487.818943931644 SNX 0.0561789047124889 UNI 0.0010545465986610T USDC 0.235292521747843 | | | |
| 3.1.035956 | ANDREW BATES | ADDRESS REDACTED | | | BTC 0.000008514175457633 BTC 0.0025391B | | | |
| 3.1.035957 | ANDREW BATES | ADDRESS REDACTED | | | CEL 1.4482053357683 | | | |
| 3.1.035958 | ANDREW BATES | ADDRESS REDACTED | | | BCH 0.092013271026185B BTC 0.035560453521541 ETH 0.03804156428773B9 MATIC 0.0414489657540301 USDC 0.08423805490258S | | | |
| 3.1.035959 | ANDREW BATTAGLINI | ADDRESS REDACTED | | | BTC 0.000000148954452195 CEL 10.063516486386 ETH 0.000255954079493366 MATIC 0.777515456908388 PAX 363.14606707503 USDC 1.464841838554S1 USDT ERC20 4.460126096336 | | | |
| 3.1.035960 | ANDREW BAWITLUNG | ADDRESS REDACTED | | | BTC 0.000001094438088 ETH 0.001283279732019S | | | |
| 3.1.035961 | ANDREW BAXTER | ADDRESS REDACTED | | Yes | ADA 16.3013455791704 AVAX 0.06558662360867B BTC 0.00064692089856476 DOT 0.2247040364110 ETH 0.00824444043836465 MATIC 5.680289481511167 SOL 0.04948452455670898 USDC 11.441667689D675 | ADA 0.0004550396430408B AVAX 0.00000662655952354 BTC 0.00000000338429731 DOT 0.00000027660378167 ETH 0.000000083529007209 MATIC 0.000167964620600552 SOL 0.00000262929531723 USDC 0.004 | | BTC 1.56642207802559 |
| 3.1.035962 | ANDREW BEAL | ADDRESS REDACTED | | | CEL 1.0970592463783 | | | |
| 3.1.035963 | ANDREW BEAL | ADDRESS REDACTED | | | BTC 0.0010226224629074B ETH 3.59666847408683 MATIC 1325.25912118656 USDC 3227.85316577289 | | | |
| 3.1.035964 | ANDREW BEAMISH | ADDRESS REDACTED | | | AAVE 0.255996082567257 AVAX 42.8208266351421 BTC 0.000156133428527043 BUSD 1.1271044188705B ETH 0.01664340980297S2 LUNC 101.393698085092 MATIC 1034.59251370059 SNX 6.68437743443108 USDC 0.779302203011276 USDT ERC20 4.31696747895061 | | | |
| 3.1.035965 | ANDREW BEAN | ADDRESS REDACTED | | | 1INCH 0.01856082353366SS BTC 0.0000019522977254D DOT 4.84504608134995 LINK 23.4510614476799 LTC 0.205392960741026 LUNC 1.03912350605032 MANA 29.560907216444 MATIC 0.17644921651924D SOL 1.94194382121064 UNI 6.43800995195116 | MANA 6.287 USDC 0.006966 | | |
| 3.1.035966 | ANDREW BEATY | ADDRESS REDACTED | | | ETH 0.00010081091759948S | | | |
| 3.1.035967 | ANDREW BECK | ADDRESS REDACTED | | | BTC 0.00003081289024237 ETH 0.000967145104615959 GUSD 9.61533590712309 MATIC 263.919049674A4 USDC 80.2736401836568 | BTC 0.0298725468531537 ETH 0.00000016603915B952 GUSD 0.008723495101100B | | |
| 3.1.035968 | ANDREW BECK | ADDRESS REDACTED | | | CEL 1.07883720018249 | | | |
| 3.1.035969 | ANDREW BECK | ADDRESS REDACTED | | | CEL 1.07615152840217 USDC 0.110921193635642 | | | |
| 3.1.035970 | ANDREW BECK | ADDRESS REDACTED | | | BTC 0.036359955308324 DOT 0.0000009080713162S ETH 0.061046124120439T MATIC 1.26907796722773 USDC 0.234181248884476 | DOT 0.00431512357415757 ETH 0.100964 USDC 0.0029290130799905S1 | | |
| 3.1.035971 | ANDREW BECKER | ADDRESS REDACTED | | | BTC 0.000331825454372 ETH 0.000998948234293233 | BTC 0.17778026262749S | | |
| 3.1.035972 | ANDREW BECKETT | ADDRESS REDACTED | | | BTC 0.00343295446A3 | | | |
| 3.1.035973 | ANDREW BEDARD | ADDRESS REDACTED | | | BTC 0.0042935444321779 | | | |
| 3.1.035974 | ANDREW BEDNARCIK | ADDRESS REDACTED | | | BTC 0.0000026253037514667 ETH 0.000026069435151235 MATIC 1889.81699527538 | | | |
| 3.1.035975 | ANDREW BEDWELL | ADDRESS REDACTED | | | XRP 66.809000540T797 | | | |
| 3.1.035976 | ANDREW BEE | ADDRESS REDACTED | | | BTC 0.00764275899424597 CEL 5.43232936442818 | | | |
| 3.1.035977 | ANDREW BEECH | ADDRESS REDACTED | | | BTC 0.014178963065061T CEL 42.7439372258437 ETH 0.0170043307870384 MATIC 1088.08934844874 XLM 65.7585833 | | | |
| 3.1.035978 | ANDREW BEEL | ADDRESS REDACTED | | | BTC 0.5239176155B137 ETH 0.00188654337742704 GUSD 5757.44418110509 | | | |
| 3.1.035979 | ANDREW BEER | ADDRESS REDACTED | | | BTC 0.00112783844155B9 LTC 10.6964341221405 | | | |
| 3.1.035980 | ANDREW BELCASTRO | ADDRESS REDACTED | | | MATIC 0.136043136728551 XLM 0.066460151651337S | | | |
| 3.1.035981 | ANDREW BELENDIUK | ADDRESS REDACTED | | | AAVE 0.00230847140240738 ADA 0.397822933409979 BTC 0.000003793052826213 DOT 0.097457605428754 LINK 0.093591767671985B MATIC 0.58131523564719S SUSHI 0.050875434826D101 | AAVE 0.00000042011190399 ADA 0.000000036316079187D BTC 0.00000000341654357S2 DOT 0.000000170387193063 LINK 0.0000007506676236 MATIC 0.00000042210686216 SUSHI 0.0000009593776569S | | |
| 3.1.035982 | ANDREW BELIVEAU | ADDRESS REDACTED | | | BTC 1.00888738649325 ETH 15.3137395446345 LINK 449.544156666394 XLM 31155.103939171S1 XRP 1599.41224914023 | | | |
| 3.1.035983 | ANDREW BELKNAP | ADDRESS REDACTED | | | ETH 0.00117330520440792 | | | |
| 3.1.035984 | ANDREW BELL | ADDRESS REDACTED | | | CEL 1.07533278354687 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.035985 | ANDREW BELL | ADDRESS REDACTED | | | BAT 2615.3384761463<br>BTC 0.0006368745036004904<br>LINK 1491.7857764105B<br>MCDAI 11143.52890384<br>SNX 179.63395971728<br>XLM 16136.7849497115<br>ZRX 5497.138653310069 | | | |
| 3.1.035986 | ANDREW BELL | ADDRESS REDACTED | | | BTC 0.0849015702008846<br>DOT 0.2499181475457399<br>USDC 212.1323435336651 | | | |
| 3.1.035987 | ANDREW BELL | ADDRESS REDACTED | | | BTC 0.00000012864584587 | | | |
| 3.1.035988 | ANDREW BELL | ADDRESS REDACTED | | | 1INCH 0.03233408040047139<br>ADA 0.1206787313689372<br>BTC 0.00000699373806556A<br>CEL 72.73383813665211<br>COMP 0.0564680278624071<br>ETH 0.0103965580803468<br>MATIC 0.1239612235901IO4<br>MCDAI 0.05160399232145512<br>USDC 74.35711859714499<br>USDT ERC20 0.162603289995155 | | | |
| 3.1.035989 | ANDREW BELLINGHAM | ADDRESS REDACTED | | | BTC 0.00000035<br>CEL 0.42322411601069 | | | |
| 3.1.035990 | ANDREW BELOV | ADDRESS REDACTED | | | ADA 199.07548641062S<br>BTC 1.643023630009196-05<br>DOT 86.11563701727G<br>ETH 0.814268632006372<br>XRP 1231.4369037254Z | | | |
| 3.1.035991 | ANDREW BELOV | ADDRESS REDACTED | | Yes | BTC 0.13359558645150T<br>CEL 32.89538943822D8<br>ETH 0.280343<br>SOL 30.39396 | | | BTC 0.867463344837133 |
| 3.1.035992 | ANDREW BEN STEPHEN JANOS | ADDRESS REDACTED | | | | USDC 379.654666 | | |
| 3.1.035993 | ANDREW BENIN | ADDRESS REDACTED | | | MATIC 53.58637583B945<br>USDC 7.264247526963l92 | | | |
| 3.1.035994 | ANDREW BENJAMIN DEAKIN | ADDRESS REDACTED | | | CEL 123.448357l08395<br>XRP 60493.993777 | | | |
| 3.1.035995 | ANDREW BENNETT | ADDRESS REDACTED | | | BTC 0.00229620629920958<br>ETH 1.77296305846366<br>MATIC 78396.9456663409 | | | |
| 3.1.035996 | ANDREW BENNETT | ADDRESS REDACTED | | | BCH 0.00000000905900438l<br>CEL 3.3362421182608B | | | |
| 3.1.035997 | ANDREW BENNETT | ADDRESS REDACTED | | | BTC 0.5468710711660l7<br>CEL 51.4624780134579 | | | |
| 3.1.035998 | ANDREW BENSON | ADDRESS REDACTED | | | BTC 0.00001894873545809B<br>USDC 34.16150713B812 | BTC 0.00000009048522366<br>USDC 0.00000091176206814 | | |
| 3.1.035999 | ANDREW BENTON | ADDRESS REDACTED | | | ADA 0.00127200494259497<br>ADA 0.113472910944998<br>BTC 0.00000053197166580A<br>LTC 0.00281496865238517<br>MATIC 5.028461644760I3 | ADA 224.794276573987<br>BTC 0.000000004584455114 | | |
| 3.1.036000 | ANDREW BENTS | ADDRESS REDACTED | | | CEL 0.1674616000432S9 | | | |
| 3.1.036001 | ANDREW BERG | ADDRESS REDACTED | | | BTC 0.00000030635617704B<br>CEL 1351.32240542744<br>SNX 786 | | | |
| 3.1.036002 | ANDREW BERG | ADDRESS REDACTED | | | CEL 1.31203413379109 | | | |
| 3.1.036003 | ANDREW BERGEN | ADDRESS REDACTED | | | BTC 0.07709410293880S1<br>CEL 8.592315703B3267<br>ETH 1.402427320B2241 | | | |
| 3.1.036004 | ANDREW BERGER | ADDRESS REDACTED | | | USDC 0.139807242112984 | | | |
| 3.1.036005 | ANDREW BERGTHOLD | ADDRESS REDACTED | | | BTC 0.0001769815010851Z<br>ETH 0.0000017091123B4669<br>AAVE 0.00111152B6487396<br>BCH 0.000486126962116604<br>BNT 0.03245738355464S9<br>BTC 0.00000023621911273<br>CEL 0.0739993481086699<br>DASH 0.00256098037156272<br>ETC 0.005809315449B243<br>ETH 0.000733963430811951<br>KNC 0.0287520829374999<br>MATIC 0.00239443030619055<br>SNX 0.38002288106993<br>UMA 0.00187825862354944<br>UNI 0.010367869024141A<br>USDC 0.0183518037394987<br>USDT ERC20 0.41488358719B843<br>XLM 0.47793201884862S | | | |
| 3.1.036006 | ANDREW BERK | ADDRESS REDACTED | | | BTC 0.00002569443016894<br>DOT 0.121817636791 | | | |
| 3.1.036007 | ANDREW BERLIN | ADDRESS REDACTED | | | BTC 0.00775953250776551<br>LINK 4.125188426079B1<br>LTC 3.134874483408A2<br>USDC 5264.52088423335 | | | |
| 3.1.036008 | ANDREW BERLOWITZ | ADDRESS REDACTED | | | BTC 0.0223165062447508<br>ETH 0.020953037083056J<br>LINK 1.1407032952518B | | | |
| 3.1.036009 | ANDREW BERNARD | ADDRESS REDACTED | | | BTC 1.30813440431565<br>ETH 14.50185593903<br>LINK 387.1636866421B8<br>MATIC 19657.263285692Z | | | |
| 3.1.036010 | ANDREW BERNARD | ADDRESS REDACTED | | Yes | LINK 34.2044701743877 | | | LINK 5992.50897746914 |
| 3.1.036011 | ANDREW BERNER | ADDRESS REDACTED | | | MCDAI 125.5211779432l9<br>BTC 0.0000000103762361<br>ETH 0.00000004219194930B<br>LINK 0.00001864490345484l<br>MATIC 0.0000577637679864A | BTC 0.0000010831973799B8<br>BTC 0.000447382501363Z9<br>LINK 0.0688813652943057<br>MATIC 2.64966482926209 | | |
| 3.1.036012 | ANDREW BERRY | ADDRESS REDACTED | | | BTC 0.0109313599848945<br>CEL 19.31414635143S9<br>ETH 0.02275841<br>XRP 1226.423122 | USDC 0.006750290466008B | | |
| 3.1.036013 | ANDREW BERSTER | ADDRESS REDACTED | | | ADA 305.15181901953S<br>BTC 0.05905413773660S6<br>DOT 5.9799256458863l0<br>ETC 15.2502549750921<br>LINK 30.1096664699194<br>LTC 1.0317662663894<br>MATIC 101.499099657153<br>SOL 5.09413481845433<br>XRP 149.75 | | | |
| 3.1.036014 | ANDREW BERTHOLD | ADDRESS REDACTED | | | CEL 2.705369530048l<br>DOT 0.00000077<br>XLM 0.0000001 | | | |
| 3.1.036015 | ANDREW BERTRAM | ADDRESS REDACTED | | | BTC 0.00000019744283712A<br>ETH 1.675220B0604821<br>GUSD 2750.52649338402<br>USDC 0.376640952565725 | | | |
| 3.1.036016 | ANDREW BERUBE | ADDRESS REDACTED | | | BTC 0.00123124980195265<br>ETH 0.28987157982373 | | | |
| 3.1.036017 | ANDREW BESSELING | ADDRESS REDACTED | | | ADA 0.17610436682B33<br>BTC 8.62903112119999-07<br>ETH 4.01089747436Z7 | | | |
| 3.1.036018 | ANDREW BEST | ADDRESS REDACTED | | | BTC 0.13954667685591l<br>CEL 3.11119375673388<br>MCDAI 0.9310063009525851 | | | |
| 3.1.036019 | ANDREW BICKETT | ADDRESS REDACTED | | | USDT ERC20 3.17559603007506<br>BTC 0.0424333022068864<br>ETH 0.48432765625825<br>XLM 978.02834489583B | | | |
| 3.1.036020 | ANDREW BIELICKI | ADDRESS REDACTED | | | CEL 17.5483 | | | |
| 3.1.036021 | ANDREW BIEBER | ADDRESS REDACTED | | | BTC 0.00002533300409155S | BTC 0.00000000700352858Z | | |
| 3.1.036022 | ANDREW BIERER | ADDRESS REDACTED | | | BTC 0.00003999386585763<br>ETH 0.00054230494746387S<br>LUNC 4.53460703906414<br>MATIC 0.53536061516483T | ETH 0.000000502041045129<br>ETH 0.000000879620234436 | | |
| 3.1.036023 | ANDREW BILLINGER WILSON | ADDRESS REDACTED | | | BTC 0.0000000003025693124<br>CEL 79.48974498931l3<br>USDC 0.10921881359867B | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.036024 | ANDREW BINNIE | ADDRESS REDACTED | | | BTC 0.00000000582378846Z<br>CEL 0.655013189212856<br>ETH 0.0000005657015351<br>LPT 0.000218923846098S7<br>MATIC 0.000000527945034024<br>USDC 157.544848470288 | | | |
| 3.1.036025 | ANDREW BIRCHALL | ADDRESS REDACTED | | | CEL 1.377573845S1699<br>ETH 0.0001042777834453O1<br>LTC 0.000565816S56117455<br>USDC 5.05673370868396<br>XRP 0.0000007809737309S5 | | | |
| 3.1.036026 | ANDREW BIRCHLER | ADDRESS REDACTED | | | USDC 63.45423610411S6 | | | |
| 3.1.036027 | ANDREW BIRKS | ADDRESS REDACTED | | | CEL 0.0002411776172331688<br>USDT ERC20 0.0000002630364162BZ | | | |
| 3.1.036028 | ANDREW BISHOP | ADDRESS REDACTED | | | ADA 0.00070037444933920T<br>BTC 0.000003439071015144<br>CEL 3075.10689368358<br>LUNC 3.2862677049037<br>MATIC 740.31142203<br>SNX 0.001<br>USDC 1.006768 | | | |
| 3.1.036029 | ANDREW BISIGNANO | ADDRESS REDACTED | | | CEL 185.361183160256<br>DOT 26.800811842619<br>ETH 21.0945115239534<br>SOL 30.8103460165708<br>USDC 0.651877327333871 | | | |
| 3.1.036030 | ANDREW BISSELL | ADDRESS REDACTED | | | CEL 0.5052291745969998 | | | |
| 3.1.036031 | ANDREW BITANS | ADDRESS REDACTED | | | BTC 0.041616841559107B<br>MATIC 1354.52349579787<br>USDC 3.41504631565512 | | | |
| 3.1.036032 | ANDREW BIVIANO | ADDRESS REDACTED | | | BTC 3.28203209949999E-08<br>ETH 0.00000023921945798Z3<br>USDC 0.0002752576030951G1 | BTC 0.0000566703446578Z6<br>USDC 0.160128078804423 | | |
| 3.1.036033 | ANDREW BIVIANS GIBSON | ADDRESS REDACTED | | | BTC 0.00028476711492952<br>ETH 0.00000470740668273S<br>USDC 0.000786801S549146 | | | |
| 3.1.036034 | ANDREW BLACKLOCK | ADDRESS REDACTED | | | BTC 0.000501593886674018<br>CEL 168.006316040394<br>ETH 1.09835000S351972<br>LINK 35.7771412909264 | | | |
| 3.1.036035 | ANDREW BLACKMON | ADDRESS REDACTED | | | ADA 225.479820545202<br>BTC 0.008290029390477466<br>SNX 45.770603051S89 | | | |
| 3.1.036036 | ANDREW BLACKSTOCK | ADDRESS REDACTED | | | USDC 107.150039S52777 | | | |
| 3.1.036037 | ANDREW BLAHNIK | ADDRESS REDACTED | | | BTC 0.002027195382033B3<br>ETH 0.05505109S2831087 | | | |
| 3.1.036038 | ANDREW BLAIR | ADDRESS REDACTED | | | BTC 0.0012276901243421A<br>USDC 36540.6142509308 | | | |
| 3.1.036039 | ANDREW BLAIR | ADDRESS REDACTED | | | CEL 9.01960409925569<br>DOT 0.0000000005293931855<br>EOS 0.0000839515464930009<br>ETH 0.0011968056773A3 | | | |
| 3.1.036040 | ANDREW BLAKE | ADDRESS REDACTED | | | ADA 0.40790638394736A<br>BTC 0.00025408980080426<br>CEL 1.42127667309967<br>ETH 0.005435422047649B9<br>SNX 0.279687356532072<br>USDC 51.37516234487A1 | | | |
| 3.1.036061 | ANDREW BLAKE SHOLL | ADDRESS REDACTED | | | BTC 6.71176426357999E-08 | | BTC 0.00000000697459044B | |
| 3.1.036042 | ANDREW BLANEY | ADDRESS REDACTED | | | LTC 0.56850081732368E | | | |
| 3.1.036043 | ANDREW BLANFORD | ADDRESS REDACTED | | | BAT 0.041745170114699A<br>BTC 0.00000003694490177S5<br>EOS 0.111368729283802<br>MATIC 0.010520777245690B<br>USDC 0.008052064690583<br>ZEC 0.0052209471073008B<br>ZRX 0.003166914104324G | | | |
| 3.1.036044 | ANDREW BLANKENSHIP | ADDRESS REDACTED | | | ADA 239.76595454008<br>BTC 1.10178899886292<br>ETH 8.65628897520851 | | | |
| 3.1.036045 | ANDREW BLANSFIELD | ADDRESS REDACTED | | | CEL 1.06164194279084 | | | |
| 3.1.036046 | ANDREW BLATT THOMPSON | ADDRESS REDACTED | | | BTC 0.20801416723916<br>ETH 6.00512134756683<br>LINK 36.9111247946783Z<br>LTC 0.081181577348705A6<br>MATIC 885.125784412509<br>MCDAI 0.018757704905731S9<br>SNX 110.88537616623J<br>XLM 0.1000858920559826 | BTC 0.00003625<br>ETH 0.00067970578482376<br>XRP 206.326188339056 | | |
| 3.1.036047 | ANDREW BLAZENKO | ADDRESS REDACTED | | | BTC 0.0345752079023097<br>CEL 117.15928896337T<br>ETH 0.326602052957956 | | | |
| 3.1.036048 | ANDREW BLOEMKER | ADDRESS REDACTED | | | AVAX 7.63089843706825<br>BTC 0.00205094600764316<br>EOS 115.034451950633<br>MATIC 522.833128375392<br>SNX 252.483550304613<br>USDC 0.000080886985841216<br>XLM 0.248181265134447 | AVAX 0.50891<br>SNX 0.00015721<br>USDC 0.003 | | |
| 3.1.036049 | ANDREW BLOOM | ADDRESS REDACTED | | | BTC 0.25697647592758B<br>ETH 5.07225110320106<br>XRP 601.349636O366 | | | |
| 3.1.036050 | ANDREW BLUETT | ADDRESS REDACTED | | | BTC 0.000001596703861T6 | | | |
| 3.1.036051 | ANDREW BOAG | ADDRESS REDACTED | | | CEL 13.0056229139676<br>ETH 0.0163385A | | | |
| 3.1.036052 | ANDREW BODEY | ADDRESS REDACTED | | | BAT 1151.45756O9<br>BTC 0.00000000071112597<br>CEL 280.053S6651436<br>COMP 1.3862<br>EOS 59.235024681538A4<br>ETH 0.426499052434248<br>SGB 164.398903637979<br>SNX 34.503901456616J<br>UNI 59.S<br>XLM 902.7834048<br>XRP 1088.75673400S95<br>ZRX 376.7494873 | | | |
| 3.1.036053 | ANDREW BODNAR | ADDRESS REDACTED | | | BTC 0.02074242447180B<br>CEL 1.08551282406192 | | | |
| 3.1.036054 | ANDREW BOEY CHUN CHOONG | ADDRESS REDACTED | | | BTC 0.0008767723402287B4<br>ETH 0.000729123021794902<br>XLM 2.070304966894T2 | | | |
| 3.1.036055 | ANDREW BOGAN | ADDRESS REDACTED | | | BTC 0.000123031803957S32<br>LINK 0.008363084478098T5<br>MATIC 1.228474859379 | | | |
| 3.1.036056 | ANDREW BOGAN | ADDRESS REDACTED | | | BTC 0.00122398864491565<br>CEL 1548.159573068G<br>ETH 3.666424773286646<br>MATIC 5073.81950387503<br>MCDAI 0.42713857916347<br>SNX 0.514309657505A7<br>USDC 5610.48258444459 | | | |
| 3.1.036057 | ANDREW BOGAN | ADDRESS REDACTED | | | BTC 0.0000500948608599631<br>DOT 0.015454709847685Z<br>ETH 0.00111112793491843<br>LINK 0.005387291543135519<br>MATIC 0.48234603793565Z<br>USDC 0.000009531218265455B | | | |
| 3.1.036058 | ANDREW BOGAN | ADDRESS REDACTED | | | CEL 100.245757099006<br>ETH 0.000479740223827T65 | | | |
| 3.1.036059 | ANDREW BOHN | ADDRESS REDACTED | | | BTC 0.02153678832879S9<br>ETH 0.22030227490988<br>MANA 0.0081360703293O533<br>USDC 1.30321096286855<br>USDT ERC20 0.426466053234934 | BTC 0.00000012<br>ETH 0.2641068735349<br>USDC 0.002 | | |
| 3.1.036060 | ANDREW BOHO | ADDRESS REDACTED | | | BSV 0.001267862173066T5<br>BTC 0.0000000393903944735<br>USDT ERC20 0.1850106408611333 | | | |
| 3.1.036061 | ANDREW BOICE | ADDRESS REDACTED | | | BTC 1.86410454299315 | | | |
| 3.1.036062 | ANDREW BOIMILA | ADDRESS REDACTED | | | ETH 2.57587346255089E-05 | | | |
| 3.1.036063 | ANDREW BOLDUC | ADDRESS REDACTED | | | BTC 0.0379158653951923<br>ETH 7.56727476287105 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.036064 | ANDREW BOLTON | ADDRESS REDACTED | | | BTC 0.0002018929182327 93<br>CEL 315.89603690158<br>USDC 0.0073479534155905<br>USDT ERC20 2.3635102251 9074 | | | |
| 3.1.036065 | ANDREW BONCZKOWSKI | ADDRESS REDACTED | | | ADA 725.70613404604 8<br>BTC 0.0099013642074591 3<br>USDC 0.6579853352901 91 | LINK 15.38809659<br>MATIC 55.7516441<br>XLM 1078.522374 | | |
| 3.1.036066 | ANDREW BOND | ADDRESS REDACTED | | | BTC 0.0041568317754663 1<br>ETH 0.0013657050254878<br>USDC 237.4702965314 6 | | | |
| 3.1.036067 | ANDREW BONE | ADDRESS REDACTED | | | AAVE 2.091786519441 51<br>BCH 0.0940711965628 41<br>BTC 0.0468334966401257<br>CEL 3.637387156679 07<br>COMP 0.8946417364041 24<br>DASH 2.6063442099985 1<br>ETC 1.97970938353932<br>KNC 69.841312484645 1<br>MANA 43.6331212679938<br>MATIC 1669.214827111 23<br>MCDAI 0.0896885186337 273<br>SNX 23.5282637908992<br>UMA 9.3472700285534 5<br>UNI 3.333330913540358 | | | |
| 3.1.036068 | ANDREW BONE | ADDRESS REDACTED | | | BTC 0.0000000760274002 5<br>CEL 1149.86178354783<br>USDT ERC20 6.872376 | | | |
| 3.1.036069 | ANDREW BONNER | ADDRESS REDACTED | | | BTC 0.0010971402678990 1<br>ETH 0.0470788347805456 | | | |
| 3.1.036070 | ANDREW BONURA | ADDRESS REDACTED | | | BCH 0.0754012446480053<br>BSV 0.0747847515597922<br>BTC 0.1897126939076 52<br>DOGE 7943.71743333 35<br>ETH 3.6123158696286 6 | | | |
| 3.1.036071 | ANDREW BOOKWALTER | ADDRESS REDACTED | | | BTC 0.0053093859444981 9 | | | |
| 3.1.036072 | ANDREW BOONE | ADDRESS REDACTED | | | BTC 0.0476592952887<br>ETH 0.6765488409999 41<br>LINK 11.91990583696 6<br>MATIC 651.82874932137<br>SGB 1352.86671243 9<br>USDC 2147.2232969699<br>XRP 8889.62678065184 | | | |
| 3.1.036073 | ANDREW BOOTHE | ADDRESS REDACTED | | | BTC 0.0000007306429787 19<br>LINK 0.0283350912873 14 | | | |
| 3.1.036074 | ANDREW BOREK | ADDRESS REDACTED | | | BTC 0.0005048479564669 03<br>ETH 4.2862555554336 1<br>MATIC 1507.63683023914<br>USDC 10496.225441376 5<br>XLM 1546.1470661011 8 | | | |
| 3.1.036075 | ANDREW BORG MANDUCA | ADDRESS REDACTED | | | BTC 0.0000201451693475 3 | | | |
| 3.1.036076 | ANDREW BORG-RUGGIER | ADDRESS REDACTED | | | BTC 0.27183611 | | | |
| 3.1.036077 | ANDREW BORMANN | ADDRESS REDACTED | | | CEL 7123.74323978936 | | | |
| 3.1.036078 | ANDREW BORTHWICK | ADDRESS REDACTED | | | BTC 0.0012756073981847 9<br>MATIC 272.97254454026 | | | |
| 3.1.036079 | ANDREW BOTTOMLEY | ADDRESS REDACTED | | | BSV 13.7627087747649<br>BTC 3.1455187481516990 05<br>CEL 0.0163617636042495 | | | |
| 3.1.036080 | ANDREW BOTTORF | ADDRESS REDACTED | | | CEL 1.06041876424728<br>USDC 0.74474289186061 3 | | | |
| 3.1.036081 | ANDREW BOUD | ADDRESS REDACTED | | Yes | ADA 4.53104145690664<br>BTC 0.0001896513815807 714<br>ETH 0.0049866899058663 3<br>LUNC 28.05797663027729<br>MATIC 28.9407554745768<br>MCDAI 0.0867954104735389<br>SOL 0.0246765324470968 | ADA 0.0000000932838147 3<br>BTC 0.1608358431666667<br>ETH 4.2803606291385 7<br>SOL 0.00000000214985666 | | BTC 0.94517470927461 |
| 3.1.036082 | ANDREW BOVOLETIS | ADDRESS REDACTED | | | BTC 0.0005152301896636 13 | | | |
| 3.1.036083 | ANDREW BOWER | ADDRESS REDACTED | | | BTC 0.0000007928253451 05<br>CEL 61.3565451899953<br>ETH 0.0000000535743962 403<br>USDC 0.00695 | | | |
| 3.1.036084 | ANDREW BOWER | ADDRESS REDACTED | | | ADA 47.35209620859 21<br>SOL 1.72648470559345 | | | |
| 3.1.036085 | ANDREW BOWERS | ADDRESS REDACTED | | | AAVE 0.0781632488895 165<br>BTC 4.6492270630412 3<br>CEL 5211.6390617700 2<br>DOT 9.65989254048287<br>ETH 0.0094464451547346 86<br>LINK 9.8121463876461 4<br>LUNC 281.30962188548 2<br>MATIC 81.4069354103894<br>SNX 1.2641893782264 8<br>USDC 332435.21997068 2 | | | |
| 3.1.036086 | ANDREW BOWERS-BIASI | ADDRESS REDACTED | | | BTC 0.0007531501622172 578<br>ETH 0.0028492431885303 2<br>LINK 0.0402179288324094<br>LTC 0.00471492583546773<br>MATIC 23.8969180596958<br>SNX 28.7078975453875<br>USDT ERC20 0.20525170519631 1 | | | |
| 3.1.036087 | ANDREW BOWNESS | ADDRESS REDACTED | | | BTC 0.0139851789096714 | | | |
| 3.1.036088 | ANDREW BOYD | ADDRESS REDACTED | | | ADA 81.9255939665254<br>BTC 0.0011052245127156 8<br>CEL 137.496116274756<br>ETH 0.05759971<br>MATIC 133 | | | |
| 3.1.036089 | ANDREW BOYLE | ADDRESS REDACTED | | | AAVE 0.0000428299344127 84<br>ADA 0.0305845224759578<br>BTC 0.0000043859529816 98<br>CEL 0.0262305660211551<br>DOT 0.3590402647706 6<br>ETH 0.0000042406129800 34<br>LTC 0.0000493901716469 74<br>MATIC 203.1720894282 22<br>SNX 46.1508710634021<br>XLM 0.0193008831560984 | | | |
| 3.1.036090 | ANDREW BRADBURY | ADDRESS REDACTED | | | AVAX 46.814320303029<br>BTC 0.1225420650214<br>ETH 0.0027052416736144 8<br>LUNC 0.0557816414727967<br>MATIC 9.0706783500255 6<br>USDC 3028.40473675736 | | | |
| 3.1.036091 | ANDREW BRADLEY | ADDRESS REDACTED | | | BTC 0.0001154389488708 31<br>CEL 0.0796463887232 | | | |
| 3.1.036092 | ANDREW BRADLEY | ADDRESS REDACTED | | | BTC 0.0000007166933231 3 | | | BTC 0.0000063486914412 4 |
| 3.1.036093 | ANDREW BRADLEY BERGQUIST | ADDRESS REDACTED | | | BTC 0.0000082272760735 72<br>USDT ERC20 143.402906666426 3 | BTC 0.0079384534081707 2 | | |
| 3.1.036094 | ANDREW BRAINE | ADDRESS REDACTED | | Yes | AAVE 5.69637343106599<br>ADA 0.9560610487873 22<br>BAT 613.54176219287 4<br>BTC 0.0012787354123384 6<br>COMP 3.70735375409922<br>DASH 0.0011911185603068<br>ETH 0.0076108241245480 6<br>LINK 11.6921458847 21<br>LTC 0.0054685412142259 4<br>MATIC 2.5606185494849 49<br>SNX 138.8135251377 41<br>USDC 945.271710314457<br>XLM 1351.78200305987<br>ZRX 41.416270738165 3 | BTC 0.0513304750406 53<br>DASH 6.18965477432471<br>ETH 3.4312105662356 1<br>MATIC 1.90470638267564<br>USDC 6012.565 | BTC 2.81185111736494 | BTC 5.94016082265251 |
| 3.1.036095 | ANDREW BRAMLETT | ADDRESS REDACTED | | | BTC 0.0017274172185766 3 | | | |
| 3.1.036096 | ANDREW BRANDLEY | ADDRESS REDACTED | | | BTC 0.0233960804804236 | | | |
| 3.1.036097 | ANDREW BRANT | ADDRESS REDACTED | | | UNI 1.12594744262233 | | | |
| 3.1.036098 | ANDREW BRANTLEY | ADDRESS REDACTED | | | BTC 0.0890135032726<br>ETH 25.6425284634559<br>MATIC 519.061884671007 | | | |
| 3.1.036099 | ANDREW BRASIL | ADDRESS REDACTED | | | BTC 0.0020104086280821<br>USDC 19.8933487498846 | USDC 5 | | |
| 3.1.036100 | ANDREW BRECHTL | ADDRESS REDACTED | | | BTC 0.0000633848977240103 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.036101 | ANDREW BREISH | ADDRESS REDACTED | | | ADA 1293.18397624632<br>BCH 1.77720186251453<br>BTC 0.18315172663258<br>COMP 0.91095584058597<br>ETH 7.84411834114772<br>LINK 10.0909254523857<br>USDC 5510.12437825643<br>XLM 1569.55622464679 | | | |
| 3.1.036102 | ANDREW BREITBACH | ADDRESS REDACTED | | | ETH 14.419763146332 | | | |
| 3.1.036103 | ANDREW BREITSPRECHER | ADDRESS REDACTED | | | BTC 0.000000001715510322<br>ETH 5.09646100455799594<br>LINK 1534.87863606574<br>USDC 11.414229667648<br>USDT ERC20 31.0286557416727 | | | |
| 3.1.036104 | ANDREW BRENNAN | ADDRESS REDACTED | | | BTC 0.314101350319379<br>LTC 0.045687619987582<br>SOL 30.0664596156132 | | | |
| 3.1.036105 | ANDREW BRENTON SUPER FUND | SEARES DRIVE, RINGWOOD EAST, 3135 AUSTRALIA | | | BTC 0.0015147064277206146<br>ETH 0.046198822993581 | | | |
| 3.1.036106 | ANDREW BREW | ADDRESS REDACTED | | | BTC 0.001077586942121108<br>CEL 152.016195581033<br>LINK 0.0023809081242560<br>SNX 0.22072779468738<br>USDC 3.09089801138005<br>USDT ERC20 0.3195403474743392 | | | |
| 3.1.036107 | ANDREW BREWER | ADDRESS REDACTED | | | USDC 0.556066678052486 | | | |
| 3.1.036108 | ANDREW BREWER | ADDRESS REDACTED | | | BTC 0.00000601353702645<br>ETH 8.18662968268059E-05<br>LINK 1.62081362807608<br>MATIC 0.12918963627414<br>SOL 0.00134462621261<br>USDC 0.00190860932205782<br>USDT ERC20 0.0032064130722957<br>XLM 150.409733614357 | BTC 0.0000000004927651157<br>DOT 0.0002<br>ETH 0.00000231314055145 9<br>LINK 1.41468094314987<br>LPT 0.0205<br>SNX 0.002<br>SOL 0.00003<br>UNI 0.0004<br>XLM 0.02 | | |
| 3.1.036109 | ANDREW BRIDGES | ADDRESS REDACTED | | | BAT 7.016114384612267<br>BTC 0.000001200411041543<br>COMP 0.0291187547280635<br>ETH 0.0001542173790837595<br>MATIC 0.13243618815135133<br>USDC 0.462487737642632<br>XLM 31.107472809893<br>XRP 13.152517 | | | |
| 3.1.036110 | ANDREW BRIDGEWATER | ADDRESS REDACTED | | | BTC 0.00000007536488641 2<br>CEL 60.589493877285<br>ETH 0.00108293796139947<br>SOL 0.0510449398472071 | | | |
| 3.1.036111 | ANDREW BRINKMAN | ADDRESS REDACTED | | | BTC 0.0003113825065553<br>ETH 0.87215154399291106 | BTC 0.00000031 | | |
| 3.1.036112 | ANDREW BRISKEY | ADDRESS REDACTED | | | USDC 342.01.496195562 | | | |
| 3.1.036113 | ANDREW BRITO | ADDRESS REDACTED | | | BTC 0.0315015266447133<br>ETH 0.453146220953<br>MATIC 0.381749137934217 | | | |
| 3.1.036114 | ANDREW BRIZENDINE | ADDRESS REDACTED | | | BTC 0.00307686249464985<br>SNX 71.3325465687413<br>UMA 84.7259128190458<br>XRP 4.758717022407 | | | |
| 3.1.036115 | ANDREW BROADLEY | ADDRESS REDACTED | | | BTC 0.00113958178378095<br>CEL 206.25535679879<br>ETH 3.77392290100346 | | | |
| 3.1.036116 | ANDREW BROCK | ADDRESS REDACTED | | | ADA 472.227550972OS<br>BTC 0.0419208993165873<br>ETH 0.1273987344424626<br>USDC 1.51915711557796 | BTC 0.00007823 | | |
| 3.1.036117 | ANDREW BROCKENBERRY | ADDRESS REDACTED | | | ETH 0.00040900787293581 | | | |
| 3.1.036118 | ANDREW BROOKE | ADDRESS REDACTED | Yes | | BTC 0.000213516032583737<br>ETH 1.2592837993905<br>LINK 55.333413054192<br>USDC 13.586535044195 | | BTC 0.00148615180018852 | BTC 0.283106597528299 |
| 3.1.036119 | ANDREW BROOKS | ADDRESS REDACTED | | | ADA 339.13039221090S<br>BTC 0.00075905610094386<br>ETH 0.0173178611149223<br>USDC 0.76577728904813 | | | |
| 3.1.036120 | ANDREW BROOKS-DAVIS | ADDRESS REDACTED | | | BTC 0.00000466282714S443<br>CEL 0.0271698794117487<br>EOS 0.00000849954184694<br>ETH 0.0116182704556781<br>LINK 0.170567451931<br>USDC 21.2234659261033 | | | |
| 3.1.036121 | ANDREW BROSENITSCH | ADDRESS REDACTED | | | USDT ERC20 148.352932432298 | | | |
| 3.1.036122 | ANDREW BROUSSARD | ADDRESS REDACTED | | | ADA 1437.09831730406<br>BTC 0.0828247331643G3<br>ETH 0.413161397553199<br>USDC 2264.58940531969 | BTC 0.00383346 | | |
| 3.1.036123 | ANDREW BROW | ADDRESS REDACTED | | Yes | ADA 0.2073794444454762<br>BTC 0.00000743343096378G<br>CEL 0.397832355749977<br>ETH 0.00115690069806864<br>SNX 0.0193003705881253<br>USDC 0.26463080794538? | CEL 383.797257439991<br>USDC 36.203775 | | BTC 1.76997071217426 |
| 3.1.036124 | ANDREW BROWN | ADDRESS REDACTED | | | ADA 0.28543371929727B<br>CEL 0.00411441757233472 | | | |
| 3.1.036125 | ANDREW BROWN | ADDRESS REDACTED | | | ETH 0.644610561536327<br>CEL 287.689427822678<br>ETH 6.886703413323933<br>MATIC 3179.525198871763<br>USDC 2709.23560207375 | | | |
| 3.1.036126 | ANDREW BROWN | ADDRESS REDACTED | | | BTC 0.000236367142431792<br>CEL 0.16295188327805?<br>ETH 0.00243577942669167<br>LINK 0.0121668027418878<br>USDC 2.16667183315335 | | | |
| 3.1.036127 | ANDREW BROWN | ADDRESS REDACTED | | | BTC 0.0681347579001837<br>CEL 5.686944371346S8<br>DOT 347.521200707346<br>LINK 21.4564299221544<br>LTC 1.73830260715253<br>MATIC 71.1449847011426<br>USDT ERC20 0.000015560821608955 | | | |
| 3.1.036128 | ANDREW BROWN | ADDRESS REDACTED | | | BTC 0.0131740501225627 | | | |
| 3.1.036129 | ANDREW BROWN | ADDRESS REDACTED | | | ADA 0.20660558501095 | | ADA 0.00000217786252179 | |
| 3.1.036130 | ANDREW BROWN | ADDRESS REDACTED | | | BTC 0.0000274357176793G2 | | | |
| 3.1.036131 | ANDREW BROWN | ADDRESS REDACTED | | | ETH 0.0333668211782238<br>ETH 0.46215575578762 | | | |
| 3.1.036132 | ANDREW BROWN | ADDRESS REDACTED | | | BTC 0.148714154011713<br>ETH 1.69568346535384<br>USDC 221.19500734756 | | | |
| 3.1.036133 | ANDREW BROWNING | ADDRESS REDACTED | | | ADA 62.717981.7793744<br>BTC 0.02408938034768S11<br>ETH 0.23696436784878B | | | |
| 3.1.036134 | ANDREW BRUBACHER | ADDRESS REDACTED | | | BTC 0.012607259044710S<br>CEL 0.0547512990638G08<br>MCDAI 31.429868901685<br>USDC 1.14453817987455<br>USDT ERC20 6.587405923925 | | | |
| 3.1.036135 | ANDREW BRUCKSE | ADDRESS REDACTED | | | BTC 0.00000017123580758<br>ETH 0.00614637546224366 | BTC 0.0000000903164436281<br>ETH 0.000000947516100456 | | |
| 3.1.036136 | ANDREW BRUNINGA | ADDRESS REDACTED | | | ADA 0.87373833334691<br>BTC 0.1487814850490B<br>CEL 45.831317874017<br>DOT 49.1177591108336<br>ETH 1.37756358 | | | |
| 3.1.036137 | ANDREW BRUNN | ADDRESS REDACTED | | | BNB 0.0003677193649383D2<br>BTC 0.00000128054800471<br>DOT 0.17852020406076<br>ETH 0.00000037755341647? | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.036138 | ANDREW BRUNO | ADDRESS REDACTED | | | AAVE 7.2354427329381<br>DASH 0.00219225230175197<br>LINK 0.0412560046609774<br>MATIC 0.0168535266125<br>MCDAI 0.235166573121299<br>PAX 13.0924873296855<br>PAXG 0.000001841594860668<br>SNX 209.341202955259<br>XRP 0.0000004457210915542 | | | |
| 3.1.036139 | ANDREW BRUSH | ADDRESS REDACTED | | | BTC 0.0000145391517445405 | | | |
| 3.1.036140 | ANDREW BRYAN | ADDRESS REDACTED | | Yes | ADA 102.45631264265M<br>BTC 0.00610090133509722<br>ETH 0.2009305378646<br>MATIC 922.595399080465<br>USDC 314.620634023052 | | | BTC 0.169818802251526 |
| 3.1.036141 | ANDREW BRYAN CRISTOPHER TSAI | ADDRESS REDACTED | | | ADA 1484.20561323645<br>BTC 0.822806714536801<br>CEL 852.520576047467<br>ETH 26.7768491002278<br>XLM 63.3544070921211 | | | |
| 3.1.036142 | ANDREW BRYANT | ADDRESS REDACTED | | | AAVE 0.101767868713321<br>BTC 0.00326980804509839<br>CEL 165.020466787511<br>ETH 0.027986379463818<br>UNI 0.31233461452091 | | | |
| 3.1.036143 | ANDREW BRYANT | ADDRESS REDACTED | | | 1INCH 39.2194900309069<br>BAT 45.93817378611511<br>DOT 4.7631135951918<br>ETC 5.39430412901059<br>LINK 3.86883164175353<br>MATIC 108.409796911212<br>MCDAI 285.111758726684<br>SNX 18.5389897588667<br>XLM 370.4799001498Z | | | |
| 3.1.036144 | ANDREW BRYCE | ADDRESS REDACTED | | | ADA 0.0000000453997909Z<br>BTC 0.00000006467801549<br>CEL 0.9557744217249949<br>USDT ERC20 0.000000393127717416 | | | |
| 3.1.036145 | ANDREW BUCCI | ADDRESS REDACTED | | | ADA 227.187866248791<br>BTC 0.0989670401736Z3<br>ETH 0.99652160847076A<br>LINK 0.00117062941214439<br>MATIC 0.0339978882692521<br>SOL 6.07542806295656 | LUNC 8.75841143647802 | | |
| 3.1.036146 | ANDREW BUCCIERI | ADDRESS REDACTED | | | AVAX 2.9384170755258<br>BTC 0.058252190990085Z<br>DOT 4.100768977157709<br>SOL 1.31211227699529 | | | |
| 3.1.036147 | ANDREW BUCHAN | ADDRESS REDACTED | | | BTC 0.204367813833505<br>CEL 1043.50068523074<br>ETH 12.649331<br>MATIC 769.708040598267 | | | |
| 3.1.036148 | ANDREW BUCKENBERGER | ADDRESS REDACTED | | | BTC 0.00001246810370446<br>ETH 0.24290887809457E<br>USDC 0.193217137019069 | | | |
| 3.1.036149 | ANDREW BUCKLER | ADDRESS REDACTED | | | BCH 0.00423861900058001<br>BSV 0.0033364178915764<br>DASH 0.0039879671483266<br>ETH 0.00702003910438269<br>USDC 1.6160431615503 | | | |
| 3.1.036150 | ANDREW BUCKLEY | ADDRESS REDACTED | | | BTC 0.000007926078598564<br>CEL 1.20761958811253<br>ETH 0.000117854566006897<br>MCDAI 11.2711356971251<br>USDC 0.513776614628689 | | | |
| 3.1.036151 | ANDREW BUCKLEY | ADDRESS REDACTED | | | AAVE 0.235090354902467<br>BAT 1738.94687121123<br>BCH 0.2647214<br>BTC 0.613498306096208<br>CEL 92.716595751706<br>DASH 0.40038209<br>ETH 3.7129724764722G<br>USDC 6.2025138605604<br>XLM 5206.38568504036<br>XRP 1594.8505092936<br>ZEC 0.66175523<br>ZRX 213.63 | | | |
| 3.1.036152 | ANDREW BUDACK | ADDRESS REDACTED | | | BTC 0.21439203995796S<br>DOT 0.0183843018405137<br>ETH 2.066663757194T3<br>LINK 0.0005711080890163T | | | |
| 3.1.036153 | ANDREW BUGELLI | ADDRESS REDACTED | | | CEL 0.0280671994074198<br>XLM 22 | | | |
| 3.1.036154 | ANDREW BUGLASS | ADDRESS REDACTED | | | ADA 0.00000062663059827B<br>BTC 0.0000000060245119G<br>CEL 0.764180856314469 | | | |
| 3.1.036155 | ANDREW BUGLASS | ADDRESS REDACTED | | | BCH 0.00000000513735225E9<br>BNB 0.0256229996283687<br>BTC 0.0158013423065954<br>CEL 849.871030594443<br>MATIC 13882.0275807A<br>SOL 0.0001070B<br>SUSHI 0.00195877<br>USDC 49941.0881057597 | | | |
| 3.1.036156 | ANDREW BUIE | ADDRESS REDACTED | | | BTC 0.198160645960356<br>LINK 67.508637516256<br>MATIC 1717.81276189794<br>XLM 283.6489184947G8 | | | |
| 3.1.036157 | ANDREW BUIS | ADDRESS REDACTED | | | ADA 1706.37618664859<br>BTC 0.29685425620619G3<br>ETH 2.986717054771S3<br>MATIC 1407.29768777545<br>USDC 1.599886103471Z4 | | | |
| 3.1.036158 | ANDREW BUJETWENDA | ADDRESS REDACTED | | | CEL 0.00015907548458169B | | | |
| 3.1.036159 | ANDREW BULL | ADDRESS REDACTED | | Yes | BTC 0.0682155714785196<br>CEL 1.31107597493832<br>DOT 0.35077866998323Z<br>ETH 0.0214557511084604<br>KNC 0.441045880604B42<br>LINK 956.967668301167<br>MATIC 16683.2823772096<br>UMA 0.0071116575456022Z<br>UNI 0.0938287109939447<br>USDC 0.13701177351583<br>ZRX 0.341489655020611 | USDC 128.374941464439 | | ETH 34.7670379971191 |
| 3.1.036160 | ANDREW BULL | ADDRESS REDACTED | | | ETH 1.06315490271834 | | | |
| 3.1.036161 | ANDREW BUNK | ADDRESS REDACTED | | | CEL 0.402501365331386<br>ETH 0.00275893708514826<br>LINK 0.039936637451537I<br>MATIC 3.021556940596626<br>MCDAI 12.7009525179921 | | | |
| 3.1.036162 | ANDREW BUNKER | ADDRESS REDACTED | | | BTC 0.000159735063991774<br>CEL 136.379362767772<br>ETH 0.266781475984929<br>SNX 0.827169351950675<br>USDC 169.782511765793 | BTC 0.00000002128088771 | | |
| 3.1.036163 | ANDREW BURBURY | ADDRESS REDACTED | | | AVAX 18.6559690865774<br>BTC 0.005753236547307O7<br>CEL 175.020007419198<br>DOT 100.234082419224<br>MATIC 2901.89974225343 | | | |
| 3.1.036164 | ANDREW BURGE | ADDRESS REDACTED | | Yes | ADA 3.53354667362668<br>ADA 9596.10395403408<br>AVAX 17.9064533474105<br>BTC 0.71227752235963G<br>CEL 312.325459383907<br>DOT 0.0670156075343Z<br>EOS 0.00000345141521137S<br>ETH 20.0898760180626<br>LINK 44.4224649426085<br>LTC 0.00000000866333992<br>MATIC 100.7294772312I3<br>SNX 165.7997397846SB<br>USDT ERC20 208.299359 | | | BTC 0.99972820558489G |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.036165 | ANDREW BURICH | ADDRESS REDACTED | | | BTC 0.000001251595767003<br>USDC 0.048412568198878 | | | |
| 3.1.036166 | ANDREW BURKE | ADDRESS REDACTED | | | AAVE 0.001017808669559949<br>AVAX 0.004563396163627<br>BTC 0.00126132928998432<br>ETH 0.00336702415559988<br>LINK 0.025101045793199<br>MATIC 0.24464770561496<br>SOL 0.01478086919205242<br>USDC 0.297408607222924 | MATIC 126.704587100109<br>SOL 0.0000000001720637718 | | |
| 3.1.036167 | ANDREW BURMAN | ADDRESS REDACTED | | | ADA 5504.50051739045<br>CEL 0.319129612433751<br>SOL 7.7481109862451B<br>USDC 53.914982790614B<br>XLM 3.77458434749848 | | | |
| 3.1.036168 | ANDREW BURNELL | ADDRESS REDACTED | | | BTC 0.0383578362780938<br>USDC 0.634100455465076 | | | |
| 3.1.036169 | ANDREW BURNHAM | ADDRESS REDACTED | | | USDC 0.0795388649153826 | | | |
| 3.1.036170 | ANDREW BURNHAM | ADDRESS REDACTED | | | ZEC 1.004453864603B4 | | | |
| 3.1.036171 | ANDREW BURNS | ADDRESS REDACTED | | Yes | ADA 826.868895279912<br>BTC 0.00926417688771866<br>ETH 4.368683867047D5<br>SNX 10.295091685343<br>USDC 12.2053492896615<br>XLM 0.482599220807779<br>XRP 22.789376<br>ZEC 3.7186735760607D4 | | | BTC 0.375679440965713 |
| 3.1.036172 | ANDREW BURROWS | ADDRESS REDACTED | | | ADA 0.001549233911152324<br>BTC 5.71361971650999E-07<br>CEL 10123.9419533926<br>DOT 0.00107211944896434<br>EOS 0.000019071251361071<br>ETH 0.0000016519533345<br>LINK 0.000351179323950133<br>LUNC 352.695045584668<br>MATIC 201.016646559113<br>SGB 157.161564616289<br>SNX 2050.3162371611<br>USDC 50179.4374020544<br>USDT ERC20 5.99548645719995E-07<br>XRP 0.0000010942732425 | | | |
| 3.1.036173 | ANDREW BURROWS | ADDRESS REDACTED | | | BCH 0.0000000647658791Z<br>BTC 0.0000000479316175S<br>CEL 0.0000023903849729575<br>ETH 0.0000000446289459<br>LTC 0.0000000033942231<br>XRP 0.0000096612218574S | | | |
| 3.1.036174 | ANDREW BURTNETT | ADDRESS REDACTED | | | BTC 0.0006348304354145<br>ETH 0.0026644319380219<br>USDC 6.266587123B172 | | | |
| 3.1.036175 | ANDREW BUSH | ADDRESS REDACTED | | | AVAX 45.6539654869951<br>ETH 0.235106116452496<br>ETH 6.183814309505514<br>LINK 119.45597568873 | | | |
| 3.1.036176 | ANDREW BUSHNELL | ADDRESS REDACTED | | | BTC 0.0000781352301016<br>ETH 0.000121001434697659<br>LINK 0.000805662353374268 | | | |
| 3.1.036177 | ANDREW BUSS | ADDRESS REDACTED | | | AAVE 0.0000024639367392D7<br>ADA 2.406862616676534<br>BTC 0.1253444763773B7<br>DOT 0.00637875448725571<br>ETH 4.180082932791945<br>USDC 10135.1859923292 | AAVE 0.0021392892360790S<br>ADA 0.00000059550875286S<br>DOT 0.00000043506122451 | | |
| 3.1.036178 | ANDREW BUTIKOFER | ADDRESS REDACTED | | | BTC 0.0010723673926015<br>USDC 16.987895890863B | USDC 0.0000004978062079BB | | |
| 3.1.036179 | ANDREW BUTLER | ADDRESS REDACTED | | | BTC 0.00000592073819674T7<br>DASH 0.00536536149964652<br>ETC 0.0611956745315205<br>ETH 0.00086702219429442B<br>SGB 0.0121904120135911<br>XRP 0.08126210847542159 | | | |
| 3.1.036180 | ANDREW BUXMAN | ADDRESS REDACTED | | | ETH 8.7247633297463<br>GUSD 16480.4042109381<br>USDC 52.184841526694G | GUSD 1500 | | |
| 3.1.036181 | ANDREW BYRD | ADDRESS REDACTED | | | BTC 0.0151832005304038<br>CEL 1.13721927011651 | | | |
| 3.1.036182 | ANDREW BYRNES | ADDRESS REDACTED | | | ADA 0.000012885771470002<br>BTC 0.0018001290364626<br>DOT 101.59652519424<br>ETH 1.901781656537S3<br>LINK 0.022735796560D233<br>MATIC 7783.9798086539<br>USDC 14.374535030601G | ETH 0.0419520917411111<br>USDC 8.34 | | |
| 3.1.036183 | ANDREW BYRON | ADDRESS REDACTED | | Yes | BTC 1.01830714246727<br>ETH 12.7344356978172<br>USDC 45.5535775127908 | | | BTC 0.218488272368555 |
| 3.1.036184 | ANDREW C BACIANGA | ADDRESS REDACTED | | | BTC 0.0005777 | | | |
| 3.1.036185 | ANDREW C FERRIERE | ADDRESS REDACTED | | | USDC 45100 | | | |
| 3.1.036186 | ANDREW C YOUNG | ADDRESS REDACTED | | Yes | BTC 0.000193149758D117<br>ETH 0.000368056636414T<br>GUSD 45.608021313965S<br>LTC 0.003160431477D5481 | | | BTC 0.119136262099776 |
| 3.1.036187 | ANDREW CABALLERO | ADDRESS REDACTED | | | BTC 0.000184422345790G | | | |
| 3.1.036188 | ANDREW CACERES | ADDRESS REDACTED | | | BTC 0.00720310651297518 | | | |
| 3.1.036189 | ANDREW CADEAU | ADDRESS REDACTED | | | ETH 0.155123743801G03<br>BTC 0.00000000251025210384<br>CEL 8.13837582063409<br>ETH 0.0000723439113302594<br>SGB 0.1273836289165168<br>XRP 0.82736512303010S4 | | | |
| 3.1.036190 | ANDREW CAIN | ADDRESS REDACTED | | Yes | BTC 0.037387453450340S<br>CEL 5.32443977212773<br>ETH 0.409045760834871<br>USDT ERC20 1.46346279942969 | | | BTC 0.25373740653S732<br>ETH 3.5062289873 |
| 3.1.036191 | ANDREW CAIRNS | ADDRESS REDACTED | | | BTC 0.00243070010340033<br>CEL 72.0341750746325 | | | |
| 3.1.036192 | ANDREW CALDERONE | ADDRESS REDACTED | | | XRP 19.999 | | | |
| 3.1.036193 | ANDREW CALDWELL | ADDRESS REDACTED | | | BTC 0.000027821800545771 | | | |
| 3.1.036194 | ANDREW CALDWELL | ADDRESS REDACTED | | | BTC 0.00000526532958931<br>USDC 0.6665715687270G5 | | | |
| 3.1.036195 | ANDREW CALL | ADDRESS REDACTED | | | BTC 0.0000151180652116134<br>ETH 0.0016194382726904J<br>USDC 15.1758456403738 | | | |
| 3.1.036196 | ANDREW CALLAGHAN | ADDRESS REDACTED | | | BCH 0.0017018723628B373<br>ETC 0.0000016206187396Z<br>DASH 0.0005758256418322S7<br>LTC 0.0000958007100946J | | | |
| 3.1.036197 | ANDREW CAMACHO | ADDRESS REDACTED | | | AAVE 2.2670486800724G<br>AVAX 15.545215788915J<br>BTC 0.12924001026481G | | | |
| 3.1.036198 | ANDREW CAMARENA | ADDRESS REDACTED | | | ETH 0.0000120769514420173 | | | |
| 3.1.036199 | ANDREW CAMERON | ADDRESS REDACTED | | Yes | ETH 0.049030541441B248<br>USDT ERC20 19.841199882071B | | | BTC 0.53090B849546686 |
| 3.1.036200 | ANDREW CAMERON PULLON | ADDRESS REDACTED | | | BTC 0.0572393853847071<br>CEL 2.88093032380699 | | | |
| 3.1.036201 | ANDREW CAMILLERI | ADDRESS REDACTED | | | BTC 0.00000098510898209<br>CEL 0.4902673345146Z9<br>ETH 0.0000048273097655395<br>USDT ERC20 1.5432690391512 | | | |
| 3.1.036202 | ANDREW CAMILO | ADDRESS REDACTED | | | BTC 0.00011702960404252S<br>DOT 0.00585336632121255 | | | |
| 3.1.036203 | ANDREW CAMPBELL | ADDRESS REDACTED | | | CEL 0.82247169041860A | | | |
| 3.1.036204 | ANDREW CAMPBELL | ADDRESS REDACTED | | | AVAX 10.6080582216385<br>BTC 0.41529659201297A<br>ETH 3.6359045780561G<br>MATIC 338.280927895632 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.036205 | ANDREW CAMPBELL | ADDRESS REDACTED | | Yes | ADA 1028.67502675821<br>BCH 2.05566834070671<br>BTC 0.0792580478096827<br>EOS 1503.13164004894<br>ETH 1.0859563078470<br>LTC 6.38210187040007<br>PAX 12735.9660468709<br>XLM 24841.0581825412<br>ZEC 3.19536551163103 | | | BTC 0.977225562529929 |
| 3.1.036206 | ANDREW CAMPBELL | ADDRESS REDACTED | | | BTC 0.0000000260229694761<br>ETH 0.0000006228591681968<br>LTC 0.0050804715150383 | | | |
| 3.1.036207 | ANDREW CAMPBELL | ADDRESS REDACTED | | | BTC 0.0000069535953340043<br>DOT 111.82583567849<br>MATIC 2638.91125185704<br>SNX 55.0024700034483<br>USDC 0.630809785543543 | | | |
| 3.1.036208 | ANDREW CANTLE | ADDRESS REDACTED | | | AAVE 18.5734451216703<br>ADA 76.7279256128423<br>BAT 1000<br>BTC 3.65025678501514<br>CEL 12133.8905902183<br>DASH 1.01203228<br>DOT 211.327891702089<br>ETH 15.8004965044565<br>KNC 1600.9042937171<br>LINK 0.00001730117708787<br>MANA 9495.07700091963<br>MATIC 50574.137681852<br>OMG 200.00358281<br>SNX 235.25923013014 | | | |
| 3.1.036209 | ANDREW CAPALDO | ADDRESS REDACTED | | | BTC 0.0000014060593549<br>SNX 0.805126115347715 | | | |
| 3.1.036210 | ANDREW CAPPELLO | ADDRESS REDACTED | | Yes | ADA 0.648593566502456<br>BCH 6.91479178090335<br>BTC 8.62891350581259<br>CEL 502.646964868342<br>DOT 1.1287041765385<br>ETH 0.936310334861912<br>MATIC 739.2668096516 | | | BTC 1.66430884518569 |
| 3.1.036211 | ANDREW CARBALLO | ADDRESS REDACTED | | | BTC 0.0012062802156272<br>ETH 2.12037661178065 | | | |
| 3.1.036212 | ANDREW CARDIEL | ADDRESS REDACTED | | | XLM 0.565808548492922 | | | |
| 3.1.036213 | ANDREW CARL MANUARREZ | ADDRESS REDACTED | | | BTC 0.0385481301765872 | | | |
| 3.1.036214 | ANDREW CARLE | ADDRESS REDACTED | | | BCH 0.0001297781803000031<br>BTC 0.0000029332982120689<br>CEL 0.436334063149609<br>DASH 0.000093366567542852<br>EOS 0.1122802744411582<br>ETH 0.00224077653860084<br>KNC 0.079242091405248S<br>LINK 0.085266727897337S<br>LTC 0.000340349004635558<br>MATIC 1.45125559451366<br>MCDAI 0.16956937784639B<br>SGB 0.032885824556209I<br>UNI 0.019217773325481<br>USDC 4.73516838807349<br>XLM 0.483884803039761<br>XRP 0.214972219868579<br>ZRX 0.00789281926708076 | CEL 0.468906710130127<br>EOS 1.85212080580302<br>USDC 0.668 | | |
| 3.1.036215 | ANDREW CARLETON | ADDRESS REDACTED | | Yes | BTC 0.0102405474486256<br>BTC 0.20105858906059<br>CEL 237.570457778308<br>LINK 0.00733417613856852<br>MATIC 426.802690022364<br>SOL 34.0512441730067<br>USDC 106.805862587679 | BTC 0.00162192423843664<br>CEL 2.78215315284798<br>USDC 97.66 | | BTC 0.288133835761563 |
| 3.1.036216 | ANDREW CARLILE | ADDRESS REDACTED | | | BTC 0.0110728785525445<br>ETH 0.25880228276064B | | | |
| 3.1.036217 | ANDREW CARLTON | ADDRESS REDACTED | | | BTC 0.0284565045157909<br>USDC 85.6859888166168 | BTC 0.15271458<br>ETH 0.59689904<br>USDC 0.00897241688207455 | | |
| 3.1.036218 | ANDREW CARLTON AIKEN | ADDRESS REDACTED | | Yes | BTC 0.00147718507183947<br>CEL 1.10966817164527<br>ETH 214.946442952698 | BTC 4.63507088336609<br>USDC 90 | | BTC 1.65783810457513 |
| 3.1.036219 | ANDREW CARMAN | ADDRESS REDACTED | | | ADA 183.554084042049<br>BTC 0.0240994823613949<br>CEL 5.330554611022793<br>ETH 0.680709593600911<br>USDC 166.45485826701<br>XRP 162.306613077345 | | | |
| 3.1.036220 | ANDREW CARMEAN | ADDRESS REDACTED | | | SNX 0.190453388712T1<br>USDC 84.0897862722925 | | | |
| 3.1.036221 | ANDREW CARMODY | ADDRESS REDACTED | | | BTC 0.02025373550907335<br>CEL 1010.66369508002<br>ETH 0.10860391098378<br>SOL 40.369531452326S<br>USDC 1510.76165990124<br>UST 0.00000061819289596 | | | |
| 3.1.036222 | ANDREW CARPENTER | ADDRESS REDACTED | | | BTC 0.00119504152097865<br>BUSD 73650.6928915117 | | | |
| 3.1.036223 | ANDREW CARR | ADDRESS REDACTED | | | ADA 0.298067129583S2<br>BTC 0.289909736120699<br>CEL 3.3914219261527<br>ETH 1.04726371977597<br>LINK 13.0850738706417<br>MATIC 78.714404526056 | | | |
| 3.1.036224 | ANDREW CARRANO | ADDRESS REDACTED | | | ADA 1.08418526888497<br>AVAX 0.0836346335278759<br>BTC 0.0000596749553575S67<br>ETH 0.00334534779687652<br>MATIC 1.760242442665<br>SOL 0.0796582831565434 | | ADA 0.00000494965889772332<br>BTC 0.0000000029589288373<br>SOL 0.00000000093937928255 | |
| 3.1.036225 | ANDREW CARRICO | ADDRESS REDACTED | | | BTC 0.00000885649795684I | | | |
| 3.1.036226 | ANDREW CARTER | ADDRESS REDACTED | | | ETH 0.00000739667016782 | | | |
| 3.1.036227 | ANDREW CARTER | ADDRESS REDACTED | | | LTC 0.00000372 | | | |
| 3.1.036228 | ANDREW CARTER | ADDRESS REDACTED | | | BTC 0.00001111924816729S | | | |
| 3.1.036229 | ANDREW CARTER ADAMS | ADDRESS REDACTED | | | SNX 6.60479215797657 | BTC 0.0002865 | | |
| 3.1.036230 | ANDREW CARUSO | ADDRESS REDACTED | | | ADA 2011.43620893975<br>AVAX 29.3049301605411<br>BTC 0.00990100932050189<br>DOT 179.835553852396<br>MATIC 1500.22981168868<br>SOL 6.93784485697984<br>USDC 1.02342458164535 | USDC 0.00000040959948748 | | |
| 3.1.036231 | ANDREW CARVELL | ADDRESS REDACTED | | | ADA 15.0974247914404<br>BTC 1.02785785456756<br>ETH 15.519872704586<br>MANA 40.4528141341838<br>XRP 4011.55369424319 | | | |
| 3.1.036232 | ANDREW CASH | ADDRESS REDACTED | | | ADA 1202.80952430473<br>BTC 0.117966226024439<br>COMP 0.000318922507495062<br>DOT 22.764201443756<br>ETH 2.85083613665608<br>MANA 726.293937502201<br>MATIC 1393.14175925042<br>SNX 107.704964916305<br>SOL 6.14142421164117<br>XLM 2593.41550462319 | | | |
| 3.1.036233 | ANDREW CASORT | ADDRESS REDACTED | | | BTC 0.0238622042378975 | | | |
| 3.1.036234 | ANDREW CASPER | ADDRESS REDACTED | | | BTC 1.07315909538974<br>CEL 326.733006391279<br>ETH 4.12371230652315<br>SNX 17.1068787857735<br>XLM 1684.032637336052<br>XRP 531.024570099805 | | | |
| 3.1.036235 | ANDREW CASSANO | ADDRESS REDACTED | | | BTC 0.856848565343899<br>ETH 12.8103863362D9 | BTC 0.0077923022032724 | | |
| 3.1.036236 | ANDREW CASTELLANO | ADDRESS REDACTED | | | CEL 1.11950609751316 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.036237 | ANDREW CASTLE | ADDRESS REDACTED | | | BTC 0.0265713210647?1<br>DOT 10.571427157409<br>LINK 202.517387250183<br>MATIC 127.634919770887<br>USDT ERC20 137.911715953352 | | | |
| 3.1.036238 | ANDREW CASTLE | ADDRESS REDACTED | | | CEL 1051.3321258349 | | | |
| 3.1.036239 | ANDREW CATTELL | ADDRESS REDACTED | | | BTC 0.000000316496281793 | | | |
| 3.1.036240 | ANDREW CAUBLE | ADDRESS REDACTED | | | ADA 0.0279019757101231<br>BAT 0.343072730484196<br>BTC 0.0000103155852937 99<br>COMP 0.0211390086584 22<br>ETH 0.418757300290602<br>MATIC 0.728903046616081<br>MCDAI 0.0254936085206 24<br>XLM 35.851419142524 2 | | | |
| 3.1.036241 | ANDREW CAUGHLAN | ADDRESS REDACTED | | | ADA 140.7370208391 2<br>BTC 0.0161634829100843<br>ETH 0.136864517354 04<br>LINK 8.3836533489311 3<br>LTC 0.723329352027 91<br>MATIC 133.674775513625 | | | |
| 3.1.036242 | ANDREW CAUSEY | ADDRESS REDACTED | | | DOT 0.0157367100307089<br>LINK 0.0015467580815676 9<br>MANA 0.0076884516973922 | | | |
| 3.1.036243 | ANDREW CAVE | ADDRESS REDACTED | | | ETH 0.0001158298431125 9<br>MATIC 4.78485673247236<br>USDC 0.87395217001808 3 | | | |
| 3.1.036244 | ANDREW CECOLA | ADDRESS REDACTED | | | USDC 0.198776300901611 | | | |
| 3.1.036245 | ANDREW CEDENO | ADDRESS REDACTED | | | BTC 0.000001290222766456<br>ETH 0.00020057272025549 7 | | BTC 0.000000001048913283 | |
| 3.1.036246 | ANDREW CEDILLO | ADDRESS REDACTED | | | SNX 52.049985414584 | | | |
| 3.1.036247 | ANDREW CELI | ADDRESS REDACTED | | | BCH 0.000002361251495775 | | | |
| 3.1.036248 | ANDREW CENNAME | ADDRESS REDACTED | | | BTC 0.0215860912372759<br>ETH 2.032664478802 39<br>MANA 685.577731800607 | | | |
| 3.1.036249 | ANDREW CERVANTEZ | ADDRESS REDACTED | | | CEL 1.0652464294477 2 | | | |
| 3.1.036250 | ANDREW CESAR-METZGUS | ADDRESS REDACTED | | | BTC 0.000002189291053013<br>USDC 2.74090339133564 | USDC 0.000000572784139543 | | |
| 3.1.036251 | ANDREW CETRARO | ADDRESS REDACTED | | | BTC 0.000050814092869016<br>ETH 0.000495255493444744<br>XLM 242.931046619896 | | | |
| 3.1.036252 | ANDREW CHA | ADDRESS REDACTED | | | ETH 0.67749569005217 9<br>MCDAI 31.9050988147172 | | | |
| 3.1.036253 | ANDREW CHA | ADDRESS REDACTED | | | ADA 0.000000679329996307<br>BTC 0.003987018814817<br>CEL 812.408538621029<br>USDC 0.000000099887517622 | | | |
| 3.1.036254 | ANDREW CHALMERS | ADDRESS REDACTED | | | BTC 0.0009543968998078 77<br>ETH 0.57219265631169 9<br>USDC 9.50014000473278 | | | |
| 3.1.036255 | ANDREW CHAMBERS | ADDRESS REDACTED | | | USDT ERC20 72.089505002 3746 | | | |
| 3.1.036256 | ANDREW CHAN | ADDRESS REDACTED | | | BTC 0.000000058380581 0487<br>ETH 0.000004077759408193<br>BTC 0.000001323520 5246<br>CEL 0.515844376672778<br>ETH 0.0001109852624620 67<br>MATIC 0.0516379610578958<br>USDT ERC20 0.0208237492295135 | | | |
| 3.1.036257 | ANDREW CHAN | ADDRESS REDACTED | | | CEL 64.0220610186555<br>MATIC 0.714420875303155 | | | |
| 3.1.036258 | ANDREW CHAN | ADDRESS REDACTED | | | ADA 0.100347937030075<br>BNB 0.00112497562567 44<br>BTC 0.000001190059950501<br>CEL 1.263758278833 74<br>SGB 1864.59776<br>UNI 0.0228499309220338<br>USDC 0.00778584276499243<br>USDT ERC20 0.342610983375171<br>XRP 0.253366118571 24 | | | |
| 3.1.036259 | ANDREW CHAN | ADDRESS REDACTED | | | BTC 0.0481692006604 71 | | | |
| 3.1.036260 | ANDREW CHANONA | ADDRESS REDACTED | | | BTC 0.000516153716929169<br>CEL 0.064481640283563 | | | |
| 3.1.036261 | ANDREW CHANEY | ADDRESS REDACTED | | | BTC 0.00000413649344043 | | | |
| 3.1.036262 | ANDREW CHANG | ADDRESS REDACTED | | | CEL 1.09610779087864 | | | |
| 3.1.036263 | ANDREW CHANG | ADDRESS REDACTED | | | BTC 0.001037639143270 05<br>USDC 0.174462639044272 | | | |
| 3.1.036264 | ANDREW CHANG | ADDRESS REDACTED | | | BTC 0.101009341505183<br>COMP 0.187947387982609<br>EOS 0.473187112115153<br>ETC 0.05495825539710 25<br>ETH 2.02771559641859<br>LINK 0.014484691288709 2<br>MATIC 8831.08579708942<br>MCDAI 42.3398530089305<br>XLM 1.20089354879362<br>ZEC 0.003019831477714 16 | | BTC 0.975<br>EOS 468.287266286095<br>ETC 91.5817807370548<br>ETH 13.84472<br>LINK 30.9471531153676<br>XLM 44901.1052347160 1<br>XRP 12244.760180241<br>ZEC 22.4788278948035 | | |
| 3.1.036265 | ANDREW CHANG | ADDRESS REDACTED | | | BTC 0.250992411533903<br>ETH 10.6772406145533<br>PAXG 1.02945089548179 | | | |
| 3.1.036266 | ANDREW CHANG-GU | ADDRESS REDACTED | | | BTC 0.000618429041082323<br>ETH 29.092757890456 | | | |
| 3.1.036267 | ANDREW CHANOVA | ADDRESS REDACTED | | | ADA 2.50387738539484<br>BTC 0.00407981338592814<br>ETH 5.81076941174816<br>MATIC 2359.3366070 2263<br>USDC 240.856766025278<br>XLM 15861.885773 0975 | | | |
| 3.1.036268 | ANDREW CHAO | ADDRESS REDACTED | | | ADA 322.278170638532<br>BTC 0.078016137090979 2<br>CEL 1.1358623192891<br>COMP 0.147763718191159<br>EOS 4.3228623104905<br>ETH 0.117206886285814<br>LTC 0.294587901667362<br>MCDAI 5.810276981010 67<br>SGB 38.6866319182736<br>XRP 15.99.203092 7682 | | | |
| 3.1.036269 | ANDREW CHAPELLO | ADDRESS REDACTED | | | BTC 0.000000002183112192<br>LTC 0.00253399023503 567<br>USDC 0.000000127210305591<br>XRP 0.000004512951403 58 | | | |
| 3.1.036270 | ANDREW CHAPIN | ADDRESS REDACTED | | | BTC 0.000281269562839715 | | | |
| 3.1.036271 | ANDREW CHAPMAN | ADDRESS REDACTED | | | AAVE 0.0000053380305311643<br>BTC 0.000000721811499997<br>CEL 0.8461163078351 96<br>TGBP 0.00711263619437459 | | | |
| 3.1.036272 | ANDREW CHAPMAN | ADDRESS REDACTED | | | BTC 0.000000393486740 2<br>ETH 0.00000454131284 6426<br>USDC 0.262361151076515 | | BTC 0.000000001109868653<br>USDC 0.0000006369403571 65 | |
| 3.1.036273 | ANDREW CHAPMAN | ADDRESS REDACTED | | | AAVE 12.68538882037 21<br>ETH 21.4338461090146<br>SNX 169.129638786722<br>USDC 42.0766521112293 | | | |
| 3.1.036274 | ANDREW CHARLES ADAMEK | ADDRESS REDACTED | | | LINK 0.104750683617774 | LINK 781.760018361642 | | |
| 3.1.036275 | ANDREW CHARLES DAVIS | ADDRESS REDACTED | | | BTC 0.0307910451476632<br>CEL 7.22286706981545<br>ETH 0.351856670177967<br>USDT ERC20 0.106472499535828 | | | |
| 3.1.036276 | ANDREW CHARLES DARE | ADDRESS REDACTED | | | BTC 0.0358494060640534 | BTC 0.04844681 | | |
| 3.1.036277 | ANDREW CHARLES SHINOHARA | ADDRESS REDACTED | | | BTC 1.89118417040599<br>CEL 33.0683731834538<br>ETH 15.3490343769183 | | | |
| 3.1.036278 | ANDREW CHARTERS | ADDRESS REDACTED | | | CEL 0.00148767695730689<br>DOT 0.00242510198827025 | | | |
| 3.1.036279 | ANDREW CHASE | ADDRESS REDACTED | | | BTC 0.000016797951052526<br>ETH 0.00237643858652104<br>MATIC 2.49838614060833 | | | |
| 3.1.036280 | ANDREW CHASE SCOTT | ADDRESS REDACTED | | | BTC 1.7911474994935<br>CEL 2926.18494659017<br>ETH 42.8862437105721<br>USDC 71640.6965710507<br>XLM 16342.5300944986 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.036281 | ANDREW CHATTEN | ADDRESS REDACTED | | | BTC 0.0000060583084281041<br>COL 0.2499881318165406<br>ETH 0.00029193807981675<br>USDC 0.000000007562481769 | | | |
| 3.1.036282 | ANDREW CHAU | ADDRESS REDACTED | | | ADA 1.92041414000626<br>BNB 2.0476695551244<br>BTC 0.00119962929651775<br>DOT 77.7530166325423<br>MATIC 908.29981877419 | | | |
| 3.1.036283 | ANDREW CHAVEZ | ADDRESS REDACTED | | | BCH 0.0283141055699189<br>BTC 0.000832041585864993<br>ETH 0.20640436349198 | | | |
| 3.1.036284 | ANDREW CHE | ADDRESS REDACTED | | | BTC 0.00082145514750240<br>CEL 0.96752366523486<br>ETH 0.0018252592077608 | | | |
| 3.1.036285 | ANDREW CHEDIO | ADDRESS REDACTED | | | ADA 0.11954186271321<br>BSV 0.04598847366283398<br>BTC 0.10298847078737<br>ETH 5.48336948613979<br>LTC 0.00269064301938767 | | | |
| 3.1.036286 | ANDREW CHEE | ADDRESS REDACTED | | | BTC 0.010193616974794 | | | |
| 3.1.036287 | ANDREW CHEN | ADDRESS REDACTED | | Yes | BSV 2.70995010495<br>BTC 0.00307685522157373<br>CEL 46.6290845681315<br>ETH 23.285757673304 | ETH 0.0334879834701775<br>ETH 0.231460236791337<br>XRP 13620.7841445706 | | BTC 2.93529813094543<br>ETH 107.14633852970B |
| 3.1.036288 | ANDREW CHEN | ADDRESS REDACTED | | | BTC 0.00887636411877296<br>MATIC 408.35569441888<br>SNX 17.7691687316748 | | | |
| 3.1.036289 | ANDREW CHEN | ADDRESS REDACTED | | | BTC 0.388669827378658<br>ETH 1.74865818945316<br>MCDAI 40 | | BTC 0.0037464074005305B | |
| 3.1.036290 | ANDREW CHEN | ADDRESS REDACTED | | | ADA 0.000000143147704369<br>BNB 0.00101583818598492<br>BTC 0.0000000454909386A<br>CEL 0.0116450174807294<br>USDC 0.000000044091069B<br>USDT ERC20 0.000000598593387A | | | |
| 3.1.036291 | ANDREW CHEN | ADDRESS REDACTED | | | AVAX 0.00027137552362142S<br>LUNC 0.63719676223595<br>MATIC 0.0190237109028538<br>MCDAI 2.25945588557639E-05<br>SNX 0.0000053089775475I6<br>SOL 0.00005437745468495<br>USDC 0.00335797545721317 | AVAX 350.625761177342<br>LUNC 567.494304485452<br>MATIC 15619.0492984269<br>MCDAI 0.0266377377855A1<br>SNX 0.002108984654B41<br>SOL 0.00000882885762752S<br>USDC 3.50054100072846 | | |
| 3.1.036292 | ANDREW CHENG | ADDRESS REDACTED | | | ADA 112.175062348791<br>BTC 0.57613298366936<br>DOGE 2692.42611046S9<br>ETH 1.81776056089406<br>LINK 10.02899151747OB<br>USDC 3576.91734315I97 | | | |
| 3.1.036293 | ANDREW CHERN | ADDRESS REDACTED | | | BTC 0.000281830032935737<br>ETH 0.000152486688339<br>LINK 1856.841705196<br>MATIC 10580.0074702772 | BTC 0.000000918700625145<br>ETH 0.000000073058043518 | | |
| 3.1.036294 | ANDREW CHESHER | ADDRESS REDACTED | | | BTC 0.00014466327288269S<br>ETH 0.000153444664853803<br>USDC 1.49107836892309 | | | |
| 3.1.036295 | ANDREW CHETWYND | ADDRESS REDACTED | | | ADA 0.097416500411797S<br>BTC 0.00136337182419378<br>CEL 11.2304184281B<br>ETH 0.46847314B241214<br>MATIC 38.70384217184O4 | | | |
| 3.1.036296 | ANDREW CHEUNG | ADDRESS REDACTED | | | BTC 0.00001100964637026S<br>BUSD 409.38249057243S<br>ETH 0.0800543546539689<br>MATIC 0.01479215847132S7 | | | |
| 3.1.036297 | ANDREW CHEUNG | ADDRESS REDACTED | | | BTC 0.0274733579288I3<br>ETH 0.25607028591973I | | | |
| 3.1.036298 | ANDREW CHEUNG | ADDRESS REDACTED | | | BTC 0.00056051211295I073 | | | |
| 3.1.036299 | ANDREW CHIA | ADDRESS REDACTED | | | BTC 0.1300715207103B9<br>CEL 1.15116892753898<br>ETH 0.00908545303813034 | | | |
| 3.1.036300 | ANDREW CHIA | ADDRESS REDACTED | | | BTC 0.000137760057517707<br>CEL 0.00633306435B2561<br>ETH 0.00134642192673489<br>USDC 0.0485847333294555 | | | |
| 3.1.036301 | ANDREW CHIARELLI | ADDRESS REDACTED | | | BTC 0.0011474493785595<br>ETH 0.3511898657809<br>LINK 0.0627547197951R99<br>MATIC 1.491035248B009 | | | |
| 3.1.036302 | ANDREW CHIDIAC | ADDRESS REDACTED | | | BCH 0.0000427939487923136<br>BTC 0.000000006849415541<br>CEL 6.9651057878161<br>ETH 0.000225521411308098<br>LTC 0.0001419678223792Z2 | | | |
| 3.1.036303 | ANDREW CHIENG | ADDRESS REDACTED | | | ADA 0.033869885615065<br>BTC 0.0000101094553133B2<br>CEL 0.00598028436716A4<br>EOS 0.00165477565449528<br>MATIC 0.00145145175168551<br>SNX 0.0899672312181202<br>USDT ERC20 1124.53185200966<br>XLM 0.0701444048198952 | | | |
| 3.1.036304 | ANDREW CHIN | ADDRESS REDACTED | | | BTC 0.2131588712385.3<br>MCDAI 5.20745715302593 | | | |
| 3.1.036305 | ANDREW CHIN | ADDRESS REDACTED | | | BNB 0.58486600936373<br>BTC 0.0200669516889046<br>CEL 25.7080534942823<br>ETH 0.145280364959433<br>XRP 109.51648908213 | | | |
| 3.1.036306 | ANDREW CHINN | ADDRESS REDACTED | | | BTC 0.0127349824079524<br>DOT 172.31309389133<br>ETH 2.07918201973003<br>MATIC 409.659957548181<br>SNX 112.054232052119<br>USDC 3.63427038648215<br>USDT ERC20 386.851468008075<br>XLM 0.0477993172341I5 | | | |
| 3.1.036307 | ANDREW CHIPEGO | ADDRESS REDACTED | | | ADA 343.552090037791<br>AVAX 18.7445750206973<br>BTC 0.2380324379655B<br>ETH 5.68908286695358<br>LINK 70.17610261568Z4<br>LTC 6.86781430954513<br>MATIC 1548.0756250913Z<br>SOL 28.2593655098868 | | | |
| 3.1.036308 | ANDREW CHI-SHING KWAI | ADDRESS REDACTED | | | BTC 0.00173835604908012<br>USDC 789.979072508371 | | | |
| 3.1.036309 | ANDREW CHIU | ADDRESS REDACTED | | | BTC 0.2315614768767561<br>ETH 1.54716262273677<br>GUSD 15924.3499613431<br>USDC 10625.074347157S6 | | | |
| 3.1.036310 | ANDREW CHMIELNIK | ADDRESS REDACTED | | | ADA 305.055080008452<br>BNB 1.10341971025792<br>BTC 0.00059718015927493<br>ETH 0.009524275715139I<br>LINK 0.17397437947336B<br>MATIC 307.073948270967 | | | |
| 3.1.036311 | ANDREW CHO | ADDRESS REDACTED | | | ADA 7062.20544B0801<br>BTC 0.99062521009064A<br>ETH 14.9153390157755<br>GUSD 5.24462195279491<br>LINK 411.10745930391S<br>MANA 318.65847734B053<br>MATIC 1554.60242587534<br>SOL 46.20147052621A<br>USDC 4.556051543652SS | USDC 0.000000335B344456789 | | |
| 3.1.036312 | ANDREW CHO | ADDRESS REDACTED | | | BTC 0.000160467502234B5 | | | |
| 3.1.036313 | ANDREW CHO | ADDRESS REDACTED | | | USDC 397.453238934582 | | | |
| 3.1.036314 | ANDREW CHOE | ADDRESS REDACTED | | | BTC 0.004245551636984Z<br>ETH 0.001893783327710I<br>LTC 0.00246529356846552 | | | |
| 3.1.036315 | ANDREW CHONG | ADDRESS REDACTED | | | BTC 0.0004376901310407Z4 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.036316 | ANDREW CHOPLIN | ADDRESS REDACTED | | | BTC 0.105792025235033<br>ETH 1.0677358453009? | | | |
| 3.1.036317 | ANDREW CHOY | ADDRESS REDACTED | | | ADA 22.7581748540952<br>BTC 0.0000014116663152489<br>USDT ERC20 5.368041099583733 | | | |
| 3.1.036318 | ANDREW CHRISTENSEN | ADDRESS REDACTED | | | BTC 0.00001001750313528 | BTC 0.000000142353783886 | | |
| 3.1.036319 | ANDREW CHRISTIAN | ADDRESS REDACTED | | | BTC 0.20964765906349 1<br>ETH 0.0000358512195995596<br>LINK 0.033867368801564?<br>MATIC 8333.59538134005<br>MCDAI 0.0823302657082865<br>USDC 0.990500230292591 | USDC 21.705871 | | |
| 3.1.036320 | ANDREW CHRISTOFFERSON | ADDRESS REDACTED | | | BTC 0.0789073173706187<br>MCDAI 42.39784528414009 | | | |
| 3.1.036321 | ANDREW CHRISTON PAPE | ADDRESS REDACTED | | | AVAX 0.925224600730901<br>BTC 0.0183535337418535<br>DOT 3.03483426558469<br>ETH 0.414092805787498<br>LTC 1.73347805377844<br>LUNC 1.064001360108?4<br>MATIC 120.810015675358<br>SNX 26.6633907817721<br>XLM 46.2090355963074 | | | |
| 3.1.036322 | ANDREW CHRISTOPHER EDWARDS | ADDRESS REDACTED | | | BTC 0.20133485357663<br>USDC 0.000522236107798287 | USDC 2.73579160993141 | | |
| 3.1.036323 | ANDREW CHU | ADDRESS REDACTED | | | BTC 0.000012215243597332<br>CEL 0.0113174880861901<br>ETH 0.0137073849044158 | | | |
| 3.1.036324 | ANDREW CHUBB-RUCH | ADDRESS REDACTED | | | BTC 0.000024667916867957 | | | |
| 3.1.036325 | ANDREW CHUN KI WONG | ADDRESS REDACTED | | | BTC 0.0143721553951437<br>CEL 21.5780395121371<br>ETH 0.656131823994131 | | | |
| 3.1.036326 | ANDREW CHUNG | ADDRESS REDACTED | | | BTC 0.00143924508350957<br>EOS 10.2139012601112<br>ETH 0.100545884244385 | | | |
| 3.1.036327 | ANDREW CHUNG | ADDRESS REDACTED | | | BTC 0.000004198713004 1<br>CEL 0.00321121609504885<br>MATIC 0.0807621220099?5<br>MCDAI 0.0274283733421007 | | | |
| 3.1.036328 | ANDREW CHUNG | ADDRESS REDACTED | | | AAVE 0.000544820165010765<br>BTC 0.0000001417586390 98<br>COMP 1.05620780958281<br>ETH 0.00000038151740243 6<br>MATIC 536.251269866453<br>MCDAI 0.0030967759324394 6<br>USDC 0.0113856012145441 | | | |
| 3.1.036329 | ANDREW CHUNG | ADDRESS REDACTED | | | BTC 0.00161911996354097<br>DOT 184.154206209272<br>SOL 327.89901932096 8 | | | |
| 3.1.036330 | ANDREW CHUNGMU CHON | ADDRESS REDACTED | | | ETH 0.0000018181247807 19<br>USDC 5.7568217a86029 8 | | | |
| 3.1.036331 | ANDREW CHURCHILL | ADDRESS REDACTED | | | BTC 8.8062295129533219E-05<br>ETH 0.00130247989681292<br>MATIC 453.126642413303<br>USDC 32.766058263613 8 | | BTC 0.00000000097345254<br>USDC 0.00000096221240791 2 | |
| 3.1.036332 | ANDREW CHURCHILL | ADDRESS REDACTED | | | BTC 0.00119264203635009<br>ETH 0.0406657284950696<br>USDC 0.058351458989707 3 | | | |
| 3.1.036333 | ANDREW CIERNIAK | ADDRESS REDACTED | | | BTC 0.235949304848354 | | | |
| 3.1.036334 | ANDREW CITRON | ADDRESS REDACTED | | | AAVE 0.00518938630938033<br>BTC 0.0000003728894590?7<br>BUSD 3.85349036843099<br>CEL 6.2245027229650 9<br>ETH 0.000007341851650539<br>LINK 0.2007729773071 95<br>MCDAI 0.0382124363256795<br>SNX 0.0024652179324040 9<br>USDC 0.0942144428314961 1<br>USDT ERC20 10.4210251257175 | BTC 0.00022275784096321 9<br>MCDAI 32.0024913814001<br>USDC 50.5193083343351 | | |
| 3.1.036335 | ANDREW CLARK | ADDRESS REDACTED | | | BTC 0.0156088281482439<br>EOS 16.6734409039202<br>ETH 0.75746431908061 3<br>LTC 1.25080669503281 | | | |
| 3.1.036336 | ANDREW CLARK | ADDRESS REDACTED | | | 1INCH 0.00037924126060222 1<br>BTC 0.010554656155237 4<br>DASH 0.0437207203800615<br>EOS 0.004494906868605 2<br>ETH 0.0844126262284412<br>LTC 0.000176532820063314<br>MATIC 21.8094132249634<br>USDC 94.2772275886032<br>USDC 0.064209257894549 | | | |
| 3.1.036337 | ANDREW CLARK | ADDRESS REDACTED | | | BTC 0.00024747814908 86<br>ETH 0.00318473901364925<br>LTC 0.0142863171808432 | | | |
| 3.1.036338 | ANDREW CLARK | ADDRESS REDACTED | | | AAVE 0.000086991965243345<br>XLM 60.4114754760576 | | | |
| 3.1.036339 | ANDREW CLARK | ADDRESS REDACTED | | | BTC 0.0000021767040544 1<br>DOT 0.0000217057768014624<br>MATIC 0.631077819059271<br>SNX 156.609504474676<br>USDC 0.006310702914739 34 | | | |
| 3.1.036340 | ANDREW CLARK | ADDRESS REDACTED | | | BTC 0.00127463500010547<br>DOT 0.0297037638537129<br>ETH 0.000475171743020468<br>MATIC 0.201623588623431<br>SOL 0.00226391448708693 | BTC 0.0000000187428103549<br>DOT 0.00000207686947646 2<br>ETH 0.0000007686647 30929<br>MATIC 0.00352878904730 19<br>SOL 0.0000063983307406 75 | | |
| 3.1.036341 | ANDREW CLARK | ADDRESS REDACTED | | | BTC 0.000000916077585076<br>ETH 0.0000012788852126 92<br>GUSD 0.666874803612172 8<br>LTC 0.00163226174826 88<br>MATIC 2.001989199895693<br>PAXG 0.00000090292326996 7<br>SNX 0.00006115491885801 3<br>USDC 0.00303667384300215 | MATIC 0.00808082404867593 8<br>USDC 0.006 | | |
| 3.1.036342 | ANDREW CLARK | ADDRESS REDACTED | | | BTC 0.00130314761025034<br>EOS 4.74835447467213<br>ETC 60.1560033819535<br>ETH 0.36091591050034<br>SGB 19.3238958749326<br>XLM 243.60878943094 4<br>XRP 126.31888816771 | | | |
| 3.1.036343 | ANDREW CLARKE | ADDRESS REDACTED | | | BTC 0.0538258394050667<br>ETH 0.431051890712547 | | | |
| 3.1.036344 | ANDREW CLARKE | ADDRESS REDACTED | | | BTC 1.08192428004799E-06<br>CEL 1.83526679875136 | | | |
| 3.1.036345 | ANDREW CLARKE | ADDRESS REDACTED | | | BTC 0.0019737173931783<br>ETH 0.264153266057479<br>USDC 431.042103706628 | | | |
| 3.1.036346 | ANDREW CLARKE | ADDRESS REDACTED | | | BTC 0.0000013066186806 47<br>ETH 0.0000171710328130091<br>MATIC 17.3890827989522<br>USDC 0.0772176355874 91 | | | |
| 3.1.036347 | ANDREW CLARKE | ADDRESS REDACTED | | | BTC 0.0000000017895924 04<br>CEL 157.45793042391<br>ETH 1.30574883<br>USDT ERC20 0.0290519694252679 | | | |
| 3.1.036348 | ANDREW CLAYTON | ADDRESS REDACTED | | | BAT 88.8844516858759<br>MANA 254.990604392602 | | | |
| 3.1.036349 | ANDREW CLEGG | ADDRESS REDACTED | | | BTC 1.02327613099990 07<br>ETH 1.44629796129799E-06<br>USDT ERC20 0.262606976267439 | | | |
| 3.1.036350 | ANDREW CLELAND | ADDRESS REDACTED | | | BTC 0.00008656164135335 8<br>ETH 0.00175975361907362 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.036351 | ANDREW CLEVELAND | ADDRESS REDACTED | | | ADA 6.545184552553443<br>BTC 1.448915393457990 06<br>DOT 0.397337164747091<br>ETH 0.004174363524574 18<br>LINK 0.219693984855 26<br>LTC 0.004198320809933 93<br>MATIC 3.295865472401 22<br>SNX 2.435807282163 87<br>XLM 3.238166541211 03<br>XRP 0.000000044488 145321<br>ZRX 0.547819667875826 | | | |
| 3.1.036352 | ANDREW CLEVELAND | ADDRESS REDACTED | | | BTC 0.00000311725355 9214 | | | |
| 3.1.036353 | ANDREW CLINTON JR HULL | ADDRESS REDACTED | | | AVAX 0.006493313440533 34<br>BTC 0.001094121827325 13<br>MANA 0.006525098632546 52<br>MATIC 434.645091310589<br>MCDAI 0.168281039591 91<br>SNX 13.094452435751 6<br>SOL 0.00336265826006 195 | SOL 0.00000000035975432 | | |
| 3.1.036354 | ANDREW CLYDE | ADDRESS REDACTED | | Yes | ADA 0.218997947699542<br>BCH 0.000877708520272152<br>BTC 0.003396611583756 87<br>DOT 0.009977698476417 28<br>ETC 7.634866454098 3<br>ETH 0.973349111226423<br>LTC 37.396220317908 9<br>MATIC 0.463092229869368<br>SNX 84.672062779537 3<br>USDC 61.844947808087 2<br>XLM 701.949520273833 3 | ADA 12.3831730039459<br>USDC 4.887 | | ADA 3004.15968825405 |
| 3.1.036355 | ANDREW CLYNE | ADDRESS REDACTED | | | ETH 3.578988203038 31 | | | |
| 3.1.036356 | ANDREW COATES | ADDRESS REDACTED | | | ETH 0.00003953296279 9693<br>LINK 0.0001504723138896 18 | | | |
| 3.1.036357 | ANDREW COE | ADDRESS REDACTED | | | BTC 0.002036 77 | | | |
| 3.1.036358 | ANDREW COE | ADDRESS REDACTED | | | CEL 15.0758521426067 | | | |
| 3.1.036359 | ANDREW COFFA | ADDRESS REDACTED | | | BTC 0.004337913283102 07 | | | |
| 3.1.036360 | ANDREW COHEN | ADDRESS REDACTED | | | LTC 0.0701045098171 4 | | | |
| 3.1.036361 | ANDREW COHEN | ADDRESS REDACTED | | | BTC 0.100842616047985<br>CEL 1.341837676545 77<br>DOT 0.073377510420165 8<br>ETH 0.000563872981173 344<br>LINK 0.006477770441173 46<br>LUNC 0.0150758210380409<br>USDC 855.595956091839 | | | |
| 3.1.036362 | ANDREW COHILAS | ADDRESS REDACTED | | | BAT 0.342417985824 66<br>BTC 0.000059539640499641 9<br>DASH 0.002818932362726738<br>DOT 0.111470001742631<br>ETH 0.005791385821839 03<br>KNC 0.01261648547637 33<br>LINK 0.061129953145839 3<br>LTC 0.028044700339599 6<br>MATIC 0.698762576205 1<br>SGB 1688.57241784447<br>SNX 0.169892115428998<br>UNI 0.074127741140391 1<br>USDC 0.122274064282769<br>XLM 1.028577076389 29<br>XRP 706.658152546785<br>ZRX 0.662453873064034 | DASH 0.000000004998343112<br>DOT 0.105016540205791<br>MCDAI 34.08849047<br>SNX 0.00146680049201228 | | |
| 3.1.036363 | ANDREW COHN | ADDRESS REDACTED | | | DOT 1.95457180240762<br>XLM 284.143063306698<br>XRP 115.519857078267 | | | |
| 3.1.036364 | ANDREW COHN | ADDRESS REDACTED | | | BTC 0.004328266161934 84<br>LINK 0.004165482483160 06<br>MANA 38.353223164936<br>MATIC 198.031089198441<br>MCDAI 0.030962794022338 7<br>SNX 10.885757545918 2<br>XRP 0.000000879572048563 | | | |
| 3.1.036365 | ANDREW COLACHICO | ADDRESS REDACTED | | | BTC 0.000001168303363966<br>MATIC 0.535345831217541 | | | |
| 3.1.036366 | ANDREW COLE | ADDRESS REDACTED | | | AVAX 6.769304872405 14<br>BTC 0.05353041192357 66<br>ETH 0.172654705370543<br>SOL 4.661559859977733 | AVAX 1.0352580144493 | | |
| 3.1.036367 | ANDREW COLE | ADDRESS REDACTED | | | BTC 0.000000729943147855<br>CEL 1.677188541624 27 | | | |
| 3.1.036368 | ANDREW COLE | ADDRESS REDACTED | | | ADA 474.756668367127<br>AVAX 3.177887985844<br>BTC 0.003288968244882 55<br>DOT 12.410344100707 7<br>MATIC 112.418516717042 | | | |
| 3.1.036369 | ANDREW COLE | ADDRESS REDACTED | | | BNB 0.06245969<br>BTC 3.762277424473 65<br>CEL 5759.30331549882<br>MATIC 535.1<br>USDC 416.569 | | | |
| 3.1.036370 | ANDREW COLLIER | ADDRESS REDACTED | | | MATIC 108.248630418424 | | | |
| 3.1.036371 | ANDREW COLLINS | ADDRESS REDACTED | | | BTC 0.000002727061021913 9<br>ETH 5.142996004975890 05<br>LINK 0.017500614193218<br>MANA 0.091005006909821<br>MATIC 0.006348100882442 8<br>MCDAI 0.006447723040036 64<br>SNX 0.007993794292535 39 | | | |
| 3.1.036372 | ANDREW COLLINS | ADDRESS REDACTED | | | BTC 0.041485523169961 3<br>ETH 3.228770435323 735<br>GUSD 225.844538623 231<br>PAX 225.844502286471 | | | |
| 3.1.036373 | ANDREW COLLINS | ADDRESS REDACTED | | | BTC 0.000009585823817556<br>ETH 0.000535767577946818<br>LINK 0.007725511612201 223 | | | |
| 3.1.036374 | ANDREW COLON | ADDRESS REDACTED | | | BTC 0.000103583887817451<br>CEL 0.000070302116011962<br>EOS 0.000047401218022474<br>ETH 0.000558783055214416<br>TUSD 0.01120888077121 71<br>USDC 0.917464738517583 | | | |
| 3.1.036375 | ANDREW COLON LOPEZ | ADDRESS REDACTED | | | ADA 0.000000242597975743<br>BTC 0.000000005421945347<br>CEL 71.29921042896<br>DOT 8.00072<br>LINK 0.402030552215134<br>SGB 4217.0638301717<br>TUSD 0.10071069 | | | |
| 3.1.036376 | ANDREW COMER | ADDRESS REDACTED | | | AAVE 1.07311562523464<br>BTC 0.000273431470715173<br>DOT 3.173074622609943<br>MANA 98.4768875353698<br>MATIC 97.460167241804 | | | |
| 3.1.036377 | ANDREW COMERFORD | ADDRESS REDACTED | | | CEL 1.0627016245906 | | | |
| 3.1.036378 | ANDREW COMITO | ADDRESS REDACTED | | | BTC 0.003498930351395534<br>CEL 7.26865001561934<br>ETH 0.19727208417189 | | | |
| 3.1.036379 | ANDREW CONARD RUSZKAY | ADDRESS REDACTED | | | AAVE 199.458137881553<br>ADA 9707S.3561873877<br>AVAX 317.381265302S3<br>BTC 3.019102364964S8<br>CEL 48.35239176835 25<br>COMP 159.697334857132<br>DOT 317.185051556975<br>ETH 25.3865865881136<br>GUSD 3900.8182644739<br>LINK 925.695844868363<br>LTC 0.116500778712839<br>LUNC 0.000000486385157741<br>MATIC 149832.1197528<br>SOL 4159.33124919654<br>SUSHI 1372.01750432015<br>UNI 991.317390332171<br>USDC 19909.4708654709 | BTC 0.00000003<br>CEL 0.000023076923076923<br>ETH 0.000000676098195247<br>LINK 321.775924078036<br>LUNC 2223.23322 | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.036380 | ANDREW CONROY | ADDRESS REDACTED | | | BCH 0.00229025170862297 BTC 0.0000190247911367.89 ETH 0.0001288012941777662 MATIC 2.17403007313384 MCDAI 0.0334186828087368 SNX 0.05427957039392882 SOL 0.0182908584931054 USDC 0.0000774611256528.46 ZRX 0.12425520334106.7 | BTC 0.00000000972750720.3 MCDAI 31.58845124065046 SOL 0.00000000007897524.95 | | |
| 3.1.036381 | ANDREW CONDRA | ADDRESS REDACTED | | | BTC 0.048683021192169 MATIC 2.151170022926.05 | | | |
| 3.1.036382 | ANDREW CONGEDO | ADDRESS REDACTED | | | CEL 1.13083917620127 | | | |
| 3.1.036383 | ANDREW CONLEY | ADDRESS REDACTED | | | BTC 2.13510639845599E-06 LTC 0.00011129802129359.4 XLM 1.23640170533.18 | | | |
| 3.1.036384 | ANDREW CONLON | ADDRESS REDACTED | | | BTC 0.55472783433861.9 CEL 114.608499776410 DOT 53.7384476795629 ETH 4.48774485127211 UNI 103.905350179246 | | | |
| 3.1.036385 | ANDREW CONNELL | ADDRESS REDACTED | | | BTC 0.119986759859858 ETH 0.709654081161035 USDC 0.0729294265534471 | | | |
| 3.1.036386 | ANDREW CONNELLY | ADDRESS REDACTED | | | BTC 0.088465437590970.1 ETH 0.5749882588129999 LINK 2.07315781057183 LTC 0.150994703340681 XLM 251.593623623634 | | | |
| 3.1.036387 | ANDREW CONNOR | ADDRESS REDACTED | | | ADA 1266.22660533867 BTC 0.0615678990398308 CEL 25.3395675195741 ETH 0.0001166064496969.63 | | | |
| 3.1.036388 | ANDREW CONSTANTINOS EUADES | ADDRESS REDACTED | | | BTC 0.000260114054996213 CEL 0.00306206016647627 ETH 0.00173843001719329 | | | |
| 3.1.036389 | ANDREW CONSTANTINOU | ADDRESS REDACTED | | | 1INCH 36.3825537335097 ADA 4890.73039839098 BTC 1.15061286771698 COMP 0.206967654803874 DOT 27.0140726903519 EOS 96.74165318277 MATIC 262.560273017899 USDC 327.056838979262 XLM 7233.77414458248 ZEC 0.0806594680099195 ZRX 234.276764745053 | | | |
| 3.1.036390 | ANDREW CONSTANTINOU | ADDRESS REDACTED | | | ADA 1031.64772526186 BTC 0.0112707421752292 CEL 1.66257095896324 ETH 0.00219730842952647 | | | |
| 3.1.036391 | ANDREW COOK | ADDRESS REDACTED | | | BTC 2.34072220252499E-06 ETH 0.00216485379335896 USDC 0.00530180399804 | | | |
| 3.1.036392 | ANDREW COOKSEY | ADDRESS REDACTED | | | BTC 0.000003021535748698.3 ETH 0.00027912491666511.1 USDC 0.0056309999000994 | | | |
| 3.1.036393 | ANDREW COOMBE | ADDRESS REDACTED | | | BTC 0.000240168010211 CEL 0.0132548073103295 USDC 32.0982676220396 | | | |
| 3.1.036394 | ANDREW COONEY | ADDRESS REDACTED | | | BTC 0.0000009405359541242 GUSD 0.106546643743.17 | | | |
| 3.1.036395 | ANDREW COOPER | ADDRESS REDACTED | | Yes | ADA 481.1.2580113571 CEL 1.868017187511.25 ETH 0.00123287668225639 MATIC 7831.17768879575 USDC 15.0692614706.45 | | | ADA 29859.884703483 ETH 4.11349049525927 |
| 3.1.036396 | ANDREW COOPER | ADDRESS REDACTED | | | BTC 0.000571374732694646 CEL 303.85965744569.6 ETH 0.0083186525236400.4 USDC 0.03708185895305.8 XRP 0.0000060630542081 | | | |
| 3.1.036397 | ANDREW COOPER | ADDRESS REDACTED | | | BTC 0.0000606613948934371 CEL 9.680738036338.2 | | | |
| 3.1.036398 | ANDREW COPE | ADDRESS REDACTED | | | BTC 0.0028571684939423.3 ETH 0.9745798225321.73 | | | |
| 3.1.036399 | ANDREW COPLER | ADDRESS REDACTED | | | 1INCH 0.0108648104020413 ADA 147.59080131631 BCH 0.0000644891378672.76 BNB 0.071 BTC 0.067994297718114 DOT 8.212160158798.08 ETH 0.0022399184021238.3 ETC 0.00143997028565515 ETH 0.705811397774981 MATIC 81.1143275057019 SUSHI 5.34182016565884 UNI 4.484051547561.33 USDC 397.586868591722 | | | |
| 3.1.036400 | ANDREW COPLEY | ADDRESS REDACTED | | | BTC 0.00032514996534369 | | | |
| 3.1.036401 | ANDREW CORBIN | ADDRESS REDACTED | | | BSV 0.000077277327607681.8 | | | |
| 3.1.036402 | ANDREW CORDELL HORNING | ADDRESS REDACTED | | | BTC 0.0045812516037308 ETH 0.1375408847670.86 | BTC 0.00184368 ETH 0.0265145849798594 | | |
| 3.1.036403 | ANDREW CORK | ADDRESS REDACTED | | | CEL 25.3873919342418 LTC 0.000000000545611865 | | | |
| 3.1.036404 | ANDREW CORNELIUS MYO THAW | ADDRESS REDACTED | | | BTC 0.0391781428341705 ETH 0.3053656442808.67 | | | |
| 3.1.036405 | ANDREW CORONA | ADDRESS REDACTED | | | ADA 0.0361559525832773 BTC 0.000005599219587707 ETH 0.2903002884390.94 GUSD 0.0310078795232026 MATIC 0.108699824170092 USDC 0.0024654917367696.5 | BTC 0.00000000960159613.7 ETH 0.051898027 USDC 1.67974803450514 | | |
| 3.1.036406 | ANDREW CORRAN | ADDRESS REDACTED | | | BTC 0.033003653071601.1 ETH 0.169342315527862 USDC 268.825726532003 | | | |
| 3.1.036407 | ANDREW CORRAO | ADDRESS REDACTED | | | ADA 7.42491849567635 BTC 0.002097229450615.47 DOT 4.11709356112485 ETH 10.8807813082681 LINK 15.9234249895121 MATIC 2987.269286166634 USDC 3.3983016565298 | CEL 3054.7214 ETH 1.761862 LUNC 6.17078 | | |
| 3.1.036408 | ANDREW CORREA | ADDRESS REDACTED | | | ADA 0.152176212931141 BTC 0.00000194045843121.5 ETH 8.65049951349699E-06 MATIC 0.00129853277655548 USDC 0.07480896122066.83 | ADA 0.000000009315721644 ETH 0.00044263676051964.5 USDC 4.00964868695531 | | |
| 3.1.036409 | ANDREW CORTADO | ADDRESS REDACTED | | | BTC 0.000005293866922439 ETH 0.00045368142370.3926 MATIC 1.29319001373019 UNI 0.0114151585498043 USDC 0.298224510728854 | BTC 0.00114836937846981 USDC 0.00000552002591.9475.6 | | |
| 3.1.036410 | ANDREW CORTEZ | ADDRESS REDACTED | | | CEL 1.07147467153667 | | | |
| 3.1.036411 | ANDREW COSTI | ADDRESS REDACTED | | | CEL 0.0062919327312145.48 ETH 0.00002383191214679.2 | | | |
| 3.1.036412 | ANDREW COUILLARD | ADDRESS REDACTED | | | USDT ERC20 120.320918719518 | | | |
| 3.1.036413 | ANDREW COURTNEY | ADDRESS REDACTED | | | AVAX 7.1246515378216.7 BTC 1.58342939328606 ETH 3.50997610893316 MATIC 4992.6036418319531 USDC 36347.210175895.8 | | | |
| 3.1.036414 | ANDREW COUTAIN | ADDRESS REDACTED | | | EOS 0.00163849277541101 XLM 0.00016041932971032.2 | | | |
| 3.1.036415 | ANDREW COUTTS | ADDRESS REDACTED | | | BTC 0.0008799578764793.15 ETH 0.000140645012207506 | | | |
| 3.1.036416 | ANDREW COWAN | ADDRESS REDACTED | | | BTC 0.0000609338179528.9 CEL 972.460879272206 | | | |
| 3.1.036417 | ANDREW COWAP | ADDRESS REDACTED | | | ADA 174.847519959463 BTC 0.0467839572013952 CEL 74.4043342880948 ETH 0.447342439145436 USDC 251.794095654684 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.036418 | ANDREW COWIE | ADDRESS REDACTED | | | BTC 0.02130711<br>CEL 35.94079820483204<br>ETH 0.1891540285472 | | | |
| 3.1.036419 | ANDREW COX | ADDRESS REDACTED | | | BTC 0.001204296205 71526 | | | |
| 3.1.036420 | ANDREW COX | ADDRESS REDACTED | | | ADA 0.0000000657186210027<br>AVAX 25.13421987 44112<br>BNB 0.001770974424 41226<br>BTC 0.00000000895 5411483<br>CEL 100.712383111184<br>DOT 0.00000000006 5463979<br>ETH 1.33731707465878<br>TAUD 7.8886517964 4922<br>USDC 5.76313277464460 | | | |
| 3.1.036421 | ANDREW COX | ADDRESS REDACTED | | | BTC 0.000011311957797058 | | | |
| 3.1.036422 | ANDREW CRAFT | ADDRESS REDACTED | | | BTC 0.00593929592681658<br>MATIC 0.66117771252864<br>USDC 1619.17428377949 | | | |
| 3.1.036423 | ANDREW CRAIG | ADDRESS REDACTED | | | ADA 6995.01394566113<br>BNB 10.9720551068318<br>BTC 0.00268832100603226<br>DOT 21.8589603147626<br>EOS 26.5054546331832<br>ETH 3.14420850522544<br>MATIC 1352.35878798S6<br>SOL 65.5840434162859 | | | |
| 3.1.036424 | ANDREW CRAIG | ADDRESS REDACTED | | | BTC 0.00000319964637165<br>LINK 0.190409455674202<br>LTC 0.0219839251202595<br>MATIC 0.00028379002725731<br>USDC 0.23381533348637 | | | |
| 3.1.036425 | ANDREW CRAIG ROWE | ADDRESS REDACTED | | | ADA 277.276401182708<br>BTC 0.00723107300980625<br>LINK 612.089989392825<br>MATIC 1046.41346941245<br>USDC 1029.08859523897 | | | |
| 3.1.036426 | ANDREW CRAMPTON | ADDRESS REDACTED | | | ETH 0.647964314099667 | | | |
| 3.1.036427 | ANDREW CRAWFORD | ADDRESS REDACTED | | | BTC 0.00130753124763986<br>CEL 285.75712990096<br>ETH 0.00907726743503538<br>USDC 91.6966411761441<br>USDT ERC20 0.007498<br>ZEC 0.036637<br>ZRX 2.457126 | | | |
| 3.1.036428 | ANDREW CRAWFORD | ADDRESS REDACTED | | | BTC 0.10572647859019S9<br>ETH 0.0546653376987923 | | | |
| 3.1.036429 | ANDREW CREECH | ADDRESS REDACTED | | | BTC 0.000955795997201262 | | | |
| 3.1.036430 | ANDREW CRIDER | ADDRESS REDACTED | | | XRP 139 | | | |
| 3.1.036431 | ANDREW CRIMP | ADDRESS REDACTED | | | BTC 0.00325655484190732<br>MCDAI 0.115187706459684 | | | |
| 3.1.036432 | ANDREW CRIPE | ADDRESS REDACTED | | | BTC 0.0191835421907 36 | BTC 0.00966829 | | |
| 3.1.036433 | ANDREW CRITTENDEN | ADDRESS REDACTED | | | MATIC 257.760082376892<br>BTC 3.12768524833099E-06 | | | |
| 3.1.036434 | ANDREW CROMARTY | ADDRESS REDACTED | | | ETH 0.000095255038164557<br>ADA 1158.93207<br>BTC 0.128935384403485<br>CEL 539.803510229589<br>ETH 1.023752498441 3<br>LINK 0.00003046<br>LTC 1.01869087<br>MANA 0.0066175<br>MATIC 1865.54063703<br>USDC 0.006 | | | |
| 3.1.036435 | ANDREW CRONIN | ADDRESS REDACTED | | | ADA 41.2907102385498<br>AVAX 0.345423895449067<br>BTC 0.048887843007849 7<br>ETH 0.4092817859300 4 | BTC 0.01328761 | | |
| 3.1.036436 | ANDREW CRONYN | ADDRESS REDACTED | | | BTC 0.0333323466183409<br>CEL 42.648550743479<br>USDT ERC20 300 | | | |
| 3.1.036437 | ANDREW CROSBY | ADDRESS REDACTED | | | ADA 188.170875<br>BTC 0.00129382843834907<br>CEL 31.217054225 1398<br>DOT 4.32673749<br>ETH 0.58186719 | | | |
| 3.1.036438 | ANDREW CROSS | ADDRESS REDACTED | | | ADA 163.77626389S123<br>BTC 0.315200436006091<br>CEL 51.6830131315055<br>ETH 12.8394961460445<br>LTC 1.01690000241263<br>XLM 14163.0189121062<br>XRP 17373.70140S316 | | | |
| 3.1.036439 | ANDREW CROSSLAND | ADDRESS REDACTED | | | MATIC 1.55129027863<br>USDC 43.1471276227887 | | | |
| 3.1.036440 | ANDREW CROUCH | ADDRESS REDACTED | | | CEL 0.128019111337107<br>ETH 0.000140180304476784<br>MATIC 0.456848410902284<br>SNX 0.079005238268201 45<br>USDC 0.006847967804012814 | | | |
| 3.1.036441 | ANDREW CROXSON | ADDRESS REDACTED | | | ADA 0.1588203254945519<br>BNB 0.001388371616 10115<br>BTC 0.000284947160009715<br>ETH 0.00619506215798556<br>MCDAI 0.035385687615 2233 | | | |
| 3.1.036442 | ANDREW CRUISE | ADDRESS REDACTED | | Yes | ADA 0.073161120595214<br>BTC 0.00250583374506442<br>DOT 0.000010314546686806<br>ETH 0.000372872489786766<br>LINK 0.000133774544231104<br>MATIC 876.385833754172<br>USDC 0.075020868082 3682<br>USDT ERC20 80.1080036281348 | | | BTC 0.0156118345099021<br>ETH 0.261226118657597 |
| 3.1.036443 | ANDREW CSERNYEI | ADDRESS REDACTED | | | BTC 0.00572678132641669<br>CEL 692.983890567436<br>ETH 0.221739978<br>LTC 4.16002703<br>XRP 150.883068 | | | |
| 3.1.036444 | ANDREW CUFF | ADDRESS REDACTED | | | LINK 0.308784888713904 | | | |
| 3.1.036445 | ANDREW CULLEN | ADDRESS REDACTED | | | ADA 0.098716090899 7924<br>AVAX 0.000296944357980767<br>BTC 0.000000553364381896<br>CEL 0.0381043945107142<br>DOT 0.00994156103400069<br>LTC 0.000063990517 98192<br>MATIC 0.004919044897 3815<br>MCDAI 0.03566380942 48978<br>USDC 0.235049907990917 | | | |
| 3.1.036446 | ANDREW CUMMINS | ADDRESS REDACTED | | | BTC 0.000053886020091 2<br>MCDAI 0.024721029174255 | BTC 0.000000004780910175<br>MCDAI 22.9569705948752<br>USDC 5.93 | | |
| 3.1.036447 | ANDREW CUNNINGHAM | ADDRESS REDACTED | | | USDC 0.13963282847 2473 | | | |
| 3.1.036448 | ANDREW CURATO | ADDRESS REDACTED | | | ETH 0.01341563532 70493 | | | |
| 3.1.036449 | ANDREW CURNOCK | ADDRESS REDACTED | | | ETH 0.000001939033752443<br>BTC 0.00000399 | | | |
| 3.1.036450 | ANDREW CURRIO | ADDRESS REDACTED | | | CEL 0.058623316410 3976<br>BTC 0.000787125605824366<br>CEL 13.3307408506901 | | | |
| 3.1.036451 | ANDREW CURRIE | ADDRESS REDACTED | | | ETH 0.370813866314259 | | | |
| 3.1.036452 | ANDREW CUTCHALL | ADDRESS REDACTED | | | BTC 0.36258159647829S<br>ETH 40.7813061348244<br>GUSD 0.370517842301375<br>USDC 219.807902203089 | | | |
| 3.1.036453 | ANDREW CUTLER | ADDRESS REDACTED | | | BTC 0.02694126514794 49 | | | |
| 3.1.036454 | ANDREW CZOPEK | ADDRESS REDACTED | | | MATIC 156.359054478705 | | | |
| 3.1.036455 | ANDREW D BELLIS | ADDRESS REDACTED | | Yes | AAVE 34.6389544393077<br>BAT 0.400875078310 43<br>CEL 599.275311755348<br>ETH 56.3367743330149<br>LINK 301.508020653464<br>LUNC 27.7649378897877<br>SOL 523.210754174936<br>USDC 0.36623441930476 3 | BTC 0.0249146532135105<br>USDC 0.055099626205 9981 | | BTC 3.32329017791598 |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.036456 | ANDREW D CHRISTUS | ADDRESS REDACTED | | | BTC 0.00025051849019E771<br>ETH 0.000191047506412058<br>SGB 922.095532656875<br>SOL 0.003077538786502098 | BTC 0.0000000057924698814<br>SOL 0.0000000009392243463 | | |
| 3.1.036457 | ANDREW D WIECZENSKI | ADDRESS REDACTED | | | ADA 1052.82041593008<br>BTC 0.000545598853254517<br>CEL 132.40674905694<br>ETH 0.680031155979917<br>MATIC 740.362256831582<br>USDC 7580.26065837103<br>XLM 11463.000479910L | | | |
| 3.1.036458 | ANDREW DADESKY | ADDRESS REDACTED | | | BTC 0.0017029703780871<br>CEL 0.0156053499335245<br>DOT 0.39217407507L493<br>ETH 0.00113360851373215<br>SNX 0.82566982866L393<br>USDC 0.00330316557779632 | CEL 0.00001437953059049 | | |
| 3.1.036459 | ANDREW DAGGON | ADDRESS REDACTED | | | BTC 0.0727002704172958<br>ETH 3.23543837066279 | | | |
| 3.1.036460 | ANDREW DAKAN | ADDRESS REDACTED | | | BTC 0.000013636096831512<br>ETH 0.0001110109856416462 | | BTC 0.000000967467755776<br>ETH 0.0000008956354788S2 | |
| 3.1.036461 | ANDREW DALAMBA | ADDRESS REDACTED | | | BTC 0.0000643736814466671<br>CEL 8.3457225709623<br>DOT 0.053008606905067<br>ETH 0.00176331136956575<br>MCDAI 3.29508868875437<br>USDC 0.144374303486484<br>USDT ERC20 0.39936618142S126 | | | |
| 3.1.036462 | ANDREW DALE | ADDRESS REDACTED | | | CEL 1.13694437848692 | | | |
| 3.1.036463 | ANDREW DALECKI | ADDRESS REDACTED | | | BTC 0.000000000659867250L | | | |
| 3.1.036464 | ANDREW DALECKI | ADDRESS REDACTED | | | ADA 0.73899910916663<br>BTC 0.00012499447747500B<br>CEL 0.4500292922S2094<br>DOT 0.00079362157916643<br>ETH 0.00000019042216B4143<br>MATIC 1.83231420445307<br>USDC 8.45844766906792 | | | |
| 3.1.036465 | ANDREW DALLMANN | ADDRESS REDACTED | | | BTC 0.000000000400014831 | BTC 0.000000072120829553 | | |
| 3.1.036466 | ANDREW DALPINO | ADDRESS REDACTED | | | BTC 0.000103380982379S4<br>USDC 0.0007214372764324912 | BTC 0.000000275142519051<br>USDC 0.003306019669200707 | | |
| 3.1.036467 | ANDREW DALTON | ADDRESS REDACTED | | | BTC 0.01992217242279T<br>ETH 2.90883648554118<br>XLM 32.025044668151T | | | |
| 3.1.036468 | ANDREW DALTON | ADDRESS REDACTED | | | BTC 0.30361954905S81<br>DOT 6.51414294727027 | | | |
| 3.1.036469 | ANDREW DALY | ADDRESS REDACTED | | | BTC 0.00004603979875235 | BTC 0.000000001234324667 | | |
| 3.1.036470 | ANDREW DAMON-SMITH | ADDRESS REDACTED | | | AAVE 0.000313550940197148<br>BTC 0.000037566765369572<br>CEL 0.0648982393302248<br>MATIC 9.86147174355253 | | | |
| 3.1.036471 | ANDREW DANE | ADDRESS REDACTED | | | BNB 0.865809670232285<br>BTC 0.0015348352713514<br>CEL 345.31716658833<br>DOT 18.5448566986124<br>USDT ERC20 4927.907445 | | | |
| 3.1.036472 | ANDREW DANG | ADDRESS REDACTED | | | BTC 0.0000346547289308 | BTC 0.0000000089447006626 | | |
| 3.1.036473 | ANDREW DANIEL | ADDRESS REDACTED | | | BTC 0.0000001868287426933<br>CEL 0.0318581364783878<br>ETH 5.0000040825378663365<br>LINK 0.0007622822167S0921<br>SGB 0.00363378433919187<br>UNI 0.00185865714415939<br>USDC 0.0185456912444129<br>XRP 0.023704583979980S | | | |
| 3.1.036474 | ANDREW DANIEL HOWERTON | ADDRESS REDACTED | | | | BTC 0.00352074 | | |
| 3.1.036475 | ANDREW DANNING | ADDRESS REDACTED | | | AVAX 0.0176803950322215<br>BTC 0.000000682948876488<br>ETH 0.001728113879270T3<br>LTC 0.000231262058385648S<br>XLM 0.580902650081798 | | | |
| 3.1.036476 | ANDREW DANOWSKI | ADDRESS REDACTED | | | BTC 0.00145124711591897<br>CEL 1.14883711452511<br>ETH 1.52420165012761<br>SGB 0.139798761419135<br>USDC 70.526248627800B<br>XRP 0.91647811731991S | | | |
| 3.1.036477 | ANDREW DARDEN | ADDRESS REDACTED | | | BTC 0.0315175789224356<br>DOT 10.780689564401<br>ETH 0.648383091096657<br>MATIC 169.98565674383B3<br>SNX 34.8542211910737 | | | |
| 3.1.036478 | ANDREW DAREZZI | ADDRESS REDACTED | | | ADA 0.14225630109B319<br>BAT 5.305225646883896<br>BSV 0.01131459195S7817<br>BTC 0.00000066327838425<br>ETH 0.000091196872214348<br>USDC 0.1988166412337S<br>USDT ERC20 0.556301690572378<br>ZEC 0.02310688747L463 | ZEC 0.0003168 | | |
| 3.1.036479 | ANDREW DARLING | ADDRESS REDACTED | | | USDC 0.123465444810566<br>USDT ERC20 0.71507873665049S | | | |
| 3.1.036480 | ANDREW DARNELL | ADDRESS REDACTED | | | BTC 7.77422501381095 06<br>MATIC 0.007528740231912S3<br>USDC 0.395437387516176<br>XLM 0.129692042653614 | | | |
| 3.1.036481 | ANDREW DARVILLE | ADDRESS REDACTED | | | BCH 0.00066340915265179<br>BTC 0.001381024206657529<br>CEL 5.0187462209141T | | | |
| 3.1.036482 | ANDREW DARVILLE | ADDRESS REDACTED | | | AAVE 0.000269875056B6595<br>BCH 0.00000000634976197<br>BSV 0.00000002925511S3<br>BTC 0.00000473822968229T<br>CEL 0.0032321574946J2123<br>DASH 0.00000000551887957B<br>ETH 0.00000245083108712T<br>LINK 0.0164567548841986<br>SNX 0.00534915715956063<br>SUSHI 0.00049277545326472L<br>USDC 0.0071598723235789S | | | |
| 3.1.036483 | ANDREW DATUIN | ADDRESS REDACTED | | | BTC 0.00000107489019203S<br>GUSD 0.938532861026J28<br>USDC 2.775707683121LTS | | | |
| 3.1.036484 | ANDREW DAVID CAUDLE | ADDRESS REDACTED | | | ADA 153.032559064291<br>BTC 0.00133085534S1408<br>ETH 2.12860453368708<br>XLM 30BT.23090546953 | | | |
| 3.1.036485 | ANDREW DAVID DINGER | ADDRESS REDACTED | | | USDC 0.00810797433327289 | | | |
| 3.1.036486 | ANDREW DAVID EWING | ADDRESS REDACTED | | | USDC 0.085811810504991B | | | |
| 3.1.036487 | ANDREW DAVID FISHER | ADDRESS REDACTED | | | ADA 156.621176040326<br>BAT 0.0120168376039388<br>BTC 0.00910104265581633<br>CEL 241.315197S75811<br>ETC 0.3697149898626B8<br>ETH 7.705171108145J1<br>MCDAI 6.37909615752184<br>USDC 0.00386397097137208<br>XLM 2512.48796992893<br>ZEC 0.04839120715750S2 | | | |
| 3.1.036488 | ANDREW DAVID HEAD | ADDRESS REDACTED | | | BTC 0.00001257161343974J | | | |
| 3.1.036489 | ANDREW DAVID HOFFMAN | ADDRESS REDACTED | | | BTC 0.858272977214S8<br>ETH 1.02836483897J19<br>GUSD 10469.55718389L | | | |
| 3.1.036490 | ANDREW DAVID JACIUK | ADDRESS REDACTED | | | BTC 0.286804390376816<br>ETH 4.03193589830J52 | | | |
| 3.1.036491 | ANDREW DAVID KERR | ADDRESS REDACTED | | | BTC 0.000047664425111805 | | | |
| 3.1.036492 | ANDREW DAVID KEYS | ADDRESS REDACTED | | | BTC 0.00178541247614B34<br>CEL 1.07731374764256<br>USDC 339.413297232118 | | | |
| 3.1.036493 | ANDREW DAVID STEVENS | ADDRESS REDACTED | | | BTC 0.00000197262894184T | BTC 0.0000000731164974J4 | | |
| 3.1.036494 | ANDREW DAVID WESTBERRY | ADDRESS REDACTED | | | BTC 0.0000666576010721S5<br>DOT 15.6571953977121 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.036495 | ANDREW DAVIDSON | ADDRESS REDACTED | | | ADA 10478.392080329 2<br>BTC 1.068444324728<br>ETH 19.547721574396<br>SOL 79.1993912882537 | | | |
| 3.1.036496 | ANDREW DAVIDSON | ADDRESS REDACTED | | | BCH 10.121772887820S<br>BSV 10.037558709416<br>BTC 0.0016469345611961<br>ETH 0.153428700699481<br>USDC 526.564348152882 | | | |
| 3.1.036497 | ANDREW DAVIDSON | ADDRESS REDACTED | | | AAVE 0.0022427235532835<br>ADA 0.00000081796480479<br>BTC 0.0001340465961726<br>CEL 1.1392848339903<br>ETH 0.000001196223053866<br>LINK 0.085532305633777<br>MATIC 3.71084837161298 | | | |
| 3.1.036498 | ANDREW DAVIES | ADDRESS REDACTED | | | ADA 44.487216243593<br>BTC 0.0125886703849 3<br>ETH 0.15608947779993<br>USDC 275.164076977524 | | | |
| 3.1.036499 | ANDREW DAVIES | ADDRESS REDACTED | | | 1INCH 31.5654610624325<br>BTC 0.2698550815487 2<br>ETH 1.435106364094 06<br>LINK 26.493780374 0629<br>USDC 23579.9639123115 | | | |
| 3.1.036500 | ANDREW DAVIES | ADDRESS REDACTED | | Yes | BTC 0.29915627386900 5<br>CEL 101.2021294404 71<br>ETH 4.053610379230 41<br>MATIC 624.622912410989<br>USDC 111.246972050029 | | | MATIC 7184.9854900637 1 |
| 3.1.036501 | ANDREW DAVIS | ADDRESS REDACTED | | | BTC 0.1009651933176 7<br>USDC 11920.4016943602 | | | |
| 3.1.036502 | ANDREW DAVIS | ADDRESS REDACTED | | | BCH 1.6215951280163 3<br>CEL 4.186734985175 79<br>USDC 0.0000004469951045 81<br>USDT ERC20 925.21923891779 | | | |
| 3.1.036503 | ANDREW DAVIS | ADDRESS REDACTED | | | CEL 0.0208305656266429<br>ETH 0.000060105091142782<br>USDT ERC20 385.02946347385 6 | | | |
| 3.1.036504 | ANDREW DAVIS-LEDESMA | ADDRESS REDACTED | | | BTC 3.7981836899996 08<br>ETH 0.0000083496653410243<br>USDC 0.0003275687200087<br>XLM 0.019252977091817 4 | | | |
| 3.1.036505 | ANDREW DAVISON | ADDRESS REDACTED | | | ADA 0.0000080865497076023<br>BNB 0.0000000082213121 34<br>BTC 0.0000000045766264426<br>CEL 0.2161076274051 1 | | | |
| 3.1.036506 | ANDREW DAVISON | ADDRESS REDACTED | | | BCH 0.30049616<br>BTC 0.644935791851869<br>CEL 757.704414187196<br>ETH 16.5<br>LTC 4.53230242 | | | |
| 3.1.036507 | ANDREW DAWSON | ADDRESS REDACTED | | | BTC 0.0135205314446218<br>ETH 10.322368678985<br>MCDAI 291.28954520051 9 | | | |
| 3.1.036508 | ANDREW DAWSON | ADDRESS REDACTED | | Yes | AAVE 0.00002<br>BTC 0.674842567298 76<br>CEL 4772.87063649274<br>DOT 135.58968923045<br>ETH 0.3435121804623 27<br>LINK 0.0001<br>MATIC 4701.56529544802<br>PAXG 1.9625335456505<br>SNX 0.002<br>TUSD 0.0069810563066356 9<br>UNI 0.038<br>USDC 2590.77056841498 | | | ETH 7.9929286430900 4 |
| 3.1.036509 | ANDREW DAY | ADDRESS REDACTED | | | ETH 0.46660886591827 9 | | | |
| 3.1.036510 | ANDREW DAY | ADDRESS REDACTED | | | AAVE 17.79649<br>BAT 2105.2145454<br>BCH 4.01223566<br>BTC 0.535937617562321<br>CEL 24766.6758077333<br>COMP 16.52557<br>DASH 8.26116855<br>ETH 0.04<br>LUNC 320.298<br>MATIC 3887<br>OMG 63.92518<br>SGB 145.88647657611 1<br>SNX 203.94<br>TGBP 25000<br>USDC 34724.6102<br>USDT ERC20 37764.898335<br>ZRX 564.20397159 | | | |
| 3.1.036511 | ANDREW DAYE | ADDRESS REDACTED | | | ADA 0.3547047591735 1<br>BTC 0.0000131746002445<br>DOT 0.014975602633484 5<br>ETH 2.1020860698318<br>LINK 0.00341220728945287<br>SNX 0.0867781259180976<br>USDT ERC20 0.0093878148268142 3<br>XRP 85.784952631942S | | | |
| 3.1.036512 | ANDREW DE GUZMAN | ADDRESS REDACTED | | | BTC 0.0013557059604356<br>USDC 1033.96774128471 | | | |
| 3.1.036513 | ANDREW DE JESUS | ADDRESS REDACTED | | | BTC 0.0166061811422451<br>ETH 0.230951102151771<br>MATIC 462.421811256129 | | | |
| 3.1.036514 | ANDREW DE LA ROSA | ADDRESS REDACTED | | | BAT 20.91587092861 81<br>SGB 16.281562908178 2<br>USDC 108.140029122603<br>XLM 443.327518587586<br>XRP 0.0058199187353153 2 | | | |
| 3.1.036515 | ANDREW DE MICHAELIS | ADDRESS REDACTED | | | BTC 0.47760053575500 4 | | | |
| 3.1.036516 | ANDREW DE PAOLANTONIO | ADDRESS REDACTED | | | BTC 0.0132717297938563<br>ETH 0.266217774588556<br>XLM 221.239256171909 | | | |
| 3.1.036517 | ANDREW DE SOUZA | ADDRESS REDACTED | | | BNB 1.50087775<br>BTC 0.000810031429219454<br>CEL 50.9155544964088 | | | |
| 3.1.036518 | ANDREW DE VILLA | ADDRESS REDACTED | | | BTC 0.14156706716843S<br>ETH 1.22206865081437 | | | |
| 3.1.036519 | ANDREW DEAN | ADDRESS REDACTED | | | COMP 0.063574520630427<br>MCDAI 0.2438924565522 93 | | | |
| 3.1.036520 | ANDREW DEAN | ADDRESS REDACTED | | | BTC 1.39290010091 1<br>CEL 15.0138169564662<br>ETH 0.0126347578825 85 | | | |
| 3.1.036521 | ANDREW DEAN HUEBERT | ADDRESS REDACTED | | | ADA 27.3545293843 34<br>AVAX 1.3985760126448S<br>BTC 0.001821064657772716<br>ETH 0.0309738434936119<br>LINK 3.46446157642813<br>MATIC 54.6366937535481 | | | |
| 3.1.036522 | ANDREW DEANE | ADDRESS REDACTED | | | BTC 0.0002104519577605 7 | | | |
| 3.1.036523 | ANDREW DEBA | ADDRESS REDACTED | | | BTC 0.000166955489897165<br>ETH 0.000093175604042386<br>LINK 0.0040970216163 1948<br>MANA 0.0283039904737483<br>XLM 0.000609686409860 06<br>XRP 0.00000030033954185 | | | |
| 3.1.036524 | ANDREW DECAPRIA | ADDRESS REDACTED | | | BTC 0.072685098337391 52<br>DOT 112.161178317078<br>ETH 0.000300996609847958<br>LINK 113.482285446451<br>LTC 0.000424263589 13743<br>MATIC 6019.79688546814<br>PAXG 5.370661625057 12<br>SUSHI 0.0751269234455063<br>UNI 0.024698730982891 1<br>USDC 0.98805673191730S<br>XLM 1.520526646316 64<br>XRP 2000 | LUNC 0.00000057945076889 1 | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.036525 | ANDREW DECKER | ADDRESS REDACTED | | | ADA 0.48466475616053<br>AVAX 0.00581317658386359<br>BTC 0.020459710375272<br>DOT 0.00152722107683833<br>ETH 0.088207394559184<br>SOL 0.000456454600336607<br>USDC 0.00417512516791784<br>XYZ 0.00679093449483048 | | | |
| 3.1.036526 | ANDREW DECOSTA | ADDRESS REDACTED | | | BTC 0.0054137863510293 | | | |
| 3.1.036527 | ANDREW DEEGEAR | ADDRESS REDACTED | | | BTC 0.168920472629271<br>ETH 1.93951412923844<br>KLM 201.575720234362 | | | |
| 3.1.036528 | ANDREW DEER | ADDRESS REDACTED | | | ADA 0.00340700694833917<br>BTC 0.000000034755011185<br>ETH 0.000240377072287646<br>USDC 0.0000086684339927719<br>USDT ERC20 0.00499310155106368 | ADA 0.0131373073013873<br>BNB 0.05<br>BTC 0.000056979321801103<br>ETH 0.000946804755337813<br>USDC 0.0000005584506164892<br>USDT ERC20 7.53360580876267 | | |
| 3.1.036529 | ANDREW DEGAETANO | ADDRESS REDACTED | | | ADA 259.259281934859 | | | |
| 3.1.036530 | ANDREW DEGARMO | ADDRESS REDACTED | | | ETH 0.0000868411765085891<br>USDC 0.9626217182432234<br>XLM 0.954648135396815 | | | |
| 3.1.036531 | ANDREW DELABRER | ADDRESS REDACTED | | | ETH 0.000063096746632426 | | | |
| 3.1.036532 | ANDREW DELAPENA | ADDRESS REDACTED | | | CEL 0.0207418369336637<br>XLM 0.0280507108681078<br>XRP 0.0272876647839114 | | | |
| 3.1.036533 | ANDREW DELENIKOS | ADDRESS REDACTED | | | ADA 565.369606644606<br>ETH 0.0000092393307067335<br>LINK 0.934612034216551<br>MATIC 415.828300941684 | USDT 1.2991230919<br>ETH 0.0063647399047612B | | |
| 3.1.036534 | ANDREW DELVALLE | ADDRESS REDACTED | | | BTC 0.000007929011257804<br>USDT ERC20 0.289805281134023 | | | |
| 3.1.036535 | ANDREW DEMETRIOU | ADDRESS REDACTED | | | BTC 0.00124164471053506<br>ETH 1.83687331636759E-05<br>LTC 0.000116589969730188<br>SGB 43.1971397462289<br>XRP 0.132160537529052 | | | |
| 3.1.036536 | ANDREW DENHOLM | ADDRESS REDACTED | | | ADA 846.709392605102<br>AVAX 28.0305070862315<br>BNB 0.00944912244255085<br>BTC 0.000144701556288134<br>DOT 76.273940347596<br>ETC 0.0221594289398145<br>ETH 0.0185455766431864<br>LINK 27.3821089813616<br>LTC 4.19518041515281<br>MATIC 1489.18045467104<br>SNX 2.11214164589883<br>USDC 5315.50921979331<br>USDT ERC20 5.87717577535598<br>XLM 0.987605562809469 | | | |
| 3.1.036537 | ANDREW DENIS | ADDRESS REDACTED | | | BTC 0.00487450685037124<br>CEL 38.2811968703224<br>COMP 1.42144730074492<br>DOT 0.0186492698825<br>ETH 1.65793508787478<br>KNC 138.46909761562<br>MATIC 0.534601935693821<br>SNX 86.5099629922639<br>UNI 374.43611765717<br>USDC 251.606432750267<br>ZEC 20.7268079562587 | | | |
| 3.1.036538 | ANDREW DENNIS | ADDRESS REDACTED | | | DOT 156.325319775232 | | | |
| 3.1.036539 | ANDREW DENNIS | ADDRESS REDACTED | | | ADA 46.5010140391I3<br>BTC 0.0054130014289740Z<br>ETH 0.3001783912789591 | | | |
| 3.1.036540 | ANDREW DENNISON | ADDRESS REDACTED | | | BTC 0.00005778116691054<br>CEL 31.963915740842<br>ETH 2.1331137830411I<br>XRP 0.566864853689341 | | | |
| 3.1.036541 | ANDREW DENNISON | ADDRESS REDACTED | | | BTC 0.0161375010770295<br>USDC 26562.4079939471 | | | |
| 3.1.036542 | ANDREW DENTLER | ADDRESS REDACTED | | | USDC 0.666762385130607 | | | |
| 3.1.036543 | ANDREW DENTON | ADDRESS REDACTED | | | BTC 0.0004551082771081121<br>ETH 0.06397322395479999<br>MCDAI 0.000001817011281020 | BTC 0.00000001268770642<br>MCDAI 0.04229248688839964 | | |
| 3.1.036544 | ANDREW DEVENPORT | ADDRESS REDACTED | | | BTC 0.0000070242972505608<br>CEL 1.127535625314466<br>ETH 2.38524147693899E-06<br>LINK 0.000004976455131197<br>SGB 9.28319647550565<br>USDC 0.003695880268695644<br>XRP 6D.725001772147 | | | |
| 3.1.036545 | ANDREW DEVIN | ADDRESS REDACTED | | | AVAX 20.7884723723701<br>ETH 0.375570968176487<br>USDC 4.3499466279625 | | | |
| 3.1.036546 | ANDREW DEVITO | ADDRESS REDACTED | | | BTC 0.2057251211112697<br>ETH 4.04470866275784 | | | |
| 3.1.036547 | ANDREW DEVRIES | ADDRESS REDACTED | | | ADA 0.11481670582029Z<br>BTC 0.000030832651177905<br>ETH 0.000417608546347475<br>SNX 0.0811858633454735 | | | |
| 3.1.036548 | ANDREW DEVRIES | ADDRESS REDACTED | | | ETH 0.0085136321260162G | | | |
| 3.1.036549 | ANDREW DEWEY | ADDRESS REDACTED | | | USDT ERC20 0.0455480347324439 | | | |
| 3.1.036550 | ANDREW DICENZO | ADDRESS REDACTED | | | BTC 0.00018407377744203<br>ETH 0.1489217079979986 | | | |
| 3.1.036551 | ANDREW DICKENS | ADDRESS REDACTED | | | BTC 0.000010050172916371<br>ETH 0.00106312237026885<br>SNX 0.0546080857801983 | | | |
| 3.1.036552 | ANDREW DICKERSON | ADDRESS REDACTED | | | ETH 0.000073166119195058<br>MATIC 1.88112908684083<br>USDC 0.008901894806354271<br>USDT ERC20 0.029245652465924<br>XRP 0.251338127874D1 | | | |
| 3.1.036553 | ANDREW DICKINSON BUELL | ADDRESS REDACTED | | | ETH 0.0015038240551458 | | | |
| 3.1.036554 | ANDREW DIDALOWSKY JR | ADDRESS REDACTED | | | BTC 0.056127062585835<br>ETH 0.119790053348717<br>LTC 0.897146886631292<br>SOL 7.3257508D784658 | | | |
| 3.1.036555 | ANDREW DIDOROSI | ADDRESS REDACTED | | | BTC 0.000061587974710712<br>DOT 1.88547089358168<br>ETH 0.000008030055539326<br>MCDAI 0.28219935738982G<br>USDC 1.47663364590087 | | | |
| 3.1.036556 | ANDREW DIESEL | ADDRESS REDACTED | | | BTC 0.014768701385958<br>ETH 1.3847824027244?<br>XLM 1854.25512893932<br>XRP 954.446580508861 | | | |
| 3.1.036557 | ANDREW DIETRICH | ADDRESS REDACTED | | | BTC 0.3615815151S9476 | BTC 0.0071715433161216S | | |
| 3.1.036558 | ANDREW DIETZ | ADDRESS REDACTED | | | ADA 801.463349921557<br>BTC 0.79074591391905S<br>ETH 8.05674991857135 | | | |
| 3.1.036559 | ANDREW DILLON | ADDRESS REDACTED | | | MATIC 0.215971798331827<br>USDC 0.1162533S1339018<br>XLM 0.0982528337337319 | | | |
| 3.1.036560 | ANDREW DILLON | ADDRESS REDACTED | | | BTC 0.00572098683435057<br>ETH 2.31053737724323<br>LINK 34.931451450305807<br>LTC 3.98359165206376<br>MATIC 3060.011318373B5<br>USDC 13330.1423146792<br>ZEC 0.703684907760978 | | | |
| 3.1.036561 | ANDREW DIMITROV | ADDRESS REDACTED | | | CEL 0.490144382998368 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.036562 | ANDREW DIMOCK | ADDRESS REDACTED | | | BAT 1004.19688113754<br>BCH 0.00114428632505365<br>BTC 0.0001899774004591<br>CEL 98.564512632062<br>ETC 0.000899549821533515<br>ETH 0.000353329075283771<br>LUNC 0.00252716748857831<br>MATIC 1402.12712480061<br>SNX 101.11814820823<br>UMA 0.00036488230383459<br>USDC 0.01847304757143<br>XLM 112.7374746024 38<br>XRP 0.00000014483221726 2<br>ZRX 1.6451149280154 9 | | | |
| 3.1.036563 | ANDREW DIMURO | ADDRESS REDACTED | | | BCH 0.00019996294825295 3<br>BSV 0.1685164512169004<br>BTC 0.0001904240067797 97<br>CEL 1.1447685770713 6<br>EOS 0.00875773757669186<br>GUSD 7.8743491648828 4<br>LTC 0.00005818004043766 6<br>OMG 0.001265393151435 74<br>USDC 0.1188520427535 97 | | | |
| 3.1.036564 | ANDREW DINGER | ADDRESS REDACTED | | | BTC 0.00000124871900262 8 | | | |
| 3.1.036565 | ANDREW DINH | ADDRESS REDACTED | | | BTC 0.001492251297000628<br>GUSD 0.1410186145797 4<br>MCDH 1.0394351810336<br>USDC 0.681759158585102 | BTC 0.00000002239372076<br>USDC 0.000000684073577 97 | | |
| 3.1.036566 | ANDREW DINU STERIAN | ADDRESS REDACTED | | | BTC 0.0261362887289 13<br>CEL 0.0674750679070767<br>DOT 4.1997857042079<br>ETH 0.74267860183703 9<br>USDC 0.01628562766175 01 | CEL 45.508198694085 7 | | |
| 3.1.036567 | ANDREW DIPSELL | ADDRESS REDACTED | | | ADA 0.000000181818181818<br>BTC 0.000000000590260 7098<br>CEL 91.21671575 0601 | | | |
| 3.1.036568 | ANDREW DIXON | ADDRESS REDACTED | | | BCH 1.7791910562081 7<br>BTC 0.01508379078209 63<br>CEL 1175.77580036211<br>DOT 30.7591590419999<br>ETH 1.36642590634639<br>SGB 618.00671660904 6<br>KLM 0.000000003695367663 8<br>XRP 5836.53128066733 | | | |
| 3.1.036569 | ANDREW DIXON | ADDRESS REDACTED | | | BTC 0.0547278946688135<br>CEL 1.51202408373122 | | | |
| 3.1.036570 | ANDREW DIXON | ADDRESS REDACTED | | | ADA 0.0397943703864504<br>BTC 0.00000208160517085 1<br>XRP 0.0555438047446363 | | | |
| 3.1.036571 | ANDREW DIXON | ADDRESS REDACTED | | | BTC 0.31990085231992<br>DASH 0.00254916180994601<br>ETH 2.0973770140897 | | | |
| 3.1.036572 | ANDREW DO | ADDRESS REDACTED | | Yes | ADA 0.0099775498180506<br>BTC 0.25867996818000 3<br>USDC 0.10548557638564 | ADA 0.0000005041855622 63<br>BTC 0.0057181101123447 4<br>USDC 0.00000028555919104 | | BTC 3.9949133398876 5 |
| 3.1.036573 | ANDREW DOAN | ADDRESS REDACTED | | | BTC 0.001251149649611 5<br>XRP 159.5 | | | |
| 3.1.036574 | ANDREW DOBBING | ADDRESS REDACTED | | | LTC 0.000100911394009 33<br>USDC 1852.19544305594 | | | |
| 3.1.036575 | ANDREW DOBSON | ADDRESS REDACTED | | | BTC 0.00042919849754473<br>CEL 0.40903278089870 3<br>DOT 0.107541583909 67<br>ETH 0.0165348677600501<br>LTC 0.000000008311247229<br>KLM 1.08028441310554 | | | |
| 3.1.036576 | ANDREW DOCHTERMAN | ADDRESS REDACTED | | | ADA 0.0001418237754655 1<br>BTC 0.000003358363310454<br>USDC 205172.135781755 | ADA 0.0028329888957987 7<br>BTC 0.0000006504226843 84<br>USDC 53.23 | | |
| 3.1.036577 | ANDREW DODD | ADDRESS REDACTED | | | BTC 0.00000307774969911 94 | | | |
| 3.1.036578 | ANDREW DODGSON | ADDRESS REDACTED | | | BTC 0.033669126429 5<br>DOT 0.042545846675159 7<br>MATIC 1118.14674845346<br>KLM 0.316736609442176 | | | |
| 3.1.036579 | ANDREW DOLINSKI | ADDRESS REDACTED | | | BTC 0.00000208609201743 4<br>USDC 1.73128335497078 | | | |
| 3.1.036580 | ANDREW DOLMAN | ADDRESS REDACTED | | | BTC 0.00219779469896213<br>CEL 120.352490009903<br>ETH 0.1569535475 45<br>USDC 221.997845<br>XRP 1182.675445 | | | |
| 3.1.036581 | ANDREW DONABEDIAN | ADDRESS REDACTED | | | ETH 0.00216609009770852<br>SNX 46.1119807157211 | | | |
| 3.1.036582 | ANDREW DONALD | ADDRESS REDACTED | | | BNT 0.14103923124414<br>BTC 1.37029877710872<br>DOT 0.0817123325845028<br>ETH 1.43067423528794<br>LUNC 53.9148386203437<br>MATIC 2541.03962608476<br>SNX 0.1920606464871 49<br>SOL 102.196944865011<br>USDC 0.00708835463315285 | | | |
| 3.1.036583 | ANDREW DONALD | ADDRESS REDACTED | | Yes | BTC 0.31590592383608<br>DOT 0.0545430104443616<br>ETH 2.07891669329144<br>LINK 0.0491730172235027<br>MATIC 1573.53406787697<br>USDC 114.647193599807<br>USDT ERC20 97.5671982179 51 | | | BTC 1.57934581864039 |
| 3.1.036584 | ANDREW DONALDSON PRINCE | ADDRESS REDACTED | | | ADA 2859.35176787835<br>BTC 0.181856279113889<br>DOT 45.7233050383528<br>ETH 1.59434552814498<br>MATIC 495.318013245171<br>SOL 11.225519959465 2<br>USDC 202.658373858868 | ETH 0.0192760846862421<br>USDC 81.859235 | | |
| 3.1.036585 | ANDREW DONCHEZ | ADDRESS REDACTED | | | BTC 0.00109778151063738<br>LINK 20.721377850731 | | | |
| 3.1.036586 | ANDREW DONG | ADDRESS REDACTED | | | BTC 0.0000180677060554 77 | | | |
| 3.1.036587 | ANDREW DONNELLY | ADDRESS REDACTED | | | BTC 0.0748236109520546<br>EOS 253.48187102486 6<br>ETH 5.26322476870135<br>MATIC 1130.05968461 78<br>KLM 3316.59272831278<br>XRP 2942.24870218739<br>ZRX 631.912491243182 | | | |
| 3.1.036588 | ANDREW DORAN | ADDRESS REDACTED | | | BTC 0.00000261755002281 7<br>ETH 0.000241751240348362<br>USDC 0.1525037087204 8 | BTC 0.00063664<br>ETH 0.00000557870119639 6<br>USDC 181 | | |
| 3.1.036589 | ANDREW DORRBIAN | ADDRESS REDACTED | | | AVAX 19.66408754866 11<br>BTC 0.0000000611728003 2 | | | |
| 3.1.036590 | ANDREW DORRIAN | ADDRESS REDACTED | | | BTC 0.00074461720743716 6<br>CEL 38.2457642935203<br>SGB 618.4573257259 5<br>XRP 4008.8785510985 1 | | | |
| 3.1.036591 | ANDREW DORRINGTON | ADDRESS REDACTED | | | ADA 0.00054429155427877 3<br>BTC 7.15318915853999 E-07<br>CEL 60.972834038014<br>ETC 23.445 | | | |
| 3.1.036592 | ANDREW DORSEY | ADDRESS REDACTED | | | BAT 60.798908241028 2<br>BTC 0.858205725470445<br>CEL 28.70281048629<br>ETH 0.0916523609681 34<br>LINK 28.616837633414<br>MATIC 1849.72690964278<br>SGB 0.270028239773 6<br>SNX 0.52340212014452 9<br>XLM 1115.63241906194<br>XRP 0.00000023614075199 | | | |
| 3.1.036593 | ANDREW DOSS | ADDRESS REDACTED | | | BTC 0.013805365448194 3<br>CEL 33.96229078040 38<br>SNX 5.092520224684 84 | BTC 0.00029238 | | |
| 3.1.036594 | ANDREW DOTSENKO | ADDRESS REDACTED | | | BTC 0.001515967950828 66<br>USDT ERC20 402.44703941691 9 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.036595 | ANDREW DOTSON | ADDRESS REDACTED | | | BTC 0.0000003305763712118<br>LTC 0.0631177725481738<br>USDC 205.66622327767 | | | |
| 3.1.036596 | ANDREW DOUCET | ADDRESS REDACTED | | | CEL 0.0000015142534S5562 | | | |
| 3.1.036597 | ANDREW DOUCET | ADDRESS REDACTED | | | CEL 2.40589021432263 | | | |
| 3.1.036598 | ANDREW DOUGHERTY | ADDRESS REDACTED | | | ETC 0.7924625156760S8<br>BTC 0.00085187781239138S | | | |
| 3.1.036599 | ANDREW DOUGHTY | ADDRESS REDACTED | | | DOT 7.68601134451614<br>CEL 0.00154250361101252 | | | |
| 3.1.036600 | ANDREW DOUGLAS CUMMINS | ADDRESS REDACTED | | | XLM 2 | | | |
| 3.1.036601 | ANDREW DOUGLAS LEWIS | ADDRESS REDACTED | | | ADA 1009.11314526653<br>BTC 0.00175676276158883 | | | |
| 3.1.036602 | ANDREW DOUGLAS ROBINSON | ADDRESS REDACTED | | | ETH 0.05578852281393566<br>BTC 0.11328101447929<br>CEL 12521.166042S184<br>MATIC 76924.1558394867<br>MCDAI 31.5987160138083<br>USDC 1297411.95674813 | BTC 0.00138976273329942 | | |
| 3.1.036603 | ANDREW DOUGLASS | ADDRESS REDACTED | | | AAVE 3.72296989625673<br>BTC 0.0016368063253709S<br>CEL 235.86331497029S<br>DOT 0.08358584552830S21<br>ETH 0.004728815094376S46 | | | |
| 3.1.036604 | ANDREW DOWLING | ADDRESS REDACTED | | | ETH 0.036149138604201<br>CEL 105.701927575744<br>DOT 45.1513074182859<br>ETH 0.335<br>LINK 193.36955831 | | | |
| 3.1.036605 | ANDREW DOWNEY | ADDRESS REDACTED | | | BTC 0.00000000147599727 | | | |
| 3.1.036606 | ANDREW DOWNING | ADDRESS REDACTED | | | CEL 8.40054492113675 | | | |
| 3.1.036607 | ANDREW DOWSETT | ADDRESS REDACTED | | | CEL 1.074688909780S47<br>ETH 0.59190060978550S | | | |
| 3.1.036608 | ANDREW DOWSON | ADDRESS REDACTED | | | USDC 1.600177501607S<br>CEL 0.354721842465656 | | | |
| 3.1.036609 | ANDREW DOZIER | ADDRESS REDACTED | | | ETH 0.05013067<br>BTC 0.02243649300S5321<br>ETH 0.0574626730846649<br>GUSD 54.77308129624S1<br>MATIC 207.620323368342<br>USDC 307.266515391563 | | | |
| 3.1.036610 | ANDREW DRAENOS | ADDRESS REDACTED | | Yes | BTC 0.000000045912945S49<br>CEL 2211.5313473803S7<br>LTC 0.0000000076609302S<br>MATIC 2549.81787859<br>SNX 69.242799 | | | BTC 0.89856615837078<br>ETH 16.0360703437252 |
| 3.1.036611 | ANDREW DRAUGHON | ADDRESS REDACTED | | | BTC 0.0623218016756159<br>CEL 37.1707497509666 | | | |
| 3.1.036612 | ANDREW DRESSELHAUS | ADDRESS REDACTED | | | CEL 1.06758161379732 | | | |
| 3.1.036613 | ANDREW DREVO | ADDRESS REDACTED | | Yes | BTC 0.000544978582268979 | | BTC 0.0000000918004864S | BTC 0.097924408304159S4 |
| 3.1.036614 | ANDREW DRIESEN | ADDRESS REDACTED | | | BTC 0.09017889516060679 | | | |
| 3.1.036615 | ANDREW DRISKELL | ADDRESS REDACTED | | | ETH 1.9338793143970S<br>BTC 0.001057956205174S3<br>XRP 0.136402991984658 | | | |
| 3.1.036616 | ANDREW DRUMMOND | ADDRESS REDACTED | | | ADA 0.020999096934463S<br>BNB 0.00000485215103711S<br>BTC 0.0000008562287678S1<br>CEL 0.034293953695059<br>ETH 0.0000123333045209S5<br>USDC 0.079207042694301S9 | | | |
| 3.1.036617 | ANDREW DRYSDALE | ADDRESS REDACTED | | | BTC 0.0626027666171918<br>ETH 10.3395015908322 | | | |
| 3.1.036618 | ANDREW DUBRON | ADDRESS REDACTED | | | CEL 0.295164427114797<br>USDC 3.2990451085962S | | | |
| 3.1.036619 | ANDREW DUBYNIN | ADDRESS REDACTED | | | ADA 451.15948263860S<br>BTC 0.0000011510526632S<br>DOT 36.0429761192973<br>ETH 1.0164852242464690-05<br>MATIC 2518.36836091161<br>USDC 0.0199789511772875<br>XLM 0.0028780191283244S | BTC 0.00000000815460B738 | | |
| 3.1.036620 | ANDREW DUDEK | ADDRESS REDACTED | | | ADA 2.176867097769S6 | | | |
| 3.1.036621 | ANDREW DUDLEY | ADDRESS REDACTED | | | BTC 0.0000007215461341S4<br>CEL 0.1156946017013733<br>DOT 0.00000000010779856S<br>TCAO 0.0027055905839642<br>USDC 0.2991827033280B8 | | | |
| 3.1.036622 | ANDREW DUERST | ADDRESS REDACTED | | | BTC 0.000000386478943349<br>USDC 839.002878903879 | | | |
| 3.1.036623 | ANDREW DUFFY | ADDRESS REDACTED | | | BTC 0.023509431330915S9<br>CEL 17.20895149943363<br>ETH 0.00550S46 | | | |
| 3.1.036624 | ANDREW DUFFY | ADDRESS REDACTED | | | USDC 2.00662096440866 | | | |
| 3.1.036625 | ANDREW DUGAN | ADDRESS REDACTED | | | BTC 0.0015455740192367S<br>CEL 518.95956597306B | | | |
| 3.1.036626 | ANDREW DUMAS | ADDRESS REDACTED | | | BTC 0.0000002915984590S7<br>ETH 0.00134116131652484<br>MATIC 0.086000948130309S<br>XLM 0.1283559955215723 | | | |
| 3.1.036627 | ANDREW DUNNE | ADDRESS REDACTED | | | CEL 1.15116892753898<br>DASH 30.8764234555738<br>ETH 48.2123863372344<br>ZRX 3101.33085392455 | | | |
| 3.1.036628 | ANDREW DUNTON | ADDRESS REDACTED | | | BTC 8.70733312919996-07 | | | |
| 3.1.036629 | ANDREW DUQUE | ADDRESS REDACTED | | | BTC 0.0008217189333391S2<br>ETH 2.75491649686178 | | | |
| 3.1.036630 | ANDREW DUTCH | ADDRESS REDACTED | | | BTC 0.000042941167244226<br>ETH 0.00010600264B138195<br>MCDAI 0.00735774278820477<br>USDC 3.8672594386272S | | | |
| 3.1.036631 | ANDREW DUTTON | ADDRESS REDACTED | | | CEL 0.032689218621447 | | | |
| 3.1.036632 | ANDREW DYOASCO | ADDRESS REDACTED | | | BTC 0.0334023794858045<br>LINK 0.0000136783411740S1<br>MATIC 1.788418134331918<br>UNI 0.0002633835861860S<br>USDT ERC20 0.000421578148585374S7 | LINK 0.00383901471677578<br>UNI 0.05200862034557121<br>USDT ERC20 0.300483305423225 | | |
| 3.1.036633 | ANDREW E STEPHENS | ADDRESS REDACTED | | | DOT 0.0418250568620426 | | | |
| 3.1.036634 | ANDREW E ZUCCO | ADDRESS REDACTED | | | BTC 0.0013086868594687B<br>MATIC 542.183991110268 | | | |
| 3.1.036635 | ANDREW EAGAN | ADDRESS REDACTED | | | BTC 0.337699270335932<br>ETH 6.452554767919T<br>MATIC 608.034127613061<br>SOL 27.9476888744946<br>USDT ERC20 596.234612405697 | | | |
| 3.1.036636 | ANDREW EAGLING | ADDRESS REDACTED | | | BTC 0.00122278001944575<br>CEL 1.20847119440638 | | | |
| 3.1.036637 | ANDREW EANNUCCI | ADDRESS REDACTED | | | ETH 0.00001406600667636 | | | |
| 3.1.036638 | ANDREW EASTMAN | ADDRESS REDACTED | | | BTC 0.0004415590867012188<br>ETH 0.0181906000073042<br>MATIC 41.641377289577T6<br>UNI 209.4296809097T5 | | | |
| 3.1.036639 | ANDREW EATWELL | ADDRESS REDACTED | | | ADA 0.07388694332750T2<br>BTC 0.1014643234908865<br>CEL 5.362282796462S<br>ETH 31.607713204B213<br>USDC 0.3337072132060705 | | | |
| 3.1.036640 | ANDREW EBCAS EDDIE | ADDRESS REDACTED | | Yes | BTC 1.78887916807792<br>CEL 198.09190018S584<br>ETH 0.8321155373624T2<br>LINK 0.000133276073283975<br>UNI 0.018781554453823T<br>USDC 234.789817070OS<br>USDT ERC20 235.53557941328 | | | BTC 2.3246630789848B2<br>ETH 32.487060797635S6 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.036641 | ANDREW EBERT | ADDRESS REDACTED | | | BAT 0.048320001480747B | | | |
| | | | | | BCH 0.4131716809964432 | | | |
| | | | | | BTC 0.03280026035663397 | | | |
| | | | | | CEL 1.1511689275388B | | | |
| | | | | | COMP 0.17461507351198T | | | |
| | | | | | DOT 5.321989007375G1 | | | |
| | | | | | EOS 0.03220767110170A | | | |
| | | | | | ETH 1.04104805278497 | | | |
| | | | | | LINK 42.408045265551 | | | |
| | | | | | LTC 0.0009900845072183J | | | |
| | | | | | MATIC 134.13087302782 | | | |
| | | | | | SGB 0.05917979640262G6 | | | |
| | | | | | USDC 20.808338601104 | | | |
| | | | | | XLM 1.2208769122777 | | | |
| | | | | | XRP 564.61585727581J | | | |
| 3.1.036642 | ANDREW EBSEN | ADDRESS REDACTED | | | BTC 0.0105600540763877 | | | |
| | | | | | LINK 0.050676791667234B | | | |
| | | | | | MATIC 0.8191973996521S | | | |
| 3.1.036643 | ANDREW EDEKI OHIOKHOYA | ADDRESS REDACTED | | | CEL 0.966915124261891 | | | |
| | | | | | XLM 86.2397412 | | | |
| | | | | | XRP 100.482267 | | | |
| 3.1.036644 | ANDREW EDMONDS | ADDRESS REDACTED | | | BTC 0.00000374435842215 | | | |
| | | | | | CEL 0.033707343575721B | | | |
| | | | | | XRP 0.041832053125649G | | | |
| 3.1.036645 | ANDREW EDMONDS | ADDRESS REDACTED | | | CEL 51.449622747349G | | | |
| | | | | | ETH 0.00758806092594331 | | | |
| 3.1.036646 | ANDREW EDWARD COYNE | ADDRESS REDACTED | | | ETH 0.01326991501998 | | | |
| | | | | | MATIC 0.261957991545135 | | | |
| 3.1.036647 | ANDREW EDWARD WIJAYA | ADDRESS REDACTED | | | ADA 0.014849510173916T | | | |
| | | | | | BNB 0.0000016394268497227 | | | |
| | | | | | BTC 0.000001760642250299 | | | |
| | | | | | DOT 0.007676263516946A8 | | | |
| | | | | | EOS 0.014775333783884 | | | |
| | | | | | ETH 0.0000014571342933264 | | | |
| | | | | | KNC 0.00023014481250954 | | | |
| | | | | | LINK 0.004125611101935H8 | | | |
| | | | | | MANA 0.000774471666123511 | | | |
| | | | | | MATIC 0.04332006111001359 | | | |
| | | | | | SNX 0.012143769985959 | | | |
| | | | | | SOL 0.00060046227800112A | | | |
| | | | | | XLM 0.012395217900085B | | | |
| | | | | | XTZ 0.012425816028970T | | | |
| 3.1.036648 | ANDREW EDWARDS | ADDRESS REDACTED | | | BTC 0.000007977635310234 | | | |
| | | | | | ETH 0.000126162751481287 | | | |
| 3.1.036649 | ANDREW EISENHART | ADDRESS REDACTED | | | XLM 0.0280807763083A1 | | | |
| 3.1.036650 | ANDREW EFAW | ADDRESS REDACTED | | | BTC 0.0000001378110779162 | | | |
| | | | | | ETH 0.00029487635407587S | | | |
| | | | | | MATIC 0.255516512046617 | | | |
| 3.1.036651 | ANDREW EGAN | ADDRESS REDACTED | | | BTC 0.01136823414000026 | BTC 0.00120041144576828 | | |
| 3.1.036652 | ANDREW EGAN | ADDRESS REDACTED | | | CEL 20.58312681127B6 | | | |
| 3.1.036653 | ANDREW EGIPTO | ADDRESS REDACTED | | | BTC 0.001005917660195S1 | | | |
| | | | | | ETH 0.000842843536631467 | | | |
| 3.1.036654 | ANDREW EISBERG | ADDRESS REDACTED | | | ADA 338.0216547702G4 | | | |
| | | | | | BSV 0.19090160956372S9 | | | |
| | | | | | BTC 0.022660254775705 | | | |
| | | | | | EOS 3.6448529270652J | | | |
| | | | | | LINK 0.00016918728306011 | | | |
| | | | | | SNX 20.009137931183 | | | |
| | | | | | USDC 6.99985890869363 | | | |
| | | | | | XLM 106.02484930710G | | | |
| 3.1.036655 | ANDREW EISENHARDT | ADDRESS REDACTED | | | LINK 27.311463602873 | | | |
| | | | | | XLM 1959.61934766502 | | | |
| 3.1.036656 | ANDREW EISENHART | ADDRESS REDACTED | | | BTC 0.004059070215414438 | | | |
| 3.1.036657 | ANDREW EKLUND | ADDRESS REDACTED | | | ETH 0.000246659113093761 | BTC 0.0000005523482345417 | | |
| 3.1.036658 | ANDREW ELDER | ADDRESS REDACTED | | | BTC 0.00017093612587147029T | ETH 1.90179256451132 | | |
| | | | | | COMP 0.014176224350677 | | | |
| | | | | | ETH 0.00143721466909278 | | | |
| | | | | | MATIC 3.68450161987137 | | | |
| | | | | | XRP 346.070533 | | | |
| 3.1.036659 | ANDREW ELDER | ADDRESS REDACTED | | | ETH 0.00023201151420374 | ETH 0.0000007687636736626 | | |
| 3.1.036660 | ANDREW ELEFTHERIOU | ADDRESS REDACTED | | | BTC 0.00257316866775284 | | | |
| | | | | | CEL 5.63304797828595 | | | |
| | | | | | DOGE 254.077334538062 | | | |
| | | | | | XRP 943.28935430116 | | | |
| 3.1.036661 | ANDREW ELGIN | ADDRESS REDACTED | | | BTC 0.000073706166159586 | BTC 0.00000006367372518 | | |
| | | | | | USDC 0.021662398294133 | | | |
| 3.1.036662 | ANDREW ELKHOLLY | ADDRESS REDACTED | | | BTC 0.000131185618744811 | | | |
| | | | | | ETH 0.00371450237449118 | | | |
| 3.1.036663 | ANDREW ELKINS | ADDRESS REDACTED | | | AAVE 0.00219276091233506 | | | |
| | | | | | BAT 40.41908137198 | | | |
| | | | | | BCH 0.00052037475293884 | | | |
| | | | | | BSV 0.0001962853792734Z | | | |
| | | | | | BTC 0.000010147283754853 | | | |
| | | | | | CEL 0.057424513583878B9 | | | |
| | | | | | DASH 0.0011353472239122J | | | |
| | | | | | EOS 1.2521767303899 | | | |
| | | | | | ETH 0.000309398725305227 | | | |
| | | | | | ETH 0.000018705677164087 | | | |
| | | | | | KNC 6.26946836797J1 | | | |
| | | | | | LINK 0.00051632517236468 | | | |
| | | | | | LTC 0.000828856548665J4 | | | |
| | | | | | MANA 0.01602063938021S | | | |
| | | | | | MATIC 1.32340596340503 | | | |
| | | | | | OMG 1.36224370150193 | | | |
| | | | | | SGB 4.46352099922692 | | | |
| | | | | | SNX 1.79884437346352 | | | |
| | | | | | UMA 1.305398153934B5 | | | |
| | | | | | UNI 0.0052012817060766988 | | | |
| | | | | | USDC 0.41036289998453J | | | |
| | | | | | XLM 103.756584034041 | | | |
| | | | | | XRP 0.0000003520643909 | | | |
| | | | | | ZEC 0.00047395693701S5461 | | | |
| | | | | | ZRX 0.01419754303807Z3 | | | |
| 3.1.036664 | ANDREW ELKINS | ADDRESS REDACTED | | | BCH 0.000000018337006126 | | | |
| | | | | | DOGE 0.000015518555084844 | | | |
| | | | | | GUSD 0.25 | | | |
| 3.1.036665 | ANDREW ELKINS | ADDRESS REDACTED | | | BTC 0.00618717654770318 | | | |
| 3.1.036666 | ANDREW ELKOMMOS | ADDRESS REDACTED | | | BTC 0.001784657057013451 | | | |
| 3.1.036667 | ANDREW ELLABY | ADDRESS REDACTED | | | BTC 0.00000502764290496Z | | | |
| | | | | | USDC 1.0394357596301T | | | |
| | | | | | USDT ERC20 0.547265616027213 | | | |
| 3.1.036668 | ANDREW ELLIOTT | ADDRESS REDACTED | | | BTC 0.00795643679209678 | | | |
| 3.1.036669 | ANDREW ELLIS | ADDRESS REDACTED | | | BTC 0.082141909144327 | | | |
| | | | | | ETH 1.99521191092067 | | | |
| | | | | | USDC 3.0769955312621G | | | |
| 3.1.036670 | ANDREW EMBLETON | ADDRESS REDACTED | | | BTC 0.00081110040948589A | | | |
| | | | | | ETH 0.003480964222219 | | | |
| | | | | | SNX 341.05947394675J | | | |
| 3.1.036671 | ANDREW ENGLISH | ADDRESS REDACTED | | | BTC 5.4557301917953IM-05 | | | |
| | | | | | ETH 0.0000345279650651013 | | | |
| | | | | | LINK 0.00018312496159693S | | | |
| | | | | | MATIC 0.025166285246151J | | | |
| 3.1.036672 | ANDREW ENOCH | ADDRESS REDACTED | | | BTC 0.00000377897395162S | | | |
| | | | | | ETH 0.00000259943756461 | | | |
| 3.1.036673 | ANDREW ENTREKIN | ADDRESS REDACTED | | | BTC 0.001263616926777681 | | | |
| | | | | | USDC 406.351934792877 | | | |
| 3.1.036674 | ANDREW EPSTEIN | ADDRESS REDACTED | | | BTC 0.00080695345420234B | | | |
| | | | | | USDC 1059.32327172185 | | | |
| 3.1.036675 | ANDREW ERB | ADDRESS REDACTED | | | ADA 20681.7731899444 | | | |
| | | | | | BAT 1714.88697836635 | | | |
| | | | | | BTC 0.00409897390099324 | | | |
| | | | | | ETH 4.185319707827 | | | |
| | | | | | LINK 203.487594842433 | | | |
| 3.1.036676 | ANDREW ERIC GELMAN | ADDRESS REDACTED | | | BTC 0.00009151345145895 | BTC 0.0000000246550471A | ETH 0.00000018261688217S | |
| | | | | | CEL 142.07071698950B | | SOL 0.01384795863009I66 | |
| | | | | | SOL 0.0503926141378822 | | USDC 0.642 | |
| | | | | | USDC 5.68610598804J5 | | | |
| 3.1.036677 | ANDREW ERICKSON | ADDRESS REDACTED | | | EOS 0.00274515034347619 | | | |
| | | | | | ETH 0.0000267360495055J55 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.036678 | ANDREW ERICKSON | ADDRESS REDACTED | | | BTC 0.1872206655752<br>ETH 0.17918525724281<br>USDC 2.066760914929669<br>USDT ERC20 4.619367692618125 | | | |
| 3.1.036679 | ANDREW ERNST PLATNER | ADDRESS REDACTED | | | BTC 0.000944027906639438<br>CEL 1.13639265942688<br>DASH 0.002388668987268315<br>EOS 0.035750145206738S<br>ETH 0.000986316229150588<br>LTC 0.000000046671690314<br>OMG 0.0456780267296322<br>SGB 0.1085706829694644<br>SNX 0.0002487772546003945<br>USDC 0.0000004038396464313<br>XLM 0.411867368112665<br>XRP 0.710203200157533<br>ZRX 0.0008304066632951119 | ETH 0.00000062680123794S | | |
| 3.1.036680 | ANDREW ERRINGTON | ADDRESS REDACTED | | | BTC 0.027798590113877S<br>CEL 0.081082472570595<br>XRP 36.99796210023B8 | | | |
| 3.1.036681 | ANDREW ERTZ | ADDRESS REDACTED | | | 1INCH 519.344994494738<br>AAVE 5.932731271671B5<br>ADA 367.663336882256<br>BAT 0.419555357800S2<br>BTC 0.171283590916867<br>COMP 1.156119997096225<br>DASH 0.566041541358807<br>DOT 6.372055071193798<br>ETH 0.00284423024714404<br>LINK 4.031547673987S7<br>LTC 9.0816663075336S7<br>MATIC 1005.941165602216<br>KLM 2.119385914299659<br>ZRX 2470.680703876664 | | | |
| 3.1.036682 | ANDREW ERWIN | ADDRESS REDACTED | | | BAT 0.0066208409164792<br>BCH 0.0000458333568969<br>BTC 0.000000343797456286 | | | |
| 3.1.036683 | ANDREW ESCOTO | ADDRESS REDACTED | | | ETH 0.1330086793667915 | | | |
| 3.1.036684 | ANDREW ESMEIER | ADDRESS REDACTED | | Yes | BTC 0.0777262638796677 | USDC 95.663478 | | BTC 0.98608278613209 |
| 3.1.036685 | ANDREW ESPINOSA | ADDRESS REDACTED | | | ETH 0.354387248535518<br>ETH 0.0000548352346805S9<br>USDC 5.131612458690T | | | |
| 3.1.036686 | ANDREW ESTEVES BELLA | ADDRESS REDACTED | | | BTC 0.0769692411341656<br>DASH 0.00191210229950807<br>GUSD 3.76595363112619<br>LTC 5.416009129084996-06<br>MANA 0.136088423505895<br>MCDAI 0.102371902447729<br>USDT ERC20 0.0136629220895B4 | | | |
| 3.1.036687 | ANDREW ETHERDEN | ADDRESS REDACTED | | | BTC 0.0000099438753688008 | | | |
| 3.1.036688 | ANDREW EVAN ALEXANDERSON | ADDRESS REDACTED | | | BSV 0.0039425381159560S<br>BTC 3.01614143649177<br>CEL 48.42929831947722<br>ETH 83.184213623505B<br>UNI 0.00236424402020318<br>USDC 11681.2460734971 | | | |
| 3.1.036689 | ANDREW EVAN BUTLER | ADDRESS REDACTED | | | GUSD 549.943542586945 | | | |
| 3.1.036690 | ANDREW EVAN DAVIS | ADDRESS REDACTED | | | BTC 0.001601782644032137<br>ETH 0.12781326094631S | | | |
| 3.1.036691 | ANDREW EVANS | ADDRESS REDACTED | | | ADA 0.03272620823820S | | | |
| 3.1.036692 | ANDREW EVELYN | ADDRESS REDACTED | | | BTC 1.45211659136348<br>ETH 4.21983567269004<br>LINK 256.745443028606<br>MATIC 348.1037913850S4<br>SNX 122.99743344575B | | | |
| 3.1.036693 | ANDREW EVERETT | ADDRESS REDACTED | | | BTC 0.05361837513926ZS<br>MATIC 523.2690257729T4<br>USDC 0.46462404521073S | | | |
| 3.1.036694 | ANDREW EVERS | ADDRESS REDACTED | | | BTC 0.0157015156421157 | | | |
| 3.1.036695 | ANDREW EXPOSITO | ADDRESS REDACTED | | | BTC 0.0045622369947B7<br>CEL 50.8277992354169 | | | |
| 3.1.036696 | ANDREW FAIMAN | ADDRESS REDACTED | | | ADA 1.0452473718378<br>ETH 0.00238454732138817<br>USDC 16.2462098524186 | | | |
| 3.1.036697 | ANDREW FAIRCHILD | ADDRESS REDACTED | | | BCH 0.0049147656299425T<br>BTC 0.03721704154924S3<br>CEL 1.123071731261S<br>LTC 0.01619002663744ZS<br>USDC 5.72913584218506<br>XLM 1332.01024330529<br>XRP 84.4049181745716 | | | |
| 3.1.036698 | ANDREW FAIRCHILD | ADDRESS REDACTED | | | ADA 0.31062223561561Z<br>BTC 5.1212413696649996-06<br>ETH 0.000000088941370055<br>SNX 0.077885464271196S<br>USDC 0.000986747732682278 | | | |
| 3.1.036699 | ANDREW FARLEY | ADDRESS REDACTED | | | BTC 0.0000013147128B9248 | | | |
| 3.1.036700 | ANDREW FAKE | ADDRESS REDACTED | | | CEL 0.53759715148952T<br>ETH 0.0000035585888135S9<br>USDC 0.13 | | | |
| 3.1.036701 | ANDREW FANDANGO | ADDRESS REDACTED | | | BTC 0.0000001179428399B8<br>ETH 0.00000007837I233562<br>LINK 0.00002013330704S118<br>LUNC 0.036292127574558B<br>USDC 0.00003475084356064S<br>USDC 0.2793163040110T2 | | | |
| 3.1.036702 | ANDREW FARR | ADDRESS REDACTED | | | BTC 0.0077207425609647S<br>CEL 41.2953889025468<br>EOS 50.1211374500945<br>ETH 0.507259470112158<br>LINK 9.74794835352284<br>LTC 5.57831569381629<br>XRP 202.466516 | | | |
| 3.1.036703 | ANDREW FARRAR | ADDRESS REDACTED | | | BTC 0.0443215429692969<br>ETH 0.70587877869215S | | | |
| 3.1.036704 | ANDREW FAUVER | ADDRESS REDACTED | | | ADA 152.601985424521<br>BTC 0.00110733432464818<br>MATIC 330.318010235501<br>ZRX 101.174244699721 | | | |
| 3.1.036705 | ANDREW FAY | ADDRESS REDACTED | | | BTC 0.000000750584B1352<br>COMP 0.0130583966017B4<br>SNX 0.074216006232234<br>XLM 0.00986130260202307 | | | |
| 3.1.036706 | ANDREW FAYASH III | ADDRESS REDACTED | | | BTC 0.00113362731791642<br>ETH 0.2178798489361Z8<br>USDC 1043.27914372168 | | | |
| 3.1.036707 | ANDREW FAZZOLARE | ADDRESS REDACTED | | | BTC 0.053385125391197S | | | |
| 3.1.036708 | ANDREW FEAKS | ADDRESS REDACTED | | | CEL 1.09609840888926 | | | |
| 3.1.036709 | ANDREW FEARON | ADDRESS REDACTED | | | BTC 0.0593526241000049 | | | |
| 3.1.036710 | ANDREW FEDOSKY | ADDRESS REDACTED | | | BTC 0.0433772040834128<br>ETH 0.908090670572193<br>GUSD 8.330877461755I98<br>USDC 0.367056141731823 | | | |
| 3.1.036711 | ANDREW FEGAN | ADDRESS REDACTED | | | ADA 1087.632530602B<br>BTC 0.189255408585B69<br>ETH 2.14273883005919<br>USDC 334.684966974667<br>USDT ERC20 6381.97534252427 | BUSD 3991.28684839 | | |
| 3.1.036712 | ANDREW FEINGOLD | ADDRESS REDACTED | | | ETH 0.00000347542765554<br>LINK 0.18406680309749S<br>MATIC 2.944778933849T | | | |
| 3.1.036713 | ANDREW FELLOWS | ADDRESS REDACTED | | | BTC 0.00000508728039749B<br>USDC 0.164030219550076 | BTC 0.00375732931128967<br>USDC 103.47696059053 | | |
| 3.1.036714 | ANDREW FELTS | ADDRESS REDACTED | | | BTC 0.000000003763989332<br>ETH 0.000000772918139752<br>LTC 0.0000000970329S457<br>PAXG 0.000003912704324S03<br>XLM 0.00142830437088093 | BTC 0.0000051353604035S5<br>ETH 0.0000016441467909B<br>LTC 0.0000594169631717112<br>PAXG 6.0000008747788548T | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.036715 | ANDREW FELTS | ADDRESS REDACTED | | | BCH 0.000287290487792551<br>BTC 0.000001931372416517<br>ETH 0.000000176957767021<br>LTC 0.000117795384238563<br>PAX 0.404906199354252<br>SGB 0.00278398157354861<br>XLM 0.00211736906014814<br>XRP 0.0182111071816087 | | | |
| 3.1.036716 | ANDREW FENSTER | ADDRESS REDACTED | | | BTC 0.203096354163826<br>DOT 109.896554217259<br>ETH 7.78298161672105<br>MATIC 1588.26837955873<br>USDC 5858.98933775937<br>XLM 0.00000774358912494 | XLM 0.0396689315598359 | | |
| 3.1.036717 | ANDREW FENTON | ADDRESS REDACTED | | | BTC 0.00186643309069061<br>SNX 7.85137890096058 | | | |
| 3.1.036718 | ANDREW FENTON | ADDRESS REDACTED | | | BTC 0.3195338959904004<br>ETH 5.17942602630189<br>USDC 3.88905858313125 | BTC 0.00417959626829029 | | |
| 3.1.036719 | ANDREW FERBER | ADDRESS REDACTED | | | BTC 0.00127701904295053<br>DOT 0.04495225001283.4<br>ETH 0.00023347234060607<br>MATIC 1.28573058711259 | MATIC 2.0912431218917 | | |
| 3.1.036720 | ANDREW FERDINANDS | ADDRESS REDACTED | | | BTC 0.00041385620837133.8<br>CEL 1.77958605687537<br>MCDAI 30 | | | |
| 3.1.036721 | ANDREW FERENCI | ADDRESS REDACTED | | | AAVE 0.00087179659193060.1<br>ADA 0.208769641176001<br>BTC 0.00000002834564169.7<br>COMP 3.17524271252990-06<br>DOT 0.01703814025667.44<br>ETH 0.446106775180545<br>LINK 0.01635396009558576<br>MATIC 1.338179363682.8<br>UNI 0.00223681634731786<br>USDC 2.70159765643738 | | | |
| 3.1.036722 | ANDREW FERGUSON | ADDRESS REDACTED | | | CEL 1.09127217568763<br>ETH 0.0000531811631591<br>USDT ERC20 0.67766195744283.8<br>XRP 0.503072951850.41 | | | |
| 3.1.036723 | ANDREW FERNANDES | ADDRESS REDACTED | | Yes | BAT 338.55546897118.3<br>BTC 0.04600542300675.63<br>CEL 1371.03857652298<br>COMP 0.05395449435643.9<br>ETH 0.34586125576403.2<br>LINK 202.06297120339.9<br>MATIC 0.000000125494144433<br>SGB 0.000000802795174488.6<br>USDC 2.72057140696083<br>XLM 68.2806272907021<br>XRP 25165.833442252.4 | | | ADA 11051.6833280016<br>BTC 0.95864887339326.62<br>ETH 14.5217448316906 |
| 3.1.036724 | ANDREW FERNANDES | ADDRESS REDACTED | | | BTC 0.0000015732463602.3<br>MATIC 0.670269826770212 | | | |
| 3.1.036725 | ANDREW FERNANDEZ | ADDRESS REDACTED | | | | | | |
| 3.1.036726 | ANDREW FERNANDO SALDANA | ADDRESS REDACTED | | Yes | BTC 0.0005218931870879.21<br>ETH 2.149769235378.6<br>GUSD 91.8711508899534 | ADA 524.07932 | | BTC 7.96594499020806 |
| 3.1.036727 | ANDREW FERRELL | ADDRESS REDACTED | | | ADA 1661.53327638664<br>BTC 6.08354527398426<br>CEL 1.15116827553898<br>COMP 2.19557570948507<br>DASH 17.8329231602801<br>EOS 44.4402985502463<br>ETH 22.3959043856684<br>KNC 46.2673460608444<br>LINK 183.970568170941<br>LTC 28.9772919321984<br>OMG 1.80922173401039<br>SGB 390.911882471296<br>UMA 5.47974637155817<br>UNI 82.2773474025139<br>USDC 27111.185108144<br>XLM 9670.10242699509<br>XRP 3860.22510401411<br>ZEC 3.02543311036526<br>ZRX 750.604087845252.7 | BTC 0.0005 | | |
| 3.1.036728 | ANDREW FERRETTE | ADDRESS REDACTED | | | BTC 0.00001562863090208.4<br>ETH 0.00041470506266641.2<br>MATIC 1.15906133047492<br>SOL 4.7526829911083.2<br>USDC 0.00456967051947717 | BTC 0.0000000400924042818<br>ETH 0.000001852373483242<br>USDC 0.0000003903387213396 | | |
| 3.1.036729 | ANDREW FIDDLER | ADDRESS REDACTED | | | CEL 0.19230799209235.5 | | | |
| 3.1.036730 | ANDREW FIELDS | ADDRESS REDACTED | | | BTC 0.0000000315142248.17<br>XRP 0.000000801895099465 | | | |
| 3.1.036731 | ANDREW FIGGINS | ADDRESS REDACTED | | | BTC 0.00000002701431<br>CEL 831.153335699654<br>ETH 1.06120688068975<br>LINK 21.4665121277275<br>SGB 154.508648308307 | | | |
| 3.1.036732 | ANDREW FIGUEROA | ADDRESS REDACTED | | | CEL 0.256607086377679 | | | |
| 3.1.036733 | ANDREW FILAMOR | ADDRESS REDACTED | | | SNX 0.485688132333151<br>BTC 0.0000000558162497077<br>LINK 0.0000531806843362.47<br>MATIC 61.0127587987829<br>SNX 2.25378054151047<br>ZRX 0.43937886503425 | | | |
| 3.1.036734 | ANDREW FILLINGIM | ADDRESS REDACTED | | | ADA 3268.75623705341<br>BTC 0.0416131592510761.8<br>MATIC 1106.12254702799 | | | |
| 3.1.036735 | ANDREW FINCH | ADDRESS REDACTED | | | ADA 1652.70501670646<br>BTC 0.978040171638535<br>COMP 1.8346267322453.5<br>ETH 24.109259642777.9<br>LINK 16.2912407581854<br>MATIC 1091.21112863509<br>SNX 971.77164160429<br>USDC 11891.7400336892 | | | |
| 3.1.036736 | ANDREW FINDLAY | ADDRESS REDACTED | | | BTC 0.000720172190517.79<br>CEL 23.091861361098.9<br>ETH 0.30700564503438.6 | | | |
| 3.1.036737 | ANDREW FINDLAY | ADDRESS REDACTED | | | XRP 0.55585899777815.2 | | | |
| 3.1.036738 | ANDREW FINE | ADDRESS REDACTED | | | BTC 0.3514760529401.25<br>ETH 8.07895095717485 | | | |
| 3.1.036739 | ANDREW FINK | ADDRESS REDACTED | | | AAVE 18.504839818007.0<br>BCH 2.1229892528862.3<br>BSV 2.06732012929596<br>BTC 0.331732376865861<br>CEL 27.0147657780385<br>XLM 1.47537574300594 | | | |
| 3.1.036740 | ANDREW FINKBEINER | ADDRESS REDACTED | | | BAT 1612.11079527989<br>BCH 1.22629655825857<br>BTC 1.53165463071451<br>CEL 1.14063520752714<br>DASH 1.14034978234862<br>EOS 5.82443403164738<br>ETH 11.9496712583065<br>LINK 220.064178862777<br>LTC 1.11128174726402<br>OMG 20.1345579039984<br>SGB 2396.57806031084<br>USDC 0.000000425025123059<br>XLM 3227.26695438837<br>XRP 15676.949997726<br>ZEC 1.058517345143398<br>ZRX 270.925570067548 | | | |
| 3.1.036741 | ANDREW FINKLE | ADDRESS REDACTED | | | BTC 1.03189138465055<br>ETH 7.189623826068736 | | | |
| 3.1.036742 | ANDREW FINLEY | ADDRESS REDACTED | | | SNX 224.932030945598<br>USDT ERC20 51.4327974766672 | | | |
| 3.1.036743 | ANDREW FISANICH | ADDRESS REDACTED | | | BTC 0.6242331446116538<br>ETH 34.638159143773.7<br>USDC 5088.70270538527 | | | |
| 3.1.036744 | ANDREW FISHER | ADDRESS REDACTED | | | BTC 0.00000047221380284<br>USDC 0.60480624588873.9 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.036745 | ANDREW FISHER | ADDRESS REDACTED | | | BTC 0.000000001779078623<br>CEL 0.0134874951661896 | | | |
| 3.1.036746 | ANDREW FISHER | ADDRESS REDACTED | | | BTC 0.000000380564903781?2 | | | |
| 3.1.036747 | ANDREW FISKE | ADDRESS REDACTED | | | AVAX 29.172401125709<br>BTC 0.145939802890456<br>ETH 3.28433535576432?5 | BTC 0.00165668543822387 | | |
| 3.1.036748 | ANDREW FITCH | ADDRESS REDACTED | | | BTC 0.000000048468991097 | | | |
| 3.1.036749 | ANDREW FITZGERALD | ADDRESS REDACTED | | | ADA 0.06748568137048999<br>ETH 0.000177131302703551<br>USDC 0.727201454486698 | | | |
| 3.1.036750 | ANDREW FITZPATRICK | ADDRESS REDACTED | | | BTC 0.000777035137045086 | | | |
| 3.1.036751 | ANDREW FLEMING | ADDRESS REDACTED | | | BTC 0.000000008374304735<br>CEL 25922.065619968<br>ETH 6.71013525063776<br>LTC 0.000000008660766757<br>MATIC 235773.7401182996<br>SGB 332.890279493607<br>USDT ERC20 0.177026189734231<br>XLM 0.000000092695352506<br>XRP 0.6182342099855571 | | | |
| 3.1.036752 | ANDREW FLETCHER | ADDRESS REDACTED | | | BTC 0.0107418868501955 | | | |
| 3.1.036753 | ANDREW FLETES | ADDRESS REDACTED | | | BTC 2.09260905652064 | | | |
| 3.1.036754 | ANDREW FLICK | ADDRESS REDACTED | | | AAVE 0.00126665045521957<br>USDC 0.374312709207336 | USDC 0.00000027855961718 | | |
| 3.1.036755 | ANDREW FLIGHTY | ADDRESS REDACTED | | | BTC 0.00000210410960575<br>LINK 0.000121713623132854<br>USDT ERC20 0.0996534147023666 | | | |
| 3.1.036756 | ANDREW FLOOD | ADDRESS REDACTED | | | BTC 0.000174384003250197<br>ETH 0.000019193715115383 | BTC 0.000000509617054481<br>ETH 0.000000371831714538 | | |
| 3.1.036757 | ANDREW FLOR | ADDRESS REDACTED | | | BTC 0.000000610985633379 | BTC 0.00000000819425373 | | |
| 3.1.036758 | ANDREW FLORA | ADDRESS REDACTED | | | BTC 0.00121838566309857<br>ETH 0.213514339273144 | | | |
| 3.1.036759 | ANDREW FLORES | ADDRESS REDACTED | | | CEL 1.11242062924551<br>USDC 0.000000525788757804 | | | |
| 3.1.036760 | ANDREW FLORY | ADDRESS REDACTED | | | BCH 0.000337034269700603<br>ETH 0.000002303806949474<br>CEL 1.13374646475595<br>LTC 0.001793027842212008 | LTC 0.00032105 | | |
| 3.1.036761 | ANDREW FLUKE | ADDRESS REDACTED | | | ADA 66.759926364088<br>BTC 0.00122779023210099<br>ETH 0.000203720076920969 | ETH 0.198518893573993 | | |
| 3.1.036762 | ANDREW FLYNN | ADDRESS REDACTED | | | AAVE 0.0172669771867295<br>BCH 0.00217382115063 95<br>DASH 0.00278880025610024<br>EOS 0.216853159564463<br>LINK 0.0151614621369629<br>MATIC 2.07242797863704<br>SNX 0.209895840831482<br>UNI 0.106957388748271<br>USDC 2.00513357489357<br>XLM 0.365441201068804<br>XRP 1.92121014150724<br>ZRX 1.86169082170616 | | | |
| 3.1.036763 | ANDREW FLYNN | ADDRESS REDACTED | | | USDC 520.921838514406<br>USDT ERC20 510.012702441533 | | | |
| 3.1.036764 | ANDREW FLYNN | ADDRESS REDACTED | | | ETH 0.006479571455512602 | | | |
| 3.1.036765 | ANDREW FOCKEL | ADDRESS REDACTED | | | BTC 0.0301100520965603 | | | |
| 3.1.036766 | ANDREW FOLEY | ADDRESS REDACTED | | | BTC 0.269006862921202<br>BTC 0.000000009539027497 | | | |
| 3.1.036767 | ANDREW FOLKER | ADDRESS REDACTED | | | CEL 31.1742216959904 | | | |
| 3.1.036768 | ANDREW FOORD | ADDRESS REDACTED | | | BTC 0.00197662845825199<br>ETH 0.0467474871786425<br>XLM 1610.86581639088 | | | |
| 3.1.036769 | ANDREW FORDHAM | ADDRESS REDACTED | | | ETH 0.4373693579073<br>SNX 13.723725696 1269<br>TGBP 570.32311835142 44 | | | |
| 3.1.036770 | ANDREW FORMAN | ADDRESS REDACTED | | | AAVE 0.00000271965578881<br>BTC 0.0480478932819049<br>CEL 0.00416887545177533<br>ETH 3.70249424694236 | | | |
| 3.1.036771 | ANDREW FORMELA | ADDRESS REDACTED | | | ADA 0.084142192319715<br>BTC 0.000000058103789496<br>ETH 0.000036628829128845<br>LINK 0.0625689818028784<br>USDC 0.00999153220398244 | | | |
| 3.1.036772 | ANDREW FORSHAW | ADDRESS REDACTED | | | BTC 0.0014790382654384<br>CEL 1.34313841564256<br>ETH 0.000274309341779532 | | | |
| 3.1.036773 | ANDREW FORSTER | ADDRESS REDACTED | | | BTC 0.0000967009000657 54<br>CEL 33.1405458483961<br>DOT 0.00100313135655988<br>EOS 0.443315792337581<br>KNC 0.0532672077579925<br>LTC 0.000000003842100705<br>OMG 0.00619584436994368<br>SGB 1.07025269090597<br>USDT ERC20 19.517216352106<br>XRP 7.03941367074752 | | | |
| 3.1.036774 | ANDREW FORYSIAK | ADDRESS REDACTED | | | BTC 0.0012135569406541<br>ETH 2.89441763046279 | | | |
| 3.1.036775 | ANDREW FOSTER | ADDRESS REDACTED | | | BTC 0.000048246369786006<br>CEL 133.123195370168<br>KNC 254.035074377808<br>SNX 397.278059138495<br>TAUD 53.4686131790724<br>TUSD 3.83132654704135 | | | |
| 3.1.036776 | ANDREW FOSTER | ADDRESS REDACTED | | | BTC 0.000188338371292254<br>ETH 0.241712154527207 | | | |
| 3.1.036777 | ANDREW FOUGHT | ADDRESS REDACTED | | | CEL 80.5726090914259 | | | |
| 3.1.036778 | ANDREW FOURNIER | ADDRESS REDACTED | | | ETH 1.93724432582662<br>ADA 581.58060573938<br>BTC 1.34048453684319E-05<br>COMP 0.00032077831681443<br>GUSD 0.00251847377954676<br>XLM 347.17935117 9542 | | | |
| 3.1.036779 | ANDREW FOWLER | ADDRESS REDACTED | | | BTC 0.000493845898999849<br>ETH 3.30442116114 48 | BTC 0.00000007610832905 | | |
| 3.1.036780 | ANDREW FOX | ADDRESS REDACTED | | Yes | BTC 0.163628679772752<br>CEL 0.898775765887567<br>DOT 0.74570848691505<br>EOS 0.0239968333204772<br>ETH 0.006902078763062251<br>LINK 0.0619672169629368<br>LTC 0.0021313517383733<br>MCDAI 1.03372650778187<br>SNX 0.801261964925476<br>TUSD 0.141764219219667<br>USDC 0.0983781170212299<br>USDT ERC20 0.719171875434164<br>USDC 1202.35919149239 | CEL 0.00865080506110612<br>ETH 3.19171527515902<br>USDC 63.877212 | | BTC 0.266552764017555<br>ETH 5.25637146432022 |
| 3.1.036781 | ANDREW FOX | ADDRESS REDACTED | | | USDC 1202.35919149239 | | | |
| 3.1.036782 | ANDREW FOX | ADDRESS REDACTED | | | BTC 0.357932021146458<br>ETH 187.543701176464<br>SNX 2423.83398418079<br>UNI 22.1753776215672<br>USDC 22479.4156527706 | BTC 0.024758<br>SNX 687.28040553 | | |
| 3.1.036783 | ANDREW FOX | ADDRESS REDACTED | | | BTC 0.000071142940325801 | | | |
| 3.1.036784 | ANDREW FOX | ADDRESS REDACTED | | | ADA 0.000000633366896539<br>BNB 0.699774579089356<br>BTC 0.406517127478854<br>CEL 18.4554095288911<br>ETH 0.766303894536968<br>USDC 285.394654307942 | | | |
| 3.1.036785 | ANDREW FOY | ADDRESS REDACTED | | | ETH 0.000017656357245567<br>SNX 0.000154606870270735 | | | |
| 3.1.036786 | ANDREW FOY | ADDRESS REDACTED | | | ADA 1.65600760836558<br>BAT 0.0189931476814656<br>BTC 0.000020828087655252<br>ETH 0.00052991405827732 7<br>MATIC 0.639424790234875<br>SNX 0.169053033153126<br>UNI 0.0216114990382654<br>USDC 6.53007768783985 | USDC 0.000000205729922174 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.036787 | ANDREW FRANCIS | ADDRESS REDACTED | | | BTC 0.0060491462329895<br>CEL 0.0351075761325666<br>MCDAI 74.224416952659 | | | |
| 3.1.036788 | ANDREW FRANK | ADDRESS REDACTED | | | BTC 0.0025278346129543 | | | |
| 3.1.036789 | ANDREW FRANK | ADDRESS REDACTED | | | KLM 1304.6361376673<br>XRP 14372.785865387 | | | |
| 3.1.036790 | ANDREW FRANK ORAM | ADDRESS REDACTED | | | BTC 3.406471046622827<br>CEL 6037.4518137895<br>DOT 10.602180086092<br>ETH 10.446271275766S<br>MATIC 10552.5160047129<br>SOL 488.95102637073473<br>USDC 1200.4918842933 | BTC 0.0075591176732888 | | |
| 3.1.036791 | ANDREW FRANZE | ADDRESS REDACTED | | | CEL 0.0361590661196618<br>DOT 0.001588 | | | |
| 3.1.036792 | ANDREW FRASER | ADDRESS REDACTED | | | BTC 0.0416208056555387<br>CEL 254.762877567<br>USDC 460.280893 | | | |
| 3.1.036793 | ANDREW FRASIER | ADDRESS REDACTED | | | BTC 0.0000053049398034<br>XLM 0.489769671228919 | | | |
| 3.1.036794 | ANDREW FRAZIER | ADDRESS REDACTED | | | BAT 0.0696452458270653<br>ETH 0.00319804653924&<br>MATIC 0.296952160714264<br>MCDAI 0.0415691844173898<br>UNI 0.00160870316545582<br>USDC 2.4145477802033 | | USDC 0.000000939572229127 | |
| 3.1.036795 | ANDREW FRAZIER | ADDRESS REDACTED | | | CEL 0.0015407968852705<br>ETH 0.000001010037066128<br>LTC 0.0000514031522 41122 | | | |
| 3.1.036796 | ANDREW FREDERICK | ADDRESS REDACTED | | | BTC 0.104357058 4593 | | | |
| 3.1.036797 | ANDREW FREEBORN | ADDRESS REDACTED | | | BTC 0.0341604813604363<br>CEL 1.1516892753898<br>ETH 0.4791276143 80361<br>LTC 1.9181355814244 | | | |
| 3.1.036798 | ANDREW FREEMAN | ADDRESS REDACTED | | | ETH 0.00005360685962114<br>LTC 0.0835213438370598 | | | |
| 3.1.036799 | ANDREW FREEMAN | ADDRESS REDACTED | | | USDC 1.709015450442 46 | | | |
| 3.1.036800 | ANDREW FREEDMAN | ADDRESS REDACTED | | | BTC 0.000007102420 27831<br>USDC 19590.234053572 6 | | | |
| 3.1.036801 | ANDREW FRIEL | ADDRESS REDACTED | | | MATIC 703.462966245855 | | | |
| 3.1.036802 | ANDREW FROOME | ADDRESS REDACTED | | | BTC 0.148663301475063<br>DOT 0.200881912835586<br>ETH 0.0000601013327053 77<br>LINK 0.0420146158821907<br>SOL 0.0943638371682258008<br>USDC 0.0037807085591822 6 | BTC 0.13694087 7736992<br>DOT 0.000000296978765654<br>ETH 0.0000000683991197288<br>LINK 0.000000878614620831<br>SOL 0.000000277809624888<br>USDC 0.00000006937317969 | | |
| 3.1.036803 | ANDREW FROST | ADDRESS REDACTED | | | BTC 0.72164035939794<br>USDC 11.2450073789121 | | | |
| 3.1.036804 | ANDREW FRUM | ADDRESS REDACTED | | | ADA 165.3170899915<br>AVAX 16.97901899011 42<br>BTC 0.05654986788388 83<br>DOT 17.647069208938 38<br>ETC 1.00745747822248<br>ETH 0.300013672703525<br>LINK 23.1573394415542<br>MANA 134.697355602035<br>MANA 134.697356650577<br>MATIC 1699.5628336 5102 | AVAX 13.9874<br>ETH 0.11<br>MATIC 350 | | |
| 3.1.036805 | ANDREW FUJAN | ADDRESS REDACTED | | | AVAX 0.000172032472524892 | | | |
| 3.1.036806 | ANDREW FULLER | ADDRESS REDACTED | | | BTC 0.0687479295319127<br>ETH 0.1509547228203 8 | | | |
| 3.1.036807 | ANDREW FULLER | ADDRESS REDACTED | | | BTC 0.0011338981824 5136<br>CEL 0.0719762877141079<br>ETH 0.0248636296315228<br>MATIC 0.651805809410648<br>XLM 0.783917583121575<br>XRP 0.536002863405367 | | | |
| 3.1.036808 | ANDREW FULTZ | ADDRESS REDACTED | | | BTC 0.0000728956581432 9<br>CEL 0.2165104266117953<br>ETH 0.00016187031370225125 | | | |
| 3.1.036809 | ANDREW FURBER | ADDRESS REDACTED | | | BTC 0.0846731496055315<br>ETH 3.9706445783058 | | | |
| 3.1.036810 | ANDREW FURJANIC | ADDRESS REDACTED | | | ADA 347.485679256 59<br>BTC 0.000001697390094491<br>USDC 1.00230170713188 | | | |
| 3.1.036811 | ANDREW FURTADO | ADDRESS REDACTED | | | ADA 2102.1157742054<br>BTC 0.06396263512310 08<br>ETH 0.200932329101746<br>LTC 0.00109664632060083 | | | |
| 3.1.036812 | ANDREW FUSELIER | ADDRESS REDACTED | | | BTC 0.00016557958775126<br>ETH 0.00167248375883 61<br>SGB 0.15030084907627 6<br>USDC 1.20327592204 91<br>XRP 0.98317636078876 | | | |
| 3.1.036813 | ANDREW FUTRELL | ADDRESS REDACTED | | | BTC 0.0000154955940 71453<br>ETH 0.0001901059771 22633<br>USDC 0.63337233 7600897 | BTC 0.0000000092111763115 | | |
| 3.1.036814 | ANDREW GAHM | ADDRESS REDACTED | | | BTC 0.0001176702297004 84 | BTC 0.146787189089581 | | |
| 3.1.036815 | ANDREW GAINES | ADDRESS REDACTED | | | AAVE 0.297977298442396<br>BTC 0.0417790875866292<br>CEL 1.11239425525608<br>DOT 46.9066661480882<br>ETH 0.1168775828229699<br>LINK 60.6971989322045<br>LTC 0.00506724561246163<br>UNI 0.00370384382346663 | | | |
| 3.1.036816 | ANDREW GALASSI | ADDRESS REDACTED | | | BTC 0.018431491160487<br>ETH 0.113429926950584<br>LTC 5.42076120794408<br>MATIC 10995.9738215<br>MCDAI 0.000009548232687533<br>XLM 0.0000184918536793318 | MCDAI 31.4557406587624<br>XLM 0.19286534983723 | | |
| 3.1.036817 | ANDREW GALEANO | ADDRESS REDACTED | | | BTC 0.0021102261005469<br>CEL 2260.38726533381<br>ETH 0.0060799361255734&<br>MCDAI 30<br>USDC 15.8412410994596 | | ETH 0.00035081260732683 4<br>USDC 3.3 | |
| 3.1.036818 | ANDREW GALEANO | ADDRESS REDACTED | | | LINK 4.88920218718291 | | | |
| 3.1.036819 | ANDREW GALIASCH | ADDRESS REDACTED | | | BTC 0.09235230772681 7 | | | |
| 3.1.036820 | ANDREW GALLO | ADDRESS REDACTED | | | CEL 2.7492589705 2597<br>MCDAI 30<br>XRP 0.88312040070 7196 | | | |
| 3.1.036821 | ANDREW GALVIN | ADDRESS REDACTED | | | SUSHI 28.43370434 83553 | | | |
| 3.1.036822 | ANDREW GAMBELL | ADDRESS REDACTED | | | Yes | ADA 100.78530068541 1<br>AVAX 30.074051092040 2<br>BNB 0.000004733290289 26<br>BTC 0.0937586421175075<br>CEL 0.04571024233383 44<br>DOT 0.0010004643484700 6<br>ETH 0.141743406693139<br>LINK 267.39378505600 7<br>LTC 0.00001815154929 76<br>UNI 120.931161411958<br>USDC 137.978723516471 | | ADA 1377.58340199867<br>BNB 5.00169027833326<br>BTC 0.0881066498816133 2<br>DOT 100.676085718696<br>ETH 2.569266145423 07 |
| 3.1.036823 | ANDREW GAMBINO | ADDRESS REDACTED | | | ADA 354.89077931346<br>BTC 0.4065137107 47551<br>ETH 1.33537108430392<br>USDC 1048.52560912334 | | | |
| 3.1.036824 | ANDREW GAN | ADDRESS REDACTED | | | BTC 0.00000020410214629<br>CEL 0.0894898720858682<br>USDT ERC20 0.13174437973781 | | | |
| 3.1.036825 | ANDREW GANDY | ADDRESS REDACTED | | | BTC 0.0013042414534993<br>CEL 8.20066461802175<br>MATIC 260.45022492 | | | |
| 3.1.036826 | ANDREW GANGLOFF | ADDRESS REDACTED | | | BTC 0.0011737483174984 | | | |
| 3.1.036827 | ANDREW GANSSLE | ADDRESS REDACTED | | | BTC 0.0031074774134065 | | | |
| 3.1.036828 | ANDREW GARBER | ADDRESS REDACTED | | | ADA 0.193790364696313<br>AVAX 3.43846003891 98<br>BTC 0.000006184929559385<br>ETH 0.00004537532913367 8<br>MATIC 0.4705113671937 44<br>USDC 0.64967651321763 5 | AVAX 0.000000907674757505<br>BTC 0.0000008375397791 29<br>ETH 0.000005376147459065<br>MATIC 0.000000486173190724 | | |

22-10964-mg    Doc 974    Filed 10/05/22    Entered 10/05/22 22:53:30    Main Document
Pg 950 of 5048
Debtor Name: Celsius Network LLC

Case Number: 22-10964
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.036829 | ANDREW GARCIA | ADDRESS REDACTED | | | BTC 0.143220732487214<br>USDC 0.0593765479577955 | | | |
| 3.1.036830 | ANDREW GARCIA | ADDRESS REDACTED | | | BTC 1.5993193076262PE-05<br>ETH 0.000234334570066281<br>USDC 534.80846957349 | | | |
| 3.1.036831 | ANDREW GARCIA | ADDRESS REDACTED | | | ADA 79.9427528604491<br>BTC 0.000789187850275937<br>ETC 2.12254313731223<br>MATIC 67.4793505035118<br>SNX 46.7934654333772<br>USDC 535.551789464723 | | | |
| 3.1.036832 | ANDREW GARDINER | ADDRESS REDACTED | | | CEL 51.2416509646609<br>DOT 22.9<br>ETH 0.455<br>MCDAI 30<br>XRP 24 | | | |
| 3.1.036833 | ANDREW GARDNER | ADDRESS REDACTED | | | ADA 11083.2200448927<br>BTC 1.18146804790971<br>CEL 4.45916371302696<br>DOT 20.13294698883<br>ETH 16.38863448042B<br>USDC 504.45516442187B | | | |
| 3.1.036834 | ANDREW GARLAND | ADDRESS REDACTED | | | KLM 10357.393492408B<br>BTC 0.000254374038863942<br>CEL 6.13487518909107<br>DOT 0.04252204699131136<br>ETH 0.0104269894694283<br>LINK 0.00190957916311915 | | | |
| 3.1.036835 | ANDREW GARLAND | ADDRESS REDACTED | | | ADA 1.07162391266639<br>BTC 0.00131805543416835<br>ETH 0.102944567029002 | | | |
| 3.1.036836 | ANDREW GARLIKOV | ADDRESS REDACTED | | | BTC 0.0198712775400837<br>CEL 1.10075353666203 | | | |
| 3.1.036837 | ANDREW GARNER | ADDRESS REDACTED | | Yes | AAVE 0.0000002219797D434<br>AVAX 145.447260596176<br>BTC 0.841251519901678<br>CEL 9686.197881422<br>DOT 109.657275094611<br>ETH 10.7730757204594<br>LINK 0.000000580160936535<br>LTC 0.0000000045559177728<br>MATIC 86132.599412d269<br>USDC 507.059759150106 | | | BTC 0.633298737707171 |
| 3.1.036838 | ANDREW GARNICA | ADDRESS REDACTED | | | ETH 0.246024341931206 | | | |
| 3.1.036839 | ANDREW GARRAD | ADDRESS REDACTED | | | ETH 3.7599701374467<br>BTC 0.10151893166449<br>CEL 1.11041503016169<br>DASH 0.00119298862048309<br>ETH 0.15557592873864B | | | |
| 3.1.036840 | ANDREW GARTNER | ADDRESS REDACTED | | | BTC 0.00109546574961878<br>ETH 6.7293351092301 | | | |
| 3.1.036841 | ANDREW GARTRELL | ADDRESS REDACTED | | | CEL 0.340038564781128 | | | |
| 3.1.036842 | ANDREW GATZA | ADDRESS REDACTED | | | MATIC 103.597807472717 | | | |
| 3.1.036843 | ANDREW GATZA | ADDRESS REDACTED | | | CEL 1.77581339499333<br>ETH 0.299648184754975 | | | |
| 3.1.036844 | ANDREW GAUCI | ADDRESS REDACTED | | | BTC 0.0713306391899818<br>CEL 1.31704941742855<br>ETH 1.31176668360715 | | | |
| 3.1.036845 | ANDREW GAUCI | ADDRESS REDACTED | | | BTC 0.0148658016145434<br>USDC 27391.720044034 | | | |
| 3.1.036846 | ANDREW GAUGHT | ADDRESS REDACTED | | | ADA 945.632207813455<br>BTC 0.190589393956058<br>BUSD 1509.50336609432<br>ETH 5.827943399001115<br>UNI 29.0343823966466<br>XRP 40.7615579939317 | | | |
| 3.1.036847 | ANDREW GAUKER | ADDRESS REDACTED | | | ADA 0.233441312797182<br>BTC 0.0000354090690546694<br>USDC 0.4308481253016d2 | | | |
| 3.1.036848 | ANDREW GAUSSEN | ADDRESS REDACTED | | | BTC 0.0000003490971829781<br>CEL 0.00008515453828028B3<br>ETH 0.00000065273268806d | | | |
| 3.1.036849 | ANDREW GAWECO | ADDRESS REDACTED | | | MATIC 0.3414022614884111 | | BTC 0.000000688292788929 | |
| 3.1.036850 | ANDREW GAYNOR | ADDRESS REDACTED | | | ADA 445.89231117991T | | | |
| 3.1.036851 | ANDREW GEIGER | ADDRESS REDACTED | | | BTC 0.000167147875975324<br>ETH 0.00306820788201302<br>MATIC 4843.26295165839<br>USDT ERC20 30.4943525322866 | | | |
| 3.1.036852 | ANDREW GELLER | ADDRESS REDACTED | | | CEL 698.158050025186 | | | |
| 3.1.036853 | ANDREW GENE | ADDRESS REDACTED | | | BTC 0.0000071912364365B<br>ETH 0.00097727083578862 | BTC 0.0000000322508713 | | |
| 3.1.036854 | ANDREW GEORGE | ADDRESS REDACTED | | | ADA 4393.56274846153<br>BTC 0.220981139163582<br>CEL 512.153202358379<br>DOGE 5230.089508668624<br>DOT 365.3412007t<br>ETH 3.02012327<br>XRP 8585.9741 | | | |
| 3.1.036855 | ANDREW GEORGE | ADDRESS REDACTED | | | AVAX 4.62410901739438<br>DOT 39.248986829577Z<br>MATIC 803.241878117225 | | | |
| 3.1.036856 | ANDREW GEORGE DENNIS | ADDRESS REDACTED | | | AAVE 4.84893201855731<br>BTC 0.8752704603632t4<br>CEL 2301.75803085405<br>ETH 0.00306479582649341<br>MANA 1190.26587246004<br>MATIC 2022.22972852616<br>SGB 0.215405002030446<br>SNX 7.52480637206853<br>USDC 420.645277971892<br>USDT ERC20 2.26702911371044<br>XRP 1.40904795630808 | BTC 0.00413209363557747<br>USDT ERC20 7.7133017269352 | | |
| 3.1.036857 | ANDREW GEORGESCU | ADDRESS REDACTED | | | BTC 0.036062<br>CEL 22.394895784082t<br>CEL 1.0632096266506t | | | |
| 3.1.036858 | ANDREW GEORGOPOULOS | ADDRESS REDACTED | | | | | | |
| 3.1.036859 | ANDREW GERARD BOURDELAIS | ADDRESS REDACTED | | | | BTC 0.0116617276782396 | | |
| 3.1.036860 | ANDREW GERARD PEREZ PANGELINAN | ADDRESS REDACTED | | | BAT 5887.474216449<br>BTC 0.23474013638021<br>CEL 5396.20586675046<br>ETH 54.0050077055995<br>LINK 327.904766023945<br>LTC 90.2050505653214<br>MATIC 4110.41010662795<br>UNI 240.374752226925<br>XLM 20446.7933680347<br>XRP 3999.98 | | | |
| 3.1.036861 | ANDREW GERDEL | ADDRESS REDACTED | | | BTC 1.04440337517537<br>CEL 1.15116897253898<br>ETH 22.687192591Z666<br>SGB 233.093622676942<br>XRP 1524.75612130645<br>ZRX 213.113821537258 | | | |
| 3.1.036862 | ANDREW GERGEN | ADDRESS REDACTED | | | BTC 0.0128195708218135 | | | |
| 3.1.036863 | ANDREW GERLICHER | ADDRESS REDACTED | | | BTC 0.000196481840871382<br>DOT 0.0481841093447276<br>LINK 0.02929592993042d6<br>USDC 27.1538949027025<br>XLM 0.196443991066062 | | | |
| 3.1.036864 | ANDREW GERMAN | ADDRESS REDACTED | | | ADA 2735.4586906418<br>BTC 0.000915393394961497<br>MATIC 1361.65488432501 | | | |
| 3.1.036865 | ANDREW GERULSKY | ADDRESS REDACTED | | | ADA 0.00063234188247439<br>AVAX 0.0063728717084537T<br>BTC 9.565569142589900 07<br>DOT 0.0430384783034165<br>ETH 0.00318430370480207<br>SNX 0.0125855784848527 | ADA 0.117753386371378<br>BTC 0.000000007361526d1<br>DOT 0.00000000003013729 | | |
| 3.1.036866 | ANDREW GERZAN | ADDRESS REDACTED | | | BTC 0.000433668362555d | | | |
| 3.1.036867 | ANDREW GHERLEIN | ADDRESS REDACTED | | | ADA 0.0609965698846669<br>BTC 0.00109742390722132 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.036868 | ANDREW GIBBS | ADDRESS REDACTED | | | ADA 387.961870567018<br>BNB 0.10407<br>BTC 0.008967061197953997<br>ETH 0.152310841153008<br>MATIC 490.6425500913301 | | | |
| 3.1.036869 | ANDREW GIBBS | ADDRESS REDACTED | | | BTC 0.00000073961644089<br>MATIC 1.6006034994132<br>XRP 0.00000037129648611 | | | |
| 3.1.036870 | ANDREW GIBSON | ADDRESS REDACTED | | | USDC 0.1950603659121 | | | |
| 3.1.036871 | ANDREW GIBSON | ADDRESS REDACTED | | | BAT 306.989657210562<br>BCH 0.3298629601589<br>BTC 0.0004793704886083<br>CEL 807.551225809668<br>EOS 14.569518759410<br>LINK 12.965025075802<br>USDC 2.2580237387019<br>USDT ERC20 19.206493549876<br>XRP 8.37829975376875 | | | |
| 3.1.036872 | ANDREW GIENG | ADDRESS REDACTED | | | ETH 0.000001690170015355<br>LINK 0.06488237536824<br>MATIC 0.0124949077976306<br>SNX 0.263996429722239 | | | |
| 3.1.036873 | ANDREW GILBERT | ADDRESS REDACTED | | | CEL 19.648231954656<br>SNX 36.578734 | | | |
| 3.1.036874 | ANDREW GILBERT BECKWITH | ADDRESS REDACTED | | | ADA 0.9609134475765556<br>BCH 0.0005953101555029282<br>BTC 0.0000001044748293<br>CEL 0.29709691620555551<br>DASH 0.0070582918908534<br>LTC 0.0027792934276652<br>USDC 0.00060722259375268 | | ADA 1414.55286109272<br>BCH 3.015000009920087<br>BTC 0.0000132976038677599<br>CEL 0.000004415671950967<br>DASH 25.3475327257156<br>LTC 10.0210377166177<br>USDC 0.548931955253282 | | |
| 3.1.036875 | ANDREW GILL | ADDRESS REDACTED | | | ADA 0.378668631166071<br>BTC 0.265186871587048<br>CEL 96.36683115320833<br>ETH 6.400500640982507<br>SOL 13.3345453133762 | | | |
| 3.1.036876 | ANDREW GILLIES | ADDRESS REDACTED | | | AAVE 0.816204<br>BTC 0.032698928771136<br>CEL 66.3479438267277<br>ETH 0.45908101<br>SOL 2.0118<br>UNI 9.300595<br>USDT ERC20 229.425925508563 | | | |
| 3.1.036877 | ANDREW GILMER | ADDRESS REDACTED | | | BTC 0.000001376288157512<br>COMP 0.000052182741863577<br>ETH 0.0000555853418232274<br>LTC 0.000185527101624323<br>USDC 0.069448870026442<br>XLM 0.0357572522470182 | | | |
| 3.1.036878 | ANDREW GINGRICH | ADDRESS REDACTED | | | BTC 0.0187949611171841<br>ETH 0.294588821744293<br>MANA 0.0294326703351449<br>MATIC 1727.86609792116 | | | |
| 3.1.036879 | ANDREW GINN | ADDRESS REDACTED | | | BTC 0.00017909632871387<br>ETH 0.000076043228558332<br>USDC 33957.5453584133 | | | |
| 3.1.036880 | ANDREW GIOBBI | ADDRESS REDACTED | | | BTC 0.000005905514553<br>CEL 0.051140286695853985<br>DOT 10.385043509468<br>ETH 0.00017744129840888 | | | |
| 3.1.036881 | ANDREW GIVLER | ADDRESS REDACTED | | | ADA 3711.92874188798<br>BTC 0.225101858965544<br>ETH 21.114991391605<br>XLM 1.37418446299906 | | | |
| 3.1.036882 | ANDREW GLAROS | ADDRESS REDACTED | | | ETH 7.6724173390635 | | USDC 0.000000596666515093 | | |
| 3.1.036883 | ANDREW GLEESON | ADDRESS REDACTED | | | BNB 0.008649623378411104<br>CEL 715.237108878355<br>ETH 0.545067010872239<br>MATIC 6285.68604827 | | | |
| 3.1.036884 | ANDREW GLEN DIXON | ADDRESS REDACTED | | | BTC 0.356231857283036 | | BTC 0.0074031851338964 | | |
| 3.1.036885 | ANDREW GLENN MCCOY | ADDRESS REDACTED | | | ETH 0.001630450164015933 | | | |
| 3.1.036886 | ANDREW GLENN WHALEY | ADDRESS REDACTED | | | ADA 5153.59342278212<br>BTC 0.357293932741194<br>CEL 2925.50800324062<br>DASH 0.001292043978742<br>DOT 218.84237074946<br>EOS 0.0051090941026052<br>ETH 5.28391015489946<br>LINK 409.969952118193<br>LTC 6.5914597407843<br>MATIC 43290.4317062228<br>SGB 8675.79766830024<br>SNX 552.702012219577<br>USDC 1.488045736091246<br>XLM 6.42800039602384<br>XRP 0.0000000322582513<br>ZRX 0.00218407079268907 | | LTC 0.52 | | |
| 3.1.036887 | ANDREW GLICKFELD | ADDRESS REDACTED | | | BTC 0.104773361204524<br>ETH 0.75203096383228<br>USDC 1412.25387703507 | | | |
| 3.1.036888 | ANDREW GLICKFELD | ADDRESS REDACTED | | | USDC 2228.99900976481 | | | |
| 3.1.036889 | ANDREW GLOBE | ADDRESS REDACTED | | | ADA 0.3303496299942406<br>AVAX 0.004101974645832226<br>BTC 0.0000011179231627<br>DOGE 746.145445911622<br>DOT 0.025476416047979<br>ETH 0.0004417210161910<br>LINK 0.00188732852054353<br>MATIC 0.526260351341954<br>MCDAI 0.1127305534707<br>SNX 169.528794848765<br>SOL 0.0028621298039832<br>XRP 901.843296562537<br>XTZ 0.00239650510605 | | | |
| 3.1.036890 | ANDREW GLUCK | ADDRESS REDACTED | | | BTC 0.0000770925087203855<br>COMP 0.000098206596920264<br>DOT 11.5824834036124<br>ETH 0.000030846512339712<br>LINK 2.14022429014863<br>MATIC 40.149620016101109<br>USDC 0.000838005352349295 | | BTC 0.051793399161625899<br>ETH 0.240275499957046 | | |
| 3.1.036891 | ANDREW GODDARD | ADDRESS REDACTED | | | BTC 0.000020064512285108<br>ETH 0.0847553233394434<br>XLM 436.947665885904 | | | |
| 3.1.036892 | ANDREW GODFREY STANCILL | ADDRESS REDACTED | | | BTC 0.00379323665992644<br>ETH 0.00586369903393436<br>LINK 0.126467557968532<br>SOL 0.00439103996880521 | | BTC 0.00000000007903729<br>SOL 0.000000000445087088 | | |
| 3.1.036893 | ANDREW GOINGS | ADDRESS REDACTED | | | USDC 1076.416339103 | | | |
| 3.1.036894 | ANDREW GOLABEK | ADDRESS REDACTED | | | AAVE 0.143072133967729<br>ADA 1060.435788923847<br>BTC 0.010133674933525644<br>CEL 0.108577730593338<br>SNX 6.33302960063041<br>UNI 1.15062529474109<br>XLM 1336.33917011518 | | | |
| 3.1.036895 | ANDREW GOLBA | ADDRESS REDACTED | | | CEL 1.05170130254224 | | | |
| 3.1.036896 | ANDREW GOLDBERG | ADDRESS REDACTED | | | ADA 684.683600731828<br>BTC 0.187095065123967<br>CEL 2.160805499950444<br>ETH 0.863038512682762<br>MATIC 211.339737600383 | | | |
| 3.1.036897 | ANDREW GOLDBERG | ADDRESS REDACTED | | | BAT 13.2901637806686<br>BTC 0.00499513567964363<br>ETC 22.096371474999995<br>ETH 0.224899924184857<br>SGB 7.12712944204288<br>USDC 10340.998496721<br>XRP 46.6213280281788<br>ZRX 4.21849884550347 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.036898 | ANDREW GOLDEN | ADDRESS REDACTED | | | ADA 21133.9078418917 BTC 0.0508687866890249 ETH 16.2254197703746 MATIC 0.0231329933690604 SOL 28.71294812360 | | | |
| 3.1.036899 | ANDREW GOLDEN | ADDRESS REDACTED | | | BTC 0.0067592600161792 ETH 0.46758155904979 USDC 10859.681630248 | | | |
| 3.1.036900 | ANDREW GOLDEN | ADDRESS REDACTED | | | BTC 0.3595058725571218 ETH 0.00000432609086925 KLM 7693.50993538883 | | | |
| 3.1.036901 | ANDREW GOLDEN | ADDRESS REDACTED | | | BTC 0.0000000081240804711 CEL 0.110052384196967 EOS 0.00387910270233865 GUSD 0.080657237051448 LINK 0.0000510860883156775 UNI 0.0076274801812948 USDC 0.0077405028120721 XLM 0.0831539257055446 XRP 0.0527640093716487 | | | |
| 3.1.036902 | ANDREW GOLDENBERG | ADDRESS REDACTED | | | AAVE 28.1995417252323 BTC 0.0020673164263854 ETH 15.0689599571642936 SNX 653.75047802686 | | | |
| 3.1.036903 | ANDREW GOLDMAN | ADDRESS REDACTED | | | BTC 0.0522799505618655 ETH 0.153443991072278 | | | |
| 3.1.036904 | ANDREW GOLDRING | ADDRESS REDACTED | | | BTC 0.00483454731329608 LTC 1.00606481084088 KLM 648.338921412422 | | | |
| 3.1.036905 | ANDREW GOLDSTEIN | ADDRESS REDACTED | | Yes | ADA 666.175526016977 BTC 0.0720237281596845 ETH 0.688927930948789 LTC 5.62105520573912 SOL 3.09371927602163 USDT ERC20 342.89828052077 | BTC 0.0357136705135425 LTC 1.20892409 | | BTC 0.454354176492988 |
| 3.1.036906 | ANDREW GOLDSTEIN | ADDRESS REDACTED | | | BTC 0.0218356314234093 USDC 32178.6593411011 | | | |
| 3.1.036907 | ANDREW GOLEBIOWSKI | ADDRESS REDACTED | | | BTC 0.0000233666590021183 ETH 0.000512811887149345 LINK 0.121542946579935 OMG 0.0366040666614511 | BTC 0.0328783 ETH 0.00000019641711179 OMG 14.3110294832925 | | |
| 3.1.036908 | ANDREW GOLLIHAR | ADDRESS REDACTED | | | BTC 0.000952175172257795 ETH 0.1312612741200601 | | | |
| 3.1.036909 | ANDREW GOLTIAO | ADDRESS REDACTED | | | BTC 0.01091157952687 COMP 0.0391380623405187 ETH 0.0279889831665043 LINK 25.414424236254 SNX 15.968738660845 USDC 0.261157726355956 | | | |
| 3.1.036910 | ANDREW GOMES | ADDRESS REDACTED | | | BTC 0.000018382025147759 | | | |
| 3.1.036911 | ANDREW GOMEZ | ADDRESS REDACTED | | | AAVE 0.0571852011659006 BTC 0.00064585177432537 LINK 0.031183283240818 MATIC 10.141112558295 SNX 0.072688238012043 XLM 0.250971557890396 XRP 0.00000421841975519 | | | |
| 3.1.036912 | ANDREW GOMEZ | ADDRESS REDACTED | | | BTC 0.0453277803828694 CEL 1.30160907881457 ETH 2.3633282063143 5GB 8.817675300 XRP 58.356554 | | | |
| 3.1.036913 | ANDREW GONZALES | ADDRESS REDACTED | | | BTC 0.0000003174093594 96 ETH 0.0000000273599861 | | BTC 0.00000000681361454 7 ETH 0.00007395552103648 7 | |
| 3.1.036914 | ANDREW GONZALES | ADDRESS REDACTED | | | 1INCH 0.089887035907077 ADA 0.2296724079032 83 BTC 0.00001838341341970 4 ETH 0.00001843987532247 3 MATIC 0.00234370538607778 USDT ERC20 0.3797508040709 26 | | | |
| 3.1.036915 | ANDREW GONZALEZ | ADDRESS REDACTED | | | BTC 0.01797652668439 95 | | | |
| 3.1.036916 | ANDREW GONZALEZ | ADDRESS REDACTED | | | CEL 1.0849467154 8595 | | | |
| 3.1.036917 | ANDREW GOODFELLOW | ADDRESS REDACTED | | | BTC 0.00001311126453537 | | | |
| 3.1.036918 | ANDREW GOODMAN | ADDRESS REDACTED | | | CEL 1.09945320098105 | | | |
| 3.1.036919 | ANDREW GOODMAN | ADDRESS REDACTED | | | ADA 0.713625203349171 BTC 0.00122034150080833 ETH 0.010082235826720 3 MATIC 2.07976235251579 USDT ERC20 8.9096169465659 63 XRP 1.43312086640211 | | BTC 0.0000000992024957 | |
| 3.1.036920 | ANDREW GOODRICH | ADDRESS REDACTED | | | BTC 0.0082493058242 86 72 ETH 0.036453596797244 | | | |
| 3.1.036921 | ANDREW GOODWIN | ADDRESS REDACTED | | | BTC 0.00134741682467681 KLM 323.02321012628 | | | |
| 3.1.036922 | ANDREW GORA | ADDRESS REDACTED | | | ADA 548.052932898295 COMP 6.711239671615 57 GUSD 2316.00146376491 MATIC 5.0356735841497 SNX 7.03630232710945 TUSD 0.0364908558082574 UNI 25.1531840706923 KLM 0.572382862119865 | | | |
| 3.1.036923 | ANDREW GORALSKI | ADDRESS REDACTED | | | ETH 0.0453646774813382 | | | |
| 3.1.036924 | ANDREW GORDON | ADDRESS REDACTED | | | BCH 9.65826511599999E-08 ZEC 0.000000084194376474 | BCH 0.00057919304520865 ZEC 0.00146414452378308 | | |
| 3.1.036925 | ANDREW GORDON | ADDRESS REDACTED | | | BTC 4.45467152174919 CEL 1.1153743043581 EOS 1089.61036122186 ETH 54.5956237723464 USDC 19.6595433617576 | | | |
| 3.1.036926 | ANDREW GORE | ADDRESS REDACTED | | | BSV 0.00000006179585285 BTC 0.00000267946647159 ETH 0.000000020571504729 LTC 0.000000042104250296 MCD4 0.00233586611395394 | BSV 0.00034874726802188 BTC 0.000000000972134522 ETH 0.00004419712935074 LTC 0.00027393411615438 8 | | |
| 3.1.036927 | ANDREW GOTT | ADDRESS REDACTED | | | 5GB 48.990004108562 2 XRP 320.462948663242 | | | |
| 3.1.036928 | ANDREW GOUGH | ADDRESS REDACTED | | | BTC 0.0029458 9 CEL 30.0760565172652 ETH 0.086331 8 | | | |
| 3.1.036929 | ANDREW GOULAS | ADDRESS REDACTED | | | BTC 0.000954108916644508 MATIC 514.0307778185545 USDC 2.3352453172725 7 | | USDC 0.000000955412349669 | |
| 3.1.036930 | ANDREW GOULET | ADDRESS REDACTED | | Yes | AAVE 1.09537621343455 ADA 3530.4602156011 BCH 1.338558708433038 BTC 0.242234257836476 CEL 49.2659047585028 DOT 303.3914656007 74 EOS 67.4489422204459 ETH 1.56397776222065 LINK 101.30884357249 LTC 6.94790117680806 MATIC 1298.132998450 6 SNX 396.6715807918 09 XLM 335.364791727525 XTZ 70.9293916304793 | BTC 0.11212223064528 3 DOT 30.0705 USDC 4000 | | BTC 0.587728879861711 |
| 3.1.036931 | ANDREW GOUPIL | ADDRESS REDACTED | | | BTC 0.0103906133730138 | | | |
| 3.1.036932 | ANDREW GOWDY | ADDRESS REDACTED | | | BTC 0.1030612307648 81 ETH 0.631704887729052 USDC 1043.39026633142 | BTC 0.0079481 | | |
| 3.1.036933 | ANDREW GRACE | ADDRESS REDACTED | | | AAVE 0.00063854605403209 7 BAT 0.104375667589811 BCH 0.066678249182426 6 COMP 0.012599769266319 6 EOS 0.096416696402265 ETH 0.00038859969086074 6 LTC 1.03031071990 19 MATIC 1.21349409972414 SNX 10.03483735446096943 XLM 0.663884200082 94 | | | |
| 3.1.036934 | ANDREW GRAFEMAN | ADDRESS REDACTED | | | AVAX 9.19383765792 06 BCH 0.571000215763 38 USDC 5.5257664578837 8 | | | |
| 3.1.036935 | ANDREW GRAFF | ADDRESS REDACTED | | | | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.036936 | ANDREW GRAHAM | ADDRESS REDACTED | | | AVAX 0.01483389243726 | | | |
| | | | | | BTC 0.00011904743597297 | | | |
| | | | | | ETH 0.0318044271028968 | | | |
| | | | | | SNX 43.145729386953 | | | |
| 3.1.036937 | ANDREW GRAHAM | ADDRESS REDACTED | | | ETH 0.00000000799225796 | | | |
| | | | | | CEL 5.879811668402 | | | |
| | | | | | USDC 17.991204479512 | | | |
| 3.1.036938 | ANDREW GRAHAM ASHLEY BARRALET | ADDRESS REDACTED | | | CEL 0.706706121451689 | | | |
| | | | | | ETH 0.00000042 | | | |
| 3.1.036939 | ANDREW GRAMES | ADDRESS REDACTED | | | ADA 0.014885775358184 | | | |
| | | | | | BTC 0.0000051873954939 | | | |
| | | | | | ETH 0.0000123735084232154 | | | |
| | | | | | USDC 0.286349443415944 | | | |
| | | | | | USDT ERC20 1.16161766243979 | | | |
| | | | | | XLM 0.035141006954242 | | | |
| 3.1.036940 | ANDREW GRAMMATIKOS | ADDRESS REDACTED | | | ADA 1052.41555920889 | BTC 0.0112909 | | |
| | | | | | BTC 0.556855722624867 | | | |
| | | | | | DOT 16.546036372416 | | | |
| | | | | | ETH 12.8255084170908 | | | |
| | | | | | LINK 80.4179365927015 | | | |
| | | | | | LTC 0.0000984860480007707 | | | |
| | | | | | MATIC 1043.5897027015 | | | |
| | | | | | SNX 113.155574675365 | | | |
| | | | | | SOL 119.403930270372 | | | |
| | | | | | USDT ERC20 0.828972959269889 | | | |
| 3.1.036941 | ANDREW GRAND-PIERRE | ADDRESS REDACTED | | | BTC 0.0593972161711615 | BTC 0.00033175 | | |
| | | | | | CEL 5.736117116837097 | | | |
| | | | | | SNX 0.00503954077888872 | | | |
| | | | | | USDC 0.445143923414921 | | | |
| 3.1.036942 | ANDREW GRANT | ADDRESS REDACTED | | | BTC 0.00784951860422 | | | |
| | | | | | ETH 0.20627521803621 | | | |
| | | | | | MATIC 347.284410816 | | | |
| 3.1.036943 | ANDREW GRANT | ADDRESS REDACTED | | | BTC 0.0409456094379486 | | | |
| | | | | | CEL 0.0668698236889548 | | | |
| | | | | | ETH 0.351953172159827 | | | |
| | | | | | MATIC 2002.28117111828 | | | |
| | | | | | SNX 25.9096295043336 | | | |
| 3.1.036944 | ANDREW GRANT MILES | ADDRESS REDACTED | | | CEL 0.564050435080332 | | | |
| | | | | | USDC 2.636766703108 | | | |
| 3.1.036945 | ANDREW GRAVES | ADDRESS REDACTED | | | BTC 0.009708768335617S2 | | | |
| | | | | | ETH 0.020392381201262B | | | |
| | | | | | USDC 10.966937031B452 | | | |
| 3.1.036946 | ANDREW GRAY | ADDRESS REDACTED | | | ADA 0.41341763370065B | | | ADA 0.0000006057318731 |
| | | | | | AVAX 0.0000636239644940S7 | | | BTC 0.00000008649003528 |
| | | | | | BTC 0.00000000644878079I8 | | | DOT 0.24956744024S205 |
| | | | | | DOT 0.0276B5928582315I6 | | | ETH 0.00111997904345 |
| | | | | | ETH 0.00000139875672257B | | | MATIC 0.41299808515169I9 |
| | | | | | LINK 0.0212491B1277097 | | | |
| | | | | | MATIC 0.046183150969729 | | | |
| | | | | | SNX 0.0386317253631B4 | | | |
| | | | | | USDC 0.004630799875I4513 | | | |
| 3.1.036947 | ANDREW GRAY | ADDRESS REDACTED | | | BTC 0.0192842076133I1 | | | |
| 3.1.036948 | ANDREW GRAY | ADDRESS REDACTED | | | BTC 0.00106189595880973 | | | |
| | | | | | CEL 0.5520443654233I7 | | | |
| | | | | | ETH 0.0711164217994182 | | | |
| | | | | | KLM 717.886638038684 | | | |
| 3.1.036949 | ANDREW GRAY | ADDRESS REDACTED | | | BTC 0.000661419793050B5 | | | |
| | | | | | ETH 0.00059630561I0098 | | | |
| | | | | | USDC 0.506730154759242 | | | |
| 3.1.036950 | ANDREW GRAYSON | ADDRESS REDACTED | | | CEL 1.064158843047S | | | |
| 3.1.036951 | ANDREW GREANYA | ADDRESS REDACTED | | | BTC 0.000001858669904I842 | | | |
| 3.1.036952 | ANDREW GREAVES | ADDRESS REDACTED | | | BTC 0.00000014735232225 | | | |
| | | | | | KLM 60.2857684586S | | | |
| 3.1.036953 | ANDREW GRECH | ADDRESS REDACTED | | | ETH 0.020662069394I033 | | | |
| | | | | | SOL 1.17609671B6097 | | | |
| 3.1.036954 | ANDREW GREEN | ADDRESS REDACTED | | | XRP 102.5091350I6221 | | | |
| 3.1.036955 | ANDREW GREEN | ADDRESS REDACTED | | | ADA 0.07945113913026196 | ADA 0.00929733648B0418 | | |
| | | | | | DOT 0.03325742271238I71 | DOT 0.000337543267630413 | | |
| | | | | | ETH 1.01048727764939 | ETH 0.292871 | | |
| | | | | | SOL 27.726076161I0222 | USDC 0.006 | | |
| | | | | | USDC 0.635544459717599 | XTZ 0.0037666711588605 | | |
| | | | | | XTZ 0.0613076368402166 | | | |
| 3.1.036956 | ANDREW GREENBERG | ADDRESS REDACTED | | | BTC 8.42539579772419E-05 | BTC 0.0615627561331298 | | |
| | | | | | ETH 0.01409985063475B8 | ETH 0.0000466234616105 | | |
| | | | | | MATIC 1.63110167546I73 | MATIC 296.7899527680I26 | | |
| | | | | | USDC 0.7885691254B9259 | USDC 2848.93418355561 | | |
| 3.1.036957 | ANDREW GREENWICH | ADDRESS REDACTED | | | BTC 0.0111140505I34404 | | | |
| 3.1.036958 | ANDREW GREENWOOD | ADDRESS REDACTED | | | ADA 1109.38619631634 | | | |
| | | | | | BTC 0.0148182618995I31 | | | |
| | | | | | ETH 0.55861689105464B | | | |
| | | | | | LINK 24.65837447553I4 | | | |
| | | | | | MATIC 1094.2833584792I1 | | | |
| | | | | | SOL 20.240397736870I7 | | | |
| | | | | | USDT ERC20 211.0066614009 | | | |
| 3.1.036959 | ANDREW GREER | ADDRESS REDACTED | | | BTC 0.000000536277409B788 | BTC 0.00000048498B171008 | | |
| 3.1.036960 | ANDREW GREIDANUS | ADDRESS REDACTED | | | BTC 0.060319215938602S | | | |
| | | | | | ETH 0.50401559299948B | | | |
| 3.1.036961 | ANDREW GREIF | ADDRESS REDACTED | | | BTC 0.0242127439093991 | | | |
| 3.1.036962 | ANDREW GREIG | ADDRESS REDACTED | | | ADA 456.448020917654 | USDC 0.000000009391776S367 | | |
| | | | | | BTC 0.0357843363458B | | | |
| | | | | | ETH 0.00012652655182584 | | | |
| | | | | | USDC 0.286024151699276 | | | |
| 3.1.036963 | ANDREW GREMILLION | ADDRESS REDACTED | | | BTC 0.00052557108447763 | | | |
| | | | | | ETH 0.326202089644779 | | | |
| 3.1.036964 | ANDREW GRETTE | ADDRESS REDACTED | | | BCH 1.27077437784069 | ETH 0.0247030051213947 | | |
| | | | | | BTC 1.02727242575091 | USDC 20.9476 | | |
| | | | | | ETH 0.04393544064002 | | | |
| | | | | | LINK 211.027588884496 | | | |
| | | | | | LTC 73.295028263260H | | | |
| | | | | | USDC 263015.877866874 | | | |
| | | | | | XRP 0.53355991964091 | | | |
| 3.1.036965 | ANDREW GRIESEN | ADDRESS REDACTED | | | ETH 0.00004585260809097 | | | |
| | | | | | LINK 0.00467152867067144 | | | |
| | | | | | MATIC 0.3909313009806 04 | | | |
| | | | | | USDC 0.0176551869B264 | | | |
| 3.1.036966 | ANDREW GRIFFIN | ADDRESS REDACTED | | | USDT ERC20 0.0212864654297128 | | | |
| 3.1.036967 | ANDREW GRIFFIN | ADDRESS REDACTED | | | BTC 0.00000806954386666 | BTC 0.0056484804I905627 7 | | |
| | | | | | DOT 0.9266897644454 | DOT 473.4662B6668212 | | |
| | | | | | ETH 0.00000221964004I05898 | LINK 578.85703945398 4 | | |
| | | | | | LINK 0.2275001768I9288 | MATIC 2.694347I6888941 | | |
| | | | | | MATIC 0.0042794165324662 79 | SNX 1000.560021I05821 | | |
| | | | | | SNX 3.00498150946357 | UNI 180.08168314496 | | |
| | | | | | UNI 0.00542314148742 | XTZ 786.996619342278 | | |
| | | | | | XTZ 0.741011713723806 | | | |
| 3.1.036968 | ANDREW GRIFFIS | ADDRESS REDACTED | | | BCH 0.416296951290061 | | | |
| | | | | | BTC 0.40468782373S2 | | | |
| | | | | | ETH 2.816905684339S33 | | | |
| | | | | | LTC 1.68238528819096 | | | |
| | | | | | USDC 2165.85510277926 | | | |
| 3.1.036969 | ANDREW GRIFFITHS | ADDRESS REDACTED | | | BTC 0.00058774004703297 2 | | | |
| 3.1.036970 | ANDREW GRINCELL | ADDRESS REDACTED | | | CEL 403.578259266247 | | | |
| | | | | | ADA 1365.4048128292B | | | |
| | | | | | AVAX 4.43218436961019 | | | |
| | | | | | BTC 0.0013310321099801 | | | |
| | | | | | DOT 64.0499150632142 | | | |
| | | | | | ETH 0.380926728725604 | | | |
| 3.1.036971 | ANDREW GRINTER | ADDRESS REDACTED | | | BTC 0.067028027366B317 | | | BTC 0.0009331517743S046 |
| | | | | | ETH 0.160997151193612 | | | GUSD 0.2021586B506I654 |
| | | | | | GUSD 0.00024B55089679S435 | | | |
| | | | | | LUNC 5.41160307603106 | | | |
| 3.1.036972 | ANDREW GROCHAL | ADDRESS REDACTED | | | AAVE 0.0000055639578735S6 | BTC 0.00000058784980690B | | |
| | | | | | AVAX 0.000008614073B40516 | DOT 0.00010602257221I0664 | | |
| | | | | | BTC 0.0000000885025506971 | ETH 0.000002945166503678 | | |
| | | | | | COMP 0.01060103242411793 | SNX 0.388850834487933 | | |
| | | | | | DOT 0.000281834340895101 | | | |
| | | | | | ETH 0.00000572812488840B | | | |
| | | | | | LINK 0.00012155134609055 | | | |
| | | | | | SNX 0.00082197259680657 | | | |
| | | | | | UNI 0.000025485091601015 | | | |
| | | | | | USDC 0.0103307505285239 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.036973 | ANDREW GROHS | ADDRESS REDACTED | | | BTC 0.26712005859156<br>CEL 1.14733052671711<br>COMP 0.0448057907716933<br>DASH 0.447273842441123<br>EOS 13.6502183131111<br>ETH 4.6276719544536<br>KNC 35.9090146090105<br>LINK 21.7298220450013<br>LTC 15.2144648472079<br>SGB 110.445548905176<br>USDC 671.701484549372<br>XLM 131.753077721052<br>XRP 722.460507010903 | | | |
| 3.1.036974 | ANDREW GROJEAN | ADDRESS REDACTED | | | ADA 1491.72605454888<br>BTC 0.562840857860144<br>ETH 14.7911147048131 | | | |
| 3.1.036975 | ANDREW GROSE | ADDRESS REDACTED | | | ADA 308.58298081819<br>BNB 0.88746295623506<br>BTC 0.00215939952943731<br>CEL 2.2386082415553<br>USDT ERC20 437.736176610992 | | | |
| 3.1.036976 | ANDREW GRUEBEL | ADDRESS REDACTED | | | MATIC 12.479145378994<br>MCOAI 31.8168559612754 | | | |
| 3.1.036977 | ANDREW GRUNDY | ADDRESS REDACTED | | | ADA 0.14871571542686<br>BTC 0.40511371907196<br>ETH 1.4926993458757<br>SNX 11.7796225199907 | | | |
| 3.1.036978 | ANDREW GUARDIA | ADDRESS REDACTED | | | BTC 0.0000017611295192<br>USDC 9.40858875532067 | BTC 0.00193929864287537<br>USDC 0.00000005379186704 | | |
| 3.1.036979 | ANDREW GUERRERO | ADDRESS REDACTED | | | BAT 0.03679731824809<br>BCH 0.00011254812977932<br>CEL 1.11763086300914<br>ETH 2.161632921470190-05<br>LTC 0.00208729430386231<br>SGB 150.9419542334547<br>XLM 0.23727313552685<br>XRP 0.714550340401192 | | | |
| 3.1.036980 | ANDREW GUGGER | ADDRESS REDACTED | | | BTC 0.00274445897935396<br>ETH 0.24995228406745<br>XLM 289.218470876059 | | | |
| 3.1.036981 | ANDREW GURGUIS | ADDRESS REDACTED | | | BTC 0.00113406267799404<br>ETH 0.0002285137661209 | | | |
| 3.1.036982 | ANDREW GULLICKSON | ADDRESS REDACTED | | | BTC 0.000853953839110612<br>DOT 7.54121579070486<br>ETH 0.29291708047230 7<br>SNX 22.00904572776 7 | | | |
| 3.1.036983 | ANDREW GUMBINER | ADDRESS REDACTED | | | BTC 0.00111129836484949<br>MATIC 2877.00651685293 | | | |
| 3.1.036984 | ANDREW GUNGADOO | ADDRESS REDACTED | | | BCH 0.79397762<br>CEL 5.25320366051328 | | | |
| 3.1.036985 | ANDREW GUNN | ADDRESS REDACTED | | | ADA 0.000000094347116242<br>BTC 0.09613597538876 2<br>CEL 445.164556594106<br>ETH 14.2690216273492<br>SGB 1663.23954385224<br>SNX 411.03719181132 | | | |
| 3.1.036986 | ANDREW GUNN | ADDRESS REDACTED | | | BTC 0.0324627818640154<br>CEL 17.4200096418579<br>ETH 0.10479431996243<br>USDC 1177.71395333154 | | | |
| 3.1.036987 | ANDREW GUNTRIP | ADDRESS REDACTED | | | AAVE 1.96466998330474<br>ADA 3179.411041206 07<br>BTC 1.33201010556 11<br>CEL 154.972926218975<br>ETH 14.5829416867429<br>SNX 70.1775842600182<br>SOL 61.8786748988146 | | | |
| 3.1.036988 | ANDREW GUNTRIP | ADDRESS REDACTED | | | BTC 0.0005 | | | |
| 3.1.036989 | ANDREW GUO XIONG MAN | ADDRESS REDACTED | | | BTC 0.00000165400729496 4<br>GUSD 0.0122002517919409<br>USDC 0.0079560374159021 | | | |
| 3.1.036990 | ANDREW GUPPY | ADDRESS REDACTED | | | CEL 7.3710104037257 8 | | | |
| 3.1.036991 | ANDREW GURIEFF | ADDRESS REDACTED | | | ADA 1266.71677511905<br>BTC 0.000001546597363149<br>CEL 3.8412269323753<br>ETH 1.03128234745637<br>MATIC 3710.27310020239<br>SGB 434.421693347559 | | | |
| 3.1.036992 | ANDREW GUSTAFSON | ADDRESS REDACTED | | | ADA 0.01686100144606 71<br>AVAX 22.2886415184038<br>BTC 0.239001929563113<br>DOT 0.000944913171239 05<br>ETH 2.21069183927515<br>SOL 0.346502030760969<br>USDC 0.0277099946979 76 | ADA 0.000000070187191747<br>AVAX 0.829533868412785<br>BTC 0.00054049340792717 5<br>DOT 0.00000080467772590 9<br>ETH 0.000000782193541702<br>SOL 0.000000583<br>USDC 0.0000001698823263 11 | | |
| 3.1.036993 | ANDREW GUTHRIE | ADDRESS REDACTED | | | BTC 0.0277551735196025<br>ETH 0.1451636516958477 | | | |
| 3.1.036994 | ANDREW HA | ADDRESS REDACTED | | | BTC 0.0120594195516107<br>ETH 0.67105939962067<br>MATIC 129.20074279784 6 | | | |
| 3.1.036995 | ANDREW HABERS | ADDRESS REDACTED | | | AAVE 2.09807199309315<br>BCH 5.79004585514 83<br>BSV 5.64967192516714<br>BTC 8.9378674145576<br>COMP 2.13564512197133<br>DASH 7.69078951038923<br>EOS 243.333786717305<br>ETH 82.8054364678236<br>KNC 245.213869026964<br>LINK 7086.81447288103<br>LTC 13.1228743739763<br>MANA 4099.47057623526<br>MATIC 5960.8522564509<br>OMG 101.213523777096<br>USDC 45.5633776585362<br>UMA 34.1980583301783<br>UNI 51.3910084302752<br>USDC 35372.059542178<br>USDT ERC20 35946.9675940959<br>XLM 2546.49289599928<br>XRP 3040.15997132121<br>ZEC 4.644263253327 69<br>ZRX 657.3591799415 78 | | | |
| 3.1.036996 | ANDREW HADEN | ADDRESS REDACTED | | | BTC 0.0000164642584680 97<br>GUSD 13.86379970010 59<br>USDC 10.6946680162419 | | | |
| 3.1.036997 | ANDREW HADIMAJA | ADDRESS REDACTED | | | BTC 0.00080282994497138 6<br>ETH 1.10471511114604<br>MATIC 84.02326291023 12<br>USDC 312.28977837879 1<br>XRP 1038.01562334325 | | | |
| 3.1.036998 | ANDREW HAFF | ADDRESS REDACTED | | | LINK 0.000311377544064688 | | | |
| 3.1.036999 | ANDREW HAFF | ADDRESS REDACTED | | | BAT 721.714870091141<br>BTC 0.00156255806021914<br>CEL 3419.29304267941<br>COMP 0.0903380117741853<br>LINK 21.2344088263302<br>MCOAI 23.3267924585872<br>SGB 80.8317466859043<br>SNX 40.8333064302585<br>USDC 1305.060583768109<br>XLM 381.066583768398<br>XRP 0.00000004156895689 9<br>ZRX 9.31759295201752 | | | |
| 3.1.037000 | ANDREW HAHR | ADDRESS REDACTED | | | BTC 0.000432388517792 96<br>CEL 1.12831853912122<br>ETH 0.00919840925596142 | BTC 0.0000045586353415 2<br>ETH 0.00000022795634089 2 | | |
| 3.1.037001 | ANDREW HAIG | ADDRESS REDACTED | | | BTC 0.01575281839544663<br>ETH 0.3323014348018 5<br>USDC 1496.54961311181 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.037002 | ANDREW HAILE | ADDRESS REDACTED | | | BTC 0.5971452814063<br>ETH 0.006593405499687 | | | |
| 3.1.037003 | ANDREW HAIMERL | ADDRESS REDACTED | | | BTC 0.00113369494924195<br>CEL 39.39108286915<br>DOT 4.76272989797<br>ETH 0.13010215077619<br>SOL 1.12391891443833 | | | |
| 3.1.037004 | ANDREW HARGROVE | ADDRESS REDACTED | | | BTC 2.24418159267659 | | | |
| 3.1.037005 | ANDREW HAZEWICH | ADDRESS REDACTED | | | BTC 0.00112806903469351B<br>CEL 88.51384011126194<br>ETH 2.01593197912825 | | | |
| 3.1.037006 | ANDREW HAKEEM | ADDRESS REDACTED | | | AAVE 0.000025033701159554<br>ADA 0.00941466621985513<br>BAT 0.599697444788719<br>BCH 0.00609846856061576<br>BTC 0.000010663803641796<br>COMP 0.0000209664632127457<br>DOT 0.0105197097705145<br>EOS 0.0602464159831068<br>ETH 1.23696807062179E-05<br>LTC 0.00318889943427988<br>MANA 0.40693979150878B<br>MATIC 0.9583827951799B3<br>SNX 0.00442218562637676<br>USDC 0.000423082080356766<br>USDC 0.00802316068616568<br>XLM 8.481968036538S<br>ZEC 0.00237919532929292<br>ZRX 0.0561383896643869 | | | |
| 3.1.037007 | ANDREW HALE | ADDRESS REDACTED | | | BTC 0.0719833251761B | | | |
| 3.1.037008 | ANDREW HALE | ADDRESS REDACTED | | | BCH 0.000221562323125237<br>BTC 0.000109868311346609<br>ETH 0.0650923723310226<br>LINK 0.19872103171746B<br>UNI 0.00007168831287B9<br>USDC 1.2382139121016<br>XLM 0.000276671907876767<br>ZRX 0.3053967823220215 | | BTC 0.000000170573843359<br>ETH 0.0000002663050492144<br>LINK 0.000000659259551445<br>UNI 0.010509496878062<br>USDC 0.000000213960417612<br>XLM 1.00153946574687<br>ZRX 0.0000004416625647623 | | |
| 3.1.037009 | ANDREW HALEY | ADDRESS REDACTED | | | BTC 0.000105741685913738 | | | |
| 3.1.037010 | ANDREW HALIM | ADDRESS REDACTED | | | ETH 0.000256836672746145 | | | |
| 3.1.037011 | ANDREW HALL | ADDRESS REDACTED | | | CEL 0.120914371800464<br>EOS 15.6340147022953<br>SGB 0.136004830482153<br>USDC 0.00000000047402332<br>XRP 0.8896605382135333<br>ZRX 1.13724824868189 | | | |
| 3.1.037012 | ANDREW HALL | ADDRESS REDACTED | | | BTC 0.00002256323125237<br>BTC 1.07999838032007<br>ETH 2.02504450138279<br>MATIC 401.259234521434<br>SOL 50.1476295170555 | | BTC 0.00162075843593702<br>DOGE 1550 | | |
| 3.1.037013 | ANDREW HALL | ADDRESS REDACTED | | | 1INCH 0.01498800228893997<br>ADA 4.33713236416237<br>BAT 9.5072152696116S<br>BCH 0.000069266816976231<br>BNT 0.0118544274895928<br>BTC 0.000030146675255085<br>COMP 0.00004859275157109S<br>DOGE 16.4183647548S4<br>DOT 0.4467716387566S46<br>EOS 0.03711701196936S42<br>ETH 1.7918466191939E-06<br>KNC 0.0623234377885925<br>LINK 0.0193527721145842<br>LPT 0.0002<br>LTC 0.06831050854549S9<br>MATIC 5.0643299858560S<br>OMG 0.011207123794907<br>SNX 0.00366296614157718<br>SOL 0.0372919691667407<br>SUSHI 0.000927726795799918<br>UMA 0.0032742246414377<br>UNI 0.34021480642469<br>USDC 5.06203608332783<br>ZRX 0.0117836470009295 | | BTC 0.00004977<br>SNX 0.0022216035830468248 | | |
| 3.1.037014 | ANDREW HALL | ADDRESS REDACTED | | | BTC 0.00002578542749831 | | | |
| 3.1.037015 | ANDREW HALL | ADDRESS REDACTED | | | BTC 0.0015395891835439<br>CEL 0.00240324319078504<br>ETH 0.000035094433369636<br>LINK 3.93548883563739E-05<br>SNX 0.0026047788963696S | | | |
| 3.1.037016 | ANDREW HALL | ADDRESS REDACTED | | | BTC 0.34096059596149S<br>ETH 8.23091839130809<br>MATIC 1052.04615306698 | | BTC 0.00994401 | | |
| 3.1.037017 | ANDREW HALL | ADDRESS REDACTED | | | ADA 0.1582757201965A4<br>BTC 0.0333190848587912<br>CEL 0.14710969876197<br>ETH 0.00046855441967935B<br>MATIC 1.0561433049841<br>SNX 0.18282871726258<br>USDC 150.29636900586 | | | |
| 3.1.037018 | ANDREW HALL | ADDRESS REDACTED | | | ETH 0.14690653716289<br>USDC 8284.32780458485 | | | |
| 3.1.037019 | ANDREW HALL | ADDRESS REDACTED | | | XRP 0.03670136757749245 | | | |
| 3.1.037020 | ANDREW HALL | ADDRESS REDACTED | | | BTC 2.0833171128649E-06<br>ETH 4.53392585823298E-06 | | | |
| 3.1.037021 | ANDREW HALL | ADDRESS REDACTED | | | BTC 0.0000005903438082<br>CEL 335.774339489907<br>DOT 31.30685663<br>ETH 0.000000702649022382<br>OMG 97.23662206<br>SNX 105.46719122<br>SOL 78.9296818 | | | |
| 3.1.037022 | ANDREW HALLETT | ADDRESS REDACTED | | | AAVE 0.08174691053356<br>ADA 78.56433901763664<br>AVAX 0.417083472727832<br>BTC 0.00478202075065415<br>DOT 2.70089441876894<br>ETH 0.0051926421785474<br>LINK 1.15815037299381<br>MATIC 16.45746298255579<br>SUSHI 2.24786816125181 | | BTC 0.00040449 | | |
| 3.1.037023 | ANDREW HALLIN | ADDRESS REDACTED | | | ADA 1600.00129272119<br>BTC 0.31041447936071S<br>DOT 111.737317318143<br>ETH 0.0846421883414662<br>LINK 262.407596014855<br>MATIC 5222.38799642599<br>SNX 208.187761688997<br>USDC 824.496064620069 | | DOT 7.9537557527<br>MATIC 251.18934348 | | |
| 3.1.037024 | ANDREW HALLS | ADDRESS REDACTED | | | BTC 2.05330035653863 | | | |
| 3.1.037025 | ANDREW HALSTEAD | ADDRESS REDACTED | | | BCH 0.000000038917454858<br>BTC 0.26309831834785.2<br>CEL 472.773671942218<br>ETH 2.67636872390438<br>LTC 0.00000000966269S1471<br>SNX 0.0821428537776275<br>USDC 0.00202875378787899 | | | |
| 3.1.037026 | ANDREW HAMAN | ADDRESS REDACTED | | | BTC 0.0982832306028B3<br>CEL 13.9278313178312<br>ETH 0.780171028286155<br>PAXG 0.25029267149157J | | ETH 0.0101586908630945 | | |
| 3.1.037027 | ANDREW HAMBLIN | ADDRESS REDACTED | | | CEL 0.0775156472537279 | | | |
| 3.1.037028 | ANDREW HAMMERS | ADDRESS REDACTED | | | USDC 0.000014556793981603<br>ETH 0.00068444026603639 | | | |
| 3.1.037029 | ANDREW HANDELSMAN | ADDRESS REDACTED | | | MATIC 18.61155735079225<br>BTC 0.0000841002264260J<br>CEL 186.541289330274<br>DASH 6.61341723651706<br>ETH 0.30159356497627976<br>SGB 2827.1243720952B<br>USDC 6.2642218478729S<br>XLM 0.83980833928483.2<br>XRP 3.03865972722363 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.037030 | ANDREW HANDOJO | ADDRESS REDACTED | | | ADA 212.87595283664<br>BTC 0.00227169893417334<br>EOS 140.49110314862<br>USDC 10.2031753905081 | | | |
| 3.1.037031 | ANDREW HANNAFORD | ADDRESS REDACTED | | | BTC 0.000000009751018634<br>CEL 49.1145719993998 | | | |
| 3.1.037032 | ANDREW HANSEN | ADDRESS REDACTED | | | 1INCH 7.86863033389066<br>AAVE 1.04994032763435<br>ADA 1519.1449202971B<br>AVAX 2.37509433020364<br>BTC 0.0252459213614 76<br>COMP 0.0484072851721916<br>DOGE 118.938601520472<br>DOT 3.43326470998B6<br>EOS 5.19605565996683<br>ETH 0.2021912B1999091<br>LINK 5.338037645937B8<br>LTC 11.0223147208983B<br>MANA 10.24503447B3639<br>MATIC 141.97269034609B<br>SNX 13.2915981731727<br>SOL 1.49671697B9732<br>SUSHI 3.56138360965441<br>USDC 16.014245805B2369<br>ZRX 11.84243072902964 | USDC 10 | | |
| 3.1.037033 | ANDREW HANSEN | ADDRESS REDACTED | | | BTC 0.0017723813914433<br>USDC 2.42793309554728 | | | |
| 3.1.037034 | ANDREW HANSON | ADDRESS REDACTED | | | BTC 0.2487353573152 31<br>ETH 2.16B791794164 93<br>XRP 0.00486964154244752 | ETH 14.2454754427429 | | |
| 3.1.037035 | ANDREW HANSON | ADDRESS REDACTED | | | BTC 0.0414 100031976229<br>ETH 0.000210122460722226<br>SOL 13.64102694847 49<br>USDC 11775.82917428B4 | BTC 0.0468259<br>ETH 0.00137997187947023 | | |
| 3.1.037036 | ANDREW HARBER | ADDRESS REDACTED | | Yes | BTC 0.3320650583308 3<br>CEL 532.608781439 76<br>ETH 14.6468201973939<br>LUNC 300.929139143501<br>SOL 302.561931774246 | | | BTC 1.69339579712911 |
| 3.1.037037 | ANDREW HARDER | ADDRESS REDACTED | | | BTC 0.273578960930B92<br>ETH 0.063748341956656 7<br>MANA 5.75959920667311<br>USDC 0.279503157017811 | | | |
| 3.1.037038 | ANDREW HARDIE | ADDRESS REDACTED | | | BTC 0.000543452B54864755<br>CEL 1.04642960504947<br>COMP 0.06443333<br>LINK 0.0614817860425713<br>XLM 126.3133444 | | | |
| 3.1.037039 | ANDREW HARE | ADDRESS REDACTED | | | USDC 291.617872704383 | | | |
| 3.1.037040 | ANDREW HARKNESS | ADDRESS REDACTED | | Yes | BTC 0.1553346B001884<br>DOT 18.88264104318614<br>ETH 3.05968445161736<br>LINK 40.86837385 76646<br>MATIC 1595.102050782 9<br>SOL 165.0643686400 7<br>USDC 1.06544201B903<br>USDT ERC20 6.384980015 99737 | SOL 42.735261466<br>USDC 0.02 | | BTC 0.61133573588331 6 |
| 3.1.037041 | ANDREW HARLEY | ADDRESS REDACTED | | | BTC 0.001126425533027 76<br>LTC 5.13848135511248 | | | |
| 3.1.037042 | ANDREW HARMAN | ADDRESS REDACTED | | | BTC 0.00044949700 1005025<br>CEL 0.00371312821145516 | | | |
| 3.1.037043 | ANDREW HARMON | ADDRESS REDACTED | | | BTC 0.00107280410614143<br>MCDAI 526.31152500581<br>SNX 10.8909702265999 | | | |
| 3.1.037044 | ANDREW HARMS | ADDRESS REDACTED | | | BTC 0.02505161207288B<br>CEL 1.11720232297377<br>MCDAI 31.8162409450076<br>USDC 1411.04101167649 | | | |
| 3.1.037045 | ANDREW HAROLD FABIANO | ADDRESS REDACTED | | | BTC 0.00000003060781541 02<br>CEL 0.000844062301311 74<br>EOS 0.0006163620772 669<br>ETH 17.96701198606 032<br>SNX 0.01366537071998 11<br>UNI 0.02889994160673 83<br>USDC 42.906036228692 4 | CEL 0.000044049750240227<br>ETH 0.170035212804392<br>USDC 0.0000002152515274B5 | | |
| 3.1.037046 | ANDREW HARRINAM | ADDRESS REDACTED | | | ADA 1.90369016243262<br>BAT 0.080830229306363 4<br>BTC 0.0000058264790943 76<br>CEL 0.369630B3960099 4<br>DOGE 49448.680529957 9<br>EOS 0.0338113771710463<br>ETH 11.4628828010111<br>LUNC 0.00349298426749848<br>MATIC 2553.3712546088B<br>SGB 779.1171799439 7<br>USDC 0.000157540934002781<br>XLM 0.101229264357669<br>XRP 2405.534735165505<br>ZRX 0.0764392486664544 | DOGE 620 | | |
| 3.1.037047 | ANDREW HARRINGTON | ADDRESS REDACTED | | | BTC 0.48030100743022 11 | | | |
| 3.1.037048 | ANDREW HARRINGTON | ADDRESS REDACTED | | | BTC 0.000000747777314933 3<br>DOT 0.0870904702784121<br>ETH 0.0000107584285588 04<br>SNX 0.0722265206038 72 | BTC 0.0001009 | | |
| 3.1.037049 | ANDREW HARRINGTON | ADDRESS REDACTED | | | AAVE 0.000796416961632432<br>BAT 158.66090458627<br>BTC 0.0495865201186B6<br>CEL 65.456680718742 5<br>DASH 0.348221381938316<br>EOS 5.59242915827873<br>ETH 0.0850B1205160154B<br>LINK 0.0027724514797013 4<br>LTC 1.12800404983821<br>MANA 10.7291006655733<br>MATIC 107.587476522912<br>PAXG 2.3757438133796-05<br>SNX 4.0158080439B58<br>UMA 0.0044971350699696 2<br>UNI 1.02730180527157<br>USDC 1.33336946189821<br>XLM 168.363877500030<br>ZEC 0.00041680369972118<br>ZRX 17.8201580842365 | | | |
| 3.1.037050 | ANDREW HARRIS | ADDRESS REDACTED | | | BTC 0.00259449429559051<br>USDC 2185.987B2250305 | | | |
| 3.1.037051 | ANDREW HARRIS | ADDRESS REDACTED | | | BTC 0.00000013753964128 5<br>USDC 0.411411700231529 | | | |
| 3.1.037052 | ANDREW HARRIS | ADDRESS REDACTED | | | BNB 1.5251<br>BTC 0.637615543975842<br>CEL 39.46216017004 14<br>ETH 3.6998599661 7169<br>SOL 6.00162292<br>XRP 1339.694827 | | | |
| 3.1.037053 | ANDREW HARRIS | ADDRESS REDACTED | | | CEL 1.0816163476945 | | | |
| 3.1.037054 | ANDREW HARRIS | ADDRESS REDACTED | | | BCH 0.000583072056327181<br>BTC 0.93955478593932 3<br>CEL 3.15116892753898<br>DASH 0.000499748667238104<br>DOGE 878.421925166011<br>ETH 2.16322204076184<br>GUSD 0.99161210249462 9<br>LINK 5.8800339193115 4<br>LTC 0.0073348469B937543<br>ONG 0.0193014140043B8<br>SGB 0.0709231095512B2<br>XLM 2.99872988661346<br>XRP 0.46393566098963<br>ZRX 0.75821352051987 6 | BTC 0.08021658<br>ETH 1.5006077946083 6 | | |
| 3.1.037055 | ANDREW HARRIS | ADDRESS REDACTED | | | ADA 221.390084497585<br>BTC 0.00260266973B693<br>CEL 15.9266432151021<br>ETH 3.9524663907461B<br>USDC 211.93245443B127 | | | |
| 3.1.037056 | ANDREW HARRIS | ADDRESS REDACTED | | | MATIC 1.20997561982291 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.037057 | ANDREW HARRIS | ADDRESS REDACTED | | | ADA 0.526318513967598<br>SOL 0.061155415647268<br>USDC 0.887596829587556 | | | |
| 3.1.037058 | ANDREW HARRISON | ADDRESS REDACTED | | | XRP 44.10709621215247 | | | |
| 3.1.037059 | ANDREW HARRISON | ADDRESS REDACTED | | | BTC 0.0000005680516640161<br>XLM 1.66609710561229 | | | |
| 3.1.037060 | ANDREW HARRISON WALKIN | ADDRESS REDACTED | | | AAVE 0.001323983270840055<br>BTC 0.00000094466001917S<br>CEL 0.0326099088849841<br>ETH 0.000000001609023576L<br>MATIC 0.017168135128199b<br>SGB 3063.9034564432<br>SNX 0.02434051712304<br>USDC 0.031491466765345S<br>USDT ERC20 32.067143934663Z<br>XRP 25.2022769521845 | | | |
| 3.1.037061 | ANDREW HARRY PAUL | ADDRESS REDACTED | | | BTC 0.104995188363871 | BTC 0.07638436 | | |
| 3.1.037062 | ANDREW HART | ADDRESS REDACTED | | | CEL 17.4091884363157<br>ETH 0.21867233<br>XRP 125.6 | | | |
| 3.1.037063 | ANDREW HARTELL | ADDRESS REDACTED | | | BTC 0.000724203825265708<br>CEL 217.078625622898<br>KNC 0.0249248835992388<br>MATIC 4621.27065058336<br>SNX 186.843289128424<br>UNI 0.0573268499887J8 | | | |
| 3.1.037064 | ANDREW HARTWIG | ADDRESS REDACTED | | | ADA 229.641376465721<br>BTC 1.312386270179996-06<br>ETH 0.977388629239598<br>LTC 0.000775801846174545<br>SOL 0.000085829612337524<br>USDC 0.0284954897218605 | | | |
| 3.1.037065 | ANDREW HARTZER | ADDRESS REDACTED | | | AAVE 0.162015651107913<br>BTC 0.0985901148190205<br>CEL 1.2907952053439<br>ETH 0.1577383153800?<br>XRP 89.97463348066Z | | | |
| 3.1.037066 | ANDREW HARVELL | ADDRESS REDACTED | | | BTC 0.00913876869660938 | | | |
| 3.1.037067 | ANDREW HARVEY | ADDRESS REDACTED | | | BCH 0.00823881919924194<br>CEL 1.1334349454036<br>SGB 60.6289125440976<br>XLM 1046.42485238237<br>XRP 88.9148937133668 | | | |
| 3.1.037068 | ANDREW HARVEY | ADDRESS REDACTED | | | BTC 0.0739921156358919<br>ETH 0.0722365991836805<br>LTC 0.003705578281282L6<br>XLM 14.8538529689231 | | | |
| 3.1.037069 | ANDREW HARVEY KALIN | ADDRESS REDACTED | | | USDC 0.836035298127972 | | | |
| 3.1.037070 | ANDREW HARWOOD | ADDRESS REDACTED | | | BTC 0.000025241042152166<br>ETH 0.000118500225376J8 | | | |
| 3.1.037071 | ANDREW HASKINS | ADDRESS REDACTED | | | BTC 0.115360144469017 | | | |
| 3.1.037072 | ANDREW HASTINGS | ADDRESS REDACTED | | | BTC 0.018336523883741A | BTC 0.00124144800702289 | | |
| 3.1.037073 | ANDREW HATFIELD | ADDRESS REDACTED | | | AAVE 0.006193572728245<br>BTC 0.249847083847287<br>CEL 0.15194845295535A<br>COMP 0.000528557675547273<br>DOT 54.5788697297b3<br>LINK 0.04183625854710b<br>LUNC 20.5763249639628<br>MANA 0.033326649626275?<br>MATIC 538.13822093332<br>SNX 0.224506190318487<br>USDC 10304.2146499139 | | | |
| 3.1.037074 | ANDREW HAUER | ADDRESS REDACTED | | | BTC 4.46147882599996-07<br>CEL 0.0386205385571494<br>ETH 0.0000607149936770525<br>LINK 0.000158941517532b<br>SNX 0.000889873126379532<br>USDC 0.008111571821015A8<br>USDT ERC20 0.011737149639279S<br>ZRX 0.0701483429138586 | | | |
| 3.1.037075 | ANDREW HAUGHTON | ADDRESS REDACTED | | | AAVE 0.084948475677934<br>ADA 236.49571729286<br>AVAX 0.217250075550891<br>BAT 37.559462496897<br>BTC 0.546133093402241<br>CEL 1244.6668394749S<br>DOT 13.0222143005547<br>ETH 1.377150022323304<br>GUSD 1.76867887431785<br>LINK 8.12246095706923<br>LTC 0.00488900746030907<br>MANA 19.030908850911L<br>MATIC 515.392146101834<br>MCDAI 31.8696750065974<br>PAXG 0.010100498920009<br>SNX 11.716621792177J<br>SOL 1.039765798199B7<br>USDC 220.3232763232351 | BTC 0.0377107087334331 | | |
| 3.1.037076 | ANDREW HAWKES | ADDRESS REDACTED | | | BTC 0.114127920767347<br>CEL 17.5086729453437 | | | |
| 3.1.037077 | ANDREW HAWKINS | ADDRESS REDACTED | | | ETH 0.233703486347441S<br>MCDAI 42.353990218603?8 | | | |
| 3.1.037078 | ANDREW HAWLEY | ADDRESS REDACTED | | | ETH 0.167347033476857 | | | |
| 3.1.037079 | ANDREW HAWORTH | ADDRESS REDACTED | | | BTC 0.009430082498700838<br>ETH 0.543386367444936<br>MATIC 689.295337897723 | | | |
| 3.1.037080 | ANDREW HAYOUK | ADDRESS REDACTED | | | BTC 0.023637922990123b<br>CEL 89.805602545667<br>ETH 1.12973480091b2<br>LINK 0.00137701275319138<br>MCDAI 0.714740700874392<br>SGB 16.890265857236<br>XRP 310.80771322153B | | | |
| 3.1.037081 | ANDREW HAYMAN | ADDRESS REDACTED | | | ADA 348.26981301751<br>BNB 1.06520464384057<br>BTC 0.00540075219841702<br>CEL 180.083391955236<br>DASH 0.710367269142473<br>DOT 11.13433771851.3<br>EOS 93.7745983273337<br>ETC 1.11681865537653<br>ETH 0.0029621904968212b<br>LTC 1.95782249121829<br>MCDAI 71.8295743947117<br>USDC 310.43704083367<br>XRP 767.393731606959 | | | |
| 3.1.037082 | ANDREW HAYNES | ADDRESS REDACTED | | | BTC 0.000830634211528098<br>USDC 3728.31466934843 | | | |
| 3.1.037083 | ANDREW HE | ADDRESS REDACTED | | | ETH 0.000250276707903I3 | | | |
| 3.1.037084 | ANDREW HEAN | ADDRESS REDACTED | | | BTC 0.009583411793550149<br>CEL 1.89345776296392<br>ETH 0.0000779726756498Z1<br>LINK 0.00931541486382773<br>USDC 0.000000642171566952 | | | |
| 3.1.037085 | ANDREW HEATH | ADDRESS REDACTED | | | BTC 0.029065470596045b<br>COMP 0.19964373219518?<br>ETH 0.0929712388298514<br>LTC 7.92802098077071<br>SNX 36.2111980939456<br>XLM 973.048426447364 | | | |
| 3.1.037086 | ANDREW HEATH | ADDRESS REDACTED | | | BTC 0.00088813457262946<br>ETH 0.00235654887870746 | | | |
| 3.1.037087 | ANDREW HEATON | ADDRESS REDACTED | | | AAVE 0.0071619597991729<br>BNB 0.526247060906929<br>BTC 1.371742442419<br>CEL 30.5033814107163<br>ETH 0.000083054517305l2<br>LINK 0.00842330257007S<br>MATIC 2.23832895674B6<br>USDC 1513.29396673609 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.037088 | ANDREW HEATON | ADDRESS REDACTED | | | ADA 55.1635285868?<br>BTC 0.058020272524694<br>DOT 27.033225247262<br>ETH 1.60804099936309<br>LINK 4.26360488153446<br>LTC 0.109082591679855<br>MANA 36.762424740490<br>MATIC 56.5285437424588<br>SOL 17.704907812565<br>XLM 38.3206165793081 | | | |
| 3.1.037089 | ANDREW HICKETHORN | ADDRESS REDACTED | | | ETH 0.00603191494303889<br>MCDAI 31.8011390932275 | | | |
| 3.1.037090 | ANDREW HID | ADDRESS REDACTED | | | ADA 75.57271718432336<br>BTC 0.00966112719245615<br>DOGE 303.368675093799<br>ETH 0.159639174373547<br>LTC 0.175555990041975 | BTC 0.00058789<br>DOGE 249.05105287<br>ETH 0.0332373160780627<br>LTC 0.15386105 | | |
| 3.1.037091 | ANDREW HEDDERMAN | ADDRESS REDACTED | | | ADA 129.706704348388<br>BTC 0.00115871449076312<br>DOT 1.30769371599522<br>ETH 0.189077581081613<br>MATIC 402.915888877604 | | | |
| 3.1.037092 | ANDREW HEDSTROM | ADDRESS REDACTED | | | BTC 0.0000011651105015918<br>USDC 2.6363772840897a | | | |
| 3.1.037093 | ANDREW HEERMANCE | ADDRESS REDACTED | | | BTC 0.000952175194108155<br>USDC 1062.68040239164 | | | |
| 3.1.037094 | ANDREW HEGGLAND | ADDRESS REDACTED | | | ETH 4.4651837975643 | | | |
| 3.1.037095 | ANDREW HEIL | ADDRESS REDACTED | | | BTC 0.128152184546461<br>USDC 635.144350826076 | | | |
| 3.1.037096 | ANDREW HEIN | ADDRESS REDACTED | | | BTC 0.0696321727370947<br>ETH 0.447632587362976<br>USDC 0.484050700269816 | | | |
| 3.1.037097 | ANDREW HEINRITZ | ADDRESS REDACTED | | | BTC 0.0000251030687796614 | | | |
| 3.1.037098 | ANDREW HEINZELMANN | ADDRESS REDACTED | | | AAVE 1.3544945070382<br>BAT 0.2525031146550441<br>BCH 1.0494840498725?<br>BTC 0.0008409213180649932<br>CEL 153.496450442858<br>COMP 13.4092184982831<br>DASH 31.5921165459513<br>DOT 0.0721859632541134<br>EOS 124.1344017624<br>ETH 15.0959595213135<br>ETH 15.0110549918132<br>MATIC 3526.05733808777<br>OMG 0.018258118875239?<br>SNX 78.8398110880765<br>SUSHI 41.0467105127011<br>UNI 225.612036424703<br>XLM 0.324574852857378<br>XRP 0.000007769923941a<br>ZEC 24.9400065141534<br>ZRX 4699.55706297577 | | | |
| 3.1.037099 | ANDREW HELLINGER GEORGE | ADDRESS REDACTED | | | BTC 1.04651130500631<br>ETH 7.76761073993256 | BTC 0.00745983630770616 | | |
| 3.1.037100 | ANDREW HELLINGS | ADDRESS REDACTED | | | BTC 0.0000000042126288?<br>CEL 7188.60639451821<br>LINK 0.341200586696821<br>USDC 27.473438526013<br>USDT ERC20 0.49389058251405 | | | |
| 3.1.037101 | ANDREW HELMS | ADDRESS REDACTED | | | AAVE 0.0026484865397536?<br>BTC 0.0008014151459393348<br>LINK 0.00661316370824341<br>SNX 0.120848660843242<br>UNI 0.0341565536720156 | | | |
| 3.1.037102 | ANDREW HENDERSON | ADDRESS REDACTED | | | BTC 0.00043499367350139a<br>CEL 347.236640405553<br>TGBP 36.8712172475132<br>THXD 570.491316076355 | | | |
| 3.1.037103 | ANDREW HENLEY | ADDRESS REDACTED | | | BTC 0.000636136897734505 | BTC 0.0000000008333954914 | | |
| 3.1.037104 | ANDREW HENNESSE | ADDRESS REDACTED | | | ADA 0.303797757397734<br>DOT 10.5263790092259<br>MATIC 17.052317885019a | | | |
| 3.1.037105 | ANDREW HENNING | ADDRESS REDACTED | | | USDC 0.614328956336016 | | | |
| 3.1.037106 | ANDREW HENRIKSON | ADDRESS REDACTED | | | BTC 0.00314581505781751<br>CEL 1.15116897753898<br>MCDAI 11.121001855635a<br>OMG 0.149867445246512<br>SGB 0.216060233737641<br>USDC 1.056253465785377<br>XLM 0.225266687388456<br>XRP 1.413314069373864 | | | |
| 3.1.037107 | ANDREW HENRY | ADDRESS REDACTED | | | BTC 0.000004564594884265<br>DOT 0.700139762813176<br>LTC 0.000594349912890931 | BTC 0.0000000765570222 | | |
| 3.1.037108 | ANDREW HENRY STEWART | ADDRESS REDACTED | | | ETH 0.003797842016490799<br>ETH 0.00379784201649299 | | | |
| 3.1.037109 | ANDREW HENSEY | ADDRESS REDACTED | | | BTC 0.000385398493125474<br>USDC 68.726467299756a<br>XLM 363.358372628894<br>XRF 383.760910564472 | | | |
| 3.1.037110 | ANDREW HENSHAW | ADDRESS REDACTED | | | ADA 17148.0231908925<br>BTC 1.00750800511145<br>CEL 336.012367865134<br>DOT 8.27936807371067<br>ETH 34.4711170477259<br>MATIC 22414.575123654? | | | |
| 3.1.037111 | ANDREW HENSLEY | ADDRESS REDACTED | | | SNX 305.2620634985? | | | |
| 3.1.037112 | ANDREW HENYECZ | ADDRESS REDACTED | | | BTC 0.00000000152529111<br>CEL 3.9945150099810? | | | |
| 3.1.037113 | ANDREW HEPBURN | ADDRESS REDACTED | | | ADA 0.000978201697162276<br>BTC 0.05057577111581905<br>CEL 1052.22190422295<br>ETH 0.000239337352502?<br>LINK 76.5010684184592<br>USDT ERC20 75.4949525262941 | | | |
| 3.1.037114 | ANDREW HERBST | ADDRESS REDACTED | | | USDC 313.80715148102? | | | |
| 3.1.037115 | ANDREW HERMAN | ADDRESS REDACTED | | | MATIC 3862.96086809162 | | | |
| 3.1.037116 | ANDREW HERRING | ADDRESS REDACTED | | | BTC 0.0000144314316359168<br>ETH 0.00014381534606280?<br>USDC 2.29650420606618 | | | |
| 3.1.037117 | ANDREW HERRMANN | ADDRESS REDACTED | | | BTC 0.00153488076725841 | | | |
| 3.1.037118 | ANDREW HERZOG | ADDRESS REDACTED | | | SNX 6.4770442397082?<br>UMA 4.07722598822471 | | | |
| 3.1.037119 | ANDREW HESS | ADDRESS REDACTED | | | CEL 0.5550370505109 | | | |
| 3.1.037120 | ANDREW HETTRICK | ADDRESS REDACTED | | | BTC 0.0146112106035118 | | | |
| 3.1.037121 | ANDREW HEWERDINE | ADDRESS REDACTED | | | BTC 0.00102864038857811 | | | |
| 3.1.037122 | ANDREW HEWSON | ADDRESS REDACTED | | | BTC 1.05466471082671<br>CEL 19.6871894013037<br>USDC 0.0000001751884615385<br>XLM 0.0000000359585878726 | | | |
| 3.1.037123 | ANDREW HEYMAN | ADDRESS REDACTED | | | BTC 0.000000283690645943<br>ETH 0.000070711958933354 | | | |
| 3.1.037124 | ANDREW HICKERMAN | ADDRESS REDACTED | | | CEL 6.02701407734872<br>DASH 0.03033<br>EOS 0.5<br>ETC 0.30594001<br>LTC 0.05152<br>XLM 45.6211039<br>ZEC 0.01014 | | | |
| 3.1.037125 | ANDREW HICKMAN | ADDRESS REDACTED | | | CEL 0.0999182224898584 | | | |
| 3.1.037126 | ANDREW HICKS | ADDRESS REDACTED | | | ADA 0.112359024403669<br>BTC 0.00447755510390515<br>ETH 0.0682346865640481<br>SNX 32.7458194365989<br>USDC 877.716257233042<br>XRP 927.566739 | | | |
| 3.1.037127 | ANDREW HIGGINS | ADDRESS REDACTED | | | CEL 1.09945500998105 | | | |
| 3.1.037128 | ANDREW HIGHFIELD | ADDRESS REDACTED | | | ADA 1116.17776756556<br>BTC 0.00007679963400067906<br>DOT 12.662744864069B<br>ETH 1.6451878870649?<br>MATIC 176.327594978456<br>XLM 959.09498953793 | ETH 0.07836288 | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.037129 | ANDREW HII | ADDRESS REDACTED | | | ADA 266<br>BTC 0.0000000686385829<br>CEL 31.58288858503593<br>DOT 28.0015019585<br>SOL 0.021775610703742 | | | |
| 3.1.037130 | ANDREW HILDENBRAND | ADDRESS REDACTED | | | DOT 0.0280486682153954<br>MATIC 0.8662806023003335 | | | |
| 3.1.037131 | ANDREW HILGEMAN | ADDRESS REDACTED | | | ADA 0.0742872369602791<br>BTC 5.7028364814159%-06<br>ETH 0.001112511000136958 | ADA 0.00000010542344732327 | | |
| 3.1.037132 | ANDREW HILL | ADDRESS REDACTED | | | ADA 72.263897683299<br>BTC 0.1666342039404018<br>CEL 11.36686359096<br>ETH 0.2430759038040 | | | |
| 3.1.037133 | ANDREW HILL | ADDRESS REDACTED | | | ETH 0.000389857104996634<br>MATIC 1.341364519613895 | | | |
| 3.1.037134 | ANDREW HILL | ADDRESS REDACTED | | | BTC 1.013372607871184<br>ETH 18.288940041002 | | | |
| 3.1.037135 | ANDREW HILL | ADDRESS REDACTED | | | BTC 0.0083131091294905<br>ETH 0.565970564415169<br>XRP 983.7491560116611 | | | |
| 3.1.037136 | ANDREW HILL | ADDRESS REDACTED | | | BTC 0.0000159450388286<br>ETH 0.00014574994052235<br>LTC 0.000458061680306897<br>MATIC 0.1709961015737596<br>SNX 26.738711422670<br>USDC 0.926568820138757 | BTC 0.0092396182507030<br>ETH 0.112292263527559<br>LTC 1.066156174670<br>MATIC 97.7751184620171<br>USDC 0.0000000972250776469 | | |
| 3.1.037137 | ANDREW HILL | ADDRESS REDACTED | | | AAVE 0.0000512684570553527<br>ADA 0.806489962398853<br>BTC 0.000004986435906993<br>CEL 0.0010421562142629<br>DOT 0.000933314892399565<br>ETH 0.0000805280631215<br>KNC 0.03260224990022145<br>LINK 0.0000866412695120015<br>MATIC 0.044369967458217<br>SNX 0.0957300962864841<br>SOL 8.2044256563508%-05<br>TGBP 0.303031282881495<br>USDC 1.2293025316429<br>XLM 1.862405108345191<br>XTZ 0.0061230593564096 | | | |
| 3.1.037138 | ANDREW HILLIARD | ADDRESS REDACTED | | | BTC 0.0164103660590731<br>USDC 101.914241966167 | | | |
| 3.1.037139 | ANDREW HILSEBERG | ADDRESS REDACTED | | | BTC 0.0000085696631450557<br>USDC 0.0212503388736906 | BTC 0.0060565335680839<br>USDC 13.7366885330306 | | |
| 3.1.037140 | ANDREW HILTBRAND | ADDRESS REDACTED | | | BTC 0.002430667786320015<br>MATIC 195.533398297519<br>USDC 1047.67197635061 | | | |
| 3.1.037141 | ANDREW HINE | ADDRESS REDACTED | | | AVAX 68.1229621593998<br>BCH 0.2140660175555979<br>BNB 8.398909929544046<br>BTC 0.006662162824284%<br>CEL 49.717547936069<br>EOS 184.166766417389<br>ETH 2.6731680294183%<br>LTC 0.586452199233151%<br>USDC 2542.3279760541<br>USDT ERC20 0.37929187994081%<br>XLM 11173.0008596091 | | | |
| 3.1.037142 | ANDREW HINKES | ADDRESS REDACTED | | | BCH 0.0002413397977593<br>BTC 0.000000031504032<br>CEL 1.0994550099851%<br>GUSD 0.0231713234571289<br>USDC 0.11949014567527<br>XLM 0.2466741686794%<br>ZRX 0.0980369473592193 | | | |
| 3.1.037143 | ANDREW HINMAN | ADDRESS REDACTED | | | BTC 0.0011298949015516<br>ETH 5.6097150882558<br>MATIC 760.0028206659 | | | |
| 3.1.037144 | ANDREW HINMAN | ADDRESS REDACTED | | | BTC 0.027475951644709<br>ETH 1.385008974609%<br>USDC 1.33948019609%43 | | | USDC 0.00000081213174625%5 |
| 3.1.037145 | ANDREW HINZ | ADDRESS REDACTED | | | BTC 0.0001019215331356%99<br>ETH 0.0021609913077491%9<br>MCDAI 74.278549888479% | | | |
| 3.1.037146 | ANDREW HIRATA | ADDRESS REDACTED | | | BTC 0.122733433628343<br>MATIC 0.495961883101059 | | | |
| 3.1.037147 | ANDREW HIRTH | ADDRESS REDACTED | | | BTC 0.0000016528875669%7 | | | |
| 3.1.037148 | ANDREW HISLOP | ADDRESS REDACTED | | | BNB 0.0000033<br>BTC 0.0000005912307%7985<br>CEL 5.355404013589%11 | | | |
| 3.1.037149 | ANDREW HITCH | ADDRESS REDACTED | | | ADA 6755.68845366292<br>AVAX 32.609032658%0186<br>DASH 6.14107757496143<br>DOT 127.804764644672<br>ETH 4.17158734145164<br>LINK 114.307280234175<br>MATIC 1332.189736300%73<br>SNX 610.867642290735<br>USDC 0.0058057620131%7374<br>USDT ERC20 367.42294185%1698 | AVAX 0.834959191921695<br>USDC 3.0799288122074%2 | | |
| 3.1.037150 | ANDREW HITCHCOCK | ADDRESS REDACTED | | | AVAX 0.00144352252%5833<br>BTC 0.0000468112437%09647 | | | |
| 3.1.037151 | ANDREW HITCHEN | ADDRESS REDACTED | | | ETH 0.0000186236822653<br>CEL 53.9617933835203<br>ETH 0.000070245993716616<br>LINK 674.7565765343%8 | | | |
| 3.1.037152 | ANDREW HO | ADDRESS REDACTED | | | BTC 0.0005368345339007%73<br>CEL 27.60009796%1413<br>USDC 1.33150924289451<br>USDT ERC20 0.0018426120991%9743 | | | |
| 3.1.037153 | ANDREW HO | ADDRESS REDACTED | | | BTC 0.0000339076357%50071<br>CEL 7.02072579722663<br>USDC 27.4815407901318 | | | |
| 3.1.037154 | ANDREW HO | ADDRESS REDACTED | | | BTC 0.00000039477775%3242<br>ETH 0.000199984690091%207<br>MATIC 0.21425291790%4659 | | | |
| 3.1.037155 | ANDREW HOANG | ADDRESS REDACTED | | | BTC 0.000951175170434%928<br>ETH 0.127591387750883 | | | |
| 3.1.037156 | ANDREW HOBBS | ADDRESS REDACTED | | | BTC 0.0460089064193354 | | | |
| 3.1.037157 | ANDREW HOCHBERGER | ADDRESS REDACTED | | | CEL 1.0962326418018%1 | | | |
| 3.1.037158 | ANDREW HODGES | ADDRESS REDACTED | | | BCH 0.03484603590%60484<br>BTC 0.0000038441466%95009<br>CEL 1.09945500998105<br>DASH 0.04295049010%22446<br>EOS 0.74424227327648%1<br>LTC 0.0801046208529%528<br>OMG 1.65001472125223<br>USDC 8.414396257397%44 | | | |
| 3.1.037159 | ANDREW HODGES | ADDRESS REDACTED | | | BTC 0.000000631558023452<br>DOT 0.1395533284252%13<br>ETH 0.001684414917185%34 | BTC 0.0000000047597%63668<br>DOT 0.0000000033205%6434 | | |
| 3.1.037160 | ANDREW HODGETT | ADDRESS REDACTED | | | ADA 216.18117062501<br>BNB 1.0302585630941<br>BTC 0.006233986869813%35<br>CEL 2906.86774183%68<br>ETH 5.207058172566<br>USDC 3387.435273 | | | |
| 3.1.037161 | ANDREW HODKINSON | ADDRESS REDACTED | | | BTC 0.00000001618301%08<br>CEL 388.688771345306<br>SGB 30.94435300015<br>SNX 22.843737<br>USDC 4391.854729 | | | |
| 3.1.037162 | ANDREW HOFMAN | ADDRESS REDACTED | | | BTC 0.00000528057371%997<br>CEL 0.073645130911917<br>GUSD 0.006334625192498%5<br>MATIC 0.003355383073458%14<br>USDC 0.001533885148333%39 | BTC 0.000000040670981%9839<br>CEL 74.33319709148%2<br>GUSD 3.745875637930%04<br>MATIC 0.0058007434740%261<br>USDC 743.863304854%948 | | |
| 3.1.037163 | ANDREW HOFMANN | ADDRESS REDACTED | | | BTC 0.000264198393184%618 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.037164 | ANDREW HOGAN | ADDRESS REDACTED | | | 1INK4.331128688<br>AVAX 435.90608427192B<br>BTC 3.065379914237B9<br>CEL 3123.02730254732<br>DOT 625.25930884023<br>ETH 38.77431355128B92<br>LINK 6.5799343220763B9<br>LUNC 182.6930967B231<br>MATIC 62601.9643735063<br>PAXG 167.9102984094D6<br>USDC 209184.525774352<br>XRP 2836.13739175352 | | | |
| 3.1.037165 | ANDREW HOGARTH | ADDRESS REDACTED | | | ADA 191.758747054756<br>BTC 0.022183024861081<br>USDC 214.272978190007 | | | |
| 3.1.037166 | ANDREW HOGGAN | ADDRESS REDACTED | | | BTC 0.000000054571008301<br>MCOAI 0.0185124391818316<br>USDC 0.582731946615878 | | | |
| 3.1.037167 | ANDREW HIGGINS | ADDRESS REDACTED | | | ADA 0.0000000018522064701<br>BNB 0.0000000013746636<br>BTC 0.16226142514039G<br>CEL 472.67612542979<br>COMP 0.0001763486660209271<br>DOT 125.159891696434<br>ETH 2.99999999431297D<br>USDC 0.0055817116596683.2 | | | |
| 3.1.037168 | ANDREW HOLDEN | ADDRESS REDACTED | | Yes | AAVE 2.067<br>ADA 362.9<br>BTC 0.043013674272211<br>CEL 1169.64934726249<br>DOT 20.02<br>ETH 0.19310829<br>MANA 328<br>MATIC 986.460849522653 | | | BTC 0.332829128294312 |
| 3.1.037169 | ANDREW HOLDER | ADDRESS REDACTED | | | ADA 0.04973745058217J4<br>BTC 0.00005697569385399T<br>DOT 0.076546834142B343<br>LTC 0.00043304252756443B<br>MATIC 0.30216625407296 | ADA 50.887463058106119<br>BTC 0.00000000156241574T<br>DOT 0.0000000002160182J<br>LTC 1.01547173359214<br>MATIC 175.369375833418 | | |
| 3.1.037170 | ANDREW HOLDER | ADDRESS REDACTED | | | ADA 0.40400842406109<br>BTC 0.0000206843879297T<br>DOT 0.042863640724909J4<br>ETH 0.000693106675060J43<br>MATIC 0.50111928736383B<br>USDC 0.266603112622509 | | | |
| 3.1.037171 | ANDREW HOLLAND | ADDRESS REDACTED | | Yes | BTC 0.008617159282B017<br>ETH 0.00052759064219B013<br>LINK 0.064066632B844537<br>USDC 43.4489245059593 | | | BTC 0.102968054161196 |
| 3.1.037172 | ANDREW HOLLEN | ADDRESS REDACTED | | | BTC 0.035251219590634<br>CEL 64.715967958615<br>XRP 8444.00598473967 | | | |
| 3.1.037173 | ANDREW HOLLIDAY | ADDRESS REDACTED | | | CEL 1.73986228240453 | | | |
| 3.1.037174 | ANDREW HOLLOWAY | ADDRESS REDACTED | | | BTC 0.000569754366144309<br>ETH 0.00298369355584075<br>USDC 22.55228762B9107 | | | |
| 3.1.037175 | ANDREW HOLLOWAY | ADDRESS REDACTED | | | ETH 40.5635774192485<br>MATIC 1.43015675276701<br>MCDAI 42.4756290229027<br>UNI 0.054160551651819<br>USDC 9.161795746D0434<br>XLM 3.71848485875665 | | | |
| 3.1.037176 | ANDREW HOLM | ADDRESS REDACTED | | | BTC 0.00000077725440769T7<br>CEL 1.09820326651148<br>DASH 0.015723252291B341<br>USDC 0.53158614622716J9 | | | |
| 3.1.037177 | ANDREW HOLMES | ADDRESS REDACTED | | | ADA 328<br>AVAX 14.564<br>BTC 0.60257628413364<br>CEL 230.105969929679<br>DOT 57<br>ETH 2.73238871<br>LINK 0.05489659<br>MATIC 473<br>SOL 30.99502386<br>XRP 10245.816238 | | | |
| 3.1.037178 | ANDREW HOLMES | ADDRESS REDACTED | | | ADA 0.036771105070182<br>BCH 0.00966853910219782<br>BTC 5.71773819346975<br>DOT 75.586846124798b<br>USDC 0.427719664962727 | | | |
| 3.1.037179 | ANDREW HOLT | ADDRESS REDACTED | | | CEL 0.0105987839973201<br>LUNC 0.075521670B24484 | | | |
| 3.1.037180 | ANDREW HOLZMAN | ADDRESS REDACTED | | | BTC 0.000013254339760266<br>CEL 0.31873497713192L<br>USDC 0.001009 | | | |
| 3.1.037181 | ANDREW HOMAN | ADDRESS REDACTED | | | ETH 0.010388321210681L | | | |
| 3.1.037182 | ANDREW HONG | ADDRESS REDACTED | | | BTC 0.00432262809185848<br>ETH 0.15532203277528I | | | |
| 3.1.037183 | ANDREW HONG | ADDRESS REDACTED | | | BTC 0.000648903026215T7<br>ETH 2.69478505345364<br>LINK 24.6767690354747 | | | |
| 3.1.037184 | ANDREW HOOD | ADDRESS REDACTED | | | BTC 0.000001512934436682<br>CEL 35.3398871626016<br>DOT 0.01053063267458<br>LINK 0.043210347348148B<br>USDT ERC20 0.623823198700B | | | |
| 3.1.037185 | ANDREW HOOGLAND | ADDRESS REDACTED | | | ADA 204.015517498127<br>BTC 0.000851881985057807<br>USDC 171.302525310391 | | | |
| 3.1.037186 | ANDREW HOPKINS | ADDRESS REDACTED | | | ADA 0.178464523560795<br>BNB 6.190226680973996-06<br>BTC 0.1594478026212A6<br>CEL 0.30946386312947A<br>ETH 0.829827852436358<br>SOL 10.21258845579E2<br>TGBP 3.24656357007742<br>USDC 0.00852133327251T245 | | | |
| 3.1.037187 | ANDREW HOPKINSON | ADDRESS REDACTED | | | BTC 0.049338312322047<br>ETH 0.0001151814359710S | | | |
| 3.1.037188 | ANDREW HOPPER | ADDRESS REDACTED | | | AVAX 0.047940942074360S<br>BTC 0.0005706738656B0893<br>ETH 62.04126425709D9<br>USDC 9.18326809048287 | | | AVAX 40.761282B278638<br>BTC 0.000035153372299198 |
| 3.1.037189 | ANDREW HORNER | ADDRESS REDACTED | | | BTC 0.178076867821434<br>ETH 0.000074141S96949793<br>XLM 1468.405786937T2 | | | |
| 3.1.037190 | ANDREW HORROBIN | ADDRESS REDACTED | | | ADA 2102.47777398593<br>BAT 102.504146124668<br>BNT 106.746184995118<br>BTC 0.000000105937124783<br>CEL 156.54860846871<br>EOS 100.99440692B973<br>ETH 0.081568188981350Z<br>KNC 56.7922591795D24<br>LINK 0.076629614256334G<br>LTC 1.63896384730627<br>MATIC 0.682386931511168<br>OMG 0.0000000340561145513<br>SNX 0.000000002218838446<br>UNI 0.146155752310348<br>USDC 9.222<br>USDT ERC20 0.600281<br>XRP 1223.505181 | | | |
| 3.1.037191 | ANDREW HORVATH | ADDRESS REDACTED | | | BCH 0.02859374643745B4<br>BTC 0.694985798781194<br>ETH 0.360569937222204 | | | ETH 0.099149627350367.4 |
| 3.1.037192 | ANDREW HORVATH | ADDRESS REDACTED | | | CEL 0.080614044672074I<br>SNX 0.00000162 | | | |
| 3.1.037193 | ANDREW HORVATH | ADDRESS REDACTED | | | ETH 2.549056157270B3 | | | ETH 0.199368593461681 |
| 3.1.037194 | ANDREW HORWITZ | ADDRESS REDACTED | | | ADA 33.5902680619522 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.037195 | ANDREW HOSHIHARA | ADDRESS REDACTED | | | ADA 245.3891180985177 BTC 0.0623205543391607 DOT 7.907866565916965 ETH 0.2860847572970503 LINK 8.6266221270197 MATIC 125.664914328195 MCDAI 0.05207103452207451 SNX 0.04473688111567825 | | | |
| 3.1.037196 | ANDREW HOTALING | ADDRESS REDACTED | | | BTC 0.00267977615163725 ETH 0.000123481541180096 MATIC 0.41060861748685 | | | |
| 3.1.037197 | ANDREW HOUCK | ADDRESS REDACTED | | | GUSD 10475.322171021 MATIC 10269.1785984757 USDT ERC20 30635.1808929906 | | | |
| 3.1.037198 | ANDREW HOUGH | ADDRESS REDACTED | | | BNT 0.7770610755543962 CEL 29.7727033265401 ETH 0.00223613377221772 LINK 0.157533021370857 USDC 0.00172566066873212 USDT ERC20 0.0000002261418762745 | | | |
| 3.1.037199 | ANDREW HOUSTON | ADDRESS REDACTED | | | BTC 0.01305597876568 ETH 0.046021749788792 | | | |
| 3.1.037200 | ANDREW HOUSTON | ADDRESS REDACTED | | | BAT 0.2588208256547405 BCH 0.001425091941460157 BTC 0.228402550229966 CEL 894.806435372578 DASH 0.0076829909801380 ETC 0.0166763693593561 ETH 2.8722379322785 LINK 0.03258839437616609 LTC 21.0211402380832 SGB 0.08617426154893 USDC 0.4428569566557784 XRP 0.56369599990039 ZEC 0.0014944394825551 | | | |
| 3.1.037201 | ANDREW HOVIS | ADDRESS REDACTED | | | BTC 0.00051403234880317 ETH 0.00000870995503217 LUNA 0.0199063860826121 MANA 0.0060145543460856 MATIC 11.847006408978 MCDAI 0.0348738820075713 USDC 0.030896824789936 ZRX 0.00240398351855225 | | | |
| 3.1.037202 | ANDREW HOW | ADDRESS REDACTED | | | ETC 0.2583419391583 ETH 4.208990763929267 | | | |
| 3.1.037203 | ANDREW HOWARD | ADDRESS REDACTED | | | CEL 0.1289006024885522 | | | |
| 3.1.037204 | ANDREW HOWARTH | ADDRESS REDACTED | | | BTC 2.3571436281189906 ETH 0.00030174923950654 | | | |
| 3.1.037205 | ANDREW HOWELLS | ADDRESS REDACTED | | | BTC 0.0000000135604084 CEL 0.0101954715508582 | | | |
| 3.1.037206 | ANDREW HOXIE | ADDRESS REDACTED | | Yes | 1INCH 109.044101938223 AAVE 0.0008021879073486 ADA 1511.55329942089 AVAX 5.76530794792806 BAT 0.20454418615705 BCH 0.10527999480289 BTC 0.0205907134604197 COMP 0.00167509619850739 DASH 0.00037966479813426 DOT 54.821157830625 EOS 11.21709051960 ETC 0.00052547185261302 KNC 0.0170343760009719 MATIC 2506.2313980212 SNX 75.4220417614 UNI 0.00476906247584282 USDC 120.379562909889 XLM 1011.80715947532 ZRX 0.00124380620972827 | | DASH 0.0000000000778233 USDC 43.49 | BTC 0.252936741493786 |
| 3.1.037207 | ANDREW HSU | ADDRESS REDACTED | | | BTC 0.00011791871713665 | | | |
| 3.1.037208 | ANDREW HUANG | ADDRESS REDACTED | | | ETH 0.0167108831465192 | | | |
| 3.1.037209 | ANDREW HUANG | ADDRESS REDACTED | | | BTC 0.10813152853085 ETH 0.13242798273105 USDC 23.4439020515919 | | USDC 0.0000004205072397784 | |
| 3.1.037210 | ANDREW HUANG | ADDRESS REDACTED | | | BTC 0.5468855656456645 ETH 7.82405417678689 | | | |
| 3.1.037211 | ANDREW HUEBERT | ADDRESS REDACTED | | | BTC 0.1108752444572393 ETH 0.309533150008726 | | | |
| 3.1.037212 | ANDREW HUGHES | ADDRESS REDACTED | | | ADA 24.3162139737791 LINK 0.310642402905193 SOL 0.2621863600556657 | | | |
| 3.1.037213 | ANDREW HUGHEY | ADDRESS REDACTED | | | ETH 0.0293698602261604 ETH 0.00000045111102492219 USDC 0.0129502600088185 | | ETH 0.0000000004738195095 USDC 0.00436882052253731 | |
| 3.1.037214 | ANDREW HUMAO | ADDRESS REDACTED | | | BTC 0.000000000046707272 CEL 0.26991541180377 EOS 0.00094341216650975 SGB 0.0297717846892521 XLM 0.4791190367701273 XRP 0.3987887137295 ZRX 0.14027766080578 | | | |
| 3.1.037215 | ANDREW HUI | ADDRESS REDACTED | | | BTC 0.01885186223730 | | | |
| 3.1.037216 | ANDREW HULETT | ADDRESS REDACTED | | | BTC 0.003368629406337 | | | |
| 3.1.037217 | ANDREW HUME | ADDRESS REDACTED | | | ADA 880.45200071612 BTC 0.07733722089823 ETH 0.17502215700189 USDC 104.294048142794 XLM 72.846957870901 | | | |
| 3.1.037218 | ANDREW HUNG | ADDRESS REDACTED | | | CEL 10.621935843400 | | BTC 0.000000007423063946 USDC 0.0000000838830339494 | |
| 3.1.037219 | ANDREW HUNT | ADDRESS REDACTED | | | BTC 0.000852034679985842 ETH 0.5226682672026 | | | |
| 3.1.037220 | ANDREW HUNT | ADDRESS REDACTED | | | BAT 3662.0581810369 BTC 2.129812784199 ETH 0.011239680208862666 | | | |
| 3.1.037221 | ANDREW HUNTER | ADDRESS REDACTED | | | CEL 0.4573791707598 GSB 0.07924873067514 XRP 0.53485814536710 | | | |
| 3.1.037222 | ANDREW HUNTER | ADDRESS REDACTED | | | ADA 117.660932022331 BTC 0.0306461897652304 DOT 38.2765700212 ETH 0.42411142298 MATIC 487.5842376265 SNX 55.164805006533 USDC 926.5328514396517 | | | |
| 3.1.037223 | ANDREW HUNTER | ADDRESS REDACTED | | | ETH 0.1003260162586 | | | |
| 3.1.037224 | ANDREW HUNTER | ADDRESS REDACTED | | | BTC 0.000783260862002576 SNX 5.065598205272442 USDC 426.2211512298 XLM 29.627071228656 | | | |
| 3.1.037225 | ANDREW HURLEY | ADDRESS REDACTED | | | BNB 0.02954033085514 BTC 0.0001819556565 BUSD 23.7000417977993 CEL 42.66670498104 DOT 0.33163395748371 ETH 0.003099740883747 LINK 0.1304759551204 LTC 0.003954217060573 MATIC 3.557714951771 UNI 0.00477052251769 USDT ERC20 47.824682703 | | | |
| 3.1.037226 | ANDREW HURRELL | ADDRESS REDACTED | | | ADA 562.91601731601 BTC 2.7270297831235 CEL 2793.04996718599 ETH 0.49741475645499 USDC 15444.73606 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.037227 | ANDREW HURST | ADDRESS REDACTED | | | ADA 0.351897181892758<br>BAT 0.1697689786138664<br>BCH 0.0024055800371B042<br>BTC 0.0001224273096020028<br>COMP 0.00057515681143538 3<br>DASH 0.001590318774375 51<br>DOT 0.075034867641269<br>ETC 0.011337843239156b<br>ETH 0.00048569962521230?<br>LINK 0.0746761744480448<br>LTC 0.000956705757953382<br>MANA 0.939193317252644<br>MATIC 6.29233806918002<br>OMG 0.00497457957993999<br>SGB 46.7930578252054<br>SNX 62.82289390388967<br>UNI 3.09688070896936<br>USDT 11.4235785528115<br>USDT ERC20 0.0208000478925474<br>XLM 0.0466005367910098<br>XRP 0.41562002B141691 | | | |
| 3.1.037228 | ANDREW HURTADO | ADDRESS REDACTED | | | | | | |
| 3.1.037229 | ANDREW HUSSEINI | ADDRESS REDACTED | | | | | | |
| 3.1.037230 | ANDREW HUTNER | ADDRESS REDACTED | | | BTC 0.191791161085415<br>ETH 7.22407973720283<br>USDC 25.8580347018052 | | USDC 0.000000002580836247 | |
| 3.1.037231 | ANDREW HUYNH | ADDRESS REDACTED | | | BTC 0.00000007544463569<br>CEL 0.39301773300B419 | | | |
| 3.1.037232 | ANDREW HYUNWOO KIM | ADDRESS REDACTED | | | AVAX 0.0000757667433714<br>BTC 0.00000000714210164<br>ETH 1.54411618534211 | BTC 0.000000004023827814 | | |
| 3.1.037233 | ANDREW IEMSISANITH | ADDRESS REDACTED | | | ADA 682.046392321111<br>BTC 0.0080857673301S916<br>ETH 0.249415210373626<br>USDC 0.423116103441511 | | | |
| 3.1.037234 | ANDREW IGE | ADDRESS REDACTED | | | BTC 0.00126611428057336<br>ETH 0.00959136084438217 | BTC 0.000000003915494873 | | |
| 3.1.037235 | ANDREW ILCKEN | ADDRESS REDACTED | | | ADA 2035.32204765749<br>BTC 0.255229531462664<br>ETH 2.12261938209468<br>LTC 1.00500027624298<br>MATIC 1032.642263746 | | | |
| 3.1.037236 | ANDREW ILIEFF | ADDRESS REDACTED | | | BTC 0.00000448836404952<br>CEL 58.4761148135141<br>DOT 6.36210808725198<br>ETH 0.000163284255552157<br>LUNC 0.025412413702808<br>MATIC 6.380861798B2376<br>KRP 0.000000629989530? | | | |
| 3.1.037237 | ANDREW IMAI | ADDRESS REDACTED | | | BTC 0.00013087082777207<br>USDC 51.37981340460B5 | | | |
| 3.1.037238 | ANDREW IMHOFF | ADDRESS REDACTED | | | AAVE 1.12158941115494<br>BTC 0.00031049122B716874<br>ETH 0.0013670630222082<br>LINK 0.0000009660854S4616<br>MATIC 0.0000008767133?<br>USDC 0.095614842391966 | BTC 0.0000000094B135478<br>LINK 0.052393975612578B<br>MATIC 0.00117010576733733<br>USDC 0.00141302306123528 | | |
| 3.1.037239 | ANDREW IMWALLE | ADDRESS REDACTED | | | | | | |
| 3.1.037240 | ANDREW INCAVO | ADDRESS REDACTED | | | DOT 0.02702066079740?<br>BCH 3.63666287148759E-05<br>BTC 0.0025653304B060498<br>ETC 0.0016129206270653?<br>ETH 0.082251251884B937<br>LINK 0.00380335033004347<br>UNI 0.00389436699568097 | | | |
| 3.1.037241 | ANDREW INGRAM | ADDRESS REDACTED | | | BTC 0.00000355437559783<br>USDC 0.250426511110414 | | | |
| 3.1.037242 | ANDREW INNIS | ADDRESS REDACTED | | | AVAX 0.00047535178584358<br>BTC 0.00000002767974095<br>ETH 0.000002933300B2793<br>MATIC 0.007496920B665882B<br>USDC 0.00896737673321?8 | | | |
| 3.1.037243 | ANDREW INNISS | ADDRESS REDACTED | | | BTC 0.0005431734732034? | | | |
| 3.1.037244 | ANDREW IOANNOU | ADDRESS REDACTED | | | BTC 0.00002784531507594<br>CEL 1.09884390529467<br>OMG 0.85608940413309<br>XLM 398.396141502711 | | | |
| 3.1.037245 | ANDREW IRELAND | ADDRESS REDACTED | | | BTC 0.018548580589647?8<br>USDC 0.0545296108296 | | | |
| 3.1.037246 | ANDREW IRIANAN | ADDRESS REDACTED | | | ADA 2071.47706970629<br>AVAX 77.12699721742?99<br>BTC 0.16660209238234<br>BUSD 52952.009449094S<br>DOT 218.736213350537<br>ETH 7.51111864539387<br>LUNC 65.13574020519?<br>MATIC 6406.94211626336<br>PAXG 10.24924663058?1<br>USDC 51353.11744197S4 | | | |
| 3.1.037247 | ANDREW IRVINE | ADDRESS REDACTED | | | BTC 0.00000066129472B312<br>ETH 0.160316616184782<br>LTC 0.00348187B4068046 | | | |
| 3.1.037248 | ANDREW IRVINE | ADDRESS REDACTED | | | LTC 0.0056805027B51795 | | | |
| 3.1.037249 | ANDREW IRVING HAYLOCK | ADDRESS REDACTED | | | BTC 0.00000057566077360?<br>ETH 0.0000977349507988B8 | | | |
| 3.1.037250 | ANDREW IRWIN | ADDRESS REDACTED | | | ADA 838.415630642998<br>BTC 0.0147464598604154<br>ETH 0.308351445825B21<br>LTC 1.3989061451751<br>USDC 1587.34472928047 | | | |
| 3.1.037251 | ANDREW ISAACS | ADDRESS REDACTED | | | BTC 0.0000009063240012?<br>ETH 0.00149103724414501 | | | |
| 3.1.037252 | ANDREW ISAKU WATANABE | ADDRESS REDACTED | | | | ADA 6500.218294<br>BTC 0.09243284<br>ETH 1.973897 | | |
| 3.1.037253 | ANDREW ISIDORO | ADDRESS REDACTED | | | BTC 0.00000011812761S939<br>CEL 0.40172902455B066<br>USDC 0.003 | | | |
| 3.1.037254 | ANDREW ISOGLIO | ADDRESS REDACTED | | | BTC 0.000001708093229482<br>LTC 0.0000373456073915A7 | | | |
| 3.1.037255 | ANDREW IVANYO | ADDRESS REDACTED | | | MATIC 195.25159910b293 | | | |
| 3.1.037256 | ANDREW IVES | ADDRESS REDACTED | | | USDT ERC20 0.00131554813274202 | | | |
| 3.1.037257 | ANDREW IZARD | ADDRESS REDACTED | | | DOT 0.00111690024693? | | | |
| 3.1.037258 | ANDREW IZQUIERDO | ADDRESS REDACTED | | | ADA 296.56010308B07<br>BTC 0.00237378782124303<br>DOT 8.52034722378131<br>LINK 12.001073713201A<br>LUNC 13.5850726056954<br>MATIC 529.864552793553<br>SOL 3.54972072420041<br>USDC 5216.9735834791B<br>XLM 1434.86487372233 | | | |
| 3.1.037259 | ANDREW J BEVITT | ADDRESS REDACTED | | | BTC 0.00244748679835?1<br>CEL 8.09330160272165<br>ETH 0.442652361763B5 | | | |
| 3.1.037260 | ANDREW J FERRIER | ADDRESS REDACTED | | | BTC 0.082587364010B825<br>ETH 1.92489206780495<br>LTC 2.886751049674A4<br>MATIC 3125.41450063978<br>SNX 191.619006694769 | | | |
| 3.1.037261 | ANDREW J LESSARD | ADDRESS REDACTED | | | BTC 0.00241812593043007<br>ETH 0.21 | | | |
| 3.1.037262 | ANDREW J MANNING | ADDRESS REDACTED | | | BTC 0.23796883194235S | BTC 0.04884337<br>DOT 50.567 | | |
| 3.1.037263 | ANDREW J MUYS | ADDRESS REDACTED | | | BTC 0.0000000415205663<br>USDC 509.25770429145 | | BTC 0.000000075751935572 | |
| 3.1.037264 | ANDREW J NORTON | ADDRESS REDACTED | | | ADA 1639.85760182054<br>BTC 0.199639230126035<br>DOGE 2623.36006366127<br>DOT 66.396132730152b<br>ETH 5.782576573763032<br>LTC 2.12300999967007<br>USDC 5081.263913848B1<br>XLM 52.7163027772239 | BTC 0.00128177735048643 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.037265 | ANDREW J RAMSAY | ADDRESS REDACTED | | | BTC 0.0507114709033218<br>ETH 0.144965086004837 | | | |
| 3.1.037266 | ANDREW JACINTO | ADDRESS REDACTED | | | AAVE 0.000121532805 12616<br>BAT 13.5260789361479<br>BTC 0.000002480502553736<br>DOT 0.00930289802142709<br>ETH 0.000065280512464892<br>LINK 0.000497973014009566<br>MATIC 0.07601118782379932<br>UNI 0.00189108794 10313<br>XLM 0.0302060696267516 | | | |
| 3.1.037267 | ANDREW JACK | ADDRESS REDACTED | | | 1INCH 210.71393096 2327<br>ADA 521.55185980046<br>BTC 0.137785754478317<br>CEL 6363.411345000 2<br>DOT 29.814620283<br>ETH 1.810823041752<br>LINK 14.91206845<br>MANA 507<br>MATIC 845<br>SNX 79.62336883<br>SUSHI 100.22526141061<br>USDT ERC20 126.443101 | | | |
| 3.1.037268 | ANDREW JACKSON | ADDRESS REDACTED | | | USDC 0.116989402125023 | | | |
| 3.1.037269 | ANDREW JACKSON | ADDRESS REDACTED | | | USDC 231.904528706367 | | | |
| 3.1.037270 | ANDREW JACKSON | ADDRESS REDACTED | | | BTC 0.00328194183155228<br>CEL 0.0136040494930713<br>ETH 0.0000419075275809 42<br>MATIC 0.052576730367 2769<br>USDT ERC20 92.834946995 0398 | | | |
| 3.1.037271 | ANDREW JACKSON | ADDRESS REDACTED | | | CEL 1.08325558165656<br>XRP 209.284025 | | | |
| 3.1.037272 | ANDREW JACKSON | ADDRESS REDACTED | | | ADA 0.335913508948614<br>BTC 0.00001340228792506<br>XLM 0.263728719660124 | | | |
| 3.1.037273 | ANDREW JACKSON | ADDRESS REDACTED | | | BCH 0.00235317219208499<br>BTC 0.00037322432487 3229<br>LINK 0.034627835210662<br>SNX 13.248690733363 | | | |
| 3.1.037274 | ANDREW JACKSON MC LEMORE | ADDRESS REDACTED | | | ETH 0.00150239062 78805<br>SNX 103.86055936594 | | | |
| 3.1.037275 | ANDREW JACKSON NOBLE | ADDRESS REDACTED | | | ADA 546.872254981795<br>BTC 2.303431657953 2<br>DOT 31.003636400970 6<br>ETH 7.695793924994 5<br>MATIC 546.935309042041<br>SOL 7.88973847196177<br>USDC 48512.0308679187 | CEL 48.0830392276425 | | |
| 3.1.037276 | ANDREW JACOB BAUMGARTNER | ADDRESS REDACTED | | | ADA 684.932585183893<br>AVAX 6.091710233847294<br>BTC 0.060387803247820 8<br>CEL 120.439524752<br>DASH 12.66302422631 54<br>DOT 74.504681 1603629<br>ETH 2.049489221031559<br>LINK 127.96864119125 5<br>LTC 2.51256651277441<br>MATIC 585.893170902 49<br>SNX 46.635632229195 1<br>SOL 15.786032 1204648<br>XTZ 71.036165052717 5 | | | |
| 3.1.037277 | ANDREW JACOB GONZALES | ADDRESS REDACTED | | | | BTC 0.00169856913089983<br>ETH 0.3309702060620 5 | | |
| 3.1.037278 | ANDREW JACOB VOTH | ADDRESS REDACTED | | | ADA 750.488472512976<br>AVAX 1.53371615496999 -07<br>BTC 0.001870210170369 68<br>DOT 0.00000005150795397<br>ETH 0.00252512 1193576124<br>MATIC 2.37011751163996 06<br>SOL 0.0000271957580 72788 | ADA 11.797<br>DOT 0.00410932853153333<br>ETH 0.008364<br>LINK 0.8593<br>SOL 1.6742391718888 1<br>USDC 12.178 | | |
| 3.1.037279 | ANDREW JACOBS | ADDRESS REDACTED | | | CEL 1.096040512566 31 | | | |
| 3.1.037280 | ANDREW JACOBSEN | ADDRESS REDACTED | | | BTC 0.00120282057456975<br>SNX 335.468726154993<br>USDC 60.3535190507 29<br>USDT ERC20 102447.217157342 | BTC 0.07 | | |
| 3.1.037281 | ANDREW JACOBSEN | ADDRESS REDACTED | | | AAVE 2.59598321160175<br>BCH 0.0000449029330361931<br>BTC 0.297857128993586<br>CEL 151.143981197645<br>DASH 5.83781451487387<br>ETH 2.049208669031199<br>MATIC 22457.5474882 06<br>SNX 0.023368000136 1286<br>SUSHI 133.799812508502<br>USDC 0.03037188351038 11<br>XLM 6330.92711555 73<br>ZEC 8.35022461300783 | | | |
| 3.1.037282 | ANDREW JACOBSON | ADDRESS REDACTED | | | BTC 0.09849310276 13485<br>ETH 3.57636630124899<br>GUSD 826.413246946455 | | | |
| 3.1.037283 | ANDREW JACOBYETM GARRETT | ADDRESS REDACTED | | | BTC 0.001721084589016 79 | | | |
| 3.1.037284 | ANDREW JACOT | ADDRESS REDACTED | | | BTC 0.00089870192140643 | | | |
| 3.1.037285 | ANDREW JAIWAN | ADDRESS REDACTED | | | CEL 1.1107866738367<br>BTC 3.00123062172319E-05<br>ETH 0.000218412430795858<br>GUSD 0.066603823303056 1<br>LINK 0.01144909206960 683<br>MANA 0.004074560780 14348<br>USDC 0.196491985178555<br>XLM 0.0124626612644109 | BTC 0.000125152291778107<br>ETH 0.00000664339768480 84<br>GUSD 0.007793811856105 11<br>USDC 236.845608334 819<br>XLM 71.41271598981 55 | | |
| 3.1.037286 | ANDREW JAMES | ADDRESS REDACTED | | | ADA 0.00155437511602 53<br>BCH 0.000000004686208 0426<br>BTC 0.00001242509960 6579<br>DOT 0.01203959015151<br>ETH 1.878594182700206-05<br>KNC 0.000319227729 12899<br>LPT 0.0899<br>MATIC 0.039987 12937672268<br>SUSHI 0.01233597318981 11<br>USDC 2.697585611309 33 | | | |
| 3.1.037287 | ANDREW JAMES | ADDRESS REDACTED | | | SNX 0.063860593446167 6 | | | |
| 3.1.037288 | ANDREW JAMES | ADDRESS REDACTED | | Yes | BTC 0.0000018861774901 17<br>ETH 0.000175735142254612<br>SGB 897.898875638379<br>USDC 33.4707118093693<br>XLM 17.1463761331675 | USDC 3.72<br>XLM 301.665800265217<br>XRP 1003.2062822611 | | XLM 28344.3171481924<br>XRP 10655.1909245629 |
| 3.1.037289 | ANDREW JAMES BARD | ADDRESS REDACTED | | | CEL 50.3920926216 87069<br>CEL 50.39209298 7474<br>ETH 25.81281345188374<br>USDC 6774.27291393684 | | | |
| 3.1.037290 | ANDREW JAMES BOUTILLIER | ADDRESS REDACTED | | | USDC 0.000200956988349554<br>USDC 0.69170221 4348 | | | |
| 3.1.037291 | ANDREW JAMES CRENWELGE | ADDRESS REDACTED | | | BTC 0.0000018535409 14014<br>USDC 11.897394608844 | BTC 0.00000037<br>USDC 999.95544651094 | | |
| 3.1.037292 | ANDREW JAMES EARL | ADDRESS REDACTED | | | BTC 0.00129351054611 332<br>CEL 33.2039945174448<br>ETH 1.00147149277055 | | | |
| 3.1.037293 | ANDREW JAMES GALLOWAY | ADDRESS REDACTED | | Yes | ADA 0.141521085 7286<br>BTC 0.040918644458606<br>CEL 51.5119519649864<br>ETH 0.00115565804393796<br>LINK 0.026871355608437<br>USDC 51.1856197550464<br>USDT ERC20 119.738282827161 | | | BTC 0.167695582819014 |
| 3.1.037294 | ANDREW JAMES GREEN | ADDRESS REDACTED | | | BTC 0.0160849886602751<br>CEL 357.455241619987<br>ETH 1.84378247644539 | | | |
| 3.1.037295 | ANDREW JAMES HERRING | ADDRESS REDACTED | | | ADA 460.284083399079<br>BTC 0.0470778640124026<br>ETH 0.305570934204744<br>LUNC 6.03381500755933 | BTC 0.000469021152853994 | | |
| 3.1.037296 | ANDREW JAMES KIRKMAN | ADDRESS REDACTED | | | BTC 0.00000028892749 4085<br>USDC 0.33812420876876 3 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.037297 | ANDREW JAMES LARCOMBE BRADSTOCK | ADDRESS REDACTED | | | BTC 0.11331752860751; CEL 0.01416908530915082; ETH 0.44474029008167 9; MATIC 0.60271804718220 5; SNX 9.407315859593084 | | | |
| 3.1.037298 | ANDREW JAMES LEE | ADDRESS REDACTED | | | BTC 0.00116288533835837; ETH 6.073676033 42599 | | | |
| 3.1.037299 | ANDREW JAMES MALCOLM | ADDRESS REDACTED | | | BTC 0.000031628326502293 | | | |
| 3.1.037300 | ANDREW JAMES MCKEAN | ADDRESS REDACTED | | Yes | ETH 0.000054799033384475 | | | BTC 0.119272019334269 |
| 3.1.037301 | ANDREW JAMES MONCRIEFF | ADDRESS REDACTED | | | BTC 0.00068949533432576 7; ETH 0.332590932204367 4 | BTC 0.024785293759055 4; CEL 47.68482557652; ETH 0.000000373098843294 | | |
| 3.1.037302 | ANDREW JAMES PERFETTO | ADDRESS REDACTED | | | ETH 0.10154335449546643 | | | |
| 3.1.037303 | ANDREW JAMES RICHARDS | ADDRESS REDACTED | | | BTC 0.057916224324259 | | | |
| 3.1.037304 | ANDREW JAMES RUSCHAU | ADDRESS REDACTED | | | ETH 0.558077653485326; BTC 0.1102191220692 | | | |
| 3.1.037305 | ANDREW JAMES SCHAFRAN | ADDRESS REDACTED | | | KLM 1373.36083432194; AAVE 0.009063813666223; BTC 0.000000588655797421; COMP 0.000000847943394006; ETH 0.00000531759851322 2; KNC 0.000013397452668513; LINK 0.000141269220912988; MATIC 0.016687435252652; SNX 0.003789122650044548; SUSHI 0.0002112853138829 15; UNI 0.1341312451 38169; USDC 0.023284491597231 1 | BTC 0.00000003896914226; COMP 0.00386254574714293; ETH 0.000000043426773422; KNC 0.0210500039966 54; LINK 0.00001371634873 2778; MATIC 0.00058118873304897 1; SNX 0.00048377337957053 9; SUSHI 0.40784270302847; USDC 0.925431933062715 | | |
| 3.1.037306 | ANDREW JAMES SKYBERG | ADDRESS REDACTED | | | AVAX 2.64409263222253; BTC 0.01586502412029 86; DOT 10.89051180843 96; ETH 0.01025935297947 23 | | | |
| 3.1.037307 | ANDREW JAMES VAUBEL | ADDRESS REDACTED | | | CEL 1.11881799507697; ETH 0.00070877954544447 | | | |
| 3.1.037308 | ANDREW JAMESON | ADDRESS REDACTED | | | ETH 0.000349554910548887 | | | |
| 3.1.037309 | ANDREW JAMESON | ADDRESS REDACTED | | | ADA 0.46049669312573; BTC 0.42274741059 7928; DOT 0.110658143636787; ETH 0.00000229193060993; USDC 4.20316923414215; USDT ERC20 4.03460636907382 | | | |
| 3.1.037310 | ANDREW JAMESON | ADDRESS REDACTED | | | BTC 0.00070917256739855; ETH 0.00005177912037374; LINK 0.0058849567255178; LTC 0.00072426521103939 9; SNX 0.039289350631395; USDC 0.152887451441196 | | | |
| 3.1.037311 | ANDREW JAMIESON | ADDRESS REDACTED | | | BTC 0.0000000050410514529; CEL 0.06414034138435 12; ETH 0.00070433277860348; SNX 0.07908001638680 59; USDC 280.81090575401; XLM 0.70698845224927; ZRX 0.08764107786961 75 | | | |
| 3.1.037312 | ANDREW JAN HAJDUCZEK | ADDRESS REDACTED | | | 1INCH 151.677511901707; AAVE 26.4056630819586; AVAX 11.14058399310485; BAT 13161.6777958263; BCH 0.36882991066298; BTC 0.2567926593583524; CEL 15780.0773584205; COMP 19.476860938546; DASH 6.80287801854392; DOT 68.39936087759; EOS 1071.04838657358; ETC 257.97831821999; ETH 11.55200696970985; LINK 259.24144015188 4; LTC 5.09913473513232; LUNC 19.1741821453712; MATIC 9852.54960520559; SNX 836.529151661775; SOL 5.06416428135172; UMA 51.0539519838446; UNI 725.54410786828; USDC 16646.3035883713; XLM 3749.508402560935; ZRX 950.239010610856 | AVAX 0.810846792771757 | | |
| 3.1.037313 | ANDREW JANG | ADDRESS REDACTED | | | BTC 0.00241897531737284; USDC 0.867407440019684 | | | |
| 3.1.037314 | ANDREW JAQUES | ADDRESS REDACTED | | | CEL 13.7594964294723 | | | |
| 3.1.037315 | ANDREW JARED SILOVER | ADDRESS REDACTED | | | USDC 63.647695998709 | USDC 0.00000018751057631 | | |
| 3.1.037316 | ANDREW JARMAN | ADDRESS REDACTED | | | BTC 0.0234328209881893; ETH 0.0576486489951025 | | | |
| 3.1.037317 | ANDREW JARMON | ADDRESS REDACTED | | | ETH 0.00077425425121192 | | | |
| 3.1.037318 | ANDREW JARRET | ADDRESS REDACTED | | | BTC 0.00071695848079078; CEL 1.96811083591342; DOT 0.135958178577202; UNI 11.38410139 | | | |
| 3.1.037319 | ANDREW JARVO | ADDRESS REDACTED | | Yes | ADA 47.9718827803957; BTC 0.0016551906779661; CEL 3.35360807416174; USDT ERC20 97.72 | | | ADA 301.190799 |
| 3.1.037320 | ANDREW JASON GAISANO | ADDRESS REDACTED | | | CEL 0.219150176880351; SNX 1.03802398838702 | | | |
| 3.1.037321 | ANDREW JASON SEARLE | ADDRESS REDACTED | | | ADA 0.183218346685372; BTC 0.000000837871147022 | ADA 2.28109810959649 | | |
| 3.1.037322 | ANDREW JAWDEK | ADDRESS REDACTED | | | ADA 75.997127; BTC 0.00787077884038233; CEL 38.930623129867; DOT 13.4993637798867; ETH 0.15897268; LINK 6.01463757 | | | |
| 3.1.037323 | ANDREW JAY | ADDRESS REDACTED | | | ETH 0.000929219338045254; XLM 0.36159057311013 | | | |
| 3.1.037324 | ANDREW JAYASURIA | ADDRESS REDACTED | | | ETH 0.038780726868742 | | | |
| 3.1.037325 | ANDREW JAYE | ADDRESS REDACTED | | | BAT 0.000806050456973099; BCH 0.000001194900158826; CEL 1.27462010815708; CEL 1274.67510549537; COMP 0.000002768448695626; ETH 1.88763456340583; LINK 0.0000671181305406; LTC 0.000004119084416954; MATIC 0.216700685981299; UNI 0.000029639550188269; USDC 869.045543757581 | | | |
| 3.1.037326 | ANDREW JECKLIN | ADDRESS REDACTED | | | BTC 0.0486092862024099; COMP 0.0861826066928206; LINK 1.50857903428611; MATIC 60.0042409017901; SNX 94.6258716744204; USDC 6436.62447002508; XLM 7.94742061782404; ZEC 11.0557084159363 | | | |
| 3.1.037327 | ANDREW JEFF | ADDRESS REDACTED | | | ADA 226.663511615017; BTC 1.24680709737939E-05; DOT 2.1601083849373; CEL 10.7574013502709 | | | |
| 3.1.037328 | ANDREW JEFFERS | ADDRESS REDACTED | | | | | | |
| 3.1.037329 | ANDREW JEFFERSON | ADDRESS REDACTED | | Yes | BTC 0.0457759231989547; ETH 4.54800310783204; MATIC 1966.73658436365; SNX 0.000691320256673953; SOL 102.360049542641 | BTC 0.00371101233129978; MATIC 0.194538907662993; SOL 1.245756751; USDC 38.644 | | BTC 0.24313153415998 |
| 3.1.037330 | ANDREW JENKINS | ADDRESS REDACTED | | | BTC 1.00541228753038; DOT 13.3407936812969; ETH 2.12870902915034; LINK 0.110511573507406; LUNC 0.012234979030508; MATIC 50.558038321409; SOL 70.5192964957091; XLM 0.00807724238369102 | LUNC 15.9292290200348; XLM 31.3464909205373 | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.037331 | ANDREW JENKINS | ADDRESS REDACTED | | | BTC 0.0002125834921101707 CEL 0.6082665334260B ETH 0.00031762808628842 USDT ERC20 6.537688 | | | |
| 3.1.037332 | ANDREW JENKINS | ADDRESS REDACTED | | | ADA 812.613509 BAT 435.28393325 BTC 0.0021274378211587 CEL 880.89310749291 DOT 65.931774 ETH 1.605189502704Z5 LINK 0.83761493 LTC 0.237642 LUNC 4.764344 MATIC 603.570302 MCDAI 14.56687578176 SNX 62.58284972 UNI 0.34876076 XLM 1111.99660B XRP 103.4202830150 | | | |
| 3.1.037333 | ANDREW JENNINGS | ADDRESS REDACTED | | | EOS 5.06388106315338 | | | |
| 3.1.037334 | ANDREW JENSEN | ADDRESS REDACTED | | | BTC 0.00016537646658103B ETH 0.00051501274076154 | BTC 0.00000000727597279 | | |
| 3.1.037335 | ANDREW JENSEN | ADDRESS REDACTED | | | ADA 393.82547130114S BTC 0.0121922083543715 CEL 0.080172386148813 DOT 14.353546165725 LINK 25.175173116577 | | | |
| 3.1.037336 | ANDREW JENSEN | ADDRESS REDACTED | | | BTC 0.00001569416743985 DASH 0.588859342441042 DOT 6.43826118835087 SNX 13.43623127084 | | | |
| 3.1.037337 | ANDREW JENSEN | ADDRESS REDACTED | | | BTC 0.0267736029492 ETH 0.024942653048812 | | | |
| 3.1.037338 | ANDREW JEPSON | ADDRESS REDACTED | | | XRP 0.18358765642599 | | | |
| 3.1.037339 | ANDREW JERL MCCLAIN | ADDRESS REDACTED | | | USDC 101.47942789501 | | | |
| 3.1.037340 | ANDREW JEROME MILLS | ADDRESS REDACTED | | | BTC 0.000005601394165 | | | |
| 3.1.037341 | ANDREW JESZKE | ADDRESS REDACTED | | | BTC 0.00006283562355626 CEL 0.056593707364581 ETH 0.01061320466660 USDC 0.267360110790704 | | | |
| 3.1.037342 | ANDREW JETTON | ADDRESS REDACTED | | | ADA 392.18187420202 BTC 0.00238434458820055 MATIC 36.341604397036S XLM 166.55825011009Z | | | |
| 3.1.037343 | ANDREW JIANG | ADDRESS REDACTED | | | BTC 0.0000111250599476B ETH 0.0001544047178870155 | BTC 0.00000034205913277B ETH 0.00000024210926271 | | |
| 3.1.037344 | ANDREW JING | ADDRESS REDACTED | | | BTC 0.01454616388239S ETH 0.031247658796299 USDC 0.123304229242872 | | | |
| 3.1.037345 | ANDREW JNO LEWIS | ADDRESS REDACTED | | | BCH 0.04 BTC 0.00025 CEL 0.91071506080127 ETH 0.060527405870558 | | | |
| 3.1.037346 | ANDREW JOBES | ADDRESS REDACTED | | | ADA 148.46231701098B BTC 0.002094637902038 DOT 11.07656346834B7 XLM 158.71664395068Z | | | |
| 3.1.037347 | ANDREW JOHN | ADDRESS REDACTED | | | AAVE 0.0018156489142692 BTC 0.00024539701085652B DOT 27.68220852505116 ETH 0.00424062845571214 MATIC 1563.789810566B8 SNX 0.376292178298628 | BTC 0.3524623586958Z6 | | |
| 3.1.037348 | ANDREW JOHN CALLAHAN | ADDRESS REDACTED | | | BTC 0.1552510291761Z | | | |
| 3.1.037349 | ANDREW JOHN F KENNEDY | ADDRESS REDACTED | | | BTC 0.00111724043815372 | | | |
| 3.1.037350 | ANDREW JOHN FETTIG | ADDRESS REDACTED | | | ADA 763.737392011722 AVAX 13.449941152748S BCH 2.010884342813Z4 DOT 56.639635271122G LINK 0.00163531918925503 LINK 256.92295539931 SNX 247.488754783612 UNI 16.366015055541 | AVAX 1.0402706795024S | | |
| 3.1.037351 | ANDREW JOHN GEORGE LONG | ADDRESS REDACTED | | | BTC 0.15901573326708B ETH 0.00150756883505608 | | | |
| 3.1.037352 | ANDREW JOHN GRAMSAY | ADDRESS REDACTED | | | XRP 111.251466895172 | | | |
| 3.1.037353 | ANDREW JOHN HAIGH | ADDRESS REDACTED | | | BTC 2.356532011375527 | | | |
| 3.1.037354 | ANDREW JOHN HAMER | ADDRESS REDACTED | | | BTC 0.10101252813774Q | CEL 48.062353242362S | | |
| 3.1.037355 | ANDREW JOHN MAJOR | ADDRESS REDACTED | | | GUSD 4.6345561072735Q BTC 0.000005435937737Q2 CEL 27183.823938100G SGB 3700.80463242857 XLM 24513.47667 XRP 341.98938 | GUSD 5.48026938503581 | | |
| 3.1.037356 | ANDREW JOHN PEARSON | ADDRESS REDACTED | | Yes | BTC 36.87812064268Q2 USDC 3.39688362122372 | | | BTC 42.2299743519882 |
| 3.1.037357 | ANDREW JOHN ROBERTS | ADDRESS REDACTED | | | BTC 0.00332072841060162 DOT 17.703090430217S ETH 0.066164580070184 GUSD 0.352478266277669 LINK 24.471887078939 MATIC 722.5762759620L SOL 9.717554391523G8 | | | |
| 3.1.037358 | ANDREW JOHN SEIFRIED | ADDRESS REDACTED | | | AVAX 39.919036105809S ETH 3.05430579077069 MANA 289.40204706463Z MATIC 1155.64976442443 SOL 0.00765696102100B7 | | | |
| 3.1.037359 | ANDREW JOHN SISCHO | ADDRESS REDACTED | | | ETH 0.00149932800744316 | | | |
| 3.1.037360 | ANDREW JOHNS | ADDRESS REDACTED | | | CEL 0.051565887273530L | | | |
| 3.1.037361 | ANDREW JOHNS | ADDRESS REDACTED | | | LTC 0.0241076976052 ADA 5865.71619355787 BTC 0.056746808426084 ETH 8.538667376929S1 USDC 4.98072075854779 | | | |
| 3.1.037362 | ANDREW JOHNSON | ADDRESS REDACTED | | | AVAX 0.000007039024674278 BTC 0.00000086133085118Z DOT 0.141162234036246 ETH 0.00000004620598316 MATIC 1.4771666956S239 MCDAI 42.349247455148 SNX 0.00308435151365723 USDC 46.565635102674 | AVAX 0.00010230289972485 ETH 0.00099538491459549G USDC 0.00000026621323724 | | |
| 3.1.037363 | ANDREW JOHNSON | ADDRESS REDACTED | | | EOS 0.00683827750691B1 KNC 0.011363514068611L MATIC 0.09140289356420079 XLM 25.7167173825852 | | | |
| 3.1.037364 | ANDREW JOHNSON | ADDRESS REDACTED | | | CEL 1 | | | |
| 3.1.037365 | ANDREW JOHNSON | ADDRESS REDACTED | | | BCH 0.0619005679499056 BTC 4.37651306961999E-07 CEL 1.156539386246G2 DASH 0.00008090087670619 EOS 0.000404108106324365 ETH 0.0000061855235338394 LTC 0.00000009013359495 SGB 0.000001438365231534 USDC 0.035754838508896 XLM 5.518083938014S XRP 0.001099493393928215 ZRX 0.01487099931181817 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.037366 | ANDREW JOHNSON | ADDRESS REDACTED | | | ADA 52795.8291772863<br>BCH 10.122236702746<br>BNT 388.35426459502<br>BTC 0.4312060535762922<br>CEL 705.64338110768E6<br>COMP 0.039212017639594G<br>DOT 207.774244999298<br>ETH 3.49319394750016<br>KNC 461.15393605751L<br>LINK 1008.0958779865S<br>MATIC 147960.020179354<br>MCDAI 31.851756205312S<br>SGB 1411.90439790412<br>SNX 299.87779082394L<br>USDC 6210.03784910425<br>XLM 13970.5824561B8<br>XRP 9235.816277929J8 | YFI 0.0492 | | |
| 3.1.037367 | ANDREW JOHNSON | ADDRESS REDACTED | | | CEL 1.10044134478365<br>MATIC 0.61194736730559S2<br>SNX 0.012876210337576G | | | |
| 3.1.037368 | ANDREW JOHNSON | ADDRESS REDACTED | | | AAVE 9.20228137666628<br>BTC 0.0023133605271822J | | | |
| 3.1.037369 | ANDREW JOHNSON | ADDRESS REDACTED | | | BTC 0.0005487543D852765S<br>LINK 25.43992309I90606 | | | |
| 3.1.037370 | ANDREW JOHNSON | ADDRESS REDACTED | | | ADA 0.003391393255BB71G<br>BTC 0.00228691074017912<br>ETH 0.01538620527J2881 | | | |
| 3.1.037371 | ANDREW JOHNSON | ADDRESS REDACTED | | | BTC 0.00000131893142950J<br>ETH 0.00000270688334963Z | | | |
| 3.1.037372 | ANDREW JOHNSON | ADDRESS REDACTED | | | CEL 1.06948144073592 | | | |
| 3.1.037373 | ANDREW JOHNSON | ADDRESS REDACTED | | | ADA 0.044244997995186678<br>BTC 0.0000000629769B326<br>DOT 0.043010556503803S<br>ETH 0.000237009434578889 | ADA 0.00000019142045745J<br>BTC 0.0000002<br>DOT 0.112009758261B18<br>ETH 0.03891323528167Z | | |
| 3.1.037374 | ANDREW JOHNSTON | ADDRESS REDACTED | | | BTC 0.0001512847509132S3<br>CEL 79.10135629129680<br>ETH 0.0003387388610946666<br>LTC 0.0000349E814821362B<br>SNX 77.412727022026K<br>USDC 0.31279519543293J | | | |
| 3.1.037375 | ANDREW JOHNSTON | ADDRESS REDACTED | | | BTC 0.00099S5<br>CEL 2.9581493293509Z<br>ETH 0.026612098333 | | | |
| 3.1.037376 | ANDREW JOINER | ADDRESS REDACTED | | Yes | BTC 0.0209210691B10283<br>ETH 16.28344207673J4<br>USDC 1402.33677625114 | | | BTC 4.97491021072127 |
| 3.1.037377 | ANDREW JON GUNDERSON | ADDRESS REDACTED | | | BAT 0.0037064615129487J<br>BTC 0.00000328789609872<br>ETH 0.0000024224276594J3<br>GUSD 0.669937479988083<br>MATIC 0.089850626287488 | BTC 0.000000039324369506<br>GUSD 0.0037886331986659 | | |
| 3.1.037378 | ANDREW JONATHAN SUSSMAN | ADDRESS REDACTED | | | BTC 0.30029392893403B<br>ETH 6.549042210D7654<br>KNC 230.3982763687J4<br>LINK 265.479245005699<br>SNX 21.4739372266S8<br>UNI 24.3566036168867<br>USDC 0.238083850599I78 | | | |
| 3.1.037379 | ANDREW JONES | ADDRESS REDACTED | | | BTC 0.000005140937718807 | | | |
| 3.1.037380 | ANDREW JONES | ADDRESS REDACTED | | | ADA 0.265008145I004<br>BTC 0.0000000090624I96396<br>CEL 1051.12782348D16<br>DOT 0.00100000008379897<br>LUNC 0.00000042690544871B<br>MATIC 0.0168082670645J99<br>USDC 0.005621575742789S54<br>XRP 0.0000000496834055964 | AVAX 1.0026099133931J<br>BTC 0.0009352702376612S8 | | |
| 3.1.037381 | ANDREW JONES | ADDRESS REDACTED | | | CEL 2.20471984415528<br>SGB 604.4 | | | |
| 3.1.037382 | ANDREW JONES | ADDRESS REDACTED | | | BTC 0.00000011163130447<br>CEL 1.09382568846572 | | | |
| 3.1.037383 | ANDREW JONES | ADDRESS REDACTED | | | BTC 0.0612370173448965<br>COMP 0.0496256137517773<br>XLM 62.4598555675795<br>XRP 1025.61797866068 | | | |
| 3.1.037384 | ANDREW JONES | ADDRESS REDACTED | | | ADA 5.116842S502063<br>MATIC 9.443350971482S5<br>XLM 100.582237746682 | | | |
| 3.1.037385 | ANDREW JONES | ADDRESS REDACTED | | | ETH 0.000581485021111228<br>XLM 123.543964831Z32 | | | |
| 3.1.037386 | ANDREW JONES | ADDRESS REDACTED | | | BTC 0.00000000456752I289<br>CEL 0.0393293571591757 | | | |
| 3.1.037387 | ANDREW JONES | ADDRESS REDACTED | | | AVAX 0.007142052209512464<br>BTC 0.0000027661286409072<br>DOT 0.024265083615210I<br>LUNC 6.39021508042293<br>MATIC 0.29249038324408G<br>SOL 0.0014233089862517J3<br>XLM 0.138250888207656<br>XTZ 0.03543772721079B7 | DOT 0.00000000008692956J7<br>SOL 0.00000000005682B2644<br>XLM 0.0000000758766642S9<br>XTZ 0.0000082921I4234858 | | |
| 3.1.037388 | ANDREW JONES | ADDRESS REDACTED | | | BTC 0.0724267639379003<br>LINK 0.250190364426392<br>MATIC 1.1667171289262S | | | |
| 3.1.037389 | ANDREW JONES | ADDRESS REDACTED | | | BTC 0.00000431770205850S<br>CEL 0.56893731288250K4<br>USDT ERC20 0.28443479764756J | | | |
| 3.1.037390 | ANDREW JONES | ADDRESS REDACTED | | | ADA 287.567681519974<br>BTC 0.00290141303927642<br>USDC 8000.826951365S6<br>USDT ERC20 13.42763325115S | | | |
| 3.1.037391 | ANDREW JONES | ADDRESS REDACTED | | | ADA 1000.29367<br>BCH 0.00000057<br>BTC 0.107840465243951<br>CEL 320.999439085I33<br>ETH 3.081910170278B4<br>MATIC 775.62279<br>XLM 0.0051836<br>XRP 3000 | | | |
| 3.1.037392 | ANDREW JONES | ADDRESS REDACTED | | | BTC 0.00005835505S294741<br>DOT 0.016928246291581<br>USDC 1.895448864333B | BTC 0.0384735282278792<br>DOT 8.12077085244156<br>USDC 1146.9960470447 | | |
| 3.1.037393 | ANDREW JONES | ADDRESS REDACTED | | | BTC 0.001246037584761B7<br>MATIC 3441.91869021086<br>SNX 629.451566008776 | | | |
| 3.1.037394 | ANDREW JONES | ADDRESS REDACTED | | | ADA 246.214702217159<br>AVAX 1.586149801664711<br>BTC 0.041078966462445S<br>DOT 2.390617898I1843<br>ETH 2.35642273558826<br>LINK 1.8771742197576S9<br>MANA 204.459510252126<br>OMG 12.2847493860892<br>SUSHI 10.9720856351645<br>USDC 703.69382073209 | | | |
| 3.1.037395 | ANDREW JONSON | ADDRESS REDACTED | | | BTC 0.001124759307964J39<br>CEL 336.372094437695<br>USDT ERC20 14895.852096 | | | |
| 3.1.037396 | ANDREW JOON LEE | ADDRESS REDACTED | | | BTC 0.00000170763166<br>USDC 255.173535110B91 | | | |
| 3.1.037397 | ANDREW JOPSON | ADDRESS REDACTED | | | BTC 0.003816610263B0632<br>CEL 2.859316647317S4<br>DOT 0.00468437817646674<br>LINK 0.00159884550575162J | | | |
| 3.1.037398 | ANDREW JORDAN | ADDRESS REDACTED | | | AAVE 3.41895899277143<br>BTC 0.246807230D7097<br>ETH 5.128794857202J96<br>LINK 99.353021851372J9<br>LUNC 83.257986329024J4<br>MATIC 86968.879833164Z6<br>SNX 178.092234269392 | | | |
| 3.1.037399 | ANDREW JORDAN | ADDRESS REDACTED | | | BTC 0.00000366964606J086<br>ETH 0.000283454595973J47<br>LINK 0.013338132186525J71 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.037400 | ANDREW JOSE SOTO | ADDRESS REDACTED | | | CEL 388.20331768903<br>DOT 0.0447248951886443<br>ETH 1.3529858238686832<br>LINK 220.47964526436377<br>MATIC 1617.4469555411<br>USDC 3.9352718343421 | | | |
| 3.1.037401 | ANDREW JOSEPH | ADDRESS REDACTED | | | ETC 0.0553303685473905<br>CEL 246.21617493501<br>ETH 0.820963863374842 | | | |
| 3.1.037402 | ANDREW JOSEPH | ADDRESS REDACTED | | | BTC 0.0349157540604<br>COMP 0.0935341545714922<br>DOT 4.14394287350248<br>ETH 0.572136452301653<br>LINK 0.00551397787980674<br>MATIC 383.67369115454<br>OMG 0.0010610645465066<br>SNX 0.279955104239888<br>USDC 0.109854839611 | ADA 379.373308 | | |
| 3.1.037403 | ANDREW JOSEPH | ADDRESS REDACTED | | | BCH 0.0005606309596133<br>BTC 0.000131991386653972<br>CEL 1.1605490630905<br>LTC 0.00235969981433635<br>SGB 206.0521137634<br>XLM 623.676975641<br>XRP 0.0000021844301835<br>8 | | | |
| 3.1.037404 | ANDREW JOSEPH BISACCIA | ADDRESS REDACTED | | | AVAX 0.0000042056986301<br>BTC 0.0000033792128722<br>CEL 47.09893831577<br>DOT 4.18257991070149<br>ETH 0.000009320975181926<br>MATIC 0.0000072262150672<br>SOL 2.25615847628499<br>USDC 0.0000209056813752<br>3 | AVAX 0.0000656566630871<br>15<br>AVAX 0.0000465287614431<br>DOT 0.000428747586644437<br>ETH 0.000000220951644567<br>MATIC 0.000724618651703572<br>SOL 0.000092960110116<br>22<br>USDC 0.000000189241164392 | | |
| 3.1.037405 | ANDREW JOSEPH CANAMELLA | ADDRESS REDACTED | | Yes | AAVE 421.24945191664<br>ADA 9.07869251032554<br>BAT 4888.89858523712<br>BTC 0.7975926148822<br>88<br>CEL 834.4323614890<br>8<br>DOT 0.94114253373920<br>3<br>LUNC 100.106432<br>MATIC 190.80017820915<br>1<br>SGB 42.6707005083558<br>XLM 0.311651042025101<br>XRP 0.0000006713771996<br>45<br>ZRX 294.8478460060<br>67 | AAVE 0.263631623858<br>74<br>BTC 0.0235533158255661 | | BTC 0.178875019680626 |
| 3.1.037406 | ANDREW JOSEPH ECORO | ADDRESS REDACTED | | | BTC 0.0063890041434925 | | | |
| 3.1.037407 | ANDREW JOSEPH GORECKI | ADDRESS REDACTED | | | BTC 0.0651073953993073<br>ETH 1.545403098619<br>7<br>SOL 21.8059363408315<br>USDC 6.85040483573399 | | USDC 0.0000008100418593<br>08 | |
| 3.1.037408 | ANDREW JOSEPH HEAVNER | ADDRESS REDACTED | | | BTC 0.00005491868264861<br>ETH 0.000514814060068572 | | BTC 0.00000004391465013 | |
| 3.1.037409 | ANDREW JOSEPH NEVILLE | ADDRESS REDACTED | | | ETH 0.00149387100888884 | | | |
| 3.1.037410 | ANDREW JOSEPH PORTER | ADDRESS REDACTED | | | ETH 0.0014970361925605 | | | |
| 3.1.037411 | ANDREW JOSEPH SAUCEDA | ADDRESS REDACTED | | | ADA 0.20694142132008<br>1 | ADA 0.00000071706798135 | | |
| 3.1.037412 | ANDREW JOSEPH SEAL | ADDRESS REDACTED | | | BTC 0.002343643091308<br>34<br>CEL 0.22976283441604 | BTC 0.0000000132693203<br>7 | | |
| 3.1.037413 | ANDREW JOSEPH SELBY | ADDRESS REDACTED | | | USDC 1875.29532878068 | | USDC 0.0000067266705026<br>9 | |
| 3.1.037414 | ANDREW JOSEPH SPIRO | ADDRESS REDACTED | | | BTC 0.0034613197103878<br>ETH 0.116756043823707<br>UNI 6.10257341172325<br>USDC 0.69965152354548<br>1 | BTC 0.0000000522705863<br>DOT 0.00000000084963169 | | |
| 3.1.037415 | ANDREW JOSEPH TATE | ADDRESS REDACTED | | | AVAX 0.038818264121677<br>9<br>BTC 0.000230626339014284<br>DOT 0.25835909137<br>MATIC 3.1183129405100<br>3 | | | |
| 3.1.037416 | ANDREW JOSEPH WESLEY | ADDRESS REDACTED | | | ETH 0.0014846084136725<br>2<br>CEL 50.70873402230<br>45<br>ETH 21.46064154696<br>02<br>LINK 259.99179900549<br>8<br>SOL 66.1996998189<br>19 | | | |
| 3.1.037417 | ANDREW JOSEPH WULLSCHLEGER | ADDRESS REDACTED | | | BTC 0.013989921396579 | | | |
| 3.1.037418 | ANDREW JOSEPH YORK | ADDRESS REDACTED | | | | ADA 139.1<br>LTC 8.33426 | | |
| 3.1.037419 | ANDREW JOSEPH ZIMMER | ADDRESS REDACTED | | | AAVE 0.0000023570371350<br>31<br>ADA 0.00100819985322349<br>AVAX 0.045145733520583<br>5<br>BTC 0.00001700496268527<br>19<br>DOT 0.0000095010089477<br>14<br>ETH 0.0019422089319996<br>7<br>LINK 0.0826899956064<br>727<br>MANA 0.0778415943381071<br>MATIC 2.36080460009407<br>OMG 0.0103791930179529<br>SOL 0.051844323913064<br>USDC 0.0191302916384432 | AAVE 0.0023880800252568<br>1<br>AVAX 0.0000006945286037<br>24<br>BTC 0.0000008272575591<br>95<br>ETH 0.000001299034034<br>9<br>LINK 0.0000002799027073<br>MANA 0.0000007831816476<br>4<br>MATIC 0.000002097419713<br>79<br>OMG 0.0000003159080176<br>6<br>SOL 0.0000002737443810<br>23<br>USDC 0.00409450834514666 | | |
| 3.1.037420 | ANDREW JOSHUA PARKER | ADDRESS REDACTED | | | AAVE 0.0000000130703715<br>XLM 147.21848751342<br>2<br>XRP 82.75 | | | |
| 3.1.037421 | ANDREW JOSLINT | ADDRESS REDACTED | | | BTC 0.000111282866541665<br>ETH 0.000332703723065049 | | | |
| 3.1.037422 | ANDREW JOUBERT | ADDRESS REDACTED | | | BTC 0.101774781857<br>85<br>GUSD 36.0517848617597<br>USDC 65.06042780439338 | BTC 0.00000086 | | |
| 3.1.037423 | ANDREW JOYCE | ADDRESS REDACTED | | | BTC 0.0114279645202844<br>CEL 3.590028890857<br>8 | | | |
| 3.1.037424 | ANDREW JUAREZ | ADDRESS REDACTED | | | XRP 697.9145404783314 | | | |
| 3.1.037425 | ANDREW JUBA | ADDRESS REDACTED | | | ADA 289.10062438076<br>BNT 454.053722513327<br>BTC 0.00358077794315366<br>LINK 225.219241320991<br>LTC 3.14767571819<br>XLM 290.7869648165654 | | | |
| 3.1.037426 | ANDREW JUNCK | ADDRESS REDACTED | | | CEL 35.64644978438517<br>MATIC 0.0000000200000002048<br>XRP 1172.4590175769 | | | |
| 3.1.037427 | ANDREW JUREKIC | ADDRESS REDACTED | | | BTC 0.0000146694353911761<br>CEL 2.88037160953306<br>USDC 0.0000001194108247<br>42 | | | |
| 3.1.037428 | ANDREW KAASALAINEN | ADDRESS REDACTED | | | BTC 0.00103098618733835<br>EOS 12.27513147148<br>XLM 321.632410370<br>63<br>XRP 212.69143482<br>1616 | | | |
| 3.1.037429 | ANDREW KALISCH | ADDRESS REDACTED | | | BTC 0.00001725506247<br>03 | | | |
| 3.1.037430 | ANDREW KAMAGARA | ADDRESS REDACTED | | | CEL 0.035174227274<br>78<br>ETH 0.0000085284983573<br>66<br>SGB 0.00349003408583<br>15<br>XLM 0.030865937505912<br>8<br>XRP 0.20400520881618 | | | |
| 3.1.037431 | ANDREW KAMIENSKI | ADDRESS REDACTED | | | CEL 1.109195512831<br>75<br>ETH 0.010000494467<br>5925<br>MATIC 20 | | | |
| 3.1.037432 | ANDREW KANCANS | ADDRESS REDACTED | | | BTC 0.0012675058601949<br>BTC 1.460638908549<br>35<br>LINK 4.37347657021<br>129<br>MATIC 151.1998466<br>36437<br>USDC 52.2105645391<br>406 | | | |
| 3.1.037433 | ANDREW KANIS | ADDRESS REDACTED | | | BTC 0.000705111899462422<br>CEL 851.624629887<br>32<br>ETH 0.0200919717712<br>163<br>LINK 0.00000012885<br>81<br>87286<br>MATIC 0.00000072<br>SOL 0.00000024<br>USDC 116.767890160<br>803 | | | |
| 3.1.037434 | ANDREW KAPLAN | ADDRESS REDACTED | | | BTC 0.000125735191190<br>549<br>COMP 0.00312022971534<br>183<br>DOT 0.3241202756644<br>14<br>ETH 0.0002420124861<br>8<br>5627<br>MANA 0.0141838338960349<br>MATIC 2.07495806635833<br>PAX 0.1493452309<br>73032<br>USDC 11.1904145107869 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.037435 | ANDREW KAPLAN | ADDRESS REDACTED | | | BTC 0.0131716272999010<br>ETH 2.3368416178578S<br>MATIC 67.2135674245585 | | | |
| 3.1.037436 | ANDREW KAPUR | ADDRESS REDACTED | | | ADA 253.72205315773<br>BTC 0.10082859092746 7<br>CEL 0.15441973525580 2<br>ETH 1.1878440331806<br>USDC 0.43359591160344 7<br>XRP 0.88835950893592 7 | BTC 0.0004784688952S153 | | |
| 3.1.037437 | ANDREW KARABANOV | ADDRESS REDACTED | | | BTC 0.0000076292469 7995S<br>CEL 122.072277338049<br>MCDAI 40 | | | |
| 3.1.037438 | ANDREW KARANTZIS | ADDRESS REDACTED | | | BTC 0.12346962949361<br>CEL 3.06061495630888 | | | |
| 3.1.037439 | ANDREW KARCZEWSKI | ADDRESS REDACTED | | | SGB 3.39763384998612<br>XRP 22.2251455466309 | | | |
| 3.1.037440 | ANDREW KARL LINDGREN | ADDRESS REDACTED | | | BAT 105.295144870643<br>BTC 0.06628722603799968<br>ETH 0.03603949397770872 | | | |
| 3.1.037442 | ANDREW KARNES | ADDRESS REDACTED | | | BTC 0.0000000707890S2018<br>CEL 1.03739136833453<br>ETH 0.00000016255839<br>LINK 0.00002960916850249 2<br>USDC 0.0660489512445245<br>ZRX 0.0000254893846474S6 | BTC 0.0000000851661723<br>LINK 146.27033821012<br>USDC 36.810865656077 7 | | |
| 3.1.037443 | ANDREW KASH | ADDRESS REDACTED | | | ADA 0.0000072736073837<br>BTC 0.0000000036191350079<br>DOT 0.0000000000857042 | | | |
| 3.1.037444 | ANDREW KASHIN | ADDRESS REDACTED | | | BTC 0.23745747328S001<br>ETH 6.47188995020251<br>USDC 80253.662833296 | | | |
| 3.1.037445 | ANDREW KASIMIR | ADDRESS REDACTED | | | ADA 432.343378849057<br>BNB 3.20514723561452<br>BTC 0.08236957694646402<br>CEL 1575.947976898104<br>DOT 5.86203250118894<br>ETH 0.66750763782417<br>LINK 2.3604716931429<br>LTC 0.08448473<br>MATIC 1389.33300655656<br>SGB 20.29759668436126<br>SNX 11.82518238606015<br>USDC 138.460685125658<br>USDT ERC20 187.21743620514S | | | |
| 3.1.037445 | ANDREW KATON | ADDRESS REDACTED | | | BTC 0.001<br>CEL 4.16051352682372 | | | |
| 3.1.037446 | ANDREW KATZ | ADDRESS REDACTED | | | BTC 0.01687354920S6384 | BTC 0.00110883 | | |
| 3.1.037447 | ANDREW KAVANAGH | ADDRESS REDACTED | | | BTC 0.00000012364316393<br>CEL 0.290303031156908<br>ETH 0.00465485<br>LINK 0.00000001 | | | |
| 3.1.037448 | ANDREW KAY | ADDRESS REDACTED | | | ADA 0.587213573338541<br>BTC 0.10144527055538<br>CEL 0.004387364490223167<br>DOT 0.03464674074027173<br>ETH 2.02581829978209<br>MATIC 0.11477936821242426 | | | |
| 3.1.037449 | ANDREW KAY | ADDRESS REDACTED | | | BTC 0.00000081294511S701<br>CEL 0.16004087057001S<br>USDC 0.06719728838827833 | | | |
| 3.1.037450 | ANDREW KAY | ADDRESS REDACTED | | | BAT 86.830163929245S9<br>BTC 0.02649905612133S4<br>CEL 463.131314978806<br>COMP 0.00007930767055668S<br>ETH 0.0152117512905640 4<br>LTC 4.02496283210039<br>UMA 0.20700626494171 7<br>USDC 355.724495279907<br>ZEC 0.08268585816235217 | | | |
| 3.1.037451 | ANDREW KAYLOR | ADDRESS REDACTED | | | AAVE 0.00179750481645S5<br>BTC 0.52507580987699 9<br>CEL 37.3235353308523<br>DOT 0.13615008059757<br>LINK 0.03798865161057 7<br>UNI 0.0126851323595909<br>USDC 0.1978881719S4877 | USDC 50.121019 | | |
| 3.1.037452 | ANDREW KEANAN PIGSLEY | ADDRESS REDACTED | | | BTC 0.0000280806627984 74<br>LINK 0.0028705700610102 2<br>PAXG 0.0003490237S6295029<br>USDC 27.24314455959358<br>XLM 0.0828642694S07833 | BTC 0.000000002212484153<br>LTC 0.00348095<br>XLM 0.000000003867903S6 | | |
| 3.1.037453 | ANDREW KEARNEY | ADDRESS REDACTED | | | AVAX 0.000006770550240145<br>BTC 0.000000129021402194<br>ETH 1.00927843213444<br>LUNC 0.008578578043053 03<br>MATIC 0.041188558723782S<br>SOL 0.00002399215496557<br>USDC 0.00850915062387961 | AVAX 0.008164197173067 02<br>BTC 0.028324103025870 1<br>ETH 0.00000104496327991 7<br>LUNC 0.0002204933548942 37<br>SOL 69.1548383751313<br>USDC 0.002 | | |
| 3.1.037454 | ANDREW KEARNS | ADDRESS REDACTED | | | BTC 0.0000560456220917 8<br>ETH 0.0001347876591223 79 | | BTC 0.00000000959388066 4 | |
| 3.1.037455 | ANDREW KEATING | ADDRESS REDACTED | | | USDC 39.55517694632 15 | | | |
| 3.1.037456 | ANDREW KECK | ADDRESS REDACTED | | | ADA 1542.45.8685766687<br>BCH 0.73112531312149 3<br>BTC 0.13973808370859<br>ETH 1.08785877451311<br>MATIC 703.925666786446<br>SNX 109.06798835S317 | USDC 500 | | |
| 3.1.037457 | ANDREW KEEGAN HEYING | ADDRESS REDACTED | | | | BTC 0.0018818 | | |
| 3.1.037458 | ANDREW KEISLING | ADDRESS REDACTED | | | BTC 0.0000524680407491 25<br>USDC 0.46060506119767 | | | |
| 3.1.037459 | ANDREW KELLAWAY | ADDRESS REDACTED | | | CEL 0.00773670402087287 | | | |
| 3.1.037460 | ANDREW KELLAWAY | ADDRESS REDACTED | | | ADA 0.72055933215859<br>BTC 0.0000000398843930 6<br>CEL 45.89187943000S6<br>ETH 0.0036595401711919 2 | | | |
| 3.1.037461 | ANDREW KELLEHER | ADDRESS REDACTED | | | BTC 0.00002189646815184<br>LINK 37.01406392210 01<br>SNX 324.5442768226 08<br>USDC 0.00689590530307125 | | | |
| 3.1.037462 | ANDREW KELLER | ADDRESS REDACTED | | Yes | AVAX 0.00160892160010 3<br>ETH 0.00009169861232617<br>USDC 0.953267830182515 | AVAX 0.000035570298305703 | | ETH 10.868631437933 |
| 3.1.037463 | ANDREW KELLER | ADDRESS REDACTED | | | BTC 0.00605217350820544<br>DOT 5.28007005015989<br>MATIC 619.916306364899<br>USDC 48.728376235680S | USDC 0.0000005775722475583 | | |
| 3.1.037464 | ANDREW KELLER | ADDRESS REDACTED | | | BTC 1.00865837722475<br>COMP 0.094554545478129 3<br>EOS 79.6545045488805<br>LINK 0.0314268732668575<br>LTC 0.00328610623731355<br>OMG 81.383851514292 1<br>SGB 122.61565971325 7<br>SNX 0.1094616586683 13<br>USDC 39835.4410738516<br>XLM 162.28434605219 2<br>XRP 0.0000000090021864545 | | | |
| 3.1.037465 | ANDREW KELLEY | ADDRESS REDACTED | | | BTC 0.00054553518164895 7<br>CEL 1.08219248153333 | | | |
| 3.1.037466 | ANDREW KELLY | ADDRESS REDACTED | | | BTC 0.00274578366347095<br>MATIC 906.467042505439 | | | |
| 3.1.037467 | ANDREW KELLY | ADDRESS REDACTED | | | BTC 0.00000000872037113 3<br>ETH 0.82450564163593S<br>SGB 1382.64914886189<br>USDC 100.87788444400S<br>XRP 11932.9699570306 | ETH 0.00595257424013757 | | |
| 3.1.037468 | ANDREW KELLY | ADDRESS REDACTED | | | BTC 0.920261547175S7<br>ETH 0.59512297470684 16<br>LINK 0.02427501638973 | BTC 0.0004781959788750 7 | | |
| 3.1.037469 | ANDREW KELLY | ADDRESS REDACTED | | | BTC 0.00009705512788026<br>ETH 0.00131950707629589<br>USDC 12.07784648597448 | | BTC 0.000000008858288309<br>USDC 0.0000001360219284 | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.037470 | ANDREW KELLY | ADDRESS REDACTED | | | BTC 0.000413140659731715<br>DOT 0.560121808090761<br>ETH 0.93249446261196<br>MATIC 1.27630054880776 | | | |
| 3.1.037471 | ANDREW KELSALL | ADDRESS REDACTED | | | BTC 1.22919179397399E-06<br>CEL 1.28067782653682<br>ETH 0.0004474077115625<br>KLM 0.0342111877196259<br>XRP 0.0721370480560667 | | | |
| 3.1.037472 | ANDREW KEMP | ADDRESS REDACTED | | | BTC 0.0471180830784042<br>CEL 0.000445609423848904<br>ETH 0.16490540438904 | | | |
| 3.1.037473 | ANDREW KEMP | ADDRESS REDACTED | | | ADA 494.181479149656<br>BTC 0.733738144661198<br>ETH 1.32868291285011 | | | |
| 3.1.037474 | ANDREW KENDZICKY | ADDRESS REDACTED | | | USDC 0.0605939198427349 | | | |
| 3.1.037475 | ANDREW KENICHI DUVALL | ADDRESS REDACTED | | | | BTC 0.0167080660012217 | | |
| 3.1.037476 | ANDREW KENNEDY | ADDRESS REDACTED | | | BTC 0.00026948134790309<br>ETH 0.00001698684591285 | | | |
| 3.1.037477 | ANDREW KENNETH HOXEY | ADDRESS REDACTED | | | BTC 0.200878235454593<br>ETH 3.70253152733016<br>LINK 11.9216871976843<br>SOL 7.17861920780613<br>USDC 20696.0310983016 | BTC 0.03349475 | | |
| 3.1.037478 | ANDREW KENNETH TOTH | ADDRESS REDACTED | | | BTC 0.625473326079754<br>ETH 4.34150038714281<br>LUNC 58.2714497641306<br>MATIC 3072.54426948204<br>SOL 93.3278924910945 | | | |
| 3.1.037479 | ANDREW KENNETT | ADDRESS REDACTED | | | BTC 0.00395005082923506<br>CEL 233.302780534951<br>ETH 0.144557322231396<br>MATIC 41402.8230668065<br>USDT ERC20 406.92266542620<br>KLM 482.963435935439 | | | |
| 3.1.037480 | ANDREW KENT | ADDRESS REDACTED | | | COMP 0.017226729260053<br>ETH 0.00350566161403133<br>KLM 29.2015078028243 | | | |
| 3.1.037481 | ANDREW KEOGH | ADDRESS REDACTED | | | BTC 0.0004209994614323142<br>CEL 8.61532807018222 | | | |
| 3.1.037482 | ANDREW KERDCHANA | ADDRESS REDACTED | | | BTC 0.258156700221148<br>ETH 25.9031186010354<br>MCDAI 42.4758290229027<br>SNX 160.135391595 | | | |
| 3.1.037483 | ANDREW KERNER | ADDRESS REDACTED | | | BTC 0.0182505730494189<br>ETH 0.639364677721114 | | | |
| 3.1.037484 | ANDREW KERR | ADDRESS REDACTED | | | BCH 0.00186366185899662<br>CEL 0.248947279118945<br>CTC 0.0346316985181286<br>ETH 0.0141873843027746<br>LTC 0.02931363562084998<br>XRP 16.488693<br>ZEC 0.00004772455322882 | | | |
| 3.1.037485 | ANDREW KHONG | ADDRESS REDACTED | | | ADA 318.441337877268<br>BTC 0.00108871938790579<br>CEL 0.105373879814169<br>DOT 11.7185824009015<br>ETH 0.36345039602873 | | | |
| 3.1.037486 | ANDREW KHOO | ADDRESS REDACTED | | | BTC 0.000645461804866663 | | | |
| 3.1.037487 | ANDREW KIBOR | ADDRESS REDACTED | | | BTC 0.0124225517737197<br>DOT 14.036956369855E | | | |
| 3.1.037488 | ANDREW KIK | ADDRESS REDACTED | | | ADA 527.0903159907009<br>BTC 0.00267809228943095<br>ETH 4.56866798566882<br>MATIC 1.49373334350986<br>USDT ERC20 0.641330254285051 | | | |
| 3.1.037489 | ANDREW KILLIAN | ADDRESS REDACTED | | | BCH 0.0762781872328065<br>BTC 0.0254617106415964<br>COMP 0.1020446706046445<br>ETH 0.314195310939868<br>LINK 3.96038350836905<br>LTC 1.36972500574192<br>MCDAI 45.3342833051009<br>UNI 5.28880717336609 | | | |
| 3.1.037490 | ANDREW KILPATRICK | ADDRESS REDACTED | | | BAT 81.3714496272358<br>BTC 0.00118631757395072<br>XRP 0.333627048977379 | | | |
| 3.1.037491 | ANDREW KILPATRICK | ADDRESS REDACTED | | | BTC 1.02110044036299 | | | |
| 3.1.037492 | ANDREW KILROE | ADDRESS REDACTED | | | BTC 0.45459525748766<br>CEL 306.504983446D1<br>PAX 282.773154369039<br>TAUD 12202.1340079103 | | | |
| 3.1.037493 | ANDREW KIM | ADDRESS REDACTED | | | AAVE 5.75725275165659<br>BTC 0.00082305819694129<br>CEL 349.61325070143<br>DOT 27.2217053920896<br>ETH 0.00470955264623535<br>MATIC 9.10465194283758<br>SNX 60.9601104667358<br>USDC 11.59120113477709 | | | |
| 3.1.037494 | ANDREW KIM | ADDRESS REDACTED | | | BTC 0.000010089571210438<br>DOT 0.0769883159790583<br>ETH 0.0614983107530144 | | | |
| 3.1.037495 | ANDREW KIM | ADDRESS REDACTED | | | USDC 1.66755455114879 | | | |
| 3.1.037496 | ANDREW KIM | ADDRESS REDACTED | | | BTC 0.00000790915395107B<br>DOT 0.275758721622698 | | | |
| 3.1.037497 | ANDREW KIM | ADDRESS REDACTED | | | SNX 0.423516434340724<br>BTC 0.000001241661461632 | BTC 0.000000057961833817<br>USDC 0.700637589333307 | | |
| 3.1.037498 | ANDREW KIM | ADDRESS REDACTED | | | USDC 0.708909086957646 | | | |
| 3.1.037499 | ANDREW KIM | ADDRESS REDACTED | | | BTC 0.0000011942306768<br>LINK 0.00034294166158092<br>MATIC 0.703283077984199 | | | |
| 3.1.037500 | ANDREW KIM | ADDRESS REDACTED | | | ETH 0.000897254739727295 | | | |
| 3.1.037501 | ANDREW KIM | ADDRESS REDACTED | | | BTC 0.00493581857184736 | | | |
| 3.1.037502 | ANDREW KIM | ADDRESS REDACTED | | | BTC 0.000557879539672865 | | | |
| 3.1.037503 | ANDREW KIM | ADDRESS REDACTED | | | ETH 0.00931113634308404 | | | |
| 3.1.037504 | ANDREW KIM | ADDRESS REDACTED | | | MATIC 2.77206418687936 | | | |
| 3.1.037505 | ANDREW KIM | ADDRESS REDACTED | Yes | | GUSD 0.435123623036131<br>AAVE 0.0000096435406446628<br>BTC 0.149423535086637<br>DOT 0.00004132642942479D6<br>ETH 0.000042737493347725<br>LINK 0.000037657912484399<br>MATIC 0.00451348541589794<br>SOL 0.00009510371570787<br>USDC 0.0389083401363296 | AAVE 0.00918125146638054<br>DOT 0.07411878960688942<br>ETH 0.00304153253212281<br>LINK 0.09766426128370D<br>MATIC 2.88726477273196<br>SOL 0.0830160332173165<br>USDC 80.8251276856052 | | BTC 0.185843380491091 |
| 3.1.037506 | ANDREW KIM | ADDRESS REDACTED | | | BTC 0.112895252322596<br>ETH 0.0013886196246369 | | | |
| 3.1.037507 | ANDREW KIMBALL | ADDRESS REDACTED | | | BTC 0.1060034180D837<br>SOL 27.4827154598858 | | | |
| 3.1.037508 | ANDREW KIMBALL | ADDRESS REDACTED | | | AAVE 1.36342421075495<br>AVAX 8.08055706568977<br>BTC 1.1194841305175<br>COMP 0.1228471349978B5<br>ETH 2.21121979093948<br>MANA 106.70431466670B<br>MATIC 0.330374496172194<br>OMG 19.0346088169216<br>PAX 2551.00847550128<br>SUSHI 9.41848477914723<br>XLM 364.1650097387B<br>XTZ 61.4991520590105 | | | |
| 3.1.037509 | ANDREW KIMBALL | ADDRESS REDACTED | | | BTC 0.00109048416035267<br>ETH 0.69973690064712 | | | |
| 3.1.037510 | ANDREW KING | ADDRESS REDACTED | | | BTC 0.00101959047292996<br>CEL 20.3210811901996<br>USDC 473.214388 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.037511 | ANDREW KING | ADDRESS REDACTED | | | ADA 0.000000711200031568<br>AVAX 5.901063934916142<br>BNB 0.00000000714573830Z<br>BTC 0.825210102531672<br>CEL 1.025.2989460783<br>ETH 2.000000032541295<br>LUNC 4.65933903969163<br>MATIC 34156.1172658232<br>SNX 180.622469898859<br>TGBP 11000<br>USDC 0.006 | AVAX 1.08830315450403<br>BTC 0.0091457841972343B | | |
| 3.1.037512 | ANDREW KING | ADDRESS REDACTED | | Yes | BTC 0.0001030516790462<br>ETH 0.000001158230043111<br>LINK 0.11075094870984<br>LTC 0.00502570043795925<br>USDC 6.419100914898S7<br>USDT ERC20 254.98751174745 | USDC 3108.26 | | LINK 1174.49975377822 |
| 3.1.037513 | ANDREW KINGSBURY | ADDRESS REDACTED | | | ADA 0.000105808540500041<br>BTC 1.733682269499990 08<br>DOT 0.000018388097280013<br>LINK 0.00000154262102562S9<br>MATIC 0.00125641106245744<br>SNX 0.000026365720031577<br>SOL 0.000001010406727589 | ADA 0.29382479833903d<br>BTC 0.000030526449024033<br>DOT 0.01931491331109S1<br>LINK 0.01630533205918Z9<br>SNX 0.02202080929549l6<br>SOL 0.002103897890361197 | | |
| 3.1.037514 | ANDREW KINNETZ | ADDRESS REDACTED | | | BAT 0.061052173193034<br>BTC 0.238494749612957<br>CEL 1.11592793009789<br>EOS 0.106946886997237<br>MATIC 12199.1172825a1<br>SNX 31.258701732387B<br>UNI 0.284923872115954 | | | |
| 3.1.037515 | ANDREW KIRK REED | ADDRESS REDACTED | | | BTC 0.103651764510762<br>ETH 0.000846646973760256 | | | |
| 3.1.037516 | ANDREW KIRKPATRICK | ADDRESS REDACTED | | | ADA 17043.834146012B<br>AVAX 24.0836671253B<br>BNB 2.00795708356937<br>BTC 0.144512398673541<br>CEL 238.2860886662ZZ<br>DOT 81.97855164901S<br>ETH 2.7563192914333S<br>MATIC 746.163834513B5<br>XRP 7802.72709464201 | | | |
| 3.1.037517 | ANDREW KIRKWOOD | ADDRESS REDACTED | | | BTC 0.1056170052180Z<br>DOT 0.17707754398730B<br>ETH 9.12025241995814<br>USDC 0.49045019707483S | | | |
| 3.1.037518 | ANDREW KIRWAN | ADDRESS REDACTED | | | BTC 0.00222763282440942<br>CEL 1.30108013850261<br>ETH 0.0390571903874955<br>MCDAI 40 | | | |
| 3.1.037519 | ANDREW KITTLESON | ADDRESS REDACTED | | | ADA 1774.78811709664<br>BTC 0.089463456337696S<br>DOT 111.79836094113Z<br>ETH 3.20771028126548<br>MATIC 659.3445808789733 | | | |
| 3.1.037520 | ANDREW KIZZIA | ADDRESS REDACTED | | | BTC 0.000216422517015105<br>ETH 0.32310052182088<br>USDC 229.7822382757B9<br>XLM 0.6219077415128G6 | | | |
| 3.1.037521 | ANDREW KLAHN | ADDRESS REDACTED | | | USDT ERC20 2.50480744485793 | | | |
| 3.1.037522 | ANDREW KLAWER | ADDRESS REDACTED | | | BTC 0.27127387472Z597 | | | |
| 3.1.037523 | ANDREW KLEIN | ADDRESS REDACTED | | | ETH 1.06718275956BB<br>GUSD 0.186619696612B1 | | | |
| 3.1.037524 | ANDREW KLEIN | ADDRESS REDACTED | | | BTC 0.00334349139006341<br>MATIC 1300.05401746331 | | | |
| 3.1.037525 | ANDREW KLEIN | ADDRESS REDACTED | | | SNX 175.95056963176 | | | |
| 3.1.037526 | ANDREW KLETZING | ADDRESS REDACTED | | | BTC 0.010393629320872S<br>BSV 5.12009446274376<br>BTC 0.001470255956140Z2<br>ETH 0.034016807024696i<br>USDC 36.276388839a514 | BTC 0.00000007232221B8 | | |
| 3.1.037527 | ANDREW KLINGLER | ADDRESS REDACTED | | | MCDAI 43.025654426823Z | | | |
| 3.1.037528 | ANDREW KLONTZ | ADDRESS REDACTED | | | ETH 0.2079232854901Z4 | | | |
| 3.1.037529 | ANDREW KLOPAT | ADDRESS REDACTED | | | ETH 0.00599207891767313 | | | |
| 3.1.037530 | ANDREW KLOPFER | ADDRESS REDACTED | | | ADA 1053.166532501S6<br>BTC 0.20812408778163S<br>ETH 0.00623944038786535<br>XLM 3.215610456688990-05 | XLM 1.580696288008d | | |
| 3.1.037531 | ANDREW KLUMP | ADDRESS REDACTED | | | BTC 0.036520156134786S<br>DASH 1.33727493886852<br>EOS 59.1604388865812<br>LTC 0.00081570382965665<br>MATIC 693.70141388728<br>ZEC 0.000337190849984681 | | | |
| 3.1.037532 | ANDREW KNEGT | ADDRESS REDACTED | | | BTC 0.000509030204443093<br>CEL 3.83100660386<br>MCDAI 1.00418452001326<br>USDC 0.001341859437991 | | | |
| 3.1.037533 | ANDREW KNESTRICK | ADDRESS REDACTED | | | ADA 2.14585960003599<br>ETH 0.00454027913336371<br>USDC 15.3191593034571 | ETH 0.00000128801946161Z<br>USDC 0.00000103197879085S11 | | |
| 3.1.037534 | ANDREW KNIGHT | ADDRESS REDACTED | | | USDC 45.3376835461089 | | | |
| 3.1.037535 | ANDREW KNIGHT | ADDRESS REDACTED | | | BTC 0.0685967072137612 | | | |
| 3.1.037536 | ANDREW KNIGHT | ADDRESS REDACTED | | | BTC 0.00000020347297783d<br>PAXG 0.034833037907425Sl<br>USDT ERC20 1.174468251142D4<br>XAUT 0.0163670539580235 | | | |
| 3.1.037537 | ANDREW KNOP | ADDRESS REDACTED | | | BTC 0.0172890871197S5<br>DOT 2.333540409S803<br>ETH 0.0298462341241637<br>SOL 0.587892979205226<br>USDC 433.832175048739 | | | |
| 3.1.037538 | ANDREW KNOPF | ADDRESS REDACTED | | | USDT ERC20 0.22723442260120B<br>XLM 29.817915189048B | | | |
| 3.1.037539 | ANDREW KNOWLES | ADDRESS REDACTED | | | CEL 1.13775273397013 | | | |
| 3.1.037540 | ANDREW KNOWLES | ADDRESS REDACTED | | | BCH 0.05594082031717B1<br>BTC 0.00086175125091458<br>ETH 0.02094887416767B<br>LINK 0.8062323339410TG<br>SGB 7746.787010963B5<br>USDC 1714.00558241467<br>XRP 0.002388010840620031 | | | |
| 3.1.037541 | ANDREW KNOWLES | ADDRESS REDACTED | | | ADA 26578.7170546065<br>AVAX 107.111740502107<br>BTC 1.24796220113627<br>CEL 216.341239004395<br>DOT 262.624544300l2<br>ETH 18.851347425106<br>KNC 0.4569595298850D4<br>LTC 2.60260224034765<br>LUNC 73.501338008693<br>MANA 0.1009429437581l1<br>MATIC 7521.03845941635<br>SNX 321.527631900273<br>USDT ERC20 0.000000750433208464<br>XRP 11039.9853033684 | | | |
| 3.1.037542 | ANDREW KO | ADDRESS REDACTED | | | BTC 0.000000002440162811<br>CEL 0.534161410618218<br>USDC 0.0529312949039805 | | | |
| 3.1.037543 | ANDREW KOBELKE | ADDRESS REDACTED | | | BTC 0.00830673203171S<br>CEL 202.122003118456<br>ETH 3<br>MCDAI 42.354270781795 | | | |
| 3.1.037544 | ANDREW KOCH | ADDRESS REDACTED | | | ADA 0.780533962736S8<br>BTC 0.000001473097170889 | ADA 0.0000000302342087247<br>BTC 0.00000002817959441 | | |
| 3.1.037545 | ANDREW KOCHAVI | ADDRESS REDACTED | | | BTC 0.000064560363852602<br>ETH 0.015828271997818G<br>USDC 0.500541424167229 | | | |
| 3.1.037546 | ANDREW KOEHNKE | ADDRESS REDACTED | | | ETH 0.0562220036729477<br>USDC 5678.7521035164 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.037547 | ANDREW KOELLER | ADDRESS REDACTED | | | ADA 1408.46106127259<br>BTC 0.37497883612017<br>DOT 8.1500745617843<br>ETH 4.73995267360977<br>SOL 1.32103190873974<br>USDC 16.4636226398033 | USDC 0.0000005964027315 | | |
| 3.1.037548 | ANDREW KOERNER | ADDRESS REDACTED | | | BTC 0.0000782167789747963<br>USDC 0.4727985660004935 | USDC 552.363886881007 | BTC 2.38802504538959 | |
| 3.1.037549 | ANDREW KOH | ADDRESS REDACTED | | | BTC 2.04269643272186<br>CEL 2.7376233529507<br>USDC 871.62433062488 | | | |
| 3.1.037550 | ANDREW KOHNKE | ADDRESS REDACTED | | | BTC 0.0000257413554831<br>CEL 0.84023343801306<br>DASH 0.00000847191232038<br>EOS 0.0002413973664703266<br>USDC 0.0277055087610504<br>XLM 0.00543049527057914<br>XRP 9.159548 | | | |
| 3.1.037551 | ANDREW KOINES | ADDRESS REDACTED | | | BTC 0.00083920039212367<br>LINK 0.0575277109468012<br>MCDAI 31.88453045558215<br>USDC 6.00333117281618 | | | |
| 3.1.037552 | ANDREW KOLAR | ADDRESS REDACTED | | Yes | BTC 0.00016450955337909<br>ETH 0.000385719605302888<br>LINK 11.142888235409<br>USDC 71.412643235472 | BTC 0.0442914170514743<br>ETH 1.51772606289639 | | BTC 0.50698419294852 |
| 3.1.037553 | ANDREW KOLO | ADDRESS REDACTED | | | BTC 7.21875317744608E-05<br>ETH 0.0008952157997740896<br>LTC 0.00351734158798016<br>MATIC 2083.97078461279<br>MCDAI 31.7864474802481<br>USDC 5.84778560096808<br>XLM 1726.25133445743<br>ZRX 382.17235244969 | | | |
| 3.1.037554 | ANDREW KOMODOROMOS | ADDRESS REDACTED | | | BTC 0.00000091015606211 | | | |
| 3.1.037555 | ANDREW KONERT | ADDRESS REDACTED | | | LINK 78.7500771317828 | | | |
| 3.1.037556 | ANDREW KOOGLER | ADDRESS REDACTED | | | BTC 0.000001166570087634 | | BTC 0.000757705197488293 | |
| 3.1.037557 | ANDREW KOPAC | ADDRESS REDACTED | | | COMP 4.59362077667529E-05<br>DOT 14.826517565875<br>LINK 16.42384795688206<br>MATIC 1063.73788682936<br>USDC 1873.51903330998<br>XTZ 91.4278630350293 | COMP 0.137160913031771 | ETH 2.16032070849604 | |
| 3.1.037558 | ANDREW KORMILTSIN | ADDRESS REDACTED | | | BTC 0.0000032815565420S<br>CEL 0.06861460025440694<br>ETH 1.88510746317484<br>USDC 12268.2983809937 | | BTC 0.0052200007082027835 | |
| 3.1.037559 | ANDREW KORN | ADDRESS REDACTED | | | XRP 0.091030933238985 | | | |
| 3.1.037560 | ANDREW KOSANIC | ADDRESS REDACTED | | | BSV 0.610287987970186<br>BTC 0.0264398014496572<br>CEL 30.5202727874347<br>DOT 5.0025 | | | |
| 3.1.037561 | ANDREW KOSKO | ADDRESS REDACTED | | | AAVE 0.0000828262502612335<br>BTC 0.0000011292445888734<br>LINK 0.0000962910980200532<br>MATIC 1.61734296676074<br>SNX 51.3216328226 | | | |
| 3.1.037562 | ANDREW KOURGANOV | ADDRESS REDACTED | | | BAT 29<br>BTC 0.0640525482768B<br>CEL 3.86751495839074<br>DASH 0.04795<br>ETH 0.162725887314009<br>XLM 215.7307221 | | | |
| 3.1.037563 | ANDREW KOWALSKI | ADDRESS REDACTED | | | BTC 0.00000058621716161<br>GUSD 0.377767185593742 | | | |
| 3.1.037564 | ANDREW KOZELISKI | ADDRESS REDACTED | | | AAVE 1.15565661S0349<br>ADA 1370.98377643529<br>AVAX 0.0283450723134865<br>BAT 0.00335678502667585<br>BCH 0.021142985789792<br>BTC 0.388754168679301<br>CEL 380.31336090699<br>COMP 0.837752747017D4<br>DASH 1.2410266707058S<br>EOS 52.534303166505<br>ETC 1.85721250117311<br>ETH 1.46533449833592<br>LTC 0.0234680569828921<br>MATIC 79.44568080494<br>PAXG 0.520076574600435<br>SNX 60.9626153067969<br>USDC 26.725874964177S<br>XLM 4.795684034065D<br>XTZ 38.83740189414Z | | | |
| 3.1.037565 | ANDREW KOZLOVE | ADDRESS REDACTED | | | ADA 323.09168679076<br>BTC 0.2931193612733D7<br>CEL 1.143029580749<br>ETH 0.424618767608983<br>MATIC 531.3732445230782<br>SNX 24.89191344898S1<br>USDC 42793.7908780447 | | | |
| 3.1.037566 | ANDREW KRATOCHVIL | ADDRESS REDACTED | | | BTC 0.16337899457694Z<br>ETH 0.4457019035680D2<br>LINK 103.540940714464 | BTC 0.00174216 | | |
| 3.1.037567 | ANDREW KREI | ADDRESS REDACTED | | | AAVE 5.1283647066483Z<br>ADA 2009.29351929669<br>BSV 0.575093212531251<br>BTC 0.0050521581167103<br>DOT 104.751993279393<br>XLM 3702.46420541063 | | | |
| 3.1.037568 | ANDREW KRETSCHMER | ADDRESS REDACTED | | | BTC 0.0003718279420951S8<br>CEL 75.704750627588<br>LUNC 15.1115440628447<br>MATIC 903.592322544D1<br>XRP 0.0000002247845143BZ | | | |
| 3.1.037569 | ANDREW KRIGER | ADDRESS REDACTED | | | AAVE 4.72099620039247<br>BTC 0.00024863470716753<br>CEL 177.359878833446<br>ETH 0.00059354979282974S<br>MATIC 1656.732951287 | BTC 0.000000000033361835 | | |
| 3.1.037570 | ANDREW KRIMCHANSKI | ADDRESS REDACTED | | | CEL 0.33276716178534<br>SGB 58.47691S7506 | | | |
| 3.1.037571 | ANDREW KRIPPNER | ADDRESS REDACTED | | | BTC 0.308357761787514<br>USDC 10.19346827218834 | BTC 0.09891877 | | |
| 3.1.037572 | ANDREW KRISHER | ADDRESS REDACTED | | | BCH 0.346927926984248<br>USDC 197.11764685992S | | | |
| 3.1.037573 | ANDREW KROEGER | ADDRESS REDACTED | | | ADA 0.0000001634766441I<br>BAT 0.00533621252428658<br>BTC 0.0000167185089004I3<br>CEL 11.0616023357468<br>PAXG 0.000379671892317845<br>TCAD 1.20840908825778<br>USDC 7.737055327739990-07<br>USDT ERC20 0.0000007826358143G<br>XLM 0.0186930642604I7 | | | |
| 3.1.037574 | ANDREW KRONSCHNABEL | ADDRESS REDACTED | | | BTC 0.00153648102046929<br>ETH 0.007475013770866246<br>USDC 28.6867036048387 | | | |
| 3.1.037575 | ANDREW KROSZKEWICZ | ADDRESS REDACTED | | | ADA 0.0000004950551228Z5<br>BTC 0.0000001034326739<br>MATIC 0.5007270744209IP4 | | | |
| 3.1.037576 | ANDREW KRUEGER | ADDRESS REDACTED | | | BTC 0.00015710931720093<br>LINK 0.0000550404133744<br>XLM 0.00006151643057336 4 | BTC 0.000000688407934606<br>USDC 0.0317756591003007<br>XLM 0.28945219638363 | | |
| 3.1.037577 | ANDREW KRUP | ADDRESS REDACTED | | | BTC 0.00041676117838B9<br>CEL 1.06409954293796 | | | |
| 3.1.037578 | ANDREW KRUPAR | ADDRESS REDACTED | | | XRP 0.00000027947100419S<br>BTC 0.0000147175881015007<br>ETH 0.0007682819751IBS251 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.037579 | ANDREW KUBIAK | ADDRESS REDACTED | | | AAVE 0.102591433583084 | | | |
| | | | | | AVAX 4.324797764021167 | | | |
| | | | | | BCH 0.563202877333494 | | | |
| | | | | | BNT 6.874000739765851 | | | |
| | | | | | BTC 0.008950928601476029 | | | |
| | | | | | COMP 0.149347528890743 | | | |
| | | | | | DASH 0.239856293653187 | | | |
| | | | | | DOT 15.8637507222632 | | | |
| | | | | | EOS 22.5672543745072 | | | |
| | | | | | ETC 1.185349912204 | | | |
| | | | | | ETH 0.0322352861567342 | | | |
| | | | | | LINK 1.685339700265591 | | | |
| | | | | | LTC 0.710390140995131 | | | |
| | | | | | MATIC 386.870922130462 | | | |
| | | | | | OMG 1.34629417781345 | | | |
| | | | | | SNX 23.252093544151 | | | |
| | | | | | UMA 0.863868047988892 | | | |
| | | | | | XLM 756.130463192674 | | | |
| | | | | | ZEC 0.314050828674044 | | | |
| | | | | | ZRX 16.7855423974631 | | | |
| 3.1.037580 | ANDREW KUCHERIAVY | ADDRESS REDACTED | | | BSV 1.008276092227795 | ETC 280.621453927276 | | |
| | | | | | ETC 0.104623897506946 | | | |
| 3.1.037581 | ANDREW KUEPPER | ADDRESS REDACTED | | | ADA 2140.214154561148 | | | |
| | | | | | AVAX 2.40304627369089 | | | |
| | | | | | BCH 0.315395343045365 | | | |
| | | | | | BTC 0.293640866829941 | | | |
| | | | | | DOT 33.3532363724881 | | | |
| | | | | | EOS 23.3784846336065 | | | |
| | | | | | ETH 14.1498841908245 | | | |
| | | | | | LINK 3.08481894498608 | | | |
| | | | | | LTC 0.71255148426388 | | | |
| | | | | | MATIC 208.453142746152 | | | |
| | | | | | USDC 0.580760776052847 | | | |
| | | | | | XLM 553.46808257190B | | | |
| 3.1.037582 | ANDREW KUHAJDA | ADDRESS REDACTED | | | BTC 0.000001269825244334 | | | |
| | | | | | ETH 0.00115640893819819 | | | |
| 3.1.037583 | ANDREW KUHN | ADDRESS REDACTED | | | AAVE 7.822003454669468 | | | |
| | | | | | BCH 0.004483578717018324 | | | |
| | | | | | BTC 0.159486607221891 | | | |
| | | | | | ETH 1.78966975657343 | | | |
| | | | | | LINK 109.275348905452 | | | |
| | | | | | MANA 0.171981650034463 | | | |
| | | | | | MCDAI 0.0353869711521642 | | | |
| | | | | | USDC 0.167213479429771 | | | |
| | | | | | ZEC 24.7965679691801 | | | |
| 3.1.037584 | ANDREW KUHNS | ADDRESS REDACTED | | | BTC 0.010204276341680 7 | | | |
| | | | | | ETH 0.099495683823311 18 | | | |
| | | | | | USDC 8.46735911510 4 | | | |
| 3.1.037585 | ANDREW KUKUK | ADDRESS REDACTED | | | ADA 0.0000000341913143 5 | ADA 0.0233554297678588 | | |
| | | | | | BTC 0.000000001669505412 | BTC 0.0004592524709B4566 | | |
| | | | | | ETH 0.00000000397024881 5 | ETH 0.0126138613067106 | | |
| | | | | | GUSD 0.000010286918577568 | GUSD 0.0133972950999564 | | |
| | | | | | SOL 0.00000004891350569 5 | SOL 0.18424417005189 6 | | |
| | | | | | USDC 0.00000000515606228 3 | USDC 0.119684413002002 | | |
| 3.1.037586 | ANDREW KULA | ADDRESS REDACTED | | | BTC 0.338638707261309 | BTC 0.00684946811864489 | | |
| | | | | | ETH 2.30256736899 2 | | | |
| 3.1.037587 | ANDREW KUNESH | ADDRESS REDACTED | | | BTC 0.000038664472211 08 | | BTC 0.0000000047141618 9 | |
| | | | | | ETH 0.00033735718905302 9 | | | |
| | | | | | USDC 0.438433606605683 | | | |
| 3.1.037588 | ANDREW KUNS | ADDRESS REDACTED | | | BSV 0.614451756622S8 | | | |
| | | | | | BTC 0.009862993605847 03 | | | |
| | | | | | XLM 488.10363174944 2 | | | |
| 3.1.037589 | ANDREW KWOK | ADDRESS REDACTED | | | BTC 0.00000332277652941 2 | | | |
| 3.1.037590 | ANDREW KWONG | ADDRESS REDACTED | | | CEL 0.05101581514357 | | | |
| | | | | | BTC 0.197733062844B8 | | | |
| | | | | | CEL 1.8917699105B66 | | | |
| 3.1.037591 | ANDREW KYLE SATTLER | ADDRESS REDACTED | | | BTC 0.00000648257292760 2 | BTC 0.00000008534663941 | | |
| | | | | | MATIC 0.031380810115946 B | MATIC 0.012444002933401 8 | | |
| 3.1.037592 | ANDREW L TUTTLE | ADDRESS REDACTED | | | CEL 134.0860991474 91 | BTC 0.0023299161230195 7 | | |
| | | | | | USDC 3532.134540049 14 | | | |
| 3.1.037593 | ANDREW L WILLIAMS | ADDRESS REDACTED | | | BCH 0.028839 4 | | | |
| | | | | | BTC 0.002196627456880442 | | | |
| | | | | | CEL 1.2070786263555 5 | | | |
| | | | | | DOGE 54.33897548 | | | |
| | | | | | ETH 0.151220851021157 | | | |
| | | | | | LTC 0.07172855 | | | |
| | | | | | SNX 6.17836448580 58 | | | |
| | | | | | XRP 149.7701141015 83 | | | |
| 3.1.037594 | ANDREW LABENEK | ADDRESS REDACTED | | | ADA 68549.670588071 | | | |
| | | | | | AVAX 40903.910923369 | | | |
| | | | | | BTC 29.5730490605304 | | | |
| | | | | | CEL 1078.35202354615 | | | |
| | | | | | DASH 121.327705570495 | | | |
| | | | | | DOT 145425.04146253 9 | | | |
| | | | | | ETH 1146.62338753649 | | | |
| | | | | | LTC 6668.28668551616 | | | |
| | | | | | SOL 7546.05090901157 | | | |
| | | | | | USDT ERC20 14830.8805094615 | | | |
| | | | | | XRP 27217511.63908438 | | | |
| | | | | | ZEC 1716.70745810728 | | | |
| 3.1.037595 | ANDREW LABRECK | ADDRESS REDACTED | | | BTC 0.026298570784222 | | | |
| | | | | | SOL 3.05881580597627 | | | |
| 3.1.037596 | ANDREW LABROSSE | ADDRESS REDACTED | | | BTC 0.041375147315364 3 | | | |
| 3.1.037597 | ANDREW LAC | ADDRESS REDACTED | | | ADA 0.1469184155079 05 | BTC 0.000000789377128399 2 | | |
| | | | | | BTC 0.0003854642454683 17 | ETH 4.867213289714 72 | | |
| | | | | | ETH 0.00543945002597056 | MATIC 0.0104089362435152 | | |
| | | | | | MATIC 0.96431886907709 | USDC 0.0072458199717474 | | |
| | | | | | USDC 0.723583583277729 | | | |
| 3.1.037598 | ANDREW LACE | ADDRESS REDACTED | | | CEL 5.79683851651589 | | | |
| 3.1.037599 | ANDREW LACHANCE | ADDRESS REDACTED | | | ETH 0.00597817451749429 | | | |
| | | | | | USDC 156.426492758S2 | | | |
| 3.1.037600 | ANDREW LACROIX | ADDRESS REDACTED | | | BCH 0.000323643813201531 | | | |
| | | | | | CEL 1.06662874410806 | | | |
| | | | | | ETH 0.000339642337443972 | | | |
| | | | | | LINK 0.010638033785905 | | | |
| 3.1.037601 | ANDREW LADLOW | ADDRESS REDACTED | | | BTC 0.000157112718228731 | | | |
| | | | | | ETH 0.0043255137834733 | | | |
| | | | | | USDC 0.310565950301567 | | | |
| 3.1.037602 | ANDREW LAFFERTY | ADDRESS REDACTED | | | ETC 1.04881624776452 | | | |
| | | | | | ETH 184.403822938381 | | | |
| | | | | | LINK 469.222096763828 | | | |
| 3.1.037603 | ANDREW LAGOMARSINO | ADDRESS REDACTED | | | AAVE 5.54840408130801 | | | |
| | | | | | ADA 843.208652679471 | | | |
| | | | | | BTC 0.200013239069035 | | | |
| | | | | | DOT 69.2446014578174 | | | |
| | | | | | LINK 73.6514169246384 | | | |
| | | | | | MATIC 1521.79078610201 | | | |
| | | | | | SOL 39.6758582648809 | | | |
| 3.1.037604 | ANDREW LAHMAN | ADDRESS REDACTED | | | USDC 0.325870851207 66 | | | |
| 3.1.037605 | ANDREW LAI | ADDRESS REDACTED | | | BAT 0.00187017782288B23 | BTC 0.000498140622054593 | | |
| | | | | | BTC 0.00731170679788536 | | | |
| | | | | | USDC 0.006430239516640 39 | | | |
| 3.1.037606 | ANDREW LAJARA | ADDRESS REDACTED | | | DOT 0.00488123905956933 | | | |
| | | | | | ETH 0.000076003667876451 | | | |
| 3.1.037607 | ANDREW LAKE | ADDRESS REDACTED | | | Yes | BTC 1.66036128901487 | BTC 0.0021930283642122 | | BTC 0.17952525015322 2 |
| | | | | | ETH 22.3120818843892 | USDC 25 | | |
| | | | | | LINK 369.497962317957 | | | |
| | | | | | USDC 0.74034563074037 37 | | | |
| 3.1.037608 | ANDREW LALLOS | ADDRESS REDACTED | | | BTC 0.000059972621413198 | | | |
| | | | | | ETH 0.00127514851247469 6 | | | |
| | | | | | USDC 0.417529965291678 | | | |
| 3.1.037609 | ANDREW LALRINZUALA | ADDRESS REDACTED | | | BTC 0.000013557993296722 | | | |
| 3.1.037610 | ANDREW LAM | ADDRESS REDACTED | | | BTC 0.00056448662883842 | | | |
| | | | | | DOT 104.852318022901 | | | |
| | | | | | ETH 4.518093048678 24 | | | |
| | | | | | LTC 14.7300989106216 | | | |
| | | | | | SNX 89.437189928834 | | | |
| 3.1.037611 | ANDREW LAM | ADDRESS REDACTED | | | BTC 0.00036094417410031 | BTC 0.14608185B023374 | | |
| | | | | | LINK 1729.918995062 | USDC 100 | | |
| | | | | | MATIC 14549.382547299 | | | |
| | | | | | USDC 60288.8282813141 | | | |
| | | | | | USDT ERC20 11316.0509227 23 | | | |
| 3.1.037612 | ANDREW LAMARCHE | ADDRESS REDACTED | | | BTC 0.0040157494632557 7 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.037613 | ANDREW LAMBORN | ADDRESS REDACTED | | | BTC 0.0000000691118597033<br>CEL 0.061977678333453<br>DOT 0.018873758004055<br>EOS 0.0155620489765455<br>ETH 0.000000820130254564<br>LINK 0.000016594405605575<br>LTC 0.001108748535770649<br>LUNC 0.00584446170171088<br>USDT ERC20 0.472029413334988<br>XLM 0.515351553542878 | | | |
| 3.1.037614 | ANDREW LAMPLEY | ADDRESS REDACTED | | | BTC 0.068358833154631<br>ETH 1.1832573977086S | | | |
| 3.1.037615 | ANDREW LANDRIGAN | ADDRESS REDACTED | | | AAVE 2.22338539034706<br>ADA 3788.28933680636<br>BCH 3.86872833796392<br>BSV 0.79413494421037K<br>BTC 0.332651942185655<br>ETH 10.0603195374848<br>MATIC 857.892344984784 | | | |
| 3.1.037616 | ANDREW LANDSBOROUGH | ADDRESS REDACTED | | | BTC 0.0137449516739068<br>CEL 0.177348860098123<br>DOT 6.70728008604116<br>ETH 0.108725487152298<br>XLM 468.528817003783<br>XRP 102.366051670917 | | | |
| 3.1.037617 | ANDREW LANE | ADDRESS REDACTED | | | BTC 0.00054954257469609<br>CEL 0.150676253590712 | | | |
| 3.1.037618 | ANDREW LANEZ | ADDRESS REDACTED | | | BTC 0.00000062025245734 | | | |
| 3.1.037619 | ANDREW LANEZ | ADDRESS REDACTED | | | ADA 0.00000080467816606<br>BTC 0.00000013574577965<br>ETH 1.12757769739999E-07<br>USDC 0.000000070575941I3 | ADA 0.000000011820597412<br>BTC 0.00002384965873I292<br>ETH 0.000214146773278375<br>LUNC 12.0407957756525<br>USDC 0.000000503049388326 | | |
| 3.1.037620 | ANDREW LANG | ADDRESS REDACTED | | | ADA 240.277819<br>BTC 0.000807607980689338<br>CEL 13.1095408246509<br>ETH 0.00000019<br>USDT ERC20 0.006347 | | | |
| 3.1.037621 | ANDREW LANG | ADDRESS REDACTED | | | BTC 0.00001052944128679<br>LINK 0.010145273439982I | | BTC 0.000000000801I645601 | |
| 3.1.037622 | ANDREW LANIER | ADDRESS REDACTED | | | ADA 6.77766164082176<br>BTC 0.0000001463073194I46<br>DOT 0.1355192109905I79<br>ETH 0.000423369426870792<br>LINK 0.09737621924238D4<br>MATIC 1.0367827010684I8 | | | |
| 3.1.037623 | ANDREW LANKSTON | ADDRESS REDACTED | | | BTC 0.001088792155069726<br>MATIC 1759.42859686I8 | | | |
| 3.1.037624 | ANDREW LANPHEAR | ADDRESS REDACTED | | | BTC 0.0221441450607611<br>ETH 9.308969603316835<br>LTC 8.05278981684213<br>USDC 1.531103876537314 | LTC 0.480996 | | |
| 3.1.037625 | ANDREW LARA | ADDRESS REDACTED | | | BCH 0.038630975540263I4<br>BTC 0.000852883839643I62<br>EOS 90.85908497750I79<br>MATIC 152.214018350I76<br>ZRX 101.174644874539 | | | |
| 3.1.037626 | ANDREW LARKIN | ADDRESS REDACTED | | | BTC 0.0000100208565042B1<br>MATIC 4.669310364014D9 | | | |
| 3.1.037627 | ANDREW LARKING | ADDRESS REDACTED | | | CEL 1.09945500968105 | | | |
| 3.1.037628 | ANDREW LARSEN | ADDRESS REDACTED | | | BTC 0.00035836019040063<br>ETH 2.12960270606219<br>MATIC 1350.79575042065<br>UNI 0.002318648543618D4 | | | |
| 3.1.037629 | ANDREW LARSON | ADDRESS REDACTED | | | BTC 0.00053432960728164S<br>USDC 270.470995926514 | | | |
| 3.1.037630 | ANDREW LARSON | ADDRESS REDACTED | | Yes | BTC 0.0000005263474949I4<br>CEL 0.003676193790809S<br>MCDAI 0.675538311195587<br>USDC 0.003630107451301365 | ADA 68<br>BTC 0.000174438235294927<br>CEL 1.138337573747I4<br>ETH 0.000443159282521107<br>USDC 0.000000489743615I78 | | BTC 0.50287406462740S |
| 3.1.037631 | ANDREW LAU | ADDRESS REDACTED | | | BTC 0.00009919026390655I4<br>ETH 0.0000564043814012B7<br>USDC 0.609192592802051 | | BTC 0.000000009212642737 | |
| 3.1.037632 | ANDREW LAUDER | ADDRESS REDACTED | | | BTC 0.01358032516638I4<br>CEL 64.2178105702172<br>ETH 8.9504135044348I2<br>USDC 2.16973384745003 | | | |
| 3.1.037633 | ANDREW LAUWIRA | ADDRESS REDACTED | | | BTC 0.01718173000I0635<br>USDC 147621.743085219 | | | |
| 3.1.037634 | ANDREW LAVAWAY | ADDRESS REDACTED | | | BTC 0.00000442653754272 4 | | | |
| 3.1.037635 | ANDREW LAVEAU | ADDRESS REDACTED | | | ADA 0.076351782554527<br>AVAX 0.002554897077156S1<br>BTC 0.000255011423580B63<br>DOT 0.00318463084547406<br>ETH 0.000208542894077913<br>GUSD 5885.137222581I78<br>MATIC 0.1625393896806D8<br>PAXG 0.04123793489112006<br>SOL 0.0010801307491042802 | ADA 0.00000040072669332S<br>BTC 0.32109291397047<br>DOT 0.000000000725799579<br>SOL 1.14099450878248 | | |
| 3.1.037636 | ANDREW LAVELLE | ADDRESS REDACTED | | | BTC 0.1793197469812 72<br>ETH 0.093641123402026 7<br>USDC 13510.0371591184 | | | |
| 3.1.037637 | ANDREW LAVOIE | ADDRESS REDACTED | | | BTC 0.003764323441411 45 | | | |
| 3.1.037638 | ANDREW LAWRENCE | ADDRESS REDACTED | | | BCH 0.0696199<br>BTC 0.045906115991954<br>CEL 66.525946787887 3<br>ETC 3.70576506<br>ETH 0.24294369<br>MCDAI 40 | | | |
| 3.1.037639 | ANDREW LAWRENCE | ADDRESS REDACTED | | | CEL 1.07466773853174 | | | |
| 3.1.037640 | ANDREW LAWRENCE | ADDRESS REDACTED | | | BTC 0.00176464393215783<br>CEL 1.06092312422795 | | | |
| 3.1.037641 | ANDREW LAWRENCE | ADDRESS REDACTED | | | ADA 97.5175754323737<br>BTC 0.0000000001288739732<br>CEL 37.7163545064662<br>LTC 0.000000005955039227<br>SGB 984.891994070817<br>USDC 0.0260869483076I99<br>XRP 4.78575868894667 | | | |
| 3.1.037642 | ANDREW LAWRENCE | ADDRESS REDACTED | | Yes | ADA 0.0137159627065449<br>BTC 2.41954345565223<br>CEL 184.038975987676<br>USDC 336.514608557831 | | | BTC 1.433386448903I5 |
| 3.1.037643 | ANDREW LAWRENCE BROWN | ADDRESS REDACTED | | | CEL 48.9663858865583<br>ETH 1.83059685100999E-06<br>USDC 6085.73694396136 | | | |
| 3.1.037644 | ANDREW LAWSON | ADDRESS REDACTED | | | BTC 0.00001110076256932 1<br>MATIC 0.04360775368547 95 | | | |
| 3.1.037645 | ANDREW LAWSON | ADDRESS REDACTED | | | BTC 0.00017090463457151<br>CEL 5.17555407315463<br>USDC 8.5091147909055 9 | | | |
| 3.1.037646 | ANDREW LAWTON II | ADDRESS REDACTED | | | ADA 0.000143442050949856<br>BTC 0.000000720340051409<br>CEL 14.5111425004244<br>EOS 0.000000150943300001 1<br>ETH 0.000000844255982377<br>LTC 0.0000009996519303261<br>MCDAI 0.0001172348401789 73<br>SNX 19.3063963837281<br>USDC 0.000574088309243752<br>XLM 6.51063930624808F-05<br>XRP 0.000000758903541774 | ADA 0.133686379997649<br>BTC 0.000009410044614153<br>EOS 0.000037445377884328<br>LTC 0.00214059313257852<br>MCDAI 0.129196756287453<br>USDC 0.307664898507251<br>XLM 0.24299419962968B | | |
| 3.1.037647 | ANDREW LE | ADDRESS REDACTED | | | BTC 0.000005862010531001<br>LUNC 6.899769113847249<br>MATIC 1727.53433168072<br>USDC 0.363655887150272 | BTC 0.0010031628940153I | | |
| 3.1.037648 | ANDREW LE | ADDRESS REDACTED | | | BTC 0.00169026413882 74<br>CEL 207.620219221667<br>LTC 1.15471014344879 | | | |
| 3.1.037649 | ANDREW LE | ADDRESS REDACTED | | | BTC 0.0000659885815576734 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.037650 | ANDREW LE | ADDRESS REDACTED | | | BTC 0.000176161180853802<br>LINK 0.0173313889103895<br>MATIC 0.49756847882654<br>USDC 0.35670688134555<br>USDT ERC20 0.626275583792596 | BTC 0.0000000027263191553 | | |
| 3.1.037651 | ANDREW LEAK | ADDRESS REDACTED | | | BTC 0.00000102627390257<br>ETH 0.778767346492568<br>LINK 0.0080552631718351<br>LTC 13.7275877043827<br>MATIC 0.0288366130092598<br>USDC 3.00647593511656 | | | |
| 3.1.037652 | ANDREW LEANG | ADDRESS REDACTED | | | BTC 0.0000123491582380846<br>CEL 6.62336869314529<br>ETH 0.00016412830049629<br>MATIC 8.58974168299109 | | | |
| 3.1.037653 | ANDREW LEAPER | ADDRESS REDACTED | | | AVAX 18.589693906138<br>BTC 0.0182162318605879<br>CEL 0.11159446532016<br>EOS 1257.37353416107<br>ETH 76.4560628060977<br>OMG 128.581765631966 | | | |
| 3.1.037654 | ANDREW LEBBOS | ADDRESS REDACTED | | | BTC 0.000174803545625064<br>CEL 1.09945500998105 | | | |
| 3.1.037655 | ANDREW LECROIX | ADDRESS REDACTED | | | BTC 0.000337184496284694<br>MANA 85.7540773655927<br>XLM 1227.33660090467<br>XRP 1328.255133 | | | |
| 3.1.037656 | ANDREW LEE | ADDRESS REDACTED | | | BTC 0.0291967320844659<br>MATIC 306.652128589484<br>USDT ERC20 0.682654989661503 | | | |
| 3.1.037657 | ANDREW LEE | ADDRESS REDACTED | | | ADA 80.8450304441114<br>BTC 0.0133760780970586<br>DOT 3.30776986542073<br>ETH 0.163271177250227<br>LINK 4.49361079737328<br>MATIC 73.3509059702837<br>XLM 410.067563988199 | | | |
| 3.1.037658 | ANDREW LEE | ADDRESS REDACTED | | | BTC 0.031284301311513<br>CEL 86.4326568394271<br>ETH 1.35894181 | | | |
| 3.1.037659 | ANDREW LEE | ADDRESS REDACTED | | | BTC 0.000011179708609096 | | | |
| 3.1.037660 | ANDREW LEE | ADDRESS REDACTED | | | ADA 1373.26459952699<br>BTC 0.0252310221923363<br>DOGE 19.9467179824009<br>MATIC 598.260804760511<br>USDC 466.642566135973 | | | |
| 3.1.037661 | ANDREW LEE | ADDRESS REDACTED | | | BTC 0.0000054819307716145 | | | |
| 3.1.037662 | ANDREW LEE | ADDRESS REDACTED | | | BTC 0.25634897216307 | | | |
| 3.1.037663 | ANDREW LEE | ADDRESS REDACTED | | | ETH 1.89388958097165<br>BTC 0.718511967238979<br>ETH 11.8409624590664<br>LTC 101.398807315885 | | | |
| 3.1.037664 | ANDREW LEE | ADDRESS REDACTED | | | BSV 0.53808914020425<br>DOT 0.0570279222322096 | | | |
| 3.1.037665 | ANDREW LEE | ADDRESS REDACTED | | | EOS 0.0633742622882557<br>SGB 868.363805209743<br>USDC 0.0295015626633394<br>XLM 12315.4508809991<br>XRP 11199.949930242439 | | | |
| 3.1.037666 | ANDREW LEE | ADDRESS REDACTED | | | CEL 1.09626336828414<br>MCDAI 0.009925771207078<br>USDC 0.000000360245411496<br>ZRX 17.8182477442218 | | | |
| 3.1.037667 | ANDREW LEE | ADDRESS REDACTED | | | BTC 0.121824096009215<br>ETH 0.0015161143583563<br>USDC 0.4340950602688644 | | ETH 0.0000081879052 77795 | |
| 3.1.037668 | ANDREW LEE | ADDRESS REDACTED | | | BTC 0.0320530241568664<br>ETH 1.04838519737243<br>MCDAI 123.683678266253 | ETH 0.000003797853013842 | | |
| 3.1.037669 | ANDREW LEE | ADDRESS REDACTED | | | BTC 0.000020228258145568 | | | |
| 3.1.037670 | ANDREW LEE | ADDRESS REDACTED | | | ADA 0.13346715681094 2<br>BTC 0.125022284767557<br>CEL 0.991348973608181<br>ETH 4.14870473948752<br>LTC 11.133907621117<br>SGB 4.14065892147106<br>USDC 11.4970436401083<br>XLM 232.063717690816<br>XRP 27.932481285688 2 | | | |
| 3.1.037671 | ANDREW LEE | ADDRESS REDACTED | | | BCH 0.00115771119082792<br>BTC 0.000001899120533904<br>USDC 0.0000311611462526 72 | | | |
| 3.1.037672 | ANDREW LEE | ADDRESS REDACTED | | | 1INCH 55<br>ADA 0.000000712444465525<br>BNB 0.05<br>BNT 5.602<br>BTC 0.0195710313661673<br>CEL 240.363274324724<br>ETC 1<br>SGB 66.581085<br>SNX 20<br>SUSHI 30<br>USDC 0.0000009899989481749<br>ZRX 600 | | | |
| 3.1.037673 | ANDREW LEE | ADDRESS REDACTED | | | BTC 0.00038577107862325<br>ETH 0.21236748419192 8 | | | |
| 3.1.037674 | ANDREW LEE | ADDRESS REDACTED | | | BTC 0.1918753351471 12<br>ETH 3.03956341603373<br>USDC 20.2605269105926 | | | |
| 3.1.037675 | ANDREW LEE | ADDRESS REDACTED | | | BNB 7.62414946678989<br>BTC 0.354793440408897<br>ETH 6.47146014894472 | | | |
| 3.1.037676 | ANDREW LEE | ADDRESS REDACTED | | | ETH 0.000170537554531308<br>MCDAI 0.16054115075882 3 | | | |
| 3.1.037677 | ANDREW LEE | ADDRESS REDACTED | | | BTC 0.0000000028499297 24<br>CEL 0.0753854571227043<br>USDT ERC20 0.000000437160248941 | | | |
| 3.1.037678 | ANDREW LEE GEORGE | ADDRESS REDACTED | | | BTC 0.000199403652330559<br>CEL 47.0955669922788<br>ETH 0.000004690189078743<br>LINK 0.717193537436649<br>MATIC 0.078392124467 0135<br>SGB 1527.04614277 12<br>SNX 3.62118514070277<br>XLM 2.68446069102693 | | | |
| 3.1.037679 | ANDREW LEE HARWELL | ADDRESS REDACTED | | | BTC 0.0243283841416311<br>ETH 0.139885861248199<br>USDC 0.072745701805574<br>XLM 23.5503507412049 | | | |
| 3.1.037680 | ANDREW LEE JOHNSON | ADDRESS REDACTED | | | ETH 0.00153169861999812 | | | |
| 3.1.037681 | ANDREW LEFEBVRE | ADDRESS REDACTED | | | LINK 0.0238074431480076 | | | |
| 3.1.037682 | ANDREW LEFEBVRE | ADDRESS REDACTED | | | XRP 32.833879 | | | |
| 3.1.037683 | ANDREW LEFKOWITZ | ADDRESS REDACTED | | | ADA 308.04042422303 15<br>BTC 0.195989704864866<br>CEL 47.1564728056864<br>DOGE 2361.94051802616<br>DOT 30.0998001211586<br>EOS 3.05562978774723<br>ETH 3.1560047527842 1<br>SGB 143.19380281380 4<br>SOL 3.13218375740247<br>USDC 8497.25291600884<br>XLM 509.447385512616<br>XRP 936.686406655962 | | | |
| 3.1.037684 | ANDREW LEGRAND | ADDRESS REDACTED | | | MATIC 188.150672748982 | | | |
| 3.1.037685 | ANDREW LEIGH | ADDRESS REDACTED | | | XRP 5 | | | |
| 3.1.037686 | ANDREW LEITNER | ADDRESS REDACTED | | | BTC 0.401530102280177<br>ETH 4.57438114752752<br>USDC 15610.1972473555 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.037687 | ANDREW LEMON | ADDRESS REDACTED | | | BAT 48.3252424887937 | | | |
| | | | | | BTC 0.0010157006791952 | | | |
| | | | | | CEL 8.10707065527165 | | | |
| | | | | | ETH 0.0019576022183258 | | | |
| | | | | | UMA 0.13130485026083 | | | |
| | | | | | USDC 249.655101958987 | | | |
| 3.1.037688 | ANDREW LENIHAN | ADDRESS REDACTED | | | ADA 1.0171121401929 | | | |
| | | | | | BTC 0.132741829706176 | | | |
| | | | | | CEL 2.48590593109443 | | | |
| | | | | | DOT 0.000000251086279991 | | | |
| | | | | | ETH 0.000001952608240065 | | | |
| | | | | | MATIC 1.70024882620805 | | | |
| | | | | | PAXG 0.000273240106573022 | | | |
| 3.1.037689 | ANDREW LENZ | ADDRESS REDACTED | | | BTC 0.000038522461189779 | | | |
| | | | | | MATIC 0.00387520461496171 | | | |
| 3.1.037690 | ANDREW LENZ | ADDRESS REDACTED | | | BTC 9.384094128018490-05 | BTC 0.0594835016631484 | | |
| | | | | | ETH 0.00123893977013918 | ETH 0.848511454109917 | | |
| 3.1.037691 | ANDREW LEON | ADDRESS REDACTED | | | ETC 0.0363557019918927 | | | |
| | | | | | USDC 1102.96613600614 | | | |
| 3.1.037692 | ANDREW LEONE | ADDRESS REDACTED | | | ADA 0.0682218390713206 | | | |
| | | | | | BTC 0.0000063043934822 | | | |
| | | | | | ETH 0.000073495075157441 | | | |
| 3.1.037693 | ANDREW LEONE | ADDRESS REDACTED | | | BTC 0.00013094257617911 | BTC 0.584885284826534 | | |
| | | | | | CEL 1.13988583845563 | MCDAI 6.97622232647301 | | |
| | | | | | ETH 0.000176424587473455 | USDC 0.000000696164412193 | | |
| | | | | | MCDAI 0.00567621201729182 | XRP 10586.2734397982 | | |
| | | | | | SGB 1618.35246453508 | | | |
| | | | | | USDC 0.0736339071739261 | | | |
| 3.1.037694 | ANDREW LEOW | ADDRESS REDACTED | | | CEL 1.08546776040561 | | | |
| 3.1.037695 | ANDREW LEPORE | ADDRESS REDACTED | | | BTC 0.279480474153834 | | | |
| | | | | | ETH 1.79600313655354 | | | |
| 3.1.037696 | ANDREW LESTER | ADDRESS REDACTED | | | BTC 0.00113723386720201 | | BTC 0.000000000275430532 | |
| | | | | | CEL 9966.25232542273 | | | |
| | | | | | USDC 1.09417563205643 | | | |
| 3.1.037697 | ANDREW LESTER | ADDRESS REDACTED | | | USDC 222.267680582897 | | | |
| 3.1.037698 | ANDREW LETAFF | ADDRESS REDACTED | | | BTC 0.000504613604520738 | BTC 0.00000000277388600 | | |
| | | | | | ETH 0.00977372866368032 | | | |
| | | | | | LINK 0.108095601417118 | | | |
| | | | | | MATIC 11.4680239788296 | | | |
| 3.1.037699 | ANDREW LETCHWORTH | ADDRESS REDACTED | | | ADA 0.135604456996161 | | | |
| | | | | | BTC 0.00720566307253913 | | | |
| | | | | | ETC 0.00146332560431968 | | | |
| | | | | | ETH 1.23434293044775 | | | |
| | | | | | LTC 0.000609001449427828 | | | |
| | | | | | MATIC 371.186996920415 | | | |
| | | | | | USDC 1067.90934881938 | | | |
| | | | | | XRP 128.83918 | | | |
| 3.1.037700 | ANDREW LETT | ADDRESS REDACTED | | | ADA 0.00148063172152922 | ADA 4.0514519473216S | | |
| | | | | | AVAX 0.0169359689380143 | AVAX 0.00000276736661581 | | |
| | | | | | BTC 4.337406140479990-07 | BTC 0.0000000024862931 | | |
| | | | | | DOT 0.120211047047592 | DOT 0.00040752232654 | | |
| | | | | | ETH 0.00000234942849 | ETH 0.00000108140619128 | | |
| | | | | | MATIC 4.083024808053 | SOL 0.0000210495768050 | | |
| | | | | | SNX 0.308451778449046 | | | |
| | | | | | SOL 0.00005374278140461 | | | |
| | | | | | USDC 0.005094235635416 | | | |
| | | | | | USDT ERC20 0.104701721944789 | | | |
| 3.1.037701 | ANDREW LETTIERI | ADDRESS REDACTED | | | BTC 0.000111020285462994 | | BTC 0.0000000093655030 | |
| | | | | | CEL 0.0487406907989379 | | | |
| | | | | | ETH 0.000825773951881741 | | | |
| | | | | | USDC 0.494670792440919 | | | |
| 3.1.037702 | ANDREW LEUNG | ADDRESS REDACTED | | | BTC 0.0000011586229953S | | | |
| | | | | | USDC 0.349980684760807 | | | |
| 3.1.037703 | ANDREW LEUNG | ADDRESS REDACTED | | | BNB 0.00393111812611625 | | | |
| | | | | | BTC 1.04927654257299E-06 | | | |
| | | | | | CEL 0.0824405088359725 | | | |
| | | | | | ETC 0.00000036805219954 | | | |
| | | | | | ETH 0.075591701460246S | | | |
| | | | | | LTC 6.78260337650399E-06 | | | |
| | | | | | USDC 0.00410574499283B6 | | | |
| 3.1.037704 | ANDREW LEUNG | ADDRESS REDACTED | | | BTC 0.000715930513454092 | | | |
| | | | | | CEL 407.690696451002 | | | |
| 3.1.037705 | ANDREW LEUNG | ADDRESS REDACTED | | | BTC 0.106521968717199 | | | |
| | | | | | CEL 0.01635582881587 | | | |
| | | | | | ETH 2.99057096667787 | | | |
| | | | | | SNX 276.340463895873 | | | |
| 3.1.037706 | ANDREW LEUNG | ADDRESS REDACTED | | | BTC 0.00116741536220255 | | | |
| 3.1.037707 | ANDREW LEVENTIS | ADDRESS REDACTED | | | BCH 0.64977424 | | | |
| | | | | | CEL 10.9585532664287 | | | |
| | | | | | MCDAI 30 | | | |
| | | | | | XLM 855 | | | |
| | | | | | XRP 614.96864 | | | |
| 3.1.037708 | ANDREW LEVEY | ADDRESS REDACTED | | | ADA 1348.10342231112 | | | |
| 3.1.037709 | ANDREW LEVIN | ADDRESS REDACTED | | | BTC 0.000000364280543136 | | | |
| | | | | | ETH 0.000072664380629729 | | | |
| | | | | | USDC 0.115854665152887 | | | |
| 3.1.037710 | ANDREW LEVINE | ADDRESS REDACTED | | | BTC 0.0249843627953117 | | | |
| | | | | | ETH 0.025688504975763S | | | |
| 3.1.037711 | ANDREW LEVITT | ADDRESS REDACTED | | | ADA 365.733402541633 | AVAX 1.22555432757659 | | |
| | | | | | AVAX 6.25798643038711 | | | |
| | | | | | ETH 0.45389987974979 | | | |
| | | | | | USDC 4060.60177743223 | | | |
| 3.1.037712 | ANDREW LEVY | ADDRESS REDACTED | | | LINCH 501.560553306052 | | | |
| | | | | | AAVE 9.05714112068841 | | | |
| | | | | | ADA 1168.44899350953 | | | |
| | | | | | BAT 0.414835592978174 | | | |
| | | | | | BTC 2.46497776299133 | | | |
| | | | | | COMP 4.5030682149438S | | | |
| | | | | | DASH 9.00668286558625 | | | |
| | | | | | EOS 215.066873861445 | | | |
| | | | | | ETH 19.1176361935881 | | | |
| | | | | | KNC 0.0398355652485898 | | | |
| | | | | | MATIC 6223.04243079601 | | | |
| | | | | | SNX 648.834620722184 | | | |
| | | | | | SUSHI 352.252683353547 | | | |
| | | | | | UNI 34.1070022482732 | | | |
| | | | | | ZRX 1742.78223010515 | | | |
| 3.1.037713 | ANDREW LEVY | ADDRESS REDACTED | | | BTC 0.00842760289218446 | | | |
| 3.1.037714 | ANDREW LEWANDOWSKI | ADDRESS REDACTED | | | BTC 0.020296563752681S | BTC 0.08396729 | | |
| | | | | | ETH 0.0597028286606547 | | | |
| 3.1.037715 | ANDREW LEWIS | ADDRESS REDACTED | | | BTC 0.00054211611656990I | | | |
| | | | | | LINK 0.606156723147749 | | | |
| | | | | | USDC 4.29305898107219 | | | |
| 3.1.037716 | ANDREW LEWIS | ADDRESS REDACTED | | | MCDAI 0.259301142085729 | | | |
| | | | | | USDC 1.15705999448169 | | | |
| 3.1.037717 | ANDREW LEWIS | ADDRESS REDACTED | | | BTC 0.0109792395246469 | | | |
| 3.1.037718 | ANDREW LEWIS | ADDRESS REDACTED | | | ADA 0.09506777215S1191 | | | |
| | | | | | BTC 0.0547283713803021 | | | |
| | | | | | USDT ERC20 0.450084963141586 | | | |
| 3.1.037719 | ANDREW LEWIS MARTINEZ | ADDRESS REDACTED | | | BTC 0.000000222496397112 | | | |
| | | | | | USDT ERC20 0.786849209999207 | | | |
| 3.1.037720 | ANDREW LEYDIC | ADDRESS REDACTED | | | GUSD 0.062003139888978I | | | |
| | | | | | MATIC 0.272482716731827 | | | |
| | | | | | MCDAI 0.251856729167321 | | | |
| | | | | | SNX 0.00742755128941904 | | | |
| | | | | | USDC 1.61406415094572 | | | |
| | | | | | USDT ERC20 0.39257333435456 | | | |
| 3.1.037721 | ANDREW LI | ADDRESS REDACTED | | | BTC 0.00236138371953388 | | | |
| | | | | | CEL 0.0122953489272568 | | | |
| 3.1.037722 | ANDREW LI | ADDRESS REDACTED | | | AAVE 0.000056225405937773 | | | |
| | | | | | BTC 0.000001486144028207 | | | |
| | | | | | ETH 0.000000341590633847S | | | |
| 3.1.037723 | ANDREW LI | ADDRESS REDACTED | | | BUSD 11.0692391336877 | | | |
| | | | | | CEL 0.0188621930974654 | | | |
| 3.1.037724 | ANDREW LICKING | ADDRESS REDACTED | | | ADA 0.138968780025468 | | | |
| | | | | | BTC 0.148696175520422 | | | |
| | | | | | ETH 1.29173074170661 | | | |
| | | | | | LTC 0.000655006594914S107 | | | |
| | | | | | USDT ERC20 0.256837599072442 | | | |
| 3.1.037725 | ANDREW LIEBERTHAL | ADDRESS REDACTED | | | BTC 0.65572803834951S | | | |
| 3.1.037726 | ANDREW LIEM | ADDRESS REDACTED | | | ADA 0.684847381080514 | BTC 0.00202146 | | |
| | | | | | BTC 0.00354885441244864 | | | |
| | | | | | LINK 106.744187580595 | | | |
| | | | | | USDT ERC20 2.57120032759308 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.037727 | ANDREW LIEN | ADDRESS REDACTED | | | BTC 0.0000016586968091138<br>ETH 0.000067145077255519<br>USDC 0.2076166199553338 | | | |
| 3.1.037728 | ANDREW LIH | ADDRESS REDACTED | | | BTC 0.06210902545590275<br>USDC 0.164329112439692<br>XLM 156.62761619752562 | | | |
| 3.1.037729 | ANDREW LIM | ADDRESS REDACTED | | | ADA 132.58360097134<br>BTC 0.069546239022528<br>CEL 13.451210762313<br>DOT 0.00000000001658693<br>ETH 0.56808158973607<br>LINK 7.01351453935547<br>LTC 10.14778691496<br>MANA 39.05144967024<br>UNI 2.0130649962963<br>XRP 2814.2018915065 | | | |
| 3.1.037730 | ANDREW LIM | ADDRESS REDACTED | | | BTC 0.000000985658747925<br>MATIC 3.4136370081715 | | | |
| 3.1.037731 | ANDREW LIM | ADDRESS REDACTED | | | BTC 0.000000004915331434<br>CEL 0.902681698179654<br>GUSD 0.0077106004173307<br>USDC 0.0000009725981310 | | | |
| 3.1.037732 | ANDREW LIM | ADDRESS REDACTED | | | BTC 0.00000016<br>CEL 37.6601012086604<br>USDT ERC20 0.007018 | | | |
| 3.1.037733 | ANDREW LIN | ADDRESS REDACTED | | | BTC 0.0000047835716<br>ETH 0.0000052532191<br>LTC 0.0111316858840962<br>MCDAI 0.8529001137<br>SGB 1479.98626248<br>USDC 0.00215224194<br>USDT ERC20 0.01909036<br>XRP 0.00178793647 | | | |
| 3.1.037734 | ANDREW LIN | ADDRESS REDACTED | | | BTC 0.0003121605302<br>BTC 0.0026996205602 | | | |
| 3.1.037735 | ANDREW LINDBERG | ADDRESS REDACTED | | | ADA 0.18168774804<br>BTC 0.0000099518092<br>DOT 0.022013985939 | | | |
| 3.1.037736 | ANDREW LINDEMAN | ADDRESS REDACTED | | Yes | BTC 0.0000017966386<br>ETH 0.035652917<br>GUSD 135.537152895<br>MATIC 341.46358017811<br>USDC 0.000008027423417404 | ADA 214.072595<br>LTC 26.961319 | | GUSD 400 |
| 3.1.037737 | ANDREW LINFOOT | ADDRESS REDACTED | | | BTC 0.00021219549<br>ETH 0.0019245368<br>USDC 17.546216418699 | BTC 0.0000008241654215 | | |
| 3.1.037738 | ANDREW LING | ADDRESS REDACTED | | | ADA 202.238837875762<br>AVAX 28.228803065533<br>BTC 0.135104483835739<br>DOT 16.42838468<br>ETH 1.354223971<br>LUNC 9.4676892<br>MATIC 189.009<br>SOL 6.763777<br>USDC 402.5236<br>XRP 328.808 | | | |
| 3.1.037739 | ANDREW LINHAM | ADDRESS REDACTED | | | BCH 0.667094779717808<br>BTC 0.0405036862094438<br>CEL 1.15972545286869<br>USDC 561.13785376 | | | |
| 3.1.037740 | ANDREW LINK | ADDRESS REDACTED | | | BTC 0.00000020431656<br>MATIC 0.000092043 | | | |
| 3.1.037741 | ANDREW LINNSTAEDT | ADDRESS REDACTED | | | AAVE 0.0097735497511102<br>ADA 0.267501078277927<br>BCH 0.00150061091976<br>BTC 0.0002747530539<br>ETH 0.00251862011376<br>GUSD 0.0115463922997051<br>LINK 0.10013605079672<br>MATIC 0.00214357232<br>PAXG 19.00769373820<br>SNX 0.84955218780<br>USDC 0.004231562612 | PAXG 0.00000081400038593 | | |
| 3.1.037742 | ANDREW LINO | ADDRESS REDACTED | | Yes | BTC 0.00000108427288<br>ETH 0.00020536854597<br>USDC 0.0487214808050702 | BTC 0.0136746687828654<br>USDC 56.37 | | BTC 0.101407929567535 |
| 3.1.037743 | ANDREW LINSTEAD | ADDRESS REDACTED | | | BTC 0.00000000237720725<br>CEL 621.851208297973<br>SGB 3201.762689<br>TUSD 4171.515817<br>USDC 6689.1 | | | |
| 3.1.037744 | ANDREW LISKA | ADDRESS REDACTED | | | ADA 654.15297779<br>AVAX 14.49059866<br>BTC 0.017633074622<br>ETH 46.806513127<br>ETH 5.340114417<br>MANA 21.294347021<br>MATIC 537.01849058<br>SNX 218.244046<br>UNI 8.65442009<br>USDC 34.30585125<br>XLM 682.250342 | | ETH 0.501879457377946 | |
| 3.1.037745 | ANDREW LITHERLAND | ADDRESS REDACTED | | | BTC 0.00000430034334<br>CEL 0.627808487845<br>ETH 0.00028856386<br>LINK 0.0071266662<br>MCDAI 42.557312<br>USDC 16.390293978631 | | | |
| 3.1.037746 | ANDREW LITTMAN | ADDRESS REDACTED | | | BAT 1664.70438808<br>BTC 0.0257096845<br>COMP 0.7358234<br>DASH 3.44453548<br>ETH 4.25227077<br>SNX 56.662787<br>UNI 72.1418<br>USDC 5.431160<br>ZRX 869.2138 | | | |
| 3.1.037747 | ANDREW LITTMAN | ADDRESS REDACTED | | | DASH 2.50910086830838<br>DOT 0.016254128954<br>SNX 95.449361743607<br>ZRX 1776.855168 | | | |
| 3.1.037748 | ANDREW LIU | ADDRESS REDACTED | | | AAVE 0.00778670774299872<br>CEL 1.13850992657086 | | | |
| 3.1.037749 | ANDREW LIU | ADDRESS REDACTED | | | BTC 0.0012136236<br>CEL 0.028935526565<br>ETH 2.63338927 | | | |
| 3.1.037750 | ANDREW LIVERMAN | ADDRESS REDACTED | | | DOT 0.00073326930<br>MATIC 0.08122926973 | | | |
| 3.1.037751 | ANDREW LIZANEC | ADDRESS REDACTED | | | BTC 0.24179280217<br>ETH 5.08800218045501<br>USDC 8.27670035 | USDC 0.0050264670438135 | | |
| 3.1.037752 | ANDREW LIZEK | ADDRESS REDACTED | | | ETH 1.7160893474 | | | |
| 3.1.037753 | ANDREW LLEWELLYN | ADDRESS REDACTED | | | AAVE 0.00020102012056<br>BTC 0.00003245789<br>ETH 0.000047230766<br>LINK 0.017797<br>UNI 0.001704924 | | | |
| 3.1.037754 | ANDREW LLOYD | ADDRESS REDACTED | | | BTC 0.0028606<br>MATIC 2190.08<br>USDC 4.550<br>UNI 0.007 | | | |
| 3.1.037755 | ANDREW LLOYD-JONES | ADDRESS REDACTED | | | LTC 10.2621231<br>MATIC 342.35<br>XLM 0.368 | | | |
| 3.1.037756 | ANDREW LOADMAN | ADDRESS REDACTED | | | BTC 0.3764425661<br>CEL 10.782818<br>DOT 23.013<br>ETH 2.02496 | | | |
| 3.1.037757 | ANDREW LOBER | ADDRESS REDACTED | | | ADA 279.282402415194<br>BTC 0.257752386487918<br>DOT 10.55434381878191<br>ETH 2.071117051346<br>USDC 1042.932432245 | | | |

Debtor Name: Celsius Network LLC     22-10964-mg    Doc 974    Filed 10/05/22    Entered 10/05/22 22:53:30    Main Document     Case Number: 22-10964

Pg 977 of 5048

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.037758 | ANDREW LOCKE | ADDRESS REDACTED | | | BTC 0.37138589411002 CEL 68.0305766956568 DASH 7.202395890203 ETH 1.2423758284217 MATIC 176.092577544973 UNI 78.8239663159339 | | | |
| 3.1.037759 | ANDREW LOCKLEY | ADDRESS REDACTED | | | ETH 0.000475937466891273 | | | |
| 3.1.037760 | ANDREW LOMAX | ADDRESS REDACTED | | | ADA 1008.53843429344 AVAX 2.83378080022825 BTC 0.0349073667755726 DOT 6.87844770857093 SOL 9.35317577189629 USDC 94.1095453311639 | | | |
| 3.1.037761 | ANDREW LOMBARDI | ADDRESS REDACTED | | | BTC 0.00000810303171685 ETH 0.00525429791534127 MATIC 0.58513561033832 | | | |
| 3.1.037762 | ANDREW LONERO | ADDRESS REDACTED | | | ADA 0.00573313179361811 BSV 0.0267101634963785 BTC 0.000268259606422609 CEL 114.674453451049 MCDAI 97.0446715820403 USDC 1.9820999179477 | ADA 0.002845703232395182 BTC 0.000000325889581377 USDC 0.00885083185942992 | | |
| 3.1.037763 | ANDREW LONG | ADDRESS REDACTED | | | SGB 1551.68000902305 USDC 11.0312523965376 XRP 5.87098743970726 | | | |
| 3.1.037764 | ANDREW LONG | ADDRESS REDACTED | | | BTC 0.0109393797710287 | | | |
| 3.1.037765 | ANDREW LONG | ADDRESS REDACTED | | | BTC 0.00011402715262131 CEL 58.5118265698449 COMP 0.218777605162822 LINK 0.8059868017901211 SNX 48.0985995388989 USDC 0.00588878820346054 | | | |
| 3.1.037766 | ANDREW LONG | ADDRESS REDACTED | | | BTC 0.000001543715444066 USDC 0.00898775455951187 USDT ERC20 0.264403361987943 | BTC 0.0009112052339305932 USDC 4.86635587908801 USDT ERC20 0.000000542925751245 | | |
| 3.1.037767 | ANDREW LONGDEN | ADDRESS REDACTED | | | BTC 0.000064506529388874 | | | |
| 3.1.037768 | ANDREW LONGMORE | ADDRESS REDACTED | | | CEL 47.3994889065123 | | | |
| 3.1.037769 | ANDREW LOCI | ADDRESS REDACTED | | | ETH 0.11429718 | | | |
| 3.1.037770 | ANDREW LOOMIS | ADDRESS REDACTED | | | BSV 3.40194945881524 ETH 8.09903197121716 | | | |
| 3.1.037771 | ANDREW LOOMIS | ADDRESS REDACTED | | | BTC 0.0288105820020722 ETH 1.19026341181292 LTC 0.000016173955483374 USDC 305.065232163059 | | | |
| 3.1.037772 | ANDREW LOPEZ | ADDRESS REDACTED | | | BTC 0.0000000112724306S1 USDC 0.410641092200662 | | | |
| 3.1.037773 | ANDREW LOPEZ | ADDRESS REDACTED | | | BTC 0.000507817423369S9 LINK 35.6835727004683 MATIC 236.97606196496 | | | |
| 3.1.037773 | ANDREW LOPEZ | ADDRESS REDACTED | | | ADA 166.2248373782B6 AVAX 1.27966182357085 BTC 0.018453820619041 DOT 1.049848615085941 ETH 0.0306151123861947 LTC 0.000107544082459976 USDC 276.964341251982 | | | |
| 3.1.037774 | ANDREW LOPEZ GARCIA | ADDRESS REDACTED | | | BCH 0.00105168220B9458 BTC 0.0000001478334040I CEL 0.00298937844834348 ETH 0.000009627106182997 LINK 0.00006675837715289B SGB 0.00000047963959392S SOL 0.00000438813283190T USDC 0.0035706066666703 XRP 0.005219639466319237 | | | |
| 3.1.037775 | ANDREW LORD | ADDRESS REDACTED | | | BTC 0.00121896880894789 ETH 0.0078078290498616 MANA 0.0197148361462238 MATIC 0.6370981087S2971 USDC 10.0103307818323BB | | | |
| 3.1.037776 | ANDREW LORONA | ADDRESS REDACTED | | | ADA 235.27265733937B BTC 0.00130130696262526 LTC 3.024440594864 MATIC 491.561108905S3 | | | |
| 3.1.037777 | ANDREW LOSADA | ADDRESS REDACTED | | | USDC 1.28364929698595 | | | |
| 3.1.037778 | ANDREW LOUIS CARPENTER | ADDRESS REDACTED | | | BTC 0.0000071406864273S6 ETH 0.00011015049635118B USDC 0.00543752708674778 | BTC 0.0000000058127577176 USDC 5.8452394108611 | | |
| 3.1.037779 | ANDREW LOUIS MILLER | ADDRESS REDACTED | | | BTC 0.0000007797778484301 ETH 0.0007310294300660559 LINK 0.0483411131862196 LTC 0.00260886181904216 MATIC 0.01402269447320S3 | MATIC 0.027186639137888B | | |
| 3.1.037780 | ANDREW LOUIS NICOLAS | ADDRESS REDACTED | | | ADA 26 AVAX 3.54715297 BNB 0.251 BTC 0.01123454469722G1 CEL 1.09373169715238 | | | |
| 3.1.037781 | ANDREW LOW | ADDRESS REDACTED | | | LTC 0.82558404591214 | | | |
| 3.1.037782 | ANDREW LOW | ADDRESS REDACTED | | | BTC 0.00177299436851342 USDC 807.735105448537 | | | |
| 3.1.037783 | ANDREW LOW | ADDRESS REDACTED | | | BTC 0.0339789515682315 | | | |
| 3.1.037784 | ANDREW LOWBRIDGE | ADDRESS REDACTED | | | CEL 93.3343758981894 | | | |
| 3.1.037785 | ANDREW LOWE | ADDRESS REDACTED | | | BTC 0.000648282341412957 | | | |
| 3.1.037786 | ANDREW LOWE | ADDRESS REDACTED | | | LTC 0.0356543743405583 | | | |
| 3.1.037787 | ANDREW LOWE | ADDRESS REDACTED | | | BTC 0.44599611875388S USDC 3.141.7050971609 | | | |
| 3.1.037788 | ANDREW LU | ADDRESS REDACTED | | | BTC 1.7743825625995S ETH 42.1698544546385 USDC 52.989229214329G | BTC 0.00738934808632446 | | |
| 3.1.037789 | ANDREW LUCAS | ADDRESS REDACTED | | | BTC 0.00089436261917802 UNI 139.848324126593 | | | |
| 3.1.037790 | ANDREW LUCAS DAMINATO | ADDRESS REDACTED | | | BNB 4.85868023 BTC 0.0580965504228074 CEL 191.187545292I6 DOT 5.37 ETH 1.041360259049S5 SGB 189.5 USDC 0.022 USDT ERC20 36.4469900124897 | | | |
| 3.1.037791 | ANDREW LUCENA | ADDRESS REDACTED | | | ADA 235.7657304130Z DOT 13.8577012836078 ETH 0.15715824449869 LINK 9.43443589044907 MATIC 329.281684140208 SOL 3.93465688871518 | | | |
| 3.1.037792 | ANDREW LUCKEY | ADDRESS REDACTED | | | BTC 0.000103877905580468 | | | |
| 3.1.037793 | ANDREW LUCKI | ADDRESS REDACTED | | | AAVE 0.000586651342267828 AVAX 0.004811060465066B8 BTC 0.000001669040427787 DOT 0.0137102579933118 ETH 0.0000071068595218B MATIC 0.001661866852063G4 SOL 0.00468582953805B USDC 0.00204447888318BS | AVAX 0.00013976215432846S BTC 0.000000000101526185Z MATIC 1.35208138611119 SOL 0.0000000002577710315 USDC 0.00000053408967466 | | |
| 3.1.037794 | ANDREW LUDWIG | ADDRESS REDACTED | | | BTC 0.000000006680023558 CEL 207.665309091B3 MCDAI 31.7960021366T3 TUSD 14.56675181851599 USDC 0.00905393209561445 | | | |
| 3.1.037795 | ANDREW LUDWIG ACREE | ADDRESS REDACTED | | | ETH 0.00161013282400901 | DOT 67.8548773101 | | |
| 3.1.037796 | ANDREW LUEBBERT | ADDRESS REDACTED | | | ZEC 0.13917772268722 | | | |
| 3.1.037797 | ANDREW LUI | ADDRESS REDACTED | | | BAT 0.0550601194905929 ETH 0.00056484575311558 ETH 1.6220532172364 MATIC 1905.25880133661 XLM 0.0645113370586824 | | | |
| 3.1.037798 | ANDREW LUI | ADDRESS REDACTED | | | BCH 44.7848181166537 BSV 20.7535525217856 BTC 9.5143975020341 ETH 39.6359013824713 MCDAI 31.7901453588293 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.037799 | ANDREW LUKE HANSEN | ADDRESS REDACTED | | | BTC 1.0526246878293A<br>CEL 1817.28059546648<br>ETH 35.8750206794272<br>USDC 29315.5767942356 | | | |
| 3.1.037800 | ANDREW LUSE | ADDRESS REDACTED | | | ADA 262.10554176255<br>BTC 0.000278645604860107<br>ETH 0.22160329208615<br>ETH 0.0139820148762379<br>KLM 0.82491568269B567 | BTC 0.000000000198169311 | | |
| 3.1.037801 | ANDREW LUTER | ADDRESS REDACTED | | | ADA 0.000490565863330036<br>BTC 0.31550546498B507<br>ETH 0.0000018026973934457<br>MCDH 0.00451310660534451 | ADA 0.000000053623088864<br>ETH 0.0000003603422274707<br>MCDH 0.0000001242377774612 | | |
| 3.1.037802 | ANDREW LUTZ | ADDRESS REDACTED | | | AVAX 9.8570619533808<br>BTC 0.00736116397568638<br>DOT 124.3579858021<br>ETH 0.7798091310908637<br>LUNC 1.96396300228646<br>USDC 1861.58754392759<br>XRP 723.412524 | BTC 0.0229772<br>DOT 9.0752<br>ETH 0.34754<br>USDC 0.0007 | | |
| 3.1.037803 | ANDREW LYDON | ADDRESS REDACTED | | | BCH 1.88514409542745<br>BTC 1.00813882331177<br>ETH 0.00196388118448596<br>LTC 0.0222352110991292<br>USDC 22.7276039675675 | BTC 1.2949157<br>LTC 0.0000919106273815998<br>USDC 1105.706 | | |
| 3.1.037804 | ANDREW LYNCH | ADDRESS REDACTED | | | ADA 0.42138377312783<br>BTC 0.000014837968891542<br>USDC 0.0678723216286626 | | | |
| 3.1.037805 | ANDREW LYNCH | ADDRESS REDACTED | | | ADA 0.0263521995310786<br>BTC 0.0000111113046021517<br>ETH 0.000338566566140936<br>GUSD 2.29753566038938<br>MATIC 206.765253516542<br>USDC 0.33544892792671<br>KLM 0.0953339922031159 | ADA 0.000000905718026258<br>BTC 0.0000000083480905931<br>GUSD 0.00454737247967306<br>USDC 0.00000024117740529I | | |
| 3.1.037806 | ANDREW LYNCH | ADDRESS REDACTED | | Yes | ADA 0.11191108491709<br>BTC 0.894607266426522<br>CEL 12.3274314443698<br>ETH 3.70738830422957<br>GUSD 3.38424350550165<br>USDC 49.166225836653<br>USDT ERC20 226.098525413415<br>KLM 684.805968334047 | | | ETH 1.14354889750871 |
| 3.1.037807 | ANDREW LYNN | ADDRESS REDACTED | | | LINK 0.00518158044172084<br>USDC 0.29630844916341 | | | |
| 3.1.037808 | ANDREW LYONS | ADDRESS REDACTED | | | BTC 0.0000013269650038667<br>ETH 0.000052139557217622<br>KLM 9.84928301914125 | | | |
| 3.1.037809 | ANDREW LYSANDROU | ADDRESS REDACTED | | | CEL 39.5686654271258<br>MCDAI 30 | | | |
| 3.1.037810 | ANDREW M BRAUNSTEIN | ADDRESS REDACTED | | | AAVE 0.000069889394119422<br>ADA 7.87867267083647<br>AVAX 0.4493782802546<br>BTC 1.28713555510636<br>CEL 47.8427982215401<br>COMP 0.0258089566213971<br>ETH 10.3578306453259<br>SOL 0.164903461663469<br>USDC 15.1315364446803 | SOL 0.000000000705100463<br>USDC 0.0000007233255788 | | |
| 3.1.037811 | ANDREW M MARTINEK | ADDRESS REDACTED | | Yes | BTC 0.3882161502153147<br>CEL 23.4456874470164<br>ETH 2.47453152078197<br>LINK 104.578591476378<br>MATIC 25.5490876113487<br>SGB 154.48309991332<br>SNX 15.8465158600203<br>USDC 190.603080439673<br>KLM 3126.01209963518<br>XRP 1010.53409151589 | LINK 159.0338<br>MATIC 80.9038084821079<br>USDC 30.869367 | | BTC 1.03078862950899<br>ETH 2.457007814<br>LINK 260.11504599999<br>MATIC 2334.77873239839<br>XLM 3039.937833 |
| 3.1.037812 | ANDREW M SHREEVES | ADDRESS REDACTED | | | AAVE 5.98546763713265<br>AVAX 7.07292228215603<br>BTC 0.06888546743788Z2<br>USDT ERC20 484.814410844623 | | | |
| 3.1.037813 | ANDREW MA | ADDRESS REDACTED | | | BTC 0.000172055703485888<br>DOT 171.761383107394<br>ETH 0.13989954000066<br>LUNC 11.5484620680108<br>UNI 85.9572000690923<br>USDC 266.211489091743 | | | |
| 3.1.037814 | ANDREW MA | ADDRESS REDACTED | | | BTC 0.0000004100557603322<br>ETH 0.000004837596034488 | | | |
| 3.1.037815 | ANDREW MABRY | ADDRESS REDACTED | | | ADA 1652.63658478143<br>BTC 0.00094791581259731<br>DOT 95.2462529585945<br>GUSD 120.813773993854 | | | |
| 3.1.037816 | ANDREW MACALUSO | ADDRESS REDACTED | | | BTC 0.00000841556126313A | | | |
| 3.1.037817 | ANDREW MACDONALD | ADDRESS REDACTED | | | BTC 0.0157291050987 | | | |
| 3.1.037818 | ANDREW MACDONALD | ADDRESS REDACTED | | | BTC 0.115429743B075 | | | |
| 3.1.037819 | ANDREW MACDONALD | ADDRESS REDACTED | | | ETH 26.6381674060594<br>BTC 1.538596320B7539<br>LINK 1186.79929695687<br>USDC 0.208995015950S2 | | | |
| 3.1.037820 | ANDREW MACDONALD | ADDRESS REDACTED | | | MCDAI 31.7971936365272 | | | |
| 3.1.037821 | ANDREW MACEOO | ADDRESS REDACTED | | | BTC 0.00000000000000002<br>ETH 0.000283990916051988<br>LINK 0.00180758786905106 | | | |
| 3.1.037822 | ANDREW MACHIYA | ADDRESS REDACTED | | | BTC 0.000011477911938671<br>CEL 1.91640777833067 | | | |
| 3.1.037823 | ANDREW MACINNES | ADDRESS REDACTED | | | BTC 0.0000029525350403<br>CEL 0.176177806409576 | | | |
| 3.1.037824 | ANDREW MACK | ADDRESS REDACTED | | | USDC 0.0054252451705959<br>BTC 0.000024824719482362<br>ETH 0.000426921687140353 | | | |
| 3.1.037825 | ANDREW MACKENNA MCCLURE | ADDRESS REDACTED | | | ADA 457.820523556387<br>BTC 0.00127527622739984<br>ETH 0.00166764697347191 | | | |
| 3.1.037826 | ANDREW MACKENZIE | ADDRESS REDACTED | | | ADA 1860.87853288108<br>BNB 0.00381924136681288<br>BTC 0.0627308767771576<br>DOT 29.5651629444861<br>ETH 0.21266661175B2478 | | | |
| 3.1.037827 | ANDREW MACKINNON | ADDRESS REDACTED | | | BTC 2.3711842999999999E-09<br>CEL 0.8000826343430233<br>USDC 0.000000007264615385 | | | |
| 3.1.037828 | ANDREW MACLEOD | ADDRESS REDACTED | | | BUSD 1.89512684374911<br>CEL 0.00997549564944575 | | | |
| 3.1.037829 | ANDREW MACLEOD | ADDRESS REDACTED | | | BTC 0.0000002804248452459<br>ETH 0.0000000791142221176<br>LTC 0.000019029425141751<br>MATIC 0.014268817036759S<br>USDC 0.00007588896950643 | BTC 0.0000000016704573348<br>ETH 0.0000005819161097724<br>LTC 0.0735029625335068<br>MATIC 13.578895109669<br>USDC 0.0737046015273394 | | |
| 3.1.037830 | ANDREW MACNEIL | ADDRESS REDACTED | | | ADA 0.28205887888I068<br>BTC 0.0000249194916446591<br>CEL 33.4748085026209<br>DOT 0.043992064905Z056<br>ETH 3.49334426039589E-05<br>LUNC 1001.61892121994<br>XRP 0.470195634203431 | | | |
| 3.1.037831 | ANDREW MACPHERSON | ADDRESS REDACTED | | | CEL 24.862621390S508<br>ETH 2.1488118286708 | | | |
| 3.1.037832 | ANDREW MACPHERSON | ADDRESS REDACTED | | | BTC 0.00372407919882414<br>CEL 0.190932352751166<br>DOT 0.320263152583463<br>LINK 0.00740882006574848<br>MATIC 6850.16487720065<br>XRP 7.07881393648538 | | | |
| 3.1.037833 | ANDREW MACQUARRIE | ADDRESS REDACTED | | | ADA 7122.97240557833<br>BNB 0.03664790701668A3<br>BTC 0.00113906486008577<br>CEL 11.510307624948S<br>DOT 218.379164269232<br>ETH 0.009854386730431576<br>MATIC 6539.49784495069 | | | |
| 3.1.037834 | ANDREW MADDOX | ADDRESS REDACTED | | | ETH 0.0017052 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.037835 | ANDREW MADDREN | ADDRESS REDACTED | | | BTC 0.00117797865905211<br>CEL 63.7001025865713<br>ETH 1.0207136l | | | |
| 3.1.037836 | ANDREW MAGANA | ADDRESS REDACTED | | | ETH 0.00010707183773195l | | | |
| 3.1.037837 | ANDREW MAGGIO | ADDRESS REDACTED | | | MATIC 1067.73598795958<br>XLM 0.0685714300778838 | | | |
| 3.1.037838 | ANDREW MAGNALL | ADDRESS REDACTED | | | ADA 10.56310137995B5<br>AVAX 0.1005240617998807<br>BNB 0.0001287463244267<br>BTC 0.00002173969326640<br>CEL 239.5704211440<br>ETH 0.0004460759106789B6<br>KNC 0.209004002162268<br>LUNC 0.5149449082556445<br>MATIC 2.74127972936149<br>SGB 285.35086063896<br>SNX 0.021851485507686<br>SOL 0.0610517840623939l<br>UNI 19.847004l<br>USDC 34783.762720937l<br>USDT ERC20 59.632762697639<br>XLM 1.7236917545801<br>XRP 0.0906241 | | | |
| 3.1.037839 | ANDREW MAGPANTAY | ADDRESS REDACTED | | | BTC 0.00000000001257957<br>CEL 2.6070650474392l | | | |
| 3.1.037840 | ANDREW MAH | ADDRESS REDACTED | | | BTC 0.00172553409947l09<br>LTC 0.0085589702419B645 | | | |
| 3.1.037841 | ANDREW MAHABIR | ADDRESS REDACTED | | | BTC 0.33642851905499 | BTC 0.006896518902251 | | |
| 3.1.037842 | ANDREW MAHLER | ADDRESS REDACTED | | | ETC 20.215382344145B | | | |
| 3.1.037843 | ANDREW MAI | ADDRESS REDACTED | | | BTC 0.0317344155231l6<br>USDC 9787.55564676904 | | | |
| 3.1.037844 | ANDREW MAJOR | ADDRESS REDACTED | | | ADA 332.786587272655<br>BTC 0.0011830178277512<br>USDC 437.50217088271l | | | |
| 3.1.037845 | ANDREW MAJOT | ADDRESS REDACTED | | | BTC 0.0082601653015544<br>ETH 0.427876114736812<br>BTC 0.00089574900971533<br>ETH 0.1204287874132l2<br>USDC 2705.6931744461l2 | | | |
| 3.1.037846 | ANDREW MAKARA | ADDRESS REDACTED | | | CEL 90.46516212l556l6<br>MATIC 406.18072807256<br>SOL 19.92685595l2504 | | | |
| 3.1.037847 | ANDREW MALLALL | ADDRESS REDACTED | | | AAVE 0.50l<br>CEL 356.16334372819l6<br>DOT 74.4303l<br>ETH 0.10168565l<br>LINK 22.9550073960384<br>LTC 0.36842915l<br>MATIC 1887.277992l<br>SNX 35.14<br>XLM 784.2572892 | | | |
| 3.1.037848 | ANDREW MALLINGER | ADDRESS REDACTED | | | AVAX 0.0270681201765975<br>SOL 0.000216919331895 | BTC 0.0012080304025816l6<br>SOL 0.000020257B833311 | | |
| 3.1.037849 | ANDREW MALMIN | ADDRESS REDACTED | | Yes | BTC 0.0000565991704941l7<br>USDC 46.018466488030l5 | | | BTC 0.08931970979B703 |
| 3.1.037850 | ANDREW MALSBURY | ADDRESS REDACTED | | | BTC 0.00000072942577063l4<br>ETH 5.096960241305996l-06 | | | |
| 3.1.037851 | ANDREW MANDAC | ADDRESS REDACTED | | | MATIC 201.0506155792l62<br>USDC 6.648834953739l6l | USDC 0.004427821692451l5 | | |
| 3.1.037852 | ANDREW MANDEL | ADDRESS REDACTED | | Yes | BCH 13.7224118345577<br>BTC 0.44422453530016l2<br>ETH 0.000136060627392l47<br>LINK 156.28469052531<br>USDC 456.95490B686888 | | | BTC 2.93929358651979 |
| 3.1.037853 | ANDREW MANGUART | ADDRESS REDACTED | | Yes | XLM 10705.229061149l4<br>BTC 0.00000040667675270l7<br>ETH 3.287854764691l9<br>USDC 0.030591582078684 | BTC 0.000251101391414l7287<br>ETH 0.0000002361641375l08<br>USDC 2.67 | | BTC 2.4468515938155 |
| 3.1.037854 | ANDREW MANNING | ADDRESS REDACTED | | | AAVE 0.00004073570912337l6<br>ADA 322.7785667334l<br>BTC 0.000005600352181l65<br>DOT 0.043794679144015l7<br>ETH 0.000018965183711905<br>MANA 0.00714078220648824<br>MATIC 66.289547117709B<br>SNX 13.07772937B9047<br>USDC 2335.0783461476l6<br>XLM 0.004318961l6003623 | | | |
| 3.1.037855 | ANDREW MANUGIAN | ADDRESS REDACTED | | | BTC 1.2292077622875l7<br>ETH 0.01547643954032l61<br>USDC 16687.453186774 | | | |
| 3.1.037856 | ANDREW MAO | ADDRESS REDACTED | | | BTC 0.058012582965611l8<br>USDC 20.023419027261 | | | |
| 3.1.037857 | ANDREW MARC MANALO | ADDRESS REDACTED | | | BAT 319.44307947305l9<br>BTC 0.67206993750332l4<br>CEL 3109.25045830549<br>EOS 95.76709534443<br>ETH 1.07157782388975<br>LTC 25.2765257321781<br>SGB 127.57884575B705<br>USDC 5219.315827559Ol<br>XLM 8952.16547875874<br>XRP 0.40882779012951l5 | | | |
| 3.1.037858 | ANDREW MARCHANT | ADDRESS REDACTED | | | CEL 14.008003824296B<br>ETH 0.214857845393768<br>LUNC 11.19645432B0392<br>SOL 5.358225100530B4 | | | |
| 3.1.037859 | ANDREW MARCHESE | ADDRESS REDACTED | | | ADA 50544.483421051B<br>MATIC 7759.19069528152<br>USDC 0.00291633348444444 | USDC 2.24267542243927 | | |
| 3.1.037860 | ANDREW MARDER | ADDRESS REDACTED | | | MCDAI 0.318600466406515 | | | |
| 3.1.037861 | ANDREW MARGOLIN | ADDRESS REDACTED | | | ADA 154.731418892652<br>BTC 0.047064421842236<br>DOT 2.024483324118l<br>ETC 4.07427489957895<br>MATIC 37.94678532330l7<br>SOL 0.564238214531894<br>USDC 0.047865644455214l2 | | | |
| 3.1.037862 | ANDREW MARICH | ADDRESS REDACTED | | | BTC 0.00000079175425964l2<br>USDC 0.050391128098478B | | | |
| 3.1.037863 | ANDREW MARICH | ADDRESS REDACTED | | | GUSD 8.37233611627454 | | | |
| 3.1.037864 | ANDREW MARICH | ADDRESS REDACTED | | | USDC 0.038500427844127B | | | |
| 3.1.037865 | ANDREW MARICH | ADDRESS REDACTED | | | USDC 0.05814940004137l76 | | | |
| 3.1.037866 | ANDREW MARICH | ADDRESS REDACTED | | | GUSD 8.410315178882909 | | | |
| 3.1.037867 | ANDREW MARICH | ADDRESS REDACTED | | | BTC 0.00000011466087242O2 | | | |
| 3.1.037868 | ANDREW MARICH | ADDRESS REDACTED | | | BTC 0.00000090594998578 | USDC 0.00000055984230403l2 | | |
| 3.1.037869 | ANDREW MARICH | ADDRESS REDACTED | | | GUSD 8.330549694l6443 | | | |
| 3.1.037870 | ANDREW MARICH | ADDRESS REDACTED | | | GUSD 8.24814987262271 | | | |
| 3.1.037871 | ANDREW MARIN | ADDRESS REDACTED | | | BTC 0.00027470261941484l4<br>CEL 0.1467671683850l<br>USDC 4.83055506947167 | | | |
| 3.1.037872 | ANDREW MARINACCI | ADDRESS REDACTED | | | USDC 103.433181852652 | | | |
| 3.1.037873 | ANDREW MARIO LOPEZ | ADDRESS REDACTED | | Yes | AAVE 3.37438775760333<br>BAT 931.078021003471<br>BTC 0.286547780555939<br>CEL 1.12587234391358<br>ETC 39.89635768488B7<br>ETH 3.74183948058925<br>KNC 102.170131568891<br>LINK 239.46327365718l6<br>LTC 2.11313662012353l<br>MATIC 2637.151881399B6l<br>MCDAI 54.116170972423B<br>OMG 25.503209261397B<br>SGB 3175.754138l1443<br>SNX 121.481774640B1<br>UNI 7.654713698B402l<br>USDC 50.583216605641l<br>XLM 2570.361825708B97<br>XRP 25071.632834393l<br>ZRX 1037.84639949497 | | | BTC 0.22225233771515137 |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.037874 | ANDREW MARK ORESLINSKI | ADDRESS REDACTED | | | BTC 2.11797715502771<br>CEL 132.851432155705<br>ETH 61.0609162908104<br>USDC 78178.503206738 | USDC 2500 | | |
| 3.1.037875 | ANDREW MARK RUDISI | ADDRESS REDACTED | | | BTC 0.00994197716965369<br>CEL 2.18966228323522<br>ETH 0.0000003220152590075 | | | |
| 3.1.037876 | ANDREW MARKOW | ADDRESS REDACTED | | | ADA 692.478686696901<br>BAT 106.92990888<br>BTC 0.0120960608698012<br>CEL 36.8061253045216<br>EOS 93.7083728394991<br>ETC 3.99958<br>ETH 0.000651884136483351<br>LTC 0.53081581<br>MANA 568.88402999<br>MATIC 970.098809610986<br>MCDAI 84.7657619537008<br>SNX 127.124448953349<br>USDT ERC20 43.7742300321143<br>XLM 296.6700397<br>XRP 1386.092821 | | | |
| 3.1.037877 | ANDREW MARKOWITZ | ADDRESS REDACTED | | | ETH 0.734925095200297 | | | |
| 3.1.037878 | ANDREW MARKS | ADDRESS REDACTED | | | CEL 1.06850108037055 | | | |
| 3.1.037879 | ANDREW MARLER | ADDRESS REDACTED | | | CEL 1.09815828047781 | | | |
| 3.1.037880 | ANDREW MAROLIUS | ADDRESS REDACTED | | | CEL 0.08106236895385726 | | | |
| 3.1.037881 | ANDREW MARQUARDT | ADDRESS REDACTED | | | ETH 0.00909386747791186<br>BTC 0.0082990779229139<br>ETH 5.25375401740145<br>LINK 4.42924305309768<br>MATIC 124.156617012408<br>SNX 42.2640337722455<br>UNI 39.838647974326 | | | |
| 3.1.037882 | ANDREW MARRAFFA | ADDRESS REDACTED | | | BTC 0.00106951891705635<br>LTC 3.94562482570151 | | | |
| 3.1.037883 | ANDREW MARSH | ADDRESS REDACTED | | | ADA 0.0343826364473193 | | | |
| 3.1.037884 | ANDREW MARSH | ADDRESS REDACTED | | Yes | BTC 0.042324629398662<br>EOS 135.45654467963<br>ETC 5.07447886466658<br>ETH 0.000286625964124214<br>MATIC 880.578149439785<br>PAX 0.0475231482171831<br>UNI 8.44243324757012<br>USDC 10.218834912158<br>USDT ERC20 0.5296997233153 | | | BTC 0.0539522838525963 |
| 3.1.037885 | ANDREW MARSHALL | ADDRESS REDACTED | | | ETH 29.0502633281988<br>USDC 36159.199552467<br>USDT ERC20 28.2480177637665 | | | |
| 3.1.037886 | ANDREW MARSTON | ADDRESS REDACTED | | | BTC 0.000005642758307967<br>ETH 0.210963531517217<br>USDC 106.924173279343 | | | |
| 3.1.037887 | ANDREW MARTENS | ADDRESS REDACTED | | | ETC 0.006306736698806908 | | | |
| 3.1.037888 | ANDREW MARTIN | ADDRESS REDACTED | | | BTC 0.000000046367931 | | | |
| 3.1.037889 | ANDREW MARTIN | ADDRESS REDACTED | | | BCH 0.000027389893731939<br>BTC 8.91433745489090E-06<br>DASH 0.0000642537514622111<br>EOS 0.00336655157748467H<br>XLM 0.0120158163293 | | | |
| 3.1.037890 | ANDREW MARTIN | ADDRESS REDACTED | | | ADA 146.05414342656 7<br>BTC 0.020510912996639<br>ETH 0.270543882884955<br>USDC 0.000251324869248 6<br>XLM 0.04367439047079 74 | ADA 111.371<br>BTC 0.00152706 | | |
| 3.1.037891 | ANDREW MARTIN | ADDRESS REDACTED | | | BTC 0.00005228123155257 24<br>MATIC 1.20082056572106 | | | |
| 3.1.037892 | ANDREW MARTIN | ADDRESS REDACTED | | | BTC 0.0007209502598947<br>ETH 0.721816469113524<br>USDC 10401.4692952794 | | | |
| 3.1.037893 | ANDREW MARTIN HERZFELD | ADDRESS REDACTED | | | BTC 0.97424402804612<br>ETH 7.47635152753472 | | | |
| 3.1.037894 | ANDREW MARTIN RATTERMAN | ADDRESS REDACTED | | | BTC 0.000007003280590068<br>DOT 2.64582962841399 | BTC 0.00000006640229728 | | |
| 3.1.037895 | ANDREW MARTIN UYLANGCO | ADDRESS REDACTED | | | BTC 0.00139122968815726<br>CEL 31.2339220974802<br>MATIC 248.085101659857<br>USDT ERC20 97.791825 | | | |
| 3.1.037896 | ANDREW MARTINEZ | ADDRESS REDACTED | | | CEL 0.149063800908577 | | | |
| 3.1.037897 | ANDREW MARTINEZ BALLUS | ADDRESS REDACTED | | | BTC 0.0012471261673749 6<br>CEL 0.0171592404754546<br>LTC 4.4965223 | | | |
| 3.1.037898 | ANDREW MARTY | ADDRESS REDACTED | | | BTC 0.0097582705375861 | | | |
| 3.1.037899 | ANDREW MASER | ADDRESS REDACTED | | | BTC 1.00691290864788<br>ETH 10.120247596686 3<br>USDC 0.027392911669053<br>USDT ERC20 0.006178907682577 85 | | | |
| 3.1.037900 | ANDREW MASKELL | ADDRESS REDACTED | | | ADA 0.460550015489482<br>BAT 0.00999761460977572<br>BTC 0.0012399549030305 8<br>CEL 53.0492596053906<br>ETH 0.000726353395237277<br>TGBP 10558.6567770896<br>USDC 0.718891056655407 | | | |
| 3.1.037901 | ANDREW MASON | ADDRESS REDACTED | | | ADA 0.339283323604475<br>BNB 0.000123856270574098<br>BTC 0.0953700238716106<br>CEL 17.4701830172908<br>DOT 68.1680010521859<br>ETH 0.00213260064030565<br>USDC 0.1902597242848657 | | | |
| 3.1.037902 | ANDREW MASON | ADDRESS REDACTED | | | BTC 0.432297231910677<br>LTC 4.896751143651 97<br>MATIC 287.617163353943 | | | |
| 3.1.037903 | ANDREW MASON | ADDRESS REDACTED | | | SOL 11.6884812128446 | | | |
| 3.1.037904 | ANDREW MASOTTI | ADDRESS REDACTED | | | DOT 2.37570678160139 | | | |
| 3.1.037905 | ANDREW MASS | ADDRESS REDACTED | | | BTC 0.000000157908909333<br>CEL 0.0006956468086847861<br>USDC 0.157050063343136 | BTC 0.00000025967861080 6<br>CEL 1.134393561224 14<br>USDC 0.000000373070591312 | | |
| 3.1.037906 | ANDREW MATHESON | ADDRESS REDACTED | | | BTC 0.0201890845827754<br>ETH 0.151011782170 67<br>XRP 60.2794726598 51 | | | |
| 3.1.037907 | ANDREW MATTHEW MULLIN | ADDRESS REDACTED | | | BTC 0.00166684112585333<br>ETH 0.26424825759054 5<br>MANA 0.0124205037336043<br>MATIC 555.138812452229 | | | |
| 3.1.037908 | ANDREW MATTHEWS | ADDRESS REDACTED | | | BTC 0.0000016874688282 1<br>CEL 0.0502964596315 68<br>XRP 0.33291667553268 | | | |
| 3.1.037909 | ANDREW MATTHEWS | ADDRESS REDACTED | | | ADA 2.31188597697881<br>AVAX 20.329203059657<br>BCH 0.00385269136678202<br>BTC 0.0980161126224816<br>DASH 31.1223647367476<br>EOS 0.7910390565821689<br>ETC 96.567014320216 5<br>ETH 4.485877178784 8<br>LUNC 99.0670160449878<br>MATIC 3135.82087288147<br>UNI 19.871026074090 2 | | | |
| 3.1.037910 | ANDREW MATTHEWS | ADDRESS REDACTED | | Yes | ADA 0.18332880145143<br>BTC 0.00001265915107230 5<br>DOT 0.0457496130208955<br>ETH 0.000640413105430773<br>LINK 0.00383112870898668<br>MATIC 1.00564266288599<br>USDC 0.119740730876515 | | ETH 0.00000108734370291<br>USDC 118.974277219184 | BTC 0.249185111403950395 |
| 3.1.037911 | ANDREW MATTHEWS | ADDRESS REDACTED | | | BCH 1.14237534489411<br>BTC 4.81012462987723<br>CEL 38057.1602912522<br>ETH 58.9082285161754<br>LTC 297.712362862063<br>USDT ERC20 635419.651428379<br>XLM 24.99997 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.037912 | ANDREW MATTIE | ADDRESS REDACTED | | | ADA 5878.205550091465<br>BAT 146.282278681777<br>BTC 0.236794069841298<br>COMP 0.108638019529514<br>DOT 2.162416645283211<br>ETH 0.00185790955526659<br>GUSD 0.0500249045445265<br>MATIC 105.546098631803<br>MCDAI 74.284804193495<br>USDC 337.031063021327<br>XLM 185.896398674487<br>XTZ 58.1168237151026 | ETH 3.30598433587427<br>GUSD 63.5681391529534 | | |
| 3.1.037913 | ANDREW MATTSON | ADDRESS REDACTED | | | USDC 6.89127683760455 | | | |
| 3.1.037914 | ANDREW MATUSCHAK | ADDRESS REDACTED | | | BCH 1.35139326488835<br>BTC 0.245304658588234<br>ETH 0.000413802592816982<br>MCDAI 42.557312924375 2<br>USDC 17028.0447702506<br>XLM 1430.83395022507 | BTC 0.00003286 | | |
| 3.1.037915 | ANDREW MAUS | ADDRESS REDACTED | | | AAVE 0.000001777950868894<br>BTC 0.241352690652472<br>COMP 0.00148300505169572<br>ETH 2.360695817025524<br>MATIC 7736.25391628269<br>MCDAI 0.0197338956010196<br>SNX 581.308300094612<br>UNI 0.0112264951380798<br>USDC 0.00749996377606108 | AAVE 0.0035698589560202355 | | |
| 3.1.037916 | ANDREW MAXWELL | ADDRESS REDACTED | | | CEL 23 | | | |
| 3.1.037917 | ANDREW MAXWELL | ADDRESS REDACTED | | | MATIC 0.1026627864623774 | | | |
| 3.1.037918 | ANDREW MAXWELL ANDERSON | ADDRESS REDACTED | | | USDC 5.085357429731017 | | | |
| 3.1.037919 | ANDREW MAY | ADDRESS REDACTED | | | BTC 1.730737478552991-06<br>MATIC 1.03965459200655<br>XLM 0.263089810775788 | | | |
| 3.1.037920 | ANDREW MAY | ADDRESS REDACTED | | | ADA 0.00751454865337852<br>DOT 0.0100500007642066<br>USDC 0.393134639909036 | DOT 0.0000000009650612<br>USDC 0.0000002709455477 79 | | |
| 3.1.037921 | ANDREW MAYHEW | ADDRESS REDACTED | | | USDC 0.0141865414961799 | USDC 0.00168335660855696 | | |
| 3.1.037922 | ANDREW MAZUR | ADDRESS REDACTED | | | BTC 0.00000158299289845<br>ETH 0.00000658595488178 1<br>USDC 141.988801648558 | BTC 0.00000004704493902<br>ETH 0.000002096265496983<br>USDC 0.0000000694571268689 | | |
| 3.1.037923 | ANDREW MC DONALD | ADDRESS REDACTED | | | DOT 0.0627924165902265<br>ETH 2.39601892393076<br>MATIC 0.683146550311935 | | | |
| 3.1.037924 | ANDREW MCALISTER | ADDRESS REDACTED | | | AAVE 0.000185107521500094<br>BTC 0.0000207963404600 17<br>ETH 1.645058741805<br>LINK 0.0140436597990553<br>LTC 0.00196800147789836<br>UNI 53.1200425778758<br>XLM 0.0107295754 82682<br>XRP 71.4072689001405 | | | |
| 3.1.037925 | ANDREW MCALISTER | ADDRESS REDACTED | | | ADA 0.321838154073253<br>BNB 0.0028759979429631 1<br>BTC 0.100127713932557<br>CEL 810.541259 0647<br>DOT 5.759405159735 46<br>ETH 1.37986877754374<br>USDT ERC20 0.000000075 | | | |
| 3.1.037926 | ANDREW MCALLISTER | ADDRESS REDACTED | | | BTC 0.000626932832353897 | | | BTC 0.0069357 |
| 3.1.037927 | ANDREW MCATEER | ADDRESS REDACTED | | | BTC 0.0032130486942442 | | | |
| 3.1.037928 | ANDREW MCBURNETT | ADDRESS REDACTED | | | ADA 940.376336307468<br>BTC 0.0507957088050336<br>DOT 10.3131600556724<br>ETH 1.08700960145252<br>LTC 0.69541004769548<br>MATIC 362.333187774483<br>SNX 95.1250325331 62<br>USDC 31855.9870173847 | | | |
| 3.1.037929 | ANDREW MCCAIG | ADDRESS REDACTED | | | BTC 0.00121596335094219<br>USDC 521.141669476046 | | | |
| 3.1.037930 | ANDREW MCCALISTER | ADDRESS REDACTED | | | BTC 0.0000434251873623358 | BTC 0.00000039820451303 7 | | |
| 3.1.037931 | ANDREW MCCALL | ADDRESS REDACTED | | | BTC 0.00000075327996532<br>DOT 0.0360370757451814<br>ETH 1.12010884221096 -06 | BTC 0.0000006850494917 8528<br>ETH 0.00000050049417852 8 | | |
| 3.1.037932 | ANDREW MCCALLEN | ADDRESS REDACTED | | | ADA 35.9031336027692<br>BTC 0.044814707126074<br>ETH 0.564954479585039 | | | |
| 3.1.037933 | ANDREW MCCANDLESS | ADDRESS REDACTED | | | ADA 0.193655035971569<br>BTC 0.0607294632168279<br>ETH 0.000010595413850451<br>LINK 0.0386932299755671<br>MATIC 3493.82293543052<br>USDC 0.0564180124455472 | ETH 0.00007108525721399 1<br>LINK 0.000000157425571953<br>USDC 31.3000566759 25 | | |
| 3.1.037934 | ANDREW MCCANN | ADDRESS REDACTED | | | BTC 0.0000204024966765 5<br>ETH 0.000726326180993077<br>MANA 0.0187980762759158<br>XLM 0.228975055115726 | | | |
| 3.1.037935 | ANDREW MCCARROLL | ADDRESS REDACTED | | | BTC 0.000001055037979893<br>CEL 0.0434836311 34176<br>DOT 0.0214529147677906<br>ETH 0.000317222204681907<br>XTZ 0.0245602563329 | | | |
| 3.1.037936 | ANDREW MCCARTHY | ADDRESS REDACTED | | | BTC 0.0274116758607451<br>ETH 2.02430625633 29 | | | |
| 3.1.037937 | ANDREW MCCARTHY | ADDRESS REDACTED | | | BTC 0.00135785094131434 | BTC 0.000000051300349 | | |
| 3.1.037938 | ANDREW MCCARTHY | ADDRESS REDACTED | | | BTC 0.000118925389754774<br>CEL 3.06110719454938<br>USDC 35.9757684513432 | | | |
| 3.1.037939 | ANDREW MCCARTOR | ADDRESS REDACTED | | | AAVE 0.0134457423916<br>AVAX 0.0562356197485004<br>BTC 0.30364222934267 3<br>CEL 6.36980805323511<br>DOT 0.844622337615331<br>EOS 0.214774726383139<br>ETH 0.000594255337711484<br>LINK 0.133151220744905<br>LTC 0.00746617480249 4<br>MANA 0.061206098151421<br>MATIC 1.64382542908074<br>PAX 0.652202194836125<br>USDC 108.815078741067<br>USDT ERC20 0.103482670587745 | CEL 0.356402368039802<br>DOT 0.0000001619515 98443<br>EOS 192.75461674467 5<br>LINK 0.00000938382615 41<br>MANA 0.00000027441641450 3<br>MATIC 0.00000002541 11110742<br>PAX 1<br>USDC 1.91<br>USDT ERC20 0.79222680539 5378 | | |
| 3.1.037940 | ANDREW MCCLELLAND | ADDRESS REDACTED | | | BTC 0.00000023291580706 3<br>CEL 1.544667188556 92<br>ETH 0.000003456069484206<br>USDT ERC20 0.981435<br>XLM 0.000000296957741 | | | |
| 3.1.037941 | ANDREW MCCLINTOCK | ADDRESS REDACTED | | | ADA 0.07903768696 3553<br>BTC 0.000911866281776153<br>MATIC 0.223017434990884 | | | |
| 3.1.037942 | ANDREW MCCORMICK | ADDRESS REDACTED | | | BTC 0.00000050501137787 5<br>ETH 0.00000385524753329<br>LINK 0.00000263885307594<br>MANA 0.000000893708900 9<br>MATIC 0.000592745194929 6<br>USDC 0.0097014858396305 | BTC 0.000000621304535228<br>LINK 0.016230742698442 3<br>MANA 0.03852370265 59266<br>MATIC 1.60007725394353<br>XRP 341.690216 | | |
| 3.1.037943 | ANDREW MCCORMICK | ADDRESS REDACTED | | | ADA 0.0713866458989849<br>BTC 0.012790743889707<br>USDC 5.004900 17919222 | | | |
| 3.1.037944 | ANDREW MCCOY | ADDRESS REDACTED | | | AAVE 0.00128184412887476<br>KNC 0.00151776904382889<br>LINK 0.0020921878732895 1<br>MATIC 0.2703872266909885<br>SNX 0.0034166406575595<br>UNI 0.00166409259678777 | | | |
| 3.1.037945 | ANDREW MCCRACKEN | ADDRESS REDACTED | | | AAVE 0.000147015104311494<br>BTC 0.247055860501418<br>COMP 0.17441031817996<br>ETH 2.08133779627749<br>SNX 4.41689790146545<br>USDC 6.62302641067338<br>XLM 0.000058828781683836 | | | |
| 3.1.037946 | ANDREW MCCREARY | ADDRESS REDACTED | | | BTC 0.000000037151607716 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.037947 | ANDREW MCCULLOGH | ADDRESS REDACTED | | | BTC 0.00000020377117921114<br>CEL 68.915277925177S<br>ETH 0.00000029 | | | |
| 3.1.037948 | ANDREW MCCULLOUGH | ADDRESS REDACTED | | | CEL 147.256212897987 | | | |
| 3.1.037949 | ANDREW MCCUSKER | ADDRESS REDACTED | | | AAVE 3.463798016739B<br>BTC 0.26719185503473<br>ETH 15.941896293121<br>LTC 7.545200348533334<br>UNI 50.8358955111739<br>USDC 4591.81541354062 | | | |
| 3.1.037950 | ANDREW MCDANIEL | ADDRESS REDACTED | | | BTC 8.429040807035890-05<br>ETH 0.00000046016268999 | ETH 0.00000031994160911B | | |
| 3.1.037951 | ANDREW MCDONALD | ADDRESS REDACTED | | | BTC 0.0028624975408657S | | | |
| 3.1.037952 | ANDREW MCDONALD | ADDRESS REDACTED | | | MCDAI 42.639153910248T<br>BTC 0.00000082035080639S<br>CEL 0.47302594018S119<br>DASH 0.003662530098974B2<br>ETH 0.000915141512247924H<br>LTC 0.000000004277706124<br>SNX 0.068009204942207S | | | |
| 3.1.037953 | ANDREW MCDONALD | ADDRESS REDACTED | | | BTC 0.00001395073197125<br>DOT 0.01647119550248O2<br>ETH 0.00022813772497054<br>MATIC 0.37663094504437 | | | |
| 3.1.037954 | ANDREW MCDOWELL | ADDRESS REDACTED | | | BTC 0.0001785873194737Z<br>CEL 2.91678707314784<br>DOT 0.057329154291438S<br>ETH 0.00136985884753778<br>PAXG 0.00000332958<br>XRP 0.3572036927385J4 | | | |
| 3.1.037955 | ANDREW MCDOWELL | ADDRESS REDACTED | | | ETH 0.00112610085131313129<br>XRP 10.595567 | | | |
| 3.1.037956 | ANDREW MCELFRESH | ADDRESS REDACTED | | | BTC 0.0049838130567863<br>USDC 8450.44697308626 | | | |
| 3.1.037957 | ANDREW MCGIRR | ADDRESS REDACTED | | | AAVE 0.000971859572011712<br>BAT 0.0363115784879J3<br>BTC 0.00000891991331475Z<br>CEL 36.1921142894092<br>DOT 0.02174558328096S<br>ETH 0.00011692978893445S<br>LINK 0.0087154360869779<br>LUNC 0.076514437111994I | | | |
| 3.1.037958 | ANDREW MCGIVERN | ADDRESS REDACTED | | | AAVE 0.00154760710922107<br>BAT 0.07954704208397B6<br>BCH 0.000290932606174306<br>BTC 0.12046000518865S<br>CEL 0.050619936709010S<br>COMP 0.00173558395675231<br>DASH 0.00212198990473753<br>MANA 0.001213338100200857<br>OMG 0.054773820583224<br>SNX 22.0896311050065<br>UNI 0.00576062017415986<br>XLM 1.118573767061I5<br>ZEC 0.000754072125626532<br>ZRX 0.13850152528472 | CEL 44.1640575489729 | | |
| 3.1.037959 | ANDREW MCGUIRE | ADDRESS REDACTED | | | BTC 0.00123317735779524<br>CEL 1.14421569134551<br>ETH 0.0073053365029575J4<br>LTC 0.003994142325063J<br>OMG 1.353888125731B<br>SNX 1.91848609468073 | | | |
| 3.1.037960 | ANDREW MCINNES | ADDRESS REDACTED | | Yes | ETC 0.50826297728168S<br>USDC 2241.08667512 | USDC 4.17 | | BTC 4.27865727955519 |
| 3.1.037961 | ANDREW MCINNES | ADDRESS REDACTED | | | BTC 0.0017076124072363B | BTC 0.00000001627272503I | | |
| 3.1.037962 | ANDREW MCINTYRE | ADDRESS REDACTED | | | BTC 0.2090760942672I5<br>CEL 455.371656360325<br>ETH 8.187544483784Z6<br>PAXG 1.235661818Z | | | |
| 3.1.037963 | ANDREW MCINTYRE | ADDRESS REDACTED | | | BTC 0.00077762396170S686<br>MATIC 1233.520228077B | | | |
| 3.1.037964 | ANDREW MCKAY | ADDRESS REDACTED | | | DOT 1.3156185736222 | | | |
| 3.1.037965 | ANDREW MCKAY | ADDRESS REDACTED | | | MATIC 56488.9057771112 | | | |
| 3.1.037966 | ANDREW MCKAY | ADDRESS REDACTED | | | ADA 101.2306253283Z7<br>COMP 0.2244681I022251<br>ETH 0.04984854179977736<br>LTC 3.1452672563188S<br>MANA 0.0232564807782425<br>MATIC 165.87414268593<br>SNX 11.271054527766Z<br>XLM 584.622604036244<br>ZRX 14.45275676978 | ADA 1002.S<br>DOT 24.251<br>LTC 12.31312<br>MATIC 1151.4<br>SOL 10.456116<br>XLM 2953.370253I9 | | |
| 3.1.037967 | ANDREW MCKEE | ADDRESS REDACTED | | | BCH 0.009 | | | |
| 3.1.037968 | ANDREW MCKEEN | ADDRESS REDACTED | | | CEL 0.023317605723532I9 | | | |
| 3.1.037969 | ANDREW MCKENDRY | ADDRESS REDACTED | | | BTC 0.013418157323484<br>ETC 0.6367002760468Z2 | | | |
| 3.1.037970 | ANDREW MCKENNA | ADDRESS REDACTED | | | ADA 33.8205345893636<br>DOT 1.1817593510856I4<br>ETH 0.053639595299384S<br>MATIC 20.733366789505S9<br>USDC 88.5433158264073 | BTC 0.01324984<br>ETH 0.09424633 | | |
| 3.1.037971 | ANDREW MCKILLIP | ADDRESS REDACTED | | | CEL 349.108211138995<br>MATIC 109.8090525005I4<br>USDC 29.0134546843059 | | | |
| 3.1.037972 | ANDREW MCKINNIS | ADDRESS REDACTED | | | BTC 0.0007008774808991559<br>USDC 0.43644682069291J | | | |
| 3.1.037973 | ANDREW MCKINNON | ADDRESS REDACTED | | | CEL 8.65481483995829 | | | |
| 3.1.037974 | ANDREW MCKONE | ADDRESS REDACTED | | | BTC 0.000000481355613082 | | | |
| 3.1.037975 | ANDREW MCLAINE | ADDRESS REDACTED | | | BTC 0.546617900106547<br>ETH 0.00245991994141601<br>GUSD 0.08833236606174<br>USDC 0.648932148601T7 | BTC 0.0000000039412550T2<br>USDC 280.714822877493 | | |
| 3.1.037976 | ANDREW MCLAREN | ADDRESS REDACTED | | | BTC 0.00014921116929528B | | | |
| 3.1.037977 | ANDREW MCLAUGHLIN | ADDRESS REDACTED | | | CEL 4.14122339087969 | | | |
| 3.1.037978 | ANDREW MCLAUGHLIN | ADDRESS REDACTED | | | CEL 3.583265709635I1<br>ETH 0.05 | | | |
| 3.1.037979 | ANDREW MCLEAN | ADDRESS REDACTED | | | ETH 0.0014859280009071<br>USDC 0.024128038386232S | | | |
| 3.1.037980 | ANDREW MCLELLAN | ADDRESS REDACTED | | | ETH 0.00103323377903737<br>MATIC 0.609794532182236<br>USDC 6.05824112882Z | | | |
| 3.1.037981 | ANDREW MCLINDON | ADDRESS REDACTED | | | AAVE 0.00002014669531045S<br>ADA 2.37658129611390-05<br>BTC 0.00016809010580908<br>DOT 0.01238616156291I3<br>ETH 0.002079696064206T<br>LINK 0.0005030518117740T<br>MATIC 0.16304405844354S<br>USDC 0.000010971761604497 | AAVE 0.0001317349525B7092<br>ADA 0.025477B317820B4<br>BTC 0.00000708897028753<br>DOT 0.000000184668945022<br>ETH 0.0000000176700585I41<br>MATIC 0.0000009025437675O1<br>USDC 0.0067948252327765T | | |
| 3.1.037982 | ANDREW MCMAHON | ADDRESS REDACTED | | | BTC 0.00000128396807684T<br>ETH 0.000369299625181755<br>LINK 0.00253062892549865<br>USDC 0.00870436177101227 | | | |
| 3.1.037983 | ANDREW MCMAHON | ADDRESS REDACTED | | | BTC 0.13006280607824T<br>CEL 433.617516991806<br>ETH 1.40142397J34401 | | | |
| 3.1.037984 | ANDREW MCMARTIN | ADDRESS REDACTED | | | BTC 0.029083254315012<br>DOT 74.05800423521726 | | | |
| 3.1.037985 | ANDREW MCMURTRIE | ADDRESS REDACTED | | | BTC 0.037427134805878S | | | |
| 3.1.037986 | ANDREW MCNABB | ADDRESS REDACTED | | | BTC 0.428906914099433<br>CEL 1.10936864415736<br>ETH 10.6415637563683 | | | |
| 3.1.037987 | ANDREW MCNAUGHTON | ADDRESS REDACTED | | | BTC 0.00617805650242439<br>ETH 2.02238189144452B0-05<br>USDC 0.8621460415273148<br>XRP 0.042237079332850I4 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.037988 | ANDREW MCNAUGHTON | ADDRESS REDACTED | | | BTC 0.0000001531978799 | | | |
| | | | | | CEL 0.560024932241864 | | | |
| | | | | | ETH 0.000002672056421716 | | | |
| | | | | | USDT ERC20 0.0045677866211053 | | | |
| 3.1.037989 | ANDREW MCNAUGHTON | ADDRESS REDACTED | | | ETH 0.00024850334585S721 | | | |
| 3.1.037990 | ANDREW MCNULTY | ADDRESS REDACTED | | | AAVE 1.1643870336160B | | | |
| | | | | | AVAX 7.09406063902985 | | | |
| | | | | | BTC 0.25241671844420B | | | |
| | | | | | DOT 46.905365372296A | | | |
| | | | | | ETH 4.69595350770009 | | | |
| | | | | | LINK 86.07879152112G2 | | | |
| | | | | | MATIC 1275.06951105428 | | | |
| | | | | | USDC 56.01275496466375 | | | |
| | | | | | XLM 540.37113825335 | | | |
| 3.1.037991 | ANDREW MCRORIE | ADDRESS REDACTED | | | AAVE 5.72580547071410 | | | |
| | | | | | ADA 602.7009865672B | | | |
| | | | | | AVAX 0.5147812459226D2 | | | |
| | | | | | BTC 0.0067578488949S709 | | | |
| | | | | | CEL 403.380825440748 | | | |
| | | | | | COMP 5.802285710750G | | | |
| | | | | | DASH 1.054209750846D5 | | | |
| | | | | | DOT 13.64973498868818 | | | |
| | | | | | ETH 2.37657580163058 | | | |
| | | | | | GUSD 0.21146541867S361 | | | |
| | | | | | KNC 0.00101739775272971 | | | |
| | | | | | LINK 1.162037075009519 | | | |
| | | | | | MATIC 1290.27612345669 | | | |
| | | | | | MCDAI 0.01522552839911J22 | | | |
| | | | | | SGB 672.083487560224 | | | |
| | | | | | SNX 103.283850394248 | | | |
| | | | | | SOL 6.091038859422I | | | |
| | | | | | SUSHI 35.806349389766B | | | |
| | | | | | UNI 47.871609288S012 | | | |
| | | | | | USDC 2113.909343472I93 | | | |
| | | | | | ZEC 7.12764393777455 | | | |
| | | | | | ZRX 2533.164453485J5 | | | |
| 3.1.037992 | ANDREW MCVEY | ADDRESS REDACTED | | | BTC 0.0054580586293957 | USDC 28.16776 | | |
| | | | | | ETH 0.175890324080156 | | | |
| | | | | | SOL 6.12015756915109 | | | |
| | | | | | USDC 201.26793434687G | | | |
| 3.1.037993 | ANDREW MCWILLIAMS | ADDRESS REDACTED | | | BTC 0.0000008840991714S4 | | | |
| | | | | | MCDAI 0.08207231105157135 | | | |
| 3.1.037994 | ANDREW MEACHAM | ADDRESS REDACTED | | | ETH 0.0036371576430055S | | | |
| 3.1.037995 | ANDREW MEADE | ADDRESS REDACTED | | | BTC 0.04039948885239J27 | | | |
| | | | | | ETH 1.42470529519J33 | | | |
| 3.1.037996 | ANDREW MEADE | ADDRESS REDACTED | | | ADA 610.79730191843 | | | |
| | | | | | BCH 2.15228621282953 | | | |
| | | | | | BTC 1.43468096386485 | | | |
| | | | | | DASH 18.93604713297B | | | |
| | | | | | ETH 97.960108681471J | | | |
| | | | | | XTZ 867.041401583457 | | | |
| | | | | | ZEC 11.498974462770J | | | |
| 3.1.037997 | ANDREW MEALING | ADDRESS REDACTED | | | BNT 43.953280383416J | | | |
| | | | | | BTC 0.001098223080039J66 | | | |
| | | | | | ETH 0.08002464614314205 | | | |
| | | | | | MATIC 559.545445416J6B | | | |
| 3.1.037998 | ANDREW MEALOR | ADDRESS REDACTED | | | BTC 1.852035576499G-06 | | | |
| | | | | | CEL 0.248934618474294 | | | |
| | | | | | XRP 0.0000008643996625J41 | | | |
| 3.1.037999 | ANDREW MEANA | ADDRESS REDACTED | | | MATIC 1.44100020496S91 | | | |
| 3.1.038000 | ANDREW MEASE | ADDRESS REDACTED | | | XLM 24.0802717635B7 | | | |
| 3.1.038001 | ANDREW MEDINA | ADDRESS REDACTED | | | BTC 0.00975065486405782 | | | |
| | | | | | ETH 0.172370052423118 | | | |
| | | | | | LTC 0.15301378704018I | | | |
| | | | | | SOL 6.5094575131599J | | | |
| 3.1.038002 | ANDREW MEDWECKY | ADDRESS REDACTED | | | USDC 0.55385155210038 | | | |
| 3.1.038003 | ANDREW MEEHAN | ADDRESS REDACTED | | | BTC 0.0249361353136142 | | | |
| 3.1.038004 | ANDREW MEHRHOLZ | ADDRESS REDACTED | | | ADA 1.93693451933211 | | | |
| | | | | | BTC 0.00886924015687965A | | | |
| | | | | | ETH 0.00154742125361610 | | | |
| 3.1.038005 | ANDREW MEI | ADDRESS REDACTED | | | BTC 0.2095250024996J96 | | | |
| | | | | | ETH 2.79064409659401 | | | |
| | | | | | SGB 151.42544934261G | | | |
| | | | | | USDC 11.33907135443B9 | | | |
| | | | | | XRP 1.27573001446931 | | | |
| 3.1.038006 | ANDREW MEIER | ADDRESS REDACTED | | | XLM 237.035122866559 | | | |
| 3.1.038007 | ANDREW MEIER | ADDRESS REDACTED | | | CEL 1.06772036305799 | | | |
| 3.1.038008 | ANDREW MELFI | ADDRESS REDACTED | | | BTC 0.000428947971758Z4 | | | |
| | | | | | CEL 0.45946425060559B | | | |
| 3.1.038009 | ANDREW MELRO | ADDRESS REDACTED | | | XLM 12.7464349449855 | | | |
| 3.1.038010 | ANDREW MELTON | ADDRESS REDACTED | | | BTC 2.020041156808G2 | | | |
| | | | | | CEL 22.93131393341D2 | | | |
| | | | | | DOT 11.519971112538S | | | |
| | | | | | ETH 31.7541908262559 | | | |
| | | | | | LTC 0.4165242029791J2 | | | |
| | | | | | MATIC 226.27688222628J7 | | | |
| | | | | | MCDAI 16.10742542745J16 | | | |
| | | | | | OMG 0.00011147989891014G | | | |
| | | | | | SNX 78.79637573654J2 | | | |
| | | | | | USDC 1237.84584351212 | | | |
| | | | | | XLM 0.2518386225201B7 | | | |
| | | | | | ZRX 0.02546996613692S9 | | | |
| 3.1.038011 | ANDREW MENDOZA | ADDRESS REDACTED | | | BTC 0.0005600740715917Z8 | | | |
| | | | | | SNX 12.708202963424J | | | |
| 3.1.038012 | ANDREW MENECHIAN | ADDRESS REDACTED | | | BTC 0.000000005465439531 | | | |
| | | | | | CEL 0.19051931142589J | | | |
| | | | | | XRP 0.000000197660568979 | | | |
| 3.1.038013 | ANDREW MENJIVAR | ADDRESS REDACTED | | Yes | BTC 0.0508171037860361 | | | BTC 1.96350274666622 |
| 3.1.038014 | ANDREW MENTE | ADDRESS REDACTED | | | ETH 0.0058273966480559 | | | |
| 3.1.038015 | ANDREW MEOUNG | ADDRESS REDACTED | | | BTC 0.00118192562250994 | | | |
| 3.1.038016 | ANDREW MERCADER | ADDRESS REDACTED | | | USDC 520.878841710986 | | | |
| 3.1.038017 | ANDREW MERLINO | ADDRESS REDACTED | | | BTC 0.0000018523612222752 | | | |
| | | | | | CEL 0.14913840436342 | | | |
| | | | | | MCDAI 2039.21504331393 | | | |
| 3.1.038018 | ANDREW MERLINO | ADDRESS REDACTED | | Yes | BTC 0.00027342693436596 | BTC 0.0000002483097309J9 | | BTC 0.231803430690774 |
| | | | | | USDC 0.15794390S0453983 | USDC 94.12151599056S55 | | |
| 3.1.038019 | ANDREW MERMELSTEIN | ADDRESS REDACTED | | | USDC 0.00010060155562Z | | | |
| 3.1.038020 | ANDREW MEROLLA | ADDRESS REDACTED | | | ETC 0.0007297481823073 | | | |
| | | | | | ETH 0.000430403408530BB | | | |
| 3.1.038021 | ANDREW MERRY | ADDRESS REDACTED | | | ETC 0.11194502231333 | | | |
| | | | | | BTC 0.086218535B809428 | | | |
| | | | | | ETH 0.00105450427831838 | | | |
| | | | | | LINK 7.586243369525852 | | | |
| 3.1.038021 | ANDREW MESCHTER | ADDRESS REDACTED | | | BCH 0.000000021034894766 | BCH 0.0001528833450932TS | | |
| | | | | | BTC 0.00003526173129J49 | BTC 0.000000002107588685 | | |
| | | | | | LTC 0.000000050166677368 | LTC 0.000235934961921 | | |
| | | | | | MATIC 0.0001547760129175J1 | MATIC 0.197327911857929 | | |
| 3.1.038022 | ANDREW MESSINA | ADDRESS REDACTED | | | COMP 0.231687988447083 | | | |
| | | | | | MATIC 4.138187491461J2 | | | |
| | | | | | SNX 1.549618605985J96 | | | |
| 3.1.038023 | ANDREW MESSNER | ADDRESS REDACTED | | | ADA 0.029867585527B707 | | | |
| | | | | | BCH 0.000011548612838788 | | | |
| | | | | | BTC 0.000009301867110734 | | | |
| | | | | | DASH 0.0489146596759B3 | | | |
| | | | | | ETH 0.00007637720714175B | | | |
| | | | | | LINK 0.0059146884932422J7 | | | |
| | | | | | LTC 0.000614815770238758 | | | |
| | | | | | XLM 0.4647391553758G3 | | | |
| 3.1.038024 | ANDREW MESTRE | ADDRESS REDACTED | | | BTC 0.0000061360370349J2 | | | |
| | | | | | ETH 0.92636861884927 | | | |
| | | | | | MATIC 0.24598544358249J | | | |
| | | | | | MCDAI 0.0173781377906665 | | | |
| 3.1.038025 | ANDREW METZGER | ADDRESS REDACTED | | | ADA 0.00002412886611543 | ADA 748.337244226994 | | |
| | | | | | AVAX 0.000028890087700819 | CEL 867.6974 | | |
| | | | | | BTC 0.0901959011477523 | ETH 0.0000041063648039J4 | | |
| | | | | | CEL 43.2098708726209 | LUNC 0.0000002474567B046 | | |
| | | | | | DOT 0.01628819925948J27 | USDC 0.001444558843265B | | |
| | | | | | ETH 0.0006696808095122012 | | | |
| | | | | | LUNC 0.0100117334689717 | | | |
| | | | | | MATIC 528.85037175641B | | | |
| | | | | | SOL 2.03666678B9656 | | | |
| | | | | | USDC 0.0067432585615271Z7 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 1.1.038026 | ANDREW MEURER | ADDRESS REDACTED | | | BTC 0.2042983402371181<br>ETH 0.0007037801114574577<br>MATIC 1662.8895718206S<br>XLM 366.4154080S840 | | | |
| 1.1.038027 | ANDREW MEYER | ADDRESS REDACTED | | | BTC 0.000001828759938962<br>ETH 0.0006183629763490041<br>XLM 0.1218879977209424 | BTC 0.00000000632219989694 | | |
| 1.1.038028 | ANDREW MEYER | ADDRESS REDACTED | | | BTC 0.00000840006491S153<br>USDC 3.624054851334S | | | |
| 1.1.038029 | ANDREW MEYER | ADDRESS REDACTED | | | BCH 0.000003390691269036<br>BSV 0.001415358410023311<br>BTC 0.01015345557196079<br>CEL 1.1286182710790909<br>DASH 0.01732676146614401<br>EOS 1.3155258334417<br>ETC 0.076634343793017<br>LTC 0.000014761928511538<br>OMG 0.017831179815059I<br>USDC 0.0000001995138469968<br>XLM 47.99410108804S | | | |
| 1.1.038030 | ANDREW MEZA | ADDRESS REDACTED | | | DOT 133.49854792S192<br>ETH 3.5471559S54006<br>MATIC 1538.44694559331 | | | |
| 1.1.038031 | ANDREW MGBANWUNE | ADDRESS REDACTED | | | BTC 0.00072593981813S209<br>CEL 52.4615068339016<br>USDT ERC20 63.35 | | | |
| 1.1.038032 | ANDREW MICHAEL | ADDRESS REDACTED | | | BTC 0.0004219203781855508<br>LINK 0.089293828960276<br>LTC 0.0184628944220SS<br>MATIC 28.6633649037749<br>USDC 0.29606712108942 | BTC 0.00260144496307903 | | |
| 1.1.038033 | ANDREW MICHAEL | ADDRESS REDACTED | | | AAVE 1.0273400898333<br>ADA 517.514205434676<br>BAT 2135.9305137642A<br>BCH 1.99101269866575<br>BTC 0.8250643049321903<br>CEL 147.0814620050<br>COMP 2.253673359989898<br>DOT 130.767266772095<br>ETH 2.09084597929193<br>MATIC 1254.01585280683<br>SOL 18.28051524818291<br>XLM 2522.28639366176 | | | |
| 1.1.038034 | ANDREW MICHAEL BARTLETT | ADDRESS REDACTED | | | ETH 0.00153846015209864 | | | |
| 1.1.038035 | ANDREW MICHAEL CAPOZZI | ADDRESS REDACTED | | | BTC 0.03719596643437772<br>DOGE 3204.62052389556<br>DOT 0.010516853171371B<br>ETH 0.015598321527402IS<br>SNX 57.2346428707149<br>XLM 89.4130312793006 | | | |
| 1.1.038036 | ANDREW MICHAEL ECKER | ADDRESS REDACTED | | | BTC 0.0125199802053SI2 | | | |
| 1.1.038037 | ANDREW MICHAEL EICHENBERGER | ADDRESS REDACTED | | | DOT 0.008558881670269I29 | | | |
| 1.1.038038 | ANDREW MICHAEL GURALNICK | ADDRESS REDACTED | | | ADA 2131.99618646552<br>BTC 0.0021102289913S6203<br>ETH 6.858553751819274<br>LTC 64.9341875160476<br>SOL 39.848308477288S<br>XTZ 659.081701337772 | | | |
| 1.1.038039 | ANDREW MICHAEL JARRETT | ADDRESS REDACTED | | | BTC 0.03555362306880499<br>DOT 0.178074110686IB<br>ETH 0.148729583180512 | BTC 0.076021265003404062 | | |
| 1.1.038040 | ANDREW MICHAEL JESCHKE | ADDRESS REDACTED | | | MATIC 20.483363820497<br>AVAX 0.0200782208007077<br>BTC 0.0000164747779390948I<br>ETH 0.001871774027056I92<br>MATIC 3.28517256379834<br>SNX 19.5116910926899 | BTC 0.00000000171160512 | | |
| 1.1.038041 | ANDREW MICHAEL LLEWELLYN | ADDRESS REDACTED | | | AVAX 0.0003968271646519T1<br>BTC 0.00000180133725254I<br>ETH 0.00037277157888I506<br>LINK 0.0006262569625657SB<br>MATIC 0.049868797731741<br>SOL 0.0004247454780294492 | AVAX 0.00000692760626591<br>BTC 0.00000000875414944S<br>LINK 0.00006826681906408<br>MATIC 0.00070797811932194<br>SOL 0.001392956731364B4<br>USDC 0.002 | | |
| 1.1.038042 | ANDREW MICHAEL MALLIS | ADDRESS REDACTED | | | BTC 0.000128758701380336<br>ETH 0.00186508423172247 | | | |
| 1.1.038043 | ANDREW MICHAEL NEY | ADDRESS REDACTED | | | BTC 0.00011714041137216B<br>ETH 0.0000020025076799<br>LUNC 0.00598349668393506<br>USDC 9.866242211123641 | BTC 0.08017132127642001<br>ETH 0.001629870076485<br>LUNC 0.00000000340260663<br>USDC 6197.89387624222 | | |
| 1.1.038044 | ANDREW MICHAEL PONCE | ADDRESS REDACTED | | | CEL 0.0462197941434933<br>ETH 0.03152080220855983 | | | |
| 1.1.038045 | ANDREW MICHAEL SHEPLER | ADDRESS REDACTED | | | | BTC 0.0028 | | |
| 1.1.038046 | ANDREW MICHAEL SIMM | ADDRESS REDACTED | | | BTC 0.001498735319216S6<br>CEL 190.917263782525<br>ETH 4.302770385744621<br>USDC 76511.5255403241 | | | |
| 1.1.038047 | ANDREW MICHAELSON | ADDRESS REDACTED | | | BTC 0.351074175095897<br>ETH 0.1559120233030162<br>MATIC 279.2363046113S8<br>SOL 79.05783701201A4 | BTC 0.061803979743S817<br>MATIC 26.27212368<br>SOL 10.013484387 | | |
| 1.1.038048 | ANDREW MICHALAK | ADDRESS REDACTED | | | BTC 0.000039573799492S2<br>ETH 0.000002851054225661<br>LINK 0.000038903001S7128<br>MATIC 0.38575243420233336<br>XLM 0.01706892826416IS | | | |
| 1.1.038049 | ANDREW MICHELS | ADDRESS REDACTED | | | BTC 0.005160912991702 | | | |
| 1.1.038050 | ANDREW MIDDLETON | ADDRESS REDACTED | | | 1INCH 0.004266783278A57I6<br>AAVE 0.000688126515077978<br>ADA 0.0041495310887383I6<br>BNT 0.10288421233901<br>BTC 0.00000251S1094080007<br>CEL 62.6527161748963<br>DOGE 0.02<br>DOT 0.00023472783068412<br>ETH 0.001043734776692I5<br>LINK 0.083440400287S653<br>SOL 0.00171592107987146<br>SNX 0.14146613790254<br>SOL 0.00105<br>USDC 0.10149553547982<br>XTZ 0.077997 | | | |
| 1.1.038051 | ANDREW MIELE | ADDRESS REDACTED | | | BTC 0.000009007893713788<br>ETH 0.0000411984024S45904<br>MATIC 0.01043S24578921363 | BTC 0.000000009577446964 | | |
| 1.1.038052 | ANDREW MIKEDIS | ADDRESS REDACTED | | | BTC 0.0013281854208251<br>DOT 15.5985475264877<br>MATIC 327.9731069626895 | MATIC 103.304 | | |
| 1.1.038053 | ANDREW MIKHALYUK | ADDRESS REDACTED | | | BTC 0.000025638421860D4<br>USDC 0.01560075386514S11 | | | |
| 1.1.038054 | ANDREW MIKIC | ADDRESS REDACTED | | | BTC 0.0009114468654239022<br>CEL 37.1372345777252<br>ETH 0.0239726758893897<br>LINK 640.398623098665 | | | |
| 1.1.038055 | ANDREW MILKOWSKI | ADDRESS REDACTED | | | BTC 0.000000373271052A634<br>ETH 0.00001712963238470Z<br>LTC 0.010007567414659<br>MCDAI 0.046879725381674S<br>USDC 0.046425682468262A | | | |
| 1.1.038056 | ANDREW MILLARD | ADDRESS REDACTED | | | BTC 0.32735333127672<br>ETH 2.35793333147489<br>USDC 53305.5350334474 | | | |
| 1.1.038057 | ANDREW MILLER | ADDRESS REDACTED | | | BTC 0.000658799520331757<br>SNX 18.217230913721B<br>USDC 51.5000234A | | | |
| 1.1.038058 | ANDREW MILLER | ADDRESS REDACTED | | | BTC 0.050411168265576 | | | |
| 1.1.038059 | ANDREW MILLER | ADDRESS REDACTED | | | BTC 0.0501462027664011A9<br>USDC 265.0189902R819 | | | |
| 1.1.038060 | ANDREW MILLER | ADDRESS REDACTED | | | BTC 0.003747859401594I43<br>MATIC 9858.777389693T7<br>USDC 6515.63267626539 | | | |
| 1.1.038061 | ANDREW MILLER | ADDRESS REDACTED | | | BSV 1.42212906706523<br>MCDAI 42.639153910248T | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.038062 | ANDREW MILLER | ADDRESS REDACTED | | | AAVE 0.000336389059195798<br>ADA 0.053843315900610<br>BTC 0.00545676502470105<br>DOT 7.99045990081712<br>ETH 1.23863624751481<br>LINK 22.16136435666441<br>LTC 1.08126142708516<br>MATIC 898.914354474443<br>UNI 0.00155573300116837<br>USDC 604.838894874183<br>XRP 327.259906 | | | |
| 3.1.038063 | ANDREW MILLER | ADDRESS REDACTED | | | ADA 184.628506806823<br>BTC 0.000123122114441514<br>XLM 481.589853526313 | | | |
| 3.1.038064 | ANDREW MILLER | ADDRESS REDACTED | | | ADA 650.460764080646<br>BTC 0.00013440173307784<br>ETH 0.000062030062652747 | BTC 0.0000000006843346627 | | |
| 3.1.038065 | ANDREW MILLER | ADDRESS REDACTED | | | BTC 0.257108599031562<br>ETH 4.22324394002327 | | USDC 0.00000010029635565559 | |
| 3.1.038066 | ANDREW MILLER | ADDRESS REDACTED | | | USDC 1.28084039446886<br>BTC 0.0000049097987115366<br>ETH 0.000021015341392961<br>USDC 59.9580513520984 | BTC 0.00000000503018682667<br>USDC 0.00000083066491286 | | |
| 3.1.038067 | ANDREW MILLER | ADDRESS REDACTED | | | ADA 178.48389575829<br>BTC 0.00005022706194072<br>DOT 0.028091903616694<br>ETH 0.00214182110089763<br>MATIC 0.780750346364471<br>USDC 237.056728678131 | | | |
| 3.1.038068 | ANDREW MILLER | ADDRESS REDACTED | | | CEL 0.000058545268007508 | | | |
| 3.1.038069 | ANDREW MILLER | ADDRESS REDACTED | | | USDC 1.15942056335463<br>ETH 0.000160712607492157 | | | |
| 3.1.038070 | ANDREW MILLIGAN | ADDRESS REDACTED | | | BTC 0.09167078944032319<br>ETH 0.176557546848642<br>LINK 233.702714336142 | LINK 37.72490735 | | |
| 3.1.038071 | ANDREW MILLINGTON | ADDRESS REDACTED | | | ADA 0.192961956633592<br>BAT 0.264620040667392<br>BTC 0.0000000152199922303<br>CEL 0.0824945539971165<br>MATIC 24.479625327495<br>MCDAI 0.742584071725543<br>SGB 0.00112611691649556<br>SOL 0.24995015653022 9<br>XLM 0.15243370230773<br>XRP 0.00736636909626092<br>ZEC 1.52209790587074 | | | |
| 3.1.038072 | ANDREW MILNER | ADDRESS REDACTED | | | BTC 0.000000000511230093<br>DOT 0.000011891045525719<br>ETH 0.00000000117085289308<br>LINK 0.000000034641766668<br>MATIC 0.00011423919151790 85<br>USDC 0.0258140089182541 | BTC 0.0000000581387573877<br>DOT 0.014526971565769<br>ETH 0.000000309974448178<br>LINK 0.00002112553974076 9<br>MATIC 0.17248398598841<br>USDC 0.00000001296179455 | | |
| 3.1.038073 | ANDREW MILOT | ADDRESS REDACTED | | | ADA 174.110096986143<br>AVAX 0.146894764679475<br>BTC 0.00227111365846967<br>CEL 0.23011580326275<br>COMP 0.000881711224641766<br>ETH 0.103683121183555<br>KNC 0.0842076908961034<br>LINK 0.042247177224685<br>LTC 0.00481084990693 79<br>MATIC 10.070514579620 1<br>SOL 0.217826942562796 | ADA 163487.110793523<br>AVAX 108.141404861286<br>BTC 3.68029270316612<br>CEL 156.765209525821 48<br>COMP 1.89689339559705<br>ETH 107.414581385176<br>KNC 631.1137402110 52<br>LINK 90.8942705357854<br>LTC 10.35076681063 24<br>MATIC 5361.43399267216<br>SOL 165.769913196227 | | |
| 3.1.038074 | ANDREW MIMUTZ | ADDRESS REDACTED | | | BTC 0.00757058539835836<br>DOT 2.93802965793896<br>ETH 0.05598089635706 14<br>SOL 0.17536676929903 | | | |
| 3.1.038075 | ANDREW MINAURO | ADDRESS REDACTED | | | BTC 0.0120131578674459<br>ETH 1.76439808650993<br>LTC 3.1050039717143 4<br>MATIC 1169.97455803967<br>XLM 1819.851904416488 | | | |
| 3.1.038076 | ANDREW MING HSU | ADDRESS REDACTED | | Yes | BTC 0.50951136708695 5<br>ETH 7.08344251917358 | | | BTC 6.55845220527955 |
| 3.1.038077 | ANDREW MING HSU | ADDRESS REDACTED | | Yes | BTC 0.657355416322684<br>ETH 16.1846203342191 | | | BTC 7.35023888276369 |
| 3.1.038078 | ANDREW MINH LEQUANG | ADDRESS REDACTED | | | ADA 1582.70876902809<br>AVAX 0.0241076915068774<br>BTC 0.768750783510405<br>DOT 20.1149454305941<br>ETH 2.41879755597027<br>SOL 12.75267072632 96 | AVAX 16.81408677611661 | | |
| 3.1.038079 | ANDREW MINNICUS | ADDRESS REDACTED | | | BCH 0.000134421256759341<br>BSV 0.62386047090536<br>BTC 0.00000836069357 9013<br>DASH 0.0430972676 8603<br>DOT 0.011906374945 2874<br>ETC 0.08507398311303375<br>LTC 0.075872778705202 5<br>USDT ERC20 0.1108426106 80408<br>XLM 0.0907420876354 4<br>ZEC 0.00470371467334 33 | BCH 0.00000005248887303<br>BTC 0.000000002740863989<br>DOT 0.0000000000846675 53<br>USDT ERC20 0.0000002058247 10414<br>XLM 0.0000004489938520 6 | | |
| 3.1.038080 | ANDREW MINUTELLA | ADDRESS REDACTED | | | BTC 0.0000025087102011 3<br>XRP 0.0021440232016359 | | | |
| 3.1.038081 | ANDREW MIROFF | ADDRESS REDACTED | | | BTC 1.42043433927990 06<br>LINK 0.23027958906402<br>MANA 0.082368138800 2406<br>USDC 0.18328108999122 | | | |
| 3.1.038082 | ANDREW MITCHELL | ADDRESS REDACTED | | | LTC 0.000001003599113<br>ETH 0.02223673480139751 | | | |
| 3.1.038083 | ANDREW MITCHELL | ADDRESS REDACTED | | | CEL 1.11143883322739<br>ETH 0.46256588245243 | | | |
| 3.1.038084 | ANDREW MITCHELL | ADDRESS REDACTED | | | ETH 0.0384989698470186<br>MATIC 227.878780934557<br>XLM 256.769533222287 | | | |
| 3.1.038085 | ANDREW MITCHELL | ADDRESS REDACTED | | | BTC 0.000111136537765865<br>CEL 122.1526412445 19<br>USDC 0.00432329291388736 | | | |
| 3.1.038086 | ANDREW MITCHELL TAYLOR | ADDRESS REDACTED | | | BTC 0.14201098667415<br>ETH 1.01590820485357<br>MATIC 2263.25285510715 | BTC 0.0015702033414630 8 | | |
| 3.1.038087 | ANDREW MO | ADDRESS REDACTED | | | BTC 0.0435871825096675<br>ETH 2.29327886089589 | | | |
| 3.1.038088 | ANDREW MOBBS | ADDRESS REDACTED | | | CEL 0.9963634421 12225<br>ETH 1.02263370313843<br>USDT ERC20 2240.08541937144 | | | |
| 3.1.038089 | ANDREW MOCERI | ADDRESS REDACTED | | | ADA 0.00122409907073437<br>BTC 0.000000100761398 95<br>DOT 0.000041719175498153<br>MATIC 0.0004368926263999918<br>USDC 0.00026961393825 99987 | ADA 0.0000002899082880 14<br>BTC 0.0000000000457527587<br>DOT 0.00000000004062272 6<br>USDC 0.00000061609294347 1 | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.038090 | ANDREW MOENCH | ADDRESS REDACTED | | | AAVE 0.545150610171896<br>ADA 428.85042425269.7<br>AVAX 0.660717010569917<br>BCH 0.433082714855848<br>BNT 31.11720000891239<br>BTC 0.025749602600360.7<br>CEL 13.5588509311325.7<br>COMP 2.34269553182431.1<br>DASH 1.30888732772863<br>DOGE 1095.33150568709<br>DOT 17.530805319801.9<br>EOS 61.470273762978.6<br>ETC 5.419911510006<br>ETH 0.304285991848168<br>LINK 6.876097214182128<br>LTC 0.323635740514738<br>MATIC 442.047905730514<br>OMG 19.173419962184.3<br>PAXG 0.590490889561126<br>SGB 16.695802983367.3<br>SNX 162.397165709746<br>SUSHI 57.374254102841.9<br>UNI 11.1231297346891<br>USDC 370.909652157828<br>WBTC 0.004399691076082.1<br>XLM 333.643766627295<br>XRP 109.213766419387<br>ZEC 1.71701189547527 | ETH 1.797085324565S | | |
| 3.1.038091 | ANDREW MOFFAT | ADDRESS REDACTED | | | ADA 4571.16975756659<br>BTC 0.0327406534541.9<br>ETH 11.3988330254133<br>LTC 0.170627340898663<br>USDC 10250.0077516899 | | | |
| 3.1.038092 | ANDREW MOHORIC | ADDRESS REDACTED | | | BTC 0.000008163852539372<br>CEL 3.108594545311.48<br>USDC 0.048692765906835.3 | | | |
| 3.1.038093 | ANDREW MOLGAARD | ADDRESS REDACTED | | | BTC 1.1895245972869<br>ETH 8.39017010080833 | | | |
| 3.1.038094 | ANDREW MONDI | ADDRESS REDACTED | | | ADA 1.373540936301.2<br>ETH 0.9738773882335.78 | | | |
| 3.1.038095 | ANDREW MONDZIELEWSKI | ADDRESS REDACTED | | | BTC 0.0000000843882134.51<br>LTC 0.000541992756396487<br>MATIC 0.098725344021338<br>XLM 0.0692546168950098 | | | |
| 3.1.038096 | ANDREW MONGE | ADDRESS REDACTED | | | BTC 0.00110664037782.38 | | | |
| 3.1.038097 | ANDREW MONKHOUSE | ADDRESS REDACTED | | Yes | BTC 0.108872158333832<br>CEL 103.75665344133.5 | | | BTC 6.3599360751399.9 |
| 3.1.038098 | ANDREW MONTANEZ | ADDRESS REDACTED | | Yes | BTC 0.489394782782556<br>USDC 20.831754724013.3 | | | BTC 1.9039724394292.1 |
| 3.1.038099 | ANDREW MONTEGRIFFO | ADDRESS REDACTED | | | AAVE 0.010627229883341<br>BTC 0.000236361859162676<br>CEL 0.025533154452571.5<br>ETH 0.00503040989162.69<br>LINK 0.041722205369741<br>LUNC 9.84229941182.62<br>SUSHI 68.660779556607.4<br>USDC 0.300759689179.03<br>XRP 128.764864632887 | | | |
| 3.1.038100 | ANDREW MONTGOMERY SKIONSBY | ADDRESS REDACTED | | | ADA 519.700115070802<br>AVAX 9.973670351590.487<br>BTC 0.057208133094317.1<br>DOT 7.482035663100.26<br>ETH 0.349351786270.67<br>MATIC 678.415277042831<br>SOL 1.34639511200095.2<br>SUSHI 13.680242753990.5<br>USDC 0.189864437833374<br>XLM 0.0729127983979027 | DOT 0.02967471<br>DOT 6.756 | | |
| 3.1.038101 | ANDREW MONTI | ADDRESS REDACTED | | | COMP 33.68984555822.8<br>ETH 73.393678051227.4<br>KNC 5010.59022947773<br>LINK 1056.23437843909<br>XLM 18642.281437705 | | | |
| 3.1.038102 | ANDREW MONTOYA | ADDRESS REDACTED | | | ADA 888.5586024585.78<br>AVAX 10.01282055218.7<br>BTC 0.007441376289429.52<br>DOT 45.6029565280724<br>ETH 0.073905465933977.7<br>MATIC 159.943328031413<br>SNX 88.265753066154<br>SOL 7.26137124131649 | | | |
| 3.1.038103 | ANDREW MOORE | ADDRESS REDACTED | | | BTC 0.000640824533799919<br>ETH 0.006058262171711173 | | | |
| 3.1.038104 | ANDREW MOORE | ADDRESS REDACTED | | | BTC 1.3220080495599906<br>ETH 6.40888159730099E-06<br>SGB 248.719892790977<br>XLM 0.1147240744814.7<br>XRP 1626.93984511752<br>ZEC 0.04851995865003.33 | | | |
| 3.1.038105 | ANDREW MOORE | ADDRESS REDACTED | | | BTC 0.000001743511770.43<br>CEL 0.15570223963594.5 | | | |
| 3.1.038106 | ANDREW MOORE | ADDRESS REDACTED | | | BTC 0.004642740553721.41<br>ETH 0.272684308955998<br>USDC 1095.82217501105<br>XLM 341.696799618735 | | | |
| 3.1.038107 | ANDREW MOORE | ADDRESS REDACTED | | | BCH 0.080656017829165<br>BTC 0.332120810164233<br>CEL 1.35116897253898<br>ETH 0.000171498870997051<br>MCDAI 0.992810594461954 | | | |
| 3.1.038108 | ANDREW MOORE | ADDRESS REDACTED | | | ADA 0.366369335595399<br>AVAX 0.006293958816177.12<br>BTC 0.000001318154769436<br>DOT 0.036162806843589<br>MATIC 0.489952018470108<br>SOL 0.00299266004795788 | ADA 0.000000779904634<br>DOT 0.0000005040696381.65<br>MATIC 0.000000560631133.01<br>SOL 0.000000088823785453.7 | | |
| 3.1.038109 | ANDREW MORA | ADDRESS REDACTED | | | BTC 0.422588308844407<br>ETH 10.484499048582<br>USDC 9.0565120767.8 | BTC 0.0480027 | | |
| 3.1.038110 | ANDREW MORALES | ADDRESS REDACTED | | | AAVE 0.0034742876213169<br>BTC 0.000001975222721<br>ETH 0.000013096622116761<br>MATIC 0.908977773589456<br>USDC 0.005410022623236.59 | | | |
| 3.1.038111 | ANDREW MORAN | ADDRESS REDACTED | | | CEL 1.09945500998105 | | | |
| 3.1.038112 | ANDREW MORAN | ADDRESS REDACTED | | | USDC 96.57500125137.8 | | | |
| 3.1.038113 | ANDREW MORCOS | ADDRESS REDACTED | | | BTC 0.198825465206674 | | | |
| 3.1.038114 | ANDREW MORENO | ADDRESS REDACTED | | | BTC 6.408244257043665 | | | |
| 3.1.038115 | ANDREW MORETON | ADDRESS REDACTED | | | BTC 0.00099912084723008.2<br>CEL 3.39638795479456<br>XRP 295 | | | |
| 3.1.038116 | ANDREW MORGAN | ADDRESS REDACTED | | | CEL 0.147334701336562 | | | |
| 3.1.038117 | ANDREW MORGAN | ADDRESS REDACTED | | | BTC 0.00059358412979596.1 | | | |
| 3.1.038118 | ANDREW MORGAN | ADDRESS REDACTED | | | BAT 1.00211338674052<br>BTC 0.031205158031274.8<br>USDT ERC20 14.513059191643<br>XRP 212.839232221825 | | | |
| 3.1.038119 | ANDREW MORGASEN | ADDRESS REDACTED | | | BTC 0.0035135604099023<br>BTC 0.00106206231521185<br>ETH 0.0014665750495336.8<br>USDC 6.71725399645149 | | | |
| 3.1.038120 | ANDREW MORGASEN | ADDRESS REDACTED | | | BTC 0.0000008637193076.1<br>PAX 0.056531327290164.1<br>BTC 0.000015248634635925<br>MCDAI 0.0084618092380742.9 | | | |
| 3.1.038121 | ANDREW MORI | ADDRESS REDACTED | | | | | | |
| 3.1.038122 | ANDREW MORLEY | ADDRESS REDACTED | | | BTC 0.066599352093543<br>CEL 217.458317624244<br>ETH 1.64132203215096 | | | |
| 3.1.038123 | ANDREW MORRELL | ADDRESS REDACTED | | | BTC 0.150344876856219<br>ETH 1.74741008318778<br>XRP 10759.9610624657 | | | |
| 3.1.038124 | ANDREW MORRIS | ADDRESS REDACTED | | | BTC 0.028244641483772<br>ETH 0.075191253578095.2 | | | |
| 3.1.038125 | ANDREW MORRIS | ADDRESS REDACTED | | | MATIC 2.036531825607779 | | | |
| 3.1.038126 | ANDREW MORRIS | ADDRESS REDACTED | | | | | | |
| 3.1.038127 | ANDREW MORRIS | ADDRESS REDACTED | | | | | | |

Debtor Name: Celsius Network LLC

Non-Priority Unsecured Retail Customer Claims

Case Number: 22-10964

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.038128 | ANDREW MORRISON | ADDRESS REDACTED | | | CEL 1.0671609715187 | | | |
| 3.1.038129 | ANDREW MORRISON | ADDRESS REDACTED | | | ADA 55.63.8680287164 ETC 5.8250364197035 ETH 25.672795778078 LTC 0.0421359673257233 MANA 604.578579125576 MATIC 9270.9964411886 SOL 117.387601126927 USDC 450.164046385523 XLM 2.78823072616489 | XLM 0.000000066938741961 | | |
| 3.1.038130 | ANDREW MORRISON | ADDRESS REDACTED | | | BTC 0.0000100541910141109 | | | |
| 3.1.038131 | ANDREW MORROW | ADDRESS REDACTED | | | ADA 26.127835378188 DASH 0.408623787881567 MATIC 62.940493002045 XLM 216.63288642474 | | | |
| 3.1.038132 | ANDREW MORTATI | ADDRESS REDACTED | | | ETH 0.0198609321521523 | | | |
| 3.1.038133 | ANDREW MORTENSEN | ADDRESS REDACTED | | | BTC 0.0093718532444474 | | | |
| 3.1.038134 | ANDREW MORTILLO | ADDRESS REDACTED | | | CS 8.8385754172296 BTC 0.20227056151086 USDC 24.167335893104 ZEC 0.0165875390443777 | ZEC 0.0000000006129563153 | | |
| 3.1.038135 | ANDREW MORTIMER | ADDRESS REDACTED | | | BTC 0.0157099450261697 ETH 36.1196616200165 ETH 0.0756529553931163 USDC 326.340981124319 XLM 57.405058567342 | | | |
| 3.1.038136 | ANDREW MORTON | ADDRESS REDACTED | | | ADA 0.898720714097951 BTC 0.00001589087273749 DOT 0.000078920976679727 XRP 0.514292896309305 | | | |
| 3.1.038137 | ANDREW MOSCOVICH | ADDRESS REDACTED | | | BTC 0.0204989899377865 USDC 231.180037094262 | | | |
| 3.1.038138 | ANDREW MOSHER | ADDRESS REDACTED | | | AVAX 1.01345968841415 BTC 0.0125418283911086 ETH 0.232788416330732 | | | |
| 3.1.038139 | ANDREW MOSIER | ADDRESS REDACTED | | | BTC 1.07339168411475 LINK 1001.29041330605 USDC 2921.31278511459 | USDC 5 | | |
| 3.1.038140 | ANDREW MOSS | ADDRESS REDACTED | | | ADA 1028.35656254451 AVAX 10.56432024606 BTC 0.290453028914847 USDC 26055.216844021 | AVAX 1.402434428579 | | |
| 3.1.038141 | ANDREW MOTLEY | ADDRESS REDACTED | | | BTC 0.000645392478331679 | | | |
| 3.1.038142 | ANDREW MOULE | ADDRESS REDACTED | | | BTC 0.304219682661632 | | | |
| 3.1.038143 | ANDREW MOURA | ADDRESS REDACTED | | | CEL 1018.9765260048 EOS 0.234389088567185 | | | |
| 3.1.038144 | ANDREW MOXEY | ADDRESS REDACTED | | | BTC 0.0786595623419943 CEL 23.6234668282619 | | | |
| 3.1.038145 | ANDREW MOY | ADDRESS REDACTED | | | AAVE 0.00290803681836657 ADA 2.48441060549021 BTC 0.101789040029536 COMP 0.00313997013165291 DASH 0.0159645820202005 ETH 1.34059849432090E-06 LINK 49.7939339803157 MATIC 0.0409402396025979 SOL 0.00285410578944366 USDC 11011.2812929569 | ADA 0.0321220149504286 BTC 0.00000001510076 ETH 0.00000062068727831 USDC 884.367 | | |
| 3.1.038146 | ANDREW MOY | ADDRESS REDACTED | | | ADA 596.181769609769 BTC 0.0972887396133088 ETH 2.133159628045 USDC 0.200874393694281 | | | |
| 3.1.038147 | ANDREW MRAMOR | ADDRESS REDACTED | | | ADA 234.420670411587 BTC 0.00519743139124763 COMP 0.0192715833621059 MATIC 97.338916112688 USDC 753.460408823941 XLM 636.005171583197 | | | |
| 3.1.038148 | ANDREW MUGISA | ADDRESS REDACTED | | | BTC 0.00012399 | | | |
| 3.1.038149 | ANDREW MUGO | ADDRESS REDACTED | | | CEL 1.72032396087728 | | | |
| 3.1.038150 | ANDREW MUHL | ADDRESS REDACTED | | | BTC 0.0455849149644 ETH 0.949025230168072 ADA 0.31004701686734 BTC 2.26594995341998E-07 CEL 0.00165641018812134 ETH 0.000002002773427478 USDC 0.000000839229665222 | | | |
| 3.1.038151 | ANDREW MULLEN | ADDRESS REDACTED | | | LINK 0.187277042204227 | LINK 0.0000000221852138076 | | |
| 3.1.038152 | ANDREW MULLER | ADDRESS REDACTED | | | BTC 0.00000643045615921 CEL 36.0341264893131 ETH 0.000656079607460761 MANA 1.02685360109054 USDC 1.33175226319594 | | | |
| 3.1.038153 | ANDREW MULLICAN | ADDRESS REDACTED | | | BTC 0.00001616051074988 DOT 0.0193310968187 | | | |
| 3.1.038154 | ANDREW MUN | ADDRESS REDACTED | | | AAVE 3.90452968227991 ADA 3168.1180097204T BTC 0.00254417142597748 CEL 297.46264723806 DOT 310.6190006 USDC 690 | | | |
| 3.1.038155 | ANDREW MUNROE | ADDRESS REDACTED | | | BTC 0.00013613358466392 CEL 1.04725785916135 ETH 0.000791353485415421 LINK 0.0351896221369169 | | | |
| 3.1.038156 | ANDREW MURCIA | ADDRESS REDACTED | | | BTC 0.00262777201405169 XLM 15.593647933434 | BTC 0.00009105 | | |
| 3.1.038157 | ANDREW MURDOCH | ADDRESS REDACTED | | | BTC 0.0489333287680 CEL 43.6752535654064 USDT ERC20 0.0000004993347040452 | | | |
| 3.1.038158 | ANDREW MURNANE | ADDRESS REDACTED | | | BTC 0.0001787956742703361 ETH 0.0014978412485368 | | | |
| 3.1.038159 | ANDREW MURPHY | ADDRESS REDACTED | | | ADA 0.387283497235329 BTC 0.00000339319329937 LTC 0.0009554883682290073 MANA 0.0246816851222919 MATIC 0.20120090520634 XLM 0.13180432271599 | | | |
| 3.1.038160 | ANDREW MURRAY | ADDRESS REDACTED | | | BTC 0.000116928712142909 | | | |
| 3.1.038161 | ANDREW MURRAY | ADDRESS REDACTED | | Yes | BTC 0.00081119507925490S7 CEL 1.4630400383878 USDC 14.0762942096777 | | | USDC 1000 |
| 3.1.038162 | ANDREW MURRAY | ADDRESS REDACTED | | | BTC 0.000096851063869638 CEL 0.561601794276719 DOT 21.7970705827271 MATIC 2899.04178808572 | | | |
| 3.1.038163 | ANDREW MURRAY | ADDRESS REDACTED | | | AAVE 0.000046676221547 BTC 0.000073469055666966 BUSD 0.0735715439672177 DOT 0.00271073144382342 ETH 0.000607278695997781 SUSHI 0.0045645935465222 USDC 0.0721842245972649 USDT ERC20 4.07653805341178 | | | |
| 3.1.038164 | ANDREW MURRAY | ADDRESS REDACTED | | | BCH 1.0391507868705Y BNT 0.556530452276391 BTC 0.0008670340450659304 CEL 1.1936154045533 DASH 21.8040308297842 ETH 0.0004040072378997B4 LINK 1041.7464259574 MATIC 0.14879553811913 MCDAI 50.560441760520S SNX 2.28403123119592 UNI 0.776449465863498 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.038165 | ANDREW MURRAY MILLER | ADDRESS REDACTED | | Yes | ADA 5867.878184107694<br>BAT 90.481508194949<br>BTC 0.000170536396252722<br>CEL 19522.413720829<br>ETH 0.000217101068431789<br>GUSD 0.813204815201257<br>LINK 0.048080746475144<br>LTC 0.000827390656689215<br>MCDAI 31.806861078801<br>SGB 0.383597776106871<br>USDC 1.999236882040669<br>XLM 3.858963854115512<br>XRP 0.000000234519830976 | BTC 0.000000005169436422<br>GUSD 0.000320158448542794<br>USDC 370.44 | | BTC 3.737172092470312 |
| 3.1.038166 | ANDREW MUSK | ADDRESS REDACTED | | | BTC 0.124282088379306 | | | |
| 3.1.038167 | ANDREW MUSSELL | ADDRESS REDACTED | | | LINK 699.148335931161 | | | |
| | | | | | BTC 0.008084398135638725 | | | |
| 3.1.038168 | ANDREW MUSSELMAN | ADDRESS REDACTED | | | CEL 566.686226478932<br>USDC 0.000000156250844731 | | | |
| | | | | | BTC 0.035881893637372<br>ETH 0.000184858226880066<br>MATIC 0.00487830388849777<br>SNX 0.177489386921841<br>USDC 0.917593663823995<br>USDT ERC20 0.024578724768220 | | | |
| 3.1.038169 | ANDREW MWANGI | ADDRESS REDACTED | | | 1INCH 82.587049747649<br>BAT 57.275242159962<br>BTC 0.417036696858829<br>CEL 23.2641183032208<br>COMP 0.0416584585821528<br>EOS 3.646862560431541<br>ETH 0.543263660737134<br>KNC 0.0162210708547932<br>LINK 11.618824516083<br>LTC 0.0953280117476507<br>MATIC 10.0591343530854<br>SGB 166.955314778283<br>USDC 302.706825435734<br>USDT ERC20 0.262549473864032<br>UST 0.000000161071147837<br>XLM 246.913583662345<br>XRP 2180.586685308844<br>ZRX 75.653848650213 | | | |
| 3.1.038170 | ANDREW MYER | ADDRESS REDACTED | | | BTC 0.0004976401119867899<br>ETH 0.0052694092528210B<br>MCDAI 0.0275408682403066<br>USDC 104.747751831013 | BTC 0.000000002639351659 | | |
| 3.1.038171 | ANDREW MYERS | ADDRESS REDACTED | | | BTC 0.000329297454109619<br>ETH 0.00146764956955446<br>USDC 28.253844214268<br>XLM 5077.14937072549 | BTC 0.000000003038745494<br>USDC 0.0000001926269993955 | | |
| 3.1.038172 | ANDREW MYERS | ADDRESS REDACTED | | | BTC 0.000002882096516162<br>ETH 0.000027864020993383<br>MATIC 2.058052831120449<br>SNX 0.437488646780737<br>USDC 2036.486783957141 | | | |
| 3.1.038173 | ANDREW MYLES | ADDRESS REDACTED | | | BTC 0.032902993758793B<br>CEL 5.671355443388875 | | | |
| 3.1.038174 | ANDREW MYRTLE | ADDRESS REDACTED | | | BTC 10.253843142444<br>ETH 13.154662782738<br>MATIC 1485.275821084416<br>SOL 170.731923992266 | | | |
| 3.1.038175 | ANDREW MYUNG | ADDRESS REDACTED | | | AAVE 0.003291438311122495<br>BTC 0.122878612738866<br>DOT 0.0092025071968270B<br>MATIC 846.915472108245<br>SOL 10.972681909630A<br>SUSHI 0.00521118836931201 | BTC 0.00759857<br>ETH 0.00047005 | | |
| 3.1.038176 | ANDREW NACHMAN | ADDRESS REDACTED | | | BTC 0.0168054542643579 | | | |
| 3.1.038177 | ANDREW NAKAMURA | ADDRESS REDACTED | | | USDC 30316.957586194<br>BTC 0.177300645784648<br>DOT 0.0373355132530021<br>ETH 1.407333266336519<br>SOL 0.1354740716249<br>USDC 3.762389379701 | SOL 0.000028401216150C | | |
| 3.1.038178 | ANDREW NALBAND | ADDRESS REDACTED | | | USDC 110.76066015533 | | | |
| 3.1.038179 | ANDREW NANAI | ADDRESS REDACTED | | | AVAX 0.000267962411181672<br>COMP 0.000215060591507167<br>ETH 0.000487710757773066<br>LTC 0.00136178642243338<br>MATIC 0.262342914798121<br>USDC 2.185376977659361 | | | |
| 3.1.038180 | ANDREW NAPIER | ADDRESS REDACTED | | | XRP 0.052380045236860B | | | |
| 3.1.038181 | ANDREW NASH | ADDRESS REDACTED | | | AAVE 3.385637786333390-05<br>ADA 0.0048176500372029<br>AVAX 0.032782074814126<br>BTC 1.009346262638568<br>DOT 0.000862676355605379<br>LINK 0.03774468336710277<br>LUNC 0.128051815175692<br>MATIC 1.354624294042083<br>SOL 103.020519976558<br>USDC 0.006810032020065927 | LUNC 0.00009449793840107Z | | |
| 3.1.038182 | ANDREW NASH | ADDRESS REDACTED | | Yes | BAT 262.157103153205<br>BCH 0.031316250900702<br>BTC 0.000029388461172508<br>COMP 0.019594262433B532<br>DOGE 1096.79043431772<br>DOT 1.681649940106Z2<br>EOS 10.289531568079<br>ETH 0.05115174296B963<br>LINK 3.116410257155622<br>MANA 642.482985097056<br>MATIC 1.45269317085507<br>MCDAI 0.125029627634008<br>SGB 866.797564940285<br>SNX 11.209605618195<br>XLM 593.506555457789<br>XRP 3967.69037397252<br>ZRX 89.2792944461177 | BTC 0.000000083138134974<br>MCDAI 74.546619968508S | | MATIC 13741.265074712 |
| 3.1.038183 | ANDREW NATAPRAWIRA | ADDRESS REDACTED | | | BTC 0.0061557285436984B6<br>CEL 0.298417403008861<br>SGB 79.803937875053Z<br>SNX 5.614934960592D8<br>XLM 40.821100081548<br>XRP 538.605298446884 | | | |
| 3.1.038184 | ANDREW NATHAN POWELL-MORSE | ADDRESS REDACTED | | | BTC 0.000793427388365057<br>ETH 0.002217292530159<br>GUSD 58.9829195493901<br>SNX 1.094546171565B9<br>USDC 4.445181470273B8 | BTC 1.029960843398143<br>GUSD 0.000807985349464374<br>SNX 862.094630975729 | | |
| 3.1.038185 | ANDREW NAVARRO | ADDRESS REDACTED | | | BTC 0.00109256091571741<br>USDC 1046.57602150683 | | | |
| 3.1.038186 | ANDREW NAVARRO | ADDRESS REDACTED | | | AAVE 0.00103128903122045<br>BAT 0.082982821502961J<br>BTC 0.00120484079585721<br>DASH 0.000270455740306I5<br>MATIC 0.378066744075941<br>BTC 0.0001319720338412I4 | | | |
| 3.1.038187 | ANDREW NAZARECHUK | ADDRESS REDACTED | | | ETH 0.5219721208296Z | | | |
| 3.1.038188 | ANDREW NEAL | ADDRESS REDACTED | | | BCH 0.000120139368961816<br>BTC 0.000000411888546295<br>CEL 1.09945500998105<br>ETH 0.000006811218960079<br>LTC 0.000004905417053159<br>MCDAI 0.000063052756486884<br>SGB 0.002303742308316861<br>XRP 0.015396529861126 | | | |
| 3.1.038189 | ANDREW NEAVEAR | ADDRESS REDACTED | | | BTC 0.000012381377103093 | | | |
| 3.1.038190 | ANDREW NEISHA | ADDRESS REDACTED | | | BTC 5.542203022266990-05 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.038191 | ANDREW NELSON | ADDRESS REDACTED | | | ADA 4.2365386290524Z<br>BTC 0.00000028139168264S<br>ETH 0.00091557771692201S<br>LINK 0.030010158225129<br>LTC 0.020050823030047<br>MATIC 0.68460907199796S<br>SOL 0.03494319076807D6<br>USDC 28.40557681976981 | BTC 0.000000003172897105<br>ETH 0.00000100901647969A<br>MATIC 2.0298937075685A<br>SOL 0.000003D60503070742 | | |
| 3.1.038192 | ANDREW NELSON | ADDRESS REDACTED | | | BTC 0.000515786737542075<br>BUSD 125.69371638326T<br>ETH 0.1368756698817S7<br>MATIC 302.000930013217 | | | |
| 3.1.038193 | ANDREW NELSON | ADDRESS REDACTED | | | BTC 0.000429115794074699<br>CEL 10.398102175739S<br>ETH 0.002907165250190D6<br>MATIC 1.921000084075S1<br>XRP 2237.000655324132 | | | |
| 3.1.038194 | ANDREW NELSON | ADDRESS REDACTED | | | MATIC 3.686799744S4104 | | | |
| 3.1.038195 | ANDREW NELSON | ADDRESS REDACTED | | | BTC 0.000250924051313527<br>ETH 0.000147443708885554<br>LTC 3.795367162399232<br>USDC 16.330629541576 | BTC 0.0000000303069157F9<br>USDC 6.000000090780693S2 | | |
| 3.1.038196 | ANDREW NELSON | ADDRESS REDACTED | | | ADA 0.357500912818202<br>BAT 0.00029081468641717<br>BTC 0.000070490953947763<br>LTC 0.00148678033913806<br>MATIC 0.95943176671893Z<br>MCDAI 0.00137899323989314<br>USDC 0.4606112112S0943<br>XLM 0.15260556307647Z | AVAX 0.000164618 | | |
| 3.1.038197 | ANDREW NELSON | ADDRESS REDACTED | | | BAT 0.0040682462961813G<br>BTC 0.0000002508792415<br>MATIC 0.00215191722473287<br>MCDAI 0.01490349507513399<br>USDC 0.021568147785855A | | | |
| 3.1.038198 | ANDREW NELSON | ADDRESS REDACTED | | | BTC 0.01468865762328B2<br>GUSD 0.320138575860131 | | | |
| 3.1.038199 | ANDREW NELSON | ADDRESS REDACTED | | | BTC 0.163236715473125<br>LTC 3.536814684145D6 | | | |
| 3.1.038200 | ANDREW NELSON MATKIN | ADDRESS REDACTED | | | 1INCH 1.601135936920S8<br>AAVE 0.00752286442400166<br>BTC 1.016348846090G<br>COMP 20.84123066664Z<br>ETH 56.230239794717L<br>MATIC 9.406125242237A5<br>SNX 185.45009192515T<br>UNI 0.36784008677010L<br>USDC 36765.680891876A | USDC 1000 | | |
| 3.1.038201 | ANDREW NEO | ADDRESS REDACTED | | | BTC 0.08364418454836A3<br>SNX 107.23175752655B | | | |
| 3.1.038202 | ANDREW NEUMAN | ADDRESS REDACTED | | | BTC 0.158316422856815<br>ETH 2.19619784387B4<br>SNX 192.239150679306<br>USDC 2060.959178718TL | | | |
| 3.1.038203 | ANDREW NEWCOMB | ADDRESS REDACTED | | | BTC 0.001546702699161Z | | | |
| 3.1.038204 | ANDREW NEWCOMB | ADDRESS REDACTED | | | BTC 0.000059442047838323<br>CEL 1.060768242607T1<br>ETH 0.00213831466103699<br>SGB 283.805007988908<br>XLM 4.18139700456102<br>XRP 0.7539494675889312 | | | |
| 3.1.038205 | ANDREW NEWHOUSE | ADDRESS REDACTED | | | BTC 0.1042279171979S5<br>ETH 0.5232761716801975B | | | |
| 3.1.038206 | ANDREW NEWMAN | ADDRESS REDACTED | | | CEL 1.067061023802558 | | | |
| 3.1.038207 | ANDREW NEWTON | ADDRESS REDACTED | | | CEL 4.908856272657Z9 | | | |
| 3.1.038208 | ANDREW NG | ADDRESS REDACTED | | | BTC 0.021511095829699<br>ETH 17.03912966419S1 | | | |
| 3.1.038209 | ANDREW NG | ADDRESS REDACTED | | | BTC 0.5362124363159S14<br>ETH 0.2026923249373ZB | | | |
| 3.1.038210 | ANDREW NG | ADDRESS REDACTED | | | BTC 0.92224408222130S1<br>ETH 16.637706710379I<br>SNX 2520.240387078D6<br>USDC 22.896419525889A | | | |
| 3.1.038211 | ANDREW NG SING KWONG | ADDRESS REDACTED | | | BTC 0.051112868946791S<br>CEL 0.01980786246773B9 | | | |
| 3.1.038212 | ANDREW NGO | ADDRESS REDACTED | | | BTC 0.000271168927701594<br>LINK 0.00489851710804687<br>SNX 22.913781884D04<br>XLM 95.498172811386A | BTC 0.0000000014478838A2 | | |
| 3.1.038213 | ANDREW NGO | ADDRESS REDACTED | | | BTC 0.00112686805091S12<br>USDT ERC20 1543.9865714554Z | | | |
| 3.1.038214 | ANDREW NGU | ADDRESS REDACTED | | | ADA 0.163622686596022<br>BTC 0.011869406063998S3<br>ETH 14.091558888006G<br>USDC 0.21499671065469S<br>USDT ERC20 237.1.7751055786J | | | |
| 3.1.038215 | ANDREW NGUYEN | ADDRESS REDACTED | | | 1INCH 222.97770316845I3<br>AAVE 5.76992290125403<br>ADA 2202.229799797638<br>AVAX 8.34190857978548<br>BTC 5.41191428406399E-06<br>DOGE 854.303716117672<br>DOT 159.345782118176<br>ETH 0.0004995646623845G6<br>MANA 258.45245713144A<br>MATIC 2719.910195977S71<br>MCDAI 31.8396529436697<br>SOL 2.93443518320743<br>UNI 0.00185533238516758<br>USDC 7790.96771397586<br>XLM 6070.16849761Z4 | | | |
| 3.1.038216 | ANDREW NGUYEN | ADDRESS REDACTED | | | AAVE 1.037155883702S<br>ADA 2062.256050910D2<br>BCH 0.0023026305097245S<br>BNT 200.84205731901G<br>BTC 1.55953993386B6<br>COMP 5.12451890878047<br>DASH 0.00315800596868381<br>DOT 65.376280132673J<br>ETH 0.0004008284774315<br>ETH 2.16630283093705<br>LINK 58.181078547113B<br>LTC 2.725523400116B3<br>MATIC 1071.50420440628<br>MCDAI 2.66312522877922<br>SNX 151.135389135075<br>UNI 29.663621694ZB8<br>XLM 6090.1128262066D | BTC 0.89496982<br>ETH 10.05909793<br>MATIC 8705.4135355 | | |
| 3.1.038217 | ANDREW NGUYEN | ADDRESS REDACTED | | | ADA 8857.322047205I6<br>LINK 17565.4064897916<br>MCDAI 31.9038037383B<br>XLM 4532.890021374I6 | | | |
| 3.1.038218 | ANDREW NGUYEN | ADDRESS REDACTED | | | ADA 0.0008857248982699Z1<br>BTC 0.00187664989736S9<br>ETH 2.23163762047293 | ADA 0.10047733691307J | | |
| 3.1.038219 | ANDREW NGUYEN | ADDRESS REDACTED | | | BTC 0.00086822728342360G<br>DOT 0.016711935093927J<br>ETH 0.00007290932135345<br>MATIC 0.203205800615904 | | | |
| 3.1.038220 | ANDREW NGUYEN | ADDRESS REDACTED | | | AAVE 0.000011413125409696<br>BTC 1.01064945973SB<br>ETH 8.37284174240899E-06<br>LINK 0.000038405455649I<br>MATIC 0.000015158059731632<br>UNI 0.000007501353493893<br>USDC 0.000002739277318596 | AAVE 0.00992238753487419<br>BTC 0.0004332<br>ETH 0.0000002030669312666<br>LINK 0.09136668124032S9<br>MATIC 0.008912698382547SS<br>UNI 0.0125615916059468<br>USDC 0.0040003482061898 | | |
| 3.1.038221 | ANDREW NGUYEN | ADDRESS REDACTED | | Yes | BTC 0.000495568165239364<br>CEL 1.69674715817717<br>ETH 39.7557520660537<br>LINK 57.766207962983<br>MATIC 0.7349065841879G<br>USDC 5.5424473011566T | BTC 0.12738390060452B<br>USDC 0.034 | | BTC 1.89998930766 |
| 3.1.038222 | ANDREW NGUYEN | ADDRESS REDACTED | | | BTC 0.013595928603S847 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.038223 | ANDREW NGUYEN | ADDRESS REDACTED | | | BTC 0.0013069896359964? | ETH 0.33654514 | | |
| | | | | | DOT 78.775882675141 | MATIC 357.5674658 | | |
| | | | | | LINK 76.928446232308 | | | |
| | | | | | MATIC 1133.57573301109 | | | |
| | | | | | SOL 16.8489803537992 | | | |
| 3.1.038224 | ANDREW NGUYEN | ADDRESS REDACTED | | | BTC 0.00642944971502568 | | | |
| | | | | | ETC 5.5276295900163 | | | |
| | | | | | ETH 0.34559968494698 | | | |
| | | | | | LTC 1.04989103054067 | | | |
| 3.1.038225 | ANDREW NGUYEN | ADDRESS REDACTED | | | ADA 0.0190953769809515 | | | |
| | | | | | BTC 0.00000303148184005 | | | |
| | | | | | ETH 0.000118914481605629 | | | |
| | | | | | MATIC 0.0031812892758929 | | | |
| 3.1.038226 | ANDREW NGUYEN | ADDRESS REDACTED | | | BTC 0.0930328260242072 | | | |
| | | | | | ETH 1.6891116620483 | | | |
| | | | | | MATIC 6406.73172556322 | | | |
| | | | | | PAX 0.03706434869538958 | | | |
| | | | | | USDC 0.0191888117192447 | | | |
| | | | | | USDT ERC20 0.84432591252541 | | | |
| | | | | | XLM 1.75345507896009 | | | |
| 3.1.038227 | ANDREW NGUYEN | ADDRESS REDACTED | | | BTC 2.5005870714439E-05 | | | |
| | | | | | ETH 0.0000007338199804 | | | |
| 3.1.038228 | ANDREW NGUYEN | ADDRESS REDACTED | | | ADA 145.845607215349 | | | |
| | | | | | BNB 0.52248847645472? | | | |
| | | | | | BTC 0.06558697299910 | | | |
| | | | | | CEL 7.4138353638327 | | | |
| | | | | | DASH 0.19873449932948 | | | |
| | | | | | ETH 0.107480923465071 | | | |
| | | | | | USDT ERC20 208.004402461 | | | |
| | | | | | XLM 179.22662798112 | | | |
| 3.1.038229 | ANDREW NGUYEN | ADDRESS REDACTED | | | USDC 0.747527728611582 | | | |
| 3.1.038230 | ANDREW NGUYEN | ADDRESS REDACTED | | | ADA 5.090278273324? | | | |
| | | | | | DOT 0.348439585590629 | | | |
| | | | | | ETH 0.00413515851338863 | | | |
| | | | | | MATIC 0.00443903633421111 | | | |
| | | | | | XLM 2.62747911607928 | | | |
| 3.1.038231 | ANDREW NGUYEN | ADDRESS REDACTED | | | ADA 0.604210076951987 | MATIC 9999 | | |
| | | | | | BTC 0.00129458567035561 | | | |
| | | | | | MATIC 12.449101057209 | | | |
| | | | | | XLM 1.03161926316672 | | | |
| 3.1.038232 | ANDREW NGUYEN | ADDRESS REDACTED | | | ADA 0.199506356932614 | | | |
| | | | | | BTC 0.00350193042439208 | | | |
| | | | | | ETH 1.15993902678649 | | | |
| | | | | | MATIC 1619.44984645? | | | |
| | | | | | USDC 0.685395115008692 | | | |
| 3.1.038233 | ANDREW NI | ADDRESS REDACTED | | | BTC 0.18159864801? | | | |
| | | | | | ETH 1.65508832078015 | | | |
| | | | | | USDC 5592.264236? | | | |
| 3.1.038234 | ANDREW NICHOLAS | ADDRESS REDACTED | | | CEL 10.891347526033 | | | |
| | | | | | DASH 4.6586694 | | | |
| | | | | | DOT 27.37343569523? | | | |
| | | | | | ETH 1.02422771590497 | | | |
| 3.1.038235 | ANDREW NICHOLAS | ADDRESS REDACTED | | | ADA 0.06052824749299? | | | ADA 0.000000400414120135 |
| | | | | | BTC 0.000000717742758978 | | | BTC 0.00000000722180981? |
| | | | | | DOT 0.00027851748430537 | | | DOT 0.00000000025266145 |
| | | | | | ETH 0.00002492045914639? | | | |
| 3.1.038236 | ANDREW NICHOLAS | ADDRESS REDACTED | | | BTC 0.00005645156056442 | | | |
| | | | | | ETH 0.899268146456807 | | | |
| | | | | | USDC 144.427907483348 | | | |
| 3.1.038237 | ANDREW NICHOLAS ESTEVEZ | ADDRESS REDACTED | | | BTC 0.10236823823467? | BTC 0.00046086574724798? | | |
| | | | | | USDC 0.27843438448302? | | | |
| 3.1.038238 | ANDREW NICHOLLS | ADDRESS REDACTED | | | XLM 0.00790196302296322 | | | |
| | | | | | ADA 0.0975508110868? | | | |
| | | | | | BTC 0.00000005597039966 | | | |
| | | | | | CEL 44.2320896808? | | | |
| | | | | | MATIC 0.00858058422765167 | | | |
| | | | | | USDT ERC20 0.00000055189604687? | | | |
| | | | | | XLM 0.00000005693217257 | | | |
| 3.1.038239 | ANDREW NICHOLS | ADDRESS REDACTED | | | BTC 0.0113174072767724 | | | |
| 3.1.038240 | ANDREW NICHOLSON | ADDRESS REDACTED | | | BCH 0.00249247708685618 | | | |
| | | | | | BTC 3.62084430525796-05 | | | |
| | | | | | MANA 0.031574213994399 | | | |
| 3.1.038241 | ANDREW NICOLO | ADDRESS REDACTED | | | BTC 0.0059986666896868 | | | |
| | | | | | ETH 0.0665372617600312 | | | |
| 3.1.038242 | ANDREW NIELSEN | ADDRESS REDACTED | | | ADA 4349.87644682551 | | | |
| | | | | | CEL 822.879039724011 | | | |
| | | | | | MANA 24.11372091 | | | |
| | | | | | MATIC 7136.40658516 | | | |
| | | | | | SGB 1384.08375502417 | | | |
| 3.1.038243 | ANDREW NIETO | ADDRESS REDACTED | | | COMP 0.0003482244551384? | | | |
| | | | | | ETH 0.000075097073396705 | | | |
| 3.1.038244 | ANDREW NIEVES | ADDRESS REDACTED | | | BTC 0.00066360360341821? | BTC 0.0006301 | | |
| | | | | | LINK 24.445201940877? | | | |
| | | | | | MATIC 354.601580862056 | | | |
| | | | | | XLM 635.24577832415? | | | |
| 3.1.038245 | ANDREW NIMMO | ADDRESS REDACTED | | | BTC 0.00216544388203791 | | | |
| | | | | | MATIC 7.326005890315127 | | | |
| 3.1.038246 | ANDREW NINNEMANN | ADDRESS REDACTED | | | ADA 4.18166352106296 | ADA 3113.8520093 | | |
| | | | | | BTC 0.000952354082994079 | | | |
| 3.1.038247 | ANDREW NJOO | ADDRESS REDACTED | | | CEL 1.15212977945766 | | | |
| 3.1.038248 | ANDREW NOBLE | ADDRESS REDACTED | | | ADA 1.485869 | | | |
| | | | | | BTC 0.699127088643454 | | | |
| | | | | | CEL 17.9854119311458 | | | |
| | | | | | DOT 0.15453984 | | | |
| | | | | | ETH 12.6066342136903 | | | |
| | | | | | MANA 5.71 | | | |
| | | | | | MATIC 4.6248 | | | |
| | | | | | SNX 0.00017982684755960? | | | |
| | | | | | USDC 80.376679428031 | | | |
| 3.1.038249 | ANDREW NOMI | ADDRESS REDACTED | | | BTC 0.20480335164201 | | | |
| | | | | | ETH 2.060557520930093 | | | |
| | | | | | MATIC 2069.91692658? | | | |
| 3.1.038250 | ANDREW NOORSHAD | ADDRESS REDACTED | | | BTC 0.0005978576504392? | | | |
| 3.1.038251 | ANDREW NOROMEIER | ADDRESS REDACTED | | | USDC 1.05432657704773 | | | |
| | | | | | BTC 0.52027405614958? | | | |
| | | | | | ETH 5.29378675825457 | | | |
| | | | | | LINK 23.49525062975? | | | |
| 3.1.038252 | ANDREW NORMAN | ADDRESS REDACTED | | | BTC 0.00000057429155124 | | | |
| | | | | | MCDAI 0.021362064370351? | | | |
| | | | | | USDC 0.74464402618486 | | | |
| 3.1.038253 | ANDREW NORMAN | ADDRESS REDACTED | | | BTC 0.0002087416648851 | | | |
| 3.1.038254 | ANDREW NORTH | ADDRESS REDACTED | | | ETH 0.3386742151846 | | | |
| | | | | | USDC 108.52433609177? | | | |
| 3.1.038255 | ANDREW NORTON | ADDRESS REDACTED | | | BTC 0.0083603380042712 | | | |
| 3.1.038256 | ANDREW NOVOBILSKI | ADDRESS REDACTED | | | XLM 1.235460238724? | | | |
| 3.1.038257 | ANDREW NOVOBILSKI | ADDRESS REDACTED | | | BAT 0.02363765613727? | ETH 0.0453712635790773 | | |
| | | | | | BTC 0.00003294279837838? | | | |
| | | | | | CEL 93.349100471861 | | | |
| | | | | | DOT 8.26237796242011 | | | |
| | | | | | ETH 0.000026730071536378 | | | |
| | | | | | LTC 1.01347415123613 | | | |
| | | | | | MATIC 32.2178603265914 | | | |
| | | | | | MCDAI 0.071533378018996 | | | |
| | | | | | UNI 8.07672238572369 | | | |
| | | | | | USDT ERC20 1.15566580074818 | | | |
| | | | | | XLM 0.08470906406511072 | | | |
| 3.1.038258 | ANDREW NOWLAN | ADDRESS REDACTED | | | BTC 0.979070788480683 | | | |
| | | | | | ETH 5.07193440065606 | | | |
| 3.1.038259 | ANDREW NUNEZ | ADDRESS REDACTED | | | BTC 0.0000018532174186395 | | | |
| | | | | | SNX 10.5817380123517 | | | |
| 3.1.038260 | ANDREW NYADU | ADDRESS REDACTED | | | BTC 0.00000002293907806 | | | |
| | | | | | LINK 0.00038875342413142? | | | |
| | | | | | USDC 0.519794563438366 | | | |
| | | | | | USDT ERC20 0.029936982242479 | | | |
| 3.1.038261 | ANDREW NYATHI | ADDRESS REDACTED | | | CEL 0.044373040157803? | | | |
| | | | | | ETH 0.00147877935364823 | | | |
| 3.1.038262 | ANDREW O'FLAHERTY | ADDRESS REDACTED | | | BTC 0.000009052390736695 | | | |
| | | | | | USDC 11.339071354388? | | | |
| 3.1.038263 | ANDREW OBERST | ADDRESS REDACTED | | | BTC 0.005826485812105? | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.038264 | ANDREW O'BRIEN | ADDRESS REDACTED | | | ADA 85.4528977084912 BAT 0.00263801713231167 BTC 0.00333538737300006 COMP 0.448136912612206 DOT 10.8796159685519 ETC 0.00700907344917117 ETH 1.402908528832232 MATIC 0.412717902724228 ZEC 0.0929707353267232 | | | |
| 3.1.038265 | ANDREW OCEGUEDA | ADDRESS REDACTED | | | BTC 0.048121859796426 ETH 4.02519968520831 MATIC 299.18451492539 | | | |
| 3.1.038266 | ANDREW OCKRIM | ADDRESS REDACTED | | | ETH 0.30616390858624 MATIC 1862.89465447775 MCDAI 55.7859859166359 SNX 154.731085611477 USDC 0.113152631565829 XLM 0.29073959584298 | | | |
| 3.1.038267 | ANDREW ODANIELL | ADDRESS REDACTED | | | BTC 0.00128307511191138 MATIC 0.217547339013193 MCDAI 0.00305204955109725 SNX 0.00113555364774 USDC 6.76754297170195 XLM 0.831381389573643 | | | |
| 3.1.038268 | ANDREW OELKERS | ADDRESS REDACTED | | | BTC 0.00728863099514972 ETH 1.96949419005299 | | | |
| 3.1.038269 | ANDREW OELSCHLAEGER | ADDRESS REDACTED | | | ADA 415.7228531386 BTC 0.0612405979629077 DOT 41.2873170489451 ETH 0.0023738766702 | AVAX 1.09071931 MATIC 695.1518117 | | |
| 3.1.038270 | ANDREW OFFENBERGER | ADDRESS REDACTED | | | BTC 0.0000013115383091 MATIC 0.00277902184732091 USDC 0.000211080642564874 | | BTC 0.000000000254760042 MATIC 0.0000006701963143417 USDC 0.340460690151139 | |
| 3.1.038271 | ANDREW OFFORD | ADDRESS REDACTED | | | BTC 0.00001180185076322 | | | |
| 3.1.038272 | ANDREW OGLETREE | ADDRESS REDACTED | | | BTC 0.00118239199484211 ETH 0.139671644337072 MATIC 936.880553480572 | | | |
| 3.1.038273 | ANDREW OH | ADDRESS REDACTED | | | ADA 2409.95525618325 BTC 0.00528181511282175 LTC 3.6339653451034 USDC 20593.4956072386 | | | |
| 3.1.038274 | ANDREW OH | ADDRESS REDACTED | | | ADA 0.0723324805880173 BTC 0.00000473691292547 DOT 0.00790409442852025 USDC 0.90046584140837 | | | |
| 3.1.038275 | ANDREW OH | ADDRESS REDACTED | | Yes | AAVE 0.02697491387573 65 BTC 0.00083220258319417 CEL 1.1092765480881 ETH 46.3527836158055 LINK 0.00043365418782351 MATIC 63343.444792356 UNI 0.0352992012999 USDC 7.45258662185512 | BTC 0.0000000036658659 MATIC 58308.0034090028 | | BTC 9.29942682397359 |
| 3.1.038276 | ANDREW O'HERON | ADDRESS REDACTED | | | BAT 0.13795783120765 BSV 0.000512823145195426 BTC 0.00006212176638750 2 CEL 1.02406479040564 COMP 0.00003070833506593 ETH 0.000646617240960878 GUSD 3.79853454856063 LTC 0.00301539620559511 MATIC 2.5488831972647 PAXG 0.000815148346819067 SNX 4.7363578893674 5 XLM 0.0277324871903496 | | | |
| 3.1.038277 | ANDREW OHOOZE JR ARUMEMI | ADDRESS REDACTED | | | BTC 0.0001373269416 7726 ETH 0.00023892979544765 1 LTC 0.00151998644945 8 USDC 1315.29285177247 | | | |
| 3.1.038278 | ANDREW OKUSKO | ADDRESS REDACTED | | | BTC 0.0000022072469360 38 | | | |
| 3.1.038279 | ANDREW OLIFF | ADDRESS REDACTED | | | ADA 0.32973066529057 BTC 0.00000583366836180 4 USDC 0.9296540816511 6 | | | |
| 3.1.038280 | ANDREW OLIVAREZ | ADDRESS REDACTED | | | DASH 0.00001049761631076 9 MATIC 0.00420052511697204 XLM 0.02225216753913 96 KRP 0.09316500147454 06 | | | |
| 3.1.038281 | ANDREW OLLEY | ADDRESS REDACTED | | | ADA 654.139351649836 AVAX 0.000270952381336058 BTC 0.00852552216912582 CEL 15.7388014771 26 DOT 0.00000000069217213 LINK 171.24070409100 2 PAX 0.03402100730534 7 | | | |
| 3.1.038282 | ANDREW ONDREY | ADDRESS REDACTED | | | ADA 1.5539992106892 4 BTC 0.00000140138629613 9 USDC 0.59213793972589 4 | | | |
| 3.1.038283 | ANDREW ONG | ADDRESS REDACTED | | | BTC 4.7349819370248 2 ETH 11.1185146033039 USDC 17.8817824639882 ZRX 4189.206445895 8 | USDC 0.000000746483480795 | | |
| 3.1.038284 | ANDREW ORMES | ADDRESS REDACTED | | | ADA 1.0431836589458 9 USDC 1.150575725338 3 | | | |
| 3.1.038285 | ANDREW ORTIZ | ADDRESS REDACTED | | | BTC 0.00380459895915622 CEL 1.15116892753898 MCDAI 0.02547524911477 5GB 0.0260281270673322 XLM 0.346553060975199 KRP 0.08242499037587639 | | | |
| 3.1.038286 | ANDREW OSWARI | ADDRESS REDACTED | | Yes | BTC 0.047616703451147 5 CEL 21.1020965947715 ETH 1.81952584899416 MATIC 980.1666330734 SNX 71.42554229329 47 USDC 1164.76839289728 | CEL 167.760705668122 | | BTC 0.0421709610763029 |
| 3.1.038287 | ANDREW OTOOLE | ADDRESS REDACTED | | | CEL 0.3921513656494 27 | | | |
| 3.1.038288 | ANDREW OTTO | ADDRESS REDACTED | | | 1INCH 109.301149549718 AAVE 3.5575991508766 BTC 0.141975796957301 ETH 26.8782863766964 LINK 337.814397266575 MATIC 1636.78961938921 SNX 298.675459871698 ZRX 2014.17697023073 | | | |
| 3.1.038289 | ANDREW OTTO | ADDRESS REDACTED | | | ETH 0.00000790516070953 4 | | | |
| 3.1.038290 | ANDREW OVERSHINER | ADDRESS REDACTED | | | BTC 0.00000184611120148 ETH 0.00114839521793 17 | BTC 0.0000004647441368284 ETH 0.0000007177068286 85 | | |
| 3.1.038291 | ANDREW OVERTON | ADDRESS REDACTED | | | BCH 0.00187057245216642 BTC 1.05179570586 | BTC 1.32155518 | | |
| 3.1.038292 | ANDREW OWEN | ADDRESS REDACTED | | | BTC 0.000282928777227291 CEL 0.67369385027751 ETH 0.00001059584320749 PAX 0.22533045609268 USDT ERC20 0.495747361780014 | | | |
| 3.1.038293 | ANDREW OWEN | ADDRESS REDACTED | | Yes | BAT 73.4726023566023 BTC 0.012315060392841 OMG 182.647206041949 KRP 23926.3715072603 | | | BTC 1.56711875093564 |
| 3.1.038294 | ANDREW OWENS | ADDRESS REDACTED | | | BTC 0.000184386996011 4 CEL 238.102974796661 USDT ERC20 0.969794 | | | |
| 3.1.038295 | ANDREW P GREEN | ADDRESS REDACTED | | Yes | ADA 0.00168643375873 86 BTC 0.1736072996979 47 DOT 0.0000768279765030258 ETH 0.0000000460311895136 LINK 0.000049185435729513 USDC 0.0016255378192634 1 | ADA 2.39420065058466 BTC 0.000178364115804638 DOT 0.563505182520741 LINK 0.0138696034518806 USDC 1.51149647443 3 | | BTC 1.57161514633 37 |
| 3.1.038296 | ANDREW P SONTHEIMER | ADDRESS REDACTED | | | AVAX 3.0635936551664 BTC 0.138455698855601 DOT 0.0752401453551581 ETH 2.5504735860805 LINK 2.8271434508601 19 MATIC 1798.451100977 9 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.038297 | ANDREW PACHECO | ADDRESS REDACTED | | | BTC 0.011339483258718<br>ETH 0.0864580717176 | | | |
| 3.1.038298 | ANDREW PAGE | ADDRESS REDACTED | | | ETH 0.886255326243?2<br>MATIC 571.223391725772 | | | |
| 3.1.038299 | ANDREW PAGE | ADDRESS REDACTED | | | CEL 1.06718839631814 | | | |
| 3.1.038300 | ANDREW PAGE | ADDRESS REDACTED | | | BTC 0.0168540262882<br>COMP 0.29773414595369<br>ETH 0.14169726020442<br>MATIC 85.8902279314532 | | | |
| 3.1.038301 | ANDREW PAGLIARA | ADDRESS REDACTED | | | AVAX 23.4051268879?3<br>BTC 0.0063375091668405<br>DOT 322.39169764791?<br>LINK 259.487495066382<br>MATIC 507.224834216078<br>SOL 32.5547367795034<br>UNI 101.815980327957<br>USDC 7361.51845830881<br>XLM 1099.181933249 | AVAX 0.84709868699703?<br>USDC 2596.035592 | | |
| 3.1.038302 | ANDREW PAHL | ADDRESS REDACTED | | | ETH 0.00067085759925606?<br>MATIC 6.92761702293726<br>USDC 3.43334751334189 | | | |
| 3.1.038303 | ANDREW PAIK | ADDRESS REDACTED | | | LTC 0.000016951996493061 | | | |
| 3.1.038304 | ANDREW PAKCHOIAN | ADDRESS REDACTED | | | ADA 0.5207433397?1305<br>BTC 0.0000272715399888<br>DOT 0.06577375355510B1<br>ETH 0.0000076563723406?2<br>GUSD 0.007395090041661?<br>SOL 0.01793282087276?4<br>USDC 0.00447407650003505 | ADA 0.00000025473501?303<br>BTC 0.0000000065765185?03<br>DOT 0.00000000000606568?49<br>GUSD 0.00802236521609115<br>SOL 0.00000000027594180?<br>USDC 3.53029341183346 | | |
| 3.1.038305 | ANDREW PALERMO | ADDRESS REDACTED | | | BTC 0.0004427407050003505 | | | |
| 3.1.038306 | ANDREW PALIK | ADDRESS REDACTED | | | CEL 0.51851187441453?<br>BTC 0.0789931260832126 | | | |
| 3.1.038307 | ANDREW PALMER | ADDRESS REDACTED | | | ADA 75.6718708591656<br>CEL 1.22143913734199 | | | |
| 3.1.038308 | ANDREW PALMER | ADDRESS REDACTED | | | BTC 0.001347173005242?2<br>USDC 37738.2013144977 | | | |
| 3.1.038309 | ANDREW PALMER | ADDRESS REDACTED | | | BTC 4.01089695471690 05 | | | |
| 3.1.038310 | ANDREW PALMER | ADDRESS REDACTED | | | AAVE 0.00002131814999021?<br>ADA 0.13024735240053?1<br>BNB 0.00065963021684801<br>BTC 0.0008516383823630?<br>CEL 1.146289086642?2<br>DASH 0.102895<br>DOT 21.6644655961278<br>ETH 0.0000012535108870?7<br>USDC 12.751505458498<br>XLM 0.007127121086766?4 | | | |
| 3.1.038311 | ANDREW PALMER | ADDRESS REDACTED | | | BTC 0.155908351783888<br>ETH 0.7337145893525?1 | | | |
| 3.1.038312 | ANDREW PALMER | ADDRESS REDACTED | | | BTC 0.0005148134639511?45<br>CEL 0.0105571123933938<br>ETH 0.0075554159503786?8 | | | |
| 3.1.038313 | ANDREW PALMIERI | ADDRESS REDACTED | | | CEL 10.6885089481212 | | | |
| 3.1.038314 | ANDREW PALUMBO | ADDRESS REDACTED | | | ADA 1.55150651114363<br>BTC 0.0001257487786801?66<br>CEL 0.202246542822675<br>DOT 0.0217991300773642<br>ETH 0.0018738674174353?2<br>LINK 0.0046381486533002?4<br>MATIC 2.95890100060316 | | | |
| 3.1.038315 | ANDREW PANARAS | ADDRESS REDACTED | | | EOS 1901.08251600172<br>MATIC 13.7996765401637?<br>XLM 13134.298425362B | | | |
| 3.1.038316 | ANDREW PANDOLFINO | ADDRESS REDACTED | | | BTC 2.497741327201?1<br>ETH 32.1057680609183<br>USDC 17775.5557139276 | | | |
| 3.1.038317 | ANDREW PANDORA | ADDRESS REDACTED | | | BTC 0.0083709739516096?5<br>MATIC 8757.10063947086 | | | |
| 3.1.038318 | ANDREW PANICO | ADDRESS REDACTED | | | BTC 0.0957738016440895<br>DOT 2.50146611628908<br>ETH 0.783393780747538<br>MATIC 494.91633048985?<br>SOL 12.9806367620246 | SOL 6 | | |
| 3.1.038319 | ANDREW PAPADATOS | ADDRESS REDACTED | | | ADA 6333.1201518722?1<br>BTC 0.5227290455541?5<br>CEL 2.71246892198661<br>ETH 0.0110273744086598<br>SGB 3347.89432156635<br>XRP 8873.6870916383 | | | |
| 3.1.038320 | ANDREW PAPANDREW | ADDRESS REDACTED | | | ADA 1039.48898305108<br>BTC 0.001045313243761?<br>CEL 0.0050679444220363? | | | |
| 3.1.038321 | ANDREW PAPPAS | ADDRESS REDACTED | | | AAVE 0.0012427868660045?4<br>ADA 2336.56800205814<br>BTC 0.0290528864425577<br>DASH 0.0028820045857777?6<br>ETH 1.40946728394356<br>LINK 44.261035875234?9<br>LTC 2.5476365382335?<br>MATIC 316.76605389432?3<br>UNI 20.5791386069511<br>XLM 1200.10425368192 | BTC 0.00597432<br>DOGE B47<br>DOT 43.68230907<br>ETH 0.09226833 | | |
| 3.1.038322 | ANDREW PAPPAS | ADDRESS REDACTED | | | ADA 328.271540585207<br>BTC 0.0000013591414060?2<br>DOT 17.0538646635692<br>ETH 1.3254248709777<br>TUSD 0.494251223683?24<br>USDT ERC20 0.09446047805155896 | ETH 0.43707983718448?4<br>USDT ERC20 0.40849 | | |
| 3.1.038323 | ANDREW PARK | ADDRESS REDACTED | | | BTC 0.030262313507888<br>CEL 12.8204025070343 | | | |
| 3.1.038324 | ANDREW PARK | ADDRESS REDACTED | | | ADA 0.5440013560928?45<br>BTC 0.0000860226456591?97<br>DOT 0.140953351967656<br>LUNC 0.11136650139081?1<br>MATIC 1.87615131049491<br>USDC 3.29119481633826<br>USDT ERC20 223.7734541708?02<br>XRP 0.153745870892617 | | | |
| 3.1.038325 | ANDREW PARK | ADDRESS REDACTED | | | BTC 0.000005658349230905 | | | |
| 3.1.038326 | ANDREW PARK | ADDRESS REDACTED | | | BTC 0.113920717643568<br>ETH 9.4497474445574?1<br>LINK 128.133945066285<br>MATIC 282.000240321142 | | | |
| 3.1.038327 | ANDREW PARK | ADDRESS REDACTED | | | BTC 1.30473772576889<br>ETH 0.0631022621553389 | | | |
| 3.1.038328 | ANDREW PARK | ADDRESS REDACTED | | | BTC 0.0378664955918295<br>ETH 15.0383850060353 | | | |
| 3.1.038329 | ANDREW PARK | ADDRESS REDACTED | | | BTC 0.0001095380238787?1<br>CEL 0.0549958052970643<br>ETH 0.00029157030846513?1 | | | |
| 3.1.038330 | ANDREW PARK | ADDRESS REDACTED | | | BTC 0.2176615458579<br>MCDAI 0.0271983316755263<br>USDC 0.33224375582801?3 | | | |
| 3.1.038331 | ANDREW PARKER | ADDRESS REDACTED | | | BTC 0.00072191743408086 | BTC 0.00000000097121263833 | | |
| 3.1.038332 | ANDREW PARKER | ADDRESS REDACTED | | | ADA 278.661761383785<br>BTC 0.0076851417977149?3<br>DOT 2.07217537715177?<br>ETH 0.18360534427770?7<br>MATIC 46.4026498483557<br>USDC 252.466273166685 | | | |
| 3.1.038333 | ANDREW PARKER | ADDRESS REDACTED | | | CEL 0.658931369409408<br>USDC 1.84727693573B6 | | | |
| 3.1.038334 | ANDREW PARKER | ADDRESS REDACTED | | | CEL 0.0100876641479733<br>MATIC 0.149620701173641<br>SGB 1.20551049028B1<br>XLM 0.510868947582887<br>XRP 4.61909984752391 | | | |
| 3.1.038335 | ANDREW PARKS | ADDRESS REDACTED | | | ADA 0.067756201843433<br>BTC 0.00000000008091076?7<br>CEL 0.0190370505744B03<br>MATIC 222.559493456962 | | | |
| 3.1.038336 | ANDREW PARRILLO | ADDRESS REDACTED | | | BTC 0.007618965223535?3<br>ETH 15.4048459739534 | BTC 0.00000034 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.038337 | ANDREW PARRISH | ADDRESS REDACTED | | | ADA 5B.1984575328704<br>BNT 0.008405927099980922<br>BTC 0.03752715551315<br>COMP 0.00013639938754034<br>LINK 0.0058589559876714<br>MATIC 0.05437627965502264<br>USDC 299.168208953131<br>ZRX 0.05015143559496S3 | | | |
| 3.1.038338 | ANDREW PARRISH | ADDRESS REDACTED | | | ADA 1.09554267320913<br>AVAX 0.9764283621052<br>BSV 0.002203161035581S9<br>BTC 0.7508788048760D2<br>CEL 68.390316289952<br>COMP 0.000022926082770474<br>DOT 37.003774166920<br>ETH 3.12821304746<br>MATIC 445.262291761832<br>MCDAI 28.633862034D0<br>SNX 0.28471181145379<br>XLM 0.32251133335358 | | | |
| 3.1.038339 | ANDREW PARSLOW | ADDRESS REDACTED | | | CEL 0.118238368606<br>0CL1.0190281410993 | | | |
| 3.1.038340 | ANDREW PARSONS | ADDRESS REDACTED | | | ADA 25.93576141515<br>AVAX 3.94811162846282<br>BTC 0.050690922009574 | USDT ERC20 7.175821 | | |
| 3.1.038341 | ANDREW PARTRIDGE | ADDRESS REDACTED | | | ETH 1.23135210272424<br>USDT ERC20 4.96071298843452<br>BTC 0.00111106737525687<br>BUSD 442.261765661918<br>CEL 0.0180760983390484 | | | |
| 3.1.038342 | ANDREW PASCHALL | ADDRESS REDACTED | | | BTC 0.00000212563757631<br>ETH 0.000076286052313S4<br>LTC 3.199613682450296 D5 | | | |
| 3.1.038343 | ANDREW PASDEN | ADDRESS REDACTED | | | CEL 1.142609586395 | | | |
| 3.1.038344 | ANDREW PASZKO | ADDRESS REDACTED | | | BTC 0.0000000046561844<br>CEL 0.7434033859997 | | | |
| 3.1.038345 | ANDREW PATANE | ADDRESS REDACTED | | | MCDAI 30<br>BNB 1.1461752053658<br>BTC 0.00568323204786564<br>ETH 3.266852106596<br>LTC 8.4125330043857<br>SNX 22.24757210653<br>TAUD 12.92758945167B8<br>USDC 4.996723254186 | | | |
| 3.1.038346 | ANDREW PATELLA | ADDRESS REDACTED | | | XRP 67.5795 | | | |
| 3.1.038347 | ANDREW PATTERSON | ADDRESS REDACTED | | | ADA 6.321043496580<br>BNB 0.0280765857286417<br>BTC 0.0016143279061078<br>ETH 0.01798675417B9292<br>LTC 0.00007441274718470B<br>MATIC 0.0070819584937599<br>USDT ERC20 0.05828958508183848 | | | |
| 3.1.038348 | ANDREW PATRONI | ADDRESS REDACTED | | | CEL 2.066863527545<br>DASH 0.00352541443308308<br>ETH 0.00121820588377446 | | | |
| 3.1.038349 | ANDREW PATTERSON | ADDRESS REDACTED | | | ADA 547.738428772337<br>BTC 0.08493876881973<br>DOT 10.373530109534<br>EOS 15.3358788359013<br>ETH 2.41704738608893<br>GUSD 0.026404701443612<br>SOL 5.0948293072400<br>USDC 10306.240807677B<br>XTZ 14.241384136718 | | | |
| 3.1.038350 | ANDREW PATTERSON | ADDRESS REDACTED | | Yes | AAVE 0.0000370583096S8527<br>ADA 0.161535387063852<br>AVAX 10.72066320124<br>BTC 0.000001775527B4432<br>CEL 332.993830093399<br>DOT 0.84218938674224<br>ETH 0.092718555624743<br>LINK 0.046103910517395Z<br>LTC 0.169902139924497<br>LUNC 0.00836470936108342<br>MANA 0.002996388595S363<br>MATIC 0.4894317903022S1<br>SOL 0.0920478018036273<br>USDC 230.031362748497<br>XTZ 0.02124872686640594 | | | AAVE 4.33463372345036<br>LINK 55.600223039S679<br>LTC 6.86543742644174<br>MATIC 2559.48510613338<br>SOL 19.50902119268l<br>XTZ 203.064954812351 |
| 3.1.038351 | ANDREW PATTERSON | ADDRESS REDACTED | | | AVAX 0.739662704939011<br>BTC 0.0681043480132595<br>CEL 0.123453361059085<br>ETH 0.0012296706483046? | | | |
| 3.1.038352 | ANDREW PATTERSON | ADDRESS REDACTED | | | BTC 0.112443267249384<br>CEL 217.92830713583B<br>DOT 0.10019233463S202<br>ETH 1.05085084212419<br>LINK 206.054709126163<br>LTC 0.00864288399596094<br>MATIC 3272.39747872015<br>USDC 2.12871138518015<br>USDT ERC20 90.46836641733486<br>XLM 4106.94574241819<br>XRP 0.000000573368813Z | | | |
| 3.1.038353 | ANDREW PATUBO | ADDRESS REDACTED | | | ETH 0.000948272938756145<br>LTC 0.041619411538473 | | | |
| 3.1.038354 | ANDREW PAUL | ADDRESS REDACTED | | | BTC 0.00000070579642082 | | | |
| 3.1.038355 | ANDREW PAUL | ADDRESS REDACTED | | | BTC 0.00265108892649358<br>CEL 8.90041184266134<br>ETH 0.81835129824063<br>XRP 723.637699045152 | | | |
| 3.1.038356 | ANDREW PAUL ARNOLD CHEVALIER | ADDRESS REDACTED | | | ADA 63028.236317207<br>AVAX 49.114690024976<br>BTC 0.274169743D3294<br>CEL 96.754205459516S<br>DOT 84.84351992368B<br>ETH 3.726915081014D9<br>LINK 714.781390822667<br>MATIC 4874.7391958915S<br>SOL 3B.9385712310263<br>USDC 35661.847226877B | BTC 0.03631 | | |
| 3.1.038357 | ANDREW PAUL BERGMAN | ADDRESS REDACTED | | Yes | 1INCH 1711.10626957432<br>AAVE 17.309455654S697<br>ADA 2798.26416765742<br>BAT 1423.61752420817<br>BTC 0.134815071551646<br>CEL 771.690121874156<br>COMP 16.773000532036B<br>DASH 13.98985348837242<br>DOT 205.58491087100S<br>ETH 18.798734346397<br>KNC 34.045958908B088<br>LPT 49.038569444444<br>MATIC 5156.23809240441<br>SNX 540.79736517593<br>SUSHI 493.38399036366<br>UNI 160.565399650236<br>USDC 23.36100535758296<br>XTZ 705.89813607995<br>ZEC 21.395932202063<br>ZRX 4905.61604487452 | BTC 0.0555350362B1784<br>ETH 1.25425210079355 | | KNC 2888.1866335648 |
| 3.1.038358 | ANDREW PAUL BLACKBURN | ADDRESS REDACTED | | | ADA 3475.41682632282<br>AVAX 6.20330455602863<br>BTC 0.0368382529829841<br>ETH 2.09817582906477<br>ETH 1.34050327244941 | BTC 0.00051925151600459 | | |
| 3.1.038359 | ANDREW PAUL HANCOX | ADDRESS REDACTED | | | BTC 0.680171587160354<br>CEL 396196.094363059<br>GUSD 0.003237420734114D9<br>SGB 220.47001<br>USDC 0.00350B<br>USDT ERC20 0.006285 | | | |
| 3.1.038360 | ANDREW PAUL JOYNER | ADDRESS REDACTED | | | CEL 18.509396402S638 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.038361 | ANDREW PAUL MCCROW | ADDRESS REDACTED | | | ADA 129.59001904258<br>BTC 0.0782429807841215<br>DOT 8.498760217712012<br>ETH 1.21776075451354<br>PAXG 0.0768721387133136 | | | |
| 3.1.038362 | ANDREW PAUL MCPHERSON | ADDRESS REDACTED | | | BTC 0.00127222084815568<br>USDC 3006.7379004368] | | | |
| 3.1.038363 | ANDREW PAULEY | ADDRESS REDACTED | | | USDC 438.525113502866 | | | |
| 3.1.038364 | ANDREW PAX VAN ORNUM | ADDRESS REDACTED | | | BTC 0.00012913162464206? | | | |
| 3.1.038365 | ANDREW PEACH | ADDRESS REDACTED | | | AAVE 0.00165823866973056<br>ADA 0.121277012240068<br>AVAX 2.30653879776525<br>BTC 0.018997821582975<br>CEL 0.825148555211013<br>DOT 0.00414923751071842<br>ETH 0.06522859036500506<br>LINK 0.00153176543558239<br>LUNC 1.30261932356225<br>MATIC 82.209102398320?1<br>USDC 0.0715804092621801<br>XLM 0.00000005787087642<br>XRP 0.0000007239951161742 | | | |
| 3.1.038366 | ANDREW PEARCE | ADDRESS REDACTED | | | BTC 1.00252966132411<br>CEL 742.09625354388? | | | |
| 3.1.038367 | ANDREW PEARCE | ADDRESS REDACTED | | | BTC 0.00051685165129084<br>EOS 8.735476484718<br>MATIC 1956.24129328384 | | | |
| 3.1.038368 | ANDREW PEARCE | ADDRESS REDACTED | | | BTC 0.00103180891075291 | BTC 0.0000000192703941 | | |
| 3.1.038369 | ANDREW PEARSON | ADDRESS REDACTED | | | ETH 0.00037474 | | | |
| 3.1.038370 | ANDREW PECE | ADDRESS REDACTED | | | 1INCH 2.2020152298344]<br>BTC 0.000222013325956648325<br>ETH 0.01637084939654402<br>LINK 0.28444304250554604<br>MATIC 13.431899129529]<br>SNX 0.14515131340626]<br>USDC 10.159339648923<br>USDT ERC20 0.5687768759209842 | BTC 0.000000006526065727<br>ETH 0.000000015511784707<br>USDC 0.000915605748620076<br>USDC 0.00549101460780572 | | |
| 3.1.038371 | ANDREW PEDRO | ADDRESS REDACTED | | | BTC 3.38343716892949E-05<br>USDC 3.13381624718671 | BTC 0.0000000084670880?<br>USDC 0.00543738757805038 | | |
| 3.1.038372 | ANDREW PEEBLES | ADDRESS REDACTED | | | ADA 0.102073312219357<br>BTC 0.0000007225855271291<br>CEL 0.0520240703677382<br>ETH 0.00011198497752585<br>UNI 0.000071872878326062 | | | |
| 3.1.038373 | ANDREW PEKAREK | ADDRESS REDACTED | | | BTC 0.00014759292887958G | | | |
| 3.1.038374 | ANDREW PELAEZ | ADDRESS REDACTED | | | ADA 514.41506461522A<br>BTC 0.39157463455763?<br>DOT 10.244887652604<br>ETH 0.0002490651397363G9<br>LINK 37.7506883991255<br>LTC 2.6883161950764<br>MATIC 815.726007844443 | | | |
| 3.1.038375 | ANDREW PELLERITO | ADDRESS REDACTED | | | BTC 0.066420199769421A<br>DOT 8.66033763069766<br>GUSD 18063.746014457G<br>USDC 0.019397360182372? | BTC 0.00281441<br>USDC 0.00000043944565883<br> | | |
| 3.1.038376 | ANDREW PENCZNER | ADDRESS REDACTED | | | BTC 0.09864556158339<br>DOT 1.31769300724691<br>ETH 0.00926726631260067<br>MATIC 938.477792675306 | DOT 0.0000000002903055089 | | |
| 3.1.038377 | ANDREW PENDER | ADDRESS REDACTED | | | ADA 0.145005277943812<br>BTC 0.0000005793379670966<br>USDC 0.00213004027200952 | | | |
| 3.1.038378 | ANDREW PENDER | ADDRESS REDACTED | | | MATIC 0.3268554621512253 | | | |
| 3.1.038379 | ANDREW PENDRAGON | ADDRESS REDACTED | | | BTC 0.000000003318936728 | | | |
| 3.1.038380 | ANDREW PENEYCAD | ADDRESS REDACTED | | | BTC 0.00005621986405574? | | | |
| 3.1.038381 | ANDREW PENINGER | ADDRESS REDACTED | | | KNC 0.00074005035157308G | | | |
| 3.1.038382 | ANDREW PENNELL | ADDRESS REDACTED | | | USDC 0.239199926772138<br>BAT 8.457116892061G<br>BTC 0.000000001986118199<br>CEL 116.016506760182<br>SNX 908.192569874398 | | | |
| 3.1.038383 | ANDREW PEPPER | ADDRESS REDACTED | | | USDC 0.254943219441597 | | | |
| 3.1.038384 | ANDREW PERERA | ADDRESS REDACTED | | | BCH 0.446459904239127 | | | |
| 3.1.038385 | ANDREW PEREZ | ADDRESS REDACTED | | | BTC 0.057374516377270G<br>BTC 0.00000057032173803<br>ETH 0.00830771821539937 | | | |
| 3.1.038386 | ANDREW PEREZ | ADDRESS REDACTED | | | DOT 1.80923820942378 | DOT 16 | | |
| 3.1.038387 | ANDREW PERKINS | ADDRESS REDACTED | | | BTC 0.016898291899568?<br>CEL 17.79990135118<br>DOT 0.059186270552403?<br>ETH 2.03226652272959<br>LTC 0.0028350838566597G7<br>USDT ERC20 0.62926258791461? | | | |
| 3.1.038388 | ANDREW PERKINS | ADDRESS REDACTED | | | BCH 0.00108026940706182<br>BTC 0.00001172104088898?<br>CEL 1.15271171957609<br>DASH 0.00002157394051912A<br>ETH 0.00012646144732176A<br>LTC 0.00114120731036426<br>SNX 6.18930847917?2<br>USDC 0.02609724764330G1<br>USDT ERC20 0.01999847577300G71 | | | |
| 3.1.038389 | ANDREW PERLIN | ADDRESS REDACTED | | | BTC 0.00030112083510579?<br>MATIC 9.50654233314194<br>BTC 0.00491633634016868<br>ETH 2.1295832892934<br>GUSD 0.016515262506321B4<br>MATIC 0.378524544832291 | BTC 0.0000062018526875A<br>MATIC 648E.07990080281<br>DOGE 882.97052287 | | |
| 3.1.038391 | ANDREW PERROTT | ADDRESS REDACTED | | | MATIC 72.413807207797I<br>SNX 1.2263166852701 | | | |
| 3.1.038392 | ANDREW PERRY | ADDRESS REDACTED | | | CEL 1.08524990763529 | | | |
| 3.1.038393 | ANDREW PERRY DUFFY | ADDRESS REDACTED | | | BTC 0.0000001434474626931 | BTC 0.0000000348148956 | | |
| 3.1.038394 | ANDREW PERRYMAN | ADDRESS REDACTED | | | ADA 516.423867472578<br>BTC 0.00001533783005184S<br>DOT 32.617089549331I<br>ETH 9.18775876037448<br>LINK 30.857091903608<br>MATIC 743.107175161216<br>USDC 98.913239479707? | | | |
| 3.1.038395 | ANDREW PERSSON | ADDRESS REDACTED | | | BTC 0.012628399673848B<br>CEL 0.06861627029341423<br>ETH 1.06727473561197<br>LINK 662.273355124297<br>SNX 1.357296969837<br>USDC 0.395607785064392G | ETH 0.0000000412882607B<br>LINK 0.32434624<br>USDC 6.238 | | |
| 3.1.038396 | ANDREW PETER ILLMAN | ADDRESS REDACTED | | | BTC 0.001841190921254S1<br>CEL 0.941796022272101<br>DOGE 212.220773156847<br>ETH 0.17627528964377G<br>SOL 5.77654019573598<br>XLM 190.86522300474? | | | |
| 3.1.038397 | ANDREW PETER MURPHY | ADDRESS REDACTED | | Yes | ADA 1138.1689928892<br>BNB 1.05077667648356<br>BTC 1.44346939392296<br>CEL 19.2133097876332<br>ETH 2.07300325656574<br>USDC 4.167177233560074<br>USDT ERC20 12.6282872970786 | | | BTC 3.77258480184866 |
| 3.1.038398 | ANDREW PETER STEAD | ADDRESS REDACTED | | | BTC 0.04110267780421L2<br>CEL 1.12946337825904<br>DASH 0.000114386789592772<br>EOS 0.00669878235593201<br>ETH 0.0021169611604210S4<br>LTC 27.9412057043407<br>PAXG 0.0000161389799258A6<br>SGB 0.0085807706763976?<br>USDC 1.08643560695076<br>XLM 1734.24319705146<br>XRP 0.067733877789545]<br>ZRX 1.06299524107992 | | | |

Debtor Name: Celsius Network LLC     22-10964-mg    Doc 974    Filed 10/05/22    Entered 10/05/22 22:53:30    Main Document     Case Number: 22-10964

Pg 995 of 5048

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.038399 | ANDREW PETROSINELLI | ADDRESS REDACTED | | | ADA 1.4862021824279? AVAX 0.010492215431011 BAT 0.250749897985886 BTC 0.000101208593515317 ETH 0.000837408621907179 MATIC 0.693041060455865 XLM 0.850284996755547 | ADA 0.0000057935429766 BTC 0.00000007043628913 XLM 0.0000000084668327209 | | |
| 3.1.038400 | ANDREW PETRY | ADDRESS REDACTED | | | BTC 0.00000579950507256 ETH 0.00106281645950117 SNX 0.76824969810639 USDC 16.579486409627 | | | |
| 3.1.038401 | ANDREW PETSNICK | ADDRESS REDACTED | | | AVAX 10.8150577S596 BTC 0.1268222450000164 CEL 10.65955460878 | | | |
| 3.1.038402 | ANDREW PETTY | ADDRESS REDACTED | | | BTC 0.000544337209842? GUSD 3380.154425829642 USDC 2253.402718397167 | | | |
| 3.1.038403 | ANDREW PFEIFER | ADDRESS REDACTED | | | BTC 0.00013634164596249 COMP 0.0001132969488342? DASH 0.00109287166142229 ETH 0.00422311055673435 LTC 0.00044384788234274 USDT ERC20 0.061542688525533 | | | |
| 3.1.038404 | ANDREW PHAM | ADDRESS REDACTED | | | BTC 0.0251129625952917 ETH 0.000282120204562 USDC 0.00694635451843681 | | | |
| 3.1.038405 | ANDREW PHAM | ADDRESS REDACTED | | | BTC 0.00000034678328039 BUSD 0.452478979611009 | | | |
| 3.1.038406 | ANDREW PHILLIP CARDOSO VENTURA | ADDRESS REDACTED | | | AAVE 0.00454940399667753 ADA 1.5529284230717 AVAX 0.0381613731045167 BTC 0.0001056747745839939 DOT 0.17040525164062B ETH 0.001003054450566245 LINK 0.00947158891094741 MATIC 2.2642783501019B SNX 0.094316346383627 USDC 13.2034052909166 | AAVE 0.00004126711300601S ADA 0.041739156394B251 AVAX 0.000087514430330686 BTC 0.000000008722567806 DOT 0.001134126283621B9 LINK 0.00075051521824535 MATIC 0.00125165411098978 USDC 0.004402128218144492 | | |
| 3.1.038407 | ANDREW PHILLIP HARDY | ADDRESS REDACTED | | | BTC 0.0132504602114OS ETH 0.9831504088292975 | | | |
| 3.1.038408 | ANDREW PHILLIPS | ADDRESS REDACTED | | | CEL 1.06421625551271 | | | |
| 3.1.038409 | ANDREW PHILLIPS | ADDRESS REDACTED | | | BTC 0.00001012609511284б CEL 25.2205431769405 ETH 0.00148505784253481 PAXG 0.00140368322152466 USDC 3.61093838261106 UST 2001.968946S433 | | | |
| 3.1.038410 | ANDREW PHILLIPS | ADDRESS REDACTED | | | BTC 0.0000968734099265B5 ETH 0.0000028292529587764 | | | |
| 3.1.038411 | ANDREW PHILLIPS | ADDRESS REDACTED | | | BSV 0.000015346634911801 BTC 0.021152617638866 CEL 447.0758167650278 ETH 26.634631120887 LTC 0.0588401063254821 USDC 356.7439153500062 ZEC 0.000000821356678148 | | | |
| 3.1.038412 | ANDREW PHILPOTT | ADDRESS REDACTED | | | BTC 1.8384337689973 CEL 223.367106796 ETH 12.070798642104 | | | |
| 3.1.038413 | ANDREW PHONSAVATH | ADDRESS REDACTED | | | ADA 278.826222765908 BTC 0.0605446956448213 DOT 45.1080143942585В6 DOT 6B.022412840850A ETH 1.467546047617OS LINK 55.206332951904? MATIC 391.139401273853 | | | |
| 3.1.038414 | ANDREW PICHARDO | ADDRESS REDACTED | | | BTC 0.0258597956376907S CEL 0.0319211558761386 ETH 0.420623957603418 | | | |
| 3.1.038415 | ANDREW PICHEE | ADDRESS REDACTED | | | BTC 0.0927466630617O4 USDC 20042.5661017689 | | | |
| 3.1.038416 | ANDREW PICKARD | ADDRESS REDACTED | | | BTC 0.00122442696329234 CEL 35.4360428940547 DOT 8.07172491091829 ETH 0.805240742929347 MATIC 0.788879698666632 | | | |
| 3.1.038417 | ANDREW PICKERING | ADDRESS REDACTED | | Yes | DOT 0.0715155356814291 LTC 0.0110424984977656 USDC 82.89041092755B8 | | | DOT 979.233832613041 |
| 3.1.038418 | ANDREW PIEKUTOWSKI | ADDRESS REDACTED | | | BTC 0.019744078007117 ETH 0.3511620258538A | | | |
| 3.1.038419 | ANDREW PIERCE | ADDRESS REDACTED | | | ADA 0.3788030244676 BTC 0.10691184233505A | | | |
| 3.1.038420 | ANDREW PIERSON | ADDRESS REDACTED | | | ADA 0.255312689516676 BTC 0.0227907679586028 ETH 1.562670505068A5 LTC 9.0435741958090SE-05 SNX 0.39258122106193A USDC 15090.069521697A | ETH 1.007573 | | |
| 3.1.038421 | ANDREW PIERSON | ADDRESS REDACTED | | | ADA 6.65298686186675 BTC 0.01543779802188 DOT 19.028288351918A ETH 3.59048013749275 | | | |
| 3.1.038422 | ANDREW PIERZ | ADDRESS REDACTED | | | BTC 0.00630954297059276 ETH 0.02811251680BB679 LINK 12.92436039767774 USDC 426.729660377816 | | | |
| 3.1.038423 | ANDREW PILAUDES | ADDRESS REDACTED | | | ETH 0.0000367185080515579 MCDAI 0.0413984204066475 | | | |
| 3.1.038424 | ANDREW PIMLOTT | ADDRESS REDACTED | | | AAVE 20.6139260477571 CEL 3.81182086075998 LUNC 122.599684202746 MATIC 137.392863976758 SNX 268.083528747433 USDT ERC20 4.9507432797152A | | | |
| 3.1.038425 | ANDREW PINEDA | ADDRESS REDACTED | | | COMP 1.02106587290004 LINK 3.71493080577829 MATIC 123.827169439052 SNX 6.82203438341658 XLM 432.280123896136 | | | |
| 3.1.038426 | ANDREW PIRACHA | ADDRESS REDACTED | | | BTC 0.2015998092634211 ETH 1.02563963200764 USDC 0.600005782480B9 XLM 0.0279651725659514 | | | |
| 3.1.038427 | ANDREW PIRON | ADDRESS REDACTED | | | BTC 0.00551910672606149 MATIC 400.901434056607 | | | |
| 3.1.038428 | ANDREW PITLUCK | ADDRESS REDACTED | | | ADA 37.6795789198S7 BTC 0.00737177778651717 ETH 0.03186325806513095 LTC 0.29253369675553 | BTC 0.00294196 | | |
| 3.1.038429 | ANDREW PITTS | ADDRESS REDACTED | | | MCDAI 0.15115590641866Z USDC 0.0601880589520O4 | | | |
| 3.1.038430 | ANDREW PITTY | ADDRESS REDACTED | | | AAVE 0.0000953 CEL 1025.50016956801 XRP 333.713104 | | | |
| 3.1.038431 | ANDREW PLATT | ADDRESS REDACTED | | | ETH 0.00016651838901564A LINK 0.00294311218864319 | | | |
| 3.1.038432 | ANDREW PLOKHII | ADDRESS REDACTED | | Yes | BTC 0.00874864537488209 CEL 1.30811854256486 ETH 0.0000181586764133O9 USDC 30.09152524849619 USDT ERC20 0.15441096573522 | | | BTC 0.08530869752871B1 |
| 3.1.038433 | ANDREW PLUMLEY | ADDRESS REDACTED | | | BTC 0.008330057533023897 | | | |
| 3.1.038434 | ANDREW POIRIER | ADDRESS REDACTED | | | ADA 1134.003848229B ETH 1.47086468060639 MCDAI 31.8024527548572 | | | |
| 3.1.038435 | ANDREW POIRIER | ADDRESS REDACTED | | | BTC 0.00000015381486507 ETH 0.000005454355421263A LTC 0.0002501674302453 MATIC 0.7256356689B8844 USDC 0.00872307197472844 | BTC 0.000101749646302598 | | |
| 3.1.038436 | ANDREW POKOJ | ADDRESS REDACTED | | | BTC 0.000842321803710587 MATIC 2.16408268534311 USDC 0.5777217332200З | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.038437 | ANDREW POLIAKOV | ADDRESS REDACTED | | | CEL 1.1541664007963 | | | |
| 3.1.038438 | ANDREW POLLARD | ADDRESS REDACTED | | | BTC 0.0997484653080279<br>ETH 2.0006584670005 | | | |
| 3.1.038439 | ANDREW POLLESEL | ADDRESS REDACTED | | | CEL 1.1118525149087<br>SGB 126215552900038<br>USDC 19.125370999153<br>XRP 0.00000007737571515 | | | |
| 3.1.038440 | ANDREW POOLE | ADDRESS REDACTED | | | BCH 0.00279510810963411<br>BTC 0.00001068229002735<br>CEL 1.1912980685116<br>LTC 0.000199511835292989 | | | |
| 3.1.038441 | ANDREW POON | ADDRESS REDACTED | | | BTC 0.00413895786720891<br>CEL 0.43151381607854<br>USDC 51.9101491217847 | | | |
| 3.1.038442 | ANDREW POPE | ADDRESS REDACTED | | | SGB 3104.2754527903<br>XRP 7.4145357591273<br>ZEC 0.0080804059685933 | | | |
| 3.1.038443 | ANDREW PORSCHE | ADDRESS REDACTED | | | BTC 0.00412466411486489<br>ETH 0.828563441564512<br>LINK 84.827259207149<br>MATIC 12.890905763445<br>USDC 0.711033013401268<br>USDT ERC20 1.27324647267434<br>XRP 19369.3612380228 | | | |
| 3.1.038444 | ANDREW PORT | ADDRESS REDACTED | | | CEL 0.00108037630491974 | | | |
| 3.1.038445 | ANDREW PORT | ADDRESS REDACTED | | | BTC 0.0130393690046428<br>ETC 1.203165969818519<br>ETH 0.0769787550237062 | | | |
| 3.1.038446 | ANDREW PORTER | ADDRESS REDACTED | | | BTC 0.000101994582606305<br>DOT 15.7076783054707<br>ETH 0.756733905792698<br>XRP 1348.31989907874 | | | |
| 3.1.038447 | ANDREW PORTER | ADDRESS REDACTED | | | BTC 0.00498584747282075<br>CEL 9.7647263373156<br>USDC 23.5176792836978 | | | |
| 3.1.038448 | ANDREW PORTSMORE | ADDRESS REDACTED | | | SNX 0.149770129148933 | BAT 209.924114150962 | | |
| 3.1.038449 | ANDREW POTTER | ADDRESS REDACTED | | | AAVE 0.290386064513845<br>BAT 7570.87738459188<br>BCH 0.24407244961422<br>BTC 0.00235303403965162<br>DASH 0.253011231764949<br>ETH 0.0023703724983485<br>MCDAI 18.6462577880222<br>SNX 73.6474951558022 | | | |
| 3.1.038450 | ANDREW POTTS | ADDRESS REDACTED | | | BTC 0.0187624560082399 | | | |
| 3.1.038451 | ANDREW POULIAS | ADDRESS REDACTED | | | BTC 0.00000083359371174<br>ETH 0.00686157458153<br>USDC 1.33240565141396 | | | |
| 3.1.038452 | ANDREW POULIN | ADDRESS REDACTED | | | BTC 0.00073699791761881<br>ETH 0.106654513138525<br>MATIC 459.789640873132<br>USDC 0.569637978637693 | | | |
| 3.1.038453 | ANDREW POWELL | ADDRESS REDACTED | | | ETH 0.00683075420860376 | BTC 2.34737522398697 | | |
| 3.1.038454 | ANDREW POWELL | ADDRESS REDACTED | | | BTC 0.000808869354873341<br>DOT 0.64869127461142<br>ETH 0.000439125581164467<br>MATIC 2.85594738490645<br>USDC 56.5025243832277<br>XLM 5.56347693814187<br>XRP 2.76362327945384<br>ZRX 0.051700452625063 | | | |
| 3.1.038455 | ANDREW POWELL | ADDRESS REDACTED | | | ETH 1.028953027053272<br>MATIC 422.829771414302 | | | |
| 3.1.038456 | ANDREW POWELL | ADDRESS REDACTED | | | BTC 0.169625554905957<br>ETH 0.315095021362464 | | | |
| 3.1.038457 | ANDREW POWNALL | ADDRESS REDACTED | | | USDC 0.196903329451124 | | | |
| 3.1.038458 | ANDREW PRANYS | ADDRESS REDACTED | | | USDC 42.7074407241143 | | | |
| 3.1.038459 | ANDREW PRAT | ADDRESS REDACTED | | | BTC 0.00399070650604442<br>ETH 0.660410802084677 | BTC 0.000000620361054122<br>ETH 0.000000831216582771 | | |
| 3.1.038460 | ANDREW PRAY | ADDRESS REDACTED | | | BTC 0.000126910377703293<br>CEL 1.13111014450691<br>ETH 0.00272360273828864<br>USDC 4.29151937821306 | | | |
| 3.1.038461 | ANDREW PREMO | ADDRESS REDACTED | | | BTC 0.00000100951423338<br>DOT 0.00460735143237346<br>SNX 0.000067103755256766 | BTC 0.00000099066223763<br>ETH 0.000926195448493073 | | |
| 3.1.038462 | ANDREW PRICE | ADDRESS REDACTED | | | CEL 1.08067905390505<br>XLM 19.924999358116 | | | |
| 3.1.038463 | ANDREW PRICE | ADDRESS REDACTED | | | BTC 0.0000011108700775<br>CEL 538.592886039569<br>ETH 0.00037306738384904<br>MATIC 3350.66019771498<br>MCDAI 1294.67117620004<br>XLM 1.68136019970783 | ETH 0.688890662737603 | | |
| 3.1.038464 | ANDREW PRINCE | ADDRESS REDACTED | | | ETH 0.00291885434320097<br>MATIC 6.60320868021478 | | | |
| 3.1.038465 | ANDREW PRINDLE | ADDRESS REDACTED | | | BTC 0.000149601261158205<br>ETH 0.00168539334296229 | BTC 0.275598991732505<br>ETH 2.37488121205183 | | |
| 3.1.038466 | ANDREW PROCTOR | ADDRESS REDACTED | | | AVAX 12.751918698523<br>BNB 0.025<br>BTC 0.00129214660420195<br>DOT 66.5992427755004 | AVAX 0.350392565169912 | | |
| 3.1.038467 | ANDREW PROSSER | ADDRESS REDACTED | | | ADA 326.455676423548<br>BNB 0.00384321143383077<br>BTC 0.00805192744275271<br>BUSD 738.917827303177<br>CEL 8.25315461622362<br>USDC 0.0164673664822<br>XLM 0.0221928990569554 | | | |
| 3.1.038468 | ANDREW PRUETT | ADDRESS REDACTED | | | BTC 0.00100659858501509<br>XLM 0.447875792044662 | | | |
| 3.1.038469 | ANDREW PUCKETT | ADDRESS REDACTED | | | AAVE 0.000933149440443741<br>BTC 0.000003605242852872<br>COMP 0.0079465485409841<br>ETC 0.010561046190990<br>KNC 0.182949437229766<br>LINK 0.00364247156874758<br>LTC 0.00127748420573255<br>SNX 0.0463666979317156<br>UMA 0.198530958020939<br>UNI 0.00321274781595179<br>USDC 1.33069428949264<br>XLM 6.64515436923792 | USDC 0.21540960702604 | | |
| 3.1.038470 | ANDREW PULLAR | ADDRESS REDACTED | | | BCH 0.000942404093186736<br>BTC 0.00813880442826627<br>CEL 47.2420971920004<br>ETH 1.27306222525388<br>MATIC 55.7516678486336<br>SNX 40.173995795236<br>XRP 468.547431957422 | | | |
| 3.1.038471 | ANDREW PULLIN | ADDRESS REDACTED | | | BTC 0.000015707798428568 | | | |
| 3.1.038472 | ANDREW PUND | ADDRESS REDACTED | | Yes | BTC 0.047888660136611<br>ETH 0.304280235714607<br>GUSD 0.0470350464197575<br>USDC 0.049793768437383 | | | BTC 0.332901544878187 |
| 3.1.038473 | ANDREW PURDIE | ADDRESS REDACTED | | | BTC 1.69130260566145<br>CEL 14475.365130822<br>ETH 18.0388088944461<br>SNX 1753.01129209934 | | | |
| 3.1.038474 | ANDREW PURVES | ADDRESS REDACTED | | | BTC 0.0000006082316893282<br>USDC 3.95780231701728 | | | |
| 3.1.038475 | ANDREW PUST | ADDRESS REDACTED | | | BTC 0.0000006720562528634<br>USDT ERC20 0.632424627685 | | | |
| 3.1.038476 | ANDREW PYLAND | ADDRESS REDACTED | | | BTC 0.315826395231822<br>DOT 0.00511813330096566<br>ETH 0.000011172576109494<br>LINK 0.00002045900690779<br>MATIC 0.14538702707578<br>USDC 0.43332864717050 | | | |
| 3.1.038477 | ANDREW QIAN | ADDRESS REDACTED | | | BTC 0.0129647425927354<br>USDC 116751.578617316 | | | |

| SCHEDULE # LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.038478 | ANDREW QUALLS | ADDRESS REDACTED | | | LTC 0.00011497804879047 MATIC 0.01591371043911 | | | |
| 3.1.038479 | ANDREW QUANG DANG | ADDRESS REDACTED | | | BTC 3.7158643870528 CEL 1817.0691091972 ETH 7.0043423803823 LINK 0.00000098800783267 USDC 303.539144 | | | |
| 3.1.038480 | ANDREW QUINONES | ADDRESS REDACTED | | | AAVE 0.00061062660036333 BAT 0.068394726983547 BSV 0.053436261997029 BTC 0.060792978354756 DOT 0.050134090301064 EOS 0.11087878783719 ETC 0.009475662269747 ETH 0.000253823944248 KNC 0.0075974083725295 LINK 0.016741682181741 LTC 0.00099412941400517 MANA 0.058134209481753 MATIC 0.28382407960129 OMG 0.0046560521327433 SNX 13.276608588334 USDC 0.95932726054894 XLM 0.13221586592005 | BTC 0.0000000047253093 | | |
| 3.1.038481 | ANDREW QUINTAL-STEYTLER | ADDRESS REDACTED | | | BTC 0.00000099143402739 CEL 0.025413718668565 USDC 1.7678801866755 | | | |
| 3.1.038482 | ANDREW R CUSSON | ADDRESS REDACTED | | | ETH 0.0008030257841621 | ETH 0.059018191010535 | | |
| 3.1.038483 | ANDREW R HIGASHI | ADDRESS REDACTED | | | AAVE 0.046192366107856 BTC 3.005188202303190-05 DOT 0.00010495479594199 ETH 0.00002209128449337 LINK 0.0001443368101309 SUSHI 0.00054361429907281 UNI 0.19658882633273 USDC 0.23880046012590 | BTC 0.00000007747846245 DOT 0.043796235623246 LINK 0.30100260089556 USDC 0.0000016588749 | | |
| 3.1.038484 | ANDREW R KUGACH | ADDRESS REDACTED | | | | BTC 0.00000007747846245 | | |
| 3.1.038485 | ANDREW R PALEY | ADDRESS REDACTED | | | | MATIC 769.978 | | |
| 3.1.038486 | ANDREW R ZALESKI | ADDRESS REDACTED | | | BTC 1.5124318601579-06 | | BTC 0.00110352009171092 | |
| 3.1.038487 | ANDREW RADJA | ADDRESS REDACTED | | | BTC 0.035205768384076 ETH 0.0000698543049315 LTC 0.00084184021245473 | | | |
| 3.1.038488 | ANDREW RADLBECK | ADDRESS REDACTED | | | ADA 277.1393810253 BTC 0.02664186633995507 ETH 0.22005592920996 LTC 2.2818523613303 MATIC 142.30741439979 USDC 2522.564268421 | | | |
| 3.1.038489 | ANDREW RAFALOWITZ | ADDRESS REDACTED | | Yes | BTC 3.4141757695438 CEL 0.13003846693874 ETH 24.553565305843 LINK 0.00000112704759 | | BTC 0.0109975033753301 ETH 23.003587019269 | ETH 24.3621274957055 |
| 3.1.038490 | ANDREW RAFFENSPERGER | ADDRESS REDACTED | | | ETH 19.361178503892 LINK 26.573265092119 MATIC 9029.8067362504 1 SUSHI 66.711740447007 UNI 31.147634986598 | | | |
| 3.1.038491 | ANDREW RALEIGH | ADDRESS REDACTED | | | BTC 0.00002333591831554 ETH 0.00041315444388446 4 | | | |
| 3.1.038492 | ANDREW RAMOS | ADDRESS REDACTED | | | BTC 0.00013074097653543 | BTC 0.077213173575247 | | |
| 3.1.038493 | ANDREW RAMOS | ADDRESS REDACTED | | | ETH 0.00121611999556004 | | | |
| 3.1.038494 | ANDREW RANO | ADDRESS REDACTED | | | BTC 0.0197905215643 54 CEL 381.60485291193 EOS 90.743597708541 ETH 1.0980669695478 XLM 0.51414701626104 XRP 0.43752595402086 6 | | | |
| 3.1.038495 | ANDREW RANDELL | ADDRESS REDACTED | | | BTC 0.05420451193257 4 CEL 0.0000534638322446 | | | |
| 3.1.038496 | ANDREW RANKINE | ADDRESS REDACTED | | | BTC 0.010124882286977 7 | | | |
| 3.1.038497 | ANDREW RANKINE | ADDRESS REDACTED | | | BTC 0.0096637516286339 | | | |
| 3.1.038498 | ANDREW RANKIN | ADDRESS REDACTED | | | BCH 0.00107553961054827 BTC 0.037227978165392 3 CEL 0.37620551045765 DASH 0.14374286485819 2 ETH 0.0076748904047938 LINK 1.176951909816 SGB 2627.6262417167 1 XRP 12.49075831828 21 ZRX 0.8299103732606 66 | | | |
| 3.1.038499 | ANDREW RANNEY | ADDRESS REDACTED | | | ADA 19865.8006962692 CEL 1.0824098462735 4 COMP 11.855510389889 DOT 208.49013770619 7 ETH 33.429520524851 LTC 102.23745939511 2 MATIC 4659.70592299141 USDC 22333.0967578258 | | | |
| 3.1.038500 | ANDREW RAPPAZZO | ADDRESS REDACTED | | | LINK 0.085510313903086 | | | |
| 3.1.038501 | ANDREW RAPSOMANIKIS | ADDRESS REDACTED | | | BTC 0.17651965172882 9 ETH 0.77471738361380 2 MATIC 553.18552312215 SNX 104.19350227326 XRP 6787.1558192234 | | | |
| 3.1.038502 | ANDREW RASMUSSEN | ADDRESS REDACTED | | | ETH 1.0566763703171 7 MATIC 314.82515336871 USDC 43789.4994432308 | | | |
| 3.1.038503 | ANDREW RASMUSSEN | ADDRESS REDACTED | | | BTC 0.00153916014946007 USDC 15167.8116934504 | | | |
| 3.1.038504 | ANDREW RATTRAY | ADDRESS REDACTED | | | BTC 0.0686151652157882 ETH 1.6023081730406 7 LINK 38.977151983291 2 MATIC 202.0793689063178 | | | |
| 3.1.038505 | ANDREW RAY | ADDRESS REDACTED | | | AAVE 8.9106586216769 06 BTC 0.00004795609139121 4 DOT 0.0018001036878905 6 ETH 0.0028245936584941 7 LINK 7.3619653324598 05 LTC 0.00000902977276922 MATIC 39.408313704656 5 SNX 0.0027066131838194 9 | AAVE 0.0081717411303521 BTC 0.031733499169054 3 DOT 0.0005218017356593 6 ETH 2.0352901136291 LINK 0.17708821874463 8 LTC 0.0217201526509792 MATIC 23452.1105829239 SNX 0.852038633937307 | | |
| 3.1.038506 | ANDREW RAYO | ADDRESS REDACTED | | | BTC 0.0000218511285195 11 ETH 0.00018391634730685 ETH 4.097909281764 77 ETH 36.311410155835 5 | | | |
| 3.1.038507 | ANDREW REARDON | ADDRESS REDACTED | | | | | | |
| 3.1.038508 | ANDREW REBHAN | ADDRESS REDACTED | | | BTC 0.65226178675246 ETH 1.1218516891765 5 LINK 0.11513817885363 2 USDC 8.18125353542545 | LINK 0.26007518665610 6 USDC 0.00000091607322983 3 | | |
| 3.1.038509 | ANDREW REDD | ADDRESS REDACTED | | | BCH 0.47005041928945 6 BSV 0.45658872023342 7 BTC 0.23115484619752 CEL 1304.85431466343 ETH 0.0000072724151541 5 LINK 0.036067300855744 6 LTC 0.00129300434711579 SGB 1000.38270944816 XRP 902.127065321398 | | | |
| 3.1.038510 | ANDREW REDMOND | ADDRESS REDACTED | | | ETH 0.00016831873620423 | | | |
| 3.1.038511 | ANDREW REED | ADDRESS REDACTED | | | CEL 1.1521605319013 5 ETH 0.00887255128657477 SGB 1.13636011327715 XRP 0.000000847079669428 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.038512 | ANDREW REED | ADDRESS REDACTED | | | AAVE 0.99642152527463 ADA 767.553232657951 BTC 0.020806467058359 CEL 41.6354197683473 ETH 0.514250250159175 LINK 32.2406057845251 LTC 1.998975607576 82 MANA 369.338170443454 MATIC 4197.97595076384 SNX 24.6568857052763 SOL 11.3052841526111 UMA 9.63647833352 UNI 7.128238998611588 | DOT 25.20187836 MATIC 0.000000065625358899 | | |
| 3.1.038513 | ANDREW REEKIE | ADDRESS REDACTED | | | BCH 6.69905599061069 BNB 6.928190576668848 BTC 0.0000000246339292 6 CEL 2201.93082790748 DASH 31.8395930513177 ETH 2.365753022035483 LTC 2.084904623346 OMG 0.0000006334506180 2 SGB 210.87844120297 UNI 10.310988752391 8 XLM 7932.70747582791 XRP 0.000000747172089249 | | | |
| 3.1.038514 | ANDREW REEKIE | ADDRESS REDACTED | | | ADA 456.845829 ATC 0.0000000000000000002 CEL 7.5858270251041 8 ETH 0.0585567615172035 USDC 50.0000001291758 | | | |
| 3.1.038515 | ANDREW REEVES | ADDRESS REDACTED | | | BTC 0.000000000075516 8 CEL 0.07972630031009905 | | | |
| 3.1.038516 | ANDREW REFF | ADDRESS REDACTED | | | ADA 1075.36293332389 AVAX 12.5203952412099 BTC 0.00001466547842443 35 USDC 61.4776862471502 | BTC 0.0000002236834980 28 | | |
| 3.1.038517 | ANDREW REICH | ADDRESS REDACTED | | | USDC 5741.32425446023 | | | |
| 3.1.038518 | ANDREW REICH | ADDRESS REDACTED | | | BTC 0.00002079455003526 7 ETH 0.00027024181022465 8 | | | |
| 3.1.038519 | ANDREW REID | ADDRESS REDACTED | | | BTC 0.001124532564637 8 CEL 2.61686831242061 | | | |
| 3.1.038520 | ANDREW REID | ADDRESS REDACTED | | | ETH 0.00010742261785283 5 | | | |
| 3.1.038521 | ANDREW REID | ADDRESS REDACTED | | | BTC 0.000159336782190255 CEL 0.0126978714662915 | | | |
| 3.1.038522 | ANDREW REID | ADDRESS REDACTED | | | ETH 0.30488469992013 1 | | | |
| 3.1.038523 | ANDREW REIFF | ADDRESS REDACTED | | | BTC 0.00133243427957 73 USDC 434.651302866229 | | | |
| 3.1.038524 | ANDREW REILEY | ADDRESS REDACTED | | | ETH 0.2999396203341249 ETH 0.832599336376388 | | | |
| 3.1.038525 | ANDREW REILLY | ADDRESS REDACTED | | | BTC 0.00233932514163411 2 USDC 4.40703715282463 | | | |
| 3.1.038526 | ANDREW REIMER | ADDRESS REDACTED | | | BTC 0.0288260067332016 CEL 17.6685957311247 DOT 45.06194244 ADA 0.345568426621109 BNT 31.8104353853998 BTC 0.00001725273086804 CEL 3.8578852060076 DOT 0.1276549134739 MATIC 0.60126294838784 7 SNX 12.41133602041 8 VGX 0.20569939270732 XRP 0.989239309862895 | | | |
| 3.1.038527 | ANDREW REIN | ADDRESS REDACTED | | | BTC 0.000022919781016123 MATIC 0.49272165798869 | | | |
| 3.1.038528 | ANDREW REINHART | ADDRESS REDACTED | | | BTC 3.4500778661556 2 CEL 1634.72597296801 ETH 38.63221703620 54 LINK 950.39464715903 SNX 141.370758044114 UNI 528.605618339529 USDC 99.7661680508297 | | | |
| 3.1.038529 | ANDREW REISS | ADDRESS REDACTED | | | ADA 1115.89878013653 BTC 0.072729820526722 8 DOT 40.238880158792 ETH 3.21127055107702 LINK 103.077937872 85 LTC 3.0712093995426 8 | | | |
| 3.1.038530 | ANDREW REITZEL | ADDRESS REDACTED | | | CEL 1.091296193444 11 | | | |
| 3.1.038531 | ANDREW REN | ADDRESS REDACTED | | | BCH 0.047839522058629 6 BSV 0.047300634268454 1 BTC 0.00903042261085522 ETH 0.11552643413563 7 LTC 0.41681622645830 2 USDC 21078.0109087267 | | | |
| 3.1.038532 | ANDREW RENARD | ADDRESS REDACTED | | | BTC 0.001789478755 4796 ETH 0.0215004082160 28 | | | |
| 3.1.038533 | ANDREW REPTON | ADDRESS REDACTED | | | BTC 0.00113071840219529 USDC 1.32547039367282 | | | |
| 3.1.038534 | ANDREW RESTIVO | ADDRESS REDACTED | | | BNT 0.07840639325249 62 BTC 0.000000039638947 9 25 CEL 0.13424491852468 COMP 0.00106850207818053 ETH 0.00000083084525883 LTC 0.000001415848811969 MATIC 0.00133136842658815 SNX 0.00126889477304 7565 UNI 0.00581247360014 555 USDC 0.24822925049337 69 USDT ERC20 0.069093661290 9522 XLM 0.345455911537521 ZRX 0.10526836078773 4 | | | |
| 3.1.038535 | ANDREW REUTER | ADDRESS REDACTED | | | BTC 0.12762411593605 4 ETH 2.72967191967499 | | | |
| 3.1.038536 | ANDREW REXROTH | ADDRESS REDACTED | | | BTC 0.00168312814064919 CEL 890.42177657766 6 EOS 12.94289610494 6 ETH 10.288927428131 MCDAI 0.81774682055608 SGB 2450.2723977476 SNX 57.7249668458202 XLM 8881.38002175 98 XRP 40.22615441478 87 | | | |
| 3.1.038537 | ANDREW REYES | ADDRESS REDACTED | | | BTC 0.00002940334686223 71 | BTC 0.00000088 | | |
| 3.1.038538 | ANDREW REZK | ADDRESS REDACTED | | | BTC 0.00007094855281399 4 CEL 396.817041760152 ETH 0.00064203085202 8527 USDT ERC20 600.999316424166 XRP 0.0000070139212794 27 | | | |
| 3.1.038539 | ANDREW REZK | ADDRESS REDACTED | | | ADA 0.00000018181818 18 18 BTC 0.00120741809719579 CEL 23.4330864731525 ETH 0.11870858208049 MATIC 367.08 XLM 261.9242255 | | | |
| 3.1.038540 | ANDREW RHOADS | ADDRESS REDACTED | | | BTC 0.12297845579148 | | BTC 0.0006522 | |
| 3.1.038541 | ANDREW RIBEIRO | ADDRESS REDACTED | | | BTC 0.0313953463824 7188 USDC 409.817333084123 | | | |
| 3.1.038542 | ANDREW RICE | ADDRESS REDACTED | | | XLM 19.0980647234174 CEL 0.07003759735488 47 XRP 1.083935542265 72 | | | |
| 3.1.038543 | ANDREW RICHARD GOOD | ADDRESS REDACTED | | | AAVE 0.00114226353818201 BTC 0.00808193226457819 CEL 0.16851620104068 ETH 0.0000011043711575 762 MATIC 5.045614010187 SNX 0.1585708223852 78 UNI 0.01081775012013 15 | BTC 0.00594194 | | |
| 3.1.038544 | ANDREW RICHARD HAKE | ADDRESS REDACTED | | | XLM 0.000640043263472 8 | | | |
| 3.1.038545 | ANDREW RICHARD MIDDLEMASS | ADDRESS REDACTED | | | BTC 0.00034661713413 42983 ETH 0.00052089533586188 USDC 1.5082530753959 3 | BTC 0.000000002939027515 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.038546 | ANDREW RICHARD VAZQUEZ | ADDRESS REDACTED | | | ADA 114.713218997122<br>BTC 0.000938704099963202<br>ETH 0.00150996725511775 | | | |
| 3.1.038547 | ANDREW RICHARDS | ADDRESS REDACTED | | | AAVE 7.75648684133582<br>ADA 0.234530995839852<br>BTC 0.181903108723718<br>CEL 121.407499644129<br>DOT 0.436156201551509<br>LINK 509.459676188078<br>LUNC 0.0664702323286761<br>MATIC 0.00461970098805879<br>USDC 0.33395027271S879 | | | |
| 3.1.038548 | ANDREW RICHARDSON | ADDRESS REDACTED | | | BTC 0.041713145272764<br>ETH 2.32382396265843<br>LINK 39.343615006056 | | | |
| 3.1.038549 | ANDREW RICHARDSON | ADDRESS REDACTED | | | AAVE 0.000723826404072899<br>BAT 0.421210613372082<br>ETH 0.00108049088049157<br>LINK 0.0148795945582926<br>MATIC 0.151057907168I05<br>SNX 0.0537252926236108<br>UMA 0.000478149350797391<br>UNI 0.003073811065135<br>XLM 0.266628360370312 | | | |
| 3.1.038550 | ANDREW RICHEY | ADDRESS REDACTED | | | LINK 0.0185122945758522<br>SGB 0.00177589223943207<br>XRP 0.0138876046627825 | | | |
| 3.1.038551 | ANDREW RICHMAN | ADDRESS REDACTED | | | BAT 143.639907472781<br>BTC 0.046057308606039205<br>DOT 15.3850052346591<br>MATIC 78.9010778679278<br>XLM 1332.23633681795<br>XRP 205.204584 | | | |
| 3.1.038552 | ANDREW RICHMAN | ADDRESS REDACTED | | | BTC 6.191153580299996E-08<br>CEL 0.245340628991282<br>LINK 0.0113345003056085<br>USDC 1.23654683108344<br>XLM 0.854946794181968 | | | |
| 3.1.038553 | ANDREW RICHMOND | ADDRESS REDACTED | | | BTC 0.288859502476022<br>CEL 24.2182762398187<br>MKR 1.03802260354564<br>USDC 15.3971669754595 | | | |
| 3.1.038554 | ANDREW RIDDERMAN-NOHL | ADDRESS REDACTED | | | BTC 0.000012789505136613<br>USDC 0.214335250603845 | | | |
| 3.1.038555 | ANDREW RIDDERMAN-NOHL | ADDRESS REDACTED | | | AVAX 14.7368149429452<br>BTC 0.0761417557687189<br>ETH 1.59387389871569 | | | |
| 3.1.038556 | ANDREW RIDENOUR | ADDRESS REDACTED | | | BTC 0.0000014337252747676<br>CEL 1.1147674065J166<br>ETH 0.000066167342449224<br>GUSD 0.00929296951157346<br>USDC 0.379704732757873 | | | |
| 3.1.038557 | ANDREW RIDOUT | ADDRESS REDACTED | | | CEL 0.0099378294771744G<br>ETH 0.0234510709524676<br>USDC 0.000019567603898968 | | | |
| 3.1.038558 | ANDREW RIGGAR | ADDRESS REDACTED | | | DOT 27.0238878237167<br>LINK 19.4954709924485<br>MATIC 920.240833650862 | | | |
| 3.1.038559 | ANDREW RIGGLE | ADDRESS REDACTED | | | BTC 0.0117720231S648<br>ETH 0.011391581652780S<br>MATIC 1179.5553244344 | | | |
| 3.1.038560 | ANDREW RIGGS | ADDRESS REDACTED | | | BTC 0.000109721883039996<br>ETH 0.000622934227354I42 | BTC 0.0000000720709930I1 | | |
| 3.1.038561 | ANDREW RILEY | ADDRESS REDACTED | | | ADA 5871.46164211327<br>XRP 10379.934182324B | | | |
| 3.1.038562 | ANDREW RILEY | ADDRESS REDACTED | | | AVAX 0.7591910609955S46<br>BTC 0.0000002893740796T3<br>DOT 0.115891088103778<br>ETH 0.00069818335104519<br>LINK 0.011121466438509B<br>MATIC 5.283275468729T4<br>SOL 0.00825943498796736<br>USDC 0.07723840487145I24 | | | |
| 3.1.038563 | ANDREW RILEY | ADDRESS REDACTED | | | BTC 0.000803423288540433<br>CEL 118.670296061286<br>ETH 0.07383884 | | | |
| 3.1.038564 | ANDREW RILEY | ADDRESS REDACTED | | | AAVE 0.003257283927027D2<br>ADA 0.110062684099447<br>AVAX 21.1408651654639<br>BTC 1.11480597958199E-06<br>CEL 0.379913023465003<br>COMP 0.000513608358916948<br>DOT 0.860714612381759<br>ETH 0.045817118335666T<br>LINK 0.064554340412637A<br>LUNC 22.8963270906142<br>MANA 0.35948503499356S<br>MATIC 0.103593106371653<br>OMG 0.000002984530633557<br>SOL 0.000193510491300998<br>UNI 0.018786634641473I<br>USDC 0.0126188648614314 | | | |
| 3.1.038565 | ANDREW RIOJAS | ADDRESS REDACTED | | | BTC 0.00207786420653111<br>ETH 0.000310218545436611B<br>MATIC 97.1605745361509 | | | |
| 3.1.038566 | ANDREW RISER | ADDRESS REDACTED | | | BTC 0.0802866067067G2<br>ETH 1.04820441900788<br>MCDAI 42.3159187270943 | ETH 0.24628852 | | |
| 3.1.038567 | ANDREW RITCHIE | ADDRESS REDACTED | | | BTC 0.102602001431094<br>CEL 0.0000014455166620627<br>ETH 2.74722112501687<br>LUNC 7.51986678113269<br>USDT ERC20 4023.62295124951 | | | |
| 3.1.038568 | ANDREW RIVENESS | ADDRESS REDACTED | | | BTC 0.116557707245399<br>ETH 3.44013333732643 | | | |
| 3.1.038569 | ANDREW RIVERA | ADDRESS REDACTED | | | ETH 0.145565347287943<br>USDC 5.76201807748428 | | | |
| 3.1.038570 | ANDREW RIVERA | ADDRESS REDACTED | | | BTC 0.00228354075873559<br>ETH 9.201287104952674<br>MANA 548.778618390579<br>XLM 447.727923791039<br>XRP 983.526533919436<br>ZRK 7.852909671945TS | | | |
| 3.1.038571 | ANDREW RIVERA | ADDRESS REDACTED | | | BTC 0.0000035132782613I4<br>DOT 0.00283328745411072<br>ETH 0.000029202625412627<br>LINK 0.0013643167836713I2<br>MATIC 0.0333684240554763I4<br>TUSD 0.0329989503868983<br>USDC 0.210387000329995<br>XLM 0.079680260658904I8 | BTC 0.0000000608357598<br>ETH 0.01766437978675I92 | | |
| 3.1.038572 | ANDREW RIVERA | ADDRESS REDACTED | | | BTC 0.01855480508942S<br>EOS 0.0026024146517585I<br>ETH 0.00027091093899391I4<br>USDC 0.000138148474531722<br>XLM 0.000624567668369043<br>XRP 0.000000986869706041<br>ZRX 0.0007913955915351538 | BTC 0.00000000<br>EOS 0.001933140135351T6<br>ETH 0.0000012652035524807<br>USDC 0.0000007214765912I3<br>XLM 4.108728176650I2<br>ZRX 0.012740235683050B | | |
| 3.1.038573 | ANDREW RIVET | ADDRESS REDACTED | | | BTC 0.1176694619097B4<br>LTC 22.6625277975087 | | | |
| 3.1.038574 | ANDREW RO | ADDRESS REDACTED | | | BTC 0.01105743482563B7 | | | |
| 3.1.038575 | ANDREW ROBART | ADDRESS REDACTED | | | BTC 0.00837931015938I04<br>CEL 0.05160653660677469<br>ETH 0.046361390530275G | | | |
| 3.1.038576 | ANDREW ROBB | ADDRESS REDACTED | | | BTC 0.0320774149184781<br>USDC 1008.73669639A | | | |
| 3.1.038577 | ANDREW ROBB | ADDRESS REDACTED | | | BSV 0.516295147731D2<br>ETH 0.0000084050987S3905 | | | |
| 3.1.038578 | ANDREW ROBBINS | ADDRESS REDACTED | | | BTC 0.0000012096271821I | | | |
| 3.1.038579 | ANDREW ROBBINS | ADDRESS REDACTED | | | BAT 131.529007193892<br>BTC 0.00001845562400402S<br>EOS 1.07427549540512<br>UMA 3.57835868125111<br>UNI 7.789131627916I21 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.038580 | ANDREW ROBBINS | ADDRESS REDACTED | | | BTC 0.00002096851839272<br>ETH 0.00008578105675117 | | | |
| 3.1.038581 | ANDREW ROBERT | ADDRESS REDACTED | | | XRP 22.87793579297 | | | |
| 3.1.038582 | ANDREW ROBERT MARTIN | ADDRESS REDACTED | | | ADA 4045.81231555951<br>AVAX 21.8574967900369<br>BTC 1.89351513554622<br>DOT 71.324027042601<br>ETH 17.1806069515799<br>LINK 119.175061281899<br>SOL 7.2709440421818<br>UNI 111.001109974098<br>XRP 10 | BTC 0.00172741406115045<br>XRP 15416.99569 | | |
| 3.1.038583 | ANDREW ROBERT MCLEOD GRAY | ADDRESS REDACTED | | | BTC 0.0575003141566202<br>ETH 0.5067505053517493<br>SOL 12.17192379802217 | | | |
| 3.1.038584 | ANDREW ROBERT WILLS | ADDRESS REDACTED | | | ADA 91.45894794147188<br>BTC 0.000343501014907357<br>ETH 0.0681860619390652<br>SOL 0.848662931205935 | | | |
| 3.1.038585 | ANDREW ROBERTS | ADDRESS REDACTED | | | BTC 0.01565092110750S<br>CEL 42.47856326151S3<br>ETH 0.1593960395B7206<br>MATIC 0.00000044<br>USDC 1012.086399768S | | | |
| 3.1.038586 | ANDREW ROBERTS | ADDRESS REDACTED | | | CEL 31.391321081801<br>ETH 0.002888865261T7714 | | | |
| 3.1.038587 | ANDREW ROBERTS | ADDRESS REDACTED | | | BTC 0.00000801017031762<br>DOT 1.675862971122S3<br>ETH 0.00001780394131890<br>MATIC 7.98622190831623<br>SNX 4.479492126697T19<br>XRP 8.53593036612503 | | | |
| 3.1.038588 | ANDREW ROBERTS | ADDRESS REDACTED | | | BNB 0.00079714826690BB61<br>BTC 0.00010161706778B5<br>CEL 52.86105421655B7<br>ETH 6.42929559<br>LUNC 8.171320808I9943<br>USDC 900.22525S | | | |
| 3.1.038589 | ANDREW ROBERTS | ADDRESS REDACTED | | | ETC 9.5010287635593<br>LINK 55.66898770368B7<br>MATIC 1191.69966185992<br>XLM 2021.93110704058 | | | |
| 3.1.038590 | ANDREW ROBERTS | ADDRESS REDACTED | | | BTC 0.00001748957838178B<br>ETH 0.0002260352718931686<br>MCDAI 31.808540789737<br>USDT ERC20 0.744391743355361 | | | |
| 3.1.038591 | ANDREW ROBERTS | ADDRESS REDACTED | | | BTC 0.000013268397421325<br>COMP 0.00101030608078109<br>ETH 0.00000320263385B499<br>MATIC 0.13765304323052T<br>PAXG 0.000793693663575841<br>SGB 24.3946333433074<br>SNX 0.04414508985525933<br>UMA 0.0460946057706B9<br>UNI 0.00410676612739439<br>XRP 0.93579089005726<br>ZRX 0.095291580187221S | | | |
| 3.1.038592 | ANDREW ROBERTSON | ADDRESS REDACTED | | | BTC 0.0005754161146402B7<br>CEL 2.886794906332B<br>ETH 0.016849743465039 | | | |
| 3.1.038593 | ANDREW ROBERTSON | ADDRESS REDACTED | | | BTC 0.000109262362084S46<br>CEL 13.1470587615428<br>LTC 31.6611822977731<br>MCDAI 30 | | | |
| 3.1.038594 | ANDREW ROBINSON | ADDRESS REDACTED | | | CEL 1.0883665472954 | | | |
| 3.1.038595 | ANDREW ROBINSON | ADDRESS REDACTED | | Yes | BTC 0.00017402641954525T<br>ETH 0.00083496140892I962<br>USDC 0.047714109369076S | | | BTC 2.3177052866764 |
| 3.1.038596 | ANDREW ROBINSON | ADDRESS REDACTED | | | ADA 5164.3.392470841<br>BTC 0.00089683852901346S<br>USDC 707.39709950B513 | | | |
| 3.1.038597 | ANDREW ROBINSON | ADDRESS REDACTED | | | BTC 2.603875777865B3<br>CEL 30.93465739529S5<br>ETH 35.45450158156B3 | | | |
| 3.1.038598 | ANDREW ROBINSON | ADDRESS REDACTED | | | BTC 0.00000940142994427690<br>MCDAI 0.098126507514769<br>XLM 0.21880472817685T | | | |
| 3.1.038599 | ANDREW ROBINSON | ADDRESS REDACTED | | | ADA 0.002596238409737311<br>BTC 0.00000006128879606<br>CEL 1.15053938624662<br>ETH 2.48642634179199E-06<br>LTC 0.0029474397595B456<br>SGB 7.59944186393046<br>TUSD 0.04805213461306819<br>USDC 0.0079781909556646<br>XLM 0.00326511208875763<br>XRP 4.71090743482092 | | | |
| 3.1.038600 | ANDREW ROBSON | ADDRESS REDACTED | | | CEL 1.09945S00998105 | | | |
| 3.1.038601 | ANDREW ROBSON | ADDRESS REDACTED | | | BTC 0.1701997211196321<br>CEL 2603.84122690196<br>DOT 1728.97982513356<br>ETH 23.449962228215<br>LINK 347.973658167459<br>SGB 866.998009837107<br>SNX 557.12051035056<br>UNI 750.496064256967<br>XRP 12662.496086302S | | | |
| 3.1.038602 | ANDREW ROBSON | ADDRESS REDACTED | | | BTC 0.00111154716382106<br>CEL 1.78876570863461<br>ETH 0.31161 | | | |
| 3.1.038603 | ANDREW ROCCAMO | ADDRESS REDACTED | | | CEL 1.12668741140306<br>SGB 26.6489167491156<br>XRP 224.320937967986 | | | |
| 3.1.038604 | ANDREW ROCHELLE | ADDRESS REDACTED | | | BTC 0.00001706497937816<br>ETH 0.00018585191141765T | | | |
| 3.1.038605 | ANDREW RODE | ADDRESS REDACTED | | | ADA 106.56625384106S<br>DOT 41.5448332233089<br>ETH 0.36237309311481Z<br>LTC 3.60522918008252<br>MATIC 556.521405662903<br>SNX 50.773039905661<br>XLM 1219.42781171375 | | | |
| 3.1.038606 | ANDREW RODGERS | ADDRESS REDACTED | | | ADA 374.766285951242<br>BTC 0.000386570774897851 | | | |
| 3.1.038607 | ANDREW RODRIGUES | ADDRESS REDACTED | | | CEL 6.4856901566539<br>MATIC 382.303069895141<br>USDC 0.488288316170239 | | | |
| 3.1.038608 | ANDREW ROGERS | ADDRESS REDACTED | | | ADA 0.3356208147208B7<br>BTC 0.001242980687303718<br>COMP 0.001546959378760B2<br>DOT 0.0314794029991584<br>ETH 0.00061788851872476A<br>MATIC 1.234425719119A1<br>USDC 0.2572520611426DT | | | |
| 3.1.038609 | ANDREW ROGERS | ADDRESS REDACTED | | | BTC 0.12159130127982S<br>CEL 0.00206183688127781 | | | |
| 3.1.038610 | ANDREW ROGERS | ADDRESS REDACTED | | | BTC 0.000515286954156928<br>CEL 1.1521054244899<br>ETH 0.00109606400735963<br>LTC 0.00031176629795074A9<br>SGB 0.0139065587431494<br>XLM 4.29113079256008<br>XRP 0.00132144910707238<br>ZRX 0.085254845065818 | | | |
| 3.1.038611 | ANDREW ROHLFING | ADDRESS REDACTED | | | ADA 12.61528524738D3<br>ETH 0.010636771479303I<br>MATIC 5.24692268311588<br>USDC 0.001837053863770I91 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.038612 | ANDREW ROLAND | ADDRESS REDACTED | | | BTC 0.0056268430137419<br>CEL 238.616597267502<br>DOT 17.467866294293t6<br>ETH 1.04750508440676<br>MATIC 583.795010779294<br>UNI 10.649393500403<br>USDC 638.155708891454 | | | |
| 3.1.038613 | ANDREW ROLLINS | ADDRESS REDACTED | | | ADA 350.607613605198<br>BTC 0.0106812374640838<br>MCDAI 5.12624770944682 | | | |
| 3.1.038614 | ANDREW ROMANO | ADDRESS REDACTED | | | BTC 0.0000000016830849272<br>CEL 0.0000559758135205058 | | | |
| 3.1.038615 | ANDREW ROMERO | ADDRESS REDACTED | | | ADA 754.608644910845<br>BTC 0.0204903469633851<br>ETH 0.237543112352425<br>USDC 22.3346676405625<br>XLM 29.2521799310928 | | | |
| 3.1.038616 | ANDREW ROMEY | ADDRESS REDACTED | | | ADA 0.000848504302731126<br>BTC 4.19396260384299E-06<br>DOT 46.056393183156<br>MATIC 1532.49954260987<br>SOL 0.00660096835931125<br>USDT ERC20 0.00034048570671034B | ADA 1.37259093413221<br>SOL 0.000000000611468774<br>USDT ERC20 0.224611100591473 | | |
| 3.1.038617 | ANDREW RÖNNHOLM | ADDRESS REDACTED | | | AAVE 1.29366568212848<br>ADA 2070.27040049962<br>BTC 0.788172965675859<br>CEL 849.556883465241<br>COMP 2.47407728567028<br>DOT 137.390179192824<br>ETH 6.21071861634549<br>MATIC 1679.08486638559 | | | |
| 3.1.038618 | ANDREW ROSALES | ADDRESS REDACTED | | | USDC 0.262135305759838 | | | |
| 3.1.038619 | ANDREW ROSANES | ADDRESS REDACTED | | | BTC 0.00502999<br>CEL 61.513715710984 | | | |
| 3.1.038620 | ANDREW ROSCA | ADDRESS REDACTED | | | BTC 0.000677184558989175<br>ETH 0.0678810896927635<br>USDC 0.3231104784165 | BTC 0.0000003893101318848<br>CEL 132.07065431941<br>ETH 0.00000092084262117t6<br>USDC 0.004 | | |
| 3.1.038621 | ANDREW ROSE | ADDRESS REDACTED | | | BTC 0.00113910968282942<br>ETH 3.25456369683549 | | | |
| 3.1.038622 | ANDREW ROSENBUSH | ADDRESS REDACTED | | | AAVE 0.0193478710474471<br>MATIC 2.72464436342498<br>USDC 1.72317629076054 | MATIC 0.000077894278300t14<br>USDC 0.00931376291456084 | | |
| 3.1.038623 | ANDREW ROSENSTEIN | ADDRESS REDACTED | | | BTC 0.115342183555568<br>ETH 1.2361252927249 | | | |
| 3.1.038624 | ANDREW ROSS | ADDRESS REDACTED | | | CEL 135.736139232t12<br>ETH 0.000282341116873633<br>USDC 2000.92692143576 | | | |
| 3.1.038625 | ANDREW ROSSI | ADDRESS REDACTED | | | ADA 546.360930952028<br>BTC 0.0689105444811124<br>DOT 0.0221116008438829<br>SOL 1.09433847971714 | | | |
| 3.1.038626 | ANDREW ROTH | ADDRESS REDACTED | | | BTC 0.0245572474544235<br>ETH 0.187320944867324 | | | |
| 3.1.038627 | ANDREW ROTH | ADDRESS REDACTED | | | BTC 0.192675450677364<br>ETH 0.4555090148347t | | | |
| 3.1.038628 | ANDREW ROTH | ADDRESS REDACTED | | | BTC 0.0341984298084595<br>ETH 0.25841288062356<br>LINK 0.00297043745433899<br>USDC 1193.88587618662<br>XLM 0.09228567904936t4 | | | |
| 3.1.038629 | ANDREW ROTHENBUHLER | ADDRESS REDACTED | | | BTC 0.000179718156036655<br>USDC 0.591065287286215 | | | |
| 3.1.038630 | ANDREW ROTI | ADDRESS REDACTED | | | CEL 1.01554521723447<br>LTC 0.99754122 | | | |
| 3.1.038631 | ANDREW ROTTNER | ADDRESS REDACTED | | | BTC 0.000027992948191146<br>ETH 0.000472045510202815<br>XLM 0.00856940285375891 | | | |
| 3.1.038632 | ANDREW ROVERS | ADDRESS REDACTED | | | BNB 8.96230114804t76<br>BTC 0.326808026534011<br>CEL 276.37712639198<br>DOT 0.278160220900429<br>EOS 0.00005283187098737t1<br>ETH 0.00126315195512866<br>LINK 510.827175283793<br>LTC 0.0000000089430166<br>LUNC 0.0270140185454581<br>PAX 0.08<br>XRP 8854.62655282358 | | | |
| 3.1.038633 | ANDREW ROWAN | ADDRESS REDACTED | | | ADA 559.690155678067<br>SNX 94.919578723077<br>USDC 47.6019588218317 | | | |
| 3.1.038634 | ANDREW ROWE | ADDRESS REDACTED | | | BTC 0.000163298530880576<br>ETH 0.00119666112270974 | | | |
| 3.1.038635 | ANDREW ROWLES | ADDRESS REDACTED | | | BTC 1.43176534475359E-05<br>ETH 0.00000439785719703 | | | |
| 3.1.038636 | ANDREW ROYER | ADDRESS REDACTED | | | BTC 0.00104466453156912 | | | |
| 3.1.038637 | ANDREW ROYER | ADDRESS REDACTED | | | BCH 2.8436375061258t2<br>BTC 1.28094565871189<br>CEL 1.15116892753898<br>DASH 30.2877058969845<br>ETH 15.8530557718481<br>LTC 99.8316200883t78<br>USDC 7714.33415257195<br>ZRX 3549.52386568093 | | | |
| 3.1.038638 | ANDREW ROZNER | ADDRESS REDACTED | | | BTC 0.00000117706849892<br>MATIC 0.0454372428295666 | | | |
| 3.1.038639 | ANDREW RUCKER | ADDRESS REDACTED | | | GUSD 2.69145645200792<br>MCDAI 30.6057166652158<br>USDC 8.84678568555542 | | | |
| 3.1.038640 | ANDREW RUDMAN | ADDRESS REDACTED | | | BAT 0.0195781569990866<br>BNB 1.04537653630989<br>BTC 2.0564399992995<br>CEL 25870.8728333404<br>DASH 0.01034935593001895<br>EOS 0.0008<br>ETC 100<br>ETH 5.000000031078<br>MATIC 51570.5664243811<br>OMG 0.028660107859636<br>SNX 249.628<br>USDC 0.0066060603547595t1<br>XAUT 0.000367901762286296<br>XLM 1.20268225903834<br>ZRX 0.573271799715388 | | | |
| 3.1.038641 | ANDREW RUFFIN | ADDRESS REDACTED | | | ETH 0.013057149406513<br>ETH 0.0720955479625722<br>USDC 3375.39212935366 | | | |
| 3.1.038642 | ANDREW RUSSELL | ADDRESS REDACTED | | | BTC 0.00015651417568206 | BTC 0.0000000369042787 | | |
| 3.1.038643 | ANDREW RUSSELL | ADDRESS REDACTED | | | BTC 0.00570854615964562 | BTC 0.00265633 | | |
| 3.1.038644 | ANDREW RUSSELL | ADDRESS REDACTED | | | ADA 235.456666666666<br>BNB 1.08199203441998<br>BTC 0.0105335429197072<br>CEL 32.449449402069<br>USDC 300 | | | |
| 3.1.038645 | ANDREW RUZEK | ADDRESS REDACTED | | | ADA 3140.957133457t71<br>BTC 1.15308382399t79<br>ETH 2.16960349975866<br>LINK 84.2427721282255<br>MATIC 1957.01068450988<br>USDC 41.727697389248 | | | |
| 3.1.038646 | ANDREW RYAN | ADDRESS REDACTED | | | ETH 0.000143806672219345<br>ETH 0.0015779594035t69 | | | |
| 3.1.038647 | ANDREW RYAN GIBEAUT | ADDRESS REDACTED | | | ETH 0.56337246750968t9 | | | |
| 3.1.038648 | ANDREW RYAN MOORE | ADDRESS REDACTED | | | AVAX 0.000317388639152172<br>BTC 3.17425843575969E-05<br>DOT 0.034546471680651<br>SOL 0.00033638598641786 | | | |
| 3.1.038649 | ANDREW RYDER | ADDRESS REDACTED | | | ETC 0.11909743667155<br>USDC 0.00488175456495097 | | | |
| 3.1.038650 | ANDREW S LINGHAM | ADDRESS REDACTED | | Yes | BTC 0.0126914545357969<br>SOL 71.6253829053345<br>USDC 30.6841889470016 | | | BTC 0.356165522867565 |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.038651 | ANDREW S NIGRO | ADDRESS REDACTED | | | BTC 1.8858557088611990.06 SOL 0.00191815755933608 | BTC 0.00000001636310635 | | |
| 3.1.038652 | ANDREW SAEFKOW | ADDRESS REDACTED | | | BTC 0.38181485064534 ETH 6.20138997474751 | | | |
| 3.1.038653 | ANDREW SAGER | ADDRESS REDACTED | | | AVAX 53.5364851862385 BTC 0.36817370511J519 DOT 185.68468182S136 ETH 1.09646684249863 SOL 66.5360526116906 | | | |
| 3.1.038654 | ANDREW SAKHAEE | ADDRESS REDACTED | | | BTC 0.00169847925488B3 | | | |
| 3.1.038655 | ANDREW SAKHICHAND | ADDRESS REDACTED | | | BUSD 1.47338490975821 ETH 0.0000074880714263997 | | | |
| 3.1.038656 | ANDREW SALAZAR | ADDRESS REDACTED | | | BTC 0.0001357390271654I61 MATIC 4.67516070680318 USDT ERC20 49.38667200222899 | | | |
| 3.1.038657 | ANDREW SAM LIFSHITZ | ADDRESS REDACTED | | | BTC 0.096118650017442 | | | |
| 3.1.038658 | ANDREW SAMIDA | ADDRESS REDACTED | | | BTC 0.001712622024319Z3 | | | |
| 3.1.038659 | ANDREW SAMONTE | ADDRESS REDACTED | | | BTC 0.0000008160800033223 ETH 0.029210464761I4699 | | | |
| 3.1.038660 | ANDREW SAMPSON | ADDRESS REDACTED | | | AAVE 0.000376448759425998 BTC 0.0000961041258347I8 ETH 8.81106540246796-05 SNX 0.079653220231I2499 USDC 1.955509789524986 XLM 105.31268502I6121 | | | |
| 3.1.038661 | ANDREW SAMUEL CONNELL | ADDRESS REDACTED | | | AAVE 0.7040550416977J05 BSV 1.0646400596704 ETC 89.6993390668272 MATIC 5808.71590935911 SOL 18.37931081711945 SUSHI 1364.30561802941 | | | |
| 3.1.038662 | ANDREW SAMUEL HEARLE | ADDRESS REDACTED | | | BTC 0.125747659489247 ETH 0.759442193149005 | | | |
| 3.1.038663 | ANDREW SANAN | ADDRESS REDACTED | | | ADA 2.903603 BCH 0.00005112429712J266 BNB 0.0238849050550678 BTC 0.0024866063275S572 CEL 7.800019132670069 LTC 0.01288613 | | | |
| 3.1.038664 | ANDREW SANCHEZ | ADDRESS REDACTED | | | CEL 1.08989707111108 | | | |
| 3.1.038665 | ANDREW SANCHEZ | ADDRESS REDACTED | | | ADA 0.00127847834795476 BCH 0.00072830306115B106 BTC 0.303798187469173 DOGE 16613.8369867295 ETH 2.25136802533047 MATIC 1.01227085909348 | MATIC 1.52122224398054 | | |
| 3.1.038666 | ANDREW SANCHEZ | ADDRESS REDACTED | | | ADA 515.2580534I568 SNX 9.692981397I6449 | | | |
| 3.1.038667 | ANDREW SANDKER | ADDRESS REDACTED | | | BTC 0.0000548478954S4643 ETH 0.0006944656487B6769 | | | |
| 3.1.038668 | ANDREW SANDO | ADDRESS REDACTED | | | ADA 515.363044135328 BTC 0.00000181461555054S ETH 4.44682084979B9 | ETH 0.04 | | |
| 3.1.038669 | ANDREW SANFORD | ADDRESS REDACTED | | | ADA 51.166521136514G BTC 0.002424786878391J42 CEL 109.1983856394I32 ETH 1.12847571704051 MATIC 202.0498938B2102 SGB 392.369648157S93 XRP 2566.642604673B4 | | | |
| 3.1.038670 | ANDREW SANTIAGO | ADDRESS REDACTED | | | BTC 0.00008714550371723008 ETH 0.004430422195367I | ETH 0.00684668207628171 MATIC 56.56858483 | | |
| 3.1.038671 | ANDREW SANTOS | ADDRESS REDACTED | | | BAT 0.00669046226106877 BTC 0.0000017759972210B79 ETH 0.0000291147179962S LINK 0.00460586279759283 MATIC 0.0969824137067B4 SNX 0.009783386651522521 UMA 0.0009450453163806M9 | | | |
| 3.1.038672 | ANDREW SANTOS | ADDRESS REDACTED | | | BTC 0.0011228703138904Z COMP 0.0295896461566945 MANA 37.36648514847765 MATIC 2118.65999709615 | | | |
| 3.1.038673 | ANDREW SANTOS BORAL | ADDRESS REDACTED | | Yes | ADA 878.36505109S307 BTC 0.0001582977421023I65 ETH 0.00184872383843776 MCDA 0.05020983910511 UNI 60.5566264683668 | | | ETH 3.13769035532994 |
| 3.1.038674 | ANDREW SANTOSO | ADDRESS REDACTED | | | USDC 0.216284876040559 | | | |
| 3.1.038675 | ANDREW SARAVIDO | ADDRESS REDACTED | | | BTC 0.099930511332066A TAUD 8254.60162122532 | | | |
| 3.1.038676 | ANDREW SAPUTRA | ADDRESS REDACTED | | | BTC 0.00204715235937I13 CEL 484.11287163951I | | | |
| 3.1.038677 | ANDREW SARIO | ADDRESS REDACTED | | | BTC 0.0060128793064105 CEL 9.0201617948906A | | | |
| 3.1.038678 | ANDREW SARMIENTO | ADDRESS REDACTED | | | ADA 0.037102939837219I BTC 1.7358587362671IE-05 CEL 0.0390520941998576 ETH 0.0000840137341146352 USDC 0.2646793966774 XRP 0.03886165962662Z2 | | | |
| 3.1.038679 | ANDREW SAROUKHAN | ADDRESS REDACTED | | | BTC 0.0008589771528B601 ETH 0.0021096620828557 | | | |
| 3.1.038680 | ANDREW SASPE | ADDRESS REDACTED | | | BTC 0.34768110100702B | | | |
| 3.1.038681 | ANDREW SATORSKI | ADDRESS REDACTED | | Yes | ADA 258.52193851546J BTC 6.90009307935860E-05 GUSD 314.731032906177 USDT ERC20 0.184042395310977 | BTC 0.022890500082131I3 USDT ERC20 76.904508923I3926 | | BTC 0.2784084014034J9 |
| 3.1.038682 | ANDREW SAULINO | ADDRESS REDACTED | | | CEL 75.084770590389Z | | | |
| 3.1.038683 | ANDREW SAUNDERS | ADDRESS REDACTED | | | BTC 0.35327976200177A ETH 0.52946278851726S MATIC 1888.18640870085 XLM 3028.63477575J553 XRP 849.5 | SGB 128.39 | | |
| 3.1.038684 | ANDREW SAUNDERS | ADDRESS REDACTED | | | AVAX 0.0000387906707I64099 BTC 0.00000004960256I499 ETH 0.00126710535635275 GUSD 5.31132000206663 LINK 0.032733563628J242 MANA 0.00135352057581992 MATIC 0.0006591075765658Z5 PAXG 0.00000950047913053T SOL 0.00000175994478650T UNI 0.0040317545915946Z USDC 0.33714190582618I | BTC 0.0000000013618Z612 SOL 0.0000000097401069 | | |
| 3.1.038685 | ANDREW SAUVAGEAU | ADDRESS REDACTED | | | ADA 22.6990396758S77 AVAX 2.138556265845A4 BTC 0.0050982653763438 DOT 57.1520273039659 LINK 1.411671694150S05 MATIC 242.50364376138A4 SNX 19.3608458837903 SOL 5.4480013230970I USDC 1.453202598B231 | | | |
| 3.1.038686 | ANDREW SAVINS | ADDRESS REDACTED | | | BTC 0.0020897081457717S ETH 0.21397642077699 | | | |
| 3.1.038687 | ANDREW SAVOY | ADDRESS REDACTED | | | ADA 0.23684470580946J XLM 0.0427826459610S07 | | | |
| 3.1.038688 | ANDREW SCANNELL | ADDRESS REDACTED | | | BAT 211.746375186S66 BTC 0.0000002513029S1239 COMP 0.0896904270166799 LINK 0.0027494672841S366 MANA 1537.41990807297 MATIC 807.868750057S563 SNX 30.17316845266I19 XLM 36.7965479206094M | | | |
| 3.1.038689 | ANDREW SCHAFFER | ADDRESS REDACTED | | | BTC 1.4844629528959E-05 | | | |
| 3.1.038690 | ANDREW SCHAFFNER | ADDRESS REDACTED | | | BTC 0.10215949034458 LTC 0.07192719442441I91 USDC 2184.37591057338 | | BTC 0.01083699 | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.038691 | ANDREW SCHAFFEL | ADDRESS REDACTED | | | AAVE 3.703304826366S<br>BTC 0.00039658736164953<br>UNI 46.413537932973 | | | |
| 3.1.038692 | ANDREW SCHAITEL | ADDRESS REDACTED | | | AAVE 0.00374535524777D2 | | | |
| 3.1.038693 | ANDREW SCHANNE | ADDRESS REDACTED | | | AAVE 3.04454951609463<br>BTC 0.03253062512521191 | | | |
| 3.1.038694 | ANDREW SCHARF | ADDRESS REDACTED | | | AVAX 10.59819176945<br>BTC 0.02550318836211387<br>ETH 1.03378513039136<br>LINK 16.457118949917<br>MATIC 317.627715373032<br>SOL 3.06261562407684 | | | |
| 3.1.038695 | ANDREW SCHENEMAN | ADDRESS REDACTED | | | BTC 0.00002683202845263<br>ETH 0.00017913809883148<br>MCDAI 0.070953535138240<br>XRP 0.02762334945910167 | | | |
| 3.1.038696 | ANDREW SCHIANO | ADDRESS REDACTED | | | BTC 0.045863990487013D2<br>ETH 0.33901668021737S | | | |
| 3.1.038697 | ANDREW SCHLACHTER | ADDRESS REDACTED | | | BTC 0.00000536880765866Z<br>ETH 0.00162940062192726<br>GUSD 0.09100371130291179<br>MATIC 0.0302108156285S3<br>MCDAI 0.02043979796788679571<br>USDC 0.208678652345697 | GUSD 1.2021889925403Z | | |
| 3.1.038698 | ANDREW SCHMIDT | ADDRESS REDACTED | | | CEL 4.987786421067S8<br>ETH 0.00000394<br>LINK 0.00000731 | | | |
| 3.1.038699 | ANDREW SCHMIDT | ADDRESS REDACTED | | | BTC 0.99102152272658G | | ETH 7.02294416217583 | |
| 3.1.038700 | ANDREW SCHMITH | ADDRESS REDACTED | | | ETH 0.00496773903735213<br>BTC 0.00054389508975886<br>ETH 0.281334038401703<br>LINK 16.972374560135S | | | |
| 3.1.038701 | ANDREW SCHMITT | ADDRESS REDACTED | | | BTC 0.00058 | | | |
| 3.1.038702 | ANDREW SCHNACKENBERG | ADDRESS REDACTED | | | BTC 0.000000367467776372Z<br>ETH 0.00000070764664522 | BTC 0.00000008776973907 | | |
| 3.1.038703 | ANDREW SCHNEIDER | ADDRESS REDACTED | | | CEL 1.078594044399Z | | | |
| 3.1.038704 | ANDREW SCHNEIDER | ADDRESS REDACTED | | | BTC 0.00010618323278221<br>CEL 3.087264428280S9 | | | |
| 3.1.038705 | ANDREW SCHNEIDER | ADDRESS REDACTED | | | CEL 328.778483433567<br>COMP 5.95028496591018<br>ETH 2.470853664301<br>KNC 1238.395901082D9<br>SNX 184.160341122517<br>XRP 4037.37235816232<br>ZRX 846.504302060161 | | | |
| 3.1.038706 | ANDREW SCHNEIDER | ADDRESS REDACTED | | | BAT 0.006476276375210095<br>BTC 0.00001387273414614.9<br>ETH 0.00187580120505.7 | BTC 0.00745581784853579 | | |
| 3.1.038707 | ANDREW SCHOBER | ADDRESS REDACTED | | | BTC 0.00000156392144378.1<br>CEL 1.15532398375818 | | | |
| 3.1.038708 | ANDREW SCHOENAUER | ADDRESS REDACTED | | | BTC 0.000850879741064458<br>DOT 20.766387757222.5 | | | |
| 3.1.038709 | ANDREW SCHOENHERR | ADDRESS REDACTED | | | ETH 0.000410048455010045<br>BTC 0.951479891484935<br>CEL 1561.83820016536<br>ETH 2.98524863668501<br>LINK 464.5460935079.47<br>LTC 10.15009698755.43<br>MCDAI 6.01597690038164<br>USDC 10195.2374720607 | | | |
| 3.1.038710 | ANDREW SCHOENTHALER | ADDRESS REDACTED | | | BTC 0.024666475945108<br>CEL 0.51.9325259880S4<br>ETH 0.277804874525775<br>USDC 72.55239.6 | | | |
| 3.1.038711 | ANDREW SCHOFIELD | ADDRESS REDACTED | | | BTC 0.000246164965626578<br>ETH 0.004938896148024489<br>MATIC 19.66174030034.44 | BTC 0.000000038236254669 | | |
| 3.1.038712 | ANDREW SCHOLES | ADDRESS REDACTED | | | ADA 0.433008920582078<br>BTC 0.001085599392836.95 | | | |
| 3.1.038713 | ANDREW SCHOLZ | ADDRESS REDACTED | | | CEL 1.099450099910.5<br>ETH 0.0846786424554538 | | | |
| 3.1.038714 | ANDREW SCHONSCHACK | ADDRESS REDACTED | | | ADA 0.046258585133883.46<br>DOT 0.01550643252159.1<br>MATIC 0.20122679601187<br>XLM 0.099796541682210.1 | | | |
| 3.1.038715 | ANDREW SCHOP | ADDRESS REDACTED | | | BTC 0.00001098585910855.53<br>ETH 0.00020953217287796.6 | | | BTC 0.000000002624847324 |
| 3.1.038716 | ANDREW SCHULTZ | ADDRESS REDACTED | | | MATIC 334.013671452025 | | | |
| 3.1.038717 | ANDREW SCHUMANN | ADDRESS REDACTED | | | ADA 0.01623205222064697<br>BTC 0.66672380022877<br>DOT 0.05371224738066668<br>ETH 15.08833215741.87<br>MATIC 11.4371495010964<br>USDC 4356.2531412012.9 | ADA 17.4666893455584<br>ETH 3<br>LUNC 7.24281<br>MATIC 0.000664015203839477<br>USDC 0.006 | | |
| 3.1.038718 | ANDREW SCHUTT | ADDRESS REDACTED | | | AAVE 5.86157388300326<br>BCH 0.00000481<br>BTC 0.000000004070690347<br>CEL 3106.4872578256<br>COMP 6.27131467936446<br>DASH 4.525<br>ETC 57.324731651306.3<br>MATIC 153.446008024761<br>OMG 49.898355236198.7<br>SGB 2091.87026395545<br>SNX 1668.10730004664<br>UNI 558.13910655235.9<br>XLM 0.042032582253134.3 | | | |
| 3.1.038719 | ANDREW SCHWARTZ | ADDRESS REDACTED | | | AAVE 0.8853898712776.25<br>ADA 102.485921997864<br>AVAX 2.7517829256043<br>BTC 0.00007391052782.1<br>DOT 9.10312340743883<br>ETH 0.3.769426822995.48<br>LINK 4.372416561610.3<br>MATIC 177.694696502749<br>USDC 143.16719426164.2<br>ZRX 358.890777548216 | BTC 0.00245029 | | |
| 3.1.038720 | ANDREW SCHWING | ADDRESS REDACTED | | | ADA 3839.234450784.12<br>BTC 0.510404424755723<br>DOT 171.137188919257<br>EOS 573.073842436534<br>ETH 7.351893713624.6<br>LINK 110.024130629962<br>MATIC 3606.28237029542<br>UNI 175.141221867399<br>XLM 17770.441701335.2 | | | |
| 3.1.038721 | ANDREW SCOTT | ADDRESS REDACTED | | | BTC 0.145531202317.57<br>ETH 0.000763028964321772<br>XLM 0.220552623066306 | | | |
| 3.1.038722 | ANDREW SCOTT | ADDRESS REDACTED | | | BTC 0.00000098255981708.3<br>DOT 0.008776958225543953<br>LTC 0.00151514601437632<br>MATIC 0.34727106023635<br>XLM 0.0514425461990695 | | | |
| 3.1.038723 | ANDREW SCOTT | ADDRESS REDACTED | | | BTC 0.00000000363399972.7<br>CEL 331.70767245452.6<br>ETH 3.34315946601002 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.038724 | ANDREW SCOTT DUPONT | ADDRESS REDACTED | | | ADA 7849.95345091804<br>BAT 1.312678639016097<br>BCH 0.00721370777751204<br>BTC 0.887586395363994<br>CEL 3501.4166115079 6<br>COMP 3.769136385644471<br>DASH 16.835813698 3328<br>ETC 173.034903520798<br>ETH 28.455699039502 4<br>KNC 0.1158321668403 63<br>LTC 0.080857554702460 4<br>MATIC 3424.499562853 3<br>MCDAI 608.21232268137<br>OMG 0.023612443914315 4<br>SGB 0.136016213642718<br>USDC 2678.94865807288<br>XRP 0.000000061211245 14<br>ZEC 8.076453344530 4<br>ZRX 17670.4015452905 | | | |
| 3.1.038725 | ANDREW SCOTT FITZWATER | ADDRESS REDACTED | | | | AVAX 20<br>BTC 0.001714858013398 89<br>DOT 70<br>MATIC 850<br>SNX 96 | | |
| 3.1.038726 | ANDREW SCOTT LIM | ADDRESS REDACTED | | | BTC 0.00000000121615359 3<br>SOL 0.00001757492855134 | BTC 0.001679351600672 46<br>SOL 0.000000000085153915 2 | | |
| 3.1.038727 | ANDREW SCOTT MICHALSKI | ADDRESS REDACTED | | Yes | ADA 0.386484926816108<br>BTC 0.143515500259588<br>CEL 12.549496618576 1<br>ETH 2.58465586283383<br>LTC 0.000901911087892355<br>SNX 0.267313842985029<br>USDC 20<br>XLM 1533.66845886322 | CEL 5.72238111298958 | | BTC 0.9800779239873 55 |
| 3.1.038728 | ANDREW SCOTT PEARSON | ADDRESS REDACTED | | | AAVE 0.0124653468097326<br>AVAX 0.0133732921714066<br>BCH 0.01520201438213 33<br>BTC 0.00001027372180777 3<br>CEL 66.857120054306 5<br>DOT 0.115165052916389<br>EOS 0.118152143420149<br>ETH 0.000709318490874427<br>KNC 0.1093617685078 22<br>LINK 0.055163826502040 7<br>LTC 0.0119811011304 63<br>MANA 5.048253835053 5<br>MATIC 0.45819984867136 8<br>MCDAI 0.337908965837 29<br>SGB 17.340815397776 2<br>SNX 0.60694512449171 2<br>UNI 0.640042452713641<br>USDC 0.45780428314069 6<br>XLM 0.389338298526349<br>XRP 0.881914989742117 | BTC 0.00000000032341211 85<br>LUNC 0.000000228551152818 | | |
| 3.1.038729 | ANDREW SCOTT PERSINGER | ADDRESS REDACTED | | | AAVE 0.00169347990311695<br>BAT 0.070952589795276 1<br>BTC 3.060856231699990-08<br>DOT 0.000104721057917926<br>ETH 0.000000382437061565<br>LINK 0.000007513699949704<br>MANA 0.0498670666367386<br>MATIC 0.01088091297609 03<br>USDC 0.000775230055686476<br>USDT ERC20 0.335893927461775<br>XLM 0.125389705532017<br>XRP 0.353494291182874 | ADA 1011.652<br>BTC 0.1210029784316 31<br>ETH 0.000003396527541014<br>LINK 0.000105471690229365<br>MATIC 0.016<br>SOL 55.7469<br>USDC 0.0450004483926068 | | |
| 3.1.038730 | ANDREW SCOTT TOWNLEY | ADDRESS REDACTED | | | CEL 5.455985429209 3<br>UNI 3.09445018930048 | | | |
| 3.1.038731 | ANDREW SCOTT VANDIVER | ADDRESS REDACTED | | | AVAX 0.000002864034847 8<br>BTC 0.000000097931 1739<br>ETH 0.000000705432773392<br>SOL 0.0000000576818 10207 | BTC 0.000002446017834326<br>ETH 0.000000164587724768<br>SOL 0.0000370327862758 29 | | |
| 3.1.038732 | ANDREW SCOTT VIGNEAULT | ADDRESS REDACTED | | | ADA 389.66955013003<br>BTC 0.0172081354092325<br>DASH 0.57386362782583<br>EOS 129.37532884015 8<br>ETH 0.3174686604 02851<br>KNC 551.669000691056<br>LINK 22.2834871770382<br>LTC 1.77345627948411<br>MATIC 2097.343784155 96<br>OMG 172.750631334662<br>SNX 108.308120454628<br>USDC 2095.905959623 91<br>XLM 1474.014951 4631<br>ZEC 1.916101662597<br>ZRX 534.231427869813 | CEL 43.7116765889199 | | |
| 3.1.038733 | ANDREW SCULLY | ADDRESS REDACTED | | | ADA 102.92065370267 7<br>BTC 0.0032858648052 61108<br>DOT 5.89654313004695<br>ETH 0.02943836292887 | | | |
| 3.1.038734 | ANDREW SEALEY | ADDRESS REDACTED | | | BCH 0.000075978680099873<br>BTC 0.0046544064460959<br>DOT 1.90341189631461<br>ETH 0.020383997897210 6<br>LINK 0.00135185900851439<br>LTC 0.00019961180494809 9<br>MATIC 124.885044831497<br>SNX 11.72193316620 17<br>UNI 2.10084009689136<br>USDC 0.01948321807597 44<br>XLM 0.0372687635650 67 | USDC 0.00000076200972218 5 | | |
| 3.1.038735 | ANDREW SEAMAN | ADDRESS REDACTED | | | BTC 1.14688321507753<br>ETH 1.99749993288256 | | | |
| 3.1.038736 | ANDREW SEAN HARRAL | ADDRESS REDACTED | | | ETH 8.68492718969767 | | | |
| 3.1.038737 | ANDREW SEASE | ADDRESS REDACTED | | | ETH 7.53287519706368<br>SOL 50.441688968485 | | | |
| 3.1.038738 | ANDREW SEEBA | ADDRESS REDACTED | | | ADA 722.227031366393<br>BTC 0.000886898073532107<br>DOGE 1001.50921500873<br>DOT 61.54622926182 22<br>ETH 0.00005120659183068<br>LTC 0.00053948889604845<br>MANA 0.009209205928693 239<br>MATIC 531.29977604 38 75 | ADA 1300<br>BTC 0.00000002765108326<br>LTC 0.000000001387131736 | | |
| 3.1.038739 | ANDREW SEEGER | ADDRESS REDACTED | | | ETH 0.1192973078283 34 | | | |
| 3.1.038740 | ANDREW SEEVARATNAM | ADDRESS REDACTED | | | ADA 542.210993657611<br>BTC 1.2327364715566 3<br>DOT 59.24713627644 2<br>ETH 30.74902659333326<br>LTC 26.8304471363946 | | | |
| 3.1.038741 | ANDREW SEGAL | ADDRESS REDACTED | | | CEL 0.0062127928974760 6 | | | |
| 3.1.038742 | ANDREW SELKIRK | ADDRESS REDACTED | | | CEL 11.1283064253764<br>SNX 0.71806717656202 | | | |
| 3.1.038743 | ANDREW SENE | ADDRESS REDACTED | | | BTC 0.00121175074692 2<br>CEL 9.99923052590 2<br>ETH 0.98852999999997 | | | |
| 3.1.038744 | ANDREW SENOGLES | ADDRESS REDACTED | | | ADA 0.029521061301304 8<br>BTC 0.000000106327453862<br>COMP 0.000343565998835672<br>ETH 0.00000668496221 7323<br>USDC 0.017311985006925 78<br>USDT ERC20 0.328110233381 31<br>XLM 0.03176839321189 12 | BTC 0.0000000027243400 54 | | |
| 3.1.038745 | ANDREW SENOPOLE | ADDRESS REDACTED | | | BTC 0.0499997457211138<br>CEL 1.14435714320 89<br>SGB 48.5370124142251<br>USDC 210.266153323276 8<br>XRP 317.499492000637 | | | |
| 3.1.038746 | ANDREW SEPPALA | ADDRESS REDACTED | | | BTC 0.011143040520948 76<br>USDC 5630.14111823411 | BTC 0.03696973<br>USDC 2500 | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.038747 | ANDREW SERRANO | ADDRESS REDACTED | | | AAVE 1.782681404710402<br>ADA 4639.440677721116<br>AVAX 6.734793560690490<br>BTC 0.046716176899721 1<br>DOT 39.89286189830077<br>ETH 3.478395494316 2<br>MATIC 365.716015735797<br>USDC 1831.62462329783 | | | |
| 3.1.038748 | ANDREW SERRANO | ADDRESS REDACTED | | | BTC 0.000038986196256264<br>ETH 1.92705196933739E-05<br>LINK 0.000013613660258581 | ADA 1.379<br>BTC 0.000000066492393978<br>LINK 0.087419578286163 | | |
| 3.1.038749 | ANDREW SERRES | ADDRESS REDACTED | | | MATIC 10.8131808278503 | | | |
| 3.1.038750 | ANDREW SEYMOUR | ADDRESS REDACTED | | | BTC 0.000098982172916481<br>CEL 8.112540443765<br>ETH 0.000220737097054505<br>USDC 0.0000010793192173278 | | | |
| 3.1.038751 | ANDREW SHANAHAN | ADDRESS REDACTED | | | BTC 1.01685806848791<br>CEL 237.64337928664<br>ETH 0.00000059 | | | |
| 3.1.038752 | ANDREW SHANE COLEMAN | ADDRESS REDACTED | | | BTC 0.0639847128066187 | | | |
| 3.1.038753 | ANDREW SHARKEY | ADDRESS REDACTED | | | BTC 0.00045619632935083<br>CEL 8.46021790163202<br>ETH 0.000004652928654133<br>SOL 0.152215441912101<br>USDC 4.71598421477704 | | | |
| 3.1.038754 | ANDREW SHARP | ADDRESS REDACTED | | | AAVE 0.000534706642195612<br>ADA 0.0960630492429653<br>BTC 0.000013490498345111<br>CEL 35.8617554299442<br>DOT 0.00913547130207826<br>ETH 0.000708914615272801<br>LINK 0.0117141834777847<br>XLM 0.0647690799797295 | DOT 0.000000000097280756<br>XLM 0.0000007504069358 4 | | |
| 3.1.038755 | ANDREW SHARRON | ADDRESS REDACTED | | | ADA 213.85495612508<br>BTC 0.0124744043454736<br>DOT 3.02219492445229<br>ETH 0.0438005602289737<br>MATIC 35.4004192212 78 | | | |
| 3.1.038756 | ANDREW SHAW | ADDRESS REDACTED | | | BTC 0.000001507358272644<br>CEL 0.387292731049267<br>DOT 0.000600526648495056<br>ETH 2.87320587966022<br>SNX 239.133112343911<br>USDC 0.393202950334999 | | | |
| 3.1.038757 | ANDREW SHAW | ADDRESS REDACTED | | | ADA 37.9272959642582<br>BTC 0.00109812224173881<br>ETH 0.01094291341554201 | | | |
| 3.1.038758 | ANDREW SHEETS | ADDRESS REDACTED | | | BTC 0.000112438778039279<br>ETH 0.49484881957284 4 | | | |
| 3.1.038759 | ANDREW SHEFFIELD | ADDRESS REDACTED | | | BTC 0.00196772475946 49<br>ETH 0.508907267311141<br>USDC 0.835688478488269<br>XLM 0.0429986229068168 | | | |
| 3.1.038760 | ANDREW SHEKHAR BRECKENRIDGE | ADDRESS REDACTED | | | BTC 0.00169860052734726<br>CEL 1.15116892753898<br>GUSD 18.4784608487565<br>TUSD 140.371031630281<br>USDC 39.07636360864856 | | | |
| 3.1.038761 | ANDREW SHENDOCK | ADDRESS REDACTED | | | BTC 0.0439139321533505<br>ETH 1.9002549954386 | | | |
| 3.1.038762 | ANDREW SHERWOOD | ADDRESS REDACTED | | | BTC 0.00135615944367307<br>MATIC 270.000363833344<br>SNX 165.820029470096<br>USDC 5735.58732377715<br>XRP 663.101532 | | | |
| 3.1.038763 | ANDREW SHESTOPAL | ADDRESS REDACTED | | | AAVE 91.0931475833095<br>BNB 1.50647239366177<br>BTC 3.51086217399999E-09<br>CEL 4332.06178562972<br>COMP 16.0551189592985<br>MATIC 7579.06014284582<br>SNX 504.840008811827<br>USDC 1510.47165678894 | | | |
| 3.1.038764 | ANDREW SHI | ADDRESS REDACTED | | | ADA 173.453200355715<br>BNB 1.03980513102346<br>BTC 0.31571620666874<br>ETH 2.25678725548391<br>USDT ERC20 318.140782922824 | | | |
| 3.1.038765 | ANDREW SHIBLEY | ADDRESS REDACTED | | | BTC 0.000004899872958741<br>ETH 0.000171826841660979 | | | |
| 3.1.038766 | ANDREW SHIEH | ADDRESS REDACTED | | | MANA 18.856144788356<br>XLM 318.721122201603 | | | |
| 3.1.038767 | ANDREW SHIELDS | ADDRESS REDACTED | | | AVAX 0.00216726667324 42<br>BTC 0.000428528675247682<br>CEL 0.2830505340532015 3<br>DOT 0.00963096489319324<br>ETH 0.707517621260186<br>NCDH 31.831520279525 | AVAX 0.000006125294757808<br>BTC 0.332499310901382<br>DOT 0.00000000006950954 | | |
| 3.1.038768 | ANDREW SHIN | ADDRESS REDACTED | | | BTC 0.00121904258059144<br>ETH 0.239551389840139 | | | |
| 3.1.038769 | ANDREW SHIN | ADDRESS REDACTED | | | AAVE 0.0351701697223004<br>AVAX 0.0955151254376381<br>BTC 0.000055865050960332<br>LINK 0.000074972515464846<br>MATIC 11838.4916841347<br>UNI 0.0641140181352623<br>USDC 4.390881881358893 | AVAX 0.0879614666820956 2<br>ETH 0.000001064080940426<br>LINK 0.350243022839785<br>MATIC 272.846676679426<br>USDC 0.76 | | |
| 3.1.038770 | ANDREW SHIN CHEE MING | ADDRESS REDACTED | | | BAT 994.412972953322<br>BTC 0.00000002549498486<br>CEL 296.073453252925<br>DOT 0.000000000545206 6<br>EOS 326.0185<br>SGB 619.921172106236<br>USDC 398.235511010225<br>XLM 0.000000000454561339<br>XRP 0.00000007864715 11 | | | |
| 3.1.038771 | ANDREW SHIPPY | ADDRESS REDACTED | | | ADA 4892.25151092<br>AVAX 3.28425818639472<br>BTC 0.355906359291 6<br>DOT 28.6473895491696<br>ETH 5.84547369422339<br>LINK 65.441802314311<br>LTC 5.38726713429258<br>MATIC 7928.67371157413<br>SOL 4.60642076729075 | | | |
| 3.1.038772 | ANDREW SHIPPY | ADDRESS REDACTED | | | BTC 0.000015549203388288<br>ETH 0.000081119529519997<br>MATIC 0.000071002313097493 | | | |
| 3.1.038773 | ANDREW SHORTT | ADDRESS REDACTED | | | BTC 0.00548180523281243 | | | |
| 3.1.038774 | ANDREW SHRUBSALL | ADDRESS REDACTED | | | BTC 0.0586660856176092<br>ETH 2.31203734583071 | | | |
| 3.1.038775 | ANDREW SHUBOV | ADDRESS REDACTED | | | USDC 524.09216233161 | | | |
| 3.1.038776 | ANDREW SIANKO | ADDRESS REDACTED | | | BTC 0.000000339644706747<br>ETH 1.07235178309169E-05<br>DOT 0.0323391145905 27 | | | |
| 3.1.038777 | ANDREW SIBIO | ADDRESS REDACTED | | | MATIC 0.529122151217592<br>BTC 0.000831977784010114<br>CEL 0.169279759440204<br>DOT 0.0103280713188573 | | | |
| 3.1.038778 | ANDREW SIDEBOTHAM | ADDRESS REDACTED | | | BTC 0.0635476355857286<br>CEL 71.1498785630825 | | | |
| 3.1.038779 | ANDREW SIEGEL | ADDRESS REDACTED | | | BTC 0.0137379518974067<br>CEL 36.8073418550464<br>ETH 0.100691204704642<br>USDT ERC20 209.986415342996 | | | |
| 3.1.038780 | ANDREW SIEMERS | ADDRESS REDACTED | | | BTC 0.00047839277752336<br>USDC 156.491797053986 | | | |
| 3.1.038781 | ANDREW SIGNOR | ADDRESS REDACTED | | | BTC 0.000000706044860763<br>CEL 1.15582052064664<br>ETH 0.00258735738398816 | | | |
| 3.1.038782 | ANDREW SILVA | ADDRESS REDACTED | | | BTC 0.0001040595167166906 | BTC 0.0000008484324534192 | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.038783 | ANDREW SILVER | ADDRESS REDACTED | | Yes | BTC 0.131374564819301<br>ETH 0.000004366904241685<br>GUSD 2.242990396573308<br>LINK 404.227211802768<br>UNI 0.000063025832741937<br>USDC 0.716977151154214 | BTC 0.00000088<br>USDC 15.493 | | BTC 0.7679040919031362 |
| 3.1.038784 | ANDREW SILVERNAIL | ADDRESS REDACTED | | | BTC 0.0741008829307511<br>ETH 1.15890601304341 | BTC 0.01049657<br>ETH 0.20717926223068<br>USDT ERC20 8.343001 | | |
| 3.1.038785 | ANDREW SIM | ADDRESS REDACTED | | | BTC 3.14524269431999E-05<br>ETH 0.000584254988183742<br>SOL 0.0149864066096589<br>USDC 2.48484838369572 | | | |
| 3.1.038786 | ANDREW SIMEK | ADDRESS REDACTED | | | BTC 0.0176156008058604 | | | |
| 3.1.038787 | ANDREW SIMEON AYMELOGLU | ADDRESS REDACTED | | | LINK 106.991563571119<br>MATIC 1010.06085237843<br>PAXG 109.2765089020413 | | | |
| 3.1.038788 | ANDREW SIMMONDS | ADDRESS REDACTED | | | BNB 0.00276858799156241<br>BTC 0.0533224227766951<br>CEL 15.47510259863306<br>ETH 0.000827750116825524<br>LTC 13.9731672809634<br>LUNC 0.0160501887075671<br>USDC 1116.591895453531 | | | |
| 3.1.038789 | ANDREW SIMMONS | ADDRESS REDACTED | | | CEL 0.0333237520844894<br>ETH 0.0000218 | | | |
| 3.1.038790 | ANDREW SIMMS | ADDRESS REDACTED | | | ADA 2.22892163927S4<br>AVAX 0.534563514206475<br>BTC 0.051563445283916S6<br>ETH 0.15318011650901<br>MATIC 366.255073241699<br>SOL 2.277273236640SB | BTC 0.005392<br>LUNC 11.0388 | | |
| 3.1.038791 | ANDREW SIMON CLARK | ADDRESS REDACTED | | | BTC 0.00169802491237585<br>DOT 26.8288831346387 | | | |
| 3.1.038792 | ANDREW SIMPKINS | ADDRESS REDACTED | | | BTC 0.004308711256443S7<br>ETH 0.071283358609129<br>MATIC 335.756346187342<br>XLM 0.074611207001711S | MATIC 2.81527170298301 | | |
| 3.1.038793 | ANDREW SIMPSON | ADDRESS REDACTED | | | ADA 126.60890337194<br>BTC 0.00113649778627028<br>CEL 1.06460680864822<br>XRP 1244.16162668514 | | | |
| 3.1.038794 | ANDREW SIMPSON | ADDRESS REDACTED | | | ADA 1829.46120002409<br>BTC 0.00113812309711111<br>DOT 167.240697382899<br>ETH 12.184536845093<br>MATIC 1044.35738021539<br>SNX 394.7882925391S<br>SOL 53.029378S767292 | | | |
| 3.1.038795 | ANDREW SIMS | ADDRESS REDACTED | | | ADA 176.325942332394<br>BTC 0.05<br>CEL 134.595196107296<br>ETH 0.2769528<br>MATIC 500<br>XRP 2000 | | | |
| 3.1.038796 | ANDREW SING | ADDRESS REDACTED | | | BTC 0.749066336587756<br>ETH 5.23045426930782 | | BTC 0.3 | |
| 3.1.038797 | ANDREW SINGH | ADDRESS REDACTED | | | LTC 0.000033346195977779 | | | |
| 3.1.038798 | ANDREW SIRLS | ADDRESS REDACTED | | | BTC 0.00891527915198I<br>CEL 1.14616826906459<br>DASH 0.0205126583193338<br>MCDAI 5.9000055904227028<br>SGB 5.551465027168I4<br>USDC 48.0631804633788<br>XLM 115.904084637588<br>XRP 36.31429373B209 | | | |
| 3.1.038799 | ANDREW SISOMMOUT | ADDRESS REDACTED | | | BTC 0.00245067593681121<br>GUSD 433.509740578912<br>USDC 427.410097444869 | | | |
| 3.1.038800 | ANDREW SISTRUNK | ADDRESS REDACTED | | | CEL 1.07421026570802 | | | |
| 3.1.038801 | ANDREW SITTER | ADDRESS REDACTED | | | BTC 0.00141381599781066<br>ETH 0.000000004768390628<br>GUSD 0.00256755833768084<br>USDC 0.290109523030344 | | | |
| 3.1.038802 | ANDREW SIU MAN LEE | ADDRESS REDACTED | | | BTC 0.0176023614002562<br>CEL 5.2445505437390J<br>ETH 0.000000094138191831 | | | |
| 3.1.038803 | ANDREW SKATOFF | ADDRESS REDACTED | | | BTC 0.000006299050688699<br>ETH 0.000235385777042868 | | | |
| 3.1.038804 | ANDREW SKEMP | ADDRESS REDACTED | | | BTC 0.69233236141160S<br>USDC 30.96365827379446 | | | |
| 3.1.038805 | ANDREW SKEPNEK | ADDRESS REDACTED | | | ADA 84.8385777911839<br>BTC 0.00646721006181018<br>ETH 0.23069849033774G<br>SNX 15.935093060690J<br>XLM 529.908297870253 | | | |
| 3.1.038806 | ANDREW SKEPPER | ADDRESS REDACTED | | | CEL 39.9138181333038 | | | |
| 3.1.038807 | ANDREW SKERMAN | ADDRESS REDACTED | | | LTC 3.12045<br>BTC 0.03630098711104859<br>CEL 73.9000118245501<br>DOT 1.85817713530675<br>ETH 0.116589141951943 | | | |
| 3.1.038808 | ANDREW SKOTTING MCCULLOCH | ADDRESS REDACTED | | | CEL 1.0918026432773 | | | |
| 3.1.038809 | ANDREW SLANEY | ADDRESS REDACTED | | | BTC 0.00112584085377624<br>CEL 4.88857340825278<br>MATIC 83.3 | | | |
| 3.1.038810 | ANDREW SLEPOV | ADDRESS REDACTED | | | BTC 0.00000026746136308<br>CEL 48.6277214635076<br>ETH 0.0166174837050516<br>USDC 0.02625290185920048<br>XRP 0.0031501875118459I | | | |
| 3.1.038811 | ANDREW SLOANE | ADDRESS REDACTED | | | CEL 2.75101554341039<br>ETH 0.0015456922273S247<br>LINK 0.01766867555347I1<br>USDC 1.03039847999039 | | | |
| 3.1.038812 | ANDREW SMALES | ADDRESS REDACTED | | | ETH 0.00013463530043807 | | | |
| 3.1.038813 | ANDREW SMETANA | ADDRESS REDACTED | | | BNT 0.0878662738454734<br>CEL 44.363272202165G<br>ETH 7.8688372700658J<br>KNC 146.12119869995J4<br>MATIC 0.1863098806297J6 | | | |
| 3.1.038814 | ANDREW SMITH | ADDRESS REDACTED | | | ADA 5576.90540541079<br>BTC 0.00000749129730866J<br>DOT 114.265866076049<br>ETH 0.00290482118491379<br>LINK 59.1227205688411<br>LTC 0.00688169227472367 | | | |
| 3.1.038815 | ANDREW SMITH | ADDRESS REDACTED | | | BTC 0.08029309792057395 | BTC 0.02866608 | | |
| 3.1.038816 | ANDREW SMITH | ADDRESS REDACTED | | | USDT ERC20 43.782068739498 | | | |
| 3.1.038817 | ANDREW SMITH | ADDRESS REDACTED | | | BTC 0.00079455975506611<br>MATIC 1352.60629667647 | | | |
| 3.1.038818 | ANDREW SMITH | ADDRESS REDACTED | | | CEL 0.747223038772276<br>MATIC 0.00002515035819913<br>SNX 0.22931129528664<br>USDC 0.006379 | | | |
| 3.1.038819 | ANDREW SMITH | ADDRESS REDACTED | | | BTC 0.000891170846091438<br>USDT ERC20 424.052885623573 | | | |
| 3.1.038820 | ANDREW SMITH | ADDRESS REDACTED | | | BTC 0.0134799583624124<br>CEL 22.4257133261075<br>ETH 0.16358 | | | |
| 3.1.038821 | ANDREW SMITH | ADDRESS REDACTED | | | BTC 0.110521335207593 | | | |
| 3.1.038822 | ANDREW SMITH | ADDRESS REDACTED | | | ETH 0.0080445807334092J4<br>BTC 0.00001985665237484<br>UNI 0.00522386902186046 | | | |
| 3.1.038823 | ANDREW SMITH | ADDRESS REDACTED | | | SNX 191.553810809959 | | | |
| 3.1.038824 | ANDREW SMITH | ADDRESS REDACTED | | | BTC 0.00109783558155741<br>CEL 1.1581861546272I | | | |
| 3.1.038825 | ANDREW SMITH | ADDRESS REDACTED | | | BTC 0.001141360925020J2<br>ETH 0.47504336652087 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.038826 | ANDREW SMITH | ADDRESS REDACTED | | | AAVE 20.8865033894749 BAT 0.368738885529832 BTC 0.26060957846289 ETH 5.74520602788895 LTC 26.4147084585643 MATIC 11470.064578369 | | | |
| 3.1.038827 | ANDREW SMITH | ADDRESS REDACTED | | | BTC 0.000000370265284984 CEL 0.0723077709184117 ETH 0.000448200345572537 LINK 0.0000147405741957 MATIC 0.141887202742 USDC 0.03435720600358724 XLM 6.38247442792084 XRP 0.921375882719401 | ADA 340.55736 BTC 0.00214324055212046 LINK 23.3163823266332 SGB 277.393166 | | |
| 3.1.038828 | ANDREW SMITH | ADDRESS REDACTED | | | ADA 0.118487471013809 BTC 0.00000028892593096 CEL 0.072485181852529 DOT 0.00894740016368 ETH 0.001599020793907 MATIC 0.19095178285732 PAX 0.007777588302786 USDC 0.00000768970394 XLM 0.0592329929259 XRP 0.0000684159172935 | | | |
| 3.1.038829 | ANDREW SMITH | ADDRESS REDACTED | | | BTC 0.000000021187670 CEL 1.13361092530835 ETH 5.000297276493691996 LTC 0.01318385198979 XLM 1.91861921670064 | | | |
| 3.1.038830 | ANDREW SMITH | ADDRESS REDACTED | | | BTC 0.011098202539649 ETH 0.000167281750994167 | | | |
| 3.1.038831 | ANDREW SMITH | ADDRESS REDACTED | | | OMG 0.0966923245780332 | | | |
| 3.1.038833 | ANDREW SMITH | ADDRESS REDACTED | | | CEL 3.76441457184347 | | | |
| 3.1.038833 | ANDREW SMITH | ADDRESS REDACTED | | | ETH 0.000188187050262259 | | | |
| 3.1.038834 | ANDREW SMOLAK | ADDRESS REDACTED | | | BTC 0.812248013726 MCDAI 74.286760297797 | | | |
| 3.1.038835 | ANDREW SNIDER | ADDRESS REDACTED | | | BTC 0.020522417764954B | | | |
| 3.1.038836 | ANDREW SNOW | ADDRESS REDACTED | | | BSV 0.000000063720272 BTC 0.000028945725951 CEL 0.791574444387181 | | | |
| 3.1.038837 | ANDREW SNOWDON | ADDRESS REDACTED | | | BTC 0.0279686174013607 | | | |
| 3.1.038838 | ANDREW SOEBBING | ADDRESS REDACTED | | | BTC 0.000010023155365566 CEL 0.00411777137097434 ETH 0.00060406567439371 USDC 2.05459652614498 | BTC 0.0000097542930267 9 ETH 0.00000015863926576 2 USDC 0.000000087725443779 | | |
| 3.1.038839 | ANDREW SOEHARTONO | ADDRESS REDACTED | | | ADA 169.9732799915B BNB 0.000636170293747788 BTC 0.000845118835711332 ETH 0.000111796050097623 | | | |
| 3.1.038840 | ANDREW SOK | ADDRESS REDACTED | | | SNX 1.87453865245809 | | | |
| 3.1.038841 | ANDREW SOLOMON | ADDRESS REDACTED | | | BTC 0.004443690324701B | | | |
| 3.1.038842 | ANDREW SOLUK | ADDRESS REDACTED | | | ADA 50.91605938700S3 BTC 0.003470802492009528 ETH 0.062107890081402 USDC 140.980709161615 | | | |
| 3.1.038843 | ANDREW SOLYOM | ADDRESS REDACTED | | | ETH 636.624832553126 LTC 0.000726680512297701 USDC 0.01141086929076326 | | | |
| 3.1.038844 | ANDREW SON | ADDRESS REDACTED | | | GUSD 0.046163664819082 USDC 0.01141084937676326 | | | |
| 3.1.038845 | ANDREW SOORIAN S RAMACHANDRAN | ADDRESS REDACTED | | | ADA 271.021492463253 AVAX 4.262509687682331 BTC 0.00214050982653321 CEL 9.38115212218191 DOT 13.9823095985273 LTC 0.0000000096718602S MATIC 0.056291193046307L USDT ERC20 3199.74585322892 XRP 0.00000080813582786B | | | |
| 3.1.038846 | ANDREW SOPCHAK | ADDRESS REDACTED | | | BTC 0.0000011497999817 | | | |
| 3.1.038847 | ANDREW SORKIN | ADDRESS REDACTED | | | BTC 0.0085598945897513 COMP 0.290615781944911 ETH 0.032156102387106 | | | |
| 3.1.038848 | ANDREW SOTTILE | ADDRESS REDACTED | | | BTC 0.0011501162411S839 | | | |
| 3.1.038849 | ANDREW SOUSA | ADDRESS REDACTED | | | ADA 0.0536906813662S1 MATIC 0.23922063598217 | | | |
| 3.1.038850 | ANDREW SOUTO | ADDRESS REDACTED | | | BTC 0.193548592513982 ETH 10.1183197045388 ZRX 12838.0415988432 | | | |
| 3.1.038851 | ANDREW SPARKS | ADDRESS REDACTED | | | CEL 0.72111359409430B XRP 4.25764191408641 | | | |
| 3.1.038852 | ANDREW SPATH | ADDRESS REDACTED | | | BTC 0.000493335224898216 ETH 0.03697288164189S6 LINK 1.17620090566545 USDT ERC20 0.027790033402147A | BTC 0.000000003759963127 USDC 49558.929 USDT ERC20 21.2197434771117 | | |
| 3.1.038853 | ANDREW SPAULDING | ADDRESS REDACTED | | | BTC 0.000602915091012718 CEL 0.04857685654676A4 DASH 0.006437124753855787 ETH 0.00031734543610S823 LTC 0.00149124724823902 MCDAI 0.350845788449849B USDC 0.002466329239627964 XLM 0.155169691811513 | | | |
| 3.1.038854 | ANDREW SPEED | ADDRESS REDACTED | | | BTC 1.06121814 CEL 23973.6781364898 ETH 20.996781 | | | |
| 3.1.038855 | ANDREW SPELL | ADDRESS REDACTED | | | BTC 0.00117147674256773 MCDAI 31.8159339545837 USDC 561.71142898029A | | | |
| 3.1.038856 | ANDREW SPELLMAN | ADDRESS REDACTED | | | ETH 0.1900349915945S ETH 0.00203675498053357 USDC 1.01803139977235 | | | |
| 3.1.038857 | ANDREW SPENCE | ADDRESS REDACTED | | | BTC 0.00113937768829699 | | | |
| 3.1.038858 | ANDREW SPENCER | ADDRESS REDACTED | | | BTC 1.01103695145166 ETH 13.200211404761T USDC 145.964824951518 USDT ERC20 374.480380471377 | | | |
| 3.1.038859 | ANDREW SPICER | ADDRESS REDACTED | | | ETH 0.000020977021629545 | | | |
| 3.1.038860 | ANDREW SPINKS | ADDRESS REDACTED | | | BTC 12.9039407979A ETH 10.6100861379967 LTC 62.8264338751583 MATIC 38032.8589011154 XLM 50948.883755631 | | | |
| 3.1.038861 | ANDREW SPITERIE | ADDRESS REDACTED | | | BTC 0.0145003987808835 CEL 19.9655281150241 ETH 0.17778375987676S | | | |
| 3.1.038862 | ANDREW SPOTT | ADDRESS REDACTED | | | BTC 0.0042421723025516 LTC 146.414127831946 MATIC 16503.5157591998 | | | |
| 3.1.038863 | ANDREW SQUILLARI | ADDRESS REDACTED | | | CEL 0.0194237325357 LTC 0.283778177737697 | | | |
| 3.1.038864 | ANDREW ST JOHN | ADDRESS REDACTED | | | BTC 0.00576246195216713 USDC 693.610539751218 | | | |
| 3.1.038865 | ANDREW STACH | ADDRESS REDACTED | | | BTC 0.697311738424B5 ETH 0.0056172595120523S | BTC 0.3969565 ETH 0.00000015283099852S | | |
| 3.1.038866 | ANDREW STAHLHUTH | ADDRESS REDACTED | | | AVAX 0.81751491778005 BTC 0.129059798176A ETH 0.83591875047869B GUSD 0.035069547832354T MATIC 293.59863720380Z | | | |
| 3.1.038867 | ANDREW STAIFER | ADDRESS REDACTED | | | ADA 6397.80490003078 BTC 0.4965530539260Z CEL 11.540429961466A DOT 64.9754668569421 ETH 6.64007220803312 LINK 106.038153574443 USDC 38.7701251481227 USDT ERC20 0.23841747034449S | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.038868 | ANDREW STALEY | ADDRESS REDACTED | | | ADA 1676.84113354712<br>BTC 0.317764584415726<br>CEL 3175.40027212391<br>DOT 0.000169800976746567<br>ETH 3.7358767539613<br>MATIC 92.3579107605312<br>SNX 0.00387174063796442<br>USDC 0.002052 | | | |
| 3.1.038869 | ANDREW STALLARD | ADDRESS REDACTED | | | CEL 2.07633712158279<br>SGB 15.1282765559912<br>XRP 0.000000690875521307 | | | |
| 3.1.038870 | ANDREW STANDISH | ADDRESS REDACTED | | | BTC 0.00210808757015453 | | | |
| 3.1.038871 | ANDREW STANTON | ADDRESS REDACTED | | | BAT 0.671454644678803<br>BCH 0.00092924452737468<br>BTC 0.000015757197772657<br>CEL 1.13700403831753<br>DASH 0.00158608870098508<br>EOS 0.019276496716152<br>ETH 0.000088249735502138<br>KNC 2.682977395826<br>LTC 0.00369317595477695<br>MCDAI 0.00681816503604707<br>SGB 0.000343703740664142<br>SNX 0.0896200206173514<br>USDC 0.254417102555062<br>XLM 0.000934612238954967<br>XRP 0.00224829995979732<br>ZEC 0.000025548327207697<br>ZRX 0.32334481712389 | | | |
| 3.1.038872 | ANDREW STANTON HUDDLESTON | ADDRESS REDACTED | | | | BTC 0.0115033431450335<br>ETH 0.082643503622373 | | |
| 3.1.038873 | ANDREW STANYARD | ADDRESS REDACTED | | | BTC 0.00000005606363114<br>CEL 9.41106969596083 | | | |
| 3.1.038874 | ANDREW STAPLES | ADDRESS REDACTED | | | BTC 0.000028006171847914<br>DOT 0.508023183198216<br>ETH 3.3757982018198-05<br>MATIC 8.01915145567604<br>SNX 0.324388658858777 | | | |
| 3.1.038875 | ANDREW STARKEY | ADDRESS REDACTED | | | ADA 233.526578431799<br>ZRX 0.142657585673961 | | | |
| 3.1.038876 | ANDREW STASIS | ADDRESS REDACTED | | | USDT ERC20 52.2436031149301 | | | |
| 3.1.038877 | ANDREW STAVRINOU | ADDRESS REDACTED | | | BTC 0.00261696<br>CEL 8.25725738697668<br>ETH 0.380345270948073 | | | |
| 3.1.038878 | ANDREW STAYNOR | ADDRESS REDACTED | | | BTC 0.0105049914140763<br>CEL 71.269708462098<br>ETH 0.152219023347591 | | | |
| 3.1.038879 | ANDREW STECYK | ADDRESS REDACTED | | | ADA 0.14167809344813<br>BCH 0.0000904721897416166<br>BNB 0.00115998466179388<br>BTC 0.000000560542561619<br>CEL 0.0110934476004846<br>DOT 0.0249908439780513<br>EOS 0.642755087095827<br>ETC 0.0635822289750483<br>ETH 0.000048743561421838<br>LUNC 0.00840651064570066<br>MATIC 0.915920280443964<br>USDT ERC20 0.25202937417896 | | | |
| 3.1.038880 | ANDREW STEED | ADDRESS REDACTED | | | ZRX 0.913380001316922 | | | |
| 3.1.038881 | ANDREW STEEHLER | ADDRESS REDACTED | | | AVAX 75.250183537878<br>AVAX 39.6582231796429<br>BTC 0.743435628291372<br>DOT 67.4822084088762<br>ETH 89.4155705645523<br>LINK 303.503282187714<br>LTC 0.005083656565313366<br>MATIC 601.317827538741<br>SOL 30.7926783601547<br>UNI 318.371006440609 | | | |
| 3.1.038882 | ANDREW STEELE | ADDRESS REDACTED | | | BTC 0.000025237500057027092<br>USDC 235.568460122752 | | | |
| 3.1.038883 | ANDREW STEFANICK | ADDRESS REDACTED | | | LINK 0.00951816262693219<br>USDT ERC20 2.88965474104441 | | | |
| 3.1.038884 | ANDREW STEINER | ADDRESS REDACTED | | | BTC 0.0000012140329752152<br>DOT 0.382140214827417<br>MATIC 2.15269052660041 | | | |
| 3.1.038885 | ANDREW STELLA | ADDRESS REDACTED | | | SNX 104.051158670615<br>USDC 563.5957510431 | | | |
| 3.1.038886 | ANDREW STEPHEN PARSONS | ADDRESS REDACTED | | | BTC 0.000000017331988336<br>CEL 711.905137700638<br>XRP 17875.638295 | | | |
| 3.1.038887 | ANDREW STEPHEN WILSON | ADDRESS REDACTED | | | ETH 0.00169787876673069 | | | |
| 3.1.038888 | ANDREW STEPHEN WIRICK | ADDRESS REDACTED | | | ADA 0.00686526292608477<br>BAT 0.654973034411558<br>BTC 0.251488334126468<br>CEL 5308.72808336557<br>COMP 0.00180268890415163<br>ETH 3.23300988976629<br>LINK 167.089960609498<br>MATIC 1378.02558418928<br>SNX 118.4928964245191<br>USDC 361.730552737557<br>XLM 0.740063542147829 | ADA 362.06092<br>CEL 0.0067 | | |
| 3.1.038889 | ANDREW STEPHENS | ADDRESS REDACTED | | | ETH 1.70247774583986 | | | |
| 3.1.038890 | ANDREW STEPHENSON | ADDRESS REDACTED | | | XLM 0.016615466759669 | | | |
| 3.1.038891 | ANDREW STERLING | ADDRESS REDACTED | | | BTC 0.000010155665307977<br>CEL 0.927501286898547<br>ETH 8.35566143945129E-05<br>LTC 0.00178025881490524<br>SGB 1599.38410783448<br>USDT ERC20 67.9710601739067<br>XRP 5.32153831106489 | | | |
| 3.1.038892 | ANDREW STERN | ADDRESS REDACTED | | | BTC 0.00103617953402433<br>ETH 0.0143782736841764 | | BTC 0.00000008843937932 | |
| 3.1.038893 | ANDREW STEVEN FRASER | ADDRESS REDACTED | | | AVAX 0.985825955821465<br>BTC 0.008702619515974165 | | | |
| 3.1.038894 | ANDREW STEVEN HAGEMEISTER | ADDRESS REDACTED | | | ADA 125.042155864274<br>BTC 0.019556359010576<br>DOGE 1791.428280006691<br>EOS 5.87392462443281<br>ETH 0.296335079745451<br>SNX 87.3779107342095<br>XLM 733.236404992075<br>ZEC 0.05113172386237174 | | | |
| 3.1.038895 | ANDREW STEVEN VINCENT | ADDRESS REDACTED | | | USDC 0.212940139592873 | | | |
| 3.1.038896 | ANDREW STEVENS | ADDRESS REDACTED | | | CEL 13.6543349309416 | | | |
| 3.1.038897 | ANDREW STEVENS | ADDRESS REDACTED | | | BTC 0.00105791989244131<br>ETH 7.84938481421723 | | | |
| 3.1.038898 | ANDREW STEVENS | ADDRESS REDACTED | | | ADA 1332.09896071472<br>BTC 0.000926468764623433<br>ETH 10.341889415043 | | | |
| 3.1.038899 | ANDREW STEVENSON | ADDRESS REDACTED | | | BTC 2.18854574783999E-07<br>CEL 0.210013646968906 | | | |
| 3.1.038900 | ANDREW STEVENSON | ADDRESS REDACTED | | | BTC 0.0431966245615797<br>ETH 0.00130933259425177<br>MATIC 44.527701191305<br>USDC 51.8001018856308<br>USDT ERC20 0.216022359323633 | | | |
| 3.1.038901 | ANDREW STEVENSON | ADDRESS REDACTED | | | BCH 0.00066675655390398<br>CEL 0.22150393127056<br>DOT 0.096271631598489<br>LUNC 0.061413080890858<br>XRP 2.16429701601634 | | | |
| 3.1.038902 | ANDREW STEVENSON | ADDRESS REDACTED | | | USDC 101.291342465892 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.038903 | ANDREW STEWART | ADDRESS REDACTED | | | ADA 232.83365770495<br>AVAX 1.64634679546439<br>BSV 0.20653907344641<br>BTC 0.25160920816996<br>DOT 8.55874282111804<br>ETH 5.35677173084923<br>LTC 1.04066026161098<br>MANA 39.1950208172047<br>MATIC 50.56396770085951<br>PAX 1508.54009000271<br>XRP 178.5590517533 | | | |
| 3.1.038904 | ANDREW STEWART | ADDRESS REDACTED | | | BTC 0.01797291716551<br>LTC 1.5173369003691 | | | |
| 3.1.038905 | ANDREW STEWART | ADDRESS REDACTED | | | BTC 0.01634253383666477<br>CEL 13.4242780608883<br>DOT 159.91699016379<br>MATIC 3572.7080865886 | | | |
| 3.1.038906 | ANDREW STEWART | ADDRESS REDACTED | | | BTC 0.00020495106830705 | BTC 0.00000971299791429 | | |
| 3.1.038907 | ANDREW STEWART | ADDRESS REDACTED | | | BTC 6.68738280049999E-08<br>CEL 0.00757391696129657<br>ETH 0.00000551658102383<br>USDC 1.82601619321492 | | | |
| 3.1.038908 | ANDREW STEWART | ADDRESS REDACTED | | | BTC 0.01620936637687709<br>CEL 34.2169770827595<br>ETH 0.30256941693237<br>USDC 122.4348919570S4<br>USDT ERC20 105.165473863711 | | | |
| 3.1.038909 | ANDREW STEWART | ADDRESS REDACTED | | | ETH 0.00545320384539361<br>XLM 53.98683035983 | | | |
| 3.1.038910 | ANDREW STEWART | ADDRESS REDACTED | | | BTC 0.00000180823679021S<br>SNX 0.03378039401742 | | | |
| | | | | | USDC 0.02402377982760 | | | |
| 3.1.038911 | ANDREW STIEGER | ADDRESS REDACTED | | | ADA 0.21698476539458<br>AVAX 0.00338527440307704<br>BCH 0.00011233072157387B<br>BTC 0.14201942948455S<br>ETC 0.00282348351382902<br>MATIC 203.5565804769<br>SNX 45.119214814239<br>SOL 0.00139816319635S32 | | | |
| 3.1.038912 | ANDREW STILES | ADDRESS REDACTED | | | COMP 0.04844628893228979 | | | |
| 3.1.038913 | ANDREW STIMPSON | ADDRESS REDACTED | | | BTC 0.00118080812744232<br>CEL 14.1202725163991 | | | |
| | | | | | USDC 998.416858306S | | | |
| 3.1.038914 | ANDREW STIRNKORB | ADDRESS REDACTED | | | ADA 152.933960303631<br>BTC 0.13598375400607S<br>DOT 0.01731487345045044<br>ETH 0.30383261464944T<br>LINK 0.00503660006359476<br>LTC 2.02505801955403<br>MATIC 0.44892448826764<br>SOL 2.0449019559311B<br>ZEC 0.00074388997698373 | | | |
| 3.1.038915 | ANDREW STOCK | ADDRESS REDACTED | | | BTC 0.01036006812452S3<br>ETH 2.350051425703B | | | |
| 3.1.038916 | ANDREW STOCK | ADDRESS REDACTED | | | BTC 2.16397431417966 | | | |
| 3.1.038917 | ANDREW STOCKDALE | ADDRESS REDACTED | | | ETH 38.0501542323263<br>BTC 0.0007846323089815999 | | | |
| | | | | | CEL 0.1508927440602BS | | | |
| 3.1.038918 | ANDREW STOKES | ADDRESS REDACTED | | | AAVE 0.01184177102496S2<br>BTC 0.000082572058644S2<br>CEL 1.15116892753898<br>DASH 2.83828667820162<br>ETH 0.00246956347289787<br>LTC 0.00471794230235553<br>MATIC 2.29443337017981<br>OMG 0.01369448933286426<br>SGB 0.01538576946346425<br>SNX 0.3382930962S7401<br>UNI 0.29150020108296B<br>XLM 0.60018186284206T<br>XRP 0.17783862037918B<br>ZEC 0.0008528531667211S<br>ZRX 1.00953614847914 | | | |
| 3.1.038919 | ANDREW STOKOLS | ADDRESS REDACTED | | | BCH 0.0061539475401624A<br>BSV 12.389551182187b<br>BTC 13.5105871142038<br>ETH 18.424804279760S | | | |
| 3.1.038920 | ANDREW STOLZ | ADDRESS REDACTED | | | BTC 0.00000308708270841<br>CEL 0.2971743968852A3<br>ETH 0.00001183970315583S<br>MATIC 0.09650717221392B<br>USDT ERC20 0.06147690561472B2<br>XLM 0.00098176592987120S | | | |
| 3.1.038921 | ANDREW STRADTNER | ADDRESS REDACTED | | | BTC 0.00024333081945991 | BTC 0.014675969952431A | | |
| | | | | | LINK 0.00636325133183874 | | | |
| 3.1.038922 | ANDREW STRANE | ADDRESS REDACTED | | | BTC 0.01123045973772A7 | | | |
| 3.1.038923 | ANDREW STRAUB | ADDRESS REDACTED | | | ADA 0.66682094294856<br>BTC 1.7609432690863A<br>ETH 22.6728735051915 | | | |
| | | | | | MATIC 5.28059655714756 | | | |
| 3.1.038924 | ANDREW STRAUSBERGER | ADDRESS REDACTED | | | BTC 0.00077256610773581 | | | |
| | | | | | USDC 2.0858159424174 | | | |
| 3.1.038925 | ANDREW STRECKER | ADDRESS REDACTED | | | BTC 0.31528974276503<br>CEL 3.49235758668834<br>ETH 3.9351278722037l<br>LINK 19.4729247201949<br>LTC 0.00076730205525225<br>MATIC 416.167067626793<br>USDC 1502.64382256603 | | | |
| 3.1.038926 | ANDREW STREULE | ADDRESS REDACTED | | | BTC 0.00000000611166823<br>CEL 14.134690787212T<br>USDT ERC20 180.157693 | | | |
| 3.1.038927 | ANDREW STRIGUN | ADDRESS REDACTED | | | ADA 228.452548777S<br>BTC 0.05328650809727P2<br>ETH 0.41395759110947S<br>USDC 1.21117285609174 | | USDC 0.00000971259144048 | |
| 3.1.038928 | ANDREW STRINGER | ADDRESS REDACTED | | | BTC 0.2842499143838Q<br>ETH 2.07081514255493 | | | |
| 3.1.038929 | ANDREW STROBLE | ADDRESS REDACTED | | | BTC 0.01411960321781T6 | | | |
| 3.1.038930 | ANDREW STROOPER | ADDRESS REDACTED | | | ADA 0.15709910333153b<br>BNB 0.00211494471548469<br>BTC 0.00000919133710S941<br>LTC 0.00199507398199921<br>USDC 0.03331638246055226 | | | |
| 3.1.038931 | ANDREW STROUP | ADDRESS REDACTED | | | BTC 0.00132742260970ZB<br>USDC 1025.7677246494 | | | |
| 3.1.038932 | ANDREW STROUP | ADDRESS REDACTED | | | BTC 0.0012913030155213 | | | |
| | | | | | MATIC 2290.64753280768 | | | |
| 3.1.038933 | ANDREW STUART | ADDRESS REDACTED | | | MATIC 11624.4900187126 | | | |
| 3.1.038934 | ANDREW STUART FORMAN | ADDRESS REDACTED | | | | ADA 453.54703<br>BTC 0.00167796496409155 | | |
| 3.1.038935 | ANDREW STUBBLEFIELD | ADDRESS REDACTED | | | BTC 0.04538518986105Z1<br>ETH 0.15957667921161T | | | |
| 3.1.038936 | ANDREW SUAREZ | ADDRESS REDACTED | | | BTC 0.0000013198761316ST<br>ETH 0.00003364711555941B | | | |
| 3.1.038937 | ANDREW SUDANO | ADDRESS REDACTED | | | AAVE 1.63056305779533<br>BTC 0.1059858030939<br>DOT 26.1367721772352<br>ETH 1.10125711159254<br>SNX 24.3404442312Z7 | | | |
| 3.1.038938 | ANDREW SUDEITH | ADDRESS REDACTED | | | ADA 780.519625486313<br>BTC 0.04838022203028B2<br>DOT 13.8609284015464<br>ETH 10.7357297247761<br>MATIC 180.97689307711<br>XLM 2668.97332497067 | | | |
| 3.1.038939 | ANDREW SUGG | ADDRESS REDACTED | | | ETH 73.84306652267S | | | |
| 3.1.038940 | ANDREW SUH | ADDRESS REDACTED | | | DOGE 0.00082093131743069<br>LINK 234.453607386707<br>MATIC 2112.859288554 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.038941 | ANDREW SULLIVAN | ADDRESS REDACTED | | | AAVE 0.0002349356820514871 BTC 0.0000322318347B4203 LINK 100.51703770637E MATIC 45.2682083037661 KLM 0.85050467191474I KRP 0.00008000800148039802477 | | | |
| 3.1.038942 | ANDREW SULLIVAN | ADDRESS REDACTED | | | BTC 0.044790722687461B ETH 1.06344173435187 GUSD 22.0226468483514 | | | |
| 3.1.038943 | ANDREW SULLIVAN | ADDRESS REDACTED | | | BTC 0.00005659340116287 ETH 0.43886860718D104 | | | |
| 3.1.038944 | ANDREW SUMMER | ADDRESS REDACTED | | | BAT 0.04677745896959B BCH 0.00254297687681639 BTC 0.0000004446107983S ETH 0.0000105807836935525 SGB 0.006085897943937J34 USDC 0.0243836648639544 XLM 0.12886082568154B XRP 0.00901027483254J | | | |
| 3.1.038945 | ANDREW SUMMER | ADDRESS REDACTED | | | BAT 0.032475278663428A BTC 2.82346394484389E-05 CEL 3.8093106913734S ETH 0.002918799127131J34 LINK 0.00262830261090075 LTC 0.0006858706691397J4 MATIC 113.13390905184 MCDAI 0.318959754274085 SNX 0.01173820078185A UNI 1.8246903703854A USDC 0.02101172253994 USDT ERC20 0.38286834631983 | | | |
| 3.1.038946 | ANDREW SUN | ADDRESS REDACTED | | | BAT 0.064744923710270Z BTC 0.00010197516028540B9 EOS 0.00441382211234002 ETH 0.002133371452064J7 GUSD 0.3023413686884734 USDC 2.13999891218587 | BTC 0.00000000362153167 EOS 0.0000274419464730I74 USDC 0.0000006261491S148498 | | |
| 3.1.038947 | ANDREW SUTHERLAND | ADDRESS REDACTED | | | BTC 0.443343497105872 CEL 20.235207851219I ETH 4.094809309092BB USDT ERC20 0.0100215578245332 | | | |
| 3.1.038948 | ANDREW SUTPHIN | ADDRESS REDACTED | | | AAVE 0.0015521067585299T ADA 0.747812453598408 BCH 0.004037136279229 BTC 0.000037214954380025 COMP 0.1069356382201128 ETC 0.00771676037B72409 ETH 0.00115228930186048 KNC 0.41532644480803S LTC 0.0002285906017410I92 | | | |
| 3.1.038949 | ANDREW SWANN PRICE JR | ADDRESS REDACTED | | | BTC 0.0014057712232D6 ETH 0.15410953668D479 | BTC 0.01144224 | | |
| 3.1.038950 | ANDREW SWANSON | ADDRESS REDACTED | | | BTC 0.0324101280120092 USDC 12287.95254539 | ETH 0.421133720611671 | | |
| 3.1.038951 | ANDREW SWARD | ADDRESS REDACTED | | | ADA 641.743172939282 BSV 5.4920822196362I BTC 2.2795013434341I DOT 0.11691896008716B ETH 95.9414313546872 LINK 598.452198B1734 MATIC 8342.443108875566 SGB 598.300593682048 UNI 1.8947820825453 USDC 4381.67950566469 XRP 1.70927058746166 | ETH 5 | | |
| 3.1.038952 | ANDREW SWAROOP | ADDRESS REDACTED | | | BTC 0.012335914763850B CEL 6.513089149014J DOT 10.446740784849B ETH 0.046441399063SI SNX 48.91541494D692 | | | |
| 3.1.038953 | ANDREW SWARTZ | ADDRESS REDACTED | | | CEL 0.1079748165686625 ETH 0.00146620974646302 LINK 0.14135168201085Z | | | |
| 3.1.038954 | ANDREW SWEET | ADDRESS REDACTED | | | Yes | AAVE 0.001930452042209S09 BTC 0.00028251298903629 CEL 132.39876021376 DASH 1.052463078730I LTC 1.427221629075B MATIC 4.212320498B7793 SGB 152.068897394379 SNX 1.08264958122819 USDC 0.04222251685195J | | BTC 0.9417595030731 |
| 3.1.038955 | ANDREW SWENSON | ADDRESS REDACTED | | | XRP 0.0000000783387263G3 | MATIC 39.35573014 | | |
| 3.1.038956 | ANDREW SWHART | ADDRESS REDACTED | | | MATIC 16.5057142442G BTC 0.000108503274B6584 MATIC 89.5536693077S MCDAI 0.060680113362105J SNX 0.977579285604832 KLM 0.294454374230843 | MATIC 1.14036154 | | |
| 3.1.038957 | ANDREW SWINK | ADDRESS REDACTED | | | AAVE 1.036777367B5521 BAT 0.199412165542092 BTC 0.133605251739917 EOS 3.372203951888I ETH 0.000920896639288967 MATIC 345.21218574G023 SNX 94.38765989814 UMA 9.88A52484322222 USDC 0.583459924761423 XLM 95.2561632542067 | USDC 0.0000007009454667029 | | |
| 3.1.038958 | ANDREW SWINSON | ADDRESS REDACTED | | | CEL 4.890993874405J2 DOT 0.016296621230514 ETH 0.00021991464632184 LINK 0.008905034238843618S USDC 0.1331260108937 | | | |
| 3.1.038959 | ANDREW SWITZER | ADDRESS REDACTED | | | BTC 1.453860913289996-07 USDC 0.0010255768473859Z | | | |
| 3.1.038960 | ANDREW SWYERS | ADDRESS REDACTED | | | CEL 0.000892959357356511 | | | |
| 3.1.038961 | ANDREW SYLLIN | ADDRESS REDACTED | | | BTC 0.00116213311036657 USDT ERC20 2.61003595406235 | | | |
| 3.1.038962 | ANDREW SZOCH | ADDRESS REDACTED | | | BTC 0.000011232106214131 LTC 0.01209627677189B92 XRP 0.00000082916151353 | | | |
| 3.1.038963 | ANDREW SZYMANSKI | ADDRESS REDACTED | | | ETH 10.7031192847924 LINK 64.811138450403S SGB 231.565835835097 SNX 8.40009923318796 UNI 0.008583416377389A2 XRP 1513.94880510629 | | | |
| 3.1.038964 | ANDREW T BARHORST | ADDRESS REDACTED | | | BTC 0.00151537092808694 CEL 68.779730378535I ETH 0.01327500189D309 USDC 0.857252997340925 | | | |
| 3.1.038965 | ANDREW T ERRICHIELLO | ADDRESS REDACTED | | | AVAX 14.915251360353T BTC 0.030258861506393 ETH 0.5073203541550I3 MANA 91.191865546957 MATIC 169.657684556646 SOL 17.14478004164648 | | | |
| 3.1.038966 | ANDREW T GILL | ADDRESS REDACTED | | | BTC 0.005966762776924Z1 ETH 0.0102117068906519 LUNC 5.040536356781 | | | |
| 3.1.038967 | ANDREW T LITTMAN | ADDRESS REDACTED | | | BTC 0.0015515785D6073 | | | |
| 3.1.038968 | ANDREW T PELHAM | ADDRESS REDACTED | | | BTC 0.00011168208071D964 DOT 55.7974150254991 ETH 0.00165845701873139 | BTC 0.0000967279340155186 | | |
| 3.1.038969 | ANDREW TA | ADDRESS REDACTED | | | BTC 0.0077494491263673J | | | |
| 3.1.038970 | ANDREW TABO | ADDRESS REDACTED | | | BTC 0.00001476392034925A | | | |
| 3.1.038971 | ANDREW TAGGART | ADDRESS REDACTED | | | BTC 0.0261588129974714 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.038972 | ANDREW TALMAN | ADDRESS REDACTED | | | AAVE 0.000000046000314917<br>ADA 2022.064106580163<br>BTC 0.091798521604765<br>CEL 5.173461512900357<br>DOT 57.600764019105<br>ETH 1.104336961798611 | | | |
| 3.1.038973 | ANDREW TAM | ADDRESS REDACTED | | | BTC 0.0338553693635179<br>ETC 159.447115154604<br>ETH 6.29796087870770S<br>USDC 0.181917775881258 | | | |
| 3.1.038974 | ANDREW TAMBURRO | ADDRESS REDACTED | | | ADA 781.25465199609S<br>BTC 0.00187035987832B6<br>CEL 0.784808165772658<br>ETH 0.53901137700303<br>LINK 16.244000206024<br>XRP 7992.0316145327B | | | |
| 3.1.038975 | ANDREW TAN | ADDRESS REDACTED | | | BTC 0.0028431759690734<br>CEL 10.127685740B141 | | | |
| 3.1.038976 | ANDREW TAN | ADDRESS REDACTED | | | BTC 0.00709091184869519<br>GUSD 23306.99907174BS<br>USDC 175.842727022465 | | | |
| 3.1.038977 | ANDREW TAN | ADDRESS REDACTED | | | BTC 0.000894111901976518 | | | |
| 3.1.038978 | ANDREW TAN | ADDRESS REDACTED | | | BTC 1.275244295788444<br>CEL 657.538B44168798<br>DASH 3.19584689<br>ETH 1.46116176 | | | |
| 3.1.038979 | ANDREW TAN | ADDRESS REDACTED | | | BTC 0.0008557218360909B78<br>ETH 0.000001871843248487<br>USDT ERC20 0.01073571547S0692 | | | |
| 3.1.038980 | ANDREW TAN | ADDRESS REDACTED | | | BTC 0.01585079433399669<br>OMG 454.2904795773B<br>USDC 5870.05585997602<br>XRP 3515.2655400180B | | | |
| 3.1.038981 | ANDREW TANDY | ADDRESS REDACTED | | | BTC 0.0000776318012Z7<br>ETH 0.0008041887566168S3<br>USDC 34.2661401650253<br>USDT ERC20 41.5189102451811 | | | |
| 3.1.038982 | ANDREW TANG | ADDRESS REDACTED | | | BTC 0.00124545108815061<br>CEL 8.2048320160089B<br>GUSD 405.2161839201S | | | |
| 3.1.038983 | ANDREW TANGONAN | ADDRESS REDACTED | | | BTC 0.0000000244667660604 | | | |
| 3.1.038984 | ANDREW TANNER | ADDRESS REDACTED | | | MANA 0.097370244366241S | | | |
| 3.1.038985 | ANDREW TATHAM | ADDRESS REDACTED | | | BTC 1.060593348901S8<br>CEL 0.027701840288712G<br>MCDAI 0.045703469688350S | | | |
| 3.1.038986 | ANDREW TATTERSALL | ADDRESS REDACTED | | | CEL 1332.580716715147<br>ETH 2.168618532475547<br>USDC 33613.7010233142 | | | |
| 3.1.038987 | ANDREW TATUM | ADDRESS REDACTED | | | CEL 1.0519197889072S | | | |
| 3.1.038988 | ANDREW TAYLOR | ADDRESS REDACTED | | | ADA 172.2064538214G1<br>BTC 0.0021959358659363<br>USDC 847.487366123977 | | | |
| 3.1.038989 | ANDREW TAYLOR | ADDRESS REDACTED | | | ETH 5.15131101709896<br>LINK 0.10460948000139<br>MATIC 7.646694192215014 | | | |
| 3.1.038990 | ANDREW TAYLOR | ADDRESS REDACTED | | | BTC 0.029755155340592S | | | |
| 3.1.038991 | ANDREW TAYLOR | ADDRESS REDACTED | | | ETH 0.00091829718738337S | | | |
| 3.1.038992 | ANDREW TAYLOR | ADDRESS REDACTED | | | AVAX 58.3976158465947<br>ETH 6.89831623634626<br>LINK 109.077398567512<br>MATIC 3215.89463393784<br>USDT ERC20 0.193961432823549<br>XRP 2059.13759143821 | | | |
| 3.1.038993 | ANDREW TAYLOR | ADDRESS REDACTED | | | ETH 0.000580365218112304 | | | |
| 3.1.038994 | ANDREW TEDESCHI | ADDRESS REDACTED | | | BTC 0.008801292955926B<br>ETH 0.711627946034336<br>LTC 2.4430430808140l | | | |
| 3.1.038995 | ANDREW TEMPLETON | ADDRESS REDACTED | | | BTC 0.000008895282935891<br>BUSD 0.173789314073047<br>ETH 0.00004940839260238B2<br>GUSD 0.34603231674563B<br>PAX 0.23176391810127<br>USDC 0.19692469923566 | | | |
| 3.1.038996 | ANDREW TENOLD | ADDRESS REDACTED | | | BTC 0.008583542727934606<br>MATIC 100.30110523081<br>USDC 393.163058705781 | | | |
| 3.1.038997 | ANDREW TENORIO | ADDRESS REDACTED | | | ADA 1172.115536888S3<br>BTC 0.110238229717A4<br>ETH 0.489353466738338<br>SNX 187.052685014224 | | | |
| 3.1.038998 | ANDREW TENORIO | ADDRESS REDACTED | | | ADA 1.5233662551547<br>AVAX 0.090307291409131S<br>BTC 0.00197707946063261<br>DOT 206.04409305101l<br>LTC 0.010403815441340S<br>MATIC 0.715125371249866<br>SOL 0.0759016046865911 | MATIC 0.3335252676043T6<br>SOL 61.0251327003593 | | |
| 3.1.038999 | ANDREW THAN | ADDRESS REDACTED | | | DASH 0.053297194161661G<br>EOS 1.305335299519296<br>ETH 0.008717921839355G2<br>LINK 0.228673868955134<br>LTC 2.216432423445T<br>SNX 1.232150814079S9<br>USDC 176.31985393468S | | | |
| 3.1.039000 | ANDREW THAYYIL | ADDRESS REDACTED | | | BTC 0.00000191461347762S<br>MATIC 22.9638760922133<br>USDC 0.76057362233159 | USDC 0.000000328215365985 | | |
| 3.1.039001 | ANDREW THEODOULOU | ADDRESS REDACTED | | | CEL 0.0351251583317435 | | | |
| 3.1.039002 | ANDREW THEREIN | ADDRESS REDACTED | | | BTC 0.000000027434845S4 | | | |
| 3.1.039003 | ANDREW THIEN-TAM NGUYEN | ADDRESS REDACTED | | Yes | ADA 1034.837114269B6<br>BTC 0.00074009489744838l<br>ETH 3.312272781763S6<br>LINK 0.106121236219347<br>MCDAI 18.5566253175848 | BTC 0.0000000043372779138<br>ETH 0.17038808318025 | | ETH 41.6553871557593 |
| 3.1.039004 | ANDREW THIGPEN | ADDRESS REDACTED | | | BTC 0.000000120384996015<br>ETH 0.00185400009052654<br>MATIC 0.731685805365781 | BTC 0.00000000358022176S<br>MATIC 570.065553922669 | | |
| 3.1.039005 | ANDREW THIHER | ADDRESS REDACTED | | | BTC 0.000000026188775605 | | | |
| 3.1.039006 | ANDREW THOMAS | ADDRESS REDACTED | | | BCH 0.000384101785576G2<br>BTC 0.000029376377072931<br>ETH 0.000465769141531055<br>LINK 0.0074689393956951<br>XLM 0.819745079715846 | | | |
| 3.1.039007 | ANDREW THOMAS | ADDRESS REDACTED | | | BTC 0.0532425514765739<br>CEL 199.4195185224B7<br>ETH 1.0399481239981A | | | |
| 3.1.039008 | ANDREW THOMAS | ADDRESS REDACTED | | | BTC 0.150644767206B6B | | | |
| 3.1.039009 | ANDREW THOMAS | ADDRESS REDACTED | | | BTC 0.000001129188310169<br>ETH 0.020407462319B4445<br>LINK 0.0894504682758175<br>MATIC 3.128746472167AA | | | |
| 3.1.039010 | ANDREW THOMAS BECKET | ADDRESS REDACTED | | | BTC 0.00272744936066414<br>CEL 53.4833120944663<br>ETH 0.004121520971244S1 | CEL 46.0829493087557<br>ETH 4.031746603529 | | |
| 3.1.039011 | ANDREW THOMAS DUNN | ADDRESS REDACTED | | | AAVE 2.983520296279S6<br>AVAX 5.173807425B5359<br>BTC 0.000121197910873G4<br>ETH 0.565928538963T<br>LINK 166.657909243149<br>MATIC 109.531706912A9 | BTC 0.00322775 | | |
| 3.1.039012 | ANDREW THOMAS GIALAMAS | ADDRESS REDACTED | | | AVAX 1.170670567451Z9<br>BTC 0.5605859664799B7<br>DOGE 504.356090652958<br>ETH 9.724942009B1644<br>LINK 67.663564145800Z<br>MANA 166.305523017629<br>MATIC 383.20027381870B<br>SOL 11.0856372859398 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.039013 | ANDREW THOMAS HAMMOND | ADDRESS REDACTED | | | 1INCH 861.037689939314<br>ADA 14441.9315684472<br>BAT 9911.83338625124<br>BTC 0.248032764927B<br>CEL 20669.4558621893<br>COMP 18.1590611283892<br>DASH 0.0264104118087S1<br>DOT 333.460941941012<br>EOS 0.789421537992046<br>ETH 51.27175990995S2<br>KNC 2798.8687445B612<br>LINK 398.428662526407<br>LTC 0.0566979918845449<br>MANA 2.0251696827438<br>OMG 2279.768421058<br>SGB 1.4833016545B617<br>SNX 623.4508274791S4<br>UMA 433.1988306727B<br>UNI 415.4560735080S<br>USDC 5.17201170220566<br>XLM 37.414467335873<br>XRP 9.70285352121602<br>ZRX B699.015517706959 | CEL 46.2392920700576 | | |
| 3.1.039014 | ANDREW THOMAS HINDMARSH | ADDRESS REDACTED | | Yes | AAVE 0.00019723867186824S<br>ADA 1.9858573671767A<br>AVAX 2.60818588062984<br>BCH 0.0000911899085487B9<br>BNB 0.177409664672304<br>BTC 0.018297837657010Z2<br>CEL 180.76492B116623<br>DOT 5.4747137458363Z<br>ETH 0.313957456039845<br>LINK 0.01224366599S969<br>LTC 0.00178B1135589969B<br>LUNC 1.3529994271419<br>MATIC 991.304309756194<br>SNX 4.2650358067614S<br>SUSHI 24.469386110430Z<br>UNI 19.74149657425B<br>USDC 0.102398985461551<br>USDT ERC20 0.0004870163556739932<br>XRP 0.000132158B77915289<br>XTZ 75.696054606B887 | | | AVAX 22.0941484893434<br>BNB 2.15510650056439<br>BTC 0.199634545206292<br>ETH 0.77317962485826<br>MATIC 1962.22455547713<br>SNX 633.515685282665 |
| 3.1.039015 | ANDREW THOMAS LAUSTRUP | ADDRESS REDACTED | | | BTC 0.000060210911703679 | | | |
| 3.1.039016 | ANDREW THOMAS PINAS | ADDRESS REDACTED | | | BTC 0.00133478964786O7<br>ETH 0.4601277567913921 | | | |
| 3.1.039017 | ANDREW THOMAS REES | ADDRESS REDACTED | | | 1INCH 58.6008274067278<br>ADA 0.1572091983354711<br>AVAX 0.022446108507265S1<br>BCH 0.000000036388848464<br>BTC 0.000000173204489452<br>CEL 38.5568989114717<br>EOS 41.7680157081494<br>ETH 0.000017612216719311<br>LTC 0.00000138008537132<br>LUNC 8.04878996800511<br>MANA 0.000000376329342368<br>MATIC 0.0107820292403933<br>SGB 197.2199960485S4<br>SNX 140.8271991090O7<br>USDC 0.0762968948542692<br>XLM 0.000153109429146111<br>XRP 0.0000013908588179<br>ZRX 0.000006476822629613 | ADA 0.0000001384441118S2<br>BCH 0.000135961532304741<br>BTC 0.000000008790159449<br>LTC 0.0036576867481540T<br>MANA 0.006950BB586340508<br>SUSHI 0.0000005770461281299<br>XLM 0.0706686584704061<br>ZRX 0.0597942082830063 | | |
| 3.1.039018 | ANDREW THOMAS SARMIENTO | ADDRESS REDACTED | | | MATIC 0.109979579570957 | | | |
| 3.1.039019 | ANDREW THOMAS SHAW | ADDRESS REDACTED | | | BTC 0.000001071140280647<br>ETH 0.0001703980214639J3<br>MATIC 0.01794700380644J9<br>SNX 0.1896430915573524 | SNX 52.9890629014604 | | |
| 3.1.039020 | ANDREW THOMASON | ADDRESS REDACTED | | | BTC 0.0271371144843571<br>ETH 0.0414283490086484<br>SOL 5.3122B43357G5B9<br>USDC 236.22523163797 | ETH 0.028515<br>SOL 1.3995 | | |
| 3.1.039021 | ANDREW THOMASSY | ADDRESS REDACTED | | | BTC 0.0001321440260773739<br>GUSO 0.0229845660368B34 | | | |
| 3.1.039022 | ANDREW THOMPSON | ADDRESS REDACTED | | | ADA 0.60128353524100G<br>CEL 0.325796894264461<br>ETH 0.000553225606140539<br>MCDAI 0.01876651534241S6 | | | |
| 3.1.039023 | ANDREW THOMPSON | ADDRESS REDACTED | | | BTC 0.000000258148399563<br>ETH 0.000004120314600967<br>MATIC 138.797899828307<br>XLM 16193.5514909948 | | | |
| 3.1.039024 | ANDREW THOMPSON | ADDRESS REDACTED | | | ETH 0.000249034518996J1<br>USDC 0.23624490068507 | | | |
| 3.1.039025 | ANDREW THOMPSON | ADDRESS REDACTED | | | BTC 0.00000031145597BB26<br>ETH 0.0000000808105J2779 | BTC 0.000000963703561248<br>ETH 0.00005303514185731J9 | | |
| 3.1.039026 | ANDREW THOMPSON | ADDRESS REDACTED | | | BTC 0.3199289837482B9 | | | |
| 3.1.039027 | ANDREW THOMPSON | ADDRESS REDACTED | | | PAX 2.87648110761903 | | | |
| 3.1.039028 | ANDREW THOMPSON | ADDRESS REDACTED | | | BTC 0.000000830271022343J1<br>MATIC 1.58403939674477 | | | |
| 3.1.039029 | ANDREW THOMPSON | ADDRESS REDACTED | | | ADA 0.00486443015751008<br>CEL 16.1178580656913<br>MATIC 9.5859779131719J3<br>SNX 0.20386289828235S<br>USDC 0.756827552211363 | ADA 4.595530747478318<br>SNX 57.75009072581J<br>XRP 288.764129900541 | | |
| 3.1.039030 | ANDREW THOMPSON | ADDRESS REDACTED | | | ADA 1.121277301B7704<br>BTC 0.000008559046604456<br>DOT 0.010034854660373<br>ETH 0.0001608063191199B<br>LINK 0.00978056925758955<br>SNX 0.028601049285153Z | | | |
| 3.1.039031 | ANDREW THOMPSON | ADDRESS REDACTED | | | AAVE 4.042933753866B2<br>ADA 2324.00365999939<br>BTC 0.0181876501942O5<br>DOT 31.5687559348175<br>ETH 5.3959303664149A<br>LINK 192.25050467B172<br>MATIC 13485.4249121758<br>MCDAI 31.79838963961O57<br>SOL 70.19482781038J7<br>UNI 49.709182294191J7 | | | |
| 3.1.039032 | ANDREW THOMPSON | ADDRESS REDACTED | | | ADA 101.46103777173<br>BTC 0.079866871260561B<br>ETH 0.73418453373493<br>MATIC 107.377151082451<br>USDC 197.669613571071 | | | |
| 3.1.039033 | ANDREW THOMSON | ADDRESS REDACTED | | | ADA 0.000102329133738J99<br>ETH 0.000002004752245617 | | | |
| 3.1.039034 | ANDREW THORSEN | ADDRESS REDACTED | | | BTC 0.00003128960923859S<br>ETH 0.00053582110994459<br>USDC 4.7442099932076 | | BTC 0.000000001447554034<br>USDC 0.00000001668186227S4 | |
| 3.1.039035 | ANDREW THORSON | ADDRESS REDACTED | | | BCH 0.00027593974773995S<br>LTC 0.00280731610806149<br>XLM 0.0601024867341347 | BCH 0.00000000435363094<br>LTC 0.0000000044598393A<br>XLM 0.00000000023919757S7 | | |
| 3.1.039036 | ANDREW THURBER | ADDRESS REDACTED | | | BTC 0.00027198940041714J3<br>ETH 0.000766092379190903<br>MATIC 5.94840695593677<br>XRP 492.078333508258<br>USDC 0.0689019626037JS | | | |
| 3.1.039037 | ANDREW TIBBITTS | ADDRESS REDACTED | | | BAT 0.6461615493445B8<br>BCH 10.4747496036J35<br>BTC 1.03768747243J79<br>ETH 136.99270499139J1<br>LINK 0.1046307906698JB<br>USDC 978.15653557636J7<br>XLM 18540.6624859656<br>XRP 2157.56203J9 | | | |
| 3.1.039038 | ANDREW TIEKEN | ADDRESS REDACTED | | | ADA 723.497960087877<br>EOS 112.630034812646<br>ETH 2.41806207112767<br>LINK 78.81436548951523 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.039039 | ANDREW TILLMAN | ADDRESS REDACTED | | | BTC 0.0000354280393010193 ETH 0.00046488717310862B LTC 0.00207294291151916 KLM 6617.51902013573 | | | |
| 3.1.039040 | ANDREW TILLOTT | ADDRESS REDACTED | | | ETH 0.212360391408372 | | | |
| 3.1.039041 | ANDREW TIMMINS | ADDRESS REDACTED | | | ADA 1.77549000638001 BTC 3.0405746580595E-05 USDC 1.34626175287958 | BTC 0.00000007037838622 | | |
| 3.1.039042 | ANDREW TIMOTHY EGENES | ADDRESS REDACTED | | | ADA 72.82918344191 DOGE 996.205873217861 ETH 0.0446131712825696 | | | |
| 3.1.039043 | ANDREW TING | ADDRESS REDACTED | | | BTC 0.00256038117940449 DOT 35.4868506875024 | | | |
| 3.1.039044 | ANDREW TIPTON | ADDRESS REDACTED | | | CEL 17.5073219687518 MATIC 350 | | | |
| 3.1.039045 | ANDREW TKACHYK | ADDRESS REDACTED | | | MCDAI 0.0302510382832196 XLM 0.0520048131334686 | | | |
| 3.1.039046 | ANDREW TOD | ADDRESS REDACTED | | | BTC 0.0000841041081148847 CEL 176.9515467388846 ETH 0.00320020560121713 | | | |
| 3.1.039047 | ANDREW TODD | ADDRESS REDACTED | | | ADA 0.000000178088920226 AVAX 35.453J021 BAT 21.9174082684502 BNB 4.04114857 BTC 0.780083526652142 CEL 1230.59295210035 ETH 0.0769401614901157 TUSD 18 UNI 100.000018271729 USDC 972.786 | | | |
| 3.1.039048 | ANDREW TODD | ADDRESS REDACTED | | | BTC 0.0000023599007482J5 MATIC 19.811314676S524 SNX 38.4888650544071 | | | |
| 3.1.039049 | ANDREW TODD HAYWARD | ADDRESS REDACTED | | | AAVE 0.0111170612632041 BTC 0.10990598030J776 ETH 2.41180843776695 MATIC 1680.01463475953 | AAVE 10.1144258849301 BTC 0.88735539 ETH 12.9892591355979 | | |
| 3.1.039050 | ANDREW TODD PECKHAM | ADDRESS REDACTED | | | ETH 0.0018724690679929 | | | |
| 3.1.039051 | ANDREW TOENNIESSEN | ADDRESS REDACTED | | | ETH 0.00003109340B511058 | ETH 0.00019968436307857 | | |
| 3.1.039052 | ANDREW TOKAREV | ADDRESS REDACTED | | | BTC 0.000000049406142445 | | | |
| 3.1.039053 | ANDREW TOLEDO | ADDRESS REDACTED | | | CEL 0.9266885602B517 BTC 0.000000007692537105 CEL 0.10116157813619 | | | |
| 3.1.039054 | ANDREW TOLERO | ADDRESS REDACTED | | | BTC 0.00170452406938625 ETH 0.04032935542687B8 | | | |
| 3.1.039055 | ANDREW TOMASI | ADDRESS REDACTED | | | BTC 0.0582603156161644 ETH 0.108523810923823 | | | |
| 3.1.039056 | ANDREW TOOKE | ADDRESS REDACTED | | | BTC 0.0795963973296236 MATIC 1215.2862847852 USDC 0.733322410611114 | BTC 0.000478468B9952153 | | |
| 3.1.039057 | ANDREW TOPHAM | ADDRESS REDACTED | | | BSV 0.000092637323735675 BTC 0.000022338888955938 ETH 0.00017725757436432 MATIC 0.087051687483982 | BSV 0.000000085715442332 BTC 0.0000000315607723637 ETH 0.000000452524446642 MATIC 0.6053008557132J92 USDC 0.009 | | |
| 3.1.039058 | ANDREW TORAL | ADDRESS REDACTED | | | BTC 0.027474138982842 | | | |
| 3.1.039059 | ANDREW TORCHINE | ADDRESS REDACTED | | | CEL 1.0597622684493 | | | |
| 3.1.039060 | ANDREW TORO | ADDRESS REDACTED | | | ADA 2.279672341929b1 BTC 0.00000142220660796 ETH 0.0061040444963837 ETH 0.001591782560887B8 LINK 0.018904415945979S LTC 0.000399501555492591 MATIC 1.55277417891561 | | | |
| 3.1.039061 | ANDREW TORPELLINO | ADDRESS REDACTED | | | BTC 0.000548520729850082 CEL 539.386698664618 ETH 3.8716731081545b SNX 754.997564147804 USDT ERC20 152.572948 | | | |
| 3.1.039062 | ANDREW TORRES | ADDRESS REDACTED | | | BTC 0.0000018796077083S5 ETH 0.00011649527219894 | | | |
| 3.1.039063 | ANDREW TORSKY | ADDRESS REDACTED | | | CEL 0.3844770847711119 XLM 0.000000057134857696 | | | |
| 3.1.039064 | ANDREW TOTTA | ADDRESS REDACTED | | | AAVE 0.00847209584927769 AVAX 0.10915794675S054 USDC 2.508389201599990-07 | AAVE 7.90054180396097 BTC 0.0000000049296337K3 | | |
| 3.1.039065 | ANDREW TOUR | ADDRESS REDACTED | | | BTC 0.0064087 CEL 130.495054080002 | | | |
| 3.1.039066 | ANDREW TOURNAY | ADDRESS REDACTED | | | ETH 0.70863319738475B | | | |
| 3.1.039067 | ANDREW TOWLER | ADDRESS REDACTED | | | CEL 0.090469886057016I | | | |
| 3.1.039068 | ANDREW TOWNSEND | ADDRESS REDACTED | | | BTC 0.00077037197522348104 XLM 816.462542950561 XRP 1334.373617 | | | |
| 3.1.039069 | ANDREW TOWNSEND | ADDRESS REDACTED | | | BTC 0.10740580990383S MATIC 371.45921623177 SNX 54.3703226660879 USDC 0.173326278203b47 | | | |
| 3.1.039070 | ANDREW TOY | ADDRESS REDACTED | | | BTC 0.000191924776793207S | | | |
| 3.1.039071 | ANDREW TRAN | ADDRESS REDACTED | | | BTC 0.000031490641450452 MATIC 1.70857469744614 USDC 2.3665640803212 | BTC 0.00000077710153070B MATIC 0.000000934794106548 USDC 0.00000004303522306244 | | |
| 3.1.039072 | ANDREW TRAN | ADDRESS REDACTED | | | CEL 7200.5847536045 | | | |
| 3.1.039073 | ANDREW TRAN | ADDRESS REDACTED | | | BTC 0.0000002215638S3735 CEL 0.29611203583J703 | | | |
| 3.1.039074 | ANDREW TRAN | ADDRESS REDACTED | | | AAVE 0.000046634909937912 BTC 0.34413336166164B CEL 572.591433355796 ETH 3.8161242453747 MATIC 19.8811566813598 USDC 2390.16194523598 | | | |
| 3.1.039075 | ANDREW TRAN | ADDRESS REDACTED | | | BTC 0.0000068163800068962 | | | |
| 3.1.039076 | ANDREW TRAN | ADDRESS REDACTED | | | DOT 0.014896123929b03 | | | |
| 3.1.039077 | ANDREW TRAN | ADDRESS REDACTED | | | BTC 0.033533820684B648 USDC 1039.5669260201 | | | |
| 3.1.039078 | ANDREW TRAN | ADDRESS REDACTED | | | BTC 0.00058963307918b136 | | | |
| 3.1.039079 | ANDREW TRAPP | ADDRESS REDACTED | | | MATIC 16.5661256382117 | | | |
| 3.1.039080 | ANDREW TRAVERSO | ADDRESS REDACTED | | | BTC 0.002161075401J8849 USDC 1074.17605984703 | | | |
| 3.1.039081 | ANDREW TRAVIS | ADDRESS REDACTED | | Yes | ADA 3774.34056978262 BNB 2.41877034193843 BTC 0.0022394375222S284 CEL 8.7934937218178 DOT 105.60651176904 ETH 4.061629469035J5 UNI 281.898134775338 USDT ERC20 464.180341188513 | | | BTC 2.17782406969037 |
| 3.1.039082 | ANDREW TRAVIS | ADDRESS REDACTED | | | BTC 0.015718758308965 LINK 8.70456964477671 USDC 668.9341792020731 | | | |
| 3.1.039083 | ANDREW TRAVIS GUTIERREZ | ADDRESS REDACTED | | | BAT 2.6436948175097A | | | |
| 3.1.039084 | ANDREW TRAVISE | ADDRESS REDACTED | | | 1INCH 0.0378220914361897 ADA 1.26968855704886 BAT 74.0458566018064 BTC 0.000648207494948756 CEL 1.14519792764223 ETH 0.00360112913261133 LTC 0.000766077087734931 MATIC 0.49441130846607S UNI 0.0126989326648378 | 1INCH 28.2568644737802 ADA 1170.19731157613 ETH 2.43382132296882 MATIC 258.181179616076 UNI 19.7300000715379 | | |
| 3.1.039085 | ANDREW TRAYLOR | ADDRESS REDACTED | | Yes | BTC 0.0427195731313678 USDC 421.78977742U314 WBTC 0.0008522315974B9829 | BTC 0.0547417781712789 USDC 224.17 | | WBTC 0.200163770357565 |
| 3.1.039086 | ANDREW TRENO | ADDRESS REDACTED | | | ADA 2153.70392034028 BTC 0.102837486934378 ETH 2.65973669289473 LINK 498.442435222574 LTC 5.29779422599988 MATIC 4188.34264057574 ZEC 2.796884048246b9 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.039087 | ANDREW TREXLER | ADDRESS REDACTED | | | AAVE 0.00000285928769151553<br>ADA 0.00638636417537435<br>AVAX 0.00001003853679014<br>BCH 0.00000021120139282<br>BNT 0.00165079549772717<br>BTC 0.00009807142415699<br>DASH 0.00019099415031203<br>DOT 0.00004903834268739<br>ETH 0.00640088365932892<br>GUSD 0.00857727900935229<br>LINK 0.0007622596367316<br>MATIC 0.00175035856542299<br>SOL 0.00001217640303067<br>UNI 1.2337818029719E-05<br>USDC 0.000518008231288 69<br>XLM 0.02017324046893 77<br>ZEC 0.00000419891738 4775 | AVAX 0.00998393101797755<br>ZEC 0.00050118 | | |
| 3.1.039088 | ANDREW TRIANTAFYLLOU | ADDRESS REDACTED | | | BCH 0.03846446956060 13<br>CEL 1.1682563525483 3<br>DOT 0.1315186312177<br>ETH 0.00048487026503 7359<br>LINK 0.0564883731725949<br>LUNC 0.0401692556146513<br>MATIC 0.63838299514 7485<br>SNX 18.616832901633<br>XRP 1.168327290 7043 | | | |
| 3.1.039089 | ANDREW TRIMBLE | ADDRESS REDACTED | | | BTC 0.00061422036494962 3<br>CEL 104.761827453809<br>XRP 12922.129995 | | | |
| 3.1.039090 | ANDREW TRIPP | ADDRESS REDACTED | | | BTC 0.107081590137136<br>USDC 5234.01360357619 | | | |
| 3.1.039091 | ANDREW TROTT | ADDRESS REDACTED | | | BTC 0.029776412948669 2<br>ETH 0.07004131956726 73<br>LTC 0.400332388725439<br>USDC 142.471461988447 | | | |
| 3.1.039092 | ANDREW TRUAX | ADDRESS REDACTED | | Yes | ADA 1761.81930245236<br>AVAX 0.0040545596384497 7<br>BTC 0.0000791014508538 8<br>ETH 5.51432929427819E-05<br>USDC 0.0315745235683969 | | ETH 0.198205921515935 9<br>USDC 22.0923295778551 | BTC 0.09750868316246 |
| 3.1.039093 | ANDREW TRUMAN | ADDRESS REDACTED | | | BTC 0.0224197423121252<br>ETH 0.2003387369 1102 | | | |
| 3.1.039094 | ANDREW TRUMBULL | ADDRESS REDACTED | | | BTC 0.00046600130967 6776<br>CEL 146.745232478 45<br>ETH 0.00016414188437 835<br>MATIC 1.7306139666 6408<br>SNX 0.198141354219 123<br>UNI 0.00459373083609 747 | | | |
| 3.1.039095 | ANDREW TRUMP | ADDRESS REDACTED | | | BTC 0.00000575335711541 3<br>MATIC 6.873103372261374 | BTC 0.0000000071745226 | | |
| 3.1.039096 | ANDREW TRUONG | ADDRESS REDACTED | | | ADA 0.04421158308102 91<br>AVAX 0.01581508890243 55<br>CEL 22.65590530569 06<br>DOT 2.30759 | | | |
| 3.1.039097 | ANDREW TRUONG | ADDRESS REDACTED | | | BTC 0.00000321277425328 4<br>CEL 1.27186920276855<br>DOT 20.660257364465<br>LUNC 10.128537003562 | | | |
| 3.1.039098 | ANDREW TSAI | ADDRESS REDACTED | | | ADA 2436.47242993 27<br>BTC 0.22057785206061 3<br>COMP 0.0107246238207926<br>DOT 1431.53884662607<br>EOS 184.949791945 14<br>ETH 12.7198079188542<br>LINK 373.837473045031<br>MATIC 50436.390146598<br>USDC 5.659792012115 33<br>XLM 10425.255545047 5 | | | |
| 3.1.039099 | ANDREW TSCHIDA | ADDRESS REDACTED | | | BTC 0.0023600981487580 9<br>ETH 9.842928645936 13<br>LINK 11.4219539643 818<br>MATIC 951.592165880423<br>XRP 84.664266 | | | |
| 3.1.039100 | ANDREW TSENG | ADDRESS REDACTED | | | BTC 0.02391034630428 36<br>DOT 5.96276956413665<br>MATIC 200.802212255101<br>USDC 1.765089425616 38<br>XLM 423.862112643483 5 | | | |
| 3.1.039101 | ANDREW TSUKAHIRA | ADDRESS REDACTED | | | AAVE 3.54935512747196<br>ADA 7269.94740637 28<br>AVAX 7.3274716764942 3<br>BTC 0.0481488055407786<br>COMP 3.13219514755792<br>DASH 1.14600025022565<br>DOT 106.819811997 05<br>LINK 34.731344799286<br>LTC 15.7317680582113<br>MANA 635.49009151508<br>SOL 74.62335670556 78<br>SUSHI 167.4772896811 89<br>XTZ 157.4836027398 88 | | | |
| 3.1.039102 | ANDREW TU | ADDRESS REDACTED | | | BNB 1.15996837349889<br>BTC 0.0113454937669355<br>ETH 0.620670509087778<br>USDC 0.5619184712485 84<br>XRP 95.46540526455 62 | | | |
| 3.1.039103 | ANDREW TUCH | ADDRESS REDACTED | | | BTC 1.92545888884668<br>ETH 23.28463240278 05<br>MCDAI 31.843308890634 | BTC 0.00275296 | | |
| 3.1.039104 | ANDREW TUCK | ADDRESS REDACTED | | | BTC 0.170068976296001<br>ETH 2.640417011277282 | | | |
| 3.1.039105 | ANDREW TUFFS | ADDRESS REDACTED | | | 1INCH 3214.854500941 77<br>BCH 0.00710735089197712<br>BTC 2.99938258618903<br>ETH 20.4838323748128<br>ZRX 1.958132750727 35 | | | |
| 3.1.039106 | ANDREW TULK | ADDRESS REDACTED | | | BTC 0.0216172622020978<br>ETH 0.21624332228131 | | | |
| 3.1.039107 | ANDREW TUNNEY | ADDRESS REDACTED | | | BTC 0.00003936759148244 4 | | | |
| 3.1.039108 | ANDREW TUPLIN | ADDRESS REDACTED | | | CEL 0.065003256332114 | | | |
| 3.1.039109 | ANDREW TURKOVICH | ADDRESS REDACTED | | | LINK 0.00117815175058557 | | | |
| 3.1.039110 | ANDREW TURLEY | ADDRESS REDACTED | | | BTC 0.00000045215667715 | | | |
| 3.1.039111 | ANDREW TURNBULL | ADDRESS REDACTED | | | CEL 27.973474111 0064<br>ADA 298.791543779379<br>BNB 0.961229415850336<br>BTC 0.008549876152 75469 | | | |
| 3.1.039112 | ANDREW TURNER | ADDRESS REDACTED | | | BTC 0.001958398637903 45<br>CEL 2460.6354934027<br>TUSD 63284.6816182989<br>USDC 183970.70262293<br>USDT ERC20 29.828314 560089 | | | |
| 3.1.039113 | ANDREW TURNER | ADDRESS REDACTED | | | BTC 0.0000004262702800 58<br>CEL 2077.73828698 81<br>TUSD 0.0532949425204 66<br>USDC 1192.192943043 55<br>USDT ERC20 0.00251585 38059121 | | | |
| 3.1.039114 | ANDREW TURNER | ADDRESS REDACTED | | | AAVE 0.00018793796812 8991<br>BTC 0.00000246618989 5522<br>ETH 0.00015503107948 5124 | | | |
| 3.1.039115 | ANDREW TURNER | ADDRESS REDACTED | | | CEL 25.780106981965<br>DASH 0.0188075379465 255 | | | |
| 3.1.039116 | ANDREW TURNLEY EHRENKRANZ | ADDRESS REDACTED | | | BTC 4.81083104858999 E-07<br>CEL 1.1182233610684 2<br>DASH 0.00002058143476 261<br>DOT 0.204367074615 97<br>ETH 0.000012455845 88<br>OMG 0.124082034433 665<br>SNX 2.16954938278 386<br>UNI 0.000143184908 06372 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.039117 | ANDREW TURPIN | ADDRESS REDACTED | | | ADA 0.248222550771253<br>BTC 0.044828185390071B<br>CEL 0.179935635413357<br>DOT 0.00525085616663194<br>ETH 0.085435690739195B<br>MATIC 0.297124659038305<br>MCDAI 0.10901307700059B<br>XLM 0.0627320445510B3 | CEL 0.00004578818858196 | | |
| 3.1.039118 | ANDREW TUSON | ADDRESS REDACTED | | | ETH 1.01504638600517 | | | |
| 3.1.039119 | ANDREW TUTTLE | ADDRESS REDACTED | | | AAVE 1.00306320B0215<br>MATIC 109.11156178B595<br>PAXG 0.025501751571382 1 | | | |
| | | | | | SNX 3.92288067101078 | | | |
| 3.1.039120 | ANDREW TUTTLE | ADDRESS REDACTED | | | ADA 0.006883167038B852<br>BTC 1.093971871767B9E-05<br>ETH 0.0000025390874588403 | ADA 0.00000033182B695555<br>BTC 0.000000001959738688 | | |
| 3.1.039121 | ANDREW TWELFTREE | ADDRESS REDACTED | | | CEL 0.210325006679512<br>XLM 0.06130702617542D5 | | | |
| 3.1.039122 | ANDREW TWINEM | ADDRESS REDACTED | | | CEL 0.20655745040424B<br>MATIC 0.518485641605723 | | | |
| 3.1.039123 | ANDREW TYNK | ADDRESS REDACTED | | | XRP 1.987737650322I2 | | | |
| 3.1.039124 | ANDREW TYLER | ADDRESS REDACTED | | | BNB 6.493127335510B16<br>BTC 0.41990516594207S<br>CEL 551.95452364995<br>LTC 11.14954900536<br>MATIC 3357.55934290801<br>SNX 132.303610600486<br>USDC 32450.5461791575 | | | |
| 3.1.039125 | ANDREW TYLER EASTERLY | ADDRESS REDACTED | | | ADA 2.6245B00719315I2 | | ADA 0.00000073660114861 2 | |
| 3.1.039126 | ANDREW TYMMS | ADDRESS REDACTED | | | BTC 0.000014422521405425<br>CEL 81.6751024B04709<br>DOT 0.000000000000606117 3<br>ETH 0.0008238021387111196<br>MATIC 9.944992610517 77<br>USDC 0.000000028561003352 1 | | | |
| 3.1.039127 | ANDREW TZIALLI | ADDRESS REDACTED | | | ADA 217.834796793265<br>BTC 0.139402694835363<br>ETH 1.5562293371599 1 | | | |
| 3.1.039128 | ANDREW UMPHREY | ADDRESS REDACTED | | | AVAX 0.000737212334185838<br>BTC 0.000001971882639587<br>ETH 0.000015792384145576<br>USDC 0.159440171793146 | | | |
| 3.1.039129 | ANDREW URBAN | ADDRESS REDACTED | | | BTC 0.0261891221128777<br>USDC 524.016920737383 | BTC 0.0004699677554296626 | | |
| 3.1.039130 | ANDREW URRUTIA | ADDRESS REDACTED | | | ADA 50.8931711509865<br>BTC 0.0361814484820B16<br>ETH 0.158383741025523<br>USDC 3666.24082727132 | | | |
| 3.1.039131 | ANDREW USHER | ADDRESS REDACTED | | | CEL 2.91973486246591<br>SGB 150.8677636819<br>XRP 998.463029 | | | |
| 3.1.039132 | ANDREW UTLEY | ADDRESS REDACTED | | Yes | BCH 6.00074242514189<br>BSV 38.48296351470D9<br>BTC 0.63887509055019<br>ETH 20.023319571403 2<br>MATIC 756.272831675768<br>USDC 5.36641196636811 | | | BTC 2.35065965386536 |
| 3.1.039133 | ANDREW VALDEZ | ADDRESS REDACTED | | | BTC 0.028610054039763B<br>ETH 0.508489521906J2<br>USDC 26749.0538824065 | | | |
| 3.1.039134 | ANDREW VALDEZ JR | ADDRESS REDACTED | | | CEL 148.545500622759 | | | |
| 3.1.039135 | ANDREW VALENCIA | ADDRESS REDACTED | | | AAVE 5.20894521767733<br>BTC 0.7019103746035S<br>ETH 7.8899632539784<br>GUSD 13.7384073171074<br>LINK 435.51875235165 7<br>MATIC 11525.4846548293<br>UMA 77.3486065947096<br>UNI 0.2013867999B6505 | | | |
| 3.1.039136 | ANDREW VALENSON | ADDRESS REDACTED | | | BTC 0.000000456962002874<br>CEL 1500.57034582975<br>ETH 0.00354079987281048<br>LINK 0.234752664782562<br>MATIC 0.323337527599997<br>SGB 0.222254809910378<br>KLM 1.98741913965121<br>XRP 1.45385522782119<br>ZRX 0.672315872311399 | BTC 0.000000000622698183 2 | | |
| 3.1.039137 | ANDREW VALENTI | ADDRESS REDACTED | | | BTC 0.0548700834799021<br>ETH 0.34927537400069 23<br>USDC 546.74460807B519 | | | |
| 3.1.039138 | ANDREW VALENTI | ADDRESS REDACTED | | | BTC 0.1101000843943 2<br>CEL 535.006B326753<br>ETH 1.41682306540198<br>LINK 0.236353846809494<br>SNX 0.000387917946314007 11<br>UNI 0.000081148453400058<br>USDC 0.004 | | | |
| 3.1.039139 | ANDREW VALERI | ADDRESS REDACTED | | | ADA 132.290428138751<br>AVAX 11.49693410646604<br>BTC 0.023769328422423 66<br>COMP 0.222360457027509<br>DOT 3.9361615286424 3<br>ETH 0.391328643752158<br>LINK 42.2196934662368<br>MANA 56.6392319310759<br>MATIC 103.190780097636<br>XLM 237.35427522450B | | | |
| 3.1.039140 | ANDREW VALERIO | ADDRESS REDACTED | | | MATIC 106.584933681545<br>USDC 54.074463765231 7 | | | |
| 3.1.039141 | ANDREW VALLETTE | ADDRESS REDACTED | | | ETH 0.031638531580347 | ETH 0.028330064 | | |
| 3.1.039142 | ANDREW VALLIER | ADDRESS REDACTED | | | CEL 1.05573366354046 | | | |
| 3.1.039143 | ANDREW VAN AGGELEN | ADDRESS REDACTED | | | BTC 0.014548699561495<br>CEL 1.151168B9275.8B98 | | | |
| 3.1.039144 | ANDREW VAN BINOSBERGEN | ADDRESS REDACTED | | | BTC 0.000018841541593946<br>CEL 83.6910671590546<br>ETH 0.00182467879548673<br>USDC 1.19056243B1444 | | | |
| 3.1.039145 | ANDREW VAN CLEVE | ADDRESS REDACTED | | | ADA 101.17640776343B<br>BAT 31.3128125B85657<br>BNT 24.084903724657.4<br>BTC 0.00247617360238617<br>DOT 7.41851625253431<br>EOS 9.676417068Z6206<br>ETC 1.30685247195847<br>ETH 0.30575307332439<br>KNC 28.226739780474.6<br>LINK 2.59008587277337<br>LPT 2.38639747<br>MANA 34.4580686214355<br>MATIC 262.120609021552<br>OMG 4.5125457068303S<br>SNX 12.387693190B696<br>UMA 1.62314312439591<br>UNI 3.22243711674725<br>XLM 300.033367849455<br>ZRX 56.1102196528672 | | | |
| 3.1.039146 | ANDREW VAN DEN HOUTEN | ADDRESS REDACTED | | | BTC 0.950929517451996<br>ETH 0.000000010607385378<br>MATIC 1.08766357070004 | | | |
| 3.1.039147 | ANDREW VAN DER HOEVEN | ADDRESS REDACTED | | | BTC 0.01675206349507S6<br>CEL 65.5773874146683<br>ETH 0.231051552B23512 | | | |
| 3.1.039148 | ANDREW VAN DYKE | ADDRESS REDACTED | | | BTC 0.000028204951734586<br>ETH 0.000403955558841087<br>ZEC 0.000285098690B9563 | | | |
| 3.1.039149 | ANDREW VAN HESPEN | ADDRESS REDACTED | | | BTC 0.0210277207847229<br>ETH 0.430182270941583 | | | |
| 3.1.039150 | ANDREW VAN ROSS | ADDRESS REDACTED | | | BTC 0.00107701635300511<br>CEL 598.970772944299 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.039151 | ANDREW VAN WINDEN | ADDRESS REDACTED | | | AVAX 39.512631516482<br>BTC 0.102226977386141<br>CEL 0.000552726609063952<br>DOT 112.817408869403<br>ETH 0.978545360255066<br>LUNC 26.2012887197336<br>MATIC 1288.716812280687<br>SNX 0.00000025 | | | |
| 3.1.039152 | ANDREW VANDERGRIFT | ADDRESS REDACTED | | | BTC 1.72744190057999E-07 | | | |
| 3.1.039153 | ANDREW VANDERKOLK | ADDRESS REDACTED | | | SNX 0.0168883405547297 | | | |
| 3.1.039154 | ANDREW VARELA-KEEN | ADDRESS REDACTED | | | BTC 0.000157603910608<br>ETH 0.000690764809512611<br>LTC 0.000975410715853131<br>MCDAI 5.90867815978935<br>USDC 0.0716596267606492 | | | |
| 3.1.039155 | ANDREW VARGAS | ADDRESS REDACTED | | | BTC 0.205217226707808<br>ETH 2.790703984372422<br>MATIC 3784.16588043659<br>USDC 2140.11568373929 | | | |
| 3.1.039156 | ANDREW VARILONE | ADDRESS REDACTED | | | BTC 0.000000376876165678 | | | |
| 3.1.039157 | ANDREW VARNEY | ADDRESS REDACTED | | | USDC 0.17495062626875 | | | |
| 3.1.039158 | ANDREW VASHCHENKO | ADDRESS REDACTED | | | BTC 0.042150159609927<br>ETH 0.729410939399565 | | | |
| 3.1.039159 | ANDREW VATHANAKAMSANG | ADDRESS REDACTED | | | AVAX 9.52141139909423<br>BTC 0.0261223967595824<br>GUSD 6110.49019517254<br>MCDAI 74.22768146494441<br>USDC 4008.33639999789<br>XRP 3006.11359341452 | | | |
| 3.1.039160 | ANDREW VAUDREUIL | ADDRESS REDACTED | | | BTC 0.393771033285183 | | | |
| 3.1.039161 | ANDREW VEIT | ADDRESS REDACTED | | | ADA 0.213522879738989<br>SGB 398.951242304686<br>XRP 0.000000205036570276 | | | |
| 3.1.039162 | ANDREW VELASCO | ADDRESS REDACTED | | | BCH 0.098614250833212<br>BTC 0.0294008852895493<br>ETH 0.684115085685583<br>XRP 132.840546 | | | |
| 3.1.039163 | ANDREW VENETTIS | ADDRESS REDACTED | | | ETH 0.000234781743322056 | | | |
| 3.1.039164 | ANDREW VERBEKE | ADDRESS REDACTED | | | ADA 1404.560000885<br>BTC 0.00118429233793176<br>ETH 1.77236131218B5<br>LINK 33.0188483331901<br>MATIC 1015.56116533316<br>SOL 15.3925175185384 | ETH 0.70614986 | | |
| 3.1.039165 | ANDREW VEST | ADDRESS REDACTED | | | BTC 0.000003707796553897<br>COMP 0.00130358534876807<br>USDC 0.100083215717366 | BTC 0.00222149768639189<br>USDC 0.0000001566375251? | | |
| 3.1.039166 | ANDREW VIA | ADDRESS REDACTED | | | BTC 0.00123943001099488<br>CEL 0.0283145297049389<br>DOT 0.0399015547732701<br>LINK 11.04718066966608<br>USDT ERC20 0.620262129795524<br>XLM 253.826056658? | | | |
| 3.1.039167 | ANDREW VIDAL | ADDRESS REDACTED | | | MATIC 281.320098266739 | | | |
| 3.1.039168 | ANDREW VIDLER | ADDRESS REDACTED | | | BTC 5.78725924678996-06<br>CEL 6.70951787224507<br>ETH 0.000701666676282802<br>LTC 0.2982142316581<br>TALO 0.000086669507536363 | | | |
| 3.1.039169 | ANDREW VIELHAK | ADDRESS REDACTED | | | USDC 1.51161590793702 | | | |
| 3.1.039170 | ANDREW VIGGARS | ADDRESS REDACTED | | | ADA 1.21046727931539<br>BTC 0.000562045987142532<br>CEL 22.037804088771<br>DOT 0.0441867593708772<br>ETH 0.0133233944342621<br>USDT ERC20 24.9136<br>XRP 1.20009258227797 | | | |
| 3.1.039171 | ANDREW VINCENT | ADDRESS REDACTED | | | BTC 0.000003234331290675<br>USDC 46.07893781B137<br>USDT ERC20 0.26454549558713 | USDC 0.00937965496097 32<br>USDT ERC20 0.000336151211? | | |
| 3.1.039172 | ANDREW VINDO | ADDRESS REDACTED | | | AVAX 28.0168294328307<br>BTC 0.000499160B87787657<br>DOT 82.3513516728 3<br>ETH 0.0020944583060 5393<br>LINK 0.0193072842875893<br>LTC 0.0014711689856749<br>MATIC 3672.617613314 18<br>SOL 11.28320559874 63 | AVAX 1.24507231966182<br>BTC 0.0000009321160175<br>ETH 3.81092914678335<br>LTC 0.00498306403409184 | | |
| 3.1.039173 | ANDREW VINAY | ADDRESS REDACTED | | | BTC 0.000829105858811092<br>ETH 0.919763109382363 | ETH 0.201312444 | | |
| 3.1.039174 | ANDREW VISHAL RAM | ADDRESS REDACTED | | | ADA 71<br>CEL 0.717829140891362<br>DOGE 444<br>ETH 0.007194091? | | | |
| 3.1.039175 | ANDREW VISLOSKY | ADDRESS REDACTED | | Yes | ADA 2289.78790483771<br>BTC 0.147662126407589<br>ETH 2.8463207241162B<br>SOL 60.497740245314 | BTC 0.00054625 | | BTC 1.09473495083377 |
| 3.1.039176 | ANDREW VIVERITO | ADDRESS REDACTED | | | BTC 0.0555369291414217<br>ETH 1.6571725868554<br>LINK 3.18113028271?B<br>MATIC 145.640642539206<br>USDT ERC20 5136.83528894656 | | | |
| 3.1.039177 | ANDREW VLASSIS | ADDRESS REDACTED | | | BTC 9.99963144609799E-06<br>ETH 0.000354644611935211<br>SGB 49.4475356660216<br>XRP 0.21232491272213B | | | |
| 3.1.039178 | ANDREW VO | ADDRESS REDACTED | | | USDC 0.000016045834943323 | | | |
| 3.1.039179 | ANDREW VO | ADDRESS REDACTED | | | BTC 0.000004269749B21349<br>ETH 0.00141923673141518<br>USDC 1.8356311B102764 | BTC 0.0000000257176665095 | | |
| 3.1.039180 | ANDREW VO | ADDRESS REDACTED | | | ADA 1533.34355415012<br>BTC 0.00107910575032642<br>DOT 53.369029014368<br>MATIC 1676.148372072<br>SNX 81.2093631165907 | | | |
| 3.1.039181 | ANDREW VOGEL | ADDRESS REDACTED | | | BTC 0.000000007877573<br>CEL 18568.622796216 2<br>EOS 139.959044635292<br>LTC 1.5697910564116 3<br>OMG 4.08426993402708<br>USDC 162.871110283B12 | | | |
| 3.1.039182 | ANDREW VOLGENIN | ADDRESS REDACTED | | | BCH 0.000210061178938804<br>BTC 0.00027428738441832<br>CEL 1.15122399281079<br>ETH 0.0035664247201993 2 | BCH 0.00000030592757124 | | |
| 3.1.039183 | ANDREW VOLZ | ADDRESS REDACTED | | | ETH 0.06193400821775908 | | | |
| 3.1.039184 | ANDREW VONA | ADDRESS REDACTED | | | BAT 14.7669518047574<br>BTC 0.0769618621443283<br>DOT 1.64558882832 5<br>USDC 509.448648408387<br>USDT ERC20 314.63453B390843<br>XLM 79.7951373734171 | | | |
| 3.1.039185 | ANDREW VONG | ADDRESS REDACTED | | | BTC 0.000000243546891665<br>CEL 21.170792979255<br>LTC 0.00005321<br>SOL 51.8453481952B8<br>USDC 0.B5 | | | |
| 3.1.039186 | ANDREW VONREIN | ADDRESS REDACTED | | | ADA 0.1840493193104B<br>BTC 0.000013748951590B6<br>DOT 0.04903715043518301<br>LINK 0.0080279302666836<br>SUSHI 0.0276555042563926 | ADA 0.0000000492486545977<br>DOT 0.00000000045730554 | | |
| 3.1.039187 | ANDREW VORESS | ADDRESS REDACTED | | | BTC 0.000000143355984118<br>ETH 0.00000115322724<br>LINK 0.0000146750530236 24<br>MATIC 0.00344237457981875<br>SUSHI 0.0276555042563926 | BTC 0.00000000698338B707<br>ETH 0.0000004865006676954<br>LINK 0.083812678620214<br>MATIC 0.00554495687998332<br>USDC 0.008399394330973162 | | |
| 3.1.039188 | ANDREW VOYSEY | ADDRESS REDACTED | | | BTC 0.000000207879291339<br>CEL 1.06075232650228<br>USDC 9.95593362003115 | | | |
| 3.1.039189 | ANDREW VLUONG | ADDRESS REDACTED | | | BTC 0.04111071440717?<br>CEL 1.11223489226721<br>USDC 327.338104104181 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.039190 | ANDREW VUONG | ADDRESS REDACTED | | Yes | AAVE 0.00271505664452799<br>ADA 319.582795034662<br>BSV 0.39755111651369<br>BTC 0.367855151444577<br>CEL 49.637516762030<br>COMP 0.00142451962251146<br>DOT 3.5597461582826<br>ETH 5.18383093468958<br>MANA 1165.1072069521<br>MATIC 241.95057668789<br>SNX 918.50702878152<br>USDC 5395.800150953663<br>USDT ERC20 0.064660709834641<br>XLM 2379.94837419217<br>ZRX 0.0971866856843888 | | | BTC 0.244157380528962 |
| 3.1.039191 | ANDREW W PATZERT | ADDRESS REDACTED | | | BTC 0.0004554999022204553<br>CEL 43.2686237197644<br>ETH 0.0186297261895756<br>LINK 3.2071600370.812<br>SNX 6.69515388772863<br>USDT ERC20 215.626309205959 | BTC 0.00000000228582109.3 | | |
| 3.1.039192 | ANDREW W WADDELL | ADDRESS REDACTED | | | AAVE 5.9115167758071.1<br>ADA 196.759815645747<br>BAT 0.144161192981614<br>BTC 0.092514613655873<br>ETH 2.79729855078331<br>SNX 103.768425145019<br>USDC 5131.07828072374 | | | |
| 3.1.039193 | ANDREW WADE | ADDRESS REDACTED | | | BCH 0.000001325781218095<br>BTC 0.0000001725468209233<br>ETH 0.000004697729817689<br>MATIC 0.0141440347784987<br>SNX 0.0020566981058b139<br>XLM 0.0014849580210843 | | | |
| 3.1.039194 | ANDREW WADSWORTH | ADDRESS REDACTED | | | BTC 0.0000304791965144 | | | |
| 3.1.039195 | ANDREW WAGES | ADDRESS REDACTED | | | BTC 0.000150042736188971<br>ETH 0.00130370391306.32<br>USDC 3.496244745870.52 | BTC 0.1192992201039.37<br>ETH 1.0081453014821.5<br>USDC 2295.74120384411 | | |
| 3.1.039196 | ANDREW WAHBA | ADDRESS REDACTED | | | BTC 0.0050150107817623.2 | | | |
| 3.1.039197 | ANDREW WAHNSCHAFF | ADDRESS REDACTED | | | CEL 1.06129093671273 | | | |
| 3.1.039198 | ANDREW WAITERE | ADDRESS REDACTED | | | LTC 1.164292886965.02 | | | |
| 3.1.039199 | ANDREW WALDE | ADDRESS REDACTED | | | CEL 0.690631457263663 | | | |
| 3.1.039200 | ANDREW WALES | ADDRESS REDACTED | | | BTC 0.0000000000709979911 | | | |
| 3.1.039201 | ANDREW WALES | ADDRESS REDACTED | | | CEL 57.8574348334521<br>BTC 0.033283447742066.3 | | | |
| 3.1.039202 | ANDREW WALKER | ADDRESS REDACTED | | | BTC 0.0000078420260778.77<br>ETH 0.00267872035673636 | | | |
| 3.1.039203 | ANDREW WALKER | ADDRESS REDACTED | | Yes | CEL 53.3761087271764<br>BTC 0.096674971490885.7<br>COMP 5.348268287365.53<br>DOT 41.7427564552202<br>ETH 1.06954814591384<br>SNX 105.683101006577<br>USDC 51.38445283108.65 | | | BTC 0.982077788053174 |
| 3.1.039204 | ANDREW WALKER HOGAN | ADDRESS REDACTED | | | AVAX 5.33569037156718<br>BTC 0.00125248845080297<br>ETH 0.0010520297648791<br>XRP 2014.75091336582 | | | |
| 3.1.039205 | ANDREW WALL | ADDRESS REDACTED | | | BTC 0.00056733071425347<br>XRP 1698.32009149772 | | | |
| 3.1.039206 | ANDREW WALL | ADDRESS REDACTED | | | BTC 0.000242602500979094<br>USDC 0.0173441629210092 | | | |
| 3.1.039207 | ANDREW WALLACE | ADDRESS REDACTED | | | CEL 1.06253705988811<br>SGB 13.2409954224372<br>USDC 9.84595849120451<br>XLM 273.125948612278<br>XRP 88.4930964968176 | | | |
| 3.1.039208 | ANDREW WALLACE | ADDRESS REDACTED | | | USDC 13.4501444495678 | USDC 10822.8195545028 | | |
| 3.1.039209 | ANDREW WALLER | ADDRESS REDACTED | | | BTC 0.000003121167599436<br>BUSD 0.9294606394926008<br>ETH 0.00012064578213117<br>USDC 0.600512418284272<br>XLM 0.02885087298556648 | | | |
| 3.1.039210 | ANDREW WALSH | ADDRESS REDACTED | | | BTC 0.0010907981430654<br>MATIC 51.3874867140732 | | | |
| 3.1.039211 | ANDREW WALSH | ADDRESS REDACTED | | | ADA 0.182820848298223<br>USDC 1.08078007848519<br>USDT ERC20 0.852362190176448 | | | |
| 3.1.039212 | ANDREW WALTER | ADDRESS REDACTED | | | AVAX 9.376203118060.92 | BTC 0.00238209166492778 | | |
| 3.1.039213 | ANDREW WALTER HOWARD | ADDRESS REDACTED | | | BTC 0.0137116534608195 | | | |
| 3.1.039214 | ANDREW WALTERS | ADDRESS REDACTED | | | BTC 0.00588336677987338<br>MATIC 1517.17909432.81<br>OMG 21.1410093058722 | | | |
| 3.1.039215 | ANDREW WALTERS | ADDRESS REDACTED | | | MATIC 0.470097542330822 | | | |
| 3.1.039216 | ANDREW WALTON GRAY | ADDRESS REDACTED | | | ETH 13.15880758280.09<br>SOL 310.350604065363 | | | |
| 3.1.039217 | ANDREW WAN | ADDRESS REDACTED | | | BTC 0.00803587313320262<br>CEL 518.74018400948.8<br>ETH 9.97 | | | |
| 3.1.039218 | ANDREW WANG | ADDRESS REDACTED | | | CEL 1.14190459167586<br>USDC 1263.45584717085 | | | |
| 3.1.039219 | ANDREW WANG | ADDRESS REDACTED | | | BTC 0.65167835658369<br>ETH 0.0260315460124.71<br>GUSD 0.0252835761587322 | | | |
| 3.1.039220 | ANDREW WANG | ADDRESS REDACTED | | | BTC 0.0475869560576456<br>ETH 1.33118601425355 | | | |
| 3.1.039221 | ANDREW WANG | ADDRESS REDACTED | | | ADA 695.917692115368<br>BTC 0.0220053864480803<br>CEL 36.150354306456.2 | | | |
| 3.1.039222 | ANDREW WANG | ADDRESS REDACTED | | Yes | AAVE 0.0014311845099161.3<br>ADA 0.118799747583587<br>BTC 0.44542703154508<br>ETH 8.53705141200909.07<br>LINK 0.0027747106574024.1<br>MATIC 0.20453883710019.5<br>SOL 0.0000054528678352002<br>USDC 0.0413552403529516<br>XLM 0.124470410705741<br>ZEC 0.000222961931949898 | BTC 0.073975755166151.9<br>MATIC 0.99494247452646.3<br>SOL 0.0000000008773294.3<br>USDC 500.000000989929 | | BTC 0.636598963029454 |
| 3.1.039223 | ANDREW WARD | ADDRESS REDACTED | | | AAVE 0.0043274741325407<br>BTC 0.00029866470151232.9<br>CEL 0.0232077852883509<br>DOT 0.493125049391915<br>ETH 0.01015530875216051<br>MATIC 0.00958046265543647<br>USDC 10.3211235535863 | | | |
| 3.1.039224 | ANDREW WARD | ADDRESS REDACTED | | | BTC 0.0101844479186639<br>ETH 0.37906925273617.3<br>MATIC 445.898457437709<br>XRP 657.4984764955381 | | | |
| 3.1.039225 | ANDREW WARD | ADDRESS REDACTED | | | BTC 0.0000003902345700228<br>ETH 0.00000176887034249.7<br>LINK 0.00001936020222292.7<br>MATIC 0.00148016620647064.9.5.3<br>SNX 0.0082412645425564<br>USDC 0.0072899610185947.8 | LINK 0.0363893384043027<br>MATIC 0.805813252355155<br>USDC 0.00000026159152514.3 | | |
| 3.1.039226 | ANDREW WARD | ADDRESS REDACTED | | | AVAX 0.00605237195664888<br>BTC 0.0968546729760.56<br>ETH 1.47475290300478 | | | |
| 3.1.039227 | ANDREW WARE | ADDRESS REDACTED | | | CEL 136.205486409139<br>XLM 36.293610877208 | | | |
| 3.1.039228 | ANDREW WARF | ADDRESS REDACTED | | | AVAX 3.34413119621299<br>BTC 0.02515507725819551<br>DOT 5.39330631420966<br>LTC 0.00010732903214368<br>XLM 0.0155934747407784.5 | LTC 0.00000021149669679.7<br>XLM 0.00000039105675762.1 | | |
| 3.1.039229 | ANDREW WARFIELD | ADDRESS REDACTED | | | BTC 0.0451323486759488<br>ETH 0.156985301842.52<br>LINK 6.95139015849937 | | | |
| 3.1.039230 | ANDREW WARFIELD | ADDRESS REDACTED | | | BTC 0.00000048365581353.7<br>ETH 0.00001079286969986.3 | | | |
| 3.1.039231 | ANDREW WARREN MACKENZIE | ADDRESS REDACTED | | | BTC 0.0264767982591846 | BTC 0.00252672134154753.3 | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.039232 | ANDREW WARWICK | ADDRESS REDACTED | | | BTC 0.0008877745202016531<br>CEL 25.393469243868<br>MATIC 640<br>XRP 0.427695 | | | |
| 3.1.039233 | ANDREW WARYSZEWSKI | ADDRESS REDACTED | | | CEL 1.2945753405722<br>ETH 0.000001661203041803<br>SNX 1.3189136227874<br>USDT ERC20 0.708188302374334 | | | |
| 3.1.039234 | ANDREW WASDEN | ADDRESS REDACTED | | | BTC 0.014805777779892<br>USDC 24.321091670049 | | | |
| 3.1.039235 | ANDREW WASHINGTON | ADDRESS REDACTED | | Yes | ADA 2195.5933418763<br>BSV 0.000113786061240081<br>BTC 0.0000012407285789955<br>ETC 0.005898219647564498<br>ETH 0.10761868186399<br>LTC 0.0050166525597023<br>MATIC 74.702909618423<br>MCDAI 0.0010362717115328<br>SNX 277.557447027544<br>SOL 4.560697556886268<br>XLM 1460.09030064673 | BSV 0.369189064734903<br>BTC 0.0000000928104859 | | BTC 0.97911939638718 |
| 3.1.039236 | ANDREW WATERS | ADDRESS REDACTED | | | BTC 0.00177935 | | | |
| 3.1.039237 | ANDREW WATERS | ADDRESS REDACTED | | | CEL 1.8393213718159<br>BTC 0.001116143692279607<br>COMP 0.9922812018267<br>DOT 0.05035686875237 | | | |
| 3.1.039238 | ANDREW WATKINS | ADDRESS REDACTED | | | BTC 0.021136002476744<br>ETH 0.74447185984784 | | | |
| 3.1.039239 | ANDREW WATKINS | ADDRESS REDACTED | | | XLM 6.857104191352 89 | | | |
| 3.1.039240 | ANDREW WATSON | ADDRESS REDACTED | | | BTC 0.0006994335423301 36 | | | |
| 3.1.039241 | ANDREW WATSON | ADDRESS REDACTED | | | CEL 1.1565393862 4662<br>GUSD 0.01212611002745 | | | |
| 3.1.039242 | ANDREW WATTS | ADDRESS REDACTED | | | CEL 0.0279630797484517<br>XLM 24.2422519 | | | |
| 3.1.039243 | ANDREW WAYNE DAKIN | ADDRESS REDACTED | | | BTC 0.00203345246778 37<br>CEL 47.9105433871628<br>DOT 27.24100557 17201<br>ETH 3.2485146307041 | | | |
| 3.1.039244 | ANDREW WAYNE GREENBERG | ADDRESS REDACTED | | | ADA 2D702.9565349098<br>BAT 0.006419522290270 01<br>BCH 0.09215001521576 68<br>BTC 1.2220823305725 2<br>EOS 5.68398004651501<br>ETC 0.364129496711918<br>ETH 41.55928735221 6<br>LINK 0.731167266862603<br>MANA 2.0629491164181 9<br>MATIC 51614.1611061759<br>OMG 0.00001652470167 2486<br>SNX 4627.7276354947 9<br>USDC 35.069997889096 5<br>XLM 4.0296315466128 8<br>XRP 11004.178924053 4<br>ZEC 0.067766155809502 | | | |
| 3.1.039245 | ANDREW WAYNE MOLLOY | ADDRESS REDACTED | | | BTC 0.000001189888667672 | | | |
| 3.1.039246 | ANDREW WAYNE NELSON | ADDRESS REDACTED | | | ADA 338.98460939065<br>BTC 0.003936723042932<br>ETH 3.10953894893563<br>USDC 1040.33468006516 | CEL 42.8846549726616 | | |
| 3.1.039247 | ANDREW WEATHERS | ADDRESS REDACTED | | | BTC 0.00195499861362891<br>USDC 1086.22760721228 | | | |
| 3.1.039248 | ANDREW WEATHERS | ADDRESS REDACTED | | | AAVE 0.691501991918998<br>BAT 450.122146346726<br>BTC 0.586094009144037<br>COMP 2.63208848031365<br>ETH 0.202302116187337<br>LINK 8.393145132713 42<br>LTC 1.43294899288202<br>UNI 30.8106616169771<br>XLM 1252.75587555772<br>ZEC 3.63886803822632<br>ZRX 249.705008458714 | | | |
| 3.1.039249 | ANDREW WEAVER | ADDRESS REDACTED | | | BTC 0.001392659195974312<br>ETH 0.045023093727412 3 | | | |
| 3.1.039250 | ANDREW WEBBER | ADDRESS REDACTED | | | BTC 0.384951528607979<br>CEL 375.927340889737<br>DOT 6.783793741381 76<br>ETH 4.89038571823606<br>MATIC 306.184680721547 | | | |
| 3.1.039251 | ANDREW WEBER | ADDRESS REDACTED | | | MATIC 806.741314445 41 | | | |
| 3.1.039252 | ANDREW WEBER | ADDRESS REDACTED | | Yes | ADA 431.982696888331<br>BAT 1017.116991055111<br>BCH 0.000391877128226367<br>BNT 254.68502655181 6<br>BTC 0.000168798559628119<br>CEL 0.241125987737037<br>ETH 2.79684780188164<br>LINK 0.156622088189478<br>LTC 8.71004666426851<br>MATIC 1663.26898512065<br>MCDAI 0.062333272126 6489<br>SNX 134.76919804168 6<br>USDC 1.15407422476828<br>ZRX 822.270163624413 | BTC 0.0145462663763889<br>MCDAI 57.825881208507 5<br>USDC 333.411193642773 | | BTC 0.0788192870795483<br>ETH 4.89799016734014<br>LINK 807.754082758841 |
| 3.1.039253 | ANDREW WEBSTER | ADDRESS REDACTED | | | ETH 0.000028456407322463 | | | |
| 3.1.039254 | ANDREW WEE KAI LUN | ADDRESS REDACTED | | | BCH 0.000225838473873 47<br>BTC 0.000000006849 7016<br>CEL 1.9820005042787<br>LTC 0.00181871804841<br>USDT ERC20 0.00000097250594625 1 | | | |
| 3.1.039255 | ANDREW WEEMS | ADDRESS REDACTED | | | BTC 0.00069405143542 0836<br>SNX 16.525960226257<br>UNI 0.01110630587665 | | | |
| 3.1.039256 | ANDREW WEGIERAK | ADDRESS REDACTED | | | BTC 0.00000000340470833 3<br>CEL 0.858184373083723<br>COMP 0.16834708<br>ETH 0.271883511024723 | | | |
| 3.1.039257 | ANDREW WEI TUNG SIAH | ADDRESS REDACTED | | | BTC 0.000000355985023081<br>CEL 0.287998797689919 | | | |
| 3.1.039258 | ANDREW WEINBERG | ADDRESS REDACTED | | | BTC 0.000000294141132052<br>ETH 4.13001985182609E-06<br>USDC 0.009585763440347 42 | | | |
| 3.1.039259 | ANDREW WEIS | ADDRESS REDACTED | | | BTC 0.000230490317666255<br>ETH 0.000037403029256549<br>USDC 0.2233437456239 53 | BTC 0.0000000613841073 5<br>USDC 20B.591662044225 | | |
| 3.1.039260 | ANDREW WEISHAHN | ADDRESS REDACTED | | | BTC 0.1031106945470 66<br>ETH 1.04529459519927 | | | |
| 3.1.039261 | ANDREW WELLS | ADDRESS REDACTED | | | MCDAI 0.051145546842 86018<br>XRP 0.2088023727486 26 | | | |
| 3.1.039262 | ANDREW WEN WEI | ADDRESS REDACTED | | | BTC 0.000119132456381988 | | | |
| 3.1.039263 | ANDREW WEN WEI | ADDRESS REDACTED | | | BTC 0.34316321819669<br>CEL 123.15967428703 | | | |
| 3.1.039264 | ANDREW WENHAM | ADDRESS REDACTED | | | CEL 182.42412151975 4 | | | |
| 3.1.039265 | ANDREW WERBOWY | ADDRESS REDACTED | | | BTC 0.001163226672072 15<br>ETH 14706244067387779 | | | |
| 3.1.039266 | ANDREW WERNER | ADDRESS REDACTED | | | CEL 1.14779574640321<br>ETH 0.000467018923911915 | | | |
| 3.1.039267 | ANDREW WERNER | ADDRESS REDACTED | | | COMP 0.0000736712383165 71<br>LTC 0.200067148579646826<br>SGB 14.4214256021259<br>XLM 0.0458514527194861<br>XRP 0.0850651343360466 | | | |
| 3.1.039268 | ANDREW WESLEY | ADDRESS REDACTED | | | BTC 0.001091303562664 13<br>MATIC 25756.8890918847 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.039269 | ANDREW WESLEY REISS | ADDRESS REDACTED | | | ADA 1075.4852166689<br>BAT 2235.35314936434<br>BCH 10.885419245641<br>BTC 25.7198705056865<br>CEL 10964.828348808<br>COMP 3.20094397910054<br>DASH 1.1046467536814<br>DOT 13.626340578157<br>EOS 80.10195835514812<br>ETC 67.117019875212<br>ETH 0.0883789064448957<br>GUSD 10.0770624818709<br>LINK 111.616550787818<br>LTC 229.907113336718<br>MATIC 1590.31475010728<br>SGB 459.7697151685459<br>SOL 11.0584164824598<br>USDC 3504.98762374777<br>XLM 17131.1595023359<br>XRP 3007.53297965621<br>ZRX 1045.40901560869 | ETH 91.0602024542543<br>USDC 3410 | | |
| 3.1.039270 | ANDREW WESLEY STEINLY | ADDRESS REDACTED | | Yes | BTC 3.61247030626648<br>MCDAI 5.45635662135587<br>SNX 18.0734620707894 | BTC 0.221834231304486<br>MCDAI 907.855580051734 | | BTC 19.0432376386885 |
| 3.1.039271 | ANDREW WESSLING | ADDRESS REDACTED | | | CEL 0.0675117856367209<br>ETH 0.000361438220466753<br>UNI 0.0129203991901889 | | | |
| 3.1.039272 | ANDREW WESTBERG | ADDRESS REDACTED | | | BTC 0.0012795050531593<br>USDC 186.322354988561 | | | |
| 3.1.039273 | ANDREW WESTCOTT | ADDRESS REDACTED | | | BTC 0.73231842680516S<br>CEL 793.13336022733<br>ETC 4.76898<br>ETH 6.642193769405<br>LINK 44.76976968<br>SNX 50.483922<br>USDT ERC20 0.000956<br>ZRX 493.5056626 | | | |
| 3.1.039274 | ANDREW WESTFALL | ADDRESS REDACTED | | | BTC 0.000004901800528<br>ETH 5.99400518131899E-06<br>SNX 0.0591968311130248 | | | |
| 3.1.039275 | ANDREW WESTON | ADDRESS REDACTED | | | BTC 0.000473671666634919 | | | |
| 3.1.039276 | ANDREW WEYERS | ADDRESS REDACTED | | | ADA 310.38114737576<br>BTC 0.000522296927513289 | | | |
| 3.1.039277 | ANDREW WHALEN | ADDRESS REDACTED | | | AAVE 0.849156387641369<br>AVAX 0.61447<br>BTC 0.195250409070227<br>CEL 712.75051391283B<br>COMP 1.7443888214A094<br>LINK 2.00496360871854<br>LTC 0.000125003621099721<br>LUNC 0.399457047192B2<br>SOL 0.9116<br>UNI 24.4459852180078<br>USDC 0.000560927083080073<br>USDT ERC20 0.000000962759B1197 | | | |
| 3.1.039278 | ANDREW WHALEN | ADDRESS REDACTED | | | BTC 0.0523345181669365 | | | |
| 3.1.039279 | ANDREW WHATELY | ADDRESS REDACTED | | | ADA 0.0671462694809429<br>BTC 0.00913106969055242<br>ETH 2.17411563274591<br>USDC 13318.7642868317 | | | |
| 3.1.039280 | ANDREW WHEATCROFT | ADDRESS REDACTED | | | ADA 1.33780969409279<br>BTC 0.000205817252974541<br>CEL 0.00204969298739692<br>DOT 0.0295203273337457<br>ETH 0.00176682201776283<br>LINK 0.00985100400597682<br>LTC 0.00106390761948569 | | | |
| 3.1.039281 | ANDREW WHELAN | ADDRESS REDACTED | | | CEL 0.000013347589476318B<br>USDT ERC20 0.0310056821574579 | | | |
| 3.1.039282 | ANDREW WHELAN | ADDRESS REDACTED | | | ADA 486.814189171737<br>BTC 0.0556705078874159<br>DOT 19.45542237865<br>ETH 3.14569805363975<br>LTC 0.96751188278658B2<br>USDC 9227.18479182576 | | | |
| 3.1.039283 | ANDREW WHETZEL | ADDRESS REDACTED | | | BTC 0.000461254483649979<br>ETH 0.00020466659605555 | | | |
| 3.1.039284 | ANDREW WHILEY | ADDRESS REDACTED | | | BTC 0.0363351158484661 | | | |
| 3.1.039285 | ANDREW WHITCOMB | ADDRESS REDACTED | | | BTC 0.00144964581471I97<br>USDT ERC20 0.651799262700638 | | | |
| 3.1.039286 | ANDREW WHITE | ADDRESS REDACTED | | | ADA 0.00335320331741527<br>BTC 0.13734157703712<br>ETH 4.990923086717T<br>LINK 0.0558512977527229<br>MATIC 4.194040371259<br>USDC 3.7640507961040B9<br>USDT ERC20 0.40276717392101T<br>XLM 0.100864216336198<br>XTZ 0.00241018533421099 | LINK 0.000257838058833358<br>MATIC 0.00352634550541559 | | |
| 3.1.039287 | ANDREW WHITE | ADDRESS REDACTED | | | BTC 0.000009576542151L04<br>MATIC 403.183092281179 | | | |
| 3.1.039288 | ANDREW WHITE | ADDRESS REDACTED | | | BTC 0.00961571212735021 | | | |
| 3.1.039289 | ANDREW WHITE | ADDRESS REDACTED | | | CEL 697.486335463529 | | | |
| 3.1.039290 | ANDREW WHITE | ADDRESS REDACTED | | | ADA 148.162151009524<br>BTC 0.0427793999322945<br>DOT 7.80365449462669<br>ETH 0.0001773096908714107<br>XLM 29.5038094004201 | | | |
| 3.1.039291 | ANDREW WHITE | ADDRESS REDACTED | | | ADA 409.401555247359<br>AVAX 9.68860250232045<br>BTC 0.000545069878178S6<br>ETH 0.8453190915425A24<br>LUNC 0.000115993993208615<br>MATIC 0.14551616307791S<br>SOL 11.434559993199<br>XLM 77.520012430811 | LUNC 0.241225094075149 | | |
| 3.1.039292 | ANDREW WHITE | ADDRESS REDACTED | | Yes | BTC 0.000000874672869091<br>CEL 0.26653247082683<br>MCDAI 89.59711589226 | | | BTC 1.01212885838761 |
| 3.1.039293 | ANDREW WHITELEATHER CANNON | ADDRESS REDACTED | | | AAVE 10.382123718167B<br>ADA 61392.8398031922<br>BTC 10.2328533998715<br>COMP 5.14449190282098<br>DOT 1291.97919559805<br>ETH 154.2291B9685393<br>LINK 1576.7255772219S<br>MATIC 64345.7986554434<br>SNX 816.251808251785<br>UNI 645.301565770759<br>ZEC 15.33951760071941 | | | |
| 3.1.039294 | ANDREW WHITESIDE | ADDRESS REDACTED | | | ADA 0.00924207679591642<br>BCH 0.000010085123948892<br>BTC 0.000006016015825043<br>DASH 0.000047009965777163<br>DOT 0.01307612889991897<br>ETC 0.020338901474564A4<br>ETH 0.0001299571068499403<br>LINK 0.00139105414334652<br>MATIC 0.095883272543696<br>SNX 0.00877466647575824<br>XLM 0.00581772400284353 | | | |
| 3.1.039295 | ANDREW WHITLOCK | ADDRESS REDACTED | | | BTC 0.000953475686843527<br>MATIC 966.988468240781 | | | |
| 3.1.039296 | ANDREW WHITTINGTON | ADDRESS REDACTED | | | ADA 461.668337844674<br>BNB 3.19042098815732<br>BTC 0.0079375644279701<br>CEL 0.0461535453015261<br>ETH 1.0493358280616525<br>XRP 1170.56674721522 | | | |
| 3.1.039297 | ANDREW WHITTINGTON-DAVIS | ADDRESS REDACTED | | | ADA 1031.18407006438 | | | |
| 3.1.039298 | ANDREW WHITTLE | ADDRESS REDACTED | | | CEL 0.0306335549276126 | | | |
| 3.1.039299 | ANDREW WHITTLE | ADDRESS REDACTED | | | CEL 0.48383155260146<br>ETH 0.00123368656703907 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.039300 | ANDREW WHYTE | ADDRESS REDACTED | | | ADA 0.039021608126586 BTC 0.0000027456779690647 COMP 0.0001800845476660566 DOT 0.00223317373346 | | | |
| 3.1.039301 | ANDREW WICKENHEISER | ADDRESS REDACTED | | | ETH 0.000036772646145387 | | | |
| 3.1.039302 | ANDREW WILDE | ADDRESS REDACTED | | | ADA 0.16308913660196 BTC 0.0000000079571824999 CEL 0.060161830931096 DOT 0.0000000007185182 LTC 0.0100526212157151 LUNC 5.056989547B6241 USDC 10.041708791406 USDT ERC20 0.19504501453057 XLM 0.023312929703918 XTZ 0.000000434540423B1 | | | |
| 3.1.039303 | ANDREW WILDER | ADDRESS REDACTED | | | BTC 0.0000751931148206 | | | |
| 3.1.039304 | ANDREW WILFONG | ADDRESS REDACTED | | | BTC 0.037916429286413 CEL 1.129810569374 | | | |
| 3.1.039305 | ANDREW WILHELMSEN | ADDRESS REDACTED | | | USDC 10.988069650154 BTC 0.0000108702490179 | | | |
| 3.1.039306 | ANDREW WILKINS | ADDRESS REDACTED | | | USDC 10961.627988448 BTC 0.0000089807125265 | | | |
| 3.1.039307 | ANDREW WILKINSON | ADDRESS REDACTED | | | ETH 0.0001594873331399 USDC 0.0029493071892468 CEL 1.08461126154016 | | | |
| 3.1.039308 | ANDREW WILL | ADDRESS REDACTED | | Yes | BTC 0.00003376793598734 ADA 0.0000001652484497 MCDAI 0.2808630767440 SNX 1.3024713818616 | BTC 0.0000037366273385 LINK 0.0948973474141972 SNX 0.37392890704231B | | LINK 256.200607492804 |
| 3.1.039309 | ANDREW WILLFORD | ADDRESS REDACTED | | | BTC 0.0039434641590675 CEL 146.58295427461 LTC 0.009977936232285927 SGB 12.50341491035 SNX 3.96704491957 USDC 3.051720664758 USDT ERC20 0.06477708386311 XRP 0.0665629772570 | | | |
| 3.1.039310 | ANDREW WILLIAM EVANS | ADDRESS REDACTED | | | BAT 0.012990315179902 DOT 0.0002661449144686 DOT 0.01172213602582 LTC 0.000267751385460 MATIC 0.7690268822414 SGB 8.3202646037781 SNX 0.020847194889179 | ADA 0.000686 BAT 0.000267037200409931 BTC 0.0000000001549500 DOT 0.000055717776695499 LTC 0.0000921333147 MATIC 0.00023807691508269 SGB 0.2116470242109 SNX 0.0005121213215928 USDC 0.008 | | |
| 3.1.039311 | ANDREW WILLIAM MCCULLOCH | ADDRESS REDACTED | | | BTC 0.0000010779677353 MCDAI 0.029678156603375 | | | |
| 3.1.039312 | ANDREW WILLIAMS | ADDRESS REDACTED | | | BAT 65.6028225015 CEL 0.0000554147581124 CEL 199.1488169636 COMP 0.08192804397381 ETH 0.0017263053469342 MATIC 407.4287434084 MCDAI 0.788588716662377 SGB 15932.18489362 USDC 191.2500068927 XRP 0.0000002451937 | | | |
| 3.1.039313 | ANDREW WILLIAMS | ADDRESS REDACTED | | | LINK 0.0145158158258 | | USDC 0.00647778441915208 | |
| 3.1.039314 | ANDREW WILLIAMS | ADDRESS REDACTED | | | CEL 1.0961551413934 | | | |
| 3.1.039315 | ANDREW WILLIAMS | ADDRESS REDACTED | | | LINK 0.000881227298678766 XLM 0.069567646398218 | | | |
| 3.1.039316 | ANDREW WILLIAMS | ADDRESS REDACTED | | | CEL 0.4510621639012 DOT 0.0979431955817804 ETH 0.000311278558848168 MATIC 0.5887779107496 SHV 0.3495706127632 | | | |
| 3.1.039317 | ANDREW WILLIAMSON | ADDRESS REDACTED | | | CEL 10.736949945441 | | | |
| 3.1.039318 | ANDREW WILLINGHAM | ADDRESS REDACTED | | | ETH 0.00001186280851414 | | | |
| 3.1.039319 | ANDREW WILLIS | ADDRESS REDACTED | | | BTC 0.1578220686081 DOGE 1468.7932691985B ETH 0.935512958610173 | | | |
| 3.1.039320 | ANDREW WILLOCK | ADDRESS REDACTED | | | LTC 3.614192385085 BTC 0.5203868057169 ETH 7.877033096739 USDC 14450.5490978593 | | | |
| 3.1.039321 | ANDREW WILMOT | ADDRESS REDACTED | | | BNT 0.0000001 BTC 0.0000000203720773823 CEL 0.7301933373491 ETH 0.0000002 XLM 0.0000000 | | | |
| 3.1.039322 | ANDREW WILMOT | ADDRESS REDACTED | | | ADA 0.139231771132094 BNB 0.00347496263448378 BTC 1.93825408392229E-05 CEL 0.18512006101301B ETH 0.0004510218947944 USDC 0.42349589601477 XLM 2.9912541872215 | | | |
| 3.1.039323 | ANDREW WILMOTH | ADDRESS REDACTED | | | BNT 0.17743949929817 BTC 0.00153864302747172 DOT 0.000119074064131748 MATIC 0.0034208418414028 SNX 0.0476311531113244 USDC 0.00337676855848399 XLM 0.248131587365832 | | | |
| 3.1.039324 | ANDREW WILSHIRE | ADDRESS REDACTED | | | CEL 107.39312603948 | | | |
| 3.1.039325 | ANDREW WILSON | ADDRESS REDACTED | | | BTC 0.04388541281263 | | | |
| 3.1.039326 | ANDREW WILSON | ADDRESS REDACTED | | | BTC 0.0001833374820813 ETH 0.0023836709236463 | | | |
| 3.1.039327 | ANDREW WILSON | ADDRESS REDACTED | | | ADA 5332.67111903494 BTC 0.15008222943781 ETH 7.42845386918598 LINK 0.03228500333921146 MATIC 63149.7147412082 SGB 0.05283465506511534 SNX 1394.01636218383 UNI 38.52608463616?7 USDC 3261.6489059346S XLM 2344.98533697109 XRP 3032.73821792487 | | | |
| 3.1.039328 | ANDREW WILSON | ADDRESS REDACTED | | | CEL 32.6684434049242 EOS 246.0627 BTC 89.66680257 | | | |
| 3.1.039329 | ANDREW WILSON | ADDRESS REDACTED | | | ADA 715.091755430579 BTC 0.40153119152793 SOL 11.88873252499 USDC 247.120619582609 | | | |
| 3.1.039330 | ANDREW WILSON | ADDRESS REDACTED | | | CEL 1.09565500998105 | | | |
| 3.1.039331 | ANDREW WILSON | ADDRESS REDACTED | | | ADA 30.119919098582J BTC 2.00783972474535 | | | |
| 3.1.039332 | ANDREW WILSON | ADDRESS REDACTED | | | BCH 0.00004795413368442J CEL 4.0966248081087J OMG 0.00300394959483B TUSD 0.04847406763285?9 USDT ERC20 0.01124075863172623 | | | |
| 3.1.039333 | ANDREW WILSON | ADDRESS REDACTED | | | ADA 688.615108895512 BTC 0.21483611397605B COMP 3.82349949982966 DOT 92.6692679260S04 ETH 0.230885721346948 LINK 0.423097171501298 MATIC 1489.17290351503 SNX 683.337520819104 | LINK 0.00000038555564389 | | |
| 3.1.039334 | ANDREW WILSON | ADDRESS REDACTED | | | BTC 0.00200125503321938 | | | |
| 3.1.039335 | ANDREW WILSON | ADDRESS REDACTED | | | CEL 1.07160787908225 | | | |
| 3.1.039336 | ANDREW WILSON | ADDRESS REDACTED | | | BTC 0.028514300771701S LTC 2.07200365734405 MATIC 513.664616306195 XLM 572.801394337238 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.039337 | ANDREW WILZ | ADDRESS REDACTED | | | AAVE 38.345603472990<br>ADA 8896.495961578<br>AVAX 42.68941184524<br>BTC 0.0012801472732086<br>DOT 302.09672075052<br>MATIC 4683.76967075241<br>USDT ERC20 15.37259847995 | | | |
| 3.1.039338 | ANDREW WIMPEY | ADDRESS REDACTED | | | BTC 0.24563682979 | | | |
| 3.1.039339 | ANDREW WINDSOR | ADDRESS REDACTED | | | BTC 0.00 | | | |
| 3.1.039340 | ANDREW WINEGARNER | ADDRESS REDACTED | | | BTC 0.046294519505738 | | | |
| 3.1.039341 | ANDREW WINKLER | ADDRESS REDACTED | | Yes | BTC 0.0000033417166853 | | | BTC 0.301057789988203 |
| 3.1.039342 | ANDREW WINTERS | ADDRESS REDACTED | | | MATIC 81.28448435033 | | | |
| 3.1.039343 | ANDREW WINTON | ADDRESS REDACTED | | | BTC 0.00737167647694867 | | | |
| 3.1.039344 | ANDREW WIRJADISASTRA | ADDRESS REDACTED | | | BTC 0.00638720142817075 | | | |
| 3.1.039345 | ANDREW WIRTH | ADDRESS REDACTED | | Yes | BTC 0.0042501550014026 | | | MATIC 30533.0698833006 |
| 3.1.039346 | ANDREW WITHERSPOON | ADDRESS REDACTED | | | ETH 0.481080275330043 | | | |
| 3.1.039347 | ANDREW WOLF LEVIN | ADDRESS REDACTED | | | BTC 0.00000133973872726 | | | |
| 3.1.039348 | ANDREW WOLFE | ADDRESS REDACTED | | | MATIC 0.106278790573874 | | | |
| 3.1.039349 | ANDREW WOLFF | ADDRESS REDACTED | | | BTC 0.03012573609123304 | | | |
| 3.1.039350 | ANDREW WOLFF | ADDRESS REDACTED | | | ADA 1972.44425187294 | | | |
| 3.1.039351 | ANDREW WOLOZ | ADDRESS REDACTED | | | BCH 0.51644462599048 | | | |
| 3.1.039352 | ANDREW WON | ADDRESS REDACTED | | | BTC 0.00113103632688127 | | | |
| 3.1.039353 | ANDREW WONG | ADDRESS REDACTED | | | AAVE 9.30312234818541 | ADA 0.00000098426203169 | ADA 0.00000098426203169 | |
| 3.1.039354 | ANDREW WONG | ADDRESS REDACTED | | Yes | BTC 0.943405207968809 | | | ETH 98.6999545549125 |
| 3.1.039355 | ANDREW WONG | ADDRESS REDACTED | | | BTC 0.11376182970855 | | | |
| 3.1.039356 | ANDREW WONG | ADDRESS REDACTED | | | BTC 0.00084301278288733 | | | |
| 3.1.039357 | ANDREW WONG | ADDRESS REDACTED | | | ADA 116.850355878375 | | | |
| 3.1.039358 | ANDREW WONG | ADDRESS REDACTED | | | BSV 4.3244509934129 | | | |
| 3.1.039359 | ANDREW WONG | ADDRESS REDACTED | | | BTC 0.00052558270360713 | | | |
| 3.1.039360 | ANDREW WOOD | ADDRESS REDACTED | | | ADA 1400.80000011398 | | | |
| 3.1.039361 | ANDREW WOOD | ADDRESS REDACTED | | | CEL 9.43249914242 | | | |
| 3.1.039362 | ANDREW WOODARD | ADDRESS REDACTED | | | ADA 544.882086339746 | BTC 0.00000066499518700 | | |
| 3.1.039363 | ANDREW WOODCOCK | ADDRESS REDACTED | | | AAVE 107.644035908563 | | | |
| 3.1.039364 | ANDREW WOODERS | ADDRESS REDACTED | | | BTC 0.0000000500045004 | | | |
| 3.1.039365 | ANDREW WOODHOUSE | ADDRESS REDACTED | | Yes | ADA 1154.71224683224 | | | ETH 31.0441157304904 |
| 3.1.039366 | ANDREW WOODRUFF | ADDRESS REDACTED | | | BTC 0.00110258600619975 | | | |
| 3.1.039367 | ANDREW WOODS | ADDRESS REDACTED | | | 1INCH 0.0013820062987146 | BTC 0.00000000995376751575 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.039368 | ANDREW WOODS | ADDRESS REDACTED | | | BTC 0.00186285367138168<br>COMP 0.065861625663441<br>ETH 0.2167196035149<br>USDC 229.610538969173<br>XLM 195.344229960188 | | | |
| 3.1.039369 | ANDREW WOODS | ADDRESS REDACTED | | | BTC 0.00136391815193313<br>MATIC 19.668405252094<br>PAX 91.80782657844405<br>USDT ERC20 89.541325467048 3 | | | |
| 3.1.039370 | ANDREW WOODS | ADDRESS REDACTED | | | BTC 0.00544157513790369<br>CEL 11.4403952930921<br>LTC 1.47739924<br>XRP 622.624441 | | | |
| 3.1.039371 | ANDREW WOODWARD | ADDRESS REDACTED | | | AVAX 15.334362128835 1<br>BTC 0.10527793465707 8<br>ETH 4.97612940352573<br>LINK 61.834511658203 1<br>USDC 18779.8973928425<br>XLM 675.365379943723 | | | |
| 3.1.039372 | ANDREW WOOLFENDEN | ADDRESS REDACTED | | Yes | BTC 0.000000510691958 46<br>CEL 0.01593510354583 2<br>ETH 13.329456684965 8<br>SOL 0.18125961807356 2<br>USDC 214.015282012039<br>USDT ERC20 5.198396132604 97<br>XRP 301742.64742355 4 | | | ETH 160.186105245728 |
| 3.1.039373 | ANDREW WOOLLEY | ADDRESS REDACTED | | | AAVE 3.12412302318903<br>ADA 410.912033505094<br>BTC 1.1115973244865 9<br>ETH 4.0706685840799<br>USDC 98.2550792192281 | | | |
| 3.1.039374 | ANDREW WOOLUM | ADDRESS REDACTED | | | BAT 0.18625982413025 4<br>BTC 0.00000215084317205 8<br>DOT 0.02730703858377 85<br>ETH 0.00000274607046608 9<br>LINK 0.00794948296954981<br>MATIC 0.08068477690517 3<br>USDC 0.50597518143682<br>XRP 0.00000558672786815 1<br>ZEC 0.0005938410555784 07 | | | |
| 3.1.039375 | ANDREW WOOTEN | ADDRESS REDACTED | | | ETH 0.00010503449478543 4 | | | |
| 3.1.039376 | ANDREW WOOTTON | ADDRESS REDACTED | | | BTC 0.00000816745976798 6 | BTC 0.00000001790638483 | | |
| 3.1.039377 | ANDREW WRIGHT | ADDRESS REDACTED | | | BTC 0.00018314399702363 | | | |
| 3.1.039378 | ANDREW WRIGHT | ADDRESS REDACTED | | | BTC 0.012881327467639 1<br>ETH 0.247045679599441<br>SNX 17.611315974438 | | | |
| 3.1.039379 | ANDREW WRIGHT | ADDRESS REDACTED | | | BTC 0.00001792935070840 9 | | | |
| 3.1.039380 | ANDREW WRIGHT | ADDRESS REDACTED | | | AAVE 0.938788772104494<br>ADA 249.889404643639<br>BTC 0.23044332099596 3<br>CEL 325.886185966325<br>COMP 1.05752214976685<br>ETH 2.77699268443305<br>LTC 11.6540361665754<br>MATIC 363.177714866609<br>MCDAI 31.8849399895686<br>UNI 10.118382520911 1<br>USDC 6481.79097748976<br>XLM 25.6461186717021<br>XRP 1557.972533 | | | |
| 3.1.039381 | ANDREW WRIGHT | ADDRESS REDACTED | | | CEL 1.39527158777121 | | | |
| 3.1.039382 | ANDREW WRIGHT | ADDRESS REDACTED | | | BNB 1.29686737794241<br>BTC 0.14088806721306<br>CEL 0.0998736077 73499<br>USDT ERC20 0.39746222094922 8 | | | |
| 3.1.039383 | ANDREW WU | ADDRESS REDACTED | | | BTC 0.00052902705205376 2<br>COMP 0.0142683427231538<br>MATIC 0.274791311433498<br>XLM 2.55179858863 22<br>ZEC 0.000846901173004344 | ZEC 0.00028388 | | |
| 3.1.039384 | ANDREW WU | ADDRESS REDACTED | | | ADA 0.0882206270978755<br>BTC 0.01225408387506756<br>ETH 0.89485584120772<br>MATIC 544.337217988254<br>USDC 0.386800382456753 | | | |
| 3.1.039385 | ANDREW WUNDER | ADDRESS REDACTED | | | BTC 2.59948164742289E-05<br>ETH 0.00047087230250028 1<br>USDC 0.000286442930146495 | BTC 0.00000000951645564227<br>ETH 0.00000053463024 2755<br>USDC 0.27416265587606 7 | | |
| 3.1.039386 | ANDREW WYATT | ADDRESS REDACTED | | | BTC 0.0112904164727067 | | | |
| 3.1.039387 | ANDREW Y KIM | ADDRESS REDACTED | | | | BTC 0.00261032837140464<br>DOT 15 | | |
| 3.1.039388 | ANDREW Y SUN | ADDRESS REDACTED | | | | BTC 0.01413815375779 4 | | |
| 3.1.039389 | ANDREW YACOB | ADDRESS REDACTED | | | BTC 0.0203878903945 13<br>CEL 0.61514941327348 5<br>USDC 51.793378541956 | | | |
| 3.1.039390 | ANDREW YALCIN | ADDRESS REDACTED | | Yes | BTC 0.02636822652496 21<br>MCDAI 72.3150119379271 | | | BTC 0.42015682538894 3 |
| 3.1.039391 | ANDREW YAMILKOSKI | ADDRESS REDACTED | | | BTC 0.00000020280869342 4<br>ETH 0.000000233482966912 4 | | | |
| 3.1.039392 | ANDREW YAN | ADDRESS REDACTED | | | AAVE 1.14430 8<br>ADA 2265.170183<br>CEL 49.965064487485 6<br>DOT 40.74790053<br>LINK 22.48894<br>XRP 379.642 | | | |
| 3.1.039393 | ANDREW YANG | ADDRESS REDACTED | | | BTC 2.23055584581199E-06 | | | |
| 3.1.039394 | ANDREW YANG | ADDRESS REDACTED | | | BTC 0.01191119374821 62<br>ETH 5.52772861676499E-06<br>MCDAI 0.368536930419885<br>SNX 10.4758684425947 | | | |
| 3.1.039395 | ANDREW YANG | ADDRESS REDACTED | | | BTC 0.24225526157637 8<br>DASH 0.000247237433989683<br>ETH 5.6881906845881<br>MANA 0.0314286894416016<br>MCDAI 0.0764323786354965<br>USDC 0.209939121482215<br>XLM 0.0609657211974 08<br>XRP 32.1197738407061 | ETH 0.398513543941011 | | |
| 3.1.039396 | ANDREW YANG | ADDRESS REDACTED | | Yes | BTC 0.000302265807371437<br>GUSD 0.117368461515563<br>USDC 301.489021728708 | BTC 0.00000000831440594 5<br>GUSD 6.58 | | BTC 0.79473730064497 4 |
| 3.1.039397 | ANDREW YANG | ADDRESS REDACTED | | | BTC 0.00000279627233914<br>ETH 44.4327392407475<br>UMA 0.063217467333097 1<br>UNI 0.000010944134928730 5<br>USDC 0.178921490504874 | | | |
| 3.1.039398 | ANDREW YANG | ADDRESS REDACTED | | | ADA 0.3454704163008 41<br>AVAX 0.01571613735068 48<br>BTC 0.00110799625149324<br>ETH 0.00270866314018065<br>LINK 0.0001590748380808<br>LTC 0.01731328129836 76<br>MATIC 1.65707823848788<br>SOL 0.0290234156293 93<br>USDC 90.1392153061625 | ADA 303.874599959156<br>AVAX 0.000461619955804656<br>BTC 1.876417061496 77<br>ETH 0.0000045219157299 25<br>LINK 0.000264870736420391<br>MATIC 0.018028421042038 8<br>SOL 0.0000220658735364 9<br>USDC 0.000814037861871446 | | |
| 3.1.039399 | ANDREW YANG | ADDRESS REDACTED | | | BTC 0.00000005100592365<br>CEL 0.0242589530865466 | | | |
| 3.1.039400 | ANDREW YAO | ADDRESS REDACTED | | | BCH 0.0071104512150049 9<br>DASH 0.0111511035005015<br>EOS 0.592703022534188<br>LINK 0.066027352003157<br>LTC 0.0491560338268 27<br>XLM 0.714482591025932<br>XRP 1.24712706820335<br>ZEC 0.00549287013530 309 | | | |
| 3.1.039401 | ANDREW YAO ANG | ADDRESS REDACTED | | | BTC 0.099272778416227 7<br>ETH 4.104200527525 | | | |
| 3.1.039402 | ANDREW YAVINSKY | ADDRESS REDACTED | | | ETH 0.000052455479680 97 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.039403 | ANDREW YEE DE CHANG | ADDRESS REDACTED | | | BSV 0.00076326345<br>BTC 0.3338179913827<br>CEL 118.37837938211<br>DASH 0.00130932797473076<br>DOT 43.998416832617<br>ETH 3.92413841088447<br>LTC 0.000000010003346154<br>SOL 12.73280805576898<br>TUSD 0.00528647571834446 | | | |
| 3.1.039404 | ANDREW YEH | ADDRESS REDACTED | | | ETH 0.00000322896641702 | | | |
| 3.1.039405 | ANDREW YEO | ADDRESS REDACTED | | | BTC 0.0467909954595548<br>CEL 3.14418109979889<br>EOS 460.366930510711<br>ETH 0.00931126882527906<br>LINK 79.104201808549<br>MATIC 190.834615485551 | | | |
| 3.1.039406 | ANDREW YEUNG | ADDRESS REDACTED | | | ADA 81.3664021691235<br>BTC 0.0356141117419572<br>ETH 0.749511834031988 | | | |
| 3.1.039407 | ANDREW YEUNG | ADDRESS REDACTED | | | BTC 0.0261498696670605<br>ETH 0.381703503039843 | | | |
| 3.1.039408 | ANDREW YING | ADDRESS REDACTED | | | BTC 0.347552071519617<br>ETH 5.910606769337 42<br>GUSD 10225.31125939<br>MATIC 1426.27255269463 | | | |
| 3.1.039409 | ANDREW YIP | ADDRESS REDACTED | | | BCH 8.40140518556139<br>BTC 4.69700957198206<br>ETH 268.028118654599<br>MCDAI 63.6064832441365 | | | |
| 3.1.039410 | ANDREW YOON | ADDRESS REDACTED | | Yes | BTC 55.36342376572306 | BTC 33.1833478455728 | | BTC 284.600930702561 |
| 3.1.039411 | ANDREW YOON | ADDRESS REDACTED | | | ADA 2.3081483457352<br>BTC 0.00006416999513 7621<br>ETH 0.000800897078301821<br>MANA 0.00515777395946643<br>MATIC 418.921105523078<br>SNX 141.7500916824<br>SOL 0.00177320031985 45<br>USDC 205.800282041466<br>XLM 490.80165305 3463 | ADA 0.017362<br>BTC 0.00000009<br>ETH 0.000000427342830671<br>MANA 0.00783582246184546<br>SOL 10.507113853 | | |
| 3.1.039412 | ANDREW YORK | ADDRESS REDACTED | | | DOT 333.594453751658<br>ETH 1.91612031245012<br>MCDAI 0.888507706350162 | DOT 4.0916530278<br>ETH 0.00327060104504518 | | |
| 3.1.039413 | ANDREW YOUNG | ADDRESS REDACTED | | | CEL 1.0657056307 1638 | | | |
| 3.1.039414 | ANDREW YOUNG | ADDRESS REDACTED | | | ADA 0.181324556003444<br>BTC 0.0000054821742531 95<br>DOT 0.0679048078259 7869<br>MANA 0.00406392854867937<br>MATIC 0.16262064356613<br>SOL 0.00066687383817983 3<br>USDC 0.0237497090593506 | | | |
| 3.1.039415 | ANDREW YOUNG | ADDRESS REDACTED | | | BTC 0.0010506460399917 1<br>USDC 0.386619846866309 | | | |
| 3.1.039416 | ANDREW YOUNG | ADDRESS REDACTED | | | BTC 0.000379115251962709<br>ETH 0.000366312694740462<br>MATIC 3.25615089606914 | | | |
| 3.1.039417 | ANDREW YOUNG | ADDRESS REDACTED | | | BTC 0.00212383224298 19<br>DOT 0.00061162821836 8789<br>ETH 0.01397684373 64674<br>LINK 0.000076954326863876<br>MATIC 0.00491517056 38216<br>SOL 1015.40106788552 | | | |
| 3.1.039418 | ANDREW YOUNG | ADDRESS REDACTED | | | BTC 0.000003106172671325<br>DOGE 639.831246204017<br>DOT 0.0005896145628 6463<br>ETH 0.00357856116736 36<br>LINK 0.0001383741684 78835<br>MATIC 0.013154635753 0805<br>SOL 0.319102510960098 | | | |
| 3.1.039419 | ANDREW YOUNG KIM | ADDRESS REDACTED | | | ADA 41.8755640262252<br>BTC 0.0275799883160868<br>CEL 9.16951948825<br>COMP 0.079647592322 33311<br>DOT 2.72960699807505<br>EOS 4.10585569764314<br>ETH 0.105964526399943<br>LINK 0.000000778227280881<br>MATIC 90.4990907338849<br>SNX 10.15266717405 45<br>UMA 1.11264561197912<br>UNI 0.000532229306989175<br>USDC 71.894662775409<br>XLM 143.013849943447<br>ZEC 0.17548302124 3938 | | | |
| 3.1.039420 | ANDREW YU | ADDRESS REDACTED | | | BCH 0.00000744019267 8153<br>CEL 1.15545268218724<br>ETH 0.0002007309646544<br>GUSD 0.0006614481170 2775<br>XLM 1.1802147403523 3 | | | |
| 3.1.039421 | ANDREW YU | ADDRESS REDACTED | | | ADA 2.00774067225297<br>ETH 0.0000071058179664 4 | | | |
| 3.1.039422 | ANDREW YU | ADDRESS REDACTED | | | AAVE 4.26835777426597<br>BTC 0.0010512541974 4855<br>DASH 3.17471402731 29<br>EOS 70.040168021999<br>ETH 2.13798289478888<br>LINK 39.1415051770606<br>MATIC 2921.82446968155<br>SNX 19.628446837644 9 | | | |
| 3.1.039423 | ANDREW YU CHAN | ADDRESS REDACTED | | | ADA 0.0002151116960251 91<br>AVAX 8.61582279767 98<br>BTC 0.0000016990128634 82<br>BUSD 0.00840649454 81141<br>CEL 160.7651144 76552<br>ETH 0.00000212438015951 6<br>GUSD 0.0063934568920 7083<br>LUNC 16.24550109514 01<br>USDC 0.0003338399435936 39<br>USDT ERC20 0.002820166096071 53<br>XTZ 297.30145270954 | ADA 0.00000009<br>BUSD 0.00000032983452946 5<br>ETH 0.00000000180412008 79<br>GUSD 0.001474390156685<br>USDC 0.0000002567172218 92<br>USDT ERC20 0.000000483414186025 1 | | |
| 3.1.039424 | ANDREW YUB HUR | ADDRESS REDACTED | | | BTC 0.013911276026969 4<br>ETH 0.00150719167438805 | | | |
| 3.1.039425 | ANDREW ZACHARIA | ADDRESS REDACTED | | | AAVE 58.18592390163 79<br>ADA 11177.4957390 81<br>AVAX 15.582733605667 8<br>BNB 4.3395140767009<br>BTC 0.00085159559790061<br>CEL 0.63051462504618 1<br>LTC 32.358031158257 7 | | | |
| 3.1.039426 | ANDREW ZAJICEK | ADDRESS REDACTED | | | BTC 0.0000279449316201 96 | | | |
| 3.1.039427 | ANDREW ZARICK | ADDRESS REDACTED | | | LINK 0.0393112357139539 | | | |
| 3.1.039428 | ANDREW ZENG | ADDRESS REDACTED | | | BTC 0.1408836360778 54<br>ETH 2.90687990 79005 | | | |
| 3.1.039429 | ANDREW ZENTAY | ADDRESS REDACTED | | | BTC 0.0128296528562035 | | | |
| 3.1.039430 | ANDREW ZEPEDA | ADDRESS REDACTED | | | BTC 0.0135436943038<br>USDC 1.23934581800303 | USDC 0.0043378033111057 | | |
| 3.1.039431 | ANDREW ZHENG | ADDRESS REDACTED | | | BTC 0.355124509581678 | | | |
| 3.1.039432 | ANDREW ZINGLER | ADDRESS REDACTED | | | CEL 0.06846070163439 71<br>USDC 0.11508473703913 | | | |
| 3.1.039433 | ANDREW ZINSSER | ADDRESS REDACTED | | | BTC 1.1150845475605 25<br>ETH 1.53546066333517 | | | |
| 3.1.039434 | ANDREW ZITO | ADDRESS REDACTED | | | BTC 1.42929932451539E-05 | | | |
| 3.1.039435 | ANDREW ZOHR | ADDRESS REDACTED | | | CEL 7.60711669403053<br>MATIC 1.50023069010 92 | | | |
| 3.1.039436 | ANDREW ZOOROB | ADDRESS REDACTED | | | ADA 0.20811124011 7368<br>BTC 0.00010010525350 9381<br>DOT 0.00437871973258709<br>ETH 0.228515840523866<br>GUSD 0.00712489211725944<br>PAXG 0.000036360847669 5943<br>USDC 0.0266036639476301 | BTC 0.0000000027869453 | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.039437 | ANDREW ZOYES | ADDRESS REDACTED | | | BTC 0.10437006493414<br>CEL 0.00060644520519689S<br>MCDAI 73.670645326872A | CEL 0.741543195887567<br>MCDAI 38.97838 | | |
| 3.1.039438 | ANDREW ZURBORG | ADDRESS REDACTED | | | AAVE 201.85443551736J<br>AVAX 86.792886900B701<br>BCH 5.06387B7751966<br>BSV 6.04216188896675<br>BTC 1.04482181849429<br>ETC 35.292548731J245<br>ETH 4.29117339476436<br>MANA 0.0415891202208B9<br>MATIC 4027.762287797B2<br>SUSHI 1022.0185060B23G | | | |
| 3.1.039439 | ANDREW ZUREIK | ADDRESS REDACTED | | | CEL 0.658912B1783905<br>USDC 0.007488648S937627J | | | |
| 3.1.039440 | ANDREW ZYLIN HU | ADDRESS REDACTED | | | BTC 0.000017805734931<br>ETH 0.3082131666B9303 | | | |
| 3.1.039441 | ANDREWP PEREA | ADDRESS REDACTED | | | CEL 13.06369819B8295S | | | |
| 3.1.039442 | ANDREWS ELLIS | ADDRESS REDACTED | | | ADA 0.000000B97955284635<br>BTC 0.01454665B953316<br>CEL 0.0949609S035901B6<br>ETH 0.11927103263905S | | | |
| 3.1.039443 | ANDREWS JON | ADDRESS REDACTED | | | 1INCH 96.23313302794<br>AAVE 7.6061504285667<br>AVAX 15.714609620B591<br>BCH 0.01553765B8097616<br>BTC 0.01043599491492S3<br>CEL 969.17226476449<br>COMP 10.12064017742J73<br>DASH 5.27047687939S8<br>ETH 0.17394959204B225<br>MATIC 49.24815053701J69<br>PAXG 0.15143762B864773<br>SNX 309.0B775493927<br>ZRX 1317.7263690315B | | | |
| 3.1.039444 | ANDREY AGAFONOV | ADDRESS REDACTED | | | BNB 0.000011287470402092<br>BTC 0.000000083501859414<br>USDC 0.51433391260134J | | | |
| 3.1.039445 | ANDREY ALEXANDROVICH | ADDRESS REDACTED | | | BTC 0.00044B28239538738 | | | |
| 3.1.039446 | ANDREY ALEKSANDROVICH SHALAUROV | ADDRESS REDACTED | | | CEL 421.68980709372<br>DOT 3.40923959603608<br>ETH 0.000027439589550412<br>MATIC 28.25673039140J3<br>USDT ERC20 0.0000006296420482234<br>XTZ 0.00000073661103744 | BTC 0.00021681978419149S<br>DOT 0.00000000700760333J7<br>USDT ERC20 3 | | |
| 3.1.039447 | ANDREY ANDRSH | ADDRESS REDACTED | | | ADA 4095.52196664691<br>BTC 2.0689013252071J4<br>ETH 10.65541231611J61<br>MATIC 1041.00358984305 | | | |
| 3.1.039448 | ANDREY ARAPOV | ADDRESS REDACTED | | | BTC 0.0000001421616440582 | | | |
| 3.1.039449 | ANDREY ARKHIPOV | ADDRESS REDACTED | | | BTC 0.0000006B09734238J<br>BUSD 0.378819337099083 | | | |
| 3.1.039450 | ANDREY ARTEMOV | ADDRESS REDACTED | | | BTC 0.0921303052843671J3<br>CEL 0.143292608062738<br>CEL 0.247262040059B62<br>ETH 0.40639087065084J<br>SOL 25.09429323851655 | | | |
| 3.1.039451 | ANDREY BAGATSKIY | ADDRESS REDACTED | | | ETH 0.0084392743574316S | | | |
| 3.1.039452 | ANDREY BARANOV | ADDRESS REDACTED | | | BTC 0.0000009085101569877<br>EOS 0.1025735837479B1 | | | |
| 3.1.039453 | ANDREY BARNATKOV | ADDRESS REDACTED | | | ETH 0.0000000015327758B4 | | | |
| 3.1.039454 | ANDREY BELUNOV CVETKOV | ADDRESS REDACTED | | | CEL 0.159308928005778 | | | |
| 3.1.039455 | ANDREY BELONOGOV | ADDRESS REDACTED | | | BTC 0.05878492454308A2 | | | |
| 3.1.039456 | ANDREY BELYAEV | ADDRESS REDACTED | | | BTC 0.01528491<br>CEL 143.44536080301 | | | |
| 3.1.039457 | ANDREY BESTUZHEV | ADDRESS REDACTED | | | BTC 0.0000006267382949J3<br>DASH 0.00105477934412998 | | | |
| 3.1.039458 | ANDREY BEVZYUK | ADDRESS REDACTED | | | ETH 0.00841492695447B8 | | | |
| 3.1.039459 | ANDREY BRIZIC | ADDRESS REDACTED | | | BTC 0.0000000001304125B<br>CEL 0.0370828387279633<br>XLM 0.2173186540B1721 | | | |
| 3.1.039460 | ANDREY CHERKASHIN | ADDRESS REDACTED | | | USDC 96.88191270028909 | | | |
| 3.1.039461 | ANDREY CHERNYAVSKIY | ADDRESS REDACTED | | | BTC 0.0000008476737493J2<br>OMG 0.00376565765B78682S3 | | | |
| 3.1.039462 | ANDREY CHIRICH | ADDRESS REDACTED | | | CEL 0.311580641415995<br>MCDAI 0.11547087003993B | | | |
| 3.1.039463 | ANDREY CHUDNY | ADDRESS REDACTED | | | AAVE 12.240744350B806<br>ADA 6823.583730035B6<br>AVAX 69.752586696044<br>BCH 1.200130408B5294<br>BTC 0.91366058370220S<br>DOT 284.83850699136J4<br>SNX 302.13253183S354<br>SOL 7.077686209B954B<br>SUSHI 366.01054609751S<br>UNI 212.44440112949J<br>USDC 564.2398980610T7 | AVAX 7.01482504128713<br>BTC 0.00047449608263693J9 | | |
| 3.1.039464 | ANDREY CHULKEVICH | ADDRESS REDACTED | | | BNB 0.0017811283400627J9<br>BTC 0.00138043587842106<br>CEL 3.7682443460389J<br>DASH 0.80095268<br>XLM 501.12 | | | |
| 3.1.039465 | ANDREY DROZD | ADDRESS REDACTED | | | BTC 0.0012673857334385J6<br>GUSD 0.0945687973406326<br>PAXG 0.09869566260961093<br>USDC 5261.20184110968 | | | |
| 3.1.039466 | ANDREY FEDORENCHIK | ADDRESS REDACTED | | | BTC 0.0006456179809606SS | | | |
| 3.1.039467 | ANDREY FOMENKO | ADDRESS REDACTED | | | CEL 0.255413297950242 | | | |
| 3.1.039468 | ANDREY FUENTES | ADDRESS REDACTED | | | BTC 0.0092912516440315T | | | |
| 3.1.039469 | ANDREY FURMUZAN | ADDRESS REDACTED | | | BTC 0.00082120703164537<br>CEL 1.15107022187485<br>USDC 15.9087012168609 | | | |
| 3.1.039470 | ANDREY GABETS | ADDRESS REDACTED | | | BTC 3.1053337613456B<br>ETH 0.000010172963551B631<br>LINK 0.0008282761806260943 | | | |
| 3.1.039471 | ANDREY GENNAD'EVICH CHERNYH | ADDRESS REDACTED | | | BTC 0.00003045217805509 | | | |
| 3.1.039472 | ANDREY GLICKSTEIN | ADDRESS REDACTED | | | AAVE 0.0000018999874B558<br>ADA 0.020251278428430B9<br>BTC 0.00000069695210B505<br>DOT 0.00881272B31721289<br>LTC 0.001073065308B853<br>MATIC 0.08191773065175S<br>SNX 0.02891743278680S7<br>USDC 4.9234314902906BE-05 | | | |
| 3.1.039473 | ANDREY GODOVYKH | ADDRESS REDACTED | | | CEL 0.001878780239287S8 | | | |
| 3.1.039474 | ANDREY GOLDONOV | ADDRESS REDACTED | | | BTC 0.00000016387050304J | | | |
| 3.1.039475 | ANDREY GOLOVIN | ADDRESS REDACTED | | | BTC 0.02691291387497B26<br>BTC 0.000000018074791442<br>BUSD 0.01<br>CEL 0.046425451136352S | | | |
| 3.1.039476 | ANDREY GOMES | ADDRESS REDACTED | | | BTC 0.00598199618562478<br>CEL 393.16065691799<br>ETH 0.2963759 | | | |
| 3.1.039477 | ANDREY GONCHAROV | ADDRESS REDACTED | | | BTC 0.01617458781759483<br>CEL 168.22189336261<br>USDC 0.007507 | | | |
| 3.1.039478 | ANDREY GORIN | ADDRESS REDACTED | | | ADA 2078.65115498793<br>BTC 1.05525832481387<br>ETH 13.364860806009<br>LTC 12.550384774423<br>MANA 490.67558152575B<br>USDC 363.86952332931J | | | |
| 3.1.039479 | ANDREY GUSEV | ADDRESS REDACTED | | | BTC 0.0000000950015541313<br>OMG 0.0054507078995B418 | | | |
| 3.1.039480 | ANDREY HRISTOZOV | ADDRESS REDACTED | | | BTC 0.57565391128041G<br>CEL 285.574904645166<br>DOT 263.371960257571<br>ETH 4.95920071801219 | | | |
| 3.1.039481 | ANDREY IATSENCKO | ADDRESS REDACTED | | | BTC 0.00000050408484985A<br>ETH 0.008439274357433S5<br>USDT ERC20 0.50161365B393972 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.039482 | ANDREY ISKEEV | ADDRESS REDACTED | | | BNB 0.000755495887069319<br>BTC 0.000000746617969904<br>CEL 0.609523901083496<br>ETH 0.000113879665122365 | | | |
| 3.1.039483 | ANDREY ISMAYLOV | ADDRESS REDACTED | | | BTC 0.0000000297566815775<br>OMG 0.00595715489662931 | | | |
| 3.1.039484 | ANDREY IVANOV | ADDRESS REDACTED | | | ADA 0.1580655786586<br>BAT 0.00610341129449095 | | | |
| 3.1.039485 | ANDREY IVANOV | ADDRESS REDACTED | | | BTC 0.00000146874338537<br>ETH 4.76412221928203<br>LTC 0.0144293064520881<br>USDC 37984.64463235663 | | | |
| 3.1.039486 | ANDREY KALININ | ADDRESS REDACTED | | | BTC 1.40446702293599E-06<br>USDC 0.360388590737179 | | | |
| 3.1.039487 | ANDREY KARAVAEV | ADDRESS REDACTED | | | BTC 0.000000776822734637<br>CEL 0.116967631327569<br>DOT 0.0006169525512401 25<br>ETH 0.000013932149233464<br>SNX 0.209903282680694<br>UNI 0.00203460790243736<br>USDC 0.352018701639206<br>USDT ERC20 0.0469948609416207 | DOT 0.0000000000019085678<br>USDT ERC20 0.00000061089429419 | | |
| 3.1.039488 | ANDREY KARPOV | ADDRESS REDACTED | | | CEL 1.08264406750455 | | | |
| 3.1.039489 | ANDREY KELASEV | ADDRESS REDACTED | | | BTC 0.00000000004086545<br>CEL 0.00143752629198443 | | | |
| 3.1.039490 | ANDREY KISEL | ADDRESS REDACTED | | | BTC 0.00000186598531 1599 | | | |
| 3.1.039491 | ANDREY KISEL | ADDRESS REDACTED | | | BTC 0.0014501570949278 6<br>USDC 628.161802152505 | | | |
| 3.1.039492 | ANDREY KITUN | ADDRESS REDACTED | | | BTC 0.000000007753418 6<br>USDC 0.428629603994881 | | | |
| 3.1.039493 | ANDREY KITUN | ADDRESS REDACTED | | | BTC 0.00000011420416959 2<br>USDT ERC20 0.25709141685806 | | | |
| 3.1.039494 | ANDREY KLIMOV | ADDRESS REDACTED | | | ETH 0.0084169039564798 | | | |
| 3.1.039495 | ANDREY KOCHETKOV | ADDRESS REDACTED | | | BTC 2.0828391912599E-07<br>OMG 0.00581412507505782 | | | |
| 3.1.039496 | ANDREY KOLOSOV | ADDRESS REDACTED | | | BTC 0.00000085615427912 1<br>OMG 0.00158973070715107 | | | |
| 3.1.039497 | ANDREY KONG | ADDRESS REDACTED | | | BTC 0.0005482515153519002<br>CEL 100.814865116889<br>ETH 0.0173280855662622<br>UNI 400.2881<br>USDC 201.66 | | | |
| 3.1.039498 | ANDREY KONSTANTINOVICH SHUBIN | ADDRESS REDACTED | | | BTC 0.0028100073531254<br>CEL 1.06619576767222 | | | |
| 3.1.039499 | ANDREY KOSTIN | ADDRESS REDACTED | | | CEL 0.534561261744045 | | | |
| 3.1.039500 | ANDREY KOZITSKY | ADDRESS REDACTED | | | BTC 0.0000041640870043936 | | | |
| 3.1.039501 | ANDREY KUASIN | ADDRESS REDACTED | | | XLM 172.782986448702 | | | |
| 3.1.039502 | ANDREY KULAGIN | ADDRESS REDACTED | | | BTC 0.0000000000000002 | | | |
| 3.1.039503 | ANDREY KUMANOV | ADDRESS REDACTED | | | BAT 13.7468396756538<br>BCH 0.154085279700232<br>BTC 0.000270889734736434<br>CEL 1.14657399384914<br>ETH 0.0092849882554 5792<br>LTC 0.0251016138315587<br>MATIC 2.2148561699322<br>SGB 54.3860964844051<br>SNX 16.0905035408635<br>XLM 3.37055265198452<br>XRP 0.120541405473107 | BTC 0.0000007227467 72843<br>ETH 0.00432485132771572<br>MATIC 0.00000073276718 7071<br>SNX 4521.45924214257 | | |
| 3.1.039504 | ANDREY LITVIN | ADDRESS REDACTED | | | BTC 0.00121470412441174<br>CEL 273.908454431758<br>LTC 0.850757766043<br>USDT ERC20 1.63436894022022 | | | |
| 3.1.039505 | ANDREY LUKASHEVICH | ADDRESS REDACTED | | | ADA 107.2<br>BTC 0.0024094571877603 1<br>CEL 1.61041787012 8<br>XRP 226.675589 | | | |
| 3.1.039506 | ANDREY MACHKOV | ADDRESS REDACTED | | | ETH 0.00172001048822032 | | | |
| 3.1.039507 | ANDREY MAMAEV | ADDRESS REDACTED | | | BTC 5.46214624999 99E-09<br>CEL 0.0338220528016552 | | | |
| 3.1.039508 | ANDREY MARUHA | ADDRESS REDACTED | | | BTC 0.00479478373888815<br>COMP 0.0124760273131198<br>ETC 0.0558020493320271<br>MANA 2.48536737589156<br>MATIC 101.664312238559<br>XLM 81.0598439351853<br>XRP 222.569301 | BTC 0.00000063 | | |
| 3.1.039509 | ANDREY MERANZOV | ADDRESS REDACTED | | | BTC 0.867596107485143<br>ETH 8.25605293228558 | | | |
| 3.1.039510 | ANDREY MICHEL | ADDRESS REDACTED | | | BTC 0.0000012303387749 42<br>USDC 0.00829836211852599 | | | |
| 3.1.039511 | ANDREY MIKHAYLOV | ADDRESS REDACTED | | | BTC 8.66008557567709E-05<br>DASH 0.00287897159801524<br>ZEC 0.00494719584544396 | | | |
| 3.1.039512 | ANDREY MIKHAYLOV | ADDRESS REDACTED | | | BTC 0.00000072741609362 4<br>OMG 0.00639822847771335 | | | |
| 3.1.039513 | ANDREY MIKHAYLOVICH SOLOVYEY | ADDRESS REDACTED | | | BNB 1.53308950411153 | | | |
| 3.1.039514 | ANDREY MISHCHENKO | ADDRESS REDACTED | | | CEL 0.0407541577007906 | | | |
| 3.1.039515 | ANDREY MIZYURYAEV | ADDRESS REDACTED | | | BTC 0.0000000029723547 35<br>CEL 0.35001615822 1882 | | | |
| 3.1.039516 | ANDREY NAUMOV | ADDRESS REDACTED | | | BTC 0.0000000300109652029<br>LTC 0.0018839011512282 6 | | | |
| 3.1.039517 | ANDREY NIKITIN | ADDRESS REDACTED | | | BTC 0.00000000685843082 5<br>CEL 0.27491281014763 2 | | | |
| 3.1.039518 | ANDREY OKHOTNIKOV | ADDRESS REDACTED | | | BTC 0.0000007078943947 08<br>EOS 0.101741491839769 | | | |
| 3.1.039519 | ANDREY ORDAN | ADDRESS REDACTED | | | CEL 4.215841594189 73 | | | |
| 3.1.039520 | ANDREY ORLOV | ADDRESS REDACTED | | | BTC 0.0000009007647915826<br>OMG 0.00580343519335562 | | | |
| 3.1.039521 | ANDREY PAKHOMOV | ADDRESS REDACTED | | | ADA 0.0914607106469415<br>BTC 0.2176400328194 23<br>ETH 3.06760561197424<br>USDC 0.382680961445936 | | | |
| 3.1.039522 | ANDREY PALENYY | ADDRESS REDACTED | | | AAVE 0.430776474966201<br>ADA 227.461199119666<br>AVAX 1.21083139486911<br>BAT 295.365556874217<br>BCH 0.340426101310101<br>BSV 0.09364993427446166<br>BTC 0.500784218028772<br>CEL 1400.25332643681<br>DOT 12.944726156329 5<br>ETH 0.394123587012 34<br>LINK 8.07093066399148<br>LTC 0.718600965220608<br>MATIC 205.874606319535<br>SOL 1.9925325795121<br>UNI 9.32717268933835<br>USDC 612.528120183247<br>USDT ERC20 0.485641314253271 | | | |
| 3.1.039523 | ANDREY PANUROV | ADDRESS REDACTED | | | BTC 0.0000009666305050639<br>EOS 0.0576137047220321 | | | |
| 3.1.039524 | ANDREY PANYCHEV | ADDRESS REDACTED | | | CEL 0.187552917399646<br>MATIC 0.00000045 | | | |
| 3.1.039525 | ANDREY PAVLOV | ADDRESS REDACTED | | | ADA 548.848473865905<br>BTC 0.0000005085598453 02<br>CEL 0.0062276910450941 03<br>MCDAI 0.029216760734360 9<br>XRP 0.0004393572666501 079 | | | |
| 3.1.039526 | ANDREY PAVLOVSKIY | ADDRESS REDACTED | | | BTC 0.0000037919347022 94 | | | |
| 3.1.039527 | ANDREY PERELOA | ADDRESS REDACTED | | | BTC 7.62594531470999E-07<br>EOS 0.112739412572686 | | | |
| 3.1.039528 | ANDREY PETROVSKIY | ADDRESS REDACTED | | | ETH 0.00013045550341502297 | | | |
| 3.1.039529 | ANDREY PINCHUK | ADDRESS REDACTED | | | ETH 0.0000132264090624<br>ETH 0.0000024087086301 1 | | | |
| 3.1.039530 | ANDREY POPOVICH | ADDRESS REDACTED | | | BTC 0.0000086527474042 6<br>DOT 9.38841688838 39<br>ETH 0.00305852390872324<br>MATIC 1.27087355116138<br>USDC 0.000000399417743282 | BTC 0.0000000001896033327<br>USDC 0.000000399417743282 | | |
| 3.1.039531 | ANDREY POZHIDAEV | ADDRESS REDACTED | | | BTC 0.0246954137287632<br>ETH 0.0866710877172838 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.039532 | ANDREY PRIHODKO | ADDRESS REDACTED | | | BTC 0.0000000072462002041 BUSD 0.7020246359391B CEL 0.0005419502175659O9 | | | |
| 3.1.039533 | ANDREY RASSTRIGIN | ADDRESS REDACTED | | | CEL 0.0000776060362O1132 | | | |
| 3.1.039534 | ANDREY REKECHESKIY | ADDRESS REDACTED | | | BTC 0.0000000683461326S5 BUSD 0.544007577673664 | | | |
| 3.1.039535 | ANDREY REZNIKOV | ADDRESS REDACTED | | | AAVE 6.6831583180099591-07 BTC 0.0000314448406347I4 CEL 3.11785056741987 EOS 8.97435361037899E-06 ETH 0.000002983612595SB LINK 0.0000004989544294O9 MATIC 0.0022509067861912 SNX 0.0000484467957939 USOC 0.00002250455839701 USDC 0.0000584104074068I62 XRP 1087.9548880905I1 | AAVE 0.0013307824721I263 BTC 0.0000001617198684O6 EOS 0.022647652309006I6 ETH 0.50339402587429 LINK 0.02016998280604I6 MATIC 3.02977663633625 SNX 0.0344057423698575 UNI 0.0088036206361290I2 USDC 1500.88523340233 | | |
| 3.1.039536 | ANDREY RUDENKO | ADDRESS REDACTED | | | BTC 0.8692582574427O1 ETH 1.22465258234284 LINK 11.28940137530S8 USDC 0.632547600030155 | | | |
| 3.1.039537 | ANDREY SAMYLIN | ADDRESS REDACTED | | | BTC 0.0000007724048898355 CEL 0.0386758407834871 ETH 0.0000004812947380I32 | | | |
| 3.1.039538 | ANDREY SAPOZHNIKOV | ADDRESS REDACTED | | | BTC 0.00124818728382245 ETH 0.00473394209364O15 | | | |
| 3.1.039539 | ANDREY SERGEYEVICH VASYANIN | ADDRESS REDACTED | | | BTC 8.205837916869996-07 USDC 0.72237913991352l | | | |
| 3.1.039540 | ANDREY SESYUK | ADDRESS REDACTED | | | ADA 34.2973488100998 BCH 0.00000000226641263Z BNB 0.0000000570581623 CEL 3.59476398318326 LTC 0.0000000048567017S LUNC 3.53372279451687 USDC 0.0385330838939383 XLM 0.013647567888549Z XRP 0.029848800285292S | | | |
| 3.1.039541 | ANDREY SHAKIROV | ADDRESS REDACTED | | | CEL 29.4500260942874 OMG 5.190357072398Z SGB 1729.71991008542 XLM 10146.7394402433 ZRX 31.4727552312T2 | | | |
| 3.1.039542 | ANDREY SHILOV | ADDRESS REDACTED | | | BTC 0.0000000772886319536 OMG 0.00139604563205166 | | | |
| 3.1.039543 | ANDREY SHRAYEV | ADDRESS REDACTED | | | BTC 0.00225153318377T27 MCDAI 42.639153910248T USDC 1.74246140671I88 | | | |
| 3.1.039544 | ANDREY SIDLINSKIY | ADDRESS REDACTED | | | BTC 0.0002352636336379O6 DOT 0.00386741240742O3 ETH 0.0261333109801689 LINK 0.02414552688I6792 MATIC 0.0879148341049197 UNI 0.03666880731698679 XLM 1.55889078971941 | BTC 0.0000000011655002I5 DOT 2.286613062341S7 MATIC 64.311451719170T XLM 8054.34894704426 | | |
| 3.1.039545 | ANDREY SIMONOV | ADDRESS REDACTED | | | BCH 0.0006584901630958S BUSD 0.00000621864958462Z ETH 0.0001169685850938I6 LTC 0.001694998734201I66 MCDAI 0.1063758523302I8 | | | |
| 3.1.039546 | ANDREY SINKEVICH | ADDRESS REDACTED | | | BTC 0.023095387534182I ETH 2.27262091821522 | | | |
| 3.1.039547 | ANDREY SKORYK | ADDRESS REDACTED | | | BTC 0.000000006215039298 CEL 0.76227379295493S9 ETH 0.0168069680430303 XLM 0.0278389 | | | |
| 3.1.039548 | ANDREY SKRIPNIKOV | ADDRESS REDACTED | | | BTC 0.0000015126135294S6 ETH 0.0460482402217143 | | | |
| 3.1.039549 | ANDREY SLAVCHOV | ADDRESS REDACTED | | | BTC 0.00248416677966099 | | | |
| 3.1.039550 | ANDREY SLIZHIVOIY | ADDRESS REDACTED | | | BTC 0.000005770152643Y | | | |
| 3.1.039551 | ANDREY SLUZHIVOY | ADDRESS REDACTED | | | BTC 0.013349327823952I | | | |
| 3.1.039552 | ANDREY SMIRNOV | ADDRESS REDACTED | | | ETH 6.44758022053757I3 BTC 0.07523395371450691 ETH 0.567573746456453 LTC 0.62742202461746I USDC 2.27038160070823 | BTC 0.001721039564067S1 ETH 0.00194644089065526 | | |
| 3.1.039553 | ANDREY SOKOLOV | ADDRESS REDACTED | | | CEL 15.110672696445 ETH 0.000404606197609O4 | | | |
| 3.1.039554 | ANDREY SOLODYANKIN | ADDRESS REDACTED | | | CEL 1.12376228896023 | | | |
| 3.1.039555 | ANDREY SONIN | ADDRESS REDACTED | | | BNB 0.000239418270562B4 BTC 0.0000000961190535755 USDT ERC20 0.56339905064604I1 | | | |
| 3.1.039556 | ANDREY SOROKIN | ADDRESS REDACTED | | | BTC 0.0000004595204864 BUSD 0.54111102393235 | | | |
| 3.1.039557 | ANDREY SOTNIK | ADDRESS REDACTED | | | BTC 0.17424750330837I MATIC 1330.54023100797 | | | |
| 3.1.039558 | ANDREY STAROSTIN | ADDRESS REDACTED | | | OMG 5.148095817016I1 | | | |
| 3.1.039559 | ANDREY STIVO10203 | ADDRESS REDACTED | | | BTC 0.0000025405389856O8 BUSD 0.72171786490249T | | | |
| 3.1.039560 | ANDREY STOYANOV SHTARKOV | ADDRESS REDACTED | | | BTC 0.000000274221603812 | | | |
| 3.1.039561 | ANDREY STREMOUSOV | ADDRESS REDACTED | | | BTC 0.000000187616288095 DASH 0.0014170933055139 | | | |
| 3.1.039562 | ANDREY STRUTINSKIY | ADDRESS REDACTED | | | BTC 0.0684267151554481 ETH 1.70237421738O4 | | ETH 0.0007730097139558 | |
| 3.1.039563 | ANDREY STUDINETS | ADDRESS REDACTED | | | AAVE 1.7279637735507S ADA 3736.01758201B9 BTC 0.40670344338783 ETH 12.988441695224S ETH 39.7561844560I2 LINK 2248.87340614226 SNX 166.04111571291B | ETH 0.472054193565542 | | |
| 3.1.039564 | ANDREY SULIK | ADDRESS REDACTED | | | BTC 0.0062806485694O253 ETH 2.38434907331I39 SNX 10.4044881669824 USDC 351.88270746I666 | ETH 0.05035 USDC 1000 | | |
| 3.1.039565 | ANDREY THORPE | ADDRESS REDACTED | | | AVAX 3.00724446103465 DOT 11.0907516424227 MATIC 177.398508872077 SNX 0.09947311930922I1 SOL 1.03487117286729 | | | |
| 3.1.039566 | ANDREY TIKHONOV | ADDRESS REDACTED | | | BTC 0.0000010551359714S ETH 0.0005563199956857T | | ETH 0.00000000272863351I | |
| 3.1.039567 | ANDREY TSVETENKO | ADDRESS REDACTED | | Yes | AVAX 3.06221162622974 BTC 0.01496070720899914 DOT 0.00011072118614651 ETH 0.12244523571923I USDC 0.00157076749453965 | BTC 0.0364486559945S06 USDC 1.15575094307374 | | DOT 79.547 |
| 3.1.039568 | ANDREY TSVIRKO | ADDRESS REDACTED | | | ADA 386.047750718733 AVAX 20.4297202147494 BSV 0.6205164876364T BTC 0.30633309730027I EOS 56.79234127465O5 ETH 9.83196426273834 GUSD 109.481046353403 LINK 513.664870370229 LTC 6.34560731630243 MATIC 137.675423335858 SNX 7.37286978924087 USDC 26243.6885835783 | | | |
| 3.1.039569 | ANDREY TSYGANOV | ADDRESS REDACTED | | | BTC 4.920534490999996-07 DASH 0.00086725858939555I6 | | | |
| 3.1.039570 | ANDREY ULYANENKO | ADDRESS REDACTED | | | MATIC 7.81215332682736 | | | |
| 3.1.039571 | ANDREY VALER'YEVICH KOLOSOV | ADDRESS REDACTED | | | BTC 0.0000004541553473T6 CEL 0.01472518373364O8 USDT ERC20 0.5583451838610I9 | | | |
| 3.1.039572 | ANDREY VASIL YEVICH MIKHEYEV | ADDRESS REDACTED | | | BNB 0.000780372865733043 BTC 0.0000210191679852Z | | | |
| 3.1.039573 | ANDREY VERKHOVOY | ADDRESS REDACTED | | | BTC 0.0000001348182O4591 BUSD 0.32986812593708 | | | |
| 3.1.039574 | ANDREY VERSHININ | ADDRESS REDACTED | | | BTC 0.00237869579126806 CEL 2.9275449251359 ETH 0.00159895373894746 | | | |
| 3.1.039575 | ANDREY VLASOV | ADDRESS REDACTED | | | BTC 0.000000119366135508 EOS 0.100226648886166 | | | |

| SCHEDULE F LINE # | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.039576 | ANDREY VLODOV | ADDRESS REDACTED | | | BTC 0.00000199956021.8047<br>CEL 3.22022973616519<br>ETH 0.000484970821581445<br>USDT ERC20 0.0083461095805805 | | | |
| 3.1.039577 | ANDREY VOLOSEVICH | ADDRESS REDACTED | | | AVAX 32.70384<br>CEL 5006.54685651347<br>GUSD 54.30076274014 9<br>MANA 923.23210629596 9<br>MATIC 1516.93940170698<br>USDC 6Z.6806706066186 | BTC 0.000000374721864168<br>ETH 0.0000001689934655<br>GUSD 0.06547726010.68536<br>LUNC 0.00424<br>USDC 0.0000003740649213.09 | | |
| 3.1.039578 | ANDREY VOLOSEVICH | ADDRESS REDACTED | | | BTC 0.01144750164498.6 | | | |
| 3.1.039579 | ANDREY VOLOSEVICH | ADDRESS REDACTED | | | BTC 0.01177121167960.49<br>ETH 0.135014810627973<br>GUSD 541.962803008807 | | | |
| 3.1.039580 | ANDREY VYACHESLAVOVICH MOISEYEV | ADDRESS REDACTED | | | BTC 0.00000282916703645<br>OMG 0.004093915443775.45 | | | |
| 3.1.039581 | ANDREY WIXIOR | ADDRESS REDACTED | | | ETH 0.008616150169990.15 | | | |
| 3.1.039582 | ANDREY YANEV | ADDRESS REDACTED | | | BTC 0.000951175751252.299<br>USDC 4487.38583412538 | | | |
| 3.1.039583 | ANDREY YEMELIN | ADDRESS REDACTED | | | BTC 5.56514430317999C-07<br>EOS 0.147344183361661 | | | |
| 3.1.039584 | ANDREY YEREMIN | ADDRESS REDACTED | | | BTC 0.00000008162462.1701<br>OMG 0.009122909171928119 | | | |
| 3.1.039585 | ANDREY YURCHENKO | ADDRESS REDACTED | | | BTC 0.0000000060027787.71<br>CEL 0.000010672330299242<br>ETH 0.000000718936431.3 | | | |
| 3.1.039586 | ANDREY ZAHARIEV | ADDRESS REDACTED | | | ADA 506.21941343971<br>BTC 0.223386853084.7<br>CEL 3.15695768947499<br>COMP 5.94659658215133<br>ETH 2.25007264858167<br>LINK 134.837339057002<br>MATIC 3077.58263144958<br>SNX 33.8669624674001<br>USDC 2815.22530332712<br>XLM 17.16095234838366 | | | |
| 3.1.039587 | ANDREY ZAKHARENKOV | ADDRESS REDACTED | | | BTC 0.000190208134426163<br>CEL 12.626725719167.7 | | | |
| 3.1.039588 | ANDREY ZELENIN | ADDRESS REDACTED | | | USDC 10.88231652.20426<br>USDT ERC20 0.88365250080.208 | | | |
| 3.1.039589 | ANDREY ZELENKO | ADDRESS REDACTED | | | AAVE 1.48372745058901<br>ADA 344.751683763731<br>BTC 0.01037325434478722<br>DASH 0.419399.6370730.9<br>ETH 12.0412595431498<br>LTC 4.77882491564491 | | | |
| 3.1.039590 | ANDREY ZHILENKOV | ADDRESS REDACTED | | | BTC 0.00000000708078.6087<br>CEL 0.00033884755550125.6 | | | |
| 3.1.039591 | ANDREY ZHOLNEROVICH | ADDRESS REDACTED | | | BTC 0.07210199798980.62<br>ETH 0.000005816508584024 | | | |
| 3.1.039592 | ANDREY ZUBENKO | ADDRESS REDACTED | | | BTC 0.001197585865419.69<br>PAX 20998.086056285.4<br>XLM 14644.506462438.3 | | | |
| 3.1.039593 | ANDREYA SLAVICHOVA | ADDRESS REDACTED | | | BTC 0.01256510070389 | | | |
| 3.1.039594 | ANDREYOSO SUTWINO | ADDRESS REDACTED | | | BTC 0.00213498418161878<br>BUSD 0.148295574478002<br>CEL 0.364679456698.285<br>ETH 0.049295265105721.4<br>MATIC 0.53364369299.3436 | | | |
| 3.1.039595 | ANDREYTSEV SERHIY | ADDRESS REDACTED | | | BAT 657.68284429<br>BTC 0.0000159920695100.103<br>CEL 122.541759372054<br>ETC 16.52388955<br>ZRX 965.546480499638 | | | |
| 3.1.039596 | ANDREZA DE JESUS | ADDRESS REDACTED | | | BTC 0.0006075023264939.4<br>ETH 0.0005637080326277705 | | | |
| 3.1.039597 | ANDREZA FIGUEIREDO DA SILVA MATHIAS | ADDRESS REDACTED | | | CEL 0.0004145188710407.18<br>ETH 0.0000002601972653.34 | | | |
| 3.1.039598 | ANDRI ANDRI | ADDRESS REDACTED | | | BNB 7.63211197491839<br>BTC 0.00123063111055553 | | | |
| 3.1.039599 | ANDRI ANI | ADDRESS REDACTED | | | BTC 0.02860363381096.3<br>DOT 36.67797168620.33<br>ETH 0.9307742337960.19<br>LINK 18.33718485847.68<br>UNI 40.742350023824 | LINK 59.45 | | |
| 3.1.039600 | ANDRI BAGUS PRAWIRA PRAWIRA | ADDRESS REDACTED | | | BTC 0.000000002069742023<br>CEL 0.00183416160160015<br>ZEC 0.00278149547211857 | | | |
| 3.1.039601 | ANDRI BASMAKOV | ADDRESS REDACTED | | | AVAX 2.26887355761.42<br>BTC 0.00174264282189748<br>CEL 0.003325910541158741<br>ETH 0.00134228041296078<br>MATIC 93.5330837945798<br>SOL 0.00189240195.25836<br>USDC 0.152151630224123 | | | |
| 3.1.039602 | ANDRI FINK | ADDRESS REDACTED | | | BTC 0.00017966037501.2966 | | | |
| 3.1.039603 | ANDRI INGASON | ADDRESS REDACTED | | | BTC 0.0008537579902411202 | | | |
| 3.1.039604 | ANDRI PURMAWINATA | ADDRESS REDACTED | | | ADA 234.436111997738<br>ETH 0.0010344506397298.76<br>CEL 0.572766118812181<br>ETH 0.002046620972402.22 | | | |
| 3.1.039605 | ANDRI RUSDIANTO | ADDRESS REDACTED | | | CEL 1.06798714148092 | | | |
| 3.1.039606 | ANDRIA MUSHAWHAR | ADDRESS REDACTED | | | 1INCH 818.963495260.3<br>AAVE 5.08723339046718<br>BTC 0.68866962184908.8<br>DASH 6.128084748538.26<br>EOS 102.623772927773<br>ETH 1.23027580616598<br>LINK 24.77544878934.64<br>LTC 39.5728892202784<br>MANA 299.320221202783<br>PAX 31439.726762828.7<br>SNH 441.067037216504<br>USDC 151042.080236372 | | | |
| 3.1.039607 | ANDRIA TAY | ADDRESS REDACTED | | | BTC 0.000826739589810.22<br>GUSD 1939.150623311.64 | | | |
| 3.1.039608 | ANDRIAMANALINIRINA ANDRIANTSOA | ADDRESS REDACTED | | | AAVE 0.00053912185809919<br>BTC 0.0000067702104239.86<br>CEL 0.40593326382700.9<br>DOT 0.01134688934792<br>ETH 0.000050665004794.51<br>KNC 0.006319617406191387<br>LTC 0.0000560217134832312<br>ZRX 0.0609416219525651 | | | |
| 3.1.039609 | ANDRIAMBELO RAOBELINA | ADDRESS REDACTED | | | BTC 0.000001850263015228<br>CEL 0.031655026092371 | | | |
| 3.1.039610 | ANDRIAMBOLOLONA RANAIVONORAMBOLA | ADDRESS REDACTED | | | ADA 0.163060842499666<br>BTC 0.000002956023069668<br>BUSD 1.006634307291.66<br>ETC 0.00175514436205186<br>TAUD 3.3630250394685.9<br>TCAD 4.62755000880659<br>USDT ERC20 2.3213162581721.6<br>ZEC 0.000140406579818023 | | | |
| 3.1.039611 | ANDRIAMIRADO RAMAHEFAMANANA | ADDRESS REDACTED | | | BTC 0.00000079991741009<br>USDC 104.650332154701 | | | |
| 3.1.039612 | ANDRIAN GHIBA | ADDRESS REDACTED | | | CEL 152.521585253711<br>ETH 3.01150658870957 | | | |
| 3.1.039613 | ANDRIAN HUSEN | ADDRESS REDACTED | | | XRP 56.5205240941175<br>BTC 0.000817868462902392<br>CEL 1082.85153797172<br>ETH 0.003664913635906727<br>LINK 0.0224648573445128<br>XRP 0.785163218911364 | | | |
| 3.1.039614 | ANDRIAN NO NAME | ADDRESS REDACTED | | | CEL 1.07257281194017 | | | |
| 3.1.039615 | ANDRIAN ONILOV | ADDRESS REDACTED | | | BTC 0.0152464057159299 | | | |
| 3.1.039616 | ANDRIAN WAE JIH TAM | ADDRESS REDACTED | | | BTC 0.000545383417836.49<br>ETH 0.02064393053799.09<br>USDT ERC20 0.67745076797.64 | | | |
| 3.1.039617 | ANDRIANA CROITORU | ADDRESS REDACTED | | | BTC 0.000015818460781915<br>CEL 0.082407971338.5041<br>USDC 0.058317528837.8789 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.039618 | ANDRIANA RAQUEL HERRERA | ADDRESS REDACTED | | | ADA 569.77332452271 BTC 0.00845746930050245 LINK 156.01283072479 | | | |
| 3.1.039619 | ANDRIANA STOJANOVIC | ADDRESS REDACTED | | | BTC 0.01329877873185 | | | |
| 3.1.039620 | ANDRIANARIVO VELOMPANAHY | ADDRESS REDACTED | | | BTC 0.00109070512924196 CEL 1.24599308948434 DOT 4.1830895 USDC 396.828699414662 | | | |
| 3.1.039621 | ANDRIANINA RAKOTOARIVONY | ADDRESS REDACTED | | | AAVE 0.000241754140272067 BTC 0.00000060326022900X DOT 0.01862499106245115 KNC 0.00570027251895793 ZRX 0.0513738128814721 | | | |
| 3.1.039622 | ANDRIANO JOSHUA | ADDRESS REDACTED | | | BTC 0.00178508 CEL 1.0783385357112 ETH 0.00011324007397829X | | | |
| 3.1.039623 | ANDRIANO JOSHUA | ADDRESS REDACTED | | | BTC 0.00000060481509791 CEL 0.0138167062692176 USDC 1.222053368505J USDT ERC20 0.000000466789143184 | | | |
| 3.1.039624 | ANDRIANTA PRAMONO | ADDRESS REDACTED | | | ADA 461.28131342886X BTC 0.00073765557868276S ETH 2.52587566813136 LINK 16.8508607961452 | | | |
| 3.1.039625 | ANDRIATSILAVINA MICHAËL RAJOSOA | ADDRESS REDACTED | | | ADA 89.611966 BTC 0.020156503309404 CEL 35.38282042225548 DOT 1.568 XRP 132.026933 | | | |
| 3.1.039626 | ANDRIE IRWANSYAH | ADDRESS REDACTED | | | ADA 6.15461438159959 BNB 0.00290434351518285 CEL 0.00509601773493381 | | | |
| 3.1.039627 | ANDRIES AALDERS | ADDRESS REDACTED | | | CEL 0.0544749881105444 XRP 0.0036073367236J086 | | | |
| 3.1.039628 | ANDRIES ACKERMAN | ADDRESS REDACTED | | Yes | BTC 0.5229913794481 4 CEL 0.17245097507114 9 DOT 201.71845473119 ETH 11.99604382763 26 LUNC 12.6800766745934 USDC 204.778804091025 UST 0.633168810235933 | | | BTC 0.502118678126565 |
| 3.1.039629 | ANDRIES CHRISTIAAN HANNAART | ADDRESS REDACTED | | | BTC 0.00000263485391649X BUSD 0.728208377590396 | | | |
| 3.1.039630 | ANDRIES DU TOIT | ADDRESS REDACTED | | | BTC 0.000004587670795X CEL 0.013224284407996X ETH 0.000143061127431298 | | | |
| 3.1.039631 | ANDRIES ERASMUS | ADDRESS REDACTED | | | BTC 0.742098557349154 EOS 19.9 | | | |
| 3.1.039632 | ANDRIES GERARD NOORT | ADDRESS REDACTED | | | BTC 0.15258647485 3987 | | | |
| 3.1.039633 | ANDRIES JUCHTER VAN BERGEN QUAST | ADDRESS REDACTED | | | CEL 1.044602156228b SNX 2.02166075288966 | | | |
| 3.1.039634 | ANDRIES KADEN | ADDRESS REDACTED | | | CEL 0.1059782738457S8 MCDAI 0.361684822279644 SNX 0.00540546561031929 | | | |
| 3.1.039635 | ANDRIES KLEISTRA | ADDRESS REDACTED | | | ADA 0.170106075063248 BTC 0.00082368842759444J ETH 0.00029539505547334 | | | |
| 3.1.039636 | ANDRIES KUIPERUS | ADDRESS REDACTED | | | CEL 0.01558706354210B COMP 6.231749124146b5 SNX 96.668094683497 USDT ERC20 126174.229035178J | | | |
| 3.1.039637 | ANDRIES PAK | ADDRESS REDACTED | | | BTC 0.00551139374647Z9 CEL 59.9866709566901 ETH 0.65900546 | | | |
| 3.1.039638 | ANDRIES PRINSLOO | ADDRESS REDACTED | | | CEL 71.9536785598712 | | | |
| 3.1.039639 | ANDRIES STEYNBERG | ADDRESS REDACTED | | | BTC 0.000001978049996167 CEL 0.001011801430923 SGB 147.040145455357 XRP 992.38964110744 | | | |
| 3.1.039640 | ANDRIES SWART | ADDRESS REDACTED | | | BTC 0.1100012889S986 ETH 15.343451490B105 | | | |
| 3.1.039641 | ANDRIES VAN DEN ABEELE | ADDRESS REDACTED | | | BAT 0.26845156931916 BTC 0.00000057848637050B CEL 1.76914085631097 ETH 0.000017726716446072 LTC 0.00107065737B4862 SGB 339.92055469084 USDC 0.000152083358825] XRP 0.88280450650482 | | | |
| 3.1.039642 | ANDRII ANATOLEVICH | ADDRESS REDACTED | | | CEL 1.08047432568334 ETH 0.00864149269564798 | | | |
| 3.1.039643 | ANDRII ANDRIIANOV | ADDRESS REDACTED | | | ETH 0.00856451772329Y9 | | | |
| 3.1.039644 | ANDRII APONCHUK | ADDRESS REDACTED | | | BTC 0.00261227981780B8 ETH 0.2094483319911J7 | | | |
| 3.1.039645 | ANDRII AVRAMCHUK | ADDRESS REDACTED | | | ETH 0.00864111577336599 XRP 0.00517021887502167 | | | |
| 3.1.039646 | ANDRII BABUKH | ADDRESS REDACTED | | | BTC 0.00000292975604J334 CEL 0.27757027453b284 EOS 0.085640643302172 ETH 0.00845056971526168 | | | |
| 3.1.039647 | ANDRII BARSUKOV | ADDRESS REDACTED | | | BTC 0.000001990160062147 LTC 0.00132390487327S9 USDC 0.0151513327891300B CEL 0.285364909925431 | | | |
| 3.1.039648 | ANDRII BASHKATOV | ADDRESS REDACTED | | | ETH 0.00864149269544798 ETH 0.08661389351563023 | | | |
| 3.1.039649 | ANDRII BEBYK | ADDRESS REDACTED | | | BTC 0.007235 | | | |
| 3.1.039650 | ANDRII BENTKOVSKII | ADDRESS REDACTED | | | CEL 61.7658955897279 MATIC 0.000000772 | | | |
| 3.1.039651 | ANDRII BEZRUK | ADDRESS REDACTED | | | ETH 0.00843574357433565 | | | |
| 3.1.039652 | ANDRII BILOUS | ADDRESS REDACTED | | | USDC 0.460769909496579 | | | |
| 3.1.039653 | ANDRII BLYZNAK | ADDRESS REDACTED | | | BTC 0.00000000746802428 CEL 0.42374353812467 | | | |
| 3.1.039654 | ANDRII BOHACHYK | ADDRESS REDACTED | | | CEL 0.538186696457012 ETH 0.0086085135176753 USDT ERC20 105.6037499644O2 | | | |
| 3.1.039655 | ANDRII BONDARENKO | ADDRESS REDACTED | | | ADA 0.107498649759517 BNB 0.001374152035242J6 BTC 0.000000025716803754 CEL 0.757547265759404 DOT 0.02279798717297 ETH 1.37272147245699E-06 SGB 333.3573984475J1 USDT ERC20 10 XRP 0.381142219997942 | | | |
| 3.1.039656 | ANDRII BOROVIK | ADDRESS REDACTED | | | BTC 0.00000047781958276J USDT ERC20 0.4880813364331611 | | | |
| 3.1.039657 | ANDRII BORYSIUK | ADDRESS REDACTED | | | BNB 0.006100777757605S08 CEL 37.5257483064808 DOT 96.633407326B233 ETH 0.000056464957510607 USDC 0.00337263321949291 USDT ERC20 0.872060515799486 | | | |
| 3.1.039658 | ANDRII BOZHIDAN | ADDRESS REDACTED | | | BTC 0.0026513036125177S | | | |
| 3.1.039659 | ANDRII BUHA | ADDRESS REDACTED | | | BTC 0.000000048169607241 ETH 0.00001132784087933 LTC 0.000883148657365J8 | | | |
| 3.1.039660 | ANDRII CHARKIN | ADDRESS REDACTED | | | BNB 0.000412770307769163 BTC 0.000000751188213287 ETH 0.0000196273560638 | | | |
| 3.1.039661 | ANDRII CHEPIL | ADDRESS REDACTED | | | LTC 0.000678632011642913 | | | |
| 3.1.039662 | ANDRII CHERNENKO | ADDRESS REDACTED | | | ETH 0.008438050523003635 | | | |
| 3.1.039663 | ANDRII CHUMAK | ADDRESS REDACTED | | | BTC 0.00000016549435676 | | | |
| 3.1.039664 | ANDRII CHUSHCHAK | ADDRESS REDACTED | | | BTC 0.000000288703518954 USDC 0.58216743640624 | | | |
| 3.1.039665 | ANDRII CHYMYRYS | ADDRESS REDACTED | | | BNB 0.00002516302609Z581 ETH 0.00859954160147873 | | | |
| 3.1.039666 | ANDRII DANCHENKO | ADDRESS REDACTED | | | CEL 0.03163469520623J42 | | | |
| 3.1.039667 | ANDRII DANEVYCH | ADDRESS REDACTED | | | BTC 0.102057131551456 CEL 4.1870015290705 ETH 0.388690798515B3 SGB 7.75966839 | | | |
| 3.1.039668 | ANDRII DEMENENKO | ADDRESS REDACTED | | | BTC 0.0000000081892818 CEL 0.259746222043282 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.039669 | ANDRII DMITROVICH | ADDRESS REDACTED | | | BNB 0.001142482552771569 BTC 1.200933518289990-07 CEL 0.191187663648185 ETH 0.00859519848436827 | | | |
| 3.1.039670 | ANDRII DOBROVOLSKYI | ADDRESS REDACTED | | | BTC 0.00000031921428623 USDC 0.435380402067665 | | | |
| 3.1.039671 | ANDRII DOROFIEIEV | ADDRESS REDACTED | | | ETH 0.00861389341577425 | | | |
| 3.1.039672 | ANDRII DROBIT | ADDRESS REDACTED | | | BTC 0.00519958761587888 CEL 0.676931111644345 LTC 0.00076015519952623 | | | |
| 3.1.039673 | ANDRII DUNDYCH | ADDRESS REDACTED | | | USDT ERC20 405.566874323416 | | | |
| 3.1.039674 | ANDRII FADIEIEV | ADDRESS REDACTED | | | BTC 0.000000297674334705 CEL 0.000289304580316735 ETH 0.0086067416152590 KLM 0.086297381685943 | | | |
| 3.1.039675 | ANDRII FEDAK | ADDRESS REDACTED | | | BTC 1.85091188111599E-06 USDT ERC20 0.820506799724367 | | | |
| 3.1.039676 | ANDRII FEDORKOVSKYI | ADDRESS REDACTED | | | BTC 0.00009413612725124 ETH 0.00149947852343281 USDC 0.667486014904724 | | | |
| 3.1.039677 | ANDRII FILIMONOV | ADDRESS REDACTED | | | ETH 0.00844149269544798 | | | |
| 3.1.039678 | ANDRII FISTYK | ADDRESS REDACTED | | | BTC 9.04516113665999E-07 ETH 0.0000090475228731128 | | | |
| 3.1.039679 | ANDRII GOLOSHCHAPOV | ADDRESS REDACTED | | | USDT ERC20 0.565734351260707 ADA 1000 BTC 0.00045164657708588 CEL 26.6201232570035 ETH 0.0120964036881317 USDT ERC20 218.393432908546 | | | |
| 3.1.039680 | ANDRII HBUR | ADDRESS REDACTED | | | BTC 0.00166952483750242 ETH 0.151318616509616 | | | |
| 3.1.039681 | ANDRII HOMENIUK | ADDRESS REDACTED | | | BTC 0.00479132170420562 CEL 0.337583886685278 LTC 0.00160413745971331 | | | |
| 3.1.039682 | ANDRII HONCHARENKO | ADDRESS REDACTED | | | ETH 0.00860851330792397 | | | |
| 3.1.039683 | ANDRII HONTAR | ADDRESS REDACTED | | | BTC 0.00000123524150089 USDC 0.682166451084097 | | | |
| 3.1.039684 | ANDRII HULICHUK | ADDRESS REDACTED | | | BTC 0.000000319988220954 CEL 0.0280187587563995 ETH 0.000000271991365353 LTC 0.00105913890331993 | | | |
| 3.1.039685 | ANDRII ILIN | ADDRESS REDACTED | | | BTC 0.00000008743995168 CEL 0.307857877469405 COMP 0.0004418709257566 DASH 0.00305662315083727 ETH 0.00844407206740066 USDT ERC20 0.000000167175417175 | | | |
| 3.1.039686 | ANDRII KASHYTSKYI | ADDRESS REDACTED | | | BTC 0.0025916423533681 CEL 6.52210305539002 DOT 30.35306416 | | | |
| 3.1.039687 | ANDRII KASIANKO | ADDRESS REDACTED | | | BTC 0.00000076597294518 USDT ERC20 0.485037997418738 | | | |
| 3.1.039688 | ANDRII KASYCH | ADDRESS REDACTED | | | CEL 0.160982819598871 ETH 0.00844007266740066 | | | |
| 3.1.039689 | ANDRII KHVESEVYCH | ADDRESS REDACTED | | | BTC 0.00239076185676776 CEL 5.98297118574846 | | | |
| 3.1.039690 | ANDRII KOBETS | ADDRESS REDACTED | | | USDT ERC20 401.5 BTC 0.000000001813732247 CEL 0.355684481239451 | | | |
| 3.1.039691 | ANDRII KOLOVOROTNYI | ADDRESS REDACTED | | | BCH 0.00033737275622151 BTC 0.00133636752115795 CEL 15.6610355931191 DASH 0.00188129720614195 DOT 13.7722254299171 EOS 40.4669128600617 ETC 3.78710625662054 ETH 0.00857052709024156 LTC 1.10370654918992 XLM 3.89839827540336 XRP 11.5540236505553 | | | |
| 3.1.039692 | ANDRII KOVALCHUK | ADDRESS REDACTED | | | ETH 0.00860674190032515 | | | |
| 3.1.039693 | ANDRII KOVALSKYI | ADDRESS REDACTED | | | BTC 0.00221719631752534 | | | |
| 3.1.039694 | ANDRII KRAVCHUK | ADDRESS REDACTED | | | ETH 0.00815042378425514 ETH 0.000008987396383124 ETH 0.00005229439752637 USDC 0.630583888672885 | | | |
| 3.1.039695 | ANDRII KRIUKOV | ADDRESS REDACTED | | | BTC 0.00000000379910175 CEL 1.43385801380938 ETH 0.00843400726674066 USDC 0.000000040627575751 | | | |
| 3.1.039696 | ANDRII KRUPENKO | ADDRESS REDACTED | | | BTC 0.0010760384658681 ETH 0.00861389361548621 USDT ERC20 415.026242867112 | | | |
| 3.1.039697 | ANDRII KVYK | ADDRESS REDACTED | | | BNB 0.234188 BTC 0.0186690997586 CEL 5.33874272988102 USDC 49.4 USDT ERC20 38.28 | | | |
| 3.1.039698 | ANDRII KYRUSHKO | ADDRESS REDACTED | | | BTC 0.0000288078977909162 ETH 0.00860674128743307 | | | |
| 3.1.039699 | ANDRII LASHCHEV | ADDRESS REDACTED | | | BTC 0.00233954062188959 USDT ERC20 408.644301818616 | | | |
| 3.1.039700 | ANDRII LASTOVKA | ADDRESS REDACTED | | | BTC 0.00000325918586582 ETH 0.0000103177410889099 LTC 0.00221341419769865 | | | |
| 3.1.039701 | ANDRII LEVONIUK | ADDRESS REDACTED | | | BTC 0.00244067015159396 USDC 404.775308783476 | | | |
| 3.1.039702 | ANDRII LOHVYN | ADDRESS REDACTED | | | BTC 0.00259422409886966 USDC 406.136898425163 | | | |
| 3.1.039703 | ANDRII MARTYNIUK-LOTOTSKYI | ADDRESS REDACTED | | | BTC 0.00000000597310776 CEL 1.633015922328 ETH 0.00843856923369635 USDT ERC20 402 | | | |
| 3.1.039704 | ANDRII MATSKIV | ADDRESS REDACTED | | | BTC 0.000001364718374346 USDT ERC20 3.26813284722B3 | | | |
| 3.1.039705 | ANDRII MAZURENKO | ADDRESS REDACTED | | | BTC 0.01404518936364369 USDT ERC20 465.648966408402 | | | |
| 3.1.039706 | ANDRII MERTSALOV | ADDRESS REDACTED | | | BTC 0.0024940824163097 ETH 0.21351756567788 | | | |
| 3.1.039707 | ANDRII MIKHNEVICH | ADDRESS REDACTED | | | ETH 0.00864888373660443 | | | |
| 3.1.039708 | ANDRII MININ | ADDRESS REDACTED | | | CEL 0.261460739719586 ETH 0.00864516938366234 | | | |
| 3.1.039709 | ANDRII MITIAIEV | ADDRESS REDACTED | | | ADA 74.8333451498004 BCH 6.66731613850822 BNB 0.00000005 BTC 0.00000031365594959525 CEL 9.60152890114134 DOT 10522.7216204888 ETC 56.4313723846153 ETH 0.00000608238872849B LTC 73.6440231607912 LUNC 0.000000744211052225 MATIC 0.102811165845568 SNX 266.591770425712 SOL 98.6867770034807 USDT ERC20 0.0445093874254139 | | | |
| 3.1.039710 | ANDRII MOHYLA | ADDRESS REDACTED | | | ADA 2012.86221073195 BTC 0.001674914243591977 CEL 0.262538473254496 DOT 30.2486919310877 XLM 1502.81743071722 | | | |
| 3.1.039711 | ANDRII MURASHKIN | ADDRESS REDACTED | | | XRP 1078.64440002923 BTC 0.9896564308886117 CEL 576.674428960688 ETH 0.00906711821639523 USDC 1767.95349381999 | | | |
| 3.1.039712 | ANDRII MYHALUK | ADDRESS REDACTED | | | BTC 0.00170786247067763 CEL 1.66291399112599 USDT ERC20 0.0000007857452849 | | | |
| 3.1.039713 | ANDRII MYKYTENKO | ADDRESS REDACTED | | | BTC 0.00000047300615174 USDC 0.444986782849787 | | | |
| 3.1.039714 | ANDRII MYRONENKO | ADDRESS REDACTED | | | BTC 0.00238540150992657 USDT ERC20 404.448926891301 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.039715 | ANDRII MYROSHNYCHENKO | ADDRESS REDACTED | | | CEL 0.09841378555553442 |  |  |  |
|  |  |  |  |  | ETH 0.00011975865540288 |  |  |  |
| 3.1.039717 | ANDRII NAZARENKO | ADDRESS REDACTED | | | BTC 0.00000025895986318 |  |  |  |
|  |  |  |  |  | ETH 0.0000058284173835517 |  |  |  |
|  |  |  |  |  | USDC 0.366694023702094 |  |  |  |
| 3.1.039717 | ANDRII NAZARENKO | ADDRESS REDACTED | | | ETH 0.0014444196395853 |  |  |  |
| 3.1.039718 | ANDRII NOSKOV | ADDRESS REDACTED | | | ETH 0.084201090785727206 |  |  |  |
| 3.1.039719 | ANDRII NOVATSKYI | ADDRESS REDACTED | | | BTC 0.03235572779732517 |  |  |  |
|  |  |  |  |  | CEL 0.2783640162301721 |  |  |  |
| 3.1.039720 | ANDRII OHLABAK | ADDRESS REDACTED | | | BNB 0.000027 |  |  |  |
|  |  |  |  |  | BTC 0.0000000363004138016 |  |  |  |
|  |  |  |  |  | CEL 1.5866789229164431 |  |  |  |
| 3.1.039721 | ANDRII OPOLINSKYI | ADDRESS REDACTED | | | BTC 0.00007269302950647668 |  |  |  |
|  |  |  |  |  | CEL 0.9947072798480869 |  |  |  |
|  |  |  |  |  | USDT ERC20 0.0615763982695779 |  |  |  |
| 3.1.039722 | ANDRII PANCHENKO | ADDRESS REDACTED | | | BTC 0.00000178492958341T |  |  |  |
|  |  |  |  |  | LTC 0.0007555680724323 |  |  |  |
| 3.1.039723 | ANDRII PANIBRATENKO | ADDRESS REDACTED | | | BTC 0.0012594561724642 |  |  |  |
|  |  |  |  |  | CEL 0.4508184663968 |  |  |  |
|  |  |  |  |  | ETH 0.00161742325565152 |  |  |  |
|  |  |  |  |  | XRP 0.213732051419273 |  |  |  |
| 3.1.039724 | ANDRII PETRYSHYN | ADDRESS REDACTED | | | BTC 0.0017681110700438 |  |  |  |
|  |  |  |  |  | ETC 10.550812738397T |  |  |  |
|  |  |  |  |  | ETH 0.0045581807912445 |  |  |  |
|  |  |  |  |  | USDT ERC20 3181.546822158381 |  |  |  |
| 3.1.039725 | ANDRII PIATYBRATOV | ADDRESS REDACTED | | | BTC 0.01699230565128941 |  |  |  |
| 3.1.039726 | ANDRII POROTIKOV | ADDRESS REDACTED | | | ETH 0.00050.110296795351 |  |  |  |
|  |  |  |  |  | BTC 0.00244471952142792 |  |  |  |
|  |  |  |  |  | USDT ERC20 411.6366098831T96 |  |  |  |
| 3.1.039727 | ANDRII PRIOBRAZHENSKYI | ADDRESS REDACTED | | | BTC 0.0240530687347S |  |  |  |
|  |  |  |  |  | CEL 0.2524336087182T27 |  |  |  |
|  |  |  |  |  | ETH 0.0084752252736209 |  |  |  |
|  |  |  |  |  | MCDAI 137.533726498632 |  |  |  |
| 3.1.039728 | ANDRII PRYKHODKO | ADDRESS REDACTED | | | BTC 0.001862151398976 |  |  |  |
|  |  |  |  |  | CEL 17.9659285975433 |  |  |  |
|  |  |  |  |  | DASH 0.29994549303872T |  |  |  |
|  |  |  |  |  | ETH 0.00860674150523264 |  |  |  |
| 3.1.039729 | ANDRII PRYMACHOK | ADDRESS REDACTED | | | ETH 0.000000507694772389 |  |  |  |
|  |  |  |  |  | USDT ERC20 0.49282393691977 |  |  |  |
| 3.1.039730 | ANDRII PYLYPENKO | ADDRESS REDACTED | | | ETH 0.00843927431743365 |  |  |  |
| 3.1.039731 | ANDRII RATUSHNYI | ADDRESS REDACTED | | | ETH 0.0000064410860497T46 |  |  |  |
| 3.1.039732 | ANDRII ROZPUTNIAK | ADDRESS REDACTED | | | ETH 0.00233940364567196 |  |  |  |
|  |  |  |  |  | USDT ERC20 413.12040565137T |  |  |  |
| 3.1.039733 | ANDRII SAPRONOV | ADDRESS REDACTED | | | ETH 0.00861310912263296 |  |  |  |
| 3.1.039734 | ANDRII SERDIUK | ADDRESS REDACTED | | | ETH 0.00861389323032742 |  |  |  |
| 3.1.039735 | ANDRII SHLAPAK | ADDRESS REDACTED | | | BTC 0.000000394367668744 |  |  |  |
|  |  |  |  |  | ETH 0.008613893344448S4 |  |  |  |
|  |  |  |  |  | USDT ERC20 0.76524186853427 |  |  |  |
| 3.1.039736 | ANDRII SHYNKARUK | ADDRESS REDACTED | | | CEL 0.0001367537052233742 |  |  |  |
|  |  |  |  |  | ETH 0.00000476541898796 |  |  |  |
| 3.1.039737 | ANDRII SLABII | ADDRESS REDACTED | | | BTC 0.002382091664927T8 |  |  |  |
|  |  |  |  |  | CEL 7.1108487227543 |  |  |  |
|  |  |  |  |  | USDC 407.5 |  |  |  |
| 3.1.039738 | ANDRII SMAL | ADDRESS REDACTED | | | BTC 0.000002801558893976 |  |  |  |
|  |  |  |  |  | ETH 1.485335112115598-05 |  |  |  |
| 3.1.039739 | ANDRII SOKOLOV | ADDRESS REDACTED | | | ETH 0.00843400726674066 |  |  |  |
| 3.1.039740 | ANDRII SOVERSHENNYI | ADDRESS REDACTED | | | BTC 0.000000315867174968 |  |  |  |
|  |  |  |  |  | CEL 1.0683751265753 |  |  |  |
|  |  |  |  |  | ETH 0.00844152875766832 |  |  |  |
|  |  |  |  |  | LTC 0.000000341101255455 |  |  |  |
| 3.1.039741 | ANDRII STASUR | ADDRESS REDACTED | | | ETH 0.00844146265544798 |  |  |  |
| 3.1.039742 | ANDRII STEFANOVYCH | ADDRESS REDACTED | | | BTC 0.00251919146121490 |  |  |  |
| 3.1.039743 | ANDRII STOLIAROV | ADDRESS REDACTED | | Yes | BTC 0.0023591453670698 |  |  | XAUT 0.22476830435J208 |
|  |  |  |  |  | USDT ERC20 0.3345520S6220953 |  |  |  |
|  |  |  |  |  | XAUT 0.0002770677212440B5 |  |  |  |
| 3.1.039744 | ANDRII SYRYTSYN | ADDRESS REDACTED | | | BTC 0.00000000346003633 |  |  |  |
|  |  |  |  |  | CEL 0.0640167449544178 |  |  |  |
|  |  |  |  |  | ETH 0.0084385052369363S |  |  |  |
| 3.1.039745 | ANDRII TAGANSKYI | ADDRESS REDACTED | | | ETH 0.00859919913640905 |  |  |  |
| 3.1.039746 | ANDRII TANCHYK | ADDRESS REDACTED | | | BTC 0.01359597850323 |  |  |  |
| 3.1.039747 | ANDRII TAREIEV | ADDRESS REDACTED | | | ETH 0.0305355404152791 |  |  |  |
|  |  |  |  |  | CEL 16.4219382881691 |  |  |  |
| 3.1.039748 | ANDRII TELEHUZ | ADDRESS REDACTED | | | ETH 0.008613109650701T9 |  |  |  |
| 3.1.039749 | ANDRII TSIPAK | ADDRESS REDACTED | | | BTC 0.00000031890718S422 |  |  |  |
|  |  |  |  |  | CEL 0.11334988479149T |  |  |  |
|  |  |  |  |  | ETH 0.0000052616752513D3 |  |  |  |
| 3.1.039750 | ANDRII UVAROM | ADDRESS REDACTED | | | BTC 0.00000001159405144T |  |  |  |
|  |  |  |  |  | ETH 0.008438505236936S5 |  |  |  |
|  |  |  |  |  | USDT ERC20 0.31423894743630A |  |  |  |
| 3.1.039751 | ANDRII VANIEIEV | ADDRESS REDACTED | | | CEL 0.28511044796815A |  |  |  |
| 3.1.039752 | ANDRII VASKOVETS | ADDRESS REDACTED | | | ETH 0.008434007266740G6 |  |  |  |
|  |  |  |  |  | BTC 0.000030104417507906 |  |  |  |
|  |  |  |  |  | CEL 0.002644595593565S3 |  |  |  |
|  |  |  |  |  | ETH 0.008591638496466G |  |  |  |
|  |  |  |  |  | USDT ERC20 20.30620316456B5 |  |  |  |
| 3.1.039753 | ANDRII VLASOV | ADDRESS REDACTED | | | CEL 1.0598324580709A |  |  |  |
| 3.1.039754 | ANDRII VOLOSHYN | ADDRESS REDACTED | | | ADA 0.06542098345575779 |  |  |  |
|  |  |  |  |  | AVAX 0.00481635898050414 |  |  |  |
|  |  |  |  |  | BCH 9.4781955792399E-06 |  |  |  |
|  |  |  |  |  | BTC 0.000000055864427415 |  |  |  |
|  |  |  |  |  | CEL 0.0074591495649535 |  |  |  |
|  |  |  |  |  | DOT 0.005319348059902G6 |  |  |  |
|  |  |  |  |  | EOS 0.1682631477707T8 |  |  |  |
|  |  |  |  |  | ETH 0.000006679444688142 |  |  |  |
|  |  |  |  |  | LUNC 0.003991528723276211 |  |  |  |
|  |  |  |  |  | USDT ERC20 0.00078242019399893 |  |  |  |
| 3.1.039755 | ANDRII VOVCHANSKYI | ADDRESS REDACTED | | | CEL 0.120218059876552 |  |  |  |
|  |  |  |  |  | ETH 0.00843927435743365 |  |  |  |
| 3.1.039756 | ANDRII VOZNYI | ADDRESS REDACTED | | | BTC 0.000000006662039S394 |  |  |  |
| 3.1.039757 | ANDRII YAKUBYSHYN | ADDRESS REDACTED | | | CEL 0.373287798572282 |  |  |  |
|  |  |  |  |  | ETH 0.000001175371114846 |  |  |  |
|  |  |  |  |  | ETH 0.0016244231647144G |  |  |  |
| 3.1.039758 | ANDRII YAKUTENKO | ADDRESS REDACTED | | | USDT ERC20 0.515972952423474 |  |  |  |
|  |  |  |  |  | BTC 0.002488743205473A6 |  |  |  |
|  |  |  |  |  | SOL 0.01006359584B8427 |  |  |  |
|  |  |  |  |  | USDC 406.15471760S399 |  |  |  |
| 3.1.039759 | ANDRII YAVORSKYI | ADDRESS REDACTED | | | ETH 0.00860674151548594 |  |  |  |
| 3.1.039760 | ANDRII YELISEIEV | ADDRESS REDACTED | | | BTC 0.00000000148203350A |  |  |  |
|  |  |  |  |  | CEL 0.12925966159256D |  |  |  |
|  |  |  |  |  | USDC 0.57420801809O14S |  |  |  |
| 3.1.039761 | ANDRII YUKHYMCHUK | ADDRESS REDACTED | | | BTC 0.00000104908224744 |  |  |  |
|  |  |  |  |  | ETH 0.0000038233455846096 |  |  |  |
|  |  |  |  |  | USDC 0.0772660634565A |  |  |  |
| 3.1.039762 | ANDRII YUKHYMETS | ADDRESS REDACTED | | | BTC 0.00000008633940837B |  |  |  |
|  |  |  |  |  | ETH 0.0000007072293381S5 |  |  |  |
|  |  |  |  |  | USDC 0.95012904535441T |  |  |  |
| 3.1.039763 | ANDRII YURCHENKO | ADDRESS REDACTED | | | CEL 44.4768683654783 |  |  |  |
|  |  |  |  |  | ETH 0.00843488373660443 |  |  |  |
|  |  |  |  |  | XRP 0.00000019759674990B |  |  |  |
| 3.1.039764 | ANDRII YUSHYN | ADDRESS REDACTED | | | USDC 0.59651502351808T |  |  |  |
| 3.1.039765 | ANDRII ZHEHESTOVSKYI | ADDRESS REDACTED | | | CEL 0.37022362151782T |  |  |  |
|  |  |  |  |  | ETH 0.00843400726674066 |  |  |  |
| 3.1.039766 | ANDRII-IVAN PAVLYNA | ADDRESS REDACTED | | | BTC 0.000000008662864161S |  |  |  |
|  |  |  |  |  | ETH 0.40247620116999E-07 |  |  |  |
|  |  |  |  |  | USDT ERC20 0.00070914898304083S |  |  |  |
| 3.1.039767 | ANDRU HORBAS | ADDRESS REDACTED | | | BTC 0.04601285759700S7 |  |  |  |
|  |  |  |  |  | CEL 0.00127071180236554 |  |  |  |
|  |  |  |  |  | MATIC 0.25164066 |  |  |  |
|  |  |  |  |  | ZEC 0.036734405897770S |  |  |  |
| 3.1.039768 | ANDRU KARGAPOLOV | ADDRESS REDACTED | | | ETH 0.0084414926544798 |  |  |  |
| 3.1.039769 | ANDRUA BEBIC | ADDRESS REDACTED | | | BTC 0.00000000453261406 |  |  |  |
|  |  |  |  |  | CEL 3.2604411773514B |  |  |  |
|  |  |  |  |  | USDC 0.00713464857269264 |  |  |  |
| 3.1.039770 | ANDRUA CACANOVIC | ADDRESS REDACTED | | | ADA 0.3986345293517355 |  |  |  |
|  |  |  |  |  | BCH 0.00000003340606807 |  |  |  |
|  |  |  |  |  | BTC 0.0000517031003102446 |  |  |  |
|  |  |  |  |  | CEL 0.2492805785985887 |  |  |  |
|  |  |  |  |  | DOT 0.0029726191609229G |  |  |  |
|  |  |  |  |  | ETH 0.00011455864032386B |  |  |  |
|  |  |  |  |  | LTC 0.00000000491101549S1 |  |  |  |
| 3.1.039771 | ANDRUA CIJZELA BILAC | ADDRESS REDACTED | | | BTC 0.00000000819383977T8 |  |  |  |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.039772 | ANDRIJA DE WITTE | ADDRESS REDACTED | | | BTC 0.00166510391817715<br>CEL 4.14995499217275<br>LTC 1.56904 | | | |
| 3.1.039773 | ANDRIJA FICOVIC | ADDRESS REDACTED | | | BTC 0.0000018495575S051<br>XRP 1.10545566359654 | | | |
| 3.1.039774 | ANDRIJA JANKOVIC | ADDRESS REDACTED | | | AVAX 0.000696530682084272<br>BTC 6.0980585615469902-06<br>CEL 0.508841391976765<br>DOT 0.00000000005451316140<br>ETH 0.000013935214147594<br>LUNC 0.000000741624006409<br>MATIC 0.0223490585551289 | | | |
| 3.1.039775 | ANDRIJA MARIC | ADDRESS REDACTED | | | BTC 0.000456131126275749<br>USDC 251.530264478<br>XRP 25.410718833S693 | | | |
| 3.1.039776 | ANDRIJA MATIC | ADDRESS REDACTED | | | BTC 0.000547320386741101 | | | |
| 3.1.039777 | ANDRIJA MATKOVIC | ADDRESS REDACTED | | | BTC 0.0085841544435361<br>CEL 1.13900001S2769 | | | |
| 3.1.039778 | ANDRIJA MILICEVIC | ADDRESS REDACTED | | | ETH 0.11487168<br>BTC 1.1279095814499SE-06 | | | |
| 3.1.039779 | ANDRIJA MILIKOVIĆ | ADDRESS REDACTED | | | LTC 0.00191048039977502<br>BTC 0.0050424991886057<br>CEL 518.17037632G536<br>ETH 0.038722<br>USDT ERC20 1387.54354153777 | | | |
| 3.1.039780 | ANDRIJA MILOVANOVIC | ADDRESS REDACTED | | | BTC 0.00000007007005060463 | | | |
| 3.1.039781 | ANDRIJA MITIĆ | ADDRESS REDACTED | | | BTC 0.000000220576616477 | | | |
| 3.1.039782 | ANDRIJA MITROVIC | ADDRESS REDACTED | | | BTC 0.00000766821246017 | | | |
| 3.1.039783 | ANDRIJA MOJSILOVIĆ | ADDRESS REDACTED | | | CEL 0.0821604689169131<br>ETH 0.000023298430241522 | | | |
| 3.1.039784 | ANDRIJA PETROVIC | ADDRESS REDACTED | | | MATIC 0.0263825574145465 | | | |
| 3.1.039785 | ANDRIJA PUŠIĆ | ADDRESS REDACTED | | | BTC 0.2509271516539878<br>CEL 160.113524903536 | | | |
| 3.1.039786 | ANDRIJA RADOVIC | ADDRESS REDACTED | | | AAVE 0.0052467<br>ADA 5.2350608074957<br>AVAX 0.17320873<br>BNB 0.0026731618968S024<br>BTC 0.001009286833S1573<br>CEL 35.788993967S001<br>DASH 0.00259479238863161<br>ETH 0.064777378887029S<br>MATIC 9.53597141<br>SGB 231.496575<br>SNX 2.46378676746099<br>SOL 0.00068<br>USDT ERC20 8.27655791027811<br>XRP 4.8S02542093892<br>ZEC 0.01612424 | | | |
| 3.1.039787 | ANDRIJA RADUMILO | ADDRESS REDACTED | | | BTC 0.00000000191943330S<br>CEL 35.371807360S813<br>ETC 0.51117915147496S<br>LINK 0.01658831622365S3 | | | |
| 3.1.039788 | ANDRIJA RAJKOVACA | ADDRESS REDACTED | | | BTC 0.00146390684846039<br>CEL 0.00627427197973418<br>USDT ERC20 0.47124275182867 | | | |
| 3.1.039789 | ANDRIJA RIPIĆ | ADDRESS REDACTED | | | ADA 42.66254585676986<br>BTC 0.001561951382064S4<br>CEL 11.912907482570S | | | |
| 3.1.039790 | ANDRIJA TOMASEK | ADDRESS REDACTED | | | BTC 0.0334582518380373<br>CEL 42.6904322632806<br>ETH 0.41686895902525S<br>LTC 1.871971392 | | | |
| 3.1.039791 | ANDRIJA TOROGLANOVIC | ADDRESS REDACTED | | | BTC 0.0000000094868649907 | | | |
| 3.1.039792 | ANDRIJA VRBANEC | ADDRESS REDACTED | | | BTC 0.00113146662185068<br>DOT 1.97968309323946<br>ETH 0.0695112069421036<br>KLM 608.874088110395<br>XRP 351.977345433174 | | | |
| 3.1.039793 | ANDRIJANA BORKOVIC | ADDRESS REDACTED | | | BTC 0.78245019422755B<br>ETH 9.8068531S679831<br>USDC 4.348390S5236247<br>USDT ERC20 50.91096302735D4 | BTC 3.0911059606225 | | |
| 3.1.039794 | ANDRIJANA RAKIC | ADDRESS REDACTED | | | ADA 0.062840877768704G<br>BTC 0.00000054847915469T<br>LTC 0.00515371091316698<br>MCDAI 0.088440660S696896 | | | |
| 3.1.039795 | ANDRIJANA TOPSIROVIC | ADDRESS REDACTED | | | BTC 0.000000000048926S438<br>CEL 0.262586252443692 | | | |
| 3.1.039796 | ANDRE CRUZ POLANCO | ADDRESS REDACTED | | | ETH 0.000177644096786381 | | | |
| 3.1.039797 | ANDRIK SIM | ADDRESS REDACTED | | | ADA 242.07647128B846 | | | |
| 3.1.039798 | ANDRIKA GRUNDLINGH | ADDRESS REDACTED | | | CEL 0.103748323965135 | | | |
| 3.1.039799 | ANDRIKA SALUM | ADDRESS REDACTED | | | BTC 0.00128788473956687<br>ETH 0.011494734010S492<br>USDT ERC20 227.948065466388 | | | |
| 3.1.039800 | ANDRIN DULI | ADDRESS REDACTED | | | BTC 2.89515643547652<br>ETH 0.0109809787478524<br>LTC 0.02863872167436G6 | | | |
| 3.1.039801 | ANDRIN TOGNELLA | ADDRESS REDACTED | | | BTC 0.0000113860925211S8<br>CEL 18.750673923441 | | | |
| 3.1.039802 | ANDRINA BINDON | ADDRESS REDACTED | | | BTC 0.0013676139793867T3<br>CEL 0.1850096790997S48<br>DOT 24.646496067919<br>ETH 0.15814710782065B<br>LINK 4.14774222975S1 | | | |
| 3.1.039803 | ANDRINANDRASANA DAVID RASAMOELINA | ADDRESS REDACTED | | | 1INCH 20.7390284219242<br>AAVE 2.124525882275S3<br>AAVE 1.31994903706291<br>BNB 0.00003675030816365S9<br>BTC 0.0130597950332669<br>CEL 630.615340756226<br>COMP 0.237423610905119<br>DOT 32.67389741292S3<br>EOS 8.4675<br>ETC 8.593781176526S19<br>ETH 0.20152182723086S2<br>LINK 9.87981559944776<br>LTC 0.0207982408180694<br>MATIC 1766.863967338S2<br>PAXG 0.0253292089980633<br>SGB 13.4948524527557<br>SNX 2.752499780074S<br>SUSHI 3.09500032716S57<br>UNI 2.0404330641706G<br>XAUT 0.0781289703438G<br>XLM 194.8393256<br>XRP 87.414789 | | | |
| 3.1.039804 | ANDRINANDRASANA RASAMOELINA | ADDRESS REDACTED | | Yes | BTC 0.1171858878S12S<br>CEL 131.493259028929<br>ETH 1.56946895309G2<br>USDC 181.817795528672 | | | BTC 0.07577794578900S1 |
| 3.1.039805 | ANDRIO SUROYO | ADDRESS REDACTED | | | CEL 0.70605849417868 | | | |
| 3.1.039806 | ANDRIS ANDERSONS | ADDRESS REDACTED | | | BTC 0.095673858890036<br>CEL 26.3381980622Z7<br>ETH 0.20987266528296<br>USDT ERC20 0.622066550747489 | | | |
| 3.1.039807 | ANDRIS BARBIKOVS | ADDRESS REDACTED | | | BCH 0.00249483044306656<br>BTC 0.1380635302S3026<br>CEL 187.07503670770B<br>ETH 0.89023770372851<br>MCDAI 0.16039976659038S<br>USDC 0.000000007801545581S<br>XLM 0.0000004025719066B<br>XRP 0.000000303369115952 | | | |
| 3.1.039808 | ANDRIS BENDIKS | ADDRESS REDACTED | | | CEL 1.095576857738 | | | |
| 3.1.039809 | ANDRIS CABELIS | ADDRESS REDACTED | | | CEL 1.09018979076536 | | | |
| 3.1.039810 | ANDRIS J BURTON | ADDRESS REDACTED | | | BTC 0.00274552207923S6<br>CEL 0.2499408194369S<br>ETH 0.11046885281295277<br>XRP 88.977883861142S | | | |
| 3.1.039811 | ANDRIS LORENZO VEISS | ADDRESS REDACTED | | | BTC 0.32189276833016<br>ETH 0.00016661394223053<br>USDC 7193.13804158841 | CEL 47.6592722950505 | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.039812 | ANDRIS LUCIS | ADDRESS REDACTED | | | CEL 0.7407660321410336 | | | |
| | | | | | SNX 1.82603152 | | | |
| | | | | | USDT ERC20 0.37030508910246 | | | |
| 3.1.039813 | ANDRIS RUKIS | ADDRESS REDACTED | | | BCH 0.0003600293730579 | | | |
| | | | | | BTC 0.00000098571689306 | | | |
| | | | | | CEL 0.05519722273351 | | | |
| | | | | | DOT 0.034269708498590? | | | |
| | | | | | ETH 0.013199584177662 | | | |
| 3.1.039814 | ANDRIS SAKINS | ADDRESS REDACTED | | | BTC 0.00000000127117168 | | | |
| | | | | | CEL 0.03734019953815 | | | |
| 3.1.039815 | ANDRIS STABULNIEKS | ADDRESS REDACTED | | | LTC 10.40251845501 | | | |
| 3.1.039816 | ANDRIS ZUNDANS | ADDRESS REDACTED | | | BTC 3.8723308889999900 | | | |
| | | | | | CEL 17.49483236568249 | | | |
| | | | | | SNX 0.84951594585395 | | | |
| | | | | | USDT ERC20 15.581069498145! | | | |
| 3.1.039817 | ANDRIT GJINI | ADDRESS REDACTED | | | BTC 0.002181013017520?2 | | | |
| 3.1.039818 | ANDRIT GJINI | ADDRESS REDACTED | | | CEL 0.000461890201206016 | | | |
| 3.1.039819 | ANDRIT GJINI | ADDRESS REDACTED | | | BTC 0.00011190188442?733 | | | |
| | | | | | CEL 0.3101832333937b | | | |
| 3.1.039820 | ANDRIUS ANUSAUSKAS | ADDRESS REDACTED | | | CEL 0.27150667269455 | | | |
| 3.1.039821 | ANDRIUS APERAVICIUS | ADDRESS REDACTED | | | CEL 1.0956086615464 | | | |
| | | | | | ADA 0.0176912953813?9 | | | |
| | | | | | BTC 0.00000108514282055 | | | |
| | | | | | ETH 0.062143683803965 | | | |
| | | | | | USDC 7847.72493595523 | | | |
| | | | | | USDT ERC20 354.789301412522 | | | |
| 3.1.039822 | ANDRIUS BENDORAITIS | ADDRESS REDACTED | | | BTC 0.0000020911797553588 | | | |
| | | | | | CEL 12.12230337027b | | | |
| | | | | | ETH 0.3000540919033b68293 | | | |
| | | | | | UNI 0.0007644204950?4367 | | | |
| | | | | | XRP 0.0307050138794206 | | | |
| 3.1.039823 | ANDRIUS BUKAUSKAS | ADDRESS REDACTED | | | CEL 1.14339475767096 | | | |
| 3.1.039824 | ANDRIUS BUTKEVICIUS | ADDRESS REDACTED | | | BTC 0.001281510S830056 | | | |
| | | | | | CEL 48.4063509304269 | | | |
| | | | | | DOT 18.81829265 | | | |
| | | | | | XRP 72.361705 | | | |
| 3.1.039825 | ANDRIUS DARGIS | ADDRESS REDACTED | | | BCH 1.98448018937308 | | | |
| | | | | | BTC 0.00000000186169648 | | | |
| | | | | | CEL 24.88731300084498 | | | |
| | | | | | LTC 3.222734563986651 | | | |
| 3.1.039826 | ANDRIUS DIRMEITIS | ADDRESS REDACTED | | | BTC 0.0000008193730700? | | | |
| | | | | | USDC 0.2325841368828191 | | | |
| 3.1.039827 | ANDRIUS DUMICIUS | ADDRESS REDACTED | | | BTC 0.00002160582585126? | | | |
| | | | | | XRP 0.5850273991772917 | | | |
| 3.1.039828 | ANDRIUS KLEVAS | ADDRESS REDACTED | | | BTC 0.00037529943531633 | | | |
| | | | | | ETH 0.038999062476083B | | | |
| | | | | | SOL 291.880526894073 | | | |
| | | | | | USDC 20.5434180804152 | | | |
| 3.1.039829 | ANDRIUS LEONAVICIUS | ADDRESS REDACTED | | | BTC 0.0000045241773950009 | | | |
| | | | | | ETH 0.00003352025105844 | | | |
| 3.1.039830 | ANDRIUS MATIJOSIUS | ADDRESS REDACTED | | | BTC 0.05223822737191896 | | | |
| | | | | | CEL 706.5941553235597 | | | |
| | | | | | COMP 0.00032512799310811 | | | |
| | | | | | DOT 0.0292054767617897 | | | |
| | | | | | USDC 1594.078254 | | | |
| 3.1.039831 | ANDRIUS MIKSENAS | ADDRESS REDACTED | | | BTC 0.00010341271509692 | | | |
| | | | | | MATIC 1042.93308762454 | | | |
| 3.1.039832 | ANDRIUS MORKEVIČIUS | ADDRESS REDACTED | | | BTC 0.0001391395861012494 | | | |
| | | | | | DOT 25.82259319136209 | | | |
| 3.1.039833 | ANDRIUS PANAVAS | ADDRESS REDACTED | | | BTC 0.00010965484769980S | | | |
| | | | | | USDT ERC20 525.5279515891!86 | | | |
| 3.1.039834 | ANDRIUS PETRIKAS | ADDRESS REDACTED | | | CEL 2137.98628756429 | | | |
| | | | | | SNX 9124.8758888439? | | | |
| | | | | | USDC 70.595606 | | | |
| 3.1.039835 | ANDRIUS PUTNA | ADDRESS REDACTED | | | BAT 0.119654827617268 | | | |
| | | | | | BTC 1.309519131464998t06 | | | |
| | | | | | CEL 0.15815384235884 | | | |
| | | | | | USDC 0.58837744960028 | | | |
| 3.1.039836 | ANDRIUS RAMANAUSKAS | ADDRESS REDACTED | | | ADA 260.86089998655 | | | |
| | | | | | BTC 0.00063389543311681 | | | |
| | | | | | ETH 0.239986218620765 | | | |
| | | | | | LUNC 12.6722733324645 | | | |
| 3.1.039837 | ANDRIUS SIBILIS | ADDRESS REDACTED | | | BTC 0.000023346639449615 | | | |
| | | | | | ETH 0.0026159129543156? | | | |
| 3.1.039838 | ANDRIUS SLIZIUS | ADDRESS REDACTED | | | BTC 1.0164353297135! | BTC 0.02560983 | | |
| | | | | | DOT 57.958999057381b | | | |
| | | | | | ETH 11.141437586773! | | | |
| | | | | | MATIC 742.696520885527 | | | |
| | | | | | SOL 210.36707502669 | | | |
| | | | | | XRP 62.203017 | | | |
| 3.1.039839 | ANDRIUS STUMBRAS | ADDRESS REDACTED | | | CEL 1.06574061574409 | | | |
| 3.1.039840 | ANDRIUS TAREILA | ADDRESS REDACTED | | | BTC 0.0000000007294026826 | | | |
| | | | | | CEL 0.02287545263647955 | | | |
| | | | | | LTC 0.000000056824401B4 | | | |
| 3.1.039841 | ANDRIUS TURCENKOVAS | ADDRESS REDACTED | | | BTC 3.41249112164991-06 | | | |
| | | | | | USDT ERC20 1.39124162149191 | | | |
| 3.1.039842 | ANDRIUS TUTYVENAS | ADDRESS REDACTED | | | BTC 0.0000001077532061? | | | |
| | | | | | LTC 0.000098738157171512 | | | |
| 3.1.039843 | ANDRIUS VAITKUS | ADDRESS REDACTED | | | BTC 0.040202584130689 | | | |
| | | | | | CEL 8.10116845269517 | | | |
| | | | | | ETH 0.2918879686671S8 | | | |
| | | | | | XRP 623.5786068039!3 | | | |
| 3.1.039844 | ANDRIUS VAITULEVICIUS | ADDRESS REDACTED | | | BTC 0.0000004379980S2058 | | | |
| | | | | | CEL 6.27717640078?9 | | | |
| | | | | | LTC 1.687247 | | | |
| 3.1.039845 | ANDRIUS VARNAUSKAS | ADDRESS REDACTED | | | BTC 0.57236238010865b6 | | | |
| | | | | | CEL 184.095463571461 | | | |
| | | | | | LUNC 32.24396 | | | |
| | | | | | MATIC 1071.5936 | | | |
| | | | | | SOL 25.09008 | | | |
| 3.1.039846 | ANDRIUS VOITKEVIČIUS | ADDRESS REDACTED | | | CEL 1.09395485622745 | | | |
| 3.1.039847 | ANDRIUS ZAPASNYKAS | ADDRESS REDACTED | | | BTC 0.0000000026365366723 | | | |
| | | | | | CEL 116.052237279782 | | | |
| | | | | | ETH 0.256503456799421 | | | |
| | | | | | SNX 14.380025476235A | | | |
| 3.1.039848 | ANDRIUS ŽIŽŪNAS | ADDRESS REDACTED | | | BTC 0.0000010551129818728 | | | |
| | | | | | BUSD 0.0941095577114476 | | | |
| | | | | | DOGE 0.362599159127642 | | | |
| | | | | | ETH 0.986873399945247 | | | |
| | | | | | PAX 1.9548162222?542 | | | |
| | | | | | SOL 1.29873116454583 | | | |
| | | | | | USDC 0.00035568935225284 | | | |
| 3.1.039849 | ANDRUSKA LIZARDI | ADDRESS REDACTED | | | BTC 0.0000016218191S402 | | | |
| | | | | | USDC 0.7684401400887? | | | |
| 3.1.039850 | ANDRY BAGLIY | ADDRESS REDACTED | | | XLM 231.493768675734 | | | |
| 3.1.039851 | ANDRIY BALASHOV | ADDRESS REDACTED | | | BTC 0.0046180490073988 | | | |
| | | | | | CEL 0.6156493947435B | | | |
| | | | | | ETH 0.01514087707445S | | | |
| | | | | | USDT ERC20 0.36 | | | |
| 3.1.039852 | ANDRIY BODNAR | ADDRESS REDACTED | | | BTC 0.0000012586659S0428 | | | |
| | | | | | CEL 0.096797012?106819 | | | |
| | | | | | SNX 0.05033230561888275 | | | |
| | | | | | USDT ERC20 0.2371898241809922 | | | |
| 3.1.039853 | ANDRIY BOYCHENKO | ADDRESS REDACTED | | | CEL 0.292249661618748 | | | |
| | | | | | ETH 0.08843227199136535 | | | |
| | | | | | LTC 0.0021998757380740B | | | |
| | | | | | XRP 0.29512920263255S | | | |
| 3.1.039854 | ANDRIY CHERNENKO | ADDRESS REDACTED | | | BTC 0.0000000029485645S2 | | | |
| | | | | | CEL 0.6076009195942334 | | | |
| 3.1.039855 | ANDRIY CHOPKO | ADDRESS REDACTED | | | CEL 0.6014591629?517 | | | |
| 3.1.039856 | ANDRIY DEKRACH | ADDRESS REDACTED | | | AVAX 0.00002045464232381!4 | | | |
| | | | | | ETH 0.00001348947391374A | | | |
| 3.1.039857 | ANDRIY DRATVYAK | ADDRESS REDACTED | | | BTC 8.76931806609990-07 | | | |
| | | | | | DASH 0.0023351665829988b | | | |
| | | | | | ETC 0.00000038000653590B | | | |
| | | | | | ETH 0.00009853762343927 | | | |
| | | | | | LTC 0.006728560080864012 | | | |
| | | | | | USDT ERC20 0.7110879526975 37 | | | |
| | | | | | XRP 0.0004860147881653 69 | | | |
| 3.1.039858 | ANDRIY DROZDYUK | ADDRESS REDACTED | | Yes | BTC 0.0056229293319?0252 | | | BTC 2.496548007220633 |
| 3.1.039859 | ANDRIY GABOR | ADDRESS REDACTED | | | BTC 0.000000004615280162 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.039860 | ANDRIY GORBUNOV | ADDRESS REDACTED | | | AAVE 1.082717079117554 | | | |
| | | | | | BTC 0.00527828476203276 | | | |
| | | | | | ETH 0.050744464335958 | | | |
| | | | | | LINK 10.318993796159 | | | |
| | | | | | PAX 208.042847990401 | | | |
| | | | | | UMA 22.0852498490291 | | | |
| | | | | | USDC 521.386296857188 | | | |
| 3.1.039861 | ANDRIY GREBENYUK | ADDRESS REDACTED | | | BTC 0.000020369621220007 | | | |
| | | | | | COMP 0.0427338829687055 | | | |
| | | | | | ETH 0.000346693600584491 | | | |
| | | | | | SGB 72.259973667195 | | | |
| | | | | | USDC 4.496341742078896 | | | |
| | | | | | XLM 1.392510849466877 | | | |
| | | | | | XRP 0.0000000042616657574 | | | |
| 3.1.039862 | ANDRIY KASHCHEYEV | ADDRESS REDACTED | | | BTC 0.00011501532190041S | | | |
| | | | | | CEL 632.962488650789 | | | |
| | | | | | ETH 0.00211215700778644 | | | |
| | | | | | SNX 7.00737711827852 | | | |
| 3.1.039863 | ANDRIY KORPAN | ADDRESS REDACTED | | | ETH 0.00843850523003635 | | | |
| 3.1.039864 | ANDRIY KORPAN | ADDRESS REDACTED | | | ETH 0.00850805099497669 | | | |
| 3.1.039865 | ANDRIY LEUTSKYY POLISHCHUK | ADDRESS REDACTED | | | BTC 0.05332727899S9161 | | | |
| | | | | | CEL 65.8600420875163 | | | |
| | | | | | COMP 0.069205306306S675 | | | |
| | | | | | EOS 3.766107411138462 | | | |
| | | | | | XLM 119.85986851203S | | | |
| 3.1.039866 | ANDRIY LUTSYNA | ADDRESS REDACTED | | | ETH 0.00841491930554479S | | | |
| 3.1.039867 | ANDRIY LYMANSKYI | ADDRESS REDACTED | | | CEL 0.285260170037447 | | | |
| | | | | | ETH 0.006418505213693635 | | | |
| 3.1.039868 | ANDRIY MARCHUK | ADDRESS REDACTED | | | BTC 0.00053422556849497 | | | |
| | | | | | CEL 1.133319655S19821 | | | |
| | | | | | ETH 1.340093077031123 | | | |
| | | | | | LTC 68.1167074416187 | | | |
| | | | | | SGB 656.3309502338626 | | | |
| | | | | | XLM 559.561286695302 | | | |
| | | | | | XRP 4293.316232672S58 | | | |
| 3.1.039869 | ANDRIY MIKYTIV | ADDRESS REDACTED | | | CEL 3794.184577878788 | | | |
| | | | | | MATIC 11382.7809060505 | | | |
| | | | | | SGB 145.21896381709S2 | | | |
| | | | | | SNX 6.97328931249931 | | | |
| | | | | | UNI 65.128957832211S | | | |
| | | | | | XRP 940.676093 | | | |
| 3.1.039870 | ANDRIY MIKYTYN | ADDRESS REDACTED | | | BTC 0.00000137009776200S | | | |
| | | | | | CEL 0.107093715591102 | | | |
| | | | | | USDT ERC20 0.33361432953180 | | | |
| 3.1.039871 | ANDRIY PIGHI KONDRATYUK | ADDRESS REDACTED | | | BTC 0.000000007935329237 | | | |
| | | | | | CEL 9.99843475857587 | | | |
| 3.1.039872 | ANDRIY PISHCHALENKO | ADDRESS REDACTED | | | MATIC 7.04440097394746 | | | |
| 3.1.039873 | ANDRIY PLAKSIY | ADDRESS REDACTED | | | CEL 0.28536540264187S | | | |
| | | | | | ETH 0.008461492695447SS | | | |
| 3.1.039874 | ANDRIY PROROK | ADDRESS REDACTED | | | CEL 0.30128460947948S | | | |
| | | | | | ETH 0.00842506673658235 | | | |
| | | | | | USDC 0.000000043719939906 | | | |
| | | | | | USDT ERC20 0.00000718304481215 | | | |
| 3.1.039875 | ANDRIY PROSKURNYAK | ADDRESS REDACTED | | | ETH 0.00843927435743365 | | | |
| 3.1.039876 | ANDRIY SAVIAK | ADDRESS REDACTED | | | BTC 0.0000021147364068S1 | | | |
| | | | | | ETH 0.00000349762799766S2 | | | |
| 3.1.039877 | ANDRIY VASYLYSHYN | ADDRESS REDACTED | | | USDT ERC20 0.3523701289587S3 | | | |
| | | | | | BCH 1.11284908304288 | | | |
| | | | | | BTC 0.00108671941797999 | | | |
| | | | | | DASH 2.98837149371713 | | | |
| | | | | | DOT 126.396904168092 | | | |
| | | | | | ETH 0.235393458798005 | | | |
| | | | | | LTC 2.0225063049068S | | | |
| 3.1.039878 | ANDRIY YASINSKYY | ADDRESS REDACTED | | | USDC 26.186332864306S2 | | | |
| 3.1.039879 | ANDRIYANA DEYANOVA RAEVA | ADDRESS REDACTED | | | BTC 0.00000051533512596 | | | |
| 3.1.039880 | ANDRIUS TAMKVAITIS | ADDRESS REDACTED | | | LTC 0.006075537660168826 | | | |
| | | | | | DOT 0.00233829279521089 | | | |
| | | | | | SNX 0.0174870897452227 | | | |
| 3.1.039881 | ANDRO DANIEL ROMERO | ADDRESS REDACTED | | | ADA 0.0196638519794542 | | | |
| | | | | | BTC 0.00000014863103S681 | | | |
| | | | | | CEL 0.162079825879118 | | | |
| | | | | | DOT 0.00274226336280321 | | | |
| | | | | | ETH 0.000026568344539664 | | | |
| | | | | | MATIC 0.045183226073895S9 | | | |
| | | | | | TUSD 0.00250584 | | | |
| | | | | | USDC 0.0000005690641141283 | | | |
| 3.1.039882 | ANDRO IVIC | ADDRESS REDACTED | | | CEL 0.37937669S42689 | | | |
| 3.1.039883 | ANDRO MAGHAROUS | ADDRESS REDACTED | | | ETH 0.000342704452576685 | | | |
| 3.1.039884 | ANDRO MOUSAD | ADDRESS REDACTED | | | MATIC 1.99700944498357 | | | |
| 3.1.039885 | ANDRO PETRIC | ADDRESS REDACTED | | | BTC 0.0000009175394198S6 | | | |
| | | | | | ADA 873.854331 | | | |
| | | | | | BTC 0.101475430886011 | | | |
| | | | | | CEL 49.23194739380964 | | | |
| | | | | | EOS 0.0109832067399305 | | | |
| 3.1.039886 | ANDRO SCHRADER | ADDRESS REDACTED | | | ADA 81.63 | | | |
| | | | | | CEL 1.861527585960S9 | | | |
| | | | | | LTC 1.026 | | | |
| 3.1.039887 | ANDROE MANDAGI | ADDRESS REDACTED | | | BTC 0.10107673044324T | | | |
| | | | | | USDC 2526.77427537S95 | | | |
| | | | | | XRP 0.441307834811684 | | | |
| 3.1.039888 | ANDROMEDA KOSOVA | ADDRESS REDACTED | | | BTC 0.000000843624336443B | | | |
| | | | | | LTC 0.00038407687794S193 | | | |
| 3.1.039889 | ANDRONICOS TALIADOROS | ADDRESS REDACTED | | | BTC 0.000541897666087343 | | | |
| | | | | | CEL 0.0040594348358697 | | | |
| 3.1.039890 | ANDRONIK DAVIDYAN | ADDRESS REDACTED | | | BTC 0.0016445389230863232 | | | |
| | | | | | USDC 3.197344721169028 | | | |
| 3.1.039891 | ANDRONIKI KAMZELA | ADDRESS REDACTED | | | BTC 0.0005546711806211S1 | | | |
| | | | | | CEL 33.0366761787911 | | | |
| | | | | | ETH 0.114608538287027 | | | |
| | | | | | LINK 2.71625504 | | | |
| | | | | | LTC 0.55196635 | | | |
| | | | | | UNI 54.0017163286733 | | | |
| 3.1.039892 | ANDRONIKO CANIDO | ADDRESS REDACTED | | | BTC 0.01121736365S331 | | | |
| 3.1.039893 | ANDROS DUARTE AVILA | ADDRESS REDACTED | | | ETH 0.00149170970411139 | | | |
| 3.1.039894 | ANDROS FLORES ARREOLA | ADDRESS REDACTED | | | CEL 1.12131116305186 | | | |
| 3.1.039895 | ANDROS KONTOS | ADDRESS REDACTED | | | ETH 0.00009757235082132211 | | | |
| | | | | | BTC 0.09556000236277O2 | | | |
| | | | | | ZIL 2190.54881791298 | | | |
| | | | | | MATIC 10.723303310S8183 | | | |
| 3.1.039896 | ANDROS WALDRON | ADDRESS REDACTED | | | CEL 0.664114873349583 | | | |
| | | | | | ETH 0.0000024995917889S5 | | | |
| 3.1.039897 | ANDROSIGLIO MARCO | ADDRESS REDACTED | | | BTC 0.0000000384382816T | | | |
| | | | | | CEL 6.2787457745852S4 | | | |
| | | | | | USDT ERC20 0.24795845486224S2 | | | |
| 3.1.039898 | ANDROULLA ALEKOU | ADDRESS REDACTED | | | CEL 0.00968457631524244 | | | |
| | | | | | USDT ERC20 90.3000239310883 | | | |
| 3.1.039899 | ANDRS ELSTS | ADDRESS REDACTED | | | BCH 0.0008796637814736 | | | |
| | | | | | BTC 0.0000000163658881 | | | |
| | | | | | CEL 1.1658479376S351 | | | |
| | | | | | DASH 0.00307015473407B7 | | | |
| | | | | | USDC 0.0000001773268074 | | | |
| 3.1.039900 | ANDRU BLONQUIST | ADDRESS REDACTED | | | BTC 0.000586836758404766 | | BTC 0.0049510175S3409 | |
| | | | | | CEL 1.151168927S389B | | USDC 0.00000067658865941S | |
| | | | | | LINK 0.1793066071077681 | | | |
| | | | | | USDC 1.354853814383722 | | | |
| | | | | | ZRX 0.943304141491T | | | |
| 3.1.039901 | ANDRU ICE | ADDRESS REDACTED | | | BTC 0.000000310451124612 | | | |
| 3.1.039902 | ANDRUS KONT | ADDRESS REDACTED | | | USDT ERC20 0.038925239516931A | | | |
| | | | | | BTC 0.00000739679836571 | | | |
| | | | | | CEL 19.2547613311479 | | | |
| | | | | | ETH 0.00086404857286B412 | | | |
| | | | | | LUNC 73.0702541718521 | | | |
| 3.1.039903 | ANDRUS UMBLEJA | ADDRESS REDACTED | | | BTC 0.07821580766873271 | | | |
| | | | | | CEL 4.660142477548TB | | | |
| | | | | | USDT ERC20 466.225569527671 | | | |
| 3.1.039904 | ANDRY DIAZ | ADDRESS REDACTED | | | BTC 0.0223346439462141 | | | |
| | | | | | CEL 20.378342695S214 | | | |
| | | | | | LUNC 11.1421 | | | |
| 3.1.039905 | ANDRY RASOMA | ADDRESS REDACTED | | | CEL 0.2243529810772004 | | | |
| 3.1.039906 | ANDRY SANTIAGO | ADDRESS REDACTED | | | BTC 0.00209340376842703 | | | |
| | | | | | USDT ERC20 1.79296405363736 | | | |
| 3.1.039907 | ANDRY SUPIAN | ADDRESS REDACTED | | | BTC 0.000421152718159134 | | | |
| | | | | | USDC 40.965720392193 | | | |
| 3.1.039908 | ANDRY ZINSOU | ADDRESS REDACTED | | | ETH 0.00129440664840779 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.039909 | ANDRYA BIHILANI | ADDRESS REDACTED | | | USDC 5.1061785172174B | | | |
| 3.1.039910 | ANDRYSOA MONJA | ADDRESS REDACTED | | | BTC 0.00000000957848589S | | | |
| | | | | | CEL 0.0002213398697735849 | | | |
| | | | | | USDC 0.000000012129145066 | | | |
| 3.1.039911 | ANDRZEJ ALEKSANDER KRYGIER | ADDRESS REDACTED | | | BTC 0.00000004002935513619 | | | |
| | | | | | USDT ERC20 0.27626256738B816 | | | |
| 3.1.039912 | ANDRZEJ ALEKSANDER KRYGIER | ADDRESS REDACTED | | | BTC 0.0013914717988D357 | | | |
| 3.1.039913 | ANDRZEJ ALEKSANDER KRYGIER | ADDRESS REDACTED | | | USDT ERC20 414.37737139D472 | | | |
| | | | | | BTC 0.00176503812482349 | | | |
| 3.1.039914 | ANDRZEJ ALEKSANDER KRYGIER | ADDRESS REDACTED | | | USDT ERC20 408.0649990773763 | | | |
| | | | | | BTC 0.00165196263117459 | | | |
| | | | | | CEL 0.06720771378D2415 | | | |
| | | | | | USDT ERC20 405 | | | |
| 3.1.039915 | ANDRZEJ ALEKSANDER KRYGIER | ADDRESS REDACTED | | | BTC 0.00000002602946B5321 | | | |
| | | | | | USDT ERC20 0.4373453558471B5 | | | |
| 3.1.039916 | ANDRZEJ ALEKSANDER KRYGIER | ADDRESS REDACTED | | | BTC 0.000000007549747905 | | | |
| 3.1.039917 | ANDRZEJ ALEKSANDER KRYGIER | ADDRESS REDACTED | | | USDT ERC20 0.000000173226732476 | | | |
| | | | | | BTC 0.00166694490B1803 | | | |
| 3.1.039918 | ANDRZEJ ALEKSANDER KRYGIER | ADDRESS REDACTED | | | USDT ERC20 407.06707795622d | | | |
| | | | | | BTC 0.000000004312830467 | | | |
| | | | | | CEL 0.00468309054406716 | | | |
| 3.1.039919 | ANDRZEJ ALEKSANDER KRYGIER | ADDRESS REDACTED | | | USDT ERC20 0.53632059456378 | | | |
| | | | | | BTC 0.00166711122966124 | | | |
| | | | | | USDT ERC20 406 | | | |
| 3.1.039920 | ANDRZEJ ALEKSANDER KRYGIER | ADDRESS REDACTED | | | BTC 0.00127916496111338 | | | |
| | | | | | ETH 0.00159223820028632 | | | |
| 3.1.039921 | ANDRZEJ ALEKSANDER KRYGIER | ADDRESS REDACTED | | | USDT ERC20 407.8593002754b0 | | | |
| | | | | | BTC 0.00168782068593032 | | | |
| 3.1.039922 | ANDRZEJ ALEKSANDER KRYGIER | ADDRESS REDACTED | | | USDT ERC20 405.4229633473S5 | | | |
| | | | | | BTC 0.000000528309173507 | | | |
| 3.1.039923 | ANDRZEJ ALEKSANDER KRYGIER | ADDRESS REDACTED | | | USDT ERC20 0.34729585608686 | | | |
| | | | | | BTC 0.00145076631374836 | | | |
| 3.1.039924 | ANDRZEJ ALEKSANDER KRYGIER | ADDRESS REDACTED | | | USDT ERC20 414.65544424D413 | | | |
| | | | | | BTC 0.00827929879339185 | | | |
| | | | | | CEL 0.144927788A59095 | | | |
| 3.1.039925 | ANDRZEJ ALEKSANDER KRYGIER | ADDRESS REDACTED | | | USDT ERC20 414.56192333D207 | | | |
| | | | | | BTC 0.000000484581796484 | | | |
| 3.1.039926 | ANDRZEJ ALEKSANDER KRYGIER | ADDRESS REDACTED | | | USDT ERC20 0.65999309D027305 | | | |
| | | | | | BTC 0.00012812572937135B | | | |
| 3.1.039927 | ANDRZEJ ALEKSANDER KRYGIER | ADDRESS REDACTED | | | USDT ERC20 407.50358609963S | | | |
| | | | | | BTC 0.00125936384188396 | | | |
| | | | | | ETH 0.001493332080362b | | | |
| | | | | | USDT ERC20 414.24860976179S | | | |
| 3.1.039928 | ANDRZEJ BĄK | ADDRESS REDACTED | | | ETH 0.000097303241069435 | | | |
| | | | | | MCDH 0.061794960795464 | | | |
| 3.1.039929 | ANDRZEJ BANKA | ADDRESS REDACTED | | | BTC 1.0421491D69856 | | | |
| | | | | | CEL 21534.481610320B | | | |
| | | | | | ETH 21.460620712D336 | | | |
| | | | | | MATIC 3916.496792323T | | | |
| | | | | | SGB 1786.119928840d5 | | | |
| | | | | | USDC 11703.792367623 | | | |
| | | | | | XLM 5612.89860657286 | | | |
| | | | | | XRP 0.000000030911064973S | | | |
| 3.1.039930 | ANDRZEJ BARNAŚ | ADDRESS REDACTED | | | BTC 0.00372570317676304 | | | |
| 3.1.039931 | ANDRZEJ BARTAS | ADDRESS REDACTED | | | CEL 5.244579218923242 | | | |
| | | | | | BTC 0.000044992657925884 | | | |
| 3.1.039932 | ANDRZEJ BELCZAK | ADDRESS REDACTED | Yes | | CEL 0.02067361551175125 | | | |
| 3.1.039933 | ANDRZEJ BIALECKI | ADDRESS REDACTED | | | USDT ERC20 65124.909817243 | | | USDT ERC20 44000 |
| 3.1.039934 | ANDRZEJ BIALOUS | ADDRESS REDACTED | | | CEL 0.4556608557043B | | | |
| | | | | | BTC 0.000003314262353932 | | | |
| | | | | | CEL 0.5397914942576d8 | | | |
| | | | | | MCDH 0.04073168096695159 | | | |
| | | | | | USDC 0.950210972102183 | | | |
| 3.1.039935 | ANDRZEJ BIELENDA | ADDRESS REDACTED | | | BTC 0.114613513560961 | | | |
| | | | | | CEL 18.8013888417813 | | | |
| | | | | | ETH 2.5282830177732 | | | |
| | | | | | PARG 1.329635683061B | | | |
| | | | | | SNX 23.473872 | | | |
| | | | | | USDT ERC20 226 | | | |
| 3.1.039936 | ANDRZEJ BIHUN | ADDRESS REDACTED | | | CEL 2.077432626622 19 | | | |
| | | | | | ETH 3.485013251599843 | | | |
| 3.1.039937 | ANDRZEJ BLICHARZ | ADDRESS REDACTED | | | ADA 50897.8537048527 | | | |
| | | | | | CEL 233.407200506125 | | | |
| | | | | | ETH 0.056986112783741 6 | | | |
| | | | | | MATIC 215.32214103382 | | | |
| | | | | | SNX 31.411269105688 9 | | | |
| | | | | | UNI 1434.30855220068 | | | |
| 3.1.039938 | ANDRZEJ BOGUSZEWSKI | ADDRESS REDACTED | | | BTC 0.095139807366519 | | | |
| | | | | | DOT 183.87630397640d | | | |
| | | | | | MATIC 2569.097852566T7 | | | |
| | | | | | SNX 0.160186231541816 | | | |
| 3.1.039939 | ANDRZEJ BORKOWSKI | ADDRESS REDACTED | | | BTC 0.017560248042498 | | | |
| 3.1.039940 | ANDRZEJ BRAK | ADDRESS REDACTED | | | CEL 4.211395372197419 | | | |
| 3.1.039941 | ANDRZEJ BREGULA | ADDRESS REDACTED | | | BTC 0.00129164085667089 | | | |
| | | | | | BUSD 74.953723764797d | | | |
| | | | | | CEL 252.107081409867 | | | |
| | | | | | ETH 0.241101306907166 | | | |
| 3.1.039942 | ANDRZEJ BUCZKOWSKI | ADDRESS REDACTED | | | BTC 0.00129205643702516 | | | |
| | | | | | CEL 0.81001990501375 1 | | | |
| 3.1.039943 | ANDRZEJ BULAWA | ADDRESS REDACTED | | | CEL 2.00700974239821 | | | |
| | | | | | XLM 0.000000090586642946 | | | |
| | | | | | XRP 0.000000079340508750 | | | |
| 3.1.039944 | ANDRZEJ BURYAN | ADDRESS REDACTED | | | USDT ERC20 0.479844181632 | | | |
| | | | | | XLM 0.1099331491377 33 | | | |
| 3.1.039945 | ANDRZEJ CARTER | ADDRESS REDACTED | | | ADA 246.6044431720D5 | | | |
| | | | | | BNB 0.01 | | | |
| | | | | | BTC 0.00326589083036 24 | | | |
| | | | | | CEL 216.143491405102 | | | |
| | | | | | ETH 0.100475954416124 | | | |
| | | | | | ETH 0.101615051217094 | | | |
| | | | | | SNX 11.2151368675375 | | | |
| | | | | | USDT ERC20 1 | | | |
| 3.1.039946 | ANDRZEJ CHOMONT | ADDRESS REDACTED | | | CEL 1.091267192946 11 | | | |
| 3.1.039947 | ANDRZEJ CIOLAK | ADDRESS REDACTED | | | BTC 0.000020600144216463 9 | | | |
| | | | | | CEL 9.463518154904 28 | | | |
| | | | | | ETH 0.000023469519695264 | | | |
| | | | | | MCDH 0.531154458792 74 | | | |
| 3.1.039948 | ANDRZEJ CYPEL | ADDRESS REDACTED | | | BTC 0.00047448629436309S | | | |
| | | | | | CEL 1680.09627785702 | | | |
| 3.1.039949 | ANDRZEJ CZARTORYSKI | ADDRESS REDACTED | | | ADA 0.034672926639028d | | | |
| | | | | | BTC 0.0000102260075742 17 | | | |
| | | | | | CEL 2.96751282701768 | | | |
| | | | | | ETH 0.000079967074B66641 | | | |
| 3.1.039950 | ANDRZEJ CZESLAW SEKULA | ADDRESS REDACTED | | | DASH 7.0765109626439 1 | | | |
| 3.1.039951 | ANDRZEJ DOBROWOLSKI | ADDRESS REDACTED | | | CEL 2.744502436303 48 | | | |
| | | | | | BTC 9.518540854451 22 | | | |
| | | | | | SGB 11.71068696986 74 | | | |
| | | | | | XRP 195.240119 | | | |
| 3.1.039952 | ANDRZEJ DRAG | ADDRESS REDACTED | | | BTC 0.004942146807487 3 | | | |
| | | | | | DASH 6.48724534079516 | | | |
| 3.1.039953 | ANDRZEJ DUMANOWSKI | ADDRESS REDACTED | | | XRP 0.064291849167981 97 | | | |
| 3.1.039954 | ANDRZEJ ERYK LIPINSKI | ADDRESS REDACTED | | | BTC 0.208705945356548 | | | |
| 3.1.039955 | ANDRZEJ FALSKI | ADDRESS REDACTED | | | BAT 0.102941333112975 | | | |
| | | | | | BTC 0.0000009779201538D75 | | | |
| | | | | | CEL 0.96890997382686 1 | | | |
| 3.1.039956 | ANDRZEJ FARON | ADDRESS REDACTED | | | CEL 0.00250931853993982 | | | |
| 3.1.039957 | ANDRZEJ FURGAL | ADDRESS REDACTED | | | CEL 0.140194609877279 | | | |
| 3.1.039958 | ANDRZEJ FURTAK | ADDRESS REDACTED | | | DOT 0.0317571697430B33 | | | |
| | | | | | AVAX 0.00086303955439976 | | | |
| | | | | | ETH 0.000020840089243219 | | | |
| | | | | | LUNC 0.00340787700006001 | | | |
| | | | | | USDC 0.0318526897896123 | | | |
| 3.1.039959 | ANDRZEJ GAIK | ADDRESS REDACTED | | | BTC 0.00000000026928 7197 | | | |
| | | | | | CEL 0.4292609866744 29 | | | |
| 3.1.039960 | ANDRZEJ GLOWICKI | ADDRESS REDACTED | Yes | | BTC 0.212989701 7701B | | | BTC 0.419821009671094 |
| | | | | | CEL 4152.498093128 25 | | | |
| | | | | | ETH 3.892953868561 78 | | | |
| | | | | | LTC 38.06293744 | | | |
| | | | | | MATIC 10 | | | |
| | | | | | MCDH 0.026507686625 2596 | | | |
| | | | | | SNX 259.5010480158 3 | | | |
| | | | | | USDT ERC20 0.000000754148746176 | | | |
| | | | | | XLM 2148.035113 6 | | | |
| | | | | | ZEC 20.39439898 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.039961 | ANDRZEJ GOLEBIEWSKI | ADDRESS REDACTED | | | AVAX 0.00112415982118084 BCH 0.0000052859529632624 BTC 0.000013371271114752 CEL 0.0108200319372478 COMP 0.000110896551266833 DASH 0.000104730289135689 DOT 0.0237104048869056 EOS 0.00191950071587749 ETH 0.000027345553090417 LINK 0.00049218291089869 LTC 0.0004642703090998833 LUNC 11.0775306908328 MATIC 0.274310011466617 SNX 0.0341043652549249 USDC 0.00357040419193941 USDT ERC20 0.635088270293794 XLM 0.027797432690675342 XRP 0.0484280732140117 | | | |
| 3.1.039962 | ANDRZEJ GOZDECKI | ADDRESS REDACTED | | | BTC 0.00128753137790012 CEL 649.403733359677 DOT.85 USDT ERC20 15366 | | | |
| 3.1.039963 | ANDRZEJ GRACKI | ADDRESS REDACTED | | | BTC 0.0000001840678516887 CEL 0.00156280498542871 LUNC 0.00250550612185156 XRP 0.0614989234954058 | | | |
| 3.1.039964 | ANDRZEJ GRUSZKA | ADDRESS REDACTED | | | BTC 0.0000000082662345285 CEL 2.78375520822267 | | | |
| 3.1.039965 | ANDRZEJ GRUSZKA | ADDRESS REDACTED | | | BTC 0.638152227766075 | | | |
| 3.1.039966 | ANDRZEJ HOLUBOWICZ | ADDRESS REDACTED | | | BTC 0.0121987270595608 | | | |
| 3.1.039967 | ANDRZEJ IBRON | ADDRESS REDACTED | | | CEL 0.393881654057704 | | | |
| 3.1.039968 | ANDRZEJ KAMINSKI | ADDRESS REDACTED | | | CEL 1.86669787995567 MCDAI 70 USDC 0.0000006731175690297 | | | |
| 3.1.039969 | ANDRZEJ KANIECKI | ADDRESS REDACTED | | | BTC 0.00146716918369267 CEL 3.86249977190275 XRP 304.636855 | | | |
| 3.1.039970 | ANDRZEJ KANTOCH | ADDRESS REDACTED | | | BTC 0.0107111801229769 CEL 119.584832240232 USDC 2434.90663683592 BNT 45.3969379818832 BTC 0.0149357838628137 CEL 37.2864722587844 COMP 0.158182575125929 DASH 1.08665499881663 DOT 5.30115460301489 KNC 26.2530868447665 LTC 1.03012006469588 LUNC 14.4366189243085 MANA 50.2781409130615 MCDAI 522.258344878249 OMG 11.0680296800032 PAXG 0.749283853308041 UNI 15.5722478646483 USDC 1474.15239162737 XLM 284.642989044951 XRP 256.32836546735 ZEC 0.17578196187502 ZRX 82.349963152421 | | | |
| 3.1.039971 | ANDRZEJ KARCZEWSKI | ADDRESS REDACTED | | | AAVE 0.00230853745943988 ADA 0.520383436644698 BTC 0.0000010467717293 DOT 0.0361174171513591 MATIC 0.746011529965022 USDC 10.5572786426147 | | | |
| 3.1.039972 | ANDRZEJ KARWOWSKI | ADDRESS REDACTED | | | ADA 0.0000007235023041147 BTC 0.000000000220646024 CEL 1.13614534075128 LTC 0.0000000054783635562 MATIC 10 | | | |
| 3.1.039973 | ANDRZEJ KLAPIAK | ADDRESS REDACTED | | | BNB 0.000884704532993623 BTC 0.000015049602773299 | | | |
| 3.1.039974 | ANDRZEJ KOBIERA | ADDRESS REDACTED | | | BTC 0.000146776604183117 CEL 0.0817197007850157 DOT 0.0176193936081 PAXG 0.00264963045362136 USDC 11.1159827971017 | | | |
| 3.1.039975 | ANDRZEJ KOBYLIŃSKI | ADDRESS REDACTED | | | ADA 0.000000262552903261 BNB 0.0000001476464864 BTC 0.0000000198281573 CEL 529.322698473434 USDC 0.0000025 | | | |
| 3.1.039976 | ANDRZEJ KOCAJ | ADDRESS REDACTED | | | BTC 0.0000000030327639428 CEL 0.366271133405836 SGB 156.227457166 | | | |
| 3.1.039977 | ANDRZEJ KONIECZNY | ADDRESS REDACTED | | | BTC 0.0000003970942317789 CEL 3.26414524210916 | | | |
| 3.1.039978 | ANDRZEJ KONOPACKI | ADDRESS REDACTED | | | ADA 47.3065315414214 BNB 4.11458860087361 BTC 0.100533346321737 BUSD 2614.08413847345 CEL 300.883253483007 DOT 142.366075840958 ETH 3.32936899773337 SGB 0.426858577769657 USDT 57.1717062723633 XRP 0.000000141437459514 | | | |
| 3.1.039979 | ANDRZEJ KOSA | ADDRESS REDACTED | | | BNB 0.0000416531880794624 | | | |
| 3.1.039980 | ANDRZEJ KOWALIK | ADDRESS REDACTED | | | BTC 0.0000228273187128827 BTC 0.000007585852889966 CEL 97.5494715317994 USDC 910.082708 | | | |
| 3.1.039981 | ANDRZEJ KOWNACKI | ADDRESS REDACTED | | | ADA 2.19635953473085 MATIC 0.00362724366007173 | | | |
| 3.1.039982 | ANDRZEJ KOZLOWSKI | ADDRESS REDACTED | | | BTC 0.0609413979508021 USDC 6012.44431990967 | | | |
| 3.1.039983 | ANDRZEJ KOZLOWSKI | ADDRESS REDACTED | | | BTC 0.0000001718548020745 CEL 53.314402552003 | | | |
| 3.1.039984 | ANDRZEJ KRAJEWSKI | ADDRESS REDACTED | | | BNB 0.00196551367148454 BTC 0.0000000008887744415 CEL 0.036240786062629 DOT 0.000009461016782484 ETH 0.000002665782990983 MATIC 0.0673833207232243 | | | |
| 3.1.039985 | ANDRZEJ KRYGER | ADDRESS REDACTED | | | BTC 0.0000003193449623397 USDT ERC20 0.58271806460658 | | | |
| 3.1.039986 | ANDRZEJ KRYGER | ADDRESS REDACTED | | | BTC 0.0000002796024361745 USDT ERC20 0.93240699521277 | | | |
| 3.1.039987 | ANDRZEJ KRYGER | ADDRESS REDACTED | | | BTC 0.0000000158431453173 CEL 0.00780352847068549 USDT ERC20 0.432033002633182 | | | |
| 3.1.039988 | ANDRZEJ KRYGER | ADDRESS REDACTED | | | BTC 0.00000006296212392 USDT ERC20 0.313867760673814 | | | |
| 3.1.039989 | ANDRZEJ KRYGER | ADDRESS REDACTED | | | BTC 0.000000842959476 CEL 0.000607011371079 USDT ERC20 0.403115240704 | | | |
| 3.1.039990 | ANDRZEJ KRYGER | ADDRESS REDACTED | | | BTC 0.0000000644010356476 CEL 0.108217076570253 | | | |
| 3.1.039991 | ANDRZEJ KRYGER | ADDRESS REDACTED | | | BTC 0.000000202275827772 CEL 0.0203334726825313 USDT ERC20 0.767621147272953 | | | |
| 3.1.039992 | ANDRZEJ KRYGER | ADDRESS REDACTED | | | BTC 0.0000000088833225054 CEL 0.116129119178052 USDT ERC20 0.000000093046982093 | | | |
| 3.1.039993 | ANDRZEJ KRYGER | ADDRESS REDACTED | | | BTC 0.000000000371201435 CEL 0.099092565081563 USDT ERC20 0.799815138632 | | | |
| 3.1.039994 | ANDRZEJ KRYGER | ADDRESS REDACTED | | | BTC 0.000000279861138632 USDT ERC20 0.781941084411859 | | | |
| 3.1.039995 | ANDRZEJ KRYGER | ADDRESS REDACTED | | | BTC 0.000000006521304616 CEL 0.185489654070279 | | | |
| 3.1.039996 | ANDRZEJ KRYGER | ADDRESS REDACTED | | | BTC 0.0000000254516253811 USDT ERC20 0.4251954612879908 | | | |
| 3.1.039997 | ANDRZEJ KRYGER | ADDRESS REDACTED | | | BTC 0.0000000253146868761 USDT ERC20 0.81257865819905 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.039998 | ANDRZEJ KRYGIER | ADDRESS REDACTED | | | BTC 0.0000002044646613158 USDT ERC20 0.35551482836033 | | | |
| 3.1.039999 | ANDRZEJ KRYGIER | ADDRESS REDACTED | | | BTC 0.0000000050761243S CEL 0.20152771446609 USDT ERC20 0.27520431721473 | | | |
| 3.1.040000 | ANDRZEJ KRYGIER | ADDRESS REDACTED | | | BTC 0.00000098795405925S CEL 0.00679949899588322 USDT ERC20 0.13414231180707 | | | |
| 3.1.040001 | ANDRZEJ KRYGIER | ADDRESS REDACTED | | | BTC 0.000000597592096608 USDT ERC20 0.348753241192058 | | | |
| 3.1.040002 | ANDRZEJ KRYGIER | ADDRESS REDACTED | | | BTC 0.00000038773324581 CEL 0.0184610307333986 | | | |
| 3.1.040003 | ANDRZEJ KRYGIER | ADDRESS REDACTED | | | USDT ERC20 0.40029798110780B BTC 0.00441134783518176 CEL 0.0000546753951299S4 USDT ERC20 0.00000054238462801 | | | |
| 3.1.040004 | ANDRZEJ KRYGIER | ADDRESS REDACTED | | | BTC 0.000000344960179808 USDT ERC20 0.51201182459776J | | | |
| 3.1.040005 | ANDRZEJ KRYGIER | ADDRESS REDACTED | | | BTC 0.00000067636673798 USDT ERC20 0.76143443835029G | | | |
| 3.1.040006 | ANDRZEJ KRYGIER | ADDRESS REDACTED | | | BTC 0.00000083254143425Z CEL 3.114799819445345 | | | |
| 3.1.040007 | ANDRZEJ KRYGIER | ADDRESS REDACTED | | | USDT ERC20 0.05013090614944J5 BTC 0.000000494703822741 | | | |
| 3.1.040008 | ANDRZEJ KRYGIER | ADDRESS REDACTED | | | USDT ERC20 0.82826703744028S BTC 0.0000002266850369901 | | | |
| 3.1.040009 | ANDRZEJ KRYGIER | ADDRESS REDACTED | | | USDT ERC20 0.70030314150957 BTC 0.000000631170330806 | | | |
| 3.1.040010 | ANDRZEJ KRYGIER | ADDRESS REDACTED | | | USDT ERC20 0.45400745280758J BTC 0.0000005010838127TP | | | |
| 3.1.040011 | ANDRZEJ KRYGIER | ADDRESS REDACTED | | | USDT ERC20 0.35994107233159 BTC 0.0000012876106092BS | | | |
| 3.1.040012 | ANDRZEJ KRYGIER | ADDRESS REDACTED | | | USDT ERC20 0.52533988079950B BTC 0.000000052830186B8 CEL 0.15691163775369T | | | |
| 3.1.040013 | ANDRZEJ KRYGIER | ADDRESS REDACTED | | | USDT ERC20 0.0000006386520224S BTC 0.0000002111594188379 USDT ERC20 0.59576520287589S | | | |
| 3.1.040014 | ANDRZEJ KRYGIER | ADDRESS REDACTED | | | BTC 0.0000001801942041379 USDT ERC20 0.8407041840596A3 | | | |
| 3.1.040015 | ANDRZEJ KRYGIER | ADDRESS REDACTED | | | BTC 0.0000000003883864457 CEL 0.1083787557437989 USDT ERC20 0.0000006512164441428 | | | |
| 3.1.040016 | ANDRZEJ KRYGIER | ADDRESS REDACTED | | | BTC 0.0000004595176527542 USDT ERC20 0.53828628955978S | | | |
| 3.1.040017 | ANDRZEJ KRYGIER | ADDRESS REDACTED | | | BTC 0.000000591344535322 CEL 0.10992947530849A USDT ERC20 0.0000000999924933945 | | | |
| 3.1.040018 | ANDRZEJ KRYGIER | ADDRESS REDACTED | | | BTC 0.0000000080291069033 USDT ERC20 0.65805038411805 | | | |
| 3.1.040019 | ANDRZEJ KRYGIER | ADDRESS REDACTED | | | BTC 0.0000000027638206B8 USDT ERC20 0.34946915596500G | | | |
| 3.1.040020 | ANDRZEJ KRYGIER | ADDRESS REDACTED | | | BTC 0.00000043384129471J USDT ERC20 0.76495245029811Z | | | |
| 3.1.040021 | ANDRZEJ KRYGIER | ADDRESS REDACTED | | | BTC 0.000000324416958938 USDT ERC20 0.21673099941149 | | | |
| 3.1.040022 | ANDRZEJ KRYGIER | ADDRESS REDACTED | | | USDT ERC20 0.000000471422089212 BTC 0.00000020850740350S | | | |
| 3.1.040023 | ANDRZEJ KRYGIER | ADDRESS REDACTED | | | USDT ERC20 0.75068201860427J BTC 0.00000001779729614G3 CEL 0.00058129163060598 | | | |
| 3.1.040024 | ANDRZEJ KRYGIER | ADDRESS REDACTED | | | USDT ERC20 0.59506847964023J BTC 0.0000003645796512I7 | | | |
| 3.1.040025 | ANDRZEJ KRYGIER | ADDRESS REDACTED | | | USDT ERC20 0.41267630803598G BTC 0.0000000008069221S4 CEL 0.12869990210417J | | | |
| 3.1.040026 | ANDRZEJ KRYGIER | ADDRESS REDACTED | | | BTC 0.0000000015515L6492 CEL 0.0989188130464419 | | | |
| 3.1.040027 | ANDRZEJ KRYGIER | ADDRESS REDACTED | | | BTC 0.000000706215604427 USDT ERC20 0.2688781844495J21 | | | |
| 3.1.040028 | ANDRZEJ KRYGIER | ADDRESS REDACTED | | | BTC 0.000000117993764305 USDT ERC20 0.48985329510B572 | | | |
| 3.1.040029 | ANDRZEJ KRYGIER | ADDRESS REDACTED | | | BTC 0.00000020651495B154 USDT ERC20 0.79900921054913 | | | |
| 3.1.040030 | ANDRZEJ KRYGIER | ADDRESS REDACTED | | | BTC 0.000000298160278932 USDT ERC20 0.85043047015262G | | | |
| 3.1.040031 | ANDRZEJ KRYGIER | ADDRESS REDACTED | | | BTC 0.000000318508388259 USDT ERC20 0.40430640039516J | | | |
| 3.1.040032 | ANDRZEJ KRYGIER | ADDRESS REDACTED | | | BTC 0.0000004168303933063 USDT ERC20 0.78350830433509B | | | |
| 3.1.040033 | ANDRZEJ KRYGIER | ADDRESS REDACTED | | | BTC 0.0000040793206248b USDT ERC20 0.35858006081854B | | | |
| 3.1.040034 | ANDRZEJ KRYGIER | ADDRESS REDACTED | | | BTC 0.0000003713910928994 USDT ERC20 0.39534381431018 | | | |
| 3.1.040035 | ANDRZEJ KRYGIER | ADDRESS REDACTED | | | USDT ERC20 0.000000785208912S CEL 0.097974676676077S BTC 0.09797347667607T5 | | | |
| 3.1.040036 | ANDRZEJ KRYGIER | ADDRESS REDACTED | | | USDT ERC20 0.00000063972492B654 BTC 0.00000006518242636 | | | |
| 3.1.040037 | ANDRZEJ KRYGIER | ADDRESS REDACTED | | | USDT ERC20 0.32851118119488 BTC 0.000000619595051144 | | | |
| 3.1.040038 | ANDRZEJ KRYGIER | ADDRESS REDACTED | | | USDT ERC20 0.80026127321614A BTC 0.0000002746458151137 | | | |
| 3.1.040039 | ANDRZEJ KRYGIER | ADDRESS REDACTED | | | USDT ERC20 0.32490111667766I4 BTC 0.000000008055151B84 | | | |
| 3.1.040040 | ANDRZEJ KRYGIER | ADDRESS REDACTED | | | CEL 0.09987499407777J4 BTC 0.000000038108840748 | | | |
| 3.1.040041 | ANDRZEJ KRYGIER | ADDRESS REDACTED | | | USDT ERC20 0.65052293121739J7 BTC 0.000000080584054806 CEL 0.13582381808673J | | | |
| 3.1.040042 | ANDRZEJ KRYGIER | ADDRESS REDACTED | | | USDT ERC20 0.00000003211229899G8 USDT ERC20 0.32013598128201S | | | |
| 3.1.040043 | ANDRZEJ KRYGIER | ADDRESS REDACTED | | | USDT ERC20 0.000000007579472I2 CEL 0.15600503996723 | | | |
| 3.1.040044 | ANDRZEJ KRYGIER | ADDRESS REDACTED | | | BTC 0.0000002218451525B USDT ERC20 0.60692005398122T | | | |
| 3.1.040045 | ANDRZEJ KRYGIER | ADDRESS REDACTED | | | BNB 0.000000006548940937 BTC 0.0157700074944302 CEL 0.01762271952443J49 | | | |
| 3.1.040046 | ANDRZEJ KRYGIER | ADDRESS REDACTED | | | USDT ERC20 0.415.024943879082 BTC 0.00000024961497I587 USDT ERC20 0.52511845773885S | | | |
| 3.1.040047 | ANDRZEJ KRYGIER | ADDRESS REDACTED | | | BTC 0.000000021240820403I4 CEL 0.22594284093J994 | | | |
| 3.1.040048 | ANDRZEJ KRYGIER | ADDRESS REDACTED | | | CEL 0.13644831006108 USDT ERC20 0.0000001526209S4365 | | | |
| 3.1.040049 | ANDRZEJ KRZANOWSKI | ADDRESS REDACTED | | | AAVE 32.028120661415 BTC 1.323857193307I9 CEL 4835.724077669202 ETH 70.98349974601I4 SNX 0.3695281052112O5 USDC 0.00490355572971132 USDT ERC20 53.435046138531A | | | |
| 3.1.040050 | ANDRZEJ KRZYSZTOF MICHALCZYK | ADDRESS REDACTED | | | BTC 0.00007511766353413 | | | |
| 3.1.040051 | ANDRZEJ KUBINSKI | ADDRESS REDACTED | | | CEL 0.0959751567091674 | | | |
| 3.1.040052 | ANDRZEJ KUCHCIK | ADDRESS REDACTED | | | BTC 0.0000002048592762 | | | |
| 3.1.040053 | ANDRZEJ KUROWSKI | ADDRESS REDACTED | | | BAT 0.01096775177342B6 BTC 0.000045036201I31629 CEL 16.940645626291504 SNX 145.8640545315S3 UNI 308.613997323441 USDC 0.009 ZRX 0.00467112761034591 | | | |
| 3.1.040054 | ANDRZEJ KWIATKOWSKI | ADDRESS REDACTED | | | ADA 9102.07102342001 BAT 201.65440374144 BTC 0.0889125231788T7 CEL 357.49546235461I1 DOT 213.632294378596 ETH 8.295807381378T2 LINK 206.871199787397 LTC 10.13214461160S8 SGB 3137.70928178772 XRP 11.530358400952S ZRX 2495 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.040055 | ANDRZEJ ŁĄCZNY | ADDRESS REDACTED | | | BTC 0.011066537132656<br>CEL 64.4701483872906<br>DOT 0.0198685846453102 | | | |
| 3.1.040056 | ANDRZEJ LAWRENZ | ADDRESS REDACTED | | | BNB 0.000395805307868046<br>BTC 0.0025219411079745 | | | |
| 3.1.040057 | ANDRZEJ LĄZICKI | ADDRESS REDACTED | | | USDC 0.4796518588088 12<br>BTC 0.0166101295455345 | | | |
| 3.1.040058 | ANDRZEJ LEMAŃSKI | ADDRESS REDACTED | | | CEL 6.581848569987264<br>CEL 0.00602546443262967 | | | |
| 3.1.040059 | ANDRZEJ LUDWIN | ADDRESS REDACTED | | | BAT 266.23499998<br>BNB 1.39867540612516<br>BTC 0.0008157102978411 25<br>CEL 126.198775968403<br>ETC 10.17938<br>MANA 960.1<br>ZRX 1532 | | | |
| 3.1.040060 | ANDRZEJ LIGNOWSKI | ADDRESS REDACTED | | | ADA 0.386795657873031<br>BTC 0.0001957024557 23836<br>CEL 0.668295094884<br>DOT 0.166261891161498<br>ETH 0.00101381592447762<br>MATIC 1.06188535112207<br>SNX 1.7851722827245<br>SOL 0.0429112299421994 | | | |
| 3.1.040061 | ANDRZEJ LIGNOWSKI | ADDRESS REDACTED | | | BTC 0.00000008986302 0757 | | | |
| 3.1.040062 | ANDRZEJ LIPKA | ADDRESS REDACTED | | | BTC 0.000682615735200085 | | | |
| 3.1.040063 | ANDRZEJ LISAK | ADDRESS REDACTED | | | BTC 0.000002215714143476<br>LUNC 0.018546217253 0527 | | | |
| 3.1.040064 | ANDRZEJ LISZKA | ADDRESS REDACTED | | | CEL 43.04993183046 58 | | | |
| 3.1.040065 | ANDRZEJ LUBKA | ADDRESS REDACTED | | | BTC 0.022568931349633<br>BUSD 0.5527<br>CEL 14.7987883745833 | | | |
| 3.1.040066 | ANDRZEJ MAJ | ADDRESS REDACTED | | | BTC 0.00000136727256387<br>BUSD 0.19907302952 2055<br>CEL 0.100084092 17074<br>MCDAI 0.0373805011287626 | | | |
| 3.1.040067 | ANDRZEJ MAKOWSKI | ADDRESS REDACTED | | Yes | BTC 0.191622493262669<br>CEL 160.601375428646<br>ETH 0.000201959333000074<br>LUNC 13.124234606 4184<br>SOL 7.11313228681645<br>USDC 0.00000026505993 9235 | | | BTC 0.50778988550397 5<br>ETH 8.043852604186 75<br>SOL 928.8234718899 |
| 3.1.040068 | ANDRZEJ MARCINIEC | ADDRESS REDACTED | | | CEL 5172.857004476 01<br>ETH 41.46564799615 38<br>USDC 645458.266318437 | | | |
| 3.1.040069 | ANDRZEJ MARIUSZ STEPNIAK | ADDRESS REDACTED | | | USDT ERC20 38842.482049837 3 | | | |
| 3.1.040070 | ANDRZEJ MAZUR | ADDRESS REDACTED | | | BTC 0.000289987115878754 | | | |
| 3.1.040071 | ANDRZEJ MIEDZYBRODZKI | ADDRESS REDACTED | | | CEL 0.2571025075039828<br>BTC 8.5679605779699 9E-07 | | | |
| 3.1.040072 | ANDRZEJ MIERZWA | ADDRESS REDACTED | | | LTC 0.00181261369 52781<br>BTC 0.334149010132207<br>CEL 14039.309439979<br>EOS 185.657243442343<br>ETH 4.89333613531 08<br>LTE 16.2979414763107<br>OMG 157.77473400630 8<br>SGB 228.158771774611<br>XLM 3205.31384379587<br>XRP 1692.47534058 56 | | | |
| 3.1.040073 | ANDRZEJ MIROSLAW RYBICA | ADDRESS REDACTED | | | BTC 0.041007423144428 8<br>CEL 81.69449269931949<br>ETH 1.66237173 | | | |
| 3.1.040074 | ANDRZEJ MISIEWICZ | ADDRESS REDACTED | | | BTC 0.00000348572253764 5<br>CEL 4.052606676692 8 | | | |
| 3.1.040075 | ANDRZEJ NAKONIECZNY | ADDRESS REDACTED | | | BTC 0.0027098541825743 5<br>CEL 626.033407235432<br>PAX 1.55654673424835 | | | |
| 3.1.040076 | ANDRZEJ NAPIÓRKOWSKI | ADDRESS REDACTED | | | USDC 5.01570462007762<br>BTC 0.00000016304407927 6 | | | |
| 3.1.040077 | ANDRZEJ NIEMYJSKI | ADDRESS REDACTED | | | USDC 0.7623875245211 16<br>BTC 0.00007411480793100 7 | | | |
| 3.1.040078 | ANDRZEJ NOWACKI | ADDRESS REDACTED | | | CEL 1.069976261346926<br>BTC 0.00000008815620 55415 | | | |
| 3.1.040079 | ANDRZEJ NOWAKOWSKI | ADDRESS REDACTED | | | CEL 0.248561441920244<br>BTC 0.00225733143649176 | | | |
| 3.1.040080 | ANDRZEJ NOWOTNY | ADDRESS REDACTED | | | CEL 21.760886179486 5<br>USDT ERC20.404.06539<br>BTC 0.00104150303420662<br>CEL 36.779041781 7105<br>USDC 985 | | | |
| 3.1.040081 | ANDRZEJ NYDRA | ADDRESS REDACTED | | | ADA 420<br>BTC 0.03564760165151 1<br>CEL 731.681118330945<br>XLM 954.9831993<br>XRP 0.01 | | | |
| 3.1.040082 | ANDRZEJ OCHENKOWSKI | ADDRESS REDACTED | | | BTC 0.0014359895217262<br>CEL 8.08145930713789 | | | |
| 3.1.040083 | ANDRZEJ OKRASKO | ADDRESS REDACTED | | | ADA 0.000155318295351557<br>BTC 0.07664305654346 65<br>CEL 100.8923823 13136<br>ETH 0.000982639523952 228<br>LINK 77.657383980 51 | | | |
| 3.1.040084 | ANDRZEJ OLEKSIUK | ADDRESS REDACTED | | | MATIC 532.581706694714<br>CEL 0.104661633006546<br>USDT ERC20 0.000000009504387 4906<br>XLM 0.000000022966540466 | | | |
| 3.1.040085 | ANDRZEJ OSTROWSKI | ADDRESS REDACTED | | | ADA 177.829774776023<br>BTC 0.0190584335977813<br>CEL 274.630676863 79<br>PAX 135.135310205088<br>SNX 66.2033863387192<br>USDT ERC20 200<br>XLM 265.8954775 | | | |
| 3.1.040086 | ANDRZEJ PASIERB | ADDRESS REDACTED | | | BTC 0.00000371470968301 3<br>DASH 6.9725231000078 | | | |
| 3.1.040087 | ANDRZEJ PAWEL FILIPIAK | ADDRESS REDACTED | | | BTC 0.001656720312451 276<br>DOT 20.420.7066224228<br>ETH 0.23818995421274 5 | | | |
| 3.1.040088 | ANDRZEJ PAWEL ZOWCZAK | ADDRESS REDACTED | | | LTC 0.945173151788047<br>BTC 0.0000024780441 2656<br>CEL 0.123346744711012<br>USDC 48.0307031386587 | | | |
| 3.1.040089 | ANDRZEJ PERTEK | ADDRESS REDACTED | | | UST 0.000000615384615385<br>BCH 0.00005109981757 5659<br>BTC 0.00000000184487 0676<br>CEL 1.42639280549761<br>DASH 0.0628661919150407<br>DOGE 153.758113511242<br>LTC 0.14159263920119<br>USDT ERC20 0.512589937 87302 3<br>XRP 160.64067705640 5 | | | |
| 3.1.040090 | ANDRZEJ PIOTR LYSZCZARZ | ADDRESS REDACTED | | | BTC 0.000002764664581672<br>LTC 6.93717794939581 | | | |
| 3.1.040091 | ANDRZEJ PODKOWKA | ADDRESS REDACTED | | | BTC 0.00229658717061065<br>CEL 0.0557920400981527<br>TUSD 1.628045797093 41<br>USDC 0.0444619771570695 | | | |
| 3.1.040092 | ANDRZEJ PODUFALSKI | ADDRESS REDACTED | | | USDT ERC20 0.191007488891083<br>BTC 0.10318997850315 8<br>CEL 1237.69862 22953<br>ETH 0.01032444 | | | |
| 3.1.040093 | ANDRZEJ PREGER | ADDRESS REDACTED | | | BTC 0.023984552373126<br>DOT 5.31595336652 08<br>LINK 0.021735218480429<br>MATIC 238.66567595373 | | | |
| 3.1.040094 | ANDRZEJ PRONOBIS | ADDRESS REDACTED | | | ETH 0.00001347916722921 | | | |
| 3.1.040095 | ANDRZEJ PYRZ | ADDRESS REDACTED | | | BTC 0.0000015715850020396<br>XLM 0.44149768242 1005 | | | |
| 3.1.040096 | ANDRZEJ RATAJ | ADDRESS REDACTED | | | BTC 0.000000318287938785<br>USDT ERC20 0.933310254076946 | | | |
| 3.1.040097 | ANDRZEJ RATAJEWSKI | ADDRESS REDACTED | | | BTC 0.0000023409895907 58<br>LTC 0.000040894746407 86<br>PAXG 0.000002815968046936<br>USDC 6.09618402192503 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.040098 | ANDRZEJ ROBAK | ADDRESS REDACTED | | | CEL 0.11036435449224 | | | |
| | | | | | DOT 0.0083402590860471 | | | |
| | | | | | ETC 0.0082827156192518 | | | |
| | | | | | ETH 0.0003226789585424 | | | |
| | | | | | MANA 0.027622656519833 | | | |
| | | | | | MATIC 3.0755153351124 | | | |
| | | | | | SNX 0.035247765081418 | | | |
| | | | | | USDC 0.053674361468588 | | | |
| | | | | | XLM 0.26455961096144 | | | |
| | | | | | XRP 0.078536031693680 | | | |
| | | | | | ZRX 0.026315802391449 | | | |
| 3.1.040099 | ANDRZEJ ROGOWSKI | ADDRESS REDACTED | | | ADA 184.40758761341 | | | |
| | | | | | BTC 0.005340876681417 | | | |
| | | | | | CEL 0.28998071667563 | | | |
| 3.1.040100 | ANDRZEJ ROZANSKI | ADDRESS REDACTED | | | BTC 0.001337285772915 | | | |
| | | | | | BUSD 0.98674941240968 | | | |
| | | | | | CEL 1.0860074853754 | | | |
| | | | | | DOT 167.09208926549 | | | |
| | | | | | ETH 0.017461653708517 | | | |
| | | | | | LUNC 0.63469903647793 | | | |
| | | | | | PAX 0.84976341925304 | | | |
| | | | | | PAXG 0.0127576713263019 | | | |
| | | | | | SNX 0.23843063545746 | | | |
| | | | | | TUSD 4.0831249765437 | | | |
| | | | | | USDC 3.90669298774975 | | | |
| | | | | | XRP 2466.0111134409 | | | |
| 3.1.040101 | ANDRZEJ SANTOCKI | ADDRESS REDACTED | | | BTC 0.000000631751386505 | | | |
| 3.1.040102 | ANDRZEJ SANTOCKI | ADDRESS REDACTED | | | BTC 1.8887143982199907 | | | |
| 3.1.040103 | ANDRZEJ SAS | ADDRESS REDACTED | | | BTC 0.1003364754162 | | | |
| | | | | | BUSD 3.9307260762212 | | | |
| | | | | | CEL 0.020927009968642 | | | |
| | | | | | DOT 0.006742019221398 | | | |
| | | | | | ETH 0.032755870547351 | | | |
| | | | | | SGB 430.79330750053 | | | |
| | | | | | USDC 8.6632695568432 | | | |
| 3.1.040104 | ANDRZEJ SIWEK | ADDRESS REDACTED | | | BTC 0.00043971594361659 | | | |
| 3.1.040105 | ANDRZEJ SKRUCHA | ADDRESS REDACTED | | | BSV 0.078596780039269 | | | |
| | | | | | BTC 0.025696908068543 | | | |
| | | | | | CEL 1.3852768590216 | | | |
| | | | | | KLM 58.6086495969 | | | |
| | | | | | XRP 36.114716038231 | | | |
| 3.1.040106 | ANDRZEJ SKRZYPEK | ADDRESS REDACTED | | | CEL 16.146709009062 | | | |
| 3.1.040107 | ANDRZEJ SOKALSKI | ADDRESS REDACTED | | | BTC 0.0000000825835964 | | | |
| 3.1.040108 | ANDRZEJ STRACH | ADDRESS REDACTED | | | CEL 0.048403097239679 | | | |
| | | | | | BTC 0.022156110841866 | | | |
| | | | | | CEL 63.045617461137 | | | |
| | | | | | ETH 0.15628269883715 | | | |
| | | | | | XRP 230.06982598086 | | | |
| 3.1.040109 | ANDRZEJ STRUG | ADDRESS REDACTED | | | CEL 0.24394144162593 | | | |
| | | | | | ETH 0.00006104 | | | |
| 3.1.040110 | ANDRZEJ SWISTAK | ADDRESS REDACTED | | | ADA 0.0000005185185185 | | | |
| | | | | | BTC 0.000000003912464434 | | | |
| | | | | | CEL 10.169400615095 | | | |
| 3.1.040111 | ANDRZEJ SYLWESTRZAK | ADDRESS REDACTED | | | BTC 0.00047787626688777 | | | |
| | | | | | CEL 512.96306480426 | | | |
| 3.1.040112 | ANDRZEJ SZUMKO | ADDRESS REDACTED | | | ADA 3.0468493116149 | | | |
| | | | | | BTC 0.012915310349422 | | | |
| | | | | | MATIC 39.162941713749 | | | |
| | | | | | SNX 4.4797316461423 | | | |
| 3.1.040113 | ANDRZEJ SZYMSKI | ADDRESS REDACTED | | | USDC 0.85518325817866 | | | |
| 3.1.040114 | ANDRZEJ TADEUSZ PAZDZIERNY | ADDRESS REDACTED | | | BTC 0.0039799615118369 | | | |
| | | | | | CEL 667.94496029529 | | | |
| | | | | | ETH 0.57761362 | | | |
| | | | | | KNC 119.65788784 | | | |
| | | | | | LTC 10 | | | |
| | | | | | USDC 0.023707 | | | |
| 3.1.040115 | ANDRZEJ TADEUSZ SLIWINSKI | ADDRESS REDACTED | | | AVAX 0.010173300453875 | | | |
| | | | | | BTC 0.000352444375465972 | | | |
| | | | | | CEL 0.10438355704805 | | | |
| 3.1.040116 | ANDRZEJ TYLAK | ADDRESS REDACTED | | | AVAX 0.01573836400417 | AVAX 0.0000004721772882 | | |
| | | | | | BTC 0.001404604788156 | MATIC 0.00000052356340 | | |
| | | | | | MATIC 22954.813792086 | | | |
| | | | | | SGB 8933.6015719219 | | | |
| | | | | | XRP 0.000986673797732 | | | |
| 3.1.040117 | ANDRZEJ WALCZAK | ADDRESS REDACTED | | | BTC 0.00005409100618 | | | |
| 3.1.040118 | ANDRZEJ WAWRZASZEK | ADDRESS REDACTED | | | BTC 0.0010945159843 | | | |
| | | | | | CEL 6.6440787748382 | | | |
| | | | | | COMP 0.28675251757434 | | | |
| | | | | | EOS 3.7750777350965 | | | |
| | | | | | ETH 0.48043056625237 | | | |
| | | | | | LINK 3.5632417999429 | | | |
| | | | | | LTC 3.33123149895974 | | | |
| | | | | | XLM 126.6072824 | | | |
| | | | | | XRP 130.733475 | | | |
| 3.1.040119 | ANDRZEJ WICIK | ADDRESS REDACTED | | | BAT 1505.9166026708 | | | |
| | | | | | BNB 2.0115950194724 | | | |
| | | | | | BTC 0.004545302079582 | | | |
| | | | | | CEL 625.74091076489 | | | |
| | | | | | EOS 252.4918 | | | |
| | | | | | ETC 44.3144906 | | | |
| | | | | | ETH 8.7995384140005 | | | |
| | | | | | KNC 348.21723537392 | | | |
| | | | | | LTC 16.34009098 | | | |
| | | | | | OMG 221.68910037 | | | |
| | | | | | SGB 3282.3483875774 | | | |
| | | | | | XLM 28052.3800497 | | | |
| | | | | | ZRX 940.85966215 | | | |
| 3.1.040120 | ANDRZEJ WIĘCKOWSKI | ADDRESS REDACTED | | | ADA 806.354705 | | | |
| | | | | | BTC 0.000000005706224105 | | | |
| | | | | | CEL 16.177215581197 | | | |
| | | | | | DOT 6.2831 | | | |
| 3.1.040121 | ANDRZEJ WIKTOROWICZ | ADDRESS REDACTED | | | ADA 269.15933668866 | BTC 0.0073020085644671 | | |
| | | | | | BNB 0.0026848957772474 | | | |
| | | | | | BTC 0.19999661185917 | | | |
| | | | | | CEL 127.70238633816 | | | |
| | | | | | MATIC 1072.714769291 | | | |
| | | | | | USDC 36804.863597074 | | | |
| | | | | | USDT ERC20 6650.665727095 | | | |
| 3.1.040122 | ANDRZEJ WILK | ADDRESS REDACTED | | | BTC 0.01171085134676 | | | |
| 3.1.040123 | ANDRZEJ WINARSKI | ADDRESS REDACTED | | | BTC 0.0000004472865654 | | | |
| | | | | | CEL 10073.924266418 | | | |
| | | | | | DOT 0.081432213001996 | | | |
| | | | | | USDC 10077.418987026 | | | |
| 3.1.040124 | ANDRZEJ WINIARSKI | ADDRESS REDACTED | | | CEL 1 | | | |
| 3.1.040125 | ANDRZEJ WISNIEWSKI | ADDRESS REDACTED | | | BTC 0.19623769556101 | | | |
| | | | | | CEL 7.1494610962721 | | | |
| 3.1.040126 | ANDRZEJ WOJCIUK | ADDRESS REDACTED | | | BSV 130.93342494718 | | | |
| | | | | | BTC 0.5 | | | |
| | | | | | CEL 1140.367353344 | | | |
| | | | | | MATIC 15407.05 | | | |
| 3.1.040127 | ANDRZEJ WOŹNIAK | ADDRESS REDACTED | | | BCH 0.0000000007881231915 | | | |
| | | | | | BNB 0.0074852471553109 | | | |
| | | | | | BTC 0.0000043429064775576 | | | |
| | | | | | CEL 250.21567577294 | | | |
| | | | | | DOT 0.65279523106533 | | | |
| | | | | | ETH 0.0001652536571442 | | | |
| | | | | | LTC 0.00000077325985 | | | |
| | | | | | SGB 176.13141364757 | | | |
| | | | | | USDC 0.00000029920840 | | | |
| | | | | | USDT ERC20 0.021748178610354 | | | |
| | | | | | XLM 0.0000000349547313 | | | |
| | | | | | XRP 0.0000003883765291 | | | |
| 3.1.040128 | ANDRZEJ WYDRO | ADDRESS REDACTED | | | BTC 0.00000486788885 | | | |
| | | | | | DASH 6.8861009528755 | | | |
| 3.1.040129 | ANDRZEJ ZABEK | ADDRESS REDACTED | | | BTC 0.000000009976625368 | | | |
| | | | | | CEL 0.3667937640 | | | |
| 3.1.040130 | ANDRZEJ ZACZEK | ADDRESS REDACTED | | | BTC 0.0000020400559193 | | | |
| | | | | | CEL 0.11677093369 | | | |
| | | | | | MCDAI 0.0362561111527939 | | | |
| | | | | | XRP 0.0019457843734 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.040131 | ANDRZEJ ZAPART | ADDRESS REDACTED | | | BTC 0.0065878331482105<br>CEL 11.5776135747312<br>ETH 0.0763695991836261<br>LTC 1.0627624<br>XRP 230.0195 | | | |
| 3.1.040132 | ANDRZEJ ZAREBA | ADDRESS REDACTED | | | BAT 767.29977233<br>BTC 0.0005284767707828<br>CEL 409.371627520333<br>MCDAI 848.847 | | | |
| 3.1.040133 | ANDRZEJ ZIELIŃSKI | ADDRESS REDACTED | | | BTC 0.0000068847251087<br>CEL 0.0132170869330639<br>USDC 0.0012522011795482<br>USDT ERC20 0.3543801650111906 | | | |
| 3.1.040134 | ANDRZEJ ZMUDA TRZEBIATOWSKI | ADDRESS REDACTED | | | BTC 0.06751627<br>CEL 51.3465122072931<br>ETH 0.0368255014522<br>LTC 3.63328848 | | | |
| 3.1.040135 | ANDRZEJ ZOREK | ADDRESS REDACTED | | | BTC 0.0000013093436875<br>CEL 0.0280003908615703<br>ETH 0.0002331932978257<br>LTC 0.0000170950233322003 | | | |
| 3.1.040136 | ANDRZEJ ZUZLO | ADDRESS REDACTED | | | BTC 7.74141475430996-07<br>CEL 15.0541497318458 | | | |
| 3.1.040137 | ANDRZEJ ZWADA | ADDRESS REDACTED | | | ETH 0.0001331162546001911 | | | |
| 3.1.040138 | ANDRZJ SHADDAD | ADDRESS REDACTED | | | CEL 0.1235217091339673<br>XLM 1.0075846 | | | |
| 3.1.040139 | ANDTEJ GOLOB | ADDRESS REDACTED | | | BTC 0.0005618446839596824<br>CEL 4.76099815088566 | | | |
| 3.1.040140 | ANDUENA HYSENI | ADDRESS REDACTED | | | ETH 0.0014952152963876<br>BTC 0.0352364042498081 | | | |
| 3.1.040141 | ANDUL RASHID MATMIN | ADDRESS REDACTED | | | ETH 0.2985138714911468<br>CEL 0.0797889638648505<br>ETH 0.0007203633481007<br>LTC 0.0000000070457817<br>XLM 0.0000000051644365343<br>ZRX 0.0040638627681391 | | | |
| 3.1.040142 | ANDY ACOSTA | ADDRESS REDACTED | | | ETH 0.0003490647261085333<br>USDC 1.62849936791023 | | | |
| 3.1.040143 | ANDY ADOW | ADDRESS REDACTED | | | ADA 1030.77350083425<br>BTC 0.0797011705285045<br>CEL 1343.95218206386<br>LINK 0.0005<br>LUNC 15.1566218256739<br>MATIC 9720.11722034903<br>UNI 0.0815<br>USDC 500.589021980847 | | | |
| 3.1.040144 | ANDY AFFRANY | ADDRESS REDACTED | | | BTC 0.0001752898800511519 | | | |
| 3.1.040145 | ANDY AKYEAMPONG | ADDRESS REDACTED | | | CEL 1.01067081333333 | | | |
| 3.1.040146 | ANDY ALBA | ADDRESS REDACTED | | | ADA 252.836269891611<br>BTC 0.0010912174961689<br>ETH 0.70747462385873 | | | |
| 3.1.040147 | ANDY ALLTREE | ADDRESS REDACTED | | | SNX 11.132509743952<br>BTC 0.0000000003005743427<br>CEL 0.11722342100251S | | | |
| 3.1.040148 | ANDY ALVARADO | ADDRESS REDACTED | | | USDT ERC20 0.00452124806035139<br>BTC 0.000002752279386077<br>BUSD 0.263035987445293<br>ETH 0.0000525515189342342<br>MATIC 0.0787237673021109<br>USDC 0.090587256137591<br>XLM 0.0187505234504948<br>XRP 0.0000200001671729 | | | |
| 3.1.040149 | ANDY ALVAREZ | ADDRESS REDACTED | | | USDC 0.0160769650999106 | | | |
| 3.1.040150 | ANDY AMARAN | ADDRESS REDACTED | | | BTC 0.0000000190896512<br>ETH 0.0000006575036875544 | BTC 0.0000037691490010;<br>ETH 0.0012207768912682 | | |
| 3.1.040151 | ANDY AMBROZIAK | ADDRESS REDACTED | | | BTC 0.0000078933671624 | | | |
| 3.1.040152 | ANDY ANDRADE | ADDRESS REDACTED | | | CEL 3.41128289653905<br>BTC 0.0000046601272990S<br>CEL 0.06690645722177 | | | |
| 3.1.040153 | ANDY ANDY | ADDRESS REDACTED | | | BTC 0.000000000233660B | | | |
| 3.1.040154 | ANDY ANG | ADDRESS REDACTED | | | USDT ERC20 4.1246855662479S<br>CEL 0.047758354677858Z | | | |
| 3.1.040155 | ANDY ANG | ADDRESS REDACTED | | | ETH 0.09655784291226Z4<br>ADA 1.524552854395B<br>BTC 0.0000925800274884959<br>DOT 0.0247421224062706<br>ETH 0.00531208997643925<br>USDC 2.28580340440609 | | | |
| 3.1.040156 | ANDY AU | ADDRESS REDACTED | | | USDC 64.686930012B772 | | | |
| 3.1.040157 | ANDY AUNGTHWIN | ADDRESS REDACTED | | | ADA 2.439197756164B2<br>BNB 0.0003970961170660977<br>BTC 0.0002794564659726976<br>CEL 43.248543912198B<br>ETH 0.0006319663815395433 | | | |
| 3.1.040158 | ANDY B | ADDRESS REDACTED | | | BTC 1.044504010560333<br>CEL 1104.67515919671<br>EOS 79.2960437483906<br>ETH 2.18925449430907<br>USDC 0.0000000895642683222<br>XLM 6488.57317494091 | | | |
| 3.1.040159 | ANDY BADER | ADDRESS REDACTED | | | BTC 0.0000276533837090BB<br>ETH 0.0003103725200107S9<br>USDC 0.461133505991407 | | BTC 0.00000000083377567T<br>USDC 0.000000443682829741 | |
| 3.1.040160 | ANDY BAEZ | ADDRESS REDACTED | | | ETH 0.0000698579952966946<br>BTC 0.0004479131352613224 | | | |
| 3.1.040161 | ANDY BAMFORD | ADDRESS REDACTED | | | BTC 0.0000014425709801546<br>CEL 2.73647924616Z5<br>ETH 0.00159592504596768 | | | |
| 3.1.040162 | ANDY BARNHART | ADDRESS REDACTED | | | MATIC 2.467166940095990-07<br>ADA 0.0015071857726134B<br>BTC 0.0000419751857294B<br>ETH 0.0002464163585222S14<br>GUSD 0.000345773615076527<br>USDC 0.0451222346686059 | ADA 1.83320372880617<br>BTC 0.0000009092911370S1<br>ETH 0.0000006403960469498<br>GUSD 0.0243194556847922<br>USDC 0.00000069251621502 | | |
| 3.1.040163 | ANDY BARTOW | ADDRESS REDACTED | | | ADA 0.0930497306580B91<br>BTC 0.0000315273563218SS<br>ETH 0.0000008294372288B94 | | | |
| 3.1.040164 | ANDY BASQUIÑAS | ADDRESS REDACTED | | | CEL 0.0219949515600689<br>XRP 0.11375272272B322 | | | |
| 3.1.040165 | ANDY BAUER | ADDRESS REDACTED | | | USDC 1.15670886037581 | | | |
| 3.1.040166 | ANDY BENSON | ADDRESS REDACTED | | | BTC 0.0558316323716405<br>DASH 11.9436412090385<br>ETH 0.01099152275519S4 | | | |
| 3.1.040167 | ANDY BERGER | ADDRESS REDACTED | | | CEL 0.11678468761B723<br>LINK 0.00833480730189764<br>LTC 0.00188915458801273 | | | |
| 3.1.040168 | ANDY BEXX | ADDRESS REDACTED | | | CEL 23.37506481404S2<br>LTC 0.00389976160216S<br>BTC 0.0011707714751380S1 | | | |
| 3.1.040169 | ANDY BLACK | ADDRESS REDACTED | | | CEL 107.03725217731T<br>EOS 107.413321968868<br>ETH 3.628626719147S5 | | | |
| 3.1.040170 | ANDY BOWEN | ADDRESS REDACTED | | | BTC 0.00112865359586854<br>ETH 5.03877506001786 | | | |
| 3.1.040171 | ANDY BOYD | ADDRESS REDACTED | | | ADA 0.0045036720892417A<br>XTZ 0.00491975724957S8 | | | |
| 3.1.040172 | ANDY BRAATZ | ADDRESS REDACTED | | | BTC 0.00000030473814673S | | | |
| 3.1.040173 | ANDY BRADY | ADDRESS REDACTED | | | ADA 65.1835554727984<br>BTC 2.215018284303796-05<br>ETH 0.0000437610957133502 | | | |
| 3.1.040174 | ANDY BROUSSE | ADDRESS REDACTED | | | BTC 0.00110143938840095<br>CEL 126.74131209894S1<br>USDC 200.685<br>USDT ERC20 3436.9658<br>XRP 2041.69765494557 | | | |
| 3.1.040175 | ANDY BUI | ADDRESS REDACTED | | | BTC 0.0002636446757263<br>CEL 5.37821244560842<br>LINK 76.56844210700BB<br>MATIC 644.679648550519 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.040176 | ANDY BUI | ADDRESS REDACTED | | Yes | ADA 1753.5894873589<br>BTC 4.1256952512615T<br>ETH 5.185476640012D1<br>LTC 2.200643527297T2<br>SOL 3.726709833455848<br>XLM 1655.6173721876 | | | BTC 2.644080558410S8 |
| 3.1.040177 | ANDY CAMPBELL | ADDRESS REDACTED | | | DOT 0.041356065006198 | | | |
| 3.1.040178 | ANDY CARBAJAL | ADDRESS REDACTED | | | BTC 2.1674331243494L<br>ETH 0.97961841826373K | | | |
| 3.1.040179 | ANDY CARLSON | ADDRESS REDACTED | | | AVAX 10.77666267496S7<br>BTC 0.00785216031243867<br>ETH 0.418789514103226<br>MATIC 1776.63563989981<br>SNX 38.986639655373<br>XRP 499.999 | BTC 0.00165049184657027 | | |
| 3.1.040180 | ANDY CARRILLO | ADDRESS REDACTED | | | AAVE 0.000231209643198572<br>ADA 160.328955585064<br>BTC 0.028015786829170907<br>DOT 0.00340036524643043<br>ETH 0.70626052660231T2<br>LINK 0.00393659797807599<br>LTC 6.40883459029999E-08<br>MANA 0.00655364800591844<br>MATIC 0.19312406190859<br>SNX 0.0361921428573371<br>UNI 0.0015787486677833<br>USDC 0.10319231262957T9 | LTC 0.0001684198684100034 | | |
| 3.1.040181 | ANDY CARRILLO | ADDRESS REDACTED | | | XRP 0.0452832975896055 | | | |
| 3.1.040182 | ANDY CARTER | ADDRESS REDACTED | | | BTC 0.193266302106918 | BTC 0.35207937 | | |
| 3.1.040183 | ANDY CASTILLO | ADDRESS REDACTED | | | ETH 0.5151446993870Z7 | ADA 451.365156<br>DOGE 462.21001041 | | |
| 3.1.040184 | ANDY CATALAN | ADDRESS REDACTED | | | BCH 2.053167231607S5<br>BTC 0.003141365860118453<br>EOS 258.639421914044 | | | |
| 3.1.040185 | ANDY CEPERO PACHECO | ADDRESS REDACTED | | | ADA 0.567366687666017<br>USDC 0.041428723765837 | | | |
| 3.1.040186 | ANDY CHAMBERLAIN | ADDRESS REDACTED | | | BTC 0.02423974081171S3 | | | |
| 3.1.040187 | ANDY CHAN | ADDRESS REDACTED | | | BTC 0.00017025375557S<br>USDT ERC20 101.122793512614 | | | |
| 3.1.040188 | ANDY CHAN | ADDRESS REDACTED | | | BAT 0.118969804652425<br>BTC 0.00007230299361845<br>CEL 112.66767621992<br>COMP 0.0333399743517252<br>EOS 3.33777470596008<br>ETH 0.091774436065804S<br>LINK 0.0355885496924113<br>MCDA1 2.10866566038989<br>PAXG 0.00065590743037508T<br>UNI 0.081439377011669<br>USDC 4.775031392633G4 | | | |
| 3.1.040189 | ANDY CHANG | ADDRESS REDACTED | | | BTC 0.00093326756209764<br>ETH 0.05745489917647G<br>SNX 76.982220626304G<br>XLM 30.6688950554892 | | | |
| 3.1.040190 | ANDY CHEE SIANG LOO | ADDRESS REDACTED | | | BTC 0.0526261689618551<br>ETH 0.8808608535106<br>LINK 64.0344448033897 | | | |
| 3.1.040191 | ANDY CHEN | ADDRESS REDACTED | | Yes | BTC 0.001660797150314G7<br>ETH 3.1851588102249<br>USDC 1.6653603955834 | BTC 0.02333952<br>ETH 1.01558882763533<br>USDC 784.159203 | | BTC 0.208736149115421 |
| 3.1.040192 | ANDY CHEN | ADDRESS REDACTED | | Yes | ADA 491.0009171354B7<br>BNB 2.19107362947127<br>BTC 0.10342675519700B<br>CEL 60.078692335427<br>ETH 7.16883334075082<br>USDC 0.45334904508192G4<br>USDT ERC20 264.011967615641 | | | BTC 0.459366901031629<br>ETH 2.93212731638766 |
| 3.1.040193 | ANDY CHEN | ADDRESS REDACTED | | | ADA 0.044575604401342<br>BCH 0.00004293620364004<br>BNB 0.688116063831673<br>BTC 0.00000175632804131T<br>CEL 0.00657270582258325 | | | |
| 3.1.040194 | ANDY CHEN | ADDRESS REDACTED | | | MCDA1 0.140164677654006<br>USDC 0.507306883679B3 | | | |
| 3.1.040195 | ANDY CHEN | ADDRESS REDACTED | | | BTC 0.00493093842016748<br>MATIC 2.687898596355008 | | | |
| 3.1.040196 | ANDY CHEN | ADDRESS REDACTED | | | BTC 0.00812078451154811<br>MATIC 31.7636624596431<br>USDC 656.565196682409 | | | |
| 3.1.040197 | ANDY CHEN | ADDRESS REDACTED | | | ADA 0.203580640513891 | | | |
| 3.1.040198 | ANDY CHEN | ADDRESS REDACTED | | | BTC 0.000849880153391924<br>BTC 0.000154861757956844<br>ETH 0.00436313620825762<br>GUSD 0.0126049363193193<br>USDC 0.024781148327093T | BTC 0.00000624271140444<br>CEL 46.3074027673402<br>ETH 0.0000002475099050967 | | |
| 3.1.040199 | ANDY CHEN | ADDRESS REDACTED | | | BTC 0.00132550669189169 | | | |
| 3.1.040200 | ANDY CHENG | ADDRESS REDACTED | | | USDC 416.614749349073B | | | |
| 3.1.040201 | ANDY CHENG | ADDRESS REDACTED | | | BTC 0.000001596934704152 | | | |
| 3.1.040202 | ANDY CHEONG | ADDRESS REDACTED | | | CEL 0.03664806139678L7 | | | |
| 3.1.040203 | ANDY CHEUNG | ADDRESS REDACTED | | | XRP 9.75<br>ADA 714.6730700153S1<br>AVAX 16.9763250912353<br>BTC 0.0348974650679859<br>DOT 29.9411920523276<br>MATIC 897.417593233378 | | | |
| 3.1.040204 | ANDY CHEUNG | ADDRESS REDACTED | | | BTC 0.0019873243177794S<br>CEL 51.6318836224635<br>USDT ERC20 400 | | | |
| 3.1.040205 | ANDY CHIN | ADDRESS REDACTED | | | BTC 0.00100396050604136 | | | |
| 3.1.040206 | ANDY CHIU | ADDRESS REDACTED | | | CEL 0.285407167881784 | | | |
| 3.1.040207 | ANDY CHU | ADDRESS REDACTED | | | BTC 0.000002546502783<br>ETH 0.007447982523962B3<br>USDC 1.07056086252833<br>USDT ERC20 0.479670084183887 | | | |
| 3.1.040208 | ANDY CHONG SAM | ADDRESS REDACTED | | | USDC 4101.53636743069 | USDC 4.64861 | | |
| 3.1.040209 | ANDY CHOPIN | ADDRESS REDACTED | | | BTC 0.000612851869576Z6<br>CEL 111.880248986Z1<br>USDC 1380.6469197433S5 | | | |
| 3.1.040210 | ANDY CHU | ADDRESS REDACTED | | | BTC 0.0020548664239104B<br>CEL 1.11107267618362<br>ETH 0.7531760696466<br>MATIC 1032.72170884349<br>TUSD 1142.47215988102 | BTC 0.06511247 | | |
| 3.1.040211 | ANDY CHU | ADDRESS REDACTED | | | USDT ERC20 2187.71861557853 | | | |
| 3.1.040212 | ANDY CHUN | ADDRESS REDACTED | | | BTC 0.0010546369057425<br>CEL 6.40694068854457<br>DOT 0.000000000307690231<br>LTC 0.0000000001538461S | | | |
| 3.1.040213 | ANDY CHUNG | ADDRESS REDACTED | | | BTC 0.51972000439057 | BTC 0.0243522621774819 | | |
| 3.1.040214 | ANDY COBB | ADDRESS REDACTED | | | ETH 2.0387187375415 | | | |
| 3.1.040215 | ANDY CZARNECKI | ADDRESS REDACTED | | | BTC 0.00000502250031308 | | | |
| 3.1.040216 | ANDY DALDEROP | ADDRESS REDACTED | | | BTC 0.0027024251096384<br>USDC 0.00515830031401737 | | | |
| 3.1.040217 | ANDY DAMM | ADDRESS REDACTED | | | USDC 0.393430817227098 | | | |
| 3.1.040218 | ANDY DANG | ADDRESS REDACTED | | | BTC 0.9077076747332469<br>ADA 885.800203600596<br>BTC 0.0280840069869271 | | | |
| 3.1.040219 | ANDY DEAN | ADDRESS REDACTED | | | DOT 10.762130873181L<br>MATIC 494.218985218084<br>BUSD 20178.6749092215<br>CEL 1.4854166262387S | | | |
| 3.1.040220 | ANDY DEAN DENNY | ADDRESS REDACTED | | | DOT 556.817810883876 | | | |
| 3.1.040221 | ANDY DEMEULEMEESTER | ADDRESS REDACTED | | | BTC 0.000138934028799I2<br>USDC 73463.6702000628 | | | |

Debtor Name: Celsius Network LLC                                                                                                                     Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.040222 | ANDY DENNES | ADDRESS REDACTED | | | BAT 90<br>BTC 0.18223325230071<br>CEL 6592.10324762261<br>EOS 24.875<br>ETH 4.1146542475984<br>SGB 77.1886119450324<br>TUSD 71.738384899946<br>XLM 348.6049533<br>XRP 500 | | | |
| 3.1.040223 | ANDY DENNIS ELIZALDE | ADDRESS REDACTED | | | CEL 0.000292248638163232 | | | |
| 3.1.040224 | ANDY DESJARDINS | ADDRESS REDACTED | | | BTC 0.00000000412661692 | | | |
| 3.1.040225 | ANDY DESMOULIN | ADDRESS REDACTED | | | CEL 0.63664257089381 | | | |
| 3.1.040226 | ANDY DEWILDE | ADDRESS REDACTED | | | CEL 1.06996840548<br>BTG 0.0877106361027294<br>CEL 2.31562562823148<br>XLM 100.666205666111 | | | |
| 3.1.040227 | ANDY DICKERSON | ADDRESS REDACTED | | | BTC 5.05620533832745<br>ETH 10.2117276933119 | | | |
| 3.1.040228 | ANDY DIEP | ADDRESS REDACTED | | | ADA 0.5512157829134<br>AVAX 3.08006387682099E-05<br>BTC 1.02718171117105<br>ETH 11.155109582545<br>MATIC 0.556262675801726 | ADA 0.0000003645101711114 | | |
| 3.1.040229 | ANDY DOAN | ADDRESS REDACTED | | | DASH 3.8664410144169<br>ETH 1.7959892040699 | | | |
| 3.1.040230 | ANDY DOLE | ADDRESS REDACTED | | | BCH 0.000001247935823869<br>BTC 0.000002038296475037<br>ETH 0.000020930057601356<br>GUSD 0.0138518295026653<br>LINK 0.0000020227358133221<br>LTC 0.0000042721367152<br>USDC 0.008157691309943038<br>ZEC 0.000001109981914645 | | | |
| 3.1.040231 | ANDY DONG | ADDRESS REDACTED | | | BTC 0.354634961712234 | | | |
| 3.1.040232 | ANDY DORCKENS | ADDRESS REDACTED | | | CEL 0.00000002673145369<br>CEL 0.0223898770557904 | | | |
| 3.1.040233 | ANDY DOSDALL | ADDRESS REDACTED | | | AAVE 0.000042249992810496<br>ETH 0.278545908590693<br>MATIC 583.537905089349<br>SNX 347.353704935712<br>USDC 0.0514706498021105<br>XLM 0.097613756635317 | | | |
| 3.1.040234 | ANDY DUC DIEP | ADDRESS REDACTED | | | ADA 1.45983724839941<br>AVAX 13.5780834548983<br>BTC 0.954031405531664<br>CEL 130.944396971791<br>DOT 92.8465844539149<br>ETH 0.0736651539721241<br>LINK 119.442499381248<br>MANA 165.685255689552<br>MATIC 3435.00346402534<br>SOL 9.8128009631555<br>XLM 0.467638487908189 | ADA 0.00000403592000674<br>AVAX 1.31665569453587<br>BTC 0.00023123 | | |
| 3.1.040235 | ANDY DUSCHEK | ADDRESS REDACTED | | | BTC 0.000000001881836276<br>CEL 0.763466760214999<br>LTC 0.0130936773071417<br>OMG 0.100905839826441<br>SGB 0.164638702719006<br>USDC 165.844553203772<br>XRP 1.06861586477107<br>ZRX 2.40845358068072 | | | |
| 3.1.040236 | ANDY DUSSERRE | ADDRESS REDACTED | | | BTC 0.0146289264814144<br>CEL 0.0116293449610629 | | | |
| 3.1.040237 | ANDY DUTTON | ADDRESS REDACTED | | | CEL 3.29013169765435<br>SGB 130.040627120306<br>USDT ERC20 0.527476 | | | |
| 3.1.040238 | ANDY EADLE | ADDRESS REDACTED | | | BNB 0.00001325<br>BTC 0.09932858<br>CEL 229.117851465501<br>DOT 20.27014881<br>ETH 0.3965<br>MATIC 289.38<br>XRP 1464.695341 | | | |
| 3.1.040239 | ANDY ECHEVARRIA | ADDRESS REDACTED | | | BTC 0.000163543097190153<br>ETH 0.968792926709876<br>LINK 0.061344094525446<br>SOL 0.038705810050467 | BTC 0.00000001903742015<br>SOL 0.00000000044164171 9 | | |
| 3.1.040240 | ANDY EDWARDS | ADDRESS REDACTED | | | BTC 0.00437175840074408 | | | |
| 3.1.040241 | ANDY EGAN | ADDRESS REDACTED | | | BTC 0.000437105601644686 | | | |
| 3.1.040242 | ANDY ELY | ADDRESS REDACTED | | | BTC 0.000000006040683806<br>CEL 318.893340386241<br>DASH 0.0487174199589377<br>ETH 0.0362560822482887<br>LINK 0.06223696174957237<br>LTC 0.000000006051609971<br>MATIC 1999.99999966848<br>USDT ERC20 0.0000009003687320443<br>ZRX 1.341689684415259 | | | |
| 3.1.040243 | ANDY ESPINAL | ADDRESS REDACTED | | | MATIC 499.720025958018 | | | |
| 3.1.040244 | ANDY EWE | ADDRESS REDACTED | | | BTC 0.00135019388450938<br>CEL 1.09945500998105<br>LTC 0.0109171967096394 2 | | | |
| 3.1.040245 | ANDY FABBI | ADDRESS REDACTED | | | BTC 0.0000410080604942<br>EOS 420.611184020191<br>SGB 388.739568218603 | | | |
| 3.1.040246 | ANDY FÉLICITÉ | ADDRESS REDACTED | | | BTC 0.00000008<br>CEL 0.10710217103464 | | | |
| 3.1.040247 | ANDY FENG | ADDRESS REDACTED | | | BTC 0.000096385417888304<br>ETH 0.000000000177150293<br>SOL 0.00323333142175631<br>USDC 0.0168511555017915 | BTC 0.00000000261263757<br>ETH 0.00000015626764691<br>SOL 0.00000000094827067 2<br>USDC 0.00000078255406606 | | |
| 3.1.040248 | ANDY FERNG | ADDRESS REDACTED | | | BTC 3.32908199596958<br>CEL 17919.4463765849<br>DASH 0.00542100871724 62<br>ETH 12.0121614627944<br>PAXG 0.437032205562804<br>USDC 38824.5977854179<br>ZRX 12.6531378674425 | BTC 0.003463 | | |
| 3.1.040249 | ANDY FILLMORE | ADDRESS REDACTED | | | BTC 0.00325056301872209<br>ETH 0.0255636632274149 | | | |
| 3.1.040250 | ANDY FISCHER | ADDRESS REDACTED | | | BTC 0.00594123835685165 | | | |
| 3.1.040251 | ANDY FLAMBERT | ADDRESS REDACTED | | | ADA 0.03000405316353699<br>USDC 0.0408715934336619<br>USDC 1464.64748731384<br>XLM 0.17625724079721 | | | |
| 3.1.040252 | ANDY FOE | ADDRESS REDACTED | | | BTC 0.0772619843067197<br>CEL 1044.77929526 11<br>ETH 0.28835 | | | |
| 3.1.040253 | ANDY FONG | ADDRESS REDACTED | | | BTC 0.00116540290911632<br>CEL 298.624106065882<br>ETH 50.1094910074361 | | | |
| 3.1.040254 | ANDY FRAK | ADDRESS REDACTED | | | CEL 4.61223254023813 | | | |
| 3.1.040255 | ANDY FREED | ADDRESS REDACTED | | | ETH 0.000012402033031899<br>LINK 0.0025572491165773<br>SNX 0.0175261395512026<br>XLM 0.42619950123288 | | | |
| 3.1.040256 | ANDY FUHRMANN | ADDRESS REDACTED | | | BTC 0.21442809312709 | | | |
| 3.1.040257 | ANDY GARCIA | ADDRESS REDACTED | | | CEL 1.067621208499<br>ETH 0.0020409037409601 | | | |
| 3.1.040258 | ANDY GARCIA | ADDRESS REDACTED | | | BTC 0.000018102541565<br>USDT ERC20 0.0831287496129558 | | | |
| 3.1.040259 | ANDY GATLING | ADDRESS REDACTED | | | CEL 80.466101852163<br>DOT 57.76429054<br>MATIC 1275.33607933<br>SNX 0.000209 | | | |
| 3.1.040260 | ANDY GERMANOV | ADDRESS REDACTED | | | BTC 0.000116162086428873 | | | |
| 3.1.040261 | ANDY GIANG | ADDRESS REDACTED | | | AVAX 0.021899606052314 5<br>BTC 0.00127836510616<br>ETH 0.000070853511365366<br>GUSD 0.031586548614008<br>MATIC 0.83085189569503<br>MCDAI 11.1976071577152<br>SNX 104.216105511706<br>USDC 26.2525215159218 | GUSD 10.1568828874535<br>USDC 0.000000865764353867 | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.040262 | ANDY GILMORE | ADDRESS REDACTED | | | AAVE 2.1334401983451S<br>BCH 1.0823569343731G<br>BSV 1.0523439873443<br>BTC 0.0006957105895300874<br>COMP 2.3823606401691<br>ETH 0.0254588945690971<br>LINK 260.92412112202<br>LTC 0.0046044429406310397<br>MATIC 28.1545712945107<br>SGB 197.1389288800079<br>SNX 0.6627845293103B5<br>UNI 0.0638765126999B53<br>XRP 1289.5211640B088 | BTC 0.9832623270341Z3<br>ETH 26.774792651233<br>LTC 10.7353988537232<br>MATIC 17151.4171083366<br>UNI 106.83943959602 | | |
| 3.1.040263 | ANDY GIMINO | ADDRESS REDACTED | | | ADA 0.09608041106637A2<br>BTC 0.00918946382672B9<br>CEL 2453.25020537457<br>DOT 62.79262407S0892<br>ETH 0.006730289471187R16<br>LINK 0.0068313079286B8B79<br>LTC 0.0018173255548224S3<br>MATIC 2965.71680006661<br>SGB 0.9372396109262B<br>SNX 0.0515845726453801<br>USDC 521.764222384753<br>XLM 0.0625318693974869<br>XRP 0.00231862517604516 | | ADA 0.00000048728946387S<br>XLM 0.00000006891415298J | |
| 3.1.040264 | ANDY GODFREY | ADDRESS REDACTED | | | BTC 0.00017788101167021<br>CEL 329.506255622855<br>XRP 26058.3426477127<br>ZEC 35.91481411 | | | |
| 3.1.040265 | ANDY GOMEZ | ADDRESS REDACTED | | | ETH 0.00000016932401926S<br>XLM 0.03451887394010071 | | | |
| 3.1.040266 | ANDY GORGIS | ADDRESS REDACTED | | | CEL 2.18626026349235<br>XRP 131.184959 | | | |
| 3.1.040267 | ANDY GRAU | ADDRESS REDACTED | | | ADA 497.378122680S53<br>BTC 0.00082974632085314B<br>DOGE 552.809805371221<br>DOT 19.7293163820203 | MATIC 349.02011908<br>SOL 10.896399513 | | |
| 3.1.040268 | ANDY GULBUL | ADDRESS REDACTED | | | BTC 0.0036008153146362B<br>CEL 5.43593176235853<br>ETH 0.100091262317A6 | | | |
| 3.1.040269 | ANDY HAIN | ADDRESS REDACTED | | | CEL 1.1131136741253S<br>USDC 52.58990558690Z2 | | | |
| 3.1.040270 | ANDY HAJROVIC | ADDRESS REDACTED | | | BTC 0.000000000150289780B | | | |
| 3.1.040271 | ANDY HAN | ADDRESS REDACTED | | | ETH 0.137649662067454 | | | |
| 3.1.040272 | ANDY HANEY | ADDRESS REDACTED | | | BTC 0.0000000012739914745<br>SNX 0.4235491S1826133<br>USDC 0.00960606411440232 | BTC 0.2890847626546S5<br>USDC 0.00152929900446673 | | |
| 3.1.040273 | ANDY HAO WEI LO | ADDRESS REDACTED | | | BTC 0.16590024883044 | | | |
| 3.1.040274 | ANDY HAROS | ADDRESS REDACTED | | | BTC 0.000064409625965391B<br>MATIC 0.6990653602583594<br>USDC 8.2276211569354A<br>XLM 207.2275310S7213 | | | |
| 3.1.040275 | ANDY HARRIS | ADDRESS REDACTED | | | BTC 0.000000018815290853<br>ETH 0.00039733401005346S<br>USDC 2.04901541192449 | | | |
| 3.1.040276 | ANDY HENDRIKS | ADDRESS REDACTED | | | BTC 0.0000060439638724B<br>BUSD 0.41650439710Sk079<br>CEL 0.00170413694183029 | | | |
| 3.1.040277 | ANDY HENRICHS | ADDRESS REDACTED | | | ADA 173.54695703464T<br>BTC 0.017606449068288G<br>CEL 1975.0915350581B<br>ETH 1.86152929140655<br>LTC 18.2976998087073<br>MATIC 29254.5380823767<br>SGB 102.000766731639<br>USDC 296.008788182976<br>USDT ERC20 7163.52584769753<br>XRP 0.456254473386939 | | | |
| 3.1.040278 | ANDY HERMANN SCHULTE | ADDRESS REDACTED | | | BTC 0.000008343434163<br>CEL 0.000084133023595029 | | | |
| 3.1.040279 | ANDY HERRERA | ADDRESS REDACTED | | | USDC 0.0389530493734286 | | | |
| 3.1.040280 | ANDY HETTRICK | ADDRESS REDACTED | | | ADA 14241.5165663119<br>BTC 1.005468359919<br>DOT 1305.19658328359<br>ETH 29.131005837001B<br>LTC 0.00086361298147948B<br>UNI 0.011569929127817S | | | |
| 3.1.040281 | ANDY HEUSER | ADDRESS REDACTED | | | BTC 0.000010496304263037<br>CEL 0.030764487595425I<br>ETH 0.50005718508487<br>MATIC 1270.855133839334 | | | |
| 3.1.040282 | ANDY HILL | ADDRESS REDACTED | | | BTC 0.28368327702425J<br>CEL 1.1133936186551S<br>ETH 3.0091124679054I<br>SOL 3.62442769058843<br>USDC 6.97480590645816 | | | |
| 3.1.040283 | ANDY HINE | ADDRESS REDACTED | | | CEL 1 | | | |
| 3.1.040284 | ANDY HITCHMAN | ADDRESS REDACTED | | | BTC 0.02116515<br>CEL 43.73974084610911<br>ETH 0.098830204588363<br>XLM 395.7350741<br>ZRX 127.8322328I | | | |
| 3.1.040285 | ANDY HO | ADDRESS REDACTED | | | ADA 1.08246664003022B<br>AVAX 0.0085313475658896<br>BTC 0.00001689512642140I3<br>CEL 3.76926391200279<br>DOT 0.06440718666770091<br>ETH 0.00067200014864797I9<br>LINK 0.0156372784583975<br>SOL 0.00715993541Q4773<br>USDC 0.18590931390306Z | ADA 1244.0613921191<br>AVAX 6.97991761124721<br>BTC 0.10975291936087<br>DOT 33.91723026046G6<br>ETH 0.04954097609742<br>LINK 41.199254538689S<br>SOL 91.94635831967996 | | |
| 3.1.040286 | ANDY HO CHUN SETO | ADDRESS REDACTED | | Yes | BTC 0.005912754477155S1<br>ETH 0.11715167049076<br>USDC 0.01212528105377U8 | | | BTC 0.0600527580148759 |
| 3.1.040287 | ANDY HOANG | ADDRESS REDACTED | | | BTC 0.00107844672445051<br>ETH 27.59283089447118 | | | |
| 3.1.040288 | ANDY HOLLAND | ADDRESS REDACTED | | | BTC 0.0144107746692495<br>CEL 0.04812678797693371<br>ETH 0.583960473560861 | | | |
| 3.1.040289 | ANDY HSIEH | ADDRESS REDACTED | | | BCH 0.51240988679BS47<br>BTC 0.020672777569758J<br>COMP 0.040745412469764I<br>ETH 0.00801528571608676<br>GUSD 10.49382413056J79<br>USDC 47.0985084248496<br>XLM 804.57531507297I<br>XRP 0.0000000279360330I9<br>ZEC 0.380315021527196 | GUSD 0.000494530331554847 | | |
| 3.1.040290 | ANDY HUA | ADDRESS REDACTED | | | MATIC 188.783195079718 | | | |
| 3.1.040291 | ANDY HUA | ADDRESS REDACTED | | | BTC 0.008650615501649T6<br>ETH 0.18139541408196<br>MATIC 177.345857766864 | | | |
| 3.1.040292 | ANDY HUANG | ADDRESS REDACTED | | | BTC 2.57312724840271<br>CEL 4.664.7727522149<br>ETH 0.88559617022692<br>GUSD 100.131923076923<br>LTC 21.9381084S<br>USDC 2953.00298076923 | | | |
| 3.1.040293 | ANDY HUI | ADDRESS REDACTED | | | XLM 4935.7<br>ADA 0.7006959353331678<br>BTC 0.00230501337773877<br>CEL 0.0100573452734333<br>ETH 0.000000787223783009 | | | |
| 3.1.040294 | ANDY HUNSAKER | ADDRESS REDACTED | | | BTC 0.00021123485606S675<br>LINK 0.006604026923342Z2<br>SNX 0.0004658541826541S<br>USDC 0.237488977600334 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.040295 | ANDY HUNSAKER | ADDRESS REDACTED | | | BTC 0.00052448510739097<br>DOT 97.66773187135<br>ETH 3.539163304855<br>LINK 449.70725658915<br>MATIC 0.11311715593513B<br>MCDAI 42.557312924375<br>SNX 93.81505075215<br>UNI 228.63723924323 | | | |
| 3.1.040296 | ANDY HUYNH | ADDRESS REDACTED | | | BTC 0.00630047346553<br>ETH 1.381321907137293<br>MATIC 990.990719771831 | | | |
| 3.1.040297 | ANDY HUYNH | ADDRESS REDACTED | | | BTC 0.001165206799145656<br>ETH 0.3058937357230502 | | | |
| 3.1.040298 | ANDY HUYNH | ADDRESS REDACTED | | | MATIC 0.0222037271609477 | | | |
| 3.1.040299 | ANDY IP | ADDRESS REDACTED | | | CEL 0.54527400013228 | | | |
| 3.1.040300 | ANDY IP | ADDRESS REDACTED | | | BTC 0.8109820875045<br>CEL 0.00166713724783983<br>ETH 0.0224333121734233 | | | |
| 3.1.040301 | ANDY JACOBA | ADDRESS REDACTED | | | BTC 0.00107247919100915<br>CEL 87.1377273417757<br>SGB 4632.459108115873<br>USDC 22.92<br>XRP 2.355106328759152 | | | |
| 3.1.040302 | ANDY JACQUES ROBERT DELAMOTTE | ADDRESS REDACTED | | | BTC 0.0000003994205918994 | | | |
| 3.1.040303 | ANDY JAMES | ADDRESS REDACTED | | | SNX 0.058944117576643 | | | |
| 3.1.040304 | ANDY JAMES | ADDRESS REDACTED | | | CEL 0.463146590880718<br>ETH 0.0036095528748047 | | | |
| 3.1.040305 | ANDY JANSEN | ADDRESS REDACTED | | | AAVE 0.093014249875742 | | | |
| 3.1.040306 | ANDY JANSENS | ADDRESS REDACTED | | | BTC 0.0019134254214202<br>CEL 7.747038131413873 | | | |
| 3.1.040307 | ANDY JENNINGS | ADDRESS REDACTED | | | BTC 0.0268840303449014<br>DOT 100.37577141467B<br>ETH 2.53427855936641<br>SNX 39.576331312686<br>SOL 10.01749025815681 | | | |
| 3.1.040308 | ANDY JETT | ADDRESS REDACTED | | | ADA 58.37810477766<br>BTC 0.0092184028574461<br>ETH 0.1535197328726534<br>LINK 13.721621974395<br>MANA 49.37374166831<br>MATIC 39.7434588469469 | | | |
| 3.1.040309 | ANDY JIANG | ADDRESS REDACTED | | | BTC 0.000014358648250306<br>CEL 1.1222576335916<br>ETH 0.0000004058975401232 | | | |
| 3.1.040310 | ANDY JIN | ADDRESS REDACTED | | | USDC 0.00112965127073953<br>USDT ERC20 0.0024363687471170<br>BTC 0.0036214941389941<br>CEL 101.597117324801<br>ETH 4.06945901130421 | | | |
| 3.1.040311 | ANDY JIN | ADDRESS REDACTED | | | ADA 0.11737525716754<br>BSV 0.00207765109727363<br>BTC 0.000000217285083521<br>ETH 2.53895399810996<br>LTC 0.0000041002439068<br>UNI 0.025717562346002<br>USDC 0.278621544361419 | | | |
| 3.1.040312 | ANDY JOHN PANCIO | ADDRESS REDACTED | | | AAVE 6.2654512771983<br>AVAX 25.446545804533<br>BAT 1648.38949682569<br>BTC 1.3181698472081<br>COMP 8.2182090901730B<br>DASH 6.2061441821354<br>LINK 61.3193926187174<br>LTC 15.38618131512B<br>LUNC 0.50544966294195<br>MATIC 5424.59645444749<br>SNX 107.362645272259<br>SUSHI 78.042074022981<br>UNI 76.5823961015385<br>XLM 1615.54890093085<br>ZEC 14.318993935291B | AVAX 0.98601851715176<br>CEL 131.57202252513 | | |
| 3.1.040313 | ANDY JONATAN | ADDRESS REDACTED | | | BTC 0.0001411409490397179<br>ETH 0.00001733900911196<br>MATIC 10.04903926496B7<br>USDC 0.23108141350263IB<br>USDT ERC20 0.235162679757386<br>ZEC 0.007121332927759365 | | | |
| 3.1.040314 | ANDY JONQUILLE | ADDRESS REDACTED | | | CEL 7.43097168490B17 | | | |
| 3.1.040315 | ANDY JULIUS | ADDRESS REDACTED | | | CEL 0.04845610688341114<br>ETH 0.0011676732608232041 | | | |
| 3.1.040316 | ANDY KACMARICK | ADDRESS REDACTED | | | ETH 0.001396822101901526<br>LINK 0.0389344835571691<br>MATIC 2.051669780B177<br>UNI 0.02807807863B485 | | | |
| 3.1.040317 | ANDY KAPLAN | ADDRESS REDACTED | | | | ETH 0.995 | | |
| 3.1.040318 | ANDY KATZ | ADDRESS REDACTED | | | BTC 0.000024037320838786<br>ETH 0.000000444845B6457<br>USDC 0.0632558334469117 | BTC 0.00000006047315148<br>USDC 64.14379610090062 | | |
| 3.1.040319 | ANDY KEAN KWAN LOH | ADDRESS REDACTED | | | BTC 0.000433750708830095<br>CEL 0.73731750982753? | | | |
| 3.1.040320 | ANDY KHUN | ADDRESS REDACTED | | | CEL 0.565117951653356<br>CEL 0.00473254030242812<br>ETH 0.00001008279203833<br>XLM 0.198228052171324 | | | |
| 3.1.040321 | ANDY KIM | ADDRESS REDACTED | | | BTC 0.0101846304276657 | | | |
| 3.1.040322 | ANDY KIM | ADDRESS REDACTED | | | BTC 0.000001447208577B7<br>LTC 0.002318449538798I4 | | | |
| 3.1.040323 | ANDY KIM | ADDRESS REDACTED | | | BTC 0.2563071645602D6<br>DOT 0.0898372290B6241<br>MATIC 2.702324340995I8<br>SOL 0.100860841991 | BTC 0.1835095<br>DOT 0.0000421897140406B6<br>MATIC 0.42506104054477<br>SOL 0.00011797152150784 | | |
| 3.1.040324 | ANDY KIM | ADDRESS REDACTED | | | CEL 0.242051191399764 | | | |
| 3.1.040325 | ANDY KITTELSON | ADDRESS REDACTED | | | ADA 0.00006519342427520B<br>BTC 0.000015743776784498<br>DASH 0.0026707776159711B<br>MATIC 510.99886984295<br>SNX 85.674053961074I<br>USDC 0.0022236148795639 | ADA 0.10477295105B8D2<br>BTC 0.000000003459315071<br>DASH 0.000000045697394423<br>USDC 0.000000700577188996 | | |
| 3.1.040326 | ANDY KOBER | ADDRESS REDACTED | | | BTC 0.0016860642015541B9 | | | |
| 3.1.040327 | ANDY KOH | ADDRESS REDACTED | | | BAT 0.2042540954152748<br>BTC 0.001171703272000T1<br>DOGE 5109.3592905548<br>ETH 0.42832605018572<br>MANA 442.523927943763<br>XRP 6274.547300501078 | | | |
| 3.1.040328 | ANDY KONG | ADDRESS REDACTED | | | ADA 125.736167259488<br>BTC 0.081819715813658I4<br>COMP 0.091563312087284B6<br>DOT 2.69459728213439<br>EOS 3.546348467841<br>ETH 1.349732597772563<br>LTC 10.9460605581323<br>MANA 99.0716409981517<br>MCDAI 0.546428107871I64<br>SGB 179.867990421163<br>SOL 0.3896148117802I39<br>XLM 200.800757893177<br>XRP 1176.586541B0589 | | | |
| 3.1.040329 | ANDY KORTE | ADDRESS REDACTED | | | BTC 0.000000219717645I95<br>BUSD 1.1358889B6091B2<br>CEL 0.044141593377567<br>MATIC 0.028777171535396I2<br>USDC 2.1996934741B994 | | | |
| 3.1.040330 | ANDY KRESSIN | ADDRESS REDACTED | | | BTC 0.00109806402321603<br>ETH 0.00391413536096I35 | | | |
| 3.1.040331 | ANDY KRISTENSEN | ADDRESS REDACTED | | | LINK 14.49041215401787 | | | |
| 3.1.040332 | ANDY KUMEDA | ADDRESS REDACTED | | | BTC 1.180028040438359I05<br>EOS 0.20192579621622<br>ETH 0.014741451716762S<br>LINK 0.042176407634189I3 | | | |
| 3.1.040333 | ANDY LAI | ADDRESS REDACTED | | | ADA 0.502539414933043<br>BTC 0.0709966275022144<br>ETH 1.4431661552634 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Worthy Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.040334 | ANDY LAM | ADDRESS REDACTED | | | BTC 0.2860131587348<br>ETH 3.99441566364934<br>USDC 394.16160260693 | | | |
| 3.1.040335 | ANDY LAM | ADDRESS REDACTED | | | ADA 226.47919713053<br>BTC 0.26992320741874<br>ETC 0.84370222394215<br>ETH 4.44296339701335<br>LINK 10.0735378127852<br>MATIC 251.52859423610 | | | |
| 3.1.040336 | ANDY LAU | ADDRESS REDACTED | | | BTC 0.0010410270822168<br>CEL 74.283280756888<br>USDC 104.631297922952 | | | |
| 3.1.040337 | ANDY LE | ADDRESS REDACTED | | | ADA 0.10729269733035<br>BNB 0.0018082191893348<br>BTC 0.00777125790731611<br>USDC 221.85552649171 | | | |
| 3.1.040338 | ANDY LE | ADDRESS REDACTED | | | BTC 0.0000000207274293<br>CEL 0.0208670811819<br>MATIC 1.66102137191483<br>USDC 2.75389700712623<br>USDT ERC20 0.0853852800638 | | | |
| 3.1.040339 | ANDY LE | ADDRESS REDACTED | | | BTC 0.0709998645881551<br>ETH 1.3067284628087<br>USDC 222.829711956828 | | | |
| 3.1.040340 | ANDY LE TONG | ADDRESS REDACTED | | | | CEL 120.446519109837 | | |
| 3.1.040341 | ANDY LEE | ADDRESS REDACTED | | | BTC 9.930699076739900-07<br>LTC 0.0052923168278657<br>MATIC 8.71480776760053 | | | |
| 3.1.040342 | ANDY LEE | ADDRESS REDACTED | | | BTC 0.879408934905916<br>ETH 6.98667506103096<br>GUSD 117.734128195952<br>LTC 342.663741510081 | | | |
| 3.1.040343 | ANDY LEE | ADDRESS REDACTED | | | BTC 0.0599480344671516<br>CEL 5.65743140273513<br>TCAD 3.340484003310303 | | | |
| 3.1.040344 | ANDY LEE | ADDRESS REDACTED | | | ADA 0.0908370887674602<br>BTC 0.0000056518611884<br>CEL 0.0149509107455<br>ETH 0.0001150885194378<br>MATIC 92.489380369078 | | | |
| 3.1.040345 | ANDY LELEUX | ADDRESS REDACTED | | | BTC 0.00062005537073594<br>CEL 3.8870714230649<br>COMP 0.20331362<br>XLM 201.584841 | | | |
| 3.1.040346 | ANDY LEUNG | ADDRESS REDACTED | | | BTC 0.0004100402697386657<br>CEL 1.565484749392916<br>ETH 0.00147539203317114<br>LTC 0.00332207663239257 | | | |
| 3.1.040347 | ANDY LEUNG | ADDRESS REDACTED | | | AAVE 0.00093454986245116<br>BTC 0.0000007375091403363<br>CEL 0.30935786784055<br>ETH 0.000137559716972399 | | | |
| 3.1.040348 | ANDY LEYVA | ADDRESS REDACTED | | | BTC 0.01110773317688<br>SNX 0.0077229254390301<br>USDC 136.31170717575 | | | |
| 3.1.040349 | ANDY LI | ADDRESS REDACTED | | | BTC 0.00017841327908356<br>ETH 0.02995734353351253 | | | |
| 3.1.040350 | ANDY LI | ADDRESS REDACTED | | | AAVE 0.0244967173322398<br>ADA 6.04881451208581<br>BAT 1.13461052595633<br>BTC 0.0002508012708939908<br>COMP 0.00363895146001008<br>ETH 0.0229552099341656<br>MANA 0.23082427904734<br>MATIC 28.60081247008866<br>SNX 0.94363340688943<br>UNI 0.198705020139483<br>USDC 151.484269667145 | ETH 0.057340786676112<br>USDC 531.602231489649 | | |
| 3.1.040351 | ANDY LI | ADDRESS REDACTED | | | MATIC 4.1070287710632 | | | |
| 3.1.040352 | ANDY LIAN | ADDRESS REDACTED | | | BTC 0.00641174985293982<br>CEL 4.60764143778051<br>ETH 0.00458390893220311 | | | |
| 3.1.040353 | ANDY LIANG | ADDRESS REDACTED | | | ADA 256.61806270973<br>BTC 0.00316153306208839<br>LINK 73.796153133022<br>MATIC 2478.31801440007 | | | |
| 3.1.040354 | ANDY LIM | ADDRESS REDACTED | | | BTC 0.0000005138160929333<br>CEL 0.735109648151899<br>DASH 0.0338072792133652<br>LTC 0.0318849766191403<br>MATIC 0.00313197421162283 | | | |
| 3.1.040355 | ANDY LIN | ADDRESS REDACTED | | | CEL 2.08123745913379<br>ETH 0.0000113612565322922<br>MCDAI 0.78473461489723<br>USDC 3.00935405027788 | | | |
| 3.1.040356 | ANDY LIN | ADDRESS REDACTED | | | BTC 0.00764923694597811<br>ETH 1.29898595006526 | | | |
| 3.1.040357 | ANDY LIN | ADDRESS REDACTED | | | BTC 0.071174524903102C4<br>CEL 68.6708217136408<br>LUNC 39.9850062720115<br>XRP 0.0000000340715162C4 | | | |
| 3.1.040358 | ANDY LINDQUIST | ADDRESS REDACTED | | | BTC 0.00001146667016337<br>ETH 0.00068020424613180<br>LINK 0.0210373373494667<br>MATIC 0.563058377246869 | | | |
| 3.1.040359 | ANDY LING | ADDRESS REDACTED | | | BTC 0.00127547291746396<br>CEL 1.09010349878693<br>GUSD 0.0910260047233585 | | | |
| 3.1.040360 | ANDY LIU | ADDRESS REDACTED | | | ADA 399.786318870475<br>BTC 0.052871071182171<br>SOL 5.061505183919324 | | | |
| 3.1.040361 | ANDY LIU | ADDRESS REDACTED | | | BTC 0.000000793800490423<br>CEL 13.009910601193<br>ETH 0.00000031 | | | |
| 3.1.040362 | ANDY LIU | ADDRESS REDACTED | | | XRP 1.55007355685007<br>USDC 0.00158603694695776 | | | |
| 3.1.040363 | ANDY LO | ADDRESS REDACTED | | | BTC 0.0001115961534895B<br>CEL 1.650326960046648 | | | |
| 3.1.040364 | ANDY LO | ADDRESS REDACTED | | | CEL 202.660575057775<br>ETH 0.0900902987099<br>MATIC 8254.05203694912<br>SNX 165.861384520605 | | | |
| 3.1.040365 | ANDY LOBIEN | ADDRESS REDACTED | | | AVAX 0.0013097723120656<br>BTC 8.3669022916419990-06<br>BNB 0.000551371496387554 | BTC 0.000000029620436 | | |
| 3.1.040366 | ANDY LOH | ADDRESS REDACTED | | | BTC 0.0000005253597901 81 | | | |
| 3.1.040367 | ANDY LONG | ADDRESS REDACTED | | | CEL 0.000550886654248299<br>CEL 0.0000357239809288645 | | | |
| 3.1.040368 | ANDY LOO | ADDRESS REDACTED | | | CEL 1.0866502350844 | | | |
| 3.1.040369 | ANDY LOPEZ | ADDRESS REDACTED | | | BTC 0.000846835023771393<br>CEL 3.14584127401004<br>LTC 5.18039034841028<br>USDC 69.9718519460614 | | | |
| 3.1.040370 | ANDY LOPEZ MEDRANO | ADDRESS REDACTED | | | BCH 0.000084936736324826<br>BTC 0.0000027489096625021<br>ETH 0.000200532083973 69<br>LINK 0.0037199920587099<br>MATIC 0.179964633553067 | BCH 0.000000058510299514<br>BTC 0.00000000043914599 1 | | |
| 3.1.040371 | ANDY LOUCH | ADDRESS REDACTED | | | CEL 0.1687957134653 84 | | | |
| 3.1.040372 | ANDY LOW | ADDRESS REDACTED | | | BTC 0.0001030986617159543 | | | |
| 3.1.040373 | ANDY LUSSIER | ADDRESS REDACTED | | | BTC 0.0002440142847623 71<br>ETH 0.0089188664853876 1<br>LINK 0.334310724741622<br>MATIC 31.4907923928273<br>MCDAI 42.4732602290227<br>UNI 0.285880741420204<br>USDC 4.352665657265009 | | | |
| 3.1.040374 | ANDY LUU | ADDRESS REDACTED | | | LTC 0.0537323403315546 | | | |
| 3.1.040375 | ANDY LWI ZHEN SHI | ADDRESS REDACTED | | | BTC 0.001249643576BD1337<br>ETH 0.691797698642812 | | | |
| 3.1.040376 | ANDY LY | ADDRESS REDACTED | | | CEL 1.09945500998105<br>USDC 0.5846853597963 57<br>XLM 0.2349716873675 2 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.040377 | ANDY LYTLE | ADDRESS REDACTED | | | BTC 0.0008880316820171233<br>ETH 2.22455739557341 | ETH 0.299106743824553 | | |
| 3.1.040378 | ANDY MACHELS | ADDRESS REDACTED | | | BTC 0.0050274<br>CEL 2.572296635166264<br>UNI 0.00054918 | | | |
| 3.1.040379 | ANDY MACKENSEN | ADDRESS REDACTED | | Yes | AAVE 5.03477076132364<br>BTC 0.26068759252165<br>DOT 109.753767645212<br>ETH 0.0236337479018214<br>LINK 121.97692867184<br>MATIC 1873.68313904541<br>SNX 99.4360251109508<br>SUSHI 131.281906491514<br>UNI 90.3561249129763<br>USDT ERC20 5119.30077598389 | USDT ERC20 10 | | BTC 1.75931965850139 |
| 3.1.040380 | ANDY MACSINKA | ADDRESS REDACTED | | | CEL 1.04317001318989 | | | |
| 3.1.040381 | ANDY MAK | ADDRESS REDACTED | | | BTC 0.1029029<br>CEL 34.3212097260955<br>USDC 0.000000567368607458<br>USDT ERC20 4.39399687308999E-07 | | | |
| 3.1.040382 | ANDY MARTIN | ADDRESS REDACTED | | | USDC 0.198306293846665 | | | |
| 3.1.040383 | ANDY MARTINEZ | ADDRESS REDACTED | | | ADA 0.393638777549121<br>BTC 0.000951383593487354<br>CEL 0.4467637426819<br>DOT 26.1795975136185<br>XLM 0.0123659066143538 | | | |
| 3.1.040384 | ANDY MAURER | ADDRESS REDACTED | | | BTC 0.00095212523234628 | | | |
| 3.1.040385 | ANDY MCATEER | ADDRESS REDACTED | | | BTC 0.0000666<br>CEL 0.0184192005327814<br>SGB 605.467472096834<br>XRP 4071.67075870204 | | | |
| 3.1.040386 | ANDY MCCARTHY | ADDRESS REDACTED | | | CEL 30.7300882997347<br>DOT 0.0503676260670817<br>XRP 1124.0495507457<br>ZEC 23.7071814183936 | | | |
| 3.1.040387 | ANDY MCLEAN | ADDRESS REDACTED | | | CEL 7.27942829048986<br>ETH 0.0284109962378935 | | | |
| 3.1.040388 | ANDY MEDINA | ADDRESS REDACTED | | | BTC 0.00133156896932078<br>DOGE 326.0588212588<br>ETH 0.397711805089376<br>MATIC 12.1318909752445 | | | |
| 3.1.040389 | ANDY MENDOZA | ADDRESS REDACTED | | | ADA 0.00100580073675081<br>BTC 0.00000062413921472<br>EOS 0.0272329845227278<br>ETH 0.000001112776391456<br>MANA 0.00295395067567337 | ADA 0.00460385151416103<br>BTC 0.000000024823741091<br>ETH 0.00943138356828829<br>USDC 0.006 | | |
| 3.1.040390 | ANDY MEZA | ADDRESS REDACTED | | | BTC 0.000067035480464331<br>ETH 0.00189329770293474<br>GUSD 2.84497310510711<br>MCDAI 0.0318974215952778 | BTC 0.000000009787121393<br>ETH 0.00000070756684092 | | |
| 3.1.040391 | ANDY MIHALYI | ADDRESS REDACTED | | | BTC 0.0013119671540574<br>DOT 206.602417502576<br>ETH 5.69390805643767<br>LUNC 50.8102537922298<br>SOL 101.967645982269 | | | |
| 3.1.040392 | ANDY MINDEL | ADDRESS REDACTED | | | AVAX 77.9712259377814<br>BTC 0.00000081<br>CEL 8.00025484723669<br>DOT 305.87166779001<br>ETH 0.019482550050069 | | | |
| 3.1.040393 | ANDY MISIRKOV | ADDRESS REDACTED | | | BTC 0.273762485806079<br>BUSD 0.456688951278546<br>CEL 0.112606368465775<br>DASH 0.0002564379824282798<br>EOS 0.000073950884480532<br>ETH 10.3740218831746<br>LINK 0.129075606151448<br>LTC 0.000000001676018109<br>PAXG 24.1564840381079<br>USDC 1.32193373256591 | | | |
| 3.1.040394 | ANDY MIZZI | ADDRESS REDACTED | | | CEL 1.08029028640727 | | | |
| 3.1.040395 | ANDY MOAWAD | ADDRESS REDACTED | | | BTC 0.000029094694409666 | | | BTC 0.0000000331645167 |
| 3.1.040396 | ANDY MONDERKAMP | ADDRESS REDACTED | | | BTC 0.00441208069238253 | | | |
| 3.1.040397 | ANDY MONTANEZ | ADDRESS REDACTED | | | ADA 2019.57187227138<br>AVAX 12.3308688319053<br>BTC 0.0227778592491065<br>CEL 4.74989588207483<br>DOGE 995.513811996149<br>DOT 21.5699450486038<br>ETH 2.33165504535306<br>LUNC 0.0034460819839306<br>SOL 8.17887316652318<br>USDT ERC20 69.8114419062053<br>XRP 1731.86197407986 | LUNC 0.000000190340584238 | | |
| 3.1.040398 | ANDY MOODY | ADDRESS REDACTED | | | BSV 0.0063207689304368<br>BTC 0.000003147707026774<br>ETH 0.005157874005557186 | | | |
| 3.1.040399 | ANDY MR | ADDRESS REDACTED | | | CEL 0.041633235441805<br>ETH 0.00877947845127759 | | | |
| 3.1.040400 | ANDY MUCKLER | ADDRESS REDACTED | | | BTC 0.069148613179814 | | | |
| 3.1.040401 | ANDY MUI | ADDRESS REDACTED | | | ADA 0.267579434570225<br>BTC 0.00200240845091099<br>CEL 0.00087356952652522<br>LTC 0.0010836121012246<br>MATIC 0.141864865369379 | | | |
| 3.1.040402 | ANDY MURRAY | ADDRESS REDACTED | | | CEL 0.96617055146263<br>COMP 0.307673110043981<br>ETH 0.0494014788255965<br>PAX 107.800001335832 | | | |
| 3.1.040403 | ANDY NARANJO | ADDRESS REDACTED | | | BTC 0.0041111323144999<br>MATIC 30.687320682677 | | | |
| 3.1.040404 | ANDY NAVARRETE | ADDRESS REDACTED | | | BTC 0.352122854097451<br>CEL 1.10942878454875<br>ETH 0.539726950296242<br>TUSD 1161.84075912842<br>USDC 78855.534026651 | BTC 0.003206 | | |
| 3.1.040405 | ANDY NAVARRO | ADDRESS REDACTED | | | BAT 0.23818153866802 | | | |
| 3.1.040406 | ANDY NGOV | ADDRESS REDACTED | | | BTC 0.00542034<br>CEL 48.0409910010047<br>MCDAI 70 | | | |
| 3.1.040407 | ANDY NGUYEN | ADDRESS REDACTED | | | BTC 0.000000000000000002<br>USDC 0.831404968807558<br>XLM 0.153954576339071 | | | |
| 3.1.040408 | ANDY NGUYEN | ADDRESS REDACTED | | | ADA 0.087755346591521<br>BTC 6.66686045235599E-06<br>ETH 0.00006814617757752 | ADA 0.027686451816286<br>BTC 0.00819506710818346 | | |
| 3.1.040409 | ANDY NGUYEN | ADDRESS REDACTED | | | AAVE 0.000129979695121066<br>ADA 5.48858392432602<br>BTC 2.41451896792885<br>ETH 0.0443308206394442<br>MATIC 0.0463103475036214<br>SUSHI 8.76917026651442<br>USDC 1.4689599146996<br>USDT ERC20 0.0431801930991308 | | | |
| 3.1.040410 | ANDY NGUYEN | ADDRESS REDACTED | | | BTC 0.160613980224335 | | | |
| 3.1.040411 | ANDY NIFONG | ADDRESS REDACTED | | | BTC 0.00147878487278482 | | | |
| 3.1.040412 | ANDY NIVER | ADDRESS REDACTED | | | USDC 28074.252729183 | | | |
| 3.1.040413 | ANDY NORMAN | ADDRESS REDACTED | | Yes | BTC 0.001835447443362969<br>CEL 25.579408147124<br>ETH 0.00000405842598047<br>USDC 0.003031160773346<br>USDT ERC20 0.163871245438105 | | | BTC 0.0438103799631345<br>ETH 0.646094479570865 |
| 3.1.040414 | ANDY NUMA | ADDRESS REDACTED | | | BTC 0.0485615006244959<br>DOT 1.03042295729833<br>ETH 0.0082951561075168<br>SOL 0.0575182386330886<br>USDC 500.041454411562 | | | |
| 3.1.040415 | ANDY O'NEILL | ADDRESS REDACTED | | | BTC 1.04352672158486 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.040416 | ANDY O'BRIEN | ADDRESS REDACTED | | | BTC 0.000319305.359771509<br>CEL 18.6469348344112<br>DOT 0.09187432398630012<br>EOS 0.25127681399210312<br>ETH 0.000870747384311889<br>MANA 0.09500794538973594<br>USDT ERC20 19.5520691046747<br>XRP 1.40505146330448 | | | |
| 3.1.040417 | ANDY OH | ADDRESS REDACTED | | | BTC 0.00664103688542137<br>ETH 0.0194056153441641<br>MATIC 70.9232655778552<br>SNX 7.5413402931591 | | | |
| 3.1.040418 | ANDY ONG | ADDRESS REDACTED | | | ADA 456.168700047931<br>BTC 0.004228434381022425<br>ETH 0.12609029442492<br>LUNC 0.00345980316597368<br>SOL 0.948667181242423<br>USDC 467.077629210547<br>UST 1.41893027246808 | | | |
| 3.1.040419 | ANDY PADGETT | ADDRESS REDACTED | | | ADA 1241.0524963068<br>BNB 1.60542836712387<br>BTC 1.19559937079674<br>CEL 4948.66633812<br>DOT 51.9350253840848<br>ETH 18.484821486622<br>LINK 86.240329837593<br>LUNC 4.73607345911199<br>MANA 3226.34469630217<br>MATIC 332.785405828935<br>UNI 17.20694286067<br>USDC 25419.1559263984<br>XRP 157.63323856200 | | | |
| 3.1.040420 | ANDY PANG | ADDRESS REDACTED | | | BAT 0.00040406324961968<br>BTC 0.00043898473888201<br>ETH 0.00007299095428152<br>COMP 0.14537160343941<br>KLM 3143.51578191786<br>ZRX 432.41545384321 | BTC 0.0000000274671827 | | |
| 3.1.040421 | ANDY PARK | ADDRESS REDACTED | | | BTC 0.00224551982894409<br>COMP 0.14537160343941<br>KLM 3143.51578191786<br>ZRX 432.41545384321 | | | |
| 3.1.040422 | ANDY PARK | ADDRESS REDACTED | | | ADA 2245.89426782136<br>BTC 0.852436207420831<br>ETH 1.23629266536004<br>XLM 23.1371735249562 | BTC 0.0115575 | | |
| 3.1.040423 | ANDY PARKER | ADDRESS REDACTED | | | BTC 0.000000001048972035<br>CEL 557.934746889918<br>USDC 628.82369 | | | |
| 3.1.040423 | ANDY PAUL HEBERT | ADDRESS REDACTED | | | BTC 0.00000001099060038992<br>MATIC 6.64990900769297 | | | |
| 3.1.040425 | ANDY PENG | ADDRESS REDACTED | | | BTC 1.085484548965990-06<br>CEL 0.42831137022903<br>ETH 0.000091183012345459<br>XRP 51.5410824878925 | | | |
| 3.1.040426 | ANDY PEREZ | ADDRESS REDACTED | | | BTC 0.000003880368071976<br>ETH 0.000027540978232886<br>LINK 0.028512123179990B2<br>LTC 0.000773595084790711 | | | |
| 3.1.040427 | ANDY PEREZ | ADDRESS REDACTED | | | CEL 0.6804501021176533 | | | |
| 3.1.040428 | ANDY PEREZ | ADDRESS REDACTED | | | BTC 0.21157904361053<br>ETH 0.00018537234060365<br>LINK 0.00978738122301915<br>LTC 0.00175314313915722<br>MATIC 219.1585703253509<br>XRP 0.3297069635312389 | | | |
| 3.1.040429 | ANDY PHAM | ADDRESS REDACTED | | | ADA 1559.9009973509T<br>BTC 0.00109503139100S<br>MATIC 3533.84749141434 | | | |
| 3.1.040430 | ANDY PHAM | ADDRESS REDACTED | | | ADA 535.7521807247-19<br>BTC 0.000000851955683502<br>LTC 10.17074374166605 | | | |
| 3.1.040431 | ANDY PHAN | ADDRESS REDACTED | | | ADA 0.000000306368010568<br>BNB 0.0000002311145B4746<br>BTC 0.00231251326552613<br>CEL 7.90487161893163 | | | |
| 3.1.040432 | ANDY PHANG | ADDRESS REDACTED | | | AAVE 0.0022668410361452<br>BTC 0.000466329559706314<br>CEL 0.15557010152T889<br>DOT 40.06470987413136<br>ETH 0.67401918660706Z<br>USDT ERC20 0.192904779228680 | | | |
| 3.1.040433 | ANDY PITLOUN | ADDRESS REDACTED | | | BTC 0.00856242132133099 | | | |
| 3.1.040434 | ANDY PLYMATE | ADDRESS REDACTED | | | BTC 0.00122750423626097<br>ETH 7.586041557R8248<br>MATIC 4824.766034666734 | | | |
| 3.1.040435 | ANDY POSADA | ADDRESS REDACTED | | | ADA 11.17342273524T4<br>BTC 0.038684814B0757097<br>MATIC 2.679780792960339 | | | |
| 3.1.040436 | ANDY PUN | ADDRESS REDACTED | | | BTC 0.001487526886244618<br>BUSD 1171.71955308091<br>TUSD 1.93262339378856<br>USDT ERC20 0.606849458343264T1 | | | |
| 3.1.040437 | ANDY QIU | ADDRESS REDACTED | | | BTC 0.002917347128301041<br>MATIC 98.687833792045<br>USDC 1.64282640139858 | | | |
| 3.1.040438 | ANDY RASICO | ADDRESS REDACTED | | | BTC 0.01986269041181B4<br>ETH 0.142342386042183 | | | |
| 3.1.040439 | ANDY READ | ADDRESS REDACTED | | | BTC 0.001116373742306Z<br>CEL 116.367864804143<br>ETH 2.006342149 | | | |
| 3.1.040440 | ANDY REECE | ADDRESS REDACTED | | | BTC 5.4864443623705910-05<br>CEL 0.032991849120S194<br>DOT 0.0368205559902766<br>ETH 0.000213804689228423 | | | |
| 3.1.040441 | ANDY REMARAIS | ADDRESS REDACTED | | | ADA 0.000000363318146972<br>BTC 0.000000000078790738<br>CEL 11.5517230771073<br>DOT 0.000000000004245351<br>UNI 0.000809845171930125 | | | |
| 3.1.040442 | ANDY REN | ADDRESS REDACTED | | | BTC 0.02361475007700704<br>MCDAI 0.51945725858434<br>USDC 27279.5221125238 | | | |
| 3.1.040443 | ANDY ROBERTS | ADDRESS REDACTED | | | ADA 228.9243901600679<br>BTC 0.76150450827A126<br>CEL 322.150905385 | | | |
| 3.1.040444 | ANDY ROBINSON | ADDRESS REDACTED | | | CEL 0.05159130730332115<br>UNI 0.014791940296632 | | | |
| 3.1.040445 | ANDY ROK GUERRERO | ADDRESS REDACTED | | | ADA 2070.5707219D326<br>BTC 0.595449951B3119<br>ETH 1.061538981434T6<br>USDC 4582.874103542655 | | | |
| 3.1.040446 | ANDY ROTHER | ADDRESS REDACTED | | | ADA 244.05147147547A<br>BTC 0.123881001586857<br>ETH 4.045385590505A4<br>XRP 482.30747407173T | | | |
| 3.1.040447 | ANDY ROVIRA | ADDRESS REDACTED | | | BTC 0.041033764195226<br>ETH 0.244950771757733 | | | |
| 3.1.040448 | ANDY ROY | ADDRESS REDACTED | | | ETH 0.00011400497339685 | | | |
| 3.1.040449 | ANDY RYAN | ADDRESS REDACTED | | | BTC 0.001064416133155511 | | | |
| 3.1.040450 | ANDY SAM | ADDRESS REDACTED | | | BTC 1.03733921367496 | | | |
| 3.1.040451 | ANDY SAM | ADDRESS REDACTED | | | BTC 0.00000074177095S209 | | | |
| 3.1.040452 | ANDY SAMUEL | ADDRESS REDACTED | | | USDC 1008.39335293113<br>BTC 0.238681205618144<br>ETH 1.48709430350308<br>LTC 0.00474080966761971<br>MATIC 0.666549877565139<br>USDT ERC20 0.83439329502T563 | | | |
| 3.1.040453 | ANDY SAN | ADDRESS REDACTED | | | BTC 0.011735266189D797 | | | |
| 3.1.040454 | ANDY SCHAULTZ | ADDRESS REDACTED | | | ADA 0.3219136631505<br>BTC 0.000094862460502118<br>DOT 0.05607738345392446<br>MATIC 0.2726968326709S<br>USDC 0.170030511234359 | | BTC 0.000000550303959296<br>USDC 0.000234506585918251 | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.040455 | ANDY SCHEURWEG | ADDRESS REDACTED | | | BTC 0.2507817264805576 ETH 0.4968640578593007 MATIC 0.0021151061092808 USDC 0.0920744095900573 | | | |
| 3.1.040456 | ANDY SCHMIDT | ADDRESS REDACTED | | | AVAX 8.8975258945853 | AVAX 52.3651506269327 ETH 1.8 | | |
| 3.1.040457 | ANDY SCHRAM | ADDRESS REDACTED | | | BTC 0.0002328126604725527 ETH 0.0190128280878271 USDC 54.6291343590182 | BTC 0.000000201857932329 ETH 0.0000008304821340887 USDC 0.003883109286051335 | | |
| 3.1.040458 | ANDY SEAH | ADDRESS REDACTED | | | CEL 0.543515786478897 DOT 79.298077602579 | | | |
| 3.1.040459 | ANDY SHABA | ADDRESS REDACTED | | | USDC 0.0020946662201101 | | | |
| 3.1.040460 | ANDY SHAW | ADDRESS REDACTED | | | ADA 304.248062726262 BTC 0.1635399075446668 DOT 21.6949786481378 ETH 2.8338536799353522 LINK 24.2214509617005 MANA 220.1282499783378 MATIC 1334.9783354065 USDC 3156.139655206 XLM 3728.37040794741 | | | |
| 3.1.040461 | ANDY SHELDON | ADDRESS REDACTED | | | BTC 0.0002016103882588 MATIC 20964.2344572389 | | | |
| 3.1.040462 | ANDY SHUM | ADDRESS REDACTED | | | BTC 0.0028304345435582 USDC 436.5485705436 | | | |
| 3.1.040463 | ANDY SIMMAT | ADDRESS REDACTED | | | BTC 0.0000001448972313765 | | | |
| 3.1.040464 | ANDY SIMPSON | ADDRESS REDACTED | | | CEL 1.545894837370518 MATIC 114.973432387306 USDC 9.0846687933480S | | | |
| 3.1.040465 | ANDY SITU | ADDRESS REDACTED | | | USDT ERC20 2.10774852348644 BTC 0.0003628038782S681 ETH 0.0001600817469943113 LTC 6.272991288839990-07 | BTC 0.000000504815336975 LTC 0.001487621887301648 | | |
| 3.1.040466 | ANDY SLEZAK | ADDRESS REDACTED | | | AAVE 5.2104066425714S BSV 1.0687802258404 BTC 2.098407529606611 COMP 4.79566956736666 ETH 0.8695727967395S KNC 0.0248080644643576 LINK 797.380984209324 MANA 0.16233050828785 MATIC 1713.266989145S28 SNX 0.21109530954596 UMA 0.00706195293448481 ZRX 179.220879847325 | | | |
| 3.1.040467 | ANDY SMITH | ADDRESS REDACTED | | | BTC 0.0000202391723081S93 LTC 1.2180961628957S USDC 0.4552686580482917 | | | |
| 3.1.040468 | ANDY SO | ADDRESS REDACTED | | | BTC 0.000160368438480323 CEL 11.790574182051S | | | |
| 3.1.040469 | ANDY SO KAISON | ADDRESS REDACTED | | | USDT ERC20 0.00000068370135S608 | | | |
| 3.1.040470 | ANDY SOMMER | ADDRESS REDACTED | | | USDC 0.00000055996274845S4 | | | |
| 3.1.040471 | ANDY SONGO | ADDRESS REDACTED | | | BTC 0.029230327282265S3 | | | |
| 3.1.040472 | ANDY SOPHOCLEOUS | ADDRESS REDACTED | | | CEL 18.4835358516942 | | | |
| 3.1.040473 | ANDY STIEG | ADDRESS REDACTED | | | CEL 156.366872025932 ETH 0.5 BAT 12.994798101076 BTC 0.0000046403235S0393 CEL 15.598773845459S LTC 0.000358416123783753 MATIC 143.006298355107 MCDAI 31.807307S829272 SGB 0.115474999420006 SNX 10.516461266308S USDC 1.207816416052O8 XRP 0.755360021674824 | | | |
| 3.1.040474 | ANDY STOLL | ADDRESS REDACTED | | | ADA 0.0000005923634035S67 BTC 0.0000000023765881O8 CEL 0.196951434317774 USDC 0.347252928300697 | | | |
| 3.1.040475 | ANDY STUPPARD | ADDRESS REDACTED | | | LINK 4.492701714548S3 | | | |
| 3.1.040476 | ANDY SUGIONO | ADDRESS REDACTED | | | USDC 0.04675601583927771 | | | |
| 3.1.040477 | ANDY SUHARTONO | ADDRESS REDACTED | | | USDT ERC20 1.936195255623 ETH 7.4723263053452S | | | |
| 3.1.040478 | ANDY SUPPRADIT | ADDRESS REDACTED | | | ETH 0.10616504890921 BTC 0.0000126393228933263 CEL 14.729583199360S4 ETH 0.0000222032594180335 USDC 1.130859482227955 | | | |
| 3.1.040479 | ANDY SY | ADDRESS REDACTED | | | AVAX 101.909066141642 CEL 9171.738383737251 ETC 283.264945331 ETH 11.7306735737055 LTC 19.999995496804 LUNC 65.563266708071 OMG 0.185073488039139 SNX 1.166261446976719 TUSD 12000 | | | |
| 3.1.040480 | ANDY TALBOT | ADDRESS REDACTED | | | BTC 1.5206458455777790-05 ETH 0.00005506920637339 LTC 0.0008553060589919B4 | | | |
| 3.1.040481 | ANDY TAM | ADDRESS REDACTED | | | BTC 0.00120827045389842 CEL 3.280861115058259 | | | |
| 3.1.040482 | ANDY TAN | ADDRESS REDACTED | | | BNB 0.00039300948579167Z USDC 0.000057046628548921 | | | |
| 3.1.040483 | ANDY TAN | ADDRESS REDACTED | | | BTC 0.01747924634726B7 | | | |
| 3.1.040484 | ANDY TAN | ADDRESS REDACTED | | | BTC 0.000738162459288882 CEL 0.159433827153061 DOT 0.12133658757404I LTC 0.000826852538871060 MCDAI 1.0761948839S033 USDT ERC20 0.001315788890912215 XRP 0.814425723685526 | | | |
| 3.1.040485 | ANDY TAN CHUN HONG (CHEN JUNHONG) | ADDRESS REDACTED | | | CEL 15.3785372975651 ETH 0.37241194231075 MANA 125.404364420735 | | | |
| 3.1.040486 | ANDY TAN ZHEN YANG | ADDRESS REDACTED | | | BTC 2.015782155639990-07 CEL 0.019391580091323 GUSD 0.253675972585OS MATIC 665.264261196829 USDC 1.1190578173966Z | | | |
| 3.1.040487 | ANDY TANG | ADDRESS REDACTED | | | SNX 0.36172748587305A | | | |
| 3.1.040488 | ANDY TENG | ADDRESS REDACTED | | | ETH 0.000418680313153668 LINK 0.014234410244185S | | | |
| 3.1.040489 | ANDY TENG | ADDRESS REDACTED | | | CEL 1.0718768729608 | | | |
| 3.1.040490 | ANDY THAI | ADDRESS REDACTED | | | BTC 0.000541393282559638 USDC 51289.2763323039 | | | |
| 3.1.040491 | ANDY THENG | ADDRESS REDACTED | | | ADA 0.00289S BTC 0.0000003S CEL 7.0119107764923Z DOT 0.00013 LUNC 0.000034 XRP 0.002462 | | | |
| 3.1.040492 | ANDY THOMAS | ADDRESS REDACTED | | | ADA 4234.4677407588 BTC 1.191410615551O5 CEL 3350.00667752B4 ETH 34.1867313921397 PAX 2.6914239498539S USDC 16977.87067791246 | | | |
| 3.1.040493 | ANDY THOMAS LIM | ADDRESS REDACTED | | | BTC 0.0002515484912267Z CEL 0.151387133016174 ETH 0.00005411775924B406 USDC 0.047673790672933B3 USDT ERC20 0.247546244 | | | |
| 3.1.040494 | ANDY THOU | ADDRESS REDACTED | | | BTC 0.0050047235431423 USDC 10622.2475469244 | | | |
| 3.1.040495 | ANDY TINEO CALLOAPAZA | ADDRESS REDACTED | | | BTC 0.000001037709640989 USDC 0.849398584250148 | | | |
| 3.1.040496 | ANDY TIW | ADDRESS REDACTED | | | BTC 0.00257358126185777 CEL 0.3100599366628B2 XRP 1594.01934287145 | | | |
| 3.1.040497 | ANDY TJ OUCH | ADDRESS REDACTED | | | USDC 0.085202652113549 | BTC 0.00000051 USDC 4.291 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.040498 | ANDY TON | ADDRESS REDACTED | | | BTC 0.00081159214258175<br>CEL 163.06995907968<br>ETH 2.38439392206849 | | | |
| 3.1.040499 | ANDY TRAN | ADDRESS REDACTED | | | BTC 0.0080916<br>CEL 0.829355461713606 | | | |
| 3.1.040500 | ANDY TRAN | ADDRESS REDACTED | | Yes | BTC 1.9132566810385<br>CEL 1017.75324616612<br>USDC 0.335834137397285 | BTC 0.0080496830467872<br>USDC 122 | | BTC 45.1273525587327 |
| 3.1.040501 | ANDY TRAN | ADDRESS REDACTED | | | BTC 0.00127980667038206 | | | |
| 3.1.040502 | ANDY TRAN | ADDRESS REDACTED | | | AAVE 0.00082279949133824<br>ADA 0.22191783914497<br>AVAX 0.00663173659787361<br>BTC 0.0000585458858500333<br>COMP 0.00107893243065084<br>DOT 0.1556415199444456<br>ETC 0.000315937015908756<br>ETH 0.00063850927429674B<br>LINK 0.0170964941352543<br>LTC 0.00215442100087705<br>LUNC 0.0166538412673688<br>MATIC 1.64838283724728 | BTC 0.00000000156207362<br>DOT 0.000000000073417237<br>LUNC 0.00000074274976704Z | | |
| 3.1.040503 | ANDY TRAN | ADDRESS REDACTED | | | BTC 0.000000955747932095<br>USDC 0.0122230141358554 | | | |
| 3.1.040504 | ANDY TRUONG | ADDRESS REDACTED | | | BTC 0.0120903628639717 | | | |
| 3.1.040505 | ANDY TRUONG | ADDRESS REDACTED | | | BTC 0.518691004S6009<br>ETH 3.85434024853932<br>SOL 20.1513365254118 | | | |
| 3.1.040506 | ANDY TSANG | ADDRESS REDACTED | | | CEL 3.64559190556132<br>ETH 0.06784975 | | | |
| 3.1.040507 | ANDY TSEN JIEN YAO | ADDRESS REDACTED | | | ADA 0.0982362809426959<br>BCH 0.00000727038166338Z6<br>BNB 0.00092729339267084Z<br>BTC 3.5240144030733BE-05<br>DOT 0.0158081702907136<br>ETH 0.00039296676298030B4<br>LTC 0.00038472048B541877<br>MATIC 0.18331563615146<br>USDC 0.27098261205549<br>XRP 0.0388158515276062 | | | |
| 3.1.040508 | ANDY TUAN TRAN | ADDRESS REDACTED | | Yes | BTC 0.000000018683073547<br>ETC 0.000367859114BB21<br>MCDAI 0.02945949405537574 | BTC 0.029643877274517 | | BTC 0.531986027711464 |
| 3.1.040509 | ANDY TUCKER | ADDRESS REDACTED | | | ADA 15.90969511407B<br>ETC 0.068097856232B116<br>LINK 0.0176478796655357<br>MATIC 106.744275582Z9<br>USDC 20638.1904689061 | USDC 300 | | |
| 3.1.040510 | ANDY TUNG SING FOK | ADDRESS REDACTED | | | BTC 0.00403423236792557<br>CEL 86.0556043016348<br>ETH 0.637669983510376 | | | |
| 3.1.040511 | ANDY TURNBULL | ADDRESS REDACTED | | | BTC 0.0005569<br>CEL 0.972336101907506<br>ETH 0.00703387 | | | |
| 3.1.040512 | ANDY TUY | ADDRESS REDACTED | | | CEL 0.491873128675852<br>LTC 0.293758935293488 | | | |
| 3.1.040513 | ANDY TZU CHAO WANG | ADDRESS REDACTED | | | ETC 0.00166410084393Z7<br>TALO 0.013110564877401 | | | |
| 3.1.040514 | ANDY URSUA | ADDRESS REDACTED | | | BTC 0.000167082609548568 | | | |
| 3.1.040515 | ANDY VAMVAKITIS | ADDRESS REDACTED | | | BTC 0.0017251875939136G | | | |
| 3.1.040516 | ANDY VAN DE GUCHT | ADDRESS REDACTED | | | AAVE 0.00069351338747992<br>ADA 3.17917243148002<br>BTC 0.220976113755392<br>CEL 237.167167632432<br>DOT 401.97555893547<br>ETH 15.892243488150B<br>LINK 344.732892548887<br>UNI 3.05418026768411<br>USDC 599.596291755377<br>USDT ERC20 2.1128937042095 | | | |
| 3.1.040517 | ANDY VAN DER VLIST | ADDRESS REDACTED | | | CEL 0.187402853938808<br>PAXG 0.026081405422573 | | | |
| 3.1.040518 | ANDY VANDE VELDE | ADDRESS REDACTED | | | BTC 0.0000000103495758S<br>CEL 0.109423191164937 | | | |
| 3.1.040519 | ANDY VANG | ADDRESS REDACTED | | | BAT 0.0916062693675345<br>BTC 0.00021383663696166S<br>ETH 0.004207144129Z9123<br>LINK 0.0560358012803816<br>USDC 1.54929314872456 | BTC 0.00000000136693518B4 | | |
| 3.1.040520 | ANDY VASE | ADDRESS REDACTED | | | USDC 0.386740453637883 | | | |
| 3.1.040521 | ANDY VAZQUEZ | ADDRESS REDACTED | | | BTC 0.00142788990518385<br>USDC 7.5519377440232I | | | |
| 3.1.040522 | ANDY VERHOONHOVE | ADDRESS REDACTED | | | BTC 1.05189651892752<br>ETH 25.8386066612553 | | | |
| 3.1.040523 | ANDY VILLAFLOR | ADDRESS REDACTED | | | CEL 0.0258348773070048 | | | |
| 3.1.040524 | ANDY VINCENZO H DONATI | ADDRESS REDACTED | | | BTC 0.0000814613863060075 | | | |
| 3.1.040525 | ANDY WALMER | ADDRESS REDACTED | | | BTC 0.0179285171745583<br>MATIC 768.00063788659 | | | |
| 3.1.040526 | ANDY WAN | ADDRESS REDACTED | | | BTC 0.297384331687715<br>MCDAI 32.0408642119744 | BTC 0.00034568 | | |
| 3.1.040527 | ANDY WANG | ADDRESS REDACTED | | | ADA 0.3642637112342Z9<br>BTC 0.00340896407466Z3<br>ETH 0.11387100875B095<br>USDT ERC20 221.139781497133 | | | |
| 3.1.040528 | ANDY WANG | ADDRESS REDACTED | | | ADA 441.07424119B77S<br>BTC 0.0013505731429045L<br>ETC 0.000025266950410931<br>ETH 0.00032650052208BB21Z<br>GUSD 0.21479583846947<br>USDC 0.24197761477490Z | | | |
| 3.1.040529 | ANDY WANG | ADDRESS REDACTED | | | ADA 0.95167623366493<br>BTC 0.0000059101834541581<br>MATIC 3.11473662253323 | | | |
| 3.1.040530 | ANDY WANG | ADDRESS REDACTED | | | ADA 1.12852202342401<br>BNB 0.0276127394A7684<br>BTC 0.0001073549315082B<br>ETH 0.00321890843573853<br>MATIC 704.371892582267 | | | |
| 3.1.040531 | ANDY WEE | ADDRESS REDACTED | | | BTC 0.13778452019668<br>USDC 118.72027766797I | BTC 0.00355017637706IZ | | |
| 3.1.040532 | ANDY WESTENSKOW | ADDRESS REDACTED | | | ADA 520.335533421286<br>BTC 0.2116887780860B<br>CEL 0.7795905528217S<br>ETH 0.769062301712931 | | | |
| 3.1.040533 | ANDY WILLY N VAN HULSE | ADDRESS REDACTED | | | CEL 2.1629288145057<br>ETH 0.00000732 | | | |
| 3.1.040534 | ANDY WILSON | ADDRESS REDACTED | | | USDC 0.470061290583974 | | | |
| 3.1.040535 | ANDY WINMILL | ADDRESS REDACTED | | | BTC 0.00000709445642060B7<br>CEL 0.0251942956467079<br>ETH 0.000039865378086326<br>LUNC 0.04950461435813S<br>SOL 0.00010736915565177<br>USDC 7.1246100572932S<br>UST 0.266231473403554 | | | |
| 3.1.040536 | ANDY WINSHIP | ADDRESS REDACTED | | | | | | |
| 3.1.040537 | ANDY WOLTER | ADDRESS REDACTED | | | ADA 276.458378534388<br>BTC 0.0708357453442585<br>CEL 31.7252703220603<br>ETH 1.96038525213351<br>MATIC 1.005837822155S7<br>USDC 0.311561100062813 | | | |
| 3.1.040538 | ANDY WONG | ADDRESS REDACTED | | | BCH 0.00000094293713631<br>BTC 0.0000016029837610412<br>CEL 347.786973808675<br>DASH 0.0451880753576794<br>EOS 1.3959440842604<br>ETH 0.00625695862461301<br>LTC 0.000484368211055619<br>SGB 4.15370007732758<br>THKD 148.667495920761<br>TUSD 32.7334122596571<br>USDC 9544.50204245588<br>XLM 77.133262351063G<br>XRP 26.9061716013594<br>ZRX 44.1024926111028 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.040539 | ANDY WONG | ADDRESS REDACTED | | | BTC 0.17621711379376<br>USDC 1871.9005543229 | | | |
| 3.1.040540 | ANDY WONG | ADDRESS REDACTED | | | CEL 0.00731115890669344 | | | |
| 3.1.040541 | ANDY WONG | ADDRESS REDACTED | | | BTC 0.0096833327357889<br>ETH 0.014123096486296<br>GUSD 0.00189768444570325<br>MATIC 658.510452664867<br>USDC 0.0142027731098987<br>XLM 73.4003620456116 | GUSD 0.000902841332439116<br>USDC 0.000000698416144493 | | |
| 3.1.040542 | ANDY WONG | ADDRESS REDACTED | | | BTC 0.00622757672509291<br>CEL 6.74197081013006<br>ETH 0.0741308243410848<br>USDC 3.488<br>XRP 134.627117 | | | |
| 3.1.040543 | ANDY WOON | ADDRESS REDACTED | | | BTC 0.00132830119345744<br>DOGE 3054.7580389711 | | | |
| 3.1.040544 | ANDY WU | ADDRESS REDACTED | | | BTC 0.0411927685268902<br>ETH 0.351860593508879 | | | |
| 3.1.040545 | ANDY WU | ADDRESS REDACTED | | | BTC 0.00798418578152683 | | | |
| 3.1.040546 | ANDY XIAO | ADDRESS REDACTED | | | ADA 458.291837856367<br>BNB 1.48464948058804<br>BTC 0.000478812808222264<br>CEL 2.57613970969826<br>ETH 0.0298558023382683<br>USDC 274.364064858766 | | | |
| 3.1.040547 | ANDY XIE | ADDRESS REDACTED | | | BTC 0.0234074271402112<br>DOT 12.5607229897<br>USDC 0.242820562200501<br>USDT ERC20 16.7793881220419<br>XLM 16.6483499188301 | | | |
| 3.1.040548 | ANDY XU | ADDRESS REDACTED | | | ADA 0.00312859980175685<br>BTC 0.014357846189899<br>DOT 21.2091905969153<br>ETH 0.2580967980065045<br>MATIC 34.5289119042459<br>USDC 0.318237335755598 | | | |
| 3.1.040549 | ANDY XU | ADDRESS REDACTED | | | BCH 3.44587121420295<br>BSV 0.501588729459054<br>BTC 5.06250077776526<br>DOGE 561.215863199143<br>ETC 144.951505333904<br>ETH 62.8738494586134<br>LTC 65.9866736040566 | | | |
| 3.1.040550 | ANDY YANG | ADDRESS REDACTED | | | ADA 2919.45266307323<br>BTC 0.00406091996440044<br>CEL 731.410919763866<br>DOT 29.7367S252<br>ETH 0.23694252<br>LINK 15.8868492885308<br>USDC 770.445667<br>USDT ERC20 32.3235.728105 | | | |
| 3.1.040551 | ANDY YEE | ADDRESS REDACTED | | | BTC 0.174922813782376<br>ETH 1.25848203644713 | BTC 0.00786199 | | |
| 3.1.040552 | ANDY YORK | ADDRESS REDACTED | | | BTC 0.1375170788353204 | | | |
| 3.1.040553 | ANDY YU | ADDRESS REDACTED | | | BTC 0.0002052780652S2641<br>DOT-0.0918708658003584<br>ETH 0.00535855163135123<br>MATIC 1.33092223234603<br>USDC 12.6664814459718<br>USDT ERC20 4.04923938225498 | | | |
| 3.1.040554 | ANDY YUEN | ADDRESS REDACTED | | | ADA 2662.57515306839<br>BTC 0.00513599896106243<br>CEL 1.50602855882135<br>ETH 0.0976788363373079<br>LUNC 25.5523325515021 | | | |
| 3.1.040555 | ANDY ZADE | ADDRESS REDACTED | | | CEL 3.83329385976087<br>DOT 0.000000000008392651<br>PAX 24.1824733546922<br>USDT ERC20 0.153844117713747<br>XRP 0.00214154203137758 | | | |
| 3.1.040556 | ANDY ZANTUA TAN | ADDRESS REDACTED | | | SNX 16.6693229331734 | | | |
| 3.1.040557 | ANDY ZENG | ADDRESS REDACTED | | | BTC 0.0155724095252877<br>GUSD 51.1228742820818<br>USDC 826.675645031253 | | | |
| 3.1.040558 | ANDY ZHOU | ADDRESS REDACTED | | | ADA 1080.47668385173<br>BTC 0.0000831437682862646<br>CEL 16.373574389266<br>DOT 51.9736783381936<br>ETH 0.000779199827226912<br>LINK 99.5130233419991<br>MATIC 1021.86637191727<br>SOL 10.2096306208486<br>USDC 116.942040179782 | | | |
| 3.1.040559 | ANDY ZHUO | ADDRESS REDACTED | | | BTC 0.00806073087000714<br>ETH 1.2914947259459 | | | |
| 3.1.040560 | ANDY ZIMMERS | ADDRESS REDACTED | | | ADA 322.958981732631<br>BTC 0.0000111608381S3423<br>CEL 67.8604441235621<br>MATIC 255.040363187715<br>SNX 44.3107714790756<br>USDT 17.0910155S596<br>USDT ERC20 3.62030687601868 | | | |
| 3.1.040561 | ANDYCHINSHIN CHONG | ADDRESS REDACTED | | | | BTC 0.00423886381213163<br>USDC 407.957 | | |
| 3.1.040562 | ANDYS HADJITTOFIS | ADDRESS REDACTED | | | SOL 0.0106246528357962 | | | |
| 3.1.040563 | ANDYSON OSILAMAH | ADDRESS REDACTED | | | BTC 0.000000557013182784 | | | |
| 3.1.040564 | ANDZEJ CHARCHULA | ADDRESS REDACTED | | | CEL 0.0216525194391739<br>BTC 0.000000667341054864<br>USDC 0.003047755999809388 | | | |
| 3.1.040565 | ANDŽELS MEKŠS | ADDRESS REDACTED | | | BAT 823.608037219765<br>BTC 0.0408635640510157<br>CEL 193.40482304654<br>EOS 25.252775545429<br>ETH 0.0008242885805723S4<br>LTC 10.2109989247622<br>OMG 25.484310031842<br>USDC 24.60184961825S1<br>XRP 69.160047775637<br>ZRX 874.80990514551 | | | |
| 3.1.040566 | ANDŽELIKA NOVOKUZNESKA | ADDRESS REDACTED | | | BTC 1.0026021313702895S1<br>LTC 0.000000006534809727 | | | |
| 3.1.040567 | ANDZHEY OSTRYY | ADDRESS REDACTED | | | BTC 1.8403746664499990.07<br>ETH 8.3679300346129SE-06 | | | |
| 3.1.040568 | ANE AAKERNES | ADDRESS REDACTED | | | BTC 0.0022457837955271<br>CEL 36.26150842426<br>ETH 0.265311<br>SNX 13.068245<br>UMA 12.893723 | | | |
| 3.1.040569 | ANE ALDER | ADDRESS REDACTED | | | BTC 0.00000720135480017<br>CEL 0.0598430204492902 | | | |
| 3.1.040570 | ANE ARANA | ADDRESS REDACTED | | | ADA 0.62302582889004<br>BTC 0.0005283004534068843<br>CEL 75.184373906346 | | | |
| 3.1.040571 | ANE BOA | ADDRESS REDACTED | | | BTC 0.008011536065145546<br>ETH 0.0149828020067552 | | | |
| 3.1.040572 | ANE CAROLINE ARRUDA DOS SANTOS | ADDRESS REDACTED | | | CEL 0.0300298459544432332<br>ETH 0.0000003417368264373 | | | |
| 3.1.040573 | ANE LISBERG | ADDRESS REDACTED | | | CEL 60.657777527404 | | | |
| 3.1.040574 | ANEAL REGE | ADDRESS REDACTED | | | BTC 0.0759584869253568<br>CEL 0.00874266122321153 | | | |
| 3.1.040575 | ANECETO ALCANTARA MENDOZA | ADDRESS REDACTED | | | ETH 0.001509149282622566 | | | |
| 3.1.040576 | ANEEL ARORA SINGH | ADDRESS REDACTED | | | CEL 0.6144792870970619<br>USDT ERC20 5.3550252396822S | | | |
| 3.1.040577 | ANEEL KUMAR GOGULA | ADDRESS REDACTED | | | BTC 0.085471609702469<br>MANA 50.9702757073771 | | | |
| 3.1.040578 | ANEEL PATIL | ADDRESS REDACTED | | | ETH 104.388530881784 | | | |
| 3.1.040579 | ANEEL SINGH | ADDRESS REDACTED | | | ADA 2749.992218<br>BTC 0.0314450299207887<br>CEL 361.683333475804<br>DOT 23.32496803<br>USDT ERC20 82.879682 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.040580 | ANEELA HAMEED | ADDRESS REDACTED | | | BCH 0.00016826406631218<br>BNB 0.00062428146953252<br>BTC 0.00000075635020431B | | | |
| 3.1.040581 | ANEEQ IKRAM | ADDRESS REDACTED | | | ETH 0.08268291063973224<br>MATIC 31.41496333960466 | | | |
| 3.1.040582 | ANEEQ KALSON | ADDRESS REDACTED | | | ETH 0.00000631281223176 | | | |
| 3.1.040583 | ANEES COZYN | ADDRESS REDACTED | | | EO 0.02440739<br>CEL 29.362350863658<br>ETH 0.18122536 | | | |
| 3.1.040584 | ANEES FAROOK | ADDRESS REDACTED | | | BTC 0.00000510448058580<br>CEL 0.07446353046550<br>LINK 0.0131018660265014<br>XLM 0.0000000302474708933 | | | |
| 3.1.040585 | ANEES HUNED PATWA | ADDRESS REDACTED | | | BTC 0.00140737544465418<br>GUSD 509.259016148206 | | | |
| 3.1.040586 | ANEES PARDESI | ADDRESS REDACTED | | | BTC 0.00059963369260079<br>LINK 64.0539849013284 | | | |
| 3.1.040587 | ANEES SHAIKH | ADDRESS REDACTED | | | BTC 0.00000019591971018B | BTC 0.0000000318278661 | | |
| 3.1.040588 | ANEESAH WALKER | ADDRESS REDACTED | | | ETH 0.00000218475095399<br>BTC 0.0015071624358666<br>MATIC 160.62485348146B<br>USDC 0.231157491864874 | | | |
| 3.1.040589 | ANEESH DATTA | ADDRESS REDACTED | | | BTC 0.04282716<br>CEL 107.805842990312<br>ETH 1.2027767116619 | | | |
| 3.1.040590 | ANEESH GENGAJE | ADDRESS REDACTED | | | BTC 0.01040081912879.53 | | | |
| 3.1.040591 | ANEESH ILLYAS | ADDRESS REDACTED | | | BTC 0.00000054526158001B<br>LUNC 0.0100194377203229 | | | |
| 3.1.040592 | ANEESH KUMAR | ADDRESS REDACTED | | | BTC 0.00015648409861411<br>MATIC 0.5903926046208B | | | |
| 3.1.040593 | ANEESH SHIVANEKAR | ADDRESS REDACTED | | | BAT 127.49<br>BNT 24.73<br>CEL 43.2984114555788<br>LINK 2.13<br>LTC 0.49641<br>MATIC 579<br>SNX 5.991<br>USDT ERC20 180 | | | |
| 3.1.040594 | ANEESH SUBRAMANIAN | ADDRESS REDACTED | | | BTC 0.00123315580763903<br>CEL 1.14432233048558<br>USDC 24306.7387711704 | | | |
| 3.1.040595 | ANEESH TARUN | ADDRESS REDACTED | | | BTC 0.00002887034688545B4<br>DOT 0.1813463938B1191<br>ETH 0.00058519342459120.4<br>LINK 0.01575271436793308<br>USDC 0.7870652444404107 | | | |
| 3.1.040596 | ANEET KUMAR | ADDRESS REDACTED | | | BTC 0.0000000000000000002 | | | |
| 3.1.040597 | ANEETH MISTRY | ADDRESS REDACTED | | | BCH 0.00017168535256457<br>BSV 0.00005260487236994<br>BTC 0.00050852234809017I<br>CEL 0.50548770669918<br>COMP 0.00006233409890199.4<br>EOS 0.01016490135585.5<br>LINK 6.2441533406702.3<br>LTC 0.00084304541217492<br>UNI 22.0656545465377<br>XLM 0.0217361137990886<br>XRP 1362.58918057461 | | | |
| 3.1.040598 | ANEETTA SUNNY | ADDRESS REDACTED | | | BTC 0.00000035895835158B<br>SNX 0.5234088391745S4<br>USDC 0.6479655528189I9 | ADA 0.011<br>BTC 0.0000034788880621<br>SNX 0.0011056425441055I2<br>USDC 0.00000067348B985957 | | |
| 3.1.040599 | ANEEZ BASHORUN | ADDRESS REDACTED | | | CEL 24.1060018223565<br>ETH 0.0005754821077069I<br>MATIC 0.00621663040494579 | | | |
| 3.1.040600 | ANEIL GHAI | ADDRESS REDACTED | | | ADA 179.656108229525<br>BTC 0.00004583296850651S<br>ETH 0.0057135521749264I9<br>LINK 5.1596879527006B<br>MATIC 2.1973611250335I2<br>USDC 2.2340183818145.1<br>XRP 7731.3332180551 | | | |
| 3.1.040601 | ANEJ ŠPACAPAN | ADDRESS REDACTED | | | CEL 0.2296076399209B99<br>ETH 0.00000001732424B | | | |
| 3.1.040602 | ANEJ URŠIČ | ADDRESS REDACTED | | | CEL 0.092071700209265.9 | | | |
| 3.1.040603 | ANEK BAWEJA | ADDRESS REDACTED | | | BTC 0.14619089609779.1<br>ETH 1BB.267233691584<br>ETH 0.8618684021832.73<br>EO 0.00005590091349003.9<br>MATIC 1113.140536S9294<br>USDC 0.0020234115738065.2 | | | |
| 3.1.040604 | ANEK GREWAL | ADDRESS REDACTED | | | DOT 0.0452884386287865 | | | |
| 3.1.040605 | ANEK RAGHUVANSHI | ADDRESS REDACTED | | | BTC 0.0023669428660743.4<br>CEL 0.9506894854977.31<br>XLM 3033.89265423868 | | | |
| 3.1.040606 | ANEKDEEP SINGH | ADDRESS REDACTED | | | BTC 0.0000000017165187.95<br>CEL 0.11751913283709.6<br>KNC 0.06233462001362.1 | | | |
| 3.1.040607 | ANEL BRONJA | ADDRESS REDACTED | | | CEL 0.4187449083937661 | | | |
| 3.1.040608 | ANEL CARREON | ADDRESS REDACTED | | | CEL 1.12853977042331 | | | |
| 3.1.040609 | ANEL DANZA | ADDRESS REDACTED | | | BTC 0.000303869030438I2<br>ETH 0.0005073547275800.34<br>LTC 0.012963377810593.2<br>LUNC 4.8780072337368B<br>MANA 18B.37733231810.6<br>MATIC 484.506388206651<br>SOL 0.50799210872300B<br>USDC 0.03078604587431.37<br>XLM 0.39819975370935B | BTC 0.49277959772199I<br>ETH 0.00000068584937084S<br>LUNC 0.000006<br>MATIC 0.147677799607072<br>USDC 7.49110975556931 | | |
| 3.1.040610 | ANEL FEHRATOVIC | ADDRESS REDACTED | | | BTC 0.00001185480171106I<br>ETH 0.00130885460653572 | | | |
| 3.1.040611 | ANEL FORREST | ADDRESS REDACTED | | | CEL 1.09945500998105 | | | |
| 3.1.040612 | ANEL JARAMILLO MANZANARES | ADDRESS REDACTED | | | BTC 0.000008188066121I37<br>USDC 0.0975296746783921 | | | |
| 3.1.040613 | ANEL KORAJNIC | ADDRESS REDACTED | | | ADA 0.1062638342558J1<br>BTC 0.00001403270255B186<br>ETH 0.0027627621811S649<br>MATIC 3.5931559419267G2<br>USDC 0.0105128070976814 | | ADA 0.00000027799435B678<br>BTC 0.086337085105812<br>USDC 0.00000038846742914B | |
| 3.1.040614 | ANEL PENAVA | ADDRESS REDACTED | | | AVAX 8.666220865091I99<br>BTC 0.19988104312468I4<br>MATIC 963.960421839172 | ADA 179.103<br>BTC 0.00000007<br>USDC 0.003 | | |
| 3.1.040615 | ANEL STEKO | ADDRESS REDACTED | | | CEL 1.17467618908606<br>DASH 0.0177787491281489<br>LTC 0.0016648824090652 | | | |
| 3.1.040616 | ANEL URAZOVA | ADDRESS REDACTED | | | BTC 0.0286937707623642 | | | |
| 3.1.040617 | ANELE GODLWANA | ADDRESS REDACTED | | | ADA 5243.57304247094<br>AVAX 6.9791130536887<br>BCH 0.02899616<br>BNB 5.66194360B41975<br>BTC 0.00000007295796064<br>CEL 740.823911708294<br>DOT 261.37195048761I1<br>ETC 70.42332208<br>ETH 2.02537268701055<br>LINK 210.388162608261<br>LTC 15.01557564<br>LUNC 33.456784807536S<br>MATIC 3158.9372326871.3<br>SNX 494.920318093668<br>SOL 3.82<br>USDT ERC20 1.42662326131837<br>XTZ 248.240899533772 | | | |
| 3.1.040618 | ANELE MAKALUZA | ADDRESS REDACTED | | | BTC 0.00071812572234B672<br>CEL 0.37263202166304.1 | | | |
| 3.1.040619 | ANELE PASCALINE | ADDRESS REDACTED | | | ADA 0.0000002955431621I81<br>BTC 0.00000006707287547<br>CEL 0.03765665079551148 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.040620 | ANELIA MITOVA | ADDRESS REDACTED | | | ADA 269.705671824912 | | | |
| | | | | | BTC 0.0516344884625648 | | | |
| | | | | | CEL 10.8934954945395 | | | |
| | | | | | DOT 2.49031855900543 | | | |
| | | | | | ETH 0.334381463885934 | | | |
| | | | | | LUNC 4.126357704112738 | | | |
| | | | | | USDC 225.903921434016 | | | |
| 3.1.040621 | ANELIYA GENOVA | ADDRESS REDACTED | | | BTC 0.0293458119325281 | | | |
| | | | | | CEL 60.862738285933? | | | |
| | | | | | USDT ERC20 1049.715856 | | | |
| 3.1.040622 | ANELIYA PETROVA SHARKOVA | ADDRESS REDACTED | | | ADA 0.000003066549985711 | | | |
| | | | | | BTC 0.00000004790751492 | | | |
| 3.1.040623 | ANELIZE LARSEN | ADDRESS REDACTED | | | BTC 0.295944987367672 | | | |
| 3.1.040624 | ANEMER MARTINEZ | ADDRESS REDACTED | | | BTC 0.0001631269355493567 | | | |
| 3.1.040625 | ANEMONE SKOVGAARD | ADDRESS REDACTED | | | CEL 0.505067644395967 | | | |
| | | | | | BTC 0.00000000061118559 | | | |
| 3.1.040626 | ANENTAN KANAGANATHAN | ADDRESS REDACTED | | | CEL 64.9811279546991 | | | |
| 3.1.040627 | ANERI SHAH | ADDRESS REDACTED | | | BTC 0.0296170707529278 | | | |
| | | | | | AVAX 3.17837013881451 | | | |
| | | | | | BTC 0.0175545313918941 | | | |
| | | | | | USDC 210.428160033836 | | | |
| 3.1.040628 | ANES ALAJMOVIC | ADDRESS REDACTED | | | BTC 0.0026933000396527? | | | |
| | | | | | CEL 7615.6405303487 1 | | | |
| 3.1.040629 | ANES CIZMIC | ADDRESS REDACTED | | | BTC 0.000000681708944463 | | | |
| | | | | | DOT 0.0312665928733177 | | | |
| 3.1.040630 | ANES DEKKAR | ADDRESS REDACTED | | | BTC 0.01095181 | | | |
| | | | | | CEL 5.04950354911477 | | | |
| 3.1.040631 | ANES DURMIS | ADDRESS REDACTED | | | BTC 0.0000002503211899176 | | | |
| | | | | | DOT 0.0208399267520949 | | | |
| 3.1.040632 | ANES FIFIC | ADDRESS REDACTED | | | BTC 0.000488897241067283 | | | |
| | | | | | ETH 0.0065237485456A123 | | | |
| | | | | | LINK 0.0631389426268914 | | | |
| 3.1.040633 | ANES MUJAGIC | ADDRESS REDACTED | | | BTC 0.0007836844095381531 | | | |
| 3.1.040634 | ANES SABIC | ADDRESS REDACTED | | | CEL 6.68104291732007 | | | |
| | | | | | ADA 0.0000009155342A7596 | | | |
| | | | | | BTC 0.000000000714759577K | | | |
| | | | | | CEL 118.920327441767 | | | |
| 3.1.040635 | ANESE CHERUBIN | ADDRESS REDACTED | | | USDC 0.408033097695412 | | | |
| 3.1.040636 | ANESSA ELIZABETH HERNANDEZ | ADDRESS REDACTED | | | | DOGE 820.769222644 | | |
| | | | | | | ETH 0.00147709098453461 | | |
| 3.1.040637 | ANESSA FREEMAN | ADDRESS REDACTED | | | BTC 0.0000245381132S514 | | | |
| 3.1.040638 | ANESSA MORRISON | ADDRESS REDACTED | | | BTC 0.028518755 | | | |
| | | | | | CEL 1.82638502493311 | | | |
| | | | | | ETH 0.032360861753864 | | | |
| 3.1.040639 | ANESTHESIA ANUU EZIKA | ADDRESS REDACTED | | | BTC 0.0119446600491362 | | | |
| | | | | | ETH 0.334352410331071 | | | |
| | | | | | LINK 102.137728203465 | | | |
| | | | | | MATIC 369.309500287811 | | | |
| | | | | | SNX 221.613023648024 | | | |
| | | | | | USDT ERC20 1105.81563532212 | | | |
| 3.1.040640 | ANESTIS ILIADIS | ADDRESS REDACTED | | | BTC 0.0011778421319536 | | | |
| 3.1.040641 | ANESTIS ILIADIS | ADDRESS REDACTED | | | BTC 0.0170834702447312 | | | |
| 3.1.040642 | ANESTIS PAVLIDIS | ADDRESS REDACTED | | | USDC 256.279508906516 | | | |
| 3.1.040643 | ANESTIS SYMEONIDIS | ADDRESS REDACTED | | | BTC 0.0612361375254535 | | | |
| 3.1.040644 | ANESTIS SYMEONIDIS | ADDRESS REDACTED | | | CEL 0.00792392415013114 | | | |
| | | | | | ETH 0.000030326220795479 | | | |
| 3.1.040644 | ANESTIS TAMAKTZIDIS | ADDRESS REDACTED | | Yes | ADA 0.191371620305517 | | | BTC 0.044176525530297? |
| | | | | | BNB 0.00140379708486714 | | | |
| | | | | | BTC 0.00069494894574685S | | | |
| | | | | | CEL 1.88917906167746 | | | |
| | | | | | ETH 0.00040679509832S403 | | | |
| | | | | | USDT ERC20 0.0000001896041299844 | | | |
| 3.1.040645 | ANESU MUKUSHA | ADDRESS REDACTED | | | BTC 0.00000073185027096S | | | |
| | | | | | SNX 0.0541721907533736 | | | |
| | | | | | USDT ERC20 0.389753617834006 | | | |
| 3.1.040646 | ANET ORTIZ | ADDRESS REDACTED | | | BTC 0.00118202843 75894 | | | |
| | | | | | ETH 3.78508801153192 | | | |
| 3.1.040647 | ANETA BAFFOVA | ADDRESS REDACTED | | | CEL 48.143050152 3551 | | | |
| 3.1.040648 | ANETA BAJDA-MIAKA | ADDRESS REDACTED | | | BTC 0.0006913889475073 8 | | | |
| | | | | | CEL 9.82410708170409 | | | |
| | | | | | USDC 210.469981548297 | | | |
| 3.1.040649 | ANETA BOZINOVSKA | ADDRESS REDACTED | | | BTC 0.000000002 5374387 | | | |
| | | | | | CEL 0.0109180953886139 | | | |
| 3.1.040650 | ANETA BUJACZ | ADDRESS REDACTED | | | USDT ERC20 0.65977291573768 | | | |
| 3.1.040651 | ANETA FRANCIS | ADDRESS REDACTED | | | ADA 0.7811632621440S8 | | | |
| | | | | | BTC 0.159422568 1873 | | | |
| | | | | | CEL 0.593474125993725 | | | |
| | | | | | ETH 0.031159514923370 6 | | | |
| | | | | | LINK 0.003244967084 19194 | | | |
| | | | | | USDC 1031.87897428724 | | | |
| | | | | | XTZ 0.03455714731434809 | | | |
| 3.1.040652 | ANETA FURTAK-ZULINIAK | ADDRESS REDACTED | | | BTC 0.00102644624273104 1 | | | |
| | | | | | USDC 0.510310380674847 | | | |
| 3.1.040653 | ANETA HUNOVA | ADDRESS REDACTED | | | BTC 0.000000000531030 07 | | | |
| | | | | | CEL 6.351869556596166 | | | |
| 3.1.040654 | ANETA ILKACHEVA | ADDRESS REDACTED | | | ADA 390.79342252934 0 | | | |
| 3.1.040655 | ANETA JAKUBAS | ADDRESS REDACTED | | | BTC 0.001599334676774 66 | | | |
| | | | | | CEL 0.000000005599195431 | | | |
| 3.1.040656 | ANETA JAROŠOVÁ | ADDRESS REDACTED | | | CEL 0.131116035873839 | | | |
| | | | | | ADA 0.099396087827830 3 | | | |
| | | | | | BNB 0.0006636874398830 75 | | | |
| | | | | | BTC 0.000000001850110169 | | | |
| | | | | | DOT 0.0084000787024508 7 | | | |
| 3.1.040657 | ANETA JEZOVA | ADDRESS REDACTED | | | USDC 0.237764395571135 | | | |
| | | | | | BTC 0.0006692945909079 98 | | | |
| | | | | | CEL 497.179427635 | | | |
| | | | | | ETH 2.49527968 | | | |
| | | | | | MATIC 70.175438596491 2 | | | |
| 3.1.040658 | ANETA KAROLINA WOJDAK | ADDRESS REDACTED | | | BTC 0.016819797105712 4 | | | |
| 3.1.040659 | ANETA KLAUDIA GUZIK | ADDRESS REDACTED | | | BTC 0.101709260397743 8 | | | |
| | | | | | CEL 101.1382215574732 | | | |
| | | | | | ETH 2 | | | |
| 3.1.040660 | ANETA KOCZUR | ADDRESS REDACTED | | | CEL 0.9399527551 20852 | | | |
| 3.1.040661 | ANETA KOLACKOVA | ADDRESS REDACTED | | | ADA 207.007801525041 | | | |
| | | | | | BTC 0.00265448742682B4 | | | |
| | | | | | DOT 3.22049158378874 | | | |
| | | | | | ETH 0.744287731857381 | | | |
| | | | | | USDC 1047.281301482806 | | | |
| | | | | | USDT ERC20 251.6609140324B8 | | | |
| 3.1.040662 | ANETA KOLACZ | ADDRESS REDACTED | | | BTC 0.001338448675B6493 | | | |
| | | | | | CEL 0.0391757227110841 | | | |
| | | | | | ETH 1.14234920336133 | | | |
| 3.1.040663 | ANETA KOMPALLA | ADDRESS REDACTED | | | USDT ERC20 0.195774584303898 | | | |
| | | | | | BTC 0.0215170598 18237 | | | |
| | | | | | CEL 1.06682124472801 | | | |
| | | | | | ETH 0.3528477709593632 | | | |
| 3.1.040664 | ANETA KONEČNÁ | ADDRESS REDACTED | | | BTC 0.000153307418653 43 | | | |
| | | | | | LTC 0.003304326468807 17 | | | |
| | | | | | USDC 0.30908176964058 | | | |
| 3.1.040665 | ANETA KRAUSOVA | ADDRESS REDACTED | | | BTC 0.00000227404661 1678 | | | |
| | | | | | CEL 0.1999063804389 76 | | | |
| 3.1.040666 | ANETA KUBICKA | ADDRESS REDACTED | | | BTC 0.0000000054272602 2 | | | |
| 3.1.040667 | ANETA KUBÍČTOVÁ | ADDRESS REDACTED | | | CEL 0.00002803587417787 2 | | | |
| | | | | | BTC 0.00059740705429239 7 | | | |
| | | | | | CEL 7.49179472179676 | | | |
| | | | | | MCDAI 40 | | | |
| 3.1.040668 | ANETA LOTYCZEWSKA | ADDRESS REDACTED | | | ADA 287.513314896071 | | | |
| | | | | | BTC 0.046877943349319 | | | |
| | | | | | CEL 0.157806766338458 | | | |
| | | | | | USDC 5810.0366427B847 | | | |
| 3.1.040669 | ANETA MIMROVÁ | ADDRESS REDACTED | | | BTC 0.000000084365921459 | | | |
| | | | | | USDC 0.4319709206079S4 | | | |
| 3.1.040670 | ANETA MROWCA | ADDRESS REDACTED | | | BTC 0.0176834861490636 | | | |
| 3.1.040671 | ANETA MUCHOVA | ADDRESS REDACTED | | | CEL 2.36808060594327 | | | |
| | | | | | LTC 0.000000002401706884 | | | |
| 3.1.040672 | ANETA OGNJANOVIC | ADDRESS REDACTED | | | ADA 0.14208888317650? | | | |
| | | | | | BTC 0.00090553892450841 | | | |
| 3.1.040673 | ANETA OVESNA | ADDRESS REDACTED | | | BTC 0.0000035821174939? | | | |
| 3.1.040674 | ANETA PERZAK | ADDRESS REDACTED | | | BTC 0.0187069647716811 | | | |
| | | | | | CEL 0.75363965044206 6 | | | |
| | | | | | USDC 3122.83994988417 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.040675 | ANETA PETRUNOVA | ADDRESS REDACTED | | | BTC 0.000000699279021943 PAX 0.745120871494347 TUSD 0.00353935827880773 USDC 0.371997737462821 | | | |
| 3.1.040676 | ANETA PIECZYNSKA | ADDRESS REDACTED | | | BTC 0.0494897822617742 USDT ERC20 0.970084059422733 | | | |
| 3.1.040677 | ANETA POWROZEK | ADDRESS REDACTED | | | ADA 0.0768891583359832 BNB 0.000748193233992915 BTC 7.61243664445999E-07 USDT ERC20 0.21675009223469B | | | |
| 3.1.040678 | ANETA PYKE | ADDRESS REDACTED | | | BTC 0.323042785474207 TAUD 1.4408335565761 | | | |
| 3.1.040679 | ANETA RIKI LEAVITT | ADDRESS REDACTED | | | AVAX 7.25889367624714 BTC 0.517168600475567 ETH 2.058946851443I | | | |
| 3.1.040680 | ANETA SANSONE | ADDRESS REDACTED | | | BTC 0.013046636902B554 COMP 0.0423947609527086 USDC 239.138154336092 | | | |
| 3.1.040681 | ANETA SENTIVANYOVA | ADDRESS REDACTED | | | BTC 0.0080040340284364 CEL 0.164633637500259 | | | |
| 3.1.040682 | ANETA ŠMÍCOVÁ | ADDRESS REDACTED | | | BTC 0.00245096152116549 USDT ERC20 7.92291340540425 | | | |
| 3.1.040683 | ANETA ŠOMODIOVÁ | ADDRESS REDACTED | | | BTC 0.000783 CEL 1.9999353381882 ETH 0.01593419 | | | |
| 3.1.040684 | ANETA SZPINDA | ADDRESS REDACTED | | | CEL 46.561683712109 ETH 8.509786880D2134 SGB 154.425644156425 UNI 33.484278377986B XRP 0.000003230439158B5 | | | |
| 3.1.040685 | ANETE BUHRING BLOISE | ADDRESS REDACTED | | | BTC 0.00503384140112B91 CEL 930.319630511878 DOT 123.886986973Z LUNC 69.91 | | | |
| 3.1.040686 | ANETE KALVANE | ADDRESS REDACTED | | | BTC 0.000000556563200992 USDT ERC20 0.668494962883406 | | | |
| 3.1.040687 | ANETE PETERSONE | ADDRESS REDACTED | | | BTC 0.00000006519591257 CEL 123.131493241608 COMP 0.16514549 KLM 244.420729 | | | |
| 3.1.040688 | ANETHA FIELDS | ADDRESS REDACTED | | | MATIC 3.78471634557622 | | | |
| 3.1.040689 | ANETT BREZNAI | ADDRESS REDACTED | | | BTC 0.00243953444441345 USDC 409.011017965B1 | | | |
| 3.1.040690 | ANETT CSENKI | ADDRESS REDACTED | | | BTC 0.0000000934234209009 CEL 0.119672143047207 DOT 0.226407241740439 ETH 0.00959331434386619 LINK 0.0221653159936333 SGB 92.564583444482B | | | |
| 3.1.040691 | ANETT ENGEL | ADDRESS REDACTED | | | BTC 0.0100468016372435 | | | |
| 3.1.040692 | ANETT EVANS | ADDRESS REDACTED | | | BTC 0.004614454582493Z | | | |
| 3.1.040693 | ANETT HANSPACH | ADDRESS REDACTED | | | BTC 0.00101226262614373 | | | |
| 3.1.040694 | ANETT HERRMANN | ADDRESS REDACTED | | | BTC 0.00012139127980496B | | | |
| 3.1.040695 | ANETT HERRMANN | ADDRESS REDACTED | | | BTC 0.0001247285154464 CEL 36.14615173318Z6 ETH 0.00122176878745T LINK 0.0155045694829389 LTC 0.00649945412415231 SNX 20.459014474905B XLM 0.066777675704635T3 | | | |
| 3.1.040696 | ANETT KARDOS | ADDRESS REDACTED | | | BTC 0.095490700120193G CEL 807.888419629768 DOT 12.952842174339 EOS 17.01716927697449 XRP 0.000000672192133846 | | | |
| 3.1.040697 | ANETT MIZERE | ADDRESS REDACTED | | | BTC 0.269864674109381 | | | |
| 3.1.040698 | ANETT RIBA KALMAN | ADDRESS REDACTED | | | BTC 0.00125007666312964 SOL 0.0071559648365193 | | | |
| 3.1.040699 | ANETT RUDOSKY | ADDRESS REDACTED | | | BTC 0.1382831010547532 COMP 2.01766973714766 DOT 106.360554007662 ETH 4.46068369886564 LINK 95.061139327687B MATIC 12.6534516872451 UNI 93.381634933063B | MATIC 10387.0239286482 | | |
| 3.1.040700 | ANETTA GRICHANOVNA SULTYGOVA | ADDRESS REDACTED | | | USDC 11.8153923671436 | | | |
| 3.1.040701 | ANETTA GOLDSHER | ADDRESS REDACTED | | | BTC 0.159117740559946 ETH 2.181179124233I6 PAX 8.79272226702502 USDC 25.1495832810414 | | | |
| 3.1.040702 | ANETTE ARMSTRONG | ADDRESS REDACTED | | | BTC 0.00137662490594385 CEL 61.223630860242T ETH 0.11417483295553 LTC 0.48982149 MATIC 101.75282229 | | | |
| 3.1.040703 | ANETTE BARTHA | ADDRESS REDACTED | | | MATIC 391.692010380341 SNX 221.58891314830Z | | | |
| 3.1.040704 | ANETTE BAY-JØRGENSEN | ADDRESS REDACTED | | | ADA 0.165568390728723 BTC 0.000000621849260335 ETH 0.000276880215121801 | | | |
| 3.1.040705 | ANETTE DIRCHSEN | ADDRESS REDACTED | | | BTC 0.0212019893816467 ETH 0.940169657739524 XRP 492.82088225371Z | | | |
| 3.1.040706 | ANETTE IVERSEN | ADDRESS REDACTED | | | BTC 0.00112477250654859 USDC 283.81855539146B | | | |
| 3.1.040707 | ANETTE KÄTE GRETE CORDES-MÖLLENDORF | ADDRESS REDACTED | | | BTC 0.00000068168322688 | | | |
| 3.1.040708 | ANETTE MARGARETHE BECKER-LAUCK | ADDRESS REDACTED | | | BTC 0.0106876448119582 | | | |
| 3.1.040709 | ANETTE OLESEN | ADDRESS REDACTED | | | BNB 1.42352694735957 BTC 0.000511711263975652 CEL 0.075747682157425T4 DASH 0.0403279202936276 DOT 38.283216510654I3 ETH 0.000724357085646186 LTC 0.000591468997536618 XRP 68.1696849795647 | | | |
| 3.1.040710 | ANETTE WILHELMSEN | ADDRESS REDACTED | | | BTC 0.02374105746404B6 CEL 22.6231355282545 ETH 0.26209B522702 | | | |
| 3.1.040711 | ANETTY MATOS | ADDRESS REDACTED | | | BTC 0.00799142311637188 USDC 474.023138057115 | | | |
| 3.1.040712 | ANEUDI J LARA PAREDES | ADDRESS REDACTED | | | ADA 0.4586991317340I2 BTC 0.103876420047232 CEL 23.5735004491383 DOT 0.0450353839909427 ETH 0.000862894477269617 LINK 0.02262807456356T3 MATIC 4.65563368437377 SNX 0.20253587460138B UNI 0.06015759245B2848 USDC 0.3865993145931162 | ADA 0.00000017107504196T BTC 0.000000098113276421 CEL 209.556618999601 DOT 0.000000000037541413 USDC 164.064908 | | |
| 3.1.040713 | ANEUDIS VILLALONA | ADDRESS REDACTED | | | CEL 1.07287689340145 EOS 7.1173744898Z395 PAX 4.22671319113379 | | | |
| 3.1.040714 | ANEUDIS VILLALONA | ADDRESS REDACTED | | | BTC 0.000019009970546245 CEL 1.12360050606025 EOS 9.98841430773939 ETH 0.0000179490932552J7 LINK 0.0176707587271976 MATIC 1.23191318381439 SGB 17.7098419074701 SNX 0.13347816298641B XLM 0.431685491887911 XRP 0.2142374338688D7 | | | |
| 3.1.040715 | ANEURYS HERNANDEZ | ADDRESS REDACTED | | | DOT 0.245836776356855 LUNC 0.029641783605269S | | | |
| 3.1.040716 | ANEŽKA GOLISOVÁ | ADDRESS REDACTED | | | BTC 0.000001047884172B3 USDT ERC20 399.77524681941Z | | | |
| 3.1.040717 | ANEZKA JAKESOVA | ADDRESS REDACTED | | | BTC 0.0090409748821765 | | | |
| 3.1.040718 | ANFERNEE HILL | ADDRESS REDACTED | | | USDC 0.114418549364183 | | | |
| 3.1.040719 | ANFERNEE ANDERSON TSAIPI | ADDRESS REDACTED | | | USDC 0.0001997651610438 ETH 0.00042880534341653 USDC 1.69292996204841 | | | |
| 3.1.040720 | ANFERNEE YOEUN | ADDRESS REDACTED | | | BTC 0.00000015425200544 | | | |
| 3.1.040721 | ANFISER CASTILLO | ADDRESS REDACTED | | | CEL 0.00758772207139622 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.040722 | ANG AH HOCK | ADDRESS REDACTED | | | BTC 0.03465087904333559<br>CEL 247.3807140470B2<br>USDC 4.3692414728540S | | | |
| 3.1.040723 | ANG BAN HONG | ADDRESS REDACTED | | | ADA 232.28594400008<br>AVAX 0.00036893275<br>BNB 0.000000007985876947<br>BTC 0.14385940661063<br>CEL 8252.10430066521<br>DOT 145.20848145027S<br>ETH 0.157418623132173<br>LUNC 16.3274154500837<br>MATIC 0.000601810884466852<br>SNX 0.000453230769230769<br>SOL 14.5850012292732<br>USDC 0.088 | | | |
| 3.1.040724 | ANG CHIEN | ADDRESS REDACTED | | | BTC 0.00605083581101349 | | | |
| 3.1.040725 | ANG CHI WEI | ADDRESS REDACTED | | | BAT 17.79497<br>BCH 0.00250266621333787<br>BTC 0.00194700007024422<br>CEL 0.441674374678288<br>DASH 0.006313868748008D4<br>LTC 0.0146147970536999<br>ZEC 0.23017542 | | | |
| 3.1.040726 | ANG CHUCHOCK | ADDRESS REDACTED | | | ADA 0.000000029524953 43<br>BTC 0.0000002694994429917<br>CEL 0.7317878180855 21 | | | |
| 3.1.040727 | ANG ENG SEUM | ADDRESS REDACTED | | | ADA 0.002<br>BTC 0.00000000185877 6604<br>CEL 33.8208212B2857<br>DOGE 0.4<br>DOT 0.00019562585918035 1<br>ETH 0.00581<br>USDC 11.28000011699 35<br>USDT ERC20 0.000000243805205 364 | | | |
| 3.1.040728 | ANG FOO AIK | ADDRESS REDACTED | | | BTC 0.00000053018639734 3<br>ETH 0.000110774772094 05 | | | |
| 3.1.040729 | ANG GUANG WEI | ADDRESS REDACTED | | | BTC 0.00165184<br>CEL 1.0560790080394 2 | | | |
| 3.1.040730 | ANG HAI SOON | ADDRESS REDACTED | | | CEL 1.0899412173812 | | | |
| 3.1.040731 | ANG HEONG | ADDRESS REDACTED | | | BAT 477.58309695086 3<br>BNB 0.0073946520840947 3<br>BTC 0.00012291575917217 3<br>BUSD 0.48380520517933<br>CEL 247.4235611242<br>ETH 0.000000081297802779 9<br>LINK 5.8457226701180 5<br>MCDAI 36.60864409661 39<br>UNI 0.100869216141471<br>USDC 0.000000176781305768<br>XLM 143.55246112026 8<br>ZRX 0.00361618326982898 | | | |
| 3.1.040732 | ANG JEROME | ADDRESS REDACTED | | | BNB 3.18073876157219<br>BTC 0.008269879891378721<br>ADA 0.00000072350230414 7<br>BNB 0.000000000680412371 1<br>BTC 0.0000000544994692575<br>CEL 5.3.870593221865 | | | |
| 3.1.040733 | ANG JIA JUN | ADDRESS REDACTED | | | | | | |
| 3.1.040734 | ANG JIA LING, JACQUELINE | ADDRESS REDACTED | | | AVAX 3.42873038<br>BTC 0.01306336517133 67<br>CEL 1.570562086448722<br>SOL 0.2 | | | |
| 3.1.040735 | ANG JING KEN | ADDRESS REDACTED | | | BTC 0.0000001353168472 22<br>ETH 0.000000094071281190 2<br>USDC 0.032220387259095 7 | | | |
| 3.1.040736 | ANG KAI SIANG | ADDRESS REDACTED | | | BTC 0.000000035941051116<br>CEL 0.000639628794464 21<br>USDT ERC20 0.067466683672394 6 | | | |
| 3.1.040737 | ANG KOZIOL | ADDRESS REDACTED | | | ETH 2.20324000550535<br>MATIC 562.21550289 5004 | | | |
| 3.1.040738 | ANG KYRIAZIS | ADDRESS REDACTED | | | UNI 0.01876679696764 23<br>BTC 0.00317352586897079<br>CEL 68.23661577241<br>SGB 1197.34314534426<br>XLM 392.1187647<br>XRP 7244.830326 | | | |
| 3.1.040739 | ANG LENG KHAI | ADDRESS REDACTED | | | ADA 0.18076427617556 4<br>BTC 0.00000071375743362 7<br>CEL 0.07056288870B2271<br>MCDAI 0.7132391661294 16<br>USDC 0.23913135648739 3 | | | |
| 3.1.040740 | ANG LI | ADDRESS REDACTED | | | BTC 0.000000677225759299<br>CEL 0.00122335361289141<br>ETH 0.000024190789948451<br>USDC 0.00000066412741476B | | | |
| 3.1.040741 | ANG LI | ADDRESS REDACTED | | | ADA 0.18768704902138<br>BTC 0.000000425972048808<br>ETH 0.000001913384401676<br>USDC 0.00213339225053 | | | |
| 3.1.040742 | ANG LI | ADDRESS REDACTED | | | BTC 0.000000006931249956<br>ETH 0.00000037778267S136 | | | |
| 3.1.040743 | ANG LIONG HUAT | ADDRESS REDACTED | | | USDC 0.6019391248103<br>BTC 0.00702400673467 77<br>CEL 0.0261572026734697 | | | |
| 3.1.040744 | ANG LOU TAY | ADDRESS REDACTED | | | USDT ERC20 108.664542378894<br>BTC 0.0135331927382538<br>CEL 14.9617548409658<br>ETH 2.12921343888873 | | | |
| 3.1.040745 | ANG PHAIK SEE | ADDRESS REDACTED | | | USDC 0.00411449174790454<br>BTC 0.0010591340815339 5<br>XRP 562.02871317803 | | | |
| 3.1.040746 | ANG TIANG | ADDRESS REDACTED | | | CEL 1.0758620277S431 | | | |
| 3.1.040747 | ANG WEI FENG | ADDRESS REDACTED | | | BTC 0.0006761868322529 54<br>CEL 71.47179456D221 | | | |
| 3.1.040748 | ANG WEI JIAN | ADDRESS REDACTED | | | BTC 0.00125638611017793<br>ETH 0.201793582213 24 | | | |
| 3.1.040749 | ANG WING SING | ADDRESS REDACTED | | | BCH 0.0002544<br>BTC 0.000001017303118418 3<br>CEL 0.01537153592337 33<br>LTC 0.00052657 | | | |
| 3.1.040750 | ANG YEE QUAN | ADDRESS REDACTED | | | ADA 343.04362756B741<br>BTC 0.001034168715193 3<br>DOT 9.057188835431 49<br>USDC 267.99023770543 | | | |
| 3.1.040751 | ANG YEN PENG | ADDRESS REDACTED | | | BNB 4.02603192<br>BTC 0.0008910303481176 25<br>CEL 38.86042575660 19<br>ETH 0.0000186494937164071<br>USDC 0.00015769697344D71 | | | |
| 3.1.040752 | ANG ZE CHENG | ADDRESS REDACTED | | | BTC 0.00159571072955894<br>CEL 0.32340356996664 | | | |
| 3.1.040753 | ANG ZHAO HUI | ADDRESS REDACTED | | | USDT ERC20 1002.69550565925<br>BNB 0.000838040472392138<br>BTC 0.000001492493078a155 | | | |
| 3.1.040754 | ANG ZHAO YOU | ADDRESS REDACTED | | | CEL 0.69447073635B42<br>BTC 0.00154149967503846<br>CEL 107.203780575937 | | | |
| 3.1.040755 | ANG ZHIHAO | ADDRESS REDACTED | | | GUSD 62.479736359547<br>ETH 0.64191656772S101 | | | |
| 3.1.040756 | ANG ZI QI (HONG ZIQI) | ADDRESS REDACTED | | | BTC 0.00000168967536788 4<br>CEL 0.00185126063841284 | | | |
| 3.1.040757 | ANGA ZINA | ADDRESS REDACTED | | | CEL 196.56060431485<br>ETH 0.002308895149148 9 | | | |
| 3.1.040758 | ANGAD CHADHA | ADDRESS REDACTED | | | BTC 0.0370901039417541<br>DOT 6.87704151257738 | | | |
| 3.1.040759 | ANGAD DHILLON | ADDRESS REDACTED | | | ETH 0.1360594424D277<br>SNX 29.6961897147525<br>XRP 0.271853658736834 | | | |
| 3.1.040760 | ANGAD PUNJANI | ADDRESS REDACTED | | | BTC 0.004038169432861 16<br>CEL 20.8256508582 16<br>ETH 0.218969405907933 | | | |
| 3.1.040761 | ANGALAR CHAN CHI | ADDRESS REDACTED | | | BTC 0.0242916651442524 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.040762 | ANGE BAYC | ADDRESS REDACTED | | | ADA 670.39117391682 3<br>BTC 0.000060874664400052<br>DOT 0.016693631718806<br>USDC 0.0090939021682902<br>XRP 325.75556769472 4 | | | |
| 3.1.040763 | ANGE CEDRIC NGORAN | ADDRESS REDACTED | | | CEL 0.043919090376230 8<br>ETH 0.0014742709471417 4 | | | |
| 3.1.040764 | ANGE FRANCOIS LORON | ADDRESS REDACTED | | | BTC 0.2707037370030 1 | | | |
| 3.1.040765 | ANGE MAYA | ADDRESS REDACTED | | | AVAX 0.07236497381994 09<br>MATIC 2245.53894991517<br>USDT ERC20 70.5395120951222 | | | |
| 3.1.040766 | ANGE SÉVÉRIN GNAGNE SISSES | ADDRESS REDACTED | | | CEL 0.0108456563244432 | | | |
| 3.1.040767 | ANGE TAPIE | ADDRESS REDACTED | | | ETH 0.0001252126862003 42 | | | |
| 3.1.040768 | ANGE-ELIE RAMARAVELO | ADDRESS REDACTED | | | BTC 0.175038295868305<br>CEL 40.2564168112266 | | BTC 0.00046234044474873 3 | |
| 3.1.040769 | ANGEL A MELENDEZ | ADDRESS REDACTED | | | BTC 0.0000224401387036 55<br>DOGE 0.02496465439222 306<br>ETH 0.000001004696086885<br>USDC 0.0159157477747193 | | BTC 0.00000010406121663 1<br>DOGE 0.0030655603478871 1<br>ETH 0.00000022586647854 7<br>XRP 196.030735 | |
| 3.1.040770 | ANGEL ABELAIRAS | ADDRESS REDACTED | | | BTC 0.0005225240646814 75<br>CEL 14.4228876647 13<br>USDC 291 | | | |
| 3.1.040771 | ANGEL ADRIAN AYURE-LOPEZ | ADDRESS REDACTED | | | BTC 0.0012982274337926<br>ETH 15.607001831791 8 | | ETH 1.5 | |
| 3.1.040772 | ANGEL AGUILAR | ADDRESS REDACTED | | | CEL 0.0014861528946078 3<br>XLM 144.947460199 45<br>XRP 25.162746617700 8 | | | |
| 3.1.040773 | ANGEL AGUILERA | ADDRESS REDACTED | | | ADA 76.3033904653442<br>BTC 0.0109789718373436<br>ETH 0.1054401295258 2<br>XLM 250.564910021189<br>XRP 812.25231786559 2 | | | |
| 3.1.040774 | ANGEL ALAN GALEANO CUBILLA | ADDRESS REDACTED | | | BTC 0.00000000115732413 8<br>CEL 2.43069705528698<br>MCDAI 40.2022235441594 | | | |
| 3.1.040775 | ANGEL ALBEIRO DIAZ GUTIERREZ | ADDRESS REDACTED | | | ETH 0.00001595892986621 8<br>LTC 0.0001769998064740 21<br>USDT ERC20 0.0003539532012706 05 | | | |
| 3.1.040776 | ANGEL ALBERTO DE ABREU ADELLAN | ADDRESS REDACTED | | | BTC 0.000000166610497197<br>USDC 0.361405038378491 | | | |
| 3.1.040777 | ANGEL ALCANTARA | ADDRESS REDACTED | | | BTC 0.0000027569580429 8<br>ETH 3.82396738948253<br>LINK 13.692465673137 | | | |
| 3.1.040778 | ANGEL ALCUDIA | ADDRESS REDACTED | | | BTC 0.0000133009276558 4 | | | |
| 3.1.040779 | ANGEL ALDAIR BAMBERGER | ADDRESS REDACTED | | | BTC 0.00000395001976818<br>USDC 0.505478167632217 | | | |
| 3.1.040780 | ANGEL ALEJANDRO DIAZ | ADDRESS REDACTED | | | BTC 0.000000233535404 12<br>USDT ERC20 0.5413627541038879 | | | |
| 3.1.040781 | ANGEL ALEXIS | ADDRESS REDACTED | | | CEL 1.094130572008 86 | | | |
| 3.1.040782 | ANGEL ALONSO | ADDRESS REDACTED | | | GUSD 0.217095747622 9 | | | |
| 3.1.040783 | ANGEL ALVAREZ | ADDRESS REDACTED | | | BTC 0.0000041591071670 1<br>ETH 0.000595623548369 22 | | BTC 0.0000000291663705 8<br>ETH 0.7503595774116 09 | |
| 3.1.040784 | ANGEL ALVAREZ | ADDRESS REDACTED | | | ETH 0.0000551763436583 7 | | | |
| 3.1.040785 | ANGEL ANDERSON | ADDRESS REDACTED | | | ADA 0.0715722246600162<br>BTC 0.000037304785123179<br>ETH 0.0002317047679212 08<br>SNX 0.45965193338456 | | | |
| 3.1.040786 | ANGEL ANDRE | ADDRESS REDACTED | | | CEL 0.0328558218449 85 | | | |
| 3.1.040787 | ANGEL ANDRES OSES | ADDRESS REDACTED | | | BNB 0.000687336052121458<br>BTC 0.0000010298651 1486 | | | |
| 3.1.040788 | ANGEL ANGELOV | ADDRESS REDACTED | | | ADA 1117.078585294 26<br>BTC 0.00128387710498636<br>CEL 351.108243738776<br>ETH 0.11657289949599<br>MATIC 601.7.305443642 15<br>SNX 204.661842206866 | | | |
| 3.1.040789 | ANGEL ANGELOV | ADDRESS REDACTED | | | BTC 0.000000586333307208<br>CEL 0.0208080952903735<br>ETH 0.000005379982129 74<br>LTC 0.002255176807864 | | | |
| 3.1.040790 | ANGEL ANGELOV | ADDRESS REDACTED | | | BTC 0.00000004697407176<br>LTC 0.001136565599 218 | | | |
| 3.1.040791 | ANGEL ANGELOV | ADDRESS REDACTED | | | BTC 0.0012881617912121<br>CEL 29.445536936 1605<br>ETH 0.0016707355122992<br>SOL 36.955296391078 | | | |
| 3.1.040792 | ANGEL ANGELOV | ADDRESS REDACTED | | | BNB 0.0008941299771377 41<br>BTC 9.78600423669999 07 | | | |
| 3.1.040793 | ANGEL ANN FELICIANO | ADDRESS REDACTED | | | BTC 0.00880627050883103<br>ETH 0.127681523881 49 | | | |
| 3.1.040794 | ÁNGEL ANTONIO NAVARRO LUCAS | ADDRESS REDACTED | | | ADA 6.00000059602662764 5<br>BTC 0.0203179476104657<br>CEL 2.4118061822300 1<br>ETH 0.20808300907016 7<br>USDC 0.000000037013070825<br>USDT ERC20 0.00000089082175 15 | | BTC 0.0004783315794508 75 | |
| 3.1.040795 | ANGEL ANTONIO YSLA | ADDRESS REDACTED | | | BTC 0.0103967962448191 | | BTC 0.0014146602167268 2 | |
| 3.1.040796 | ANGEL ARIAS | ADDRESS REDACTED | | | USDC 43.3563359163649 | | | |
| 3.1.040797 | ANGEL ARRAZOLA ROMERO | ADDRESS REDACTED | | | BTC 0.00080212388263871 1<br>ETH 12.1164040652818 | | | |
| 3.1.040798 | ANGEL ATANASOV | ADDRESS REDACTED | | | CEL 0.00380277659848409<br>ETH 0.0001271011033093 09<br>XRP 0.00573070559175 | | | |
| 3.1.040799 | ANGEL AVALOS ORTEGA | ADDRESS REDACTED | | | BTC 0.0001379183940561 4<br>CEL 0.0491834650055597<br>ETH 0.00415713663991378 | | | |
| 3.1.040800 | ANGEL AYALA | ADDRESS REDACTED | | | BTC 0.0063459500157609 7 | | | |
| 3.1.040801 | ANGEL BALTAR AMORES | ADDRESS REDACTED | | | CEL 0.0021335743111984<br>USDC 5737.20672122299 | | | |
| 3.1.040802 | ANGEL BARAJASHERNANDEZ | ADDRESS REDACTED | | | BTC 0.10758473565790 1 | | | |
| 3.1.040803 | ANGEL BATLLES | ADDRESS REDACTED | | | BTC 0.0011224977208286 6<br>DOGE 2899.33428025404 | | | |
| 3.1.040804 | ANGEL BAUTISTA | ADDRESS REDACTED | | | BTC 0.0799983136704519<br>ETH 2.27665798600736<br>UNI 0.00547986771538 17 | | | |
| 3.1.040805 | ANGEL BECERRA | ADDRESS REDACTED | | | ADA 24.2751556318797<br>MATIC 70.1366697132131 | | | |
| 3.1.040806 | ANGEL BEDROSSIAN | ADDRESS REDACTED | | | ADA 0.2789801011555 83<br>BTC 0.000145687932661 79<br>DOT 0.01127016504 3048<br>MATIC 0.49240902645484 | | | |
| 3.1.040807 | ANGEL BEH SHU YING | ADDRESS REDACTED | | | BTC 0.000117008547648 6<br>CEL 0.1268403582877024<br>ETH 0.00065591907327363 | | | |
| 3.1.040808 | ANGEL BEJARANO | ADDRESS REDACTED | | | BTC 0.0060127105638421<br>CEL 336.815612591103<br>ETH 0.1942899653713 9<br>LUNC 5.65607692239138 | | | |
| 3.1.040809 | ANGEL BERNARD | ADDRESS REDACTED | | | ADA 0.3256190348621 79<br>BTC 0.00110801881402588<br>SOL 1.02039453363692 | | | |
| 3.1.040810 | ANGEL BONILLO RUIZ | ADDRESS REDACTED | | | BTC 0.00000002639844895<br>CEL 0.1005494080718 29<br>AAVE 0.00251157245867489<br>BTC 0.000019732740754279<br>ETH 0.000593944069030245 | | | |
| 3.1.040811 | ANGEL BORREGO | ADDRESS REDACTED | | | ETH 0.0001395307665745487 | | | |
| 3.1.040812 | ANGEL BRIAN CHAVEZ | ADDRESS REDACTED | | | BTC 0.000000016343783426<br>CEL 105.706765448121<br>DOT 0.0182523947274754<br>ETH 0.00007832091750173 8<br>SNX 0.189474430291064<br>UNI 0.000207478274627925<br>USDC 5.159729717807 5<br>USDT ERC20 5.55852514574 09 | | BTC 0.00000033 | |
| 3.1.040813 | ANGEL BRIGNONI | ADDRESS REDACTED | | | AVAX 0.020359104442067 6<br>CEL 1.15116892753898<br>DOT 3.54320004101705<br>ETH 0.00516607669776 02<br>MATIC 58.6958408042945 | | AVAX 16.1951123053024<br>DOT 0.0000000003426206<br>ETH 1.10735562241992 | |
| 3.1.040814 | ANGEL BURKE | ADDRESS REDACTED | | | BTC 0.0001191212469028 8 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.040815 | ANGEL BUSTAMANTE | ADDRESS REDACTED | | | BTC 0.0828322247035678<br>CEL 11.3380691197668<br>ETH 1.3508471221041d4 | | | |
| 3.1.040816 | ANGEL CABRAL | ADDRESS REDACTED | | | BTC 0.00168212963689093<br>CEL 3.93653812505309 | | | |
| 3.1.040817 | ANGEL CALL | ADDRESS REDACTED | | | BTC 0.00942548482672271 | | USDC 995.29298 | |
| 3.1.040818 | ANGEL CAMPBELL | ADDRESS REDACTED | | | USDC 10328.2664391972 | | | |
| 3.1.040819 | ANGEL CAMPOS | ADDRESS REDACTED | | | BTC 0.00000941182303614V9<br>BUSD 0.551931449127392<br>CEL 1.96750766323023<br>MCDAI 0.01751301465681J2<br>USDT ERC20 0.0165030543702188 | | | |
| 3.1.040820 | ANGEL CANDELAS | ADDRESS REDACTED | | | BTC 0.00001073888360353J2 | | | |
| 3.1.040821 | ANGEL CARABALLO | ADDRESS REDACTED | | | XLM 33.9448154381145 | | | |
| 3.1.040822 | ANGEL CARDENAS | ADDRESS REDACTED | | | BTC 0.00085847 | | | |
| 3.1.040823 | ANGEL CARR | ADDRESS REDACTED | | | CEL 0.0228714172583 | | | |
| 3.1.040824 | ANGEL CASAS | ADDRESS REDACTED | | | USDC 22.5417964073T7<br>CEL 5.10430324342147 | | | |
| 3.1.040825 | ANGEL CASCALLAR GRANDE | ADDRESS REDACTED | | | LINK 2.66431318642362<br>BTC 0.00000000559960823 | | | |
| 3.1.040826 | ANGEL CASILLAS JOYA | ADDRESS REDACTED | | | CEL 2.86254492055679<br>BTC 0.000217194961062692<br>CEL 3.48385087975197<br>EOS 0.0334956392749294<br>ETH 0.00405763385066653<br>OMG 0.042219070672617<br>ZRX 0.140502206680994<br>USDT ERC20 0.13324125909J948 | | | |
| 3.1.040827 | ANGEL CASTRO | ADDRESS REDACTED | | | BTC 1.08299755924699E-06<br>MATIC 0.29097230148J227 | | | |
| 3.1.040828 | ANGEL CATALA | ADDRESS REDACTED | | | CEL 0.00706216961780688<br>USDT ERC20 0.061046057317662J3 | | | |
| 3.1.040829 | ANGEL CEJAS | ADDRESS REDACTED | | | BNB 0.00160463561247195<br>CEL 0.481236561601769 | | | |
| 3.1.040830 | ANGEL CERRADA | ADDRESS REDACTED | | | BTC 0.00050414083658775B<br>CEL 328.362622477272<br>ETH 0.26551157573877J3 | | | |
| 3.1.040831 | ANGEL CHANKOV | ADDRESS REDACTED | | | ADA 0.00027076682934S299<br>AVAX 0.00451543951273435<br>BTC 0.007513526634243J03<br>CEL 7.85694467195465<br>UST 4.76537870191307 | | | |
| 3.1.040832 | ANGEL CHAVARIN | ADDRESS REDACTED | | | AVAX 10.29612299959S1<br>ETC 4.04982308187698<br>MATIC 1057.40562835964<br>SOL 20.50813506565449 | | | |
| 3.1.040833 | ANGEL CHAVEZ | ADDRESS REDACTED | | | BAT 0.7927616541165V97<br>BTC 0.000010229515290242<br>CEL 1.15008121219707<br>MCDAI 2.33562939220636<br>USDC 0.0307525027190856<br>ZEC 1.42618036460595E-05 | | | |
| 3.1.040834 | ANGEL CHAVEZ | ADDRESS REDACTED | | | BTC 0.00247216191586I4 | | | |
| 3.1.040835 | ANGEL CHRISTINE MERCURIO | ADDRESS REDACTED | | | CEL 1.09198552022358 | | | |
| 3.1.040836 | ANGEL COLAO | ADDRESS REDACTED | | | BTC 0.00000000002846612 | | | |
| 3.1.040837 | ANGEL COLLADO | ADDRESS REDACTED | | | CEL 46.9907309653J68<br>CEL 0.1707897808900I79 | | | |
| 3.1.040838 | ANGEL CONDE | ADDRESS REDACTED | | | ETH 0.00001803895819867J<br>ADA 1662.16374297564<br>AVAX 8.19499814813699<br>BTC 0.00600309306839267<br>DOT 37.4331488318538<br>MATIC 4802.06897276572 | | | |
| 3.1.040839 | ANGEL CONTRERAS | ADDRESS REDACTED | | | CEL 1.08105344016713 | | | |
| 3.1.040840 | ANGEL CONTRERAS-PAEZ | ADDRESS REDACTED | | | BTC 0.00115843783170427<br>ETH 0.03744800635053D6<br>USDC 1923.58501825058 | | USDC 381.605376 | |
| 3.1.040841 | ANGEL COPENHAVER | ADDRESS REDACTED | | | BTC 0.00059993077169045d4 | | | |
| 3.1.040842 | ANGEL CRESPO | ADDRESS REDACTED | | | BTC 0.00513208806324628d6<br>XLM 2028.92326540705 | | | |
| 3.1.040843 | ANGEL CRUZ | ADDRESS REDACTED | | | BTC 0.00305885309376895<br>CEL 13.9936319238931<br>DOT 41.35252187092V9<br>MCDAI 94.7705404834711<br>USDT ERC20 9.570531241978d43 | | | |
| 3.1.040844 | ANGEL CRUZ PADILLA | ADDRESS REDACTED | | | BTC 0.00000109458107951<br>USDT ERC20 0.62804939813737J2 | | | |
| 3.1.040845 | ANGEL CRYPTO | ADDRESS REDACTED | | | CEL 1.32682604314537 | | | |
| 3.1.040846 | ANGEL CUEVA | ADDRESS REDACTED | | | MATIC 63.9230099754868<br>BTC 0.0410215065076448<br>COMP 0.0002963895487033b1<br>ETH 0.77348965990562J7<br>LTC 0.00176299058579745 | | | |
| 3.1.040847 | ANGEL CUSTODIO | ADDRESS REDACTED | | | UNI 25.8453307599444<br>XLM 468.950749301189 | | | |
| 3.1.040848 | ANGEL DAOHE | ADDRESS REDACTED | | | ADA 486.729635831091<br>ETH 2.46988643641889<br>LTC 2.27567278516908 | | | |
| 3.1.040849 | ANGEL DAMIAN ROBLES | ADDRESS REDACTED | | | BTC 0.00112300306658361 | | | |
| 3.1.040850 | ANGEL DANIEL | ADDRESS REDACTED | | | BTC 0.000000520745717719 | | | |
| 3.1.040851 | ANGEL DANIEL VASQUEZ | ADDRESS REDACTED | | | USDT ERC20 0.56758290858637J | BTC 0.0211384658595956<br>USDT ERC20 2025 | | |
| 3.1.040852 | ANGEL DAVID RODRÍGUEZ GARCÍA | ADDRESS REDACTED | | | BTC 0.00128423740813776<br>CEL 0.175080834503652 | | | |
| 3.1.040853 | ANGEL DE JESUS ALVAREZ DOMINGUEZ | ADDRESS REDACTED | | | BTC 0.000156688674405956<br>CEL 0.07777341353676d7 | | | |
| 3.1.040854 | ANGEL DE JESUS AVENDAÑO CRUZ | ADDRESS REDACTED | | Yes | BCH 0.000198612424479843<br>BTC 0.000027048992838906<br>BUSD 0.562291077740777<br>LTC 0.12085556988215b6<br>MCDAI 0.02011587165187J38<br>TUSD 0.254067414625915<br>USDC 13.5889584457827<br>XRP 26.1731501S2605 | | | BTC 0.135590025895552 |
| 3.1.040855 | ANGEL DE JESUS FLORES PARRA | ADDRESS REDACTED | | | BTC 0.0452744628068834<br>CEL 23.69985408782<br>ETH 0.32131930246373<br>LTC 0.308340867669704 | | | |
| 3.1.040856 | ANGEL DE LA TORRE GARCIA | ADDRESS REDACTED | | | BTC 0.000537972615026656 | | | |
| 3.1.040857 | ANGEL DEASON | ADDRESS REDACTED | | | MATIC 0.389787978315615 | | | |
| 3.1.040858 | ANGEL DEL CORRAL MARTINEZ | ADDRESS REDACTED | | | BNB 2.77634984545344<br>BSV 0.08082890576653d48<br>BTC 0.08968132602371d63 | | | |
| 3.1.040859 | ANGEL DI PRINZIO | ADDRESS REDACTED | | | USDT ERC20 0.467039079767298 | | | |
| 3.1.040860 | ANGEL DIAZ JR | ADDRESS REDACTED | | | ADA 1963.16271351227<br>BTC 0.00851348400178141<br>ETH 1.04322769064592 | | | |
| 3.1.040861 | ANGEL DIAZ TORRES | ADDRESS REDACTED | | | BTC 0.000000276154821268<br>MCDAI 0.34290684383377 | | | |
| 3.1.040862 | ANGEL DIMITROV | ADDRESS REDACTED | | | XRP 0.139121014236137 | | | |
| 3.1.040863 | ANGEL EDUARDO LEIVA | ADDRESS REDACTED | | | BTC 0.00120263017192750|1<br>USDT ERC20 2.080674166020D4 | | | |
| 3.1.040864 | ANGEL EDUARDO VEGA PÉREZ | ADDRESS REDACTED | | | CEL 1.08108822283669 | | | |
| 3.1.040865 | ANGEL ENRIQUE GALVEZ NIEBLA | ADDRESS REDACTED | | | BTC 0.00000694241575467 | | | |
| 3.1.040866 | ANGEL ENTIQUE DEL PERAL HOSSNE | ADDRESS REDACTED | | | CEL 1.06104366154094 | | | |
| 3.1.040867 | ANGEL ESPARZA | ADDRESS REDACTED | | | ADA 0.181533364020873<br>BAT 0.01929069574657b<br>BTC 0.043101907997223d1<br>CEL 323.030434378134<br>COMP 0.0335125406015604<br>DOT 0.0201239497287453<br>ETH 0.000643579969265154<br>MATIC 3.36773327172086<br>MCDAI 2.08406318981942<br>SNX 71.2495605611382<br>UMA 2.43340757149925<br>UNI 345.228389391I99<br>XLM 0.0041649879320937J2<br>ZEC 0.080662255216331 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Motity Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.040868 | ANGEL ESPIRITU | ADDRESS REDACTED | | | BCH 0.0449152273965851<br>BTC 2.17726690106892<br>GUSD 1285.03267955514<br>LINK 0.51455689565 7599<br>MATIC 2187.61349411371<br>USDC 21.7351466753384 | | | |
| 3.1.040869 | ANGEL ESTRADA | ADDRESS REDACTED | | | USDC 1018.67507167296 | | | |
| 3.1.040870 | ANGEL EZEQUIEL HIDALGO | ADDRESS REDACTED | | | BTC 0.0000000048579294 94 | | | |
| 3.1.040871 | ANGEL FABIAN IÑIGUEZ | ADDRESS REDACTED | | | BNB 2.21798003419885<br>BTC 0.00807306046255483<br>MCDAI 0.0117315640082314<br>USDC 142.68726287799 8<br>USDT ERC20 0.221513205801524 | | | |
| 3.1.040872 | ANGEL FACUNDO LOPEZ VILLALBA | ADDRESS REDACTED | | | XRP 0.1205899274298837 | | | |
| 3.1.040873 | ANGEL FAVELA NAVA | ADDRESS REDACTED | | | BTC 0.00000315499303211 | | | |
| | | | | | XRP 0.71197031141164 | | | |
| 3.1.040874 | ANGEL FELIPE BEJARANO PARREÑO | ADDRESS REDACTED | | | BTC 0.00013677021610563 | | | |
| 3.1.040875 | ANGEL FERNANDEZ | ADDRESS REDACTED | | | ADA 103.124061557646 | | | |
| 3.1.040876 | ANGEL FERNANDEZ BENOT | ADDRESS REDACTED | | | ADA 247.174202419588<br>BNB 0.00191629043947108<br>BTC 0.112607540363805<br>CEL 0.0119837426400772<br>ETH 0.0817627629811798<br>PAXG 0.00015258455743241 | | | |
| 3.1.040877 | ANGEL FERNÁNDEZ GUTIERREZ | ADDRESS REDACTED | | | BTC 0.0000613135056 8549<br>DOT 0.05099935882 79257<br>ETH 0.0000576134575 08607<br>USDC 0.389654972355067 | | | |
| 3.1.040878 | ANGEL FERREIRO | ADDRESS REDACTED | | | ADA 0.786400030013536<br>BNB 0.0016484903109123<br>BTC 1.28907794231399E-06<br>USDT ERC20 0.51451 7793908443 | | | |
| 3.1.040879 | ANGEL FERREIRO | ADDRESS REDACTED | | | BTC 0.0000003817414207 66<br>ETH 0.00001746640653 6347<br>MATIC 0.36840894281 9041<br>SNX 0.00715630768 87699<br>UNI 0.000051195561115 432 | | | |
| 3.1.040880 | ANGEL FIERRO | ADDRESS REDACTED | | | USDC 0.012263009705 1187 | | | |
| 3.1.040881 | ANGEL FIGUEROA | ADDRESS REDACTED | | | ADA 156.278658416297<br>BTC 0.00110343769728388<br>USDT ERC20 1177.16541600717<br>XLM 1233.03616765709<br>XRP 93.656 | | | |
| 3.1.040882 | ANGEL FIGUEROA | ADDRESS REDACTED | | | ADA 0.112871342702867<br>BTC 2.13062813314399E-06<br>MATIC 0.611876299545974 | | | |
| 3.1.040883 | ANGEL FLORES | ADDRESS REDACTED | | | AAVE 10.3751589103795<br>ADA 538.445616216799<br>BTC 0.000951384095626947<br>CEL 0.2817301146655 75<br>DOT 27.8394463415 55<br>ETC 9.76987399076 11<br>SNX 138.961682435689 | | | |
| 3.1.040884 | ANGEL FLORES | ADDRESS REDACTED | | | BTC 0.00556271531007401<br>ETH 0.50669098036082 | | | |
| 3.1.040885 | ANGEL FLOREZ | ADDRESS REDACTED | | | BTC 0.0920742803266065 | | | |
| 3.1.040886 | ANGEL FLORIAN | ADDRESS REDACTED | | | ETH 0.56219496166267 2<br>CEL 1.80594287653238<br>DOT 0.000274059165773071<br>ETH 0.00683043225505688<br>LINK 0.00000007283045436 | | | |
| 3.1.040887 | ANGEL FONG | ADDRESS REDACTED | | | AAVE 0.0160427859533812<br>BCH 0.00751628295 10111<br>DOT 0.49217797049549<br>ETC 0.0548070980727006<br>LINK 0.107474620091061<br>MATIC 7.92694818778922<br>SNX 1.20836959689532<br>USDC 14.6910407748129<br>USDT ERC20 0.763357843 24743 | | | |
| 3.1.040888 | ANGEL FORNER | ADDRESS REDACTED | | | BTC 0.0000361317220 22404<br>CEL 0.0871317311665131<br>USDC 2.8502277882 0904 | | | |
| 3.1.040889 | ANGEL FORTSON | ADDRESS REDACTED | | | BCH 0.00046893457409 2642<br>MATIC 1.02571309051308<br>XLM 0.636809604136394 | | | |
| 3.1.040890 | ANGEL FOX | ADDRESS REDACTED | | | BCH 0.0000016360328767 25 | | | |
| 3.1.040891 | ANGEL FRAGA FERNANDEZ | ADDRESS REDACTED | | | CEL 1.094353531741032 | | | |
| | | | | | BTC 0.000008951444475858 | | | |
| | | | | | CEL 0.697430551980289 | | | |
| 3.1.040892 | ANGEL FRAGOSO | ADDRESS REDACTED | | | BCH 0.00002024696740 4404<br>BTC 0.0000009234105848 03<br>ETH 0.00218687486397149<br>LTC 0.00004499906511 1856<br>SNX 0.3161315300548 88<br>USDC 0.128478571544738 | SNX 0.0009467753553272544<br>USDC 0.004 | | |
| 3.1.040893 | ANGEL FRANCO GARCIA | ADDRESS REDACTED | | | ADA 816.230222454049<br>BTC 0.040428507034071<br>DOGE 1484.75835155095<br>DOT 0.0239368763317861<br>SOL 3.201638537613<br>USDT ERC20 0.0000001961040804 945<br>XLM 30.4087347531935 | BTC 0.00256245561350615<br>USDT ERC20 0.281973723670499 | | |
| 3.1.040894 | ANGEL FUENTES | ADDRESS REDACTED | | | BTC 0.0033521286737482 | | | |
| | | | | | ETH 0.39222108456001 | | | |
| 3.1.040895 | ANGEL GALEANO ORUE | ADDRESS REDACTED | | | BNB 0.00000007121164824<br>BTC 0.0000013999001977 68<br>CEL 0.93463164565 1332<br>USDT ERC20 0.4297255282997 47 | | | |
| 3.1.040896 | ANGEL GALIANO | ADDRESS REDACTED | | | BTC 0.000000000588046022 | | | |
| 3.1.040897 | ANGEL GALLEGOS | ADDRESS REDACTED | | | CEL 1.79203429935453 | | | |
| | | | | | ETH 0.10905197415446 | | | |
| | | | | | ETH 0.9146563013306058 | | | |
| 3.1.040898 | ANGEL GALVEZ | ADDRESS REDACTED | | | ADA 414.774402248987<br>BTC 0.063693650915 1992<br>ETH 2.56904590394535<br>GUSD 886.246102090764<br>LINK 23.239727627464 4<br>MATIC 341.574766081507<br>SNX 7.48677442987167<br>USDC 1848.16527275277 | | | |
| 3.1.040899 | ANGEL GALVIS CABALLERO | ADDRESS REDACTED | | | ADA 0.0000091971254809 1<br>BTC 0.00000000573903728<br>CEL 8.04766501843924 | | | |
| 3.1.040900 | ANGEL GARCIA | ADDRESS REDACTED | | | BTC 0.00299990635593531<br>ETH 0.1800028821960 3 | | | |
| 3.1.040901 | ANGEL GARCIA | ADDRESS REDACTED | | | BTC 0.000031736085355 51<br>CEL 1.09882538965279<br>LTC 0.00063159159901425<br>XLM 0.094277021706566 | | | |
| 3.1.040902 | ANGEL GARCIA | ADDRESS REDACTED | | | AVAX 0.0123605884950 9<br>BTC 0.000013076815004254<br>ETH 0.000230694724681 4848 | BTC 0.008788025056664094 | | |
| 3.1.040903 | ANGEL GARCIA | ADDRESS REDACTED | | | BTC 0.00534407945186139<br>CEL 162.937579436604<br>MATIC 759.806695083948 | | | |
| 3.1.040904 | ANGEL GARCIA | ADDRESS REDACTED | | | ADA 30710.8766182984<br>BTC 0.0238194359424747<br>MATIC 34751.5472225221<br>XLM 49952.40377114 5 | | | |
| 3.1.040905 | ANGEL GARDUNO | ADDRESS REDACTED | | | BTC 0.00155577251936339<br>CEL 10.3164071349114<br>USDC.150 | | | BTC 0.01305657363034 86 |
| 3.1.040906 | ANGEL GARMENDIA TALLEDO | ADDRESS REDACTED | | Yes | BTC 0.0960302559818366 | | | |
| 3.1.040907 | ANGEL GARZA | ADDRESS REDACTED | | | LTC 0.00018869648689171 | LTC 1.01084468060072 | | |
| 3.1.040908 | ANGEL GASKINS | ADDRESS REDACTED | | | BTC 0.0000021540680960297<br>COMP 0.00001157704389184<br>ETC 0.0002242058663631845<br>LTC 0.000000337933061155<br>USDC 0.0158421712438696 | | | |
| 3.1.040909 | ANGEL GAUTHIER | ADDRESS REDACTED | | | AAVE 5.86666887609087<br>BTC 0.00135857837135784<br>MATIC 409.367402568534 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 1.1.040910 | ANGEL GENARO | ADDRESS REDACTED | | | BTC 0.0000000080565167132 CEL 0.51981359343894B MCDAI 1.2160478946345 USDT ERC20 0.95630027217760 | | | |
| 1.1.040911 | ANGEL GEORGIEV | ADDRESS REDACTED | | | BTC 0.03175421891973 DOT 47.8958852036345 | | | |
| 1.1.040912 | ANGEL GEORGIEV | ADDRESS REDACTED | | | CEL 1.15773253777587 | | | |
| 1.1.040913 | ANGEL GILLESPIE | ADDRESS REDACTED | | | BTC 0.00188290415850298 | | | |
| 1.1.040914 | ANGEL GOMEZ PUGA | ADDRESS REDACTED | | | ADA 0.09288423945523 BTC 0.01015288018870627 CEL 0.18990180144159 ETH 0.076542911813939 LUNC 0.76061965781687 | | | |
| 1.1.040915 | ANGEL GENARO | ADDRESS REDACTED | | | BTC 0.00584987879670649 DOT 4.19815056062995 SOL 2.92113372418787 USDC 0.37389852494097 KLM 0.07177392259155 | USDC 0.0000000031933790313 | | |
| 1.1.040916 | ANGEL GONZALEZ | ADDRESS REDACTED | | | ETH 0.00431498110717454 SNX 20.0285241873863 | | | |
| 1.1.040917 | ANGEL GONZALEZ | ADDRESS REDACTED | | | AAVE 0.10123417544409 BCH 2.05163623632403 BSV 1.11858042840111 BTC 0.05084520229190111 COMP 0.08710942500671399 DASH 1.03755919118926 ETC 0.00849942315522045 ETH 0.27844423923727727 LTC 6.83175362047948 MATIC 357.242756439564 PAXG 0.05620910943418705 SNX 5.00332724889698 ZEC 5.06544562766903 | | | |
| 1.1.040918 | ANGEL GONZÁLEZ | ADDRESS REDACTED | | | CEL 0.01434496520738841 USDT ERC20 0.65598767640643S | | | |
| 1.1.040919 | ANGEL GONZÁLEZ ANDRES | ADDRESS REDACTED | | | ADA 1279.40692311805 BTC 0.00119855098099264 CEL 42.5103912884S ETH 0.41040549363259T | | | |
| 1.1.040920 | ANGEL GREEN | ADDRESS REDACTED | | | ADA 0.2273131119605151 BAT 0.024403481760400B BCH 0.00049882362216978I BTC 0.0000340424965447 ETC 0.00465998537711659 ETH 0.00001026460280568B LINK 0.002288946079857 LTC 0.00095831613636180S MANA 0.0051281301369184T MATIC 0.5232558912582T USDC 2.86512914454318 USDT ERC20 1.63012133630274 KLM 0.09920112871136T | | | |
| 1.1.040921 | ANGEL GUARDADO | ADDRESS REDACTED | | | BTC 0.00010658538539642425 USDC 0.7650992382175196 | BTC 0.0000000049289378G | | |
| 1.1.040922 | ANGEL GUIRAO | ADDRESS REDACTED | | | BTC 0.0000001482795108667 CEL 1.25333420659338 ETC 0.005481831318350916 OMG 0.135567314391022 SGB 0.04734319782564SS | | | |
| 1.1.040923 | ANGEL GUSTAVO ALEGADO SABAN | ADDRESS REDACTED | | | XRP 0.30667216725803B | | | |
| 1.1.040924 | ANGEL GUSTAVO MAMANI | ADDRESS REDACTED | | | BTC 0.0000004929258877931 CEL 0.704694086398904 | | | |
| 1.1.040925 | ANGEL GUSTAVO MURATORE | ADDRESS REDACTED | | | BTC 0.00107217903874508 CEL 1.0952664647115G ETH 0.0001849508851549967 MCDAI 55.0692277206807 | | | |
| 1.1.040926 | ANGEL GUSTAVO ORTEGA ZHUILEMA | ADDRESS REDACTED | | | BTC 0.000718135234415089 CEL 2.12016850959682 ADA 213.329322597844 AVAX 1.41613614533974 BNB 0.889498381772704 BTC 0.0026087965788050I CEL 0.145792553185128 ETH 0.0434790691529736 SOL 3.819231843189539 USDC 0.330071815941902 | | | |
| 1.1.040927 | ANGEL GUTIERREZ | ADDRESS REDACTED | | | ETH 0.00287074878257732 | | | |
| 1.1.040928 | ANGEL GUTIERREZ | ADDRESS REDACTED | | | BTC 0.0008522518660405B USDC 41.00737013472I6 | | | |
| 1.1.040929 | ANGEL HERNANDEZ | ADDRESS REDACTED | | | CEL 55.304473117413T EOS 0.00556121160076302 SGB 463.371565500629 UNI 0.0273455584053325 USDC 0.055656709598010S XLM 0.39632914083365 XRP 1.43908664785023 ZRX 0.335092058702292 | | | |
| 1.1.040930 | ANGEL HERNANDEZ | ADDRESS REDACTED | | | BTC 0.000017091718689198 CEL 1.11751574932641 ETH 0.00044608330459082 LINK 0.889251156939443 LTC 0.00128623954795439 MATIC 35.3110423625862 SGB 0.12531430492368T USDC 0.02205283831327977 XRP 0.819729649079574 | | | |
| 1.1.040931 | ANGEL HERNANDEZ | ADDRESS REDACTED | | | AAVE 0.000840165784701B BTC 2.4647786531999SE-0B LINK 0.015305741951181 USDC 0.0032344519754414B ZEC 0.00156546970988641 | | | |
| 1.1.040932 | ANGEL HERNANDEZ | ADDRESS REDACTED | | | XRP 461.89577741540B | | | |
| 1.1.040933 | ANGEL HERNANDEZ DUARTE | ADDRESS REDACTED | | | ADA 0.330524351292941 AVAX 3.18243294296050 BTC 0.047333125328122B DOT 9.61028402868BS ETH 0.32481085048746 MATIC 253.379895163588 | | | |
| 1.1.040934 | ANGEL HERRERA | ADDRESS REDACTED | | | ETC 0.0591219584392084 | | | |
| 1.1.040935 | ANGEL HIDALGO | ADDRESS REDACTED | | | BTC 0.0000000003054262586 MCDAI 0.000010037166631435 | | | |
| 1.1.040936 | ANGEL IBARRA | ADDRESS REDACTED | | | BTC 0.0000008239782877274 ETH 0.23647589876143I4 USDC 0.01186176385129BB | | | |
| 1.1.040937 | ANGEL IGLESIAS | ADDRESS REDACTED | | | MATIC 7.429213338944424 SNX 0.106519944643206 UNI 0.02571547065511I2 | | | |
| 1.1.040938 | ANGEL IGLESIAS | ADDRESS REDACTED | | | BTC 0.0000042666631I4515 CEL 0.03966982291476633 DOT 0.01322654005699B13 LUNC 0.00330915331760884 | | | |
| 1.1.040939 | ANGEL IGLESIAS RODRÍGUEZ | ADDRESS REDACTED | | | BAT 0.000024231169948857 BTC 0.17487057664392S CEL 24.83859869542193 ETH 0.05826995768524399 MCDAI 58.3992088945038 USDC 22.882487535129 | | | |
| 1.1.040940 | ANGEL ISAAC CISNEROS ESCOBAR | ADDRESS REDACTED | | | BTC 0.00001980685023873S1 ETH 0.00019360606230738T | | | |
| 1.1.040941 | ANGEL ISAI BURRUELURIARTE | ADDRESS REDACTED | | | BTC 0.00272005049746788 DOT 0.063991016110768 ETH 0.000143713717960664 MATIC 160.353336045948 SOL 0.0103702457533013 USDC 160.830003937 | BTC 0.03082062 DOT 0.000000000042845986 MATIC 230 SOL 10.44401382907338 | | |
| 1.1.040942 | ANGEL IVAN FRANCO GARCIA | ADDRESS REDACTED | | | BTC 0.015893561870865I CEL 5.28758351726162 DOT 44.95 | | | |
| 1.1.040943 | ANGEL IVANOV GERDZHIKOV | ADDRESS REDACTED | | | BTC 0.317671210501034 | | | |
| 1.1.040944 | ANGEL JIMENEZ | ADDRESS REDACTED | | | AVAX 58.20852245210S | | | |
| 1.1.040945 | ANGEL JIMENEZ | ADDRESS REDACTED | | | CEL 0.01713411589204408 ETH 0.0000874934457887I7 LTC 0.000554553362493448 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE # | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.040946 | ANGEL JIMENEZ | ADDRESS REDACTED | | | ADA 110.65923002346<br>BTC 0.0191081216542991<br>DOT 2.6358090841261<br>ETH 0.226177363301834<br>LINK 14.582877884534<br>LTC 1.04919169090061<br>MATIC 115.367716017965<br>XLM 13.6727117281876 | | | |
| 3.1.040947 | ANGEL JOAQUIN MORALES | ADDRESS REDACTED | | | BTC 0.000001721095276991 | | | |
| 3.1.040948 | ANGEL JOSE | ADDRESS REDACTED | | | ADA 0.0000009134816721825<br>BTC 0.000000002337461278<br>KLM 0.0298370382952215 | | | |
| 3.1.040949 | ANGEL JOSE LARRIBA GUILLEN | ADDRESS REDACTED | | | ADA 0.168084047202474<br>BTC 0.000001931342512875<br>XRP 0.130328204319649 | | | |
| 3.1.040950 | ANGEL JOSE MUNOZ ZURDO | ADDRESS REDACTED | | Yes | BTC 0.052204012852216<br>CEL 18.0268014709612<br>DOT 181.822641737912<br>USDC 124.605354983535 | | | BTC 0.198454886951591 |
| 3.1.040951 | ANGEL JOSEPH VILLAMOR | ADDRESS REDACTED | | | BUSD 14.167552639167 | | | |
| 3.1.040952 | ANGEL JOY MALANYAON ESTRADA | ADDRESS REDACTED | | | ADA 0.870828426617019<br>AVAX 0.0101995935487557<br>BUSD 0.0000031747086004046<br>DOT 111.560637265024<br>ETH 3.66956113290848<br>GUSD 1.76012231535199<br>MANA 913.767032641259<br>MATIC 1490.48930059373<br>SNX 0.292019563327798<br>SOL 0.00599008869673893<br>USDC 0.270641732597115 | GUSD 0.00551999799603201<br>USDC 0.00785007758081483 | | |
| 3.1.040953 | ANGEL JUAREZ-MAIRENA | ADDRESS REDACTED | | | BTC 0.00107225617758332<br>CEL 1.09150492091972 | | | |
| 3.1.040954 | ANGEL JUNIOR FARIAS | ADDRESS REDACTED | | | GUSD 632.269915714125 | | | |
| 3.1.040955 | ANGEL KAKI | ADDRESS REDACTED | | | ETH 0.326575607661885 | | | |
| 3.1.040956 | ANGEL KAPOOR | ADDRESS REDACTED | | | BTC 0.0010253823252209<br>CEL 241.108210658694<br>MATIC 110.068837900307 | | | |
| 3.1.040957 | ANGEL KRAMER | ADDRESS REDACTED | | | ADA 8.48167828833944 | | | |
| 3.1.040958 | ANGEL KWOK YEN IP | ADDRESS REDACTED | | | BTC 0.00074215344561231<br>CEL 183.609178871944<br>ETH 5.22855901938295 | | | |
| 3.1.040959 | ANGEL LABOY | ADDRESS REDACTED | | | ADA 1898.24920531778<br>BTC 0.306622266574319<br>USDC 552.015990012 | | | |
| 3.1.040960 | ANGEL LAI | ADDRESS REDACTED | | | BTC 0.005019781971704999<br>CEL 46.378714242132<br>TCAD 598.602784257242 | | | |
| 3.1.040961 | ANGEL LAM | ADDRESS REDACTED | | | BTC 0.0010667638248963<br>ETH 0.53898123273834 | | | |
| 3.1.040962 | ANGEL LARA | ADDRESS REDACTED | | | ADA 4132.30805607721<br>BTC 0.0134157307576247<br>MATIC 3295.16486901634<br>SOL 29.5283032591302<br>USDT ERC20 2301.95374896915 | | | |
| 3.1.040963 | ANGEL LARA HERBERT | ADDRESS REDACTED | | | BTC 0.0000011187249915<br>BUSD 0.34896768149837 | | | |
| 3.1.040964 | ANGEL LASSALLE | ADDRESS REDACTED | | | BTC 0.00199321509287211<br>MATIC 10.1976858642425 | | | |
| 3.1.040965 | ANGEL LAZAROV | ADDRESS REDACTED | | | BNB 0.0410397593819546<br>BTC 0.0038473655671257<br>DOT 1.20059718993312<br>ETC 0.314258488308565<br>ETH 0.72129010898969<br>SOL 0.0300808086108421<br>ZEC 0.0574479199292236 | | | |
| 3.1.040966 | ANGEL LEAL | ADDRESS REDACTED | | | BTC 0.00161992<br>CEL 1.97856564338665<br>ETH 0.0715843467920 | | | |
| 3.1.040967 | ANGEL LEGER | ADDRESS REDACTED | | | ADA 43.636400617503<br>MATIC 202.116117033111<br>SNX 1.61364584173248 | | | |
| 3.1.040968 | ANGEL LEIVA | ADDRESS REDACTED | | | BTC 0.00227704765111982<br>CEL 0.0448428671761014 | | | |
| 3.1.040969 | ANGEL LEIVA | ADDRESS REDACTED | | | BTC 0.00227704765111982<br>CEL 0.0448421028219488 | | | |
| 3.1.040970 | ANGEL LEIVA | ADDRESS REDACTED | | | BTC 0.00227482183489016<br>CEL 0.0448383134364208 | | | |
| 3.1.040971 | ANGEL LEIVA | ADDRESS REDACTED | | | BTC 0.00113706469447204<br>CEL 0.0448363738806631 | | | |
| 3.1.040972 | ANGEL LEIVA | ADDRESS REDACTED | | | BTC 0.00227704765111982<br>CEL 0.0448420238909754 | | | |
| 3.1.040973 | ANGEL LEIVA | ADDRESS REDACTED | | | BTC 0.00227704765111982<br>CEL 0.0448410119488241 | | | |
| 3.1.040974 | ANGEL LEIVA | ADDRESS REDACTED | | | BTC 0.00227704765111982<br>CEL 0.0448399156781603 | | | |
| 3.1.040975 | ANGEL LEIVA | ADDRESS REDACTED | | | BTC 0.00227482183489016<br>CEL 0.0448381019407496 | | | |
| 3.1.040976 | ANGEL LEIVA | ADDRESS REDACTED | | | BTC 0.00227482183489016<br>CEL 0.0448381019407465 | | | |
| 3.1.040977 | ANGEL LEIVA | ADDRESS REDACTED | | | BTC 0.00227482183489016<br>CEL 0.0448374701512948 | | | |
| 3.1.040978 | ANGEL LEOBALDO CAMPOS | ADDRESS REDACTED | | | BTC 0.00000000677770358<br>CEL 0.02243812606796 | | | |
| 3.1.040979 | ANGEL LEON | ADDRESS REDACTED | | | ADA 598.375696<br>BTC 0.00118386638224561<br>CEL 7.2287896267336 | | | |
| 3.1.040980 | ANGEL LIBRETTO | ADDRESS REDACTED | | | BTC 0.000000887564644488 | | | |
| 3.1.040981 | ANGEL LÓPEZ CARNERO | ADDRESS REDACTED | | | BTC 0.129689327905259 | | | |
| 3.1.040982 | ANGEL LOZANO | ADDRESS REDACTED | | | AAVE 0.000810178434201118<br>ADA 0.00250725136036248<br>BAT 0.0819799389190644<br>DOT 0.0474009175656377<br>COMP 0.000733097043462077<br>ETH 0.0000021420896573558<br>LINK 0.0224768373952027<br>UNI 0.0079794663533923<br>USDC 0.125713016905595<br>XLM 0.273702316057675 | ADA 0.000000225407794224<br>BTC 0.0774135977776426<br>USDC 5024.2789483577 | | |
| 3.1.040983 | ANGEL LUDENA BLAKE | ADDRESS REDACTED | | | CEL 30.3149126619237<br>SNX 247.242<br>USDC 0.00731535311903871 | | | |
| 3.1.040984 | ANGEL LUGO | ADDRESS REDACTED | | | ADA 0.384353817594271<br>BTC 0.000011761740160484<br>CEL 0.360462327382424<br>ETH 0.000010227245209184<br>KNC 0.0294283500883143<br>LINK 0.0125836665824522<br>LTC 0.00293981455315592<br>MATIC 0.759216360879625<br>TUSD 0.610002319717219<br>USDC 1.26911178240947 | | | |
| 3.1.040985 | ANGEL LUIS ADAN DAGANZO | ADDRESS REDACTED | | | BNB 0.00264061210694159<br>BTC 0.0700667559348 | | | |
| 3.1.040986 | ANGEL LUIS CHACON | ADDRESS REDACTED | | | BTC 0.000000002907192573<br>CEL 0.0966268668949915 | | | |
| 3.1.040987 | ANGEL LUIS III VALLE | ADDRESS REDACTED | | | ADA 10523.2013688121<br>BTC 0.00108506592348782<br>ETH 23.6548605686046<br>MATIC 212.712039405865<br>XRP 326.39772 | | BTC 1.00150523<br>XRP 4928.184192 | |
| 3.1.040988 | ANGEL LUIS LOPEZ GONZALEZ | ADDRESS REDACTED | | | ADA 1805.644418<br>BTC 0.0554531511301755<br>CEL 21.216937638731<br>DOT 45.615786273149<br>ETH 1.54436604209076 | | | |
| 3.1.040989 | ANGEL LUIS MARMOL | ADDRESS REDACTED | | | USDC 0.0246056119221299 | | | |
| 3.1.040990 | ÁNGEL LUIS QUESADA NIETO | ADDRESS REDACTED | | | BTC 0.0000565591568556761<br>CEL 33.9303712150596<br>DOT 55.6185125179429<br>ETH 0.0002910295027984426<br>LUNC 12.27437271999903<br>MANA 169.2872266731 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.040991 | ANGEL LUIS QUINTERO | ADDRESS REDACTED | | | BTC 0.0009006017296472836<br>USDT ERC20 3.75345251816471 | | | |
| 3.1.040992 | ANGEL LUNA | ADDRESS REDACTED | | | CEL 1.09941500998105<br>LTC 0.00009540073924166 | | | |
| 3.1.040993 | ANGEL LYUDMILOV ZGUROV | ADDRESS REDACTED | | | BTC 0.0022156245845.7099<br>CEL 1.78716185016387<br>LTC 6.099 | | | |
| 3.1.040994 | ANGEL MAE CATADMAN | ADDRESS REDACTED | | | CEL 1.25607220283039<br>ETH 0.01872 | | | |
| 3.1.040995 | ANGEL MALDONADO | ADDRESS REDACTED | | | MATIC 289.070250096691 | | | |
| 3.1.040996 | ANGEL MALDONADO MARTÍN | ADDRESS REDACTED | | | ADA 830.402202373288<br>BTC 0.0000209894996310442<br>CEL 2.487366105076.57<br>DOT 50.0086123784172<br>ETH 0.586490810758.35<br>USDC 0.208383522058571 | | | |
| 3.1.040997 | ANGEL MANIER | ADDRESS REDACTED | | | USDC 0.00510295010668854 | | | |
| 3.1.040998 | ANGEL MANNION | ADDRESS REDACTED | | | BTC 1.00166692811587<br>ETH 15.711128600941.8<br>MATIC 542.246661075567<br>USDC 0.0304841126752397 | | | |
| 3.1.040999 | ANGEL MARC MALLARE SORIANO | ADDRESS REDACTED | | | USDT ERC20 32.435785926480.8 | | | |
| 3.1.041000 | ANGEL MARIO AGUILERA | ADDRESS REDACTED | | | ETH 5.98912325798121 | ADA 5000.36745<br>ETH 0.0467250272385.87 | | |
| 3.1.041001 | ANGEL MARRERO | ADDRESS REDACTED | | | BAT 104.00316412471<br>BTC 1.14226910749323<br>ETH 0.19729985441.2378<br>ETH 0.964516434080505<br>LINK 28.8738184835242<br>MATIC 40.2742539497751<br>OMG 6.6468416157928.5<br>UNI 52.2580849852791<br>USDC 3.47188154601684 | | | |
| 3.1.041002 | ANGEL MARRERO | ADDRESS REDACTED | | | BTC 0.0000201919719617.82<br>USDC 0.9702523592210.5 | | | |
| 3.1.041003 | ANGEL MARTIN | ADDRESS REDACTED | | | BTC 0.00003363116929581.5<br>ETH 0.000771016581663836<br>LINK 0.00592349820529.61<br>USDC 0.0011064339425069.6 | | | |
| 3.1.041004 | ANGEL MARTINEZ | ADDRESS REDACTED | | | BCH 1.18787621955451<br>BTC 0.101074551464204<br>LTC 7.40458487541507 | | | |
| 3.1.041005 | ANGEL MARTINEZ | ADDRESS REDACTED | | | CEL 1 | | | |
| 3.1.041006 | ANGEL MARTINEZ | ADDRESS REDACTED | | | BTC 0.000001373518078182<br>ETH 0.000017645467944173 | | | |
| 3.1.041007 | ANGEL MARTINEZ | ADDRESS REDACTED | | | USDC 20 | | | |
| 3.1.041008 | ANGEL MARTINEZ MARTINEZ | ADDRESS REDACTED | | | BTC 0.000913171353578172<br>CEL 0.27148790680782<br>ETH 0.23286101168948 | | | |
| 3.1.041009 | ANGEL MARVJOHE MANNEH | ADDRESS REDACTED | | | | BTC 0.00012884 | | |
| 3.1.041010 | ANGEL MASON | ADDRESS REDACTED | | | BTC 0.000523461903189966 | | | |
| 3.1.041011 | ANGEL MAYO | ADDRESS REDACTED | | | ADA 26.2929983215791<br>BTC 0.000143935985223927<br>LTC 0.663472729425288<br>XLM 231.096715710003 | | | |
| 3.1.041012 | ANGEL MEJIA | ADDRESS REDACTED | | | BTC 0.000003140561148009 | | | |
| 3.1.041013 | ANGEL MEJIAS | ADDRESS REDACTED | | | ADA 0.0049468221821.61<br>BTC 5.29064202541999007<br>DOT 5.24148306784506<br>ETH 0.069974210647.6269<br>MATIC 51.8734626434437<br>SNX 0.00001449905691325<br>SOL 0.000000849061037606<br>USDC 0.000102563980141983 | SNX 0.008639262605182.22<br>SOL 0.00009609289123433.72<br>USDC 0.118222409035658 | | |
| 3.1.041014 | ANGEL MENDEZ | ADDRESS REDACTED | | | MATIC 13.2806882385656 | | | |
| 3.1.041015 | ANGEL MENDEZ | ADDRESS REDACTED | | | BTC 0.189761495667.04<br>ETH 7.73752257764198 | | | |
| 3.1.041016 | ANGEL MENDEZ | ADDRESS REDACTED | | | BTC 0.24991427823081<br>ETH 0.001764.7479024.1 | | | |
| 3.1.041017 | ANGEL MENDEZ | ADDRESS REDACTED | | | ETH 0.14640938453637.3<br>LINK 1.70140157909795 | | | |
| 3.1.041018 | ANGEL MENDEZ-PEREZ | ADDRESS REDACTED | | Yes | BTC 0.000121965025659406 | BTC 0.04768887957212.54<br>BTC 0.000001107201275.1<br>DOT 0.027553886583.1495<br>ETH 0.0001404349783297474<br>MATIC 0.11683695241472.8<br>USDC 0.21039607676449.4 | | BTC 1.05067244147269 |
| 3.1.041019 | ANGEL MENDOZA SANCHEZ | ADDRESS REDACTED | | | ADA 0.08953710202456.11<br>BNB 0.00077769307123890.9<br>BTC 0.0023354929069583<br>USDC 0.645513263798881 | | | |
| 3.1.041020 | ANGEL MENENDEZ CARABALLO | ADDRESS REDACTED | | | ETH 0.0000034456918237.84<br>USDC 0.010565814305665.2 | | | |
| 3.1.041021 | ANGEL MENJIVAR | ADDRESS REDACTED | | | BTC 0.000026355785153218<br>CEL 1.11472048513429 | BTC 0.0000000457968064 | | |
| 3.1.041022 | ANGEL MERCHANT JR | ADDRESS REDACTED | | | ETH 0.0000032439448.45295<br>ETH 0.0010129713260.6060.7 | | | |
| 3.1.041023 | ANGEL MESEGUER PIQUERAS | ADDRESS REDACTED | | | ETH 0.0101126043259.0314<br>BTC 0.00077664027899.5282<br>CEL 0.858528734768463 | | | |
| 3.1.041024 | ANGEL MICIEL OSUNA DURAN | ADDRESS REDACTED | | | USDC 0.000000917270768435 | | | |
| 3.1.041025 | ANGEL MILLER | ADDRESS REDACTED | | | BTC 0.00052678126356567.0<br>BTC 0.000151506620219866 | | | |
| 3.1.041026 | ANGEL MIRANDA | ADDRESS REDACTED | | | LTC 0.01991963929752506<br>ADA 88.8346730558897<br>DOT 13.8125801391856<br>MATIC 284.875136841.6<br>XLM 0.10028159040.7035 | | | |
| 3.1.041027 | ANGEL MITCHELL | ADDRESS REDACTED | | | BTC 0.01402221978475.49<br>ETH 1.37063498407902<br>USDC 4.79152214448864 | USDC 0.0000009836902716.1 | | |
| 3.1.041028 | ANGEL MITOV | ADDRESS REDACTED | | | BTC 0.012650477983431.2<br>CEL 0.00040661703018046 | | | |
| 3.1.041029 | ANGEL MOLINA PEÑAS | ADDRESS REDACTED | | | BNB 0.008144397785060.82<br>BTC 0.00203692162838468<br>LTC 0.000127738408003414 | | | |
| 3.1.041030 | ANGEL MOLLOV | ADDRESS REDACTED | | | BNB 0.00061582979695.79<br>BTC 0.000000186420892886<br>CEL 4.0505841601817.3<br>DOGE 0.14613581745759.9<br>XRP 0.236369985548701 | | | |
| 3.1.041031 | ANGEL MONGAY HERNANDO | ADDRESS REDACTED | | | ADA 66.2644191816883<br>BTC 0.055790245054026<br>CEL 1.05727471462866<br>ETH 0.055476143306.1908 | | | |
| 3.1.041032 | ANGEL MONTALVO | ADDRESS REDACTED | | | ADA 5136715527799.33<br>AVAX 151.267698396901<br>BTC 0.05595996014842<br>ETH 8.32090175843573<br>MATIC 55163.1433774455<br>USDC 567.096888833955 | AVAX 6.3635331283373 | | |
| 3.1.041033 | ANGEL MONTERROSA | ADDRESS REDACTED | | | BTC 0.00003047232488949<br>ETH 9.35092849928.11<br>MANA 0.06633301247082.34<br>USDC 0.0001513565956526 | | | |
| 3.1.041034 | ANGEL MOON | ADDRESS REDACTED | | | BTC 0.032512124772148<br>ETH 0.246789312497806<br>LINK 40.546134230915<br>MATIC 645.302285416056 | | | |
| 3.1.041035 | ANGEL MORALEDA | ADDRESS REDACTED | | | BTC 0.002244985437198174<br>CEL 6942.33188305041<br>ETH 2.93654410101813<br>SNX 219.059273322888<br>USDC 21384.9519922411<br>USDT ERC20 4091.23483013916 | | | |
| 3.1.041036 | ANGEL MORALES | ADDRESS REDACTED | | | BTC 0.008859908933685.1 | | | |
| 3.1.041037 | ANGEL MORALES | ADDRESS REDACTED | | | BTC 0.00276108293028041<br>USDT ERC20 2.09667531812116 | | | |
| 3.1.041038 | ANGEL MORALES CABAN | ADDRESS REDACTED | | | AVAX 0.04554038431622681<br>CEL 4.24089441650333<br>ETH 0.035577333844140.4 | | | |

Non-Worthy Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.041039 | ANGEL MORENO | ADDRESS REDACTED | | | BTC 0.000001148175124082<br>ETH 0.000189026020886249<br>LINK 0.00759115049001744 | | | |
| 3.1.041040 | ANGEL MORENO ROMERO | ADDRESS REDACTED | | | BTC 0.22140083813589 | | | |
| 3.1.041041 | ANGEL MOSQUERA | ADDRESS REDACTED | | | CEL 1 | | | |
| 3.1.041042 | ANGEL MUNOZ | ADDRESS REDACTED | | | BTC 0.00117618244436301<br>USDC 0.00747478606181767 | | | |
| 3.1.041043 | ANGEL MURILLO | ADDRESS REDACTED | | | BTC 0.000002821861881859<br>CEL 4.898318057902277<br>MCDAI 0.65715 | | | |
| 3.1.041044 | ANGEL NAVARRETE CUEVAS | ADDRESS REDACTED | | | ADA 663.790761<br>AVAX 0.106156222774647<br>BTC 0.000000008038906352<br>CEL 12.408600767037S<br>LINK 9.752<br>MATIC 11535.7664590654<br>XLM 219.7516286<br>XRP 574.4 | | | |
| 3.1.041045 | ANGEL NAVARRO | ADDRESS REDACTED | | | BTC 0.000000005522280172<br>CEL 0.7622747185 1482<br>ETH 0.08160068180263SS<br>LTC 0.0000000001936200 4<br>MCDAI 0.21506<br>USDT ERC20 0.318017227396057 | | | |
| 3.1.041046 | ANGEL NEGRETE | ADDRESS REDACTED | | | BTC 0.000004341088111122<br>CEL 0.0382424917201211<br>ETH 0.000035047526054282 | | | |
| 3.1.041047 | ANGEL NELSON SIERRA CORTES | ADDRESS REDACTED | | | BTC 0.066022774228156B<br>ETH 0.577440423333586<br>LINK 5.217390768004SS | | | |
| 3.1.041048 | ANGEL NG | ADDRESS REDACTED | | | CEL 0.003239347864138892<br>USDC 0.029615549568773B<br>USDT ERC20 1.117006142645S | | | |
| 3.1.041049 | ANGEL NGUYEN VAN HO | ADDRESS REDACTED | | | BTC 0.009549893872997331<br>CEL 497.549477526412<br>COMP 0.08043731<br>EOS 88.5348<br>ETH 6.0919458996598BE-05<br>LINK 346.124562157714<br>SGB 10688.020318187B<br>USDC 12.390151691856 4<br>USDT ERC20 52.16418227251 13<br>XLM 2211.0765917668S<br>XRP 10974.14609783 96<br>ZEC 0.000000006735568895 | | | |
| 3.1.041050 | ANGEL NOLASCO SERRANO | ADDRESS REDACTED | | | BCH 0.029484171885358 3<br>BTC 0.000320242318514585<br>CEL 3.071139658429 47<br>ETH 0.0209460408056958<br>LTC 0.10909680811987<br>TUSD 1.0875824636742 9<br>USDT ERC20 13.05098954609 15 | | | |
| 3.1.041051 | ANGEL NONOV | ADDRESS REDACTED | | | BTC 0.000000014263471 28 | | | |
| 3.1.041052 | ANGEL NUÑEZ GRASSAL | ADDRESS REDACTED | | | USDC 0.0369216382340 64<br>BTC 0.001669357498137 4<br>CEL 8.24336948022485<br>DOT 4.2091602050190 2<br>ETH 0.219395832243 07<br>LINK 4.57232942103004<br>LTC 0.0000000049040646 084<br>MATIC 16.3547533494646 | | | |
| 3.1.041053 | ANGEL OBERTO | ADDRESS REDACTED | | | LINCH 238.91517929747S<br>BCH 1.38848704531299<br>BSV 0.72696358779806<br>BTC 0.141513736510513<br>DOT 118.026609273319<br>ETC 25.314440795306 9<br>ETH 11.4127012663199<br>LTC 3.14745901494045<br>MATIC 1636.14534633014<br>XRP 260.754127<br>ZEC 0.657080611207055 | | | |
| 3.1.041054 | ANGEL OJEDA | ADDRESS REDACTED | | | BTC 0.001047216861726 39<br>DOT 128.461731502387 | | | |
| 3.1.041055 | ANGEL OLAYO | ADDRESS REDACTED | | | ADA 88.741137994921S<br>ETH 0.0000587208889S7943 | | | |
| 3.1.041056 | ANGEL OLIVIERI | ADDRESS REDACTED | | | BTC 0.000000756703701694<br>ETH 0.000224383447973119<br>LINK 0.00338133747319S4<br>LTC 0.0009020046553972S4<br>MANA 0.22456426789924B<br>SNX 0.003237496448312 62<br>XLM 0.006870690275244 41<br>XRP 0.00000036124285787 4 | | | |
| 3.1.041057 | ANGEL OO | ADDRESS REDACTED | | | CEL 0.01312947828S1543<br>LUNC 1.074847907346 77 | | | |
| 3.1.041058 | ANGEL ORTA | ADDRESS REDACTED | | | BTC 0.000000104277952953B<br>USDC 0.79349115410S79 | USDC 0.000000984154410177 | | |
| 3.1.041059 | ANGEL ORTIZ | ADDRESS REDACTED | | | BTC 1.77334724831429E-05 | | BTC 0.0000000008888119126 | |
| 3.1.041060 | ANGEL ORTIZ | ADDRESS REDACTED | | | ADA 0.10710045062081 8<br>BTC 0.0006009143006S0009<br>DOT 3.79946390039886<br>ETH 0.3614573845360S4 | | | |
| 3.1.041061 | ANGEL ORTIZ | ADDRESS REDACTED | | | BTC 0.0056072339794485 3<br>ETH 0.08641245200999 8<br>LINK 0.87212748666969 | | | |
| 3.1.041062 | ANGEL OSHITA | ADDRESS REDACTED | | | BTC 0.00000000362927442<br>USDC 0.53306488393956 4 | | | |
| 3.1.041063 | ANGEL OTERO | ADDRESS REDACTED | | | USDC 1038.28868545701 | | | |
| 3.1.041064 | ANGEL PADILLA | ADDRESS REDACTED | | | BTC 0.00000203000991909S<br>BUSD 0.744460653736651 | | | |
| 3.1.041065 | ANGEL PADILLA | ADDRESS REDACTED | | | BTC 0.000001159491869912<br>MCDAI 0.634886698166936 | | | |
| 3.1.041066 | ANGEL PADILLA | ADDRESS REDACTED | | | BTC 0.000024351108718669<br>CEL 0.14097115661305 3<br>ETH 0.00163335879038 31<br>LINK 0.00473581942648174<br>MATIC 6.1792045290311S<br>SNX 0.10279684269488 1 | | | |
| 3.1.041067 | ANGEL PALACIOS | ADDRESS REDACTED | | | ADA 108.1582379966 32<br>BTC 0.393712709161229<br>ETH 2.065416729234B<br>USDC 4755688181B | | | |
| 3.1.041068 | ANGEL PARK | ADDRESS REDACTED | | | ETH 0.00014304206596631 | | | |
| 3.1.041069 | ANGEL PARRISH | ADDRESS REDACTED | | | BTC 0.000007959843693006 | | | |
| 3.1.041070 | ANGEL PEDRAZA | ADDRESS REDACTED | | | BTC 0.0236244116884813 | | | |
| 3.1.041071 | ANGEL PERALTA | ADDRESS REDACTED | | | BTC 0.667090268742S<br>ETH 1.0567550381800 3 | | | |
| 3.1.041072 | ANGEL PEREZ | ADDRESS REDACTED | | | BNT 0.039831269911227 4<br>CEL 2.44632191815459<br>MATIC 1.93029863785041 | | | |
| 3.1.041073 | ANGEL PEREZ | ADDRESS REDACTED | | | ETH 11.8690577348908<br>USDC 5665.8018418030 9 | | | |
| 3.1.041074 | ANGEL PEREZ | ADDRESS REDACTED | | | BTC 0.00000357578016351 07 | | | |
| 3.1.041075 | ANGEL PEREZ | ADDRESS REDACTED | | | BTC 0.204452901906798<br>BUSD 385.97781618367 4<br>ETH 0.032428760S267522 | | | |
| 3.1.041076 | ANGEL PEREZ | ADDRESS REDACTED | | | CEL 1.130685081S096 | | | |
| 3.1.041077 | ANGEL PINO DOMINGUEZ | ADDRESS REDACTED | | | ADA 8302.51954299446<br>BTC 0.0016322983815014S<br>ETH 3.24194781273631<br>MATIC 14181.174597646 | | | |
| 3.1.041078 | ANGEL PORTILLO | ADDRESS REDACTED | | | ETH 0.006560844691593897S | | | |
| 3.1.041079 | ANGEL PUERTAS | ADDRESS REDACTED | | | BTC 0.00000128635226234 66 | | | |
| 3.1.041080 | ANGEL QUEZADA | ADDRESS REDACTED | | | AAVE 1.14504708149284<br>BTC 0.039588246B6166<br>LINK 5.558896940655S<br>MANA 68.5273803693203<br>UNI 0.4089121179055123 | | | |
| 3.1.041081 | ANGEL R TORRES | ADDRESS REDACTED | | | BTC 0.0023890642362985 | | | |
| 3.1.041082 | ANGEL RAEV | ADDRESS REDACTED | | | BTC 0.000000004030081 38<br>CEL 0.092959073433503S<br>LTC 0.000082585997521368 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.041083 | ANGEL RAMIREZ | ADDRESS REDACTED | | | BTC 0.00000001560675741 6<br>CEL 1.05170130254224 | | | |
| 3.1.041084 | ANGEL RAMIREZ | ADDRESS REDACTED | | Yes | BTC 0.00857589915563235<br>ETH 0.02162789663903807<br>PAX 0.71027990352936 1 | | | BTC 0.01407665811173294 |
| 3.1.041085 | ANGEL RAMIREZ | ADDRESS REDACTED | | | ADA 856.602777772461<br>BTC 0.00198415446031821<br>ETH 1.05867139356595<br>MATIC 163.07803483930 6 | | | |
| 3.1.041086 | ANGEL RAMON MARTINEZ ABENGOZAR | ADDRESS REDACTED | | | BTC 0.00363685752364 09 | | | |
| 3.1.041087 | ANGEL RAMOS | ADDRESS REDACTED | | | BTC 0.00010531268364022 5<br>CEL 48.95529389141 22<br>ETH 0.00045000520189358 | | | |
| 3.1.041088 | ANGEL RASCON | ADDRESS REDACTED | | | MCDAI 85.58663856711 88<br>BTC 1.97200748354539E-05<br>ETH 0.00001869774798654 8 | | BTC 0.00000000419353546<br>ETH 0.02772585267245005 | |
| 3.1.041089 | ANGEL REFAMONTE | ADDRESS REDACTED | | | BTC 0.06120480095889 44<br>CEL 166.57702906752 6<br>ETH 1.45030707329983<br>MATIC 326.1485<br>XRP 47.85185 | | | |
| 3.1.041090 | ANGEL REVELS | ADDRESS REDACTED | | | BTC 0.00130320487720 08<br>USDC 412.50514417725 7 | | | |
| 3.1.041091 | ANGEL REYES | ADDRESS REDACTED | | | ADA 0.21463704212145 8<br>MATIC 0.41994230778534 5 | | | |
| 3.1.041092 | ANGEL RIBERA | ADDRESS REDACTED | | | BTC 0.01254840058918 33 | | | |
| 3.1.041093 | ANGEL RICARDO MORAGARCIA | ADDRESS REDACTED | | | | BTC 0.0055985 8 | | |
| 3.1.041094 | ANGEL RICO | ADDRESS REDACTED | | | BTC 0.00002830434477459 9<br>ETH 0.39360193574945 8 | | | |
| 3.1.041095 | ANGEL RIOS | ADDRESS REDACTED | | | BTC 0.01517627422214 89<br>DASH 0.35938831326201 1<br>DOT 65.54968410314 64<br>ETC 1.76283432832013<br>USDC 150.100329004701 | | | |
| 3.1.041096 | ANGEL RIOS CRUZ | ADDRESS REDACTED | | | ADA 24.710370427830 3<br>MATIC 27.85156839730 4 | | | |
| 3.1.041097 | ANGEL RODRIGUEZ | ADDRESS REDACTED | | | BTC 0.00008359303304837<br>CEL 1.11424305729132<br>ETH 0.00001096899977720 5<br>SGB 0.46078224380382 9<br>USDC 0.66693049518619 1<br>XRP 3.01415602349173 | | | |
| 3.1.041098 | ANGEL RODRIGUEZ | ADDRESS REDACTED | | | XLM 209.158792047941<br>XRP 159.950341 | | | |
| 3.1.041099 | ANGEL RODRIGUEZ | ADDRESS REDACTED | | | ADA 5.20352544185713<br>BTC 0.00061990062906434 7<br>DOT 2.21471149725681<br>ETH 0.01367948804333107<br>MATIC 8.0434129741175 | | | |
| 3.1.041100 | ANGEL RODRIGUEZ | ADDRESS REDACTED | | | ADA 418.203205487709<br>BTC 0.03680214023820 95<br>COMP 0.01438621506032 7<br>DOT 3.54903101223010 9<br>ETH 0.02461061761813 48<br>LINK 3.66951195457 58<br>LUNC 1.01585438055368<br>MANA 7.71533826143997<br>MATIC 125.11323510351 3<br>UNI 5.07435668511517<br>XLM 39.3000 5668643702<br>XRP 128.1078 | | | |
| 3.1.041101 | ANGEL RODRIGUEZ | ADDRESS REDACTED | | | CEL 1943.84900836727<br>ETH 2.18661488852614<br>MCDAI 0.02147012284052<br>SNX 0.03625876153257 16<br>UNI 0.00531847201813283 | | | |
| 3.1.041102 | ANGEL RODRIGUEZ | ADDRESS REDACTED | | | ADA 3660.76074445 66<br>BTC 0.08073088556983 68<br>CEL 163.89276825663<br>ETH 0.36593104286844 4<br>MCDAI 203.91959429913 | | | |
| 3.1.041103 | ANGEL RODRIGUEZ | ADDRESS REDACTED | | | BTC 0.00000090307204553 1<br>BUSD 0.3912839202 79664<br>CEL 0.02885679583133033<br>MCDAI 0.13971878415631 4 | | | |
| 3.1.041104 | ANGEL RODRIGUEZ | ADDRESS REDACTED | | | BTC 0.20521598344586 6<br>ETH 2.88225157870635<br>USDC 747.975670383233 | | | |
| 3.1.041105 | ANGEL RODRIGUEZ VELEZ | ADDRESS REDACTED | | | DOT 0.00721547718586486<br>MATIC 0.18336720304426<br>XLM 0.07752880784815 18 | | | |
| 3.1.041106 | ANGEL ROJAS | ADDRESS REDACTED | | | BTC 0.00123565087520232<br>USDC 2570.56849450962 | | | |
| 3.1.041107 | ANGEL ROJO MARIJUAN | ADDRESS REDACTED | | | BTC 0.52070173906306<br>DASH 1.23882687406007 | | | |
| 3.1.041108 | ANGEL ROLDAN | ADDRESS REDACTED | | | BTC 0.00013990243484100 4<br>CEL 1.09945000998105<br>ETH 0.01266111418827 6<br>LTC 0.00113227289000276 | | | |
| 3.1.041109 | ANGEL ROMERO | ADDRESS REDACTED | | | BTC 0.00389194025168047<br>ETH 0.04420994932321 06<br>LINK 5.82927169113041<br>LTC 0.05742065827442 92 | | | |
| 3.1.041110 | ANGEL ROMERO | ADDRESS REDACTED | | | BTC 0.00016287288105911 7<br>ETH 0.00041112233980780 2<br>LINK 14.728995170102 2<br>LTC 7.48287636210252 | | BTC 0.00000000327604469 8 | |
| 3.1.041111 | ANGEL ROMERO | ADDRESS REDACTED | | | MCDAI 0.14191011424252 3<br>USDT ERC20 0.00043402819765086 3 | | | |
| 3.1.041112 | ANGEL ROSADO | ADDRESS REDACTED | | | CEL 1.08720113211093 | | | |
| 3.1.041113 | ANGEL ROSARIO | ADDRESS REDACTED | | | ETH 0.14336108412647 | | | |
| 3.1.041114 | ANGEL ROSE SUANO | ADDRESS REDACTED | | | XRP 27.2709595653528 | | | |
| 3.1.041115 | ANGEL RUBIO PEREZ | ADDRESS REDACTED | | | BTC 0.00052858162835157<br>BUSD 234.386422330037<br>CEL 0.54224517515168 7 | | | |
| 3.1.041116 | ANGEL RUIZ | ADDRESS REDACTED | | | BTC 0.56896081688599 1<br>CEL 309.964469806608<br>ETH 0.00476274886101484<br>USDC 203.656119633778 | | | |
| 3.1.041117 | ANGEL SALAS | ADDRESS REDACTED | | | AAVE 0.00515740132277909<br>BTC 0.00000749043414092 9<br>DOT 13.3233477084612<br>ETH 1.02847544213299E-06<br>LTC 0.00421674024500883<br>MATIC 0.80325668127328 8<br>SNX 0.07030108827436 54<br>XRP 0.00000093528187857 6 | | | |
| 3.1.041118 | ANGEL SALCEDA OSORIO | ADDRESS REDACTED | | | BSV 0.02867421860189 51<br>BTC 0.00025768759247904 4<br>CEL 0.00796723061032951 | | | |
| 3.1.041119 | ANGEL SALDANA | ADDRESS REDACTED | | | BAT 167.53404300786 5<br>BCH 1.25356287520055<br>CEL 301.555581121578<br>DASH 14.5038538761847<br>EOS 36.192400590500 3<br>ETC 0.00508954006613 24<br>LINK 0.01597548288815 85<br>OMG 12.775340009 7920 5<br>SNX 86.0481419893943<br>XLM 4196.040432504538<br>XRP 161.17710840295<br>ZEC 1.22745031745 63 | | | |
| 3.1.041120 | ANGEL SANCHEZ | ADDRESS REDACTED | | | BTC 0.00000039660231053 4<br>CEL 0.07322081484862451<br>ETH 0.09694429450913 88<br>MATIC 0.00893705693551759 | | | |
| 3.1.041121 | ANGEL SANCHEZ | ADDRESS REDACTED | | | MATIC 0.69307220198018 2<br>USDC 0.12247988426118<br>XLM 0.10554175770129 5<br>XRP 0.00000508072285019 9 | | | |
| 3.1.041122 | ANGEL SANCHEZ | ADDRESS REDACTED | | | BTC 0.11695100755559 6<br>MATIC 81.7048334706606 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.041123 | ANGEL SANCHEZ | | | | BTC 0.0020000513632845395<br>USDC 0.0028445953755085 | BTC 0.0000227111140046<br>USDC 0.00000040714015021 | | |
| 3.1.041124 | ANGEL SANCHEZ PRADO | ADDRESS REDACTED | | | ADA 1754.311523330004<br>AVAX 1.5050890511265<br>BTC 0.09411196403206773<br>DOT 0.010724105973418<br>ETH 1.271493481186<br>LTC 0.000227023606293926<br>MATIC 284.4950934165196<br>SNX 0.044314856470203<br>USDC 0.00538034570337B2 | | | |
| 3.1.041125 | ANGEL SANDOVAL | ADDRESS REDACTED | | | UNI 0.028994862662936 | | | |
| 3.1.041126 | ANGEL SANTIAGO | ADDRESS REDACTED | | | ADA 1835.19203083537<br>BTC 0.07223856360496107<br>DOT 17.227974844250<br>ETH 0.51159429673376B<br>MATIC 1294.603437031214 | | | |
| 3.1.041127 | ANGEL SASHEV PETKOV | ADDRESS REDACTED | | | COMP 0.000621159071083659 | | | |
| 3.1.041128 | ANGEL SHIKOV | ADDRESS REDACTED | | | BTC 0.020587803851422B<br>CEL 39.69973416B5447<br>ETH 0.052694716632156B | | | |
| 3.1.041129 | ANGEL SHWAIKOTI | ADDRESS REDACTED | | | ADA 9162.621017205<br>BTC 0.001241706535497B43<br>MATIC 1232B.7353436991 | | | |
| 3.1.041130 | ANGEL SIH | ADDRESS REDACTED | | | BTC 0.28182415173236<br>ETH 1.066067277006674 | | | |
| 3.1.041131 | ANGEL SILVA | ADDRESS REDACTED | | | CEL 1.0801607017274 | | | |
| 3.1.041132 | ANGEL SMITH | ADDRESS REDACTED | | | BTC 0.000864811142308B13<br>ETH 0.050540298071526<br>SGB 49.807991988344<br>XLM 92.199408132990B<br>XRP 332.88020684666 | | | |
| 3.1.041133 | ANGEL SOLANO | ADDRESS REDACTED | | | BTC 0.11471701436894 | | | |
| 3.1.041134 | ANGEL SOLER | ADDRESS REDACTED | | | LTC 0.00193239941485119 | | | |
| 3.1.041135 | ANGEL SOLERO | ADDRESS REDACTED | | | ADA 0.004448470812530999<br>CEL 0.08598963010391158<br>USDC 14.078429505344T<br>XLM 59.565293418055B | ADA 4.50601067581296 | | |
| 3.1.041136 | ANGEL SOSA | ADDRESS REDACTED | | | BTC 0.010784933630766B | | | |
| 3.1.041137 | ANGEL SOTOMAYOR VAZQUEZ | ADDRESS REDACTED | | | BNB 0.0020353839697042B<br>BTC 0.005311890659910104<br>ETH 0.000066336243126692 | | | |
| 3.1.041138 | ANGEL STRAVALACCI | ADDRESS REDACTED | | | BTC 0.00000008391354T3<br>CEL 0.37523422810212B | | | |
| 3.1.041139 | ANGEL SUAREZ | ADDRESS REDACTED | | | AVAX 24.308069720523T<br>BTC 0.095128528993742<br>DOT 131.71190636740B<br>ETH 0.95233682799006B3<br>LINK 34.052544814809<br>MATIC 4395.68925299936<br>SNX 49.52281629572258<br>SOL 11.40893396424B2<br>UNI 15.3657726985132<br>USDC 160B0.41035155067 | | | |
| 3.1.041140 | ANGEL SUAREZ | ADDRESS REDACTED | | | USDC 25.84908837B87B | | | |
| 3.1.041141 | ANGEL SUAREZ | ADDRESS REDACTED | | | ETH 0.35209789121246B | | | |
| 3.1.041142 | ANGEL TARI SANCHEZ | ADDRESS REDACTED | | Yes | AVAX 1.315412229395Z<br>BTC 0.00195021136578191<br>CEL 0.457831519177314<br>ETH 0.016317B693542841<br>MATIC 120.19595201624<br>USDC 0.021007527213082B | | | BTC 0.05400432205747105<br>ETH 0.294169321661127 |
| 3.1.041143 | ANGEL THOMAS YBARRA | ADDRESS REDACTED | | | ETH 2.44450869251TB | | | |
| 3.1.041144 | ANGEL TOCHKOV | ADDRESS REDACTED | | | CEL 15.97896511274B9<br>SNX 26.39493604<br>XLM 1140.3826465<br>XRP 1000 | | | |
| 3.1.041145 | ANGEL TORMO MARTI | ADDRESS REDACTED | | | BTC 0.00120261689436213<br>CEL 2.12045921527669 | | | |
| 3.1.041146 | ANGEL TORO LASTRA | ADDRESS REDACTED | | | BTC 0.000013248355408804<br>EOS 0.0043182492226740B<br>XLM 0.054826927919199 | | | |
| 3.1.041147 | ANGEL TORRADO PEREZ | ADDRESS REDACTED | | | ADA 0.168721607136733<br>BTC 0.00069189136040529B6<br>DOT 0.166550493933385<br>MATIC 6.51793088231344<br>USDT ERC20 0.511891740713971 | DOT 0.0000000000036958T | | |
| 3.1.041148 | ANGEL TORREALBA | ADDRESS REDACTED | | | BCH 0.00000892850078249B4<br>BTC 0.000017237328048B69<br>DASH 6.867726922584B9E-05<br>ETH 0.000281857244047TB<br>LTC 0.000105502634575B99<br>MATIC 3.281901433165<br>SNX 0.029258224225320B | | | |
| 3.1.041149 | ANGEL TORRES | ADDRESS REDACTED | | | AAVE 0.00260361139499927<br>DOT 14.16174164164Z<br>ETH 0.00000500680382481<br>LINK 118.24778B687399<br>MANA 0.071030B563606246S<br>MATIC 2.45364452947943<br>USDC 1568.5577034307T | | | |
| 3.1.041150 | ANGEL TORRES | ADDRESS REDACTED | | | BTC 0.00000002350407001<br>MATIC 0.032176596022269 | | | |
| 3.1.041151 | ANGEL TORRES | ADDRESS REDACTED | | | ADA 100.947370996113<br>BSV 0.009156890171272688<br>BTC 0.00124738131669889<br>XRP 81.897992<br>ZRX 9.240213172383947 | | | |
| 3.1.041152 | ANGEL TORRES | ADDRESS REDACTED | | | ADA 2468.54249767023 | | | |
| 3.1.041153 | ANGEL TORRES GONZALEZ | ADDRESS REDACTED | | | BTC 0.020583152B159731 | | | |
| 3.1.041154 | ANGEL TORRES LOZANO | ADDRESS REDACTED | | | BTC 0.071584395840572S | | | |
| 3.1.041155 | ANGEL TRAPERO GONZALEZ | ADDRESS REDACTED | | | BTC 0.0000000042B2557692<br>CEL 0.408097775248419<br>USDC 0.0000005779126401T3 | | | |
| 3.1.041156 | ANGEL TULLIER | ADDRESS REDACTED | | | BTC 0.0000010149386636108<br>USDT ERC20 0.4007821960707891 | | | |
| 3.1.041157 | ANGEL URBINA | ADDRESS REDACTED | | | ADA 0.00154971206423054 | | | |
| 3.1.041158 | ANGEL VALLO QUINTERO | ADDRESS REDACTED | | | BTC 0.00056063<br>CEL 33.80083326143T3<br>ETH 1.14166332 | | | |
| 3.1.041159 | ANGEL VALENCIA | ADDRESS REDACTED | | | USDC 0.44017477859072S | | | |
| 3.1.041160 | ANGEL VARGAS | ADDRESS REDACTED | | Yes | BTC 0.0000008910010680549<br>USDC 0.61723804734495I | BTC 0.05616037457474B2<br>USDC 398.520000870033 | | BTC 0.36871070482763Z |
| 3.1.041161 | ANGEL VARGAS | ADDRESS REDACTED | | | 1INCH 219.12622041324S<br>ADA 1868.60676298943<br>BTC 0.58714590089302B<br>ETH 3.62767566334931<br>MATIC 4882.3746318691A<br>USDC 36588.120546303T3 | | | |
| 3.1.041162 | ANGEL VEGA ALVAREZ | ADDRESS REDACTED | | | BTC 0.00010871338961732T3<br>ETH 0.000012830045337833<br>SGB 0.0037215202548679<br>XRP 0.024343913632091S | | | |
| 3.1.041163 | ANGEL VELASCO | ADDRESS REDACTED | | | CEL 0.01262632428493373<br>SOL 0.0000029601974B77353 | | | |
| 3.1.041164 | ANGEL VELAZQUEZ-DIAZ | ADDRESS REDACTED | | | ADA 1132.08083678038<br>BTC 0.000338025285074567<br>ETH 0.005471164100409058<br>MATIC 4903.80236096119<br>SOL 214.442101210644 | BTC 0.00000000248610201B<br>ETH 12.3103159118644 | | |
| 3.1.041165 | ANGEL VELEZ | ADDRESS REDACTED | | | ADA 136.075787654I8<br>BTC 0.01202806862346S2<br>MCDAI 0.024425436419723B | | | |
| 3.1.041166 | ANGEL VENTEO HERAS | ADDRESS REDACTED | | | ADA 44.4699422047728<br>BNB 0.000725646168325953<br>BTC 0.019084196964353A<br>CEL 1.83617001794043<br>LTC 0.000591477385317976<br>MATIC 34.172425010473<br>SOL 2.91570995044656 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.041167 | ANGEL VIERA | ADDRESS REDACTED | | | ADA 4022.5795316529<br>BTC 0.0227816475333328<br>DOT 52.628247181828<br>MATIC 3066.72303887753<br>SOL 10.629290073191 | | | |
| 3.1.041168 | ANGEL VILLALOBOS | ADDRESS REDACTED | | | AAVE 6.24023974972597<br>ETH 1.6514686442391<br>LINK 21.465767665827<br>MATIC 2944.11253834582 | | | |
| 3.1.041169 | ANGEL VILLALOBOS | ADDRESS REDACTED | | | BTC 3.0634680735099E-07<br>CEL 0.000265427995403181<br>ETH 0.000004009189866393<br>USDC 15.103065235826 | BTC 0.000267793440779085<br>CEL 0.293945704504656<br>ETH 0.0037811027152095<br>USDC 0.00000091998769844427 | | |
| 3.1.041170 | ANGEL VILLALON AGUILAR | ADDRESS REDACTED | | | ADA 0.20928867450219<br>BTC 0.000671638803730092<br>ETH 0.0013669986842373 | | | |
| 3.1.041171 | ANGEL VILLAREJO POL | ADDRESS REDACTED | | | BTC 0.0000001895888110026<br>CEL 16.296037588348B<br>DOT 7.6206407358071B<br>ETH 14.7020782230429<br>SOL 5.26015747465526 | | | |
| 3.1.041172 | ANGEL VILLAVERDE | ADDRESS REDACTED | | | BTC 0.00258585389177484<br>CEL 2.9142144581593B<br>USDC 105.376542755091 | | | |
| 3.1.041173 | ANGEL VILLULLAS ARELLANO | ADDRESS REDACTED | | | BTC 0.0149313335077481<br>ETH 0.18913789242010B | | | |
| 3.1.041174 | ANGEL VIMES | ADDRESS REDACTED | | | SOL 2.417924787617838 | | | |
| 3.1.041175 | ANGEL VILORA CALLEJA | ADDRESS REDACTED | | | BTC 0.0021504442281631<br>BUSD 0.389316656039603<br>CEL 3.10110633870662 | | | |
| 3.1.041176 | ANGEL WHATTS | ADDRESS REDACTED | | | ADA 233.41551996757B<br>BTC 0.09117418837051Z7<br>CEL 2.27845532588417<br>ETH 1.7270280353309 | | | |
| 3.1.041177 | ANGEL WONG | ADDRESS REDACTED | | | BTC 0.04688501262102172<br>ETH 0.349941183661593 | | | |
| 3.1.041178 | ANGEL WU | ADDRESS REDACTED | | | BCH 0.0004768960517944B<br>BTC 0.0000017103641734B2<br>CEL 1.08485428286727 | | | |
| 3.1.041179 | ANGEL YAGUE | ADDRESS REDACTED | | | BTC 0.000000825100535489<br>CEL 0.0000858417954593903<br>USDC 0.467706940202934 | | | |
| 3.1.041180 | ANGEL ZAGOROV | ADDRESS REDACTED | | | MATIC 5.8018589018766S | | | |
| 3.1.041181 | ANGEL ZLATENOV | ADDRESS REDACTED | | | BTC 0.001349090712859S3<br>CEL 1.430925176506B9<br>MANA 282.60761494 | | | |
| 3.1.041182 | ANGEL ZUATE | ADDRESS REDACTED | | | ADA 10.9215412848251<br>BNB 0.02642372538023B702<br>BTC 0.000042015281529549<br>CEL 136.78252940624<br>DOT 0.0367468416171597<br>EOS 4.0095<br>ETH 0.00246720064688485<br>LTC 0.0040546739177635393<br>XLM 279.922704B | | | |
| 3.1.041183 | ANGEL ZUNIGA | ADDRESS REDACTED | | | AAVE 0.000454309620995565<br>ADA 0.0176262398350007<br>AVAX 0.0023288486874637<br>BTC 0.000000748733951564<br>DOT 0.0176168068995377<br>LTC 0.00028876120356360S<br>MATIC 0.24888099091056 | | | |
| 3.1.041184 | ANGELA ABUAN | ADDRESS REDACTED | | | BTC 0.00068350735341731<br>MCDAI 544.893709375702 | | | |
| 3.1.041185 | ANGELA ADAMS | ADDRESS REDACTED | | | MATIC 0.00689799197865316 | | | |
| 3.1.041186 | ANGELA ADDISON | ADDRESS REDACTED | | | CEL 1869.2892234158 | | | |
| 3.1.041187 | ANGELA ALLEN | ADDRESS REDACTED | | | BTC 0.00014811157564529<br>CEL 150.004740697311<br>ETH 2.01892671 | | | |
| 3.1.041188 | ANGELA ALMEIDA | ADDRESS REDACTED | | | CEL 0.364328686218711<br>USDC 32.335342 | | | |
| 3.1.041189 | ANGELA ALOOT | ADDRESS REDACTED | | | CEL 2.52165988038776<br>ETH 0.04 | | | |
| 3.1.041190 | ANGELA ALVES | ADDRESS REDACTED | | | BTC 0.00000000000000002 | | | |
| 3.1.041191 | ANGELA AMARO | ADDRESS REDACTED | | | BTC 0.000004978231863278<br>CEL 0.0344701243141.4<br>ETH 0.000267072325283508<br>USDC 0.230995027558932 | BTC 0.000000003400758489 | | |
| 3.1.041192 | ANGELA AMATO | ADDRESS REDACTED | | | BTC 0.000012560047232492 | | | |
| 3.1.041193 | ANGELA ANG | ADDRESS REDACTED | | | BTC 0.000842628866300984<br>COMP 0.0000442325717630T1<br>DOT 4.65910689648163<br>EOS 9.52384288216724<br>ETH 0.00046645722291B758<br>MCDAI 0.581284516119823<br>UNI 0.00065885396395428<br>USDT ERC20 0.995459460079682<br>XLM 655.504531656555 | | | |
| 3.1.041194 | ANGELA ANN GEE POH | ADDRESS REDACTED | | | BTC 0.0061708604677285<br>ETH 0.0488737330907704 | | | |
| 3.1.041195 | ANGELA ANTONSTAN | ADDRESS REDACTED | | | BTC 0.0138576168729666<br>ETH 0.285114076520675 | | | |
| 3.1.041196 | ANGELA APRILE | ADDRESS REDACTED | | | BTC 0.00120377888915S2<br>USDT ERC20 0.428676393218136 | | | |
| 3.1.041197 | ANGELA ARMSTRONG | ADDRESS REDACTED | | | BTC 0.000002455107913394<br>ETH 0.00110301624676247<br>ETH 0.00190310460538784<br>SGB 7.7189395502856<br>XRP 9.44694358036468 | | | |
| 3.1.041198 | ANGELA ARRINGTON | ADDRESS REDACTED | | | ETH 0.00809864670147203<br>LINK 2.5713012260609<br>XRP 863.373812 | | | |
| 3.1.041199 | ANGELA ATKINS | ADDRESS REDACTED | | | AAVE 6.39427909811954<br>BTC 0.000005045951331819<br>EOS 4.03911136343706<br>ETH 0.0697613992635033<br>MATIC 72.288821376961Z<br>USDC 0.0222425817996941<br>USDT ERC20 0.474750865252644 | | | |
| 3.1.041200 | ANGELA BAKER | ADDRESS REDACTED | | | BTC 0.0359460371562646<br>LTC 0.0584386451349B1 | | | |
| 3.1.041201 | ANGELA BALLYOT | ADDRESS REDACTED | | | BTC 0.0543384120511S | | | |
| 3.1.041202 | ANGELA BANKSTON | ADDRESS REDACTED | | | ADA 62.46383916Z321<br>BTC 0.00494170169205151<br>ETH 0.0724908044956S47<br>LTC 0.390768915892179<br>USDC 107.382890355429 | | | |
| 3.1.041203 | ANGELA BANSON | ADDRESS REDACTED | | | BTC 0.0001397637203872S6<br>USDT ERC20 5.970328345669S5 | | | |
| 3.1.041204 | ANGELA BAPTISTE | ADDRESS REDACTED | | | AAVE 6.13706259844072<br>ADA 458.958560827346<br>BTC 0.0011978613508900B<br>ETH 0.2054891996650Z2<br>LINK 101.12403303456<br>MATIC 4374.09280B279 | | | |
| 3.1.041205 | ANGELA BARBOZA | ADDRESS REDACTED | | | ETH 0.00005210233134948<br>MCDAI 0.000191646149772514 | | | |
| 3.1.041206 | ANGELA BARINGTON | ADDRESS REDACTED | | | BTC 0.0144599528687951 | | | |
| 3.1.041207 | ANGELA BASILIO | ADDRESS REDACTED | | | BTC 0.331286251167205 | | | |
| 3.1.041208 | ANGELA BEATRIZ CALMA | ADDRESS REDACTED | | | BTC 0.00000007577607387Z<br>XRP 0.146172296315601 | | | |
| 3.1.041209 | ANGELA BEAUMONT | ADDRESS REDACTED | | | BTC 0.0192374371161358<br>ETH 0.41490422433288B | | | |
| 3.1.041210 | ANGELA BERENGUER GRAU | ADDRESS REDACTED | | | BTC 0.00508247488052132<br>CEL 0.054729577080285<br>ETH 0.0236610676399458<br>USDC 1.423236894511389<br>USDT ERC20 6.387775075900B | | | |
| 3.1.041211 | ANGELA BOGGUS | ADDRESS REDACTED | | | BTC 0.0131302506074488<br>ETH 0.16120113530739<br>SNX 6.34804899900S3 | | | |
| 3.1.041212 | ANGELA BOLDRIN | ADDRESS REDACTED | | | BTC 0.0135865875677539 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.041213 | ANGELA BONE | ADDRESS REDACTED | | | ADA 441.27845092238 BNB 0.8359405519954S2 BTC 0.01065683588311778 | | | |
| 3.1.041214 | ANGELA BONGIOVANNI | ADDRESS REDACTED | | | XRP 10.0545010155512 | | | |
| 3.1.041215 | ANGELA BONITO | ADDRESS REDACTED | | | BTC 0.00000241462126511977 USDC 56261.537173226?5 | | | |
| 3.1.041216 | ANGELA BRANDER | ADDRESS REDACTED | | | BTC 0.00123340460065O3 USDT ERC20 2.106276917246S5 | | | |
| 3.1.041217 | ANGELA BRASINGTON | ADDRESS REDACTED | | | BTC 0.21105440086694 CEL 1.15116892753898 ETH 3.63442097060586 | | | |
| 3.1.041218 | ANGELA BRILLANTES | ADDRESS REDACTED | | | BTC 0.00182000474155119 CEL 98.6387889969039 | | | |
| 3.1.041219 | ANGELA BRUMFIELD | ADDRESS REDACTED | | | BTC 0.00186664942441169 COMP 0.0651170769866266 LINK 2.82435024404385 XLM 1775.4938824057 | | | |
| 3.1.041220 | ANGELA BUENSALIDA | ADDRESS REDACTED | | | BTC 0.00133052578085109 CEL 12.5053231707008 DOT 4.86987504 ETH 0.16531480 | | | |
| 3.1.041221 | ANGELA BURNS | ADDRESS REDACTED | | | BTC 0.00004652512137229 CEL 1.14227008862221 ETH 0.000272895083519515 LTC 0.000224029316275734 USDC 1.144484868680112 | | | |
| 3.1.041222 | ANGELA CABERGAS | ADDRESS REDACTED | | | BCH 0.0286 BTC 0.00152 CEL 1.74688032127022 XRP 11.9892 | | | |
| 3.1.041223 | ANGELA CAGLE | ADDRESS REDACTED | | | CEL 1.099455009981OS | | | |
| 3.1.041224 | ANGELA CALDERON DE GUMBS | ADDRESS REDACTED | | | BTC 1.00654572515942 DOT 105.5785212343978 ETH 3.41344263887372 SOL 230.341796501702 | | | |
| 3.1.041225 | ANGELA CARLSON | ADDRESS REDACTED | | | AAVE 12.5254980947038 BTC 0.00137941908302809 CEL 224.321838376664 ETH 5.05975814775403 MATIC 644.24052728461S SNX 217.409651547838 USDT ERC20 398.748452021249 | | | |
| 3.1.041226 | ANGELA CARUSO | ADDRESS REDACTED | | | BTC 0.00794983878230627 | | | |
| 3.1.041227 | ANGELA CARUSO | ADDRESS REDACTED | | | BTC 0.13710596085224 ETH 1.53996306533993 USDC 211.030548881561 | | | |
| 3.1.041228 | ANGELA CASA | ADDRESS REDACTED | | | BTC 0.0000098992854594 USDT ERC20 0.495429509625455 | | | |
| 3.1.041229 | ANGELA CASEY | ADDRESS REDACTED | | | BTC 6.07239011163058 | BTC 2.00077071 | | |
| 3.1.041230 | ANGELA CASTILLO | ADDRESS REDACTED | | | BTC 0.08963612849919 | | | |
| 3.1.041231 | ANGELA CASTRO | ADDRESS REDACTED | | | ETH 1.093459142011A6 | | | |
| 3.1.041232 | ANGELA CENZON | ADDRESS REDACTED | | | BTC 0.00176885723B5109 CEL 3.03986353898642 ETH 0.301126291845943S3 GUSD 225.26422707933B | | | |
| | | | | | ADA 0.260972657729449 BTC 0.000144149500926077 DOT 0.0138384147695157A ETH 0.00258464211562415V LINK 40.81490899BD081 | ADA 482.85453940904S BTC 0.2737994324309157 DOT 15.982500379291S8 ETH 3.87180165638617 | | |
| 3.1.041233 | ANGELA CHANG | ADDRESS REDACTED | | | BTC 0.01077009914637?1 ETH 0.029577721630S7 | ETH 30.75779541267S2 | | |
| 3.1.041234 | ANGELA CHENG | ADDRESS REDACTED | | | BTC 0.0000012270017S0496 ZRX 0.0236202198249S3 | | | |
| 3.1.041235 | ANGELA CHENG | ADDRESS REDACTED | | | BTC 0.0011437291135092 MATIC 11065.513567157S2 | | | |
| 3.1.041236 | ANGELA CHEY WOJCIECHOWSKI | ADDRESS REDACTED | | Yes | BTC 0.011195716905105S ETH 0.00159771148798135 | | | BTC 1.14116043613707 |
| 3.1.041237 | ANGELA CHITA | ADDRESS REDACTED | | | BTC 0.00249967808700339 ETH 0.20568982496986 | | | |
| 3.1.041238 | ANGELA CHOW | ADDRESS REDACTED | | | BTC 0.00568441629710592 CEL 8.93801448431779 | | | |
| 3.1.041239 | ANGELA CHRISTIANSEN | ADDRESS REDACTED | | | BTC 0.24395922219427 | | | |
| 3.1.041240 | ANGELA CIANNI | ADDRESS REDACTED | | | BTC 0.00001028024610998S CEL 14.7054950722882 ETH 0.22863594367454I | | | |
| 3.1.041241 | ANGELA CICKOVA | ADDRESS REDACTED | | | BNB 0.001882595100484O1 BTC 0.0000023790295193I | | | |
| 3.1.041242 | ANGELA CIONA | ADDRESS REDACTED | | | ADA 8.73356O948628 BTC 0.000041273467745204 CEL 2795.42394115306 COMP 0.0045220255269346I DOT 31.2071216B0112 LUNC 1096.79491811132 MANA 2272.63945365812 MATIC 13634.2151600784 SNX 3.00618463660543 USDC 0.636653254906234 USDC 0.777235 USDT ERC20 75746.79 ZRX 5559.35959024978 | | | |
| 3.1.041243 | ANGELA CLAIRE JAMES | ADDRESS REDACTED | | | BTC 0.003601158495239A6 ETH 0.0285182181991635 | | | |
| 3.1.041244 | ANGELA CLARKE | ADDRESS REDACTED | | | CEL 5.94892249295873 SNX 4.83457841 XLM 457.961399899476 XRP 456.089796198657 | | | |
| 3.1.041245 | ANGELA CLIFTON | ADDRESS REDACTED | | | BTC 0.014107023616B838 ETH 0.322648343532544 LINK 9.3424273304969B | | | |
| 3.1.041246 | ANGELA CORONADO | ADDRESS REDACTED | | | AAVE 10.5503019552534 BTC 0.221082697458598 ETH 4.56662490093287 LINK 216.341958584683 MATIC 4231.48912082631 SGB 572.143451468824 SNX 21.9298175195974 UNI 420.414762189715 USDC 2.25938758977168 XLM 1871.11332735138 XRP 7710.09130754178 | | | |
| 3.1.041247 | ANGELA CORREA | ADDRESS REDACTED | | | BTC 0.0000070336451138?3 | | | |
| 3.1.041248 | ANGELA COZIER | ADDRESS REDACTED | | | BTC 0.00000158079726838G CEL 15.3349180933442 ETH 1.2663240942788E-05 XRP 115.32347739591S | | | |
| 3.1.041249 | ANGELA CRISTINA PAREDES ALVARADO | ADDRESS REDACTED | | | ADA 0.176878022637095 BTC 0.264936978686209 ETH 2.04421367706751 PAX 0.41745526298910Z USDC 0.17322377909383G | | | |
| 3.1.041250 | ANGELA D'ANDREA | ADDRESS REDACTED | | | BTC 0.00000000766777328Z CEL 0.324574277084591 USDC 0.000000076061243133 | | | |
| 3.1.041251 | ANGELA DARLIEN SCOTT | ADDRESS REDACTED | | | AAVE 4.49783875969?S AVAX 9.94195293777983 LTC 6.11952472452875 SOL 14.0906409113116 | AVAX 1.22044209426647 | | |
| 3.1.041252 | ANGELA DAVIS | ADDRESS REDACTED | | | CEL 1.09945509981OS | | | |
| 3.1.041253 | ANGELA DAWN OWENS | ADDRESS REDACTED | | | ETH 0.00162404072436722 | | | |
| 3.1.041254 | ANGELA DE PAULA BATISTA | ADDRESS REDACTED | | | BTC 0.000000004875459957 DASH 2.71611651979990-07 LTC 7.19476657460998E-07 USDC 0.446689908839375 | | | |
| 3.1.041255 | ANGELA DE WITT | ADDRESS REDACTED | | | BTC 0.000005220061047S | BTC 0.0000000041797699588 | | |
| 3.1.041256 | ANGELA DEAL | ADDRESS REDACTED | | | BTC 0.0143387703606994 MATIC 45.567444666A213 | | | |
| 3.1.041257 | ANGELA DEAN | ADDRESS REDACTED | | | MCDAI 42.343640703661S | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.041258 | ANGELA DELDOC | ADDRESS REDACTED | | | ADA 0.1335102763525232<br>BCH 0.000065061588263462<br>BTC 0.0000000923722341708<br>CEL 0.2036132908341<br>ETH 9.05709704056809E-05<br>LUNC 23.285497615939<br>MATIC 0.31132179616156 | | | |
| 3.1.041259 | ANGELA DELIA STERE | ADDRESS REDACTED | | | BTC 0.0012192124243415<br>CEL 0.626216487971157<br>SOL 5.07584546263334 | | | |
| 3.1.041260 | ANGELA DELL | ADDRESS REDACTED | | | BTC 0.0008665085699789912 | | | |
| 3.1.041261 | ANGELA DENGO | ADDRESS REDACTED | | | BTC 0.0011591763073690<br>CEL 6.70999684247537 | | | |
| 3.1.041262 | ANGELA DERELITTO | ADDRESS REDACTED | | | USDC 60.031613<br>ETH 0.1333997960406<br>MCDAI 0.18147820646874<br>KLM 119.065801377454 | | | |
| 3.1.041263 | ANGELA DI LIBERTO | ADDRESS REDACTED | | | BTC 0.0000000090562453<br>CEL 0.20832987806175<br>USDC 0.386153345530858 | | | |
| 3.1.041264 | ANGELA DI NARDO | ADDRESS REDACTED | | | 0.005006990419739993<br>USDT ERC20 1.05598234506082 | | | |
| 3.1.041265 | ANGELA DI NARDO | ADDRESS REDACTED | | | BTC 0.0000000058000048<br>CEL 3.08302959381574 | | | |
| 3.1.041266 | ANGELA DIAZ | ADDRESS REDACTED | | | BTC 0.18027152530737<br>ETH 2.26315126425828 | | | |
| 3.1.041267 | ANGELA DIBELLA | ADDRESS REDACTED | | | BTC 0.00000000352977894<br>ETH 0.00000032550506004 | BTC 0.000000002841523167<br>ETH 0.000000012223925028 | | |
| 3.1.041268 | ANGELA DICORCIA | ADDRESS REDACTED | | | USDC 0.21312483135425<br>USDC 0.17351739418963B | | | |
| 3.1.041269 | ANGELA DOSTAL | ADDRESS REDACTED | | | ADA 3707.77514872478<br>BTC 0.494839671850512<br>DASH 2.078844129271111<br>ETH 1.02036959343588 | BTC 0.0072801997786837S | | |
| 3.1.041270 | ANGELA DOUGLAS | ADDRESS REDACTED | | | USDC 107.161503804836 | | | |
| 3.1.041271 | ANGELA DREIER | ADDRESS REDACTED | | | BTC 0.0250674691724557 | | | |
| 3.1.041272 | ANGELA DUNBAR | ADDRESS REDACTED | | | BTC 0.00407700749448989<br>ETH 0.0617246314509082<br>LTC 0.503321080331263 | | | |
| 3.1.041273 | ANGELA EADES | ADDRESS REDACTED | | | BTC 0.0000017296916470991<br>ETH 0.002792231691721485<br>USDC 4.79555257773262 | | | |
| 3.1.041274 | ANGELA EDWARDS | ADDRESS REDACTED | | | BTC 0.0621056075546159<br>CEL 180.35788096497<br>ETH 1.62321459 | | | |
| 3.1.041275 | ANGELA EKELÖF | ADDRESS REDACTED | | | BTC 0.0542226943838437<br>CEL 1187.82000231778<br>DOT 31.17395898<br>ETH 0.62116131<br>MATIC 3000.00000016 | | | |
| 3.1.041276 | ANGELA ERRICO | ADDRESS REDACTED | | | BTC 0.00247811981988197<br>CEL 7812.2925415854<br>ETH 10.4354511939505 | | | |
| 3.1.041277 | ANGELA ESPEY | ADDRESS REDACTED | | | ADA 0.0022211884120B001<br>AVAX 0.0047036133628688B<br>BTC 0.000000036960126404<br>DOT 0.0166561716846797<br>ETH 0.00000002833108209L<br>LINK 0.0333903474030115<br>MATIC 0.34632662788547L<br>SOL 0.000434526498534866<br>USDC 0.559344804940988<br>XRP 0.0020251784425712T<br>XTZ 0.0324661364341383 | | | |
| 3.1.041278 | ANGELA ESPINOZA RISEMBERG | ADDRESS REDACTED | | | ETH 0.0016387483925093722 | | | |
| 3.1.041279 | ANGELA EVA HELGA CHRISTA STARK | ADDRESS REDACTED | | | BTC 0.0001572021641450523 | | | |
| 3.1.041280 | ANGELA EVAGOROU | ADDRESS REDACTED | | | BTC 0.0112706785406614<br>CEL 188.648788763331<br>DOT 10.29442866006734<br>USDC 3093.02538134639 | | | |
| 3.1.041281 | ANGELA FAJARDO | ADDRESS REDACTED | | | BTC 0.0195835<br>CEL 1.98634930407865 | | | |
| 3.1.041282 | ANGELA FANIELLO | ADDRESS REDACTED | | | BTC 0.000000516868157954<br>CEL 12.9153724357259<br>ETH 0.000828614931186745<br>USDT ERC20 0.106230397633602<br>KLM 0.04795550062558647 | | | |
| 3.1.041283 | ANGELA FINCH | ADDRESS REDACTED | | | BTC 0.4502659532207b<br>BUSD 1139.19615963238<br>DOT 486.777452729742<br>ETH 6.01773315027231<br>MATIC 1042.99696121845 | | | |
| 3.1.041284 | ANGELA FORTUGNO | ADDRESS REDACTED | | | ADA 0.12451430524960b<br>BNB 0.00182377698982358<br>BTC 0.000002760305683554<br>CEL 0.068090411638055T<br>USDC 0.496028516862b | | | |
| 3.1.041285 | ANGELA FRANCISCO | ADDRESS REDACTED | | | BTC 0.00000030737148529A<br>USDT ERC20 0.258507768332637 | | | |
| 3.1.041286 | ANGELA FRANGESKIDOU | ADDRESS REDACTED | | | CEL 1229.30977S5953 | | | |
| 3.1.041287 | ANGELA FREIKO | ADDRESS REDACTED | | | BTC 0.0000000372163685312 | | | |
| 3.1.041288 | ANGELA FRENCH-BELL | ADDRESS REDACTED | | | UNI 1.44966574660722 | | | |
| 3.1.041289 | ANGELA GABRIELA PINATE LOTITO | ADDRESS REDACTED | | | BTC 0.00141560748900832 | USDC 0.0000000682376219625 | | |
| 3.1.041290 | ANGELA GABRIELS-JANSSEN | ADDRESS REDACTED | | | USDC 0.610078548100232<br>BTC 0.0119240816644S3 | | | |
| 3.1.041291 | ANGELA GAETANO | ADDRESS REDACTED | | | BTC 0.0756890201045553<br>CEL 389.276046906203<br>ETH 0.0969330506606303<br>USDC 1685.96001022181 | | | |
| 3.1.041292 | ANGELA GAMBUTI | ADDRESS REDACTED | | | ADA 0.837601770630608<br>BTC 0.0000527036207159915<br>DOT 0.0446756076177782<br>ETH 0.0000438068370415B<br>USDC 0.45204566515222 | | | |
| 3.1.041293 | ANGELA GARCIA | ADDRESS REDACTED | | | BTC 0.00000061816548216b<br>USDC 0.45204566515222 | | | |
| 3.1.041294 | ANGELA GARCÍA CAÑAS | ADDRESS REDACTED | | | BTC 0.0726277838898997 | | | |
| 3.1.041295 | ANGELA GATTUSO | ADDRESS REDACTED | | | BTC 0.0022106392865849<br>BUSD 1.445051438292469 | | | |
| 3.1.041296 | ANGELA GAULT | ADDRESS REDACTED | | | BTC 0.17824282576628T<br>CEL 0.0738304181690938<br>DOT 16.2461872273058<br>ETH 1.0638281075247<br>XRP 773.0454241196424 | | | |
| 3.1.041297 | ANGELA GIAIMO | ADDRESS REDACTED | | | BTC 0.0000000069081310654<br>CEL 0.234859715885228 | | | |
| 3.1.041298 | ANGELA GIAMPOLO | ADDRESS REDACTED | | | BTC 2.10390134537285<br>ETH 12.712311451691<br>MATIC 4144.29924271268 | | | |
| 3.1.041299 | ANGELA GIANNUZZO | ADDRESS REDACTED | | | BTC 0.00056119078808561<br>USDT ERC20 0.51590846294544I | | | |
| 3.1.041300 | ANGELA GIBBS | ADDRESS REDACTED | | | CEL 1.07806485780663 | | | |
| 3.1.041301 | ANGELA GIBSON | ADDRESS REDACTED | | | BTC 0.0053209537274612 | | | |
| 3.1.041302 | ANGELA GIELEN | ADDRESS REDACTED | | | ADA 0.22161843970S311<br>BNB 1.35088727862851<br>BTC 0.000134161022381909<br>CEL 0.0020101098914693S<br>ETH 2.44284107073433<br>USDT ERC20 0.000000252711753S<br>XLM 4.55338403263911 | | | |
| 3.1.041303 | ANGELA GOFF | ADDRESS REDACTED | | | BTC 0.0221758696649518 | | | |
| 3.1.041304 | ANGELA GOMEZ | ADDRESS REDACTED | | | BTC 0.00000144042546126Z<br>USDC 0.33269682430033T<br>USDT ERC20 0.476592187027429 | | | |
| 3.1.041305 | ANGELA GRAHAM | ADDRESS REDACTED | | | USDC 0.033377726112566I | | | |
| 3.1.041306 | ANGELA GRANDA | ADDRESS REDACTED | | | BTC 0.00351883719741462 | | | |
| 3.1.041307 | ANGELA GREENE | ADDRESS REDACTED | | | CEL 2.544234411249S8<br>BTC 0.0024127189494294Z<br>CEL 79.9557365728109<br>DOT 62.39492225<br>USDC 825.30885 | | | |
| 3.1.041308 | ANGELA GRELLA | ADDRESS REDACTED | | | MCDAI 0.0087144987216274Z | | | |
| 3.1.041309 | ANGELA GRILLI | ADDRESS REDACTED | | | BTC 1.10465846628998-07<br>USDC 0.856102817521243 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.041310 | ANGELA GUIMFÃ GIRÓN | ADDRESS REDACTED | | | BTC 0.00568042542020447<br>USDT ERC20 284.232811310485 | | | |
| 3.1.041311 | ANGELA GUMPS-CAMPBELL | ADDRESS REDACTED | | | BTC 0.00712249<br>CEL 1.0981265324D429 | | | |
| 3.1.041312 | ANGELA GUZMÁN | ADDRESS REDACTED | | | AAVE 0.14140891275S228<br>ADA 49.4188877700292<br>DOT 2.4876284071198<br>MATIC 83.278615170317B | | | |
| 3.1.041313 | ANGELA HARMON | ADDRESS REDACTED | | | ETH 0.0167863643699466<br>MATIC 10.371126219016B<br>USDC 55.2711459607671<br>XLM 75.761894B59494<br>XRP 128.54636 | | | |
| 3.1.041314 | ANGELA HATTER | ADDRESS REDACTED | | | AAVE 0.1212718578327728<br>MANA 16.5293415772535 | | | |
| 3.1.041315 | ANGELA HAVER | ADDRESS REDACTED | | | BTC 0.00089852590924612S<br>ETH 2.6221905507134I | | | |
| 3.1.041316 | ANGELA HERRERA Z | ADDRESS REDACTED | | | BTC 0.00046801502178382A<br>ETH 0.0238809362794417 | | | |
| 3.1.041317 | ANGELA HIATT | ADDRESS REDACTED | | | BTC 0.0013324307628D314<br>ETH 0.0117209256046B47 | | | |
| 3.1.041318 | ANGELA HIBBERD | ADDRESS REDACTED | | | BTC 0.000039007289064458<br>DOT 0.09503936649D293<br>ETH 0.00177414239970611<br>LINK 0.0302560244193003<br>XRP 2.59411063693132 | | | |
| 3.1.041319 | ANGELA HOLMAN | ADDRESS REDACTED | | | ADA 226.85945017738<br>BTC 0.01747458605396644<br>USDC 53968.0588242532 | | | |
| 3.1.041320 | ANGELA HUGHES | ADDRESS REDACTED | | | ADA 1.5523493156024B<br>BTC 0.000134935565126954<br>DOT 0.0460861596450699<br>ETH 0.00114337121625634<br>SGB 563.293617763368<br>SOL 0.00519858813990127 | ADA 0.000000159213018099<br>BTC 0.0000000025574D0B19<br>DOT 0.00000000077102741<br>SOL 0.00000000095305163 | | |
| 3.1.041321 | ANGELA HUGHES | ADDRESS REDACTED | | | ADA 78.6286320854737<br>BTC 0.01446501599004B7<br>USDC 585.290111773327<br>XLM 25.3935182750133 | | | |
| 3.1.041322 | ANGELA ILIEVSKI | ADDRESS REDACTED | | | AAVE 4.1173311512955D0E-05<br>ADA 0.844101870954704<br>BTC 0.000065749260622502<br>COMP 0.00085D01923035B069<br>DOT 0.02155931452121B4<br>ETH 0.0014424501185608Z<br>LINK 0.1549876217926B9<br>MANA 1.6328051109251 4<br>OMG 0.00676217423686061<br>SOL 0.0384205908064536<br>UNI 0.0028804537845654<br>USDC 0.032211D803582533<br>XLM 6.79792591970531<br>XRP 1.67268204336127 | | | |
| 3.1.041323 | ANGELA IMPEDOVO | ADDRESS REDACTED | | | BTC 0.002641360931602T6<br>ETH 0.00251229662640885<br>USDC 0.6177262746239 12 | | | |
| 3.1.041324 | ANGELA JALEN DE VEGA | ADDRESS REDACTED | | | BTC 0.00051465D542923978<br>ETH 0.11490935 | | | |
| 3.1.041325 | ANGELA JAMES | ADDRESS REDACTED | | | ADA 247<br>BNB 0.760725355111727<br>CEL 13.616639475S9399<br>ETH 0.00290138 | | | |
| 3.1.041326 | ANGELA JASMIN | ADDRESS REDACTED | | | BTC 0.001151293960S2001<br>ETH 1.0384454647044B | | | |
| 3.1.041327 | ANGELA JEAN STEVENS | ADDRESS REDACTED | | | BTC 0.018931153935549<br>SOL 11.5347449147927 | | | |
| 3.1.041328 | ANGELA JONES | ADDRESS REDACTED | | | BTC 0.00989385012448B6<br>COMP 0.049521831797197S<br>ETH 0.158180347591277<br>SNX 16.686563371409 | | | |
| 3.1.041329 | ANGELA JOY CAMPBELL | ADDRESS REDACTED | | | ETH 0.001607785812340B8 | | | |
| 3.1.041330 | ANGELA KAY | ADDRESS REDACTED | | | BTC 1.1026935945449B | | | |
| 3.1.041331 | ANGELA KEENAN | ADDRESS REDACTED | | | BTC 0.025137681D0176<br>DOT 3.16720096074219<br>ETH 0.121890726931137<br>MCDAI 847.900695363867 | | | |
| 3.1.041332 | ANGELA KERR | ADDRESS REDACTED | | | BTC 0.0057709077566266<br>COMP 0.168375162142925<br>EOS 4.233877D2193274<br>ETH 0.78546423038904<br>LTC 2.12006332243892<br>XLM 123.950618550327<br>ZEC 0.082028505424B11 | | | |
| 3.1.041333 | ANGELA KILLOREN | ADDRESS REDACTED | | | AAVE 7.27777B03468972<br>BCH 4.1621761822344<br>BTC 0.0436905208789626<br>COMP 11.34279908755SB<br>DASH 12.4005055305417<br>DOT 107.83758302655V<br>EOS 33.745180483273I<br>ETC 105.11862209118<br>ETH 2.81959437505631<br>LTC 6.19629702654691<br>MATIC 1069.19010263351<br>OMG 283.60521586A583<br>UNI 491.222148748108<br>XLM 8411.817549755T<br>ZEC 24.9382548942046<br>ZRX 2637.38164022115 | | | |
| 3.1.041334 | ANGELA KIM | ADDRESS REDACTED | | | BTC 0.000911121799902342<br>ETH 1.40463608314302 | | | |
| 3.1.041335 | ANGELA KOBALD | ADDRESS REDACTED | | | CEL 2.5992417442421<br>SNX 11.12165721 | | | |
| 3.1.041336 | ANGELA KOHUT | ADDRESS REDACTED | | | BTC 0.0249327996600048<br>USDC 11.5078129424128 | | | |
| 3.1.041337 | ANGELA L MCPHERSON | ADDRESS REDACTED | | | BTC 0.3926036288Z2008<br>CEL 124.588344631604<br>ETH 3.71441450310D47<br>USDC 33850.6716240333 | | | |
| 3.1.041338 | ANGELA LAI YEUNG LI | ADDRESS REDACTED | | | AVAX 0.0149558163310993<br>BNB 0.00668403685233998<br>BTC 0.00306072745116B07<br>CEL 2.00380680224212<br>ETH 0.00170565747211653<br>MATIC 0.00090674<br>MCDAI 30.3156813818581<br>USDC 71.0429333191461<br>USDT ERC20 5.73345541137S8 | | | |
| 3.1.041339 | ANGELA LAMBERT | ADDRESS REDACTED | | | BAT 64.5558589958602<br>BTC 0.2177237996915Z3<br>COMP 0.139787118869091<br>DASH 0.219968750B42295<br>EOS 3.83903385708858<br>ETH 5.2432231023845<br>ETH 0.447517374613972<br>KNC 1.46819524431986<br>LTC 0.893440014042768<br>MCDAI 35.8686409019322<br>SNX 23.043222863652<br>XLM 56.5402675994794<br>XTZ 28.0418972235631<br>ZEC 0.2900101419122Z | MCDAI 67.99182644 | | |
| 3.1.041340 | ANGELA LAVIE | ADDRESS REDACTED | | | CEL 0.30974888525571 | | | |
| 3.1.041341 | ANGELA LAZARIS | ADDRESS REDACTED | | | BTC 0.086372608153888<br>ETH 0.669228256378043 | | | |
| 3.1.041342 | ANGELA LE | ADDRESS REDACTED | | | BTC 0.0354396267091D2<br>CEL 68.8310009634231<br>ETC 6.56477066<br>ETH 0.063587480686017<br>LTC 8.949<br>XLM 288.100033 | | | |
| 3.1.041343 | ANGELA LE | ADDRESS REDACTED | | | BTC 0.0053494141335664A<br>LINK 15.226523361011<br>USDC 11299.9636715796 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| Schedule F Line | Creditors Name | Address | Indicate if Claim is Contingent, Unliquidated, Disputed | Is the Claim Subject to Offset (Yes/No) | Earn Account | Custody Account | Withheld Account | Collateral on Loan Receivable |
|---|---|---|---|---|---|---|---|---|
| 3.1.041344 | ANGELA LEAL BENKOWSKI | ADDRESS REDACTED | | | USDC 0.9442422339253 | | | |
| 3.1.041345 | ANGELA LEAVITT | ADDRESS REDACTED | | | ADA 205.99708506168? | | | |
| | | | | | ETH 0.0013745688415011 | | | |
| 3.1.041346 | ANGELA LEE | ADDRESS REDACTED | | | BTC 0.0000770804848264 | BTC 0.070536738800038383 | | |
| | | | | | USDC 16.796114211243 | USDC 0.00000845883079135 | | |
| 3.1.041347 | ANGELA LEE-BAW | ADDRESS REDACTED | | | ADA 0.192749447485802 | | | |
| | | | | | BNB 0.0000030448074467998 | | | |
| | | | | | BTC 0.00005976747122846S | | | |
| | | | | | CEL 1.157636008675446 | | | |
| | | | | | DOT 0.634133642670126 | | | |
| | | | | | ETH 0.0028225858503481S26 | | | |
| | | | | | LTC 0.00083734317004053? | | | |
| | | | | | MATIC 0.82397428906419S2 | | | |
| | | | | | SNX 0.9869950212293346 | | | |
| | | | | | UNI 0.015428689761529S6 | | | |
| | | | | | USDT ERC20 0.0156967904606594 | | | |
| | | | | | XLM 0.8652853595668674 | | | |
| 3.1.041348 | ANGELA LEES | ADDRESS REDACTED | | Yes | BTC 0.012264510255178S1 | | | ETH 0.264656917174501 |
| | | | | | CEL 12.6525018325208 | | | |
| | | | | | DOT 15.660071935518 | | | |
| | | | | | ETH 0.18933796102202 | | | |
| | | | | | USDC 0.009630482801076S09 | | | |
| 3.1.041349 | ANGELA LEHMAN | ADDRESS REDACTED | | | BTC 0.2062040053539S85 | | | |
| | | | | | USDC 1935.8904018275 | | | |
| 3.1.041350 | ANGELA LENA | ADDRESS REDACTED | | | BTC 0.00020707550106924 | | | |
| | | | | | CEL 28.235442283264S | | | |
| | | | | | LINK 10.266090769789S3 | | | |
| | | | | | XLM 405.698722688437 | | | |
| 3.1.041351 | ANGELA LEVIE | ADDRESS REDACTED | | | BCH 0.00047697376443194 | | | |
| 3.1.041352 | ANGELA LEWIE | ADDRESS REDACTED | | | BTC 0.000784145911210383 | | | |
| | | | | | MANA 502.65562733951S | | | |
| 3.1.041353 | ANGELA LI | ADDRESS REDACTED | | | BTC 0.021572000531298S4 | | | |
| 3.1.041354 | ANGELA LIANG | ADDRESS REDACTED | | | BTC 0.51385671717933? | | | |
| 3.1.041355 | ANGELA LICHTENSTEIN | ADDRESS REDACTED | | | ETH 0.00001745599550206S3 | | | |
| 3.1.041356 | ANGELA LIEBERMAN | ADDRESS REDACTED | | | BTC 0.002794666580S3207 | USDC 0.00000819623460717 | | |
| | | | | | ETH 0.00019983383382352 | | | |
| | | | | | USDC 1.3254719257325 | | | |
| 3.1.041357 | ANGELA LIEW | ADDRESS REDACTED | | | ADA 11.08063851447S4 | | | |
| | | | | | BTC 0.0208393844113006 | | | |
| | | | | | ETH 0.00065314323092806 | | | |
| | | | | | MATIC 669.204723361162 | | | |
| | | | | | USDC 3.32217583891946 | | | |
| 3.1.041358 | ANGELA LIM | ADDRESS REDACTED | | | BTC 0.0017134622130541? | | | |
| | | | | | DOT 50.785123365335S3 | | | |
| | | | | | SOL 123.624491520579 | | | |
| | | | | | XRP 913.278059957384 | | | |
| 3.1.041359 | ANGELA LIN | ADDRESS REDACTED | | | BTC 0.00000102848226390S2 | | | |
| | | | | | USDT ERC20 0.518858519040081 | | | |
| 3.1.041360 | ANGELA LIU | ADDRESS REDACTED | | | AVAX 0.0254086072210292 | BTC 0.00000000138277898S3 | | |
| | | | | | BTC 0.00014321774145386S6 | USDC 0.0051160394830130S6 | | |
| | | | | | USDC 24.70716743049902 | | | |
| 3.1.041361 | ANGELA LLOYD | ADDRESS REDACTED | | | CEL 4.3417492077526S6 | | | |
| | | | | | SGB 65.6290373694215 | | | |
| | | | | | XRP 425.121243378215 | | | |
| 3.1.041362 | ANGELA LO PORTO | ADDRESS REDACTED | | | BTC 0.050529614437657S4 | | | |
| 3.1.041363 | ANGELA LOCATELLI | ADDRESS REDACTED | | | CEL 3.45792135765175 | | | |
| | | | | | ADA 221.252883447649 | | | |
| | | | | | BNB 1.06443352179314 | | | |
| | | | | | BTC 0.000000006625738824 | | | |
| | | | | | CEL 28.075427545727S3 | | | |
| | | | | | USDC 264.575823826046 | | | |
| | | | | | USDT ERC20 0.00000413442066672 | | | |
| 3.1.041364 | ANGELA LOHK | ADDRESS REDACTED | | | CEL 1.08979665556603 | | | |
| | | | | | SGB 0.02283474617484 4S | | | |
| | | | | | XRP 0.153993901475727 | | | |
| 3.1.041365 | ANGELA LOWE | ADDRESS REDACTED | | | BTC 0.000115141207488923 | | | |
| | | | | | ETH 0.004925209231238887 | | | |
| 3.1.041366 | ANGELA LUCAS | ADDRESS REDACTED | | | CEL 1.06539254425236 | | | |
| 3.1.041367 | ANGELA LUCYMARIA DE AMORIM | ADDRESS REDACTED | | | BTC 0.0000031292143485 6 | | | |
| | | | | | CEL 1.06239871573419 | | | |
| | | | | | TUSD 0.02719750874264 | | | |
| | | | | | USDC 0.34591416412526 9 | | | |
| 3.1.041368 | ANGELA LUCYMARIA DE AMORIM | ADDRESS REDACTED | | | BTC 0.0000116218566750 4 | | | |
| | | | | | CEL 1.063972754566 68 | | | |
| | | | | | USDC 0.337240221284373 | | | |
| 3.1.041369 | ANGELA LUGOS | ADDRESS REDACTED | | | BTC 0.00000629163618647 1 | | | |
| 3.1.041370 | ANGELA LYMAN | ADDRESS REDACTED | | | BTC 0.01696 | | | |
| | | | | | CEL 31.9653648354255 | | | |
| | | | | | ETH 0.187 | | | |
| 3.1.041371 | ANGELA LYNEE MELORO ROYBAL | ADDRESS REDACTED | | Yes | BTC 0.00060895847375186 4 | BTC 0.056259887339531 | | BTC 1.23769876933209 |
| | | | | | DOT 0.214972297534907 | | | |
| | | | | | ETH 0.00214362163026186 | | | |
| | | | | | MATIC 1228.58331016226 | | | |
| | | | | | USDC 196.078892182578 | | | |
| | | | | | USDT ERC20 1.60231130243156 | | | |
| 3.1.041372 | ANGELA M CONAHAN | ADDRESS REDACTED | | | BTC 0.01057574502099653 | | | |
| 3.1.041373 | ANGELA MAGLI | ADDRESS REDACTED | | | ADA 535.566514480S2 | | | |
| | | | | | BTC 0.0053619571321875 1 | | | |
| | | | | | CEL 12.1107570631262 | | | |
| | | | | | DOT 10.715624132737S2 | | | |
| | | | | | XRP 377.77 | | | |
| 3.1.041374 | ANGELA MALOON | ADDRESS REDACTED | | | BTC 0.00013129771545687 1 | | | |
| | | | | | ETH 0.00021781672857610 3 | | | |
| | | | | | XLM 0.220960773520 6 | | | |
| 3.1.041375 | ANGELA MANCUSO | ADDRESS REDACTED | | | BTC 0.00000030455323606 | | | |
| 3.1.041376 | ANGELA MANDERFELD | ADDRESS REDACTED | | | BTC 0.0159383765202S59 | | | |
| 3.1.041377 | ANGELA MARIE PADMAN | ADDRESS REDACTED | | | BTC 0.001301790063826S9 | | | |
| | | | | | USDC 409.071601395621 | | | |
| 3.1.041378 | ANGELA MARIA BOARD PAULINO PEREIRA | ADDRESS REDACTED | | | ETH 0.0014002862708649 | | | |
| 3.1.041379 | ANGELA MARIA CALCAGNO | ADDRESS REDACTED | | | BTC 0.000010311609727665 | | | |
| | | | | | MCDAI 0.2283238611490 44 | | | |
| | | | | | USDC 0.471783140756541 | | | |
| 3.1.041380 | ANGELA MARIA HERRERA | ADDRESS REDACTED | | | BTC 0.00218038680816779 | | | |
| | | | | | USDT ERC20 0.9434184838347 67 | | | |
| 3.1.041381 | ANGELA MARIE CHAMBOSSE | ADDRESS REDACTED | | | ADA 15.1667305702056 | | | |
| 3.1.041382 | ANGELA MARIE DOTO | ADDRESS REDACTED | | | | USDC 100 | | |
| 3.1.041383 | ANGELA MAROCCO | ADDRESS REDACTED | | | BTC 0.00000007000618444 | | | |
| | | | | | CEL 2.38696115936858 | | | |
| 3.1.041384 | ANGELA MAROTTA | ADDRESS REDACTED | | | BTC 0.000000005439547311 | | | |
| 3.1.041385 | ANGELA MARTIN | ADDRESS REDACTED | | | CEL 5.07301541408146 | | | |
| | | | | | BTC 0.00127561254976303 | | | |
| | | | | | GUSD 108.696833734127 | | | |
| | | | | | MCDAI 201.211571486071 | | | |
| 3.1.041386 | ANGELA MARTIN | ADDRESS REDACTED | | | BTC 0.213304559593228 | | | |
| | | | | | DOT 69.72761929007S75 | | | |
| 3.1.041387 | ANGELA MAULE | ADDRESS REDACTED | | | BTC 0.00211842365078353 | | | |
| | | | | | LTC 0.53725816319126 | | | |
| | | | | | USDT ERC20 273.31530533906 3 | | | |
| 3.1.041388 | ANGELA MAY SEARD | ADDRESS REDACTED | | | BTC 0.001629513579576 8 | | | |
| 3.1.041389 | ANGELA MAYORGA | ADDRESS REDACTED | | | BCH 0.28616251549623 | | | |
| | | | | | BTC 0.00791347512177S2 | | | |
| | | | | | XLM 1526.9329281691 | | | |
| 3.1.041390 | ANGELA MCCARTER | ADDRESS REDACTED | | | BTC 0.0113950S | | | |
| | | | | | CEL 31.89199042636S5 | | | |
| 3.1.041391 | ANGELA MCGAW | ADDRESS REDACTED | | | BTC 0.062333 | | | |
| | | | | | CEL 1436.8702242597 7 | | | |
| | | | | | ETH 2.88242368 | | | |
| 3.1.041392 | ANGELA MCINTIRE | ADDRESS REDACTED | | | BTC 0.0015704837506400052 | | | |
| | | | | | ETH 0.553997417888766 | | | |
| 3.1.041393 | ANGELA MCLEAN | ADDRESS REDACTED | | | BTC 0.0756196 | | | |
| | | | | | CEL 159.247008492861 | | | |
| | | | | | ETH 1.01027 | | | |
| 3.1.041394 | ANGELA MCLEAN | ADDRESS REDACTED | | | BTC 1.011402 8 | | | |
| | | | | | CEL 15.6222342310527 | | | |
| | | | | | DOT 3.19700059230 76 | | | |
| | | | | | ETH 0.10506173975745 1 | | | |
| 3.1.041395 | ANGELA MCNISH | ADDRESS REDACTED | | | BCH 0.7194045167242 73 | | | |
| | | | | | BTC 0.00112616809682552 | | | |
| 3.1.041396 | ANGELA MCNULTY | ADDRESS REDACTED | | | BTC 0.00945619021512244 | | | |
| | | | | | MCDAI 31.828604932649 6 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.041397 | ANGELA MEI KEI CHOW | ADDRESS REDACTED | | | BTC 0.0560761654277551 USDC 1450.44212057746 USDT ERC20 21587.4561788121 | | | |
| 3.1.041398 | ANGELA MESQUITA | ADDRESS REDACTED | | | BTC 0.00001277240201915 CEL 0.00132601262575217 | | | |
| 3.1.041399 | ANGELA MILCHAK | ADDRESS REDACTED | | | BTC 0.01289250763077106 | | | |
| 3.1.041400 | ANGELA MOLL | ADDRESS REDACTED | | | LINCH 0.078099273546082 AAVE 1.7726870118859 ADA 0.239051452372899 BCH 0.0001563144896029 BTC 0.2789071750275 COMP 1.4723187925188 DASH 2.21748931951153 DOT 14.3190571886456 ETH 4.40165560588129 KNC 0.047295180424313 LINK 1.70274004611157 LTC 0.00191177804113107 MATIC 1143.33923710858 ONAG 0.004661897035309 SNX 0.0160647030879602 SUSHI 28.4849146334343 USDC 1290.38393574904 USDT ERC20 0.08018211908548467 ZRX 0.334230141444454 | | | |
| 3.1.041401 | ANGELA MONROE | ADDRESS REDACTED | | | AVAX 90.2858160819518 BTC 0.0189107916511403 CEL 234.064974324959 ETH 20.5759061125932 MATIC 11542.8892187067 | | | |
| 3.1.041402 | ANGELA MORRIS | ADDRESS REDACTED | | | ADA 535.686968220605 BTC 0.121644792556791 COMP 1.60755097722999 EOS 56.1848441026121 ETH 0.306886923241653 MATIC 313.314875691779 XLM 203.73451700187 | | | |
| 3.1.041403 | ANGELA MOULE | ADDRESS REDACTED | | Yes | BTC 1.04826241137994 ETH 41.6471945351616 LUNC 0.39959710513294 MATIC 3182.74711701361 USDT ERC20 1.31476132369181 | | | ETH 23.2722410017213 |
| 3.1.041404 | ANGELA MUNNIA | ADDRESS REDACTED | | | BTC 0.000119464325 CEL 1.26278144938854 USDC 0.000000278525349772 | | | |
| 3.1.041405 | ANGELA MURPHY | ADDRESS REDACTED | | | AAVE 0.00001251186792579 ADA 0.005830097863127 BTC 0.000001131733712952 DOT 0.001253112251406422 ETH 0.0000657606645646 KNC 0.00129363030058675 MATIC 0.016988784264028 SNX 0.008468034291484 USDC 0.022407048363 USDT ERC20 20.815776326845 | | | |
| 3.1.041406 | ANGELA MUSANTE | ADDRESS REDACTED | | | BTC 0.000000923962829 USDC 0.284889615907724 | | | |
| 3.1.041407 | ANGELA NAPOLANO | ADDRESS REDACTED | | | BTC 0.000005040051741 CEL 0.047342571400972 USDT ERC20 0.5320669408645 | | | |
| 3.1.041408 | ANGELA NGUYEN | ADDRESS REDACTED | | | BTC 0.0275067007175906 ETH 0.663845831140 XRP 304.818318139371 | | | |
| 3.1.041409 | ANGELA NICOTRA | ADDRESS REDACTED | | | BTC 0.00000319593607426 USDC 0.361327781790003 USDT ERC20 0.355887967091528 | | | |
| 3.1.041410 | ANGELA NNABUCHI | ADDRESS REDACTED | | | BTC 0.019469797881039 | | | |
| 3.1.041411 | ANGELA NOBLES | ADDRESS REDACTED | | | CEL 1.09945500998105 | | | |
| 3.1.041412 | ANGELA NOEL GRANT | ADDRESS REDACTED | | | | | | |
| 3.1.041413 | ANGELA NUÑEZ | ADDRESS REDACTED | | | BTC 0.0000011578892409 | BTC 0.0680392427141997 | | |
| 3.1.041414 | ANGELA NUÑEZ ROBAYO | ADDRESS REDACTED | | | CEL 1.15907339219643 ADA 0.1380488462062 BTC 0.0000009089208201535 CEL 0.071069108513593 | | | |
| 3.1.041415 | ANGELA OBU | ADDRESS REDACTED | | | BTC 0.00000950893647056 XRP 0.098843094919 | | | |
| 3.1.041416 | ANGELA OCAMPO | ADDRESS REDACTED | | | BTC 0.06078900684111272 GUSD 2299.35877740071 | | | |
| 3.1.041417 | ANGELA OGAS | ADDRESS REDACTED | | | BTC 0.00000086894123804 MCDAI 0.166584868149389 | | | |
| 3.1.041418 | ANGELA OKOCHA | ADDRESS REDACTED | | | BTC 0.10021844167261 ETH 2.10402357673342 | | | |
| 3.1.041419 | ANGELA OLIVEIRA | ADDRESS REDACTED | | | BTC 0.00000172095326671 USDC 0.838375370401765 | | | |
| 3.1.041420 | ANGELA OMRANI | ADDRESS REDACTED | | | BTC 0.082546811325426 CEL 134.040141277985 ETH 1.00529456723174 | | | |
| 3.1.041421 | ANGELA ONDE | ADDRESS REDACTED | | | MATIC 248.400134189209 BTC 0.00000004724211714 ETH 0.000000564893583084 | | | |
| 3.1.041422 | ANGELA ORD | ADDRESS REDACTED | | | BTC 0.000001120158105 | | | |
| 3.1.041423 | ANGELA OSODO | ADDRESS REDACTED | | | BTC 0.000118944487514 CEL 0.40353681696201 LTC 1.2 | | | |
| 3.1.041424 | ANGELA OSSMEN BLOKHAM | ADDRESS REDACTED | | | BTC 0.00123990839210125 USDC 11566.15674944966 | | | |
| 3.1.041425 | ANGELA PAK | ADDRESS REDACTED | | | ADA 147.77950068743 BTC 0.00227385974683 | | | |
| 3.1.041426 | ANGELA PAL | ADDRESS REDACTED | | | BTC 0.00000000666035385 CEL 0.01653992240169596 | | | |
| 3.1.041427 | ANGELA PALMERO | ADDRESS REDACTED | | | BTC 0.01658778349765 CEL 6.66148269959071 | | | |
| 3.1.041428 | ANGELA PATRICIA CASTELLANOS DIAZ | ADDRESS REDACTED | | | BTC 0.002439643024575 BUSD 405.31225309031 | | | |
| 3.1.041429 | ANGELA PATRICIA GONZALEZ MARTINEZ | ADDRESS REDACTED | | | BTC 0.00962261482881767 CEL 6.89983803343107 | | | |
| 3.1.041430 | ANGELA PATRICIA VIANA RODRIGUES | ADDRESS REDACTED | | | BTC 0.00242811702571427 USDC 414.805004002679 | | | |
| 3.1.041431 | ANGELA PAVLICHENKO | ADDRESS REDACTED | | | ETH 0.008441491605447358 | | | |
| 3.1.041432 | ANGELA PEEBLES | ADDRESS REDACTED | | | BTC 0.000026797519876 ETH 0.0001437563735919119 | | | |
| 3.1.041433 | ANGELA PEREIRA | ADDRESS REDACTED | | | BTC 0.0000007636868137636 USDT ERC20 0.3077353979275 | | | |
| 3.1.041434 | ANGELA PEREIRA | ADDRESS REDACTED | | | BTC 0.01259920419437 | | | |
| 3.1.041435 | ANGELA PEREIRA | ADDRESS REDACTED | | | CEL 0.488587207939 | | | |
| 3.1.041436 | ANGELA PEREIRA | ADDRESS REDACTED | | | ADA 0.00000262818582971 BTC 0.000000007068395274 CEL 0.11309747619588 USDT ERC20 0.348050860656 | | | |
| 3.1.041437 | ANGELA PEREZ | ADDRESS REDACTED | | | BTC 0.00000000050707993 CEL 0.00009992535924 | | | |
| 3.1.041438 | ANGELA PEREZ | ADDRESS REDACTED | | | BTC 0.0008773286271 CEL 366.882631233665 | | | |
| 3.1.041439 | ANGELA PERKINS | ADDRESS REDACTED | | | BTC 0.00065075610401544 MCDAI 12.16421678634 | | | |
| 3.1.041440 | ANGELA PERNA | ADDRESS REDACTED | | | BTC 0.00000027743580675 LUNC 0.01129250519631 | | | |
| 3.1.041441 | ANGELA PERRY | ADDRESS REDACTED | | Yes | BTC 0.088338525350408 ETH 0.58427466181214 | ETH 0.0560085606465598 | | BTC 0.400684960395455 |
| 3.1.041442 | ANGELA PETERS | ADDRESS REDACTED | | | BTC 0.238297540865431 ETH 5.68300752303686 MCDAI 42.3690174865579 XLM 8660.18565807953 | | | |
| 3.1.041443 | ANGELA PETERSEN | ADDRESS REDACTED | | | BTC 0.00200859 | | | |
| 3.1.041444 | ANGELA PEZZANO | ADDRESS REDACTED | | | CEL 0.310998918293716 BTC 0.14954640580674 CEL 103.816419814052 ETH 1.47122797392737 | | | |
| 3.1.041445 | ANGELA PFISTER | ADDRESS REDACTED | | | MCDAI 60.132650622069 BTC 0.00000148210886126 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.041446 | ANGELA PHATSAVONG | ADDRESS REDACTED | | | AAVE 0.1021421519991126<br>ADA 63.628510073189186<br>AVAX 62.631905268622<br>BTC 0.00113179156828756<br>DOT 47.459948450664<br>ETH 3.584400370667921<br>LINK 34.969010078792<br>MATIC 580.240921722874<br>SUSHI 48.532524739478312<br>XLM 29.157906023787312 | | | |
| 3.1.041447 | ANGELA PILAR SINGIAN | ADDRESS REDACTED | | | CEL 19.625202026622 | | | |
| 3.1.041448 | ANGELA PINTO | ADDRESS REDACTED | | | BTC 0.00000000281288983 | | | |
| 3.1.041449 | ANGELA PITTAWAY | ADDRESS REDACTED | | | BTC 0.00282803520942443<br>CEL 9.9834870524661<br>XRP 13135.157035912 | | | |
| 3.1.041450 | ANGELA POLLAK | ADDRESS REDACTED | | | ADA 463.667284427141<br>BTC 0.0158684821547161<br>CEL 2.8216719759813<br>DOT 2.730958716534421<br>ETH 0.0215486854207234<br>GUSD 690.865615038525<br>MANA 8.4838458602352<br>MATIC 56.540007804616112<br>USDC 325.100349938252<br>XTZ 0.0149807704780442 | BTC 0.00035751 | | |
| 3.1.041451 | ANGELA PROCOPIOU | ADDRESS REDACTED | | | ADA 149.244632433774<br>BTC 0.0000772431890463356<br>DOT 5.28102864597577<br>ETH 0.2939767977077491<br>LTC 2.52911200353552<br>LINK 6.52773796747462 | | | |
| 3.1.041452 | ANGELA PUIA | ADDRESS REDACTED | | | ETH 0.1000802643020365 | | | |
| 3.1.041453 | ANGELA PURCELL | ADDRESS REDACTED | | | DASH 0.0005007324705281<br>ETC 0.003220132658012<br>ETH 0.00109723208379754<br>LINK 0.0451097814717446<br>SNX 0.834150188340341<br>TUSD 7.1339607289281912<br>XRP 0.658780709785684 | | | |
| 3.1.041454 | ANGELA PURIFICAÇÃO | ADDRESS REDACTED | | | BTC 0.0000014957298759042<br>ETH 0.09017453955128632712 | | | |
| 3.1.041455 | ANGELA QUIDLEY | ADDRESS REDACTED | | | BTC 0.000001975187035971 | | | |
| 3.1.041456 | ANGELA QUITADAMO | ADDRESS REDACTED | | | BTC 0.0197730476549362<br>CEL 0.53951349184953<br>USDC 617.1374322249962 | BTC 0.00000000346096796646 | | |
| 3.1.041457 | ANGELA RAO | ADDRESS REDACTED | | | CEL 4.179799783360212<br>DASH 2.7131442065735<br>ETH 0.353322218242652<br>MATIC 95.805273796344 | | | |
| 3.1.041458 | ANGELA RAUNER | ADDRESS REDACTED | | | BTC 0.0000033711122012048<br>USDC 0.0319604211411904 | | | |
| 3.1.041459 | ANGELA REGINELLA | ADDRESS REDACTED | | | ADA 148.267963952656<br>BTC 0.0010390227402772712<br>CEL 0.89116847583443 | | | |
| 3.1.041460 | ANGELA RETTA | ADDRESS REDACTED | | | BTC 0.00000017868125844312<br>USDC 0.09902366399991889 | | | |
| 3.1.041461 | ANGELA RHAE MARTIN | ADDRESS REDACTED | | | | ADA 100.910365<br>BTC 0.00089538<br>COMP 0.01940613<br>ETH 0.03631284<br>XLM 32.7723914 | | |
| 3.1.041462 | ANGELA RITCHIE | ADDRESS REDACTED | | | BTC 0.016459814031763<br>CEL 13.516693623756312 | | | |
| 3.1.041463 | ANGELA ROBINSON | ADDRESS REDACTED | | | BTC 0.00076084645343516 | | | |
| 3.1.041464 | ANGELA ROBSON | ADDRESS REDACTED | | | BTC 1.07785<br>CEL 296.858115664795 | BTC 0.025994192381e124 | | |
| 3.1.041465 | ANGELA ROHNER | ADDRESS REDACTED | | | DOT 51.08443199004062<br>ETH 5.160577451650712<br>MATIC 508.768954796677<br>SOL 40.475707067645 | | | |
| 3.1.041466 | ANGELA ROSA | ADDRESS REDACTED | | | BTC 0.000649161759962344<br>MCDAI 0.5994073148557962<br>USDC 402.865240354312 | | | |
| 3.1.041467 | ANGELA ROSSI | ADDRESS REDACTED | | | BTC 0.0023142841204908812<br>USDC 403.6653340354312 | | | |
| 3.1.041468 | ANGELA RUSSO | ADDRESS REDACTED | | | BTC 0.000000103514233081512<br>USDT ERC20 0.646758861115644 | | | |
| 3.1.041469 | ANGELA RUTLEDGE | ADDRESS REDACTED | | | XRP 2953.839719 | | | |
| 3.1.041470 | ANGELA SABATINI | ADDRESS REDACTED | | | ADA 0.2120667437512912<br>BTC 0.0017789705412244712<br>EOS 31.042410845263<br>ETC 1.0214200970494<br>ETH 0.250407384983542<br>SNX 19.46807120688861<br>USDC 226.719866594123<br>XLM 0.0376166669208749 | | | |
| 3.1.041471 | ANGELA SANCLEMENTE | ADDRESS REDACTED | | | BTC 0.01141171666634232 | | | |
| 3.1.041472 | ANGELA SEATON | ADDRESS REDACTED | | | BTC 0.0002414493068751604<br>MATIC 450.392537733044<br>USDT ERC20 256.844455807131 | | | |
| 3.1.041473 | ANGELA SEVILLA | ADDRESS REDACTED | | | BTC 0.0104512643130205<br>ETH 5.287593408802712 | | | |
| 3.1.041474 | ANGELA SHEN | ADDRESS REDACTED | | | BTC 0.0005186829599123312<br>CEL 0.523003381931119<br>GUSD 1204.052209872512<br>USDC 563.492186559579 | | | |
| 3.1.041475 | ANGELA SHEN | ADDRESS REDACTED | | | USDC 13341.86303279612 | | | |
| 3.1.041476 | ANGELA SHI | ADDRESS REDACTED | | | BTC 0.1069699101500998<br>ETH 0.29241786051903212 | | | |
| 3.1.041477 | ANGELA SHIERLY | ADDRESS REDACTED | | | ADA 0.000000979396090858<br>BTC 0.0000000080236040612<br>CEL 3.421982190483972 | | | |
| 3.1.041478 | ANGELA SIMPSON | ADDRESS REDACTED | | | BTC 0.00000820824858212212<br>ETH 0.000023978524342555<br>UNI 0.00186651050927886 | | | |
| 3.1.041479 | ANGELA SIMPSON | ADDRESS REDACTED | | | ETH 2.113231128989518 | | | |
| 3.1.041480 | ANGELA SIMULA | ADDRESS REDACTED | | | BNB 0.000624096574005527<br>BTC 0.000207973056892617<br>BUSD 0.0217219939521<br>USDT ERC20 0.337311563482691 | | | |
| 3.1.041481 | ANGELA SIPPER | ADDRESS REDACTED | | | BTC 0.127987397111176<br>LTC 10.35599832287<br>USDC 157074.589956053 | | | |
| 3.1.041482 | ANGELA SMITH | ADDRESS REDACTED | | | 1INCH 46.688929270106712<br>AAVE 2.196080021201512<br>ADA 1730.479116292775<br>BCH 0.0015661189804973<br>BTC 0.554276024251918<br>DASH 0.7517283379542123<br>DOT 23.597617287694812<br>EOS 0.063896607334235<br>ETH 1.498401769869911<br>LINK 11.889082309766712<br>LTC 1.01777211879181<br>MATIC 367.889683082608<br>PAX 0.834527809569412<br>SNX 22.296753743857412<br>SUSHI 13.996961792607712<br>UNI 5.891337951176191<br>USDC 0.00002573694413849312<br>XLM 0.166274440514006<br>ZRX 1325.657464211399 | | | |
| 3.1.041483 | ANGELA SMITH | ADDRESS REDACTED | | | ETH 0.0842398282514935<br>USDC 120.5547513504492 | | | |
| 3.1.041484 | ANGELA SNOW | ADDRESS REDACTED | | | BTC 0.0970783141433465<br>CEL 1.11171181438923<br>ETH 1.206626341003412 | | | |
| 3.1.041485 | ANGELA SPACCAVENTO | ADDRESS REDACTED | | | USDC 240.810609557541 | | | |
| 3.1.041486 | ANGELA SPINATO | ADDRESS REDACTED | | | ETH 0.01094846186466754<br>BTC 0.0010374557930592<br>ETH 0.204050171550877<br>MCDAI 0.02516642998273512<br>USDC 0.337906420142421 | | | |
| 3.1.041487 | ANGELA ST ONGE | ADDRESS REDACTED | | | CEL 2.0472462993785512 | | | |

Non-Worthy Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.041488 | ANGELA STACK | ADDRESS REDACTED | | | BTC 0.0065110524046617 | | | |
| 3.1.041489 | ANGELA STADERINI | ADDRESS REDACTED | | | BTC 0.0274784484564789 | | | |
| 3.1.041490 | ANGELA STASIA | ADDRESS REDACTED | | | ETH 0.0014202247437338 | | | |
| | | | | | ETH 0.0015419824057134 | | | |
| | | | | | USDT ERC20 4.9173006205113118 | | | |
| 3.1.041491 | ANGELA STATEN | ADDRESS REDACTED | | | BTC 0.0000013463349628488 | | | |
| | | | | | DOT 0.0196271221788818 | | | |
| | | | | | MATIC 0.557382683438183 | | | |
| | | | | | USDC 0.0198881838349033 | | | |
| 3.1.041492 | ANGELA STEPHANIE BAIZA | ADDRESS REDACTED | | | BTC 0.00025757 | | | |
| 3.1.041493 | ANGELA STERLING | ADDRESS REDACTED | | | | BTC 0.00025757 | | |
| 3.1.041494 | ANGELA STERLAND | ADDRESS REDACTED | | | BCH 0.3933218115217 | | | |
| | | | | | BTC 0.00193000916194529 | | | |
| | | | | | ETH 0.1293294607632 | | | |
| | | | | | LINK 12.9065386342663 | | | |
| | | | | | SGB 184.9525780573 | | | |
| | | | | | XRP 1248.2647010843 | | | |
| 3.1.041495 | ANGELA STOJCEVSKA | ADDRESS REDACTED | | | BTC 0.0498401565169451 | | | |
| | | | | | CEL 12.5511025933537 | | | |
| | | | | | ETH 0.034479 | | | |
| | | | | | LUNC 13.8990012887079 | | | |
| | | | | | MATIC 90.15818231 | | | |
| 3.1.041496 | ANGELA STOUT | ADDRESS REDACTED | | | BTC 0.0643376636405065 | | | |
| | | | | | USDC 1478.31478944197 | | | |
| 3.1.041497 | ANGELA STOVER | ADDRESS REDACTED | | | MATIC 0.171940718303 | | | |
| 3.1.041498 | ANGELA STRANO ROSSI | ADDRESS REDACTED | | | ADA 44.282277 | | | |
| | | | | | BTC 0.0134466723235223 | | | |
| | | | | | CEL 0.9274463141313 | | | |
| | | | | | ETH 0.126038296790647 | | | |
| 3.1.041499 | ANGELA SUAREZ | ADDRESS REDACTED | | | BTC 0.00154009549895666 | | | |
| 3.1.041500 | ANGELA SUTCHE-RAISOR | ADDRESS REDACTED | | | ADA 82.1182974632799 | | | |
| | | | | | MATIC 0.870768458746511 | | | |
| 3.1.041501 | ANGELA SUTTON | ADDRESS REDACTED | | | BTC 0.000118400816966323 | | | |
| 3.1.041502 | ANGELA SYNN | ADDRESS REDACTED | | | BCH 0.388773138018662 | | | |
| | | | | | BTC 0.000156228969142904 | | | |
| | | | | | ETC 73.02442139537 | | | |
| | | | | | ZEC 11.5896176747881 | | | |
| 3.1.041503 | ANGELA TABAK | ADDRESS REDACTED | | | BTC 0.000016486951562493 | | | |
| | | | | | DOT 6.3755521001566 | | | |
| | | | | | ETH 0.000268377152224578 | | | |
| | | | | | MATIC 191.255422243943 | | | |
| 3.1.041504 | ANGELA TAMBONE | ADDRESS REDACTED | | | BTC 0.00108298666879296 | | | |
| 3.1.041505 | ANGELA TAMNHU DANG | ADDRESS REDACTED | | | ETH 1.05507326698709 | | | |
| | | | | | BTC 0.0111079808347445 | | | |
| 3.1.041506 | ANGELA TANG | ADDRESS REDACTED | | | ETH 0.00161424789374927 | | | |
| | | | | | BTC 0.00109791870188703 | | | |
| 3.1.041507 | ANGELA TEO | ADDRESS REDACTED | | | ETH 0.597474247932033 | | | |
| | | | | | BTC 4.07172288037999E-07 | | | |
| | | | | | USDT ERC20 1.0161653966499 | | | |
| 3.1.041508 | ANGELA TERESA ROSARIA FRANCAVILLA | ADDRESS REDACTED | | | BNB 0.00219906231754447 | | | |
| | | | | | BTC 0.000000008153862711 | | | |
| | | | | | MCDAI 0.900186365173344 | | | |
| | | | | | USDT ERC20 0.000000987039135569 | | | |
| 3.1.041509 | ANGELA THACH | ADDRESS REDACTED | | | BTC 0.000017493705966165 | | | |
| | | | | | ETH 0.455358027123399 | | | |
| | | | | | LINK 1.90744415348935 | | | |
| | | | | | XLM 59.5288080388111 | | | |
| 3.1.041510 | ANGELA THEOPHANOUS | ADDRESS REDACTED | | | BTC 0.00000085154684249 | | | |
| 3.1.041511 | ANGELA THERON | ADDRESS REDACTED | | | CEL 1333.7983172154 | | | |
| | | | | | BTC 0.00246516 | | | |
| 3.1.041512 | ANGELA TRACY HERSHKOVICH | ADDRESS REDACTED | | | CEL 2.1776328337322 | | | |
| | | | | | BCH 0.630116202527899 | | | |
| | | | | | BTC 0.00120039743795015 | | | |
| | | | | | ETH 0.000409200471710091 | | | |
| | | | | | LTC 0.57514157174718 | | | |
| | | | | | MATIC 0.1672807000096364 | | | |
| | | | | | USDC 48.6568074104929 | | | |
| | | | | | XLM 1109.69334064728 | | | |
| 3.1.041513 | ANGELA TRISHIA CLEMENO | ADDRESS REDACTED | | | BTC 0.000448282401454576 | | | |
| 3.1.041514 | ANGELA TSENG | ADDRESS REDACTED | | | ADA 890.678300230871 | | | |
| | | | | | BTC 0.00235256030167137 | | | |
| | | | | | MATIC 252.837134549095 | | | |
| | | | | | USDC 721.554071373837 | | | |
| 3.1.041515 | ANGELA ULIBARRI | ADDRESS REDACTED | | | BTC 0.004099176947045797 | | | |
| 3.1.041516 | ANGELA UNCU | ADDRESS REDACTED | | | BTC 0.0151245264885364 | | | |
| | | | | | CEL 15.5021588541906 | | | |
| 3.1.041517 | ANGELA VANDERLAAN | ADDRESS REDACTED | | | BTC 0.000890162152569069 | | | |
| | | | | | LTC 0.000738737521222743 | | | |
| 3.1.041518 | ANGELA VARELA | ADDRESS REDACTED | | | USDC 1.81641545079992 | | | |
| 3.1.041519 | ANGELA VAS | ADDRESS REDACTED | | | USDC 642.068315994282 | | | |
| 3.1.041520 | ANGELA VEDDA | ADDRESS REDACTED | | | ADA 0.328968313778671 | | | |
| | | | | | BTC 0.0000021185208004845 | | | |
| 3.1.041521 | ANGELA VIEIRA | ADDRESS REDACTED | | | BTC 0.000000609020246277 | | | |
| | | | | | ETH 0.00009005667451817 | | | |
| 3.1.041522 | ANGELA VISCO | ADDRESS REDACTED | | | ADA 648.953752243672 | | | |
| | | | | | BTC 0.12809865349179 | | | |
| | | | | | DASH 12.745976678275 | | | |
| | | | | | DOT 14.2840513678152 | | | |
| | | | | | USDC 508.538019120659 | | | |
| 3.1.041523 | ANGELA WAGNER | ADDRESS REDACTED | | | BTC 0.0535237172289705 | | | |
| | | | | | LINK 0.00313380963546541 | | | |
| | | | | | MATIC 0.56813111881341 | | | |
| 3.1.041524 | ANGELA WANG | ADDRESS REDACTED | | | BTC 0.0244110923506746 | | | |
| | | | | | ETH 3.10704813852691 | | | |
| | | | | | USDC 26691.0847693813 | | | |
| 3.1.041525 | ANGELA WARD | ADDRESS REDACTED | | | BTC 0.0339955862205814 | | | |
| | | | | | ETH 1.66415020558636 | | | |
| | | | | | USDC 63.7048097258711 | | | |
| 3.1.041526 | ANGELA WEATHERS | ADDRESS REDACTED | | | BTC 0.0200319719083621 | | | |
| 3.1.041527 | ANGELA WEEKS | ADDRESS REDACTED | | | BTC 0.000470124538732224 | | | |
| | | | | | LTC 2.93615884258475 | | | |
| | | | | | MATIC 3159.33271831269 | | | |
| 3.1.041528 | ANGELA WHITE | ADDRESS REDACTED | | | BTC 0.00677369572985052 | | | |
| | | | | | COMP 66.4272902534582 | | | |
| | | | | | DASH 1.62005785801028 | | | |
| | | | | | ETH 2.69725011366848 | | | |
| | | | | | LTC 3.87327720314678 | | | |
| | | | | | MATIC 113.355608969543 | | | |
| 3.1.041529 | ANGELA WIELAND | ADDRESS REDACTED | | | BTC 0.000005545216619873 | | | |
| 3.1.041530 | ANGELA WILLIAMS | ADDRESS REDACTED | | | SGB 276.3969369099 | | | |
| | | | | | XRP 1850.25743080108 | | | |
| 3.1.041531 | ANGELA WILLIAMS | ADDRESS REDACTED | | | BTC 0.000000124847747638 | BTC 0.000007482567481546 | | |
| | | | | | DOT 0.000998611969306579 | LUNC 0.000000873175168081 | | |
| | | | | | ETH 0.000067481387997344 | SOL 0.00000002078470594 | | |
| | | | | | LINK 0.000310142451387999 | | | |
| | | | | | LTC 0.00387359406174841 | | | |
| | | | | | LUNC 0.0399099851406614 | | | |
| | | | | | MATIC 0.000845607359431938 | | | |
| | | | | | SNX 0.00408655595240322 | | | |
| | | | | | SOL 0.00485176015861835 | | | |
| | | | | | USDC 1.97965358554194 | | | |
| | | | | | XLM 0.81871890980048 | | | |
| 3.1.041532 | ANGELA YARMAKOVICH | ADDRESS REDACTED | | | BCH 0.0882087236815275 | | | |
| | | | | | BTC 0.0468935596663114 | | | |
| | | | | | CEL 3.16120427720464 | | | |
| 3.1.041533 | ANGELA YOUNGLOVE | ADDRESS REDACTED | | | BTC 0.0114323830012901 | | | |
| 3.1.041534 | ANGELA ZASTAVNITCHI | ADDRESS REDACTED | | | BTC 0.0000000004434709834 | | | |
| | | | | | CEL 3.24756547991653 | | | |
| | | | | | USDC 0.491936547376681 | | | |
| 3.1.041535 | ANGELA ZERBEL | ADDRESS REDACTED | | | BTC 0.00038830160496222 | | | |
| | | | | | MATIC 1074.47091535668 | | | |
| 3.1.041536 | ANGELA ZHANG | ADDRESS REDACTED | | | BTC 0.00120312965997041 | | | |
| | | | | | USDC 10707.996146203 | | | |
| 3.1.041537 | ANGELAINE SHAOBOLT | ADDRESS REDACTED | | | ADA 6.62954163501308 | | | |
| | | | | | BTC 0.000000000901466222 | | | |
| | | | | | CEL 1433.32093022917 | | | |
| | | | | | COMP 15.587353 | | | |
| | | | | | EOS 1000.9579 | | | |
| | | | | | KNC 1288.05082572689 | | | |
| | | | | | SGB 1381.52051054457 | | | |
| | | | | | SNX 423.302334239838 | | | |
| | | | | | SOL 0.068914687311235 | | | |
| | | | | | USDT ERC20 250 | | | |
| 3.1.041538 | ANGELE GRAY | ADDRESS REDACTED | | | BTC 0.353390338964734 | BTC 0.00727378527785859 | | |
| | | | | | ETH 0.464983973204176 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.041539 | ANGELE TAORMINA | ADDRESS REDACTED | | | CEL 1.0760292855139s | | | |
| 3.1.041540 | ANGELEENA MULLIGAN | ADDRESS REDACTED | | | BTC 0.00010385104718514.3 | | | |
| 3.1.041541 | ANGELEIGH HASELWOOD | ADDRESS REDACTED | | | MANA 9.13612347244924 | | | |
| 3.1.041542 | ANGELENA LYNN LACKOVIC | ADDRESS REDACTED | | | AAVE 2.220001196985493<br>ADA 2289.817449843399<br>BTC 0.30145815046555.5<br>ETH 2.6469094543376<br>MATIC 4929.306401886611<br>OMG 58.13619423427541<br>SOL 25.5660422714606<br>USDC 12833.234722013<br>USDT ERC20 220.5788651179476 | | | |
| 3.1.041543 | ANGERLY CALABRIA | ADDRESS REDACTED | | | BTC 0.128258254445965<br>ETH 0.462431508881397<br>USDC 1.06735954176768 | | | |
| 3.1.041544 | ANGELES CABALLERO | ADDRESS REDACTED | | | BTC 0.00000070439120951.7<br>USDC 0.5098808751662087 | | | |
| 3.1.041545 | ANGELES DE CASTRO | ADDRESS REDACTED | | | BTC 0.00000080653988547.8<br>MCDAI 0.4650160502132605 | | | |
| 3.1.041546 | ANGELES DE DIOS | ADDRESS REDACTED | | | BTC 0.00000000732354057.1<br>CEL 0.33292725823368.2 | | | |
| 3.1.041547 | ANGELES MACARENA VELAZQUEZ MEJIA | ADDRESS REDACTED | | | BTC 0.00425172048781917<br>CEL 0.10025214533583.8 | | | |
| 3.1.041548 | ANGELES MALDONADO | ADDRESS REDACTED | | | BTC 0.00083998671119362.9<br>CEL 1.98775500281078 | | | |
| 3.1.041549 | ANGELES NORTE | ADDRESS REDACTED | | | ETH 0.9818500609269s<br>BTC 0.00000000066923301.44<br>CEL 0.02031721567251.4 | | | |
| 3.1.041550 | ANGELES REYNA ALLENDE | ADDRESS REDACTED | | | BTC 0.00000000290097052.3<br>USDT ERC20 0.00419595769138918 | | | |
| 3.1.041551 | ANGELES RUIZ | ADDRESS REDACTED | | | BTC 0.00085512008344742.7<br>CEL 3.39946036953727 | | | |
| 3.1.041552 | ANGELES UTRILLA MENDOZA | ADDRESS REDACTED | | | BTC 0.00009200814911189<br>USDC 605.87074016394.2 | | | |
| 3.1.041553 | ANGELI ANCHO | ADDRESS REDACTED | | | BTC 0.00141760204815107<br>ETH 1.27860375967838<br>CEL 0.78176392415704.8<br>LTC 288.01832257939.1<br>MCDAI 31.84211802415173<br>XLM 5647.88328677875<br>XRP 4505.8356049949.3 | | | |
| 3.1.041554 | ANGELIA HARTONO | ADDRESS REDACTED | | | ADA 480.12979772502.2<br>BTC 0.00081912157401417<br>CEL 8.37598246645652 | | | |
| 3.1.041555 | ANGELIA ONG | ADDRESS REDACTED | | | BTC 0.06856351029514.5<br>CEL 9.33374132517s8<br>ETH 0.10518801065042.2<br>TUSD 486.734997633382 | BTC 0.00490323529467072.8 | | |
| 3.1.041556 | ANGELIA PUTRI BR SARAGIH | ADDRESS REDACTED | | | BTC 0.00925204035111146 | | | |
| 3.1.041557 | ANGELICA AGUIRRE | ADDRESS REDACTED | | | BTC 0.00176187632429253<br>DOT 5.07029242683855 | | | |
| 3.1.041558 | ANGELICA ALECSANDRU | ADDRESS REDACTED | | | BTC 0.01023844793377772<br>USDC 59.55006413834889 | | | |
| 3.1.041559 | ANGELICA ALINDOGAN | ADDRESS REDACTED | | | CEL 29.704169010145<br>USDC 751.360808204306 | | | |
| 3.1.041560 | ANGELICA ALMAZAN | ADDRESS REDACTED | | | BTC 0.00000000790358939<br>CEL 0.9063175143029.97 | | | |
| 3.1.041561 | ANGELICA ALVES DA SILVA | ADDRESS REDACTED | | | BTC 0.02007552745565.83<br>CEL 0.0216080747159676 | | | |
| 3.1.041562 | ANGELICA AMOR | ADDRESS REDACTED | | | USDC 1433.79690206903 | | | |
| 3.1.041563 | ANGELICA APOLINARIS RODRIGUEZ | ADDRESS REDACTED | | | CEL 2.44602933409696<br>USDC 149.834094659844 | | | |
| 3.1.041564 | ANGELICA AYALA | ADDRESS REDACTED | | | ETH 0.00157157794382.78 | | | |
| 3.1.041565 | ANGELICA AZEVEDO | ADDRESS REDACTED | | | BTC 0.02700624231759.65 | | | |
| 3.1.041566 | ANGELICA BARAJAS | ADDRESS REDACTED | | | BTC 0.53541547854150.2 | | | |
| 3.1.041567 | ANGELICA BARRAGAN | ADDRESS REDACTED | | | ETH 4.74514723479411 | | | |
| 3.1.041568 | ANGELICA BATTAGLIA | ADDRESS REDACTED | | | USDC 0.02569542650704.6<br>ADA 0.1989918247743.02<br>BTC 0.02510667975957<br>CEL 0.006996932152433.21<br>MATIC 0.58803920471563.3 | | | |
| 3.1.041569 | ANGELICA BOJORQUEZ | ADDRESS REDACTED | | | USDC 0.01039069552432 | | | |
| 3.1.041570 | ANGELICA BONNICI | ADDRESS REDACTED | | | BNB 14.4859589376863<br>BTC 0.00053409220436066.6<br>CEL 125.167315039994<br>XRP 0.518180618922682 | | | |
| 3.1.041571 | ANGELICA BOVE | ADDRESS REDACTED | | | BTC 0.00000173813531636<br>USDC 282.01738620734610916 | | | |
| 3.1.041572 | ANGELICA BRACCO | ADDRESS REDACTED | | | BTC 0.03111785006966.85<br>ETH 0.395377586737611 | | | |
| 3.1.041573 | ANGELICA CABO | ADDRESS REDACTED | | | BTC 0.00000225484717603.5<br>USDC 0.636133877207404 | | | |
| 3.1.041574 | ANGELICA CORTEZ | ADDRESS REDACTED | | | ADA 209.40009737039.5<br>BTC 0.006322353648245.27<br>DOT 4.0021080375069<br>MATIC 87.9963871446684 | | | |
| 3.1.041575 | ANGELICA CRAIG | ADDRESS REDACTED | | | BNB 0.000777737085083478<br>BTC 0.002708430771369.19<br>CEL 24.8813335829556<br>ETH 0.000131441963506808<br>SGB 0.0411269359056924<br>USDT ERC20 0.895821256954766<br>XRP 0.26640546402738.6 | | | |
| 3.1.041576 | ANGELICA DE LA CRUZ REYES | ADDRESS REDACTED | | | RY 0.016<br>CEL 2.98117733610632 | | | |
| 3.1.041577 | ANGELICA DEACONU | ADDRESS REDACTED | | | BTC 0.00139964637481907<br>CEL 0.05663340946753.26 | | | |
| 3.1.041578 | ANGELICA DEL VALLE ACOSTA | ADDRESS REDACTED | | | CEL 0.00835718767481473<br>LTC 0.00015427937641339<br>MCDAI 0.09155763663955224 | | | |
| 3.1.041579 | ANGELICA DELOS SANTOS | ADDRESS REDACTED | | | USDT ERC20 0.30309182454174.3<br>CEL 0.32433837333869<br>ETH 0.15495250961619.8<br>XRP 0.04670316860701.4.26 | | | |
| 3.1.041580 | ANGELICA DEMATAS | ADDRESS REDACTED | | | BTC 0.00112600456970921<br>MATIC 1748.59453194365 | | | |
| 3.1.041581 | ANGELICA DIORY | ADDRESS REDACTED | | | BTC 0.00085064158078948<br>USDC 10641.9725923221 | | | |
| 3.1.041582 | ANGELICA DULAY | ADDRESS REDACTED | | | BTC 0.00000047057370862.8<br>CEL 0.02199415450672.2<br>SGB 2.5687 | | | |
| 3.1.041583 | ANGELICA EQUIAS | ADDRESS REDACTED | | | CEL 0.01967664392996.8<br>DOT 0.004147793539869.3 | | | |
| 3.1.041584 | ANGELICA ESTER PAUL | ADDRESS REDACTED | | | BTC 0.00000070548242617.9<br>CEL 0.5551784547515.16 | | | |
| 3.1.041585 | ANGELICA GALAVIZ | ADDRESS REDACTED | | | ADA 54.7131863293402<br>BTC 0.0013921602588086<br>ETH 0.006976397597664566<br>MATIC 23.18865000020965 | | | |
| 3.1.041586 | ANGELICA GAPIT | ADDRESS REDACTED | | | BTC 0.156805165465186 | | | |
| 3.1.041587 | ANGELICA GARCIA GUALDRON | ADDRESS REDACTED | | | BNB 1.43733379510832<br>BTC 0.0034877379490093.3<br>BUSD 836.3357496098898<br>CEL 19.043149291992<br>USDT ERC20 204.802217992063 | | | |
| 3.1.041588 | ANGELICA GENTILE | ADDRESS REDACTED | | | BTC 0.025507472121733<br>ETH 0.111644772127603 | | | |
| 3.1.041589 | ANGELICA GIOVANNI | ADDRESS REDACTED | | | BTC 0.00053628297630339<br>CEL 0.07969847844975.8<br>ETH 0.00000545142378344<br>UNI 0.00840163352475.1<br>XLM 0.035185195254002 | | | |
| 3.1.041590 | ANGELICA GRANDE | ADDRESS REDACTED | | | BCH 0.0000000039539423108<br>CEL 0.0449382265714534<br>LTC 0.00146925<br>XRP 4.84734457856092 | | | |
| 3.1.041591 | ANGELICA GUIMARAES | ADDRESS REDACTED | | | BTC 0.000001863014789507<br>CEL 1.06370111648487<br>USDC 0.54093667627627.5 | | | |
| 3.1.041592 | ANGELICA GUIMARAES | ADDRESS REDACTED | | | BTC 0.00000002211529283<br>CEL 1.06268051110925<br>USDC 0.27457136301439.5 | | | |
| 3.1.041593 | ANGELICA HA | ADDRESS REDACTED | | | BTC 0.00128407390896.51<br>MATIC 534.97496823633.3 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.041594 | ANGELICA HERNANDEZ | ADDRESS REDACTED | | | BTC 0.01161912463798?11 | | | |
| 3.1.041595 | ANGELICA JENNIFER LEPKOWSKI | ADDRESS REDACTED | | | BTC 0.0155010936057684<br>CEL 0.0548439776302911 | | | |
| 3.1.041596 | ANGELICA JHAVERI | ADDRESS REDACTED | | | ADA 0.172732479777816<br>BTC 0.00008197971849845<br>DOT 0.0101184141084258<br>ETH 0.00014490084898236<br>MATIC 0.103354198994672<br>SOL 0.00587906037447281 | ADA 407.218589062661<br>BTC 0.15490470164214<br>DOT 10.911854802907<br>ETH 0.237864801104334<br>MATIC 137.860230790592<br>SOL 10.2780621643506 | | |
| 3.1.041597 | ANGELICA JIMENEZ | ADDRESS REDACTED | | | BTC 0.00001265540326352<br>DOT 0.00802566956189?2<br>ETH 0.00024217180142985<br>LINK 0.00202773188?3255 | BTC 0.000000047533992956<br>DOT 4.91626380952318 | | |
| 3.1.041598 | ANGELICA KELLY | ADDRESS REDACTED | | | BTC 0.00000452371373422?<br>MCDAI 0.05906159155?3865<br>USDC 0.111846071556512<br>XRP 0.0000002459009?7226 | | | |
| 3.1.041599 | ANGELICA LAMAS CASTRO | ADDRESS REDACTED | | | ADA 0.34332026150001<br>BTC 0.00000044422428859<br>CEL 0.09998805958628 | | | |
| 3.1.041600 | ANGELICA LUIS | ADDRESS REDACTED | | | BTC 0.01157158183573 | | | |
| 3.1.041601 | ANGELICA LIZA RIMORIN | ADDRESS REDACTED | | | CEL 0.65575400669474 | | | |
| 3.1.041602 | ANGELICA MARINELLI | ADDRESS REDACTED | | | BTC 0.0000000539961224465<br>MCDAI 0.54533278865?908 | | | |
| 3.1.041603 | ANGELICA MARTIN | ADDRESS REDACTED | | | CEL 1.55018062153823<br>EOS 13.7887<br>LINK 1.734802910155954<br>XLM 134.3411237 | | | |
| 3.1.041604 | ANGELICA MASCHERETTI | ADDRESS REDACTED | | | BTC 0.00376941639631208<br>CEL 10.8061696456054<br>ETH 0.34000034663787 | | | |
| 3.1.041605 | ANGELICA MENDOZA SOLIER | ADDRESS REDACTED | | | BTC 0.07160630758866896<br>ETH 0.887508213619 | | | |
| 3.1.041606 | ANGELICA MERCADO | ADDRESS REDACTED | | Yes | BSV 0.000629864816429957<br>BTC 2.04317452943?396 05<br>CEL 0.000043910953667517<br>USDC 1281.77213185984<br>USDC BNB2.0 0.0637228835008926 | | | USDC 400 |
| 3.1.041607 | ANGELICA MESTRE MAMEDE | ADDRESS REDACTED | | | ETH 0.00141429319837?1 | | | |
| 3.1.041608 | ANGELICA MIRANDA | ADDRESS REDACTED | | | BTC 0.00001607340029291 | | | |
| 3.1.041609 | ANGELICA MOREIRA | ADDRESS REDACTED | | | USDC 9.328579816?5839<br>LINK 33.5654033840215<br>SNX 49.6796005012787 | | | |
| 3.1.041610 | ANGELICA MUNS | ADDRESS REDACTED | | | BTC 0.01842331214088?54<br>USDC 110414.122652856<br>USDT ERC20 130154.53652687 | | | |
| 3.1.041611 | ANGELICA NEGRETE | ADDRESS REDACTED | | | ADA 41.2624338145326<br>BTC 0.00231200636899347<br>ETH 0.02290696923661?1 | | | |
| 3.1.041612 | ANGELICA NEPOMUCENO | ADDRESS REDACTED | | | ADA 106.618019303738<br>BTC 0.07204380889?34236<br>ETH 0.72786808010964? | | | |
| 3.1.041613 | ANGELICA NG | ADDRESS REDACTED | | | COMP 2.63107255589368<br>MATIC 391.710120899347<br>UNI 105.572558490344<br>ZRX 2577.02327952494 | | | |
| 3.1.041614 | ANGELICA ONEAL | ADDRESS REDACTED | | | BTC 0.00005134062817?3199<br>ETH 0.326967910914346<br>LTC 0.00786307804608?3<br>MATIC 26.3184280956452 | | | |
| 3.1.041615 | ANGELICA OROZCO | ADDRESS REDACTED | | | USDC 313.907132959955 | | | |
| 3.1.041616 | ANGELICA ORTIZ ACO | ADDRESS REDACTED | | | BTC 0.000001266503650?78<br>LTC 0.000091940982204948<br>USDC 0.238258324198767 | | | |
| 3.1.041617 | ANGELICA PAIVA DA SILVA | ADDRESS REDACTED | | | BTC 0.00222921113762397<br>ETH 0.00085137580411?08<br>XRP 28.8387376895482 | | | |
| 3.1.041618 | ANGELICA PAMINTUAN | ADDRESS REDACTED | | | BTC 0.0241487971?1783 | | | |
| 3.1.041619 | ANGELICA PANUATAN | ADDRESS REDACTED | | | BTC 0.00223724612887786<br>CEL 29.3551355?89471<br>DOT 59.5297990052721<br>ETH 1.4895745406?4598<br>LINK 11.9994316968338<br>MANA 175.4787482985?25<br>XLM 760.935507702347<br>XRP 187.75960589576 | | | |
| 3.1.041620 | ANGELICA PEREIRA | ADDRESS REDACTED | | | ADA 344.68768220948<br>BTC 0.0372441400069541<br>ETH 0.608741477886337<br>LTC 0.216355387576443<br>MATIC 68.735627517232<br>XLM 290.383334768063<br>XRP 140.060150877986 | | | |
| 3.1.041621 | ANGELICA PEREZ | ADDRESS REDACTED | | | BTC 0.00018738959366?7<br>MATIC 4996.97433647745<br>USDC 1.086715285077?81 | BTC 0.00906904<br>MATIC 471.76422676 | | |
| 3.1.041622 | ANGELICA PETRICCIONE | ADDRESS REDACTED | | | BTC 0.00000490824624?778<br>USDT ERC20 1.344739631699? | | | |
| 3.1.041623 | ANGELICA PIACCI | ADDRESS REDACTED | | | BTC 0.00000139290064846?68<br>USDT ERC20 0.791336695669574 | | | |
| 3.1.041624 | ANGELICA POZON | ADDRESS REDACTED | | | BAT 0.0060604?13804230228<br>BNT 1.01435847?34836<br>BTC 15.285266642?789<br>CEL 7.166423312802462<br>DOT 0.00423022488546535<br>ETH 0.070037296920542<br>LINK 0.08716586200869?85<br>LUNC 0.000946037234699617<br>MATIC 0.102220512607056<br>SNX 0.249507994602959<br>UNI 0.04377892913619?88<br>USDT ERC20 0.00000069281753126<br>XRP 5.3347105044476 | | | |
| 3.1.041625 | ANGELICA RIVERA TRINIDAD | ADDRESS REDACTED | | | BTC 0.00000008256840536<br>CEL 0.627757842866811 | | | |
| 3.1.041626 | ANGELICA RIVEROS | ADDRESS REDACTED | | | BTC 0.00096787778817562?6 | | | |
| 3.1.041627 | ANGELICA RODRIGUEZ | ADDRESS REDACTED | | | BTC 0.00003103434639619 | BTC 0.0510694770248365 | | |
| 3.1.041628 | ANGELICA ROSE TAMORIA | ADDRESS REDACTED | | | BTC 0.00000486868?516773 | | | |
| 3.1.041629 | ANGELICA ROTAP | ADDRESS REDACTED | | | AAVE 1.001255101327?6<br>ADA 225.343064770939<br>AVAX 3.0619773626?477<br>BTC 0.0054755203189114?5<br>COMP 3.0070546412082<br>DOGE 499.142220085317<br>DOT 4.1406095462480?1<br>ETH 0.796439803456415<br>MATIC 559.813237071766<br>SNX 63.29208168889?09<br>SOL 3.942808109241?8<br>USDC 7.67531477298568<br>XLM 1015.13752645417 | | | |
| 3.1.041630 | ANGELICA RUBIO | ADDRESS REDACTED | | | BTC 0.00083896672979?6284 | | | |
| 3.1.041631 | ANGELICA SÁNCHEZ | ADDRESS REDACTED | | | BTC 0.0216508032159715 | | | |
| 3.1.041632 | ANGELICA SARDINA | ADDRESS REDACTED | | | BTC 0.042175220150696 | | | |
| 3.1.041633 | ANGELICA SAROL | ADDRESS REDACTED | | | BTC 0.000542600252537238<br>LTC 2.930692449032177<br>XLM 93.025348714936 | | | |
| 3.1.041634 | ANGELICA SIMPSON | ADDRESS REDACTED | | | BTC 0.00087258128182021?1<br>CEL 9.781176539782?95<br>ETH 0.25958275 | | | |
| 3.1.041635 | ANGELICA SLAUGHTER | ADDRESS REDACTED | | | ETH 0.17508842158053?2<br>MCDAI 74.195287904291?2 | | | |
| 3.1.041636 | ANGELICA TAVERNA | ADDRESS REDACTED | | | BTC 0.000186975321736?17<br>CEL 2.54097034391813<br>ETH 0.29031835475840?2 | | | |
| 3.1.041637 | ANGELICA THOMAS | ADDRESS REDACTED | | | ETH 0.00534100297816444 | | | |
| 3.1.041638 | ANGELICA TRASLAVIÑA | ADDRESS REDACTED | | | BTC 0.00000020569023557 | | | |
| 3.1.041639 | ANGELICA VAZQUEZ | ADDRESS REDACTED | | | AAVE 0.00142193848893869<br>BTC 0.00056190356245?0736 | | | |
| 3.1.041640 | ANGELICA VELOZ | ADDRESS REDACTED | | | MCDAI 42.3520554050254<br>XLM 0.313913125704088 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.041641 | ANGELICA VERGADOS | ADDRESS REDACTED | | | BTC 0.000006105268108243 | BTC 0.00239263256348488 | | |
| | | | | | | ETH 2 | | |
| | | | | | | MATIC 551.28159155 | | |
| 3.1.041642 | ANGELICA WILDIN | ADDRESS REDACTED | | | BTC 0.005098553995566 | | | |
| 3.1.041643 | ANGELICE ANDREINA MITRAKAS | ADDRESS REDACTED | | | ETH 0.00167286831465192 | | | |
| | | | | | GUSD 1331.29832962055 | | | |
| 3.1.041644 | ANGELIC-JEAN BACAR | ADDRESS REDACTED | | | ADA 252.576405989715 | | | |
| | | | | | BTC 0.008374305936385514 | | | |
| | | | | | CEL 0.378097299555911 | | | |
| | | | | | ETH 0.2490231608784S7 | | | |
| | | | | | USDT ERC20 209.735043393312 | | | |
| 3.1.041645 | ANGELICO RICCIO | ADDRESS REDACTED | | | CEL 1.1435382654274 | | | |
| 3.1.041646 | ANGELIE ANNE MASCARIT | ADDRESS REDACTED | | | MCDAI 0.05807478298970024 | | | |
| | | | | | USDT ERC20 0.2915755824247 | | | |
| 3.1.041647 | ANGELIE DO | ADDRESS REDACTED | | | BTC 0.001484088774038 | | | |
| | | | | | GUSD 546.992120067165 | | | |
| 3.1.041648 | ANGELIE REYES | ADDRESS REDACTED | | | XRP 128.2352975979469 | | | |
| 3.1.041649 | ANGELIE ZAVALA MARTÍNEZ DE HEIL | ADDRESS REDACTED | | | BTC 0.0578815501110428 | | | |
| | | | | | CEL 1.7335868861984 | | | |
| | | | | | ETH 0.213350889317011 | | | |
| | | | | | LUNC 40.8472135670001 | | | |
| | | | | | USDC 0.245962551132417 | | | |
| 3.1.041650 | ANGELIKA ANDREA NITSCH | ADDRESS REDACTED | | | BTC 0.003183053276832917 | | | |
| 3.1.041651 | ANGELIKA BAUMGÄRTNER | ADDRESS REDACTED | | | BTC 0.05869766779996686 | | | |
| | | | | | ETH 0.27227344664966666 | | | |
| 3.1.041652 | ANGELIKA BERNHARD | ADDRESS REDACTED | | | BTC 0.046281732380200B | | | |
| 3.1.041653 | ANGELIKA BERTA BLESSING | ADDRESS REDACTED | | | BTC 0.000025762177779608 | | | |
| 3.1.041654 | ANGELIKA BORICS | ADDRESS REDACTED | | | BNB 0.00160805115789153 | | | |
| | | | | | BTC 0.0000003037671609371 | | | |
| | | | | | CEL 0.0385492584320124 | | | |
| 3.1.041655 | ANGELIKA CHARIS ONG | ADDRESS REDACTED | | | BTC 0.00391695 | | | |
| | | | | | CEL 5.49074813682893 | | | |
| | | | | | DOT 2.665133 | | | |
| 3.1.041656 | ANGELIKA DONIS | ADDRESS REDACTED | | | ADA 185.159777078136 | | | |
| | | | | | BNB 0.00000000803026760 | | | |
| | | | | | BTC 0.0461632918552778 | | | |
| | | | | | CEL 12.524362055801668 | | | |
| | | | | | ETH 2.25222816794318 | | | |
| | | | | | USDC 10.5575764939775 | | | |
| 3.1.041657 | ANGELIKA ECHAUST DZIADOSZEK | ADDRESS REDACTED | | | BTC 0.00081768221369238 | | | |
| | | | | | XRP 2415.2958856419 | | | |
| 3.1.041658 | ANGELIKA FARON | ADDRESS REDACTED | | | BTC 0.00000125975251597 | | | |
| | | | | | KLM 2.11585710365368 | | | |
| 3.1.041659 | ANGELIKA FARON | ADDRESS REDACTED | | | BTC 0.001361763038987655 | | | |
| | | | | | CEL 0.33626377183044842 | | | |
| | | | | | KLM 0.0825459 | | | |
| 3.1.041660 | ANGELIKA FOLDA WOJDA | ADDRESS REDACTED | | | BTC 0.000000459980823818 | | | |
| | | | | | CEL 0.733124111756886 | | | |
| 3.1.041661 | ANGELIKA GAIDYN | ADDRESS REDACTED | | | BNB 0.00249471878187521 | | | |
| | | | | | BTC 0.000000704360763882 | | | |
| | | | | | CEL 2.247733427751788 | | | |
| 3.1.041662 | ANGELIKA GERDA THUNS | ADDRESS REDACTED | | | BTC 0.00764417928248325 | | | |
| 3.1.041663 | ANGELIKA HEIMES | ADDRESS REDACTED | | | BTC 0.00607631456406846 | | | |
| 3.1.041664 | ANGELIKA JOHNSSON | ADDRESS REDACTED | | | BTC 0.011836790728600S | | | |
| | | | | | CEL 15.07809484504511 | | | |
| 3.1.041665 | ANGELIKA KOTULAK TARAS | ADDRESS REDACTED | | | BSV 0.215950124981338 | | | |
| | | | | | BTC 0.21653365342866 | | | |
| | | | | | ETH 7.55935750063253 | | | |
| | | | | | PAXG 0.0016335098071479 | | | |
| 3.1.041666 | ANGELIKA KOWALSKA | ADDRESS REDACTED | | | BTC 0.00301063178192432 | | | |
| 3.1.041667 | ANGELIKA KSIAZEK | ADDRESS REDACTED | | | ETH 0.580563015640398 | | | |
| | | | | | BTC 0.099624478342646 | | | |
| | | | | | CEL 0.00136142153711574 | | | |
| | | | | | DOT 18.540502054956542 | | | |
| | | | | | ETH 4.44514152359185 | | | |
| | | | | | LTC 3.51889430425557 | | | |
| | | | | | KLM 1477.1697487B966 | | | |
| | | | | | XRP 2076.539666277763 | | | |
| 3.1.041668 | ANGELIKA KUCSAK | ADDRESS REDACTED | | | ETH 6.32325653662818 | | | |
| 3.1.041669 | ANGELIKA KUJAWA | ADDRESS REDACTED | | | BTC 0.00224331162049715 | | | |
| | | | | | CEL 0.103206216230753 | | | |
| 3.1.041670 | ANGELIKA KUTEK | ADDRESS REDACTED | | | BTC 0.001451535159396 | | | |
| 3.1.041671 | ANGELIKA LANG | ADDRESS REDACTED | | | USDC 6.6389576413137S | | | |
| | | | | | CEL 121.219994607221 | | | |
| | | | | | ETH 0.064103 | | | |
| 3.1.041672 | ANGELIKA MICHALEC | ADDRESS REDACTED | | | BNB 0.00170351578292082 | | | |
| | | | | | BTC 0.0003085783564011422 | | | |
| | | | | | USDC 0.34700490547681B | | | |
| 3.1.041673 | ANGELIKA MONIKA MILITOWSKA | ADDRESS REDACTED | | | BTC 0.02587022316841162 | | | |
| 3.1.041674 | ANGELIKA MRZDOWSKA | ADDRESS REDACTED | | | CEL 0.000000932889311097 | | | |
| | | | | | USDT ERC20 0.74228240599483Z | | | |
| 3.1.041675 | ANGELIKA OLSCHEWSKI | ADDRESS REDACTED | | | BTC 0.000000007555864616 | | | |
| | | | | | CEL 0.068914595928974B | | | |
| 3.1.041676 | ANGELIKA ORZESZEK | ADDRESS REDACTED | | | BTC 0.000529674795411487 | | | |
| | | | | | CEL 1.9710413903508 | | | |
| | | | | | XRP 850 | | | |
| 3.1.041677 | ANGELIKA PASIEKA | ADDRESS REDACTED | | | BTC 0.09904994298664S | | | |
| 3.1.041678 | ANGELIKA RENATE VASI | ADDRESS REDACTED | | | BTC 0.00023084678386720S | | | |
| 3.1.041679 | ANGELIKA RUTIAR | ADDRESS REDACTED | | | ADA 50.840277316673B | | | |
| | | | | | BCH 0.00013858 | | | |
| | | | | | BTC 0.00200851901725193 | | | |
| | | | | | CEL 13.707111464005S | | | |
| | | | | | LTC 0.00373825 | | | |
| 3.1.041680 | ANGELIKA STOKER | ADDRESS REDACTED | | | BTC 0.000000003600128254 | | | |
| | | | | | CEL 0.000840107914130566 | | | |
| | | | | | DASH 0.000000000021778167 | | | |
| 3.1.041681 | ANGELIKA SUCHY | ADDRESS REDACTED | | | BTC 0.0000000010261144474 | | | |
| | | | | | CEL 0.682696770644762 | | | |
| 3.1.041682 | ANGELIKA SZKLARSKA | ADDRESS REDACTED | | | BTC 0.000000706522034765B | | | |
| 3.1.041683 | ANGELIKA SZKLARSKA | ADDRESS REDACTED | | | CEL 0.0148867126636659 | | | |
| | | | | | USDT ERC20 0.41999438836694 | | | |
| 3.1.041684 | ANGELIKA SZYSZLO | ADDRESS REDACTED | | | BTC 0.02803043720333D6 | | | |
| | | | | | CEL 5.37606987165579 | | | |
| 3.1.041685 | ANGELIKA WÖHLERT | ADDRESS REDACTED | | | BTC 0.0000312086950338667 | | | |
| 3.1.041686 | ANGELIKA ZAWOJEK | ADDRESS REDACTED | | | BTC 0.2578954952907 | | | |
| | | | | | ETH 9.90608089164225 | | | |
| 3.1.041687 | ANGELIKA ZUBILEWICZ | ADDRESS REDACTED | | | BTC 0.000000002347041S | | | |
| | | | | | CEL 0.457697549761863 | | | |
| 3.1.041688 | ANGELIKI APOSTOLOU | ADDRESS REDACTED | | | CEL 0.410830187519452 | | | |
| | | | | | USDC 2.086376079182S | | | |
| 3.1.041689 | ANGELIKI AVRAAM | ADDRESS REDACTED | | | BTC 0.01499699400987S8 | | | |
| 3.1.041690 | ANGELIKI CHISSA | ADDRESS REDACTED | | | BTC 0.0000003590177574344 | | | |
| | | | | | USDT ERC20 0.85796591666676Z | | | |
| 3.1.041691 | ANGELIKI DIMITROPOULOU | ADDRESS REDACTED | | | ADA 14.286397162691S | | | |
| | | | | | BTC 0.0012027175486890J | | | |
| | | | | | USDT ERC20 8141.35524349554 | | | |
| 3.1.041692 | ANGELIKI SARROU | ADDRESS REDACTED | | | CEL 1.0115143006669799 | | | |
| 3.1.041693 | ANGELIN - CLAUDIU BOBRSC | ADDRESS REDACTED | | | BTC 0.0000000003563997595 | | | |
| | | | | | CEL 3.23850100581717 | | | |
| 3.1.041694 | ANGELIN ER | ADDRESS REDACTED | | | CEL 227.41026060215 | | | |
| | | | | | DOT 0.07285183522663 | | | |
| 3.1.041695 | ANGELIN SAMSON | ADDRESS REDACTED | | | BAT 106.927874721D4 | | | |
| | | | | | SGB 22.23315142502335 | | | |
| | | | | | XRP 149.946052152509 | | | |
| 3.1.041696 | ANGELINA AFIAN OELEU | ADDRESS REDACTED | | | ADA 0.19461624179693G | | | |
| 3.1.041697 | ANGELINA ANDREA DE SENA | ADDRESS REDACTED | | | BTC 0.0000013273795022D | | | |
| | | | | | BTC 0.00233383121732636 | | | |
| | | | | | CEL 0.205471048237115 | | | |
| | | | | | USDC 910.38757389643J | | | |
| 3.1.041698 | ANGELINA ANDREEVA | ADDRESS REDACTED | | Yes | BTC 0.042293063435792 | | | BTC 0.629957874177142 |
| 3.1.041699 | ANGELINA ANDREEVA | ADDRESS REDACTED | | | BTC 0.00168862568856877 | | | |
| | | | | | CEL 294.040467069115 | | | |
| | | | | | ETH 2.1132759354748D | | | |
| | | | | | LTC 53.16702887 | | | |
| 3.1.041700 | ANGELINA ANNA ROSA GALEANO | ADDRESS REDACTED | | | BTC 0.00121779579099727 | | | |
| | | | | | CEL 0.860779785116485 | | | |
| | | | | | USDC 422.76 | | | |
| | | | | | USDT ERC20 410 | | | |
| 3.1.041701 | ANGELINA BELYAEVA | ADDRESS REDACTED | | | BTC 0.0000002105758390184 | | | |
| | | | | | USDT ERC20 0.79336196642749J | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.041702 | ANGELINA BLASS | ADDRESS REDACTED | | | BTC 0.00000055965175B216<br>ETH 0.00000560228957S082<br>LINK 0.00000729096762302<br>USDC 20.3192164107047<br>USDC 0.03698796895547I2 | BTC 0.000000090997360I7<br>LTC 0.00000000963421244<br>USDC 0.000000388771998187 | | |
| 3.1.041703 | ANGELINA CANO | ADDRESS REDACTED | | | CEL 1.1527669034787G<br>SGB 4.0234903231167G<br>XRP 26.319216410704T | | | |
| 3.1.041704 | ANGELINA CELIC | ADDRESS REDACTED | | | CEL 0.0387497241072199<br>ETH 0.00165372728707743 | | | |
| 3.1.041705 | ANGELINA CHIZHOVA | ADDRESS REDACTED | | | BTC 0.00000075710097982B<br>USDC 0.3700071235577929 | | | |
| 3.1.041706 | ANGELINA CHUTOVA | ADDRESS REDACTED | | | BTC 0.00000072930S799032 | | | |
| 3.1.041707 | ANGELINA CORDOVA-TODD | ADDRESS REDACTED | | | USDC 0.3754027153021S | | | |
| 3.1.041708 | ANGELINA COUGHLIN | ADDRESS REDACTED | | | CEL 0.0247189724210795 | | | |
| 3.1.041709 | ANGELINA DOLGANOVA | ADDRESS REDACTED | | | BTC 0.00000039456503238O4<br>CEL 0.3156059360485974<br>USDT ERC20 0.4847464043O442 | | | |
| 3.1.041710 | ANGELINA DRAKE | ADDRESS REDACTED | | | ADA 1293.97049500351<br>AVAX 18.0668820555678<br>EOS 0.1223981094I3424<br>COMP 0.0151736389689Z2<br>DOT 152.26451208577S<br>LINK 104.270763430241<br>MATIC 3392.4452968359I<br>XLM 39.9177439442294 | MATIC 132.9 | | |
| 3.1.041711 | ANGELINA EFREMOVA | ADDRESS REDACTED | | | BTC 1.256869420615999-06<br>LTC 0.00183324929303916 | | | |
| 3.1.041712 | ANGELINA FERREIRA | ADDRESS REDACTED | | | BTC 0.00000100411445634273<br>CEL 1.085569120644R | | | |
| 3.1.041713 | ANGELINA FISHLER | ADDRESS REDACTED | | | BTC 0.003261752823I7534<br>USDC 1385.93409531546 | | | |
| 3.1.041714 | ANGELINA GAULT | ADDRESS REDACTED | | | LTC 0.00046291641693768 | | | |
| 3.1.041715 | ANGELINA GORDEEVA | ADDRESS REDACTED | | | BNB 0.000783034626303193<br>BTC 0.0000064801494114O7<br>DOT 0.0329096493703349 | | | |
| 3.1.041716 | ANGELINA GUZMAN | ADDRESS REDACTED | | | BTC 0.5246022789900O4<br>USDC 73.185708307655 | USDC 99.99701645739G8 | | |
| 3.1.041717 | ANGELINA HARDY | ADDRESS REDACTED | | | CEL 1.080407799662S | | | |
| 3.1.041718 | ANGELINA JENSON BRIGHT | ADDRESS REDACTED | | | BTC 0.0025423493093804<br>CEL 1324.79482385545<br>ETH 0.5386537791905Z1<br>USDC 1706.16531502841 | | | |
| 3.1.041719 | ANGELINA JOKIC | ADDRESS REDACTED | | | BTC 0.001491013472271G8<br>ETH 0.1135861867445S4 | | | |
| 3.1.041720 | ANGELINA LATU | ADDRESS REDACTED | | | BTC 0.000670135641692342<br>COMP 0.0347534220922095<br>XLM 208.856192681029 | | | |
| 3.1.041721 | ANGELINA MARTINEZ | ADDRESS REDACTED | | | BTC 0.0001148290195898Z<br>CEL 3.019869051625G2<br>USDT ERC20 404 | | | |
| 3.1.041722 | ANGELINA MCQUOID | ADDRESS REDACTED | | | BTC 0.0096027154413752Z | | | |
| 3.1.041723 | ANGELINA MUCCIOLO | ADDRESS REDACTED | | | AAVE 5.214787289502I<br>CEL 9.55105552005123<br>LTC 0.00300317148353268<br>MATIC 406.753397402346<br>XLM 0.13338340185896 | | | |
| 3.1.041724 | ANGELINA NDUTA MBUGUA | ADDRESS REDACTED | | | BTC 0.002648637496306O | | | |
| 3.1.041725 | ANGELINA OLIVIER | ADDRESS REDACTED | | | BTC 0.00166194755061499<br>USDC 3.0276456451476S | | | |
| 3.1.041726 | ANGELINA PINI | ADDRESS REDACTED | | | CEL 0.013272449030703I<br>MCDAI 0.000009975937549673<br>XLM 0.00000413885520672S | | | |
| 3.1.041727 | ANGELINA RECANA | ADDRESS REDACTED | | | BTC 0.56527045729953<br>CEL 146.964574205312<br>USDC 44.505231854030T | | | |
| 3.1.041728 | ANGELINA ROSOKHA | ADDRESS REDACTED | | | BTC 0.0000003821906103T3<br>DASH 0.00114545208378499<br>ETH 0.0000047717216915145<br>USDC 0.00000469668783052<br>USDC 1.168740321820I5 | | | |
| 3.1.041729 | ANGELINA SHAMSHUR | ADDRESS REDACTED | | | USDC 0.840997757966386<br>CEL 1.099455009981O5 | | | |
| 3.1.041730 | ANGELINA SOKOLOVA | ADDRESS REDACTED | | | ETH 0.00019905964409876 | | | |
| 3.1.041731 | ANGELINA TODOROVA | ADDRESS REDACTED | | | ADA 512.532054644<br>BTC 0.037314206603682<br>DOT 27.766255525639<br>ETH 0.57892202619341<br>MATIC 512.69789133830S<br>SOL 37.27318344445T6<br>USDC 1.011082103702I9 | BTC 0.0445985140104239 | | |
| 3.1.041732 | ANGELINA TOMAYLY | ADDRESS REDACTED | | | | | | |
| 3.1.041733 | ANGELINA VALENZUELA | ADDRESS REDACTED | | | BTC 0.01959654708730I8<br>USDC 0.313804683715335 | | | |
| 3.1.041734 | ANGELINA VASILI | ADDRESS REDACTED | | | ADA 0.030130298474T994<br>BTC 0.005989568028312T | BTC 0.00048023840143497I | | |
| 3.1.041735 | ANGELINE GABRIEL | ADDRESS REDACTED | | | USDC 0.00588720979082162 | | | |
| 3.1.041736 | ANGELINE GROO | ADDRESS REDACTED | | | BTC 0.04248437924212S6<br>ETH 0.0271131405915981<br>LTC 0.196479733241813 | | | |
| 3.1.041737 | ANGELINE JACKS | ADDRESS REDACTED | | | CEL 1.0616505257343 | | | |
| 3.1.041738 | ANGELINE JOB | ADDRESS REDACTED | | | ADA 0.2869423771349T<br>BTC 0.00000111239401429G4 | | | |
| 3.1.041739 | ANGELINE NGO | ADDRESS REDACTED | | | ADA 558.491125078B24<br>BTC 0.0000020645018718G<br>ETH 0.000087734283453623<br>GUSD 0.008215288179538R<br>MANA 60.585557652210Z<br>MATIC 143.051523563734<br>SNX 11.0104225124382<br>USDC 0.26475021819704I | | | |
| 3.1.041740 | ANGELINE ROMERO | ADDRESS REDACTED | | | BTC 0.00000033322630G274<br>ETH 0.0676300311724808<br>MATIC 116.880297156784 | | | |
| 3.1.041741 | ANGELINE TAY | ADDRESS REDACTED | | | BTC 0.00599599682644316<br>ETH 0.05553241356222I67<br>MCDAI 31.837436531S302 | | | |
| 3.1.041742 | ANGELINE TRINH | ADDRESS REDACTED | | | BTC 0.000578522517191721<br>XRP 130.266273117474 | | | |
| 3.1.041743 | ANGELINE YANDALL | ADDRESS REDACTED | | | BTC 0.000178884202967957<br>USDC 1.025576430555047 | | | |
| 3.1.041744 | ANGELINE YAP | ADDRESS REDACTED | | | ADA 0.15613943507B155<br>BTC 0.0004573028266341929<br>DOT 0.2282892310897O7<br>ETH 0.01007270517431I28<br>LTC 0.01696138778131I06<br>LUNC 0.0000380842084868I03<br>MATIC 5.18063658165857<br>USDT ERC20 0.28812981717711I3 | | | |
| 3.1.041745 | ANGELINES ESCUDERO MARTÍNEZ | ADDRESS REDACTED | | | BTC 0.0012488156670365S3<br>ETH 0.00006660503154790I4<br>USDT ERC20 0.8946133906258B5 | | | |
| 3.1.041746 | ANGELINO CAPRETTI | ADDRESS REDACTED | | | BTC 0.0000001411216323S | | | |
| 3.1.041747 | ANGELIQUE , YVETTE ,DESIRÉE GIRARD-LAURENT | ADDRESS REDACTED | | | CEL 0.59279057598670Z | | | |
| 3.1.041748 | ANGELIQUE ANDREAE | ADDRESS REDACTED | | | ADA 0.46905612226759S<br>BTC 0.00000023481471814<br>USDC 0.00008535187885095Z<br>XTZ 0.000447794396061223 | | | |
| 3.1.041749 | ANGELIQUE BROZIUS | ADDRESS REDACTED | | | BTC 0.0000000092349411T9<br>CEL 17.412441515899B | | | |
| 3.1.041750 | ANGELIQUE CHEUNG | ADDRESS REDACTED | | | BTC 0.00000055901256031O<br>USDC 1.86757027887137 | | | |
| 3.1.041751 | ANGELIQUE DE ROUSSEAU | ADDRESS REDACTED | | | BTC 0.055417139318354R<br>ETH 0.70273238073970Z<br>MANA 174.468284631118<br>UNI 3.025994261535O9<br>XLM 405.750633004S | | | |
| | | | | | BTC 0.00007716569698T244<br>CEL 0.3008108029581<br>ETH 0.00223831621289343I<br>LTC 0.01348647144522<br>USDC 11.1975666337161 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.041752 | ANGELIQUE HARDEVELD KLEUVER | ADDRESS REDACTED | | | BTC 0.000000000591553712 CEL 0.064790157627754 | | | |
| 3.1.041753 | ANGELIQUE HAYES | ADDRESS REDACTED | | | BTC 0.000000000354205203 CEL 158.070663643449 ETH 2.521498803353552 SGB 1106.100863308831 XRP 0.000000222465382 | | | |
| 3.1.041754 | ANGELIQUE HENRIQUES-FERNANDES | ADDRESS REDACTED | | | BTC 0.000861383913429678 CEL 12.113992288362 SNX 22.032688104 | | | |
| 3.1.041755 | ANGELIQUE LOCHRIE | ADDRESS REDACTED | | | BTC 0.006170903894669183 DOT 10.730734575254 EOS 11.441972263665 ETH 0.022155715562474 MANA 54.296809042612 MATIC 311.666039823881 LINK 4.239560638040523 | | | |
| 3.1.041756 | ANGÉLIQUE LOOTGIETER | ADDRESS REDACTED | | | BTC 0.000000004912643807 CEL 0.44370549920468 ETH 0.000148165020907405 | | | |
| 3.1.041757 | ANGELIQUE MOLLOY | ADDRESS REDACTED | | | BTC 0.000029825142499269 ETH 0.000001902540689517 XRP 0.000000090438249882 | | | |
| 3.1.041758 | ANGELIQUE PAPADIMITRIOU | ADDRESS REDACTED | | | CEL 13.458178182 9401 DOT 18.26034705 | | | |
| 3.1.041759 | ANGELIQUE PERRAUT | ADDRESS REDACTED | | | BTC 0.000000221510679 2054 CEL 0.110320745 87812 USDC 0.299337144031632 | | | |
| 3.1.041760 | ANGELIQUE PERRAUT | ADDRESS REDACTED | | | BTC 0.000014743725563152 | | | |
| 3.1.041761 | ANGELIQUE SAVELDEEL-KLUNDER | ADDRESS REDACTED | | | CEL 6.687209105 8313 | | | |
| 3.1.041762 | ANGELIQUE SPRING | ADDRESS REDACTED | | | BTC 0.000610476785483003 | | | |
| 3.1.041763 | ANGELIQUE STANIFER | ADDRESS REDACTED | | | CEL 282.973260453444 BTC 0.001158560831688 33 MATIC 2305.557382 47144 XLM 10091.2060387601 | | | |
| 3.1.041764 | ANGELIQUE SWOYER | ADDRESS REDACTED | | | BTC 0.031827274951 3957 | | | |
| 3.1.041765 | ANGELIQUE VENMANS | ADDRESS REDACTED | | | CEL 1.099453 0096 8105 | | | |
| 3.1.041766 | ANGELIQUE VERVAET | ADDRESS REDACTED | | | BTC 0.000000733583771014 DOT 0.034876447 0161144 LINK 0.01106098179 01439 SNX 0.30767469102 6039 USDC 5.9240594553 3343 XRP 0.184005973 285041 | | | |
| 3.1.041767 | ANGELIQUE WEERSTAND | ADDRESS REDACTED | | | ADA 0.184897789695822 BTC 0.10100059 9566 2365 BUSD 2745.3.7474 315516 CEL 0.017934123 1528547 MCDAI 0.19764859 1806815 USDC 18.2530826 703166 | | | |
| 3.1.041768 | ANGELISHA GERMOSEN | ADDRESS REDACTED | | | LINK 2.937311557 520969 | | | |
| 3.1.041769 | ANGELITA ALVARADO | ADDRESS REDACTED | | | BTC 0.231330390 228859 CEL 191.4229473 91534 ETH 4.228023724 76188 | | | |
| 3.1.041770 | ANGELITA BAYLOSIS | ADDRESS REDACTED | | | CEL 1.071921471 77485 | | | |
| 3.1.041771 | ANGELITA BORGES | ADDRESS REDACTED | | | ADA 3948.8533 BTC 0.07543160020886 57 CEL 557.3711490 31174 DOT 146.594 ETH 5.55751 369 LINK 223.688697 LTC 2.52647 MATIC 3326.4442 | | | |
| 3.1.041772 | ANGELITA JANSE VAN RENSBURG | ADDRESS REDACTED | | | ADA 17.688533835346 BTC 0.007443986886 15965 ETH 0.178867958725 47 SHIB 148.44945251406 | | | |
| 3.1.041773 | ANGELITO BAGO | ADDRESS REDACTED | | | BCH 0.000813786666 710298 BTC 0.000000420458528344 CEL 1.120154866 07831 ETH 0.006740016475 80121 LTC 0.0177280472 405175 SGB 0.7718861194 50324 XRP 5.1612213 084302 | | | |
| 3.1.041774 | ANGELITO GUSI | ADDRESS REDACTED | | | BTC 0.001242565251 09944 XRP 55.1.636076 119866 | | | |
| 3.1.041775 | ANGELITO JUSAY | ADDRESS REDACTED | | | MATIC 729.530851 78727 | | | |
| 3.1.041776 | ANGELITO MARQUEZ FELIX | ADDRESS REDACTED | | | ADA 0.519771723 858248 BTC 0.001323113 2895179 CEL 285.405546 131537 ETH 0.000053335 903873837 MATIC 1.611648 74946527 USDT ERC20 7.759258 057 07848 | | | |
| 3.1.041777 | ANGELITO PADLAN | ADDRESS REDACTED | | | BTC 0.000068 CEL 0.062951 2201046904 | | | |
| 3.1.041778 | ANGELITO PANJAITAN | ADDRESS REDACTED | | | ADA 2054.508505 09107 BTC 0.002214054954 97272 CEL 4.9516469 303842 XLM 1049.37604 927141 XRP 25155.442666 777 | | | |
| 3.1.041779 | ANGELITO LILANG | ADDRESS REDACTED | | | BTC 0.000214613310 999924 CEL 1.16859611 647199 | | | |
| 3.1.041780 | ANGELIKA KESKINOVA | ADDRESS REDACTED | | | ADA 136.453469 462311 BTC 0.000000008427 758299 CEL 3.1068211 53 37916 | | | |
| 3.1.041781 | ANGELIA HEWITT | ADDRESS REDACTED | | | BTC 0.005431222 26520432 | | | |
| 3.1.041782 | ANGELLA TULL | ADDRESS REDACTED | | Yes | BTC 0.037876053 2085806 CEL 52.310324762 76268 | | | ETH 0.722347590292879 |
| 3.1.041783 | ANGELLE COUTU | ADDRESS REDACTED | | | BTC 0.003742194995 49982 CEL 0.015073939 7397252 DOT 0.033446496 85461 ETH 0.0005114029 3526 8936 USDC 320.794764539825 | | | |
| 3.1.041784 | ANGELLE FELICE BALLON | ADDRESS REDACTED | | | ADA 269.5063 BTC 0.145232967 908258 CEL 121.505191 29671 | | | |
| 3.1.041785 | ANGELLE WARBURTON | ADDRESS REDACTED | | | BTC 0.0005822694 29236787 CEL 49.11079054 06062 | | | |
| 3.1.041786 | ANGELLEIGHA KEARNS | ADDRESS REDACTED | | | CEL 1.091570161 884118 | | | |
| 3.1.041787 | ANGELLIE SACHARIE SANTIAGO | ADDRESS REDACTED | | | BTC 0.000650680 244250159 CEL 2002.978714 12343 EOS 1437.66183046 916 MATIC 3126.269738 11884 SGB 22604.9451640 397 UNI 0.014100202272 0697 USDT ERC20 0.057859023 84520 51 XLM 4.752392836 66455 | USDT ERC20 31.590273807 3576 | | |
| 3.1.041788 | ANGELO CABRERA | ADDRESS REDACTED | | | BTC 0.0000000087 38761097 CEL 0.0264188609 3775 | | | |
| 3.1.041789 | ANGELO GARCIA | ADDRESS REDACTED | | | CEL 1.084785631 31623 | | | |
| 3.1.041790 | ANGELO LAZAR | ADDRESS REDACTED | | | ADA 1231.062698 19259 AVAX 14.5238237 91384 BTC 0.017172208 714467 59 DOT 68.82260650 9238 EOS 105.353637 680355 ETH 0.1237681 20451978 LINK 13.319092 5796123 LPT 0.1213974 3 MATIC 874.026 784460738 SOL 2.83664593 627905 USDC 0.198115 386837081 XTZ 99.850781 2646553 | | | |
| 3.1.041791 | ANGELMHINA DE ERE LENCIO | ADDRESS REDACTED | | | BTC 0.013429815 6901779 USDC 84.064476 2050867 | | | |
| 3.1.041792 | ANGELNETTE BUCKNER | ADDRESS REDACTED | | | BTC 0.001112243 208041 ETH 0.204027 9010 76602 | | | |
| 3.1.041793 | ANGELO ACCETTURO | ADDRESS REDACTED | | | BTC 0.000266240 32424 9194 | | | |
| 3.1.041794 | ANGELO ADRIANO DE OLIVEIRA JUNIOR | ADDRESS REDACTED | | | BTC 0.0000164791 71021832 CEL 0.0083625856 080248 ETH 0.00001496842 1514862 USDC 0.4659100281998 | | | |
| 3.1.041795 | ANGELO AFONSO | ADDRESS REDACTED | | | BTC 0.0099868593 398952 | | | |
| 3.1.041796 | ANGELO AGUILAR | ADDRESS REDACTED | | | BTC 0.000000000000000002 | | | |
| 3.1.041797 | ANGELO AGUILO | ADDRESS REDACTED | | | BTC 0.00000000533992307 7 CEL 0.0847241873271957 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.041799 | ANGELO ALECCI | ADDRESS REDACTED | | | AVAX 0.000225601463505<br>BTC 0.000615179814935404<br>DASH 0.003254487189923855<br>DOT 0.4297375263261123<br>ETH 0.006650748472810115<br>LINK 0.0771428060642867<br>LTC 0.00389209159127498<br>LUNC 51.79471453397214<br>MATIC 2.240475184954<br>SOL 0.001577916115209628<br>USDC 0.00541284011469653<br>XRP 0.00131092450971685 | | | |
| 3.1.041799 | ANGELO ALESSIO RIGGI | ADDRESS REDACTED | | | BTC 0.000832097632490663<br>CEL 0.0128460952896431<br>USDT ERC20 487.335993141546 | | | |
| 3.1.041800 | ANGELO ALEXANDER PAPALOUKAS | ADDRESS REDACTED | | | BTC 0.000002977232737107 | | | |
| 3.1.041801 | ANGELO ALEXANDRE SILVA FELICIANO | ADDRESS REDACTED | | | ADA 57.639393563712<br>BNB 0.006315943789266<br>CEL 3.77322014437<br>DOT 5.897673069638<br>ETH 0.04119365243885878 | | | |
| 3.1.041802 | ANGELO ALFANO | ADDRESS REDACTED | | | CEL 0.0120650868060617<br>XRP 2.3218824651415 | | | |
| 3.1.041803 | ANGELO ALFEO | ADDRESS REDACTED | | | BTC 0.000002779535756138<br>BTC 0.00169857871153009<br>UNI 0.000055811299061163 | | | |
| 3.1.041804 | ANGELO ANTHONY ALCIVAR | ADDRESS REDACTED | | | ADA 87.8925307356612<br>AVAX 2.551071992571134<br>BTC 0.01779719413596612<br>ETH 0.23355546813776<br>LUNC 5.2375431493512 | | | |
| 3.1.041805 | ANGELO BACCELLERI | ADDRESS REDACTED | | | BTC 5.489495110407301<br>ETH 38.528318745999 | | | |
| 3.1.041806 | ANGELO BAGLIONE | ADDRESS REDACTED | | | BTC 0.00000001263627778<br>CEL 0.001148044746097724 | | | |
| 3.1.041807 | ANGELO BAGNOLI | ADDRESS REDACTED | | | BTC 0.00000000000000002<br>CEL 0.00084047216796695<br>KLM 0.40238743913171 | | | |
| 3.1.041808 | ANGELO BALDINO | ADDRESS REDACTED | | | CEL 0.0175620884772405<br>CEL 0.000783429348181325<br>USDT ERC20 0.0105437703281178 | | | |
| 3.1.041809 | ANGELO BALTAZAR | ADDRESS REDACTED | | | ADA 0.00000013284111916<br>CEL 0.0279968628485074 | | | |
| 3.1.041810 | ANGELO BANI | ADDRESS REDACTED | | | BTC 6.495459301339990-06<br>CEL 0.052060615398075<br>USDC 2.9170626213295 | | | |
| 3.1.041811 | ANGELO BARABINO | ADDRESS REDACTED | | | ETH 0.05793891650521271 | | | |
| 3.1.041812 | ANGELO BARBATTINI | ADDRESS REDACTED | | | CEL 0.00718357189791061 | | | |
| 3.1.041813 | ANGELO BASSO | ADDRESS REDACTED | | | BTC 0.000179601041519975<br>CEL 13.78272841454 | | | |
| 3.1.041814 | ANGELO BENIGNO | ADDRESS REDACTED | | | BTC 0.0000000085785749<br>CEL 0.070641526191548<br>USDT ERC20 0.607071287068633 | | | |
| 3.1.041815 | ANGELO BONACINA | ADDRESS REDACTED | | | BNB 0.001173255873621142<br>MCDA1 0.151090392542151<br>USDC 0.386497250027994 | | | |
| 3.1.041816 | ANGELO BONELLI | ADDRESS REDACTED | | | BTC 0.02966033840330032 | | | |
| 3.1.041817 | ANGELO BONOMETTI | ADDRESS REDACTED | | | CEL 23.44005276346553<br>BTC 0.000067518971915975 | | | |
| 3.1.041818 | ANGELO BONOMETTI | ADDRESS REDACTED | | | CEL 1.0691611454206L | | | |
| 3.1.041819 | ANGELO BORTER | ADDRESS REDACTED | | | CEL 1.06359321752304<br>BTC 0.00000041 | | | |
| 3.1.041820 | ANGELO BOUWMEISTER | ADDRESS REDACTED | | | CEL 0.845673545109504<br>BTC 0.099009532526931Z<br>ETH 1.034514597666822 | | | |
| 3.1.041821 | ANGELO BULGARINO | ADDRESS REDACTED | | | BTC 0.000002552899612667<br>CEL 0.3577145602987O1<br>USDT ERC20 2.1992822145610O7 | | | |
| 3.1.041822 | ANGELO CABANBAN | ADDRESS REDACTED | | | ADA 424.64174311871B<br>BTC 0.0721802991119152<br>ETH 0.41971166617306<br>LINK 29.342845491138A | | | |
| 3.1.041823 | ANGELO CADOLINO | ADDRESS REDACTED | | | BTC 0.00058294879745521L | | | |
| 3.1.041824 | ANGELO CALAUNAN | ADDRESS REDACTED | | | CEL 2.14314804900071 | | | |
| 3.1.041825 | ANGELO CAMPOS | ADDRESS REDACTED | | | ETH 0.00004179146220699Z | USDC 8.76 | | |
| 3.1.041826 | ANGELO CANNIZZARO | ADDRESS REDACTED | | | USDC 38.973714743478A<br>ADA 1519.813577988Z3<br>BTC 0.000113218305299955<br>ETH 2.7871738715378<br>USDT ERC20 2.03484161594175 | | | |
| 3.1.041827 | ANGELO CAPUTO | ADDRESS REDACTED | | | BTC 0.018269368634552J<br>CEL 851.407325920688<br>ETH 1.71540022984305<br>LINK 5.39364407<br>MATIC 3545.32682024323 | | | |
| 3.1.041828 | ANGELO CARDOSO | ADDRESS REDACTED | | | BTC 0.00022858198496046B<br>CEL 0.07652523389572411<br>ETH 0.00007113069184094J | | | |
| 3.1.041829 | ANGELO CASTANO | ADDRESS REDACTED | | | BTC 0.024959936465024<br>DOT 3.05147758538708<br>MATIC 317.40053091459<br>SUSHI 1.7116933607790J | | | |
| 3.1.041830 | ANGELO CASTILLO | ADDRESS REDACTED | | | AAVE 4.443021416270J4<br>BTC 0.144436018470412<br>ETH 2.2152785284680J7<br>LINK 127.68623012609A<br>MCDA1 42.4756290229027<br>SNX 81.205822401854A | | | |
| 3.1.041831 | ANGELO CAVALERI | ADDRESS REDACTED | | | BTC 0.00000016495114099Z | | | |
| 3.1.041832 | ANGELO CEMMI | ADDRESS REDACTED | | | ADA 1345.09829367653<br>BTC 0.392357654859106<br>CEL 475.1333147669<br>DASH 0.1807635<br>EOS 41.3353<br>ETC 12.32393475429S9<br>ETH 0.98655237052647Z<br>LTC 2.98566257<br>OMG 11.37518715<br>XLM 1104.8787157<br>XRP 368.752226 | | | |
| 3.1.041833 | ANGELO CENCI | ADDRESS REDACTED | | | BAT 27.371492930331J<br>BTC 0.00015899916251546<br>CEL 7.141216858J4247<br>DASH 0.070692002485781<br>DOT 2.6663880604996<br>EOS 3.9740733171013B<br>ETH 0.000671097147655576<br>SGB 18.66232826364<br>XLM 129.80753854J412<br>XRP 125.834475122016 | | | |
| 3.1.041834 | ANGELO CHAN | ADDRESS REDACTED | | | BTC 0.012125394966935<br>LTC 22.8102372961249 | | | |
| 3.1.041835 | ANGELO CHIOCCA | ADDRESS REDACTED | | | BTC 0.00000000145544856<br>CEL 0.86883611113798 | | | |
| 3.1.041836 | ANGELO CHRISTOPOULOS | ADDRESS REDACTED | | | AAVE 0.00227300870648131<br>ADA 0.96608431863108<br>AVAX 0.0001721782054636735<br>BTC 0.523897669658968<br>CEL 196.172345015464<br>COMP 0.021322278406982<br>DOT 0.00935498347415975<br>EOS 0.05597644497566183<br>ETH 0.0187037598815221<br>LINK 0.00744897259408144<br>LUNC 104.455792176J7<br>MATIC 0.941093013927791<br>SNX 0.12734280115235<br>SOL 0.00083377650151839<br>UNI 0.0159742193774296<br>USDC 6.89478390229988<br>ZRX 0.724944639850643 | AAVE 0.00847486931330987<br>ADA 0.563253171874347<br>AVAX 0.000478290746834455<br>DOT 4.70114647373604<br>ETH 0.00058556879512887<br>LINK 0.06003741136538S3<br>MATIC 0.062651699728774<br>SNX 0.00083259355267881<br>SOL 0.0715670223616721<br>USDC 322B1.846 | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 1.1.041837 | ANGELO CHRONIS | ADDRESS REDACTED | | | BTC 0.00003661342690464T / ETC 0.024960587692213 / LINK 0.142466792870146 / LTC 0.001163496987277S2 / MATIC 10.702901158527 / MCDAI 0.156679166669897 | | | |
| 1.1.041838 | ANGELO CIRFERA | ADDRESS REDACTED | | | BTC 0.00134105272226923 / CEL 1.19360108662398 | | | |
| 1.1.041839 | ANGELO COCO | ADDRESS REDACTED | | | BTC 0.00223120734040087 / CEL 9.08495576935673 / ETH 0.11021 | | | |
| 1.1.041840 | ANGELO COLOMBO | ADDRESS REDACTED | | | BTC 0.000001536617170452 / USDC 0.012981874858747707 | | | |
| 1.1.041841 | ANGELO COLOMBO | ADDRESS REDACTED | | | BTC 0.000000742199198886 / BUSD 0.00390857674010874 / CEL 0.163883668778409 / ETH 0.0000000604535204577 / LUNC 0.00004016838240462 / MCDAI 0.010573440870902 / USDC 0.12784115373032 | | | |
| 1.1.041842 | ANGELO COPPOLA | ADDRESS REDACTED | | | BTC 0.00127212834335155 / MATIC 2645.72436038753 | | | |
| 1.1.041843 | ANGELO CORTEZ | ADDRESS REDACTED | | | BTC 0.04912716749805S6 | | | |
| 1.1.041844 | ANGELO CROCCO | ADDRESS REDACTED | | | CEL 1.19135369719423 / MCDAI 0.123926270659325 / SGB 0.0826130202765Z2 / XRP 0.544315224529Z54 | | | |
| 1.1.041845 | ANGELO CRUZ | ADDRESS REDACTED | | | CEL 1.15653938624662 | | | |
| 1.1.041846 | ANGELO CUSHMAN | ADDRESS REDACTED | | | BTC 0.78019030599S716 / CEL 1.01774789426416 / DOT 0.0997653002718374 / ETH 0.00177399669324829 / MATIC 4.38801743127155 / USDC 1.93155681661807 | BTC 0.26083847 / DOT 0.000262147536667381 / ETH 0.000044123209886636 / MATIC 0.0392627912963806 / USDC 3.957 | | |
| 1.1.041847 | ANGELO D'ALESSIO | ADDRESS REDACTED | | | ADA 8207.77213538054 / BTC 0.539723601191S3 / DOT 327.948975859858 / ETH 18.0140302690093 / LINK 0.021956128941677T / XRP 0.764137706400898 | | | |
| 1.1.041848 | ANGELO D'ALÒ | ADDRESS REDACTED | | | BTC 0.00003696543789631A / DOT 0.0372429150290531 / ETH 0.001168343293030L / BTC 0.00001135432324504T | | | |
| 1.1.041849 | ANGELO D'AMATO | ADDRESS REDACTED | | | | | | |
| 1.1.041850 | ANGELO D'ADORANTE | ADDRESS REDACTED | | | BTC 0.00166462162851013 / ETH 0.0018694833535266 | | | |
| 1.1.041851 | ANGELO DAI | ADDRESS REDACTED | | | ADA 0.119082758740182 / AVAX 8.09667371679018 / BNB 1.67698304410644 / BTC 0.02085086878663T1 / CEL 0.018603921896171S / DOT 0.00248027089808712 / XLM 0.19032168724452S / XRP 1.33352895227826 | | | |
| 1.1.041852 | ANGELO DALEUO | ADDRESS REDACTED | | | XLM 0.564106269909217 | | | |
| 1.1.041853 | ANGELO D'AMICO | ADDRESS REDACTED | | | XRP 0.0000004547603899 | | | |
| 1.1.041854 | ANGELO DANIEL CAZZOLA | ADDRESS REDACTED | | | AAVE 0.074373782830294 / BTC 0.00024838823306119 / ETH 0.010905572570483D7 / UNI 0.419064328981433 / USDC 38.8469801991442 | | BTC 0.000008590954241549 / ETH 0.000026630782791909 / UNI 0.018949363596095 / USDC 0.140441536664188 | |
| 1.1.041855 | ANGELO DANILO PARRILLA | ADDRESS REDACTED | | | BTC 4.1275153299999990-09 / CEL 166.73302493174B / DOT 0.0883274530976941 / ETH 0.54558766681373S / MATIC 1.0130874744513S / SNX 13.0725385046089 / ZEC 0.0802100526381562 | | | |
| 1.1.041856 | ANGELO DAVALOS | ADDRESS REDACTED | | | BTC 0.001250145368S4208 / USDC 162.409568854299 | | | |
| 1.1.041857 | ANGELO DAVID | ADDRESS REDACTED | | | BTC 0.0000362395834S0901 / CEL 0.001953110487486S2 / ETH 0.000037418794279956 | | | |
| 1.1.041858 | ANGELO DE JESUS MARTINEZ LAURITO | ADDRESS REDACTED | | | BTC 0.0000005653156T2496 / CEL 0.010374100278692A7 / ETH 0.000002322264794934 / USDC 0.461780821101834 | | | |
| 1.1.041859 | ANGELO DE MARCO | ADDRESS REDACTED | | | BTC 0.00000086447390695 | | | |
| 1.1.041860 | ANGELO DE MARCO | ADDRESS REDACTED | | | USDT ERC20 1.07254355211742 | | | |
| 1.1.041861 | ANGELO DE MARCO | ADDRESS REDACTED | | | BTC 0.00002070644504787 | | | |
| 1.1.041862 | ANGELO DE VROOM | ADDRESS REDACTED | | | ADA 0.94284441830252Z / BTC 0.04162186055549BS / MATIC 362.72712819067 | | | |
| 1.1.041863 | ANGELO DEL RIO | ADDRESS REDACTED | | | BCH 1.04476294169613 / BTC 0.001184764168Z9118 / ETH 1.06437539047283 / CEL 0.35559397904736 / XLM 160.706361677242 / XRP 2993.31094 | | | |
| 1.1.041864 | ANGELO DEPUMA | ADDRESS REDACTED | | | BTC 0.023376462360T732 / ETH 0.0478238511560S697 / USDC 0.431056491250819 / CEL 0.11689161451014A | | | |
| 1.1.041865 | ANGELO DI GIOVANNI | ADDRESS REDACTED | | | CEL 0.11689161451014A | | | |
| 1.1.041866 | ANGELO DI NATALI | ADDRESS REDACTED | | | BTC 0.0000000078653T562 / CEL 2.94367828260581 | | | |
| 1.1.041867 | ANGELO DI SARNO | ADDRESS REDACTED | | | BAT 13.62241052531S6 / BCH 1.13519713866138 / BTC 0.54041900238987S / CEL 1.80064209101297 / COMP 0.12784092511827Z / EOS 8.46661938326378 / ETH 1.39431940243S15 / CEL 2.30920911 / SGB 53.50007260123I7 / LIMA 2.12449079762S19 / USDC 6641.18056977084 / XLM 295.448425104468 / XRP 464.76372583264S | | | |
| 1.1.041868 | ANGELO DIAS | ADDRESS REDACTED | | | CEL 6.39343504142488 / LTC 3.00230769230769 / MCDAI 40 | | | |
| 1.1.041869 | ANGELO DIGIOVANNI | ADDRESS REDACTED | | | ETH 0.00114160803459758 / LINK 0.00138202205833363 / SNX 0.042020828860S2 | | | |
| 1.1.041870 | ANGELO DIMECH | ADDRESS REDACTED | | | ADA 207.829774776023 / BNB 1.10714327817547 / BTC 0.00222772810926907 / CEL 42.4826253828997 / SNX 15.38 | | | |
| 1.1.041871 | ANGELO DIMITROPOULOS | ADDRESS REDACTED | | | ADA 194.73051 / BTC 0.00076391936466151 / CEL 3.10974297370929 | | | |
| 1.1.041872 | ANGELO DINOZZI | ADDRESS REDACTED | | | BTC 0.00000112495486062Z / USDT ERC20 0.00428441544588 | | | |
| 1.1.041873 | ANGELO DODARO | ADDRESS REDACTED | | | BTC 0.00213545596555639 / CEL 1.81418531831817 / MCDAI 30 / UNI 0.74459150094774I | | | |
| 1.1.041874 | ANGELO DON II GRASPARIL | ADDRESS REDACTED | | | BTC 0.00077128713591B904 / CEL 36.8450279548431 / ETH 0.000317825813449398 / MATIC 616.9104 / USDC 199.003448 / XLM 0.00000001474720395G | | | |
| 1.1.041875 | ANGELO D'ORIA | ADDRESS REDACTED | | | BTC 0.000000016443498B69 / XLM 0.315135226664468 | | | |
| 1.1.041876 | ANGELO DROUET | ADDRESS REDACTED | | | ETH 0.05373153018728S | | | |
| 1.1.041877 | ANGELO EMANUEL SILVA ALVAREZ | ADDRESS REDACTED | | | BTC 0.041453011029327S / CEL 1.5195652562362S | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.041878 | ANGELO ENRICO BISCONTI | ADDRESS REDACTED | | | ADA 269.10456812701B<br>BNB 1.2157500238281 3<br>BTC 0.0118314811641317<br>CEL 33.8253934508491<br>USDC 225 | | | |
| 3.1.041879 | ANGELO ESORA | ADDRESS REDACTED | | | CEL 0.00664593821708834<br>MCDAI 0.0509133163137269<br>USDC 0.00430253824350518 | | | |
| 3.1.041880 | ANGELO ESPOSITO | ADDRESS REDACTED | | | BTC 0.00143398827840076<br>BUSD 632.745401171735<br>CEL 15.2410507493521 | | | |
| 3.1.041881 | ANGELO FEDERICO | ADDRESS REDACTED | | | BNB 0.0018991820330752B<br>BTC 0.00001607009703167<br>USDT ERC20 0.561407987139278 | | | |
| 3.1.041882 | ANGELO FELICIELLO | ADDRESS REDACTED | | | BTC 0.0652684837259045<br>CEL 68.9381234835607 | | | |
| 3.1.041883 | ANGELO FERNANDES | ADDRESS REDACTED | | | BTC 0.0120046609912535<br>CEL 0.442068640741274<br>ETH 0.179100512171344 | | | |
| 3.1.041884 | ANGELO FERNANDEZ | ADDRESS REDACTED | | | USDC 0.204879778700912 | | | |
| 3.1.041885 | ANGELO FERRARI | ADDRESS REDACTED | | | AVAX 0.0680145699571086<br>BTC 0.000148947047431065<br>ETH 0.00157638507958115<br>USDT ERC20 14.7785030023331<br>XAUT 0.00761254431092863 | | | |
| 3.1.041886 | ANGELO FERREIRA | ADDRESS REDACTED | | | BTC 0.00368136411140G1 | | | |
| 3.1.041887 | ANGELO FILIPPO RAMPINI | ADDRESS REDACTED | | | CEL 81.8105195979673<br>BTC 0.000738379224351306<br>CEL 2.11545205864517<br>ETH 0.00299109783656863<br>USDT ERC20 253.880524802403 | | | |
| 3.1.041888 | ANGELO FLUERASU | ADDRESS REDACTED | | | CEL 0.00045217843997907 | | | |
| 3.1.041889 | ANGELO FRABONI | ADDRESS REDACTED | | | BTC 0.350310369220111<br>COMP 0.000025805271024088<br>DOT 21.930914315041<br>ETH 3.85778086469711<br>LINK 0.00667650077271752<br>MATIC 515.037699962868<br>USDC 8.3374297409709<br>XLM 0.00524929068692906 | | | |
| 3.1.041890 | ANGELO GABRIELE IANZANO | ADDRESS REDACTED | | | BTC 0.000033929262210130<br>ETH 0.00015925971874088 | | | |
| 3.1.041891 | ANGELO GALLO | ADDRESS REDACTED | | | BTC 0.0026477130763438 3<br>ETH 0.18168383454114S | | | |
| 3.1.041892 | ANGELO GELSOMINI | ADDRESS REDACTED | | | ADA 0.34982437574202 4<br>AVAX 0.0312618660063431<br>BTC 0.000046839685306244<br>DOT 0.0130589953538468<br>ETH 0.0004786831149776 73<br>MATIC 1.84938017816534 | | | |
| 3.1.041893 | ANGELO GIALLOMBARDO | ADDRESS REDACTED | | | ETH 0.000696634077040772<br>MCDAI 0.107384841587546 | | | |
| 3.1.041894 | ANGELO GONZALES | ADDRESS REDACTED | | | BTC 0.0000009636110563705<br>USDT ERC20 0.043057713254784 6 | | | |
| 3.1.041895 | ANGELO GRAN | ADDRESS REDACTED | | | BTC 0.0176009645917<br>ETH 1.090920174928G8<br>LINK 12.2629432310626<br>UNI 3.14223563907109<br>XRP 1949.49038435543 | | | |
| 3.1.041896 | ANGELO GRANATO | ADDRESS REDACTED | | | BTC 0.000007846372286018<br>CEL 0.1131344321369 4<br>USDC 0.01247417876243B | | | |
| 3.1.041897 | ANGELO GRELLI | ADDRESS REDACTED | | | BTC 0.0335584690523647<br>CEL 1.11334675888499<br>COMP 0.0166609732860332<br>ETH 0.2906737693264 6<br>MCDAI 31.8928554472977<br>XLM 19.5870114731531 | DOGE 271.85368293 | | |
| 3.1.041898 | ANGELO GUARINO | ADDRESS REDACTED | | | BTC 0.0091531306<br>CEL 0.75687272430351<br>MCDAI 0.0405561864748642 | | | |
| 3.1.041899 | ANGELO GUTIÉRREZ | ADDRESS REDACTED | | | BTC 0.1053305025566 73<br>CEL 59.5964353789473 | | | |
| 3.1.041900 | ANGELO HAFALLA | ADDRESS REDACTED | | | MATIC 416.585060087091 | | | |
| 3.1.041901 | ANGELO HAMEO | ADDRESS REDACTED | | | BTC 0.0462722354779715<br>CEL 5.37408735104456<br>DOT 7.79037496875 95<br>ETH 0.0008920160588064 31<br>MATIC 52.4064463217038 | | | |
| 3.1.041902 | ANGELO HEINRICH | ADDRESS REDACTED | | | BTC 0.0000034692821912485 | | | |
| 3.1.041903 | ANGELO HEYNDERICKX | ADDRESS REDACTED | | | BTC 0.0000045236942217 6<br>CEL 33.6347129220907 | | | |
| 3.1.041904 | ANGELO HOFKENS | ADDRESS REDACTED | | | ADA 606.368808220136<br>BTC 0.0000001297774303G3<br>CEL 4.5116783091711 | | | |
| 3.1.041905 | ANGELO HUNG HO | ADDRESS REDACTED | | | BTC 0.0372892849991996<br>CEL 12.31974136884B5<br>DOGE 2007.59859762 3<br>ETH 0.524764451739647 | | | |
| 3.1.041906 | ANGELO IANNITELLI | ADDRESS REDACTED | | | BTC 0.00307357845918862<br>MATIC 66.707479018664 5 | BTC 0.00184627 | | |
| 3.1.041907 | ANGELO ILA MARI | ADDRESS REDACTED | | | | BTC 0.0165781047771596 | | |
| 3.1.041908 | ANGELO INACIO | ADDRESS REDACTED | | | BTC 0.0001437619861058 38<br>ETH 0.000329359593449436 | | | |
| 3.1.041909 | ANGELO INDELLICATI | ADDRESS REDACTED | | | CEL 0.53650155282797 1<br>XLM 2499.9 | | | |
| 3.1.041910 | ANGELO INGO TIBAYAN | ADDRESS REDACTED | | | USDC 5016.80228892199 | | | |
| 3.1.041911 | ANGELO J OCASIO | ADDRESS REDACTED | | Yes | AAVE 0.0045801491746858B<br>BTC 0.000384403370202 5<br>CEL 0.00177233674545083<br>DOT 0.00100968571167491<br>ETH 0.00174392883795B5<br>LINK 0.0383667641157442<br>LTC 0.0000137438602907B5<br>SNX 0.00131694350368758<br>USDC 0.0020735385402155<br>USDT ERC20 0.1655413730755 95 | USDC 0.0000012098922536B9<br>USDT ERC20 35.9087035417314 | BTC 0.5195861178068B5 | |
| 3.1.041912 | ANGELO JANSEN | ADDRESS REDACTED | | | CEL 0.0840306752735678<br>LTC 0.000000020669825064<br>LUNC 0.014917386381615<br>XLM 0.00000004832803751 4 | | | |
| 3.1.041913 | ANGELO JERZY LANZAROTTI | ADDRESS REDACTED | | | BTC 0.0000019660510996 47 | | | |
| 3.1.041914 | ANGELO JOHN CAYAS | ADDRESS REDACTED | | | BNB 0.1226313831633725<br>BTC 0.028826068739956 1 | | | |
| 3.1.041915 | ANGELO KATER | ADDRESS REDACTED | | | BTC 0.00938717<br>CEL 7.06153592663347 | | | |
| 3.1.041916 | ANGELO KAUTHUKA | ADDRESS REDACTED | | | BTC 0.000000003128227494<br>CEL 2.30466205914027 | | | |
| 3.1.041917 | ANGELO KRÜGER | ADDRESS REDACTED | | | BTC 0.00304896295556799 | | | |
| 3.1.041918 | ANGELO KURTZ | ADDRESS REDACTED | | | BTC 0.00150146829210695 | | | |
| 3.1.041919 | ANGELO L CLARK | ADDRESS REDACTED | | | USDC 0.0025351761480217 2 | | | |
| 3.1.041920 | ANGELO LA PLACA | ADDRESS REDACTED | | | BCH 0.000831927571759 77<br>BTC 0.000508628361359618<br>CEL 0.00733404183508247<br>DASH 0.0036753138743071<br>DOGE 1.09284893692746<br>ETC 0.0194394889288091<br>LTC 0.0022320328795394<br>SOL 0.0199571414197536<br>ZEC 0.000591851163744159 | | | |
| 3.1.041921 | ANGELO LAISE | ADDRESS REDACTED | | | BTC 0.0000227986499288624 | | | |
| 3.1.041922 | ANGELO LAUDATI | ADDRESS REDACTED | | | BAT 0.65538674680653B<br>BTC 0.00000057669495240 7<br>CEL 7.07878247358689 | | | |
| 3.1.041923 | ANGELO LAVALLE | ADDRESS REDACTED | | | BTC 0.00102235144303043<br>CEL 21.288471810063S<br>EOS 12.6756450264502<br>MATIC 126.29072667343 9<br>XLM 36.0186508856284 | | | |
| 3.1.041924 | ANGELO LAVELLA | ADDRESS REDACTED | | | ETH 0.0044760000873855<br>ETH 0.00159711372564338 | | | |
| 3.1.041925 | ANGELO LESIC | ADDRESS REDACTED | | | BTC 0.0000000004684847<br>CEL 4.54529442286G16 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.041926 | ANGELO LIPPI | ADDRESS REDACTED | | | BTC 0.0022155518974812B<br>CEL 19.4608007880222<br>USDT ERC20 420 | | | |
| 3.1.041927 | ANGELO LO BIANCO | ADDRESS REDACTED | | | CEL 0.265378018692729<br>COMP 0.130968069911205 | | | |
| 3.1.041928 | ANGELO LOARES | ADDRESS REDACTED | | | CEL 0.0662840287175272 | | | |
| 3.1.041929 | ANGELO LOMBARDO | ADDRESS REDACTED | | | BTC 2.6704360151799SE-06<br>ETH 0.00027843517219S221<br>MATIC 629.404854182236<br>USDC 1.72649889770891 | | | |
| 3.1.041930 | ANGELO LOMONTE | ADDRESS REDACTED | | | BAT 0.0179659386349251<br>BTC 0.1191927875261A2<br>ETH 0.04667372915966S5<br>LINK 0.002302481234335B1<br>LTC 20.32746067619S<br>MATIC 1071.14970033876<br>SUSHI 230.29056294D216<br>USDC 0.154201963086548<br>USDT ERC20 0.52772986435170B<br>XRP 1119.49465020B5 | | | |
| 3.1.041931 | ANGELO LOPEZ DE LA CRUZ | ADDRESS REDACTED | | | BTC 0.01584508536B3177 | | | |
| 3.1.041932 | ANGELO LORENZO THIERRY JOUBERT | ADDRESS REDACTED | | | BNB 1.065996689471 | | | |
| 3.1.041933 | ANGELO LORETO | ADDRESS REDACTED | | | BTC 0.00151717685755S8<br>CEL 0.0000000331862868082<br>CEL 21.1143551786427<br>ETH 0.000114494047715S91<br>USDC 0.0000001720140452474 | | | |
| 3.1.041934 | ANGELO LOVATTO | ADDRESS REDACTED | | | BTC 0.00000342533349358<br>USDC 4026.3259375914B | | | |
| 3.1.041935 | ANGELO LUKBAN | ADDRESS REDACTED | | | ADA 450.722487<br>BTC 0.01065109<br>CEL 29.5418495790774<br>USDT ERC20 5.094036 | | | |
| 3.1.041936 | ANGELO LUNATI | ADDRESS REDACTED | | | BTC 0.000882B8268492238S3 | | | |
| 3.1.041937 | ANGELO MAGUILLO | ADDRESS REDACTED | | | BUSD 0.329859247040362<br>CEL 2547.94522247891 | | | |
| 3.1.041938 | ANGELO MANUEL DOS ANJOS GONCALVES DE OLIVEIRA | ADDRESS REDACTED | | | USDC 47080.1441835078 | | | |
| 3.1.041939 | ANGELO MARAIS | ADDRESS REDACTED | | | ETH 0.000150350561302462 | | | |
| 3.1.041940 | ANGELO MARGIOLAS | ADDRESS REDACTED | | | ADA 2067.52131236653<br>ETH 0.00175219371833507<br>LINK 43.1625843184939<br>USDC 7.33047302443273 | | | |
| 3.1.041941 | ANGELO MARIA CARMELO CORACI | ADDRESS REDACTED | | | BTC 0.0000001491866643322<br>CEL 2.72520171775705<br>ETH 0.000001891292702B5<br>LUNC 21.66044<br>USDT ERC20 0.7004057915742A4 | | | |
| 3.1.041942 | ANGELO MARILLI | ADDRESS REDACTED | | | BTC 0.000000000629664732<br>CEL 1.07133129582079 | | | |
| 3.1.041943 | ANGELO MARTONE | | | Yes | ADA 0.154672472601325<br>BNB 0.000709648220847474<br>BTC 0.000000224609739893<br>CEL 90.6443491847892<br>DASH 0.0007669362274700511<br>ETH 0.0342164130475776<br>LTC 0.0003837658066184<br>USDC 6.9516042409464<br>USDT ERC20 0.00121041778B5946<br>XLM 0.0601994080758793<br>ZRX 0.0158812062705357 | | | ETH 0.19925593B883619 |
| 3.1.041944 | ANGELO MASTINO | ADDRESS REDACTED | | | BTC 0.000542430729686919<br>CEL 0.0533508195778725 | | | |
| 3.1.041945 | ANGELO MAURICIA | ADDRESS REDACTED | | | CEL 0.00504186016704553<br>SNX 15.80351092B1711 | | | |
| 3.1.041946 | ANGELO MAZZAROLO | ADDRESS REDACTED | | | BTC 0.00011205523680632<br>CEL 4.87248946308256<br>ETH 0.000002061997180B4 | | | |
| 3.1.041947 | ANGELO MEDAGODA | ADDRESS REDACTED | | | BTC 0.000000587107983211<br>USDC 0.54101409395187 | | | |
| 3.1.041948 | ANGELO MEDINA | ADDRESS REDACTED | | | BTC 0.00236370095384707<br>CEL 44.239703627691B9 | | | |
| 3.1.041949 | ANGELO MERCADO | ADDRESS REDACTED | | | BTC 0.00177889787796239 | | | |
| 3.1.041950 | ANGELO MEZZASALMA | ADDRESS REDACTED | | | BUSD 267.024014006427<br>XRP 44.9048612253787 | | | |
| 3.1.041951 | ANGELO MIGUEL LEITE MACHADO | ADDRESS REDACTED | | | BTC 0.00571<br>CEL 2.88250023834218<br>ETH 0.00153244921547432 | | | |
| 3.1.041952 | ANGELO MILANESI | ADDRESS REDACTED | | | DOT 70.1583869726555<br>ETH 0.0135912891370887 | | | |
| 3.1.041953 | ANGELO MILANI | ADDRESS REDACTED | | | BTC 1.30315798251419E-05<br>USDT ERC20 0.70354203009991 | | | |
| 3.1.041954 | ANGELO MONTALTO | ADDRESS REDACTED | | | BTC 0.00000004564385235<br>CEL 0.92229462586764B<br>USDC 0.77881791950360 | | | |
| 3.1.041955 | ANGELO MORREALE | ADDRESS REDACTED | | | BTC 0.000015176879401846 | | | |
| 3.1.041956 | ANGELO MUNOZ | ADDRESS REDACTED | | | DOT 0.01765421402701S8<br>LINK 0.01578208184296<br>LTC 0.000227476288169B3<br>USDC 0.5860272629265294 | | | |
| 3.1.041957 | ANGELO MUNOZ | ADDRESS REDACTED | | | DOT 0.047906913784174B<br>ETH 0.000818070007133262<br>LINK 0.05721425091913S<br>LTC 0.00241953201196755<br>USDC 4.10081303296234 | | | |
| 3.1.041958 | ANGELO NAVA | ADDRESS REDACTED | | | BAT 0.924898290145791<br>BTC 0.000127135143936851<br>ETH 0.00174210942838802<br>LINK 0.131355659149037<br>XRP 3382 | BTC 0.118398168009295 | | |
| 3.1.041959 | ANGELO NICOSIA | ADDRESS REDACTED | | | BTC 0.000010025099986592 | | | |
| 3.1.041960 | ANGELO NULAND | ADDRESS REDACTED | | | BTC 0.000050629915765191 | | | |
| 3.1.041961 | ANGELO NTALU | ADDRESS REDACTED | | | BTC 0.0000006091739963991 | | | |
| 3.1.041962 | ANGELO OLIVERI | ADDRESS REDACTED | | | CEL 4.85834990696 | | | |
| 3.1.041963 | ANGELO ORAZIO XERRA | ADDRESS REDACTED | | | SNX 12.6758601<br>BTC 0.000131939320393304<br>DOT 8.60394957422893<br>ETH 0.00124901841610282<br>LUNC 0.008211612495B7355<br>USDC 251.227497687846<br>ZEC 0.0795763483762401 | | | |
| 3.1.041964 | ANGELO ORTEGA | ADDRESS REDACTED | | | BTC 0.000000001485659443<br>CEL 0.72574360408465<br>USDT ERC20 0.0000001398943874Z | | | |
| 3.1.041965 | ANGELO OTERO | ADDRESS REDACTED | | | ETH 0.000010559337955388 | | | |
| 3.1.041966 | ANGELO PACE | ADDRESS REDACTED | | | CEL 0.011B8142586748B3 | | | |
| 3.1.041967 | ANGELO PACITTO | ADDRESS REDACTED | | | BTC 0.0000000002443435768 | | | |
| 3.1.041968 | ANGELO PALLOTTA | ADDRESS REDACTED | | | CEL 12.6485684214B4<br>BTC 0.00000111255656252S<br>CEL 0.57066059532507<br>ETH 0.814212933584189<br>USDC 1.3528630B71049S<br>USDT ERC20 0.828227377199546 | | | |
| 3.1.041969 | ANGELO PAPARAZZI | ADDRESS REDACTED | | | BTC 0.072257164B12706<br>ETH 3.43046457117384 | | | |
| 3.1.041970 | ANGELO PARISH POWELL | ADDRESS REDACTED | | | ETH 0.00171343345952539 | | | |
| 3.1.041971 | ANGELO PASIAN | ADDRESS REDACTED | | | BTC 1.70197813006099E-06<br>CEL 0.35415929984213<br>ETH 0.0004082787865618<br>USDT ERC20 8.5 | | | |
| 3.1.041972 | ANGELO PASSARIELLO | ADDRESS REDACTED | | | CEL 0.000630872128430061 | | | |
| 3.1.041973 | ANGELO PASSARIN | ADDRESS REDACTED | | | BTC 1.05456547813199E-06<br>USDC 0.000012990811144096 | | | |
| 3.1.041974 | ANGELO PELOSI | ADDRESS REDACTED | | | BTC 0.000011256035169022B<br>CEL 0.30109575338454 | | | |
| 3.1.041975 | ANGELO PENA | ADDRESS REDACTED | | | USDT ERC20 0.0000000543130984534<br>BTC 0.00016646244585177S<br>ETH 0.004711394171211176<br>MATIC 5.2016485497434 7<br>USDT ERC20 0.604700024900617<br>XRP 0.0000000426360071D8 | BTC 0.0000000054970991D8 | | |
| 3.1.041976 | ANGELO PEREIRA | ADDRESS REDACTED | | | BTC 0.000110997009082532<br>USDC 20299.0214067161 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.041977 | ANGELO PERROTTA | ADDRESS REDACTED | | | BTC 0.0010503135917202<br>CEL 166.03683967641<br>ETH 0.8810008727242<br>MCDAI 40<br>PAXG 1.00010233952<br>USDC 3135.831542 | | | |
| 3.1.041978 | ANGELO PERUGINI | ADDRESS REDACTED | | | BTC 0.008647401613147774<br>SNX 5.9238181765071 | | | |
| 3.1.041979 | ANGELO PHOMMAPHAT | ADDRESS REDACTED | | | MATIC 1.17947143704363 | | | |
| 3.1.041980 | ANGELO PILATO | ADDRESS REDACTED | | | ADA 2.5281121094664<br>BTC 0.09238887571314445<br>ETH 9.715983887863517<br>MATIC 2100.75589897935<br>XRP 163.059714 | BTC 0.0000000288580407<br>ETH 0.0025367910799308<br>MATIC 0.0267199218013 | | |
| 3.1.041981 | ANGELO PIO DALOISO | ADDRESS REDACTED | | | ETH 0.001478546228934373 | | | |
| 3.1.041982 | ANGELO PISINO | ADDRESS REDACTED | | | BTC 0.0100319685907587 | | | |
| 3.1.041983 | ANGELO POLANCO | ADDRESS REDACTED | | | ETH 0.2572107718722383<br>BTC 0.01582988914889552<br>ETH 0.06132887165497443 | | | |
| 3.1.041984 | ANGELO PRUDENTINO | ADDRESS REDACTED | | | USDC 22.243090182619 | | | |
| 3.1.041985 | ANGELO PURRAZZELLA | ADDRESS REDACTED | | | BTC 0.01695305502328886<br>BTC 0.0000001127623096199 | | | |
| 3.1.041986 | ANGELO RAMPINO | ADDRESS REDACTED | | | CEL 0.00542608057404753 | | | |
| 3.1.041987 | ANGELO RANA | ADDRESS REDACTED | | | BTC 0.01666226806100041<br>ETH 5.254132805844417<br>SNX 543.94731141706<br>XLM 41010.9440057924<br>XRP 0.000000223963693428 | | | |
| 3.1.041988 | ANGELO RANIERI | ADDRESS REDACTED | | | BTC 0.00001285723813983 | | | |
| 3.1.041989 | ANGELO REYES | ADDRESS REDACTED | | | DOT 1.686111233117<br>SNX 2.02315089478304 | | | |
| 3.1.041990 | ANGELO RIBEIRO CRESPO | ADDRESS REDACTED | | | AVAX 0.847288864703826 | | | |
| 3.1.041991 | ANGELO RIBEZZO | ADDRESS REDACTED | | | BTC 0.00811704056265967 | | | |
| 3.1.041992 | ANGELO RICCHIUTI | ADDRESS REDACTED | | | BTC 0.00042014110298958<br>CEL 21.96631619016618<br>USDC 423.210322 | | | |
| 3.1.041993 | ANGELO RIPELLINO | ADDRESS REDACTED | | | BTC 0.00001114973720116 | | | |
| 3.1.041994 | ANGELO RIVERA | ADDRESS REDACTED | | | USDC 0.061145994535376 | | | |
| 3.1.041995 | ANGELO ROCCOSANTO | ADDRESS REDACTED | | | CEL 1.0788172773283 | | | |
| 3.1.041996 | ANGELO ROKOSSA | ADDRESS REDACTED | | | BTC 0.022933924392041 | | | |
| 3.1.041997 | ANGELO ROLDAN | ADDRESS REDACTED | | | ETH 0.00002990109030393 | | | |
| 3.1.041998 | ANGELO ROMANO | ADDRESS REDACTED | | | BTC 0.0141067290724087 | | | |
| 3.1.041999 | ANGELO ROMEO | ADDRESS REDACTED | | | BTC 0.00113660999758966<br>CEL 4.921033357032287<br>USDC 3491.12669192791 | | | |
| 3.1.042000 | ANGELO ROMERO QUINTERO | ADDRESS REDACTED | | | CEL 1.09378710324593 | | | |
| 3.1.042001 | ANGELO ROSARIO | ADDRESS REDACTED | | | BNB 0.8838490693342<br>BTC 0.00304336679485418<br>CEL 2.427694998142<br>DASH 0.11288146651897 | | | |
| 3.1.042002 | ANGELO RUBINO | ADDRESS REDACTED | | | LINK 0.000742566614892<br>CEL 0.41992596302074 | | | |
| 3.1.042003 | ANGELO RUSSO | ADDRESS REDACTED | | | ADA 321.7751397888S | | | |
| 3.1.042004 | ANGELO SAKOLLI | ADDRESS REDACTED | | | DOT 13.93771614046<br>EOS 39.0912927969867<br>ETH 5.33796776404073<br>MANA 76.174607218722<br>XRP 188.012256573647 | | | |
| 3.1.042005 | ANGELO SANTONASTASO | ADDRESS REDACTED | | | BTC 0.00000098571048249 | | | |
| 3.1.042006 | ANGELO SANTOS | ADDRESS REDACTED | | | CEL 0.2253264893083164<br>DASH 0.021511197018705 | | | |
| 3.1.042007 | ANGELO SAPIENZA | ADDRESS REDACTED | | | BTC 0.20124086894751 | USDC 0.00000007415259964059 | | |
| 3.1.042008 | ANGELO SCABURRI | ADDRESS REDACTED | | | USDC 0.547912498245708<br>ADA 0.6976073430B011<br>BCH 0.00000005426659827<br>BNB 1.12667501805l<br>BTC 0.00574939949859<br>CEL 0.118645466990923<br>DOT 0.0232480969740935<br>EOS 0.00007503440383878<br>ETH 0.000564326192492957<br>LINK 0.00261280634921609<br>LTC 0.00000000464716611<br>LUNC 48.0887243733812<br>XLM 0.000000089951016<br>XRP 0.00000015591S1236 | | | |
| 3.1.042009 | ANGELO SCATURRO | ADDRESS REDACTED | | | BTC 0.0020528457810627<br>LTC 5.0829257403l352<br>XLM 246.062898033438 | | | |
| 3.1.042010 | ANGELO SENNA | ADDRESS REDACTED | | | BTC 0.00000563615718777<br>CEL 46.2353635986<br>DOT 0.000000766159188034 | | | |
| 3.1.042011 | ANGELO SENSOLINI ARRÀ | ADDRESS REDACTED | | | ETC 0.00143316044179894 | | | |
| 3.1.042012 | ANGELO SEPE | ADDRESS REDACTED | | | CEL 0.90191957010B092<br>ETH 0.000053157683093982<br>LTC 4.914492519789990-07<br>PAXG 0.00003647804748534T | | | |
| 3.1.042013 | ANGELO SFERRAZZA | ADDRESS REDACTED | | | BTC 0.00000082961644B005<br>ETH 0.1789225167122398 | | | |
| 3.1.042014 | ANGELO SGARBOSSA | ADDRESS REDACTED | | | USDC 0.2598453645B8883 | | | |
| 3.1.042015 | ANGELO SILVA | ADDRESS REDACTED | | | BTC 0.66826841951078S<br>BTC 0.0202186364735449 | | | |
| 3.1.042016 | ANGELO SIMONONI | ADDRESS REDACTED | | | CEL 17.86399920733367<br>ADA 0.193657224968464<br>BTC 0.0000078760403553526 | | | |
| 3.1.042017 | ANGELO SINGH | ADDRESS REDACTED | | | USDT ERC20 0.34053744276803<br>CEL 12.244648730734<br>USDC 84.39557307S127 | | | |
| 3.1.042018 | ANGELO SOLIS HERRERA | ADDRESS REDACTED | | | USDT ERC20 0.45173396A037939 | | | |
| 3.1.042019 | ANGELO SPACCARELLI | ADDRESS REDACTED | | | SNX 43.42256126B4224 | | | |
| 3.1.042020 | ANGELO SPALLETTA | ADDRESS REDACTED | | | BNB 0.999S<br>BTC 0.000818375765002901<br>CEL 20.689344229341l2<br>LUNC 5.88<br>USDT ERC20 250 | | | |
| 3.1.042021 | ANGELO SPINELLI | ADDRESS REDACTED | | | BTC 0.00008317041306963<br>LTC 2.90428875196265<br>USDC 1949.20381251278 | | | |
| 3.1.042022 | ANGELO STEVENSON | ADDRESS REDACTED | | | USDC 0.0000120346831174643<br>ETH 0.00042541915508082<br>XRP 0.071931055125148l | | | |
| 3.1.042023 | ANGELO TAN | ADDRESS REDACTED | | | ETH 0.161997878000195 | | | |
| 3.1.042024 | ANGELO THEO SAKELLARIOU | ADDRESS REDACTED | | | ETH 1.42738540429136 | ETH 0.575194498775645 | | |
| 3.1.042025 | ANGELO THEODOULOU | ADDRESS REDACTED | | | ADA 6.9678643958382<br>BTC 0.16224228379298<br>CEL 430.665673120044<br>ETH 0.0005550115704856 | | | |
| 3.1.042026 | ANGELO TORRES | ADDRESS REDACTED | | | BTC 0.00002199106258200B9<br>BUSD 7.040379816794T<br>ETH 0.0017219233822801 | | | |
| 3.1.042027 | ANGELO TRAAS | ADDRESS REDACTED | | | BTC 0.00127852348476222<br>CEL 11.653547733859<br>USDT ERC20 410 | | | |
| 3.1.042028 | ANGELO TREMOLADA | ADDRESS REDACTED | | | BTC 0.00239925335704538<br>CEL 7.917915794549<br>ETH 0.00444996568879128 | | | |
| 3.1.042029 | ANGELO TRICOLI | ADDRESS REDACTED | | | BTC 0.00008313349188901l3<br>CEL 1.664717S200908<br>ETH 0.00084450120068247<br>USDC 0.958205067713926 | | | |
| 3.1.042030 | ANGELO TRIFANOFF | ADDRESS REDACTED | | | BTC 0.000008805817898476 | | | |
| 3.1.042031 | ANGELO TRINH | ADDRESS REDACTED | | | ADA 226.74789493716<br>BTC 0.106637476413941<br>ETH 1.47218556857866<br>USDC 26.9283871635636 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.042032 | ANGELO TRISTAN PATRICIO | ADDRESS REDACTED | | | ADA 978.398721230777<br>BTC 0.046339971573178<br>CEL 2383.174646691447<br>ETH 0.69386814<br>LTC 4.66<br>MANA 146<br>SUSHI 78<br>XRP 758 | | | |
| 3.1.042033 | ANGELO TRIVILLIN | ADDRESS REDACTED | | | BNB 0.01375098<br>BTC 0.001052188552185855<br>CEL 0.896505355729422 | | | |
| 3.1.042034 | ANGELO TUBALAWONY | ADDRESS REDACTED | | | BTC 0.00002132532884275<br>MCDAI 42.39784528441409 | | | |
| 3.1.042035 | ANGELO TURCO | ADDRESS REDACTED | | | BTC 0.007809060529219 | | | |
| 3.1.042036 | ANGELO USMAN | ADDRESS REDACTED | | | ADA 0.56631489018079<br>BTC 0.000001619991973207<br>ETH 0.000002680981279296<br>LINK 0.026099338732518<br>MATIC 3556.286734861096<br>USDC 0.110902375279468<br>USDT ERC20 0.030251392168439<br>XLM 0.179045497147471 | ADA 0.0084953126555538<br>BTC 0.000000436385116072<br>LINK 0.430576208055734<br>USDC 46.2561788912595<br>USDT ERC20 0.0000000205587688843 | | |
| 3.1.042037 | ANGELO VALAMATOS | ADDRESS REDACTED | | | CEL 1.785442978926441<br>COMP 0.1913512529806<br>ETH 0.013777800676132<br>MATIC 107.991426621358<br>XLM 124.288741558074 | | | |
| 3.1.042038 | ANGELO VALENTE | ADDRESS REDACTED | | | ADA 0.144847320796836<br>BNB 0.00197575703558079<br>BTC 0.000000014236372576<br>ETH 0.0261169406314396<br>ETH 0.000219834480223893<br>LUNC 0.00271751892928318<br>MATIC 0.020326207062802<br>SNX 0.0275024311389312<br>USDT ERC20 0.001938716297853157 | | | |
| 3.1.042039 | ANGELO VAN HOPPE | ADDRESS REDACTED | | | ADA 4369.888818693508<br>BTC 0.07256353800259558<br>CEL 63.059692107813<br>DOT 1.113863562193387<br>ETH 0.248242890524135<br>LINK 50.652966<br>USDT ERC20 0.0000006591045991<br>USDT ERC20 0.000009842042693389<br>USDT ERC20 0.170608246019675 | | | |
| 3.1.042040 | ANGELO VASELLINI | ADDRESS REDACTED | | | | | | |
| 3.1.042041 | ANGELO VENTIMIGLIA | ADDRESS REDACTED | | | CEL 2.095163386743<br>TUSD 1.251794142060807<br>USDT ERC20 0.0000067857835105B | | | |
| 3.1.042042 | ANGELO VERVAET | ADDRESS REDACTED | | | BTC 0.0000000975428681<br>CEL 0.0194545029096<br>LTC 0.0006027054926936936 | | | |
| 3.1.042043 | ANGELO VETTESE | ADDRESS REDACTED | | | ADA 895.554060653539<br>BTC 0.10561398608025B<br>ETH 0.34381804670544T<br>USDC 2055.057681329 | | | |
| 3.1.042044 | ANGELO VIRZI A | ADDRESS REDACTED | | | BTC 0.00127227729622857 | | | |
| 3.1.042045 | ANGELO WALSH | ADDRESS REDACTED | | | CEL 0.03232348558241A<br>BTC 0.0000148742079055<br>CEL 1.118503606590513<br>SGB 1238.914548830554<br>XLM 1.075642835563B<br>XRP 0.0000000047244130957 | | | |
| 3.1.042046 | ANGELO WEBER | ADDRESS REDACTED | | | 1INCH 207.74099926<br>CEL 713.077656995577<br>LUNC 0.000552 | | | |
| 3.1.042047 | ANGELO WILLIS | ADDRESS REDACTED | | | LTH 0.0000909844636934A6<br>LTC 0.00101438928695469 | BTC 0.01637 | | |
| 3.1.042048 | ANGELO WOOTEN | ADDRESS REDACTED | | | BTC 0.0555430819201619<br>CEL 503.474986970277<br>ETH 3.74287660707177<br>USDC 1657.2864958511 | | BTC 0.00143438784293079<br>ETH 0.300704061473256 | |
| 3.1.042049 | ANGELO ZANNIS | ADDRESS REDACTED | | | ADA 400.7892445390A<br>BTC 0.136707505448A17<br>DOT 14.01768913321306<br>ETH 10.90224660955449<br>LTC 104.861320847217<br>MANA 261.879062486948<br>MATIC 3180.98568140289<br>SNX 12.401942491157A<br>UNI 22.57767166444215 | | | |
| 3.1.042050 | ANGELO ZARRA | ADDRESS REDACTED | | | BTC 0.010723220620644 | | | |
| 3.1.042051 | ANGELOS ANAGNOSTAROS | ADDRESS REDACTED | | | BTC 0.0011293583179548<br>CEL 15.45271700640991<br>USDC 415.559769714193 | | | |
| 3.1.042052 | ANGELOS ARKOULIS | ADDRESS REDACTED | | | BTC 0.000000015384705601B<br>CEL 10.5578905344238 | | | |
| 3.1.042053 | ANGELOS CONSTANTINOU | ADDRESS REDACTED | | | ADA 0.10553963425887T<br>BTC 0.0000017094753412711<br>CEL 0.43064421202178T<br>DOT 11.9798955668703<br>ETH 0.000458345112583406<br>USDT ERC20 0.42893341609596Z | | | |
| 3.1.042054 | ANGELOS DALLAS | ADDRESS REDACTED | | | BNB 0.07410024169189S8<br>BTC 0.101714482933086<br>CEL 0.1817402888566<br>DOT 1.253606571885S<br>ETH 2.04112887809089<br>LUNC 0.3814140803790545<br>MANA 0.62391374377518<br>MATIC 18.568051470462<br>SNX 682.3932091905<br>SOL 0.39470623705744<br>USDT ERC20 52.614484898796I | | | |
| 3.1.042055 | ANGELOS GAZETIS | ADDRESS REDACTED | | | ADA 4.119088905172S<br>CEL 3.621022738564S1<br>USDC 0.00000024464063637I | | | |
| 3.1.042056 | ANGELOS GRIGOROPOULOS | ADDRESS REDACTED | | | BTC 0.0010869<br>CEL 13.503001386019I<br>ETH 0.00146464 | | | |
| 3.1.042057 | ANGELOS KANLIS | ADDRESS REDACTED | | | BTC 0.0000000005470126122<br>CEL 0.24583778171303I | | | |
| 3.1.042058 | ANGELOS KASKAMPANIOTIS | ADDRESS REDACTED | | | BTC 0.0078009606592751A4<br>ETH 0.00000803502660157J8<br>LINK 0.003320242720753I7<br>UNI 0.0000786941332578BS<br>USDC 0.0119270024410S4 | | | |
| 3.1.042059 | ANGELOS KATRANTZIS | ADDRESS REDACTED | | | CEL 0.367627523539366<br>MATIC 1.99878442873817<br>SNX 0.0145125157641B3 | | | |
| 3.1.042060 | ANGELOS KOULIAS | ADDRESS REDACTED | | | CEL 2.343501588519175<br>USDC 56.999665 | | | |
| 3.1.042061 | ANGELOS KYNIGALAKIS | ADDRESS REDACTED | | Yes | ADA 311.161560068193<br>BNB 0.507650452703J7<br>BTC 0.027834575318965B<br>CEL 5.185550575779S1<br>ETH 0.308990840372265<br>USDT ERC20 25.139639587462I | | | ETH 0.860877496570149 |
| 3.1.042062 | ANGELOS LIOLIOS | ADDRESS REDACTED | | | BTC 0.000859054338292894<br>CEL 0.017917058788515<br>ETH 0.233641648887475 | | | |
| 3.1.042063 | ANGELOS MARGARITIS | ADDRESS REDACTED | | | ADA 200<br>CEL 5.184850993706<br>ETH 0.0000020552427355117<br>BTC 0.002185472831265I<br>CEL 1.113327208442008<br>USDT ERC20 638.757484007679 | | | |
| 3.1.042064 | ANGELOS MARITDIS | ADDRESS REDACTED | | | | | | |
| 3.1.042065 | ANGELOS MOSCHOVAKIS | ADDRESS REDACTED | | | BTC 0.000029911789897083<br>CEL 6.44509855664073<br>ETH 0.0002166928139977<br>USDT ERC20 0.00121943020491883<br>SGB 0.104108609574768<br>XRP 0.689040460600681 | | | |
| 3.1.042066 | ANGELOS MYLONAS | ADDRESS REDACTED | | | BAT 18.71415014<br>CEL 0.102793621557729 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.042067 | ANGELOS SKOUTELLAS | ADDRESS REDACTED | | | BTC 0.0004399451871110096 | | | |
| 3.1.042068 | ANGELOS STASIS | ADDRESS REDACTED | | | CEL 16.35272422200319 | | | |
| | | | | | COMP 4.096194420090985 | | | |
| 3.1.042069 | ANGELOS STOURAITIS | ADDRESS REDACTED | | | BTC 0.001119630538888238 | | | |
| | | | | | MATIC 453.45215254133 | | | |
| 3.1.042070 | ANGELOS TALIOTIS | ADDRESS REDACTED | | | BTC 0.006076235781456049 | | | |
| | | | | | CEL 13.724685052857 | | | |
| | | | | | ETH 0.09648942048569 | | | |
| 3.1.042071 | ANGELOS TONIOS | ADDRESS REDACTED | | | CEL 0.29347415645218 | | | |
| | | | | | DASH 0.00000274 | | | |
| | | | | | ETH 0.000022616976570749 | | | |
| 3.1.042072 | ANGELOS TSIFLAS | ADDRESS REDACTED | | | BTC 0.00000059414194072 | | | |
| | | | | | USDC 0.006786590035557885 | | | |
| 3.1.042073 | ANGELOS TSIMPERIDIS | ADDRESS REDACTED | | | BTC 0.000000004088772386 | | | |
| | | | | | CEL 0.051532685839594 | | | |
| 3.1.042074 | ANGELOS TSIOKARAS | ADDRESS REDACTED | | | BTC 0.00486205947280848 | | | |
| 3.1.042075 | ANGELOS TZERMIADIANOS | ADDRESS REDACTED | | | BTC 0.004682776142635573 | | | |
| | | | | | CEL 18670.916273106 | | | |
| | | | | | USDC 0.00000084461007101S | | | |
| | | | | | XRP 15.2689.603401161 | | | |
| 3.1.042076 | ANGELOS VELINIATIS | ADDRESS REDACTED | | | BTC 0.00000000260441836J | | | |
| | | | | | CEL 0.05236958740556661 | | | |
| | | | | | ETH 0.000005116437649159 | | | |
| | | | | | LUNC 0.000681062011109632 | | | |
| | | | | | MATIC 0.0084253888270112S | | | |
| | | | | | XLM 0.000000066339736222J | | | |
| 3.1.042077 | ANGELOS VINGOS | ADDRESS REDACTED | | | BTC 0.000560946774178633 | | | |
| | | | | | CEL 0.54804174322843J | | | |
| | | | | | USDC 15.02673616194588 | | | |
| 3.1.042078 | ANGELOS ZOMPRAS | ADDRESS REDACTED | | | ETH 0.00591635046207591 | | | |
| 3.1.042079 | ANGELOU PRUDENCIO | ADDRESS REDACTED | | | BTC 0.0000000001378899111 | | | |
| | | | | | CEL 0.9287785932495519 | | | |
| | | | | | USDT ERC20 0.0000000638227513J | | | |
| 3.1.042080 | ANGELS SASTRE | ADDRESS REDACTED | | | BTC 0.0065540703715709G | | | |
| | | | | | CEL 0.41460366577725A | | | |
| 3.1.042081 | ANGELYN CHEW | ADDRESS REDACTED | | | BNB 0.001013876293233381 | | | |
| | | | | | BTC 0.02715334195195G4 | | | |
| | | | | | ETH 0.060704466334132S | | | |
| | | | | | USDC 1391.15529300084 | | | |
| 3.1.042082 | ANGELYN PANTALEON | ADDRESS REDACTED | | | CEL 10.1575024183383 | | | |
| | | | | | ETH 0.0642635599958043 | | | |
| | | | | | XRP 0.000051591149126628 | | | |
| 3.1.042083 | ANGELYN STROUD | ADDRESS REDACTED | | | BTC 0.006611360759053 | | | |
| | | | | | XRP 305.23585 | | | |
| 3.1.042084 | ANGELYN TAN | ADDRESS REDACTED | | | BTC 0.00105070712589572 | | | |
| 3.1.042085 | ANGELYS PAOLA ARTEAGA AMARO | ADDRESS REDACTED | | | USDT ERC20 1.4674781296373B | | | |
| | | | | | ETH 0.000000017243788L2 | | | |
| 3.1.042086 | ANGENES VAN DE VEN | ADDRESS REDACTED | | | ETH 0.0000647682313276989 | | | |
| 3.1.042087 | ANGEN NETTLES | ADDRESS REDACTED | | | BTC 0.10101251838784J | | | |
| | | | | | BTC 0.002513228472J3 | | | |
| | | | | | ETH 0.0449455519981917 | | | |
| 3.1.042088 | ANGERONA LOVE | ADDRESS REDACTED | | Yes | BTC 0.00243110218115422 | BTC 0.01970367427812G3 | | BTC 0.02868480183582573 |
| | | | | | ETH 0.0001549559139400G74 | ETH 0.00000294800908262G | | |
| | | | | | MATIC 516.380836241469 | | | |
| 3.1.042089 | ANGGA DIPANKARA | ADDRESS REDACTED | | | ADA 0.10252728759636J2 | | | |
| | | | | | BNB 1.1794289881446J7 | | | |
| | | | | | BTC 0.02359892892827 | | | |
| | | | | | CEL 15.978641307150J | | | |
| | | | | | ETH 0.060230473613692S2 | | | |
| | | | | | USDC 400 | | | |
| | | | | | XRP 472.396893338584 | | | |
| 3.1.042090 | ANGGA KALIH PRASOMA | ADDRESS REDACTED | | | BCH 0.00114129292172855 | | | |
| 3.1.042091 | ANGGA KUSUMA | ADDRESS REDACTED | | | BTC 0.00000000000000002 | | | |
| | | | | | CEL 0.00000000000001497 | | | |
| 3.1.042092 | ANGGA PRAHARA | ADDRESS REDACTED | | | ETH 0.000001709648772047 | | | |
| 3.1.042093 | ANGGA-PRASETYA CHAIRUL | ADDRESS REDACTED | | | BTC 0.0000185656623688919 | | | |
| 3.1.042094 | ANGGA WIBOWO | ADDRESS REDACTED | | | ETH 0.000005320168968647 | | | |
| 3.1.042095 | ANGGANARARAS LUNGIDNINGTYAS | ADDRESS REDACTED | | | CEL 0.000012428948771174 | | | |
| | | | | | CEL 69.95374148830G9 | | | |
| | | | | | ETH 0.000288698720165226 | | | |
| 3.1.042096 | ANGGODIN THIRATRAITHIP | ADDRESS REDACTED | | | ADA 0.0000001290325806 | | | |
| | | | | | BTC 0.001302837235652829 | | | |
| | | | | | CEL 1.7561513344907 | | | |
| 3.1.042097 | ANGGORO ANDI PRASETIYO | ADDRESS REDACTED | | | EOS 0.14304487013860G | | | |
| 3.1.042098 | ANGGRA SASTRIAWAN | ADDRESS REDACTED | | | BTC 0.0235651262265J2 | | | |
| | | | | | CEL 209.65258579419G | | | |
| | | | | | ETH 0.00195095064422321G | | | |
| | | | | | USDC 35.61301900710J93 | | | |
| | | | | | USDT ERC20 3.50924721212J76 | | | |
| | | | | | XLM 1420.761469150S3 | | | |
| 3.1.042099 | ANGGUN PRAWIRA | ADDRESS REDACTED | | | ADA 0.0299588654156114 | | | |
| 3.1.042100 | ANGHAN PRATHAM ARVINDBHAI | ADDRESS REDACTED | | | BTC 0.00000510842372603G | | | |
| | | | | | CEL 0.48490324193500S | | | |
| 3.1.042101 | ANGHAN SWAPNIL KISHORBHAI | ADDRESS REDACTED | | | BCH 0.00138971 | | | |
| | | | | | CEL 0.000782546077059454 | | | |
| 3.1.042102 | ANGHEL BURCHECI | ADDRESS REDACTED | | | CEL 54.85847608061B5 | | | |
| | | | | | MATIC 954.68463228034S | | | |
| | | | | | SGB 4.47649071822203 | | | |
| | | | | | USDC 0.000000113714367114 | | | |
| | | | | | XRP 0.000000009233053862 | | | |
| 3.1.042103 | ANGHEL MADALIN | ADDRESS REDACTED | | | BTC 0.000047929130456J1 | | | |
| | | | | | CEL 1.7482331413609 | | | |
| 3.1.042104 | ANGHEL MIHAI | ADDRESS REDACTED | | | BTC 0.000000436776797751B | | | |
| | | | | | CEL 1.0664305939533J | | | |
| 3.1.042105 | ANGHEL STOIAN | ADDRESS REDACTED | | | BTC 0.00000035726056998J | | | |
| | | | | | EOS 0.0007520982275905G7 | | | |
| | | | | | MATIC 0.8729583396493J2 | | | |
| | | | | | PAXG 0.00161495236852256 | | | |
| | | | | | USDC 0.01556094684013J43 | | | |
| | | | | | USDT ERC20 0.02741780793895 | | | |
| | | | | | XRP 0.00253332524936098 | | | |
| 3.1.042106 | ANGHELO BENITES | ADDRESS REDACTED | | | BTC 0.0000115359621376443 | | | |
| | | | | | CEL 1.08872290653588 | | | |
| | | | | | SGB 0.23669188071302J1 | | | |
| | | | | | XRP 1.581874834308J73 | | | |
| 3.1.042107 | ANGI WANG | ADDRESS REDACTED | | | BTC 0.000063252638624J19 | | | BTC 0.000000612809747944 |
| | | | | | ETH 0.00103401189069737 | | | ETH 0.0000000925963960J4 |
| | | | | | MATIC 0.637289609999601 | | | MATIC 0.0000000385853102435 |
| | | | | | SOL 0.01997152864729B8 | | | SOL 0.00000987269335909S6 |
| 3.1.042108 | ANGIE ABENOJA | ADDRESS REDACTED | | | BTC 0.00024760976901169 | | | |
| | | | | | BTC 0.05747082527426J39 | | | |
| | | | | | MATIC 0.022302502269889 | | | |
| | | | | | XLM 0.589090523671902 | | | |
| 3.1.042109 | ANGIE ALEJANDRA VALDERRAMA SUAREZ | ADDRESS REDACTED | | | BTC 0.01331894960586005 | | | |
| 3.1.042110 | ANGIE ALONSO | ADDRESS REDACTED | | | BCH 0.000000127559947529 | BCH 0.00038691741235199J7 | | |
| | | | | | BTC 0.00005968817353129J | BTC 0.00000000862633996G | | |
| | | | | | ETH 0.000070929198840923 | USDC 23.557 | | |
| | | | | | USDC 24.9762350073249 | | | |
| 3.1.042111 | ANGIE AUSBAN | ADDRESS REDACTED | | | BTC 0.005238192853757786 | | | |
| 3.1.042112 | ANGIE BADILLO | ADDRESS REDACTED | | | ETH 0.07074596821978 | | | |
| | | | | | BCH 2.2252521891206 | | | |
| 3.1.042113 | ANGIE BIRDSELL | ADDRESS REDACTED | | | CEL 0.161141714881078 | | | |
| | | | | | ADA 853.092796151743 | | | |
| | | | | | BTC 0.07031468687825J6 | | | |
| 3.1.042114 | ANGIE CAMERO | ADDRESS REDACTED | | | ETH 0.258395037310668 | | | |
| | | | | | BTC 1.00660491847806 | | | |
| 3.1.042115 | ANGIE CANELA | ADDRESS REDACTED | | | CEL 434.724843598486 | | | |
| | | | | | ADA 2.00708769598279 | | | BTC 0.00002509 |
| | | | | | BTC 0.036439896357254 | | | |
| | | | | | ETH 0.00184046388439855 | | | |
| | | | | | USDC 12.0966437317659 | | | |
| | | | | | XRP 80.6671757115842 | | | |
| 3.1.042116 | ANGIE CARDENAS | ADDRESS REDACTED | | | BTC 0.00000036240787585329 | | | |
| | | | | | NCZAH 0.138854375430135 | | | |
| 3.1.042117 | ANGIE CEDIEL GUEVARA | ADDRESS REDACTED | | | BTC 0.0037529953633S238 | | | |
| | | | | | USDT ERC20 411.620935893808 | | | |
| 3.1.042118 | ANGIE CHOO ER NG | ADDRESS REDACTED | | | CEL 855.525417733969 | | | |
| 3.1.042119 | ANGIE CHOONG | ADDRESS REDACTED | | | BTC 0.000085938058926587J | | | |
| | | | | | ETH 0.49697816524950J1 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.042120 | ANGIE CORTES | ADDRESS REDACTED | | | BTC 0.00041647543635835<br>ETH 0.70280195253968<br>LINK 10.08378694976<br>MATIC 35.1687444527059<br>SNX 1.64268031513465 | | | |
| 3.1.042121 | ANGIE DREFAHL | ADDRESS REDACTED | | | ADA 177.98607637060<br>BAT 16.934424760798<br>BTC 0.00077506777220032<br>CEL 3.15116892753898<br>ETH 15.49780916371027<br>LTC 7.444513707240<br>OMG 207.728314885701<br>SGB 14924.1903306079<br>XLM 3510.85231258132<br>XRP 0.000000066870598959 | | | |
| 3.1.042122 | ANGIE FRENCH | ADDRESS REDACTED | | | BTC 0.98504891063080<br>CEL 847.417311275218<br>DOT 93.81359879<br>ETH 21.71341403<br>MATIC 2316.37066236 | | | |
| 3.1.042123 | ANGIE INTHISONE | ADDRESS REDACTED | | | AAVE 0.00564850133191191<br>BTC 0.000055033372946193<br>ETH 0.00217466722288125<br>LINK 0.018023568679989<br>MANA 0.19793631406861<br>MATIC 4.02842906518274<br>OMG 0.0471287394487289<br>SNX 0.0482580738526<br>UMA 0.0760909474666567<br>UNI 0.010591058706781<br>XLM 2.30694347588953<br>XRP 0.0000000555167363 | | | |
| 3.1.042124 | ANGIE JESSENTHA PIERRE | ADDRESS REDACTED | | | BTC 0.000001325130937505 | BTC 0.00168167271805826 | | |
| 3.1.042125 | ANGIE KAMP | ADDRESS REDACTED | | | ETH 0.000316383168127 | | | |
| 3.1.042126 | ANGIE KATHERINE GARCIA FLOREZ | ADDRESS REDACTED | | | ETH 0.00168155916934 | | | |
| 3.1.042127 | ANGIE KNOWLES | ADDRESS REDACTED | | | 1INCH 7.26769048447251<br>ADA 48.6985453035616<br>BTC 0.00015787623456972<br>CEL 24.4847298559492<br>DOT 2.056323190978<br>ETH 0.102149045999<br>MANA 10.115<br>MATIC 35.627319036204<br>SGB 19.45325839482<br>USDC 0.031<br>XLM 0.76<br>XRP 0.98073053920651 | | | |
| 3.1.042128 | ANGIE KONG | ADDRESS REDACTED | | | CEL 0.4454253258002 | | | |
| 3.1.042129 | ANGIE LING | ADDRESS REDACTED | | | BTC 0.002103793425701<br>CEL 0.0312725625827256<br>SNX 17.104356377823<br>XRP 11.230195248207 | | | |
| 3.1.042130 | ANGIE LIZETH CARRERA 20 | ADDRESS REDACTED | | | BTC 0.00106370802189199 | | | |
| 3.1.042131 | ANGIE MULKEY | ADDRESS REDACTED | | | BTC 0.101380027092513<br>DASH 2.33891513922661<br>ETH 1.05528881286705<br>LINK 113.876300882726<br>ZRX 1418.228770491 31 | | | |
| 3.1.042132 | ANGIE NG | ADDRESS REDACTED | | | BTC 0.000006644758523105<br>CEL 0.070396457585696<br>USDT ERC20 0.0000004905818315841 | | | |
| 3.1.042133 | ANGIE NUÑEZ NASMIN | ADDRESS REDACTED | | | BTC 0.0000002579874274 46<br>USDT ERC20 0.835863178190636 | | | |
| 3.1.042134 | ANGIE PERDOMO LASSO | ADDRESS REDACTED | | | BTC 0.0000091641866483 08 | | | |
| 3.1.042135 | ANGIE PETITO | ADDRESS REDACTED | | | ETH 0.001339125410807 76<br>USDT ERC20 0.63178560951331 | | | |
| 3.1.042136 | ANGIE PSHIRAMIS | ADDRESS REDACTED | | | BTC 0.000110250237192512 | BTC 0.000000000022415507 | | |
| 3.1.042137 | ANGIE RASO | ADDRESS REDACTED | | | LINK 0.046964615058669<br>BTC 0.001314699788562 9 | | | |
| 3.1.042138 | ANGIE SALAZAR ARCE | ADDRESS REDACTED | | | ETH 0.00831637800525355 | | | |
| 3.1.042139 | ANGIE SALTIS NAM MYOHO RENGE KYO | ADDRESS REDACTED | | | BTC 0.0000073465223759<br>USDC 0.378749978722505<br>ADA 6.56233601107895 6<br>BCH 0.000659688928954104<br>BTC 1.78358082625699E-06<br>ETH 0.0002271098538977 54<br>LINK 2.831004320031 06<br>LTC 1.09736716180705 | | | |
| 3.1.042140 | ANGIE TAPIAS DIAZ | ADDRESS REDACTED | | | BTC 0.00160732958256519 | | | |
| 3.1.042141 | ANGIE TATIANA NUNEZ NASMIN | ADDRESS REDACTED | | | BTC 0.0000004049715392 3<br>USDT ERC20 405.38496634507 3 | | | |
| 3.1.042142 | ANGIE THEISSEN | ADDRESS REDACTED | | | CEL 1.088007390874 28 | | | |
| 3.1.042143 | ANGIE TRUONG | ADDRESS REDACTED | | | BTC 0.23931350105488 5<br>ETH 2.28388250188597<br>USDC 146.835386231687 | | | |
| 3.1.042144 | ANGIE WAGAR | ADDRESS REDACTED | | | BTC 0.01577939812371 24 | | | |
| 3.1.042145 | ANGIE WILEN | ADDRESS REDACTED | | | ETH 0.026168112862385 | BTC 0.0126066 | | |
| 3.1.042146 | ANGIE WILLIAMS | ADDRESS REDACTED | | | ETH 0.086507090581509 1<br>CEL 159.724031383951<br>LINK 0.00000073<br>SNX 0.00000003 | ETH 0.09413848 | | |
| 3.1.042147 | ANGIE WOHLFEIL | ADDRESS REDACTED | | | BTC 0.008071654708236 48 | | | |
| 3.1.042148 | ANGIE YOW | ADDRESS REDACTED | | | BAT 0.00610656906 20682<br>BCH 0.0003016557583927 63<br>BTC 0.081203684687 0858<br>COMP 1.03142227738295<br>MATIC 373.307197404311 | | | |
| 3.1.042149 | ANGIE ZAVALA | ADDRESS REDACTED | | | BTC 0.0000696970727871 8 | | | |
| 3.1.042150 | ANGILON ENRIQUEZ | ADDRESS REDACTED | | | CEL 0.159635562 30528<br>SGB 1.590306950 4<br>XRP 10.524864 | | | |
| 3.1.042151 | ANGLIA STOIMANOVSKA | ADDRESS REDACTED | | | BTC 0.5447213672 8326<br>USDT ERC20 1.50494342979214 | | | |
| 3.1.042152 | ANGKAN MUKHERJEE | ADDRESS REDACTED | | | BTC 0.0000993480790696 11<br>CEL 1.194099239 2971<br>ETH 0.00396077379767 05<br>MATIC 4.52037117541237<br>USDC 10.714044527559<br>USDT ERC20 0.12611902752441 8 | | | |
| 3.1.042153 | ANGKARA MOLINA | ADDRESS REDACTED | | | BTC 0.00000012993124 4535 | | | |
| 3.1.042154 | ANGKHANA HOOKHUNTHOD | ADDRESS REDACTED | | | BTC 0.00112910897957898<br>USDC 425.260640929266 | | | |
| 3.1.042155 | ANGLE CHRISTIANA CHILDRESS SCRUGGS | ADDRESS REDACTED | | | BTC 0.00011968681878514 | | | |
| 3.1.042156 | ANGOLA BERRIO ANGOLA BERRIO | ADDRESS REDACTED | | | CEL 0.0386677721140645 | | | |
| 3.1.042157 | ANGREJ SINGH | ADDRESS REDACTED | | | BTC 0.49155687815387<br>DOT 72.426452315367<br>ETH 1.60240805 89879<br>SOL 6.766334216373 12 | | | |
| 3.1.042158 | ANGREZ SEKHON | ADDRESS REDACTED | | | ETH 1.77400628713677<br>USDC 60.28716972 71664 | | | |
| 3.1.042159 | ANGSHUMAN DUTTA | ADDRESS REDACTED | | | BTC 0.0000000001<br>CEL 1.51262259133974<br>ETH 0.0265 | | | |
| 3.1.042160 | ANGSHUMAN MUKHERJEE | ADDRESS REDACTED | | | BTC 0.4326475207414 85<br>MATIC 3393.03848541485<br>USDC 106.436476 750963 | | | |
| 3.1.042161 | ANGSHUMAN SARKAR | ADDRESS REDACTED | | | BTC 0.002911381868 76852<br>CEL 2.18713730956681 | | | |
| 3.1.042162 | ANGSUMARIN RITTIDECH | ADDRESS REDACTED | | | BTC 0.446632285956877<br>CEL 43.192953318426 5<br>DOT 100.827447165128<br>ETH 2.87571214733921<br>MATIC 839.599054820638<br>USDC 105.70272695214 6 | | | |
| 3.1.042163 | ANGUANG HE | ADDRESS REDACTED | | | BTC 0.00241882715938462<br>ETH 0.0356966127432777 | | | |
| 3.1.042164 | ANGUIANO JOSE PEREZ CAMPOS | ADDRESS REDACTED | | | ADA 0.2293590909005<br>BTC 0.098616440532 4363<br>CEL 0.08881300558737<br>ETH 0.22343155519 5325<br>USDC 0.858726742 67418 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.042165 | ANGULLIO HAYATMAHOMED | ADDRESS REDACTED | | | BTC 0.000235139300135604<br>CEL 0.49333250286751<br>ETH 0.000160782334861432<br>PAX 1.6851111340327<br>UNI 0.381105572074999 | | | |
| 3.1.042166 | ANGULA NDAHAMBELELA JULIA | ADDRESS REDACTED | | | BTC 0.000014756333442308<br>CEL 0.0180547787101556 | | | |
| 3.1.042167 | ANGUR PATEL | ADDRESS REDACTED | | | ADA 2.88195603842959<br>BTC 0.00499518147909954<br>MATIC 6.36350159029492 | | | |
| 3.1.042168 | ANGUS BARNACLE | ADDRESS REDACTED | | | BSV 80.002<br>CEL 84.7025387994716<br>USDC 95.397331 | | | |
| 3.1.042169 | ANGUS BEEVERS | ADDRESS REDACTED | | | BTC 0.00390352<br>CEL 79.5212840281271<br>ETH 1.00290889 | | | |
| 3.1.042170 | ANGUS BLOWES | ADDRESS REDACTED | | | ADA 16015.9572938204<br>BNT 0.624297259318773<br>BTC 0.509793851443599<br>CEL 7182.41468391744<br>DASH 0.0000000001806904666<br>DOT 0.260005121140334<br>ETH 2.05627889563763<br>MATIC 10184.1975560093<br>USDC 26267.3917032326<br>USDT ERC20 0.0000007867065494974<br>XRP 0.0000004914871981249 | | | |
| 3.1.042171 | ANGUS BRATTER | ADDRESS REDACTED | | | BTC 0.0336290485175934 | | | |
| 3.1.042172 | ANGUS CAMERON | ADDRESS REDACTED | | | BTC 0.5886629316236633<br>CEL 370.916489251214<br>ETH 4.024434863 | | | |
| 3.1.042173 | ANGUS CARRUTHERS | ADDRESS REDACTED | | | BTC 0.00227115252313201 | | | |
| 3.1.042174 | ANGUS CEPKA | ADDRESS REDACTED | | | BTC 0.000000000389716381<br>CEL 0.463583333372257<br>MCDAI 0.0162812050443136<br>USDC 12.7213151615267<br>XLM 1.23164113957082 | | | |
| 3.1.042175 | ANGUS CHEN | ADDRESS REDACTED | | | BTC 0.000020554704218061S<br>CEL 1.34755769602I9<br>ETH 0.802329786472928 | | | |
| 3.1.042176 | ANGUS CHENG | ADDRESS REDACTED | | | BTC 0.00578254547947789<br>CEL 18.193151352356<br>USDC 1766.92382027354 | | | |
| 3.1.042177 | ANGUS CHIU | ADDRESS REDACTED | | | BTC 0.000000000109956072<br>CEL 15.5152963870961 | | | |
| 3.1.042178 | ANGUS CHIU | ADDRESS REDACTED | | | BTC 0.0001127112613132324<br>CEL 0.00256638402297343<br>USDT ERC20 0.00001721363931769 | | | |
| 3.1.042179 | ANGUS COHEN | ADDRESS REDACTED | | | BTC 0.00291293137481059<br>CEL 15.394814709878?<br>ETH 1.058316619983S6<br>USDC 424.455663 | | | |
| 3.1.042180 | ANGUS CURTIS | ADDRESS REDACTED | | | SNX 0.1470554571336158 | | | |
| 3.1.042181 | ANGUS DARROCH | ADDRESS REDACTED | | | AAVE 7.14629835712476<br>BAT 1307.81874308389<br>CEL 160.333040726454<br>DASH 2.007509511809347<br>LINK 0.0822429993074345<br>LTC 0.0000000084754900489<br>MATIC 13.246100426127S<br>ZEC 2.09941078673856<br>ZRX 582.187910666027 | | | |
| 3.1.042182 | ANGUS DAVID | ADDRESS REDACTED | | | BTC 0.00157931878310737 | | | |
| 3.1.042183 | ANGUS DICKIN | ADDRESS REDACTED | | | CEL 157.376806010771 | | | |
| 3.1.042184 | ANGUS DIXIE | ADDRESS REDACTED | | | BTC 0.00438934026794838<br>CEL 0.037293480768877<br>ETH 0.0987129512590886 | | | |
| 3.1.042185 | ANGUS DUNN | ADDRESS REDACTED | | | BTC 0.000000009974374289<br>CEL 18.5689242740767<br>DOT 0.04544873<br>AVAX 6.82638626132328<br>BTC 0.152857110465928<br>MATIC 1009.038939878B1<br>USDC 5213.60439809134<br>USDT ERC20 0.166760588927743 | AVAX 1.13602737052626<br>BTC 0.024369885843695S9<br>USDC 1000<br>USDT ERC20 0.00000034295507666S9 | | |
| 3.042186 | ANGUS EVERDEN | ADDRESS REDACTED | | | BTC 0.000044190970354OB<br>USDC 544.988173369818 | | | |
| 3.1.042187 | ANGUS FALCONER-ADAMS | ADDRESS REDACTED | | | CEL 0.0166231507008298 | | | |
| 3.1.042188 | ANGUS FOWLES | ADDRESS REDACTED | | | BTC 0.159617722792752 | | | |
| 3.1.042189 | ANGUS GILLIES | ADDRESS REDACTED | | | CEL 3.0329056894424<br>ETH 0.04179461 | | | |
| 3.1.042190 | ANGUS GOTHER | ADDRESS REDACTED | | | CEL 1.063890014416 | | | |
| 3.1.042191 | ANGUS GRIEVE | ADDRESS REDACTED | | | CEL 0.428521883016198<br>XRP 1298.56377000006 | | | |
| 3.1.042192 | ANGUS HARTWIG | ADDRESS REDACTED | | | ETH 0.0556965681644793 | | | |
| 3.1.042193 | ANGUS HEIKO SCHRÖBER | ADDRESS REDACTED | | | BTC 0.00382236390389748 | | | |
| 3.1.042194 | ANGUS HESELTINE | ADDRESS REDACTED | | | BTC 0.02<br>CEL 28.9255334893779 | | | |
| 3.1.042195 | ANGUS HILTON | ADDRESS REDACTED | | Yes | BTC 0.0622065037729761<br>ETH 0.32947336282115Z<br>USDT ERC20 11.7911148997054 | | | BTC 0.0784802529834037 |
| 3.1.042196 | ANGUS IP | ADDRESS REDACTED | | | BTC 0.00111429524605117<br>CEL 0.973683477456642<br>ETH 0.00126237614531434 | | | |
| 3.1.042197 | ANGUS KINNINMONTH | ADDRESS REDACTED | | | BTC 0.157274786639579<br>CEL 0.45109179054162<br>ETH 0.0168220836541873<br>TAUD 6.63670020655054<br>USDT ERC20 1.86678888665015 | | | |
| 3.1.042198 | ANGUS LAU | ADDRESS REDACTED | | | CEL 3.88310755642403 | | | |
| 3.1.042199 | ANGUS LAWRENCE | ADDRESS REDACTED | | | USDT ERC20 153.242745281D2 | | | |
| 3.1.042200 | ANGUS LI | ADDRESS REDACTED | | | BTC 0.000497853256682451<br>CEL 1.35771202A484<br>MCDAI 40 | | | |
| 3.1.042201 | ANGUS LYALL-COLLINS | ADDRESS REDACTED | | | BTC 0.0000912185352471 99<br>ETH 0.00024991973481027S | | | |
| 3.1.042202 | ANGUS MABIN | ADDRESS REDACTED | | | ADA 200.380388072165<br>AVAX 1.02839164933418<br>BTC 0.0008263510900540275<br>ETH 0.77065092765291 7 | | | |
| 3.1.042203 | ANGUS MACDONALD | ADDRESS REDACTED | | | BTC 0.00615258699598071<br>BUSD 121.885616956003<br>ETH 0.0486074617A0449<br>USDT ERC20 49.4667561434457<br>ADA 144.916252983634<br>AVAX 6.57207155977BB<br>BTC 0.0254571854128295<br>DOT 2.26577469836792<br>LUNC 6.21510606692374<br>SOL 3.238769973313D2 | BCH 0.05459774<br>DASH 0.20047276<br>DOT 9.462<br>ETC 0.62938<br>ZEC 0.2500774 | | |
| 3.1.042204 | ANGUS MACDONALD | ADDRESS REDACTED | | | MATIC 1883.06029204068 | | | |
| 3.1.042205 | ANGUS MACINTOSH | ADDRESS REDACTED | | | ADA 612.92806582169B<br>BCH 2.69528273BB171<br>XRP 2153.0327010253 | | | |
| 3.1.042206 | ANGUS MACPHERSON | ADDRESS REDACTED | | | BTC 0.00981429792572068<br>CEL 35.35283758484694<br>DOT 35.2363783980798<br>XRP 0.0000000131136536589 | | | |
| 3.1.042207 | ANGUS MCGRUTHER | ADDRESS REDACTED | | | BTC 0.0202360438961974<br>CEL 14.8981326698908<br>ETH 0.338610614D2 | | | |
| 3.1.042208 | ANGUS MCKAIGE | ADDRESS REDACTED | | | BTC 0.000380909287511886<br>CEL 31.7035709217283<br>ETH 0.00532557494515962<br>USDC 4.60448884651136 | | | |
| 3.1.042209 | ANGUS MCLACHLAN | ADDRESS REDACTED | | Yes | BTC 0.0345291366448711<br>CEL 18.6433201591487<br>ETH 2.41326731774624<br>LTC 3.385304991142228<br>USDC 4.84205689477274 | | | BTC 0.129263866142234 |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.042210 | ANGUS MILNE | ADDRESS REDACTED | | | BTC 0.0036604582932059<br>CEL 468.77436713939<br>DOT 237.3<br>MATIC 3983.4846054 | | | |
| 3.1.042211 | ANGUS MUFFATTI | ADDRESS REDACTED | | | BTC 0.0255205775367245<br>CEL 47.9025967079636<br>LTC 0.000000071473931701<br>SNX 0.99068896983489 1<br>USDC 5 | | | |
| 3.1.042212 | ANGUS MUNRO | ADDRESS REDACTED | | | CEL 2243.88224564899<br>LTC 0.000000008237935 91<br>SGB 306.838391351 11<br>XRP 0.0000000510272772906 | | | |
| 3.1.042213 | ANGUS PRESTON | ADDRESS REDACTED | | | BTC 0.0113984674256587<br>CEL 2.92881611011063<br>DOT 10.990923912816 1<br>ETH 0.0552608223930397 | | | |
| 3.1.042214 | ANGUS PRICE | ADDRESS REDACTED | | | SNX 0.0827569734102438 | | | |
| 3.1.042215 | ANGUS RICHARD NICHOLLS | ADDRESS REDACTED | | | BTC 0.0000108545532315 84 | | | |
| 3.1.042216 | ANGUS SELLEN | ADDRESS REDACTED | | | BTC 0.4619759838249007<br>CEL 119.12509105 1076<br>DOT 51.2363379346 05<br>ETH 0.000334400233020404<br>USDC 765.79 | | | |
| 3.1.042217 | ANGUS SOLOMOM | ADDRESS REDACTED | | | ADA 101.082929202 24<br>BNB 0.3525316427582 1<br>BTC 0.0086426092321 7099<br>CEL 10.6351693843782<br>ETH 0.0933425576192 4421 | | | |
| 3.1.042218 | ANGUS THOMPSON | ADDRESS REDACTED | | | ADA 6.114391102210 25<br>BTC 0.0000237801105502 3<br>CEL 1.07270209290608<br>ETH 0.0001040820027573 41 | | | |
| 3.1.042219 | ANGUS TSUN WANG LIU | ADDRESS REDACTED | | | BTC 2.239327564422990 06<br>CEL 0.004531867178266 17<br>ETH 0.00001307364503496 5 | | | |
| 3.1.042220 | ANGUS WHITFIELD | ADDRESS REDACTED | | | CEL 22.07683519558 88 | | | |
| 3.1.042221 | ANGUS WING CHUNG CHAN | ADDRESS REDACTED | | | ETH 0.00075491334646381<br>ADA 0.22900060725434<br>BNB 0.0017369156282138<br>BTC 9.960291606978990 06<br>USDC 0.00799602726264707 | | | |
| 3.1.042222 | ANGUS WU | ADDRESS REDACTED | | | BTC 0.1074354608030 73<br>CEL 6.2548008121435 7<br>DOT 26.5918477558832<br>ETH 1.599686056931<br>LINK 20.15340185 | | | |
| 3.1.042223 | ANGUS WYLES | ADDRESS REDACTED | | | BTC 0.0000068269722720 09<br>CEL 1.11776949678<br>XLM 234.053489693238<br>XRP 0.0775606041013967 | | | |
| 3.1.042224 | ANGUS YANG | ADDRESS REDACTED | | | BTC 0.0666160662967393<br>ETH 1.41246618077793<br>USDC 9399.7804289593 | BTC 0.098163<br>ETH 1.680792 | | |
| 3.1.042225 | ANGUS YOUNG | ADDRESS REDACTED | | | BTC 0.001203172024891 27 | | | |
| 3.1.042226 | ANGUYO ALEXANDER | ADDRESS REDACTED | | | BTC 0.001125321585181897 | | | |
| 3.1.042227 | ANDY RAYO | ADDRESS REDACTED | | | EOS 0.000730328603531602<br>BTC 0.000000104516191672<br>USDC 0.56843196564626<br>USDT ERC20 0.395397683903976 | | | |
| 3.1.042228 | ANGYBALL3 | ADDRESS REDACTED | | | CEL 4.00773754768789<br>DOT 2.9436651812435 9<br>LTC 1.95252051 | | | |
| 3.1.042229 | ANH BAO TRAN | ADDRESS REDACTED | | | ADA 8.9324.572172420 8<br>BTC 0.0011358122171 1646<br>DOT 0.6828711454531 682<br>ETH 23.899591761287 2<br>LTC 0.06506787801280 87<br>MATIC 11.25071247974 8<br>SOL 643.07812207865 3 | ADA 4 | | |
| 3.1.042230 | ANH BAO TRAN-LE | ADDRESS REDACTED | | | AAVE 7.09347391031024<br>ADA 613.23727523787<br>BTC 0.5804826341413 52<br>ETH 2.6378265260389 6<br>LINK 70.39837011310 11<br>LTC 3.4957595990389 9<br>MATIC 9148.8494181403 4<br>PAX 601.46231746459 4<br>SGB 228.02914872426 7<br>SNX 2316.12330877993<br>UNI 60.80543550054<br>USDC 4.87689962130 7<br>XLM 1.499256867446 97<br>XRP 0.0000007314513202 3 | | | |
| 3.1.042231 | ANH BUI QUANG | ADDRESS REDACTED | | | BTC 0.00000033712272347<br>CEL 0.16592690545797 1<br>ETH 0.00009590272160617 7<br>USDC 0.00214895047204746 | | | |
| 3.1.042232 | ANH CASE | ADDRESS REDACTED | | | BCH 17.1084985296867<br>BSV 16.615659499244 3 | | | |
| 3.1.042233 | ANH DAM | ADDRESS REDACTED | | | BTC 5.41062837961185<br>CEL 1.14961731018217<br>ETH 112.629521548627<br>LINK 1694.97460958471<br>USDC 429.457829026181 | | | |
| 3.1.042234 | ANH DANG | ADDRESS REDACTED | | | BTC 0.0000000336907244578 | | | |
| 3.1.042235 | ANH DANG | ADDRESS REDACTED | | | BTC 0.1884361054789 98<br>ETH 9.91506953566 78<br>MATIC 393.452391427535 | | | |
| 3.1.042236 | ANH DAO | ADDRESS REDACTED | | | BTC 0.00216889021226436<br>USDC 13.5723179554248 | | | |
| 3.1.042237 | ANH DINH | ADDRESS REDACTED | | | ADA 0.2673760785995 4<br>BTC 0.0430819478603238<br>DOT 5.23994742657382<br>GUSD 105.209260006173 | | | |
| 3.1.042238 | ANH DOAN | ADDRESS REDACTED | | | AAVE 0.000000000556991989<br>BTC 0.00000000661791037<br>EOS 0.000005693136530574<br>USDC 6.5676760039999900-09 | AAVE 0.002086934350767 48<br>BTC 0.000001005415656123<br>EOS 0.160388757059045<br>USDC 0.016318237713670 1 | | |
| 3.1.042239 | ANH DUONG | ADDRESS REDACTED | | | BTC 0.0011202710771390 1<br>MATIC 3293.41457511811 | | | |
| 3.1.042240 | ANH DUONG | ADDRESS REDACTED | | | BTC 1.97444810198378<br>ETH 12.33654743692 18<br>USDC 6.37897492272122 | | | |
| 3.1.042241 | ANH DUY NGUYEN | ADDRESS REDACTED | | | AAVE 0.0001454569039 77924<br>BNB 2.14515197274423<br>BTC 3.41698252412002<br>CEL 1942.69693647295<br>DOT 0.0000000000001460 2023<br>ETH 26.4714483240189<br>LTC 4.16966617543602<br>MATIC 7118.02049247334<br>USDC 37484.9136267691 | | | |
| 3.1.042242 | ANH HA | ADDRESS REDACTED | | | ADA 3744.19845077457<br>AVAX 29.629063191730 9<br>BAT 0.358050584018192<br>BTC 0.0000000862790616 54<br>CEL 491.864760324545<br>DASH 0.0028327578158748 5<br>DOT 145.904347107369<br>ETC 0.0104593410180549<br>ETH 1.146907396058 7<br>MATIC 2244.12225794835<br>SGB 37.8517318255933<br>SNX 0.0004717996303480 29<br>SOL 24.8384870242336<br>USDC 0.0686339412481213<br>USDT ERC20 0.025211136980472 3 | | | |
| 3.1.042243 | ANH HA TRAN | ADDRESS REDACTED | | | BTC 0.005914046085778 2 | | | |
| 3.1.042244 | ANH HOANG | ADDRESS REDACTED | | | BTC 0.000589069202017 09<br>CEL 1.127069896231 63<br>ETH 6.38233327660041 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.042245 | ANH HOANG TRAN | ADDRESS REDACTED | | | BTC 0.0367739928286192 | | | |
| 3.1.042246 | ANH HONG NGUYEN | ADDRESS REDACTED | | | USDC 9.29319003010879 | | | |
| 3.1.042247 | ANH HONG TRINH | ADDRESS REDACTED | | | ADA 0.283371695365549 | | | |
| | | | | | BTC 0.00179984425119745 | | | |
| | | | | | USDC 0.590712227155094 | | | |
| 3.1.042248 | ANH HUY NGUYEN | ADDRESS REDACTED | | | ADA 0.426500829179249 | ADA 1000 | | |
| | | | | | BTC 0.00118780961752756 | | | |
| | | | | | MATIC 0.0478173557476 13 | | | |
| 3.1.042249 | ANH HUYNH | ADDRESS REDACTED | | | AOA 133.854799 | | | |
| | | | | | BNB 3.515987694491 4 | | | |
| | | | | | BTC 0.05386981540440 8 | | | |
| | | | | | CEL 234.0178167823 12 | | | |
| | | | | | ETH 1.97314002 | | | |
| | | | | | MATIC 316.3 | | | |
| 3.1.042250 | ANH HUYNH | ADDRESS REDACTED | | | BTC 0.000951383882763423 | | | |
| | | | | | CEL 174.524961936783 | | | |
| | | | | | ETH 3.07384261753 68 | | | |
| 3.1.042251 | ANH HUYNH | ADDRESS REDACTED | | | BTC 0.00000000650858215 | | | |
| 3.1.042252 | ANH KHOA NGUYEN | ADDRESS REDACTED | | | CEL 0.844806029896973 | | | |
| | | | | | BTC 0.0102016250966645 | | | |
| | | | | | USDC 112.813684149011 | | | |
| 3.1.042253 | ANH LE | ADDRESS REDACTED | | | BTC 0.00069043996416919 | BTC 0.00000000722440857 8 | | |
| | | | | | ETH 0.010697577192645834 | LINK 872.54575642 | | |
| | | | | | MATIC 5093.94481271757 | | | |
| 3.1.042254 | ANH LE | ADDRESS REDACTED | | | CEL 1.09297570500662 | | | |
| 3.1.042255 | ANH LE | ADDRESS REDACTED | | | CEL 0.0739473044720876 | | | |
| 3.1.042256 | ANH LE | ADDRESS REDACTED | | | ADA 182.07306738593 9 | ETH 0.506662375677026 | | |
| | | | | | BTC 0.026598451033178 3 | | | |
| | | | | | DOT 7.2177131439480 9 | | | |
| | | | | | ETH 0.00027940014371521 | | | |
| 3.1.042257 | ANH LE | ADDRESS REDACTED | | | ADA 0.147546289197374 | | | |
| | | | | | BTC 0.0000000382529497457 | | | |
| | | | | | USDT ERC20 0.115767680260454 | | | |
| 3.1.042258 | ANH LE | ADDRESS REDACTED | | | ETH 1.04721412860457 | | | |
| | | | | | MATIC 256.145177509328 | | | |
| 3.1.042259 | ANH LE | ADDRESS REDACTED | | | AAVE 0.1729053285 47032 | | | |
| | | | | | BNB 0.00133630566031962 | | | |
| | | | | | BTC 0.000012475512961318 2 | | | |
| | | | | | CEL 0.11196908675278 8 | | | |
| | | | | | DOT 0.0554406073660366 | | | |
| | | | | | EOS 0.0134250436885483 | | | |
| | | | | | ETC 0.00384465999658119 | | | |
| | | | | | ETH 0.000125908208226166 | | | |
| | | | | | LINK 0.0123494977726645 | | | |
| | | | | | LTC 0.00192090389816964 | | | |
| | | | | | MANA 0.0091509645944883 8 | | | |
| | | | | | MATIC 0.0326583271785706 | | | |
| | | | | | XRP 0.9615757902897 33 | | | |
| 3.1.042260 | ANH LE | ADDRESS REDACTED | | | BTC 0.00000143483526065 85 | | | |
| 3.1.042261 | ANH LUU | ADDRESS REDACTED | | | USDT ERC20 0.42347018154422 2 | | | |
| | | | | | BTC 0.535379243512825 | | | |
| | | | | | ETH 41.00140649504 15 | | | |
| 3.1.042262 | ANH MAI | ADDRESS REDACTED | | | ADA 0.654780254071 65 | | | |
| | | | | | BTC 0.0000150969508735 56 | | | |
| | | | | | DOT 0.102199975021895 | | | |
| | | | | | ETH 0.0003160867096336 43 | | | |
| | | | | | MATIC 2.419912655106 28 | | | |
| | | | | | MCDAI 0.09234533244535 55 | | | |
| 3.1.042263 | ANH MAI | ADDRESS REDACTED | | | BTC 0.008602753426609 02 | | | |
| 3.1.042264 | ANH NGO | ADDRESS REDACTED | | | ADA 472.03525087870 3 | | | |
| | | | | | BTC 0.0198439519556581 | | | |
| | | | | | ETH 0.000862653279614195 | | | |
| | | | | | MCDAI 105.98670850986 7 | | | |
| | | | | | USDT ERC20 200 | | | |
| 3.1.042265 | ANH NGO | ADDRESS REDACTED | | | ADA 0.178202184478962 | | | |
| | | | | | BTC 0.00000001047233614 8 | | | |
| | | | | | ETH 0.00000168041651018 | | | |
| | | | | | LINK 0.0315838778791675 | | | |
| | | | | | MATIC 1.4930288328049 6 | | | |
| | | | | | USDC 0.2952520342 7235 | | | |
| 3.1.042266 | ANH NGO | ADDRESS REDACTED | | | BTC 0.70317025146553 7 | | | |
| | | | | | MATIC 8173.02175592 53 | | | |
| 3.1.042267 | ANH NGUYEN | ADDRESS REDACTED | | | BTC 0.000000050861701366 | | | |
| | | | | | CEL 1.12234359878164 | | | |
| | | | | | EOS 0.00287462655589 1 | | | |
| | | | | | XRP 0.000000246902722218 | | | |
| 3.1.042268 | ANH NGUYEN | ADDRESS REDACTED | | | BTC 0.012237542249477 8 | | | |
| 3.1.042269 | ANH NGUYEN | ADDRESS REDACTED | | | BTC 0.00924622380130314 | | | |
| 3.1.042270 | ANH NGUYEN | ADDRESS REDACTED | | | AAVE 5.09747815177321 | | | |
| | | | | | ADA 936.578869608 89 | | | |
| | | | | | BTC 0.00125137365982559 | | | |
| | | | | | LINK 47.664221206073 7 | | | |
| | | | | | LTC 111.222070924842 | | | |
| | | | | | MATIC 120.857169998862 | | | |
| | | | | | SOL 19.9166583175317 | | | |
| 3.1.042271 | ANH NGUYEN | ADDRESS REDACTED | | | BTC 0.000002159227115033 | | | |
| | | | | | CEL 1.14383085294364 | | | |
| | | | | | ETH 0.00000107323911084 | | | |
| | | | | | USDT ERC20 0.049823480806662 | | | |
| 3.1.042272 | ANH NGUYEN | ADDRESS REDACTED | | | BTC 0.0000017686897224 4 | | | |
| | | | | | ETH 0.0000629554953287 5 | | | |
| 3.1.042273 | ANH NGUYEN | ADDRESS REDACTED | | | BTC 0.00130848053840195 | | | |
| 3.1.042274 | ANH NGUYEN | ADDRESS REDACTED | | | ADA 192.77608798012 6 | | | |
| | | | | | BTC 0.0017222991806515 | | | |
| | | | | | CEL 14.401288272376 2 | | | |
| | | | | | ETH 2.00470117396 81 | | | |
| 3.1.042275 | ANH NGUYEN | ADDRESS REDACTED | | | BTC 0.14954060830083 | | | |
| | | | | | CEL 453.674193493442 | | | |
| | | | | | ETH 2.566626082374 8 | | | |
| 3.1.042276 | ANH NGUYEN | ADDRESS REDACTED | | | BTC 0.348048855905 56 | USDC 5000 | | |
| | | | | | ETH 3.860041199928 13 | | | |
| | | | | | MANA 416.015099820404 | | | |
| | | | | | MATIC 461.488856998179 | | | |
| | | | | | SOL 2.0255675733861 5 | | | |
| | | | | | USDC 0.595134651135603 | | | |
| | | | | | XLM 5184.750684876 93 | | | |
| | | | | | XRP 35.19564574054 4 | | | |
| 3.1.042277 | ANH NGUYEN | ADDRESS REDACTED | | | ADA 0.157111933553146 | | | |
| | | | | | BTC 0.00033422899323489 | | | |
| | | | | | ETH 0.00000218567289199 | | | |
| | | | | | CEL 0.28876458838087 9 | | | |
| | | | | | XLM 0.000001581007586392 | | | |
| 3.1.042278 | ANH NGUYEN | ADDRESS REDACTED | | | BTC 0.014871381220951 | | | |
| | | | | | USDT ERC20 0.563106554621703 | | | |
| 3.1.042279 | ANH NGUYEN | ADDRESS REDACTED | | | ETH 1.18527399120464 | | | |
| | | | | | LINK 45.879075827280 5 | | | |
| | | | | | MCDAI 31.9017612615555 | | | |
| | | | | | SNX 13.3985354333382 | | | |
| | | | | | XLM 1599.42816357671 | | | |
| | | | | | XRP 3333.26607205937 | | | |
| 3.1.042280 | ANH NGUYEN | ADDRESS REDACTED | | | CEL 262.61240836801 58 | | | |
| | | | | | EOS 8.60559829896356 | | | |
| | | | | | PAXG 0.00298598160950367 | | | |
| | | | | | USDT ERC20 49.0562244554031 | | | |
| | | | | | XRP 2.02347129209958 | | | |
| 3.1.042281 | ANH NHU NHAN NGUYEN | ADDRESS REDACTED | | | BTC 0.000022335540154649 | ETH 0.00000008978315468 9 | | |
| | | | | | ETH 0.0444152302253773 | | | |
| 3.1.042282 | ANH PHAM | ADDRESS REDACTED | | | ADA 0.663665244908117 | | | |
| | | | | | CEL 2.34449565696735 | | | |
| | | | | | DOT 0.0438290382712442 | | | |
| | | | | | MATIC 431.754716637513 | | | |
| 3.1.042283 | ANH PHAM | ADDRESS REDACTED | | | ADA 454.855715859728 | | | |
| | | | | | BTC 0.00109623927057968 | | | |
| | | | | | CEL 18.2948583403578 | | | |
| | | | | | ETC 12.4257592451383 | | | |
| | | | | | ETH 0.461881186796846 | | | |
| | | | | | XRP 807.051415021508 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.042284 | ANH PHAM | ADDRESS REDACTED | | | AAVE 0.005164801098202514 BNT 1.097835791158809 BTC 0.001017147470977776 CEL 1365.09048425586 COMP 0.012159818552758 4 DASH 0.000000000636725140 3 EOS 0.000045032503097785 MATIC 0.062093785838341 4 OMG 0.287936920296754 SNX 1.9704589460463 2 USDC 0.000000097870405081 9 ZEC 0.014213493518635 3 | | | |
| 3.1.042285 | ANH PHAM | ADDRESS REDACTED | | | BNB 0.000125734607566691 BTC 0.000366497300818622 BAT 19.13349999999998 BTC 0.026026048002232 5 CEL 4.758316690144 35 ETH 0.595498022239562 USDC 0.000000068052235591 | | | |
| 3.1.042286 | ANH PHAN | ADDRESS REDACTED | | | | | | |
| 3.1.042287 | ANH QUAN DO | ADDRESS REDACTED | | | USDT ERC20 0.028116910548841 8 | | | |
| 3.1.042288 | ANH QUYEN | ADDRESS REDACTED | | | ADA 415.368931363789 BSV 0.101506568021047 BTC 0.28733154450796 ETH 4.928623036886037 LTC 4.02701944235699 MATIC 635.236111136254 USDC 1673.80287862024 XLM 3499.7483092391 8 | | | |
| 3.1.042289 | ANH TAN NGUYEN | ADDRESS REDACTED | | | CEL 0.033698499161623 3 | | | |
| 3.1.042290 | ANH TAO | ADDRESS REDACTED | | | BTC 0.005763937539825 97 | | | |
| 3.1.042291 | ANH THE NGO | ADDRESS REDACTED | | | CEL 0.035240931992721 | | | |
| 3.1.042292 | ANH THI PHAM | ADDRESS REDACTED | | | XRP 1295.11270254689 | | | |
| 3.1.042293 | ANH THI PHUONG LE | ADDRESS REDACTED | | | BTC 0.0025759822380328 9 ETH 0.017754164223986 | | | |
| 3.1.042294 | ANH TIEN NGUYEN | ADDRESS REDACTED | | | BTC 0.001099672122286 62 SNX 69.71495460576 63 XLM 698.6031802960 94 | | | |
| 3.1.042295 | ANH TÔNG | ADDRESS REDACTED | | | CEL 0.199638840616 93 BTC 0.001169842957416 9 | | | |
| 3.1.042296 | ANH TÔNG | ADDRESS REDACTED | | | BTC 0.000004252704547044 MATIC 18.889312231615 7 | | | |
| 3.1.042297 | ANH TRAN | ADDRESS REDACTED | | | MCDAI 0.11541406005074 9 BTC 0.000434969016341542 ETH 0.004598313935406 79 | | | |
| 3.1.042298 | ANH TRAN | ADDRESS REDACTED | | | USDT ERC20 2.180454524482 82 AAVE 23.207197221267 5 BTC 6.8257222426335 6 ETH 112.02795883839 USDC 382.20541318974 | | USDC 0.000094547115958 34 | |
| 3.1.042299 | ANH TRAN | ADDRESS REDACTED | | | BTC 0.001336480235974 05 | | | |
| 3.1.042300 | ANH TRAN | ADDRESS REDACTED | | | BTC 0.000001292553383451 USDC 3.310536510361 11 | | | |
| 3.1.042301 | ANH TRAN | ADDRESS REDACTED | | | BTC 0.000759713673333082 CEL 3.005589585933 8 | | | |
| 3.1.042302 | ANH TRAN | ADDRESS REDACTED | | | USDT ERC20 4.883179685203 5 BTC 0.000005157649010004 ETH 0.000240052559777178 ZEC 0.000546656570363 79036 | | | |
| 3.1.042303 | ANH TU DUY NGUYEN | ADDRESS REDACTED | | | ADA 141.131910461986 BTC 1.384710987221844 CEL 1007.885454483 51 ETH 8.06377382762359 LTC 3.00577122 | | | |
| 3.1.042304 | ANH TU SAM | ADDRESS REDACTED | | Yes | AAVE 0.021189543041828 BTC 0.951639448610788 CEL 69.315696187195 SNX 0.004272497444006 46 USDC 2.7625205700843 8 USDT ERC20 101 | | | BTC 1.0684938093520 8 |
| 3.1.042305 | ANH TUAN CHAU | ADDRESS REDACTED | | Yes | ADA 44.049428060043 2 BTC 0.018678329123167 3 CEL 40.859200420011 DOGE 4637.8416182 EOS 114.785 ETH 0.668398991962811 UNI 27.51 XRP 719.03 | | | ADA 12792.3498479399 |
| 3.1.042306 | ANH TUAN DAO | ADDRESS REDACTED | | | ADA 224.876225712327 BNB 0.001102009120755009 BTC 0.000054465031424563 CEL 5.192391825286 17 USDT ERC20 0.00000047805377493 | | | |
| 3.1.042307 | ANH TUAN LUONG | ADDRESS REDACTED | | | BAT 16.71649999999999 BTC 0.001174149811083 65 CEL 2.75338665277745 | | | |
| 3.1.042308 | ANH TUAN PHAM | ADDRESS REDACTED | | | AAVE 3.936210996716 93 BTC 0.03112827314533532 CEL 9.35971574107419 ETH 2.03527730936651 LINK 56.8320506498766 MATIC 546.02215004743 | | | |
| 3.1.042309 | ANH VU | ADDRESS REDACTED | | | ETH 69.0776742842521 | | | |
| 3.1.042310 | ANH VU HUYNH | ADDRESS REDACTED | | | ADA 0.7505609660186 47 BTC 0.000000807150297 5 ETH 0.062907864291327946 | | | |
| 3.1.042311 | ANH VU NGUYEN | ADDRESS REDACTED | | | AAVE 9.046068875313 78 BTC 0.393365751291994 ETH 2.545486393032 59 MATIC 3661.30578285043 USDC 210.156990915761 | | | |
| 3.1.042312 | ANH VU THI NGOC | ADDRESS REDACTED | | | BAT 0.670014000095781 BTC 0.000000662105597271 CEL 0.000747379947701658 LTC 0.004260966450499241 | | | |
| 3.1.042313 | ANH VU TRIEU | ADDRESS REDACTED | | | BTC 1.362811044371990 06 MATIC 0.731286208329198 | | | |
| 3.1.042314 | ANH WILLIAMS | ADDRESS REDACTED | | | BTC 0.001019754939926101 | | | |
| 3.1.042315 | ANHA TRAN | ADDRESS REDACTED | | | AAVE 3.213369332178 11 BTC 0.000531376969367137 ETH 0.007432574462082 63 MATIC 3338.28483462146 USDC 1.76827663961318 | BTC 0.000000050113074 | | |
| 3.1.042316 | ANHAD GANDE | ADDRESS REDACTED | | | BTC 0.008047097174661 02 CEL 1.5706760204403 7 USDC 521.483442621369 | | | |
| 3.1.042317 | ANHAD OBERAI | ADDRESS REDACTED | | | USDC 0.000000006212389751 CEL 26.13442884959 36 XLM 22.06511352113 91 | | | |
| 3.1.042318 | ANHANG ZHU | ADDRESS REDACTED | | | AAVE 0.058719581905465 1 BTC 0.000254009074151069 USDC 0.11863503167400 4 | AAVE 56.8196771795526 BTC 0.000000007455266292 USDC 0.000000793145205542 | | |
| 3.1.042319 | ANHAR MIAH | ADDRESS REDACTED | | | ADA 0.166756166238716 CEL 0.000000018896075270 8 USDC 0.000263549521777272 | | | |
| 3.1.042320 | ANHELINA CHALIIAN | ADDRESS REDACTED | | | BTC 0.000005403628697493 DASH 0.001501706051131 18 ETH 0.008810570540947 12 XRP 0.000000265332390 12 | | | |
| 3.1.042321 | ANHELINA HLOMOZDA | ADDRESS REDACTED | | | BTC 0.000000684929388 675 ETH 0.000000109344363463 USDT ERC20 0.563343999820079 | | | |
| 3.1.042322 | ANHELINA MISAIEVA | ADDRESS REDACTED | | | ETH 0.000029730228663936 | | | |
| 3.1.042323 | ANHELINA PAVLYCHENKO | ADDRESS REDACTED | | | BTC 0.000000808942681597 | | | |
| 3.1.042324 | ANHELINA POHORILA | ADDRESS REDACTED | | | LTC 0.001140921829277 8 | | | |
| 3.1.042325 | ANHELINA SHAMSHUR | ADDRESS REDACTED | | | ETH 0.001629870783430 09 BTC 0.014871310517289 4 XTZ 202.40930911610 8 | | | |
| 3.1.042326 | ANHLY MAI | ADDRESS REDACTED | | | XRP 2057.71974331318 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.042327 | ANHMINH LE TRAN | ADDRESS REDACTED | | | ADA 56.042882424538<br>AVAX 0.046731128519889<br>BTC 35.084972928231<br>CEL 239250.46750129<br>ETH 0.10647426911606<br>LINK 0.052579397243928<br>LTC 0.00013143881008982<br>MATIC 17.0534478080695<br>MCDAI 31.381213064243<br>SGB 2806.2310592693<br>SOL 0.621458291911251<br>USDC 167647.687808415<br>XRP 0.0054340716056534 | | | |
| 3.1.042328 | ANHTHU JARVIS | ADDRESS REDACTED | | | BTC 0.0075570459601685<br>ETH 0.0556853535542626<br>USDC 526.2987317477B | | | |
| 3.1.042329 | ANHTU VU | ADDRESS REDACTED | | Yes | BTC 0.00693596419619793 | BTC 0.00064292087601406B | | BTC 0.661538896012853 |
| 3.1.042330 | ANH-TUAN DAM | ADDRESS REDACTED | | | BTC 0.8641113849704668<br>ETH 0.0002248206166786677<br>LINK 0.039602197779945B<br>USDC 3.494768449880115<br>USDT ERC20 63.97645495089511 | | | |
| 3.1.042331 | ANHTUAN LE | ADDRESS REDACTED | | | BTC 0.000000308172648514 | | BTC 0.00000004497658137 | |
| 3.1.042332 | ANHTUAN TRAN | ADDRESS REDACTED | | | BTC 0.00133820498564838<br>USDC 1444.253683744979 | | | |
| 3.1.042333 | ANHTUAN-TIZ NGUYEN | ADDRESS REDACTED | | | AAVE 0.0166290430562<br>BTC 0.00011836772083519<br>MATIC 0.77489860254832 | | | |
| 3.1.042334 | ANH-VU NGUYEN | ADDRESS REDACTED | | | ADA 1014.183409808823<br>BTC 0.2503165304804744<br>DOT 51.48387600893<br>ETH 2.16301189443869<br>USDC 25923.2494535445 | | | |
| 3.1.042335 | ANHVU TRAN | ADDRESS REDACTED | | | BCH 4.0795091490263<br>BTC 1.0950947901706<br>CEL 557.478167127471<br>ETH 11.004949115474<br>USDC 6.2061748173949S | | | |
| 3.1.042336 | ANI ALDA | ADDRESS REDACTED | | | BTC 0.0000038757272B534 | | | |
| 3.1.042337 | ANI CAHILL | ADDRESS REDACTED | | | BTC 0.0000010641514201878<br>DOT 0.00024625154124583<br>MATIC 0.00532677329529992<br>USDC 0.0010033272508333 | BTC 0.0000000995521644422<br>USDC 0.0000000845907755116 | | |
| 3.1.042338 | ANI CRISTINA MÎRZEA | ADDRESS REDACTED | | | BTC 0.0012467318069957B<br>USDC 0.50484046468534 | | | |
| 3.1.042339 | ANI GABOYAN | ADDRESS REDACTED | | | ADA 348.891752212208<br>BTC 0.0020801934965173<br>USDC 6.5856696350141 | USDC 3637.2827101364B | | |
| 3.1.042340 | ANI KARAPETYAN | ADDRESS REDACTED | | | BTC 0.000005785190280948<br>CEL 0.12545442369432S<br>ETH 0.28586788504043<br>XRP 0.0290728116497 | | | |
| 3.1.042341 | ANI MITEVA | ADDRESS REDACTED | | | MATIC 0.00275347013681788 | | | |
| 3.1.042342 | ANI POGARIAN | ADDRESS REDACTED | | | AAVE 1.5289325669115<br>BTC 0.14287721760927<br>ETH 2.066641453362<br>LINK 36.0213395624036<br>UNI 103.24983211265 | | | |
| 3.1.042343 | ANI POPI | ADDRESS REDACTED | | | BTC 0.0120284776819B4<br>MATIC 13.2017621451486 | | | |
| 3.1.042344 | ANI TEROGANESYAN | ADDRESS REDACTED | | | ETH 2.09821110422763 | | | |
| 3.1.042345 | ANI VAHANYAN | ADDRESS REDACTED | | | BCH 0.9898667965093<br>BTC 0.0219765416403984<br>DOGE 122.4466059278B<br>MATIC 878.829646057561 | | | |
| 3.1.042346 | ANIA DE HERRERA | ADDRESS REDACTED | | | BTC 0.00000395224334371<br>ETH 8.52209025799260B-05<br>XLM 0.2521965301217Z | | | |
| 3.1.042347 | ANIA DZIADKO | ADDRESS REDACTED | | | CEL 0.0006059695981467S5 | | | |
| 3.1.042348 | ANIA FINURAS | ADDRESS REDACTED | | | BNB 0.1146494816301<br>BTC 0.0076015095187202S<br>CEL 3.2997362263195B<br>MATIC 460.590940197235 | | | |
| 3.1.042349 | ANIA JUSTO ALONSO | ADDRESS REDACTED | | | BTC 0.00033287155046695<br>CEL 5.370421380598B | | | |
| 3.1.042350 | ANIA KSIAZEK | ADDRESS REDACTED | | | BTC 0.23417715380947<br>LINK 19.600600874292<br>XLM 1506.7590100624<br>XRP 1031.78023024337 | | | |
| 3.1.042351 | ANIA MITCHELL | ADDRESS REDACTED | | | BTC 0.001162427254483S4<br>USDC 50856.9743261267 | | | |
| 3.1.042352 | ANIA OSCORIMA DUEÑAS | ADDRESS REDACTED | | | ADA 0.08489788087626271<br>BNB 0.0007128850970S1148<br>BTC 0.00086114213132139B<br>CEL 0.71432880592724<br>USDC 0.190384444058013 | | | |
| 3.1.042353 | ANIA RAMONA | ADDRESS REDACTED | | | ADA 0.1676589314575S7<br>BNB 0.001460474029161219<br>BTC 0.000000592542961949<br>CEL 0.0163320955154803<br>USDC 0.47708732983438A<br>USDT ERC20 0.4988431560956S | | | |
| 3.1.042354 | ANIA THOMPSON | ADDRESS REDACTED | | | CEL 0.01057508777041B2<br>MATIC 2 | | | |
| 3.1.042355 | ANIA VACEK | ADDRESS REDACTED | | | ADA 0.0000000930865541934<br>BTC 0.00026396609365296<br>CEL 8.88267873001756<br>ETH 21.9352931292929<br>ETH 0.4577154280014<br>MCDAI 70 | | | |
| 3.1.042356 | ANIAN SEBASTIAN HEINRICH | ADDRESS REDACTED | | | BTC 0.00562709953478492 | | | |
| 3.1.042357 | ANIBAL BORROTO | ADDRESS REDACTED | | | USDC 54.359947221456 | | | |
| 3.1.042358 | ANIBAL CARABALLO | ADDRESS REDACTED | | | BTC 0.003416202094321163<br>ETH 0.000108784116843 | | | |
| 3.1.042359 | ANIBAL CORDERO | ADDRESS REDACTED | | | ADA 829.2370656246B<br>BTC 0.00937137528980478<br>DOT 11.277907025372<br>LINK 13.825452969611L<br>LUNC 2.0288500488393<br>USDC 3441.83058090236 | BTC 0.00031652 | | |
| 3.1.042360 | ANIBAL CORRALE | ADDRESS REDACTED | | | BTC 0.01061620388B3603<br>CEL 10.831396398339S7 | | | |
| 3.1.042361 | ANIBAL DARQUEA GUERRERO | ADDRESS REDACTED | | | BTC 0.00089880B783567005<br>ETH 0.965337449958419<br>USDC 0.00074471145637199A | USDC 62.3323883027664 | | |
| 3.1.042362 | ANIBAL EDUARDO LUCERO LANFRANQUI | ADDRESS REDACTED | | | BTC 0.0000000007429728987<br>CEL 0.84457965750979S | | | |
| 3.1.042363 | ANIBAL FEDERICO MUÑOZ | ADDRESS REDACTED | | | BAT 49.358753716745<br>BCH 0.0150233998393372<br>BNT 20.35505196233B6<br>BSV 0.2957574241005B4<br>BTC 0.00130440125191522<br>CEL 675.47218603736<br>DASH 2.276842549619B6<br>DOT 0.05938846072097G6<br>ETC 2.3193541994215Z<br>ETH 0.04986503683471S<br>KNC 98.576934889349S<br>LINK 72.0.00157353836676676<br>LUNC 104.249193871795<br>MATIC 0.34022945643479S7<br>SGB 1877.273034525S19<br>SNX 13.328652675588Z<br>USDC 50.027665034801<br>XLM 0.716468505792087<br>ZEC 2.0554188867679S<br>ZRX 30.78365664S1341 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.042364 | ANIBAL GUAJARDO | ADDRESS REDACTED | | | ADA 650.29925105632 BTC 0.02005067779103379 DOT 18.544087707777 ETC 2.437577155189967 ETH 1.28947847744342 LINK 15.000812213673 MANA 97.42548040361144 MATIC 798.53589645847 XLM 1369.64728231537 | | | |
| 3.1.042365 | ANIBAL HERNANDEZ | ADDRESS REDACTED | | | CEL 11.1787604825194 ETH 0.15731476145059 XRP 159.297997 | | | |
| 3.1.042366 | ANIBAL LOPEZ | ADDRESS REDACTED | | | BTC 0.001241297244377793 CEL 0.8046371513639597 USDT ERC20 0.31188820846406 | | | |
| 3.1.042367 | ANIBAL LUIS ARRIOLA | ADDRESS REDACTED | | | BTC 0.00000918090907921 | | | |
| 3.1.042368 | ANIBAL MALDONADO | ADDRESS REDACTED | | | CEL 1.395606091118906 BTC 0.00000836480486452 MCDAI 0.967935007800152 | | | |
| 3.1.042369 | ANIBAL MONGE GUERRERO | ADDRESS REDACTED | | | USDC 0.294766749202902 ADA 1874.018209855897 BTC 0.281722661952944 CEL 42.88647244662 ETH 4.82224949976423 SOL 60.9691164352104 | | | |
| 3.1.042370 | ANIBAL OLIVEIRA | ADDRESS REDACTED | | | BTC 0.00000041901241996 CEL 151.987525860566 ETH 0.0000030671102044 MATIC 650 | | | |
| 3.1.042371 | ANIBAL RAFAEL GARCIA GARCIA | ADDRESS REDACTED | | | BTC 0.00171291540351244 USDC 400.36452562321 | | | |
| 3.1.042372 | ANIBAL ROSAS | ADDRESS REDACTED | | | BTC 0.02875129306228217 CEL 1.81446173613235 | | | |
| 3.1.042373 | ANIBAL SALINAS | ADDRESS REDACTED | | | BTC 0.0000053413402039 MCDAI 0.51890688405279 | | | |
| 3.1.042374 | ANIBAL SEBASTIAN LOPEZ | ADDRESS REDACTED | | | BTC 0.00000000789524596 CEL 0.00275143888319471 USDT ERC20 0.40495114798165 | | | |
| 3.1.042375 | ANIBAL SOSA | ADDRESS REDACTED | | | ETH 0.07471321491322966 | | | |
| 3.1.042376 | ANIBAL TAMACAS | ADDRESS REDACTED | | | BTC 0.00174507151892323 ETH 0.0012488808905814 SOL 33.975829327153 | | | |
| 3.1.042377 | ANIBAL VELAZQUEZ | ADDRESS REDACTED | | | COMP 0.00010161697213092 ETH 0.0000054890167162 LINK 0.00048412829460421 UNI 0.00211002149842779 USDC 0.0484901627975419 | | | |
| 3.1.042378 | ANICA CAROLIN STROHSCHEIN | ADDRESS REDACTED | | | BTC 0.00000009310876622 | | | |
| 3.1.042379 | ANICA DRAGANIC | ADDRESS REDACTED | | | BTC 0.000005192873763826 | | | |
| 3.1.042380 | ANICA KRSTIC | ADDRESS REDACTED | | | BNB 1.37712474536039 BTC 0.00000032040076737 CEL 13.8862008440012 | | | |
| 3.1.042381 | ANICA MITROVIC | ADDRESS REDACTED | | | BTC 0.00000008099747736 CEL 9.15334707837 | | | |
| 3.1.042382 | ANICA PROTIC | ADDRESS REDACTED | | | BTC 0.00000000113080386 CEL 14.19521679780009 | | | |
| 3.1.042383 | ANICA SWANEPOEL | ADDRESS REDACTED | | Yes | USDT ERC20 0.000000263728137 | | | BTC 0.0278100023454918 ETH 0.588621194800874 |
| | | | | | ADA 26.13094 BTC 0.01873332145996068 CEL 14.4647734744101 ETH 0.0517594919307547 | | | |
| 3.1.042384 | ANICE GUEDIRA | ADDRESS REDACTED | | | CEL 1.0781265973223 USDC 0.06342777882476551 ZRX 0.052915979560109 | | | |
| 3.1.042385 | ANICET HONVO | ADDRESS REDACTED | | | BTC 0.00007222639906340647 CEL 96.88238764196443 ETH 0.0054610604990547 | | | |
| 3.1.042386 | ANICHA CANNON | ADDRESS REDACTED | | | BTC 0.0001911591076735 ETH 2.24316745198089 USDC 5281.02878148904 | | | |
| 3.1.042387 | ANICHKA GINOSYAN | ADDRESS REDACTED | | | CEL 1.0702858227451 2 | | | |
| 3.1.042388 | ANICK FLEURY | ADDRESS REDACTED | | | BTC 0.0258570774389527 CEL 26.0569914831627 ETH 0.16850054863475 3 | | | |
| 3.1.042389 | ANICK MARCIL | ADDRESS REDACTED | | | BAT 30.77746832319 CEL 117.314161440434 EOS 1.7657588261449 UNI 0.0281214329502595 XLM 102.79866532632 | | | |
| 3.1.042390 | ANICK PROULX | ADDRESS REDACTED | | | CEL 2.49688615752 7 ETH 0.03564050551436162 | | | |
| 3.1.042391 | ANIČKA JAKUBCOVÁ | ADDRESS REDACTED | | | BTC 0.00000000179373559 CEL 18.185128660942 3 DOT 22.54923539 LINK 11.2361053306784 MCDAI 0.04998237641 182 84 | | | |
| 3.1.042392 | ANICUTA PIPULESCU | ADDRESS REDACTED | | | BTC 0.644251645661758 | | | |
| 3.1.042393 | ANIDA OEDAHL | ADDRESS REDACTED | | | ETH 0.00152814020864146 | | | |
| 3.1.042394 | ANIDEL SILVANO | ADDRESS REDACTED | | | BTC 0.00000040859134593 3 USDT ERC20 0.026714361799058 9 | | | |
| 3.1.042395 | ANIE HONG | ADDRESS REDACTED | | | BTC 1.947840867514 52 | | | |
| 3.1.042396 | ANIE TAN | ADDRESS REDACTED | | | BTC 0.29997072966 43 CEL 7.10434781326294 ETH 0.1865 | | | |
| 3.1.042397 | ANIEDI INYANG | ADDRESS REDACTED | | | CEL 0.019942950500 11 | | | |
| 3.1.042398 | ANIEFIOK EFFIONG NTIA | ADDRESS REDACTED | | | BTC 0.000436420906038276 CEL 10.661192305386 6 | | | |
| 3.1.042399 | ANIEL GOHIL | ADDRESS REDACTED | | | ETH 0.13137045107850 7 | | | |
| 3.1.042400 | ANIEL VARMA | ADDRESS REDACTED | | | BAT 117.900695217872 LINK 0.00490805355800513 MATIC 1.032883700637 79 | | | |
| 3.1.042401 | ANIELLO DI FALCO | ADDRESS REDACTED | | | BTC 0.0931810200300765 CEL 29.8271378803869 ETH 0.55999951308474 USDC 2760.13139992517 | | | |
| 3.1.042402 | ANIELLO MOCERINO | ADDRESS REDACTED | | | BTC 3.58016708506159 1 05 ETH 0.00072267318609656 LINK 0.00324865900355527 | | | |
| 3.1.042403 | ANIELLO PASSARIELLO | ADDRESS REDACTED | | | BTC 0.00301021384 06553 CEL 0.369931020645248 USDT ERC20 1.07021544265866 | | | |
| 3.1.042404 | ANIFE AHILLI | ADDRESS REDACTED | | | CEL 0.800216798311791601 | | | |
| 3.1.042405 | ANIK BARUA | ADDRESS REDACTED | | | BTC 0.00000122461040892 4 CEL 0.0237169332946149 ETH 0.000635173210843 86 USDT ERC20 0.00000010977564103 XRP 0.0893587215425338 | | | |
| 3.1.042406 | ANIK BARUA | ADDRESS REDACTED | | | CEL 1.06235419973237 | | | |
| 3.1.042407 | ANIK BARUA | ADDRESS REDACTED | | | CEL 1.06273730747346 3 | | | |
| 3.1.042408 | ANIK DANG | ADDRESS REDACTED | | | 1INCH 0.100485470561484 AAVE 0.0000043880113 85524 BTC 0.0000001634493749 02 DASH 0.0011489290300342 5 DOT 0.00658976182593646 ETH 0.00009039151748376 6 MATIC 0.00607336829665324 MCDAI 0.0846176272897094 1 SNX 0.0877773473602819 XLM 0.6300702677533987 ZRX 0.0864034053052696 | 1INCH 81.7680043651456 AAVE 4.33209685168417 BTC 0.00010209252363720 2 DASH 2.60861484590504 DOT 2.99484100889096 ETH 0.00193873999195282 7 MATIC 3.41164942332789 MCDAI 74.0653888055 62596 SNX 26.0834645252 575 XLM 2490.58175099125 ZRX 670.72309665 5986 | | |
| 3.1.042409 | ANIK DUTTA | ADDRESS REDACTED | | | BTC 0.268074519106052 CEL 4.00501858475896 USDC 6021.93813165017 | | | |
| 3.1.042410 | ANIK PATEL | ADDRESS REDACTED | | | ETH 0.000191903938894 54 MATIC 11774.1251128289 USDC 690.58776877125 1 | | | |
| 3.1.042411 | ANIK ROY | ADDRESS REDACTED | | | AAVE 8.35444632517 01 BTC 1.04806160146313 CEL 891.035777342552 ETH 0.972099104 6577 LINK 1532.28041839333 SNX 111.795345235739 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.042412 | ANIK SHAH | ADDRESS REDACTED | | Yes | BTC 0.0012696261395092<br>DOT 2255.8120235414<br>ETH 0.0000166163700581<br>USDC 3.8798639395414 | BTC 0.0000000097395914711<br>USDC 3016.629 | | BTC 21.4738996526514 |
| 3.1.042413 | ANIKA ATTEVELD | ADDRESS REDACTED | | | ADA 374.57926019670S<br>BTC 0.00091628595490657<br>XRP 438.786458300922 | | | |
| 3.1.042414 | ANIKA BALACINIS | ADDRESS REDACTED | | | ADA 11.4691764349652<br>BTC 0.0550182233630843<br>DOT 7.56280367681399<br>ETH 0.0S03747505674645<br>LINK 17.2245304374623<br>MCDAI 556.319617368069<br>SNX 51.7375961195719<br>USDC 439.06609766S689 | | | |
| 3.1.042415 | ANIKA CHOWDHURY | ADDRESS REDACTED | | | ADA 0.0728134039631381<br>BAT 2.38523672334552<br>EOS 0.00197986108047982<br>GUSD 0.16795802439298B<br>XLM 0.00725596275656S9 | | | |
| 3.1.042416 | ANIKA HASAN | ADDRESS REDACTED | | | BTC 0.000093259580082<br>ETH 0.0612432081393243<br>MATIC 1595.80736380254<br>MCDAI 0.09390950020350664 | | | |
| 3.1.042417 | ANIKA HECHTER | ADDRESS REDACTED | | | BTC 0.0S46254433362879<br>CEL 963.499235134658<br>DOT 41.5217232679915<br>ETH 1.06821715475325<br>LUNC 6.55937262221997 | BTC 0.0004693425939B3443 | | |
| 3.1.042418 | ANIKA KAO | ADDRESS REDACTED | | | BTC 0.02964646S239661A | | | |
| 3.1.042419 | ANIKA KARDELKE | ADDRESS REDACTED | | | BNB 2.73594265288597<br>BTC 0.05107887422488S6<br>CEL 80.4327168273779<br>USDC 1827.95987712479 | | | |
| 3.1.042420 | ANIKA KULENDRAN | ADDRESS REDACTED | | | BTC 0.000007934S3438297<br>CEL 1.3385667140688Z | | | |
| 3.1.042421 | ANIKA MAHIN | ADDRESS REDACTED | | | BTC 0.0000179717S296095<br>MCDAI 0.03489940S5966027 | | | |
| 3.1.042422 | ANIKA NIEH | ADDRESS REDACTED | | | BTC 0.00133189773794903<br>USDC 10385.6753473098 | | | |
| 3.1.042423 | ANIKA RYTEL BACZYNSKA | ADDRESS REDACTED | | | BTC 0.000010215294868579 | | | |
| 3.1.042424 | ANIKA TABASSUM SARDAR NEELA | ADDRESS REDACTED | | | AVAX 1.03503083049955<br>BTC 0.00605389938602744<br>GUSD 0.01037321720362 | | | |
| 3.1.042425 | ANIKA VÖLGER | ADDRESS REDACTED | | | BTC 0.00000000607348261<br>CEL 0.7650900150302Z<br>ETH 0.0001396706614203<br>MATIC 188.597357543II<br>USDT ERC20 25.600176752540S | | | |
| 3.1.042426 | ANIKA WOOD | ADDRESS REDACTED | | | ADA 370.89523809523B<br>BTC 0.0023801194781614S<br>CEL 61.6263279416041<br>DOT 12.5463021104168<br>USDT ERC20 266.534328620612 | | | |
| 3.1.042427 | ANIKE LUCAS | ADDRESS REDACTED | | | AAVE 0.22614331197646<br>BTC 0.00000379753176751B<br>CEL 0.95360295599485<br>ETH 0.29156426183562<br>LINK 6.881189606412I2 | | | |
| 3.1.042428 | ANIKESH KUMAR | ADDRESS REDACTED | | | BTC 0.000000062250957677 | | | |
| 3.1.042429 | ANIKET AHUJA | ADDRESS REDACTED | | | BTC 0.0000S26052649605995 | | | |
| 3.1.042430 | ANIKET BHARTI | ADDRESS REDACTED | | | BTC 0.0000105249911475591 | | | |
| 3.1.042431 | ANIKET BHAT | ADDRESS REDACTED | | | BTC 0.000000573029419695<br>XLM 0.359286418297948 | | | |
| 3.1.042432 | ANIKET BHATNAGAR | ADDRESS REDACTED | | | CEL 1.09S65500998105 | | | |
| 3.1.042433 | ANIKET BINDAL | ADDRESS REDACTED | | | BTC 0.00170671764063353<br>USDT ERC20 401 | | | |
| 3.1.042434 | ANIKET CHAUDHARI | ADDRESS REDACTED | | | CEL 0.49076255829S439<br>ETH 0.0081 | | | |
| 3.1.042435 | ANIKET CHAVHAN | ADDRESS REDACTED | | | USDC 219.6828835678S | | | |
| 3.1.042436 | ANIKET GUPTA | ADDRESS REDACTED | | | BTC 0.0000035602729X019 | | | |
| 3.1.042437 | ANIKET JAISWAL | ADDRESS REDACTED | | | CEL 0.00577755358051993<br>ETH 0.0000040803470760Z4 | | | |
| 3.1.042438 | ANIKET JUWAR | ADDRESS REDACTED | | | BTC 0.000000754857739802<br>USDT ERC20 0.000989811284802159 | | | |
| 3.1.042439 | ANIKET KAPOOR | ADDRESS REDACTED | | | BTC 0.0000000002220054 | | | |
| 3.1.042440 | ANIKET MESSI | ADDRESS REDACTED | | | ADA 0.00969860732173B7<br>CEL 0.00919382072831S28<br>MANA 0.00330838277288166<br>XLM 0.00239472067S9271 | | | |
| 3.1.042441 | ANIKET PATIL | ADDRESS REDACTED | | | BTC 0.001591800089S6687 | | | |
| 3.1.042442 | ANIKET PRAVINCHANDRA MALVE | ADDRESS REDACTED | | | ADA 1145.21446144715<br>BTC 0.2173086658S025<br>ETH 2.36066821354579<br>LTC 16.887378301846B<br>MATIC 229.97689627541I7<br>MCDAI 42.359170855025B | | | |
| 3.1.042443 | ANIKET SHAH | ADDRESS REDACTED | | Yes | BTC 0.0000057304336308S<br>ETH 0.00009148725360739S<br>MATIC 0.03091483958645S7<br>USDC 0.1262118865809D | BTC 0.0001228726781917S4 | | BTC 1.14792259846696<br>ETH 13.7568786001925 |
| 3.1.042444 | ANIKET SHINDE | ADDRESS REDACTED | | | BTC 0.00007024061019413 | | | |
| 3.1.042445 | ANIKET SINGH | ADDRESS REDACTED | | | BTC 0.01141276326393R<br>CEL 0.02510590813654S4<br>ETH 0.413718923414125 | | | |
| 3.1.042446 | ANIKET UDARE | ADDRESS REDACTED | | | BCH 6.54383394275507<br>BTC 0.0663755033498902<br>ETH 1.18445013513472<br>USDC 352B.27836938007 | ETH 2.63191469171876 | | |
| 3.1.042447 | ANIKET WAGHMARE | ADDRESS REDACTED | | | BSV 0.00011797585130931I<br>CEL 0.00476131297480S2 | | | |
| 3.1.042448 | ANIKET WAWLE | ADDRESS REDACTED | | | ADA 37.705204200438A<br>CEL 0.0077304363029094S<br>DOT 7.9833519119657<br>ETH 0.0126677877S7014<br>LTC 36.64263360168B<br>XRP 57.916582686641T | | | |
| 3.1.042449 | ANIKETH RAO | ADDRESS REDACTED | | | CEL 1.31253941970171<br>DASH 0.0021340881006684Z<br>USDC 0.00776399067260188 | | | |
| 3.1.042450 | ANIKO BAKOS-TAR | ADDRESS REDACTED | | | BTC 0.00123563980208I8<br>USDC 1.01035394241286 | | | |
| 3.1.042451 | ANIKO CSONTOSNE KOMLOS | ADDRESS REDACTED | | | BTC 0.000000005501221227<br>ETH 0.000453502620015457<br>USDC 0.000693774197S3773 | | | |
| 3.1.042452 | ANIKO KATONA | ADDRESS REDACTED | | | CEL 197.76126018848<br>DASH 0.498<br>ETH 0.390334366023023<br>USDT ERC20 0.000002 | | | |
| 3.1.042453 | ANIKO NEMES | ADDRESS REDACTED | | | BTC 0.00043243062784196<br>CEL 3.6180619925472S<br>XLM 0.000000392366153J | | | |
| 3.1.042454 | ANIKO PIRI | ADDRESS REDACTED | | Yes | BTC 0.00388566822071Z1<br>USDC 7142.06396500666 | USDC 980 | | BTC 2.06722701389748 |
| 3.1.042455 | ANIKO PUHOVA | ADDRESS REDACTED | | | BTC 0.00236777969985Z6<br>CEL 0.31711943264496I<br>COMP 3.07887501260045<br>ETH 0.00068618912870631<br>LINK 35.5134158884244<br>SNX 59.199501942049<br>UNI 111.239560113673<br>ZRX 0.219158672903505 | | | |
| 3.1.042456 | ANIKO SZATMARI | ADDRESS REDACTED | | | BTC 0.0333277267459954 | | | |
| 3.1.042457 | ANIKO-MELINDA NEP | ADDRESS REDACTED | | | BTC 0.00000067775539826<br>ETH 0.00149046392912003<br>USDT ERC20 0.280760783426618 | | | |
| 3.1.042458 | ANIL ABRAHAM | ADDRESS REDACTED | | | CEL 1.1187410358211I9 | | | |
| 3.1.042459 | ANIL AGRAWAL | ADDRESS REDACTED | | | BTC 0.0000021915971606D8<br>DOT 0.0394337127051818<br>USDC 0.00056318315108372Z | | | |
| 3.1.042460 | ANIL AKPINAR | ADDRESS REDACTED | | | BTC 0.0927944172331<br>BUSD 0.998393576624119 | | | |
| 3.1.042461 | ANIL ANIL | ADDRESS REDACTED | | | BTC 0.0102416974181S022<br>CEL 4.910B225789S866 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.042462 | ANIL BALARAMA | ADDRESS REDACTED | | | ADA 20.729771342927 6 | BTC 0.000000002413611125 | | |
| | | | | | BTC 0.0006537723621741207 | | | |
| | | | | | DOT 0.6156715700336971 | | | |
| | | | | | ETH 0.0136617285686214 | | | |
| | | | | | LINK 0.08681454393408812 | | | |
| | | | | | MATIC 11.514885151282 45 | | | |
| | | | | | UNI 0.05072775436775 1 | | | |
| 3.1.042463 | ANIL BHAILA | ADDRESS REDACTED | | | BTC 0.000011991897339889 | | | |
| | | | | | ETH 0.001776175257121 88 | | | |
| 3.1.042464 | ANIL BUDHA | ADDRESS REDACTED | | | BTC 0.05383176283410 7 | | | |
| 3.1.042465 | ANIL BIJUKUR | ADDRESS REDACTED | | | ETH 0.000000769171758478 | | | |
| 3.1.042466 | ANIL BIJUKUR | ADDRESS REDACTED | | | CEL 0.000229713633225036 | | | |
| 3.1.042467 | ANIL BIJUKUR | ADDRESS REDACTED | | | ETH 0.000000976328190848 | | | |
| 3.1.042468 | ANIL BIJUKUR | ADDRESS REDACTED | | | ETH 0.00000050426612582 | | | |
| 3.1.042469 | ANIL BIJUKUR | ADDRESS REDACTED | | | ETH 0.000000585515601068 | | | |
| 3.1.042470 | ANIL BIJUKUR | ADDRESS REDACTED | | | ETH 0.000000530788203276 | | | |
| 3.1.042471 | ANIL BIJUKUR | ADDRESS REDACTED | | | ETH 0.00000020640547127 4 | | | |
| 3.1.042472 | ANIL BIJUKUR | ADDRESS REDACTED | | | CEL 0.000007211703415404 | | | |
| | | | | | ETH 0.00147113467204166 | | | |
| 3.1.042473 | ANIL BIJUKUR | ADDRESS REDACTED | | | ETH 0.00000087516419588 3 | | | |
| 3.1.042474 | ANIL BIJUKUR | ADDRESS REDACTED | | | ETH 0.000000342357812498 | | | |
| 3.1.042475 | ANIL BIJUKUR | ADDRESS REDACTED | | | ETH 0.000000551678505136 | | | |
| 3.1.042476 | ANIL BIJUKUR | ADDRESS REDACTED | | | ETH 0.000000135060038102 | | | |
| 3.1.042477 | ANIL BIJUKUR | ADDRESS REDACTED | | | ETH 0.000000588888182657 | | | |
| 3.1.042478 | ANIL BIJUKUR | ADDRESS REDACTED | | | ETH 0.000000144333066447 | | | |
| 3.1.042479 | ANIL BIJUKUR | ADDRESS REDACTED | | | ETH 0.000000531110527412 | | | |
| 3.1.042480 | ANIL BIJUKUR | ADDRESS REDACTED | | | ETH 0.000000272439363707 | | | |
| 3.1.042481 | ANIL BIJUKUR | ADDRESS REDACTED | | | ETH 0.000000000240024693 | | | |
| 3.1.042482 | ANIL BIJUKUR | ADDRESS REDACTED | | | ETH 0.000000632068388087 | | | |
| 3.1.042483 | ANIL BIJUKUR | ADDRESS REDACTED | | | ETH 0.000000461107229619 | | | |
| 3.1.042484 | ANIL BIJUKUR | ADDRESS REDACTED | | | ETH 0.000000808098672527 | | | |
| 3.1.042485 | ANIL BIJUKUR | ADDRESS REDACTED | | | ETH 0.000000223100523769 | | | |
| 3.1.042486 | ANIL BIJUKUR | ADDRESS REDACTED | | | ETH 0.000000731155541154 | | | |
| 3.1.042487 | ANIL BIJUKUR | ADDRESS REDACTED | | | ETH 0.000000801827482224 | | | |
| 3.1.042488 | ANIL BIJUKUR | ADDRESS REDACTED | | | ETH 0.000000179406008083 | | | |
| 3.1.042489 | ANIL BIJUKUR | ADDRESS REDACTED | | | ETH 0.000000266128778469 | | | |
| 3.1.042490 | ANIL BIJUKUR | ADDRESS REDACTED | | | ETH 0.000000206035024034 | | | |
| 3.1.042491 | ANIL BIJUKUR | ADDRESS REDACTED | | | ETH 0.000000863983699 | | | |
| 3.1.042492 | ANIL BIJUKUR | ADDRESS REDACTED | | | ETH 0.000000267575756918 | | | |
| 3.1.042493 | ANIL BIJUKUR | ADDRESS REDACTED | | | ETH 0.000000267282107769 | | | |
| 3.1.042494 | ANIL BIJUKUR | ADDRESS REDACTED | | | ETH 0.000000536466880984 | | | |
| 3.1.042495 | ANIL BIJUKUR | ADDRESS REDACTED | | | ETH 0.000000863634688493 | | | |
| 3.1.042496 | ANIL BIJUKUR | ADDRESS REDACTED | | | ETH 0.000000002491231547 | | | |
| 3.1.042497 | ANIL BIJUKUR | ADDRESS REDACTED | | | ETH 0.000000126224661962 | | | |
| 3.1.042498 | ANIL BIJUKUR | ADDRESS REDACTED | | | ETH 0.000000820672861795 | | | |
| 3.1.042499 | ANIL CEMAL ULGEN CALISKAN | ADDRESS REDACTED | | | BTC 0.02347709549531 12 | | | |
| 3.1.042500 | ANIL CHAND RAMOLA | ADDRESS REDACTED | | | BTC 0.00553 | | | |
| | | | | | CEL 3.166263420980 6 | | | |
| 3.1.042501 | ANIL CHITNENI | ADDRESS REDACTED | | | USDC 109.194891688857 | | | |
| 3.1.042502 | ANIL DEWAN | ADDRESS REDACTED | | | BTC 0.000002413697592238 | | | |
| 3.1.042503 | ANIL ERKOL | ADDRESS REDACTED | | | CEL 142.638818585845 | | | |
| | | | | | ETH 0.01659203615078 | | | |
| | | | | | GUSD 5392.07150076542 | | | |
| | | | | | UNI 142.430165676853 | | | |
| 3.1.042504 | ANIL EROĞLU | ADDRESS REDACTED | | | BTC 0.000000020573510372 | | | |
| | | | | | CEL 1.72044828806459E-05 | | | |
| 3.1.042505 | ANIL FAKIR | ADDRESS REDACTED | | | BTC 0.000733059121058739 | | | |
| 3.1.042506 | ANIL GEORGE | ADDRESS REDACTED | | | ADA 36.2855929427027 | | | |
| | | | | | BTC 0.0520295452528431 | | | |
| | | | | | COMP 0.177534469264168 | | | |
| | | | | | ETH 0.03753395954570441 | | | |
| | | | | | MATIC 122.254903177835 | | | |
| | | | | | XLM 60.943668085460 2 | | | |
| 3.1.042507 | ANIL GOGINENI | ADDRESS REDACTED | | | BTC 1.2140845519154 | | | |
| | | | | | ETH 9.96680498965107 | | | |
| | | | | | XLM 83.9674701071975 | | | |
| 3.1.042508 | ANIL GOPARAJU | ADDRESS REDACTED | | | BTC 0.101130463198337 | USDT ERC20 117.802579 | | |
| | | | | | ETH 0.008489015396092 1 | | | |
| | | | | | LINK 0.0537408601991529 | | | |
| | | | | | MATIC 2.664564263906 21 | | | |
| | | | | | UNI 0.0728522112483619 | | | |
| | | | | | USDC 2.2030950372720 4 | | | |
| | | | | | USDT ERC20 5.20818596735233 | | | |
| 3.1.042509 | ANIL GORANIA | ADDRESS REDACTED | | | AAVE 8.57067196373663 | | | |
| | | | | | AVAX 32.1057502186543 | | | |
| | | | | | BTC 0.79254945157566 1 | | | |
| | | | | | ETH 1.77499369544828 | | | |
| | | | | | LUNC 79.3660250242 5 | | | |
| | | | | | MATIC 1632.64118721434 | | | |
| | | | | | SNX 96.13281091381399 | | | |
| | | | | | SOL 85.11671306000 16 | | | |
| | | | | | USDC 2017.91549531996 | | | |
| 3.1.042510 | ANIL GULLER | ADDRESS REDACTED | | | BTC 0.0000000058591959 72 | | | |
| 3.1.042511 | ANIL GUPTA | ADDRESS REDACTED | | | CEL 1.01218130353004 | | | |
| 3.1.042512 | ANIL GURUNG | ADDRESS REDACTED | | | BTC 0.0001469689775746 | | | |
| 3.1.042513 | ANIL GURUNG | ADDRESS REDACTED | | | CEL 0.29764867626 6 | | | |
| 3.1.042514 | ANIL GUVEN | ADDRESS REDACTED | | | BTC 0.000039345457312453 4 | | | |
| | | | | | LTC 25.8782709214845 | | | |
| 3.1.042515 | ANIL HÜNKAR | ADDRESS REDACTED | | | BTC 0.000000439451366 | | | |
| | | | | | BTC 0.000002043649543726 | | | |
| | | | | | USDT ERC20 1.24190016368548 | | | |
| 3.1.042516 | ANIL IYIGUN | ADDRESS REDACTED | | | ADA 0.26316205465791 6 | | | |
| 3.1.042517 | ANIL K | ADDRESS REDACTED | | | BTC 0.000000319733910035 | | | |
| 3.1.042518 | ANIL KALIKA | ADDRESS REDACTED | | | BTC 0.0011254670688335 6 | | | |
| | | | | | CEL 14.0576521187742 | | | |
| 3.1.042519 | ANIL KANDEL | ADDRESS REDACTED | | | USDT ERC20 1.22708643791 35 | | | |
| | | | | | BTC 0.009228224037026 15 | | | |
| | | | | | CEL 1.308563353676 23 | | | |
| | | | | | ETH 0.99788013510486 6 | | | |
| | | | | | ETH 0.18395889317405 9 | | | |
| | | | | | XRP 94.97314272140 1 | | | |
| 3.1.042520 | ANIL KARKI | ADDRESS REDACTED | | | ADA 1.37748609518542 | | | |
| | | | | | BTC 0.000000735096614008 | | | |
| | | | | | CEL 0.833804595558667 | | | |
| | | | | | DOT 0.06367334924351 45 | | | |
| | | | | | EOS 14.3756473468269 | | | |
| | | | | | MATIC 0.419508705138398 | | | |
| | | | | | XLM 503.166155964704 | | | |
| | | | | | XRP 0.72237300551928 | | | |
| 3.1.042521 | ANIL KIMSESIZ | ADDRESS REDACTED | | | CEL 0.000427169391764197 | | | |
| 3.1.042522 | ANIL KOCATAS | ADDRESS REDACTED | | | BTC 0.000210089832533743 | | | |
| 3.1.042523 | ANIL KRIPALANI | ADDRESS REDACTED | | | AAVE 0.017606605010394 4 | | | |
| | | | | | ADA 0.0177372286606199 | | | |
| | | | | | BNT 0.2045030696036 | | | |
| | | | | | BTC 0.000478558046473399 | | | |
| | | | | | CEL 0.858027661811333 | | | |
| | | | | | DASH 0.0040506265069182 | | | |
| | | | | | DOT 0.000420404247235476 | | | |
| | | | | | ETH 0.0018693136309184 | | | |
| | | | | | LINK 0.2936954362907 66 | | | |
| | | | | | MATIC 0.0106557933605423 | | | |
| | | | | | MCDAI 0.5237863477552888 | | | |
| | | | | | SNX 0.822921399772863 | | | |
| | | | | | USDC 0.008805595350955 3 | | | |
| 3.1.042524 | ANIL KUMAR | ADDRESS REDACTED | | | BTC 0.000000075942689511 | | | |
| | | | | | CEL 22.6133184780442 | | | |
| | | | | | MCDAI 5.78641364744674 | | | |
| | | | | | SGB 90.52230469634 5 | | | |
| | | | | | XRP 0.188816200074002 | | | |
| 3.1.042525 | ANIL KUMAR | ADDRESS REDACTED | | | BTC 0.01453563554859331 | | | |
| | | | | | CEL 1.15613848130055 | | | |
| | | | | | EOS 1.6876868013902 | | | |
| | | | | | MCDAI 38.9761812526419 | | | |
| | | | | | USDC 16.8419038545804 | | | |
| | | | | | XLM 535.106573254858 | | | |
| | | | | | ZRX 0.0175855621485 2 | | | |
| 3.1.042526 | ANIL KUMAR GURUNG | ADDRESS REDACTED | | | ADA 190.972356247924 | | | |
| | | | | | CEL 7.36788395385578 | | | |
| 3.1.042527 | ANIL LAMA | ADDRESS REDACTED | | | CEL 0.0507774634905921 | | | |
| | | | | | ETH 0.00164366728254809 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.3.042528 | ANIL MAHARJAN | ADDRESS REDACTED | | | BTC 0.0952323697232211<br>ETH 2.0089415999071<br>LINK 13.2580076221185<br>MATIC 173.13412607271<br>UNI 9.51818292056064<br>XLM 181.894434337358 | BTC 0.0019946 | | |
| 3.3.042529 | ANIL MAINALI | ADDRESS REDACTED | | | ADA 76.3658228261699<br>ETH 0.00448587702909119<br>XRP 30.7904902442286 | | | |
| 3.3.042530 | ANIL MANDAVKAR | ADDRESS REDACTED | | | BTC 0.000000005792116172<br>CEL 0.00395203968501162<br>KRP 0.4654369396248 | | | |
| 3.3.042531 | ANIL MERT UNALDI | ADDRESS REDACTED | | | BTC 0.000000005725236039<br>CEL 3.15591058017544 | | | |
| 3.3.042532 | ANIL NAIR | ADDRESS REDACTED | | | AAVE 0.940361064575452<br>ADA 302.590865734269<br>CEL 131.615025941242<br>DASH 0.289283412631596<br>DOT 0.103269287663831<br>LTC 1.16790086961992<br>MATIC 10376.3758018629<br>USDC 534.059875056631 | | | |
| 3.3.042533 | ANIL OMMI | ADDRESS REDACTED | | | 1INCH 101.169398973448<br>ADA 0.0921970601517285<br>BCH 0.00069337435971891<br>BTC 0.00006403276053 5<br>CEL 115.645431245138<br>ETH 0.000368111827031104<br>GUSD 0.113468098795604<br>MANA 0.006281491258431 7<br>MATIC 3.53981082309778<br>XLM 0.134184049676131 | | | |
| 3.3.042534 | ANIL ÖZ | ADDRESS REDACTED | | | BTC 0.0016249510964985<br>CEL 0.00002565212067052 | | | |
| 3.3.042535 | ANIL OZCAN | ADDRESS REDACTED | | | BTC 0.0125753320243485<br>CEL 1.01221788570 7<br>DOGE 0.05 | | | |
| 3.3.042536 | ANIL PAIRA | ADDRESS REDACTED | | | BTC 0.0000005297284847 1<br>USDC 0.337395513186449 | | | |
| 3.3.042537 | ANIL PATEL | ADDRESS REDACTED | | | CEL 1.126399701895 7 | | | |
| 3.3.042538 | ANIL POPTANI | ADDRESS REDACTED | | | CEL 1.07746865687632 | | | |
| 3.3.042539 | ANIL RAJBANSHI | ADDRESS REDACTED | | | ETH 0.0017101479734779 9 | | | |
| 3.3.042540 | ANIL SHADADPURI | ADDRESS REDACTED | | | BTC 0.00121122124402561<br>USDT ERC20 2824.71984167814 | | | |
| 3.3.042541 | ANIL SHAKYA | ADDRESS REDACTED | | | XLM 0.628180271137044 | | | |
| 3.3.042542 | ANIL SHRESTHA | ADDRESS REDACTED | | | AAVE 0.00581653043072 3<br>BAT 1.68247585247599<br>BTC 0.00007706884926591 6<br>COMP 0.000911417950829091<br>ETH 0.0007956269020712 9<br>LINK 0.0762251698708158<br>LTC 0.00182478388793132<br>MANA 1.08178954998753<br>MATIC 2.67169657818203<br>SNX 0.2240097507099<br>UMA 0.0191583213940656<br>UNI 0.0513236260590 2<br>XLM 1.0530147325566<br>ZRX 0.234391362285 | AAVE 5.31935014832534<br>BTC 0.0352876820467 5<br>COMP 2.25880700822 71<br>LINK 188.936315723856<br>LTC 4.5232745182731 6<br>MATIC 9650.37869134831<br>SNX 72.34197378883 1<br>UMA 82.699965262503 0 | | |
| 3.3.042543 | ANIL SHRESTHA | ADDRESS REDACTED | | | BTC 0.000000974427496112<br>USDC 0.566383777089507 | | | |
| 3.3.042544 | ANIL SISODKESING | ADDRESS REDACTED | | | BTC 0.10878115112700 9 | | | |
| 3.3.042545 | ANIL SOOKOO | ADDRESS REDACTED | | | CEL 0.123536514491344 | | | |
| 3.3.042546 | ANIL SIJOUSINGHE | ADDRESS REDACTED | | | ETH 1.1896409028668 0<br>BTC 0.00000010637284419 | | | |
| 3.3.042547 | ANIL THAPA | ADDRESS REDACTED | | | USDC 1.16766177499715<br>USDT ERC20 0.34197310279319 2 | | | |
| 3.3.042548 | ANIL THAPA MAGAR | ADDRESS REDACTED | | | CEL 1.06744795215236<br>BTC 0.000104360684802 45 | | | |
| 3.3.042549 | ANIL TURAN | ADDRESS REDACTED | | | CEL 48.4577714679894<br>ETH 2.18675140240 29 | | | |
| 3.3.042550 | ANIL TURBIC | ADDRESS REDACTED | | | CEL 0.0654459698134 7<br>CEL 0.544484142511667 | | | |
| 3.3.042551 | ANIL ULAS KOCAK | ADDRESS REDACTED | | | USDC 4.0735257637591<br>BTC 0.102575229097353<br>ETH 0.000074301194535064<br>PAXG 3.566963879312866<br>USDC 508.6031728022 4 | | | |
| 3.3.042552 | ANIL VIBHANI | ADDRESS REDACTED | | | CEL 0.34958475604674 5<br>EOS 0.00003043474642857 1<br>XLM 0.00000008361683757 | | | |
| 3.3.042553 | ANIL VISWANADHA | ADDRESS REDACTED | | | BTC 0.385135158190627<br>BUSD 0.00764039991287874<br>DOT 0.01225422265415 46<br>ETH 0.00196025452740181<br>LUNC 0.00084373512729876<br>SNX 14.0233748968293<br>USDC 0.205391938841199<br>USDT ERC20 100.59877967581 4<br>XLM 0.0254596264934432<br>ZEC 0.000274407577579389 | | | |
| 3.3.042554 | ANIL WIJESOORIYA | ADDRESS REDACTED | | | CEL 1.08304510981299<br>OMG 0.0136116044538453<br>SGB 0.135543462572916<br>XLM 0.904485408039266<br>XRP 0.916083580890856 | | | |
| 3.3.042555 | ANIL YAZICI | ADDRESS REDACTED | | | CEL 0.000337051417292155<br>ETH 0.000000492770556018 | | | |
| 3.3.042556 | ANILA CALDER | ADDRESS REDACTED | | | BTC 0.09569862041422<br>CEL 1298.1184686957<br>DOT 0.55251858273107 2<br>ETH 9.54826623596985<br>LINK 53.7817140 9<br>USDT ERC20 30 | | | |
| 3.3.042557 | ANILA QEHAJA | ADDRESS REDACTED | | | BTC 0.0474136016069902 | | | |
| 3.3.042558 | ANILASH ALOSIOUS PANIKULANGARA | ADDRESS REDACTED | | | BTC 0.000000155156322 1035<br>CEL 4157.36421254077<br>DOT 57.0818833608877<br>ETH 0.028578517503405 7<br>LINK 1710.12301739605<br>MATIC 6.27188740886748<br>SNX 0.630728605083883<br>UNI 69.51949921341 85<br>USDC 1.85144846364899<br>USDT ERC20 1.31127330644486 | CEL 963.15503760836<br>MATIC 6419.19393964914<br>USDC 322.87585 | | |
| 3.3.042559 | ANILCAN CELIKDEL | ADDRESS REDACTED | | | CEL 0.000001136724868247<br>ETH 0.00000148862699739 2 | | | |
| 3.3.042560 | ANILCAN SERT | ADDRESS REDACTED | | | ETH 0.000000215721639083 | | | |
| 3.3.042561 | ANILEC CELINA GONZALEZ BALBUZANO | ADDRESS REDACTED | | | CEL 0.00156774645040743 | | | |
| 3.3.042562 | ANILEY PEREZ | ADDRESS REDACTED | | | CEL 0.282579218779809<br>ADA 564.450014926395<br>AVAX 11.4305253115136<br>BTC 0.273052294845206<br>ETH 0.520356413220973<br>LINK 38.6055597554212 | LTC 1.4975<br>MANA 92.98 | | |
| 3.3.042563 | ANILITO SEE | ADDRESS REDACTED | | | BTC 0.00238771778315963<br>CEL 17.6307911103 83<br>ETH 0.408716604663 5 | | | |
| 3.3.042564 | ANILKUMAR ACHUTHAN | ADDRESS REDACTED | | | BTC 0.143350505476539<br>DOGE 3680.56046392339<br>ETH 7.136134408125 7<br>GUSD 533.15517605283 | | | |
| 3.3.042565 | ANILKUMAR KAIRAMKONDA | ADDRESS REDACTED | | | BTC 0.000637021722720514<br>USDC 221.729225098568 | | | |
| 3.3.042566 | ANILKUMAR PAI | ADDRESS REDACTED | | | AAVE 0.0173464615140996<br>BTC 0.000539744244442109<br>UNI 212.728575906553 | | | |
| 3.3.042567 | ANILKUMAR UPADHYAY | ADDRESS REDACTED | | | BTC 0.00160431526729231<br>USDC 1.33277664453335 | | | |
| 3.3.042568 | ANIMA GUPTA AGGARWAL | ADDRESS REDACTED | | | BTC 0.039159 8<br>CEL 22825.4977549947<br>USDC 2915.376805 | | | |
| 3.3.042569 | ANIMA RAI | ADDRESS REDACTED | | | CEL 3.47705006296097 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.042570 | ANIMESH ANAND | ADDRESS REDACTED | | | AVAX 0.031268224473286T<br>DOT 0.29415835577936<br>LINK 0.0382374395996518<br>MATIC 4.3333605254797S<br>SOL 0.05375618348896B3 | DOT 0.000000000200264821<br>LINK 0.000000940011094298<br>SOL 0.000000000862124272 | | |
| 3.1.042571 | ANIMESH GUPTA | ADDRESS REDACTED | | Yes | BTC 0.146098171473104<br>ETH 6.98525001071556<br>LINK 0.6606223772139443 | GUSD 132.53 | | BTC 2.08062418725617<br>ETH 24.265660450833 |
| 3.1.042572 | ANIMESH KARKI | ADDRESS REDACTED | | | BTC 0.144142612631369T<br>ETH 0.57361280705389Z<br>LINK 13.0331663012638<br>MATIC 804.279669905419<br>USDC 2685 29702732993 | | | |
| 3.1.042573 | ANIMESH SARDAR | ADDRESS REDACTED | | | BTC 0.000217173174944893<br>CEL 3.28393886197359<br>ETH 0.229036262718326<br>XRP 780.700230063882 | | | |
| 3.1.042574 | ANIMESH SHUKLA | ADDRESS REDACTED | | | BTC 0.054071797506722L<br>ETH 1.4438046451313T<br>GUSD 1036.2673352532 | ETH 0.64470125188459S | | |
| 3.1.042575 | ANIMESH SINGH | ADDRESS REDACTED | | | AAVE 1.1315224688595S<br>ADA 282.395760686385<br>AVAX 2.30170151494Z8<br>BTC 0.00234586387700856<br>DOT 4.01919047324813<br>ETH 0.154862502081159<br>MATIC 7.1612640878058S<br>SNX 2.11680842562815<br>SOL 3.087542014375B1<br>USDC 8.94070657269451 | | | |
| 3.1.042576 | ANIMISH ANDRASKAR | ADDRESS REDACTED | | | USDT ERC20 0.29066719586395Z | | | |
| 3.1.042577 | ANINA BULL | ADDRESS REDACTED | | | BTC 0.00000000072675133114 | | | |
| 3.1.042578 | ANINA COWIE | ADDRESS REDACTED | | | CEL 0.0222018155780293 | | | |
| 3.1.042579 | ANINA EGGER | ADDRESS REDACTED | | | USDT ERC20 0.120133 | | | |
| 3.1.042580 | ANINA WEINTRAUB | ADDRESS REDACTED | | | BTC 0.004063060532879T4<br>XRP 10.1630841349B1 | | | |
| 3.1.042581 | ANINDA ULFA | ADDRESS REDACTED | | | BTC 0.074565065831836<br>CEL 68.28303674504Z2 | | | |
| 3.1.042582 | ANINDO MONDAL | ADDRESS REDACTED | | | BTC 0.0057758854753459<br>CEL 195.526977855609<br>ETH 0.189112065670621<br>BTC 0.0025051759075147S<br>ADA 1338.90949206507<br>CEL 0.01999140652926B3<br>DOT 49.300550537153S<br>ETH 0.00033151714210058<br>MATIC 1779.031747402TS<br>MCDAI 0.032128582720167S | | | |
| 3.1.042583 | ANINOYA DE | ADDRESS REDACTED | | | ADA 1.71057321824382<br>BTC 0.0001789404312742<br>CEL 2.5587929155127B<br>DOT 0.03646030162334D1<br>ETH 0.000571856565751686<br>LINK 0.0489496683377123<br>MATIC 0.586724582518671 | | | |
| 3.1.042584 | ANNON EGBEJULE | ADDRESS REDACTED | | | BTC 0.00397871704429719 | | | |
| 3.1.042585 | ANINYE BOBBY | ADDRESS REDACTED | | | BTC 0.000000007107386T4 | | | |
| 3.1.042586 | ANIOL CALATAYUD BERTRANA | ADDRESS REDACTED | | | CEL 2.673026980166B<br>COMP 0.143642468158061<br>ETH 0.028760206103367B | | | |
| 3.1.042587 | ANIOL CARBO | ADDRESS REDACTED | | | BTC 0.03857710975585S<br>DOT 8.30477450714S<br>DOT 8.26477573511114<br>ETH 0.33809786383745<br>ETH 0.357853258654775<br>LUNC 5.83036974446154<br>USDT ERC20 SOL 1.160268812931 | | | |
| 3.1.042588 | ANIQUE JULIETTE MARES | ADDRESS REDACTED | | | BTC 0.0149909484500073<br>ETH 0.2550181371489112 | | | |
| 3.1.042589 | ANIQUE VAN DER WEYDEN | ADDRESS REDACTED | | | BTC 0.000000095077553S6<br>CEL 0.11855437921873S<br>USDC 0.0948664343107964<br>XRP 0.50096515654555 | | | |
| 3.1.042590 | ANIRBAN BANERJEE | ADDRESS REDACTED | | | BTC 0.0793097911219S1 | | | |
| 3.1.042591 | ANIRBAN CHAKRABORTY | ADDRESS REDACTED | | | AAVE 0.00108014394917235<br>BTC 0.00000557409652402<br>CEL 0.018115328250124<br>ETH 0.00000043876203351<br>LTC 0.00008938061102336<br>MCDAI 0.070442804867086B<br>UNI 0.0018813008852184<br>ZEC 0.0001252517995752S1 | | | |
| 3.1.042592 | ANIRBAN CHAKRABORTY | ADDRESS REDACTED | | | BTC 0.000000002319593653<br>CEL 0.0001477864334819S6 | | | |
| 3.1.042593 | ANIRBAN GHOSH | ADDRESS REDACTED | | | BTC 0.00038074254494686 | | | |
| 3.1.042594 | ANIRBAN MONDAL | ADDRESS REDACTED | | | BTC 5.1512586521899BE-07 | | | |
| 3.1.042595 | ANIRBAN NAMHATA | ADDRESS REDACTED | | | BTC 0.0000066450168529S<br>CEL 0.050584948960072 | | | |
| 3.1.042596 | ANIRBAN OJHA | ADDRESS REDACTED | | | BTC 0.0000071271453121T3<br>ETH 0.0000573284280201 | | | |
| 3.1.042597 | ANIRBAN SAHA | ADDRESS REDACTED | | | USDC 0.90759881301126<br>BTC 0.0000020893054731B<br>CEL 0.0214388211411271<br>DASH 0.000271892614966409<br>ETH 0.0008110086167884A<br>MATIC 0.1625768124250Z1<br>USDC 0.413508229015T6<br>USDT ERC20 0.000737331975271233 | | | |
| 3.1.042598 | ANIRUDDH SOM | ADDRESS REDACTED | | | AAVE 3.082532765876Z7<br>ADA 102.304141888Z8<br>BTC 0.631276650007S6<br>DOT 21.3193137283139<br>ETH 4.70119552218967<br>LINK 59.381056446Z182<br>MATIC 882.82418704366<br>USDC 989.04042426Z3 | | USDC 59.282341 | |
| 3.1.042599 | ANIRUDDHA LANKE | ADDRESS REDACTED | | | BTC 0.00344747031716595<br>GUSD 3636.68525879193 | | | |
| 3.1.042600 | ANIRUDDHA NAGNUR | ADDRESS REDACTED | | | BTC 0.000040981706359139<br>ETH 0.000004820687749045<br>MATIC 1.747180722010S9<br>SNX 0.421392423473518 | | | |
| 3.1.042601 | ANIRUDDHA SEN | ADDRESS REDACTED | | | BNB 0.0000029727342209B1<br>BTC 0.0000004307032534S8<br>CEL 0.0065641482945477<br>DOT 0.00038650647373008<br>ETH 0.00000048467401S6<br>LINK 0.0004360411169767S<br>LUNC 0.0000668118480587T1<br>MATIC 0.0000006441939597S<br>UNI 0.026064999889456 | | | |
| 3.1.042602 | ANIRUDH ASHOK | ADDRESS REDACTED | | | ETH 0.00130151896559809 | | | |
| 3.1.042603 | ANIRUDH ASHOK | ADDRESS REDACTED | | | USDT ERC20 229.111981343B33 | | | |
| 3.1.042604 | ANIRUDH CHINTALAPANI | ADDRESS REDACTED | | | BTC 0.002825201487761B1 | | | |
| 3.1.042605 | ANIRUDH CHONALAL | ADDRESS REDACTED | | | USDC 1047.671737695T3<br>BTC 0.014040562047967<br>CEL 1131.0587199367L | | | |
| 3.1.042606 | ANIRUDH CHOUDHARY | ADDRESS REDACTED | | | MCDAI 40<br>BTC 0.0000109576738896804 | | | |
| 3.1.042607 | ANIRUDH DHARMAVARAPU | ADDRESS REDACTED | | | BCH 0.00012245064759267<br>BTC 0.0026865838649841<br>LTC 0.6083378550027T5 | | | |
| 3.1.042608 | ANIRUDH DHIMAN | ADDRESS REDACTED | | | XRP 0.326469349657965 | | | |
| 3.1.042609 | ANIRUDH GOWDA | ADDRESS REDACTED | | | BTC 0.00263316669977181<br>CEL 2.322160145375I3 | | | |
| 3.1.042610 | ANIRUDH IYENGAR | ADDRESS REDACTED | | | ETH 0.00153171275669953 | | | |
| 3.1.042611 | ANIRUDH JOSHI | ADDRESS REDACTED | | | BCH 0.0161622344822229<br>BTC 0.01806586095542S7<br>ETH 0.108726495924659 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.042612 | ANIRUDH KAPOOR | ADDRESS REDACTED | | | BTC 0.20220403720436<br>DOT 0.043808090612846<br>ETH 0.0012089506689965<br>MATIC 0.17543676097373<br>PAXG 1.043798607236605<br>USDC 1278.650488087771 | | | |
| 3.1.042613 | ANIRUDH KONDAKINDI | ADDRESS REDACTED | | | BTC 0.0000012902611668396<br>CEL 0.014792705028002<br>USDC 1.2579481020587 | | | |
| 3.1.042614 | ANIRUDH LOKA | ADDRESS REDACTED | | | BTC 0.0019524195732346<br>ETH 0.0014535920121299<br>MATIC 0.6334543809539536 | | | |
| 3.1.042615 | ANIRUDH MANIAN | ADDRESS REDACTED | | | CEL 4403.4949732796 | | | |
| 3.1.042616 | ANIRUDH MANOJ | ADDRESS REDACTED | | | ETH 6.028453740271 | | | |
| 3.1.042617 | ANIRUDH MORE | ADDRESS REDACTED | | | CEL 1.09945100998105<br>BTC 0.00118496138734467 | | | |
| 3.1.042618 | ANIRUDH NAIR | ADDRESS REDACTED | | | LTC 0.0008453828721616<br>CEL 17.349173190743<br>GUSD 500.25<br>USDC 24.385676 | | | |
| 3.1.042619 | ANIRUDH REDDY RAVULA | ADDRESS REDACTED | | | BAT 0.023715106124061<br>CEL 0.98736616362070<br>CEL 1.1506339083439<br>DASH 2.015119437513522<br>DOT 54.274817938228<br>EOS 72.059119041567<br>ETC 0.0148292033071162<br>ETH 5.611014083251553<br>LINK 0.14760891692657<br>LTC 0.0010216515372069<br>OMG 0.01146433537237073<br>UNI 48.5870805614816<br>USDC 0.1869958761977<br>USDT ERC20 7.1800075559712<br>ZRX 648.20038392285 | USDC 0.0000005423808668302 | | |
| 3.1.042620 | ANIRUDH SHARMA | ADDRESS REDACTED | | | BTC 0.024181941637392<br>ETH 1.810313333364885<br>SGB 38.332778913823<br>USDC 11.382954351407<br>XRP 250.629364217925<br>ZRX 91.5622838489652 | | | |
| 3.1.042621 | ANIRUDH TAWDE | ADDRESS REDACTED | | | MATIC 0.043918111851317 | | | |
| 3.1.042622 | ANIRUDHA VEDAVYASA MURTHY BHARADWAJ | ADDRESS REDACTED | | | ADA 1690.7346570825<br>BTC 0.804975505409824<br>ETH 6.348881604813559<br>MATIC 1316.48004019704<br>SOL 25.4841538809868<br>USDC 4730.61577045067 | | | |
| 3.1.042623 | ANIRUTH YELCHURI | ADDRESS REDACTED | | | BTC 0.00000008125350771<br>CEL 0.01392947238619988<br>USDC 1.1595289490205 | | | |
| 3.1.042624 | ANIRVAN MUKHERJEE | ADDRESS REDACTED | | | ADA 1851.368000713918<br>BTC 0.0762700854774218<br>CEL 120.54655666195<br>DOT 41.424076039578 | | | |
| 3.1.042625 | ANIS AFRAJ | ADDRESS REDACTED | | | CEL 0.0010586046973924 | | | |
| 3.1.042626 | ANIS AKRIMI | ADDRESS REDACTED | | | BTC 0.0049910861076698<br>CEL 45.787004332047<br>EOS 0.000029616297596933<br>ETH 0.56780856173719<br>LTC 0.000000084063640095<br>XLM 0.000000053335888<br>XRP 0.49071343564184 | | | |
| 3.1.042627 | ANIS AZMAN | ADDRESS REDACTED | | | AAVE 0.0026865537749185<br>BTC 0.0000557493489211<br>COMP 0.000053851862491484<br>SNX 7.57217156868 | | | |
| 3.1.042628 | ANIS BASTIDE | ADDRESS REDACTED | | | CEL 0.067125610210986<br>ETH 0.0000874200099181008 | | | |
| 3.1.042629 | ANIS BENABERKANE | ADDRESS REDACTED | | | CEL 0.017790145943718<br>ETH 0.00000705636989733 | | | |
| 3.1.042630 | ANIS BENCHHIB | ADDRESS REDACTED | | | BTC 0.0000029331167548412 | | | |
| 3.1.042631 | ANIS BENDJEMIL | ADDRESS REDACTED | | | ADA 0.000000007826643264<br>CEL 3.904433719627367<br>XRP 0.000000714631846524 | | | |
| 3.1.042632 | ANIS BOUGHANMI | ADDRESS REDACTED | | | BTC 0.0010862937163089<br>MATIC 2689.74831599972 | | | |
| 3.1.042633 | ANIS DADA | ADDRESS REDACTED | | | ADA 0.047636554014975<br>ETH 0.000072148147281876 | | | |
| 3.1.042634 | ANIS EL-KHOURY | ADDRESS REDACTED | | | BTC 0.080585281450762<br>CEL 0.045318250755656<br>ETH 1.514569525826B | | | |
| 3.1.042635 | ANIS HASAN | ADDRESS REDACTED | | | BTC 0.0002227705941971159<br>CEL 11.863409863843<br>ETH 0.0038233350640489<br>LINK 0.120612105809783<br>LTC 0.022186913240176<br>OMG 113.380365937856<br>UNI 24.316481585967<br>USDC 0.12588597418527<br>USDT ERC20 0.0020869944425242<br>XLM 0.000000701500Z<br>XRP 0.0000008634443 | | | |
| 3.1.042636 | ANIS HILAL | ADDRESS REDACTED | | | CEL 0.209951917055814 | | | |
| 3.1.042637 | ANIS KAWAR | ADDRESS REDACTED | | | BTC 0.00348132373175459<br>CEL 11.362940360Z819<br>DOT 186.218913275541<br>ETH 0.06661243886819918<br>SOL 15.6343635515269<br>USDT ERC20 1.76278623357871 | | | |
| 3.1.042638 | ANIS MOHAMED | ADDRESS REDACTED | | | BTC 0.0059176410924021B<br>ETH 0.0790950341243731<br>GUSD 844.953366639106<br>MATIC 26.095130392136B<br>XLM 2177.05566139089<br>XRP 204.18418261367G | | | |
| 3.1.042639 | ANIS MRAKCV | ADDRESS REDACTED | | | CEL 1.650474643435099 | | | |
| 3.1.042640 | ANIS SHERIF | ADDRESS REDACTED | | | BTC 0.00000149520310221 | | | |
| 3.1.042641 | ANIS YARROUTI | ADDRESS REDACTED | | | ETH 0.000183634494659767<br>BTC 1.485527664969996-06<br>ETH 0.0000571020716B5055<br>LUNC 8.131177392170Z<br>MATIC 0.182428187679326 | | | |
| 3.1.042642 | ANISA EHTESHAMI | ADDRESS REDACTED | | | USDC 0.0100795612213129 | | | |
| 3.1.042643 | ANISA KABAR | ADDRESS REDACTED | | | BTC 0.0204422796895715 | | | |
| 3.1.042644 | ANISA KDRRI | ADDRESS REDACTED | | | XRP 0.06969132193982Z7 | | | |
| 3.1.042645 | ANISA SABELLA | ADDRESS REDACTED | | | 1INCH 9.3096862519225<br>ADA 6.0548647071748366<br>BAT 137.04060797419B<br>BCH 2.011189072985B8<br>BSV 2.018217017129B9<br>BTC 0.362257108644056<br>COMP 0.61619504063593A<br>DASH 0.95407411084344<br>DOT 0.00650029799533867<br>ETH 1.2291298950192Z7<br>LTC 0.031391386191513<br>MANA 83.336897362441B<br>MATIC 84.938911588976S<br>OMG 5.211501548400Z6 | | | |
| 3.1.042646 | ANISA ZAFAR | ADDRESS REDACTED | | | ADA 227.14260974817<br>BTC 0.0000087376204116B5<br>CEL 1.2153866978988Z<br>ETH 0.402338406512682<br>LINK 15.361078172453<br>LTC 0.04493653688884763<br>UNI 4.95820217 | | | |
| 3.1.042647 | ANISAH BOND | ADDRESS REDACTED | | | BTC 0.00005072241871Z219<br>DOT 0.076717680309093 | BTC 0.0000005456093077797<br>DOT 0.00000007789126972B7 | | |
| 3.1.042648 | ANISE PARIKH | ADDRESS REDACTED | | | BTC 1.97862590354702<br>ETH 10.290185394082A<br>LTC 276.8306062410S4<br>USDT ERC20 4578.9166593941Z | ETH 0.051896647791163S<br>USDT ERC20 96895.149482 | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.042649 | ANISE SAMIMI | ADDRESS REDACTED | | | BTC 0.000003117157567404<br>CEL 0.118991911531692<br>ETH 0.000001495861368772 | | | |
| 3.1.042650 | ANISH AGARWAL | ADDRESS REDACTED | | | CEL 1.197756338175<br>XRP 1199.75 | | | |
| 3.1.042651 | ANISH AMIN | ADDRESS REDACTED | | | BTC 0.002981499627350001<br>USDC 143.683128610224 | | | |
| 3.1.042652 | ANISH AMIN | ADDRESS REDACTED | | | BTC 0.000538226713311557<br>GUSD 5567.15132347129<br>MCDAI 42.4756290229027 | | | |
| 3.1.042653 | ANISH BALAJI RAGHUNATHAN | ADDRESS REDACTED | | | ADA 1280.744816492<br>AVAX 10.07324519459<br>BTC 0.00009047177583701<br>CEL 0.024803947421859<br>MATIC 2685.57892981685<br>XLM 0.0900021527324658 | | | |
| 3.1.042654 | ANISH BALI | ADDRESS REDACTED | | | ETH 0.000067031998300167 | | | |
| 3.1.042655 | ANISH BASNET | ADDRESS REDACTED | | | ADA 382.392319164923<br>BSV 2.049368089009677<br>BTC 0.003355241789079513<br>LTC 3.146022212367884<br>MATIC 178.451376325759<br>SNX 14.592974925744 | | | |
| 3.1.042656 | ANISH BASU | ADDRESS REDACTED | | | AAVE 0.00236082423550712<br>BCH 0.000677962053844936<br>BTC 0.895254450258473<br>CEL 3516.74926294196<br>COMP 0.0020203959907977<br>DASH 0.0024393499256890 1<br>ETH 20.0699221843033<br>KNC 0.301090212481527<br>LINK 0.0203226987978 49<br>LTC 0.0000321859096044<br>MATIC 3.428892732392444<br>SGB 0.0317123125912181<br>SNX 0.269810793918511<br>UMA 0.008884963495971 22<br>UNI 0.0308887324705 8<br>USDC 19135795356329 6<br>XLM 0.0000163290961997 3<br>XRP 0.2112877847313 25<br>ZRX 0.000631460330609645 | DOT 57.3640128531303 | | |
| 3.1.042657 | ANISH CHANDRA BHATIA | ADDRESS REDACTED | | Yes | BTC 0.67201770255021 2<br>ETH 58.85428265070 96<br>USDC 49.99020469 6756 | | | BTC 3.3920527405499 09 |
| 3.1.042658 | ANISH DAYAL | ADDRESS REDACTED | | | BTC 7.28944633487999 5-06<br>ETH 0.000000385296 77647<br>MCDAI 0.05075826381 32556<br>USDC 7.16889039992859 E-05<br>USDT ERC20 0.227310894870397 | | | |
| 3.1.042659 | ANISH DESHMUKH | ADDRESS REDACTED | | | BTC 0.000008474154109346<br>USDC 12.3547994866 93 | | BTC 0.00000011127439251<br>USDC 0.0048889732863039 | |
| 3.1.042660 | ANISH DHIMAN | ADDRESS REDACTED | | | BTC 0.00046482323577277 | | | |
| 3.1.042661 | ANISH GHIMIRE | ADDRESS REDACTED | | | MATIC 772.431901276 02 | | | |
| 3.1.042662 | ANISH GUPTA | ADDRESS REDACTED | | | ADA 23.520054<br>CEL 0.00797142<br>CEL 6.63152076724182<br>LINK 0.648<br>XRP 69.85 | | | |
| 3.1.042663 | ANISH JAYULKUMARI PATEL | ADDRESS REDACTED | | | BTC 0.001862<br>CEL 3.0900951097142 1<br>DOT 4.079284<br>ETH 0.026605 | | | |
| 3.1.042664 | ANISH JONI JEAUDHAS | ADDRESS REDACTED | | | ETH 0.008669797712331 8<br>SNX 13.0800470969 17 | | | |
| 3.1.042665 | ANISH KAMBOJ | ADDRESS REDACTED | | | BTC 0.02881914820896 14<br>ETH 0.411344000874368<br>LTC 10.162185707846 | | | |
| 3.1.042666 | ANISH KUMAR | ADDRESS REDACTED | | | AAVE 0.001435204694146 63<br>BCH 0.000512127833225855<br>BTC 0.101408020680 57<br>CEL 0.949887089281157<br>ETH 1.96217599970 38<br>LINK 0.013608085804 7059<br>UNI 0.00436755470330 311 | | | |
| 3.1.042667 | ANISH MALHAN | ADDRESS REDACTED | | | BTC 0.055521293594478 3<br>ETH 1.87073015860 355<br>LTC 0.375986553112 503<br>MCDAI 31.8017494795108<br>USDC 26655.806424287 4<br>XRP 1609.3815792542 8 | | | |
| 3.1.042668 | ANISH MALHOTRA | ADDRESS REDACTED | | | BTC 0.000000024903590 59<br>CEL 2.2059914608 5891 | | | |
| 3.1.042669 | ANISH MALIK | ADDRESS REDACTED | | | BTC 0.0000000692792744 56 | | | |
| 3.1.042670 | ANISH MALISH | ADDRESS REDACTED | | | BTC 0.0034583071396843 6<br>CEL 44.143763996061 5<br>ETH 0.0760317 | | | |
| 3.1.042671 | ANISH MITRA | ADDRESS REDACTED | | | BTC 0.000650406162042893 8<br>CEL 1.070188268023 03<br>LTC 0.025576835358364 8 | | | |
| 3.1.042672 | ANISH MITRA | ADDRESS REDACTED | | | BTC 0.000001776105029326<br>USDC 0.14752335341753 8 | | | |
| 3.1.042673 | ANISH NANDALIKE | ADDRESS REDACTED | | | BNB 0.04515076089991 18<br>BTC 0.0021574037851691 1<br>CEL 41.0626723566515<br>MATIC 580.248339640953 | | | |
| 3.1.042674 | ANISH PATEL | ADDRESS REDACTED | | | BTC 0.025098302394541 2<br>CEL 176.1067218895 76<br>ETH 0.14872403969221 8<br>SNX 47.98609<br>ZEC 10.0392280767921 | | | |
| 3.1.042675 | ANISH PAUL | ADDRESS REDACTED | | | COMP 0.011430951614 5235<br>XLM 26.8391711211584 | | | |
| 3.1.042676 | ANISH POKHREL | ADDRESS REDACTED | | Yes | BTC 0.00906482208804569<br>CEL 1.468987398704 45<br>DOT 13.5172358913 33<br>ETH 1.846599335552 27<br>USDC 28.1346192206718 | | | ETH 2.1844634315644 |
| 3.1.042677 | ANISH PRABHAT | ADDRESS REDACTED | | | BTC 0.0021740659704243 6 | | | |
| 3.1.042678 | ANISH RAMAN | ADDRESS REDACTED | | | BTC 0.0011800021661591 5<br>ETH 0.0144866569276582 | | | |
| 3.1.042679 | ANISH SHANDILYA | ADDRESS REDACTED | | | BTC 0.294306550322385<br>ETH 3.37598853528466<br>USDC 564.505767399181 | | | |
| 3.1.042680 | ANISH SHETTY | ADDRESS REDACTED | | | AAVE 26.1496324168522<br>BTC 0.000540073003476672<br>BUSD 0.01755690902405 91<br>CEL 80.4787516554667<br>DOT 372.510002807183<br>ETH 0.009001094808253 5<br>LINK 288.992546537625<br>SOL 21.9785371047 67<br>UNI 0.0049074195716046 1<br>USDC 26368.4101834218<br>XLM 398.741902490964<br>XRP 8656.6741499601 9 | | | |
| 3.1.042681 | ANISH SIKHINAM | ADDRESS REDACTED | | | BTC 0.004565130405468769<br>ETH 0.0140013697098111<br>LTC 0.560555008895075 | | | |
| 3.1.042682 | ANISH SINGH | ADDRESS REDACTED | | | USDC 476.510152252112 | | | |
| 3.1.042683 | ANISH SKARIYA | ADDRESS REDACTED | | | BTC 0.0247598199801073 5<br>CEL 215.628344617113<br>ETH 1.17402892 | | | |
| 3.1.042684 | ANISH VELU | ADDRESS REDACTED | | | ADA 50.5460023924 49<br>BTC 0.00714986558820355<br>ETH 0.0250929022995346<br>LINK 1.9656797515994 7 | | | |
| 3.1.042685 | ANISHA CHOUDHURY | ADDRESS REDACTED | | | BTC 0.23459962891877<br>DASH 0.0077122<br>SNX 4.4 | | | |
| 3.1.042686 | ANISHA HAMPTON | ADDRESS REDACTED | | | BTC 0.00147<br>CEL 1.472136241042 85<br>BTC 0.10637135806985 9 | | | |

Non-Priority Unsecured Retail Customer Claims

Case Number: 22-10964

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.042687 | ANISHA MANTRI | ADDRESS REDACTED | | | ADA 234.2946668404765<br>BTC 0.015045931660849<br>USDC 46.550724204970 2 | USDC 26969.994768072 6 | | |
| 3.1.042688 | ANISHA MEJIA | ADDRESS REDACTED | | | BTC 0.001157163406264 69<br>USDT ERC20 2060.24352059147 | | | |
| 3.1.042689 | ANISHA PANDAY | ADDRESS REDACTED | | | ADA 163.489900529514<br>BTC 0.245467565020262<br>DASH 0.009374587206276 1<br>LTC 0.019008254718634 8 | | | |
| 3.1.042690 | ANISHA SAWYER | ADDRESS REDACTED | | | USDC 0.003493948359696 78 | | | |
| 3.1.042691 | ANISHA SHARMA | ADDRESS REDACTED | | | BTC 0.000873750555161 77<br>CEL 0.349166627693 45<br>LTC 3.81339568 | | | |
| 3.1.042692 | ANISHA SINGH | ADDRESS REDACTED | | | ADA 236.823644246611<br>BTC 0.001072375893944 47<br>CEL 6.904975612964 07 | | | |
| 3.1.042693 | ANISHA VEKARIA | ADDRESS REDACTED | | | BTC 0.005718888535127 91<br>CEL 157.361483167356<br>ETH 0.86644167<br>LINK 47.2253<br>USDC 0.00700 7 | | | |
| 3.1.042694 | ANISHCHAL PRATAP | ADDRESS REDACTED | | | BNB 1.125129334996 3<br>BTC 0.000269581876152406<br>CEL 0.149620828657187<br>ETH 0.203701170655945 | | | |
| 3.1.042695 | ANISHSANJAY NAYAK | ADDRESS REDACTED | | | ADA 294.292445932712<br>BTC 0.002732655007168 03<br>COMP 0.041645430108840 2<br>ETH 0.263426275323462<br>LINK 0.001709333139363 51<br>USDC 400.914123555597<br>XLM 734.468208311217 | | | |
| 3.1.042696 | ANISLEY SUÁREZ OLIVA | ADDRESS REDACTED | | | BTC 0.001328154074979 23<br>GUSD 119.084465537335 | | | |
| 3.1.042697 | ANISDARA DAN | ADDRESS REDACTED | | | CEL 1.06260517158104 | | | |
| 3.1.042698 | ANISSA BOUGREA | ADDRESS REDACTED | | | BTC 0.000000835121037245<br>ETH 0.000183957367951454<br>LTC 0.051129337402241 2 | | | |
| 3.1.042699 | ANISSA HALIMI | ADDRESS REDACTED | | | BTC 0.000012988704854319<br>CEL 1.470049587071<br>DOT 0.000334165469644 78<br>ETH 1.827043843112 54 | | | |
| 3.1.042700 | ANISSA MASCARENAS | ADDRESS REDACTED | | | 1INCH 12.8279361 1<br>AAVE 4.14836761<br>BTC 0.000090491283676704<br>CEL 18.316485842920 1<br>DASH 0.59420462<br>ETH 1.17675841232796<br>LINK 12.93902853<br>LTC 0.76274509<br>MATIC 40.19899983<br>SNX 7.323182 6<br>UNI 1.30165991<br>XRP 347.361566 | | | |
| 3.1.042701 | ANISSA NG | ADDRESS REDACTED | | | BTC 0.001205246253258 85<br>CEL 54.370827011342 4<br>USDC 1325<br>USDT ERC20 625.62 | | | |
| 3.1.042702 | ANISSA NOUR | ADDRESS REDACTED | | | BNB 0.0007314751176501 95<br>BTC 7.3656317611399910 7<br>ETH 2.041130493316 97<br>MATIC 787.170728708268<br>USDC 0.985174125701831 | | | |
| 3.1.042703 | ANISSA PESCE ZUCKER | ADDRESS REDACTED | | | CEL 1.496936079265 55<br>DASH 0.115579011771 61<br>MATIC 95.695845304111 2<br>XLM 151.620787811041<br>XRP 14.691215 | | | |
| 3.1.042704 | ANISSA REYNOLDS | ADDRESS REDACTED | | | BTC 0.000559379207580448 | | | |
| 3.1.042705 | ANISSA TAI | ADDRESS REDACTED | | | BTC 0.001179701889649958 | | | |
| 3.1.042706 | ANISTA SHRESTHA | ADDRESS REDACTED | | | ETH 4.354283511108724 | | | |
| 3.1.042707 | ANIT CHOUHAN | ADDRESS REDACTED | | | ETH 0.000835861841086274<br>SNX 0.113719861714459<br>BTC 0.000000034006732512<br>CEL 2.763174717045 36<br>MCDAI 40 | | | |
| 3.1.042708 | ANITA ABU DAYA | ADDRESS REDACTED | | | BTC 0.029724761703948 9<br>CEL 41.907192064594 1<br>DOT 68.638148022330 3<br>MATIC 198.317814414738 | | | |
| 3.1.042709 | ANITA AGRAWAL | ADDRESS REDACTED | | | ETH 5.760420304955 4<br>MATIC 18896.1252362638<br>USDC 5596.6503012938 | | | |
| 3.1.042710 | ANITA ALDA | ADDRESS REDACTED | | | BTC 0.000004548374768519<br>USDT ERC20 0.1616295863858536 | | | |
| 3.1.042711 | ANITA ALLA | ADDRESS REDACTED | | | BTC 0.000004664141467435 | | | |
| 3.1.042712 | ANITA ANDRZEJEWSKA | ADDRESS REDACTED | | | BTC 0.001230834082511 08<br>CEL 72.1224593462829<br>USDC 2332.01811 7 | | | |
| 3.1.042713 | ANITA ANTOLIC | ADDRESS REDACTED | | | SNX 2.30335701270344 | | | |
| 3.1.042714 | ANITA ANTWIWAA | ADDRESS REDACTED | | | BTC 0.000000003663714074<br>CEL 0.007214771397720 86<br>LTC 0.000000030621562063 | | | |
| 3.1.042715 | ANITA AVHURHI SUPERIOR | ADDRESS REDACTED | | | BTC 0.000000000574897149 94 | | | |
| 3.1.042716 | ANITA BABIC | ADDRESS REDACTED | | | BTC 0.001361816572692304 | | | |
| 3.1.042717 | ANITA BADRI | ADDRESS REDACTED | | | BTC 0.016419157652546 7 | | | |
| 3.1.042718 | ANITA BALEGGA | ADDRESS REDACTED | | | BTC 0.0000000429454274 54 | | | |
| 3.1.042719 | ANITA BELL | ADDRESS REDACTED | | | BTC 0.012501809773391 89<br>ETH 0.10539009568036 3 | | | |
| 3.1.042720 | ANITA BENDONSKAS | ADDRESS REDACTED | | | CEL 0.110117537760893<br>MCDAI 30.624743665799 6<br>USDC 269.162221235 56 | | | |
| 3.1.042721 | ANITA BENNETT | ADDRESS REDACTED | | | AAVE 11.80478050027 7<br>BTC 0.037814676983713 4<br>CEL 0.259333941822732<br>DOT 0.01300761253887 75<br>ETH 2.77277722834831<br>USDC 0.96080041749<br>XRP 0.120503413040684 | | | |
| 3.1.042722 | ANITA BOLTA | ADDRESS REDACTED | | | BTC 0.015394 17<br>CEL 27.17750266315 88<br>ETH 0.286469872654 | | | |
| 3.1.042723 | ANITA BOZENA JAWOREK | ADDRESS REDACTED | | | BTC 0.000000203504384497 3<br>CEL 3.198820868754 47<br>LTC 9.999<br>MATIC 79.858359093346 3 | | | |
| 3.1.042724 | ANITA BYE | ADDRESS REDACTED | | | BTC 0.001740154634900 84<br>CEL 3.595643529523583 | | | |
| 3.1.042725 | ANITA CHENG | ADDRESS REDACTED | | | BTC 0.0000015 8<br>CEL 0.024115050595942 5<br>ETH 0.000217984027635 269 | | | |
| 3.1.042726 | ANITA CHEUNG | ADDRESS REDACTED | | | BTC 0.022461712597019<br>CEL 8.705454116668 96<br>USDC 82.0248955863 | | | |
| 3.1.042727 | ANITA CHIANG | ADDRESS REDACTED | | | BTC 0.000000006849798395<br>CEL 142.347495763451 | | | |
| 3.1.042728 | ANITA CHING MAN CHOY | ADDRESS REDACTED | | | ADA 1.87832507547041<br>BNB 0.000015607377119912<br>BTC 0.00630154294777139<br>CEL 2.035270499982 94<br>MATIC 0.004017831758177 8<br>USDC 0.925167229812 18<br>USDT ERC20 4.004674206951 08 | BTC 0.000467564258899934 | | |
| 3.1.042729 | ANITA CHOU | ADDRESS REDACTED | | | SNX 5.975708700459 86 | | | |
| 3.1.042730 | ANITA CHOUDHARY | ADDRESS REDACTED | | | BTC 0.020718645740298 2 | | | |
| 3.1.042731 | ANITA CHRISTENSEN | ADDRESS REDACTED | | | BTC 1.71097098195061 | | | |
| 3.1.042732 | ANITA CHUA BIENE | ADDRESS REDACTED | | | BTC 0.043198210166055 1<br>USDC 98618.955586753 8 | | | |
| 3.1.042733 | ANITA CHUN | ADDRESS REDACTED | | | BTC 0.005204038869616 28<br>BUSD 406.418630292057 | | | |
| 3.1.042734 | ANITA CUKOR | ADDRESS REDACTED | | | BTC 0.000526117849582011<br>BTC 9.485789459399 E-07<br>USDT ERC20 0.28628364271746 7 | | | |
| 3.1.042735 | ANITA CURRAN | ADDRESS REDACTED | | | USDC 25.8019397442304 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.042736 | ANITA DAVIDS | ADDRESS REDACTED | | | BTC 0.00315114 | | | |
| | | | | | CEL 6.3238703349319 | | | |
| | | | | | ETH 0.049703730818 | | | |
| 3.1.042737 | ANITA DE VERE | ADDRESS REDACTED | | | BTC 0.0379714531585749 | | | |
| | | | | | CEL 59.6792332500035 | | | |
| | | | | | ETH 0.149801169 | | | |
| | | | | | SNX 13.9265293696551 | | | |
| 3.1.042738 | ANITA DOMBOVARI | ADDRESS REDACTED | | | ADA 5.3785294299928 | | | |
| | | | | | BNB 1.2601851351 7613 | | | |
| | | | | | BTC 0.0008795298515 19021 | | | |
| | | | | | CEL 14.873362655 2045 | | | |
| | | | | | DOT 0.0000000000001884404 | | | |
| 3.1.042739 | ANITA DRIES | ADDRESS REDACTED | | | USDC 0.0393665651043678 | | | |
| 3.1.042740 | ANITA DUVNJAK | ADDRESS REDACTED | | | BTC 0.0014004992778 8331 | | | |
| 3.1.042741 | ANITA FARRUGIA | ADDRESS REDACTED | | | BTC 0.0011303951459 8722 | | | |
| 3.1.042742 | ANITA FREIWANG | ADDRESS REDACTED | | | ETH 2.50307048310468 | | | |
| 3.1.042743 | ANITA FÜLEP | ADDRESS REDACTED | | | BTC 0.0000000740804 0649 | | | |
| | | | | | ETH 0.00014702487872182 | | | |
| | | | | | MCDAI 0.039939052284 7419 | | | |
| 3.1.042744 | ANITA GABONA | ADDRESS REDACTED | | | CEL 20.6715146181 5376 | | | |
| | | | | | LINK 0.0190277389879244 | | | |
| | | | | | SNX 0.311842840860155 | | | |
| | | | | | XLM 0.2282486445966 | | | |
| 3.1.042745 | ANITA GANDHY | ADDRESS REDACTED | | | BTC 0.6499608104 31977 | | | |
| 3.1.042746 | ANITA GANESAN | ADDRESS REDACTED | | | MATIC 186.842025968 789 | | | |
| 3.1.042747 | ANITA GANGULY | ADDRESS REDACTED | | | BTC 0.0524684385 6033 | | | |
| | | | | | ETH 0.0600661632 764415 | | | |
| | | | | | DOT 157.307870313 025 | | | |
| | | | | | MATIC 4073.3775225 2999 | | | |
| 3.1.042748 | ANITA GOENAWAN | ADDRESS REDACTED | | | BTC 0.0012306515994 0246 | | | |
| | | | | | USDC 8582.928089 5422 | | | |
| 3.1.042749 | ANITA GOMBOS | ADDRESS REDACTED | | | BNB 0.0018065783047 3646 | | | |
| | | | | | BTC 0.0000024397422 20571 | | | |
| | | | | | CEL 0.0003392199457 96628 | | | |
| | | | | | USDT ERC20 1.30753921888866 | | | |
| 3.1.042750 | ANITA GRANDE | ADDRESS REDACTED | | | CEL 0.56606862679 0346 | | | |
| | | | | | ETH 0.0001045951085 84486 | | | |
| 3.1.042751 | ANITA GUADARRAMA | ADDRESS REDACTED | | | ETH 0.0094127706320 7408 | | | |
| 3.1.042752 | ANITA GUEHENNEUX | ADDRESS REDACTED | | | ADA 0.1180162889 51941 | | | |
| | | | | | BNB 0.0006161195516 59694 | | | |
| | | | | | BTC 0.0000009028985 74086 | | | |
| | | | | | CEL 0.1105135 70103862 | | | |
| | | | | | USDT ERC20 0.2550700932401 77 | | | |
| | | | | | XRP 0.6526518708 06848 | | | |
| 3.1.042753 | ANITA HAAS | ADDRESS REDACTED | | | DASH 10.301049591 361 | | | |
| 3.1.042754 | ANITA HILL | ADDRESS REDACTED | | | ETH 0.1469468499 49064 | | | |
| | | | | | USDC 1040.79334766 858 | | | |
| 3.1.042755 | ANITA HROBAREKOVA | ADDRESS REDACTED | | | ADA 361.987818367 289 | | | |
| | | | | | BTC 0.5613587906 74086 | | | |
| | | | | | USDT ERC20 217.4431613 3706 | | | |
| 3.1.042756 | ANITA HUYSER | ADDRESS REDACTED | | | ADA 202.533054 | | | |
| | | | | | BCH 0.1401 8453 | | | |
| | | | | | BTC 0.0000000001841 28867 | | | |
| | | | | | CEL 109.2249964 16812 | | | |
| | | | | | LTC 2.08332618 | | | |
| | | | | | XRP 303.02837 | | | |
| 3.1.042757 | ANITA IBARRA | ADDRESS REDACTED | | | BTC 0.1275946283 00018 | | | |
| | | | | | SOL 87.6927206072 285 | | | |
| 3.1.042758 | ANITA JACOB | ADDRESS REDACTED | | | CEL 0.0042915185 2569841 | | | |
| 3.1.042759 | ANITA JAMIESON | ADDRESS REDACTED | | | CEL 1571.241168 44445 | | | |
| | | | | | ETH 1.02841688 | | | |
| 3.1.042760 | ANITA JANSSEN | ADDRESS REDACTED | | | BTC 0.0110551367 91521 | | | |
| | | | | | LTC 0.0003152416704 10899 | | | |
| 3.1.042761 | ANITA JOHNSTONE | ADDRESS REDACTED | | | BTC 0.0000021527929 20937 | | | |
| | | | | | CEL 10.2720581751 916 | | | |
| | | | | | COMP 3.2470700563 1178 | | | |
| | | | | | ETH 0.0058433314055 0512 | | | |
| | | | | | LINK 43.5089413156 225 | | | |
| | | | | | MANA 0.1562773049 88254 | | | |
| | | | | | MATIC 13278.99692 36989 | | | |
| | | | | | UNI 0.018790770246 2074 | | | |
| | | | | | XLM 1.45104263938 268 | | | |
| | | | | | XRP 1.2290729308 2287 | | | |
| 3.1.042762 | ANITA JOON | ADDRESS REDACTED | | | BTC 0.0050334720921 2667 | | | |
| | | | | | USDC 407.875287628 102 | | | |
| 3.1.042763 | ANITA JURASIC | ADDRESS REDACTED | | | BTC 0.000000768804 727875 | | | |
| | | | | | USDC 0.0072421847625 2487 | | | |
| 3.1.042764 | ANITA KAFLE POUDEL | ADDRESS REDACTED | | | CEL 0.0571131461879 414 | | | |
| 3.1.042765 | ANITA KELHOFER | ADDRESS REDACTED | | | DOT 0.0141253681707 0328 | | | |
| | | | | | BTC 0.2448063984 33804 | | | |
| 3.1.042766 | ANITA KOCIJAN | ADDRESS REDACTED | | | CEL 207.0700471 6968 | | | |
| | | | | | ADA 0.000000004094079 53967 | | | |
| | | | | | BTC 0.0000002378010 1 3816 | | | |
| | | | | | CEL 1.5214072337 8802 | | | |
| 3.1.042767 | ANITA KOO | ADDRESS REDACTED | | | BTC 0.4952077972 12502 | | | |
| | | | | | CEL 4.732914775 37508 | | | |
| | | | | | ETH 0.2373319609 19729 | | | |
| | | | | | LUNC 31.0857335654 387 | | | |
| | | | | | MATIC 1037.79737524 589 | | | |
| | | | | | SOL 30.6190901607 101 | | | |
| 3.1.042768 | ANITA KRISTENSEN | ADDRESS REDACTED | | | BTC 0.0011056365294 7911 | | | |
| | | | | | CEL 138.9068351 33887 | | | |
| 3.1.042769 | ANITA KRUEGER | ADDRESS REDACTED | | | BTC 0.0000005545205 67383 | | | |
| 3.1.042770 | ANITA KRZAN | ADDRESS REDACTED | | | ADA 0.0000000921 25984252 | | | |
| | | | | | BTC 0.0000000071309 26459 | | | |
| | | | | | CEL 332.58391518 4411 | | | |
| 3.1.042771 | ANITA KYRIAKIDOU | ADDRESS REDACTED | | | BTC 0.0126187384 533273 | | | |
| 3.1.042772 | ANITA LACY | ADDRESS REDACTED | | | CEL 0.1349772831 42898 | | | |
| 3.1.042773 | ANITA LĀDECZKI | ADDRESS REDACTED | | | BTC 0.000004850295778923 | | | |
| | | | | | ADA 28.7942462205 253 | | | |
| | | | | | BTC 0.003400062966 11246 | | | |
| | | | | | CEL 0.403798809181 087 | | | |
| | | | | | DOT 1.7346053530 0213 | | | |
| | | | | | ETH 0.005967411266 63707 | | | |
| | | | | | LINK 1.78812312 | | | |
| | | | | | XLM 93.686638 | | | |
| 3.1.042774 | ANITA LAM | ADDRESS REDACTED | | | ADA 0.2214776114 42477 | | | |
| | | | | | BTC 0.0790874164 532169 | | | |
| | | | | | ETH 0.3301604165 05405 | | | |
| | | | | | MATIC 0.2504376358 29875 | | | |
| | | | | | SOL 3.4360361128878 | | | |
| | | | | | USDC 1128.38391602 161 | | | |
| 3.1.042775 | ANITA LAMARTINA | ADDRESS REDACTED | | | BTC 0.0020134264 8327001 | | | |
| | | | | | ETH 1.06172443970 9548 | | | |
| 3.1.042776 | ANITA LEE | ADDRESS REDACTED | | | LINCH 100.2892648 40176 | | | BTC 0.0000000962606 5466 | |
| | | | | | ADA 519.50985765877 | | | |
| | | | | | BTC 4.15387522896 4990-05 | | | |
| | | | | | DOT 15.8376809742 316 | | | |
| | | | | | ETH 0.0002659318404 25042 | | | |
| | | | | | MATIC 101.610988277 7916 | | | |
| | | | | | USDC 1237.5182502 0673 | | | |
| 3.1.042777 | ANITA LISBERG | ADDRESS REDACTED | | | BTC 0.7551128915 51244 | | | |
| 3.1.042778 | ANITA LOUISE MUSCARELLA | ADDRESS REDACTED | | | ADA 101.49863990 9564 | | | |
| 3.1.042779 | ANITA LOWE | ADDRESS REDACTED | | | BTC 0.07831477637 61448 | | | |
| | | | | | SNX 34.95275518 50709 | | | |
| 3.1.042780 | ANITA MAHARJAN | ADDRESS REDACTED | | | | | BTC 0.000000004625147 265 | |
| 3.1.042781 | ANITA MALOO | ADDRESS REDACTED | | | BTC 2.9684331387 09990-07 | | | |
| | | | | | ETH 0.0002789512 7253468 | | | |
| | | | | | XLM 0.0641465362 701908 | | | |
| 3.1.042782 | ANITA MANCA | ADDRESS REDACTED | | | BTC 0.0000000033129 7593 | | | |
| | | | | | CEL 0.5153386739 04124 | | | |
| 3.1.042783 | ANITA MANSEY | ADDRESS REDACTED | | | CEL 9.58827148755636 | | | |
| 3.1.042784 | ANITA MARIA ALBA LUCCHESI | ADDRESS REDACTED | | | BTC 0.0140908181598409 | | | |
| | | | | | CEL 5.34204620419165 | | | |
| 3.1.042785 | ANITA MARIK | ADDRESS REDACTED | | | BTC 0.0000225548176 72877 | | | |
| | | | | | USDC 0.8343716780 43933 | | | |
| 3.1.042786 | ANITA MATIJEVIC | ADDRESS REDACTED | | | BTC 0.0191886285 98313 | | | |
| | | | | | CEL 0.6182027284705 | | | |
| | | | | | MCDAI 42.3528710157 981 | | | |
| 3.1.042787 | ANITA MAYER | ADDRESS REDACTED | | | BTC 0.0000536297139 35789 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.042788 | ANITA MEENA | ADDRESS REDACTED | | | ADA 250 | | | |
| | | | | | BNB 0.00177089579902017 | | | |
| | | | | | BTC 0.00111774088247555 | | | |
| | | | | | CEL 3.59831086697792 | | | |
| 3.1.042789 | ANITA MEZZOMO | ADDRESS REDACTED | | | BTC 0.000001194436247198 | | | |
| | | | | | USDT ERC20 0.368463353992564 | | | |
| 3.1.042790 | ANITA MIKKELBORG | ADDRESS REDACTED | | | BTC 0.00109137928014285 | | | |
| | | | | | ETH 0.336511990104709 | | | |
| 3.1.042791 | ANITA MITHANI | ADDRESS REDACTED | | | ADA 476.975493653667 | | | |
| | | | | | BTC 0.001737418865701 | | | |
| | | | | | MATIC 1284.71841909015 | | | |
| 3.1.042792 | ANITA MOGAKA | ADDRESS REDACTED | | | ETH 0.135943072184246 | | | |
| | | | | | MCDAI 3.26233417281545 | | | |
| 3.1.042793 | ANITA MØLLER MADSEN | ADDRESS REDACTED | | | BTC 0.0121185551550942 | | | |
| | | | | | CEL 28.633338245487 | | | |
| 3.1.042794 | ANITA MOLNAR | ADDRESS REDACTED | | | ETH 0.2673284 | | | |
| | | | | | CEL 19.6045141567339 | | | |
| | | | | | LINK 29.6517417 | | | |
| | | | | | SNX 31.59290662 | | | |
| 3.1.042795 | ANITA MOTWANI | ADDRESS REDACTED | | | CEL 213705.116691587 | ETH 0.00403282211257863 | | |
| | | | | | ETH 21.4183580573133 | | | |
| 3.1.042796 | ANITA NAGY | ADDRESS REDACTED | | | BTC 0.000000007937322587 | | | |
| | | | | | CEL 0.001844676343099964 | | | |
| | | | | | LINK 1.8 | | | |
| | | | | | LTC 0.000000004699762312 | | | |
| | | | | | MATIC 0.00945065853725893 | | | |
| 3.1.042797 | ANITA NIELSEN | ADDRESS REDACTED | | | ADA 0.0796673588376415 | | | |
| | | | | | BNB 0.000778018526334115 | | | |
| | | | | | BTC 7.5590592951229900 07 | | | |
| | | | | | USDT ERC20 0.224415635038732 | | | |
| 3.1.042798 | ANITA NILERT | ADDRESS REDACTED | | | BTC 0.168860396666299 | | | |
| | | | | | CEL 64.7130861176646 | | | |
| | | | | | ETH 0.859423870291926 | | | |
| | | | | | MANA 170.033507613812 | | | |
| | | | | | SNX 389.29874184331 | | | |
| 3.1.042799 | ANITA NJOKU | ADDRESS REDACTED | | | ETH 0.000354536581119615 | | | |
| 3.1.042800 | ANITA OLESZKIEWICZ | ADDRESS REDACTED | | | BTC 0.2119741823466957 | | | |
| | | | | | CEL 14.1841275520098 | | | |
| | | | | | ETH 1.08142240262483 | | | |
| | | | | | LTC 7.12997355184286 | | | |
| | | | | | SGB 48.5945314 | | | |
| 3.1.042801 | ANITA ONCUN | ADDRESS REDACTED | | | BTC 0.0531237056834585 | | | |
| | | | | | CEL 5.5374234579329 | | | |
| | | | | | DOT 4.90396012688541 | | | |
| | | | | | KNC 14.8052521611852 | | | |
| | | | | | LTC 4.01544880337974 | | | |
| | | | | | LUNC 20.8194398109154 | | | |
| | | | | | MANA 77.5597954401265 | | | |
| | | | | | XRP 50 | | | |
| 3.1.042802 | ANITA OU | ADDRESS REDACTED | | | BTC 0.00276319525623351 | | | |
| | | | | | CEL 2.6297352857460 | | | |
| | | | | | ETH 0.01 | | | |
| 3.1.042803 | ANITA PAROITKA-VINCE | ADDRESS REDACTED | | | ADA 0.154251209478275 | | | |
| | | | | | BTC 0.000000007988371107 | | | |
| | | | | | CEL 0.0399022320192921 | | | |
| | | | | | DOT 0.000000000043789496 | | | |
| 3.1.042804 | ANITA PATHARE | ADDRESS REDACTED | | | BTC 0.000000086086466544 | | | |
| | | | | | CEL 1.00757568008249 | | | |
| | | | | | USDT ERC20 0.071198941544067 | | | |
| 3.1.042805 | ANITA PATHARE | ADDRESS REDACTED | | | BTC 0.00107521666331627 | | | |
| | | | | | USDT ERC20 0.56225376522277 | | | |
| 3.1.042806 | ANITA PETRIC | ADDRESS REDACTED | | | BTC 0.000000001595943395 | | | |
| | | | | | CEL 32.443100218779 7 | | | |
| 3.1.042807 | ANITA PETRINE OLJWERKERK | ADDRESS REDACTED | | | BTC 0.00000077933182763 | | | |
| | | | | | USDC 0.366491057982352 | | | |
| 3.1.042808 | ANITA PIZZO | ADDRESS REDACTED | | | BTC 0.0396877277953984 | | | |
| | | | | | USDC 16287.708051315 | | | |
| 3.1.042809 | ANITA POLZMACHER | ADDRESS REDACTED | | | BTC 0.5330165731275 7 | | | |
| | | | | | CEL 1600.9546250873 1 | | | |
| | | | | | USDC 0.0000007102940996 | | | |
| 3.1.042810 | ANITA PRYOR | ADDRESS REDACTED | | | BTC 0.0019357595104132 | | | |
| | | | | | USDC 9386.36088546543 | | | |
| 3.1.042811 | ANITA PUCHALSKA | ADDRESS REDACTED | | | BTC 0.0093283016543295 | | | |
| | | | | | CEL 49565288817836 | | | |
| 3.1.042812 | ANITA RAGHVANI | ADDRESS REDACTED | | | BTC 0.00635576063270662 | | | |
| | | | | | ETH 0.2120695907377784 | | | |
| | | | | | LUNC 0.000030844397053046 | | | |
| 3.1.042813 | ANITA REBECCA LEWIS | ADDRESS REDACTED | | | ADA 47.0993393507322 | DOT 0.078744133960027 5 | | |
| | | | | | AVAX 1.71630790528305 | SUSHI 0.024249103352998 | | |
| | | | | | BTC 0.0458786083619172 | | | |
| | | | | | CEL 47.7121549833688 | | | |
| | | | | | DOT 0.000190272179031839 | | | |
| | | | | | ETH 1.18846002120724 | | | |
| | | | | | SUSHI 0.000027188953433822 | | | |
| | | | | | USDC 2.7127429370071 1 | | | |
| 3.1.042814 | ANITA REGINA MENDE | ADDRESS REDACTED | | | BTC 0.00944888123350062 | | | |
| 3.1.042815 | ANITA RESZEGI | ADDRESS REDACTED | | | ADA 0.271889484622074 | | | |
| | | | | | BNB 0.00145918389037649 | | | |
| | | | | | BTC 0.000086170894531737 | | | |
| | | | | | LUNC 0.00755766411519476 | | | |
| | | | | | USDC 0.459577868766823 | | | |
| 3.1.042816 | ANITA ROSSANA ADRIANA GUERRERA | ADDRESS REDACTED | | | CEL 0.211390210727243 | | | |
| | | | | | SGB 6.61933685574222 | | | |
| | | | | | XRP 111.340195501386 | | | |
| 3.1.042817 | ANITA SAJKOVIC | ADDRESS REDACTED | | | BTC 0.00271976538437706 | | | |
| 3.1.042818 | ANITA SCHLICHT | ADDRESS REDACTED | | | ADA 274.026263397193 | | | |
| | | | | | BTC 0.000006013071114432 | | | |
| | | | | | USDC 12.0556043313383 | | | |
| | | | | | USDT ERC20 37.9908394233645 | | | |
| 3.1.042819 | ANITA SCHRODER | ADDRESS REDACTED | | | CEL 0.0143104703622023 | | | |
| | | | | | DOT 2.892005 | | | |
| 3.1.042820 | ANITA SILVESTRE | ADDRESS REDACTED | | | BTC 0.000000094401958965 6 | | | |
| | | | | | USDC 1.52989249069753 | | | |
| 3.1.042821 | ANITA SKIBA | ADDRESS REDACTED | | | BTC 0.0534113494605475 | | | |
| | | | | | CEL 2208.30126568339 | | | |
| | | | | | DOT 30.84457124 | | | |
| | | | | | MATIC 37951.3335012588 | | | |
| | | | | | USDT ERC20 4500 | | | |
| | | | | | XLM 360.46905000273 9 | | | |
| 3.1.042822 | ANITA STEINMANN | ADDRESS REDACTED | | | BTC 0.419067922673296 | | | |
| | | | | | ETH 0.616794460338994 | | | |
| | | | | | MATIC 611.63731696436 5 | | | |
| 3.1.042823 | ANITA SUE PETTY | ADDRESS REDACTED | | | ADA 8.83445897500031 | | | |
| | | | | | BTC 0.0177273640974287 | | | |
| | | | | | CEL 48.4690820098562 | | | |
| | | | | | DOT 87.659456842975 2 | | | |
| | | | | | ETH 0.02379640585507456 | | | |
| | | | | | MATIC 3.6456579729963 3 | | | |
| | | | | | SNX 287.752917993405 | | | |
| 3.1.042824 | ANITA SUTTON | ADDRESS REDACTED | | | ADA 150.21397035259 6 | | | |
| | | | | | BTC 0.04528810748800046 | | | |
| | | | | | DOT 5.32893783982787 | | | |
| | | | | | MATIC 316.59951087936 4 | | | |
| | | | | | USDC 77.9852129573785 | | | |
| 3.1.042825 | ANITA SZELAGOWSKA | ADDRESS REDACTED | | | ETH 0.00009870398694986 | | | |
| | | | | | USDT ERC20 0.473235682962767 | | | |
| 3.1.042826 | ANITA T HILLIARD | ADDRESS REDACTED | | | USDC 0.050673836420256 | | | |
| 3.1.042827 | ANITA THEVARAJAH | ADDRESS REDACTED | | | BTC 0.00114490409820242 | | | |
| 3.1.042828 | ANITA TÓTH-VARGA | ADDRESS REDACTED | | | BUSD 1256.61138766337 | | | |
| 3.1.042829 | ANITA TRACY SABIJA | ADDRESS REDACTED | | | BTC 0.000000000027585292 | | | |
| | | | | | CEL 0.053925016714661 | | | |
| | | | | | AAVE 3.09608692589306 | | | |
| | | | | | BTC 0.000000002199233963 | | | |
| | | | | | CEL 356.067147280072 | | | |
| | | | | | DOT 2.47 | | | |
| | | | | | ETH 0.0180815476498588 | | | |
| | | | | | SNX 65.1522900995117 | | | |
| 3.1.042830 | ANITA LIKEY | ADDRESS REDACTED | | | BTC 0.00000017753864794 | | | |
| | | | | | CEL 1.00063889206857 | | | |
| | | | | | USDT ERC20 0.061231895763 7486 | | | |
| 3.1.042831 | ANITA URBANEK | ADDRESS REDACTED | | | CEL 0.0390930870482729 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.042832 | ANITA VAN DER VOORT-VERBRUGGEN | ADDRESS REDACTED | | | BTC 0.00000085909505606082 CEL 2.3537825098614 LINK 10.00666351 KLM 302.8175696478663 XRP 10275.6803876864 | | | |
| 3.1.042833 | ANITA VAN HEUKELOM | ADDRESS REDACTED | | | BTC 0.000000009392570561 CEL 13738.7794364324 UNI 0.274472293717344 USDC 75924.635809187 | | | |
| 3.1.042834 | ANITA VENNES | ADDRESS REDACTED | | Yes | BTC 0.000001796722130795 CEL 0.0253618389205696 USDT ERC20 0.11853785296624 | | | BTC 0.0668967310178662 |
| 3.1.042835 | ANITA VERENA DICKMANN | ADDRESS REDACTED | | | BTC 0.000573282748176521 | | | |
| 3.1.042836 | ANITA VITAGLIOZZI | ADDRESS REDACTED | | | ADA 0.037738418408341 BNB 0.00114628121625181 | | | |
| 3.1.042837 | ANITA VOLDSCHIN | ADDRESS REDACTED | | | BTC 0.00000044497815168 CEL 0.00863228727619695 ETH 0.000077553712607937 MCDAI 0.0637604163881823 | | | |
| 3.1.042838 | ANITA WENGER | ADDRESS REDACTED | | | BTC 0.00531973732000669 | | | |
| 3.1.042839 | ANITA WILLFOND | ADDRESS REDACTED | | | BTC 0.00394485747261083 USDC 220.705286256314 | | | |
| 3.1.042840 | ANITA WONG | ADDRESS REDACTED | | | CEL 19.3495468425919 ETH 22.1342831089325 XRP 0.156809630837702 | | | |
| 3.1.042841 | ANITA ZSANETT ACS | ADDRESS REDACTED | | | BTC 0.0854227576124512 CEL 102.851752136704 | | | |
| 3.1.042842 | ANITABEN HALAI | ADDRESS REDACTED | | | CEL 182.851751316706 CEL 3.41445747556293 | | | |
| 3.1.042843 | ANITHA BANGERA | ADDRESS REDACTED | | | BTC 0.0000000491481671 USDC 0.332705829918688 | | | |
| 3.1.042844 | ANITHA MURUGAN | ADDRESS REDACTED | | | BTC 0.000000007770334153 CEL 0.000548429706792492 | | | |
| 3.1.042845 | ANITHA PERUMAL | ADDRESS REDACTED | | | USDC 401 | | | |
| 3.1.042846 | ANITIS CHAVEZ | ADDRESS REDACTED | | | BTC 0.012072 CEL 31.9519775533513 ETH 0.283252697018108 MCDAI 30 | | | |
| 3.1.042847 | ANITMON BABY KANAKKAIL | ADDRESS REDACTED | | | USDC 127.661927252371 | | | |
| 3.1.042848 | ANITRA JONES | ADDRESS REDACTED | | | BTC 0.000060873627324013 LINK 32.6766145105999 MATIC 395.420410587526 | | | |
| 3.1.042849 | ANITRA KNIGHT | ADDRESS REDACTED | | | AAVE 5.06751830971897 LINK 5.87033364060999 MCDAI 31.8525988624822 XRP 425.243132441344 | | | |
| 3.1.042850 | ANITRA ZANDER | ADDRESS REDACTED | | | USDC 102.554177101671 | | | |
| 3.1.042851 | ANITRIA GLASS | ADDRESS REDACTED | | | BTC 0.000118005172663299 | | | |
| 3.1.042852 | ANITZA URQUIA | ADDRESS REDACTED | | | BTC 1.01707227644631 ETH 4.8864364149644 | ETH 4.21687216 | | |
| 3.1.042853 | ANJYUTHARAN S/O SHANMUGAVEL | ADDRESS REDACTED | | | BAT 21.3058140255236 BTC 0.000207603758708372 DASH 0.02797948594723 ETC 0.011316541310841 DEC 0.00899811957188836 | | | |
| 3.1.042854 | ANIZAN AHMAD | ADDRESS REDACTED | | | CEL 0.0907883604392156 XRP 0.0476277255157062 | | | |
| 3.1.042855 | ANJZA MARINHO | ADDRESS REDACTED | | | BTC 0.00900268232359007 | | | |
| 3.1.042856 | ANJ LITTALIA | ADDRESS REDACTED | | | BTC 0.000001247672477898 CEL 0.00888528203710512 DEC 0.0053947833043049 | | | |
| 3.1.042857 | ANJA ABUDABOUS | ADDRESS REDACTED | | | BTC 0.15464373724529 | | | |
| 3.1.042858 | ANJA AMMANN | ADDRESS REDACTED | | | CEL 1.05139518431766 XRP 38.877598 | | | |
| 3.1.042859 | ANJA BALLICH | ADDRESS REDACTED | | | CEL 0.115510564362283 | | | |
| 3.1.042860 | ANJA BARUGH | ADDRESS REDACTED | | | BTC 0.04227641 CEL 34.8937615641898 ETH 0.02768245 | | | |
| 3.1.042861 | ANJA BAUER | ADDRESS REDACTED | | | BTC 0.002333532843215472 | | | |
| 3.1.042862 | ANJA BETTINA BONNET | ADDRESS REDACTED | | | BTC 0.0008869045330189 | | | |
| 3.1.042863 | ANJA CAROLA KROPFELDER | ADDRESS REDACTED | | | BTC 0.000490909867503386 | | | |
| 3.1.042864 | ANJA CLAUS | ADDRESS REDACTED | | | BTC 0.00043723070785876 DOT 0.235230804878126 ETH 1.12005161200926 MANA 0.112705513640113 MATIC 6.23245073455566 | | | |
| 3.1.042865 | ANJA COPPIETERS | ADDRESS REDACTED | | | BTC 0.0122285377161674 CEL 11.4105245222643 | | | |
| 3.1.042866 | ANJA DIAZ | ADDRESS REDACTED | | | BTC 0.325694226832198 ETH 1.7773213692559 | | | |
| 3.1.042867 | ANJA DRAGOVIC | ADDRESS REDACTED | | | BTC 0.0134538613924013 ETH 0.24632089597425 | | | |
| 3.1.042868 | ANJA ERMENC | ADDRESS REDACTED | | | BTC 0.000831808351354648 CEL 4.90411181331292 | | | |
| 3.1.042869 | ANJA FAHLKE | ADDRESS REDACTED | | | BTC 0.000000107333717057 CEL 0.00205325106360426 SGB 226.9354078776555 XRP 0.00000048446775655 | | | |
| 3.1.042870 | ANJA FAHLKE | ADDRESS REDACTED | | | BTC 0.00080836195958623 | | | |
| 3.1.042871 | ANJA GABRIELS | ADDRESS REDACTED | | | BTC 0.0281558006855162 CEL 0.387511673804293 | | | |
| 3.1.042872 | ANJA JADRIC | ADDRESS REDACTED | | | BNB 2.68995210461411 BTC 0.0829611153280804 CEL 251.848406882093 DOT 10.8791671783355 ETH 1.55426572189974 SNX 57.1177162758063 USDC 216.372700585867 | | | |
| 3.1.042873 | ANJA JUDITH VAN CLEVE | ADDRESS REDACTED | | | BTC 0.00453798590296549 | | | |
| 3.1.042874 | ANJA KATHINKA BRUIJN | ADDRESS REDACTED | | | BTC 0.01325213358482313 | | | |
| 3.1.042875 | ANJA KELLER | ADDRESS REDACTED | | | BTC 0.015023712363753 | | | |
| 3.1.042876 | ANJA KOKOVIC | ADDRESS REDACTED | | | BNB 0.000684457411695176 | | | |
| 3.1.042877 | ANJA LAJIC | ADDRESS REDACTED | | | BTC 0.00000320654963551 | | | |
| 3.1.042878 | ANJA MARIA WAGNER | ADDRESS REDACTED | | | BTC 0.000311457867753385 XYZ 0.405573381721693 | | | |
| 3.1.042879 | ANJA NIEMETZ | ADDRESS REDACTED | | | BTC 0.0206775282996263 | | | |
| 3.1.042880 | ANJA OSMANAGIC | ADDRESS REDACTED | | | BTC 0.000107856162975029 ETH 0.0000647671400715 | | | |
| 3.1.042881 | ANJA PETRA FORSTER | ADDRESS REDACTED | | | BTC 0.00019773914200287 | | | |
| 3.1.042882 | ANJA PETROVIC | ADDRESS REDACTED | | | BTC 0.00000230431904 BTC 0.000002117417416036 | | | |
| 3.1.042883 | ANJA RATAJC | ADDRESS REDACTED | | | ETH 0.000118339358791688 BTC 0.00000000567295404 CEL 0.00852062333620944 MATIC 0.467771499914931 | | | |
| 3.1.042884 | ANJA REINING-EVERING | ADDRESS REDACTED | | | BTC 0.00021195661071929 | | | |
| 3.1.042885 | ANJA RICHTER | ADDRESS REDACTED | | | BTC 0.0134721874088142 | | | |
| 3.1.042886 | ANJA SCHALLER | ADDRESS REDACTED | | | ADA 676.697416627813 BTC 0.0773785860186231 USDC 255.761136774305 | | | |
| 3.1.042887 | ANJA SEBEK | ADDRESS REDACTED | | | ADA 0.0014438971013369 | | | |
| 3.1.042888 | ANJA SEKULOVIC | ADDRESS REDACTED | | | BTC 0.00000000989455324 CEL 0.00941541886174918 KLM 0.29025938831682 | | | |
| 3.1.042889 | ANJA SHETH | ADDRESS REDACTED | | | BTC 0.00000004957344681 CEL 3.865043678669 LTC 0.000000003655343035 | | | |
| 3.1.042890 | ANJA SILKE KARASCH | ADDRESS REDACTED | | | BTC 0.000000276927351696 | | | |
| 3.1.042891 | ANJA SITAR | ADDRESS REDACTED | | | ADA 0.00000731744482302 BTC 0.0236858541928624 CEL 149.611325693949 DOT 21.7064464379193 ETH 0.429351919444423 LINK 0.000976245805832864 MATIC 566.503919750541 USDC 0.00000734996836802 | | | |
| 3.1.042892 | ANJA SPITZENBERG | ADDRESS REDACTED | | | BTC 0.00515280814435066 | | | |
| 3.1.042893 | ANJA STANG | ADDRESS REDACTED | | | BTC 0.0798828376608018 | | | |
| 3.1.042894 | ANJA STERN | ADDRESS REDACTED | | | BTC 0.00168705 CEL 6.66972597118258 ETH 0.14116223315197 SOL 3.49667152095611 | | | |
| 3.1.042895 | ANJA SUSAN BALDY | ADDRESS REDACTED | | | BTC 0.0000001645028222258 | | | |

Debtor Name: Celsius Network LLC

Non-Priority Unsecured Retail Customer Claims

Case Number: 22-10964

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.042896 | ANJA TOMC | ADDRESS REDACTED | | | BTC 0.00101778882965125 | | | |
| | | | | | CEL 341.470083037446 | | | |
| | | | | | ETH 1.66762192 | | | |
| 3.1.042897 | ANJA ULRIKE MANZ | ADDRESS REDACTED | | | BTC 0.000000022572018958 | | | |
| 3.1.042898 | ANJA URSULA BERNARD | ADDRESS REDACTED | | | BTC 0.0431518421194311 | | | |
| 3.1.042899 | ANJA VAN DUIJNHOVEN | ADDRESS REDACTED | | | BTC 0.018132898617260B | | | |
| | | | | | CEL 9.9641988776626 | | | |
| | | | | | USDC 1.07942794397578 | | | |
| 3.1.042900 | ANJA VAN EVERDINGEN | ADDRESS REDACTED | | | BTC 0.0024159911533103 | | | |
| | | | | | CEL 0.51441101644321 | | | |
| | | | | | USDT ERC20 469.960251953878 | | | |
| 3.1.042901 | ANJA VAN OOSTEN | ADDRESS REDACTED | | | BTC 0.10216303364164 | | | |
| | | | | | CEL 104.91721410491T | | | |
| 3.1.042902 | ANJA VARAJIC | ADDRESS REDACTED | | | BTC 0.0011551563138558 | | | |
| | | | | | CEL 9.6291425351612 | | | |
| | | | | | USDC 432.841327463379 | | | |
| 3.1.042903 | ANJA VITASOVIC | ADDRESS REDACTED | | | BTC 0.0000108619861971148 | | | |
| 3.1.042904 | ANJA VLAH | ADDRESS REDACTED | | | USDC 0.230370649622425 | | | |
| | | | | | BTC 0.00083614688025810B | | | |
| | | | | | PAX 0.751898584031588 | | | |
| 3.1.042905 | ANJA WEBER | ADDRESS REDACTED | | | BTC 0.00069087844715067B | | | |
| | | | | | CEL 69.877386292073Z | | | |
| | | | | | ETH 0.98SB | | | |
| 3.1.042906 | ANJA ZUBER | ADDRESS REDACTED | | | BTC 0.00127599226135926 | | | |
| 3.1.042907 | ANJALI BANGDIWALA | ADDRESS REDACTED | | | USDC 7.60829420287711 | | | |
| 3.1.042908 | ANJAL HAROLI | ADDRESS REDACTED | | | BTC 0.0012410574178897B | | | |
| | | | | | MATIC 404.319078288911 | | | |
| 3.1.042909 | ANJALA RATHNAYAKA | ADDRESS REDACTED | | | BTC 0.000000003902595402B | | | |
| | | | | | USDT ERC20 0.404579673378558 | | | |
| 3.1.042910 | ANJALAI MARIMUTHU | ADDRESS REDACTED | | | BTC 0.000000189129137099 | | | |
| | | | | | CEL 0.163633295960I9 | | | |
| 3.1.042911 | ANJALAI SAKTHIVEL | ADDRESS REDACTED | | | BTC 0.0000049472415679bB | | | |
| | | | | | CEL 0.069081203261685.3 | | | |
| 3.1.042912 | ANJALI BAKSHI | ADDRESS REDACTED | | | BTC 0.0102832611270981 | | | |
| 3.1.042913 | ANJALI BHAGWAT | ADDRESS REDACTED | | | CEL 0.625813046214T | | | |
| | | | | | ADA 297.67396835564B | | | |
| | | | | | BTC 0.0011952379915232 | | | |
| 3.1.042914 | ANJALI CHOUDHARY | ADDRESS REDACTED | | | ADA 29.11811780220I7 | | | |
| | | | | | BTC 0.000787370633970436 | | | |
| | | | | | MATIC 6.30854510955S5 | | | |
| 3.1.042915 | ANJALI DESAI | ADDRESS REDACTED | | | BCH 0.084253576011748A | | | |
| | | | | | BTC 0.00932290460863911 | | | |
| | | | | | CEL 0.467061180452573 | | | |
| | | | | | ETC 2.00759986097S1 | | | |
| | | | | | ETH 1.26818435410891 | | | |
| | | | | | LTC 0.551201909793564 | | | |
| | | | | | MATIC 659.007152065197 | | | |
| | | | | | USDT ERC20 153.79886945793 | | | |
| 3.1.042916 | ANJALI DIPAOLA | ADDRESS REDACTED | | | BTC 0.100231017609737 | | | |
| 3.1.042917 | ANJALI DISSANAYAKE | ADDRESS REDACTED | | | ETH 0.008441491605547B | | | |
| 3.1.042918 | ANJALI KHAMKHRRIYA | ADDRESS REDACTED | | | CEL 1.00024860729548 | | | |
| 3.1.042919 | ANJALI MCQUEEN | ADDRESS REDACTED | | | BTC 0.002041977294816Z4 | | | |
| | | | | | DOT 337.834535314159 | | | |
| | | | | | ETH 28.88152243896B | | | |
| | | | | | MATIC 6164.43532847655 | | | |
| | | | | | MCDAI 10.373788677124 | | | |
| | | | | | SOL 466.91166405452 | | | |
| | | | | | USDC 1.02407542222Z09 | | | |
| | | | | | USDT ERC20 3.02279975714S5 | | | |
| 3.1.042920 | ANJALI RAJAGOPAL | ADDRESS REDACTED | | | BTC 0.001027409316011I | | | |
| | | | | | CEL 1.47050841273091 | | | |
| | | | | | SNX 75.020700096263.3 | | | |
| 3.1.042921 | ANJALI SHARMA | ADDRESS REDACTED | | | BTC 0.000002256487930847 | | | |
| 3.1.042922 | ANJALI VARMA | ADDRESS REDACTED | | | BTC 0.009383823487156T2 | | | |
| 3.1.042923 | ANJAMANN KOOTHAN | ADDRESS REDACTED | | | BTC 0.000021014260141617 | | | |
| | | | | | CEL 0.162289231687429 | | | |
| 3.1.042924 | ANJAN PATTANAIK | ADDRESS REDACTED | | | BSV 0.030260013063933 | | | |
| 3.1.042925 | ANJANA JOSEPH | ADDRESS REDACTED | | | BNB 0.00330570834493405 | | | |
| | | | | | BTC 0.001307394623993.3 | | | |
| 3.1.042926 | ANJANA JOSHI | ADDRESS REDACTED | | | CEL 15.9396509549922 | | | |
| 3.1.042927 | ANJANA KADAKKAL | ADDRESS REDACTED | | | ADA 3910.940771441Z7 | | | |
| | | | | | BTC 12.5186042051829 | | | |
| | | | | | DOT 180.219469131569 | | | |
| | | | | | ETH 29.905774941758Z | | | |
| | | | | | LINK 0.0143608101905152 | | | |
| | | | | | MATIC 2248.28718818914 | | | |
| | | | | | SOL 162.87168498961 | | | |
| 3.1.042928 | ANJANA KUMARI | ADDRESS REDACTED | | | BTC 0.00000045169849011B | | | |
| | | | | | CEL 0.541456170927649 | | | |
| 3.1.042929 | ANJANA LAD | ADDRESS REDACTED | | | BTC 1.07803973460372 | | | |
| | | | | | CEL 55.635096926738B | | | |
| | | | | | USDC 1068.63785707069 | | | |
| 3.1.042930 | ANJANA NANAYAKKARA GALHENAGE SHAKTHI | ADDRESS REDACTED | | | BTC 0.000000006791576792 | | | |
| | | | | | CEL 1.586008718649S5 | | | |
| 3.1.042931 | ANJANA NATH | ADDRESS REDACTED | | | ADA 0.36697992289245 | | | |
| | | | | | BTC 0.0000019470491743B2 | | | |
| | | | | | DOT 0.013679994767652Z | | | |
| | | | | | USDC 0.442199959167564 | | | |
| 3.1.042932 | ANJANA RAMES | ADDRESS REDACTED | | | BCH 0.000403734955424708 | | | |
| | | | | | BTC 0.0004934118094847Z7 | | | |
| | | | | | CEL 1.68108447647562 | | | |
| | | | | | DASH 0.00260226012338361 | | | |
| | | | | | ETH 0.0018846757779187B | | | |
| | | | | | LTC 0.0026301140924903T | | | |
| | | | | | OMG 0.038352309490138S | | | |
| | | | | | SGB 0.060246160954423 | | | |
| | | | | | XLM 0.94732179429918 | | | |
| | | | | | XRP 0.399748275312594 | | | |
| | | | | | ZRX 0.52048637099474 | | | |
| 3.1.042933 | ANJANA SHARMA | ADDRESS REDACTED | | | ADA 0.000000207110950855 | | | |
| | | | | | BTC 0.000000096076135095S | | | |
| | | | | | CEL 0.149607671413709 | | | |
| 3.1.042934 | ANJANA SHASINDARA EDIRISINGHA EDIRISINGHA MUDIYANSELAGE | ADDRESS REDACTED | | | BTC 0.000004503392200606 | | | |
| 3.1.042935 | ANJANETTE LYNCHARD | ADDRESS REDACTED | | | BTC 1.12813577530999 | | | |
| 3.1.042936 | ANJAN KUMAR NRIPENDRA KUMAR MISHRA | ADDRESS REDACTED | | | BTC 0.00674565738635368 | | | |
| 3.1.042937 | ANJAR RAHAYU | ADDRESS REDACTED | | | CEL 1.07986256948024 | | | |
| 3.1.042938 | ANJARUL ISLAM | ADDRESS REDACTED | | | CEL 0.0000614337484556I5 | | | |
| | | | | | USDT ERC20 0.000000941926129426 | | | |
| 3.1.042939 | ANJEANETTE ALVA | ADDRESS REDACTED | | | BTC 0.00074170605198963.4 | | | |
| 3.1.042940 | ANJEANETTE ALVA | ADDRESS REDACTED | | | BTC 1.88213913424989 | | | USDC 0.01 | |
| | | | | | ETH 3.29650422551S49 | | | |
| | | | | | USDC 1962.20946842124 | | | |
| 3.1.042941 | ANJEANETTE UY | ADDRESS REDACTED | | | AAVE 0.001478674821223S4 | | | |
| | | | | | BTC 0.0140680699805009 | | | |
| | | | | | CEL 17.01670805330T | | | |
| | | | | | ETH 0.20080909823373 | | | |
| | | | | | LINK 10.7446865761052 | | | |
| | | | | | SNX 1.3390785926858I | | | |
| 3.1.042942 | ANJEL GUNNARSHAUG | ADDRESS REDACTED | | | CEL 1.05970616477079 | | | |
| 3.1.042943 | ANJEL GUNNARSHAUG | ADDRESS REDACTED | | | CEL 1.06289670883864 | | | |
| 3.1.042944 | ANJEL MICHELLE MANTEL | ADDRESS REDACTED | | | CEL 0.390064298616403 | | | |
| 3.1.042945 | ANJELICA BALATBAT | ADDRESS REDACTED | | | ETH 0.054523670684412B | | | |
| 3.1.042946 | ANJELICA BALATBAT | ADDRESS REDACTED | | | BTC 0.0005265949888191971 | | | |
| | | | | | AAVE 0.160236410531089 | | | |
| | | | | | BTC 0.000984328669333268 | | | |
| | | | | | CEL 237.691459200952 | | | |
| | | | | | SNX 13.708366893785A | | | |
| | | | | | UNI 4.27871128914515 | | | |
| 3.1.042947 | ANJELIKA JOMAA | ADDRESS REDACTED | | | CEL 0.085994459819929Z | | | |
| | | | | | USDT ERC20 0.5570444543386S6 | | | |
| 3.1.042948 | ANJELINA BENEDIT | ADDRESS REDACTED | | | BTC 0.0000000094409871S | | | |
| | | | | | CEL 0.0666007666652S9 | | | |
| 3.1.042949 | ANJITHA RAJ | ADDRESS REDACTED | | | BNB 0.000807409392058070S | | | |
| | | | | | BTC 0.000000070903720191.3 | | | |
| 3.1.042950 | ANJL A-I | ADDRESS REDACTED | | | CEL 0.24216472473381 | | | |
| | | | | | ETH 0.0D687I9 | | | |
| 3.1.042951 | ANJL JEBBO | ADDRESS REDACTED | | | BTC 0.00067075135472B75 | | | |
| 3.1.042952 | ANJO GABRIEL CORDERO | ADDRESS REDACTED | | | BTC 0.015590837657524B | | | |
| 3.1.042953 | ANJOLAOLUWA ADEMILUYI | ADDRESS REDACTED | | | ADA 204.703513292937 | | | |
| | | | | | BTC 0.02668840875137S9 | | | |
| | | | | | ETH 0.00466080024132D1 | | | |
| | | | | | MATIC 42.4126411207225 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.042954 | ANJOLY MARTE | ADDRESS REDACTED | | Yes | ADA 2.0394646816208<br>AVAX 0.0159633848D88904<br>BTC 0.000009304764250055<br>ETH 0.00083029916309111<br>SOL 0.0049790572068754<br>USDC 0.23967689930877<br>ZRX 14.219909419238 | XRP 49.170341 | | ADA 2861.99508795203 |
| 3.1.042955 | ANJOVANNI PELINO | ADDRESS REDACTED | | | SOL 1.12570988244343 | | | |
| 3.1.042956 | ANJU BALA | ADDRESS REDACTED | | | ADA 169.317177148209<br>BTC 0.00201691774467827<br>CEL 3.609752975658 | | | |
| 3.1.042957 | ANJU GARG | ADDRESS REDACTED | | | BTC 0.00168254942191515<br>USDT ERC20 0.322097025000972 | | | |
| 3.1.042958 | ANJU GUNATHILAKA | ADDRESS REDACTED | | | CEL 20.2740082060065 | | | |
| 3.1.042959 | ANJU JAIN | ADDRESS REDACTED | | | BTC 0.0000002344102025725 | | | |
| 3.1.042960 | ANJU SHRESTHA | ADDRESS REDACTED | | | XRP 0.485244382758964<br>ADA 144.108530935176<br>BTC 0.0017061118511448<br>CEL 4.1838674718494<br>DOT 67.110033900194<br>ETH 1.08100585879714<br>LINK 15.1873 | | | |
| 3.1.042961 | ANJU TIWARI | ADDRESS REDACTED | | | BNB 0.0007662845176933A2<br>BTC 0.0000005993380365578 | | | |
| 3.1.042962 | ANJULIE EDWARDS | ADDRESS REDACTED | | | BTC 0.0038860158035567<br>CEL 431.53334353882A<br>ETH 0.10580033<br>MATIC 1512.50925854283<br>XRP 70.488445 | | | |
| 3.1.042963 | ANJUM MALHOTRA | ADDRESS REDACTED | | | CEL 5.3837175145b612<br>USDC 133.189412 | | | |
| 3.1.042964 | ANJURUL ISLAM | ADDRESS REDACTED | | | BTC 0.001908364161341S<br>LINK 0.00871601131139079 | | | |
| 3.1.042965 | ANK KHURANA | ADDRESS REDACTED | | | BTC 0.000000089120B0987<br>CEL 0.42673306526674 | | | |
| 3.1.042966 | ANKA ANFT | ADDRESS REDACTED | | | BTC 0.00000008077625412<br>CEL 137.9200252b0575 | | | |
| 3.1.042967 | ANKA CAREK | ADDRESS REDACTED | | | BTC 8.45096375139499E-06 | | | |
| 3.1.042968 | ANKA GENDIC | ADDRESS REDACTED | | | ADA 0.0000001855840012B3<br>BTC 0.0000000561776231S<br>CEL 0.15045884747354B | | | |
| 3.1.042969 | ANKA PAVLOVIC | ADDRESS REDACTED | | | BTC 0.0000381149766934S4 | | | |
| 3.1.042970 | ANKA SO | ADDRESS REDACTED | | | CEL 15.358763158357 | | | |
| 3.1.042971 | ANKA TUNG | ADDRESS REDACTED | | | CEL 0.1117020917414S<br>MCDAI 3.917656615B1939<br>USDT ERC20 0.013292325771060Z | | | |
| 3.1.042972 | ANKE BRITTA KIRSCH | ADDRESS REDACTED | | | BTC 0.00266998859160091 | | | |
| 3.1.042973 | ANKE DAHLKE | ADDRESS REDACTED | | | BTC 0.000765484710564411 | | | |
| 3.1.042974 | ANKE DE BOER | ADDRESS REDACTED | | | BTC 0.00819914122600525<br>ETH 0.21431302B560787 | | | |
| 3.1.042975 | ANKE ELISABETH ANTONIA BERGS | ADDRESS REDACTED | | | BTC 0.012641952042228 | | | |
| 3.1.042976 | ANKE GERHARDS | ADDRESS REDACTED | | | BTC 0.139488224378882<br>CEL 1.08048734588522 | | | |
| 3.1.042977 | ANKE HEIDEMANN | ADDRESS REDACTED | | | BTC 0.000565790257775547 | | | |
| 3.1.042978 | ANKE KIRSCHGENS | ADDRESS REDACTED | | | BTC 0.00001302919662653 | | | |
| 3.1.042979 | ANKE MOONEN | ADDRESS REDACTED | | | BTC 8.7986723672999E-07 | | | |
| 3.1.042980 | ANKE ONNEKINK | ADDRESS REDACTED | | | CEL 0.12653639993021<br>BTC 0.006400963364B3599<br>CEL 0.48916704935688<br>ETH 0.171264231753084<br>LTC 1.06540094350889<br>MCDAI 84.640407974591B<br>USDC 1163.77476293577<br>USDT ERC20 1088.052393699437 | | | |
| 3.1.042981 | ANKE VAN DE POEL | ADDRESS REDACTED | | | BTC 0.02723404116959904 | | | |
| 3.1.042982 | ANKEET UDANI | ADDRESS REDACTED | | | ETH 2.20931472464315<br>BTC 0.000008690015335055<br>ETH 0.00694001341018S192 | | | |
| 3.1.042983 | ANKHBAYAR MENDSAIKHAN | ADDRESS REDACTED | | | LINK 0.00884471475935548<br>MATIC 0.28861982003481 | SOL 0.0000000098b297059 | | |
| 3.1.042984 | ANKI REDDY REDDY | ADDRESS REDACTED | | | SOL 0.001130857473864<br>BTC 7.4594609491999E-07 | | | |
| 3.1.042985 | ANKICA SAPUN | ADDRESS REDACTED | | | USDC 2.8784877583154S<br>ADA 0.956384055285264<br>BSV 0.00000000779781473<br>BTC 1.30010528935481<br>CEL 14834.444646195B<br>DOT 20.2077789824336<br>ETH 0.087578415230b259<br>KNC 33.55033846<br>LINK 64.75773411<br>LTC 0.000000004544426339<br>LUNC 20.627757B88B276<br>MANA 500.416543890695<br>MATIC 5104.07723839079<br>SGB 32.6654899892907<br>SNX 100.287625833386<br>SOL 35.48074213965<br>UNI 38.779034078814<br>USDC 259.059048552664<br>USDT ERC20 1.081E-05<br>XRP 0.0000052729639535 | | | |
| 3.1.042986 | ANKIDO JEBBO | ADDRESS REDACTED | | | ZRX 0.0105712961203B22<br>BTC 0.0006739B148118850S<br>CEL 0.605865140048926 | | | |
| 3.1.042987 | ANKIT AGRAWAL | ADDRESS REDACTED | | | ADA 0.00000597560823921<br>BNB 0.000000642339190792<br>BTC 0.00000039164278571<br>CEL 513.97725247284J<br>MANA 0.000005041370526b2<br>SNH 9.82393006277887<br>USDT ERC20 8399.84 | | | |
| 3.1.042988 | ANKIT AGRAWAL | ADDRESS REDACTED | | | ADA 0.18317650178216J<br>BNB 0.000031137886541J4<br>BTC 0.00000005776116i71<br>CEL 0.00125461277719695<br>USDT ERC20 0.396683288227432 | | | |
| 3.1.042989 | ANKIT ARORA | ADDRESS REDACTED | | | BTC 0.23115872995b091<br>CEL 0.1591869764100A7<br>MCDAI 1.508682707303106<br>USDC 542.481940734659 | | | |
| 3.1.042990 | ANKIT BHADANI | ADDRESS REDACTED | | | BTC 0.0094842016248124S | | | |
| 3.1.042991 | ANKIT BHANGALE | ADDRESS REDACTED | | | BTC 0.0010749944584956b<br>CEL 13.435419953181b<br>ETH 0.59654166 | | | |
| 3.1.042992 | ANKIT BHARDWAJ | ADDRESS REDACTED | | | BTC 0.000837542877877975<br>MATIC 1277.0413506138S | | | |
| 3.1.042993 | ANKIT BHARDWAJ | ADDRESS REDACTED | | | AAVE 0.000946645417580113<br>ADA 0.01782075442B7087<br>BTC 1.654305954439E-06<br>CEL 0.02547273558932I76<br>ETH 0.00001166598843499B<br>LINK 0.0005043138772977B<br>USDT ERC20 0.16425894158019J | | | |
| 3.1.042994 | ANKIT BHATIA | ADDRESS REDACTED | | | CEL 2.2982533376984<br>MANA 46.130173 | | | |
| 3.1.042995 | ANKIT BHATLA | ADDRESS REDACTED | | | MATIC 148.340273<br>ADA 1026.72625237598<br>AVAX 15.121468344353<br>BTC 0.03374652497316S2<br>ADA 0.000464908617123384 | | | |
| 3.1.042996 | ANKIT CHAUDHARY | ADDRESS REDACTED | | | USDC 0.16159734935B846 | | | |
| 3.1.042997 | ANKIT CHOVATIA | ADDRESS REDACTED | | | BTC 0.00960546015591904<br>ETH 17.82871501416A1 | | | |
| 3.1.042998 | ANKIT DAS | ADDRESS REDACTED | | | USDC 38122.30041261J22<br>BTC 0.03033536674A2252 | | | |
| 3.1.042999 | ANKIT DAS | ADDRESS REDACTED | | | CEL 0.00540974429742304 | | | |
| 3.1.043000 | ANKIT DESHWAL | ADDRESS REDACTED | | | CEL 1.15548389615554<br>BTC 1.926209b6788699E-06<br>DOT 0.033253366718635 | | | |
| 3.1.043001 | ANKIT DHOBARE | ADDRESS REDACTED | | | USDC 0.19403783385346<br>CEL 3.0001687143B746 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.043002 | ANKIT GANATRA | ADDRESS REDACTED | | | ADA 0.6568538425995T BTC 0.0012617890048226 DOT 13.0341532759055 ETH 1.6262063075667 MANA 35.2518948183484 MATIC 585.705183977777 MCDAI 0.033211668717689S SNX 0.247289209409881 XLM 225.7503583851376 | MATIC 120.54417753 | | |
| 3.1.043003 | ANKIT GANGWAL | ADDRESS REDACTED | | | CEL 29.9799537936712 ETH 0.700487052735607 MCDAI 40 | | | |
| 3.1.043004 | ANKIT GARG | ADDRESS REDACTED | | | BTC 0.00018091037859459S2 BUSD 0.116478415205557 ETH 0.000980286408699302 PAX 0.0159016340256045 USDC 0.218537400894245 USDT ERC20 0.030553297820452 | BTC 0.13961542494D779 ETH 0.05536877539360S61 PAX 9.3084635879999S9 | | |
| 3.1.043005 | ANKIT GROVER | ADDRESS REDACTED | | | AAVE 16.0414966469113 BTC 0.000730697613743672 USDC 41.29760129697Z | | | |
| 3.1.043006 | ANKIT GUPTA | ADDRESS REDACTED | | | ADA 407.776764 BTC 0.012473 CEL 23.8316619711628 DOT 26.7695135676587 | | | |
| 3.1.043007 | ANKIT GUPTA | ADDRESS REDACTED | | | BTC 0.0077656373449064Z MCDAI 42.6391539102487 | | | |
| 3.1.043008 | ANKIT GURUNG | ADDRESS REDACTED | | | ADA 0.000000375462940022 BTC 0.000000040259772374 CEL 0.0528210805008776 DOT 0.0319999854025876 ETH 0.0000062903762818S9 LINK 0.000061646503287801 LTC 0.0007311154435193718 MATIC 0.0181600928988672 SOL 0.00000005088021087 USDC 0.025685025215S439 USDT ERC20 0.152289146753956 | | | |
| 3.1.043009 | ANKIT JAIN | ADDRESS REDACTED | | | DOT 21.5159906905756 | | | |
| 3.1.043010 | ANKIT JOSHI | ADDRESS REDACTED | | | BTC 0.0009733840077726Z1 CEL 1.19661937879443 XLM 0.0000000473980443 | | | |
| 3.1.043011 | ANKIT JOSHI | ADDRESS REDACTED | | | ETH 5.00147865949905249 | | | |
| 3.1.043012 | ANKIT KATHAR | ADDRESS REDACTED | | | DOGE 10.0133115821656 | | | |
| 3.1.043013 | ANKIT KAUSHIK | ADDRESS REDACTED | | | ADA 576.886204639679 BAT 0.036232043425797474 BSV 0.0014967674955B423 EOS 0.0599958537427S3 MATIC 97.5769952450033 XLM 0.0205533672823497 | EOS 108.059684004813 XLM 241.619281114298 | | |
| 3.1.043014 | ANKIT KEDIA | ADDRESS REDACTED | | | MATIC 5839.52610484694 | | | |
| 3.1.043015 | ANKIT KIRAN GANDHI | ADDRESS REDACTED | | | BTC 0.00023185958344490669 ETH 2.19428155004016 LTC 25.2579103606457 USDC 11131.572568409 | USDC 2500 | | |
| 3.1.043016 | ANKIT KUMAR | ADDRESS REDACTED | | | BTC 0.00000116832624127Z CEL 0.00639095580811796 USDC 0.5161557547982T | | | |
| 3.1.043017 | ANKIT KUMAR | ADDRESS REDACTED | | | BCH 0.000000628082655605 BTC 0.000000000674030977 CEL 0.00188233043311406 DASH 0.00000000112588128S EOS 0.149136973628S45 ETH 0.000062454581589648 LTC 0.00000000090604757S SGB 0.016015354185899S USDT ERC20 0.000000715404965405 XLM 2.0224401149612S XRP 0.000005091192943S | | | |
| 3.1.043018 | ANKIT KUMAR | ADDRESS REDACTED | | | BTC 0.0000000434746867S41 CEL 1.09955000384694 | | | |
| 3.1.043019 | ANKIT KUMAR | ADDRESS REDACTED | | | LTC 0.199361485220121 | | | |
| 3.1.043020 | ANKIT LADHA | ADDRESS REDACTED | | | MCDAI 32.0408642119744 CEL 0.00958439128008895 USDT ERC20 0.59416183750978Z XRP 0.12830851028609S | | | |
| 3.1.043021 | ANKIT LADWA | ADDRESS REDACTED | | | BTC 0.00116018303859174 | | | |
| 3.1.043022 | ANKIT LUNAYACH | ADDRESS REDACTED | | | USDT ERC20 3.81570691231643 | | | |
| 3.1.043023 | ANKIT LUTHRA | ADDRESS REDACTED | | | CEL 4.3788805746S397 | | | |
| 3.1.043024 | ANKIT MAITY | ADDRESS REDACTED | | | BTC 0.00023846097808073A CEL 0.00352472208714178 ETH 0.000634497361784586 USDC 0.132987461601005 | | | |
| 3.1.043025 | ANKIT MALIK | ADDRESS REDACTED | | | BTC 0.0013223234716583T CEL 5.02757068801262 USDT ERC20.62.99 | | | |
| 3.1.043026 | ANKIT MATHUR | ADDRESS REDACTED | | | BTC 0.00045200280866774Z GUSD 8.87424357779849 USDC 79.123868927031S | BTC 0.5965183201873742 GUSD 5307.16 USDC 47341.02 | | |
| 3.1.043027 | ANKIT MISHRA | ADDRESS REDACTED | | | BTC 0.00064716754480818T | | | |
| 3.1.043028 | ANKIT MITTAL | ADDRESS REDACTED | | | BAT 5089.95863384 BTC 0.00039028762150278S DASH 2.85395589263 DASH 13.39037969 ETH 10.588394970452S LTC 0.65 UNI 165.59805441314S USDT ERC20 2564.002058 XLM 6000 ZEC 31.60142577 | | | |
| 3.1.043029 | ANKIT NAYAN | ADDRESS REDACTED | | | BTC 0.005584902866660606 CEL 0.001853069889883S2 ETH 0.00000122124945S367 USDC 0.2537711546749A USDT ERC20 0.004831689630290S | | | |
| 3.1.043030 | ANKIT PADMANI | ADDRESS REDACTED | | | BTC 0.006139432296674907 CEL 668.701793631302 TAUD 1034.67 | | | |
| 3.1.043031 | ANKIT PATEL | ADDRESS REDACTED | | | ADA 126.913103341768 BTC 0.0160872145319123 ETH 0.65729518133691 LTC 6.12853101163525 MATIC 252.119230034627 | | | |
| 3.1.043032 | ANKIT PATEL | ADDRESS REDACTED | | | BTC 0.002217847224752S3 USDC 458.5487846B2485 | | | |
| 3.1.043033 | ANKIT PATEL | ADDRESS REDACTED | | | CEL 1.0779079930582 | | | |
| 3.1.043034 | ANKIT PATEL | ADDRESS REDACTED | | | BTC 0.016190669S113413 USDC 144195.510046376 | | | |
| 3.1.043035 | ANKIT PATEL | ADDRESS REDACTED | | | BTC 0.001287519147753A6 ETC 88.2118587155344 ETH 5.83872966104611 LINK 212.47319576S441 USDT ERC20 5430.053872403B8 XLM 3622.36554300158 | | | |
| 3.1.043036 | ANKIT PATEL | ADDRESS REDACTED | | | BTC 0.019126366954412S LTC 0.00415186563373251 | | | |
| 3.1.043037 | ANKIT PATEL | ADDRESS REDACTED | | | AVAX 6.47760514222501 BTC 0.216188636124583 LINK 11.706838530738S MATIC 455.068809536582 XLM 4803.2640950034 | | | |
| 3.1.043038 | ANKIT PATHAK | ADDRESS REDACTED | | | BTC 0.001515638967931B8 GUSD 5400.0198833846 | | | |
| 3.1.043039 | ANKIT POUDEL | ADDRESS REDACTED | | | BAT 37.3301276427275 MCDAI 0.0708456142511673 | | | |
| 3.1.043040 | ANKIT RASTOGI | ADDRESS REDACTED | | | USDC 0.244241383069158 | | | |
| 3.1.043041 | ANKIT RAY | ADDRESS REDACTED | | | BTC 0.00000026975430402 CEL 4.26889144962271 | | | |
| 3.1.043042 | ANKIT SADANA | ADDRESS REDACTED | | | BTC 0.00106829602588035 USDC 334.395968289161 | | | |
| 3.1.043043 | ANKIT SAJWAN | ADDRESS REDACTED | | | BTC 0.0416834874547072 CEL 0.032273378431600A ETH 0.20388684250614 LINK 9.74031832821491 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.043044 | ANKIT SHAH | ADDRESS REDACTED | | | AVAX 25.955413290864?<br>BTC 0.0000000651156849883<br>MATIC 1532.72170536308<br>SOL 12.548685861603B | | | |
| 3.1.043045 | ANKIT SHAH | ADDRESS REDACTED | | | BTC 0.001327175681611B9<br>GUSD 326.461187471666<br>USDC 325.67936117827?<br>USDT ERC20 325.944010610902 | | | |
| 3.1.043046 | ANKIT SHARMA | ADDRESS REDACTED | | | BTC 0.0000000905612B99413<br>USDT ERC20 0.9728966088085 | | | |
| 3.1.043047 | ANKIT SHARMA | ADDRESS REDACTED | | | ADA 0.3766769344815<br>BTC 0.0000361609B0459904<br>CEL 0.047388805621295<br>DASH 0.0933577449459847<br>ETH 0.0005452663709515075<br>LTC 0.00118756236807945<br>MATIC 0.13024265750481<br>USDC 0.0389413133542075<br>XRP 0.778029411625851 | | | |
| 3.1.043048 | ANKIT SHRIVASTAVA | ADDRESS REDACTED | | | BTC 0.0000011314261910542 | | | |
| 3.1.043049 | ANKIT SOMKUWAR | ADDRESS REDACTED | | | USDC 0.1B55465313194B9<br>BTC 0.00000003085426716<br>CEL 0.3886407490657?7<br>ETH 0.00159544361689783<br>XRP 0.0000DB | | | |
| 3.1.043050 | ANKIT SONI | ADDRESS REDACTED | | | USDT ERC30 1.63012294986017 | | | |
| 3.1.043051 | ANKIT SRIVASTAVA | ADDRESS REDACTED | | | BTC 0.0308765240301326<br>SNX 34.361634116784B | | | |
| 3.1.043052 | ANKIT SURI | ADDRESS REDACTED | | | BTC 0.0021405036212116<br>ETH 0.150211371372974 | | | |
| 3.1.043053 | ANKIT THAKKAR | ADDRESS REDACTED | | | ETH 0.0000233082317328B | | | |
| 3.1.043054 | ANKIT THAKUR | ADDRESS REDACTED | | | USDT ERC20 2.45656206997306 | | | |
| 3.1.043055 | ANKIT VADHER | ADDRESS REDACTED | | | AAVE 2.11213032383777<br>BCH 0.876373391179712<br>BSV 0.85266849925525?<br>BTC 0.0515147830449B59<br>COMP 1.094571459154643<br>GUSD 11.8791750354649<br>KNC 1937.720052575246<br>LINK 0.07614142900924?5<br>MATIC 1040.767725414?3<br>UMA 10.1852946077407 | | | |
| 3.1.043056 | ANKIT VALAMBHA | ADDRESS REDACTED | | | CEL 0.474747034226339 | | | |
| 3.1.043057 | ANKIT VERMA | ADDRESS REDACTED | | | BCH 0.0028518646B906982<br>BSV 0.00018139043921749?<br>BTC 0.140884191117614<br>BUSD 792.76808315382?<br>CEL 1.15116892753898<br>EOS 0.029169029418399?<br>ETH 5.71300581B18862<br>KNC 0.01587071159844<br>LINK 0.0103837858119405<br>LTC 11.31231680108?2<br>MCDAI 23.6307292831306<br>SGB 64.92909433967?6<br>SNX 21.80437271983D5<br>USDC 0.584950978743967<br>XLM 0.3780510294909B1<br>XRP 0.28175981058105B<br>ZEC 0.00153249961154397<br>ZRX 103.98598475523B | | | |
| 3.1.043058 | ANKIT YADAV | ADDRESS REDACTED | | | ADA 0.2720282437955IB<br>BTC 0.0000000B14306565<br>CEL 0.8362121769?6422 | | | |
| 3.1.043059 | ANKIT YADAV | ADDRESS REDACTED | | | BTC 0.0016025170565731B<br>USDC 5097.191339748B | | | |
| 3.1.043060 | ANKITA BATRA | ADDRESS REDACTED | | | BTC 0.00017544889321006<br>DOGE 0.5190411701324?B<br>DOT 0.13618307217248<br>ETH 0.00058324701583851<br>MATIC 9.6358919670171?3<br>USDC 18.621864399125?3 | BTC 0.00000067340656?664<br>MATIC 0.0049227485370353?5<br>SOL 0.00008<br>USDC 0.00000089964457121 | | |
| 3.1.043061 | ANKITA DEY | ADDRESS REDACTED | | Yes | ADA 21.01293600505S5<br>BTC 2.1738155623499M-06<br>CEL 300.40247371505S<br>OOT 0.000183<br>SNX 0.000226<br>USDC 0.006<br>XRP 10.0024224030703 | | | BTC 1.02571357832561 |
| 3.1.043062 | ANKITA GARG | ADDRESS REDACTED | | | BTC 0.0000007421624715D9<br>USDT ERC20 0.6987191671655A3 | | | |
| 3.1.043063 | ANKITA JHA | ADDRESS REDACTED | | Yes | BTC 0.06939381434471001<br>CEL 163.22242196753B<br>DOT 5.370096163B<br>ETH 1.57035267429O6<br>LTC 3.51338355<br>MATIC 600<br>XRP 1070.104244 | | | BTC 0.1520976B0510372 |
| 3.1.043064 | ANKITA SINGH | ADDRESS REDACTED | | | BTC 0.00000003477174761I<br>XRP 0.097813857354128 | | | |
| 3.1.043065 | ANKITA TANEJA | ADDRESS REDACTED | | | BTC 0.03432208686491?2<br>DOT 6.830796601614?<br>ETC 43.474395170611<br>ETH 0.8283175233B5792<br>MATIC 105.429481517741<br>LINK 2.81615291744042 | | | |
| 3.1.043066 | ANKITH JAIN | ADDRESS REDACTED | | | BTC 0.00058345096600?603<br>CEL 14.9255595661B31<br>USDT ERC20 B1.455924911396I3 | | | |
| 3.1.043067 | ANKITKUMAR SHAH | ADDRESS REDACTED | | | BTC 0.0000003451207356055<br>DOT 134.635872763684<br>ETH 26.198068917123S<br>LINK 0.000323884B18610709<br>MATIC 1732.99840857166<br>SNX 0.00248076634550SB<br>SOL 52.02501042S482<br>USDC 0.00235278760176795<br>XLM 6762.00075596122 | ETH 0.4277069 | | |
| 3.1.043068 | ANKJE JAGER | ADDRESS REDACTED | | | BTC 0.00000035811990145Z2<br>CEL 0.20856284354S945<br>ETH 0.00000008143792236?5<br>USDC 0.00345532128674616 | | | |
| 3.1.043069 | ANKUR AGARWAL | ADDRESS REDACTED | | | BTC 1.00715418230406<br>CEL 33.5584396581192 | | | |
| 3.1.043070 | ANKUR AGRAWAL | ADDRESS REDACTED | | | BAT 8069.09668601Z3<br>BTC 0.5411586243289X2<br>DASH 6.0476658259918?<br>EOS 2.139349635303?5<br>ETH 68.09565166704I<br>LINK 12.184930514727B<br>LTC 0.0086240195162991?7<br>OMG 1159.220943876<br>SNX 501.74314545461<br>USDC 22.55188548609d2<br>XLM 24094.026731377d | | | |
| 3.1.043071 | ANKUR AGRAWAL | ADDRESS REDACTED | | | ADA 493.4101944908B6<br>BTC 0.097853128157426<br>ETH 2.34124113326002<br>LTC 8.93846424533957<br>USDC 7.287483720650D3 | USDC 0.00000038669BB09196 | | |
| 3.1.043072 | ANKUR AIRAN | ADDRESS REDACTED | | | BTC 0.00122817239633d1<br>ETH 0.0016314462544528?<br>LTC 3.94574980061599 | | | |
| 3.1.043073 | ANKUR ARORA | ADDRESS REDACTED | | Yes | ADA 0.17128893298078<br>BCH 0.55939328<br>BTC 0.0000000081603786B9<br>CEL 37.29178374608S5<br>DOT 30.2896978850535<br>USDC 307.92 | | | BTC 0.339792451097437 |
| 3.1.043074 | ANKUR BANSAL | ADDRESS REDACTED | | | CEL 1.07869201875767 | | | |
| 3.1.043075 | ANKUR BAROT | ADDRESS REDACTED | | | ADA 1890.9278390563b<br>BTC 0.360216023963224<br>ETH 2.06013647151353<br>SOL 4.79325951181019 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.043076 | ANKUR BULSARA | ADDRESS REDACTED | | | BTC 0.02901083722623116<br>ETH 0.0026752590045741<br>USDC 0.507282902458387 | | | |
| 3.1.043077 | ANKUR DESAI | ADDRESS REDACTED | | | BTC 0.0009274275653965489 | | | |
| 3.1.043078 | ANKUR GANDHI | ADDRESS REDACTED | | | BTC 0.134185082815535<br>ETH 1.36938528479725<br>USDC 3119.06594488613 | BTC 0.000473203492915053 | | |
| 3.1.043079 | ANKUR GOYAL | ADDRESS REDACTED | | | USDC 0.476325068749717 | | | |
| 3.1.043080 | ANKUR JOSHI | ADDRESS REDACTED | Yes | | BTC 0.000003289339762967<br>ETH 0.00006234100931505<br>USDC 0.00935490140315391 | | BTC 0.00000000725930452<br>USDC 0.80860453375036 2 | BTC 1.84405882074802 |
| 3.1.043081 | ANKUR KANSAL | ADDRESS REDACTED | | | BTC 1.51454996605539E-05<br>USDC 157.742734329512 | | | |
| 3.1.043082 | ANKUR KASSAL | ADDRESS REDACTED | | | USDC 0.156533512420374 | | | |
| 3.1.043083 | ANKUR KUMAR | ADDRESS REDACTED | | | BCH 0.01187666107755 72 | | | |
| 3.1.043084 | ANKUR NAIK | ADDRESS REDACTED | | | KLM 1266.88812345913 | | | |
| 3.1.043085 | ANKUR NULL | ADDRESS REDACTED | | | BCH 1.81738277997 34<br>BTC 0.001290800997 64861<br>ETH 0.00147077315269399 | | | |
| 3.1.043086 | ANKUR PAREKH | ADDRESS REDACTED | | | AAVE 0.036420521313169<br>BTC 0.00004388808536969<br>CEL 959.71295110542 7<br>COMP 2.2943658658691 3<br>ETH 0.0039129125129532<br>LINK 0.10352638154318 7<br>MATIC 5.78266751492212<br>SNX 72.8750700703 67<br>UMA 0.025834397747321 1<br>UNI 1.09212254252999<br>USDC 2.17595731344 46<br>USDT ERC20 15.291149271357 2<br>ZEC 0.00462615872904611<br>ZRX 0.493243323046913 | | BTC 0.00000000133371394<br>MATIC 3022.72957071261<br>USDC 0.000000035106804728 | |
| 3.1.043087 | ANKUR PATEL | ADDRESS REDACTED | | | ADA 509.127714286127<br>AVAX 10.19810681519<br>BTC 0.311434505916938<br>DOT 26.3631487493214<br>ETH 1.100159620477 5<br>LINK 0.0137031155183519<br>MANA 0.00774346712726469<br>MATIC 515.116597846458<br>SNX 0.0535416937752815<br>SOL 10.2348618057175<br>UNI 0.00471796633315828<br>USDC 0.0000772007157 8395 | BTC 0.0000009<br>DOT 0.0468<br>USDC 0.000000834379810431 | | |
| 3.1.043088 | ANKUR PATEL | ADDRESS REDACTED | | | BTC 0.171840054352041<br>COMP 0.046402880320482 6<br>ETH 1.3325452016966 4<br>USDC 9497.65980559261<br>KLM 41.2461591506 36 | | | |
| 3.1.043089 | ANKUR PATHAK | ADDRESS REDACTED | | | BTC 0.001207180224829 2<br>ETH 0.10740512706125 3 | | | |
| 3.1.043090 | ANKUR SATSANGI | ADDRESS REDACTED | | | BTC 0.0010149040254920 4<br>ETH 5.00076980857359<br>USDT ERC20 33.0344005132235 | | | |
| 3.1.043091 | ANKUR SHAH | ADDRESS REDACTED | | | USDC 13.9824033386236 | | | |
| 3.1.043092 | ANKUR SHARMA | ADDRESS REDACTED | | | BTC 0.000000059403650361 9 | | | |
| 3.1.043093 | ANKUR SINGH | ADDRESS REDACTED | | | BTC 0.14665947956528 8<br>CEL 13.51889748116 47<br>KLM 1382.99 | | | |
| 3.1.043094 | ANKUR TIGGA | ADDRESS REDACTED | | | BTC 0.000000023048643701 | | | |
| 3.1.043095 | ANKUR VIJAYVARGIYA KAILASH CHANDRA VIJAYVARGIYA | ADDRESS REDACTED | | | BTC 2.73307956466499E-06<br>ETH 0.00000052535052636 | | | |
| 3.1.043096 | ANKUSH BHATIA | ADDRESS REDACTED | | | BTC 0.0124191093788076<br>CEL 25.18500079808 7<br>ETH 4.705253881279 2<br>MATIC 72.0261717694 722<br>USDC 622.012764234017 | | | |
| 3.1.043097 | ANKUSH BHATIA | ADDRESS REDACTED | | | BTC 0.2010424860594 88<br>ETH 2.59911146874868 | | | |
| 3.1.043098 | ANKUSH GOEL | ADDRESS REDACTED | | | BAT 8504.05220281152<br>BTC 0.0006291467367355 87<br>CEL 47.594366872554 7<br>DASH 0.0091283095739909<br>OMG 0.600610707906873<br>ZEC 0.0268407438591233 | | | |
| 3.1.043099 | ANKUSH GOEL | ADDRESS REDACTED | | | AAVE 1.42435010022091<br>ADA 540.566929267 6<br>BTC 4.96234951143409E-05<br>DOT 10.6300269340589<br>ETH 0.000404887103063255<br>GUSD 0.42719681640793 3<br>MATIC 416.0662281202 77<br>PAXG 0.000154105396246645 | | | |
| 3.1.043100 | ANKUSH KHEMANI | ADDRESS REDACTED | | | ADA 81.4535167017 33<br>BTC 0.00661243380352068<br>DOT 2.534185001205 66<br>ETH 0.19091470364313 9<br>MATIC 33.08619109013 05<br>USDC 27807.12939540 97 | | | |
| 3.1.043101 | ANKUSH KRISHNA | ADDRESS REDACTED | | | BTC 0.00134698533302 82<br>CEL 252.576754100613<br>DOT 141.0908974654 15<br>ETH 1.04494195327588<br>MATIC 2080.7520605455 5<br>USDC 20.8249334199196<br>XRP 1669.98 | | | |
| 3.1.043102 | ANKUSH LOOMBA | ADDRESS REDACTED | | | ADA 0.10419184999398<br>BTC 0.0252137541715854 4<br>DOT 61.5100151949407<br>LUNC 2.39178155034038<br>MATIC 853.277354080674 | | | |
| 3.1.043103 | ANKUSH RATHORE | ADDRESS REDACTED | | | KLM 1.00671698895749 | | | |
| 3.1.043104 | ANKUSH SHAH | ADDRESS REDACTED | | | BTC 0.867290578719148<br>USDC 21974.7353488972 | AAVE 1.90951<br>BTC 0.00704208474260006<br>DOGE 40114.94<br>ETH 3.58161<br>MATIC 4146 | | |
| 3.1.043105 | ANKUSH SHARMA | ADDRESS REDACTED | | | BTC 0.00117989745042186<br>CEL 39.7718930624378<br>USDT ERC20 307.714987 | | | |
| 3.1.043106 | ANKUSH SHARMA | ADDRESS REDACTED | | | BTC 0.043701081150078 7<br>ETH 1.35231081702687<br>LINK 0.00718930876905366<br>MATIC 3774.06687 36254 | | | |
| 3.1.043107 | ANKUSH VERMA | ADDRESS REDACTED | | | BTC 0.000251915994123862<br>CEL 938.79395798302 7<br>MATIC 0.00493878157163329<br>SNX 1.16242727685857<br>USDC 0.0007041976201742 5 | BTC 0.00000000376279037<br>CEL 50.7031959482166<br>MATIC 2.80493750157812<br>SNX 0.000965807184064 71<br>USDC 771.923823931013 | | |
| 3.1.043108 | ANLAN YU | ADDRESS REDACTED | | | BTC 0.0000008040876342531<br>ETH 0.000755278518430451 | BTC 0.00075305584471981 | | |
| 3.1.043109 | ANLE PRETORIUS | ADDRESS REDACTED | | | BTC 0.00056547<br>CEL 0.67635206533439 | | | |
| 3.1.043110 | ANLI AMADI | ADDRESS REDACTED | | | CEL 0.234000089916246<br>DASH 0.00127571522981635 | | | |
| 3.1.043111 | ANLI DAROUECHE | ADDRESS REDACTED | | | CEL 1.12966747923177<br>USDC 100.8292336606 | | | |
| 3.1.043112 | ANLI FONG | ADDRESS REDACTED | | | BTC 0.211062151087446<br>DOT 33.5390773996172<br>ETH 7.81620247716731<br>USDT ERC20 1616.05395091087 | | | |
| 3.1.043113 | ANLINE RUBY PEDERSEN | ADDRESS REDACTED | | | BTC 0.0026137716379337 2<br>ETH 0.034279257364607 | | | |
| 3.1.043114 | ANLY KEY | ADDRESS REDACTED | | | BTC 0.000899106305542307 | | | |
| 3.1.043115 | ANMAR JERJEES | ADDRESS REDACTED | | | LINK 1.10722038013603<br>MATIC 3.74514050339156<br>SNX 0.6013737342042222 | | MATIC 2079.92425993633 | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.043116 | ANMARIE HEGARTY | ADDRESS REDACTED | | | AAVE 0.000395878938196641<br>BAT 0.0189137088734266<br>BCH 0.0000576130982101566<br>BTC 0.000158020214528314<br>EOS 0.00436012450517797<br>ETH 0.000811463070828645<br>LINK 0.00179107076529711<br>LTC 0.0001789548810515132<br>MANA 0.000836707285272254<br>MATIC 0.369063301483E3<br>OMG 0.000977742025691339<br>UNI 0.000777042038324200B<br>XLM 0.043628852797681 | BCH 0.0000000088090303364<br>BTC 0.00000000834884142A<br>EOS 0.00000137426448221192<br>LTC 0.00000000341191720B<br>XLM 0.0000000530872449N | | |
| 3.1.043117 | ANMIN SHEN | ADDRESS REDACTED | | | BTC 0.00136162342837597<br>MATIC 229.499477968902 | | | |
| 3.1.043118 | ANMOL AGGARWAL | ADDRESS REDACTED | | | CEL 0.0515581917211269 | | | |
| 3.1.043119 | ANMOL ANMOL | ADDRESS REDACTED | | | GUSD 0.68305429129678 | | | |
| 3.1.043120 | ANMOL ARORA | ADDRESS REDACTED | | | CEL 0.119003727165799<br>XRP 20 | | | |
| 3.1.043121 | ANMOL BERI | ADDRESS REDACTED | | | BNB 0.000802086990016967<br>BTC 1.23041040838344<br>CEL 339.981738573251<br>USDC 0.0241515929614408<br>USDT ERC20 0.282297984251801<br>XRP 0.2644054019712167 | BTC 0.0076524500419B572 | | |
| 3.1.043122 | ANMOL BERI | ADDRESS REDACTED | | | ADA 0.16460223157091G<br>BNB 0.0012989109296047G<br>BTC 1.00589700584499E-06<br>CEL 0.353076109072348<br>MATIC 0.0000974636770838075 | | | |
| 3.1.043123 | ANMOL BERI | ADDRESS REDACTED | | | ADA 0.154840397031899<br>BNB 0.000109537122478459<br>BTC 0.000005386593353601<br>CEL 5236.83427362924<br>ETH 0.000140033312336842<br>MATIC 0.00156448064491923<br>USDC 0.0000002908209766N6<br>USDT ERC20 0.000456900192276749 | | | |
| 3.1.043124 | ANMOL DHAR | ADDRESS REDACTED | | | ADA 12.009468<br>BTC 0.00069864<br>CEL 3.74535140956153<br>ETH 0.0639145369523756 | | | |
| 3.1.043125 | ANMOL FAJAL | ADDRESS REDACTED | | | BTC 0.198027221535906 | | | |
| 3.1.043126 | ANMOL GUPTA | ADDRESS REDACTED | | | ADA 495.125670055383<br>BCH 1.905217510912S1<br>BTC 0.07180676185481E4<br>DOT 123.620237127203<br>ETH 1.414050701551365<br>LINK 73.6467919099558<br>LTC 12.1231811763289<br>MATIC 2240.12546162776<br>OMG 215.2602400034386<br>XLM 3666.03765697208 | | | |
| 3.1.043127 | ANMOL JOSAN | ADDRESS REDACTED | | | CEL 8.63729629980632<br>USDC 0.06295275948086N03<br>XRP 0.376603453771255 | | | |
| 3.1.043128 | ANMOL KARNIK | ADDRESS REDACTED | | | ADA 0.50037896989192<br>BTC 0.90231712182492T<br>CEL 0.461591385164378<br>DOT 0.0566218404648805<br>ETH 0.499070368164776<br>LINK 0.016849984336037<br>SOL 11.2884352490536<br>USDC 20.138399765933G | | | |
| 3.1.043129 | ANMOL KIYANU | ADDRESS REDACTED | | | ADA 24.9429279782294 | | | |
| 3.1.043130 | ANMOL MANGHNANI | ADDRESS REDACTED | | | CEL 0.841763048697Z3 | | | |
| 3.1.043131 | ANMOL NAYAK | ADDRESS REDACTED | | | ETH 0.0226625323455165<br>BTC 0.00111317867086505 | | | |
| 3.1.043132 | ANMOL RATNA SHRESTHA | ADDRESS REDACTED | | | CEL 3.54699708090061 | | | |
| 3.1.043133 | ANMOL SANGHA | ADDRESS REDACTED | | | CEL 44.8818014461188<br>MATIC 425 | | | |
| 3.1.043134 | ANMOL SEKHON | ADDRESS REDACTED | | | BTC 0.0004495785129185G3<br>CEL 568.173940259597<br>ETH 0.0053440977150647 | | | |
| 3.1.043135 | ANMOL SEKHON | ADDRESS REDACTED | | | ADA 0.018077417963189G<br>ETH 0.000951687277350052<br>TH 0.000091688206703J | | | |
| 3.1.043136 | ANMOL SINGH GREWAL | ADDRESS REDACTED | | | USDC 781.45777159782 | BTC 0.0000000091575406J8 | | |
| 3.1.043137 | ANMOL TANEJA | ADDRESS REDACTED | | | BTC 0.396429722274886<br>ETH 5.91833902982255<br>LINK 322.329933685702<br>MATIC 8836.84023133935 | | | |
| 3.1.043138 | ANMOL UPPAL | ADDRESS REDACTED | | | BTC 0.460369666997596<br>CEL 3.14588071815S7<br>ETH 13.6415746563735<br>LINK 61.5154240463549<br>LTC 1.64225787070917<br>XLM 8392.77313475013<br>XRP 1055.8534680112 | | | |
| 3.1.043139 | ANMOL VERMA | ADDRESS REDACTED | | | BTC 0.000561943378679748 | | | |
| 3.1.043140 | ANMOLDEEP SINGH | ADDRESS REDACTED | | | ETH 0.00116156145840123<br>DOT 10.9952032054796<br>ETH 1.00927876276<br>SOL 9.99581987010362 | | | |
| 3.1.043141 | ANMOLDEEP SINGH | ADDRESS REDACTED | | | USDC 430.098344094295 | | | |
| 3.1.043142 | ANMOLDEEP SINGH BAJWA | ADDRESS REDACTED | | | CEL 16.3321963655832 | | | |
| 3.1.043143 | ANN ANDERS | ADDRESS REDACTED | | | XRP 0.00000808990826251 | | | |
| 3.1.043144 | ANN ANDERSEN | ADDRESS REDACTED | | | BTC 0.0104062646897696 | | | |
| 3.1.043145 | ANN AUDREY | ADDRESS REDACTED | | | BTC 0.0148768712844738<br>CEL 2.64685936953334 | | | |
| 3.1.043146 | ANN BANICH | ADDRESS REDACTED | | | BTC 0.15921597878242G<br>CEL 4838.74941539359<br>ETH 1.06286092319313<br>LTC 4.25425494692214 | | | |
| 3.1.043147 | ANN BARTLETT | ADDRESS REDACTED | | | USDC 0.7369079542G0126<br>BTC 0.005050510426G456<br>USDC 19574.7999312034 | | | |
| 3.1.043148 | ANN BEECH | ADDRESS REDACTED | | | BTC 0.093368128265B4<br>ETH 1.36969347023613 | | | |
| 3.1.043149 | ANN BERGE | ADDRESS REDACTED | | | BTC 0.00000000000000002 | | | |
| 3.1.043150 | ANN BEST | ADDRESS REDACTED | | | BTC 0.00747916601130108 | | | |
| 3.1.043151 | ANN BOWMAN | ADDRESS REDACTED | | | BTC 0.00001769317635247A<br>USDC 337.70141621122 | | | |
| 3.1.043152 | ANN BUTLER | ADDRESS REDACTED | | | BTC 0.000002003635453699 | | | |
| 3.1.043153 | ANN CAMPBELL | ADDRESS REDACTED | | | USDC 1.35612136522689<br>CEL 0.358913667952387 | | | |
| 3.1.043154 | ANN CHAI KOH | ADDRESS REDACTED | | Yes | USDT ERC20 25.829682<br>ADA 825.089372408855<br>AVAX 0.00663951545773415<br>BTC 0.000175798721208254<br>CEL 49.7943875540412<br>DOT 175.2921665007B7<br>ETH 0.00305794530146638<br>LUNC 22.1770518240362<br>MATIC 698.88708310917T<br>USDC 20<br>USDT ERC20 97.9710623555692<br>XLM 2514.1090968<br>XTZ 158.0706 | | | ETH 11.0970938737764 |
| 3.1.043155 | ANN CHEN ROCKWELL | ADDRESS REDACTED | | | ADA 667.1496644805<br>BTC 0.012536325174573T<br>DOT 11.1056225497T1<br>EOS 1409.700173834T<br>MATIC 323.673730279537<br>SOL 13.3331616252818 | BTC 0.0016920624116147 | | |
| 3.1.043156 | ANN CLIPPARD | ADDRESS REDACTED | | | BTC 0.00000177386101395Z4<br>CEL 1.14527102921164 | | | |
| 3.1.043157 | ANN COOPER-CICCARELLI | ADDRESS REDACTED | | | ADA 396.4649709582Z1<br>BTC 0.15434984405835B<br>ETH 2.048690080352L3 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 1.1.043158 | ANN COWAN | ADDRESS REDACTED | | | BTC 0.0087579626157546<br>DOT 39.0529651963556 | BTC 0.0004583983766531353 | | |
| 1.1.043159 | ANN CURRAN | ADDRESS REDACTED | | | ADA 43.1831686351549<br>BTC 0.00002015286640246&<br>MATIC 5.86006387917011<br>USDT ERC20 0.32350586726125%<br>XLM 39.8553791648996<br>XRP 127.646594748732 | | | |
| 1.1.043160 | ANN DE SMET | ADDRESS REDACTED | | | BTC 0.163727979224374<br>CEL 164.850086032379 | | | |
| 1.1.043161 | ANN DE SMET | ADDRESS REDACTED | | | BTC 0.00112593618660071<br>CEL 96.6477106195065<br>USDC 2421.26 | | | |
| 1.1.043162 | ANN DEANER | ADDRESS REDACTED | | | BTC 0.00000501740410326<br>USDC 0.4783475709326008 | | | |
| 1.1.043163 | ANN DENNY | ADDRESS REDACTED | | | CEL 0.03108153293E4831<br>ETH 0.009 | | | |
| 1.1.043164 | ANN DISSANAYAKE | ADDRESS REDACTED | | | BTC 0.0006160163023E0417<br>LTC 0.343961816E09728 | | | |
| 1.1.043165 | ANN DO | ADDRESS REDACTED | | | USDT ERC20 329.254404679629 | | | |
| 1.1.043166 | ANN DUNDON | ADDRESS REDACTED | | | BTC 0.259820160920147 | | | |
| 1.1.043167 | ANN DUPOUX | ADDRESS REDACTED | | | ADA 91.912723745381<br>BCH 3.13316164721377<br>BTC 0.5803784841943%3<br>ETH 5.94156222197E67<br>LTC 3.14441628438433<br>MCDAI 42.6391539102487 | BTC 0.04948419 | | |
| 1.1.043168 | ANN EDWARDS | ADDRESS REDACTED | | | BAT 20.443764926(E)959<br>MCDAI 10.652142865227E6 | | | |
| 1.1.043169 | ANN ELIN LARSEN | ADDRESS REDACTED | | | BTC 0.000148618254544379<br>CEL 436.279006059366 | | | |
| 1.1.043170 | ANN EMELIE BJURLING | ADDRESS REDACTED | | | BTC 0.088593570693910%<br>CEL 48.3857100364331<br>DOT 13.3461447166<br>ETH 0.00103913930329373 | | | |
| 1.1.043171 | ANN FENLEY | ADDRESS REDACTED | | | BTC 0.00106099051354122<br>USDC 2102.98177297634 | | | |
| 1.1.043172 | ANN FENTON | ADDRESS REDACTED | | | CEL 1.06616659957455 | | | |
| 1.1.043173 | ANN FLYNN | ADDRESS REDACTED | | | BTC 0.031710329745293<br>CEL 3.17622925832571 | | | |
| 1.1.043174 | ANN GARNER | ADDRESS REDACTED | | | BTC 0.000977108610914597<br>ETH 0.03237577355193%<br>MATIC 3.60835757139559 | | | |
| 1.1.043175 | ANN GRIDER | ADDRESS REDACTED | | | AAVE 0.00004834511147983<br>BCH 0.000168058075043994<br>BNT 0.0019701324902445<br>BTC 0.000156697885700393<br>COMP 0.0000519596459323<br>DASH 0.00004577139955990%7<br>DOT 0.00021683429516453%9<br>EOS 0.0004767965811893%27<br>ETC 0.00026114953859432%2<br>ETH 0.00115051203754791<br>KNC 0.00293353002404077<br>LINK 0.0001024247321906811<br>LTC 0.000022205205304564<br>OMG 0.00150373876624849<br>SNX 0.001925907633599%54<br>UMA 0.00145207877006468<br>UNI 0.000043043140069%0716<br>USDC 39881.4023283207<br>WBTC 0.598865056644%05419<br>ZEC 0.0000583357640618 | | | |
| 1.1.043176 | ANN GULLICKSON | ADDRESS REDACTED | | | USDC 103.119207964595 | | | |
| 1.1.043177 | ANN HAWE | ADDRESS REDACTED | | | ADA 1682.7601347204%9<br>BTC 0.173961105309738<br>DASH 4.083332859311496<br>DOT 41.07400587395%36<br>ETH 7.64185874863826<br>LTC 2.02834937600845<br>MIT 142.62301642D307 | | | |
| 1.1.043178 | ANN HE | ADDRESS REDACTED | | | BTC 0.00136667741020505<br>ETH 1.42768747564879 | | | |
| 1.1.043179 | ANN I-AN SHIH | ADDRESS REDACTED | | | BTC 0.104170983535464<br>ETH 4.3307199529993%9<br>LINK 23.4084219523501<br>LTC 50.9092058431291<br>MATIC 0.566822394346D3 | | | |
| 1.1.043180 | ANN JEZZAMINE LLIZANDE | ADDRESS REDACTED | | | BTC 0.02016624398409%7<br>CEL 22.3310978770959<br>ETH 0.1 | | | |
| 1.1.043181 | ANN K BALL | ADDRESS REDACTED | | | USDC 0.0024774604052077& | | | |
| 1.1.043182 | ANN KATHERINE STA MARIA | ADDRESS REDACTED | | | BTC 0.00086262411789267%9<br>CEL 1.13176347662302<br>XRP 93.3430163673239 | | | |
| 1.1.043183 | ANN KERR | ADDRESS REDACTED | | Yes | BTC 0.00284869383209%5<br>ETH 3.299266037171%06<br>USDC 7.15591784911637 | | | BTC 0.521623364446%54 |
| 1.1.043184 | ANN KRISTIN ROMFOG | ADDRESS REDACTED | | | BTC 0.012284600265994 | | | |
| 1.1.043185 | ANN KUNG | ADDRESS REDACTED | | | BTC 0.00543948220723623<br>GUSD 5482.84643765145 | | | |
| 1.1.043186 | ANN LAMBERT | ADDRESS REDACTED | | | BTC 0.00000639548580181 | | | |
| 1.1.043187 | ANN LISA | ADDRESS REDACTED | | | BTC 0.00112710482258182<br>MATIC 0.576104231711485 | | | |
| 1.1.043188 | ANN LORRAINE GUMARANG | ADDRESS REDACTED | | | ADA 227.053962235165<br>BAT 7.50437775527392<br>BTC 0.002680706205123%12<br>CEL 48.8144558127844<br>ETH 0.07016329907832162<br>USDT ERC20 0.00000135422794%86<br>XRP 144.666177786008 | | | |
| 1.1.043189 | ANN MADEIA | ADDRESS REDACTED | | | BTC 0.0105206623005823 | | | |
| 1.1.043190 | ANN MAITLAND | ADDRESS REDACTED | | | CEL 8.4725123373733<br>ETH 0.1077783429529523 | | | |
| 1.1.043191 | ANN MALMBERG | ADDRESS REDACTED | | | CEL 0.1888483074711137<br>ETH 0.041006 | | | |
| 1.1.043192 | ANN MARGARET WEATHERBY | ADDRESS REDACTED | | | AVAX 1.64217788309262<br>BTC 0.001285071131642219<br>ETH 0.07615511626791%15<br>SOL 7.72763934929591<br>USDC 0.0818867032721367 | | | |
| 1.1.043193 | ANN MARGARET ANYOG | ADDRESS REDACTED | | | CEL 0.3136129986485962<br>XLM 15.9332555 | | | |
| 1.1.043194 | ANN MARIE BUGLER | ADDRESS REDACTED | | | BTC 1.01311810712454<br>ETH 6.14284325472447 | | | |
| 1.1.043195 | ANN MARIE COLIN | ADDRESS REDACTED | | | USDC 0.5065093502393%7<br>ADA 2333.48378907937<br>BTC 0.008823591939736862<br>ZRX 177.5729336574934 | | | |
| 1.1.043196 | ANN MARIE FLORENOO | ADDRESS REDACTED | | | ADA 44634.9970375423<br>ETH 29.3456985310064 | | | |
| 1.1.043197 | ANN MARIE JOHNSTON | ADDRESS REDACTED | | | BTC 0.856830022809632<br>CEL 10.3901695311763<br>USDC 225 | | | |
| 1.1.043198 | ANN MARIE LEE | ADDRESS REDACTED | | | BTC 0.404671460634307<br>ETH 1.29211345828D6 | | | |
| 1.1.043199 | ANN MARIE MOORE | ADDRESS REDACTED | | | ADA 103.002713418972<br>BSV 0.000499376286984%2<br>BTC 0.0559550692169696<br>DOT 0.010017748921244%9<br>ETH 1.01988022400949<br>LINK 0.003235454626D3837<br>MANA 0.00263234488790%08<br>MATIC 0.0979331366480805<br>SNX 0.2541037100082081<br>USDC 0.2177240773992%8<br>XLM 0.0288956150016921 | DOT 0.0000000009634476%2 | | |
| 1.1.043200 | ANN MARIE O'BRIEN | ADDRESS REDACTED | | | ADA 0.090382881206118%2<br>BTC 0.539704302738683<br>ETH 2.12480210564995<br>USDT ERC20 0.2408412111729%8 | | | |
| 1.1.043201 | ANN MARIE SHERIDAN | ADDRESS REDACTED | | | BTC 0.0569488784932705<br>ETH 0.35750094950186%6<br>USDC 412.551914511813 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.043202 | ANN MARIE SMITH | ADDRESS REDACTED | | Yes | BTC 2.6831941542198<br>ETH 8.5633911837051<br>SOL 69.825960972078<br>USDC 35321.368156957 | BTC 1.00017017 | | BTC 1.69081061199197 |
| 3.1.043203 | ANN MARIE VACHON | ADDRESS REDACTED | | | BTC 0.0014897193505327 | | | |
| 3.1.043204 | ANN MARINOVICH | ADDRESS REDACTED | | | BTC 0.0012048407958571<br>USDC 782.66689937895 | | | |
| 3.1.043205 | ANN MBAH | ADDRESS REDACTED | | | BNB 1.9571814792620900-05 | | | |
| 3.1.043206 | ANN MCCARTHY | ADDRESS REDACTED | | | BTC 0.001161494808340062<br>CEL 5.1514713766736<br>DOT 52.84187043818319<br>ETH 4.0035789656812302 | | | |
| 3.1.043207 | ANN MCGRATH | ADDRESS REDACTED | | | BTC 0.000584111806735236<br>MATIC 1194.3076492597 | | | |
| 3.1.043208 | ANN MCVEY | ADDRESS REDACTED | | | BTC 0.44289794<br>CEL 774.97308205176<br>ETH 7.356225748973983 | | | |
| 3.1.043209 | ANN MEEHAN | ADDRESS REDACTED | | | BTC 0.0130381194854166 | | | |
| 3.1.043210 | ANN MESTDAGH | ADDRESS REDACTED | | | BTC 0.0030377004171960590<br>ETH 0.0278163827220641<br>USDC 0.37151106705469 | | | |
| 3.1.043211 | ANN MONDI | ADDRESS REDACTED | | | USDC 5165.18817778372 | | | |
| 3.1.043212 | ANN MULLINS | ADDRESS REDACTED | | | AAVE 3.13852601204489<br>BTC 0.001204799933383308<br>SNX 70.3022405226596 | | | |
| 3.1.043213 | ANN PEDERSON | ADDRESS REDACTED | | | ADA 0.0000090725885702<br>BTC 0.0000000000794536898<br>CEL 927.62371048254 | | | |
| 3.1.043214 | ANN PHAN | ADDRESS REDACTED | | | BTC 0.0009184551258249990<br>ETH 0.0013037291386342<br>USDC 559.13710958674 | BTC 0.00000095154636195<br>ETH 0.0000029758317154 | | |
| 3.1.043215 | ANN PIELET | ADDRESS REDACTED | | | BTC 0.287245708412818<br>ETH 4.7769441447566<br>LTC 6.2080496271689<br>MATIC 291.077757476607<br>XLM 1061.15845845608 | | | |
| 3.1.043216 | ANN PRYAM BAGONGON | ADDRESS REDACTED | | | BTC 0.0031570617953425 | | | |
| 3.1.043217 | ANN PUSHIES | ADDRESS REDACTED | | Yes | BTC 2.099949369367<br>ETH 2.3163697851929<br>GUSD 840.397344813213<br>USDC 42.5151460695627 | BTC 1.1841476442093<br>GUSD 601.22 | | ETH 7.3643063615515 |
| 3.1.043218 | ANN RICKER | ADDRESS REDACTED | | | ETH 7.4935605637361<br>SGB 707.908455812241<br>XRP 6630.7047740251 | | | |
| 3.1.043219 | ANN ROCHELLE PEDRAZA | ADDRESS REDACTED | | | USDC 195.243768707065 | | | |
| 3.1.043220 | ANN ROSEN | ADDRESS REDACTED | | | BTC 0.0029810864422892 | | | |
| 3.1.043221 | ANN SELVANAYAGAM | ADDRESS REDACTED | | | BTC 0.2033722424478845 | | | |
| 3.1.043222 | ANN SHIN | ADDRESS REDACTED | | | BTC 0.6661767499459971<br>CEL 1.1387234589372<br>EOS 118.937934623879<br>ETH 4.6617019140435<br>SGB 248.6713548859<br>USDT ERC20 0.612576160642965<br>XRP 5.94326753490363 | | | |
| 3.1.043223 | ANN SIONG CHEW | ADDRESS REDACTED | | | BTC 0.0080034601106367<br>CEL 16.351880709363<br>USDT ERC20 356.96 | | | |
| 3.1.043224 | ANN SLATER | ADDRESS REDACTED | | | BTC 0.0158767545156677<br>CEL 13.923861469567 | | | |
| 3.1.043225 | ANN SOARES | ADDRESS REDACTED | | | BTC 0.0034172781448569<br>ETH 1.395773983287719<br>USDC 40505.5663297848 | | | |
| 3.1.043226 | ANN STALEY | ADDRESS REDACTED | | | BTC 0.0018363118743364<br>CEL 179.21625448616<br>DOT 260.99422232795<br>ETH 1.3848862860255 | | | |
| 3.1.043227 | ANN STERLING | ADDRESS REDACTED | | | BTC 0.0002962586448054921<br>CEL 4.2137190061854<br>ETH 0.0041451467637206<br>OMG 4.6442164303251<br>XLM 1.0485018340296<br>ZRX 23.485815942402 | BTC 0.0000000696762770 | | |
| 3.1.043228 | ANN THAI | ADDRESS REDACTED | | | 1INCH 57.595496254820<br>AAVE 1.0693018752383<br>ADA 6093.9926766766<br>AVAX 16.2718083143708<br>BCH 5.2870451449941<br>BTC 0.8330233535600<br>CEL 55.4491352630756<br>COMP 0.518697110178<br>DASH 8.371881797445<br>DOT 70.4765516535976<br>EOS 586.15209516154<br>ETH 20.473289045483<br>LINK 135.12974620596<br>LTC 0.0072281417093824<br>MATIC 11080.715283875<br>OMG 0.0031998748419434<br>SNX 531.55122892216<br>SUSHI 17.098347096164<br>UMA 0.0060324709889171<br>UNI 229.324717113788<br>USDC 2997133.360181778<br>XLM 0.337134681423507<br>ZEC 2.029523413012 | | | |
| 3.1.043229 | ANN URBANIEC | ADDRESS REDACTED | | | BTC 0.0268421934218034 | | | |
| 3.1.043230 | ANN VANDE WIELE | ADDRESS REDACTED | | | BTC 0.11465347836206 | | | |
| 3.1.043231 | ANN VANHEIJE | ADDRESS REDACTED | | | BTC 0.0271130931511866<br>CEL 0.7150362267946605 | | | |
| 3.1.043232 | ANN VIRGINIA SEXTON | ADDRESS REDACTED | | | ADA 1801.0675388797<br>BTC 1.7470500656767<br>CEL 3338.52965359615<br>DOT 343.55833037683<br>ETH 20.801173266166<br>LINK 258.865337312226<br>MATIC 39546.410211509<br>SNX 327.088010321909<br>SOL 108.43005963409 | | | |
| 3.1.043233 | ANN WANJIRU | ADDRESS REDACTED | | | BTC 0.000000675025046825 | | | |
| 3.1.043234 | ANN WILLMOTT | ADDRESS REDACTED | | | AVAX 1.0030183391196<br>BAT 380.261030200297<br>BTC 0.489317940118228<br>CEL 1708.760604810002<br>DASH 0.3233358087966993<br>ETH 2.9216835006203<br>LINK 7.0412921697B<br>LTC 0.00111104505667759<br>MATIC 5198.102316798023<br>OMG 4.682381893531229<br>SGB 80.844076599653<br>USDC 3622.1170372093<br>XLM 796.974036702007<br>XRP 528.83217486901<br>ZEC 0.216037507815646 | | | |
| 3.1.043235 | ANN WILSON | ADDRESS REDACTED | | | CEL 1.0994550098105 | | | |
| 3.1.043236 | ANN YOON | ADDRESS REDACTED | | | BTC 0.0138219786026207<br>COMP 0.0842170379512477<br>EOS 4.2523664124353<br>ETH 106.011242518965<br>KNC 631.754914590508<br>LTC 0.00372995958353129<br>SGB 26.909374858242<br>USDC 26.985166012856<br>XLM 138.0076485415 | ETH 0.0146261911204393<br>KNC 14.598540145985<br>LTC 7.896770686951<br>USDC 14440.6730129458 | | |
| 3.1.043237 | ANN ZHU | ADDRESS REDACTED | | | BTC 0.0206614021559583 | | | |
| 3.1.043238 | ANNA & KRISTIAN AB | ADDRESS REDACTED | | | BTC 0.000201527793538063<br>ETH 0.00401637070888147<br>SOL 0.17373925459212 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.043239 | ANNA ADEBAYO | ADDRESS REDACTED | | | BCH 2.32256610107584<br>BTC 0.15379780227287<br>CEL 4034.95508930864<br>EOS 0.0009<br>ETH 1.26222504619929<br>LTC 2.67370316539208<br>SGB 308.93408491747<br>XLM 5001.37893914369<br>XRP 2001.16362458846 | | | |
| 3.1.043240 | ANNA ADRIANSEN | ADDRESS REDACTED | | | ADA 51.2<br>BTC 0.00428851869649101<br>CEL 6.51143376853144<br>DOT 2.326<br>ETH 0.0205712591 | | | |
| 3.1.043241 | ANNA AFANASEVA | ADDRESS REDACTED | | | BTC 0.0000004727139341 4<br>BUSD 0.49388243143530 1 | | | |
| 3.1.043242 | ANNA AFENTOULI | ADDRESS REDACTED | | | ADA 3813.59097548465<br>BCH 2.10041993464939<br>BTC 7.52912040304799E-06<br>CEL 9.32676695331889<br>DOT 83.330399682583 1<br>ETH 2.06423704890905<br>LTC 2.45839168317 99 | | | |
| 3.1.043243 | ANNA AGEEVA | ADDRESS REDACTED | | | BTC 0.0000000025179128003 | | | |
| 3.1.043244 | ANNA AGUIRRE | ADDRESS REDACTED | | | BTC 0.02525849997049 75 | | | |
| 3.1.043245 | ANNA AHUJA | ADDRESS REDACTED | | | BTC 0.00000000335066449 | | | |
| 3.1.043246 | ANNA ALEKSANDROVNA KHLOPOVA | ADDRESS REDACTED | | | CEL 4.83081635504142<br>BTC 0.00237049685224426 | | | |
| 3.1.043247 | ANNA ALEXEEVA | ADDRESS REDACTED | | Yes | CEL 1.25988807925723<br>XRP 1190.03483558738<br>ADA 0.380865239156827<br>BNB 0.00003687960236018 5<br>BTC 0.00928322095198575<br>USDC 0.02748506131840 13<br>XRP 1.21677844225468 | | | ADA 5956.7118112427<br>BNB 1.37900793224948 |
| 3.1.043248 | ANNA ALEXIOU | ADDRESS REDACTED | | | CEL 10.2848260337205 | | | |
| 3.1.043249 | ANNA ANASTASOVA | ADDRESS REDACTED | | | ADA 0.341684964854591<br>BTC 0.00000137319250751 7<br>CEL 0.1209780057665 78<br>ETH 0.00000113454302086<br>SOL 0.000200829425029044<br>USDC 0.0618537797703343 | | | |
| 3.1.043250 | ANNA ANDRASIK | ADDRESS REDACTED | | | BTC 0.00224324073094281<br>CEL 17.154341904 7884<br>DASH 0.474233592463590<br>ETH 0.692004702046348 | | | |
| 3.1.043251 | ANNA ANDRIYANOVA | ADDRESS REDACTED | | | BTC 0.0000000017090401 46<br>CEL 24.23901413460 88 | | | |
| 3.1.043252 | ANNA ANNA | ADDRESS REDACTED | | | BTC 0.00625335517908483<br>CEL 0.39904503931 8743 | | | |
| 3.1.043253 | ANNA ANTHONY | ADDRESS REDACTED | | | BTC 0.00018765861889191<br>ETH 0.0271646597027956 | | | |
| 3.1.043254 | ANNA ANTONINA OLSZAK | ADDRESS REDACTED | | | BTC 0.00960548590039005<br>PAXG 0.82563550085143<br>USDC 2792.45156648953 | | | |
| 3.1.043255 | ANNA ARBOLEDA | ADDRESS REDACTED | | | BTC 0.00001545796870846 2 | | | |
| 3.1.043256 | ANNA ARMANI | ADDRESS REDACTED | | | ADA 0.2468123029838<br>BTC 0.00000701890971582 | | | |
| 3.1.043257 | ANNA ARNETT | ADDRESS REDACTED | | | LINK 0.126246194878 5 | | | |
| 3.1.043258 | ANNA ARTEMOVA | ADDRESS REDACTED | | | BTC 0.00204656<br>CEL 2.20318710677152 | | | |
| 3.1.043259 | ANNA ASTAKHOVA | ADDRESS REDACTED | | | ETH 0.011597238491 3787<br>BTC 0.00043285859190346 8<br>ETH 0.0185476043371627 | | | |
| 3.1.043260 | ANNA ASTASHCHANKA | ADDRESS REDACTED | | | USDC 22.1160054501561<br>BTC 0.00373481095858128<br>ETH 0.10099845460877 8<br>USDC 50.8816115059021 | | | |
| 3.1.043261 | ANNA AU | ADDRESS REDACTED | | | BTC 0.15169491929823 | | | |
| 3.1.043262 | ANNA AVDEIENKOVA | ADDRESS REDACTED | | | BTC 0.00000000000188710 4<br>ETH 0.00843227109136535<br>XRP 0.261497469514 78 | | | |
| 3.1.043263 | ANNA AVERY | ADDRESS REDACTED | | | ADA 2930.346859245<br>BTC 0.28432280765551 4<br>ETH 1.10961202557598<br>SNX 3201.873606689 59 | | | |
| 3.1.043264 | ANNA AVILES GARCIA | ADDRESS REDACTED | | | BTC 0.00000857449094234<br>CEL 0.671004704853 719 | | | |
| 3.1.043265 | ANNA BADALI | ADDRESS REDACTED | | | BUSD 1.29352611690952 | | | |
| 3.1.043266 | ANNA BAK | ADDRESS REDACTED | | | BNB 0.0501837404129 52<br>BTC 0.00000176592585189<br>CEL 8.89839644512177<br>LTC 0.009 | | | |
| 3.1.043267 | ANNA BAKALARZ | ADDRESS REDACTED | | | BTC 0.04447866123003 93<br>CEL 0.80980796413670 4<br>ETH 0.00054041626213589 | | | |
| 3.1.043268 | ANNA BAKRONE NAGY | ADDRESS REDACTED | | | CEL 738.18931690424 7<br>ETH 11.00780024574 9 | | | |
| 3.1.043269 | ANNA BALEK | ADDRESS REDACTED | | | 1INCH 2.80725595142799<br>AAVE 0.0697051133607697<br>ADA 6.07864669835965<br>AVAX 0.40878278246488 8<br>BAT 13.19471701728 6<br>BCH 0.0241757549320649<br>BNT 1.05679710686907<br>BTC 0.00532342716534483<br>CEL 1.05090012443537<br>COMP 0.0229243306675338<br>DASH 0.3319366942455 1<br>DOGE 7.44317683361139<br>DOT 2.86182378188 64<br>EOS 2.76588287887616<br>ETC 0.255053674750514<br>ETH 0.0144736761775898<br>GUSD 6.50420350625185<br>KNC 4.48431894001266<br>LINK 3.56126693531054<br>LPT 0.098242<br>LTC 0.19380085457020 5<br>LUNC 0.41682442656763 1<br>MANA 6.343105981943 15<br>MATIC 18.4408414888317<br>MCDAI 11.7637618206871<br>PAX 9.02734828862417<br>PAXG 0.0112911157886427<br>SNX 3.854240360601463 | USDT ERC20 14.0769418473741 | | |
| 3.1.043270 | ANNA BARBARA CISZEWSKA | ADDRESS REDACTED | | | BTC 0.00000061559801409 1<br>CEL 0.27259858203948 1 | | | |
| 3.1.043271 | ANNA BARBARA WALDYRA | ADDRESS REDACTED | | | BTC 0.0000002461759025 64 | | | |
| 3.1.043272 | ANNA BARNACKA | ADDRESS REDACTED | | | BTC 0.0369987263383 75<br>ETH 1.46489081562774 | | | |
| 3.1.043273 | ANNA BARNWELL | ADDRESS REDACTED | | | USDC 1137.98572834 08<br>ADA 205.77256725683 2 | | | |
| 3.1.043274 | ANNA BAROTOVA | ADDRESS REDACTED | | | BTC 0.00087392907443560 7<br>BTC 0.00001228454909623 1 | | | |
| 3.1.043275 | ANNA BARTOSOVA | ADDRESS REDACTED | | | CEL 0.00385242999794287<br>BTC 0.001707408772821 22 | | | |
| 3.1.043276 | ANNA BEGIERSKA | ADDRESS REDACTED | | | USDT ERC20 1190.81080989786<br>BTC 1.57586449077899E-06 | | | |
| 3.1.043277 | ANNA BELOKHVOST | ADDRESS REDACTED | | | USDC 0.00103710518172255<br>CEL 0.00150708696218979 | | | |
| 3.1.043278 | ANNA BEN-EZRA | ADDRESS REDACTED | | Yes | CEL 0.00735047207113831<br>XRP 0.316198180218658<br>BTC 0.0149248005169532 | | | BTC 0.16703280742206 6 |
| 3.1.043279 | ANNA BENNETT | ADDRESS REDACTED | | | ETH 0.00146933953807<br>BTC 0.00957378901438947 | | | |
| 3.1.043280 | ANNA BERG | ADDRESS REDACTED | | | ETH 0.39784325653397 5<br>CEL 109.20532689256 6<br>MCDAI 40 | | | |
| 3.1.043281 | ANNA BERGER | ADDRESS REDACTED | | | USDT ERC20 6.65988929724645<br>BTC 0.00969131789346012<br>ETH 0.153803284048462<br>USDC 533.546223468072 | | | |

Non-Worthy Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.043282 | ANNA BERGSTROM | ADDRESS REDACTED | | | BTC 0.00232999361181457<br>CEL 1.2537108794044<br>ETH 0.2724834261612262 | | | |
| 3.1.043283 | ANNA BERRY | ADDRESS REDACTED | | | BTC 0.00272914971123762 | | | |
| 3.1.043284 | ANNA BERTHO | ADDRESS REDACTED | | | CEL 0.0248510896695B2 | | | |
| 3.1.043285 | ANNA BESSELINK | ADDRESS REDACTED | | | BTC 0.0343450125 57314<br>CEL 1.31141973324088 | | | |
| 3.1.043286 | ANNA BIALOUS | ADDRESS REDACTED | | | BTC 1.52823084976599E-06<br>USDC 0.93824826218277S | | | |
| 3.1.043287 | ANNA BILOUS | ADDRESS REDACTED | | | BTC 0.01100B228211701J<br>ETH 0.0085991982137927B | | | |
| 3.1.043288 | ANNA BJÖRKROTH | ADDRESS REDACTED | | | ADA 25.8688187527606<br>BTC 0.00112754379855882<br>CEL 0.213625485003J9 | | | |
| 3.1.043289 | ANNA BLACKHAM | ADDRESS REDACTED | | | XRP 152.89065256013 | | | |
| 3.1.043290 | ANNA BOGDANOVA | ADDRESS REDACTED | | | ETH 0.001529619521310 48 | | | |
| 3.1.043291 | ANNA BOJENCO | ADDRESS REDACTED | | | BTC 0.00130913056900218<br>ETH 0.0000097924234825<br>USDT ERC20 407.356251174305 | | | |
| 3.1.043292 | ANNA BOLLER | ADDRESS REDACTED | | | BTC 0.06205330014656 22 | | | |
| 3.1.043293 | ANNA BONNET | ADDRESS REDACTED | | | BNB 0.00000000081423453B<br>BTC 0.00506312247675391<br>CEL 36.270990132 0085 | | | |
| 3.1.043294 | ANNA BORGES ROIG | ADDRESS REDACTED | | | ADA 4.03837287661199E-06<br>BTC 0.00000007159405 1431<br>CEL 0.00004967583288729<br>ETH 0.00000009911060B4983<br>SGB 0.45038442283445 4<br>SNX 0.0000831315877357 69<br>XLM 0.0000043943B4186458 | | | |
| 3.1.043295 | ANNA BORKOWSKA | ADDRESS REDACTED | | | BTC 0.10625269898 7997<br>CEL 114.92096271B618 | | | |
| 3.1.043296 | ANNA BOROWIK | ADDRESS REDACTED | | | BTC 0.01229216994B6952<br>CEL 11.4966993299439<br>USDC 0.28291367133512 | | | |
| 3.1.043297 | ANNA BOSANCOVÁ | ADDRESS REDACTED | | | BTC 0.000016238310723S | | | |
| 3.1.043298 | ANNA BOTHA | ADDRESS REDACTED | | | CEL 1.0875882153419 | | | |
| 3.1.043299 | ANNA BOVE | ADDRESS REDACTED | | | BTC 0.00151219537032836<br>CEL 0.35596164655787 | | | |
| 3.1.043300 | ANNA BRAITHWAITE | ADDRESS REDACTED | | | BTC 0.00026889671096253<br>ETH 0.008829293926449<br>MANA 0.01648472311172 25<br>MCDAI 32.164216798634<br>SNX 0.51416838272058 1<br>SUSHI 0.2036391767 7472<br>USDC 6.4536004151807 | | | |
| 3.1.043301 | ANNA BRAVOK | ADDRESS REDACTED | | | CEL 0.10334270100B567 | | | |
| 3.0.043302 | ANNA BREYTENBACH | ADDRESS REDACTED | | | BTC 0.00198612560811611<br>CEL 1.08257481046902 | | | |
| 3.1.043303 | ANNA BRONISZ | ADDRESS REDACTED | | | BTC 0.0008709689947S2358<br>DOT 9.57643151366576<br>ETH 0.09052 5969 3102942<br>LUNC 0.1853751335626b5 | | | |
| 3.1.043304 | ANNA BROWN | ADDRESS REDACTED | | | BTC 0.001877168094479 58 | | | |
| 3.1.043305 | ANNA BRZOZOWSKA | ADDRESS REDACTED | | | BTC 0.00000153458174 4563<br>USDT ERC20 2.1096235950 3847 | | | |
| 3.1.043306 | ANNA BUCKLEY | ADDRESS REDACTED | | | ETH 0.06659651906805477 | | | |
| 3.1.043307 | ANNA BUJNAKOVA | ADDRESS REDACTED | | | BTC 0.0025271613285131 3 | | | |
| 3.1.043308 | ANNA BURGESS | ADDRESS REDACTED | | | BCH 0.83175372964B733<br>BSV 0.81331026773743<br>ETH 0.6567026212245<br>ETH 4.33195870971008 | | | |
| 3.1.043309 | ANNA BUTCHER | ADDRESS REDACTED | | | BTC 0.0175098595516466 | | | |
| 3.1.043310 | ANNA BYČKOVA | ADDRESS REDACTED | | | BTC 0.00164000388852593<br>XLM 0.00004067099948 5143 | | | |
| 3.1.043311 | ANNA CALDERARO | ADDRESS REDACTED | | | BTC 0.00598593300B6205<br>USDC 1.6264318667247S | | | |
| 3.1.043312 | ANNA CALLEA | ADDRESS REDACTED | | | BTC 0.000228841391657522<br>ETH 0.0026610871150044 62 | | | |
| 3.1.043313 | ANNA CAMPBELL | ADDRESS REDACTED | | | CEL 0.02605263082 4042 | | | |
| 3.1.043314 | ANNA CAMPION | ADDRESS REDACTED | | | ADA 101.324128433308<br>AVAX 6.70349556517885<br>BTC 0.02867056B5618186<br>CEL 1.97842362006354<br>DOT 3.838930805428 9<br>ETH 1.05074396275 52<br>KLM 1398.19693147241<br>XRP 151.026667444t92 | | | |
| 3.1.043315 | ANNA CAPKOVA | ADDRESS REDACTED | | | BTC 0.00107B3022861512 1<br>CEL 0.1201315B9427089 | | | |
| 3.1.043316 | ANNA CAPPIELLO | ADDRESS REDACTED | | | BTC 0.000000148043590433<br>CEL 0.01580057753351S | | | |
| 3.1.043317 | ANNA CARDAMONE | ADDRESS REDACTED | | | BNB 0.001035741780J1003<br>BTC 3.70162282791199E-06<br>CEL 0.13099113626B828<br>USDC 0.318392304509938 | | | |
| 3.1.043318 | ANNA CARLA ARESU | ADDRESS REDACTED | | | ADA 0.2318812343133447<br>BNB 0.000392483473621J76<br>BTC 0.00000580352739391<br>ETH 0.0001916370256685 25<br>USDT ERC20 0.27015834303025 7 | | | |
| 3.1.043319 | ANNA CAROLINA PASSOS DA SILVA | ADDRESS REDACTED | | | ADA 0.063848815949954<br>BTC 0.00000065460487 4453<br>DOT 0.03947044029617 27<br>USDC 0.06690409073145 | | | |
| 3.1.043320 | ANNA CEBRECUS | ADDRESS REDACTED | | | AVAX 505.152868774525<br>BTC 0.547B8095240971 4<br>CEL 2058.84197612628<br>DOT 152.451061256164<br>ETH 72.925040300B986<br>LINK 361.808533685409<br>LUNC 300.0800005 85183<br>MATIC 15260.26038907 52<br>SNX 155.466588748890<br>USDC 2195. 7386784122 | | | |
| 3.1.043321 | ANNA CECILIA | ADDRESS REDACTED | | | BTC 0.00001463820485149 | | | |
| 3.1.043322 | ANNA CELLAMARO | ADDRESS REDACTED | | | BTC 0.00000043593052616 7<br>CEL 0.00053969720052602 2<br>GUSD 0.00640623298460024<br>USDC 0.00101247262785855<br>USDT ERC20 0.03564922874513 07 | | | |
| 3.1.043323 | ANNA CERMAKOVA | ADDRESS REDACTED | | | ADA 170.595978042502<br>BTC 0.0110296606264013<br>BUSD 1785<br>CEL 325.271854636429<br>USDC 1748.31216484726 | | | |
| 3.1.043324 | ANNA CHAN | ADDRESS REDACTED | | | ADA 309.3054B2119325<br>BTC 0.0008547160778660 31<br>DOT 8.82098343477775 | | | |
| 3.1.043325 | ANNA CHASE | ADDRESS REDACTED | | | USDC 262.160355070598 | | | |
| 3.1.043326 | ANNA CHEN | ADDRESS REDACTED | | | BTC 0.000042113680111713<br>ETH 0.001947238172363 48<br>USDC 22.0492283983591<br>XLM 1.421305122075 11<br>XRP 5.31898110B02204 | | | |
| 3.1.043327 | ANNA CHEN | ADDRESS REDACTED | | | BTC 0.11818029014307 2<br>ETH 0.7187798920990 15 | | | |
| 3.1.043328 | ANNA CHETVERIKOVA | ADDRESS REDACTED | | | BTC 0.000910303481 17625<br>CHAG 0.01355732744B35355 | | | |
| 3.1.043329 | ANNA CHETWYND-STAPYLTON | ADDRESS REDACTED | | | CEL 0.71295701176181 7<br>MCDAI 30 | | | |
| 3.1.043330 | ANNA CHIMEREK | ADDRESS REDACTED | | | BTC 0.33804615267523 4<br>CEL 402.93001536288<br>ETH 5.37547396423793 | | | |
| 3.1.043331 | ANNA CHOCHOLOVÁ | ADDRESS REDACTED | | | BTC 0.00022360531094938 9<br>CEL 1.000871112977887<br>MCDAI 40 | | | |
| 3.1.043332 | ANNA CHOJNACKA | ADDRESS REDACTED | | | BTC 0.00000041186594159 6<br>LINK 0.12740959091 1405 | | | |
| 3.1.043333 | ANNA CHRISTINA EVA MÖLLNER | ADDRESS REDACTED | | | BTC 0.000736471002252496 | | | |
| 3.1.043334 | ANNA CHRISTOFI | ADDRESS REDACTED | | | BTC 0.02723265220047B4<br>CEL 0.19851871749779<br>ETH 0.60698755377S022<br>USDC 0.539336960B26686 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.043335 | ANNA CIANCIO | ADDRESS REDACTED | | | BTC 0.0000000003369962974 CEL 0.22227882738891 | | | |
| 3.1.043336 | ANNA CIRKO | ADDRESS REDACTED | | | BTC 0.3 CEL 548.32114578998 LTC 5.01964 SNX 102.245 | | | |
| 3.1.043337 | ANNA CISARIK | ADDRESS REDACTED | | | BTC 0.146205385659472 | | | |
| 3.1.043338 | ANNA CISSÉ | ADDRESS REDACTED | | | BTC 0.01626767342266 CEL 766.35306909 1001 ETH 11.977 | | | |
| 3.1.043339 | ANNA CLEARY | ADDRESS REDACTED | | | BTC 0.00085949676269 9403 USDC 262.87292844 2097 | | | |
| 3.1.043340 | ANNA CLOS | ADDRESS REDACTED | | | BTC 0.00353099909442 894 CEL 835.34535388 3799 ETH 1.22149985871299 | | | |
| 3.1.043341 | ANNA COETZEE | ADDRESS REDACTED | | | BCH 0.00027995810519 4148 CEL 0.00062373879909 0053 | | | |
| 3.1.043342 | ANNA COLANTONI | ADDRESS REDACTED | | | BTC 0.00000519774353 2425 USDC 0.27799720778868 8 | | | |
| 3.1.043343 | ANNA COLITTI | ADDRESS REDACTED | | | BTC 0.01757174753955 96 | | | |
| 3.1.043344 | ANNA COLLOT | ADDRESS REDACTED | | | BTC 0.00000924310040 2729 | | | |
| 3.1.043345 | ANNA COMACCHIO | ADDRESS REDACTED | | | BTC 0.07731721734 3803 | | | |
| 3.1.043346 | ANNA COMINOS | ADDRESS REDACTED | | | BTC 0.06645290626 44609 | | | |
| 3.1.043347 | ANNA CONTE | ADDRESS REDACTED | | | ETH 0.34888541248 8739 BTC 0.00000000326 7561106 CEL 0.27070188079833 | | | |
| 3.1.043348 | ANNA CONTRO | ADDRESS REDACTED | | | USDC 0.00000004678978448297 BTC 0.00291169666 20257 | | | |
| 3.1.043349 | ANNA COSTIGLIOLA | ADDRESS REDACTED | | | ADA 0.08935626778 30238 BNB 0.00103398140 464417 BTC 0.00000510951732 136182 USDC 0.29135408298 8482 | | | |
| 3.1.043350 | ANNA CRAMER | ADDRESS REDACTED | | | ADA 0.19882270923 9074 BTC 3.36034271151999 E-07 ETH 0.00000000881 8304525 LINK 0.00509173813 4586609 MANA 0.00005434528 0568987 MATIC 0.12373776880 2146 | | | |
| 3.1.043351 | ANNA CUNNINGHAM | ADDRESS REDACTED | | | BTC 0.34609190346 3927 ETH 0.01496975543 84317 | | | |
| 3.1.043352 | ANNA CURTO | ADDRESS REDACTED | | | CEL 0.01879715942 96665 MCDAI 0.06762644857 27651 ZEC 0.00000592640876 8785 | | | |
| 3.1.043353 | ANNA CUSHMAN | ADDRESS REDACTED | | | BTC 0.21156040068 9086 CEL 82.90571597 28941 ETH 0.25544903136 3513 | | | |
| 3.1.043354 | ANNA DAMIRJIAN | ADDRESS REDACTED | | | BTC 0.00000000548994 1153 USDC 0.00000097074018 6735 | | | |
| 3.1.043355 | ANNA DANG | ADDRESS REDACTED | | | ADA 0.53230724554 5053 BCH 4.09808903161198 BSV 5.82045537736 27 BTC 0.10217096241 4363 CEL 17.61602377991 1 DOT 10.27170130923 6 ETH 61.26911321563 07 ETH 10.70462355931 15 LTC 12.37238114183 35 LUNC 10.20067438316 5 MATIC 256.05213141 9325 SNX 14.15933426279 71 TUSD 250.198764421 553 XLM 625.64286165 2425 XRP 5111.20636709637 | | | |
| 3.1.043356 | ANNA DE GAETANI | ADDRESS REDACTED | | | BTC 0.00815450893 115903 | | | |
| 3.1.043357 | ANNA DE KRETSER | ADDRESS REDACTED | | | ADA 1.47269770683828 BTC 0.00023984770945 6685 ETH 0.00442857353 02421 LINK 0.11123549910 6271 | | | |
| 3.1.043358 | ANNA DE LUCA | ADDRESS REDACTED | | | BTC 0.04732748383 00735 MATIC 105.19845663 7603 | | | |
| 3.1.043359 | ANNA DE VIDO | ADDRESS REDACTED | | | BTC 0.00000000840511 8566 CEL 147.22767625 1427 | | | |
| 3.1.043360 | ANNA DE WIT | ADDRESS REDACTED | | | BTC 0.00102280016 4686644 | | | |
| 3.1.043361 | ANNA DEAUX | ADDRESS REDACTED | | | BTC 0.00004749146436 7786 | BTC 0.0305315394239938 | | |
| 3.1.043362 | ANNA DELL | ADDRESS REDACTED | | | ETH 0.01031418061 3646 | | | |
| 3.1.043363 | ANNA DEMIANCHIK | ADDRESS REDACTED | | | CEL 0.11047205646 4379 | | | |
| 3.1.043364 | ANNA DEMOL | ADDRESS REDACTED | | | BTC 0.00243887040 057006 ETH 1.04901676129 428 | | | |
| 3.1.043365 | ANNA DENBLEYKER | ADDRESS REDACTED | | | USDC 12428.59859010 33 BTC 0.01492055446 13293 ETH 0.54683086079 5343 | | | |
| 3.1.043366 | ANNA DEVAI | ADDRESS REDACTED | | | BTC 0.06148272231 33682 CEL 1.14235626178 323 ETH 0.53111708112 272 | | | |
| 3.1.043367 | ANNA DEYANIRA MATA DE LA CRUZ | ADDRESS REDACTED | | | TUSD 3.3284060311 8525 CEL 14.86366179451 81 ETH 0.2 | | | |
| 3.1.043368 | ANNA DIAFERIO | ADDRESS REDACTED | | | BTC 0.00001890223545 0246 | | | |
| 3.1.043369 | ANNA DICARLO | ADDRESS REDACTED | | | ADA 0.73632555014 8738 BTC 0.00000092542 437409 USDC 0.67630784757 4324 | | | |
| 3.1.043370 | ANNA DIEDEN | ADDRESS REDACTED | | | CEL 10.81752577061 688 | | | |
| 3.1.043371 | ANNA DIEPENBROCK | ADDRESS REDACTED | | | BTC 0.01401681398 73828 PAXG 0.20748889448 292 USDC 7.92513239575 152 | | | |
| 3.1.043372 | ANNA DIACENKO | ADDRESS REDACTED | | | BNB 0.99035672910 8067 BTC 0.00205997328867 312 CEL 8.4085549514 9965 | | | |
| 3.1.043373 | ANNA DOMRACHEVA | ADDRESS REDACTED | | | BTC 0.04578254115 4432 USDC 409.26545491 0863 | | | |
| 3.1.043374 | ANNA DORNIER | ADDRESS REDACTED | | | BTC 0.00173000918 69747 USDC 0.27361548689 8852 | | | |
| 3.1.043375 | ANNA DROTENKO | ADDRESS REDACTED | | | BTC 0.00645943515 569319 USDC 5760.42557409 047 | | | |
| 3.1.043376 | ANNA DULCETTI | ADDRESS REDACTED | | | BNB 0.00120203105 187786 BTC 0.00000061723 3090027 | | | |
| 3.1.043377 | ANNA DUNIKOWSKA | ADDRESS REDACTED | | | ADA 0.22101224459 8615 BNB 0.00103982912 613398 BTC 0.00000060338 7701335 CEL 0.42569665953 026 | | | |
| 3.1.043378 | ANNA DUPALOVA | ADDRESS REDACTED | | | BTC 0.00001131173 1011773 | | | |
| 3.1.043379 | ANNA DUSHAK | ADDRESS REDACTED | | | ADA 18.99149627 70063 | | | |
| 3.1.043380 | ANNA DVOŘÁKOVÁ | ADDRESS REDACTED | | | BTC 0.00000275606 0153565 MCDAI 74.28211112 46437 | | | |
| 3.1.043381 | ANNA DYNOV | ADDRESS REDACTED | | | USDC 100.024610079087 | | | |
| 3.1.043382 | ANNA DZIAMALEK | ADDRESS REDACTED | | | BTC 0.00098916895 1218451 ETH 1.06742718551747 | | | |
| 3.1.043383 | ANNA DZIUBA | ADDRESS REDACTED | | | BTC 0.00267878297 526819 PAX 2.28038946672064 | | | |
| 3.1.043384 | ANNA EID | ADDRESS REDACTED | | | BTC 0.00973454714 305805 CEL 33.12810228 83084 ETH 0.09691212 | | | |
| 3.1.043385 | ANNA EKLUND | ADDRESS REDACTED | | | BTC 0.00004425280 1061427 CEL 0.00005229766 7775155 DOT 0.00000000006 2621509 ETH 0.00000102353 9756854 USDC 5.13514601323825 | | | |
| 3.1.043386 | ANNA ELIA | ADDRESS REDACTED | | | BTC 1.17259112170 0096-05 | | | |
| 3.1.043387 | ANNA ELIMELECH | ADDRESS REDACTED | | | BTC 0.09653314962 10847 ETH 1.08400558588 4269 LINK 20.78799588 618761 SNX 16.18231367 95506 USDC 27799.59754 45666 | | | |
| 3.1.043388 | ANNA ELVIN-JENSEN | ADDRESS REDACTED | | | SNX 31.42453081 34909 | | | |
| 3.1.043389 | ANNA EMELIA OKRASKO | ADDRESS REDACTED | | | BTC 0.00165202049872 384 USDC 506.12694591 847 | | | |
| 3.1.043390 | ANNA ENOVA | ADDRESS REDACTED | | | BTC 0.00576987384 4861 DOT 25.51212199 86526 ETH 1.02207668820079 | | | |
| 3.1.043391 | ANNA EVGENEVNA SOROKOLETOVA | ADDRESS REDACTED | | | USDC 525.68457471 5673 BTC 0.01730538748 57531 CEL 0.07630151131 425333 | | | |

Debtor Name: Celsius Network LLC | 22-10964-mg | Doc 974 | Filed 10/05/22 | Entered 10/05/22 22:53:30 | Main Document | Case Number: 22-10964

Pg 1111 of 5048

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.043392 | ANNA FABOVA | ADDRESS REDACTED | | | BTC 0.0141928669502358<br>ETH 0.000383639660600719 | | | |
| 3.1.043393 | ANNA FARACE | ADDRESS REDACTED | | | USDC 1001.73078062425 | | | |
| 3.1.043394 | ANNA FENIK | ADDRESS REDACTED | | | BTC 0.000000097921178 | | | |
| | | | | | CEL 0.0050312132449694 | | | |
| 3.1.043395 | ANNA FERNANDEZ | ADDRESS REDACTED | | | BTC 0.0131778367849358<br>ETH 0.04211158799189<br>UMA 0.132140502438091<br>USDC 3816.31479154157 | USDC 2008.549007 | | |
| 3.1.043396 | ANNA FERRARONI | ADDRESS REDACTED | | | ADA 0.225005813483S2<br>BNB 0.000901056200274843<br>BTC 0.0015893296705B408<br>ETH 0.000087689803906493<br>USDT ERC20 0.249679394808346 | | | |
| 3.1.043397 | ANNA FIEDZIUKIEWICZ | ADDRESS REDACTED | | | BTC 0.2444230446S8277<br>MATIC 52.8107023027459 | | | |
| 3.1.043398 | ANNA FILIPPOUSI | ADDRESS REDACTED | | | ADA 206.45215060742 | | | |
| 3.1.043399 | ANNA FILIPPOVA | ADDRESS REDACTED | | | BTC 0.000007283823211795 | | | |
| | | | | | BTC 0.000000073948413020B | | | |
| 3.1.043400 | ANNA FIRESTONE | ADDRESS REDACTED | | | EOS 0.0664019120699203 | | | |
| 3.1.043401 | ANNA FLORY | ADDRESS REDACTED | | | BTC 0.00120718349762688<br>ADA 279.9276912081J9<br>BTC 0.94606210247465I<br>ETH 3.69238594738594<br>LINK 111.2101SB096982<br>MCDAI 3.3148346064132S<br>SOL 6.387035411S6223<br>UNI 0.0723606484223439<br>USDC 27.7924227723214<br>XLM 2004.15456473675 | | | |
| 3.1.043402 | ANNA FOJTIKOVA | ADDRESS REDACTED | | | BTC 0.000000001392021181<br>CEL 0.104785246874601 | | | |
| 3.1.043403 | ANNA FOMENKO | ADDRESS REDACTED | | | BTC 0.000000050043B8365 | | | |
| | | | | | CEL 2.3519170034414I1 | | | |
| 3.1.043404 | ANNA FOMINA | ADDRESS REDACTED | | | ETH 0.000123221128313372 | | | |
| | | | | | MCDAI 0.0967751907056096 | | | |
| 3.1.043405 | ANNA FONTANELLA | ADDRESS REDACTED | | | BTC 0.00001038841534957G | | | |
| | | | | | USDT ERC20 0.30638277438906J | | | |
| 3.1.043406 | ANNA FORNAGUERA | ADDRESS REDACTED | | | BTC 0.004891731391426J3 | | | |
| | | | | | CEL 0.03011248688193S8 | | | |
| 3.1.043407 | ANNA FORREITER | ADDRESS REDACTED | | | BTC 0.000691580493705476 | | | |
| | | | | | CEL 3.03385711426244 | | | |
| | | | | | XRP 0.06142561401780B8 | | | |
| 3.1.043408 | ANNA FRANCESCA NICOLACI | ADDRESS REDACTED | | | BNB 0.45386028992B334 | | | |
| | | | | | BTC 0.0125190941547145 | | | |
| 3.1.043409 | ANNA FRANCESCA PAIANO | ADDRESS REDACTED | | | ADA 0.073296451901097S<br>BTC 0.00000063861748278B<br>LTC 0.00316461540496329 | | | |
| 3.1.043410 | ANNA FRIEDERIKE STEPHANI | ADDRESS REDACTED | | | BTC 0.00786001264962G | | | |
| 3.1.043411 | ANNA FROSTEMARK | ADDRESS REDACTED | | | BTC 0.050976042153077G | | | |
| 3.1.043412 | ANNA FUSI | ADDRESS REDACTED | | | BTC 0.00313848957142J8<br>CEL 18.9399220762776<br>ETH 0.41447145034324 | | | |
| 3.1.043413 | ANNA GAILLARD | ADDRESS REDACTED | | | BTC 0.258009940089939 | | | |
| 3.1.043414 | ANNA GALICA | ADDRESS REDACTED | | | BTC 2.636987795917JI<br>ETH 15.914862975S258<br>LTC 20.29323076955J9<br>USDC 37770.6424665773 | | | |
| 3.1.043415 | ANNA GARRIDO | ADDRESS REDACTED | | | ADA 0.0925642939780061 | | | |
| | | | | | BTC 0.000954647151S360S | | | |
| 3.1.043416 | ANNA GEGIER | ADDRESS REDACTED | | | BTC 0.00110160840705684<br>CEL 12.364410933503J<br>ETH 0.44 | | | |
| 3.1.043417 | ANNA GELSOMINI | ADDRESS REDACTED | | | BTC 1.891344253465069E-05 | | | |
| | | | | | CEL 0.00086220923639A2 | | | |
| 3.1.043418 | ANNA GISS | ADDRESS REDACTED | | | BTC 0.01266343795682J76 | | | |
| 3.1.043419 | ANNA GLUCHOWSKA | ADDRESS REDACTED | | | BTC 0.000931550847668S94 | | | |
| | | | | | CEL 0.06004150345685398 | | | |
| | | | | | USDT ERC20 2198.56796210451J<br>XLM 252.630998748902 | | | |
| 3.1.043420 | ANNA GLUECK | ADDRESS REDACTED | | | BTC 0.69066217114524<br>ETH 1.34065441677458<br>GUSD 10495.634206859 | | | |
| 3.1.043421 | ANNA GNEGY | ADDRESS REDACTED | | | SOL 331.472765566432 | | | |
| 3.1.043422 | ANNA GOFF | ADDRESS REDACTED | | | BTC 0.00000557491972895<br>ETH 0.124539475704l04 | | | |
| 3.1.043423 | ANNA GOGOLASHVILI-TSERTSVADZE | ADDRESS REDACTED | | | MCDAI 0.07804062666551B4 | | | |
| | | | | | BTC 0.00000001438045115 | | | |
| 3.1.043424 | ANNA GOGOLASHVILI-TSERTSVADZE | ADDRESS REDACTED | | | CEL 0.208916340816454 | | | |
| | | | | | ADA 0.19498567168344S | | | |
| 3.1.043425 | ANNA GOLDEN | ADDRESS REDACTED | | | BTC 0.0000001230081665049<br>BTC 0.00018582305902677J<br>CEL 0.17913232594471<br>ETH 0.00030146176220S988<br>LINK 0.01167024919S0287<br>MATIC 0.0981637528159004<br>USDC 5.2271580839958A<br>ZRX 0.25252967737345I9 | | | |
| 3.1.043426 | ANNA GOLOLOBOVA | ADDRESS REDACTED | | | ETH 0.05991423508153B65 | | | |
| 3.1.043427 | ANNA GOMEZ DIAZ | ADDRESS REDACTED | | | AAVE 6.438051620223966<br>ADA 0.0010132371128096J<br>BTC 0.4263618446613455<br>CEL 124.35727377381B<br>DOT 230.39454I017724<br>ETH 10.927136711962G<br>LINK 136.200695125937<br>MATIC 1948.57836812486<br>SNX 0.212524614574115<br>SUSHI 103.417268787086<br>USDC 0.490027565304287<br>USDT ERC20 0.241236688329664 | | | |
| 3.1.043428 | ANNA GORDON | ADDRESS REDACTED | | | ADA 203.972812B4598<br>BTC 0.011803092245358<br>DOT 9.95136254722369<br>ETH 0.205916359526195 | | | |
| 3.1.043429 | ANNA GORELOVA | ADDRESS REDACTED | | | USDC S0379.5132713026 | | | |
| 3.1.043430 | ANNA GORGA | ADDRESS REDACTED | | | BAT 2034.72801564349<br>BTC 0.0231282660125059<br>CEL 284.049809770G4<br>COMP 0.10364419<br>DOT 0.000000000003028S594<br>ETH 0.00298866559185631<br>LTC 15.01843956266933<br>MATIC 2236.26045273086<br>PAXG 1.024551708668<br>SNX 61.4629552563207 | | | |
| 3.1.043431 | ANNA GÓRKA-ZAJĄC | ADDRESS REDACTED | | | BTC 0.04982477352727I<br>ETH 4.2456406522683I<br>LINK 0.00311159731337009<br>LTC 0.00210042261450943 | | | |
| 3.1.043432 | ANNA GOSS | ADDRESS REDACTED | | | BTC 0.00081189415119608J<br>USDC 518.871202953226 | | | |
| 3.1.043433 | ANNA GRANDE | ADDRESS REDACTED | | | BNB 0.0025129132618403I<br>BTC 0.000012298619629J1<br>USDT ERC20 0.966053S156918B48 | | | |
| 3.1.043434 | ANNA GRIMALDI | ADDRESS REDACTED | | | ADA 0.139653998589599<br>BTC 0.056528830151639B<br>DOT 0.0237431496177591<br>ETH 1.00595307468683<br>MCDH 42.5S48751683S22<br>USDC 213.695465225603 | | | |
| 3.1.043435 | ANNA GRINSHPUN | ADDRESS REDACTED | | | BCH 8.45569227662738<br>DOT 64.4727748217679<br>LINK 93.7070399825911<br>MATIC 1477.601264015O6<br>SNX 117.611130S524<br>SOL 12.423788408239S<br>UNI 200.350521378983 | | | |
| 3.1.043436 | ANNA GROENHOF | ADDRESS REDACTED | | | BTC 0.0130913858596303<br>CEL 7.99442078759916 | | | |
| 3.1.043437 | ANNA GRUDZINSKA | ADDRESS REDACTED | | | BTC 0.000000006687578245<br>USDC 0.17494691569S476<br>XLM 0.42740556751782AB | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.043438 | ANNA GUIXENS | ADDRESS REDACTED | | | BTC 0.0000000724658537871 | | | |
| 3.1.043439 | ANNA GUNKLA ESTEBY | ADDRESS REDACTED | | | XLM 0.8001640702723079 | | | |
| | | | | | CEL 0.3226448141319553 | | | |
| 3.1.043440 | ANNA HABER | ADDRESS REDACTED | | | ETH 0.0157549506070937 | | | |
| | | | | | BTC 0.5426313176316499 | | | |
| | | | | | USDC 48.0611014305076 | | | |
| 3.1.043441 | ANNA HAGADORN | ADDRESS REDACTED | | | BTC 0.0286636991859962 | | | |
| | | | | | ETH 0.4061598617676008 | | | |
| 3.1.043442 | ANNA HALL | ADDRESS REDACTED | | | ADA 0.138076522687331 | | | |
| | | | | | BNB 0.0015227290572152 | | | |
| | | | | | BTC 0.0000004970957393 | | | |
| | | | | | ETH 0.0000000329189415 | | | |
| | | | | | USDC 0.2923955078223395 | | | |
| 3.1.043443 | ANNA HALUSHKA | ADDRESS REDACTED | | | BTC 0.0000001022134871 | | | |
| | | | | | CEL 0.1975187471821 | | | |
| | | | | | ETH 0.0000109676613975 | | | |
| | | | | | XLM 0.0048253 | | | |
| 3.1.043444 | ANNA HANDLERY | ADDRESS REDACTED | | | BTC 0.0000003679068134 | | | |
| 3.1.043445 | ANNA HANEY | ADDRESS REDACTED | | | XLM 0.2055119272579709 | | | |
| | | | | | BTC 0.0017627630375704 | | | |
| 3.1.043446 | ANNA HANSEN | ADDRESS REDACTED | | | USDC 444.977740388025 | | | |
| | | | | | BCH 0.0002307422479835 | | | |
| | | | | | BTC 0.0000317088939858 | | | |
| | | | | | CEL 1.137503540823 | | | |
| | | | | | LTC 0.0010582525901482 | | | |
| | | | | | USDC 0.0024824617045319 | | | |
| | | | | | USDT ERC20 0.0333775518710362 | | | |
| | | | | | ZEC 0.0020195948857394 | | | |
| 3.1.043447 | ANNA HARKNESS | ADDRESS REDACTED | | | BNB 1.573427485860036 | | | |
| | | | | | BTC 0.213315937503246 | | | |
| | | | | | CEL 588.403344152564 | | | |
| | | | | | MCDAI 30 | | | |
| | | | | | USDC 215.494194 | | | |
| 3.1.043448 | ANNA HARNISCH | ADDRESS REDACTED | | | ADA 176.220728300691 | | | |
| | | | | | BNB 1.153897907980065 | | | |
| | | | | | BTC 0.0247863724973251 | | | |
| | | | | | USDT ERC20 3156541634034072 | | | |
| 3.1.043449 | ANNA HELENA SONNEN | ADDRESS REDACTED | | | BTC 0.0142357228103014 | | | |
| 3.1.043450 | ANNA HEPPENER | ADDRESS REDACTED | | | BTC 1.0209907188702 | | | |
| | | | | | ETH 6.186459409966657 | | | |
| | | | | | LINK 28.1287419166885 | | | |
| 3.1.043451 | ANNA HERNES | ADDRESS REDACTED | | | BTC 0.000000006173968149 | | | |
| | | | | | CEL 0.1907754641279441 | | | |
| | | | | | SGB 10.8939330811507 | | | |
| | | | | | XRP 57.8234563665015 | | | |
| 3.1.043452 | ANNA HICKS | ADDRESS REDACTED | | | BTC 0.0250858606252309 | | | |
| | | | | | CEL 16.718007160488 | | | |
| | | | | | SGB 263.12495384261 | | | |
| | | | | | XRP 171.8620520702 | | | |
| 3.1.043453 | ANNA HILBISH | ADDRESS REDACTED | | | BTC 0.00000504932302144 | USDC 0.0000009560260538445 | | |
| | | | | | USDC 2.9843755958190 | | | |
| | | | | | XRP 1.999 | | | |
| 3.1.043454 | ANNA HLUKHYKH | ADDRESS REDACTED | | | BTC 0.0000042835569415837 | | | |
| | | | | | CEL 1.450481148162155 | | | |
| | | | | | ETH 0.0084029678572706 | | | |
| | | | | | USDT ERC20 0.2474605685711784 | | | |
| 3.1.043455 | ANNA HO | ADDRESS REDACTED | | | BNB 0.002935238309538261 | | | |
| | | | | | BTC 0.0034953113495069 | | | |
| | | | | | BUSD 1787.33923741871 | | | |
| | | | | | CEL 187.653092990053 | | | |
| | | | | | ETH 0.0092306267214554 | | | |
| | | | | | MCDAI 5.946161952244245 | | | |
| 3.1.043456 | ANNA HO | ADDRESS REDACTED | | | AVAX 0.0085181337999323 | | | |
| | | | | | BTC 0.0011311303804727S | | | |
| | | | | | CEL 3.251875737287l | | | |
| 3.1.043457 | ANNA HOLLIS | ADDRESS REDACTED | | | ADA 996.5170000459994 | | | |
| 3.1.043458 | ANNA HOLTBY | ADDRESS REDACTED | | | BTC 0.0042910780898078S | | | |
| | | | | | BTC 0.1268380755063B | | | |
| 3.1.043459 | ANNA HONCHAR | ADDRESS REDACTED | | | ETH 1.619747214968847 | | | |
| 3.1.043460 | ANNA HORVATH | ADDRESS REDACTED | | | ETH 0.0086067414014595 | | | |
| | | | | | ADA 0.231762766086292 | | | |
| | | | | | BTC 0.0000001221347581S15 | | | |
| | | | | | DOT 0.0274029311215416 | | | |
| 3.1.043461 | ANNA HORVATHOVA | ADDRESS REDACTED | | | BTC 0.0069514915032789l | | | |
| | | | | | USDC 714.648084594673 | | | |
| 3.1.043462 | ANNA HOWARD | ADDRESS REDACTED | | | CEL 35.8249731013B1 | | | |
| 3.1.043463 | ANNA HROVATIN | ADDRESS REDACTED | | | BTC 0.0282114827851503 | | | |
| | | | | | CEL 32.36662812603S69 | | | |
| | | | | | USDT ERC20 205 | | | |
| 3.1.043464 | ANNA HRUSKOVA | ADDRESS REDACTED | | | ADA 220.786532439067 | | | |
| | | | | | BNB 1.0228002780355l | | | |
| | | | | | BTC 0.0175376621164031 | | | |
| | | | | | USDT ERC20 214.1376429763A | | | |
| 3.1.043465 | ANNA HRUSKOVA | ADDRESS REDACTED | | | BTC 0.0022354448514789 | | | |
| 3.1.043466 | ANNA HRYHORENKO | ADDRESS REDACTED | | | BTC 0.0000000009371284A2 | | | |
| | | | | | CEL 0.0060057173258232 | | | |
| | | | | | USDT ERC20 0.0680832975801A | | | |
| 3.1.043467 | ANNA HUANG | ADDRESS REDACTED | | | BTC 0.0831082791861367 | | | |
| | | | | | ETH 0.7540130628770SB | | | |
| | | | | | USDC 1058.4655123B068 | | | |
| 3.1.043468 | ANNA IAVORSKII | ADDRESS REDACTED | | | BAT 1.01544102545946 | | | |
| | | | | | CEL 6.0769095057173 | | | |
| | | | | | DASH 0.0016521563667S659 | | | |
| 3.1.043469 | ANNA IBARRA | ADDRESS REDACTED | | | BTC 0.0000276250934636l1 | | | |
| 3.1.043470 | ANNA ICKIEWICZ | ADDRESS REDACTED | | | LTC 0.0002006512303519664 | | | |
| | | | | | BNB 0.0008288050238213 | | | |
| | | | | | BTC 0.0000077095493057B | | | |
| 3.1.043471 | ANNA IGOSHEVA | ADDRESS REDACTED | | | BTC 0.0005948677840513l1 | | | |
| | | | | | ETH 0.0044474958875389Z | | | |
| | | | | | LINK 1.4655363932529A | | | |
| 3.1.043472 | ANNA IGOSHEVA | ADDRESS REDACTED | | | BTC 0.0005515767B5449A33 | | | |
| | | | | | CEL 9.1217357664B38Z | | | |
| | | | | | DOT 0.0996066863357605 | | | |
| 3.1.043473 | ANNA ILIENKO | ADDRESS REDACTED | | | BTC 5.98986528359999E-08 | | | |
| | | | | | ETH 0.0000027761598710A34 | | | |
| | | | | | USDC 0.1253897889048S2 | | | |
| 3.1.043474 | ANNA ISAYEVA | ADDRESS REDACTED | | | CEL 0.1571491226446779 | | | |
| | | | | | ETH 4.274878648348R2 | | | |
| | | | | | MATIC 5480.9783693793l | | | |
| 3.1.043475 | ANNA ISHMUKHAMETOVA | ADDRESS REDACTED | | | ADA 4327.6706274715B | | | |
| | | | | | BTC 0.0007045923714572Z | | | |
| | | | | | CEL 1105.0205081472l | | | |
| | | | | | SNX 740.668944143948 | | | |
| 3.1.043476 | ANNA IVANOVA | ADDRESS REDACTED | | | ETH 0.1617826787449O5 | | | |
| 3.1.043477 | ANNA IVCHENKO | ADDRESS REDACTED | | | BTC 0.0000002075182S7033 | | | |
| | | | | | USDT ERC20 0.322601144346857 | | | |
| 3.1.043478 | ANNA JANICKA | ADDRESS REDACTED | | | BTC 0.0000044506S851361 | | | |
| 3.1.043479 | ANNA JANKOWSKA | ADDRESS REDACTED | | | BTC 0.0000005961134138A6 | | | |
| | | | | | CEL 1.06965611219B28 | | | |
| | | | | | USDT ERC20 1.01185915885117 | | | |
| 3.1.043480 | ANNA JANSJE HERMINA VAN EIJDEN | ADDRESS REDACTED | | | BTC 0.3561146927396741 | | | |
| 3.1.043481 | ANNA JEAN-MICHEL LISE CHARLOTTIN | ADDRESS REDACTED | | | BTC 0.01804173742S7859 | | | |
| 3.1.043482 | ANNA JENSEN | ADDRESS REDACTED | | | BTC 0.0012825116708562 | | | |
| | | | | | CEL 23.106894364984A | | | |
| | | | | | DOT 2 | | | |
| | | | | | MATIC 192 | | | |
| 3.1.043483 | ANNA JOZOVA | ADDRESS REDACTED | | | BTC 0.0085192019018738S | | | |
| 3.1.043484 | ANNA JUEL NORDENTOFT | ADDRESS REDACTED | | | CEL 16.5175299137168 | | | |
| 3.1.043485 | ANNA JULIA FRITZ | ADDRESS REDACTED | | | BTC 0.01721154712319l39 | | | |
| 3.1.043486 | ANNA JUNG | ADDRESS REDACTED | | | XTC 1.21820164216099E-06 | | | |
| | | | | | USDT ERC20 0.827715577295108 | | | |
| 3.1.043487 | ANNA KAFKA | ADDRESS REDACTED | | | XLM 127.457869016B9 | | | |
| 3.1.043488 | ANNA KAID | ADDRESS REDACTED | | | ETH 0.0654548056613163B | | | |
| 3.1.043489 | ANNA KAJCSA | ADDRESS REDACTED | | | BTC 0.0000000086086639154 | | | |
| | | | | | CEL 0.8652195226362l63 | | | |
| 3.1.043490 | ANNA KAMELA | ADDRESS REDACTED | | | CEL 6.6042661494l7907 | | | |
| 3.1.043491 | ANNA KAPALCZYNSKI | ADDRESS REDACTED | | | BTC 0.0349743501050713 | | | |
| | | | | | CEL 48.1794783779981 | | | |
| 3.1.043492 | ANNA KARTSEVA | ADDRESS REDACTED | | | BTC 1.5788600287051 9E-05 | | | |
| 3.1.043493 | ANNA KASHKO | ADDRESS REDACTED | | | BTC 0.0000009886230256G4 | | | |
| | | | | | USDT ERC20 0.0323379987772418 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.043494 | ANNA KASINSKA | ADDRESS REDACTED | | | ADA 1.714013260186 BTC 0.00000082244780744B CEL 221.86438065.3025 DOT 0.066683638166629.75 ETH 0.385601 MATIC 0.0029909289799346.4 SGB 30.566690330232B USDC 17.729740062137.7 USDT ERC20 0.310793285566981 XRP 616.072288624529 | | | |
| 3.1.043495 | ANNA KASTELLI | ADDRESS REDACTED | | | BTC 2.330542512299E-07 | | | |
| 3.1.043496 | ANNA KATARZYNA PACEK | ADDRESS REDACTED | | | BTC 0.0599357850535813 CEL 2.850920360966 ETH 0.52140453643961.4 LINK 55.0116641975867 MATIC 555.0542814754.78 | | | |
| 3.1.043497 | ANNA KATE TILLISON | ADDRESS REDACTED | | | ETH 0.0737585.3278959 | | | |
| 3.1.043498 | ANNA KATHARINA GEHSE | ADDRESS REDACTED | | | BTC 0.0175418598887587 | | | |
| 3.1.043499 | ANNA KATHARINA MÜLLER | ADDRESS REDACTED | | | BTC 0.0067392866487041 | | | |
| 3.1.043500 | ANNA KAWAR | ADDRESS REDACTED | | | BTC 0.01712527951281.4 | | | |
| 3.1.043501 | ANNA KAY | ADDRESS REDACTED | | | BTC 0.00139174259858442 | | | |
| | | | | | USDC 1800.836228185931 | | | |
| 3.1.043502 | ANNA KAY AXANA | ADDRESS REDACTED | | | USDC 1.685790851014 | | | |
| 3.1.043503 | ANNA KAZANTCEVA | ADDRESS REDACTED | | | DOT 2.7664092798705.2 | | | |
| 3.1.043504 | ANNA KIHFUSS | ADDRESS REDACTED | | | BTC 0.00000025 CEL 1095.8232129882.9 USDC 14.17 | | | |
| 3.1.043505 | ANNA KIKLA | ADDRESS REDACTED | | | BTC 0.0011724903667923.1 CEL 261.432001820239 MATIC 125 USDC 416.109902 | | | |
| 3.1.043506 | ANNA KIM | ADDRESS REDACTED | | | BTC 0.3237432859565.74 CEL 445.693839089.25 ETH 14.303025361951.7 | | | |
| 3.1.043507 | ANNA KIRKNESS | ADDRESS REDACTED | | | BTC 0.245663239295849 CEL 1.97992413652323 ETH 2.106778163405509 MATIC 6022.781295580.01 | | | |
| 3.1.043508 | ANNA KISSELEVA | ADDRESS REDACTED | | | BTC 0.210647192956.45 | | | |
| 3.1.043509 | ANNA KLABUKOVA | ADDRESS REDACTED | | | BTC 0.00000597 CEL 0.01842708286881.26 | | | |
| 3.1.043510 | ANNA KLUSKA | ADDRESS REDACTED | | | AAVE 7.116224017612.41 BTC 0.982223816343755 CEL 52.2002220826992 EOS 0.100684732167819 ETH 7.777888955275859 LTC 54.245233504925 | | | |
| 3.1.043511 | ANNA KNAP | ADDRESS REDACTED | | | BTC 0.00227682024462.266 CEL 3.760162890638.35 LINK 15.448537807.3939 SNX 11.36482023486.6 | | | |
| 3.1.043512 | ANNA KOCH | ADDRESS REDACTED | | | AAVE 0.2572058351.6481.2 BCH 0.0866197631165104 BTC 0.00001505773760606 CRO 0.01478782384802.76 ETH 0.08833319868329746 MATIC 137.651259985459 MCDAI 31.859290900.1049 USDT ERC20 19.0358124480949 XLM 51.1076260286773 | | | |
| 3.1.043513 | ANNA KOCHANOWSKA | ADDRESS REDACTED | | | BTC 0.0000000859248217.4 | | | |
| 3.1.043514 | ANNA KOLINCZAT | ADDRESS REDACTED | | | CEL 0.40880390728453 CEL 0.01081873502146.17 | | | |
| 3.1.043515 | ANNA KOLODZIEJ | ADDRESS REDACTED | | | CEL 0.3236005967446566 BTC 0.032285747590168B | | | |
| 3.1.043516 | ANNA KOMASA | ADDRESS REDACTED | | | CEL 36.974205736182.7 BTC 0.000000004993538164 | | | |
| 3.1.043517 | ANNA KONSTANTYNOVA | ADDRESS REDACTED | | | CEL 58.27563913548 ETH 0.0046506284334981.3 | | | |
| 3.1.043518 | ANNA KOREPANOVA | ADDRESS REDACTED | | | BTC 6.5175459168769BE-06 COMP 0.00268070160312341 DOT 0.102995422413296 ETH 0.000003182438022684 GUSD 1.17166740561155 LINK 0.0301562685247596 MATIC 1.316506059994501 OMG 0.00281783357238456 PAX 0.534512924168215 SNX 0.249888210223873 USDC 0.0258911557404273 XLM 0.20300869284925.7 | | | |
| 3.1.043519 | ANNA KOROBOVA | ADDRESS REDACTED | | | BTC 0.0000010015.52462471 CEL 7.230724102521.42 ETH 0.00467838365906328 | | | |
| 3.1.043520 | ANNA KOSTOVICH | ADDRESS REDACTED | | | ETH 0.00146156849439101 | | | |
| 3.1.043521 | ANNA KOTLOWSKA | ADDRESS REDACTED | | | BTC 0.0006056867165197B3 | | | |
| 3.1.043522 | ANNA KOWALEWSKA | ADDRESS REDACTED | | | CEL 0.844964733268745 USDT ERC20 211.039976657386 | | | |
| 3.1.043523 | ANNA KRAHN | ADDRESS REDACTED | | | BTC 0.093469278387272.1 | | | |
| 3.1.043524 | ANNA KRAMMER | ADDRESS REDACTED | | | CEL 3.674546531369.92 ETH 0.0023 MCDAI 40 SNX 33.9638014794317 | | | |
| 3.1.043525 | ANNA KRASNICH | ADDRESS REDACTED | | | BTC 0.000377066081445167 ETH 0.00189542880924806 | | | |
| 3.1.043526 | ANNA KRASOWSKA | ADDRESS REDACTED | | | USDT ERC20 11.2431911746608 | | | |
| 3.1.043527 | ANNA KREN | ADDRESS REDACTED | | | BNB 0.000714442627147271 BTC 0.000000634289880335 BUSD 0.956781322479536 CEL 0.016435586120269.2 | | | |
| 3.1.043528 | ANNA KRISTEN HILL | ADDRESS REDACTED | | | BCH 0.0000015129722179.76 BTC 0.000004476200752.94 USDT ERC20 0.0080535747533B525 | BCH 0.0081421796527164 DOT 0.00000000006338109.2 | | |
| 3.1.043529 | ANNA KROHN | ADDRESS REDACTED | | | CEL 1.078611305034.06 | | | |
| 3.1.043530 | ANNA KRONBERGA | ADDRESS REDACTED | | | BTC 0.00000000246663460B CEL 73.1027387042203 FAX 1597.42715908207 | | | |
| 3.1.043531 | ANNA KRUEGER | ADDRESS REDACTED | | | BTC 0.00205176489299057 ETH 0.0246944038309786 | | | |
| 3.1.043532 | ANNA KRÚTOVA | ADDRESS REDACTED | | | BTC 0.00231951357236694 CEL 1.90502625052B1 | | | |
| 3.1.043533 | ANNA KUCHNIA | ADDRESS REDACTED | | | ADA 0.102775599092467 BNB 0.00214727802292429 | | | |
| 3.1.043534 | ANNA KUCZORA ACSNE | ADDRESS REDACTED | | | BTC 0.000005758102420664 BTC 0.00237265849356602 CEL 4.695723664B7542 DOT 13.25639089112209 | | | |
| 3.1.043535 | ANNA KUDRIAVCEVA | ADDRESS REDACTED | | | BTC 1.36755437936609E-05 CEL 0.01462247024106B2 ETH 2.9072971393034E-05 | | | |
| 3.1.043536 | ANNA KUKHARENKO | ADDRESS REDACTED | | | ETH 0.0000053653972895.43 | | | |
| 3.1.043537 | ANNA KULISH | ADDRESS REDACTED | | | BTC 0.00000013938934982 USDT ERC20 0.35872936126665.3 | | | |
| 3.1.043538 | ANNA KURKANIEC | ADDRESS REDACTED | | | USDT ERC20 10454.0358508411 | | | |
| 3.1.043539 | ANNA KUZMINYKH | ADDRESS REDACTED | | | BTC 0.0000215240694.7162 USDT ERC20 0.391737457755403 | | | |
| 3.1.043540 | ANNA LACHOWICZ | ADDRESS REDACTED | | | BTC 0.0000049402848077.78 CEL 1.0701632345B037 XLM 2.25240283922171 | | | |
| 3.1.043541 | ANNA LANKIEWICZ | ADDRESS REDACTED | | | BTC 0.000000402466942096 USDT ERC20 1.94728170507119 | | | |
| 3.1.043542 | ANNA LARCHER | ADDRESS REDACTED | | | BTC 0.00210507553132495 CEL 1.157245751923.44 USDC 1.651932087414.15 | | | |
| 3.1.043543 | ANNA LARIONOVA | ADDRESS REDACTED | | | BTC 0.0012902393221032 USDC 796.017888788423 | | | |
| 3.1.043544 | ANNA LARRA | ADDRESS REDACTED | | | BTC 0.00014303990374B003 CEL 62.7546290066464 | | | |
| 3.1.043545 | ANNA LASAGNI | ADDRESS REDACTED | | | BTC 0.0014153919174047 CEL 1.729673458156.36 USDT ERC20 513.474844858615 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.043546 | ANNA LAURA BELLONI | ADDRESS REDACTED | | | BTC 0.0000116531184073996<br>CEL 1.15653938624662 | | | |
| 3.1.043547 | ANNA LAURENČÍKOVÁ | ADDRESS REDACTED | | | BTC 0.0000476950309228487<br>CEL 76.669789153610 6<br>ETH 0.055 | | | |
| 3.1.043548 | ANNA LAVELLE | ADDRESS REDACTED | | | BTC 0.258088379522287<br>GUSD 4320.32612939555<br>USDC 8764.05074514739 | | | |
| 3.1.043549 | ANNA LEA DE LOS SANTOS | ADDRESS REDACTED | | | ADA 0.549525224570793<br>BTC 0.00104236405524605<br>CEL 0.882116823432639 | | | |
| 3.1.043550 | ANNA LEAH CABIGAS | ADDRESS REDACTED | | | BTC 0.0000000004458 49566<br>CEL 0.650895278637345 | | | |
| 3.1.043551 | ANNA LEAH CANGCO ALINEA | ADDRESS REDACTED | | | BTC 0.0000064279851690 35<br>ETH 0.0000029960713944 43<br>USDT ERC20 0.26344362925 3023 | | | |
| 3.1.043552 | ANNA LECKA | ADDRESS REDACTED | | | MCDAI 42.13756216030 03<br>XRP 320.219758797632 | | | |
| 3.1.043553 | ANNA LEDDA | ADDRESS REDACTED | | | BTC 0.0002519469645712 38<br>ETH 0.00243481057023742<br>USDC 0.138010180770647<br>USDT ERC20 16.2653175693 31 | | | |
| 3.1.043554 | ANNA LENTZ | ADDRESS REDACTED | | | BTC 0.174394439237936<br>ETH 0.684977255713 55 | | | |
| 3.1.043555 | ANNA LEŚNIAK | ADDRESS REDACTED | | | BTC 0.0000001317825057039<br>ETH 0.00064195933429532 3 | | | |
| 3.1.043556 | ANNA LETICIA BARROS | ADDRESS REDACTED | | | BTC 0.00123167758742 22<br>CEL 1.00291666666666<br>TUSD 0.000096804687499975<br>XLM 1.41936019763413 | | | |
| 3.1.043557 | ANNA LEVEN | ADDRESS REDACTED | | | BTC 0.00088932431104118<br>ETH 5.04981067600354 | | | |
| 3.1.043558 | ANNA LEWYCKYJ | ADDRESS REDACTED | | | BTC 0.0218915590853491<br>CEL 3.91518050999499<br>LTC 0.0009274252885724 04 | | | |
| 3.1.043559 | ANNA LI | ADDRESS REDACTED | | | BTC 0.0001672549423346 14<br>ETH 0.0023794433815667<br>TAUD 0.201082332830653<br>USDC 0.0044465492174709 4 | | | |
| 3.1.043560 | ANNA LI | ADDRESS REDACTED | | | ADA 0.125327128706122<br>BTC 0.00021551762973560 7<br>CEL 0.0376487928696<br>ETH 0.0058958050036981 | | | |
| 3.1.043561 | ANNA LIASHUK | ADDRESS REDACTED | | | BTC 0.00000017743983530 6<br>USDT ERC20 0.658776071111003 | | | |
| 3.1.043562 | ANNA LICZBIŃSKA | ADDRESS REDACTED | | | BTC 0.0135581279282335<br>CEL 13.877138410032 8 | | | |
| 3.1.043563 | ANNA LIM | ADDRESS REDACTED | | | ADA 8788.58928<br>BTC 0.291292328839161<br>CEL 9150.043214315 3<br>DOT 150.7403208373<br>ETH 7.56216095920046<br>MATIC 5210.7899719<br>USDC 5.30829<br>XRP 711.722454 | | | |
| 3.1.043564 | ANNA LINDGREN | ADDRESS REDACTED | | | DOT 314.298400576745<br>ETH 18.168298676475 6<br>MANA 825.061221869104<br>MATIC 3998.5775630674 3<br>SOL 59.8858874635349<br>USDC 52286.099920336 | MATIC 1429.89919211 | | |
| 3.1.043565 | ANNA LINDSAY | ADDRESS REDACTED | | | BTC 0.0129592882779276 | | | |
| 3.1.043566 | ANNA LINDSTRÖM | ADDRESS REDACTED | | | CEL 1.47329245902154 | | | |
| 3.1.043567 | ANNA LIPSCOMB | ADDRESS REDACTED | | | USDC 50.089214 | | | |
| 3.1.043568 | ANNA LISA CALI | ADDRESS REDACTED | | | BTC 0.0113380816035516 | | | |
| 3.1.043569 | ANNA LIZA CASTALONE | ADDRESS REDACTED | | | BTC 0.0000017545162680 17<br>USDC 0.00966609628011557 | | | |
| 3.1.043570 | ANNA LO CASTRO | ADDRESS REDACTED | | | ADA 0.222517487784336<br>BTC 0.000009729625067734<br>ETH 0.000155423732966237 | | | |
| 3.1.043571 | ANNA LONSKAYA | ADDRESS REDACTED | | | BTC 0.0000079205915969213<br>USDT ERC20 0.27459078053 6452 | | | |
| 3.1.043572 | ANNA LOO | ADDRESS REDACTED | | | BTC 0.0265170942238679<br>LINK 20.0655834022567 | | | |
| 3.1.043573 | ANNA LOO | ADDRESS REDACTED | | | MATIC 184.481372085014 | | | |
| 3.1.043574 | ANNA LOPATOVA | ADDRESS REDACTED | | | BTC 0.0000003450612668 21<br>ETH 0.0000005987139996 11 | | | |
| 3.1.043575 | ANNA LORRAINE SURIO | ADDRESS REDACTED | | | BTC 0.0000001065262521<br>ETH 0.0000010653998866 | | | |
| 3.1.043576 | ANNA LOVISA HERRLIN | ADDRESS REDACTED | | | BTC 0.0229057422058766 | | | |
| 3.1.043577 | ANNA LÜBER | ADDRESS REDACTED | | | BTC 0.00000003864406 3444808<br>USDC 464.259356037102 | | | |
| 3.1.043578 | ANNA LUJTEN | ADDRESS REDACTED | | | ADA 0.0429953765176263<br>BTC 0.00000308906562981 1<br>CEL 0.0284569872771915<br>ETH 0.0001557844448904 48<br>MATIC 0.130974083398766<br>USDC 0.24228780274314 4 | | | |
| 3.1.043579 | ANNA LUIZA DE CAMARGO COLLOR | ADDRESS REDACTED | | | BTC 0.0097793839139397 1<br>CEL 0.2139994380 47533 | | | |
| 3.1.043580 | ANNA LUIZA FERREIRA PUNAPPEL | ADDRESS REDACTED | | | BTC 0.0281618735811 86895<br>CEL 1.7359394047533<br>MCDAI 30<br>XRP 736.201921487685 | | | |
| 3.1.043581 | ANNA LUNDVIG | ADDRESS REDACTED | | | BTC 0.33663871892580 7<br>CEL 5.11460286468113<br>DOT 0.0962913158464729<br>ETH 10.0406914607233<br>LINK 0.09145035153865 6<br>LUNC 170.131308426681<br>MATIC 3205.6686222036 9 | | | |
| 3.1.043582 | ANNA LUNKAROVA | ADDRESS REDACTED | | | BTC 0.00099372739337 02<br>CEL 2.06149634127335 | | | |
| 3.1.043583 | ANNA LUTEK | ADDRESS REDACTED | | | BTC 0.0359960213007144<br>ADA 204.970245225956<br>BTC 0.00013130649189145<br>MCDAI 102.101506377898<br>PAX 8.47552827751362<br>USDC 64.6728630873634<br>USDT ERC20 11.8551407807085 | | | |
| 3.1.043584 | ANNA LYNN SALINDONG | ADDRESS REDACTED | | | BTC 0.00117551187588213<br>MATIC 56.5398143814442<br>UNI 89.884500953474 | | | |
| 3.1.043585 | ANNA ŁYSZCZ | ADDRESS REDACTED | | | BTC 0.134271412347167<br>ETH 1.06642063818945 | | | |
| 3.1.043586 | ANNA MA | ADDRESS REDACTED | | | BTC 0.00052782154439777 | | | |
| 3.1.043587 | ANNA MAASDORP | ADDRESS REDACTED | | | BTC 0.0000000022318742162 | | | |
| 3.1.043588 | ANNA MADRIGAL | ADDRESS REDACTED | | | USDC 0.246100108663452 | | | |
| 3.1.043589 | ANNA MAGDALENA WOLFSGRUBER | ADDRESS REDACTED | | | BTC 0.000000009228512067<br>BUSD 0.38419139906198 | | | |
| 3.1.043590 | ANNA MAGIEROWSKA | ADDRESS REDACTED | | | BTC 0.0010561376078614<br>USDC 3733.01389359032 | | | |
| 3.1.043591 | ANNA MAIOLO | ADDRESS REDACTED | | | ADA 0.315399449224557<br>BTC 0.000001710478253304<br>CEL 0.00415287440384207<br>DOT 0.10527800043277<br>MATIC 0.6482225030186 6 | | | |
| 3.1.043592 | ANNA MAIONE | ADDRESS REDACTED | | | BTC 0.0000006417189642 8<br>USDT ERC20 0.32017044304539 6 | | | |
| 3.1.043593 | ANNA MAJ | ADDRESS REDACTED | | | BNB 0.00281810906616487<br>BTC 0.0011339801839571<br>ETH 0.3149314372108 8 | | | |
| 3.1.043594 | ANNA MAJ | ADDRESS REDACTED | | | BTC 0.000537072084287 27<br>CEL 0.7312204514465 | | | |
| 3.1.043595 | ANNA MAJORS | ADDRESS REDACTED | | | BTC 0.00012246394910189 2<br>ETH 0.000949056221865 25<br>USDC 0.0239965382991 34<br>MATIC 0.77472664189059 9 | BTC 0.0000002646754560 837<br>ETH 0.0000000012804245<br>LINK 0.0000000701851084709<br>MATIC 0.0000001951799642 9 | | |
| 3.1.043596 | ANNA MAKAROVA | ADDRESS REDACTED | | | CEL 2.36823474794332<br>ETH 0.02690644260544 79<br>XRP 42.130188 | | | |
| 3.1.043597 | ANNA MARATOWNA NUGMANOWA | ADDRESS REDACTED | | | BTC 0.0000070236593090728 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.043598 | ANNA MARCHESE | ADDRESS REDACTED | | | BTC 0.00001994713814594 | | | |
| | | | | | CEL 0.07431848353236933 | | | |
| | | | | | USDC 1.93045377958834 | | | |
| 3.1.043599 | ANNA MARCHESINI | ADDRESS REDACTED | | | BTC 0.000011120164507348 | | | |
| 3.1.043600 | ANNA MARDIA MOHAMAD NASR | ADDRESS REDACTED | | | ADA 113.0069394504617 | | | |
| | | | | | BTC 0.008222001390931168 | | | |
| | | | | | DOT 8.4810682553436 | | | |
| 3.1.043601 | ANNA MARIA ANGIELASZEK | ADDRESS REDACTED | | | CEL 0.388355388000713 | | | |
| | | | | | ETH 0.196185635863746 | | | |
| | | | | | USDC 0.00000011680911680 | | | |
| 3.1.043602 | ANNA MARIA BRAGADOTTIR | ADDRESS REDACTED | | | BTC 0.00629373326623115 | | | |
| 3.1.043603 | ANNA MARIA BUSCEMI | ADDRESS REDACTED | | | BTC 0.00000015943347131 | | | |
| | | | | | ETH 0.00051991245163186 | | | |
| 3.1.043604 | ANNA MARIA CANNARAZZO | ADDRESS REDACTED | | | BTC 0.00002858511543966 | | | |
| | | | | | USDT ERC20 1.05340174452928 | | | |
| 3.1.043605 | ANNA MARIA CERVIGNI | ADDRESS REDACTED | | | BTC 0.00000007742791368 | | | |
| | | | | | CEL 0.0139933304828072 | | | |
| | | | | | USDT ERC20 0.610501931775646 | | | |
| 3.1.043606 | ANNA MARIA CHRISTOFOROU | ADDRESS REDACTED | | | BTC 0.108772127096818 | | | |
| | | | | | CEL 1.53067383489987 | | | |
| 3.1.043607 | ANNA MARIA DEL PINCO | ADDRESS REDACTED | | | BTC 0.0000000145589785 | | | |
| | | | | | CEL 0.00479284123885493 | | | |
| | | | | | USDT ERC20 0.47845129473098 | | | |
| 3.1.043608 | ANNA MARIA DI STEFANO | ADDRESS REDACTED | | | BNB 0.000691530097614713 | | | |
| | | | | | BTC 0.00000085012284078 | | | |
| | | | | | CEL 0.439652390058115 | | | |
| | | | | | LTC 0.0116509301143339 | | | |
| | | | | | USDT ERC20 0.220321018265977 | | | |
| 3.1.043609 | ANNA MARIA ERZETIC | ADDRESS REDACTED | | Yes | BAT 1004.89922906095 | | | BTC 0.373636075118639 |
| | | | | | BTC 0.000013350601011376 | | | |
| | | | | | CEL 170.680493866718 | | | |
| | | | | | DOT 0.0000000000700216123 | | | |
| | | | | | ETH 2.41031076251578 | | | |
| | | | | | MATIC 3971.71602187666 | | | |
| | | | | | SNX 301.737236238183 | | | |
| | | | | | TUSD 3.00574848228363 | | | |
| | | | | | USDT ERC20 719.541822277537 | | | |
| | | | | | XLM 354.58760179459 | | | |
| 3.1.043610 | ANNA MARIA FERRAINO | ADDRESS REDACTED | | | BTC 0.00000021430255234 | | | |
| | | | | | CEL 62.0150848401967 | | | |
| 3.1.043611 | ANNA MARIA FRONCILLO | ADDRESS REDACTED | | | BAT 3013.31143953922 | | | |
| | | | | | BCH 1.06628192943673 | | | |
| | | | | | BSV 0.998869923961904 | | | |
| | | | | | BTC 0.00000000634444444444 | | | |
| | | | | | CEL 8895.18942428446 | | | |
| | | | | | EOS 0.581362324625884 | | | |
| | | | | | ETC 105.836782437581 | | | |
| | | | | | ETH 0.00324385754178381 | | | |
| | | | | | LTC 0.00704119154754642 | | | |
| | | | | | MCDAI 0.142155565624266 | | | |
| | | | | | SGB 291.511594822693 | | | |
| | | | | | XRP 0.943794126011839 | | | |
| 3.1.043612 | ANNA MARIA LACARIA | ADDRESS REDACTED | | | BTC 0.0000018473971056681 | | | |
| | | | | | MCDAI 0.499651681940553 | | | |
| | | | | | USDC 0.589564787051139 | | | |
| 3.1.043613 | ANNA MARIA MENNA | ADDRESS REDACTED | | | ADA 0.17161517651974 | | | |
| | | | | | BNB 0.00204325467610301 | | | |
| | | | | | BTC 0.00000207399689931644 | | | |
| | | | | | USDT ERC20 0.203079119024266 | | | |
| 3.1.043614 | ANNA MARIA PIELA | ADDRESS REDACTED | | | BTC 0.00048544200934578 | | | |
| | | | | | DASH 7.309850131764 | | | |
| 3.1.043615 | ANNA MARIA PORTER | ADDRESS REDACTED | | | BTC 0.242757025600962 | | | |
| | | | | | ETH 1.62307999714566 | | | |
| 3.1.043616 | ANNA MARIA PULKA | ADDRESS REDACTED | | | ADA 17.1218 | | | |
| | | | | | BTC 0.0016957452567932 | | | |
| | | | | | CEL 4.85074149325896 | | | |
| | | | | | ETH 0.158741 | | | |
| 3.1.043617 | ANNA MARIA RITA MANCUSO | ADDRESS REDACTED | | | BTC 0.00000001868768504 | | | |
| | | | | | USDT ERC20 0.000746270417455749 | | | |
| 3.1.043618 | ANNA MARIA RUEDA | ADDRESS REDACTED | | | ADA 15.2069052599013 | | | |
| | | | | | BAT 12.0295755591241 | | | |
| | | | | | BTC 0.00261715323499424 | | | |
| | | | | | CEL 161.51996499829 | | | |
| | | | | | ETH 0.232339366400697 | | | |
| | | | | | GUSD 179.619431348136 | | | |
| | | | | | MANA 25.7235182003638 | | | |
| | | | | | MATIC 168.956960650044 | | | |
| | | | | | PAX 22.9759216042797 | | | |
| | | | | | SNX 55.2626901044996 | | | |
| | | | | | UNI 1.96142398182526 | | | |
| | | | | | USDC 1349.80681441388 | | | |
| | | | | | USDT ERC20 50.9058077585951 | | | |
| 3.1.043619 | ANNA MARIA STERICHOVA | ADDRESS REDACTED | | | CEL 0.00379172817071108 | | | |
| | | | | | ETH 0.0279807229265608 | | | |
| 3.1.043620 | ANNA MARIA STÖRLING | ADDRESS REDACTED | | | BTC 0.0000017703672810275 | | | |
| 3.1.043621 | ANNA MARIA VAN ENGH | ADDRESS REDACTED | | | ADA 0.107800536393645 | | | |
| | | | | | BTC 0.00187034813044355 | | | |
| | | | | | CEL 0.756626100014804 | | | |
| | | | | | LINK 31.8688320769479 | | | |
| | | | | | SNX 7.928053657171123 | | | |
| 3.1.043622 | ANNA MARIA VIRTANEN | ADDRESS REDACTED | | Yes | BNB 0.566263352617626 | | | BNB 0.89415446518386 |
| | | | | | ETH 0.00135402861553127 | | | |
| | | | | | USDC 101.989778009324 | | | |
| 3.1.043623 | ANNA MARIE AMAYUN | ADDRESS REDACTED | | | ADA 200 | | | |
| | | | | | BTC 0.00534490011599591 | | | |
| | | | | | CEL 4.35449216707003 | | | |
| | | | | | XRP 100 | | | |
| 3.1.043624 | ANNA MARIE ANTONNETTE BAGAAN | ADDRESS REDACTED | | | BTC 0.0016586 | | | |
| | | | | | CEL 81.3919711228973 | | | |
| | | | | | DASH 0.2 | | | |
| | | | | | ETH 0.830838451730046 | | | |
| | | | | | XRP 35.656538 | | | |
| | | | | | ZEC 0.00529474 | | | |
| 3.1.043625 | ANNA MARIE INGLES | ADDRESS REDACTED | | | CEL 1.19710091814883 | | | |
| 3.1.043626 | ANNA MARIE KATAPANG | ADDRESS REDACTED | | | BTC 0.00815826517105831 | | | |
| | | | | | CEL 6.92075891165374 | | | |
| 3.1.043627 | ANNA MARIE SCOTT | ADDRESS REDACTED | | | ETH 0.001613068674408 | | | |
| 3.1.043628 | ANNA MARIE YAKUBOVICH | ADDRESS REDACTED | | | ADA 339.234683934743 | | | |
| | | | | | BTC 0.146227537749808 | | | |
| | | | | | ETH 0.987053251544993 | | | |
| | | | | | USDC 5506.96665526173 | | | |
| 3.1.043629 | ANNA MARSZALEK | ADDRESS REDACTED | | | BTC 0.00000000039718597S | | | |
| | | | | | CEL 591.205795774833 | | | |
| | | | | | SNX 79.970636 | | | |
| 3.1.043630 | ANNA MART SCHOEMAN | ADDRESS REDACTED | | | BTC 0.00041879587549187S | | | |
| | | | | | ETH 0.00651841663749598 | | | |
| 3.1.043631 | ANNA MARTHA HILDEGARD SANDRA GOUW | ADDRESS REDACTED | | | BTC 0.0155615010883017 | | | |
| 3.1.043632 | ANNA MARTIN | ADDRESS REDACTED | | | CEL 1.09241799672979 | | | |
| 3.1.043633 | ANNA MARTINA SADOWICZ-WILL | ADDRESS REDACTED | | | BTC 0.101417041495S | | | |
| 3.1.043634 | ANNA MARZEC | ADDRESS REDACTED | | | BTC 0.00061109833370154S | | | |
| | | | | | BUSD 0.198407984842482 | | | |
| | | | | | ETH 0.00804512631484893 | | | |
| | | | | | USDC 13.8203747759187 | | | |
| 3.1.043635 | ANNA MARZIA PILO | ADDRESS REDACTED | | | BTC 0.00143032 | | | |
| | | | | | CEL 4.56812243968028 | | | |
| | | | | | ETH 0.0397406 | | | |
| 3.1.043636 | ANNA MASZNER | ADDRESS REDACTED | | | BTC 0.0000000001692012352 | | | |
| | | | | | CEL 0.0813884065205898 | | | |
| 3.1.043637 | ANNA MATILDE BAIANO | ADDRESS REDACTED | | | USDC 9.12482368726566 | | | |
| 3.1.043638 | ANNA MATVICHUK | ADDRESS REDACTED | | | BNB 0.0000000472667793B | | | |
| | | | | | BTC 0.00000000605436067B | | | |
| | | | | | CEL 0.86815459390593 | | | |
| | | | | | USDT ERC20 0.0000000408318062026 | | | |
| 3.1.043639 | ANNA MAY REGINO | ADDRESS REDACTED | | | CEL 1.06174435793299 | | | |
| 3.1.043640 | ANNA MAY REGINO | ADDRESS REDACTED | | | ADA 0.000000045538461538 | | | |
| | | | | | BTC 0.132873763668395 | | | |
| | | | | | CEL 53.4344866821661 | | | |
| | | | | | ETH 0.000093928780142457 | | | |
| | | | | | LTC 0.00023593349596716 | | | |
| | | | | | USDT ERC20 2.55545896028667 | | | |
| 3.1.043641 | ANNA MAYBERRY | ADDRESS REDACTED | | | BTC 0.00528841605383845 | | | |
| | | | | | ETH 0.0660363073185284 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.043642 | ANNA MAZZOCCHI | ADDRESS REDACTED | | | BTC 0.0000000005995026109 | | | |
| | | | | | BUSD 0.00084397635119560 | | | |
| | | | | | CEL 0.00068766295405556 | | | |
| 3.1.043643 | ANNA MCCARRON | ADDRESS REDACTED | | | BTC 0.0000000003405469057 | | | |
| | | | | | CEL 8.1236984921467B | | | |
| 3.1.043644 | ANNA MCCLENDON | ADDRESS REDACTED | | | BTC 0.1657965569529888 | CEL 0.000063874608647123 | | |
| | | | | | CEL 0.2098328636783341 | LINK 131.10090543346 | | |
| | | | | | ETH 0.0098593931862403484 | | | |
| | | | | | LINK 0.04782330287703733 | | | |
| | | | | | SNX 436.306922063793 | | | |
| | | | | | XRP 1702.023877086B | | | |
| 3.1.043645 | ANNA MCCLENDON | ADDRESS REDACTED | | | ETC 0.03101621497460B33 | | | |
| | | | | | ETH 1.29782288064233 | | | |
| 3.1.043646 | ANNA MCGREGOR | ADDRESS REDACTED | | | ADA 33.13233638976B21 | | | |
| | | | | | BTC 0.02462924693059999 | | | |
| | | | | | DOT 0.002030167633329516 | | | |
| | | | | | ETH 0.0000500697315180B64 | | | |
| | | | | | LINK 0.00109456510617217 | | | |
| | | | | | XRP 70.9016297258707 | | | |
| 3.1.043647 | ANNA MCLEOD | ADDRESS REDACTED | | | BTC 0.000000003424369 | | | |
| | | | | | CEL 0.22002533608081 | | | |
| | | | | | ETH 0.003327574432033 | | | |
| 3.1.043648 | ANNA MELESHENKO | ADDRESS REDACTED | | | BTC 0.00000574951735991 | | | |
| 3.1.043649 | ANNA MENDEZ | ADDRESS REDACTED | | | BTC 0.0000327973340517 | | | |
| 3.1.043650 | ANNA MENDYK | ADDRESS REDACTED | | | BTC 5.0000751075063848982 | | | |
| | | | | | CEL 1.835558370140B6 | | | |
| | | | | | DASH 0.0000000006509593107 | | | |
| | | | | | ETH 0.008642290953784199 | | | |
| | | | | | USDC 1.93228548817444 | | | |
| | | | | | USDT ERC20 0.0000003174925337B4 | | | |
| | | | | | ZEC 0.0001212481208666B8 | | | |
| 3.1.043651 | ANNA MERCADE | ADDRESS REDACTED | | | BTC 0.01083928094567B25 | | | |
| | | | | | ETH 0.14476329393173S | | | |
| 3.1.043652 | ANNA MESIMERI | ADDRESS REDACTED | | | BTC 1.19298609748599E-06 | | | |
| | | | | | CEL 0.123611521285 | | | |
| 3.1.043653 | ANNA MICHAELS | ADDRESS REDACTED | | | CEL 22.077668513017I | | | |
| 3.1.043654 | ANNA MICHALIDOU | ADDRESS REDACTED | | | BTC 0.001133719362502B44 | | | |
| | | | | | CEL 1227.74298765811 | | | |
| 3.1.043655 | ANNA MICHALEC | ADDRESS REDACTED | | | BTC 0.0335553698970549 | | | |
| 3.1.043656 | ANNA MIERZEJEWSKA | ADDRESS REDACTED | | | BTC 0.042017613576372Z | | | |
| 3.1.043657 | ANNA MIHALTCHEV | ADDRESS REDACTED | | | BTC 0.01005704529874I8 | | | |
| | | | | | CEL 11.3859184390343 | | | |
| 3.1.043658 | ANNA MIKHAYLOVA | ADDRESS REDACTED | | | BTC 0.00000000600422295B4 | | | |
| | | | | | EOS 0.06638206457L6401 | | | |
| 3.1.043659 | ANNA MIKKELSEN | ADDRESS REDACTED | | | BTC 0.01672580206101I41 | | | |
| | | | | | USDC 0.46812749656123S3 | | | |
| 3.1.043660 | ANNA MILDOR | ADDRESS REDACTED | | | BTC 0.0000023689469BS82 | | | |
| | | | | | LTC 0.57499065809633I | | | |
| 3.1.043661 | ANNA MILUSKA | ADDRESS REDACTED | | | ADA 0.000000107724004854 | | | |
| | | | | | CEL 0.00000009231511500I | | | |
| | | | | | ETH 0.9959856098669539 | | | |
| 3.1.043662 | ANNA MISUKIEWICZ | ADDRESS REDACTED | | | BTC 0.101909521932528 | | | |
| | | | | | CEL 129.834539283728 | | | |
| | | | | | USDC 435. | | | |
| 3.1.043663 | ANNA MOSEYEV | ADDRESS REDACTED | | | BTC 0.111105203087I66 | BTC 0.01172473 | | |
| | | | | | MCDAI 31.79460954083S2 | | | |
| | | | | | USDC 1.5552368298176G | | | |
| 3.1.043664 | ANNA MOJSKA | ADDRESS REDACTED | | | BTC 0.0000000809118425I7 | | | |
| | | | | | CEL 0.2356003051698 | | | |
| | | | | | MATIC 0.002012649531196795 | | | |
| | | | | | USDC 0.27437570159056S | | | |
| 3.1.043665 | ANNA MONIKA SIPOSNE ZSIROS | ADDRESS REDACTED | | | BNB 1.64979258584237 | | | |
| | | | | | ETH 0.00036150684503207S | | | |
| 3.1.043666 | ANNA MONTERISI | ADDRESS REDACTED | | | BTC 0.00170760742020141 | | | |
| | | | | | USDT ERC20 496.042717106879 | | | |
| 3.1.043667 | ANNA MORELLI | ADDRESS REDACTED | | | BTC 0.00001792429087357 | | | |
| 3.1.043668 | ANNA MORRA | ADDRESS REDACTED | | | BTC 0.00000078555668B029 | | | |
| 3.1.043669 | ANNA MORRIS | ADDRESS REDACTED | | | BUSD 0.347433574989379 | | | |
| | | | | | BTC 0.0334542095310I61 | | | |
| | | | | | ETH 0.318113B16118416 | | | |
| | | | | | USDC 337.1937744Z2105 | | | |
| 3.1.043670 | ANNA MORRIS | ADDRESS REDACTED | | | BTC 0.000099816724973807 | | | |
| 3.1.043671 | ANNA MORRISON | ADDRESS REDACTED | | | BTC 0.00001158268908551B | | | |
| 3.1.043672 | ANNA MORRISON | ADDRESS REDACTED | | | BTC 0.00000186558579060G | | | |
| 3.1.043673 | ANNA MOSKALOVA | ADDRESS REDACTED | | | AAVE 9.833960417425399 | | | ETH 32.6739757527423 |
| | | | | | ADA 9.928259479217IS | | | KNC 3864.7342995169 |
| | | | | | BCH 0.0000000656412591 | | | |
| | | | | | BNT 273.720477556327 | | | |
| | | | | | BSV 0.03760345 | | | |
| | | | | | BTC 0.0006422703252947S6 | | | |
| | | | | | CEL 166.292536240112 | | | |
| | | | | | COMP 5.1248957977915 | | | |
| | | | | | DOT 335.246429655849 | | | |
| | | | | | ETH 0.67418246090057I3 | | | |
| | | | | | KNC 0.0356592144024517 | | | |
| | | | | | LINK 111.406388164694 | | | |
| | | | | | MATIC 65.920908691757 | | | |
| | | | | | OMG 0.0708737600515398 | | | |
| | | | | | SNX 1439.98394564207 | | | |
| | | | | | UMA 86.87219036078Z3 | | | |
| | | | | | USDC 1.01717349979Z | | | |
| | | | | | USDT ERC20 0.000000289082881515 | | | |
| | | | | | XRP 13726.7054043G9 | | | |
| | | | | | ZRX 587.178846432001 | | | |
| 3.1.043674 | ANNA MÜLLER | ADDRESS REDACTED | | | BTC 0.00001366079646B248 | | | |
| | | | | | CEL 1.1482533542733I | | | |
| 3.1.043675 | ANNA MULSO | ADDRESS REDACTED | | Yes | BAT 3.35095354944853 | ETH 0.072792931719778Z | | BTC 11.8096064310067 |
| | | | | | BTC 0.00016804722680494S | | | |
| | | | | | CEL 2.09206545863883 | | | |
| | | | | | EOS 0.2913713288B6764 | | | |
| | | | | | ETH 0.22837201532020T | | | |
| | | | | | LINK 0.86367711987565 | | | |
| | | | | | MATIC 14.990326570366D | | | |
| | | | | | SGB 5.34230518951268 | | | |
| | | | | | SNX 5.03912808567198 | | | |
| | | | | | USDC 26.33365261681T6 | | | |
| | | | | | XLM 16.6346271496943 | | | |
| | | | | | XRP 4.119510744885I8 | | | |
| 3.1.043676 | ANNA MURA | ADDRESS REDACTED | | | BTC 0.00006211661491355T | | | |
| 3.1.043677 | ANNA MYKHAILOVYCH | ADDRESS REDACTED | | | BTC 0.0000020575857245T7 | | | |
| | | | | | USDT ERC20 0.356178980150331 | | | |
| 3.1.043678 | ANNA NAGY | ADDRESS REDACTED | | | AAVE 0.000981159823394T9 | | | |
| | | | | | BTC 0.0025884853591523 | | | |
| | | | | | DOT 21.9681295435365 | | | |
| | | | | | ETH 0.63976591102756TB | | | |
| 3.1.043679 | ANNA NAKHLIK | ADDRESS REDACTED | | | BTC 0.000000007316171 | | | |
| | | | | | ETH 0.0709563907555431 | | | |
| | | | | | ETH 0.00842488337360443 | | | |
| 3.1.043680 | ANNA NATALIA MUENTES | ADDRESS REDACTED | | | ADA 0.0023841079889449D | | | |
| | | | | | BNB 0.00000000041714001 | | | |
| | | | | | CEL 0.147118B63009029 | | | |
| 3.1.043681 | ANNA NDAPANDULA TULELA KALAMBI | ADDRESS REDACTED | | Yes | BTC 0.00000000263863753T | | | ETH 0.16B066570265492 |
| | | | | | CEL 28.0166672849209 | | | |
| | | | | | ETH 0.00033342973450755Z | | | |
| | | | | | SGB 7.91183272436582 | | | |
| | | | | | XRP 10.846859 | | | |
| 3.1.043682 | ANNA NELKE | ADDRESS REDACTED | | | BTC 0.00239845006365743 | | | |
| | | | | | USDC 2101.08389067402 | | | |
| 3.1.043683 | ANNA NERONE | ADDRESS REDACTED | | | BTC 0.00001167948719528S | | | |
| | | | | | CEL 0.00045026985266092T4 | | | |
| 3.1.043684 | ANNA NGUYENOVA | ADDRESS REDACTED | | | BTC 2.05764331520202 | | | |
| | | | | | GUSD 24380.615285179B | | | |
| | | | | | SUSHI 0.19680306275462B | | | |
| | | | | | XRP 0.3189214684236B2 | | | |
| | | | | | ZEC 0.00039754907986254 | | | |
| 3.1.043685 | ANNA NIA | ADDRESS REDACTED | | | BTC 0.0296775182615184 | BTC 0.00192802 | | |
| 3.1.043686 | ANNA NICOLE STAHL | ADDRESS REDACTED | | | BTC 0.00000294482648793S | | | |
| 3.1.043687 | ANNA NIELSEN | ADDRESS REDACTED | | | ADA 276.155682 | | | |
| | | | | | BTC 0.0023189668435288 | | | |
| | | | | | CEL 6.32050377778466 | | | |
| 3.1.043688 | ANNA NOVAKOVA | ADDRESS REDACTED | | | BTC 0.028773412149474 | | | |
| 3.1.043689 | ANNA NOVI | ADDRESS REDACTED | | | BTC 0.01293887858336081 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.043690 | ANNA NOVYTSKA | ADDRESS REDACTED | | | BTC 0.00040723293089232<br>ETH 0.00843927435743265<br>USDT ERC20 0.00000760942810698 | | | |
| 3.1.043691 | ANNA NOWAK | ADDRESS REDACTED | | | BTC 0.00813455645728294 | BTC 0.00045942019948439 | | |
| 3.1.043692 | ANNA NYSTROM | ADDRESS REDACTED | | | AAVE 0.00097997022264949<br>ADA 1930.32376153525<br>BTC 0.05618406050559305<br>DOT 5.409186263249<br>ETH 0.68730409888719 5<br>LINK 0.0133683420023206<br>MATIC 0.11760392027996<br>SNX 0.0633531678397486<br>USDC 2.6839083657317 1<br>XLM 0.13587215387685<br>ZEC 2.5763033803620 1 | AVAX 6.5396 | | |
| 3.1.043693 | ANNA O'SULLIVAN | ADDRESS REDACTED | | Yes | ADA 633.30857897365 7<br>BTC 2.359145498042 38<br>CEL 137.066163990136<br>DOT 821.497544130385<br>ETH 29.9053463199311<br>LINK 953.813823850893<br>LUNC 130.916234906552<br>MANA 4329.01146129538<br>MATIC 9344.52513351395<br>PAX 2.7791949 7728322<br>UNI 0.06244790218965 96<br>USDC 3.29645540591132<br>USDT ERC20 163.220223862428<br>XRP 9.03813532621219 | | | BTC 10.67609300964481<br>ETH 141.907486159204 |
| 3.1.043694 | ANNA OCELLO | ADDRESS REDACTED | | | BNB 0.47568704297192 7<br>BTC 0.01870283249791 38<br>CEL 1.39803413273259<br>DOT 5.4156047156144 9<br>ETH 0.39363015454935 7<br>USDC 1519.91426060299 | | | |
| 3.1.043695 | ANNA ØGLEND | ADDRESS REDACTED | | | BTC 0.00441775951032369 | | | |
| 3.1.043696 | ANNA OLEKSAK | ADDRESS REDACTED | | | BTC 0.00000000714389945 9<br>CEL 0.11672654082879 6<br>USDC 0.00271501926177094 | | | |
| 3.1.043697 | ANNA OLSZCZYK | ADDRESS REDACTED | | | BTC 0.000003286372616938<br>CEL 0.0547481647069953 | | | |
| 3.1.043698 | ANNA OSKOMA | ADDRESS REDACTED | | | ADA 0.16811130951464<br>BTC 0.00091369454623837<br>USDT ERC20 215.255551715229 | | | |
| 3.1.043699 | ANNA OSTROWSKA | ADDRESS REDACTED | | | XRP 0.209753420085303 | | | |
| 3.1.043700 | ANNA OVCHINNIKOVA | ADDRESS REDACTED | | | BTC 0.00100276744932 25<br>DOT 0.0214951376565074 | | | |
| 3.1.043701 | ANNA PACHOLSKA | ADDRESS REDACTED | | Yes | BTC 0.31347958961643 4<br>USDC 3.17996859522 42<br>USDT ERC20 0.335161202727062 | | | BTC 5.55822398581329 |
| 3.1.043702 | ANNA PANPURINA | ADDRESS REDACTED | | | BTC 0.00007118049056285<br>CEL 159.298813880394<br>ETH 0.273651707810148<br>LINK 9.7<br>SGB 609.902420910288<br>XRP 1.58342416816998 | | | |
| 3.1.043703 | ANNA PAOLINO | ADDRESS REDACTED | | | BTC 0.0166836974591 56<br>CEL 1.05947633002267<br>DASH 0.01704541327309<br>ETH 5.898167757187 32 | | | |
| 3.1.043704 | ANNA PAPADOGIANNAKIS | ADDRESS REDACTED | | | ADA 229.258923653236<br>BNB 1.05947633002267<br>BTC 0.00156899316021 86<br>CEL 17.5005572810573<br>MCDAI 40 | | | |
| 3.1.043705 | ANNA PAPANTONOPOULOU | ADDRESS REDACTED | | | UMA 0.778491040010336<br>XRP 20.6044949881728 | | | |
| 3.1.043706 | ANNA PARFENOVA | ADDRESS REDACTED | | | BTC 0.00652987163248538<br>CEL 27.6084365236924<br>DOT 0.00767596212201003<br>ETH 4.09144576180049E-05<br>LUNC 6.21453097335976 | | | |
| 3.1.043707 | ANNA PARRELLA | ADDRESS REDACTED | | | BTC 0.24788504732041 5<br>CEL 7.4190329107730 7 | | | |
| 3.1.043708 | ANNA PASIERB | ADDRESS REDACTED | | | BTC 1.87947958452899E-06<br>CEL 0.26158729970787 3<br>USDT ERC20 1.50799724644755 | | | |
| 3.1.043709 | ANNA PATRICIA MORADA | ADDRESS REDACTED | | | BTC 0.00048633081916274 9<br>DASH 6.537140137000 75<br>BTC 0.000085897438767 17<br>SGB 15.9226988839806<br>XRP 201.339967555029 | | | |
| 3.1.043710 | ANNA PATRIZIA BENIN LIU | ADDRESS REDACTED | | | BTC 0.00421734570544 7 | | | |
| 3.1.043711 | ANNA PAVLOVA | ADDRESS REDACTED | | | BTC 0.00043971594361659 7 | | | |
| 3.1.043712 | ANNA PEARL SHAPLEY | ADDRESS REDACTED | | | ETH 0.00561142263492112 | | | |
| 3.1.043713 | ANNA PEMBROKE | ADDRESS REDACTED | | | BTC 0.15123487251324 5<br>CEL 16.037307020033<br>ETH 1.63173733 | | | |
| 3.1.043714 | ANNA PERS AGUILAR | ADDRESS REDACTED | | | BTC 0.01196581<br>CEL 8.43607377087151 | | | |
| 3.1.043715 | ANNA PERONA | ADDRESS REDACTED | | | BTC 0.01823514168647875 | | | |
| 3.1.043716 | ANNA PERRY | ADDRESS REDACTED | | | BTC 0.00000154239815913<br>ETH 0.00023836657991019 | | | |
| 3.1.043717 | ANNA PETTERSSON | ADDRESS REDACTED | | | CEL 1.07625559577152 | | | |
| 3.1.043718 | ANNA PFEIFLE | ADDRESS REDACTED | | | BTC 0.02669120364464 61 | | | |
| 3.1.043719 | ANNA PIANTANIDA | ADDRESS REDACTED | | | BTC 0.000819289813866027 | | | |
| 3.1.043720 | ANNA PICCIONE | ADDRESS REDACTED | | | CEL 0.00000000431705612<br>CEL 1.69990129981217 | | | |
| 3.1.043721 | ANNA PIĘTA | ADDRESS REDACTED | | | BTC 0.00050934718859363 6<br>CEL 27.9650715256732<br>DOT 68.7436944893872<br>LTC 3.27434229482313<br>MCDAI 42.6391539102487 | | | |
| 3.1.043722 | ANNA PIETRASZKO | ADDRESS REDACTED | | | BTC 0.00000000073288270 2<br>CEL 0.00001095129700485<br>ETH 0.00000121929691201 | | | |
| 3.1.043723 | ANNA PIOTROWSKA | ADDRESS REDACTED | | | BNB 0.00217709668262784<br>BTC 0.00119573381307868<br>XRP 0.176240807903503 | | | |
| 3.1.043724 | ANNA PIWOWARCZYK | ADDRESS REDACTED | | | BTC 0.00000045204969211 5<br>CEL 0.10324074837568<br>XLM 0.05233723964935 45 | | | |
| 3.1.043725 | ANNA PODEH | ADDRESS REDACTED | | | AAVE 4.11957749904539<br>ADA 1360.5156082 33<br>AVAX 10.5289424244909<br>BTC 2.15418196228268<br>DOT 41.9423136494262<br>ETH 11.9411923332439<br>LINK 46.278270428082 8<br>LUNC 0.00040378097658579 6<br>MATIC 967.093297785465<br>SNX 32.4527912148593<br>SUSHI 50.638010459109 3<br>USDC 1769.80159092491<br>XLM 968.552211188843 | LTC 0.00000000534121005 2<br>SNX 36.15880239 | | |
| 3.1.043726 | ANNA PODRECKA | ADDRESS REDACTED | | | ADA 0.12844075644 87<br>BTC 0.00000067396058229 5<br>CEL 0.45186807719495<br>USDC 0.005961216833080 14 | | | |
| 3.1.043727 | ANNA POLAK | ADDRESS REDACTED | | | BTC 0.00001051827296534 7 | | | |
| 3.1.043728 | ANNA POLÍCIOVÁ | ADDRESS REDACTED | | | BTC 0.00953610018547 3<br>CEL 143.73128076693<br>MATIC 376.776411260016 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.043729 | ANNA POLZMACHER | ADDRESS REDACTED | | | ADA 0.089661090047186<br>AVAX 0.00737231254598787<br>BNB 0.00115185276526403<br>BTC 0.00000008269527492<br>CEL 1310.6746787926<br>DOGE 0.0142341113086858<br>ETH 0.00160719683491449<br>LUNC 5.28259260207061<br>PAX 0.0936342470451<br>USDC 0.3579018153431<br>USDT ERC20 0.446757329216633 | | | |
| 3.1.043730 | ANNA POPOVA | ADDRESS REDACTED | | | BTC 0.00000097720936002<br>OMG 0.00641150029605377 | | | |
| 3.1.043731 | ANNA PORCZEK | ADDRESS REDACTED | | | ADA 247.891304347826<br>BTC 0.04886974195537685<br>CEL 439.980127413109<br>ETH 3.5872531 | | | |
| 3.1.043732 | ANNA PORTER | ADDRESS REDACTED | | | CEL 1.07451694720284 | | | |
| 3.1.043733 | ANNA POSHTOVNIUK | ADDRESS REDACTED | | | CEL 1.01923340114603<br>UST 49 | | | |
| 3.1.043734 | ANNA POTYKA | ADDRESS REDACTED | | | BTC 0.1059933367788I1 | | | |
| 3.1.043735 | ANNA PREVITALI | ADDRESS REDACTED | | | BTC 0.00013413728152I7986<br>EOS 0.0750561339326992<br>LINK 0.0878384158059148 | | | |
| 3.1.043736 | ANNA PRINS | ADDRESS REDACTED | | | BTC 0.00000000103193099B | | | |
| 3.1.043737 | ANNA PRONKER | ADDRESS REDACTED | | | BTC 0.00089194913066363 4<br>ETH 1235.82927910137<br>LINK 2492.12061356561<br>USDC 5358.86450094968 | | | |
| 3.1.043738 | ANNA PRYLYPKO | ADDRESS REDACTED | | | BTC 0.0022335957673659 3<br>LUNC 18.885<br>SOL 10.7695335315 9<br>USDC 58.0586718880I7 | | | |
| 3.1.043739 | ANNA PRZYBYL | ADDRESS REDACTED | | | BUSD 267.225059428367<br>MCDAI 73.7920154194397 | | | |
| 3.1.043740 | ANNA PURCARO | ADDRESS REDACTED | | | BNB 1.15572390825397<br>BTC 0.00089228908378111<br>PAXG 0.2569254810847I21 | | | |
| 3.1.043741 | ANNA PURCELL LAUTI | ADDRESS REDACTED | | | USDC 0.25261696463I2834 | | | |
| 3.1.043742 | ANNA PYS | ADDRESS REDACTED | | | ADA 0.000002464896216I71<br>BNB 0.0000000053916137<br>BTC 0.00000000768757516I7<br>CEL 1.362444636111699<br>XRP 0.5337609298887663 | | | |
| 3.1.043743 | ANNA QUARANTA | ADDRESS REDACTED | | | BTC 0.00009167447533969<br>CEL 0.010323045825I2244 | | | |
| 3.1.043744 | ANNA RACZ | ADDRESS REDACTED | | | ADA 1377.01204749114<br>BTC 0.12706788019091I6<br>DOT 13.49472975667I94<br>ETH 3.3536923378055I1<br>LTC 0.08449657074145<br>LUNC 5.0766907958907I7<br>MATIC 666.484794138404<br>USDC 4290.23124755202 | | | |
| 3.1.043745 | ANNA RADICK | ADDRESS REDACTED | | | USDC 6234.3324593896I4 | | | |
| 3.1.043746 | ANNA RAFFOUL | ADDRESS REDACTED | | | ADA 134.09587125264<br>BTC 0.0211314787006642<br>CEL 0.08559101958143I41<br>DOT 2.9793917783343I3<br>ETH 1.12345386648718<br>LINK 43.9317531596I24 | | | |
| 3.1.043747 | ANNA RAI | ADDRESS REDACTED | | | BTC 0.00972901833549794<br>CEL 3.87976494801349<br>DOGE 348.51751479<br>DOT 7.0876627819<br>ETH 0.20663441659B961<br>XLM 28.91674186119I62 | | | |
| 3.1.043748 | ANNA RAISA CRISELDA CASUGBU | ADDRESS REDACTED | | | BTC 0.00000000123637620S<br>CEL 0.04185709663I9037 | | | |
| 3.1.043749 | ANNA RASEY | ADDRESS REDACTED | | | BAT 0.000000974428528505<br>BCH 0.0000000509654605I34<br>BTC 0.2129970190610I52<br>CEL 229.539465768582<br>DASH 0.000148639616045I525<br>EOS 0.000055664791110215<br>ETC 0.00000398112490049<br>ETH 0.0000004768030697I01<br>KNC 0.0022750781531527I44<br>LTC 1.88945590609I99E-07<br>MATIC 16100.6370224524<br>OMG 0.00000013365085469I9<br>SGB 0.000130047757436826<br>SNX 57.5531144961006<br>UMA 24.937894667542<br>UNI 0.000000718460253842<br>USDC 1355.44621712311<br>XLM 0.00028268240547I3322<br>ZEC 0.0000065760951210B87<br>ZRX 0.013615529370473I7 | | | BAT 0.09906050052I29467<br>BCH 0.0005836011378I40268<br>DASH 0.0004051334979I1991<br>EOS 0.05627141I96888486<br>ETC 0.015130937465I04156<br>ETH 0.0015548495I796679<br>KNC 6.0.7920723087I076<br>LTC 0.00154060831I906898<br>OMG 0.0037944396466B8786<br>SGB 0.34335586619608<br>UNI 0.0157170701I154599<br>XLM 3.746662599956I22<br>XRP 2.2598125535I4449<br>ZEC 0.0000000854959I3794<br>ZRX 233.785012064247 |
| 3.1.043750 | ANNA RATUSH | ADDRESS REDACTED | | | BTC 0.00000007498540513<br>CEL 0.060011324198I1505<br>LTC 0.00000005629440957 | | | |
| 3.1.043751 | ANNA RAVENTOS GASCON | ADDRESS REDACTED | | | BUSD 6.88689825391156<br>PAX 6.92970839440322 | | | |
| 3.1.043752 | ANNA RAYNER | ADDRESS REDACTED | | | TUSD 6.88770601563584 | | | |
| 3.1.043753 | ANNA REA | ADDRESS REDACTED | | | BTC 0.0000000501439867I7<br>CEL 5.812401183309I78 | | | |
| 3.1.043754 | ANNA RECHTMAN | ADDRESS REDACTED | | | BTC 0.00133515988947657<br>CEL 136.195813751994<br>MCDAI 2404.79594286351 | | | |
| 3.1.043755 | ANNA RETL-LUKI | ADDRESS REDACTED | | | CEL 4.06029681509949<br>ETH 0.00294598093424<br>XRP 0.0000001586803I7729 | | | |
| 3.1.043756 | ANNA RIA CASTILLO | ADDRESS REDACTED | | | BTC 0.0000001034948399655<br>ETH 0.00001314574212I11<br>SOL 0.010104353044B6155<br>USDC 0.03665943628I25542 | | | |
| 3.1.043757 | ANNA RICH | ADDRESS REDACTED | | | BTC 0.00011564672594585B<br>CEL 0.0641595409418I345<br>DASH 0.0046166656069I164<br>LTC 0.00833735203158133 | | | |
| 3.1.043758 | ANNA RIEDER | ADDRESS REDACTED | | | BTC 0.00000123221222I902<br>USDT ERC20 0.0000008260567I63902 | | | |
| 3.1.043759 | ANNA RITA CAFAGNA | ADDRESS REDACTED | | | ADA 0.444197708762694<br>BNB 0.00266280144817557<br>BTC 0.000113407242945811<br>CEL 0.00336256024746758<br>EOS 0.0142783381181838<br>ETH 0.000277332580283369<br>USDC 17.5026381002106<br>USDT ERC20.071705486206684B | | | |
| 3.1.043760 | ANNA RITA FONTERICO | ADDRESS REDACTED | | | BTC 0.000000891719835085<br>USDT ERC20.0.7778121958495I77 | | | |
| 3.1.043761 | ANNA RITA ROSSO | ADDRESS REDACTED | | | BTC 0.00000661200351197S | | | |
| 3.1.043762 | ANNA RITA SCOTTI | ADDRESS REDACTED | | | BTC 0.00000254136112886I2<br>CEL 0.047680495943968I1<br>USDC 0.62266433456I0776 | | | |
| 3.1.043763 | ANNA ROBSON | ADDRESS REDACTED | | | CEL 3.22307789393768 | | | |
| 3.1.043764 | ANNA ROCHFORD | ADDRESS REDACTED | | | ADA 11.6<br>BTC 0.0063313382091638B<br>CEL 113.856778819294<br>ETH 0.0201505816099653<br>SNX 3.87567368<br>XAUT 0.0230593075812306 | | | |
| 3.1.043765 | ANNA ROMANOV | ADDRESS REDACTED | | | BTC 0.00000046574276169<br>GUSD 1.04507531888909<br>MCDAI 0.069890414557932I7<br>USDC 0.27726014755413 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE # | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.043766 | ANNA ROMANSKA WINIARSKA | ADDRESS REDACTED | | | BTC 0.62180792785636 BUSD 9.11448108011751 CEL 5177.89518352421 USDC 0.0000001849023446581 | | | |
| 3.1.043767 | ANNA ROMAO | ADDRESS REDACTED | | | CEL 0.34632768539124 ETH 0.0084340072667406 | | | |
| 3.1.043768 | ANNA ROMERO PEREZ | ADDRESS REDACTED | | | BTC 0.0002042635384066 | | | |
| 3.1.043769 | ANNA RONCO | ADDRESS REDACTED | | | 1INCH 0.55216525998607 BTC 0.0011975474228794 | | | |
| 3.1.043770 | ANNA ROSS | ADDRESS REDACTED | | | CEL 0.00082738698388078 | | | |
| 3.1.043771 | ANNA ROSSA | ADDRESS REDACTED | | | BTC 0.0000011885813255385 CEL 0.46058954570842 LTC 0.42318012075718 | | | |
| 3.1.043772 | ANNA ROSSETTI | ADDRESS REDACTED | | | BTC 0.000013681321377379 | | | |
| 3.1.043773 | ANNA ROYER | ADDRESS REDACTED | | | BTC 0.00637749 CEL 17.6244023547847 | | | |
| 3.1.043774 | ANNA ROZITIS | ADDRESS REDACTED | | | BTC 0.316264228404336 CEL 133.395612159104 ETH 0.0144274353802043 XLM 23.8742879050732 ZRX 396.482139345338 | | | |
| 3.1.043775 | ANNA RUBBI | ADDRESS REDACTED | | | BTC 0.000000162076630771 ETH 0.000065275361641498 | | | |
| 3.1.043776 | ANNA RUBTSOVA | ADDRESS REDACTED | | | BTC 0.000000816638449464 DASH 0.00525139139267318 | | | |
| 3.1.043777 | ANNA RUTH WITTICH | ADDRESS REDACTED | | | CEL 0.00453156240480962 LTC 0.01894991 | | | |
| 3.1.043778 | ANNA RYTÍŘOVÁ | ADDRESS REDACTED | | | BTC 0.00973904147099841 CEL 7.83134640859599 | | | |
| 3.1.043779 | ANNA RZEPA | ADDRESS REDACTED | | | BTC 0.00002570257625501 CEL 0.00526630374387854 USDT ERC20 0.000000074166877758 | | | |
| 3.1.043780 | ANNA RZUCHOWSKA | ADDRESS REDACTED | | | CEL 1.01242553742152 ETH 0.0517089372602992 | | | |
| 3.1.043781 | ANNA SABBATINI | ADDRESS REDACTED | | | BTC 0.00126715525857607 ETH 0.162954684807663 | | | |
| 3.1.043782 | ANNA SADOWSKA | ADDRESS REDACTED | | | BTC 0.000533007982140593 CEL 10.1925315716132 ETH 0.2 MCDAI 40 | | | |
| 3.1.043783 | ANNA SAJA | ADDRESS REDACTED | | | CEL 103.196955717148 | | | |
| 3.1.043784 | ANNA SALAS MANI | ADDRESS REDACTED | | | BTC 0.000023907372548505 | | | |
| 3.1.043785 | ANNA SALOMONI | ADDRESS REDACTED | | | BTC 0.000022451698989457 USDC 0.169584046141717 | | | |
| 3.1.043786 | ANNA SALTYKOVA | ADDRESS REDACTED | | | CEL 13.4883783522618 ETH 0.24740109 USDT ERC20 540.716875 | | | |
| 3.1.043787 | ANNA SANDOMIERSKA | ADDRESS REDACTED | | | ADA 201.04985084248 BTC 0.0341125810197302 DOT 10.8618177159991 ETH 1.41024484108757 LTC 1.21092851177547 | | | |
| 3.1.043788 | ANNA SANDRINI | ADDRESS REDACTED | | | BTC 0.000000005579334944 CEL 0.915391827050928 | | | |
| 3.1.043789 | ANNA SAPETA | ADDRESS REDACTED | | | BTC 0.000142400087978194 CEL 0.158783569785077 ETH 0.00183426570267095 | | | |
| 3.1.043790 | ANNA SARTAKOVA | ADDRESS REDACTED | | | AVAX 0.832355 BTC 0.0053196105368404 CEL 17.3726431063633 ETH 0.0193887 USDC 415.488857 | | | |
| 3.1.043791 | ANNA SAVCHENKO | ADDRESS REDACTED | | | BTC 0.00238415370859083 USDT ERC20 408.704839715282 | | | |
| 3.1.043792 | ANNA SCHINTZ | ADDRESS REDACTED | | | CEL 134.077277628827 USDC 5056.91622150055 | | | |
| 3.1.043793 | ANNA SCHLEGEL | ADDRESS REDACTED | | | BCH 0.24859794 BTC 0.00000000432512668 CEL 18.7502664812557 DOT 0.0098994446 LINK 16.10912773 SGB 169.4248239985 XRP 1097.049069 | | | |
| 3.1.043794 | ANNA SCHMIDT | ADDRESS REDACTED | | | BTC 0.0406071188758457 | | | |
| 3.1.043795 | ANNA SCHWAB | ADDRESS REDACTED | | | ADA 0.166746178688827 BNB 0.000956597914513999 BTC 0.000810694592845127 CEL 0.104835486676482 USDT ERC20 0.810094939768875 | | | |
| 3.1.043796 | ANNA SCHWARTZ | ADDRESS REDACTED | | | CEL 92.9756710071234 | | | |
| 3.1.043797 | ANNA SCIACCALUGA | ADDRESS REDACTED | | | BTC 0.00109319911148562 ETH 0.00019392333873597 | | | |
| 3.1.043798 | ANNA SCOGLIO | ADDRESS REDACTED | | | BTC 0.000000670316561766 | | | |
| 3.1.043799 | ANNA SEAGER | ADDRESS REDACTED | | | USDC 0.820010412873394 BTC 0.00000218342861396 CEL 55.2397679975999 ETH 0.0000009954012621193 | | | |
| 3.1.043800 | ANNA SEERLINGEN | ADDRESS REDACTED | | | ADA 86.1355497176033 AVAX 1.0739789971617 BTC 0.01003161 CEL 71.705986851296 DOT 2.8571005158 ETH 0.058282360552147 LINK 1.84471924170709 LUNC 1.331286 MATIC 389.484927646698 | | | |
| 3.1.043801 | ANNA SELETSKA | ADDRESS REDACTED | | | BTC 0.000004773334696181 ETH 0.000006125421952165 USDC 0.0007719261112239933 | | | |
| 3.1.043802 | ANNA SELLERS | ADDRESS REDACTED | | | BTC 0.00026351 CEL 7.71669168840848 ETH 0.000696058893584822 | | | |
| 3.1.043803 | ANNA SENAPA | ADDRESS REDACTED | | | ADA 0.180002290754137 BTC 0.000000455499109254 | | | |
| 3.1.043804 | ANNA SENATORE | ADDRESS REDACTED | | | BTC 0.000000523180779049 USDT ERC20 0.259647695152058 | | | |
| 3.1.043805 | ANNA SERGEEVA | ADDRESS REDACTED | | | BTC 0.000000578952233076 CEL 0.0976137758776882 ETH 0.000119918977674148 | | | |
| 3.1.043806 | ANNA SHARPE | ADDRESS REDACTED | | | BTC 0.552987047501223 CEL 4731.76127057698 ETH 38.00824361 | | | |
| 3.1.043807 | ANNA SHAVE | ADDRESS REDACTED | | | USDC 0.008091 BTC 0.0220519871125872 CEL 188.299457065955 ETH 0.316 MATIC 960 | | | |
| 3.1.043808 | ANNA SHEHERINA | ADDRESS REDACTED | | | ADA 1565.487096 BTC 0.0373533957917674 CEL 121.917500540691 ETH 1.08462 | | | |
| 3.1.043809 | ANNA SHENDRIK | ADDRESS REDACTED | | | BCH 0.181822690192908 BSV 4.33563251573275 BTC 0.165804408760306 CEL 0.825605890226068 DOT 7.88317936313794 LTC 10.9080079569082 USDT ERC20 31.1417297046564 | | | |
| 3.1.043810 | ANNA SHENDRIK | ADDRESS REDACTED | | | BTC 0.0120514340251596 ETH 8.79973894902706 | | | |
| 3.1.043811 | ANNA SHIROVA | ADDRESS REDACTED | | | BTC 0.0000009326499013755 OMG 0.00575836189448777 | | | |
| 3.1.043812 | ANNA SHKURKO | ADDRESS REDACTED | | | BTC 0.0000003721736382 USDC 0.286294597653 | | | |
| 3.1.043813 | ANNA SHPILCHAK | ADDRESS REDACTED | | | ETH 0.00843400726674066 USDT ERC20 0.283906312594481 | | | |
| 3.1.043814 | ANNA SHYIAN | ADDRESS REDACTED | | | BTC 0.000000008495028381 CEL 0.20185291557254 | | | |
| 3.1.043815 | ANNA SIA | ADDRESS REDACTED | | | BTC 0.00110378137295582 USDC 19.1192243533423 | | | |
| 3.1.043816 | ANNA SIEBERT | ADDRESS REDACTED | | | BTC 0.00182071930283488 | | | |
| 3.1.043817 | ANNA SIKULOVA | ADDRESS REDACTED | | | BTC 0.000002295908862453 | | | |
| 3.1.043818 | ANNA SILVERBERG | ADDRESS REDACTED | | | USDC 3364.30270594116 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.043819 | ANNA SIMONFAY | ADDRESS REDACTED | | | BTC 0.00043153097402765 USDC 25.533102480695 | | | |
| 3.1.043820 | ANNA SINGHARATH | ADDRESS REDACTED | | | EOS 7.0684598207143 SGB 50.119882162517 USDC 1.04097166368665 XLM 2024.2008566049 XRP 1653.88773201288 | | | |
| 3.1.043821 | ANNA SINIGAGLIA | ADDRESS REDACTED | | | ADA 0.00000024069491226 BNB 0.000000229943914 BTC 0.00020130362504289 CEL 4.022365618155B5 | | | |
| 3.1.043822 | ANNA SKABIREVA | ADDRESS REDACTED | | | ADA 0.484866134452965 BNB 0.00154851783553681 BTC 0.0000016878578360D4 USDT ERC20 1.2730120423403 | | | |
| 3.1.043823 | ANNA SKIBINSKA | ADDRESS REDACTED | | | BTC 0.00000211142446131 CEL 1.068679730743 ETH 0.0000095866856373 | | | |
| 3.1.043824 | ANNA SKORINA | ADDRESS REDACTED | | | BTC 0.00000057190743646 BUSD 0.92997582514922 ETH 0.00001057883192573 LTC 0.00102195393343575 | | | |
| 3.1.043825 | ANNA SKUZA-CIUPIŃSKA | ADDRESS REDACTED | | | BTC 0.0639346149934817 DOT 10.9977477028374 ETH 0.052256364352829 | | | |
| 3.1.043826 | ANNA SMITH | ADDRESS REDACTED | | | BTC 0.00035286107109592 | | | |
| 3.1.043827 | ANNA SNARSKA | ADDRESS REDACTED | | | BNB 0.55823689638896 BTC 0.02669524252582D7 CEL 47.64432666753DB EOS 17.882 ETH 0.31320501286159S XRP 336.264938336313 | | | |
| 3.1.043828 | ANNA SOBOVENKO | ADDRESS REDACTED | | | BTC 0.0143457268991738 | | | |
| 3.1.043829 | ANNA SOBOVENKO | ADDRESS REDACTED | | | ETH 0.0000097139455229S5 | | | |
| 3.1.043830 | ANNA SOCHAN | ADDRESS REDACTED | | | ETH 0.0000095139510532 BTC 0.09949417082423 47 CEL 11.0034627194277 DOT 24.4898198328B39 ETH 0.57270604787303 | | | |
| 3.1.043831 | ANNA SOLA | ADDRESS REDACTED | | | BTC 0.00106218044370817 CEL 10.6818537533457 ETH 0.15390204 | | | |
| 3.1.043832 | ANNA SOMMA | ADDRESS REDACTED | | | BTC 0.00193496 CEL 2.42102186009081 USDC 1 | | | |
| 3.1.043833 | ANNA SOPEÑA SUCARRATS | ADDRESS REDACTED | | | BTC 0.00781115461101629 | | | |
| 3.1.043834 | ANNA SORBIAN | ADDRESS REDACTED | | | BNB 2.0636520776168Z BTC 0.00222158236407883 CEL 119.47203207184 USDT ERC20 202 | | | |
| 3.1.043835 | ANNA SPALEK | ADDRESS REDACTED | | | BTC 0.00000936101116086 ETH 0.00000138849952080B6 | | | |
| 3.1.043836 | ANNA STACHURSKA | ADDRESS REDACTED | | | BTC 0.00000131212482361B6 USDC 0.17597445924DS47 | | | |
| 3.1.043837 | ANNA STASINCHUK | ADDRESS REDACTED | | | ETH 0.00000012420519SG24 | | | |
| 3.1.043838 | ANNA STEKOVITS | ADDRESS REDACTED | | | ADA 13.5883440397Z BTC 0.00253903292628504 CEL 0.11841458005606B3 ETH 0.02923930006631D39 | | | |
| 3.1.043839 | ANNA STOECKL | ADDRESS REDACTED | | | ADA 237.92 CEL 4.914048291612935 ETC 3.994 | | | |
| 3.1.043840 | ANNA STRULK | ADDRESS REDACTED | | | CEL 82.554056978442S9 ETH 0.05843227199136S3 LTC 0.99987735217264S | | | |
| 3.1.043841 | ANNA STRÓŻKOVÁ | ADDRESS REDACTED | | | BTC 0.00000017987619687S3 CEL 0.00003167356399726B | | | |
| 3.1.043842 | ANNA SUN | ADDRESS REDACTED | | | BTC 0.000123037243127779 LINK 0.03147391378946T | | | |
| 3.1.043843 | ANNA SUTTON | ADDRESS REDACTED | | | BTC 0.218702149655368 DOGE 0.212889639265246 ETH 0.0000085092970SG47 LINK 0.0162584331126S5 MATIC 1.766988554466B6 USDC 27865.3180705314 XRP 4489.81200178465 | | | |
| 3.1.043844 | ANNA SWIDER | ADDRESS REDACTED | | | ADA 0.000000710165442518 BNB 0.000000017068214083 BTC 0.00016034543427764 CEL 1.49766331385S6 SOL 0.00002167347640262 USDC 0.005 USDT ERC20 0.000000460814286708 | | | |
| 3.1.043845 | ANNA SZCZUCKA | ADDRESS REDACTED | | | BTC 0.00002428645459214 CEL 1.0700007132805 USDT ERC20 0.666039652464719 | | | |
| 3.1.043846 | ANNA SZCZYPCZYNSKA | ADDRESS REDACTED | | | BTC 0.0016972297044208A | | | |
| 3.1.043847 | ANNA SZLINS | ADDRESS REDACTED | | | ADA 0.099684454307638 BNB 0.001307178315070B4 BTC 0.00009996380365329 LINK 0.00465132131348875 USDC 0.00649476725294232 | | | |
| 3.1.043848 | ANNA SZOKIEL | ADDRESS REDACTED | | | BTC 0.00112064895480939 CEL 8.00199436557842 SGB 692.038 XRP 2080 | | | |
| 3.1.043849 | ANNA SZYCHOWSKA | ADDRESS REDACTED | | | BNB 1.01 BTC 0.00123588595354767 CEL 30.8758770B3544 USDC 980 | | | |
| 3.1.043850 | ANNA T SCOTT | ADDRESS REDACTED | | | BTC 0.008701969479411S9 | | | |
| 3.1.043851 | ANNA TA | ADDRESS REDACTED | | | BTC 0.00437816463023S ETH 0.235562190233844 | | | |
| 3.1.043852 | ANNA TALEBI | ADDRESS REDACTED | | | CEL 0.164643804623041 | | | |
| 3.1.043853 | ANNA TALERICO | ADDRESS REDACTED | | | ETH 21.440904943971 KNC 1377.94533749195 | | | |
| 3.1.043854 | ANNA TARABRINA | ADDRESS REDACTED | | | ADA 204.209236863868 BTC 0.01007008639361919 ETH 0.14553021119667 MATIC 258.9080467903T | | | |
| 3.1.043855 | ANNA TEAGUE | ADDRESS REDACTED | | | BTC 5.2454270914Z826 | | | |
| 3.1.043856 | ANNA TEMPLETON | ADDRESS REDACTED | | | BTC 0.00390768071796468 | | | |
| 3.1.043857 | ANNA TERAZZI | ADDRESS REDACTED | | | BTC 0.00000108176894365B BUSD 0.65523635079371 | | | |
| 3.1.043858 | ANNA THERESA KLAUDA | ADDRESS REDACTED | | | BTC 0.0065812016175Z3 | | | |
| 3.1.043859 | ANNA THERESE SOTELO | ADDRESS REDACTED | | | BTC 0.0000029489875291 XRP 0.21571530067117 | | | |
| 3.1.043860 | ANNA TIMONINA | ADDRESS REDACTED | | | BTC 0.07456837633933Z3 | | | |
| 3.1.043861 | ANNA TKACHENKO | ADDRESS REDACTED | | | BTC 0.00240312671851373 USDC 406.852294611389 | | | |
| 3.1.043862 | ANNA TOMASZEWICZ | ADDRESS REDACTED | | | BTC 0.0010957958065257Z CEL 0.189604934695 47 MCDAI 0.0802659804532692 USDC 233.842079807135 | | | |
| 3.1.043863 | ANNA TONG | ADDRESS REDACTED | | | BCH 0.999 BTC 0.06339898403376S3 CEL 109.82807496988S DOT 19.9 EOS 1.7503 ETH 1.1412640908116S | | | |
| 3.1.043864 | ANNA TONG | ADDRESS REDACTED | | | ETH 0.6142958792152B9 COMP 1.0141283641616S1 MATIC 684.815138099563 XLM 502.246364280152 | | | |
| 3.1.043865 | ANNA TONKOPIY | ADDRESS REDACTED | | | BTC 0.02047021297127728 CEL 24.9885693515315 ETH 0.31671146 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.043866 | ANNA TÖRNKVIST | ADDRESS REDACTED | | | BCH 0.0087255403201053B BTC 0.0000108232760952291 CEL 1.11780280945639 ETH 0.00075368105660767L LINK 0.00024229256271674T SGB 0.250419236193031 SNX 0.00074416739050569 XRP 1.6901061651545Z | | | |
| 3.1.043867 | ANNA TOSO | ADDRESS REDACTED | | | BTC 0.051500527287485A | | | |
| 3.1.043868 | ANNA TOWNES | ADDRESS REDACTED | | | ETH 0.470299125747769 | ETH 0.00640213567300782 | | |
| 3.1.043869 | ANNA TRIFONOVA | ADDRESS REDACTED | | | USDT ERC20 18.1702498665433 | | | |
| 3.1.043870 | ANNA TROFIMOVA | ADDRESS REDACTED | | | BTC 0.0000004330510775643 CEL 0.10958498244175J DOT 0.0199691818202137 MATIC 0.0017081484533301 | | | |
| 3.1.043871 | ANNA TRZECIAK | ADDRESS REDACTED | | | BTC 0.0000000029619897379 CEL 0.960221010767392 BTC 0.0115579796338897 | | | |
| 3.1.043872 | ANNA TSETSO | ADDRESS REDACTED | | | CEL 482.744046751173 ETH 0.7731 LTC 1.09944 | | | |
| 3.1.043873 | ANNA TSVETKOVA | ADDRESS REDACTED | | | BTC 0.0000002219140S5163 XRP 0.2664931004S5454 | | | |
| 3.1.043874 | ANNA TURMIS | ADDRESS REDACTED | | | ADA 0.169421485008483 BTC 7.262239547969990-07 | | | |
| 3.1.043875 | ANNA TWARDOWSKA | ADDRESS REDACTED | | | BTC 0.0007356765050764B8 EOS 0.0315567157921938 | | | |
| 3.1.043876 | ANNA URSZULA RZENIECKA | ADDRESS REDACTED | | | CEL 0.049151586199133J ETH 0.00160048654791056 | | | |
| 3.1.043877 | ANNA VALENTOVA | ADDRESS REDACTED | | | BTC 0.0000000071591891655 CEL 0.000013452586698299 USDC 0.534361942214B7 | | | |
| 3.1.043878 | ANNA VAN GRIENSVEN | ADDRESS REDACTED | | | DOT 0.0000000007491228B | | | |
| 3.1.043879 | ANNA VAN GRIENSVEN | ADDRESS REDACTED | | | BTC 0.00000081350254838J DOT 0.092974085133219 USDC 0.000728731211340086 | | | |
| 3.1.043880 | ANNA VAN NES | ADDRESS REDACTED | | | ADA 0.104486364486973 BNB 0.0007577699141312994 BTC 0.001272041993065116 ETH 0.60421612945927B USDC 0.076788105629457A | | | |
| 3.1.043881 | ANNA VAN OEST-WALTER | ADDRESS REDACTED | | | CEL 8.86038193239545 ETH 1.56870252974987 | | | |
| 3.1.043882 | ANNA VASQUEZ | ADDRESS REDACTED | | | ADA 0.003616564908B950B BNB 0.0000091230189624B1 BTC 0.101088350352832 BUSD 0.14464993108020B CEL 16.295205353315S ETH 1.99103194908261 LTC 0.0095874851333386 LUNC 0.0000007222513933795 USDC 0.04010670590129G2 USDT ERC20 0.00176324420009369 XLM 1.29065493009858 XRP 0.53088804053119B XTZ 0.0006114063955994 | | | |
| 3.1.043883 | ANNA VELLA | ADDRESS REDACTED | | | BTC 0.000000507296B9222 CEL 0.017256947465268J USDT ERC20 0.27073537142802 | | | |
| 3.1.043884 | ANNA VERDIEVA | ADDRESS REDACTED | | | BTC 0.0000018395028153A | | | |
| 3.1.043885 | ANNA VERONICA CABIGAS | ADDRESS REDACTED | | | CEL 0.91472S428553565 BTC 0.00000007210587577 CEL 0.800304109514794 USDT ERC20 0.00000021452777523 | | | |
| 3.1.043886 | ANNA VINCENTZ FRIIS-LARSEN | ADDRESS REDACTED | | | ADA 224.20283196509L | | | |
| 3.1.043887 | ANNA VINER | ADDRESS REDACTED | | | BTC 0.0038881266772456 ETH 0.044989036737021G BTC 0.796389866641143 ETH 17.99617993478J3 MATIC 1636.51719149966 | | | |
| 3.1.043888 | ANNA VIRAG | ADDRESS REDACTED | | | BTC 0.00241291663395793 MCOin 0.105317649262538 USDT ERC20 0.24044548642480A | | | |
| 3.1.043889 | ANNA VLADYIMIROVNA KOCSUBEJ | ADDRESS REDACTED | | | BTC 0.00002506797140662 ETH 0.007723720540781A5 | | | |
| 3.1.043890 | ANNA VOGEL | ADDRESS REDACTED | | | BTC 3.01121559279706 CEL 105.695732867298 | | | |
| 3.1.043891 | ANNA VOGEL | ADDRESS REDACTED | | | BTC 0.01710812633747J7 USDC 110.94818374203J | | | |
| 3.1.043892 | ANNA VOIGTLÄNDER | ADDRESS REDACTED | | | BTC 0.000726082581974J3 | | | |
| 3.1.043893 | ANNA VOLOSENKO | ADDRESS REDACTED | | | ETH 0.0008990880703815J2 CEL 0.24408114114781 USDT ERC20 0.274258721036215 | | | |
| 3.1.043894 | ANNA WAJMAN | ADDRESS REDACTED | | | BTC 0.00404099946395729 CEL 12.108397114511 LTC 5.95387626 | | | |
| 3.1.043895 | ANNA WEE | ADDRESS REDACTED | | | BTC 2.136455258454663 DOT 1026.74196697J5 ETH 12.938172937327J MATIC 6589.967795B0395 USDT ERC20 21.898289979937T | | | |
| 3.1.043896 | ANNA WEGRZYN | ADDRESS REDACTED | | | BTC 0.0000000060965B5401G CEL 0.83790744B120363 | | | |
| 3.1.043897 | ANNA WEISSMANN | ADDRESS REDACTED | | | ADA 0.1551.838038143 BTC 0.012634651060179B ETH 4.146471196148I7 MATIC 7692.61171530066 USDC 59357.8734894523 | | | |
| 3.1.043898 | ANNA WERBOWY | ADDRESS REDACTED | | | BTC 0.0012567652794736 ETH 0.1363868528271 | | | |
| 3.1.043899 | ANNA WIECEK | ADDRESS REDACTED | | | BTC 0.000000006172187531 CEL 0.300424209579536 | | | |
| 3.1.043900 | ANNA WILLIAMS | ADDRESS REDACTED | | | GUSD 103.164097683852 | | | |
| 3.1.043901 | ANNA WINARSKA | ADDRESS REDACTED | | | BTC 0.000088067493105945 CEL 52.9226592726688 | | | |
| 3.1.043902 | ANNA WITCZYNSKA | ADDRESS REDACTED | | | ADA 0.226189923210113 BNB 0.00251874302087172 BTC 8.00943917209990-07 USDC 0.694241891909621 | | | |
| 3.1.043903 | ANNA WORELLI | ADDRESS REDACTED | | | BTC 0.0176626209556745 | | | |
| 3.1.043904 | ANNA WYCKSTANDT | ADDRESS REDACTED | | | ADA 0.106658304087686J | | | |
| 3.1.043905 | ANNA WYSAKOWICZ | ADDRESS REDACTED | | | ADA 0.079677339896272J BNB 5.2796034205773990-06 BTC 0.0000108185064684B4 CEL 0.05954371949672IB USDC 0.0098810559535789S | | | |
| 3.1.043906 | ANNA YANHOL | ADDRESS REDACTED | | | BTC 0.007731379173942T8 USDC 405.2509S1214778 | | | |
| 3.1.043907 | ANNA YANHOL | ADDRESS REDACTED | | | BTC 0.000002812124763425 USDT ERC20 0.63818712936603B | | | |
| 3.1.043908 | ANNA YAVNOVA | ADDRESS REDACTED | | | BTC 0.00000000246109988 CEL 0.15905186147376 | | | |
| 3.1.043909 | ANNA YENINA | ADDRESS REDACTED | | | BTC 0.000000001589345221 CEL 0.060754138724233 DOT 0.032736455950367 ETH 0.00864149269564798 | | | |
| 3.1.043910 | ANNA ZACHAROVÁ | ADDRESS REDACTED | | | BNB 0.00402179963543301 BTC 0.02444174091182T4 CEL 1.46623760480095 USDC 0.875598633839152 | | | |
| 3.1.043911 | ANNA ZAKEL | ADDRESS REDACTED | | | BTC 0.00000156048737588 CEL 0.00221365204060462 | | | |
| 3.1.043912 | ANNA ZAMARAEVA | ADDRESS REDACTED | | | BTC 0.00000031535240770A USDT ERC20 0.40828699826351 | | | |
| 3.1.043913 | ANNA ZAWADZKA | ADDRESS REDACTED | | | BTC 0.0017601557896233B CEL 35.48430645B7733 ETH 0.44 | | | |
| 3.1.043914 | ANNA ZAYTSEVA | ADDRESS REDACTED | | | BTC 0.0015875034628053A | | | |
| 3.1.043915 | ANNA ZEMANKOVA | ADDRESS REDACTED | | | BTC 0.00000183914984982G CEL 0.19500735613781 | | | |
| 3.1.043916 | ANNA ZENZURA | ADDRESS REDACTED | | | CEL 0.28529165452752J ETH 0.00843927435743365 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.043917 | ANNA ZHANG | ADDRESS REDACTED | | | USDC 20380.6960440669 USDT ERC20 0.0466285900405358 | | | |
| 3.1.043918 | ANNA ZHOU | ADDRESS REDACTED | | | BTC 0.0163139026813506 CEL 21.0990557723918 ETH 0.0000097 USDC 30348.342634966 USDT ERC20 50585.289320163 | | | |
| 3.1.043919 | ANNA ZHUK | ADDRESS REDACTED | | | ETH 0.0084392743574336S | | | |
| 3.1.043920 | ANNA ZIELINSKA | ADDRESS REDACTED | | | BTC 0.0942115869107478 | | | |
| 3.1.043921 | ANNABEL BOACHIE | ADDRESS REDACTED | | | CEL 0.9086058560S049 SGB 20.0895726945457 XRP 131.35132330233 | | | |
| 3.1.043922 | ANNABEL CALIBOZO | ADDRESS REDACTED | | | CEL 0.00708900297797954 | | | |
| 3.1.043923 | ANNABEL CAROLINE RAPS | ADDRESS REDACTED | | | BTC 0.004353760057D3995 | | | |
| 3.1.043924 | ANNABEL KOFFMAN | ADDRESS REDACTED | | | ADA 1996.3007 BTC 0.300798357560515 CEL 372.601851823263 DOT 119.65995 ETH 2.259352 LINK 99.35796 MATIC 1563.7419 | | | |
| 3.1.043925 | ANNABEL LEONG | ADDRESS REDACTED | | | ADA 177.223831006589 BTC 0.00168182287081 38 CELI 0.47498449708917 USDC 185.865553824962 | | | |
| 3.1.043926 | ANNABEL LIM | ADDRESS REDACTED | | | BTC 0.00000123360313731S CEL 1.09945500998105 ETH 0.00053321033000153G MCDAI G.351221461423939 OMG 3.67212189765858 XLM 0.422969009186102 ZRX 0.30618969211280G | | | |
| 3.1.043927 | ANNABEL ROBERTSON | ADDRESS REDACTED | | | BTC 0.307383606688693 CEL 56.130268561450G ETH 1.51883699 | | | |
| 3.1.043928 | ANNABEL TABIRAO | ADDRESS REDACTED | | | BTC 0.0023197393493824Z CEL 0.07832962573940d9 | | | |
| 3.1.043929 | ANNABEL TABIRAO | ADDRESS REDACTED | | | BTC 0.00110782444012GB CEL 0.0786034280271114 | | | |
| 3.1.043930 | ANNABEL VALENCIA | ADDRESS REDACTED | | | USDC 0.00120123732565343 | | | |
| 3.1.043931 | ANNABELL DIENST | ADDRESS REDACTED | | | BTC 0.00093540107023034 | | | |
| 3.1.043932 | ANNABELLA DI MARTINO | ADDRESS REDACTED | | | BTC 0.0013678306596S367 CEL 0.279129482 23432 USDT ERC20 5.90943466615535 | | | |
| 3.1.043933 | ANNABELLA GUERCIO | ADDRESS REDACTED | | | BTC 1.22451259445888E-05 CEL 15.1146328668362 COMP 0.183968913216575 ETH 0.00053116280279420J LTC 0.000000004223302992 SGB 7.74497290421934 XLM 0.00000000660656044399 XRP 0.04523168094300379 | | | |
| 3.1.043934 | ANNABELLA LIN | ADDRESS REDACTED | | | ADA 6.51700790954931 BTC 0.000S034462849B323 CEL 0.037519601722040B DOT 0.0864112039234951 ETH 0.0200043711615846 | | | |
| 3.1.043935 | ANNABELLA RUBINI | ADDRESS REDACTED | | | BTC 0.0000002659637196952 USDC 0.634915378548144 | | | |
| 3.1.043936 | ANNABELLE ANG | ADDRESS REDACTED | | | ADA 467.312598184321 BTC 0.08421125714506 ETC 2.678744297384425 ETH 0.413276871511474 MATIC 160.690092402028 | | | |
| 3.1.043937 | ANNABELLE CAPULONG | ADDRESS REDACTED | | | BTC 0.000994035785288Z7 CEL 0.74882534305766 USDC 600.934732991937 | | | |
| 3.1.043938 | ANNABELLE CHO | ADDRESS REDACTED | | | ADA 0.26191046800143 BTC 0.000004880689650SB ETH 0.00021059974916739S SNX 0.0484594962382253 | | | |
| 3.1.043939 | ANNABELLE DA COSTA | ADDRESS REDACTED | | | BTC 0.049423267788719T ETH 1.81901680805154 | | | |
| 3.1.043940 | ANNABELLE DOUBLER TAYLOR | ADDRESS REDACTED | | | BTC 0.00000009429274515 CEL 0.322226996139939 | | | |
| 3.1.043941 | ANNABELLE ECKERMANN | ADDRESS REDACTED | | | BTC 0.0342324974748d6 CEL 74.44077576025Z5 ETH 0.507926503229061 XLM 1236.6736164347B | | | |
| 3.1.043942 | ANNABELLE FACTURA | ADDRESS REDACTED | | | XRP 50.0642192314749 | | | |
| 3.1.043943 | ANNABELLE FERRARO | ADDRESS REDACTED | | | BTC 0.000855677447346167 MATIC 0.382264861103657 | | | |
| 3.1.043944 | ANNABELLE GENOVE | ADDRESS REDACTED | | | BTC 0.01981348473209d7 CEL 28.44914251B3954 LUNC 11.52643 | | | |
| 3.1.043945 | ANNABELLE GERRARD | ADDRESS REDACTED | | | ADA 171.6028921905 BTC 0.000010496 75104078 CEL 95.593363277682 DOT 0.0085734296948d704 ETH 0.000S239172844563G2 LUNC 6.50711465213413 USDT ERC20 0.266567150634994 | | | |
| 3.1.043946 | ANNABELLE GUTIERREZ | ADDRESS REDACTED | | | BTC 0.00468039497886d1 MCDAI 74.2854591756912 | | | |
| 3.1.043947 | ANNABELLE HELENE HIGINO | ADDRESS REDACTED | | | BTC 0.026535318339117 | | | |
| 3.1.043948 | ANNABELLE LEE | ADDRESS REDACTED | | | BTC 0.00083944107426105Z CEL 405.4548347066S | | | |
| 3.1.043949 | ANNABELLE LIM | ADDRESS REDACTED | | | USDC 22169.0845730761 | | | |
| 3.1.043950 | ANNABELLE MALO | ADDRESS REDACTED | | | BTC 0.00000000091720207B7 CEL 0.75424211246216S ZEC 0.001 | | | |
| 3.1.043950 | ANNABELLE MALO | ADDRESS REDACTED | | | BTC 0.0000000183128753337 CEL 0.86696486027167B ETH 0.000105337689856595 USDC 0.112762900200984 | | | |
| 3.1.043951 | ANNABELLE MARQUIS | ADDRESS REDACTED | | | ETH 0.00149977219528414 | | | |
| 3.1.043952 | ANNABELLE SAMIOS | ADDRESS REDACTED | | | BTC 0.00000000274545916 TGBP 0.00009614729994032 | | | |
| 3.1.043953 | ANNABELLE SULEIMAN | ADDRESS REDACTED | | | BTC 0.00107301011606JS ETH 0.18722157680636B | | | |
| 3.1.043954 | ANNABELLE THERESE HILDRED | ADDRESS REDACTED | | | BTC 0.00106703087987366 CEL 16.746756308171 PAXG 0.453822094166631 | | | |
| 3.1.043955 | ANNABELLE TUI | ADDRESS REDACTED | | | BNB 15.3576407289392 CEL 60.8729929765041 GUSD 1.1023339819D601 LINK 29.452293617735B SNX 551.501197992389 | | | |
| 3.1.043956 | ANNABELLE WILDE | ADDRESS REDACTED | | | AAVE 0.018388135531329 BAT 811.300604265694 BTC 0.00143030261956568B ETH 0.000180944192115325 LINK 8.7589955781251d MANA 621.967977677753 SNX 22.7171784633617 UMA 16.9321952533067 USDT ERC20 56870.3930881711 ZEC 0.5021615905358D3 | | | |
| 3.1.043957 | ANNABELLE YEOH | ADDRESS REDACTED | | | ADA 1871.23920484226 BTC 0.143681942123674 CEL 12.304906784009B DOT 18.334978299577S ETH 1.49927624834381 LINK 9.91916324053463 LTC 0.524973816022189 USDT ERC20 0.6809579590S6397 XLM 684.259106149344 | | | |
| 3.1.043958 | ANNACHIARA PALAZZO | ADDRESS REDACTED | | | BNB 0.000772080661796d BTC 0.000060374713578727 | | | |
| 3.1.043959 | ANNAELLE DESERT | ADDRESS REDACTED | | | BTC 0.0011712282113B971 CEL 717.541322830991 ETH 3.4 LINK 50 MCDAI 4.412346777446S6 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.043960 | ANNAH MOLOANTOA | ADDRESS REDACTED | | | BTC 0.00000000915657304 | | | |
| 3.1.043961 | ANNAH RAMGONES | ADDRESS REDACTED | | | BTC 0.00206551254960497<br>ETH 0.0488643697862543 | | | |
| 3.1.043962 | ANNAH-TSHEGOFATSO MALWALE | ADDRESS REDACTED | | | USDC 405 | | | |
| 3.1.043963 | ANNA-KATHARINA VOLESKY | ADDRESS REDACTED | | | BTC 0.005806640010353518 | | | |
| 3.1.043964 | ANN-A-KAY WHITE | ADDRESS REDACTED | | | BTC 0.00413239722338418<br>CEL 20117.8623554153<br>GUSD 281.42<br>MATIC 5268.41067588008<br>USDC 48.74 | | | |
| 3.1.043965 | ANNA-KRISTINA VAN CRAEN | ADDRESS REDACTED | | | BTC 0.26311779784697<br>CEL 4.7424982891936<br>ETH 1.1824206703948 | | | |
| 3.1.043966 | ANNALEA JOHNSTON | ADDRESS REDACTED | | | BTC 0.00000010484591302S<br>CEL 2.95640872171769 | | | |
| 3.1.043967 | ANNALEE GOULD | ADDRESS REDACTED | | | AAVE 2.71810431885671<br>ADA 597.651143367439<br>BCH 5.088734734317 27<br>BTC 0.541473704052083<br>CEL 2154.26800882278<br>COMP 0.908082083166839<br>DOT 18.493207344856<br>ETH 4.4277508829114<br>LTC 11.1374015278743<br>MCDAI 536.482968486255<br>SNX 2.6148746267994<br>XLM 5696.61141253507<br>XRP 1932.8831798238S | | | |
| 3.1.043968 | ANNALEE MCLEAN | ADDRESS REDACTED | | | BTC 0.01493630412286 77<br>LINK 36.759440234958 7<br>USDC 11.5161445416041 | | | |
| 3.1.043969 | ANNALEE NOSKE | ADDRESS REDACTED | | | ADA 0.305615610347067<br>BNB 1.99581464528 42<br>BTC 0.00084713944228213 7<br>CEL 0.44597046759121 1<br>USDC 0.755926399610695 6 | | | |
| 3.1.043970 | ANNALEE WALTON | ADDRESS REDACTED | | | BTC 0.07391636835648 08<br>ETH 0.0954927718251383 | | | |
| 3.1.043971 | ANNALEEZA LIBERTI | ADDRESS REDACTED | | | BTC 0.00522114434876554<br>ETH 1.02080585966065<br>MATIC 988.990436247661 | | | |
| 3.1.043972 | ANNA-LENA BOAKYE OFORI | ADDRESS REDACTED | | | BTC 0.000584846360170915 | | | |
| 3.1.043973 | ANNA-LENA REICHENBACH | ADDRESS REDACTED | | | BTC 0.02021977739442261 | | | |
| 3.1.043974 | ANNA-LENA RUF | ADDRESS REDACTED | | | BTC 0.00158790650406504<br>CEL 0.626037551152955<br>ETH 0.650606718175768 | | | |
| 3.1.043975 | ANNALESE ABREU | ADDRESS REDACTED | | | BTC 0.14198206870690 7<br>ETH 0.0129791405421329 | | | |
| 3.1.043976 | ANNALICE YURIOD CHANG | ADDRESS REDACTED | | | AVAX 285.794107672897<br>BTC 4.3800742166S433<br>CEL 48.5807242823988<br>ETH 34.1422991733652<br>LPT 24.29<br>MATIC 1510.08980364952<br>SUSHI 45.130382006068S<br>USDC 43560.805936408 1 | AVAX 1.3262599469496 | | |
| 3.1.043977 | ANNALIE GROBLER | ADDRESS REDACTED | | | BTC 0.0409995516368849<br>CEL 0.804567292423996 | | | |
| 3.1.043978 | ANNALIEN GROBLER | ADDRESS REDACTED | | | AAVE 0.00519697066870653<br>BCH 0.00273491738848227<br>BTC 0.00280526297157043<br>CEL 173.783448052734<br>EOS 0.000065227695952178<br>LINK 0.04417305636691 31<br>LTC 0.000083155574610813<br>LUNC 0.000033426715071384 2<br>MATIC 0.01301285342652S2<br>SGB 0.645886524409095<br>UNI 120.84187800125<br>USDC 6.67164565832546<br>XRP 0.000000934685423632 | | | |
| 3.1.043979 | ANNALIES HERNANDEZ | ADDRESS REDACTED | | | BTC 0.017818369451287 8<br>ETH 0.05221990203107 01 | | | |
| 3.1.043980 | ANNALIES KRUNIGER | ADDRESS REDACTED | | | CEL 126.83446204274 3 | | | |
| 3.1.043981 | ANNALIESE DELL | ADDRESS REDACTED | | | ADA 5253.24766018265<br>BCH 1.711201769262 32<br>BTC 0.2768648087788 1<br>DOT 18.6421454794096<br>ETH 9.3901971257053 5<br>MATIC 1082.7099178368<br>USDC 117383.091411123 | | | |
| 3.1.043982 | ANNALIESE TROXELL | ADDRESS REDACTED | | | BTC 0.00142266758562734<br>USDC 413.65326577391 1 | | | |
| 3.1.043983 | ANNA-LIORA GRAN | ADDRESS REDACTED | | | BNB 0.000690738262972092<br>BTC 0.00000074911194910 8<br>USDC 0.597461566750668 | | | |
| 3.1.043984 | ANNALISA ABDEL AZIM | ADDRESS REDACTED | | | ADA 0.291893909050314<br>BNB 0.000693024061749576<br>BTC 0.000000556016429995<br>USDT ERC20 0.874132913417 22 | | | |
| 3.1.043985 | ANNALISA CATTINI | ADDRESS REDACTED | | | BTC 0.00000043822744610 3<br>BUSD 0.4471305323595 3S | | | |
| 3.1.043986 | ANNALISA DORAZIO | ADDRESS REDACTED | | | BTC 0.042703315460892 9<br>MATIC 797.005818580887 | | | |
| 3.1.043987 | ANNALISA ERICKSON | ADDRESS REDACTED | | | BTC 1.04979675480981<br>ETH 6.23556354147866<br>MATIC 3268.6765997582 | | | |
| 3.1.043988 | ANNALISA FABBRI | ADDRESS REDACTED | | | ADA 0.0653221757689303<br>BNB 0.000795075802996212<br>BTC 0.000001354178723507<br>BUSD 0.3905807228327 1 | | | |
| 3.1.043989 | ANNALISA GARANI | ADDRESS REDACTED | | | USDT ERC20 0.337978856733641<br>ADA 282.012801177 93<br>BNB 0.7480085741953 18<br>BTC 0.0044051745190913 7<br>BUSD 6398.6975821088 8<br>CEL 0.119093434667527<br>USDT ERC20 210.551463962902 | | | |
| 3.1.043990 | ANNALISA HANSEN | ADDRESS REDACTED | | | BTC 0.00119537582717573<br>MCDAI 63.6739902511343<br>XRP 0.609841540238S4 | | | |
| 3.1.043991 | ANNALISA LONGO | ADDRESS REDACTED | | | UST 0.9350994345764 78 | | | |
| 3.1.043992 | ANNALISA LUCCHETTI | ADDRESS REDACTED | | | BNB 0.000000007642962081<br>BTC 0.0000000004986783966<br>CEL 2.260607258951 79 | | | |
| 3.1.043993 | ANNA-LISA MARIE BAHLAU | ADDRESS REDACTED | | | BTC 0.00000152465157385 4 | | | |
| 3.1.043994 | ANNALISA MINERBA | ADDRESS REDACTED | | | BTC 0.00136749460150515 | | | |
| 3.1.043995 | ANNALISA RESTELLI | ADDRESS REDACTED | | | BTC 0.00078184860283054 7<br>CEL 90.5134461798835<br>USDC 562.72338701883 | | | |
| 3.1.043996 | ANNALISE ABDELNOUR | ADDRESS REDACTED | | | XLM 5.74586548004096 | | | |
| 3.1.043997 | ANNALISE FAGLIANO | ADDRESS REDACTED | | | BTC 0.00116451342984421<br>ETH 0.196412176961868<br>ZRX 189.927032003261 | | | |
| 3.1.043998 | ANNALISE KERR | ADDRESS REDACTED | | | BTC 0.00000000950706622S | | | |
| 3.1.043999 | ANNALISE LAWLER CARON | ADDRESS REDACTED | | | CEL 0.116710179442071<br>BTC 0.0277780058623055<br>DOT 12.7036339048923<br>USDC 241.724450417658 | | | |
| 3.1.044000 | ANNA-LISE LISBJERG | ADDRESS REDACTED | | | BTC 0.0240659782726693 | | | |
| 3.1.044001 | ANNALIZA GEORGE | ADDRESS REDACTED | | | BTC 0.00995571217089017<br>CEL 58.7873567410927<br>MATIC 1399.9<br>XRP 1110.25484 | | | |
| 3.1.044002 | ANNALIZA MAGTIRA | ADDRESS REDACTED | | | XRP 0.01455138667406OS<br>GUSD 1555.3356921778 1 | | | |
| 3.1.044003 | ANNALIZA RUSTIA | ADDRESS REDACTED | | | ADA 0.0000006572272205B6<br>BTC 0.0000000535351699<br>DOT 0.000000000867388S3<br>USDC 0.00000090765588060 16 | | | |
| 3.1.044004 | ANNALOU MAXINE PAGADOR | ADDRESS REDACTED | | | BTC 0.00119879489436932<br>CEL 68.0594443779402<br>USDC 2030 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.044005 | ANNALYN BARDAJE MACOROL | ADDRESS REDACTED | | | CEL 0.0327146299635282 | | | |
| | | | | | XRP 8.78 | | | |
| 3.1.044006 | ANNALYN BENITO | ADDRESS REDACTED | | | USDT ERC20 107.287987251I79 | | | |
| 3.1.044007 | ANNALYN CLARK | ADDRESS REDACTED | | | SGB 4.287433018I3184 | | | |
| | | | | | XRP 28.04576843349I7 | | | |
| 3.1.044008 | ANNALYN HAMDAY JAMERO | ADDRESS REDACTED | | | | ADA 518.396915 | | |
| | | | | | | BTC 0.00169077454061445 | | |
| 3.1.044009 | ANNAM SAI KRISHNA CHAITANYA | ADDRESS REDACTED | | | BCH 0.0001 | | | |
| | | | | | BTC 0.0000813I | | | |
| | | | | | CEL 0.061810189731I728 | | | |
| | | | | | LTC 0.24188620292632I2 | | | |
| | | | | | LUNC 1959.928 | | | |
| | | | | | SOL 0.000377986 | | | |
| | | | | | XRP 0.836815 | | | |
| | | | | | ZEC 0.00105658 | | | |
| 3.1.044010 | ANNAM SUDHAKAR | ADDRESS REDACTED | | | CEL 1.06985512511885 | | | |
| 3.1.044011 | ANNAMAE BAFIA | ADDRESS REDACTED | | | USDC 514.476717592224 | | | |
| 3.1.044012 | ANNA-MAJA JOHNEMARK | ADDRESS REDACTED | | | AVAX 8.9294956378907I8 | | | |
| | | | | | BTC 0.10451365335410I9 | | | |
| | | | | | CEL 37.06411508564I81 | | | |
| | | | | | DOT 18.14919016230I2 | | | |
| | | | | | ETH 0.57995489726963I8 | | | |
| | | | | | MATIC 680.813463939812 | | | |
| | | | | | SOL 20.8746848021816 | | | |
| 3.1.044013 | ANNAMALAI KANNAN | ADDRESS REDACTED | | | BTC 0.001153742240907I4 | | | |
| | | | | | CEL 93.80039330596I09 | | | |
| 3.1.044014 | ANNAMARIA AROSIO | ADDRESS REDACTED | | | ADA 0.26451812974787I2 | | | |
| | | | | | BTC 0.00017408935881I89 | | | |
| | | | | | CEL 5.54461833976854 | | | |
| | | | | | USDC 0.42285394300331I89 | | | |
| | | | | | USDT ERC20 0.41977095622704I3 | | | |
| 3.1.044015 | ANNA-MARIA BIADENE | ADDRESS REDACTED | | | BCH 2 | | | |
| | | | | | BTC 0.252203231343583 | | | |
| | | | | | CEL 47.509735240708I4 | | | |
| 3.1.044016 | ANNAMARIA BORBÉLY | ADDRESS REDACTED | | | CEL 1.04793649995293 | | | |
| 3.1.044017 | ANNAMARIA BORRASI | ADDRESS REDACTED | | | BTC 0.92825828005219I7 | | | |
| | | | | | CEL 15.7142109610232 | | | |
| | | | | | DOT 127.45741239194 | | | |
| | | | | | ETH 10.17627092451I52 | | | |
| | | | | | LUNC 59.86829205939I01 | | | |
| | | | | | MATIC 2037.56209662656 | | | |
| | | | | | USDC 7.142891432577I2 | | | |
| 3.1.044018 | ANNAMARIA BRYANT | ADDRESS REDACTED | | | BCH 0.000107847711609302 | | | |
| | | | | | BTC 0.000049146272036I15 | | | |
| | | | | | DASH 0.000499605519225149 | | | |
| | | | | | EOS 25.3688380213I52 | | | |
| | | | | | ETH 0.000050576984340I3337 | | | |
| | | | | | LINK 0.00664655157676I74 | | | |
| | | | | | XLM 0.070398546394I5644 | | | |
| 3.1.044019 | ANNAMARIA BUSNARDO | ADDRESS REDACTED | | | BTC 0.0000103423425959I24 | | | |
| 3.1.044020 | ANNAMARIA CAFIERO | ADDRESS REDACTED | | | BNB 0.0009927653626729I57 | | | |
| | | | | | BTC 0.0000058219458717I8 | | | |
| 3.1.044021 | ANNAMARIA CREMONESI | ADDRESS REDACTED | | | USDT ERC20 0.534149924866917 | | | |
| | | | | | BTC 0.00000027035756008I8 | | | |
| | | | | | MCDAI 0.000426979177083715 | | | |
| 3.1.044022 | ANNAMARIA DI GIOVANNI | ADDRESS REDACTED | | | ADA 0.41855713514473I8 | | | |
| | | | | | BNB 0.001533010404979I37 | | | |
| | | | | | BTC 0.0000017064625425I93 | | | |
| | | | | | CEL 93.851533009770I5 | | | |
| | | | | | ETH 0.000019676300301I223 | | | |
| | | | | | MCDAI 1.14984652919095 | | | |
| | | | | | USDC 0.330291784820I116 | | | |
| 3.1.044023 | ANNAMÁRIA FÁBIÁN-ANTAL | ADDRESS REDACTED | | | BTC 0.000014189147723I34 | | | |
| | | | | | USDC 0.479559580360I323 | | | |
| | | | | | XLM 0.097963706664I011 | | | |
| 3.1.044024 | ANNA-MARIA FROTSCHNIG | ADDRESS REDACTED | | | BTC 0.000374895144442I678 | | | |
| 3.1.044025 | ANNAMARIA IETTO | ADDRESS REDACTED | | | BTC 0.00034549401014I292 | | | |
| | | | | | SNX 14.72160290002I7 | | | |
| 3.1.044026 | ANNA-MARIA KING | ADDRESS REDACTED | | | BTC 0.00016741030925I133 | | | |
| 3.1.044027 | ANNAMARIA LONARDI | ADDRESS REDACTED | | | BTC 0.0000055176041I9038 | | | |
| | | | | | CEL 0.41641243489745I3 | | | |
| 3.1.044028 | ANNAMARIA PERITORE | ADDRESS REDACTED | | | BTC 0.001314353738591I49 | | | |
| 3.1.044029 | ANNAMARIA QUINTIERO | ADDRESS REDACTED | | | BTC 0.000018486464724I432 | | | |
| 3.1.044030 | ANNAMARIA RAMIREZ | ADDRESS REDACTED | | | ADA 47.633532834I6423 | | | |
| | | | | | BTC 0.000218492775512I43 | | | |
| | | | | | CEL 0.0272749312340I673 | | | |
| 3.1.044031 | ANNA-MARIA SNEU | ADDRESS REDACTED | | | CEL 0.00178644737518398 | | | |
| | | | | | SGB 18.379958996I0668 | | | |
| | | | | | XRP 0.0504422429842I585 | | | |
| 3.1.044032 | ANNA-MARIA STABENTHEINER | ADDRESS REDACTED | | | ADA 0.0000007767145I2709 | | | |
| | | | | | AVAX 6.412576241962I08 | | | |
| | | | | | BNB 0.00000003379592578 | | | |
| | | | | | BTC 0.000000008990398029 | | | |
| | | | | | CEL 0.40479291851035I8 | | | |
| | | | | | ETH 0.2118081192117I55 | | | |
| | | | | | USDC 0.00000067834505I2774 | | | |
| 3.1.044033 | ANNAMARIA ZARRILLO | ADDRESS REDACTED | | | BTC 0.0000000063019351I44 | | | |
| | | | | | CEL 0.00805316868I87467 | | | |
| | | | | | XLM 0.58122629884866 | | | |
| 3.1.044034 | ANNA-MARIE BROCKER | ADDRESS REDACTED | | | BTC 0.1372148492751I62 | | | |
| | | | | | CEL 2.16440785758I387 | | | |
| | | | | | XRP 443.551431001472 | | | |
| 3.1.044035 | ANNA-MARIE CILLIE | ADDRESS REDACTED | | | BTC 0.0007077I2 | | | |
| | | | | | CEL 0.59904588574299I5 | | | |
| 3.1.044036 | ANNA-MARIE KROUKAMP | ADDRESS REDACTED | | | BTC 0.01116440657866I69 | | | |
| 3.1.044037 | ANNAMARIE ROBERTSON | ADDRESS REDACTED | | | CEL 0.05476562411281I69 | | | |
| | | | | | XRP 9.26 | | | |
| 3.1.044038 | ANNA-MARTHE SESSINK | ADDRESS REDACTED | | | BTC 0.0002414478181I13658 | | | |
| | | | | | CEL 1.46328291607287 | | | |
| | | | | | ETH 0.005676038744811I47 | | | |
| | | | | | LTC 2.47659259 | | | |
| | | | | | USDC 23.9708761509I25 | | | |
| 3.1.044039 | ANNAMMA MATHEW | ADDRESS REDACTED | | | DOT 10.5177821394109 | | | |
| 3.1.044040 | ANNANYA SIVARANJITHAM | ADDRESS REDACTED | | | DOT 5.12102150647737 | | | |
| 3.1.044041 | ANNAPORZIA LANZILLOTTI | ADDRESS REDACTED | | | USDC 115.986822275428 | | | |
| | | | | | CEL 12.55067477620I58 | | | |
| | | | | | DOT 27.50382205509I76 | | | |
| 3.1.044042 | ANNAPURNA INC | 30 N GOULD ST STE R, SHERIDAN, WYOMING 82801-6317 | | | BTC 0.0000251332758126311 | USDC 0.000007017076809I69 | | |
| | | | | | USDC 0.53864443006I1477 | | | |
| 3.1.044043 | ANNARITA CAPONIO | ADDRESS REDACTED | | | BTC 0.0000516285950584774 | | | |
| | | | | | LUNC 3.8564456598786I6 | | | |
| 3.1.044044 | ANNAROSY NICASTRO | ADDRESS REDACTED | | | BTC 0.011308482758I2192 | | | |
| 3.1.044045 | ANNA-STELLA REGINE HELLWEG | ADDRESS REDACTED | | | BTC 0.000000018130747I6025 | | | |
| 3.1.044046 | ANNDRZEJ JABCON | ADDRESS REDACTED | | | BNB 0.012640489325052 | | | |
| | | | | | BTC 0.00423215431787I978 | | | |
| 3.1.044047 | ANNE ALBERS | ADDRESS REDACTED | | | ADA 168.5392883583I29 | | USDC 0.000234231209587081 | |
| | | | | | BTC 1.261366498327I7 | | | |
| | | | | | USDC 494.7972399406I85 | | | |
| 3.1.044048 | ANNE ALBERT | ADDRESS REDACTED | | | BTC 0.000543986984025643 | | | |
| | | | | | CEL 5.65500317491531 | | | |
| | | | | | XRP 3.73978763878714 | | | |
| 3.1.044049 | ANNE ALEXANDRA STROVILAS VAZQUEZ DEL CAMPO | ADDRESS REDACTED | | | BTC 0.146692008805609 | | | |
| | | | | | CEL 3.46675155237115 | | | |
| | | | | | USDT ERC20 238.382548924055 | | | |
| 3.1.044050 | ANNE ALSHOLM KRISTENSEN | ADDRESS REDACTED | | | BTC 0.00040841063509012 | | | |
| | | | | | USDC 2145.4215351204I7 | | | |
| 3.1.044051 | ANNE ANTOINE | ADDRESS REDACTED | | | AVAX 86.3263835275021 | | | |
| | | | | | BTC 0.062584102241573I5 | | | |
| | | | | | USDT ERC20 2826.24749373479 | | | |
| 3.1.044052 | ANNE ARMSTRONG NICHOLSON | ADDRESS REDACTED | | | CEL 64.5775960494302 | | | |
| | | | | | MATIC 187.6894313 | | | |
| | | | | | SNX 22.88336214 | | | |
| | | | | | XRP 234.154759 | | | |
| 3.1.044053 | ANNE BAGLEY GUFFEY | ADDRESS REDACTED | | | BTC 0.10700055814704I8 | | | |
| | | | | | DOT 1.06268460020522 | | | |
| | | | | | ETH 0.986755684670841 | | | |
| 3.1.044054 | ANNE BAKER | ADDRESS REDACTED | | | BTC 0.0000479720581961I6 | | | |
| 3.1.044055 | ANNE BALL | ADDRESS REDACTED | | | BTC 0.00058955005624113I4 | | | |
| | | | | | USDC 101129.571112013 | | | |
| 3.1.044056 | ANNE BANFICH | ADDRESS REDACTED | | | BTC 0.0105889290455401 | | | |
| 3.1.044057 | ANNE BJERG | ADDRESS REDACTED | | | BTC 0.00121192329325606 | | | |
| | | | | | CEL 254.659215756723 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.044058 | ANNE BOLGER | ADDRESS REDACTED | | | BTC 0.16665763670373 CEL 1.470729075819 ETH 11.326077507936 USDC 0.000000024103973739 XLM 0.92016583044131 | | | |
| 3.1.044059 | ANNE BOSWELL | ADDRESS REDACTED | | | BTC 0.000000047731568878 | | | |
| 3.1.044060 | ANNE BRAAM | ADDRESS REDACTED | | | ETC 0.000000101358046053 19 MCOAI 0.044730365867082 USDT ERC20 0.24350585041559 | | | |
| 3.1.044061 | ANNE BRIGHAM | ADDRESS REDACTED | | | ADA 0.334395792558873 BTC 0.000029061141558779 | BTC 0.000000058427358 91 | | |
| 3.1.044062 | ANNE BROWN | ADDRESS REDACTED | | | BTC 0.040632589477 1199 | | | |
| 3.1.044063 | ANNE BRUNS | ADDRESS REDACTED | | | BTC 0.001127254214143 35 USDC 622.75380798 9511 | | | |
| 3.1.044064 | ANNE BUI | ADDRESS REDACTED | | | BTC 1.0194098596 3281 ETH 36.821337950 9102 USDC 5142.342623966 73 USDT ERC20 471.880433391039 | BTC 0.002585295456 2096 | | |
| 3.1.044065 | ANNE BURNS | ADDRESS REDACTED | | | BTC 0.432116105793 946 CEL 43.49302887645 USDC 53.17 | | | |
| 3.1.044066 | ANNE CAMERON | ADDRESS REDACTED | | | BTC 0.001115127896852 67 USDC 4.49495931241573 XLM 15.70339297888 3 | | | |
| 3.1.044067 | ANNE CARPENTER | ADDRESS REDACTED | | | BTC 0.007267890202800 81 CEL 4.840220982264 99 | | | |
| 3.1.044068 | ANNE CARROLL | ADDRESS REDACTED | | | CEL 462.39290879544 5 ETH 0.31206073 | | | |
| 3.1.044069 | ANNE CARUS | ADDRESS REDACTED | | | CEL 221.897588595161 | | | |
| 3.1.044070 | ANNE CASTELINO | ADDRESS REDACTED | | | BTC 0.004396247297968 5 TCAD 2038.92925791584 | | | |
| 3.1.044071 | ANNE CASTEX | ADDRESS REDACTED | | | BNB 0.000705309064588617 BTC 0.000000004342820523 SOL 0.00754233179981 83 | | | |
| 3.1.044072 | ANNE CELIS | ADDRESS REDACTED | | | BTC 0.0000827 9 CEL 0.35512376588471 9 EOS 0.000043159054860219 ETC 0.00994 LINK 0.17291193027792 4 LTC 0.003 MCOAI 0.34031014751076 OMG 0.000000001880718469 SGB 0.62161164583851 3 USDC 1.35738497585455 XRP 0.000000007312053605 8 ZEC 0.005 ZRX 0.154593657385567 | | | |
| 3.1.044073 | ANNE CHAMPY | ADDRESS REDACTED | | | ADA 211 BTC 0.0021264353671831 CEL 10.148120360739 1 USDC 224.006318 | | | |
| 3.1.044074 | ANNE CHAN | ADDRESS REDACTED | | | BTC 0.060218179404922 7 CEL 0.09125492920506862 ETH 0.51134174164615 | | | |
| 3.1.044075 | ANNE CHARLOTTE RENARD SAGUIO | ADDRESS REDACTED | | | ETH 6.57051204809049 USDC 110613.604737326 | | | |
| 3.1.044076 | ANNE CHEN | ADDRESS REDACTED | | | ADA 8556.30153652219 BTC 2.75563419171883 USDC 111703.689576205 | | | |
| 3.1.044077 | ANNE CHRISTINA PARKER | ADDRESS REDACTED | | | ADA 5076.96374258714 BTC 0.0136016268355687 ETH 3.5491184575384 4 LTC 8.35595140069179E-05 MATIC 925.39185299055 UNI 49.59211143316 46 USDC 13.9934344842837 XLM 733.289671827841 | | | |
| 3.1.044078 | ANNE CHRISTINE SPANG | ADDRESS REDACTED | | | BTC 1.0163642559 1192 ETH 5.12775964945717 | | | |
| 3.1.044079 | ANNE CHRISTOPHE | ADDRESS REDACTED | | | AAVE 0.000082540195021936 CEL 0.18425640963 3505 ETH 0.00005431450516028 UNI 0.000305958281481129 | | | |
| 3.1.044080 | ANNE CLAIRE DUCHAMPS | ADDRESS REDACTED | | | CEL 20.90536380367 17 USDC 0.000000849174088827 | | | |
| 3.1.044081 | ANNE CONNELLY | ADDRESS REDACTED | | | BTC 0.242031295487966 ETH 8.30058726069 7 | | | |
| 3.1.044082 | ANNE CROUP | ADDRESS REDACTED | | | USDC 529.265442237379 | | | |
| 3.1.044083 | ANNE DETRICK | ADDRESS REDACTED | | | BTC 0.022387714664 3424 DOT 75.7569661790 51 ETH 0.4484475411 65786 | | | |
| 3.1.044084 | ANNE DINESS | ADDRESS REDACTED | | | BTC 0.000000002062198127 CEL 0.138603825432019 DOT 0.02136263975516 68 | | | |
| 3.1.044085 | ANNE DOISY | ADDRESS REDACTED | | | ADA 0.936313153392494 BTC 0.000109216058638153 DOT 0.07184052330624 19 ETH 0.000565869117717181 LINK 0.01163317340097 3 LTC 0.000550860381449303 MATIC 0.930352447058709 SOL 0.006334103858952 XLM 0.170230770699605 | ADA 0.0000001663151535449 BTC 0.000000035204225201 DOT 0.000000416018230076 ETH 0.000000562340497 85 LINK 0.000000036647307 3879 LTC 0.00000072421094682 4 MATIC 0.000000292908542175 SOL 0.005446782420062 67 XLM 0.000000108383 27061 | | |
| 3.1.044086 | ANNE DONNELLY | ADDRESS REDACTED | | | BTC 0.01783951995 1411 ETH 0.00750568408785047 GUSD 10812.94391846 65 | | | |
| 3.1.044087 | ANNE DORNBACH | ADDRESS REDACTED | | | BTC 1.36480675107644 | | | |
| 3.1.044088 | ANNE DROLET | ADDRESS REDACTED | | Yes | ADA 1401.37473830869 AVAX 0.56996004808 20794 BTC 0.02190602846 31381 CEL 69.861167499 7815 ETH 0.87517696546 2195 LTC 1.5009720804 9631 MATIC 2.6505434893 7474 PAX 10.2406840537 587 PAXG 0.09485906882 88617 SOL 0.326875618553 324 USDC 2.21648867779 059 UST 53.392803 | | | BTC 0.13663924392 9516 |
| 3.1.044089 | ANNE DULLEMOND | ADDRESS REDACTED | | | BTC 0.000176773 CEL 0.10730147722006 | | | |
| 3.1.044090 | ANNE EICHENBERGER | ADDRESS REDACTED | | | ADA 0.133872760378761 BTC 0.005846100667 25872 CEL 1.07500249364 298 USDC 0.000000078664874949 USDT ERC20 0.44029544603 9392 | | | |
| 3.1.044091 | ANNE ELISABETH DEKKER | ADDRESS REDACTED | | | BTC 0.015684163 1805343 | | | |
| 3.1.044092 | ANNE ELIZABETH KING | ADDRESS REDACTED | | | BTC 0.254793889 329863 | | | |
| 3.1.044093 | ANNE ELIZABETH LITTLE | ADDRESS REDACTED | | | BAT 753.543639586902 BCH 1.3215874014 1709 BTC 4.28050291029 89 CEL 10.5750132915803 COMP 0.0250369627990365 EOS 1.59584069071856 ETC 16.15485767 34361 ETH 4.3377231719 6602 LTC 4.63937671600188 SGB 70.38942200036 833 SNX 43.6868277131 3963 USDC 4641.40999483 823 XLM 1916.2179368 6546 XRP 460.444409505 46 | | | |
| 3.1.044094 | ANNE EMILY ARUP | ADDRESS REDACTED | | | BTC 1.875468363696159 E-05 USDC 9.21528190471875 | | | |
| 3.1.044095 | ANNE ESKELINEN | ADDRESS REDACTED | | | ETC 0.019787927022039 33 ETH 1.492442868044 51 | | | |
| 3.1.044096 | ANNE FAIRFIELD | ADDRESS REDACTED | | | SGB 222.79624388606 XRP 1456.6067713 7042 | | | |
| 3.1.044097 | ANNE FISKER NIELSEN | ADDRESS REDACTED | | | BTC 0.000103705752559 4 ETH 0.000236964453564301 | | | |

Debtor Name: Celsius Network LLC
Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.044098 | ANNE FOUQUET | ADDRESS REDACTED | | | BCH 1.19319985 BTC 0.02920704282704466 CEL 1621.2324710599ᵉ EOS 90.7741 ETH 1.0151266830194³ LTC 6.42903203 MANA 1040.61058404 MATIC 1266.37261791934 SNX 37.48129393 | | | |
| 3.1.044099 | ANNE GALLO | ADDRESS REDACTED | | | BTC 0.00021781832216086⁴ ETH 0.00021027469739163⁷ | BTC 0.0002199921110743811 ETH 0.367070690715593 | | |
| 3.1.044100 | ANNE GILFILLAN | ADDRESS REDACTED | | | BTC 0.1044714445263321 CEL 97.7831967246593 | | | |
| 3.1.044101 | ANNE GINTZIG | ADDRESS REDACTED | | | BTC 2.1842579515448⁷ | | | |
| 3.1.044102 | ANNE GISELLE TORRES | ADDRESS REDACTED | | | BTC 0.001537387578543688 | | | |
| 3.1.044103 | ANNE GOETTL | ADDRESS REDACTED | | | ETH 0.200355698718897 | | | |
| 3.1.044104 | ANNE GRAY | ADDRESS REDACTED | | | BTC 0.002357273839434155 AAVE 8.4173031642608B BCH 1.5413417005455 BSV 2.169261291088S8 BTC 1.1641946874213⁴ DASH 12.7544840003856 ETH 32.481286810086 KNC 452.839003864966 MATIC 652.2771090079066 OMG 128.33976450316³ SNX 133.90148264869⁵ ZEE 16.37115381954⁶³ ZRX 5677.06600953694 | | | |
| 3.1.044105 | ANNE GREEN | ADDRESS REDACTED | | | GUSD 13439.34725B2185 GUSD 41818.816689161⁸ | GUSD 4000 | | |
| 3.1.044106 | ANNE GREEN | ADDRESS REDACTED | | | BTC 0.001152283361021⁹6 | | | |
| 3.1.044107 | ANNE GRENON | ADDRESS REDACTED | | | ADA 275.1116340348O7 BTC 0.1290942981691OB ETH 0.2903809554527⁴5 MCDAI 42.639153910248⁷ USDT ERC20 2083.18970841169 | | | |
| 3.1.044108 | ANNE GUIVARCH | ADDRESS REDACTED | | | BTC 0.00002651271141752⁶ | | | |
| 3.1.044109 | ANNE HARDWICK | ADDRESS REDACTED | | | BTC 0.1874614453701¹⁷ ETH 0.776706105383⁶9 TGBP 1538.33569183834 | | | |
| 3.1.044110 | ANNE HAVUNEN | ADDRESS REDACTED | | | BTC 0.014846628390560⁸ | | | |
| 3.1.044111 | ANNE HAZILIAS | ADDRESS REDACTED | | | BTC 0.000007081050712355 ETH 0.000186349528307⁴9 USDC 0.607797816264019 | | | |
| 3.1.044112 | ANNE HENG | ADDRESS REDACTED | | | AAVE 6.076556127B7757 BNB 2.5446286258636 BTC 0.095172901838215 ETH 0.61846567222946⁷ SUSHI 96.150812950223B5 | | | |
| 3.1.044113 | ANNE HESKETH | ADDRESS REDACTED | | | ADA 31.0571261376668 CEL 2.464906615556B2 ETH 0.01995236 USDC 35.811489 | | | |
| 3.1.044114 | ANNE HO | ADDRESS REDACTED | | | BTC 0.00000054908143759⁹ ETH 0.0003185403181142⁹2 | | | |
| 3.1.044115 | ANNE HOEGLER | ADDRESS REDACTED | | | BTC 0.0164428765726⁹166 CEL 23.151468853646⁷ ETH 0.10690574 | | | |
| 3.1.044116 | ANNE HOHLER | ADDRESS REDACTED | | | BTC 0.0598741221822993 | | | |
| 3.1.044117 | ANNE HOULTON | ADDRESS REDACTED | | Yes | BTC 6.2266063327387⁹ DOT 28.332305650077⁵ ETH 32.7565414352103 USDC 8.5463341695247¹ | | | BTC 1.0666666666666 |
| 3.1.044118 | ANNE IBRAHIM | ADDRESS REDACTED | | | BTC 0.000018189336943001 CEL 0.2084382541317⁹9 | | | |
| 3.1.044119 | ANNE ISURIKA | ADDRESS REDACTED | | | BTC 0.021538910365537¹ | | | |
| 3.1.044120 | ANNE J M VAN DER AA | ADDRESS REDACTED | | | BTC 0.000147350178517465 | | | |
| 3.1.044121 | ANNE JACOBSEN | ADDRESS REDACTED | | | CEL 1.9562332266763⁷ MATIC 100 | | | |
| 3.1.044122 | ANNE JARDIN | ADDRESS REDACTED | | | BTC 0.0000083885812622266 CEL 1.40246708052⁷5 XRP 0.0000006707589285⁷1 | | | |
| 3.1.044123 | ANNE JAVAUX | ADDRESS REDACTED | | | BTC 0.001521093918786O3 CEL 38.2105421639063 SNX 107.26218211 XLM 1803.70008⁴3 | | | |
| 3.1.044124 | ANNE JELMAR SIETSMA | ADDRESS REDACTED | | | ETH 0.000001114757718⁹5 | | | |
| 3.1.044125 | ANNE JOHANNA TEBART | ADDRESS REDACTED | | | BTC 0.38554682294895 | | | |
| 3.1.044126 | ANNE JOHNS | ADDRESS REDACTED | | | CEL 1.09417617294784 | | | |
| 3.1.044127 | ANNE KARABINOS | ADDRESS REDACTED | | | ETH 0.018125783075181⁹ USDC 0.0309318426228139 | USDC 0.0000004283003770O6 | | |
| 3.1.044128 | ANNE KEASEY | ADDRESS REDACTED | | | BTC 0.00117676168B938 ETH 754.934365953917 | | | |
| 3.1.044129 | ANNE KELLER | ADDRESS REDACTED | | | ADA 0.00432252609350238 BTC 0.01625591844419 DOT 0.004309056939391961 ETH 0.228190972411⁹4 | | | |
| 3.1.044130 | ANNE KENNEY | ADDRESS REDACTED | | | BCH 0.014753529787581³ USDT ERC20 29.381575361⁹553 | | | |
| 3.1.044131 | ANNE KIMBERLY JORDA | ADDRESS REDACTED | | | BTC 0.001007910557278B1 CEL 17.845416177813 USDC 401 | | | |
| 3.1.044132 | ANNE KISHOKUMAR | ADDRESS REDACTED | | | CEL 2.9413155425337⁶ DOT 44.29242454977⁷8 ETH 0.028957692847957 MANA 10.168355389056⁴ MATIC 8.0057592012721⁴ SNX 0.476971305279256 XLM 2585.6295248479⁵ | | | |
| 3.1.044133 | ANNE KOEHLER | ADDRESS REDACTED | | | ADA 1681.82554720152 BTC 0.124635479B81632 DOT 78.650732351060⁶ ETH 1.44654389203563 | | | |
| 3.1.044134 | ANNE KRAAN | ADDRESS REDACTED | | | BTC 0.0000000083638O579 CEL 0.661909508885044 | | | |
| 3.1.044135 | ANNE KURODA | ADDRESS REDACTED | | | BTC 0.066726852617824 | | | |
| 3.1.044136 | ANNE KWOK | ADDRESS REDACTED | | | CEL 3.062112765153⁵ | | | |
| 3.1.044137 | ANNE L TEXTOR | ADDRESS REDACTED | | | USDC 0.0158836862260B8 | | | |
| 3.1.044138 | ANNE LABARDIN | ADDRESS REDACTED | | | BTC 0.00117776673234078 USDC 419.9006222310³2 | | | |
| 3.1.044139 | ANNE LADEGAARD | ADDRESS REDACTED | | | BTC 0.00001142576681308 CEL 0.0602066127426537 ETH 0.00001657036546365 | | | |
| 3.1.044140 | ANNE LATSOS | ADDRESS REDACTED | | | BTC 0.1357276738471³1 ETH 0.3998418207881 | | | |
| 3.1.044141 | ANNE LAURE BEATRICE SYLVIE MORISSET | ADDRESS REDACTED | | | BTC 0.001109⁶ CEL 2.7959198170141⁸ ETH 0.0458681⁶ LTC 0.61650211 | | | |
| 3.1.044142 | ANNE LAURE KAKLAMANOS | ADDRESS REDACTED | | | BTC 0.083355889559336 CEL 14.0599584409433 USDC 440.43105740884 | | | |
| 3.1.044143 | ANNE LEFEBVRE | ADDRESS REDACTED | | | BTC 0.0013308085426999 USDC 0.72615047049866⁴ | | | |
| 3.1.044144 | ANNE LEMBERG | ADDRESS REDACTED | | | BTC 0.0076812569953377 | | | |
| 3.1.044145 | ANNE LEROY | ADDRESS REDACTED | | | BTC 0.0098581562264453¹ CEL 150.9332799592⁹5 COMP 0.0332926828313828 ETC 1.23494697 MATIC 60 USDT ERC20 6272.9306752085⁷ ZRX 10.99106753 | | | |
| 3.1.044146 | ANNE LIBIN | ADDRESS REDACTED | | | BTC 0.00100715749358987 ETH 0.169365258886547 | | | |
| 3.1.044147 | ANNE LOTTE ENGELSE | ADDRESS REDACTED | | | BTC 0.000723330684123BB | | | |
| 3.1.044148 | ANNE LUCE SCHOCH-CHARRIERE | ADDRESS REDACTED | | | BTC 0.00121012896250629 | | | |
| 3.1.044149 | ANNE M WILKINSON | ADDRESS REDACTED | | | ETH 1.0081407183943 | | | |
| 3.1.044150 | ANNE MARIA F DE BIE | ADDRESS REDACTED | | | BTC 0.0014951866650839 | | | |
| 3.1.044151 | ANNE MARIE BEN-YEHUDA | ADDRESS REDACTED | | | BTC 0.00005019708597185 ETH 0.000186441679181B1 BTC 0.0000186441467074383 ETH 0.0014843047653416⁶ | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.044152 | ANNE MARIE ELLEN KOZLICH | ADDRESS REDACTED | | | ADA 894.44568165008<br>BTC 0.65186640747616<br>CEL 8357.1099011887S<br>ETH 1.54821156973S<br>USDC 78124.030390943 | USDT ERC20 966.839376 | | |
| 3.1.044153 | ANNE MARIE GALLEGOS | ADDRESS REDACTED | | | BTC 0.01286763110054 | | | |
| 3.1.044154 | ANNE MARIE HOOPER | ADDRESS REDACTED | | | ETH 0.00150884420555S<br>USDC 50.02156324098T | | | |
| 3.1.044155 | ANNE MARIE LOUIS | ADDRESS REDACTED | | | ADA 241.65278861147S<br>BTC 0.00554307158107276<br>COMP 1.50124885154011<br>EOS 4.49902382479527<br>ETH 0.03177314476101S3<br>MANA 258.90298204187R<br>MATIC 85.56655476146S4<br>UNI 20.60191980339448<br>USDC 1.23183001997256<br>USDT ERC20 55.65059806161911<br>ZEC 1.00093586821433<br>ZRX 403.89486475104R | | | |
| 3.1.044156 | ANNE MARIE NANCY VENNE | ADDRESS REDACTED | | Yes | BTC 0.000536765058233999<br>CEL 792.0635369203S<br>ETH 0.00004826574350290T<br>SGB 61.98482790631114<br>USDC 0.05127077612364T<br>USDT ERC20 5.1638103966053S<br>XRP 404.91531741378S | BTC 0.00000000486144217R<br>USDC 0.6658005205784R<br>USDT ERC20 0.000000974861973196 | | BTC 0.99 |
| 3.1.044157 | ANNE MARIE O'CONNOR | ADDRESS REDACTED | | | BTC 0.00011799771094088T | | | |
| 3.1.044158 | ANNE MARIE REGALADO | ADDRESS REDACTED | | | BTC 0.0088977775940054007<br>MCDA1.0123166582466R | | | |
| 3.1.044159 | ANNE -MARIE VAN KERKHOVE | ADDRESS REDACTED | | | BCH 0.00079972304711051S<br>BTC 0.000018629084346538<br>CEL 0.49662700613986R<br>COMP 0.62240911642676<br>DOT 0.00059664465304624<br>ETC 0.15474319151802R<br>ETH 1.28910060416309<br>MATIC 0.00804662450525823<br>ZRX 82.65333176447R6 | | | |
| 3.1.044160 | ANNE MARIE VENNE | ADDRESS REDACTED | | | CEL 1.0964255804648R | | | |
| 3.1.044161 | ANNE MARIE WOOD | ADDRESS REDACTED | | | BTC 0.00110638379760758<br>ETH 0.00045496964003535S3<br>LINK 0.027802289971809 | | | |
| 3.1.044162 | ANNE MARRINAN | ADDRESS REDACTED | | | 1INCH 0.16737759319681R3<br>ADA 0.61095174684799T<br>AVAX 13.663329745131R4<br>BTC 0.31771912481137R4<br>CEL 118.96720880859<br>DOT 95.21333149046R26<br>ETH 9.08664881515794<br>LINK 182.77571806540S<br>LUNC 128.52912816956R2<br>MATIC 1345.313234171A7<br>SOL 27.11738586336SS<br>USDT ERC20 0.008219779867227S8 | | | |
| 3.1.044163 | ANNE MAZZA | ADDRESS REDACTED | | | BTC 0.40039888479027S | | | |
| 3.1.044164 | ANNE MCGRATH | ADDRESS REDACTED | | | SNX 120.3447146980R14 | | | |
| 3.1.044165 | ANNE MCKENZIE | ADDRESS REDACTED | | | BTC 0.0005791969518191R8<br>CEL 56.66626893682R6<br>MATIC 1448.56467164713 | | | |
| 3.1.044166 | ANNE MCKINNON | ADDRESS REDACTED | | | BTC 0.0000196<br>CEL 1.42587559162<br>BTC 0.00107360645881645<br>CEL 11.24020600455679<br>SNX 49.78585496 | | | |
| 3.1.044167 | ANNE MEIJERS | ADDRESS REDACTED | | | BTC 0.009721004867921S6 | | | |
| 3.1.044168 | ANNE MELDA | ADDRESS REDACTED | | | BTC 0.000017320223071S6 | | | |
| 3.1.044169 | ANNE METTE CHRISTIANSEN | ADDRESS REDACTED | | | BTC 0.00180531628692037T<br>CEL 0.06278690072298S4 | | | |
| 3.1.044170 | ANNE METTE KALSTRUP | ADDRESS REDACTED | | | BTC 0.02536681799625R3<br>CEL 67.87129154469S15<br>PAXG 0.22044148833252S | | | |
| 3.1.044171 | ANNE METTE PRANG | ADDRESS REDACTED | | | BTC 0.00107664901683446 | | | |
| 3.1.044172 | ANNE MICHELE LIBOK LINGGOH | ADDRESS REDACTED | | | ETH 0.101298706271728<br>BTC 0.0012639415804806 | | | |
| 3.1.044173 | ANNE MICHELLE ANG | ADDRESS REDACTED | | | XRP 707.13339951710S | BTC 0.00000200250070139196 | | |
| 3.1.044174 | ANNE MICHELLE PADDOCK | ADDRESS REDACTED | | | BTC 0.00201140702567S311<br>ETH 0.00572981131237R7<br>BTC 0.06993237417766TT<br>COMP 0.419574071259106<br>DASH 0.830650798780862<br>ETH 0.111025096321722<br>LTC 0.000450883138869135<br>MATIC 46.743677942158T<br>UNI 5.26599820741849<br>USDC 0.434750499176538<br>ZRX 0.016635047197817 | | | |
| 3.1.044175 | ANNE MICHELLE SCHIPPER | ADDRESS REDACTED | | | BTC 0.07008276476201655<br>ETH 2.30623507863229<br>USDC 11658.6605465271 | | | |
| 3.1.044176 | ANNE MILLETT | ADDRESS REDACTED | | | AAVE 0.00002<br>ADA 399.2<br>BTC 0.39654483403625<br>CEL 124.64451159974R2<br>ETH 5.287287994S0766<br>LUNC 50.11598885625S3<br>MATIC 0.70411206239264R2<br>SOL 54.260859289351R4<br>USDC 3.6959295886863R1 | | | |
| 3.1.044177 | ANNE MONTEITH | ADDRESS REDACTED | | | BTC 0.610301071015999<br>ETH 1.50793513637S1S<br>USDC 30.4536027292921 | | | |
| 3.1.044178 | ANNE MORALES | ADDRESS REDACTED | | | BTC 0.00001053533704S474<br>CEL 0.47373775269762R | | | |
| 3.1.044179 | ANNE MUSASIZI | ADDRESS REDACTED | | | BTC 0.00105217738813995<br>SNX 53.855205850743R | | | |
| 3.1.044180 | ANNE NIEL | ADDRESS REDACTED | | | AAVE 0.00099<br>BTC 0.00006267511332589<br>CEL 120.19972638193<br>ETH 0.26196367787787T<br>SNX 8.06961523490943<br>USDC 113.9 | | | |
| 3.1.044181 | ANNE NOEL | ADDRESS REDACTED | | | XRP 72.45908081992R6 | | | |
| 3.1.044182 | ANNE OP | ADDRESS REDACTED | | | DASH 1.00332572S5868<br>ETH 0.010875599007S671 | | | |
| 3.1.044183 | ANNE ØSTEN | ADDRESS REDACTED | | | CEL 18.99644957773R4<br>ETH 0.15125503<br>USDC 272.950143 | | | |
| 3.1.044184 | ANNE PARTRIDGE | ADDRESS REDACTED | | | BTC 0.010210929814580R8<br>ETH 2.209199907092R6<br>SUSH 5.1456806243165T | | | |
| 3.1.044185 | ANNE PAULA M VAN HECKE | ADDRESS REDACTED | | | ADA 0.27935197613468R<br>BTC 0.00000173840524705S<br>BUSD 35667.914820127S<br>ETH 20.1591572433166<br>LINK 0.20724730260S964<br>MATIC 1.135327463366S2<br>USDC 3031.55508443508 | | | |
| 3.1.044186 | ANNE PAULA M. VAN HECKE | ADDRESS REDACTED | | | BTC 0.00370546919757R6 | | | |
| 3.1.044187 | ANNE PENTRÄINEN | ADDRESS REDACTED | | | ETH 0.00336086445317706 | | | |
| 3.1.044188 | ANNE PHAM | ADDRESS REDACTED | | | BTC 0.00123236102221S49<br>DOT 8.3656125536967R6<br>ETH 0.20121267558149<br>MATIC 939.07156917483R2<br>XLM 22.97043884S6388 | | | |
| 3.1.044189 | ANNE POLERATZKI | ADDRESS REDACTED | | | BTC 0.0000912344840925S | | | |
| 3.1.044190 | ANNE PREMO | ADDRESS REDACTED | | | BTC 0.0114144812195169 | | | |
| 3.1.044191 | ANNE R AXLROD | ADDRESS REDACTED | | | ETH 0.00162898393501061 | | | |
| 3.1.044192 | ANNE RAMIREZ | ADDRESS REDACTED | | | BTC 0.0160792891902564<br>MATIC 163.85528556S423 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.044193 | ANNE RASKIN | ADDRESS REDACTED | | | ADA 0.402814788789289<br>AVAX 0.062304320527658<br>BTC 0.000000067027718873<br>DOT 0.0539103399317017<br>ETH 6.14142179389857<br>GUSD 0.00677338478539261<br>LINK 0.0392641281703111<br>LTC 0.000008435210278251<br>MANA 0.0241397233980745<br>MATIC 3.6175144290788<br>UNI 0.047227974436177<br>USDC 0.0223345049192321 | AVAX 0.00000087154391858T<br>DOT 0.0080773984768788T<br>ETH 0.0000112158029679B8<br>GUSD 3.65561687124034<br>LTC 0.01809833065547482<br>MANA 0.56649902209175S<br>MATIC 0.0000001633010261026 | | |
| 3.1.044194 | ANNE RHINO | ADDRESS REDACTED | | | BTC 0.00000060647497995<br>CEL 8.73612923342869<br>ETH 0.0000001<br>MATIC 0.0000052 | | | |
| 3.1.044195 | ANNE RICHARDS | ADDRESS REDACTED | | | BTC 0.00341266233049127<br>CEL 10.46480525385S1<br>DOT 6.738755797B<br>ETH 0.05734482Z<br>LTC 0.434660375 | | | |
| 3.1.044196 | ANNE ROST | ADDRESS REDACTED | | | BTC 0.238375399417698<br>ETH 1.94966669552911 | | | |
| 3.1.044197 | ANNE SAMUEL | ADDRESS REDACTED | | | AAVE 0.833286222343014<br>BCH 0.593186396275352<br>BTC 0.0817691643696652<br>CEL 6.69943193232563<br>DASH 3.53385923888669<br>ETH 0.27064421425485S<br>LUNC 55.833076462727B<br>MATIC 596.90245148273 | | | |
| 3.1.044198 | ANNE SANTOS | ADDRESS REDACTED | | | AAVE 0.010558325968463B<br>ADA 0.282854939886797<br>BTC 0.2130773544750B3<br>COMP 0.0122054531425324<br>DASH 0.0051616548856281<br>DOT 0.00557304180312S1<br>ETH 1.271119771893119<br>LTC 0.00274797330305891<br>MATIC 1.15009122574674<br>USDC 0.9400385790576664<br>ZRX 0.066427079186430S6 | ETH 1.321689 | | |
| 3.1.044199 | ANNE SCHIERE | ADDRESS REDACTED | | | CEL 0.005813128541860ZB | | | |
| 3.1.044200 | ANNE SCHULZ | ADDRESS REDACTED | | | BTC 0.0001006214399987 | | | |
| 3.1.044201 | ANNE SCHWEDT | ADDRESS REDACTED | | | BTC 1.08118271013958<br>COMP 0.101316448058418<br>DOT 2.08202759315723<br>ETH 0.154694316699B4<br>MANA 50.0856340909S2<br>MATIC 1099.79148015207<br>SNX 116.003450377661<br>USDC 68.886815160240B6 | | | |
| 3.1.044202 | ANNE SELOSSE | ADDRESS REDACTED | | | BTC 0.004809118<br>CEL 8.328264900146406<br>MATIC 109.29835689 | | | |
| 3.1.044203 | ANNE SKISDE | ADDRESS REDACTED | | | BTC 0.0721041711596529 | | | |
| 3.1.044204 | ANNE SKRIVER | ADDRESS REDACTED | | | BTC 0.011660910340249B | | | |
| 3.1.044205 | ANNE SLOTHUUS | ADDRESS REDACTED | | | BTC 0.237513105228754 | | | |
| 3.1.044206 | ANNE SMITH | ADDRESS REDACTED | | | BTC 0.0021853128099019Z<br>ETH 0.0477463938407302 | | | |
| 3.1.044207 | ANNE SOPHIE ALLAVOINE LAGACHE | ADDRESS REDACTED | | | BTC 0.0020083351037134<br>CEL 11964.935148942B<br>USDC 25276.0006143254 | | | |
| 3.1.044208 | ANNE SOPHIE MARIE SUZANNE TOURNIQUET | ADDRESS REDACTED | | | ETH 0.000000009856693614 | | | |
| 3.1.044209 | ANNE SUTHERLAND | ADDRESS REDACTED | | | CEL 34.94886180724Z7<br>TAUD 3.73218668652134 | | | |
| 3.1.044210 | ANNE SWANSON | ADDRESS REDACTED | | | ADA 0.242268643296Z3<br>BTC 0.00002711899478793B<br>ETH 0.096163679106950349 | ADA 0.00000013716747556S3<br>BTC 0.0161018739026183<br>USDC 0.0007228262959S597 | | |
| 3.1.044211 | ANNE TA | ADDRESS REDACTED | | | BTC 0.0192910648501361Z1<br>EOS 17.56881385Z496<br>ETH 0.00060720073506160S<br>LINK 21.158198076939S | | | |
| 3.1.044212 | ANNE TAYLOR | ADDRESS REDACTED | | | BTC 2.15469866539303<br>USDC 5.29316203816423 | | | |
| 3.1.044213 | ANNE TIETJEN | ADDRESS REDACTED | | | BTC 9.33449405593839<br>MATIC 94.849597499459T<br>SNX 22.1911907534673 | | | |
| 3.1.044214 | ANNE TILLING | ADDRESS REDACTED | | | BTC 0.000815926170023991<br>CEL 15.41731050053<br>LTC 0.000000086034541528<br>MCDAI 60.85075230B4107<br>USDT ERC20.205.000000B02022 | | | |
| 3.1.044215 | ANNE TOUW | ADDRESS REDACTED | | | BTC 0.002191950274288Z<br>CEL 3.37748782896B73<br>USDT ERC20 0.476614123140379<br>XRP 146.634688023147 | | | |
| 3.1.044216 | ANNE TOYOFUKU | ADDRESS REDACTED | | | MATIC 93.7296687209038 | | | |
| 3.1.044217 | ANNE TRAN | ADDRESS REDACTED | | | BTC 0.000004686374075645 | | | |
| 3.1.044218 | ANNE TRAN | ADDRESS REDACTED | | | ADA 14.784787205775<br>BTC 0.00404842830756662<br>LUNC 6.77099871859186 | | | |
| 3.1.044219 | ANNE TULLIS | ADDRESS REDACTED | | | BTC 0.000968304552575466<br>ETH 0.00187284618024673<br>LINK 0.0257264128929506<br>PAIKG 0.001333656362745S5<br>USDC 3.98048306458215<br>USDT ERC20 0.5399100021460118 | | | |
| 3.1.044220 | ANNE VAN GEFFEN | ADDRESS REDACTED | | | BTC 0.00128535792195053<br>CEL 7.94461230453282<br>USDC 2342.75089304273 | | | |
| 3.1.044221 | ANNE VAN MEURS | ADDRESS REDACTED | | | BTC 0.193861846352261<br>CEL 2659.37953025156<br>ETH 1.89497006<br>USDC 44864.331626 | | | |
| 3.1.044222 | ANNE VELLUET | ADDRESS REDACTED | | | BTC 0.000735170027321885<br>CEL 2.58264474404322<br>USDC 287.843402 | | | |
| 3.1.044223 | ANNE VILLEROT | ADDRESS REDACTED | | | ADA 213.540216306395<br>BCH 0.0907921694774618<br>BSV 0.0888900197552912<br>BTC 0.0207232233537648<br>DOT 5.19660544738734<br>ETH 0.14722533291732<br>LINK 7.70123276033599<br>LTC 0.0919743290773326 | | | |
| 3.1.044224 | ANNE VUARNESSON | ADDRESS REDACTED | | | ADA 752.6834909481S3<br>BTC 0.00136173636089727<br>BUSD 692.92023793436S<br>USDC 1759.32702296778 | | | |
| 3.1.044225 | ANNE WALTON-RAMIREZ | ADDRESS REDACTED | | | XLM 33.3596503 | | | |
| 3.1.044226 | ANNE WARDLE | ADDRESS REDACTED | | | BTC 1.23273.751234S5<br>CEL 1.11468802071617 | | | |
| 3.1.044227 | ANNE WERE | ADDRESS REDACTED | | | BTC 0.000017224358302T1 | | | |
| 3.1.044228 | ANNE WESTFALL | ADDRESS REDACTED | | | BTC 0.031477790194607Z7<br>ETH 0.516654762115476 | | | |
| 3.1.044229 | ANNE WHITMORE | ADDRESS REDACTED | | | MATIC 712.73418619241 | | | |
| 3.1.044230 | ANNE WYMAN | ADDRESS REDACTED | | | BTC 0.00047299050100736A<br>CEL 41.4153205625086 | | | |
| 3.1.044231 | ANNE XENOS | ADDRESS REDACTED | | | BTC 0.00007656442417909S1<br>ETH 0.001546100835481118<br>CEL 15.0586853869827 | | | |
| 3.1.044232 | ANNE YATES | ADDRESS REDACTED | | | USDC 306.13<br>BTC 0.211301583171947<br>ETH 5.33181999065202 | | | |
| 3.1.044233 | ANNE YEH | ADDRESS REDACTED | | | ADA 435.74727522405<br>BTC 0.2778655B0142377<br>ETH 4.18661407941069<br>MATIC 812.730472473225<br>USDC 269.898047399768 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.044234 | ANNEBELLE WANG | ADDRESS REDACTED | | | BTC 0.0426927456792762 ETH 0.110414996200908 LINK 7.15238531481729 USDC 184.993650936018 | | | |
| 3.1.044235 | ANNE-BETH HOVEN | ADDRESS REDACTED | | | ADA 732.561242762424 BTC 0.196377968469637 ETH 0.98978642812D199 LTC 0.000442390736388S3 MCDAI 0.076386875386071 SOL 18.88593714419S3 XRP 235.707355070235 | | | |
| 3.1.044236 | ANNE-CÉCILE LOUERAT | ADDRESS REDACTED | | | BTC 0.0015196068996629 CEL 5.92566728965857 USDC 7.888393 | | | |
| 3.1.044237 | ANNE-CECILE MAZON | ADDRESS REDACTED | | Yes | AAVE 1.1978740397D144 BCH 0.00320375878291579 BTC 0.048324854670201 CEL 675.2939795414S5 DOT 0.0356501352477364 ETH 0.00216318141716642 LTC 10.64977564466 MATIC 360.28328870991 SGB 4.58809109401272 SNX 13.317287727951 USDC 0.810537192148421 XLM 0.214037992965309 XRP 0.0585906807926656 | | | BTC 0.423325219599957 |
| 3.1.044238 | ANNE-CHRISTINE SCHÄFFER-POLET | ADDRESS REDACTED | | | BNB 4.20626968683485 BTC 0.000884447124589917 | | | |
| 3.1.044239 | ANNE-CHRISTINE SCHWAB | ADDRESS REDACTED | | | BTC 0.00235415485188903 CEL 1661.56259972575 | | | |
| 3.1.044240 | ANNE-CLAIRE GUERIN LARMIER | ADDRESS REDACTED | | | BTC 0.01116692S2699 CEL 3.55981817104743 ETH 0.0556195062154337 LUNC 2.73399069835487 SOL 1.34648863249459 SUSHI 27.3496426063805 USDC 215.338408816678 | | | |
| 3.1.044241 | ANNEFLEUR STERK | ADDRESS REDACTED | | | BTC 0.000988425081918338 CEL 7.63244922489202 | | | |
| 3.1.044242 | ANNE-FRANCE MONIER | ADDRESS REDACTED | | | BTC 0.0606758294943486 CEL 13322.3405426511 UNI 1297.03518719 7841 | | | |
| 3.1.044243 | ANNEGRET HINDERER | ADDRESS REDACTED | | | BTC 0.0000000810567351718 | | | |
| 3.1.044244 | ANNEGRET NOLTE | ADDRESS REDACTED | | | BTC 0.00015495840320339 1 CEL 0.241145561376 28 LTC 0.000000006311791656 SGB 30.376488390191 7 USDC 0.310004654951585 XRP 0.00000008664263644 4 | | | |
| 3.1.044245 | ANNEGRET SIARA | ADDRESS REDACTED | | | BTC 0.0726053377676338 | | | |
| 3.1.044246 | ANNEHILDE POIESZ | ADDRESS REDACTED | | | CEL 0.00102386467283 4 CEL 0.920711508773758 USDT ERC20 6729.69199508011 | | | |
| 3.1.044247 | ANNELIESE TILLSON | ADDRESS REDACTED | | | BTC 0.000017026619710055 ETH 0.0000229284329509869 USDC 7.41812157908448 | BTC 0.00120531644094955 ETH 0.0164281537541005 USDC 0.80668140171048 4 | | |
| 3.1.044248 | ANNE-JANICK BEDARD | ADDRESS REDACTED | | | BTC 0.0168519653391 ETH 0.00164182038295988 | | | |
| 3.1.044249 | ANNIKA HASTINGS | ADDRESS REDACTED | | | BTC 0.00267723 | | | |
| 3.1.044250 | ANNE-KATHRIN GRUEBICH | ADDRESS REDACTED | | | CEL 2.70738570726158 BTC 0.0000000120526517S11 CEL 0.1911399838068549 | | | |
| 3.1.044251 | ANNE-KATRIN HAIGH | ADDRESS REDACTED | | | BTC 0.0025228013745640B CEL 0.52516420405439S ETH 0.2036136717124 MATIC 2299.00095345363 | | | |
| 3.1.044252 | ANNE-KATRIN MASER | ADDRESS REDACTED | | | BTC 0.070917956587151 3 ETH 1.49365531072859 PAXG 0.423550566298892 | | | |
| 3.1.044253 | ANNEKATRIN MITSCH | ADDRESS REDACTED | | | ADA 0.00049005032496793 BNB 0.0000021399636347S7 BTC 0.0000000627304734D2 USDC 0.043738834023136 6 | | | |
| 3.1.044254 | ANNEKE DELINOVANWAINGAARDEN | ADDRESS REDACTED | | | BTC 0.251783611824381 CEL 106.145248790009 ETH 5.1032638052205 7 SNX 351.038265401533 | | | |
| 3.1.044255 | ANNEKE DREYER | ADDRESS REDACTED | | | ETH 0.00001065462084614 2 | | | |
| 3.1.044256 | ANNEKE HALEBER | ADDRESS REDACTED | | | ADA 451.420331575293 BNB 0.7179707871765 7 BTC 0.01199763429140 99 CEL 40.3263990453427 DOT 15.64 ETH 0.20609263 XRP 300.544557 | | | |
| 3.1.044257 | ANNEKE LINTUM | ADDRESS REDACTED | | | BTC 0.00214515523965347 MATIC 337.230302380125 | | | |
| 3.1.044258 | ANNEKE OOSTWAL | ADDRESS REDACTED | | | CEL 240.637748597673 MCDAI 40.0286401572448 USDC 5823.06310206964 | | | |
| 3.1.044259 | ANNEKE PRINSEN | ADDRESS REDACTED | | | ADA 2.052.304581365 46 BTC 0.530372865883631 CEL 1138.2185579208 2 DASH 3.17673514293877 DOT 255.89293631 ETH 4.06890201 LINK 168.724115383801 LTC 21.4786133393692 MATIC 44881.0681912572 USDT ERC20 3069.869367 | | | |
| 3.1.044260 | ANNE-KIRSTINE OLSEN | ADDRESS REDACTED | | | ADA 0.000000248521147444 BNB 0.0000000042544411121 BTC 0.0518093081185545 CEL 0.7761041711823104 XRP 0.00000015519672375B | | | |
| 3.1.044261 | ANNE-LAURE ANTUNES | ADDRESS REDACTED | | | BTC 0.00315505490702208 ETH 0.0291012973328456 | | | |
| 3.1.044262 | ANNE-LAURE COQUELIN | ADDRESS REDACTED | | | BTC 0.0000000011795261 78 BUSD 0.0243970761364502 CEL 0.0002664487993420 9 MCDAI 31.810770714837 9 | | | |
| 3.1.044263 | ANNE-LAURE JACQUEMONO | ADDRESS REDACTED | | | USDT ERC20 2.72877186204298 | | | |
| 3.1.044264 | ANNE-LAURE JOLY MAROLANY | ADDRESS REDACTED | | | CEL 0.107181377922746 USDC 0.0056 | | | |
| 3.1.044265 | ANNE-LAURE TRABON | ADDRESS REDACTED | | | ADA 216.537055188439 BNB 0.231945199846337 BTC 0.0020030344177797 CEL 1.61818350062185 USDC 703.117713781912 ZRX 454.503860036056 | | | |
| 3.1.044266 | ANNELEAZE MARQUIS | ADDRESS REDACTED | | | CEL 5.13867477816403 ETH 0.07521683 | | | |
| 3.1.044267 | ANNELEEN DERDE | ADDRESS REDACTED | | | BTC 0.0097907679579B912 | | | |
| 3.1.044268 | ANNE-LEEN DEZUTTER | ADDRESS REDACTED | | | BTC 0.00733979081885079 | | | |
| 3.1.044269 | ANNELI ELISABETH KRON | ADDRESS REDACTED | | | CEL 8.2901117337192 9 BTC 0.00124388009299765 CEL 0.791654155765B ETH 0.03601868931183 | | | |
| 3.1.044270 | ANNELI GOLTSOVA | ADDRESS REDACTED | | | BTC 0.250213 CEL 287.682104461156 ETH 1.01662 MCDAI 40 | | | |
| 3.1.044271 | ANNELI JOPLIN | ADDRESS REDACTED | | | LTC 0.230195765877728 MATIC 95.1767919698035 MCDAI 3636.64947043329 | | | |
| 3.1.044272 | ANNELI LYTTIK | ADDRESS REDACTED | | | BTC 0.0010305582825785S CEL 2.7463776684341 | | | |
| 3.1.044273 | ANNELI SAMMEL | ADDRESS REDACTED | | | BTC 0.0025890175031415 CEL 0.0588020416071784 ETH 0.03275133150B6886 | | | |
| 3.1.044274 | ANNELI TORMANEN | ADDRESS REDACTED | | | CEL 1.09945500998105 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.044275 | ANNELIE ELISABET THULIN | ADDRESS REDACTED | | | BTC 0.04444316BD307781<br>CEL 0.0196095453745081<br>DOT 4.92462848547868<br>ETH 0.08822653506923 | BTC 0.00047811939788750 | | |
| 3.1.044276 | ANNELIE JONSSON | ADDRESS REDACTED | | | BTC 0.00000480244826255 | | | |
| 3.1.044277 | ANNELIEN DEEREN | ADDRESS REDACTED | | | BTC 0.00000003676469515 | | | |
| 3.1.044278 | ANNELIES BURCKSEN | ADDRESS REDACTED | | | CEL 0.71377193076517<br>AAVE 0.36892112676735B<br>BNT 0.005503793972062<br>BTC 0.1066460599547849<br>ETH 0.044000345487608<br>LINK 1.152940250965<br>SNX 0.0038248126212990<br>UNI 0.00026210901074734<br>USDC 0.052396042375058<br>USDT ERC20 67.08811488622 | | | |
| 3.1.044279 | ANNELIES CLAESKENS | ADDRESS REDACTED | | | BTC 0.00243104779630516<br>CEL 54.28102652724<br>ETH 0.23250215 | | | |
| 3.1.044280 | ANNELIES GENTILE | ADDRESS REDACTED | | | BTC 0.01670023495675<br>LTC 1.1088303596302 | | | |
| 3.1.044281 | ANNELIES JOLDERSMA | ADDRESS REDACTED | | | BTC 0.00066847793558258<br>CEL 58.13307056449 | | | |
| 3.1.044282 | ANNELIES KIRCHLER | ADDRESS REDACTED | | | BTC 2.108611298250590<br>CEL 0.081296380342499 | | | |
| 3.1.044283 | ANNELIES MARIA I SIERENS | ADDRESS REDACTED | | | BTC 0.0163037 | | | |
| 3.1.044284 | ANNELIES MENS | ADDRESS REDACTED | | | CEL 0.8427190789929<br>BTC 0.000051347179967139 | | | |
| 3.1.044285 | ANNELIES REABEL | ADDRESS REDACTED | | | CEL 359.80314635630 | | | |
| 3.1.044286 | ANNELIES VAN DUIJVENDIJK | ADDRESS REDACTED | | | BTC 0.13451703204781<br>BTC 0.000605967629829265 | | | |
| 3.1.044287 | ANNELIES VAN DYCK | ADDRESS REDACTED | | | CEL 104.601039207605<br>CEL 10.2997242134494 | | | |
| 3.1.044288 | ANNELIESE ANTONUCCI | ADDRESS REDACTED | | | LINK 132.22608687<br>BTC 0.000000778272586641<br>ETH 0.000153410063427<br>USDC 0.29343784662319 | | | |
| 3.1.044289 | ANNELIESE FINN | ADDRESS REDACTED | | | BTC 0.00120171221853552<br>ETH 0.00059103274883064 | ETH 0.002919076023527738 | | |
| 3.1.044290 | ANNELIESE INGRID CRASS CARTER | ADDRESS REDACTED | | | BTC 0.03017088166339911 | | | |
| 3.1.044291 | ANNELIESE VIOLA LEHNERT | ADDRESS REDACTED | | | BTC 0.00009817983143487 | | | |
| 3.1.044292 | ANNELISA LAEZURE | ADDRESS REDACTED | | | ETH 1.07511884606675 | | | |
| 3.1.044293 | ANNE-LISE DUCLUZEAU | ADDRESS REDACTED | | | BTC 0.00643332910676664<br>LINK 0.005979571151544048<br>LTC 0.6925661809337429 | | | |
| 3.1.044294 | ANNELISE WEINMANN | ADDRESS REDACTED | | | BTC 0.00110173085928951<br>USDC 939.50190747712 | | | |
| 3.1.044295 | ANNELISE WOLFE | ADDRESS REDACTED | | | AAVE 0.000316560743812206<br>ADA 0.0518182211412756<br>BTC 0.12341490347080B<br>DOT 0.008845567216517224<br>ETH 1.0306379585236B<br>LINK 0.0028075898491377<br>MATIC 0.164971352659979<br>UNI 0.00231401741064B<br>USDC 0.000005036377254091 | | | |
| 3.1.044296 | ANNELOTTE DE GRAAF | ADDRESS REDACTED | | | BTC 0.32357564725011<br>CEL 25.325960972026 | | | |
| 3.1.044297 | ANNELYN ORANGA | ADDRESS REDACTED | | | BTC 0.000000546001452132<br>CEL 0.02309161037720268 | | | |
| 3.1.044298 | ANNELYSE NARDELLA | ADDRESS REDACTED | | | BTC 0.000114904540401186<br>ETH 2.049197970989356 | | | |
| 3.1.044299 | ANNE-MARIE BALDACCI | ADDRESS REDACTED | | | BTC 0.02211294598060206<br>ETH 0.47795106807516b | | | |
| 3.1.044300 | ANNE-MARIE BEURSKENS | ADDRESS REDACTED | | | USDT ERC20 1741.1072852365 | | | |
| 3.1.044301 | ANNEMARIE BORG | ADDRESS REDACTED | | | BTC 0.0010043487946823<br>CEL 0.8358863267086647<br>ETH 0.213379712060924 | | | |
| 3.1.044302 | ANNE-MARIE DAVIES | ADDRESS REDACTED | | | BTC 0.000124881131182751<br>CEL 18.258125858414J<br>TAUD 2353.47565423952 | | | |
| 3.1.044303 | ANNE-MARIE FISCHER | ADDRESS REDACTED | | | ADA 102.49308244296<br>BTC 0.019670373782375<br>CEL 35.90091208453G3<br>ETH 0.247419421695308 | | | |
| 3.1.044304 | ANNEMARIE GALATI | ADDRESS REDACTED | | | AAVE 3.83708899686117<br>ETH 0.026449127804136<br>ETH 2.3879972864415<br>LINK 28.61878761394S6<br>MATIC 394.282224706618 | | | |
| 3.1.044305 | ANNEMARIE JENKINS | ADDRESS REDACTED | | | BTC 0.001211887741229D1<br>ETH 0.07195188081544J9 | | | |
| 3.1.044306 | ANNEMARIE JOHNSON | ADDRESS REDACTED | | | BTC 0.000089988413832<br>USDC 14.97348548089452 | BTC 0.000000025396798449<br>USDC 0.0000006881212403173 | | |
| 3.1.044307 | ANNEMARIE NOAH | ADDRESS REDACTED | | | BTC 0.00002611132768988S | | | |
| 3.1.044308 | ANNEMARIE OHALLORAN | ADDRESS REDACTED | | | ADA 2077.38560302824<br>BTC 0.544161817287635<br>ETH 6.136763654934<br>SNX 271.538399025852<br>USDC 7746.60397806B9<br>USDT ERC20 1504.3683740683B | | | |
| 3.1.044309 | ANNEMARIE OPSOMER | ADDRESS REDACTED | | | ADA 217.937219730941<br>BTC 0.02117824894391S3<br>CEL 277.867246943222<br>ETH 0.51363706<br>USDT ERC20 258.584078 | | | |
| 3.1.044310 | ANNE-MARIE PLATANIA | ADDRESS REDACTED | | | BTC 0.671106388344175<br>CEL 31399.6142614511<br>ETH 1.03969774<br>UNI 280.07387 | | | |
| 3.1.044311 | ANNE-MARIE PRIGGE | ADDRESS REDACTED | | | BTC 0.00663531363453169 | | | |
| 3.1.044312 | ANNE-MARIE RAMAN | ADDRESS REDACTED | | | ETH 0.54233055944439J | | | |
| 3.1.044313 | ANNE-MARIE SCHINDLER | ADDRESS REDACTED | | | BTC 0.001126387371156S15<br>ETH 2.09988701607259 | | | |
| 3.1.044314 | ANNE-MARIE THYS | ADDRESS REDACTED | | | BTC 0.005513948525456A4<br>CEL 5.92847480129336 | | | |
| 3.1.044315 | ANNEMARIE VAN EE | ADDRESS REDACTED | | | BTC 0.03064849135080Z4<br>CEL 76.70189193061AB<br>DOT 66.7892077723588<br>ETH 1.0870595906B56<br>LINK 37.7900364267215<br>MCDAI 31.81202736978A | | | |
| 3.1.044316 | ANNE-MARIE VAN ROOIJEN | ADDRESS REDACTED | | | BTC 0.00112948290310148<br>BUSD 327.12452944B137<br>CEL 37.35599879306Z6<br>DOT 205.460852544518<br>ETH 5.361295784721878<br>LINK 256.9217188260b5<br>PAXG 1.4889535986181Z | | | |
| 3.1.044317 | ANNE-MARIE WOOD | ADDRESS REDACTED | | | BTC 0.01884805919232J49<br>ETH 0.07196530040911936<br>GUSD 1146.11579100318<br>LTC 0.300967743724723<br>TUSD 1068.66621583023<br>USDC 1562.74897215575 | | | |
| 3.1.044318 | ANNEMAY LELIS | ADDRESS REDACTED | | | BTC 0.000872767611883153<br>ETH 0.117829946524606 | | | |
| 3.1.044319 | ANNEMIE DIRKX | ADDRESS REDACTED | | | BTC 0.0000020670507693004<br>CEL 0.83952313727360S | | | |
| 3.1.044320 | ANNEMIEK WILLEMSE | ADDRESS REDACTED | | | BTC 0.023724612017293<br>ETH 0.646604919781851<br>LINK 18.54283864820S7<br>USDC 11766.7901754159 | | | |
| 3.1.044321 | ANNEMIEKE NIBURG-VAN HOEK | ADDRESS REDACTED | | | ADA 432.646604744422<br>BTC 0.01909901440526047<br>CEL 2.16286047962475<br>ETH 3.08916010661169 | | | |
| 3.1.044322 | ANNEMIEKE OWEL | ADDRESS REDACTED | | | BTC 0.003565<br>CEL 15.533253886318<br>USDT ERC20 480 | | | |
| 3.1.044323 | ANNER JUNIOR BELLO ORELLANA | ADDRESS REDACTED | | | BTC 0.00494157543021216<br>ETH 0.0261338982838333 | | | |
| 3.1.044324 | ANNE-RIET ROOIJEN | ADDRESS REDACTED | | | BTC 0.00000002480298372<br>CEL 1.41149620820393 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.044325 | ANNEKIS BLOCK | ADDRESS REDACTED | | | BTC 0.17589061387169 | | | |
| 3.1.044326 | ANNE-RIJURD HOOGEVEEN | ADDRESS REDACTED | | | ADA 0.35591950653246 | | | |
| | | | | | BNB 0.00137362763972355 | | | |
| | | | | | BTC 0.218307572116152 | | | |
| | | | | | BUSD 12.940653940038 | | | |
| | | | | | DOT 0.000473050250297169 | | | |
| | | | | | ETH 2.4427292150184 | | | |
| | | | | | MCDAI 116.48421043391 | | | |
| | | | | | USDC 0.0180139983960521 | | | |
| 3.1.044327 | ANNESHA SHONATA | ADDRESS REDACTED | | | BTC 0.0324671548290655 | | | |
| | | | | | USDT ERC20 0.923623200464808 | | | |
| 3.1.044328 | ANNE-SOFIE CHRISTIANSEN | ADDRESS REDACTED | | | BTC 0.000551138133883775 | | | |
| 3.1.044329 | ANNE-SOFIE CHRISTIANSEN | ADDRESS REDACTED | | | BTC 0.0033630600685308 | | | |
| | | | | | CEL 41.976471287906 | | | |
| | | | | | ETH 0.5 | | | |
| 3.1.044330 | ANNE-SOPHIE BEOTTI | ADDRESS REDACTED | | | AVAX 213.09484224234 | | | |
| | | | | | BTC 0.00134314243067272 | | | |
| | | | | | ETH 3.6401322629178 | | | |
| | | | | | LTC 103.10010470695 | | | |
| | | | | | MANA 5505.7589030790 | | | |
| | | | | | MATIC 4099.09924174498 | | | |
| | | | | | SOL 250.11700366409 | | | |
| 3.1.044331 | ANNE-SOPHIE BERTELOOT | ADDRESS REDACTED | | | BTC 0.001667166550093553 | | | |
| | | | | | CEL 19.576764038929 | | | |
| | | | | | USDC 497.612131 | | | |
| 3.1.044332 | ANNE-SOPHIE BIENVENU | ADDRESS REDACTED | | | CEL 0.0126115292218117 | | | |
| 3.1.044333 | ANNE-SOPHIE DESFORGES | ADDRESS REDACTED | | | ADA 560.77040955451 | | | |
| | | | | | BTC 0.03914295637711881 | | | |
| | | | | | ETH 0.325897833015096 | | | |
| | | | | | USDT ERC20 0.324828592241158 | | | |
| 3.1.044334 | ANNE-SOPHIE JEANNIN | ADDRESS REDACTED | | | BTC 0.018817153371117 | | | |
| | | | | | CEL 56.838211563213 | | | |
| | | | | | ETC 4.85340215 | | | |
| | | | | | ETH 0.74263595 | | | |
| | | | | | LINK 2.46745219 | | | |
| 3.1.044335 | ANNE-SOPHIE LAUGIER | ADDRESS REDACTED | | | BTC 0.03147254473227729 | | | |
| | | | | | ETH 0.353191275529028 | | | |
| | | | | | LUNC 6.403754024400558 | | | |
| | | | | | MATIC 944.21927237563 | | | |
| 3.1.044336 | ANNE-SOPHIE LEFEBVRE | ADDRESS REDACTED | | | BTC 0.000505001339579128 | | | |
| | | | | | CEL 106.25356585408 | | | |
| | | | | | MCDAI 80 | | | |
| | | | | | USDC 265.761835 | | | |
| 3.1.044337 | ANNESSA JONES | ADDRESS REDACTED | | | BTC 0.000520826907212594 | | | |
| 3.1.044338 | ANNET ISIK | ADDRESS REDACTED | | | ETH 0.300021003854486309 | | | |
| 3.1.044339 | ANNET NAKIJOBA | ADDRESS REDACTED | | | ADA 79.853222335619 | | | |
| | | | | | BTC 0.0062578 | | | |
| | | | | | CEL 29.838766284581 | | | |
| | | | | | DOGE 1831.5631272704 | | | |
| | | | | | EOS 3.8068 | | | |
| | | | | | ETH 0.16511944 | | | |
| | | | | | MCDAI 6.47038132889551 | | | |
| | | | | | USDT ERC20 100 | | | |
| | | | | | XTZ 16.761232530421 | | | |
| 3.1.044340 | ANNET SMALE | ADDRESS REDACTED | | | BTC 0.00257042756361589 | | | |
| | | | | | BUSD 7870.2740968669 | | | |
| | | | | | CEL 484.02513069012 | | | |
| | | | | | USDC 504.520856279918 | | | |
| 3.1.044341 | ANNET WILLIAMS | ADDRESS REDACTED | | | BTC 0.00071662 | | | |
| | | | | | CEL 2.13726718500715 | | | |
| | | | | | ETH 0.003645146063122822 | | | |
| 3.1.044342 | ANNETA BRUSNIKINA | ADDRESS REDACTED | | | BTC 0.0000056780194397S | | | |
| 3.1.044343 | ANNETHE THOMSEN | ADDRESS REDACTED | | | BUSD 0.308405068078S2 | | | |
| | | | | | BTC 0.0049 | | | |
| 3.1.044344 | ANNETT ECKELT | ADDRESS REDACTED | | | CEL 240.10010964831 | | | |
| 3.1.044345 | ANNETT HENKEL | ADDRESS REDACTED | | | BTC 0.000003861936006127 | | | |
| 3.1.044346 | ANNETTA VENFORD | ADDRESS REDACTED | | | BTC 0.012558875338162 | | | |
| | | | | | BTC 0.000006303880959036 | | | |
| 3.1.044347 | ANNETTE ATTOH | ADDRESS REDACTED | | | USDC 6.41499650054841 | | | |
| 3.1.044348 | ANNETTE BARGER | ADDRESS REDACTED | | | CEL 1.0630971405847 | | | |
| 3.1.044349 | ANNETTE BATTS-DOWDY | ADDRESS REDACTED | | | BTC 0.81999738806465 | | | |
| 3.1.044350 | ANNETTE BELL | ADDRESS REDACTED | | | USDC 0.192130760280159 | | | |
| | | | | | BTC 0.000605900075164426 | | | |
| | | | | | ETH 0.11788781303745S | | | |
| 3.1.044351 | ANNETTE BENARD | ADDRESS REDACTED | | | USDC 353.23126281823 | | | |
| | | | | | BTC 0.000085545769929939 | | | |
| | | | | | CEL 9.7876866480854 | | | |
| | | | | | GUSD 0.00175083542271062 | | | |
| | | | | | LINK 0.00683923989323888 | | | |
| 3.1.044352 | ANNETTE BIRDSONG | ADDRESS REDACTED | | | ETH 0.431371234282167 | | | |
| 3.1.044353 | ANNETTE BREEN | ADDRESS REDACTED | | | ADA 1330.606591992283 | | | |
| | | | | | BTC 0.055152967048418 | | | |
| | | | | | ETH 5.77711785224337 | | | |
| | | | | | LTC 13.870086351274 | | | |
| | | | | | USDC 3151.230222452S3 | | | |
| | | | | | XRP 3800.135199 | | | |
| 3.1.044354 | ANNETTE CHRISTINE DAVIES | ADDRESS REDACTED | | Yes | BTC 1.34641248121 | | | BTC 34.5323796102736 |
| | | | | | USDC 341.240807852004 | | | |
| 3.1.044355 | ANNETTE CHU | ADDRESS REDACTED | | | BTC 0.00102152472956443 | | | |
| | | | | | ETH 5.588876651657S2 | | | |
| 3.1.044356 | ANNETTE DE LA ROSA | ADDRESS REDACTED | | | ETH 0.044328151217S | | | |
| 3.1.044357 | ANNETTE DEN NIJS | ADDRESS REDACTED | | | BCH 0.00163687800184358 | | | |
| | | | | | BTC 0.00000003000142304437 | | | |
| | | | | | CEL 0.66673542132057S | | | |
| | | | | | ETH 0.000385153814524542 | | | |
| 3.1.044358 | ANNETTE E BOLLIG | ADDRESS REDACTED | | | BUSD 50.886593219726T | | | |
| | | | | | USDC 28.0849583044S1 | | | |
| 3.1.044359 | ANNETTE EDMONDSON | ADDRESS REDACTED | | | BTC 0.0000000991841703011 | | | |
| | | | | | CEL 69.71612056292Z | | | |
| 3.1.044360 | ANNETTE EGGER | ADDRESS REDACTED | | | BTC 0.053641536866318 | | | |
| | | | | | CEL 198.90929186883 | | | |
| | | | | | GUSD 992 | | | |
| | | | | | USDC 366.71306879793 | | | |
| 3.1.044361 | ANNETTE EIBEN | ADDRESS REDACTED | | | BTC 0.00000000015026727B | | | |
| | | | | | CEL 0.206139356104722 | | | |
| | | | | | XRP 0.00000085457732124S | | | |
| 3.1.044362 | ANNETTE ELFRIEDE KRIEGER | ADDRESS REDACTED | | | BTC 0.01586629624196636 | | | |
| 3.1.044363 | ANNETTE FARNBURD | ADDRESS REDACTED | | | BTC 0.00102579570176137 | | | |
| 3.1.044364 | ANNETTE FELIX | ADDRESS REDACTED | | | BTC 0.026595128882908S | | | |
| | | | | | ETH 0.311188900265629 | | | |
| | | | | | MATIC 25.600412113121S8 | | | |
| 3.1.044365 | ANNETTE FRANCE WHITE | ADDRESS REDACTED | | | BTC 0.001742229333429078 | | | |
| | | | | | USDC 405.384221070778 | | | |
| | | | | | XLM 10.843744137014T | | | |
| 3.1.044366 | ANNETTE HILLIS | ADDRESS REDACTED | | | BTC 0.00235911 | | | |
| | | | | | CEL 0.915932162104562 | | | |
| 3.1.044367 | ANNETTE HUNTER | ADDRESS REDACTED | | | BTC 0.144368307990128 | | | |
| 3.1.044368 | ANNETTE HYLLESTED | ADDRESS REDACTED | | | BTC 0.000000004266739199 | | | |
| 3.1.044369 | ANNETTE IANNUCCI | ADDRESS REDACTED | | | CEL 0.854726019012511 | | | |
| | | | | | BTC 0.00000410510334763 | | | |
| 3.1.044370 | ANNETTE JOHNSON | ADDRESS REDACTED | | | ETH 0.000240542614696795B | | | |
| 3.1.044371 | ANNETTE JOHNSON | ADDRESS REDACTED | | | CEL 118.37584423221 | | | |
| 3.1.044372 | ANNETTE KRAUSE | ADDRESS REDACTED | | | BTC 0.20375400013963 | | | |
| | | | | | SNX 2.4818879219710S | USDC 0.00109059985146857 | | |
| | | | | | USDC 24.641117838795S | | | |
| 3.1.044373 | ANNETTE LABRADOR | ADDRESS REDACTED | | | BTC 0.00112489647323274 | | | |
| 3.1.044374 | ANNETTE LANTIGUA | ADDRESS REDACTED | | | XLM 0.905025761980342 | | | |
| 3.1.044375 | ANNETTE MALOCHET | ADDRESS REDACTED | | | BTC 0.00171422108482029 | | | |
| | | | | | BUSD 0.080957694304205 | | | |
| | | | | | CEL 214.00257198279 | | | |
| | | | | | USDT ERC20 7290.19239950S | | | |
| 3.1.044376 | ANNETTE MARIE LUZAR | ADDRESS REDACTED | | | BTC 0.026384528921738 | | | |
| 3.1.044377 | ANNETTE MCCARTY | ADDRESS REDACTED | | | BTC 2.548133971800004 | | | |
| | | | | | CEL 1.15116892753898 | | | |
| | | | | | USDC 123.92828231688 | | | |
| 3.1.044378 | ANNETTE MICHELLE WALLACE | ADDRESS REDACTED | | | BTC 0.000000123739342676Z | | | |
| | | | | | USDC 0.82816455952337A | | | |
| 3.1.044379 | ANNETTE MINNA RIMPEL | ADDRESS REDACTED | | | BTC 0.000000402680819925 | | | |
| 3.1.044380 | ANNETTE MUYTJENS | ADDRESS REDACTED | | | BTC 0.01919426752599148 | | | |
| | | | | | CEL 29.4828972449351 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.044381 | ANNETTE NNABUGWU | ADDRESS REDACTED | | | CEL 0.354667648733318<br>ETH 0.000281498445857912<br>SGB 52.4159903186886<br>UNI 0.0123277047134402<br>XRP 0.054233255995239 | | | |
| 3.1.044382 | ANNETTE ORR | ADDRESS REDACTED | | | BTC 0.00000061913794924S<br>ETH 0.000017640163994947 | | | |
| 3.1.044383 | ANNETTE PAYR | ADDRESS REDACTED | | | AAVE 4.892947<br>BTC 0.00000000315162239B<br>CEL 339.121638939109<br>LINK 14.0642681658197<br>LTC 4.96185459745501<br>SNX 48.953197<br>UNI 96.1053615387248 | | | |
| 3.1.044384 | ANNETTE PERRITT | ADDRESS REDACTED | | | BTC 0.0112579797697S6 | | | |
| 3.1.044385 | ANNETTE RASMUSSEN | ADDRESS REDACTED | | | DASH 2.1394693518963<br>ETH 8.55070683539433<br>ZEC 3.02585617145289<br>ZRX 1645.79414751205 | | | |
| 3.1.044386 | ANNETTE REGINA STOTLER | ADDRESS REDACTED | | | BTC 0.00171689994696786 | BTC 0.00020801 | | |
| 3.1.044387 | ANNETTE ROSENTHAL | ADDRESS REDACTED | | | AAVE 5.566749257970S<br>BTC 0.00007361291961713I<br>ETH 0.00053013086203S<br>MATIC 1.25241159259305<br>SNX 104.931786923196<br>USDC 0.386188517029629 | BTC 0.00000053377689393S | | |
| 3.1.044388 | ANNETTE SCHWAN | ADDRESS REDACTED | | | CEL 32.7251045790231<br>USDC 1187.50203059016 | | | |
| 3.1.044389 | ANNETTE SMITH | ADDRESS REDACTED | | | BTC 0.00419963091923084<br>USDC 105.14247083164 | | | |
| 3.1.044390 | ANNETTE STEIN | ADDRESS REDACTED | | | ADA 327.30152131628B<br>BTC 0.7452409448809T4<br>CEL 1142.46668993614<br>ETH 1.48630644519953<br>MATIC 4244.51528751T37<br>USDC 245.6513343996 | | | |
| 3.1.044391 | ANNETTE THOMPSON | ADDRESS REDACTED | | | BAT 416.17S604<br>BTC 0.0000122785118463T9<br>CEL 1.01278979373844<br>MATIC 0.758098337627291 | | | |
| 3.1.044392 | ANNETTE VILLAMIZAR | ADDRESS REDACTED | | | BTC 0.00127699289408Z9<br>USDC 17.8236586237619 | | | |
| 3.1.044393 | ANNETTE MOOLHUISEN | ADDRESS REDACTED | | | BTC 0.00125691903063354<br>CEL 500.536894472007 | | | |
| 3.1.044394 | ANNEKE LUBERISSE | ADDRESS REDACTED | | | BTC 0.00511798910721I3<br>ETH 0.00463882780173176<br>USDC 2.03849820084039 | | | |
| 3.1.044395 | ANNGELINA S KOENIG-FALES | ADDRESS REDACTED | | | BTC 0.00125252271181438<br>ETH 0.18229348623535I | | | |
| 3.1.044396 | ANNGELO-IOANNIS LAMAI | ADDRESS REDACTED | | | MATIC 123.325853415638 | | | |
| 3.1.044397 | ANNI ANDERSEN | ADDRESS REDACTED | | | BTC 0.00101995434138846<br>CEL 20.5878287936431<br>USDC 500.002496 | | | |
| 3.1.044398 | ANNI BJÖRNELL | ADDRESS REDACTED | | | AAVE 0.000591148676278597<br>ADA 0.314054033787183<br>BTC 0.0001102943766Z241<br>CEL 0.231295853496065<br>DOT 0.0228300054190078<br>ETH 0.01557330199848T2<br>LINK 0.0105886412616592<br>LUNC 25.0577669225626<br>MATIC 0.2921751937Z6999<br>SOL 0.369734169216384<br>UNI 0.00819641065758622<br>USDC 2.5875781505817<br>XRP 0.103096941414372 | | | |
| 3.1.044399 | ANNI TAN | ADDRESS REDACTED | | | ADA 264.70105877663G<br>BNB 1.14619565157056<br>BTC 0.00000002127232945<br>CEL 15.815950506416I3<br>ETH 0.12881010078052<br>USDT ERC20 210.131576029774 | | | |
| 3.1.044400 | ANNI TERVONEN | ADDRESS REDACTED | | | BTC 0.00000866548757S881 | | | |
| 3.1.044401 | ANNI ZHAO | ADDRESS REDACTED | | | ETH 0.219994295220274 | | | |
| 3.1.044402 | ANNIA BERENIKE STJERNEBY | ADDRESS REDACTED | | | BTC 0.00505807048887605 | | | |
| 3.1.044403 | ANNIA GUTIERREZ-MERCADO | ADDRESS REDACTED | | | ADA 1861.4387235684<br>BTC 0.022827187418S467<br>ETH 0.95810239608T2 | | | |
| 3.1.044404 | ANNICA QUAKENBUSH | ADDRESS REDACTED | | | ADA 0.195758790074916<br>BTC 0.000101562941787586<br>ETH 0.00210800830557689<br>USDC 3.86664550470749 | | | |
| 3.1.044405 | ANNICK ARIETTE M DE KEGEL | ADDRESS REDACTED | | | BTC 0.01283432635874O3 | | | |
| 3.1.044406 | ANNICK AUGUSTA J KUHN | ADDRESS REDACTED | | | USDT ERC20 103.21715530Z561 | | | |
| 3.1.044407 | ANNICK BILHOU | ADDRESS REDACTED | | | BTC 0.00124015596242116<br>CEL 20.703590663180S<br>USDC 492.758566 | | | |
| 3.1.044408 | ANNICK TONINA LEHARTEL EP HANDERSON | ADDRESS REDACTED | | | BTC 0.00333673700842O3 | | | |
| 3.1.044409 | ANNIE ADDRAVID | ADDRESS REDACTED | | | BTC 0.00000084501017Z864<br>USDT ERC20 6.31619300877755 | | | |
| 3.1.044410 | ANNIE ALCANTARA | ADDRESS REDACTED | | | BTC 0.000000009184231Z8<br>CEL 0.72698691366 | | | |
| 3.1.044411 | ANNIE BELL DARBY | ADDRESS REDACTED | | | ETH 0.001641145246650O9 | | | |
| 3.1.044412 | ANNIE BERNIER | ADDRESS REDACTED | | | AVAX 4.85150257299197<br>BNB 0.00176282470248686<br>BTC 0.010508321204017S<br>DOT 0.0681407543959275<br>ETH 0.98470666368203I9<br>LINK 0.026763865987163S<br>LTC 0.000669415414599954<br>LUNC 5.56704150134857<br>UNI 0.01138382228208 | | | |
| 3.1.044413 | ANNIE BHAUMIK | ADDRESS REDACTED | | | BTC 0.00000070711479917I3 | | | |
| 3.1.044414 | ANNIE BLODEAU | ADDRESS REDACTED | | | BTC 0.0033422752104980T<br>CEL 94.8558831996005<br>ETH 0.1081772503143T<br>SNX 31.9543164400515<br>TCAD 39.4783904116607 | | | |
| 3.1.044415 | ANNIE BOULANGER | ADDRESS REDACTED | | | BTC 0.000502521764099398<br>CEL 145.114715490957<br>MATIC 155<br>XRP 8928.75353330837 | | | |
| 3.1.044416 | ANNIE BURMEY | ADDRESS REDACTED | | | CEL 1.06863954499951 | | | |
| 3.1.044417 | ANNIE CHABROUD EP. VANEL | ADDRESS REDACTED | | | BTC 0.003318222039589905<br>ETH 1.08244510029909 | | | |
| 3.1.044418 | ANNIE CHANG | ADDRESS REDACTED | | | BTC 0.00265786170934977<br>USDC 0.000724487559582432 | | | |
| 3.1.044419 | ANNIE CHAO | ADDRESS REDACTED | | | BTC 0.0740622577783756<br>ETH 0.645442413338592 | | | |
| 3.1.044420 | ANNIE CHAPPEL | ADDRESS REDACTED | | | BTC 0.00118191812163651<br>CEL 80.4327674730502<br>ETH 2<br>USDC 962.78448 | | | |
| 3.1.044421 | ANNIE CHEN | ADDRESS REDACTED | | | 1INCH 19.6365961222233<br>AAVE 0.543645885038897<br>ADA 441.538681107039<br>AVAX 2.22281596861957<br>BAT 35.5301229061281<br>BTC 1.17337931665512<br>CEL 1352.83606180429<br>DOT 23.2548621170452<br>ETH 2.47376900647913<br>LINK 31.953179121841<br>MANA 2.95490097165787<br>MATIC 86.6926236137544<br>SNX 1.8717058415630I<br>SOL 1.22271663777991<br>USDC 2732330.003476727<br>XLM 36.1392024668335<br>XTZ 48.5098694175434 | ETH 2.17064865<br>GUSD 789.73 | | |
| 3.1.044422 | ANNIE CHENERY | ADDRESS REDACTED | | | BTC 0.00000000812080169S<br>CEL 10.6156580063651 | | | |
| 3.1.044423 | ANNIE COLLINS | ADDRESS REDACTED | | | BTC 0.02083759335977I<br>USDC 52670.1221159715 | | | |

Non-Worthy Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.044424 | ANNIE COYLE | ADDRESS REDACTED | | | ADA 188.381739986028 BTC 0.000660926634760976 | | | |
| 3.1.044425 | ANNIE DAO | ADDRESS REDACTED | | | ADA 133486.981583155 BTC 0.000760688363543295 ETC 3.06309708568553 ETH 56.8355169440681 | | | |
| 3.1.044426 | ANNIE HSINPAI CHANG | ADDRESS REDACTED | | | BTC 0.690530978640865 ETH 7.75869397504946 USDC 15263.9103967728 | | | |
| 3.1.044427 | ANNIE KIM | ADDRESS REDACTED | | | BTC 0.203196442592303 ETH 1.92630165533782 GUSD 27.6219510043903 USDC 20.9049388804524 | | | |
| 3.1.044428 | ANNIE KUNZ | ADDRESS REDACTED | | | BTC 0.288074504369264 ETH 3.46885092608645 | | | |
| 3.1.044429 | ANNIE KWAN | ADDRESS REDACTED | | | ADA 0.556607167557133 BTC 0.00107672636371991 BUSD 0.0580933438466644 CEL 1.33878374587301 DOT 0.0548640916488653 LUNC 11.6885378977926 | | | |
| 3.1.044430 | ANNIE LI | ADDRESS REDACTED | | | USDC 20346.5884165596 | | | |
| 3.1.044431 | ANNIE LI | ADDRESS REDACTED | | | BTC 0.000797434703159142 USDT ERC20 251.383245840182 | | | |
| 3.1.044432 | ANNIE LIN | ADDRESS REDACTED | | | BTC 0.00169259524641609 | | | |
| 3.1.044433 | ANNIE LIN LEONG | ADDRESS REDACTED | | | ETH 8.56668697816663 | BTC 0.00000005322532353 | | |
| 3.1.044434 | ANNIE LOU NANTE | ADDRESS REDACTED | | | BTC 0.00000000707715841 CEL 1.90244758507796 DASH 0.000000006612894256 USDT ERC20 53.8905294162112 | | | |
| 3.1.044435 | ANNIE LYE | ADDRESS REDACTED | | | BTC 0.0187889363476511 | | | |
| 3.1.044436 | ANNIE MADATHIL | ADDRESS REDACTED | | | BTC 0.00122725402869194 USDC 420.358737615962 | | | |
| 3.1.044437 | ANNIE MORGAN ARTZ | ADDRESS REDACTED | | | BTC 0.0012612272292893 ETH 6.34130331533784 | | | |
| 3.1.044438 | ANNIE MULKERS | ADDRESS REDACTED | | | BTC 0.0000000614672917177 ETH 0.000286633758002638 | | | |
| 3.1.044439 | ANNIE NGUYEN | ADDRESS REDACTED | | | ADA 0.0810254948022685 BNB 0.00125818275437324 BTC 0.000000772332165538 | | | |
| 3.1.044440 | ANNIE NGUYEN | ADDRESS REDACTED | | | AVAX 125.743259326486 BTC 0.0662998735912318 DOT 117.7639271097I MATIC 511.578946707983 UNI 14.7802817509791 | | | |
| 3.1.044441 | ANNIE NGUYEN DANG | ADDRESS REDACTED | | | ADA 2338.68422815423 BTC 0.706247504009276 ETH 34.5605014265691 LINK 2652.54914018904 MATIC 20025.9810915413 SNX 0.400874775622959 SOL 104.026025242638 USDC 0.00927087118968554 | | | |
| 3.1.044442 | ANNIE OLES | ADDRESS REDACTED | | | ADA 803.32257136384 | | | |
| 3.1.044443 | ANNIE PHAM | ADDRESS REDACTED | | | ADA 25381.7084692215 BTC 1.073945863211883 ETH 13.8329149647335 MCDAI 0.0121905765851678 | ETH 0.000368590051536725 MCDAI 57.94658277 | | |
| 3.1.044444 | ANNIE PHAM | ADDRESS REDACTED | | | BTC 0.000002156933307115 MATIC 0.553700715914651 | | | |
| 3.1.044445 | ANNIE RHODES | ADDRESS REDACTED | | | ADA 203.78114399643 CEL 16.4768194473729 MATIC 20.781731040289 | | | |
| 3.1.044446 | ANNIE ROBERTSON | ADDRESS REDACTED | | | BTC 0.0123250932100275 USDC 68.4181860994811 | | | |
| 3.1.044447 | ANNIE ROBILLARD | ADDRESS REDACTED | | | BTC 0.000000043896052S7 CEL 14.5162725064 | | | |
| 3.1.044448 | ANNIE SAVARD | ADDRESS REDACTED | | | ADA 0.135561128513564 BTC 0.00000946958170318 CEL 0.380357164411S18 | | | |
| 3.1.044449 | ANNIE SHAN TAM | ADDRESS REDACTED | | | BAT 3944.649253S7883 BTC 0.000633262101S44979 ETH 9.008725740390864 | BTC 0.0000000221631087B CEL 192.014132240132 | | |
| 3.1.044450 | ANNIE TENG | ADDRESS REDACTED | | | BTC 0.0164271532944649 CEL 1466.50610803036 ETH 16.151408641S686 SNX 131.30007853909J | | | |
| 3.1.044451 | ANNIE TÉTRAULT | ADDRESS REDACTED | | | AAVE 3.101707413102I7 BTC 0.000000003660815859 CEL 132.439106904243 COMP 0.799261742135776 ETH 0.00118910836500552 LINK 7.17226670104264 PAX 369.4086234898 SGB 49.4257849375631 UNI 10.0766061340S07 XLM 654.636820826727 XRP 323.139798140794 ZEC 1.22342233121498 ZRX 293.891927654244 | | | |
| 3.1.044452 | ANNIE TRAN | ADDRESS REDACTED | | | BTC 0.000676444391522441 | | | |
| 3.1.044453 | ANNIE VIRGIE PIL | ADDRESS REDACTED | | | BTC 0.0330338473593516 CEL 26.365447677293S | | | |
| 3.1.044454 | ANNIE YAN | ADDRESS REDACTED | | | UNI 1.03198134834463 | | | |
| 3.1.044455 | ANNIE YUNG | ADDRESS REDACTED | | | BTC 0.000255731032606708Z | | | |
| 3.1.044456 | ANNIE ZHANG | ADDRESS REDACTED | | | ETH 0.04204267861411828 | | | |
| 3.1.044457 | ANNIE ZHOU | ADDRESS REDACTED | | | ADA 180.125429867421 BTC 0.0293977599468608 ETH 1.06202578108697 GUSD 1319.00597153814 | | | |
| 3.1.044458 | ANNIEK BLAAUBOER | ADDRESS REDACTED | | | ADA 50.619979 BTC 0.00323371261924172 CEL 27.14320361074B ETH 0.059313313 | | | |
| 3.1.044459 | ANNIE-PIER LANDRY | ADDRESS REDACTED | | | BTC 0.161828296463822 | | | |
| 3.1.044460 | ANNIESA FOO | ADDRESS REDACTED | | | BTC 0.000936358543902262 USDC 6.68122334361338 | | | |
| 3.1.044461 | ANNIETH WOOLLERY PARKER | ADDRESS REDACTED | | | CEL 0.737085882968899 USDC 22.33578833743A9 | | | |
| 3.1.044462 | ANNIKA AGELFORS | ADDRESS REDACTED | | | BTC 0.0254608161601195 CEL 17.5050720756113 | | | |
| 3.1.044463 | ANNIKA FEIGN | ADDRESS REDACTED | | | BTC 0.00118909091342618 CEL 103.485678282353 USDT ERC20 4420.33 | | | |
| 3.1.044464 | ANNIKA HALLGREN | ADDRESS REDACTED | | | BTC 0.000150665484483985 CEL 0.370950499782233 ETH 0.000578244206571969 | | | |
| 3.1.044465 | ANNIKA HALLGREN | ADDRESS REDACTED | | | Yes | AAVE 0.621247562987124 BTC 0.01852907913097AS CEL 23.04043937807 DOT 0.0755336446675501 ETH 0.36996189368341B LINK 104.250123444255 MATIC 664.961003952419 UNI 0.022834440620900T USDC 260.288441174T025 USDT ERC20 1.08244976014216 | | | BTC 0.179793105355047 DOT 24.829506928786 ETH 0.314205649726802 |
| 3.1.044466 | ANNIKA KLEMENT | ADDRESS REDACTED | | | BTC 0.00930441421042017 | | | |
| 3.1.044467 | ANNIKA KOENRAADT | ADDRESS REDACTED | | | BTC 0.0676631777829243 CEL 403.265458892432 ETH 0.8514634474373378 USDC 13263.981163 | | | |
| 3.1.044468 | ANNIKA LEINONEN | ADDRESS REDACTED | | | BTC 0.0013006790S345911 ETH 0.992797272173S378 | | | |
| 3.1.044469 | ANNIKA MEINSON | ADDRESS REDACTED | | | BTC 0.0000102896031476717 | | | |
| 3.1.044470 | ANNIKA PATRICIA VOLLMER | ADDRESS REDACTED | | | BTC 0.00582704734651825 | | | |
| 3.1.044471 | ANNIKA PRESSER-KING | ADDRESS REDACTED | | | CEL 3.58043845365502 SNX 9.25 | | | |
| 3.1.044472 | ANNIKA RAUK | ADDRESS REDACTED | | | CEL 70.3342188612957 | | | |
| 3.1.044473 | ANNIKA REYNOLS | ADDRESS REDACTED | | | BTC 0.0284514591925762 ETH 0.0514059206387025 PAX 109.195580156233 USDC 2323.2046329152 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE # | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.044474 | ANNIKA RYTKÖNEN | ADDRESS REDACTED | | | CEL 0.1263647581310318 | | | |
| 3.1.044475 | ANNIKEN FRICH | ADDRESS REDACTED | | | CEL 0.0176120636401263 | | | |
| | | | | | ETH 0.0413914174538365 | | | |
| | | | | | XRP 204.7007862289523 | | | |
| 3.1.044476 | ANNINA HANEA | ADDRESS REDACTED | | | BTC 0.0000159789976134489 | | | |
| | | | | | CEL 0.0810996867127 | | | |
| 3.1.044477 | ANNIS CHRISTIAN OUNICHE | ADDRESS REDACTED | | | BTC 0.00000037476680851 | | | |
| 3.1.044478 | ANNIS KONG | ADDRESS REDACTED | | | BTC 0.00130876490874445 | | | |
| | | | | | BUSD 438.714004006871 | | | |
| | | | | | ETH 2.32506738677249 | | | |
| 3.1.044479 | ANNIS NAEEM | ADDRESS REDACTED | | | ETH 2.435203702102586 | | | |
| 3.1.044480 | ANNISA SHARIF | ADDRESS REDACTED | | | AAVE 0.0674325649605586 | | | |
| | | | | | BCH 0.4395908883002242 | | | |
| | | | | | BSV 0.2646400693258568 | | | |
| | | | | | BTC 0.1872186412471095 | | | |
| | | | | | BUSD 10.7668982677573 | | | |
| | | | | | CEL 243.0764810388552 | | | |
| | | | | | COMP 1.0284831809686 | | | |
| | | | | | DOT 6.9219780918710 | | | |
| | | | | | EOS 37.7069574337669 | | | |
| | | | | | ETH 1.29435018033836 | | | |
| | | | | | GUSD 20.4492498006554 | | | |
| | | | | | KNC 35.6979038065217 | | | |
| | | | | | LINK 15.6531780980306 | | | |
| | | | | | MANA 44.19158081995153 | | | |
| | | | | | MATIC 6810.6914819104 | | | |
| | | | | | MCDAI 40.9130949846723 | | | |
| | | | | | OMG 10.7300941346933 | | | |
| | | | | | PAX 287.17258889255151 | | | |
| | | | | | PAXG 0.2740520403996938 | | | |
| | | | | | SGB 1729.76166315192 | | | |
| | | | | | SNX 109.95897728725 | | | |
| | | | | | UNI 10.46699281292 | | | |
| | | | | | USDC 202.82101410799 | | | |
| | | | | | XLM 942.30082232412 | | | |
| | | | | | XRP 11308.500921415.1 | | | |
| | | | | | ZEC 0.0485285105594881 | | | |
| | | | | | ZRX 379.79752384571.4 | | | |
| 3.1.044481 | ANNISSA BOUSSALAA | ADDRESS REDACTED | | | ADA 24.79 | | | |
| | | | | | CEL 0.5050691349390B | | | |
| | | | | | LUNC 0.082 | | | |
| | | | | | XRP 99.93 | | | |
| 3.1.044482 | ANNITA STORZ | ADDRESS REDACTED | | | BTC 0.5342773311119113 | | | |
| | | | | | CEL 1981.66558534622 | | | |
| 3.1.044483 | ANN-KATHRIN FARKA | ADDRESS REDACTED | | | BTC 0.0050957704408827B | | | |
| 3.1.044484 | ANN-KATHRIN HAUS | ADDRESS REDACTED | | | BTC 0.00000098005258569B | | | |
| 3.1.044485 | ANN-KATHRIN HEGGER | ADDRESS REDACTED | | | BTC 0.00000049541390807B | | | |
| 3.1.044486 | ANN-KATHRIN LORENZ | ADDRESS REDACTED | | | BTC 0.0239068237096623 | | | |
| 3.1.044487 | ANN-KATRINE NIELSEN | ADDRESS REDACTED | | | BTC 0.0009338660455588B2 | | | |
| | | | | | CEL 0.0037000558348029B | | | |
| | | | | | XRP 140.33066470789 | | | |
| 3.1.044488 | ANN-KRISTIN OTT | ADDRESS REDACTED | | | BTC 0.0041581693135802Z | | | |
| 3.1.044489 | ANN-KRISTIN SALMINEN | ADDRESS REDACTED | | | BTC 0.0150358717770001 | | | |
| | | | | | CEL 13.889613085682 | | | |
| | | | | | ETH 0.50B40484 | | | |
| 3.1.044490 | ANNMARIE BAKER | ADDRESS REDACTED | | | ADA 122.344920076177 | ADA 1.203149 | | |
| 3.1.044491 | ANNMARIE BRENNAN | ADDRESS REDACTED | | Yes | BTC 0.00020123320128016.6 | | | BTC 1.68207044947121 |
| | | | | | DOT 0.0915301864813767 | | | |
| | | | | | ETH 0.00710062008529673 | | | |
| | | | | | USDC 901.70358419917.6 | | | |
| | | | | | USDT ERC20 73.86204742116348 | | | |
| | | | | | XRP 0.3431283275734.12 | | | |
| 3.1.044492 | ANNMARIE BROWN | ADDRESS REDACTED | | | BTC 0.0097458291936878B | | | |
| 3.1.044493 | ANNMARIE DEGUZMAN CHARLAND | ADDRESS REDACTED | | | DOT 4.0068090886378S | | | |
| | | | | | ETH 0.05596381396400S8 | | | |
| 3.1.044494 | ANNMARIE HENSHAW | ADDRESS REDACTED | | | BTC 0.0013393803481201S | | | |
| | | | | | ETH 0.0215193298117799 | | | |
| | | | | | USDC 53.7946969640733 | | | |
| 3.1.044495 | ANNMARIE LUC | ADDRESS REDACTED | | | BTC 0.0779821127131Z6 | | | |
| | | | | | ETH 2.21124631194S8 | | | |
| | | | | | MATIC 1.0285213631622Z | | | |
| 3.1.044496 | ANN-MARIE LUCIANO | ADDRESS REDACTED | | | BTC 0.0040172858048712 | | | |
| | | | | | DOT 64.528186191663Z | | | |
| | | | | | ETH 1.09820170104398 | | | |
| | | | | | USDC 1521.9244099777 | | | |
| 3.1.044497 | ANNMARIE MORGAN | ADDRESS REDACTED | | | BTC 0.009374665933370907 | | | |
| | | | | | CEL 133.96292038096S | | | |
| | | | | | ETH 0.3 | | | |
| 3.1.044498 | ANN-MARIE NUNEZ | ADDRESS REDACTED | | | BTC 0.010013435715Z206 | | | |
| | | | | | ETH 0.2423204687151S7 | | | |
| 3.1.044499 | ANNMARIE PUCKETT | ADDRESS REDACTED | | | BTC 0.000000404925709S1 | | | |
| 3.1.044500 | ANNMARIE RASCON | ADDRESS REDACTED | | | BTC 1.100211482299S4 | | | |
| | | | | | ETH 0.20855168760S786 | | | |
| 3.1.044501 | ANNMARIE RUSSO | ADDRESS REDACTED | | | AAVE 3.39396009687944 | USDC 0.00000080269862445B | | |
| | | | | | BTC 0.0005026748871343S8 | | | |
| | | | | | ETH 0.9977439310610Z3 | | | |
| | | | | | LINK 15.8303151410934 | | | |
| | | | | | MATIC 2097.3182788941S | | | |
| | | | | | SNX 33.91721240790S2 | | | |
| | | | | | USDC 31.33247369781S1 | | | |
| | | | | | XLM 833.79519462883S | | | |
| 3.1.044502 | ANN-MARIE SMITH | ADDRESS REDACTED | | | XRP 81.7725574528412 | | | |
| 3.1.044503 | ANN-MARIE WATERS | ADDRESS REDACTED | | | BTC 0.000940595260415356 | | | |
| | | | | | CEL 17.28983191418039 | | | |
| 3.1.044504 | ANN-NAN LO | ADDRESS REDACTED | | | BTC 0.00954205098937S6 | | | |
| | | | | | ETH 0.70831458650207 | | | |
| 3.1.044505 | ANNO HUSMAN | ADDRESS REDACTED | | | BTC 0.0000000005504607051 | | | |
| | | | | | CEL 923.76838050S197 | | | |
| | | | | | KNC 1079.24737299926 | | | |
| | | | | | LINK 642.363457244609 | | | |
| 3.1.044506 | ANNOLEEN THERON | ADDRESS REDACTED | | | SOL 1.2105269038549 | | | |
| 3.1.044507 | ANN-SOFIE PERRIER | ADDRESS REDACTED | | | BTC 0.0218883367260131 | | | |
| 3.1.044508 | ANNUNZIATA CARRESE | ADDRESS REDACTED | | | BTC 0.0000005689918892A2 | | | |
| | | | | | CEL 1.89081497625161 | | | |
| | | | | | USDC 309.11341100598 | | | |
| 3.1.044509 | ANNUNZIATA MONTALTO | ADDRESS REDACTED | | | BTC 0.00000002157892686 | | | |
| | | | | | USDC 607.264125023714 | | | |
| | | | | | USDT ERC20 2.6022963385802 | | | |
| 3.1.044510 | ANNUNZIATA SCAZZI | ADDRESS REDACTED | | | BTC 0.0000169975246241 | | | |
| 3.1.044511 | ANNUNZIATA SCINARDO TENGHI | ADDRESS REDACTED | | | BTC 0.000074024664355.4 | | | |
| 3.1.044512 | ANNUNZIATO COCCIOLO | ADDRESS REDACTED | | | ETH 0.0139364030255692 | | | |
| | | | | | CEL 443.462723456149 | | | |
| | | | | | USDC 0.005471 | | | |
| 3.1.044513 | ANNUR HUMAIRA | ADDRESS REDACTED | | | ETH 0.00088271690404148 | | | |
| 3.1.044514 | ANNY BRITT TELLE | ADDRESS REDACTED | | | ETH 0.9827472922655Z | | | |
| 3.1.044515 | ANNY MORENO | ADDRESS REDACTED | | | ETH 1.051318956Z3856 | | | |
| 3.1.044516 | ANNY PASCOE | ADDRESS REDACTED | | | BTC 0.0068215844969S033 | | | |
| | | | | | BTC 0.000005157985724605 | | | |
| | | | | | CEL 1.14531624911588 | | | |
| | | | | | ETH 0.0000995233290B7487 | | | |
| | | | | | LINK 3.66072239121319 | | | |
| 3.1.044517 | ANO NYMOUS | ADDRESS REDACTED | | | AAVE 2.15193761123312 | ETH 0.0979017122176.4 | | |
| | | | | | BTC 0.103329711349296 | SOL 0.0913 | | |
| | | | | | DOT 80.21712875413B7 | | | |
| | | | | | ETH 4.180540874446.17 | | | |
| | | | | | SNX 50.6656204433417 | | | |
| | | | | | USDC 2.2423735518028.1 | | | |
| 3.1.044518 | ANOA'I NIU | ADDRESS REDACTED | | | BTC 5.146035350214990.06 | | | |
| | | | | | ETH 0.000009432222569502 | | | |
| | | | | | LINK 0.03446967262616.11 | | | |
| | | | | | SGB 23.8307916645795 | | | |
| | | | | | XRP 0.059999770289936 | | | |
| 3.1.044519 | ANOCHA TRACHUTHAM | ADDRESS REDACTED | | | CEL 0.0874622068050739 | | | |
| | | | | | MATIC 0.321020478070191 | | | |
| 3.1.044520 | ANOAR IDRISSI | ADDRESS REDACTED | | | CEL 0.00042687442066393 | | | |
| | | | | | XRP 0.000000501894937S | | | |
| 3.1.044521 | ANOJ JAYASENA | ADDRESS REDACTED | | | CEL 0.0417474708434143 | | | |
| 3.1.044522 | ANOJ PERERA | ADDRESS REDACTED | | | BTC 0.3174985081015Z4 | | | |
| | | | | | ETH 0.00178690681405294 | | | |
| | | | | | USDC 9.9532045715099S | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.044523 | ANGI PERERA | ADDRESS REDACTED | | | ADA 0.064604169033163<br>BTC 0.130623186107216<br>DOT 0.018815035340460B<br>ETH 1.55757953208217 | ETH 0.515532282768777 | | |
| 3.1.044524 | ANGUA DISSANAYAKA | ADDRESS REDACTED | | | BTC 0.0000003114659933779<br>CEL 0.161717818852114<br>ETH 0.00012628570166967<br>USDC 0.261456946554997 | | | |
| 3.1.044525 | ANGUN SHANTHAKUMAR | ADDRESS REDACTED | | | CEL 0.000046451038865794<br>CL0.260820406690485 | | | |
| 3.1.044526 | ANGJENI KUMAR | ADDRESS REDACTED | | | BTC 0.019896723681043<br>CEL 4.61315595108009 | | | |
| 3.1.044527 | ANOKHINA SVETLANA | ADDRESS REDACTED | | | ETH 0.0036295902603637<br>BTC 0.000004291534045263 | | | |
| 3.1.044528 | ANOMA DAMAYANTHI BALITHIYANLAGE | ADDRESS REDACTED | | | BUSD 0.265634457750328<br>BTC 0.000000866135585914 | | | |
| 3.1.044529 | ANON BOSWELL | ADDRESS REDACTED | | | USDT ERC20 0.50334037403182B<br>ADA 100.43703912687E | | | |
| 3.1.044530 | ANON INCHAI | ADDRESS REDACTED | | | BTC 0.0117540605072942<br>CEL 1.01602355019669<br>AVAX 7.88257767723511 | | | |
| 3.1.044531 | ANON PIRIYAKITPAIBOON | ADDRESS REDACTED | | | BTC 0.0441580127026112<br>ETH 0.267728266705803<br>USDT ERC20 0.198313976242514 | | | |
| 3.1.044532 | ANON SILPAVUTHI | ADDRESS REDACTED | | | BTC 0.00805295493841636<br>CEL 63.9520569629658<br>ETH 0.0223528264372899 | | | |
| 3.1.044533 | ANONG RATBANDIT | ADDRESS REDACTED | | | USDC 791.172829857395<br>ADA 0.000000571359094548<br>BTC 0.000000711276413666 | | | |
| 3.1.044534 | ANONGKRAN SANTIWANG | ADDRESS REDACTED | | | BTC 0.0769750087249558<br>CEL 57.6731067161396<br>DOT 4.89172353<br>ETH 0.78228212<br>USDT ERC20 2.24 | | | |
| 3.1.044535 | ANONSACK AUSTIN DEPE | ADDRESS REDACTED | | | BTC 0.00000005364723046 | | | |
| 3.1.044536 | ANOP AJITH BHAVAN THANKAPPAN NAIR | ADDRESS REDACTED | | | BTC 0.02950283276978<br>CEL 15.2460964984162<br>ETH 0.0051032336162096 | | | |
| 3.1.044537 | ANOP CHANDRAN | ADDRESS REDACTED | | | USDC 24.41<br>CEL 1010.9625486183<br>LUNC 24.221912 | | | |
| 3.1.044538 | ANOP HAYER | ADDRESS REDACTED | | | BTC 0.000005847112236941<br>ETH 0.013946834566729 | | | |
| 3.1.044539 | ANOP JOSHI | ADDRESS REDACTED | | | BTC 0.00236969<br>CEL 0.45076337808478 | | | |
| 3.1.044540 | ANOP KANSUPADA | ADDRESS REDACTED | | | MCDAI 30<br>BTC 0.000230827861194828<br>CEL 0.673009618200528<br>ETH 0.00342550861629054<br>LINK 0.00027515271756054 | | | |
| 3.1.044541 | ANOP KAUR CHEEMA | ADDRESS REDACTED | | | USDC 0.17198158224888<br>ADA 262.152885971564<br>BNB 1.63918929744158<br>BTC 0.00502924131865195<br>BUSD 490 | | | |
| 3.1.044542 | ANOP KUMAR | ADDRESS REDACTED | | Yes | CEL 104.846406805527<br>ETH 0.071009x<br>BTC 0.0000000025616813<br>CEL 0.0973916738308763<br>ZEC 0.426151813253616 | | | BAT 8255.94211394 |
| 3.1.044543 | ANOP KUMAR BASANDRAI | ADDRESS REDACTED | | | AAVE 0.970239535839352<br>CEL 12.1294274364601<br>XLM 0.000000669502895709 | | | |
| 3.1.044544 | ANOP MUHAMMED PUDHUKODE ABDUL KALAM | ADDRESS REDACTED | | | BTC 0.00000030185083179<br>CEL 67.3498195046671<br>LINK 99.7709457347313<br>MATIC 1137.81348481381<br>SNX 67.9231862787742 | | | |
| 3.1.044545 | ANOP N KOSHY | ADDRESS REDACTED | | | USDC 100.596474532613<br>XRP 1000<br>ETH 1.80156676581745 | | | |
| 3.1.044546 | ANOP NAIR | ADDRESS REDACTED | | | BTC 0.000006361509679766<br>CEL 0.0328530412132 | | | |
| 3.1.044547 | ANOP PATEL | ADDRESS REDACTED | | | ETH 0.000164395133157568<br>ADA 0.000040998664367761<br>BTC 0.00000090637422402<br>ETH 0.000007034307192876<br>LINK 0.0018426767764616<br>LUNC 0.056633617583258<br>MATIC 1.02308082248493<br>SOL 0.13300813219517 | ADA 0.87913580228119<br>BTC 0.000000087392935446<br>ETH 0.000000805465352684<br>LINK 0.00000507931558752<br>LUNC 0.000000833282394684<br>SOL 0.000000331302985786 | | |
| 3.1.044548 | ANOP PRASAD | ADDRESS REDACTED | | | AAVE 13.75484339802<br>BTC 0.002610045964505766<br>CEL 1.12587612221928<br>SNX 53.1029304474666<br>TGBP 10987.3625592925 | | | |
| 3.1.044549 | ANOP SHERGILL | ADDRESS REDACTED | | | CEL 2.15244384854635<br>USDC 46.7 | | | |
| 3.1.044550 | ANOP SHRIVASTAVA | ADDRESS REDACTED | | | BTC 0.000116139295338951<br>CEL 0.0446218749786726 | | | |
| 3.1.044551 | ANOP SINGH | ADDRESS REDACTED | | | ETH 0.20280979599206 | | | |
| 3.1.044552 | ANOP SUBRAMANIAN | ADDRESS REDACTED | | | CEL 836.290992684888 | | | |
| 3.1.044553 | ANOP SUKUMARAN | ADDRESS REDACTED | | | AVAX 70.1456287741032<br>BAT 1841.94545712126<br>BNT 1247.6895351946<br>BTC 0.000267567905918611<br>CEL 62.6789923943423<br>DOT 150.196064032905<br>ETH 4.74453094716672<br>MANA 3595.07542793557<br>MATIC 4841.71781519707<br>MCDAI 51.0097379616464<br>SNX 0.246304260676711<br>USDC 7.14637952855162 | | | |
| 3.1.044554 | ANOP THAKOR | ADDRESS REDACTED | | | BTC 0.00000225<br>CEL 9.65652595927465 | | | |
| 3.1.044555 | ANOP THEKKETHIL | ADDRESS REDACTED | | | BTC 0.0000000559377598595<br>CEL 0.74589519808976 | | | |
| 3.1.044556 | ANOSH JAVAHERIAN | ADDRESS REDACTED | | | ETH 35.281169636388 | | | |
| 3.1.044557 | ANOOSHERAVAN KASHEFI | ADDRESS REDACTED | | | BTC 0.000809667453539693<br>ETH 6.875497063460B<br>LINK 8.10123225806824<br>SNX 868.054390511B<br>USDC 122260.763042224 | | | |
| 3.1.044558 | ANOP WIPRIB | ADDRESS REDACTED | | | BCH 0.019089087597183B<br>BNB 0.0152830529566152<br>BTC 0.000646838188022167<br>CEL 0.0894574655458621<br>ETH 0.0014509121430734<br>LTC 0.00234579760504454<br>LUNC 6050.02452576428<br>USDC 6.50928693189182<br>XRP 10.6437980943051 | | | |
| 3.1.044559 | ANOSH CHUNARA | ADDRESS REDACTED | | | ADA 879.177779783138<br>BTC 0.106059967099805<br>DOT 2.0604705238766B<br>EOS 39.0111116880427<br>LINK 6.81607611139973<br>LTC 3.99834503737935<br>MATIC 181.579213851054<br>OMG 0.506334040528799<br>SOL 0.559480435773866<br>USDC 8567.92131594448<br>XLM 125.977340525799 | | | |
| 3.1.044560 | ANOSHAN ROSARIO | ADDRESS REDACTED | | | BTC 0.0000010214395714 | | | |
| 3.1.044561 | ANOTAL SUKAVANICH | ADDRESS REDACTED | | | BNB 0.000211215548466217<br>BTC 0.000175076858953017<br>CEL 18.890676419127<br>ETH 0.00545057666278155 | | | |
| 3.1.044562 | ANOTHAI LAMMAPON | ADDRESS REDACTED | | | ADA 0.21574057075266<br>BTC 0.000000310226575886 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.044563 | ANOUAR BOUKRAA | ADDRESS REDACTED | | | BCH 0.00475077455471913 | | | |
| | | | | | BTC 0.00237431942101724 | | | |
| | | | | | CEL 10.0226170937305 | | | |
| | | | | | LTC 0.0258386413690542 | | | |
| | | | | | MCDAI 10.321895045924 | | | |
| | | | | | USDC 0.106130762754611 | | | |
| 3.1.044564 | ANOUAR IMOUHDINE | ADDRESS REDACTED | | | SGB 0.103850291962847 | | | |
| | | | | | XRP 0.694091400925173 | | | |
| 3.1.044565 | ANOUAR LAMHANI | ADDRESS REDACTED | | | ETH 0.127067498019374 | | | |
| 3.1.044566 | ANOUAR MANFALOUTI | ADDRESS REDACTED | | | ETH 0.00166637013222186 | | | |
| 3.1.044567 | ANOUAR NSIRI | ADDRESS REDACTED | | | ADA 0.307176912549571 | | | |
| | | | | | BTC 0.0445545207633554 | | | |
| | | | | | CEL 11.2624340681098 | | | |
| | | | | | USDT ERC20 425.717087089976 | | | |
| 3.1.044568 | ANOUK BOER | ADDRESS REDACTED | | | ADA 891.358687502604 | | | |
| | | | | | BCH 1.00424605290095 | | | |
| | | | | | BTC 0.0027033009806191 | | | |
| | | | | | CEL 28.6724372851886 | | | |
| | | | | | LTC 1.02294570397789 | | | |
| | | | | | MATIC 179.6854000129 | | | |
| | | | | | USDC 3522.47868204043 | | | |
| | | | | | XLM 1122.00279056276 | | | |
| | | | | | XRP 825.475005393786 | | | |
| | | | | | ZEC 4.02937073342839 | | | |
| 3.1.044569 | ANOUK DE KONING | ADDRESS REDACTED | | | BTC 0.00113746165405714 | | | |
| | | | | | CEL 5.91988098936598 | | | |
| | | | | | ETH 0.111775301076 | | | |
| 3.1.044570 | ANOUK DELANGE | ADDRESS REDACTED | | | BTC 0.00933443083405732 | | | |
| | | | | | ETH 0.22912643158093 | | | |
| 3.1.044571 | ANOUK DESROCHES | ADDRESS REDACTED | | | BTC 0.00221224264527616 | | | |
| | | | | | CEL 24.5528664721562 | | | |
| | | | | | ETH 0.325406498545912 | | | |
| 3.1.044572 | ANOUK GEURTS | ADDRESS REDACTED | | | BTC 0.02151383380364859 | | | |
| 3.1.044573 | ANOUK HAMEETMAN | ADDRESS REDACTED | | | ETH 0.036578389718003 | | | |
| | | | | | CEL 106.442794918628 | | | |
| | | | | | DOT 30.5799921163334 | | | |
| | | | | | ETH 1.06007293974796 | | | |
| | | | | | USDC 277.777141720309 | | | |
| 3.1.044574 | ANOUK HEIN | ADDRESS REDACTED | | | CEL 17.0679164072265 | | | |
| | | | | | USDT ERC20 0.801481302707029 | | | |
| 3.1.044575 | ANOUK KLEUWEGT | ADDRESS REDACTED | | | BTC 0.00193776870021813 | | | |
| | | | | | USDC 0.581749023064239 | | | |
| 3.1.044576 | ANOUK LISMAN | ADDRESS REDACTED | | | BTC 0.000458560294262883 | | | |
| | | | | | USDC 533.46074937153 | | | |
| 3.1.044577 | ANOUK LOMMEN | ADDRESS REDACTED | | | BTC 0.010246434566113 | | | |
| | | | | | CEL 83.3187075427514 | | | |
| 3.1.044578 | ANOUK REBEL | ADDRESS REDACTED | | | BTC 0.00001497371981928 | | | |
| | | | | | CEL 0.005899176255798 | | | |
| | | | | | SOL 0.566051251243337 | | | |
| 3.1.044579 | ANOUK SCHUERMAN | ADDRESS REDACTED | | | BTC 0.00000039665487366 | | | |
| 3.1.044580 | ANOUK SIEBEL | ADDRESS REDACTED | | | BTC 0.00000009869852198 | | | |
| | | | | | USDC 0.7018310113486 | | | |
| 3.1.044581 | ANOUK TULLEMANS | ADDRESS REDACTED | | | BTC 0.0011089324557406 | | | |
| | | | | | CEL 0.00107229934414226 | | | |
| | | | | | USDT ERC20 3898.89077338799 | | | |
| 3.1.044582 | ANOUK VAN DONGEN | ADDRESS REDACTED | | | BTC 0.000001722940791705 | | | |
| | | | | | MCDAI 0.00792310332137578 | | | |
| | | | | | USDC 0.623771488374147 | | | |
| 3.1.044583 | ANOUK WOOLS | ADDRESS REDACTED | | | BTC 0.0163344755227689 | | | |
| 3.1.044584 | ANOUSA SENGSAVANH | ADDRESS REDACTED | | | ETH 0.26175216654747 | | | |
| | | | | | BTC 0.0647564060503696 | | | |
| | | | | | CEL 223.073575233158 | | | |
| | | | | | DOT 20.6109347437192 | | | |
| | | | | | MATIC 216.139040028343 | | | |
| 3.1.044585 | ANOUSACK NORADETH | ADDRESS REDACTED | | | BTC 0.0000060968383053005 | | | |
| 3.1.044586 | ANOUSACK SENGMANY | ADDRESS REDACTED | | | BTC 0.0676485777725596 | | | |
| 3.1.044587 | ANOUSHKA SACHDEVA | ADDRESS REDACTED | | | CEL 0.0154597224078768 | | | |
| 3.1.044588 | ANOUSHKA SURI | ADDRESS REDACTED | | | BTC 0.0125679431256075 | | | |
| 3.1.044589 | ANOZIE CLIFF | ADDRESS REDACTED | | | BTC 0.00000076985074855 | | | |
| | | | | | USDT ERC20 0.241019354363682 | | | |
| 3.1.044590 | ANPALAKAN SAJEEXA | ADDRESS REDACTED | | | BCH 0.01049774 | | | |
| | | | | | BTC 0.000000003313685651 | | | |
| | | | | | CEL 0.395208428089676 | | | |
| | | | | | XRP 77.6 | | | |
| 3.1.044591 | ANRÉ BOUGUENON | ADDRESS REDACTED | | | ADA 0.224259648266724 | | | |
| | | | | | BTC 0.00666932156007247 | | | |
| | | | | | CEL 2.90967079360407 | | | |
| | | | | | ETH 0.0592392312513851 | | | |
| | | | | | LTC 0.00000152436605769 | | | |
| | | | | | USDT ERC20 0.128586783848087 | | | |
| | | | | | XRP 455.636832064562 | | | |
| 3.1.044592 | ANRI DIGHOLM | ADDRESS REDACTED | | | BNB 0.103890131277695 | | | |
| | | | | | CEL 0.222273915630439 | | | |
| 3.1.044593 | ANRI SHIGA | ADDRESS REDACTED | | | BTC 0.00992591830403457 | | | |
| | | | | | CEL 9.21629067969647 | | | |
| 3.1.044594 | ANRO TRAN | ADDRESS REDACTED | | | BTC 0.00000525151630117 | | | |
| | | | | | CEL 1.06702854223808 | | | |
| | | | | | DOT 0.226380164680682 | | | |
| 3.1.044595 | ANROUX KILIAN | ADDRESS REDACTED | | | CEL 0.00264884478903503 | | | |
| | | | | | DASH 0.00200408 | | | |
| 3.1.044596 | ANRUDH KUMAR SINGH | ADDRESS REDACTED | | | ETH 0.001158426269599 | | | |
| 3.1.044597 | ANRY STEWART | ADDRESS REDACTED | | | ETH 2.35373115408761 | | | |
| 3.1.044598 | ANSAASIRE FORTUNATE | ADDRESS REDACTED | | | BTC 0.000112710070320948 | | | |
| | | | | | XRP 42.001534140625 | | | |
| 3.1.044599 | ANSAR ADEEL | ADDRESS REDACTED | | Yes | CEL 0.330885327773256 | BNB 2.72224671624496 | | BTC 0.52690444667135 |
| | | | | | ETH 0.009217969278307 | BTC 0.0793571246644704 | | |
| | | | | | USDC 0.246523530389748 | | | |
| 3.1.044600 | ANSAR ALI | ADDRESS REDACTED | | | BTC 0.000001101864130619 | | | |
| | | | | | UNI 0.0310480720726328 | | | |
| 3.1.044601 | ANSAR T A | ADDRESS REDACTED | | | BTC 0.00000003918225024 | | | |
| | | | | | CEL 0.0399893730390441 | | | |
| | | | | | XLM 0.000000714277448754 | | | |
| 3.1.044602 | ANSARA KHATUN | ADDRESS REDACTED | | | CEL 0.00627036990238418 | | | |
| | | | | | MCDAI 0.0453091761951132 | | | |
| 3.1.044603 | ANSARI JAWED | ADDRESS REDACTED | | | BTC 0.000000002013141751 | | | |
| | | | | | CEL 0.684161501934028 | | | |
| | | | | | USDT ERC20 0.648152348530512 | | | |
| 3.1.044604 | ANSARUL ALI | ADDRESS REDACTED | | | BTC 0.0000000571162526 | | | |
| | | | | | USDT ERC20 0.493289153713081 | | | |
| 3.1.044605 | ANSBERT JUDE IGNACIO | ADDRESS REDACTED | | | BTC 0.000000003339259259 | | | |
| | | | | | CEL 23.9332049984446 | | | |
| | | | | | USDT ERC20 0.000000245016350559 | | | |
| 3.1.044606 | ANSEL A VIRAUEN | ADDRESS REDACTED | | | BTC 0.0198598476698229 | | | |
| | | | | | CEL 23.1469359260425 | | | |
| | | | | | ETH 0.25674487697893 | | | |
| 3.1.044607 | ANSEL FERNANDES | ADDRESS REDACTED | | | BTC 0.00394738773702644 | | | |
| | | | | | CEL 18.1762250520869 | | | |
| | | | | | ETH 0.358127836122563 | | | |
| 3.1.044608 | ANSEL FLOY | ADDRESS REDACTED | | | 1INCH 0.398362542189742 | BTC 0.000000719766735465 | | |
| | | | | | AVAX 0.0998214144338327 | ETH 0.00650100396013473 | | |
| | | | | | BTC 0.000000014073986763 | | | |
| | | | | | DASH 0.8763706539668603 | | | |
| | | | | | EOS 20.5556758207373 | | | |
| | | | | | ETH 0.0155034702601645 | | | |
| | | | | | LINK 0.465096593990234 | | | |
| | | | | | LTC 0.0012454052379488 | | | |
| | | | | | OMG 0.0564647430502752 | | | |
| | | | | | SGB 474.993477628521 | | | |
| | | | | | SNX 0.628025864814425 | | | |
| | | | | | UNI 0.233189912955209 | | | |
| | | | | | XLM 5.17467578589871 | | | |
| | | | | | XRP 2.12133777014393 | | | |
| | | | | | ZRX 0.259082620084142 | | | |
| 3.1.044609 | ANSEL TAN | ADDRESS REDACTED | | | BTC 0.0000002882383391093 | | | |
| | | | | | XLM 0.453203210484148 | | | |
| 3.1.044610 | ANSELL ANSELL | ADDRESS REDACTED | | | BTC 0.0000001672082531272 | | | |
| | | | | | BUSD 2029.15257616073 | | | |
| | | | | | USDC 139.670636383826 | | | |
| | | | | | USDT ERC20 221.647588164455 | | | |
| 3.1.044611 | ANSELL FERNANDEZ | ADDRESS REDACTED | | | USDT ERC20 520.682461339812 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.044612 | ANSELM CHAPMAN | ADDRESS REDACTED | | | BTC 0.0049784973934355 6<br>ETH 1.2913609002385 6<br>LINK 431.74193605673 8<br>MATIC 39665 671096807 8<br>SNX 60.854227052639<br>USDC 2003.52464709356 | USDT ERC20 298.276624 | | |
| 3.1.044613 | ANSELM EECKELOO | ADDRESS REDACTED | | | BTC 0.0012369019237288 8<br>USDC 2175.18521004652 | | | |
| 3.1.044614 | ANSELM JIA | ADDRESS REDACTED | | | BTC 0.1696396684989 1<br>ETH 1.08118105346371<br>GUSD 3.46199676152394 | | | |
| 3.1.044615 | ANSELM OGBUNUGAFOR | ADDRESS REDACTED | | | ADA 0.00000051243781094 5<br>BNB 0.00000015807165198 1<br>BTC 0.0000006133180044 59<br>CEL 830.605302878 62<br>DOT 15.2<br>ETH 0.00191264121 5<br>MATIC 0.0000007760123817 15<br>USDC 0.42 | | | |
| 3.1.044616 | ANSELM OLOGODO | ADDRESS REDACTED | | | ZRX 1.7982335796872 2 | | | |
| 3.1.044617 | ANSELM VAN BERKUM | ADDRESS REDACTED | | | BTC 4.389611560416999E-06<br>ETH 0.000114033826580314<br>MATIC 0.11647248995186 2<br>USDC 0.2115010693220667 | | | |
| 3.1.044618 | ANSELME AGBIDI | ADDRESS REDACTED | | | BTC 0.0000004865227529633<br>CEL 0.0000613407075289 55 | | | |
| 3.1.044619 | ANSELME B MVILONGO | ADDRESS REDACTED | | | BCH 0.005793076932638 8<br>BTC 0.0000028316347693 6<br>CEL 6.78208939677 33<br>DASH 0.049550276762563 1<br>ETH 0.0000167096667447 36<br>GUSD 25.618218060560 6<br>LTC 0.04710591403835 8<br>USDC 11.99259717837 71<br>XLM 7.9885519820817 8<br>ZRX 1.18577303188641 | | | |
| 3.1.044620 | ANSELME PAU | ADDRESS REDACTED | | | CEL 19.0546233742484<br>SUSHI 4.7202031 | | | |
| 3.1.044621 | ANSELMO ANEGAS | ADDRESS REDACTED | | | BNB 0.0000000081194133557<br>BTC 0.000000985040982943<br>CEL 3.70840704480 08 | | | |
| 3.1.044622 | ANSELMO BERARDI | ADDRESS REDACTED | | Yes | USDC 0.0000000980669861 74 | BTC 0.004465472453431 32<br>ETH 0.8496333205923784<br>USDC 3000 | | BTC 1.204151915805 69<br>ETH 22.792366794076 2 |
| 3.1.044623 | ANSELMO BORNAY GARCIA | ADDRESS REDACTED | | | BTC 0.0012070085890794 4<br>BUSD 218.5192 | | | |
| 3.1.044624 | ANSELMO MARRERO | ADDRESS REDACTED | | | CEL 11.059311301761 5<br>ADA 60.008114212990 2 | | | |
| 3.1.044625 | ANSELMO REIS | ADDRESS REDACTED | | | USDC 10.897283000006 8<br>BTC 0.00003767988507299 6<br>CEL 0.0294383322813211<br>ETH 0.0000063613228743 8 | | | |
| 3.1.044626 | ANSELMO SIMONE | ADDRESS REDACTED | | | CEL 0.0799521140407391 | | | |
| 3.1.044627 | ANSGAR EISK STOLLBURGES | ADDRESS REDACTED | | | BTC 0.01767645648968 3 | | | |
| 3.1.044628 | ANSGAR MATZ | ADDRESS REDACTED | | | ETH 0.002003525020 60836 | | | |
| 3.1.044629 | ANSGAR MICHAEL FAUST | ADDRESS REDACTED | | | BTC 0.00004548054567801 | | | |
| 3.1.044630 | ANSH BHAKTA | ADDRESS REDACTED | | | BTC 0.000165537253862 9<br>ETH 0.00243694338351 46<br>USDC 2197.61803010413 | BTC 0.111204693452091<br>ETH 1.6609525361477 7 | | |
| 3.1.044631 | ANSH BHARARA | ADDRESS REDACTED | | | CEL 1.099855009981 05 | | | |
| 3.1.044632 | ANSH JAIN | ADDRESS REDACTED | | | BTC 0.000845265488200 804 | | | |
| 3.1.044633 | ANSH JAIN | ADDRESS REDACTED | | | ETH 0.00000000847212889 | | | |
| 3.1.044634 | ANSH MORAJE | ADDRESS REDACTED | | | CEL 1.233215816029 34 | | | |
| 3.1.044635 | ANSH NANDA | ADDRESS REDACTED | | | BTC 0.000000181825048 9042<br>USDC 2.00240454367203 | | | |
| 3.1.044636 | ANSHIKA CHOPRA | ADDRESS REDACTED | | | BTC 0.001224366958931 03<br>USDC 0.601698700771845 | | | |
| 3.1.044637 | ANSHIKA KAPUR | ADDRESS REDACTED | | | ETH 1.63868796913692 | | | |
| 3.1.044638 | ANSHIL SHAH | ADDRESS REDACTED | | | BTC 0.000640574934646 6<br>CEL 8.414711611314 79<br>MCDAI 70<br>XLM 31.9418597 | | | |
| 3.1.044639 | ANSHOOM JAIN | ADDRESS REDACTED | | | ETH 0.000783606774461026 | | | |
| 3.1.044640 | ANSHU KALRA | ADDRESS REDACTED | | | BTC 0.00250263833926355<br>ETH 0.001480993948077 2<br>USDC 8076.08437913335 | | | |
| 3.1.044641 | ANSHU KUMAR | ADDRESS REDACTED | | | BTC 0.0000004887157856 8<br>XLM 0.0214658542285 87 | | | |
| 3.1.044642 | ANSHU PATEL | ADDRESS REDACTED | | | BTC 0.00022688748950 8028<br>ETH 0.000678693893970 379<br>USDC 15.0160792303 | | USDC 0.00000099348258669 7 | |
| 3.1.044643 | ANSHUL A SHAH | ADDRESS REDACTED | | | AVAX 72.218579676442 2<br>BTC 0.00031359706806 2767<br>ETH 12.4150524070045<br>USDC 53101.978568855 7 | AVAX 11.050731807 8234<br>CEL 48.164224922991 | | |
| 3.1.044644 | ANSHUL AGGARWAL | ADDRESS REDACTED | | Yes | BTC 0.491042419247372<br>CEL 473.493438203074<br>USDT ERC20 1.0046044160488 5 | | | BTC 0.316139937342812 |
| 3.1.044645 | ANSHUL AGRAWAL | ADDRESS REDACTED | | | BTC 0.000000769230769231<br>BNB 0.000886265444792572<br>BTC 0.0000000063177283 68<br>CEL 0.09452624021614559<br>USDT ERC20 0.0000004743330039011 | | | |
| 3.1.044646 | ANSHUL BERI | ADDRESS REDACTED | | | ADA 303.765338199832<br>BTC 0.02581644659262 76<br>CEL 913.493601306903<br>ETH 0.001380484056941 72<br>MATIC 2239.603651204 96<br>SNX 152.19017<br>USDC 0.238572541009 62 | | | |
| 3.1.044647 | ANSHUL BHATIA | ADDRESS REDACTED | | | ADA 222.458906183243<br>BTC 0.001418248704322 77<br>CEL 1.99051625156693<br>MATIC 1459.4186065561 8<br>USDT ERC20 0.4787665605247 88 | | | |
| 3.1.044648 | ANSHUL CHOUDHARY | ADDRESS REDACTED | | | BTC 0.001446035601060984<br>ETH 0.1014511355092418 | | | |
| 3.1.044649 | ANSHUL DHAKA | ADDRESS REDACTED | | | ADA 128.4<br>BTC 0.000774081663243966<br>CEL 5.6959852412382<br>DOT 4.1<br>ETC 1.99<br>XLM 147.296719370402 | | | |
| 3.1.044650 | ANSHUL GUPTA | ADDRESS REDACTED | | | BTC 0.036636803127316<br>USDC 1184615.60055182 4 | USDC 10 | | |
| 3.1.044651 | ANSHUL KALIA | ADDRESS REDACTED | | | BTC 0.0000244387256255 86<br>CEL 2.33439479542 77<br>MATIC 404.72586900476 1<br>XRP 990.174301624157 | | | |
| 3.1.044652 | ANSHUL KAUL | ADDRESS REDACTED | | | ETH 0.04028466340256 02<br>USDT ERC20 25.291249753943 3 | | | |
| 3.1.044653 | ANSHUL KOKA | ADDRESS REDACTED | | | CEL 1.09790653843 7<br>USDC 0.075785017571566 6 | | | |
| 3.1.044654 | ANSHUL LAKRA | ADDRESS REDACTED | | | BAT 0.000071028007877 21<br>ETH 0.0000004630599387 62<br>LINK 0.04480361425078 18 | | | |
| 3.1.044655 | ANSHUL NARANG | ADDRESS REDACTED | | | BTC 0.000022007430810519<br>DOT 0.0117720329780532<br>USDC 0.308303348723646 | BTC 0.000000003817935 86<br>DOT 0.000000000073859 97<br>USDC 0.00157209580237219 | | |
| 3.1.044656 | ANSHUL SINGHAL | ADDRESS REDACTED | | | BCH 0.00083036693395629<br>BTC 0.0000218703336024 23<br>CEL 2.15320942923894<br>ETH 0.0017436871879172 1<br>LTC 7.39444739966389<br>USDC 31.3107089683268<br>USDT ERC20 685.70670565 4559<br>XLM 0.0492471328202604 | | | |
| 3.1.044657 | ANSHULA VENKATARAMAN | ADDRESS REDACTED | | | BTC 0.00123965875531121<br>USDC 1071.77787916125 | | | |
| 3.1.044658 | ANSHUMAN BUDHIRAJA | ADDRESS REDACTED | | | BTC 0.00000000387964364<br>CEL 1.227665795433 4 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.044659 | ANSHUMAN AGARWAL | ADDRESS REDACTED | | | BTC 0.000000000865788156.1<br>CEL 2.2743160139435.9 | | | |
| 3.1.044660 | ANSHUMAN BISWAS | ADDRESS REDACTED | | | BTC 1.2050465074614.4<br>CEL 3.9943740329496.7<br>ETH 0.062603259927954.2 | BTC 0.025812273031471.8 | | |
| 3.1.044661 | ANSHUMAN KUMAR | ADDRESS REDACTED | | | BTC 0.000106682486454.02 | | | |
| 3.1.044662 | ANSHUMAN MALAVIYA | ADDRESS REDACTED | | | ADA 222.118038071.08<br>BTC 0.461853261542951<br>CEL 130.88267824749<br>DOT 0.313409584878721<br>ETH 0.005544667398963.4<br>LINK 0.042093938031997.9<br>MATIC 7.9491034071335.5<br>USDC 0.435610865136388 | | | |
| 3.1.044663 | ANSHUMAN PANDEY | ADDRESS REDACTED | | | CEL 271.491124449628<br>ETH 10.139011751851.8 | | | |
| 3.1.044664 | ANSHUMAN RAWAT | ADDRESS REDACTED | | | CEL 1.1546792405601<br>ETH 0.004122738567840.5<br>USDC 0.003345168117037.66 | | | |
| 3.1.044665 | ANSHUMAN THAKAR | ADDRESS REDACTED | | | BTC 0.000158242714895986 | | | |
| 3.1.044666 | ANSHUMAN TRIPATHI | ADDRESS REDACTED | | | BTC 2.0077124668486.7<br>CEL 1653.4136279249<br>ETH 12.955333930735.4<br>MATIC 3051.04251581079<br>SOL 246.170990200665 | | | |
| 3.1.044667 | ANSIL DYAL | ADDRESS REDACTED | | | ADA 103.32605137306.5<br>ETC 10.27547054953.75<br>ETH 0.002959649718236.59 | | | |
| 3.1.044668 | ANSIS ROZITIS | ADDRESS REDACTED | | | MATIC 105.2.0238923688.3 | | | |
| 3.1.044669 | ANSLEY DAWN RUBINSTEIN | ADDRESS REDACTED | | | AVAX 0.305751377031955<br>BTC 0.000488432805981879<br>CEL 34.2334759792123<br>EOS 0.001741565012607.47<br>LINK 0.000257946663540823<br>USDC 0.028909797392083556<br>XLM 0.067091806322343.8 | AVAX 10.3678924288611<br>CEL 0.000005585101842579<br>ETH 0.012851<br>USDC 0.009380406328809129 | | |
| 3.1.044670 | ANSMYR VIAUD | ADDRESS REDACTED | | | BTC 1.2344446714899960.07<br>ETH 0.002567162589624.76<br>MANA 0.060601974666391.3<br>SOL 0.031264210622293.3<br>XLM 0.289519083888.78<br>KRP 0.000000808165725919 | | | |
| 3.1.044671 | ANSON ANG | ADDRESS REDACTED | | | ETH 0.108323470719388<br>USDC 114.006918175666 | | | |
| 3.1.044672 | ANSON BOND | ADDRESS REDACTED | | | BTC 0.0000000078 | | | |
| 3.1.044673 | ANSON CHEUNG | ADDRESS REDACTED | | | ADA 157.840538984117<br>BTC 0.087441040125688.3<br>CEL 0.003078373387386.63<br>DOT 33.96227503781123<br>ETH 1.349511665739955<br>SOL 17.0188889286338 | | | |
| 3.1.044674 | ANSON CHEW | ADDRESS REDACTED | | | CEL 0.342193196708172 | | | |
| 3.1.044675 | ANSON CHOW | ADDRESS REDACTED | | Yes | AAVE 0.000971847820793172<br>ADA 279.059740032677<br>BNB 0.157704802147824<br>BTC 0.007883125906871201<br>MATIC 164.407155572125<br>USDC 150.55014723769<br>USDT ERC20 26.914425699566.3 | BNB 0.157704802147824 | | BTC 0.084380690145233.6 |
| 3.1.044676 | ANSON DAVIS | ADDRESS REDACTED | | | BTC 2.31712873399999.06<br>MATIC 400.010062781284<br>SNX 39.86312098863376 | SNX 39.03581410229.14 | | |
| 3.1.044677 | ANSON GIRIYIL REJI | ADDRESS REDACTED | | | CEL 4.1200454735940.6<br>USDT ERC20 400 | | | |
| 3.1.044678 | ANSON HARRIS | ADDRESS REDACTED | | | AVAX 11.9125792961472<br>BTC 0.467094227205915<br>CEL 0.071857946825690.3<br>DOT 29.63716306203911<br>EOS 0.0000699966237597.64<br>ETH 0.005620079022704.75<br>LINK 0.006222580731190118<br>LUNC 0.017186878202592.6<br>SNX 0.065236932194961.7<br>USDC 0.000000023908873542.4<br>XLM 0.000000321514523.78 | | | |
| 3.1.044679 | ANSON HIN CHEUK CHAN | ADDRESS REDACTED | | | BTC 0.396834063960.47<br>ETH 3.0136152014376.1 | BTC 0.00743236347418491 | | |
| 3.1.044680 | ANSON JOANES | ADDRESS REDACTED | | | ADA 494.907396546437 | | | |
| 3.1.044681 | ANSON KAKEUNG AU | ADDRESS REDACTED | | | | | ETH 8.088476036121205 | |
| 3.1.044682 | ANSON KONG | ADDRESS REDACTED | | | BTC 0.00001603517521.97<br>BUSD 0.931965613705066 | | | |
| 3.1.044683 | ANSON LI | ADDRESS REDACTED | | | BTC 0.018629328127423<br>ETH 0.165170255800208<br>XLM 0.504290676624605 | | | |
| 3.1.044684 | ANSON LIAW | ADDRESS REDACTED | | | AAVE 7.027190854096.29<br>ADA 282.764590581261<br>BNB 7.312289654411.13<br>BTC 0.587879609935937<br>CEL 19.4320273959357<br>DOT 197.054132082943<br>ETH 8.8885477724514.8<br>LINK 164.578020076.835<br>USDC 27160.778048749.9<br>USDT ERC20 10631.3915279837 | | | |
| 3.1.044685 | ANSON LIM | ADDRESS REDACTED | | | ADA 173.815837710258<br>AVAX 38.257694846597<br>BNB 1.1658624665647.8<br>BTC 0.017721740235012.1<br>ETH 10.687697479194.8<br>DOT 71.59780672285<br>ETH 7.50424617908403<br>LINK 55.665386426064.3<br>LUNC 11.073622106881.4<br>MATIC 713.180381684563<br>UNI 12.363617447292.4<br>USDT ERC20 262.068240840976<br>XRP 10579.735698379.2 | | | |
| 3.1.044686 | ANSON MAK | ADDRESS REDACTED | | | BTC 0.0685284054024669<br>ETH 0.416133580948904 | | | |
| 3.1.044687 | ANSON MCDANIEL | ADDRESS REDACTED | | | AAVE 3.884221134076.2<br>BAT 959.870577908355<br>BTC 0.0029927038224481<br>DOT 2.1420281468762.8<br>ETH 0.048439455772891.6<br>MANA 286.672077913804<br>MATIC 2335.13589970292<br>SNX 419.409132990548<br>USDC 83.413174556605<br>XTZ 15.6071568378844<br>ZEC 14.6738724608151 | | | |
| 3.1.044688 | ANSON MCDANIEL | ADDRESS REDACTED | | Yes | ADA 12115.7186148697<br>BTC 0.003526328453131133<br>COMP 0.004945715744997124<br>DASH 0.034416595058027<br>ETH 2.803117084149.3<br>KNC 0.136929201134317<br>MANA 99.141610866443398<br>MATIC 0.43591455133324.3<br>UNI 0.131929543205204<br>USDC 26.29818662478338 | | | BTC 1.88299477214894.8 |
| 3.1.044689 | ANSON NEWBERRY | ADDRESS REDACTED | | | BTC 0.001073308458433082<br>CEL 4.370415856651.8<br>ETH 0.490340020605401 | | | |
| 3.1.044690 | ANSON RHODES | ADDRESS REDACTED | | | BTC 0.000016893666219378<br>DOT 188.30346617918 | BTC 0.0101893172866953 | | |
| 3.1.044691 | ANSON ROBERTS | ADDRESS REDACTED | | | BTC 0.087211512994329.6<br>ETH 2.785136099830011<br>LTC 5.8503344257233.3 | | | |
| 3.1.044692 | ANSON SHIU | ADDRESS REDACTED | | | BTC 0.000002266407546929<br>CEL 0.043915902186744.7<br>ETH 0.00008117837191131197 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.044693 | ANSON SO | ADDRESS REDACTED | | Yes | ADA 7404.8124832761/ BTC 3.0896786381994/ ETH 16.122194541338/ MATIC 2014.4251065753/ SOL 375.70763017027/ USDC 409.8693303413861 | ADA 1851.852/ ETH 0.4197541350622/4 SOL 19.07123 | | BTC 0.18994705225918/2 |
| 3.1.044694 | ANSON TAN | ADDRESS REDACTED | | | BTC 0.00000000114767845/ CEL 0.138644833484241/ GUSD 0.00616554684109197/ USDT ERC20 0.00000073942829894 | | | |
| 3.1.044695 | ANSON TAN | ADDRESS REDACTED | | | BTC 0.0000000B/ CEL 169.08224159656/ MATIC 0.18109951/ UNI 68.81170169/ ZEC 0.34654654 | | | |
| 3.1.044696 | ANSON TEO | ADDRESS REDACTED | | | BTC 0.00128781462111287/ ETH 0.599973351109217 | | | |
| 3.1.044697 | ANSON THOMAS ANGAIL | ADDRESS REDACTED | | | ADA 120.21753720378/ BTC 0.00998904825177855/ ETH 0.272704823417603 | | | |
| 3.1.044698 | ANSON TIN | ADDRESS REDACTED | | | ADA 243.84481088037S/ BTC 0.0271426496348668/ CEL 14.049592727672/ DOT 14.944175628353/ ETH 0.068287424788252 | | | |
| 3.1.044699 | AN-SON TRAN | ADDRESS REDACTED | | | USDC 0.01013558473115147 | | | |
| 3.1.044700 | ANSON UY | ADDRESS REDACTED | | | BTC 0.00044126392474969/ CEL 0.00153415573935644/ ETH 1.69005891132783/ USDT ERC20 0.3932727194059/1 | | | |
| 3.1.044701 | ANSON WESTBERRY | ADDRESS REDACTED | | | BTC 0.00000438063785247 | | | |
| 3.1.044702 | ANSON WONG | ADDRESS REDACTED | | | ETH 0.002559642736489388/ LINK 0.104568748843919 | | | |
| 3.1.044703 | ANSON YAT FAI CHAN | ADDRESS REDACTED | | | ADA 98.6681810505901/ BTC 0.0261935806365823/ ETH 0.2036794343285681 | | | |
| 3.1.044704 | ANSON ZEALL | ADDRESS REDACTED | | | CEL 2.89111819993046/ USDC 10.0004241251466 | | | |
| 3.1.044705 | ANSSAR SOUSSI TAMLI | ADDRESS REDACTED | | Yes | ADA 14577.682964272/4 BAT 0.45313221934B492/ BTC 0.0146471185223835/ CEL 536.940464351973/ DOT 358.752364541519/ ETH 0.550247108338634/ LINK 1819.98738592157/ MATIC 0.0475324419076874/ SGB 0.95773475455937/4 SNX 0.4819442692485/19 UNI 0.1653181458613/22 USDC 0.0177586092435824/ XLM 0.163037672226375/ XRP 6.26491584296/27 | ADA 151.42441216826/ USDC 120.663816343306 | | ADA 22158.1919725123/ BTC 4.40045091817408/ ETH 32.9835700591642 |
| 3.1.044706 | ANSSI HIRVIOJA | ADDRESS REDACTED | | | CEL 0.06492903753099/91 MATIC 0.00848053059766285 | | | |
| 3.1.044707 | ANSSI KOLARI | ADDRESS REDACTED | | | AAVE 2.08219986696333/ BTC 0.00043815421942653 | | | |
| 3.1.044708 | ANSSI KOSKINEN | ADDRESS REDACTED | | | CEL 0.0010934651826476/4 CEL 1.82724549196326 | | | |
| 3.1.044709 | ANSSI PAUNEN | ADDRESS REDACTED | | | BTC 0.00029030792422745B | | | |
| 3.1.044710 | ANSSI-PEKKA PUUSTINEN | ADDRESS REDACTED | | | BTC 0.000000001487057641 | | | |
| 3.1.044711 | ANT CHARALAMP | ADDRESS REDACTED | | | CEL 0.0672011924764138/ ETH 0.006167045551774 | | | |
| 3.1.044712 | ANT PARKER | ADDRESS REDACTED | | | BAT 1013.31481078464/ BTC 1.03862435003393/ CEL 5964.65290273498/ COMP 3.86446963063679/ ETH 59.4818847240801/ LINK 100.729958160315/ MATIC 64583.7351363276/ SNX 156.81137107045/1 UNI 637.528509124996/ USDC 0.000000376697362B5 | | | |
| 3.1.044713 | ANT RIO | ADDRESS REDACTED | | | SGB 6.65205148919901/ XRP 44.3968181281365 | | | |
| 3.1.044714 | ANTAL BUDAI | ADDRESS REDACTED | | | BTC 0.00623306236271215/ CEL 33.29941375595/6 | | | |
| 3.1.044715 | ANTAL ERDI | ADDRESS REDACTED | | | BTC 0.000507005727267437/ CEL 0.0210551041980B/ DOT 6.59960464857797/ ETH 1.16683419565916/ XLM 2021.61314827901/ XRP 30382.528106589 | | | |
| 3.1.044716 | ANTAL GYORI | ADDRESS REDACTED | | | BTC 0.0000001064497095131/ CEL 3433.13552881327/ ETH 6.58433693032978/ USDC 5566.040750560/77 | BTC 0.1299582 | | |
| 3.1.044717 | ANTAL HANIVAS | ADDRESS REDACTED | | | BNB 0.19691718/ BTC 0.020974896695293/7 CEL 20.57231651198357 | | | |
| 3.1.044718 | ANTAL NAGY | ADDRESS REDACTED | | | BTC 0.01050234245743/9 CEL 13.67145550434B9 | | | |
| 3.1.044719 | ANTAL OBERST | ADDRESS REDACTED | | | DOT 12.801601882882B/ ETH 0.2412472597464/42 | | | |
| 3.1.044720 | ANTAL RACZ | ADDRESS REDACTED | | | BTC 0.00093012044635398/ CEL 22.2661405879323/ ETH 0.002263759109752/33 | | | |
| 3.1.044721 | ANTAL SZABADKAI | ADDRESS REDACTED | | | ADA 2.05865002697051/ AVAX 0.00011599996582020B/ BNB 0.000013514953592509/ BNT 0.18014784868B124/ BTC 0.10161522267330S/ DOT 0.142791545915287/ ETH 4.8452977072867/ LUNC 0.74830028691917/ MATIC 0.00959588234766/1 USDC 22193.0758310912/ UST 0.000000392745556638 | | | |
| 3.1.044722 | ANTAL SZABÓ | ADDRESS REDACTED | | | CEL 7.77177579431239/ DOT 0.03541699596633/29 | | | |
| 3.1.044723 | ANTAL SZECSI | ADDRESS REDACTED | | | ETH 0.9372916762687/ ETH 0.0001410568092663/44 MATIC 31.4452823163275 | | | |
| 3.1.044724 | ANTAL TÓTH | ADDRESS REDACTED | | | BTC 0.0000000041311856107/ CEL 480.446483638347/ DOT 121.28678908/ ETC 4.99958/ ETH 1.34629172/ LINK 0.0003221085540B/ LTC 0.000054/ MATIC 142.72928652/ SGB 38.622337522/3 SNX 372.38099597/ UNI 103.33114438/ XLM 0.02191/ XRP 0.005452/ ZRX 112.898566606 | | | |
| 3.1.044725 | ANTAL TOTH JR | ADDRESS REDACTED | | | ADA 2097.53879336759/ BTC 0.00109776012818/18 MATIC 479.157883511411/ XLM 2754.40682078648 | | | |
| 3.1.044726 | ANTAL VASS | ADDRESS REDACTED | | | CEL 22.44161079434/ ETH 2.31191557159761/ USDC 350.499772549632 | | | |
| 3.1.044727 | ANTAUNÉ WELCZENBACH | ADDRESS REDACTED | | | ADA 216/ BTC 0.00084846427965382/7 CEL 3.8242540144988 | | | |
| 3.1.044728 | ANTANAS BUDRIKIS | ADDRESS REDACTED | | | XLM 51.240209794253/6 | | | |
| 3.1.044729 | ANTANAS GRIGALIUNAS | ADDRESS REDACTED | | | BTC 0.0000000098240171143/ CEL 0.0225804410905626/ EOS 0.000014235280533593 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.044730 | ANTARA ROY | ADDRESS REDACTED | | | BTC 0.0315218525940879<br>CEL 0.343097603700139<br>DOT 20.90771350063655<br>EOS 0.00845003984066768<br>ETH 0.826433066852167<br>LTC 0.00040240666848662B<br>MATIC 72.6726736224116<br>SGB 13.43087539115<br>SNX 0.02840239418799955<br>XRP 0.00000045977076726A | | | |
| 3.1.044731 | ANTARDEB GUHARAY | ADDRESS REDACTED | | | BCH 0.00000000169409243s<br>BTC 0.00000381715662954z1<br>CEL 0.00004883230771855s7<br>ETH 0.00000320928624150B6<br>USDC 0.10858532156788s<br>XLM 0.1256320736021s9 | | | |
| 3.1.044732 | ANTARES REICH | ADDRESS REDACTED | | | ADA 22.4976010912379<br>BTC 0.00084442307025786s<br>CEL 43.942960666419s<br>COMP 0.07731468<br>LINK 1.648157s1<br>MATIC 58.3003691239035<br>SOL 1.0053267699s104<br>USDC 402.65011563722s7<br>XRP 30.299562557s85s<br>ZEC 0.0000000150544665s5 | | | |
| 3.1.044733 | ANTARIAS JOHNSON | ADDRESS REDACTED | | | AAVE 0.10861112789796s9<br>ADA 30.881290490991s<br>ETH 0.0242885507331155<br>MATIC 120.553842516246<br>MCDAI 0.014334771571124s1 | | | |
| 3.1.044734 | ANTARIKSH B SEETHARAM | ADDRESS REDACTED | | | ADA 0.123569909901s58<br>BTC 0.0083093320152860s2<br>ETH 0.0215141648611695<br>USDC 3.094346969357s6<br>USDT ERC20 4.12091328354998 | ADA 0.04658610930202s42<br>USDC 0.04982818226693s74<br>USDT ERC20 0.2867688278037s42<br>UST 6623.82 | | |
| 3.1.044735 | ANTARJOT KAUR | ADDRESS REDACTED | | | BTC 0.0067917296215124s4 | | | |
| 3.1.044736 | ANTARTON EXPERTISE LTD | LNOMENON ETHNON, 50 THEKLA COURT, 4TH FLOOR, FLAT/OFFICE 41 6042, LARNACA, CYPRUS | | | BTC 0.1020345797364s12<br>CEL 0.025099712224677s<br>USDC 2.19659856943999e-07<br>USDT ERC20 8.7860567926199se-07 | | | |
| 3.1.044737 | ANTAWN WILLIAMS | ADDRESS REDACTED | | | CEL 1.0743445888021z | | | |
| 3.1.044738 | ANTE BACIC | ADDRESS REDACTED | | | CEL 0.3122795372968zB | | | |
| 3.1.044739 | ANTE BREKALO | ADDRESS REDACTED | | | AAVE 3.1857779552085<br>BTC 0.0019029592386117<br>CEL 155.77883708197<br>MATIC 414.082173053823<br>XRP 257.774846225866 | | | |
| 3.1.044740 | ANTE BUBIĆ | ADDRESS REDACTED | | | BUSD 3.06260071238483<br>CEL 0.00540408061941473<br>ETH 0.0482196524161126<br>USDC 5.8837413640552s | | | |
| 3.1.044741 | ANTE CALETA | ADDRESS REDACTED | | | ADA 0.40226086073104s7<br>BTC 0.00000027231262531s4<br>ETH 0.00000153232297447 | | | |
| 3.1.044742 | ANTE COSIĆ | ADDRESS REDACTED | | | ADA 0.350539411188154<br>BTC 0.00804544179533646<br>CEL 15.533797145947s | | | |
| 3.1.044743 | ANTE EKIDARA | ADDRESS REDACTED | | | BTC 0.0013341570539729<br>USDC 430.68414010328z | | | |
| 3.1.044744 | ANTE DUVNJAK | ADDRESS REDACTED | | | BTC 0.0015303635895941s<br>XRP 412.404694821373 | | | |
| 3.1.044745 | ANTE GUGIC | ADDRESS REDACTED | | | BTC 0.0029339085369782s3<br>CEL 184.99127978151s<br>SGB 561.302729361852<br>XRP 1497.49290858s4 | | | |
| 3.1.044746 | ANTE JELIC | ADDRESS REDACTED | | | CEL 6.29194936391716<br>USDC 91.4153 | | | |
| 3.1.044747 | ANTE JELICIC | ADDRESS REDACTED | | | BTC 0.0139228560667234<br>ETH 0.11141518674409s | | | |
| 3.1.044748 | ANTE JURKOVIĆ | ADDRESS REDACTED | | | ADA 0.1813805629055989<br>BTC 0.000839506225128703<br>CEL 1533.56519686799<br>ETH 0.200733673<br>XLM 1.00284542924339 | | | |
| 3.1.044749 | ANTE KRCE | ADDRESS REDACTED | | | ADA 60.0499755380936<br>BTC 0.0122578144007431<br>CEL 14.5732483655054<br>DOT 3.56684291026166<br>ETH 0.18485796281841B<br>USDC 0.28963518401575z1<br>XLM 665.35783 | BTC 0.000461045903627919 | | |
| 3.1.044750 | ANTE KUTLE | ADDRESS REDACTED | | | ADA 0.189431215860304<br>BTC 0.09316963501682s2<br>CEL 0.506738716917303<br>DOT 0.02948547662128s7<br>ETH 0.804405093782348<br>USDC 0.007481639006415<br>XLM 0.00000002900819349s6<br>XRP 0.00000003121 | | | |
| 3.1.044751 | ANTE LANDIKUŠIĆ | ADDRESS REDACTED | | | ADA 3.22842112161142<br>BTC 0.00670278958137316<br>CEL 61.88499426568s5<br>XRP 749.372380068s8 | | | |
| 3.1.044752 | ANTE LOVRIC | ADDRESS REDACTED | | | CEL 114.760492522604<br>ETH 5.3104327792281<br>LINK 8.93560447<br>MATIC 1864.87163089167 | | | |
| 3.1.044753 | ANTE MALENICA | ADDRESS REDACTED | | | BTC 0.00000016140226258<br>XRP 0.1256854302B069 | | | |
| 3.1.044754 | ANTE MARASOVIC | ADDRESS REDACTED | | | BTC 0.00000001003037702B<br>CEL 0.035090784863271<br>DOT 0.0000000010208164 | | | |
| 3.1.044755 | ANTE MATIC | ADDRESS REDACTED | | | BNB 0.0008271402356s1545<br>BTC 0.00009842197002003l<br>LINK 0.0000707685551573312<br>USDC 0.51825059069149s | | | |
| 3.1.044756 | ANTE MATIJAS | ADDRESS REDACTED | | | BTC 0.00113100080134975<br>XRP 48.625736101026B | | | |
| 3.1.044757 | ANTE MATULIC | ADDRESS REDACTED | | | BTC 0.00000000092684335s<br>CEL 1.674834095457z | | | |
| 3.1.044758 | ANTE MEDIC | ADDRESS REDACTED | | | BTC 0.0023651B<br>CEL 2.590673083754s9<br>ETH 0.041294628720621z | | | |
| 3.1.044759 | ANTE MUNIVRANA | ADDRESS REDACTED | | | BTC 0.000000003762602613<br>CEL 0.43964164040385<br>DOT 0.0000000000006879738 | | | |
| 3.1.044760 | ANTE MUSAN | ADDRESS REDACTED | | | BTC 2.1079763440099se-06<br>MATIC 0.60503653736627s3 | | | |
| 3.1.044761 | ANTE NEVISTIC | ADDRESS REDACTED | | | CEL 0.0547604344790007 | | | |
| 3.1.044762 | ANTE PAVIC | ADDRESS REDACTED | | | BTC 0.00082538931134342z<br>ETH 2.0959409396937 | | | |
| 3.1.044763 | ANTE PETRIC | ADDRESS REDACTED | | | ADA 517.152215<br>BTC 0.00000000505265133<br>CEL 166.150915061812<br>DOT 25.0440436305<br>ETH 0.02450236<br>MATIC 295.78645883<br>USDC 0.27 | | | |
| 3.1.044764 | ANTE PETRINA | ADDRESS REDACTED | | | BTC 0.0030088819720903s4<br>CEL 4.40584694015553<br>XRP 407.877096 | | | |
| 3.1.044765 | ANTE PILEPIC | ADDRESS REDACTED | | | ADA 258.82141281001<br>BTC 0.00215876081875187<br>CEL 0.029887070135576<br>CEL 51.13491240373s3<br>ETH 0.997021 | | | |
| 3.1.044766 | ANTE ROMIĆ | ADDRESS REDACTED | | | | | | |
| 3.1.044767 | ANTE ROTIM | ADDRESS REDACTED | | | BAT 0.06344836931949s8<br>BTC 0.00000572622247267s<br>BTC 0.0926039909861100B<br>MANA 0.00000000038693276<br>UNI 0.0041850019294375<br>USDT ERC20 0.00018938736887535s9 | BTC 0.000000007742040958<br>MANA 0.000241923852452856<br>USDT ERC20 0.274100463931676 | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Worthy Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.044768 | ANTE SKELIN | ADDRESS REDACTED | | | ETH 0.000123800862610054 LINK 71.614486991797 3 SNX 50.023948764123 3 ZEC 12.43506792334 65 | | | |
| 3.1.044769 | ANTE SKDJO | ADDRESS REDACTED | | | CEL 0.827360773751593 | | | |
| 3.1.044770 | ANTE SLADIC | ADDRESS REDACTED | | | BTC 0.028362538603535 6 CEL 398.571607707264 DOT 10.6487999972 ETH 0.413267841804169 MATIC 90.36070563 | | | |
| 3.1.044771 | ANTE SOKOSA | ADDRESS REDACTED | | | ADA 3074.697688999 56 BTC 0.09604012750239 17 | | | |
| 3.1.044772 | ANTE SPAHIJA | ADDRESS REDACTED | | | BTC 0.020431314364272 CEL 5.641213951743 54 ETH 0.197236189834 659 LTC 0.000000007478949 432 XLM 0.000000037031594 717 XRP 0.017241591221653 | | | |
| 3.1.044773 | ANTE SRDIC | ADDRESS REDACTED | | | BTC 0.009241859153301 65 CEL 2.374945149076 24 DOT 5.6037174343971 3 ETH 0.059182210762707 | | | |
| 3.1.044774 | ANTE ŠTEKO | ADDRESS REDACTED | | | BTC 0.009184793981133 | | | |
| 3.1.044775 | ANTE STIPANICIC | ADDRESS REDACTED | | | CEL 47.0524326575859 | | | |
| 3.1.044776 | ANTE SURAC | ADDRESS REDACTED | | | ADA 317.0528740969 11 CEL 672.450971747064 | | | |
| 3.1.044777 | ANTE SUSNJARA | ADDRESS REDACTED | | | LUNC 2.088576 BTC 0.000137645799140478 CEL 0.403218413859 22 ETH 0.006602700062987 13 USDC 3.325397328321 45 | | | |
| 3.1.044778 | ANTE TRAVICA | ADDRESS REDACTED | | | CEL 1.0682137953004 6 | | | |
| 3.1.044779 | ANTE TVRDY | ADDRESS REDACTED | | | CEL 0.00759232626221699 XRP 1.508354287345 64 | | | |
| 3.1.044780 | ANTE VUCEMILOVIC | ADDRESS REDACTED | | | BCH 1.335216711360990 -06 BTC 0.000000229597749412 CEL 1.5008649407231 7 DOT 0.000000000013051 72 ETH 0.00000000453148292 6594 LINK 0.029994503304519 2 USDT ERC20 0.00818133881392425 XRP 0.000361857080191844 | | | |
| 3.1.044781 | ANTE VUCKO | ADDRESS REDACTED | | | BTC 0.00000000000070215754 CEL 2.1905825059991 5 | | | |
| 3.1.044782 | ANTE VUKASOVIC | ADDRESS REDACTED | | | BTC 0.000000654257601173 XRP 0.453549027075741 | | | |
| 3.1.044783 | ANTEA CABANELLAS | ADDRESS REDACTED | | | BTC 0.009003603097670 16 MANA 0.522191614949268 USDC 0.256487815725554 USDT ERC20 0.061277737080866 3 | | | |
| 3.1.044784 | ANTENKA PARKER | ADDRESS REDACTED | | | CEL 1 | | | |
| 3.1.044785 | ANTENOR MATTA | ADDRESS REDACTED | | | BTC 0.00238139823375458 CEL 73.3132385898933 ETH 0.864560795950893 | | | |
| 3.1.044786 | ANTERO TÖRHÖNEN | ADDRESS REDACTED | | | BTC 0.021140416734320 2 CEL 16.6547196760937 | | | |
| 3.1.044787 | ANTELES PETERSON | ADDRESS REDACTED | | | USDC 0.148121819122952 | | | |
| 3.1.044788 | ANTHEA COOK | ADDRESS REDACTED | | | BTC 0.357935382056476 | | | |
| 3.1.044789 | ANTHEA CURTIS | ADDRESS REDACTED | | | ETH 7.32521014873 75 BTC 0.000006995081111062 | | | |
| 3.1.044790 | ANTHEA LOH | ADDRESS REDACTED | | | CEL 5.32563642913134 | | | |
| 3.1.044791 | ANTHEA NELSON | ADDRESS REDACTED | | | BTC 0.032564310606237 BTC 0.000067239928280652 CEL 43.1511906485504 ETH 1.1677133445994 6 | | | |
| 3.1.044792 | ANTHEA NG | ADDRESS REDACTED | | | ADA 100.557384994504 BNB 0.00107891686475 6 BTC 0.042981177279057 6 ETH 0.399611776342027 USDT ERC20 0.386615668845486 | | | |
| 3.1.044793 | ANTHEA YUNG | ADDRESS REDACTED | | | BTC 1.07280759931586 ETH 10.374960674370 3 | | | |
| 3.1.044794 | ANTHERE RUZINDANA | ADDRESS REDACTED | | | BTC 0.00000000929149140366 CEL 1.4319521777474 7 SGB 1572.096221935 06 USDT ERC20 7.663247468760 69 XRP 52.8725581086 59 | | | |
| 3.1.044795 | ANTHI VODIOLOU | ADDRESS REDACTED | | | BTC 0.00052228428620205 2 | | | |
| 3.1.044796 | ANTHNY REC | ADDRESS REDACTED | | | BTC 0.000001288218919725 EOS 0.005219910963251 19 SGB 161.98805517320 8 XRP 0.00000030125475121 8 | | | |
| 3.1.044797 | ANTHN DAHL | ADDRESS REDACTED | | | ADA 271.765640953507 BTC 0.0195003688122509 CEL 0.7570000877311965 ETH 0.281005483884115 USDT ERC20 226.305307205199 XLM 23.13481470229 09 | | | |
| 3.1.044798 | ANTHON FALK | ADDRESS REDACTED | | | BTC 0.00198237 CEL 142.041502788136 ETC 2.990961727437 81 ETH 3.808155840598 98 LTC 0.16189781 | | | |
| 3.1.044799 | ANTHON HOEVE | ADDRESS REDACTED | | | BTC 0.00000000258412154 CEL 330.770020989352 | | | |
| 3.1.044800 | ANTHON MEYER | ADDRESS REDACTED | | | BCH 0.00151264808019535 CEL 0.00083368705993478 EOS 0.00073434378710614 9 XLM 0.340371962609726 | | | |
| 3.1.044801 | ANTHON MIERS | ADDRESS REDACTED | | | BTC 0.102740018495194 | | | |
| 3.1.044802 | ANTHON THISE | ADDRESS REDACTED | | | BTC 0.00000005583899952 51 CEL 67.5139296887881 DOT 19.0721719104998 LINK 0.000620438800569899 MCDAI 102.147382536755 SNX 17.0718794102336 USDC 3.00423908108750573 USDC 88.8571630365 6 XRP 0.08577088267131 5 | | | |
| 3.1.044803 | ANTHONE RIGGINS | ADDRESS REDACTED | | | CEL 0.1506703518458 9 XLM 0.013320318773481 1 | | | |
| 3.1.044804 | ANTHONEAL THOMAS | ADDRESS REDACTED | | | CEL 5.450970329659 24 MATIC 111 | | | |
| 3.1.044805 | ANTHONEIL NICKALE REID | ADDRESS REDACTED | | | BTC 0.00001325335920144 | | | |
| 3.1.044806 | ANTHONEY DOUGLAS | ADDRESS REDACTED | | | BTC 0.00120442515087273 CEL 208.589085470628 MATIC 219.82276354604 5 USDC 313.07475467595 5 | | | |
| 3.1.044807 | ANTHONEY TATE | ADDRESS REDACTED | | | BTC 0.000000745920361961 2 COMP 0.073595688586609 MATIC 0.235038681584829 TUSD 0.020800316730695 USDC 0.404138064818878 | | | |
| 3.1.044808 | ANTHONY VUVAN | ADDRESS REDACTED | | | ADA 0.368160744743778 BTC 0.00016811365581716 ETH 0.0007575579437819 | | | |
| 3.1.044809 | ANTHONI MCMILLAN | ADDRESS REDACTED | | | LINK 508.892055590764 | | | |
| 3.1.044810 | ANTHONI MIUTHU | ADDRESS REDACTED | | | CEL 1.07771716774047 | | | |
| 3.1.044811 | ANTHONI SULLINS | ADDRESS REDACTED | | | ETH 0.018765296142190 2 | | | |
| 3.1.044812 | ANTHONIA DOROTHEA WOLLESWINKEL | ADDRESS REDACTED | | | 1INCH 70.4308007293049 ADA 2338.78332782651 BTC 0.362504514493127 CEL 0.293508205984231 COMP 0.851075268591933 DOT 5.07697463088019 ETH 8.14909519006644 SOL 5.96017233593805 | | | |
| 3.1.044813 | ANTHONIA EJE OKORE | ADDRESS REDACTED | | | BTC 0.319588033699119 | | | |
| 3.1.044814 | ANTHONIA MADUAKOR | ADDRESS REDACTED | | | CEL 0.470968063789498 | | | |
| 3.1.044815 | ANTHONIA NGAFOR | ADDRESS REDACTED | | | CEL 1.0641042366772 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.044816 | ANTHONIA NNAJI | ADDRESS REDACTED | | | BCH 2.07007783461284 BTC 0.00001677253117S919 LINK 15.8184189587063 LTC 0.00286344836183S3 USDC 128.34569155913S | | | |
| 3.1.044817 | ANTHONIA SULEIMAN HAKEEM | ADDRESS REDACTED | | | BTC 0.00064004419646369S CEL 0.42666298769S3S7 | | | |
| 3.1.044818 | ANTHONIE CHIU SMIT | ADDRESS REDACTED | | | CEL 0.08761184524279S1 ETH 0.00238176618844653 | | | |
| 3.1.044819 | ANTHONIE VAN DIJK | ADDRESS REDACTED | | | ADA 0.19299199338S148 BNB 0.00113411254331678 BTC 2.46057970679789E-06 ETH 0.0010503238040003B LINK 0.0028327201754486S USDC 0.310916791505026 | | | |
| 3.1.044820 | ANTHONIMUTHU SANTIAGU | ADDRESS REDACTED | | | ADA 0.0000088512091218B BNB 0.000000001132966981 BTC 0.0000000723412268S CEL 0.436042202911544 | | | |
| 3.1.044821 | ANTHONIN CHALET | ADDRESS REDACTED | | | CEL 0.61884889823974S | | | |
| 3.1.044822 | ANTHONISAMY PERIYANAYAGAM | ADDRESS REDACTED | | | BTC 0.000005148657S434S | | | |
| 3.1.044823 | ANTHONIUS DARWINTO | ADDRESS REDACTED | | | CEL 0.37802110699253T | | | |
| 3.1.044824 | ANTHONIUS KUNEN | ADDRESS REDACTED | | | BTC 0.0000016947669733B6 MATIC 0.00261831475781059 USDT ERC20 0.00277866501734562 | | | |
| 3.1.044825 | ANTHONY A MUSILLI | ADDRESS REDACTED | | | ADA 0.00083039024667S1 BTC 0.0759923559451116 CEL 37.3139595252272 ETH 0.535286397796973 USDC 1021.11515B9176 XLM 2848.148683B773 | | | |
| 3.1.044826 | ANTHONY A PALUZZI | ADDRESS REDACTED | | | ADA 9.10B9.063167238S BTC 0.00000000199894133J CEL 119.44492050328i EOS 0.00078634098018224B ETH 9.82494196762808 MATIC 1.97862615922662 SOL 0.00223657791105234 USDC 191994.40670228 | BTC 0.00000157S727700459 EOS 0.739057623B02555 ETH 0.0765220198836636 USDC 6003.B47967 | | |
| 3.1.044827 | ANTHONY ABADEIR | ADDRESS REDACTED | | | AAVE 0.13547227197252B AVAX 0.0044173611170206 BTC 0.00001968517110960604 COMP 0.00000174005526489 DOT 0.08341237768075S7 EOS 55.6923741738118 ETH 15.1116094006714 LINK 0.13969410140380J LTC 41.44278184758S2 MATIC 4.16594962313084 SNX 116.931670541855 | AVAX 3.141751932219242 BTC 0.17622793334852J COMP 0.98573178863777T DOT 0.0000039958E207962 ETH 0.00000083342945941J LINK 338.0829837905539 MATIC 2494.3873494887J | | |
| 3.1.044828 | ANTHONY ABAJIAN | ADDRESS REDACTED | | | AAVE 2.063678315639J AVAX 239.736970683609 BTC 0.112099406283393 MATIC 777.612402616579 SNX 34.619083672624S | | | |
| 3.1.044829 | ANTHONY ABBOTT | ADDRESS REDACTED | | | BTC 0.0000092321400032 USDC 0.69166477107395J | | | |
| 3.1.044830 | ANTHONY ABBOTT | ADDRESS REDACTED | | | MATIC 635S.1350399412 | | | |
| 3.1.044831 | ANTHONY ABBOTT | ADDRESS REDACTED | | | BTC 0.31570474037626J CEL 4790.18164616029 ETH 2.769706843066 LINK 0.887038431259J XLM 3468.28395036731 | BTC 0.00812902 ETH 0.10387924 | | |
| 3.1.044832 | ANTHONY ABBRUZZESE | ADDRESS REDACTED | | | BCH 0.0097932141591676 BSV 0.00077331305422765 CEL 55.41314947224O6 ETH 0.976088038336J LTC 0.3096776154471Z1 | | | |
| 3.1.044833 | ANTHONY ABBY | ADDRESS REDACTED | | | ETH 0.00000146154115B566 | | | |
| 3.1.044834 | ANTHONY ABREBOR | ADDRESS REDACTED | | | BTC 0.000000011380425121 | | | |
| 3.1.044835 | ANTHONY ABUNASSAR | ADDRESS REDACTED | | | CEL 1.0780674936S646 | | | |
| 3.1.044836 | ANTHONY ACCARDO | ADDRESS REDACTED | | | BTC 0.00911265045S347S ETH 0.41439407886346 MATIC 473.36299671234S USDC 0.0678723894364354 USDT ERC20 2100.42059969666 | | | |
| 3.1.044837 | ANTHONY ACCETTA | ADDRESS REDACTED | | | BAT 0.0052841700342276J BTC 0.0000000010825951817 ETH 0.000023136064318J7 GUSD 0.04967503982B3519 MATIC 10892.6363342013 USDC 0.0532638623071201 | BAT 34.8153416200556 BTC 0.0000000421501428 GUSD 0.0067713835250214J USDC 0.000000863530053591 | | |
| 3.1.044838 | ANTHONY ADAMES | ADDRESS REDACTED | | | ADA 0.2106742635394J5 BNB 0.00152311303609466 BTC 0.0000007707B44832B4 MCDAI 0.57744340613108 USDT ERC20 0.4508994788432Z5 | | | |
| 3.1.044839 | ANTHONY ADDEO | ADDRESS REDACTED | | | LINK 0.01502164141616147 LTC 0.00101436099688411 | | | |
| 3.1.044840 | ANTHONY ADEBUKOLA OYEKUNLE | ADDRESS REDACTED | | | BTC 0.0000009890789789078 | | | |
| 3.1.044841 | ANTHONY ADIUDER | ADDRESS REDACTED | | | ETH 0.0000032174105521B | | | |
| 3.1.044842 | ANTHONY ADLAM | ADDRESS REDACTED | | | ADA 0.000007098451133737 BNB 0.0000000004467B2662 BTC 0.0000000007202134683 CEL 4.621008679210i7 ETH 0.157904329578915 USDT ERC20 0.0000087431470168T | | | |
| 3.1.044843 | ANTHONY ADLER | ADDRESS REDACTED | | | AVAX 21.198344640081J BNB 4.53391961855701 BTC 0.47724146301322J CEL 792.758743105754 DOT 37.60978649561S2 ETH 0.45574050163748S1 LINK 34.91068041038 LTC 3.472209479311J8 MATIC 977.769706680953 USDC 8.4618347623376S XRP 1421.820721059105 | | | |
| 3.1.044844 | ANTHONY ADLER | ADDRESS REDACTED | | | BTC 3.0310153215B9990 07 FAX 238.91B08787839B | | | |
| 3.1.044845 | ANTHONY ADOVISO PANAGLIMA | ADDRESS REDACTED | | | BTC 0.022341078987653J | | | |
| 3.1.044846 | ANTHONY AGBOFODTI | ADDRESS REDACTED | | | USDC 1270.3144432222B | | | |
| 3.1.044847 | ANTHONY AHEARNE | ADDRESS REDACTED | | | CEL 9.50682095945S43 USDC 289.633755 | | | |
| 3.1.044848 | ANTHONY AIELLO | ADDRESS REDACTED | | | BTC 0.0001738697099B806 ETH 0.0000078028290647 LINK 0.00066278945665137 USDC 0.1549862854063J5 USDT ERC20 0.0240184105944768 | BTC 0.0000000039132324Z2 | | |
| 3.1.044849 | ANTHONY AIME | ADDRESS REDACTED | | | BTC 4.1136585660541 CEL 3626.0371987245J ETH 50.564563744603B USDC 5.5780463689724J | | | |
| 3.1.044850 | ANTHONY AKEN | ADDRESS REDACTED | | | ADA 0.000002720393409113 CEL 1340.2580034S679 ETH 7.83052378442799E-06 MCDAI 28.92774591516J USDC 182771.983104225 USDT ERC20 18.4130236611641 WBTC 0.0004517274191113015 | | | |
| 3.1.044851 | ANTHONY AKIN | ADDRESS REDACTED | | | ADA 480.21286618616 BTC 0.31178366015652Q CEL 5.053785900902J LINK 59.7958624492007 MATIC 1100.962781705158 SOL 29.749043B01193Z | | | |
| 3.1.044852 | ANTHONY AKOCHAT | ADDRESS REDACTED | | | BTC 8.459799591915590 05 CEL 0.0127140568377399 DOT 0.01567641499423663 ETH 0.00501996183311609 XTZ 0.0655535B2966670B4 | | | |
| 3.1.044853 | ANTHONY ALAGNA | ADDRESS REDACTED | | | USDC 6.9743572769897J | | | |
| 3.1.044854 | ANTHONY ALAIN ALBAN L'HUSSIER | ADDRESS REDACTED | | | BTC 0.0020015047941122Z | | | |
| 3.1.044855 | ANTHONY ALAMO | ADDRESS REDACTED | | | BCH 0.000145569238979231 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.044856 | ANTHONY ALAN PERONE | ADDRESS REDACTED | | | BTC 0.0007203788182584006<br>SNX 12.24223331981177<br>USDC 1341.90726237534 | CEL 47.20609657143594 | | |
| 3.1.044857 | ANTHONY ALAN SANCHEZ | ADDRESS REDACTED | | | ADA 344.6065522900172<br>DOT 6.693435944316660<br>ETH 0.0000023017763059109<br>USDC 252.92553213018 | | | |
| 3.1.044858 | ANTHONY ALARY | ADDRESS REDACTED | | | ADA 9.262650095751<br>BTC 0.0155879510459092<br>CEL 9.273511866682990<br>ETH 0.0515960590282017<br>MATIC 156.9344009019338<br>XTZ 3.0913384278234993 | | | |
| 3.1.044859 | ANTHONY ALBERT ADRIEN LEMIERE | ADDRESS REDACTED | | | CEL 4.389914693959240<br>DASH 0.0008921838472844620<br>LTC 0.004750496623134150 | | | |
| 3.1.044860 | ANTHONY ALBERT SCHWEITZER DUCUSIN | ADDRESS REDACTED | | | BTC 0.01887148883326690<br>CEL 9.046353510378270<br>ETH 0.4864882382314632 | | | |
| 3.1.044861 | ANTHONY ALBRIGHT | ADDRESS REDACTED | | | ADA 0.003256512824272690<br>BCH 0.0025470537816706290 | | | |
| 3.1.044862 | ANTHONY ALCALA | ADDRESS REDACTED | | | BTC 0.02031514499649262<br>ETH 0.01784766830825290<br>MATIC 23.0317160820968 | BTC 0.00000005211441467 | | |
| 3.1.044863 | ANTHONY ALDRED | ADDRESS REDACTED | | | ETH 0.0004374159362830189 | | | |
| 3.1.044864 | ANTHONY ALEGRETE | ADDRESS REDACTED | | | ADA 261.16197748533<br>BTC 0.03213036120308514<br>ETH 1.130972822832560<br>MATIC 144.168445195884 | | | |
| 3.1.044865 | ANTHONY ALETA | ADDRESS REDACTED | | | AAVE 0.10506287122791539<br>BTC 0.0022611435958300300<br>CEL 83.0077248208467<br>DOT 11.741195460968055<br>MATIC 58.6900929459878<br>MCDAI 0.34906085431854609<br>UNI 2.3872559946399980<br>USDC 388.870057129993 | | | |
| 3.1.044866 | ANTHONY ALEXANDER LABONE | ADDRESS REDACTED | | | BTC 0.00041284223882561<br>CEL 687.924174372855 | | | |
| 3.1.044867 | ANTHONY ALEXION | ADDRESS REDACTED | | | BTC 0.0544943492645213<br>ETH 0.0000127939583933861<br>SOL 0.00001359555718382198<br>USDC 6586.52202711578 | ETH 0.0000005534526374378<br>SOL 0.000002211617312727<br>USDC 27.621 | | |
| 3.1.044868 | ANTHONY ALLEN | ADDRESS REDACTED | | | ETH 0.13826651245795<br>8 | | | |
| 3.1.044869 | ANTHONY ALLEN | ADDRESS REDACTED | | | ETH 0.000097524563645334<br>SGB 8.207190067874540<br>XRP 8.322415504820142 | | | |
| 3.1.044870 | ANTHONY ALLEN | ADDRESS REDACTED | | | BTC 0.0175483<br>CEL 81.597353664253 | | | |
| 3.1.044871 | ANTHONY ALLEN AUCOIN | ADDRESS REDACTED | | | AVAX 0.878305604589015<br>BTC 0.0314942838526050<br>ETH 0.1414136293920550<br>XLM 36.5802782906867 | | | |
| 3.1.044872 | ANTHONY ALLEVA | ADDRESS REDACTED | | | BTC 0.0339190885866806 | | | |
| 3.1.044873 | ANTHONY ALLIGNOL | ADDRESS REDACTED | | | ADA 26.38<br>BTC 0.01504843476334225<br>CEL 40.5714936681443<br>ETC 1.018002060292422<br>ETH 1.391416064134080<br>XLM 165.0594357<br>XRP 162.137145 | | | |
| 3.1.044874 | ANTHONY ALMAZAN | ADDRESS REDACTED | | | BTC 0.18504365130018<br>ETH 0.001701273188739003<br>USDC 2.837575466041041 | | | |
| 3.1.044875 | ANTHONY ALMONTE | ADDRESS REDACTED | | | BTC 0.00000019120322128668 | | | |
| 3.1.044876 | ANTHONY ALOIS KRICKL | ADDRESS REDACTED | | | ADA 0.07880242646386<br>AVAX 6.279387510554431<br>BTC 0.1363543994162654<br>CEL 48.524401512427<br>ETH 3.467710766210770<br>LUNC 461.316135744602<br>MATIC 0.07922585879263393<br>SNX 0.2870643417767630<br>USDC 0.889867447370311 | | | |
| 3.1.044877 | ANTHONY ALOISI | ADDRESS REDACTED | | | AAVE 0.008614219013158020<br>BTC 0.00058240620658814<br>MATIC 3.810949191429510<br>SNX 0.133642595735835<br>UNI 0.003241972659286080 | | | |
| 3.1.044878 | ANTHONY ALONZO | ADDRESS REDACTED | | | BTC 0.0760254607455332<br>MATIC 0.617854347653776<br>SOL 0.010890981075667 | | | |
| 3.1.044879 | ANTHONY ALOSI | ADDRESS REDACTED | | | BTC 0.329641108711976<br>SGB 102.849344533866<br>USDC 9.916355261404617<br>XRP 672.777298322332 | | | |
| 3.1.044880 | ANTHONY ALVARADO | ADDRESS REDACTED | | | ETH 0.01124406249506967 | | | |
| 3.1.044881 | ANTHONY ALVAREZ | ADDRESS REDACTED | | | BTC 0.1241327717514451<br>BUSD 0.650920963640406<br>ETH 3.051576261283396<br>GUSD 0.03546164493604 | | | |
| 3.1.044882 | ANTHONY AMADOR | ADDRESS REDACTED | | | BTC 0.00242128036245697<br>CEL 1.143461611686918 | | | |
| 3.1.044883 | ANTHONY AMARU | ADDRESS REDACTED | | | ETH 2.22296291376844 | BTC 0.0000005796365533665 | | |
| 3.1.044884 | ANTHONY AMATO | ADDRESS REDACTED | | | AAVE 0.0000824138719704515<br>AVAX 0.0000002808341777117<br>CEL 0.865383068234982<br>DOT 0.0000009653090674598<br>EOS 0.0000735452332402338<br>LINK 0.00000004771254464466<br>LTC 0.00000000356072476 | | | |
| 3.1.044885 | ANTHONY AMATO | ADDRESS REDACTED | | | ADA 20.49129855832227<br>AVAX 1.732461492413444<br>BTC 0.03317830856485558<br>ETH 5.58857600870955<br>LINK 12.5993606311724 | | | |
| 3.1.044886 | ANTHONY AMAYA | ADDRESS REDACTED | | | ADA 0.1476494828770077<br>BTC 0.00002781915578792<br>DOT 0.0373669575837325<br>MATIC 1.168909616930862 | | | |
| 3.1.044887 | ANTHONY AMAYA | ADDRESS REDACTED | | | BTC 0.0349759927126121<br>COMP 0.0238352444700038<br>ETH 0.00047263248705471<br>XLM 1325.47042686822<br>XRP 3524.85660940466 | | | |
| 3.1.044888 | ANTHONY AMBROSINO | ADDRESS REDACTED | | | AAVE 0.000785199289530609<br>ADA 4991.80148723878<br>BTC 0.09400971417937336<br>DOT 0.103505936453764<br>ETH 1.036141397575516<br>LINK 59.3869820306853<br>MATIC 1589.17298378206<br>USDC 9.389904550883399<br>XLM 0.334601152575461 | | | |
| 3.1.044889 | ANTHONY AMICUCCI | ADDRESS REDACTED | | Yes | BTC 1.443771029169914<br>ETH 0.000112178180012304 | BTC 0.0185256508470373 | | BTC 1.00860800086163 |
| 3.1.044890 | ANTHONY AMMIRATI | ADDRESS REDACTED | | | AAVE 0.00024542550809109<br>ADA 0.0815757348845232<br>BTC 0.00018512676537687<br>ETH 0.00007653938106267S<br>MATIC 1.24977571142 | BTC 0.0000008 | | |
| 3.1.044891 | ANTHONY AN TRUONG | ADDRESS REDACTED | | | ADA 853.838531820167<br>AVAX 4.219346502127S<br>BTC 0.024043800280052<br>ETH 0.052955554326125<br>MATIC 362.399014079541 | | | |
| 3.1.044892 | ANTHONY ANDERSON | ADDRESS REDACTED | | | BTC 0.05010196764876S03<br>MATIC 138.281189021396<br>ZEC 0.352021495216536 | BTC 0.00179977 | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.044893 | ANTHONY ANDERSON | ADDRESS REDACTED | | | AAVE 0.00144138371409467 BTC 0.00000016703868964 CEL 0.03386078754372 ETH 0.00017076158139739 MATIC 1.419775514919 UNI 0.0018482058551302 | | | |
| 3.1.044894 | ANTHONY ANDERSON | ADDRESS REDACTED | | | CEL 1.0994550098105 | | | |
| 3.1.044895 | ANTHONY ANDERSON | ADDRESS REDACTED | | | MATIC 155.75028025615 | | | |
| 3.1.044896 | ANTHONY ANDERSON | ADDRESS REDACTED | | | SUSHI 3.09279347529352 | | | |
| 3.1.044897 | ANTHONY ANDERSON | ADDRESS REDACTED | | | BTC 0.00015685424388206 AAVE 1.9599450497935 SNX 6.0449647162719 | | | |
| 3.1.044898 | ANTHONY ANDRE | ADDRESS REDACTED | | | ADA 0.97742172785814 BTC 0.00000943919182008 DOT 0.049666395175762 ETH 0.00112563088910998 LINK 0.058785427842829 UNI 0.0065931945576213 USDC 3.00941106693715 | BTC 0.00000003049457019 | | |
| 3.1.044899 | ANTHONY ANDREWS | ADDRESS REDACTED | | | EOS 0.000032183016466 | | | |
| 3.1.044900 | ANTHONY ANDREWS | ADDRESS REDACTED | | | BTC 0.02230660590826 | | | |
| 3.1.044901 | ANTHONY ANG | ADDRESS REDACTED | | | USDC 70669.9827343456 BTC 0.00000369807029544 CEL 0.43717231653785 MCDAI 0.00478735929011611 | | | |
| 3.1.044902 | ANTHONY ANGELOVSKI | ADDRESS REDACTED | | | ADA 185.02646244936 BTC 0.77175632600056 | | | |
| 3.1.044903 | ANTHONY ANGLIANO | ADDRESS REDACTED | | | ETH 0.000000787297681 | | | |
| 3.1.044904 | ANTHONY ANH TUAN LE | ADDRESS REDACTED | | | BTC 0.00010758181809138 CEL 3.28729352069343 LTC 1.146996108832233 OMG 47.4620032950239 | | | |
| 3.1.044905 | ANTHONY ANTENUCCI | ADDRESS REDACTED | | | AVAX 10.059524313611 BAT 0.031410703042634S DOT 0.103512430401744 DOT 9.7539748191534 ETH 2.498525969529 LINK 56.771682939291 LUNC 2.45312974975065 MANA 103.797385963122 MATIC 183.3276438042 USDC 2661.67622291155 | LUNC 1.74887 USDC 903.26 | | |
| 3.1.044906 | ANTHONY ANTHONY | ADDRESS REDACTED | | | BTC 0.000000024333868019 GUSD 0.68363744280865 | | | |
| 3.1.044907 | ANTHONY ANTON | ADDRESS REDACTED | | | CEL 1.1157033929736 | | | |
| 3.1.044908 | ANTHONY ANTONACCO | ADDRESS REDACTED | | | USDT ERC20 176.45698765312 BTC 0.0099974704655453 | | | |
| 3.1.044909 | ANTHONY ANTONIOLI | ADDRESS REDACTED | | yes | ETH 2.838369028929 USDC 8.0842595535263 BTC 0.00000007543974594 CEL 0.2083042654112S3 ETH 0.00362322738315537 MCDAI 0.4559546591167 FAKG 0.18943918116398S TUSD 2.6 | | | BTC 0.08940181895591817 |
| 3.1.044910 | ANTHONY ANTWAN JOHNSON | ADDRESS REDACTED | | | BTC 0.00000053263117 | BTC 0.0000007181222364S | | |
| 3.1.044911 | ANTHONY APICE | ADDRESS REDACTED | | | AAVE 2.115447362062 BCH 0.1465677476237 BNT 153.4947118008 BTC 0.00203908709102344 COMP 0.82487204482357 DASH 0.2327571761944 DOT 26.6751850676 EOS 48.04675952169 ETH 1.8673622220364 LTC 71.64231496658 MATIC 4563.57058899S67 USDT ERC20 411.009395570603 XLM 7449.742583011 XRP 479.995 ZEC 0.61619447232301 | USDC 20000 | | |
| 3.1.044912 | ANTHONY APONTE | ADDRESS REDACTED | | | BTC 0.00000005376217832 CEL 0.2028526404061236 ETH 0.00100870702644736 MCDAI 4.57294670141406 UNI 0.14407480113427 | | | |
| 3.1.044913 | ANTHONY APONTE | ADDRESS REDACTED | | | BTC 0.485768135267 ETH 0.27880296177293 MCDAI 0.36783766043437 | BTC 0.1058092259745 ETH 0.016812512970 MCDAI 75.2589 | | |
| 3.1.044914 | ANTHONY APOSTOL | ADDRESS REDACTED | | | ETH 0.00005596085119962S | | | |
| 3.1.044915 | ANTHONY AQUINO | ADDRESS REDACTED | | | XLM 52.1743985711127 BTC 0.001203778618019 | | | |
| 3.1.044916 | ANTHONY ARCHAMBAULT | ADDRESS REDACTED | | | USDC 59998.93172137 | | | |
| 3.1.044917 | ANTHONY ARCHER | ADDRESS REDACTED | | | CEL 0.02732371351232 BNB 150.73773327199B BTC 0.0000006077417749 CEL 31.9211329432658 ETH 0.00002236365974932B MATIC 0.02552043529556S2 SGB 619.629256394455 SNX 519.557476695S3 USDT ERC20 965.33924045369 XRP 0.0000020326202545 | | | |
| 3.1.044918 | ANTHONY ARGUIJO | ADDRESS REDACTED | | | XLM 656.98357629572 | | | |
| 3.1.044919 | ANTHONY ARELLANO | ADDRESS REDACTED | | | BTC 0.0000015304282878S MATIC 1.057420611963 SNX 0.02016747108191 | | | |
| 3.1.044920 | ANTHONY ARELLANO-KRUSE | ADDRESS REDACTED | | | BAT 0.631854752196412 BSV 3.3062472896653 BTC 0.0001271334466268 CEL 0.10343667923112S COMP 7.445508396562237 DASH 0.00389836752716S EOS 0.044770471839918 ETC 0.015653308435467 ETH 0.0006065011739437S KNC 0.07091164786893 LINK 0.06405859394185B LPT 0.083185190189 LTC 0.00277590458856S1 MATIC 4.97650083528503 MANA 1.029031180516 OMG 0.15880132701635S PAX 0.671490936232322 PAXG 0.000189236117827135 SGB 0.14011185792713 SNX 0.23225504356751 SUSHI 0.05043212679384 UNI 0.0729884178030378 USDC 0.96576682776978 XLM 2.58366342485087 XRP 0.91652620345649S ZEC 0.0053177533504854 ZRX 1.040490795866B | | | |
| 3.1.044921 | ANTHONY ARGOSTINO | ADDRESS REDACTED | | | BTC 0.001039143004402S5 | | | |
| 3.1.044922 | ANTHONY ARNOLD | ADDRESS REDACTED | | | BTC 0.02636738582111 | | | |
| 3.1.044923 | ANTHONY ARNOLD | ADDRESS REDACTED | | | ETH 0.00050206507908725 BTC 0.0008070025142184 CEL 7.361550843766 ETH 0.115 | | | |
| 3.1.044924 | ANTHONY ARRIAGA | ADDRESS REDACTED | | | ADA 1529.71224416288 BTC 0.3205934887176 DOT 110.242253611267 ETH 1.0635988181341 GUSD 0.2418216820321T3 LTC 0.00015193084493043T LUNC 0.09293779322168T1 MCDAI 0.2424080641245 SOL 56.6686345508074 USDC 13667.6068740241 XLM 0.0045727408245598 CEL 0.39920875981808S | BTC 0.8859022 LUNC 10.12890504162 | | |
| 3.1.044925 | ANTHONY ARTER | ADDRESS REDACTED | | | USDC 0.2684804368052 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.044926 | ANTHONY ARTHUR GONZALES | ADDRESS REDACTED | | | BTC 0.1608109013388515<br>ETH 30.781245809J161 | USDC 7000 | | |
| 3.1.044927 | ANTHONY ASADI | ADDRESS REDACTED | | | AAVE 0.0000001025848069736<br>ADA 0.1239861381J2J14<br>BTC 0.00000360728172616J2<br>CEL 0.0869916339650926<br>COMP 0.0028040267347905G<br>DOT 0.013492451744953J<br>ETH 0.0000506976002942B<br>LINK 0.00123454965841233<br>MANA 0.0015472158390654J<br>MATIC 0.5049671813545J2<br>SNX 0.1094848766432<br>XLM 0.0019483992749500J | AAVE 0.00119687410020221<br>ADA 0.00000092678465249G<br>DOT 0.00000000053588503<br>XLM 12.6535763091983 | | |
| 3.1.044928 | ANTHONY ASHLEY | ADDRESS REDACTED | | | BTC 0.00004243482527930 | | | |
| 3.1.044929 | ANTHONY ASSELIN | ADDRESS REDACTED | | | ADA 0.05216763801838308<br>BTC 0.00053976842979590G7<br>ETH 0.00001037862460487<br>MATIC 1.27697686787332<br>SGB 493.57171842815J5<br>USDC 0.1901824337221J58<br>XRP 0.97477594511882J | ADA 50.3370910142818<br>USDC 0.00000047226983225J5 | | |
| 3.1.044930 | ANTHONY ASTLEY | ADDRESS REDACTED | | | BTC 0.00383792<br>CEL 4.05691831754003 | | | |
| 3.1.044931 | ANTHONY ASTOUI | ADDRESS REDACTED | | | BTC 0.001236736944220323<br>USDC 1584.26792620031 | | | |
| 3.1.044932 | ANTHONY ATALLAH | ADDRESS REDACTED | | | BTC 0.00000001191600079859<br>LTC 0.000006124327247314<br>USDC 0.472181993553335<br>USDT ERC20 0.006918094481533003 | | | |
| 3.1.044933 | ANTHONY ATHERTON | ADDRESS REDACTED | | | PAX 49.8647764909895 | | | |
| 3.1.044934 | ANTHONY ATIENZA | ADDRESS REDACTED | | | CEL 0.9848596539601S6 | | | |
| 3.1.044935 | ANTHONY ATPUTHARAJAH | ADDRESS REDACTED | | | ETH 0.0072 | | | |
| 3.1.044936 | ANTHONY AUAYANG | ADDRESS REDACTED | | | USDT ERC20 0.06072487583705G1<br>CEL 0.009447194763910996<br>KLM 0.00000005604956381 | | | |
| 3.1.044937 | ANTHONY AUCHTER | ADDRESS REDACTED | | | ADA 0.3212568186033802<br>BTC 0.177471823264962<br>CEL 91.8885945381429<br>DOT 0.000510098451767233<br>ETH 0.0000010953216289B5<br>LINK 0.0002299173577667<br>MATIC 0.00011465642145150J<br>SOL 30.6175670526955<br>USDC 0.00279904466295J6 | | | |
| 3.1.044938 | ANTHONY AUFFRET | ADDRESS REDACTED | | | ADA 0.11887470915663J7<br>BTC 0.0487386216736911<br>BUSD 0.611452516683794<br>CEL 85.6616167124609<br>ETH 0.4063173278119J7S<br>USDC 0.67469746734898B4<br>USDT ERC20 0.2150597164545J2 | | | |
| 3.1.044939 | ANTHONY AUGUSTUS MESSINA | ADDRESS REDACTED | | | ADA 505J.89174343349<br>BTC 1.132184136261S5<br>ETH 6.3050186254095J2<br>LINK 86.710024367911J<br>SNX 24.019126212453J<br>USDC 19962J.93141863J | BTC 0.0092425 | | |
| 3.1.044940 | ANTHONY AULT | ADDRESS REDACTED | | | CEL 0.0000190905517173923<br>DOT 36.99790346193403<br>ETH 0.7515859905000S1 | | | |
| 3.1.044941 | ANTHONY AURECCHIONE | ADDRESS REDACTED | | | USDC 3.24514740451193 | | | |
| 3.1.044942 | ANTHONY AVENT | ADDRESS REDACTED | | | BTC 0.013412890675475B<br>AAVE 0.000007581163152707<br>ADA 0.013042905948363B<br>BTC 0.000001992448118491<br>ETC 0.033981671132429J4<br>ETH 0.01780851390465B7<br>LINK 0.00001745564124235J<br>MATIC 0.00366277091187831<br>SNX 0.466286308623J36<br>XRP 0.00000045020608225B | | | |
| 3.1.044943 | ANTHONY AVERY | ADDRESS REDACTED | | | BTC 0.000001724122715109<br>ETH 0.13418835059966<br>USDC 0.029292889467472J7 | | | |
| 3.1.044944 | ANTHONY AVILA JR | ADDRESS REDACTED | | | ETH 0.008534383518948J6 | | | ETH 0.00000064887496007G |
| 3.1.044945 | ANTHONY AWOYELE | ADDRESS REDACTED | | | BTC 0.000000371558734829<br>ETH 0.006949473747550719<br>MATIC 0.0147928224683931<br>SGB 1.63217956442369<br>UNI 0.1362507831202G6<br>USDC 0.012348907312794J<br>USDT ERC20 25.104256310736G<br>XRP 10.67672188389S<br>ZEC 0.00137692638540842 | BTC 0.0032977770092687B6<br>MATIC 9.04561892615718<br>USDC 7.70506557135595<br>ZEC 13.1559589451269 | | |
| 3.1.044946 | ANTHONY AYMARD | ADDRESS REDACTED | | | CEL 1.651317186031J5<br>ETH 1.138023212185G7<br>USDC 1031.55423839263 | | | |
| 3.1.044947 | ANTHONY B ASTUDILLO | ADDRESS REDACTED | | | ADA 4055.6956533716G<br>BTC 0.9674065095881J72<br>ETH 2.03920579923058<br>MATIC 1508.62394138J1<br>SOL 52.08693545740B4 | | | |
| 3.1.044948 | ANTHONY B CORNISH | ADDRESS REDACTED | | | BTC 0.000111982077479728<br>GUSD 4.20238999828342<br>LTC 4.21525325565728 | | | |
| 3.1.044949 | ANTHONY BACCAM | ADDRESS REDACTED | | | BTC 3.474311943670891-05<br>MATIC 0.00140078628785S2 | | | |
| 3.1.044950 | ANTHONY BACCARI | ADDRESS REDACTED | | | BTC 0.000077685446623217<br>EOS 96.6986795973931<br>ETH 1.01913924435105<br>LINK 54.891439127433S<br>SGB 150.696873885547<br>SNX 122.660018459579<br>UNI 90.216325730326<br>XLM 1845.84515693434<br>XRP 985.766913225416 | | | |
| 3.1.044951 | ANTHONY BADOWICH | ADDRESS REDACTED | | | BTC 0.078176424902B<br>CEL 49.8649672471438<br>ETH 1.87217009641336<br>USDC 28.01980388342G6 | | | |
| 3.1.044952 | ANTHONY BAGLINO | ADDRESS REDACTED | | | BTC 0.0010418325718355<br>MATIC 3021.76186021153<br>USDC 213.838769626709 | | | |
| 3.1.044953 | ANTHONY BAHAM | ADDRESS REDACTED | | | BTC 0.16084765819221G<br>ETH 10.7554788717703<br>MATIC 5170.484167237B | | | |
| 3.1.044954 | ANTHONY BAKER | ADDRESS REDACTED | | | ETH 0.0000058032186393G2 | | | |
| 3.1.044955 | ANTHONY BAKER | ADDRESS REDACTED | | | BTC 0.00000190439491197B | BTC 0.00000035067689005B | | |
| 3.1.044956 | ANTHONY BAKER JR. | ADDRESS REDACTED | | | USDC 0.1325584437029D1 | | | |
| 3.1.044957 | ANTHONY BAKKER | ADDRESS REDACTED | | | ADA 127.679167988529<br>BTC 0.08917311873750J1<br>DOT 5.081680715970J6<br>ETH 0.336429825748281<br>LINK 7.89758262313135<br>SNX 494.964641333487<br>USDC 1038.01901860651 | | | |
| 3.1.044958 | ANTHONY BALDUZZI | ADDRESS REDACTED | | | AAVE 0.035391183243771B<br>BTC 0.78805534619165G<br>CEL 0.1396542288069D3<br>ETH 0.000030630319161949<br>LINK 0.208396402268727<br>LTC 0.03724738721161G7<br>MATIC 0.209390781929448<br>SNX 1.03387100729918<br>USDC 15.0073417644136<br>XLM 2.3459374262097<br>XRP 0.00000013573079846<br>ZRX 0.04924262538683J71 | CEL 660.626252020322<br>ZRX 653.782812561543 | | |
| 3.1.044959 | ANTHONY BALDY | ADDRESS REDACTED | | | BTC 0.000000441322823314G<br>CEL 0.3393593564016D1<br>USDT ERC20 0.229809318823914 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.044960 | ANTHONY BALLERO | ADDRESS REDACTED | | | BTC 0.00062274681489794<br>ETH 0.00184174592915085<br>MATIC 6.57985569620328<br>USDC 33.0151463642522<br>XRP 561.922488909355 | | | |
| 3.1.044961 | ANTHONY BALME | ADDRESS REDACTED | | | AVAX 0.0000005<br>BTC 0.00002104871825123<br>CEL 53.5479542692859<br>DOT 0.00000065<br>LUNC 4.71714271726854<br>MATIC 0.00000026<br>TUSD 0.0013585<br>USDC 0.002911 | | | |
| 3.1.044962 | ANTHONY BALON | ADDRESS REDACTED | | | BTC 0.03382896471753<br>EOS 24.721218573521<br>ETH 0.100490530011696<br>LINK 15.267690343908<br>SNX 68.0857408331806<br>UNI 3.3163585153471<br>USDC 210.146741342906<br>XLM 1206.98102501749 | | | |
| 3.1.044963 | ANTHONY BAMERT | ADDRESS REDACTED | | | BTC 0.1154321085996<br>CEL 84.131055213726<br>ETH 6.76076561688896 | | | |
| 3.1.044964 | ANTHONY BANDALOS | ADDRESS REDACTED | | | BTC 0.00000048198317212<br>CEL 0.24840956788353<br>ETH 0.00030619264839375 | | | |
| 3.1.044965 | ANTHONY BANDY | ADDRESS REDACTED | | | ADA 1758.59156094214<br>BTC 0.08984229549019311<br>ETH 0.20705533590574<br>GUSD 3522.9613736713<br>LINK 9.0265563862155<br>LTC 0.10193113496462<br>USDC 762.867203015875<br>USDT ERC20 0.4441641424169389 | GUSD 0.01<br>LTC 68.4047288670746 | | |
| 3.1.044966 | ANTHONY BARBAPICCOLA | ADDRESS REDACTED | | | CEL 53.3188364164655 | | | |
| 3.1.044967 | ANTHONY BARI | ADDRESS REDACTED | | | ADA 1043.50175305757<br>BTC 0.01210699681485<br>CEL 118.30381265670<br>ETC 45.0169772456373<br>ETH 0.0190694170826761<br>LINK 25.757723524166<br>LTC 109.11174396846<br>MATIC 901.753748081393<br>USDC 378.488048583481 | BTC 0.00248958 | | |
| 3.1.044968 | ANTHONY BARKSDALE | ADDRESS REDACTED | | | BTC 0.000954125725963854<br>CEL 30.3795857217541<br>DOT 5.298633471717071<br>MATIC 69.8721761105589<br>SNX 18.8526833587158<br>USDC 14.1272243478725 | | | |
| 3.1.044969 | ANTHONY BARNCORD | ADDRESS REDACTED | | | ETH 0.001409771697032233<br>LINK 0.00378950782060695<br>LTC 0.000421559317629687<br>XLM 53.1432878536639 | | | |
| 3.1.044970 | ANTHONY BARONCI | ADDRESS REDACTED | | | BCH 0.00950763799977676<br>BTC 0.588571585857017<br>MATIC 0.28696802685105 | BTC 0.01741176<br>ETH 0.20296409 | | |
| 3.1.044971 | ANTHONY BARRILE | ADDRESS REDACTED | | | BTC 0.000011126952714439 | | | |
| 3.1.044972 | ANTHONY BARROW | ADDRESS REDACTED | | | CEL 26.7664281905555 | | | |
| 3.1.044973 | ANTHONY BARSBY | ADDRESS REDACTED | | | BTC 0.00207844521419398 | | | |
| 3.1.044974 | ANTHONY BARSZCZEWSKI | ADDRESS REDACTED | | | CEL 0.56270650106728 | | | |
| 3.1.044975 | ANTHONY BARTHELL | ADDRESS REDACTED | | | BTC 0.03818067802499885<br>ETH 0.002785932703386<br>USDC 0.061746437090143 | BTC 0.0000000416985813 | | |
| 3.1.044976 | ANTHONY BARTOLO | ADDRESS REDACTED | | | BTC 0.00025352656820165<br>ETH 0.00548836765454618<br>MCDAI 31.8589404210634 | | | |
| 3.1.044977 | ANTHONY BASILE | ADDRESS REDACTED | | | USDC 0.072892508324062<br>USDT ERC20 0.35010253885849<br>BTC 5.91584033660999E-07<br>ETH 0.00258762368417659 | ETH 2.79310284232345 | | |
| 3.1.044978 | ANTHONY BASKIN | ADDRESS REDACTED | | | ADA 72.787543830062<br>BTC 0.01930046692970564<br>EOS 0.980613188301855<br>ETH 1.42956599962566<br>LINK 27.404754832638<br>SGB 195.618929243019<br>XLM 1248.67381078771<br>XRP 1279.61936393847 | | | |
| 3.1.044979 | ANTHONY BASQUIN | ADDRESS REDACTED | | | CEL 0.056758565423559 | | | |
| 3.1.044980 | ANTHONY BASQUIN | ADDRESS REDACTED | | | BTC 0.000088484621090596<br>ETH 0.683456697873902 | | | |
| 3.1.044981 | ANTHONY BASSEY | ADDRESS REDACTED | | | DASH 0.00133189193665142<br>ETC 0.00491599562080507<br>SGB 0.0949348022255748<br>XLM 0.20096499429732<br>XRP 0.634474501534909 | | | |
| 3.1.044982 | ANTHONY BAUCUM | ADDRESS REDACTED | | | BTC 0.0015441260707812<br>CEL 1.09608161172345 | | | |
| 3.1.044983 | ANTHONY BAUDU | ADDRESS REDACTED | | | BTC 0.000000000442101654<br>CEL 88.0072389980491<br>DASH 0.2329185069100568<br>ETH 0.135383154099632<br>LTC 0.000123046578466069<br>MATIC 154.862738053662<br>MCDAI 0.078070249663215 | | | |
| 3.1.044984 | ANTHONY BAULD | ADDRESS REDACTED | | | BTC 0.0000000028131695<br>CEL 0.003288235255444499<br>USDT ERC20 0.0089472538433911 | | | |
| 3.1.044985 | ANTHONY BAUMGARTEN | ADDRESS REDACTED | | | BTC 0.0000020207770783346<br>ETH 0.024839721327813 | BTC 0.000000288319863406<br>LTC 0.453016<br>XLM 0.0000008101407254 | | |
| 3.1.044986 | ANTHONY BAYLOR JR | ADDRESS REDACTED | | | BTC 0.0000029661193255421 | | | |
| 3.1.044987 | ANTHONY BEAIRD | ADDRESS REDACTED | | | AAVE 2.60385360340926<br>ADA 184.824694372217<br>BTC 0.9519192521893315<br>DOT 10.809303996184Z<br>ETH 6.563774917468Z7<br>LINK 0.0290584980466508<br>MATIC 693.31181797812Z6 | | | |
| 3.1.044988 | ANTHONY BEART | ADDRESS REDACTED | | | BTC 0.0000002<br>CEL 0.05137152868725<br>USDC 0.000161 | | | |
| 3.1.044989 | ANTHONY BEBEFA | ADDRESS REDACTED | | | ADA 550.399644243824<br>CEL 0.871099149510834<br>ETH 0.100515797808537 | | | |
| 3.1.044990 | ANTHONY BECERRA | ADDRESS REDACTED | | | BTC 0.000403756971774548<br>UNI 0.00090001973116651 9<br>XLM 0.160629973640882 | | | |
| 3.1.044991 | ANTHONY BECHE | ADDRESS REDACTED | | | BNB 0.00008076395643067 3<br>BTC 0.00980934166334948<br>ETH 0.152936959636467<br>USDC 821.97230878713<br>USDT ERC20 0.00317283822512218<br>UST 6.45474764608149 | | | |
| 3.1.044992 | ANTHONY BEELEY | ADDRESS REDACTED | | | CEL 2.84881968784181 | | | |
| 3.1.044993 | ANTHONY BEHR | ADDRESS REDACTED | | | BTC 0.001152217557745 57<br>ETH 0.0434792284054275<br>XLM 19.6472248593741 | | | |
| 3.1.044994 | ANTHONY BELLOTTI | ADDRESS REDACTED | | | BTC 0.00124578561054078<br>USDC 1060.98140549517 | | | |
| 3.1.044995 | ANTHONY BENDAS | ADDRESS REDACTED | | | ADA 0.13774460817772 6<br>BTC 0.23232384447647 2<br>COMP 0.01150642795846 68<br>ETH 3.32055783861774<br>USDC 0.205976274980403 | | | |
| 3.1.044996 | ANTHONY BENEDICT-SMITH | ADDRESS REDACTED | | | ADA 0.809788933027705<br>BTC 4.21263586496409E-05<br>ETH 0.000251212110878394<br>UMA 0.38834316197072 9<br>UNI 0.0183988846632Z2<br>XLM 1.67887713686133 | ADA 21.432782<br>BTC 0.00325644<br>ETH 0.00951120569926062<br>UMA 7.33735143538S3<br>UNI 1.3740139066521 3<br>XLM 237.3155405 | | |
| 3.1.044997 | ANTHONY BERARDI | ADDRESS REDACTED | | | CEL 0.001360068272358 06 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.044998 | ANTHONY BERCH PHILLIPS | ADDRESS REDACTED | | | ADA 53174.1034025325<br>BTC 0.000941258075288567<br>CEL 25281.1828100149<br>DOT 2.76318042692113<br>ETH 0.196799850987269<br>MATIC 68.1036830043854<br>USDC 212.09930020419 | | | |
| 3.1.044999 | ANTHONY BERHOLD | ADDRESS REDACTED | | | BTC 0.000084510370458426 | | | |
| 3.1.045000 | ANTHONY BERHOLD | ADDRESS REDACTED | | | USDC 4.4566902315189 | | | |
| 3.1.045001 | ANTHONY BERNARDINO | ADDRESS REDACTED | | | BTC 0.0000045<br>LTC 0.0000015<br>BSV 0.0632791203718647<br>BTC 0.0236196204353051<br>ETC 1.06174179874702<br>ETH 1.61855906655662<br>MATIC 139.936711935197<br>MCDAI 31.8590585304745<br>XRP 197.59797294207 | | | |
| 3.1.045002 | ANTHONY BERTOLINI | ADDRESS REDACTED | | | BTC 0.108621393821861<br>ETH 1.15593726376773 | | | |
| 3.1.045003 | ANTHONY BERTUCO | ADDRESS REDACTED | | | BTC 2.6932380488709E-05<br>ETH 0.000271035782218951<br>KNC 0.0191317600849578<br>MATIC 0.632725773022366<br>USDC 0.0191910283498929 | | | |
| 3.1.045004 | ANTHONY BESSINGER | ADDRESS REDACTED | | | BTC 0.00227302824579129<br>CEL 1.25104102895548 | | | |
| 3.1.045005 | ANTHONY BEST | ADDRESS REDACTED | | | ADA 3261.30266662065<br>BTC 0.00390607743460558<br>DOT 1.07866924421861<br>MATIC 27.66023837674473<br>USDC 105.161273163441 | | | |
| 3.1.045006 | ANTHONY BETANCUR | ADDRESS REDACTED | | | ADA 0.254941329093010<br>BTC 0.000002586345241473<br>DOT 0.00603403874635341349<br>ETH 0.00001081425073450?<br>LINK 0.0212685704268457<br>MATIC 0.000852548297535838<br>USDC 0.0091377667051676<br>BTC 0.1009869316278588<br>ETH 0.56242484334381<br>XRP 0.0680608052251238 | | | |
| 3.1.045007 | ANTHONY BEUMER | ADDRESS REDACTED | | | | | | |
| 3.1.045008 | ANTHONY BEVILACQUA | ADDRESS REDACTED | | | AAVE 1.46149475584902<br>ADA 99.635326473506<br>BAT 243.480449464211<br>BNB 0.695293772464988<br>BTC 0.2221785942764435<br>CEL 94.4759274494128<br>DOT 19.65172312082017<br>EOS 45.8182838855561<br>ETH 2.01578603133573<br>LINK 17.9674001324296<br>LTC 1.30300319053109<br>LUNC 15.86723183356309<br>XRP 376.343697017356 | | | |
| 3.1.045009 | ANTHONY BIALY | ADDRESS REDACTED | | | AVAX 0.356270644079008<br>BTC 0.000232918574684975<br>USDC 41.5238530552678 | ETH 18.48372<br>USDC 0.00416063253747639 | | |
| 3.1.045010 | ANTHONY BIANCHI | ADDRESS REDACTED | | | BTC 0.00208714161072439<br>ETH 1.17169852438388<br>MATIC 154.825739129189 | ETH 0.200502824566858 | | |
| 3.1.045011 | ANTHONY BIASIOTTA | ADDRESS REDACTED | | | ADA 0.817805021370508<br>AVAX 0.0860866052295624<br>BTC 0.390208124198915<br>ETH 0.00171786460892064<br>MANA 0.0375248617505165<br>MATIC 1.10249474723754<br>SNX 0.323392018008638<br>SOL 182.926173576412<br>USDC 0.011244024182367<br>XLM 0.0510030106560501 | | | |
| 3.1.045012 | ANTHONY BIBBY | ADDRESS REDACTED | | | ADA 793.946692033058<br>BTC 0.000001338267823535<br>CEL 3.8526525848781<br>USDC 0.014176090700476A | | | |
| 3.1.045013 | ANTHONY BILLANTE | ADDRESS REDACTED | | | BTC 0.000052772180571?<br>ETH 0.000304081021192514<br>LINK 0.0233988057689744 | | BTC 0.00000000002773128486 | |
| 3.1.045014 | ANTHONY BILLINGS | ADDRESS REDACTED | | | MATIC 1.86683456012548 | | | |
| 3.1.045015 | ANTHONY BINNS | ADDRESS REDACTED | | | ADA 0.000000130737323823<br>BTC 0.000000006266354689<br>CEL 713.286279117146<br>ETH 0.000165143312819054<br>USDC 9.116119 | | | |
| 3.1.045016 | ANTHONY BIRD | ADDRESS REDACTED | | | ADA 1.28537716262637 | | | |
| 3.1.045017 | ANTHONY BISAGNO | ADDRESS REDACTED | | | ETH 0.010117145352558<br>BTC 0.00000128247610089<br>ETH 0.000449534199022317 | | | |
| 3.1.045018 | ANTHONY BISMUTH | ADDRESS REDACTED | | | AAVE 9.29821486657453<br>ADA 378.399405462576<br>BTC 0.00649006723416462<br>CEL 111.29738703471<br>ETH 18.69301388904402<br>LINK 103.54856350952 | | | |
| 3.1.045019 | ANTHONY BLANC | ADDRESS REDACTED | | | USDC 840.821441875235 | | | |
| 3.1.045020 | ANTHONY BLESSIE | ADDRESS REDACTED | | | BTC 0.000001892831310691<br>CEL 1.61114951063568<br>BTC 0.01654567489436609<br>CEL 449.273548508379<br>DOT 3.16760818157769<br>MATIC 1638.64512185959<br>SNX 19.756348706283B<br>USDC 264.015307133B301<br>USDT ERC20 301.586212339612<br>XRP 430.106239347738 | | | |
| 3.1.045021 | ANTHONY BLINCO | ADDRESS REDACTED | | | BTC 0.0139206135599916<br>CEL 12.648539059413B6 | | | |
| 3.1.045022 | ANTHONY BLOUIN | ADDRESS REDACTED | | Yes | ADA 4511.51700886403<br>BTC 0.0370575026283107<br>CEL 293.653007603213<br>ETH 2.84660908957389<br>LUNC 15.3083884683929<br>MATIC 1576.22771501307 | BTC 0.00092269665964666 | | BTC 0.50932993161 7094<br>MATIC 36134.2528839456 |
| 3.1.045023 | ANTHONY BLUCK | ADDRESS REDACTED | | | ADA 51409.8555696959<br>BTC 0.00058852673547419?<br>CEL 206.53423646964<br>LINK 0.0293597899229803<br>MATIC 233978.916621317<br>SNX 0.000000906977877125<br>USDC 6.12232106147945<br>XLM 664.778467195963<br>XRP 45010.0000000485 | | | |
| 3.1.045024 | ANTHONY BOBAN | ADDRESS REDACTED | | | CEL 10.4372138304291 | | | |
| 3.1.045025 | ANTHONY BOERSMA | ADDRESS REDACTED | | | BTC 0.00000043196481882 | | | |
| 3.1.045026 | ANTHONY BOETTCHER | ADDRESS REDACTED | | | BTC 0.00217950794683615<br>USDC 0.361979395115727 | | | |
| 3.1.045027 | ANTHONY BOGDAN | ADDRESS REDACTED | | | BTC 0.19532313629795<br>ETH 1.065933171123S<br>SNX 46.6162055599286<br>XLM 815.543185616505 | | | |
| 3.1.045028 | ANTHONY BOGNANNO | ADDRESS REDACTED | | | BSV 0.00003431154150955<br>BTC 0.00072438163185935<br>CEL 0.29183336345586?<br>USDC 1697.72424889925 | | | |
| 3.1.045029 | ANTHONY BOHANON | ADDRESS REDACTED | | | XLM 0.34512135071941? | | | |
| 3.1.045030 | ANTHONY BOK | ADDRESS REDACTED | | | BTC 0.000248835631783301<br>CEL 58.213478959641 | | | |
| 3.1.045031 | ANTHONY BONA | ADDRESS REDACTED | | | BTC 0.00251483154803686<br>ETH 0.041938523323256Z | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.045032 | ANTHONY BONACUSE | ADDRESS REDACTED | | | ADA 3092.37300505517<br>BTC 0.845895021066788<br>DOT 0.98838709288019<br>ETH 12.6516266990163<br>LTC 27.5002609656622<br>MATIC 16708.8548325859<br>PAX 22.7946850182788<br>SNX 940.001816943992<br>TUSD 31.217201621512<br>USDC 38.971234655992<br>XLM 8095.25730141412 | USDC 200 | | |
| 3.1.045033 | ANTHONY BONANNI | ADDRESS REDACTED | | | ADA 1078.12054747784<br>BTC 0.026196004199061<br>ETH 0.942150469661115 | | | |
| 3.1.045034 | ANTHONY BONDZJULIC | ADDRESS REDACTED | | | BTC 0.000486756537726779<br>CEL 16.3857085681799<br>ETH 0.024787663419937<br>SGB 0.183405734708059<br>XRP 1.23685914546447 | | | |
| 3.1.045035 | ANTHONY BONFILL | ADDRESS REDACTED | | | CEL 2.03153043463668<br>ETH 0.04537127 | | | |
| 3.1.045036 | ANTHONY BONJEAN | ADDRESS REDACTED | | | ADA 0.0000057832679529<br>BTC 0.0000000957399640<br>CEL 8.12583933216277 | | | |
| 3.1.045037 | ANTHONY BONS | ADDRESS REDACTED | | | BTC 0.000794463102337504<br>DASH 4.890973038039990-06<br>ETH 0.00581845559083708<br>XLM 0.209932595985447<br>XRP 0.0000000872292253239 | BTC 0.0000004522135559407<br>ETH 0.0000006842441859507 | | |
| 3.1.045038 | ANTHONY BONTRAGER | ADDRESS REDACTED | | | ADA 1.21325239085174<br>BAT 0.000235391696389218<br>BTC 8.3902310644411795-05<br>CEL 69.3684209814792<br>DASH 0.017732986891438<br>EOS 0.038084820872880<br>ETH 0.000423220813991816<br>LINK 0.043172667450192<br>LTC 0.005265930716621<br>MCDAI 0.075810438472853<br>OMG 0.01707335351647<br>SGB 0.20913714954818<br>USDC 0.190847127972686<br>XLM 0.54117989981053<br>XRP 0.51597057313554<br>ZRX 0.989474711565 | ADA 5929.59770449036<br>BAT 0.96580591478399<br>BTC 0.000000053126123314<br>ETH 0.00158739443934971<br>SGB 159.324609486725 | | |
| 3.1.045039 | ANTHONY BORG | ADDRESS REDACTED | | | BTC 0.0378286959114946<br>COMP 0.0040452873611799<br>DOT 0.95105134370932<br>ETH 0.000119773285264687<br>GUSD 16.8484762165473<br>PAX 0.0198732478245098<br>SNX 2.58343993462131<br>USDC 0.00936595389745617<br>XLM 0.0098906612962534 | | | |
| 3.1.045040 | ANTHONY BORRIELLO | ADDRESS REDACTED | | | BTC 0.00025282521289634<br>MATIC 0.88458921488183 | BTC 0.0000005747028078112 | | |
| 3.1.045041 | ANTHONY BORTOLAZZO | ADDRESS REDACTED | | | BTC 0.00001690279051559<br>CEL 0.098104082144783 | CEL 61.8930838593748 | | |
| 3.1.045042 | ANTHONY BOSSON | ADDRESS REDACTED | | | BTC 0.0037870209752056<br>CEL 0.83195108083127 | | | |
| 3.1.045043 | ANTHONY BOSSU | ADDRESS REDACTED | | | MATIC 34.5824399522818 | | | |
| 3.1.045044 | ANTHONY BOTELLA | ADDRESS REDACTED | | | CEL 1.86845865852394<br>BTC 0.0000000425429892<br>CEL 8.8383610718705<br>LINK 116.248262991986 | | | |
| 3.1.045045 | ANTHONY BOTTA | ADDRESS REDACTED | | | BTC 0.02300011518941<br>CEL 172.590742975796<br>ETH 3.04360940269949 | | | |
| 3.1.045046 | ANTHONY BOTTARO | ADDRESS REDACTED | | | ADA 0.8084259324679858<br>DOT 0.17872224110865<br>ETH 0.00000107550870738<br>MATIC 0.451588758152979<br>USDT ERC20 0.025962713944157 | | | |
| 3.1.045047 | ANTHONY BOTZO | ADDRESS REDACTED | | | BTC 1.23087662815306<br>DOT 0.000752434471440501<br>ETH 10.4212478507497<br>MATIC 2.95672963889592<br>SOL 30.81897395890 | | | |
| 3.1.045048 | ANTHONY BOUCARD | ADDRESS REDACTED | | | BTC 0.00002965087184389<br>CEL 1.0626351065569 | | | |
| 3.1.045049 | ANTHONY BOUCEY | ADDRESS REDACTED | | | BNB 0.000803370454742692<br>BTC 0.0000014037229497<br>USDC 23.2088006592642 | | | |
| 3.1.045050 | ANTHONY BOULCH | ADDRESS REDACTED | | | DOT 2.3001098983694 | | | |
| 3.1.045051 | ANTHONY BOUTET | ADDRESS REDACTED | | | BTC 0.000025415296318607<br>BUSD 2.13398354889792<br>ETH 0.002994581326781 | | | |
| 3.1.045052 | ANTHONY BOVA | ADDRESS REDACTED | | | BTC 0.0000001360711745<br>GUSD 0.000880877112355594<br>GUSD 0.005082374969418446<br>USDC 0.00802139840823347 | BTC 0.0000000048313665643<br>GUSD 0.00104493424034582<br>USDC 0.000000397220479069 | | |
| 3.1.045053 | ANTHONY BOWEN | ADDRESS REDACTED | | | USDT ERC20 108.528533571138 | | | |
| 3.1.045054 | ANTHONY BOWMAN | ADDRESS REDACTED | | | BTC 0.0007472581773564575<br>ETH 0.011402083832146<br>LINK 0.649974109138556<br>USDC 10.2236179841893 | | | |
| 3.1.045055 | ANTHONY BOXILL | ADDRESS REDACTED | | | BTC 0.015402316767634<br>CEL 37.9997646184143 | | | |
| 3.1.045056 | ANTHONY BOYADJIAN | ADDRESS REDACTED | | | ADA 443.382431333163 | | | |
| 3.1.045057 | ANTHONY BOYCE | ADDRESS REDACTED | | | BTC 0.00001632008096269<br>MATIC 650.379469026683 | | | |
| 3.1.045058 | ANTHONY BOYD | ADDRESS REDACTED | | | BTC 0.000000011296752612 | | | |
| 3.1.045059 | ANTHONY BRADLEY | ADDRESS REDACTED | | | BTC 1.10375091466122<br>ETH 30.733920983582<br>OMG 6.45341553321963 | | | |
| 3.1.045060 | ANTHONY BRANCHFLOWER | ADDRESS REDACTED | | | AAVE 0.003762426257644476<br>ADA 0.51246021373574B<br>BTC 0.176497293513529<br>CEL 6528.6274561485?<br>ETH 3.91750336383162<br>LUNC 29416.1569739615<br>MATIC 1.573943643573B4<br>USDC 0.006042997487321617<br>USDT ERC20 0.465234087209353 | | | |
| 3.1.045061 | ANTHONY BRAND | ADDRESS REDACTED | | | BTC 0.0000003138949650446 | | | |
| 3.1.045062 | ANTHONY BRANT | ADDRESS REDACTED | | | ADA 234.71531238709B<br>BTC 0.0007755635391687?9<br>DOT 6.56667367045B6<br>ETH 0.15472439716262 | | | |
| 3.1.045063 | ANTHONY BRASIL | ADDRESS REDACTED | | | BTC 0.221779279073754<br>ETH 27.86571290273?7<br>MATIC 4279.96524227714<br>SUSHI 362.681885882073<br>USDC 22.1579.893131817 | | | |
| 3.1.045064 | ANTHONY BRAVO | ADDRESS REDACTED | | | BSV 0.011086294756208B4<br>ETH 0.000012350167145.16 | | | |
| 3.1.045065 | ANTHONY BRAZZELL | ADDRESS REDACTED | | | ADA 48I1.8045321849?<br>BTC 0.003470179540186558<br>ETH 0.97506098909233 | | | |
| 3.1.045066 | ANTHONY BRENNAN | ADDRESS REDACTED | | | BTC 0.0008474553393853501<br>CEL 14.3241405322448<br>SGB 313.39699680370B<br>XRP 26.3025183336992 | | | |
| 3.1.045067 | ANTHONY BRENT | ADDRESS REDACTED | | | BTC 0.001476897506380?4 | | | |
| 3.1.045068 | ANTHONY BRESCIA | ADDRESS REDACTED | | | BTC 0.00008262539987706B3<br>ETH 0.00016473022746B2232<br>LINK 0.0229742096407551<br>MATIC 0.05628502563801795 | BTC 0.0000000999394512393<br>ETH 0.0000002507006970516<br>LINK 0.00000006000564023864<br>MATIC 0.0000005818889873B2 | | |
| 3.1.045069 | ANTHONY BRETON | ADDRESS REDACTED | | | BTC 0.00000308937105372?<br>CEL 0.11282989701125B6<br>ETH 0.0003113854826229B46<br>USDT ERC20 0.846013865414865 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.045070 | ANTHONY BREVOT | ADDRESS REDACTED | | | BTC 0.005255195263700888<br>CEL 3.871313786046478<br>USDC 3.657224264403 | | | |
| 3.1.045071 | ANTHONY BREW | ADDRESS REDACTED | | | BTC 0.000031881907437913791 | | | |
| 3.1.045072 | ANTHONY BRIDA | ADDRESS REDACTED | | | AAVE 53.441953331129<br>BTC 26.08981826798<br>GUSD 6648.613047573<br>SNX 3123.812977733847 | | | |
| 3.1.045073 | ANTHONY BRODERICK | ADDRESS REDACTED | | | ETH 0.02566713811364833 | | | |
| 3.1.045074 | ANTHONY BRODERICK | ADDRESS REDACTED | | | AAVE 0.0001867352587891338<br>AVAX 0.01806920970899936<br>BTC 0.0000043415371487<br>DOT 0.009471269173532889<br>ETH 0.0000292301688619999<br>MATIC 0.04354041395295577<br>SOL 0.0005720092404054783<br>USDC 0.431897812255933<br>XLM 1.504769800510832 | | | |
| 3.1.045075 | ANTHONY BRODSCHOLL | ADDRESS REDACTED | | | ADA 457.054007900839<br>BTC 0.0014615850548747Z<br>KLM 36.261605081121<br>XRP 276.40327841438 | | | |
| 3.1.045076 | ANTHONY BROGLÉ | ADDRESS REDACTED | | | ADA 0.19532644212834<br>BCH 0.442361524999611<br>BTC 0.0015764495971085<br>CEL 56.59482888051037<br>DASH 3.71831256664<br>DOT 0.02647452392654Z<br>EOS 3.97427432921246<br>ETH 0.0009485916532532<br>LTC 1.25763283402336<br>MCDAI 166.43992062641Z<br>OMG 9.081553670267Z6<br>KLM 75.574522725389<br>XRP 0.1003170387013<br>ZRX 157.5703895561Z9 | | | |
| 3.1.045077 | ANTHONY BROOKS | ADDRESS REDACTED | | | BTC 4.582221446649Z<br>CEL 8314.59951339506<br>ETH 14.0661388198<br>LINK 79.4 | | | |
| 3.1.045078 | ANTHONY BROUILLETTE | ADDRESS REDACTED | | | ADA 414.093515344816<br>ETH 0.477158936938761<br>MATIC 311.531508012209<br>SNX 101.45385279315 | | | |
| 3.1.045079 | ANTHONY BROWN | ADDRESS REDACTED | | | BTC 0.0000471523639936S1<br>ETH 0.000221293998949265<br>LINK 0.00209240572002G1 | | | |
| 3.1.045080 | ANTHONY BROWN | ADDRESS REDACTED | | | BTC 0.0686202003880042<br>CEL 13.270885067509<br>ETH 0.82395334390436<br>USDC 5.810610968505B7 | | | |
| 3.1.045081 | ANTHONY BROWN | ADDRESS REDACTED | | | BTC 0.00008063263030350<br>CEL 1280.16254233717<br>EOS 0.00000070196844358<br>MATIC 9.684360076180B1<br>TGBP 5.79170146399498<br>USDC 0.965103647844Q6<br>USDT ERC20 1.052593841214S9<br>XLM 0.000000024135847036<br>XRP 0.000000574971022996 | | | |
| 3.1.045082 | ANTHONY BROWN | ADDRESS REDACTED | | | ADA 3.68092054927645<br>ETH 3.075984645101B2 | ETH 1.6808733905389<br>USDT ERC20 216.733289900888 | | |
| 3.1.045083 | ANTHONY BROWN | ADDRESS REDACTED | | | ADA 181.582392992991<br>ADA 0.42452606234138 | | | |
| 3.1.045084 | ANTHONY BROWN | ADDRESS REDACTED | | | BTC 0.0006074630428D7<br>MATIC 2.49010750385378<br>USDT ERC20 0.419939072350405 | | | |
| 3.1.045085 | ANTHONY BROWN | ADDRESS REDACTED | | | BTC 0.42827931556453<br>ETH 7.77721203960791 | | | |
| 3.1.045086 | ANTHONY BROWN SR | ADDRESS REDACTED | | | MATIC 0.015290008002997S<br>USDC 46.3553023536276 | | | |
| 3.1.045087 | ANTHONY BROWNELL | ADDRESS REDACTED | | | BTC 0.00083813303460833B6 | | | |
| 3.1.045088 | ANTHONY BRUCE HENRY | ADDRESS REDACTED | | | BTC 0.0000004992315514983<br>CEL 4.6652280971775Z<br>DOT 0.0000000888 | | | |
| 3.1.045089 | ANTHONY BRUNELLI | ADDRESS REDACTED | | | BTC 2.6400164373898B<br>ETH 9.8582343928747Z<br>MATIC 4358.3966542T066<br>USDC 421.838258069024 | | | |
| 3.1.045090 | ANTHONY BRUNI | ADDRESS REDACTED | | | BTC 0.000079855531312S1 | | | |
| 3.1.045091 | ANTHONY BRUNO | ADDRESS REDACTED | | | BCH 0.00000663221424B4626 | | | |
| 3.1.045092 | ANTHONY BRUSCANTINI | ADDRESS REDACTED | | | BTC 0.40450616287062T<br>CEL 1.14537911561212 | | | |
| 3.1.045093 | ANTHONY BRYAN | ADDRESS REDACTED | | | AAVE 0.0001435642319511S<br>AVAX 3.62248783633914<br>BTC 0.00130617304668947<br>COMP 0.0009122060548B39<br>DOT 0.036185435437197<br>ETH 0.017875403958004<br>LTC 0.00033771716998B774<br>MATIC 346.58846031653<br>SNX 0.0108578651877289<br>LINK 0.000045763834028215 | AVAX 1.05186108 | | |
| 3.1.045094 | ANTHONY BRYANT | ADDRESS REDACTED | | | CEL 0.1339603823563T | | | |
| 3.1.045095 | ANTHONY BRYANT | ADDRESS REDACTED | | | CEL 1.06713413964398 | | | |
| 3.1.045096 | ANTHONY BRZEZINSKI | ADDRESS REDACTED | | | BTC 0.000898682463423185<br>ETH 0.180767927035B5 | | | |
| 3.1.045097 | ANTHONY BUCKENBERGER | ADDRESS REDACTED | | | BTC 0.000905566887B1334<br>ETH 0.47697670592484S<br>USDC 84.95554036BB338 | | | |
| 3.1.045098 | ANTHONY BUCKLEY | ADDRESS REDACTED | | | BTC 0.0792884T<br>CEL 274.732566411S4<br>ETH 2.1784164553147S | | | |
| 3.1.045099 | ANTHONY BUI | ADDRESS REDACTED | | | DOT 0.063054840160998<br>ETH 0.000185014156064125<br>MCDAI 0.05390426834314S4<br>XLM 0.684883284938958<br>XRP 0.1643742844431S3 | | | |
| 3.1.045100 | ANTHONY BUI-TRAN | ADDRESS REDACTED | | | MATIC 5.34765879201705<br>MCDAI 4.10198005791603<br>SNX 0.31297079738862S | | | |
| 3.1.045101 | ANTHONY BUKOVEC | ADDRESS REDACTED | | | BTC 0.00046216709497S3<br>SNX 73.548078987112S<br>USDT ERC20 214.2823801910T1 | | | |
| 3.1.045102 | ANTHONY BULLARD | ADDRESS REDACTED | | | AAVE 0.0003251573734959<br>BNB 0.00070371803379817S<br>BTC 0.04588793429025S<br>DASH 8.07714995945089<br>DOT 0.05682203328450T9<br>ETH 0.9547054382526Z4<br>LINK 0.00494873831189655<br>LTC 6.57777602468389<br>OMG 44.0188700965S34<br>SNX 0.0083417556321048<br>USDC 0.100114273329631<br>USDT ERC20 15.0721070781768<br>XLM 1483.7099638576Z<br>XRP 0.40664492812724 | | | |
| 3.1.045103 | ANTHONY BULLIS | ADDRESS REDACTED | | | ADA 2736.446880073S7<br>BTC 0.0916671624441S<br>DASH 6.27996022040929<br>ETH 4.93143131570069<br>LINK 5.7695938241247S<br>LTC 5.840055648954S3<br>MANA 318.0305910961S<br>MATIC 2850.440524404S3 | | | |
| 3.1.045104 | ANTHONY BULLOCK | ADDRESS REDACTED | | | ETH 0.00630073737213494 | | | |
| 3.1.045105 | ANTHONY BUNTY | ADDRESS REDACTED | | | CEL 21.607028056731S | | | |
| 3.1.045106 | ANTHONY BUOB | ADDRESS REDACTED | | | BTC 0.00139790557765095 | | | |
| 3.1.045107 | ANTHONY BURCH | ADDRESS REDACTED | | | BTC 0.000000344007023455 | | | |
| 3.1.045108 | ANTHONY BURGOS | ADDRESS REDACTED | | | BTC 0.000000345533589491 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.045109 | ANTHONY BURKE | ADDRESS REDACTED | | | BSV 4.57831073<br>BTC 0.00062112452015421<br>CEL 46.2836166177836<br>ETC 104.80008674319S | | | |
| 3.1.045110 | ANTHONY BURNETT | ADDRESS REDACTED | | | XLM 142.788255105667 | | | |
| 3.1.045111 | ANTHONY BURNHAM | ADDRESS REDACTED | | | ADA 49.7094014637376<br>BTC 0.00690127142568777<br>MATIC 69.212748960894<br>USDC 428.6327115223S | | | |
| 3.1.045112 | ANTHONY BURNS | ADDRESS REDACTED | | | CEL 0.00409482887220696 | | | |
| 3.1.045113 | ANTHONY BURNSIDE | ADDRESS REDACTED | | | BTC 0.000000000172144665<br>CEL 343.68416682193<br>ETH 0.000753070493529666<br>SNX 26.874955744907 | | | |
| 3.1.045114 | ANTHONY BURRIS | ADDRESS REDACTED | | | CEL 0.00080831879041475S | | | |
| 3.1.045115 | ANTHONY BURWELL-LANG | ADDRESS REDACTED | | | BTC 0.000000094627265756<br>ETH 0.00020522213763815B<br>MATIC 6.53996488423947<br>USDC 0.4258617921583B7<br>USDT ERC20 1.09531410317685<br>XLM 0.395210739625143 | | | |
| 3.1.045116 | ANTHONY BUSCHER | ADDRESS REDACTED | | | BTC 0.00073999936352427S<br>ETH 0.00145124065432601<br>MATIC 2.83981103738670 | | | |
| 3.1.045117 | ANTHONY BUSTAMANTE | ADDRESS REDACTED | | | BTC 0.00369658019239994<br>ETH 0.03510115240765D4<br>USDC 507.531704381841 | | | |
| 3.1.045118 | ANTHONY BUTLER | ADDRESS REDACTED | | | BTC 0.02112058609327A<br>COMP 0.000202669959788I<br>USDC 6084.86766187098<br>XLM 358.313071501273 | | | |
| 3.1.045119 | ANTHONY BUTTE | ADDRESS REDACTED | | | COMP 0.000192606432374A24<br>LINK 0.082189836345608I2<br>PAXG 0.000270377728913TB | | | |
| 3.1.045120 | ANTHONY BUTTINO | ADDRESS REDACTED | | | ADA 0.041371156426385A<br>ETH 0.000000019777227807I3 | | | |
| 3.1.045121 | ANTHONY BUTYN | ADDRESS REDACTED | | | BTC 0.00000000205376233I7<br>CEL 9.94054039544928<br>SGB 0.412133961462437<br>XRP 0.0000000801004460427 | | | |
| 3.1.045122 | ANTHONY CABANA | ADDRESS REDACTED | | | BTC 0.056761532920298Z | | | |
| 3.1.045123 | ANTHONY CABRERA BARRIOS | ADDRESS REDACTED | | | BTC 0.001128591561346I71<br>USDC 1027.49377582456 | | | |
| 3.1.045124 | ANTHONY CACCIATORE | ADDRESS REDACTED | | | BTC 0.005191980312510I9<br>CEL 6.29690998333613<br>MATIC 561.360142181251<br>SGB 340.87105712592G<br>XLM 348.976218863463<br>XRP 2.02839244628059 | | | |
| 3.1.045125 | ANTHONY CAFONE | ADDRESS REDACTED | | | BTC 0.000000897050657444<br>ETH 0.000862395951696876<br>MATIC 0.884115999146304<br>USDC 0.001759371446053B3 | | | |
| 3.1.045126 | ANTHONY CAILLOT | ADDRESS REDACTED | | | BTC 0.0010252914957941G | | | |
| 3.1.045127 | ANTHONY CALCANO | ADDRESS REDACTED | | | CEL 258.4204402700K8 | | | |
| 3.1.045128 | ANTHONY CALDALDA | ADDRESS REDACTED | | | ETH 0.0000017646504604A7<br>BTC 0.09846685582162S6 | | | |
| 3.1.045129 | ANTHONY CALDERONE | ADDRESS REDACTED | | Yes | BTC 0.00051825351139856S3<br>ETH 0.001101465328294B<br>LUNC 23.109665742142S | ADA 1038.116<br>BTC 0.309526222381632<br>ETH 0.05983Z<br>SOL 14.13872<br>USDC 4050 | | BTC 0.735630855955304 |
| 3.1.045130 | ANTHONY CALDERONE | ADDRESS REDACTED | | | CEL 1.061328217S7097<br>ETH 0.001966475964301A4 | | | |
| 3.1.045131 | ANTHONY CALDERONE | ADDRESS REDACTED | | | BTC 0.00038016974595858<br>CEL 1160.05496744A<br>ETH 30.7304181603251<br>LINK 297.183248602062<br>MATIC 2073.5231371416G<br>SGB 7841.5255405991<br>SNX 115.02987761268S<br>USDC 234.123922765774 | BTC 1.521521053840D1<br>XRP 51299.72099888216 | | |
| 3.1.045132 | ANTHONY CALIENDO | ADDRESS REDACTED | | | BTC 0.0009591524361578I9 | | | |
| 3.1.045133 | ANTHONY CALISE | ADDRESS REDACTED | | | BCH 0.00114405029217D2<br>BTC 0.000007761495082S4<br>DASH 0.0110905954242411<br>ETH 0.00412996354991913<br>LINK 0.115498533231837<br>LTC 0.002147419614476G5 | | | |
| 3.1.045134 | ANTHONY CALPAS | ADDRESS REDACTED | | | CEL 1.1325112295583 | | | |
| 3.1.045135 | ANTHONY CALVILLO | ADDRESS REDACTED | | | ETH 0.000613580110356616<br>BTC 0.000517088648665328I9<br>USDC 0.3596144996731Z | | | |
| 3.1.045136 | ANTHONY CAM | ADDRESS REDACTED | | | ETH 0.00004506222555026Z4 | | BTC 0.026102575298122G | |
| 3.1.045137 | ANTHONY CAMACHO | ADDRESS REDACTED | | | ADA 0.036048632560007 | | | |
| 3.1.045138 | ANTHONY CAMAU | ADDRESS REDACTED | | | CEL 0.469899155976539<br>ETH 0.00007719328302367 | | | |
| 3.1.045139 | ANTHONY CAMARDA | ADDRESS REDACTED | | | BTC 0.000534441190710317<br>MATIC 39.897946526911I<br>SGB 2924.60948525123<br>XLM 6.435850807584B6<br>XRP 0.000000301264422803<br>ZRX 1.0671888764782S | MATIC 23729.6556766341<br>XLM 26933.8814118874<br>ZRX 8935.29960640865 | | |
| 3.1.045140 | ANTHONY CAMERON HOLDINGS LTD | 610 BANKS AVE, WEST PARKSVILLE,, BRITISH COLUMBIA, V9P 2S1 CANADA | | | BTC 0.000063826827316503<br>CEL 1749.58905884439<br>ETH 0.01145758317971S3<br>LTC 0.00000000033507107I<br>PAXG 4.99036680568119<br>USDC 42356.2584696159 | | | |
| 3.1.045141 | ANTHONY CAMPANA | ADDRESS REDACTED | | | BTC 0.00008745577890S923<br>GUSD 20.4005263729208 | | | |
| 3.1.045142 | ANTHONY CAMPBELL | ADDRESS REDACTED | | Yes | ADA 20.4198012847605<br>BTC 0.000079015590119319<br>CEL 2.3510958731365T<br>EOS 2.415277046987I23<br>OMG 9.30359164070B9<br>SGB 3016.32079900282<br>TUSD 0.4399342711121D3<br>USDC 0.004753665300019053<br>XLM 2843.65967765634<br>XRP 16084.6412551202 | | | ADA 1268.7016759794<br>XLM 15236.8269291042 |
| 3.1.045143 | ANTHONY CAMPBELL | ADDRESS REDACTED | | Yes | BTC 0.000146089648136242<br>CEL 0.806735306656629<br>COMP 0.03406304115932S6<br>ETH 1.3772309229093I7<br>MCDAI 42.639153910248I7<br>SNX 48.6035455623413<br>USDC 0.646318782160D6<br>USDT ERC20 3.514865837845I97 | | | BTC 0.218655668037162 |
| 3.1.045144 | ANTHONY CAMPITI | ADDRESS REDACTED | | | ETH 2.24764301013399E-06<br>LINK 0.000143827376539216<br>MATIC 0.015742040026I08<br>SNX 0.019080946001156<br>USDC 0.005632971979148A7<br>USDT ERC20 0.000207731022321766 | | | LINK 0.34917459751999I<br>MATIC 6.397570761186S6<br>SNX 5.983038631845I6<br>USDC 0.000000778650531I725<br>USDT ERC20 0.126584262738D7<br>XTZ 0.000000090678248637 |
| 3.1.045145 | ANTHONY CANAVAN | ADDRESS REDACTED | | | XTZ 2.494066610562K7<br>BTC 0.000000735276800678<br>CEL 0.966268215460599<br>LINK 1.13709571094918<br>LTC 0.000048539103518829<br>MCDAI 41.09813880876<br>SGB 0.00000097S68<br>XLM 0.526864232644881<br>XRP 0.000000837368417478 | | | |
| 3.1.045146 | ANTHONY CANELO | ADDRESS REDACTED | | | BAT 3.20147856006S1<br>BTC 0.000000687644370722<br>MANA 3.3447148856286D3<br>MATIC 0.646895193391148<br>SNX 0.005984555144278S3<br>UMA 0.041335230620616 | | | |
| 3.1.045147 | ANTHONY CANEPA | ADDRESS REDACTED | | | BTC 0.000010063945622007<br>TAUD 5149.5613723713G<br>USDC 3650.62000605267 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.045148 | ANTHONY CANIZALES | ADDRESS REDACTED | | | ADA 0.09797547229677322 BTC 0.00000368296880143S ETH 0.001424175839066 LTC 0.00018949847431406 | | | |
| 3.1.045149 | ANTHONY CANNALLA | ADDRESS REDACTED | | | BTC 0.000000171607292619 | | | |
| 3.1.045150 | ANTHONY CANNON | ADDRESS REDACTED | | | ADA 41935.295591681 BTC 0.00130859812428657 ETH 202.468641910892 SNX 0.0005432296924420S8 | | ETH 0.193979972196894 | |
| 3.1.045151 | ANTHONY CAPELLO | ADDRESS REDACTED | | | EOS 6.039182601839S ETH 0.492373614471616 SGB 3946.918675793S1 XLM 1963.745152815S7 XRP 25818.331458841 | | | |
| 3.1.045152 | ANTHONY CAPITAN | ADDRESS REDACTED | | | ADA 5.124878699310S MATIC 1344.97511083275 USDC 0.0821941104307234 | | | |
| 3.1.045153 | ANTHONY CAPLAN | ADDRESS REDACTED | | | ETH 0.00001507699987607 USDC 0.045410064006038 | | | |
| 3.1.045154 | ANTHONY CAPO | ADDRESS REDACTED | | | BTC 0.0000003710500639 DASH 0.0126209162546167 ETH 5.00005869763729176 LINK 0.102599461329006 ZEC 0.0057781054287S367 | | | |
| 3.1.045155 | ANTHONY CAPOBIANCO | ADDRESS REDACTED | | | BTC 0.00000052012301701 | | | |
| 3.1.045156 | ANTHONY CAPOLET | ADDRESS REDACTED | | | CEL 0.015402058613081 | | | |
| 3.1.045157 | ANTHONY CAPPAERT | ADDRESS REDACTED | | | GUSD 103.437688297 USDC 62315.8708913723 | GUSD 0.00703082109618783 | | |
| 3.1.045158 | ANTHONY CAPT | ADDRESS REDACTED | | | BTC 0.0000000090851379963 CEL 0.092329405141869 | | | |
| 3.1.045159 | ANTHONY CAPUTO | ADDRESS REDACTED | | | USDC 235.6249951515986 | | | |
| 3.1.045160 | ANTHONY CARABALLO | ADDRESS REDACTED | | | LTC 2.83380017687285 | | | |
| 3.1.045161 | ANTHONY CARABALLO | ADDRESS REDACTED | | | BTC 0.0872449367207127 | | | |
| 3.1.045162 | ANTHONY CARBAJAL | ADDRESS REDACTED | | | BTC 0.014099705990068 ETH 0.00001507163425091 USDC 2.16550856577671 | | | |
| 3.1.045163 | ANTHONY CARBONI | ADDRESS REDACTED | | | ETH 0.00381972626596197 ETH 0.106648320320349 USDC 35.0002370675806 | | | |
| 3.1.045164 | ANTHONY CAREY | ADDRESS REDACTED | | | ADA 1.146148464246628 BTC 0.000103361166897816 DOT 0.096621601661S617 ETH 0.00106343537291546 LINK 0.087258297023957S | BTC 0.0000043464428988 DOT 0.00018875265171628M ETH 0.00000186874740314S USDC 58.116 | | |
| 3.1.045165 | ANTHONY CARLO MORRESI | ADDRESS REDACTED | | | ADA 225.247800038111 BCH 22.156342536304S BTC 0.76356411587154S ETH 2.598451765330B7 LINK 0.025541731476891S LTC 49.385268435579S MATIC 1342.545868267B3 MCDAI 83.9586972256442 USDC 23.527700580450S XLM 0.000672316852718453 | ETH 15 USDC 0.0000008481910624S8 | | |
| 3.1.045166 | ANTHONY CARLSON | ADDRESS REDACTED | | | BTC 0.00267798166760462 ETH 0.028778801272668 USDT ERC20 34.8102604295604 | | | |
| 3.1.045167 | ANTHONY CARON | ADDRESS REDACTED | | | BTC 0.00000000786326732S ETH 0.289161740339174 | | | |
| 3.1.045168 | ANTHONY CARPER | ADDRESS REDACTED | | | BTC 0.000000042320775516 CEL 1.14888392453854 LINK 0.002761112584601446 XLM 0.013017430380631 | | | |
| 3.1.045169 | ANTHONY CARRELLO | ADDRESS REDACTED | | | AAVE 0.006257217929260S1 ADA 0.002002393228383442 BAT 0.007081613881024663 BCH 0.000000058957913888 BNB 0.00171118603099361 BTC 0.00000052046427859S CEL 0.128304413708655 COMP 0.00418961027481319 DASH 0.0000000594330S304 DOT 129.398696928B3 EOS 0.000000731037474B03 ETH 1.38162912923103 KNC 0.055160613451853836 LINK 342.761547694937 LTC 0.00000259903169546T SNX 0.0025738060492014 UNI 301.28272731004 USDC 0.001 XLM 0.018379910406208 XRP 0.00000030663584094 ZRX 0.50956885789782S1 | | | |
| 3.1.045170 | ANTHONY CARRILLO | ADDRESS REDACTED | | | CEL 0.0335517948934444 | | | |
| 3.1.045171 | ANTHONY CARRILLO | ADDRESS REDACTED | | | BAT 2347.12642188771 BCH 0.316653941523014 BTC 1.171861272064312 CEL 1.15116892753898 DASH 2.6910453263652T9 ETC 12.6662893897251 ETH 2.46545389269649 LINK 0.025334224156687T LPT 0.958866561935249 LTC 93.42602860987S MCDAI 0.0153040067104652 OMG 526.0686717016 SGB 1674.31094041199 SNX 8.84560326348362 USDC 0.2336860574545SS XLM 1180.03050886436 XRP 0.000000736414712T5 ZRX 598.12271511051T | | | |
| 3.1.045172 | ANTHONY CARTER | ADDRESS REDACTED | | | BTC 0.00934595130778056 | | | |
| 3.1.045173 | ANTHONY CARTER | ADDRESS REDACTED | | | BTC 0.0000006989872751526 ETH 0.00031047963826S683 | | BTC 0.0000000939156733 | |
| 3.1.045174 | ANTHONY CARTMILL | ADDRESS REDACTED | | | SGB 101.63445751S7 XRP 4.15025763121762 | | | |
| 3.1.045175 | ANTHONY CARUS | ADDRESS REDACTED | | | ETH 1.8262725385406S | | | |
| 3.1.045176 | ANTHONY CARUSO | ADDRESS REDACTED | | | MATIC 14.4222968485874 | | | |
| 3.1.045177 | ANTHONY CARUSO | ADDRESS REDACTED | | | ADA 148.946137210159 XLM 355.9365857988S1 | | | |
| 3.1.045178 | ANTHONY CASH | ADDRESS REDACTED | | | ADA 590.671060577627 BTC 0.169738991667T5 MATIC 1731.85825773563 SNX 51.908416671330S | ADA 3.771232 BTC 0.00003573 MATIC 1.89212252628631 SNX 0.44052863436123 | | |
| 3.1.045179 | ANTHONY CASILLAS | ADDRESS REDACTED | | | BTC 0.0000509347123673S1 LINK 0.040670123187829 MATIC 7.16825465677978 PAXG 0.00082119069657946S | PAXG 0.63008203058991 | | |
| 3.1.045180 | ANTHONY CASSATA | ADDRESS REDACTED | | | ADA 23.363682897499S | | | |
| 3.1.045181 | ANTHONY CASSELLA | ADDRESS REDACTED | | | BTC 6.6706841903709E-06 | | | |
| 3.1.045182 | ANTHONY CASTELLANI | ADDRESS REDACTED | | | CEL 1.09945300968105 | | | |
| 3.1.045183 | ANTHONY CASTELLANO | ADDRESS REDACTED | | | BTC 0.0000227724085622S4 | | | |
| 3.1.045184 | ANTHONY CASTRIANNI | ADDRESS REDACTED | | | CEL 0.224978194074222 ETH 0.0068902991062379B | | | |
| 3.1.045185 | ANTHONY CASTRO | ADDRESS REDACTED | | | ADA 49.25320139150S15 AVAX 0.014282970510247 BAT 57.247529306969S8 BTC 0.0014401931771470S DOGE 360.7914323281B3 DOT 2.69257342678508 ETH 0.0204122861791994 LINK 2.5213791475115B LUNC 1.000353080419D3 MANA 17.607787953914 MATIC 27.8914172433356 SOL 0.52857951803036 XLM 245.817553790318 | | | |
| 3.1.045186 | ANTHONY CASTRO | ADDRESS REDACTED | | | CEL 1.08813347241764 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.045187 | ANTHONY CASTROVILLO | ADDRESS REDACTED | | | AAVE 0.0004685485153659774<br>ADA 0.0001879337694161<br>BTC 0.000000220058488887<br>COMP 0.000000252428448137<br>MATIC 0.0004239723120627444<br>UNI 0.00538635900573527<br>USDC 0.00003773736447021 | ADA 0.17805134595226<br>BTC 0.00000007106280583<br>COMP 0.00054616060214625<br>MATIC 0.2275694397434<br>UNI 0.00031367603933277<br>USDC 0.00000005031554139 | | |
| 3.1.045188 | ANTHONY CATANZARIO | ADDRESS REDACTED | | | BTC 0.0136344600165297<br>ETH 0.86086743711846<br>MATIC 2038.504363655206 | BTC 0.11053334<br>DOGE 3889.98<br>ETH 0.004927<br>MATIC 0.000493696434394476<br>SOL 0.000214<br>USDC 0.006 | | |
| 3.1.045189 | ANTHONY CATLEY | ADDRESS REDACTED | | | BTC 0.00000107675165923<br>CEL 352.4231815262253<br>ETH 3.1266030182014<br>USDC 3952.435112029511 | | | |
| 3.1.045190 | ANTHONY CAVUOTO | ADDRESS REDACTED | | | CEL 0.0870887443277879<br>XRP 10 | | | |
| 3.1.045191 | ANTHONY CELESTE | ADDRESS REDACTED | | | ETH 0.00077180660397923 | | | |
| 3.1.045192 | ANTHONY CELESTE | ADDRESS REDACTED | | | ETH 0.00122484620330806<br>LINK 0.780108501232847<br>MATIC 38.82758259888626<br>TUSD 0.405808286768278<br>USDC 1.72397194453568 | | | |
| 3.1.045193 | ANTHONY CELESTE | ADDRESS REDACTED | | | PAXG 0.00037510694576775 | | | |
| 3.1.045194 | ANTHONY CELESTIAL | ADDRESS REDACTED | | | CEL 0.29055669729379<br>COMP 0.03630521<br>XLM 27.3908306<br>XRP 30 | | | |
| 3.1.045195 | ANTHONY CELESTIN | ADDRESS REDACTED | | | BTC 0.000032170058279842<br>CEL 0.020438458669594<br>DOT 0.0137967174777201<br>ETH 0.00021729020102905<br>LTC 0.00019313906206865<br>USDC 9.65787927950502 | | | |
| 3.1.045196 | ANTHONY CELIS | ADDRESS REDACTED | | | ADA 9.396191349089175<br>USDC 397.860977391415 | | | |
| 3.1.045197 | ANTHONY CENCI | ADDRESS REDACTED | | | BTC 0.0209136386041881<br>ETH 0.482617986953317 | | | |
| 3.1.045198 | ANTHONY CERRA-LANGRY | ADDRESS REDACTED | | | BTC 0.000625<br>CEL 8.70313582387249<br>XLM 52.520502 | | | |
| 3.1.045199 | ANTHONY CETIN | ADDRESS REDACTED | | | ADA 0.45019348747623<br>BTC 0.000189630512417255<br>CEL 0.936375006005525<br>ETH 0.00052549205436237<br>USDC 9.65787927950502 | | | |
| 3.1.045200 | ANTHONY CHAIDEZ | ADDRESS REDACTED | | | BAT 0.112461504860866<br>BTC 0.00000162081081464<br>ETH 0.000266059651415307<br>LINK 0.00650820408054085<br>MATIC 4915.600169986368<br>UNI 0.0406522063549365<br>USDC 3.93074940487482 | | | |
| 3.1.045201 | ANTHONY CHAMAS | ADDRESS REDACTED | | | BTC 0.00507180694990543<br>CEL 134.349109029818<br>ETH 5.30056319891 | | | |
| 3.1.045202 | ANTHONY CHAMBERS | ADDRESS REDACTED | | | BTC 0.00119570568138821<br>ETH 0.26656034119627<br>MATIC 619.60509513189 | | | |
| 3.1.045203 | ANTHONY CHAMPAGNE | ADDRESS REDACTED | | | BTC 5.452493339516228<br>CEL 356.052234926833 | | | |
| 3.1.045204 | ANTHONY CHAN | ADDRESS REDACTED | | | BTC 0.00005246534079849<br>CEL 0.051499565085782 | | | |
| 3.1.045205 | ANTHONY CHAN | ADDRESS REDACTED | | | BTC 0.01173685036634666 | | | |
| 3.1.045206 | ANTHONY CHAN KAM LON | ADDRESS REDACTED | | | ETH 0.35054637075467<br>LTC 3.36930620259438 | | | |
| 3.1.045207 | ANTHONY CHANDLER | ADDRESS REDACTED | | | BTC 0.0024052930660995<br>ETH 2.82293871538892<br>USDC 7810.5222827399 | | | |
| 3.1.045208 | ANTHONY CHANTOISEL-BROUARD | ADDRESS REDACTED | | | BAT 0.811885917859916<br>BCH 0.000000009242437446<br>BTC 0.000000002082971938<br>CEL 916.036567023188<br>USDC 4719.8942066728b<br>USDT ERC20 0.00000070541340956 | | | |
| 3.1.045209 | ANTHONY CHAPMAN | ADDRESS REDACTED | | | BTC 0.000012797777417664<br>ETH 0.00115801533907206<br>GUSD 22.195700478790<br>USDC 0.556051229126646 | | | |
| 3.1.045210 | ANTHONY CHARLES | ADDRESS REDACTED | | | BTC 0.0758101268675606<br>ETH 0.936411205346527 | | | |
| 3.1.045211 | ANTHONY CHARLES BRANDNER | ADDRESS REDACTED | | | BTC 0.010976790763229<br>CEL 54.262976925532 | | | |
| 3.1.045212 | ANTHONY CHARLES CORALEIO | ADDRESS REDACTED | | | BTC 0.0136911385236b3<br>CEL 11.66164695783b5 | | | |
| 3.1.045213 | ANTHONY CHARLES HENRI FERRIER | ADDRESS REDACTED | | | BTC 0.00211695768872972<br>DOT 5.6826446285674b7<br>USDT ERC20 415.4373614730b4 | | | |
| 3.1.045214 | ANTHONY CHARLES LAURIA | ADDRESS REDACTED | | | ETH 4.58793687499999E-08 | BTC 0.000000006279861784 | | |
| 3.1.045215 | ANTHONY CHARLES MICHEL LESOISMIER-GENIAUX | ADDRESS REDACTED | | | BTC 0.00538377353994071 | | | |
| 3.1.045216 | ANTHONY CHARLTON | ADDRESS REDACTED | | | ADA 534.801716<br>BTC 0.070850514038066<br>CEL 40.04997265457b1<br>MATIC 530.222203444<br>UNI 27.59224197 | | | |
| 3.1.045217 | ANTHONY CHARLTON | ADDRESS REDACTED | | | AAVE 0.00002319851581786165<br>ADA 0.00087491998154913b4<br>BNT 0.086100773010306b4<br>BTC 2.0065316279823390-05<br>CEL 0.15739834970141b6<br>COMP 1.7158381267159900-06<br>ETH 0.0001492772518278b3<br>LUNC 0.0483508366974395<br>MATIC 0.0072533005301924b4<br>UMA 0.0065427929588443<br>UNI 0.00009638320629211<br>ZRX 0.113027986160608 | | | |
| 3.1.045218 | ANTHONY CHAVEZ | ADDRESS REDACTED | | | BTC 0.0178441910912178 | | | |
| 3.1.045219 | ANTHONY CHAVEZ-RODRIGUEZ | ADDRESS REDACTED | | | AVAX 3.06911840251759E-05<br>BTC 0.000000146269077151<br>ETH 0.0000001056054638426<br>LTC 0.00000016066183269b3<br>MATIC 0.0000835959626978745<br>USDC 17.546045899853 | AVAX 0.00364268506381496<br>BTC 0.000000133021624493<br>ETH 0.00175657663715689<br>LTC 0.000002193660295501<br>MATIC 1.166653117287b6<br>USDC 0.00000085960637676767 | | |
| 3.1.045220 | ANTHONY CHAVIRA | ADDRESS REDACTED | | | BTC 0.00104433939386063 | | | |
| 3.1.045221 | ANTHONY CHEESEBOROUGH | ADDRESS REDACTED | | | ETH 0.00147328616891425<br>LINK 0.0011609675162675<br>XRP 0.000000597906683461 | | | |
| 3.1.045222 | ANTHONY CHELLEW | ADDRESS REDACTED | | | BTC 0.000117531196394154 | | | |
| 3.1.045223 | ANTHONY CHEN | ADDRESS REDACTED | | | BTC 0.00615042689893161 | | | |
| 3.1.045224 | ANTHONY CHENEY | ADDRESS REDACTED | | | USDC 0.2554252221291974 | | | |
| 3.1.045225 | ANTHONY CHENG | ADDRESS REDACTED | | | AAVE 197.879035806056<br>BAT 4.47270109251125<br>BNT 15.652411680570b1<br>BSV 0.000074796185598124<br>BTC 4.742889849925754<br>BUSD 26.24636421698878<br>CEL 11448.1793535911<br>COMP 0.11686121615318b1<br>DOT 7510.82607047782<br>ETC 0.46595361194543b6<br>ETH 417.485018462617<br>LINK 13877.3299639284<br>MATIC 30.957622941717175<br>SNX 5010.1741414855<br>UMA 1948.56054918694<br>ZRX 8.25178303514126 | | | |
| 3.1.045226 | ANTHONY CHERBLIN | ADDRESS REDACTED | | | XLM 0.0923607762232092 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.045227 | ANTHONY CHEVALIER | ADDRESS REDACTED | | | BCH 0.0024418854802456<br>BTC 0.00000000169314027<br>CEL 0.0191796376478519<br>ETH 0.0000533780839735 | | | |
| 3.1.045228 | ANTHONY CHHENG | ADDRESS REDACTED | | | BTC 0.00041676854749439<br>ETH 0.007429492855112037<br>LINK 0.1412964846279673 | | | |
| 3.1.045229 | ANTHONY CHI AN LAI | ADDRESS REDACTED | | | ADA 0.18670827972975<br>BTC 0.0000007541360658<br>CEL 0.015863559777046<br>MATIC 0.6485646598221277<br>USDT ERC20 0.360894037978113 | | | |
| 3.1.045230 | ANTHONY CHIARELLO | ADDRESS REDACTED | | | ADA 1098.98520411547<br>DOT 104.469578190894<br>MATIC 1483.30670492584<br>USDT ERC20 9538.75332279039 | | | |
| 3.1.045231 | ANTHONY CHIARI | ADDRESS REDACTED | | | CEL 2.15581102661147 | | | |
| 3.1.045232 | ANTHONY CHIENG | ADDRESS REDACTED | | | BTC 0.00081140067575497<br>CEL 43.9395014309604<br>USDT ERC20 400 | | | |
| 3.1.045233 | ANTHONY CHIN | ADDRESS REDACTED | | | BTC 0.00000186666193646<br>CEL 0.034749883800237<br>USDC 0.841701028390497 | | | |
| 3.1.045234 | ANTHONY CHIU | ADDRESS REDACTED | | | BTC 0.10937646201152<br>ETH 0.68187238873495 | | | |
| 3.1.045235 | ANTHONY CHMIELEWSKI | ADDRESS REDACTED | | | BTC 0.92874274254924<br>ETH 16.9530696944677<br>LINK 2711.76395119394<br>LTC 49.6047824067667<br>USDC 52936.7835617994 | | | |
| 3.1.045236 | ANTHONY CHO | ADDRESS REDACTED | | | CEL 1.12241893258977 | | | |
| 3.1.045237 | ANTHONY CHRIS MAUNAB | ADDRESS REDACTED | | | BTC 0.00558432701906192<br>CEL 24.3054552178923<br>ETH 0.000299280302323949<br>USDT ERC20 1.912111 | | | |
| 3.1.045238 | ANTHONY CHRISTIANSEN | ADDRESS REDACTED | | | ADA 107.659116391422<br>MATIC 1.17987231279797<br>MCDAI 0.026409530494034<br>USDC 0.383065925429103 | | | |
| 3.1.045239 | ANTHONY CHRISTOPHERSON | ADDRESS REDACTED | | | BTC 0.000022375921159975<br>ETH 0.00077575736483443<br>MATIC 1.390706507004478<br>USDC 0.536446726184602 | BTC 0.000000007560740295<br>USDC 0.0000005357165475 9 | | |
| 3.1.045240 | ANTHONY CHUA | ADDRESS REDACTED | | | BTC 0.00151185468434596<br>LTC 3.40994238599518 | | | |
| 3.1.045241 | ANTHONY CHUDYK | ADDRESS REDACTED | | | BTC 0.00008689807531600 5 | | | |
| 3.1.045242 | ANTHONY CHUNG CHOI | ADDRESS REDACTED | | | BTC 0.00114704979357807 | ETH 0.310373107 | | |
| 3.1.045243 | ANTHONY CHURCH | ADDRESS REDACTED | | | BTC 0.27121701289420 7<br>ETH 3.34071009482368 | ETH 0.0057308271266305 8 | | |
| 3.1.045244 | ANTHONY CHY | ADDRESS REDACTED | | | LTC 31.6269395065116<br>AAVE 0.00216834598739549<br>BTC 0.0000004124434069<br>ETH 0.000053740728005254<br>MATIC 913.88619236295 6 | | | |
| 3.1.045245 | ANTHONY CICCOMANCINI | ADDRESS REDACTED | | | BAT 2.14785795924967<br>BTC 0.000731682197592236<br>CEL 14.905511983811<br>DOT 0.314515597485393<br>MATIC 28.5364427233337<br>SNX 0.304310223096302<br>USDC 41.439948873195<br>USDT ERC20 0.0000004101581110632<br>XRP 0.183366146053564<br>ZEC 0.00103270062106509 | | | |
| 3.1.045246 | ANTHONY CICERAN | ADDRESS REDACTED | | | ADA 0.814620767025217<br>AVAX 56.186300956844<br>BCH 0.00000024<br>BNT 0.00000012<br>BTC 0.00069744425332976 3<br>CEL 211.992205989536<br>COMP 0.021030892231475 2<br>ETH 0.00000092<br>KNC 186.473654554518<br>MATIC 22943.6804121495<br>USDC 40.4350955601165<br>USDT ERC20 40.4350713172846<br>XRP 1<br>XTZ 90.18893387239 5<br>ZRX 0.003 | | | |
| 3.1.045247 | ANTHONY CICHELLA | ADDRESS REDACTED | | | AAVE 0.000496714957289749<br>ADA 1.19105788516516<br>BTC 0.0000111392401519 91<br>COMP 0.00016584988847 12134<br>DASH 0.000354188179693935<br>ETH 0.00024088163011507 1<br>LINK 0.0377851299972702<br>LTC 0.00289519178267 53<br>MATIC 0.4774755951350 48<br>SNX 0.1425964373552 39<br>UNI 0.0059968883208248 6<br>USDC 32306.3615600907<br>ZEC 0.00062383204326203<br>ZRX 0.0192143333055551 | | | |
| 3.1.045248 | ANTHONY CID | ADDRESS REDACTED | | | BTC 0.008376107292484 63 | | | |
| 3.1.045249 | ANTHONY CIMINERA | ADDRESS REDACTED | | | BTC 0.29051783487486 2 | | | |
| 3.1.045250 | ANTHONY CINGOLANI | ADDRESS REDACTED | | | ADA 0.737650065234101<br>BTC 0.00146876043635438<br>ETH 0.00170138537266299<br>MATIC 0.33461151134169<br>USDC 4.14062408083 77 | ADA 0.00000020122695031 6<br>USDC 0.05 | | |
| 3.1.045251 | ANTHONY CINGOLANI | ADDRESS REDACTED | | | USDC 104.3183021242 13 | | | |
| 3.1.045252 | ANTHONY CINTRON | ADDRESS REDACTED | | | BCH 0.00001403215130535<br>BTC 0.00019971865734573 3<br>ETH 0.00000106798703402<br>LINK 0.000609392794730156<br>SNX 0.00411594618974687 | | | |
| 3.1.045253 | ANTHONY CIORCIARI | ADDRESS REDACTED | | | BTC 0.00002488865342873 1<br>DASH 0.0032873335931502 1<br>EOS 0.224538640436852<br>SNX 0.970228804791086<br>XLM 1.49289172987183 | | | |
| 3.1.045254 | ANTHONY CIVEL | ADDRESS REDACTED | | | BTC 0.04507945899399 78<br>CEL 90.3150488380059<br>DOT 54.0570181837188<br>ETH 0.27396947165243 7<br>LINK 85.0990626565489<br>SOL 11.2104354335673<br>USDC 305.051341588367 | | | |
| 3.1.045255 | ANTHONY CLAES | ADDRESS REDACTED | | | BTC 0.01928913316854 45<br>CEL 15.3338786935381<br>DOT 4.270625<br>ETH 0.11212888952005<br>USDT ERC20 280.823193 | | | |
| 3.1.045256 | ANTHONY CLARIZIO | ADDRESS REDACTED | | | BTC 5.12349675077448<br>ETH 0.60800494107737 1 | | | |
| 3.1.045257 | ANTHONY CLARK | ADDRESS REDACTED | | | BTC 0.0013037647570 7287<br>ETH 0.02793052535605644 | | | |
| 3.1.045258 | ANTHONY CLARK GARCIA | ADDRESS REDACTED | | | BTC 0.000000120940053268<br>BUSD 0.010350431627613<br>DOT 0.00335385110497 46<br>LTC 0.00189852022607257<br>MCDAI 0.0435318127010269<br>USDC 0.81014828675356 6 | | | |
| 3.1.045259 | ANTHONY CLARKE BENYARKO | ADDRESS REDACTED | | | BTC 0.02702453050064287<br>DOT 6.21720625222967<br>ETH 1.00683529536441 | | | |
| 3.1.045260 | ANTHONY CLAVERO | ADDRESS REDACTED | | | BTC 0.00200649877980863 | | | |
| 3.1.045261 | ANTHONY CLEGG | ADDRESS REDACTED | | | ADA 9.62035272274087<br>BTC 0.000001537870195305<br>DOT 0.004406669150054 4<br>ETH 0.000034919985458775<br>MATIC 0.01348949018866 31<br>XLM 0.0133054272050572 3 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.045262 | ANTHONY CLEMENT | ADDRESS REDACTED | | | BTC 0.0041610313224676B<br>CEL 41.702642277B166<br>ETH 0.084839572997586B<br>USDC 1.13379074742377 | | | |
| 3.1.045263 | ANTHONY CLERGET | ADDRESS REDACTED | | | BTC 0.00214985501511293<br>CEL 16.167708541923<br>EOS 104.98675464536<br>LINK 0.0417797996976S4<br>SNX 27.48817338411102 | | | |
| 3.1.045264 | ANTHONY CLERMONT | ADDRESS REDACTED | | | ADA 0.00000024605132927<br>BTC 0.01056089L3054966<br>CEL 97.62355743374L<br>COMP 0.00001678568858966<br>DOT 1.10046S454<br>MATIC 33.839888<br>USDT ERC20 86.67<br>XLM 138.90688341797 | | | |
| 3.1.045265 | ANTHONY CLERVI | ADDRESS REDACTED | | | BTC 0.0005959277903983A9<br>ETH 5.17513675068B7<br>XRP 139.66818 | | | |
| 3.1.045266 | ANTHONY CLEVES | ADDRESS REDACTED | | | BTC 0.00346744677638L8 | | | |
| 3.1.045267 | ANTHONY CLOQUETTE | ADDRESS REDACTED | | | BTC 0.036652882562L543<br>CEL 324.253316729681<br>ETH 0.09303874<br>USDC 6018.09638<br>XRP 378.75 | | | |
| 3.1.045268 | ANTHONY COBB | ADDRESS REDACTED | | | ADA 223.879919139743<br>BTC 0.03253466217945B<br>ETH 0.648025879649681<br>XLM 2162.32696319131 | | | |
| 3.1.045269 | ANTHONY COCCO | ADDRESS REDACTED | | | CEL 0.17734704573530B<br>USDC 3.0043 | | | |
| 3.1.045270 | ANTHONY CODILLA | ADDRESS REDACTED | | | ADA 1022.16179850731 | | | |
| 3.1.045271 | ANTHONY COHN | ADDRESS REDACTED | | | BTC 0.00000063.41433224903B | | | |
| 3.1.045272 | ANTHONY COIRO | ADDRESS REDACTED | | | BTC 0.000015712938282238 | | | |
| 3.1.045273 | ANTHONY COLATRELLA | ADDRESS REDACTED | | | BTC 0.0000004589602S1611<br>ADA 296.251812166201<br>BTC 0.99148256090616 2<br>COMP 0.07404393658757 42<br>ETH 18.99780715609 72<br>LINK 20.878938406303<br>USDC 97877.9124907973<br>XLM 138.0441571425983 4 | | | |
| 3.1.045274 | ANTHONY COLE | ADDRESS REDACTED | | | BTC 0.00603698885932967 | | | |
| 3.1.045275 | ANTHONY COLEMAN | ADDRESS REDACTED | | | BTC 0.02754693B040103 | | | |
| 3.1.045276 | ANTHONY COLLIN-NADEAU | ADDRESS REDACTED | | | BTC 0.0869937880415084<br>BUSD 1990<br>CEL 618.69771001499B<br>ETH 0.310419053322377<br>MATIC 1332.86098406702<br>SNX 111.20408296227 9 | | | |
| 3.1.045277 | ANTHONY COLLINS | ADDRESS REDACTED | | | AAVE 0.644156623853784<br>BTC 0.00125882191305486<br>LINK 330.621383957192 | LINK 70.52186178 | | |
| 3.1.045278 | ANTHONY COLLINS | ADDRESS REDACTED | | | SGB 153.500315891326<br>XRP 1025.883465118458 | | | |
| 3.1.045279 | ANTHONY COLON | ADDRESS REDACTED | | | BTC 0.39568146143206<br>DOT 24.623849796930B | | | |
| 3.1.045280 | ANTHONY COMBEST | ADDRESS REDACTED | | | ETH 0.461238233152B7<br>LTC 0.0702000093334077<br>XRP 0.540022305641669 | | | |
| 3.1.045281 | ANTHONY COMEROTA | ADDRESS REDACTED | | Yes | AAVE 11.2696935546358<br>ADA 43275.010673047 4<br>BCH 1.05293369293025<br>BTC 8.01473379907328<br>CEL 1170.81015363648<br>DOT 1104.63551032229<br>ETH 50.220637893351 1<br>LINK 10.144223875769<br>MATIC 11612.443408384 4<br>UNI 1040.20624011963<br>USDC 11724.322246177<br>USDT ERC20 1034.189116335 83<br>WBTC 0.251762296990621<br>XRP 13472.2062535127 | BTC 0.338970564179746<br>ETH 10<br>USDC 92.46 | | BTC 1.89206616B5909 |
| 3.1.045282 | ANTHONY CONDE | ADDRESS REDACTED | | | BTC 0.00206722531073 72<br>ETH 0.022446065158766<br>MATIC 1.08693478910843<br>USDC 0.260268469962047 | BTC 0.000000207455672269<br>ETH 0.0000002084199476 | | |
| 3.1.045283 | ANTHONY CONDINHO | ADDRESS REDACTED | | | CEL 0.2301572099482 3 | | | |
| 3.1.045284 | ANTHONY CONDON | ADDRESS REDACTED | | | BTC 0.0011297969705194<br>CEL 6.05446515217472<br>ETH 0.10549386 | | | |
| 3.1.045285 | ANTHONY CONIGLIARO | ADDRESS REDACTED | | | BTC 0.0627888603271596<br>LTC 2.12151771382B68<br>USDC 11.51931410758B9 | | | |
| 3.1.045286 | ANTHONY CONNER | ADDRESS REDACTED | | | BTC 0.04612024869585915<br>PAXG 0.281111908469596 | | | |
| 3.1.045287 | ANTHONY CONNOR | ADDRESS REDACTED | | | USDC 0.485984204935305 | | | |
| 3.1.045288 | ANTHONY CONOSCENTI | ADDRESS REDACTED | | | BTC 0.00104248954605011 | | | |
| 3.1.045289 | ANTHONY CONSALVI | ADDRESS REDACTED | | | CEL 1.36174212958371<br>KNC 0.0178411030502866 | | | |
| 3.1.045290 | ANTHONY CONSOLARO | ADDRESS REDACTED | | | BTC 0.0000000553102914408<br>CEL 0.098443966202331 | | | |
| 3.1.045291 | ANTHONY CONSOLAZIO | ADDRESS REDACTED | | | USDC 3.19832571296888 | USDC 0.0000007974145979862 | | |
| 3.1.045292 | ANTHONY CONWAY | ADDRESS REDACTED | | | BTC 0.00712288877347172<br>ETH 0.0846613768607347 | | | |
| 3.1.045293 | ANTHONY COOKE | ADDRESS REDACTED | | | CEL 1.06046092163729 | | | |
| 3.1.045294 | ANTHONY COOMBES | ADDRESS REDACTED | | | BSV 0.0000000634277283<br>BTC 0.0000000308923713 5<br>CEL 123.126907759583 | | | |
| 3.1.045295 | ANTHONY COONEN | ADDRESS REDACTED | | | CEL 23.13362270190 44 | | | |
| 3.1.045296 | ANTHONY COOPER | ADDRESS REDACTED | | | BTC 0.00132318397009137 | | | |
| 3.1.045297 | ANTHONY COPELLO | ADDRESS REDACTED | | | MATIC 0.02055864524B5694 | MATIC 0.003506804951733944 | | |
| 3.1.045298 | ANTHONY CORBISIERO | ADDRESS REDACTED | | | BTC 0.00058077735301268L<br>XLM 10.1017442754024 | | | |
| 3.1.045299 | ANTHONY CORDERO WILLIAMS | ADDRESS REDACTED | | | BTC 0.000024551074068919<br>ETH 0.00163166331589952<br>USDT ERC20 0.421040477042B82 | | | |
| 3.1.045300 | ANTHONY CORDIER | ADDRESS REDACTED | | | XRP 0.14898760505912 2 | | | |
| 3.1.045301 | ANTHONY CORIN | ADDRESS REDACTED | | | CEL 1.132717151701S1 | | | |
| 3.1.045302 | ANTHONY CORTINOVIS | ADDRESS REDACTED | | | CEL 0.005793432406319 7 | | | |
| 3.1.045303 | ANTHONY CORVEN | ADDRESS REDACTED | | | BTC 0.003559172149891858 | | | |
| 3.1.045304 | ANTHONY COSENTINO | ADDRESS REDACTED | | | BTC 0.002439441137609 72 | BTC 0.00000054 | | |
| 3.1.045305 | ANTHONY COSENZA | ADDRESS REDACTED | | | USDT ERC20 109.23181644996 9 | BTC 0.01582067 | | |
| 3.1.045306 | ANTHONY COSTA | ADDRESS REDACTED | | | XLM 101.02689703820S<br>BTC 0.000003311188132871<br>DASH 0.01427863083396 62<br>LINK 0.051123834903384 3<br>LTC 0.17332233975110B<br>UNI 0.028879619772726 3<br>ZEC 0.010282466821987 73 | DASH 0.0000000830186B717<br>LTC 0.0000000466582000 97<br>UNI 50.54736847346 39<br>ZEC 0.000000003915980173 | | |
| 3.1.045307 | ANTHONY COSTAGLIOLA | ADDRESS REDACTED | | | ETH 0.40976361300288<br>MANA 302.067864072617<br>MATIC 177.673871185064<br>SOL 85.859599717323 3<br>USDC 6307B.639282500 7 | BTC 0.0160632906286012<br>USDC 5 | | |
| 3.1.045308 | ANTHONY COSTANZA | ADDRESS REDACTED | | | CEL 1 | | | |
| 3.1.045309 | ANTHONY COTTI | ADDRESS REDACTED | | | XLM 3970.896786716 07<br>XRP 1418.1788196174 7 | | | |
| 3.1.045310 | ANTHONY COX | ADDRESS REDACTED | | | BAT 0.018918867612B105<br>BTC 0.01936895978979 13<br>ETH 57.1733154725395<br>LINK 80.13699319186022<br>USDC 718.149510055332 | | | |
| 3.1.045311 | ANTHONY COX | ADDRESS REDACTED | | | BTC 0.00224140057081727<br>ETH 0.231440266559326<br>MATIC 91.9616595084506 | | | |
| 3.1.045312 | ANTHONY COZAD | ADDRESS REDACTED | | | CEL 1.22879130035406 | | | |
| 3.1.045313 | ANTHONY COZAO | ADDRESS REDACTED | | | CEL 13.0849988363816 | | | |
| 3.1.045314 | ANTHONY CRANE | ADDRESS REDACTED | | | MATIC 0.429796309297902 | | | |
| 3.1.045315 | ANTHONY CRECCO | ADDRESS REDACTED | | | ETH 0.0634134474140303 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.045316 | ANTHONY CRESPO | ADDRESS REDACTED | | | ADA 0.17004889757319<br>BTC 0.0309129512206917<br>USDC 0.70906373640909S | | | |
| 3.1.045317 | ANTHONY CRESTA | ADDRESS REDACTED | | | ADA 19674.94172896469<br>DOT 282.25345587038Z<br>ETH 13.20578009415332<br>LINK 250.439185493723<br>LTC 0.0112098604609619<br>MANA 0.163693359256819<br>MATIC 11093.6078437168<br>USDT ERC20 5286.7117504562<br>XLM 8.11357201543456 | | | |
| 3.1.045318 | ANTHONY CRISTINA | ADDRESS REDACTED | | | ADA 2048.19318884431<br>BTC 0.0844561B<br>CEL 166.921934752525<br>DOT 79.271481954415B<br>ETH 1.75668858455282<br>MATIC 680.47213280834<br>SOL 6.98774788978469<br>XRP 1500.0159798467Z | | | |
| 3.1.045319 | ANTHONY CROUCHER | ADDRESS REDACTED | | | BCH 0.0234156062597931<br>BTC 0.000243183874765463<br>CEL 0.30887380786443S<br>DASH 0.0159384360536804<br>ETH 0.000008891594497095<br>KNC 0.3709333517483T2<br>USDC 0.486429871123765<br>USDT ERC20 0.0963611014258897<br>XLM 3.23122716731711<br>ZRX 1.24610267407878 | | | |
| 3.1.045320 | ANTHONY CRUZ | ADDRESS REDACTED | | | ADA 585.861428245947<br>BTC 0.40942065637453<br>CEL 2.9517300559191S<br>DOT 0.00550598848000729<br>ETH 7.14561126394006<br>GUSD 247.249232138885 | | | |
| 3.1.045321 | ANTHONY CRUZ | ADDRESS REDACTED | | | BTC 0.0001068884427296956<br>COMP 0.079259976608941<br>ETH 2.62418823955359<br>LINK 0.043579196531581<br>SGB 3319.23437374171<br>USDC 301.432566941004<br>XLM 0.466448283945698<br>XRP 0.0000057066975753T | | | |
| 3.1.045322 | ANTHONY CLINIAL | ADDRESS REDACTED | | | ADA 1381.779342723<br>BCH 1.2835<br>BTC 0.035823304105221Z<br>CEL 130.90331258922<br>DOT 50.9<br>ETH 0.666496 | | | |
| 3.1.045323 | ANTHONY CURIEL | ADDRESS REDACTED | | | CEL 1.01122751132102<br>ETH 0.000863334057207332<br>USDC 4.0541693723443 | | | |
| 3.1.045324 | ANTHONY CURRO | ADDRESS REDACTED | | | BCH 1.26828060243134<br>BTC 0.0141134768148911<br>XRP 175.47081 | USDC 3000 | | |
| 3.1.045325 | ANTHONY CURRY | ADDRESS REDACTED | | | BTC 0.486413461357T5<br>CEL 1.116317018791B5<br>DASH 0.99532536675045<br>ETH 4.47407521969374<br>LINK 388.446176671082<br>MATIC 1253B.2206932047<br>MCDAI 3.43290726576129<br>SGB 8207.7739462725J<br>XRP 56239.3700073262 | | | |
| 3.1.045326 | ANTHONY CURTIS | ADDRESS REDACTED | | | BTC 0.000895060834110739<br>MATIC 798.578410891178<br>XLM 1013.602057256 | | | |
| 3.1.045327 | ANTHONY CUZZOLIN | ADDRESS REDACTED | | | AAVE 0.0046156797707862S<br>ADA 0.281958363673D3<br>BTC 0.00035713296341057<br>CEL 1.5320387701739J<br>DASH 0.104848944595039<br>DOT 0.046513655485020T<br>ETH 0.002654204062623J<br>LTC 0.00604307125495539<br>XLM 318.90002180227G | | | |
| 3.1.045328 | ANTHONY DACOSTA | ADDRESS REDACTED | | | BTC 0.02615695T6357086<br>SNX 10.085199493161T | | | |
| 3.1.045329 | ANTHONY DADA | ADDRESS REDACTED | | Yes | BTC 0.249245161461237<br>CEL 873.835262119928<br>ETH 15.03815216 | | | BTC 3.75129243853876 |
| 3.1.045330 | ANTHONY DAGATA | ADDRESS REDACTED | | | CEL 3.0636804686517<br>XLM 0.820403244837907<br>XRP 225.7086666274D1 | | | |
| 3.1.045331 | ANTHONY DAMIANO | ADDRESS REDACTED | | | BTC 0.000002333145456694 | | | |
| 3.1.045332 | ANTHONY DANELLA | ADDRESS REDACTED | | | BTC 0.000000000790286107<br>CEL 0.0139427576239336<br>USDC 216.548610204609 | | | |
| 3.1.045333 | ANTHONY DANIELS | ADDRESS REDACTED | | | BTC 0.00613670196162348 | | | |
| 3.1.045334 | ANTHONY DANNA | ADDRESS REDACTED | | | BTC 0.0001124387807T9325 | | | |
| 3.1.045335 | ANTHONY DARNELL IVERY | ADDRESS REDACTED | | | AVAX 1.00028493297599<br>BTC 0.00415459179089427<br>MATIC 33.7608172774544 | | | |
| 3.1.045336 | ANTHONY DARWIN | ADDRESS REDACTED | | | ADA 814.627395386726<br>BTC 0.0244961696777527<br>ETH 0.000063827801940721<br>LINK 15.622521268386S<br>MATIC 1117.80461601253<br>SNX 12.112829332103B<br>XLM 5493.00126331181 | AVAX 4.69881 | | |
| 3.1.045337 | ANTHONY DASCENZO | ADDRESS REDACTED | | | BTC 0.000036631731244531<br>MANA 0.09391408031374S2 | | | |
| 3.1.045338 | ANTHONY DAUGHTRY | ADDRESS REDACTED | | | CEL 1.11717186656 | | | |
| 3.1.045339 | ANTHONY DAUGUSTINE | ADDRESS REDACTED | | | AVAX 0.006796170335419T7<br>BTC 0.0151747207901731<br>ETH 2.31847068537222 | | | |
| 3.1.045340 | ANTHONY DAVENPORT | ADDRESS REDACTED | | | CEL 0.00900015478476150G | | | |
| 3.1.045341 | ANTHONY DAVID DE SOUSA | ADDRESS REDACTED | | | BTC 0.062630114865259J | | | |
| 3.1.045342 | ANTHONY DAVID PUHL | ADDRESS REDACTED | | | BTC 0.01299290938624<br>ETH 0.00319551176841124<br>ETH 0.15548142137808J4<br>USDC 1.732885451461615 | BTC 0.00000000951007T3077<br>USDC 0.0060728381352503B | | |
| 3.1.045343 | ANTHONY DAVIDSON | ADDRESS REDACTED | | | BTC 0.000000436570407132<br>XLM 8.7642311100159 | | | |
| 3.1.045344 | ANTHONY DAVIDSON | ADDRESS REDACTED | | | ETH 0.01903011907742B7 | BTC 0.00733002 | | |
| 3.1.045345 | ANTHONY DAVIES | ADDRESS REDACTED | | Yes | BTC 0.03260898393404045<br>CEL 0.041325650912406<br>DOT 0.00026367409543B749<br>ETH 1.052580457525T<br>LTC 0.000019706706275492<br>USDC 0.193163080406492<br>USDT ERC20 1.08575181053467 | | | ETH 1.26436341456753 |
| 3.1.045346 | ANTHONY DAVILA | ADDRESS REDACTED | | | ADA 262.3699514862T3<br>BTC 0.000007465146522S5<br>ETH 0.000077591634995823 | | | |
| 3.1.045347 | ANTHONY DAVIS | ADDRESS REDACTED | | | BTC 0.01327079840758643<br>MATIC 0.16128026960359<br>USDC 0.1120137428605G | | | |
| 3.1.045348 | ANTHONY DAVIS | ADDRESS REDACTED | | | ETH 0.0015632549116739 | | | |
| 3.1.045349 | ANTHONY DAVIS | ADDRESS REDACTED | | | 1INCH 51.897535804122J4<br>AVAX 14.3478175468538<br>BAT 995.86398287839J4<br>BTC 0.330155831831488<br>DASH 1.81098536442945<br>DOT 56.052675775563<br>MCDAI 10817.524865347<br>XLM 980.80389599475Z<br>XRP 189.810029 | 1INCH 117.75<br>AVAX 0.838177505756477<br>MCDAI 420 | | |
| 3.1.045350 | ANTHONY DAWSON | ADDRESS REDACTED | | | BTC 0.049598349844721J4<br>CEL 0.163826278014T3<br>ETH 0.0085673297306639J<br>TGBP 391.363523511039 | | | |

Debtor Name: Celsius Network LLC     22-10964-mg    Doc 974    Filed 10/05/22    Entered 10/05/22 22:53:30    Main Document    Case Number: 22-10964

Pg 1156 of 5048

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.045351 | ANTHONY DAWSON | ADDRESS REDACTED | | | BTC 0.0008754683764721251<br>TUSD 799.1041559700643 | | | |
| 3.1.045352 | ANTHONY DAY | ADDRESS REDACTED | | | BTC 0.0000000050050695914<br>CEL 0.0497719164074658<br>USDC 2.564 | | | |
| 3.1.045353 | ANTHONY DE ABREU | ADDRESS REDACTED | | | ADA 111.7211069643301<br>AVAX 1.408782254408918<br>BTC 0.0121060627179405<br>CEL 0.01749629602465578<br>DOT 7.8289237196087<br>ETH 1.2946467055782<br>MATIC 106.08277960528 | | | |
| 3.1.045354 | ANTHONY DE AMORIM | ADDRESS REDACTED | | | ADA 21.2685909408741<br>BTC 0.00257232805137889<br>CEL 0.937442175057771<br>DASH 0.1761629333276578<br>DOT 1.12859431219342<br>ETH 0.11739157436326B<br>LTC 0.0854069765042546<br>MATIC 80.22135635288821<br>SOL 0.664517927051473<br>USDC 41.75204287488818<br>XRP 25.1826973428251 | | | |
| 3.1.045355 | ANTHONY DE BOER | ADDRESS REDACTED | | | BTC 0.0000007967777585543<br>ETH 0.00189085035729472<br>LINK 0.004170259509156629<br>MATIC 5.141141757579367<br>XRP 0.15410444152552 | | | |
| 3.1.045356 | ANTHONY DE LOS SANTOS | ADDRESS REDACTED | | | BTC 4.134491978731S9E-05<br>ETH 0.00005850239245448<br>SOL 0.003315802352589006<br>USDC 1.972326326079604 | BTC 0.000000039843188817<br>SOL 0.000000000454690302<br>USDC 0.0000008975886625288 | | |
| 3.1.045357 | ANTHONY DE MACEDO | ADDRESS REDACTED | | | BTC 0.00123572104179691<br>CEL 0.5102778441386861<br>DOT 0.00000000000767D541 | | | |
| 3.1.045358 | ANTHONY DE MARCO | ADDRESS REDACTED | | | ADA 0.42616101793540B<br>AVAX 0.00107158867387191<br>BTC 0.0000190651859522652<br>ETH 0.000348887622880237<br>LINK 0.0311686209871558<br>LTC 0.008600065018255576<br>SOL 0.006059263642296541<br>USDC 0.003841679918B915<br>XLM 0.116670542276569 | BTC 0.0000000022971204B7<br>ETH 0.00000204<br>USDC 2.192689547B0495 | | |
| 3.1.045359 | ANTHONY DE MEY | ADDRESS REDACTED | | | AAVE 0.67072099691306<br>BTC 0.08425811931179314<br>CEL 57.11417768020006<br>DOT 51.27749766388B1<br>ETH 0.55168116062092B<br>LINK 7.592695546406B<br>MATIC 917.60622735957T | | | |
| 3.1.045360 | ANTHONY DE MONROY | ADDRESS REDACTED | | | BTC 0.000135769149242696<br>SGB 685.632933641041<br>XRP 22.1388893703011 | | | |
| 3.1.045361 | ANTHONY DE PREZZO | ADDRESS REDACTED | | | ADA 1148.411100787I1<br>BTC 0.00125434783718795<br>CEL 839.302631423228<br>DOT 571.764046109978<br>ETH 0.4347<br>USDC 35<br>XRP 1580.12694062591 | | | |
| 3.1.045362 | ANTHONY DE RUEDA | ADDRESS REDACTED | | | USDC 57.1755260329347 | | | |
| 3.1.045363 | ANTHONY DE VINCENTIS | ADDRESS REDACTED | | | BTC 0.00000000033922B779<br>CEL 7.675228525461B7 | | | |
| 3.1.045364 | ANTHONY DEAL | ADDRESS REDACTED | | | BTC 0.000004572320415668<br>ETH 0.000053406362270705<br>SNX 0.08259486288845667<br>USDC 0.2424977893675B5<br>XRP 0.0000002177060433Z | BTC 0.000000007819637245<br>USDC 0.00000030527516B751 | | |
| 3.1.045365 | ANTHONY DEANGELO | ADDRESS REDACTED | | | BTC 0.0000037226835575<br>DOT 0.0109483341B90863<br>MATIC 0.0885503220S5634<br>SOL 0.002021670755578037<br>USDC 0.00976383799B6846 | | | |
| 3.1.045366 | ANTHONY DEANGELO | ADDRESS REDACTED | | | BTC 0.2302623767I9694<br>DOT 3.6532258340077B<br>ETH 0.0572860317336864<br>MATIC 66.06543950459683<br>USDC 1527.751689511603 | | | |
| 3.1.045367 | ANTHONY DEBELLO | ADDRESS REDACTED | | | CEL 1.1534457652187I<br>DASH 0.0009125513933662T7<br>ETC 0.01784821023847G<br>ETH 0.00002988703668D545<br>SGB 0.45651166B136392<br>XLM 2.013222668511354<br>XRP 0.0000008042693172B3 | | | |
| 3.1.045368 | ANTHONY DEBETS | ADDRESS REDACTED | | | ADA 0.0000007086161055DZ<br>BTC 0.01931358175288<br>CEL 323.06206344530B<br>DOGE 2427.562867977T4<br>ETH 1.177889195490S1 | | | |
| 3.1.045369 | ANTHONY DECARVALHO | ADDRESS REDACTED | | | USDC 107.632802966Z | | | |
| 3.1.045370 | ANTHONY DECICCO | ADDRESS REDACTED | | | BTC 0.00084913480516052B<br>USDC 4202.433942B7G59 | | | |
| 3.1.045371 | ANTHONY DECONTI | ADDRESS REDACTED | | | BTC 0.01901095788423469 | | | |
| 3.1.045372 | ANTHONY DEFABIIS | ADDRESS REDACTED | | | BTC 3.82047523439999E-08 | | | |
| 3.1.045373 | ANTHONY DEGENNARO | ADDRESS REDACTED | | | BTC 0.052675451353136S<br>CEL 6.483766129I1504<br>ETH 0.8193123414085036<br>MCDAI 30 | | | |
| 3.1.045374 | ANTHONY DEGIORGIO | ADDRESS REDACTED | | | BTC 0.00001642669821557<br>ETH 2.610880286964996-06<br>LTC 0.00001337524946865<br>USDT ERC20 9.0009511127671I3 | LTC 0.00000000058560615 | | |
| 3.1.045375 | ANTHONY DEGIORGIO | ADDRESS REDACTED | | | BNB 0.001683735960017GB<br>ETH 0.000001218775057559 | | | |
| 3.1.045376 | ANTHONY DEILHES | ADDRESS REDACTED | | | BTC 0.0000018687005218T9<br>CEL 0.4762617575790S77<br>USDT ERC20 0.44198864800854B | | | |
| 3.1.045377 | ANTHONY DEITA JR | ADDRESS REDACTED | | | ADA 389.4808269953<br>AVAX 7.7198461198S944<br>BTC 0.03867889920343899<br>ETH 3.660627332427S53<br>MATIC 409.56537109275A | AVAX 12.12<br>BTC 0.00619223 | | |
| 3.1.045378 | ANTHONY DELANEY | ADDRESS REDACTED | | | BTC 0.0251960571859181<br>ETH 2.6882391325719I | | | |
| 3.1.045379 | ANTHONY DELBECQ | ADDRESS REDACTED | | | BCH 0.00706034521177621<br>BTC 0.00063780429713713S<br>CEL 12.37674759422<br>DASH 0.0043404902541706<br>LTC 0.013807301670T11 | | | |
| 3.1.045380 | ANTHONY DELCOURT | ADDRESS REDACTED | | | BNB 0.0000000001877974303<br>BTC 0.00000000187974303<br>CEL 2.1198094250084B | | | |
| 3.1.045381 | ANTHONY DELCOURT | ADDRESS REDACTED | | | BTC 0.0000014618436797Z6<br>CEL 1.085614833348S1<br>ETH 0.00046560750073190S7 | | | |
| 3.1.045382 | ANTHONY DELEGGE | ADDRESS REDACTED | | | BTC 0.059848447388856<br>ETH 0.3893705939251Z5 | ETH 0.156143590058176 | | |
| 3.1.045383 | ANTHONY DELEON | ADDRESS REDACTED | | | ADA 1.439797218095S<br>BTC 0.0000091797678634<br>ETH 0.0000003489930408B6<br>LTC 0.000673426642066222<br>MANA 0.009823049952161Z3<br>MATIC 0.59633906306846<br>USDC 0.2272939528S7484 | ADA 0.0030886635735333<br>LTC 1.435043649187<br>MANA 0.0081423480192304d<br>MATIC 0.0307899216569525<br>USDC 0.005817729352781d8 | | |
| 3.1.045384 | ANTHONY DELEPLACE | ADDRESS REDACTED | | | CEL 7.817064765B9722 | | | |
| 3.1.045385 | ANTHONY DELL'ANNA | ADDRESS REDACTED | | | BTC 0.0000000000045880699<br>CEL 0.5237204179806B9 | | | |
| 3.1.045386 | ANTHONY DELLEAUX | ADDRESS REDACTED | | | ADA 80.6900658512573<br>BTC 0.00000000586273171<br>CEL 1.87320376718029<br>ETH 0.1029683811676I1<br>USDT ERC20 0.0000007158774B0176 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.045387 | ANTHONY DELORENZO | ADDRESS REDACTED | | | ADA 415.07010377844Z<br>BTC 0.10386637942484B<br>BUSD 3.58022118169869<br>CEL 11.647127916503B<br>ETH 1.120021175148G<br>MATIC 233.90536620421<br>MCDAI 42.305024120451B<br>SNX 0.7484645148100J3<br>USDC 0.619419197816587<br>USDT ERC20 1232.218500697<br>XRP 2648.06703129547 | | | |
| 3.1.045388 | ANTHONY DELP | ADDRESS REDACTED | | | BTC 0.00468841702920G2 | BTC 0.00123 | | |
| 3.1.045389 | ANTHONY DELUCA | ADDRESS REDACTED | | | BTC 0.00000119889291400B<br>USDC 0.050127223520377 | | | |
| 3.1.045390 | ANTHONY DEMARTINO | ADDRESS REDACTED | | | ETH 0.02661933827000511 | | | |
| 3.1.045391 | ANTHONY DEMARTINO | ADDRESS REDACTED | | | AAVE 0.000154519603149594<br>CEL 0.391921713216077<br>EOS 0.01035023168031234<br>ETH 0.000298989568311587<br>USDC 0.046024199520782Z<br>XLM 0.104293027033703 | | AAVE 0.0118665581773799<br>CEL 0.0007<br>EOS 4.0469<br>ETH 0.00000001466048902Z<br>XLM 123.475892 | |
| 3.1.045392 | ANTHONY DEME CARIOU | ADDRESS REDACTED | | | BNB 1.86258975<br>BTC 0.00116052362826107<br>CEL 23.340836169420S<br>MATIC 305.548251S13 | | | |
| 3.1.045393 | ANTHONY DEMILLARD | ADDRESS REDACTED | | | BTC 0.00131944217033606<br>MATIC 104.221506021192<br>SNX 52.00650094092O7<br>XLM 631.09650997754S | | | |
| 3.1.045394 | ANTHONY DEPALMA | ADDRESS REDACTED | | | ADA 173.826457746696<br>BTC 0.46649173436606Z<br>ETH 2.37319058001217<br>USDC 14935.0609080466 | | | |
| 3.1.045395 | ANTHONY DEQUAN JR BOX | ADDRESS REDACTED | | | BTC 0.000018929297568988<br>ETH 0.000077794935978148<br>XRP 11.443854 | BTC 0.00000000508875137Z | | |
| 3.1.045396 | ANTHONY DESANTO | ADDRESS REDACTED | | | BTC 0.154946192559473<br>ETH 0.027697576749116 | ETH 27.57087053S3125 | | |
| 3.1.045397 | ANTHONY DESANTO | ADDRESS REDACTED | | | AAVE 0.968923959349534<br>ADA 91.972758341418S<br>BCH 0.000079806889724128<br>BTC 0.0457771072158597<br>ETH 1.85712750112451<br>LINK 10.691555668700B<br>MATIC 498.94993779066<br>SNX 1.6337251621559Z<br>USDC 0.000014862715132611<br>XLM 0.161133413415507<br>XRP 0.000000009767635691 | | | |
| 3.1.045398 | ANTHONY DESMET | ADDRESS REDACTED | | | BTC 0.0010191485348369<br>CEL 337.246795540469<br>MATIC 900.452906342Z9 | | | |
| 3.1.045399 | ANTHONY DEUTSCH | ADDRESS REDACTED | | | BTC 0.00231478470759628<br>DOT 16.3326443698251 | | | |
| 3.1.045400 | ANTHONY DEVECCHIO | ADDRESS REDACTED | | | BCH 0.00401646847885<br>BTC 0.001406829595945958<br>LTC 0.03790675946669337 | BTC 0.00019766 | BCH 0.0001438 | |
| 3.1.045401 | ANTHONY DEVELLANO | ADDRESS REDACTED | | | XRP 514.34750968390Z | | | |
| 3.1.045402 | ANTHONY DEWEESE | ADDRESS REDACTED | | | BSV 0.00127393825032196<br>BTC 0.000428171524643G9<br>MATIC 0.205068859708418 | BTC 0.000000924619539907 | | |
| 3.1.045403 | ANTHONY DEYMIER | ADDRESS REDACTED | | | CEL 21.44942815128829<br>DASH 0.36968244<br>XTZ 13.245781<br>ZEC 0.21154464 | | | |
| 3.1.045404 | ANTHONY DI CICCO | ADDRESS REDACTED | | | BTC 0.00080682286238763S<br>ETH 1.54612956600946 | | | |
| 3.1.045405 | ANTHONY DI TULLIO MANRIQUE | ADDRESS REDACTED | | | ADA 9.057971<br>BTC 0.00200960863465186<br>CEL 0.13488585128859<br>ETC 0.9420956332825Z5<br>ETH 0.04958857101638833<br>LTC 0.000551203850933773S | | | |
| 3.1.045406 | ANTHONY DIAB | ADDRESS REDACTED | | | BTC 0.00449329<br>CEL 18.8206227762964 | | | |
| 3.1.045407 | ANTHONY DIAZ | ADDRESS REDACTED | | | BTC 0.000401957003502685 | | | |
| 3.1.045408 | ANTHONY DIAZ | ADDRESS REDACTED | | | ADA 2440.68357714148<br>DOT 17.639805189870Z<br>ETH 3.23838717219098 | | | |
| 3.1.045409 | ANTHONY DIAZ | ADDRESS REDACTED | | | CEL 3.67426293520G8 | | | |
| 3.1.045410 | ANTHONY DIBERARDO | ADDRESS REDACTED | | | BNB 0.00207225023518405<br>BTC 0.00000292477369194Z<br>CEL 36.8304485664703<br>ETH 0.000165413458561536<br>XLM 0.352188796731O1 | | | |
| 3.1.045411 | ANTHONY DIBSY | ADDRESS REDACTED | | | BAT 0.010469644747387B<br>BTC 0.0413502528077786<br>CEL 5.16483517788731<br>LTC 91.0810691392282<br>MATIC 9.94004252900427<br>XLM 10169.448420617S | | | |
| 3.1.045412 | ANTHONY DICKINSON | ADDRESS REDACTED | | | BTC 0.0047308427764Z3<br>XLM 407.18092137124 | | | |
| 3.1.045413 | ANTHONY DIGIUSEPPE | ADDRESS REDACTED | | | ADA 3.462660296606644<br>DASH 0.014234729788495<br>ETH 0.0819713896835G<br>ETH 0.0488006307492586<br>KNC 580.64746770512G<br>LTC 0.00851897087486279 | | | |
| 3.1.045414 | ANTHONY DIGNAZIO | ADDRESS REDACTED | | | ADA 119.870254<br>BTC 0.0332862307826666<br>CEL 30.50695241538B<br>DOT 15.71571557<br>ETH 0.43027121<br>LUNC 12.104232 | | | |
| 3.1.045415 | ANTHONY DIULIO | ADDRESS REDACTED | | | BTC 0.005510177446590703<br>GUSD 0.990197557505<br>USDC 0.411637997712993<br>XLM 0.010524337714978Z | | | |
| 3.1.045416 | ANTHONY DILEMME | ADDRESS REDACTED | | | AAVE 1.29179973998333<br>BTC 0.364624397965312<br>ETH 2.7697201852938Z<br>USDC 8439.066463780G2 | | | |
| 3.1.045417 | ANTHONY DILEONARDO | ADDRESS REDACTED | | | BTC 0.002594292958381G9 | | | |
| 3.1.045418 | ANTHONY DIMITROV | ADDRESS REDACTED | | | BTC 0.0012880860648902<br>ETH 0.5404147866020G8 | | | |
| 3.1.045419 | ANTHONY DINUNZIO | ADDRESS REDACTED | | | USDC 24.3617748B7361 | | | |
| 3.1.045420 | ANTHONY DIONISIO | ADDRESS REDACTED | | | BTC 1.62162693060399C-06<br>CEL 406.846050493388<br>ETH 0.000199603686980229<br>USDC 1.939315620900Z | | | |
| 3.1.045421 | ANTHONY DIPIRZIO | ADDRESS REDACTED | | | BTC 3.401234395614B6<br>ETH 31.2131243318O9<br>EUSD 87.4600388B4004I | | | |
| 3.1.045422 | ANTHONY DIQUARTO | ADDRESS REDACTED | | | ETH 0.00013923977267227S | | | |
| 3.1.045423 | ANTHONY DIRINZIN | ADDRESS REDACTED | | | BTC 0.000034519318844481<br>CEL 0.014915179875944<br>DOT 0.01405710123527G<br>ETH 0.000079567593152683<br>LUNC 0.008311277646419597 | | | |
| 3.1.045424 | ANTHONY DISANTI | ADDRESS REDACTED | | | BTC 0.000741162510033S75<br>ETH 0.032764676684915G<br>USDC 0.003023434686218J7 | BTC 0.0000000041848113 | | |
| 3.1.045425 | ANTHONY DISERAFINO | ADDRESS REDACTED | | | ETH 1.75526631402G8<br>MATIC 778.1675280387Z9 | | | |
| 3.1.045426 | ANTHONY DIXON | ADDRESS REDACTED | | | ADA 1914.598652100J1<br>BTC 0.0011883703688046Z<br>ETH 9.3476706693S052<br>MATIC 325.648172640437<br>SOL 7.769982842805J7<br>USDC 2.502754313175547 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.045427 | ANTHONY DIXON | ADDRESS REDACTED | | | BTC 0.00609443919585813<br>CEL 3596.48884948926<br>SGB 178.870969973161<br>XRP 1657.700503 | | | |
| 3.1.045428 | ANTHONY DO | ADDRESS REDACTED | | | ADA 360.022273730128<br>BTC 0.000951193173283456<br>ETH 1.841399775812J03<br>UNI 17.737832568215<br>UNI 28.5981524660959 | ADA 228.238478<br>LINK 13.52382325<br>UNI 13.15412903 | | |
| 3.1.045429 | ANTHONY DOAN | ADDRESS REDACTED | | | BTC 0.2246260197502J3<br>ETH 0.378052486643617<br>USDC 10.5052469873069 | | | |
| 3.1.045430 | ANTHONY DOCQUIER | ADDRESS REDACTED | | | ADA 134.024087<br>BTC 0.0396826491J20441<br>CEL 66.3306070730766<br>ETH 0.328476027J33391<br>LTC 3.00154782011044 | | | |
| 3.1.045431 | ANTHONY DOHERTY | ADDRESS REDACTED | | | ADA 2116.72215407897<br>BSV 1.01651525081964<br>BTC 0.027673509810J887<br>ETC 1.0483641948194J<br>ETH 2.43215660639855<br>LTC 0.000332789968793914<br>MATIC 0.7404853287029J5<br>SNX 27.2743522303378<br>XLM 9728.48878075062 | | | |
| 3.1.045432 | ANTHONY DOLLAR | ADDRESS REDACTED | | | CEL 1.08286692080721<br>SGB 1.7730376637803J6<br>XRP 11.849682600J7154 | | | |
| 3.1.045433 | ANTHONY DONISI | ADDRESS REDACTED | | | BTC 2.271001012803490-05<br>ETH 0.00026143595345081J2<br>USDC 22.7598488487497<br>USDT ERC20 0.788353191418542 | USDC 0.000000928121330793 | | |
| 3.1.045434 | ANTHONY DORLEAC | ADDRESS REDACTED | | | AAVE 0.00248796737373107<br>BAT 0.100587615599497<br>EOS 0.04222547979623J5<br>ETH 6.597427727219998-07<br>LINK 0.0188303755253433<br>LTC 0.00716267529547189 | | | |
| 3.1.045435 | ANTHONY D'ORONZO | ADDRESS REDACTED | | | BTC 0.03942449894402J2 | | | |
| 3.1.045436 | ANTHONY DOSWELL | ADDRESS REDACTED | | | AAVE 1.03256099627189<br>BTC 0.00323857189527299<br>LTC 0.00135004637739543<br>SNX 51.7925364851229<br>SOL 1.01270776080761<br>ZEC 1.09049325548463 | | | |
| 3.1.045437 | ANTHONY DOUCOULIAGOS | ADDRESS REDACTED | | | BNB 0.00167999091957083<br>BSV 0.05704293<br>BTC 0.003663930344621J97<br>CEL 0.046613951024900J8<br>USDC 3.638565016433097<br>XLM 0.023712348445061 | | | |
| 3.1.045438 | ANTHONY DOUGHTY | ADDRESS REDACTED | | | CEL 54.0555303318331 | | | |
| 3.1.045439 | ANTHONY DOUGLAS | ADDRESS REDACTED | | | XRP 0.0215855194523J63<br>AVAX 40.7251062265311<br>BTC 0.136628752249655<br>ETH 3.0564708425292J9<br>LUNC 71.747193715404 | | | |
| 3.1.045440 | ANTHONY DOUGLAS | ADDRESS REDACTED | | | BTC 0.375138479087537<br>XLM 630.72108951089 | | | |
| 3.1.045441 | ANTHONY DOWDELL | ADDRESS REDACTED | | | XRP 0.00230849789 | | | |
| 3.1.045442 | ANTHONY DRAFT | ADDRESS REDACTED | | | BTC 0.0629557975560415 | | BTC 0.03030786 | |
| 3.1.045443 | ANTHONY DRAPER | ADDRESS REDACTED | | | BTC 0.003741091493177J<br>CEL 51.629790J131262 | | | |
| 3.1.045444 | ANTHONY DRIMONES | ADDRESS REDACTED | | | ADA 431.9578473227J8<br>BTC 0.00870807386235946<br>CEL 1194.80438810671<br>ETH 1.214189620466649<br>GUSD 6195.55804352101<br>LTC 2.48712426014564<br>USDC 1092.737910232J96<br>XLM 1093.41315871739<br>ZEC 1.20847181500985 | | | |
| 3.1.045445 | ANTHONY DRUIVENTAK | ADDRESS REDACTED | | | ADA 13344.8466825368<br>BTC 0.0183431189023769<br>CEL 276.238606589522<br>EOS 104.42408807244<br>ETH 9.47651037433J89<br>USDT ERC20 47.6766478551899<br>XRP 10961.2356603728 | | | |
| 3.1.045446 | ANTHONY DRUMMER | ADDRESS REDACTED | | | BTC 0.0569049945477356<br>DOT 31.5267238039J48<br>ETH 0.11400834509527J6<br>LINK 13.877402501J341 | DOT 3.672 | | |
| 3.1.045447 | ANTHONY DSOUZA | ADDRESS REDACTED | | | BTC 0.0000000014420271J16<br>CEL 5.7645162290412J7<br>USDC 1<br>USDT ERC20 1.2 | | | |
| 3.1.045448 | ANTHONY DUANE ADAMS | ADDRESS REDACTED | | Yes | BTC 0.0568846573420375<br>ADA 73.0878609060504<br>AVAX 326.861488517315<br>BTC 0.0324172244874138<br>ETH 97.439256112015<br>LINK 4065.265979478B<br>LUNC 0.00000070140963578G<br>MATIC 164.4984487070J63<br>SNX 10.583607593892G<br>USDC 4941.025206942J9 | | LUNC 236.090548525315<br>USDC 0.23 | ADA 80442.81640J0169<br>MATIC 287836.951350512 |
| 3.1.045449 | ANTHONY DUARTE | ADDRESS REDACTED | | | BTC 0.000021593951443558<br>USDC 0.328175897072984 | | | |
| 3.1.045450 | ANTHONY DUBÉ | ADDRESS REDACTED | | | AAVE 0.000803422865096863<br>BTC 0.00001979385480548<br>BUSD 0.00158857182384J56<br>CEL 3.886285110903J65<br>DOT 0.0347910363957414<br>ETH 0.000000712610513633J7<br>LINK 0.00731784167853J91<br>MATIC 0.7664475300017J7<br>USDC 2.930948249585J28 | | | |
| 3.1.045451 | ANTHONY DUCHENNE--BROUILLET | ADDRESS REDACTED | | | CEL 0.07442101766001J9<br>SNX 0.0230565581016064 | | | |
| 3.1.045452 | ANTHONY DUFOUR | ADDRESS REDACTED | | | BTC 0.00561051523981861<br>MANA 0.0127992072564J47<br>XTZ 8.60145639964679 | | | |
| 3.1.045453 | ANTHONY DUMONTOUX | ADDRESS REDACTED | | | ADA 1.209693763949J2<br>BTC 0.00671331458664J53<br>BUSD 0.003781095385725J37<br>CEL 0.174218210749345<br>ETH 0.000674349259550461<br>USDC 0.0646187362807505<br>USDT ERC20 0.17616296008181J7 | | | |
| 3.1.045454 | ANTHONY DUNCAN | ADDRESS REDACTED | | | XLM 54.84954040586J56 | | | |
| 3.1.045455 | ANTHONY DUNCAN | ADDRESS REDACTED | | | USDC 0.009052327584889J23 | | | |
| 3.1.045456 | ANTHONY DUNN | ADDRESS REDACTED | | | BTC 0.0000071263306056J<br>XLM 0.128266676431719 | | | |
| 3.1.045457 | ANTHONY DUONG | ADDRESS REDACTED | | | MATIC 1.50850740009J19 | | | |
| 3.1.045458 | ANTHONY DUPONT | ADDRESS REDACTED | | | BTC 0.00896494571474848 | | | |
| 3.1.045459 | ANTHONY DUPRE | ADDRESS REDACTED | | | CEL 0.0419590138851926<br>USDC 3067.647699542J73 | | | |
| 3.1.045460 | ANTHONY DUPRÉ | ADDRESS REDACTED | | | CEL 0.73201716493707J4<br>DOT 0.0129109113193062<br>ETH 6.000267213976790-05<br>MATIC 0.0000002113477037141<br>SNX 0.0000002992427312J7 | | | |
| 3.1.045461 | ANTHONY DURA | ADDRESS REDACTED | | | BTC 0.0000318998681686594<br>XRP 3311.61748916354 | | | |
| 3.1.045462 | ANTHONY DYBIK | ADDRESS REDACTED | | | BTC 0.0000134247578870B2<br>USDC 102.730082857485 | | | |
| 3.1.045463 | ANTHONY E SCRIMA JR | ADDRESS REDACTED | | | BTC 0.0000040819391445618<br>ETH 0.00049591633503J969<br>USDT ERC20 0.02237667297J9655 | BTC 0.0000000096424731174<br>USDT ERC20 12.5138534988338 | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.045464 | ANTHONY EARL | ADDRESS REDACTED | | | BAT 0.0575003063755015<br>BTC 0.0000010538445930074<br>MATIC 0.11559284386860S<br>SNX 0.4755306453945S62<br>UNI 0.00258493877742499<br>USDC 0.17618086531510663<br>USDT ERC20 1.8311510246706 | BAT 383.35886232471<br>BTC 0.0011053056338783<br>MATIC 109.001368447629<br>SNX 236.363129033865<br>UNI 6.9555776261842S<br>USDC 510.850373651017<br>USDT ERC20 0.0000002909871168669 | | |
| 3.1.045465 | ANTHONY EASTIN | ADDRESS REDACTED | | | SNX 0.3941638642506S23<br>USDC 14.4840256670307 | | | |
| 3.1.045466 | ANTHONY EBRIGHT | ADDRESS REDACTED | | | BTC 0.0130121124631124<br>ETH 0.170781744502097<br>GUSD 0.4581417832519S8<br>USDC 0.63738064103146 | GUSD 0.0016970709407987S<br>USDC 0.00000038539580113 | | |
| 3.1.045467 | ANTHONY EDDISHAW | ADDRESS REDACTED | | | CEL 0.2482566177295S<br>XRP 13.396701 | | | |
| 3.1.045468 | ANTHONY EDWARD MANNARINO | ADDRESS REDACTED | | | ADA 1.8452713211012<br>BTC 1.483648203963866<br>CEL 0.379511504887221S<br>DOT 134.1174254469S<br>ETH 6.2421720140751S4<br>LINK 0.0537706021857758<br>MATIC 9559.71781168798<br>USDC 127.822156611247 | USDC 0.00744908335245596 | | |
| 3.1.045469 | ANTHONY EDWARD PRINGLE | ADDRESS REDACTED | | | BTC 0.01133779611854908 | | | |
| 3.1.045470 | ANTHONY EDWARDS | ADDRESS REDACTED | | | CEL 2.1963630400661<br>ETH 0.21092615553597<br>MCDAI 40 | | | |
| 3.1.045471 | ANTHONY EGBE | ADDRESS REDACTED | | | BTC 0.00084324587642177S<br>DOT 1.1065800951231<br>ETH 0.0152602840506594<br>LUNC 0.00000071881983654S<br>MATIC 3.210216287341T2<br>SOL 0.7062244906057S2<br>USDC 94.989645778240B | | | |
| 3.1.045472 | ANTHONY EGELN JR | ADDRESS REDACTED | | | BTC 0.0016652489702871S<br>USDC 1061.701881713S7 | | | |
| 3.1.045473 | ANTHONY EHLE | ADDRESS REDACTED | | | AAVE 0.778718347331864<br>BAT 1.1962015999999996-11<br>BCH 0.000000001595810546<br>BNT 7.9982255142768T<br>BSV 0.000000028043347B28<br>BTC 0.02007010454728S75<br>COMP 0.000000000005756799<br>DASH 0.000000007231734696<br>DOT 0.0000000000017402B9<br>EOS 28.627531490903V4<br>ETC 0.0000000005765788B9<br>ETH 0.97542771042192Z<br>KNC 0.0000000000074687B<br>LINK 0.0000000506581312069<br>LTC 0.0000000085514552576<br>MANA 0.00000000000140808B<br>MATIC 1026.56587577806<br>MCDAI 6.2908429999999906-12<br>OMG 0.0000000162108164644<br>SGB 47.5645325006798<br>SNX 3.594730735361860T<br>UMA 0.000000003848161067<br>UNI 0.00000334556286224Z<br>XLM 7.6992156799999991-10<br>XRP 0.00000033296182581A4<br>USDC 0.0000000583214302<br>ZRX 0.000000006000289755Z | BAT 0.0012038054644715<br>BCH 0.0000127145028294B8<br>BSV 0.0733153496448964<br>COMP 0.000191033463787419<br>DASH 0.00000421738850624866<br>DOT 0.012254197975589<br>ETC 0.0010207680785267T<br>KNC 0.0157113543499359<br>LINK 0.0000329861353453725<br>LTC 0.00295621776945583<br>MANA 0.00428066314001982<br>MCDAI 0.31268840B706801<br>OMG 0.000329501734719279<br>UMA 0.00038479237442141B<br>UNI 0.01072169294778003<br>XLM 0.560566084112828<br>ZEC 0.00007791572303109<br>ZRX 0.00122002011848169 | | |
| 3.1.045474 | ANTHONY EKIORE | ADDRESS REDACTED | | | BTC 0.0000000095189749S<br>CEL 156.46615152589S<br>COMP 0.954<br>LINK 2.65<br>SGB 10.752668B6<br>XRP 71.1626 | | | |
| 3.1.045475 | ANTHONY EKAJEH | ADDRESS REDACTED | | | BTC 0.00000075382169S99<br>CEL 3.9983332470991S<br>ETH 0.0489129292243385<br>XRP 202.398976191512 | | | |
| 3.1.045476 | ANTHONY EKEKWE | ADDRESS REDACTED | | | BTC 0.0057167637129S723<br>CEL 7.579191789441S2<br>ETH 0.03703281339129S | | | |
| 3.1.045477 | ANTHONY EKOLIA | ADDRESS REDACTED | | | BTC 0.00054907<br>CEL 0.55579250511354S | | | |
| 3.1.045478 | ANTHONY EKWULU | ADDRESS REDACTED | | | CEL 0.00148038583246S09 | | | |
| 3.1.045479 | ANTHONY EL HELOU | ADDRESS REDACTED | | | BTC 0.00000100164037901S2 | | | |
| 3.1.045480 | ANTHONY ELIA | ADDRESS REDACTED | | | AAVE 0.099779546784007S<br>BTC 0.00779205182870475<br>CEL 36.800879394619A<br>COMP 0.0625930035958176<br>ETH 0.724051078B0793<br>MATIC 74.270900119879<br>USDC 327.46317779S12 | | | |
| 3.1.045481 | ANTHONY ELIA | ADDRESS REDACTED | | | LTC 0.00000095 | | | |
| 3.1.045482 | ANTHONY ELISHA POLLARD | ADDRESS REDACTED | | | BTC 0.0000105968056298S4<br>ETH 0.014975106771595S | BTC 0.0100608238661123<br>SOL 0.00000B451 | | |
| 3.1.045483 | ANTHONY ELKINGTON | ADDRESS REDACTED | | | BNB 0.0250874479615772<br>CEL 15.004844480597S2<br>CEL 886.986647054661<br>ETH 9<br>LTC 5.500517572682A1<br>USDC 0.007253 | | | |
| 3.1.045484 | ANTHONY ELLIOTT | ADDRESS REDACTED | | | BTC 0.16605439729065S<br>CEL 1.3011690788145T | | | |
| 3.1.045485 | ANTHONY ELLIOTT | ADDRESS REDACTED | | | USDC 0.045291356274931B | | | |
| 3.1.045486 | ANTHONY ELLIS | ADDRESS REDACTED | | | BTC 0.00289591122475347<br>ETH 0.00548808458214376<br>LUNC 27.183218241640S<br>PAX 62.43368702356S<br>USDC 72.517600539435 | PAX 0.00000320484188457S3<br>USDC 0.00040032548237106 | | |
| 3.1.045487 | ANTHONY ELLS | ADDRESS REDACTED | | | BTC 0.00031552777106340SS | | | |
| 3.1.045488 | ANTHONY ELMORE | ADDRESS REDACTED | | Yes | 1INCH 0.851041708528193<br>AAVE 8.3075442402268T<br>ADA 16.17034834311806<br>AVAX 34.74627739405136<br>BAT 0.00247833325387109<br>BCH 0.00000083738899297<br>BNT 141.693195421166<br>BTC 0.10072618642960T3<br>COMP 1.0B0012767550447<br>DASH 2.453736252511379<br>DOGE 2.9500268953027T<br>DOT 0.1023510204197Z1<br>EOS 122.943856645702<br>ETC 17.85329383785T37<br>ETH 1.0163213770909S9<br>KNC 0.00293080B64446275<br>LINK 124.369978303B7<br>LTC 15.948442198574<br>MANA 0.0000181171329B9103<br>MATIC 0.428700123269059<br>OMG 23.195763300047S<br>SNX 365.9458132262S1<br>SOL 1.031552523309B7<br>SUSHI 594.699767355263<br>UMA 14.196031463817Z<br>UNI 21.06792021762A<br>USDC 1.01115981311551<br>XLM 0.055936079S62046 | BCH 0.000000029134736644<br>BTC 0.00997781682407439<br>USDC 5.06531124342703 | BTC 2.06585362420752<br>ETH 6.920860208237 | |
| 3.1.045489 | ANTHONY ELTOUKHY | ADDRESS REDACTED | | | BTC 0.00114159015042961<br>ETH 0.01496719504004T1<br>LINK 0.2771455566473B8<br>MATIC 7934.63696481168 | | | |
| 3.1.045490 | ANTHONY EMANUEL GUDDEMI | ADDRESS REDACTED | | Yes | BTC 0.14550683908444S<br>CEL 11985.327745344<br>DASH 1.0235025S6<br>MCDAI 100<br>USDC 0.306096 | | | BTC 0.4173234502155S62 |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.045491 | ANTHONY EMBERGER | ADDRESS REDACTED | | | BTC 0.2666865214631005<br>USDT ERC20 0.6256821442707129 | USDT ERC20 0.00000685238824132 | | |
| 3.1.045492 | ANTHONY ENDERLIN | ADDRESS REDACTED | | | BTC 0.0000020792873948515<br>CEL 0.23740307795192 | | | |
| 3.1.045493 | ANTHONY ENGER | ADDRESS REDACTED | | | ETH 0.038800795073559<br>LTC 1.068360347539465 | | | |
| 3.1.045494 | ANTHONY ENGLAND | ADDRESS REDACTED | | | ADA 174.3378576898532<br>BTC 0.0000077328512230654<br>ETH 0.0028995753598939<br>SGB 77.531121835146<br>USDC 0.00714887768049638<br>XLM 1082.5579290116<br>XRP 1011.3715626512 | | | |
| 3.1.045495 | ANTHONY ENRIQUEZ | ADDRESS REDACTED | | | ADA 0.400012562881<br>BTC 0.000013092496565<br>CEL 0.0443605073868876<br>DOT 0.0237247557350757<br>USDT ERC20 0.16115731693076 | | | |
| 3.1.045496 | ANTHONY ENRIQUEZ | ADDRESS REDACTED | | | BAT 0.820331027706<br>BTC 0.0013648173468130<br>COMP 0.00665674119008514<br>EOS 3.781130852495<br>LINK 0.0208590285657662<br>LTC 0.0002621691811141<br>MANA 0.01563617561690069<br>MATIC 0.85857641802399<br>OMG 0.00092305945357416<br>SGB 157.4673895448<br>SNX 0.02010493467794<br>UNI 0.04169312912540<br>XLM 0.32596769287677<br>XRP 0.00000068291009575<br>ZRX 0.541686935854421 | | | |
| 3.1.045497 | ANTHONY EOVALDI | ADDRESS REDACTED | | | BTC 0.001005166603637 | | | |
| 3.1.045498 | ANTHONY EPEFANIO | ADDRESS REDACTED | | | USDC 2342.308656577<br>BTC 0.00040147391600855<br>CEL 317.408715403685<br>ETH 0.0123847446603<br>USDC 0.2426121234138 | | | |
| 3.1.045499 | ANTHONY EPE | ADDRESS REDACTED | | | ETH 0.2566287605565 | | | |
| 3.1.045500 | ANTHONY ERCOLANI | ADDRESS REDACTED | | | BTC 0.000001160655574<br>USDC 1.0222596043690 | | | |
| 3.1.045501 | ANTHONY ERICSON | ADDRESS REDACTED | | | ADA 0.000000775524807182<br>BTC 0.0000000012345259<br>CEL 174.3724479711<br>DOT 0.00000000083518749<br>ETH 0.9153651150517<br>SNX 26.218079379112<br>SOL 43.7727789567 | | | |
| 3.1.045502 | ANTHONY ERIK J IDE | ADDRESS REDACTED | | | AAVE 0.00761321196077<br>ADA 0.00532242396589<br>BTC 0.000211542178815<br>CEL 0.03128873130685<br>LUNC 46.0535806097<br>SNX 0.18598808561<br>USDC 0.210616121603 | | | |
| 3.1.045503 | ANTHONY ERIKSEN | ADDRESS REDACTED | | | ADA 11.3730858588<br>BTC 0.000005756463065<br>DOT 0.925151089032<br>MATIC 35.398504408492 | | | |
| 3.1.045504 | ANTHONY ERNEST PARR | ADDRESS REDACTED | | Yes | AAVE 0.000018873814908<br>ADA 0.00086303239410081<br>BTC 0.48091942060641<br>CEL 8736.73720672364<br>DOT 0.00000000068893167<br>ETH 2.71790107513441<br>LINK 0.0001644500476234<br>LUNC 6235.66133134145<br>MATIC 0.863<br>SOL 32.024427563310<br>UNI 0.0000340029260577<br>USDC 41.04838 | | | BTC 1.06171086946782 |
| 3.1.045505 | ANTHONY ESCALERA | ADDRESS REDACTED | | | ADA 2.221339177071<br>BTC 0.0000126642046218<br>USDC 0.0188382052173581 | | | |
| 3.1.045506 | ANTHONY ESCAMILLA | ADDRESS REDACTED | | | USDC 0.0188382052173581 | | | |
| 3.1.045507 | ANTHONY ESCOBEDO | ADDRESS REDACTED | | Yes | ADA 0.000113512237991094<br>BTC 0.02244400793885<br>DOT 203.835665904093<br>ETH 4.798047181595<br>KNC 423.275577046614<br>LINK 0.817309259267643<br>MANA 2509.7539157002<br>UNI 0.006141074697474<br>USDT ERC20 0.0891929131098307 | ADA 0.230102600507088<br>USDT ERC20 7.1707747589175 | | BTC 0.079859032521521<br>KNC 908.903977728176 |
| 3.1.045508 | ANTHONY ESCUE | ADDRESS REDACTED | | | ADA 0.87627488108385<br>BTC 0.00000070732244925<br>ETH 0.00000419665010164<br>LINK 0.00005056551236444<br>MATIC 0.39440394202531 | ADA 0.00000070656868795<br>BTC 0.0000000098172589 | | |
| 3.1.045509 | ANTHONY ESLAVA | ADDRESS REDACTED | | | CEL 0.0562339118531 | | | |
| 3.1.045510 | ANTHONY ESPEJO | ADDRESS REDACTED | | Yes | AAVE 7.988875783544<br>BTC 0.04819633218248<br>ETH 20.847606527526<br>LINK 101.17729777874<br>MATIC 837.449844170284<br>SOL 0.440263591974313<br>USDC 1274.50365123988 | | | BTC 2.0597143604357 |
| 3.1.045511 | ANTHONY ESPOSITO | ADDRESS REDACTED | | | ADA 230.27787142126<br>BTC 0.0009511835807519<br>ETH 0.461261731410101<br>LINK 3.6861620912950 | | | |
| 3.1.045512 | ANTHONY ESPOSTO | ADDRESS REDACTED | | | SNX 28.24773887638<br>BTC 0.001304948784617 | | | |
| 3.1.045513 | ANTHONY ESTILLES | ADDRESS REDACTED | | | CEL 6.83080625341585<br>SNX 19.861696221334<br>XRP 1004.200826012 | | | |
| 3.1.045514 | ANTHONY ESTOPARE | ADDRESS REDACTED | | | BTC 0.207433045701457<br>ETH 1.16467124829 | | | |
| 3.1.045515 | ANTHONY ESTRADA | ADDRESS REDACTED | | | BTC 3.2930221963429<br>XLM 3.69996698854<br>XFZ 0.010653145750643 | BTC 0.00047612 | | |
| 3.1.045516 | ANTHONY ETERNO | ADDRESS REDACTED | | | CEL 0.2501462955603<br>BTC 0.0016591486823<br>CEL 0.141709759787881<br>MATIC 454.4547502227 | | | |
| 3.1.045517 | ANTHONY EUGENE BELL | ADDRESS REDACTED | | | | | | |
| 3.1.045518 | ANTHONY EVANS | ADDRESS REDACTED | | | BTC 0.000006253954041<br>USDC 0.09454109590441 | | | |
| 3.1.045519 | ANTHONY EVANS | ADDRESS REDACTED | | | BTC 0.01465779168160<br>CEL 1.115554871991 | | | |
| 3.1.045520 | ANTHONY EVERSON | ADDRESS REDACTED | | | ADA 4.89256293801013<br>BTC 0.000001879904895766 | | | |
| 3.1.045521 | ANTHONY EVIDENTE | ADDRESS REDACTED | | | ADA 69.3551212680785<br>LTC 0.06022456991458 | | | |
| 3.1.045522 | ANTHONY EZEONWUKA | ADDRESS REDACTED | | | BTC 0.10120682876796 | | | |
| 3.1.045523 | ANTHONY FABBRO | ADDRESS REDACTED | | | BTC 0.000000200998088095 | | | |
| 3.1.045524 | ANTHONY FABRIZI | ADDRESS REDACTED | | | ADA 8.48694125026812<br>CEL 0.05031036448199<br>MATIC 0.98971383530789<br>SGB 1.816214394728<br>USDC 0.16684262503406<br>XRP 11.880564361084 | | | |
| 3.1.045525 | ANTHONY FAHY | ADDRESS REDACTED | | | BTC 0.021342701953488 | | | |
| 3.1.045526 | ANTHONY FAIKEL | ADDRESS REDACTED | | | BTC 0.000000326678470719<br>USDC 5.264588626571 | BTC 0.0000000020961654<br>USDC 0.0002092806443333 | | |
| 3.1.045527 | ANTHONY FALANGA | ADDRESS REDACTED | | | XRP 51.8770055972411 | | | |
| 3.1.045528 | ANTHONY FALBO | ADDRESS REDACTED | | | CEL 6.50729133857297 | | | |
| 3.1.045529 | ANTHONY FALGIANI | ADDRESS REDACTED | | | BTC 0.001738295616960033 | | | |
| 3.1.045530 | ANTHONY FAMEREE | ADDRESS REDACTED | | | BTC 0.10011598159878991<br>ETH 1.009247489547879 | | | |
| 3.1.045531 | ANTHONY FAMULARO | ADDRESS REDACTED | | | CEL 4.74106512909354<br>DOT 0.0531106465252252 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.045532 | ANTHONY FAN | ADDRESS REDACTED | | | BUSD 4.36869844785113<br>CEL 0.685395527964804<br>ETC 24.5616771112819 | | | |
| 3.1.045533 | ANTHONY FARAH | ADDRESS REDACTED | | | BTC 0.0130535112810553<br>USDC 26588.5747896043 | | | |
| 3.1.045534 | ANTHONY FARINAS | ADDRESS REDACTED | | | XLM 0.389223310983544<br>XRP 1.51446929702342 | | | |
| 3.1.045535 | ANTHONY FARNSWORTH | ADDRESS REDACTED | | | ADA 0.469187082620605<br>BTC 0.000178665864353457<br>CEL 2.53370775669062<br>ETH 0.00600250365878629<br>SNX 0.0979852676515647<br>USDC 0.563947829879747 | | | |
| 3.1.045536 | ANTHONY FARRELL | ADDRESS REDACTED | | | BTC 0.000000136181601395<br>SNX 0.0532237561003379 | BTC 0.0000001325555572913<br>SNX 0.0000005161368436994 | | |
| 3.1.045537 | ANTHONY FARRELL | ADDRESS REDACTED | | | CEL 1.55665460518805 | | | |
| 3.1.045538 | ANTHONY FATCHHIV CHONG | ADDRESS REDACTED | | Yes | AVAX 51.1147048365796<br>BTC 0.23858041889D701<br>CEL 46.0333032361053<br>DOT 18.7355049973658<br>ETH 1.68365502840108<br>MATIC 0.973905877989752<br>SOL 75.309600785961<br>USDC 0.957526487897938<br>USDT ERC20 0.344141992715299 | AVAX 1.13594638833737<br>BTC 0.000000057<br>MATIC 0.0034825967331616<br>USDC 0.00336882525876834 | | BTC 0.714732583260549 |
| 3.1.045539 | ANTHONY FAUGNO | ADDRESS REDACTED | | | MATIC 378.59526030549 | | | |
| 3.1.045540 | ANTHONY FAVOROSO | ADDRESS REDACTED | | | USDC 12.1155718049473 | | | |
| 3.1.045541 | ANTHONY FAZIO | ADDRESS REDACTED | | | ETH 0.04821707230957B4 | | | |
| 3.1.045542 | ANTHONY FELICIANO | ADDRESS REDACTED | | | XLM 531.78246150466B9 | | | |
| 3.1.045543 | ANTHONY FELMY | ADDRESS REDACTED | | | BTC 0.0000000005369368672<br>CEL 0.334655976974857<br>USDC 10<br>ZEC 0.00016644 | | | |
| 3.1.045544 | ANTHONY FENECH | ADDRESS REDACTED | | | ADA 0.0037590156554673B4<br>BTC 3.6671720165799BE-07<br>ETH 0.0000000004709261123<br>USDC 0.000233060396724708 | ADA 0.00000095449699934553<br>BTC 0.0000000252663301B8<br>ETH 0.0000006246288378501<br>USDC 0.3652296169D907<br>XRP 0.00000045556001498 | | |
| 3.1.045545 | ANTHONY FERNANDES | ADDRESS REDACTED | | | CEL 1.92206382644426<br>USDC 100 | | | |
| 3.1.045547 | ANTHONY FERNANDES | ADDRESS REDACTED | | | BTC 0.02527166527652D8 | BTC 0.0099 | | |
| 3.1.045547 | ANTHONY FERRARA | ADDRESS REDACTED | | | DOT 0.0036683088342989Z | | | |
| 3.1.045548 | ANTHONY FERRARO | ADDRESS REDACTED | | | BTC 0.0026907021615136B | | | |
| 3.1.045549 | ANTHONY FERRERO | ADDRESS REDACTED | | | CEL 0.0204266977552665<br>ETH 0.00100894194090146 | | | |
| 3.1.045550 | ANTHONY FERRERA | ADDRESS REDACTED | | | XLM 101.07437032117 | | | |
| 3.1.045551 | ANTHONY FERRO | ADDRESS REDACTED | | Yes | BTC 1.00559893563673<br>ETH 58.5458395722051<br>LTC 14.6027255919769<br>USDT ERC20 27.8484418463472 | | | BTC 0.267535769369043<br>LTC 627.654992491435 |
| 3.1.045552 | ANTHONY FERRO | ADDRESS REDACTED | | | BTC 0.000179324515825601<br>CEL 25.3692922971298<br>LUNC 1.58666355497113<br>SOL 0.0000506295756152D2 | | | |
| 3.1.045553 | ANTHONY FERRON | ADDRESS REDACTED | | | CEL 143.635867247779 | | | |
| 3.1.045554 | ANTHONY FESTA JR | ADDRESS REDACTED | | | BTC 0.0491698670224B9 | | | |
| 3.1.045555 | ANTHONY FEUILLET | ADDRESS REDACTED | | | ADA 99<br>BTC 0.0524626549485115<br>CEL 4.66681234938313<br>DOT 10.4373449702238<br>ETH 1.43450704276987<br>LUNC 0.008272<br>MATIC 0.25387782<br>SOL 2.575D0838<br>USDC 0.0175194605166D46<br>XRP 0.007933 | | | |
| 3.1.045556 | ANTHONY FIELDS | ADDRESS REDACTED | | | MATIC 1.91628709132D588 | | | |
| 3.1.045557 | ANTHONY FIERROS | ADDRESS REDACTED | | | MATIC 1.44272318570394 | | | |
| 3.1.045558 | ANTHONY FINELLI | ADDRESS REDACTED | | | ETH 0.000205735456357651 | | | |
| 3.1.045559 | ANTHONY FINN | ADDRESS REDACTED | | | ADA 0.8654191470912S8<br>BTC 0.0175703978B2709<br>DOT 32.3602564522028<br>MATIC 420.2611662411876<br>USDT ERC20 239.78001704Z151 | | | |
| 3.1.045560 | ANTHONY FIORANI | ADDRESS REDACTED | | | ADA 232.319752797193<br>AVAX 0.503917610956883<br>BAT 0.0774850018917968<br>BCH 0.000056044953310034<br>BTC 0.0356260698751474<br>CEL 0.10347830955B023<br>DASH 2.860094507960698-05<br>DOGE 250.74066752091<br>DOT 2.532537B5931226<br>BTC 0.0018289558565123<br>ETH 0.2430797518BS153<br>GUSD 0.42781161176958<br>LINK 3.34946862213309<br>LTC 0.00116941B0010215<br>MATIC 21.0539575903528<br>MCDAI 0.126573022028499<br>PAXG 0.261619274981751<br>SGB 7.632794265495558<br>SNX 0.0316B1101598829B<br>SOL 1.23303993424537<br>UNI 0.0103671184029608<br>USDC 8.5448332869054<br>XLM 0.151216806183663<br>XRP 0.0166718918996866<br>ZEC 0.000075892937B83816<br>ZRX 0.1222093948498664 | BTC 0.0004462 | | |
| 3.1.045561 | ANTHONY FIORENZI | ADDRESS REDACTED | | | BTC 0.389886331567425<br>ETH 3.73881486372861 | | | |
| 3.1.045562 | ANTHONY FISHER | ADDRESS REDACTED | | | BTC 0.00114263624670264<br>CEL 1.12832477093586<br>USDC 0.383785401547S9 | | | |
| 3.1.045563 | ANTHONY FISHER | ADDRESS REDACTED | | | USDT ERC20 0.132622291251739 | | | |
| 3.1.045564 | ANTHONY FISHER | ADDRESS REDACTED | | | CEL 1.12707230905618<br>SGB 0.414224925705419<br>XRP 7.709606462638 14 | | | |
| 3.1.045565 | ANTHONY FITZGERALD | ADDRESS REDACTED | | | SGB 29.1871499933652<br>XRP 0.113330339482817 | | | |
| 3.1.045566 | ANTHONY FLAMENT | ADDRESS REDACTED | | | BTC 0.000122659585963B5<br>ETH 0.000686311951706D697 | | | |
| 3.1.045567 | ANTHONY FLEMISTER | ADDRESS REDACTED | | | ETH 0.106B9DD43472648 | | | |
| 3.1.045568 | ANTHONY FLICK | ADDRESS REDACTED | | | AAVE 5.11337668917292<br>BTC 0.756496013660518<br>ETH 2.65540190141394<br>GUSD 0.0142065105807597<br>LTC 5.41091751701483<br>XLM 502.766507168365<br>XRP 1008.01455571504 | | | |
| 3.1.045569 | ANTHONY FLORES | ADDRESS REDACTED | | | AVAX 6.04293813188709<br>BTC 0.0017542019450484<br>ETH 0.0329427946033852<br>MATIC 111.789554449449 | | | |
| 3.1.045570 | ANTHONY FLORES | ADDRESS REDACTED | | | BTC 0.02556087971813 | | | |
| 3.1.045571 | ANTHONY FLORES | ADDRESS REDACTED | | | ADA 0.29182430709B967<br>AVAX 0.0021887760610Z047<br>BTC 0.000008186639913973<br>ETH 0.0000415508306181B<br>LUNC 0.0002155959164325697<br>MATIC 0.135336091024312<br>SOL 0.0000212158836Z399<br>USDC 0.189487652216197 | BTC 0.0000003603843601055<br>ETH 0.00165<br>LUNC 0.0000406077081I01327<br>SOL 0.0013908281Z624604<br>USDC 0.003 | | |
| 3.1.045572 | ANTHONY FLORES | ADDRESS REDACTED | | | BTC 0.01296970419184B9 | | | |
| 3.1.045573 | ANTHONY FLORIO | ADDRESS REDACTED | | | BTC 0.00080052358395134B<br>BUSD 19.6004863030782<br>DOT 0.8900913918S7033<br>ETH 2.670595844354106-05<br>MANA 0.64395395157569<br>MATIC 36.3239513983667<br>USDT ERC20 19.7033870411942<br>XLM 2.56241635431441 | BTC 1.05874659732216<br>BUSD 10002.139661385B<br>DOT 384.947816401z<br>MATIC 19415.3190592467<br>USDT ERC20 10748.50384656 42 | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.045574 | ANTHONY FLORIO | ADDRESS REDACTED | | | ADA 6319.1152461916<br>BTC 0.000834335312285933<br>BUSD 5282.54917170668<br>MATIC 926.587396912053<br>USDC 8863.3447497137 | | | |
| 3.1.045575 | ANTHONY FOLEY | ADDRESS REDACTED | | | BTC 0.00703074471929687<br>CEL 106.67793490676<br>DOT 8.02000071<br>ETH 0.24405198 | | | |
| 3.1.045576 | ANTHONY FONTAINE | ADDRESS REDACTED | | | BTC 0.000000133619321254<br>CEL 0.07426585060411147 | | | |
| 3.1.045577 | ANTHONY FORDE | ADDRESS REDACTED | | | BTC 0.00113626558419731<br>ETH 12.289802177869<br>MATIC 1404.73611330197<br>SOL 16.41511119342289 | | | |
| 3.1.045578 | ANTHONY FOREST | ADDRESS REDACTED | | | BTC 0.000599633627244091<br>USDC 4.33938422300261<br>XRP 363.841950031936 | | | |
| 3.1.045579 | ANTHONY FORRENCE | ADDRESS REDACTED | | | AAVE 0.000210095260483<br>BTC 0.0106933984741291<br>ETH 0.000050828914078095<br>MANA 0.00507000201087355<br>MATIC 289.252256245829<br>SGB 215.993239234153<br>SNX 0.0311488471859576<br>XLM 0.024548220245767<br>XRP 0.00000000076754922288 | MATIC 0.000414135926587878<br>XLM 0.0138520079633325 | | |
| 3.1.045580 | ANTHONY FOSSACECA | ADDRESS REDACTED | | | BTC 0.000014481277121931<br>ETH 0.000086393515628064<br>LINK 0.00458853200022715<br>MATIC 0.685674219523361<br>MCDAI 0.035029431272369 | | | |
| 3.1.045581 | ANTHONY FOUCAULT | ADDRESS REDACTED | | | BTC 0.00063270863039807<br>CEL 9.89351648900047 | | | |
| 3.1.045582 | ANTHONY FOWLER | ADDRESS REDACTED | | | BTC 0.00000000284233122<br>CEL 6.44093319183834<br>USDC 0.002614 | | | |
| 3.1.045583 | ANTHONY FRACCI | ADDRESS REDACTED | | | CEL 1.0935765394907 | | | |
| 3.1.045584 | ANTHONY FRAGALE | ADDRESS REDACTED | | | BTC 0.00000004096942445<br>ETH 0.000014805091771069<br>XLM 0.0249612570835554 | | | |
| 3.1.045585 | ANTHONY FRAGALE | ADDRESS REDACTED | | | ADA 100.602107472929<br>BTC 0.0362520442787295<br>ETH 0.292360616941016<br>USDC 0.272681742475857<br>USDT ERC20 0.12043161371342<br>XLM 0.0672775600692978 | | | |
| 3.1.045586 | ANTHONY FRANCIS PELLICCI | ADDRESS REDACTED | | | BTC 0.000301300343524661<br>ETH 0.00507351926986115<br>LINK 0.0290743130496614<br>MATIC 2.93462513007073 | | | BTC 0.357070008427292<br>ETH 0.000000673446313061<br>LINK 0.000000537643981566<br>MATIC 0.000000465271145144 |
| 3.1.045587 | ANTHONY FRANCIS SIRAGUSA | ADDRESS REDACTED | | | AVAX 0.044695911630954<br>DOT 0.161610646166741<br>ETH 0.00320079290928775<br>MATIC 5.20661473758527 | ETH 0.000000698058109647<br>MATIC 0.000000965421090547 | | |
| 3.1.045588 | ANTHONY FRANCISCO | ADDRESS REDACTED | | | CEL 11.47369363873<br>MATIC 85.392034698067<br>SOL 1.39646076138404 | | | |
| 3.1.045589 | ANTHONY FRANCISKATO | ADDRESS REDACTED | | | AVAX 0.13717678704381<br>AVAX 0.00902448367067<br>BTC 0.442397107443924<br>ETH 0.00010597717004028<br>MATIC 2884.12820207852<br>SNX 47.6827710712903<br>USDC 14.50760190605146 | USDC 0.996091804087653 | | |
| 3.1.045590 | ANTHONY FRANK | ADDRESS REDACTED | | | BTC 0.0548974819427359<br>ETH 0.72595836590862<br>MATIC 547.698860190994<br>USDC 1379.20589182757 | | | |
| 3.1.045591 | ANTHONY FRANKENFIELD | ADDRESS REDACTED | | | AVAX 0.0100694082179544<br>BTC 0.000002756297582205<br>USDC 0.525577773178967<br>XLM 0.445022755337 | | | |
| 3.1.045592 | ANTHONY FRANKLIN | ADDRESS REDACTED | | | BTC 0.000656092134765854 | | | |
| 3.1.045593 | ANTHONY FREDERIC PIERRE KLOSTER | ADDRESS REDACTED | | | BTC 0.0000005993399855945<br>BUSD 1.181848721438 | | | |
| 3.1.045594 | ANTHONY FREITAS | ADDRESS REDACTED | | | AVAX 2.71<br>BTC 0.00971447365737411<br>CEL 8.95726059691375<br>DOT 8.845942584555357<br>SOL 0.765933 | | | |
| 3.1.045595 | ANTHONY FRÉMON | ADDRESS REDACTED | | | BTC 0.375503826340396<br>ETH 0.0247793904971182<br>XLM 41.4460940887261 | | | |
| 3.1.045596 | ANTHONY FREMUTH | ADDRESS REDACTED | | | BTC 0.0699220851897113 | | | |
| 3.1.045597 | ANTHONY FREYRE | ADDRESS REDACTED | | | ADA 0.236511275922804<br>ETH 0.000000927081379935<br>USDC 0.346703417347528<br>USDT ERC20 0.335005481562 | | | |
| 3.1.045598 | ANTHONY FRIERI | ADDRESS REDACTED | | | SNX 58.7464153674743 | | | |
| 3.1.045599 | ANTHONY FUERHOFF | ADDRESS REDACTED | | | CEL 1.09945509988105 | | | |
| 3.1.045600 | ANTHONY FULGINITTI | ADDRESS REDACTED | | | ADA 10836.4860231821 | | | |
| 3.1.045601 | ANTHONY FUNG | ADDRESS REDACTED | | | AVAX 0.00763214086568918<br>BTC 0.00137117466206433<br>DOT 0.0477793074725931 | | | |
| 3.1.045602 | ANTHONY FUOCO | ADDRESS REDACTED | | | BTC 0.23949482707614<br>CEL 45.4885985142221<br>USDC 0.148610304020418 | | | |
| 3.1.045603 | ANTHONY FUSCO | ADDRESS REDACTED | | | BTC 0.0415020524322 | | | |
| 3.1.045604 | ANTHONY G GRIGONIS | ADDRESS REDACTED | | | LINK 1.36418706367852<br>USDC 36.9722608660634 | LINK 0.0000000552496779276<br>USDC 0.00000627357240993 | | |
| 3.1.045605 | ANTHONY GABELMAN | ADDRESS REDACTED | | | BCH 0.000023357331313586<br>BTC 0.000000921533166307 | | | |
| 3.1.045606 | ANTHONY GAGLIONE | ADDRESS REDACTED | | | BTC 0.334640448789937<br>ETH 0.000000453765791039<br>USDC 44684.2043348456 | BTC 0.00062529 | | |
| 3.1.045607 | ANTHONY GAGNE | ADDRESS REDACTED | | | SNX 0.0183858315495249 | | | |
| 3.1.045608 | ANTHONY GAGNOR | ADDRESS REDACTED | | | ADA 0.146913182757574<br>BTC 0.00106195383900661<br>DOT 5.64001330203606<br>ETH 0.113967942955626<br>MATIC 381.339512610318<br>USDC 259.540215512346<br>XLM 0.0871461104335958 | | | |
| 3.1.045609 | ANTHONY GAL | ADDRESS REDACTED | | | BTC 0.9148055185688316<br>ETH 43.7862888523302<br>LINK 166.099327119173<br>SGB 513.3693868048<br>UNI 0.319051166015629<br>XRP 3426.27858606172 | | | |
| 3.1.045610 | ANTHONY GALANTE | ADDRESS REDACTED | | | BTC 0.00088335739781421S1<br>MATIC 1191.61349727221<br>USDC 48.421798006201 | BTC 0.0000000789252741<br>USDC 0.00000089534979951 | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.045611 | ANTHONY GALIMA | ADDRESS REDACTED | | | 1INCH 308.50978954645<br>AAVE 3.2264896965279<br>ADA 104.65751941235<br>BAT 99.186552598059<br>BCH 0.00079586998095045<br>BNT 52.2768506717<br>BTC 0.0000025230392588<br>CEL 438.791706145086<br>COMP 3.176585635408<br>DASH 0.48112530542784<br>DOT 106.16322927905<br>EOS 32.145127873867<br>ETH 0.0023061480502821<br>KNC 15.600486399778<br>LINK 204.67935616758<br>LTC 0.16290141473963<br>MATIC 6114.41070198125<br>SGB 25556.5502538719<br>SNX 163.53728210094<br>UMA 10.74387473656<br>UNI 108.55113232054<br>XLM 4853.6724548633<br>XRP 5100.50999215399<br>ZEC 0.00130921504918761<br>ZRX 17.855593187438 | | | |
| 3.1.045612 | ANTHONY GALLA | ADDRESS REDACTED | | | ADA 509.74656778416<br>BSV 0.00120639375170941<br>DOT 7.87481518650046<br>LINK 23.27984169858 | | | |
| 3.1.045613 | ANTHONY GALLAGHER | ADDRESS REDACTED | | | BNB 1.0684669518297<br>BTC 0.2376693532785<br>CEL 9725.52622574615<br>ETH 0.00060130701138674<br>USDC 104337.614819808 | | | |
| 3.1.045614 | ANTHONY GALLAS | ADDRESS REDACTED | | | CEL 1.15032994787111 | | | |
| 3.1.045615 | ANTHONY GALLO | ADDRESS REDACTED | | | BTC 0.00000011481079675<br>USDC 0.0095592863803625 | | | |
| 3.1.045616 | ANTHONY GALOFARO | ADDRESS REDACTED | | | ADA 62.66650756410<br>BTC 0.12551205886467<br>ETH 0.07814130777079<br>GUSD 9842.68235689047 | | | |
| 3.1.045617 | ANTHONY GALVEZ | ADDRESS REDACTED | | | XRP 0.0000002062812727<br>ADA 2.0498664263015<br>MANA 0.25300799292409<br>MATIC 17.462963240840<br>SNX 0.31296622118910 | | | |
| 3.1.045618 | ANTHONY GAMA | ADDRESS REDACTED | | | | | | |
| 3.1.045619 | ANTHONY GANTENBEIN | ADDRESS REDACTED | | | ETH 4.7853949042003<br>ETH 0.0016854345127537<br>ETH 2.6174415920021<br>MATIC 5211.50395498302 | | | |
| 3.1.045620 | ANTHONY GARCIA | ADDRESS REDACTED | | | | | | |
| 3.1.045621 | ANTHONY GARCIA | ADDRESS REDACTED | | | | | | |
| 3.1.045622 | ANTHONY GARCIA | ADDRESS REDACTED | | | BTC 0.00367648243933607<br>ETH 0.00255736566049043<br>MATIC 6.339968116148<br>MCDAI 0.0896908567158024<br>USDC 216.817723609611 | | | |
| 3.1.045623 | ANTHONY GARCIA | ADDRESS REDACTED | | | BTC 0.10869407578562<br>ETH 0.4004866089717108<br>SGB 73.66914671385<br>XRP 707.912524064744<br>ZRX 149.074886063103 | | | |
| 3.1.045624 | ANTHONY GARCIA | ADDRESS REDACTED | | | AAVE 0.00503988915855<br>DASH 0.0402524468351887<br>ETH 23.06135728533<br>LINK 0.0775960043453195<br>MANA 0.071006715936095<br>MANA 6.39399129952175<br>SNX 3.4835874424282<br>UNI 0.23556600406052<br>USDC 40.6026109108319<br>USDT ERC20 1.377350306060627 | AAVE 0.000008761076649072<br>LINK 0.0000007218357533572<br>MANA 0.0000007235991868L<br>MATIC 0.000000224387101291<br>SNX 0.0000011546928145<br>UNI 0.0000001563150109<br>USDC 1227.15 | | |
| 3.1.045625 | ANTHONY GARCIA | ADDRESS REDACTED | | | BTC 0.0000101588495068<br>ETH 0.41601739405608<br>ETH 0.0395254713784841<br>DOT 12.54479019372<br>MATIC 398.05849814689 | | | |
| 3.1.045626 | ANTHONY GARCIA | ADDRESS REDACTED | | | | | | |
| 3.1.045627 | ANTHONY GARCIAS | ADDRESS REDACTED | | | | | | |
| 3.1.045628 | ANTHONY GARDNER | ADDRESS REDACTED | | | ADA 49<br>BTC 0.01094015908914<br>CEL 0.6318887600125<br>DOT 20.0606454858929<br>ETH 1.6661739221725L | | | |
| 3.1.045629 | ANTHONY GARDNER | ADDRESS REDACTED | | | BTC 0.01320829303216<br>ETH 0.17419764743665<br>USDC 5141.13716217987 | | | |
| 3.1.045630 | ANTHONY GARDNER II | ADDRESS REDACTED | | | MATIC 3.51802061139524 | | | |
| 3.1.045631 | ANTHONY GARGADENNEC | ADDRESS REDACTED | | | CEL 1.28776969477473<br>DOGE 926.305392442534<br>ETC 1.98470133105188<br>ETH 0.10751329555214<br>XLM 196.856205862763 | | | |
| 3.1.045632 | ANTHONY GARIBALDI | ADDRESS REDACTED | | | BTC 0.0000014345095870885<br>ETH 0.0007906260749553879<br>USDC 0.57486994383606 | | | |
| 3.1.045633 | ANTHONY GARNIER | ADDRESS REDACTED | | | CEL 0.1535454613617556 | | | |
| 3.1.045634 | ANTHONY GAROFALO | ADDRESS REDACTED | | | ADA 1072.3609793258<br>BTC 0.6551499989519973<br>ETH 0.94276676620721L | | | |
| 3.1.045635 | ANTHONY GARTELL | ADDRESS REDACTED | | | BTC 0.00214310408841558<br>CEL 510.14298136197 | | | |
| 3.1.045636 | ANTHONY GAZA | ADDRESS REDACTED | | | AAVE 1.7176019256929<br>ADA 2083.1204975858L<br>BTC 0.15326023498047<br>ETH 3.5174514420509<br>KNC 49.015948524051<br>LINK 109.155175954145<br>MATIC 149.169853036705<br>MCDAI 82.85484575826 43<br>SNX 10.468429099473 5<br>UNI 14.556531567403<br>XRP 0.0000024032856561B | ADA 199.48414<br>BTC 0.00646363<br>ETH 0.26298733<br>MATIC 119.60770372 | | |
| 3.1.045637 | ANTHONY GASKIN | ADDRESS REDACTED | | | BTC 0.0000385825361313<br>CEL 2.0935435010707 3<br>ETH 0.00127510962580625 | | | |
| 3.1.045638 | ANTHONY GATET | ADDRESS REDACTED | | | CEL 0.51232020708531<br>DOT 43.3690585831363<br>ETC 0.00178847744013074<br>ETH 0.0002904721404713 09<br>USDT ERC20 43.422117762647 9 | | | |
| 3.1.045639 | ANTHONY GATTO | ADDRESS REDACTED | | | BCH 7.00951167338099 -06<br>BTC 0.00000852367872801 2<br>ETH 0.00014410084031892<br>LTC 0.00019349837574487 8<br>MATIC 0.917642921319033<br>XLM 0.0145637910255028 | | | |
| 3.1.045640 | ANTHONY GATTUSO | ADDRESS REDACTED | | | CEL 0.00755026643233197 | | | |
| 3.1.045641 | ANTHONY GAULER | ADDRESS REDACTED | | | CEL 0.00116297449935929<br>MCDAI 8.6402366161717 8<br>SGB 6029.97556022895<br>XRP 12.029883806796 9 | | | |
| 3.1.045642 | ANTHONY GEE MING CHING | ADDRESS REDACTED | | | ADA 86384.395760582 6<br>BTC 6.2523489178046 4<br>ETH 16.16071385130 91<br>LINK 0.0915634943743978<br>MATIC 15934.1626115548<br>SOL 187.78422072496 7<br>USDC 6.7668798731071 5 | BTC 0.00045610663521370 3<br>CEL 47.755765682442 | | |
| 3.1.045643 | ANTHONY GENE WILLIAMS JR | ADDRESS REDACTED | | | BTC 0.0095307203104586 8 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.045644 | ANTHONY GENIESSE | ADDRESS REDACTED | | | ADA 2641.46986824848 | | | |
| | | | | | BAT 11589.7557563216 | | | |
| | | | | | BTC 1.1759368585762 | | | |
| | | | | | CEL 1.112553219052б | | | |
| | | | | | COMP 0.0496884978823274 | | | |
| | | | | | EOS 50.7251913065017 | | | |
| | | | | | ETH 16.588105079419 | | | |
| | | | | | LINK 508.003585469757 | | | |
| | | | | | MATIC 15828.2732170158 | | | |
| | | | | | OMG 5421.07025071662 | | | |
| | | | | | SGB 23163.2608118137 | | | |
| | | | | | UNI 325.36927079768 | | | |
| | | | | | XLM 125601.30531791 | | | |
| | | | | | XRP 77.98967123682 | | | |
| | | | | | ZEC 16.545035190433 | | | |
| | | | | | ZRX 13690.0602213531 | | | |
| 3.1.045645 | ANTHONY GENOSA | ADDRESS REDACTED | | | DOT 275.85209416840б | | | |
| 3.1.045646 | ANTHONY GENOVESE | ADDRESS REDACTED | | | ADA 233.29416098б442 | BTC 0.00000421832017131 | | |
| | | | | | BTC 0.0000139160972551333 | | | |
| | | | | | DOT 8.29600449858043 | | | |
| | | | | | USDC 0.307804469856057 | | | |
| | | | | | XLM 921.007940091932 | | | |
| 3.1.045647 | ANTHONY GERALD SPIDALE | ADDRESS REDACTED | | | BTC 0.0304378667862824 | | | |
| | | | | | ETH 0.504406716848478 | | | |
| 3.1.045648 | ANTHONY GESLOT | ADDRESS REDACTED | | | ADA 155.840547513656 | | | |
| | | | | | BTC 0.0000284529278877б4 | | | |
| | | | | | CEL 0.0366502456350392 | | | |
| | | | | | ETH 0.0650482786175958 | | | |
| | | | | | USDC 149.004488811635 | | | |
| | | | | | XRP 0.1823106480206б1 | | | |
| 3.1.045649 | ANTHONY GIACOMELLI | ADDRESS REDACTED | | | MANA 0.00323708708500981 | | | |
| 3.1.045650 | ANTHONY GIANCOLA | ADDRESS REDACTED | | | ADA 553.081658025385 | LTC 2.67384731 | | |
| | | | | | BAT 325.291612493961 | | | |
| | | | | | BCH 3.18507732762474 | | | |
| | | | | | BTC 0.0395849407375649 | | | |
| | | | | | EOS 12.1405184710285 | | | |
| | | | | | ETC 29.5325719766128 | | | |
| | | | | | ETH 0.26590941378252б | | | |
| | | | | | LTC 3.53382646656495 | | | |
| | | | | | MATIC 391.824254275459 | | | |
| | | | | | MCDAI 90.03250964037726 | | | |
| | | | | | OMG 13.929276776830г | | | |
| | | | | | USDT ERC20 514.486032525168 | | | |
| | | | | | XLM 753.252465882005 | | | |
| | | | | | XRP 268.074856 | | | |
| | | | | | ZEC 2.59810683637484 | | | |
| | | | | | ZRX 84.7581763435509 | | | |
| 3.1.045651 | ANTHONY GIANINO | ADDRESS REDACTED | | | BTC 0.00000045987630794s | | | |
| 3.1.045652 | ANTHONY GIBBY | ADDRESS REDACTED | | | BTC 0.0000014449603542298 | | | |
| | | | | | CEL 1.10986244149672 | | | |
| | | | | | EOS 3.97116333316829 | | | |
| | | | | | ETC 0.5953663393908а4 | | | |
| | | | | | XLM 0.0378529042070548 | | | |
| 3.1.045653 | ANTHONY GIBSON | ADDRESS REDACTED | | | BAT 0.6860212777715474 | | | |
| 3.1.045654 | ANTHONY GIBSON | ADDRESS REDACTED | | | BTC 0.001010309302б502 | | | |
| | | | | | CEL 1.86068180966221 | | | |
| | | | | | ETH 0.000308054422637219 | | | |
| | | | | | LTC 0.07909 | | | |
| | | | | | XRP 125.4634бб | | | |
| 3.1.045655 | ANTHONY GIBSON | ADDRESS REDACTED | | | USDC 118.159130849187 | | | |
| 3.1.045656 | ANTHONY GIELLO | ADDRESS REDACTED | | | BTC 0.0001701327343273s7 | | | |
| | | | | | ETH 0.00113678289184085 | | | |
| | | | | | GUSD 2.87993984230347 | | | |
| | | | | | USDT ERC20 2.852590492995024 | | | |
| 3.1.045657 | ANTHONY GIFUNI | ADDRESS REDACTED | | | BTC 0.00175 | | | |
| | | | | | CEL 2.005399519157о1 | | | |
| | | | | | USDT ERC20 0.005945 | | | |
| 3.1.045658 | ANTHONY GIGLIA | ADDRESS REDACTED | | | BTC 0.168535456291622 | | | |
| 3.1.045659 | ANTHONY GIGLIETTA | ADDRESS REDACTED | | | ETC 0.0630631151467249 | | | |
| | | | | | ETH 0.188674856931139 | | | |
| | | | | | LINK 5.00138427426683 | | | |
| | | | | | SOL 10.1560561999174 | | | |
| 3.1.045660 | ANTHONY GILES | ADDRESS REDACTED | | | BTC 0.0145482325351809 | | | |
| 3.1.045661 | ANTHONY GINESTET | ADDRESS REDACTED | | | CEL 529.319960575111 | | | |
| | | | | | SNX 489.03702 | | | |
| 3.1.045662 | ANTHONY GIOELI | ADDRESS REDACTED | | | BTC 0.000117721500527298 | | | |
| 3.1.045663 | ANTHONY GIORDANO | ADDRESS REDACTED | | | ADA 0.0993931343680131 | | | |
| | | | | | GUSD 207.539651462o2 | | | |
| | | | | | MCDAI 455.846675147781 | | | |
| 3.1.045664 | ANTHONY GIRARD | ADDRESS REDACTED | | | BTC 0.00574266889931768 | | | |
| | | | | | CEL 12.8599140347282 | | | |
| | | | | | ETH 0.100196305203798 | | | |
| 3.1.045665 | ANTHONY GIRARDI | ADDRESS REDACTED | | | BTC 0.00000041332925316 | | | |
| | | | | | ETH 0.00000615094478047 | | | |
| | | | | | SNX 796.745687779094 | | | |
| | | | | | USDC 0.979817118348762 | | | |
| | | | | | XRP 5037.083387 | | | |
| 3.1.045666 | ANTHONY GIROUD | ADDRESS REDACTED | | | ADA 0.0104690071058873 | | | |
| | | | | | BTC 0.0000690397750800s7 | | | |
| | | | | | BUSD 2.35144017817994 | | | |
| | | | | | CEL 2.455206424б242 | | | |
| | | | | | ETH 0.000150964545991367 | | | |
| | | | | | USDT ERC20 5.26552244726392 | | | |
| | | | | | XRP 0.014636374504372s | | | |
| 3.1.045667 | ANTHONY GIUGGIO | ADDRESS REDACTED | | | BTC 0.000916365090162425 | | | |
| | | | | | USDC 524.64157983665 | | | |
| 3.1.045668 | ANTHONY GIUNTA | ADDRESS REDACTED | | | BTC 0.0000662000139167б7 | BTC 0.0423829217696431 | | |
| | | | | | GUSD 8.76026976998049 | GUSD 0.004351324982720б4 | | |
| | | | | | USDC 0.1016984819956б8 | | | |
| | | | | | USDT ERC20 0.4242875611346611 | | | |
| 3.1.045669 | ANTHONY GIVENS | ADDRESS REDACTED | | | ADA 368.445499б8877 | | | |
| | | | | | ETH 0.98212480581366s4 | | | |
| | | | | | MATIC 145.165697613687 | | | |
| | | | | | USDC 1273.325047703332 | | | |
| | | | | | XLM 669.973250956788 | | | |
| 3.1.045670 | ANTHONY GJOKAJ | ADDRESS REDACTED | | | BTC 0.3358120544609б44 | | | |
| | | | | | ETH 6.503791571150г3 | | | |
| 3.1.045671 | ANTHONY GLADNEY | ADDRESS REDACTED | | | BTC 0.0000118508039735775 | | | |
| 3.1.045672 | ANTHONY GLAVINIC | ADDRESS REDACTED | | | ZEC 0.047807446629153 | | | |
| 3.1.045673 | ANTHONY GLEDHILL | ADDRESS REDACTED | | | BTC 0.000000000004262027г | | | |
| 3.1.045674 | ANTHONY GLOVER | ADDRESS REDACTED | | | BTC 1.1628415781013 | | | |
| | | | | | ETH 35.07031231945а2 | | | |
| 3.1.045675 | ANTHONY GODINEZ | ADDRESS REDACTED | | | USDC 0.00200994441846277 | | | |
| 3.1.045676 | ANTHONY GODINEZ | ADDRESS REDACTED | | | ADA 82.6992171548395 | | | |
| | | | | | BTC 0.00120339928005071 | | | |
| | | | | | USDC 434.36150792497б | | | |
| 3.1.045677 | ANTHONY GOLEMBIESKI | ADDRESS REDACTED | | | BTC 0.00391168449644155 | | | |
| 3.1.045678 | ANTHONY GOMEZ | ADDRESS REDACTED | | | ETH 0.066512413229357a | | | |
| 3.1.045679 | ANTHONY GONKE | ADDRESS REDACTED | | | ADA 661.160246039913 | ETH 0.101089871 | | |
| | | | | | BTC 0.001262021334149о7 | | | |
| | | | | | ETH 0.5442538609087в1 | | | |
| 3.1.045680 | ANTHONY GONNET | ADDRESS REDACTED | | | CEL 101.098079461346 | | | |
| 3.1.045681 | ANTHONY GONZALES | ADDRESS REDACTED | | | BTC 0.0000000515297462034s | | | |
| | | | | | ETH 0.0000005122868240417 | | | |
| 3.1.045682 | ANTHONY GONZALEZ | ADDRESS REDACTED | | | ETH 0.00215994769850412 | | | |
| 3.1.045683 | ANTHONY GONZALEZ | ADDRESS REDACTED | | | BTC 0.00804601099971385 | | | |
| | | | | | ETH 0.10385135505762 | | | |
| | | | | | USDT ERC20 209.38968029303в | | | |
| 3.1.045684 | ANTHONY GONZALEZ | ADDRESS REDACTED | | | BTC 0.0011305135272022з | | | |
| | | | | | ETH 0.15333734713971 | | | |
| 3.1.045685 | ANTHONY GONZALEZ | ADDRESS REDACTED | | | XLM 616.043831011183 | | | |
| 3.1.045686 | ANTHONY GOODMAN | ADDRESS REDACTED | | | AAVE 0.0170853562040933 | | | |
| | | | | | ADA 1689.04369183673 | | | |
| | | | | | BTC 0.0086400087485085z | | | |
| | | | | | CEL 1.4864702687463s | | | |
| | | | | | DOT 193.507175998255 | | | |
| | | | | | ETH 1.54127577416369 | | | |
| | | | | | LINK 118.87693956455s | | | |
| | | | | | MATIC 1056.67208597559 | | | |
| | | | | | SNX 0.0934765618408s6 | | | |
| | | | | | SOL 1.00849926414621 | | | |
| | | | | | USDC 0.0927946399344748 | | | |
| | | | | | XRP 1730.909909986s17 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.045687 | ANTHONY GOODSON | ADDRESS REDACTED | | | BTC 0.0001237398316911553<br>CEL 1.081805635791 | | | |
| 3.1.045688 | ANTHONY GOSSELIN | ADDRESS REDACTED | | | CEL 1.1370122354229 | | | |
| 3.1.045689 | ANTHONY GOUJJANE | ADDRESS REDACTED | | | BTC 0.0024662959703166<br>ETH 1.47525181028908 | | | |
| 3.1.045690 | ANTHONY GOUPIL | ADDRESS REDACTED | | | BTC 0.0000165508316770644<br>CEL 0.11085656175169<br>ETH 0.0000160573105610821<br>USDT ERC20 1.51112076759741 | | | |
| 3.1.045691 | ANTHONY GOURLEY | ADDRESS REDACTED | | | 1INCH 0.0024651840615031<br>AVAX 0.0005553182095649991<br>BTC 0.00000102507789877S<br>DOGE 0.00007380236701598<br>LTC 0.000004581156336874<br>USDC 0.00051650020503029378 | 1INCH 0.000141152933313418<br>BTC 0.0008345994774725<br>DOGE 0.000000000039405857<br>LTC 0.0000000002940257<br>MATIC 0.0054255421547521<br>USDC 0.00307792338005705 | | |
| 3.1.045692 | ANTHONY GOURRAUD | ADDRESS REDACTED | | | BTC 0.00000181357108344<br>LTC 0.004179367390131317 | | | |
| 3.1.045693 | ANTHONY GOVER | ADDRESS REDACTED | | | BTC 0.45108632010708S<br>CEL 7.30337697962881<br>ETH 0.885502172575269<br>LINK 2.00729927<br>MATIC 1221.54412942152 | | | |
| 3.1.045694 | ANTHONY GRAHAM | ADDRESS REDACTED | | | BTC 0.00228343809850564<br>ETH 0.03656346155200004 | | | |
| 3.1.045695 | ANTHONY GRAJALES | ADDRESS REDACTED | | | ETH 1.78681116341888 | | | |
| 3.1.045696 | ANTHONY GRANATA | ADDRESS REDACTED | | | BTC 0.00054330532021252S<br>LINK 521.65679153710d | | | |
| 3.1.045697 | ANTHONY GRANDE | ADDRESS REDACTED | | | BTC 0.15815232462748B<br>LUNC 10.04045367013t4<br>MATIC 3837.56944022749<br>SNX 760.93996807381<br>USDC 18956.2944511508 | | | |
| 3.1.045698 | ANTHONY GRANT | ADDRESS REDACTED | | | ADA 6.32242506776e<br>BTC 0.000401906618103378<br>BUSD 0.546545475665027<br>CEL 23.709107043927<br>DOT 262.912238166693<br>ETH 0.0128538304612614<br>MATIC 3.41831452233408<br>USDT ERC20 4.766712218051461<br>XLM 4.98604258299051<br>XRP 165.715858201874 | | | |
| 3.1.045699 | ANTHONY GRAVES | ADDRESS REDACTED | | | BTC 0.06674750368750028<br>ETH 1.04834511956116 | | | |
| 3.1.045700 | ANTHONY GRAVES | ADDRESS REDACTED | | | BTC 0.00305031<br>CEL 2.80971382674006<br>XRP 35.494864 | | | |
| 3.1.045701 | ANTHONY GRAY | ADDRESS REDACTED | | | BTC 0.10127130727087J<br>CEL 13.5535958454424 | | | |
| 3.1.045702 | ANTHONY GRAY | ADDRESS REDACTED | | | BTC 0.0005121009051441108<br>USDC 0.199342990219694 | | | |
| 3.1.045703 | ANTHONY GRAYSON | ADDRESS REDACTED | | | BTC 0.0000007446476247Z1<br>KNC 0.508862783011681<br>SNX 0.193719326604772<br>UNI 0.0232080871193551<br>XLM 2.74098304152934 | | | |
| 3.1.045704 | ANTHONY GRAZIO | ADDRESS REDACTED | | | AVAX 0.107120423919123<br>BTC 0.00055326197836537<br>ETH 0.02543562969769S5<br>MATIC 7.27612215175937<br>SNX 0.25799547593077B | AVAX 0.00000043650678786<br>BTC 0.000000256542192924<br>ETH 0.00000065231304492<br>MATIC 0.00000009267991049B1 | | |
| 3.1.045705 | ANTHONY GRECH | ADDRESS REDACTED | | | BTC 0.00000069<br>CEL 40.0777064130779<br>ETH 1.300000304224504 | | | |
| 3.1.045706 | ANTHONY GRECO | ADDRESS REDACTED | | | MATIC 23.7602767819727 | | | |
| 3.1.045707 | ANTHONY GREEN | ADDRESS REDACTED | | | ADA 0.16349850705607t4 | | | |
| 3.1.045708 | ANTHONY GREEN | ADDRESS REDACTED | | | AAVE 0.067.1218942771T<br>AVAX 4.26158243000195<br>BTC 0.085283394654848t4<br>DOGE 2337.38161941476<br>DOT 1.74987514745345<br>ETH 0.678917286315292<br>LINK 4.246243131211355<br>MATIC 72.1288137631463<br>USDC 51.962540422629dS | | | |
| 3.1.045709 | ANTHONY GREGORIO | ADDRESS REDACTED | | | ETH 4.04898299403814<br>SOL 41.5785559626791 | | | |
| 3.1.045710 | ANTHONY GRECO | ADDRESS REDACTED | | | GUSD 0.09310827654592 | | GUSD 0.00663302989720029 | |
| 3.1.045711 | ANTHONY GRIMALDI | ADDRESS REDACTED | | | USDC 0.000068442995416581t<br>USDT ERC20 0.05898358542099882 | USDC 0.402516379632257<br>USDT ERC20 34.60852523236938 | | |
| 3.1.045712 | ANTHONY GRONDIN-GERVAIS | ADDRESS REDACTED | | | USDT ERC20 9.6811447745240s | | | |
| 3.1.045713 | ANTHONY GROSBOIS | ADDRESS REDACTED | | | AAVE 0.002745906603314155<br>BCH 1.22174561886149<br>BTC 0.000043691992889978<br>CEL 34.4245132391715<br>ETH 2.03201346517121<br>LINK 0.0084209730510951473<br>LTC 0.00512181069472727<br>SGB 73.750631690007<br>SNX 11.74338362371t7<br>USDC 40347.9929613586<br>XLM 0.47996689847203<br>XRP 495.01153773971s | | | |
| 3.1.045714 | ANTHONY GRÜNENWALD | ADDRESS REDACTED | | | PAXG 0.210739722882598 | | | |
| 3.1.045715 | ANTHONY GT | ADDRESS REDACTED | | | CEL 1.06395675854462 | | | |
| 3.1.045716 | ANTHONY GUADAMUZ | ADDRESS REDACTED | | | USDC 1.2340981893681S | | | |
| 3.1.045717 | ANTHONY GUASTELLA | ADDRESS REDACTED | | | ADA 0.16183072370890S<br>BTC 0.00001232716443113<br>COMP 0.0000285954272679BS<br>DOT 0.00517930229000032<br>ETH 0.000128528773517211<br>MATIC 0.85102236960906<br>USDC 0.0131515765011092 | | DOT 0.00000000000038269 | |
| 3.1.045718 | ANTHONY GUDDEMI | ADDRESS REDACTED | | | BTC 0.000000008902885031<br>CEL 0.00070251353058301G | | | |
| 3.1.045719 | ANTHONY GUEVARA | ADDRESS REDACTED | | | ADA 7.83691195137284<br>BTC 1.65053501587736<br>CEL 0.49497440462150t6<br>ETH 22.728452573011S<br>MATIC 7998.45228531221<br>PAXG 2.033405187251732<br>XRP 700.15064342970t<br>XTZ 96.307970393601t2 | | | |
| 3.1.045720 | ANTHONY GUEVARA | ADDRESS REDACTED | | | ETH 0.0914974151453535 | BTC 0.00170425249940547<br>ETH 0.09627686 | | |
| 3.1.045721 | ANTHONY GUIAALVARADO | ADDRESS REDACTED | | | XLM 0.648474074029907 | | | |
| 3.1.045722 | ANTHONY GULLI | ADDRESS REDACTED | | | BTC 0.0000160629443687Z9<br>DOT 0.35284778457354S | BTC 0.000000829695332638<br>DOT 414.34366569B899 | | |
| 3.1.045723 | ANTHONY GUMBERG | ADDRESS REDACTED | | | ADA 509.663108201635<br>BTC 0.0195006112981111<br>LINK 30.4296100975908<br>MATIC 132.05029147713S | | | |
| 3.1.045724 | ANTHONY GUTIERREZ | ADDRESS REDACTED | | | ADA 0.02790782339816B<br>BTC 0.002365970455097563<br>ETH 0.3485095648218S1<br>MATIC 55.5070175231448 | ADA 137.0622698<br>SOL 2.240802465<br>XRP 173.850753 | | |
| 3.1.045725 | ANTHONY GUTTA | ADDRESS REDACTED | | | CEL 86.6225874146108<br>ETH 0.000004960413103 | | | |
| 3.1.045726 | ANTHONY GUY | ADDRESS REDACTED | | | ADA 599.19556920532<br>BTC 0.01025038069959145<br>DOT 3.99860229982541<br>MATIC 510.581799008637<br>SOL 13.6898749987531 | ADA 24.8<br>DOT 5.867<br>MATIC 7.6<br>SOL 2.360095 | | |
| 3.1.045727 | ANTHONY GUYE-VUILLÈME | ADDRESS REDACTED | | | BTC 1.66352392593234<br>ETH 29.8575983554433<br>MCDAI 0.0893737459835998<br>USDC 0.028422964082640T | BTC 0.00765683496547501 | | |
| 3.1.045728 | ANTHONY GUYOT | ADDRESS REDACTED | | | BTC 0.00001631746195459t<br>CEL 0.04958145093828S<br>ETH 0.00000007593439487t42 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.045729 | ANTHONY H WILLIAMS | ADDRESS REDACTED | | | BTC 0.6607695826272234; CEL 37.106442297860; ETH 8.303533354721; USDC 1040.686214868838 | | | |
| 3.1.045730 | ANTHONY HA | ADDRESS REDACTED | | | BTC 0.00635812605385774; ETH 0.15706308791351; MCDAI 42.557312924752 | | | |
| 3.1.045731 | ANTHONY HADDAD | ADDRESS REDACTED | | | BTC 0.0000683379966928736; ETH 0.216485950110418 | | | |
| 3.1.045732 | ANTHONY HALDEMANN | ADDRESS REDACTED | | | ADA 0.000000298358724173; CEL 0.000000080399156; ETH 0.742886632258108; XLM 0.000000063567053623 | | | |
| 3.1.045733 | ANTHONY HALIM | ADDRESS REDACTED | | Yes | ETH 1.9383871178565; USDC 15491.9377095877; USDT ERC20 1.20681909431931 | BTC 0.29001245; USDT ERC20 997.007356096622 | | BTC 5.08540376915593 |
| 3.1.045734 | ANTHONY HALL | ADDRESS REDACTED | | | ADA 1.43844052263779; BTC 0.00764030148353288; DOT 0.21631698458311; ETH 0.00916826752590274; LINK 0.0233930754378447; MATIC 2.779108606896; USDT ERC20 8.95618183343017 | | | |
| 3.1.045735 | ANTHONY HALL | ADDRESS REDACTED | | | BTC 0.12137466220775; ETH 0.205412542028856; SOL 8.1377125369463 | | | |
| 3.1.045736 | ANTHONY HALL | ADDRESS REDACTED | | | CEL 73.3580379760516; MATIC 569.03112676006 | | | |
| 3.1.045737 | ANTHONY HAMILTON | ADDRESS REDACTED | | | ADA 197.839854433825; BNB 0.134022411541021; CEL 0.051190919705366353; GLS 0.052909034052607; USDT ERC20 316.82283582791; XRP 851.658825664438 | | | |
| 3.1.045738 | ANTHONY HAMMONDS | ADDRESS REDACTED | | | AVAX 0.00000043353741289; BTC 0.000000004687971343; DOGE 0.000003788105419819; DOT 0.000024063738472841; ETH 0.000000086050110588; USDC 0.0062062091094833468 | AVAX 0.000828915134170213; BTC 0.000502931273839776; DOGE 0.00000000966599978 72; DOT 0.000000000000858416; USDC 0.00000061491556722 | | |
| 3.1.045739 | ANTHONY HAMPTON | ADDRESS REDACTED | | | BCH 2.13330630396617; ETH 1.6788577101955 | | | |
| 3.1.045740 | ANTHONY HAMPTON | ADDRESS REDACTED | | | BTC 0.00101532613441851; ETH 0.00144067946777311; LTC 2.01080948765189 | | | |
| 3.1.045741 | ANTHONY HANCOCK | ADDRESS REDACTED | | | BSV 0.00082535356292 5704; BTC 0.00118005951735598; CEL 1.11370417587691; USDC 37.1434491732973; ZRX 4.55021579769701 | | | |
| 3.1.045742 | ANTHONY HANIFEN | ADDRESS REDACTED | | | BTC 0.0106549067059461; CEL 25.5517169092012; ETH 0.125645439378459; MATIC 97.3458721639497 | | | |
| 3.1.045743 | ANTHONY HANKS | ADDRESS REDACTED | | | USDC 0.362280685951 | | | |
| 3.1.045744 | ANTHONY HANNA | ADDRESS REDACTED | | | USDC 0.54648487554457 | | | |
| 3.1.045745 | ANTHONY HANNON | ADDRESS REDACTED | | | CEL 199.066413937729 | | | |
| 3.1.045746 | ANTHONY HANNON | ADDRESS REDACTED | | | USDC 0.0775860608799671 | USDC 41.4812463395614 | | |
| 3.1.045747 | ANTHONY HAROLE | ADDRESS REDACTED | | | XLM 25.630725310267 | | | |
| 3.1.045748 | ANTHONY HARMON | ADDRESS REDACTED | | Yes | AAVE 2.12530509058333; ADA-605.269557703138; BTC 0.168414568670044; ETH 1.33522306458967; PAX 0.397544525757263; USDC 1.94533161711336 | | | BTC 0.6361075112712176; ETH 2.50448855109957 |
| 3.1.045749 | ANTHONY HARPER | ADDRESS REDACTED | | | AAVE 0.000007979549054455; BAT 0.480306266201709; CEL 1.41919691294959; COMP 0.00274118724484394; LINK 0.033600738748218; MANA 0.281599827968614; MATIC 0.0093748875117092926; SNX 0.00131010705557793; UMA 0.00507936182913895; UNI 0.0000020301797502459; USDC 0.0294404048858228; ZRX 0.188629978412558 | | | |
| 3.1.045750 | ANTHONY HARRISON | ADDRESS REDACTED | | | BTC 0.000000007698954773; CEL 5.58952014236632; ETH 0.000003383346288595; USDC 0.146581835403017 | | | |
| 3.1.045751 | ANTHONY HARRISON | ADDRESS REDACTED | | | BTC 0.00000001308826235; CEL 0.714207750492809; MATIC 0.0236971153247858 | | | |
| 3.1.045752 | ANTHONY HART | ADDRESS REDACTED | | | BTC 0.160711804518 | | | |
| 3.1.045753 | ANTHONY HARVEY | ADDRESS REDACTED | | | LTC 1.48088516070536 | | | |
| 3.1.045754 | ANTHONY HASSARATI | ADDRESS REDACTED | | | MATIC 134.681509650125; BTC 0.001209099543124; CEL 130.082829660681; ETH 2.60343152 | | | |
| 3.1.045755 | ANTHONY HAUGHTON | ADDRESS REDACTED | | | AVAX 9.30250562718664; BAT 185.151245429625; BTC 0.0066806577710802; CEL 342.169354247718; ETC 0.019083849373713; ETH 0.000167697415569111; LINK 314.561761660501; MATIC 4093.94033099236; MCDAI 6276.34549245175; SUSHI 39.007222110926; UNI 16.5286075922121; USDC 2027.01890000903; XLM 2491.45158883495 | LINK 33.19743739 | | |
| 3.1.045756 | ANTHONY HAUMONT | ADDRESS REDACTED | | | BUSD 0.00007446; CEL 1.60939054824375 | | | |
| 3.1.045757 | ANTHONY HAWKINS | ADDRESS REDACTED | | | USDT ERC20 0.0317854610097073 | | | |
| 3.1.045758 | ANTHONY HAYASHI | ADDRESS REDACTED | | | BTC 0.00130365280998651; CEL 565.568554853307; ETH 1.025500897934 | | | |
| 3.1.045759 | ANTHONY HE | ADDRESS REDACTED | | | ADA 1361.74792513968; BTC 1.04313043170159; DOT 52.7261072410268 | | | |
| 3.1.045760 | ANTHONY HEALY | ADDRESS REDACTED | | | BTC 0.000094581563749285; CEL 2.416020494672488; SNX 0.0620764875494742 | | | |
| 3.1.045761 | ANTHONY HEARD | ADDRESS REDACTED | | | BTC 0.000024054211143567 | | | |
| 3.1.045762 | ANTHONY HEIDAL | ADDRESS REDACTED | | | BTC 0.00000055180530265; MATIC 0.000445512180403434; USDC 0.00760517510660141 | | MATIC 0.577372701928322; USDC 0.000000513197081592 | |
| 3.1.045763 | ANTHONY HENG | ADDRESS REDACTED | | | BTC 0.0009131225582347688; ETH 0.0452720559105218; LTC 0.339443166059763; USDC 455.567762034453 | | | |
| 3.1.045764 | ANTHONY HENNESSY | ADDRESS REDACTED | | | AAVE 0.00214944635290786; BTC 0.0000009901766621231; DOT 70.748664495867; ETH 4.230228404240025; LINK 0.027172483838604; MATIC 6401.906317034758 | | | |
| 3.1.045765 | ANTHONY HENRI CHARLES MONDOR | ADDRESS REDACTED | | | MATIC 12.168897010485 | | | |
| 3.1.045766 | ANTHONY HENRICH | ADDRESS REDACTED | | | DASH 0.0399079037330478 | | | |
| 3.1.045767 | ANTHONY HENRIO | ADDRESS REDACTED | | | BNB 0.0039978140251376; CEL 2.3765147085173 | | | |
| 3.1.045768 | ANTHONY HERANIVAL | ADDRESS REDACTED | | | BTC 0.000000156490364219 | | | |
| 3.1.045769 | ANTHONY HERBERT | ADDRESS REDACTED | | | SUSHI 0.20460183170823 | | | |
| 3.1.045770 | ANTHONY HERMAN | ADDRESS REDACTED | | | ETH 0.000008468397898522 | | | |
| 3.1.045771 | ANTHONY HERNANDEZ | ADDRESS REDACTED | | | MATIC 112.432672267466 | | | |

Non-Worthy Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.045772 | ANTHONY HERNANDEZ | ADDRESS REDACTED | | | 1INCH 827.491056199032<br>AAVE 32.571068130938<br>AVAX 22.398163427652a<br>BTC 0.155353589643504<br>COMP 31.3114931256944<br>DOT 611.142119096259<br>ETH 4.05434130811555<br>LINK 129.887310526537<br>MANA 467.926744439558<br>MATIC 13737.0020397318<br>SNX 678.79864105326S<br>SOL 103.321518426914<br>SUSHI 432.704183034727<br>XLM 1741.11485837623 | | | |
| 3.1.045773 | ANTHONY HERNANDEZ | ADDRESS REDACTED | | | ADA 682.141853371273<br>BTC 0.0236194343621677<br>MATIC 95.9097083029718<br>USDC 255.215081388782 | | | |
| 3.1.045774 | ANTHONY HERNANDEZ | ADDRESS REDACTED | | | BTC 0.0264510011326461 | | | |
| 3.1.045775 | ANTHONY HERNANDEZ | ADDRESS REDACTED | | | BTC 0.0011029676777107<br>ETH 0.000533250984740485 | | | |
| 3.1.045776 | ANTHONY HERNANDEZ | ADDRESS REDACTED | | | BTC 0.000876613080329e<br>SOL 253.429821729904 | | | |
| 3.1.045777 | ANTHONY HERNANDEZ | ADDRESS REDACTED | | | BTC 0.0001804411534067172 | | | |
| 3.1.045778 | ANTHONY HERNANDEZ | ADDRESS REDACTED | | | BCH 1.33096666259441<br>BTC 0.00777134657899992<br>ETH 0.0108538154164423 | BTC 0.00562463 | | |
| 3.1.045779 | ANTHONY HERNANDEZ | ADDRESS REDACTED | | | LINK 36.6360666918982<br>USDC 28.0171899294907 | | | |
| 3.1.045780 | ANTHONY HERNANDEZ | ADDRESS REDACTED | | | BTC 0.0000009559030229567<br>USDC 0.108595805848603 | | | |
| 3.1.045781 | ANTHONY HERON | ADDRESS REDACTED | | | BTC 0.00127972787843366<br>CEL 20.9946406885474<br>ETH 1.3138241806473S | | | |
| 3.1.045782 | ANTHONY HERRERA | ADDRESS REDACTED | | | ADA 216.147319856055<br>BTC 0.000846119767506661<br>DOT 0.37117016578841S<br>MATIC 1.97327773317215 | ADA 28<br>DOT 246.494646641<br>ETH 0.32518402 | | |
| 3.1.045783 | ANTHONY HERRERA | ADDRESS REDACTED | | | ADA 154.220771377631<br>BTC 0.00611500733730TS<br>ETH 0.0650237857968104<br>XLM 814.038658121138 | | | |
| 3.1.045784 | ANTHONY HESTER | ADDRESS REDACTED | | | ADA 11108.2038424377<br>BTC 1.03041165893926<br>ETH 0.360906027654639<br>MCDAI 6.539493925667864<br>SGB 146.377578048339 | BTC 0.1655219<br>MCDAI 193.4357021 | | |
| 3.1.045785 | ANTHONY HETZEL | ADDRESS REDACTED | | | BTC 0.00001300527582289<br>CEL 11.0636967827664S | | | |
| 3.1.045786 | ANTHONY HEYGOOD | ADDRESS REDACTED | | | AAVE 6.90921886013322<br>BNT 1033.73958133645<br>BTC 0.00213743966434477<br>COMP 10.0901182785932<br>ETH 6.726137830089135<br>LINK 30.9843070093307<br>LUNC 15.327470910529T<br>MANA 216.0847176939994<br>MATIC 763.3151964621B<br>SNX 110.84006168419T<br>SUSHI 307.9131905251OS<br>UNI 0.0084387091B573627<br>USDT ERC20 2.02473066412338 | ETH 1.31479169594278 | | |
| 3.1.045787 | ANTHONY HIGGINS | ADDRESS REDACTED | | | BTC 0.0000000000080388056<br>CEL 1149.75303239642 | | | |
| 3.1.045788 | ANTHONY HIGH | ADDRESS REDACTED | | | ADA 0.23748327764029T<br>BAT 0.051069726890504B<br>BTC 0.000027335581657458<br>ETH 0.00005095217921568S<br>GUSD 0.874840748826884<br>USDC 1.6342061783589I | | | |
| 3.1.045789 | ANTHONY HIGHTOWER | ADDRESS REDACTED | | | BTC 0.00186130736107996 | | | |
| 3.1.045790 | ANTHONY HILE | ADDRESS REDACTED | | | BTC 9.3446373863509SE-06 | | | |
| 3.1.045791 | ANTHONY HILL | ADDRESS REDACTED | | | BTC 0.00000014136097312b<br>DOT 0.00047257841419192<br>ETH 0.000000120591132525S | BTC 0.000000000531398074<br>DOT 0.000236114906366064<br>ETH 0.000005482040723827 | | |
| 3.1.045792 | ANTHONY HILL | ADDRESS REDACTED | | | MCDAI 30 | | | |
| 3.1.045793 | ANTHONY HILL | ADDRESS REDACTED | | | BTC 0.0000007695286485485<br>CEL 0.0585173553013444<br>ETH 0.000309743031227869<br>SNX 0.240199131478072 | | | |
| 3.1.045794 | ANTHONY HINES | ADDRESS REDACTED | | | ADA 0.0751297826614837<br>BTC 0.0580358773725891<br>ETH 0.7979251597783B<br>MATIC 0.0673458580512499<br>USDC 0.00481038567574554 | | ADA 0.000004882485157334 | |
| 3.1.045795 | ANTHONY HIPSLEY | ADDRESS REDACTED | | | ADA 808.526756694403<br>BTC 0.10438616012438I2<br>CEL 0.0272836028766854<br>ETH 0.9357611252B5168<br>LINK 44.85104185197T5<br>MATIC 775.98642427276 | | | |
| 3.1.045796 | ANTHONY HIRD | ADDRESS REDACTED | | | BTC 0.0001166400018235138<br>CEL 0.0008246705960927182<br>ETH 0.00564493745092973 | | | |
| 3.1.045797 | ANTHONY HO | ADDRESS REDACTED | | | BTC 0.2559293853496633<br>ETC 10.0778141221205<br>ETH 4.347365479023A3<br>USDC 24730.7772549093 | | | |
| 3.1.045798 | ANTHONY HODGES | ADDRESS REDACTED | | | ADA 0.22190748457547I2<br>BCH 0.00011299918273357<br>BTC 0.00192112624700I34<br>DASH 0.000159104825077738<br>DOT 5S.50874453113458<br>LTC 0.000311052593703I4<br>USDC 5824.25943724586 | | | |
| 3.1.045799 | ANTHONY HODGES | ADDRESS REDACTED | | | USDC 110.262379129459<br>XLM 22.8382126555266 | | | |
| 3.1.045800 | ANTHONY HOGAN | ADDRESS REDACTED | | | BTC 0.0000000690637175<br>CEL 22.6329986150936<br>XLM 310.7300695<br>XRP 2.80175204229068 | | | |
| 3.1.045801 | ANTHONY HOGNON | ADDRESS REDACTED | | | BTC 2.68601286208339I-05<br>BUSD 0.879262792505369<br>CEL 25.8189103952168<br>ETH 0.033456934633435S<br>LINK 0.012229335473369A<br>LUNC 0.0234340080800528<br>MATIC 1.19129324945062 | | | |
| 3.1.045802 | ANTHONY HOLETZ | ADDRESS REDACTED | | | ADA 251.13638263793Z<br>BTC 0.191517978234893<br>ETH 0.669446105917348<br>LINK 16.169148576648S<br>MATIC 915.585738353785<br>USDC 163.157015026227<br>XLM 129.301163970546 | ETH 0.124991 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.045803 | ANTHONY HOLMES | ADDRESS REDACTED | | | ADA 1257.93721690729<br>AVAX 0.0394290501805854<br>BCH 0.0000029744815734 19<br>BSV 0.0000655504896 3206<br>BTC 1.10527881089865<br>COMP 1.12291893355 21<br>EOS 4.15653410098342<br>ETH 5.04995249022834<br>LINK 0.00233377869469626<br>LTC 5.302297691924 8<br>MANA 285.515783259771<br>MATIC 0.00431432405 24018<br>MCDAI 0.00506199013894399<br>SGB 58.6423520288308<br>SNX 106.155017518713<br>SOL 0.0285314883264226<br>UNI 11.4697448627796<br>USDC 0.00111449529082266<br>USDT ERC20 0.126609015203583<br>XLM 745.503355466409<br>XRP 0.325079009 5462<br>ZEC 1.41205398415213 | BCH 0.00001050304196 7921<br>BSV 0.0188082696315139<br>BTC 0.00186706<br>MATIC 0.00167306184183139<br>MCDAI 9.036611238933 26<br>SOL 0.0000000000468229 9889<br>USDC 12.106105487466 9<br>USDT ERC20 0.00000878642418459 | | |
| 3.1.045804 | ANTHONY HOLTON | ADDRESS REDACTED | | | BTC 0.00014777123311957 9<br>DASH 0.36279370437053 6<br>LTC 0.46560394099 4627<br>USDC 49.082138773589 6<br>USDT ERC20 52.667 1288558617 | | | |
| 3.1.045805 | ANTHONY HOPKINS | ADDRESS REDACTED | | | BTC 8.695056350 246196-05 | | | |
| 3.1.045806 | ANTHONY HORTON | ADDRESS REDACTED | | | BTC 0.000000001551330117<br>LTC 0.00000001087445205<br>USDC 0.0156773989331724 | BTC 0.00000000304246178 2<br>LTC 0.00002425064826127 7<br>USDC 0.2490787085028087 | | |
| 3.1.045807 | ANTHONY HOURDIN | ADDRESS REDACTED | | | BNB 0.23228366700730 9 | | | |
| 3.1.045808 | ANTHONY HOWARD | ADDRESS REDACTED | | | BTC 0.00176369845280079 | | | |
| 3.1.045809 | ANTHONY HOWARD | ADDRESS REDACTED | | | ETH 0.20887683593294<br>USDC 189.080505 2039 | | | |
| 3.1.045810 | ANTHONY HOWE | ADDRESS REDACTED | | | MATIC 82.5880846339713 | | | |
| 3.1.045811 | ANTHONY HOWELLS | ADDRESS REDACTED | | | CEL 22.6620257033315<br>USDC 1255.574078 | | | |
| 3.1.045812 | ANTHONY HUA | ADDRESS REDACTED | | | ETH 0.00143421207846816<br>USDT ERC20 0.00409515312240477<br>BTC 0.0222871266682476<br>CEL 270.49122000548S<br>PAX 6508.97988 | | | |
| 3.1.045813 | ANTHONY HUANG | ADDRESS REDACTED | | | BTC 4.1995729088837996-06<br>MATIC 19.744505265 1166<br>USDC 0.076206172880577 7 | BTC 0.0000000181719566 | | |
| 3.1.045814 | ANTHONY HUBBERT | ADDRESS REDACTED | | | BNB 0.2105816787 74597<br>CEL 0.966294662445193<br>XRP 66.352298 | | | |
| 3.1.045815 | ANTHONY HUERTA | ADDRESS REDACTED | | | BTC 0.00021426082479005<br>USDC 167.946258743016 | | | |
| 3.1.045816 | ANTHONY HUGHES | ADDRESS REDACTED | | | BCH 5.176794115031 34<br>BSV 0.097403893438 07<br>BTC 1.08717199595003<br>MATIC 2445.847388 08092<br>SNX 649.031703703069 | | | |
| 3.1.045817 | ANTHONY HUGHES | ADDRESS REDACTED | | | MATIC 0.175611165541 91 | | | |
| 3.1.045818 | ANTHONY HULSMAN | ADDRESS REDACTED | | Yes | ADA 0.0000088026529 14229<br>BTC 4.3528347438021<br>CEL 7969.02685789315<br>LTC 0.0000000072661 2494<br>USDT ERC20 0.000000820745 42796<br>XLM 6209.1860763 | | | BTC 4.49894769779896 |
| 3.1.045819 | ANTHONY HUMPHREY | ADDRESS REDACTED | | | DOT 2.16526795903037<br>USDC 52.755795252909 8 | | | |
| 3.1.045820 | ANTHONY HUNTER | ADDRESS REDACTED | | | AAVE 5.53590132162324<br>BTC 0.20412920390029 8<br>DOT 61.974184186382 5<br>ETH 0.63540403021701 7<br>LTC 0.0036649241 4591458<br>USDC 221.23607159561 7 | | | |
| 3.1.045821 | ANTHONY HURGE | ADDRESS REDACTED | | | ADA 88<br>BTC 0.05319147276232 98<br>CEL 1.3489439642 24<br>LUNC 12.29066796951 01 | | | |
| 3.1.045822 | ANTHONY HURON | ADDRESS REDACTED | | | BTC 0.011043790320705 4 | | | |
| 3.1.045823 | ANTHONY HURT | ADDRESS REDACTED | | | ADA 1156.87475291087<br>BTC 0.00084955183326349<br>DOT 22.8465704185575 | | | |
| 3.1.045824 | ANTHONY HUTCHINSON | ADDRESS REDACTED | | | BTC 0.00522179905599 38 | | | |
| 3.1.045825 | ANTHONY HUTCHISON | ADDRESS REDACTED | | | BTC 0.00000000485106773<br>CEL 0.3459661889 14694 | | | |
| 3.1.045826 | ANTHONY HUTZOL | ADDRESS REDACTED | | | BTC 0.0000647372641271<br>ETH 0.00033312400746712 7<br>LTC 0.0017855740633088 6<br>USDC 0.67324479003 2066 | | | |
| 3.1.045827 | ANTHONY IDE | ADDRESS REDACTED | | | ADA 0.228459412092 21 | | | |
| 3.1.045828 | ANTHONY IDRISSI | ADDRESS REDACTED | | | BTC 0.00000117837020345<br>CEL 0.05095268140 85488<br>ETH 0.00000012130904272<br>XLM 0.192855407 70241 | | | |
| 3.1.045829 | ANTHONY IGLESIAS | ADDRESS REDACTED | | | CEL 1.07314815 08081 | | | |
| 3.1.045830 | ANTHONY ILIEN | ADDRESS REDACTED | | | BTC 0.00000075613376 3391<br>ETH 0.000001819407235769 | | | |
| 3.1.045831 | ANTHONY INDURANTE | ADDRESS REDACTED | | | BTC 0.00000000019347014<br>MANA 0.00204003073858 71<br>USDC 0.157360854888564 | | | |
| 3.1.045832 | ANTHONY ING | ADDRESS REDACTED | | | BTC 0.000544223581583 194<br>CEL 240.794101758438<br>SNX 114.07386773508 4 | BTC 0.00000000263563 2947 | | |
| 3.1.045833 | ANTHONY INGRAM | ADDRESS REDACTED | | | BTC 0.00536366640 84323<br>CEL 5.8476604001271 9 | | | |
| 3.1.045834 | ANTHONY INNS | ADDRESS REDACTED | | | ADA 0.15543224672185<br>BTC 0.00000518488044834<br>CEL 3.4414819273472 6<br>ETH 0.00003038550492 5645 | | | |
| 3.1.045835 | ANTHONY INSWASTY | ADDRESS REDACTED | | | BTC 0.0000013407369 88899 | | | |
| 3.1.045836 | ANTHONY INZUNZA | ADDRESS REDACTED | | | ETH 0.016302477222 6775 | | | |
| 3.1.045837 | ANTHONY IOVANNA | ADDRESS REDACTED | | | MATIC 1.4402738718 1496 | | | |
| 3.1.045838 | ANTHONY IUSO | ADDRESS REDACTED | | | MATIC 1082.495790131 98<br>ADA 0.000070563786 443932<br>BTC 0.06766968249 33053<br>DOT 21.9845120444453<br>LTC 1.65524311674621<br>XLM 0.00000046079226 2377 | | | |
| 3.1.045839 | ANTHONY IVORY | ADDRESS REDACTED | | | CEL 1 | | | |
| 3.1.045840 | ANTHONY J DANESE | ADDRESS REDACTED | | | ADA 5832.291923 9008<br>BCH 1.00471404016214<br>BTC 1.25463903503775<br>DOGE 4428.555830 80994<br>ETH 0.00734121595895502<br>ETH 18.457849646 7963<br>LINK 251.775261 214053<br>LTC 149.333630439314<br>MANA 0.04107702950 50463<br>MATIC 1523.34988 4966<br>SNX 410.88054728995 1<br>SOL 185.791518027825<br>USDC 2.134812323 6165<br>XLM 26845.826195 5966<br>ZRX 0.31730755783 7641 | USDC 0.0000003726657 00008 | | |
| 3.1.045841 | ANTHONY J DIVALERIO III | ADDRESS REDACTED | | | ADA 2.39136173039765<br>BAT 0.97404177062289<br>BTC 0.000071640894865086<br>DOT 143.654690520 132<br>ETH 0.00255729462062366<br>LINK 303.776273875596<br>LTC 34.9996849822147<br>MATIC 1162.15351453595<br>SUSHI 17.22254575447284<br>UNI 102.192506593939<br>USDC 1.03664920342773<br>XRP 3.63923770125662 | ADA 2312.75086018605<br>BTC 0.0476649337339026<br>USDC 1595.65507201985 | | |
| 3.1.045842 | ANTHONY J GUEVARAHALL | ADDRESS REDACTED | | | ADA 1.808155 | ADA 1.808155 | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.045843 | ANTHONY J JOHNSON | ADDRESS REDACTED | | | BTC 0.032540616262628 | | | |
| 3.1.045844 | ANTHONY J PERAGALLO | ADDRESS REDACTED | | | ETH 20.288523110598 | | | |
| 3.1.045845 | ANTHONY J TEAGUE | ADDRESS REDACTED | | | | CEL 48.129917411250 7 | | |
| 3.1.045846 | ANTHONY JABBOUR | ADDRESS REDACTED | | | ADA 446.471357291604 | | | |
| | | | | | ETH 0.000825510537060559 | | | |
| | | | | | ETH 0.227037584028271 | | | |
| 3.1.045847 | ANTHONY JACKSON | ADDRESS REDACTED | | | ADA 0.000000841080769231 | | | |
| | | | | | BTC 0.00030032180099886 | | | |
| | | | | | CEL 0.189991111619542 | | | |
| | | | | | DOT 38.5429479234995 | | | |
| | | | | | USDT ERC20 0.000000069539009081 | | | |
| 3.1.045848 | ANTHONY JACKSON | ADDRESS REDACTED | | | AAVE 0.00468920268510871 | AAVE 0.00000858245538760 9 | | |
| | | | | | ADA 0.0900259520605681 | ADA 0.00932164215731786 | | |
| | | | | | BAT 0.00240798317092682 | BAT 0.0894039784820631 | | |
| | | | | | BTC 0.00001816036276874 6 | BTC 0.000000981226365505 | | |
| | | | | | CEL 0.204001773360366 | CEL 158.33243457682 8 | | |
| | | | | | COMP 0.000417280538690982 | COMP 0.0102581962520837 | | |
| | | | | | DOT 0.0223605744495886 | DOT 0.0377734089226298 | | |
| | | | | | EOS 0.0026161531701475 | EOS 0.273780041467892 | | |
| | | | | | ETH 0.0020090278703221 | ETH 0.0000003628298257 74 | | |
| | | | | | LINK 0.000739907778263176 | LINK 0.00049761365946932 1 | | |
| | | | | | LTC 0.000108055381428403 | LTC 0.261535604117188 | | |
| | | | | | MATIC 0.614951452213987 | MATIC 0.000361084119659223 | | |
| | | | | | MCDAI 103.067251996441 | SGB 1314.25639388148 | | |
| | | | | | SGB 1.67841816095391 | SNX 0.0702842841363791 4 | | |
| | | | | | SNX 0.0636124871331544 | UNI 0.0573420015967086 | | |
| | | | | | SUSHI 0.0089282505359813 | USDC 3763.777 | | |
| | | | | | USDC 0.003321215183824301 | XLM 0.0268601784164515 | | |
| | | | | | XLM 0.000108964923525971 | | | |
| | | | | | ZRX 0.8506952165691 1 | | | |
| 3.1.045849 | ANTHONY JACKSON | ADDRESS REDACTED | | | BTC 0.000000392561023918 | | | |
| | | | | | CEL 0.590423342593 66 | | | |
| | | | | | USDC 3.14166828256219 | | | |
| | | | | | USDT ERC20 0.42456775161568 2 | | | |
| 3.1.045850 | ANTHONY JACKSON JR | ADDRESS REDACTED | | | BTC 0.000000942596340313 | | | |
| 3.1.045851 | ANTHONY JACKSON-R | ADDRESS REDACTED | | | MATIC 0.039148402365406 4 | | | |
| 3.1.045852 | ANTHONY JACOB MANVILLE | ADDRESS REDACTED | | | AVAX 0.0028227502242885 3 | | BTC 0.00000000304527932 5 | |
| | | | | | BTC 0.000006718190652994 | | LTC 0.0000000193388490 1 | |
| | | | | | ETH 0.000136934366277814 | | | |
| | | | | | LTC 0.000093363155512 47 | | | |
| 3.1.045853 | ANTHONY JACOBS | ADDRESS REDACTED | | | LINK 0.00884323366751235 | | | |
| 3.1.045854 | ANTHONY JADIR ACEVEDO RAMIREZ | ADDRESS REDACTED | | | BTC 0.012420381837150 9 | | | |
| | | | | | CEL 0.5559727541773 72 | | | |
| 3.1.045855 | ANTHONY JAEGER | ADDRESS REDACTED | | | BSV 0.000553972276698943 | BSV 0.000000007596403995 | | |
| | | | | | BTC 0.00003642606082852537 | BTC 0.00000000100925453 9 | | |
| | | | | | GUSD 0.426559824808302 | GUSD 0.00819299599850283 | | |
| | | | | | USDC 0.359526000132 17 | USDC 0.00000063469608069 51 | | |
| 3.1.045856 | ANTHONY JAMAR | ADDRESS REDACTED | | | BTC 0.0375187912007655 | | | |
| | | | | | CEL 20.2435501589054 | | | |
| | | | | | USDC 429.356647 | | | |
| 3.1.045857 | ANTHONY JAMES | ADDRESS REDACTED | | Yes | BTC 0.000398924106946216 | | | BTC 1.29385633881784 |
| | | | | | ETH 0.01384196923162956 | | | |
| | | | | | USDC 520.775363921934 | | | |
| 3.1.045858 | ANTHONY JAMES APODACA | ADDRESS REDACTED | | | BTC 0.054019344651479 | | | |
| | | | | | DOT 5.60061256358031 | | | |
| | | | | | ETH 0.5541889118957 99 | | | |
| | | | | | SNX 41.5749537257087 | | | |
| | | | | | SOL 4.23853253208681 | | | |
| 3.1.045859 | ANTHONY JAMES CASH | ADDRESS REDACTED | | | ADA 1.35470638152195 | ADA 0.0000000164442589449 | | |
| | | | | | AVAX 0.00255506494474513 | AVAX 2.02242219510792 | | |
| | | | | | BTC 0.016647983834298 | BTC 0.030202354442631 6 | | |
| | | | | | DOT 0.03466010391850 56 | DOT 16.489990210939 | | |
| | | | | | ETH 0.00000003866725919 5 | ETH 0.00002733106784305 1 | | |
| | | | | | MATIC 0.16621067923960 6 | MATIC 97.742990011960 5 | | |
| | | | | | MCDAI 0.024870668206169 3 | MCDAI 123.328413097183 | | |
| | | | | | SOL 0.00240385971080347 | SOL 2.02110798038048 | | |
| 3.1.045860 | ANTHONY JAMES CRINERI | ADDRESS REDACTED | | | ETH 0.00150323300618255 | | | |
| 3.1.045861 | ANTHONY JAMES GALLO | ADDRESS REDACTED | | | BTC 2.18938610505921 | | | |
| | | | | | CEL 1041.24887428973 | | | |
| | | | | | ETH 11.3440570623075 | | | |
| 3.1.045862 | ANTHONY JAMES HAMILL | ADDRESS REDACTED | | | ADA 0.552962060320588 | | | |
| | | | | | BTC 0.000000164259509295 | | | |
| 3.1.045863 | ANTHONY JAMES HODGES | ADDRESS REDACTED | | | BTC 1.03466478870374 | | | |
| 3.1.045864 | ANTHONY JAMES LEWIS | ADDRESS REDACTED | | | AAVE 0.0544117680059383 | AAVE 0.00000017387316356 1 | | |
| | | | | | ADA 6564.5740772936 | | | |
| | | | | | BTC 1.58188001582515 | | | |
| | | | | | CEL 48.2531623342047 | | | |
| | | | | | ETH 14.2356374346533 | | | |
| | | | | | LINK 2898.74115450726 | | | |
| | | | | | USDC 163.521718691805 | | | |
| 3.1.045865 | ANTHONY JAMES RIGNOLA | ADDRESS REDACTED | | | BTC 0.01360313827701 35 | | | |
| | | | | | ETH 0.30357640162962 | | | |
| | | | | | LTC 3.07809723598871 | | | |
| 3.1.045866 | ANTHONY JAMES SPANO | ADDRESS REDACTED | | | BNB 3.00721317913 | | | |
| | | | | | BTC 0.0025796710640209 | | | |
| | | | | | CEL 0.061908794153641 7 | | | |
| | | | | | DOT 107.064703074545 | | | |
| | | | | | USDT ERC20 988.218686548317 | | | |
| 3.1.045867 | ANTHONY JAMES THORNTON | ADDRESS REDACTED | | | BCH 1.38738217329108 | | | |
| | | | | | BTC 0.00129805678417 67 | | | |
| | | | | | USDC 5373.756354330963 | | | |
| 3.1.045868 | ANTHONY JAMES VIASHRO | ADDRESS REDACTED | | Yes | BTC 2.84711767853414 | USDC 6002.5 | | BTC 16.5464768586744 |
| | | | | | CEL 10820.2318664072 | | | |
| | | | | | DOT 3187.07629484765 | | | |
| | | | | | ETH 0.000031374717510538 | | | |
| | | | | | LINK 0.040512834158756 3 | | | |
| | | | | | SOL 51.0945824711619 | | | |
| | | | | | TUSD 10807.063122047 | | | |
| | | | | | USDC 99851.686473299 1 | | | |
| 3.1.045869 | ANTHONY JAMES VU | ADDRESS REDACTED | | | USDC 100 | | | |
| 3.1.045870 | ANTHONY JAN POTTER | ADDRESS REDACTED | | | ADA 1.38005474787996 | ADA 0.0000005040953369 | | |
| | | | | | BTC 0.00001740783285499 | | | |
| | | | | | MATIC 1293.78603570022 | | | |
| 3.1.045871 | ANTHONY JANOCKO | ADDRESS REDACTED | | | BTC 0.0158634832441234 | | | |
| 3.1.045872 | ANTHONY JANSEN-YOCHIM | ADDRESS REDACTED | | | BTC 0.00202276557986727 | | | |
| | | | | | USDC 16115.9787682538 | | | |
| 3.1.045873 | ANTHONY JANZERLI | ADDRESS REDACTED | | | BTC 1.24807569766199E-06 | | | |
| | | | | | CEL 0.780752514403942 3 | | | |
| | | | | | ETH 0.000130440152550756 | | | |
| 3.1.045874 | ANTHONY JASMIN JASMIN | ADDRESS REDACTED | | | BTC 0.000000007311925597 | | | |
| | | | | | CEL 0.359284493364605 | | | |
| 3.1.045875 | ANTHONY JAVIER | ADDRESS REDACTED | | | ADA 511.945775253551 | | | |
| | | | | | BTC 0.0210965343617913 | | | |
| | | | | | CEL 10.9826265432612 | | | |
| | | | | | MATIC 0.299624143074 81 | | | |
| 3.1.045876 | ANTHONY JAVIER DE JESUS TUBENS | ADDRESS REDACTED | | | BTC 0.000126639086709 46 | | | |
| 3.1.045877 | ANTHONY JAY DEATON | ADDRESS REDACTED | | | | BTC 0.00145556 | | |
| 3.1.045878 | ANTHONY JENKINS | ADDRESS REDACTED | | | ADA 0.00271903306735 6 | | | |
| | | | | | BSV 0.123890793871 06 | | | |
| | | | | | BTC 0.00000174098222621 9 | | | |
| | | | | | CEL 0.235549171873193 | | | |
| | | | | | ETH 0.00001355342429961 8 | | | |
| | | | | | LTC 0.00087490066285815 | | | |
| | | | | | USDC 8.69810886362175 | | | |
| | | | | | XLM 18.870391053597 | | | |
| | | | | | XRP 0.06513552955366692 | | | |
| 3.1.045879 | ANTHONY JIANG | ADDRESS REDACTED | | | ADA 0.204505078049386 | USDC 0.00000020215501082 2 | | |
| | | | | | BTC 0.000000186732141141 | | | |
| | | | | | MATIC 0.15662410143381 | | | |
| | | | | | USDC 0.000744105430258853 | | | |
| 3.1.045880 | ANTHONY JIMENEZ | ADDRESS REDACTED | | | BTC 0.00125792861178773 | | | |
| | | | | | USDC 4.74567164009895 | | | |
| 3.1.045881 | ANTHONY JOEL FRANCIS VINCENT | ADDRESS REDACTED | | | ETH 0.00148975846871155 | | | |
| 3.1.045882 | ANTHONY JOFFRE | ADDRESS REDACTED | | | BTC 4.84730047016990E-07 | | | |
| | | | | | OMG 0.11444062752573 3 | | | |
| | | | | | XRP 1.70912271156105 | | | |
| 3.1.045883 | ANTHONY JOHANSEN-BARR | ADDRESS REDACTED | | | ADA 181.899904495448 | | | |
| | | | | | BNB 1.06617623599771 | | | |
| | | | | | BTC 0.0102447146872689 | | | |
| | | | | | ETH 0.0145630473956294 | | | |
| 3.1.045884 | ANTHONY JOHN DAVIS | ADDRESS REDACTED | | | BTC 0.000005077519753622 7 | | | |
| 3.1.045885 | ANTHONY JOHN HAMILTON | ADDRESS REDACTED | | | BTC 0.00135370034331243 | | | |
| | | | | | ETH 0.0081732451569071 | | | |
| 3.1.045886 | ANTHONY JOHN KINGSTON | ADDRESS REDACTED | | | BTC 0.255160457886944 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.045887 | ANTHONY JOHN MAGUIRE | ADDRESS REDACTED | | | BTC 0.0000013920795159522 | | | |
| 3.1.045888 | ANTHONY JOHN MAIORANO | ADDRESS REDACTED | | | ADA 2032.68340121481 | | | |
| | | | | | BCH 18.473965147939 | | | |
| | | | | | BTC 1.145803841572789 | | | |
| | | | | | ETH 0.380368467241735 | | | |
| | | | | | LINK 1024.2365340296 | | | |
| 3.1.045889 | ANTHONY JOHN OCONNELL | ADDRESS REDACTED | | | BTC 0.046693888246726.3 | | | |
| | | | | | CEL 1588.5468205740B | | | |
| | | | | | ETH 0.3181765 | | | |
| | | | | | USDC 3872 | | | |
| 3.1.045890 | ANTHONY JOHN PAGE | ADDRESS REDACTED | | Yes | ADA 596.32470734B983 | | | BTC 0.086465690723276 |
| | | | | | BTC 0.02190729814647S1 | | | |
| | | | | | ETH 0.99557421508450A | | | |
| | | | | | USDC 3.927888386253.6 | | | |
| | | | | | USDT ERC20 636.03418124755.3 | | | |
| 3.1.045891 | ANTHONY JOHN PATRICK GRINO JR | ADDRESS REDACTED | | | ADA 2124.56502867472 | | | |
| | | | | | BTC 0.020647482060397.6 | | | |
| | | | | | ETH 0.00001515786410977.29 | | | |
| | | | | | MATIC 1093.31599113419 | | | |
| | | | | | SNX 398.31076623459.8 | | | |
| | | | | | XLM 0.23383085052576S | | | |
| 3.1.045892 | ANTHONY JOHN ZICCARDI | ADDRESS REDACTED | | | AVAX 0.02279455123062 | BTC 0.0000000029355336775 | | |
| | | | | | BTC 0.0001952603949802 | MATIC 0.265115977321862 | | |
| | | | | | ETH 0.00015913811487727 | SOL 0.00000000003239058 | | |
| | | | | | LUNC 5.31447178676178 | | | |
| | | | | | MATIC 0.0001694949839160S3 | | | |
| | | | | | SOL 0.03860191015479757 | | | |
| 3.1.045893 | ANTHONY JOHNSON | ADDRESS REDACTED | | | BAT 0.00353009687686704 | | | |
| | | | | | BTC 1.58313360627299E-06 | | | |
| | | | | | DOT 0.04222013753806 | | | |
| | | | | | ETH 0.0000605289395696S6 | | | |
| | | | | | LTC 0.00001954944438944 | | | |
| | | | | | USDC 0.142589596291307 | | | |
| 3.1.045894 | ANTHONY JOHNSON | ADDRESS REDACTED | | | BSV 0.00078296215886B284 | | | |
| | | | | | BTC 1.1917794192299E-07 | | | |
| | | | | | CEL 1.31767006274504 | | | |
| | | | | | DASH 0.000956934919676S26 | | | |
| | | | | | EOS 0.0106434400102259 | | | |
| | | | | | ETH 0.0485202598919571 | | | |
| | | | | | LTC 0.0000548141240966S63 | | | |
| | | | | | SGB 0.1458888197733S42 | | | |
| | | | | | XRP 0.954315556662S44 | | | |
| 3.1.045895 | ANTHONY JOHNSON | ADDRESS REDACTED | | | ADA 165.585484836B73 | | | |
| | | | | | BTC 0.002195164630604B8 | | | |
| | | | | | CEL 19.811026997216.7 | | | |
| | | | | | ETH 0.47341071893S9729 | | | |
| 3.1.045896 | ANTHONY JOHNSON | ADDRESS REDACTED | | | BTC 1.0040438747975B | | | |
| | | | | | ETH 0.00000270314182617S | | | |
| | | | | | USDC 1.43478865163392 | | | |
| | | | | | XLM 0.02132978476718B7 | | | |
| 3.1.045897 | ANTHONY JOHNSON | ADDRESS REDACTED | | | BSV 0.1769801520545B8 | | | |
| 3.1.045898 | ANTHONY JOINER | ADDRESS REDACTED | | | ADA 0.983721765770312 | | | |
| | | | | | BTC 0.0025702614407927 | | | |
| | | | | | CEL 189.551174184566 | | | |
| | | | | | ETH 0.99350204957786B | | | |
| | | | | | SOL 337.860407421555 | | | |
| | | | | | USDC 1.507 | | | |
| 3.1.045899 | ANTHONY JOINER | ADDRESS REDACTED | | | BTC 1.685811414401128 | | | |
| 3.1.045900 | ANTHONY JOLLY JR | ADDRESS REDACTED | | | BTC 0.00011799725346752S | | | |
| 3.1.045901 | ANTHONY JON ROSAINE | ADDRESS REDACTED | | | BTC 0.00224212083854965 | | | |
| | | | | | CEL 4.37092867266356 | | | |
| | | | | | ETH 0.00165352958520858 | | | |
| | | | | | LUNC 26.30346112037265 | | | |
| 3.1.045902 | ANTHONY JONES | ADDRESS REDACTED | | | BTC 0.0000005353793967709 | | | |
| | | | | | CEL 1.71624234577722 | | | |
| | | | | | SGB 78.351865323465 | | | |
| | | | | | USDC 32.269 | | | |
| | | | | | XRP 523.40296431261S | | | |
| 3.1.045903 | ANTHONY JONES | ADDRESS REDACTED | | | USDC 59.58875539401939 | | | |
| 3.1.045904 | ANTHONY JONES | ADDRESS REDACTED | | | CEL 1.08206831572337 | | | |
| 3.1.045905 | ANTHONY JONES | ADDRESS REDACTED | | | UNI 1.053209596862379 | | | |
| 3.1.045906 | ANTHONY JONKOV | ADDRESS REDACTED | | | BTC 0.3211148175431.29 | | | |
| | | | | | ETH 1.945046701623S9 | | | |
| 3.1.045907 | ANTHONY JORDAN | ADDRESS REDACTED | | | BTC 0.62688499008515.1 | | | |
| | | | | | CEL 534.84626627165.3 | | | |
| 3.1.045908 | ANTHONY JOSE | ADDRESS REDACTED | | | BTC 1.21386088932719E-05 | | | |
| | | | | | ETH 0.000513230540342828 | | | |
| | | | | | SNX 0.190694287797897 | | | |
| | | | | | USDC 0.868414483047158 | | | |
| 3.1.045909 | ANTHONY JOSE SOLIS SERRAJON | ADDRESS REDACTED | | | BTC 0.0012833156829150B | | | |
| 3.1.045910 | ANTHONY JOSEPH CARIELLO | ADDRESS REDACTED | | | ETH 0.0014825350274701.7 | | | |
| 3.1.045911 | ANTHONY JOSEPH CILLO | ADDRESS REDACTED | | | BTC 0.090502477935352.7 | | | |
| | | | | | ETH 2.451614477704S3 | | | |
| | | | | | MATIC 16.574352103783.7 | | | |
| 3.1.045912 | ANTHONY JOSEPH CONTRI | ADDRESS REDACTED | | | BTC 0.0650915151161407 | | | |
| | | | | | DOGE 962.904066587142 | | | |
| | | | | | ETH 0.0014835109419747S | | | |
| | | | | | XRP 296.404387 | | | |
| 3.1.045913 | ANTHONY JOSEPH DIBLASIO | ADDRESS REDACTED | | | BTC 0.027564225133687.1 | | | |
| 3.1.045914 | ANTHONY JOSEPH MUTUC | ADDRESS REDACTED | | | ETH 0.15898227720351S | | | |
| 3.1.045915 | ANTHONY JOSEPH MYERS | ADDRESS REDACTED | | | BTC 0.000000001401045426 | | | |
| | | | | | CEL 12.069590752609 | | | |
| | | | | | COMP 1.07817227554518 | | | |
| 3.1.045916 | ANTHONY JOSEPH POSCA | ADDRESS REDACTED | | | BAT 728.33579929568.2 | CEL 120.79479087962 | | |
| | | | | | BTC 0.0000071657751 | | | |
| | | | | | ETH 0.368846671257067 | | | |
| | | | | | LUNC 183.4798580B921 | | | |
| | | | | | SNX 514.68950067421.3 | | | |
| 3.1.045917 | ANTHONY JOSEPH RECIO | ADDRESS REDACTED | | | BCH 0.00000286026562737.4 | | | |
| 3.1.045918 | ANTHONY JOSEPH RIZZO | ADDRESS REDACTED | | | ETH 0.0014975156902181.9 | | | |
| 3.1.045919 | ANTHONY JOSEPH TONNESEN | ADDRESS REDACTED | | | ETH 0.78498484091526.9 | | | |
| | | | | | ETH 2.65393249170567 | | | |
| | | | | | USDC 0.0262421103101381 | | | |
| 3.1.045920 | ANTHONY JOSEPH WALSH III | ADDRESS REDACTED | | | BTC 0.0010490269478361.9 | | | |
| 3.1.045921 | ANTHONY JUDE | ADDRESS REDACTED | | | CEL 0.03965272267691.36 | | | |
| 3.1.045922 | ANTHONY JUHLIN | ADDRESS REDACTED | | | BTC 0.0024607209262671.9 | | | |
| | | | | | ETH 8.817556324629996-07 | | | |
| | | | | | GUSD 5315.82790737063 | | | |
| | | | | | MATIC 89.870386513168.2 | | | |
| | | | | | USDC 262.7619368927307 | | | |
| 3.1.045923 | ANTHONY JULES AMBERT GELARD | ADDRESS REDACTED | | | BTC 0.00767600092816717 | | | |
| | | | | | MCDAI 31.847135094999 | | | |
| | | | | | PAXG 0.0659433072107729 | | | |
| 3.1.045924 | ANTHONY JUNO | ADDRESS REDACTED | | | BTC 0.00000000477626181.4 | BTC 0.00000000073664672.42 | | |
| | | | | | CEL 0.269481800951159 | CEL 1.05413689383111 | | |
| | | | | | ETH 0.00000113835627B2 | LTC 0.0000229 | | |
| | | | | | LTC 7.80019994553809E-05 | USDC 1.541 | | |
| | | | | | MATIC 0.3108849326B7668 | | | |
| | | | | | SOL 0.046667625788B2811 | | | |
| | | | | | USDC 1.0325734153205S46 | | | |
| | | | | | USDT ERC20 0.0186903238761014 | | | |
| 3.1.045925 | ANTHONY K STAVROPOULOS | ADDRESS REDACTED | | | BTC 0.0000997636145983 | BTC 0.0260416193692208 | | |
| | | | | | DOT 0.000454494246145778 | ETH 0.000002119070372172 | | |
| | | | | | ETH 0.000017693707B1438 | MATIC 0.03470695933 36667 | | |
| | | | | | LINK 0.0756098401602669 | USDC 27402.5430004372 | | |
| | | | | | MATIC 0.00811115356859691 | | | |
| | | | | | SOL 3.96436410718416 | | | |
| | | | | | USDC 43.3277186279251 | | | |
| 3.1.045926 | ANTHONY KAFUKO | ADDRESS REDACTED | | | BTC 0.26353456593094 | | | |
| 3.1.045927 | ANTHONY KAKUCSKA | ADDRESS REDACTED | | | BTC 0.0001151436993367.72 | | | |
| | | | | | CEL 4.58307790809981 | | | |
| | | | | | ETH 0.12 | | | |
| 3.1.045928 | ANTHONY KAMEKA | ADDRESS REDACTED | | | BTC 0.00001203090536953 | | | |
| | | | | | CEL 1.600826368166 | | | |
| | | | | | ETH 0.0002383507305738602 | | | |
| | | | | | LTC 0.000571512592187788 | | | |
| 3.1.045929 | ANTHONY KARABIAN | ADDRESS REDACTED | | | BNB 0.000744043092684B03 | | | |
| 3.1.045930 | ANTHONY KARIM ADDA | ADDRESS REDACTED | | | BTC 0.00000171780227S687 | | | |
| | | | | | ETH 0.004635258338509S92 | | | |
| | | | | | ETH 0.04277835266208611 | | | |
| | | | | | USDC 172.777186496265 | | | |
| 3.1.045931 | ANTHONY KARL SITTER | ADDRESS REDACTED | | | BTC 0.0107607634693464 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.045932 | ANTHONY KARLSSON | ADDRESS REDACTED | | | CEL 1.11460056572401 | | | |
| 3.1.045933 | ANTHONY KARPOWICH JR | ADDRESS REDACTED | | | 1INCH 193.2518253942 | | | |
| | | | | | ADA 3744.00081996356 | | | |
| | | | | | BTC 0.000796446187525945 | | | |
| | | | | | LINK 184.8362624305 | | | |
| | | | | | LTC 12.1582929546181 | | | |
| | | | | | SOL 37.115932680021 | | | |
| | | | | | USDC 4257.92381143381 | | | |
| | | | | | XLM 1113.8186393524 9 | | | |
| 3.1.045934 | ANTHONY KARSTEN | ADDRESS REDACTED | | | ADA 1.58513566270504 | | | |
| | | | | | BTC 0.0963570829604036 | | | |
| | | | | | ETH 3.24454754384 18 | | | |
| | | | | | USDC 0.469181752420867 | | | |
| 3.1.045935 | ANTHONY KEEL | ADDRESS REDACTED | | | BTC 0.0730883459478618 | | | |
| | | | | | ETH 35.0668568472799 | | | |
| | | | | | GUSD 0.0361328817493522 | | | |
| | | | | | USDC 0.794345232101155 | | | |
| 3.1.045936 | ANTHONY KEHOE | ADDRESS REDACTED | | | ADA 41.5125428967458 | | | |
| | | | | | BTC 0.00000613165751808 | | | |
| | | | | | ETH 0.0000534858568533134 | | | |
| | | | | | LINK 2.47677725124452 | | | |
| | | | | | XLM 0.160630791008141 | | | |
| 3.1.045937 | ANTHONY KELANI | ADDRESS REDACTED | | | BTC 0.000216432241135465 | | BTC 0.000000083207320 47 | | |
| | | | | | ETH 0.0364638821352843 | | | |
| 3.1.045938 | ANTHONY KELLY | ADDRESS REDACTED | | | BTC 0.00000000153992195 9 | | | |
| | | | | | CEL 0.305681532358745 | | | |
| 3.1.045939 | ANTHONY KENCHINGTON | ADDRESS REDACTED | | | XRP 22.6724759372619 | | | |
| | | | | | BTC 0.000000938585767244 | | | |
| | | | | | CEL 0.0736207038110159 | | | |
| 3.1.045940 | ANTHONY KENDALL | ADDRESS REDACTED | | | ADA 169.657680535704 | | | |
| | | | | | BTC 0.160231915763143 | | | |
| | | | | | DOT 21.6656980463817 | | | |
| | | | | | USDC 223.712528966097 | | | |
| 3.1.045941 | ANTHONY KENNEDY | ADDRESS REDACTED | | | ADA 290.759776116592 | | | |
| | | | | | BTC 0.000857930443428429 | | | |
| 3.1.045942 | ANTHONY KENNEDY | ADDRESS REDACTED | | | AAVE 0.000000318584659 64 | AAVE 0.000025712388080 52 | | |
| | | | | | ADA 1.1318897004 7857 | SNX 0.008063362806544 07 | | |
| | | | | | AVAX 0.40090042484511 5 | ZRX 0.00340301431942477 | | |
| | | | | | BAT 0.00840274585945971 | | | |
| | | | | | BTC 2.77626406833799 E-06 | | | |
| | | | | | CEL 43.187463087 2064 | | | |
| | | | | | DOT 0.41733938787 4244 | | | |
| | | | | | ETH 0.00251715468229672 | | | |
| | | | | | MATIC 2.088250547 10648 | | | |
| | | | | | SNX 0.00002818392343015 5 | | | |
| | | | | | USDC 0.0654461734773343 | | | |
| | | | | | ZRX 0.00000004480068125 8 | | | |
| 3.1.045943 | ANTHONY KHA | ADDRESS REDACTED | | | ETH 0.00154261723058409 | | | |
| 3.1.045944 | ANTHONY KIDD | ADDRESS REDACTED | | | CEL 1.09495685775518 | | | |
| 3.1.045945 | ANTHONY KIEFFER | ADDRESS REDACTED | | | BTC 0.216749942699937 | | | |
| | | | | | DOGE 5398.43214337 89 | | | |
| | | | | | ETH 0.326526491727134 | | | |
| 3.1.045946 | ANTHONY KIEM | ADDRESS REDACTED | | | BTC 0.027214586165711 | | | |
| | | | | | ETH 100.492501554195 | | | |
| | | | | | USDC 29428.665014 6876 | | | |
| | | | | | USDT ERC20 632.449961844174 | | | |
| | | | | | XRP 99202.2068841556 | | | |
| 3.1.045947 | ANTHONY KIEM TRAN | ADDRESS REDACTED | | | | BTC 0.0016667777851 8567 | | |
| | | | | | | USDC 500 | | |
| 3.1.045948 | ANTHONY KIERAN MARTIN | ADDRESS REDACTED | | | CEL 304.821559396662 | | | |
| 3.1.045949 | ANTHONY KILBORN | ADDRESS REDACTED | | | ADA 0.00000094664823639 | | | |
| | | | | | BTC 0.0000332189946745 56 | | | |
| | | | | | CEL 109.19566648916 | | | |
| | | | | | ETH 0.00000073170768369 | | | |
| | | | | | PAXG 0.0000001583585454 172 | | | |
| | | | | | USDC 0.004577875006493 7 | | | |
| 3.1.045950 | ANTHONY KILVINGTON | ADDRESS REDACTED | | | ADA 0.0391835377038279 | | | |
| | | | | | BTC 0.00126892080072587 | | | |
| | | | | | CEL 8.30130552318257 | | | |
| | | | | | DOT 0.0320206723876802 | | | |
| | | | | | LINK 0.00166489005992758 | | | |
| | | | | | MATIC 0.419194681114 38 | | | |
| | | | | | USDT ERC20 0.00128660518073 997 | | | |
| | | | | | XLM 0.0240020154137471 | | | |
| | | | | | XRP 0.48748396046067 | | | |
| 3.1.045951 | ANTHONY KIM | ADDRESS REDACTED | | | BTC 2.08995091655855 | | | |
| | | | | | ETH 5.24390212514229 | | | |
| 3.1.045952 | ANTHONY KIM | ADDRESS REDACTED | | | ADA 116A.4994608674 | | | |
| | | | | | BTC 0.0139376335932451 | | | |
| | | | | | ETH 1.40786294234702 | | | |
| | | | | | USDC 6273.84864000819 | | | |
| 3.1.045953 | ANTHONY KIM | ADDRESS REDACTED | | | BTC 0.0100949597172406 | | | |
| | | | | | ETH 0.157788397514552 | | | |
| 3.1.045954 | ANTHONY KIMBRELL | ADDRESS REDACTED | | | ADA 0.28857445553016 | | | |
| | | | | | ETH 0.000834001454195544 | | | |
| | | | | | MATIC 1.39844939176989 | | | |
| | | | | | XLM 0.166757782648076 | | | |
| 3.1.045955 | ANTHONY KING | ADDRESS REDACTED | | | ADA 0.327973100583869 | | | |
| | | | | | BTC 0.687288451277829 | | | |
| | | | | | COMP 0.000021843661603007 | | | |
| | | | | | MATIC 1355.88480027 4 | | | |
| | | | | | UMA 0.000019632445209333 | | | |
| | | | | | USDC 0.0034400483752 1236 | | | |
| | | | | | XLM 0.214480293584845 | | | |
| | | | | | ZRX 0.133111792939412 | | | |
| 3.1.045956 | ANTHONY KING | ADDRESS REDACTED | | | BTC 0.0000032427249880 81 | | | |
| | | | | | TGBP 0.0174067850824 7 | | | |
| | | | | | USDC 14.1647864613603 | | | |
| | | | | | USDT ERC20 232.99478459245 2 | | | |
| 3.1.045957 | ANTHONY KING | ADDRESS REDACTED | | | AVAX 0.00123278174481898 | AVAX 0.00042590500133787 1 | | |
| | | | | | BTC 0.0000293357548 3296 | MATIC 0.02912937255615 57 | | |
| | | | | | ETH 0.00691963876163002 | USDC 0.00000086237916 6294 | | |
| | | | | | USDC 0.0036527853721 7137 | | | |
| | | | | | MATIC 0.0116813296502908 | | | |
| | | | | | UNI 0.00617566853271178 | | | |
| | | | | | USDC 0.00010675439038912 5 | | | |
| 3.1.045958 | ANTHONY KNOX | ADDRESS REDACTED | | | CEL 1.07631174809179 | | | |
| | | | | | EOS 0.0108741517121156 | | | |
| | | | | | SGB 0.0621929029439895 | | | |
| | | | | | USDT ERC20 6.50081879699601 | | | |
| | | | | | XRP 0.41565172300517 5 | | | |
| 3.1.045959 | ANTHONY KO | ADDRESS REDACTED | | | BTC 0.0000542614163925 1 | | | |
| | | | | | ETH 4.05707725139226 | | | |
| | | | | | DOT 36.8421325476737 | | | |
| | | | | | EOS 0.00008045156637225 1 | | | |
| | | | | | ETH 0.01986420739259 6 | | | |
| | | | | | XRP 0.80602711757509 9 | | | |
| 3.1.045960 | ANTHONY KOCH | ADDRESS REDACTED | | | BTC 0.000448057517335465 | BTC 0.00000084283737768 3 | | |
| | | | | | CEL 0.000898184725113046 | CEL 1.09701738372031 | | |
| | | | | | EOS 0.378735615048096 | EOS 581.13064803473 4 | | |
| | | | | | ETH 0.0000047223914739 343 | ETH 0.0060602450761 5004 | | |
| 3.1.045961 | ANTHONY KODA | ADDRESS REDACTED | | | BNB 1.19637872595466 | | | |
| | | | | | BTC 0.00407572009251594 | | | |
| | | | | | CEL 21.3705991422872 | | | |
| | | | | | XLM 1613.3481 | | | |
| | | | | | XRP 430 | | | |
| 3.1.045962 | ANTHONY KOERNER | ADDRESS REDACTED | | | BTC 0.5243821658562 49 | | | |
| | | | | | ETH 7.87242351748508 | | | |
| | | | | | LINK 162.01146170159 | | | |
| | | | | | MATIC 2751.20539392935 | | | |
| | | | | | UNI 0.0160000240871890 3 | | | |
| | | | | | USDC 1.81691841040257 | | | |
| 3.1.045963 | ANTHONY KOKIN | ADDRESS REDACTED | | | BTC 0.000009171342021 71 | | | |
| 3.1.045964 | ANTHONY KOLAK | ADDRESS REDACTED | | | AAVE 1.14845852215268 | | | |
| | | | | | ADA 0.2283756256337 11 | | | |
| | | | | | BTC 0.00158838568238 57 | | | |
| | | | | | EOS 0.0465947327935542 | | | |
| | | | | | ETH 2.03210591708325 | | | |
| | | | | | MANA 0.0379302447092684 | | | |
| | | | | | MATIC 1225.89100573414 | | | |
| | | | | | SNX 18.66596895056177 | | | |
| | | | | | ZRX 0.0277040475203433 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.045965 | ANTHONY KOLNBERGER | ADDRESS REDACTED | | | BTC 5.98704956796999E-07<br>ETH 0.002938913047452<br>LINK 0.080010306723852<br>USDC 0.19843615075393 | BTC 0.000000003087728939<br>USDC 0.00000023152819651 | | |
| 3.1.045966 | ANTHONY KDOREY | ADDRESS REDACTED | | | BTC 0.119047177251154 | BTC 0.000467551898260707 | | |
| 3.1.045967 | ANTHONY KOSTUROS | ADDRESS REDACTED | | | AVAX 25.358569517303<br>BTC 0.871998893397<br>ETH 0.00144892329824494 | BTC 0.1 | | |
| 3.1.045968 | ANTHONY KOTERBA | ADDRESS REDACTED | | | BTC 0.000367596951879727<br>LINK 0.158559065627344<br>USDC 9.18486750977824 | | | |
| 3.1.045969 | ANTHONY KOUMBAS | ADDRESS REDACTED | | | ADA 5.33026707796949<br>BCH 0.0008405652340195<br>BTC 0.000000000365939872<br>CEL 71.7056028613194<br>DASH 0.0214816706908668<br>ETH 0.00825681651264917<br>LINK 0.02036445388894992<br>LTC 0.0242442891968054<br>SGB 110.859307743698<br>XAUT 0.305912<br>XRP 6.17420159151552 | | | |
| 3.1.045970 | ANTHONY KOZLOSKY | ADDRESS REDACTED | | | BTC 0.00120896102776122 | | | |
| 3.1.045971 | ANTHONY KOZMINSKI | ADDRESS REDACTED | | | ETH 0.0102151831591631 | | | |
| 3.1.045972 | ANTHONY KRAWCZYNSKI | ADDRESS REDACTED | | | ETH 0.00000531043548292 | | | |
| 3.1.045973 | ANTHONY KREIS | ADDRESS REDACTED | | | ADA 8425.83494712784<br>BTC 0.00267703421906997<br>ETH 12.4098728270183<br>MATIC 1821.41271211227<br>USDC 5145.65647100592<br>USDT ERC20 1053.60104217798 | | | |
| 3.1.045974 | ANTHONY KRESS | ADDRESS REDACTED | | | BTC 0.000000197471360795 | BTC 0.0000000726671514 | | |
| 3.1.045975 | ANTHONY KRICHEVSKIY | ADDRESS REDACTED | | | BTC 0.101100731889154<br>ETH 3.51297408055522 | | | |
| 3.1.045976 | ANTHONY KRITIS | ADDRESS REDACTED | | | BTC 0.00251982419281178<br>CEL 133.079256518952<br>ETH 0.266463510750921 | | | |
| 3.1.045977 | ANTHONY KRUEGER | ADDRESS REDACTED | | | BTC 0.00000166744595795<br>DOT 0.00011870236748218B<br>MATIC 0.00257164542587635<br>USDT ERC20 0.00267101208306703 | | BTC 0.0000000076439443374<br>DOT 0.0623513311036574B<br>MATIC 1.67382642902761<br>USDT ERC20 1.7746667294170B | |
| 3.1.045978 | ANTHONY KUCEWICZ | ADDRESS REDACTED | | | ADA 0.234731920328867<br>BNB 1.75000000745787<br>CEL 0.0000517573760607<br>CEL 11.9462340898996 | | | |
| 3.1.045979 | ANTHONY KUKULJAN | ADDRESS REDACTED | | | BTC 0.136544545012617<br>CEL 45.8896262068656<br>ETH 4.45086091841312 | | | |
| 3.1.045980 | ANTHONY KURDA | ADDRESS REDACTED | | | BTC 0.0002803735871152<br>ETH 0.00236612698585046 | | | |
| 3.1.045981 | ANTHONY KUREC | ADDRESS REDACTED | | | BNB 1.17177288<br>BTC 0.0055<br>CEL 13.2681542603263 | | | |
| 3.1.045982 | ANTHONY KUSKE | ADDRESS REDACTED | | | BTC 0.0000000946283472816<br>BUSD 0.345051658332292 | | | |
| 3.1.045983 | ANTHONY KWAME FOBI | ADDRESS REDACTED | | | BTC 0.0169174499723703 | | | |
| 3.1.045984 | ANTHONY KYLE FROGOZO | ADDRESS REDACTED | | | ETH 0.000086637887457705<br>USDC 0.0595547134778194 | | | |
| 3.1.045985 | ANTHONY L SCAGGS | ADDRESS REDACTED | | | XNC 366.983018618366 | | | |
| 3.1.045986 | ANTHONY L WIGGINS | ADDRESS REDACTED | | | USDC 0.316725447808161 | | | |
| 3.1.045987 | ANTHONY LA FORGIA | ADDRESS REDACTED | | | ETH 0.126713804316164 | | | |
| 3.1.045988 | ANTHONY LABIGNE | ADDRESS REDACTED | | | BAT 0.995952030577317<br>BTC 0.000000682434346557<br>CEL 27.2608780511297<br>DOT 0.135919446391212<br>DOT 0.06273130550187147<br>LTC 0.011132136390796<br>MATIC 6.07280812917354 | | | |
| 3.1.045989 | ANTHONY LABURA | ADDRESS REDACTED | | | CEL 0.4131405465027 | | | |
| 3.1.045990 | ANTHONY LACKEY | ADDRESS REDACTED | | | BTC 6.67319734109990E-07<br>ETH 0.173169347366159 | | | |
| 3.1.045991 | ANTHONY LACOPO | ADDRESS REDACTED | | | BTC 0.0000460113192 06645<br>CEL 0.026464428496763<br>MATIC 0.0667306898714181<br>XRP 0.00664758210 50468 | | | |
| 3.1.045992 | ANTHONY LADNER | ADDRESS REDACTED | | | BCH 0.00387806038391664<br>BTC 0.000000307808202047<br>CEL 3.90513780073882<br>DASH 0.0001820495339976062<br>ETH 2.72341863219299606<br>LTC 0.000155308071844499<br>MCDAI 0.24386987343116<br>USDC 0.175556820325957<br>ZRX 0.0255781009880831 | | | |
| 3.1.045993 | ANTHONY LAI | ADDRESS REDACTED | | | AVAX 0.00012536716538835<br>BTC 0.000034146342303338<br>CEL 1.11571964913704<br>COMP 0.000660813485432541<br>DOGE 0.00238181443730275<br>DOT 0.00254840455050271<br>EOS 0.004602075961056<br>ETH 0.000122378422601132<br>LINK 0.00397595573005743<br>LTC 0.0741363176963546<br>SOL 0.00002433798844174<br>USDC 0.00806730327403005 | | | |
| 3.1.045994 | ANTHONY LAM | ADDRESS REDACTED | | | CEL 0.52136952662115 | | | |
| 3.1.045995 | ANTHONY LAM | ADDRESS REDACTED | | | ADA 176.619478284877<br>BTC 0.00176658068903991<br>CEL 0.209465799269044<br>ETH 0.114480175298702 | | | |
| 3.1.045996 | ANTHONY LAMBERT | ADDRESS REDACTED | | | MATIC 397.836080920883<br>KLM 50.4079777509478<br>XRP 50.75 | | | |
| 3.1.045997 | ANTHONY LAMBERT JOHNSON | ADDRESS REDACTED | | | DOT 0.0107766076059455<br>SNX 0.039860035969848 | | | |
| 3.1.045998 | ANTHONY LAMMERS | ADDRESS REDACTED | | | BTC 0.0000075723832636609<br>ETH 0.000609578378467 47<br>LTC 0.000228578594037358<br>USDT ERC20 0.95597343732532 | | | |
| 3.1.045999 | ANTHONY LAMONT LINTON | ADDRESS REDACTED | | | BTC 0.0266734618094254<br>DOT 3.92833881887687<br>ETH 0.00660467660555533<br>LINK 14.3353877690226<br>LUNC 1.00579300933881<br>MATIC 236.02940575234<br>SOL 3.18989003499768 | BTC 0.0193275<br>MATIC 145.2<br>SOL 2 | | |
| 3.1.046000 | ANTHONY LAMONT SIMS | ADDRESS REDACTED | | | BTC 0.0504977869405004 | BTC 0.002267 | | |
| 3.1.046001 | ANTHONY LAMOT | ADDRESS REDACTED | | | BTC 0.05724<br>CEL 9752.51497120023<br>ETH 3.65423696<br>USDT ERC20 1470.347606 | | | |
| 3.1.046002 | ANTHONY LANCE | ADDRESS REDACTED | | | ADA 0.336876922234118<br>BTC 0.000806565120274984<br>USDC 0.105810787366526<br>USDC 0.196607036682835 | | | |
| 3.1.046003 | ANTHONY LANDAVERDE | ADDRESS REDACTED | | | USDC 0.62266820699997 | | | |
| 3.1.046004 | ANTHONY LANDRY | ADDRESS REDACTED | | | BTC 0.00729479145572782<br>CEL 0.0802834311578918<br>ETH 0.0916311390278328 | | | |
| 3.1.046005 | ANTHONY LANE | ADDRESS REDACTED | | | BTC 0.0063664572443282<br>ETH 0.533765065695785<br>SGB 80.790665922287<br>TGBP 113.192791797943<br>XRP 565.264822427039 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Worthy Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.046006 | ANTHONY LANE | ADDRESS REDACTED | | | AAVE 0.024322727136078<br>BAT 0.005319027333696<br>BCH 0.021326229241041<br>BSV 0.015648830578295C<br>BTC 0.000001000690644309<br>ETC 0.021755602808052<br>ETH 0.000003806218109435<br>MANA 0.129311872947953<br>MATIC 0.020038781063909B<br>MCDAI 0.037266929122288<br>SNX 0.030150322426247S<br>USDC 0.004065178171963574<br>XLM 22.8595364858196<br>ZEC 0.0826819321239998 | | | |
| 3.1.046007 | ANTHONY LANE HAYESLIP | ADDRESS REDACTED | | | BTC 0.00123597220766833<br>USDC 408.682340641121 | | | |
| 3.1.046008 | ANTHONY LANGFORD | ADDRESS REDACTED | | | BAT 0.022847890738726<br>BNT 0.001934877662991S<br>BTC 0.000884085820203917<br>CEL 103.224841317131<br>COMP 0.002433257181511239<br>DASH 0.000038955406157577<br>DOT 0.247058230030094<br>ETC 0.026078571396170!<br>KNC 0.017493469059498<br>LTC 0.000000082753451159<br>MANA 0.136719930007844<br>MATIC 2.894131316760614<br>SNX 0.98954841643990fi<br>UNI 0.0260921306314665<br>XRP 0.000000088845733474<br>ZEC 0.000060045370185016 | | | |
| 3.1.046009 | ANTHONY LANTZ | ADDRESS REDACTED | | | BTC 0.55513808743957:1 | | BTC 0.0000003484535211B8 | |
| 3.1.046010 | ANTHONY LANZA | ADDRESS REDACTED | | | BTC 0.00000150025425286fi<br>CEL 0.026252827655540fi4<br>ETH 0.000473453398938517 | | | |
| 3.1.046011 | ANTHONY LAP TAK PAU | ADDRESS REDACTED | | | BTC 0.08426137098682446<br>ETH 1.1929141369023fi<br>USDC 13095.1315580578 | | | |
| 3.1.046012 | ANTHONY LAPIERRE | ADDRESS REDACTED | | Yes | BTC 0.00941324242577142<br>USDT ERC20 0.0392181128656532 | | | BTC 0.441890469750694 |
| 3.1.046013 | ANTHONY LAPOUGE | ADDRESS REDACTED | | | BTC 0.001038873382511:2<br>EOS 11.2796774926239<br>USDT ERC20 210.472899053482 | | | |
| 3.1.046014 | ANTHONY LARA | ADDRESS REDACTED | | | BTC 1.03605219336411<br>ETH 3.617748047085:29<br>LTC 50.80948396471S3<br>MANA 15012.0550477854<br>MATIC 62157.84004437317<br>MCDAI 42.5517129243752<br>USDC 52916.9793796234 | | | |
| 3.1.046015 | ANTHONY LASCHET | ADDRESS REDACTED | | | BTC 0.00265175490972865<br>USDT ERC20 339.53358206186S | | | |
| 3.1.046016 | ANTHONY LATORRE | ADDRESS REDACTED | | | ADA 0.138374812805825<br>BTC 0.000612074727248305<br>ETH 0.000254651848649489<br>LUNC 0.000569387058141974<br>MATIC 0.1186323120528<br>SOL 0.00063434143760909S<br>XLM 0.01907118562440912 | | | |
| 3.1.046017 | ANTHONY LATTUCA | ADDRESS REDACTED | | | ADA 0.0000008133653846IS<br>BNB 0.000000062581028B8<br>BTC 0.000000046454641S4<br>CEL 3.60489418906408<br>USDT ERC20 0.00000001081885201I2 | | | |
| 3.1.046018 | ANTHONY LAU | ADDRESS REDACTED | | | BTC 0.00038050209469778B | | | |
| 3.1.046019 | ANTHONY LAUDIERO | ADDRESS REDACTED | | Yes | BTC 0.0928889386430291<br>GUSD 0.00435058391118233<br>USDC 0.000007003829551543 | | BTC 0.000085082815505427<br>GUSD 3.54676093483495<br>USDC 4.04406880459fi1 | BTC 0.866697855269037 |
| 3.1.046020 | ANTHONY LAUER | ADDRESS REDACTED | | | BTC 0.00047813295498077 | | | |
| 3.1.046021 | ANTHONY LAURSEN | ADDRESS REDACTED | | | BTC 0.00177141464904095 | | | |
| 3.1.046022 | ANTHONY LAWRENCE LEACH JR | ADDRESS REDACTED | | | BTC 1.06832303795641<br>CEL 28282.912787599B<br>ETH 40.2502763302535<br>GUSD 52591.7639892344<br>LINK 1315.13436045125<br>LTC 9.14739516643995<br>MATIC 40902.2529969915<br>USDC 4988.937:2 | CEL 9546.737<br>ETH 0.000003020555849686 | | |
| 3.1.046023 | ANTHONY LAY | ADDRESS REDACTED | | | BTC 0.00068931377265966fi<br>CEL 1.14777468649051<br>MCDAI 1.37467951699347 | | | |
| 3.1.046024 | ANTHONY LE | ADDRESS REDACTED | | | BTC 0.0011327241809215<br>ETH 0.03799618247293D7 | | ETH 41.0946619114422 | |
| 3.1.046025 | ANTHONY LE | ADDRESS REDACTED | | | BTC 7.06170065765119E-05<br>ETH 0.203600133312882<br>MANA 1164.41099005627<br>MCDAI 8.88913506648833<br>SGB 257.503073707984<br>USDC 0.0104315863329642<br>XLM 3816.70019025967<br>XRP 1.44543398850731 | | | |
| 3.1.046026 | ANTHONY LE | ADDRESS REDACTED | | | ADA 16.6957505881192<br>BNB 0.0367262399496552<br>BTC 1.03917477552368<br>CEL 39.95910553522B3<br>DOT 1.87912061111877<br>ETH 16.911524888451I<br>LINK 1286.491472953777<br>XRP 7332.415572401883 | | | |
| 3.1.046027 | ANTHONY LE | ADDRESS REDACTED | | | BTC 0.32832344965792<br>CEL 4.76754025080949 | | | |
| 3.1.046028 | ANTHONY LE PHERO | ADDRESS REDACTED | | | BTC 0.0121378523711?<br>ETH 0.16337202572804?<br>SOL 0.000953512888777284<br>USDC 1.22082658642127<br>XLM 0.05024736819888I97 | | BTC 0.001302 | |
| 3.1.046029 | ANTHONY LEAL | ADDRESS REDACTED | | | BTC 0.000001803871307893fi<br>USDC 0.38911122116778S | | | |
| 3.1.046030 | ANTHONY LEANG | ADDRESS REDACTED | | | ADA 120.605171698477<br>BTC 0.00132729563623089<br>DOT 8.3219661821168?<br>LINK 5.00283835684883<br>MATIC 37.6192346147014<br>USDC 2060.23281847032<br>XLM 187.363252762728 | | | |
| 3.1.046031 | ANTHONY LEBRETON | ADDRESS REDACTED | | | BTC 0.00107875592411171<br>CEL 1.0877257772999<br>USDC 0.000000623770200fi | | | |
| 3.1.046032 | ANTHONY LEE | ADDRESS REDACTED | | | BTC 0.11351497145119S<br>CEL 679.628825058692<br>USDT ERC20 2733.31 | | | |
| 3.1.046033 | ANTHONY LEE | ADDRESS REDACTED | | | ADA 206.538468792731<br>BTC 0.14504975522836<br>DOT 1.16584521498385<br>ETC 51.81111404078?S<br>ETH 1.478869127631?<br>LINK 69.0580012483791<br>UNI 1.73322343867599<br>USDC 21.6247871537034<br>XLM 2135.5416083596<br>ZEC 1.03053071597085 | | | |
| 3.1.046034 | ANTHONY LEE | ADDRESS REDACTED | | | ADA 0.729275393225353<br>BTC 0.260747600936545<br>DOT 0.0868271282766139<br>ETH 2.3598157402731<br>LINK 36.9261471408792<br>MATIC 1.21116835543142<br>USDC 0.10700380093266 | | | |
| 3.1.046035 | ANTHONY LEE | ADDRESS REDACTED | | | BTC 0.000005864401933923<br>ETH 0.0025725300600014<br>LINK 0.16092535260219J<br>MCDAI 0.097942863479255fi | | BTC 0.062148068403154fi | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.046036 | ANTHONY LEE | ADDRESS REDACTED | | | BTC 0.0724294019993629<br>CEL 1.05655769861575<br>ETH 1.4770863632863<br>USDT ERC20 0.00000005461794461419 | | | |
| 3.1.046037 | ANTHONY LEE | ADDRESS REDACTED | | | ADA 0.00808328321665408<br>BTC 0.0000318046771120471<br>ETH 0.00000183774901267<br>KNC 0.1405509685002233<br>MCDAI 0.1298288784822955 | BTC 0.00000095862563587<br>ETH 0.00210690626571298 | | |
| 3.1.046038 | ANTHONY LEE TORRES | ADDRESS REDACTED | | | | BTC 0.0263059 | | |
| 3.1.046039 | ANTHONY LEGRAND | ADDRESS REDACTED | | | ETC 0.0059633898551786<br>OMG 0.013034820752642<br>SGB 0.0227081441661104<br>XRP 0.153140117636382 | | | |
| 3.1.046040 | ANTHONY LEIDY | ADDRESS REDACTED | | | ETH 0.0000043736102245985 | | | |
| 3.1.046041 | ANTHONY LEIPER | ADDRESS REDACTED | | | BTC 0.000005137097783803<br>CEL 2.27867813703239<br>ETH 0.412183637367614<br>LTC 0.58916035125824<br>MATIC 24.700255470111<br>USDC 0.4450961098220053 | | | |
| 3.1.046042 | ANTHONY LEMAIRE | ADDRESS REDACTED | | | BNB 10.4206287074804<br>BTC 0.09999975506338543<br>CEL 523.791229147385<br>USDC 2000 | | | |
| 3.1.046043 | ANTHONY LEMLEY | ADDRESS REDACTED | | | ADA 0.110635164875945<br>BTC 0.00303433329034575<br>ETH 0.1462991897305<br>MATIC 154.624272860232 | | | |
| 3.1.046044 | ANTHONY LEONARD | ADDRESS REDACTED | | | BTC 0.1334801393441S2<br>ETH 0.187280740420<br>USDC 755.898082088564 | | | |
| 3.1.046045 | ANTHONY LEONARD SMITS | ADDRESS REDACTED | | | AVAX 2.002439217629B4<br>BTC 0.0164175481254959<br>CEL 12.8256624267141<br>ETH 0.0682737434047857<br>MATIC 244.68218705131S4<br>SOL 1.32063884972164<br>XTZ 32.6517453057667 | | | |
| 3.1.046046 | ANTHONY LEPRI | ADDRESS REDACTED | | | USDC 0.010158218779962 | | | |
| 3.1.046047 | ANTHONY LERAY | ADDRESS REDACTED | | | BTC 2.39438742846682<br>ETH 2.00971363345911<br>LUNC 7000.141239583 | | | |
| 3.1.046048 | ANTHONY LESKE | ADDRESS REDACTED | | | ETC 0.0012436612974670<br>CEL 0.672963621525574<br>DOT 0.0918893067216811<br>XLM 1154.13636229602 | | | |
| 3.1.046049 | ANTHONY LESOISMIER | ADDRESS REDACTED | | | CEL 43.7535791178568<br>USDC 495 | | | |
| 3.1.046050 | ANTHONY LESOISMIER | ADDRESS REDACTED | | | USDC 66.9631407920674 | | | |
| 3.1.046051 | ANTHONY LETARD | ADDRESS REDACTED | | | BTC 0.01075420321074187<br>CEL 11.807901314408[3<br>ETH 0.1087111405727[92 | | | |
| 3.1.046052 | ANTHONY LEUNG SHING | ADDRESS REDACTED | | | AVAX 16.09461332718[48<br>BTC 0.1938<br>CEL 3001.11062933[22<br>COMP 7.57410185970152<br>DOT 135.0209426<br>LINK 319<br>LTC 2.8632329<br>LUNC 214.74563<br>MATIC 1219.48504565<br>OMG 97<br>SNX 136.456714321607<br>SOL 125.9926907475[76<br>XLM 1524.995 | | | |
| 3.1.046053 | ANTHONY LEUTENEGGER | ADDRESS REDACTED | | | BTC 0.0001341232728B9614<br>MATIC 1.53616793233[99 | | | |
| 3.1.046054 | ANTHONY LEVCHENKO | ADDRESS REDACTED | | | ADA 1.758067283800S<br>AVAX 0.02288264859823[21<br>BTC 0.048419233670[1228<br>DOT 0.15629429990934[3<br>ETH 0.00191907036610[24<br>MATIC 1.29920135851897<br>USDC 13.9021293548809 | | | |
| 3.1.046055 | ANTHONY LEW | ADDRESS REDACTED | | | ADA 1661.04466277243<br>BTC 0.032377771S01596<br>ETH 7.21640420063[35<br>LINK 0.2195747777593099<br>LTC 0.0216345059713072 | | | |
| 3.1.046056 | ANTHONY LEWANDOWSKI | ADDRESS REDACTED | | | BTC 0.00356407667152348 | | | |
| 3.1.046057 | ANTHONY LEWIS | ADDRESS REDACTED | | | ADA 0.2340681790370[12<br>BTC 0.0089337965347247[2<br>ETH 0.00005104237299[1851<br>LUNC 4.442353005915[25<br>SOL 3.02982738401378 | | | |
| 3.1.046058 | ANTHONY LEWIS | ADDRESS REDACTED | | | CEL 1.11471581004897<br>ETH 0.000588448710551663 | | | |
| 3.1.046059 | ANTHONY LEWIS | ADDRESS REDACTED | | | BTC 0.0052728916923757<br>CEL 0.00003188170261[23<br>ETH 0.000317623287348154 | | BTC 0.0000003114565515674 | |
| 3.1.046060 | ANTHONY LEZIN | ADDRESS REDACTED | | | ETC 0.000435456935843774<br>CEL 2168013477547[9 | | | |
| 3.1.046061 | ANTHONY LI | ADDRESS REDACTED | | | ETH 0.00000018<br>USDC 0.0000001 | | | |
| 3.1.046062 | ANTHONY LI | ADDRESS REDACTED | | | BTC 0.00000000001853875<br>CEL 0.0000011213128967[91<br>ETH 0.00000007443174340[6 | BTC 0.0000000402387358<br>CEL 0.00129076407077665 | BTC 0.00000078350618141<br>CEL 1.1033419561388<br>ETH 0.00000078618249S674<br>GUSD 0.00197860505841686 | |
| 3.1.046063 | ANTHONY LIBA | ADDRESS REDACTED | | | BTC 0.00017331796500S204 | | | |
| 3.1.046064 | ANTHONY LIEMAREFF | ADDRESS REDACTED | | | BTC 0.00001341516985383[2<br>ETH 0.00084406159094071[6<br>USDC 0.02914434490850[01 | | | |
| 3.1.046065 | ANTHONY LIGUA | ADDRESS REDACTED | | | MCDAI 0.05065625731851671<br>USDT ERC20 0.24476205843137S | | | |
| 3.1.046066 | ANTHONY LILLEY | ADDRESS REDACTED | | | CEL 2.64603497188154<br>DASH 4.12995380998186<br>EOS 55.86056200354[3<br>MATIC 357.214018180[9<br>XLM 1008.65708193857<br>XRP 2043.032389715 | | | |
| 3.1.046067 | ANTHONY LIM | ADDRESS REDACTED | | | BTC 0.00047023766224698<br>ETH 0.00038028824983515[5<br>USDC 0.00080946376S226 | | | |
| 3.1.046068 | ANTHONY LIM | ADDRESS REDACTED | | | BTC 0.0004145451026907[03<br>ETH 0.01067133316009[87<br>SGB 627.5211548844[31<br>USDC 12.32665391653S4<br>XRP 1.99876209518124 | BTC 0.00000004595554376<br>USDC 0.00000080210734796[4 | | |
| 3.1.046069 | ANTHONY LIM | ADDRESS REDACTED | | | BTC 0.000000337521783729<br>USDT ERC20 0.550766467138939 | | | |
| 3.1.046070 | ANTHONY LIMBOUL | ADDRESS REDACTED | | | BTC 0.00051523018966363[13<br>CEL 0.0417013841785853 | | | |
| 3.1.046071 | ANTHONY LIN | ADDRESS REDACTED | | | BTC 0.0186S8370609817<br>ETH 0.2723611073701686 | | | |
| 3.1.046072 | ANTHONY LIN | ADDRESS REDACTED | | | CEL 1.07915290455047 | | | |
| 3.1.046073 | ANTHONY LINDAN | ADDRESS REDACTED | | | AAVE 2.15326688790913<br>BTC 0.00106108131745895<br>ETH 1.4434347582120[2 | | | |
| 3.1.046074 | ANTHONY LINTON | ADDRESS REDACTED | | | DOT 0.0011688382144176<br>ETH 0.00000538765305186<br>LINK 0.00031813057876487[6<br>MATIC 0.0128955924663453<br>SOL 0.000634236399664069 | | | |
| 3.1.046075 | ANTHONY LIOCE | ADDRESS REDACTED | | | ADA 371.30507660B222<br>BAT 363.069177791093<br>BTC 0.0000933289413440S93<br>ETH 3.02240966612577<br>LINK 0.0717437600135773<br>LTC 0.00000980757398231[2<br>USDC 0.00080079618273910[2<br>XLM 0.2229851991166S6 | USDC 0.0000001527520520254 | | |
| 3.1.046076 | ANTHONY LIONETTI | ADDRESS REDACTED | | | BTC 0.00000130428606753[2<br>MATIC 302.237980929699 | BTC 0.08081321502909515 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.046077 | ANTHONY LIPINSKI | ADDRESS REDACTED | | | BAT 0.8185680X9014111<br>BCH 2.1727061640770B<br>BTC 0.054155230342Y687<br>CEL 187.7751897164B4<br>EOS 101.022605391901<br>ETH 0.000904873243942166<br>LINK 78.29889344788TB<br>SGB 510.98290747087TB<br>USDC 16.5450831148228<br>XRP 0.19133039849B52 | | | |
| 3.1.046078 | ANTHONY LISICA | ADDRESS REDACTED | | | ADA 1.03256140S521 | | | |
| 3.1.046079 | ANTHONY LITTLE | ADDRESS REDACTED | | | ETH 0.00009292446746744S | | | |
| 3.1.046080 | ANTHONY LIU | ADDRESS REDACTED | | | MATIC 3220.621434059 | | | |
| 3.1.046081 | ANTHONY LIVADAS | ADDRESS REDACTED | | Yes | BTC 0.0000100046880069624<br>DOT 21.799560838929<br>ETH 0.000387297461873833<br>GUSD 10.81009268S53913<br>USDC 1.5593101435S158 | AVAX 0.02342<br>USDC 0.004 | | BTC 0.047079640779249? |
| 3.1.046082 | ANTHONY LIVELY | ADDRESS REDACTED | | | USDC 24.179863095437S | | | |
| 3.1.046083 | ANTHONY LLACER | ADDRESS REDACTED | | | BTC 0.00000006553405535363<br>CEL 1.1317339991054B<br>SGB 0.0232400466396835<br>USDC 0.000077954458B937<br>USDT ERC20 0.007022413164710435<br>XRP 0.15684542921973 | | | |
| 3.1.046084 | ANTHONY LLANEZ | ADDRESS REDACTED | | | BTC 0.0037371556105973?1 | | | |
| 3.1.046085 | ANTHONY LLERAS | ADDRESS REDACTED | | | ADA 0.026774322661012?<br>BTC 0.00001260265321203?<br>LTC 0.00063729905972417S | ADA 24.912958045531536<br>BTC 0.000000428365709791<br>LTC 0.000000835969121436 | | |
| 3.1.046086 | ANTHONY LLOYD | ADDRESS REDACTED | | | ADA 31.887301715189<br>DOT 0.006217581895229066<br>USDC 0.0187656149582334<br>XRP 0.0471247664951153 | | | |
| 3.1.046087 | ANTHONY LOBERTINI | ADDRESS REDACTED | | | XRP 78.555182365410S | | | |
| 3.1.046088 | ANTHONY LOGGIA | ADDRESS REDACTED | | | BTC 1.16741628867 4<br>CEL 0.0374726889251963<br>ETH 1.87097320655008 | | | |
| 3.1.046089 | ANTHONY LOMAISTRO | ADDRESS REDACTED | | | BTC 0.0003167986502421003<br>ETH 0.00109021873495?2 | | | |
| 3.1.046090 | ANTHONY LOMBARDO | ADDRESS REDACTED | | | BTC 0.000002727533668823<br>LINA 0.00013373449603729 | | | |
| 3.1.046091 | ANTHONY LOMELINO | ADDRESS REDACTED | | | ETC 0.002341446551118147<br>GUSD 0.7822488717310?3<br>LUNC 3.024845107801?5<br>MCDAI 42.5573129243?52 | GUSD 0.00608109396673 | | |
| 3.1.046092 | ANTHONY LONG | ADDRESS REDACTED | | | BTC 0.06186452711B3115<br>CEL 1.13261513082095<br>DOT 0.000541900098071B8<br>ETH 0.325586334566526<br>LUNC 3.2494786443173<br>MATIC 169.31964447B869<br>SNX 0.0154010872200997<br>USDT ERC20 156.18658377283B2 | | | |
| 3.1.046093 | ANTHONY LONG | ADDRESS REDACTED | | | BTC 0.001313028344972?3<br>CEL 16.40949786780B2<br>DOT 0.0000062827499193135<br>ETH 0.14648359727541?<br>LTC 0.000004449559076004<br>SNX 0.000025848235018442<br>USDT ERC20 0.0028115735459663<br>ZRX 0.000214842188191404 | | | |
| 3.1.046094 | ANTHONY LONG | ADDRESS REDACTED | | | BTC 0.115370759983462<br>CEL 1.1326139479582S<br>ETH 0.15125215250S422<br>LUNC 0.80534312596335?3<br>MATIC 91.9767483023266<br>USDT ERC20 2.4621636274644?5 | | | |
| 3.1.046095 | ANTHONY LONG (AL SUPER) | ADDRESS REDACTED | | | BTC 0.1068471275773?6B<br>DOT 1.76051554896559<br>ETH 0.8860750881560?42<br>MATIC 9270.618521748?7<br>PAXG 30.291392546B189 | | | |
| 3.1.046096 | ANTHONY LONG (EIPL) | ADDRESS REDACTED | | | AAVE 4.638297065221B51<br>BNB 10.42012358249?32<br>BNT 445.19523812347?4<br>BTC 0.0554089858S4346<br>DOT 0.37357214058728?7<br>ETH 0.003394961115899B2<br>LINK 185.69623635405?2<br>LUNC 0.29322684028129?2<br>MATIC 10.55948496826664<br>SNX 0.439170294371S5?7<br>USDC 20.219732975084S | | | |
| 3.1.046097 | ANTHONY LONGO | ADDRESS REDACTED | | | BTC 0.0001346201139568B5<br>CEL 0.19149273547549B<br>ETH 0.00221611572954235<br>LTC 0.00340750164959?99<br>USDC 0.0135751875225034 | | | |
| 3.1.046098 | ANTHONY LONGOBARDO | ADDRESS REDACTED | | | ADA 1.858821070494?55<br>BTC 0.00021150450564319?6<br>ETH 0.006023900739B3119<br>USDC 0.9207864999527927 | | | |
| 3.1.046099 | ANTHONY LOOMIS | ADDRESS REDACTED | | | ADA 0.06460584443D6118<br>BTC 0.07798450174184S<br>ETH 0.00010087047515192B<br>LINK 0.00869115258563203<br>MATIC 0.94660047687?283<br>SNX 0.04778251314981D8 | BTC 0.00743153<br>ETH 0.000001514605019556 | | |
| 3.1.046100 | ANTHONY LOPEZ | ADDRESS REDACTED | | | ADA 41.00617475574B<br>BTC 0.0166278395465135<br>DOT 2.04501914070671<br>ETH 0.019923070536038<br>MATIC 31.6408529588138<br>USDC 102.1175240068D7<br>USDT ERC20 51.0332516454081 | BTC 0.0012296641B221717 | | |
| 3.1.046101 | ANTHONY LOPO | ADDRESS REDACTED | | | BTC 0.001270231104473?91<br>USDC 546.09556182288 | | | |
| 3.1.046102 | ANTHONY LORENZO DIAZ | ADDRESS REDACTED | | | ADA 104.14244274B935<br>BTC 0.005269175110302<br>ETH 1.01648472020021<br>MCDAI 31.89342330438D6<br>SOL 1.013079181785?7 | | | |
| 3.1.046103 | ANTHONY LOSCHIAVO | ADDRESS REDACTED | | | BTC 1.07584031002355<br>ETH 26.17465697?692<br>USDC 1070.56227715238 | | | |
| 3.1.046104 | ANTHONY LOUGH | ADDRESS REDACTED | | | AAVE 0.006804077054B8521<br>ADA 0.35594142076197?<br>BTC 0.0002729B98088631?1<br>DOT 0.493916140B50667<br>ETH 0.002649B7339535813<br>USDC 6.41237698429993 | BTC 0.0000000055991156852 | | |
| 3.1.046105 | ANTHONY LOUKIU | ADDRESS REDACTED | | | SNX 11.10583271062B3 | | | |
| 3.1.046106 | ANTHONY LOVELAND | ADDRESS REDACTED | | | BTC 0.00004900426169048S<br>USDC 0.0014367510972116 | BTC 0.0000000077093329513 | | |
| 3.1.046107 | ANTHONY LOWE | ADDRESS REDACTED | | | ADA 0.20712312211881<br>BTC 0.00302802S0243?1934<br>BUSD 440.98759948246S3<br>USDT ERC20 0.5306780134B176B | | | |
| 3.1.046108 | ANTHONY LOXTON | ADDRESS REDACTED | | | BTC 0.000174177003703317<br>CEL 520.0154170272B4<br>ETH 0.146062109422539<br>USDC 82390.6653997171<br>USDT ERC20 0.0000008739997B650B | | | |
| 3.1.046109 | ANTHONY LUC MICHAEL PIETRANGELO | ADDRESS REDACTED | | | BTC 0.01201653<br>CEL 3.29038918666826<br>DASH 1.502494<br>ETH 0.0560607102247?<br>UNI 42.165 | | | |
| 3.1.046110 | ANTHONY LUCACEL | ADDRESS REDACTED | | | LINK 0.627274938412135 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.046111 | ANTHONY LUCCI | ADDRESS REDACTED | | | ADA 15386.3638408649<br>BTC 0.7131843630425<br>LINK 20.2429603677421<br>SNX 55.258106214459<br>SOL 103.829451151436<br>USDC 39.6327534311.32 | | | |
| 3.1.046112 | ANTHONY LUCERO | ADDRESS REDACTED | | | BTC 0.00074037749512145<br>GUS0 281.129918260532 | | | |
| 3.1.046113 | ANTHONY LUCERO | ADDRESS REDACTED | | | BCH 0.00074743<br>BTC 0.0000118893694807771<br>ETH 0.0111700389077254<br>LTC 0.00346706 | | | |
| 3.1.046114 | ANTHONY LUELL | ADDRESS REDACTED | | | BTC 0.00054940452776401.1<br>USDC 3445.19356595021 | | | |
| 3.1.046115 | ANTHONY LUGO | ADDRESS REDACTED | | | BTC 0.0000009892825151.92<br>ETH 1.2499531886199E-06<br>MATIC 0.00204851500844075<br>SNX 0.000540547637A8469<br>USDC 0.071834477A823109 | | | |
| 3.1.046116 | ANTHONY LUNA | ADDRESS REDACTED | | | BTC 0.0000485361600287.26<br>USDC 1.378907262502767 | USDC 0.00000067960298360B | | |
| 3.1.046117 | ANTHONY LUNLAN | ADDRESS REDACTED | | | CEL 2.31121124837918 | | | |
| 3.1.046118 | ANTHONY LUONGO | ADDRESS REDACTED | | | BTC 0.253988769571559<br>DOT 143.5322996466372<br>LUNC 4.3953079910394<br>MATIC 2.4124199.35073607<br>SOL 45.1243952640453 | | | |
| 3.1.046119 | ANTHONY LUU | ADDRESS REDACTED | | | BTC 0.000032530588247997<br>ETH 0.00139178028985849<br>USDC 270.281976437882 | | | |
| 3.1.046120 | ANTHONY LUZAC | ADDRESS REDACTED | | | CEL 5.82029062587222<br>USDC 166.584024 | | | |
| 3.1.046121 | ANTHONY LY | ADDRESS REDACTED | | | ADA 0.000102106245141568<br>BTC 0.000818721060575788<br>DOT 0.00955815525328.73<br>ETH 0.0001022176072956.47<br>MANA 0.00111621207074714<br>MATIC 0.0989781574453598 | ADA 0.14308723406043<br>BTC 0.0000000073961760.18<br>DOT 0.00000000000007982A16 | | |
| 3.1.046122 | ANTHONY LYAMICHEV | ADDRESS REDACTED | | | BAT 0.00867050441708931<br>BTC 0.167953834590942<br>ETH 10.0103283783271<br>KNC 0.000950011545591885<br>USDC 2.0504569688675 | | | |
| 3.1.046123 | ANTHONY LYNN CAREY | ADDRESS REDACTED | | | ADA 168.788479207461<br>AVAX 1.431888464001512<br>BTC 0.00242121665802B607<br>DOT 2.9508223027B321<br>ETH 0.00680938197763191<br>LINK 54.9387314425519<br>MANA 150.179411500381<br>MATIC 20.3229907566666<br>USDC 3.073139550686136<br>XLM 278.546554387923 | | | |
| 3.1.046124 | ANTHONY M AIMONETTI | ADDRESS REDACTED | | | BTC 0.00128899<br>CEL 142.4340932677S5<br>ETH 1.162967866000766 | BTC 0.0000039054273529962<br>CEL 1.12382311499B84<br>ETH 0.0097922662932626.7 | | |
| 3.1.046125 | ANTHONY M CHIARELLO | ADDRESS REDACTED | | | USDT ERC20 201.643391143591 | | | |
| 3.1.046126 | ANTHONY M CINELLI | ADDRESS REDACTED | | | BTC 8.89821136150.96<br>GUS0 11.582471983416.9<br>MATIC 7459.79277098397 | | | |
| 3.1.046127 | ANTHONY MABARRACK | ADDRESS REDACTED | | Yes | ADA 7133.53930702357<br>BTC 0.0000952804035628.82<br>ETH 0.118111452659151<br>LINK 0.142743369215978<br>LUNC 16.7719222023109<br>MANA 640.324067338653<br>MATIC 5506.80434947705<br>SOL 7.37354194204013 | | | BTC 1.28702429258352 |
| 3.1.046128 | ANTHONY MACAISA | ADDRESS REDACTED | | | AVAX 10.7956B50494.45<br>BTC 0.001382049005568195<br>MATIC 575.8901385618<br>USDC 2.9957330938284 | USDC 0.00000034324291975.3 | | |
| 3.1.046129 | ANTHONY MACFARLAND | ADDRESS REDACTED | | | BTC 0.00543812732718414<br>CEL 1.08409022080792 | | | |
| 3.1.046130 | ANTHONY MACHADO | ADDRESS REDACTED | | | BTC 0.17916511623197 | | | |
| 3.1.046131 | ANTHONY MACKINTOSH | ADDRESS REDACTED | | | ADA 1.01597125114808<br>BTC 0.0854906916036074<br>DOT 0.0623620132128.08<br>ETH 0.00003494738394023.6<br>LUNC 0.0389141131759587<br>MATIC 1.15128946041951<br>USDT ERC20 6.00383970800474 | | | |
| 3.1.046132 | ANTHONY MADDOCK | ADDRESS REDACTED | | | BTC 0.661441328436164<br>COMP 2.2045592714414<br>ETH 3.587511014443.7<br>ZRX 733.075780168971 | | | |
| 3.1.046133 | ANTHONY MADIOU | ADDRESS REDACTED | | | BTC 0.517008710684436<br>ETH 2.073324880301.9<br>USDC 6230.4304186084 | | | |
| 3.1.046134 | ANTHONY MADOSH | ADDRESS REDACTED | | | BTC 0.000001373757668722<br>CEL 0.00125111203852657<br>ETH 0.000003470866639695<br>LTC 0.00002350031164593<br>USDC 0.063749684932699 | | | |
| 3.1.046135 | ANTHONY MAESTAS | ADDRESS REDACTED | | | BTC 0.00623149016410569<br>DOT 25.2204749593361<br>MATIC 278.322202863902 | | | |
| 3.1.046136 | ANTHONY MAGALLANES | ADDRESS REDACTED | | | BTC 0.000496564596221027 | | | |
| 3.1.046137 | ANTHONY MAGGITTI | ADDRESS REDACTED | | | ADA 3623.23821960709<br>BTC 0.0389876464801306<br>ETH 1.529730932473B5 | BTC 0.5 | | |
| 3.1.046138 | ANTHONY MAGLIO | ADDRESS REDACTED | | | BTC 0.00038434745416546<br>CEL 0.0965601264832962 | | | |
| 3.1.046139 | ANTHONY MAGNETTA | ADDRESS REDACTED | | | ADA 42.891844966510.9<br>BTC 0.0165159023264461<br>ETH 15.04047862850163<br>MATIC 29.860503214548<br>USDC 31.34488199B5205<br>XTZ 0.02463441410519196 | | | |
| 3.1.046140 | ANTHONY MAGUIRE | ADDRESS REDACTED | | | BTC 0.000111110107624B235<br>CEL 0.0264606777109963<br>ETH 0.000176019844631631<br>LINK 0.00218853550549837<br>MATIC 0.188118148164149<br>USDC 0.56373041964145<br>USDT ERC20 5.947192497257774 | | | |
| 3.1.046141 | ANTHONY MAHNESMITH | ADDRESS REDACTED | | | BTC 0.0000007536210773705<br>MATIC 5.36785247063.62<br>USDC 0.0849513008971754<br>XRP 5.2083127726055.9 | | | |
| 3.1.046142 | ANTHONY MAIDA | ADDRESS REDACTED | | | BTC 0.0745750004153947<br>DASH 5.4789000292089<br>EOS 160.990494032478<br>ETH 0.000942246877380891<br>LTC 2.22087335336753<br>MATIC 213.8137864462<br>SGB 78.8279028126645<br>UMA 12.5143226101521<br>USDT ERC20 0.451587987182124<br>XLM 0.82787398629403.3<br>XRP 0.350213414335087 | | | |
| 3.1.046143 | ANTHONY MAILLOT | ADDRESS REDACTED | | | CEL 0.00913694237100835 | | | |
| 3.1.046144 | ANTHONY MAK | ADDRESS REDACTED | | | BTC 0.004267213164352628<br>CEL 70.10345802360188 | | | |
| 3.1.046145 | ANTHONY MALDONADO | ADDRESS REDACTED | | | SOL 6.78114537509132 | SOL 3.849855343 | | |
| 3.1.046146 | ANTHONY MALELE | ADDRESS REDACTED | | | BTC 1.50394603437479E-05<br>DOT 0.0686005168605263<br>SNX 0.00144491828152953 | | | |
| 3.1.046147 | ANTHONY MALKIN | ADDRESS REDACTED | | | CEL 2.54765740491576<br>PAXG 2.90541721060104 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.046149 | ANTHONY MALLET | ADDRESS REDACTED | | | BTC 0.000372900880323169 | | | |
| | | | | | CEL 0.160801384352707 | | | |
| | | | | | XRP 0.000000883554037299 | | | |
| 3.1.046150 | ANTHONY MALDINE | ADDRESS REDACTED | | | BTC 0.000140026729524476 | | | |
| 3.1.046150 | ANTHONY MALLIENDA | ADDRESS REDACTED | | | BTC 0.119066223960349 | BTC 0.0067678 | | |
| | | | | | ETH 1.00681730427674 | | | |
| | | | | | LTC 0.00668777591246382 | | | |
| 3.1.046151 | ANTHONY MAMMOLA | ADDRESS REDACTED | | | BTC 0.001743064571891 | | | |
| | | | | | USDC 1276.3938377885 | | | |
| 3.1.046152 | ANTHONY MANDRA | ADDRESS REDACTED | | | ADA 0.143428391063524 | | | |
| | | | | | BTC 0.036250025928073077 | | | |
| | | | | | ETH 2.44128308930676 | | | |
| | | | | | USDC 6443.29643114337 | | | |
| 3.1.046153 | ANTHONY MANFREDI | ADDRESS REDACTED | | | BTC 1.79781723112469 | | | |
| | | | | | CEL 2199.35739344215 | | | |
| | | | | | ETH 5.55332114 | | | |
| 3.1.046154 | ANTHONY MANNING | ADDRESS REDACTED | | | BTC 0.00000047183163839 | | | |
| | | | | | ETH 0.000060650272191709 | | | |
| | | | | | SNX 8.92982619566345 | | | |
| 3.1.046155 | ANTHONY MANUEL MARTINEZ | ADDRESS REDACTED | | | USDC 399.379036410607 | | | |
| 3.1.046156 | ANTHONY MANZI | ADDRESS REDACTED | | | BTC 0.00130590129861261 | | | |
| | | | | | USDC 12.4243300762003 | | | |
| 3.1.046157 | ANTHONY MARAIS | ADDRESS REDACTED | | | CEL 1.17158984319814 | | | |
| | | | | | ETH 0.000103398959818781 | | | |
| | | | | | XLM 0.150159917183184 | | | |
| 3.1.046158 | ANTHONY MARANDON | ADDRESS REDACTED | | | CEL 0.00432858655659306 | | | |
| 3.1.046159 | ANTHONY MARASCO | ADDRESS REDACTED | | | ADA 335.797191647705 | | | |
| | | | | | BTC 0.115007747137454 | | | |
| | | | | | USDC 499.923264398338 | | | |
| 3.1.046160 | ANTHONY MARASOVICH | ADDRESS REDACTED | | | CEL 0.161441241301805 | | | |
| 3.1.046161 | ANTHONY MARCHAND | ADDRESS REDACTED | | | 1INCH 511.641850645895 | | | |
| | | | | | ADA 2543.60597506R8 | | | |
| | | | | | AVAX 20.5046597849234 | | | |
| | | | | | BNT 0.20011865269398 | | | |
| | | | | | BTC 0.00460968355966273 | | | |
| | | | | | DOT 88.40858483371361 | | | |
| | | | | | ETH 0.165374583619984 | | | |
| | | | | | LINK 102.07827812474 | | | |
| | | | | | MATIC 1041.60482154492 | | | |
| | | | | | SNX 114.618898750 | | | |
| | | | | | SUSHI 36.3066052641539 | | | |
| | | | | | USDC 102.016158421544 | | | |
| | | | | | XLM 5520.35471779908 | | | |
| 3.1.046162 | ANTHONY MARCHESE | ADDRESS REDACTED | | | BCH 0.000000021448601359 | | | |
| | | | | | ETH 2.9085728389919996-05 | | | |
| 3.1.046163 | ANTHONY MARCLIS CARRARETTO | ADDRESS REDACTED | | | BTC 0.00807961644244913 | | | |
| 3.1.046164 | ANTHONY MARENO | ADDRESS REDACTED | | | BTC 0.013945144614377S | ETH 0.394152736 | | |
| | | | | | ETH 2.17183535729065 | | | |
| | | | | | SNX 92.2755937682162 | | | |
| 3.1.046165 | ANTHONY MARGAIN | ADDRESS REDACTED | | | ADA 124.376007359709 | | | |
| | | | | | AVAX 1.26874997653482 | | | |
| | | | | | BCH 0.072850910624198 1 | | | |
| | | | | | BTC 0.0040636329760723 98 | | | |
| | | | | | DOT 6.64352913336907 | | | |
| | | | | | ETH 0.0299080519032283 | | | |
| | | | | | MATIC 171.592312302523 | | | |
| | | | | | SNX 1.99428268838736 | | | |
| | | | | | ZEC 0.19219758071642 7 | | | |
| 3.1.046166 | ANTHONY MARION BARNES | ADDRESS REDACTED | | | ETH 0.051238502153226R | | | |
| 3.1.046167 | ANTHONY MARMON | ADDRESS REDACTED | | | BTC 0.00229995713185743 | | | |
| | | | | | ETH 0.0162777154286D5 | | | |
| | | | | | MATIC 0.843677601054593 | | | |
| | | | | | USDC 29.524596495D503 | | | |
| 3.1.046168 | ANTHONY MAROTTO | ADDRESS REDACTED | | | AAVE 0.00162600801737916 | | | |
| | | | | | ETH 0.000119937869080592564 | | | |
| 3.1.046169 | ANTHONY MARQUES | ADDRESS REDACTED | | | AAVE 0.0087458544020767 17 | ETH 0.62223698130520S | | |
| | | | | | BAT 1275.96537935647 | MATIC 1475.96600492734 | | |
| | | | | | BTC 0.000011425420815679 | | | |
| | | | | | CEL 364.056911152051 | | | |
| | | | | | COMP 3.46623186011574 | | | |
| | | | | | DOT 0.0739862561454403 | | | |
| | | | | | ETH 0.000124766633574499 | | | |
| | | | | | LINK 0.0001100601896007399 | | | |
| | | | | | MATIC 1.96063007693771 | | | |
| | | | | | SNX 0.80287190207469 | | | |
| | | | | | USDC 1.29629901194083 | | | |
| | | | | | XLM 0.000845838736080S | | | |
| | | | | | ZEC 16.14117864166D4 | | | |
| | | | | | ZRX 2.15299019462947 | | | |
| 3.1.046170 | ANTHONY MARQUEZ | ADDRESS REDACTED | | | BTC 0.026142580785145 7 | | | |
| | | | | | ETH 0.00821285314433818 | | | |
| | | | | | MATIC 0.722254030926012 | | | |
| | | | | | USDC 3.87349054362735 | | | |
| 3.1.046171 | ANTHONY MARRINAN | ADDRESS REDACTED | | | ADA 444.900149890529 | | | |
| | | | | | BTC 0.278140953262027 | | | |
| | | | | | CEL 3.26245765228417 | | | |
| | | | | | MATIC 2034.5676868933 | | | |
| 3.1.046172 | ANTHONY MARROITT | ADDRESS REDACTED | | | ADA 53.8324859882473 | | | |
| | | | | | BSV 0.0715378593847 | | | |
| | | | | | BTC 0.00561216112218 1136 | | | |
| | | | | | SNX 3.36650509759272 | | | |
| 3.1.046173 | ANTHONY MARSUIO | ADDRESS REDACTED | | | BTC 0.174420964064535 | BTC 0.00164824467952592 | | |
| | | | | | ETH 3.709189533229238 | ETH 0.242152321955235 | | |
| | | | | | LINK 383.780341614507 | LINK 5 | | |
| | | | | | | MIODAI 29.14576289 | | |
| 3.1.046174 | ANTHONY MARTE | ADDRESS REDACTED | | | ADA 64.27827410206D8 | | | |
| | | | | | BTC 0.000266238953786d8 | | | |
| | | | | | ETH 0.147944373173798 | | | |
| 3.1.046175 | ANTHONY MARTELLI | ADDRESS REDACTED | | | CEL 7.32658312844516 | | | |
| 3.1.046176 | ANTHONY MARTIN | ADDRESS REDACTED | | | BTC 0.000000479556099226 | | | |
| 3.1.046177 | ANTHONY MARTIN | ADDRESS REDACTED | | | BTC 0.000000193751824483S | | | |
| 3.1.046178 | ANTHONY MARTIN | ADDRESS REDACTED | | | BTC 0.00156408799038238 | | | |
| | | | | | USDC 0.879111834588655 | | | |
| | | | | | XLM 807.694884521547 | | | |
| 3.1.046179 | ANTHONY MARTIN | ADDRESS REDACTED | | | BTC 0.00934595130778056 | | | |
| 3.1.046180 | ANTHONY MARTIN | ADDRESS REDACTED | | | BTC 0.0581232393050757 | | | |
| | | | | | LINK 46.656622898405 | | | |
| | | | | | MATIC 1741.66422233218 | | | |
| 3.1.046181 | ANTHONY MARTIN DIOLA | ADDRESS REDACTED | | | BTC 0.002345537352800S5 | | | |
| | | | | | USDT ERC20 400 | | | |
| 3.1.046182 | ANTHONY MARTINEZ | ADDRESS REDACTED | | | BTC 0.000242627919777S2 | BTC 0.00000000921873001 4 | | |
| | | | | | ETH 0.000559691240074705 | | | |
| | | | | | LINK 0.0156862568904309 | | | |
| | | | | | USDC 0.00316270381243234 | | | |
| 3.1.046183 | ANTHONY MARTINEZ | ADDRESS REDACTED | | | USDC 0.244965777575971 | | | |
| 3.1.046184 | ANTHONY MARTINEZ | ADDRESS REDACTED | | | ADA 104.147098101689 | BTC 0.34131387158589 19 | | |
| | | | | | AVAX 1.03422306419239 | | | |
| | | | | | SOL 23.645115277S815 | | | |
| 3.1.046185 | ANTHONY MARTINEZ | ADDRESS REDACTED | | | ADA 155.62751820217R | | | |
| 3.1.046186 | ANTHONY MARTINEZ | ADDRESS REDACTED | | | BTC 0.206514786698D6 | | | |
| | | | | | ETH 0.000812730197028774 | | | |
| | | | | | SNX 0.0745607640531392 | | | |
| | | | | | USDC 22.1627707963764 | | | |
| | | | | | USDT ERC20 1.54129676B6021 | | | |
| 3.1.046187 | ANTHONY MARTINEZ | ADDRESS REDACTED | | | ADA 0.0477938712154S34 | | | |
| | | | | | BTC 0.0000739219539017S | | | |
| | | | | | ETH 0.000002415273069634I | | | |
| | | | | | USDC 0.00000183681473804 | | | |
| 3.1.046188 | ANTHONY MARTINEZ | ADDRESS REDACTED | | | BTC 0.000002183689677655 | | | |
| | | | | | LINK 0.00181288394234S6 | | | |
| | | | | | MATIC 0.4296487069B7417 | | | |
| 3.1.046189 | ANTHONY MARTINEZ | ADDRESS REDACTED | | | ADA 0.1732260472582655 | BTC 0.000000004497106282 | | |
| | | | | | AVAX 0.0344475791322285 | | | |
| | | | | | BTC 0.000043916595087025 | | | |
| | | | | | ETH 0.00151492922430D32 | | | |
| | | | | | LINK 0.0087363650369653G | | | |
| | | | | | MATIC 0.9572668439902228 | | | |
| | | | | | SNX 0.0839390403D926 | | | |
| 3.1.046190 | ANTHONY MARTINEZ | ADDRESS REDACTED | | | AAVE 0.00426042999700179 | AAVE 4.313896806358I9 | | |
| | | | | | BTC 0.000043732402453482 | BTC 0.0000000507229091S7 | | |
| | | | | | DOT 0.0377310700769174 | DOT 20.5167683427245 | | |
| | | | | | MATIC 18.2976458627634 | | | |
| 3.1.046191 | ANTHONY MARTINEZ | ADDRESS REDACTED | | | LINK 0.1399834894540G7 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.046192 | ANTHONY MARTINEZ BAUTISTA | ADDRESS REDACTED | | | ETH 0.00000074733910585 | | | |
| | | | | | GUSD 0.01620937479200442 | | | |
| | | | | | SNX 0.00052334624435573 | | | |
| 3.1.046193 | ANTHONY MARTINS | ADDRESS REDACTED | | | BNB 0.00036947770268179 | | | |
| | | | | | BTC 0.00097842241420082 | | | |
| | | | | | CEL 34.71226882664 | | | |
| | | | | | DOT 3.2148324268903 | | | |
| | | | | | USDC 6346.7336563048 | | | |
| | | | | | USDT ERC20 6134.5610806983 | | | |
| 3.1.046194 | ANTHONY MARTURANO | ADDRESS REDACTED | | | BTC 0.00271883955438984 | | | |
| 3.1.046195 | ANTHONY MARTYN | ADDRESS REDACTED | | | BTC 0.00047396756516157 | | | |
| 3.1.046196 | ANTHONY MARULLO | ADDRESS REDACTED | | | BTC 0.00000966547059076 | | | |
| 3.1.046197 | ANTHONY MARZANO | ADDRESS REDACTED | | | BTC 1.9247206302 3963 | | | |
| | | | | | ETH 10.61570358002 49 | | | |
| | | | | | USDC 10.2115947996893 | | | |
| 3.1.046198 | ANTHONY MASON | ADDRESS REDACTED | | | BTC 0.000011788068801094 | | | |
| 3.1.046199 | ANTHONY MASSA | ADDRESS REDACTED | | | BTC 0.00001058997409538 | | | |
| 3.1.046200 | ANTHONY MASSA | ADDRESS REDACTED | | | BTC 0.00294053531675367 | | | |
| | | | | | MCDA10.03511327876207801 | | | |
| | | | | | USDC 0.640375961941884 | | | |
| 3.1.046201 | ANTHONY MASSARO | ADDRESS REDACTED | | | BTC 0.005 | | | |
| | | | | | CEL 5.34279576344143 | | | |
| 3.1.046202 | ANTHONY MASSETTI | ADDRESS REDACTED | | | BTC 5.26565099379999E-07 | | | |
| | | | | | LTC 0.00011103083838726 | | | |
| 3.1.046203 | ANTHONY MASSEY | ADDRESS REDACTED | | | BTC 0.06695816423788 93 | | | |
| | | | | | ETC 5.00052006762689 | | | |
| | | | | | XLM 588.36826175 1649 | | | |
| 3.1.046204 | ANTHONY MASSINGHAM | ADDRESS REDACTED | | | ADA 359.53306597 1443 | | | |
| | | | | | BAT 71.45213 | | | |
| | | | | | BTC 0.00626795566430183 | | | |
| | | | | | CEL 11.2478735921643 | | | |
| | | | | | LINK 0.88881 | | | |
| | | | | | USDC 0.0016 | | | |
| 3.1.046205 | ANTHONY MASSUCCO | ADDRESS REDACTED | | | AAVE 1.1809238778593 | | | |
| | | | | | ADA 5435.2039311876 | | | |
| | | | | | BTC 0.79884929289 7449 | | | |
| | | | | | DOT 139.22247063863 2 | | | |
| | | | | | EOS 0.03360752566 41481 | | | |
| | | | | | ETH 16.443529584023 4 | | | |
| | | | | | LINK 0.01002866287025 82 | | | |
| | | | | | LTC 10.3806888711279 | | | |
| | | | | | MANA 0.15051832664726 2 | | | |
| | | | | | MATIC 262.20487870566 5 | | | |
| | | | | | SNX 427.37605942353 7 | | | |
| | | | | | SUSHI 20.617637490723 | | | |
| | | | | | UMA 0.00213309935808622 | | | |
| | | | | | UNI 51.51414769100 35 | | | |
| | | | | | XLM 0.36981886601128 8 | | | |
| | | | | | ZRX 0.08884485114780 39 | | | |
| 3.1.046206 | ANTHONY MASTELLONE | ADDRESS REDACTED | | | USDC 1.601309969636426 | | | |
| 3.1.046207 | ANTHONY MASTROIANNI | ADDRESS REDACTED | | | BTC 0.0000003954167697 05 | | | |
| 3.1.046208 | ANTHONY MATARANGAS | ADDRESS REDACTED | | | XRP 0.20336388642123 2 | | | |
| | | | | | BTC 0.00076504920444261 8 | | BTC 1.03250759696392 | | |
| | | | | | USDT ERC20 0.08761362553 90972 | | USDT ERC20 0.000000938610328566 | | |
| 3.1.046209 | ANTHONY MATSON | ADDRESS REDACTED | | | ADA 836.59573167 5004 | | | |
| | | | | | BTC 0.14359137484495 1 | | | |
| | | | | | DOT 0.43871908710291 7 | | | |
| | | | | | ETH 0.71331896470823 2 | | | |
| | | | | | USDC 0.234121971927063 | | | |
| 3.1.046210 | ANTHONY MATTHEW PEDE | ADDRESS REDACTED | | | ADA 199.5 | | | |
| | | | | | BTC 0.01538967740181 43 | | | |
| | | | | | CEL 7.01295249293099 | | | |
| | | | | | ETH 0.121 | | | |
| | | | | | XLM 409.9 | | | |
| | | | | | XRP 795.75 | | | |
| 3.1.046211 | ANTHONY MATTHEY | ADDRESS REDACTED | | | BTC 0.15360723176 34 | | | |
| | | | | | CEL 320.192000881943 | | | |
| | | | | | DASH 4.73049529507595 | | | |
| | | | | | ETH 0.35820038160773 | | | |
| | | | | | MATIC 7568.17975828869 | | | |
| 3.1.046212 | ANTHONY MATTOCKS | ADDRESS REDACTED | | | BTC 0.000859529390154031 | | | |
| | | | | | XRP 425.640878 | | | |
| 3.1.046213 | ANTHONY MAUCERI | ADDRESS REDACTED | | | BTC 0.9302886340091 3 | | | ETH 0.114094524441587 |
| | | | | | ETH 15.72188520310 11 | | | |
| 3.1.046214 | ANTHONY MAURIN | ADDRESS REDACTED | | | BTC 0.00000000551030088 3 | | | |
| | | | | | CEL 2842.17187986667 | | | |
| | | | | | USDC 0.0000001029316 73529 | | | |
| 3.1.046215 | ANTHONY MAZZA | ADDRESS REDACTED | | | ADA 50.758823350520 7 | | | |
| | | | | | BTC 0.0365902788293223 | | | |
| 3.1.046216 | ANTHONY MAZZARA | ADDRESS REDACTED | | | OMG 0.00095434624409 3752 | | | |
| 3.1.046217 | ANTHONY MAZZIE | ADDRESS REDACTED | | | ADA 187.838615894977 | | | |
| | | | | | BTC 0.00119973540983674 | | | |
| | | | | | ETH 0.10411688361416 2 | | | |
| | | | | | LINK 9.65179275314333 | | | |
| 3.1.046218 | ANTHONY MAZZOTTI | ADDRESS REDACTED | | | ADA 1818.66029557 9925 | | | |
| | | | | | BCH 1.42579113973342 | | | |
| | | | | | DOT 9.76470752214446 | | | |
| | | | | | ETH 2.99807082763039 | | | |
| | | | | | LINK 11.958098399526 3 | | | |
| | | | | | USDC 50.6679322822499 | | | |
| | | | | | XLM 13.6303164323802 | | | |
| 3.1.046219 | ANTHONY MC DONALD | ADDRESS REDACTED | | | CEL 6.06839074553976 | | | |
| 3.1.046220 | ANTHONY MCARTHUR | ADDRESS REDACTED | | | BCH 0.00121794252032386 | | | |
| | | | | | BTC 0.00000133795815897 1 | | | |
| | | | | | ETH 0.00591667905482273 | | | |
| | | | | | LINK 0.000096647350529228 | | | |
| | | | | | UNI 0.00005648248074285 4 | | | |
| 3.1.046221 | ANTHONY MCAULIFFE | ADDRESS REDACTED | | | BTC 0.00030586921080267 4 | | | |
| | | | | | CEL 1084.37439342225 | | | |
| | | | | | DOT 0.21086081969830 4 | | | |
| | | | | | ETH 0.00170108959454725 | | | |
| | | | | | LINK 0.0886310922710483 | | | |
| | | | | | SGB 2191.98662472593 | | | |
| | | | | | SNX 0.41270865369154 | | | |
| | | | | | TAUD 1.53291620856419 | | | |
| | | | | | UNI 0.0865748757437062 | | | |
| | | | | | XRP 0.0062938589575844 9 | | | |
| 3.1.046222 | ANTHONY MCCALL | ADDRESS REDACTED | | | BTC 0.0238589084343429 | | BTC 0.0067238 | | |
| 3.1.046223 | ANTHONY MCCARVILLE | ADDRESS REDACTED | | | BTC 0.011808907696 2496 | | | |
| 3.1.046224 | ANTHONY MCCLEVERTY | ADDRESS REDACTED | | | BTC 0.0000027228529664 44 | | | |
| | | | | | CEL 1.6662946729429 1 | | | |
| | | | | | XLM 0.00000169748197928 6 | | | |
| 3.1.046225 | ANTHONY MCCROVITZ | ADDRESS REDACTED | | | AVAX 1.10774148212 87 | | | |
| | | | | | MATIC 27.7560098491086 | | | |
| 3.1.046226 | ANTHONY MCCUE | ADDRESS REDACTED | | | ADA 0.480373922731842 | | | |
| | | | | | BTC 0.00000586418961321 7 | | | |
| | | | | | DOT 0.0374657211711 79 | | | |
| | | | | | ETH 0.00165633278741496 | | | |
| | | | | | LINK 0.00413306811509841 | | | |
| | | | | | LUNC 0.02105933398863 28 | | | |
| | | | | | MATIC 0.44704134889037 7 | | | |
| | | | | | SOL 0.0155687143713 88 | | | |
| 3.1.046227 | ANTHONY MCCULLOUGH | ADDRESS REDACTED | | | BTC 0.00048587883543995 6 | | | |
| | | | | | CEL 0.146113744065999 | | | |
| | | | | | ETH 0.00123773063250965 | | | |
| | | | | | LTC 0.02147978821528 88 | | | |
| | | | | | LUNC 0.95065554999125 4 | | | |
| | | | | | MATIC 10.4356313106091 | | | |
| | | | | | SNX 0.7010453473678 75 | | | |
| 3.1.046228 | ANTHONY MCDONALD | ADDRESS REDACTED | | | BTC 0.00001154102914995 56 | | | |
| | | | | | ETH 0.000084935050578 5 | | | |
| | | | | | MCDA H 0.03800147453942 3 | | | |
| 3.1.046229 | ANTHONY MCGRATH | ADDRESS REDACTED | | | BTC 0.0000000166476 6751 | | | |
| | | | | | CEL 4.4566127346718 8 | | | |
| | | | | | MCDA H 0.00000109549578 836 | | | |
| 3.1.046230 | ANTHONY MCHENERY | ADDRESS REDACTED | | | CEL 140.362532399815 | | | |
| 3.1.046231 | ANTHONY MCHENRY | ADDRESS REDACTED | | | ADA 372.57401834813 8 | | | |
| | | | | | BTC 0.18573290887849 | | | |
| | | | | | SNX 125.391960820143 | | | |
| 3.1.046232 | ANTHONY MCINTYRE | ADDRESS REDACTED | | | CEL 1.07599512001121 | | | |
| 3.1.046233 | ANTHONY MCKINLEY | ADDRESS REDACTED | | | CEL 1.0665749817024 8 | | | |
| 3.1.046234 | ANTHONY MCLAUGHLIN | ADDRESS REDACTED | | | | | BAT 6.25 | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.046235 | ANTHONY MCLEAN | ADDRESS REDACTED | | | BTC 0.00011617707420420941<br>USDC 52.728651109875<br>USDT ERC20 2.62247595793848 | BTC 0.000000039336613114<br>USDC 0.0000001242551138438<br>USDT ERC20 0.0000007040371192273 | | |
| 3.1.046236 | ANTHONY MCLEOD | ADDRESS REDACTED | | Yes | BTC 0.0860807084290703<br>ETH 2.9946480790237<br>LUNC 0.090146553069541<br>SOL 85.298984294934<br>USDC 60.142259434954 | | | BTC 0.43432935815058 |
| 3.1.046237 | ANTHONY MCMURRY | ADDRESS REDACTED | | | ADA 16071.6010348231<br>BTC 0.00000852496350002<br>CEL 1.1261617085280<br>ETH 0.00268821357548<br>LINK 0.01378627527304<br>MATIC 0.03809736549334<br>SNX 0.23943250414644<br>UNI 0.09994670829987<br>USDC 60464.6282762927<br>XRP 618.901528 | ADA 0.315643<br>BTC 0.00000000601530434 | | |
| 3.1.046238 | ANTHONY MCNALLY | ADDRESS REDACTED | | | LINK 2.451509972511449 | | | |
| 3.1.046239 | ANTHONY MCNAMARA | ADDRESS REDACTED | | | CEL 109.184165969878 | | | |
| | | | | | USDT ERC20 104.898368497771 | | | |
| 3.1.046240 | ANTHONY MEAD | ADDRESS REDACTED | | | BTC 0.05345358637584492 | BTC 0.1184 | | |
| 3.1.046241 | ANTHONY MEDINA | ADDRESS REDACTED | | | ADA 0.008385303144944412<br>BTC 0.00000144790517685<br>ETH 0.000002014554676131 | | | |
| 3.1.046242 | ANTHONY MEDINA | ADDRESS REDACTED | | | BTC 0.000244051252195 | | | |
| 3.1.046243 | ANTHONY MEDINA | ADDRESS REDACTED | | | BTC 0.0239373638136932<br>ETH 3.58228969639555<br>SGB 321.003797960549<br>XRP 2099.8107982939 | | | |
| 3.1.046244 | ANTHONY MEDUGNO | ADDRESS REDACTED | | | USDC 0.431771060550419 | | | |
| 3.1.046245 | ANTHONY MEGLIO | ADDRESS REDACTED | | | AVAX 0.0210448583884784<br>BTC 0.000000205224230663<br>ETH 0.00002068250887776<br>LINK 0.00515432752108572 | AVAX 0.000334897437180498 | | |
| 3.1.046246 | ANTHONY MEIER | ADDRESS REDACTED | | | BCH 0.00005516860696464<br>BTC 0.00000014182746852<br>CEL 1.133251023185<br>DASH 0.00323467044130627<br>ETH 0.000513750448263746<br>LTC 0.00314047542380391<br>SGB 0.100818905371106<br>XLM 2.6643542048104<br>XRP 0.65949570538425 | | | |
| 3.1.046247 | ANTHONY MELISSI | ADDRESS REDACTED | | | BTC 0.0024632987540125<br>CEL 1.1983667575344 | | | |
| 3.1.046248 | ANTHONY MELVIN WILLIAMS | ADDRESS REDACTED | | | ETH 0.10169221281079 | | | |
| 3.1.046249 | ANTHONY MENCHAVEZCAYABYAB DALY | ADDRESS REDACTED | | | BTC 0.0001380027966562278<br>ETH 1.71819295522758<br>USDC 4.18060290819467 | USDC 0.000000056382020022 | | |
| 3.1.046250 | ANTHONY MENCINI | ADDRESS REDACTED | | | BTC 0.00001130589347077<br>ETH 0.000127510100251989 | | BTC 0.0000000062645335766<br>ETH 0.00000015568213656 | |
| 3.1.046251 | ANTHONY MENDEZ | ADDRESS REDACTED | | | ADA 231.7774760753/6<br>BTC 0.03576123787677047<br>DOT 8.4949387575320<br>ETH 0.3360491140208<br>USDT ERC20 0.17346049048496 | | | |
| 3.1.046252 | ANTHONY MENGINIE | ADDRESS REDACTED | | | ADA 494.196078905785<br>BTC 0.11282696126343<br>ETH 0.000546093901781201<br>MANA 170.371360408366<br>MATIC 370.533737789648 | | | |
| 3.1.046253 | ANTHONY MENO | ADDRESS REDACTED | | | ETH 0.000003977398028 | | | |
| 3.1.046254 | ANTHONY MENOLASCINO | ADDRESS REDACTED | | | BTC 0.012043861610345<br>MATIC 51.3198863011891 | | | |
| 3.1.046255 | ANTHONY MENTO | ADDRESS REDACTED | | | ETH 0.0945056231629724 | | | |
| 3.1.046256 | ANTHONY MEONI | ADDRESS REDACTED | | | ADA 53729.141762543<br>BTC 1.05314745749557<br>ETH 2.321711811229829<br>LINK 410.599019810772<br>LTC 9.6195011802652<br>USDC 63903.8908954657 | CEL 47.409783042202:3<br>ETH 22.028006108060:6 | | |
| 3.1.046257 | ANTHONY MERCALDI | ADDRESS REDACTED | | | BTC 0.000005217932149058<br>ETH 0.000136180342813131 | | | |
| 3.1.046258 | ANTHONY MERCER | ADDRESS REDACTED | | | BTC 0.067023668655821<br>CEL 689.460470074543<br>DOT 52.017030254184<br>EOS 0.0003<br>ETH 1.70505463<br>LINK 50.19180332<br>LTC 2.99832788<br>SNX 90.804<br>UNI 74<br>USDC 0.008 | | | |
| 3.1.046259 | ANTHONY MERCURI | ADDRESS REDACTED | | | BTC 0.00551734133929478 | | | |
| 3.1.046260 | ANTHONY MERRIMAN | ADDRESS REDACTED | | | CEL 44.2985497801423 | | | |
| 3.1.046261 | ANTHONY MERRITT | ADDRESS REDACTED | | | BAT 0.12137868823410<br>BCH 0.00003414725320087<br>BTC 0.00000030122011609<br>CEL 0.944320587663307<br>DASH 1.03014091133355<br>DOT 0.01147279098039746<br>ETH 0.0012987881071437B<br>SGB 447.852969637911<br>USDC 0.0000000374645079649<br>XLM 2.09357660770966<br>XRP 2.02388144931 | | | |
| 3.1.046262 | ANTHONY MESSINA | ADDRESS REDACTED | | | ZRX 0.0000878261721775T<br>BTC 0.000016368573371422<br>CEL 43.0241851884315<br>ETH 0.000242277217244603 | | | |
| 3.1.046263 | ANTHONY MEZENBERG | ADDRESS REDACTED | | | BTC 0.0541507595429144<br>CEL 0.33078619290708:3 | | | |
| 3.1.046264 | ANTHONY MICELI | ADDRESS REDACTED | | | BAT 1.3946573427702:6<br>BTC 0.503415980065435<br>CEL 36.6298284476013<br>EOS 0.0962412796100575<br>ETH 0.00637622023824B7<br>USDC 1.5584768105972:3 | | | |
| 3.1.046265 | ANTHONY MICHAEL | ADDRESS REDACTED | | | CEL 0.0025756483877447B<br>ETH 0.000010027020245688 | | | |
| 3.1.046266 | ANTHONY MICHAEL BENTANCUR | ADDRESS REDACTED | | | AAVE 39.2704565952232<br>BTC 1.03311813759846<br>ETH 8.1581076448677:5 | ETH 0.3359826113823619 | | |
| 3.1.046267 | ANTHONY MICHAEL CAMUGLIA | ADDRESS REDACTED | | | ADA 893.192405426212<br>BTC 0.028958014486387<br>ETH 0.303153110845288<br>MATIC 442.11459151261:4<br>SOL 3.090857682480:49 | | | |
| 3.1.046268 | ANTHONY MICHAEL COMUZZI | ADDRESS REDACTED | | | BTC 0.00000704147599287:3<br>DOT 0.00181249864992:99 | BTC 0.0000000542910499:5<br>DOT 2.00140790117563 | | |
| 3.1.046269 | ANTHONY MICHAEL DESILVAUTTON | ADDRESS REDACTED | | | ETH 0.00151099788912512<br>LINK 7.3566733143885:2<br>MATIC 1.0205428233954:5 | | | |
| 3.1.046270 | ANTHONY MICHAEL ETTIPIO | ADDRESS REDACTED | | | ADA 923.890916179218<br>AVAX 2.5087480673663:2<br>BTC 1.063374388663:4<br>COMP 0.12365514397540:6<br>DOT 20.924277019334<br>ETH 1.94977889393:15<br>LINK 252.261104770069<br>MANA 431.258091400714<br>MATIC 3153.85910573091<br>SNX 5.666927515992:06<br>SOL 49.8586253224938<br>XLM 596.014496530985 | BTC 0.00047811939788750:7<br>ETH 0.233810986035858<br>MATIC 624.6<br>MCDAI 24.98 | | |
| 3.1.046271 | ANTHONY MICHAEL KUCHLER | ADDRESS REDACTED | | | BTC 0.02750943841025:72 | | | |
| 3.1.046272 | ANTHONY MICHAEL MARSHALL | ADDRESS REDACTED | | | BTC 0.02750943841025:72 | BTC 0.00006202 | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.046273 | ANTHONY MICHAEL MINGONE | ADDRESS REDACTED | | | ADA 1.21245272086531<br>AVAX 0.0853407483007587<br>BTC 0.00000091336910571<br>CEL 131.021001875324<br>EOS 1.73691538360664<br>ETH 0.0155519725575093<br>MATIC 5.4767277138R214<br>SOL 0.0552235126732247<br>XLM 0.798185495062056 | ADA 0.00509685907533577<br>BTC 0.00000003995593078<br>SOL 0.00000000053401618<br>USDC 0.297 | | |
| 3.1.046274 | ANTHONY MICHAEL RICCI | ADDRESS REDACTED | | | ADA 81.0231455084045<br>AVAX 0.498290310332425<br>BTC 0.01884903808627902<br>ETH 0.332565161992156<br>MATIC 28.7440091972835<br>SOL 1.5251228354585 | | | |
| 3.1.046275 | ANTHONY MICHAEL VINSON | ADDRESS REDACTED | | | ETH 0.001472958631480B3 | | | |
| 3.1.046276 | ANTHONY MICHAL | ADDRESS REDACTED | | | BTC 0.03975926245643 | | | |
| 3.1.046277 | ANTHONY MICHEL | ADDRESS REDACTED | | | BTC 0.00109211249600593<br>DOT 0.0674584187020R9 | | | |
| 3.1.046278 | ANTHONY MICHEL MOISAN | ADDRESS REDACTED | | | MATIC 608.911436395253<br>BTC 0.00161848207363588<br>SNX 125.822682043352 | | | |
| 3.1.046279 | ANTHONY MIDDLETON | ADDRESS REDACTED | | | USDC 10.9621483466598<br>BTC 0.00008331051742160R7<br>CEL 0.621785971887036<br>ETH 0.00941100495125105 | | | |
| 3.1.046280 | ANTHONY MIGUEL BAXTER | ADDRESS REDACTED | | | BTC 0.00000004233795633282<br>DOGE 0.00510703370610615<br>ETH 0.00034011474717283<br>LTC 0.000093083374136968<br>USDC 1.97471321918277 | | DOGE 0.00000000077314600B<br>LTC 0.00000000060028208747 | |
| 3.1.046281 | ANTHONY MILANO | ADDRESS REDACTED | | | ADA 0.020734247162S431<br>BTC 0.00000002346920S725<br>DOT 0.00192321563283063<br>ETH 0.00002851576285239<br>MATIC 0.00918196366139089<br>USDC 0.179059511114136 | | | |
| 3.1.046282 | ANTHONY MILAS | ADDRESS REDACTED | | | CEL 67250.5202976822<br>ETH 2.04<br>SGB 7812.200347391 61<br>USDC 43840.76<br>XRP 50604.617381608 3 | | | |
| 3.1.046283 | ANTHONY MILES | ADDRESS REDACTED | | | SOL 0.000054025100 4904<br>USDC 0.06451648115775929 | | | |
| 3.1.046284 | ANTHONY MILITANO | ADDRESS REDACTED | | | MATIC 0.198102708029539 | | | |
| 3.1.046285 | ANTHONY MILL | ADDRESS REDACTED | | | BTC 0.00000574407168 7749 | | | |
| 3.1.046286 | ANTHONY MILLER | ADDRESS REDACTED | | | ADA 1.00530864150801 | ADA 0.00000010577813 3404 | | |
| 3.1.046287 | ANTHONY MILLER | ADDRESS REDACTED | | | AAVE 0.000190811200416959<br>BTC 0.00001128302S141648<br>DOT 0.00343024168710515<br>LINK 0.00210526285857S<br>MATIC 0.9531838022987<br>UNI 0.0016603949733278<br>USDC 0.40336004513952R | AAVE 0.14688440627R828<br>BTC 0.00000316458446243 3<br>DOT 1.44430274299871<br>LINK 0.000119829093671753<br>MATIC 0.00174717266705 76<br>UNI 0.00042129082049856 7<br>USDC 0.001074107792647R1 | | |
| 3.1.046288 | ANTHONY MILLER | ADDRESS REDACTED | | | BTC 0.00026214075133343<br>USDC 1511.081102434B5 | | | |
| 3.1.046289 | ANTHONY MILLER | ADDRESS REDACTED | | | USDC 0.68084989808554 | | | |
| 3.1.046290 | ANTHONY MILLER | ADDRESS REDACTED | | | BTC 0.0725424686466156 | | | |
| 3.1.046291 | ANTHONY MILLER | ADDRESS REDACTED | | | USDC 1.04216218608025 | | | |
| 3.1.046292 | ANTHONY MILLER | ADDRESS REDACTED | | | BTC 0.000015541354880031 | | | |
| 3.1.046293 | ANTHONY MILLER | ADDRESS REDACTED | | | BTC 0.0000053190110796179<br>COMP 0.00001087627117324 4<br>ETH 0.00013628921584689<br>SNX 0.134134609891496<br>XLM 0.02127954721727 28 | | | |
| 3.1.046294 | ANTHONY MILLER | ADDRESS REDACTED | | | ADA 329.868913517439<br>BTC 0.0005970874594B9522<br>ETH 0.000092749742713 63<br>MATIC 115.2003947 7245<br>SGB 637.78766091S781<br>SNX 115.49732423238 2<br>USDC 86.5363755428 3<br>XLM 2789.233887782 13<br>XRP 0.000000057771154113 | MATIC 38.50B2222756202 | | |
| 3.1.046295 | ANTHONY MILLER | ADDRESS REDACTED | | | BTC 1.64884244031769<br>ETH 9.3906112883101 | | | |
| 3.1.046296 | ANTHONY MIMS | ADDRESS REDACTED | | | USDC 0.23160108969163 1 | | | |
| 3.1.046297 | ANTHONY MINICH | ADDRESS REDACTED | | | BTC 0.00154355107S33419<br>CEL 757.382889809212<br>ETH 1.2503092866S281<br>SNX 207.771651074796<br>UNI 89.349996948360 3 | | | |
| 3.1.046298 | ANTHONY MIRABILE | ADDRESS REDACTED | | | ETH 0.0028770751783S218 | | | |
| 3.1.046299 | ANTHONY MIRANDA | ADDRESS REDACTED | | | MATIC 0.349410701545679<br>ADA 540.067423762B68<br>BTC 0.00130769833420861<br>DOGE 317.777405835052<br>MATIC 2806.78562117979<br>USDC 6875.3183390S763 | | | |
| 3.1.046300 | ANTHONY MIRANDA | ADDRESS REDACTED | | | BTC 0.000000006174493701<br>ETH 3.32705202030290E-06<br>MANA 0.01778141445504713<br>XRP 0.00000001850023059 76 | | | |
| 3.1.046301 | ANTHONY MISHLER | ADDRESS REDACTED | | | BTC 0.000001325518232B1<br>ETH 0.00246145978372244 | | | |
| 3.1.046302 | ANTHONY MITCHELL | ADDRESS REDACTED | | | ADA 1.206293388462<br>BTC 0.02287665S0954372<br>EOS 0.05796076352130443<br>LINK 6.351927889S435<br>MATIC 1383.61106930898 | | | |
| 3.1.046303 | ANTHONY MITNAUL | ADDRESS REDACTED | | | ETH 1.08853879366155 | | | |
| 3.1.046304 | ANTHONY MMADUIKE | ADDRESS REDACTED | | | XRP 0.00856582287898268 | | | |
| 3.1.046305 | ANTHONY MOCZYNSKI | ADDRESS REDACTED | | | BTC 0.00008649172702907<br>ETH 0.000004776357526784<br>USDC 0.29257497775365 | | | |
| 3.1.046306 | ANTHONY MOGAN | ADDRESS REDACTED | | | BTC 2.14904179175033<br>CEL 627.585312640611<br>DOT 36.16169<br>EOS 157.360180542026<br>ETH 35.0541B3973218<br>SGB 1135.99900609228<br>USDC 36.511766928425 7<br>XRP 7687.549491B218 | | | |
| 3.1.046307 | ANTHONY MOHR | ADDRESS REDACTED | | | CEL 270.797997160749<br>DASH 21.4944396072122<br>ETH 5.4297611478977B<br>MATIC 5008.88816922419<br>XLM 1075.03904826133<br>XRP 58678.3288293503 | | | |
| 3.1.046308 | ANTHONY MOITTEAUX | ADDRESS REDACTED | | | CEL 0.00211395766630126<br>KNC 19.7301909239102 | | | |
| 3.1.046309 | ANTHONY MONACO | ADDRESS REDACTED | | | AAVE 0.187342817130002<br>ADA 360.930210961724<br>BTC 0.124294868432123<br>DOT 19.6108534051325<br>ETH 0.0273631532239885<br>LINK 36.7037101487 15<br>MATIC 1256.7541546019<br>UNI 2.448073071399809<br>ZRX 35.26604073454 38 | BTC 0.0000237 | | |
| 3.1.046310 | ANTHONY MONAGHAN | ADDRESS REDACTED | | Yes | BTC 0.073703B855558667<br>CEL 98.1237493731541<br>USDT ERC20 1.62817099377751 | | | BTC 0.093648B057161589 |
| 3.1.046311 | ANTHONY MONCADA | ADDRESS REDACTED | | | BTC 0.00991927250063 79 | | | |
| 3.1.046312 | ANTHONY MONDELLO | ADDRESS REDACTED | | | LTC 0.00000652 | | | |
| 3.1.046313 | ANTHONY MONDRAGON | ADDRESS REDACTED | | | ADA 157.24382007281 1<br>BAT 0.0238039503605R7<br>BTC 0.07996275881802D6<br>ETH 0.53420683455661 1<br>XLM 31.868782653149 39 | BTC 0.00104934 | | |

Non-Worthy Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.046314 | ANTHONY MONISTERE | ADDRESS REDACTED | | | ADA 1.3981942905064 BTC 0.00387905121285233 ETH 0.00136757777001562 USDT ERC20 0.22591047615263 | | | |
| 3.1.046315 | ANTHONY MONJANEL | ADDRESS REDACTED | | | CEL 0.35483114310743 ETH 0.00022734387803774 | | | |
| 3.1.046316 | ANTHONY MONSBAIS | ADDRESS REDACTED | | | CEL 1.0994550098105 | | | |
| 3.1.046317 | ANTHONY MONTALBANO | ADDRESS REDACTED | | | CEL 1.1311611995736 | | | |
| 3.1.046318 | ANTHONY MONTALBANO | ADDRESS REDACTED | | | BTC 0.0106641766403522 MATIC 0.0233983460675848 USDC 0.0350825440337802 XLM 0.90759739012877685 | MATIC 30.9106922234956 USDC 0.0000062038110027 | | |
| 3.1.046319 | ANTHONY MONTECALVO | ADDRESS REDACTED | | | AVAX 1.9287263413017 BTC 0.0469830434484721 ETH 0.205223572727713 USDC 128.64682719621b | | | |
| 3.1.046320 | ANTHONY MONTELEONE | ADDRESS REDACTED | | | ADA 779.299633166597 BTC 0.0208074055483319 ETH 4.10783270187483 MATIC 1574.18006336528 XRP 859.403116 | | | |
| 3.1.046321 | ANTHONY MONTES | ADDRESS REDACTED | | | ADA 0.17750381025456 BTC 0.0000048614037847ff ETH 0.0003701693100837744 MATIC 0.42516994147652 USDC 0.342589840089218 | | | |
| 3.1.046322 | ANTHONY MONTOYA | ADDRESS REDACTED | | | ETH 0.0396155396 BTC 0.0000013284256164fd | | | |
| 3.1.046323 | ANTHONY MONTOYA | ADDRESS REDACTED | | | AAVE 2.18928403585944 ADA 563.622754227891 BAT 74.8710463523672 BTC 0.000210277553906932 CEL 580.557708161487 COMP 0.000044755666537263 DOGE 56.5523758841802S DOT 6.69589062939394 ETH 0.793665952661288 LINK 42.601799098531f MANA 96.951975753888 MATIC 515.700259372785 MCDAI 0.0821349126484271 SNX 1.7767774216721f UNI 34.8320796503296 USDC 51844.95512560222 XLM 17.3370458985575 | BTC 0.000971601330687497 | | |
| 3.1.046324 | ANTHONY MOODY | ADDRESS REDACTED | | | XLM 0.119174612581953 | | | |
| 3.1.046325 | ANTHONY MOORE | ADDRESS REDACTED | | | BTC 1.16267055633454 ETH 0.0116347661072087 MATIC 78.0298539993003 OMG 0.0922749230254847 SNX 5285.91568533532 XLM 20659.1055003767 XRP 3919.50887219159 | | | |
| 3.1.046326 | ANTHONY MOORE | ADDRESS REDACTED | | | XRP 0.00000344427001951 | | | |
| 3.1.046327 | ANTHONY MOORE | ADDRESS REDACTED | | | BTC 0.01289137 CEL 15.7561928881778 | | | |
| 3.1.046328 | ANTHONY MOORMAN | ADDRESS REDACTED | | | BTC 0.0005084078244641S4 MATIC 3.55952411587583 USDC 297.427637175132 | | | |
| 3.1.046329 | ANTHONY MOORMAN JR | ADDRESS REDACTED | | | XRP 100.001051785714 | | | |
| 3.1.046330 | ANTHONY MORAN | ADDRESS REDACTED | | | CEL 1.06806423964f9 | | | |
| 3.1.046331 | ANTHONY MOREL | ADDRESS REDACTED | | | BTC 0.000006442144923767 ETH 0.00014643600320817 | | | |
| 3.1.046332 | ANTHONY MORELLA | ADDRESS REDACTED | | | BTC 0.0009795086784469S1 CEL 244.541654561S | | | |
| 3.1.046333 | ANTHONY MORELLI | ADDRESS REDACTED | | | BTC 1.32798828800299E-06 BTC 0.00110745609500622 | | | BTC 0.000000425785693632 |
| 3.1.046334 | ANTHONY MORENO | ADDRESS REDACTED | | | USDC 7352.89850255135 ADA 4661.59815174325 BTC 0.0156983093923504 MATIC 2778.47490833226 UNI 0.004762147419100007 USDC 4.31815106449383 | XLM 259 | | |
| 3.1.046335 | ANTHONY MORENO | ADDRESS REDACTED | | | MATIC 7.73045913010937 | | | |
| 3.1.046336 | ANTHONY MOREY | ADDRESS REDACTED | | | BAT 0.0029679706970385 BTC 2.47817405099999E-09 CEL 0.0627809153292223 KNC 0.0149389563249876 MATIC 0.0174124568559424 USDC 0.0265098943299978 USDT ERC20 0.01406949723142101 | | | |
| 3.1.046337 | ANTHONY MORGAN | ADDRESS REDACTED | | | BTC 0.0000000063524855S6 CEL 64.4969588506945 MATIC 0.385516187435031 USDC 0.000000712813655288 XLM 0.391695011705123 XRP 0.000000897566059713 | | | |
| 3.1.046338 | ANTHONY MORGAVI | ADDRESS REDACTED | | | CEL 85.5617235062793 DOT 8.199996534 ETH 2.24619622384766 LTC 1.06313945 | | | |
| 3.1.046339 | ANTHONY MORINELLO | ADDRESS REDACTED | | | ADA 2782.41128603751 BCH 2.75977242600849 DOT 0.963339981849187 COMP 0.0001792913081204139 ETH 0.916456631675897 LTC 2.61633135899186 MCDAI 2.70126751451283 TUSD 8230.37082628007 USDC 13809.2266535437 USDT ERC20 3.69130521054178 XLM 0.141617011138426 | | | |
| 3.1.046340 | ANTHONY MORLEY | ADDRESS REDACTED | | | BTC 0.000000795951010138 USDC 1.1556617210696 | | | |
| 3.1.046341 | ANTHONY MORPHEW | ADDRESS REDACTED | | | BTC 0.00196097521714f6 CEL 1.151520863257S | BCH 0.000001 BTC 0.0013601 USDC 0.007 | | |
| 3.1.046342 | ANTHONY MORRIS | ADDRESS REDACTED | | | BTC 0.00112643883253634 ETH 2.78516959134726 | | ETH 0.403268105 | |
| 3.1.046343 | ANTHONY MORSE | ADDRESS REDACTED | | | BTC 0.80754470372964f ETH 0.0140013246721866 | | | |
| 3.1.046344 | ANTHONY MOSS | ADDRESS REDACTED | | | ADA 5000 BNB 0.73315344 BTC 0.251221962840441 CEL 321.2680683197f8 ETH 2.00000039490058 SNX 396.83956877 SOL 30 | | | |
| 3.1.046345 | ANTHONY MUCHIRA | ADDRESS REDACTED | | | BTC 0.00164910210507008 CEL 10.3986703629042 LTC 0.00455826749921083 | | | |
| 3.1.046346 | ANTHONY MUELLER | ADDRESS REDACTED | | | BTC 0.000000118563515934 | | | |
| 3.1.046347 | ANTHONY MUGONZA | ADDRESS REDACTED | | | CEL 0.0457212154146526 | | | |
| 3.1.046348 | ANTHONY MUNOZ | ADDRESS REDACTED | | | ETH 0.0293566364617f1 | | | |
| 3.1.046349 | ANTHONY MUNOZ | ADDRESS REDACTED | | | ADA 1.7640891752207f2 BTC 0.0012291235873695 DASH 0.00674108702718674 ETH 1.10189858311037 | | | |
| 3.1.046350 | ANTHONY MUNOZ | ADDRESS REDACTED | | | ADA 169.552139037687 ETH 1.1026241015569 XRP 75.54976 | | | |
| 3.1.046351 | ANTHONY MURGA OTIRIANO | ADDRESS REDACTED | | | CEL 0.0195090840 7558 TUSD 0.77050529052 9824 | | | |
| 3.1.046352 | ANTHONY MURPHY | ADDRESS REDACTED | | | BTC 0.03172474918 23499 CEL 45.3438633380156 DOT 17.1638477698574 ETH 0.164417920493168 MATIC 213 | | | |
| 3.1.046353 | ANTHONY MURRAIN | ADDRESS REDACTED | | | ADA 4.90467022070031 BTC 0.0000024577142637 09 ETH 0.58079899065561 9 MATIC 0.8383829550761998 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.046354 | ANTHONY MURRAY | ADDRESS REDACTED | | | BTC 0.00051420874466810<br>CEL 12.2489838793275<br>DOT 3.267619939522276<br>ETH 0.0018205541300477<br>LINK 0.0203446874508872<br>MANA 0.0518820358714332<br>MATIC 0.3571315954722239<br>SNX 0.7801670511167233<br>USDC 3.17662990916277 | | | |
| 3.1.046355 | ANTHONY MURRIETTA | ADDRESS REDACTED | | Yes | BTC 0.5412236123228<br>ETH 0.00026758673811582<br>SOL 0.00284882814421992<br>USDC 832.057138748K8 | | | BTC 0.52032520252032 |
| 3.1.046356 | ANTHONY MUSGROVE | ADDRESS REDACTED | | | BTC 0.00889509<br>CEL 5.2562304302692<br>ETH 0.0858912470243999<br>LTC 2.8303287651246 | | | |
| 3.1.046357 | ANTHONY MUSTILLO | ADDRESS REDACTED | | | BTC 0.01011688645888164<br>CEL 12.778466133204<br>ETH 0.2 | | BTC 0.0047901895647217 | |
| 3.1.046358 | ANTHONY MUTUKU | ADDRESS REDACTED | | | AAVE 1.033732104254337<br>BAT 130.870290419374<br>BTC 0.00111219352888852<br>MATIC 72.656015613959<br>XLM 487.070328609227 | | | |
| 3.1.046359 | ANTHONY MWANGI | ADDRESS REDACTED | | | CEL 1.059648544K1717 | | | |
| 3.1.046360 | ANTHONY MYERS | ADDRESS REDACTED | | | AAVE 0.00040517949453017<br>ADA 1062.96340774223<br>BTC 5.80800798095995K-07<br>DOT 19.4208157121277<br>ETH 0.42705783070904S<br>LINK 0.02540338711353S6<br>LTC 0.0016835162750637<br>SNX 0.123575774290991<br>USDC 5.94910301569713<br>USDT ERC20 0.0116859564456846<br>XLM 0.241334899562079<br>XRP 1.341103511573K44 | DOT 0.00009969 | | |
| 3.1.046361 | ANTHONY MYLES | ADDRESS REDACTED | | | DOT 0.008094851474384602<br>MATIC 1.5528606354T399 | | | |
| 3.1.046362 | ANTHONY N GRECO | ADDRESS REDACTED | | | BTC 0.0000005436456203034<br>ETH 0.0004832908323498655<br>SOL 0.00001816505201002<br>USDC 0.006733843037576K | BTC 0.00000000064548802<br>DOGE 0.02<br>SOL 0.0000989687734497449<br>USDC 2.065 | | |
| 3.1.046363 | ANTHONY NABAKI | ADDRESS REDACTED | | | BTC 0.00124963964251798<br>CEL 0.00019653926619K368<br>DOT 3.06231234360506<br>LTC 25.61682459T9378 | | | |
| 3.1.046364 | ANTHONY NADER | ADDRESS REDACTED | | | BTC 0.007849811124291S3<br>ETH 0.393075258669697<br>LTC 0.932009319241941 | | | |
| 3.1.046365 | ANTHONY NANWANI | ADDRESS REDACTED | | | BAT 31.0311793770968<br>BTC 0.000437398272278771<br>ETH 0.004868739342026K04<br>LTC 0.0007659202746373S6 | | | |
| 3.1.046366 | ANTHONY NAPODANO | ADDRESS REDACTED | | | AAVE 0.795327543591394<br>ADA 2106.06885445834<br>BTC 0.00143962874689344<br>DOT 14.2397324849376<br>ETH 0.0451852660070433<br>LINK 40.5785634873009<br>SNX 68.6531300423837<br>USDC 3899.32636212183 | | | |
| 3.1.046367 | ANTHONY NATALE | ADDRESS REDACTED | | | BTC 0.00000875167983737<br>LTC 0.088538721026205K4 | BTC 0.00000054050437588<br>LTC 0.00000020756095438 | | |
| 3.1.046368 | ANTHONY NATERA | ADDRESS REDACTED | | Yes | BSV 0.0206234392722216<br>BTC 0.3210283589T762<br>ETH 2.604229815699S<br>MATIC 512.571036034338<br>MCDAI 3665.27170284526 | MCDAI 0.11 | | BTC 1.36060136545102 |
| 3.1.046369 | ANTHONY NDU | ADDRESS REDACTED | | | BTC 1.1604377530018<br>ETH 1.079341353343314<br>USDC 0.08937897T4008945 | BTC 0.0104448 | | |
| 3.1.046370 | ANTHONY NELSON | ADDRESS REDACTED | | | BTC 0.00000000461002595<br>CEL 30.5142800094522 | | | |
| 3.1.046371 | ANTHONY NELSON | ADDRESS REDACTED | | | BTC 0.00082633932981347 | BTC 1.48190961366455 | | |
| 3.1.046372 | ANTHONY NELSON | ADDRESS REDACTED | | | AAVE 0.001620581596851364<br>ADA 0.024692182704815<br>BTC 0.0002703961130625K68<br>CEL 0.40597529654742<br>ETH 0.0019298128276027K6<br>GUSD 2.79159601712852<br>LTC 0.000643219086498182<br>MATIC 2.035553222003105<br>SOL 0.0218142492702144<br>USDC 0.00297609444766249<br>XLM 4.147788038894T8 | BTC 0.0000000810739051277<br>CEL 389.65541384963K4<br>ETH 0.00000082113294607K6<br>SOL 0.00003607651909323<br>USDC 0.00000038933925707 | | |
| 3.1.046373 | ANTHONY NEWTON | ADDRESS REDACTED | | | BTC 0.44790042527364B<br>ETH 7.5462708797138B<br>MATIC 2479.52172639286<br>MCDAI 42.4756290229027<br>USDC 545.836152760611<br>XLM 126.695592620889 | | | |
| 3.1.046374 | ANTHONY NGAI | ADDRESS REDACTED | | | BTC 0.0000014548680851388<br>ETH 0.0000000993974387T<br>USDC 0.240326730141783 | | | |
| 3.1.046375 | ANTHONY NGO | ADDRESS REDACTED | | | USDC 0.2403287301417783 | | | |
| 3.1.046376 | ANTHONY NGUYEN | ADDRESS REDACTED | | | BTC 0.0942764929021498<br>MCDAI 169.760783291903 | BTC 0.0017273957374738 | | |
| 3.1.046377 | ANTHONY NGUYEN | ADDRESS REDACTED | | | BTC 0.00000003294811827<br>LTC 0.0000000731171335244 | | | |
| 3.1.046378 | ANTHONY NGUYEN | ADDRESS REDACTED | | | ETH 0.04639308007102S1 | | | |
| 3.1.046379 | ANTHONY NGUYEN | ADDRESS REDACTED | | | BTC 0.00162946013324907<br>ETH 0.0190508856184556 | | | |
| 3.1.046380 | ANTHONY NGUYEN | ADDRESS REDACTED | | | BTC 0.0024500572676997B<br>MATIC 438.890447310723 | | | |
| 3.1.046381 | ANTHONY NGUYEN | ADDRESS REDACTED | | | BTC 0.0204673319123338 | BTC 0.0052235987565T455 | | |
| 3.1.046382 | ANTHONY NGUYEN | ADDRESS REDACTED | | | ADA 392.4805498126Z0<br>BTC 0.101729755885009<br>ETH 4.9853788Z5429<br>GUSD 5.2706723375K114<br>MATIC 1080.18172788576<br>USDC 566.75059061046K4 | | | |
| 3.1.046383 | ANTHONY NGUYEN | ADDRESS REDACTED | | | ETH 0.140147809425238 | | | |
| 3.1.046384 | ANTHONY NGUYEN | ADDRESS REDACTED | | | ADA 2.03733807236442 | | | |
| 3.1.046385 | ANTHONY NGUYEN | ADDRESS REDACTED | | | BTC 0.00079525246476999<br>ETH 0.00101633813365224<br>ETH 0.00417816294582970T<br>MCDAI 0.10001313736563 | | | |
| 3.1.046386 | ANTHONY NGUYEN | ADDRESS REDACTED | | | USDC 0.021219235210S379 | | | |
| 3.1.046387 | ANTHONY NICHOLSON | ADDRESS REDACTED | | | BTC 0.00582235885164798<br>USDC 6658.88979664209 | | | |
| 3.1.046388 | ANTHONY NICOLETTI | ADDRESS REDACTED | | | MATIC 100.391846663696<br>1INCH 328.113745996246<br>AVAX 86.2003878768301<br>BAT 0.4235079405338846<br>BTC 0.000143241311185899<br>COMP 0.004611783118314962<br>DOT 229.966981802212<br>ETC 0.0516340096180294<br>LINK 0.027987119031771<br>MATIC 20717.9406212752<br>OMG 0.0846721527910091<br>SNX 88.9725933823288<br>SOL 41.3364215397265<br>SUSHI 623.9571510802308<br>XLM 1937.009912T881 | | | |
| 3.1.046389 | ANTHONY NICOLO | ADDRESS REDACTED | | | BTC 0.04423903398622T<br>ETH 3.07082193856013 | | BTC 0.00116885 | |
| 3.1.046390 | ANTHONY NINCEVIC | ADDRESS REDACTED | | | BTC 0.00094539388068808<br>CEL 4.8507185222779S | | | |
| 3.1.046391 | ANTHONY NOCLERCQ | ADDRESS REDACTED | | | CEL 0.13948421157307B | | | |
| 3.1.046392 | ANTHONY NORR | ADDRESS REDACTED | | | BTC 0.00002839950157136B | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.046393 | ANTHONY NORTH | ADDRESS REDACTED | | | ADA 600.102281558696<br>BTC 0.02109707791386S4<br>ETH 0.42237188197393S<br>MATIC S01.27SSS0844477<br>KLM 0.043477443305953<br>XRP 493.51642006S1 | | | |
| 3.1.046394 | ANTHONY NOVO | ADDRESS REDACTED | | | ETH 0.09278866043339997 | | | |
| 3.1.046395 | ANTHONY NSOFOR | ADDRESS REDACTED | | | BTC 0.00197482770542491 | | | |
| 3.1.046396 | ANTHONY NUEVO | ADDRESS REDACTED | | | ETH 0.220858506093582 | | | |
| 3.1.046396 | ANTHONY NUEVO | ADDRESS REDACTED | | | CEL 0.210179678736165<br>ETH 0.010969232042S002 | | | |
| 3.1.046397 | ANTHONY NUNEZ | ADDRESS REDACTED | | | ADA 6599.2494787996<br>AVAX 24.28846367282119<br>BTC 0.001108096S013899<br>DOT 55.50654699S37S4<br>LINK 78.35815127836699<br>MATIC 545.65483344744<br>SOL 26.00050830732S3 | | | |
| 3.1.046398 | ANTHONY NUTT | ADDRESS REDACTED | | | BTC 0.000012981421839544<br>DOT 0.005431310323333718<br>MCDAI 0.029399310502681S | | | |
| 3.1.046399 | ANTHONY NWANOKWALE | ADDRESS REDACTED | | | ADA 2189.3025393737B<br>BTC 0.0195658337726S66<br>ETH 0.11379366709154S3<br>MATIC 1184.7160273858 | BTC 0.4009802<br>ETH 3.041569 | | |
| 3.1.046400 | ANTHONY NZEOGU | ADDRESS REDACTED | | | AAVE 6.960551253808B4<br>BTC 0.00220440670698009<br>DOT 23.74856694245B1<br>ETH 2.00450646593225<br>MANA 0.01841277450076Z1<br>MATIC 404.29796165118S<br>SNX 34.04095208811S1<br>UNI 2.910649BD2583BB<br>USDC 1.81356909628651 | | | |
| 3.1.046401 | ANTHONY O CALLAGHAN | ADDRESS REDACTED | | | ADA 0.187950362097605<br>CEL 0.107996177111774<br>DOT 0.4373561337678S6<br>ETH 0.00339766590411202<br>LUNC 0.122821256256379<br>MATIC 0.20447372090BB03<br>KLM 13.99108026S39<br>XRP 0.401680424302331 | | | |
| 3.1.046402 | ANTHONY O FLAHERTY | ADDRESS REDACTED | | | XRP 0.0451099320828081<br>XRP 0.045109932828081 | | | |
| 3.1.046403 | ANTHONY O'BRIEN | ADDRESS REDACTED | | | BTC 0.00000039573909042B47<br>ETH 2.6347160976889E-06<br>LINK 0.199310344845B8<br>LUNC 0.000213291523076154<br>MATIC 0.00601887877346803 | | | |
| 3.1.046404 | ANTHONY OBI | ADDRESS REDACTED | | | LINCH 405.045164327288<br>AVAX 2.10922<br>BTC 0.0000000115774418<br>CEL 2390.62229669747<br>LINK 200.195769628065<br>LUNC 0.000000304344816209<br>MATIC 5250.953226<br>SNX 317.665340669<br>USDC 20023.345 | | | |
| 3.1.046405 | ANTHONY OCHOA | ADDRESS REDACTED | | | CEL 1.07053781586052 | | | |
| 3.1.046406 | ANTHONY OEDING | ADDRESS REDACTED | | | BCH 0.00000856226762946Z<br>BSV 0.00169596175645708<br>BTC 0.000005077983030494<br>ETH 0.000005520897232165<br>LINK 0.000163216786141019<br>KLM 0.000762102095770703<br>XRP 0.00000033875259S367 | | | |
| 3.1.046407 | ANTHONY OGBUJU | ADDRESS REDACTED | | | ADA 618.12912157679S<br>BAT 46.380385441484<br>BTC 0.00081693864S482769<br>CEL 0.13464140164643S<br>EOS 42.56318629355846<br>ETH 0.00964178162381216<br>LTC 0.00008745933433<br>MATIC 84.350963103766 7<br>KLM 203.9 | | | |
| 3.1.046408 | ANTHONY OGENE | ADDRESS REDACTED | | | BTC 0.00000024259846300S | | | |
| 3.1.046409 | ANTHONY OGHENEYENROVWO OLORI | ADDRESS REDACTED | | | ETH 0.002760396930022205 | | | |
| 3.1.046410 | ANTHONY OGHIEAKHE | ADDRESS REDACTED | | | ADA 122.392653047296<br>AVAX 0.9621433247I9282<br>BTC 0.0207989709986093<br>CEL 2.73718568701144<br>DOT 1.02798600904Z3<br>ETH 0.152440359012453<br>LINK 0.733630270074382<br>LUNC 1.0360245667208S1<br>SOL 1.07651291858589<br>XRP 11.984087769370 1 | | | |
| 3.1.046411 | ANTHONY OKEREKE | ADDRESS REDACTED | | | 1INCH 97.171450557S765<br>AAVE 5.74791995492811<br>ADA 124.05765737545Z<br>BTC 0.00137411115008595<br>ETH 0.216531389786309S<br>MATIC 235.55847739586 3<br>SNX 40.440732476984Z | ETH 0.00605215788750566 | | |
| 3.1.046412 | ANTHONY OKINEDO | ADDRESS REDACTED | | | ADA 7.78745625121471<br>BCH 0.00679263243221786<br>BTC 0.000871243483594627<br>CEL 250.299902951974<br>DOT 2.39621469145791<br>EOS 0.339851662044036<br>ETC 0.032529331086089<br>ETH 0.00413364770499896<br>LINK 0.067296730049127 9<br>LTC 0.0120039355741243<br>MATIC 6.0934128010869 9<br>SNX 0.44944182623211 7<br>UMA 0.231499814821088<br>UNI 0.0655127135359687<br>USDC 14.4966248209635<br>KLM 1014.576312068 39 | | | |
| 3.1.046413 | ANTHONY OKORO | ADDRESS REDACTED | | | CEL 35.308802664816 7<br>LTC 0.113642380469896<br>LUNC 0.222702370629447<br>SGB 635.147202B48S9<br>USDC 46.68<br>XRP 115.183044159483 | | | |
| 3.1.046414 | ANTHONY OKUBALU | ADDRESS REDACTED | | | BTC 0.00210307212761888<br>CEL 16.589650473016<br>MATIC 70.8727<br>USDT ERC20.280 | | | |
| 3.1.046415 | ANTHONY OLEGARIO | ADDRESS REDACTED | | Yes | ADA 100.24407382B531<br>BTC 1.21007919325861<br>CEL 136.79411961455<br>ETH 13.95973242462<br>LINK B54.92034001857<br>SNX 36.7895671618773<br>USDC 3611.967089546S7<br>USDT ERC20 1.26068476286337<br>XTZ 30.70995983120 44 | CEL 86.7909029865372<br>LINK 139.057501974083<br>USDT ERC20 0.000009742B3884426 | | BTC 0.421398622026506 |
| 3.1.046416 | ANTHONY OLII | ADDRESS REDACTED | | | AAVE 1<br>ADA 0.000000803037706904<br>BNB 0.000000004B0987243<br>BNT 31.9852<br>BTC 0.0000000063013400B5<br>CEL 1159.50311236711<br>DASH 0.544714<br>SNX 217.73210918<br>UMA 15.7817<br>USDC 0.000241 | | | |
| 3.1.046417 | ANTHONY OLIVER | ADDRESS REDACTED | | | BTC 0.012410706495Z263<br>ETH 0.0968488321701 71 | | | |
| 3.1.046418 | ANTHONY OLIVERIO | ADDRESS REDACTED | | | BTC 0.032367812701664 1<br>USDC 4471.2935508166Z | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.046419 | ANTHONY OLINYK | ADDRESS REDACTED | | | BTC 0.000921<br>CEL 0.48387626048907<br>MATIC 579.14315219245 | | | |
| 3.1.046420 | ANTHONY OMOLADE | ADDRESS REDACTED | | | BCH 0.10130879<br>BTC 0.00882<br>CEL 38.415652669942<br>LTC 0.487922713709 | | | |
| 3.1.046421 | ANTHONY OMOLAYOLE | ADDRESS REDACTED | | | BTC 0.0000000094159380<br>CEL 2.4211167370542 | | | |
| 3.1.046422 | ANTHONY ONG | ADDRESS REDACTED | | | ETH 0.0192324126321 | | | |
| 3.1.046423 | ANTHONY ONORIO | ADDRESS REDACTED | | | BTC 0.00015736646778667 | BTC 0.0000059026108454<br>5 | | |
| 3.1.046424 | ANTHONY ORANGE | ADDRESS REDACTED | | | XRP 0.58816974249579 | | | |
| 3.1.046425 | ANTHONY ORDONEZ | ADDRESS REDACTED | | | BTC 0.0036157975124506<br>CEL 293.34494294735 9<br>ETH 0.070780419169708 | | | |
| 3.1.046426 | ANTHONY OROZCO | ADDRESS REDACTED | | | BAT 0.30663552147016 7<br>BTC 0.00019685346156369 8 | | | |
| 3.1.046427 | ANTHONY OSBERT | ADDRESS REDACTED | | | BTC 0.191254790712002<br>CEL 0.37641849771601<br>ETH 0.50333413028013<br>MATIC 51.0563078752138<br>UNI 2.38471390658141 | | | |
| 3.1.046428 | ANTHONY OSEI TUTU | ADDRESS REDACTED | | | BTC 0.00465488302167 5 | | | |
| 3.1.046429 | ANTHONY OSORNO | ADDRESS REDACTED | | | ADA 35.6813144956278<br>BTC 0.0027354814429462 9<br>DOT 1.99981597658652<br>ETH 0.0860224207731627 | | | |
| 3.1.046430 | ANTHONY OSOWSKI | ADDRESS REDACTED | | | USDC 111.315664396045 | | | |
| 3.1.046431 | ANTHONY OSTOPOVICH | ADDRESS REDACTED | | | ADA 0.10775475531137 3<br>BTC 0.00025816976705835<br>DASH 0.0022110006095142 3<br>USDC 0.00002303215115786 | BTC 0.0000000457546952 02<br>DASH 0.0000000008645551371 | | |
| 3.1.046432 | ANTHONY OSTROW | ADDRESS REDACTED | | | CEL 1.13643452487836<br>SGB 1.71667027088177<br>XRP 100.466674992204 | | | |
| 3.1.046433 | ANTHONY P BEVILACQUA | ADDRESS REDACTED | | | | ETH 0.01675893 | | |
| 3.1.046434 | ANTHONY P MAHER | ADDRESS REDACTED | | | BTC 0.0000878592235020 3<br>CEL 9.3858296474150 5<br>DOT 0.0101191332051172<br>ETH 0.00075597065394761<br>ETH 0.00250131080549364<br>LTC 0.00025374865509192 3<br>MATIC 0.2931325191115 8<br>USDC 0.12738897161260 2<br>ZEC 0.0000403427934495891 | | BTC 0.00000008661678420<br>54<br>DOT 0.00000000006200035<br>ETH 0.000000836220213877<br>USDC 0.00398049710515393 | |
| 3.1.046435 | ANTHONY P PAIGE | ADDRESS REDACTED | | | BTC 0.0013951533103779<br>CEL 0.5734944716347 69<br>ETH 1.4135906479389 5 | | | |
| 3.1.046436 | ANTHONY PACE | ADDRESS REDACTED | | | BTC 0.0007697717905563<br>ETH 0.0000217380951 46287<br>MCDAI 0.1304448985331 98 | | | |
| 3.1.046437 | ANTHONY PADAYACHEE | ADDRESS REDACTED | | | CEL 0.023077542399606 5 | | | |
| 3.1.046438 | ANTHONY PADILLA | ADDRESS REDACTED | | | BTC 0.03687399894167 94<br>DOT 1.4587426400131 5<br>ETH 1.17331869296232<br>LINK 36.0644046683328<br>USDC 0.05522365749112 96 | USDC 4.758422 | | |
| 3.1.046439 | ANTHONY PAGANO | ADDRESS REDACTED | | | USDC 0.00001974618975014 2 | | | |
| 3.1.046440 | ANTHONY PAGGETT | ADDRESS REDACTED | | | BTC 0.0022795072622064 3 | | | |
| 3.1.046441 | ANTHONY PAGLIARINI | ADDRESS REDACTED | | | AAVE 0.00824407722793716<br>BTC 0.00000132083618554 9<br>CEL 0.00002394139012211 22<br>MATIC 0.30042288832323 8<br>SNX 0.195026583096233 | AAVE 0.00000803376033193 8<br>BTC 0.00000058000869256<br>CEL 0.19469095696486 1<br>MATIC 0.00050991278530772 4<br>SNX 0.00083324447420698 5<br>USDC 0.007 | | |
| 3.1.046442 | ANTHONY PAIZ | ADDRESS REDACTED | | | BCH 1.00704355503 83<br>BTC 0.0137025179470002<br>ETH 0.1030674376638 88<br>MATIC 1934.78661057132<br>SNX 59.839040505713 5 | | | |
| 3.1.046443 | ANTHONY PALANDRO | ADDRESS REDACTED | | | ETH 0.0005741949941636 8<br>USDC 269.201530965 86 | | | |
| 3.1.046444 | ANTHONY PALERMO | ADDRESS REDACTED | | | BTC 0.2526326238515633<br>DOT 26.002920601250 1<br>SOL 7.09784189625705<br>USDC 179.908046052888 | | | |
| 3.1.046445 | ANTHONY PALERMO | ADDRESS REDACTED | | | BTC 0.00333617909962431 | | | |
| 3.1.046446 | ANTHONY PALLARIA | ADDRESS REDACTED | | | BTC 0.00064942058953832<br>COMP 0.019170596443907 7<br>ETH 0.0061563344084108<br>USDC 0.13240954802606<br>USDC 80.111342478767 9 | USDC 0.0000009297370203 66 | | |
| 3.1.046447 | ANTHONY PALMER | ADDRESS REDACTED | | | ADA 40.9810719869164<br>BTC 0.0000017215148586 6<br>TGBP 3.939288907747 49<br>USDT ERC20 4.065730942423 | | | |
| 3.1.046448 | ANTHONY PALMER | ADDRESS REDACTED | | | USDC 0.02137115539523 03 | | | |
| 3.1.046449 | ANTHONY PALMIERI | ADDRESS REDACTED | | Yes | AAVE 0.00224639361882512<br>AVAX 0.00000515027977491<br>BNT 0.00001786078237643<br>BTC 0.00001678294429476845<br>ETC 0.0153133826256 75<br>ETH 0.00041355617812462<br>GUSD 302.640661559893<br>LINK 0.000033567039113506<br>SNX 0.13798757295068 2<br>UNI 0.00001564641557679<br>USDC 0.000017461602469311 3 | AAVE 2.05236030349079<br>AVAX 0.00407030153414501<br>BNT 0.01382463699615 61<br>BTC 0.07120139389441 37<br>ETC 21.5541845446873<br>ETH 0.29541580782592 6<br>LINK 0.00853061520749444<br>SNX 43.261613047581 2<br>UNI 0.00272710453384488<br>USDC 0.105487948355069 | ETH 0.715837547826896 | |
| 3.1.046450 | ANTHONY PANACCI | ADDRESS REDACTED | | | BTC 3.3321426790998907<br>CEL 0.2714515604155 85<br>DOT 0.053739466155053 3<br>MATIC 0.00089526037466364 | | | |
| 3.1.046451 | ANTHONY PANCERELLA | ADDRESS REDACTED | | | BTC 0.00102612141224942 8<br>USDC 0.47156213914691 3 | | | |
| 3.1.046452 | ANTHONY PANES | ADDRESS REDACTED | | | ADA 0.51877328989895 6<br>BTC 0.00000000836707475<br>BUSD 0.00301994279421065<br>CEL 0.00770448335054235<br>DOT 0.03567444731688919<br>ETH 0.00005681608136062 | | | |
| 3.1.046453 | ANTHONY PANG | ADDRESS REDACTED | | | AAVE 133.462271487674<br>BTC 0.705587292933875<br>CEL 807.2997259609 58<br>MATIC 1082.630481426 3<br>SNX 10231.6086866094 | | | |
| 3.1.046454 | ANTHONY PANGALLO | ADDRESS REDACTED | | | ETH 3.7491846056232<br>USDC 4287.089629153651 | | | |
| 3.1.046455 | ANTHONY PANIZZI | ADDRESS REDACTED | | | BTC 0.00000010345952128 1<br>DOT 22.8291636607504<br>ETH 0.00000038535977867<br>GUSD 0.00964373865156829<br>MATIC 1460.52460650729<br>UNI 0.0041216629867771<br>USDC 0.00103286100413995 | BTC 0.00000007959978002<br>ETH 0.00072522510557972 | | |
| 3.1.046456 | ANTHONY PANZICA | ADDRESS REDACTED | | | BTC 0.00001821445558767<br>CEL 0.04366203025982<br>ETH 0.00029388707722661<br>MATIC 0.649930566621 | | | |
| 3.1.046457 | ANTHONY PAOLETTI | ADDRESS REDACTED | | | DOT 0.0315693566079<br>KLM 0.14143168333294 | | | |
| 3.1.046458 | ANTHONY PAPASSO | ADDRESS REDACTED | | | AAVE 0.00007280283716271<br>ADA 0.00888887219873778<br>BTC 1.10629785380696-06<br>DOT 0.0017772131623581<br>ETH 0.00051508077056193 8<br>LINK 0.0000665684903151798<br>MATIC 1.8870485877902<br>PAX 0.359502040806992<br>SNX 0.00833334933879131<br>USDC 0.00717054712739292 | | | |
| 3.1.046459 | ANTHONY PARIS KOMBELL | ADDRESS REDACTED | | | | BTC 0.00000068377475062 7 | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.046460 | ANTHONY PARKER | ADDRESS REDACTED | | | ADA 0.000789192256760181<br>CEL 1.865211573023703<br>DOT 0.068790087893463S<br>ETH 0.000715153186537803<br>MCDAI 41.87025799324607<br>USDC 5716.44055971262 | | | |
| 3.1.046461 | ANTHONY PARKER | ADDRESS REDACTED | | | BTC 0.00119779<br>CEL 33.1614587109637 | | | |
| 3.1.046462 | ANTHONY PARKINSON | ADDRESS REDACTED | | | BTC 0.1014817439512987 | | | |
| 3.1.046463 | ANTHONY PARMENTER | ADDRESS REDACTED | | | BTC 0.007180059959995605<br>ETH 0.027606267695105 2<br>USDC 11103.0756839044<br>XLM 0.019994158285574 | | | |
| 3.1.046464 | ANTHONY PARR | ADDRESS REDACTED | | | BTC 0.05284890320695S<br>BUSD 0.2106946872 14149<br>DOT 8.165231052828 34<br>ETH 0.00089098126537812 6<br>LINK 0.005893017367974 09<br>LTC 0.00258462472540238<br>MATIC 968.930465491 49<br>SGB 5.067153510396 3<br>USDC 2.254483483505 94<br>XLM 0.2164797537955 52 | | | |
| 3.1.046465 | ANTHONY PARRA | ADDRESS REDACTED | | | ETH 0.036628922724714<br>MATIC 131.729851640114 | | | |
| 3.1.046466 | ANTHONY PARROVECHIO | ADDRESS REDACTED | | | CEL 0.1134998286637358<br>SGB 1.17461515417125<br>SNX 0.141003956643156<br>USDC 0.961288993712839 | | | |
| 3.1.046467 | ANTHONY PASCHAL | ADDRESS REDACTED | | | AVAX 4.901344154973 23<br>BTC 0.38444164078319 6<br>ETH 7.3505320227432 4<br>LINK 657.5960758393 61<br>MATIC 1100.31507666751<br>SGB 3327.95664723113 | | | |
| 3.1.046468 | ANTHONY PASCUAL | ADDRESS REDACTED | | | CEL 0.048509973839 72<br>ETH 0.000000548514993845 | | | |
| 3.1.046469 | ANTHONY PASSANISI | ADDRESS REDACTED | | | USDC 516.78.170434678 4 | | | |
| 3.1.046470 | ANTHONY PATERRA | ADDRESS REDACTED | | | BTC 0.5636168542 52292<br>ETH 0.0000218200039521 89<br>MATIC 13.064364567 8363<br>USDC 1.9905079601782 4 | BTC 0.00241759<br>ETH 0.026490801040 9992<br>USDC 0.0000008591 33220105 | | |
| 3.1.046471 | ANTHONY PATIENCE | ADDRESS REDACTED | | | BTC 0.0000000080 25159955<br>CEL 0.2468760697340 23 | | | |
| 3.1.046472 | ANTHONY PATRICK MATTHEWS | ADDRESS REDACTED | | | BTC 0.0041055196574 836 | | | |
| 3.1.046473 | ANTHONY PATRONE | ADDRESS REDACTED | | | SGB 15.4377845125168<br>XRP 100.98455788813 6 | | | |
| 3.1.046474 | ANTHONY PATTERSON | ADDRESS REDACTED | | | ADA 0.2626419769966 18<br>BTC 0.0043779082461 73 35<br>CEL 1.128480706 39808<br>MATIC 254.215394381 97<br>MCDAI 15.263221947 6141<br>PAX 0.0454207683871 897<br>TGBP 0.1356748356 18532<br>TUSD 11.575329731 8478<br>USDC 32.996447566132 | | | |
| 3.1.046475 | ANTHONY PATTON | ADDRESS REDACTED | | | BTC 0.000000632231 629422<br>ETH 0.000057665711123 82<br>MATIC 1.4822948018 6026<br>XLM 0.1458936384294 25 | | | |
| 3.1.046476 | ANTHONY PAUL FRANZE | ADDRESS REDACTED | | | BTC 0.001060987325 52663<br>CEL 2.871840805214 92 | | | |
| 3.1.046477 | ANTHONY PAUL LANGELLO | ADDRESS REDACTED | | Yes | ADA 1.5589863694 3094<br>BTC 0.27120591668 362<br>DOT 20.0347441826 7<br>DOT 0.140253221825 288<br>ETH 2.616015945009 15<br>MATIC 6300.6523601 2661<br>SOL 170.6202297 54138<br>USDC 0.0442376206 877913 | BTC 0.0134865008740 804<br>CEL 44.4777411431924<br>USDC 235.41611930672 | | BTC 0.3185220576 52492 |
| 3.1.046478 | ANTHONY PAUL SANCHEZ | ADDRESS REDACTED | | | ETH 0.0307018940212 91 | | | |
| 3.1.046479 | ANTHONY PAUL VELOTTA | ADDRESS REDACTED | | | | BTC 0.0125363643 59282<br>USDC 100 | | |
| 3.1.046480 | ANTHONY PAULL | ADDRESS REDACTED | | | BTC 0.0000004904510637 38 | | | |
| 3.1.046481 | ANTHONY PAULS | ADDRESS REDACTED | | | BTC 0.0000000091078396 13<br>CEL 0.059375892445232 7 | | | |
| 3.1.046482 | ANTHONY PAUTHONNIER | ADDRESS REDACTED | | | BNB 11.512154904580S<br>BTC 0.3361312050072 32<br>CEL 11.319640865524 3<br>ETH 4.803795325899 63<br>LTC 0.004963456850791 75<br>USDC 0.0000004613929907 36<br>USDT ERC20 0.000000136532738095 | | | |
| 3.1.046483 | ANTHONY PAVONE | ADDRESS REDACTED | | | BTC 0.000013409416701 1<br>ETH 0.000022379390537 222<br>USDT ERC20 17.4844233492 | BTC 0.000000009580132 474<br>USDT ERC20 0.000000940425949977 | | |
| 3.1.046484 | ANTHONY PAYANO | ADDRESS REDACTED | | Yes | BTC 0.02127534872 59321<br>CEL 15.862858344337<br>COMP 0.00046744860 9804981<br>ETC 1.033685604099 18<br>ETH 0.000317172405 95357<br>MATIC 0.262801650983 715<br>LINK 0.013041443570 629<br>USDC 0.376557022682 766<br>USDT ERC20 867.988115029419<br>XLM 0.019140289576 7306 | | | USDT ERC20 500 |
| 3.1.046485 | ANTHONY PAYET | ADDRESS REDACTED | | | BTC 0.001805045110 61674<br>CEL 20.61153263584 31<br>ETH 0.063437415854 933<br>XRP 104.123662210065 | | | |
| 3.1.046486 | ANTHONY PAYNE | ADDRESS REDACTED | | | ADA 655.4859690484 85<br>AVAX 7.4207156241 74<br>BTC 0.0510753916590316<br>DOT 17.301685285177 7<br>ETH 0.1963537048450 04<br>LUNC 7.4256838687739 69<br>MATIC 1157.57336911422<br>SNX 83.6420154360 946<br>SOL 6.389382650385 53 | BTC 0.0009865824782 95185 | | |
| 3.1.046487 | ANTHONY PAZ | ADDRESS REDACTED | | | BTC 0.0127704937039132<br>LINK 9.8228262984915 2<br>XLM 24.8203221451278 | | | |
| 3.1.046488 | ANTHONY PAZMANDY | ADDRESS REDACTED | | | BTC 0.00000038<br>CEL 0.0092315376113867 6 | | | |
| 3.1.046489 | ANTHONY PAZMINO | ADDRESS REDACTED | | | ADA 48.55425251470 33<br>BSV 1.0648645687468<br>BTC 0.22433859777325 1<br>DASH 3.4824701740866 3<br>ETH 0.067891202708329<br>LINK 8.72704546223684<br>MATIC 481.620164615114<br>SGB 84.79781559980 23<br>SNX 21.194715618151 4<br>TUSD 176.570007034 43<br>XLM 282.36794686904 2<br>XRP 646.407313728226 | | | |
| 3.1.046490 | ANTHONY PECORARO | ADDRESS REDACTED | | | ADA 158.867050980 9<br>BTC 0.008316724042189 81<br>ETH 0.015046723938172 8<br>LTC 1.0243624183503<br>MATIC 401.394262236363<br>XLM 1435.27169593 673<br>XRP 752.325328 | ADA 136.587652 | | |
| 3.1.046491 | ANTHONY PECORELLI | ADDRESS REDACTED | | | USDC 2.07898020205703 | | | |
| 3.1.046492 | ANTHONY PEETE | ADDRESS REDACTED | | | BUSD 0.362874777496091 | | | |
| 3.1.046493 | ANTHONY PEGUET | ADDRESS REDACTED | | | XLM 1.92547976624076 | | | |
| 3.1.046494 | ANTHONY PEHRSON | ADDRESS REDACTED | | | AAVE 0.018955423689827<br>XLM 0.400028837614795 | | XLM 0.00000028604226845<br>XRP 161.570125802089 | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.046495 | ANTHONY PEI-CHEE CHAN | ADDRESS REDACTED | | | ADA 0.11515970780321<br>AVAX 101.636900080785<br>BTC 1.62781120899774<br>CEL 46.8430262032652<br>ETH 29.9374558441823<br>MANA 0.127373226283231<br>MATIC 4454.84151399187<br>USDC 1011.51342901023 | BTC 0.00737174341791463 | | |
| 3.1.046496 | ANTHONY PELACCIA | ADDRESS REDACTED | | | XRP 0.161833102308712 | | | |
| 3.1.046497 | ANTHONY PELUSO | ADDRESS REDACTED | | | ADA 1575.75219703514<br>BTC 0.29000075121023B<br>MATIC 2384.23172257618<br>SOL 32.4887503976923 | | | |
| 3.1.046498 | ANTHONY PENA | ADDRESS REDACTED | | | BTC 0.0731703910593977<br>CEL 6.63956546001158<br>ETH 0.00137899653135759<br>USDC 3.70617056787581 | | BTC 0.00558103662874497 | |
| 3.1.046499 | ANTHONY PENNA | ADDRESS REDACTED | | | ETH 0.00148045872956257 | | | |
| 3.1.046500 | ANTHONY PENNA | ADDRESS REDACTED | | | CEL 1.12830487924224 | | | |
| 3.1.046501 | ANTHONY PENNINGTON | ADDRESS REDACTED | | | BTC 0.0000000770281572<br>LTC 0.000093230494959704<br>MATIC 0.00933483770762859<br>USDC 0.00489925625178513<br>USDT ERC20 0.0263548732589729 | | | |
| 3.1.046502 | ANTHONY PERALES | ADDRESS REDACTED | | | ADA 0.116978337819541<br>BTC 0.0000806174068868172<br>DOGE 0.0881628409200774<br>ETH 0.000411192905468967<br>LINK 0.000242123973127446<br>MATIC 0.197942075106669<br>SOL 0.0142396664572691<br>USDC 0.00798875261386215 | | | |
| 3.1.046503 | ANTHONY PEREIRA | ADDRESS REDACTED | | | ADA 20.9764460998988<br>BTC 0.00852581841108606<br>CEL 28.39751313245518<br>DOT 3.66793779814644<br>ETH 0.210604128464828<br>LINK 0.508078966514711<br>XRP 121.986228714963 | | | |
| 3.1.046504 | ANTHONY PEREZ | ADDRESS REDACTED | | | ETH 0.01623141948746672 | | | |
| 3.1.046505 | ANTHONY PEREZ | ADDRESS REDACTED | | | ETH 0.000123914465570835 | | | |
| 3.1.046506 | ANTHONY PERL | ADDRESS REDACTED | | | SNX 45.5873415130426 | | | |
| 3.1.046507 | ANTHONY PERNEL | ADDRESS REDACTED | | | AVAX 0.506967277315778<br>BTC 0.000988800106975601<br>CEL 0.518726583495962<br>ETH 0.00783691863207177<br>MATIC 18.2701597156788<br>SOL 0.367003984713521 | | | |
| 3.1.046508 | ANTHONY PERSICHETTI | ADDRESS REDACTED | | | BTC 0.029061807141242 | | | |
| 3.1.046509 | ANTHONY PETERS | ADDRESS REDACTED | | | ADA 45.9812660598478<br>BTC 0.0101544235769482<br>DOT 4.0624178639584... | | | |
| 3.1.046510 | ANTHONY PETERSON | ADDRESS REDACTED | | | BTC 0.000001785346935765<br>GUSD 0.0941550173124291 | | | |
| 3.1.046511 | ANTHONY PETERSON | ADDRESS REDACTED | | | BTC 0.0000001970028130797 | | | |
| 3.1.046512 | ANTHONY PETH | ADDRESS REDACTED | | | BAT 3.15733783387012<br>MATIC 7.02987724582723<br>MCDAI 0.00354318385123862<br>XLM 0.0361993793255921<br>ZRX 4.10251616477887 | | | |
| 3.1.046513 | ANTHONY PETIT | ADDRESS REDACTED | | | BTC 0.00000242364306157<br>CEL 0.0265062890570227 | | | |
| 3.1.046514 | ANTHONY PETRUCELLI | ADDRESS REDACTED | | | AAVE 6.28018657326051<br>ETH 29.0544628947098<br>ZEC 10.159366765878 | | | |
| 3.1.046515 | ANTHONY PETRUCELLI | ADDRESS REDACTED | | | BTC 0.00123554929862288<br>MATIC 0.848362438965135 | | | |
| 3.1.046516 | ANTHONY PEVIA | ADDRESS REDACTED | | | ADA 77.8060040240809<br>BTC 0.00136041909351354<br>ETH 0.022378414180257<br>USDT ERC20 68.39277794118 | | | |
| 3.1.046517 | ANTHONY PEYROLO | ADDRESS REDACTED | | | BTC 0.0216216798502534<br>ETH 0.297231177643049<br>SNX 0.0211445490390086<br>UNI 0.0040710161978915<br>XLM 971.244067167175<br>XRP 0.0000000415076814075 | | | |
| 3.1.046518 | ANTHONY PHAM | ADDRESS REDACTED | | | MATIC 0.0640665301805002<br>MCDAI 0.0272968329679384<br>USDC 0.100782744160537 | AVAX 1<br>MCDAI 40.8559047649701 | | |
| 3.1.046519 | ANTHONY PHAM | ADDRESS REDACTED | | | AAVE 0.0147999704372311<br>ADA 0.00112795574592415<br>BTC 0.000001185993256913<br>DOT 0.000321282661681187<br>ETH 0.0031305402407254<br>LINK 0.0445879773094124<br>MATIC 2.75324727934488<br>SNX 0.0016738578367134 | | DOT 0.358649155656124 | |
| 3.1.046520 | ANTHONY PHAM TRUAX | ADDRESS REDACTED | | | ADA 0.0272321852153768<br>BTC 0.000000107637512385<br>CEL 0.175846728613679<br>DOGE 0.00520912898631251<br>DOT 0.001156708857598391<br>ETH 0.00254920806512284<br>LTC 0.00001801301551903<br>USDC 0.0168732280633806 | | | |
| 3.1.046521 | ANTHONY PHAN | ADDRESS REDACTED | | | ADA 636.723852280824<br>BTC 0.000002709429696541<br>ETH 0.000415401843165746 | | | |
| 3.1.046522 | ANTHONY PHAN | ADDRESS REDACTED | | | EOS 0.0467646097444387 | EOS 76.8298499287529 | | |
| 3.1.046523 | ANTHONY PHELPS | ADDRESS REDACTED | | | AAVE 0.0000749442504776386<br>BTC 0.000000349808649937983<br>CEL 0.0246898099834427<br>MATIC 2.439145389189541<br>MCDAI 0.0672975294211972<br>SNX 0.0337815874572196<br>USDC 0.545746355660132 | | | |
| 3.1.046524 | ANTHONY PHILIP OZORIO | ADDRESS REDACTED | | | ADA 2458.947<br>BTC 0.00605621353574885<br>CEL 88.2549089951419<br>DOGE 0.00668538<br>DOT 1.15449615<br>ETH 0.0015908671498604<br>MATIC 404.25496426<br>PAXG 1.9252208788<br>USDC 1.789904 | | | |
| 3.1.046525 | ANTHONY PHILIPPE | ADDRESS REDACTED | | | CEL 4.96505927503041<br>DASH 1.14170714905689<br>USDC 773.54896168006 | | | |
| 3.1.046526 | ANTHONY PHILLIP BUETTNER | ADDRESS REDACTED | | | AVAX 2.08089724482547<br>BTC 0.00127948507878139<br>ETH 0.00149363620983784<br>LINK 98.5076144862797 | | | |
| 3.1.046527 | ANTHONY PHILLIPS | ADDRESS REDACTED | | | BTC 0.0366498516760413<br>ETH 0.19262339921606 | | | |
| 3.1.046528 | ANTHONY PHIPPS | ADDRESS REDACTED | | | BTC 0.00117997637931036<br>CEL 0.583061445432975<br>XRP 5.61424995637663 | | | |
| 3.1.046529 | ANTHONY PHORTH | ADDRESS REDACTED | | | BTC 0.000133005486351753 | | | |
| 3.1.046530 | ANTHONY PHU | ADDRESS REDACTED | | | BTC 0.00000007273985775<br>CEL 354.273848797657 | | | |
| 3.1.046531 | ANTHONY PI Y ALVAREZ | ADDRESS REDACTED | | | BTC 0.00442030197861016<br>CEL 0.0482777935123126<br>ETH 0.0318235833521089<br>LTC 0.0707106256062075<br>XTZ 3.69137949048872 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.046532 | ANTHONY PICA | ADDRESS REDACTED | | | ADA 1245.6391700O714<br>BTC 0.2514000773224419<br>DOT 10.7954277944782<br>EOS 16.51542140768?<br>ETH 0.0855993720669231<br>MATIC 290.974691780953<br>SOL 24.9557634324769<br>USDC 0.1314020133957I | BTC 0.00000052<br>USDC 0.0089986754406402 | | |
| 3.1.046533 | ANTHONY PICKARD | ADDRESS REDACTED | | | ADA 0.0000432105318222O6<br>BNB 0.00000000678273986O<br>BTC 0.000001331384051825<br>CEL 470.41046081258S<br>LINK 0.000031994831730769<br>LTC 0.000043779669446759<br>USDC 1.10047587729495<br>USDT ERC20 7.510806 | | | |
| 3.1.046534 | ANTHONY PICKENS | ADDRESS REDACTED | | | CEL 1.1180046975272<br>ETH 0.0214548433250089 | | | |
| 3.1.046535 | ANTHONY PICO | ADDRESS REDACTED | | Yes | BTC 1.9517311600806 | | | BTC 0.291177326992138 |
| 3.1.046536 | ANTHONY PIERCE | ADDRESS REDACTED | | | ETH 0.256076061243O7<br>USDC 8.70770282494I29 | | | |
| 3.1.046537 | ANTHONY PIERCE | ADDRESS REDACTED | | | CEL 0.0378008892561626<br>LTC 0.00000000473410694I2<br>SGB 0.00000152517041154I6<br>XLM 1.062501611008583<br>XRP 0.000009976733358609 | | | |
| 3.1.046538 | ANTHONY PIGNATARO | ADDRESS REDACTED | | | ADA 7.14094007555163<br>BTC 0.003874389438374I<br>CEL 1.1188949981660I<br>ETH 0.06484386109038I1<br>GUSO 16.9003455146903<br>PAXG 0.02518865028708<br>USDC 0.02068994178868T1<br>XRP 8.87425 | USDC 0.012 | | |
| 3.1.046539 | ANTHONY PIGNONE | ADDRESS REDACTED | | | LTC 17.22801926537I2 | | | |
| 3.1.046540 | ANTHONY PILOTTO | ADDRESS REDACTED | | | BTC 0.0000000007097607I3<br>CEL 0.1155132709000822<br>ETH 0.0000160287067611235 | | | |
| 3.1.046541 | ANTHONY PINK | ADDRESS REDACTED | | | BTC 0.000201155084433796<br>CEL 65.0767733347267<br>ETH 17.37351249021841<br>LTC 14.744858670143G<br>UNI 205.6660537005I32<br>USDC 9430.9845123445T | BTC 0.00000004 | | |
| 3.1.046542 | ANTHONY PINO | ADDRESS REDACTED | | | USDC 662.7561693503I | | | |
| 3.1.046543 | ANTHONY PINTO | ADDRESS REDACTED | | | BTC 0.01082800324220S5<br>CEL 10.5260662891682<br>DASH 2.21102749261987<br>ETH 0.00115675684665137<br>ZEC 4 | | | |
| 3.1.046544 | ANTHONY PIRONE | ADDRESS REDACTED | | | AVAX 20.994381935715I9<br>BTC 0.08419842689779775<br>ETH 1.00519404030071<br>LINK 17.315531843377J8<br>LUNC 25.6158579774991<br>MANA 728.3703670818I95<br>MATIC 720.7664841548842<br>UNI 21.827806411785I4<br>XLM 1006.247098418I2 | | | |
| 3.1.046545 | ANTHONY PIRRERA | ADDRESS REDACTED | | | BTC 0.00000005729531464<br>CEL 3.7776952653421<br>USDC 0.00000033164619920S<br>XLM 0.0000000321863649I5<br>XRP 500 | | | |
| 3.1.046546 | ANTHONY PISASALE | ADDRESS REDACTED | | | BTC 0.2323954205269I2<br>ETH 5.1426674042847T | | | |
| 3.1.046547 | ANTHONY PIZZUTO | ADDRESS REDACTED | | | ADA 0.0537527330264145<br>BTC 0.000000019320251192<br>ETH 0.00023422053179252<br>LTC 0.0002564833775520J8 | | | |
| 3.1.046548 | ANTHONY PLACE | ADDRESS REDACTED | | | ADA 3149.39251742369<br>BAT 18229.6566829083<br>BTC 0.70482575054814<br>CEL 250.18188365014?<br>DOT 188.872777780002<br>ETH 14.083674867675I9<br>LINK 418.11965053786<br>LTC 77.874087671814I<br>MATIC 3401.609412023I39<br>SNX 637.637540503999<br>XLM 19911.545673794I8 | | | |
| 3.1.046549 | ANTHONY PLATT | ADDRESS REDACTED | | | ETH 0.0127304705850813 | | | |
| 3.1.046550 | ANTHONY PLEACE | ADDRESS REDACTED | | | BTC 0.0000589723013092I1<br>CEL 11.4182848718206<br>LINK 0.11742507926505?<br>USDC 0.407822320843143<br>USDT ERC20 0.544562 | | | |
| 3.1.046551 | ANTHONY PLOWMAN | ADDRESS REDACTED | | | BTC 0.0000003959730154O7<br>ETH 0.00000156144870407? | | | |
| 3.1.046552 | ANTHONY POER | ADDRESS REDACTED | | | BTC 1.06626995646395<br>CEL 1152.2897402472<br>COMP 42.596686323201S<br>ETH 53.8745304966354<br>LINK 10485.98115770?<br>LTC 10.5200000576788<br>MATIC 9114.7303497452<br>SNX 1137.83612973363<br>USDT ERC20 87.278290726905I3 | | | |
| 3.1.046553 | ANTHONY POIX | ADDRESS REDACTED | | | BTC 5.86101213833840E-05<br>USDT ERC20 6.06976225013521T | | | |
| 3.1.046554 | ANTHONY POLLARD | ADDRESS REDACTED | | | AVAX 21.5022441951185<br>BTC 0.02227037552389037<br>CEL 200.064990435328<br>DOT 8.61450660831942<br>EOS 38.5188282834555<br>ETH 1.29310488917558<br>MATIC 351.7644412903G3<br>USDT ERC20.0 08 | | | |
| 3.1.046555 | ANTHONY POLSTER | ADDRESS REDACTED | | | ADA 2550.52525998412<br>BTC 0.66689410632281I4<br>DOT 38.8706355817443<br>ETH 4.09299121055693<br>MATIC 1828.341199521I45 | | | |
| 3.1.046556 | ANTHONY POPE | ADDRESS REDACTED | | | BTC 0.0570457741612537<br>ETH 2.67273926285973 | | | |
| 3.1.046557 | ANTHONY PORTA | ADDRESS REDACTED | | | CEL 0.4519699737473G<br>ETH 0.01 | | | |
| 3.1.046558 | ANTHONY PORTILLO | ADDRESS REDACTED | | | AAVE 0.00048941235088621I<br>BTC 0.0000071500132719G8<br>ETH 0.000029379898439371<br>LINK 0.15793875715313B<br>LTC 0.0009756535333576I1<br>MANA 0.155457098661537<br>MATIC 0.6026393007341?2<br>SNX 0.0348277075854159<br>UNI 0.000676084092515395<br>XRP 0.0000009990146764O9 | | | |
| 3.1.046559 | ANTHONY PORTUGAL | ADDRESS REDACTED | | | BTC 0.0130862062556969<br>GUSD 0.0432800800274656 | | | |
| 3.1.046560 | ANTHONY POSA | ADDRESS REDACTED | | | BTC 0.000021107048269247<br>DOT 0.040628344571627?<br>ETH 0.000446359542919522<br>LINK 0.0425896989528233<br>MATIC 1496.3018087010G | | | |
| 3.1.046561 | ANTHONY POSEMANN | ADDRESS REDACTED | | | BTC 1.19367777227999E-07<br>CEL 0.0106878262541177<br>DOT 0.00094533198616318<br>ETH 0.000253326774031114<br>LINK 0.19549067449514S<br>MATIC 0.01709949991820B4<br>USDC 0.8685073650391I<br>XLM 0.1199005176360974<br>XRP 0.289593059066381 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.046562 | ANTHONY POUZOULET | ADDRESS REDACTED | | | CEL 0.0613013631593323<br>USDT ERC20 0.0564165809645358 | | | |
| 3.1.046563 | ANTHONY POWELL | ADDRESS REDACTED | | | BTC 0.2083768045415612<br>ETH 1.45130831908682<br>LTC 11.5033183046219 | | | |
| 3.1.046564 | ANTHONY PRASKAVICH | ADDRESS REDACTED | | | AAVE 0.0043863165730056<br>ADA 0.778813494181463<br>BAT 0.0177473037359495<br>BTC 0.0001652197828276299<br>COMP 0.00083216191923449<br>DOT 0.000314645476933419<br>ETH 0.0669823595784753<br>LINK 0.0239367626541412<br>LTC 0.00265895278833115<br>MANA 0.0096710537113025<br>MATIC 0.297572951473994<br>SNX 0.178729845933503<br>SOL 0.0000149380620022<br>UNI 0.0094425744516701S | | AAVE 3.519221369157184<br>ADA 745.96062627550<br>BAT 67.9713007014174<br>BTC 0.00000000823507099<br>COMP 1.82979008697<br>DOT 0.137742816384934<br>LINK 52.634501693267<br>LTC 5.8464310388204<br>MATIC 161.208673383694<br>SNX 50.9883319783<br>SOL 0.30551454473286<br>UNI 14.6066670286862 | |
| 3.1.046565 | ANTHONY PRATT | ADDRESS REDACTED | | | BTC 0.00114077127030206<br>DOT 3.95952067639556<br>EOS 14.5652397454126<br>MATIC 34.2153530991672<br>USDC 768.979964637274<br>XLM 51.5440204657983 | | | |
| 3.1.046566 | ANTHONY PRÉMONT | ADDRESS REDACTED | | | BTC 0.000000008091450139<br>CEL 0.0541123458516139 | | | |
| 3.1.046567 | ANTHONY PRENCIPE | ADDRESS REDACTED | | | BTC 0.0230718712669451 | | | |
| 3.1.046568 | ANTHONY PRESCOTT | ADDRESS REDACTED | | | BAT 542.443<br>BTC 0.0148515240143657<br>CEL 13.9918887607096<br>DOT 37.9679909603435<br>ETH 1.04923636167417<br>LINK 6.83656553360679<br>LTC 0.759156041473662<br>MANA 156.8<br>SNX 5.84500489<br>UNI 9.709971096497<br>XLM 1018.97011919702 | | | |
| 3.1.046569 | ANTHONY PRESTAMO | ADDRESS REDACTED | | | BTC 0.000211629827502483<br>CEL 494.250394230624<br>ETH 0.0015111267122103<br>USDC 1.38255606542621 | | | |
| 3.1.046570 | ANTHONY PRESTAMO | ADDRESS REDACTED | | | BTC 0.0320674374100729 | | | |
| 3.1.046571 | ANTHONY PRESTON | ADDRESS REDACTED | | | BTC 0.000001259679968521<br>ETH 0.000183118275216521<br>SNX 0.0204656800904559<br>USDC 0.296929445505741<br>XTZ 0.0394706744434378 | | | |
| 3.1.046572 | ANTHONY PRESTON | ADDRESS REDACTED | | | BTC 0.000975835590937493<br>DOT 17.3175277730881<br>ETH 0.0169011966774992 | | | |
| 3.1.046573 | ANTHONY PREVOST | ADDRESS REDACTED | | | BTC 0.000009199991095675<br>CEL 1.35640068397423<br>ETH 0.00786148240650504 | | | |
| 3.1.046574 | ANTHONY PRICE | ADDRESS REDACTED | | | BTC 4.81347919467049E-05<br>DOT 0.150689424488479<br>MATIC 1.47563127316149<br>SNX 0.149363310856544<br>SUSHI 0.111115443461435 | | BTC 0.056367276194599<br>DOT 65.6536882038077<br>MATIC 794.659623891474<br>SNX 42.5542020463723<br>SUSHI 103.688676735164 | |
| 3.1.046575 | ANTHONY PRINZ | ADDRESS REDACTED | | | AAVE 0.000080374097198227<br>AVAX 0.0000121801377038<br>BNB 0.0062170884331875<br>BTC 0.000030706477852057<br>CEL 2.02591038324754<br>DOT 0.0136045126384903<br>ETH 0.000073956784599896<br>GUSD 0.2797350431583S<br>LUNC 0.0010367710203327<br>MATIC 0.301591832929819<br>SNX 0.0848283967298267<br>SOL 0.00644151932531403<br>USDC 0.0602764945823568<br>UST 7.33751858052327 | | | |
| 3.1.046576 | ANTHONY PROCOPIO | ADDRESS REDACTED | | | AAVE 1.01820070777444<br>ADA 343.572183579652<br>AVAX 5.01326709060012<br>BTC 0.0149688353475218<br>DOT 13.6300969744137<br>ETH 1.10629114382291<br>LINK 22.520347458048<br>MANA 130.721526604258<br>MATIC 502.719185241245<br>SOL 5.82425351952292<br>SUSHI 24.0626017518718 | | | |
| 3.1.046577 | ANTHONY PROCTOR | ADDRESS REDACTED | | | BTC 0.00112277753844918<br>CEL 95.5054495543497<br>MATIC 20.7699647149894<br>SNX 0.261528840164148<br>UNI 0.105595848460392<br>USDC 0.65857953207873<br>XLM 1.11685517537172 | | | |
| 3.1.046578 | ANTHONY PROTO | ADDRESS REDACTED | | | BTC 2.037774761B5294 | | | |
| 3.1.046579 | ANTHONY PROVASOLI | ADDRESS REDACTED | | | BTC 0.0033476467156379<br>CEL 52.77707836342T<br>ETH 0.0139068680420848 | | | |
| 3.1.046580 | ANTHONY PRYOR | ADDRESS REDACTED | | | ETH 0.0387029058368946<br>LTC 1.04218567273322 | | | |
| 3.1.046581 | ANTHONY PSIHRAMIS | ADDRESS REDACTED | | | BTC 0.00334491492282534<br>SNX 0.0990925715917388<br>USDT ERC20 0.00181145288806021 | | | |
| 3.1.046582 | ANTHONY PUCCIO | ADDRESS REDACTED | | | CEL 6.61656904524844<br>MATIC 3.02424778916356 | | | |
| 3.1.046583 | ANTHONY PUGLIESE | ADDRESS REDACTED | | | ADA 15.7170270735131<br>BTC 0.00093684194792739S<br>ETH 0.00866353727019311I4<br>LINK 0.11362230056762<br>USDC 37.9899063259075 | BTC 0.00000067345128497<br>ETH 0.00000084068599298b | | |
| 3.1.046584 | ANTHONY PULLEN | ADDRESS REDACTED | | | BTC 0.00522208973286042<br>CEL 25.77132638226601<br>ETH 0.000210349427287522<br>LINK 200.354164856189<br>MATIC 637.150266251112 | | | |
| 3.1.046585 | ANTHONY Q OROZCO | ADDRESS REDACTED | | | BTC 0.0381759401413445 | | | |
| 3.1.046586 | ANTHONY QUAIL | ADDRESS REDACTED | | | BTC 0.0115514881973178 | | | |
| 3.1.046587 | ANTHONY QUENTIN BENJAMIN LEFEVRE | ADDRESS REDACTED | | | CEL 0.3230159921761B<br>LTC 2.89211299 | | | |
| 3.1.046588 | ANTHONY QUESADA | ADDRESS REDACTED | | | CEL 0.5105320471568B | | | |
| 3.1.046589 | ANTHONY QUICK | ADDRESS REDACTED | | | BTC 0.0399813117736386<br>CEL 10.4859546712866<br>ETH 0.588161162204276 | | | |
| 3.1.046590 | ANTHONY QUINONES | ADDRESS REDACTED | | | BTC 1.31080836687484E-05<br>LTC 0.0000058123754021523<br>SOL 0.00008171689072438S<br>USDC 0.00638471475833093<br>XLM 0.0201661601183201 | | | |
| 3.1.046591 | ANTHONY QUIROZ | ADDRESS REDACTED | | | BTC 0.156805504660542<br>ETH 5.5147747336899S | | | |
| 3.1.046592 | ANTHONY QUSHAIR | ADDRESS REDACTED | | | BTC 8.80854293999999E-09<br>DOT 0.000437603767643<br>MATIC 0.5901787492913147 | | | |
| 3.1.046593 | ANTHONY R LOPEZ | ADDRESS REDACTED | | | INK 2.30513054S5137<br>USDC 383.89850192231I | | | |
| 3.1.046594 | ANTHONY R MELILLO | ADDRESS REDACTED | | | BTC 11.65857805D267<br>CEL 49.7847176763141<br>ETH 61.1421431093113<br>USDC 67625.9139831264 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.046595 | ANTHONY R PALMIOTTO | ADDRESS REDACTED | | | AAVE 0.0006102773980579BZ<br>ADA 0.6905630165062674<br>BTC 0.5406156828999119<br>DOT 0.03588825268271939<br>ETH 5.193731841078A2<br>MATIC 3.059055901025B4<br>USDC 6.99265390374034 | | | |
| 3.1.046596 | ANTHONY RACITI | ADDRESS REDACTED | | | BTC 0.01754250758989599<br>CEL 28.294438801637<br>MATIC 14.290411302339S<br>USDC 75.6880141928 | | | |
| 3.1.046597 | ANTHONY RAFFERTY | ADDRESS REDACTED | | | ADA 0.9130400748858A3<br>BTC 0.3354077449469915<br>CEL 5.01369067884616<br>DOT 11.90883804311111 | | | |
| 3.1.046598 | ANTHONY RAFTER | ADDRESS REDACTED | | | ADA 533.635479514526<br>BTC 0.04760609361725776 | | | |
| 3.1.046599 | ANTHONY RAINGUARD | ADDRESS REDACTED | | | BTC 0.0002516492369212Z8<br>CEL 3.25421066449643<br>ETH 1.47695371966097 | | | |
| 3.1.046600 | ANTHONY RAMIREZ | ADDRESS REDACTED | | | BTC 0.0006534274485181<br>ETH 0.0575096406787286 | BTC 0.00164<br>ETH 0.01945 | | |
| 3.1.046601 | ANTHONY RAMIREZ | ADDRESS REDACTED | | | CEL 1.08987744395614 | | | |
| 3.1.046602 | ANTHONY RAMIREZ | ADDRESS REDACTED | | | BTC 0.01057350886052S2<br>DOGE 6010.71598501799 | | | |
| 3.1.046603 | ANTHONY RAMIREZ | ADDRESS REDACTED | | | BTC 0.419624042213743<br>CEL 0.025749042086014S<br>DOGE 299.675794481518<br>ETH 1.20376407798399<br>LUNC 5.63216949340949<br>MATIC 19.721115836744I<br>SOL 5.36602418099013 | | | |
| 3.1.046604 | ANTHONY RAMLAL | ADDRESS REDACTED | | | ADA 0.22966431736B477 | | | |
| 3.1.046605 | ANTHONY RAMOS | ADDRESS REDACTED | | | BTC 0.00123306931576097B | | | |
| 3.1.046606 | ANTHONY RAMOS | ADDRESS REDACTED | | | BTC 0.000749172758941195<br>ETH 10.51795645949926 | | | |
| 3.1.046607 | ANTHONY RANIERI | ADDRESS REDACTED | | | BTC 0.76053970895B92<br>ETH 5.09149103935243<br>MATIC 1012.93698432712<br>SOL 101.886572453361 | BTC 0.38 | | |
| 3.1.046608 | ANTHONY RAPHAEL JACOBA | ADDRESS REDACTED | | | AAVE 0.00987943811590688<br>BTC 0.001628917017532T3<br>DOGE 33.6479450593067<br>ETH 0.00320804096509834<br>USDC 8800.67306409956<br>USDT ERC20 1.10708906116803 | | | |
| 3.1.046609 | ANTHONY RASSAT | ADDRESS REDACTED | | | ETH 0.00000000315142T<br>CEL 0.083935132775B813 | | | |
| 3.1.046610 | ANTHONY RATANAVONG | ADDRESS REDACTED | | | BTC 0.00120133412411316<br>USDC 5715.06357804296 | | | |
| 3.1.046611 | ANTHONY RAUDINO | ADDRESS REDACTED | | Yes | AAVE 1.04949200765713T4<br>ADA 11.8771953561963<br>BTC 0.646611846885381<br>ETH 18.4907324493568<br>LTC 1.87465754375519<br>MATIC 267.481589551187<br>USDC 3607.63882559103 | BTC 0.0900984447044727 | | BTC 3.68607843227196 |
| 3.1.046612 | ANTHONY RAUL FUNEZ | ADDRESS REDACTED | | | XLM 13567.276159710J<br>BTC 0.0258237067520242<br>DOGE 4715.54338078781<br>ETH 3.16291064294476<br>SOL 1.12289664853012 | | | |
| 3.1.046613 | ANTHONY RAYMOND | ADDRESS REDACTED | | | BTC 0.001280124459925913<br>ETC 0.0080578762655278T<br>ETH 4.20241631020858<br>LINK 92.1057264363863<br>MATIC 38325.0913406308<br>XLM 0.62438381341333B | | | |
| 3.1.046614 | ANTHONY REALE | ADDRESS REDACTED | | | AAVE 3.053119186154Z<br>ADA 4393.51473322792<br>AVAX 4.387505427769I<br>BTC 0.00169435645528374<br>DOT 46.05172837143Z<br>ETH 17.91217311539T9<br>KNC 0.06448134979688334<br>MATIC 1451.45639968885<br>MCDAI 31.8888059962447<br>SUSHI 80.8749208915852<br>USDC 0.0027885541617307B<br>XLM 0.0038615489312657<br>XRP 1.93470362700444<br>XTZ 46.254012634747B<br>ZRX 443.46430046393K | ETH 0.611481646 | | |
| 3.1.046615 | ANTHONY REAMONN SULLIVAN | ADDRESS REDACTED | | | BCH 2.95786100839107<br>CEL 618.5658437132<br>SNX 1757.79524850641<br>USDC 1016.08957003391 | | SNX 2.06825233 | |
| 3.1.046616 | ANTHONY REBELO | ADDRESS REDACTED | | | BTC 0.000000013090015518<br>CEL 0.00009534070391703Z<br>MATIC 0.00771204211632146<br>UNI 0.01816151357859B2 | | | |
| 3.1.046617 | ANTHONY REBELO | ADDRESS REDACTED | | Yes | BTC 0.220929522289847<br>CEL 72.4474987B3732<br>ETH 1.354447027344S1<br>USDC 1198.331153210S<br>USDT ERC20 20.9709410512964 | | | BTC 0.556023129665974<br>ETH 3.08347690475812 |
| 3.1.046618 | ANTHONY REGA | ADDRESS REDACTED | | | ADA 848.311033858319<br>ETC 52.33205489046S8<br>LINK 63.069146670B7S8<br>LTC 8.825446778093S6<br>SNX 60.0185807226R7<br>USDT ERC20 0.0071204990555679J | USDC ERC20 6.2131928655149R | | |
| 3.1.046619 | ANTHONY REID | ADDRESS REDACTED | | | BTC 0.01768026615069S6<br>ETH 0.3961035177513G3 | | | |
| 3.1.046620 | ANTHONY REID | ADDRESS REDACTED | | | ADA 0.182804300816323<br>BTC 0.059240170037113T<br>DOT 34.6631695626622<br>ETH 0.0003499784309112I2<br>LTC 1.03498638817726<br>MATIC 244.338522147625 | | | |
| 3.1.046621 | ANTHONY REMENSNYDER | ADDRESS REDACTED | | | BTC 0.09041168773128939 | | | |
| 3.1.046622 | ANTHONY RENICKS | ADDRESS REDACTED | | | ADA 0.004484<br>BTC 0.0000000015349014S8<br>CEL 72.8131116070034 | | | |
| 3.1.046623 | ANTHONY REPOLI | ADDRESS REDACTED | | | ADA 0.220500917621955<br>BTC 0.10730632658662S<br>DOT 0.0205888083429256<br>ETH 0.267392551380I5<br>LINK 25.60339594462392<br>LUNC 6.02081937166019608<br>SOL 7.10622137791048<br>USDC 3.65724389082264 | BTC 0.0014643890926431 | | |
| 3.1.046624 | ANTHONY RESTAINO | ADDRESS REDACTED | | | ETH 0.0010009276228707G | | | |
| 3.1.046625 | ANTHONY RETOURNARD | ADDRESS REDACTED | | | ETH 0.0047551320868064<br>CEL 58.4537100378728 | | | |
| 3.1.046626 | ANTHONY REVETTA | ADDRESS REDACTED | | | BTC 0.003090925857S613<br>ETH 0.0430027331280669 | | | |
| 3.1.046627 | ANTHONY REYES | ADDRESS REDACTED | | | BAT 11476.679384787B9<br>BTC 0.0128936385737035I2<br>LINK 0.00314846639295051 | | | |
| 3.1.046628 | ANTHONY REYES | ADDRESS REDACTED | | | BTC 0.0004766641585541O3 | | | |
| 3.1.046629 | ANTHONY REYES | ADDRESS REDACTED | | | BTC 0.00010945486333643<br>MANA 0.0045789008880202I<br>XLM 0.16465364463734T | | | |
| 3.1.046630 | ANTHONY RHI | ADDRESS REDACTED | | | ADA 0.92597283013627J4<br>BTC 0.000019029153989295<br>DOT 0.106139458479531<br>EOS 0.0907755821833826<br>ETH 0.001364059513177S<br>LINK 0.0204472084469605<br>LTC 0.00456832015004855<br>MATIC 3.46268240414583<br>SUSHI 0.09477279851610J46 | ADA 0.00000007440429605J<br>BTC 0.01288535726126Z<br>DOT 51.6457238543846<br>EOS 103.48528967903I<br>ETH 0.18258824580703<br>LTC 11.2457682506109<br>SUSHI 100.015895254048 | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.046631 | ANTHONY RHODES | ADDRESS REDACTED | | | BTC 0.0078324368578036B | | | |
| 3.1.046632 | ANTHONY RIAZZI | ADDRESS REDACTED | | | ETH 0.58603345599097 | | | |
| | | | | | USDT ERC20 26.0457526258903 | | | |
| 3.1.046633 | ANTHONY RIBEIRO DA SILVA | ADDRESS REDACTED | | | BTC 9.757017998949990.07 | | | |
| | | | | | ETH 0.0000233708516117 | | | |
| 3.1.046634 | ANTHONY RICE | ADDRESS REDACTED | | | MATIC 277.827013026426 | | | |
| | | | | | XLM 178.241539154728 | | | |
| 3.1.046635 | ANTHONY RICE | ADDRESS REDACTED | | | BTC 0.00349781416553737 | | | |
| | | | | | USDC 320.190356590479 | | | |
| | | | | | XLM 0.1753381632608966 | | | |
| 3.1.046636 | ANTHONY RICE | ADDRESS REDACTED | | | BCH 0.00000199865301BBD5 | | | |
| | | | | | BTC 0.0000003164556357341 | | | |
| | | | | | LTC 2.50435100487829E-05 | | | |
| | | | | | USDC 4.3660503734118002 | | | |
| | | | | | ZEC 0.0023030066750911211 | | | |
| 3.1.046637 | ANTHONY RICHARD FORESTIERE | ADDRESS REDACTED | | | 1INCH 0.257547946995093 | BTC 0.0009411828358J2606 | | |
| | | | | | AAVE 0.00170017671475398 | | | |
| | | | | | ADA 12.1702938175302 | | | |
| | | | | | BAT 0.903478661807384 | | | |
| | | | | | BCH 0.000831961882119938 | | | |
| | | | | | BTC 1.01088181703825 | | | |
| | | | | | CEL 5637.71090532994 | | | |
| | | | | | COMP 0.000153386433S354 | | | |
| | | | | | DASH 0.00614561570459426 | | | |
| | | | | | DOT 0.055756285082110B | | | |
| | | | | | EOS 0.216767428362GB | | | |
| | | | | | ETH 9.16818657389651 | | | |
| | | | | | KNC 0.10081058623875B | | | |
| | | | | | LINK 0.4402307648141B1 | | | |
| | | | | | LTC 0.003789219362219644 | | | |
| | | | | | LUNC 7.43745311994167B | | | |
| | | | | | MATIC 21.0851555733% | | | |
| | | | | | OMG 0.008733842968808821 | | | |
| | | | | | SGB 613.466821224466 | | | |
| | | | | | SNX 0.2603450746668I1 | | | |
| | | | | | SUSHI 0.00344137764682326 | | | |
| | | | | | UNI 0.2531394976639944 | | | |
| | | | | | USDC 144.355346733761 | | | |
| | | | | | XLM 0.654464783081043 | | | |
| | | | | | XRP 1.21635233642124 | | | |
| | | | | | ZEC 0.00134128255462638 | | | |
| | | | | | ZRX 0.842074890794687 | | | |
| 3.1.046638 | ANTHONY RICHARD NAPOLITANO | ADDRESS REDACTED | | | BTC 0.00089174617784D629 | | | |
| | | | | | CEL 26619.1578311023 | | | |
| | | | | | COMP 0.010648097487420D | | | |
| | | | | | ETH 163.479771342984 | | | |
| | | | | | LINK 1555.669697559944 | | | |
| | | | | | LTC 267.53397603333S | | | |
| | | | | | SGB 7598.67766219805 | | | |
| | | | | | USDT ERC20 0.11011023980165 | | | |
| | | | | | XRP 53.1766 | | | |
| 3.1.046639 | ANTHONY RICHARDS | ADDRESS REDACTED | | | BTC 0.004283703000558158 | | | |
| | | | | | ETH 0.0191329551758353 | | | |
| | | | | | MATIC 110.618835550612 | | | |
| 3.1.046640 | ANTHONY RICKS-ROCHESTER | ADDRESS REDACTED | | | BTC 0.000000989801866005 | | | |
| | | | | | ETH 0.000011405095325767 | | | |
| 3.1.046641 | ANTHONY RIGGIO | ADDRESS REDACTED | | | AVAX 1.6618907419743B | | | |
| | | | | | BNB 0.532768574002544 | | | |
| | | | | | BTC 0.000041459038495%4 | | | |
| | | | | | ETH 0.242823852552S97 | | | |
| | | | | | MCDA 0.0736437509213636 | | | |
| | | | | | XRP 0.025182960277753 | | | |
| 3.1.046642 | ANTHONY RUCKAERT | ADDRESS REDACTED | | | BTC 0.094360798968063B | | | |
| | | | | | CEL 12.7959215580944 | | | |
| | | | | | ETH 0.006098785925444B9 | | | |
| | | | | | LINK 0.0216892660829434 | | | |
| 3.1.046643 | ANTHONY RINALDI | ADDRESS REDACTED | | | BTC 0.000051800142184536 | | | |
| | | | | | ETH 0.00018205044099642 | | | |
| | | | | | USDC 6.7547705710443D | | | |
| | | | | | XLM 0.938913259774893 | | | |
| 3.1.046644 | ANTHONY RINALDI | ADDRESS REDACTED | | | BTC 0.00141990685682797 | | | |
| | | | | | CEL 0.5737650315276465 | | | |
| | | | | | ETH 0.1117045996543994 | | | |
| 3.1.046645 | ANTHONY RINCON | ADDRESS REDACTED | | | BTC 0.005827686343358 | | | |
| | | | | | XRP 0.0000060790982559959 | | | |
| 3.1.046646 | ANTHONY RINEER BASS | ADDRESS REDACTED | | | AVAX 3.05102012245404 | | | |
| | | | | | BTC 0.018962853217060I1 | | | |
| | | | | | ETH 1.09355393644522 | | | |
| | | | | | MATIC 46.381387888725 | | | |
| | | | | | SOL 1.27322975710434 | | | |
| 3.1.046647 | ANTHONY RINI | ADDRESS REDACTED | | | ADA 0.115266647837846 | ADA 0.00000033175188208B | | |
| | | | | | BTC 0.000014151636203661 | BTC 0.0000000964720882685 | | |
| | | | | | ETH 0.000106813962600602 | ETH 0.00000008660909364I46 | | |
| | | | | | USDT ERC20 0.103225947443744 | USDT ERC20 0.00000031842778039I4 | | |
| | | | | | ZEC 0.000105036885864745 | ZEC 0.000000064499408973 | | |
| 3.1.046648 | ANTHONY RIOS | ADDRESS REDACTED | | | ADA 2815.21749325352 | | | |
| | | | | | BTC 0.000031966479955556 | | | |
| | | | | | USDC 2.1892819863761% | | | |
| 3.1.046649 | ANTHONY RIOS | ADDRESS REDACTED | | | BTC 0.00063453798166458T | | | |
| | | | | | SNX 3.097140530897I08 | | | |
| 3.1.046650 | ANTHONY RIOS | ADDRESS REDACTED | | | ETH 0.0231061180335498 | | | |
| 3.1.046651 | ANTHONY RISELEY | ADDRESS REDACTED | | | CEL 0.2387637314S337 | | | |
| 3.1.046652 | ANTHONY RISI | ADDRESS REDACTED | | | USDC 0.009386 | | | |
| 3.1.046653 | ANTHONY RITENOUR | ADDRESS REDACTED | | | BTC 0.021785288840193B | GUSD 0.00167582075986166 | | |
| | | | | | GUSD 1.32054380B64S89 | | | |
| | | | | | AVAX 0.446038904827348 | | | |
| 3.1.046654 | ANTHONY RIVERA | ADDRESS REDACTED | | | BTC 0.004841171198754289 | | | |
| | | | | | MATIC 568.2112993934 | | | |
| 3.1.046655 | ANTHONY RIVERA II | ADDRESS REDACTED | | | BTC 0.180928650923338 | | | |
| | | | | | ETH 2.36613957976552 | | | |
| | | | | | BAT 0.007587623860118I13 | 1INCH 0.001 | | |
| | | | | | BTC 0.000004123984293669 | BAT 0.004165964155048 | | |
| | | | | | EOS 0.00201389761254213 | USDC 0.009 | | |
| | | | | | ETH 0.000000544973936868 | | | |
| | | | | | LINK 0.00150073994964865 | | | |
| | | | | | MATIC 0.079619550998D591 | | | |
| | | | | | SOL 0.00078551189671963I4 | | | |
| | | | | | USDC 0.0009635994541002405 | | | |
| 3.1.046656 | ANTHONY RIVERA RODRIGUEZ | ADDRESS REDACTED | | | ADA 1450.09202879074 | | | |
| | | | | | AVAX 0.00061347407158BBD2 | | | |
| | | | | | BTC 0.0199636462501749 | | | |
| | | | | | DOT 0.00641726272910122 | | | |
| | | | | | ETH 0.71712077300B149 | | | |
| | | | | | MATIC 390.208101867373 | | | |
| 3.1.046657 | ANTHONY RIZZELLO | ADDRESS REDACTED | | | CEL 1.06188294048501 | | | |
| 3.1.046658 | ANTHONY RIZZI | ADDRESS REDACTED | | | CEL 1.0648480553973B | | | |
| | | | | | DASH 0.00000302976781860A | | | |
| 3.1.046659 | ANTHONY RIZZO | ADDRESS REDACTED | | | BTC 0.0000010210254627T9 | | | BTC 0.001085589869799531 |
| | | | | | ETH 0.0000029203001063I26 | | | USDC 0.0000007915400372664 |
| | | | | | USDC 27.7000094804758 | | | |
| 3.1.046660 | ANTHONY ROBERT | ADDRESS REDACTED | | | BTC 0.000000007658551I28 | | | |
| | | | | | CEL 0.0184184599187I13 | | | |
| | | | | | DASH 0.01997669 | | | |
| 3.1.046661 | ANTHONY ROBERT ANGELONE | ADDRESS REDACTED | | | BTC 0.0744457806592003 | BTC 0.00197213 | | |
| | | | | | USDC 10.9271233271613 | | | |
| 3.1.046662 | ANTHONY ROBERT BOSPFLUG | ADDRESS REDACTED | | | ETH 0.0000915561299269939 | | | |
| | | | | | MCDAI 8.219075481334662 | | | |
| 3.1.046663 | ANTHONY ROBERT CAMP | ADDRESS REDACTED | | | BTC 0.000651170087194I16 | | | |
| 3.1.046664 | ANTHONY ROBERTO | ADDRESS REDACTED | | | SGB 405.021295619047 | | | |
| | | | | | XRP 5.680818725567I6 | | | |
| 3.1.046665 | ANTHONY ROBERTS | ADDRESS REDACTED | | | AAVE 0.000357155916728897 | | | |
| | | | | | BTC 0.000023560280362231 | | | |
| | | | | | CEL 0.399061183715466 | | | |
| | | | | | COMP 0.000343462599684132 | | | |
| | | | | | ETH 0.000064680887899143 | | | |
| | | | | | LINK 0.00257797200166215 | | | |
| | | | | | MATIC 0.086207119464455 | | | |
| | | | | | SNX 0.041562939927144 | | | |
| | | | | | UNI 0.003146592156141B5 | | | |
| | | | | | XLM 0.743906563580374 | | | |
| | | | | | XRP 0.00000017113042215G | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.046665 | ANTHONY ROBERTS | ADDRESS REDACTED | | | BTC 0.00038432431405697 CEL 0.00093360963377913 ETH 0.00016331181951005 SNX 0.01994983634429559 XLM 3.27919387527968 XRP 0.636158934902287 | | | |
| 3.1.046667 | ANTHONY ROBERTS | ADDRESS REDACTED | | | CEL 0.00126231504618473 | | | |
| 3.1.046668 | ANTHONY ROBERTS | ADDRESS REDACTED | | | CEL 0.02768961700978446 XLM 0.0000542 | | | |
| 3.1.046669 | ANTHONY ROBERTSON | ADDRESS REDACTED | | | BTC 0.00307630498880941 | | | |
| 3.1.046670 | ANTHONY ROBINS | ADDRESS REDACTED | | | CEL 0.29234233841591d DOT 0.0137139789637203 LTC 0.00180309000511182 | | | |
| 3.1.046671 | ANTHONY ROCCO | ADDRESS REDACTED | | | ADA 337.86064419887d BTC 0.05090742573160838 ETH 1.04780954392767 USDC 6.03021189162592 | ADA 7430.689781 ETH 0.0989698285734772 USDC 0.00190763961214834 | | |
| 3.1.046672 | ANTHONY RÖDER | ADDRESS REDACTED | | | BTC 0.00000000586260029 | | | |
| 3.1.046673 | ANTHONY RODRICK | ADDRESS REDACTED | | | CEL 3.91951844028426 | | | |
| 3.1.046674 | ANTHONY RODRIGUES | ADDRESS REDACTED | | | BTC 0.02208363200594418 ETH 0.31998782792388dd | | | |
| 3.1.046675 | ANTHONY RODRIGUES | ADDRESS REDACTED | | | BTC 0.00265235207348306 CEL 1.3625150828525d ETH 0.0362113972847432 LINK 0.07509010486277475 USDC 104.3127173997d | | | |
| 3.1.046675 | ANTHONY RODRIGUES | ADDRESS REDACTED | | | ADA 0.08565313424050352 BCH 0.17176550686199d BTC 0.00144428668367004 CEL 0.07481673671716d DOT 0.01893653655212116 ETH 0.17637866664062d XLM 1745.33323862445 XRP 147.74999290434d | | | |
| 3.1.046676 | ANTHONY RODRIGUEZ | ADDRESS REDACTED | | | BTC 0.00001085045338348d ETC 0.0004247426945178d ETH 0.02581599693260d79 | | | |
| 3.1.046677 | ANTHONY RODRIGUEZ | ADDRESS REDACTED | | | BTC 0.0000000100516241 ETH 0.00001995269910393d MATIC 0.0944232164453511 USDC 0.0087523505643336 XLM 0.0215951303679605 XRP 0.00000010124505506 | | | |
| 3.1.046678 | ANTHONY RODRIGUEZ | ADDRESS REDACTED | | | ADA 1.28027651513072 DOT 8.79826792780386 | | | |
| 3.1.046679 | ANTHONY RODRIGUEZ | ADDRESS REDACTED | | | BTC 0.29700514533648d CEL 493.578417232003 DOT 0.06336410474302777 EOS 0.0826031800572058 MATIC 2128.60551203811 USDT ERC20 0.243566615943d05 XLM 0.12223823800844d3 | | | |
| 3.1.046680 | ANTHONY RODRIGUEZ | ADDRESS REDACTED | | | BTC 0.8977269805052095 CEL 123.17742268893d DOT 0.00007378330804202 ETH 15.4000631572497 | | | |
| 3.1.046681 | ANTHONY RODRIGUEZ | ADDRESS REDACTED | | | SGB 43.2230201979778 XRP 0.00000096063263053d | | | |
| 3.1.046682 | ANTHONY RODRIGUEZ | ADDRESS REDACTED | | | ADA 0.34591166653182d AVAX 10.7403242476914 BTC 1.06496066645487 DOGE 0.028626662095346 DOT 0.00918404783676d09 ETH 3.22480119271924 LINK 0.00324298016484507 LTC 0.00125471868997048 MANA 0.02915631409286d57 MATIC 0.18313933923564d MCDAI 1.88851625958865 SOL 116.199435907847 | BTC 0.00700255878719522 DOGE 0.06035625 LUNC 0.0000001303043623 | | |
| 3.1.046683 | ANTHONY RODRIGUEZ | ADDRESS REDACTED | | | BAT 23.4053730883444 BTC 0.00069450819334929 | | | |
| 3.1.046684 | ANTHONY RODRIGUEZ | ADDRESS REDACTED | | | USDC 5.68620834610477 | | | |
| 3.1.046685 | ANTHONY RODRIGUEZ | ADDRESS REDACTED | | | USDC 47.9088157770994 | | | |
| 3.1.046686 | ANTHONY RODRIGUEZ | ADDRESS REDACTED | | | AAVE 0.38216287392406 BTC 0.0000204818535269d5 ETH 0.00340010102023903 MATIC 321.22277830586d1 XLM 373.152986157777 | | | |
| 3.1.046687 | ANTHONY RODRIGUEZ | ADDRESS REDACTED | | | CEL 1.06204909891366 | | | |
| 3.1.046688 | ANTHONY ROHDE | ADDRESS REDACTED | | | CEL 127.87447592d342 TUSD 83.75164679 USDC 0.002163 | | | |
| 3.1.046689 | ANTHONY ROJAS | ADDRESS REDACTED | | | CEL 0.00071366304893089S | | | |
| 3.1.046690 | ANTHONY ROJO | ADDRESS REDACTED | | | USDC 0.1324460577d243 | | | |
| 3.1.046691 | ANTHONY ROJO | ADDRESS REDACTED | | | ADA 0.56544010269268d1 BTC 0.00000132566874456 DOT 0.05451867528429082 ETH 0.00171052112546144 LINK 0.04851495186d8132 MATIC 1.7239799365084 SNX 0.048347175100965d UNI 0.00459097586734186 USDT ERC20 87.48284426772911 XLM 0.39455327981300d8 | | | |
| 3.1.046692 | ANTHONY ROLLANDEZ | ADDRESS REDACTED | | | BTC 0.00051667015713151 CEL 1770.83943112917 | | | |
| 3.1.046693 | ANTHONY ROMAIN CONSTANT | ADDRESS REDACTED | | | BCH 0.17017107362443d CEL 0.09881086398777196 ETH 0.01081850537799d89 USDC 0.572966847464314 SOL 0.00023740141097266d | | | |
| 3.1.046694 | ANTHONY ROMAN | ADDRESS REDACTED | | | BTC 0.00185912124009008 ETH 1.83957897618723 GUSD 54.36723706068d98 USDC 0.16847564734912S | | | |
| 3.1.046695 | ANTHONY ROMANO | ADDRESS REDACTED | | | BTC 0.00228158330818186 ETH 0.05763043816063S8 LINK 2.598416386927772 SNX 15.109007080636 | | | |
| 3.1.046696 | ANTHONY ROMERO | ADDRESS REDACTED | | | BTC 0.00194285458560435 ETH 3.17065395097405 USDC 349.639158647359 | ETH 0.0499856716144S | | |
| 3.1.046697 | ANTHONY RONALD GASCOIGNE | ADDRESS REDACTED | | | CEL 32.2818246244132 USDT ERC20 0.135300589034S9 | | | |
| 3.1.046698 | ANTHONY RONCONI | ADDRESS REDACTED | | | BTC 1.088141046501d2 COMP 0.0381899357892038 ETH 5.34043358d4765 MATIC 524.262639920725 XLM 1460.189917394S3 | | | |
| 3.1.046699 | ANTHONY ROSA | ADDRESS REDACTED | | | CEL 6.07005063609318 | | | |
| 3.1.046700 | ANTHONY ROSALES | ADDRESS REDACTED | | | LINK 8.01715154067188d SGB 3689.14443796196 XLM 5552.36297531093 XRP 149.990810507866 | | | |
| 3.1.046701 | ANTHONY ROSALES | ADDRESS REDACTED | | | ADA 994.24720953582 BTC 0.01447229093651d ETH 2.18949611115396 LTC 0.72444830581264S MATIC 423.0143416465d XLM 1704.158216611759 | ADA 434.730145 MATIC 309.30845684 | | |
| 3.1.046702 | ANTHONY ROSE | ADDRESS REDACTED | | | USDC 0.0321250269000058 | | | |
| 3.1.046703 | ANTHONY ROSE | ADDRESS REDACTED | | | BTC 0.00283 CEL 2.77609340681398 | | | |
| 3.1.046704 | ANTHONY ROSS | ADDRESS REDACTED | | | BTC 0.0707467365659783 USDC 10.2348598269845 | BTC 0.00060270775231978d USDC 40.28 | | |
| 3.1.046705 | ANTHONY ROUSE | ADDRESS REDACTED | | | BTC 1.19476828025328 DOT 42.912472854655 ETH 3.5568686104279 USDC 504.767168956853 | | | |
| 3.1.046706 | ANTHONY ROUX | ADDRESS REDACTED | | | CEL 3.03167625348335 | | | |
| 3.1.046707 | ANTHONY ROWE | ADDRESS REDACTED | | | USDC 20 | | | |
| 3.1.046708 | ANTHONY RIOS | ADDRESS REDACTED | | | BTC 3.86664623163999E-07 | | | |
| 3.1.046709 | ANTHONY ROZA | ADDRESS REDACTED | | | ETH 0.00012604369872684d7 | | | |

22-10964-mg    Doc 974    Filed 10/05/22    Entered 10/05/22 22:53:30    Main Document
Pg 1192 of 5048
Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.046710 | ANTHONY RUEDA | ADDRESS REDACTED | | | BTC 0.00551401251244908 | | | |
| 3.1.046711 | ANTHONY RUIZ | ADDRESS REDACTED | | | BTC 0.00194288264490122<br>LINK 0.516888462461218<br>SNX 158.060731048295<br>XRP 6055.58351977448 | | | |
| 3.1.046712 | ANTHONY RUIZ | ADDRESS REDACTED | | | ADA 23.6349501097058 | | | |
| 3.1.046713 | ANTHONY RUSSELL | ADDRESS REDACTED | | | ADA 318.737618990223<br>CEL 1.87210140027736<br>MCDAI 40 | | | |
| 3.1.046714 | ANTHONY RUSSELL | ADDRESS REDACTED | | | BTC 0.061805900223008<br>ETH 1.04771368440257<br>LUNC 0.0125577358537992<br>MATIC 0.817547886895693<br>SOL 0.0110818274930468<br>USDC 0.7670591135306733 | BTC 0.0000004<br>ETH 0.000687<br>LUNC 11.1054807285507<br>MATIC 0.0000042199718912357<br>SOL 0.000007<br>USDC 0.00000004115463517.6 | | |
| 3.1.046715 | ANTHONY RUSSO | ADDRESS REDACTED | | | MATIC 377.04626298930.7 | | | |
| 3.1.046716 | ANTHONY RUSSO | ADDRESS REDACTED | | | BTC 0.0171767181389294<br>ETH 0.00156418985781169<br>MATIC 313.588244662889<br>SNX 15.739140718503.7 | | | |
| 3.1.046717 | ANTHONY RUSSO | ADDRESS REDACTED | | | ADA 0.8039227446664468<br>AVAX 0.000311740262017641<br>BTC 0.00000128465702610.4<br>CEL 0.0506723469150744<br>DOT 0.0538833905964582<br>ETH 6.7506886815539E-05<br>LINK 0.00750137141708053<br>MATIC 0.274939812591728<br>USDC 0.095 | | | |
| 3.1.046718 | ANTHONY RUST | ADDRESS REDACTED | | | USDC 1038.2106174209.1 | | | |
| 3.1.046719 | ANTHONY RUTLEDGE | ADDRESS REDACTED | | | BTC 0.0284415715817767<br>COMP 0.04497417686215963<br>EOS 2.855785106164487<br>MATIC 7590.86480674778<br>USDC 16723.3476430322 | | | |
| 3.1.046720 | ANTHONY RUTTLER | ADDRESS REDACTED | | | BTC 0.16440196259378<br>CEL 1.5223607096903.7<br>ETH 0.00240421281779271<br>SNX 60.348586386202.7<br>USDC 86.920003862400.2 | BTC 0.00915048592624389<br>USDT ERC20 2 | | |
| 3.1.046721 | ANTHONY RYAN | ADDRESS REDACTED | | | ETH 0.2819164169390.98 | | | |
| 3.1.046722 | ANTHONY RYAN | ADDRESS REDACTED | | | BTC 0.0085386311271261.4<br>CEL 5.639446806278.51 | | | |
| 3.1.046723 | ANTHONY RYAN LESLIE | ADDRESS REDACTED | | | BTC 3.843164686321.52<br>CEL 122.853417913621<br>ETH 11.4185711653574<br>MCDAI 30<br>USDC 4.288389621283 | | | |
| 3.1.046724 | ANTHONY SABITI | ADDRESS REDACTED | | | CEL 59.8889950825607<br>ETH 0.8999775 | | | |
| 3.1.046725 | ANTHONY SACCOL | ADDRESS REDACTED | | | BTC 0.01442928857385.3<br>EOS 24.367426153326<br>MATIC 577.3125463770.62<br>XLM 1124.53756782806 | | | |
| 3.1.046726 | ANTHONY SAELE | ADDRESS REDACTED | | | ADA 10082.0979771483<br>BCH 5.2264892472017.7<br>CEL 0.000594494241291.01<br>CEL 38.9777446962617<br>DOT 0.1199375687967<br>ETH 0.04958906774391.71<br>LTC 0.000000001801683.82<br>MATIC 3.997390421962.31<br>USDC 89.357112517756 | | | |
| 3.1.046727 | ANTHONY SALERNO | ADDRESS REDACTED | | | BTC 8.04315946425969<br>ETH 45.7072523812.75<br>LUNC 0.0872103461850799 | BTC 0.00104957121760988 | | |
| 3.1.046728 | ANTHONY SALGADO | ADDRESS REDACTED | | | LTC 0.000218449106309228 | | | |
| 3.1.046729 | ANTHONY SALINAS | ADDRESS REDACTED | | | BTC 3.24124650097671<br>CEL 55.3796189075932<br>ETH 31.0453105354426<br>GUSD 0.391526602141217<br>MATIC 40204.9522808425<br>SNX 0.283734729478035<br>SOL 23.6124726135457<br>USDC 14.9044748250821<br>XLM 7.70102464877424 | | | |
| 3.1.046730 | ANTHONY SALLEE | ADDRESS REDACTED | | | USDC 0.0102672507905994 | | | |
| 3.1.046731 | ANTHONY SALOME | ADDRESS REDACTED | | | CEL 0.0256481586542.13 | | | |
| 3.1.046732 | ANTHONY SALVATORE | ADDRESS REDACTED | | | AVAX 0.0047745903312435 | | | |
| 3.1.046733 | ANTHONY SALVATORE | ADDRESS REDACTED | | | BTC 0.00141451495713749<br>ETH 5.7974284477751 | BTC 0.0109493<br>ETH 1.27321125 | | |
| 3.1.046734 | ANTHONY SAN | ADDRESS REDACTED | | | AAVE 0.176699277146006<br>ADA 323.278381594931<br>BTC 0.0802097296334497<br>CEL 0.03286732609137.21<br>DOGE 1159.2450601895<br>DOT 4.50533863388586<br>ETH 0.851181338418361<br>LINK 6.84212505297686<br>MATIC 2.26805760046108<br>SNX 16.924882044304<br>XLM 720.770198231408<br>XRP 1025.26912699431 | | | |
| 3.1.046735 | ANTHONY SANCHEZ | ADDRESS REDACTED | | | ADA 391.26706302906<br>AVAX 21.8006879778198<br>BTC 0.198781377012287<br>ETH 7.62947940053387<br>MATIC 1160.21661220484<br>SNX 95.2413851361651<br>SOL 11.2167957351512<br>USDC 548.986607608774 | | | |
| 3.1.046736 | ANTHONY SANCHEZ | ADDRESS REDACTED | | | BTC 0.013074020238598 | | | |
| 3.1.046737 | ANTHONY SANCHEZ | ADDRESS REDACTED | | | AVAX 0.00663834673566359<br>BTC 0.0000081313200958<br>CEL 0.124731517257067.5<br>DASH 0.00034292018137981.4<br>ETH 0.0004757135986961.6<br>MATIC 0.286231591206776 | | | |
| 3.1.046738 | ANTHONY SANDERS | ADDRESS REDACTED | | | CEL 3.01194030254993 | | | |
| 3.1.046739 | ANTHONY SANDOVAL | ADDRESS REDACTED | | | BSV 0.000121689684852.53<br>BTC 0.000001463317256832<br>EOS 0.0134505389046787<br>ETC 0.000530686787925612<br>ETH 0.0002200429315331464<br>ZEC 0.00007187025921710.8 | | | |
| 3.1.046740 | ANTHONY SANDRI | ADDRESS REDACTED | | | BTC 0.00000003445664147<br>CEL 0.00056886059274385.9 | | | |
| 3.1.046741 | ANTHONY SANTELLA | ADDRESS REDACTED | | | BTC 0.0167076185411.29<br>ETH 0.176027043207.16<br>LTC 0.989165123565649<br>XLM 9733.2743615693.5 | | | |
| 3.1.046742 | ANTHONY SANTIAGO | ADDRESS REDACTED | | | USDC 0.874106182234924 | | | |
| 3.1.046743 | ANTHONY SANTIN ZAPATA | ADDRESS REDACTED | | | ETH 0.000323833520605133<br>USDT ERC20 1.03254923371665<br>XRP 0.062125778329255.5 | | | |
| 3.1.046744 | ANTHONY SANTORO | ADDRESS REDACTED | | | BTC 0.0059945464508600.1<br>CEL 3.00618822615788<br>LINK 9.56403614 | | | |
| 3.1.046745 | ANTHONY SANTOS | ADDRESS REDACTED | | | ADA 550.186473319229<br>AVAX 5.13034048299513<br>BTC 0.0353846533914488<br>DOT 12.186623811201.1<br>ETH 0.50653231448008.3<br>LTC 0.00160907394290857<br>MATIC 540.382905515126<br>USDC 102.408474637844<br>XLM 298.964903837201 | | | |
| 3.1.046746 | ANTHONY SARABI | ADDRESS REDACTED | | | BTC 0.00140896533903.39<br>CEL 1374.23635039525 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.046747 | ANTHONY SATAS | ADDRESS REDACTED | | | BAT 2724.0417236D883<br>BTC 1.2362418173192A<br>DASH 6.475751877918B5<br>ETH 12.33458684634S2<br>LINK 137.392008270928<br>LTC 17.322685389704B<br>XLM 6837.0931285836<br>ZRX 2061.073594804?7 | | | |
| 3.1.046748 | ANTHONY SAUCEDO | ADDRESS REDACTED | | | AAVE 0.75024595143?497<br>ADA 0.3769354571955S66<br>BTC 0.022125395110S691<br>CEL 103.854615623529<br>COMP 0.943185326448856<br>DASH 0.245401272637513<br>MCDAI 186.034582356595<br>SNX 12.230017632281<br>ZRX 11.364746B748651 | | | |
| 3.1.046749 | ANTHONY SAURINE | ADDRESS REDACTED | | | BTC 0.000003296125376S7<br>CEL 1.133884152932S<br>ETH 9.151935081413995-06<br>LINK 0.00051483790717193 | | | |
| 3.1.046750 | ANTHONY SAUVEUR | ADDRESS REDACTED | | | BTC 0.0812759908302593<br>CEL 11.8910520864064<br>ETH 1.645957300612218<br>LINK 12.924683425S304<br>USDC 1340.7911938833<br>USDT ERC20 7.070996028955S7 | | | |
| 3.1.046751 | ANTHONY SALZIER | ADDRESS REDACTED | | | AAVE 0.011059571330B141<br>BTC 0.00000166112984031<br>CEL 2.3965388243962?<br>EOS 0.415613691639615<br>ETH 0.000076870477742308<br>LINK 0.09799640838974438<br>UNI 0.0557462382639509<br>XLM 12.781470317544<br>ZRX 0.957976284542677 | | | |
| 3.1.046752 | ANTHONY SAVAGE | ADDRESS REDACTED | | | BTC 0.737716397951462<br>SNX 0.0043582246523721B<br>USDC 13.725693564634 | USDC 6.572402 | | |
| 3.1.046753 | ANTHONY SAVASTANO | ADDRESS REDACTED | | | BTC 0.000124332677111263<br>ETH 0.0051468424257S466 | BTC 0.000000001520881689 | | |
| 3.1.046754 | ANTHONY SAVEL | ADDRESS REDACTED | | | CEL 1.207280482491269<br>LTC 0.0013639625891539 | | | |
| 3.1.046755 | ANTHONY SAWYER | ADDRESS REDACTED | | | BTC 0.00000475073520408S | | | |
| 3.1.046756 | ANTHONY SCALZITTI | ADDRESS REDACTED | | | CEL 9.352292850690S<br>LINK 17.976768561256J<br>SOL 6.78079215 | | | |
| 3.1.046757 | ANTHONY SCARSELLI | ADDRESS REDACTED | | | ETH 0.05392859067378G6 | | | |
| 3.1.046758 | ANTHONY SCATENA | ADDRESS REDACTED | | | BTC 0.0000175674963647B9<br>ETH 0.00047771653437193S<br>LUNC 0.009691453801658J<br>SOL 0.0021738948807828<br>USDC 0.0163439648180784 | USDC 0.0016438118099419? | | |
| 3.1.046759 | ANTHONY SCATURRO | ADDRESS REDACTED | | | BAT 1936.02458908S<br>BTC 2.2574914139833S<br>COMP 4.20234295127058<br>DASH 6.589701032823S8<br>ETH 22.82560371485A6<br>KNC 0.05684651296400S4<br>LINK 266.778866106647<br>MATIC 904.027166042002<br>UNI 331.860779963046<br>USDC 0.0051410096964216<br>ZEC 8.092794613539?2<br>ZRX 1.933268226595? | BTC 0.06413006 | | |
| 3.1.046760 | ANTHONY SCHAER | ADDRESS REDACTED | | | BTC 0.0005449113741654Z2<br>CEL 0.909651566494<br>ETH 0.397736933026714<br>LTC 0.0013297026088S473<br>UMA 0.0005422879587S4872<br>XLM 75.254151499983?<br>ZRX 20.612278951964 | | | |
| 3.1.046761 | ANTHONY SCHEER | ADDRESS REDACTED | | | BCH 0.00000726259034272?<br>BTC 0.0004931178706S3351<br>CEL 1.1527669034787S<br>ETH 0.00001121249718?983<br>OMG 0.000003097760070542<br>SGB 0.000001430263092J91<br>XRP 0.0000093591153096B | | | |
| 3.1.046762 | ANTHONY SCHWINGEL | ADDRESS REDACTED | | | BTC 0.00248550697202771<br>ETH 0.000238240942446906 | | | |
| 3.1.046763 | ANTHONY SCIBELLI | ADDRESS REDACTED | | | BTC 0.0001510015484053?<br>UNI 0.00785829340817B9<br>USDC 57.749353978735A | | | |
| 3.1.046764 | ANTHONY SCOCOZZO | ADDRESS REDACTED | | | BTC 0.5345585636448I2<br>ETH 23.0601416756373 | | | |
| 3.1.046765 | ANTHONY SCOGNAMIGLIO | ADDRESS REDACTED | | | AAVE 0.000874436821332987<br>ADA 0.143276085341649<br>BCH 0.00030941281723411S<br>BTC 0.000126931550715285<br>CEL 48.715921373833<br>DASH 0.00127142084464158<br>EOS 0.0171442926712662<br>ETH 0.001804501958900S<br>LINK 0.000951307740028S7<br>LTC 0.0337403355769D2<br>MATIC 0.8409977221007G<br>MCDAI 0.405175241398486<br>SGB 0.0207258120716224<br>SNX 0.067457280330961<br>UNI 0.00643890601267278<br>USDC 0.5339746505300S4<br>XLM 0.224969524B124<br>XRP 0.135575604610394<br>ZEC 0.00189741258545?6 | | | |
| 3.1.046766 | ANTHONY SCOTT | ADDRESS REDACTED | | | ETH 0.000006154184854212 | | | |
| 3.1.046767 | ANTHONY SCOTT | ADDRESS REDACTED | | | ADA 0.0881290417411899<br>ETH 0.017976005303896S<br>UNI 0.00591068147549859 | | | |
| 3.1.046768 | ANTHONY SCOTT HUIZINGA | ADDRESS REDACTED | | | ETH 0.000353972341302275 | | | |
| 3.1.046769 | ANTHONY SEBASTIAN | ADDRESS REDACTED | | | CEL 1.099545009983S | | | |
| 3.1.046770 | ANTHONY SEE | ADDRESS REDACTED | | | MATIC 78.610298647183B | | | |
| 3.1.046771 | ANTHONY SEGARRA NEVES | ADDRESS REDACTED | | | | ADA 96.187478<br>DOGE 384.15228979 | | |
| 3.1.046772 | ANTHONY SENIHENN | ADDRESS REDACTED | | | CEL 1.003069038162 | | | |
| 3.1.046773 | ANTHONY SENZAMICI | ADDRESS REDACTED | | | LINK 0.000817115258003<br>USDC 854.08284265006 | | | |
| 3.1.046774 | ANTHONY SERDAR | ADDRESS REDACTED | | | DASH 0.00004645853410527L<br>ETC 0.0250707674711946 | | | |
| 3.1.046775 | ANTHONY SERGIO | ADDRESS REDACTED | | | ADA 173.92767859753<br>BTC 0.01416398212261G3<br>DOT 6.304770718636S<br>ETH 3.73091440015127<br>LTC 2.027684781932116 | | | |
| 3.1.046776 | ANTHONY SERINO | ADDRESS REDACTED | | | AAVE 5.120636336425S4<br>BTC 0.16369057424819S<br>CEL 661.0982842967Z<br>ETH 3.534931780489B3<br>MATIC 251500.543421189<br>USDT ERC20 3487.3900160669?7 | | | |
| 3.1.046777 | ANTHONY SERRA | ADDRESS REDACTED | | | BTC 0.0000315432815678<br>ETH 2.19259450975295 | | | |
| 3.1.046778 | ANTHONY SERRANO | ADDRESS REDACTED | | | BTC 0.2495625483952J5<br>CEL 389.83184384849<br>DOGE 397.651644421014<br>ETH 1.5282663705B383<br>MATIC 2202.011942885S18<br>USDC 8928.9675137301 | | | |
| 3.1.046779 | ANTHONY SESSA | ADDRESS REDACTED | | | BTC 0.06279071477752S8<br>COMP 1.08055645720A4<br>ETH 1.40493039173973<br>LINK 8.701807616B7167<br>XLM 25.937468859361S | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.046780 | ANTHONY SGARD | ADDRESS REDACTED | | | BTC 0.00000000699134168 | | | |
| | | | | | CEL 0.09413733997916 | | | |
| 3.1.046781 | ANTHONY SHADUR | ADDRESS REDACTED | | | ADA 8.49553854898525 | | | |
| | | | | | BTC 0.00876241991642409 | | | |
| | | | | | CEL 1.64356593871943 | | | |
| | | | | | DOT 46.0067938729549 | | | |
| | | | | | ETH 0.00003962280621118 | | | |
| | | | | | LINK 0.29422771854657 | | | |
| | | | | | MANA 0.68801253647148 | | | |
| | | | | | MATIC 31.614071163464 | | | |
| | | | | | MCDAI 41.4020587061652 | | | |
| | | | | | OMG 0.02489797900336502 | | | |
| | | | | | SNX 0.75251903744492 | | | |
| | | | | | USDC 264.388741159437 | | | |
| | | | | | USDT ERC20 15.7255709428173 | | | |
| 3.1.046782 | ANTHONY SHARP | ADDRESS REDACTED | | | CEL 1.09450756059623 | | | |
| 3.1.046783 | ANTHONY SHAW | ADDRESS REDACTED | | | BTC 0.11947138720895 | | BTC 0.000490075747699322 | |
| | | | | | ETH 0.04405354908365008 | | | |
| | | | | | GUSD 9656.76919791178 | | | |
| | | | | | MATIC 359.855602389807 | | | |
| | | | | | SOL 5.585008297284 | | | |
| | | | | | XTZ 30.3203215346045 | | | |
| 3.1.046784 | ANTHONY SHEEHY | ADDRESS REDACTED | | | ETH 0.00114143735205434 | | | |
| 3.1.046785 | ANTHONY SHELTON | ADDRESS REDACTED | | | AVAX 0.00128756525907948 | | | |
| | | | | | CEL 140.455670894345 | | | |
| | | | | | DOT 0.02241490629783 | | | |
| | | | | | ETH 0.00001112871809583 | | | |
| | | | | | USDC 0.0000000775502863 | | | |
| | | | | | XLM 0.0000000884888576 | | | |
| | | | | | XRP 0.159900219495504 | | | |
| 3.1.046786 | ANTHONY SHEPHARD | ADDRESS REDACTED | | | ADA 2540.10226959247 | | | |
| | | | | | BTC 0.001233583045994006 | | | |
| | | | | | ETH 2.065336483502123 | | | |
| 3.1.046787 | ANTHONY SHEPPARD | ADDRESS REDACTED | | | BTC 0.000005278745282292 | | | |
| | | | | | CEL 1.12747934824906 | | | |
| | | | | | DOT 0.02325262605138836 | | | |
| 3.1.046788 | ANTHONY SHERWOOD | ADDRESS REDACTED | | | ADA 0.504663986778882 | | | |
| | | | | | BTC 0.19908416403621 | | | |
| | | | | | DOT 0.01414514449509069 | | | |
| | | | | | ETH 0.03095902320201143 | | | |
| | | | | | LINK 0.01370901738725 | | | |
| | | | | | MATIC 0.529784071594001 | | | |
| | | | | | SOL 6.19141460814124 | | | |
| | | | | | USDC 0.0000963298312179064 | | | |
| 3.1.046789 | ANTHONY SHEVLIN | ADDRESS REDACTED | | | CEL 0.262568354962 | | | |
| 3.1.046790 | ANTHONY SHIFLETT | ADDRESS REDACTED | | | BTC 0.000531364811254061 | | | |
| | | | | | SGB 277.570248554336 | | | |
| | | | | | XRP 1814.56237223253 | | | |
| 3.1.046791 | ANTHONY SHINTAKU | ADDRESS REDACTED | | | BTC 0.0000143273684891174 | | | |
| 3.1.046792 | ANTHONY SIANO | ADDRESS REDACTED | | | ADA 0.397014866515743 | | | |
| 3.1.046793 | ANTHONY SICARI | ADDRESS REDACTED | | | BTC 0.00015323200801527 | | | |
| 3.1.046794 | ANTHONY SILVA | ADDRESS REDACTED | | | BTC 0.03336804398226 | | | |
| | | | | | ETH 2.78467851200681 | | | |
| | | | | | TUSD 0.0153821463964531 | | | |
| | | | | | USDC 0.0112136200134208 | | | |
| 3.1.046795 | ANTHONY SILVA | ADDRESS REDACTED | | | AAVE 2.06864822698645 | COMP 1.005947 | | |
| | | | | | ADA 107.405114758889 | MANA 99.549431 | | |
| | | | | | BTC 0.106659093784925 | MATIC 99.241507 | | |
| | | | | | COMP 2.125838294669502 | | | |
| | | | | | DOT 18.7245900623006 | | | |
| | | | | | ETH 0.544825861603122 | | | |
| | | | | | GUSD 266.359546808035 | | | |
| | | | | | MANA 100.186942251011 | | | |
| | | | | | MATIC 207.896979483627 | | | |
| | | | | | SNX 42.316242666879 | | | |
| | | | | | XLM 555.399352684373 | | | |
| | | | | | XRP 502.612735 | | | |
| 3.1.046796 | ANTHONY SIMMONDS | ADDRESS REDACTED | | | ADA 5.0377142395583 | | | |
| | | | | | ETH 0.000164405171888915 | | | |
| | | | | | LINK 0.001372674127226 | | | |
| | | | | | MANA 1.78911885441078 | | | |
| 3.1.046797 | ANTHONY SIMOENS | ADDRESS REDACTED | | | AVAX 12.0554329856689 | | | |
| | | | | | BTC 0.09542069415620 | | | |
| | | | | | CEL 0.86962243250278 | | | |
| | | | | | DOT 18.384857405288 | | | |
| | | | | | ETH 1.06153298492185 | | | |
| | | | | | LUNC 69.3531710897576 | | | |
| | | | | | MATIC 858.563539656027 | | | |
| | | | | | SNX 0.01216371113759 | | | |
| | | | | | SOL 13.8062138823864 | | | |
| | | | | | USDC 4.0889085290919 | | | |
| | | | | | XLM 0.0890050987523174 | | | |
| | | | | | XRP 715.3356432993 | | | |
| 3.1.046798 | ANTHONY SIMON | ADDRESS REDACTED | | | CEL 1.07233713630279 | | | |
| 3.1.046799 | ANTHONY SIMONETTI | ADDRESS REDACTED | | | BTC 0.000002048203304316 | | | |
| | | | | | CEL 1.11115025679683 | | | |
| | | | | | KNC 3.67499408977659 | | | |
| | | | | | XLM 159.330691676215 | | | |
| 3.1.046800 | ANTHONY SIMONETTI | ADDRESS REDACTED | | | BTC 0.000000001192927291 | BTC 0.000000725243214335 | | |
| | | | | | ETH 0.000002693175825017 | ETH 0.001753592614052 | | |
| | | | | | LINK 6.0949395145348498-05 | LINK 0.176261143288948 | | |
| | | | | | USDC 0.000970493056310871 | USDC 0.516298774173151 | | |
| 3.1.046801 | ANTHONY SIMS | ADDRESS REDACTED | | | BTC 0.000859587264285155 | | | |
| 3.1.046802 | ANTHONY SINATRA | ADDRESS REDACTED | | | ETH 0.003796637433740926 | | | |
| | | | | | BSV 1.4732379202912 | | | |
| | | | | | BTC 0.2589402937984633 | | | |
| | | | | | DASH 0.692395072290548 | | | |
| | | | | | DOT 3.000064343431504 | | | |
| | | | | | ZEC 45.931748754124 | | | |
| 3.1.046803 | ANTHONY SINGH | ADDRESS REDACTED | | | ETH 0.00000004311757952 | | | |
| 3.1.046804 | ANTHONY SIPE | ADDRESS REDACTED | | Yes | AVAX 0.031334952633784 | | AVAX 34.8282427657324 | BTC 0.0856916386383598 |
| | | | | | BTC 3.10671485124899E-06 | | BTC 0.006507081189546116 | |
| | | | | | ETH 0.000121265868792364 | | ETH 0.162389405768123 | |
| | | | | | SOL 0.0264769848351825 | | SOL 6.99011762535 | |
| | | | | | USDC 31.3662661051788 | | USDC 27.51 | |
| 3.1.046805 | ANTHONY SISCO | ADDRESS REDACTED | | | BNB 0.4929908053132254 | | | |
| | | | | | BTC 0.000036602128614123 | | | |
| | | | | | CEL 0.0266989561888052 | | | |
| | | | | | DASH 10.1675351466943 | | | |
| | | | | | DOT 24.641542912251 | | | |
| | | | | | ETH 0.000671121394080974 | | | |
| | | | | | ETH 0.006067237711257422 | | | |
| | | | | | MATIC 885.614793546166 | | | |
| | | | | | XRP 2.9207463205478 | | | |
| 3.1.046806 | ANTHONY SLATTON | ADDRESS REDACTED | | | BCH 0.000002629835265092 | | | |
| | | | | | BTC 0.000007566430840677 | | | |
| | | | | | ETH 0.000698478413127857 | | | |
| | | | | | SGB 0.002126473144179138 | | | |
| | | | | | XRP 0.019100885993372 | | | |
| 3.1.046807 | ANTHONY SMANIOTTO | ADDRESS REDACTED | | | BSV 0.00057391966856648 | | | |
| | | | | | BTC 0.000853483997747503 | | | |
| | | | | | ETH 5.31684643950516 | | | |
| | | | | | LINK 5.94427354111605 | | | |
| | | | | | UNI 1.88920198142303 | | | |
| 3.1.046808 | ANTHONY SMEDRA | ADDRESS REDACTED | | | ETH 0.015671930454182 | | | |
| | | | | | XLM 231.890576887451 | | | |
| 3.1.046809 | ANTHONY SMEIKAL | ADDRESS REDACTED | | | BTC 0.000000628003402283 | | | |
| 3.1.046810 | ANTHONY SMETAK | ADDRESS REDACTED | | | BTC 0.000063645982287503 | | BTC 0.0000004422669941194 | |
| | | | | | ETH 0.0015132542223022 | | ETH 0.00000059239324014S | |
| | | | | | SOL 0.035194876219119 | | SOL 0.00000559161685416S | |
| 3.1.046811 | ANTHONY SMETS | ADDRESS REDACTED | | | BTC 0.000131239646476617 | | | |
| | | | | | CEL 0.080682321921766? | | | |
| 3.1.046812 | ANTHONY SMITH | ADDRESS REDACTED | | | BTC 0.000000010998441767 | | | |
| | | | | | CEL 0.0010010320762118536 | | | |
| 3.1.046813 | ANTHONY SMITH | ADDRESS REDACTED | | Yes | ETH 0.42790251701737? | ETH 0.368851827539133 | | BTC 4.0341152803159? |
| | | | | | ETH 0.0000251935052775678 | | | |
| | | | | | USDC 9.38488674720813 | | | |
| 3.1.046814 | ANTHONY SMITH | ADDRESS REDACTED | | | ETH 0.00120801859089872 | | | |
| 3.1.046815 | ANTHONY SMITH | ADDRESS REDACTED | | | MCDAI 31.8933945367368 | | | |
| | | | | | USDC 150.07073449928? | | | |
| 3.1.046816 | ANTHONY SMITH | ADDRESS REDACTED | | | CEL 1.09468074564495 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.046817 | ANTHONY SMITH | ADDRESS REDACTED | | | BTC 0.0000022002092460847 ETH 0.00020256454289182 USDC 7.1393986352070 | | | |
| 3.1.046818 | ANTHONY SMITH | ADDRESS REDACTED | | | XRP 0.10696266G260761 | | | |
| 3.1.046819 | ANTHONY SMITH | ADDRESS REDACTED | | | BTC 0.08992903228339514 ETH 0.44264628805779B MATIC 761.182902458151 | | | |
| 3.1.046820 | ANTHONY SMUCLER | ADDRESS REDACTED | | | BTC 0.036075730207106 ADA 0.269472576436377 | | | |
| 3.1.046821 | ANTHONY SMUCLER | ADDRESS REDACTED | | | BTC 0.005889124718066 COMP 0.0007532150324264687 ETH 20.3027834287 USDC 581.794603879034 | | BTC 0.00079198862686550 | |
| 3.1.046822 | ANTHONY SNOOK | ADDRESS REDACTED | | | ADA 0.61088488753447 BTC 0.0000300713507389 EOS 0.256157026958 LTC 0.0008648566403509 MATIC 151.6105076043426 | BTC 0.0000000041168518 EOS 546.078 | | |
| 3.1.046823 | ANTHONY SODIARI | ADDRESS REDACTED | | | BTC 0.000000237932107193 | | | |
| 3.1.046824 | ANTHONY SODHARTONO | ADDRESS REDACTED | | | ADA 138.108040934538 BNB 3.1733862402968 BTC 0.00944579252983 CEL 43.5360909488019 ETH 0.01184310567254 SNX 0.0005663067070903 | | | |
| 3.1.046825 | ANTHONY SOLANO | ADDRESS REDACTED | | | BTC 0.0026843067277458 USDC 688.97891001907 DASH 1.10754623342401 XLM 0.12772788323579 | | | |
| 3.1.046826 | ANTHONY SOLZ | ADDRESS REDACTED | | | ETH 0.000034767152482 | | | |
| 3.1.046827 | ANTHONY SONG | ADDRESS REDACTED | | | ADA 231.740201004867 BNB 0.00000000744775 BTC 0.01160401254296 CEL 41.5360909488019 ETH 0.01164310567254 SNX 0.0005663067070903 | | | |
| 3.1.046828 | ANTHONY SOO | ADDRESS REDACTED | | | BTC 0.0025866284027745 USDC 688.97891001907 ETH 0.00000765180799 ETH 0.00003339549339722 SOL 0.005156763580958 USDC 0.0641275365976033 | | | |
| 3.1.046829 | ANTHONY SOROKA | ADDRESS REDACTED | | | ZEC 0.00002249401064889 | | | |
| 3.1.046830 | ANTHONY SOTO | ADDRESS REDACTED | | | BTC 0.0249076824394673 ETH 0.1120964094922 LTC 3.7092963901080 | LTC 2.9999958 | | |
| 3.1.046831 | ANTHONY SPAGNOLETTI | ADDRESS REDACTED | | | BTC 0.0390616023250144 BTC 1.0972846587 CEL 1.1369243173600 SGB 1007.1005037639 | | | |
| 3.1.046832 | ANTHONY SPILOTRO | ADDRESS REDACTED | | | XRP 0.000004409634896 | | | |
| 3.1.046833 | ANTHONY SPURLING | ADDRESS REDACTED | | | AAVE 1.4560953359956 BTC 0.0058526765092463 ETC 6.8234995087385 XLM 310.112961344469 XRP 204.205032403776 | | | |
| 3.1.046834 | ANTHONY ST CLAIRE | ADDRESS REDACTED | | | ETH 0.000000027044535115 | | | |
| 3.1.046835 | ANTHONY STACCUNEDDU | ADDRESS REDACTED | | | BTC 0.0026064653398777 | | | |
| 3.1.046836 | ANTHONY STACHOWITZ | ADDRESS REDACTED | | | ETH 0.0579403287123051 | | | |
| 3.1.046837 | ANTHONY STACHOWITZ | ADDRESS REDACTED | | | USDC 6.4691695582394 | | USDC 25.000000419812 | |
| 3.1.046838 | ANTHONY STAJVORD | ADDRESS REDACTED | | | BTC 1.3225271039012 | | | |
| 3.1.046839 | ANTHONY STANBURY | ADDRESS REDACTED | | | CEL 8.8227217608702 | | | |
| 3.1.046840 | ANTHONY STANISLAS PINEAU | ADDRESS REDACTED | | | XRP 100.759692426465 ADA 100.570101788872 BTC 0.0047192156825069B DOT 5.0580288000069 ETH 0.0292899586732945 | | | |
| 3.1.046841 | ANTHONY STANLEY | ADDRESS REDACTED | | | BTC 0.00039471780790048 CEL 898.80411145408B | | | |
| 3.1.046842 | ANTHONY STANZA | ADDRESS REDACTED | | | AAVE 1.4560953359956 BTC 0.0058526765092463 ETC 6.8234995087385 XLM 310.112961344469 XRP 204.205032403776 | | | |
| 3.1.046843 | ANTHONY STARCEV | ADDRESS REDACTED | | | AAVE 0.488405681132909 BNT 0.970384411983169 BTC 0.0016322444138973 DOT 714.30987006449 ETH 0.040268070467934 LINK 4.3488960081144 SNX 543.329746393B4 | BNT 760.980614507488 | | |
| 3.1.046844 | ANTHONY STATON | ADDRESS REDACTED | | | MATIC 37650.2218781495 | | | |
| 3.1.046845 | ANTHONY STAUP | ADDRESS REDACTED | | | BTC 0.000028981540130883 ETH 0.00210197177056894 | BTC 0.0283671936672164 ETH 1.0818809123837B | | |
| 3.1.046846 | ANTHONY STEINMETZ | ADDRESS REDACTED | | | ADA 0.066198015807472 BCH 0.0000538673998451 BTC 0.0000058125710576642 DOT 0.0026380141236028 ETH 8.9181472951333E-05 USDC 0.88141034029785 | | | |
| 3.1.046847 | ANTHONY STELLA | ADDRESS REDACTED | | | ADA 0.616034549960092 BTC 0.000728980123482 ETH 0.00251163169709889 USDC 0.40920069157731 | ADA 0.000000970433381931 BTC 0.00000001507894752 USDC 0.000000699537703493 | | |
| 3.1.046848 | ANTHONY STELLA | ADDRESS REDACTED | | | CEL 0.047708177154094 | | | |
| 3.1.046849 | ANTHONY STEPHENS | ADDRESS REDACTED | | | ADA 471.661036080235 AVAX 25.520572478918 BTC 0.000779691720747815 DASH 5.246088013908B4 DOT 52.123872196430 ETH 0.00349425052725434 MATIC 506.32221586571 SOL 22.900647139353 UNI 130.803978413 ZEC 7.47944841385404 | BTC 0.0023547509671684 COMP 1.2 SUSHI 21 | | |
| 3.1.046850 | ANTHONY STEPHENS | ADDRESS REDACTED | | | BTC 0.0000064821223111 07 USDC 10606.0142778304 USDT ERC20 5255.59732787483 | BTC 0.0069155539950680 | | |
| 3.1.046851 | ANTHONY STEVENS | ADDRESS REDACTED | | | USDC 0.014905455241857 XLM 0.01834271425604 | | | |
| 3.1.046852 | ANTHONY STEWART | ADDRESS REDACTED | | | COMP 0.08102452356406 DOGE 750.11724962004 DOT 19.46628009666 MANA 247.544229951179 MATIC 136.545763639374 SOL 90721673995B XLM 2754.156556914 XRP 9.99996B | XLM 192.7577255 | | |
| 3.1.046853 | ANTHONY STIGALL | ADDRESS REDACTED | | | USDC 0.21485677635545 | | | |
| 3.1.046854 | ANTHONY STOCKERT | ADDRESS REDACTED | | | BTC 0.0017659713217045 | | | |
| 3.1.046855 | ANTHONY STRANGIO | ADDRESS REDACTED | | | BNB 0.001990267093395 73 BTC 0.000002165113221496 BUSD 0.772064104435777 CEL 0.2636091516797558 SGB 4.8232617924028 USDC 0.43767234170272 4 XRP 31.8550206506367 | | | |
| 3.1.046856 | ANTHONY STRANK | ADDRESS REDACTED | | | BTC 0.000019410821301077 USDC 0.0915775950476507 | | | |
| 3.1.046857 | ANTHONY STREETER | ADDRESS REDACTED | | | BTC 7.170885961B1611 ETH 21.539025233533 LINK 1473.728843164435 | | | |
| 3.1.046858 | ANTHONY STUCHKO | ADDRESS REDACTED | | | XLM 0.041300869745659 | | | |
| 3.1.046859 | ANTHONY STUDLEY | ADDRESS REDACTED | | | BTC 0.00000531609845728 USDC 107.200052659685 | | | |
| 3.1.046860 | ANTHONY STUMPF | ADDRESS REDACTED | | | BTC 0.0000014551046168 ETH 0.30134169548068B USDC 0.185794395513658 | | | |
| 3.1.046861 | ANTHONY SUBER | ADDRESS REDACTED | | | BTC 0.0012141607888958 ETH 0.58835066124265 USDC 3137.47831710303 | | | |
| 3.1.046862 | ANTHONY SUBER | ADDRESS REDACTED | | | CEL 1.09945300998105 | | | |
| 3.1.046863 | ANTHONY SUCHAUD | ADDRESS REDACTED | | | BNB 0.0200876610184902 CEL 0.0113887440129746 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.046864 | ANTHONY SUCHIT | ADDRESS REDACTED | | | ADA 15.871442368577 BCH 0.000025471796587698 BTC 0.000656491066184443 MATIC 219.711313776943 MCDAI 0.123321889430508 USDC 246.405077296236 XLM 0.013462900724624 | | | |
| 3.1.046865 | ANTHONY SUE | ADDRESS REDACTED | | | BTC 0.107482227188014 | | | |
| 3.1.046866 | ANTHONY SUEN | ADDRESS REDACTED | | | BTC 0.000858545966551049 CEL 134.071754250234 ETH 2.495465 | | | |
| 3.1.046867 | ANTHONY SULLINS | ADDRESS REDACTED | | | BTC 0.000170702009782158 | | | |
| 3.1.046868 | ANTHONY SWANN | ADDRESS REDACTED | | | ADA 7300.63684147661 BTC 5.086045075777982 ETH 9.976642555633 | BTC 0.00131157 | | |
| 3.1.046869 | ANTHONY SWIHART | ADDRESS REDACTED | | | BTC 0.253585605988674 SOL 62.7517197617135 | BTC 0.00211394154134914 | | |
| 3.1.046870 | ANTHONY SZEBENYI | ADDRESS REDACTED | | | CEL 2.9157714227106 | | | |
| 3.1.046871 | ANTHONY TAIT | ADDRESS REDACTED | | | AAVE 0.000473324937158315 BCH 0.000993054743184233 BTC 0.000000216471764621 DASH 0.00389255605522802 ETH 0.00218244054690079 MATIC 3.67939210185718 | | BCH 0.000000002595248093 BTC 0.000000000037683556 | |
| 3.1.046872 | ANTHONY TALAMANTEZ | ADDRESS REDACTED | | | ADA 1097.50477913306 AVAX 30.917143120318 BTC 0.000000008499421617 DOT 0.000258075913027939 ETH 6.29996330035954 LINK 64.6605825692574 MATIC 795.616285566166 | BTC 0.0000044270229993666 DOT 0.1418600516511293 | | |
| 3.1.046873 | ANTHONY TALORICO | ADDRESS REDACTED | | | AVAX 180.335262927291 BTC 0.0470626368733873 CEL 0.379024096496748 LTC 5.72438342602787 MATIC 1146.34858155072 | | | |
| 3.1.046874 | ANTHONY TAN | ADDRESS REDACTED | | | ADA 173.287276197188 DOT 62.8540171854087 LINK 20.3310576868812 | | | |
| 3.1.046875 | ANTHONY TANG | ADDRESS REDACTED | | | BTC 0.446106218626538 | BTC 0.00693159074206449 | | |
| 3.1.046876 | ANTHONY TANG | ADDRESS REDACTED | | | BTC 0.000384213180048708 CEL 311.715664608888 ETH 0.0156236521471045 USDC 0.006989 USDT ERC20 0.000000195306114397 | | | |
| 3.1.046877 | ANTHONY TANG | ADDRESS REDACTED | | | BTC 0.000010321102321471 | | | |
| 3.1.046878 | ANTHONY TANG III | ADDRESS REDACTED | | | ETH 0.00145140373232227 BTC 0.000098799880332988 ETH 0.0195168585052504 LINK 0.169305269872408 | BTC 0.0000092661069066399 ETH 0.000000624573077877 LINK 0.000000215651802637 | | |
| 3.1.046879 | ANTHONY TANKERSLEY | ADDRESS REDACTED | | | BTC 0.000031931612482073 ETH 0.00039063767956164 | | | |
| 3.1.046880 | ANTHONY TAPIA | ADDRESS REDACTED | | | BTC 0.0000132662705139 BUSD 0.49417894170952 CEL 1.15532398371818 ETH 0.000853383485846634 SGB 17.4585565178891 USDC 0.0515978655481502 XRP 0.000000025631167233 | | | |
| 3.1.046881 | ANTHONY TAVANO | ADDRESS REDACTED | | | BTC 0.000840433315720B2 DOT 28.184794814934 ETH 0.4011205171536B5 | | | |
| 3.1.046882 | ANTHONY TAVERNA | ADDRESS REDACTED | | | MATIC 71174.7816450725 | MATIC 18.2288153822035 | | |
| 3.1.046883 | ANTHONY TAYLOR | ADDRESS REDACTED | | | ADA 1544.67726208882 DOT 19.9591731535686 MATIC 1147.65979083841 SOL 12.2651150806657 USDC 205.77104172704J XLM 0.000258243018017678 | XLM 1.28961088051902 | | |
| 3.1.046884 | ANTHONY TAYLOR | ADDRESS REDACTED | | | BTC 0.00166227689159308 CEL 211.99482478326 ETH 6.24050566679085 MCDAI 115.635555985161 SNX 11.1920630643273 | | | |
| 3.1.046885 | ANTHONY TAYNOR | ADDRESS REDACTED | | | ETH 0.000013628081750186 | | ETH 0.000003083798349062 | |
| 3.1.046886 | ANTHONY TELLERI | ADDRESS REDACTED | | | XLM 1190.15195084672 | | | |
| 3.1.046887 | ANTHONY TENORIO | ADDRESS REDACTED | | | CEL 4.85751617834504 USDC 0.593742637758219 | | | |
| 3.1.046888 | ANTHONY TERAN | ADDRESS REDACTED | | | ADA 0.0596815173665799S BTC 0.000010889107791565 DOT 0.00570124184131522 USDC 0.764985215852285 | ADA 0.0000006629431143996 BTC 0.0000000012510001348 DOT 0.0000000000000720227 | | |
| 3.1.046889 | ANTHONY TERESAVAGE | ADDRESS REDACTED | | | ETH 0.06651600439229S LINK 0.0379335238669882 MANA 1.2268412797233J SNX 0.185851358589392 ZRX 214.205151559167 | | | |
| 3.1.046890 | ANTHONY TERRAGNA | ADDRESS REDACTED | | | COMP 0.00321463983254944 | | | |
| 3.1.046891 | ANTHONY TERRY | ADDRESS REDACTED | | | BTC 0.048206133800166S BTC 0.000015981460113804 ETH 0.00114490317438001 MATIC 0.789344147515094 | | | |
| 3.1.046892 | ANTHONY THAI | ADDRESS REDACTED | | | ADA 0.649330317609B7 BTC 0.00264854461188B8 DOT 17.3424208972327 ETH 0.1630619972861B6 XLM 26.693495252277 | | | |
| 3.1.046893 | ANTHONY THEODOULOU | ADDRESS REDACTED | | | BTC 0.13204157214558J USDC 8460.47525488766 | BTC 0.00689868682155501 | | |
| 3.1.046894 | ANTHONY THIBEAU | ADDRESS REDACTED | | | CEL 1.34709390001344 USDC 0.000000035037504606 XLM 220.023982313224 XRP 166.699122766872 | | | |
| 3.1.046895 | ANTHONY THIERY | ADDRESS REDACTED | | | BSV 0.000014845131661451 CEL 0.522808609258317 | | | |
| 3.1.046896 | ANTHONY THIO | ADDRESS REDACTED | | | CEL 1.07528677759932 ETH 0.000965052692138154 | | | |
| 3.1.046897 | ANTHONY THOMAS | ADDRESS REDACTED | | | 1INCH 0.19756370513582J BTC 0.26295302489884S COMP 5.15189316702228 DASH 13.9447831732 | | | |
| 3.1.046898 | ANTHONY THOMAS | ADDRESS REDACTED | | | BTC 2.238054264267SJ DOT 21.1644415710531 ETH 5.036827722738446 LINK 16.5782758368304 MATIC 4482.2051507551A USDC 14304J.414082295 | | | |
| 3.1.046899 | ANTHONY THOMAS | ADDRESS REDACTED | | | CEL 0.0981457579063226 MCDAI 31.8982441709822 USDC 269.791336668807 | | | |
| 3.1.046900 | ANTHONY THOMAS BERARDESCO | ADDRESS REDACTED | | | ADA 0.03462530927L4644 BTC 1.02798008153919E-05 DOT 0.020618919808364 ETH 0.00024174561364129J MANA 17.5176211169243 MATIC 0.111280230796264 SNX 15.653916616604J SOL 0.000715342129181754J XLM 14.1105461364618 | BTC 0.00000000147423747J2 | | |
| 3.1.046901 | ANTHONY THOMPSON | ADDRESS REDACTED | | | ADA 0.31127274542699J BTC 0.00000454914857487 MATIC 31.8079971342805 USDC 1.76864549875606 | | | |
| 3.1.046902 | ANTHONY THOMPSON | ADDRESS REDACTED | | | BTC 0.022154218650729J CEL 1757.83046758734 DOT 54.5 ETH 0.752963861051464 | | | |
| 3.1.046903 | ANTHONY THORNE | ADDRESS REDACTED | | | ADA 0.00000714494746027J AVAX 0.000001842981307548 BTC 0.00000027836356927 ETH 0.00028787390450034B6 MATIC 0.000000389016039535 USDC 0.0108357512881S1 | ADA 0.012297219275171J AVAX 0.000216681379980446 BTC 0.0000000906576036705 ETH 0.00000049196071539B6 MATIC 0.003780505062225J3 USDC 0.000000236118848043 | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.046904 | ANTHONY THORNE | ADDRESS REDACTED | | | BTC 0.00000054131647B093<br>CEL 0.40922897008129 | | | |
| 3.1.046905 | ANTHONY THUY BA HUYNH | ADDRESS REDACTED | | Yes | TE 0.0529419287679041 | | | BTC 1.44027536231884 |
| 3.1.046906 | ANTHONY TILLERY | ADDRESS REDACTED | | | CEL 1.0692366205608 | | | |
| 3.1.046907 | ANTHONY TILLMON | ADDRESS REDACTED | | | CEL 1.14028998676659 | | | |
| 3.1.046908 | ANTHONY TILOTTA | ADDRESS REDACTED | | | ADA 0.20381417672301S<br>BTC 0.35918608678538<br>ETH 1.0612059638425S<br>USDC 0.427043643409293 | BTC 0.00406080886350025 | | |
| 3.1.046909 | ANTHONY TINDLE | ADDRESS REDACTED | | | AAVE 0.004908529334S3104<br>BNB 1.53390146397606<br>BTC 0.9570849939237G<br>COMP 0.0078828996633G9<br>DOT 0.230702885348073<br>USDT ERC20 0.44355257S784949 | | | |
| 3.1.046910 | ANTHONY TIPS | ADDRESS REDACTED | | | BTC 0.00007111241066174 1 | BTC 0.000000005964269967 | | |
| 3.1.046911 | ANTHONY TIRVEELLIOT | ADDRESS REDACTED | | | BTC 0.000014615644717695<br>CEL 0.65678S943248314<br>DOT 1.018179092417 3<br>ETH 0.000042529674794243<br>USDT ERC20 0.80246203865181 9 | | | |
| 3.1.046912 | ANTHONY TOBIAS | ADDRESS REDACTED | | | BCH 0.005977567902S7629<br>BTC 0.00000053519075718 3<br>CEL 1.14422104890181<br>COMP 0.09088S3599196622<br>EOS 1.3834631S991588<br>ETH 0.00010966170256345S<br>OMG 0.087242213162247<br>SGB 0.1734920495G7817<br>XLM 0.35068499530509<br>XRP 1.148079030745136<br>ZRX 0.283111313321795 | | | |
| 3.1.046913 | ANTHONY TODD MINCA | ADDRESS REDACTED | | | BTC 0.01094844747SS234 | BTC 0.001548379004113 | | |
| 3.1.046914 | ANTHONY TOMISLAV PEZER POZD | ADDRESS REDACTED | | | BTC 0.00232053900688829<br>CEL 431.014941994911<br>USDC 0.06606250797502 03 | ADA 1999.8<br>ETH 0.67<br>MANA 997.6<br>KLM 15000 | | |
| 3.1.046915 | ANTHONY TOMMASINO | ADDRESS REDACTED | | Yes | BTC 0.1662264814485<br>CEL 1.17829S959668<br>DASH 0.674676682178107<br>GUSD 1.49451468620898<br>USDC 51.831719013749 9 | GUSD 444.96<br>USDC 2.48 | | BTC 1.6584122864334 9 |
| 3.1.046916 | ANTHONY TONETTI | ADDRESS REDACTED | | | AAVE 5.25920798672282<br>BAT 44.9041461828706<br>COMP 2.21080083726286<br>DOT 12.398304817614<br>ETH 0.27913708459S522<br>LINK 159.41333137913<br>MANA 455.407101894178<br>MATIC 3210.68419744909<br>SNX 57.56047513714 15<br>UNI 51.4914322267292<br>XLM 2595.033512923<br>XRP 0.000000863741188 3<br>ZEC 0.04749487891 24123 | | | |
| 3.1.046917 | ANTHONY TORAIN | ADDRESS REDACTED | | | ETH 0.000026362779357 9<br>USDC 0.013358246327615 5 | | | |
| 3.1.046918 | ANTHONY TORRES | ADDRESS REDACTED | | Yes | BTC 0.08124490614447 78<br>EOS 0.057096608048949 3<br>ETH 0.031253995533610 2<br>LINK 366.378276972561<br>LTC 0.01454203774681 61<br>MATIC 1085.02793692248<br>SNX 1.55971543652984<br>UMA 0.11374831192949<br>UNI 0.13271837280439<br>XLM 3.13984555498513 | ETH 28.2575129152183<br>LTC 0.0000000086092053395 | | BTC 2.59979950879183 |
| 3.1.046919 | ANTHONY TOWNSEND | ADDRESS REDACTED | | | BTC 0.000001356990708874<br>ETH 0.000005447457298127<br>USDC 0.0903252555583217 | BTC 0.001499816985460 02<br>USDC 0.000000720432840848 | | |
| 3.1.046920 | ANTHONY TOWSLEY | ADDRESS REDACTED | | | ETH 0.0002872050338176 2 | | | |
| 3.1.046921 | ANTHONY TRAAAA | ADDRESS REDACTED | | | USDC 2.104836122666011 | | | |
| 3.1.046922 | ANTHONY TRAN | ADDRESS REDACTED | | | CEL 1.11507335985626<br>LTC 115.269126239155 | | | |
| 3.1.046923 | ANTHONY TRAN | ADDRESS REDACTED | | | AAVE 0.001620074722760 71<br>BTC 0.5122847968973 04<br>CEL 9.16877265 2632<br>COMP 0.004419723670018 81<br>ETH 19.2079912196144<br>USDT ERC20 0.34000165358365 6 | | | |
| 3.1.046924 | ANTHONY TRAN | ADDRESS REDACTED | | | BTC 0.014947907608345<br>ETH 10.991445335 5916 | | | |
| 3.1.046925 | ANTHONY TRAN | ADDRESS REDACTED | | | CEL 0.0893300867576795<br>ETH 3.405234296865 7 | | | |
| 3.1.046926 | ANTHONY TRASATTI | ADDRESS REDACTED | | | USDC 0.173120269987 76 | | | |
| 3.1.046927 | ANTHONY TRAUT | ADDRESS REDACTED | | | BTC 0.00001486386690442 2<br>CEL 0.102667238621747 | | | |
| 3.1.046928 | ANTHONY TRAYWICK | ADDRESS REDACTED | | | ADA 1.06 9303458253 7<br>BTC 0.01004825590264 4<br>ETC 1.04071436121924<br>ETH 0.160765384410229<br>MATIC 134.414252169788<br>MCDAI 31.8338816680526<br>USDC 329.027893449476<br>XLM 231.0442555010 21 | | | |
| 3.1.046929 | ANTHONY TRESALLET | ADDRESS REDACTED | | | ADA 0.158517263275125<br>CEL 0.06405194343980BS<br>USDT ERC20 2.1904499138010 9 | | | |
| 3.1.046930 | ANTHONY TREVINO | ADDRESS REDACTED | | | DOT 0.0028139928313449 9<br>ETH 0.00005710498196344 | | | |
| 3.1.046931 | ANTHONY TREVINO LARSON | ADDRESS REDACTED | | | AVAX 0.619888365965012<br>ETH 0.001496347362963 02 | | | |
| 3.1.046932 | ANTHONY TRINH | ADDRESS REDACTED | | | ETH 0.00019643646958264 6 | | | |
| 3.1.046933 | ANTHONY TRINQUET | ADDRESS REDACTED | | | BTC 0.0000121729648310618<br>CEL 18.2014834754373<br>DOT 0.095572868040150 9<br>ETH 0.00102621717653 44<br>XRP 66.95 | | | |
| 3.1.046934 | ANTHONY TRIPPLE | ADDRESS REDACTED | | | USDC 0.0108088985051999 | | | |
| 3.1.046935 | ANTHONY TROPIANO | ADDRESS REDACTED | | | BTC 0.068189796254943<br>CEL 1.23116494203668<br>ETH 0.222861757908108<br>XRP 3332.845554545023 | | | |
| 3.1.046936 | ANTHONY TRUONG | ADDRESS REDACTED | | | BTC 0.20646434887429 2<br>CEL 1101.06426365673<br>DOT 0.014986360329646<br>ETH 2.59859653473877<br>LTC 2.5990066 2094836<br>MATIC 1468.986109516 06<br>OMG 0.0178584748359466<br>SNX 0.139860106627597<br>UNI 1.3535873541464 7 | | | |
| 3.1.046937 | ANTHONY TRY | ADDRESS REDACTED | | | BTC 0.0000100824995221<br>MCDAI 42.4756290229027 | | | |
| 3.1.046938 | ANTHONY TSANG | ADDRESS REDACTED | | | ADA 805.50879282448<br>BTC 0.000286346803752 3<br>CEL 3.99773586359513<br>DOT 40.93825906649252<br>ETH 0.0000531711564633 47<br>LTC 0.00397468620723119<br>OMG 0.0136763623541293<br>PAXG 3.25110226898285<br>SGB 34.0404284207692<br>UNI 12.6414116088542<br>USDC 0.0061034651610269<br>XLM 0.82305314367 1324<br>XRP 0.0745861187629125 | | | |
| 3.1.046939 | ANTHONY TSENG | ADDRESS REDACTED | | | AAVE 10.6540709492209<br>BTC 0.000049480469478948<br>MANA 385.871510951969 | | | |
| 3.1.046940 | ANTHONY TSITAS | ADDRESS REDACTED | | | CEL 2.47962345121416 | | | |
| 3.1.046941 | ANTHONY TU | ADDRESS REDACTED | | | BTC 0.0501290958807311<br>CEL 346.727654714657<br>USDT ERC20 0.0000000991113700 35 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.046942 | ANTHONY TUCCILLO | ADDRESS REDACTED | | | BTC 0.1342743117613372 LINK 0.0078600408520758 LTC 0.0000218707094104 MATIC 134.4784022822203 XLM 0.3501901684220089 | | | |
| 3.1.046943 | ANTHONY TUGWELL | ADDRESS REDACTED | | | BTC 0.0000001119635165772 CEL 1.067934530726 | | | |
| 3.1.046944 | ANTHONY TURNER | ADDRESS REDACTED | | | BTC 0.001530410244408062 CEL 3.9268837472699 ETH 0.0003139396236885139 XRP 0.7564578584223710 | | | |
| 3.1.046945 | ANTHONY TWYMAN | ADDRESS REDACTED | | | BTC 0.0000053051206071889 ETH 0.0005979567720884 | | | |
| 3.1.046946 | ANTHONY TYDINGCO | ADDRESS REDACTED | | | ADA 195.281864010828 BTC 0.0008972276642708109 MATIC 310.01250103739 | | | |
| 3.1.046947 | ANTHONY TYLER | ADDRESS REDACTED | | | ETH 1.025730533306624 GUSD 10428.4126242912 USDC 0.0025965830516920.9 | | | |
| 3.1.046948 | ANTHONY TYNAN | ADDRESS REDACTED | | | BTC 0.0938233516262017 CEL 329.816102957063 ETH 1.661021901211661 LINK 27.7837924116152 MATIC 1408.03708022801 | | | |
| 3.1.046949 | ANTHONY TYNDALE | ADDRESS REDACTED | | | BAT 36.58032009 BTC 0.000172658321144521 CEL 3.41621783806107 COMP 0.03477963 EOS 2.3997 LTC 0.0437039 | | | |
| 3.1.046950 | ANTHONY UCKUN | ADDRESS REDACTED | | | XLM 10.1259545763058 | | | |
| 3.1.046951 | ANTHONY ULIANA | ADDRESS REDACTED | | | AAVE 0.1261285439571 BTC 0.0005958901713173 DOT 0.001300858099307 ETH 0.0691584081895945 MATIC 47.1537374173879 USDT ERC20 0.087438202847698.4 | | | |
| 3.1.046952 | ANTHONY ULLOA | ADDRESS REDACTED | | | ADA 29.592143182416 BTC 0.0052641795921139 ETH 0.2901145029103.6 LINK 5.10655147389 | | | |
| 3.1.046953 | ANTHONY UVEDA | ADDRESS REDACTED | | | BTC 0.0000003727200548166 XLM 0.0075545521248774.7 | | | |
| 3.1.046954 | ANTHONY Y BONGIOVANNI | ADDRESS REDACTED | | | BTC 0.0160099739547 MATIC 67.8578444231002 | | | |
| 3.1.046955 | ANTHONY VAGNER | ADDRESS REDACTED | | | ADA 374.92372972027 BCH 15.5399301131202 BTC 0.0016293911098761 CEL 237.4414012915.2 DASH 14.626760877403.3 DOT 29.060986 EOS 165.931066666666 LINK 59.9342882531289 LTC 2.245229577000094 MANA 2484.77016 OMG 856.623468584189 SGB 544.475169799132 SNX 3805.626076072393 USDT ERC20 21.52 USDC 0.000000000691659 XRP 893.786230603125 ZEC 14.547674552044 | | | |
| 3.1.046956 | ANTHONY VALENTE | ADDRESS REDACTED | | | CEL 1.065488991128828 | | | |
| 3.1.046957 | ANTHONY VALERA | ADDRESS REDACTED | | | ADA 123.801509485853 BTC 0.0008065931710096.33 LTC 1.01739605593651 | | | |
| 3.1.046958 | ANTHONY VALERY | ADDRESS REDACTED | | | USDC 11489.7824334844 | | | |
| 3.1.046959 | ANTHONY VALLANCE | ADDRESS REDACTED | | | BTC 0.0103809220185283 | | | |
| 3.1.046960 | ANTHONY VALLDEPERAS | ADDRESS REDACTED | | | CEL 0.0091154001549139.9 CEL 0.0010508021793331 | | | |
| 3.1.046961 | ANTHONY VAN DEN BOSSCHE | ADDRESS REDACTED | | | ETH 0.0148582425237547 BTC 0.9035142549965424 CEL 0.369791692805.28 ETH 0.00040873666074215.5 SNX 4.195367660072715 SOL 0.02990242574311.3 | | | |
| 3.1.046962 | ANTHONY VAN THUYNE | ADDRESS REDACTED | | | USDC 4847.96373547282 | | | |
| 3.1.046963 | ANTHONY VANNACHAIVONG | ADDRESS REDACTED | | | USDT ERC20 1.33197326516293 BTC 1.00194301428237 ETH 1.02405428650902 | | | |
| 3.1.046964 | ANTHONY VARGAS | ADDRESS REDACTED | | | BAT 0.043987291725350 BTC 0.423249549292764 ETH 0.132860903729028 MATIC 16.086245314473 UNI 0.010910099630549 XLM 1.2525447966736 | | | |
| 3.1.046965 | ANTHONY VARGAS | ADDRESS REDACTED | | | ADA 81.629629860484 | | | |
| 3.1.046966 | ANTHONY VASQUEZ | ADDRESS REDACTED | | | USDC 0.005301259306667 | | | |
| 3.1.046967 | ANTHONY VAZHAPILLY | ADDRESS REDACTED | | | AAVE 0.0523853105575826 ADA 214.511678782116 BTC 0.0003588505237296.5 DOT 53.052153378517 ETH 0.001702478252673 LINK 0.005983272344710.529 SUSHI 13.5550220202524 UNI 9.73056585215212 | BTC 0.0000002874502310.44 ETH 0.00000072869094109.6 LINK 0.0000008158154311.887 | | |
| 3.1.046968 | ANTHONY VAZQUEZ FREIRE | ADDRESS REDACTED | | | ADA 0.59531542252526 BTC 0.0000190614012988766 CEL 1.23205075277999 LINK 0.002208239968829024 PAXG 0.000041644916374171.3 SOL 0.001613290001440.52 USDC 0.009 | | | |
| 3.1.046969 | ANTHONY VEEDMONT | ADDRESS REDACTED | | | XRP 0.039404041987102.6 BTC 6.9785.7006719990.08 LTC 2.2648392202079.05 MCDAI 0.076526092993153.8 | | | |
| 3.1.046970 | ANTHONY VEHAR | ADDRESS REDACTED | | | CEL 1.09841290977014 XLM 0.069905018776455.4 | | | |
| 3.1.046971 | ANTHONY VEKSTEIN | ADDRESS REDACTED | | | BTC 0.0014242609498079.5 CEL 1.074914158829.19 ETH 0.8728040083472.66 | | | |
| 3.1.046972 | ANTHONY VELASQUEZ | ADDRESS REDACTED | | | ADA 27.11137844425.71 BTC 0.006270721870767.65 ETH 0.11309061284447.8 LINK 7.168290641153409 MANA 35.0264580197777 | | | |
| 3.1.046973 | ANTHONY VELEZ | ADDRESS REDACTED | | | BTC 0.0000003995068044.88 ETH 0.0000021711703434.89 USDC 0.1868171768389.75 | | | |
| 3.1.046974 | ANTHONY VENDITTI | ADDRESS REDACTED | | | AVAX 336.935557410918 BTC 0.0007493386088096.2 DOT 1086.5155947605 ETH 0.0416339445226695 MATIC 21289.8400770379 | BTC 0.00000000068714321.68 | | |
| 3.1.046975 | ANTHONY VENIER | ADDRESS REDACTED | | | BTC 0.0009568833145490.02 ETH 0.0089316833593302 | | | |
| 3.1.046976 | ANTHONY VENN | ADDRESS REDACTED | | | USDC 34065.3086035906 1INCH 0.03936920662139472 | | | |
| 3.1.046977 | ANTHONY VERDESCA DE AGUIAR | ADDRESS REDACTED | | | BTC 0.000317617861451.12 SGB 23.17632249911859 XRP 151.605347099256 | | | |
| 3.1.046978 | ANTHONY VERDESCO | ADDRESS REDACTED | | | BTC 0.0060247697015046 ETH 0.0760802473688992 LINK 17.3263987672287 MATIC 608.729394564057 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.046979 | ANTHONY VERKRUYSE | ADDRESS REDACTED | | | BCH 0.00290517384773409 BNT 0.00120461468354316 BTC 0.00444568656917 CEL 91.9869342586422 DASH 10.1025798584434 ETC 0.0918758428480068 ETH 1.37823689554916 LTC 0.0141246505286016 MATIC 367.183270167677 OMG 0.0497437879907789 SGB 551.784579523264 USDC 3168.15230994809 XLM 16637.4900843973 XRP 0.0000052959946866713 ZEC 8.37685571408739 | | | |
| 3.1.046980 | ANTHONY VERNAVA | ADDRESS REDACTED | | | BTC 0.00772266428419888 | | | |
| 3.1.046981 | ANTHONY VESA | ADDRESS REDACTED | | | ETH 0.0007393280610926 | | | |
| 3.1.046982 | ANTHONY VICTORE | ADDRESS REDACTED | | | BTC 0.0060976266977672 CEL 1313.9534795609 EOS 40.5942553111663 SOL 34.5281717915523 USDC 0.00370014301797086 USDT ERC20 210.911427758917 | | | |
| 3.1.046983 | ANTHONY VIDAL | ADDRESS REDACTED | | | CEL 0.0577433138228151 | | | |
| 3.1.046984 | ANTHONY VIEIRA | ADDRESS REDACTED | | | BTC 0.00044152672661482 | | BTC 0.00000000576772780 2 | |
| 3.1.046985 | ANTHONY VILLANI | ADDRESS REDACTED | | | BTC 0.000000287216775 1 ETH 0.000071300265658 91 LUNC 0.0000005305106 03616 MATIC 0.345356980541638 SOL 0.00277214763700 35 USDC 0.745351328086142 | | | |
| 3.1.046986 | ANTHONY VILLEGAS | ADDRESS REDACTED | | | ETH 0.00276068263132493 | | | |
| 3.1.046987 | ANTHONY VIRGILIO | ADDRESS REDACTED | | | ETH 0.00770794177161455 | | | |
| 3.1.046988 | ANTHONY VO | ADDRESS REDACTED | | | ADA 317.418319879628 BTC 0.0793316615609555 ETH 0.429485814203187 GUSD 109.0156008194 57 MATIC 359.785019581407 USDC 261.727232632079 | | | |
| 3.1.046989 | ANTHONY VOLLMAR | ADDRESS REDACTED | | | SNX 0.02358124752633 1 XLM 0.53816324623960 4 | | | |
| 3.1.046990 | ANTHONY VON LENO | ADDRESS REDACTED | | | BCH 21.2789815462607 BTC 1.45343740306709 CEL 2.99773459140486 DOT 1012.70499654183 ETH 57.4280057908149 KNC 1011.83868223568 LINK 1651.15337034561 MANA 1003.91844082786 MATIC 40529.7273902631 OMG 46.801489771317 SGB 15577.2849305408 SNX 1117.15946141489 USDC 4879.39423477484 XLM 74620.6661246892 XRP 0.0000004059654074 | CEL 113.964488592416 ETH 0.00072531743528545 5 USDC 500 | | |
| 3.1.046991 | ANTHONY VROOM | ADDRESS REDACTED | | | BTC 0.0035243629461705 5 CEL 0.521701755880985 MATIC 1238.67188578386 USDC 418.235523099095 | | | |
| 3.1.046992 | ANTHONY VULCAN | ADDRESS REDACTED | | | BTC 0.42660556343920 3 ETH 3.92604595666163 | | | |
| 3.1.046993 | ANTHONY VUONG | ADDRESS REDACTED | | | BTC 0.16267386309641 8 USDC 0.28196196928722 3 | | | |
| 3.1.046994 | ANTHONY VYENT | ADDRESS REDACTED | | | BTC 0.0013699462945775 2 | | | |
| 3.1.046995 | ANTHONY WAITE | ADDRESS REDACTED | | | BTC 0.0047434460952697 | | | |
| 3.1.046996 | ANTHONY WALDREP | ADDRESS REDACTED | | | BCH 0.0004074659644260 68 BTC 0.0000048841004662 48 DOT 0.0061204054610868 1 ETH 0.0000296242637 23498 LINK 2.51181530246875 PAXG 3.5764548131887 1 SNX 0.208743912115561 USDT ERC20 2.795292124989 02 XLM 246.802407882564 | | | |
| 3.1.046997 | ANTHONY WALKER | ADDRESS REDACTED | | | CEL 1.06511102647799 | | | |
| 3.1.046998 | ANTHONY WALLS | ADDRESS REDACTED | | | ETH 0.04404610033945127 | | | |
| 3.1.046999 | ANTHONY WANG | ADDRESS REDACTED | | Yes | ADA 27661.840839701 2 BTC 2.67688828711561 DOT 225.810510484005 ETH 39.0682537540808 LINK 0.419358607003715 MATIC 6899.12609684509 | ETH 6.4705298905907 LINK 0.313936147658245 USDC 3961.86 | | LINK 1450.27917785322 |
| 3.1.047000 | ANTHONY WANI | ADDRESS REDACTED | | | ADA 4.51827463128056 BNB 0.0006363668981200 59 BTC 0.12841048688729 3 ETH 41.8257706315952 LTC 0.0150607344099785 MCDAI 0.0337227978066 66 SNX 0.3791285675730 12 USDC 0.46631939550674 | | | |
| 3.1.047001 | ANTHONY WANUALI | ADDRESS REDACTED | | | BTC 0.0105433406266752 | | | |
| 3.1.047002 | ANTHONY WANNAMAKER-SPEZZANO | ADDRESS REDACTED | | Yes | ADA 0.140530826652162 BTC 0.024100704938 33 CEL 0.083678049551441 DOT 0.0205973878792474 ETH 0.155432500209 75 MATIC 404.8014507584 67 USDC 17.2532493477903 | | | BTC 0.191378778135275 DOT 176.35482402283 3 |
| 3.1.047003 | ANTHONY WANNER | ADDRESS REDACTED | | | BTC 0.01825631507935 25 | | | |
| 3.1.047004 | ANTHONY WARD | ADDRESS REDACTED | | | ETH 0.0350490866172000 | | | |
| 3.1.047005 | ANTHONY WARRY | ADDRESS REDACTED | | | CEL 33.0045271874419 ADA 0.000000157145530 53 AVAX 62.4378063421283 BTC 0.06459975590760 15 CEL 296.015510971979 DOT 0.0000000000053755681 ETH 2.59403370629678 LTC 16.689317 SNX 179.65199171511 SUSHI 390.852532724959 XRP 4786.7 | | | |
| 3.1.047006 | ANTHONY WASHINGTON | ADDRESS REDACTED | | | AAVE 0.001913283799151 13 BTC 0.00028807287268 6626 COMP 0.0008323792604 33991 DASH 0.0187581755260093 ETH 0.0008053376874451 165 SGB 0.627172966142392 SNX 0.120963539176484 UNI 0.0627038748621253 XLM 2.13072724169207 XRP 6.10258245927 74 ZEC 0.00342188149598133 | | | |
| 3.1.047007 | ANTHONY WATTS | ADDRESS REDACTED | | | LTC 5.04840157429309 | | | |
| 3.1.047008 | ANTHONY WAYNE CARROLL | ADDRESS REDACTED | | | XLM 231.866618386978 BTC 0.0099350192896776 3 DOGE 242.018536935795 XLM 412.139909081115 | | | |
| 3.1.047009 | ANTHONY WAYNE ERWIN | ADDRESS REDACTED | | Yes | AAVE 2.26259914708869 ADA 0.167142136720681 BTC 0.221226616135327 EOS 5.76111745265292 LINK 0.006510575223881 81 MATIC 962.27902481481 MCDAI 1.30673347517 15 SNX 0.0154911828963075 SUSHI 13.5539343297022 | BTC 0.0005750585205120 05 MATIC 192.50970585337 SNX 12.4708380089426 | | BTC 1.16162967415358 |
| 3.1.047010 | ANTHONY WEAVER | ADDRESS REDACTED | | | LINK 7.63301099606447 MATIC 164.810268478 64 SNX 8.23501878670131 | | | |
| 3.1.047011 | ANTHONY WEBB | ADDRESS REDACTED | | | BTC 0.00098403888921690 2 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.047012 | ANTHONY WEBB | ADDRESS REDACTED | | | BSV 20.07668681 BTC 0.0204437276124512 CEL 852.529581022437 SGB 827.695130124219 XLM 9538.71548404336 XRP 7000.5107386610 | | | |
| 3.1.047013 | ANTHONY WEBBER | ADDRESS REDACTED | | | BTC 0.00000947846665821 USDC 18.7791815023333 | BTC 0.00627203972905332 USDC 11397.306831989 | | |
| 3.1.047014 | ANTHONY WEBBER | ADDRESS REDACTED | | | BTC 1.8431300971979K-06 | | | |
| 3.1.047015 | ANTHONY WEEDEN | ADDRESS REDACTED | | | BTC 0.0000006133158O271 USDC 0.00101923727133214 | | | |
| 3.1.047016 | ANTHONY WEISS | ADDRESS REDACTED | | | USDT ERC20 1.70069588000554 | | | |
| 3.1.047017 | ANTHONY WELSH | ADDRESS REDACTED | | | BTC 0.338561714555388 ETH 3.605115453192 XRP 14294.4756463754 | | | |
| 3.1.047018 | ANTHONY WENDLING | ADDRESS REDACTED | | | BTC 0.00119715939371412 SNX 89.2070185191337 USDC 2557.6615907753 | | | |
| 3.1.047019 | ANTHONY WENE | ADDRESS REDACTED | | | BTC 0.0360107693219548 ETH 1.154470133836919 LTC 2.1077662766477363 MATIC 188.378929123443 NEO 32.0768265939805 UNI 0.00261638573949876 USDC 817.673729760672 | | | |
| 3.1.047020 | ANTHONY WERLEY | ADDRESS REDACTED | | | CEL 1.06266468534411 ETH 0.000107036499319622 | | | |
| 3.1.047021 | ANTHONY WESSEL | ADDRESS REDACTED | | | BTC 0.000011152789958308 CEL 0.148062973841445 ETH 0.00000016521009174 USDC 0.00064568891052634 | BTC 0.00000033794577116977 CEL 83.231684617L446 ETH 0.00011560286886692 USDC 0.342172132829604 | | |
| 3.1.047022 | ANTHONY WEST | ADDRESS REDACTED | | | ETH 0.1169304754873 | BTC 0.00125561397235513 | | |
| 3.1.047023 | ANTHONY WESTON | ADDRESS REDACTED | | | ADA 0.225981027497R2 AVAX 0.00188809520989087 BTC 0.052585880226391 DOGE 0.00908975315533496 DOT 0.00688173022482502 ETH 0.00023681311411393448 LUNC 0.00194964326211168 MATIC 0.0205720051608B5 PAXG 0.0264672540687458 SOL 0.00715392064946828 USDC 185.1294394933 XLM 0.00084023884025057 | BTC 0.00125561397235513 ADA 0.000000741891130572 BTC 0.000000005480449765 DOGE 129.345080750634 DOT 0.0000000009908586l LUNC 0.00000065955D607585 SOL 0.00000000006394693B7 USDC 0.74 XLM 48.5622749080337 | | |
| 3.1.047024 | ANTHONY WESTRUDE | ADDRESS REDACTED | | | BAT 0.150030812262429 MCDAI 63.684172009996 | | | |
| 3.1.047025 | ANTHONY WESTRUDE | ADDRESS REDACTED | | | AAVE 8.041774931257 AVAX 17.8410576195196 BAT 1388.2476073608 COMP 2.019493436790 DOT 61.9915283227658 ETH 0.1716141470508621 KNC 436.557587611018 MATIC 2039.691131821326 MCDAI 31.8414016309217 SUSHI 38.4857217437619 ZRX 851.2822664800945 | | | |
| 3.1.047026 | ANTHONY WEYER | ADDRESS REDACTED | | | BTC 0.109981417328945 | | | |
| 3.1.047027 | ANTHONY WHITE | ADDRESS REDACTED | | | BTC 1.02436342507571 CEL 112.949730900615 ETH 1.085084132378125 LINK 106.766189226992 MATIC 1780.59775505593 UMA 15.6262001273451 | | | |
| 3.1.047028 | ANTHONY WHITE | ADDRESS REDACTED | | | BTC 0.9730208312A268 ETH 3.3372224163029 MATIC 741.183330603107 UNI 32.8660714227779 | | | |
| 3.1.047029 | ANTHONY WHITE | ADDRESS REDACTED | | | BCH 0.00002298378742118 | | | |
| 3.1.047030 | ANTHONY WHITEMAN | ADDRESS REDACTED | | | AAVE 0.00906383835199107 BTC 0.0000011551193766O6 DOT 0.082918411681860l ETH 0.0000178500279999936 MATIC 2.12523855741028 | BTC 0.000000058691318I1 DOT 0.97786421571212G | | |
| 3.1.047031 | ANTHONY WHITHAM | ADDRESS REDACTED | | | DOT 0.0662289771236J2 | | | |
| 3.1.047032 | ANTHONY WIBISONO | ADDRESS REDACTED | | | BNB 0.00435417378431476 BTC 0.26709841902199Z CEL 67.1618900B5985 DOT 0.000000000049714871 ETC 6.111856295291l ETH 4.348516543549I USDC 0.00000026316854817S | | | |
| 3.1.047033 | ANTHONY WIBISONO | ADDRESS REDACTED | | | ADA 0.0000005030303623 BNB 0.0000000574683571I9 BTC 0.0000000049023962J9 BUSD 0.00610235132782I14 CEL 51.3039843538803 MCDAI 0.00319559197638186 SGB 41.39232495168I4 | | | |
| 3.1.047034 | ANTHONY WIBISONO | ADDRESS REDACTED | | | ETH 0.0000057286513638Z | | | |
| 3.1.047035 | ANTHONY WICKE | ADDRESS REDACTED | | | ADA 386.760237950098 BTC 0.0346778178762I4 ETH 1.733718024287J MATIC 7231.5512547608l SOL 71.9854875332156 USDT ERC20 247.327533S8443 | | | |
| 3.1.047036 | ANTHONY WIGINTON | ADDRESS REDACTED | | | CEL 0.135491930730276 SNX 0.249650286939117 | | | |
| 3.1.047037 | ANTHONY WILEY | ADDRESS REDACTED | | | BTC 0.0000022996700614O2 ETH 0.00028380487622513l | | | |
| 3.1.047038 | ANTHONY WILFERT | ADDRESS REDACTED | | | BTC 0.00000075562717373 CEL 0.594608135216297 ETH 0.008453998910918Z1 MATIC 16.4716659816663 SNX 81.4681958519368 USDC 35.181482473366 | | | |
| 3.1.047039 | ANTHONY WILKINSON | ADDRESS REDACTED | | | CEL 3.76033949631418 USDC 32.452514933528Z | | | |
| 3.1.047040 | ANTHONY WILL | ADDRESS REDACTED | | | MATIC 9.5343692560955 SNX 4.60157287491582 | | | |
| 3.1.047041 | ANTHONY WILLIAM MULHERIN | ADDRESS REDACTED | | | AAVE 43.4426108175569 ADA 6772.93995405469 BAT 60.2402564713902 BTC 0.0061556869188 CEL 47.101480133599S DOT 567.162065851786 ETH 0.0867321929310669 LINK 608.435543437421 MATIC 6701.0314226276 SOL 92.083829929028 UMA 637.230271641382 UNI 252.06748033047 USDC 16.4682537441403 | BTC 0.000000004849816892 USDC 0.000000075141138215 | | |
| 3.1.047042 | ANTHONY WILLIAM OLIVER | ADDRESS REDACTED | | | BTC 0.0000032450247709 76 USDT ERC20 409.628631069393 | | | |
| 3.1.047043 | ANTHONY WILLIAMS | ADDRESS REDACTED | | | BTC 0.000017950350637754 | | | |
| 3.1.047044 | ANTHONY WILLIAMS | ADDRESS REDACTED | | | ADA 6.56299954835067 4 BTC 0.0480566750315738 ETH 0.00727374110188551 MATIC 2.48987182870596 SGB 154.583801410764 SNX 26.6011912040255 USDC 0.00355831159 4 XRP 0.000001427343922157 | ADA 0.0000013850501067 6 | | |
| 3.1.047045 | ANTHONY WILLIAMS | ADDRESS REDACTED | | | CEL 1.0576703460624 4 | | | |
| 3.1.047046 | ANTHONY WILLIAMS | ADDRESS REDACTED | | | SGB 1546.00774799479 XRP 5.59763477071604 | | | |
| 3.1.047047 | ANTHONY WILLIAMS | ADDRESS REDACTED | | | BNB 0.00551450088086805 BTC 0.0000119368643895Z ETH 0.0013608468268717 | | | |
| 3.1.047048 | ANTHONY WILLIAMS | ADDRESS REDACTED | | | ETH 0.05581210214494 79 | | | |
| 3.1.047049 | ANTHONY WILLIAMS | ADDRESS REDACTED | | | BTC 0.00406743055846575 SNX 2090.14047741717 USDC 9.86154086923913 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.047050 | ANTHONY WILMS | ADDRESS REDACTED | | | CEL 1.067673639589529 | | | |
| 3.1.047051 | ANTHONY WINDER | ADDRESS REDACTED | | | BTC 0.00004589061854021 | BTC 0.61242861217260720 | | |
| | | | | | ETH 0.00058863581704156 | ETH 0.41907256168740720 | | |
| | | | | | USDC 0.449067278460909 | USDC 271.4221789949948 | | |
| 3.1.047052 | ANTHONY WING | ADDRESS REDACTED | | | BTC 0.042006419320782 | | USDC 0.06 | |
| | | | | | USDC 24.1627125547412 | | | |
| 3.1.047053 | ANTHONY WIRUOPRAWIRO | ADDRESS REDACTED | | | BTC 0.1149395774062880 | | | |
| | | | | | ETH 0.01052145336621053 | | | |
| 3.1.047054 | ANTHONY WISE | ADDRESS REDACTED | | | USDC 0.014369469728344 | | | |
| 3.1.047055 | ANTHONY WITTS | ADDRESS REDACTED | | | BTC 0.00000000213213963 | | | |
| | | | | | CEL 3.495577163263B | | | |
| 3.1.047056 | ANTHONY WLADYSLAW KOLODZIEJ | ADDRESS REDACTED | | | BTC 0.0074121615295627 | | | |
| | | | | | DOT 3.506454123170711 | | | |
| | | | | | SOL 0.001743334193941139 | | | |
| | | | | | XLM 885.1985572264 | | | |
| 3.1.047057 | ANTHONY WOLFE | ADDRESS REDACTED | | | 1INCH 229.545829343696 | BTC 0.0150068 | | |
| | | | | | BTC 0.103813291824566 | USDC 0.08865035503135239 | | |
| | | | | | DOT 44.118734473B482 | | | |
| | | | | | ETH 1.328843009037Z | | | |
| | | | | | MATIC 503.34450888758S | | | |
| | | | | | OMG 99.00786642553967 | | | |
| | | | | | SOL 5.2196742269168S | | | |
| | | | | | USDC 0.309402663590922 | | | |
| 3.1.047058 | ANTHONY WONG | ADDRESS REDACTED | | | AAVE 0.734696274095166 | | | |
| | | | | | ADA 82.088892727178J | | | |
| | | | | | BTC 0.010816528448327B | | | |
| | | | | | DOT 2.414838911972B4 | | | |
| | | | | | ETH 0.432704479700454 | | | |
| | | | | | LINK 2.424112764076Z2 | | | |
| 3.1.047059 | ANTHONY WONG | ADDRESS REDACTED | | | ADA 2309.45891905323 | | | |
| | | | | | BTC 0.2115844468063D1 | | | |
| | | | | | ETH 3.689103335717665 | | | |
| | | | | | USDT ERC20 216.07739587566B | | | |
| 3.1.047060 | ANTHONY WONG | ADDRESS REDACTED | | | BTC 0.000000893224337206 | | | |
| | | | | | CEL 7.374073949516269 | | | |
| | | | | | ETH 0.000000206603995603T | | | |
| 3.1.047061 | ANTHONY WONG | ADDRESS REDACTED | | | BTC 0.013780536172941S | | | |
| 3.1.047062 | ANTHONY WONG | ADDRESS REDACTED | | | AVAX 0.074036713613735B | | | |
| | | | | | BTC 0.7041950123945J39 | | | |
| | | | | | CEL 344.521705246552 | | | |
| | | | | | DASH 7.372975372365J4 | | | |
| | | | | | DOT 0.037675627276015Z | | | |
| | | | | | ETH 2.631323658755J4 | | | |
| | | | | | LUNC 0.08037829945027J79 | | | |
| | | | | | MANA 1038.04205003424 | | | |
| | | | | | MATIC 1260.8475242585B | | | |
| | | | | | SUSHI 467.15984888893J9 | | | |
| 3.1.047063 | ANTHONY WONG | ADDRESS REDACTED | | | BTC 0.000073102738177055 | | | |
| | | | | | XLM 1.64083640009156 | | | |
| | | | | | XRP 1.96490241127548 | | | |
| 3.1.047064 | ANTHONY WOOD | ADDRESS REDACTED | | | BTC 0.10063494962981J | | | |
| | | | | | CEL 0.002197789091049B1 | | | |
| 3.1.047065 | ANTHONY WOODALL | ADDRESS REDACTED | | | BTC 2.80604864185608 | | | |
| | | | | | ETH 4.82115106207738 | | | |
| | | | | | MATIC 12338.5411217207 | | | |
| 3.1.047066 | ANTHONY WOODARD | ADDRESS REDACTED | | | BTC 0.000167758446079073 | BTC 0.000000004212928276 | | |
| | | | | | ETH 0.004205628347110J3 | | | |
| | | | | | MATIC 32.935338058624J7 | | | |
| | | | | | USDC 0.012607548501034J2 | | | |
| 3.1.047067 | ANTHONY WOOLF | ADDRESS REDACTED | | | ETH 14.939339624609S | | | |
| | | | | | MCDAI 42.5573129143752 | | | |
| | | | | | XLM 709.141524454936 | | | |
| 3.1.047068 | ANTHONY WORKS | ADDRESS REDACTED | | | CEL 1.099455009981J05 | | | |
| 3.1.047069 | ANTHONY WRATE | ADDRESS REDACTED | | | BTC 0.000921934369636552 | | | |
| | | | | | CEL 8.893268623341J4 | | | |
| | | | | | ETH 0.132 | | | |
| 3.1.047070 | ANTHONY WRIGHT | ADDRESS REDACTED | | Yes | BTC 2.991369470B452 | | | BTC 1.155033640318 |
| | | | | | CEL 39776.640625062 | | | ETC 499.984832 |
| | | | | | ETH 25.00000009489 | | | LTC 300.98668015514 |
| | | | | | LTC 10.12197514485S6 | | | |
| | | | | | MCDAI 30 | | | |
| | | | | | USDC 20 | | | |
| 3.1.047071 | ANTHONY WRIGHT | ADDRESS REDACTED | | | ETH 0.022235058393505J4 | | | |
| 3.1.047072 | ANTHONY WROBLEWSKI | ADDRESS REDACTED | | | BTC 0.085063408613001 | | | |
| | | | | | CEL 60.734508537037B | | | |
| | | | | | DOT 0.48001651147962JG | | | |
| | | | | | ETH 0.000000046109767J92 | | | |
| | | | | | LINK 0.053916979272463G | | | |
| | | | | | LUNC 0.087349445525591J3 | | | |
| | | | | | USDC 2.647682514245D1 | | | |
| 3.1.047073 | ANTHONY WU | ADDRESS REDACTED | | | BTC 1.214750366502995-06 | | | |
| | | | | | USDT ERC20 0.01633768078088S | | | |
| 3.1.047074 | ANTHONY WU | ADDRESS REDACTED | | | BTC 0.1691415573570564 | | | |
| | | | | | ETH 6.021500843362S5 | | | |
| 3.1.047075 | ANTHONY WU | ADDRESS REDACTED | | | BTC 1.797237354221996-06 | BTC 0.00114440350980015 | | |
| | | | | | ETH 0.000293518118710512 | ETH 0.201101013565J4 | | |
| 3.1.047076 | ANTHONY WYNN | ADDRESS REDACTED | | | SNX 10.7129013421712 | | | |
| 3.1.047077 | ANTHONY XU | ADDRESS REDACTED | | | ETH 0.0000095680838877931 | ETH 0.000010642817648357 | | |
| 3.1.047078 | ANTHONY YEO | ADDRESS REDACTED | | | BTC 0.001920900440460J5 | | | |
| | | | | | USDC 772.6624252933587 | | | |
| 3.1.047079 | ANTHONY YIU JOE CHEUNG | ADDRESS REDACTED | | | ADA 304.478224158823 | | | |
| | | | | | CEL 5.179633980221J4 | | | |
| | | | | | LINK 5.46847286824409 | | | |
| 3.1.047080 | ANTHONY YOST | ADDRESS REDACTED | | | BTC 0.000001315460574257 | | | |
| 3.1.047081 | ANTHONY YOUNG | ADDRESS REDACTED | | | ADA 175.222833958565 | | | |
| | | | | | AVAX 2.299711S5 | | | |
| | | | | | BTC 0.0074145848959790S | | | |
| | | | | | CEL 25.217854939053J4 | | | |
| | | | | | DOT 8.19014473 | | | |
| | | | | | ETH 0.1291435 | | | |
| | | | | | LINK 8.37052423 | | | |
| | | | | | SOL 1.360549600376B | | | |
| | | | | | XLM 777.499139B | | | |
| | | | | | XRP 144.495941 | | | |
| 3.1.047082 | ANTHONY YOUNG KIM | ADDRESS REDACTED | | | AVAX 7.080625513527J6 | AVAX 114.767487339207 | | |
| | | | | | BTC 0.011645678528919 | LUNC 6.0B | | |
| 3.1.047083 | ANTHONY YUNG | ADDRESS REDACTED | | | BTC 0.262522431950568 | | | |
| | | | | | ETH 0.000363786344221207 | | | |
| 3.1.047084 | ANTHONY ZAAROUR | ADDRESS REDACTED | | | ADA 0.169562755774857 | ADA 436.57802734719B | | |
| | | | | | BTC 0.000271747416282058 | BTC 0.56751001432173J | | |
| | | | | | COMP 0.000363481963611B57 | ETH 3.609941145551B01 | | |
| | | | | | ETH 0.00184337213025485 | LINK 67.5488194200903 | | |
| | | | | | LINK 0.01141288177756J9 | MATIC 194.359571067967 | | |
| | | | | | MATIC 0.133727107296J1 | | | |
| | | | | | USDC 0.296238291905J | | | |
| 3.1.047085 | ANTHONY ZALDANA | ADDRESS REDACTED | | | BTC 0.000031439309017157 | | | |
| | | | | | ETH 0.000650066876496J06 | | | |
| | | | | | LINK 0.000990171279455437 | | | |
| | | | | | MATIC 0.4273850153085J3 | | | |
| 3.1.047086 | ANTHONY ZANARDI | ADDRESS REDACTED | | | BTC 0.000020851889852091 | | | |
| | | | | | COMP 0.001538369109455J77 | | | |
| | | | | | MATIC 232.2507938597B4 | | | |
| | | | | | SNX 390.021424503J17 | | | |
| 3.1.047087 | ANTHONY ZANELLA | ADDRESS REDACTED | | | BTC 0.080049602035858 | BTC 0.07525559424174J41 | | |
| 3.1.047088 | ANTHONY ZARZECKI | ADDRESS REDACTED | | | BTC 1.17850087130281 | | | |
| | | | | | LTC 25.94587134680J45 | | | |
| | | | | | USDC 213.65283030404 | | | |
| 3.1.047089 | ANTHONY ZASIMOVICH | ADDRESS REDACTED | | | BTC 0.000810696154782697 | | | |
| 3.1.047090 | ANTHONY ZASIMOVICH | ADDRESS REDACTED | | | BTC 0.00161241124063798 | | | |
| | | | | | USDC 1271.505027889J32 | | | |
| 3.1.047091 | ANTHONY ZBITAK | ADDRESS REDACTED | | | XRP 0.17418139517682J4 | | | |
| 3.1.047092 | ANTHONY ZEBIER | ADDRESS REDACTED | | | BTC 0.000088877832128278 | | | |
| | | | | | CEL 1.29054711510473 | | | |
| | | | | | SGB 0.28486484360777112 | | | |
| | | | | | XRP 1.858992477644J45 | | | |
| 3.1.047093 | ANTHONY ZENS | ADDRESS REDACTED | | | BTC 0.008275297765647J2 | | | |
| | | | | | ETH 0.21752816567455S | | | |
| | | | | | LINK 0.0066746391258188J6 | | | |
| 3.1.047094 | ANTHONY ZEPEDA | ADDRESS REDACTED | | | USDC 114609.22131532 | | | |
| 3.1.047095 | ANTHONY ZHANG | ADDRESS REDACTED | | | | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.047096 | ANTHONY ZICARI | ADDRESS REDACTED | | | BTC 0.031005588514007 CEL 527.16712908530 ETH 0.957014644999941 LTC 0.00153989155439052 SNX 0.041453782945414B XRP 3218.322702007513 | | | |
| 3.1.047097 | ANTHONY ZIMMER | ADDRESS REDACTED | | | ADA 1361.99085135142 AVAX 9.94513628029044 BTC 0.041009615024925 DOGE 498.515476402314 DOT 26.316336995307 ETH 0.547563539223792 LINK 13.245923216267 MATIC 502.55188003179 SOL 15.2546160014963 USDC 230.792912391088 XLM 501.85028157121 XRP 2290.497391 | LINK 16.23628879 | | |
| 3.1.047098 | ANTHONY ZINSMASTER | ADDRESS REDACTED | | | BTC 0.001360786133057537 ETH 1.09904426220714 MATIC 557.090024821164 SNX 77.950365409532 | | | |
| 3.1.047099 | ANTHONY ZITO | ADDRESS REDACTED | | | DOT 0.07420000805976145 | | | |
| 3.1.047100 | ANTHONY ZUANICH | ADDRESS REDACTED | | | CEL 1.09945500998105 | | | |
| 3.1.047101 | ANTHONY ZUNIGA | ADDRESS REDACTED | | | USDC 0.003010735668559 | | | |
| 3.1.047102 | ANTHONY ZWIEBEL | ADDRESS REDACTED | | | BTC 0.000080082654895217 | | | |
| 3.1.047103 | ANTHOULA KOFIDOU | ADDRESS REDACTED | | | BTC 0.018764180633053 | | | |
| 3.1.047104 | ANTHOULLA PAPAXENOFONTOS | ADDRESS REDACTED | | | ADA 0.000000938389591106 BNB 0.000001528657722263 BTC 0.0000001152522811116 CEL 0.37196952820236 USDC 0.000000426707550073 XRP 0.00000072490220504B | | | |
| 3.1.047105 | ANTHOYLA MITXOUDI | ADDRESS REDACTED | | | BTC 0.022224487254572S7 CEL 0.046785593124204 DOT 0.0144944146383347 USDC 0.326019744123784 | | | |
| 3.1.047106 | ANTHUAN LEYVA CLARO | ADDRESS REDACTED | | | ETH 0.00007158009137599 | | | |
| 3.1.047107 | ANTI MAGIT | ADDRESS REDACTED | | | BTC 0.00001492700734598 | | | |
| 3.1.047108 | ANTI NOLISI | ADDRESS REDACTED | | | CEL 3.00000716128020767 ETH 0.00012025357266157 USDT ERC20 0.08927865585 | | | |
| 3.1.047109 | ANTICA ARSOV | ADDRESS REDACTED | | | BTC 0.04002451572674S1 SOL 1.7188782975604 | | | |
| 3.1.047110 | ANTICH MANUEL | ADDRESS REDACTED | | | BCH 0.0007602313134090 BTC 0.15750481652274S CEL 2715.713722756 ETH 0.0000020895309021683 SGB 187.22512816797S7 USDC 0.003066 XRP 0.00000005027869644 | | | |
| 3.1.047111 | ANTIGONE LOWERY | ADDRESS REDACTED | | | SNX 0.01033478833315B1 | | | |
| 3.1.047112 | ANTIGONI KARKALLI | ADDRESS REDACTED | | | BTC 0.00000000018467358 CEL 0.119569341722096 | | | |
| 3.1.047113 | ANTIGONI SOUFLA | ADDRESS REDACTED | | | BTC 0.027456860844222 CEL 75.26754188640563 ETH 0.037 MATIC 1321.93873616121 PAXG 0.199031942458386 | | | |
| 3.1.047114 | ANTIKA JUNRAKAN | ADDRESS REDACTED | | | BTC 0.0083518419161212 ETH 1.049293389605514 USDC 37203.858908291S | | | |
| 3.1.047115 | ANTILLE ANTILLE | ADDRESS REDACTED | | | BTC 0.00001434837809196 CEL 0.278031884399904 DASH 0.0005648581704573 | | | |
| 3.1.047116 | ANTIMO AMATO DE SERPIS | ADDRESS REDACTED | | | BTC 0.00000000124355027 CEL 0.44254290247569 | | | |
| 3.1.047117 | ANTIMO CAPPUCCIO | ADDRESS REDACTED | | | BTC 7.310514668314990.06 | | | |
| 3.1.047118 | ANTIMO CAPUTO | ADDRESS REDACTED | | | BTC 0.0523250966324059 USDC 5.530044362017S3 | | | |
| 3.1.047119 | ANTIMO DI GRAZIA | ADDRESS REDACTED | | | USDT ERC20 424.942804603751 CEL 1.0769011595B04 | | | |
| 3.1.047120 | ANTIMO PONTICELLO | ADDRESS REDACTED | | | ADA 14.592846780668B BAT 0.33510063665782J BTC 0.00017046439146673J COMP 0.10033927743501 EOS 105.68266877J384 ETH 0.003681896917B0612 LINK 0.02101112291408J SGB 4223.821382109J38 USDC 0.80801984807260J USDT ERC20 0.30574906J436160J6 XRP 5.17887013319JJ2 | BTC 0.669073117630579 USDC 128.702907275761 | | |
| 3.1.047121 | ANTIOCO GONZALEZ | ADDRESS REDACTED | | | ADA 258.724610215928 BTC 0.13615751047172 | | | |
| 3.1.047122 | ANTIONE MCCALL | ADDRESS REDACTED | | | ETH 0.754427028789514 SGB 88.108696854491S | | | |
| 3.1.047123 | ANTIOPI VOULTSIADOU | ADDRESS REDACTED | | | XRP 576.353283828001 | | | |
| 3.1.047124 | ANTJE BARBARA HUBER-RIEBLE | ADDRESS REDACTED | | | BTC 0.005656450365857 | | | |
| 3.1.047125 | ANTJE FREUND | ADDRESS REDACTED | | | BTC 0.01017755586746J6 | | | |
| 3.1.047126 | ANTJE GADOW | ADDRESS REDACTED | | | CEL 1.0988706640786J | | | |
| 3.1.047127 | ANTJE SPAANS | ADDRESS REDACTED | | | BTC 0.016822354829706 BNB 0.000895879338704292 BTC 0.0075943503681965J CEL 0.409643866788J5 LTC 0.0082761255007603J USDT ERC20 53.8293838490664 | | | |
| 3.1.047128 | ANTO BUCIC | ADDRESS REDACTED | | | ADA 100.170308996689 BTC 0.0010201491975053J CEL 0.2953252942433TS XRP 77.471882981221S | | | |
| 3.1.047129 | ANTO MAGIC | ADDRESS REDACTED | | | BCH 0.999 BSV 0.999 BTC 0.004911911912B4663 CEL 9.731624948364 EOS 10.9 ETH 0.01393151 LTC 3.999 XRP 276.75 | | | |
| 3.1.047130 | ANTO MARIC | ADDRESS REDACTED | | | BTC 0.000005285146292332 CEL 1.333843954022J2 XLM 0.003212655288204B4 | | | |
| 3.1.047131 | ANTOAN KATSAROV | ADDRESS REDACTED | | | ADA 0.2812113523270178 AVAX 0.0080888905788274 BNB 0.001398547214194J1 BTC 0.000990516744040533 LUNC 5.573256786221B81 USDT ERC20 0.401153987405743 XRP 0.15142962776147J | | | |
| 3.1.047132 | ANTOAN MILKOV | ADDRESS REDACTED | | | BTC 0.0010454345871578B CEL 39.686759037755 | | | |
| 3.1.047133 | ANTOAN TONEV | ADDRESS REDACTED | | | ADA 0.00000760806556201 BTC 0.00001159397914078J CEL 4.40825919B30636 DOT 0.00000000852833J23 EOS 0.00051475388698824 ETH 0.00001340128215675J LUNC 0.00024427590769230B USDC 0.001050093137613J71 | | | |
| 3.1.047134 | ANTOAN ZHIZGOV | ADDRESS REDACTED | | | BTC 0.001115892927J2448 CEL 452.28567840757J UNI 0.9 | | | |
| 3.1.047135 | ANTOANETA BELUHOVA | ADDRESS REDACTED | | | BTC 0.001303509901202J CEL 0.2265798401223962 ETH 0.48881815472135 | | | |
| 3.1.047136 | ANTOANETA FRANGOVA | ADDRESS REDACTED | | | BTC 0.00648173237050506 CEL 7.36269419683644 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.047137 | ANTOANETA GENOVA | ADDRESS REDACTED | | | BTC 0.0000010247029101009<br>CEL 39.757748821693<br>SGB 138.43177257325<br>USDC 2600.01647173656<br>XLM 0.00000007545576766<br>XRP 0.817616047775739<br>ZEC 0.00006198709790724<br> | | | |
| 3.1.047138 | ANTOANETA IVANOVA | ADDRESS REDACTED | | | BTC 0.0020449043958140<br>CEL 0.0264460054593833<br>XLM 0.6265587560393<br> | | | |
| 3.1.047139 | ANTOANETA KARAGYOZOVA | ADDRESS REDACTED | | | BTC 0.004049<br>CEL 18.02810622349<br>ETH 0.14645<br>SNX 5.009<br> | | | |
| 3.1.047140 | ANTOANETA KARAIVANOVA | ADDRESS REDACTED | | | BTC 0.00094621197222147<br>XRP 428.48615753653<br> | | | |
| 3.1.047141 | ANTOINE ABRIGO | ADDRESS REDACTED | | | BCH 0.000000025288421633 | | | |
| 3.1.047142 | ANTOINE ACHILLE MAURICE CHAGANIAN | ADDRESS REDACTED | | | CEL 1.29631834951936<br>BTC 0.40988858672639<br>CEL 10.39782352411733<br>ETH 3.45895670730253<br> | | | |
| 3.1.047143 | ANTOINE ALAIN CHARLES CHAUVEL | ADDRESS REDACTED | | | BTC 1.41732870234639E-05<br>ETH 0.0002557416680688<br> | | | |
| 3.1.047144 | ANTOINE ALARY | ADDRESS REDACTED | | | ADA 4013.25895809964<br>BTC 0.00048257399742455<br>ETC 410.65986237413<br>SNX 116.6519795429073<br> | | BTC 0.0000000085355042649 | |
| 3.1.047145 | ANTOINE ALBERT | ADDRESS REDACTED | | | BTC 0.17783509939729<br>ETH 5.12911587157493<br> | | | |
| 3.1.047146 | ANTOINE ALEXANDRE BALESI | ADDRESS REDACTED | | | ETH 0.04906228293835<br> | | | |
| 3.1.047147 | ANTOINE ALEXANDRE CHRISTOPHE REVERDY | ADDRESS REDACTED | | | BTC 0.0016855034859756<br>CEL 5.48101076370162<br> | | | |
| 3.1.047148 | ANTOINE ALEXIS DE BRISSON DE LAROCHE | ADDRESS REDACTED | | | BTC 6.19706879804961<br>ETH 0.00159244514298857<br> | | | |
| 3.1.047149 | ANTOINE AMELINE DE CADEVILLE | ADDRESS REDACTED | | | CEL 51.536377145338<br> | | | |
| 3.1.047150 | ANTOINE AMOKHTARI | ADDRESS REDACTED | | | BNB 0.00269576078502836<br>BTC 0.000001309688610517<br>CEL 3.44447581204717<br>DOT 0.00461407394093<br>ETH 1.7171651561648<br>LNK 0.00052832465596262<br>USDC 0.85992036487624<br>USDT ERC20 0.484696437167597<br>XRP 0.0239070366609944<br> | | | |
| 3.1.047151 | ANTOINE ANDRADE | ADDRESS REDACTED | | | BTC 0.0011767223210638<br>CEL 51.108587352321<br>MCDAI 1213.41555055601<br>USDC 1120.1363131669<br>USDT ERC20 1346.45337441701<br> | | | |
| 3.1.047152 | ANTOINE ANICOTTE | ADDRESS REDACTED | | | BTC 0.0211068108949051<br> | | | |
| 3.1.047153 | ANTOINE ATTAWAY | ADDRESS REDACTED | | | ETH 0.697297281749689<br> | | | |
| 3.1.047154 | ANTOINE AUSSEL | ADDRESS REDACTED | | | CEL 1.0886823201656<br>CEL 90.843229245170<br> | | | |
| 3.1.047155 | ANTOINE BALEGE | ADDRESS REDACTED | | | DOT 16.2913874829772<br>AAVE 0.44219920757288<br>BTC 0.0156700620951<br>COMP 0.70065498324086<br>DASH 0.0003778148301793<br>DOT 0.0060065636395695<br>ETH 0.573398924825361<br>KNC 0.00733162007216125<br>SNX 13.5668164627015<br>UNI 7.94249300073265<br> | | | |
| 3.1.047156 | ANTOINE BANKS | ADDRESS REDACTED | | | BAT 4.71089250118862<br>BCH 0.000114176712195471<br>BTC 0.00011983221829137<br>CEL 3.15276690347876<br>DASH 0.00011422364956202<br>EOS 1.12486272950212<br>ETH 0.00116285014433312<br>LTC 0.00114191435230756<br>MATIC 2.18278632879716<br>MCDAI 0.056273111315146<br>XLM 2.1591846013940<br>ZRX 1.08282455443551<br> | | | |
| 3.1.047157 | ANTOINE BARRAL | ADDRESS REDACTED | | | ADA 344.24861273120<br>BTC 0.000684182066358369<br>DOT 5.11807597045109<br> | | | |
| 3.1.047158 | ANTOINE BARUXAKIS | ADDRESS REDACTED | | | ADA 60.497287<br>BTC 0.00128379<br>CEL 1.1138513545693<br>XRP 80.673666<br> | | | |
| 3.1.047159 | ANTOINE BASSULOS | ADDRESS REDACTED | | | CEL 0.9050971697415<br>ETH 0.0126556306803234<br> | | | |
| 3.1.047160 | ANTOINE BASTOS | ADDRESS REDACTED | | | ETH 0.0024534289542872434 | | | |
| 3.1.047161 | ANTOINE BATON | ADDRESS REDACTED | | | BTC 0.00425650065808402<br>CEL 0.90438946715774<br> | | | |
| 3.1.047162 | ANTOINE BATTAGLIOTTI | ADDRESS REDACTED | | | ETH 0.000317177908592701 | | | |
| 3.1.047163 | ANTOINE BAVAY | ADDRESS REDACTED | | | CEL 0.00894005925610<br>BCH 0.313307020335551<br>ETH 0.00193874912704454<br>CEL 135.73644873421<br> | | | |
| 3.1.047164 | ANTOINE BELLEMARE | ADDRESS REDACTED | | | BTC 0.00109795134595175<br>XRP 585.2401130584<br> | | | |
| 3.1.047165 | ANTOINE BELLEY | ADDRESS REDACTED | | | BTC 0.000011199527185793<br>ETH 5.53532899926990E-07<br>SGB 234.149999936849<br>XLM 0.10617068129602<br>XRP 0.00035024301219434<br> | | | |
| 3.1.047166 | ANTOINE BELMONT | ADDRESS REDACTED | | | BAT 0.01432125020472<br>BTC 0.000000006337243741<br>CEL 4.9666064397131<br>LINK 0.0098<br>SGB 393.75920046<br>SNX 0.00188047112171026<br>USDC 419.483<br> | | | |
| 3.1.047167 | ANTOINE BENOIT | ADDRESS REDACTED | | | ADA 123.003079086<br>BTC 0.031221357820758<br>DOT 22.994709529684<br>ETH 0.39642474721406<br>GUSD 0.49872070239454<br>KNC 26.16321066360<br>LUNC 0.0051114698733399<br>MATIC 478.744380961481<br>XLM 0.1654117395471<br> | LUNC 4.5203475239192<br> | | |
| 3.1.047168 | ANTOINE BENOÎT JACQUES MARIE DE SAINT-JULIEN | ADDRESS REDACTED | | | BTC 0.0007990417401473<br>CEL 73.6801148206357<br>USDC 0.000000984160268529<br> | | | |
| 3.1.047169 | ANTOINE BENOÎT S MERVEILLE | ADDRESS REDACTED | | | BTC 0.070924747035229<br>CEL 0.0991659438788178<br>LUNC 38.88160062056<br> | | | |
| 3.1.047170 | ANTOINE BENQUET | ADDRESS REDACTED | | | BNB 0.316712003590976<br>ETH 0.000294241864830937<br>USDC 1.176740542680<br> | | | |
| 3.1.047171 | ANTOINE BERAUD BOUVIER D' ACHER | ADDRESS REDACTED | | | BTC 0.009481<br>CEL 337.384316911814<br>DOT 38.678351<br>ETH 0.40117071<br>LTC 2.1<br>MCDAI 30<br>PAX 681.81122187<br> | | | |
| 3.1.047172 | ANTOINE BERDER | ADDRESS REDACTED | | | BTC 0.000399483538852767<br>MCDAI 1279.3058868215<br> | | | |
| 3.1.047173 | ANTOINE BERGER | ADDRESS REDACTED | | | BTC 0.0069392653327342281 | | | |
| 3.1.047174 | ANTOINE BERRI | ADDRESS REDACTED | | | BTC 0.107834057533838<br>CEL 14.3952135280428<br>ETH 2.0308273904709753<br> | | | |
| 3.1.047175 | ANTOINE BERTHEL | ADDRESS REDACTED | | | LINK 0.021789273079436<br>CEL 0.18727007325042<br>XLM 17.02091<br>XRP 38.5766004984824<br> | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.047176 | ANTOINE BERTRAND | ADDRESS REDACTED | | | BTC 0.000857808600075238<br>CEL 13.50219705081577<br>ETH 0.18756298<br>MATIC 77.13034 | | | |
| 3.1.047177 | ANTOINE BIDAULT DE VILLIERS | ADDRESS REDACTED | | | ADA 6.545951468415325<br>EOS 0.0379711120779243<br>ETC 0.01366227501832287<br>ZRX 0.489451029748405 | | | |
| 3.1.047178 | ANTOINE BLANC | ADDRESS REDACTED | | | BTC 0.000001139632265079<br>CEL 1.1327325874065<br>MATIC 3.045170133696806<br>PAXG 1.18357935648299E-06 | | | |
| 3.1.047179 | ANTOINE BLASIUS | ADDRESS REDACTED | | | CEL 0.026051852686816I4 | | | |
| 3.1.047180 | ANTOINE BLUM | ADDRESS REDACTED | | | BTC 0.0236703986499361 | | | |
| 3.1.047181 | ANTOINE BOCQUILLON | ADDRESS REDACTED | | | ADA 241.19299021757<br>BNB 1.750429170S2161<br>BTC 0.0021093436986842<br>CEL 24.69028155207I7<br>DOT 0.0570315084526594<br>ETH 0.00107296931253146<br>LTC 11.80176178273<br>SNX 61.309860320412 | | | |
| 3.1.047182 | ANTOINE BOILEAU | ADDRESS REDACTED | | | BTC 0.0057481800660091<br>CEL 6.76385093798384<br>ETH 0.137326241388524<br>USDC 115.50547345I644 | | | |
| 3.1.047183 | ANTOINE BON | ADDRESS REDACTED | | | BTC 0.000476125308559395<br>CEL 45.9045060838955<br>ETH 0.63712938972 | | | |
| 3.1.047184 | ANTOINE BOUCHER | ADDRESS REDACTED | | | BTC 0.00000102278797028 4<br>CEL 200.39595069004<br>DOT 192.3817058<br>LINK 116.293<br>SNX 50.11058102231384<br>USDT ERC20 0.223821964831474 | | | |
| 3.1.047185 | ANTOINE BOUQUET | ADDRESS REDACTED | | | BTC 0.00000004789599159<br>CEL 0.0508244582886202<br>LTC 0.000000002830984708<br>MATIC 0.0839879874272816 | | | |
| 3.1.047186 | ANTOINE BOURBIAUX | ADDRESS REDACTED | | | CEL 0.120987156137496<br>ETH 0.31600160680836 9 | | | |
| 3.1.047187 | ANTOINE BOUSSADI | ADDRESS REDACTED | | | BTC 0.000057581681763577<br>CEL 7.89733471228208<br>ETH 0.00152881896233331<br>LINK 0.241014817615783<br>USDC 18.9695549777902<br>USDT ERC20 0.00748716149221947 | | | |
| 3.1.047188 | ANTOINE BOUTROUX | ADDRESS REDACTED | | | CEL 0.947487633102482<br>USDC 25 | | | |
| 3.1.047189 | ANTOINE BRIN | ADDRESS REDACTED | | | CEL 5.708363263026S<br>ETH 0.13370501 | | | |
| 3.1.047190 | ANTOINE BRISSAUD | ADDRESS REDACTED | | | BTC 0.000000003654834226<br>CEL 1.39582296391144<br>ETH 0.000100217186930668<br>USDC 0.00000028335464007<br>XRP 0.159814576024I56 | | | |
| 3.1.047191 | ANTOINE BRITO | ADDRESS REDACTED | | | BCH 0.00040608 | | | |
| 3.1.047192 | ANTOINE BROWN | ADDRESS REDACTED | | | CEL 3.23470824931I35<br>BTC 0.01218153563S7257<br>USDC 235.028361049175 | | | |
| 3.1.047193 | ANTOINE BROWN | ADDRESS REDACTED | | | ADA 0.288456857953048<br>BAT 27.40243088021469<br>BCH 0.00003338543296679 4<br>BTC 0.0000078254860I1258<br>CEL 103.86766836296 3<br>DASH 0.196994716480967<br>EOS 0.0058642175426651<br>ETC 0.95046800712660S5<br>ETH 6.62713908698867SE-05<br>KNC 55.56665436664I13<br>LTC 0.00002067359746876 27<br>MANA 158.59897875719<br>MATIC 0.3830470586848 7<br>MCDAI 0.0240916874042951<br>OMG 0.960381814638SI2<br>PAX 0.0477853905572528<br>SGB 202.68739343584<br>USDC 0.0519787081640829<br>XLM 2.68636729445 99<br>XRP 0.000000205479S67414<br>ZRX 33.210770744792 | | | |
| 3.1.047194 | ANTOINE BRUYNS | ADDRESS REDACTED | | | ETH 0.000742879261189996<br>USDC 15.5463373283798 | ETH 1.2786723S224272<br>USDC 22864.1745676135 | | |
| 3.1.047195 | ANTOINE BUYSSECHAERT | ADDRESS REDACTED | | | BTC 0.0000000889957162462<br>CEL 7.1507700948661<br>EOS 18.07355766I394<br>ETH 0.0012282013529308S<br>PAXG 0.00003576144953I349 | | | |
| 3.1.047196 | ANTOINE CAILLEUX | ADDRESS REDACTED | | | BTC 0.0043329027171003<br>CEL 26.0034058577045<br>ETH 0.00970309553753028<br>USDT ERC20 3096.02886677017 | | | |
| 3.1.047197 | ANTOINE CALLET | ADDRESS REDACTED | | | CEL 0.067169279174300S | | | |
| 3.1.047198 | ANTOINE CAMPOVECCHIO | ADDRESS REDACTED | | | ADA 0.22889700601638 | | | |
| 3.1.047199 | ANTOINE CAPELLI | ADDRESS REDACTED | | | BTC 0.00131480030463765<br>CEL 447.305190944432<br>DOT 8.88083986<br>ETH 0.985<br>USDC 212 | | | |
| 3.1.047200 | ANTOINE CARIS | ADDRESS REDACTED | | | CEL 37.43498845937S4<br>ETH 0.000002262997751917 | | | |
| 3.1.047201 | ANTOINE CARLU | ADDRESS REDACTED | | | BTC 0.000027695903351703<br>CEL 0.0279070585212B3<br>ETH 0.000337468496123591 | | | |
| 3.1.047202 | ANTOINE CASTIN | ADDRESS REDACTED | | | BTC 0.0025364323525475<br>CEL 250.724009429875<br>DASH 0.97348354<br>USDC 7701.200031 | | | |
| 3.1.047203 | ANTOINE CAUNES | ADDRESS REDACTED | | | CEL 1.09543159521264<br>ETH 0.00132785352465195<br>XLM 0.2380037642267B | | | |
| 3.1.047204 | ANTOINE CECCATO | ADDRESS REDACTED | | | BUSD 0.0471760697382062<br>CEL 0.06854908119805S | | | |
| 3.1.047205 | ANTOINE CEDRIC SICEAUX | ADDRESS REDACTED | | | BTC 0.000014473640986563 | | | |
| 3.1.047206 | ANTOINE CHAPELAIN | ADDRESS REDACTED | | | USDC 0.16595460525307S | | | |
| 3.1.047207 | ANTOINE CHAPUY | ADDRESS REDACTED | | | BTC 0.07368641320102I7<br>CEL 193.374965773586<br>COMP 2.0003193836781S<br>USDC 357.250763096935<br>USDT ERC20 472.6<br>XLM 126.92599053247 | | | |
| 3.1.047208 | ANTOINE CHARBONNEAU | ADDRESS REDACTED | | | BTC 0.000023444775354041<br>ETH 0.0033289232662739I<br>XRP 1.185813964489S99 | | | |
| 3.1.047209 | ANTOINE CHARRET | ADDRESS REDACTED | | | BNB 0.000903417037290408 3<br>BTC 0.00541200766042371<br>ETH 0.30158638840908<br>XRP 0.028224421562412 7 | | | |
| 3.1.047210 | ANTOINE CHARVERIAT | ADDRESS REDACTED | | | AAVE 0.002258478081790 78<br>BTC 0.000038145214809135<br>CEL 0.0806656176344638447<br>USDC 0.503027792610056<br>USDT ERC20 0.56686413932282 | | | |
| 3.1.047211 | ANTOINE CHAUVEL | ADDRESS REDACTED | | | AAVE 0.00216462987984069 | | | |
| 3.1.047212 | ANTOINE CHAUVIN | ADDRESS REDACTED | | | CEL 0.0648677176376147<br>ETH 0.00325452537773889<br>MCDAI 0.0404757895759889<br>USDC 0.164460315567008<br>USDT ERC20 0.0000000219961849163 | | | |
| 3.1.047213 | ANTOINE CHENEL | ADDRESS REDACTED | | | BTC 0.00000083650707989 3<br>ETH 0.000019536763621454 | | | |
| 3.1.047214 | ANTOINE CLARMAN | ADDRESS REDACTED | | | BTC 0.00103629338256398<br>CEL 121.193979085297 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.047215 | ANTOINE COLLIN | ADDRESS REDACTED | | Yes | ADA 0.05050810490260<br>BTC 0.00215486083206262<br>DOT 0.000333036920208591<br>ETH 3.1116703735717<br>MATIC 863.61207124408<br>USDC 0.570719688649005 | | | BTC 2.380554679505912 |
| 3.1.047216 | ANTOINE COLOMBO | ADDRESS REDACTED | | | BTC 0.000456797768533517 | | | |
| 3.1.047217 | ANTOINE CORNUAILLE | ADDRESS REDACTED | | | ADA 525.187535689885<br>AVAX 6.180265591119694<br>BTC 0.000511186685486175<br>CEL 0.958476807932171<br>DOT 52.6054917096452<br>LINK 58.7557844679526<br>MATIC 1319.83052589553<br>SOL 5.1053548750618<br>UNI 47.890652593621? | | | |
| 3.1.047218 | ANTOINE COUDERT | ADDRESS REDACTED | | | BNB 0.17778809223292? | | | |
| 3.1.047219 | ANTOINE COUDON | ADDRESS REDACTED | | | BTC 0.000000015943610197<br>CEL 0.019619486305941? | | | |
| 3.1.047220 | ANTOINE CRAMPON | ADDRESS REDACTED | | | CEL 4.738938079189.46 | | | |
| 3.1.047221 | ANTOINE CUGUEN | ADDRESS REDACTED | | | USDC 416.7383568252? | | | |
| 3.1.047222 | ANTOINE CUMMINGS | ADDRESS REDACTED | | | CEL 1.0635398196342 | | | |
| 3.1.047223 | ANTOINE DABONNEVILLE | ADDRESS REDACTED | | | BTC 0.000120162499160205<br>CEL 605.104893448832<br>DOT 0.000000000070515329<br>ETH 0.002341563328245 81<br>LTC 0.000000306401765241?<br>MATIC 0.1474084134610 51?<br>MCDAI 0.502961641850913<br>USDC 0.002622265529017 62<br>USDT ERC20 0.00331910004248556<br>XLM 0.000000001553248508 3 | | | |
| 3.1.047224 | ANTOINE DANEAU | ADDRESS REDACTED | | | BTC 0.000009872667345413<br>CEL 0.0163240052724315<br>ETH 0.000600038257658041<br>LTC 0.0016536866273219 | | | |
| 3.1.047225 | ANTOINE DE PERTAT | ADDRESS REDACTED | | | BNB 0.0000000348294659 2<br>BTC 1.44570960304990 05<br>CEL 5.5923565940980 2<br>USDC 0.0047683965781469 9<br>USDT ERC20 0.0012969174842483 5 | | | |
| 3.1.047226 | ANTOINE DE ROBILLARD | ADDRESS REDACTED | | | BTC 0.000185448344001817<br>CEL 4.8655840178311 2<br>ETH 0.0252466723383 68<br>PAXG 0.003964674130946? | | | |
| 3.1.047227 | ANTOINE DE ROOSTER | ADDRESS REDACTED | | | BTC 0.000000912702726298<br>CEL 0.5605442932625 58<br>ETH 0.0001361010363649 147 | | | |
| 3.1.047228 | ANTOINE DEBUCK | ADDRESS REDACTED | | | BTC 0.000578178535133757<br>CEL 84.9615195032632<br>ETH 0.315613823468754<br>LINK 10.481814107676 4<br>LTC 29.57168742388? | | | |
| 3.1.047229 | ANTOINE DECALOM | ADDRESS REDACTED | | | SNX 9.470540649685 73<br>BTC 0.00179582<br>CEL 2.2729810501313<br>ETH 0.01265697 | | | |
| 3.1.047230 | ANTOINE DEFOUR | ADDRESS REDACTED | | | CEL 1.23725103425987<br>ETH 0.25896010489365 8 | | | |
| 3.1.047231 | ANTOINE DEHAYE | ADDRESS REDACTED | | | CEL 0.0060960919836745 | | | |
| 3.1.047232 | ANTOINE DELCAMBRE | ADDRESS REDACTED | | | ADA 0.00720668310040406<br>CEL 0.193822041442564 | | | |
| 3.1.047233 | ANTOINE DENIAU | ADDRESS REDACTED | | | ADA 0.137537772481329<br>BTC 0.00000678878092492 3<br>CEL 0.2613746022444453<br>DOT 0.00560725613932 62<br>ETH 0.0243976245091931<br>LUNC 0.31071370660309 81 | | | |
| 3.1.047234 | ANTOINE DESANTI | ADDRESS REDACTED | | | BTC 0.100473367412 64<br>CEL 0.77990027660409<br>ETH 0.099867655801631 | | | |
| 3.1.047235 | ANTOINE DESJARDINS | ADDRESS REDACTED | | | GUSD 5.5662928726804 8<br>MCDAI 0.0142188887550233 | | | |
| 3.1.047236 | ANTOINE DESMIER DE CHENON | ADDRESS REDACTED | | | BTC 0.0013197428174880 7<br>CEL 1.3731368357409 4 | | | |
| 3.1.047237 | ANTOINE DESPRES | ADDRESS REDACTED | | | BTC 0.0120570613705369<br>CEL 1.15116897538 98<br>COMP 0.07590902050885 93<br>ETH 0.8687200699281 06 | | | |
| 3.1.047238 | ANTOINE DI CHIARA | ADDRESS REDACTED | | | BTC 0.000001309914935484<br>USDC 0.391213361750662 | | | |
| 3.1.047239 | ANTOINE DIEUDONNE | ADDRESS REDACTED | | | ADA 23.043844083843.9<br>BTC 0.0095387060612 61<br>DOGE 158.362822087213<br>ETH 0.03887453891679 94 | | | |
| 3.1.047240 | ANTOINE DIVAY | ADDRESS REDACTED | | | ADA 4344.10179633563<br>BTC 0.17266459395359<br>CEL 2934.444118041 98<br>USDC 8.251605157124 6 | USDC 0.00000077355643362 7 | | |
| 3.1.047241 | ANTOINE DOMERGUE | ADDRESS REDACTED | | | BTC 2.046293018670 95-05<br>CEL 47.5508670049713<br>LINK 43.76192946847 35<br>MATIC 1050.45944438817<br>USDC 0.026366942060854 9 | | | |
| 3.1.047242 | ANTOINE DOR | ADDRESS REDACTED | | | BCH 0.00205550298405764<br>BTC 0.0002832336569715 69<br>BUSD 0.078684894761951 4<br>DOT 0.3782360878593601<br>ETH 0.0182706870532875<br>LTC 0.00564886713367997<br>USDT ERC20 11.6326709904047 | | | |
| 3.1.047243 | ANTOINE DOUCHIN | ADDRESS REDACTED | | | BTC 0.000002094077870599<br>CEL 0.102650365318027<br>DASH 0.000096908651363817<br>LINK 0.0002620969371919 78<br>LTC 0.000026764555908384 | | | |
| 3.1.047244 | ANTOINE DUBOIS | ADDRESS REDACTED | | | BNB 0.000000007089263986<br>BUSD 2.00118498204155<br>CEL 4.95440747592177 | | | |
| 3.1.047245 | ANTOINE DULIN | ADDRESS REDACTED | | | BTC 0.000288431381477089<br>CEL 1.15116897538 98<br>SGB 1.36651187601689<br>XLM 24.7373573590327<br>XRP 8.938886117371.43<br>ZRX 228.871362876378 | | | |
| 3.1.047246 | ANTOINE DUQUESNE | ADDRESS REDACTED | | | BTC 0.00191026051624061<br>CEL 0.0149020397422296<br>USDC 75.30137159566659 | | | |
| 3.1.047247 | ANTOINE DURAND | ADDRESS REDACTED | | | BTC 0.0091364310998744<br>CEL 152.2507910055614<br>USDC 0.19737133163B152 | | | |
| 3.1.047248 | ANTOINE DUVAL | ADDRESS REDACTED | | | CEL 0.06055378897079.94 | | | |
| 3.1.047249 | ANTOINE ERNST | ADDRESS REDACTED | | | BTC 0.008200836338B0514<br>CEL 85.9424114916.26<br>USDC 100 | BTC 0.000477908007171761 | | |
| 3.1.047250 | ANTOINE ETRE | ADDRESS REDACTED | | | CEL 0.0038120069165525 9<br>ETH 0.003716684682769322 | | | |
| 3.1.047251 | ANTOINE EYGUESIER | ADDRESS REDACTED | | | CEL 0.0277229207 21421<br>COMP 0.0001294029612093.36<br>ETH 0.00002047213711517 | | | |
| 3.1.047252 | ANTOINE FABIEN LANG | ADDRESS REDACTED | | | CEL 0.349516540370976 | | | |
| 3.1.047253 | ANTOINE FALIERES | ADDRESS REDACTED | | | BTC 0.007646198609603 41<br>CEL 7.79157543563778<br>USDC 570.55270942803? | | | |
| 3.1.047254 | ANTOINE FAUQUERHO | ADDRESS REDACTED | | | BTC 0.000115983098823495 | BTC 0.0000001010801793 72 | | |
| 3.1.047255 | ANTOINE FIMALOZ | ADDRESS REDACTED | | | BTC 0.001295355769989.83<br>CEL 114.3711265217.97<br>ETC 14.45749902<br>USDT ERC20 0.764221 | | | |
| 3.1.047256 | ANTOINE FOLIO | ADDRESS REDACTED | | | BTC 0.00000000824253904<br>CEL 1.0853826207686.6 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.047257 | ANTOINE FORTIN | ADDRESS REDACTED | | | ADA 56.66469635674B2 BTC 0.00900345047975596 CEL 5.75610395874961 DOT 16.1617309069799 ETH 0.0454290254449395 | | | |
| 3.1.047258 | ANTOINE FOUCAULT | ADDRESS REDACTED | | | BTC 0.38021342915994 | | | |
| 3.1.047259 | ANTOINE FRANZETTI | ADDRESS REDACTED | | | BTC 0.099214543998176z ETH 1.91776034640348 USDC 116.179933712841 | | | |
| 3.1.047260 | ANTOINE FUCHS | ADDRESS REDACTED | | | BNB 1.18596787024181 BTC 0.0702991993423905 CEL 0.0168180632617291 ETH 0.318471845000zz USDC 871.14126034z096 | | | |
| 3.1.047261 | ANTOINE FURET | ADDRESS REDACTED | | | BTC 0.00222646506884673 BUSD 1232.47124596551 CEL 0.113454968444S USDT ERC20 275.521511764556 | | | |
| 3.1.047262 | ANTOINE GABRIEL DEBAISE | ADDRESS REDACTED | | | BTC 0.00129980038170325 USDC 606.6167657049 | | | |
| 3.1.047263 | ANTOINE GAGNÉ | ADDRESS REDACTED | | | ADA 0.09424450786205 7 BTC 0.0585501001937022 CEL 0.00951633964873125 LUNC 6.06078092994438 USDC 0.3592777371476z USDT ERC20 0.474425006036901 | | | |
| 3.1.047264 | ANTOINE GAILLARD | ADDRESS REDACTED | | | ADA 33.8131755521413 DOT 3.200271913282z3 LTC 0.120574515265612 | | | |
| 3.1.047265 | ANTOINE GARIDERET | ADDRESS REDACTED | | | BNB 1.401916920461B3 BTC 0.06504086348117z5 CEL 36.2035133884891 DOT 17.924607623047 ETH 1.1502060206932 MATIC 241.2633028020S | | | |
| 3.1.047266 | ANTOINE GAUTHIER | ADDRESS REDACTED | | | BTC 0.0000012927801585S CEL 45.858681173558 ETH 0.00015539668675653 USDC 0.749020678076923 | | | |
| 3.1.047267 | ANTOINE GAUTHIER | ADDRESS REDACTED | | | BTC 0.00000007244107448 | | | |
| 3.1.047268 | ANTOINE GAYOT | ADDRESS REDACTED | | | BTC 0.00095122180067692 | | | |
| 3.1.047269 | ANTOINE GEOFFROY | ADDRESS REDACTED | | | CEL 10.151365228416z BTC 0.00224533492221416 ETH 0.81761124139491z USDC 0.658574705019896 | | | |
| 3.1.047270 | ANTOINE GERMAIN | ADDRESS REDACTED | | | ADA 49 BTC 0.000820183064860077 CEL 9.44770404150773 LUNC 9.98 | | | |
| 3.1.047271 | ANTOINE GIROUD | ADDRESS REDACTED | | | BTC 0.00488781301431 CEL 0.40420050949966S | | | |
| 3.1.047272 | ANTOINE GONSARD | ADDRESS REDACTED | | | BTC 0.00000000548240360 9 CEL 0.19758327690189 ETH 0.01330466878728139 LINK 0.22985109409110B LTC 0.042107422159242z MCDAI 10.905659551475 UNI 0.21088998036974z USDC 55.832064974692 USDT ERC20 48.407177322B191 XLM 2.15589955429831 XRP 0.57585514817052S | | | |
| 3.1.047273 | ANTOINE GORENE | ADDRESS REDACTED | | | BAT 0.00826357639840z7 BTC 0.00000003694831006 CEL 0.68281764180489 DOT 0.0079501174782B843 LTC 0.0000002522690929 45 PAXG 0.00049054548479385 7 USDC 9.465 | | | |
| 3.1.047274 | ANTOINE GORET | ADDRESS REDACTED | | | BTC 0.00000005530257805 CEL 348.50672443691 SNX 6.84338344058969 | | | |
| 3.1.047275 | ANTOINE GOULARD | ADDRESS REDACTED | | | CEL 0.1792258400434 7 | | | |
| 3.1.047276 | ANTOINE GOULET-ROSS | ADDRESS REDACTED | | | CEL 0.0369021345008378 ETH 0.00021523923983010z | | | |
| 3.1.047277 | ANTOINE GRANDJEAN | ADDRESS REDACTED | | | AVAX 1.22756025 BTC 0.00117952946178154 CEL 105.196875825124 USDC 463.664761908614 | | | |
| 3.1.047278 | ANTOINE GRIMAUD | ADDRESS REDACTED | | | ETH 0.00018143453350715 | | | |
| 3.1.047279 | ANTOINE GRISSONNANCHE | ADDRESS REDACTED | | | BNB 0.001136727468974514 BTC 0.0466884700z894 BUSD 0.00601053554221171 CEL 19.9135446385784 ETH 0.00147333053411915 USDC 0.483684991961193 XLM 0.0373241616222844 | | | |
| 3.1.047280 | ANTOINE GROS | ADDRESS REDACTED | | | BTC 0.0000101463151172S2 CEL 0.0835016631556082 DOT 0.046281018163886B ETH 0.00012737432930891 USDC 0.94939931735296B | | | |
| 3.1.047281 | ANTOINE GUEGUEN | ADDRESS REDACTED | | | BTC 0.0000000061317696696 CEL 0.13261469040136S MATIC 0.02021944564419104 SNX 0.028743674628z36 XRP 0.906773097B47062 | | | |
| 3.1.047282 | ANTOINE GUERMONPREZ | ADDRESS REDACTED | | | BTC 0.0159191815854982 CEL 20.4813896817z6 ETH 0.271601738325 | | | |
| 3.1.047283 | ANTOINE GUERRE-GENTON | ADDRESS REDACTED | | | ETH 0.00127393788286592 | | | |
| 3.1.047284 | ANTOINE GUETTE | ADDRESS REDACTED | | | BTC 0.0010113627799792z CEL 6.416848593z3806 ETH 0.212321961884947 USDC 295.68703995887z | | | |
| 3.1.047285 | ANTOINE GUIET | ADDRESS REDACTED | | | CEL 1.09945500998105 | | | |
| 3.1.047286 | ANTOINE GUILLEMIN | ADDRESS REDACTED | | | ADA 0.37300028734737 BTC 0.68639647585950S ETH 8.28381868999844 MATIC 0.0165884160012266 USDC 10127.024023703z USDT ERC20 0.0168403604735674 | | | |
| 3.1.047287 | ANTOINE GUY FREDERIC GUERMEUR | ADDRESS REDACTED | | | USDT ERC20 0.01011506783798S3 | | | |
| 3.1.047288 | ANTOINE HABRAKEN | ADDRESS REDACTED | | | AVAX 0.00000916369382106B BTC 0.00000092582694211 ETH 0.00000074700B680304 LUNC 0.00167055897540171 USDC 0.0815844685580214 UST 0.109314371114821 XLM 0.005293667808719S14 | | | |
| 3.1.047289 | ANTOINE HARRISON | ADDRESS REDACTED | | | BTC 0.048466408076812z | | | |
| 3.1.047290 | ANTOINE HASTOY | ADDRESS REDACTED | | | BTC 0.00253972006321552 CEL 0.00558084505955658 DOT 46.227917477013z ETH 1.4783772731B243 USDC 3.73944708415714 | | | |
| 3.1.047291 | ANTOINE HELSEN | ADDRESS REDACTED | | | ADA 0.17022224537806 1 BTC 0.00000716292053279 CEL 0.00945341291428753 EOS 0.01821466895B5345 ETH 0.0003242615114187B1 LTC 0.000038031690958454 USDC 0.03545455792064444 USDT ERC20 1.94492760189704 XLM 0.00006084110978035 XRP 0.3815531412313319 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.047292 | ANTOINE HIRSCH | ADDRESS REDACTED | | | AAVE 0.617530880875918 | | | |
| | | | | | AVAX 43.4007337428123 | | | |
| | | | | | BNB 22.769082626277 | | | |
| | | | | | BTC 0.101055180553658 | | | |
| | | | | | CEL 318.176831617575 | | | |
| | | | | | COMP 1.00001362966868 | | | |
| | | | | | EOS 0.000019914862233022 | | | |
| | | | | | ETH 2.9321093162495 | | | |
| | | | | | LTC 18.7046592633647 | | | |
| | | | | | OMG 77.9593939555337 | | | |
| | | | | | SNX 39.7309101494345 | | | |
| | | | | | UNI 42.5708671330416 | | | |
| | | | | | USDT ERC20 586.766200635731 | | | |
| | | | | | XLM 0.000000081716294106 | | | |
| | | | | | XRP 929.135849986644 | | | |
| 3.1.047293 | ANTOINE HO | ADDRESS REDACTED | | Yes | BTC 0.15407476597159 | | | ETH 16.8242962534632 |
| | | | | | ETH 0.198321077330878 | | | |
| | | | | | USDC 0.336578802043463 | | | |
| 3.1.047294 | ANTOINE HOGNON | ADDRESS REDACTED | | | BNB 1.75438896825908 | | | |
| | | | | | BTC 0.0604749094621015 | | | |
| | | | | | CEL 1.03107157062535 | | | |
| | | | | | DOT 8.5393005196379B | | | |
| | | | | | ETH 1.70270920665997 | | | |
| | | | | | LTC 1.01519549315684 | | | |
| | | | | | LUNC 11.2106190945148 | | | |
| | | | | | USDT ERC20 983.142098452775 | | | |
| | | | | | XLM 231.331651275407 | | | |
| | | | | | XRP 335.784359026705 | | | |
| 3.1.047295 | ANTOINE HOUFF | ADDRESS REDACTED | | Yes | ADA 1.00389167251743 | USDC 0.00000086617840300B4 | | SNX 446.299396704503 |
| | | | | | BAT 537.27404481695 | | | |
| | | | | | BTC 0.0000470864589564668 | | | |
| | | | | | DOT 0.0707839519463221 | | | |
| | | | | | ETC 20.5302477387411 | | | |
| | | | | | ETH 0.28236393461225 | | | |
| | | | | | LINK 0.0145335888001601 | | | |
| | | | | | MATIC 2100.19771880414 | | | |
| | | | | | PAX 0.102683845463224 | | | |
| | | | | | SNX 0.703428124935375 | | | |
| | | | | | SUSHI 48.9193208521093 | | | |
| | | | | | USDC 0.0000430397120425S | | | |
| | | | | | USDT ERC20 0.360456476127157 | | | |
| | | | | | XLM 198.556756452229 | | | |
| | | | | | XRP 0.000000853777964516l | | | |
| 3.1.047296 | ANTOINE IZQUIERDO | ADDRESS REDACTED | | | ADA 0.000000290029376597 | BTC 0.00000000958646969693 | | |
| | | | | | AVAX 24.5073188114639 | CEL 1.00005914571135 | | |
| | | | | | BTC 0.00008055305723B042 | LINK 446.28521516701k4 | | |
| | | | | | CEL 198.36448085S2276 | USDC 237.155692921085 | | |
| | | | | | ETH 0.00219123041814906 | | | |
| | | | | | LINK 0.184248666481455 | | | |
| | | | | | MATIC 2986.40703219547 | | | |
| | | | | | SOL 0.0128830766746716 | | | |
| | | | | | USDC 14.2121014862771 | | | |
| | | | | | ZEC 0.00002214285441413S | | | |
| 3.1.047297 | ANTOINE J.V. VANDELAER | ADDRESS REDACTED | | | CEL 1.84497748827201 | | | |
| | | | | | USDT ERC20 50.132111330080S | | | |
| 3.1.047298 | ANTOINE JACQ | ADDRESS REDACTED | | | CEL 0.183084441876666 | | | |
| 3.1.047299 | ANTOINE JACROT | ADDRESS REDACTED | | | BTC 0.00082340324481455 | | | |
| 3.1.047300 | ANTOINE JEAN ANDRE CORRE | ADDRESS REDACTED | | | CEL 8.046283629455226 | | | |
| 3.1.047301 | ANTOINE JEAN BAPTISTE PIERRE GARRET | ADDRESS REDACTED | | | CEL 1.12270761755722 | | | |
| | | | | | ETH 0.125814940300537 | | | |
| 3.1.047302 | ANTOINE JEAN GHISLAIN DE MARSILY | ADDRESS REDACTED | | | BTC 0.00016919482S8114 | | | |
| | | | | | XRP 1003.626682 | | | |
| 3.1.047302 | ANTOINE JEAN GHISLAIN DE MARSILY | ADDRESS REDACTED | | | BTC 0.0000158021090b0514 | | | |
| 3.1.047303 | ANTOINE JEAN M MOREAU | ADDRESS REDACTED | | | USDC 38.7583266488159 | | | |
| 3.1.047303 | ANTOINE JEAN M MOREAU | ADDRESS REDACTED | | | BTC 0.00008891308679882 | | | |
| | | | | | ETH 0.001412470B3127707 | | | |
| 3.1.047304 | ANTOINE JEAN ROBERT D'HERBES | ADDRESS REDACTED | | | CEL 3.07605871911477 | | | |
| | | | | | ZRX 369.970585389472 | | | |
| 3.1.047305 | ANTOINE JOFFRES | ADDRESS REDACTED | | | CEL 0.4060595001791225 | | | |
| | | | | | DOT 0.0505153779124893 | | | |
| 3.1.047306 | ANTOINE JOSSE | ADDRESS REDACTED | | | CEL 0.0339666175884112 | | | |
| 3.1.047307 | ANTOINE JR SEVA | ADDRESS REDACTED | | | BTC 0.00000000680113143899 | | | |
| | | | | | CEL 5.76087426841996 | | | |
| | | | | | XRP 1000.702492311S7 | | | |
| 3.1.047308 | ANTOINE JUHASZ | ADDRESS REDACTED | | | BTC 0.5420734674744466 | | | |
| | | | | | LTC 17.5343955621179 | | | |
| 3.1.047309 | ANTOINE JUTRAS-CARIGNAN | ADDRESS REDACTED | | | BTC 0.7876868923291711 | | | |
| | | | | | CEL 1372.98833901458 | | | |
| | | | | | ETH 11.5319304338277 | | | |
| | | | | | LINK 56.8126120751574 | | | |
| | | | | | LTC 32.8239162932481 | | | |
| | | | | | SGB 243.807969685579 | | | |
| | | | | | XLM 258.36849862110b | | | |
| | | | | | XRP 1588.94978744676 | | | |
| 3.1.047310 | ANTOINE KALLEL | ADDRESS REDACTED | | | BTC 0.00000789052889414B | | | |
| 3.1.047311 | ANTOINE KHAYAT | ADDRESS REDACTED | | | AAVE 0.00108902006279988 | | | |
| | | | | | BTC 1.191901794170996 -06 | | | |
| | | | | | CEL 0.8847087J78789 92 | | | |
| | | | | | DASH 0.000287231671737533 | | | |
| | | | | | ETH 0.00019436966638515 | | | |
| | | | | | LTC 0.00032445300525986 9 | | | |
| | | | | | USDC 0.00164567067S02013 | | | |
| | | | | | XLM 242.98005063771k | | | |
| 3.1.047312 | ANTOINE KIRCHNER | ADDRESS REDACTED | | | CEL 0.0130732509005502 | | | |
| 3.1.047313 | ANTOINE KULEIKCI | ADDRESS REDACTED | | | PAXG 0.0165297039B2283 | | | |
| | | | | | USDT ERC20 83.1626756797427 | | | |
| 3.1.047314 | ANTOINE LABAT | ADDRESS REDACTED | | | CEL 0.505803551449229 | | | |
| 3.1.047315 | ANTOINE LAMORY | ADDRESS REDACTED | | | CEL 0.508296603712092 | | | |
| | | | | | DOT 0.000748668976535746 | | | |
| | | | | | ETH 0.0000029720585273 75 | | | |
| | | | | | LINK 0.0001417886922191 | | | |
| | | | | | XLM 1.50118373684702 | | | |
| | | | | | XRP 0.00321120302651784 | | | |
| 3.1.047316 | ANTOINE LANCIFIELD | ADDRESS REDACTED | | | ETH 0.000008768411797738 | | | |
| | | | | | SGB 622.187867968092 | | | |
| | | | | | XLM 0.000401172655339797 | | | |
| | | | | | XRP 0.000000160856649016 | | | |
| 3.1.047317 | ANTOINE LANTOIN | ADDRESS REDACTED | | | DASH 0.00102238607524149 | | | |
| | | | | | LTC 0.00505389068820623 | | | |
| 3.1.047318 | ANTOINE LARCHER | ADDRESS REDACTED | | | BNB 0.000062287439042247 | | | |
| 3.1.047319 | ANTOINE LAURAIN | ADDRESS REDACTED | | | USDC 20990.1362820857 | | | |
| 3.1.047320 | ANTOINE LAVAUT | ADDRESS REDACTED | | | CEL 0.0201849625019595 | | | |
| | | | | | ETH 0.00001880666337131 | | | |
| | | | | | XRP 0.6083 | | | |
| 3.1.047321 | ANTOINE LAVERDIÈRE-ALLAIRE | ADDRESS REDACTED | | | CEL 36.8699822365677 | | | |
| | | | | | ETH 0.062168279610836556 | | | |
| 3.1.047322 | ANTOINE LAVISSE | ADDRESS REDACTED | | | AAVE 0.00758716239787621 | | | |
| | | | | | BNB 0.000550376558B1188 | | | |
| | | | | | BTC 0.000015669138009B482 | | | |
| | | | | | CEL 11.2255663723465 | | | |
| | | | | | ETH 0.008302687355451S3 | | | |
| | | | | | LINK 0.14930726248b294 | | | |
| | | | | | LUNC 0.006927503434787b64 | | | |
| | | | | | PAXG 0.00405593049480703 | | | |
| 3.1.047323 | ANTOINE LE BARS | ADDRESS REDACTED | | | ADA 0.000000123525496668 | | | |
| | | | | | CEL 0.1814856835082 63 | | | |
| 3.1.047324 | ANTOINE LE JAMTEL | ADDRESS REDACTED | | | BTC 0.046540777659051 | | | |
| | | | | | CEL 53.8827096786554 | | | |
| | | | | | ETH 0.028459209942574669 | | | |
| | | | | | LTC 0.632630778741597 | | | |
| | | | | | USDT ERC20 34.4939857887628 | | | |
| 3.1.047325 | ANTOINE LEBLANC | ADDRESS REDACTED | | | ADA 774.781198771661 | | | |
| | | | | | BTC 0.000911485969067952 | | | |
| | | | | | DOT 3.07276375254075 | | | |
| | | | | | MANA 25.0686600521901 | | | |
| | | | | | XRP 65.873708021095 | | | |
| 3.1.047326 | ANTOINE LEBREUX | ADDRESS REDACTED | | | BNB 0.9782577033306z9 | | | |
| | | | | | BTC 0.00002524791921192 | | | |
| 3.1.047327 | ANTOINE LECERF | ADDRESS REDACTED | | | BTC 0.101448791354022 | | | |
| | | | | | ETH 0.005507944967804492 | | | |
| | | | | | MCDAI 42.5573129243752 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.047328 | ANTOINE LEFEVRE | ADDRESS REDACTED | | Yes | BTC 0.00110182070241649<br>ETH 4.01750944598B2<br>USDC 86.76347307380S | | | BTC 0.800586931234959 |
| 3.1.047329 | ANTOINE LEGRAND | ADDRESS REDACTED | | | BTC 0.00049439783005308S2<br>CEL 233.88356916231<br>DOT 0.003391235238286002<br>ETH 0.00134483695796769 | | | |
| 3.1.047330 | ANTOINE LELIEVRE | ADDRESS REDACTED | | | USDT ERC20 5181.763249535057 | | | |
| 3.1.047331 | ANTOINE LELOUTRE | ADDRESS REDACTED | | | BTC 0.00026268057853204<br>CEL 278.820541206123<br>ETH 0.46302738833709S | | | |
| 3.1.047332 | ANTOINE LEMOINE | ADDRESS REDACTED | | | ADA 699.82259885654B<br>BTC 0.06040785022690076<br>USDC 5441.56674533475<br>XLM 221.2796486173 | | | |
| 3.1.047333 | ANTOINE LESCURE | ADDRESS REDACTED | | | BTC 0.0590757A<br>CEL 54.5577066620226 | | | |
| 3.1.047334 | ANTOINE LÉTOURNEAU | ADDRESS REDACTED | | | BTC 0.01485442756596171<br>ETH 0.15690131413307B | | | |
| 3.1.047335 | ANTOINE LEVAQUE | ADDRESS REDACTED | | | BTC 0.0003786564776496D9<br>CEL 1.09481456419644<br>ETH 0.0334462690060317 | | | |
| 3.1.047336 | ANTOINE LEVEAU | ADDRESS REDACTED | | | CEL 2.6301915321805A | | | |
| 3.1.047337 | ANTOINE LIÉTARD | ADDRESS REDACTED | | | BTC 0.00878129461116045<br>CEL 42.6141390379064<br>EOS 0.0000136595166859S7<br>ETH 0.00233621030874234<br>UNI 1.6288345938962I<br>XLM 0.000000600909566 | | | |
| 3.1.047338 | ANTOINE LONCHAMBON | ADDRESS REDACTED | | | BTC 0.001044058829489472<br>CEL 166.701723304238<br>ETH 2.17053815496276 | | | |
| 3.1.047339 | ANTOINE LOO | ADDRESS REDACTED | | | BTC 0.000797460990203545<br>CEL 14.9820429050564<br>USDT ERC20 410.004648 | | | |
| 3.1.047340 | ANTOINE LOSI | ADDRESS REDACTED | | | ADA 0.206038623310608<br>BAT 0.470758010123426<br>BTC 6.05310795099990 09<br>CEL 1.338668865576297<br>COMP 0.0001512050337605e6<br>EOS 0.00322242509247315<br>LTC 0.00106554487756II<br>XLM 514.585190738236<br>XRP 0.978941308018489<br>ZRX 0.00404047898488D8 | | | |
| 3.1.047341 | ANTOINE MAGNAN | ADDRESS REDACTED | | | BTC 0.000513749293840912<br>USDC 62.95612604042I1 | | | |
| 3.1.047342 | ANTOINE MAHÉ | ADDRESS REDACTED | | | BTC 0.00000168629591698D<br>SOL 0.00786706552936986 | | | |
| 3.1.047343 | ANTOINE MALHACHE | ADDRESS REDACTED | | | BNB 1.0029063649297<br>BTC 3.47998827830179E-0S<br>DOT 5.3454028438931I4<br>EOS 20.26283572970276 | | | |
| 3.1.047344 | ANTOINE MALLAT | ADDRESS REDACTED | | | BTC 0.00198250428986921<br>CEL 17.74285800544S7<br>ETH 0.246 | | | |
| 3.1.047345 | ANTOINE MANCIET | ADDRESS REDACTED | | | CEL 23.09646078351B6 | | | |
| 3.1.047346 | ANTOINE MAR | ADDRESS REDACTED | | | CEL 0.0109705749641B39 | | | |
| 3.1.047347 | ANTOINE MARTIN | ADDRESS REDACTED | | | BTC 0.00000093496773916 | | | |
| 3.1.047348 | ANTOINE MARTIN | ADDRESS REDACTED | | | CEL 0.005227611735004H9 | | | |
| 3.1.047349 | ANTOINE MARTIN | ADDRESS REDACTED | | | ETH 0.00021668895241571S<br>BTC 0.00006623405969136B | | | |
| 3.1.047350 | ANTOINE MAYRAND | ADDRESS REDACTED | | | ETH 0.00011247738831682<br>BTC 0.000109661735150552<br>USDC 4.47302068066082 | | | |
| 3.1.047351 | ANTOINE MCDONALD | ADDRESS REDACTED | | | AAVE 0.0005767626386220B<br>BTC 0.01658508603705S1<br>CEL 26.1130054447775<br>DOT 1.4868465540460X<br>ETC 0.01259947847894221<br>ETH 0.0001112224185769D6<br>LINK 0.0055913896916671e6<br>LTC 0.0000231415027907S<br>MATIC 0.05855903109513137<br>MCDAI 0.6713628722291I4<br>PAX 1.0752229143051S<br>SGB 212.277554424774<br>SNX 1.3216753111491A<br>SUSHI 0.01784786100962I3<br>UNI 0.00045571561344718<br>USDC 7.5528275208273J<br>XRP 0.067215558785283A | USDC 16.B05968 | | |
| 3.1.047352 | ANTOINE MELLINGER | ADDRESS REDACTED | | | ADA 1052.17131494S17<br>AVAX 6.629087614824966<br>BTC 0.034290906286393A<br>DOT 5.15090116244599<br>ETC 5.111366137546Z6<br>ETH 1.01425664138I93<br>SOL 20.35790401765G<br>XLM 1026.624972643I37 | AVAX 1.123506459280Z5 | | |
| 3.1.047353 | ANTOINE MESNIL | ADDRESS REDACTED | | | ADA 0.14542672593517A<br>BNB 0.0003591120100682J96<br>BTC 0.026624629757608<br>USDT ERC20 3866657116851761 | | | |
| 3.1.047354 | ANTOINE MEYER | ADDRESS REDACTED | | | BTC 0.0010825779678633<br>CEL 8.864837B2272407<br>USDC 0.0000001798550991D5<br>USDT ERC20 0.97583545045531B | | | |
| 3.1.047355 | ANTOINE MICHEL PIERRE LE GUILLANT | ADDRESS REDACTED | | | BCH 0.8463635809B6128<br>BNB 0.38532078119984<br>BSV 0.84669060127579D<br>BTC 0.0629131204097975D7<br>CEL 0.15731626383156B<br>LTC 0.854153048758824<br>SGB 555.362825540218 | | | |
| 3.1.047356 | ANTOINE MIKOLAJCZAK | ADDRESS REDACTED | | | BTC 0.0006002467499716I9<br>CEL 186.537882495991<br>ETH 0.31936383 | | | |
| 3.1.047357 | ANTOINE MILLETTE | ADDRESS REDACTED | | | BTC 0.0479089158792105<br>CEL 4.397404191135S2<br>ETH 1.00615899428239<br>USDC 0.00000031488920873<br>XRP 385.5704669089B3 | BTC 0.00049512903807496Z | | |
| 3.1.047358 | ANTOINE MINICONI | ADDRESS REDACTED | | | BTC 5.130786622876999E-06<br>ETH 0.00000545205520908J<br>USDC 0.080847094377090I | | | |
| 3.1.047359 | ANTOINE MOISAN | ADDRESS REDACTED | | | CEL 6.68720494471032 | | | |
| 3.1.047360 | ANTOINE MOLNAR | ADDRESS REDACTED | | | BNB 0.00160840617636491<br>BTC 0.0000017736213599G1<br>USDC 0.04491538748943D4 | | | |
| 3.1.047361 | ANTOINE MONBRUN | ADDRESS REDACTED | | | BTC 0.00166296000398351<br>ETH 9.35933276850990E-07<br>USDC 0.00427918324407T7 | | | |
| 3.1.047362 | ANTOINE MONETTE | ADDRESS REDACTED | | | BTC 0.0000002091465815398<br>CEL 37.125595469025D<br>MCDAI 0.2185536674G2507 | | | |
| 3.1.047363 | ANTOINE MONFORT | ADDRESS REDACTED | | | BTC 0.046138813692368T<br>BCH 0.00048559<br>BTC 0.00000513309358012<br>CEL 0.10845812087553<br>LTC 0.00101679<br>XLM 0.00000001674837788I | | | |
| 3.1.047364 | ANTOINE MORISSETTE LEVEILLE | ADDRESS REDACTED | | | BTC 0.00663412619543625<br>CEL 15.1026999191749S<br>DOT 7.87866852<br>MATIC 101.20765B | | | |
| 3.1.047365 | ANTOINE MOSS | ADDRESS REDACTED | | | BTC 0.0022219287781380H7<br>LINK 1.2838133037B6B<br>MATIC 855.554112161B2<br>USDT ERC20 1.49507367674G9<br>XLM 238.575044101189 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.047366 | ANTOINE MOUTINHO | ADDRESS REDACTED | | | ADA 174.28307405209<br>BTC 0.00214903679345<br>BUSD 52.451583270356<br>CEL 7.0497858591825<br>ETH 2.2316122889702<br>USDT ERC20 206.30685406699 | | | |
| 3.1.047367 | ANTOINE NGUYEN | ADDRESS REDACTED | | | BTC 0.00002802400088173 | | | |
| 3.1.047368 | ANTOINE NION | ADDRESS REDACTED | | | ADA 0.0000008090614065<br>BTC 0.0000000000425267032<br>CEL 7.4306451792432<br>PAXG 0.0323080528906 | | | |
| 3.1.047369 | ANTOINE NIOUS | ADDRESS REDACTED | | | BTC 0.0000003668917553587<br>ETH 0.00081433813615936 | | | |
| 3.1.047370 | ANTOINE NOBLE | ADDRESS REDACTED | | | CEL 1.0593816360243 | | | |
| 3.1.047371 | ANTOINE OLIVEIRA | ADDRESS REDACTED | | | BTC 0.0000013187086022271 | | | |
| 3.1.047372 | ANTOINE OLIVIER | ADDRESS REDACTED | | | USDC 0.013854422782766<br>BTC 0.0041504357478012<br>CEL 410.62522066299<br>ETH 0.7181798986756653 | | | |
| 3.1.047373 | ANTOINE ORBAN | ADDRESS REDACTED | | | USDC 0.00000010385226187<br>BTC 0.0000000082316576927<br>CEL 177.73651331564 | | | |
| 3.1.047374 | ANTOINE ORBAN | ADDRESS REDACTED | | | BTC 0.0001046794633129<br>CEL 2.753632367981113 | | | |
| 3.1.047375 | ANTOINE OTTAVIANI | ADDRESS REDACTED | | | BTC 4.460999865099990E-08<br>DOT 0.0152431838813586 | | | |
| 3.1.047376 | ANTOINE PANANIS | ADDRESS REDACTED | | | BTC 0.0022574938169784 3<br>ETH 0.00000046096260967 9 | | | |
| 3.1.047377 | ANTOINE PANEK | ADDRESS REDACTED | | | BTC 0.0000019126707696 9<br>ETH 0.000003927991499415<br>USDC 0.51335984417782 3 | | | |
| 3.1.047378 | ANTOINE PEILLERON | ADDRESS REDACTED | | | BTC 1.28498895120529<br>ETH 56.467542721296 6 | | | |
| 3.1.047379 | ANTOINE PEMEJA | ADDRESS REDACTED | | | BTC 0.0072829923134007 2 | | | |
| 3.1.047380 | ANTOINE PERRIN | ADDRESS REDACTED | | | BTC 0.0008190087887367 86 | | | |
| 3.1.047381 | ANTOINE PETIT | ADDRESS REDACTED | | | CEL 3.4411697534569 4<br>BTC 0.0012816597605168 6<br>CEL 1.9011044772332 4<br>USDC 10106.477471876 3<br>USDT ERC20 9.1204310508719 9 | | | |
| 3.1.047382 | ANTOINE PHILIPPE MICHEL DUFOURMANTELLE | ADDRESS REDACTED | | | ADA 49.314829652902 6<br>BTC 0.0040443534849758 1<br>ETH 0.087477743053436<br>SOL 1.48255609083 9 | | | |
| 3.1.047383 | ANTOINE PICHOT | ADDRESS REDACTED | | | AAVE 7.91694419801146<br>BTC 0.0001048487980690 78<br>BUSD 20.318117580653 1<br>CEL 1223.6211277469 8<br>ETH 0.00015072448350721<br>LTC 0.0000000735419559 2<br>LUNC 7.5953450626559<br>MATIC 421.00158735645 5<br>PAX 1.73319502969 088<br>SGB 430.365621587395<br>SNX 99.99.078<br>TUSD 0.8595729169 25984<br>USDC 374.576161375233<br>XLM 0.00000006638967532<br>XRP 2.3459761528938 7 | | | |
| 3.1.047384 | ANTOINE PIERRE ALEXIS CODOGNI | ADDRESS REDACTED | | | BTC 0.0003347881537211 4<br>CEL 35.440943288031 8<br>ETH 1.0148569752199 2 | | | |
| 3.1.047385 | ANTOINE PIERRE JACQUES SIMON | ADDRESS REDACTED | | | USDT ERC20 23.955127110687 5 | | | |
| 3.1.047386 | ANTOINE PIETRUSZEWSKI | ADDRESS REDACTED | | | BTC 0.00122484681076655 | | | |
| 3.1.047387 | ANTOINE PIROUX | ADDRESS REDACTED | | | USDT ERC20 0.8344473980507878<br>CEL 7.82494655244032 | | | |
| 3.1.047388 | ANTOINE PIUMI | ADDRESS REDACTED | | | USDC 176.03 | | | |
| 3.1.047389 | ANTOINE PLASAIT | ADDRESS REDACTED | | | ETH 0.000023960132302963<br>CEL 0.02046795140974908 | | | |
| 3.1.047390 | ANTOINE POILLEUX | ADDRESS REDACTED | | | USDC 0.00711837517209757<br>CEL 5.134622404970547<br>SGB 1077.1938181174 4<br>KLM 0.00000097460235574<br>XRP 0.000000074545398891 | | | |
| 3.1.047391 | ANTOINE POMMIER | ADDRESS REDACTED | | | CEL 3.17358981003846<br>ETH 0.0441810966960118 | | | |
| 3.1.047392 | ANTOINE POTHIN | ADDRESS REDACTED | | | USDC 106.32051539231 | | | |
| 3.1.047393 | ANTOINE PRIESTER | ADDRESS REDACTED | | | BTC 0.0000020502390544488<br>USDC 0.25989181224823<br>XLM 0.461349812656692 | | | |
| 3.1.047394 | ANTOINE QUENDEZ | ADDRESS REDACTED | | | BTC 0.000000010535520112<br>CEL 0.3020649280435 | | | |
| 3.1.047395 | ANTOINE QUENTIN BOUILLAGUET | ADDRESS REDACTED | | | BTC 0.0016169543570869<br>CEL 0.28004813460008<br>ETH 0.155772290878748 | | | |
| 3.1.047396 | ANTOINE QUEVILLART | ADDRESS REDACTED | | | CEL 1.0982152113 2983 | | | |
| 3.1.047397 | ANTOINE RADIX | ADDRESS REDACTED | | | CEL 0.00208630695150598 | | | |
| 3.1.047398 | ANTOINE RAGE | ADDRESS REDACTED | | | BTC 0.0000000054848413644 | | | |
| 3.1.047399 | ANTOINE RANDON | ADDRESS REDACTED | | | CEL 11.07210040057113<br>BTC 0.0079635725401391<br>CEL 9.12576386757131 | | | |
| 3.1.047400 | ANTOINE RENOUARD | ADDRESS REDACTED | | | ETH 0.0967426700 70486<br>CEL 0.00518197459283124<br>DOT 6.712197689107 8 | | | |
| 3.1.047401 | ANTOINE REVELLAT | ADDRESS REDACTED | | | ETH 0.00105666811578475<br>CEL 1.15594310002747<br>EOS 0.0197629480237323<br>XLM 0.0304789567462373 | | | |
| 3.1.047402 | ANTOINE RIBAUT | ADDRESS REDACTED | | | BTC 1.66036858426302<br>CEL 995.96193118358<br>ETH 20.08143810177 33<br>MCDAI 0.0843198299351995<br>USDC 0.04695921835009762<br>USDT ERC20 0.03585986639381 82 | SOL 28.316 | | |
| 3.1.047403 | ANTOINE RICHARD | ADDRESS REDACTED | | | BTC 0.00006575472160549 96 | | | |
| 3.1.047404 | ANTOINE RIO | ADDRESS REDACTED | | | BTC 0.0000001632236366<br>USDC 4.81169744860159 | | | |
| 3.1.047405 | ANTOINE ROBBE | ADDRESS REDACTED | | | CEL 66.594879189 2656<br>USDT ERC20 0.0000063835467934 | | | |
| 3.1.047406 | ANTOINE ROESSLINGER | ADDRESS REDACTED | | | CEL 0.47287818293661 1<br>USDC 0.74833852365668 | | | |
| 3.1.047407 | ANTOINE ROULEAU DESROCHERS | ADDRESS REDACTED | | | BTC 0.0013234504323305<br>CEL 24.1882240771288<br>DOT 19.9217821759333<br>ETH 1.00008829569823 | | | |
| 3.1.047408 | ANTOINE ROY JAFFREZO | ADDRESS REDACTED | | | BTC 0.0015269068458978 1<br>USDC 165.92317721282 9 | | | |
| 3.1.047409 | ANTOINE RYAN | ADDRESS REDACTED | | | ADA 507.239530990848<br>BTC 0.185558372855443<br>CEL 6.0295239631 5397<br>ETH 1.42355830359126 | | | |
| 3.1.047410 | ANTOINE SANAN | ADDRESS REDACTED | | | BTC 0.1239142414638 11<br>CEL 3.4434703074141 7 | | | |
| 3.1.047411 | ANTOINE SANSON | ADDRESS REDACTED | | | BTC 1.98101101005999E-06<br>CEL 0.35063090973009 8<br>MCDAI 0.05005739907944 3<br>USDC 0.45287335470810 7<br>USDT ERC20 0.50632027625114 9 | | | |
| 3.1.047412 | ANTOINE SARASIN | ADDRESS REDACTED | | | BTC 0.00078850013980803 9<br>USDT ERC20 582.96557460506 9 | | | |
| 3.1.047413 | ANTOINE SAVALLE | ADDRESS REDACTED | | | BNB 0.69548991131481<br>BTC 0.00101990822784426<br>CEL 43.905284208000 8<br>USDC 757.3851591850 29<br>USDT ERC20 377.180087429837 | | | |

22-10964-mg    Doc 974    Filed 10/05/22    Entered 10/05/22 22:53:30    Main Document
Pg 1210 of 5048
Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.047414 | ANTOINE SCHOENMAKERS | ADDRESS REDACTED | | | BTC 0.0000810289461278927<br>CEL 2199.20150983116<br>ETH 0.0012098448343695<br>GUSD 0.592859124958309<br>MANA 0.0836997386134228<br>MCDAI 0.0085441992501916<br>PAXG 0.0081561975050268<br>USDC 49220.6082378257<br>USDT ERC20 0.357589333280657<br>XAUT 0.00000087778775693 | | | |
| 3.1.047415 | ANTOINE SCHUPISSER | ADDRESS REDACTED | | | BTC 0.0316923374238225<br>CEL 131.604288800635<br>DOT 290.505860592878<br>ETC 2.60067276591339 | | | |
| 3.1.047416 | ANTOINE SCOHIER | ADDRESS REDACTED | | | BTC 0.2083668962224625<br>USDC 12679.6193360406<br>USDT ERC20 9.42290324742992<br>ZRX 0.3016439443144875 | | | |
| 3.1.047417 | ANTOINE SENIA-TOULLEC | ADDRESS REDACTED | | | BTC 0.0010075014242852<br>BUSD 17.6280517766156<br>CEL 4.95324854132414<br>LUNC 0.00000004051612847 | | | |
| 3.1.047418 | ANTOINE SERI ZOHOURI | ADDRESS REDACTED | | | ADA 0.0832316762965<br>BNB 0.00211883705844666<br>BTC 1.22928675203629E-05<br>CEL 0.01347215904775<br>DASH 0.0007003218809142<br>DOT 0.0052555650268904<br>EOS 0.0224744028122012<br>ETH 0.000064074041848835<br>XRP 0.140117146040017 | | | |
| 3.1.047419 | ANTOINE SIGGEN | ADDRESS REDACTED | | | BTC 0.0000003221255151581<br>CEL 0.205247483373306<br>COMP 0.0143758342341835<br>SGB 806.084997104243 | | | |
| 3.1.047420 | ANTOINE SIMENEL | ADDRESS REDACTED | | | BAT 0.8542649785570 | | | |
| 3.1.047421 | ANTOINE SIMONO | ADDRESS REDACTED | | | BTC 0.00233658014058766<br>CEL 11.6043694311793<br>DOT 12 | | | |
| 3.1.047422 | ANTOINE SIMPSON-CLARKE | ADDRESS REDACTED | | | AAVE 2.10246743735113<br>BTC 0.013114606300412<br>CEL 19.6916952066111<br>ETH 1.97673756918041<br>LINK 608.43465458951<br>LTC 33.5413904864645<br>MANA 15212.3864750078<br>MATIC 15764.0603597904<br>SNX 324.529508849197<br>UNI 76.5837986443744<br>USDC 49.926891648179<br>USDT ERC20 50.5852902040749<br>XLM 45.3938718838746<br>ZRX 3138.29831530065 | | | |
| 3.1.047423 | ANTOINE SPAGNOLO | ADDRESS REDACTED | | | BTC 0.0000000095524107949<br>CEL 9.38373259015122<br>ETH 0.0010294570289607 | | | |
| 3.1.047424 | ANTOINE SPODOBALSKI | ADDRESS REDACTED | | | PAXG 0.004028817452962672 | | | |
| 3.1.047425 | ANTOINE STALBERT | ADDRESS REDACTED | | | ADA 99.20472457668416<br>BTC 0.00373512446633668<br>ETH 0.0525310454123945 | | | |
| 3.1.047426 | ANTOINE STEIBLEN | ADDRESS REDACTED | | | BTC 0.00002912598860273324<br>ETH 0.0006285438761281.4<br>MATIC 3.0630629411241<br>USDC 8.734488795954558 | BTC 0.019333182553185<br>ETH 0.46352976450989682<br>MATIC 1879.33773965054<br>USDC 5468.9881467944S | | |
| 3.1.047427 | ANTOINE STEPHANE CHRISTOPHE JEAN LOUIS ALAIN ROBERT | ADDRESS REDACTED | | | USDC 8.734488795954558 | | | |
| 3.1.047428 | ANTOINE STEPHANE CHRISTOPHE JEAN LOUIS ROBERT | ADDRESS REDACTED | | | BTC 0.00167291190497195<br>LTC 7.02278012108055 | | | |
| 3.1.047429 | ANTOINE STERNA | ADDRESS REDACTED | | | ADA 0.657569501212698<br>CEL 0.0209999094311883<br>LUNC 0.0207728622567234 | | | |
| 3.1.047430 | ANTOINE SZCZOT | ADDRESS REDACTED | | | BTC 0.0000081698941794487<br>CEL 16671.2943785558<br>DASH 10.1577675S<br>SGB 3368.2597520733S<br>USDC 0.00000090505758341S<br>XRP 0.9344927747471.35 | | | |
| 3.1.047431 | ANTOINE TADROS | ADDRESS REDACTED | | | BNB 0.11433437018282.4<br>BTC 0.00712129269926643<br>DOT 0.0215339000885342<br>ETH 0.1189499796571.46<br>MATIC 165.003606418251<br>PAXG 0.0632120221670988<br>USDC 1.59618771869427 | | | |
| 3.1.047432 | ANTOINE TAVARES | ADDRESS REDACTED | | | BTC 1.85570065583429<br>ETH 0.0629537905512608<br>USDC 105.99967S | | | |
| 3.1.047433 | ANTOINE THEURILLAT | ADDRESS REDACTED | | | CEL 2.2184234160902<br>USDC 0.004945 | | | |
| 3.1.047434 | ANTOINE THIBAUDEAU | ADDRESS REDACTED | | | BTC 0.00128737528253.15<br>CEL 180.401784259877<br>USDT ERC20 5105.5 | | | |
| 3.1.047435 | ANTOINE THIBAULT | ADDRESS REDACTED | | | BCH 0.0067266530913803<br>BTC 0.00083728008646571S<br>CEL 1.093554863980.6<br>EOS 1.17601562477043 | | | |
| 3.1.047436 | ANTOINE THIERRY RODOLPHE ANGOULVANT | ADDRESS REDACTED | | | BTC 0.000002037796902994<br>BUSD 0.283162306973.88<br>CEL 0.0373372740417685.2<br>USDC 0.139115654767041<br>USDT ERC20 2.888454065816 | | | |
| 3.1.047437 | ANTOINE THOMAS | ADDRESS REDACTED | | | CEL 0.0578942256640953<br>USDC 6.98252875330253 | | | |
| 3.1.047438 | ANTOINE THORR | ADDRESS REDACTED | | | BTC 0.0274613669564939 | | | |
| 3.1.047439 | ANTOINE TREFOIS | ADDRESS REDACTED | | | BTC 0.0458190961220566<br>ETH 2.68235708713117<br>USDT ERC20 0.043783767540295.4 | | | |
| 3.1.047440 | ANTOINE TREMBLAY | ADDRESS REDACTED | | | USDC 206.24411449748 | | | |
| 3.1.047441 | ANTOINE TSIBIDAS | ADDRESS REDACTED | | | CEL 0.19769052134161.4<br>USDC 5 | | | |
| 3.1.047442 | ANTOINE TYAN | ADDRESS REDACTED | | | BTC 1.62515718181731<br>ETH 5.83167832510435<br>LINK 334.981241797635 | | | |
| 3.1.047443 | ANTOINE URVOY | ADDRESS REDACTED | | | CEL 0.204385745497397<br>DASH 0.12205<br>XRP 45.75 | | | |
| 3.1.047444 | ANTOINE VACHEY | ADDRESS REDACTED | | | BTC 0.00000000285990699.1<br>CEL 522.677742301154<br>USDC 18863.131249477.8<br>USDT ERC20 6228.96065454666 | | | |
| 3.1.047445 | ANTOINE VAN DYKE | ADDRESS REDACTED | | | ETH 0.000013078721241773<br>LINK 0.3318982922583.89 | | | |
| 3.1.047446 | ANTOINE VAN HUTTE | ADDRESS REDACTED | | | BTC 0.0112448515522551<br>CEL 10.625234163095S<br>ETH 0.301770513722276<br>XRP 377.833162587.5 | | | |
| 3.1.047447 | ANTOINE VAN OPHEM | ADDRESS REDACTED | | | BTC 0.00000000542809958S<br>CEL 0.89462961648982.1 | | | |
| 3.1.047448 | ANTOINE VARLET | ADDRESS REDACTED | | | BTC 0.000000001712964.93<br>CEL 262.885714310753<br>MCDAI 31.815770784405 | | | |
| 3.1.047449 | ANTOINE VAUGHN | ADDRESS REDACTED | | | CEL 1.337880226898.6<br>LTC 2.164098040692.39<br>SGB 27.386382838346.7<br>XLM 724.231367668909<br>XRP 179.144990727977 | | | |
| 3.1.047450 | ANTOINE VERDEROSA | ADDRESS REDACTED | | | BSV 3.18698331621342<br>CEL 0.393096780386196<br>ETH 1.398901528433669<br>MATIC 8928.09791298518<br>USDC 59.1823778168629 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.047451 | ANTOINE VLASSENBROEK | ADDRESS REDACTED | | | ADA 0.08318167741318867<br>BTC 0.1363793700924 13<br>DOT 11.400255991604<br>ETH 1.46434308273984<br>MATIC 489.73706981238 2<br>USDC 1041.11642896349 | BTC 0.0005006330504923 48 | | |
| 3.1.047452 | ANTOINE WABLE | ADDRESS REDACTED | | | BTC 0.00000028498415010 4<br>CEL 0.006307458187686 56 | | | |
| 3.1.047453 | ANTOINE WADE | ADDRESS REDACTED | | | ADA 101.7418868743 52<br>LTC 0.97618811226302 1 | | | |
| 3.1.047454 | ANTOINE WATIER | ADDRESS REDACTED | | | BTC 0.000550881341875428<br>CEL 39.511340104840 6<br>USDC 20 | | | |
| 3.1.047455 | ANTOINE WATTELLIER | ADDRESS REDACTED | | | BTC 0.001551096708648 36<br>CEL 39.035641517918 4<br>ETH 0.5 | | | |
| 3.1.047456 | ANTOINE WEISSBACH | ADDRESS REDACTED | | | CEL 0.0509024251763623 | | | |
| 3.1.047457 | ANTOINE WHEELER JR | ADDRESS REDACTED | | | BTC 0.000001338609971383<br>OMG 0.002427613165443 19<br>XLM 0.656540284739 69 | | | |
| 3.1.047458 | ANTOINE WIGNACOURT | ADDRESS REDACTED | | | CEL 21.7994828932491<br>USDT ERC20 527.697705 | | | |
| 3.1.047459 | ANTOINE WISDORFF | ADDRESS REDACTED | | | BTC 7.388108230287695-05<br>CEL 0.307637436160471<br>ETH 0.00085895838205956 | | | |
| 3.1.047460 | ANTOINE WRIGHT | ADDRESS REDACTED | | | BTC 0.00000574610097748 4<br>ETH 0.13705959190100 1 | | | |
| 3.1.047461 | ANTOINE-ALEXIS HOTTE | ADDRESS REDACTED | | | CEL 1.06695244720629 | | | |
| 3.1.047462 | ANTOINEIRA LANNETTE WRIGHT | ADDRESS REDACTED | | | ADA 218.561873333608<br>BTC 0.000432925873074 88<br>DOGE 0.100565632110786 9<br>DOT 7.21066787469314<br>MANA 15.0256480799294<br>MATIC 154.108183824198<br>SNX 23.036791320542 6<br>UNI 30.33209754843 9 | | | |
| 3.1.047463 | ANTONEO JORDAN | ADDRESS REDACTED | | | CEL 1.08640086331224 | | | |
| 3.1.047464 | ANTONETTA GIULIANO | ADDRESS REDACTED | | | BTC 0.012148200024164<br>USDC 799.917133875034 | | | |
| 3.1.047465 | ANTONETTE ANDRZEJEWSKI | ADDRESS REDACTED | | | AAVE 3.11910525735385<br>BTC 1.645607701 82<br>MATIC 1.6431912129247 2 | BTC 0.00000008 | | |
| 3.1.047466 | ANTONETTE AVANT | ADDRESS REDACTED | | | BTC 4.8657988379239996-06<br>CEL 475.85975418334 9<br>ETH 0.0000271265563271 27<br>SGB 396.55436160003<br>SNX 0.030113924942514 9<br>XLM 0.143844147577 9<br>XRP 2.350973149444 97 | | | |
| 3.1.047467 | ANTONETTE BONSIGNORE | ADDRESS REDACTED | | | BTC 0.0596035061458121<br>LINK 12.17298181465755<br>SNX 54.130589228502 | | | |
| 3.1.047468 | ANTONETTE BROWN | ADDRESS REDACTED | | | BTC 0.000030828381786641 3<br>COMP 0.026939490536713<br>ETC 1.042987501424207<br>MATIC 0.00255023110973448<br>XLM 34.5804083550196 | | | |
| 3.1.047469 | ANTONETTE CHERRINGTON | ADDRESS REDACTED | | | CEL 1.33876771302 17<br>XRP 235.52728 | | | |
| 3.1.047470 | ANTONETTE CINQUINO | ADDRESS REDACTED | | | 1INCH 706.559227831212<br>AAVE 15.3888537977122<br>ADA 12994.745166617 9<br>BTC 4.38430483033609<br>COMP 2.767830523743 89<br>DOT 322.964182536038<br>ETH 49.343011585428 4<br>GUSD 115621.555038394<br>LINK 1556.7423521894 7<br>MATIC 6350.924994958 03<br>MCDAI 0.0066480584531711 35<br>SNX 180.758305184945<br>SUSHI 329.3484863963 17<br>UMA 0.02348639710768 41<br>USDC 26556.3244870357 | ETH 62.9166640180589 | | |
| 3.1.047471 | ANTONETTE COLEMAN | ADDRESS REDACTED | | | BTC 0.0359695770503425<br>CEL 0.214401974650507 | | | |
| 3.1.047472 | ANTONETTE CRABBE | ADDRESS REDACTED | | | BTC 0.000070410184496165<br>ETH 0.002310521060962579 | | | |
| 3.1.047473 | ANTONETTE CUNNINGHAM | ADDRESS REDACTED | | | BSV 1.04386410097119<br>BTC 1.051199317071 28<br>CEL 0.98024977803735 5<br>UNI 0.00000025852187046 6 | | | |
| 3.1.047474 | ANTONETTE DOUVILLE | ADDRESS REDACTED | | | BTC 0.0102922391066 06 | | | |
| 3.1.047475 | ANTONETTE MAHABIR | ADDRESS REDACTED | | | BTC 0.011074562421322 4<br>MATIC 352.057726901405 | | | |
| 3.1.047476 | ANTONETTE MARIE | ADDRESS REDACTED | | | BTC 0.000000408111083514<br>CEL 1.0764549282355 8<br>SGB 0.0040210741351782 5<br>USDC 0.99110366613741<br>XLM 0.187767555562 43<br>XRP 0.0268739085626 26 | | | |
| 3.1.047477 | ANTONETTE MCGURGAN | ADDRESS REDACTED | | | ADA 0.010176088510868<br>DOT 0.00344844870505905<br>LINK 0.00320916392091 46<br>MATIC 0.0523061950897255 | | | |
| 3.1.047478 | ANTONETTE MILLER | ADDRESS REDACTED | | | ADA 0.18375554749206<br>BTC 0.000856567011667879 | | | |
| 3.1.047479 | ANTONETTE MILLER | ADDRESS REDACTED | | | ADA 0.0153725370155894<br>BTC 0.00000408252028484 | | | |
| 3.1.047480 | ANTONETTE NAUDE | ADDRESS REDACTED | | | BTC 0.00133014806996928<br>DOT 367.494442009707<br>PAXG 0.04610885615284<br>TUSD 10.7513885664 02<br>USDC 12.2299824125998 | | | |
| 3.1.047481 | ANTONETTE SCURABRANDT | ADDRESS REDACTED | | | ETH 1.03253407332975 | | | |
| 3.1.047482 | ANTONETTE WHITTINGHAM | ADDRESS REDACTED | | | 1INCH 205.549089699694<br>AAVE 10.739698768587<br>ADA 4129.953418958852<br>BAT 3492.44752560374<br>BCH 15.3054516446045<br>BNT 337.475367364734<br>BSV 2.0567749065015 2<br>BTC 2.47217155500901<br>COMP 10.5685348986533<br>DOT 21.5165165201466<br>EOS 486.215138093094<br>ETC 208.001436061 55<br>ETH 35.1014456071 66<br>KNC 2082.878607220 34<br>LINK 239.534259074855<br>LTC 41.848523704861<br>MANA 5067.28930096378<br>MATIC 2430.680810928 51<br>MCDAI 313.607546226472<br>OMG 547.603956460142<br>SNX 338.919354891058<br>SOL 10.204350746096<br>SUSHI 102.956715648367<br>UMA 133.213210207749<br>UNI 253.652114007114<br>USDC 550.920871325746<br>WBTC 0.0295300893280849<br>ZRX 3604.40684050404 | | | |
| 3.1.047483 | ANTONETTE WILLIAMS | ADDRESS REDACTED | | | BTC 0.00106672425891192<br>ETH 0.2287228039783 06<br>SOL 8.9840347659 7632 | | | |
| 3.1.047484 | ANTOLÍN GUTIÉRREZ | ADDRESS REDACTED | | | BNB 0.002699643146668 33<br>BTC 0.000000551859162634<br>USDC 0.215904106440507 | | | |
| 3.1.047485 | ANTOLIN MENDOZA | ADDRESS REDACTED | | | ADA 508515.764720807 9<br>BTC 2.96477756631995<br>ETH 50.229515128252 6<br>SOL 418.29824386569 | SOL 1.245691523 | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE # | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.047486 | ANTON ABRAHAMSSON | ADDRESS REDACTED | | | BTC 0.1554015036180 LUNC 20.1810154437016 SOL 17.1112307182036 | BTC 0.00050519046124648 | | |
| 3.1.047487 | ANTON ADINUGROHO | ADDRESS REDACTED | | | ADA 0.285426787155285 BTC 0.000000009352766402 CEL 0.062926790427633 | | | |
| 3.1.047488 | ANTON AGOSHKOV | ADDRESS REDACTED | | | BTC 0.0000541161640165271 CEL 726.3457448678 07 ETH 6.4560093158346 6 USDT ERC20 6302.18163956752 | | | |
| 3.1.047489 | ANTON ALBRECHT | ADDRESS REDACTED | | | ADA 41.5847879814218 CEL 306.4374529118 2 SNX 27.5325982393627 | | | |
| 3.1.047490 | ANTON ALEKSANDROVICH GAVRILOV | ADDRESS REDACTED | | | BTC 0.000000023642154675 CEL 0.69567142794261 3 ETH 0.00000210451974591 | | | |
| 3.1.047491 | ANTON ALEXANDER CORNETT | ADDRESS REDACTED | | | BTC 0.0000015453918547 95 | | | |
| 3.1.047492 | ANTON ALFRED FERNANDES | ADDRESS REDACTED | | Yes | ADA 3031.40941463403 BTC 2.1345767957964 4 ETH 1.8611870211790 6 SOL 29.31668838066 02 USDT ERC20 50687.231385136 2 | | | ETH 47.2828887953738 |
| 3.1.047493 | ANTON AMBROSINO | ADDRESS REDACTED | | | BTC 0.000001052361908115 8 ETH 0.00031890403900097 3 | | | |
| 3.1.047494 | ANTON ANTONENKO | ADDRESS REDACTED | | | CEL 0.04387874955457 45 ETH 0.00169930136761316 | | | |
| 3.1.047495 | ANTON ANTONOV | ADDRESS REDACTED | | | BNB 4.98149046995395 BTC 0.001783385503963 93 CEL 1.068935720225 17 SNX 25.1888777917034 USDC 336.60949918582 7 | | | |
| 3.1.047496 | ANTON ARAPIN | ADDRESS REDACTED | | | ADA 0.2233855813005 77 BNB 0.000715136680184 BTC 0.00360831784186621 CEL 392.97350421175 2 ETH 0.78615069497806 USDT ERC20 0.27008118141259 4 XRP 303.463010925861 | | | |
| 3.1.047497 | ANTON ARKAVENKO | ADDRESS REDACTED | | | BTC 0.0000000040154219 02 CEL 0.41201431464048 4 ETH 0.00843850523693635 | | | |
| 3.1.047498 | ANTON AZELETOV | ADDRESS REDACTED | | | BTC 0.0024516677295302 9 CEL 6.56688524561 4 USDT ERC20 402.597402 | | | |
| 3.1.047499 | ANTON BÄCKSTRAND | ADDRESS REDACTED | | | ADA 5715.91946600965 BTC 0.0548841400583 56 ETH 0.65416131204506 8 USDC 53.176750845827 8 XRP 2499.68352917716 | | | |
| 3.1.047500 | ANTON BANDARUK | ADDRESS REDACTED | | | BTC 0.000000004333412059 CEL 0.373477648684 58 | | | |
| 3.1.047501 | ANTON BARRENECHE | ADDRESS REDACTED | | | ADA 0.182945030915944 BTC 0.00000000034866074 3 BTC 0.00068701398328273 8 CEL 24.8582485889581 LTC 3.04142274444 22 | | | |
| 3.1.047502 | ANTON BATAYILO | ADDRESS REDACTED | | | BTC 0.0000000001535657454 XLM 114.575862798029 | | | |
| 3.1.047503 | ANTON BAUWENS | ADDRESS REDACTED | | | ADA 782.624931165332 BTC 0.9421215328967 64 ETH 6.01423428609677 LINK 67.262680492363 5 | | | |
| 3.1.047504 | ANTON BELYAY | ADDRESS REDACTED | | | BTC 0.001582030710838 28 CEL 0.15460947792334 ETH 0.383057952831333 | | | |
| 3.1.047505 | ANTON BEREZOVSKYI | ADDRESS REDACTED | | | BTC 0.00860561744746 94 | | | |
| 3.1.047506 | ANTON BERKO | ADDRESS REDACTED | | | BCH 0.0000000014205831106 BTC 1.208980315999990 9 CEL 0.00221959282879708 LTC 0.00000000144794728 SGB 0.147455189477409 XRP 0.0000007066708683076 | | | |
| 3.1.047507 | ANTON BEZBORODOV | ADDRESS REDACTED | | | BTC 0.00000015757667513 CEL 0.00485909398153329 LTC 0.00162285395838469 | | | |
| 3.1.047508 | ANTON BIELIAUSKAS | ADDRESS REDACTED | | | AVAX 0.0162162959782339 BTC 1.46895123475067 ETH 1.0337.28808750628 ETH 0.03307268320671 77 GUSD 2612.8663176685 USDC 5149.674526572 6 | | | |
| 3.1.047509 | ANTON BILL | ADDRESS REDACTED | | | CEL 0.00016764243425897 CEL 0.00546777858235605 DOT 0.068190347309 46 | | | |
| 3.1.047510 | ANTON BLAGA | ADDRESS REDACTED | | | BTC 0.000413820369408 83 USDC 1.15710309074267 | BTC 0.000000156203790152 | | |
| 3.1.047511 | ANTON BOGATOV | ADDRESS REDACTED | | | BTC 0.000000056564885804 CEL 0.052942589417338 9 | | | |
| 3.1.047512 | ANTON BOIKA | ADDRESS REDACTED | | | CEL 26.036695607164 9 USDC 0.00000000884231117 66 | | | |
| 3.1.047513 | ANTON BOIKO | ADDRESS REDACTED | | | XLM 0.00000005695674 1 | | | |
| 3.1.047514 | ANTON BORISLAVOV STOYANOV | ADDRESS REDACTED | | | BTC 0.000111795133197 4 | | | |
| 3.1.047515 | ANTON BOZHIDAROV CHUKANOV | ADDRESS REDACTED | | | BTC 0.0000164438444061 ETH 0.00007390135027461 SOL 0.00125948407835897 | | | |
| 3.1.047516 | ANTON BRETSKO | ADDRESS REDACTED | | | BTC 0.00000052511237787 2 PAX 0.0310593317901 23 | | | |
| 3.1.047517 | ANTON BUCKLEY | ADDRESS REDACTED | | | BTC 0.029711141498783 1 CEL 7.08197439168986 ETH 0.546919257743101 MATIC 1.863324767252 14 SGB 77.03423647211424 XRP 666.420153016664 | | | |
| 3.1.047518 | ANTON BUNTER | ADDRESS REDACTED | | | BTC 0.001075336656307 64 CEL 597.864140747768 ETH 9.39521450045660 2 | | | |
| 3.1.047519 | ANTON CAMILLERI | ADDRESS REDACTED | | | ADA 0.000000738125921012 AVAX 0.0164026003972581 BTC 0.000000006260827694 CEL 0.017324080172013 8 DOT 0.0000004866225697 93 LUNC 0.0000003752963331 52 MATIC 1.01418915634842 USDC 0.0043951096324284 7 USDT ERC20 0.62212475782404 4 XRP 0.181157147972 47 | | | |
| 3.1.047520 | ANTON CHELTSOV | ADDRESS REDACTED | | | ADA 2837.17709993 2 BCH 0.00449697729723 91 DOT 99.6106781383622 ETH 20.0205278672058 LTC 0.0155722411473129 MATIC 17133.5652821272 SNX 1752.59065327382 SOL 18.8678512394202 USDC 3.8577253913 15 XLM 0.90394976202256 | | | |
| 3.1.047521 | ANTON CHRISTIAN PIPENBACHER | ADDRESS REDACTED | | | BTC 0.013017256420282 ETH 9.69660671759998 07 USDC 5470.83632438296 | ETH 0.0018336560065749 | | |
| 3.1.047522 | ANTON CHRISTIANSEN | ADDRESS REDACTED | | | ADA 1.51735974052351 AVAX 0.0027617876805732 2 BAT 2.4803229259406 BTC 0.000111934405886737 CEL 4.72397044012873 DOT 0.03483240699516002 ETH 0.00093415884921822 7 LINK 0.0105500540870266 MATIC 0.555360621949933 SOL 0.0131235600081641 | | | |
| 3.1.047523 | ANTON CINDRIC | ADDRESS REDACTED | | | ADA 88.119122 CEL 1.00829838936337 | | | |
| 3.1.047524 | ANTON CLAES | ADDRESS REDACTED | | | BTC 0.0138582719723884 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.047525 | ANTON CORIC | ADDRESS REDACTED | | | BTC 0.00000873006.2022927 ETH 0.00041713815735990T | | | |
| 3.1.047526 | ANTON DAMIJANJEVIC | ADDRESS REDACTED | | | BTC 0.000002445482268927 CEL 0.0720449085842585 DOT 0.010885900686083 EOS 0.019608031535204 LINK 0.0035718037021012 LTC 0.003552987968800K USDC 0.27301581043715 | | | |
| 3.1.047527 | ANTON DANDOT | ADDRESS REDACTED | | | ADA 0.3363837540387T2 BTC 0.0000837295108461964 USDC 2.107836099999 | | | |
| 3.1.047528 | ANTON DANIEL TIPPE | ADDRESS REDACTED | | | BTC 0.0000144551770542S6 | | | |
| 3.1.047529 | ANTON DANKWAH | ADDRESS REDACTED | | | ADA 0.0759604832542538 BTC 0.00000021245481853 CEL 1.1283375295773 ETH 0.00060024644027359S LTC 0.002643207610399996 USDC 0.001 | | | |
| 3.1.047530 | ANTON DAUNHAUER | ADDRESS REDACTED | | | BTC 0.0000010416628161B | | | |
| 3.1.047531 | ANTON DEINEHA | ADDRESS REDACTED | | | BTC 0.00000033 CEL 0.346973169547451 ETH 0.00842488373660443 | | | |
| 3.1.047532 | ANTON DEREVIANKO | ADDRESS REDACTED | | | BAT 29.4648138381143 BTC 0.0075315608489S309 ETH 0.07886289753986J2 MCDAI 1.55466793817543 | | | |
| 3.1.047533 | ANTON DESI | ADDRESS REDACTED | | | BTC 0.000969687370477374 CEL 139.05974805715 SGB 3319.024793599J43 XRP 22275.825003945K | | | |
| 3.1.047534 | ANTON DIMITROV IRIBOZOV | ADDRESS REDACTED | | | ETH 0.00149013373572358 | | | |
| 3.1.047535 | ANTON DIMITREV | ADDRESS REDACTED | | | BTC 0.0000052048208609T | | | |
| 3.1.047536 | ANTON DMITRIEVICH DOSOV | ADDRESS REDACTED | | | AVAX 11.8965625428375 | | | |
| 3.1.047537 | ANTON DOLENSEK | ADDRESS REDACTED | | | BTC 0.0018354947S150837 | | | |
| 3.1.047538 | ANTON DORFMANN | ADDRESS REDACTED | | | CEL 5060.2024681267S BTC 0.00005709727388303 ETH 0.00272760024908817 USDT ERC20 0.07511152677B8504 | | | |
| 3.1.047539 | ANTON DRACHUK | ADDRESS REDACTED | | | CEL 0.00379284126117004 | | | |
| 3.1.047540 | ANTON DURIO VON SEELEN PLOUG | ADDRESS REDACTED | | | BTC 0.00063669185015169 | | | |
| 3.1.047541 | ANTON DZIATKOVSKI | ADDRESS REDACTED | | | ETH 0.00060642480170451S8 | | | |
| 3.1.047542 | ANTON EDWARD PISMENYUK | ADDRESS REDACTED | | | BTC 0.00008883936893J344 CEL 782.196252574089 ETH 0.0094533205977499J2 MCDAI 6.16538345556533 SNX 3313.18116476343 | BTC 0.00000000036131206205 SNX 4 | | |
| 3.1.047543 | ANTON EGGERS | ADDRESS REDACTED | | | CEL 0.923228657801855 | | | |
| 3.1.047544 | ANTON ELIAS | ADDRESS REDACTED | | | USDC 9.22097591246839 | | | |
| 3.1.047545 | ANTON EMIL BAUTISTA PEREZ | ADDRESS REDACTED | | | CEL 0.041450651290008 ETH 0.001444419607621J49 | | | |
| 3.1.047546 | ANTON ENGEL | ADDRESS REDACTED | | | BTC 0.93416360093786 | | | |
| 3.1.047547 | ANTON ERIKSSON | ADDRESS REDACTED | | | BTC 0.00000032995292869395 CEL 0.0678944143642 ETH 0.00000725260538627 USDC 0.06897137415590RJ2 | | | |
| 3.1.047548 | ANTON FATEEV | ADDRESS REDACTED | | | USDT ERC20 4.34088161821S24 | | | |
| 3.1.047549 | ANTON FEDOSYUK | ADDRESS REDACTED | | | BTC 0.025104887s247276 | | | |
| 3.1.047550 | ANTON FEIST-STACH | ADDRESS REDACTED | | | BTC 0.0000175144008953B | | | |
| 3.1.047551 | ANTON FELDER | ADDRESS REDACTED | | | BTC 0.00000423348141902T | | | |
| 3.1.047552 | ANTON FILIMONENOK | ADDRESS REDACTED | | | BTC 0.00000001483578906 CEL 1.03820763166249 | | | |
| 3.1.047553 | ANTON FLJBE | ADDRESS REDACTED | | | ADA 118.896251 BTC 0.01661814991450966 CEL 36.286560201957S ETH 0.6266186 | | | |
| 3.1.047554 | ANTON FOLDAGAR REMVIG | ADDRESS REDACTED | | | BTC 0.0358992485882532 | | | |
| 3.1.047555 | ANTON FRESCO | ADDRESS REDACTED | | | ETH 8.471799679188451 BTC 0.00000342889503270b ETH 0.027796702341068 | | | |
| 3.1.047556 | ANTON FURRAB | ADDRESS REDACTED | | | ADA 0.80294868746638T BTC 5.546711896659990-07 BUSD 0.007133379954363B1 CEL 0.0078710054077763 ETH 0.00000106415475263J USDC 72.063241428879 | | | |
| 3.1.047557 | ANTON GABRIEL SISON | ADDRESS REDACTED | | | BTC 4.45456387649999E-08 MATIC 0.082678034647044T | | | |
| 3.1.047558 | ANTON GALITCH | ADDRESS REDACTED | | | ADA 0.207721543349374 BNB 0.0018073454634407 BTC 0.0000000357247291B CEL 0.00088802725757110b DOT 0.0262957595187876 ETH 0.00185318242712565 USDC 0.916203002488763 XRP 0.9543130142232B5 | | | |
| 3.1.047559 | ANTON GALKOW | ADDRESS REDACTED | | | BTC 0.4491584329721J03 | | | |
| 3.1.047560 | ANTON GAVRIKOV | ADDRESS REDACTED | | | BTC 0.00000038810698J024 BUSD 0.3338190738632S | | | |
| 3.1.047561 | ANTON GAVRILENKO | ADDRESS REDACTED | | | BTC 0.00000001289429737 CEL 0.4281264456457b1 USDT ERC20 0.00000049162997237Z | | | |
| 3.1.047562 | ANTON GEIER | ADDRESS REDACTED | | | BTC 0.00077746848654293b ETH 0.234336299062218 | | | |
| 3.1.047563 | ANTON GENERALOV | ADDRESS REDACTED | | | BTC 0.00595895643216736 | | | |
| 3.1.047564 | ANTON GERARD BOSMA | ADDRESS REDACTED | | | AVAX 2.03011057573437 BTC 0.00129602804093916 DOT 76.8963495049486 ETH 0.178589559024271 GUSD 10.200459669585S SOL 18.2404143250565 | | | |
| 3.1.047565 | ANTON GERIKOV | ADDRESS REDACTED | | | BTC 0.00250612642344747 CEL 6.29244662397773 USDT ERC20 402.080416 | | | |
| 3.1.047566 | ANTON GILLEZEAU | ADDRESS REDACTED | | | Yes | BTC 0.0113041758564362 CEL 16.9620474594214 ETH 0.09621390S0160006 SOL 1.6723549593033 | | | BTC 0.057334806954785J4 |
| 3.1.047567 | ANTON GODDARD | ADDRESS REDACTED | | | ADA 0.173712804912783 BTC 0.00225905689494275 ETH 0.000531422698382O3 USDC 0.047798886723076J | | | |
| 3.1.047568 | ANTON GODUN | ADDRESS REDACTED | | | BTC 0.00000000737388873 | | | |
| 3.1.047569 | ANTON GOLOUB | ADDRESS REDACTED | | | CEL 1.458872909541J7 BTC 0.323944346120B91 ETH 1.869477411103O3 ETH 5.7795064330433B KLM 2922.7061628027J | | | |
| 3.1.047570 | ANTON GORAN VIRKKI | ADDRESS REDACTED | | | BTC 0.1690050323126T5 | | | |
| 3.1.047571 | ANTON GORBUNOV | ADDRESS REDACTED | | | CEL 65.7845931214454 BTC 0.00807631598235765 ETH 2.97647919813609 | | | |
| 3.1.047572 | ANTON GOREK | ADDRESS REDACTED | | | BTC 0.010019152391354b | | | |
| 3.1.047573 | ANTON GORODNIUK | ADDRESS REDACTED | | | BTC 0.00000001901269065B USDC 15202.841299855S | | | |
| 3.1.047574 | ANTON GRAUBALE | ADDRESS REDACTED | | | ADA 0.67189921760169S BCH 0.00007736289918767J9 CEL 2.09045951620261 CEL 116.068347043O2 ETH 14.2161141477J23 LUNC 10.1883521959011 | | | |
| 3.1.047575 | ANTON GRIGOROV | ADDRESS REDACTED | | | BTC 0.000007690437354446 SOL 1.0243136845O199 XRP 63.1059878858903 | | | |
| 3.1.047576 | ANTON GRIVIN | ADDRESS REDACTED | | | BTC 0.004557929398665752 USDT ERC20 0.097338098534509 | | | |
| 3.1.047577 | ANTON GRISHKO | ADDRESS REDACTED | | | CEL 6.20085540987545 ETH 0.178253112058488 | | | |
| 3.1.047578 | ANTON GVOZD | ADDRESS REDACTED | | | BTC 0.00000000142025057 | | | |
| 3.1.047579 | ANTON HACKL | ADDRESS REDACTED | | | CEL 0.770179206524334 BTC 0.0021550113851724B5 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.047580 | ANTON HALONEN | ADDRESS REDACTED | | | BCH 1.3133510030353 | | | |
| 3.1.047581 | ANTON HANNAK | ADDRESS REDACTED | | | BTC 0.0000000029943686604 | | | |
| 3.1.047582 | ANTON HAVRIK | ADDRESS REDACTED | | | USDT ERC20 409.859281380066 | | | |
| 3.1.047583 | ANTON HEIKARI | ADDRESS REDACTED | | | ADA 129.839260794782 | | | |
| | | | | | BTC 0.00000195775232671 | | | |
| | | | | | CEL 3.3897310591076 | | | |
| | | | | | DOT 0.00926757771043888 | | | |
| | | | | | ETH 0.225338217931614 | | | |
| 3.1.047584 | ANTON HENGGONO | ADDRESS REDACTED | | Yes | BTC 0.0184272911407393 | | | BTC 0.497565483171624 |
| | | | | | ETH 0.00112349225287641 | | | |
| | | | | | USDT ERC20 1.98761163718995 | | | |
| 3.1.047585 | ANTON HENRY | ADDRESS REDACTED | | | ADA 316.536708787281 | | | |
| | | | | | BTC 0.0132703347623051 | | | |
| | | | | | MATIC 276.542502320941 | | | |
| 3.1.047586 | ANTON HERB | ADDRESS REDACTED | | | BTC 0.00600183811031413 | | | |
| 3.1.047587 | ANTON HJORT | ADDRESS REDACTED | | | BTC 0.0723128456503386 | | | |
| | | | | | CEL 27.0500814016888 | | | |
| 3.1.047588 | ANTON HOČEVAR | ADDRESS REDACTED | | | BTC 0.00000176311954946 | | | |
| 3.1.047589 | ANTON HRISTOV | ADDRESS REDACTED | | | USDT ERC20 1.01458417224155 | | | |
| | | | | | BNB 0.939443860168389 | | | |
| | | | | | ETH 0.000808159536883029 | | | |
| | | | | | LTC 0.00324332069292928 | | | |
| | | | | | XRP 0.257814825492695 | | | |
| 3.1.047590 | ANTON HULSTER | ADDRESS REDACTED | | | BTC 0.0552091898822222 | | | |
| | | | | | ETH 0.20425707620309 | | | |
| | | | | | SOL 4.50493489341819 | | | |
| 3.1.047591 | ANTON HULTÉN | ADDRESS REDACTED | | | BTC 0.00054645837150704 | | | |
| | | | | | CEL 0.908353304945803 | | | |
| | | | | | SGB 342.966509531 | | | |
| 3.1.047592 | ANTON IRAWAN | ADDRESS REDACTED | | | CEL 0.00281283352021814 | | | |
| 3.1.047593 | ANTON ISHCHENKO | ADDRESS REDACTED | | | ETH 0.00860674145847272 | | | |
| 3.1.047594 | ANTON IVANOVICH ZAKHAROV | ADDRESS REDACTED | | | BTC 1.64240290984499E-06 | | | |
| 3.1.047595 | ANTON JACOBUS HENDRIKUS SHAUN DE VILLIERS | ADDRESS REDACTED | | | USDT ERC20 0.425197186442594 | | | |
| 3.1.047596 | ANTON JAKOVLJEVIC | ADDRESS REDACTED | | | BTC 0.000117456476033546 | | | |
| 3.1.047597 | ANTON JARÁBEK | ADDRESS REDACTED | | | BTC 0.139917268343165 | | | |
| 3.1.047598 | ANTON JARVIS | ADDRESS REDACTED | | | BTC 0.1305060640103 | | | |
| | | | | | CEL 17.6625298624568 | | | |
| | | | | | BTC 1.0187626577904 | | | |
| | | | | | CEL 25846.7689044716 | | | |
| | | | | | ETH 0.00000303 | | | |
| | | | | | MATIC 5077.73189212849 | | | |
| | | | | | SOL 101.852418339 | | | |
| | | | | | USDC 8084.844891 | | | |
| 3.1.047599 | ANTON JOSEF BÜNTER | ADDRESS REDACTED | | | BTC 0.000001906980273165 | | | |
| 3.1.047600 | ANTON JUSUFI | ADDRESS REDACTED | | | CEL 0.218079586240437 | | | |
| | | | | | ETH 10.8620049148637 | | | |
| | | | | | SOL 10.6209633079385 | | | |
| 3.1.047601 | ANTON KABATOV | ADDRESS REDACTED | | | CEL 0.0901236695105248 | | | |
| | | | | | USDT ERC20 1 | | | |
| 3.1.047602 | ANTON KALESNIKAU | ADDRESS REDACTED | | | BNB 0.00956197881355964 | | | |
| 3.1.047603 | ANTON KALLGREN | ADDRESS REDACTED | | | BCH 0.0197383413825536 | | | |
| | | | | | BTC 0.0213622599679152 | | | |
| | | | | | CEL 3.0183453454692 | | | |
| | | | | | ETH 0.139103216188972 | | | |
| 3.1.047604 | ANTON KANONCHYK | ADDRESS REDACTED | | | BTC 0.00000280169477857S | | | |
| | | | | | ETH 0.008613893644016494 | | | |
| | | | | | USDC 0.695589948583064 | | | |
| 3.1.047605 | ANTON KAPRIUSHIN | ADDRESS REDACTED | | | BTC 0.0000010556738980 | | | |
| | | | | | CEL 1.0000601402761 | | | |
| 3.1.047606 | ANTON KARNEYEU | ADDRESS REDACTED | | | PAX 0.16277625114033 | | | |
| | | | | | BTC 0.0023775972612963 | | | |
| | | | | | CEL 2.115927990225538 | | | |
| 3.1.047607 | ANTON KASHCHYICH | ADDRESS REDACTED | | | DASH 9.8893246 | | | |
| | | | | | BTC 0.00000848420162427 | | | |
| 3.1.047608 | ANTON KATKOV | ADDRESS REDACTED | | | USDC 0.667618025878429 | | | |
| | | | | | BTC 0.00044779135139037 9 | | | |
| | | | | | CEL 1.15127905808263 | | | |
| 3.1.047609 | ANTON KAZAKOV | ADDRESS REDACTED | | | ETH 0.00909449503369438 | | | |
| | | | | | BTC 0.0000041208628599 03 | | | |
| | | | | | DOT 0.000020909678955303 | | | |
| | | | | | MCOH 0.10945750229106 | | | |
| | | | | | USDC 0.00318505564639436 | | | |
| 3.1.047610 | ANTON KENIKH | ADDRESS REDACTED | | | BNB 0.00184735325204744 | | | |
| | | | | | BTC 0.00000227665812993 | | | |
| | | | | | USDT ERC20 1.44632019683281 | | | |
| 3.1.047611 | ANTON KENOV | ADDRESS REDACTED | | | ETH 0.00000731066112818 | | | |
| 3.1.047612 | ANTON KEREKERE | ADDRESS REDACTED | | | BTC 0.00008182626355271 4 | | | |
| | | | | | ETH 0.000110503573307372 | | | |
| | | | | | USDT ERC20 16.0034463065255 | | | |
| 3.1.047613 | ANTON KHAVRUK | ADDRESS REDACTED | | | BTC 0.00111620025982068 | | | |
| | | | | | CEL 5.28401045439648 | | | |
| | | | | | ETH 0.00842029673572706 | | | |
| 3.1.047614 | ANTON KHOKHRYAKOV | ADDRESS REDACTED | | | BTC 0.00114202483577148 | | | |
| | | | | | DOT 7.95380817322778 | | | |
| | | | | | USDC 3.4366445528047 1 | | | |
| 3.1.047615 | ANTON KIZEMA | ADDRESS REDACTED | | | CEL 0.285291615274979 | | | |
| | | | | | ETH 0.00843927431743365 | | | |
| 3.1.047616 | ANTON KLAPP | ADDRESS REDACTED | | | ADA 0.18186509656268 3 | | | |
| | | | | | BTC 0.00040794819400153 | | | |
| | | | | | ETH 0.000101864006134024 | | | |
| | | | | | USDC 0.470228941667035 | | | |
| 3.1.047617 | ANTON KLEMANSKIY | ADDRESS REDACTED | | | CEL 1.13801769288824 | | | |
| 3.1.047618 | ANTON KOHORIN | ADDRESS REDACTED | | | USDC 0.28381032175971S | | | |
| | | | | | BTC 0.0000002225489516602 | | | |
| 3.1.047619 | ANTON KOLYABIN | ADDRESS REDACTED | | | DASH 0.0006593050634696914 | | | |
| | | | | | BTC 0.00115441331981272 | | | |
| 3.1.047620 | ANTON KOMAR | ADDRESS REDACTED | | | USDC 236.199341704073 | | | |
| | | | | | BTC 0.28501680682569 | | | |
| | | | | | CEL 1203.31791051764 | | | |
| | | | | | ETH 4.47008389705644 | | | |
| 3.1.047621 | ANTON KONEVSKI | ADDRESS REDACTED | | | BTC 0.0220626659915908 | | | |
| | | | | | DOT 2.98978667454696 | | | |
| | | | | | ETH 0.378068528504519 | | | |
| | | | | | USDC 2212.50748800926 | | | |
| 3.1.047622 | ANTON KONRAD ENGELBERTUS SIEDLECKI | ADDRESS REDACTED | | | BTC 0.00000000210411315 | | | |
| | | | | | CEL 0.052162936828396 | | | |
| 3.1.047623 | ANTON KORSHUNOV | ADDRESS REDACTED | | | BCH 0.000000005722796893 | | | |
| | | | | | BTC 0.00000000418173422 | | | |
| | | | | | CEL 108.602665048014 | | | |
| | | | | | DASH 0.00000000615312049284 | | | |
| | | | | | EOS 0.000016387970376481 | | | |
| | | | | | LTC 0.000000006900556781 | | | |
| | | | | | USDC 0.0000005016461133 4 | | | |
| | | | | | ZEC 0.0000001606481002654597 | | | |
| | | | | | ZEC 0.00000000544541381 | | | |
| 3.1.047624 | ANTON KORJEV | ADDRESS REDACTED | | | BTC 0.000696203561621005 | | | |
| | | | | | ETH 0.00015676037300361 | | | |
| | | | | | USDC 56.2672361754572 | | | |
| 3.1.047625 | ANTON KOLLIAVTSEV | ADDRESS REDACTED | | | BTC 0.00018970013547323 | | | |
| | | | | | CEL 81.5028483874061 | | | |
| | | | | | ETH 0.00144123123606975 | | | |
| | | | | | LTC 0.000328940281410233 | | | |
| | | | | | USDC 0.50856001787160B | | | |
| | | | | | USDT ERC20 27.5973963479589 | | | |
| 3.1.047626 | ANTON KRAVCHENKO | ADDRESS REDACTED | | | ADA 257.114154728999 | | | |
| | | | | | BNB 1.17400345289616 | | | |
| | | | | | BSV 0.9984 | | | |
| | | | | | BTC 0.080242113371753 | | | |
| | | | | | CEL 23579.6723001518 | | | |
| | | | | | DASH 1.998 | | | |
| | | | | | EOS 830.719 | | | |
| | | | | | ETC 8.28532525703641 | | | |
| | | | | | ETH 3.40611056756251 | | | |
| | | | | | LINK 917.634495862264 | | | |
| | | | | | LTC 44.14492016334 | | | |
| | | | | | MATIC 6545.28987586137 | | | |
| | | | | | SGB 1377.72334242131 | | | |
| | | | | | USDC 19890.3232216548 | | | |
| | | | | | XLM 6393.9856122 | | | |
| | | | | | XRP 14617.2499432262 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.047627 | ANTON KRIMNER | ADDRESS REDACTED | | | BTC 2.380831398375285 ETH 15.0536534390204 | | | |
| 3.1.047628 | ANTON KROSS | ADDRESS REDACTED | | Yes | BTC 0.12620367525624 ETH 0.758486489256187 USDT ERC20 5.5328711109465.2 | | | BTC 0.57601771889477799 |
| 3.1.047629 | ANTON KROTOV | ADDRESS REDACTED | | | BTC 0.0000047247080632 CEL 3.0009650057918.5 PAX 0.143438611131111 | | | |
| 3.1.047630 | ANTON KRUTOV | ADDRESS REDACTED | | | BTC 0.00131937020309278 CEL 1.277112970923 MATIC 206.0470307583931 | | | |
| 3.1.047631 | ANTON KUDROVELOV | ADDRESS REDACTED | | | BTC 0.0025342443096295B CEL 6.8017554458146.2 DOT 40.38 | | | |
| 3.1.047632 | ANTON KUIPERS | ADDRESS REDACTED | | | BTC 0.0360184476244685 CEL 1185.8056344530.1 DOT 14.41999503 ETH 0.3256401476073.7 | | | |
| 3.1.047633 | ANTON KUMAGORODSKI | ADDRESS REDACTED | | | CEL 0.2850507021383365 ETH 0.00843227199136535 | | | |
| 3.1.047634 | ANTON KUPRUSHIN | ADDRESS REDACTED | | | BTC 0.00000311314960982 USDT ERC20 0.3733063671013.43 | | | |
| 3.1.047635 | ANTON KURCEV | ADDRESS REDACTED | | | ETH 0.001721504772212.1 | | | |
| 3.1.047636 | ANTON KURNIN | ADDRESS REDACTED | | | BTC 0.002643380538884B5 CEL 1096.4639853884.7 LTC 103.5214828487.76 MANA 0.60931070664655.52 | | | |
| 3.1.047637 | ANTON KUZMA | ADDRESS REDACTED | | | BTC 0.07484 CEL 166.87495700914.9 DOT 65.29917624 ETH 0.5647963 LUNC 8.89528 MATIC 2278.73092614 | | | |
| 3.1.047638 | ANTON LACARRERE | ADDRESS REDACTED | | | BTC 0.00058668728890272 CEL 0.03530338678042568 MANA 0.8942576856B4349 XLM 33.00833024310.3 | | | |
| 3.1.047639 | ANTON LAZAREV | ADDRESS REDACTED | | | AAVE 0.21 BTC 0.21885185132782.6 CEL 1502.9262377540.3 DOT 14.15277285 ETH 0.70500908 LINK 23.2018623 LUNC 3599.907622 MATIC 491.99325408 USDT ERC20 25.6.61382.1 | | | |
| 3.1.047640 | ANTON LE ROUX | ADDRESS REDACTED | | Yes | ADA 39.28840037311786 BTC 0.00002531209820628.4 CEL 1.29673298109974 ETH 0.01226748296547.91 LINK 2.37028902499763 SOL 1.02583152126796 USDC 55 | | | BTC 0.03076988640505495 |
| 3.1.047641 | ANTON LEINONEN | ADDRESS REDACTED | | | BTC 0.028246370780199.6 BUSD 6657.19353631 CEL 1343.29407666631 SNX 391.181249 USDT ERC20 0.0000009942851609923 | | | |
| 3.1.047642 | ANTON LEPETOV | ADDRESS REDACTED | | | AVAX 0.00893261721157987 BTC 0.000000004610667.95 CEL 0.00579559694978118 | | | |
| 3.1.047643 | ANTON LEWIS | ADDRESS REDACTED | | | BTC 0.00000429117558716 CEL 4.4510758011377.6 ETH 0.089127001118323 LTC 0.0007173463730387 MATIC 0.08735740942379.44 USDC 0.629230525237461 | | | |
| 3.1.047644 | ANTON LINEVSKIY | ADDRESS REDACTED | | | BTC 0.010087380294817.2 CEL 62861.713809250.1 USDC 1006033.70440317 USDT ERC20 0.0000006736328264.3 | | | |
| 3.1.047645 | ANTON LISHCHENKO | ADDRESS REDACTED | | | BTC 0.3675228711720.56 ETH 1.2550379325467.7 USDC 0.898763898273945 | BTC 0.000451884692970561 | BTC 0.00012232 | |
| 3.1.047646 | ANTON LIU | ADDRESS REDACTED | | | BTC 0.137501370275981 ETH 0.19092957513926.3 SOL 11.40821228857.3 | | | |
| 3.1.047647 | ANTON LOPATOV | ADDRESS REDACTED | | | BTC 0.00000229900952668.6 | | | |
| 3.1.047648 | ANTON LUKANCIC | ADDRESS REDACTED | | | ADA 0.00000054450094000.1 CEL 0.000000006930611523 ETH 0.00431335296908992 XLM 3.01788862633315 | | | |
| 3.1.047649 | ANTON LUND | ADDRESS REDACTED | | | CEL 0.148681727408609 | | | |
| 3.1.047650 | ANTON LUNDBERG | ADDRESS REDACTED | | | BTC 0.00000003980422213 CEL 96.358592686157 | | | |
| 3.1.047651 | ANTON LUNDSGAARD | ADDRESS REDACTED | | | USDC 9.766393 ADA 196.808887 BTC 0.00550808 CEL 10.9148389870612 ETH 0.04480023 | | | |
| 3.1.047652 | ANTON LUNYOV | ADDRESS REDACTED | | | BTC 0.00000472521157739 ETH 0.00026002016725569 | | | |
| 3.1.047653 | ANTON MAAS | ADDRESS REDACTED | | | BTC 0.0377681905623865 ETH 0.27543777243662.9 | | | |
| 3.1.047654 | ANTON MAHKATS | ADDRESS REDACTED | | | BTC 0.0000319744163544.2 | | | |
| 3.1.047655 | ANTON MAKAREVICH | ADDRESS REDACTED | | | BTC 0.0000001052133596745 | | | |
| 3.1.047656 | ANTON MALKOV | ADDRESS REDACTED | | | CEL 0.1445284968489.66 | | | |
| 3.1.047657 | ANTON MARIC | ADDRESS REDACTED | | | BTC 0.0000027145488673.71 LTC 0.00162894169562352 | | | |
| 3.1.047658 | ANTON MARIENKOV | ADDRESS REDACTED | | | ADA 0.000000423849801632 BTC 0.00109706503241015 CEL 0.43419003939207 XLM 0.0000000854030373804 | | | |
| 3.1.047659 | ANTON MARTYANOV | ADDRESS REDACTED | | | BTC 0.00000000000000002 CEL 0.28505084044941 ETH 0.00843227199136535 | | | |
| 3.1.047660 | ANTON MASICH | ADDRESS REDACTED | | Yes | BTC 0.0000413609099.4 ETH 6.90561411516824 USDT ERC20 1.11250397749924 | | | ETH 14.3429622621848 |
| 3.1.047661 | ANTON MASLOV | ADDRESS REDACTED | | | CEL 0.123815544350433 | | | |
| 3.1.047662 | ANTON MATEJEK | ADDRESS REDACTED | | | BTC 0.000001347659957761 ETH 5.02842884709894 LINK 0.00919248286066667 MATIC 8.43332972240686 MCDAI 0.015131345658490.5 | BTC 0.00000000401B059756 | | |
| 3.1.047663 | ANTON MELNIKOV | ADDRESS REDACTED | | | BTC 0.00000013061787158.9 USDC 0.576710120304984 | | | |
| 3.1.047664 | ANTON MELNIKOV | ADDRESS REDACTED | | | BTC 0.000000172141624362.2 CEL 0.25346402193976.7 USDC 0.413708951490345 | | | |
| 3.1.047665 | ANTON MENKVELD | ADDRESS REDACTED | | | BTC 0.3312074061403.08 ETH 6.2036798683102.2 USDC 7.67480609053201 | | | |
| 3.1.047666 | ANTON MICHAEL FREYDENBERGER | ADDRESS REDACTED | | | BTC 0.08769002619757.86 | | | |
| 3.1.047667 | ANTON MIKITISHIN | ADDRESS REDACTED | | | BTC 0.00000000009252944736 | | | |
| 3.1.047668 | ANTON MILOVANOV | ADDRESS REDACTED | | | CEL 0.17114856508495 | | | |
| 3.1.047669 | ANTON MILYAEV | ADDRESS REDACTED | | | BTC 0.000002701196865.2 ZEC 0.00310429261050735 | | | |
| 3.1.047670 | ANTON MIROSHNYK | ADDRESS REDACTED | | | BTC 0.00000000533160014003 USDC 0.26420154007213.3 | | | |
| 3.1.047671 | ANTON MISHYN | ADDRESS REDACTED | | | BTC 0.00000005306548540999 CEL 0.028977512382411155 ETH 0.00000029678572706.1 USDC 0.000664652273060217 | | | |
| 3.1.047672 | ANTON MISHYN | ADDRESS REDACTED | | | BTC 0.000013438462482959 CEL 0.00268090456684057 XLM 0.30146607461150.9 | | | |
| 3.1.047673 | ANTON MITSEV | ADDRESS REDACTED | | | BTC 0.0000000415343301.64 BTC 0.00000736633853.74 | | | |

22-10964-mg    Doc 974    Filed 10/05/22    Entered 10/05/22 22:53:30    Main Document
Pg 1216 of 5048
Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.047674 | ANTON MOLCHANOV | ADDRESS REDACTED | | | BCH 0.9354251954524 BTC 0.00008039242883186 CEL 0.47872521617934 EOS 0.118353331820747 GUSD 0.989297335679745 LTC 1.729489763890 OMG 75.6795761641477 SGB 35.715754854039 USDC 5.16183573095144 KLM 571.006038194193 XRP 240.820609445767 | | | |
| 3.1.047675 | ANTON MOORE | ADDRESS REDACTED | | | ADA 6740.18376915255 BNB 1.86572941663357 BTC 0.000007478059477726 BUSD 1122.82540848546 USDT ERC20 25121.7111880816 | | | |
| 3.1.047676 | ANTON MYSAK | ADDRESS REDACTED | | | BTC 0.00249620644158023 USDT ERC20 401.543002386036 | | | |
| 3.1.047677 | ANTON NAUN LASANTHA FERNANDO WARNAKULASURIYA PARANAPATABENDIGE | ADDRESS REDACTED | | | BTC 0.0000000285105073 CEL 1.70249589132785 | | | |
| 3.1.047678 | ANTON NASLEDOV | ADDRESS REDACTED | | | BTC 0.18419684941729 ETH 1.77623860169333 | | | |
| 3.1.047679 | ANTON NAUDE | ADDRESS REDACTED | | | USDC 3496.10657164318 AAVE 0.0000007882389601114 BTC 4.28904022374349 CEL 147.805136178396 USDC 0.0000083670426375 USDC 3.71393019152062 | | | |
| 3.1.047680 | ANTON NAUMENKO | ADDRESS REDACTED | | | BTC 0.16883013560311033 DOT 61.9921232316171 ETH 4.4965278263970 USDC 19040.59053987 | | | |
| 3.1.047681 | ANTON NIELSEN | ADDRESS REDACTED | | | BTC 0.00585557903960702 CEL 0.0164249802457443 | | | |
| 3.1.047682 | ANTON NIELSEN | ADDRESS REDACTED | | | BTC 0.0219018065926226 | | | |
| 3.1.047683 | ANTON NIKITIN | ADDRESS REDACTED | | Yes | BTC 0.8651418618364485 CEL 1.112269059353414 ETH 4.37475411509097 USDC 247.983315556 | | | BTC 0.206270464092226 |
| 3.1.047684 | ANTON NIKOLAUS POSTELT | ADDRESS REDACTED | | | BTC 0.00818071779176437 | | | |
| 3.1.047685 | ANTON NORTJE | ADDRESS REDACTED | | | AAVE 1.05348771474617 BTC 0.502203156044489 DOT 0.04214250532952 | | | |
| 3.1.047686 | ANTON NOVELLINO | ADDRESS REDACTED | | | BTC 0.015746948124724 CEL 0.057480275231841 DOT 1.35118494285426 ETH 0.0175636685146 | | | |
| 3.1.047687 | ANTON NOVIK | ADDRESS REDACTED | | | BTC 0.0000002024278010746 USDC 0.704340808402297 | | | |
| 3.1.047688 | ANTON OROBCHENKO | ADDRESS REDACTED | | | ETH 0.0084340072667466 | | | |
| 3.1.047689 | ANTON OSKOMA | ADDRESS REDACTED | | | ADA 0.104221525299553 BTC 0.0000004885860808272 USDT ERC20 0.501642614384088 XRP 0.137256025228244 | | | |
| 3.1.047690 | ANTON ÖSTEVIND | ADDRESS REDACTED | | | BTC 0.0012325627504017 CEL 1.41767034381732 | | | |
| 3.1.047691 | ANTON OTANER | ADDRESS REDACTED | | | BTC 0.206586079557887 CEL 1748.8426821824 ETH 6.995 | | | |
| 3.1.047692 | ANTON PAJNIC | ADDRESS REDACTED | | | BTC 0.00008947347976410103 | | | |
| 3.1.047693 | ANTON PAJTLER FROL | ADDRESS REDACTED | | | CEL 0.3982337611638 DASH 0.0245650228188866 XLM 15.1885678330811 ZEC 0.0043355376637171 | | | |
| 3.1.047694 | ANTON PAKLIN | ADDRESS REDACTED | | | ADA 0.001545197108335911 BNB 0.0000010122066790862 BTC 0.000004182790570967 ETH 0.0000010320675547B4 LTC 0.0030086815935513 USDT ERC20 0.0046975991265257 | | | |
| 3.1.047695 | ANTON PALCHUN | ADDRESS REDACTED | | | BTC 0.0000000051743893374 CEL 0.00617534633837959 | | | |
| 3.1.047696 | ANTON PALOVAARA | ADDRESS REDACTED | | | BTC 0.001821184206531146 | | | |
| 3.1.047697 | ANTON PANZER | ADDRESS REDACTED | | | AVAX 1.7951305123168 BTC 0.0705168837468411 CEL 34.475864845189 LUNC 3.217217661217 55 | | | |
| 3.1.047698 | ANTON PEHKONEN | ADDRESS REDACTED | | | ADA 413.608513851818 BNB 0.000000014117101D9 BTC 0.0034126191109859 CEL 189.5291682473 ETH 0.00164668354829633 LUNC 4.86787223330693 SNX 29.034 USDC 0.00000009266305D43 | | | |
| 3.1.047699 | ANTON PESTKA | ADDRESS REDACTED | | | BTC 0.00238655915976791 ETH 1.1744771521686 4 USDC 106.586696199041 | | | |
| 3.1.047700 | ANTON PETROV | ADDRESS REDACTED | | | AAVE 0.000015087254962791 ADA 0.00549703758401889 BNB 3.04381755612138 BNT 0.217540021421273 BTC 0.00000042357440287 4 CEL 3.555996706004 DASH 0.00515690730951107 DOT 0.00196842475377245 EOS 0.138730998375925 ETH 0.00000093426624727 4 KNC 0.0222863360182154 LTC 0.0026417845412622 9 LUNC 0.00202764007600873 MATIC 0.0095987711886864 SNX 1453.56477282555 UNI 0.0223930530643907 ZEC 0.00188319735337763 | | | |
| 3.1.047701 | ANTON PLANITZ | ADDRESS REDACTED | | | BTC 0.0751689810751605 ETH 1.026069172 44597 | | | |
| 3.1.047702 | ANTON PLUMLEY | ADDRESS REDACTED | | | CEL 0.0008082044587936 MCOAI 30 XRP 0.02006889550540 11 | | | |
| 3.1.047703 | ANTON PODGORNYI | ADDRESS REDACTED | | | BTC 0.00000066532596385S USDT ERC20 0.589862762193626 | | | |
| 3.1.047704 | ANTON PRETORIUS | ADDRESS REDACTED | | | BSV 0.7276475 BTC 0.111237123325894 CEL 1163.40144448813 ETH 1.5293367 PAX 464.90637614 SNX 83.70214684 USDC 0.028959 | | | |
| 3.1.047705 | ANTON PRIGGE | ADDRESS REDACTED | | Yes | BTC 0.096333381006993257 CEL 94.7625429330897 ETH 0.000001965675546232 USDC 0.07640022247447898 | CEL 0.037696418928134S | | BTC 1.04764698226278 |
| 3.1.047706 | ANTON QUINTIN MONTES | ADDRESS REDACTED | | | BTC 0.00037551998593591 | | | |
| 3.1.047707 | ANTON RADIONOV | ADDRESS REDACTED | | | ETH 0.00007247549320987 | | | |
| 3.1.047708 | ANTON RADLECHEL | ADDRESS REDACTED | | | BTC 0.00018229238469545 | | | |
| 3.1.047709 | ANTON RAMBORGH | ADDRESS REDACTED | | | CEL 1.47030221408216 ETH 0.000007208052391528 | | | |
| 3.1.047710 | ANTON RAMIREZ | ADDRESS REDACTED | | | ADA 0.584402486274346 BTC 0.0000028551886730112 DOT 0.00590273606107944 ETH 0.00001169836091087 MATIC 102.035450172057 SNX 0.0911447412578288 SOL 1.22057028402688 USDC 61.5381202507131183 XRP 0.099902357717397 6 | | | |
| 3.1.047711 | ANTON RANJITH SELVARAY | ADDRESS REDACTED | | | BTC 0.0099023553729394 XRP 0.103717548820106 | | | |
| 3.1.047712 | ANTON RASSADKIN | ADDRESS REDACTED | | | BTC 0.00029043468422965S ETH 0.0179449608053D USDC 0.017525939520838 | BTC 0.00000006847J081683 ETH 0.00000002037679678J6 USDC 0.00000097353804D259 | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.047713 | ANTON RAYKOV | ADDRESS REDACTED | | | BTC 0.0215473454789564<br>CEL 0.147359424156384<br>DOT 5.7648276531721<br>XRP 1254.16036897589 | | | |
| 3.1.047714 | ANTON REDING | ADDRESS REDACTED | | | 1INCH 288.671221613158<br>ADA 0.000000284402280576<br>AVAX 12.841447588235<br>BNB 2.613510736647<br>BTC 0.365268753808847<br>CEL 1446.82950044953<br>DOT 228.88079788651<br>EOS 0.000014897245402614<br>LTC 0.699995807234554<br>LUNC 9.66837714790436<br>SGB 106.312675907526<br>USDC 1526.59948591958<br>USDT ERC20 0.0000000796549328913<br>XLM 1551.55273038<br>XRP 537.710132127 | | | |
| 3.1.047715 | ANTON REEVES | ADDRESS REDACTED | | | BTC 0.176481366900261<br>ETH 0.00068664577362848 | | | |
| 3.1.047716 | ANTON REVA | ADDRESS REDACTED | | | ETH 0.00661500793339 | | | |
| 3.1.047717 | ANTON REVA | ADDRESS REDACTED | | | ETH 0.00860851451970414 | | | |
| 3.1.047718 | ANTON RILKO | ADDRESS REDACTED | | | BTC 0.00000000594960197<br>CEL 0.63869028455787<br>LTC 0.000000003499728<br>USDT ERC20 0.0000001645533477 | | | |
| 3.1.047719 | ANTON RITTER | ADDRESS REDACTED | | | BCH 0.201156376831542<br>BSV 0.0237607489259244<br>BTC 0.0478286298918<br>CEL 3.91520074948<br>ETH 1.40395604508735<br>LTC 0.0773423398341495<br>USDC 11.3087536162048<br>XRP 21.9387244213987 | | | |
| 3.1.047720 | ANTON RIVERA | ADDRESS REDACTED | | | BTC 0.29965016905215<br>ETH 1.61086889214215<br>LTC 0.303607015962274<br>MANA 977.565733903111<br>XLM 5522.36313573328 | BTC 0.00619095<br>ETH 0.100346005 | | |
| 3.1.047721 | ANTON ROBERT HOCKING | ADDRESS REDACTED | | | BTC 0.00000042698559380<br>CEL 1987.24497469418<br>ETH 0.034238865068905<br>LINK 0.00312699531520038<br>SGB 760.354903946997<br>USDC 0.08754330747127<br>XRP 4.786708143488 | | | |
| 3.1.047722 | ANTON RODRÍGUEZ | ADDRESS REDACTED | | | BTC 0.07396336031371 | | | |
| 3.1.047723 | ANTON ROSBACH | ADDRESS REDACTED | | | BTC 0.00674230298694 | | | |
| 3.1.047724 | ANTON ROUSH | ADDRESS REDACTED | | Yes | BSV 0.448985389216978<br>BTC 0.657785549623<br>ETH 2.25469704515814<br>LTC 0.101731569584513<br>USDC 6134.14339606842 | USDC 84.98 | | BTC 0.858240178513957 |
| 3.1.047725 | ANTON RUDENKO | ADDRESS REDACTED | | | BTC 0.01638945669251 | | | |
| 3.1.047726 | ANTON RUSTER | ADDRESS REDACTED | | | CEL 4.82067650564 | | | |
| 3.1.047727 | ANTON RUZHEKOV GEORGIEV | ADDRESS REDACTED | | | BTC 0.370181865511996<br>CEL 9.14738860449482 | BTC 0.0070308441165516 | | |
| 3.1.047728 | ANTON SADEGHI | ADDRESS REDACTED | | | BTC 0.019137096095176<br>ETH 1.1433096204909<br>SOL 1.30333424618789 | | | |
| 3.1.047729 | ANTON SALDUSKIN | ADDRESS REDACTED | | | ADA 280.658766516884<br>BTC 0.002362913622607<br>ETH 0.1159583974355 | | | |
| 3.1.047730 | ANTON SARAIVA | ADDRESS REDACTED | | Yes | ADA 345.113827491134<br>BTC 0.000000380185263652<br>CEL 32.57809133825<br>DOT 0.0140806071260483 | | | ADA 958.221192508865 |
| 3.1.047731 | ANTON SAZONAU | ADDRESS REDACTED | | | BTC 0.24947151<br>CEL 197.736231419877<br>MCDAI 12.650973825850<br>PAX 78.34165204909<br>USDC 65.890975927722<br>USDT ERC20 107.330991306025 | | | |
| 3.1.047732 | ANTON SCHWAB | ADDRESS REDACTED | | | BTC 0.00000216672722937 | | | |
| 3.1.047733 | ANTON SCHWENDEMANN | ADDRESS REDACTED | | | ETH 0.0000116324605725 | | | |
| 3.1.047734 | ANTON SERGEEV | ADDRESS REDACTED | | | BTC 0.00000035528311303<br>EOS 0.049987516027624 | | | |
| 3.1.047735 | ANTON SERGEYEVICH KAPLIY | ADDRESS REDACTED | | | ADA 0.216151028740964<br>AVAX 0.0949870886424124<br>BTC 0.000024233707449857<br>CEL 47.9337964373544<br>ETH 0.001693363559846154<br>GUSD 4.19326612411863<br>USDC 21.150818297622 | ADA 0.0000004345560265<br>AVAX 0.0000006680865122<br>BTC 0.000004402554022213<br>ETH 0.0000001924000390<br>GUSD 0.0018082642528067<br>USDC 0.00030769364105334 | | |
| 3.1.047736 | ANTON SHARAPOV | ADDRESS REDACTED | | | ADA 5490.23518108409<br>BTC 2.241685705123<br>CEL 63.2018983615677<br>EOS 46.78436771281<br>ETH 13.773465053471<br>LINK 12.4737292466144<br>MATIC 184.103977694997 | | | |
| 3.1.047737 | ANTON SHAW | ADDRESS REDACTED | | | MATIC 0.005390080315254 | | | |
| 3.1.047738 | ANTON SHERRI | ADDRESS REDACTED | | | BAT 4.3889394<br>BTC 0.0010712377436249<br>CEL 2.66484079450382 | | | |
| 3.1.047739 | ANTON SHESTUNOV | ADDRESS REDACTED | | | CEL 0.149862517877462 | | | |
| 3.1.047740 | ANTON SHEVCHENKO | ADDRESS REDACTED | | | ETH 0.0084487360823823<br>CEL 1.061940082524 | | | |
| 3.1.047741 | ANTON SHIK | ADDRESS REDACTED | | | USDC 10.491998608684 | | | |
| 3.1.047742 | ANTON SHMAKOV | ADDRESS REDACTED | | Yes | BTC 0.293861165119508<br>CEL 97363.852498254<br>ETH 9.285478960818403<br>GUSD 0.0127878425288<br>PAX 1.534185100745<br>PAXG 0.006385418990832<br>XLM 78.761460799189 | | BTC 0.000000004765806325<br>CEL 3.67236821172037<br>ETH 1.85953170987425<br>USDC 13.91880564915 | BTC 0.372356764418951 |
| 3.1.047743 | ANTON SHTYLMAN | ADDRESS REDACTED | | | BTC 0.000001005174604678<br>CEL 1.09613029629291<br>ETH 0.000015851531171497<br>ZRX 2.8857599606524 | | | |
| 3.1.047744 | ANTON SHUMANN | ADDRESS REDACTED | | | BTC 0.0022862935675281<br>CEL 3.90561031711154<br>LTC 4 | | | |
| 3.1.047745 | ANTON ŠIPOŠ | ADDRESS REDACTED | | | BTC 0.00091622211390<br>CEL 7.806722110656<br>EOS 210.038 | | | |
| 3.1.047746 | ANTON ŠIROČKA | ADDRESS REDACTED | | | ADA 0.976396233388311<br>AVAX 0.045694084158584<br>BTC 0.000166637045560269<br>ETH 0.0129633601110225 | | | |
| 3.1.047747 | ANTON SKOROHOD | ADDRESS REDACTED | | | BTC 0.0000000034536449<br>CEL 0.000512286515737507<br>USDT ERC20 0.71146165629455 | | | |
| 3.1.047748 | ANTON SKRIPCHENKO | ADDRESS REDACTED | | | BTC 5.51176129699 07<br>EOS 0.11190567052533 | | | |
| 3.1.047749 | ANTON SLOBODKIN | ADDRESS REDACTED | | | BTC 0.001066396333902<br>ETH 2.2338840565817<br>MATIC 1028.55384425199 | ETH 1.83823618539045<br>MATIC 2208.416732 | | |
| 3.1.047750 | ANTON SMIRNOV | ADDRESS REDACTED | | | AVAX 15.859273664866<br>BTC 0.796964628596923<br>DOT 57.739510754546<br>ETH 1.765544742951<br>LUNC 62.01597662676781<br>MATIC 19023.6224873409<br>SNX 97.2078260605559 | | | |
| 3.1.047751 | ANTON SMIRNOV | ADDRESS REDACTED | | | BTC 1.77782904431723<br>ETH 7.93827123866158 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.047752 | ANTON SMYKALO | ADDRESS REDACTED | | | BNB 0.000779773372811835 / BTC 0.000000751510723968 / USDT ERC20 0.054046312471094? / XRP 0.101241204131003 | | | |
| 3.1.047753 | ANTON SOBOLYEV | ADDRESS REDACTED | | | BTC 0.000000000237915775 / CEL 0.0714835016412911 / XRP 0.348795487647871 | | | |
| 3.1.047754 | ANTON SOKOLOVSKII | ADDRESS REDACTED | | | BTC 1.18348907182999E-07 / ETH 0.000001276467207272 | | | |
| 3.1.047755 | ANTON SOROKA | ADDRESS REDACTED | | | BTC 0.0000000052009022375 / CEL 0.000524171714891795 / USDT ERC20 0.93527153586748 | | | |
| 3.1.047756 | ANTON SPIEE | ADDRESS REDACTED | | | CEL 1.08430917637087 | | | |
| 3.1.047757 | ANTON SPILAK | ADDRESS REDACTED | | | BTC 1.87854115579999E-08 | | | |
| 3.1.047758 | ANTON STANEVICH | ADDRESS REDACTED | | | BTC 2.90001178193767 | | | |
| 3.1.047759 | ANTON STEPANCHUK | ADDRESS REDACTED | | | CEL 356.097093224934 / BTC 0.000000008376295626 / ETH 0.0000000008806295 / USDT ERC20 0.696920823704638 | | | |
| 3.1.047760 | ANTON STEPKO | ADDRESS REDACTED | | | BTC 0.00232976432333766 / CEL 5.69348089518521 / USDC 402.5 | | | |
| 3.1.047761 | ANTON STRIZHOV | ADDRESS REDACTED | | | CEL 0.396291379556211 | | | |
| 3.1.047762 | ANTON SUCIADI | ADDRESS REDACTED | | | ADA 8059.20121547477 / BNB 1.142861967177? / BTC 0.0015960303259655? / CEL 1520.48333113064 / ETH 30.7337290024498 | | | |
| 3.1.047763 | ANTON SULIN | ADDRESS REDACTED | | | BTC 0.008758216751891?1 / DOT 6.45186204625014 / ETH 0.00005781083643915? | | | |
| 3.1.047764 | ANTON SUMMERS | ADDRESS REDACTED | | | BTC 0.0000000786080703682 / USDT ERC20 0.36354210185081? | | | |
| 3.1.047765 | ANTON SVENSSON | ADDRESS REDACTED | | | BTC 0.00241926164081? | | | |
| 3.1.047766 | ANTON SWEERE | ADDRESS REDACTED | | Yes | ADA 0.185951786914194 / BTC 0.0057189024082825 / COMP 0.143796204193?7 / ETH 2.9283349125562 / USDC 558.459595656391?1 / USDT ERC20 0.191323483921606 / XLM 28.3895384677387 / XRP 19761.4763480081 | | | XLM 18802.8815381083 |
| 3.1.047767 | ANTON TABSENOV | ADDRESS REDACTED | | | CEL 0.071130741692502 | | | |
| 3.1.047768 | ANTON TALEVICH | ADDRESS REDACTED | | | CEL 1.09219421840073 | | | |
| 3.1.047769 | ANTON TALPA | ADDRESS REDACTED | | | ADA 0.0871204685393398 / BNB 0.000002575286810732 / BTC 0.119747486052603 / CEL 1.57588791997191 / ETH 0.0000021413412550S / USDC 0.17519956296714 / USDT ERC20 0.00221772612811162 | BTC 0.0069835653428930S | | |
| 3.1.047770 | ANTON TANANAEV | ADDRESS REDACTED | | | BTC 0.758226598114875 / CEL 0.00089933019030302 / COMP 0.000019703614809373 / ETH 0.0000109721556280599 / MCDAI 0.045102503597820S / USDC 10876.0242215823 / XLM 0.0186755563481101 | BTC 0.00305345 / USDC 550 | | |
| 3.1.047771 | ANTON TENAZAS | ADDRESS REDACTED | | | BTC 0.00000000067881?988 / USDC 0.001153201119615559 | | BTC 0.00000056029008?453 / USDC 0.87323700409620 | |
| 3.1.047772 | ANTON THOMAS | ADDRESS REDACTED | | | BTC 0.00000155 / CEL 1.07145586397?47 | | | |
| 3.1.047773 | ANTON THOMAS BREU | ADDRESS REDACTED | | | BTC 0.000910886111986154 / USDC 2105.735226287?8 | | | |
| 3.1.047774 | ANTON THORÄNGEN | ADDRESS REDACTED | | | BTC 0.1563887001320?6 / ETH 0.001335060630583?4 / MCDAI 42.6391539102487 / USDC 1319.60725189561 | | | |
| 3.1.047775 | ANTON TOMASEK | ADDRESS REDACTED | | | ETH 4.6380508671651? / MATIC 5.5620423282062 / SNX 0.5606836763776 | | | |
| 3.1.047776 | ANTON TONCHEV | ADDRESS REDACTED | | | BTC 0.0423968773370099 / ETH 0.563739644429279 | | | |
| 3.1.047777 | ANTON TONKONOG | ADDRESS REDACTED | | | BTC 0.0160009 / CEL 96.6408324203122 / ETH 0.0712123299040379 | | | |
| 3.1.047778 | ANTON TRAN | ADDRESS REDACTED | | | BTC 0.26278737363290?9 / ETH 5.32492130526394 / LINK 358.14700658262?9 / MATIC 5099.83156830?8 / SNX 984.38829582176?3 / USDC 467.02884452311?9 | | | |
| 3.1.047779 | ANTON TRAN | ADDRESS REDACTED | | | BTC 0.0051086675008811?4 / ETH 14.7099265190588 / USDC 3050.57374043?74 | | | |
| 3.1.047780 | ANTON TRUKHANIUK | ADDRESS REDACTED | | | BTC 0.00165861562175091 | | | |
| 3.1.047781 | ANTON TSVETKOV | ADDRESS REDACTED | | | BTC 0.00000000610371946258 / ETH 0.00000054128538640? | | | |
| 3.1.047782 | ANTON TUMILOVICH | ADDRESS REDACTED | | | BTC 0.000001682815267409 / USDC 0.77721244231944?8 | | | |
| 3.1.047783 | ANTON TZONEV | ADDRESS REDACTED | | | BTC 0.00000250498653705?2 / CEL 0.441980713258643 / USDC 0.000193504909207892S | | | |
| 3.1.047784 | ANTON UDALOV | ADDRESS REDACTED | | | CEL 0.00641548384870?1 | | | |
| 3.1.047785 | ANTON URANJEK | ADDRESS REDACTED | | | ADA 9805.2930311110S / BAT 2036.49869311079 / BNB 1.35803622103928 / BTC 0.0186703187420701 / CEL 484.940470217922 / MATIC 5026.15053639433 / SNX 17.2243253926471 / USDT ERC20 230.381178474544 / XLM 4149.99770672338 / ZRX 397.825730157707 | | | |
| 3.1.047786 | ANTON VAGANOV | ADDRESS REDACTED | | | BTC 0.0161323985160936 | | | |
| 3.1.047787 | ANTON VAIK | ADDRESS REDACTED | | | BTC 0.802149475892509 / CEL 4788.46709052744 / ETH 7.4580213624715? / KNC 0.00000332 / MATIC 2410 / SGB 134.219179017 / XLM 0.000002 | | | |
| 3.1.047788 | ANTON VALLE | ADDRESS REDACTED | | | BTC 0.0958653983902958 / CEL 209.581274719049 / DASH 6.63535429910659 / DOT 35.9195205137717 / XRP 2.93278404853222 | | | |
| 3.1.047789 | ANTON VALLEFUOCO | ADDRESS REDACTED | | | BTC 0.00000000454574878991 / CEL 0.889323587924?16 | | | |
| 3.1.047790 | ANTON VAN 'T WOUT | ADDRESS REDACTED | | | BTC 0.24422600?117462 / CEL 2897.35986216694 / ETH 7.08143402947219 / LTC 2.491688950218?1 / USDT ERC20 2545.54425952337 / XAUT 0.137915431583854 / XRP 136.130831533594 | | | |
| 3.1.047791 | ANTON VAN SEVENTER | ADDRESS REDACTED | | | BTC 0.0000004680923155?3 / ETH 0.000000654554136383?1 / LINK 0.00000374642422840?2 | BTC 0.0000005262324872?21 / ETH 0.0062600357489363? / LINK 0.031389530569?217 | | |
| 3.1.047792 | ANTON VARBELOV | ADDRESS REDACTED | | | BTC 0.00000761 / CEL 10.7254705863407 / ETH 0.1338904? | | | |
| 3.1.047793 | ANTON VASILIEVI3 PROKOPENKO | ADDRESS REDACTED | | | BTC 0.00010878050950356 | | | |
| 3.1.047794 | ANTON VERBLIUD | ADDRESS REDACTED | | | ETH 0.008641492695647?8 | | | |
| 3.1.047795 | ANTON VERNER | ADDRESS REDACTED | | | BTC 0.00424993344848028 / CEL 1.13675893259551 / ETH 0.00362507251650916 / SGB 1899.95471226335 / XRP 11421.06450?1534 | | | |
| 3.1.047796 | ANTON VINCE GUINTO | ADDRESS REDACTED | | | BTC 0.0000051954714690637 / CEL 0.240730334533044 | | | |
| 3.1.047797 | ANTON VLASOV | ADDRESS REDACTED | | | BTC 0.000000003008495?4 / CEL 0.33285474730252?4 / DASH 0.00000000774941873?41 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.047798 | ANTON VLOKA | ADDRESS REDACTED | | | CEL 16.5981751547878<br>ETH 0.02492332<br>XLM 89.2655057 | | | |
| 3.1.047799 | ANTON VON AULOCK | ADDRESS REDACTED | | | BCH 0.01158051048845<br>BSV 0.01156122679629687<br>BTC 1.76582062878696<br>CEL 0.996507691669839<br>ETC 0.577425495751165<br>ETH 10.7081140751195<br>MANA 171.983582697338<br>SNX 13.5404174529352 | | | |
| 3.1.047800 | ANTON VON WILLICH | ADDRESS REDACTED | | | CEL 46.8037842317025<br>ETH 0.99874<br>LUNC 150.003734008663<br>USDT ERC20 0.0757318442188423 | | | |
| 3.1.047801 | ANTON VORONKOV | ADDRESS REDACTED | | | ADA 999<br>BTC 0.00253396636923768<br>CEL 3.34466090755662 | | | |
| 3.1.047802 | ANTON WASSELL | ADDRESS REDACTED | | | BTC 0.00001993835872545<br>ETH 0.000619765845931274<br>XLM 0.88024169968776 | | | |
| 3.1.047803 | ANTON WEBER | ADDRESS REDACTED | | | BTC 0.00604229549907163 | | | |
| 3.1.047804 | ANTON WILHELM DEUSSEN | ADDRESS REDACTED | | | ADA 267.094934188751<br>BTC 0.316560215385199<br>CEL 1.17343745991985<br>ETH 2.608457147051146<br>XLM 1330.091048792274 | | | |
| 3.1.047805 | ANTON WINGIER | ADDRESS REDACTED | | | BTC 0.011248455831852<br>CEL 30.039486238321S<br>ETH 0.55548683130991<br>LINK 11.2740988924273<br>MATIC 858.399947425401<br>USDC 0.375125359227276 | | | |
| 3.1.047806 | ANTON WISELY | ADDRESS REDACTED | | | BTC 1.15118135<br>CEL 1056.48410951902<br>ETH 0.584702S | | | |
| 3.1.047807 | ANTON YATSUSHKO | ADDRESS REDACTED | | | CEL 1.07440378188S3<br>ETH 0.008441492695447998 | | | |
| 3.1.047808 | ANTON ZDOVENKO | ADDRESS REDACTED | | | BTC 0.00233487628853876<br>CEL 5.69045511982884<br>USDT ERC20 402 | | | |
| 3.1.047809 | ANTON ZELIAJEV | ADDRESS REDACTED | | | BTC 0.2442973007433138<br>CEL 763.013706208552<br>DOT 39.6070996531867<br>ETH 5.00372603918454<br>MATIC 2838.71820105522 | | | |
| 3.1.047810 | ANTON ZHURAVEL | ADDRESS REDACTED | | | BTC 0.00000112637814038I<br>USDT ERC20 0.622101927285221 | | | |
| 3.047811 | ANTON ZIMIN | ADDRESS REDACTED | | | BTC 0.0000000320052267<br>CEL 0.24205986728672 | | | |
| 3.1.047812 | ANTON ZWYSEN | ADDRESS REDACTED | | | BTC 0.0007215517072043<br>CEL 11.5898804145032<br>LTC 3.60123<br>XRP 0.233163483382297 | | | |
| 3.1.047813 | ANTONACI IVANO | ADDRESS REDACTED | | | CEL 1.08741201434956 | | | |
| 3.1.047814 | ANTONE ABUYAGHI | ADDRESS REDACTED | | | MATIC 29.7811227933902 | | | |
| 3.1.047815 | ANTONE DRILLON | ADDRESS REDACTED | | | BTC 0.0000009741056156637<br>ETC 0.000063780068940845<br>ETH 0.000004413650904144<br>XLM 0.00963712690926613 | | | |
| 3.1.047816 | ANTONE GEORGIOU | ADDRESS REDACTED | | | BTC 0.0000328275200S2912<br>CEL 0.979298062668879<br>DOT 0.000652798052S2909<br>ETH 0.000238720003331S1<br>LINK 0.00267379387406787<br>MATIC 1.266055760499996 | | | |
| 3.1.047817 | ANTONE HEYWARD | ADDRESS REDACTED | | | BTC 0.00000193117493401I | ETH 2.05615245809154 | | |
| 3.1.047818 | ANTONE PERREIRA | ADDRESS REDACTED | | | ETH 0.001668609113576 | | | |
| 3.1.047819 | ANTONEA EASON | ADDRESS REDACTED | | | BTC 0.0000048867034250S | | | |
| 3.1.047820 | ANTONEL CIDU | ADDRESS REDACTED | | | CEL 24.4412316239921 | | | |
| 3.1.047821 | ANTONELA BORGHI | ADDRESS REDACTED | | | USDC 2398.7525736233I | | | |
| 3.1.047822 | ANTONELA CUSINATO | ADDRESS REDACTED | | | CEL 0.20707009194S<br>BTC 0.000848864856179558<br>CEL 302.858530003099<br>LTC 0.88541644<br>SNX 55.6500872817223 | | | |
| 3.1.047823 | ANTONELA FAVORITO | ADDRESS REDACTED | | | BTC 0.00131765615904692<br>USDT ERC20 422.578218185225 | | | |
| 3.047824 | ANTONELA GARCIA | ADDRESS REDACTED | | | BTC 0.0000017959302352S<br>CEL 0.0287125662259412<br>LTC 0.00114041585761799 | | | |
| 3.1.047825 | ANTONELA LAURA ALVAREZ | ADDRESS REDACTED | | | BNB 0.00046244791666667<br>BTC 0.00881373172425472 | | | |
| 3.1.047826 | ANTONELA MUGNO | ADDRESS REDACTED | | | BTC 0.0000000200581068624<br>CEL 0.00155600215081374 | | | |
| 3.1.047827 | ANTONELA NILAND | ADDRESS REDACTED | | | ADA 3.51040321940679<br>AVAX 0.07557742158202I64<br>BTC 0.000018551549190705<br>ETH 0.00580967977093272<br>MATIC 4.82976917570054<br>SOL 0.0987762703492761 | ADA 0.003851<br>AVAX 32.0078315554897<br>BTC 0.00001749<br>ETH 0.000000036075647614I34<br>MATIC 0.000000614141413193<br>SOL 0.000000643 | | |
| 3.1.047828 | ANTONELA ROSSINI | ADDRESS REDACTED | | | ETH 0.29390420042788I7 | | | |
| 3.1.047829 | ANTONELIO LEONE | ADDRESS REDACTED | | | AVAX 47.5713504877753<br>BTC 0.00065189049713802I9<br>CEL 249.646449682611<br>DOT 0.3278756405825I63<br>ETH 6.07355940950357<br>LUNC 73.3130020301268<br>MANA 0.0848467599079541<br>MATIC 2154.3440488 | | | |
| 3.1.047830 | ANTONELLA ALLEGRETTI | ADDRESS REDACTED | | | ADA 0.2423781078850I49<br>BTC 0.000001305956105217<br>USDT ERC20 0.33256419181096I7 | | | |
| 3.1.047831 | ANTONELLA ALOS | ADDRESS REDACTED | | | BTC 0.0000000007972571I12<br>CEL 0.00503490917653157S<br>MATIC 1.3438617609668 | | | |
| 3.1.047832 | ANTONELLA ALOS | ADDRESS REDACTED | | | BTC 0.0000000008017791I28<br>CEL 0.0050405793142642S<br>MATIC 1.45701376305938 | | | |
| 3.1.047833 | ANTONELLA ALOS | ADDRESS REDACTED | | | BTC 0.000000349265067924<br>MATIC 1.5329624023912I8 | | | |
| 3.1.047834 | ANTONELLA ALOS | ADDRESS REDACTED | | | BTC 0.0000003830591783I4<br>MATIC 1.33894591514967 | | | |
| 3.1.047835 | ANTONELLA ALOS | ADDRESS REDACTED | | | BTC 0.0000000066394S095<br>CEL 0.004705160708401I06<br>MATIC 1.328599178221288 | | | |
| 3.1.047836 | ANTONELLA ALOS | ADDRESS REDACTED | | | BTC 0.01101200047728I6<br>MATIC 1.338236916939I8 | | | |
| 3.1.047837 | ANTONELLA ALOS | ADDRESS REDACTED | | | BTC 0.000000006439S095<br>CEL 0.00467843909611492<br>MATIC 1.32705971321908 | | | |
| 3.1.047838 | ANTONELLA ALOS | ADDRESS REDACTED | | | BTC 0.00000038009I324777<br>MATIC 1.44823847920I67 | | | |
| 3.1.047839 | ANTONELLA ALOS | ADDRESS REDACTED | | | BTC 0.0000037096278013<br>MATIC 1.40410744633277 | | | |
| 3.1.047840 | ANTONELLA ALOS | ADDRESS REDACTED | | | BTC 0.0000008002643837I31<br>MATIC 20.724769802026 | | | |
| 3.1.047841 | ANTONELLA ALOS | ADDRESS REDACTED | | | BTC 0.000000038263626115I8<br>MATIC 1.3206215543I107 | | | |
| 3.1.047842 | ANTONELLA ALOS | ADDRESS REDACTED | | | BTC 0.002029567238355I14<br>CEL 0.155583628627598 | | | |
| 3.1.047843 | ANTONELLA ALOS | ADDRESS REDACTED | | | BTC 0.000360076823921I36<br>CEL 0.15542533383103S | | | |
| 3.1.047844 | ANTONELLA ALOS | ADDRESS REDACTED | | | BTC 0.002036679820857S<br>CEL 0.155333076118309I2 | | | |
| 3.1.047845 | ANTONELLA ALOS | ADDRESS REDACTED | | | BTC 0.00202743952993383<br>CEL 0.15275439825I347 | | | |
| 3.1.047846 | ANTONELLA ALOS | ADDRESS REDACTED | | | BTC 0.00203649921146861<br>CEL 0.155481058759I704 | | | |
| 3.1.047847 | ANTONELLA ALOS | ADDRESS REDACTED | | | BTC 0.00202723925206548<br>CEL 0.15281399841131 | | | |
| 3.1.047848 | ANTONELLA ALOS | ADDRESS REDACTED | | | BTC 0.002034339043500I87<br>CEL 0.15537969527780I3 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 1.1.047849 | ANTONELLA ALÒS | ADDRESS REDACTED | | | BTC 0.0020351857174123 | | | |
| | | | | | CEL 0.1528730112726013 | | | |
| 1.1.047850 | ANTONELLA ALÒS | ADDRESS REDACTED | | | BTC 0.0020347690072623 | | | |
| | | | | | CEL 0.1552789309888898 | | | |
| 1.1.047851 | ANTONELLA ALÒS | ADDRESS REDACTED | | | BTC 0.0020280189182077 | | | |
| | | | | | CEL 0.1555313909714406 | | | |
| 1.1.047852 | ANTONELLA AVERTA | ADDRESS REDACTED | | | BTC 0.0000115824362234739 | | | |
| 1.1.047853 | ANTONELLA AVERTA | ADDRESS REDACTED | | | BTC 1.932178798525606-05 | | | |
| 1.1.047854 | ANTONELLA BERNAUCCI | ADDRESS REDACTED | | | BTC 0.0021758069592 4613 | | | |
| | | | | | USDT ERC20 772.498036892191 | | | |
| 1.1.047855 | ANTONELLA BONANNO | ADDRESS REDACTED | | | BTC 0.01637527270282414 | | | |
| 1.1.047856 | ANTONELLA BONIOTTI | ADDRESS REDACTED | | | CEL 1.0675057288S935 | | | |
| 1.1.047857 | ANTONELLA BRUSTOLIN | ADDRESS REDACTED | | | BTC 0.01004065950 59471 | | | |
| 1.1.047858 | ANTONELLA BUONVICINO | ADDRESS REDACTED | | | BTC 0.0000001447731833193 | | | |
| | | | | | BUSD 0.3563273577433949 | | | |
| | | | | | CEL 0.2142260592598903 | | | |
| | | | | | MCDAI 0.06797842846378783 | | | |
| | | | | | USDC 0.0555376311096632 | | | |
| 1.1.047859 | ANTONELLA CALA | ADDRESS REDACTED | | | USDC 0.62485019478 7571 | | | |
| 1.1.047860 | ANTONELLA CAMMARANO | ADDRESS REDACTED | | | ADA 46.14206761 2694 | | | |
| | | | | | BTC 0.0053073824550 5297 | | | |
| | | | | | CEL 0.16831638526 2006 | | | |
| | | | | | DOT 2.2518407 3820725 | | | |
| 1.1.047861 | ANTONELLA CARINELLI | ADDRESS REDACTED | | | BTC 0.00010002005176717404 | | | |
| | | | | | CEL 0.923055320495 166 | | | |
| | | | | | ETH 0.0002254306037 95884 | | | |
| 1.1.047862 | ANTONELLA CARLIN | ADDRESS REDACTED | | | BNB 0.0025356745025 8065 | | | |
| | | | | | BTC 0.0000014515504 41021 | | | |
| | | | | | USDT ERC20 0.9763850475 1821 | | | |
| 1.1.047863 | ANTONELLA CARMONA | ADDRESS REDACTED | | | BTC 0.0000997133144 6264 | | | |
| 1.1.047864 | ANTONELLA CARRADORI | ADDRESS REDACTED | | | BTC 0.0000009865436 900068 | | | |
| | | | | | BUSD 0.00153409281 467358 | | | |
| | | | | | USDC 0.61857984224 0732 | | | |
| 1.1.047865 | ANTONELLA CARREA | ADDRESS REDACTED | | | ADA 181.2061305004 34 | | | |
| | | | | | BTC 0.00000000098483 6056 | | | |
| | | | | | CEL 2.199977841068 08 | | | |
| 1.1.047866 | ANTONELLA CATALDI EVIA | ADDRESS REDACTED | | | BTC 0.0117783777412 97 | | | |
| | | | | | CEL 243.15601785176 6 | | | |
| | | | | | USDC 55.18 187945 | | | |
| 1.1.047867 | ANTONELLA CHACON | ADDRESS REDACTED | | | CEL 0.0433326188755763 | | | |
| 1.1.047868 | ANTONELLA CHIANELLA | ADDRESS REDACTED | | | BTC 0.0000146641942955 54 | | | |
| | | | | | CEL 3.9501475223713 | | | |
| 1.1.047869 | ANTONELLA CILIA | ADDRESS REDACTED | | | BTC 0.00000040005228 1494 | | | |
| | | | | | CEL 0.0000007181503 01863 | | | |
| 1.1.047870 | ANTONELLA COLAMEO | ADDRESS REDACTED | | | BTC 0.00000021408557 3665 | | | |
| | | | | | USDC 0.51764038896 1244 | | | |
| 1.1.047871 | ANTONELLA DE NIGRIS | ADDRESS REDACTED | | | BTC 0.21509441042 8373 | | | |
| | | | | | CEL 361.49825505069 | | | |
| | | | | | ETH 3.94056953 | | | |
| 1.1.047872 | ANTONELLA DEMARTIN | ADDRESS REDACTED | | | CEL 0.70510984845 4713 | | | |
| 1.1.047873 | ANTONELLA ELIZABET QUADARELLA | ADDRESS REDACTED | | | BTC 0.0023634134648 3737 | | | |
| 1.1.047874 | ANTONELLA ENSIGNIA | ADDRESS REDACTED | | | USDC 405.737863349137 | | | |
| | | | | | BTC 0.00133861640608 267 | | | |
| 1.1.047875 | ANTONELLA GALLONI | ADDRESS REDACTED | | | USDT ERC20 2.0839372516 8477 | | | |
| | | | | | BTC 0.00000197011861 4909 | | | |
| | | | | | CEL 0.0744015470996 678 | | | |
| | | | | | PAXG 0.00019678801 6830995 | | | |
| | | | | | USDT ERC20 0.17142111 2220127 | | | |
| 1.1.047876 | ANTONELLA GONZALEZ | ADDRESS REDACTED | | | BTC 0.0023148974216 9629 | | | |
| | | | | | DOT 0.0113891124510 104 | | | |
| 1.1.047877 | ANTONELLA GRASSIA | ADDRESS REDACTED | | | BTC 0.000000107226095 519 | | | |
| | | | | | USDC 0.384668757148 19 | | | |
| | | | | | USDT ERC20 0.43460052 9324236 | | | |
| 1.1.047878 | ANTONELLA KALFUS | ADDRESS REDACTED | | | ADA 342.940688578312 | | | |
| | | | | | BNB 1.113376204 2066 | | | |
| | | | | | BTC 0.10474869403 8454 | | | |
| | | | | | ETH 2.138009216 6658 | | | |
| 1.1.047879 | ANTONELLA LOURDES CASTRO ORIHUELA | ADDRESS REDACTED | | | BTC 0.00172262724 42272 | | | |
| | | | | | USDT ERC20 0.66743273 6607314 | | | |
| 1.1.047880 | ANTONELLA LUH | ADDRESS REDACTED | | | BTC 0.0177876309151343 | | | |
| 1.1.047881 | ANTONELLA MAGNO | ADDRESS REDACTED | | | BTC 0.001221166860 17616 | | | |
| | | | | | CEL 1.14535233736848 | | | |
| | | | | | MATIC 286.4623510 34837 | | | |
| 1.1.047882 | ANTONELLA MARSICANO | ADDRESS REDACTED | | | BTC 0.0000005501483 2745 | | | |
| | | | | | USDT ERC20 0.6419487373 32842 | | | |
| 1.1.047883 | ANTONELLA MORA | ADDRESS REDACTED | | | BTC 0.0000003786836 39138 | | | |
| | | | | | MCDAI 0.22579570700 682 | | | |
| 1.1.047884 | ANTONELLA MORELLI | ADDRESS REDACTED | | | ETH 0.18664160277 4349 | | | |
| 1.1.047885 | ANTONELLA MUSIO | ADDRESS REDACTED | | | CEL 0.6879803617 2761 | | | |
| | | | | | ETH 0.0600337150904 13959 | | | |
| | | | | | USDC 0.121158618045 746 | | | |
| 1.1.047886 | ANTONELLA ODDONE | ADDRESS REDACTED | | | BTC 0.017064105081 7858 | | | |
| 1.1.047887 | ANTONELLA ODDONE | ADDRESS REDACTED | | | BTC 0.0000000015364 21289 | | | |
| | | | | | CEL 1.77985382062254 | | | |
| 1.1.047888 | ANTONELLA PALAZZO | ADDRESS REDACTED | | | BTC 0.0020499924411 4796 | | | |
| | | | | | CEL 9.119706477914 76 | | | |
| | | | | | USDC 201 | | | |
| 1.1.047889 | ANTONELLA PERINETTI | ADDRESS REDACTED | | | BTC 0.0000000079 13337673 | | | |
| | | | | | CEL 0.2575018629955 5 | | | |
| 1.1.047890 | ANTONELLA PITTAVINO | ADDRESS REDACTED | | | BTC 0.000000118781060 0532 | | | |
| | | | | | ETH 0.000235173751 704305 | | | |
| 1.1.047891 | ANTONELLA REGALADO SOTELOS | ADDRESS REDACTED | | | BTC 0.0000003071018 64661 | | | |
| | | | | | CEL 0.19792791244506 1 | | | |
| 1.1.047892 | ANTONELLA SCARSI | ADDRESS REDACTED | | | BTC 0.00055106429103 6536 | | | |
| 1.1.047893 | ANTONELLA SECHI | ADDRESS REDACTED | | | MCDAI 0.204154654487 18 | | | |
| 1.1.047894 | ANTONELLA SENILLIANI | ADDRESS REDACTED | | | USDT ERC20 0.19665751830 105 | | | |
| | | | | | BTC 0.00000055707383 4573 | | | |
| | | | | | MCDAI 0.195116780714 168 | | | |
| | | | | | USDT ERC20 0.18992039 522459 | | | |
| 1.1.047895 | ANTONELLA SERRANO COSTA | ADDRESS REDACTED | | | BNB 0.00168424990311 964 | | | |
| | | | | | BTC 3.4484337469999 9E-09 | | | |
| | | | | | USDC 0.2027853740 2291 | | | |
| 1.1.047896 | ANTONELLO BUZZI | ADDRESS REDACTED | | | BTC 0.000000006411135 255 | | | |
| | | | | | CEL 18.134292462 2302 | | | |
| 1.1.047897 | ANTONELLO GOGLIA | ADDRESS REDACTED | | | CEL 1.06180536783602 | | | |
| 1.1.047898 | ANTONELLO GUERRIERO | ADDRESS REDACTED | | | BTC 0.0010962337 3379138 | | | |
| | | | | | USDT ERC20 333.41113579 7357 | | | |
| 1.1.047899 | ANTONELLO MUSSONE | ADDRESS REDACTED | | | ADA 0.00411848151914068 | | | |
| | | | | | BTC 0.0055653732784 6401 | | | |
| | | | | | CEL 4.2257616271 5206 | | | |
| | | | | | ETH 3.795665347812 99E-05 | | | |
| | | | | | SOL 0.00006401116335 7734 | | | |
| 1.1.047900 | ANTONELLO PESCE | ADDRESS REDACTED | | | ADA 0.00000033233725 2996 | | | |
| | | | | | BTC 0.0000030765378 52515 | | | |
| | | | | | CEL 425.023655379857 | | | |
| | | | | | DOT 0.000000000073510 218 | | | |
| | | | | | SNX 67.16755376042 86 | | | |
| 1.1.047901 | ANTONELLO PINGARO | ADDRESS REDACTED | | | CEL 0.1232008729908 92 | | | |
| 1.1.047902 | ANTONELLO PONZIANI | ADDRESS REDACTED | | | BTC 0.0001480614995 67696 | | | |
| | | | | | XLM 22.17719 3353042 | | | |
| 1.1.047903 | ANTONELLO SCORZIELLO | ADDRESS REDACTED | | | BTC 0.2399612 27199887 | | | |
| 1.1.047904 | ANTONELLO SERAFINI | ADDRESS REDACTED | | | ADA 29.693027 71032304 | | | |
| | | | | | BTC 0.0073274642502082 | | | |
| | | | | | ETH 0.30950465681 8869 | | | |
| 1.1.047905 | ANTONELLO SISTO | ADDRESS REDACTED | | | BTC 0.01330898984 38108 | | | |
| | | | | | DOT 70.10107588 14546 | | | |
| | | | | | LINK 9.846876210 36992 | | | |
| | | | | | MATIC 692.0676258 47411 | | | |
| 1.1.047906 | ANTONELLO USAI | ADDRESS REDACTED | | | BTC 0.00004064952 1066155 | | | |
| | | | | | CEL 1.14442428981 205 | | | |
| | | | | | DASH 0.00292145924 4526115 | | | |
| | | | | | EOS 0.015327113077 22735 | | | |
| | | | | | ETH 2.221035396234996-06 | | | |
| | | | | | SGB 0.055954216654 2475 | | | |
| | | | | | USDC 0.0131433341809 574 | | | |
| | | | | | USDT ERC20 1.6256148011 19953 | | | |
| | | | | | XLM 0.442764467587073 | | | |
| | | | | | XRP 0.3776609831756 37 | | | |
| 1.1.047907 | ANTONELLO VERTONE | ADDRESS REDACTED | | | BTC 0.00000000591669473 | | | |
| | | | | | CEL 0.374938352554712 | | | |
| | | | | | USDC 0.6182825731077743 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.047908 | ANTONELLO VESPUCCI | ADDRESS REDACTED | | | BTC 0.00222610034522238<br>CEL 7.30724166303348<br>LUNC 19.960043102948<br>XRP 277.557458278767 | | | |
| 3.1.047909 | ANTONESCU CRISTI | ADDRESS REDACTED | | | BTC 0.0272413019575098<br>CEL 0.0133629652564036<br>ETH 0.000286701606171135 | | | |
| 3.1.047910 | ANTONETTA MARIA PETRONELLA SCHRAVEN | ADDRESS REDACTED | | | BTC 0.00015553501369873<br>ETH 0.00252039926113994<br>USDC 0.0133824583141423<br>UST 129.23700364569 | | | |
| 3.1.047911 | ANTONETTE AGUIRRE | ADDRESS REDACTED | | | BTC 0.00113104849222758<br>USDC 420.387240372276 | | | |
| 3.1.047912 | ANTONETTE ORTIZ | ADDRESS REDACTED | | | BTC 1.75035365415190-05<br>DOT 0.00590895751048<br>ETH 0.00015597250458409<br>USDC 368.667319885252 | | | |
| 3.1.047913 | ANTONETTE TUBERA | ADDRESS REDACTED | | | BTC 0.00067094616257829 | | | |
| 3.1.047914 | ANTONETTE WHITE | ADDRESS REDACTED | | | BTC 0.00062643702045807 | | | |
| 3.1.047915 | ANTONGIORGIO SABIA | ADDRESS REDACTED | | | CEL 635.489414254214<br>BCH 0.0275661433166947<br>BTC 0.00000121788675265<br>CEL 0.17339713645832<br>ETH 0.00003132698747317B<br>KNC 0.000889917821138159<br>XLM 0.00574383918457144 | | | |
| 3.1.047916 | ANTONI AGOSTO | ADDRESS REDACTED | | | BTC 0.00026403623358346 | | | |
| 3.1.047917 | ANTONI ANTON | ADDRESS REDACTED | | | BTC 0.07820323242505A<br>ETH 1.34083175687161 | | | |
| 3.1.047918 | ANTONI DRAGOVOC | ADDRESS REDACTED | | | ADA 819.949884887631<br>AVAX 5.10566631874083<br>BTC 0.00960193679854741<br>ETH 0.11755339670254S | | | |
| 3.1.047919 | ANTONI EQUI | ADDRESS REDACTED | | | BTC 0.00208700062624786<br>CEL 2319.14026741369<br>ETH 33.0035.209868774<br>LTC 8.73616773 | | | |
| 3.1.047920 | ANTONI ERITJA | ADDRESS REDACTED | | | BTC 0.00061826275492130B<br>CEL 15.9539635884659<br>ETH 0.14760866<br>XRP 488.010622 | | | |
| 3.1.047921 | ANTONI ERNEST PAUL PAGASPAS MERCADO | ADDRESS REDACTED | | | ETH 0.00153916957340148 | | | |
| 3.1.047922 | ANTONI FERRER SANTOS | ADDRESS REDACTED | | | CEL 0.253983002599B<br>LINK 0.145718823360119 | | | |
| 3.1.047923 | ANTONI GALLEGO CHORRO | ADDRESS REDACTED | | | ADA 124.563419612931<br>BTC 0.1152601470176Z7 | | | |
| 3.1.047924 | ANTONI GARCIA COLOMO | ADDRESS REDACTED | | | BTC 0.00000881107108457T<br>BUSD 0.00171953830483321<br>CEL 0.254385508737604 | | | |
| 3.1.047925 | ANTONI GOMILA GAYA | ADDRESS REDACTED | | | BTC 0.05089101676924S | | | |
| 3.1.047926 | ANTONI HOZAR | ADDRESS REDACTED | | | BTC 0.0328022107824G3<br>ETH 0.415481336144599 | | | |
| 3.1.047927 | ANTONI JACINTO MARTI | ADDRESS REDACTED | | | BTC 0.00806606503942921<br>USDC 838.111996629712 | | | |
| 3.1.047928 | ANTONI LASZEWSKI | ADDRESS REDACTED | | | BTC 0.00000533844146184T<br>CEL 0.0575616794324T<br>GUSD 0.38730950632547B | | | |
| 3.1.047929 | ANTONI LAZEWSKI | ADDRESS REDACTED | | | USDC 0.000005326323620496<br>DASH 7.00350412400839 | | | |
| 3.1.047930 | ANTONI LLOWIK LASZEWSKI | ADDRESS REDACTED | | | BTC 0.0000001872761390A4 | | | |
| 3.1.047931 | ANTONI MAJEWSKI | ADDRESS REDACTED | | | ETH 0.00000398841253217<br>CEL 65.124382629017B<br>ETH 0.15316053025955<br>USDC 0.000072 | | | |
| 3.1.047932 | ANTONI MAJKA | ADDRESS REDACTED | | | BTC 0.3198820867783I9<br>CEL 10.3463742340531<br>ETH 1.49328422838748<br>LTC 16.309990932956446 | | | |
| 3.1.047933 | ANTONI MARTIN | ADDRESS REDACTED | | | CEL 0.816135218859562 | | | |
| 3.1.047934 | ANTONI MASSÓ MOLA | ADDRESS REDACTED | | | CEL 1.09945500998I05 | | | |
| 3.1.047935 | ANTONI PAWLAK | ADDRESS REDACTED | | | BTC 0.00000001304878105<br>CEL 1.734261915531I5 | | | |
| 3.1.047936 | ANTONI PILICIENNIK | ADDRESS REDACTED | | | BTC 0.00031207756394384B<br>CEL 0.0443689771149019<br>ETH 0.000865335195734105S<br>SOL 0.00022538991545371T<br>XRP 0.309831099155I2 | | | |
| 3.1.047937 | ANTONI RISTESKI | ADDRESS REDACTED | | | BTC 0.00001287055689953<br>CEL 0.001876804033125163<br>XLM 0.102397074212249<br>XRP 60.774732540234I | | | |
| 3.1.047938 | ANTONI ROCA | ADDRESS REDACTED | | | BTC 0.00000000975273025G<br>CEL 0.37195274384068<br>SGB 254.304322<br>SNX 0.019170084641499T | | | |
| 3.1.047939 | ANTONI SIMEONOV | ADDRESS REDACTED | | | BTC 0.0005136<br>CEL 0.0762647995318778 | | | |
| 3.1.047940 | ANTONI SITORUS | ADDRESS REDACTED | | Yes | BTC 0.900672126860619<br>CEL 531.36443068907B<br>DOT 49.9<br>USDT ERC20 5070.542174 | | | BTC 8.4571201084079 |
| 3.1.047941 | ANTONI SOTIROV | ADDRESS REDACTED | | | LTC 0.00076458549950B6<br>OMG 0.0580682097061712 | | | |
| 3.1.047942 | ANTONI TOMASZ TACZANOWSKI | ADDRESS REDACTED | | | AVAX 1607.37<br>CEL 32575.5936775914<br>LUNC 5867.692379<br>MATIC 6057S.06<br>SOL 2294.499291<br>USDC 387990 | | | |
| 3.1.047943 | ANTONI TOUYA | ADDRESS REDACTED | | | AVAX 0.0058762027662591S4<br>BAT 0.192338326015957<br>CEL 0.663469767693124<br>DASH 0.0016078709762917S<br>ETH 0.00169904481028S9<br>LINK 0.010045760121637<br>MATIC 0.327450614184363 | | | |
| 3.1.047944 | ANTONI TREIG ROIGE | ADDRESS REDACTED | | | BTC 1.962095172649990-07<br>USDC 0.332104660750918 | | | |
| 3.1.047945 | ANTONI WILECZEK | ADDRESS REDACTED | | | BTC 0.9602507764707A4<br>USDT ERC20 0.134007106865314 | | | |
| 3.1.047946 | ANTONI ZAHARIEV | ADDRESS REDACTED | | | BTC 0.00148237369386758<br>CEL 31.3605313817677 | | | |
| 3.1.047947 | ANTONIA ALESSI | ADDRESS REDACTED | | | ADA 0.1557587298814Z7<br>BTC 0.00000114537633372<br>CEL 0.176110038634148<br>USDC 0.583228236659574 | | | |
| 3.1.047948 | ANTONIA ALESSI | ADDRESS REDACTED | | | USDC 0.000001083699079S1 | | | |
| 3.1.047949 | ANTONIA ANNA CARLINO | ADDRESS REDACTED | | | ADA 38.0952380952J8<br>BNB 0.0731917073795539<br>BTC 0.00000000281828769<br>CEL 0.56788184199023S<br>MCDA 0.00002437799182486<br>USDC 0.366758921906115<br>XLM 0.000456131294461298<br>XRP 0.0000780408495414I8 | | | |
| 3.1.047950 | ANTONIA ANTONOVA POPOVA | ADDRESS REDACTED | | | CEL 0.0473827446156047<br>ETH 0.00150831688919342 | | | |
| 3.1.047951 | ANTONIA BELTRAN BELTRAN | ADDRESS REDACTED | | | BTC 0.00000136753048B3893 | | | |
| 3.1.047952 | ANTONIA BONANNO | ADDRESS REDACTED | | | BTC 0.00000108306347060J<br>BUSD 0.879305648020239<br>CEL 0.809313244439I | | | |
| 3.1.047953 | ANTONIA CASTELLINO | ADDRESS REDACTED | | | BTC 3.83301181418299E-06<br>CEL 0.0463455664851481<br>USDC 0.00000030155956S467 | | | |
| 3.1.047954 | ANTONIA CIRINO | ADDRESS REDACTED | | | BTC 0.000000005043809904<br>CEL 0.183499587718842<br>USDT ERC20 0.00000035704648599S | | | |
| 3.1.047955 | ANTONIA CORTESE | ADDRESS REDACTED | | | BUSD 0.474982868641T09<br>CEL 0.000235376067371223 | | | |
| 3.1.047956 | ANTONIA DAS MERCES | ADDRESS REDACTED | | | BTC 0.00000074548341659T<br>ETH 0.000465688543135892 | | | |
| 3.1.047957 | ANTONIA DAS BERISHA | ADDRESS REDACTED | | | BTC 0.00120653776996A04 | | | |
| 3.1.047958 | ANTONIA DI LIDDO | ADDRESS REDACTED | | | BTC 1.72871246275206E-05 | | | |
| 3.1.047959 | ANTONIA ELIASON | ADDRESS REDACTED | | | BTC 0.08290834805211773 | | | |

Debtor Name: Celsius Network LLC     22-10964-mg    Doc 974    Filed 10/05/22    Entered 10/05/22 22:53:30    Main Document    Case Number: 22-10964

Pg 1222 of 5048

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.047960 | ANTONIA FARANO | ADDRESS REDACTED | | | ADA 0.00000016289562127<br>BNB 0.00190795023011259<br>BTC 0.000000240052698516<br>CEL 0.0485797078769489<br>USDT ERC20 0.351133820834793 | | | |
| 3.1.047961 | ANTONIA FUENZALIDA HOCHSCHILD | ADDRESS REDACTED | | | BTC 0.0159464571331167<br>CEL 8.49468305414824 | | | |
| 3.1.047962 | ANTONIA GAINES | ADDRESS REDACTED | | | CEL 1.07490683343443 | | | |
| 3.1.047963 | ANTONIA GARZA | ADDRESS REDACTED | | | CEL 1.08957913918143 | | | |
| 3.1.047964 | ANTÓNIA GAŠPARÍKOVÁ | ADDRESS REDACTED | | | ADA 0.380225598007859<br>BNB 0.0011924798476023 9<br>BTC 0.00000155430669316 7<br>USDT ERC20 0.3875933065 17003 | | | |
| 3.1.047965 | ANTONIA GRAZIA ALBERTIN | ADDRESS REDACTED | | | BTC 0.00112079980273923<br>CEL 8.14452481205 64<br>DOT 16.085 | | | |
| 3.1.047966 | ANTONIA ITURRIA | ADDRESS REDACTED | | | BTC 0.000000053833934083<br>CEL 0.5931666593 17213<br>USDT ERC20 0.00755443138863451 | | | |
| 3.1.047967 | ANTONIA KETRING | ADDRESS REDACTED | | | DASH 0.000015746216449072<br>ETH 0.00273321952765224<br>LTC 0.00398355066670977<br>SGB 0.0675037528591025<br>XRP 0.442157049387682 | | | |
| 3.1.047968 | ANTONIA LISIEVICI | ADDRESS REDACTED | | | AAVE 0.673324498355267<br>ADA 624.978888801703<br>BNB 1.67443403353803<br>BTC 0.0137459232873<br>CEL 21.83280579287 41<br>ETH 0.660370742299906<br>LINK 14.4817906297362<br>SOL 8.107370000694232 | | | |
| 3.1.047969 | ANTONIA M P J JENNESKENS E/V DE RUIJTER | ADDRESS REDACTED | | | BTC 0.256436815834753 | | | |
| 3.1.047970 | ANTONIA M VANDENBERG | ADDRESS REDACTED | | | BTC 0.00112491000719942<br>CEL 1447.66968966864<br>USDC 56042.298875 | | | |
| 3.1.047971 | ANTONIA MALES PLEKVLJAK | ADDRESS REDACTED | | | ETH 0.00148210230013964 | | | |
| 3.1.047972 | ANTONIA MARIA GENCO | ADDRESS REDACTED | | | BTC 0.000532128928917161 | | | |
| 3.1.047973 | ANTONIA MARIA SANCHEZ GARCIA | ADDRESS REDACTED | | | USDC 393.051956415009 | | | |
| 3.1.047974 | ANTONIA MARIE ROBERTS | ADDRESS REDACTED | | | BTC 0.00000239432557596 23<br>ETH 0.00149614167506762 | | | |
| 3.1.047975 | ANTONIA MARINA BAUZA | ADDRESS REDACTED | | | BTC 1.0651896320239787 | | | |
| 3.1.047976 | ANTONIA MARTORELL BAUZA | ADDRESS REDACTED | | | ETH 8.23986122000772<br>BNB 0.00137365408911234 | | | |
| 3.1.047977 | ANTONIA MISUROVA | ADDRESS REDACTED | | | BTC 0.0000000770921608072<br>ADA 0.1685310370213<br>BNB 0.000000776800144330 2<br>BTC 0.000001720237817659<br>USDT ERC20 0.190385481736956 | | | |
| 3.1.047978 | ANTONIA PASIOLDI | ADDRESS REDACTED | | | BTC 0.000001456590744489 | | | |
| 3.1.047979 | ANTONIA PEETERS | ADDRESS REDACTED | | | ETH 0.0001971762016927 | | | |
| 3.1.047980 | ANTONIA QUINONES GOMEZ | ADDRESS REDACTED | | | CEL 0.109869796051705<br>BTC 0.0016861700338616 | | | |
| 3.1.047981 | ANTONIA REA | ADDRESS REDACTED | | | CEL 0.633702075792326<br>BTC 0.00000649494348127 4 | | | |
| 3.1.047982 | ANTONIA ROCIO COFRE GUZMAN | ADDRESS REDACTED | | | ETH 7.7720848494023 9E-05<br>BTC 0.00113663033547657 | | | |
| 3.1.047983 | ANTONIA RODRIGUEZ RODRIGUEZ | ADDRESS REDACTED | | | USDC 1.3349547086582 | | | |
| 3.1.047984 | ANTONIA SAMUELU | ADDRESS REDACTED | | | BTC 0.0000137975954367<br>BTC 0.00831727873750405<br>SNX 1.7781133799556<br>XLM 59.5944897831318 | | | |
| 3.1.047985 | ANTONIA SCHNEIDER | ADDRESS REDACTED | | | BTC 0.000100419987358815 | | | |
| 3.1.047986 | ANTONIA SODANO | ADDRESS REDACTED | | | BTC 4.2644678620829 90-06 | | | |
| 3.1.047987 | ANTONIA SOLER SEMPERE | ADDRESS REDACTED | | | CEL 0.0980967328568877 | | | |
| 3.1.047988 | ANTONIA SPERANZA | ADDRESS REDACTED | | | BCH 0.000306156824982445<br>MCDAI 0.0613808153950998 | | | |
| 3.1.047989 | ANTONIA TABONE | ADDRESS REDACTED | | | BTC 0.0467734643658798<br>CEL 2.00519620274008<br>ETH 0.0783065732445512 | | | |
| 3.1.047990 | ANTONIA TATE | ADDRESS REDACTED | | | ADA 7.432021631534<br>BTC 0.000052969618665655<br>BUSD 14.3585020862166<br>COMP 0.00974166066450743<br>DOT 107.558223418377<br>ETH 0.00710186104069421<br>LINK 0.0660213193449966<br>MATIC 18.9799570660537<br>SNX 1.01184262756771<br>UNI 0.257826101772946<br>USDC 26.40346923866467 | | | |
| 3.1.047991 | ANTONIA THAIS DOS SANTOS SILVA | ADDRESS REDACTED | | | BTC 0.0000000361265705758<br>CEL 0.600087041917139<br>USDT ERC20 0.0000007352371305 38 | | | |
| 3.1.047992 | ANTONIA VALIANTE | ADDRESS REDACTED | | | BTC 0.000000887871918318<br>CEL 0.0615965566850 42<br>MCDAI 0.216112286984029 | | | |
| 3.1.047993 | ANTONIA VAN ELK | ADDRESS REDACTED | | | USDT ERC20 0.366354477031427<br>BTC 0.0262701061790807<br>CEL 34.8245708050 81<br>DASH 0.00412101538461538<br>USDC 9 | | | |
| 3.1.047994 | ANTONIE GERARD VERMEULEN | ADDRESS REDACTED | | | BTC 0.0000000615384615 4<br>ADA 2124.1682992915<br>AVAX 0.19975<br>BTC 0.000000481628254 75<br>BUSD 7.74973178526991<br>CEL 35.0884569996246<br>DOT 0.000000000007070316 6<br>ETH 2.010338054738701<br>LUNC 39.8073077734318<br>MATIC 828.7407<br>USDC 1.997<br>UST 323.94633492535 7 | | | |
| 3.1.047995 | ANTONIE LEUTENS | ADDRESS REDACTED | | | BTC 0.0545168785643167 | | | |
| 3.1.047996 | ANTONIE VAN DE LAAR | ADDRESS REDACTED | | | CEL 1.153817267823 2 | | | |
| 3.1.047997 | ANTONIE VAN DELSEN | ADDRESS REDACTED | | | BTC 0.000037035442661936 | | | |
| 3.1.047998 | ANTONIET VILLANUEVA LIBRE | ADDRESS REDACTED | | | ETH 0.000019780264334473 | | | |
| 3.1.047999 | ANTONIETA BLANCO ATTIAS | ADDRESS REDACTED | | | BTC 0.000000888591638778<br>TUSD 0.263626041561452 | | | |
| 3.1.048000 | ANTONIETA GALLARDO | ADDRESS REDACTED | | | CEL 1.06893694866639 | | | |
| 3.1.048001 | ANTONIETTA BALSAMO | ADDRESS REDACTED | | | BTC 0.00627866607528102 | | | |
| 3.1.048002 | ANTONIETTA BELTRANDO | ADDRESS REDACTED | | | BTC 0.0216659177073266<br>CEL 11.1951724190186 | | | |
| 3.1.048003 | ANTONIETTA BENETTI | ADDRESS REDACTED | | | BTC 0.00233847402255242<br>CEL 23.2970679741042<br>USDC 677.78 | | | |
| 3.1.048004 | ANTONIETTA CERULLO | ADDRESS REDACTED | | | BTC 0.00118275462277266<br>USDT ERC20 419.895339274204 | | | |
| 3.1.048005 | ANTONIETTA CIANCIO | ADDRESS REDACTED | | | BTC 0.000000005669666352<br>CEL 0.0415127554876685<br>XLM 0.384221460498189 | | | |
| 3.1.048006 | ANTONIETTA COLONNESE | ADDRESS REDACTED | | | BNB 0.00102161477729832<br>BTC 0.000075377344303574<br>BUSD 0.05059096299014998<br>CEL 0.000084473235794307<br>ETH 0.000208703104644517<br>USDC 0.747096942391206<br>USDT ERC20 0.00275242806790348 | BTC 0.0004691972035846667 | | |
| 3.1.048007 | ANTONIETTA CONFORTO | ADDRESS REDACTED | | | ADA 0.184549079350369<br>BTC 0.00000157648288242 9<br>BUSD 0.481090923235384<br>CEL 0.3083869491 7156 | | | |
| 3.1.048008 | ANTONIETTA DE CARO | ADDRESS REDACTED | | | BTC 7.81066521797699 E-06<br>CEL 0.04466541547202265 | | | |
| 3.1.048009 | ANTONIETTA ELENA TRIPOLI | ADDRESS REDACTED | | | BCH 0.0996105237374974<br>BSV 0.0995413671933174<br>BTC 0.103489266151<br>CEL 120.048711498025<br>DOT 1.1988<br>LTC 0.511351644813963<br>LUNC 1.05894 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.048010 | ANTONETTA GIORDANO | ADDRESS REDACTED | | | BTC 0.33560854738274 CEL 122.0563949937 56 ETH 7.7381355428 0946 | | | |
| 3.1.048011 | ANTONETTA GUARINO | ADDRESS REDACTED | | | BTC 0.00486968422883105 CEL 0.54235959793 5359 | | | |
| 3.1.048012 | ANTONETTA GUARINO | ADDRESS REDACTED | | | BTC 0.00000000686418137 CEL 0.0333391475180336 USDT ERC20 0.000000 5735236308 8 | | | |
| 3.1.048013 | ANTONETTE LABISI | ADDRESS REDACTED | | | BTC 0.000015744231381445 ETH 0.00163093684270611 | | | |
| 3.1.048014 | ANTONETTA LUIGINI | ADDRESS REDACTED | | | ADA 0.2865442837923 35 BTC 0.0497973179997013 ETH 0.77218535603 1033 | | | |
| 3.1.048015 | ANTONETTA RESTIERI | ADDRESS REDACTED | | | USDT ERC20 0.48089635757913 0 BTC 0.0000000055106058 37 CEL 0.00052947406247857 9 USDT ERC20 0.0000004682831599 15 | | | |
| 3.1.048016 | ANTONETTA TETTA | ADDRESS REDACTED | | | BTC 0.00000051914330097 5 CEL 0.5700016980758 8 USDC 0.0182312363031015 8 | | | |
| 3.1.048017 | ANTONETTA TOLA | ADDRESS REDACTED | | | USDC 0.000012208227687508 | | | |
| 3.1.048018 | ANTONETTA TOLEDO | ADDRESS REDACTED | | | ADA 0.093726996386713 1 BNB 0.00042514895002938 BTC 0.00000016197625687 58 CEL 0.78830919793303 5 USDT ERC20 0.5673854030802 04 | | | |
| 3.1.048019 | ANTONIA BUKSA | ADDRESS REDACTED | | | BTC 0.0000000670335101 1 CEL 0.112518876076059 | | | |
| 3.1.048020 | ANTONIA CELAN | ADDRESS REDACTED | | | ADA 256.899667966864 BTC 0.0020482941495944 | | | |
| 3.1.048021 | ANTONIA KALEMBER | ADDRESS REDACTED | | | ETH 0.0161810832618919 | | | |
| 3.1.048022 | ANTONIA KULIŠIĆ | ADDRESS REDACTED | | | ADA 0.11254738799646 BTC 0.000000184341422724 CEL 0.0283231063191086 DOT 0.029772613102627 7 | | | |
| 3.1.048023 | ANTONIA PETKOV | ADDRESS REDACTED | | | BTC 0.00003448918660155 3 CEL 142.89901251739 USDC 25392.13250705 | BTC 0.0245228296964956 | | |
| 3.1.048024 | ANTONIA ROGIĆ | ADDRESS REDACTED | | | BTC 0.008680622110466 64 CEL 0.239893589657933 | | | |
| 3.1.048025 | ANTONIA VESELSKI | ADDRESS REDACTED | | | ADA 0.00000086472016527 BTC 0.000000003237540862 1 CEL 0.382541190722138 | | | |
| 3.1.048026 | ANTONIA ZLOPASA | ADDRESS REDACTED | | | BTC 0.0098064853840656 | | | |
| 3.1.048027 | ANTONIE LAZIC | ADDRESS REDACTED | | | BTC 0.003092217377 5747 ETH 2.07599480805 5 | | | |
| 3.1.048028 | ANTONIE TRIFUNOVIC | ADDRESS REDACTED | | | CEL 0.0005536103000883743 | | | |
| 3.1.048029 | ANTONIO SKOBLAR | ADDRESS REDACTED | | | CEL 0.39964390121645 6 DOT 1 ETH 0.0031544 | | | |
| 3.1.048030 | ANTONIN ANGELONI | ADDRESS REDACTED | | | BAT 22.8015220100308 BNB 0.20281184713381 8 CEL 0.0143700258739293 6 EOS 10.4057137858804 USDT ERC20 107.2581068223 36 XLM 129.53917482227 | | | |
| 3.1.048031 | ANTONIN ASSELOT | ADDRESS REDACTED | | | BTC 0.0001300116309442 32 CEL 0.00000336432833530 4 DASH 0.0000901289288645 8 USDT ERC20 3.6278547292743 9 XAUT 0.00024427494104603 7 | | | |
| 3.1.048032 | ANTONIN BACOT | ADDRESS REDACTED | | | CEL 0.70794430688543 ETH 0.00015960620543915 6 MATIC 0.51415447275552 USDC 1.02033048425634 XRP 0.10061163582189 3 | | | |
| 3.1.048033 | ANTONIN BELHAC | ADDRESS REDACTED | | | BTC 0.0000000417556683 3 CEL 2.58917128931863 SNX 0.048185307439478 6 XLM 0.23226461965188 1 | | | |
| 3.1.048034 | ANTONIN BELHAĆ | ADDRESS REDACTED | | | BTC 0.000010493042547556 CEL 0.74857078714466 | | | |
| 3.1.048035 | ANTONIN BOONE | ADDRESS REDACTED | | | CEL 113.30465288674 2 | | | |
| 3.1.048036 | ANTONIN BRISSET-DUCROCQ | ADDRESS REDACTED | | | BTC 0.01196605874639947 | | | |
| 3.1.048037 | ANTONIN CLAUSTRE | ADDRESS REDACTED | | | CEL 0.17591708000598 | | | |
| 3.1.048038 | ANTONIN CLAUZIER | ADDRESS REDACTED | | | CEL 0.00705154864718 39 | | | |
| 3.1.048039 | ANTONIN CONCIALDI | ADDRESS REDACTED | | | BTC 0.017555479711189 CEL 0.0733195168454842 | | | |
| 3.1.048040 | ANTONIN DELB | ADDRESS REDACTED | | | ETH 0.0000052512692294516 LINK 0.00012139800194988 2 | | | |
| 3.1.048041 | ANTONIN DERVAUX | ADDRESS REDACTED | | | BUSD 240 CEL 11.2840351044323 MCDAI 40 | | | |
| 3.1.048042 | ANTONIN DVORACEK | ADDRESS REDACTED | | | CEL 0.0392885715459502 | | | |
| 3.1.048043 | ANTONIN DVORAK | ADDRESS REDACTED | | | CEL 0.214004178133592 | | | |
| 3.1.048044 | ANTONIN ENGELBACH | ADDRESS REDACTED | | | ADA 612.443312065816 BTC 0.0123834833715 DOT 10.4413643395136 ETC 2.02972062239502 MATIC 174.86886195835 8 | | | |
| 3.1.048045 | ANTONIN FIGUEROA | ADDRESS REDACTED | | | BTC 0.000000003356045143 CEL 1.27036420277017 DASH 0.0025782 DOGE 199.32013787 EOS 2.4066 XRP 9.999064 | | | |
| 3.1.048046 | ANTONIN FRIAS | ADDRESS REDACTED | | | ADA 0.31169151125400 8 BTC 0.00080000779842784 9 XRP 0.22443637715112 1 | | | |
| 3.1.048047 | ANTONIN GERARD DIDIER GAVET | ADDRESS REDACTED | | | CEL 0.043988038340168 5 ETH 0.00147685776127547 | | | |
| 3.1.048048 | ANTONIN HALAS | ADDRESS REDACTED | | | USDC 98962.457975804 5 | | | |
| 3.1.048049 | ANTONIN JANVRIN | ADDRESS REDACTED | | | BTC 0.00000004545050004 CEL 12.230691439284 | | | |
| 3.1.048050 | ANTONIN JIRICKA | ADDRESS REDACTED | | | BTC 0.050654760902140 9 CEL 143.76038912981 9 DOT 0.0000008906603650 6 ETH 0.389108452902818 SOL 18.40627097 7 UNI 0.0000003538003054 24 | | | |
| 3.1.048051 | ANTONIN LALOY | ADDRESS REDACTED | | | BTC 0.017120728231742 1 CEL 26.121436430604 4 ETH 20.3098449958 47 | | | |
| 3.1.048052 | ANTONÍN LANDIGA | ADDRESS REDACTED | | | BTC 0.0460159376737106 | | | |
| 3.1.048053 | ANTONIN LAVIČKA | ADDRESS REDACTED | | | BTC 0.00494557638609815 | | | |
| 3.1.048054 | ANTONIN LEBLANC | ADDRESS REDACTED | | | ETH 0.33245260378072 BTC 0.00124067195451366 BUSD 607.480985582634 CEL 42.0767383656311 USDT ERC20 266.84826854240 5 | | | |
| 3.1.048055 | ANTONIN MAXIME PASCAL AFERRAILLE | ADDRESS REDACTED | | | CEL 0.53575912667017 USDC 269.432924844469 | | | |
| 3.1.048056 | ANTONÍN MIKEL | ADDRESS REDACTED | | | BTC 0.00000000602675672 5 CEL 2.71483023623 51 CEL 0.000000007960370653 | | | |
| 3.1.048057 | ANTONIN MIKEL | ADDRESS REDACTED | | | ADA 1030.74898600509 BTC 0.058569345846313 2 CEL 82.71200114898 42 ETH 1.41647078745193 LTC 0.14306913703548 7 XRP 2546.57039203263 | | | |
| 3.1.048058 | ANTONIN NEFF | ADDRESS REDACTED | | | CEL 0.0275186493099925 LINK 0.08729898 USDC 0.14116440566381 8 XLM 0.0138520772994445 | | | |
| 3.1.048059 | ANTONÍN NOVAK | ADDRESS REDACTED | | | BTC 0.0011309795108048 ETH 3.00010396912248 | | | |
| 3.1.048060 | ANTONÍN NOVÁK | ADDRESS REDACTED | | | BTC 0.0055603201358962 CEL 0.293985318720787 | | | |
| 3.1.048061 | ANTONIN PARMA | ADDRESS REDACTED | | | BTC 0.200631149787066 ETH 1.17117934842 92 | | | |
| 3.1.048062 | ANTONIN PEREZ | ADDRESS REDACTED | | | CEL 2.01558111744481 ETH 0.0028721251304026 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.048063 | ANTONIN PERGOD | ADDRESS REDACTED | | | BTC 0.0000310748277831<br>CEL 0.8956440301282<br>ETH 0.0009610362609215<br>PAXG 0.0000000825411164858<br>USDC 0.3474324433112232 | | | |
| 3.1.048064 | ANTONIN PIRE | ADDRESS REDACTED | | | BTC 0.00612989176133391<br>CEL 4.41997706191249<br>ETH 0.306665677380953 | | | |
| 3.1.048065 | ANTONIN QUENTIN JEAN LUC VIRLET | ADDRESS REDACTED | | | BTC 0.00166893385505146<br>CEL 5.663971358207012<br>ETH 0.2074 | | | |
| 3.1.048066 | ANTONIN RALUIM | ADDRESS REDACTED | | | ADA 219.747858588204 | | | |
| 3.1.048067 | ANTONIN RALUIM | ADDRESS REDACTED | | | BTC 0.0009101749125529927<br>ADA 0.217243755753117<br>BNB 0.00071655816384894<br>BTC 0.005235186461384917<br>CEL 2.54549985213232 | | | |
| 3.1.048068 | ANTONIN RICHTER | ADDRESS REDACTED | | | USDC 0.1867176475614 | | | |
| 3.1.048069 | ANTONIN RUZICKA | ADDRESS REDACTED | | | BTC 0.2598809243750957 | | | |
| 3.1.048070 | ANTONIN SALLÉ | ADDRESS REDACTED | | | BTC 0.0000000596720459873<br>LTC 0.00158016168569603 | | | |
| 3.1.048071 | ANTONIN SAUVEGRAIN | ADDRESS REDACTED | | | CEL 28.3547419543361<br>ETH 0.0267740198117694<br>USDC 119.144951816298<br>USDT ERC20 57.623974 | | | |
| 3.1.048072 | ANTONIN SKRBEK | ADDRESS REDACTED | | | USDC 44.2393033747218<br>BAT 0.09851246469893782<br>BTC 0.0000000875956073<br>CEL 0.0635354130313687B<br>ETH 0.0000028027986057A<br>LINK 0.03372183811165116<br>LTC 0.00001695893286167 | | | |
| 3.1.048073 | ANTONIN SMELY | ADDRESS REDACTED | | | ADA 6.185846925762752<br>BNB 0.0007053150418256632<br>BTC 0.0000376168435053447<br>BUSD 0.127105613003612<br>CEL 0.7649649680818375<br>USDC 0.13126112215755<br>USDT ERC20 0.48717207208410 | | | |
| 3.1.048074 | ANTONIN STANÉK | ADDRESS REDACTED | | | BTC 0.0047034106382243 | | | |
| 3.1.048075 | ANTONIN STEINHAUSER | ADDRESS REDACTED | | | BTC 0.1403084543257B<br>CEL 0.0210459012786451<br>ETH 1.32341135897705<br>PAXG 5.412274277946B3<br>USDT ERC20 0.00663988336991955<br>XLM 0.0000139389025313 | BTC 0.00781708878828834<br>CEL 0.0000049599937561825<br>USDC 0.004<br>XLM 0.00674747761521581 | | |
| 3.1.048076 | ANTONÍN TOMÍČEK | ADDRESS REDACTED | | | CEL 0.17490408593152 | | | |
| 3.1.048077 | ANTONIN VALA | ADDRESS REDACTED | | | CEL 0.0832634678173324 | | | |
| 3.1.048078 | ANTONIN VENZL | ADDRESS REDACTED | | | BTC 0.01442361637647D2<br>CEL 44.511412732690Z<br>ETH 1.3046835196437 | | | |
| 3.1.048079 | ANTONIN VILLECHANGE | ADDRESS REDACTED | | | XLM 0.0000000488281447Z5<br>BTC 0.0000000000688543094<br>CEL 0.00621791330285682<br>USDC 0.6426112121207698 | | | |
| 3.1.048080 | ANTONINA BARBERA | ADDRESS REDACTED | | | BTC 0.0000000699948B551<br>CEL 0.00002975431039966<br>ETH 0.00019357232309664 | | | |
| 3.1.048081 | ANTONINA FURSHKOVA | ADDRESS REDACTED | | | BTC 0.0050621927914164<br>OMG 151.70750214126S | | | |
| 3.1.048082 | ANTONINA GORDIEVSCAIA | ADDRESS REDACTED | | | BTC 0.0000000091917917853 | | | |
| 3.1.048083 | ANTONINA KHILKEVYCH | ADDRESS REDACTED | | | CEL 0.0531773652100279 | | | |
| 3.1.048084 | ANTONINA MESSINA | ADDRESS REDACTED | | | ETH 0.00843027435743365 | | | |
| 3.1.048085 | ANTONINA SHEVLIAKOVA | ADDRESS REDACTED | | | CEL 1.66473411744598A<br>BTC 0.0000000951473202<br>OMG 0.00779800099120927 | | | |
| 3.1.048086 | ANTONINA SOBKO | ADDRESS REDACTED | | | AAVE 0.49658<br>AVAX 1.63965713783313<br>BTC 0.0515077850653616<br>CEL 54.0485786B3678<br>EOS 30.405<br>ETH 0.4415 | | | |
| 3.1.048087 | ANTONINA STOIKO | ADDRESS REDACTED | | | BTC 0.000003471564194475<br>XRP 1079.46423566431 | | | |
| 3.1.048088 | ANTONINA ZANEVICI | ADDRESS REDACTED | | | BTC 0.00000082687553263 | | | |
| 3.1.048089 | ANTONINO ACQUAVIVA | ADDRESS REDACTED | | | USDC 0.40489740824194Z<br>AAVE 0.00000464628697945<br>BNB 0.0000330576674080G<br>BTC 1.576370782723T4<br>CEL 171.74786499456<br>COMP 2.26224804539264<br>EOS 0.03583253530Z2629<br>ETH 6.07302850811076<br>KNC 0.02272151855694673<br>LINK 43.5107401878276<br>LTC 5.571639257T0033<br>MATIC 0.009818597330279144<br>SNX 32.901128068704B<br>XLM 627.99139503283T<br>XRP 259.0251015933635 | | | |
| 3.1.048090 | ANTONINO AMATO | ADDRESS REDACTED | | | AAVE 0.776994719773212<br>BTC 0.00000867632940356<br>CEL 46.5868917395863<br>ETH 0.214972687726038<br>LINK 7.78791399896443<br>MATIC 6.47803523594101<br>SNX 11.199196092473Z1<br>UNI 10.375186863563 | | | |
| 3.1.048091 | ANTONINO AMOROSO | ADDRESS REDACTED | | | BNB 0.0021260342484515 | | | |
| 3.1.048092 | ANTONINO BISOGNI | ADDRESS REDACTED | | | BTC 0.0000147134659B1382<br>USDC 43008.0602D68407<br>USDT ERC20 45291.1042528935 | | | |
| 3.1.048093 | ANTONINO BONFIGLIO | ADDRESS REDACTED | | | BAT 76.29876959<br>BTC 0.002839448344880367<br>CEL 6.56644917192865<br>LTC 0.0091868<br>USDC 42.951675<br>XLM 203.493164Z<br>ZEC 0.05658119 | | | |
| 3.1.048094 | ANTONINO BONILLA | ADDRESS REDACTED | | | BTC 0.01707193917630l1<br>ETH 0.0576540304D2687<br>MATIC 0.18949424425627A<br>SOL 3.37862604247889 | BTC 0.03598364<br>ETH 0.34027236 | | |
| 3.1.048095 | ANTONINO BORZI | ADDRESS REDACTED | | | BTC 0.0005510629810760B1<br>EOS 0.003333567883490B4<br>MATIC 2665.12765882389 | | | |
| 3.1.048096 | ANTONINO BUIA | ADDRESS REDACTED | | | CEL 3.6775009150130T<br>USDT ERC20 405 | | | |
| 3.1.048097 | ANTONINO BUSHAJ | ADDRESS REDACTED | | | ADA 0.000000955946494815<br>BTC 0.00233866570605103<br>CEL 4.68886967139626<br>DOT 50.72954302563<br>SOL 0.009166589472590B66<br>USDT ERC20 1.577761 | | | |
| 3.1.048098 | ANTONINO CASTELLI | ADDRESS REDACTED | | | BTC 0.000000093563B75<br>CEL 0.37474233B460623<br>XLM 0.00000051302921757 | | | |
| 3.1.048099 | ANTONINO CLAUDIO RIZZO | ADDRESS REDACTED | | | BTC 5.35074726454999E-07<br>USDC 3760.2695490535<br>USDT ERC20 3390.6747269119S | | | |
| 3.1.048100 | ANTONINO CREMONA | ADDRESS REDACTED | | | BTC 0.00018630947664673T<br>ETH 0.0007866109354729T7 | | | |
| 3.1.048101 | ANTONINO DATTOLA | ADDRESS REDACTED | | | BTC 0.1838979161619A8<br>CEL 0.20368093809B0681<br>DOT 0.03404693322S2464<br>ETH 1.98762469348B98<br>LTC 0.00020406019149T592<br>MCDA 0.0443350056397846 | | | |
| 3.1.048102 | ANTONINO DI LIBERTO | ADDRESS REDACTED | | | BTC 0.00015991212537944 | | | |
| 3.1.048103 | ANTONINO FIDUCIA | ADDRESS REDACTED | | | BTC 0.0086181818950757 | | | |
| 3.1.048104 | ANTONINO FILOCAMO | ADDRESS REDACTED | | | BTC 0.00000746800430022<br>CEL 0.015339513989838<br>USDC 0.00238597723588172 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.048105 | ANTONINO FOTI | ADDRESS REDACTED | | | BTC 0.0000376576072187S7 | | | |
| 3.1.048106 | ANTONINO GALATI GIORDANO | ADDRESS REDACTED | | | BTC 0.0000377418569209 | | | |
| | | | | | CEL 0.1447020693620T3 | | | |
| | | | | | USDC 0.0071336901599996 | | | |
| 3.1.048107 | ANTONINO GIORDANO | ADDRESS REDACTED | | | MCDAI 31.8035510257S2 | | | |
| | | | | | SNX 49.2289133143638 | | | |
| 3.1.048108 | ANTONINO GIORDANO | ADDRESS REDACTED | | | AVAX 4.0613442983738S | | | |
| | | | | | BTC 0.0023544002308203 | | | |
| | | | | | CEL 7.7862018146483S | | | |
| | | | | | LUNC 19.16865809933S7 | | | |
| | | | | | SNX 39.8450115262129 | | | |
| | | | | | USDT ERC20 223.0221516029213 | | | |
| 3.1.048109 | ANTONINO GIOVANNI MANISCALCO | ADDRESS REDACTED | | | BTC 0.0000429005228370T1 | | | |
| 3.1.048110 | ANTONINO IARIA | ADDRESS REDACTED | | | BTC 0.0000000043013248 | | | |
| | | | | | CEL 0.3098655793067S | | | |
| | | | | | USDT ERC20 0.0000002474240045O9 | | | |
| 3.1.048111 | ANTONINO LA CORTE | ADDRESS REDACTED | | | ETH 0.0000072286078097S1 | | | |
| 3.1.048112 | ANTONINO LAURIA | ADDRESS REDACTED | | | BTC 0.0000145751629863Z7 | | | |
| 3.1.048113 | ANTONINO LICCIARDELLO | ADDRESS REDACTED | | | BTC 0.0011714180567S899 | | | |
| 3.1.048114 | ANTONINO LUCIDO | ADDRESS REDACTED | | | USDC 464.489238808889 | | | |
| | | | | | ADA 0.000000538301886792 | | | |
| | | | | | BNB 0.00000000890130980S | | | |
| | | | | | BTC 0.00000000409S327091 | | | |
| | | | | | CEL 5.90054387729081 | | | |
| | | | | | USDT ERC20 0.221066792408208 | | | |
| 3.1.048115 | ANTONINO MANTELLINA | ADDRESS REDACTED | | | BCH 0.000212770355246347 | | | |
| | | | | | XRP 0.3381235438233OS | | | |
| 3.1.048116 | ANTONINO MARCHESE | ADDRESS REDACTED | | | BTC 0.00000017587913787S | | | |
| | | | | | LUNC 0.00000240917692976T | | | |
| 3.1.048117 | ANTONINO MARCO GIARDINA | ADDRESS REDACTED | | | CEL 18.2719815896478 | | | |
| 3.1.048118 | ANTONINO MICHELE D'AGOSTINO | ADDRESS REDACTED | | | BTC 0.002578905173201S4 | | | |
| | | | | | DOT 0.032318161408838 | | | |
| | | | | | LUNC 0.020506193448617 | | | |
| 3.1.048119 | ANTONINO MURATORE | ADDRESS REDACTED | | | BTC 0.2167228423754B2 | BTC 0.00753571526123953 | | |
| | | | | | CEL 36.8898037218087 | | | |
| 3.1.048120 | ANTONINO MUSCO | ADDRESS REDACTED | | | 1INCH 47.8875004695393 | BCH 10.447277826708T1 | | |
| | | | | | AVAX 12.32799137769933 | | | |
| | | | | | BCH 0.0027754343585399S | | | |
| | | | | | BTC 0.0929419130598334 | | | |
| | | | | | ETC 62.0136207803594 | | | |
| | | | | | ETH 4.24612342443352 | | | |
| | | | | | MANA 71.83708908660O9 | | | |
| | | | | | MATIC 0.7573776905282I3 | | | |
| | | | | | OMG 98.77160347800O1 | | | |
| | | | | | SNX 61.3615833130964 | | | |
| | | | | | SOL 7.09228763731917 | | | |
| | | | | | SUSHI 19.15234355456B2 | | | |
| | | | | | USDC 6217.5754933SI99 | | | |
| 3.1.048121 | ANTONINO MUTO | ADDRESS REDACTED | | | BTC 0.00408273 | | | |
| | | | | | CEL 4.4952556445751S | | | |
| 3.1.048122 | ANTONINO NASTASI | ADDRESS REDACTED | | | BTC 0.0013098323422407Z | | | |
| | | | | | USDT ERC20 474.507544009033 | | | |
| 3.1.048123 | ANTONINO NIGLIO | ADDRESS REDACTED | | | BTC 0.000011198664804928 | | | |
| | | | | | CEL 7.5837293071716 | | | |
| | | | | | DOT 0.038606 | | | |
| 3.1.048124 | ANTONINO ORLANDO | ADDRESS REDACTED | | | BTC 0.00000625185569027 | | | |
| | | | | | BUSD 0.2651730S0034202 | | | |
| | | | | | USDC 0.838456385B4782 | | | |
| 3.1.048125 | ANTONINO PATANIA | ADDRESS REDACTED | | | BTC 0.0000010273878138S4 | | | |
| | | | | | USDC 429.8957110200I2 | | | |
| 3.1.048126 | ANTONINO PATERNÒ | ADDRESS REDACTED | | | BTC 0.000001564515220901 | | | |
| | | | | | CEL 0.0328540091529119 | | | |
| | | | | | USDT ERC20 0.377059382028447 | | | |
| 3.1.048127 | ANTONINO PICATAGGI | ADDRESS REDACTED | | | BTC 0.00168438865543981 | | | |
| | | | | | USDC 0.70459467718622 | | | |
| 3.1.048128 | ANTONINO PULEO | ADDRESS REDACTED | | | BTC 0.00000256490355100Z | | | |
| | | | | | CEL 0.2317141473493Z2 | | | |
| 3.1.048129 | ANTONINO RAPACCHIA | ADDRESS REDACTED | | | ETH 0.000720159956753807 | | | |
| | | | | | BTC 0.00000003470530643 | | | |
| | | | | | CEL 0.5419607364942O9 | | | |
| | | | | | DOT 0.0315308390162345 | | | |
| 3.1.048130 | ANTONINO RISTAGNO | ADDRESS REDACTED | | | BTC 0.00000000056219448B7 | | | |
| 3.1.048131 | ANTONINO SANTORO | ADDRESS REDACTED | | | CEL 0.1389916150148I1 | | | |
| | | | | | BTC 0.0000000064255B9437 | | | |
| 3.1.048132 | ANTONINO SCARSO | ADDRESS REDACTED | | | MCDAI 0.32020282026267I | | | |
| 3.1.048133 | ANTONINO SERGIO RIGOGLIUSO | ADDRESS REDACTED | | | CEL 10.5513919674S5 | | | |
| | | | | | BTC 7.56475855238999E-07 | | | |
| | | | | | CEL 0.01323505750634T2 | | | |
| | | | | | ETH 0.000004875728369317 | | | |
| | | | | | USDC 11577.6189687177 | | | |
| 3.1.048134 | ANTONINO SINICROPI | ADDRESS REDACTED | | | BTC 0.0000000655231419T4 | | | |
| 3.1.048135 | ANTONINO SPURIO | ADDRESS REDACTED | | | BTC 0.0000001025925975596 | | | |
| | | | | | USDT ERC20 0.613906749396852 | | | |
| 3.1.048136 | ANTONINO TRAPANI | ADDRESS REDACTED | | | CEL 0.0001173169401568975 | | | |
| 3.1.048137 | ANTONINO TRUNCALI | ADDRESS REDACTED | | | BTC 0.00000007836030837B | | | |
| | | | | | CEL 0.0132677188960073 | | | |
| | | | | | ETH 0.00134735608390338 | | | |
| | | | | | LTC 0.00098451817485391 | | | |
| | | | | | LUNC 0.00281147940348961 | | | |
| | | | | | XLM 0.00549786275B3147 | | | |
| | | | | | ZEC 0.000602916650940834 | | | |
| 3.1.048138 | ANTONINO VALENTI | ADDRESS REDACTED | | | XLM 0.02987683356609T3 | | | |
| 3.1.048139 | ANTONINO ZOCCO | ADDRESS REDACTED | | | CEL 0.03438612031035746 | | | |
| 3.1.048140 | ANTONIO ADINOLFI | ADDRESS REDACTED | | | BTC 0.000000004343338T093 | | | |
| | | | | | CEL 0.00000000041503096T | | | |
| 3.1.048141 | ANTONIO AGABIO | ADDRESS REDACTED | | | CEL 1.00554739889651 | | | |
| 3.1.048142 | ANTONIO AGUILAR | ADDRESS REDACTED | | | BTC 0.00000002682721279S | | | |
| | | | | | ETH 0.000068964950121494 | | | |
| | | | | | USDT ERC20 0.00463673997542S75 | | | |
| | | | | | ADA 845.5795285939O2 | | | |
| | | | | | AVAX 26.4886649931201 | | | |
| | | | | | ETH 0.0974673511856622 | | | |
| | | | | | DOT 89.50895589958Z8 | | | |
| | | | | | ETH 2.31411854743B2 | | | |
| 3.1.048143 | ANTONIO AGUILAR VARGAS | ADDRESS REDACTED | | | BTC 1.04786012303082 | | | |
| | | | | | ETH 10.38120543S87 | | | |
| 3.1.048144 | ANTONIO AJHERT | ADDRESS REDACTED | | | BTC 0.001779114632S9822 | | | |
| | | | | | CEL 1.43907808669041 | | | |
| | | | | | ETH 0.914745712754B1 | | | |
| | | | | | LINK 0.0524837775543S78 | | | |
| | | | | | MATIC 3.21665542727864 | | | |
| 3.1.048145 | ANTONIO ALBANO | ADDRESS REDACTED | | | BTC 0.000000099055873408 | | | |
| | | | | | CEL 0.41901256735253 | | | |
| 3.1.048146 | ANTONIO ALBERTO ALVIM | ADDRESS REDACTED | | | BTC 0.000101241489690Z8 | | | |
| | | | | | ETH 0.101668481210S | | | |
| 3.1.048147 | ANTÓNIO ALBUQUERQUE | ADDRESS REDACTED | | | BTC 0.000625488207231526 | | | |
| | | | | | CEL 344.73727213381I | | | |
| | | | | | ETH 0.01795732015387I3 | | | |
| | | | | | USDC 65.2072770836106 | | | |
| | | | | | USDT ERC20 38.4553468612789 | | | |
| 3.1.048148 | ANTONIO ALEGRE | ADDRESS REDACTED | | | XLM 0.0051115740908338B | | | |
| 3.1.048149 | ANTONIO ALEJANDRO | ADDRESS REDACTED | | | CEL 0.18915489955458 | | | |
| 3.1.048150 | ANTONIO ALESSANDRINI | ADDRESS REDACTED | | | BTC 0.0000370537013122864 | | | |
| | | | | | CEL 55.2644032080537 | | | |
| | | | | | SNX 39.08885 | | | |
| 3.1.048151 | ANTONIO ALEXANDER ARRIGO | ADDRESS REDACTED | | | BTC 0.000016375814144361 | | | |
| 3.1.048152 | ANTONIO ALEXANDRE | ADDRESS REDACTED | | | ADA 199.8 | BTC 0.0073697144B86159 | | |
| | | | | | BTC 0.14429933485339I | | | |
| | | | | | CEL 11.02579646858 | | | |
| | | | | | DOT 24.8 | | | |
| | | | | | XRP 326.75 | | | |
| 3.1.048153 | ANTONIO ALEXANDRE DIODATO LEFEBVRE | ADDRESS REDACTED | | | ETH 0.00147855109519438 | | | |
| 3.1.048154 | ANTONIO ALEXANDRE NOBRE GOMES | ADDRESS REDACTED | | | BTC 0.63814798028062 | BTC 0.0687947332739873 | | |
| 3.1.048155 | ANTONIO ALFONZO | ADDRESS REDACTED | | | BTC 0.0000000144478454 | | | |
| | | | | | CEL 0.5773470615755S | | | |
| 3.1.048156 | ANTONIO ALICEA | ADDRESS REDACTED | | | ADA 0.0127520668721241 | | | |
| | | | | | BTC 0.000000102388249323 | | | |
| | | | | | DOT 0.00945745326366394 | | | |
| | | | | | ETH 0.00002271738390488S | | | |
| | | | | | LINK 0.0015045792586498Z | | | |
| | | | | | MATIC 0.09523588250317I2 | | | |
| 3.1.048157 | ANTONIO ALMAGRO | ADDRESS REDACTED | | | CEL 0.23789010465100S | | | |

Debtor Name: Celsius Network LLC     Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.048158 | ANTONIO ALMEIDA | ADDRESS REDACTED | | | BTC 0.00100752264950297 / ETH 0.0170357091162174 | | | |
| 3.1.048159 | ANTÓNIO ALMEIDA | ADDRESS REDACTED | | | ETH 0.00003943666439635 / CEL 1.22928787456009 / ETH 0.000195519952420888 / USDC 48.1729266558284 / USDT ERC20 51.2115299839192 | | | |
| 3.1.048160 | ANTONIO ALOMAR | ADDRESS REDACTED | | | BTC 4.5654451125852 | | | |
| 3.1.048161 | ANTONIO ALONZO | ADDRESS REDACTED | | | BTC 0.00023781976646781 / ETH 0.30454103188535 / SGB 0.43812753204916 / XRP 2.86596272519988 | | | |
| 3.1.048162 | ANTONIO ALONZO | | | | BTC 0.20556832954215 / CEL 1.15168827538898 / ETH 3.92656618404092 / KNC 157.430121519919 / LINK 170.778864095647 / MATIC 10360.797419767 / SGB 1397.50420587173 / USDC 181.040759331763 / USDT ERC20 0.231645507936981 / XLM 4238.2600205046 / XRP 4587.40149020617 | | | |
| 3.1.048163 | ANTONIO ALOY BIBILONI | ADDRESS REDACTED | | | CEL 0.1679036686121357 / DOT 0.0150214783053067 | | | |
| 3.1.048164 | ANTONIO ALTERIO | ADDRESS REDACTED | | | BTC 0.00000615391724374 | | | |
| 3.1.048165 | ANTONIO ALVA | ADDRESS REDACTED | | | AAVE 0.164369482925649 / BTC 0.00119451970089637 / COMP 0.0771245892172062 / DOT 1.27103561875677 / ETC 0.521046073166207 / ETH 0.050378115369114 / LINK 5.25817847425379 / LTC 0.0265294311896291 / MATIC 35.7934449802703 / XLM 70.6925995441506 | | | |
| 3.1.048166 | ANTONIO ALVAREZ GARCIA-MON | ADDRESS REDACTED | | | BTC 0.00288980021126093 / ETH 5.76886235440179E-05 / USDC 0.00277655519204695 / USDT ERC20 0.000160867419478176 | BTC 5.92178003455027 / ETH 0.0367103441159055 / USDC 1.52293134877334 / USDT ERC20 0.0933344643479546 | | |
| 3.1.048167 | ANTONIO ALVAREZ QUIAS | ADDRESS REDACTED | | | ADA 285.592112 79682 / BTC 0.00349783698399823 / LTC 0.735471618136069 | | | |
| 3.1.048168 | ANTONIO ALVAREZ-MONTIEL | ADDRESS REDACTED | | | ADA 0.524101572956197 / BTC 0.000157395054703784 / MATIC 1.87328232166644 / USDC 0.135504931669241 | ADA 564.721451761175 / BTC 0.117655764416424 / MATIC 1144.48263024374 / USDC 84.6823804334228 | | |
| 3.1.048169 | ANTONIO ALVES | ADDRESS REDACTED | | | BTC 0.000586214441140059 / CEL 1.13702439342517 / USDT ERC20 0.00000084369062799 | | | |
| 3.1.048170 | ANTONIO AMARO | ADDRESS REDACTED | | | BTC 0.0000622323142906 14 / COMP 0.00014607402339882 / ETH 0.00063479638791479 | | | |
| 3.1.048171 | ANTONIO AMEDEO | ADDRESS REDACTED | | | BCH 0.00043875 / BTC 0.000600200261878056 / CEL 3.14441429820513 / USDT ERC20 0.00000168669738782 | | | |
| 3.1.048172 | ANTONIO ANDRADE | ADDRESS REDACTED | | | BTC 0.0161885614782088 / NKDA1 84.7620209731595 / PAX 556.405334573452 / USDC 277131.0277757341 | | | |
| 3.1.048173 | ANTONIO ANDRADE GARCIA | ADDRESS REDACTED | | Yes | AAVE 0.000047320848227292 / BTC 1.37985103125613 / DOT 1492.43832054003 / ETH 0.207365278176656 / LINK 0.00028447996331757 / UNI 0.000082351334198866 / USDC 189.7248834360339 | CEL 47.7710835632171 / USDC 1402.56 | | BTC 2.74879629477311 |
| 3.1.048174 | ANTONIO ANDRES BIANCHINI TORRES | ADDRESS REDACTED | | | CEL 0.1123553471838252 / SNX 0.463712135103938 | | | |
| 3.1.048175 | ANTONIO ANDRIONE | ADDRESS REDACTED | | | ADA 0.0000004045153096 / BNB 3.73238112784702 / EO 0.73786746209165 / CEL 0.429757888164166 / ETH 5.78015931521069 / LTC 0.000602148577086727 / USDT ERC20 1.32324995007655 / XRP 2.77086054324697 | | | |
| 3.1.048176 | ANTONIO ÁNGEL MARTÍN CASTILLO | ADDRESS REDACTED | | | BTC 0.0126215213139 36 / CEL 8.38992449923959 | | | |
| 3.1.048177 | ANTONIO ANNA CARLINO | ADDRESS REDACTED | | | BTC 0.000000434485265824 / XLM 0.274910752805335 | | | |
| 3.1.048178 | ANTONIO ANNINO | ADDRESS REDACTED | | | BTC 0.00036059712525096 / CEL 0.00463843121741358 / USDC 0.004476 | | | |
| 3.1.048179 | ANTONIO ARCIERI | ADDRESS REDACTED | | | CEL 183.738648458374 / ETH 2.48413335462481 / MATIC 1606.30514250428 | | | |
| 3.1.048180 | ANTONIO ARREDONDO | ADDRESS REDACTED | | | BTC 0.000789492177381522 / USDC 215.237450292538 | | | |
| 3.1.048181 | ANTONIO ARREZOLA | ADDRESS REDACTED | | | ADA 0.268614102690422 / BTC 0.000826014533697902 / DOT 0.010217568550438 / ETC 8.45747863164441 / SUSHI 0.0123041679603432 | SUSHI 0.00399022394824018 | | |
| 3.1.048182 | ANTONIO ARROYO GORDILLO | ADDRESS REDACTED | | | BTC 0.000003393389159741 / USDC 1.28165694210449 | | | |
| 3.1.048183 | ANTONIO ARROYO LORENZO | ADDRESS REDACTED | | | BTC 0.102145742589077 | | | |
| 3.1.048184 | ANTONIO ARSOV | ADDRESS REDACTED | | | ADA 0.0348245087543336 / CEL 0.0000165964075100 19 / XRP 0.0426082929571296 | | | |
| 3.1.048185 | ANTONIO ASCANIO MANGANO | ADDRESS REDACTED | | Yes | BTC 0.000675662075440354 / CEL 4.74052917073479 / USDC 133.522427969696 | | | USDC 303.030303030303 |
| 3.1.048186 | ANTONIO ASCIONE | ADDRESS REDACTED | | | BTC 0.0000000009310354195 / CEL 0.710511959644554 | | | |
| 3.1.048187 | ANTONIO ASTORGA | ADDRESS REDACTED | | | CEL 0.107960647833083 / USDT ERC20 0.00716416258843088 | | | |
| 3.1.048188 | ANTONIO ATTORE | ADDRESS REDACTED | | | CEL 67.0098602524884 / XRP 2.75 | | | |
| 3.1.048189 | ANTONIO AUCELLI | ADDRESS REDACTED | | | BTC 0.100649200888877 / CEL 2.15522673854765 / ETH 0.19857095 | | | |
| 3.1.048190 | ANTONIO AUGUSTO HERNANDEZ | ADDRESS REDACTED | | | ADA 221.642480649521 / BTC 0.00308075267925076 | | | |
| 3.1.048191 | ANTONIO AURIOSO | ADDRESS REDACTED | | | BTC 0.000000086262135415 / ETH 0.00125948321428697 / USDC 1.23193795797383 | | | |
| 3.1.048192 | ANTONIO AUTONELL MOLL | ADDRESS REDACTED | | | BTC 0.12362040277763 / CEL 125.149048963935 | | | |
| 3.1.048193 | ANTONIO AVERSANO | ADDRESS REDACTED | | | BTC 0.000001242643122842 / ETH 0.000126795906374483 / USDC 0.845405880769144 | | | |
| 3.1.048194 | ANTONIO AYALA | ADDRESS REDACTED | | | BTC 0.00125956884217743 / ETH 0.167201452434395 | | | |
| 3.1.048195 | ANTONIO AYALA | ADDRESS REDACTED | | | ETH 0.00011931819407783 | | | |
| 3.1.048196 | ANTONIO AYALA | ADDRESS REDACTED | | | ADA 0.00276017153204391 | | | |
| 3.1.048197 | ANTONIO AYON | ADDRESS REDACTED | | Yes | ADA 1137.74058895 66 / BTC 0.0000018800042959539 / CEL 339.685867707521 / DASH 1.04470227282424 / ETH 0.0156191606428735 / LINK 330.41088999053 / LTC 0.023792446475217 / USDC 1.69250057193052 / XRP 100.001829786706 | | | BTC 0.341058380932499 |
| 3.1.048198 | ANTONIO AZEVEDO | ADDRESS REDACTED | | | BTC 0.00127639929549668 / BUSD 247.501085631123 | | | |
| 3.1.048199 | ANTONIO BACCOLI | ADDRESS REDACTED | | | BTC 0.00061372090543068 / CEL 0.840774789758978 | | | |
| 3.1.048200 | ANTONIO BACELAR | ADDRESS REDACTED | | | BTC 0.00258362901133537 / CEL 33.4761717035502 / USDC 813.834242283826 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.048201 | ANTONIO BALDII | ADDRESS REDACTED | | | CEL 3.6739740500892 | | | |
| | | | | | USDT ERC20 312.05190364840 | | | |
| 3.1.048202 | ANTONIO BALTIC | ADDRESS REDACTED | | | BTC 0.005268171371950333 | | | |
| | | | | | CEL 5.740531701094 | | | |
| 3.1.048203 | ANTONIO BALLESTEROS CABEZAS | ADDRESS REDACTED | | Yes | BNB 0.9876426590632 | | | BTC 1.91001139578626 |
| | | | | | BTC 0.0000657659900014283 | | | |
| | | | | | CEL 0.4988829051713515 | | | |
| | | | | | ETH 0.001933537780271114 | | | |
| | | | | | USDC 0.152504101903314 | | | |
| 3.1.048204 | ANTONIO BALTIC | ADDRESS REDACTED | | | ADA 166.960800472861 | | | |
| | | | | | BTC 0.0975005848651083 | | | |
| | | | | | ETH 0.305915531819575 | | | |
| 3.1.048205 | ANTONIO BANSON | ADDRESS REDACTED | | | USDC 0.58299090682106 | | | |
| 3.1.048206 | ANTONIO BANSON | ADDRESS REDACTED | | | ADA 0.70577005739599 | USDC 0.00000020270648452 | | |
| | | | | | BTC 0.00000310330806674 | | | |
| | | | | | ETH 0.00074151797135561 | | | |
| | | | | | USDC 7.39211289139691 | | | |
| 3.1.048207 | ANTONIO BARBANENTE | ADDRESS REDACTED | | | BTC 0.256260895646819 | | | |
| | | | | | SNX 1965.14044958356 | | | |
| | | | | | USDC 5341.35991360318 | | | |
| 3.1.048208 | ANTONIO BAREA | ADDRESS REDACTED | | Yes | BTC 0.000000001164133777 | | | BTC 0.141167193622926 |
| | | | | | CEL 70.503421697265 | | | |
| | | | | | ETH 0.0000009601139635001 | | | |
| 3.1.048209 | ANTONIO BAREA | ADDRESS REDACTED | | | CEL 0.3282138563847355 | | | |
| 3.1.048210 | ANTONIO BARENGO | ADDRESS REDACTED | | | BTC 0.000084904202049997 | | | |
| | | | | | CEL 0.0072953120511875T | | | |
| | | | | | DASH 0.004297925580337488 | | | |
| | | | | | EOS 0.0308167951597651 | | | |
| | | | | | ETH 0.000605629009253348 | | | |
| | | | | | MCDAI 0.17784009004412T | | | |
| | | | | | USDT ERC20 0.079594746145933 | | | |
| 3.1.048211 | ANTONIO BARRA | ADDRESS REDACTED | | | BTC 0.000025381838088115 | | | |
| 3.1.048212 | ANTONIO BARRA | ADDRESS REDACTED | | | BTC 0.000000010425893486 | | | |
| 3.1.048213 | ANTONIO BARRA | ADDRESS REDACTED | | | BTC 0.00000874879286358 | | | |
| 3.1.048214 | ANTONIO BARRACCHIA | ADDRESS REDACTED | | | CEL 47.5176429217408 | | | |
| | | | | | LTC 1.49193001 | | | |
| | | | | | MCDAI 70 | | | |
| 3.1.048215 | ANTONIO BARRAGAN | ADDRESS REDACTED | | | BTC 0.00019662880107215 | | | |
| 3.1.048216 | ANTONIO BARRORO | ADDRESS REDACTED | | | CEL 3.3770818571683 | | | |
| 3.1.048217 | ANTONIO BARROS | ADDRESS REDACTED | | | ADA 89.4584931842973 | | | |
| | | | | | BTC 0.00126166341265488 | | | |
| | | | | | USDT ERC20 289.775194060042 | | | |
| 3.1.048218 | ANTONIO BARTOLIN | ADDRESS REDACTED | | | BTC 0.0000000092512842447 | | | |
| | | | | | CEL 1.7187111382859 | | | |
| 3.1.048219 | ANTONIO BARTULOVIC | ADDRESS REDACTED | | | BTC 2.00313671857 | | | |
| | | | | | CEL 252.20352876438B | | | |
| 3.1.048220 | ANTONIO BARTULOVIC | ADDRESS REDACTED | | | BTC 0.00073536798737998Z | | | |
| 3.1.048221 | ANTONIO BASILIO | ADDRESS REDACTED | | | AVAX 0.001980838294136 | | | |
| 3.1.048222 | ANTONIO BASTIDA GARCIA | ADDRESS REDACTED | | | BTC 0.000027823270745131 | | | |
| | | | | | CEL 10.7311052137202 | | | |
| 3.1.048223 | ANTONIO BATISTA | ADDRESS REDACTED | | | BTC 0.00000000160974636 | | | |
| | | | | | CEL 0.5722113361737A6 | | | |
| 3.1.048224 | ANTONIO BATTIGAGLIA | ADDRESS REDACTED | | | BTC 2.0925986279907RE-05 | | | |
| 3.1.048225 | ANTONIO BAZÁN LEGASA | ADDRESS REDACTED | | | BTC 0.00113874042516TB | | | |
| | | | | | CEL 1.0755656701I4949 | | | |
| | | | | | USDC 0.0000517464157322 | | | |
| | | | | | USDT ERC20 16.2340739461I4 | | | |
| 3.1.048226 | ANTONIO BELLINO | ADDRESS REDACTED | | | BTC 0.000000004397941317 | | | |
| | | | | | CEL 0.191751365302I1 | | | |
| | | | | | ETH 0.000171359609801574 | | | |
| 3.1.048227 | ANTONIO BELLOMI | ADDRESS REDACTED | | | BTC 0.0001180509007175273 | | | |
| 3.1.048228 | ANTONIO BELLU | ADDRESS REDACTED | | | BTC 0.000026502518004754 | | | |
| 3.1.048229 | ANTONIO BELMAR CORREA | ADDRESS REDACTED | | | BTC 0.00244923460035295 | | | |
| | | | | | USDC 3.626336431257T | | | |
| | | | | | USDC 402.5 | | | |
| 3.1.048230 | ANTONIO BENEITO SEGURA | ADDRESS REDACTED | | | BTC 0.00125561263469339 | | | |
| | | | | | CEL 0.603482886312003 | | | |
| | | | | | ETH 2.1452539169677B | | | |
| 3.1.048231 | ANTONIO BENICIO | ADDRESS REDACTED | | | BTC 0.001092909214804445 | | | |
| | | | | | XLM 0.44459255165634J | | | |
| 3.1.048232 | ANTONIO BENITEZ MUÑOZ | ADDRESS REDACTED | | | BTC 0.000001342013642248 | | | |
| | | | | | LTC 0.00223442483252652 | | | |
| 3.1.048233 | ANTONIO BERNARDO | ADDRESS REDACTED | | | BTC 0.002130379291I79184 | | | |
| | | | | | ETH 3.358851627912I5 | | | |
| 3.1.048234 | ANTONIO BERCKEMEYER | ADDRESS REDACTED | | | ADA 103.04470244929 | | | |
| | | | | | BTC 0.000436003714I8695 | | | |
| | | | | | CEL 2.4779505162990T | | | |
| | | | | | XRP 1099.22435973566 | | | |
| 3.1.048235 | ANTONIO BERNARDO MERCADO | ADDRESS REDACTED | | | ADA 1.47507007003678 | ADA 1371.0712167B748 | | |
| | | | | | BTC 0.000042386914914734 | BTC 0.02613900130088122 | | |
| | | | | | DOT 0.0202951580782534 | DOT 8.63881010638946 | | |
| | | | | | ETC 0.031161842057788Z | ETC 25.186688325443 | | |
| | | | | | XLM 7.5927475718438S | XLM 28158.8600643168 | | |
| 3.1.048236 | ANTONIO BERTONE | ADDRESS REDACTED | | | BSV 2.07000528145388 | | | |
| | | | | | BTC 0.000484299083569914 | | | |
| | | | | | CEL 0.280878161337091 | | | |
| 3.1.048237 | ANTONIO BERTONI | ADDRESS REDACTED | | | BTC 0.0000008430542315556 | | | |
| | | | | | LUNC 0.00558815606382I94 | | | |
| 3.1.048238 | ANTONIO BIGATA SEGURA | ADDRESS REDACTED | | | BNB 0.000032828298207687 | | | |
| | | | | | BTC 0.000000068 | | | |
| | | | | | CEL 0.199622288977076 | | | |
| | | | | | ETH 0.001697 | | | |
| | | | | | USDC 0.002376 | | | |
| 3.1.048239 | ANTONIO BILBAO | ADDRESS REDACTED | | | BTC 0.000011306573406361 | | | |
| | | | | | LTC 0.00156120988433322 | | | |
| | | | | | USDC 0.006205867394113847 | | | |
| | | | | | USDT ERC20 1.4275390815736 | | | |
| 3.1.048240 | ANTONIO BISTRAIN | ADDRESS REDACTED | | | BTC 1.02994328304009 | | | |
| | | | | | DASH 0.3051918749730S5 | | | |
| | | | | | DOT 481.847285225797 | | | |
| | | | | | MATIC 2866.53303430608 | | | |
| 3.1.048241 | ANTONIO BITORAJAC | ADDRESS REDACTED | | | ADA 334.85605397975I | | | |
| | | | | | BCH 0.19325333066262T | | | |
| | | | | | BNB 1.15852690516596 | | | |
| | | | | | BTC 0.018289459203I603 | | | |
| | | | | | BUSD 0.9860957895I0342 | | | |
| | | | | | CEL 26.7062140596667 | | | |
| | | | | | ETC 63.396125853I7926 | | | |
| | | | | | ETH 11.7483177545724 | | | |
| | | | | | PAXG 1.3423918B281653 | | | |
| | | | | | USDT ERC20 2771.49516212439 | | | |
| | | | | | XLM 0.29161338321353 | | | |
| 3.1.048242 | ANTONIO BLAS | ADDRESS REDACTED | | | ADA 1326.29307223989 | ADA 50 | | |
| | | | | | AVAX 13.3086548360103 | | | |
| | | | | | BTC 0.02673254984823 | | | |
| | | | | | ETH 0.989732816002I3 | | | |
| | | | | | LTC 0.00040458809141387T | | | |
| | | | | | USDC 0.0881860292112143 | | | |
| | | | | | USDT ERC20 306.22000825461I9 | | | |
| 3.1.048243 | ANTONIO BOKULIC | ADDRESS REDACTED | | | CEL 0.03137497757203T7 | | | |
| | | | | | ETH 0.00148765464509932 | | | |
| 3.1.048244 | ANTONIO BONERBA | ADDRESS REDACTED | | | BTC 0.000000391685165088Z | | | |
| | | | | | ETH 1.7974565648069996-07 | | | |
| 3.1.048245 | ANTONIO BONNIN SEBASTIÀ | ADDRESS REDACTED | | | BTC 0.000001851193284I09 | | | |
| 3.1.048246 | ANTONIO BORDOGNA | ADDRESS REDACTED | | | ADA 197.144761610161 | | | |
| | | | | | BTC 0.15919318130016S | | | |
| | | | | | CEL 29.8305833246073 | | | |
| | | | | | EOS 0.0691397793695555 | | | |
| | | | | | ETH 0.012135307573459I9 | | | |
| | | | | | USDC 0.464480198361666 | | | |
| 3.1.048247 | ANTONIO BORJA LEAL QUINTANILLA | ADDRESS REDACTED | | | ADA 535.562633175266 | | | |
| | | | | | BTC 0.2398134716399I21 | | | |
| | | | | | ETH 2.34550602022447 | | | |
| | | | | | USDT ERC20 605.313660239078 | | | |
| 3.1.048248 | ANTONIO BOSCO | ADDRESS REDACTED | | | BTC 0.000000191541492021 | | | |
| 3.1.048249 | ANTONIO BOTTA | ADDRESS REDACTED | | | BTC 0.00128261319664B | | | |
| | | | | | CEL 0.507725211065868 | | | |
| | | | | | ETH 0.000012561851S319 | | | |
| 3.1.048250 | ANTONIO BOVE | ADDRESS REDACTED | | | AAVE 0.006865218586261I4 | | | |
| | | | | | BTC 0.056811572758497B | | | |
| | | | | | ETH 0.5435139112908I61 | | | |
| | | | | | LINK 0.058058403897521 | | | |
| | | | | | MATIC 2901.12328681511 | | | |
| | | | | | XLM 0.7958819307T3369 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.048251 | ANTONIO BOZZA | ADDRESS REDACTED | | | BTC 0.000000804866861278<br>USDC 0.3010879851286 | | | |
| 3.1.048252 | ANTONIO BRAĆIĆ | ADDRESS REDACTED | | | ADA 115.516773420655<br>BNB 0.33768748200859<br>BTC 0.0137028472417846<br>CEL 1.238050211140958<br>DOT 4.382778780037<br>MATIC 100.063247842848 | | | |
| 3.1.048253 | ANTONIO BREWER | ADDRESS REDACTED | | | ETH 0.1811343301746 | | | |
| 3.1.048254 | ANTONIO BRIONES | ADDRESS REDACTED | | | ADA 0.110967583197527<br>BTC 0.00420486673861382<br>USDC 0.3360731546755B | | | |
| 3.1.048255 | ANTONIO BRIONES | ADDRESS REDACTED | | | CEL 5.582425930319L | | | |
| 3.1.048256 | ANTONIO BROGLIEIRA | ADDRESS REDACTED | | | BNT 0.061806005581869<br>CEL 0.09226725065648<br>ETH 0.565038423760662<br>LINK 22.0033043473157 | | | |
| 3.1.048257 | ANTONIO BROUGHTON | ADDRESS REDACTED | | | BTC 0.000000412546328745<br>ETH 0.00601954721451499 | | BTC 0.0000000894115038 | |
| 3.1.048258 | ANTONIO BUDARIC | ADDRESS REDACTED | | | CEL 33.559068578473 | | | |
| 3.1.048259 | ANTONIO BUENCAMINO | ADDRESS REDACTED | | | BTC 0.1380634307958B1<br>CEL 15.322015799719<br>DOT 0.0847874239009935<br>ETH 3.349172990408659<br>MANA 0.1390577191501D4 | | | |
| 3.1.048260 | ANTONIO BUONOMO | ADDRESS REDACTED | | | USDC 0.260680756285963 | | | |
| 3.1.048261 | ANTONIO BUOSO | ADDRESS REDACTED | | | BTC 0.0106585911261302 | | | |
| 3.1.048262 | ANTONIO BURGOS | ADDRESS REDACTED | | | MATIC 22.901431386593 | | | |
| 3.1.048263 | ANTONIO BURGOS | ADDRESS REDACTED | | | ADA 0.446889078193322<br>BTC 0.000049945182392687<br>CEL 23.574437308384<br>DOT 0.00450707394880526<br>ETH 0.000484961603193D4<br>MATIC 1.261608507749<br>SNX 0.01626001042553D9<br>XRP 0.6049270647049D9 | | | |
| 3.1.048264 | ANTONIO BUSTAMANTE MIRAYO | ADDRESS REDACTED | | | BTC 0.002258182802451<br>ETH 0.0320702335072655<br>USDC 463.5056780107779 | | | |
| 3.1.048265 | ANTONIO CABALLERO | ADDRESS REDACTED | | | ETC 0.000071705123033897 | | | |
| 3.1.048266 | ANTONIO CABAS VIDANI | ADDRESS REDACTED | | | CEL 132.845259966059 | | | |
| 3.1.048267 | ANTONIO CABELLO RODRIGUEZ | ADDRESS REDACTED | | | ETH 0.1405<br>CEL 60.634309160753<br>DOT 0.000000000000845418 | | | |
| 3.1.048268 | ANTONIO CACERES | ADDRESS REDACTED | | | CEL 0.352176096704407 | | | |
| 3.1.048269 | ANTONIO CADENA | ADDRESS REDACTED | | | ADA 205.138288743456<br>MATIC 342.061419766181 | | | |
| 3.1.048270 | ANTONIO CAFIERO | ADDRESS REDACTED | | | BTC 0.000002403385334487<br>USDC 0.877549970544388 | | | |
| 3.1.048271 | ANTONIO CAGGIANO | ADDRESS REDACTED | | | BTC 0.000001743455871233<br>USDC 0.519194097880081 | | | |
| 3.1.048272 | ANTONIO CAJAZZA | ADDRESS REDACTED | | | BNB 0.00106962127158808<br>BTC 0.000001177674319244 | | | |
| 3.1.048273 | ANTONIO CALABRESE | ADDRESS REDACTED | | | CEL 0.0015092350076951 | | | |
| 3.1.048274 | ANTONIO CALDERONI | ADDRESS REDACTED | | | BTC 0.0052760188626I2<br>CEL 0.016200371698006<br>DOT 0.0115266164455047 | | | |
| 3.1.048275 | ANTONIO CALI | ADDRESS REDACTED | | | BTC 0.000000009373789009<br>CEL 0.290244358983941<br>ETH 0.0049201680059852B | | | |
| 3.1.048276 | ANTONIO CALLE | ADDRESS REDACTED | | | BTC 0.000009107782480717<br>ETH 0.00105002487044283<br>USDC 1.76281018951339 | | | |
| 3.1.048277 | ANTONIO CÁMARA | ADDRESS REDACTED | | | BTC 0.00136346021057<br>ETH 0.01992327752089669 | | | |
| 3.1.048278 | ANTONIO CAMARDO | ADDRESS REDACTED | | | BTC 0.00102358740737666<br>CEL 2.35447086684212 | | | |
| 3.1.048279 | ANTONIO CAMBOA | ADDRESS REDACTED | | | BAT 5.28568688293479<br>BCH 0.0000045558891148D7<br>MANA 0.0147261672905231<br>UMA 0.000215472551125584<br>UNI 0.000193428111075331 | | | |
| 3.1.048280 | ANTONIO CAMILO | ADDRESS REDACTED | | | BTC 0.00195424205491438<br>CEL 117.639294952866<br>MATIC 240.62135575<br>SNX 19<br>USDC 210.3195 | | | |
| 3.1.048281 | ANTONIO CAMPA | ADDRESS REDACTED | | | CEL 0.0740396208327688<br>TCAD 0.535823903145608 | | | |
| 3.1.048282 | ANTONIO CANOVAS | ADDRESS REDACTED | | | BTC 0.0124891641920295 | | | |
| 3.1.048283 | ANTONIO CANZANELLA | ADDRESS REDACTED | | | ADA 0.137147222744669<br>BTC 8.51488950217530E-05<br>BUSD 0.116028905391104<br>CEL 75.398514410506J<br>USDC 0.0000007575108B6136<br>USDT ERC20 0.000000255491262221 | | | |
| 3.1.048284 | ANTONIO CAPALDO | ADDRESS REDACTED | | | BTC 0.01721312205983493 | | | |
| 3.1.048285 | ANTONIO CAPURSO | ADDRESS REDACTED | | | BTC 0.0000000458173186<br>CEL 0.063290523853278J | | | |
| 3.1.048286 | ANTONIO CAPUTO | ADDRESS REDACTED | | | ADA 433.612060002744 | | | |
| 3.1.048287 | ANTONIO CARAMMANTE | ADDRESS REDACTED | | | BTC 0.001244182502150I2<br>ETH 1.34596617602699I-06<br>ETH 0.008676392091794D5<br>LINK 0.007932874454445I25<br>MATIC 1299.76731458458<br>SNX 0.092685893040493 | | | |
| 3.1.048288 | ANTONIO CARBONE | ADDRESS REDACTED | | | KLM 0.0212151685275293 | | | |
| 3.1.048289 | ANTONIO CARDELLA | ADDRESS REDACTED | | | CEL 1.24306816894208 | | | |
| 3.1.048290 | ANTONIO CARDENAS | ADDRESS REDACTED | | | BTC 0.000011174132872853<br>AAVE 0.00124885040524208<br>ADA 0.887450374455428<br>AVAX 0.012999353002745T<br>BCH 0.00082359085729237<br>BNT 0.00122436156731I37<br>BTC 0.000010315915183132<br>COMP 0.000854336898634818<br>DOT 0.0193073978361979<br>ETH 0.000757394673364917<br>LTC 0.00846917131861887<br>MATIC 0.566928835238082<br>SNX 0.117345167351I3<br>USDC 0.738576416678602<br>XLM 0.129704420041185 | | | |
| 3.1.048291 | ANTONIO CARDOZA | ADDRESS REDACTED | | | ETH 0.121068284787298 | | | |
| 3.1.048292 | ANTONIO CARELLA | ADDRESS REDACTED | | | ADA 0.229295551535026<br>BNB 0.00137133466707784<br>BTC 0.0000000116637293<br>CEL 1.2926062379099 | | | |
| 3.1.048293 | ANTONIO CARLOS BARETTA | ADDRESS REDACTED | | | BTC 0.122752815661387<br>CEL 0.951244497588433 | | | |
| 3.1.048294 | ANTONIO CARLOS CAMPOS | ADDRESS REDACTED | | | BTC 0.00058987927993705<br>CEL 1.06458358772791<br>USDC 0.05013106560B7427<br>USDT ERC20 0.29686259501I3704 | | | |
| 3.1.048295 | ANTONIO CARLOS CAMPOS | ADDRESS REDACTED | | | BTC 0.00000005119374915I2<br>CEL 1.00010432600115<br>USDC 0.102663389917695 | | | |
| 3.1.048296 | ANTONIO CARLOS CAMPOS | ADDRESS REDACTED | | | BTC 0.000000938487899129<br>CEL 1.063382385769T<br>USDC 0.275311386964757 | | | |
| 3.1.048297 | ANTONIO CARLOS FINK | ADDRESS REDACTED | | | USDT ERC20 0.341054076251336<br>BTC 0.000001540025590076<br>ETH 0.000002251857017851<br>USDC 0.172700834414647 | | | |
| 3.1.048298 | ANTONIO CARLOS GOMES | ADDRESS REDACTED | | | CEL 2.01324740499795<br>USDC 1190.88422378842 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.048299 | ANTONIO CARLOS GUEDES OLIVEIRA | ADDRESS REDACTED | | | BTC 0.1024266275879337<br>CEL 1093.2076651318082<br>DOGE 10<br>DOT 100.1712<br>ETH 0.1100539293248885<br>LUNC 1.0869<br>PAXG 1.020379844<br>SGB 153.828252411931<br>SNX 0.001<br>USDC 0.0000003034586720339<br>XRP 0.686003991689342 | | | |
| 3.1.048300 | ANTONIO CARLOS HENRIQUES CHOON CHAI | ADDRESS REDACTED | | | ADA 172.516689777696 | | | |
| 3.1.048301 | ANTONIO CARLOS SANTANA NEVES DOS SANTOS | ADDRESS REDACTED | | | BTC 0.0027681865667626<br>BTC 0.0000000762221500092<br>USDC 0.2727133318515533 | | | |
| 3.1.048302 | ANTONIO CARMELO FORESTIERO | ADDRESS REDACTED | | | BNB 0.00019658 | | | |
| 3.1.048303 | ANTONIO CARNEIRO GOMES | ADDRESS REDACTED | | | BTC 0.00000161559357 36<br>CEL 1.176027576909 73 | | | |
| 3.1.048304 | ANTONIO CARRASCO GALLARDO | ADDRESS REDACTED | | | BTC 0.0020038391282939 6<br>CEL 0.4994301954235 57 | | | |
| 3.1.048305 | ANTONIO CARRASCO REINOSA | ADDRESS REDACTED | | Yes | USDT ERC20 1.168694<br>BTC 0.0515183474779555<br>CEL 0.0223219589445263<br>ETH 5.221170025664991<br>USDC 0.0144364530545256 | | | BTC 2.06493461 |
| 3.1.048306 | ANTONIO CARRERA | ADDRESS REDACTED | | | BAT 13.393432147 7106<br>CEL 214.747270210839<br>EOS 0.0039892950254 1372<br>ETH 0.0138578207343152<br>LTC 0.00311040942 45119<br>MCDAI 3.45313621381347<br>USDC 153.614138181776<br>ZEC 0.0823183055688368 | BTC 0.0000000092852 36004<br>USDC 259.403088 | | |
| 3.1.048307 | ANTONIO CARRESE | ADDRESS REDACTED | | | CEL 0.0014754795211 8597<br>ETH 3.572402800209998-07<br>LTC 0.00000550490058 1384 | | | |
| 3.1.048308 | ANTONIO CARRETAS | ADDRESS REDACTED | | | BTC 0.0010915483617 1776<br>ETH 0.039263175103592 5<br>USDC 93.0934323529884 | | | |
| 3.1.048309 | ANTONIO CARRILLO | ADDRESS REDACTED | | | BTC 0.0033031717407971 6<br>ETH 0.0429298823630064<br>MATIC 52.5815870919577 | | | |
| 3.1.048310 | ANTONIO CARTAXO | ADDRESS REDACTED | | | BTC 1.74665015760990 06<br>CEL 0.1202130365906 11 | | | |
| 3.1.048311 | ANTÓNIO CARVALHÃO | ADDRESS REDACTED | | | USDC 0.2509912727178 6<br>BTC 0.2321461786733 56<br>CEL 21.5872344428885<br>ETC 14.6452565 6<br>SNX 11.4227175506789<br>ZEC 3.4797888 | | | |
| 3.1.048312 | ANTONIO CARVISIGLIA | ADDRESS REDACTED | | | BTC 0.0012303149606239 2<br>CEL 0.699789732363 6<br>ETH 0.1980878398353 3 | | | |
| 3.1.048313 | ANTONIO CASALE | ADDRESS REDACTED | | | BTC 0.0000137989178110 97<br>DOT 0.0131812382868131 | | | |
| 3.1.048314 | ANTONIO CASCIARO | ADDRESS REDACTED | | | BTC 0.0010315800074734<br>ETH 0.0016387933064370 1 | | | |
| 3.1.048315 | ANTONIO CASCIO | ADDRESS REDACTED | | | BNB 0.0034934763856152 3<br>BTC 5.828044205394990-06<br>CEL 0.2714048194444<br>DOT 0.2501985993624 96<br>USDT ERC20 0.00952257412425 13 | | | |
| 3.1.048316 | ANTONIO CASELLAS BOND | ADDRESS REDACTED | | | 1INCH 0.2765001587916 36<br>AVAX 0.133460574318042<br>BAT 5120.65313925444<br>CEL 0.590187479957214<br>COMP 2.918417741701 65<br>DASH 25.155692407435 9<br>LUNC 0.2001851374969 98<br>MATIC 4.7039991737378 3<br>SNX 2127.20273235251<br>SUSHI 394.647510035 464<br>UNI 301.579540763325<br>ZEC 15.6603292049698<br>ZRX 7818.540076198 03 | CEL 514.133306731946 | | |
| 3.1.048317 | ANTONIO CASERTA | ADDRESS REDACTED | | | BCH 2.2<br>BTC 0.1821930160603<br>CEL 17.5797360230278 | | | |
| 3.1.048318 | ANTONIO CASILE | ADDRESS REDACTED | | | ADA 0.1851516499975 65<br>BNB 0.001108292091577 9<br>BTC 0.0029121564690987 3<br>USDT ERC20 0.7393754609324 65 | | | |
| 3.1.048319 | ANTONIO CASSANELLI | ADDRESS REDACTED | | | BTC 0.0150910766718771 | | | |
| 3.1.048320 | ANTONIO CASTAGNOLI | ADDRESS REDACTED | | Yes | BTC 0.2885717069844 54<br>CEL 0.0328812559088994<br>ETH 0.0071038652980413 6<br>LINK 32.578910987912 7<br>USDT ERC20 4651.722270832 | | | BTC 1.58503532621775 |
| 3.1.048321 | ANTONIO CASTELBUONO | ADDRESS REDACTED | | | BTC 0.0027200276978969<br>USDT ERC20 41.10.081060036 02 | | | |
| 3.1.048322 | ANTONIO CASTELLUCCI | ADDRESS REDACTED | | | CEL 2.85516468630152 | | | |
| 3.1.048323 | ANTONIO CASTILLO | ADDRESS REDACTED | | | ADA 2855.05311577453<br>BTC 0.0120709811225619<br>DOT 73.4401107780616<br>ETC 12.7951800056585<br>ETH 11.1502193599558<br>LINK 145.988354696835<br>MATIC 1880.76496605885<br>SNX 102.522545303207<br>XLM 390.27562514973 | | | |
| 3.1.048324 | ANTONIO CASTILLO | ADDRESS REDACTED | | | USDC 0.0022666815289896 | | | |
| 3.1.048325 | ANTONIO CASTRO | ADDRESS REDACTED | | | ETH 2.55733854157403<br>USDC 0.8359805406805 34 | | | BTC 0.0501<br>ETH 0.0134427135938 2<br>USDC 30.614967 |
| 3.1.048326 | ANTONIO CASTRO CARBONELL | ADDRESS REDACTED | | | BTC 0.0496298988691683<br>ETH 0.1909104497 43667 | | | |
| 3.1.048327 | ANTONIO CASTRO RUBICCO | ADDRESS REDACTED | | | DOT 0.0051119644044001 | | | |
| 3.1.048328 | ANTONIO CASTRONUOVO | ADDRESS REDACTED | | | BTC 0.0140214910517124 | | | |
| 3.1.048329 | ANTONIO CASTROVINCI | ADDRESS REDACTED | | | BTC 0.0022376950744759 1 | | | |
| 3.1.048330 | ANTONIO CASU | ADDRESS REDACTED | | | BTC 0.0000491926620798 | | | |
| 3.1.048331 | ANTONIO CATARINELLA | ADDRESS REDACTED | | | BTC 0.0000051985947968 57<br>ETH 0.0001443629402632 27<br>USDC 0.2554991361385 77 | | | |
| 3.1.048332 | ANTONIO CAVALLO | ADDRESS REDACTED | | | BTC 0.0000000081989954 5<br>CEL 0.196648525731785<br>USDT ERC20 0.00000487363697848 | | | |
| 3.1.048333 | ANTONIO CAZANAS | ADDRESS REDACTED | | | AAVE 6.10559397344052<br>BNT 104.392538466779<br>BTC 0.043035124732212 2<br>COMP 4.174061610638<br>DASH 2.78282608231209<br>DOT 34.515741508375 4<br>ETH 0.0090774164177471<br>KNC 253.778713905<br>LINK 20.9699338102258<br>MATIC 1592.26480573934<br>SNX 79.6525030511063<br>UNI 20.37153461738674<br>ZEC 6.85329514596759<br>ZRX 708.069537566116 | | | |
| 3.1.048334 | ANTONIO CECERE | ADDRESS REDACTED | | | BTC 0.0000000069817775272<br>CEL 0.10266742728097 88 | | | |
| 3.1.048335 | ANTONIO CERRONI | ADDRESS REDACTED | | | BNB 0.0013803338479073 1<br>BTC 0.0000001090636709908<br>CEL 0.0188613743341403<br>DOT 0.003675662157598128<br>ETH 0.000027622116819321<br>MATIC 0.263373795435 26<br>USDT ERC20 0.00000005116179910 6 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.048336 | ANTONIO CEVOLI | ADDRESS REDACTED | | | BAT 0.692998261548734 | | | |
| | | | | | BTC 0.54227487196565 | | | |
| | | | | | CEL 1.12996859887822 | | | |
| | | | | | DASH 0.0067946352541786 | | | |
| | | | | | ETH 0.0466183588761595 | | | |
| | | | | | LINK 481.75848472834 9 | | | |
| | | | | | LTC 120.008320315139 | | | |
| | | | | | LUNC 0.000175186588307 55 | | | |
| | | | | | SNX 0.0007355607920882 78 | | | |
| | | | | | UNI 1041.19583030664 | | | |
| | | | | | USDC 0.00212012811608519 | | | |
| | | | | | XLM 0.00467358715333245 | | | |
| | | | | | XRP 0.00000012783137588 4 | | | |
| | | | | | ZEC 0.00000134124530300 2 | | | |
| | | | | | ZRX 0.206477180203122 | | | |
| 3.1.048337 | ANTÓNIO CHAGAS | ADDRESS REDACTED | | | BTC 0.00000000561641788 8 | | | |
| | | | | | CEL 7.76991990177665 | | | |
| 3.1.048338 | ANTONIO CHANG | ADDRESS REDACTED | | | USDC 0.40436224145716 4 | | | |
| 3.1.048339 | ANTONIO CHASE | ADDRESS REDACTED | | | ETH 0.37700831998306 2 | | | |
| 3.1.048340 | ANTONIO CHENG | ADDRESS REDACTED | | | BTC 0.00000000743997684 65 | | | |
| | | | | | MATIC 1162.08741943774 | | | |
| 3.1.048361 | ANTONIO CHENG | ADDRESS REDACTED | | | ADA 0.00000075996081992 | | | |
| | | | | | BNB 0.00000606 | | | |
| | | | | | BTC 0.01000008304984 8 | | | |
| | | | | | CEL 1841.39279988267 | | | |
| | | | | | ETH 0.000004945457288138 | | | |
| | | | | | MATIC 10 | | | |
| | | | | | USDC 0.0200524637273054 | | | |
| | | | | | USDT ERC20 11.528167454047 1 | | | |
| 3.1.048342 | ANTONIO CHEZZI | ADDRESS REDACTED | | | ADA 37.115125326001 | | | |
| | | | | | BNB 0.00084526559138 61 | | | |
| | | | | | BTC 0.00087213460238987 6 | | | |
| | | | | | USDC 0.174949216210234 | | | |
| | | | | | XLM 0.12877771691518 | | | |
| 3.1.048343 | ANTONIO CHIARELLI | ADDRESS REDACTED | | | CEL 0.0219276276128919 | | | |
| | | | | | MATIC 0.0099997 | | | |
| 3.1.048344 | ANTONIO CHIAVETTA | ADDRESS REDACTED | | | BNB 0.00025054976533031 | | | |
| | | | | | BTC 0.0000073743481450 5 | | | |
| | | | | | ETH 0.00000029606587769 | | | |
| 3.1.048345 | ANTONIO CHICCO | ADDRESS REDACTED | | | AAVE 0.000521809963267411 | | | |
| | | | | | BNB 0.00082090608382958 6 | | | |
| | | | | | BTC 0.00002923216402856 3 | | | |
| | | | | | CEL 1.68872560141157 | | | |
| | | | | | COMP 0.000398163536907312 | | | |
| | | | | | ETH 0.000246103851603585 | | | |
| | | | | | LTC 9.60251133632709E-05 | | | |
| | | | | | USDC 0.00086134295928229 | | | |
| | | | | | USDT ERC20 0.00000055728176345 9 | | | |
| 3.1.048346 | ANTONIO CHIETERA | ADDRESS REDACTED | | | BTC 0.0002906706013798 18 | | | |
| | | | | | CEL 0.00040071274007440 5 | | | |
| 3.1.048347 | ANTONIO CHITANO | ADDRESS REDACTED | | | BTC 0.0356562628397087 | | | |
| | | | | | CEL 52.495047130323 6 | | | |
| 3.1.048348 | ANTONIO CHUPARKOSKI | ADDRESS REDACTED | | | DOGE 0.00852126796734342 | | | |
| 3.1.048349 | ANTONIO CIARDO | ADDRESS REDACTED | | | BTC 0.00000000754798338 7 | | | |
| | | | | | CEL 0.0722913828422222 | | | |
| 3.1.048350 | ANTONIO CICCARELLI | ADDRESS REDACTED | | | BTC 0.000000901154644996 | | | |
| | | | | | CEL 0.39712391213307 2 | | | |
| | | | | | USDT ERC20 0.215162402803051 1 | | | |
| 3.1.048351 | ANTONIO CICCHESE | ADDRESS REDACTED | | | BTC 0.0608543112783411 | | | |
| | | | | | DOT 23.6878372396556 | | | |
| | | | | | MANA 334.115231879233 | | | |
| 3.1.048352 | ANTONIO CINANNI | ADDRESS REDACTED | | | CEL 0.364383055751089 | | | |
| | | | | | ETH 0.015 | | | |
| 3.1.048353 | ANTONIO CINELLI | ADDRESS REDACTED | | | BTC 0.000000001026297188 | | | |
| | | | | | CEL 52.49669130058 55 | | | |
| 3.1.048354 | ANTONIO CIOFFI | ADDRESS REDACTED | | | BTC 0.00000490381360978 | | | |
| | | | | | CEL 1.13705721597081 | | | |
| | | | | | PAX 57.0820959604816 | | | |
| | | | | | USDT ERC20 3222.14402509572 | | | |
| 3.1.048355 | ANTONIO CIOFFI | ADDRESS REDACTED | | | BTC 0.0000000577059 77095701 | | | |
| | | | | | CEL 0.418951417648923 | | | |
| 3.1.048356 | ANTONIO CIREDDU | ADDRESS REDACTED | | | AAVE 0.0000009762178966 84 | | | |
| | | | | | BNB 0.00000058017667387 6 | | | |
| | | | | | BTC 0.00000000396210424 1 | | | |
| | | | | | USDT ERC20 0.000463061756762362 | | | |
| 3.1.048357 | ANTONIO CIRELLI | ADDRESS REDACTED | | | BTC 0.000014374406860963 | | | |
| | | | | | CEL 0.371804890466304 | | | |
| 3.1.048358 | ANTONIO CIUFFREDA | ADDRESS REDACTED | | | CEL 84.359889661820 5 | | | |
| | | | | | USDT ERC20 3566.50351923983 | | | |
| 3.1.048359 | ANTONIO COCORULLO | ADDRESS REDACTED | | | CEL 1.77320567335225 | | | |
| | | | | | ETH 0.134744971389279 | | | |
| | | | | | MCDAI 70 | | | |
| 3.1.048360 | ANTONIO COHN | ADDRESS REDACTED | | | BTC 0.000000180233012185 | USDC 0.000000289809771801 | | |
| | | | | | ETH 0.0000033403583532 76 | | | |
| | | | | | MATIC 185.102158621537 | | | |
| | | | | | USDC 14.9433688403721 | | | |
| 3.1.048361 | ANTONIO COLE | ADDRESS REDACTED | | | BTC 0.0000052780025160 99 | | | |
| 3.1.048362 | ANTONIO COLETTA | ADDRESS REDACTED | | | BTC 0.000000122243888192 3 | | | |
| | | | | | DOT 0.0381121416336225 | | | |
| 3.1.048363 | ANTONIO CONSALES | ADDRESS REDACTED | | | BTC 0.0222191749420333 | | | |
| | | | | | CEL 59.425303909886 | | | |
| | | | | | ETH 0.03008208 | | | |
| 3.1.048364 | ANTONIO CONSIGLIO | ADDRESS REDACTED | | | CEL 0.000076018607199133 | | | |
| 3.1.048365 | ANTONIO CONTE | ADDRESS REDACTED | | | ETH 0.000069794314649504 | | | |
| | | | | | BTC 0.0107749884142393 | | | |
| | | | | | CEL 0.140070276068171 | | | |
| | | | | | MCDAI 0.208459380314927 | | | |
| 3.1.048366 | ANTONIO CONTRERAS | ADDRESS REDACTED | | | BTC 0.00124231051888473 | | | |
| | | | | | SNX 0.200883515717336 | | | |
| 3.1.048367 | ANTONIO COPERTINO | ADDRESS REDACTED | | | BTC 0.00000193651890671 18 | | | |
| | | | | | CEL 0.00136259535501057 | | | |
| 3.1.048368 | ANTONIO COPERTINO | ADDRESS REDACTED | | | CEL 0.0442696806911877 | | | |
| | | | | | ETH 0.00147272061105737 | | | |
| 3.1.048369 | ANTONIO COPPOLA | ADDRESS REDACTED | | | BNB 0.000084056869095787 | | | |
| | | | | | BTC 0.0000772664359130 16 | | | |
| | | | | | CEL 0.0531659784586472 | | | |
| | | | | | USDT ERC20 0.445082762332023 | | | |
| 3.1.048370 | ANTONIO COROCHER | ADDRESS REDACTED | | | CEL 7.14586798618676 | | | |
| | | | | | ETH 0.00815813234990384 | | | |
| | | | | | SNX 2.01556310905052 | | | |
| | | | | | USDC 0.140376661065304 | | | |
| 3.1.048371 | ANTONIO COROI | ADDRESS REDACTED | | | BTC 0.00080514224433464 | | | |
| | | | | | CEL 3.21904123573794 | | | |
| | | | | | ETH 0.1227208374673 | | | |
| 3.1.048372 | ANTONIO CORPAS | ADDRESS REDACTED | | | BTC 0.00181706981784729 | | | |
| | | | | | CEL 2.89339664051464 | | | |
| 3.1.048373 | ANTONIO CORREDERA VALVERDE | ADDRESS REDACTED | | | BTC 0.0106272670690863 | | | |
| 3.1.048374 | ANTONIO CORSCIA | ADDRESS REDACTED | | | BTC 0.00236910140428184 | | | |
| | | | | | CEL 0.181947480409439 | | | |
| 3.1.048375 | ANTONIO COSTA | ADDRESS REDACTED | | | ADA 0.00014067071633007 6 | | | |
| | | | | | BNB 1.08440152753283 | | | |
| | | | | | BTC 0.0115963741791598 | | | |
| | | | | | DOT 20.173373821144 3 | | | |
| | | | | | ETH 2.40043481703612 9 | | | |
| | | | | | LUNC 5.37598168722377 | | | |
| | | | | | MATIC 0.0002837970677831 | | | |
| | | | | | XRP 1931.16532709764 | | | |
| 3.1.048376 | ANTONIO COSTA | ADDRESS REDACTED | | | BTC 0.0000001935974712 42 | | | |
| | | | | | DOT 0.0411176214264333 | | | |
| 3.1.048377 | ANTONIO COSTA | ADDRESS REDACTED | | | ADA 0.000000743996565753 | | | |
| | | | | | BTC 0.000000586287857371 | | | |
| | | | | | USDT ERC20 0.191539409498663 | | | |
| 3.1.048378 | ANTÓNIO COSTA | ADDRESS REDACTED | | | BTC 0.0000571908518235 8 | | | |
| | | | | | ETH 0.0001319565110542 46 | | | |
| 3.1.048379 | ANTONIO COSTA NETO | ADDRESS REDACTED | | | BTC 0.000000006293452 21 | | | |
| | | | | | CEL 0.3231173379 10989 | | | |
| | | | | | LINK 0.00013195136420268 | | | |
| 3.1.048380 | ANTONIO COSTELLO | ADDRESS REDACTED | | | BTC 0.0000000002245157 13 | | | |
| 3.1.048381 | ANTONIO COSTLEY | ADDRESS REDACTED | | | CEL 0.00892768449511234 | | | |
| | | | | | DOT 0.00846950 58 | | | |
| 3.1.048382 | ANTONIO COX | ADDRESS REDACTED | | | CEL 1.11498256732146 | | | |
| | | | | | SGB 119.376726865526 | | | |
| | | | | | XRP 0.00000170457078312 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.048383 | ANTONIO CRESPO | ADDRESS REDACTED | | | BTC 0.3364388737462 | | | |
| 3.1.048384 | ANTONIO CRIOLLO SAAVEDRA | ADDRESS REDACTED | | | CEL 0.00796553277682007 | | | |
| 3.1.048385 | ANTONIO CRISAFI | ADDRESS REDACTED | | | BTC 0.000000007188568672 | | | |
| | | | | | CEL 0.96549608266289 | | | |
| | | | | | ETH 0.0016990831488789 | | | |
| 3.1.048386 | ANTONIO CRISCUOLO | ADDRESS REDACTED | | | CEL 0.234200385853127 | | | |
| | | | | | XRP 0.0000000373571801515 | | | |
| 3.1.048387 | ANTONIO CRISTIAN CHOCOBAR | ADDRESS REDACTED | | | CEL 1.05581886371912 | | | |
| 3.1.048388 | ANTONIO CRISTIANO | ADDRESS REDACTED | | | BTC 0.000655142282190527 | | | |
| | | | | | CEL 15.0166130570349 | | | |
| | | | | | USDC 220.963647 | | | |
| 3.1.048389 | ANTONIO CROCE | ADDRESS REDACTED | | | BTC 0.00078928667929051 | | | |
| 3.1.048390 | ANTONIO CRUZ | ADDRESS REDACTED | | | CEL 1.06521450085543 | | | |
| 3.1.048391 | ANTONIO CRUZ | ADDRESS REDACTED | | | ADA 0.3090910480023191 | | | |
| | | | | | BNB 0.0007268954264386687 | | | |
| | | | | | BTC 0.00207121023501639 | | | |
| | | | | | USDC 0.2328004673097886 | | | |
| 3.1.048392 | ANTONIO CUCCINIELLO | ADDRESS REDACTED | | | BTC 0.00137937275041276 | | | |
| | | | | | CEL 3.45944711955639 | | | |
| 3.1.048393 | ANTONIO CUCCU | ADDRESS REDACTED | | | BTC 0.00103885296991355 | | | |
| 3.1.048394 | ANTONIO CUGLIANI | ADDRESS REDACTED | | | MANA 0.003826582067463233 | | | |
| 3.1.048395 | ANTONIO CUNEO | ADDRESS REDACTED | | | USDC 0.004063515225669668 | | | |
| | | | | | ADA 6.156761 | | | |
| | | | | | BTC 0.00492442090678295 | | | |
| | | | | | CEL 0.0870898851314887 | | | |
| | | | | | ETH 0.2660847692873176 | | | |
| 3.1.048396 | ANTONIO CUOZZO | ADDRESS REDACTED | | | BTC 0.006 | | | |
| | | | | | CEL 0.77946490002477 | | | |
| | | | | | MCDAI 70 | | | |
| 3.1.048397 | ANTONIO CUTURULLO | ADDRESS REDACTED | | | AAVE 0.0002803195835351018 | | | |
| | | | | | BTC 0.1212628630097 13 | | | |
| | | | | | CEL 2.00139368583417 | | | |
| | | | | | COMP 0.0001054392732414 14 | | | |
| | | | | | DOT 15.282098721397 | | | |
| | | | | | LUNC 0.0118219689504003 | | | |
| | | | | | USDC 212.32225726898 | | | |
| 3.1.048398 | ANTONIO D DANIELS | ADDRESS REDACTED | | | BTC 0.004938544258 11848 | | | |
| 3.1.048399 | ANTONIO DA LIMA | ADDRESS REDACTED | | | ADA 0.357047316380 15 | | | |
| | | | | | BTC 0.000000064321497509 | | | |
| 3.1.048400 | ANTÓNIO DA SILVA | ADDRESS REDACTED | | | BCH 0.0000108 | | | |
| | | | | | BTC 0.00252816208478676 | | | |
| | | | | | CEL 47.7180858617327 | | | |
| | | | | | DASH 0.1652518 | | | |
| | | | | | DOT 5.6111163173584 2 | | | |
| | | | | | ETH 0.07833304833910 64 | | | |
| | | | | | LTC 0.22272131 | | | |
| | | | | | LUNC 0.5652 | | | |
| | | | | | MATIC 27.9 | | | |
| | | | | | PAXG 0.0437288471395311 | | | |
| | | | | | SOL 0.3639 | | | |
| | | | | | USDC 85.0856164904069 | | | |
| | | | | | USDT ERC20 83.01211543297 46 | | | |
| 3.1.048401 | ANTONIO DACOSTA | ADDRESS REDACTED | | | BTC 0.02277672 | | | |
| | | | | | CEL 389.499189814136 | | | |
| | | | | | ETH 1.00096981 | | | |
| | | | | | XLM 150.576649250572 | | | |
| | | | | | XRP 400.452913901466 | | | |
| 3.1.048402 | ANTONIO DAGGETT | ADDRESS REDACTED | | | BTC 0.00000000086581 8905 | BTC 0.0000000884260999415 | | |
| | | | | | USDC 14.7888899750542 | USDC 0.0070394046384895 5 | | |
| 3.1.048403 | ANTONIO DAGGETT INVESTMENT TRUST | WASHINGTON STREET, NEWTON, MASSACHUSETTS 2458 | | | FAX 247.4193486609 22 | | | |
| 3.1.048404 | ANTONIO DAMIANI | ADDRESS REDACTED | | | BTC 0.000000484791308 4063 | | | |
| | | | | | CEL 13.2030904687 3016 | | | |
| | | | | | USDT ERC20 0.106788628574203 | | | |
| 3.1.048405 | ANTONIO DAMIÃO E SILVA | ADDRESS REDACTED | | | ADA 0.15889932027845 | | | |
| | | | | | BTC 1.23522864686699 06 | | | |
| | | | | | CEL 0.4032243802895 16 | | | |
| | | | | | XRP 0.0352345934975604 | | | |
| 3.1.048406 | ANTONIO D'AMICO | ADDRESS REDACTED | | | BTC 0.01259 | | | |
| 3.1.048407 | ANTONIO D'ANGELO | ADDRESS REDACTED | | | CEL 0.420708749276 | | | |
| 3.1.048408 | ANTONIO DANIEL NEVES FANECA | ADDRESS REDACTED | | | BTC 0.0000018995 78154784 | | | |
| | | | | | ETH 0.0000002289599692502 | | | |
| 3.1.048409 | ANTONIO D'ANNA | ADDRESS REDACTED | | | BNB 0.0001741374540906 86 | | | |
| | | | | | ADA 0.9613208498997 89 | | | |
| | | | | | BTC 0.0000169642980466 57 | | | |
| | | | | | USDC 0.4335854382141 83 | | | |
| 3.1.048410 | ANTONIO DAPRANO | ADDRESS REDACTED | | | BTC 0.00132629093828796 | | | |
| | | | | | CEL 0.15747615561539 7 | | | |
| | | | | | ETH 0.1822759569524 78 | | | |
| 3.1.048411 | ANTONIO DAVID FERNÁNDEZ | ADDRESS REDACTED | | | BTC 0.0609310804991398 | | | |
| | | | | | ETH 0.2943019764893 41 | | | |
| | | | | | USDT ERC20 73.804892634 7788 | | | |
| 3.1.048412 | ANTONIO DAVID LOAIZA MARICHAL | ADDRESS REDACTED | | | AAVE 2.76829768293626 | | | |
| | | | | | AVAX 9.6123442500413 | | | |
| | | | | | BTC 0.000000093925332 7008 | | | |
| | | | | | CEL 110.872661773795 | | | |
| | | | | | COMP 0.881276594550667 | | | |
| | | | | | EOS 0.00009303308318696 4 | | | |
| | | | | | ETH 0.00319913315894704 | | | |
| | | | | | LINK 0.0080008731371085 49 | | | |
| | | | | | LTC 0.00000002527898 1035 | | | |
| | | | | | SUSHI 0.0797612215403732 | | | |
| | | | | | UNI 5.36899482605227 | | | |
| | | | | | XLM 0.00150499476653512 | | | |
| | | | | | XRP 0.00000005315133326 | | | |
| | | | | | ZRX 0.11346361806633 3 | | | |
| 3.1.048413 | ANTONIO DAVID MANZANO ALCAZAR | ADDRESS REDACTED | | | BTC 0.00117039728121166 | | | |
| 3.1.048414 | ANTONIO DAVID PEREZ ESPEJO | ADDRESS REDACTED | | | CEL 1.7286643556581 5 | | | |
| | | | | | BTC 0.00219358746180558 | | | |
| | | | | | CEL 2.5678220180852 | | | |
| | | | | | MCDAI 0.772700475954831 | | | |
| | | | | | USDT ERC20 0.246882650864 95 | | | |
| 3.1.048415 | ANTONIO DAVID TEJADA VILLALON | ADDRESS REDACTED | | | CEL 0.361497832045591 | | | |
| | | | | | USDC 6.448178 | | | |
| 3.1.048416 | ANTONIO DAVIS | ADDRESS REDACTED | | | BTC 0.022685791674385 2 | | | |
| | | | | | LTC 1.3664401470841 4 | | | |
| 3.1.048417 | ANTONIO DAVIS | ADDRESS REDACTED | | | USDC 20.8143697032924 | | | |
| 3.1.048418 | ANTÓNIO DE ALBUQUERQUE | ADDRESS REDACTED | | | BTC 0.00000100014602 4158 | | | |
| | | | | | USDT ERC20 0.245415549877465 | | | |
| 3.1.048419 | ANTONIO DE ALMEIDA | ADDRESS REDACTED | | | BTC 0.0060058849350642 36 | | | |
| | | | | | ETH 0.00043670322836575 | | | |
| 3.1.048420 | ANTONIO DE ANDRES HENCHE | ADDRESS REDACTED | | | BTC 0.26330579905659 2 | | | |
| | | | | | CEL 58.9473718357356 | | | |
| | | | | | ETH 10.814052022 7674 | | | |
| | | | | | LTC 18.4666761149278 | | | |
| 3.1.048421 | ANTONIO DE ARMAS | ADDRESS REDACTED | | | BTC 1.1868591052505 7 | | | |
| | | | | | ETH 4.93153222386919 | | | |
| | | | | | PAX 6874.09448850903 | | | |
| | | | | | USDC 26198.9536090678 | | | |
| 3.1.048422 | ANTONIO DE BARROS ALVES DOS SANTOS | ADDRESS REDACTED | | | BTC 0.00173579850101796 | | | |
| | | | | | SOL 9.98588051435006 | | | |
| 3.1.048423 | ANTONIO DE FALCO | ADDRESS REDACTED | | | BNB 0.00102560930375025 | | | |
| | | | | | BTC 0.00000128253635 7896 | | | |
| | | | | | USDT ERC20 0.534292154926 7634 | | | |
| 3.1.048424 | ANTONIO DE FRUTOS ESTEBAN | ADDRESS REDACTED | | | ADA 101.401254623945 | | | |
| | | | | | BTC 0.12521609732419 7 | | | |
| | | | | | ETH 9.92598707197451 8 | | | |
| 3.1.048425 | ANTONIO DE JESUS | ADDRESS REDACTED | | | BTC 0.00106586427789281 | | | |
| | | | | | ETH 0.089321785952306 | | | |
| | | | | | USDC 219.714230143738 | | | |
| 3.1.048426 | ANTONIO DE LA ROSA SANTOS | ADDRESS REDACTED | | | ADA 76.4148864747338 | | | |
| | | | | | BNB 0.00210401137858754 | | | |
| | | | | | BTC 0.00988260774511838 | | | |
| | | | | | CEL 0.885374101634051 | | | |
| | | | | | ETH 0.175139391220686 | | | |
| | | | | | USDC 145.506017906484 | | | |
| 3.1.048427 | ANTONIO DE LA TORRE HERNÁNDEZ | ADDRESS REDACTED | | | BTC 0.00053503013222570 7 | | | |
| | | | | | CEL 1.3671855115500 6 | | | |
| 3.1.048428 | ANTONIO DE LUCA | ADDRESS REDACTED | | | CEL 0.0273663209274079 | | | |
| | | | | | ZEC 0.0000000017461538 46 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.048429 | ANTONIO DE MARCO | ADDRESS REDACTED | | | ADA 0.00000000590836756584 BTC 0.00000000555662585059 CEL 22.61387617730055 DOT 0.00000000007234807 USDT ERC20 1.92978295516666 | | | |
| 3.1.048430 | ANTONIO DE MARCO | ADDRESS REDACTED | | | USDC 78.78844193700077 | | | |
| 3.1.048431 | ANTONIO DE NISI | ADDRESS REDACTED | | | BTC 0.00000000851471826 | | | |
| 3.1.048432 | ANTONIO DE NOVA | ADDRESS REDACTED | | | CEL 0.01034700743305 ETH 17.04304803190061 | | | |
| 3.1.048433 | ANTONIO DE QUATTRO | ADDRESS REDACTED | | | USDC 90809.74135484493 BTC 0.00000035777170801041 CEL 0.00312994230844987 MCDAI 0.08369421685235524 | | | |
| 3.1.048434 | ANTONIO DE SOUSA | ADDRESS REDACTED | | | BNB 0.2530969435939 BTC 0.1267651973885508 DOT 5.94731437504947 ETH 1.05598393098242 LUNC 10.62061036014741 MATIC 403.76653085036 USDC 392.16538700509 XTZ 30.07261885337648 | | | |
| 3.1.048435 | ANTONIO DE VITO | ADDRESS REDACTED | | | BTC 0.00325030906209842 | | | |
| 3.1.048436 | ANTONIO DEANGELIS | ADDRESS REDACTED | | | ETH 0.00020122957344362 USDT ERC20 0.239158361936 | | | |
| 3.1.048437 | ANTONIO DEBELJAK | ADDRESS REDACTED | | | CEL 0.01916273193338 CEL 10.645498737020 | | | |
| 3.1.048438 | ANTONIO DECICCO | ADDRESS REDACTED | | | BTC 0.00095640937103647 ETH 1.17898139947766 MATIC 509.89181405089 UNI 27.62502603730 | | | |
| 3.1.048439 | ANTONIO DEJESUS GARCIA | ADDRESS REDACTED | | | BTC 0.00000008940535 SOL 0.00516598043217609 | BTC 0.00000000691460831 SOL 0.0000000026249570 | | |
| 3.1.048440 | ANTONIO DEL GROSSO | ADDRESS REDACTED | | | BTC 0.00000000093439397 BUSD 0.072804908703197 CEL 63.60939534932886 USDC 0.08990773039975885 USDT ERC20 155544.246960303 | | | |
| 3.1.048441 | ANTONIO DEL RIO | ADDRESS REDACTED | | | AAVE 0.00045446501630406 ADA 0.51237799835215 BTC 0.000013704392401813 CEL 0.06488594285503567 ETH 0.00000834669350376 LINK 0.0266676887346263 XLM 0.05890606607669562 | | | |
| 3.1.048442 | ANTONIO DEL VECCHIO | ADDRESS REDACTED | | | BTC 0.0000086513362705 CEL 8.6695307215466 | | | |
| 3.1.048443 | ANTONIO D'ELIA | ADDRESS REDACTED | | | BTC 0.00902653334383171 CEL 12.705122146132 DOT 13.93524535 ETH 0.71014237879839 LINK 12.52 XRP 469.789577070273 | | | |
| 3.1.048444 | ANTONIO DELLA CORTE | ADDRESS REDACTED | | | BTC 0.00002210811755715 USDT ERC20 0.584956897618545 | | | |
| 3.1.048445 | ANTONIO DELLI CARRI | ADDRESS REDACTED | | | BTC 0.000000005300337411 CEL 0.174498065785293 | | | |
| 3.1.048446 | ANTONIO DENARD HALL | ADDRESS REDACTED | | | AAVE 0.00013012193228665 ADA 104.100613731534 AVAX 1.0304444430588 BTC 0.051935762518944 DOT 3.560799924218 ETH 0.876246014089343 KNC 0.014894618781857 LINK 0.00299814137232952 LTC 0.00002827615854931 SGB 89.51239809125681 SNX 11.608594505331 USDC 0.39066369518075 XLM 2054.22203968966 XRP 0.00000003825301435 | USDC 0.00000083592134498 | | |
| 3.1.048447 | ANTONIO DENKOV | ADDRESS REDACTED | | | ADA 321.211146391647 BTC 0.00083967291317419 CEL 0.101098045599393 EOS 26.320655617281 | | | |
| 3.1.048448 | ANTONIO DESROSIERS | ADDRESS REDACTED | | | BTC 0.00002595053626229 COMP 0.03740890401484852 XLM 0.41372564918507 XRP 0.71287052672656 | | | |
| 3.1.048449 | ANTONIO DEVIA | ADDRESS REDACTED | | | BTC 0.14670218998232 ETH 1.49130006043933 USDC 106.5092416756272 | | | |
| 3.1.048450 | ANTONIO DI CLAUDIO | ADDRESS REDACTED | | | BTC 0.00037047527509247 | | | |
| 3.1.048451 | ANTONIO DI CRISTO | ADDRESS REDACTED | | | BTC 0.00514865253538786 CEL 1.098111131202033 | | | |
| 3.1.048452 | ANTONIO DI CRISTO | ADDRESS REDACTED | | | BTC 0.00165052807567384 CEL 3.11516882753898 ETH 0.03343895569311992 UNI 0.07731466725635522 USDC 1.585857568657 | | | |
| 3.1.048453 | ANTONIO DI FABIO | ADDRESS REDACTED | | | BTC 0.00000009314127734024 | | | |
| 3.1.048454 | ANTONIO DI FEDE | ADDRESS REDACTED | | | BTC 0.00000000558121828 CEL 786.00196242699 | | | |
| 3.1.048455 | ANTONIO DI FELICE | ADDRESS REDACTED | | | BTC 0.106143807835638 CEL 0.453504663138612 ETH 0.255516093234084 USDC 0.45593077754754 | BTC 0.00047938638542665 4 | | |
| 3.1.048456 | ANTONIO DI FRANCO | ADDRESS REDACTED | | | CEL 3.103658058581885 | | | |
| 3.1.048457 | ANTONIO DI GIOVANNI | ADDRESS REDACTED | | | BTC 0.000000072972062497 USDC 0.00085854401513177 7 | | | |
| 3.1.048458 | ANTONIO DI GRAZIA | ADDRESS REDACTED | | | BTC 0.0000000193252818 CEL 0.310177282175493 | | | |
| 3.1.048459 | ANTONIO DI LORENZO | ADDRESS REDACTED | | | BTC 0.005343811103257551 | | | |
| 3.1.048460 | ANTONIO DI LUCCIO | ADDRESS REDACTED | | | BTC 0.0000000075276833471 | | | |
| 3.1.048461 | ANTONIO DI MARTINO | ADDRESS REDACTED | | | CEL 2.56062335555691 BTC 0.0000008364766659885 | | | |
| 3.1.048462 | ANTONIO DI MARZO | ADDRESS REDACTED | | | DOT 0.0549042892953256 | | | |
| 3.1.048463 | ANTONIO DI NAPOLI | ADDRESS REDACTED | | | BTC 0.654516597073906 CEL 68.77562652868444 ETH 5.5934701630469 5 AAVE 0.00027868720570697 5 BTC 0.0000013871760193104 CEL 0.98171882991262 5 BTC 0.0015120308U299286 ETH 0.0004430840334904 USDT ERC20 0.029397537705374 XLM 0.00364491451135 8 | | | |
| 3.1.048464 | ANTONIO DI NUNZIO | ADDRESS REDACTED | | Yes | BTC 0.01583742899452 34 CEL 858.38187807543 8 ETH 18.17593087310 5 MATIC 1244.46458044346 SOL 18.02575055589 48 USDC 9419.10992932235 USDT ERC20 84.459642876739 2 | | | BTC 4.0728797921728 1 |
| 3.1.048465 | ANTONIO DI SARIO | ADDRESS REDACTED | | | CEL 0.6361156931021565 | | | |
| 3.1.048466 | ANTONIO DI SERIO | ADDRESS REDACTED | | | BTC 0.01703321170391665 | | | |
| 3.1.048467 | ANTONIO DI VIRGILIO | ADDRESS REDACTED | | | BNB 0.0021042796245813 7 | | | |
| 3.1.048468 | ANTONIO DIAFERIA | ADDRESS REDACTED | | | BTC 0.00000004708302806 3 BTC 0.0000219642526165 76 | | | |
| 3.1.048469 | ANTONIO DIAS | ADDRESS REDACTED | | | CEL 0.02402631551489865 CEL 0.02460420199688612 | | | |
| 3.1.048470 | ANTONIO DIAZ | ADDRESS REDACTED | | | ADA 2.4540527819898 8 BTC 0.000012270291796064 ETH 0.0000752862589702 | | | |
| 3.1.048471 | ANTONIO DIGILIO | ADDRESS REDACTED | | | BTC 0.14600688242306 CEL 130.06790601071 4 ETH 0.31475775 | | | |
| 3.1.048472 | ANTONIO DINARDO | ADDRESS REDACTED | | | BTC 0.00018347103911738 CEL 17.1541990363089 0 | | | |
| 3.1.048473 | ANTONIO DISANTO | ADDRESS REDACTED | | | BTC 0.0568467396583862 CEL 0.158032557663509 ETH 0.6305323905839575 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.048474 | ANTONIO DITRI | ADDRESS REDACTED | | | CEL 10.898111346625 | | | |
| | | | | | DOT 0.0000000004281969 | | | |
| | | | | | ETH 0.00066788438412632 | | | |
| 3.1.048475 | ANTONIO DIVINO DUTRA FILHO | ADDRESS REDACTED | | | BTC 0.0052582076184027 | | | |
| 3.1.048476 | ANTONIO DJAKOV | ADDRESS REDACTED | | | ADA 502.521643 | | | |
| | | | | | BTC 0.00243241212121 | | | |
| | | | | | CEL 6.481661260929 | | | |
| 3.1.048477 | ANTONIO DOLIC | ADDRESS REDACTED | | | BTC 0.00000101237604214 | | | |
| | | | | | CEL 0.04952002605769 | | | |
| | | | | | USDC 8.316363742666636 | | | |
| | | | | | XLM 0.01360729571583 | | | |
| 3.1.048478 | ANTONIO DOMINGO SIMON | ADDRESS REDACTED | | | CEL 8.7566569267 3852 | | | |
| | | | | | LINK 0.008450366692882 | | | |
| | | | | | USDC 8.06849048538851 | | | |
| | | | | | USDT ERC20 0.30315474757372 | | | |
| 3.1.048479 | ANTÓNIO DUARTE | ADDRESS REDACTED | | | BTC 0.000847718441895686 | | | |
| 3.1.048480 | ANTONIO ELIAS | ADDRESS REDACTED | | | BTC 0.00000340629000838 | | | |
| | | | | | DOT 0.00465619048953 | | | |
| 3.1.048481 | ANTÓNIO ELISEU | ADDRESS REDACTED | | | BTC 0.051416175953822 | | | |
| | | | | | CEL 60.65605967614426 | | | |
| 3.1.048482 | ANTONIO ELLISA | ADDRESS REDACTED | | | BTC 0.0000108977350078095 | | | |
| 3.1.048483 | ANTONIO EMANUELE PANZAREA | ADDRESS REDACTED | | | BTC 0.00002593916266128 | | | |
| | | | | | USDC 0.000913143847349866 | | | |
| 3.1.048484 | ANTONIO ENRIQUEZ | ADDRESS REDACTED | | | ADA 0.0000036255506499818 | ADA 0.0074573316509452 3 | | |
| | | | | | USDC 0.00290029086510167 6 | | | |
| 3.1.048485 | ANTONIO EPIFANI | ADDRESS REDACTED | | | BNB 0.1895610674214518 | | | |
| | | | | | BTC 0.0022765141844724 | | | |
| | | | | | ETH 0.02553669170232067 | | | |
| | | | | | MATIC 53.9122614544717 | | | |
| 3.1.048486 | ANTONIO ESCUTIA | ADDRESS REDACTED | | | BTC 4.143417045523595 05 | BTC 0.0855110403994568 | | |
| | | | | | SOL 22.938009153 4928 | SOL 0.00011 | | |
| | | | | | USDC 120.843834156276 | USDC 73.821 | | |
| 3.1.048487 | ANTONIO ESPANOL | ADDRESS REDACTED | | | BCH 0.0009400798564 23264 | | | |
| | | | | | BSV 0.0002780651277 34697 | | | |
| | | | | | BTC 0.00000116529306941 | | | |
| | | | | | CEL 1.1166071 7659828 | | | |
| | | | | | DASH 0.003823661807 11547 | | | |
| | | | | | DOT 0.014524286710509 | | | |
| | | | | | MATIC 0.001505489323639 24 | | | |
| | | | | | USDC 0.5008475008122 63 | | | |
| 3.1.048488 | ANTONIO ESPINOSA SERRANO | ADDRESS REDACTED | | | ETH 2.57890585879303 | | | |
| 3.1.048489 | ANTONIO ESPINOZA HIDALGO | ADDRESS REDACTED | | | ADA 8085.362088 20113 | | | |
| | | | | | MANA 322.940232304934 | | | |
| | | | | | MATIC 502.32153091 0836 | | | |
| 3.1.048490 | ANTONIO ESPINOZA MEDINA | ADDRESS REDACTED | | | USDC 0.0013170574844202 | | | |
| 3.1.048491 | ANTONIO ESPOSITO | ADDRESS REDACTED | | | BTC 0.008145606057921 3 | | | |
| 3.1.048492 | ANTONIO ESTEBAN MONTES PULIDO | ADDRESS REDACTED | | | ADA 0.1244714121168827 | | | |
| | | | | | BNB 0.0011837689985222 | | | |
| | | | | | BTC 0.000001825790135544 | | | |
| | | | | | DOT 0.000304071095617 35 | | | |
| | | | | | USDT ERC20 0.5754467545215 29 | | | |
| 3.1.048493 | ANTONIO F TUOTUO | ADDRESS REDACTED | | | BTC 0.006298895044306213 | | | |
| | | | | | ETH 0.0622727793 330902 | | | |
| | | | | | SNX 353.85809792 0729 | | | |
| 3.1.048494 | ANTONIO FABIO LAGATTA | ADDRESS REDACTED | | | ADA 219.143087321453 | | | |
| | | | | | BNB 0.561295938240896 | | | |
| | | | | | BTC 2.83533387539999 9 08 | | | |
| | | | | | USDT ERC20 243.639696928696 | | | |
| 3.1.048495 | ANTONIO FABRIZIO | ADDRESS REDACTED | | | CEL 0.15918266091 6173 | | | |
| | | | | | XRP 24 | | | |
| 3.1.048496 | ANTONIO FALICA | ADDRESS REDACTED | | | BTC 0.00277242346454889 | | | |
| | | | | | CEL 143.18425635 5402 | | | |
| 3.1.048497 | ANTONIO FARA | ADDRESS REDACTED | | | ADA 0.3576406974531 57 | | | |
| | | | | | BNB 0.0000012237058 26729 | | | |
| | | | | | BTC 0.00000147331227 3265 | | | |
| | | | | | USDC 0.52138548186 7633 | | | |
| | | | | | USDT ERC20 0.52092563148343 | | | |
| 3.1.048498 | ANTONIO FARINHA | ADDRESS REDACTED | | | ADA 328.8 | | | |
| | | | | | BTC 0.00236456573 46163 | | | |
| | | | | | CEL 36.015672467 7722 | | | |
| | | | | | ETH 0.166558411523029 | | | |
| | | | | | SNX 6.543680706 19663 | | | |
| | | | | | USDC 241.9117458 24823 | | | |
| | | | | | ZRX 0.0048385937 1503588 | | | |
| 3.1.048499 | ANTONIO FAZIO | ADDRESS REDACTED | | | CEL 0.051630190851 5586 | | | |
| 3.1.048500 | ANTONIO FELICIANO | ADDRESS REDACTED | | | ADA 14.484965320 7166 | | | |
| | | | | | BTC 0.00122582724 025047 | | | |
| | | | | | ETH 0.611425958893 284 | | | |
| | | | | | MATIC 4.92355705955 859 | | | |
| | | | | | SNX 0.124442584681 695 | | | |
| | | | | | USDC 16207.68461 08932 | | | |
| | | | | | XLM 0.03020005990 80689 | | | |
| 3.1.048501 | ANTONIO FENOV | ADDRESS REDACTED | | | ADA 0.2009451609513126 | | | |
| 3.1.048502 | ANTONIO FENU | ADDRESS REDACTED | | | BTC 8.0434230386999 9E-07 | | | |
| | | | | | ADA 0.000000915325552546 | | | |
| | | | | | BNB 0.00131384989152 334 | | | |
| | | | | | BTC 0.000000088030161 9819 | | | |
| | | | | | CEL 0.08345320014 1437 | | | |
| | | | | | USDT ERC20 0.0035083043678495 | | | |
| 3.1.048503 | ANTONIO FERNANDEZ | ADDRESS REDACTED | | | BTC 0.00000016894567794 | | | |
| | | | | | MCDAI 0.345540238370212 | | | |
| 3.1.048504 | ANTONIO FERNÁNDEZ BERMEJO FERNÁNDEZ | ADDRESS REDACTED | | | BTC 0.00000000016193871 | | | |
| | | | | | CEL 0.132991695027837 | | | |
| 3.1.048505 | ANTONIO FERNANDEZ DELGADO | ADDRESS REDACTED | | | BTC 0.026365647244714 | | | |
| 3.1.048506 | ANTONIO FERNANDEZ PEREZ | ADDRESS REDACTED | | | BTC 0.000000000612957867 | | | |
| | | | | | CEL 0.269601872458541 | | | |
| | | | | | DOT 0.019950047947 2922 | | | |
| | | | | | LUNC 0.00592247650453847 | | | |
| 3.1.048507 | ANTONIO FERNÁNDEZ PUGA | ADDRESS REDACTED | | | BTC 0.0000014946542581 89 | | | |
| | | | | | ETH 0.000002175134673117 | | | |
| | | | | | USDC 0.449684598174996 | | | |
| 3.1.048508 | ANTONIO FERNANDO LIMA | ADDRESS REDACTED | | | BTC 0.0000000331337 80956 | | | |
| | | | | | CEL 1.001345013990016 | | | |
| | | | | | USDC 0.074192359375 | | | |
| 3.1.048509 | ANTONIO FERRAIUOLO | ADDRESS REDACTED | | | ETH 0.001475264941 56826 | | | |
| 3.1.048510 | ANTONIO FERREIRA | ADDRESS REDACTED | | | BTC 0.000003305241 60506 | | | |
| | | | | | USDC 0.414183718267963 | | | |
| 3.1.048511 | ANTONIO FERREIRA | ADDRESS REDACTED | | | CEL 1.07510902509303 | | | |
| 3.1.048512 | ANTONIO FERREIRA | ADDRESS REDACTED | | | BTC 0.0020530166011 3332 | | | |
| | | | | | CEL 0.7982876927 50432 | | | |
| | | | | | USDT ERC20 9936.42671514342 | | | |
| 3.1.048513 | ANTONIO FERREIRA COSTA | ADDRESS REDACTED | | | BTC 0.015339705.7022335 | | | |
| | | | | | CEL 14.596384702091 7 | | | |
| 3.1.048514 | ANTONIO FERRER FLORES | ADDRESS REDACTED | | | BTC 0.106212784371276 | | | |
| 3.1.048515 | ANTONIO FIGLIOLINO | ADDRESS REDACTED | | | BTC 0.000000197245489373 | | | |
| | | | | | CEL 0.07827199591 41893 | | | |
| | | | | | MCDAI 0.0524565295151 772 | | | |
| | | | | | XLM 1.139209818864 74 | | | |
| 3.1.048516 | ANTONIO FIGUIJOLO | ADDRESS REDACTED | | | BTC 0.0000012377436 24968 | | | |
| | | | | | CEL 1.0584890964367 7 | | | |
| | | | | | ETH 0.0000089120087 0393 | | | |
| 3.1.048517 | ANTONIO FILARDO | ADDRESS REDACTED | | | BTC 0.0000226124294 2942 | | | |
| | | | | | CEL 0.0652235084 4279 | | | |
| 3.1.048518 | ANTONIO FLORES | ADDRESS REDACTED | | | BTC 0.25749719267 0281 | | | |
| | | | | | ETH 1.028013003930893 | | | |
| 3.1.048519 | ANTONIO FLORES | ADDRESS REDACTED | | | USDC 0.130199116863866 | | | |
| 3.1.048520 | ANTONIO FLORIT MONTEBAN | ADDRESS REDACTED | | | ADA 0.1066682 37069 | | | |
| | | | | | BNB 0.00096587597343 1528 | | | |
| | | | | | BSV 17.80484209967 69 | | | |
| | | | | | BTC 0.11174908718 7421 | | | |
| | | | | | CEL 31.139856999313 | | | |
| | | | | | LTC 0.01145214132 76151 | | | |
| | | | | | SGB 61431.955017375 | | | |
| | | | | | USDC 10.9940167302104 | | | |
| | | | | | USDT ERC20 0.082247083996 7223 | | | |
| 3.1.048521 | ANTONIO FLORIT PALAZON | ADDRESS REDACTED | | | BNB 0.001993245119655 78 | | | |
| | | | | | BTC 0.093588285477 8739 | | | |
| | | | | | CEL 0.195426141094 681 | | | |
| | | | | | LTC 0.00179090227793 674 | | | |
| | | | | | USDC 42.0094220338 763 | | | |
| | | | | | USDT ERC20 0.41773874973 2131 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.048522 | ANTONIO FONSECA | ADDRESS REDACTED | | | BTC 0.014731942707376J CEL 143.7776787141J2 DOT 34.53111005367J75 ETH 0.49787110960017 MATIC 53.9431805173544 SOL 12.2704979471842 USDC 5233.86711332647 | | | |
| 3.1.048523 | ANTONIO FORMISANO | ADDRESS REDACTED | | | BTC 0.0000000944611J718 CEL 2.9451973145418J4 | | | |
| 3.1.048524 | ANTONIO FORNELOS RODRIGUES | ADDRESS REDACTED | | | 1INCH 8.12473009882916 AAVE 0.14467327076922 ADA 58.217892211436 AVAX 5.49139374286912 BTC 0.23896646016674 CEL 0.00058965759109647J DOT 4.16086404310217 ETH 1.07626837762377 GUSD 211.720798261008 LINK 16.76159372355864 LTC 0.38865049877916 MATIC 28.343489445864J SOL 0.13548388851566 SUSHI 2.35946742457263 UNI 2.21841175286146 USDC 1555.68983674265 XLM 38.9426974025725 XRP 118.262694812J77 ZEC 0.17272985769412 | | | |
| 3.1.048525 | ANTONIO FORTES RAMOS | ADDRESS REDACTED | | | ADA 0.0000006372762187J6 BNB 1.75335700499996J-09 BTC 0.04284867028559J72 CEL 76.2992702926283 USDC 0.0000003049436984J15 | | | |
| 3.1.048526 | ANTONIO FOX | ADDRESS REDACTED | | | BTC 0.00000189651510634 COMP 0.0000189503485757J5 ETH 8.92760448191439E-05 LINK 0.0000877404440026474 LTC 0.0003216572422189J48 MATIC 0.49580232667J4675 SNX 0.0616321260738398 | | | |
| 3.1.048527 | ANTONIO FRANCISKOVIC | ADDRESS REDACTED | | | CEL 0.0281769124918569 ETH 0.0001893275954544 | | | |
| 3.1.048528 | ANTONIO FRANZE | ADDRESS REDACTED | | | ADA 0.19016370118J844 BTC 9.67633848844999E-07 CEL 1.4956324737000S USDC 10.823635 | | | |
| 3.1.048529 | ANTONIO FRATTO | ADDRESS REDACTED | | | BTC 0.00105820474063919 CEL 10.1808146652763 ETH 0.03578 | | | |
| 3.1.048530 | ANTONIO FREIRE | ADDRESS REDACTED | | | ADA 12.2204596102012 BTC 0.034431343472806J4 LINK 1.72682479127J97 SOL 0.16509656304781 USDC 7402.10251286022 XLM 0.009547720837J9687 | | | |
| 3.1.048531 | ANTONIO FRESCO | ADDRESS REDACTED | | | BTC 0.00002210472370J7022 | | | |
| 3.1.048532 | ANTONIO FRESE | ADDRESS REDACTED | | | BTC 0.000131501702628568 DOT 0.0246792966764717 ETH 0.00412115648893761 MATIC 0.57945957559J6532 | | | |
| 3.1.048533 | ANTONIO FRUCTUOSO BALSALOBRE | ADDRESS REDACTED | | | BTC 0.00000099462613630J7 | | | |
| 3.1.048534 | ANTONIO FRUCTUOSO BALSALOBRE | ADDRESS REDACTED | | | ADA 0.14082238022J194 BTC 0.10512317430691 | BTC 0.000462237105611880J7 | | |
| 3.1.048535 | ANTONIO FULGENCIO RUIZ DE LA PASCUA | ADDRESS REDACTED | | | CEL 0.0321613334030025 CEL 94.6015206670874 ETH 0.89086121 | | | |
| 3.1.048536 | ANTONIO FUNCHES | ADDRESS REDACTED | | | ETH 0.00162016128471496 | | | |
| 3.1.048537 | ANTONIO GABATEL | ADDRESS REDACTED | | | EOS 0.03607910605631J3 USDT ERC20 60.69445413J21867 | | | |
| 3.1.048538 | ANTONIO GABILONDO | ADDRESS REDACTED | | | BTC 0.0108609715336222 DASH 3.33774383165744 LINK 206.163609057081 MATIC 1655.07953660715 SNX 62.5078388625752 ZRX 0.2318270918016J62 | | | |
| 3.1.048539 | ANTONIO GABRIEL JIMENEZ BAEZ | ADDRESS REDACTED | | | | AVAX 72.77255837 DOT 52.8 MANA 200 MATIC 511 USDC 500 | | |
| 3.1.048540 | ANTONIO GAGLIANO | ADDRESS REDACTED | | | MATIC 107.526741405J1 | | | |
| 3.1.048541 | ANTONIO GAGLIOSTRO | ADDRESS REDACTED | | | ADA 0.924777450153715 BTC 0.012703711873865J9 ETH 0.00134742625096J58 | | | |
| 3.1.048542 | ANTONIO GALERA | ADDRESS REDACTED | | | BCH 0.0000169292586104 BTC 0.00000001040831768J6 CEL 0.00864694564561136 EOS 0.00244952689559J78 SGB 11.7554130829208 XRP 0.03643998772834933 | | | |
| 3.1.048543 | ANTONIO GALINDO | ADDRESS REDACTED | | | BTC 0.00215010723771495 ETH 0.0827261409512545 XLM 78.4077004373404 | | | |
| 3.1.048544 | ANTONIO GALLARDO MENDOZA | ADDRESS REDACTED | | | USDC 1.43896715589306 | | | |
| 3.1.048545 | ANTONIO GALLIZZI | ADDRESS REDACTED | | | BTC 0.00000011 CEL 7.38942608183033 | | | |
| 3.1.048546 | ANTONIO GALLO | ADDRESS REDACTED | | | ADA 299.262969060962 BTC 0.00373074914585489 CEL 684.7182740197J4 MATIC 495.93392421730J4 | | | |
| 3.1.048547 | ANTONIO GALLUCCI | ADDRESS REDACTED | | | BTC 0.00276292403297771 USDC 0.48835051776J4344 | | | |
| 3.1.048548 | ANTONIO GAMAZO | ADDRESS REDACTED | | | BTC 0.15134428195J973 CEL 210.71073265061J ETH 3.57839067364456 | | | |
| 3.1.048549 | ANTONIO GARCIA | ADDRESS REDACTED | | | CEL 1.06238992573J6 | | | |
| 3.1.048550 | ANTONIO GARCIA | ADDRESS REDACTED | | | ETH 0.1494773457J10323 | | | |
| 3.1.048551 | ANTONIO GARCÍA BENITEZ | ADDRESS REDACTED | | | CEL 1.13379433144578 ETH 0.00124134659613578 MATIC 1.47724095667168 MCDAI 0.149192256621J19 | | | |
| 3.1.048552 | ANTONIO GARCIA GUILLEN | ADDRESS REDACTED | | | BTC 0.00000052961896944J8 | | | |
| 3.1.048553 | ANTONIO GARCIA LEON | ADDRESS REDACTED | | | ADA 0.812970812593151 BTC 0.0000009957518122043 DOT 0.0002126401458798J04 ETH 0.00000073491039J6349 LINK 0.0140674169520066 | | | |
| 3.1.048554 | ANTONIO GARCIA RESURRECCIÓN | ADDRESS REDACTED | | | BTC 0.073659648408444J4 CEL 0.21647123274714J9 XRP 0.727740834279J534 | | | |
| 3.1.048555 | ANTONIO GARIBAY | ADDRESS REDACTED | | | BTC 0.00434897917146632 USDC 0.0154888402104331 | | | |
| 3.1.048556 | ANTONIO GARRIGA | ADDRESS REDACTED | | | CEL 0.153271701647186 | | | |
| 3.1.048557 | ANTONIO GARZA | ADDRESS REDACTED | | | ETH 0.00000263484411229J | | | |
| 3.1.048558 | ANTONIO GARZA | ADDRESS REDACTED | | | BTC 0.0000785218579899 | | | |
| 3.1.048559 | ANTONIO GASPAR | ADDRESS REDACTED | | | BTC 0.00233121567736028 BUSD 0.714311818594887 | | | |
| 3.1.048560 | ANTONIO GASTON | ADDRESS REDACTED | | | CEL 1.08848819791998 | | | |
| 3.1.048561 | ANTONIO GALICI | ADDRESS REDACTED | | | BTC 0.0000342885289474J25 | | | |
| 3.1.048562 | ANTONIO GAUDIANO | ADDRESS REDACTED | | | ADA 782.235319077132 BTC 0.0120588893360713 CEL 0.0953960532184918 EOS 17.5.583746331548 USDC 19.6162096700447 | | | |
| 3.1.048563 | ANTONIO GENELIEN | ADDRESS REDACTED | | | USDC 0.237184394751842 | | | |
| 3.1.048564 | ANTONIO GEORGIEV | ADDRESS REDACTED | | | BTC 1.58950537045996-05 | | | |
| 3.1.048565 | ANTONIO GERMANO | ADDRESS REDACTED | | | BCH 0.000133837062008325 CEL 1.07675582745061 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.048566 | ANTONIO GERONAZZO | ADDRESS REDACTED | | | BNB 0.01227851921605157 BTC 0.00015377261844086 CEL 0.00851619817006746 ETH 0.00067101265514359 LINK 0.00011154003056726 USDC 17.75328834866 USDT ERC20 0.077404874364885 | | | |
| 3.1.048567 | ANTONIO GERONIMO DA SILVA | ADDRESS REDACTED | | | CEL 0.000221104888211839 | | | |
| 3.1.048568 | ANTONIO GHISELLI | ADDRESS REDACTED | | | BTC 28.870318590506 ETH 23.33708812301S8 | | | |
| 3.1.048569 | ANTONIO GIACCIO | ADDRESS REDACTED | | | BTC 0.00000649376672683 | | | |
| 3.1.048570 | ANTONIO GIAMBANCO | ADDRESS REDACTED | | | BTC 0.00002853535662945 | | | |
| 3.1.048571 | ANTONIO GIANCARLO CANALE | ADDRESS REDACTED | | | | BTC 0.08108204511i49274 MATIC 239.02858782 | | |
| 3.1.048572 | ANTONIO GIBSON | ADDRESS REDACTED | | Yes | BTC 0.000000061227791782 CEL 0.08393629452059B9 ETH 0.000079461602453728 USDC 0.009709304834995595 USDT ERC20 8.3675 | | | BTC 0.010657572050516 |
| 3.1.048573 | ANTONIO GIGANTE | ADDRESS REDACTED | | | XLM 0.08198930610315 41 | | | |
| 3.1.048574 | ANTONIO GIGLIO | ADDRESS REDACTED | | | BNB 0.000000000532639987 BTC 0.006746111290051271 CEL 43.9617724365553 DOT 20.000001774826S MATIC 325.58125677931S | | | |
| 3.1.048575 | ANTONIO GILA | ADDRESS REDACTED | | | ETH 0.019566578149B094 USDC 0.193200292072541 | | | |
| 3.1.048576 | ANTONIO GILMONIO | ADDRESS REDACTED | | | CEL 1.13217627859708 ETH 0.000389164323336703 XRP 416.442484756063 | | | |
| 3.1.048577 | ANTONIO GIMENEZ CANTO | ADDRESS REDACTED | | | BTC 0.0000039620599132S CEL 19.91122361423463 USDC 356 USDT ERC20 187.932497 | | | |
| 3.1.048578 | ANTONIO GIORDANO | ADDRESS REDACTED | | | CEL 1.099450099810S | | | |
| 3.1.048579 | ANTONIO GIORDANO | ADDRESS REDACTED | | | BTC 0.00103335675608647 CEL 29.38171649690SS DASH 1.995 | | | |
| 3.1.048580 | ANTONIO GIORDANO | ADDRESS REDACTED | | | ADA 0.00000024637681594 BTC 0.00114110749700459 CEL 16.9453047740963 XLM 974B.92 | | | |
| 3.1.048581 | ANTONIO GIOVE | ADDRESS REDACTED | | | BTC 5.127168722131099C-06 USDT ERC20 413.279368981659 | | | |
| 3.1.048582 | ANTONIO GIUGLIANO | ADDRESS REDACTED | | | BTC 0.000542602905726969 BUSD 11998.72760039 CEL 131.679566013608 | | | |
| 3.1.048583 | ANTONIO GIULIANO | ADDRESS REDACTED | | | BNB 0.23204120849318 BTC 0.00000041027010984 CEL 16.80813626046518 | | | |
| 3.1.048584 | ANTONIO GIURA | ADDRESS REDACTED | | | BTC 0.000028071528778B8 CEL 0.1196449204431B8 | | | |
| 3.1.048585 | ANTONIO GOIAK | ADDRESS REDACTED | | | BTC 0.00589513306684033 CEL 17.951395293618S | | | |
| 3.1.048586 | ANTONIO GOMEZ | ADDRESS REDACTED | | | USDC 0.000000884367570231 BTC 0.000592245595330076 CEL 3.53177644236242 ETH 0.31077892117957 MATIC 0.11180530980812 USDC 0.001073403847384427 | | | |
| 3.1.048587 | ANTONIO GOMEZ MILAN | ADDRESS REDACTED | | | BTC 0.00899459360648175 | | | |
| 3.1.048588 | ANTONIO GOMEZ VERGARA | ADDRESS REDACTED | | | BTC 0.008647425993754S | | | |
| 3.1.048589 | ANTONIO GONÇALVES | ADDRESS REDACTED | | | BTC 0.01184922443670909 CEL 6.02086216173S2 ETH 0.16321202532B107 LTC 0.054654475 MATIC 47.5078641633666 | | | |
| 3.1.048590 | ANTONIO GONZALEZ | ADDRESS REDACTED | | | ADA 0.021718210210S134 BTC 0.000014938120914668 | | | |
| 3.1.048591 | ANTONIO GONZALEZ | ADDRESS REDACTED | | | ADA 622.903354754063 AVAX 11.62854465291S4 BTC 0.0000017498344798222 COMP 0.0003123636165172S4 DOT 0.02175391177253463 LINK 0.00265080406470798 MATIC 634.30801927420i SOL 6.46491097523703 | MATIC 35.95947207 | | |
| 3.1.048592 | ANTONIO GONZALEZ | ADDRESS REDACTED | | | BTC 0.04260205655635312 ETH 2.62163713885589 MATIC 1253.53391845495 XLM 7047.03148598106 | | | |
| 3.1.048593 | ANTONIO GONZALEZ MARTINEZ | ADDRESS REDACTED | | | ADA 208.032183755746 BTC 0.00750285234187306 | | | |
| 3.1.048594 | ANTONIO GORGOGLIONE | ADDRESS REDACTED | | | ADA 507.126125951788 BNB 1.360672972043B4 BTC 0.000000022828080144 CEL 0.05481895701315S ETH 0.000136151122810122 BTC 0.000039916284625544 | | | |
| 3.1.048595 | ANTONIO GORGOGLIONE | ADDRESS REDACTED | | | ADA 413.824977417266 | | | |
| 3.1.048596 | ANTONIO GRANDE | ADDRESS REDACTED | | | BNB 1.094014437195B5 CEL 16.996741587S173 | | | |
| 3.1.048597 | ANTONIO GRANIC | ADDRESS REDACTED | | | CEL 4.6118270554B858 USDT ERC20 101.001599919162 | | | |
| 3.1.048598 | ANTONIO GRANIC | ADDRESS REDACTED | | | USDT ERC20 2.912838264458B | | | |
| 3.1.048599 | ANTONIO GRIPPO | ADDRESS REDACTED | | | ADA 297.71349909073 BTC 0.000000171954674696 USDT ERC20 0.178173141996333 | | | |
| 3.1.048601 | ANTONIO GUARINO | ADDRESS REDACTED | | | BTC 0.0000000221614622B CEL 0.298826846151910 USDT ERC20 2.260290844D796 | | | |
| | | | | | ADA 0.0000005232797364R2 BTC 1.00136831177591 CEL 26279.979074671S ETH 7.006966633422224 SGB 10174840847R8 USDC 1488.546 | | | |
| 3.1.048602 | ANTONIO GUASTELLA | ADDRESS REDACTED | | | BTC 0.00000042617450622R CEL 2.1369336728422B USDT ERC20 0.000005283667389373 | | | |
| 3.1.048603 | ANTONIO GUEDES | ADDRESS REDACTED | | | BTC 0.000001084866116260R ETH 0.000214960913384608 USDC 0.3960153800688667 USDT ERC20 0.191301723406839 | | | |
| 3.1.048604 | ANTONIO GUEROLA | ADDRESS REDACTED | | | BTC 0.0802602573519502 | | | |
| 3.1.048605 | ANTONIO GUERRERO | ADDRESS REDACTED | | | EC 0.06299913431028 ETH 5.81638511344839 | | | |
| 3.1.048606 | ANTONIO GUERRERO COLOMO | ADDRESS REDACTED | | | BTC 0.07339625669806672 ETH 0.21613467707297R6 | | | |
| 3.1.048607 | ANTONIO GUEVARA | ADDRESS REDACTED | | Yes | ADA 5.64886793379479 BTC 0.0000616146B711554 CEL 1239.43001583316 DOT 191.671240709841 ETH 0.00137354128316313 LINK 174.22575939558 LTC 8.52077207712 OMG 0.0459205182942969 SNX 117.27087389 UNI 128.17048172B171 USDC 0.041379939638153 USDT ERC20 0.173346793317654 XLM 14282.6698256677 XRP 0.000000046516614457 | ADA 3846.40360064068 ETH 0.000098511198332009 USDC 20.0092983797359 XLM 93.2344136829441 | | ADA 28578.8420615002 ETH 1.78621217920582 XLM 14515.5541700724 |
| 3.1.048608 | ANTONIO GUGLIEMINI | ADDRESS REDACTED | | | BTC 0.00011989857214124 USDC 10.3776870753469 | | | |
| 3.1.048609 | ANTONIO GUIDOTTI | ADDRESS REDACTED | | | BTC 0.002660125782549591 CEL 21.61057900773S5 USDT ERC20 475.647601 XRP 8.697921 | | | |
| 3.1.048610 | ANTONIO GUILHERME SOLANO CONDE | ADDRESS REDACTED | | | BNB 0.000851540781445716 BTC 0.000785117910248757 CEL 13.4062374359775 | | | |
| 3.1.048611 | ANTONIO GUILLEN | ADDRESS REDACTED | | | BTC 0.00124287842155947 | | | |
| 3.1.048612 | ANTONIO GUTIÉRREZ CAMPAÑA | ADDRESS REDACTED | | | BTC 0.00000084945212842 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.048613 | ANTONIO GUTIÉRREZ LÓPEZ | ADDRESS REDACTED | | | ADA 0.009067509171159178 | | | |
| 3.1.048614 | ANTONIO GUTIÉRREZ MARITOS | ADDRESS REDACTED | | | BTC 0.000025425959101215 | | | |
| 3.1.048615 | ANTONIO HAGANS | ADDRESS REDACTED | | | BAT 0.011564103020502504 | | | |
| | | | | | BTC 0.000007789661815881 | | | |
| | | | | | ETH 0.0000704061058288898 | | | |
| | | | | | LINK 0.000341623690009842 | | | |
| | | | | | LTC 0.0003313977453883515 | | | |
| | | | | | MANA 0.000884770683094442 | | | |
| | | | | | MATIC 0.127610008346018 | | | |
| | | | | | USDC 0.1180041189721172 | | | |
| | | | | | XLM 0.2734406152669753 | | | |
| 3.1.048616 | ANTONIO HENDRIX | ADDRESS REDACTED | | | BTC 0.001165666946871 | | | |
| | | | | | ETH 1.319051238428661 | | | |
| | | | | | GUSD 1037.49486618626 | | | |
| 3.1.048617 | ANTONIO HENRIQUE BATISTA | ADDRESS REDACTED | | | ADA 0.19389578931404 | | | |
| | | | | | BNB 0.001800404180255034 | | | |
| | | | | | ETH 0.0012171541599456 | | | |
| | | | | | CEL 0.0176359108300191 | | | |
| 3.1.048618 | ANTONIO HERNANDEZ | ADDRESS REDACTED | | Yes | BTC 1.0101888549075 | | | ETH 28.0849569949096 |
| | | | | | ETH 0.2458610269673 | | | |
| | | | | | USDC 2.799267858242 | | | |
| | | | | | XRP 1.510896236746 | | | |
| 3.1.048619 | ANTONIO HERNANDEZ | ADDRESS REDACTED | | | CEL 0.00000000175921551 | | | |
| | | | | | CEL 3.3234745225825 | | | |
| | | | | | DASH 0.01624864 | | | |
| | | | | | LTC 0.0781680 | | | |
| | | | | | XRP 0.0000006482409757 | | | |
| 3.1.048620 | ANTONIO HERNANDEZ | ADDRESS REDACTED | | | BTC 0.0532813943937542 | | | |
| | | | | | DOT 140.94881774534 | | | |
| | | | | | ETH 1.8392215965818 | | | |
| | | | | | MATIC 3482.50347345574 | | | |
| | | | | | SNX 56.0445333162336 | | | |
| 3.1.048621 | ANTONIO HERRERA | ADDRESS REDACTED | | | BTC 0.0008372580587163 | | | |
| 3.1.048622 | ANTONIO HERRERO MONTERO | ADDRESS REDACTED | | | ADA 0.2242948536083 | | | |
| | | | | | BTC 0.00000020123092601 | | | |
| | | | | | DOT 0.00583545192518665 | | | |
| | | | | | EOS 33.27365480319552 | | | |
| | | | | | LUNC 0.0006459417696066 | | | |
| | | | | | USDC 0.7271514558658 | | | |
| 3.1.048623 | ANTONIO HORVAT | ADDRESS REDACTED | | | DOT 0.0577681233274842 | | | |
| | | | | | ETH 0.0007343461926536 | | | |
| 3.1.048624 | ANTONIO HUANG | ADDRESS REDACTED | | | XLM 0.01107208176741 | | | |
| 3.1.048625 | ANTONIO HUITRON | ADDRESS REDACTED | | | ETH 0.0591594238318 | | | |
| 3.1.048626 | ANTONIO IANNACCONE | ADDRESS REDACTED | | | ADA 0.8406717192318 | | | |
| | | | | | BTC 0.0178482083081264 | | | |
| 3.1.048627 | ANTONIO IAQUINTA | ADDRESS REDACTED | | | CEL 0.362180340820633 | | | |
| | | | | | BNB 0.00000872671829574 | | | |
| 3.1.048628 | ANTONIO IAROPOLI | ADDRESS REDACTED | | | ETC 0.00068736276582569 | | | |
| | | | | | USDT ERC20 0.0014402574195996 | | | |
| | | | | | BTC 0.0000000091262663983 | | | |
| | | | | | CEL 0.533803341177369 | | | |
| | | | | | DASH 0.00000000747287829 | | | |
| | | | | | MCDAI 0.0000001933800417 | | | |
| | | | | | USDC 0.000000006920794 | | | |
| | | | | | USDT ERC20 0.0000041813749003 | | | |
| | | | | | ZRX 0.00000027953967 | | | |
| 3.1.048629 | ANTONIO IBACACHE GONZÁLEZ | ADDRESS REDACTED | | | BCH 0.0029665105487668 | | | |
| | | | | | ETH 0.3669198101148 | | | |
| | | | | | DOT 367.197265865155 | | | |
| | | | | | ETH 6.9098161409079 | | | |
| 3.1.048630 | ANTONIO IBACACHE VELIZ | ADDRESS REDACTED | | | AVAX 0.001992027014668389 | | | |
| | | | | | BCH 0.0026721780247152 | | | |
| | | | | | BTC 0.0000001342032041616 | | | |
| | | | | | DOT 0.0049481405860398 | | | |
| | | | | | ETH 0.000017569596948 | | | |
| | | | | | USDC 2.32734406791 | | | |
| | | | | | USDT ERC20 0.0214043371954636 | | | |
| 3.1.048631 | ANTONIO IBÁÑEZ | ADDRESS REDACTED | | | BTC 0.0000000910511952 | | | |
| | | | | | CEL 57.0476160583096 | | | |
| | | | | | ETH 15.3299285123078 | | | |
| | | | | | ETH 9.0002463857160351 | | | |
| | | | | | USDC 0.000000365752676937 | | | |
| | | | | | XRP 2.891540725496 | | | |
| 3.1.048632 | ANTONIO ILLESCAS | ADDRESS REDACTED | | | BTC 0.00147718340685405 | | | |
| | | | | | USDT ERC20 2.12785551808775 | | | |
| 3.1.048633 | ANTONIO INCARBONE | ADDRESS REDACTED | | | BTC 0.0559452279718926 | | | |
| | | | | | CEL 0.912114433415325 | | | |
| | | | | | MATIC 63.180503311484 | | | |
| 3.1.048634 | ANTONIO IOMMI | ADDRESS REDACTED | | | BTC 1.007232298901 | | | |
| | | | | | BUSD 9861.62293958566 | | | |
| | | | | | USDC 2237.00096609029 | | | |
| | | | | | USDT ERC20 21.0795943637957 | | | |
| 3.1.048635 | ANTONIO JACKSON | ADDRESS REDACTED | | | ADA 257.89319631854 | | | |
| | | | | | BTC 0.0023616102173693 | | | |
| | | | | | LINK 16.9924405181754 | | | |
| | | | | | MATIC 902.4569519496 | | | |
| 3.1.048636 | ANTONIO JAEN | ADDRESS REDACTED | | | BTC 0.0005933007175850Z5 | | | |
| | | | | | CEL 52.8722604939553 | | | |
| | | | | | KNC 0.01585375005608 | | | |
| | | | | | MATIC 23129.4532419338 | | | |
| | | | | | DE 0.00195354953905378 | | | |
| 3.1.048637 | ANTONIO JARDIM | ADDRESS REDACTED | | Yes | BNT 84.60989786 | | | ETH 4.0816307105879B |
| | | | | | BTC 0.00003127719245287SZ | | | |
| | | | | | CEL 32.40870815121S | | | |
| | | | | | COMP 1.00715120106644 | | | |
| | | | | | DOT 150.675968670653 | | | |
| | | | | | EOS 256.366769121765 | | | |
| | | | | | ETH 2.34054970694147 | | | |
| | | | | | LUNC 82.2366687827478 | | | |
| | | | | | MATIC 1011.15 | | | |
| | | | | | OMG 88.2982553073594 | | | |
| | | | | | XRP 508.760210558674 | | | |
| | | | | | ZRX 343.94085960817 | | | |
| 3.1.048638 | ANTONIO JAVIER AGUADO ANGULITA | ADDRESS REDACTED | | | ADA 300.396478160052 | | | |
| | | | | | BAT 296.73795561695 | | | |
| | | | | | BNB 0.695 | | | |
| | | | | | BTC 0.01438094209784 | | | |
| | | | | | CEL 146.05225879043 | | | |
| | | | | | EOS 7.604 | | | |
| 3.1.048639 | ANTONIO JES ARREBOLA ZAMBRANA | ADDRESS REDACTED | | | ETC 0.0154966986161717 | | | |
| | | | | | CEL 6.65497290156922 | | | |
| 3.1.048640 | ANTONIO JESÚS BAREAS BERMÚDEZ | ADDRESS REDACTED | | | CEL 0.00697511157402298 | | | |
| | | | | | ETH 1.34980315410999E-07 | | | |
| | | | | | XRP 190.913099B8502 | | | |
| 3.1.048641 | ANTONIO JESÚS NÚÑEZ MONTES | ADDRESS REDACTED | | | CEL 1.15934939380531 | | | |
| | | | | | XLM 0.00000000618200387G | | | |
| 3.1.048642 | ANTONIO JESÚS SÁNCHEZ MARTÍNEZ | ADDRESS REDACTED | | | BTC 0.0000000102860293098 | | | |
| | | | | | ETH 0.000000093358107 | | | |
| 3.1.048643 | ANTONIO JIMENEZ | ADDRESS REDACTED | | | BTC 0.00000004513975653 | | | |
| | | | | | CEL 3.56315066157583 | | | |
| | | | | | MCDAI 31.1951578148369 | | | |
| 3.1.048644 | ANTONIO JOAO MONTEIRO PAIVA COIMBRA | ADDRESS REDACTED | | | BTC 0.031325837969631 | | | |
| 3.1.048645 | ANTONIO JOÃO RAMOS FERREIRA | ADDRESS REDACTED | | | BTC 0.0022877797038022 4 | | | |
| | | | | | CEL 1.4469152219 1571 | | | |
| | | | | | DOT 0.0400767993421981 | | | |
| | | | | | MATIC 2.440735268561 23 | | | |
| 3.1.048646 | ANTONIO JOAQUIM PEREIRA GALAMBA DE OLIVEIRA | ADDRESS REDACTED | | | BTC 0.01203615665663 25 | | | |
| | | | | | USDT ERC20 28587.8593786297 | | | |
| 3.1.048647 | ANTONIO JOHNSON | ADDRESS REDACTED | | | BTC 0.0026751051584673 | BTC 5.1761371633973 9 | | |
| | | | | | ETH 0.10105793664137 3 | ETH 104.45038048647 4 | | |
| | | | | | USDC 0.0010831358158072B | USDC 0.58791436994418 | | |
| 3.1.048648 | ANTONIO JOSE FRANCA | ADDRESS REDACTED | | | CEL 0.0003557980484799 8 | | | |
| 3.1.048649 | ANTONIO JOSE GALLO PELLITERO | ADDRESS REDACTED | | | ADA 302.54623748291 | | | |
| | | | | | BTC 0.00000150267748201 6 | | | |
| | | | | | USDT ERC20 216.16089833131 5 | | | |
| 3.1.048650 | ANTONIO JOSE LOPEZ | ADDRESS REDACTED | | | ADA 43.9880539088 46 | | | |
| | | | | | BTC 0.00550018190337B56 | | | |
| | | | | | CEL 3.50601 1687S455 | | | |
| | | | | | ETH 0.0252879574 15464 | | | |
| | | | | | MATIC 23.554157060077 5 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.048651 | ANTONIO JOSE MOLINA CAMPILLO | ADDRESS REDACTED | | | BNB 1.3313193327106.1<br>BTC 0.00191048686922394 | | | |
| 3.1.048652 | ANTONIO JOSE OLIVEIRA DE SOUSA | ADDRESS REDACTED | | | BTC 0.000000884426937577<br>USDC 0.426217572836974 | | | |
| 3.1.048653 | ANTONIO JOSE RODRIGUEZ MARTINEZ | ADDRESS REDACTED | | | BTC 0.00060017582030301026<br>USDT ERC20 2.16071705907803 | | | |
| 3.1.048654 | ANTONIO JOSE RUS MARTINEZ | ADDRESS REDACTED | | | BTC 0.000000054148572237<br>CEL 0.00933923994241399<br>ETH 0.000003829483360955<br>LTC 0.00203591815615077 | | | |
| 3.1.048655 | ANTONIO JOSÉ SÁNCHEZ MOSCOSO | ADDRESS REDACTED | | | BTC 1.64679609452995-06<br>DOT 0.00436681404767405<br>ETH 8.06507160172999E-06<br>USDC 0.217967095818801 | | | |
| 3.1.048656 | ANTONIO JOSE SANCHEZ SICILIA POSTIGO | ADDRESS REDACTED | | | BTC 0.00165349613242204<br>CEL 7.57266564675846<br>DOGE 544.554954548667<br>DOT 9.9<br>ETC 2.6462609901695<br>ETH 0.580868080837937<br>USDT ERC20 229.235882 | | | |
| 3.1.048657 | ANTONIO JOSE SERRANO ARROYO | ADDRESS REDACTED | | | BTC 0.0001645568468243 | | | |
| 3.1.048658 | ANTONIO JOSE UZCATEGUI RAMIREZ | ADDRESS REDACTED | | | BTC 0.00051075<br>CEL 0.13287737810556 | | | |
| 3.1.048659 | ANTONIO JOSE VAZQUEZ | ADDRESS REDACTED | | | BTC 0.0230035587265862 | | | |
| 3.1.048660 | ANTONIO JOSEPH SAMUDIO | ADDRESS REDACTED | | | BNB 0.0245<br>BUSD 82.9123181002739 | | | |
| 3.1.048661 | ANTONIO JOYER MORALES | ADDRESS REDACTED | | | BTC 0.00000000270493256 | | | |
| 3.1.048662 | ANTONIO JR DECENA | ADDRESS REDACTED | | | CEL 0.182939049388583<br>BTC 0.00263824878143356 | | | |
| 3.1.048663 | ANTONIO JR DOMINGUEZ | ADDRESS REDACTED | | | CEL 1.73428021747079<br>ADA 0.000000609357178944<br>BTC 0.0102944488981097<br>CEL 9.188069199256<br>GUSD 1.01443239365632<br>USDC 1016.09157260965 | | | |
| 3.1.048664 | ANTONIO JR GONZALEZ | ADDRESS REDACTED | | | BTC 0.0164165079778126 | | | |
| 3.1.048665 | ANTONIO JR MELON | ADDRESS REDACTED | | | CEL 16.3389985573694<br>ETH 0.324688938636272<br>LTC 3.24841438<br>USDT ERC20 238.145706599309<br>XRP 393.73 | | | |
| 3.1.048666 | ANTONIO JURISIC | ADDRESS REDACTED | | | ADA 0.0174148481494348<br>BTC 0.170085212452767<br>CEL 1.76304034107499<br>DOT 0.049540751417495<br>ETH 1.28790565345727<br>MATIC 732.020242826601 | | | |
| 3.1.048667 | ANTONIO KARPILOVSKY | ADDRESS REDACTED | | | AAVE 0.000003377514408125<br>ADA 1.66344547437182<br>AVAX 0.000015729971823S4<br>BTC 0.000004066016278998<br>DOT 0.06831433599575S03<br>ETH 3.28030931232195<br>LTC 0.0000318970927295S2<br>MATIC 0.00265986298654528<br>SNX 0.0638925973414375<br>USDC 0.00402667219450768<br>USDT ERC20 0.352363916210662 | ADA 0.0000007974813395.23<br>AVAX 0.000001031729320S4<br>BTC 0.00000670641475572<br>DOT 0.00000155755869341<br>MATIC 0.0000009010790872<br>SNX 0.0000008728494391.16<br>USDC 1.442 | | |
| 3.1.048668 | ANTONIO KATSAROV | ADDRESS REDACTED | | | CEL 1.09451116319848 | | | |
| 3.1.048669 | ANTONIO KEKEZ | ADDRESS REDACTED | | | ADA 0.19375495673417<br>BTC 0.00002241380193808<br>CEL 0.0381461780778841<br>ETH 0.00011133823854806<br>MATIC 0.500859859632447<br>XLM 0.0000000135610048919<br>XRP 0.135933615743123 | | | |
| 3.1.048670 | ANTONIO KEM | ADDRESS REDACTED | | | ETH 0.0000003187590491.79 | | | |
| 3.1.048671 | ANTONIO KENNEDY | ADDRESS REDACTED | | | BTC 0.00000061697736420.6<br>CEL 0.000045826972719891<br>ETH 0.000087867176873658<br>LTC 0.000085956095252367<br>MATIC 0.4423778850030349 | | | |
| 3.1.048672 | ANTONIO KIM | ADDRESS REDACTED | | | BTC 0.00610951661354514<br>SGB 513.056490847997<br>USDC 119.788061367074<br>XRP 1.4733564466731S | | | |
| 3.1.048673 | ANTONIO KIM | ADDRESS REDACTED | | | ADA 0.000002080997879S<br>CEL 14.8593027424753<br>XRP 1729.10869178644 | | | |
| 3.1.048674 | ANTONIO KING | ADDRESS REDACTED | | | BTC 0.00117680997469385<br>ETH 0.541664394829.61<br>UNI 34.43350520769.23 | | | |
| 3.1.048675 | ANTONIO KOLJDERAJ | ADDRESS REDACTED | | | BTC 0.00573349<br>CEL 9.16076878763361<br>SNX 10.9167737919496<br>USDC 50<br>XLM 26.8976425 | | | |
| 3.1.048676 | ANTONIO KRACUN | ADDRESS REDACTED | | | ADA 0.215644928586468<br>BTC 0.000000050669323778<br>CEL 0.0015451966767087<br>LTC 0.00149373393092385 | | | |
| 3.1.048677 | ANTONIO KRNIC | ADDRESS REDACTED | | | BTC 0.000937982653929498 | | | |
| 3.1.048678 | ANTONIO LA ROCCA | ADDRESS REDACTED | | | CEL 0.3072607369307188 | | | |
| 3.1.048679 | ANTONIO LABELLA | ADDRESS REDACTED | | | ADA 1713.38585647342<br>AVAX 5.369174420476D2<br>BTC 0.00229432754632344<br>CEL 499.563955569022<br>DOT 19.633782333<br>LINK 15.4689611635581<br>ETC 0.00000014<br>LUNC 13.1356882341866<br>MATIC 477.6175<br>USDT ERC20 0.0000034099118487 | | | |
| 3.1.048680 | ANTONIO LAMONACA | ADDRESS REDACTED | | | CEL 48.8011354088454 | | | |
| 3.1.048681 | ANTONIO LANG | ADDRESS REDACTED | | | ADA 0.215462132290S4<br>BTC 0.96685433268786<br>ETH 12.0234945087513<br>SNX 52.4084383697742<br>USDC 31714.8089121974<br>XLM 10750.0923866621 | | | |
| 3.1.048682 | ANTONIO LANS | ADDRESS REDACTED | | | AAVE 0.00234135847878292<br>BTC 0.17716854736S498<br>ETH 0.00000126933092227.1<br>LINK 0.039101192542912.6<br>MATIC 0.0089625581227007 | | | |
| 3.1.048683 | ANTONIO LARA | ADDRESS REDACTED | | | BTC 0.031558352986419<br>ETH 0.965007676104674<br>XRP 0.166760119350886 | | | |
| 3.1.048684 | ANTONIO LARA | ADDRESS REDACTED | | | MANA 80.825277825065B | | | |
| 3.1.048685 | ANTONIO LAROVERE | ADDRESS REDACTED | | | ADA 0.18570019423469.3<br>BNB 0.00095271986632S037 | | | |
| 3.1.048686 | ANTONIO LASSALLE | ADDRESS REDACTED | | | BTC 0.00000304808302862<br>BTC 0.00107205025783824<br>DOT 0.300986024968723<br>ETH 0.0186300077662076<br>MATIC 1.15027964165951<br>SNX 0.413591221005332<br>XLM 1.82804157066002 | | | |
| 3.1.048687 | ANTONIO LAUNDES | ADDRESS REDACTED | | | BTC 0.005237157348944S3<br>CEL 0.0437893001077145 | | | |
| 3.1.048688 | ANTONIO LAURETTI | ADDRESS REDACTED | | | ADA 0.392986037415707<br>BTC 6.36852068461990-06 | | | |
| 3.1.048689 | ANTONIO LAZZARI | ADDRESS REDACTED | | | BTC 0.006<br>CEL 0.668319310620173<br>MCDAI 40 | | | |
| 3.1.048690 | ANTONIO LEBREZZO ACEBAL | ADDRESS REDACTED | | | BTC 0.00000510461321468.3 | | | |
| 3.1.048691 | ANTONIO LEITAO | ADDRESS REDACTED | | | BTC 0.00118397218677633<br>GUSD 447.902119099764 | | | |
| 3.1.048692 | ANTONIO LEKO | ADDRESS REDACTED | | | BTC 0.000000100010790756<br>CEL 0.0344827246325769<br>USDC 0.543610547325868 | | | |
| 3.1.048693 | ANTONIO LEO SAUS | ADDRESS REDACTED | | | BTC 0.000011782957379721 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.048694 | ANTONIO LEVERETTE | ADDRESS REDACTED | | | CEL 0.11951982765894<br>DOT 0.028170462104034<br>ETH 0.00000134007552432<br>USDC 0.017576769051892 | USDC 0.000000890976158753 | | |
| 3.1.048695 | ANTONIO LEVERETTE | ADDRESS REDACTED | | | DOT 0.013007493417454 | | | |
| 3.1.048696 | ANTONIO LEVONE COUNTS | ADDRESS REDACTED | | | BTC 0.000046640352167974 | | BTC 0.00000003997171485 | |
| 3.1.048697 | ANTONIO LEWIS | ADDRESS REDACTED | | | BTC 0.00010460632754873<br>MATIC 1.272253528465041 | | | |
| 3.1.048698 | ANTONIO LINOES VALLEJO | ADDRESS REDACTED | | | BNT 130.964836<br>BTC 6.30857383463659E-05<br>CEL 8.667335864723<br>COMP 0.00161947174875676<br>ETC 38.5527679553144<br>LINK 46.27640572089896<br>UMA 57.76107908<br>ZEC 4.00919334 | | | |
| 3.1.048699 | ANTONIO LO | ADDRESS REDACTED | | | BTC 0.00052845882924791<br>CEL 130.637104341438 | | | |
| 3.1.048700 | ANTONIO LO BARTOLO | ADDRESS REDACTED | | | BTC 0.029911161773427<br>CEL 91.055864085507<br>ETH 0.700991363781292 | | | |
| 3.1.048701 | ANTONIO LO CONTE | ADDRESS REDACTED | | | BTC 0.000000094316394192<br>CEL 0.291340832207513 | | | |
| 3.1.048702 | ANTONIO LO RUSSO | ADDRESS REDACTED | | | BTC 0.000000052812195889<br>CEL 208.530335722591<br>DOT 27.875609368446<br>ETH 0.577458674629419<br>LINK 4.74801946<br>XLM 1147.2045249<br>XRP 259.233106 | | | |
| 3.1.048703 | ANTONIO LOIC | ADDRESS REDACTED | | | CEL 1.06337012675484 | | | |
| 3.1.048704 | ANTONIO LONCAR | ADDRESS REDACTED | | | BTC 0.00011281079373745<br>CEL 120.138544293448 | | | |
| 3.1.048705 | ANTONIO LONGORIA | ADDRESS REDACTED | | | CEL 4.42745178351154 | | | |
| 3.1.048706 | ANTONIO LOPES | ADDRESS REDACTED | | | SGB 6.7934662015666B<br>XRP 45.787304878554 | | | |
| 3.1.048707 | ANTONIO LOPES | ADDRESS REDACTED | | | CEL 0.728952110311055 | | | |
| 3.1.048708 | ANTONIO LOPES | ADDRESS REDACTED | | | CEL 0.544530658210619<br>SGB 761.97668449 | | | |
| 3.1.048709 | ANTONIO LOPEZ | ADDRESS REDACTED | | | BTC 0.00000818656165504<br>USDC 10.397594486581 | | | |
| 3.1.048710 | ANTONIO LOPEZ | ADDRESS REDACTED | | | ADA 0.00000011401640724<br>BTC 0.0000000826036388<br>CEL 46.549755328668<br>DASH 0.000000087434320B3<br>DOT 0.000000000133856<br>ETH 0.00168591298856332<br>LUNC 0.016069496274978B<br>SGB 157.879673456579<br>USDC 0.00000031305200454<br>XRP 0.000000991744316945<br>ZEC 0.00018674972644164 | | | |
| 3.1.048711 | ANTONIO LOPEZ | ADDRESS REDACTED | | | BTC 0.000000551640769643<br>USDC 0.04397274231099 | | | |
| 3.1.048712 | ANTONIO LOPEZ | ADDRESS REDACTED | | | USDC 543.242803936389 | | | |
| 3.1.048713 | ANTONIO LOPEZ | ADDRESS REDACTED | | | BAT 0.02391249863679<br>BTC 0.0000007890791733<br>CEL 0.444142134375033<br>ETH 0.000371248661913352<br>MCDAI 6<br>SGB 0.0592061341238682<br>SNX 0.06085854957430<br>USDC 0.00000116350052293<br>ZRX 0.0392619992261617 | | | |
| 3.1.048714 | ANTONIO LÓPEZ CALERO | ADDRESS REDACTED | | | BTC 0.00000526741902832B<br>ETH 0.00015169082340232 | | | |
| 3.1.048715 | ANTONIO LOPEZ CALERO | ADDRESS REDACTED | | | CEL 0.449853076471B3 | | | |
| 3.1.048716 | ANTONIO LÓPEZ ESPINOLA | ADDRESS REDACTED | | | MATIC 1.821237593753666 | | | |
| 3.1.048717 | ANTONIO LOPEZ IRUZUBIETA | ADDRESS REDACTED | | | BTC 0.179225834763682 | | | |
| 3.1.048718 | ANTONIO LOPEZ PEREZ | ADDRESS REDACTED | | | ETH 2.540290954297 | | | |
| 3.1.048719 | ANTONIO LOPEZ RODRIGUEZ | ADDRESS REDACTED | | | ADA 12.18401305725 | | | |
| | | | | | BTC 0.00001733595420011 | | | |
| 3.1.048720 | ANTONIO LOPEZ SEGARRA | ADDRESS REDACTED | | | CEL 113.138402433194<br>DOT 55.264307729052B<br>ETH 0.239119626716484 | | | |
| 3.1.048721 | ANTONIO LORENZO ARIAS | ADDRESS REDACTED | | | BTC 0.000298761960516355<br>ADA 10.159495863707<br>BTC 0.000244269744470B74<br>CEL 0.09159436419972<br>DOT 1.06927185777525<br>ETH 0.00282555416352582<br>MCDAI 6.1846203999755B4 | | | |
| 3.1.048722 | ANTONIO LOTTA | ADDRESS REDACTED | | | BTC 0.0000003191322713<br>DOT 0.0787879021358082<br>MATIC 0.158153065336841 | | | |
| 3.1.048723 | ANTÓNIO LOURINHO | ADDRESS REDACTED | | | BTC 0.01014<br>CEL 3.669793608167<br>MATIC 199.78866 | | | |
| 3.1.048724 | ANTONIO LOURO | ADDRESS REDACTED | | | ADA 148.534154<br>BTC 0.00134849496288961<br>CEL 9.99428549526109<br>USDC 215.452744 | | | |
| 3.1.048725 | ANTONIO LOZANO | ADDRESS REDACTED | | | BTC 0.05275926491691B25 | | | |
| 3.1.048726 | ANTONIO LUCA | ADDRESS REDACTED | | | BNB 0.00113061166078434<br>BTC 0.00116764333485462<br>ETH 0.0016588193751408B2<br>USDC 0.38584522495064 | | | |
| 3.1.048727 | ANTONIO LUCA PERRONE | ADDRESS REDACTED | | | CEL 1.06557766047805 | | | |
| 3.1.048728 | ANTONIO LUCAS | ADDRESS REDACTED | | | BCH 1.051871B6233209<br>BTC 0.001175848928S8262<br>ETH 0.907802263496623<br>MATIC 1195.89375028769<br>SNX 67.0752237194693<br>XLM 1.511176487255570<br>XRP 0.000000439297544165 | | | |
| 3.1.048729 | ANTONIO LUIGI PINNA | ADDRESS REDACTED | | | CEL 1.0994530998105 | | | |
| 3.1.048730 | ANTONIO LUIS BANSON | ADDRESS REDACTED | | | BTC 0.00003336337604786B4 | | | |
| 3.1.048731 | ANTONIO LUIS MENDES CALDEIRA FRADIQUE | ADDRESS REDACTED | | | CEL 251.37606938960B1<br>ETC 4.21994103514555<br>ETH 0.2065233728343448<br>USDC 0.030181973995663 | | | |
| 3.1.048732 | ANTONIO LUÍS SOUSA VIEIRA | ADDRESS REDACTED | | | BTC 0.000915913883358472<br>XLM 1515.20513900148 | | | |
| 3.1.048733 | ANTONIO LUPARELLI | ADDRESS REDACTED | | | BTC 0.00000000420040989 1<br>CEL 0.417119608383221 | | | |
| 3.1.048734 | ANTONIO LUQUE | ADDRESS REDACTED | | | BCH 0.00000000823 8194505<br>BTC 0.05519641669002990<br>CEL 0.442832801792756<br>LTC 0.00561157509906616<br>XLM 0.056830268933919118 | | | |
| 3.1.048735 | ANTONIO M OLIVEIRA | ADDRESS REDACTED | | | ADA 99.8821385850655<br>AVAX 1.59284557415336<br>BTC 0.222356657393<br>DASH 0.078090142109294<br>ETH 1.746190397710682<br>MATIC 221.460108200642<br>SNX 75.6790734176647<br>SOL 5.24502107039377<br>USDC 339.527274940814 | | | |
| 3.1.048736 | ANTÓNIO MACEDO | ADDRESS REDACTED | | | CEL 1.118906790970676 | | | |
| 3.1.048737 | ANTONIO MACÍAS | ADDRESS REDACTED | | | ADA 0.232485026416606<br>BNB 1.35502662998229<br>BTC 0.0706479449219551<br>ETH 3.021593036372B<br>LINK 0.0269551045383 7 | | | |
| 3.1.048738 | ANTONIO MACIEL | ADDRESS REDACTED | | | ADA 0.0775445431 4447<br>BTC 6.43942628527999E-07 | | | |
| 3.1.048739 | ANTONIO MACINA | ADDRESS REDACTED | | | ADA 0.000000857142857143<br>BTC 0.0000000097470 2482<br>CEL 3.008114190590 09<br>LTC 0.000000000054166666 6<br>SGB 1052.300653065 18<br>XRP 0.000000166666666 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.048740 | ANTONIO MACOR | ADDRESS REDACTED | | | BTC 0.01765199011877777 | | | |
| 3.1.048741 | ANTONIO MALAPONTI | ADDRESS REDACTED | | | BCH 0.0003614<br>CEL 1.8535160034509<br>SNX 2.2003743<br>XLM 28.5890651 | | | |
| 3.1.048742 | ANTONIO MALDONADO | ADDRESS REDACTED | | | EOS 21.2002937413322<br>XLM 25673.5462385783<br>XRP 22039.8026596586 | | | |
| 3.1.048743 | ANTONIO MANCE | ADDRESS REDACTED | | | CEL 0.0004907096583575511 | | | |
| 3.1.048744 | ANTONIO MANECA | ADDRESS REDACTED | | | ETH 0.0015042555590742133 | | | |
| 3.1.048745 | ANTONIO MANFREDI | ADDRESS REDACTED | | | BTC 0.0000638170950121<br>CEL 0.019194762248729 | | | |
| 3.1.048746 | ANTONIO MANGIERI | ADDRESS REDACTED | | | BTC 0.0017494847312619<br>CEL 0.14518013424232 | | | |
| 3.1.048747 | ANTONIO MANINO | ADDRESS REDACTED | | | BTC 0.0000012031287 30631<br>CEL 0.89664978933848 | | | |
| 3.1.048748 | ANTONIO MANJU | ADDRESS REDACTED | | Yes | CEL 0.4616746834874 53<br>SNX 12.0971124750512<br>1INCH 284.939767780015<br>AAVE 5.4483349146073<br>BTC 0.0162914208907342<br>COMP 4.23495487435624<br>EOS 115.171280689085<br>ETC 64.7175285833029<br>ETH 12.5050594229639<br>LINK 15.0765711670695<br>LTC 7.11861946909417<br>MANA 2337.2715702174<br>MATIC 24.758404983937<br>SNX 138.478075542734<br>UNI 276.14312405 7364<br>USDC 2.497289448 88643<br>XLM 2314.66315247627 5 | ETH 1.39138789303418<br>LINK 7.9310344827 5862<br>MATIC 755.137661884792<br>USDC 125.427512 | | ETH 5.08705545725485<br>LINK 1062.06896551724<br>MATIC 12930.4464818517 |
| 3.1.048749 | ANTONIO MANOSO | ADDRESS REDACTED | | | BTC 0.155530546853064<br>ETH 2.4990947406 0379 | | | |
| 3.1.048750 | ANTONIO MANUEL CORREIA CUCO | ADDRESS REDACTED | | | BTC 0.0918619698442 11<br>CEL 861.61482969 7635<br>ETH 0.648 | | | |
| 3.1.048751 | ANTONIO MANUEL MARTINS DE SOUSA | ADDRESS REDACTED | | | BTC 0.00268382622 75502<br>ETH 0.2086447151 81907 | | | |
| 3.1.048752 | ANTONIO MANUEL MORALES MORALES | ADDRESS REDACTED | | | BTC 1.28486759844599 8-06<br>ETH 0.00061574262123 8666<br>SOL 0.005622411147997485 | | | |
| 3.1.048753 | ANTONIO MANUEL PEINADO GOMEZ | ADDRESS REDACTED | | | CEL 0.0000203990875135002 | | | |
| 3.1.048754 | ANTONIO MARCELO VILAS BOAS | ADDRESS REDACTED | | | BTC 0.00000074834391595<br>CEL 1.06404890066657<br>USDC 0.2301760739726 39 | | | |
| 3.1.048755 | ANTONIO MARCOS DA PAZ | ADDRESS REDACTED | | | BTC 0.001731058 0327542<br>LTC 4.01093574 | | | |
| 3.1.048756 | ANTONIO MARIC | ADDRESS REDACTED | | | BTC 0.150498316994219<br>CEL 8.60440015552476<br>ETH 0.02207650779 56643 | | | |
| 3.1.048757 | ANTONIO MARINHEIRO | ADDRESS REDACTED | | | BTC 0.00000936364647789<br>DOT 0.0136432227861791<br>ETH 0.000009307052836 55<br>USDC 0.0307379200054486 | | | |
| 3.1.048758 | ANTONIO MARINO | ADDRESS REDACTED | | | ADA 408.025113477 62<br>BTC 0.0011600021664597 | | | |
| 3.1.048759 | ANTONIO MARIO CLEMENT | ADDRESS REDACTED | | | BTC 0.0000173366200 84036<br>CEL 1.11158910043297<br>DASH 0.02050351826 78872<br>MATIC 6887.94969327019<br>MCDAI 140.14150066 4235<br>SGB 0.00384537709161 167<br>SNX 0.0044419061245 6514<br>XRP 0.0251410843000 95 | | | |
| 3.1.048760 | ANTONIO MARQUES | ADDRESS REDACTED | | | MATIC 1536.18062732 607 | | | |
| 3.1.048761 | ANTONIO MARQUES | ADDRESS REDACTED | | | BTC 0.0000004444 9466639 62<br>CEL 0.02395985865 02329<br>DASH 1.82618019923 059E-05<br>MATIC 0.0132301661215372 3 | | | |
| 3.1.048762 | ANTONIO MARQUEZ | ADDRESS REDACTED | | | BTC 7.93155697710999 E-06 | | | |
| 3.1.048763 | ANTONIO MARQUEZ PALACIOS | ADDRESS REDACTED | | | CEL 0.266417023715329 | | | |
| 3.1.048764 | ANTONIO MARRALDINO | ADDRESS REDACTED | | | BTC 0.00201814526470 5229<br>CEL 8.45034971821405<br>USDC 6.50858303418174 | | | |
| 3.1.048765 | ANTONIO MARRERO | ADDRESS REDACTED | | | ETH 0.015588217656 2584<br>CEL 17.46255519654 87<br>ETH 0.122 | | | |
| 3.1.048766 | ANTONIO MARRERO | ADDRESS REDACTED | | | ADA 1497.89020071095<br>BTC 0.00000277850976 9236<br>USDC 641.3580268869 11 | BTC 0.00199043396735631 | | |
| 3.1.048767 | ANTONIO MARRONE | ADDRESS REDACTED | | | BTC 0.0000000826000973<br>CEL 0.66402961354 1869<br>PAX 0.00231543712445969<br>USDT ERC20 0.00000015504789 2117 | | | |
| 3.1.048768 | ANTONIO MARROQUIN | ADDRESS REDACTED | | | AVAX 3.51455168698537<br>BTC 0.03501827678 74065<br>ETH 0.47311614 9966806<br>MATIC 228.730988595161<br>SOL 2.01557609374774<br>USDC 0.25730929017 0404 | | | |
| 3.1.048769 | ANTONIO MARSHMAN | ADDRESS REDACTED | | | USDC 0.0000010518 3024518 | | | |
| 3.1.048770 | ANTONIO MARTELL | ADDRESS REDACTED | | | BTC 0.000380237971299 75<br>USDC 0.37570810139653 8 | USDC 0.0000058566704223 | | |
| 3.1.048771 | ANTONIO MARTIN RUIZ | ADDRESS REDACTED | | | USDT ERC20 6.756308147204 85 | | | |
| 3.1.048772 | ANTONIO MARTINELLI | ADDRESS REDACTED | | | ADA 0.19136152324782<br>BNB 0.00163816165545462<br>BTC 0.000644737524288084<br>ETH 0.000000499980712946<br>USDC 0.0135682109986471 | | | |
| 3.1.048773 | ANTONIO MARTINELLI | ADDRESS REDACTED | | | ETH 0.000034500034488291<br>MATIC 0.46177510 43221688<br>USDT ERC20 0.46159201019899 | | | |
| 3.1.048774 | ANTONIO MARTINELLI | ADDRESS REDACTED | | | BNB 0.00017900082079291<br>BTC 0.0000005545144 7958<br>CEL 0.15402074605 7677<br>USDC 0.0000008486297 87765 | | | |
| 3.1.048775 | ANTONIO MARTINEZ | ADDRESS REDACTED | | | BTC 0.515229917845376<br>BUSD 1855.30084897247<br>ETH 0.000225854937314865<br>USDC 0.00152142686828798 | | | |
| 3.1.048776 | ANTONIO MARTINEZ | ADDRESS REDACTED | | | BTC 0.000241332161 7363 | BTC 0.0000087471 3501006 | | |
| 3.1.048777 | ANTONIO MARTINEZ | ADDRESS REDACTED | | | USDC 0.00513380872 4456 | | | |
| 3.1.048778 | ANTONIO MARTINEZ | ADDRESS REDACTED | | | BTC 0.178092722074689 | | | |
| 3.1.048779 | ANTONIO MARTINEZ | ADDRESS REDACTED | | | USDC 0.114908386816316 | | | |
| 3.1.048780 | ANTONIO MARTINEZ | ADDRESS REDACTED | | | ETH 0.0154525956638959<br>BAT 206.589319941539<br>BTC 0.3180983015532 95<br>CEL 3362.59328986268<br>COMP 10.28629462<br>DASH 1.83273014<br>ETH 2.66954045<br>KNC 3.79876205554065<br>SNX 54.80224464<br>UMA 21.07361329<br>UNI 191.651284999404<br>ZEC 0.07638861 | | | |
| 3.1.048781 | ANTONIO MARTINEZ | ADDRESS REDACTED | | | AAVE 0.102472044863977<br>USDC 34.25746824912178 | | | |
| 3.1.048782 | ANTONIO MARTINEZ | ADDRESS REDACTED | | | CEL 0.064352844179 26 | | | |
| 3.1.048783 | ANTONIO MARTINEZ CELSDO | ADDRESS REDACTED | | | BTC 0.000540498091 0306<br>CEL 147.382984116503<br>ETH 1.43238485212233<br>MATIC 97.9778596<br>SGB 8.87548366933736<br>XRP 424.25831182669 | | | |
| 3.1.048784 | ANTONIO MARTINEZ GUARDIOLA | ADDRESS REDACTED | | | BTC 0.0000023471090990708<br>USDC 1.03248600430828 | | | |
| 3.1.048785 | ANTONIO MARTINEZ HERNANDEZ | ADDRESS REDACTED | | | BTC 0.0000235297485357 39<br>CEL 0.20378389897 71056<br>ETH 0.084809648837638 8<br>LTC 0.00000917120 7027429<br>LINK 0.00348894751070 735 | | | |
| 3.1.048786 | ANTONIO MARTINEZ VALLO | ADDRESS REDACTED | | | LINK 0.00348894751070735 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.048787 | ANTONIO MARTINEZ-LOPEZ | ADDRESS REDACTED | | | BTC 0.01571738169714233 | | | |
| | | | | | ETH 0.12848980473395S | | | |
| 3.1.048788 | ANTONIO MARTINHO | ADDRESS REDACTED | | | BTC 0.100158257225334 | | | |
| 3.1.048789 | ANTONIO MARTINS | ADDRESS REDACTED | | | BTC 0.00581928658779909 | | | |
| | | | | | ETH 0.006122841268845581 | | | |
| 3.1.048790 | ANTONIO MARTINS | ADDRESS REDACTED | | | BTC 0.0001368B | | | |
| | | | | | CEL 0.07214809933289406 | | | |
| | | | | | ZEC 0.00014737037801827B | | | |
| 3.1.048791 | ANTONIO MARTINS | ADDRESS REDACTED | | | ADA 0.04295555537014428 | | | |
| 3.1.048792 | ANTONIO MASIELLO | ADDRESS REDACTED | | | BTC 0.014563165985309S | | | |
| | | | | | ETH 0.19117536022508S | | | |
| 3.1.048793 | ANTONIO MASSA | ADDRESS REDACTED | | | BTC 0.00213882881149849 | | | |
| | | | | | CEL 95.85339676887111 | | | |
| | | | | | USDT ERC20 295.705159126447 | | | |
| 3.1.048794 | ANTONIO MASTRANGELO | ADDRESS REDACTED | | | CEL 1.8402930331013S | | | |
| | | | | | CEL 1.8402930331013S | | | |
| 3.1.048795 | ANTONIO MATASSA | ADDRESS REDACTED | | | COL 0.23854898149013 | | | |
| | | | | | SGB 64.23593177783639 | | | |
| | | | | | USDC 0.05 | | | |
| | | | | | USDT ERC20 0.008092019960094411 | | | |
| | | | | | XLM 10.8225763003047 | | | |
| | | | | | XRP 15.17719361629B6 | | | |
| 3.1.048796 | ANTONIO MATIC | ADDRESS REDACTED | | | BTC 0.118909321782678 | | | |
| | | | | | ETH 1.5334059000565566 | | | |
| | | | | | MATIC 16961.6003972471 | | | |
| 3.1.048797 | ANTONIO MATTIA ODORISIO | ADDRESS REDACTED | | | BNB 0.000700371147340041 | | | |
| 3.1.048798 | ANTONIO MAURELLI | ADDRESS REDACTED | | | ADA 19.07859545593873 | | | |
| | | | | | BTC 0.00000000868752846S | | | |
| | | | | | USDC 1.147671922923578 | | | |
| 3.1.048799 | ANTONIO MAURO | ADDRESS REDACTED | | | BNB 0.47433328918B337 | | | |
| | | | | | BTC 0.01354655991145618 | | | |
| | | | | | ETH 0.1457528103797S | | | |
| | | | | | USDT ERC20 1212.44299372835 | | | |
| 3.1.048800 | ANTONIO MEDINA | ADDRESS REDACTED | | | ADA 2667.84333336142 | | | |
| | | | | | BTC 0.2538232061153707 | | | |
| | | | | | DOT 15.48081133372619 | | | |
| | | | | | ETH 2.18811219677964 | | | |
| | | | | | MATIC 1328.01469789921 | | | |
| | | | | | SOL 6.50591397475446 | | | |
| | | | | | USDC 233.96724467276J | | | |
| 3.1.048801 | ANTONIO MEDONE | ADDRESS REDACTED | | | BTC 0.013128435314563J | BTC 0.00000001 | | |
| | | | | | ETH 0.4291180661883162 | ETH 0.0000006685551629736 | | |
| | | | | | LINK 0.006052580996788818 | | | |
| 3.1.048802 | ANTONIO MELENDEZ | ADDRESS REDACTED | | | ADA 0.038817353965406 | ADA 41.513153006683S2 | | |
| | | | | | AVAX 0.0008893845819938B8 | AVAX 0.75323745939243 | | |
| | | | | | BTC 0.00128255374691572 | CEL 28.29295165025717 | | |
| | | | | | CEL 0.03278227281249B | MATIC 400.035889842102 | | |
| | | | | | MATIC 0.390047832449BJ | SOL 1.77330306277819 | | |
| | | | | | SOL 0.0020072015803959B | | | |
| 3.1.048803 | ANTÓNIO MENDES | ADDRESS REDACTED | | | BTC 0.0005423642771924J | | | |
| | | | | | CEL 0.0021640668174416J | | | |
| | | | | | EOS 0.042674319077060J | | | |
| 3.1.048804 | ANTÓNIO MENDES | ADDRESS REDACTED | | | BTC 0.000126191207360983 | | | |
| | | | | | DOT 0.03483596853853339 | | | |
| | | | | | MATIC 13.93882720B4496 | | | |
| | | | | | USDC 0.0213510832160531 | | | |
| 3.1.048805 | ANTONIO MENDIBUR | ADDRESS REDACTED | | | ADA 2781.53728321076 | | | |
| | | | | | BTC 1.3001420124595J | | | |
| | | | | | CEL 132.23808402901 | | | |
| | | | | | ETH 11.243318466529 | | | |
| | | | | | MATIC 5985.534178728Z8 | | | |
| 3.1.048806 | ANTONIO MENEZES | ADDRESS REDACTED | | | BTC 0.147032348693291 | | | |
| 3.1.048807 | ANTONIO MESÉN | ADDRESS REDACTED | | | CEL 1.09945500966035 | | | |
| 3.1.048808 | ANTONIO MESSINA | ADDRESS REDACTED | | | BTC 0.000000002631229302 | | | |
| 3.1.048809 | ANTONIO MICHELOTTI | ADDRESS REDACTED | | | COL 0.009040589179655511 | | | |
| 3.1.048810 | ANTONIO MICINO | ADDRESS REDACTED | | | BTC 0.000000063086214621 | | | |
| 3.1.048811 | ANTONIO MIELE | ADDRESS REDACTED | | | BTC 0.00001443151549366J | | | |
| | | | | | CEL 3.91571464641637 | | | |
| 3.1.048812 | ANTÓNIO MIGUEL PIRES DE MATOS | ADDRESS REDACTED | | | BTC 0.840756581812479 | | | |
| | | | | | BTC 0.24496260441181 | | | |
| | | | | | CEL 720.911133048311 | | | |
| | | | | | ETH 11.0948171011688 | | | |
| | | | | | LINK 148.57773699958J | | | |
| 3.1.048813 | ANTONIO MIKER | ADDRESS REDACTED | | | ZEC 0.000032251647077D9 | | | |
| 3.1.048814 | ANTONIO MILLER | ADDRESS REDACTED | | | BTC 0.000000010387948517 | | | |
| 3.1.048815 | ANTONIO MIRAVETE | ADDRESS REDACTED | | | BTC 0.00000012669274723J | | | |
| | | | | | ETH 0.00000145617116167 | | | |
| | | | | | LINK 0.023679211342975J | | | |
| | | | | | SGB 7.359366518092J2 | | | |
| | | | | | XLM 1.0423271998447J | | | |
| | | | | | XRP 0.01120873157475SJ | | | |
| 3.1.048816 | ANTONIO MOGAVERO | ADDRESS REDACTED | | | BTC 0.00000009516277954 | | | |
| | | | | | CEL 0.74877081302501J | | | |
| | | | | | USDT ERC20 0.0000004192235842778 | | | |
| 3.1.048817 | ANTONIO MOLPECERES GARCIA | ADDRESS REDACTED | | | BTC 0.000000000585735645 | | | |
| | | | | | CEL 0.728720608819002 | | | |
| | | | | | DOT 0.004301417857830S1 | | | |
| | | | | | LTC 0.000163300828604351 | | | |
| 3.1.048818 | ANTONIO MONETTI | ADDRESS REDACTED | | | ADA 364.27026025S714 | | | |
| | | | | | BTC 0.019754903863210S | | | |
| | | | | | ETC 10.30805115028A8 | | | |
| | | | | | ETH 0.42364078103709 | | | |
| | | | | | LINK 15.30975646875685 | | | |
| | | | | | LTC 3.50686105653125 | | | |
| 3.1.048819 | ANTONIO MONTALVO | ADDRESS REDACTED | | | BTC 0.01802108342917B8 | | | |
| | | | | | DOGE 2431.38085800994 | | | |
| | | | | | ETH 0.13282378243702G | | | |
| 3.1.048820 | ANTONIO MONTERO | ADDRESS REDACTED | | | BTC 0.17543969069164 | | | |
| | | | | | CEL 16.63728086446635 | | | |
| | | | | | DASH 0.158085736199367 | | | |
| | | | | | ETH 0.43095980823745S | | | |
| | | | | | LTC 1.00074002000584 | | | |
| | | | | | SGB 11.09921321777714 | | | |
| | | | | | XRP 74.909775217397G | | | |
| 3.1.048821 | ANTONIO MONTES JIMENEZ | ADDRESS REDACTED | | | BTC 0.000000100187233938J | | | |
| | | | | | XLM 0.585378469781346 | | | |
| 3.1.048822 | ANTONIO MONTI | ADDRESS REDACTED | | | BTC 0.00000010483247376G1 | | | |
| 3.1.048823 | ANTONIO MORAIS | ADDRESS REDACTED | | | BTC 0.00008576473524293J | | | |
| | | | | | COMP 0.22931310494944 | | | |
| 3.1.048824 | ANTONIO MORALES | ADDRESS REDACTED | | | BTC 0.0302758940653912 | | | |
| | | | | | CEL 20.02341342081A | | | |
| | | | | | ETH 0.09157138924210D2 | | | |
| 3.1.048825 | ANTONIO MORALES | ADDRESS REDACTED | | | BTC 0.1732692345767AZ | | | |
| | | | | | CEL 288.344179055056 | | | |
| | | | | | ETH 5.93161116155D9 | | | |
| | | | | | MATIC 3470.72408879489 | | | |
| | | | | | SNX 129.82308439033 | | | |
| 3.1.048826 | ANTONIO MORALES CORDOBA | ADDRESS REDACTED | | | ADA 0.0000006304905370SS | | | |
| | | | | | BNB 0.00000000158200936J | | | |
| | | | | | BTC 0.01325945490002S4 | | | |
| | | | | | CEL 1.52603769276295 | | | |
| | | | | | ETH 0.0000000895054308J | | | |
| | | | | | LUNC 5.86109601697611 | | | |
| 3.1.048827 | ANTONIO MORALES LÓPEZ | ADDRESS REDACTED | | | CEL 0.00227031583171009 | | | |
| | | | | | ETH 0.0006117356 | | | |
| 3.1.048828 | ANTONIO MOREIRA LEITE | ADDRESS REDACTED | | | BTC 3.89467876461999E-07 | | | |
| | | | | | USDC 0.272895942182636 | | | |
| 3.1.048829 | ANTONIO MORELLI | ADDRESS REDACTED | | | BTC 0.00000000878432118D | | | |
| | | | | | CEL 0.03034845855717598 | | | |
| 3.1.048830 | ANTÓNIO MOTA | ADDRESS REDACTED | | | CEL 12.01049633076B3 | | | |
| | | | | | ETH 1.59558903B7481 | | | |
| | | | | | USDC 1115.84057871817 | | | |
| 3.1.048831 | ANTONIO MOYA-ANGELER LINARES | ADDRESS REDACTED | | | AAVE 0.66 | | | |
| | | | | | CEL 63.848650654B564 | | | |
| | | | | | LINK 0.659 | | | |
| 3.1.048832 | ANTONIO MOYANO MARTINEZ | ADDRESS REDACTED | | | BTC 0.00000115049463440B | | | |
| | | | | | MCDAI 0.035193405812699 | | | |
| 3.1.048833 | ANTONIO MULAS | ADDRESS REDACTED | | | BTC 4.5234990508599E-07 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.048834 | ANTONIO MUNDO MARTI | ADDRESS REDACTED | | | BTC 0.000000376384818831<br>ETH 0.00161982960881109<br>LINK 0.00546158743041456<br>SNX 0.121169588258454<br>KLM 0.564676561447641 | | | |
| 3.1.048835 | ANTONIO MUÑOZ MUÑOZ | ADDRESS REDACTED | | | BNB 1.03523064986087<br>BTC 0.0215984040369286<br>CEL 801.000936532376<br>DOT 6.25<br>ETH 0.853839754144709<br>MATIC 977.60402477 | | | |
| 3.1.048836 | ANTONIO MURILLO GARCIA | ADDRESS REDACTED | | | EOS 2.05543460964171 | | | |
| 3.1.048837 | ANTONIO MURONI | ADDRESS REDACTED | | | ETH 0.000001578735155683 | | | |
| 3.1.048838 | ANTONIO MURPHY | ADDRESS REDACTED | | | ADA 0.0774706379041113<br>BTC 0.0000027435423803113<br>DOT 0.00245456531852292<br>ETH 0.00064255283539464<br>SNX 0.00967543946662197 | | | |
| 3.1.048839 | ANTONIO MUSUMECI | ADDRESS REDACTED | | | BTC 75.1196164197832<br>ETH 14.4256822223756<br>USDC 27.2445403004035 | | USDC 19152.5288929757 | |
| 3.1.048840 | ANTONIO NASCIMENTO FILHO | ADDRESS REDACTED | | | BCH 0.23065231097662<br>BTC 0.0138<br>CEL 48.884909319349<br>DASH 0.999999158402055 | | | |
| 3.1.048841 | ANTONIO NATALE | ADDRESS REDACTED | | | BTC 0.00760656004665655<br>CEL 6.50763565867607 | | | |
| 3.1.048842 | ANTONIO NAVA VERASTEGUI | ADDRESS REDACTED | | | ADA 0.000417606499902344<br>BTC 0.110140230485592<br>DOT 113.932412325341<br>ETH 0.964764326080214<br>LINK 50.364110636239b<br>USDC 0.00445541100550523 | ADA 1443.3535010436<br>BTC 0.03792847<br>USDC 0.1811997390877d3 | | |
| 3.1.048843 | ANTONIO NAVARRO | ADDRESS REDACTED | | | SOL 0.000093441362470d1 | | | |
| 3.1.048844 | ANTONIO NAZARETH | ADDRESS REDACTED | | | BTC 0.000025564628987081<br>CEL 36.4759065738574<br>DOT 1.90143977<br>ETH 0.536872756422399 | | | |
| 3.1.048845 | ANTONIO NETO | ADDRESS REDACTED | | | BTC 0.0000185946274071b1 | | | |
| 3.1.048846 | ANTONIO NETO | ADDRESS REDACTED | | | BTC 0.00060715711813991b<br>ETH 0.00036280991303973 | | | |
| 3.1.048847 | ANTONIO ÑIGUEZ | ADDRESS REDACTED | | | CEL 3.68813080110087<br>ETH 0.00103640280887712<br>LINK 0.046476960168600b<br>MCDAI 0.64162393664741b<br>SGB 0.026489389592975b<br>UNI 0.002235964135846b7<br>XRP 0.171588715779988 | | | |
| 3.1.048848 | ANTONIO NIRO | ADDRESS REDACTED | | | BTC 0.00541559775764011<br>CEL 4.91640614075131<br>LTC 0.000000004898462932<br>USDC 1.5070798763409b<br>XLM 0.000000018910230673<br>XRP 0.0000056682789302b | | | |
| 3.1.048849 | ANTONIO NOBILE | ADDRESS REDACTED | | | BTC 0.00000010291011030078<br>ETH 0.00000662865353042b<br>USDC 0.057908936639809 | | | |
| 3.1.048850 | ANTONIO NOLASCO RUIZ | ADDRESS REDACTED | | | CEL 1.17647151463902<br>XRP 139.4483793730b1 | | | |
| 3.1.048851 | ANTONIO NOLFO | ADDRESS REDACTED | | | ADA 311.271874501124<br>BTC 0.00229388250299382<br>ETH 4.35469518606562<br>XRP 325.110715 | | | |
| 3.1.048852 | ANTONIO NORIEGA | ADDRESS REDACTED | | | BTC 0.00000126435360725d<br>USDC 0.386887102623933 | | | |
| 3.1.048853 | ANTONIO NORRIS | ADDRESS REDACTED | | | ADA 24.1605689168205<br>SN4 4.00243463081234<br>USDT ERC20 77.0436905488388 | | | |
| 3.1.048854 | ANTONIO NOTARPIETRO | ADDRESS REDACTED | | | BTC 0.00110879016706718<br>CEL 2.58506883979165 | | | |
| 3.1.048855 | ANTONIO NUNES | ADDRESS REDACTED | | | ADA 0.00000090431001657b9<br>BTC 0.00000000367347038b<br>CEL 6.53068959719938<br>DASH 0.000000011888575111<br>MATIC 0.000000004992987031<br>SNX 20.68253376234b<br>USDC 0.000000590910080778 | | | |
| 3.1.048856 | ANTONIO NUNES | ADDRESS REDACTED | | | ADA 0.8751663799953b26<br>BTC 0.000134073688930659<br>ETH 0.000464052619114166 | ADA 0.0000000828980066239<br>BTC 0.00000000888837362d89 | | |
| 3.1.048857 | ANTONIO NUÑEZ | ADDRESS REDACTED | | | BTC 0.000001604890220724b<br>CEL 0.0090256362019874b8 | | | |
| 3.1.048858 | ANTONIO NUÑEZ | ADDRESS REDACTED | | | BTC 0.00000145454212991<br>USDT ERC20 0.573348462416959 | | | |
| 3.1.048859 | ANTONIO ODUNUGA | ADDRESS REDACTED | | | BTC 0.00181874278086172<br>DOT 22.4872183091b8<br>MATIC 1115.3637092905<br>MCDAI 85.0105734244278 | | | |
| 3.1.048860 | ANTONIO OJEDA | ADDRESS REDACTED | | | BAT 146.10440702355b2<br>BTC 0.00065533607267384<br>DOT 0.0271740926169614<br>ETH 0.0047055490011669<br>MATIC 0.257999376526757 | | | |
| 3.1.048861 | ANTONIO OLIVA | ADDRESS REDACTED | | | BNB 0.00124873271064547<br>BTC 0.000011943489234b75 | | | |
| 3.1.048862 | ANTONIO OLIVIERI LIMA | ADDRESS REDACTED | | | BTC 0.000115396247594532<br>CEL 0.0028176485012241 | BTC 0.00243762 | | |
| 3.1.048863 | ANTONIO ORLANDI | ADDRESS REDACTED | | | CEL 21.0010575883011 | | | |
| 3.1.048864 | ANTONIO ORTA FERMIN | ADDRESS REDACTED | | | BTC 0.00000024267856281b | | | |
| 3.1.048865 | ANTONIO ORTEGA | ADDRESS REDACTED | | | ADA 5.556761 | | | |
| 3.1.048866 | ANTONIO PABLO SANCHEZ | ADDRESS REDACTED | | | CEL 0.08166959826922b02 | | | |
| 3.1.048867 | ANTONIO PAGLIARO | ADDRESS REDACTED | | | BTC 0.00131504055079858<br>ETH 1.93582629707551 | | | |
| 3.1.048868 | ANTONIO PAIANO | ADDRESS REDACTED | | | BTC 0.0087732354812063<br>CEL 5.7357361183960b2<br>ETH 0.08589674 | | | |
| 3.1.048869 | ANTONIO PAIVA | ADDRESS REDACTED | | | BTC 0.00132918601852609b4<br>CEL 20.0050503652393961b32<br>ETH 0.00322452013069761 | | | |
| 3.1.048870 | ANTONIO PAIVA | ADDRESS REDACTED | | | AAVE 0.000730491647504581<br>BAT 0.241205490637b79<br>BTC 0.00000529425936784<br>DOT 0.0262592871747971<br>ETH 9.50107316516969E-05 | | | |
| 3.1.048871 | ANTONIO PALADINO | ADDRESS REDACTED | | | BTC 0.118938767768622 | | | |
| 3.1.048872 | ANTONIO PALAZZO | ADDRESS REDACTED | | | BTC 0.00485665141873979<br>ETH 0.043015494561408b7 | | | |
| 3.1.048873 | ANTONIO PALLADINO | ADDRESS REDACTED | | | BTC 0.0000007849483744491 | | | |
| 3.1.048874 | ANTONIO PALLUAN | ADDRESS REDACTED | | Yes | BTC 0.000059383155545248<br>CEL 1701.40546004533<br>ETH 18.5145534161897<br>KAUT 0.00000006149609744b | | | BTC 4.08955130786293 |
| 3.1.048875 | ANTONIO PALMA | ADDRESS REDACTED | | | BCH 0.0000131827230645b38<br>BTC 0.0000000236234581b9<br>CEL 0.040797943847770555<br>DASH 0.00000022273057947<br>LTC 0.00000000277453792<br>SGB 0.160661710505328<br>XRP 0.0133423974270062 | | | |
| 3.1.048876 | ANTONIO PALMESANO | ADDRESS REDACTED | | | BTC 0.0000278542927353 | | | |
| 3.1.048877 | ANTONIO PALMISANO | ADDRESS REDACTED | | | BTC 0.00000000200220259588<br>USDT ERC20 0.674803212998181 | | | |
| 3.1.048878 | ANTONIO PALOMBO | ADDRESS REDACTED | | | BNB 0.00000000183077856<br>BTC 0.000000004261997923<br>CEL 16.2517076981196 | | | |
| 3.1.048879 | ANTONIO PANAYIOTOU | ADDRESS REDACTED | | | BTC 0.000770552236477718<br>CEL 9.08733960272352<br>ETH 0.000136907167515416<br>MATIC 0.0279508335437949<br>UNI 0.325743116562846 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.048890 | ANTONIO PANSINI | ADDRESS REDACTED | | | BTC 0.00465406583175118 CEL 15.5369948837619 USDC 469.362120847531 USDT ERC20 436.466083722055 | | | |
| 3.1.048891 | ANTONIO PAONE | ADDRESS REDACTED | | | BTC 0.00609092978639308 USDC 0.418329200511283 | | | |
| 3.1.048892 | ANTONIO PAONE | ADDRESS REDACTED | | | BTC 0.00009308954313075 | | | |
| 3.1.048893 | ANTONIO PAPAGNI | ADDRESS REDACTED | | | ETH 0.00163166331319863 | | | |
| 3.1.048894 | ANTONIO PARBA LABAJO | ADDRESS REDACTED | | | BTC 0.00000206071203118 USDC 0.242820804946024 | | | |
| 3.1.048895 | ANTONIO PASCUAL EXPOSITO | ADDRESS REDACTED | | | BTC 0.02587246649252 | | | |
| 3.1.048896 | ANTONIO PATINO | ADDRESS REDACTED | | | BTC 0.254746308066828 CEL 7.2059317417025 7 | | | |
| 3.1.048897 | ANTONIO PATRICK | ADDRESS REDACTED | | | ETH 2.13740129213043 SGB 2.9299009219155 3 | | | |
| 3.1.048898 | ANTONIO PAUL | ADDRESS REDACTED | | | XRP 19.5813076537913 BTC 0.00048014812087823 | | | |
| 3.1.048899 | ANTONIO PAULO RIBEIRO PATACO | ADDRESS REDACTED | | | BTC 0.01048307538657199 | | | |
| 3.1.048900 | ANTONIO PAVLÁK | ADDRESS REDACTED | | | BTC 0.0047641745525754 CEL 37.1308586297132 ETH 0.728411762069769 | | | |
| 3.1.048901 | ANTONIO PAVONE | ADDRESS REDACTED | | | BTC 0.00107549147199762 CEL 154.785071088155 SGB 104.74963681 USDC 114.700199 XLM 1228.1725378229 ZRK 212.617193 2 | | | |
| 3.1.048902 | ANTONIO PECCI | ADDRESS REDACTED | | | BTC 0.00112526126710685 CEL 51.4096195137248 USDT ERC20 1824.02797887555 | | | |
| 3.1.048903 | ANTONIO PEDRO | ADDRESS REDACTED | | | AAVE 1.136 ADA 71.970944720026 BNB 0.393666418794504 BTC 0.07009975785840393 CEL 7.25956793618777 COMP 0.28 DOT 1.84838307627651 ETH 0.107231894242855 LINK 0.8956917328869 4 LTC 0.3499957 SNX 8.153 SOL 0.20605010333109 5 UNI 2.489583128448 77 XRP 154.448612352151 XTZ 4.88085328137584 | | | |
| 3.1.048904 | ANTONIO PEDRO ABIDO RIBEIRO | ADDRESS REDACTED | | | AVAX 15.0435892759938 BTC 0.235789734231 7 CEL 191.69554155962 4 | | | |
| 3.1.048905 | ANTONIO PEDRO ALVES | ADDRESS REDACTED | | | ADA 0.112588466093924 BTC 0.01770869240559 7 CEL 0.19283331934793 DASH 0.0006848891593556 8 DOT 3.60772493818308 USDT ERC20 0.0684289454702005 | | | |
| 3.1.048906 | ANTONIO PEDRO ANDREZ FERNANDES DE SOUSA | ADDRESS REDACTED | | | BTC 0.02894409976752 54 | | | |
| 3.1.048907 | ANTONIO PEDRO BRITES DE ANDRADE DE MELO ALVIM | ADDRESS REDACTED | | | ADA 221.427949622831 AVAX 10.133389883376 BAT 105.53630030598 5 BNB 1.39932733653618 BTC 0.00320542945275085 CEL 1881.02004076854 DOT 10.903120191724 9 ETH 0.987166506461701 MATIC 560.500059734936 USDC 1151.73490063576 | | | |
| 3.1.048908 | ANTONIO PEDRO DE BRITO LIMA DA SILVA CASTRO | ADDRESS REDACTED | | | BTC 0.00102011597099667 5 CEL 0.161419912322871 ETH 0.007215313655763 46 KNC 0.0493513408218957 LINK 0.013245565539864 1 MATIC 0.0275986464491115 SGB 0.10589047501802 3 SNX 0.141309398689334 XLM 0.683984049557441 XRP 0.709159340981937 | | | |
| 3.1.048909 | ANTONIO PEDRO DE CARVALHO ELIAS | ADDRESS REDACTED | | | ADA 0.000000938296941231 BCH 0.00000008350388114 BNB 0.00000004583090882 BTC 0.01872806018703 8 CEL 34.8410293053613 USDC 0.00000008670021792 08 | BTC 0.000490456593929912 | | |
| 3.1.048910 | ANTONIO PEDRO DE OLIVEIRA MOREIRA | ADDRESS REDACTED | | | BTC 0.00463083696744 89 | | | |
| 3.1.048911 | ANTONIO PEDRO FERREIRA | ADDRESS REDACTED | | | USDT ERC20 0.172626752399901 | | | |
| 3.1.048912 | ANTONIO PEDRO MARTINS | ADDRESS REDACTED | | | ADA 0.0500098557295773 BTC 0.000000170774328331 CEL 76.242900414740 8 DOT 0.0001 LTC 0.00009 SNX 0.001 USDC 0.549 | | | |
| 3.1.048913 | ANTONIO PEDRO PIRES AMARAL | ADDRESS REDACTED | | | ADA 0.36409354900862 8 BTC 0.254218652170194 CEL 5756.8413377629 4 DOT 176.80995105900 3 ETH 3.93517063191165 SNX 437.00299193778 9 SOL 32.311 USDC 271.9737000606 82 USDT ERC20 268.48061 | | | |
| 3.1.048914 | ANTONIO PENACHO | ADDRESS REDACTED | | | BTC 0.7953181075422 66 CEL 18.453100775903 2 ETH 2.12247358910667 | | | |
| 3.1.048915 | ANTONIO PENAS REDONDO | ADDRESS REDACTED | | | BTC 0.00000038109035946 9 CEL 0.0054530474345552 6 USDT ERC20 0.71769412405997 9 | | | |
| 3.1.048916 | ANTONIO PEREIRA | ADDRESS REDACTED | | | BTC 2.41153066340925 ETH 9.10067081592604 USDC 83303.3726039098 | | | |
| 3.1.048917 | ANTONIO PEREIRA | ADDRESS REDACTED | | | ADA 336.67926592865 9 BTC 0.001204815712526 75 DOT 17.874331950614 9 | | | |
| 3.1.048918 | ANTONIO PEREZ | ADDRESS REDACTED | | | MATIC 0.19769654463027 | | | |
| 3.1.048919 | ANTONIO PEREZ | ADDRESS REDACTED | | | CEL 1.06619411495205 | | | |
| 3.1.048920 | ANTONIO PÉREZ BUENFIL | ADDRESS REDACTED | | | CEL 0.262071147280136 | | | |
| 3.1.048921 | ANTONIO PÉREZ GARCÍA | ADDRESS REDACTED | | | ADA 0.915220056613902 BNB 0.00828227067001591 BTC 0.00019686410080561 4 CEL 0.938243600025508 DOT 0.033785350857832 9 ETH 0.00427175932771839 MCDAI 0.128547578234781 USDT ERC20 0.355519360690798 | | | |
| 3.1.048922 | ANTONIO PÉREZ-HERNÁNDEZ | ADDRESS REDACTED | | | AVAX 0.038652421767143 4 BTC 0.000389638858335859 ETH 0.00413549682882228 MATIC 0.35000517437232 9 USDC 0.048994110546838 7 | | | |
| 3.1.048923 | ANTONIO PERIC-MAZAR | ADDRESS REDACTED | | | BTC 0.000003754736583423 ETH 0.001059532795392 4 XRP 2.23501672860197 2 | | | |
| 3.1.048924 | ANTONIO PERROTTA | ADDRESS REDACTED | | | BAT 53.7029013509283 BNB 1.38471677581376 BTC 0.0028821043448309 8 CEL 2.97468966422044 COMP 0.113045428052455 ETH 0.058023613388293 USDC 431.543607477764 USDT ERC20 272.389668620522 | | | |
| 3.1.048925 | ANTONIO PETA | ADDRESS REDACTED | | | BTC 0.000000067833478 42 CEL 0.0063954096307340 2 DOT 0.0797181812548149 ETH 0.00000039988843358 4 USDC 0.50107984016633 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.048916 | ANTONIO PETRIC | ADDRESS REDACTED | | | AVAX 0.000310752741779533 | | | |
| | | | | | BTC 0.00000052567485482 | | | |
| | | | | | CEL 0.0084423424872417 | | | |
| | | | | | ETH 0.000022061598596491 | | | |
| | | | | | MATIC 17324.6785923752 | | | |
| | | | | | USDC 23.0233441975088 | | | |
| 3.1.048917 | ANTONIO PETRIĆ | ADDRESS REDACTED | | | BNB 0.000008712673082557 | | | |
| 3.1.048918 | ANTONIO PETRIS | ADDRESS REDACTED | | | CEL 0.0294551519031924 | | | |
| 3.1.048919 | ANTONIO PETROVIC | ADDRESS REDACTED | | | CEL 2.1193658543783 | | | |
| | | | | | ETH 0.0372808815323 | | | |
| | | | | | SNX 4.15039993911346 | | | |
| 3.1.048920 | ANTONIO PEZZI | ADDRESS REDACTED | | | ADA 224.857252835465 | | | |
| | | | | | BNB 1.01583314971452 | | | |
| | | | | | BTC 0.001048053032755045 | | | |
| | | | | | CEL 3.82681765029752 | | | |
| 3.1.048921 | ANTONIO PICARO | ADDRESS REDACTED | | | BTC 0.000000002098338265 | | | |
| | | | | | CEL 0.153714548215997 | | | |
| | | | | | USDT ERC20 0.9500442926345342 | | | |
| 3.1.048922 | ANTONIO PICCO | ADDRESS REDACTED | | | BNB 1.100292933162 | | | |
| | | | | | BTC 0.000977956642873834 | | | |
| | | | | | CEL 12.163559520093 | | | |
| | | | | | XLM 102.4452676 | | | |
| | | | | | XRP 518.381538918755 | | | |
| 3.1.048923 | ANTONIO PICCOLO | ADDRESS REDACTED | | | BTC 0.000238997053848176 | | | |
| | | | | | DOT 0.328750511871499 | | | |
| | | | | | ETH 0.000203373883933266 | | | |
| | | | | | USDT ERC20 0.147659634940892 | | | |
| 3.1.048924 | ANTONIO PIETRANTONIO | ADDRESS REDACTED | | | BTC 0.01922983641546S1 | MATIC 402.68319602 | | |
| | | | | | MATIC 398.480336482069 | | | |
| 3.1.048925 | ANTONIO PIETRANTONIO | ADDRESS REDACTED | | | ADA 0.000129793938479401 | ADA 0.176009445508836 | | |
| | | | | | BTC 0.00006780214907150 | BTC 0.0000000044731704626 | | |
| | | | | | ETH 0.000174988666601858 | MATIC 2.0933254091230 | | |
| | | | | | MATIC 0.00258908335294473 | | | |
| 3.1.048926 | ANTONIO PINTO | ADDRESS REDACTED | | | AVAX 0.330501345529801 | | | |
| | | | | | BNB 0.0518398351910693 | | | |
| | | | | | BTC 0.000529324455722939 | | | |
| | | | | | ETH 20.3033644636365 | | | |
| | | | | | MATIC 15.589422120454 | | | |
| | | | | | USDC 70.886435186693 | | | |
| | | | | | USDT ERC20 0.130315540063814 | | | |
| 3.1.048927 | ANTONIO PINTO MACEDO | ADDRESS REDACTED | | | CEL 1.2865849165463 | | | |
| | | | | | XLM 0.000000029729626796 | | | |
| 3.1.048928 | ANTONIO PINYOL VARGAS | ADDRESS REDACTED | | Yes | BTC 0.001462210178569 | | | BTC 3.672461347507044 |
| | | | | | CEL 703.537351557698 | | | ETH 19.3455265159035 |
| | | | | | ETH 0.14185356973114Z | | | |
| | | | | | LUNC 22.6458360374463 | | | |
| | | | | | USDC 33737.611504875 | | | |
| 3.1.048929 | ANTONIO PIO CAVALIERE | ADDRESS REDACTED | | | CEL 3.37863921800988 | | | |
| 3.1.048930 | ANTONIO PIO PALUMBO | ADDRESS REDACTED | | | BTC 0.00833151251741102S | | | |
| 3.1.048931 | ANTONIO PIO SALOMONE | ADDRESS REDACTED | | | BTC 0.00000010180888663 | | | |
| | | | | | CEL 0.013482729858827 | | | |
| 3.1.048932 | ANTONIO PIRAS | ADDRESS REDACTED | | | USDT ERC20 0.726721010248773 | | | |
| 3.1.048933 | ANTONIO PIRODDA | ADDRESS REDACTED | | | BTC 0.0000007156466457 | | | |
| 3.1.048933 | ANTONIO PIRODDA | ADDRESS REDACTED | | | CEL 1.250093503969 | | | |
| 3.1.048934 | ANTONIO PIRROTTA | ADDRESS REDACTED | | | BTC 0.00130130612958425 | | | |
| | | | | | ETH 0.00326133912818057 | | | |
| 3.1.048934 | ANTONIO PIRROTTA | ADDRESS REDACTED | | | BUSD 0.493471156254123 | | | |
| | | | | | CEL 0.5490582511S3098 | | | |
| 3.1.048935 | ANTONIO PISTILLI | ADDRESS REDACTED | | | BTC 0.0000166469689469487 | | | |
| 3.1.048936 | ANTONIO PITTMAN | ADDRESS REDACTED | | | BTC 0.00000318603354457S | | | |
| | | | | | CEL 0.0650401296006044 | | | |
| | | | | | ETH 0.00337051235397131 | | | |
| | | | | | GUSD 0.06186564906455275 | | | |
| | | | | | LINK 0.002719585430295O9 | | | |
| | | | | | LTC 0.2182374393123S8 | | | |
| | | | | | SNX 0.05995088830472023 | | | |
| | | | | | USDC 0.112577008673817 | | | |
| | | | | | XLM 0.097464545624604 | | | |
| | | | | | XRP 0.000000082219589938 | | | |
| 3.1.048937 | ANTONIO PLAZA | ADDRESS REDACTED | | | ADA 1.4631478517306 | ADA 0.000000983533S2203 | | |
| | | | | | BAT 0.10560426750T044 | BAT 0.000000432205525507 | | |
| | | | | | BTC 0.00109370300209788 | BTC 0.000000006585419755 | | |
| | | | | | ETH 0.0000081989741621 | ETH 0.00000000346647569 | | |
| | | | | | LTC 0.0000000737735893332 | LTC 0.0001871268763666576 | | |
| | | | | | USDC 11181.95975115BS | | | |
| 3.1.048938 | ANTONIO POKER | ADDRESS REDACTED | | | ADA 3866.72881673944 | USDC 39.998 | | |
| | | | | | BTC 0.0000021823293145S9 | XLM 0.03 | | |
| | | | | | ETH 2.6659419714401S | | | |
| | | | | | MATIC 1483.06556337906 | | | |
| 3.1.048939 | ANTONIO POLIFEMI | ADDRESS REDACTED | | | BTC 0.000000026848808804 | | | |
| | | | | | CEL 0.586658219695477 | | | |
| | | | | | USDC 0.0185818028538815 | | | |
| 3.1.048940 | ANTONIO PONCE | ADDRESS REDACTED | | | BTC 0.01027084795803552 | | | |
| | | | | | ETH 7.88211866635827 | | | |
| | | | | | LINK 238.988773665392 | | | |
| 3.1.048941 | ANTONIO PONCE | ADDRESS REDACTED | | | BTC 0.000939662685430074 | | | |
| | | | | | USDT ERC20 0.000000565475903178 | | | |
| 3.1.048942 | ANTONIO PONCE III | ADDRESS REDACTED | | | BAT 0.557128766983709 | CEL 308.996553762105 | | |
| | | | | | BTC 0.0001341468758731Z6 | MCDAI 14.15826677 | | |
| | | | | | CEL 1289.40970866298 | UNI 192.903093433542 | | |
| | | | | | ETH 4.74632337454734 | | | |
| | | | | | LINK 505.73529182105I | | | |
| | | | | | MCDAI 0.885252538914995 | | | |
| | | | | | SGB 3802.20419256724 | | | |
| | | | | | UNI 0.0864694716531131 | | | |
| | | | | | XLM 6508.9457957966S | | | |
| | | | | | XRP 25475.9393010792 | | | |
| 3.1.048943 | ANTONIO POPOVIC | ADDRESS REDACTED | | | BTC 0.0000000003112386595 | | | |
| 3.1.048944 | ANTONIO PORCHEDDU | ADDRESS REDACTED | | | CEL 0.633301637842534 | | | |
| 3.1.048945 | ANTONIO PORTARO | ADDRESS REDACTED | | | ETC 0.02390220635496479 | | | |
| 3.1.048945 | ANTONIO PORTARO | ADDRESS REDACTED | | | BTC 0.342698502549 | | | |
| | | | | | BTC 0.00000231651740S321 | | | |
| | | | | | DOT 0.00011219473952284S | | | |
| | | | | | SNX 493.642965550043 | | | |
| 3.1.048946 | ANTONIO PORTILLO MONTEMUIÑO | ADDRESS REDACTED | | | ADA 0.0000000954949904B4 | | | |
| | | | | | BTC 0.00417277672488029 | | | |
| | | | | | CEL 1.20387265007479 | | | |
| | | | | | DOT 0.0291781503317181 | | | |
| | | | | | EOS 18.5338869703977 | | | |
| | | | | | UNI 3.83491128116308 | | | |
| | | | | | USDC 54.7210557133723 | | | |
| 3.1.048947 | ANTONIO POTTS | ADDRESS REDACTED | | | BCH 1.0979368627723S | | | |
| | | | | | BSV 1.1233641869277 | | | |
| | | | | | BTC 0.15186493503564 | | | |
| | | | | | ETH 1.01424260383351 | | | |
| 3.1.048948 | ANTONIO PRESCI | ADDRESS REDACTED | | | BTC 0.00168823823669457 | | | |
| | | | | | CEL 5.11024556918867 | | | |
| | | | | | SOL 7.2204977 | | | |
| 3.1.048949 | ANTONIO PRETO | ADDRESS REDACTED | | | BTC 0.0292850576S9334 | | | |
| | | | | | CEL 81.9128033270103 | | | |
| | | | | | ETH 1.609837SB346984 | | | |
| 3.1.048950 | ANTONIO PRIETO | ADDRESS REDACTED | | | BTC 0.00000100178342375Z | | | |
| | | | | | BUSD 0.544483446191444 | | | |
| | | | | | CEL 0.728241135787I5 | | | |
| 3.1.048951 | ANTONIO PROSINECKI | ADDRESS REDACTED | | | BTC 0.00000000293846368I | | | |
| | | | | | CEL 0.68368161999337O4 | | | |
| 3.1.048952 | ANTONIO PUERTO | ADDRESS REDACTED | | | ADA 18.442010777311S | | | |
| | | | | | BTC 0.0018098918600S22 | | | |
| | | | | | XLM 39.56781505746S5 | | | |
| 3.1.048953 | ANTONIO PULIDO | ADDRESS REDACTED | | | SNX 0.000230041612653507 | | | |
| 3.1.048954 | ANTONIO PULITANO | ADDRESS REDACTED | | | USDC 222.40383795397Z | | | |
| 3.1.048955 | ANTONIO QUAGLIATA | ADDRESS REDACTED | | | CEL 0.0000049917209622384 | | | |
| 3.1.048956 | ANTONIO QUESADA RIOS | ADDRESS REDACTED | | | BTC 0.0127900611675394 | | | |
| 3.1.048957 | ANTONIO QUEZADA GONZALES | ADDRESS REDACTED | | | ADA 242.073947188006 | | | |
| | | | | | BTC 0.00066409569552 | | | |
| 3.1.048958 | ANTONIO QUINTANA | ADDRESS REDACTED | | | ADA 52.0593301569987 | | | |
| | | | | | BTC 0.160758598883969 | | | |
| | | | | | DOT 11.1881514202993 | | | |
| | | | | | ETH 0.490741513188091 | | | |
| | | | | | LINK 5.95567541552145 | | | |
| | | | | | MANA 25.7334029240543 | | | |
| | | | | | MATIC 71.7658323734229 | | | |
| | | | | | USDC 0.003464952926437 | | | |
| 3.1.048959 | ANTONIO QUINTERO | ADDRESS REDACTED | | | ADA 0.05447627779653 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.048960 | ANTONIO R FULLER | ADDRESS REDACTED | | | ETH 0.000248814268000255 USDC 0.000132001311982116073 | | | |
| 3.1.048961 | ANTONIO RACIOPPO | ADDRESS REDACTED | | | BTC 0.000000000385785346 CEL 3320.41942045879 SGB 2485.7978460479 XRP 253.351811263048 | | | |
| 3.1.048962 | ANTONIO RADA | ADDRESS REDACTED | | | ADA 0.085914422966454 AVAX 0.00770547104159175 BNB 0.0013393450190893 BTC 0.100772176702477 CEL 0.543102727746353 ETH 0.44991582413045 LTC 0.001609445850792625 SOL 0.000817469984159568 USDT ERC20 0.39054441439573B | | | |
| 3.1.048963 | ANTONIO RADESSICH | ADDRESS REDACTED | | | BTC 0.000000610242753059 CEL 0.002175130452423B ETH 0.000037909061023877 LTC 0.000014860171432021 | | | |
| 3.1.048964 | ANTONIO RAGUŽ | ADDRESS REDACTED | | | XRP 0.07418796548956B | | | |
| 3.1.048965 | ANTONIO RAIMUNDO | ADDRESS REDACTED | | | ADA 76.260277189164B | | | |
| 3.1.048966 | ANTONIO RAMÍREZ GUIJARRO | ADDRESS REDACTED | | | LTC 0.00061605900392844 | | | |
| 3.1.048967 | ANTONIO RAMON BAYON CUETO | ADDRESS REDACTED | | | LINK 0.329165584199795 | | | |
| 3.1.048968 | ANTONIO RAMOS | ADDRESS REDACTED | | | BTC 0.00164360395197775 USDC 559.427399232202 | | | |
| 3.1.048969 | ANTONIO RANDAZZO | ADDRESS REDACTED | | | CEL 0.001391948144986B | | | |
| 3.1.048970 | ANTONIO RAO | ADDRESS REDACTED | | | BTC 0.0167722787859767 CEL 1.4783905419317B ETH 0.375296547651817 MATIC 82.8419082235596 USDT ERC20 43.116761985449B XRP 95.8289229466965 | | | |
| 3.1.048971 | ANTONIO RAPTAVI | ADDRESS REDACTED | | | BTC 0.00000000000000002 USDC 75.226295118171I | | | |
| 3.1.048972 | ANTONIO RAPUANO | ADDRESS REDACTED | | | BTC 0.00000098721737643B CEL 0.036767164746885I | | | |
| 3.1.048973 | ANTONIO RAUCCI | ADDRESS REDACTED | | | BTC 0.00000006662367146T | | | |
| 3.1.048974 | ANTONIO RECINOS | ADDRESS REDACTED | | | ADA 0.000000038078255721 BTC 0.08825165047474I CEL 25.985419935886 ETH 0.8766407080879I39 USDC 0.00000001237399663I | | | |
| 3.1.048975 | ANTONIO REGGIO | ADDRESS REDACTED | | | AAVE 11.4786560687712 BTC 0.008569842140196I46 DOT 336.296971343197 MATIC 2506.5756753616S XRP 2271.442929 | | | |
| 3.1.048976 | ANTONIO RESTA | ADDRESS REDACTED | | | BTC 0.000000000943040029 CEL 0.329884895093993 | | | |
| 3.1.048977 | ANTONIO REYMUNDEZ DIAZ | ADDRESS REDACTED | | | BTC 0.00166203874355399 CEL 104.003478508617 ETH 16.4476757512238 USDC 5.425954927BB461 | | | |
| 3.1.048978 | ANTONIO REYNA MARTINEZ | ADDRESS REDACTED | | | BTC 0.2637321280605I4 CEL 2.0224102421441B | | | |
| 3.1.048979 | ANTONIO RHONE | ADDRESS REDACTED | | | BTC 0.000000073753620454I | | | |
| 3.1.048980 | ANTONIO RICARDO OLIVEIRA DA SILVA | ADDRESS REDACTED | | | ADA 641.409833809126 AVAX 10.2858570723126 BNB 1.11073483007129 BTC 0.00854096357688508 CEL 609.9891410010923 DOT 31.0664758986063 ETH 1.76221541718898 LUNC 3.02901706842264 MATIC 102.018698253936 SNX 20.721931381012 SOL 4.04071074324399 USDC 0.062686373899238T XTZ 102.61435589384I | | | |
| 3.1.048981 | ANTONIO RICCARDO TREU | ADDRESS REDACTED | | | AVAX 6.04122092358596 BTC 0.1865602701075I CEL 14.72060696838B3 ETH 2.2069486342B USDC 763.479321905889 | | | |
| 3.1.048982 | ANTONIO RICO | ADDRESS REDACTED | | | ADA 1.31739541752566 BTC 0.00028884226593572 ETH 0.00281263484395585 MATIC 0.006893573930344437 USDC 1.28380627322892 | BTC 0.000242546870380772 ETH 0.0000003364058423341 MATIC 4.7511626S013493 USDC 2.871 | | |
| 3.1.048983 | ANTONIO RICUCCI | ADDRESS REDACTED | | | MCDAI 74.3142990275788 USDC 309.71801320S355 | | | |
| 3.1.048984 | ANTONIO RINCON | ADDRESS REDACTED | | | CEL 1.0994550099810S | | | |
| 3.1.048985 | ANTONIO RIVERO | ADDRESS REDACTED | | | ETH 0.006311221959057174 | | | |
| 3.1.048986 | ANTONIO RIVEZZO | ADDRESS REDACTED | | | BTC 0.00000000652948192I ADA 0.39566435409081I3 CEL 0.05418764706935593 LINK 80.787550433751I2 XRP 354.51612643I789 | | | |
| 3.1.048987 | ANTONIO RIZZO | ADDRESS REDACTED | | | BTC 0.000000079386437071 CEL 0.05535009285897I7 LTC 0.00163040449170I7 MCDAI 0.023923302829B779 | | | |
| 3.1.048988 | ANTONIO RIZZO | ADDRESS REDACTED | | | ADA 0.131000411124166 | | | |
| 3.1.048989 | ANTONIO RIZZO | ADDRESS REDACTED | | | CEL 1.0994550099810S | | | |
| 3.1.048990 | ANTONIO ROBINSON | ADDRESS REDACTED | | | CEL 0.06718422227684 GUSD 0.15518473593906S MANA 1.16391257770688 MATIC 22.963140686722B SNX 0.05940502367221133 | | | |
| 3.1.048991 | ANTONIO ROBLES | ADDRESS REDACTED | | | BTC 0.0000066920929286B | | | |
| 3.1.048992 | ANTONIO RODAS | ADDRESS REDACTED | | | CEL 0.0000000020639102756 CEL 1.10599448719861 ETH 0.00011007201869309I LINK 0.00548405597911206 USDC 0.3505484189S3411 USDT ERC20 0.14953506408805 | | | |
| 3.1.048993 | ANTONIO RODRIGUEZ | ADDRESS REDACTED | | | BTC 0.001818388653835I48 ETH 0.269503513030553 LINK 32.4824043028313 XLM 5769.86078797904 | | | |
| 3.1.048994 | ANTONIO RODRIGUEZ | ADDRESS REDACTED | | | ADA 0.34970519656251I3 AVAX 3.51460785425821 | | | |
| 3.1.048995 | ANTONIO RODRIGUEZ LEAL | ADDRESS REDACTED | | | BTC 0.00086133185718455I4 ETH 0.00414571880022577 | | | |
| 3.1.048996 | ANTONIO RODRIGUEZ MESA | ADDRESS REDACTED | | | BTC 0.00000225468151953I2 CEL 0.657969382869035 ETH 0.100331705162399 MANA 1020S.68698270B1 UNI 103.19500450368B USDT ERC20 30.95903662394I9S XRP 4442.25011092922 | | | |
| 3.1.048997 | ANTONIO RODRIGUEZ QUINONES | ADDRESS REDACTED | | | ADA 0.32599299679647T BTC 0.00001816655536086 CEL 0.000248656724963S9 ETH 0.0000740943292041I7 MATIC 0.0167142800487466 USDC 0.641419985612B21 | | | |
| 3.1.048998 | ANTONIO ROGELIO MANGINI | ADDRESS REDACTED | | | BTC 0.000000671871411S4 CEL 0.000074350729294083I USDC 0.141596938876898 | | | |
| 3.1.048999 | ANTONIO ROMANO | ADDRESS REDACTED | | | BTC 0.00719950337132261 ETH 0.162542567094977 | | | |
| 3.1.049000 | ANTONIO ROMANO | ADDRESS REDACTED | | | BNB 0.001625458978148B1 USDT ERC20 1.37180217318787 | | | |
| 3.1.049001 | ANTONIO ROMERO | ADDRESS REDACTED | | | BCH 0.000000003083006741 BTC 0.00144229143835569 CEL 3.15291609237T8 LTC 0.000000000520016051 XLM 0.000000072865217133 XRP 0.00000009789288184S | | | |
| 3.1.049002 | ANTONIO ROMERO | ADDRESS REDACTED | | | CEL 1.0843096454994S | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.049003 | ANTONIO ROMERO | ADDRESS REDACTED | | | BTC 0.0000288380933244493<br>DOT 10.6420814274226<br>ETH 0.62724305004267...<br>USDT ERC20 106.828179905322 | | | |
| 3.1.049004 | ANTONIO ROMINE | ADDRESS REDACTED | | | MATIC 164036.91938022 | | | |
| 3.1.049005 | ANTONIO ROMUALDO RABOSSI | ADDRESS REDACTED | | | CEL 0.781840340933862<br>ETH 0.00086389378084280?<br>USDC 0.0000009452652279229 | | | |
| 3.1.049006 | ANTONIO ROSA | ADDRESS REDACTED | | | BCH 0.00516808819403314<br>BNB 0.00150719871266928<br>BTC 0.02050328499?1551<br>CEL 0.0860797703437506<br>DOT 3.04741947?5127<br>USDC 0.0051768387S | | | |
| 3.1.049007 | ANTONIO ROSALES | ADDRESS REDACTED | | Yes | BTC 0.00000008742144483<br>USDC 7500 | USDC 0.00493777270487682 | | BTC 1.0055304172951? |
| 3.1.049008 | ANTONIO ROSSI | ADDRESS REDACTED | | | CEL 0.146272807141304 | | | |
| 3.1.049009 | ANTONIO ROTONDO | ADDRESS REDACTED | | | BTC 0.000000140243?3405<br>USDC 0.67389259470836? | | | |
| 3.1.049010 | ANTONIO RUBIO | ADDRESS REDACTED | | | BTC 0.00000348677118119G<br>ETH 0.000031228122?7552<br>USDC 0.0537828503679?? | | | |
| 3.1.049011 | ANTONIO RUCCHETTO | ADDRESS REDACTED | | | ADA 639.705557<br>BTC 0.000159458633024057<br>CEL 107.9815837615B<br>ETH 0.03759809667?67?<br>FTN 0.00150161778478?5<br>LTC 1.49792976947183<br>LUNC 0.010825867592046?<br>USDC 14.9380973243433<br>XRP 1.2912112597878? | | | |
| 3.1.049012 | ANTONIO RUGGIERI | ADDRESS REDACTED | | | BTC 0.0133384068876511<br>CEL 22.8729783135148<br>ETH 0.00296329106337G<br>USDT ERC20 669.934133 | | | |
| 3.1.049013 | ANTONIO RUIZ | ADDRESS REDACTED | | Yes | BTC 0.4805749877?452?<br>CEL 43.574128664653?<br>ETH 0.00009177143240582?<br>USDC 581.795623125137 | | | BTC 2.7870305662905 |
| 3.1.049014 | ANTONIO RUIZ | ADDRESS REDACTED | | | ADA 0.000000114571102513<br>BTC 0.000000729176671781<br>USDC 5.7939756172686? | | | |
| 3.1.049015 | ANTONIO RUIZ | ADDRESS REDACTED | | | ETH 0.00005225657484502B | | | |
| 3.1.049016 | ANTONIO RUIZ ALMODOVAR | ADDRESS REDACTED | | | BTC 0.033018933066608S4 | | | |
| 3.1.049017 | ANTONIO RUIZ-RUANO ALCALÁ-ZAMORA | ADDRESS REDACTED | | | ETH 0.20378203013603 | | | |
| 3.1.049018 | ANTONIO RULLO | ADDRESS REDACTED | | | BTC 0.00000072124592071103 | | | |
| 3.1.049019 | ANTONIO RUSSELL BOWLES | ADDRESS REDACTED | | | BTC 0.008868075585294 | | | |
| 3.1.049020 | ANTONIO RUSSO | ADDRESS REDACTED | | | ETH 0.00171184312318988<br>BTC 0.000000018910373909<br>CEL 3.01671329869165<br>LTC 0.0000000172565S543<br>USDC 0.0000008306704903G8 | | | |
| 3.1.049021 | ANTONIO RUSSO | ADDRESS REDACTED | | | BTC 1.0921499681942 | | | |
| 3.1.049022 | ANTONIO RUSSO | ADDRESS REDACTED | | | BTC 0.00017463454587944<br>ETH 0.000053214830435148<br>GUSD 0.307741875188731 | | | |
| 3.1.049023 | ANTONIO RUSSO | ADDRESS REDACTED | | | BTC 1.5097388053739<br>CEL 29983.4294374095<br>DASH 0.0000000012825166141<br>ETH 6.70953<br>LTC 0.00000000800532091<br>SGB 1162.15417438104<br>XRP 0.000000629745303398 | | | |
| 3.1.049024 | ANTONIO RUZIC | ADDRESS REDACTED | | | ADA 0.11290378193421 3<br>AVAX 0.0166234743745015<br>BTC 0.00000127918671733S<br>CEL 0.1238571046827 01<br>ETH 0.000344958938061258<br>MATIC 0.63389128104961 1 | | | |
| 3.1.049025 | ANTONIO SABAL | ADDRESS REDACTED | | | ADA 101.486508359988 | | | |
| 3.1.049026 | ANTONIO SABATINI | ADDRESS REDACTED | | | BTC 0.00000000476986152? | | | |
| 3.1.049027 | ANTONIO SALMASO | ADDRESS REDACTED | | | CEL 0.0123771639717819<br>BTC 0.0125813918059904<br>CEL 47.381396851050?<br>SNX 271.081673596834<br>USDC 1262.074521896S2 | | | |
| 3.1.049028 | ANTONIO SALMERON | ADDRESS REDACTED | | | BTC 0.0000119937285223252<br>EOS 0.00018309319220742<br>ETH 0.00000450588959252?<br>LINK 0.049869087S418888<br>LTC 0.00342407304213213<br>OMG 0.003377165586B3897<br>SGB 101.068799057176<br>XRP 0.620994810900351 | | | |
| 3.1.049029 | ANTONIO SALORT ARBONA | ADDRESS REDACTED | | | DASH 0.69581028881356? | | | |
| 3.1.049030 | ANTONIO SALTERS | ADDRESS REDACTED | | | BTC 0.0000192335416020S4<br>ETH 0.00028941656677664I<br>LINK 0.0000648397746754G<br>USDC 0.03120773228749 | BTC 0.0000000079861212H<br>LINK 0.28046536181429?<br>USDC 33.81747403606014 | | |
| 3.1.049031 | ANTONIO SALVICCIO | ADDRESS REDACTED | | | BTC 0.000013818597041294 | | | |
| 3.1.049032 | ANTONIO SAMPAIO | ADDRESS REDACTED | | | BTC 0.0000000098715712 45<br>ETH 0.000211510781223299 | | | |
| 3.1.049033 | ANTONIO SAMPERE | ADDRESS REDACTED | | | BTC 0.00000000093680666<br>CEL 2.059587443131 92 | | | |
| 3.1.049034 | ANTONIO SANCHEZ VARGAS | ADDRESS REDACTED | | | BTC 0.6692505081343 4 | | | |
| 3.1.049035 | ANTONIO SANCIC | ADDRESS REDACTED | | | BTC 0.00024475530312005?<br>CEL 2.66063457803531<br>DOT 0.302586337020634 | | | |
| 3.1.049036 | ANTONIO SANGERMANO | ADDRESS REDACTED | | | BTC 0.0022303702145821 2<br>CEL 1.65622968755169 | | | |
| 3.1.049037 | ANTONIO SANGUIGNI | ADDRESS REDACTED | | | CEL 0.004414189122139 25<br>ETH 0.0000022513931?7196 | | | |
| 3.1.049038 | ANTONIO SANGUINETTI | ADDRESS REDACTED | | | ADA 0.00000058509647968 1<br>BTC 0.00000009466470028S<br>CEL 0.640953310420026<br>DOT 0.0000000008085677B<br>EOS 0.000013939401455026<br>ETH 1.46348117433399E-06<br>USDC 3.017668<br>USDT ERC20 0.000000785820743975 | | | |
| 3.1.049039 | ANTONIO SANTACATTERINA | ADDRESS REDACTED | | | BTC 0.0325404014788332<br>CEL 20.223961155800G | | | |
| 3.1.049040 | ANTONIO SANTANA | ADDRESS REDACTED | | | BCH 0.0000398575861739906<br>BTC 0.0000370051102P4034<br>COMP 0.0000345838914?7368<br>ETH 0.00005380200505B718<br>SGB 48.667081049015G<br>XLM 0.2151857843110S2<br>XRP 0.246529404173658<br>ZEC 0.000039845271619B379 | | | |
| 3.1.049041 | ANTONIO SANTIAGO | ADDRESS REDACTED | | | ETH 0.145027277282337 | | | |
| 3.1.049042 | ANTONIO SANTOS | ADDRESS REDACTED | | | BTC 0.000000096709031644<br>USDC 202.89348920?996 | | | |
| 3.1.049043 | ANTONIO SANTOS | ADDRESS REDACTED | | | ADA 238.512336423606<br>BTC 1.061909232?3952<br>CEL 28.783333967S624<br>DOT 48.423088395853B<br>ETH 0.003749032936242062<br>MANA 0.044413794572813<br>MATIC 3.37507276823361<br>SNX 184.319731414744<br>XLM 19161.5482704239 | | | |
| 3.1.049044 | ANTONIO SANTOS | ADDRESS REDACTED | | | ADA 1319.394731606I11<br>AVAX 0.008849630516109<br>BNB 0.00168321590767?8<br>BTC 0.0001667163691637G<br>CEL 4.645191465563?53<br>ETH 0.031353973161?916<br>USDT ERC20 0.443736509557211<br>XLM 0.535620365538004<br>ZRX 0.262157268331B | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.049045 | ANTONIO SARDELLI | ADDRESS REDACTED | | | BTC 0.00011456021079811<br>CEL 22.853319183085<br>ETH 0.34682910947188 | | | |
| 3.1.049046 | ANTONIO SAROSI | ADDRESS REDACTED | | | CEL 1.09565500998105 | | | |
| 3.1.049047 | ANTONIO SAVAGE | ADDRESS REDACTED | | | BTC 0.000000873117118972<br>CEL 0.42611895040541<br>DOT 0.00072807831883699<br>ETH 1.4759943546759PE-06<br>MCDAI 0.0205635727083088<br>SNX 0.00089802457197S621<br>USDC 0.00584681760125731<br>USDT ERC20 0.293192134652966<br>XLM 1.950564123074D9<br>ZRX 0.06153870399609D3 | | | |
| 3.1.049048 | ANTONIO SCAGLIONE | ADDRESS REDACTED | | | ADA 0.0741608213621228 | | | |
| 3.1.049049 | ANTONIO SCALICE | ADDRESS REDACTED | | | BTC 0.138154023087956 | | | |
| 3.1.049050 | ANTONIO SCANNI | ADDRESS REDACTED | | | ETH 0.906497241288163<br>BTC 0.00163408180081861<br>ETH 3.24691526060188 | | | |
| 3.1.049051 | ANTONIO SCATURRO | ADDRESS REDACTED | | | USDC 2170.48095202112 | | | |
| 3.1.049052 | ANTONIO SCHWALDT | ADDRESS REDACTED | | | BTC 0.00000597830920041<br>USDC 0.0113585175957695<br>ADA 1649.90289339043<br>BTC 0.180490499074603<br>ETH 3.36700565137687<br>MATIC 431.566386205049<br>USDC 0.01759465714215 | ETH 0.10642584876S108<br>USDC 1.79374699605087 | | |
| 3.1.049053 | ANTONIO SCIULLI | ADDRESS REDACTED | | | CEL 8.59387247356673 | | | |
| 3.1.049054 | ANTONIO SCOPPETTUOLO | ADDRESS REDACTED | | | BTC 0.00413884100318067 | | | |
| 3.1.049055 | ANTONIO SECONDO MINGOLLA | ADDRESS REDACTED | | | CEL 0.0762908113769A | | | |
| 3.1.049056 | ANTONIO SENESE | ADDRESS REDACTED | | | BTC 0.0126543950395981<br>BNB 0.00133073397586019<br>BTC 0.00000082466040998<br>CEL 0.05492529569231171 | | | |
| 3.1.049057 | ANTONIO SERRANO ESPUCHE | ADDRESS REDACTED | | | BNB 0.7598715250271073<br>BTC 0.170458700395734<br>ETH 0.088800852699780G | | | |
| 3.1.049058 | ANTONIO SILEO | ADDRESS REDACTED | | | BTC 0.000000058212770114<br>CEL 0.01102015136944426<br>USDC 0.661933505257478 | | | |
| 3.1.049059 | ANTONIO SILVA | ADDRESS REDACTED | | | BTC 0.00000546293908565<br>LTC 0.000040656791329882<br>USDC 46.08875508825488 | | | |
| 3.1.049060 | ANTONIO SILVA | ADDRESS REDACTED | | | AAVE 0.000981711940190115<br>BTC 0.000280549051603241<br>CEL 0.00617590394258058<br>COMP 0.000603145291159304<br>ETH 0.00308712611131778<br>KNC 0.24302753490SE881<br>LINK 0.0263274286545607<br>MATIC 0.016869236859229<br>SNX 0.00074091730405810<br>UNI 0.025864340963732J<br>USDC 0.852069366407777 | | | |
| 3.1.049061 | ANTONIO SILVA | ADDRESS REDACTED | | | BTC 0.000000001436840755<br>CEL 1.1437655568196<br>ETH 1.5516295866440E-05<br>LINK 0.02326416656293J2<br>SGB 188.743716447086<br>XRP 0.743550983979716 | | | |
| 3.1.049062 | ANTONIO SILVA | ADDRESS REDACTED | | | BTC 0.00099023967670674<br>ETH 0.00016624580295756 | | | |
| 3.1.049063 | ANTÔNIO SILVA | ADDRESS REDACTED | | | BTC 0.00001166022863707<br>SNX 0.01949113389251S25 | | | |
| 3.1.049064 | ANTÓNIO SILVA | ADDRESS REDACTED | | | BCH 0.000385711675972349 | | | |
| 3.1.049065 | ANTÓNIO SILVA | ADDRESS REDACTED | | | CEL 2.2762006172379A<br>DOT 2.833<br>ETC 0.667 | | | |
| 3.1.049066 | ANTONIO SILVEIRA | ADDRESS REDACTED | | | ADA 0.4697723000D0967 | | | |
| 3.1.049067 | ANTONIO SILVESTRE SANCHIS TASA | ADDRESS REDACTED | | | BTC 0.0000161864299165<br>BTC 0.001614602702203S8<br>CEL 4.64382445699863 | | | |
| 3.1.049068 | ANTONIO SIMÕES | ADDRESS REDACTED | | | XRP 1463.5 | | | |
| 3.1.049069 | ANTONIO SIMONE DE GIGLIO | ADDRESS REDACTED | | | CEL 1.09565500998105<br>BTC 0.00112209034755137<br>CEL 112.175123832482<br>MATIC 476.60556569 | | | |
| 3.1.049070 | ANTONIO SIMPSON | ADDRESS REDACTED | | | MATIC 0.9467997303S2357<br>SNX 0.01540123883887TT | | | |
| 3.1.049071 | ANTONIO SIMULA | ADDRESS REDACTED | | | BTC 0.0138915258950365<br>CEL 33.1927981770574<br>USDT ERC20 557.657503 | | | |
| 3.1.049072 | ANTONIO SIRABELLA | ADDRESS REDACTED | | | BNB 0.000586370941747S74<br>BTC 0.00000740868407482 | | | |
| 3.1.049073 | ANTÓNIO SOARES | ADDRESS REDACTED | | | BCH 0.000000007742877707<br>BSV 0.0000000048823391D5<br>BTC 0.0895387887261466<br>CEL 1145.1027533703<br>ETH 41.4208254561S56<br>LTC 0.00000000206263518<br>MATIC 52561.26966551D9<br>USDC 0.0145344471928897<br>XLM 0.0000000332404300L3 | | | |
| 3.1.049074 | ANTÓNIO SOBRAL | ADDRESS REDACTED | | | BTC 0.000000185104914751 | | | |
| 3.1.049075 | ANTONIO SOCCORSI | ADDRESS REDACTED | | | BCH 0.000005559170438J<br>BTC 0.000544130111846057<br>CEL 1.75851908619045<br>ETH 0.00150458252549816<br>XLM 0.099520667650091T | | | |
| 3.1.049076 | ANTONIO SOFO | ADDRESS REDACTED | | | BTC 0.000014055072649942<br>USDC 0.737279222013004 | | | |
| 3.1.049077 | ANTONIO SOLA | ADDRESS REDACTED | | | BTC 0.000009436425361408<br>MATIC 2485.49856947408 | | | |
| 3.1.049078 | ANTONIO SOLAZZO | ADDRESS REDACTED | | | BTC 0.00863887891465265 | | | |
| 3.1.049079 | ANTONIO SOSA ACEVEDO | ADDRESS REDACTED | | | ADA 497.327731405A8<br>BTC 0.003790493604791D3<br>CEL 25.0164797447367<br>LTC 0.271100492818849<br>UNI 160<br>USDC 60.3937544544665 | | | |
| 3.1.049080 | ANTONIO SOUZA | ADDRESS REDACTED | | | CEL 1.07337189845731 | | | |
| 3.1.049081 | ANTONIO SPANN | ADDRESS REDACTED | | | BTC 0.00017621376056152<br>CEL 19.062400086414 | | | |
| 3.1.049082 | ANTONIO SPEZIALE | ADDRESS REDACTED | | | BTC 0.000000853770074587<br>CEL 0.0827603775679J73 | | | |
| 3.1.049083 | ANTONIO SPITERI CREMONA | ADDRESS REDACTED | | | BTC 0.00859451215962872<br>CEL 8.89646915449109 | | | |
| 3.1.049084 | ANTONIO STEFANO TERZITTA | ADDRESS REDACTED | | | BTC 0.000020058658343346<br>CEL 20.0443174034787 | | | |
| 3.1.049085 | ANTONIO STOCCHI | ADDRESS REDACTED | | | AAVE 12.896<br>CEL 266.466199099734<br>COMP 3.78678132<br>DOT 113.89450211<br>SNX 141.576352<br>ZRX 4416.8656146 | | | |
| 3.1.049086 | ANTONIO STORCKE | ADDRESS REDACTED | | | XLM 29.6441843591006 | | | |
| 3.1.049087 | ANTONIO STUMPO | ADDRESS REDACTED | | | ADA 289.764289737785 | | | |
| 3.1.049088 | ANTONIO SUEVO | ADDRESS REDACTED | | | ADA 0.226610845323261<br>AVAX 4.65698662476819<br>BTC 0.006603042965499I2<br>USDT ERC20 0.205247877838536 | | | |
| 3.1.049089 | ANTONIO SUNDIC | ADDRESS REDACTED | | | CEL 0.603879036736224<br>ETH 0.0134261 | | | |
| 3.1.049090 | ANTONIO SWEENEY I | ADDRESS REDACTED | | | BTC 0.000001141302163365<br>DASH 0.00189492680875766<br>ETH 0.0002978037588067563<br>SNX 0.23899628072B085 | | | |
| 3.1.049091 | ANTONIO TADIC | ADDRESS REDACTED | | | CEL 0.164041594267541<br>LINK 2.0139535859876J7<br>LTC 0.0000000210372061 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.049092 | ANTONIO TARI | ADDRESS REDACTED | | | ADA 196.34363181254S<br>BNB 9.326011246075R<br>BTC 0.000122874277885674<br>CEL 0.001668442387303R<br>DASH 0.061961597640707S<br>EOS 35.6270292509639<br>ETH 0.000531436857526256 | | | |
| 3.1.049093 | ANTONIO TARLO | ADDRESS REDACTED | | | BUSD 0.450767924342821<br>CEL 0.00547749845414966<br>KLM 0.239566700988488 | | | |
| 3.1.049094 | ANTONIO TARSIA | ADDRESS REDACTED | | | BTC 0.000000001810420143<br>CEL 0.131582933877061 | | | |
| 3.1.049095 | ANTONIO TASCA | ADDRESS REDACTED | | | USDC 0.0000000435003748868 | | | |
| 3.1.049096 | ANTONIO TAYLOR | ADDRESS REDACTED | | | BTC 0.000000006447483873<br>CEL 0.01571777335458662<br>DOT 0.05693909813414615<br>MATIC 9.80614822371746<br>USDC 3.12335305211177 | DOT 0.0000000000693018S | | |
| 3.1.049097 | ANTONIO TAYLOR | ADDRESS REDACTED | | | ADA 3387.42230375921<br>MATIC 1172.56371457281 | | | |
| 3.1.049098 | ANTONIO TAYLOR | ADDRESS REDACTED | | | DOGE 1987.38997747737<br>USDC 51.9090701543284 | | | |
| 3.1.049099 | ANTONIO TEDESCO | ADDRESS REDACTED | | | BTC 0.00943367775809483<br>CEL 8.82290344470195 | | | |
| 3.1.049100 | ANTÓNIO TEIXEIRA | ADDRESS REDACTED | | | BTC 0.00000109743877020R<br>ETH 0.0000051938740928S | | | |
| 3.1.049101 | ANTONIO TEJELO | ADDRESS REDACTED | | | BTC 0.0000012052245249<br>MATIC 0.00159301736820012 | | | |
| 3.1.049102 | ANTONIO TELESCA | ADDRESS REDACTED | | | CEL 1.12048752208686 | | | |
| 3.1.049103 | ANTONIO TELLO | ADDRESS REDACTED | | | XRP 4091.42759218925 | | | |
| 3.1.049104 | ANTONIO THEODOROPOULOS | ADDRESS REDACTED | | | BTC 0.01537277882185282<br>CEL 0.315022440019182<br>DOT 5.8440920930727<br>ETH 0.22997154778105S<br>XRP 3002.5671888956 | | | |
| 3.1.049105 | ANTONIO TINES | ADDRESS REDACTED | | | BTC 0.00000010574967244<br>ETH 0.00000003541924286 | | | |
| 3.1.049106 | ANTONIO TIRABASSO | ADDRESS REDACTED | | | CEL 0.0055194419429836<br>DOT 3.31942936274626<br>ETH 0.0546043484728405 | | | |
| 3.1.049107 | ANTONIO TIZZIANO | ADDRESS REDACTED | | | CEL 51.6399250525289<br>USDC 54.8434029268853<br>XRP 974.288494197388 | | | |
| 3.1.049108 | ANTONIO TORRE | ADDRESS REDACTED | | | BTC 0.0060406389781797R<br>CEL 0.33121909785963S<br>USDC 0.10941660930243R | BTC 0.00046778539094951 | | |
| 3.1.049109 | ANTONIO TORRES | ADDRESS REDACTED | | | BTC 0.00110468333604R9<br>DOT 9.615017175165S<br>MATIC 245.163265822638<br>SNX 51.3994080339148 | | | |
| 3.1.049110 | ANTONIO TORTORA | ADDRESS REDACTED | | | BTC 0.0005613139472553R2<br>CEL 54.1554266683R | | | |
| 3.1.049111 | ANTONIO TOZZI | ADDRESS REDACTED | | | BTC 0.00000007813479794<br>CEL 0.01196570075837R3 | | | |
| 3.1.049112 | ANTONIO TRAN | ADDRESS REDACTED | | | BTC 0.0051594169102101<br>ETH 0.193204874056927 | | | |
| 3.1.049113 | ANTONIO TREXI SARROCA | ADDRESS REDACTED | | | BTC 7.598766664849996-07<br>MCDAI 0.063819544961259<br>USDC 31.9680200474996S | | | |
| 3.1.049114 | ANTONIO TRIMBOLI | ADDRESS REDACTED | | | ADA 86.34<br>CEL 1.29713980317602<br>LTC 0.790039055215496<br>USDC 55.4972941907909<br>XRP 100.027724200003 | | | |
| 3.1.049115 | ANTONIO TROTTA | ADDRESS REDACTED | | | ADA 1.3063454158353S<br>BTC 0.0004399577170D4937<br>CEL 312.396435663405<br>USDC 11.4129682227682 | | | |
| 3.1.049116 | ANTONIO TRUJILLO | ADDRESS REDACTED | | | BTC 0.00197009808988S2<br>BUSD 0.39941266827649S | | | |
| 3.1.049117 | ANTONIO TUCKER | ADDRESS REDACTED | | | BTC 0.000001025204716827<br>CEL 0.058651774261585 | | | |
| 3.1.049118 | ANTONIO UBACH | ADDRESS REDACTED | | | ETH 0.081915404694519<br>LTC 1.5689946170243T | | | |
| 3.1.049119 | ANTONIO UFANO | ADDRESS REDACTED | | | ADA 0.398255041322642<br>BTC 0.000126351643808191<br>CEL 1.72659295636794<br>ETH 0.00224002150852028<br>MCDAI 0.111003807071646<br>USDC 0.215295706522078 | | | |
| 3.1.049120 | ANTONIO UREÑA GÁLVEZ | ADDRESS REDACTED | | | BTC 0.00944660188948359<br>ETH 0.000283080777616382 | | | |
| 3.1.049121 | ANTONIO VALDEZ | ADDRESS REDACTED | | | ADA 528.740556423553<br>BTC 0.0029014695264133<br>CEL 2.85801838728522<br>DOT 1.0662895250359<br>ETH 0.31321754830564<br>USDC 0.4987417991623S<br>XRP 2152.58065906648 | | | |
| 3.1.049122 | ANTONIO VALE | ADDRESS REDACTED | | | USDC 0.0000018244794642 | | | |
| 3.1.049123 | ANTONIO VALENTINO | ADDRESS REDACTED | | | BTC 1.242256838515296-05 | | | |
| 3.1.049124 | ANTONIO VALLEJO SANTOS | ADDRESS REDACTED | | | CEL 0.006381409556174S<br>KLM 3.999885 | | | |
| 3.1.049125 | ANTONIO VALVERDE LOPERA | ADDRESS REDACTED | | | BTC 0.00181907528730854 | | | |
| 3.1.049126 | ANTONIO VANEGAS-BLONK | ADDRESS REDACTED | | | ETH 0.00011592850577703<br>MATIC 0.0214123825183265 | | | |
| 3.1.049127 | ANTONIO VARRIALE | ADDRESS REDACTED | | | BTC 0.053106226240606<br>CEL 1664.395693872R6<br>ETH 0.32448 | | | |
| 3.1.049128 | ANTONIO VASILEVSKI | ADDRESS REDACTED | | | CEL 1.15588284767547 | | | |
| 3.1.049129 | ANTONIO VEGA | ADDRESS REDACTED | | | BTC 0.0000010672737082R1<br>CEL 0.403883493381R6<br>LUNC 0.0097561112848368R | | | |
| 3.1.049130 | ANTONIO VELASCO | ADDRESS REDACTED | | | BTC 0.00000024882811282R<br>SNX 0.0467472249658R7<br>USDC 0.14244785905101R | | | |
| 3.1.049131 | ANTONIO VENTURA | ADDRESS REDACTED | | | ADA 0.232413951595062<br>BTC 0.00000022066515047<br>USDC 0.143036826194888 | | | |
| 3.1.049132 | ANTONIO VERA | ADDRESS REDACTED | | | AAVE 0.0319100403623078<br>BTC 0.00302000921982399<br>DOT 0.57206024199797R<br>GUSD 7.63056665475429<br>MATIC 75.4830693816559<br>SNX 0.7871993782938R1<br>USDT ERC20 8.9156775122704T | GUSD 0.0082812423287690R<br>MATIC 51918.7177374773 | | |
| 3.1.049133 | ANTONIO VERONCELLI | ADDRESS REDACTED | | | ADA 0.28568678212791Z<br>BCH 0.00163604765562439<br>BTC 0.0970591984054429<br>CEL 1.30401449715683<br>DOT 0.0345233252595183<br>EOS 0.7830698769841<br>ETH 10.070781472148R<br>USDC 0.916417043811892<br>XRP 0.37472680582018T | | | |
| 3.1.049134 | ANTONIO VICI | ADDRESS REDACTED | | | BTC 0.000000001803608501<br>CEL 7.09502731417711<br>ETH 0.0000012<br>LUNC 0.000116<br>MATIC 0.00000011<br>USDC 0.032777 | | | |
| 3.1.049135 | ANTONIO VIDAL | ADDRESS REDACTED | | | BTC 0.00000000103140415<br>CEL 0.84417066324191A | | | |
| 3.1.049136 | ANTONIO VIDALES | ADDRESS REDACTED | | | BTC 0.0001157388994120004 | | | |
| 3.1.049137 | ANTONIO VIDEIRA | ADDRESS REDACTED | | | BTC 0.00000000235671854S<br>CEL 0.369821432381635 | | | |
| 3.1.049138 | ANTÓNIO VIDEIRA | ADDRESS REDACTED | | | BTC 0.00000145044472447<br>XRP 0.219589619632634 | | | |
| 3.1.049139 | ANTONIO VIEIRA | ADDRESS REDACTED | | | BTC 0.00000023176034D302<br>CEL 1.41092210726555<br>USDC 11.1362138249465 | | | |
| 3.1.049140 | ANTONIO VIEIRA | ADDRESS REDACTED | | | CEL 442.38059778017A<br>ETH 0.02365234014311424 | | | |
| 3.1.049141 | ANTONIO VILCHIS RONCO | ADDRESS REDACTED | | | BTC 0.00006559145930030069<br>MATIC 83.2700455661717 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.049142 | ANTONIO VILHENA | ADDRESS REDACTED | | | CEL 1.0954550098105<br>DASH 9.17796765910615<br>ETH 5.50410740649589<br>OMG 1071.00806371102 | | | |
| 3.1.049143 | ANTONIO VILLACORTE | ADDRESS REDACTED | | | CEL 1.0647304491491 | | | |
| 3.1.049144 | ANTONIO VILLANACCI | ADDRESS REDACTED | | | BTC 0.00000218305395917<br>USDT ERC20 0.604479372269556 | | | |
| 3.1.049145 | ANTONIO VILLANI | ADDRESS REDACTED | | | BTC 0.000788464667651973<br>CEL 0.751665520069373 | | | |
| | | | | | DOT 0.0532909460099774 | | | |
| 3.1.049146 | ANTONIO VILLARREAL LARRALRI | ADDRESS REDACTED | | | BTC 0.00772474511014695<br>ETH 0.429001779432379 | | | |
| 3.1.049147 | ANTONIO VILLEGAS | ADDRESS REDACTED | | | BTC 0.000431231011095529 | | | |
| 3.1.049148 | ANTONIO VINCENTI | ADDRESS REDACTED | | | ETH 0.00015146077298507<br>BTC 0.000003884173345165 | | | |
| 3.1.049149 | ANTONIO VITA | ADDRESS REDACTED | | | ADA 0.000000634592147769<br>BTC 0.000787475349126724 | | | |
| | | | | | CEL 0.059215388524227 | | | |
| 3.1.049150 | ANTONIO VITALINO | ADDRESS REDACTED | | | BTC 0.000002043663774985 | | | |
| 3.1.049151 | ANTONIO VITERI | ADDRESS REDACTED | | | ETH 6.69810626718389E-05 | | | |
| 3.1.049152 | ANTONIO VIZZA | ADDRESS REDACTED | | | CEL 0.0058531280502082 | | | |
| 3.1.049153 | ANTONIO VLASCEANU | ADDRESS REDACTED | | | BTC 0.000000102160530404<br>ETH 0.00000038895715404 | | | |
| 3.1.049154 | ANTONIO WEHBE LOPEZ | ADDRESS REDACTED | | | CEL 0.000760000144247861<br>BTC 6.42207647159998E-07 | | | |
| | | | | | CEL 6.79007084239864 | | | |
| 3.1.049155 | ANTONIO WELLINGTON | ADDRESS REDACTED | | | ADA 50.1798242707169 | | | |
| 3.1.049156 | ANTONIO WHITING JR | ADDRESS REDACTED | | | BTC 0.00314750164613616 | | | |
| 3.1.049157 | ANTONIO WILEY | ADDRESS REDACTED | | | BTC 0.000862203272072517<br>UNI 18.854828675026 | | | |
| 3.1.049158 | ANTONIO WONG | ADDRESS REDACTED | | | BTC 0.000000938562736057<br>CEL 0.00123523980818865<br>ETH 0.00000334846651374461<br>SGB 329.330915852B1<br>USDC 0.0093468655730317S<br>USDT ERC20 0.0000000630256109762<br>XLM 5.15135016999990E-08 | | | |
| 3.1.049159 | ANTONIO YANCY | ADDRESS REDACTED | | | BTC 1.06163508343899E-06<br>LTC 0.00000194115372595<br>SNX 0.0037333253656766<br>USDC 0.00126061683793097<br>XLM 0.00002711391537054S | | | |
| 3.1.049160 | ANTONIO YESTE GONZALEZ | ADDRESS REDACTED | | | BTC 0.14705323724043S<br>CEL 0.168123278958205<br>ETH 0.0307648012269583 | | | |
| 3.1.049161 | ANTONIO YOEL RODRIGUEZ | ADDRESS REDACTED | | | BTC 0.160680541341463 | | | |
| 3.1.049162 | ANTONIO YOEL RIQUELME | ADDRESS REDACTED | | | BTC 0.00000000178695306S<br>BUSD 0.36101424678299B<br>CEL 0.1752604102510G5 | | | |
| 3.1.049163 | ANTONIO YORO | ADDRESS REDACTED | | | BTC 0.0186485715326081 | | | |
| 3.1.049164 | ANTONIO YOUNG | ADDRESS REDACTED | | | BTC 0.000100741484956743 | | | |
| 3.1.049165 | ANTONIO ZAHINOS MARQUEZ | ADDRESS REDACTED | | | BTC 0.000000266261847245 | | | |
| 3.1.049166 | ANTONIO ZAMMATARO | ADDRESS REDACTED | | | BTC 0.000000000971250971<br>CEL 533.648212302506<br>COMP 0.991<br>DASH 1.0005.7729<br>ETH 0.00095103<br>LINK 15.297749690742T<br>MATIC 298.1<br>MCDAI 60.372218672402<br>PAXG 1.01502927353G<br>SNX 14.67<br>USDC 7088.7697 | | | |
| 3.1.049167 | ANTONIO ZANELLA | ADDRESS REDACTED | | | BTC 0.0000000080979017G8<br>LUNC 0.00000085677136682A | | | |
| 3.1.049168 | ANTONIO ZANDLIN | ADDRESS REDACTED | | | CEL 2181.89784949577<br>DOT 1115.707877<br>ETH 0.0643005269109542<br>MCDAI 6.33483810351256<br>USDT ERC20 9995 | | | |
| 3.1.049169 | ANTONIO ZAPATA | ADDRESS REDACTED | | | SGB 16336.5902244391 | XRP 0.000000338955933504 | | |
| 3.1.049170 | ANTONIO ZDRAVESKI | ADDRESS REDACTED | | | BTC 0.00000000217020600S<br>CEL 1.14154917504885 | | | |
| 3.1.049172 | ANTONIO ZENDEJAS | ADDRESS REDACTED | | | ADA 3010.89810815265<br>BTC 0.0780128085144225<br>ETH 1.11140018322852<br>LINK 0.00701142821064168<br>MANA 0.398691718904226<br>SOL 2.72501143183599<br>USDC 0.00213878624659816 | | | |
| 3.1.049172 | ANTONIO ŽIBERT | ADDRESS REDACTED | | | BTC 0.00000000665031052G | | | |
| 3.1.049173 | ANTONIO ZONA | ADDRESS REDACTED | | | CEL 2.06903564935074<br>BTC 0.531341085707705 | | | |
| 3.1.049174 | ANTONIO ZRILIĆ | ADDRESS REDACTED | | | ETH 6.39578258335207<br>KLM 5034.90678383663<br>BTC 6.02042509735099E-05 | | | |
| 3.1.049175 | ANTONIO ZULLO | ADDRESS REDACTED | | | CEL 0.119703232443105<br>XRP 49.5619759102588 | | | |
| 3.1.049176 | ANTONIO ZUNIC | ADDRESS REDACTED | | | BTC 0.00000723351377821A<br>CEL 2.05911228480BB | | | |
| 3.1.049177 | ANTONIO-MAX LUOE | ADDRESS REDACTED | | | CEL 1.24897806130635<br>XLM 34.6010345<br>CEL 1.85778873757788 | | | |
| 3.1.049178 | ANTONIOS ADINIS | ADDRESS REDACTED | | | XRP 210.788344<br>CEL 39.2285830184186 | | | |
| 3.1.049179 | ANTONIOS AMPATZOGLOU | ADDRESS REDACTED | | Yes | BTC 0.539494850912881<br>CEL 121.710207615489<br>DOT 0.000000567944830402<br>ETH 3.21351631917046<br>USDC 13002.2628169708<br>USDT ERC20 0.0000000957710559621 | | | BTC 1.30547358050293<br>ETH 8.74017621668948 |
| 3.1.049180 | ANTONIOS ANAPOLITANOS | ADDRESS REDACTED | | | BTC 0.000783609681298277<br>ETH 0.000889104489270515<br>USDT ERC20 0.156759970802093 | | | |
| 3.1.049181 | ANTONIOS ANDROULAKAKIS | ADDRESS REDACTED | | | AAVE 0.00205651208002177<br>BTC 0.0000015026812182B2<br>CEL 115.469188855163<br>ETH 0.00483502274101636<br>LTC 0.00730782449066966<br>SNX 2.13532308895508<br>USDC 0.004379241324520323 | | | |
| 3.1.049182 | ANTONIOS ANGELIDIS | ADDRESS REDACTED | | | BTC 0.00000081213064713Z<br>CEL 0.00000081217215Z9<br>XRP 0.2231838714B4972 | | | |
| 3.1.049183 | ANTONIOS ANGELIS | ADDRESS REDACTED | | | BAT 7.2630959316G894 | | | |
| 3.1.049184 | ANTONIOS ARVANITAKIS | ADDRESS REDACTED | | | BTC 0.00089092147593531<br>CEL 31.9986458267083<br>USDC 5685.92619632063 | | | |
| 3.1.049185 | ANTONIOS BALIKOS | ADDRESS REDACTED | | | ADA 133.43286781626A<br>BTC 0.00109796357936296<br>USDT ERC20 0.172497955814547 | | | |
| 3.1.049186 | ANTONIOS CHATZISAVVAS | ADDRESS REDACTED | | | CEL 0.509713243912539 | | | |
| 3.1.049187 | ANTONIOS CONSTANDINOU | ADDRESS REDACTED | | | USDC 1000.58262986909 | | | |
| 3.1.049188 | ANTONIOS GKOUTZINOPOULOS | ADDRESS REDACTED | | | BTC 0.0123907817132709<br>CEL 1.35026084521896<br>ETH 0.198473722173663<br>LTC 0.00160693105533872<br>USDC 20.29009335B0212 | | | |
| 3.1.049189 | ANTONIOS KOGKOS | ADDRESS REDACTED | | | ADA 75.71728563567S7<br>BTC 0.00167842635625342<br>CEL 0.578118589780G2<br>ETH 0.03220959200765 | | | |
| 3.1.049190 | ANTONIOS KOUIDIS | ADDRESS REDACTED | | | ADA 0.00336290824502713<br>BTC 0.00144623940904960<br>CEL 19.26759471236338<br>USDC 1.53 | | | |
| 3.1.049191 | ANTONIOS MESIMERIS | ADDRESS REDACTED | | | BTC 0.0928837341486744<br>CEL 168.753190790961<br>ETH 1.91843593221412<br>LINK 0.00254650099701882<br>MATIC 0.238497478499008<br>USDC 0.0000009259576B7661 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.049192 | ANTONIOS MITILINEOS | ADDRESS REDACTED | | | BTC 0.00271636440224553<br>CEL 2.3840923218052<br>USDC 31.4 | | | |
| 3.1.049193 | ANTONIOS DIKONOMOPOULOS | ADDRESS REDACTED | | | ADA 0.119207008959924<br>BNB 0.000854173150274018<br>BTC 6.43596607879999E-07<br>CEL 371.690550638043<br>ETH 0.000003916371243498<br>LTC 0.00125268507470159<br>PAXG 0.502675819636124<br>USDC 0.0000003369192966 | | | |
| 3.1.049194 | ANTONIOS PAPADAKIS | ADDRESS REDACTED | | | BTC 0.0000005787320366618<br>ETH 0.001215904097366 | | | |
| 3.1.049195 | ANTONIOS PAPADOPOULOS | ADDRESS REDACTED | | Yes | BTC 0.0273343466333805<br>ETH 0.303223362171872<br>MCDAI 0.044360650262608<br>USDC 30.2402849667957 | | | BTC 1.03251925701271 |
| 3.1.049196 | ANTONIOS PAPANTONIOU | ADDRESS REDACTED | | | ADA 2237.9413618218<br>AVAX 27.6384520344015<br>BTC 0.210923840885334<br>DOT 21.0531254486946<br>ETH 5.19552357846<br>MATIC 273.137175746547<br>USDC 25032.7910927311<br>XRP 592.976707214816 | | | |
| 3.1.049197 | ANTONIO'S PARADISE | ADDRESS REDACTED | | | BCH 0.0000000013973779603<br>CEL 0.00043009214853<br>ZEC 0.0000000092549863925914 | | | |
| 3.1.049198 | ANTONIOS PARASKEVIS | ADDRESS REDACTED | | | BTC 0.00101004608130633<br>ETH 0.0051623480533935<br>LINK 0.193734937313132 | | | |
| 3.1.049199 | ANTONIOS SAMANTAKIS | ADDRESS REDACTED | | | BTC 0.0000247486730272726 | | | |
| 3.1.049200 | ANTONIOS SEVDALIS | ADDRESS REDACTED | | | AAVE 23.3978252571222<br>ADA 1000.02560814837<br>AVAX 5.40060252823363<br>BTC 0.0540284611504533<br>CEL 79.5471524331969<br>DOGE 4495.24521498<br>DOT 91.8744123603133<br>ETC 2.01665265120425<br>ETH 5.40288633930269<br>LTC 0.111140191683204<br>MATIC 9690.30229987429<br>PAX 14405.407297904<br>SGB 547.625972553394<br>SNX 111.90069493570<br>USDC 1101.32026526455<br>XRP 1010.59748007651 | | | |
| 3.1.049201 | ANTONIOS SKOUFIS | ADDRESS REDACTED | | | ADA 169.635748062465<br>BTC 0.0557554314774977<br>CEL 26.7579668439542<br>ETH 0.00030041254149137<br>USDC 252.059701183231<br>USDT ERC20 0.000000183897215041 | | | |
| 3.1.049202 | ANTONIOS STAVROPOULOS | ADDRESS REDACTED | | | ADA 0.23242175629343<br>BTC 0.000000143467608344 | | | |
| 3.1.049203 | ANTONIOS VAN ELDIK | ADDRESS REDACTED | | | ETH 0.0000007701310460724<br>CEL 0.00295363429731925 | | | |
| 3.1.049204 | ANTONIOS VLACHODIMOS | ADDRESS REDACTED | | | BTC 0.0000003445188574S8 | | | |
| 3.1.049205 | ANTONIOS XENIKIS | ADDRESS REDACTED | | | USDC 0.574964719020999<br>LINK 0.050651139836164 | | | |
| 3.1.049206 | ANTONIOS EUKHOURY | ADDRESS REDACTED | | | USDC 0.0319306460519249<br>BAT 0.0706781073781D8<br>BTC 0.000005851298D3242<br>CEL 0.00022350904059572B<br>DOT 0.00037303404944125<br>EOS 0.000217244882552097<br>ETH 2.3300738315584Y0E-05<br>LTC 0.00356550276941I5<br>SGB 160.025980010961<br>USDC 0.09030884934790979<br>USDT ERC20 0.0030580099849175D9<br>XRP 0.395652010933304<br>ZRX 0.35319018526262b | | | |
| 3.1.049207 | ANTONIOU EUKHOURY | ADDRESS REDACTED | | | 1INCH 1.34713416953S41<br>AVAX 129.790365708737<br>BAT 0.30224104703724Z<br>BTC 1.18745671370371<br>CEL 510.944810088I74<br>DOT 1.173313768O6094<br>EOS 0.295420159536b6S7<br>ETH 41.5813593879933<br>MATIC 7044.12854091353<br>USDC 23349.5571218773<br>XLM 0.344990211531201<br>XRP 3378.49174148511<br>ZRX 0.27581247853170B | | | |
| 3.1.049208 | ANTONIOUS NAGUIB | ADDRESS REDACTED | | | BTC 0.00019895540946366<br>USDC 5.51466789080329 | USDC 0.00629282970628957 | | |
| 3.1.049209 | ANTONIQUE HODGE | ADDRESS REDACTED | | | USDC 220.958254605802 | | | |
| 3.1.049210 | ANTONIS ANDREAKOS | ADDRESS REDACTED | | | ADA 0.231509574080197<br>BTC 0.0005537037081332T7<br>ETH 0.00018919306863825 | | | |
| 3.1.049211 | ANTONIS ANTONIADIS | ADDRESS REDACTED | | | AVAX 0.015790670058083<br>BAT 0.567098745181134<br>CEL 0.3266139313660t7<br>DOT 0.0194697225851279<br>ETH 0.00122345336606844<br>MATIC 1.45742472872779<br>USDT ERC20 0.716737251938416 | | | |
| 3.1.049212 | ANTONIS CHRISTODOULOU | ADDRESS REDACTED | | | CEL 175.1698710514212 | | | |
| 3.1.049213 | ANTONIS FILANGOFAS | ADDRESS REDACTED | | | BTC 0.0000000986657316329 | | | |
| 3.1.049214 | ANTONIS GALANOPOULOS | ADDRESS REDACTED | | | BTC 0.00017190707159324B | | | |
| 3.1.049215 | ANTONIS GEORGIADES | ADDRESS REDACTED | | | USDC 0.159983894559575<br>ADA 0.0000000274346615385<br>CEL 0.316317361535055 | | | |
| 3.1.049216 | ANTONIS GIANEDAKIS | ADDRESS REDACTED | | | BAT 6.53649895031336<br>BTC 0.00107443267649737<br>CEL 1.03155914720075<br>ETH 0.00733086363953846<br>MATIC 228.015474095227<br>SGB 223.464630804348<br>USDC 0.0000009368254641029<br>XRP 2.252386711993S9 | | | |
| 3.1.049217 | ANTONIS GOGOTSIS | ADDRESS REDACTED | | | BTC 0.2176889700765T5<br>CEL 26.6457709019256 | | | |
| 3.1.049218 | ANTONIS HADJIANTONIS | ADDRESS REDACTED | | | BTC 0.00119022095202986<br>ETH 0.61309065170941T<br>LUNC 0.00434047053665713 | | | |
| 3.1.049219 | ANTONIS KARANTONIS | ADDRESS REDACTED | | | BTC 0.00260708<br>CEL 2.36798511042388 | | | |
| 3.1.049220 | ANTONIS KOUMPARI | ADDRESS REDACTED | | | BTC 1.00511130S206296-05<br>CEL 0.01908779131413T1<br>EOS 10.3570818676998<br>ETH 0.00015785604969188<br>USDC 1.15898701501602<br>XLM 211.251421098209<br>XRP 60.8256938368102<br>ZEC 0.194162333711752 | | | |
| 3.1.049221 | ANTONIS KOUMPARI | ADDRESS REDACTED | | | BTC 0.0118638306B5D202<br>USDC 1.9268637297350D9 | | | |
| 3.1.049222 | ANTONIS LOIZIDES | ADDRESS REDACTED | | | BTC 7.66125288053990E-07<br>BUSD 0.378323091039669<br>CEL 1.40532226792283 | | | |
| 3.1.049223 | ANTONIS MARKISINIS | ADDRESS REDACTED | | | BTC 0.0000001198539303019<br>ETH 0.0000000916866109791<br>MCDAI 0.052981212825904T | | | |
| 3.1.049224 | ANTONIS NTOMAZINAS | ADDRESS REDACTED | | | BTC 0.0058484628424102<br>USDC 134.14257165765J | | | |
| 3.1.049225 | ANTONIS PAPANTONIOU | ADDRESS REDACTED | | | CEL 1.06792214014107 | | | |
| 3.1.049226 | ANTONIS RAMMOS | ADDRESS REDACTED | | | BTC 0.0003486483479143635 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.049227 | ANTONIS TZILIVAKIS | ADDRESS REDACTED | | | BTC 0.00165901062057331<br>CEL 2.52941254702207<br>USDT ERC20 275.131320799208 | | | |
| 3.1.049228 | ANTONIU BALIBANU FALLAS | ADDRESS REDACTED | | | CEL 35.40750817611227<br>ETH 0.0000216051159631155<br>SNX 20.4552021450188 | | | |
| 3.1.049229 | ANTONIUS AARSSEN | ADDRESS REDACTED | | | BTC 1.10718114195051<br>USDC 243.43635139869 | | | |
| 3.1.049230 | ANTONIUS ARENDS | ADDRESS REDACTED | | | BTC 1.30912541654434<br>CEL 97.262073261836<br>USDC 66.4908008596939 | | | |
| 3.1.049231 | ANTONIUS BENYAMIN | ADDRESS REDACTED | | | BTC 0.000000000013442965<br>CEL 0.0300228376422069 | | | |
| 3.1.049232 | ANTONIUS BERENTSEN | ADDRESS REDACTED | | | CEL 0.206438551051282<br>XLM 123.99999 | | | |
| 3.1.049233 | ANTONIUS DE SCHUTTER | ADDRESS REDACTED | | | BTC 2.00010390689418<br>CEL 845.732087973919 | | | |
| 3.1.049234 | ANTONIUS DEWANTO | ADDRESS REDACTED | | | BTC 0.0000000020315002309<br>CEL 10.7280787346168 | | | |
| 3.1.049235 | ANTONIUS FRANCISCUS ARNOLDUS VERLOUW | ADDRESS REDACTED | | | ADA 126.762521<br>AVAX 79.5890974813973<br>BNB 73.5927477<br>BTC 1.01838192688713<br>CEL 127584.576330132<br>EOS 4731.0685<br>ETH 107.65073745<br>LINK 425.588<br>LTC 282.43964964<br>LUNC 487.952233744231<br>MANA 6354.1512<br>MATIC 46481.1625<br>PAXG 0.00254908226588375<br>SGB 192.156445825558<br>SOL 53.18747<br>USDC 76238.914375<br>XRP 1259.98 | | | |
| 3.1.049236 | ANTONIUS J SMOLDERS | ADDRESS REDACTED | | | ADA 0.104134620123656<br>BCH 0.0000000097240955617<br>BNB 0.0006432235193833957<br>BTC 1.00102539211231<br>BUSD 0.287816336093787<br>CEL 4222.38723064547<br>DASH 0.0000000036441594878<br>DOT 0.000265232173436364<br>EOS 0.0000000618517346B<br>ETH 19.0534783407454<br>LTC 0.00146026599318B<br>LUNC 0.00000010331175746T<br>MANA 0.007793<br>MATIC 0.00336984261897468<br>PAX 0.66210888627485 4<br>SGB 1321.08050397127<br>SNX 0.26827753179513 3<br>USDC 50319.4775948405<br>USDT ERC20 0.0000051753256467 1<br>XAUT 0.42732113104001 7<br>XLM 0.0000000308831917 05<br>XRP 0.00000072691239516 6 | | | |
| 3.1.049237 | ANTONIUS JOHANNES FRANCISCUS MARIA VERKOOIJEN | ADDRESS REDACTED | | | BTC 0.00131712920414472 | | | |
| 3.1.049238 | ANTONIUS JOHANNES VAN E BROEK | ADDRESS REDACTED | | | BTC 0.0201018307603 12 | | | |
| 3.1.049239 | ANTONIUS JOSEPHUS SMOLDERS | ADDRESS REDACTED | | | CEL 0.140706421722926 | | | |
| 3.1.049240 | ANTONIUS JOSEPHUS SMOLDERS | ADDRESS REDACTED | | | BTC 0.00004884065184438<br>ETH 0.001582266072895 72<br>MCDAI 0.543093518175 4<br>USDC 0.458940843629893<br>USDT ERC20 0.19248155464594 8<br>XAUT 0.00021691541023248 2 | | | |
| 3.1.049241 | ANTONIUS KOLKMAN | ADDRESS REDACTED | | | ETH 0.001043592927534 41 | | | |
| 3.1.049242 | ANTONIUS LASUT | ADDRESS REDACTED | | | BNB 0.00053157169887319<br>ETH 0.00007340180110840 1 | | | |
| 3.1.049243 | ANTONIUS MORSMAN | ADDRESS REDACTED | | | BTC 1.00586721815315<br>ETH 26.263267680632 | | | |
| 3.1.049244 | ANTONIUS PERMANA | ADDRESS REDACTED | | | ADA 476.07590533714<br>BTC 0.511889661308556<br>ETH 0.00262681571921098 | | | |
| 3.1.049245 | ANTONIUS R W B C VAN LIEMPD | ADDRESS REDACTED | | | BNB 6.17967119430847<br>BTC 0.09958093580606645<br>CEL 1052.56169862859<br>SNX 4.5891111628346B | | | |
| 3.1.049246 | ANTONIUS SANTOSO | ADDRESS REDACTED | | | BTC 0.0000000109290514804<br>CEL 0.760835904989372 | | | |
| 3.1.049247 | ANTONIUS SANTOSO | ADDRESS REDACTED | | | ADA 0.0571594166265109<br>AVAX 0.00018097066913704T<br>BTC 0.000000060037337359<br>CEL 0.07830338989942155<br>USDC 3.066 | | | |
| 3.1.049248 | ANTONIUS SANTOSO | ADDRESS REDACTED | | | CEL 0.391612616756529 | | | |
| 3.1.049249 | ANTONIUS SCHELLEKENS | ADDRESS REDACTED | | | BTC 0.0402494239169075<br>USDT ERC20 1027.145780543T5 | | | |
| 3.1.049250 | ANTONIUS SMOLDERS | ADDRESS REDACTED | | | AAVE 0.00232348372593O6<br>ADA 173.825129979194<br>BNB 2.69762575826766<br>BTC 1.00266865049133<br>CEL 0.0262487739086153<br>DASH 0.0016674638424198 3<br>DOT 20.228805705385 7<br>ETH 12.2991735656493<br>KNC 0.0742594356373373<br>LINK 0.03056570211037 97<br>LTC 5.01897003437582<br>LUNC 15.4682341719786<br>MANA 1902.09789227648<br>MATIC 4227.37268059943<br>MCDAI 0.087089897288043 1<br>OMG 0.01844720235282 78<br>SNX 347.799126199706<br>UNI 175.569194331345<br>USDC 253928.260380792<br>USDT ERC20 1.72271989937736<br>XLM 0.287478447697968 | | | |
| 3.1.049251 | ANTONIUS STEENMAN | ADDRESS REDACTED | | | CEL 91.0540657693143 | | | |
| 3.1.049252 | ANTONIUS SUWANTO | ADDRESS REDACTED | | | BTC 0.0000419884482669 76 | | | |
| 3.1.049253 | ANTONIUS TAUFAN | ADDRESS REDACTED | | | ADA 2345.443215256 72<br>BTC 0.2625306240242 12<br>CEL 930.868021331<br>ETH 5.2152520668745 | | | |
| 3.1.049254 | ANTONIUS VAN 'T NOORDENDE | ADDRESS REDACTED | | | BNT 167.731398557238<br>BTC 0.00071700487043789 9<br>ETC 125.460243858966<br>LINK 5.580590554498995 | | | |
| 3.1.049255 | ANTONIUS WIBOWO | ADDRESS REDACTED | | | CEL 0.0123043712592259<br>XLM 14.9075493299643 | | | |
| 3.1.049256 | ANTONIUS WILHELMUS JACOBUS AERTS | ADDRESS REDACTED | | | BTC 0.66227164027242 1 | BTC 0.0074128594819155 5 | | |
| 3.1.049257 | ANTONIUS YIN YICK KONG | ADDRESS REDACTED | | | BTC 0.0000665<br>CEL 3.23354003460673<br>DOGE 15.3475434464511<br>ETH 0.000669<br>MANA 1.342<br>USDC 0.29874415789140 6 | | | |
| 3.1.049258 | ANTONJ CASSONE | ADDRESS REDACTED | | | BTC 0.00534540656152619<br>USDC 918.284060398232 | | | |
| 3.1.049259 | ANTON-JARI DESAI-PAULDEN | ADDRESS REDACTED | | | BTC 0.00000005223573987<br>CEL 0.01564291904384227<br>MCDAI 0.02363098335820518<br>SNX 0.0277696791285298<br>USDC 0.00488525442243182 | | | |
| 3.1.049260 | ANTONNY ELIAS | ADDRESS REDACTED | | | CEL 1.18224605286356<br>XLM 23 | | | |
| 3.1.049261 | ANTONOVICI BOGDAN | ADDRESS REDACTED | | | BTC 0.0287444364172955<br>USDT ERC20 274.375257636811 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.049262 | ANTONS BELKOVICS | ADDRESS REDACTED | | | BTC 0.00101557258728538 CEL 16.2317285714852 ETH 0.20054884 LTC 0.003086 XRP 90 | | | |
| 3.1.049263 | ANTONS NIKOGOSIANS | ADDRESS REDACTED | | | ETH 0.000002924966959412 | | | |
| 3.1.049264 | ANTONY ALEXANDRE BERNARD ETIENNE SOLES | ADDRESS REDACTED | | | BTC 0.0000036490686382 | | | |
| 3.1.049265 | ANTONY ANTO | ADDRESS REDACTED | | | ETH 0.04031625022274888 | | | |
| 3.1.049266 | ANTONY ARENA | ADDRESS REDACTED | | | BTC 0.00151048789791292 | | | |
| 3.1.049267 | ANTONY ATKINSON | ADDRESS REDACTED | | | BTC 0.00000000740210404 CEL 169.333076898177 MCDAI 3.85447929933811 SGB 119.042340385 | | | |
| 3.1.049268 | ANTONY AU | ADDRESS REDACTED | | | BTC 0.00081711362782108 CEL 0.6597858641790809 USDT ERC20 503.865578472157 | | | |
| 3.1.049269 | ANTONY BASSE | ADDRESS REDACTED | | | CEL 0.011297829784340 ETH 0.3210087025447 USDT ERC20 31.7585365135448 | | | |
| 3.1.049270 | ANTONY BLYAKHER | ADDRESS REDACTED | | | BTC 0.0275227159448061 ETH 0.11908847690765 USDC 248.884961485514 | | | |
| 3.1.049271 | ANTONY BRETT | ADDRESS REDACTED | | | CEL 406.087344254854 ETH 7.132633644143 | | | |
| 3.1.049272 | ANTONY BRIZE | ADDRESS REDACTED | | | BTC 0.024266537148569 CEL 123.297334102776 USDT ERC20 2100 | | | |
| 3.1.049273 | ANTONY BROWN | ADDRESS REDACTED | | | BTC 0.0168366640349505 | BTC 0.00000033 | | |
| 3.1.049274 | ANTONY BROWN | ADDRESS REDACTED | | | MCDAI 42.3441987168505 USDT ERC20 0.9595005243975 | | | |
| 3.1.049275 | ANTONY BUSSON | ADDRESS REDACTED | | | BNB 0.000000584677842392 BTC 0.0508368390755859 CEL 34.303142888207 | | | |
| 3.1.049276 | ANTONY CABALLERO | ADDRESS REDACTED | | | BTC 0.0000000037852216557 CEL 0.00291669592609629 USDC 0.720262069793463 | | | |
| 3.1.049277 | ANTONY CAPAN | ADDRESS REDACTED | | | AAVE 0.00028137188925067 6 ADA 1.73302770896787 BTC 0.0762310344805783 CEL 20.7676630533264 DOT 0.05496553097686 6 ETH 2.92302865607386 USDC 0.78831534557094 USDT ERC20 0.00000040656303303 XRP 0.102513993353005 | | | |
| 3.1.049278 | ANTONY CAPUTO | ADDRESS REDACTED | | | BTC 0.073872942968128 | | | |
| 3.1.049279 | ANTONY CHAMBERS | ADDRESS REDACTED | | | CEL 1307.86125113532 MANA 162.58308520087 USDC 0.660390460213326 | | | |
| 3.1.049280 | ANTONY CLAPPE | ADDRESS REDACTED | | | BTC 0.000034544949437744 CEL 0.701978286413533 DOT 0.000876210817059 ETH 0.000169548504740455 MATIC 1.311161539012369 | | | |
| 3.1.049281 | ANTONY CLUBLEY | ADDRESS REDACTED | | | BTC 0.00111344592628669 CEL 0.602747547439281 ETH 0.474793665719952 | | | |
| 3.1.049282 | ANTONY COLL | ADDRESS REDACTED | | | BNB 0.000853366200048905 BTC 0.000002254654994074 BUSD 0.001441261639984995 CEL 0.004509945169290012 USDT ERC20 0.00172529388215547 | | | |
| 3.1.049283 | ANTONY COLUNGA | ADDRESS REDACTED | | | ADA 1064.97182472679 BTC 0.0116085471968842 | | | |
| 3.1.049284 | ANTONY COTTERILL | ADDRESS REDACTED | | | BTC 0.026232360303384 CEL 1.311853698011273 DOT 612.159861819623 ETH 30.186155399419 OMG 75.27706198998 USDC 4.836201216035188 | | | |
| 3.1.049285 | ANTONY DAVID ABRAHAMS | ADDRESS REDACTED | | | BCH 0.02133994 CEL 0.010468496071589 3 DOGE 1.09881553459911 | | | |
| 3.1.049286 | ANTONY DAVIS | ADDRESS REDACTED | | | BTC 0.081914425230862 CEL 150.597790853735 LINK 56.2209004020818 UNI 25 XLM 1745.2102356 | | | |
| 3.1.049287 | ANTONY DEITER | ADDRESS REDACTED | | | BTC 0.00000002035395618 CEL 0.01537671085291 88 USDT ERC20 0.00128925519991118 | | | |
| 3.1.049288 | ANTONY DENYER | ADDRESS REDACTED | | | CEL 87.202770401795 ETH 0.00004381769602070 5 MCDAI 0.00802315660212578 XLM 1056.20336882731 | | | |
| 3.1.049289 | ANTONY DORAIRAJ | ADDRESS REDACTED | | | BTC 0.00000000715245741 4 CEL 3.15591564310554 EOS 1.0005565385253 XLM 0.000000053571428571 | | | |
| 3.1.049290 | ANTONY EDEN | ADDRESS REDACTED | | | ADA 1.13521265493 09 USDC 0.118735069638575 8 USDT ERC20 7.804079427553 57 | | | |
| 3.1.049291 | ANTONY ELTEN | ADDRESS REDACTED | | | ADA 318.271061229367 AVAX 7.0788028631348 6 BNB 1.0160328380467 1 BTC 0.00313232930478452 CEL 46.81283054865 02 LUNC 6.532747273598 8 PAXG 2.8761274231315 7 USDC 1044.61 | | | |
| 3.1.049292 | ANTONY FAHIM | ADDRESS REDACTED | | | BTC 0.0003601534845053 08 CEL 0.393261372771814 LINK 0.050894060256031 7 SGB 4799.0040394776 6 XRP 0.000000930000529175 | | | |
| 3.1.049293 | ANTONY FISHER | ADDRESS REDACTED | | | ADA 727.5 BUSD 0.05949 CEL 379.365736519672 LINK 2200.288 MATIC 83.2 | | | |
| 3.1.049294 | ANTONY FREE | ADDRESS REDACTED | | | BTC 0.000021756602727792 | | | |
| 3.1.049295 | ANTONY GEORGIOU | ADDRESS REDACTED | | | ADA 232.961369350292 BTC 0.00038707630740373 4 CEL 86.108212084258 ETH 17.6159038711004 | | | |
| 3.1.049296 | ANTONY GHAZAVI | ADDRESS REDACTED | | | BTC 0.00000005058201244 USDC 0.136930113933937 | | | |
| 3.1.049297 | ANTONY GIANLUCA DE ROSA | ADDRESS REDACTED | | | BTC 0.00108833123725114 ETH 1.993292430202564 | | | |
| 3.1.049298 | ANTONY GROV | ADDRESS REDACTED | | | BTC 0.000000005481050618 CEL 67.3504714492043 | | | |
| 3.1.049299 | ANTONY HENRION | ADDRESS REDACTED | | | CEL 0.729043844817064 | | | |
| 3.1.049300 | ANTONY JAMES WELFARE | ADDRESS REDACTED | | | BTC 0.022316514700135 | | | |
| 3.1.049301 | ANTONY JEAN | ADDRESS REDACTED | | | XLM 17.2395376916299 | | | |
| 3.1.049302 | ANTONY KAFETZIS | ADDRESS REDACTED | | | XTZ 2.14929605021254 BTC 0.01211628938939256 CEL 1.795801589063 98 MATIC 280.111940341992 SGB 4351.7320721917 USDC 0.0651534734744045 XRP 8.37901567100711 | | | |
| 3.1.049303 | ANTONY KAM | ADDRESS REDACTED | | | BTC 0.0173680058090642 | | | |
| 3.1.049304 | ANTONY KING | ADDRESS REDACTED | | | ADA 0.1574373860329 54 BTC 0.000243286251601273 DOT 0.0568845630934849 ETH 0.0000483751650626335 USDC 0.58700929913964 2 | | | |
| 3.1.049305 | ANTONY KINGSLY SANTIAGO BENJAMINAROKIARAJ | ADDRESS REDACTED | | | BTC 0.00000000240880049 CEL 4.03183910619718 | | | |
| 3.1.049306 | ANTONY KRAUS | ADDRESS REDACTED | | | BTC 0.02261362402945838 CEL 19.449477421234S | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.049307 | ANTONY KWOK | ADDRESS REDACTED | | | BAT 626.856995357604<br>BTC 0.946402894996065<br>CEL 652.551273942918<br>COMP 0.000094761169774606<br>MATIC 93.1460408648014<br>SNX 0.009131586970764472<br>UNI 348.95411477462<br>USDC 0.247094710771568<br>XLM 1.5356647132823 | | | |
| 3.1.049308 | ANTONY LACOMBE | ADDRESS REDACTED | | | BTC 0.0202175753291722<br>CEL 18.2475847883169<br>MATIC 37.6910537<br>USDT ERC20 476.491484<br>XLM 85.7138899 | | | |
| 3.1.049309 | ANTONY LE | ADDRESS REDACTED | | | XRP 0.0712214462505969 | | | |
| 3.1.049310 | ANTONY LE | ADDRESS REDACTED | | | CEL 15.1601801665812 | | | |
| 3.1.049311 | ANTONY LE | ADDRESS REDACTED | | | BTC 0.009162100428117531<br>DOT 6.94157260928697<br>ETH 0.115622791976063<br>XRP 473.262058851676 | | | |
| 3.1.049312 | ANTONY LEADBETTER | ADDRESS REDACTED | | | ADA 2144.28352272954<br>BNB 0.658029611004614<br>BTC 0.809270581846835<br>DOT 191.693419431559<br>ETH 16.7539343428559<br>LINK 213.38418115503<br>MANA 0.051315218537372<br>MATIC 17838.5261826353<br>MCDAI 31.8137208830547<br>SOL 463.99567489811<br>USDC 30455.6626994503 | | | |
| 3.1.049313 | ANTONY LINGARD | ADDRESS REDACTED | | | BTC 0.000031348818770704<br>CEL 789.637035177152<br>DOGE 0.69<br>EOS 0.3857<br>ETH 0.00012315<br>SNX 0.20870994<br>USDC 0.099252 | | | |
| 3.1.049314 | ANTONY MANCIA | ADDRESS REDACTED | | | BTC 0.0004440024100409611<br>CEL 5.441585878301B<br>ETH 0.0744546 | | | |
| 3.1.049315 | ANTONY MARTIN | ADDRESS REDACTED | | | BTC 0.0009681709704566<br>CEL 0.383218454661381<br>MATIC 59.1319039799543 | | | |
| 3.1.049316 | ANTONY MATHEW | ADDRESS REDACTED | | | BTC 0.000856115228699435<br>SNX 457.15595700033B<br>USDC 14885.12706298A2 | | | |
| 3.1.049317 | ANTONY MCNICOL | ADDRESS REDACTED | | | BTC 0.000479240312013446<br>CEL 2.45079993845291<br>XRP 0.000000772211888227 | | | |
| 3.1.049318 | ANTONY MEE | ADDRESS REDACTED | | | BTC 0.000803726865232595<br>CEL 169.328853888317<br>XRP 252.207378<br>ZEC 0.5653 | | | |
| 3.1.049319 | ANTONY NASO | ADDRESS REDACTED | | | ADA 3827.95672649073 | | | |
| 3.1.049320 | ANTONY NGUYEN | ADDRESS REDACTED | | | AVAX 25.4467593849062<br>BTC 0.940018055621157<br>CEL 0.015599679653A804<br>ETH 1.94543612980996<br>MATIC 1551.81050896039<br>USDC 3818.8457073083<br>USDT ERC20 16.553493394259 | | | |
| 3.1.049321 | ANTONY NJENGA | ADDRESS REDACTED | | | CEL 6.16374879348209 | | | |
| 3.1.049322 | ANTONY OJOWI | ADDRESS REDACTED | | | ETH 0.09255A | | | |
| 3.1.049323 | ANTONY OLLOQUI | ADDRESS REDACTED | | | BTC 0.00000195035628 | | | |
| 3.1.049323 | ANTONY OLLOQUI | ADDRESS REDACTED | | | ETH 0.0910310456194843 | | | |
| 3.1.049324 | ANTONY OLOMSKIJ | ADDRESS REDACTED | | | ADA 0.0001224129757B2739<br>ADA 0.17439497049056<br>BTC 0.000014876235197428<br>CEL 0.5012695170904993<br>DOT 0.013504676946274 7<br>MATIC 0.389421513515322 | | | |
| 3.1.049325 | ANTONY PAULINO | ADDRESS REDACTED | | | ADA 0.001865129031242 75<br>AVAX 1.10767524587429<br>BAT 63.5<br>BNB 0.98394601073420 1<br>BTC 0.001108077875146 48<br>CEL 8725.7223732447 5<br>ETC 21.91700051<br>ETH 0.000192701880783 075<br>SGB 4.46598345815439B<br>USDC 43.4167183082024<br>XLM 11898.2296092<br>XRP 28.929069<br>ZRX 76.72965382031 | | | |
| 3.1.049326 | ANTONY PEDROSA | ADDRESS REDACTED | | | CEL 2.034429027057B9<br>LTC 0.00000003739977498<br>XLM 0.000000000163958525 | | | |
| 3.1.049327 | ANTONY PEEL | ADDRESS REDACTED | | | CEL 0.049408723720392 | | | |
| 3.1.049328 | ANTONY PETRU | ADDRESS REDACTED | | | USDT ERC20 5041.281145B3725 | | | |
| 3.1.049329 | ANTONY PINTAUDI | ADDRESS REDACTED | | | BTC 0.000164899661730952<br>EOS 628.873174128442<br>LINK 0.028595021075276 7<br>SOL 0.00586936128209 95 | | | |
| 3.1.049330 | ANTONY POPADIC | ADDRESS REDACTED | | | CEL 6.3186021507983 3<br>XAUT 0.1004873101582088 | | | |
| 3.1.049331 | ANTONY PRYCE | ADDRESS REDACTED | | | BTC 0.00302134974073763<br>COMP 0.4500490939B902<br>DOT 20.7678914952238<br>SUSHI 15.6531506893354<br>ZRX 403.062293143609 | | | |
| 3.1.049332 | ANTONY RAHME | ADDRESS REDACTED | | | ADA 1491.96154871285<br>BAT 101.5506990909107<br>BNB 1.42758283457327<br>BTC 0.170124442859696<br>CEL 0.005785931800900 21<br>DASH 5.23222671522037<br>ETC 5.42478559025865<br>ETH 5.3771850412753 6<br>LTC 8.27953446621097<br>LUNC 39.736090662232<br>MATIC 3968.32638115559<br>SNX 118.843651484609<br>UNI 57.54039400435 66<br>XAUT 1.06686906805775<br>XRP 1028.7414275087 4 | | | |
| 3.1.049333 | ANTONY RESHANI SUBRAMANIAM | ADDRESS REDACTED | | | BTC 0.000000000366793312<br>CEL 0.0137510324322977 | | | |
| 3.1.049334 | ANTONY RETCHAGANATHAN | ADDRESS REDACTED | | | CEL 86.44811341206 27<br>COMP 19.9636522444986<br>DOT 74.6824594108101<br>MATIC 1174.47426079586<br>SOL 20 | | | |
| 3.1.049335 | ANTONY REYNOLDS | ADDRESS REDACTED | | | BTC 0.001422657222222 22 | | | |
| 3.1.049336 | ANTONY REYNOLDS | ADDRESS REDACTED | | | CEL 0.066835800510932 | | | |
| 3.1.049337 | ANTONY RIKXOU | ADDRESS REDACTED | | | BTC 0.001050212702584 4 | | | |
| 3.1.049338 | ANTONY RIVERS | ADDRESS REDACTED | | | USDC 2171.29526729399<br>ADA 307.873698429912<br>BTC 0.000151853833794631<br>USDC 277.355645441852 | | | |
| 3.1.049339 | ANTONY RIZZO | ADDRESS REDACTED | | | ADA 1.08943594644541<br>BTC 0.000306134753716218<br>CEL 281.58129806376<br>DASH 0.000120949104482303<br>UNI 0.00526940738911451<br>WBTC 0.000015302062004294 | | | |
| 3.1.049340 | ANTONY ROBERT CRAMPTON | ADDRESS REDACTED | | | CEL 6.96921494029577<br>ETH 0.021513065974918 | | | |
| 3.1.049341 | ANTONY SAVELLI | ADDRESS REDACTED | | | BTC 0.002509166073055 1<br>MATIC 1.67884706374 166 | | | |
| 3.1.049342 | ANTONY SEHMAR | ADDRESS REDACTED | | | BCH 0.00001<br>CEL 0.592569713294318<br>MCDAI 30 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.049343 | ANTONY SHAW | ADDRESS REDACTED | | | BTC 0.00000036271651896<br>CEL 979.07260914647<br>MATIC 2.0553903955207<br>XRP 7.10719611866271 | | | |
| 3.1.049344 | ANTONY SMITH | ADDRESS REDACTED | | | BTC 4.993886768008090-05<br>CEL 31.356376418913<br>ETH 0.011429765298459 | | | |
| 3.1.049345 | ANTONY SMITH | ADDRESS REDACTED | | | BTC 0.000165976376690518<br>ETH 0.001231968303093566<br>USDC 21.0571120970519<br>XLM 748.467505376624 | | | |
| 3.1.049346 | ANTONY SRAMBICKAL | ADDRESS REDACTED | | | AAVE 21.92<br>ADA 16001<br>AVAX 56<br>BAT 203.0150397511295<br>BNB 10<br>BNT 175.5<br>BTC 0.025<br>CEL 4585.88588971002<br>COMP 1.1<br>DASH 1.02<br>DOGE 20000.003743<br>DOT 5<br>EOS 35<br>ETC 9.1540896658069<br>ETH 0.975<br>KNC 1103.4242771821S<br>LINK 75.366003162417l<br>LTC 3<br>LUNC 14<br>MANA 1453.04407367683<br>MATIC 44405.2891283668<br>OMG 50.2<br>PAX 23.6<br>SGB 243.30122355188S<br>SNX 441.666751214073<br>SOL 64.999985<br>UMA 20.0404993132B<br>UNI 24.03427817408644 | | | |
| 3.1.049347 | ANTONY STERNE | ADDRESS REDACTED | | | BTC 0.0938027724473233<br>MATIC 8.12256896011042 | | | |
| 3.1.049348 | ANTONY STEVENTON | ADDRESS REDACTED | | | BTC 0.000000003629768l4<br>CEL 249.69135382l689<br>DOT 0.000000000081380936<br>ETC 535.1361917<br>MATIC 0.042835710998912<br>SNX 733.75676277<br>UNI 398.282880770922<br>XTZ 911.816595<br>ZEC 25.96031961 | | | |
| 3.1.049349 | ANTONY SUMPSTER | ADDRESS REDACTED | | | BTC 0.000369879021176804<br>MATIC 7.28338872700887 | | | |
| 3.1.049350 | ANTONY TAN | ADDRESS REDACTED | | | BNB 0.00095652792563657<br>BTC 0.000000755598416033<br>ETH 0.000003784757120l<br>USDC 0.226804877042292 | | | |
| 3.1.049351 | ANTONY TAN | ADDRESS REDACTED | | | ADA 0.282739429110809<br>BTC 0.0000010817903614S4<br>USDC 0.540747809307246 | | | |
| 3.1.049352 | ANTONY TAN | ADDRESS REDACTED | | | ADA 0.2376050370947803<br>BTC 0.00000028236389674<br>CEL 0.00110642611769793<br>ETH 0.000000980593623093<br>LINK 0.0316736137382905<br>PAXG 0.00057488870565687<br>USDC 0.254362225837499 | | | |
| 3.1.049353 | ANTONY THIER | ADDRESS REDACTED | | | BTC 0.00248928287541115<br>ETH 18.438355319869l<br>USDC 515.684065054729 | | | |
| 3.1.049354 | ANTONY THOMAS | ADDRESS REDACTED | | | BTC 0.00388128411903777<br>USDC 0.777600978738255 | | | |
| 3.1.049355 | ANTONY TORO | ADDRESS REDACTED | | | AAVE 0.980221825669657<br>CEL 77.170670577837<br>DOT 4.9<br>EOS 52.4<br>ETH 0.180316581075795<br>LINK 12.46<br>MATIC 1369.87338272032<br>MCDAI 40<br>UNI 2.7 | | | |
| 3.1.049356 | ANTONY VENGEROVSKIY | ADDRESS REDACTED | | | BTC 0.02156341469391S4<br>ETH 0.649089269611429 | | | |
| 3.1.049357 | ANTONY VIGIÉ | ADDRESS REDACTED | | | CEL 32.5242805440315<br>USDC 0.00000067670649280S<br>USDT ERC20 3.66620437296997<br>XRP 272.7 | | | |
| 3.1.049358 | ANTONY VITTOZ | ADDRESS REDACTED | | | BTC 0.000831008830894349<br>CEL 1.394552326891034<br>SGB 45.330122130S939<br>USDC 10.0179543797008<br>XRP 0.00000005614108307 | | | |
| 3.1.049359 | ANTONY VOLCICH | ADDRESS REDACTED | | | BTC 0.0039413063007241B<br>CEL 1.271004246227B5<br>ETH 5.275612968384902 | | | |
| 3.1.049360 | ANTONY WASHINGTON | ADDRESS REDACTED | | | CEL 1.0696500769714B | | | |
| 3.1.049361 | ANTONY WATSON | ADDRESS REDACTED | | | CEL 0.9535331260647 | | | |
| 3.1.049362 | ANTONY WATSON | ADDRESS REDACTED | | | BTC 0.121720607039328 | | | |
| 3.1.049363 | ANTONY WEELATHGAMA | ADDRESS REDACTED | | | ETH 0.270887796045159<br>BCH 0.7558729440645G4<br>BTC 1.4306295392854G<br>CEL 620.593750392409<br>DOGE 2001.368828040563<br>ETH 4.053188836240B9<br>LTC 3.830657679564724<br>USDC 568.119928387148 | | | |
| 3.1.049364 | ANTONY WILKINSON | ADDRESS REDACTED | | | CEL 0.0592039855274561<br>EOS 0.000357006212704016<br>USDC 0.09075776863022233 | | | |
| 3.1.049365 | ANTOON DE KIEVID | ADDRESS REDACTED | | | BTC 0.00067326<br>CEL 0.48072747660780G | | | |
| 3.1.049366 | ANTOON ENSING | ADDRESS REDACTED | | | BNB 0.00668717642832764<br>BTC 0.0049373383512098 | | | |
| 3.1.049367 | ANTOON KOUWENHOVEN | ADDRESS REDACTED | | | BTC 0.00015180216218S826<br>CEL 0.00715292746302521<br>XRP 0.000000914548193073 | | | |
| 3.1.049368 | ANTOON SPIJKER | ADDRESS REDACTED | | | BTC 0.0790838509330162<br>CEL 0.608049428456556 | | | |
| 3.1.049369 | ANTOON VERHOEVEN | ADDRESS REDACTED | | | BTC 0.000247790317712727<br>CEL 0.694457846578B6<br>DOT 0.427242445262683<br>ETH 0.0036438846015288<br>LUNC 0.158647163123373<br>TUSD 14.994288070988S4<br>USDC 8.5695388844644B | | | |
| 3.1.049370 | ANTOSHKA СТЕПАНОВ | ADDRESS REDACTED | | | ADA 0.014652<br>BCH 0.000001024852634615<br>BNB 0.01<br>BTC 0.00000007<br>CEL 0.135685006913655<br>LTC 0.00420257<br>XLM 0.0135416930825493<br>XRP 0.007174 | | | |
| 3.1.049371 | ANTQUON HARRIS | ADDRESS REDACTED | | Yes | ADA 517.00222124697l<br>BTC 0.003390005032001B7<br>ETH 0.0001818108596145B8<br>LTC 0.118853572419313<br>MATIC 196.30722146052l3<br>SNX 7.71419307444448<br>USDC 0.19674591763877l<br>XLM 1.7667523488l929 | | | XLM 6764.54642686674 |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.049372 | ANTRANEKA DENTON | ADDRESS REDACTED | | | BTC 0.09516504314470047<br>COMP 0.063248890037383<br>ETH 1.0556283930705<br>KLM 1239.0135059769<br>XRP 343.67099350883<br>ZEC 0.032570087654057 | | | |
| 3.1.049373 | ANTREAS KAIZER | ADDRESS REDACTED | | Yes | ADA 360.52428798<br>BTC 0.00003140232875186<br>CEL 4.9063448273374<br>ETH 0.002024507996892831<br>USDT ERC20 0.014734902401092 | | | BTC 0.04998381997850925<br>ETH 1.5914584999958 |
| 3.1.049374 | ANTREAS PANAGI | ADDRESS REDACTED | | | BTC 0.0000013226168243365<br>ETH 0.000000865035884 | | | |
| 3.1.049375 | ANTREAS SAVVA | ADDRESS REDACTED | | | ADA 24.7569238552845<br>BTC 0.0002035386117774 | | | |
| 3.1.049376 | ANTREZE PRAYLOR | ADDRESS REDACTED | | | BTC 5.6700592629999E-07 | | | |
| 3.1.049377 | ANTRIKSH GILHOTRA | ADDRESS REDACTED | | | CEL 1 | | | |
| 3.1.049378 | ANTRIKSH KUMAR TIWARI | ADDRESS REDACTED | | | BNB 0.00044996026463 2937<br>BTC 0.00114118427 06904 | | | |
| 3.1.049379 | ANTRON CASSAGNOL | ADDRESS REDACTED | | | BTC 0.00000086300686 2906 | | | |
| 3.1.049380 | ANTRONIO SMITH | ADDRESS REDACTED | | | ADA 4.0485244000683<br>ETH 0.00210048631683 53<br>MATIC 2.6862462509952<br>SNX 0.7469182847242205 | | ADA 0.0000000712487235 77 | |
| 3.1.049381 | ANTRUNG NGUYEN | ADDRESS REDACTED | | | AAVE 0.03180812546950022<br>ADA 0.00000012826709459<br>AVAX 0.0608499305038808<br>BTC 0.0001350464289335582<br>DOT 0.1157301336371923<br>ETH 0.5211536863278<br>GUSD 0.0008282516826611<br>LINK 0.000033541574737377<br>LUNC 0.06049213586423227<br>MATIC 1.96684765275157<br>SOL 0.0241975576119<br>USDC 0.00007751284101463<br>USDT ERC20 0.0006583948340880849 | AAVE 0.00003620770364509<br>ADA 0.0000008656700874417<br>BTC 0.0000009675858009<br>DOT 0.0000548523298452<br>GUSD 0.4247507110365 4<br>LINK 0.0096090134577 0734<br>LUNC 55.49646476553<br>MATIC 0.373917766963227<br>SOL 0.00078576207092916<br>USDC 0.000000858785627 58<br>USDT ERC20 0.4451465474907 57 | | |
| 3.1.049382 | ANTS-REIMAR REESE | ADDRESS REDACTED | | | BTC 0.027669326724772 | | | |
| 3.1.049383 | ANTTI AALTONEN | ADDRESS REDACTED | | | ETH 2.0247070229755<br>USDT ERC20 3.09680725672308 | | | |
| 3.1.049384 | ANTTI AIRI ANTERO OLLILA | ADDRESS REDACTED | | | BTC 0.000137606602429761<br>CEL 6.0702853456084<br>ETH 0.0038350651392641 | | | |
| 3.1.049385 | ANTTI HALME | ADDRESS REDACTED | | | BTC 0.00451087480224184<br>CEL 12.7188348233473<br>ETH 0.10881242453527<br>MATIC 0.7424541959558051 | | | |
| 3.1.049386 | ANTTI HARTIKAINEN | ADDRESS REDACTED | | | CEL 0.31979042735950 8 | | | |
| 3.1.049387 | ANTTI HEIKKINEN | ADDRESS REDACTED | | | BTC 0.00279308947959048<br>CEL 0.31737611292587 8<br>MCDAI 30.8908020726928 | | | |
| 3.1.049388 | ANTTI HELLE | ADDRESS REDACTED | | | BTC 0.0646127421057852 | | | |
| 3.1.049389 | ANTTI HILLERMAA | ADDRESS REDACTED | | | CEL 3.4991890817418 7<br>USDT ERC20 0.16948102975615 7 | | | |
| 3.1.049390 | ANTTI HYPPÄNEN | ADDRESS REDACTED | | | BTC 0.0000001324310761363<br>CEL 849.16149839738 4<br>LTC 0.0000068536391558 8<br>USDC 0.0000001830249693 1 | | | |
| 3.1.049391 | ANTTI IIHOLA | ADDRESS REDACTED | | | BTC 0.000173742847011091<br>CEL 516.4374803242 81 | | | |
| 3.1.049392 | ANTTI JOHANSSON | ADDRESS REDACTED | | | CEL 0.0135843880135 2 | | | |
| 3.1.049393 | ANTTI JOKIPII | ADDRESS REDACTED | | | ADA 194.94586306379<br>BNB 1.1122689342056 1<br>BTC 0.0000000508152013 3<br>CEL 1612.99196491466 | | | |
| 3.1.049394 | ANTTI KATAJAINEN | ADDRESS REDACTED | | | AAVE 0.0000080930534750 92<br>BTC 0.0000051892687796 38<br>CEL 0.14119161585995 3<br>ETH 0.0001906205042413 41<br>MATIC 0.1725951504037075<br>USDC 0.0618147926173709 | | | |
| 3.1.049395 | ANTTI KETTUNEN | ADDRESS REDACTED | | | ADA 0.0000097659874669 4<br>BTC 0.00000205975172638 9<br>CEL 0.5157177604000924<br>MCDAI 0.0000086<br>USDC 0.515248 | | | |
| 3.1.049396 | ANTTI KOVALAINEN | ADDRESS REDACTED | | | CEL 25.2348452721 1 | | | |
| 3.1.049397 | ANTTI KURKINEN | ADDRESS REDACTED | | | BCH 1.12593963237332<br>BTC 0.002377495793517 7 | | | |
| 3.1.049398 | ANTTI KUUKKA | ADDRESS REDACTED | | | BCH 0.0000973<br>BTC 0.00015680742506380 2<br>CEL 1.3582105972305<br>DOT 0.0009344035146303<br>ETH 0.0028930035946853<br>USDC 6235.084179301585 | | | |
| 3.1.049399 | ANTTI LAINAS | ADDRESS REDACTED | | | ADA 0.0000000008747773<br>CEL 16.7952798361484 | | | |
| 3.1.049400 | ANTTI MERILÄINEN | ADDRESS REDACTED | | | AVAX 10.641064778653 7<br>BNT 112.13796547888 4<br>BTC 0.19322462297158 9<br>CEL 269.53967929609 8<br>DOT 0.018294415352119 8<br>ETH 1.058449<br>MANA 0.5125841200491 55<br>MATIC 5178.4558591374<br>PAXG 6.78006782106 09<br>SGB 196.60366537454<br>USDC 2064.1000266407<br>XLM 0.15392749343480 5<br>XRP 0.24448481594172 1 | AVAX 1.1375354376900 8 | | |
| 3.1.049401 | ANTTI MIKKA PETTERI MAJORANTA | ADDRESS REDACTED | | | EOS 255.43325932909 2<br>ETH 0.0014995484498 3168<br>LINK 127.71929191641 7<br>XLM 6779.4032581905 5<br>XRP 3289.6757544203 | | | |
| 3.1.049402 | ANTTI MIKKO HALME | ADDRESS REDACTED | | | BTC 0.0000013192404283674 | | | |
| 3.1.049403 | ANTTI ORELL | ADDRESS REDACTED | | | BTC 0.5994787475275 14<br>CEL 7227.25182919074 | | | |
| 3.1.049404 | ANTTI POKKI | ADDRESS REDACTED | | | BTC 0.0000005573627759 71 | | | |
| 3.1.049405 | ANTTI POLVINEN | ADDRESS REDACTED | | | BTC 0.00005013893139 84064<br>CEL 2.0936113358166 | | | |
| 3.1.049406 | ANTTI RAUHALA | ADDRESS REDACTED | | | BTC 0.00001890008958907 9 | | | |
| 3.1.049407 | ANTTI RAUHALAMMI | ADDRESS REDACTED | | | CEL 1.0864955065490 4 | | | |
| 3.1.049408 | ANTTI REKILÄ | ADDRESS REDACTED | | | BTC 0.0012272574372419 1<br>CEL 3.1995785755724 2<br>ETH 0.465745567210131<br>USDC 0.194526071009026 | | | |
| 3.1.049409 | ANTTI RISTOLA | ADDRESS REDACTED | | | BTC 0.011329286644950 7<br>DOT 10.604726845427 5<br>SOL 3.0579895880100 4 | | | |
| 3.1.049410 | ANTTI RITOKALLIO | ADDRESS REDACTED | | | ZEC 0.00007415804951097 6 | | | |
| 3.1.049411 | ANTTI SAARELAINEN | ADDRESS REDACTED | | | BTC 0.0000006862990 18535<br>CEL 0.013870693751 | | | |
| 3.1.049412 | ANTTI SALIMÄKI | ADDRESS REDACTED | | | LINK 3.238001888251 72 | | | |
| 3.1.049413 | ANTTI SALMINEN | ADDRESS REDACTED | | | ETH 0.00728223430381656 | | | |
| 3.1.049414 | ANTTI SIRVIÖ | ADDRESS REDACTED | | | BCH 1.2668757613846<br>BTC 0.00189800571623<br>CEL 0.00189862103416944<br>COMP 0.000001567<br>OMG 10.127117245499 | | | |
| 3.1.049415 | ANTTI TEPONOJA | ADDRESS REDACTED | | | BTC 0.00249808797240122<br>CEL 3.3905664829751 | | | |
| 3.1.049416 | ANTTI TERÄVÄ | ADDRESS REDACTED | | | AAVE 0.88<br>BTC 0.0000000003909275156<br>CEL 161.33501370004 6<br>DOT 10.71785073364862<br>ETH 5.3850181275456 | | | |
| 3.1.049417 | ANTTI TETRI | ADDRESS REDACTED | | | BTC 0.00100537877645402<br>CEL 0.01071815241961032 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.049418 | ANTTI TORKKOLA | ADDRESS REDACTED | | | BTC 0.014050062226839<br>DOT 9.6678848999347<br>ETH 0.7597150459674806<br>LINK 7.6509716230461<br>MATIC 137.839133675977<br>UNI 5.4201236038773<br>XRP 51.0958602890969 | | | |
| 3.1.049419 | ANTTON NIEMELÄ | ADDRESS REDACTED | | | ADA 256.00775193798<br>BNB 0.80213491639291505<br>BTC 0.00102920895000102<br>CEL 17.5526052466163<br>ETH 0.0092554235552003 | | | |
| 3.1.049420 | ANTTONI KOIVU | ADDRESS REDACTED | | | BTC 0.0000218726038378 | | | |
| 3.1.049421 | ANTTONI STOIMENOV | ADDRESS REDACTED | | | BNB 10.5301435101489<br>BTC 0.9935999012988662<br>CEL 23.455510489936<br>ETH 1.6944390496277<br>USDC 6360.51920381798 | | | |
| 3.1.049422 | ANTUAN VAZQUEZ | ADDRESS REDACTED | | | BTC 0.00108794597097118<br>SNX 129.66423844756 | | | |
| 3.1.049423 | ANTUN DEBAK | ADDRESS REDACTED | | | BTC 0.0499318410433278<br>CEL 301.79.832656968<br>ETH 0.301627185847949<br>MATIC 29946.2382847908 | | | |
| 3.1.049424 | ANTUN DEBAK | ADDRESS REDACTED | | | CEL 1<br>ETH 0.00000071242058350d | | | |
| 3.1.049425 | ANTUN IVIC | ADDRESS REDACTED | | | BTC 0.0042<br>CEL 62.384168687596 | | | |
| 3.1.049426 | ANTUN JUSUP | ADDRESS REDACTED | | | BTC 0.00000036620534253<br>DOT 0.008434831831429345 | | | |
| 3.1.049427 | ANTUN KOVAČIĆ | ADDRESS REDACTED | | | AVAX 0.004<br>BNB 0.004918<br>BTC 0.0000008337584406<br>CEL 10.436756333086<br>ETH 0.00000071<br>MATIC 1 | BTC 0.0004732034928150S3 | | |
| 3.1.049428 | ANTUN LUCIC | ADDRESS REDACTED | | | ADA 92.623416<br>BTC 0.00131350369372248<br>CEL 67.783934384765d<br>KLM 2277.31473047141<br>XRP 114.1023485664669 | | | |
| 3.1.049429 | ANTUN MIGLIĆ | ADDRESS REDACTED | | | ADA 0.27754480648571<br>BTC 0.00089343767428458d<br>CEL 0.221652088983393 | | | |
| 3.1.049430 | ANTUN MODRUŠAN | ADDRESS REDACTED | | | ADA 0.00000054589004580.2<br>BNB 1.6626263954791<br>BTC 0.00366271909396294<br>CEL 5.7304956456009<br>LINK 25.72183289481.81<br>USDC 10 | | | |
| 3.1.049431 | ANTUN MUSAK | ADDRESS REDACTED | | | BTC 0.00000000750502295<br>CEL 8.332794225JJ873 | | | |
| 3.1.049432 | ANTUN ORDANIC | ADDRESS REDACTED | | | BTC 0.01203032215124999 | | | |
| 3.1.049433 | ANTUN PAULIN | ADDRESS REDACTED | | | CEL 9.805294056J7511 | | | |
| 3.1.049434 | ANTUN PETRUSA | ADDRESS REDACTED | | | BTC 0.47875590201J78<br>ETH 0.09943541J2631057 | | | |
| 3.1.049435 | ANTUN SIMEK | ADDRESS REDACTED | | | CEL 109.02228919845d<br>MATIC 2.4781050030263<br>SNX 4.4 | | | |
| 3.1.049436 | ANTUN STIH | ADDRESS REDACTED | | | ADA 163.648310108659<br>BTC 0.00571189082424834<br>CEL 1.22150747475282<br>USDT ERC20 0.16453508586977B | | | |
| 3.1.049437 | ANTWAIN BARNSLATER | ADDRESS REDACTED | | | BCH 0.00027481623975330d<br>ADA 0.01295449626347B4<br>LINK 0.00041292462844398l | | | |
| 3.1.049438 | ANTWAN BAYNARD | ADDRESS REDACTED | | | MATIC 0.299940403377967<br>SNX 0.0068947943859769 | | | |
| 3.1.049439 | ANTWAN CONLEY | ADDRESS REDACTED | | | ETH 0.000016807196297690 | | | |
| 3.1.049440 | ANTWAN DEVAUGHN MILLS | ADDRESS REDACTED | | | ETH 0.00155053516927B5 | | | |
| 3.1.049441 | ANTWAN FISHER | ADDRESS REDACTED | | | BTC 0.0136698274628787 | | | |
| 3.1.049442 | ANTWAN HOLTON | ADDRESS REDACTED | | | BTC 0.00002708340924484f<br>CEL 19.4296226929719<br>DASH 0.0548168686636745<br>ETH 0.0003307660350432f<br>LTC 0.04400981836015l7<br>USDT ERC20 0.00060020223591683G<br>XLM 24.7407331001069 | | | |
| 3.1.049443 | ANTWAN ROSS | ADDRESS REDACTED | | | BTC 0.0370809934635G5<br>ETH 0.0028760032893209G<br>LINK 0.01723316682217l4<br>MATIC 1.91973799400328 | | | |
| 3.1.049444 | ANTWAN SHELLMAN | ADDRESS REDACTED | | | BTC 0.0013608635382513 | | | |
| 3.1.049445 | ANTWI MANSOH | ADDRESS REDACTED | | | BTC 0.0000014083083404G7<br>CEL 1.0107027694241.9<br>ETH 0.0000846818056642 | | | |
| 3.1.049446 | ANTWI MANSOH | ADDRESS REDACTED | | | ETH 0.000212120898377B16 | | | |
| 3.1.049447 | ANTWI MANSOH | ADDRESS REDACTED | | | BAT 0.05613998487B0399<br>CEL 0.0176839844391b4 | | | |
| 3.1.049448 | ANTWON BUTLER | ADDRESS REDACTED | | | USDC 1.0198688716558 | | | |
| 3.1.049449 | ANTWON LEMON | ADDRESS REDACTED | | | BTC 0.00012458124332726f<br>MATIC 163.769771884B1<br>AAVE 10.39571289J257<br>BTC 0.0689841653523874<br>ETH 3.85396325807498<br>LINK 28.56645238408G6<br>MATIC 1801.04299355172<br>USDC 0.00603302569784711<br>USDT ERC20 0.01462265345333O3 | ETH 0.00417044441524G9<br>USDC 271.505248 | | |
| 3.1.049450 | ANTWON SABOOR | ADDRESS REDACTED | | | BTC 0.000001309511321327<br>USDC 1.5494413728B619 | | | |
| 3.1.049451 | ANTWON TAYLOR | ADDRESS REDACTED | | | USDC 0.01077193428G101 | | | |
| 3.1.049452 | ANTWONE FLETCHER | ADDRESS REDACTED | | | BTC 0.0000011438029424G | | | |
| 3.1.049453 | ANTWUAN BRANCH | ADDRESS REDACTED | | | BTC 0.00002467594781J605<br>SNX 0.02034254467546B8 | | | |
| 3.1.049454 | ANTZELO BELLAI | ADDRESS REDACTED | | | BTC 0.00000626233856471B<br>BUSD 0.2292330057828l7<br>CEL 0.653542566909<br>EOS 0.0125217543969569<br>ETH 0.0000009943336468446<br>LTC 0.000816167131551022<br>MATIC 0.0280952180062255<br>SNX 0.02132380645327147<br>USDC 0.00000004416079507S<br>USDT ERC20 0.00000060352372011S | | | |
| 3.1.049455 | ANU ARORA | ADDRESS REDACTED | | | BTC 0.1262557530388A2<br>BTC 3.8341208105542906-05 | | | |
| 3.1.049456 | ANU ARYAN | ADDRESS REDACTED | | | ETH 0.00000075365340434f<br>ETH 0.00027045175107137.4 | | | |
| 3.1.049457 | ANU KATRI ALTHAUS BÜHRER | ADDRESS REDACTED | | | BTC 0.001560374974371 | | | |
| 3.1.049458 | ANU KUMARI | ADDRESS REDACTED | | | BTC 0.00000072437368314.2<br>USDC 0.7274412540385.4 | | | |
| 3.1.049459 | ANU NEIPF | ADDRESS REDACTED | | | BTC 0.0000130029067837518<br>ETH 0.00055643796738300.3<br>LINK 0.000038720662431850<br>USDC 0.00208097469817679 | BTC 0.0000000150568221244<br>ETH 0.0000195926688218.7<br>LINK 0.07959010351766S<br>USDC 0.00256434579687778 | | |
| 3.1.049460 | ANU TUSK | ADDRESS REDACTED | | | BTC 0.000000005873172393<br>CEL 1.84545307J196 | | | |
| 3.1.049461 | ANU VIJAYAN | ADDRESS REDACTED | | | BTC 0.00001127500765009<br>CEL 0.0044967544202869<br>DOT 0.04494703413726G1 | | | |
| 3.1.049462 | ANUAR ACOSTA | ADDRESS REDACTED | | | ADA 371.202864579958<br>BTC 0.00000014826102901<br>ETH 8.89079825882266<br>MATIC 5966.04594850969<br>USDC 17020.0639534839 | BTC 0.000076350928597663 | | |
| 3.1.049463 | ANUAR BEKKOVICH KUDYKOV | ADDRESS REDACTED | | | BTC 0.00001749603792105<br>USDT ERC20 0.9185037747132066 | | | |
| 3.1.049464 | ANUAR G YUNES TOVAR | ADDRESS REDACTED | | | ETH 0.00150636026000213<br>SNX 84.209766393626 | BTC 0.0016172845207371G | | |
| 3.1.049465 | ANUAR GARAY MORENO | ADDRESS REDACTED | | | BTC 0.00369100207267274<br>ETH 0.03259334B9020733 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.049466 | ANUAR HABIBE | ADDRESS REDACTED | | | BTC 0.00000748891948234 | | | |
| 3.1.049467 | ANUAR ISLIAN | ADDRESS REDACTED | | | CEL 0.00119823275192043 | | | |
| 3.1.049468 | ANUAR MAT SAID | ADDRESS REDACTED | | | BTC 0.00635224 | | | |
| | | | | | CEL 6.05661649330866 | | | |
| | | | | | DOT 5.92705556 | | | |
| | | | | | ETH 0.05111499 | | | |
| 3.1.049469 | ANUARA KHATUN | ADDRESS REDACTED | | | BTC 0.0024277113596128 | | | |
| | | | | | USDT ERC20 405.554582372066 | | | |
| 3.1.049470 | ANUARA KHATUN | ADDRESS REDACTED | | | CEL 0.0151301839529083 | | | |
| | | | | | MCDAI 0.0759753142857722 | | | |
| 3.1.049471 | ANUBHA SHARMA | ADDRESS REDACTED | | | BTC 0.0342424496995071 | | | |
| | | | | | CEL 34.7367486696288 | | | |
| 3.1.049472 | ANUBHAV ARYAN | ADDRESS REDACTED | | | BNB 0.00000259 | | | |
| | | | | | BTC 0.0000003592575142116 | | | |
| | | | | | CEL 2.09445448556619 | | | |
| 3.1.049473 | ANUBHAV C. RICHARDS | ADDRESS REDACTED | | | BTC 1.01856595507399 | | ETH 3.27786038184727 | |
| | | | | | CEL 0.0335114663269186 | | | |
| | | | | | ETH 17.0259458278675 | | | |
| | | | | | USDC 1.2490483285728Z | | | |
| 3.1.049474 | ANUBHAV GAHLOUT | ADDRESS REDACTED | | | DOT 23.3498968606513B | | | |
| 3.1.049475 | ANUBHAV JAIN | ADDRESS REDACTED | | Yes | ADA 3.43215677876406 | ADA 0.00000277120845953 | | BTC 0.80990525920212 |
| | | | | | BTC 0.00634230535621531 | BTC 0.0000834 | | |
| | | | | | DASH 0.00000032198559786B | DASH 0.00126531857036351 | | |
| | | | | | DOT 0.2848613889175114 | DOT 0.0000000000987151592 | | |
| | | | | | ETH 4.00646400550458 | ETH 3.00770449175241 | | |
| | | | | | LINK 0.0000814425142188888 | LINK 0.0000032052924553233 | | |
| | | | | | LTC 0.00000153239975527 | LTC 0.000099641436669777 | | |
| | | | | | MATIC 1.17843936063496 | USDT ERC20 0.00000016825750080B | | |
| | | | | | PAX 0.0104385397336819 | | | |
| | | | | | USDC 0.0046341885296566 | | | |
| | | | | | USDT ERC20 23.92097211556 | | | |
| 3.1.049476 | ANUBHAV KAPOOR | ADDRESS REDACTED | | | BTC 0.9721991397293I5 | BTC 0.01060584 | | |
| | | | | | DOT 40.63421724558702 | | | |
| | | | | | ETH 6.00834096253921 | | | |
| | | | | | USDC 9646.86683740115 | | | |
| | | | | | ZEC 8.64706139698175 | | | |
| 3.1.049477 | ANUBHAV SINHA | ADDRESS REDACTED | | | AAVE 10.4313377465 61 | | | |
| | | | | | AVAX 82.154165047090I | | | |
| | | | | | BSV 1.4030965 7396481 | | | |
| | | | | | CEL 407.904446133991 | | | |
| | | | | | COMP 0.0119642775155946 | | | |
| | | | | | ETH 5.1015298821334 | | | |
| | | | | | LINK 252.643882854223 | | | |
| | | | | | MATIC 3561.5313756262 | | | |
| | | | | | SNX 1.18771888728019 | | | |
| | | | | | UNI 202.60802619323 4 | | | |
| | | | | | USDC 21.8545297122863 | | | |
| 3.1.049478 | ANUBHAV TRIPATHI | ADDRESS REDACTED | | | BTC 0.0018383037117 5186 | | | |
| | | | | | DOT 131.140635054893 | | | |
| | | | | | USDC 1.266772443351Z4 | | | |
| 3.1.049479 | ANUBHUTI AGRAWAL | ADDRESS REDACTED | | | BTC 0.000000002401327056 | | | |
| | | | | | CEL 0.540330210710024 | | | |
| | | | | | USDC 0.0056 | | | |
| 3.1.049480 | ANUBI DIGITAL SRI CLIENT ACCOUNT | ADDRESS REDACTED | | | AAVE 0.000293821673492567 | | | |
| | | | | | AVAX 28.6468373684734 | | | |
| | | | | | BTC 0.0059453065156722Z | | | |
| | | | | | DOT 1.27954307668879 | | | |
| | | | | | ETH 0.0021358942894769 | | | |
| | | | | | USDC 20.18938950968952 | | | |
| | | | | | USDT ERC20 0.1056174514275S1 | | | |
| 3.1.049481 | ANUBI DIGITAL SRL | ADDRESS UNAVAILABLE | | | AAVE 0.00968396249618194 | | | |
| | | | | | BTC 0.5397137575434418 | | | |
| | | | | | DOT 3.89974773091916 | | | |
| | | | | | ETH 4.18327232167809 | | | |
| | | | | | USDC 553.900568620027 | | | |
| | | | | | USDT ERC20 15164S.53503347 | | | |
| 3.1.049482 | ANUBI DIGITAL SRL | ADDRESS REDACTED | | | AAVE 0.0562283817306636 | | | |
| | | | | | BTC 0.00034595169027869 | | | |
| | | | | | CEL 0.51245947384Z597 | | | |
| | | | | | DOT 1.2535475365414 4 | | | |
| | | | | | ETH 0.0004128532911368Z | | | |
| | | | | | MATIC 6.9620252279775B | | | |
| | | | | | UNI 0.00510178254908525 | | | |
| | | | | | USDC 15.0342308740829 | | | |
| 3.1.049483 | ANUBIAS LIM | ADDRESS REDACTED | | | ADA 467.812572340815 | | | |
| | | | | | BTC 0.00005881967096805Z | | | |
| | | | | | CEL 184.129480408604 | | | |
| | | | | | ETH 0.0495252585634I | | | |
| | | | | | ETH 0.000179184350707949 | | | |
| | | | | | MATIC 481.191376815841 | | | |
| 3.1.049484 | ANUCHA BOONROJSAREE | ADDRESS REDACTED | | | CEL 1.05980629749976 | | | |
| 3.1.049485 | ANUCHA SATAYAKUL | ADDRESS REDACTED | | | CEL 3.061011158424 | | | |
| 3.1.049486 | ANUCHA SATAYAKUL | ADDRESS REDACTED | | | AAVE 0.0146397247818 76 | | | |
| | | | | | BTC 0.2274337643 78996 | | | |
| | | | | | DOT 216.825569509464 | | | |
| | | | | | MATIC 6557.88901247799 | | | |
| | | | | | SNX 0.57975996448583 3 | | | |
| 3.1.049487 | ANUCHIT KUMPRAI | ADDRESS REDACTED | | | BNB 0.000203945799782646 | | | |
| | | | | | BTC 0.0002319201675182 98 | | | |
| | | | | | CEL 341.268191258118 | | | |
| | | | | | ETH 0.0001031299 46483911 | | | |
| | | | | | LUNC 4.5 | | | |
| | | | | | USDT ERC20 82.46915695 99936 | | | |
| 3.1.049488 | ANUDEEP BATCHU | ADDRESS REDACTED | | | BTC 0.000810865175 94 | | | |
| | | | | | USDC 3006.53408258988 | | | |
| 3.1.049489 | ANUDEEP CHOHAN | ADDRESS REDACTED | | | ADA 4.58.70212778252 | | | |
| | | | | | BTC 0.0344599342452941 | | | |
| | | | | | CEL 21.2046224068634 | | | |
| | | | | | ETH 0.44059676886012 6 | | | |
| | | | | | MATIC 705.311912691448 | | | |
| | | | | | XRP 568.23578600792Z | | | |
| 3.1.049490 | ANUDEEP GUNDA | ADDRESS REDACTED | | | CEL 1.07757223582143 | | | |
| | | | | | SGB 1.5150089677781 | | | |
| | | | | | USDC 34.3944630392981 | | | |
| | | | | | XLM 10.4320190552264 | | | |
| | | | | | XRP 10.1252076765251 | | | |
| 3.1.049491 | ANUGERAH ANUGERAH | ADDRESS REDACTED | | | ADA 0.803831252854941 | | | |
| | | | | | AVAX 3.75678899933661 | | | |
| | | | | | BTC 0.0273654609958683 | | | |
| | | | | | CEL 13.896935040964 6 | | | |
| | | | | | ETH 0.0000004597486637 63 | | | |
| | | | | | SOL 4.27236731865479 | | | |
| 3.1.049492 | ANUGRAH ILHAMI | ADDRESS REDACTED | | | BTC 0.0008943012445 13 | | | |
| | | | | | ETC 0.0204109862670I5 | | | |
| 3.1.049493 | ANUJ | ADDRESS REDACTED | | | MATIC 0.885053177590351 | | | |
| 3.1.049494 | ANUJ BHARDWAJ | ADDRESS REDACTED | | | BTC 0.0031984946658568 | | | |
| | | | | | MATIC 2434.81871612369 | | | |
| | | | | | SNX 160.13391317706 | | | |
| 3.1.049495 | ANUJ CHAUHAN | ADDRESS REDACTED | | | DOT 212.56653401276 | | | |
| | | | | | MATIC 1566.97032758633 | | | |
| 3.1.049496 | ANUJ CHETTRI | ADDRESS REDACTED | | | BTC 0.000402756173801353 | | | |
| 3.1.049497 | ANUJ GALDA | ADDRESS REDACTED | | | BTC 0.00106464575469651 | | | |
| | | | | | CEL 12.38790634881 62 | | | |
| | | | | | DOT 5.00070573870573 | | | |
| | | | | | ETH 0.126265 | | | |
| 3.1.049498 | ANUJ GUPTA | ADDRESS REDACTED | | Yes | ADA 12746.864345945 9 | ADA 1364.44820220704 | | XRP 49026.3228849369 |
| | | | | | BCH 0.00115744319785173 | CEL 78.8379865447661 | | |
| | | | | | BTC 0.0013903914627131 | MATIC 3306.86631577906 | | |
| | | | | | CEL 1217.95173638963 | USDC 21.8677565095431 | | |
| | | | | | ETH 0.0293801358709202 | | | |
| | | | | | MATIC 5966.79079651914 | | | |
| | | | | | SGB 6228.81711154166 | | | |
| | | | | | SNX 2.27223476846099 | | | |
| | | | | | USDC 2.95988158885B6 | | | |
| | | | | | XRP 13426.083537 | | | |
| 3.1.049499 | ANUJ GUPTA | ADDRESS REDACTED | | | BTC 0.00000532065571B374 | | | |
| | | | | | MATIC 3339.51575687607Z | | | |
| 3.1.049500 | ANUJ GUPTA | ADDRESS REDACTED | | | BNB 0.00951648194091057 | | | |
| | | | | | CEL 0.3224241945591255 | | | |
| | | | | | ETH 0.0601257909675B7 | | | |
| 3.1.049501 | ANUJ KAJRAMAN | ADDRESS REDACTED | | | XLM 18.39071978766 06 | | | |
| 3.1.049502 | ANUJ KAPADIA | ADDRESS REDACTED | | | USDT ERC20 1.6794933236 7624 | USDT ERC20 2696.37403385825 | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE # | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.049503 | ANUJ KAPIL | ADDRESS REDACTED | | | AAVE 5.807718847773284 AVAX 16.872929027132 BTC 0.00043786873542719 DOT 196.681428716022 ETH 0.011004809441129 LINK 254.422412357546 MATIC 1439.037697040 SOL 15.50795451357988 UNI 329.625825154314 ZEC 15.91111245668457 | BTC 0.497562167829538 ETH 9.3609199879959 | | |
| 3.1.049504 | ANUJ KATIYAL | ADDRESS REDACTED | | | ADA 69.459688454905 BAT 22.62834097749977 BTC 0.012661902863796 USDC 0.476534053350358 XLM 132.595965445757 ZEC 0.083391409652501 | | | |
| 3.1.049505 | ANUJ MEHTA | ADDRESS REDACTED | | | BTC 0.00438351900982362 ETC 1.03161577863069 ETH 0.243123151127948 | | | |
| 3.1.049506 | ANUJ MEHTA | ADDRESS REDACTED | | | AVAX 0.044630774857842 BTC 0.000000111134311936 ETH 0.00517201795499529 | AVAX 16.424397784177777 BTC 0.00212379259021195 | | |
| 3.1.049507 | ANUJ NALATHATI | ADDRESS REDACTED | | | ADA 160.340655104629 BTC 0.012664944834837 DOT 9.75483020677253 ETH 0.078866347854273 LTC 1.01641175856483 XRP 123.82996395576 | | | |
| 3.1.049508 | ANUJ OSWAL | ADDRESS REDACTED | | | BTC 0.000131762655035 MATIC 504.392390189998 SNX 23.92110230620 SUSHI 74.23884605720 | | | |
| 3.1.049509 | ANUJ PAHUJA | ADDRESS REDACTED | | | BCH 0.000235900232240084 BSV 0.297044597324001 BTC 0.170878854866096 ETH 1.39582294348496 USDC 3077.62389388 | | | |
| 3.1.049510 | ANUJ PATEL | ADDRESS REDACTED | | | BTC 0.0360204422413761 ETH 0.988241498196201 LINK 18.798401510995 USDC 0.031154167638150 | | | |
| 3.1.049511 | ANUJ PATEL | ADDRESS REDACTED | | | ETH 0.207710343211114 USDC 95.37263615434396 | | | |
| 3.1.049512 | ANUJ RAGHUWANSHI | ADDRESS REDACTED | | | BTC 0.0023770548570145 XLM 0.6171643751507 | | | |
| 3.1.049513 | ANUJ SAXENA | ADDRESS REDACTED | | | BTC 0.0364228345007117 MATIC 7.99960741986 USDC 6600.65779722156 | | | |
| 3.1.049514 | ANUJ SHAH | ADDRESS REDACTED | | | ADA 2553.432052381194 BTC 0.164973529306493 | | | |
| 3.1.049515 | ANUJ SHARMA | ADDRESS REDACTED | | | BTC 0.005870978186976664 USDC 3.67301508218975 | | | |
| 3.1.049516 | ANUJ SONI | ADDRESS REDACTED | | | BTC 0.00823586 | | | |
| 3.1.049517 | ANUJ TYAGI | ADDRESS REDACTED | | | CEL 8.33471340591677 BTC 0.0000024276522603322 CEL 0.201872252310863 USDC 42.8356202471045 XLM 0.025899298456838 | | | |
| 3.1.049518 | ANUJA BANDYOPADHYAY | ADDRESS REDACTED | | | USDC 101.63115082962 | | | |
| 3.1.049519 | ANUJA DESAI | ADDRESS REDACTED | | | BTC 1.657993999771090E-05 | | | |
| 3.1.049520 | ANUJAN GNANAMUTTU | ADDRESS REDACTED | | | ADA 194.44578758269 BTC 0.000204444618961392 ETH 1.043531321472266 | | | |
| 3.1.049521 | ANUJAN PRABAHARAN | ADDRESS REDACTED | | | BNB 1.2674313993299 CEL 12.017248063553 XLM 419.835317104495 | | | |
| 3.1.049522 | ANUK INDEEPA | ADDRESS REDACTED | | | CEL 0.34785047336546 | | | |
| 3.1.049523 | ANUKRAMAN NEUPANE | ADDRESS REDACTED | | | BNB 0.000000532617851309 BTC 7.11104756972999E-07 CEL 40.491839144578 DOT 102.214220135979 ETH 7.67454314113061 SGB 236.587530410159 USDC 16.986847270174 USDT ERC20 0.001936157087735 | | | |
| 3.1.049524 | ANUKUL NATH | ADDRESS REDACTED | | | ADA 0.2843541150030 BTC 0.000008151211143515 USDC 0.447504229861299 | | | |
| 3.1.049525 | ANUM SAEED CHAUDHRY | ADDRESS REDACTED | | | ADA 0.9655962056777906 AVAX 84.01385707267 BTC 0.668351168042187 CEL 48.10008337018 DOT 101.80578866197 ETH 7.07970090071121 LINK 179.42323271713 MATIC 568.314090032264 SOL 9.8990259867798 USDC 2461.70787994 USDT ERC20 3.08994368974 XLM 3200.78234279451 | USDC 22672.241027 | | |
| 3.1.049526 | ANUMALASETTY VEERANJANEYULU | ADDRESS REDACTED | | | AAVE 132.499754954034 BSV 2.061912803439 BTC 0.535946756499891 EOS 536.393174542465 ETH 5.60106121056 MATIC 1281.009798631 XLM 6906.70871176 XRP 269.0611239987 | | | |
| 3.1.049527 | ANUMEET PRIYADARSHI | ADDRESS REDACTED | | | ADA 4232.26126884598 AVAX 10.5193733210719 BTC 1.53303957672657 DOT 79.417199276894 ETC 8.13183869597779 ETH 10.8303868576956 LINK 17.11987212077504 LTC 2.41487125102551 MATIC 1065.52164789513 SOL 35.383182617765 USDT ERC20 496.023564478738 XTZ 79.16012053149 | | | |
| 3.1.049528 | ANUMESH KARKI | ADDRESS REDACTED | | | CEL 0.03109143818475524 | | | |
| 3.1.049529 | ANUMOL ROY. K. | ADDRESS REDACTED | | | ADA 0.238963970499395 BTC 0.000001762830506823 | | | |
| 3.1.049530 | ANUNAY KULSHRESTHA | ADDRESS REDACTED | | | BTC 0.00245967062856753 CEL 1.09945500098105 ETH 0.0030333366220013 XLM 0.880799863778567 | | | |
| 3.1.049531 | ANUOLUWAPO ELEGUNDE | ADDRESS REDACTED | | | ADA 512.06842 BTC 0.011996626891724 CEL 6.112829577865 ETC 2.001936 ETH 0.357937593073852 USDC 512.207728001154 XRP 3915.10067861466 | | | |
| 3.1.049532 | ANUOLUWAPO TOMI ADEJORO | ADDRESS REDACTED | | | BTC 0.0000001546701032 | | | |
| 3.1.049533 | ANUP BHATTARAI | ADDRESS REDACTED | | | AAVE 0.000503796645100058 ADA 0.53473527753426 AVAX 0.00409541957988041 BTC 0.000013863469562527 DOT 0.0958178460760713 ETH 0.00130791882008655 MATIC 0.380078048562024 SOL 0.00687311123907844 USDC 0.640541992572491 USDT ERC20 2.011019761217 XLM 0.19939390012075 | AAVE 0.447868213331101 ADA 0.0000000510705533191 AVAX 3.11545020529282 BTC 0.023378706532643 DOT 0.00000000010122109 ETH 0.973736328953388 MATIC 217.937216729329 SOL 5.533088458912 USDC 0.0050413362151112 XLM 804.490664629128 | | |
| 3.1.049534 | ANUP CHAMRAJNAGAR | ADDRESS REDACTED | | | USDC 11.34746778993327 | | | |
| 3.1.049535 | ANUP DEBNATH | ADDRESS REDACTED | | | ADA 0.361326793176967 BNB 0.00113445547266234 BTC 2.334915007999989E-07 ETH 0.000219700659372044 USDT ERC20 0.1534307582158343 | | | |
| 3.1.049536 | ANUP DODIA | ADDRESS REDACTED | | | USDC 20221.0219915531 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.049537 | ANUP ELIAS | ADDRESS REDACTED | | | CEL 0.0473304777253518￼USDT ERC20 0.669782390714771 | | | |
| 3.1.049538 | ANUP KATARIYA | ADDRESS REDACTED | | | BTC 0.0316763300519￼ETH 2.590602905455016￼USDC 108.083021556429 | | | |
| 3.1.049539 | ANUP KOTHARI | ADDRESS REDACTED | | | MATIC 2102.8840732326 | | | |
| 3.1.049540 | ANUP KUMAR | ADDRESS REDACTED | | | BTC 0.0000000393324037￼LTC 0.00148923432764597 | | | |
| 3.1.049541 | ANUP KUMAR | ADDRESS REDACTED | | | BCH 0.000123364166217￼BTC 0.000476962262427793￼CEL 0.0112657035280705 | | | |
| 3.1.049542 | ANUP KUMAR BHAKTA | ADDRESS REDACTED | | | BNB 0.021181291585758 | | | |
| 3.1.049543 | ANUP MAHAJAN | ADDRESS REDACTED | | | ADA 0.263375276755716￼BTC 0.000876277104570029￼LTC 0.021095760809788 | | | |
| 3.1.049544 | ANUP MATHARU | ADDRESS REDACTED | | | ADA 455.788926￼BTC 0.000145775296508￼CEL 5.28470428429629￼ETH 1.04365641920129￼MATIC 932.280676014948 | | | |
| 3.1.049545 | ANUP MATHUR | ADDRESS REDACTED | | | MATIC 1095.36055664364￼SNX 375.065231125927￼USDC 0.335906832995895 | | | |
| 3.1.049546 | ANUP MENDIS | ADDRESS REDACTED | | | ETH 0.0404217106567704 | | | |
| 3.1.049547 | ANUP MENON | ADDRESS REDACTED | | | BTC 0.0000043834632685913￼CEL 2.60136512599739￼ETH 0.0573125229272346￼LTC 0.77203633672712￼USDT ERC20 66.9018312407692 | | | |
| 3.1.049548 | ANUP MISHRA | ADDRESS REDACTED | | | AVAX 0.2￼CEL 0.1349541492723￼ETH 0.00146914766188882 | | | |
| 3.1.049549 | ANUP PARASU | ADDRESS REDACTED | | | BTC 1.1126035988481￼ETH 0.00179491269104028￼MATIC 820.038828609174 | | | |
| 3.1.049550 | ANUP RANA | ADDRESS REDACTED | | | BTC 0.000000028802522245￼USDC 0.831147005532182 | | | |
| 3.1.049551 | ANUP SADANANDAN | ADDRESS REDACTED | | | XRP 0.0055181739214204 | | | |
| 3.1.049552 | ANUP SHRESTHA | ADDRESS REDACTED | | | CEL 1.05170130254224 | | | |
| 3.1.049553 | ANUP SINGH | ADDRESS REDACTED | | | BTC 0.00000893280586187￼USDC 0.1247147490606923 | BTC 0.0000000117868225￼ | | |
| 3.1.049554 | ANUP SUNEJA | ADDRESS REDACTED | | | BTC 0.000430782947916041￼CEL 110.567115073584￼ETH 0.036130426406735￼UNI 6.4335505120885 | | | |
| 3.1.049555 | ANUP VASUDEVAN | ADDRESS REDACTED | | | ADA 13.836033830343￼BTC 0.0447386147103987￼CEL 109.99902531229￼DOT 8.22206384201694￼ETH 0.302198311105408￼MANA 14.3937587594167￼MATIC 57.4547301943485￼SNX 5.96449458231665￼USDC 115.163408984966 | USDC 13.34￼ | | |
| 3.1.049556 | ANUP YADAV | ADDRESS REDACTED | | | BTC 0.000945727366749968￼CEL 0.0243464232459691￼XLM 0.0000006465126513 | | | |
| 3.1.049557 | ANUPAM ABEDIN | ADDRESS REDACTED | | | BTC 0.00272006112771018￼CEL 28.909537450243￼DOT 26.138031451461￼USDC 836.332538977713￼XLM 1261.45308856699 | | | |
| 3.1.049558 | ANUPAM CHAUHAN | ADDRESS REDACTED | | | ADA 225.74246152028￼AVAX 8.55063968007287￼BCH 4.31725627055527￼BTC 0.085065301025663￼EOS 102.093977938377￼ETC 31.905908969868￼ETH 3.3040436843881￼MATIC 2163.11634710367￼MCDAI 0.270222571155753 | | | |
| 3.1.049559 | ANUPAM CHUGH | ADDRESS REDACTED | | | BTC 0.000000002198370876￼CEL 3.53242200261607 | | | |
| 3.1.049560 | ANUPAM GOGAR | ADDRESS REDACTED | | | BTC 0.0011363999510211133￼USDC 164713.086003029 | | | |
| 3.1.049561 | ANUPAM PRASAD | ADDRESS REDACTED | | | LINK 0.000227538791868392￼MATIC 10.8600024229012￼UNI 7.0344403875002RE-05 | | | |
| 3.1.049562 | ANUPAM RAI | ADDRESS REDACTED | | | CEL 1.06789487007819 | | | |
| 3.1.049563 | ANUPAM THAPA | ADDRESS REDACTED | | | BTC 0.209742043830861￼CEL 8.02262092574776￼ETH 3.113350573503322￼USDC 235.62025701694 | | | |
| 3.1.049564 | ANUPMA YADAV | ADDRESS REDACTED | | | BTC 0.0547485644721714 | | | |
| 3.1.049565 | ANUPAMA KUMAR | ADDRESS REDACTED | | | ETH 0.1588871381547￼MATIC 110.600803657395 | | | |
| 3.1.049566 | ANUPAMA NATARAJ | ADDRESS REDACTED | | | ADA 1543.49685258805￼BTC 0.0420853137189242￼DOT 78.9159926216124￼ETH 1.06380196934183￼LTC 1.02393931501878￼MATIC 361.999025034857 | | | |
| 3.1.049567 | ANUPAMA SAMANTA | ADDRESS REDACTED | | | BTC 0.000000002643860134￼CEL 0.0235961816932318￼USDT ERC20 0.305179131547924 | | | |
| 3.1.049568 | ANUPRIYA SRIVASTAVA | ADDRESS REDACTED | | | BTC 0.000739541680903125￼CEL 10750.330209036￼ETH 0.049768531487954￼SGB 5505.97687484158￼USDT ERC20 0.000000376715130794￼XRP 0.000000038204990792924 | | | |
| 3.1.049569 | ANURA BANDARA | ADDRESS REDACTED | | | BTC 0.000000005073613875￼CEL 0.0546634499048927 | | | |
| 3.1.049570 | ANURA KALUBOWILA | ADDRESS REDACTED | | | BTC 0.000448282343392415 | | | |
| 3.1.049571 | ANURA UDAWATTA | ADDRESS REDACTED | | | BTC 0.000915136624449531￼CEL 0.0098808404733565￼ETH 0.00781754154255761 | | | |
| 3.1.049572 | ANURA WIJESEKARA | ADDRESS REDACTED | | | BTC 0.000000000920939374￼CEL 0.8057441301801S6 | | | |
| 3.1.049573 | ANURAAG BODDUPALLI | ADDRESS REDACTED | | | BTC 0.1425127564329224￼DOT 1.1186642054705Z￼ETH 0.443910066166626 | | | |
| 3.1.049574 | ANURAAG PARDESHI | ADDRESS REDACTED | | | BTC 0.00113800805031043￼TAUD 1.15890450889112 | | | |
| 3.1.049575 | ANURADHA GUNAWARDANE MUDIUNKOTUWAGE | ADDRESS REDACTED | | | BTC 0.00261631525918453￼BUSD 179.07011498￼CEL 3.23930114258129￼XRP 539.219956 | | | |
| 3.1.049576 | ANURADHA KHOSLA | ADDRESS REDACTED | | | BTC 0.046￼CEL 302.890337041544￼ETH 1.58579562722664￼LINK 22.92986003￼MATIC 2775.68753418788￼XRP 1514.611254 | | | |
| 3.1.049577 | ANURADHA KUMAR | ADDRESS REDACTED | | | BTC 0.00000087369350681S￼CEL 15.6748442496983 | | | |
| 3.1.049578 | ANURADHA KUMARASINGHE HAPUWA DEWAYALAGE | ADDRESS REDACTED | | | BTC 0.000002251316903557￼USDT ERC20 0.766481789364505 | | | |
| 3.1.049579 | ANURADHA SHARMA | ADDRESS REDACTED | | | BTC 0.000819190332776342￼ETH 0.000189726249396867 | | | |
| 3.1.049580 | ANURADHA VERMANI | ADDRESS REDACTED | | | BTC 0.00954514010696729￼CEL 0.112312518945731 | | | |
| 3.1.049581 | ANURAG BHOITE | ADDRESS REDACTED | | | USDT ERC20 0.0965503573359095 | | | |
| 3.1.049582 | ANURAG BISHT | ADDRESS REDACTED | | | BTC 0.00251243278911644￼BUSD 385.36169581￼CEL 1043.45565917562￼DOT 212.5933142￼ETH 17.7710754177777￼LINK 100￼LTC 16.982￼MATIC 4569.26975327608￼XRP 19928.024305 | | | |
| 3.1.049583 | ANURAG CHAKRAVARTI | ADDRESS REDACTED | | | ETH 30.7653063591648￼USDC 11324.7096680771 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.049584 | ANURAG GHOSH | ADDRESS REDACTED | | | BTC 0.00121177177990033<br>MATIC 177.01626245183<br>USDC 443.57374131391<br>USDT ERC20 431.65006075813909 | | | |
| 3.1.049585 | ANURAG GOLLA | ADDRESS REDACTED | | | AAVE 0.0149178221657951<br>BAT 1.0732551173898<br>BTC 0.000000411642298818<br>COMP 0.00789052880197509<br>DASH 0.014939237904675<br>DOT 0.131459544818433<br>LINK 0.0521943625342818<br>LTC 0.00644749825014789<br>MATIC 5.50387466256061<br>SNX 0.64041853173159<br>UNI 0.1878370143745<br>XLM 1.60875288118161<br>ZEC 0.0083439649996152<br>ZRX 1.08367438593933 | | | |
| 3.1.049586 | ANURAG JAIN | ADDRESS REDACTED | | | BTC 0.000000160681216155<br>DOT 0.14292975348117 | | | |
| 3.1.049587 | ANURAG JAISWAL | ADDRESS REDACTED | | | BTC 0.0585703125316992<br>ETH 0.0339040876566486 | | | |
| 3.1.049588 | ANURAG K J | ADDRESS REDACTED | | | ADA 0.17452118032989<br>BTC 0.000000000673726093<br>CEL 0.217675814046311 | | | |
| 3.1.049589 | ANURAG KATARE | ADDRESS REDACTED | | | ADA 4962.96970657976<br>AVAX 47.89371615717347<br>BTC 0.339805172648683<br>ETH 3.044054738191B4<br>LUNC 0.0753038697992093<br>MATIC 1332.27076391004<br>SOL 21.713953210196x2<br>USDT ERC20 2.10605835161041 | LUNC 0.00000098048706S323 | | |
| 3.1.049590 | ANURAG KUMAR | ADDRESS REDACTED | | | BAT 0.0015674466495714I<br>USDT ERC20 0.00362169882555719 | | | |
| 3.1.049591 | ANURAG KUMAR | ADDRESS REDACTED | | | CEL 0.000000898055282292<br>ETH 0.000081142128291248 | | | |
| 3.1.049592 | ANURAG MUPPALA | ADDRESS REDACTED | | | BTC 0.000526890440455415<br>ETH 0.0148421049121694<br>MCDAI 31.7877553395674<br>USDC 0.446354673170166 | | | |
| 3.1.049593 | ANURAG MUTREJA | ADDRESS REDACTED | | | BTC 0.028958677279187 | | | |
| 3.1.049594 | ANURAG PATIDAR | ADDRESS REDACTED | | | BTC 0.000000025769961 | | | |
| 3.1.049595 | ANURAG RAI | ADDRESS REDACTED | | | BTC 0.00000000233821472 | | | |
| 3.1.049596 | ANURAG RAO | ADDRESS REDACTED | | | USDC 0.33320464603230 | | | |
| 3.1.049597 | ANURAG REGMI | ADDRESS REDACTED | | | BTC 0.0370874240017467<br>CEL 47.6193570141825<br>ETH 1.19672134782275 | | | |
| 3.1.049598 | ANURAG SAINI | ADDRESS REDACTED | | | BTC 0.00002474982611638S<br>CEL 0.0441825806287938<br>ETH 0.0003819981773872B6<br>UST 113.200348 | | | |
| 3.1.049599 | ANURAG SHARMA | ADDRESS REDACTED | | | XRP 0.01006045708428B4 | | | |
| 3.1.049600 | ANURAG SHARMA | ADDRESS REDACTED | | | BTC 0.0836422239782619<br>CEL 374.29606545 1027 | | | |
| 3.1.049601 | ANURAG SHRIVASTAVA | ADDRESS REDACTED | | | BTC 0.00129890715109924<br>MATIC 1529.99615332502 | | | |
| 3.1.049602 | ANURAG SYAL | ADDRESS REDACTED | | | ADA 236.138825330762<br>BTC 0.00588350334507402<br>DASH 0.25581189190245S<br>EOS 10.2822421256608<br>USDC 262.956091511166<br>XRP 401.208589 | | | |
| 3.1.049603 | ANURAG VERMA | ADDRESS REDACTED | | | BSV 1.88826781527306<br>BTC 0.000000431243415304 | | | |
| 3.1.049604 | ANURAG YADAV | ADDRESS REDACTED | | | BTC 0.000000001596108003<br>CEL 0.45156605706B824<br>DASH 0.019685 | | | |
| 3.1.049605 | ANURAN CHATTERJEE | ADDRESS REDACTED | | | ADA 11318.215133489I2<br>AVAX 15.184279983230I3<br>BTC 0.179323137080767<br>ETH 0.521524230202248<br>LUNC 932.890660086644<br>MANA 0.0000075138571192857<br>MATIC 4896.28332901913<br>USDC 50.48465345257I24 | BTC 0.0009756515149626I16<br>MANA 0.300211224137903 | | |
| 3.1.049606 | ANURAN GNANAMUTTU | ADDRESS REDACTED | | | BTC 0.01152025964826329<br>ETH 3.31545664330991 | | | |
| 3.1.049607 | ANURATI MATHUR | ADDRESS REDACTED | | | CEL 81.728263018681I | | | |
| 3.1.049608 | ANUREET CHAHAL | ADDRESS REDACTED | | | BTC 0.000000818962653626<br>DASH 0.00167440543817S<br>ETH 0.000144648203451604R<br>MATIC 0.88163411948043B<br>XRP 0.07931381380330B9<br>ZEC 0.000381340400739771 | | | |
| 3.1.049609 | ANURUDDA RATHNAYAKA | ADDRESS REDACTED | | | BTC 0.000000013392368877<br>ETH 0.000125560803741085 | | | |
| 3.1.049610 | ANURUDDA SILVA PATUWATHA WITHANAGE | ADDRESS REDACTED | | | BTC 0.000000003993863609<br>CEL 0.0972248111163284 | | | |
| 3.1.049611 | ANURUDDA YENUSHKA | ADDRESS REDACTED | | | BTC 0.00211121020459763B<br>CEL 2.5441967948I846 | | | |
| 3.1.049612 | ANURUDDHA MADUMAL | ADDRESS REDACTED | | | BNB 0.0000152021481126S9<br>BTC 0.0000010550573664x2<br>USDC 0.56654731315497 | | | |
| 3.1.049613 | ANURUDH S | ADDRESS REDACTED | | | BTC 0.0000000000651287285<br>EOS 0.0000631840017763S4<br>USDC 0.000001173700272854 | | | |
| 3.1.049614 | ANUSAK MOOLNARK | ADDRESS REDACTED | | | CEL 1.09110746267741 | | | |
| 3.1.049615 | ANUSHKA MAMATIS | ADDRESS REDACTED | | | BTC 0.0611202406771246<br>CEL 0.0111105264934417<br>ETH 2.42647437422804<br>USDC 18173.9439202877 | | | |
| 3.1.049616 | ANUSH KARKI | ADDRESS REDACTED | | | ADA 126.122695120436<br>CEL 1.10735291503313 | | | |
| 3.1.049617 | ANUSH MIKAYELYAN | ADDRESS REDACTED | | | USDC 0.38236682204I2756 | | | |
| 3.1.049618 | ANUSH TUTIKYAN | ADDRESS REDACTED | | | CEL 2.17346581197627 | | | |
| 3.1.049619 | ANUSH VISHWANATH | ADDRESS REDACTED | | | USDC 100<br>BTC 0.00258102044735B403<br>ETH 3.06514221856228<br>MATIC 5218.35729075838<br>XLM 513.72645162369I4 | | | |
| 3.1.049620 | ANUSHA DEVI KANNIEGANTI | ADDRESS REDACTED | | | BTC 0.000000355492216779I6<br>XRP 0.099025018274161S | | | |
| 3.1.049621 | ANUSHA HEMANTH BATUWITAGE | ADDRESS REDACTED | | | BTC 0.00224775654636506<br>USDT ERC20 405.524632448257 | | | |
| 3.1.049622 | ANUSHA JAYARATHNA | ADDRESS REDACTED | | | BTC 3.978070976039996-07<br>CEL 0.04047228361337B5<br>LTC 0.00501626310616728T<br>MCDAI 0.064995365761B7416 | | | |
| 3.1.049623 | ANUSHA JAYASINGE | ADDRESS REDACTED | | | BTC 0.0018948880672231I2<br>CEL 3.20660586424818 | | | |
| 3.1.049624 | ANUSHA MANAMPERI | ADDRESS REDACTED | | | CEL 0.74934665023545 | | | |
| 3.1.049625 | ANUSHA PADIMARRI | ADDRESS REDACTED | | | BTC 0.00115658821877008<br>CEL 0.06695103996286<br>USDT ERC20 0.78571301927955T | | | |
| 3.1.049626 | ANUSHA RAMESH CHANDRA | ADDRESS REDACTED | | | BTC 0.05600917476818I06<br>ETH 3.23133779343148 | | | |
| 3.1.049627 | ANUSHA RANI BEEDA | ADDRESS REDACTED | | | XRP 11.95298453808T | | | |
| 3.1.049628 | ANUSHKA BANERJEE | ADDRESS REDACTED | | | BTC 0.00137887039124257<br>CEL 556.970100805B48 | | | |
| 3.1.049629 | ANUSHKA SHRESTHA | ADDRESS REDACTED | | | ADA 172.02622<br>CEL 2.7668004783599 | | | |
| 3.1.049630 | ANUSHREE BHOSALE | ADDRESS REDACTED | | | ADA 421.482319233932<br>BTC 0.00115453006241107 | | | |
| 3.1.049631 | ANUSHYA VIJAYARAGHEVAN | ADDRESS REDACTED | | | BTC 0.02801847964707T6 | | | |
| 3.1.049632 | ANUSIT KHUMPRAI | ADDRESS REDACTED | | | CEL 0.000010205511141416<br>CEL 0.46119982994785B | | | |
| 3.1.049633 | ANUSKA JANGLIE | ADDRESS REDACTED | | | BTC 0.000799070849703414<br>CEL 0.32127492504145T<br>ETH 0.197389250814027<br>LINK 0.04420358510247I3<br>MATIC 0.0012273810021166I | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.049634 | ANUŠKA PAVIŠIĆ ČERNE | ADDRESS REDACTED | | | ADA 0.000000331550802139<br>BTC 0.000765954839302675<br>CEL 7.601763090861152<br>LTC 2.527468 | | | |
| 3.1.049635 | ANUSKA PODVRSIC | ADDRESS REDACTED | | | BTC 0.00258113049206828<br>CEL 0.242670180232528<br>ETH 0.0370347314401654<br>SOL 0.918053128126172 | | | |
| 3.1.049636 | ANUSORN JAIMOOK | ADDRESS REDACTED | | | ADA 0.99336375022140 9<br>BNB 0.000011117330010737 | | | |
| 3.1.049637 | ANUSRA YEECHELAEH | ADDRESS REDACTED | | | BTC 0.000000632709612005<br>CEL 0.208335622607032<br>USDT ERC20 21 | | | |
| 3.1.049638 | ANUTHEP ITSRANGGOON N AYUTAYA | ADDRESS REDACTED | | | BNB 0.036047877130838 5<br>BTC 1.00308023328709<br>CEL 201.593793820567<br>ETH 0.00882645039788827 | | | |
| 3.1.049639 | ANUYA NAGARKAR | ADDRESS REDACTED | | | ETH 0.539203506688192 | | | |
| 3.1.049640 | ANUYAR HOSSAIN | ADDRESS REDACTED | | | USDT ERC20 0.000000990340213365 | | | |
| 3.1.049641 | ANUYAXIL HAQUE | ADDRESS REDACTED | | | CEL 0.0175097509044336 | | | |
| 3.1.049642 | ANUYUT EAMKASEMSIP | ADDRESS REDACTED | | | BTC 0.00129364432275233<br>CEL 0.360653560412261<br>USDT ERC20 0.343411005674427 | | | |
| 3.1.049643 | ANVAR A NURULLAYEV | ADDRESS REDACTED | | | ADA 4.684.67247444729<br>CEL 147.834777038872<br>DOT 307.874878842471 | ADA 49.086<br>BTC 0.000000257552145588<br>DOT 6.099940430 5<br>MATIC 0.000754786243829006<br>USDC 0.00701827999551037 | | |
| 3.1.049644 | ANWAR ARTEMOV | ADDRESS REDACTED | | | BTC 0.000001241721373031<br>CEL 0.0120365082787898<br>DOT 0.00000000000001370499<br>XLM 0.14765972960323 8<br>XRP 0.00000007294756694 8 | | | |
| 3.1.049645 | ANWAR SHARIPOV | ADDRESS REDACTED | | | BTC 0.0000033324657226 98<br>USDC 1.0088801446218 5 | | | |
| 3.1.049646 | ANVARS BULENS | ADDRESS REDACTED | | | USDC 0.00000071805754463<br>CEL 1.069220287474428 | | | |
| 3.1.049647 | ANVEEK DHALIWAL | ADDRESS REDACTED | | | CEL 0.00679128999844779 | | | |
| 3.1.049648 | ANVERALI SETHWALA | ADDRESS REDACTED | | | BTC 0.000233864031252638 | | | |
| 3.1.049649 | ANVESH KUMAR | ADDRESS REDACTED | | | BTC 0.11014941822826 2<br>CEL 0.230133484089 96<br>ETH 1.3534945113243 7<br>USDC 0.00132734385162755 | | | |
| 3.1.049650 | ANVIL PALAMATTAM | ADDRESS REDACTED | | | BTC 0.0000008708729331 86<br>ETH 0.00003319593310964 1<br>USDT ERC20 0.235582147734888 | | | |
| 3.1.049651 | ANVISH SHETTY | ADDRESS REDACTED | | | CEL 0.0000044614147964 5<br>CEL 0.00641078732821291 | | | |
| 3.1.049652 | ANVIT GOYAL | ADDRESS REDACTED | | | BTC 0.00115222659206386<br>USDC 2794.36043584107 | | | |
| 3.1.049653 | ANVIT SHETTY | ADDRESS REDACTED | | | AVAX 0.0188521652669665<br>BTC 0.0000471806445190265<br>ETH 0.0036766040767913 2<br>LTC 0.00289541392272177<br>MATIC 0.927966049723491 | AVAX 13.7174324833966<br>BTC 0.0000034160058260 4<br>ETH 0.0004551979643245 13<br>LTC 6.133534480160999<br>MATIC 486.35829683936 | | |
| 3.1.049654 | ANVITA COLLINS | ADDRESS REDACTED | | | AVAX 18.25558524886<br>BTC 0.0404747846479391<br>DOT 34.2375707448857<br>ETH 10.8817197163342<br>MATIC 1431.82068991542<br>SNX 39.654299073950 5<br>USDC 6.2993643126548 2<br>USDT ERC20 6.804637708784887 | | | |
| 3.1.049655 | ANVO GUETAT | ADDRESS REDACTED | | | BNT 3.901588178709 26<br>BTC 0.000001206350013531<br>ETH 0.000025574594020035<br>MATIC 0.010000995406857 1<br>MCDAI 0.0155257495267858<br>SNX 7.2131554668099<br>SUSHI 6.301352861092 88 | | | |
| 3.1.049656 | ANWAR AHMAD | ADDRESS REDACTED | | | BTC 0.4409809321912461<br>DOT 290.588893062349<br>EOS 415.019665653225<br>ETH 6.77391265722557<br>MANA 1033.23817171589<br>MATIC 5217.22752619512<br>SNX 239.39009787679 8<br>USDC 8828.42231780304 | | | |
| 3.1.049657 | ANWAR ALDHAFARI | ADDRESS REDACTED | | | ADA 463.092477330627<br>BTC 0.00120115690031887<br>DOGE 10129.7735738067<br>DOT 102.918201051 91<br>EOS 49.452524512934<br>ETH 0.064150963240209 8<br>LINK 102.490525550241<br>MANA 37.326028498394 8<br>MATIC 3169.31278034942<br>SOL 32.449066971052 8<br>XLM 9784.653520697 | | | |
| 3.1.049658 | ANWAR ALI | ADDRESS REDACTED | | | ADA 0.241446727333164 4 | | | |
| 3.1.049659 | ANWAR ANDERSSON HOLDING AB | ADDRESS REDACTED | | | BTC 0.4781421429777991<br>CEL 0.953278140257 09<br>ETH 0.659737408524701<br>LINK 12.9382216373792<br>UNI 31.876214257636 | | | |
| 3.1.049660 | ANWAR ANWAR | ADDRESS REDACTED | | | BTC 0.00000526304812795 7<br>CEL 0.00014482734580633 2 | | | |
| 3.1.049661 | ANWAR ARAGON | ADDRESS REDACTED | | | ADA 12801.5439595481 | | | |
| 3.1.049662 | ANWAR ARFAOUI | ADDRESS REDACTED | | | BTC 0.0128899471265378 | | | |
| 3.1.049663 | ANWAR BASIR AHMAD | ADDRESS REDACTED | | Yes | BTC 0.0000153964633252928<br>CEL 108.842844027352<br>DOGE 0.0588829932499034<br>DOT 0.00877743221745543<br>ETH 0.00003625423130698<br>MATIC 0.641102550297132<br>PAX 1.72172579535<br>PAXG 0.323292774260247<br>USDC 0.00100043264926336 | | | BTC 0.0451712699498103 |
| 3.1.049664 | ANWAR BEN GOULOUH-ANKERS | ADDRESS REDACTED | | | CEL 0.0199520265593792 | | | |
| 3.1.049665 | ANWAR BENAOUICHA | ADDRESS REDACTED | | | CEL 1 | | | |
| 3.1.049666 | ANWAR FRANCIS | ADDRESS REDACTED | | | BTC 0.0439273399964977<br>ETC 2.13055197004322<br>LTC 0.435476389620621<br>MATIC 163.315206395547 | | | |
| 3.1.049667 | ANWAR HOSSAIN | ADDRESS REDACTED | | Yes | BTC 0.0192126317844663<br>CEL 174.733804726166<br>ETH 2.58593976329822<br>USDC 0.793022927445211 | | | BTC 0.75913680970491 1<br>ETH 20.4600829732763 |
| 3.1.049668 | ANWAR KHONDKAR | ADDRESS REDACTED | | | BTC 0.000000485470897<br>USDT ERC20 1.17760088734861 | | | |
| 3.1.049669 | ANWAR LIMON | ADDRESS REDACTED | | | ADA 6.808252062559990 06<br>DOT 0.00811481341681 18<br>ETH 0.00000005066617255<br>MATIC 0.020000233229548 | ADA 0.01308386950480 36<br>DOT 0.00000000001504582167<br>ETH 0.00006632767282945 4 | | |
| 3.1.049670 | ANWAR LUUCXX | ADDRESS REDACTED | | | BTC 0.18541540107420 6<br>BUSD 59.9528476376303<br>ETH 1.08545249622796<br>SGB 824.028826334686<br>XRP 3.149339780356 31 | | | |
| 3.1.049671 | ANWAR MAI | ADDRESS REDACTED | | | BTC 0.0127080388048602 | | | |
| 3.1.049672 | ANWAR MCMILLIAN JR | ADDRESS REDACTED | | | BTC 0.00000196695441269 6<br>MATIC 91.2467712779015<br>USDC 0.951369134880578<br>XLM 0.0512595065621837 | USDC 559.27740111463 | | |
| 3.1.049673 | ANWAR MOHAMMEDSAEED M ALSHINGITI | ADDRESS REDACTED | | | ETH 0.0016153108638177 7 | | | |
| 3.1.049674 | ANWAR RAMI | ADDRESS REDACTED | | | AVAX 0.1550646791625<br>BTC 0.000000000257436984 2<br>CEL 1.7267622385022 | | | |
| 3.1.049675 | ANWAR RAUF BIN IDRIS | ADDRESS REDACTED | | | BTC 0.01135540052391 97<br>ETH 0.305824044910928<br>USDT ERC20 0.5176213470636369 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.049676 | ANWAR RIDIN | ADDRESS REDACTED | | | BTC 0.0000002600069139<br>CEL 0.0059918733600586<br>USDT ERC20 0.1256020060078987 | | | |
| 3.1.049677 | ANWAR SYADAT | ADDRESS REDACTED | | | BTC 0.0000021003396579<br>USDT ERC20 0.3469218613461147 | | | |
| 3.1.049678 | ANWAR UDIN | ADDRESS REDACTED | | | BTC 0.0004371056016646686 | | | |
| 3.1.049679 | ANXHELO MARA | ADDRESS REDACTED | | | CEL 0.4611683984472044<br>BTC 0.0000009904994437094<br>SOL 0.0004989376302937 | BTC 0.00000006695543304<br>SOL 0.0000000000721439708 | | |
| 3.1.049680 | ANXO COTERILLO | ADDRESS REDACTED | | | USDC 0.4226956520515725<br>BTC 0.0001324275203299<br>CEL 27.0719546607357<br>ETH 0.0014880879624282 | USDC 0.00000057580172356 | | |
| 3.1.049681 | ANXO GARCIA SANCHEZ | ADDRESS REDACTED | | | MATIC 0.00088183372043976<br>XRP 1.34270306418047<br>BTC 0.0016571027644138 | | | |
| 3.1.049682 | ANYA APELBAUM | ADDRESS REDACTED | | | CEL 9.24557679141692<br>DOT 56.5221540777791<br>ETH 0.2610022285361S2 | | | |
| 3.1.049683 | ANYA BADALIAN | ADDRESS REDACTED | | | GUSD 20<br>BTC 0.3878807984472589<br>ETH 0.0012358707862834<br>LINK 103.187486859069<br>LTC 0.00103018157541553<br>SGB 92.4776985486233<br>UNI 0.030417805347046<br>XLM 0.60807223021969<br>XRP 0.807093432538652 | | | |
| 3.1.049684 | ANYA BELOEDOVA | ADDRESS REDACTED | | | BNB 0.0000000006822439079<br>BTC 0.00000038798686839S<br>CEL 0.56565966113275<br>ETH 0.0000735788459929308<br>MCDAI 0.08389735212889<br>USDT ERC20 3.68684436142549 | | | |
| 3.1.049685 | ANYA HERLEY | ADDRESS REDACTED | | | CEL 69.311861475707S | | | |
| 3.1.049686 | ANYA JONIS | ADDRESS REDACTED | | | BTC 0.024494347094041 | | | |
| 3.1.049687 | ANYA SARETZKY | ADDRESS REDACTED | | | BTC 0.0003195770493993224 | BTC 0.32897271621901 | | |
| 3.1.049688 | ANYA VAN REEDE VAN OUDTSHOORN | ADDRESS REDACTED | | | USDC 8180.37983273703<br>CEL 0.0096248370663362 | | | |
| 3.1.049689 | ANYANGO BETTY | ADDRESS REDACTED | | | CEL 0.0582500063725327<br>ETH 0.02086964894372 | | | |
| 3.1.049690 | ANYAPORN CHANPRAPAPAT | ADDRESS REDACTED | | | BTC 0.0011221243291446<br>BTC 0.0071685824634018S | | | |
| 3.1.049691 | ANYEE PAYNE | ADDRESS REDACTED | | | CEL 167.064624119446<br>DOT 89.84757624<br>BTC 0.010038899626718 | | | |
| 3.1.049692 | ANYELA PATRICIA RINCONES ORTIZ | ADDRESS REDACTED | | | ETH 0.40534640127949S<br>CEL 0.0273376995511861 | | | |
| 3.1.049693 | ANYELI CHUNG | ADDRESS REDACTED | | | MCDAI 18.10567071292AA<br>ADA 2443.83219970341<br>BTC 0.34401752175941S<br>ETH 0.405348888029748 | | | |
| 3.1.049694 | ANYELO LUNA | ADDRESS REDACTED | | | MATIC 4.27621804168101<br>SOL 9.90187200648755<br>AVAX 1.21284308179246<br>BTC 0.0000020393939374272<br>CEL 55.4888276100776<br>DOT 46.3700184658366 | BTC 0.000000009852763876 | | |
| 3.1.049695 | ANYELY NAYELLY MOJICA SEPULVEDA | ADDRESS REDACTED | | | ETH 0.000315695260680785<br>USDC 0.18253895844576<br>BTC 0.01441758728454B4 | | | |
| 3.1.049696 | ANYI RAMIREZ CADAVID | ADDRESS REDACTED | | | BTC 0.000000007665317139 | | | |
| 3.1.049697 | ANYING LIU | ADDRESS REDACTED | | | BTC 0.0000054651218196T | | | |
| 3.1.049698 | ANYOKORIT HEDRIEK | ADDRESS REDACTED | | | BTC 0.00112212432951646<br>XRP 40 | | | |
| 3.1.049699 | ANYON HARRINGTON | ADDRESS REDACTED | | | BTC 0.00000383666331925S<br>USDC 0.015196263382810S | BTC 0.000000003623592014 | | |
| 3.1.049700 | ANYSIA NAVARRO | ADDRESS REDACTED | | | BTC 0.000017160169186572<br>ETH 0.00000371847242AB782 | BTC 0.0000000444170148291<br>ETH 0.0000008308807709422 | | |
| 3.1.049701 | ANYSSA MITCHELL | ADDRESS REDACTED | | | BTC 0.000070526763164059<br>ETH 0.14743167617344B<br>LINK 0.90872109494143<br>MATIC 16.7752561012789 | | | |
| 3.1.049702 | ANYUSHKA DHAWAN | ADDRESS REDACTED | | | SNX 5.3211898386432<br>USDC 2242.644753762S3<br>BTC 0.001902983115457S2 | | | |
| 3.1.049703 | ANYUTA LASTUKHINA | ADDRESS REDACTED | | | ETH 0.00084007156609374 | | | |
| 3.1.049704 | ANZANI SHITH | ADDRESS REDACTED | | | BUSD 0.68968872947773S<br>BTC 0.0000007135838990T6<br>CEL 0.0023238030333727 | | | |
| 3.1.049705 | ANZAR DEWANI | ADDRESS REDACTED | | | XRP 1.0008443545S741<br>ADA 1647.3522611594<br>BCH 0.640687823537948<br>BTC 0.369922881037594<br>ETH 7.3550904102888<br>ETH 2.49081796997555<br>LTC 6.30538176397825<br>UNI 2.187693260057S9 | | | |
| 3.1.049706 | ANZE ARH | ADDRESS REDACTED | | | XLM 25.49299832813S11<br>ZRX 30.0066108163039<br>MCDAI 0.029144309665072S | | | |
| 3.1.049707 | ANZE ARHAR | ADDRESS REDACTED | | | XRP 0.41993445010239<br>CEL 2.35294587500045 | | | |
| 3.1.049708 | ANZE BASELI | ADDRESS REDACTED | | | 1INCH 264.333203429133<br>BTC 0.094661065851674T<br>BUSD 384.612489298826<br>CEL 3.0708820085679I<br>ETH 4.184725299832T5 | | | |
| 3.1.049709 | ANZE BENKO | ADDRESS REDACTED | | | SNX 456.883769857764<br>BTC 0.0261585929915608<br>COMP 0.0146790330033587<br>ETH 0.179421806513907 | | | |
| 3.1.049710 | ANZE GAVEZ | ADDRESS REDACTED | | | XLM 0.04563567889B2289<br>BTC 0.0000198733182251S8<br>USDC 0.0593234987951S2 | | | |
| 3.1.049711 | ANZE GREGL | ADDRESS REDACTED | | | USDT ERC20 0.04644850751I9696B<br>USDC 0.0000523060672250S1 | | | |
| 3.1.049712 | ANZE ISARA | ADDRESS REDACTED | | | CEL 12.3520214461919<br>ETH 0.16423 | | | |
| 3.1.049713 | ANZE KEOFLIC | ADDRESS REDACTED | | | MCDAI 30<br>ETH 0.00547573945227725 | | | |
| 3.1.049714 | ANZE KOGOVSEK | ADDRESS REDACTED | | | BTC 0.07794122<br>CEL 297.849629701418<br>ETH 3.0846904<br>LUNC 11.603507<br>MATIC 1054.39809378<br>SOL 192.409585689<br>XRP 1809.22 | | | |
| 3.1.049715 | ANZE KOVAC | ADDRESS REDACTED | | | BTC 0.0180663079296526<br>ETH 0.7134299551896422<br>UNI 489.409703109799 | | | |
| 3.1.049716 | ANZE MARINC | ADDRESS REDACTED | | | ADA 10891.310016<br>BTC 0.000710754675747114<br>CEL 176.495511854607<br>LTC 7.46847447989556<br>MATIC 479.404702962002<br>XLM 0.0000000661511350955 | | | |
| 3.1.049717 | ANZE MATELIC | ADDRESS REDACTED | | | BTC 0.13109412381944B<br>CEL 1577.45027108411<br>DOT 48.6593462198876B<br>ETH 2.08417712993001<br>LINK 8.56261595<br>SNX 194.873986115114 | | | |
| 3.1.049718 | ANZE MRVAR | ADDRESS REDACTED | | | USDC 444.03070684653I<br>AAVE 5.341<br>BCH 1.1<br>BTC 0.00189887290344I<br>CEL 43.214837703472T<br>MATIC 8773.2188053885A<br>SNX 162.665695799051 | | | |
| 3.1.049719 | ANZE PERCIC | ADDRESS REDACTED | | | BTC 0.079856412464572G | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.049720 | ANŽE PODOBNIK | ADDRESS REDACTED | | | BTC 0.0000000005005636231<br>CEL 2.1196837509232 | | | |
| 3.1.049721 | ANŽE ROŽMAN | ADDRESS REDACTED | | | BSV 1.65954636<br>BTC 0.0010377306942184<br>CEL 640.40681987542 | | | |
| 3.1.049722 | ANŽE ŠESTOVIČ | ADDRESS REDACTED | | | BTC 0.0011387467568542<br>CEL 0.0406186581050696<br>USDC 1.58291331891775 | | | |
| 3.1.049723 | ANŽE TEKAVČIČ | ADDRESS REDACTED | | | BTC 0.0344368107733273<br>CEL 0.0975300094655905<br>ETH 1.1352928745241<br>LINK 0.0156976928924059<br>SNX 0.0177835144440216<br>USDC 1.33231625378413 | | | |
| 3.1.049724 | ANZE URANKAR | ADDRESS REDACTED | | | BTC 0.10214047202753<br>CEL 5.6421551479829<br>ETH 2.100570788907227<br>USDT ERC20 5.68427542668581 | | | |
| 3.1.049725 | ANZE MAS | ADDRESS REDACTED | | | BTC 0.06<br>CEL 89.593306063531 | | | |
| 3.1.049726 | ANZEL VESSUP | ADDRESS REDACTED | | | ETH 0.00642556772483002<br>LINK 0.0282530569395434<br>USDC 10.1390022839633 | USDC 100 | | |
| 3.1.049727 | ANZELIKA JALLAI | ADDRESS REDACTED | | | BTC 0.01236582427819771<br>CEL 0.0739932326899448 | | | |
| 3.1.049728 | ANZELM GAAL | ADDRESS REDACTED | | | CEL 55.377172951205<br>LINK 0.0514682306456839<br>MATIC 48.213298331054<br>SNX 0.5304279647114B8<br>USDC 2526.63710171955 | | | |
| 3.1.049729 | ANZHALIKA STROYEVA | ADDRESS REDACTED | | | BTC 0.00000667507584209932<br>CEL 0.171758971863888 | | | |
| 3.1.049730 | ANZHELA BONDARENKO | ADDRESS REDACTED | | | BTC 0.00000000040301D177<br>CEL 0.0743622701184638<br>USDC 0.00843400726674066 | | | |
| 3.1.049731 | ANZHELA MATSYSHEN | ADDRESS REDACTED | | | CEL 1.06216876953478 | | | |
| 3.1.049732 | ANZHELA ZIRKA | ADDRESS REDACTED | | | BTC 0.000000001049304002<br>CEL 2.10175506237684<br>USDC 0.00842029678537706 | | | |
| 3.1.049733 | ANZHELIKA KOSTENKO | ADDRESS REDACTED | | | BTC 0.0000005025246082Z<br>ETH 0.008595991821682B24<br>USDC 0.5915861807D1711 | | | |
| 3.1.049734 | ANZHELIKA POZDNIAKOVA | ADDRESS REDACTED | | | BTC 0.0102331283336191S | | | |
| 3.1.049735 | ANZULS BUTE | ADDRESS REDACTED | | | CEL 254.091385615033<br>EOS 0.00002685852698304 | | | |
| 3.1.049736 | ANZOR DENISULTANOV | ADDRESS REDACTED | | | ADA 120.540793813494<br>BTC 0.0002040181513315862<br>ETH 0.000010121719289965<br>MATIC 507.00841342141 | | | |
| 3.1.049737 | ANZOR KARAF | ADDRESS REDACTED | | | BTC 0.0011049166335Z076<br>ETH 1.07680059964543 | | | |
| 3.1.049738 | ANZOR MZHAVANADZE | ADDRESS REDACTED | | | BTC 0.00027170042081B827<br>CEL 318.367566263196<br>ETH 0.00220396562128667<br>GUSD 0.536804778488419 | | | |
| 3.1.049739 | ANZURIA MOSES | ADDRESS REDACTED | | | USDT ERC20 2.35739737706812<br>ADA 278.596493322661<br>BTC 0.325205182190877<br>ETH 8.39084894851417<br>USDC 287.7108998S6742 | | | |
| 3.1.049740 | ANZY ALCIDE | ADDRESS REDACTED | | | CEL 0.102722876492525 | | | |
| 3.1.049741 | AO LIU | ADDRESS REDACTED | | | BTC 0.0341571251177865<br>GUSD 0.0150477603494254<br>USDC 47785.6316301013 | | | |
| 3.1.049742 | AO YANG REN | ADDRESS REDACTED | | | BTC 0.00483861075222711<br>ETH 1.02301609342 | | | |
| 3.1.049743 | AOAHRR RTME | ADDRESS REDACTED | | | BTC 0.00262777558796478<br>CEL 6.84137373914266<br>USDT ERC20 400 | | | |
| 3.1.049744 | AOGU SHIMASAKI | ADDRESS REDACTED | | | BTC 0.0011325792211217S<br>CEL 5.5080755710606<br>USDT ERC20 0.006013 | | | |
| 3.1.049745 | AOIFE LAWLESS | ADDRESS REDACTED | | | BTC 0.00009252<br>CEL 0.10861525574086T<br>COMP 0.0178949292603704<br>UMA 0.37117815758408Z<br>XLM 20.1835951976107 | | | |
| 3.1.049746 | AOIFE MURPHY | ADDRESS REDACTED | | | BTC 0.0004191718538422B3<br>CEL 624.93916895165 | | | |
| 3.1.049747 | AOIYA NAKA | ADDRESS REDACTED | | | ADA 0.10055162600Z632<br>BNB 0.00161479305727177<br>BTC 0.00183925834808178<br>USDT ERC20 0.41777568670378 | | | |
| 3.1.049748 | AOMAR AKOUBRI | ADDRESS REDACTED | | | AVAX 11.57333735363<br>BAT 42.5405833751382<br>BCH 0.0027512150610S396<br>BNB 10.575851060103<br>BTC 0.258746571491125<br>CEL 0.432212556831818<br>DASH 0.0043311803581403<br>EOS 0.0000168003866754824<br>ETH 2.182866491501<br>LINK 0.00820075579172158<br>MATIC 0.0022925272526608<br>SGB 159.05674892703<br>USDC 0.00518521550026972<br>XRP 0.000000084008101665 | | | |
| 3.1.049749 | AOMMUTAI KONMAI | ADDRESS REDACTED | | | AVAX 10.4076828785481<br>BTC 0.0279349631791677<br>CEL 0.34824778933514<br>LUNC 7.462960733311B7<br>USDC 2804.92039173114<br>UST 0.000000031920837093 | | | |
| 3.1.049750 | AONGHAS MACDONALD | ADDRESS REDACTED | | | CEL 468.162408559456 | | | |
| 3.1.049751 | AOQIANG ZHANG | ADDRESS REDACTED | | | BTC 0.00030601086440073<br>CEL 16.5407248958446<br>LTC 0.00000003680506617<br>USDC 1.788080704464B3<br>USDT ERC20 1.54047623140123 | | | |
| 3.1.049752 | AORATHAI TUMSRI | ADDRESS REDACTED | | | BTC 0.000485671149153586<br>ETH 0.0000025999520645T3 | | | |
| 3.1.049753 | AORRANUT RITU | ADDRESS REDACTED | | | BTC 0.00000000946709084<br>CEL 0.0821650545303463<br>XRP 0.000000821402336084 | | | |
| 3.1.049754 | AOS INVESTMENTS LLC | 17302 LA MESA LANE, HUNTINGTON BEACH, CALIFORNIA 92647 | | | ADA 4.808.08254713581<br>BTC 25.8009593242566<br>CEL 43658.2390123749<br>ETH 95.2812624753044<br>LTC 335.868146267458<br>PAX 1.91346643783003<br>SGB 15521.3474050219<br>USDC 0.10199369166487<br>XLM 103680.49745009<br>XRP 10151.175306034 | BTC 0.090077123824767Z | | |
| 3.1.049755 | AO-WEN CHIN | ADDRESS REDACTED | | | GUSD 6.16236281500854<br>LUNC 5.9119063623027S | | | |
| 3.1.049756 | AOWS BAKER | ADDRESS REDACTED | | | ADA 4.18761841280657<br>AVAX 0.0181053124819676<br>BTC 0.000639842557644284<br>CEL 7.205168674875361<br>DOT 0.37824098107318D<br>ETH 0.120593914264346<br>GUSD 262.667477844308<br>LINK 0.0276649995646609<br>LUNC 15.359359813248B<br>MANA 41.212998317936<br>MATIC 1.9860464371504Z4<br>XLM 1.0318483770029S4<br>XRP 1.3243872149323T4 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.049757 | AOKIANG YU | ADDRESS REDACTED | | | BCH 0.6204857607787272 BTC 0.066872951374563 CEL 0.914113421344911 UNI 51.16332571339905 USDT ERC20 1.21571952138 | | | |
| 3.1.049758 | APÁGYI JÓZSEF | ADDRESS REDACTED | | | BTC 0.00000273022893548 CEL 0.23655039817503 ETH 0.0000004940254661 MATIC 7.0353993124094 SNX 0.0001557819122751189 | | | |
| 3.1.049759 | APAITEINA PIHO | ADDRESS REDACTED | | | BTC 0.00085411242647062 CEL 0.6787630105088406 DOT 0.02587994280137 | | | |
| 3.1.049760 | APAITEINA PIHO | ADDRESS REDACTED | | | BTC 0.00000000411667800 CEL 0.1413428112050 | | | |
| 3.1.049761 | APAITEINA PIHO | ADDRESS REDACTED | | | BTC 0.00000025377081093 MATIC 0.67592366518001 | | | |
| 3.1.049762 | APARA BREWSTER-O'BRIEN | ADDRESS REDACTED | | | BTC 0.16717475930796 CEL 244.1628791465 USDT ERC20 3000 | | | |
| 3.1.049763 | APARA FONSEKA | ADDRESS REDACTED | | | ADA 259.135428743196 BTC 0.04879006377083 ETH 2.566873943079 | | | |
| 3.1.049764 | APARAJITH NAGARAJAN | ADDRESS REDACTED | | | BTC 0.00109230620200258 USDC 6161.74418556444 | | | |
| 3.1.049765 | APARICIO LAW FIRM 2020 PROFIT SHARING PLAN 401K | SPEAR STREET, SAN FRANCISCO, CALIFORNIA 94105 | | Yes | BTC 0.1921514512264399 CEL 48.05109024117 ETH 6.21195602582126 LINK 127.261366078484 MATIC 2725.4850565 USDC 0.01399636676 | USDC 1.636 | | BTC 0.97335987864 |
| 3.1.049766 | APARNA AKSHINTHALA | ADDRESS REDACTED | | | BTC 0.0002143717344 DOG 66.6580095 USDC 3.3403157766 | BTC 0.00000469650272302 USDC 0.003718511018287 | | |
| 3.1.049767 | APARNA RAO | ADDRESS REDACTED | | | CEL 5.12645638764263 | | | |
| 3.1.049768 | APARNAA VOORA | ADDRESS REDACTED | | | CEL 0.43032182432258 ETH 0.014605954045573 LTC 0.145247258571408 | | | |
| 3.1.049769 | APEH JOSEPH | ADDRESS REDACTED | | | CEL 0.908202478502 ETH 0.016 | | | |
| 3.1.049770 | APEKSHYA MUDWARI | ADDRESS REDACTED | | | BTC 0.001425128766121 USDT ERC20 3.01619716183012 XLM 876.060700671165 | | | |
| 3.1.049771 | APEKSHYA RIMAL | ADDRESS REDACTED | | | BTC 0.00654091480689615 ETH 0.000600549332942001 | | | |
| 3.1.049772 | APEKU SILVESTER | ADDRESS REDACTED | | | BTC 0.001081142899804 XRP 0.02277034329761 | | | |
| 3.1.049773 | APERECIO WIGGINS | ADDRESS REDACTED | | | BTC 5.294139050869996 | | | |
| 3.1.049774 | APERET PE | ADDRESS REDACTED | | | BTC 0.00460111334869377 CEL 12.563015637542 ETH 0.10375858 | | | |
| 3.1.049775 | APEX EQUITY LLC | N CENTRAL AVE, PHOENIX, ARIZONA 85012 | | | BTC 0.001025152757451 GUSD 0.013608074289793 | | | |
| 3.1.049776 | APHAKORN LAOCHUNSUWAN | ADDRESS REDACTED | | | BTC 0.0000014695405532 USDT ERC20 0.4467063467152 | | | |
| 3.1.049777 | APHICHIT JINDAPORNSUK | ADDRESS REDACTED | | | ADA 1325.85307060 BCH 1.903882613174 BTC 0.00153712237274201 ETH 0.06949479285 LTC 19.516267410 MANA 0.0683860531 MATIC 5130.5874327 OMG 0.0159682083 SOL 102.403066222053 | BTC 2.4731841042057 ETH 80.338763078175 | | |
| 3.1.049778 | APHILAK BOON-A-SA | ADDRESS REDACTED | | | BTC 0.0000016521938880 CEL 0.4249819950744 USDT ERC20 0.6964223620 | | | |
| 3.1.049779 | APHINNIT SITHICHAUDOM | ADDRESS REDACTED | | | BTC 0.000006888534618 | | | |
| 3.1.049780 | APHINYA KHOSAENGRAKSA | ADDRESS REDACTED | | | BTC 0.00079628041555 CEL 43.1518737485577 ETH 0.1 | | | |
| 3.1.049781 | APHIPHAN MASANG | ADDRESS REDACTED | | | USDC 155.464484195995 | | | |
| 3.1.049782 | APHIRADA BOGNAR | ADDRESS REDACTED | | | BTC 0.001251979619359 | | | |
| 3.1.049783 | APHIRADA BOGNAR | ADDRESS REDACTED | | | BTC 0.0000000531254000 CEL 1614.33419897879 | | | |
| 3.1.049784 | APHISIT KASWITCHAKAM | ADDRESS REDACTED | | | ADA 0.0018792436464 BTC 0.0000202421528061 | | | |
| 3.1.049785 | APHISONG SANGBOUASY | ADDRESS REDACTED | | | BNB 0.07861006675087 BUSD 11.0498575050641 | | | |
| 3.1.049786 | APHIWAT BUNNIMITPHAKDEE | ADDRESS REDACTED | | | CEL 0.24196158180911 ETH 0.03734993229309 | | | |
| 3.1.049787 | APHIWICH PHOKHACHANG | ADDRESS REDACTED | | | BTC 0.000000580778238 CEL 1.073229062915 LTC 0.00295569632408733 | | | |
| 3.1.049788 | APHRODITE DEMETRIOU | ADDRESS REDACTED | | | USDT ERC20 991.40199739510 | | | |
| 3.1.049789 | APICHAI POONPOLKUL | ADDRESS REDACTED | | | BTC 0.00185886 CEL 0.332722372883299 | | | |
| 3.1.049790 | APICHAT BUOTONG | ADDRESS REDACTED | | | CEL 1.1138755703739 | | | |
| 3.1.049791 | APICHAT SAE-LUE | ADDRESS REDACTED | | | BTC 0.00328723718007 | | | |
| 3.1.049792 | APICHAYA LENGPRAPAPUN | ADDRESS REDACTED | | | BTC 1.5165780548036590 OS | | | |
| 3.1.049793 | APIE KOOTJIE DIAL | ADDRESS REDACTED | | | CEL 0.529273097125339 USDC 24.154683 | | | |
| 3.1.049794 | APINAN YOGARATNAM | ADDRESS REDACTED | | Yes | ADA 0.00137286868062035 BAT 3.2585335248762 BTC 0.000012668038154379 DOT 0.02179039172051 ETH 0.6500798381503 LINK 0.0166112795128184 USDC 131.442550386276 | | | BTC 0.215915510191455 ETH 10.6520084220895 |
| 3.1.049795 | APINPORN SUWINYATICHAIPORN | ADDRESS REDACTED | | | BTC 0.00000025900278844 XRP 0.250972331566681 | | | |
| 3.1.049796 | APINYA KLINPRATOOM | ADDRESS REDACTED | | | BTC 1.004026156339 XRP 3555.50369173662 | | | |
| 3.1.049797 | APIPAWADEE KANJANAPRACHOT | ADDRESS REDACTED | | | AAVE 10.034911476548 BTC 0.000178445518009132 CEL 1945.28433518384 DOT 52.947104791969 LUNC 0.003484777614009037 MATIC 5.0834609476021 SGB 45.4898587768977 SOL 8.0389589564381 UNI 10.022951080227 USDC 37.0248914165306 | | | |
| 3.1.049798 | APIRAK JUNPENG | ADDRESS REDACTED | | | BTC 0.0153137858449211 DOT 10.3634338609531 | | | |
| 3.1.049799 | APIRAK KHUNDI | ADDRESS REDACTED | | | DOT 1.2454705048186 MATIC 12.8560989464398 | | | |
| 3.1.049800 | APIRAT TECHAVACHARA | ADDRESS REDACTED | | | BAT 1906.5052694388 CEL 112.155738727082 ETH 0.003431134179005 GUSD 7926.735729666 SNX 26.213377978244 XRP 0.0000008920346858 | | | |
| 3.1.049801 | APISARA TARAK | ADDRESS REDACTED | | | BTC 0.00000075998720570 CEL 0.3612398032 | | | |
| 3.1.049802 | APISEK SUWANNARAT | ADDRESS REDACTED | | | BUSD 0.6608169760358 BNB 48.483359217202 | | | |
| 3.1.049803 | APISEK TEWINPASTI | ADDRESS REDACTED | | | BTC 0.0001455050035781 CEL 4.62542618514518 ETH 36.1153173069361 USDC 40618.001256461 USDT ERC20 42.381866467929 | | | |
| 3.1.049804 | APISIT SRINARK | ADDRESS REDACTED | | Yes | BCH 0.66616725156162 BNB 0.2358025821366 BTC 0.0000005351749609 CEL 392.2176878209 DOT 12.577199860 | | | BNB 8.7636974178 |
| 3.1.049805 | APITOUGA BATIGA | ADDRESS REDACTED | | | BTC 0.000000196338841 CEL 0.11185254129267 USDT ERC20 0.5647909519874 | | | |
| 3.1.049806 | APIWAT ACKANAN | ADDRESS REDACTED | | | BTC 1.07287660704671 | | | |
| 3.1.049807 | APIWAT ACKANAN | ADDRESS REDACTED | | | CEL 1.0051632643016 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.049808 | APIWAT CHOOMPOLSATHIEN | ADDRESS REDACTED | | | ADA 0.074300178460512B | | | |
| | | | | | BNB 0.0007456380285082B4 | | | |
| | | | | | BTC 0.000211696493620611 | | | |
| | | | | | CEL 0.0178503017562079 | | | |
| | | | | | USDT ERC20 0.206425567010578 | | | |
| | | | | | XRP 0.000009231591732Z8 | | | |
| 3.1.049809 | APIWAT KHONGPOOL | ADDRESS REDACTED | | | MATIC 0.132421578277915 | | | |
| 3.1.049810 | APOLINA VARGAS | ADDRESS REDACTED | | | LTC 1.0792988162882B | | | |
| 3.1.049811 | APOLINARIA GAINULENKO | ADDRESS REDACTED | | | BTC 0.000501773210B9881 | | | |
| | | | | | CEL 0.294179062555645 | | | |
| | | | | | MCDAI 42.639153910248T | | | |
| | | | | | USDC 245.691292152403 | | | |
| 3.1.049812 | APOLLINE ACHECK TIMAH | ADDRESS REDACTED | | | BTC 0.00117135025526748 | | | |
| | | | | | CEL 22.0251690417052 | | | |
| 3.1.049813 | APOLLO EMPENO | ADDRESS REDACTED | | | MCDAI 0.0503351262324239 | | | |
| | | | | | USDT ERC20 0.216254696886277 | | | |
| 3.1.049814 | APOLLON GEROLYMBOS | ADDRESS REDACTED | | | BCH 1.03316943185999T-06 | | | |
| | | | | | BTC 0.000006032886085686 | | | |
| | | | | | CELS 0.000404394394394865 | | | |
| | | | | | DASH 0.0000045297011096 | | | |
| | | | | | EOS 0.000289657639184055 | | | |
| | | | | | ETC 0.000015061470336055 | | | |
| | | | | | LINK 0.0000153747120630 | | | |
| | | | | | XLM 0.0013055310262055S | | | |
| | | | | | XRP 0.00158236845025304 | | | |
| | | | | | ZEC 0.000000779050893Z2 | | | |
| 3.1.049815 | APOLLON KONSTANTOPOULOS | ADDRESS REDACTED | | | BTC 0.047832147259759H | | | |
| | | | | | CEL 1.03400181401406 | | | |
| | | | | | ETH 0.31215889020055 | | | |
| 3.1.049816 | APOLLON SFAKIANAKIS | ADDRESS REDACTED | | | BTC 0.11906910644124 | | | |
| | | | | | CEL 59.295033427457Z | | | |
| 3.1.049817 | APOLO RODRIGUES | ADDRESS REDACTED | | | BTC 0.000003339435553459 | | | |
| | | | | | CEL 0.001122369840868Z7 | | | |
| 3.1.049818 | APOLONIA VAN HOOUDONK | ADDRESS REDACTED | | | ADA 545.352842377712 | | | |
| | | | | | BTC 0.0716686730729508 | | | |
| | | | | | USDC 263.178378549683 | | | |
| 3.1.049819 | APOLONIA VELASQUEZ | ADDRESS REDACTED | | | BTC 0.231298985377447 | | | |
| | | | | | ETH 0.15710414104553 | | | |
| 3.1.049820 | APOLONIO JR TORRES PEREZ | ADDRESS REDACTED | | | BTC 0.00129638064963104 | | | |
| | | | | | XRP 535.090936353B94 | | | |
| 3.1.049821 | APOLOSI BOSE | ADDRESS REDACTED | | | CEL 57.6888699991222 | | | |
| 3.1.049822 | APOLY RIBEIRO | ADDRESS REDACTED | | | CEL 1.86627705722153 | | | |
| 3.1.049823 | APOORVA SHUKLA | ADDRESS REDACTED | | | BTC 0.000171172599842054 | | | |
| | | | | | SOL 70.667054757067S | | | |
| 3.1.049824 | APOORV BHATNAGAR | ADDRESS REDACTED | | | BTC 0.1701836280Z2018 | | | |
| | | | | | MATIC 2287.633192336T4 | | | |
| 3.1.049825 | APOORV KWATRA | ADDRESS REDACTED | | | ADA 0.0010657710078682B | BTC 0.00000045980991Z512 | | |
| | | | | | BTC 0.000000000688824776 | USDC 0.009853891646792S1 | | |
| | | | | | ETH 8.4574181350942T | | | |
| | | | | | USDC 0.000019070791787B3 | | | |
| | | | | | XLM 0.00352423860994022 | | | |
| 3.1.049826 | APOORV OSATWAL | ADDRESS REDACTED | | | CEL 2.69148127432858 | LUNC 0.0000004980602977T | | |
| | | | | | ETH 0.0108036848054538 | | | |
| | | | | | LINK 0.221720581357898 | | | |
| | | | | | LUNC 1.421033780650S2 | | | |
| | | | | | MATIC 3.8222162229544S | | | |
| | | | | | SNX 0.438179986721653 | | | |
| | | | | | USDC 7.79551145877622 | | | |
| 3.1.049827 | APOORV SAXENA | ADDRESS REDACTED | | | BTC 0.00085886176874B781 | | | |
| | | | | | CEL 1.1127807908B844 | | | |
| | | | | | ETH 0.00418920143225045 | | | |
| | | | | | USDC 1.11616469478688 | | | |
| 3.1.049828 | APOORV UPADHYAYA | ADDRESS REDACTED | | | AAVE 1.51251097508664 | | | |
| | | | | | ADA 2170.75509620477 | | | |
| | | | | | BAT 216.41228068451 | | | |
| | | | | | BTC 0.0642392190519182 | | | |
| | | | | | ETH 2.30316263490B2 | | | |
| | | | | | LINK 49.5303013696434 | | | |
| | | | | | MANA 164.698169746357 | | | |
| | | | | | MATIC 330.969258628117 | | | |
| | | | | | UNI 56.6773702801493 | | | |
| | | | | | XLM 5095.97850857375 | | | |
| 3.1.049829 | APOORVA BHOPALE | ADDRESS REDACTED | | | BTC 0.479844262407824 | | | |
| | | | | | ETH 7.04854519000524 | | | |
| | | | | | USDC 21595.6910247962 | | | |
| 3.1.049830 | APOORVA MISKIN | ADDRESS REDACTED | | | BTC 0.000000005277549478 | | | |
| | | | | | XRP 0.163183788123742 | | | |
| 3.1.049831 | APOORVA PATHAK | ADDRESS REDACTED | | | ETH 1.01715622783924 | | | |
| | | | | | MCDAI 40.68331623D6826 | | | |
| 3.1.049832 | APOORVA PRAKASH | ADDRESS REDACTED | | | BTC 0.0000000216108613ZB | | | |
| | | | | | MATIC 178.254661734098 | | | |
| | | | | | UNI 51.6947942016726 | | | |
| | | | | | USDC 11.7981259792S9 | | | |
| | | | | | USDT ERC20 599.429149426144 | | | |
| | | | | | XRP 0.0000005136D231088 | | | |
| 3.1.049833 | APOORVA RAGHUBANSHI | ADDRESS REDACTED | | | CEL 9.54041312209804 | | | |
| 3.1.049834 | APOORVE MOHAN | ADDRESS REDACTED | | | ADA 0.0039823339331319B | ADA 0.0000055332730433B | | |
| | | | | | BTC 0.000000196987421876 | BTC 0.000340626835744056 | | |
| | | | | | ETH 4.14976397917399E-06 | ETH 0.0077543584267501 | | |
| | | | | | LINK 0.000065050450029762 | LINK 0.2155797397978D5 | | |
| | | | | | USDC 0.00208889091114826 | USDC 0.0000065720992S467 | | |
| 3.1.049835 | APOSTOL YANEV APOSTOLOV | ADDRESS REDACTED | | | CEL 0.1127501597433448 | | | |
| 3.1.049836 | APOSTOLIA BALASI | ADDRESS REDACTED | | | ETH 0.00150998758215398 | | | |
| | | | | | BTC 0.0020590994467129 | | | |
| 3.1.049837 | APOSTOLOS PAPOULAKOS | ADDRESS REDACTED | | | USDC 0.00192657229901Z4 | | | |
| 3.1.049838 | APOSTOLOS PLEVRAS | ADDRESS REDACTED | | | CEL 0.04882242465Z031 | | | |
| 3.1.049839 | APOSTOLOS AVIAZIDIS | ADDRESS REDACTED | | | BTC 0.000000197687736637 | | | |
| | | | | | CEL 0.0000430003554849044 | | | |
| | | | | | CELS 0.00043031510849384 | | | |
| | | | | | ETH 0.000001870567B2846 | | | |
| | | | | | LTC 0.00000000142307601J | | | |
| | | | | | USDC 0.000000002027404976B | | | |
| 3.1.049840 | APOSTOLOS APOSTOLATOS | ADDRESS REDACTED | | | BTC 0.00078337095436189B | | | |
| | | | | | CEL 3.10819302552625 | | | |
| | | | | | USDC 1.4585652808494J | | | |
| 3.1.049841 | APOSTOLOS APOSTOLOPOULOS | ADDRESS REDACTED | | | BTC 0.000191025736691632 | | | |
| | | | | | LTC 0.00320316572555572 | | | |
| 3.1.049842 | APOSTOLOS CHANTZIS | ADDRESS REDACTED | | | CEL 0.788925363279129 | | | |
| 3.1.049843 | APOSTOLOS DOXANIDIS | ADDRESS REDACTED | | | BTC 0.000000250027559045H | | | |
| | | | | | CEL 101.29678780207S | | | |
| | | | | | EOS 21.3001 | | | |
| | | | | | XLM 201.99998 | | | |
| | | | | | XRP 4.89432510221179 | | | |
| 3.1.049844 | APOSTOLOS GEROU | ADDRESS REDACTED | | | CEL 0.0400533807203346 | | | |
| | | | | | ETH 0.000288324210517662 | | | |
| | | | | | MCDAI 0.0714865379572092 | | | |
| | | | | | USDC 0.831625631190941 | | | |
| 3.1.049845 | APOSTOLOS GIANNOULIOPOULOS | ADDRESS REDACTED | | | BCH 0.01685497 | | | |
| | | | | | BNB 1.0716207269B201 | | | |
| | | | | | BSV 0.01682612 | | | |
| | | | | | BTC 0.00109065726096066 | | | |
| | | | | | CEL 10.16920B162236 | | | |
| | | | | | LTC 1.28914Z617 | | | |
| | | | | | MCDAI 40 | | | |
| | | | | | USDC 214.819671217448 | | | |
| 3.1.049846 | APOSTOLOS GKRINIAS | ADDRESS REDACTED | | | BTC 0.000000005197179133 | | | |
| 3.1.049847 | APOSTOLOS KAKALIAS | ADDRESS REDACTED | | | CEL 0.0328657620445542 | | | |
| 3.1.049848 | APOSTOLOS KARANASTASIS | ADDRESS REDACTED | | | CEL 0.16335893369787H | | | |
| | | | | | DOT 0.000119 | | | |
| | | | | | UNI 0.000119 | | | |
| | | | | | LINK 0.000165 | | | |
| 3.1.049849 | APOSTOLOS KOURTIS | ADDRESS REDACTED | | | BTC 0.000001286602321874 | | | |
| | | | | | ETH 0.000444044164509256 | | | |
| | | | | | USDC 0.428133387057243 | | | |
| 3.1.049850 | APOSTOLOS KRALLIS | ADDRESS REDACTED | | | XLM 0.2735250591249495 | | | |
| | | | | | CEL 117.668343949719 | | | |
| 3.1.049851 | APOSTOLOS LAOUMTZIS | ADDRESS REDACTED | | | BCH 0.00000007 | | | |
| | | | | | BTC 0.000000069243234307T | | | |
| | | | | | CEL 0.00000909832366I1141 | | | |
| | | | | | LINK 0.03098862627D6831 | | | |
| | | | | | LTC 0.00000077 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.049852 | APOSTOLOS LAOUMTZIS | ADDRESS REDACTED | | | AVAX 22.65126731594913<br>BCH 23.89149853315007<br>BNB 0.00154465334488781<br>BTC 0.29323350258161<br>CEL 108.30506426882<br>ETH 3.11303727261343<br>LINK 51.50409751516137<br>LTC 0.00475947311446646<br>USDC 0.011571781145280<br>XRP 5583.13948932062 | | | |
| 3.1.049853 | APOSTOLOS- MARIOS KAPOURANIS | ADDRESS REDACTED | | | CEL 1.0611832443012 | | | |
| 3.1.049854 | APOSTOLOS MARLAGKOUTSOS | ADDRESS REDACTED | | | ADA 666.214272397059<br>BNB 2.785005776746<br>BTC 0.00001756862420357<br>LTC 0.00077097133513284 | | | |
| 3.1.049855 | APOSTOLOS MAVROMANOLIS | ADDRESS REDACTED | | | BTC 0.00564067116673959<br>USDC 2.57045537500923 | | | |
| 3.1.049856 | APOSTOLOS MAVROTHERIS | ADDRESS REDACTED | | | BTC 0.00000000541107835<br>CEL 11.175093071635 | | | |
| 3.1.049857 | APOSTOLOS MICHOS | ADDRESS REDACTED | | | DOT 74.8759460524118 | | | |
| 3.1.049858 | APOSTOLOS NTALAOUTIS | ADDRESS REDACTED | | | BTC 0.00112876232250068 | | | |
| 3.1.049859 | APOSTOLOS ROROPOULOS | ADDRESS REDACTED | | | ETH 0.0017051933282637<br>USDC 0.00542213352494441 | | | |
| 3.1.049860 | APOSTOLOS SALKINTZIS | ADDRESS REDACTED | | Yes | AAVE 2.83173948160035<br>BTC 0.99660422284844<br>CEL 11.270007283420<br>ETH 14.91408304245956<br>LINK 172.667302259 312<br>USDC 5089.626162359566<br>USDT ERC20 82.9120528590194 | | | BTC 0.439792417978714 |
| 3.1.049861 | APOSTOLOS SAMARAS | ADDRESS REDACTED | | | USDT ERC20 0.155433189176606 | | | |
| 3.1.049862 | APOSTOLOS TOUMPAKARIS | ADDRESS REDACTED | | | BTC 0.4558949867137B5<br>ETH 3.0223740650375 1 | | | |
| 3.1.049863 | APOSTOLOS TSAKMAKIS | ADDRESS REDACTED | | | BTC 0.000000776920053431<br>CEL 29.15917015670 58<br>SOL 0.012529177543866 2<br>TUSD 0.000003447582851671 | | | |
| 3.1.049864 | APOSTOLOS TZIOVARAS | ADDRESS REDACTED | | | BTC 0.00228423<br>CEL 2.2213434254682 | | | |
| 3.1.049865 | APOSTOLOS VOULGARIS | ADDRESS REDACTED | | | CEL 3.17689887604828<br>ETH 0.047552538 | | | |
| 3.1.049866 | APOSTOLOS ZACHAROPOULOS | ADDRESS REDACTED | | | BTC 0.000007218374924955<br>CEL 0.61522391157982 | | | |
| 3.1.049867 | APPANNA CHETRANDA | ADDRESS REDACTED | | | AAVE 7.00047171131097<br>AVAX 4.10996646302065<br>BNB 0.2614059430385<br>BTC 0.43204403790092 5<br>CEL 2.1353627064825 8<br>DOT 66.81820141465 5<br>ETH 2.23546485110205<br>LINK 111.83.81 73509231<br>LUNC 0.00000021769074662 4<br>MATIC 3161.21150287524<br>SOL 10.92119138476 53 | | | |
| 3.1.049868 | APPAVU ARUMUGAM | ADDRESS REDACTED | | | BTC 0.00000403951602429 1 | | | |
| 3.1.049869 | APPECHHA NEUPANE | ADDRESS REDACTED | | Yes | ADA 0.170065990183064<br>BTC 0.00000815795875905 5<br>DOGE 5.12451158366 65<br>MCENI 0.0000004735254354 02 | BTC 0.0091354545310187 9<br>DOGE 8954.44305494 84 | | BTC 0.2182521202302 78<br>DOGE 91417.90226242 52 |
| 3.1.049870 | APPLE GREATSON FRANCISCO | ADDRESS REDACTED | | | CEL 1.8203431538702B | | | |
| 3.1.049871 | APPLE LEVY | ADDRESS REDACTED | | | ADA 1324.77775847963<br>ETH 0.01486117464 7004<br>ETH 2.0272245425 21<br>MATIC 220.2720711 85567<br>USDC 0.0649435098015497 | MATIC 40.816320530061 22 | | |
| 3.1.049872 | APPLE LIONG | ADDRESS REDACTED | | | BTC 0.00121527827999143<br>CEL 19.634086813235 9<br>USDC 465.1 | | | |
| 3.1.049873 | APPU NAIR | ADDRESS REDACTED | | | BTC 0.00000415792016380 5<br>CEL 0.0032594547308760 8<br>ETH 0.0002706614159178 9<br>MATIC 0.000015661595960 38<br>ETH 0.000001725836580072<br>USDT ERC20 0.76286091925617 | | | |
| 3.1.049874 | APPUWA HANDI GUNAKA PIYATISSA DE SILVA | ADDRESS REDACTED | | | | | | |
| 3.1.049875 | APRAJITA GAUTAM | ADDRESS REDACTED | | | BTC 0.00117973605030615<br>ETH 0.235670613844139 | | | |
| 3.1.049876 | APRATIM MANDAL | ADDRESS REDACTED | | | BTC 0.000000000541395872<br>CEL 0.539417992176322 | | | |
| 3.1.049877 | APRI ZAINUDDIN | ADDRESS REDACTED | | | ADA 0.153027600352821<br>BNB 0.00150527381998063<br>BTC 0.101160187260338<br>CEL 15.270943656477 2<br>ETH 2.00049581090183<br>USDT ERC20 1.0368582406080 4<br>XRP 20731.5035692558 | | | |
| 3.1.049878 | APRIL ARELLANES | ADDRESS REDACTED | | | BTC 0.06441067524274B6<br>ETH 1.1493272384828 | | | |
| 3.1.049879 | APRIL BARNES | ADDRESS REDACTED | | | 1INCH 28.4256187602937 | | | |
| 3.1.049880 | APRIL BOOSTEN | ADDRESS REDACTED | | | CEL 1.06805797759715 | | | |
| 3.1.049881 | APRIL BROWN | ADDRESS REDACTED | | | BTC 0.00008125543825072<br>CEL 0.91787310024316 | | | |
| 3.1.049882 | APRIL BROWN | ADDRESS REDACTED | | | ETH 0.00000403440283656 | | | |
| 3.1.049883 | APRIL BROWN | ADDRESS REDACTED | | | BTC 0.000143403410017823 | | | |
| 3.1.049884 | APRIL BROWNE | ADDRESS REDACTED | | | ETH 0.08057524151263126 | | | |
| 3.1.049885 | APRIL CANDA | ADDRESS REDACTED | | | CEL 0.12493833867915 | | | |
| 3.1.049886 | APRIL COLLUM | ADDRESS REDACTED | | | BTC 0.000080856500982593<br>CEL 1.13832841565712<br>DASH 0.000680486747406403 | | | |
| 3.1.049886 | APRIL COLSON | ADDRESS REDACTED | | | BTC 0.32459069276433<br>MATIC 752.935097552417<br>SNX 7.576602293702 | | | |
| 3.1.049887 | APRIL CONLON | ADDRESS REDACTED | | | BTC 0.06119767307994 66<br>ETH 0.019516904596275 8<br>USDC 102.805812191986 | | | |
| 3.1.049888 | APRIL CROSBY | ADDRESS REDACTED | | | AVAX 0.595932830960119<br>BTC 0.000016580714731839<br>ETH 0.002802190409788 63<br>SOL 0.10166545766452 5<br>USDC 10.2234776797213<br>USDT ERC20 5.7071024501623 | | | |
| 3.1.049889 | APRIL DANZY | ADDRESS REDACTED | | | ADA 2583.507954650259<br>BCH 1.5968013176462<br>BTC 0.02314933820851 372<br>DOT 107.341233818013<br>ETH 5.4141200866968 7<br>MATIC 3153.9221052076<br>XLM 101703.8960780B | | | |
| 3.1.049890 | APRIL DAVIS | ADDRESS REDACTED | | | ETH 0.12197092766027 | | | |
| 3.1.049891 | APRIL DAWN SORIANO | ADDRESS REDACTED | | | BTC 0.0016427504903392<br>CEL 15.630964776265 9<br>USDT ERC20 465.855074 | | | |
| 3.1.049892 | APRIL DENISON | ADDRESS REDACTED | | | BTC 0.000002444083494805<br>ETH 2.98608369802999E-05 | | | |
| 3.1.049893 | APRIL DENNIS | ADDRESS REDACTED | | | CEL 1.07293080138513 | | | |
| 3.1.049894 | APRIL DONG | ADDRESS REDACTED | | | CEL 1.07675704401264 | | | |
| 3.1.049895 | APRIL EARLEY | ADDRESS REDACTED | | | BTC 0.00117503686025639<br>DOT 6.02595272406625<br>ETH 0.30947263655982 | | | |
| 3.1.049896 | APRIL ELKIN | ADDRESS REDACTED | | | BTC 0.00251363447309718<br>SOL 0.6734653215568 | | | |
| 3.1.049897 | APRIL ELLEN CHU | ADDRESS REDACTED | | | ADA 1.51226163234 76<br>BTC 0.000111813092205669<br>CEL 54.72117569332 16<br>ETH 0.001255012807517037 12<br>GUSD 0.22431317714726<br>LTC 0.000513046065033 67<br>MATIC 0.00494243383158 09<br>SOL 0.022382148873 7974<br>USDC 0.0129755459145 1 | ADA 0.00625773657487543<br>BTC 0.0000000886789542 27<br>DOT 0.000517599183211965<br>ETH 0.000001394305343411<br>GUSD 0.00722363579996168<br>MATIC 0.03398071800022 24<br>SOL 0.000537706331761 82<br>USDC 0.00000040183644316 2 | | |
| 3.1.049898 | APRIL EVANS | ADDRESS REDACTED | | | ETH 0.012353933425242 | | | |
| 3.1.049899 | APRIL FIGUEROA | ADDRESS REDACTED | | | USDC 12.1880632790931 | | | |
| 3.1.049900 | APRIL FLETCHER | ADDRESS REDACTED | | | BTC 0.00006500840852638 92<br>ETH 0.298820928586143 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.049901 | APRIL FRANK | ADDRESS REDACTED | | Yes | BTC 2.2640166380662<br>DOT 12.150207189608<br>ETH 2.870266010170645<br>LINK 4.423131009966<br>MATIC 415.500809968943<br>SNX 0.102077633422981<br>USDC 171.651978323095<br>ZEC 0.984478237950502 | | | BTC 1.04269517645713 |
| 3.1.049902 | APRIL GALLAGHER | ADDRESS REDACTED | | | BTC 0.01250194<br>CEL 15.65331072636B<br>ETH 0.048501342427 | | | |
| 3.1.049903 | APRIL GAUTHIER | ADDRESS REDACTED | | | BTC 0.00821492503583074<br>CEL 9.553667616440089<br>DOT 5.092895380721<br>ETH 0.643726168746192<br>CEL 1.056352988B2351<br>MATIC 82.090781106730<br>XRP 174.283780731057 | | | |
| 3.1.049904 | APRIL GRACE CHAPPELL | ADDRESS REDACTED | | | BTC 0.179657196705708 | | | |
| 3.1.049905 | APRIL GRAY | ADDRESS REDACTED | | | CEL 4.454549560455B | | | |
| 3.1.049906 | APRIL HAWTHORNE | ADDRESS REDACTED | | | MATIC 100<br>ADA 2539.46291662509 | | | |
| 3.1.049907 | APRIL HAYMOND | ADDRESS REDACTED | | | BTC 0.715802256297478 | | | |
| 3.1.049908 | APRIL HAYSLIP | ADDRESS REDACTED | | | XLM 59.34071780298B<br>USDC 1.63159943795599E-06<br>SGB 118.89552097B744<br>USDC 1.17975634189611<br>XRP 0.0000006826034B5231 | | | |
| 3.1.049909 | APRIL HELENE AMBROZY | ADDRESS REDACTED | | | BTC 0.00752635037914666<br>USDC 403.062367022375 | BTC 0.01732763<br>MATIC 1068.90792408 | | |
| 3.1.049910 | APRIL HERNANDEZ | ADDRESS REDACTED | | | XLM 45.42041953588841<br>BTC 0.042913970627649<br>ETH 0.000021075186159446<br>USDC 0.370188615750094 | BTC 0.00158721016529045<br>USDC 5.792 | | |
| 3.1.049911 | APRIL HESS | ADDRESS REDACTED | | | BTC 0.038856299141728B | | | |
| 3.1.049912 | APRIL HOPE | ADDRESS REDACTED | | | BTC 0.0000663316133427O4<br>ETH 0.000758114736266472 | | | |
| 3.1.049913 | APRIL HOUSTON | ADDRESS REDACTED | | | ADA 28.776360530722<br>BTC 0.000926378098227334<br>ETH 0.700822877074424 | ADA 19.248<br>ETH 0.103137318B9095 | | |
| 3.1.049914 | APRIL JANKOWSKI | ADDRESS REDACTED | | | BTC 0.0000000000000000002 | | | |
| 3.1.049915 | APRIL JEFFERSON | ADDRESS REDACTED | | | BTC 0.00048718163135615B<br>MCDAI 298.130609400B85 | | | |
| 3.1.049916 | APRIL JOHNSON | ADDRESS REDACTED | | | BTC 0.00980810892335204<br>CEL 1.115490592888B8<br>COMP 0.019862017504B022<br>ETH 1.2141854575931<br>LTC 0.028939454536785B9<br>LINI 2.413993157219S2<br>XLM 37.4008512911717 | | | |
| 3.1.049917 | APRIL JONES | ADDRESS REDACTED | | | BTC 0.050228664046014132<br>ETH 0.06100568359979I7<br>USDC 55.59662280B0239<br>USDT ERC20 133.309403415527 | | | |
| 3.1.049918 | APRIL JOY BERGLUND | ADDRESS REDACTED | | | BTC 0.00000201261197444B26<br>CEL 0.50893747598682J<br>USDT ERC20 0.000000301775160391 | | | |
| 3.1.049919 | APRIL JOY ESPEJO | ADDRESS REDACTED | | | ADA 186.351450321231<br>BTC 0.00729351040852602<br>DOT 5.66997438079487<br>ETH 0.063668077230479G<br>MATIC 47.961509831659Y | | | |
| 3.1.049920 | APRIL KARALIS | ADDRESS REDACTED | | | BTC 0.0000031982800312<br>ETH 0.00677823491488O4<br>USDC 0.9660633408943G | | BTC 0.0000000024575000T8<br>USDC 0.00000002945451286 | |
| 3.1.049921 | APRIL KAYE BESTRE BIGONTE | ADDRESS REDACTED | | | CEL 0.0138810329880J3 | | | |
| 3.1.049922 | APRIL KVETKOSKY | ADDRESS REDACTED | | Yes | ETH 0.04251988023243T<br>BTC 0.0520085574015489<br>ETH 0.00055427123217568b<br>MATIC 1540.75453311158<br>USDC 6.05941622236B9 | ADA 100<br>BTC 0.0000051057664368T<br>ETH 0.200094216551516 | | ETH 24.4415174283568 |
| 3.1.049923 | APRIL LANE | ADDRESS REDACTED | | | BTC 0.00003222041462257A<br>CEL 1.06488686455922 | | | |
| 3.1.049924 | APRIL LAUREN CRUM | ADDRESS REDACTED | | | BTC 0.0102606805354659 | | | |
| 3.1.049925 | APRIL LEE | ADDRESS REDACTED | | | BTC 0.00067837975259095 | | | |
| 3.1.049926 | APRIL LESK | ADDRESS REDACTED | | | GUSD 43253.2369754043<br>BTC 0.0000000090093B1752 | | | |
| 3.1.049927 | APRIL LOVE CORONEL | ADDRESS REDACTED | | | CEL 0.5917518502560B<br>CEL 1.0686753717968T | | | |
| 3.1.049928 | APRIL MASON | ADDRESS REDACTED | | | ETH 0.49790043886933 | | | |
| 3.1.049929 | APRIL MATAU | ADDRESS REDACTED | | | CEL 0.52056653820629T<br>XRP 69.2302 | | | |
| 3.1.049930 | APRIL MCFARLAND | ADDRESS REDACTED | | | BTC 0.0002736676207336P5 | | | |
| 3.1.049931 | APRIL MCLEOD | ADDRESS REDACTED | | | ETH 0.01254042045729554<br>BTC 0.00000120433146773B | | | |
| 3.1.049932 | APRIL MICHELLE HALL | ADDRESS REDACTED | | | CEL 1.05170130254224 | | | |
| 3.1.049933 | APRIL MILLER | ADDRESS REDACTED | | | ETH 0.01633607560371483<br>BTC 0.03582995445003O4<br>CEL 0.25832877995754G<br>DOT 80.9062034355V1<br>ETH 4.270217672316S8<br>SNX 0.39733612316542<br>SOL 19.4001619343993 | | | |
| 3.1.049934 | APRIL MOLYNEUX | ADDRESS REDACTED | | | BTC 0.005030379613055677<br>CEL 5.3542744803849 | | | |
| 3.1.049935 | APRIL MORRIS | ADDRESS REDACTED | | | 1INCH 4.2034607701639T<br>AAVE 0.079673942382704A<br>ADA 6.99752357730032<br>AVAX 0.199678996528407<br>BAT 40.925553251817G<br>BNT 8.77955372866354<br>BTC 0.000461696997445629<br>CEL 1.11473427340472<br>COMP 0.012212176282196A<br>DASH 0.085602642960326<br>DOT 1.49336094344737<br>EOS 7.43960545149367<br>ETC 0.09538852374093I7<br>ETH 0.0083020805827439<br>KNC 0.97629181849478B<br>LINK 1.27676432174934<br>LTC 0.126189425709061<br>MANA 85.90B0273351735<br>MATIC 962.451722508746<br>MCDAI 11.6401320640583<br>OMG 1.87837772881205<br>SGB 9.48969002430382<br>SNX 1.8244460511732<br>SUSHI 1.239905169091S6<br>UMA 1.12619333682263<br>UNI 6.30609946884593<br>WBTC 0.000713431100534O7<br>XLM 239.451246845573 | | | |
| 3.1.049936 | APRIL MURJEXO | ADDRESS REDACTED | | | BTC 0.00771040734335003<br>LTC 0.353971247372625<br>XLM 99.8789910016762 | BTC 0.00164211<br>DOGE 1566.19 | | |
| 3.1.049937 | APRIL NORED | ADDRESS REDACTED | | | BTC 0.01908879233061S1 | | | |
| 3.1.049938 | APRIL OSBORNE | ADDRESS REDACTED | | | ADA 158.214601364792<br>BTC 0.024687663797261S<br>DOT 0.00256017027458155<br>ETH 0.231292924292191<br>MANA 0.004106103963373I2<br>MATIC 156.460484752421<br>SOL 2.6227894150232<br>USDC 0.0042641533605428B9 | DOT 0.0000000000210053I2<br>MANA 63.6850954589316<br>USDC 0.00000227474337283 | | |
| 3.1.049939 | APRIL OTT | ADDRESS REDACTED | | | BTC 0.00001224803B992957<br>ETH 0.0001511092692306741<br>MATIC 2.4587515511076J4<br>MCDAI 42.639159102687<br>SNX 7.3831973673227<br>USDC 0.526811058139227 | | | |
| 3.1.049940 | APRIL PAGALING | ADDRESS REDACTED | | | CEL 0.25106242037210B | | | |
| 3.1.049941 | APRIL PROCIW | ADDRESS REDACTED | | | BTC 0.08853540014130548<br>ETH 1.0636444867604 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.049942 | APRIL PULLINS | ADDRESS REDACTED | | | ADA 4.7966007313601T<br>BTC 0.000171860743935469<br>ETH 0.25318168393972<br>LTC 0.479657826961563 | | | |
| 3.1.049943 | APRIL REDMOND | ADDRESS REDACTED | | | ETH 0.0571838997619624 | | | |
| 3.1.049944 | APRIL ROCKE | ADDRESS REDACTED | | | ADA 240.592127528159<br>BTC 0.0624002372120163<br>LTC 0.0131328560787<br>KLM 61.8749120792785 | | | |
| 3.1.049945 | APRIL ROGERS | ADDRESS REDACTED | | | BTC 0.0518751103513803<br>MCDAI 31.8582017814186 | | | |
| 3.1.049946 | APRIL ROPER | ADDRESS REDACTED | | | ADA 246.620345350022<br>BTC 0.00892219527475083<br>OXT 4.011348123500951<br>ETH 0.532278760529389 | | | |
| 3.1.049947 | APRIL ROSE TAMAYO | ADDRESS REDACTED | | | BTC 0.0000015271108550602<br>USDT ERC20 1.190729076073118 | | | |
| 3.1.049948 | APRIL ROSON | ADDRESS REDACTED | | | BAT 194.674494609762<br>BTC 0.000776890416330858<br>CEL 4.107184335590076<br>ETH 0.238437301628415<br>LINK 31.569254776906<br>SGB 382.314474152965<br>XLM 750.017043015773<br>XRP 434.532870696248 | | | |
| 3.1.049949 | APRIL SADA SOLOMON | ADDRESS REDACTED | | | BCH 0.464480386296967<br>BTC 0.010165784700999124<br>CEL 30.893111598740<br>ETH 0.615485689960043<br>LTC 1.866706992242645<br>KLM 659.262010695584<br>XRP 520.065734192758 | | | |
| 3.1.049950 | APRIL SOFRONOVA | ADDRESS REDACTED | | | AAVE 0.000176223644685T<br>BCH 0.000281814173826812<br>BTC 0.000010291141323146<br>DASH 1.63533253491901<br>EOS 0.0548565270142332<br>ETC 18.7376824028057<br>ETH 0.000777902593958006<br>KNC 0.0105325485022458<br>LINK 0.006157758965038L<br>LTC 0.00331617886396408<br>MANA 0.282747913687511<br>MATIC 0.010295871510507L<br>OMG 0.00590260715369844<br>SNX 0.064477642839228L<br>USDC 3.77477030258231<br>XLM 0.327658050544<br>XRP 0.561627361945213<br>ZEC 2.06485392343335 | BCH 0.000000000928644229<br>USDC 0.00000059514666517 | | |
| 3.1.049951 | APRIL SPIGNER | ADDRESS REDACTED | | | BTC 0.00118368338862843 | | | |
| 3.1.049952 | APRIL SPROAT | ADDRESS REDACTED | | | USDC 204.512324186104 | | | |
| 3.1.049953 | APRIL STEPHENS | ADDRESS REDACTED | | | ADA 259.084783327403<br>BTC 0.00102079541571419<br>MCDAI 84.7578672664784<br>USDC 7.50085279149208 | | | |
| 3.1.049954 | APRIL THOMAS | ADDRESS REDACTED | | | BTC 0.0129112659150395<br>MCDAI 31.8088166684839 | | | |
| 3.1.049955 | APRIL TUCKER | ADDRESS REDACTED | | | BTC 0.00000082239791359B<br>ETH 0.00024279430912806B<br>SNX 0.144598011036862<br>USDC 6.482721337051T3 | SNX 0.002<br>USDC 127.879 | | |
| 3.1.049956 | APRIL TULI | ADDRESS REDACTED | | | USDT ERC20 0.065557570400650B | | | |
| 3.1.049957 | APRIL VANDEVOORDE | ADDRESS REDACTED | | | SGB 184.919400050539<br>XRP 1209.27735872918 | | | |
| 3.1.049958 | APRIL VU | ADDRESS REDACTED | | | BTC 0.000573816888604919<br>LTC 0.0058677809148986T | BTC 0.000000007131838816 | | |
| 3.1.049959 | APRIL WALLACE | ADDRESS REDACTED | | | BTC 0.00000000000000002 | | | |
| 3.1.049960 | APRIL WANG-RESCHKE | ADDRESS REDACTED | | | BTC 0.000516432405173T<br>CEL 4.7128749145487Z<br>TCAD 3.12289938483039<br>USDC 18.264234159840S | | | |
| 3.1.049961 | APRIL YEP | ADDRESS REDACTED | | | BTC 0.000953789412999831<br>USDC 8.86521744975840S | | | |
| 3.1.049962 | APRILE APRILE | ADDRESS REDACTED | | | BUSD 2.112699696061Q4 | | | |
| 3.1.049963 | APRILE DEAN | ADDRESS REDACTED | | | BTC 0.40852247620360Z<br>CEL 402.127412334832<br>ETH 0.00606362178567766<br>USDC 107.512089733388 | | | |
| 3.1.049964 | APRILE WISNIEWSKI | ADDRESS REDACTED | | | BTC 0.0173254465616882<br>ETH 0.0372369415073247<br>MATIC 47.7022363082133 | | | |
| 3.1.049965 | APRITIKIN RO LLC | 821 S OWYHEE ST, BOISE, IDAHO 83705 | | | USDC 6129.3527282792 | | | |
| 3.1.049966 | APROOP BHAVE | ADDRESS REDACTED | | | BTC 0.000000425134042581<br>CEL 0.0644015933270968<br>MCDAI 0.00943059585299807 | | | |
| 3.1.049967 | APRYANTO TAN | ADDRESS REDACTED | | | BTC 0.0000000176360951<br>LTC 0.0070251743294093 | | | |
| 3.1.049968 | APSARA GURUNG | ADDRESS REDACTED | | Yes | AAVE 11.542547387410Z<br>BCH 0.99971<br>BTC 0.00059354573124534<br>CEL 16.8212260641374<br>ETH 0.00140424354273613<br>LTC 4.91371188<br>UNI 63.7730055089549<br>USDC 14.476654014549 | | | ETH 30.1501878998151 |
| 3.1.049969 | APSARA K | ADDRESS REDACTED | | | BTC 0.000000000710363347<br>CEL 0.044764381619593P<br>LTC 0.0013396646070835x | | | |
| 3.1.049970 | APS-MATERIALS, INC. | RIVERSIDE DR, DAYTON, OHIO OH 45405 | | | CEL 1560.86025831114<br>ETH 72.4487013506747 | | | |
| 3.1.049971 | APTAR ALI | ADDRESS REDACTED | | | BTC 0.00111065577918184<br>USDT ERC20 0.079994206580993S3 | | | |
| 3.1.049972 | APTEM RINATOVICH KHAMZIN | ADDRESS REDACTED | | | BTC 0.000001747569324349<br>USDC 0.411505484331645 | | | |
| 3.1.049973 | APTI DZHAMURZAEV | ADDRESS REDACTED | | | BSV 1.16176595742319<br>ETC 1.65603334750913<br>ZEC 0.1121944465316798 | | | |
| 3.1.049974 | APU VAROL | ADDRESS REDACTED | | | CEL 0.00143817123979339 | | | |
| 3.1.049975 | APUROOP CHIMATA | ADDRESS REDACTED | | | BTC 0.00860430297518855<br>USDC 0.5620366760887Z8 | | | |
| 3.1.049976 | APURV GUJRAL | ADDRESS REDACTED | | | BSV 0.875905528561074<br>BTC 0.871511663780926<br>DOGE 7095.51246239226<br>ETH 4.20411506423073<br>MATIC 3381.98523762249<br>SOL 56.2929721807445<br>USDT ERC20 2187.84858169 | | | |
| 3.1.049977 | APURV JAIN | ADDRESS REDACTED | | | BTC 0.02551798069442B3<br>ETH 0.275769897774095 | | | |
| 3.1.049978 | APURV KULKARNI | ADDRESS REDACTED | | | BTC 0.0027258598356793A<br>ETH 2.12008153632257<br>LTC 6.30855669775799 | | | |
| 3.1.049979 | APURV MISHRA | ADDRESS REDACTED | | | KLM 2.364713802871 | | | |
| 3.1.049980 | APURV PATEL | ADDRESS REDACTED | | | BTC 0.000807334641036599<br>CEL 0.6995931469954Z1<br>LTC 0.00000007771115836 | | | |
| 3.1.049981 | APURVA CHAUDHARY | ADDRESS REDACTED | | | BTC 0.001149280795060S6<br>CEL 0.102172825497731<br>ETH 2.2303367575450B<br>SGB 23.135933914862<br>XRP 0.077656138753Б991 | | | |
| 3.1.049982 | APURVA CHIRANEWALA | ADDRESS REDACTED | | | BTC 0.00118046740416396 | | | |
| 3.1.049983 | APURVA JAYA SHANKAR | ADDRESS REDACTED | | | BTC 0.0529591504326601 | | | |
| 3.1.049984 | APURVA MUDDAPPA | ADDRESS REDACTED | | | BTC 0.000850048981664873<br>USDC 1066.77033411104 | | | |
| 3.1.049985 | APURVA SHUKLA | ADDRESS REDACTED | | | BTC 0.00028140651852213<br>CEL 0.118354046460Q<br>ETH 0.2682202176404<br>XRP 65.9752970217225 | | | |
| 3.1.049986 | APURVA TRIVEDI | ADDRESS REDACTED | | | ETC 3.61400328311869 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.049987 | APV INVESTMENTS, LLC | ROYCROFT ST, WASHINGTON, MICHIGAN 48094 | | | ADA 213.2927451988<br>BCH 1.025930258090046<br>DOT 43.976969295273<br>ETH 0.726491515850823<br>USDC 0.148062377311273<br>XRP 1710.22684 | ADA 253.117<br>BTC 0.00869<br>SOL 2.01575<br>USDC 0.48 | | |
| 3.1.049988 | AQAD ABEL | ADDRESS REDACTED | | | BCH 0.0002664712759548337<br>CEL 0.065828474750575<br>ETH 0.0052940281347890<br>MCDAI 0.09234496339571193<br>USDT ERC20 0.0000009629459335064 | | | |
| 3.1.049989 | AQEEL BUTT | ADDRESS REDACTED | | | ADA 1.214397904517701<br>AVAX 0.01980600376906062 | | | |
| 3.1.049990 | AQEEL MUDZILL | ADDRESS REDACTED | | | CEL 6.351760772585773 | | | |
| 3.1.049991 | AQELAH MAHATEY | ADDRESS REDACTED | | | CEL 0.000000002846559795<br>BTC 0.000000000284659795<br>CEL 0.706880526921643<br>USDC 1 | | | |
| 3.1.049992 | AQIB MIAN | ADDRESS REDACTED | | | ADA 0.6936513839429911<br>BTC 0.000000518759510413<br>KNC 0.033328423415749<br>LINK 0.001265683649279097<br>XLM 0.870610904912763 | | | |
| 3.1.049993 | AQIB MUSHTAQ | ADDRESS REDACTED | | | ADA 2.24180083276833<br>BTC 1.068553231595546<br>DOT 0.26637379052347 | | | |
| 3.1.049994 | AQIL AMSYAR | ADDRESS REDACTED | | | BTC 0.001845587789464134<br>CEL 20.78566549931157<br>ETH 0.07283238453001313<br>LTC 0.00000017 | | | |
| 3.1.049995 | AQIL JIVANJEE | ADDRESS REDACTED | | Yes | ADA 730.32563078962<br>AVAX 0.2585476515457<br>BNB 0.000000601500937497<br>BTC 0.002060270186968<br>CEL 561.748040153673<br>DOT 31.0646057533892<br>ETH 0.4931403189008877<br>MATIC 2271.507097450<br>SNX 1291.381376749<br>SOL 12.587158534938<br>USDT ERC20 0.003081648189.7569 | | | BTC 0.165583597930338<br>ETH 3.2850900675890 |
| 3.1.049996 | AQUANETTE SANDERS | ADDRESS REDACTED | | | BTC 0.000958045058835645<br>ETH 0.5876349540090787 | | | |
| 3.1.049997 | AQUA-RAVEN MURRAY | ADDRESS REDACTED | | | BTC 0.00124573784318005<br>ETH 0.7216461267807771 | | | |
| 3.1.049998 | AQUIB ZAMAN | ADDRESS REDACTED | | | BTC 0.00481080609329228<br>DOGE 4.241236135327471<br>ETH 0.0025473800919365<br>MATIC 0.23547825685799<br>USDC 13774.104276039<br>USDT ERC20 1649.60734638169 | DOGE 0.000000000126109801 | | |
| 3.1.049999 | AQUILA BYERS | ADDRESS REDACTED | | | ETH 0.00000006923510353 | | | |
| 3.1.050000 | AQUILES CHAVEZ | ADDRESS REDACTED | | | USDT ERC20 0.204106358515684 | | | |
| 3.1.050001 | AQUILES JOSE RAFAEL SALOM NUNEZ | ADDRESS REDACTED | | | BTC 0.00000098611096.1362<br>USDC 0.03564134045072f6 | | | |
| 3.1.050002 | AQUILES M RUIZMARQUEZ | ADDRESS REDACTED | | | ADA 211.209321794757<br>AVAX 0.0009701632404466555<br>BTC 0.065704107120228<br>ETH 3.7064129445734f7<br>GUSD 0.00074042887110014<br>USDC 0.008353980660316l<br>XTZ 14.2294665166966 | | | |
| 3.1.050003 | AQUILES WINKLAAR | ADDRESS REDACTED | | | AAVE 0.0000556708247971148<br>BTC 0.000000852176615133<br>CEL 0.752180843865984<br>DOT 0.0196029356886432<br>ETH 0.000000016938520368.8<br>LINK 0.003291435453279927<br>MATIC 0.530748999943684<br>SNX 0.0711469077556842<br>USDC 1120.601663313326<br>XRP 205.821369217433 | | | |
| 3.1.050004 | AQUILINO ROSA AQUINO | ADDRESS REDACTED | | | ADA 300.270905150745<br>BTC 0.166519493136934<br>ETH 1.082171690159442<br>SOL 5.276020923335257 | | | |
| 3.1.050005 | AQUILLA ELIZABETH SMITH | ADDRESS REDACTED | | | COMP 1.991720410204f8<br>ZRX 675.149708374222 | | | |
| 3.1.050006 | AQUILLD JR POGADO | ADDRESS REDACTED | | | BCH 0.0021740096434f8634<br>BTC 0.000367595722f6839<br>CEL 0.40169668130353 | | | |
| 3.1.050007 | AQUINIS ELISON | ADDRESS REDACTED | | | BTC 0.0000000215177605578 | | | |
| 3.1.050008 | AR KAR SAN | ADDRESS REDACTED | | | BNB 1.649<br>CEL 15.160805535692S | | | |
| 3.1.050009 | AR RAHAMAN | ADDRESS REDACTED | | | BTC 0.000000628019708711<br>CEL 0.002745245710770S5<br>USDT ERC20 0.07523757683307669 | | | |
| 3.1.050010 | ARA ADAMYAN | ADDRESS REDACTED | | | BTC 0.05971785109155499<br>DOT 100.122545145255<br>SOL 32.090894072284<br>USDC 356.566944348901 | BTC 0.001 | | |
| 3.1.050011 | ARA AMAI | ADDRESS REDACTED | | | BTC 0.01742988284350f68 | | | |
| 3.1.050012 | ARA AMAI | ADDRESS REDACTED | | | BTC 0.00124980279792077<br>ETH 0.7507393297062f37 | | | |
| 3.1.050013 | ARA ANDREA ANDANZA | ADDRESS REDACTED | | | BTC 0.00000066476529370B<br>CEL 0.565902150694432f58<br>ETH 0.010138370314426B | | | |
| 3.1.050014 | ARA ARRINGTON | ADDRESS REDACTED | | | CEL 1.10449204311278<br>SGB 0.882332346384214<br>USDC 1.1246772510961 | | | |
| 3.1.050015 | ARA ATESIAN | ADDRESS REDACTED | | | XRP 5.873588600437f4<br>BTC 0.00021890145781627r3<br>CEL 1.092109708189r3<br>ETH 0.00453489062212864<br>LTC 0.05282091777525rS<br>SGB 351.308060599904<br>XRP 2288.04277659884 | | | |
| 3.1.050016 | ARA AVEDIAN | ADDRESS REDACTED | | | 1INCH 9107.3519257054r2<br>AAVE 15.2768132639433<br>ADA 12880.61110939304<br>AVAX 326.52090986644<br>BSV 17.36558392040f56<br>BTC 0.00195121386363869<br>COMP 46.144449015576r1<br>DOGE 58455.1590887533<br>EOS 2024.8986064086r6<br>ETC 101.96186313697r1<br>LINK 510.097492587949<br>LTC 237.544240695691<br>MATIC 10640.3451953485<br>MCDAI 0.67368428082347<br>SNX 2826.18654746664<br>UMA 1290.8995569365<br>USDC 0.182832730130432 | COMP 58.58958<br>ETH 11.039604 | | |
| 3.1.050017 | ARA BASIL | ADDRESS REDACTED | | | XLM 1.75499232298f97 | | | |
| 3.1.050018 | ARA DEVEJIAN | ADDRESS REDACTED | | | XRP 0.00000002215547294f61<br>BTC 0.000694271435744f23<br>ETH 0.41295087129501f8<br>LINK 757.37187749496f7<br>USDC 12.16817839018f63 | | | |
| 3.1.050019 | ARA EKMEKOJIAN | ADDRESS REDACTED | | | BTC 3.401314366008990.06 | | | |
| 3.1.050020 | ARA HAGHNAZARIAN | ADDRESS REDACTED | | Yes | ETH 0.000000270911188038<br>MATIC 0.031940584720243f2<br>SOL 6.130941821181796.05<br>USDC 0.02231071671069963<br>USDT ERC20 0.00516198985784232 | BTC 0.000071393865775888<br>ETH 0.000038825188232316<br>SOL 0.000024103394397051<br>USDC 0.000000098712463242<br>USDT ERC20 0.000000819520232211 | | BTC 1.01062860613422 |
| 3.1.050021 | ARA MINATSAGHANIAN | ADDRESS REDACTED | | | ETH 0.018551536839491 | ETH 19.736224515644S | | |
| 3.1.050022 | ARA PARSEKHIAN | ADDRESS REDACTED | | | BTC 0.000000840341091648<br>CEL 0.01237007770410r72<br>LTC 0.0015271936689672r4<br>MATIC 0.01094502880965f47<br>SNX 0.00647322866426638<br>USDT ERC20 0.108676421583f94 | BTC 0.000000004787137683<br>CEL 0.00003349091191584S<br>LTC 0.000000006911293446 | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.050023 | ARA PIRUANYAN | ADDRESS REDACTED | | | ADA 1.0773143659516<br>BTC 0.0000039364648264304<br>ETH 0.00012545728571950T1 | ADA 0.000000734504260973<br>BTC 0.000000006291587304 | | |
| 3.1.050024 | ARA SCHWARTZ | ADDRESS REDACTED | | | BTC 0.0127340856606B8 | | | |
| 3.1.050025 | ARA THOMPSON | ADDRESS REDACTED | | | EOS 0.4599017423B2312<br>KNC 0.3642090436604304<br>LINK 0.26769802360689<br>MATIC 0.287080B44886677<br>SGB 1654.491118128S8<br>SNX 2.1295473408759<br>XLM 4.2152781401588Z<br>XRP 8.12309400278944<br>ZRX 0.3560908125173T | EOS 0.0500741962758000T9<br>SNX 619.113509777546<br>ZRX 2782.59113007503 | | |
| 3.1.050026 | ARAAM WENDY | ADDRESS REDACTED | | | ADA 357.43799797428T<br>BTC 0.00165790115289911<br>ETH 0.1611850289931AT<br>USDT ERC20 0.9669866255353A6 | | | |
| 3.1.050027 | ARABELLA BARRAMEDA | ADDRESS REDACTED | | | BTC 0.0208563978413199 | | | |
| 3.1.050028 | ARABELLA CHARTER | ADDRESS REDACTED | | | USDC 330.8322437A326<br>ADA 1<br>BTC 0.006479<br>CEL 16.76101523708S4<br>ETH 0.06674165<br>MATIC 52.15173123 | | | |
| 3.1.050029 | ARABELLA KAMMON | ADDRESS REDACTED | | | USDC 2.98497743741931 | | | |
| 3.1.050030 | ARABELLA TOLLEY | ADDRESS REDACTED | | | BTC 0.0888234999638794 | | | |
| 3.1.050031 | ARACELI ARCE IRIBE | ADDRESS REDACTED | | | BTC 0.00001427652611B149 | | | |
| 3.1.050032 | ARACELI AYALA | ADDRESS REDACTED | | | BTC 0.0012710979393595 | | | |
| 3.1.050033 | ARACELI BADIA | ADDRESS REDACTED | | | USDC 20393.788111384B<br>BTC 0.0000689524324094Z3<br>CEL 16.57980782870B7<br>LUNC 32.018084<br>USDT ERC20 11463.840670964 | | | |
| 3.1.050034 | ARACELI BECERRA | ADDRESS REDACTED | | | BTC 0.00152390302092917 | | | |
| 3.1.050035 | ARACELI BORUTZKY | ADDRESS REDACTED | | | XLM 173.904149311824<br>USDC 0.0000040952735597T | | | |
| 3.1.050036 | ARACELI FAJARDO CALIXTO | ADDRESS REDACTED | | | USDC 0.862041523932721 | | | |
| 3.1.050037 | ARACELI GOMEZ | ADDRESS REDACTED | | | BTC 0.0000002324582302S3 | | | |
| 3.1.050038 | ARACELI HENRIQUEZ | ADDRESS REDACTED | | | BTC 0.00000033492903763<br>BUSD 0.654891975323446 | | | |
| 3.1.050039 | ARACELI HERNANDEZ | ADDRESS REDACTED | | | BTC 0.0011779736793539S | | | |
| 3.1.050040 | ARACELI INIESTA DE LA ROSA | ADDRESS REDACTED | | | BTC 0.0530581861T112 | | | |
| 3.1.050041 | ARACELI JAZMIN PORTILLO | ADDRESS REDACTED | | | ETH 1.59116660611505<br>BTC 0.00000003627352927Z<br>USDT ERC20 0.651913265885326 | | | |
| 3.1.050042 | ARACELI LABRUNO | ADDRESS REDACTED | | | ADA 1394.885032774Z8<br>BTC 1.02074324714123<br>ETH 10.365352688708<br>LINK 622.4557974485Z<br>LTC 48.0015584671732<br>XLM 31674.0667469554 | | | |
| 3.1.050043 | ARACELI LANDA | ADDRESS REDACTED | | | USDC 1.56370073728A1 | | | |
| 3.1.050044 | ARACELI LEA GONZALEZ | ADDRESS REDACTED | | | BTC 0.0583106923935113<br>CEL 0.8791676337558B2<br>ETH 0.5764875209T3139 | | | |
| 3.1.050045 | ARACELI LOPEZ RIVERA | ADDRESS REDACTED | | | BTC 0.0027193861180T081 | | | |
| 3.1.050046 | ARACELI MARTINEZ | ADDRESS REDACTED | | | BTC 0.005360163130B6912 | | | |
| 3.1.050047 | ARACELI MORANDEIRA | ADDRESS REDACTED | | | ETH 0.008008772538603096<br>BTC 0.0000106495848924S | | | |
| 3.1.050048 | ARACELI PUJOL | ADDRESS REDACTED | | | ETH 0.00000028344461788S<br>USDC 0.631251522165Z16 | | | |
| 3.1.050049 | ARACELI SANCHEZ | ADDRESS REDACTED | | | AAVE 0.18896994793736T<br>ADA 102.074219538515<br>BAT 46.5641668179846<br>BSV 0.0439029580215O7<br>BTC 0.1697037897271S3<br>CEL 462.783843176371<br>DOT 5.55864396652S01<br>ETH 6.90913311400118<br>LINK 17.5918976989717<br>LTC 4.70453399744107<br>MANA 21.665803824289<br>MATIC 653.886648681<br>USDC 9962.47061S0256<br>XLM 954.231339102762<br>XRP 267.80461<br>XTZ 25.3470801157839 | BTC 0.00791278320345378<br>CEL 643.5<br>ETH 0.57094<br>USDC 2000 | | |
| 3.1.050050 | ARACELI TOVAR | ADDRESS REDACTED | | | BTC 0.00868371596368099 | | | |
| 3.1.050051 | ARACELI TREJO | ADDRESS REDACTED | | | USDC 0.04505750268752O7 | | | |
| 3.1.050052 | ARACELI VILLAR | ADDRESS REDACTED | | | ADA 230.011418181818<br>BNB 1.08825708369806<br>BTC 0.00818963678902618<br>CEL 635.56636939378<br>USDC 657.823924615876<br>USDT ERC20 1321.04 | | | |
| 3.1.050053 | ARACELI YUN | ADDRESS REDACTED | | | BTC 0.01595137978785J9<br>ETH 0.714143947195153 | | | |
| 3.1.050054 | ARACELYS FIGUEREDO | ADDRESS REDACTED | | | BTC 0.00091555959990J4<br>ETH 1.25818306984235 | | | |
| 3.1.050055 | ARACH ESKANDARI | ADDRESS REDACTED | | | CEL 0.0001320129323623<br>DOT 0.0000000004361823 | | | |
| 3.1.050056 | ARAD BASHASH | ADDRESS REDACTED | | | BTC 0.0000015026780OS09 | | | |
| 3.1.050057 | ARAD KAZEMI | ADDRESS REDACTED | | | BTC 0.0000002558709611442<br>COMP 0.0066871588575373<br>LTC 0.0000601202015609T1<br>DOGE 0.00002716939730491<br>SGB 1219.697646B9707<br>XRP 3.7624828715086B | | | |
| 3.1.050058 | ARAD MARKOWITZ | ADDRESS REDACTED | | | BTC 0.0003732038217B3149<br>ETH 0.0148103529101483 | | | |
| 3.1.050059 | ARAD SHAHRIARI | ADDRESS REDACTED | | | BCH 0.00000000238643003J<br>BTC 0.0000022447793649918<br>CEL 0.54897657588341<br>ETH 0.0100542395282649<br>USDC 0.0000002995297S1294<br>USDT ERC20 0.3820770589450Z1 | | | |
| 3.1.050060 | ARADH ANIL | ADDRESS REDACTED | | | AVAX 11.239492826305<br>BNB 0.55151962345777<br>BTC 3.56345208449999E-08<br>CEL 26.8036842191390S<br>DOT 4.3192492106397J<br>LUNC 8.38242702601451<br>MATIC 282.672445840189 | | | |
| 3.1.050061 | ARADHANA NIGAM | ADDRESS REDACTED | | | CEL 1 | | | |
| 3.1.050062 | ARADHYA RATTAN | ADDRESS REDACTED | | | ADA 143.851200833155<br>BTC 0.06709044365567664<br>CEL 0.7532096720113S6<br>ETH 0.0880582917867211<br>TCAD 0.25734521376Z<br>USDC 280.641804388B69 | | | |
| 3.1.050063 | ARADIA SUNLIGHT | ADDRESS REDACTED | | | BTC 0.0128931852171932<br>ETH 0.53167559375S857<br>LINK 0.0218793879028253<br>MATIC 0.896259284474491<br>SNX 0.498301127611O4 | | | |
| 3.1.050064 | ARAEL ARIAS CHAO | ADDRESS REDACTED | | | ADA 315.7410806421J2<br>AVAX 2.0406450806062S<br>BTC 0.0265793612319581<br>CEL 0.362001166866821<br>DOT 8.90283181466813<br>ETH 0.316450623258779<br>LINK 3.73770612<br>MATIC 376.739138354184<br>SOL 2.04080259526346 | | | |
| 3.1.050065 | ARAFAT AMIN | ADDRESS REDACTED | | | BTC 0.98379504374848J | | | |
| 3.1.050066 | ARAFAT HELAL | ADDRESS REDACTED | | | BTC 0.0000000031918392411 | | | |
| 3.1.050067 | ARAFAT HOQUE | ADDRESS REDACTED | | | BSV 0.04692974<br>CEL 131.134024243897<br>ETH 12.02259815 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.050068 | ARAFAT MOUSA | ADDRESS REDACTED | | | AAVE 4.905817596863308<br>ADA 1163.634928160932<br>BTC 0.717522400410172<br>CEL 1.151168925388998<br>COMP 1.94741802958506<br>DOT 37.347899204901<br>ETH 15.045744360167<br>LINK 25.175684096841<br>MATIC 408.751153513952<br>SNX 60.083697484911<br>SOL 40.62458175022515<br>USDC 101313.194538166 | | | |
| 3.1.050069 | ARAFAT SHAWON | ADDRESS REDACTED | | | BTC 0.0000093614175998<br>CEL 3.145316605811342<br>DASH 0.0133395062759211<br>ETH 0.00208758441484906<br>LTC 0.0167085860422125 | | | |
| 3.1.050070 | ARAFAT YILMAZ | ADDRESS REDACTED | | | ETH 0.0000002283442668883 | | | |
| 3.1.050071 | ARAFATH MIAH | ADDRESS REDACTED | | | ADA 0.128251727258694<br>BTC 0.0355772949966069<br>ETH 2.191376809387 | | | |
| 3.1.050072 | ARAGONES ARAGONES | ADDRESS REDACTED | | | BTC 0.0000003412934900013<br>USDC 0.332099454688658 | | | |
| 3.1.050073 | ARAHI HIPPOLITE | ADDRESS REDACTED | | | ADA 3.648816549518438<br>BTC 0.0000005544973314965<br>CEL 5.89581642494855<br>XRP 255.5196 | | | |
| 3.1.050074 | ARAHN HAWKINS | ADDRESS REDACTED | | | ADA 399.527584713186<br>ETH 1.04061805671867<br>USDC 209.319299309785 | | | |
| 3.1.050075 | ARAI BRAGA | ADDRESS REDACTED | | | BTC 0.0000016058450740982<br>USDC 1.152025424516 | | | |
| 3.1.050076 | ARAIK SARKISIAN | ADDRESS REDACTED | | | BAT 0.5800377718962207<br>CEL 0.00902721340246641<br>DOT 0.000000000066679596<br>ETC 0.000169303223701849<br>LINK 0.000204111245237649<br>OMG 0.000135489402645434<br>ZEC 0.000000000384150722 | | | |
| 3.1.050077 | ARAJAH ARAMA | ADDRESS REDACTED | | | BNB 0.0000159863157905834 | | | |
| 3.1.050078 | ARAK YEGHIAZARIAN | ADDRESS REDACTED | | | BTC 0.000772407595341406<br>KNC 72.612495808088<br>MATIC 1433.252780469222<br>ZRX 571.012524479631 | | | |
| 3.1.050079 | ARAM ARSHAKYAN | ADDRESS REDACTED | | | BTC 0.0000013977666900221<br>USDC 0.959910839154641 | | | |
| 3.1.050080 | ARAM ASATRYAN | ADDRESS REDACTED | | | BTC 0.2735841580197768 | | | |
| 3.1.050081 | ARAM ASSI | ADDRESS REDACTED | | | BTC 0.00072687128853889 | | | |
| 3.1.050082 | ARAM CORNELIUS MÜHLEMANN | ADDRESS REDACTED | | | BTC 0.00000377307012827 | | | |
| 3.1.050083 | ARAM DE RUDDER | ADDRESS REDACTED | | | BTC 0.0000000026057699943<br>CEL 0.208833596666604<br>SNX 0.0000425868237094558<br>USDC 1.05906748898125 | | | |
| 3.1.050084 | ARAM GHANNADZADEH | ADDRESS REDACTED | | | BTC 0.0000973708062634465<br>CEL 81.2339954184985<br>ETH 1<br>ZEC 4.63582392 | | | |
| 3.1.050085 | ARAM GRIGORYAN | ADDRESS REDACTED | | | BTC 0.0000024480284644675<br>USDC 0.947438663740722 | | | |
| 3.1.050086 | ARAM HAROUTUNIAN | ADDRESS REDACTED | | | CEL 1.136336933397748<br>ETH 0.20113941592274<br>SGB 4177.682469098<br>XRP 17313.1158636673 | | | |
| 3.1.050087 | ARAM IVANY URIBE | ADDRESS REDACTED | | | | ETH 0.00304243 | | |
| 3.1.050088 | ARAM KIM | ADDRESS REDACTED | | | BTC 0.0105170802128 | | | |
| 3.1.050089 | ARAM MARTIROSYAN | ADDRESS REDACTED | | | BTC 0.0000004201272570761<br>ETH 0.00150878049861259<br>LTC 0.00007271398233761310<br>MATIC 0.79407263972361<br>USDC 0.0078405597044962 | | | |
| 3.1.050090 | ARAM MKHITARYAN | ADDRESS REDACTED | | | BTC 0.0020099848997392811<br>ETH 1.06051171267641<br>LINK 20.0860630246525<br>MATIC 3928.720331925711<br>XLM 2545.7751991094 | | | |
| 3.1.050091 | ARAM ROBERSON | ADDRESS REDACTED | | | ADA 0.05750428170193369<br>BTC 0.0000513794541884405<br>DOT 0.0193192679518333<br>ETH 0.000007060993173834<br>LINK 0.0157353747696718<br>MATIC 0.3699948392473365<br>USDC 0.0896139589820588 | | | |
| 3.1.050092 | ARAM SARKISYAN | ADDRESS REDACTED | | | BTC 0.0000050545303219<br>USDC 0.0141096652926331 | BTC 0.000000083916501<br>USDC 0.0000008237894332302 | | |
| 3.1.050093 | ARAM SIROUNIAN | ADDRESS REDACTED | | | BTC 0.5046581223462<br>ETH 10.2041596740558<br>LINK 320.137791253424<br>USDC 15937.364847528<br>USDT ERC20 5396.55242288887 | | | |
| 3.1.050094 | ARAM SIMBATYAN | ADDRESS REDACTED | | | BTC 0.00162321583054604 | ETH 0.02865321<br>USDC 400<br>XLM 1172.8308462 | | |
| 3.1.050095 | ARAM TOPALJAN | ADDRESS REDACTED | | | BTC 0.00000014333757294393<br>MATIC 0.0010593436381846414 | BTC 0.0000000018906889301 | | |
| 3.1.050096 | ARAM VAN MEURS | ADDRESS REDACTED | | | BTC 0.00000130702245383<br>USDC 0.498453461184131 | | | |
| 3.1.050097 | ARAM ZADIKIAN | ADDRESS REDACTED | | | BTC 0.00132727014100207 | | | |
| 3.1.050098 | ARAM ZADIKIAN | ADDRESS REDACTED | | | BTC 0.0000514899398024785<br>ETH 0.00024081885725292942 | | | |
| 3.1.050099 | ARAM ZADIKIAN | ADDRESS REDACTED | | | ADA 30964.78009626515<br>BTC 7.571644783837<br>CEL 139.881457525668<br>COMP 0.0099475096641322<br>ETH 77.718633488344<br>LINK 218.49395638326<br>LTC 0.0000548030852099864<br>MATIC 30310.36490087<br>SNX 0.0023948400990736<br>SOL 86.271610173872<br>UNI 0.175221571369943<br>USDC 80103.4606853015<br>XLM 2.47682434838827 | BTC 0.035953 | | |
| 3.1.050100 | ARAMA BOGDAN | ADDRESS REDACTED | | | ADA 0.00000041436269529<br>BNB 0.00000053<br>BTC 0.0000000936233721<br>CEL 0.641908913986365<br>PAXG 0.000000898410255526<br>USDC 0.0000001135671860659 | | | |
| 3.1.050101 | ARAME DIAGNE | ADDRESS REDACTED | | | BTC 0.01353803831120069 | | | |
| 3.1.050102 | ARAMINTA BELTRAN DE MARTINEZ | ADDRESS REDACTED | | | ETH 0.312488315802623 | | | |
| 3.1.050103 | ARAMIS CASTILLO | ADDRESS REDACTED | | | BTC 0.0017869503626986<br>BTC 0.00119592698479111<br>PAX 94.8615759910583<br>USDC 591.913468046217 | | | |
| 3.1.050104 | ARAMIS FERRER | ADDRESS REDACTED | | | ETH 0.00279976620703562<br>LINK 0.100621899785127<br>XLM 3.29553401740771 | | | |
| 3.1.050105 | ARAMIS MCVEY | ADDRESS REDACTED | | | BTC 0.2508623341800021<br>ETH 0.587401299751442<br>MATIC 109.180564141121<br>SOL 10.17568865297 | | | |
| 3.1.050106 | ARAMIS PITRINEC | ADDRESS REDACTED | | | AAVE 1.85757582945<br>ADA 263.585598535728<br>BTC 0.0027181002263602B<br>CEL 57.3077377933171<br>DOT 11.3003319880154<br>MATIC 290.502178913739<br>MCDAI 40<br>SNX 6.06666666<br>XRP 126.443698 | | | |
| 3.1.050107 | ARAMIS RIVERA | ADDRESS REDACTED | | | BTC 0.0000963064414334098 | | | |
| 3.1.050108 | ARAMIS SAID EMILIO | ADDRESS REDACTED | | | BTC 0.0000063918964261<br>USDT ERC20 0.9648610571889736 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.050109 | ARAMPATZIS EFSTRATIOS | ADDRESS REDACTED | | | BTC 0.0130780338148047 | | | |
| 3.1.050110 | ARAN HUNT | ADDRESS REDACTED | | | BTC 0.0000000035826717 | | | |
| | | | | | CEL 0.6768114825B718 | | | |
| 3.1.050111 | ARAN JACKSON | ADDRESS REDACTED | | | ADA 4.7883676947214Z | | | |
| | | | | | BAT 0.31068751169002B | | | |
| | | | | | BTC 6.07793520288358E-05 | | | |
| | | | | | ETH 0.0104974967826315 | | | |
| | | | | | MATIC 1.31018701634477 | | | |
| | | | | | UNI 46.62433828993B8 | | | |
| | | | | | USDC 8.51235734306674 | | | |
| | | | | | XLM 1.00814998190009 | | | |
| | | | | | ZRX 1081.82519263572 | | | |
| 3.1.050112 | ARAN KHANNA | ADDRESS REDACTED | | | AVAX 3.75567077819846 | | | |
| | | | | | BTC 0.0157678906490994 | | | |
| | | | | | ETH 0.6339178059585S9 | | | |
| | | | | | LINK 22.5542085309604 | | | |
| | | | | | MATIC 221.799504547259 | | | |
| | | | | | USDC 655.32895088B365 | | | |
| 3.1.050113 | ARAN SANGARABODHI | ADDRESS REDACTED | | | BTC 0.0000017494235209 | | | |
| | | | | | ETH 0.000006979009444S5 | | | |
| 3.1.050114 | ARAN SIDHU | ADDRESS REDACTED | | | BTC 0.0000515144827B107 | | | |
| | | | | | CEL 37.1609738246703 | | | |
| | | | | | ETH 1.56561836 | | | |
| 3.1.050115 | ARAN TOKALAK | ADDRESS REDACTED | | Yes | BTC 0.00005005480589679 4 | | | ETH 2.3866570969819 |
| | | | | | CEL 1.41220421364146 | | | |
| | | | | | ETH 0.009742903180958 6 | | | |
| 3.1.050116 | ARAN WARD SELL | ADDRESS REDACTED | | | CEL 9.52066484509501 | | | |
| | | | | | ETH 0.13206111289167 9 | | | |
| 3.1.050117 | ARANA GONZALO | ADDRESS REDACTED | | | BTC 0.018864870061098 | | | |
| 3.1.050118 | ARANCIBIA LAURA | ADDRESS REDACTED | | | BTC 0.0000008371215528 23 | | | |
| | | | | | USDC 0.6738919925046 7 | | | |
| 3.1.050119 | ARANCIO THOMAS | ADDRESS REDACTED | | | BTC 0.0000000995139421 85 | | | |
| | | | | | CEL 1.70707103161413 | | | |
| 3.1.050120 | ARANDEL ŠARENAC | ADDRESS REDACTED | | | BTC 0.0000000010339849 46 | | | |
| | | | | | CEL 3729.8283759191S | | | |
| | | | | | USDT ERC20 30 | | | |
| 3.1.050121 | ARANTXA ASSELE | ADDRESS REDACTED | | | BTC 0.0000909620623383 12 | | | |
| | | | | | CEL 0.0143939994888935 | | | |
| | | | | | DOT 0.1001871022366 | | | |
| | | | | | ETH 0.0016846242390185 9 | | | |
| 3.1.050122 | ARANTXA VALDERRAMA | ADDRESS REDACTED | | | CEL 1.06136237056861 | | | |
| 3.1.050123 | ARANVIR DHINDSA | ADDRESS REDACTED | | | BTC 0.0000015256953590369 | | | |
| 3.1.050124 | ARANYA SEN | ADDRESS REDACTED | | | BTC 0.0000008087652757 66 | | | |
| | | | | | USDT ERC20 0.5073210712631 27 | | | |
| 3.1.050125 | ARANYA WONGPHIMON | ADDRESS REDACTED | | | ETH 0.0000929862415938 45 | | | |
| 3.1.050126 | ARANZA OSORIO | ADDRESS REDACTED | | | BTC 0.0000041302209808 24 | | | |
| | | | | | CEL 222.7813414593B6 | | | |
| | | | | | EOS 4.0558853317054 | | | |
| | | | | | ETH 0.0014645134702812 4 | | | |
| | | | | | USDC 3.8176311897629 | | | |
| | | | | | XLM 146.962170162029 | | | |
| 3.1.050127 | ARANZAZU AMBRIS POZOS | ADDRESS REDACTED | | | BTC 0.0000014361847067 74 | | | |
| | | | | | LUNC 0.0063514533271607 | | | |
| 3.1.050128 | ARANZAZU BENGOA MALVADI | ADDRESS REDACTED | | | BAT 0.0276118504941988 | | | |
| | | | | | BTC 0.01624034783596 79 | | | |
| | | | | | CEL 0.0131407634748655 | | | |
| | | | | | DOT 4.58874780B6032 | | | |
| | | | | | XRP 0.775354288285708 | | | |
| 3.1.050129 | ARAP HRYHORII | ADDRESS REDACTED | | | BTC 0.0000028137767572 85 | | | |
| | | | | | USDC 0.7065157413701 48 | | | |
| 3.1.050130 | ARAPAT ABILMIT | ADDRESS REDACTED | | | AVAX 7.84271378412393 | | | |
| | | | | | BTC 0.6159211768B8099 | | | |
| | | | | | CEL 42.1879556750902 | | | |
| | | | | | ETH 0.0025693924347S012 | | | |
| | | | | | USDC 0.0310637186228453 | | | |
| | | | | | USDT ERC20 15.234239412945B | | | |
| | | | | | XLM 1998.424087198087 | | | |
| | | | | | XRP 572.724496251167 | | | |
| 3.1.050131 | ARARAT SERYOZHAI GALUNYAN | ADDRESS REDACTED | | | BNB 0.0011905230179B665 | | | |
| | | | | | BTC 0.0000000833076347151 | | | |
| | | | | | ETH 0.0000022058432633863 | | | |
| 3.1.050132 | ARAROMI ENOCH | ADDRESS REDACTED | | | BTC 0.0000095 | | | |
| | | | | | CEL 6.9481175417153 | | | |
| 3.1.050133 | ARAROMI ENOCH | ADDRESS REDACTED | | | BCH 0.0000005026756432 7 | | | |
| | | | | | BTC 0.0000002396590B794 | | | |
| | | | | | CEL 5569.79941624564 | | | |
| | | | | | PAXG 0.0020281561251538B | | | |
| | | | | | SGB 269.947611740376 | | | |
| | | | | | XRP 0.9053180874599S15 | | | |
| | | | | | ZEC 0.00275712 | | | |
| 3.1.050134 | ARAS KIYAK | ADDRESS REDACTED | | | CEL 0.897708329793022 | | | |
| | | | | | MANA 0.0000419621897778S12 | | | |
| | | | | | XLM 0.00101850764709765 | | | |
| | | | | | XRP 0.00429998033700S4 | | | |
| 3.1.050135 | ARAS KORKMAZ | ADDRESS REDACTED | | | BTC 0.20327565212927Z | | | |
| 3.1.050136 | ARAS MANAVI | ADDRESS REDACTED | | | ADA 0.0000007054947290B7 | | | |
| | | | | | BNB 0.0000000020B2014423 | | | |
| | | | | | BTC 0.0099997330356881 | | | |
| | | | | | CEL 1253.20215411081 | | | |
| 3.1.050137 | ARAS NADHIM OMAR OMAR | ADDRESS REDACTED | | | CEL 0.089371698633502B | | | |
| 3.1.050138 | ARASH ADAMI | ADDRESS REDACTED | | | BTC 0.0007329815124S7664 | | | |
| | | | | | USDC 436.284458532131 | | | |
| 3.1.050139 | ARASH AFIGHOM | ADDRESS REDACTED | | | AVAX 72.47615126755S3 | | | |
| | | | | | BTC 0.0001169751574324 7B | | | |
| | | | | | DOT 113.437842644005 | | | |
| | | | | | ETH 1.21211743691461 | | | |
| | | | | | MATIC 2902.42034369113 | | | |
| 3.1.050140 | ARASH AFKARI | ADDRESS REDACTED | | | BTC 0.0010845045962994 9 | | | |
| | | | | | CEL 0.0729526111424B | | | |
| | | | | | DOT 71.6734578288693 | | | |
| 3.1.050141 | ARASH ALGHASI | ADDRESS REDACTED | | | CEL 0.0442668358918439 | | | |
| | | | | | ETH 0.0014741004407867 | | | |
| 3.1.050142 | ARASH AMINI | ADDRESS REDACTED | | | ADA 1142.41638262415 | | | |
| | | | | | BTC 0.1007449056983 | | | |
| | | | | | DOT 47.0220008474693 | | | |
| | | | | | ETH 5.30462455674497B | | | |
| | | | | | XLM 135.262703157149 | | | |
| | | | | | XRP 94.1651004113625 | | | |
| 3.1.050143 | ARASH ANDALIBI | ADDRESS REDACTED | | | BTC 0.001102365B299716 | | | |
| | | | | | USDT ERC20 211.6340565289801 | | | |
| 3.1.050144 | ARASH ANDREAS ETEMAD DEHKORDI | ADDRESS REDACTED | | | ADA 1503.12361172289 | | | |
| | | | | | BTC 0.00000007954023492 18 | | | |
| | | | | | CEL 1032.007484886643 | | | |
| | | | | | DOT 50.2991130023567 | | | |
| | | | | | SNX 0.0015035612239353 7 | | | |
| | | | | | USDC 3.964209 | | | |
| | | | | | XRP 732.609452 | | | |
| 3.1.050145 | ARASH DASTAFSHAN | ADDRESS REDACTED | | | BTC 0.0000195264618B7712 | | | |
| | | | | | CEL 0.0014403298616232B | | | |
| | | | | | ETH 0.0027420283288094B | | | |
| 3.1.050146 | ARASH EMAMI | ADDRESS REDACTED | | | ADA 0.63929974178421S4 | | | |
| | | | | | BTC 0.43901681742551S | | | |
| | | | | | ETH 0.8702042027203 | | | |
| 3.1.050147 | ARASH FARZAN | ADDRESS REDACTED | | | ADA 0.1143715162337031 | ADA 122.018249011S326 | | |
| | | | | | BTC 0.0002212782636983843 | BTC 0.00000000085382844 | | |
| | | | | | DOT 0.50397797753226S | DOT 0.000000000082599581 | | |
| | | | | | ETH 0.002068872852930S6 | | | |
| 3.1.050148 | ARASH FAYDHIKHAH | ADDRESS REDACTED | | | BTC 0.0000001191290322 | | | |
| | | | | | CEL 1.7624683230578B | | | |
| | | | | | USDC 8.34 | | | |
| | | | | | XRP 0.0000007046130952B8 | | | |
| 3.1.050149 | ARASH GHAZANFARI | ADDRESS REDACTED | | | BTC 0.0000329043428B09253 | | | |
| 3.1.050150 | ARASH GHOLAMZADEH NASRABADI | ADDRESS REDACTED | | | BTC 0.0000000278665012 97 | | | |
| | | | | | CEL 0.0141641700617443 | | | |
| | | | | | ETH 0.0010889195596046Z | | | |
| | | | | | SNX 0.02166449927092S5 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.050151 | ARASH HADDADI | ADDRESS REDACTED | | | BTC 0.0000034989764694<br>CEL 499.4814951585216<br>DOT 0.4080331933304128<br>ETH 0.0001195689701654567<br>LINK 0.0393685056715507<br>LUNC 0.0018250534844064367<br>MATIC 0.010015281430558<br>MCDAI 0.0000647877580392352<br>USDC 9.6245768881972<br>USDT ERC20 6.481998283354444 | | | |
| 3.1.050152 | ARASH HOSSEIN ZADEH | ADDRESS REDACTED | | | ETH 0.0099451380578298 | | | |
| 3.1.050153 | ARASH ILKHANIZADEH | ADDRESS REDACTED | | | BTC 1.0097976840156<br>DOT 284.767422630031<br>ETH 0.017612745634964024 | | | |
| 3.1.050154 | ARASH JAFARJOLIA | ADDRESS REDACTED | | | AVAX 16.0033335851178<br>BTC 0.2051733589782824<br>CEL 0.9525207655648132<br>DOT 12.0487268099054<br>ETH 2.177339881993338<br>LUNC 26.2217238459266<br>MATIC 667.509969720101<br>XRP 138.01 | BTC 0.0009784208362564471 | | |
| 3.1.050155 | ARASH JAFARPISHEH | ADDRESS REDACTED | | | AAVE 1.70854169072681<br>BTC 0.00040764020656046<br>CEL 68.419318294324<br>LINK 45.7919764940747<br>LTC 4.07068834703021<br>SNX 10.24575401809988 | | | |
| 3.1.050156 | ARASH JAHANGIRI | ADDRESS REDACTED | | | BTC 0.28728249220672<br>ETH 4.201356663119446 | | | |
| 3.1.050157 | ARASH JALALAT | ADDRESS REDACTED | | | BTC 0.00000104495915945<br>EOS 0.0014748450805344<br>USDC 572.817998488958<br>XLM 0.0239531294702422 | | | |
| 3.1.050158 | ARASH KHOSROVI-EGHBAL | ADDRESS REDACTED | | | AAVE 2.7761774656794<br>AVAX 22.7701456744425<br>BTC 0.0327966312256418<br>DOT 0.2060313799456998<br>ETH 0.74779628116913<br>MATIC 171.817760919925<br>USDC 36.72208441114435 | | | |
| 3.1.050159 | ARASH MICHAEL SARABIANTEHRANI | ADDRESS REDACTED | | | BTC 0.0001378680570524474 | USDC 100 | | |
| 3.1.050160 | ARASH MORAVEJ TORBATI | ADDRESS REDACTED | | | CEL 0.01467763961009943<br>MATIC 0.4089436093319668 | | | |
| 3.1.050161 | ARASH NAJAFI | ADDRESS REDACTED | | | BTC 0.00000000647199634<br>CEL 887.29.8102720639 | | | |
| 3.1.050162 | ARASH NASSIRI | ADDRESS REDACTED | | | BTC 0.00000000431558289 | | | |
| 3.1.050163 | ARASH NIAZI | ADDRESS REDACTED | | | BTC 0.0012371198414094<br>ETH 0.309273445357537 | | | |
| 3.1.050164 | ARASH NOURI | ADDRESS REDACTED | | | CEL 0.247391783582336 | | | |
| 3.1.050165 | ARASH OREIZI | ADDRESS REDACTED | | | ADA 2653.47277953782<br>BTC 0.038434391209035<br>ETH 36.4581283619679 | | | |
| 3.1.050166 | ARASH PANDI | ADDRESS REDACTED | | | BTC 0.0064635145859545<br>CEL 31.687778254707<br>ETH 0.047471<br>USDC 0.3151 | | | |
| 3.1.050167 | ARASH POLISTI | ADDRESS REDACTED | | | BTC 0.00798674233008244<br>ETH 1.318138441089<br>LINK 11.734921573053 | | | |
| 3.1.050168 | ARASH RAHIMY | ADDRESS REDACTED | | | BAT 0.00034796652039604<br>BTC 0.0000006511836129565<br>CEL 1.06502844577166<br>COMP 0.001193271715777869<br>ETH 0.00000028831267861<br>LINK 0.00009298815827442744<br>MANA 0.00062124674236748<br>MATIC 0.0786222011293<br>SGB 982.577122935943<br>SNX 0.0182331471774325<br>UNI 0.0000181365536306932<br>XLM 0.7555527516517641<br>XRP 0.00000001431407500<br>ZEC 0.00010629862432606 | | | |
| 3.1.050169 | ARASH RANJBAR | ADDRESS REDACTED | | | CEL 140.9392198158566 | | | |
| 3.1.050170 | ARASH SABET-PAYMAN | ADDRESS REDACTED | | | BTC 0.7128736489483<br>ETH 6.606781130679440 | | | |
| 3.1.050171 | ARASH SAFDARI | ADDRESS REDACTED | | | BTC 3.694765559389996E-07 | | | |
| 3.1.050172 | ARASH SARBAZ | ADDRESS REDACTED | | | BTC 0.000384570779242137<br>ETH 0.0012291014773367<br>XLM 294.5318541624889<br>XRP 21.974819 | | | |
| 3.1.050173 | ARASH SAYARI | ADDRESS REDACTED | | | BTC 0.03076533331373308<br>MATIC 274.498714984601<br>SOL 7.092774876573373<br>USDC 42078.7810596541 | | | |
| 3.1.050174 | ARASH SHAFEI | ADDRESS REDACTED | | | AAVE 1.041371373773577<br>BTC 0.0000884476671822908<br>XLM 378.9126619566861<br>XRP 110.3987271047786 | | | |
| 3.1.050175 | ARASH SHAHROKHTASH | ADDRESS REDACTED | | | BTC 0.000701064239475896 | | | |
| 3.1.050176 | ARASHDEEP THIND | ADDRESS REDACTED | | | BTC 0.0000106671070265213 | | | |
| 3.1.050177 | ARASOMWAN OSARENKRO | ADDRESS REDACTED | | | CEL 1.09945500998105 | | | |
| 3.1.050178 | ARATA YAMAMOTO | ADDRESS REDACTED | | | BTC 0.00000035450262193 | BTC 0.00042931931949861<br>ETH 0.00094906074609205S<br>USDC 0.00708751725S3321 |
| 3.1.050179 | ARATH GALLARDO | ADDRESS REDACTED | | | BTC 0.00017778650960327<br>ETH 0.0114625581098681 | | | |
| 3.1.050180 | ARATH REYES | ADDRESS REDACTED | | | BTC 0.00001784107645581<br>CEL 0.0940646708608273<br>ETH 7.675027860524990-06 | | | |
| 3.1.050181 | ARATI PRABHU | ADDRESS REDACTED | | | BTC 0.00183595145983464<br>BUSD 0.936482258504297 | | | |
| 3.1.050182 | ARATIVE HOLDINGS LLC | 123 CALLE OLIVINE, VEGA ALTA, 692 PUERTO RICO | | | AVAX 268.026717989848<br>BTC 0.0057173242661959B<br>CEL 12.7722094401826<br>GUSD 0.0079414963105202S<br>USDC 0.00000085251765413 | | | |
| 3.1.050183 | ARAUJO ARAUJO | ADDRESS REDACTED | | | BTC 0.00000004777699053<br>CEL 1.77359279365449<br>USDT ERC20 1.97766754427565 | | | |
| 3.1.050184 | ARAV AHUJA | ADDRESS REDACTED | | | BTC 0.00110557412720095<br>CEL 0.767070126697018<br>USDC 2002.83698627846 | | | |
| 3.1.050185 | ARAV KACKER | ADDRESS REDACTED | | | BTC 0.00177988191811003<br>ETH 0.026043660899242<br>LTC 0.00001633450211951S<br>USDC 165.752199404597<br>XLM 13.0256263376933<br>XRP 0.0030057890256827 | | | |
| 3.1.050186 | ARAVIND ARULDHAS | ADDRESS REDACTED | | | BTC 0.00009032851189639<br>CEL 0.3085553863963S7<br>XRP 0.612386 | | | |
| 3.1.050187 | ARAVIND ARUNACHALAM | ADDRESS REDACTED | | | BTC 0.00018302412613148I<br>ETH 0.000494011644772955 | | | |
| 3.1.050188 | ARAVIND BANGLAVU/PARAMBIL DEV | ADDRESS REDACTED | | | BTC 0.00670712992833511<br>CEL 12.265206100261I2<br>DOT 28.3529126237204<br>ETH 0.0002132590515053966<br>LINK 16.42215942962B | | | |
| 3.1.050189 | ARAVIND DORAI RAJA DORAI NAIDU | ADDRESS REDACTED | | | BTC 0.00063720070691120S<br>CEL 74.9516565101367<br>ETH 1 | | | |
| 3.1.050190 | ARAVIND GANGADHARAN | ADDRESS REDACTED | | | ADA 1369.97955531962<br>BTC 0.01181610956B7607<br>CEL 0.21395345604694<br>DOT 27.2231257022861<br>LINK 9.30938800B3832<br>MATIC 1893.0427384D565<br>XRP 452.9214199112G | | | |
| 3.1.050191 | ARAVIND K S | ADDRESS REDACTED | | | ETH 0.0000296523031689699 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.050192 | ARAVIND KOTHAKAPU | ADDRESS REDACTED | | | AAVE 3.2413714109207 3 ADA 5865.29874106926 AVAX 28.00495963937 03 BTC 0.42884187974366 DOT 181.72932897582 ETH 6.9443636020979 1 LINK 47.099911326953 LTC 2.055234096194877 MANA 407.477291485028 MATIC 2906.76944792309 SOL 25.65994847285.31 UNI 28.108177005.3003 | AVAX 1.2128594427209 9 | | |
| 3.1.050193 | ARAVIND LAKSHMIKANTHAN | ADDRESS REDACTED | | | BTC 0.00539450254115791 CEL 2.28456565610391 ETC 1.0197655603052 LTC 0.0014624392160378 4 SGB 74.4224024101524 XRP 499.75733029028 | | | |
| 3.1.050194 | ARAVIND MANICKAM | ADDRESS REDACTED | | | BTC 0.00212264196735114 MATIC 0.673752959341952 SNX 0.0492285956472059 XRP 0.04344203636673453 | | | |
| 3.1.050195 | ARAVIND MENON | ADDRESS REDACTED | | | ETH 0.00763410866648779 USDC 65.6599718876071 | | | |
| 3.1.050196 | ARAVIND MUTHIAH | ADDRESS REDACTED | | | BTC 0.00000248661954974 4 CEL 0.0855248563808594 ETH 0.00138519172501.23 USDC 0.471973725696246 | | | |
| 3.1.050197 | ARAVIND NARAYANAN | ADDRESS REDACTED | | | ETH 0.01020940005454094 | | | |
| 3.1.050198 | ARAVIND RAJ C K | ADDRESS REDACTED | | | CEL 0.1092458711375 64 | | | |
| 3.1.050199 | ARAVIND RAJU | ADDRESS REDACTED | | | XLM 85.0386421153846 BTC 0.00002607201638138 72 ETH 0.00251701400636505 PAX 0.04253807745607.88 | BTC 0.00000007292499414 CEL 61.558266732070.8 ETH 0.00000004875820193.8 PAX 23.14784224177.88 | | |
| 3.1.050200 | ARAVIND SHANKAR | ADDRESS REDACTED | | | CEL 1.1237960441.8242 | | | |
| 3.1.050201 | ARAVIND SIVAKUMARAN | ADDRESS REDACTED | | | CEL 1.1552869336128 MCDAI 2.2752217619525 | | | |
| 3.1.050202 | ARAVIND SRINIVASAN LAKSHMANA PERUMAL | ADDRESS REDACTED | | | TUSD 2.6864036575984 BTC 0.00100969305.101179 CEL 0.7303906876529.33 ETH 1.0942612718014.5 XRP 706.2563338368.09 | | | |
| 3.1.050203 | ARAVIND SUBRAMANIAN | ADDRESS REDACTED | | | BTC 0.00121248928166054 LINK 0.0106093573078.22 | | | |
| 3.1.050204 | ARAVIND SUGUMAR | ADDRESS REDACTED | | | BTC 0.00000223761152380.2 ETH 0.000006301148623058 MATIC 0.0034003015157691.9 USDC 0.059123565584.3261 | BTC 0.00000001088976769 USDC 0.98158594389422 | | |
| 3.1.050205 | ARAVIND SUNDARARAAMAN | ADDRESS REDACTED | | | BTC 0.000000007362108623 CEL 2.0558084035170.6 | | | |
| 3.1.050206 | ARAVIND UJJWAL | ADDRESS REDACTED | | | BTC 0.00000027645301806.9 CEL 6.04682192705784 ETH 0.0000003440565323.47 LINK 0.0000388909270385.5 MATIC 27.7 | | | |
| 3.1.050207 | ARAVIND VENKATACHALAM | ADDRESS REDACTED | | | DOT 0.6855050549739.92 ETH 1.4321425570991.2 LINK 0.0000989659301267.77 MATIC 8.80141199200539 SOL 0.455027266932924 XLM 1.3308190454774.1 | DOT 511.50067791027 SOL 0.0000000021615937.38 | | |
| 3.1.050208 | ARAVIND VENKATASUBRAMONY | ADDRESS REDACTED | | | ADA 140.65180728343.9 | | | |
| 3.1.050209 | ARAVINDA ELLAWALA | ADDRESS REDACTED | | | BTC 0.003196710319620.76 ADA 0.0347282630556257 | | | |
| 3.1.050210 | ARAVINDA HOSAGRAHARA RAMESH | ADDRESS REDACTED | | | DOT 0.0301816156885464 LINK 14.12227986851.55 | | | |
| 3.1.050211 | ARAVINDA JAGANNATHA | ADDRESS REDACTED | | | BTC 1.05163985858799.06 CEL 0.0110914876286648 USDT ERC20 0.5906916521717 | | | |
| 3.1.050212 | ARAVINDA TEGGINAMATH | ADDRESS REDACTED | | Yes | BTC 0.0183316066674206 CEL 17.506615591.6125 ADA 9.7183774582.3445 ETH 0.00185.814671179.56 ETH 0.0360305203963.3 LINK 0.15632515164.84842 USDC 109.85115540.505 | ADA 0.00464419803182308.2 ETH 2.82321131938118 LINK 0.00006345606748805.9 USDC 0.001 | | BTC 3.21282988689019 |
| 3.1.050213 | ARAVINDAN SUBBIYAN | ADDRESS REDACTED | | | BAT 76.09726 BNB 0.0017471551943281.3 BTC 0.01054849912824.29 CEL 46.8653544529616 MCDAI 30 USDC 20.76691 | | | |
| 3.1.050214 | ARAVINDH MURUGESAN | ADDRESS REDACTED | | | BAT 0.0205679023937132 CEL 0.3314378246680.93 DOT 0.2219236090262591 ETH 0.0000365119750137.61 MANA 0.03620948337725.29 MATIC 0.0102916888035526 ZRX 0.00973100941735686 | | | |
| 3.1.050215 | ARAVINDHAKSHAN KOOTTALA | ADDRESS REDACTED | | | BTC 0.00000000031303095.4 | | | |
| 3.1.050216 | ARAVINDRA SATHASIVAM | ADDRESS REDACTED | | | CEL 0.05.7686163840292.64 ADA 0.166007705245042 BTC 7.35503215013999E-07 BUSD 0.00386430851678359 PAXG 0.000371680784620498 USDC 0.2917520600315 | | | |
| 3.1.050217 | ARAVINTH KUMAR | ADDRESS REDACTED | | | BTC 0.00000000758390549 9 CEL 0.94991415334637 TUSD 10.3733853 USDC 3.8671969521444 | | | |
| 3.1.050218 | ARAVINTH PILLAI | ADDRESS REDACTED | | | BTC 0.00005418982657L122 | | | |
| 3.1.050219 | ARAVITHAN KANTHASAMYTHURAI | ADDRESS REDACTED | | | BTC 0.000001586510929213 | | | |
| 3.1.050220 | ARAVNITHRAJ RAMALINGAM | ADDRESS REDACTED | | | CEL 9.5307951056753 ETH 0.00001543765231.4136 ADA 0.1462038274289372 BTC 0.00000008238151224.51 XRP 0.07763228335936.88 | | | |
| 3.1.050221 | ARAXI LINDSEY | ADDRESS REDACTED | | | CEL 1.06558781547559 | | | |
| 3.1.050222 | ARAYA FELIX | ADDRESS REDACTED | | | BTC 0.00193193440951282 CEL 34.43695211323138 SGB 1596.67200975685 XRP 414.735478727074 | | | |
| 3.1.050223 | ARAYA YODVILAI | ADDRESS REDACTED | | | | BTC 0.07815233 ETH 1.6566634011B098 | | |
| 3.1.050224 | ARAYA ZAESIM | ADDRESS REDACTED | | | BTC 0.00251132290638741 MATIC 3.35717182410302 | | | |
| 3.1.050225 | ARAYOV SUNSHINE | ADDRESS REDACTED | | | BTC 0.05566335409511895 CEL 36.6849697801527 ETH 0.396348614264991 USDC 63.97375321081.7 | | | |
| 3.1.050226 | ARAZIN MINASIAN | ADDRESS REDACTED | | Yes | ADA 48288.0744062102 BTC 0.34483741839374 4 ETH 0.431949244282244 LINK 379.023825924251 MATIC 10890.351201648 MCDAI 42.3732858322557 USDC 1.419056276220.27 XLM 29301.066737366 XRP 37627.3474311375 | ADA 900.63 ETH 0.523041 USDC 0.0046134866804297.8 | | BTC 3.13176319555922 |
| 3.1.050227 | ARBA GORANI | ADDRESS REDACTED | | | CEL 0.0559168786168647 | | | |
| 3.1.050228 | ARBAAZ MANJIYANI | ADDRESS REDACTED | | | AAVE 0.00139440546890076 BTC 0.0000070064213343.8 | | | |
| 3.1.050229 | ARBAN HASANI | ADDRESS REDACTED | | | XRP 0.53172022873688 | | | |
| 3.1.050230 | ARBAN VIKTOR | ADDRESS REDACTED | | | BTC 0.00096623191802163 | | | |
| 3.1.050231 | ARBAZ PARPIA | ADDRESS REDACTED | | | ETH 1.07837581325827 ADA 932.065173478728 BTC 0.01147960093590004 ETH 2.86178602921961 MATIC 692.5544752811.84 UNI 0.01296010883661.43 USDC 544.259920887218 | | | |
| 3.1.050232 | ARBEN BYTYQI | ADDRESS REDACTED | | | BTC 0.00220723299743883 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.050233 | ARBEN KANE | ADDRESS REDACTED | | | BTC 0.03352975137175 13<br>CEL 173.49818284751602<br>ETH 0.00028757393563820 5<br>USDC 0.15880919187812 | | | |
| 3.1.050234 | ARBEN KRYEZIU | ADDRESS REDACTED | | | BTC 0.00000105342548667 3<br>ETH 0.00002393324915629 5 | | | |
| 3.1.050235 | ARBEN OSMANI | ADDRESS REDACTED | | Yes | ADA 9<br>BTC 0.00084664278815828 8<br>CEL 15.55962532736447<br>ETH 0.43766264390237 6<br>USDC 0.68948782423478 1 | | | BTC 0.2310358915876 57<br>ETH 8.41340004571445 |
| 3.1.050236 | ARBEN PRENKA | ADDRESS REDACTED | | | ADA 504.12050932448 5<br>BNB 0.00024217200420396 6<br>BTC 0.01064877986656166<br>CEL 358.706932214728<br>COMP 1.20636554571534<br>DOT 16.86345827744439<br>ETH 0.00005980037628796 7<br>LTC 0.00018623553815480 5<br>SNX 23.38608695<br>USDC 3.38867534723318<br>USDT ERC20 13.82560553041 3<br>XLM 175.921388545931<br>XRP 0.05447186487760 59 | | | |
| 3.1.050237 | ARBEN ZABERGJA | ADDRESS REDACTED | | | BTC 0.00056599187561 8 | | | |
| 3.1.050238 | ARBER ASANOSKI | ADDRESS REDACTED | | | CEL 1.09565500998105<br>SGB 0.22270878619508 3<br>XRP 1.48895575333912 | | | |
| 3.1.050239 | ARBER COMO | ADDRESS REDACTED | | | ADA 2986.03765530046<br>BTC 0.00082654746384038<br>DOT 21.00599436316523<br>LINK 23.27506768964489<br>MATIC 367.93087702417<br>XLM 922.99275203436 | | | |
| 3.1.050240 | ARBER MUHAREMI | ADDRESS REDACTED | | | BAT 0.02384954331911 24<br>BTC 0.01368537148540 52<br>ETH 0.85505901977428<br>GUSD 0.12307975451816 3<br>LINK 16.53999787017 31<br>LTC 2.21283962758668<br>PAXG 0.11474749 3544<br>UNI 0.00773065570548926<br>USDC 22.59682405695 37<br>USDT ERC20 29.29458339038 52 | | | |
| 3.1.050241 | ARBEY SOLARTE LOPEZ | ADDRESS REDACTED | | | BTC 0.00000039404391 5259<br>USDT ERC20.405.38411740904 6<br>USDT ERC20.011535937868 68 | | | |
| 3.1.050242 | ARBEY SOLARTE LOPEZ | ADDRESS REDACTED | | | USDT ERC20 9.90033077094220 5 | | | |
| 3.1.050243 | ARBEY VASQUEZ | ADDRESS REDACTED | | | BTC 0.00419132280960 912 | | | |
| 3.1.050244 | ARBI BARSEGHIAN | ADDRESS REDACTED | | | CEL 0.41451015594268<br>ETH 0.00481857677931 317 | | | |
| 3.1.050245 | ARBI DALIRIAN | ADDRESS REDACTED | | | BTC 0.04656413083 4354 | | | |
| 3.1.050246 | ARBI ISMAILYAN | ADDRESS REDACTED | | | BTC 0.00040161734906 1526<br>DOT 0.21863288563652<br>ETH 0.00412698631511<br>MATIC 1.84958036402738 | BTC 0.00000061208785045 3<br>DOT 0.46480815260359<br>ETH 0.00000068756187255 1<br>MATIC 0.00000071272609507 2 | | |
| 3.1.050247 | ARBIK JACK | ADDRESS REDACTED | | | BTC 0.00758916937755 14<br>ETH 0.22861012237041 1<br>LUNC 2.16955363673695 | | | |
| 3.1.050248 | ARBIND KUMAR | ADDRESS REDACTED | | | BTC 0.00000014755900 1213<br>MCDAI 0.09382848406045 52<br>XRP 0.29562302259213 2 | | | |
| 3.1.050249 | ARBNOR DANI | ADDRESS REDACTED | | Yes | BTC 0.03113842162542 06<br>CEL 29.84284193662 81<br>USDC 0.90299727893 6854 | | | BTC 0.3048935108470 7 |
| 3.1.050250 | ARBNORA HAJRIZI | ADDRESS REDACTED | | | ADA 0.43468806452348 5 | | | |
| 3.1.050251 | ARBO CAPITAL INC | 440 N WABASH, CHICAGO, ILLINOIS 60611 | | | BTC 0.00000003871399208062<br>BTC 0.00000172512089166 47<br>USDC 18.86632563404 89 | | | |
| 3.1.050252 | ARBORE-ALEODOR LUCA | ADDRESS REDACTED | | | BTC 0.00343351346793 421 | | | |
| 3.1.050253 | ARBUSO BATAUSA SHIELA MAE | ADDRESS REDACTED | | | BTC 0.00000003488024 7029<br>CEL 0.00121242616107 9<br>USDT ERC20 0.0678707788811191 | | | |
| 3.1.050254 | ARBY GUTIERREZ | ADDRESS REDACTED | | | ADA 18615.88143 3324<br>AVAX 260.28518143 8189<br>BTC 0.00151742776401317<br>DOT 710.34047193788<br>MATIC 9744.66409152877 | AVAX 16.54238587<br>DOT 31.2035003327<br>MATIC 1287.15428003 | | |
| 3.1.050255 | ARBY RAMOS BUEZA | ADDRESS REDACTED | | | BTC 0.00000845377663 112<br>ETH 1.33572710323999E-06<br>USDT ERC20 0.3123488745 12166 | | | |
| 3.1.050256 | ARCA DIGITAL ASSETS MASTER FUND | P.O. BOX 71, ROAD TOWN, TORTOLA, CALIFORNIA 1110 VIRGIN ISLANDS (BRITISH) | | | CEL 1.08043180196475 | | | |
| 3.1.050257 | ARCADIA CONSOLIDATED LLC | PO BOX 20310 # 69832, CHEYENNE, WYOMING 82003-7007 | | | BTC 0.07086034875074 83<br>CEL 11.77884894 79223<br>ETH 3.32445387178593<br>TUSD 684.612994432013<br>USDC 1386.6513576201 7<br>ZRX 136.306595178588 | | | |
| 3.1.050258 | ARCADIO CONTELL MONJE | ADDRESS REDACTED | | | AAVE 0.00613721091968148<br>MCDAI 0.08298743 70950897 | | | |
| 3.1.050259 | ARCADIO FERRER RAMIREZ | ADDRESS REDACTED | | | XLM 0.03367782037040 58 | | | |
| 3.1.050260 | ARCADIO REYES | ADDRESS REDACTED | | | ADA 0.04445743658549 06<br>BTC 1.82093906615 79E-05<br>COMP 0.00000964921916846 1<br>ETH 0.00470216500615 119<br>LTC 0.00006645936638 6154<br>MATIC 0.45293240281571 1<br>SNX 0.02826649300074 305 | | ADA 0.00000006101404 6612<br>BTC 0.00000000015203663 | |
| 3.1.050261 | ARCADIO RIOS | ADDRESS REDACTED | | | AAVE 0.23477515675 6634<br>CEL 6.99595968030821<br>DASH 3.95341832499709<br>MATIC 652.41549666 8664 | | | |
| 3.1.050262 | ARCADY GENKIN | ADDRESS REDACTED | | | ADA 0.00000026865671 6418<br>BTC 0.04888837059676 79<br>CEL 1764.19083604337<br>DOT 6.57411520946263<br>ETH 0.09667533730503 82<br>MATIC 199.26880559050 4<br>SOL 7.696744697<br>USDC 0.002905<br>XLM 7.968802 | | | |
| 3.1.050263 | ARCADY KOTLER | ADDRESS REDACTED | | | BTC 1.06259606692011<br>ETH 6.19844561322695 | | | |
| 3.1.050264 | ARCADY ROZENTAL | ADDRESS REDACTED | | | BNT 89.2448351596416<br>BTC 0.01319396313316 46<br>CEL 0.54812321218 3586<br>MATIC 1719.3481179421 6<br>SNX 720.575598686456<br>XRP 111.782219766819 | | | |
| 3.1.050265 | ARCANE BLOCK | ADDRESS REDACTED | | | BNB 0.00000000437682 203<br>BTC 0.00000000018175018 7<br>CEL 0.09783338134170 08 | | | |
| 3.1.050266 | ARCANGELO DAMATO | ADDRESS REDACTED | | | BTC 0.00000166436471 42159 | | | |
| 3.1.050267 | ARCANGELO REA | ADDRESS REDACTED | | | BTC 0.46596302459 1606 | | | |
| 3.1.050268 | ARCANUS R LLC | S. BEMISTON AVE, ST. LOUIS, MISSOURI 63105 | | | BTC 3.77412639798936<br>ETH 66.30193277641594<br>LINK 2.61458601417243<br>LUNC 4158.48455497279<br>MATIC 150.129547420593 1<br>USDC 304.563635210223 | BTC 0.00693698875849145 | | |
| 3.1.050269 | ARCELI ABAD | ADDRESS REDACTED | | | ADA 3006.51900145339<br>AVAX 58.72923926411 73<br>BTC 0.32924390924729 2<br>DOT 37.39032955 42409<br>ETH 3.54763677705764<br>LTC 0.00000250102943150 7<br>LUNC 0.02998005075936 336<br>MATIC 764.36115053 5453<br>XTZ 407.513042747243 | BTC 0.00000043<br>LTC 0.0067607695808 1736 | | |
| 3.1.050270 | ARCELIA MALDONADO | ADDRESS REDACTED | | | USDC 0.38318238851 1699 | | | |
| 3.1.050271 | ARCENE PRIMAEL MBA NYANGONE | ADDRESS REDACTED | | | BTC 0.00042684429056 69<br>CEL 22.635726529579 3<br>ETH 0.068837661976 1371 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.050272 | ARCH MARTIN | ADDRESS REDACTED | | | BTC 0.00144410128300268 | | | |
| | | | | | CEL 2.71613607142778 | | | |
| | | | | | ETH 0.016631640601098 | | | |
| | | | | | UNI 0.49644156867282 | | | |
| 3.1.050273 | ARCHAN PATEL | ADDRESS REDACTED | | | USDC 1096.9041828144 | | | |
| 3.1.050274 | ARCHANA BASU | ADDRESS REDACTED | | | BTC 0.00263482659235038 | | | |
| | | | | | CEL 62.3076482141547 | | | |
| | | | | | ETH 0.0283868109021171 | | | |
| 3.1.050275 | ARCHANA BHOSNLE | ADDRESS REDACTED | | | ADA 0.091573806461876 | | | |
| | | | | | BNB 0.000000005328205203 | | | |
| | | | | | BTC 0.00000000999358684 | | | |
| | | | | | CEL 0.291066263082665 | | | |
| | | | | | USDT ERC20 0.199594562129546 | | | |
| 3.1.050276 | ARCHANA BOLBANDI | ADDRESS REDACTED | | | BTC 0.000993337157608207 | | | |
| | | | | | USDT ERC20 435.298606103599 | | | |
| 3.1.050277 | ARCHANA CHINNAPPAN | ADDRESS REDACTED | | | ETH 0.101785661383081 | | | |
| 3.1.050278 | ARCHANA DHAMDHERE | ADDRESS REDACTED | | | BTC 0.156406876795492 | | | |
| | | | | | CEL 0.0168539965766216 | | | |
| 3.1.050279 | ARCHANA GANDHI | ADDRESS REDACTED | | | ETH 2.57110666158664 | | | |
| | | | | | ADA 0.110865402422435 | | | |
| | | | | | BTC 0.000000007670541976 | | | |
| | | | | | CEL 0.079266624197844 | | | |
| 3.1.050280 | ARCHANA GAUTAM | ADDRESS REDACTED | | | BTC 0.0006582623208874558 | | | |
| | | | | | CEL 1.37385801239346 | | | |
| | | | | | USDC 10 | | | |
| 3.1.050281 | ARCHANA HASE | ADDRESS REDACTED | | | BTC 0.000857293703358319 | | | |
| | | | | | MATIC 1174.60421081778 | | | |
| 3.1.050282 | ARCHANA MALIK | ADDRESS REDACTED | | | BTC 0.000279399916959534 | | | |
| | | | | | ETH 0.00623656455870123 | | | |
| 3.1.050283 | ARCHANA PRASAD | ADDRESS REDACTED | | | BTC 0.000456278341776299 | | | |
| | | | | | ETH 0.544056801985 | | | |
| 3.1.050284 | ARCHANA ROUTHU | ADDRESS REDACTED | | | AAVE 4.33270132995.34 | | | |
| | | | | | BTC 0.978623956963728 | | | |
| | | | | | ETH 8.23685290153396 | | | |
| | | | | | MATIC 47.38125676B952 | | | |
| 3.1.050285 | ARCHANA SHARMA | ADDRESS REDACTED | | | ADA 686.94183427172 | | | |
| | | | | | BTC 0.000803367254316214 | | | |
| 3.1.050286 | ARCHE MARUGG | ADDRESS REDACTED | | | CEL 49.258181239459 | | | |
| | | | | | ETH 0.07236966 | | | |
| 3.1.050287 | ARCHER KEE | ADDRESS REDACTED | | | ADA 0.14261784070546 | | | |
| | | | | | BTC 0.001446089621118234 | | | |
| | | | | | ETH 0.1460710251315 81 | | | |
| 3.1.050288 | ARCHERLINO MARTINEZ | ADDRESS REDACTED | | | CEL 1.09945500998105 | | | |
| 3.1.050289 | ARCHIBOLD LIANG | ADDRESS REDACTED | | | XRP 0.992482000701109 | | | |
| 3.1.050290 | ARCHIBONG HOGAN | ADDRESS REDACTED | | | CEL 1.0783056193 1008 | | | |
| 3.1.050291 | ARCHIE ALAGON | ADDRESS REDACTED | | | CEL 0.09586603910522 43 | | | |
| 3.1.050292 | ARCHIE CHASE | ADDRESS REDACTED | | | USDT ERC20 5.749044080960563 | | | |
| 3.1.050293 | ARCHIE CHOA | ADDRESS REDACTED | | | ADA 0.172240122625434 | | | |
| | | | | | BTC 0.000001276976868605 | | | |
| | | | | | BUSD 0.684288037604843 | | | |
| 3.1.050294 | ARCHIE COLQUHOUN | ADDRESS REDACTED | | | ADA 682.603503344095 | | | |
| | | | | | BTC 0.048974649412599 62 | | | |
| | | | | | ETH 0.417669560543756 3 | | | |
| | | | | | LINK 11.0435740622363 | | | |
| 3.1.050295 | ARCHIE COUSINS | ADDRESS REDACTED | | | CEL 0.138500252152397 | | | |
| 3.1.050296 | ARCHIE DEGAUST | ADDRESS REDACTED | | | CEL 0.5555890437B992 | | | |
| 3.1.050297 | ARCHIE FORTE | ADDRESS REDACTED | | | USDC 29.829969636363 | | | |
| 3.1.050298 | ARCHIE HICKLING | ADDRESS REDACTED | | | ETH 0.00147098243644051 | | | |
| 3.1.050299 | ARCHIE HUNT | ADDRESS REDACTED | | | CEL 0.0738472097104522 | | | |
| | | | | | BCH 2.27331704789B7 | | | |
| | | | | | BTC 0.0051362812878271B | | | |
| | | | | | DASH 7.130874970839 | | | |
| | | | | | ETH 0.040307593526 0411 | | | |
| | | | | | XLM 1206.861616789518 | | | |
| | | | | | XRP 583.068162 | | | |
| 3.1.050300 | ARCHIE JOAQUIN | ADDRESS REDACTED | | | BTC 0.000034436223645 1516 | | | |
| 3.1.050301 | ARCHIE JUNGBLOM | ADDRESS REDACTED | | | BTC 0.000783979867605263 | | | |
| | | | | | XRP 431.289652041299 | | | |
| 3.1.050302 | ARCHIE KIPP | ADDRESS REDACTED | | | BTC 0.0148494519688B1 | | | |
| | | | | | ETH 0.159972630493447 | | | |
| 3.1.050303 | ARCHIE LEWIS | ADDRESS REDACTED | | | BTC 0.0019512283088B325 | | | |
| | | | | | CEL 534.119344009558 | | | |
| | | | | | USDC 8.840059628943B1 | | | |
| 3.1.050304 | ARCHIE LITTLEJOHN | ADDRESS REDACTED | | | BTC 0.0142632783379436 | | | |
| | | | | | ETH 0.266298752629634 | | | |
| 3.1.050305 | ARCHIE LUPER | ADDRESS REDACTED | | | USDC 2690.90105934404 | | | |
| 3.1.050306 | ARCHIE MATTA | ADDRESS REDACTED | | | CEL 1.06138240868046 | | | |
| 3.1.050307 | ARCHIE SAENZ | ADDRESS REDACTED | | | BAT 114.1250156743.53 | | | |
| | | | | | BTC 0.207508953913778 | | | |
| | | | | | ETH 0.0330949165723755 | | | |
| | | | | | OMG 32.114584937446 | | | |
| 3.1.050308 | ARCHIE SIEH | ADDRESS REDACTED | | | ETH 2.75375995783079E-05 | | | |
| 3.1.050309 | ARCHIE VAL SALDO | ADDRESS REDACTED | | | CEL 0.0867647422854885 | | | |
| 3.1.050310 | ARCHIEVAL REYES | ADDRESS REDACTED | | | CEL 2.124616960505545 | | | |
| 3.1.050311 | ARCHIMEDES MANDAP | ADDRESS REDACTED | | | BTC 0.51939989126144 | | | |
| | | | | | ETH 10.614382123852 | | | |
| | | | | | LINK 37.2581496213511 | | | |
| | | | | | LTC 15.310881604072 1 | | | |
| | | | | | MATIC 1056.26683390521 | | | |
| | | | | | UNI 29.9293671762662 | | | |
| 3.1.050312 | ARCHIMEDES SOLUTIONS INC | REDLANDS ST , PLAYA DEL REY, CALIFORNIA 90293 | | | ETH 0.017251959528661 | BTC 0.00126890001B481 | | |
| 3.1.050313 | ARCHIMEDES VILLASIN | ADDRESS REDACTED | | | USDC 343.370080697107 | USDC 0.004579633314727737 | | |
| 3.1.050314 | ARCHIT JHA | ADDRESS REDACTED | | | CEL 0.818714842680147 | | | |
| | | | | | BTC 0.00131928293140296 | | | |
| | | | | | GUSD 543.980821302627 | | | |
| 3.1.050315 | ARCHIT NANDA | ADDRESS REDACTED | | Yes | ADA 0.0000044483789603 9 | | | BTC 0.045525209535559 |
| | | | | | BTC 0.00166383337328727 | | | ETH 0.315891290745748 |
| | | | | | CEL 0.399669139723841 | | | |
| | | | | | DOT 21.898155324486 | | | |
| | | | | | ETH 0.247091929835473 | | | |
| | | | | | LINK 9.05160094186873 | | | |
| | | | | | USDC 52.1959012116612 | | | |
| | | | | | USDT ERC20 0.071843297668999 | | | |
| 3.1.050316 | ARCHIT SETIA | ADDRESS REDACTED | | | BTC 0.0000000180063143079 | | | |
| 3.1.050317 | ARCHUNAN VISVANATHAN | ADDRESS REDACTED | | | BTC 0.00000321776888549949 | | | |
| | | | | | ETH 0.000200806636672761 | | | |
| | | | | | XRP 0.143571597783956 | | | |
| 3.1.050318 | ARCINDO ARIAS | ADDRESS REDACTED | | | BTC 0.00001462996782455 2 | | | |
| 3.1.050319 | ARCO HEUVELMAN | ADDRESS REDACTED | | | BTC 0.000000006192093999 | | | |
| | | | | | CEL 0.370233716033867 | | | |
| | | | | | ETH 0.000801606512283589 | | | |
| | | | | | SOL 1.01472904053113 | | | |
| | | | | | USDT ERC20 0.560143787803252 | | | |
| | | | | | ZEC 0.000000005303671481 | | | |
| 3.1.050320 | ARDA ATIGAN | ADDRESS REDACTED | | | BTC 0.00122398498676017 | | | |
| | | | | | USDT ERC20 3060.87026683859 | | | |
| 3.1.050321 | ARDA AYTAR | ADDRESS REDACTED | | | ETH 0.00147890052 61928 | | | |
| 3.1.050322 | ARDA BARAN | ADDRESS REDACTED | | | ETH 0.00000111814556956 | | | |
| 3.1.050323 | ARDA BICEN | ADDRESS REDACTED | | | ETH 0.0000000001827B0562 | | | |
| 3.1.050324 | ARDA DIRIK | ADDRESS REDACTED | | | ETH 0.00029270511092268 | | | |
| 3.1.050325 | ARDA ERUĞUZ | ADDRESS REDACTED | | | BTC 0.00000000774401778 | | | |
| | | | | | CEL 1.40268504188844 | | | |
| 3.1.050326 | ARDA GULMEZ | ADDRESS REDACTED | | | CEL 0.0000062473693740663 | | | |
| | | | | | ETH 0.0000000209749675468 | | | |
| 3.1.050327 | ARDA HAKAN ATAOGLU | ADDRESS REDACTED | | | ETH 0.00148119214495595 | | | |
| 3.1.050328 | ARDA HATAY | ADDRESS REDACTED | | | ETH 0.000004942460731224 | | | |
| | | | | | PAXG 0.00000428818964647 | | | |
| 3.1.050329 | ARDA ILGAZ | ADDRESS REDACTED | | | BTC 0.000000860936330714 | | | |
| | | | | | ETH 0.000844951438786185 | | | |
| 3.1.050330 | ARDA INAL | ADDRESS REDACTED | | | BTC 0.000000000476263939 | | | |
| | | | | | USDC 0.3008074377889306 | | | |
| 3.1.050331 | ARDA KILIC | ADDRESS REDACTED | | | ETH 0.0000002267416005196 | | | |
| 3.1.050332 | ARDA MARMARA | ADDRESS REDACTED | | | CEL 0.0002857112059183369 | | | |
| 3.1.050333 | ARDA MURATOGLU | ADDRESS REDACTED | | | BNB 0.377437247233011 | | | |
| | | | | | BTC 0.000000997549832886 | | | |
| | | | | | BUSD 0.333806597603503 | | | |
| | | | | | MATIC 0.23041648519584 4 | | | |
| | | | | | USDC 0.100855208701026 | | | |
| 3.1.050334 | ARDA PEKKÜÇÜK | ADDRESS REDACTED | | | BNB 0.000529946358668803 | | | |
| | | | | | BTC 0.000000011733893681 | | | |
| | | | | | USDC 0.259207772820765 | | | |
| 3.1.050335 | ARDA SEKER | ADDRESS REDACTED | | | BTC 1.95254739252199E-06 | | | |
| | | | | | USDT ERC20 0.549423307125279 | | | |

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.050336 | ARDA SULTANOGLU | ADDRESS REDACTED | | | CEL 0.044397843560418<br>ETH 0.00147878902736389 | | | |
| 3.1.050337 | ARDA TANDOGAN | ADDRESS REDACTED | | | ETH 0.00000024261249357 | | | |
| 3.1.050338 | ARDAGER ABDISALIMOV | ADDRESS REDACTED | | | BTC 0.00000007165063677 | | | |
| 3.1.050339 | ARDALAN SAEIDI | ADDRESS REDACTED | | | CEL 0.6937188557165522<br>BTC 0.0489594100658244<br>DASH 0.16465975959131<br>ETH 1.25367085257966<br>SNX 17.1042925614237<br>USDC 503.7011893536671 | ETH 0.1949730991111321 | | |
| 3.1.050340 | ARDALY PRAWITO | ADDRESS REDACTED | | | ADA 2835.78996747785<br>BTC 0.0220867626473579<br>CEL 48.5252198754544 | | | |
| 3.1.050341 | ARDAS VALANTIEJUS | ADDRESS REDACTED | | | BTC 0.000000023829379582 | | | |
| 3.1.050342 | ARDAS WEBMAIL | ADDRESS REDACTED | | | CEL 0.8281899869163228<br>BTC 0.000000000606719959 | | | |
| 3.1.050343 | ARDAVAN ALAMOUTINIA | ADDRESS REDACTED | | | CEL 0.019761285437035 | | | |
| 3.1.050344 | ARDAVAN ARYAN-NEJAD | ADDRESS REDACTED | | | BTC 0.00001287123903404 | | | |
| 3.1.050345 | ARDAVAN KAMALI | ADDRESS REDACTED | | | CEL 3466069647535 | | | |
| 3.1.050346 | ARDELIA KHOESTADI | ADDRESS REDACTED | | | BTC 2.44678717156538<br>BTC 0.0214233790276653<br>CEL 175.488161599685<br>ETH 0.00195303109464911<br>USDC 34.33812344212145<br>USDT ERC20 2.80295535648768 | | | |
| 3.1.050347 | ARDELL AMASA BROWN | ADDRESS REDACTED | | | BCH 0.00124801<br>BTC 0.00025632<br>CEL 0.1336145876794401<br>LTC 0.03460083551928642 | | | |
| 3.1.050348 | ARDEN DERTAT | ADDRESS REDACTED | | | ETH 0.010154671825889 | | | |
| 3.1.050349 | ARDEN EBALO | ADDRESS REDACTED | | | ADA 304.944874894808<br>BTC 0.03375984225922116<br>ETH 0.6005248837836555<br>MATIC 634.554493993464<br>USDT ERC20 52.1213326302277 | | | |
| 3.1.050350 | ARDEN FINN | ADDRESS REDACTED | | Yes | 1INCH 230.426519186523<br>ADA 0.1184565537098909<br>BTC 0.1997370818191595<br>MCDAI 0.03987173845045563<br>USDC 0.04842806410984417 | | | BTC 0.051522716728639 |
| 3.1.050351 | ARDEN GULER | ADDRESS REDACTED | | Yes | ETH 0.0228333030261326<br>USDC 2.316325360028647 | | | ETH 26.5263864616002 |
| 3.1.050352 | ARDEN PHIPPEN | ADDRESS REDACTED | | | MATIC 1211.96613444312<br>USDC 0.9638914742055685<br>USDT ERC20 1.55637810363682 | | | |
| 3.1.050353 | ARDEN RAYMOND DUJON DAVID PERROT | ADDRESS REDACTED | | | ADA 202.2867959605357 | | | |
| 3.1.050354 | ARDEN SKUGGEDAL | ADDRESS REDACTED | | | BTC 0.0186744853672584<br>CEL 0.0203124972672568 | | | |
| 3.1.050355 | ARDEN ZION AGARRADO | ADDRESS REDACTED | | | BTC 0.00007935093479343<br>CEL 2.467725091231511<br>BTC 0.00000307048587940<br>CEL 0.014661507243969<br>ETH 0.000000004624470971<br>KNC 0.49832374146913<br>USDT ERC20 0.01479539521864868 | | | |
| 3.1.050356 | ARDESHIR BEIKLIK | ADDRESS REDACTED | | | BTC 0.000053647923286<br>ETH 0.00000000050663213 | | | |
| 3.1.050357 | ARDESHIR DELSSOUZBAHRI | ADDRESS REDACTED | | | ETH 5.97730585676697<br>MCDAI 42.3688500853491<br>USDC 4075.92827274553 | | | |
| 3.1.050358 | ARDESHIR TOUSSI | ADDRESS REDACTED | | | BTC 0.00028034515471322 | | | |
| 3.1.050359 | ARDET LIMANI | ADDRESS REDACTED | | | ETH 0.001089069951592077 | | | |
| 3.1.050360 | ARDETH HUDSON | ADDRESS REDACTED | | | ETH 0.09251294660972113 | | | |
| 3.1.050361 | ARDHAN SWATRIDGE | ADDRESS REDACTED | | | BTC 0.00702532802827105<br>BTC 0.01030020569406803<br>CEL 1.620377581445B<br>COMP 1.08468127461171<br>ZRX 383.085053332 | | | |
| 3.1.050362 | ARDHENDU SIL | ADDRESS REDACTED | | | ETH 0.48025766202303<br>ETH 266.234715689264<br>XRP 1119.3748504343 | | | |
| 3.1.050363 | ARDI KDOLWUK | ADDRESS REDACTED | | | BTC 0.00011778641861657<br>UNI 0.048148956973288B9<br>XLM 1.409087683111324 | | | |
| 3.1.050364 | ARDI PRANDANA | ADDRESS REDACTED | | | BTC 0.0023543166164796<br>LTC 6.253624743135996 | | | |
| 3.1.050365 | ARDI WIJAYA | ADDRESS REDACTED | | | BTC 0.10815001550629 | | | |
| 3.1.050366 | ARDIANTY NABABAN SHEELER | ADDRESS REDACTED | | | BTC 0.00000700345294079<br>USDC 10439.90388026B4 | BTC 0.0000000041950235 | | |
| 3.1.050367 | ARDIT RRUSHAJ | ADDRESS REDACTED | | | BTC 0.000000426308907667<br>LINK 0.254427217890137 | BTC 0.00000009727280729 | | |
| 3.1.050368 | ARDIT SHEHI | ADDRESS REDACTED | | | BTC 0.0306587002094601<br>LUNC 0.003702570515390519 | | | |
| 3.1.050369 | ARDITA BUSHATI | ADDRESS REDACTED | | | BTC 0.000000066569B84987 | | | |
| 3.1.050370 | ARDJAN HOUTEKAMER | ADDRESS REDACTED | | | LTC 0.0021738193291520B | | | |
| 3.1.050371 | ARDREONA DESOUSA | ADDRESS REDACTED | | | CEL 1.06113955792021 | | | |
| 3.1.050372 | ARDULRAHMAN ARDULLAH O ALHARBI | ADDRESS REDACTED | | | CEL 0.1645664682567B5<br>USDT ERC20 0.8486062091980225 | | | |
| 3.1.050373 | ARDY HEUNEKAMP | ADDRESS REDACTED | | | BTC 0.01058877205811118<br>CEL 12.5830849378224<br>ETH 0.05834<br>USDC 2.999378 | | | |
| 3.1.050374 | ARDY SAMSON | ADDRESS REDACTED | | | BTC 0.0026707323964777 | | | |
| 3.1.050375 | ARE SALTVEIT | ADDRESS REDACTED | | | CEL 1.09202545419793 | | | |
| 3.1.050376 | ARE VENES | ADDRESS REDACTED | | | ADA 2024.470210499D4<br>BTC 0.343292976623348<br>BUSD 7181.301<br>CEL 1786.46942130418<br>MCDAI 40<br>USDC 289.902121 | | | |
| 3.1.050377 | AREA CASCO | ADDRESS REDACTED | | | BTC 0.0000001253232177<br>USDC 1.3576789117S723 | | | |
| 3.1.050378 | AREE PHANTHAPANYA | ADDRESS REDACTED | | | BTC 0.000015668117452079 | | | |
| 3.1.050379 | AREE WEERAKUL | ADDRESS REDACTED | | | BTC 0.00000078760297593<br>USDT ERC20 0.354043790420222 | | | |
| 3.1.050380 | AREEAN MOGHADASSI | ADDRESS REDACTED | | | ETH 0.00010055377186555<br>USDT ERC20 0.01641970920203707 | | | |
| 3.1.050381 | AREEB NASEER | ADDRESS REDACTED | | | BTC 0.12401203869333<br>ETH 0.00000858255592<br>MATIC 2239.66076791987 | | | |
| 3.1.050382 | AREEB SHARIF | ADDRESS REDACTED | | | USDC 30.9369029982557 | | | |
| 3.1.050383 | AREEPAN NANTIYAPRADIT | ADDRESS REDACTED | | | BNB 0.8042931051738972<br>BTC 0.0223102886D5829<br>USDC 0.7307476049251343<br>XRP 20.57837776D3353 | | | |
| 3.1.050384 | AREERAT PANYANASONTHI | ADDRESS REDACTED | | | CEL 1.098556615451 | | | |
| 3.1.050385 | AREEYA SAPPIASANSUK | ADDRESS REDACTED | | | BTC 0.060225995342872<br>CEL 32.9428009845613 | | | |
| 3.1.050386 | AREF FRIIS | ADDRESS REDACTED | | | BTC 0.00143549710088021<br>CEL 0.1103386498406153 | | | |
| 3.1.050387 | AREF JADALLAH | ADDRESS REDACTED | | | BTC 0.0038948545756701<br>ETH 0.0002721438906D3571<br>MATIC 0.2051412222886645<br>MCDAI 0.05042347563B3352 | | | |
| 3.1.050388 | AREF MAHMOUDI | ADDRESS REDACTED | | | CEL 0.2069165377387437<br>ETH 0.000787723574895936 | | | |
| 3.1.050389 | AREF SLEIMAN | ADDRESS REDACTED | | | ADA 1462.86031687723<br>BTC 0.281444030171529<br>DOT 127.247203000588<br>ETH 6.53461188544098 | | | |
| 3.1.050390 | AREGNAZ HAROYAN | ADDRESS REDACTED | | | BTC 0.1059730903067111<br>CEL 136.153467694315<br>COMP 2.38950178090686<br>ETH 7.32857898609875<br>LINK 48.2947497460915 | | | |
| 3.1.050391 | AREK KISSDYAN | ADDRESS REDACTED | | | ADA 6332249266655508<br>BTC 0.6367483419111738<br>BTC 0.00256324992441614<br>USDC 10.579059846361B | | | |
| 3.1.050392 | AREK KNURA | ADDRESS REDACTED | | | BTC 0.00051333316845227<br>CEL 4.44667338374194<br>LTC 2.07665424 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.050393 | AREK KUĆMIERZ | ADDRESS REDACTED | | | CEL 0.08223112126305J8<br>EOS 0.00699333440879645<br>ETH 0.00007135881437342J | | | |
| 3.1.050394 | AREK OSTASZEWSKI | ADDRESS REDACTED | | | CEL 1.251517265008J2 | | | |
| 3.1.050395 | AREK OZBOYAR | ADDRESS REDACTED | | | CEL 0.09928759180324J3<br>USDC 20 | | | |
| 3.1.050396 | AREK PIATKOWSKI | ADDRESS REDACTED | | | AVAX 0.23296180024939J<br>BTC 0.00061230250907504<br>DOT 0.98948004909669J<br>ETH 0.004278163578768B5<br>GUSD 1.5919121438715J<br>USDC 0.23241946334780B<br>USDT ERC20 0.610019109963435 | DOT 0.00000000053650440J | | |
| 3.1.050397 | AREK PIECZAREK | ADDRESS REDACTED | | | CEL 19.6408721551937 | | | |
| 3.1.050398 | AREKE WALCOTT | ADDRESS REDACTED | | | ADA 62.50243274592053<br>USDT ERC20 0.302755974132428 | | | |
| 3.1.050399 | AREL EDELKAMP | ADDRESS REDACTED | | | ADA 0.000824792081591522<br>BTC 1.157648142853990E-07<br>ETH 0.000024897487043J5<br>USDC 1.68051944815706<br>XRP 0.81698787886158J | | | |
| 3.1.050400 | AREL SILVERIO TORRES QUINTERO | ADDRESS REDACTED | | | BTC 0.00001186245191572B | | | |
| 3.1.050401 | ARELI UBEDA | ADDRESS REDACTED | | | BTC 0.0000003236686487J4<br>COMP 0.000030240477940348<br>ETH 0.000003594619618J2<br>MCDAI 0.013503940681105B<br>SNX 0.0023606757607460J3<br>XLM 0.02228256249653J9<br>XRP 0.00000040165713796J | | | |
| 3.1.050402 | ARELIZ CASTELLANOS MEJIA | ADDRESS REDACTED | | | ETH 0.0300508430614538816 | | | |
| 3.1.050403 | ARELY DAYANA MORÁN GELPUD | ADDRESS REDACTED | | | COMP 0.02937486008846081<br>LINK 0.003497407731748J<br>XLM 48.2568283355064 | | | |
| 3.1.050404 | ARELYD MUNOZ CARO | ADDRESS REDACTED | | | ADA 0.14414936738518<br>BNB 1.0563562427272J<br>BTC 0.00081628990573754<br>EOS 103.196655012356 | | | |
| 3.1.050405 | ARELYS AGUIAR | ADDRESS REDACTED | | | BTC 0.004844355470618J3 | | | |
| 3.1.050406 | ARELYS PEREZ | ADDRESS REDACTED | | | | CEL 413.526 | | |
| 3.1.050407 | AREMU JOSEPH | ADDRESS REDACTED | | | CEL 0.013362097092307J6 | | | |
| 3.1.050408 | AREMY HANYU-DEUTMEYER | ADDRESS REDACTED | | | BTC 0.216009287382J6 | BTC 0.0080442697411591 | | |
| 3.1.050409 | AREN FENDELL | ADDRESS REDACTED | | | ETH 0.05476670068294J4<br>COMP 0.013038214571323<br>XLM 27.2689985665423 | | | |
| 3.1.050410 | AREN GARY BAGHDASARIAN | ADDRESS REDACTED | | | AVAX 8.53861069017215<br>BTC 0.045009365935719J4<br>DOGE 352.803062961667<br>DOT 25.906488328681J4<br>ETH 2.02636161377888<br>LINK 1.46707361709115 | | | |
| 3.1.050411 | AREN LARSEN | ADDRESS REDACTED | | | BCH 0.01450398094462B4<br>BTC 0.010650499543002J6<br>LTC 0.05038006604991J1 | | | |
| 3.1.050412 | AREN PAGELER | ADDRESS REDACTED | | | BTC 0.0011795073846601J<br>CEL 1.128180286668J2<br>USDC 390.847306250067 | | | |
| 3.1.050413 | AREN TAHMASIAN | ADDRESS REDACTED | | | BTC 2.664951348286J8<br>ETH 25.3565180419076<br>USDC 55.210599845704J3<br>USDT ERC20 0.041285150770291J | | | |
| 3.1.050414 | AREND ALDUS | ADDRESS REDACTED | | | BTC 0.099629466619374J5<br>CEL 4.81257992029128<br>ETH 9.26376719209J2<br>USDC 43.065423149342J3 | | | |
| 3.1.050415 | AREND BUISMAN | ADDRESS REDACTED | | | ADA 74.598273137161J3<br>BTC 0.0167249357233J56<br>ETH 0.153277218933352<br>SOL 0.000007411109757046<br>XRP 0.073537326184729 | | | |
| 3.1.050416 | AREND DIRK DE HAAIJ | ADDRESS REDACTED | | | BTC 0.021838913839309J4<br>CEL 0.27827680804J58<br>DASH 1.7881789026978J3<br>ETH 0.22204451722812B<br>MATIC 2492.3846278320J3<br>OMG 33.055308279277 | | | |
| 3.1.050417 | AREND JAN HUBACH | ADDRESS REDACTED | | Yes | BTC 0.00067873643121267J3<br>USDC 2.040091681187J9 | | | BTC 0.24910895157859J |
| 3.1.050418 | AREND JAN VEEN | ADDRESS REDACTED | | | BTC 0.000340285337876835<br>CEL 0.002088317095767J25<br>ETH 0.000000029700459173J3 | | | |
| 3.1.050419 | AREND KOOY | ADDRESS REDACTED | | | ADA 2.610...J0774627J17<br>BTC 0.0011949603511847J6<br>CEL 0.8222227723371J8 | | | |
| 3.1.050420 | ARENDT VANDENBURGH | ADDRESS REDACTED | | | ADA 0.39719754250573J8<br>BTC 0.0000001151262962083 | | | |
| 3.1.050421 | ARENT VAN BELLEGHEM | ADDRESS REDACTED | | | BTC 0.006610432860764B4<br>CEL 0.00555034507346B1<br>DOT 3.424143784741J2<br>ETH 0.1968929255515J8<br>MATIC 159.380103484356<br>SOL 10.996286668054J<br>XRP 41.96729768017J9 | | | |
| 3.1.050422 | ARERAE K HOWELL | ADDRESS REDACTED | | | CEL 1.09945500998105 | | | |
| 3.1.050423 | ARES JUAN | ADDRESS REDACTED | | | ADA 0.000000001406033084<br>BNB 0.00000000021532694<br>BTC 0.0000000063939351901<br>CEL 1.41374100515776<br>USDC 0.0000071361451449 | | | |
| 3.1.050424 | ARES YUI YIU | ADDRESS REDACTED | | | BUSD 1258.2326087241J9<br>USDT ERC20 1009.42333023932 | | | |
| 3.1.050425 | ARES ZERUNYAN | ADDRESS REDACTED | | | ADA 30.176099293484J2<br>BTC 0.00487986672682J99<br>ETH 0.0785127627379827 | | | |
| 3.1.050426 | ARET CAGLUZUN | ADDRESS REDACTED | | | BTC 0.00196222349888749<br>CEL 25.948568764939J3<br>ETH 0.246018990610844<br>USDC 247.38817J6 | | | |
| 3.1.050427 | ARET MURADYAN | ADDRESS REDACTED | | | CEL 1.09945500998105 | | | |
| 3.1.050428 | ARET OYMAKAS | ADDRESS REDACTED | | | BTC 0.319963093108107<br>CEL 946.974274414122<br>ETH 15.24114627J7 | | | |
| 3.1.050429 | ARETA JACKSON | ADDRESS REDACTED | | | BTC 0.00011502237661021J9<br>COMP 0.02705843767185J46<br>LTC 0.174302531815098<br>MATIC 3442.48394992636<br>SGB 24.5999602999068<br>USDC 108.19474666968J4<br>XLM 101.404527947803<br>XRP 160.810785030896 | | | |
| 3.1.050430 | ARETE MORTGAGE NW, LLC | SE 71ST AVE, PORTLAND, OREGON 97206 | | | BTC 0.000000646227828J02 | BTC 0.00000097262707911J2 | | |
| 3.1.050431 | ARETHA BOWER | ADDRESS REDACTED | | | ADA 2.4411.604043487J42<br>BTC 0.13705700862414J2<br>ETH 4.08796841639349<br>USDC 7490.9435485220J9 | | | |
| 3.1.050432 | ARETHA JONES | ADDRESS REDACTED | | | USDC 0.03142181472838591 | | | |
| 3.1.050433 | ARETI KANAKI | ADDRESS REDACTED | | | BTC 0.0000334475066463J27 | | | |
| 3.1.050434 | ARETI PAPAKONSTANTINOU | ADDRESS REDACTED | | | BTC 0.00188679535694253<br>USDC 764.015350676116 | | | |
| 3.1.050435 | AREUM HAN | ADDRESS REDACTED | | | ADA 0.105457939810082<br>BTC 0.00278515824798996<br>ETC 15.5921362452681<br>USDT ERC20 0.34130983737219J0 | | | |
| 3.1.050436 | AREUM LEE | ADDRESS REDACTED | | | ADA 8118.70320925J33<br>BTC 0.005243089278546J11<br>CEL 5168.182865868<br>DOT 35.0958275437008<br>ETH 25.1509783246796 | | | |
| 3.1.050437 | AREUM LEE | ADDRESS REDACTED | | | BTC 0.000529971043631J<br>CEL 8400.835172494J2<br>ETH 0.083815936013J93<br>USDC 4.88457246478894 | | | |
| 3.1.050438 | AREVALO CAICEDO ANDRES FELIPE | ADDRESS REDACTED | | | BTC 0.011031524458914J6 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.050459 | AREVIK KHURDAYAN | ADDRESS REDACTED | | | BTC 0.0168981805061076<br>ETH 0.4299187915485 49 | | | |
| 3.1.050460 | AREX DE JESUS HERRERA MEJIA | ADDRESS REDACTED | | | CEL 0.0058261510545997 1<br>ETH 3.27734235319199E-06 | | | |
| 3.1.050461 | AREYA DARGAHI | ADDRESS REDACTED | | | BTC 0.0000025783121056 26<br>ETH 0.0000385057993341 5<br>LINK 0.603471126670902<br>USDC 0.0271541039840 52<br>USDC 53.2099557721857 | | | |
| 3.1.050462 | AREZKI AMEZDAT AREZKI | ADDRESS REDACTED | | | BTC 0.2680125210026 28<br>EOS 108.804559887678<br>ETH 1.01222403044888<br>LINK 32.0126583111172<br>MATIC 2032.53283764733<br>XLM 2844.45419470293<br>XRP 1987.77127511941 | | | |
| 3.1.050463 | AREZOO BAKHTIARI | ADDRESS REDACTED | | | BTC 0.0010218470908011 3 | | | |
| 3.1.050464 | AREZOO GHARIB | ADDRESS REDACTED | | | CEL 0.7398543642429 | | | |
| 3.1.050465 | AREZOU HAKIMI | ADDRESS REDACTED | | | USDC 5463.20650717 32 | | | |
| 3.1.050466 | ARFA NAVEED | ADDRESS REDACTED | | | BTC 0.0010621689172516 2<br>USDC 435.550201157135 | | | |
| 3.1.050467 | ARFAD AL JANABI | ADDRESS REDACTED | | | BTC 0.426267642527 08<br>CEL 222.984000768418<br>BTC 0.1763170523 4268 | | | |
| 3.1.050468 | ARFAN CHAUDHRY | ADDRESS REDACTED | | Yes | ETH 1.1080821658106 7<br>BTC 0.0938247380083 97<br>ETH 1.08563409033808<br>FAX 19.103331439363 5 | ADA 11.878<br>SOL 0.10136<br>USDC 24.96 | | BTC 2.69337355241491 |
| 3.1.050469 | ARFAN HUSSAIN | ADDRESS REDACTED | | | USDC 145.796141864064<br>BTC 0.0000227690708174<br>CEL 2.86158615358696 | | | |
| 3.1.050450 | ARFAN QURESHI | ADDRESS REDACTED | | Yes | XLM 218.113680952762<br>XRP 210.092594122916<br>AAVE 30.5081626714586<br>BTC 1.27376835568828<br>COMP 4.99498378513715<br>DOT 751.360305398221<br>ETH 0.0242754060898 81<br>LINK 1670.82541063256<br>MATIC 5055.14471974943<br>MCDAI 0.0140342019403 54<br>SNX 282.168789236902<br>UNI 114.82482760029 6 | MCDAI 2.46543913718411<br>USDC 0.00000097070892453 | | ETH 29.1747725809826 |
| 3.1.050451 | ARFATH MIAH | ADDRESS REDACTED | | | CEL 136.3067881878 46<br>USDT ERC20 0.000000433524876052 | | | |
| 3.1.050452 | ARGAD SHAHVERDIAN | ADDRESS REDACTED | | | BTC 0.0001717901327500 2 | | | |
| 3.1.050453 | ARGAT AMIRIAN | ADDRESS REDACTED | | | USDC 214.000757784972<br>ADA 1.12072204580771 | | | |
| 3.1.050454 | ARGEL DEQUIT | ADDRESS REDACTED | | | ETH 2.71714265770169E-05<br>SOL 3.04507285954123 | | | |
| 3.1.050455 | ARGEL JOSEPH CORTIGUERRA SALLID | ADDRESS REDACTED | | | USDC 0.350847845459807<br>XRP 0.108194218229074<br>BTC 0.0023484101263446 4 | | | |
| 3.1.050456 | ARGENA OLIVIS | ADDRESS REDACTED | | | USDT ERC20 400<br>BTC 0.007271108647733 04 | | | |
| 3.1.050457 | ARGENIS BRIAN CARRILLO | ADDRESS REDACTED | | | CEL 1.09593454010 15<br>BNB 0.84478168393808 4 | | | |
| 3.1.050458 | ARGENIS CURIEL | ADDRESS REDACTED | | | CEL 3.51212159683371<br>BTC 0.0000000313270478596<br>ETH 0.0001958374263 60995<br>SOL 0.00823503882158 | BTC 0.0000006<br>ETH 0.0000033787603023 65<br>SOL 0.00000000121872386 | | |
| 3.1.050459 | ARGENIS FRANCO | ADDRESS REDACTED | | | USDC 0.0000504609970511 17<br>CEL 0.00152108211390027<br>ETH 0.00244774669841 69 | | | |
| 3.1.050460 | ARGENIS GUTIERREZ | ADDRESS REDACTED | | | MANA 5.01512491530188<br>BTC 7.51844057997999E-07<br>LTC 0.0000063997821187 466<br>SNX 3.19077525881238 | | | |
| 3.1.050461 | ARGENIS HIGUERA | ADDRESS REDACTED | | | XLM 1.31026689789775<br>BTC 0.0005898760531290 62<br>USDT ERC20 0.0000004674789552 43 | | | |
| 3.1.050462 | ARGENIS MOLINA | ADDRESS REDACTED | | | ADA 129.953030726714<br>BTC 0.1095112849738 61<br>MANA 122.750696712245 | | | |
| 3.1.050463 | ARGENIS NAVARRO | ADDRESS REDACTED | | | USDC 1.90466854451403<br>BTC 0.0001753516717667 23<br>GUSD 0.0369810632339314<br>USDT 0.790015830987 9 | BTC 0.00000050519653847 5 | | |
| 3.1.050464 | ARGENIS RUVALCABA | ADDRESS REDACTED | | | USDT ERC20 0.0391909234778296<br>BTC 0.0053320751685544 9<br>ETH 0.0024037619129 1464 | ETH 1.44258511252163<br>USDC 2500 | | |
| 3.1.050465 | ARGENT LLC | W224N2092 ELKWOOD DR., WAUKESHA, WISCONSIN 53186 | | | MATIC 286.899430372135<br>BTC 4.67851567434537<br>ETH 12.682027086187 2 | | | |
| 3.1.050466 | ARGENTINA FRANCESCA SCAFFIDI | ADDRESS REDACTED | | | BTC 0.0010206099565892 | | | |
| 3.1.050467 | ARGENTINA MANCILLA DEL ROSARIO | ADDRESS REDACTED | | | BTC 0.0000550342247540 61<br>MCDAI 0.2618645287055 88 | | | |
| 3.1.050468 | ARGENTINA MENESES | ADDRESS REDACTED | | | ADA 19.1285935349324<br>BTC 0.0008038453973376 63<br>XRP 0.70790995474300 9 | | | |
| 3.1.050469 | ARGENTINA NICCOLINI | ADDRESS REDACTED | | | BTC 0.7185796862315 51 | | | |
| 3.1.050470 | ARGENTINO LUCIO QUINTEROS | ADDRESS REDACTED | | | BTC 0.0000001984083338 18<br>USDT ERC20 0.30099891008092 | | | |
| 3.1.050471 | ARGENTINO MAZZARULLI | ADDRESS REDACTED | | | BTC 0.0005303860085157 0 | | | |
| 3.1.050472 | ARGENYS ACOSTA | ADDRESS REDACTED | | | ETH 0.0000192641626918 | | | |
| 3.1.050473 | ARGHAVAN AKBARIEH | ADDRESS REDACTED | | | XRP 311.555675165439 | | | |
| 3.1.050474 | ARGHAVAN MAHBOUBIN | ADDRESS REDACTED | | | ADA 744.270032190916<br>BTC 0.2664963434370605<br>DOT 38.6925650542967<br>ETH 3.72103687462999 | ETH 1.658 | | |
| 3.1.050475 | ARGHYA GHOSH | ADDRESS REDACTED | | | BTC 0.0002664197216466385<br>CEL 1.11109566963475 | | | |
| 3.1.050476 | ARGIE WILLIAMS | ADDRESS REDACTED | | | XRP 668.400290225219 | | | |
| 3.1.050477 | ARGILVN NARCEDA | ADDRESS REDACTED | | | BTC 0.0000000074712860 55<br>CEL 0.579215974027 1 | | | |
| 3.1.050478 | ARGILIO RODRIGUEZ | ADDRESS REDACTED | | | AAVE 176.295849188923<br>BTC 0.898717417288582<br>CEL 1103.43665762031<br>USDC 287.63445921393 7 | | | |
| 3.1.050479 | ARGIR MICEV | ADDRESS REDACTED | | | BTC 0.0243107688114512 | | | |
| 3.1.050480 | ARGIRIOS PAPADOPOULOS | ADDRESS REDACTED | | | BTC 0.0004385607548091 22<br>CEL 6.98881976954344<br>DOT 2.9<br>ETH 0.0002667113697 3885 | | | |
| 3.1.050481 | ARGINT AZIRI | ADDRESS REDACTED | | | CEL 3.66279949858446<br>ETH 0.0000012698689523 07<br>LINK 0.0221592468062104<br>PAX 62.2311237265055<br>TUSD 0.276966578061515 | | | |
| 3.1.050482 | ARGNARAMON ASSIE | ADDRESS REDACTED | | | XRP 0.0000002769635404 66<br>BTC 0.0308880959697 31<br>ETH 0.3709185514379 | BTC 0.00954735<br>ETH 0.06762477 | | |
| 3.1.050483 | ARGO DWI UTOMO | ADDRESS REDACTED | | | CEL 1.680337296292 2<br>ETH 0.1749546058748 51 | | | |
| 3.1.050484 | ARGONUDI OÜ | ADDRESS REDACTED | | | BTC 0.0000003596091661 41<br>CEL 39.75930108004 68 | | | |
| 3.1.050485 | ARGYRIOS GIANNATOS | ADDRESS REDACTED | | | DOT 0.23513765807968 9<br>BTC 0.0121847974323 55<br>CEL 12.6454449431703 | | | |
| 3.1.050486 | ARGYRIOS MARGARITIS | ADDRESS REDACTED | | | ETH 0.1803359275896 99<br>BTC 0.0007724786768335 32<br>DOT 5.55239637122067 | | | |
| 3.1.050487 | ARGYRIOS TZAKAS | ADDRESS REDACTED | | | USDT ERC20 1.880617940970 64<br>BTC 0.38223277198065 5<br>ETH 4.81355827374381 | | | |
| 3.1.050488 | ARGYRIS VASILOPOULOS | ADDRESS REDACTED | | | USDC 3329.03516860707<br>CEL 0.0001528290374674 9 | | | |
| 3.1.050489 | ARGYRO PETRAKI | ADDRESS REDACTED | | | BNB 0.0013947001543 6019<br>BTC 0.0028669817665124 | | | |
| 3.1.050490 | ARGZON ELSHANI | ADDRESS REDACTED | | | CEL 0.0140205290395<br>ADA 0.3167514243420 83 | | | |
| 3.1.050491 | ARHAM KOTHARI | ADDRESS REDACTED | | | CEL 0.0874479585507106<br>BTC 0.0000000211201173208 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.050492 | ARHAN PEEK | ADDRESS REDACTED | | | ADA 2093.3248771853<br>BTC 0.01189141873148527<br>CEL 661.45310412266<br>DOT 182.12108824649<br>EOS 2.94126177003882<br>ETH 5.41104066647522<br>LINK 21.53391724290518<br>MATIC 1444.66084445298<br>OMG 0.000442528814446071<br>PAXG 0.02094671987104483<br>SGB 154.91316714837<br>SNX 6.28238595956108<br>SOL 5.02072448811137<br>UNI 7.856811860783448<br>USDT ERC20 374.902489041623<br>XLM 100.297871265704<br>XRP 0.3620863376262 | | | |
| 3.1.050493 | ARHIS NOVIE CANO | ADDRESS REDACTED | | | BTC 0.001155081006221294<br>MATIC 0.491134070206477 | | | |
| 3.1.050494 | ARHON PAUL MARQUINA | ADDRESS REDACTED | | | BTC 0.00044104<br>CEL 5.321723716067 | | | |
| 3.1.050495 | ARHTUR PURIS | ADDRESS REDACTED | | | ETH 0.0004770631272593532 | | | |
| 3.1.050496 | ARI ALEKSI HELIAKKA | ADDRESS REDACTED | | Yes | LTC 0.00080953751460958 | | | BTC 0.266990221961888 |
| 3.1.050497 | ARI ALLEN | ADDRESS REDACTED | | | BTC 0.08349968308644444<br>CEL 16.20523992766222 | | | |
| 3.1.050498 | ARI APIKIAN | ADDRESS REDACTED | | | AAVE 0.0001093234314986<br>BTC 0.00000554353489531<br>ETH 0.000005166331360081<br>USDC 8.78155330012999E-07 | | | |
| 3.1.050499 | ARI ASHPIS | ADDRESS REDACTED | | | BTC 0.001155216733327425<br>ETH 0.12809137507454<br>BTC 0.0000014231439000837<br>COMP 0.00007136828139893<br>ETH 0.0001002948029219442<br>GUSD 1.73543937465082<br>MATIC 0.3367624597883387<br>MCDAI 2.105015638095544<br>UMA 0.117632649044752<br>LUNA 0.442851180810317<br>XLM 0.045558646185337 | | | |
| 3.1.050500 | ARI BENCUYA | ADDRESS REDACTED | | | BTC 0.22368604099539 | | | |
| 3.1.050501 | ARI BIRNBAUM | ADDRESS REDACTED | | | BCH 0.15531149028365<br>BTC 0.2634040928368893<br>LTC 6.81654808516783 | | | |
| 3.1.050502 | ARI DANIEL LERNER | ADDRESS REDACTED | | | CEL 133.70197511103<br>ETH 0.02507844419937122 | | | |
| 3.1.050503 | ARI DUNPHY | ADDRESS REDACTED | | | AVAX 0.007736251089665<br>BTC 1.094475817810D4<br>CEL 0.5318162455148<br>ETH 35.1696300846599<br>LUNC 23.30549928305973<br>MANA 2.1044964010642276<br>MATIC 44.73215302864<br>SNX 0.4521219192165 3<br>USDC 10103.708714286 8<br>USDT ERC20 3434.44360080763 | | | |
| 3.1.050504 | ARI FIGUEROA AGUIRRE | ADDRESS REDACTED | | | BTC 0.03333364321039279 | | | |
| 3.1.050505 | ARI GARBOOS | ADDRESS REDACTED | | | BTC 0.04253680992978<br>ETH 0.0020394803967092<br>LINK 6.51364768344114<br>USDC 542.243507540268<br>XLM 310.4112633815593 | | | |
| 3.1.050506 | ARI GONZALEZ | ADDRESS REDACTED | | | BTC 0.00004139483974295<br>SOL 0.028329741060125L | | BTC 0.000000576354393243<br>SOL 0.00000908079323189 | |
| 3.1.050507 | ARI GORGANI | ADDRESS REDACTED | | | CEL 33707.1202299951<br>ETH 0.098541334940109?<br>SGB 2142.5016902510?<br>USDC 72.962375134707<br>XLM 215.082717780547<br>XRP 0.00000057659600863? | | | |
| 3.1.050508 | ARI HILL | ADDRESS REDACTED | | | ADA 225.150582193595<br>BTC 0.00341608342992793<br>ETH 0.007785213713664047<br>CEL 161.86958090146 9<br>DOT 59.08063316 | | | |
| 3.1.050509 | ARI JACOBSEN | ADDRESS REDACTED | | | ADA 16.38695783762<br>BAT 888.678945715803<br>BTC 0.009964675461799938<br>DASH 2.64394690957558<br>ETC 4.6387791096033B<br>ETH 0.8281221327431752<br>LINK 12.6306192430454<br>LTC 0.704556592121698<br>MATIC 528.143012785443<br>MCDAI 31.8708941874482<br>SNX 16.37094588848<br>XLM 649.31286514611<br>ZRX 358.200387744203 | | | |
| 3.1.050510 | ARI JOHNSON | ADDRESS REDACTED | | | | | | |
| 3.1.050511 | ARI KALISH | ADDRESS REDACTED | | | BTC 0.000001104391802243<br>EOS 0.019197643383026<br>MANA 0.017328403153306<br>MATIC 5.642290483927V8 | | | |
| 3.1.050512 | ARI KANGAS | ADDRESS REDACTED | | | BTC 0.0035075063527611 3<br>CEL 134.010707013698<br>ETH 4.376182144431085 | | | |
| 3.1.050513 | ARI KAPLAN | ADDRESS REDACTED | | | ADA 9454.63640292812<br>BCH 2.094716145393<br>BTC 1.32397208765477<br>ETH 29.897813371575<br>GUSD 0.0161729348953648<br>USDC 78396.8671597144 | | | |
| 3.1.050514 | ARI KARLINS | ADDRESS REDACTED | | | BTC 0.018911869752076<br>ETH 1.103481166655286 | | | |
| 3.1.050515 | ARI KELMANOWICZ FORTUNA | ADDRESS REDACTED | | | BTC 0.00000000191859612<br>CEL 0.2182801044755B9<br>ETH 0.000004905899944593 | | | |
| 3.1.050516 | ARI KEY | ADDRESS REDACTED | | | CEL 0.0002744097225083 9 | | | |
| 3.1.050517 | ARI KEY | ADDRESS REDACTED | | | AAVE 2.344961715598 14<br>BTC 0.02581054940206 11<br>ETH 1.483253548484 14<br>LINK 22.267173867958<br>MATIC 257.049798711503<br>USDC 214.908916176465 | | | |
| 3.1.050518 | ARI LEVINE | ADDRESS REDACTED | | | ADA 229.138633326242<br>AVAX 11.224520058717V9<br>BTC 1.014671784394 32<br>DOT 10.625917334B929<br>ETH 2.79511416043992<br>LINK 29.12225317466V8<br>MATIC 511.836055527105<br>SNX 77.2128607621586<br>SOL 5.07919787949074<br>USDC 620.16744378B457 | | | |
| 3.1.050519 | ARI LIVANOS | ADDRESS REDACTED | | | BTC 0.10080851372B499<br>ETH 2.02345233002405<br>LINK 0.029531024888294 | | | |
| 3.1.050520 | ARI LOTRINGER | ADDRESS REDACTED | | | BTC 0.0000118577955793 5<br>ETH 0.00048451875685<br>MATIC 10.35904350958B | | | |
| 3.1.050521 | ARI MCCLORY-MAGUIRE | ADDRESS REDACTED | | | BTC 0.148952624572 48<br>ETH 5.95807519686146 | | | |
| 3.1.050522 | ARI MICHEAL O'CONNELL | ADDRESS REDACTED | | | ADA 1496.13157607562<br>BTC 0.00623800118791929<br>CEL 3.444349222847 3<br>EOS 133.966440765276<br>ETH 0.735441953465976 | | | |
| 3.1.050523 | ARI MIKE VARJABEDIAN | ADDRESS REDACTED | | | BTC 0.28417876342077 9<br>CEL 3.24626310627259<br>ETH 4.648215099446012<br>MCDAI 30.757486256680 9<br>USDC 3192.01337922674<br>XRP 18208.5220395578 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.050524 | ARI MORALES | ADDRESS REDACTED | | | BTC 0.0000000759143259419 CEL 0.0697508993589391 XRP 0.396642053758751 | | | |
| 3.1.050525 | ARI NEIMAND | ADDRESS REDACTED | | | BTC 0.00143018090420198 CEL 56.6490714377894 ETH 0.801473517791146 | | | |
| 3.1.050526 | ARI OCAMPOS VATKIN | ADDRESS REDACTED | | | BTC 0.0000000081425325148 CEL 1.04190041643261 USDT ERC20 0.00000065813091274404 | | | |
| 3.1.050527 | ARI OVADIA | ADDRESS REDACTED | | | BTC 3.02542322695844 ETH 35.5319461658571 | | | |
| 3.1.050528 | ARI PALANDJIAN | ADDRESS REDACTED | | | BTC 0.00000000010403693351 CEL 0.4628641148775785 MATIC 13.7282111399736 | | | |
| 3.1.050529 | ARI PEIRO LOPEZ | ADDRESS REDACTED | | | BTC 1.01982723348877 | | | |
| 3.1.050530 | ARI RUBIN | ADDRESS REDACTED | | | BTC 0.0011955072958349 ETH 7.43782811982475 MATIC 1530.66330073683 | | | |
| 3.1.050531 | ARI SAGHERIAN | ADDRESS REDACTED | | | ADA 0.46230830138349 1 AVAX 0.0553133885946191 DOT 0.0926695737677146 LINK 0.0453320856183214 MATIC 1.54500348870717 UNI 0.0104235647703389 XRP 36.517541 | | | |
| 3.1.050532 | ARI SHARON | ADDRESS REDACTED | | | ETH 0.350504489513118 BTC 0.000208360609230439 MATIC 503.08016306328 USDC 2706.59968321154 | | | |
| 3.1.050533 | ARI SHAUN BECK | ADDRESS REDACTED | | | BTC 0.0048622684824401 7 MATIC 653.863652917844 | | | |
| 3.1.050534 | ARI SIMON | ADDRESS REDACTED | | | DASH 0.00000078905966090058 ETH 0.00040491829738906 SNX 0.0299785523497601 UNI 0.0221219814274276 USDC 0.132621884264643 ZEC 0.0000553361239578579 | DASH 0.0025528968366246 | | |
| 3.1.050535 | ARI SMALLMAN | ADDRESS REDACTED | | | BTC 0.114429564569137 | | | |
| 3.1.050536 | ARI SPAGNUOLO | ADDRESS REDACTED | | | BTC 0.000006757110194172 | | | |
| 3.1.050537 | ARI STRULOWITZ | ADDRESS REDACTED | | | ADA 74.020683942405 BTC 0.00608098645816297 ETH 0.0525103974651264 | | | |
| 3.1.050538 | ARI SUOMINEN | ADDRESS REDACTED | | | BTC 0.000000552176676121 CEL 6.72228058500454 USDT ERC20 0.009478 | | | |
| 3.1.050539 | ARI UQUILLAS | ADDRESS REDACTED | | | ADA 612.3459114975 7 BTC 0.000043925046884325 ETH 1.25378090673011 LINK 48.1411394182593 | | | |
| 3.1.050540 | ARI VALERO LOPEZ | ADDRESS REDACTED | | | ADA 339.781808201495 BTC 0.0495665761177192 ETH 0.37391502518355 | | | |
| 3.1.050541 | ARI WAHYONO | ADDRESS REDACTED | | | BTC 0.000000452187244573 CEL 0.000164462939766866 | | | |
| 3.1.050542 | ARI WARNICKE-SMITH | ADDRESS REDACTED | | | AAVE 0.00674433514528998 BTC 0.16537842086513 DOT 0.138860450898148 ETH 4.836099886342467 LINK 0.00726025730943474 MATIC 0.628117899952746 SOL 81.3201614035932 UNI 0.000230573223790767 USDC 5.89530085393631 | BTC 0.000463375843695969 | | |
| 3.1.050543 | ARI WIDEN | ADDRESS REDACTED | | | BTC 0.00020724168302615 2 ETH 0.00548658572729216 MATIC 3.7759780242819 USDC 8.90009450925991 | MATIC 0.50606411343 7482 USDC 0.60205369672 7008 | | |
| 3.1.050544 | ARIA AMIRIANFAR | ADDRESS REDACTED | | | BTC 0.000000001926284049 ETH 8.23537474029813 MATIC 0.0057419399653816 1 | BTC 0.000000033881530140 7 | | |
| 3.1.050545 | ARIA ASHIR | ADDRESS REDACTED | | | BTC 0.0000013800352239 29 USDC 0.0010608627061704 | | | |
| 3.1.050546 | ARIA BEHNAM | ADDRESS REDACTED | | | BTC 0.0000000873787275689 | | | |
| 3.1.050547 | ARIA BROUERDI | ADDRESS REDACTED | | | ADA 4918.93006547576 BTC 0.36594547926176 6 ETH 5.65278266238892 LINK 284.861188150 11 SOL 41.7099618605 33 USDC 98509.2358763134 USDT ERC20 153645.849102532 | | | |
| 3.1.050548 | ARIA CHARSETAD | ADDRESS REDACTED | | | ADA 1343.94307529666 BAT 319.172076029902 ETH 1.75351131123271 XLM 7727.5450493358 XRP 1600.065167 | | | |
| 3.1.050549 | ARIA ESLAMI | ADDRESS REDACTED | | | BTC 0.00000169938174924 USDT ERC20 0.382832688379264 | BTC 0.0000000012295879889 USDT ERC20 0.000000254549069058 | | |
| 3.1.050550 | ARIA GROULT | ADDRESS REDACTED | | | BTC 0.32030594722591 2 CEL 1254.82282283064 ETH 13.8111751593976 | | | |
| 3.1.050551 | ARIA GUATIMEA | ADDRESS REDACTED | | | BTC 0.0043983921 08056 | | | |
| 3.1.050552 | ARIA HASSANKHAN MOKRI | ADDRESS REDACTED | | | BTC 0.0015891590647155 | | | |
| 3.1.050553 | ARIA LEE | ADDRESS REDACTED | | | BTC 0.0666673604271552 | | | |
| 3.1.050554 | ARIA MADANI | ADDRESS REDACTED | | YES | AAVE 1.4648662688035 5 ADA 225.276567652529 BTC 1.76089011853038 DOT 48.098829122871 47 ETH 37.1270445439621 LINK 127.726689015451 USDC 129.772006806289 XLM 102.067378720881 | ETH 0.0244152924747202 USDC 5.86 | | ETH 51.2038118003281 |
| 3.1.050555 | ARIA MICHAEL IZADPANAH | ADDRESS REDACTED | | | BTC 0.136794124411993 EOS 54.5323729505983 ETH 5.36111540665375 MATIC 228.052502755077 SOL 8.89296955570866 XLM 1525.95315412237 | BTC 0.0082055 ETH 0.000001 USDC 25.215 | | |
| 3.1.050556 | ARIA SALEHI | ADDRESS REDACTED | | | ADA 300 BTC 0.0009857266777006805 CEL 4.8511333668316363 | | | |
| 3.1.050557 | ARIA SOROUDI | ADDRESS REDACTED | | | GUSD 0.023763340706364 1 | | | |
| 3.1.050558 | ARIA STEVENS | ADDRESS REDACTED | | | BTC 0.00064374 CEL 0.899057301210928 ETH 0.01478373 | | | |
| 3.1.050559 | ARIADNA DEVIS TORO | ADDRESS REDACTED | | | BTC 0.0161041786042028 ETH 0.159617772369802 | | | |
| 3.1.050560 | ARIADNA ITALIANI | ADDRESS REDACTED | | | BTC 0.00000057594721446 DOT 0.0184849900936028 USDT ERC20 0.233465858824976 | | | |
| 3.1.050561 | ARIADNA NEMCHINOVA | ADDRESS REDACTED | | | BTC 1.72562723270899E-06 USDC 0.78211594874397 4 | | | |
| 3.1.050562 | ARIADNA PRADO | ADDRESS REDACTED | | | BTC 0.0091113836654549 ETH 0.572481007043 9 | | | |
| 3.1.050563 | ARIADNA SAN JUAN | ADDRESS REDACTED | | | BTC 0.00000005326524465 CEL 1.54244743986537 | | | |
| 3.1.050564 | ARIADNA TARABAY | ADDRESS REDACTED | | | BTC 0.00011466865683998 NKD3H 0.0140234308558 67 USDC 0.0327415235572103 | | | |
| 3.1.050565 | ARIADNA VILOUTA | ADDRESS REDACTED | | | BTC 0.0000008977734608176 ETH 0.0013864570659949 | | | |
| 3.1.050566 | ARIADNE SAKDEVIAS | ADDRESS REDACTED | | | BTC 0.00000635992438399 9 DOT 10.6359025006483 | | | |
| 3.1.050567 | ARIADNI MAKRYLIOTAKI | ADDRESS REDACTED | | | ADA 0.28555469460598 6 BNB 0.0000185040195047 8 BTC 0.0000000102478098 19 CEL 0.0765004772569092 USDC 0.0000005125429888149 | | | |
| 3.1.050568 | ARIADTNE ZAMANDA ORGEN OBESO | ADDRESS REDACTED | | | BTC 0.000011682794600449 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.050569 | ARIAH KLAGES-MUNDT | ADDRESS REDACTED | | | BTC 0.00066427599629138<br>CEL 83.544917970561<br>DOT 141.0190181709<br>GUSD 15.240510163245<br>PAX 2.1549062031292<br>SNX 585.38245630298B<br>USDC 19.43233150095<br>ZEC 0.01109002544154S | GUSD 0.000587730790062206<br>USDC 0.000000905086626538 | | |
| 3.1.050570 | ARIAM HABTE | ADDRESS REDACTED | | | BTC 0.00231256<br>CEL 2.1348045200246B | | | |
| 3.1.050571 | ARIAM SIUM | ADDRESS REDACTED | | | DASH 21.331550640723<br>LINK 0.0063311942901S993 | | | |
| 3.1.050572 | ARIAN AZIMI | ADDRESS REDACTED | | | BTC 6.896273108207790.05<br>USDT ERC20 0.056005192263745 | | | |
| 3.1.050573 | ARIAN CECCHINI | ADDRESS REDACTED | | | BTC 0.000002091936159665<br>USDC 0.5373401234523308 | | | |
| 3.1.050574 | ARIAN GAJTANI | ADDRESS REDACTED | | | BTC 0.00014253091319695 | | | |
| 3.1.050575 | ARIAN GIYZELI | ADDRESS REDACTED | | | ADA 0.3496652720481B3<br>BTC 0.000000537861260943<br>CEL 0.62052320765923 | | | |
| 3.1.050576 | ARIAN IMMANUEL LOMIGLIEN | ADDRESS REDACTED | | | BTC 0.00339806871902983<br>ETH 0.000104050081223961 | | | |
| 3.1.050577 | ARIAN JEWN | ADDRESS REDACTED | | | BTC 0.000000000000000002 | | | |
| 3.1.050578 | ARIAN LAUREN | ADDRESS REDACTED | | | BTC 0.000000348466779791 | | | |
| 3.1.050579 | ARIAN MAHUSAY | ADDRESS REDACTED | | | MATIC 0.2229377349222S | | | |
| 3.1.050580 | ARIAN MASHHOOD | ADDRESS REDACTED | | | BTC 0.00000700595795479 | | | |
| 3.1.050581 | ARIAN MONZON | ADDRESS REDACTED | | | USDC 1493.0536274562S<br>ETH 0.77047736968766B<br>MCDAI 530.53507104475 | | | |
| 3.1.050582 | ARIAN MORELL-PEREZ | ADDRESS REDACTED | | Yes | ADA 0.329922978768409<br>BNB 0.00578455077789569<br>BTC 0.00057591247120S353<br>CEL 12678.041466.4729<br>DOT 0.8550126239884S<br>ETH 0.0068379643787945<br>MATIC 13.334711870659B<br>SGB 165.562362487884<br>SNX 0.2634676327145S6<br>USDC 309.49426318.4631<br>XRP 0.45329535000002 | | | BTC 0.5761530262.4377 |
| 3.1.050583 | ARIAN MUSTAFA | ADDRESS REDACTED | | | AAVE 5.27907740856BB<br>MATIC 2677.264353991S8<br>SNX 259.07917628673<br>USDC 2131.243456207655 | | | |
| 3.1.050584 | ARIAN PERRIER | ADDRESS REDACTED | | | CEL 1.7634456167423B | | | |
| 3.1.050585 | ARIAN POPAL | ADDRESS REDACTED | | | MATIC 0.020556806703932? | | | |
| 3.1.050586 | ARIAN QUIRCONI | ADDRESS REDACTED | | | BTC 0.000012712182877154<br>USDT ERC20 0.6208258410706S | | | |
| 3.1.050587 | ARIAN RENE BENEDIX | ADDRESS REDACTED | | | BTC 3.056727719425996.06 | | | |
| 3.1.050588 | ARIAN SARRAFAN | ADDRESS REDACTED | | | BTC 0.000000794459622907<br>ETH 0.0001210112382357.4B<br>LINK 0.0012358774426862<br>USDC 0.405899289272987 | | | |
| 3.1.050589 | ARIAN SULLTAROVA | ADDRESS REDACTED | | | BCH 0.000000081875<br>BTC 0.0020086419444444.4<br>CEL 234.9775733521D7<br>ETH 0.01003038888888B | | | |
| 3.1.050590 | ARIAN TONEY | ADDRESS REDACTED | | | BTC 0.0011556724051547<br>ETH 0.7548667580512996 | | | |
| 3.1.050591 | ARIAN VAN DE CARR | ADDRESS REDACTED | | | USDC 12940.17254661322 | | | |
| 3.1.050592 | ARIAN YEGANEH | ADDRESS REDACTED | | | ADA 530.64890546143<br>BTC 1.2186043809270?<br>CEL 868.39901053891<br>ETH 2.8861613<br>USDT ERC20 1843.3.04813 | | | |
| 3.1.050593 | ARIAN ZARGARAN | ADDRESS REDACTED | | | BTC 0.000031185325200047<br>CEL 5.0628661089195.4<br>USDC 0.0318116982764773 | | | |
| 3.1.050594 | ARIANA ANGELONI | ADDRESS REDACTED | | | BTC 0.0025442659255417.1<br>ETH 0.0050962644946489B | | | |
| 3.1.050595 | ARIANA ARIMARE | ADDRESS REDACTED | | | BTC 0.0000031531864161412<br>CEL 0.245570237562S7 | | | |
| 3.1.050596 | ARIANA BURRELL | ADDRESS REDACTED | | | BTC 0.013565225167091?<br>MANA 293.5855801835S8<br>XRP 597.630428 | | | |
| 3.1.050597 | ARIANA DE JESUS SANTOS | ADDRESS REDACTED | | | CEL 0.000631381377414084 | | | |
| 3.1.050598 | ARIANA EGNLI | ADDRESS REDACTED | | | BTC 0.00106362513504038<br>ETH 0.635652263798992 | | | |
| 3.1.050599 | ARIANA ELIZABETH HARO | ADDRESS REDACTED | | | BTC 0.0000005467026213S5 | | | |
| 3.1.050600 | ARIANA GACI | ADDRESS REDACTED | | | ETH 5.144517159335L1 | | | |
| 3.1.050601 | ARIANA GARCIA DE ALBENIZ FUERTES | ADDRESS REDACTED | | | BTC 0.02102354873144438<br>CEL 21.574695210541B | | | |
| 3.1.050602 | ARIANA KATHERINE MONIA | ADDRESS REDACTED | | | CEL 0.196349371533909<br>ETH 0.0015842694744729<br>LTC 0.00008086 | | | |
| 3.1.050603 | ARIANA LEDESMA | ADDRESS REDACTED | | | BTC 0.000000579089123875<br>CEL 0.0000223113045672S8 | | | |
| 3.1.050604 | ARIANA LIPSCHULTZ | ADDRESS REDACTED | | | BTC 0.000582796668674502<br>CEL 49.521816130221B | | | |
| 3.1.050605 | ARIANA LORENZANA | ADDRESS REDACTED | | | BTC 0.02150806162294209 | | | |
| 3.1.050606 | ARIANA MAGALI GARNICA | ADDRESS REDACTED | | | BTC 0.000000008567244776<br>CEL 0.510079617082?7 | | | |
| 3.1.050607 | ARIANA MARIA TORRES OQUENDO | ADDRESS REDACTED | | | BNB 1.2156811521809<br>BTC 0.0011253468713604.4<br>CEL 0.360575483150693<br>DASH 1.0339393421051.2<br>USDT ERC20 10<br>XLM 74.724174176865.2<br>XRP 50.8725324035357 | | | |
| 3.1.050608 | ARIANA NUNES | ADDRESS REDACTED | | | BTC 0.150995279753854<br>USDT ERC20 0.197565909746018 | | | |
| 3.1.050609 | ARIANA PEREZ FALCONI | ADDRESS REDACTED | | | BTC 0.0000005120933017.34<br>USDT ERC20 0.630234286193963 | | | |
| 3.1.050610 | ARIANA RUIZ MORALES | ADDRESS REDACTED | | | BTC 0.0152803694483618 | | | |
| 3.1.050611 | ARIANA SALAZAR | ADDRESS REDACTED | | | BTC 0.0009587677797B5491<br>ETH 0.2591572920232S<br>LTC 0.074030004816711<br>MATIC 48.90614412883326 | | | |
| 3.1.050612 | ARIANA STEPHANIE FEHRENBACH | ADDRESS REDACTED | | | ETH 0.000003913620518037<br>USDC 0.03864389320281.64 | | | |
| 3.1.050613 | ARIANA WOLFORD | ADDRESS REDACTED | | | BAT 180.34577725495<br>BCH 0.24622473170042<br>BTC 0.139432985323817<br>CEL 108.30374916252<br>DASH 1.39842675200837<br>EOS 40.672137433129.4<br>ETH 1.66000308621375<br>LINK 45.615051697.4162<br>LTC 2.700012636S5214<br>OMG 57.6123709905561<br>XLM 1664.92709074144<br>XRP 538.86971759939.2<br>ZEC 1.56467121481?S<br>ZRX 860.590071443626 | | | |
| 3.1.050614 | ARIANE ABOISSA | ADDRESS REDACTED | | | BTC 0.0000000023692247773<br>CEL 0.84165164340540B | | | |
| 3.1.050615 | ARIANE ANDRE | ADDRESS REDACTED | | | BTC 0.0000000854918600008<br>CEL 9.32507437431568 | | | |
| 3.1.050616 | ARIANE APEL | ADDRESS REDACTED | | | BTC 0.001575663327383D9 | | | |
| 3.1.050617 | ARIANE BEATON | ADDRESS REDACTED | | | AAVE 0.000701931333276543<br>ADA 72.85098792956S61<br>COMP 0.05008155780255544<br>DOT 0.002395042449659S2<br>MATIC 0.27761264737043S<br>SNX 0.048602076458874S<br>UNI 0.0045863914258010B<br>XLM 0.067584700386899.4 | | | |
| 3.1.050618 | ARIANE BRETON | ADDRESS REDACTED | | | BTC 0.00000332153532109S | | | |
| 3.1.050619 | ARIANE FAJARDO | ADDRESS REDACTED | | | BTC 0.00185221<br>CEL 0.2483482293937 | | | |
| 3.1.050620 | ARIANE FERREIRA | ADDRESS REDACTED | | | BTC 0.0000009888555669557<br>ETH 0.5287742881360686 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.050621 | ARIANE HOWARD | ADDRESS REDACTED | | | BTC 0.0287172273486021 USDC 947.63531128601 | | | |
| 3.1.050622 | ARIANE MACNEVIN | ADDRESS REDACTED | | | BTC 0.0392995417933S3 | | | |
| 3.1.050623 | ARIANE NADER | ADDRESS REDACTED | | | BTC 0.7769732516012S2 | | | |
| 3.1.050624 | ARIANE PHOEBE ANGELES | ADDRESS REDACTED | | | ETH 0.0302734638490434 | | | |
| 3.1.050625 | ARIANE RUEFENACHT | ADDRESS REDACTED | | | BCH 849.581683325858 BTC 1.94550891478311 BUSD 2000 CEL 44682.288764070909 ETH 10.650704285D11 USDC 22.001321200798 XLM 128.877976328996 | | | |
| 3.1.050626 | ARIANE SEGUIN | ADDRESS REDACTED | | | BTC 0.0751064039466206 CEL 83.89434350S169 | | | |
| 3.1.050627 | ARIANE TISSEUR | ADDRESS REDACTED | | | BTC 0.01382187369516294 CEL 9.99559360692R2 | | | |
| 3.1.050628 | ARIANA ARIAS | ADDRESS REDACTED | | | BTC 0.014289877S606781 ETH 0.020900151205D089 | | | |
| 3.1.050629 | ARIANNA BARISH | ADDRESS REDACTED | | | BTC 0.000000009411201521 CEL 14.6484731335206 | | | |
| 3.1.050630 | ARIANNA BLATT | ADDRESS REDACTED | | | BTC 0.0128188676974325 | | | |
| 3.1.050631 | ARIANNA BULLA | ADDRESS REDACTED | | | BTC 0.0011597156192B759 CEL 0.0166190500624122 ETH 0.6634470288518S2 | | | |
| 3.1.050632 | ARIANNA CAPALDO | ADDRESS REDACTED | | | BTC 0.017314924S289S14 CEL 0.49562461223025 ETH 0.0014736216048S4S2 | | | |
| 3.1.050633 | ARIANNA CASAGRANDE | ADDRESS REDACTED | | | BTC 0.0136454891791289 CEL 354.891427268188 ETH 0.71185582 MATIC 1719.203187 MCDAI 40 | | | |
| 3.1.050634 | ARIANA CORALLINI | ADDRESS REDACTED | | | BTC 0.023531697833644S CEL 1.40668144263D8 | | | |
| 3.1.050635 | ARIANNA COSTA | ADDRESS REDACTED | | | BTC 0.000124914905387244 CEL 0.0243650997582288 DOT 0.0520864929632392 ETH 0.003212914922788084 | | | |
| 3.1.050636 | ARIANNA CRUZ | ADDRESS REDACTED | | | BTC 0.001268081140S8636 USDC 4138.3299389D364 | | | |
| 3.1.050637 | ARIANNA D'ABUNDO | ADDRESS REDACTED | | | BNB 0.001101665D5S97842 BTC 0.00000127025D311533 USDT ERC20 0.2762827008555692 | | | |
| 3.1.050638 | ARIANNA ESPINOSA | ADDRESS REDACTED | | | ADA 39.701130127743 | | | |
| 3.1.050639 | ARIANNA FIEDLER | ADDRESS REDACTED | | | BTC 0.000011087318231108 | | | |
| 3.1.050640 | ARIANNA FORCISI | ADDRESS REDACTED | | | ADA 0.32886315129889 BTC 0.0000006696530169841 | | | |
| 3.1.050641 | ARIANNA GJYZELI | ADDRESS REDACTED | | | ADA 17.8234177578686 BTC 0.0000381323005100631 CEL 0.0229378169040894 USDC 0.5090935976075S5 | | | |
| 3.1.050642 | ARIANNA HOFFMAN | ADDRESS REDACTED | | | BTC 0.0011303249701764 ETH 15.788068687167 LINK 293.93148476146 SNX 0.0857520665836201 XLM 35037.2568419585 | BTC 0.0007288 | | |
| 3.1.050643 | ARIANNA LEONE | ADDRESS REDACTED | | | ADA 45.9555389151626 CEL 6.02294096357S11 | | | |
| 3.1.050644 | ARIANNA LIURNI | ADDRESS REDACTED | | | USDC 168.5 | | | |
| 3.1.050645 | ARIANNA MARCHIONNE | ADDRESS REDACTED | | | ETH 0.025214897338108S ADA 290.585397313136 BTC 0.00128882061575442 | | | |
| 3.1.050646 | ARIANNA MARIANI | ADDRESS REDACTED | | | CEL 4.00774748S616 BTC 0.0000001565873746947 | | | |
| 3.1.050647 | ARIANNA MORELLI PEREZ | ADDRESS REDACTED | | | USDT ERC20 0.604742691896748 BTC 0.000000005527239558 CEL 354.016295124123 USDC 10.0000300798738 | | | |
| 3.1.050648 | ARIANNA PANE | ADDRESS REDACTED | | | ADA 0.199656567524032 BNB 0.0017238378301979 BTC 1.16414515562699E-06 USDC 0.546438126836625 | | | |
| 3.1.050649 | ARIANNA PERRI | ADDRESS REDACTED | | | BTC 0.000016632504197443 CEL 0.0293687774292081 USDC 0.380991074906676 | | | |
| 3.1.050650 | ARIANNA SCRINZI | ADDRESS REDACTED | | | BTC 1.78169210703796-05 CEL 0.0240656181243817 | | | |
| 3.1.050651 | ARIANNA SILVA | ADDRESS REDACTED | | | ADA 4498.3511590365 BTC 0.203538940893625 COMP 0.0462786314949953 DOT 100.06732305094 EOS 4.25677818916273 ETH 7.3513544660377 KNC 3.64029832213439 MATIC 4568.51895213066 SNX 108.966837385272 SOL 18.3656660350507 USDC 0.27339556580061 XLM 143.723822416727 | | | |
| 3.1.050652 | ARIANNA TANTINO | ADDRESS REDACTED | | | ADA 0.0710204384618948 BNB 0.00101844716081252 BTC 0.000000861239065 USDC 0.0032888984995 USDT ERC20 0.28815673825603 | | | |
| 3.1.050653 | ARIANNA TROIZZE | ADDRESS REDACTED | | | CEL 12.1878141605531 | | | |
| 3.1.050654 | ARIANNA TRUDU | ADDRESS REDACTED | | | BTC 0.000009343689451283 USDT ERC20 0.239741391558777 | | | |
| 3.1.050655 | ARIANNE AQUINO | ADDRESS REDACTED | | | CEL 0.128749417187306 COMP 0.00113573173931965 | | | |
| 3.1.050656 | ARIANNE HARBAUGH | ADDRESS REDACTED | | | BTC 0.01232293701S42 | | | |
| 3.1.050657 | ARIANNE HJERTHOLM | ADDRESS REDACTED | | | BTC 0.00565997660210581 CEL 3.97856301919157 | | | |
| 3.1.050658 | ARIANNE KIM | ADDRESS REDACTED | | | ETH 0.00150235468467805 | | | |
| 3.1.050659 | ARIANNE MALABANAN | ADDRESS REDACTED | | | BTC 0.00189815670481534 CEL 0.0432058515100654 DOT 190.098232018805 USDC 1280.31729717277 | | | |
| 3.1.050660 | ARIANNE ROSAS | ADDRESS REDACTED | | | ETH 0.00087255828388649 SGB 44.2752024799 USDC 0.104011816872835 XRP 0.183482375008557 | | | |
| 3.1.050661 | ARIANTI ATONG | ADDRESS REDACTED | | | ADA 308.239076087892 BTC 0.00526371317291201 CEL 6.13253088593471 | | | |
| 3.1.050662 | ARIANY MIZRAHI | ADDRESS REDACTED | | | BTC 0.00003940393718519 XLM 2.11766477890514 | | | |
| 3.1.050663 | ARIATNE UGALDE PEREZ | ADDRESS REDACTED | | | BTC 0.00000000157997703 CEL 2.72319143321076 | | | |
| 3.1.050664 | ARIC BOWDEN | ADDRESS REDACTED | | | BTC 0.000010261652241234 | | | |
| 3.1.050665 | ARIC BURTON | ADDRESS REDACTED | | | BTC 0.0016319659775825 ETH 0.0011862567441352 USDC 0.0984680579015351 | | | |
| 3.1.050666 | ARIC DEBRIAE | ADDRESS REDACTED | | | ADA 521.691250851854 BTC 0.055760421546762 DOT 16.9875366681696 ETH 1.80973165488379 LINK 1.99456550407961 MATIC 366.284181504243 | ADA 185.6 BTC 0.0163 DOT 10 | | |
| 3.1.050667 | ARIC DROTTS | ADDRESS REDACTED | | | BTC 0.00407689865778329 ETH 0.00736260435747322 | | | |
| 3.1.050668 | ARIC DUANE SCHMITZ | ADDRESS REDACTED | | | | ADA 1688.2 BTC 0.0190634594290456 | | |
| 3.1.050669 | ARIC GREENE | ADDRESS REDACTED | | | BTC 0.000002345755518451 ETH 0.000042347958238222 | | | |
| 3.1.050670 | ARIC HAGY | ADDRESS REDACTED | | | ADA 47.7046702254298 BTC 0.0038846402138895 LINK 0.895024856738224 LTC 0.00087649687455918 MCDAI 0.00489260378071162 SNX 9.9324773937912 | | | |
| 3.1.050671 | ARIC KAST | ADDRESS REDACTED | | | XRP 0.664068928815948 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.050672 | ARIC LEE | ADDRESS REDACTED | | | AVAX 11.272108924392<br>BTC 0.2928784827365515<br>ETH 0.0244665387844419 | BTC 0.15283094216991 | | |
| 3.1.050673 | ARIC LIGHT | ADDRESS REDACTED | | | BTC 0.00000139111999265<br>DOT 56.482352089359 | | | |
| 3.1.050674 | ARIC MOEN | ADDRESS REDACTED | | | BTC 0.00010635447821287B<br>ETH 1.40315143142617 | | | |
| 3.1.050675 | ARIC NICHOLSON | ADDRESS REDACTED | | Yes | BCH 0.00000015196339465<br>BSV 0.2565959490564T<br>BTC 1.14038397617717<br>ETH 2.41700404182189<br>LTC 0.00256124532340668<br>MCDAI 0.021254180128035T<br>SOL 118.17703873451<br>USDC 6342.9797829124 | | BCH 0.0001760960023388525<br>USDC 17.68 | BTC 0.336367649799999 |
| 3.1.050676 | ARIC SORENSON | ADDRESS REDACTED | | | ADA 2594.83600582789<br>BSV 0.501063111409099<br>BTC 0.000960206031272999 | | | |
| 3.1.050677 | ARIC SPRINGSTROH | ADDRESS REDACTED | | | ADA 6.85595163653761<br>BTC 0.00044923247451589<br>ETH 0.00636942768977964<br>MATIC 0.05053023759008 | BTC 0.0000000071783752994 | | |
| 3.1.050678 | ARIC TAO | ADDRESS REDACTED | | | USDC 30.3049101251421<br>AAVE 0.92293746735159<br>BTC 0.46887966873472<br>EOS 25.661141166979<br>ETH 2.65659024218394<br>LINK 78.1224370337159<br>USDC 0.0010525915321749<br>ZRX 907.768891310715 | BTC 0.25585929 | | |
| 3.1.050679 | ARIC WESLEY HABECK | ADDRESS REDACTED | | | LUNC 7 | BTC 0.13913079723352<br>LUNC 0.1<br>USDT ERC20 2750 | | |
| 3.1.050680 | ARIC WILSON | ADDRESS REDACTED | | | ADA 1.02086244703339<br>BTC 0.00068328137293593<br>ETH 0.00210712569721068 | ETH 0.0060652097094748 | | |
| 3.1.050681 | ARIC ZAKY | ADDRESS REDACTED | | | ADA 26.8664152916254<br>BTC 0.018494512382362A<br>CEL 15.0877439813616<br>DOT 2.56502633864963<br>ETH 0.58814875412542<br>MATIC 24.210776848961 | | | |
| 3.1.050682 | ARICA SMITH | ADDRESS REDACTED | | | | | BTC 0.00000053903240761B<br>CEL 0.4125037152599B88<br>ETH 0.00000098340024181<br>USDC 0.00559312081234447 | |
| 3.1.050683 | ARICIA NIMS | ADDRESS REDACTED | | | ETH 0.0001186042006898T<br>USDC 0.0401738434147281 | | | |
| 3.1.050684 | ARICK AZDULAY | ADDRESS REDACTED | | | BTC 0.00000219596896024T<br>ETH 0.0018917604446802A<br>MATIC 109.586980728028 | BTC 0.0000000342300888S | | |
| 3.1.050685 | ARICK DAIN AMSPACKER | ADDRESS REDACTED | | | AAVE 5.9370612927226T<br>ADA 1663.92589531196<br>AVAX 6.43570583278Z<br>BCH 0.0066842925042087<br>BTC 4.5741024257475S<br>CEL 1662.0622415141<br>COMP 3.35156333358087<br>DASH 0.8281587173014I92<br>ETC 0.0726022293281474<br>ETH 7.80874981873583<br>LINK 0.00104082127119797<br>LUNC 0.148768913836I46<br>MATIC 457.242421205741<br>MCDAI 31.4253690595333<br>OMG 0.000537410168438453<br>SNX 73.13686018272721<br>SOL 10.106985560838<br>SUSHI 59.895469888009<br>XLM 2946.97580455271<br>XRP 2101.26099500744<br>XTZ 373.910530043876<br>ZEC 16.0311616941272<br>ZRX 510.861986882967 | DOT 25.9 | | |
| 3.1.050686 | ARICK MICHAEL FORREST | ADDRESS REDACTED | | | BTC 0.00234877816820755<br>USDC 30.7472053655382 | | | |
| 3.1.050687 | ARICKA BONG | ADDRESS REDACTED | | | BTC 1.445898128746889E-05 | | | |
| 3.1.050688 | ARIDENOUR RD LLC | 7442 N FOSS AVE, PORTLAND, OREGON 97203 | | | BTC 7.87934944255663<br>ETH 1.09085750079735 | | | |
| 3.1.050689 | ARIE BERG | ADDRESS REDACTED | | | BTC 0.01752195467280B7<br>CEL 122.49819144961B<br>SNX 25.18558666<br>USDC 494.29157208598 | | | |
| 3.1.050690 | ARIE BOS | ADDRESS REDACTED | | | BTC 0.0000000333512403S<br>CEL 0.153196511071435 | | | |
| 3.1.050691 | ARIE DEKRAKER | ADDRESS REDACTED | | | AVAX 12.852933565671<br>BTC 0.0690651385909945<br>ETH 0.329745013849875 | AVAX 1.00241262518167<br>USDC 0.000000839646411088 | | |
| 3.1.050692 | ARIE DEVRIES | ADDRESS REDACTED | | | AAVE 0.0007979297921266304<br>BTC 0.00520719586681946<br>DOT 0.02500275910063157<br>ETH 2.300951294660B7<br>LINK 0.06052975763966A5<br>MATIC 2.33034752653544<br>MCDAI 0.9502374084854598<br>USDC 0.00082191656047261<br>USDT ERC20 0.6867578404679S9 | | | |
| 3.1.050693 | ARIE DOST | ADDRESS REDACTED | | | BTC 0.23014884640455<br>CEL 51.505714623152Z<br>EOS 0.00007007929041208S<br>ETH 3.30662596059781<br>USDC 274.464457591239<br>XLM 0.00000000042430428 | | | |
| 3.1.050694 | ARIE DUISTER | ADDRESS REDACTED | | | BTC 0.00000009691583646<br>CEL 239.123410631168<br>ETH 0.00035520130687137S | | | |
| 3.1.050695 | ARIE FOEKENS | ADDRESS REDACTED | | | BSV 2.01643754657355<br>BTC 0.00000093621417895G<br>CEL 0.0095785790881556S | | | |
| 3.1.050696 | ARIE GELDERBLOM | ADDRESS REDACTED | | | CEL 0.47454037978383<br>MCDAI 6.49238167215242<br>XLM 0.00450881116816606 | | | |
| 3.1.050697 | ARIE ITOVITCH | ADDRESS REDACTED | | | ETH 0.00000000036971967S<br>CEL 0.594728036273548<br>ETH 0.00175184126022Z | | | |
| 3.1.050698 | ARIE JAN VAN JEVEREN | ADDRESS REDACTED | | | BTC 0.00000000886619034I<br>CEL 0.330711571057964<br>ETH 0.000000242<br>LTC 0.0000044 | | | |
| 3.1.050699 | ARIE JORISSEN | ADDRESS REDACTED | | | BTC 0.18544372482577Z<br>CEL 226.004449816706<br>DOT 21.0498656441084<br>ETH 1.29136611853952<br>SNX 12.2365360145998 | | | |
| 3.1.050700 | ARIE KOOIMAN | ADDRESS REDACTED | | | ADA 189.65425266389I<br>BTC 2.0213030239381I<br>CEL 7526.42718474I8<br>ETC 5.67755042<br>ETH 12.4235476626109<br>LINK 190<br>SGB 3836.50154060B14<br>USDC 3267.294332<br>XRP 26930.7919982822 | | | |
| 3.1.050701 | ARIE NOORLANDER | ADDRESS REDACTED | | | BTC 0.00073088408492576B<br>MATIC 11301.872784501Z<br>MCDAI 42.100203987295I | | | |
| 3.1.050702 | ARIE P KRUGSMAN | ADDRESS REDACTED | | Yes | ADA 19465.723486457<br>BTC 0.0135700321246632<br>CEL 0.0597859114859239<br>ETH 0.0001657848889543B3<br>LINK 0.000587664109694S7<br>USDC 0.000983494117608041 | | | ADA 2513.22696031866 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.050703 | ARIE ROSS | ADDRESS REDACTED | | Yes | BTC 0.0054070925361050542 | | | BTC 0.039205349517586 5 |
| | | | | | BUSD 494.43043915431 9 | | | |
| | | | | | CEL 2.5021478841 46 | | | |
| | | | | | TUSD 0.4507215161384 19 | | | |
| | | | | | USDC 30.5134213878094 | | | |
| 3.1.050704 | ARIE SAPUTRA | ADDRESS REDACTED | | | BTC 0.0006456180671548 57 | | | |
| 3.1.050705 | ARIE SCHVALB | ADDRESS REDACTED | | | BTC 0.1010630906204 23 | | | |
| 3.1.050706 | ARIE TEN HOVE | ADDRESS REDACTED | | | BTC 0.0000000007718237 696 | | | |
| | | | | | CEL 3.7107330554968 | | | |
| 3.1.050707 | ARIE VAN ECK VAN DER SLUIS | ADDRESS REDACTED | | | BTC 0.0001088801698 3268 | | | |
| | | | | | CEL 0.0194050037706212 | | | |
| 3.1.050708 | ARIE VENEMA | ADDRESS REDACTED | | | BCH 0.00000000205190115 | | | |
| | | | | | BTC 0.0000002835562773 85 | | | |
| | | | | | CEL 0.0118890532419 6 | | | |
| | | | | | DOT 0.0045300626143994 | | | |
| | | | | | LTC 0.00265395185127154 | | | |
| | | | | | KLM 0.0000000083919790053 | | | |
| | | | | | XRP 0.0000000165211703 6 | | | |
| | | | | | ZEC 0.0000000086235299 53 | | | |
| 3.1.050709 | ARIE VERHULST | ADDRESS REDACTED | | | BTC 0.0302191233342482 | | | |
| | | | | | CEL 5.1096593700042 | | | |
| | | | | | USDC 0.0685888787376531 | | | |
| 3.1.050710 | ARIE WEISSMANN | ADDRESS REDACTED | | | BTC 0.0004716040456762 1 | | | |
| 3.1.050711 | ARIE WELLE | ADDRESS REDACTED | | | BTC 1.0039116398834 2 | | | |
| | | | | | CEL 1778.45579576 28 | | | |
| | | | | | ETH 10.1288149865468 | | | |
| 3.1.050712 | ARIE WITH | ADDRESS REDACTED | | | BTC 0.0604445663067322 | | | |
| | | | | | CEL 43.41418350994 | | | |
| 3.1.050713 | ARIE YUNIARTO | ADDRESS REDACTED | | | CEL 0.0153186809027 | | | |
| | | | | | XRP 0.0000000166396372 77 | | | |
| 3.1.050714 | AREF SULISTIO | ADDRESS REDACTED | | | CEL 2.6152442903650 4 | | | |
| | | | | | USDT ERC20 75 | | | |
| 3.1.050715 | AREH LAVERTY | ADDRESS REDACTED | | | CEL 0.00124642150832972 | | | |
| 3.1.050716 | AREH SHALEM | ADDRESS REDACTED | | | BTC 0.0013580375120527 5 | | | |
| | | | | | USDC 8594.0585113028 3 | | | |
| 3.1.050717 | ARET AGUSTIN ABBA | ADDRESS REDACTED | | | BTC 0.000000849940236799 | | | |
| | | | | | USDT ERC20 0.8524260028771 83 | | | |
| 3.1.050718 | ARIEL ALAZRAKI | ADDRESS REDACTED | | | BTC 0.0000000084350968 3 | | | |
| | | | | | CEL 0.1191702708318 36 | | | |
| 3.1.050719 | ARIEL ALCANTARA | ADDRESS REDACTED | | | BTC 0.00109131448823175 | | | |
| | | | | | DOT 354.725140041456 | | | |
| | | | | | ETH 30.6514326381596 | | | |
| | | | | | LINK 2143.501087880 6 | | | |
| | | | | | LTC 48.4646021366798 | | | |
| 3.1.050720 | ARIEL ALCANTARA | ADDRESS REDACTED | | | ETH 0.09534294526 77868 | | | |
| 3.1.050721 | ARIEL ALEJANDRO NAPOLI | ADDRESS REDACTED | | | BTC 0.00000182035493 1604 | | | |
| | | | | | USDC 0.8102307629865 84 | | | |
| | | | | | USDT ERC20 0.512815733618356 | | | |
| 3.1.050722 | ARIEL ALEJANDRO RUIZ | ADDRESS REDACTED | | | BTC 0.0000013480390039 36 | | | |
| | | | | | USDT ERC20 0.384923864162309 | | | |
| 3.1.050723 | ARIEL ALEJANDRO TABBIA | ADDRESS REDACTED | | | BTC 0.0000000010745873 58 | | | |
| | | | | | CEL 0.0014998241454522 1 | | | |
| 3.1.050724 | ARIEL ALEXANDRE BRASSARD | ADDRESS REDACTED | | | TCAD 2.83212724055559 | | | |
| 3.1.050725 | ARIEL AUMAGNO | ADDRESS REDACTED | | | BTC 0.0000013569123566 8 | | | |
| | | | | | USDT ERC20 0.036495671237092 9 | | | |
| 3.1.050726 | ARIEL AMARO | ADDRESS REDACTED | | | BTC 0.0025657338023074 | | | |
| 3.1.050727 | ARIEL ANDRES MEIER | ADDRESS REDACTED | | | BTC 0.0017464186225814 | | | |
| 3.1.050728 | ARIEL ANTONIO CAREGGIO | ADDRESS REDACTED | | | BTC 0.00025216844693175 1 | | | |
| 3.1.050729 | ARIEL ANZANO RITA | ADDRESS REDACTED | | | CEL 0.253813171611916 | | | |
| 3.1.050730 | ARIEL APARENTADO | ADDRESS REDACTED | | | BTC 0.0014902764322064 | | | |
| 3.1.050731 | ARIEL ARIAS | ADDRESS REDACTED | | | BTC 0.0000487398090539 61 | | | |
| | | | | | CEL 0.2332179765908 2 | | | |
| | | | | | ETH 0.00024561426051541 7 | | | |
| 3.1.050732 | ARIEL ARIZA | ADDRESS REDACTED | | | BTC 0.0880606764851263 | | | |
| | | | | | CEL 1371.710744251 65 | | | |
| | | | | | ETH 0.802244318792 6 | | | |
| | | | | | LTC 0.00103829193936473 | | | |
| | | | | | USDC 0.00000001608613801 13 | | | |
| | | | | | USDT ERC20 0.00000055348621650 9 | | | |
| 3.1.050733 | ARIEL ASUZANO | ADDRESS REDACTED | | | BTC 0.00154425773745993 | | | |
| | | | | | MATIC 1154.94121372011 | | | |
| 3.1.050734 | ARIEL AVEO | ADDRESS REDACTED | | | BTC 0.0544897030917414 | | | |
| | | | | | ETH 0.00102167100031164 | | | |
| | | | | | MATIC 11265.6627287799 | | | |
| 3.1.050735 | ARIEL AZULAY | ADDRESS REDACTED | | | CEL 0.0885660212865221 | | | |
| 3.1.050736 | ARIEL BAEZ | ADDRESS REDACTED | | | BTC 0.00310464507126503 | | | |
| | | | | | CEL 5.9430406117007 3 | | | |
| | | | | | KLM 1345.38 | | | |
| | | | | | XRP 422.635903939722 | | | |
| 3.1.050737 | ARIEL BARACK | ADDRESS REDACTED | | | BTC 0.1248729110731 43 | | | |
| | | | | | CEL 0.2637800153093 44 | | | |
| | | | | | ETH 1.0385199349017 1 | | | |
| 3.1.050738 | ARIEL BARBONI | ADDRESS REDACTED | | | BTC 7.68600759692999 E-07 | | | |
| | | | | | USDC 0.744090456717961 | | | |
| 3.1.050739 | ARIEL BARCHICHAT | ADDRESS REDACTED | | | BTC 0.0000617674390175 73 | | | |
| 3.1.050740 | ARIEL BARREIRO | ADDRESS REDACTED | | | ETH 0.00043672402016815 | | | |
| | | | | | BTC 0.00000000216264069 8 | | | |
| | | | | | USDC 0.6319027669471 89 | | | |
| 3.1.050741 | ARIEL BASCH | ADDRESS REDACTED | | | 1INCH 639.561607570 43 | | BTC 0.000000006203966 23 | | |
| | | | | | AAVE 7.9652683712993 4 | | GUSD 5004.80596944646 | | |
| | | | | | ADA 15166.0643833838 | | | | |
| | | | | | AVAX 75.3934058106045 | | | | |
| | | | | | BAT 1802.6863883937 5 | | | | |
| | | | | | BSV 0.1568127083771 56 | | | | |
| | | | | | BTC 0.00208739722978314 | | | | |
| | | | | | COMP 16.4530546461474 | | | | |
| | | | | | DASH 0.00043721716263014 5 | | | | |
| | | | | | EOS 0.0593441050241961 | | | | |
| | | | | | ETC 0.00157103753752464 | | | | |
| | | | | | GUSD 7.8432460574934 4 | | | | |
| | | | | | LTC 2.4423733835080 8 | | | | |
| | | | | | MATIC 4.0977056239570 1 | | | | |
| | | | | | OMG 0.00620613251809276 | | | | |
| | | | | | SNX 256.585644887910 | | | | |
| | | | | | SUSHI 501.035849972849 | | | | |
| | | | | | KLM 0.29474819553193 6 | | | | |
| | | | | | ZEC 0.00070034850366601 8 | | | | |
| 3.1.050742 | ARIEL BAUCERO | ADDRESS REDACTED | | | BTC 0.0000567078214050 6 | | | |
| | | | | | CEL 10.0866577637113 | | | |
| | | | | | DOT 9.55857651 | | | |
| | | | | | LUNC 5.37297538400612 | | | |
| 3.1.050743 | ARIEL BOISO | ADDRESS REDACTED | | | ADA 215.976166320964 | | | |
| 3.1.050744 | ARIEL BORENSTEIN ZANOWAIS | ADDRESS REDACTED | | | BTC 0.00125697099358213 | | | |
| | | | | | ETH 0.00170914583981754 | | | |
| | | | | | UNI 291.44817207258 | | | |
| 3.1.050745 | ARIEL BOWIE | ADDRESS REDACTED | | | BTC 0.00265122285793654 | | | |
| 3.1.050746 | ARIEL BRAY | ADDRESS REDACTED | | | ADA 0.477312936632905 | | | |
| | | | | | BTC 0.0954452182100461 | | | |
| | | | | | ETH 0.00007587872349409 | | | |
| | | | | | LINK 3.26538358351 48 | | | |
| | | | | | LTC 8.5924356291121 | | | |
| | | | | | MANA 0.0110802746187211 | | | |
| | | | | | ZRX 0.0143717445831032 | | | |
| | | | | | ZNN 0.0978833505124636 | | | |
| 3.1.050747 | ARIEL CACCIOLA | ADDRESS REDACTED | | | BTC 4.6907244606599906 | | | |
| 3.1.050748 | ARIEL CALLE | ADDRESS REDACTED | | | USDC 0.639635400755658 | | | |
| | | | | | ADA 35.5045612390738 9 | | | |
| | | | | | CEL 0.333761513735004 | | | |
| | | | | | EOS 0.00446411057588579 | | | |
| | | | | | ETH 0.0054998237432 77 | | | |
| 3.1.050749 | ARIEL CAMERLO | ADDRESS REDACTED | | | BTC 0.0082171371057860176 | | | |
| | | | | | MCDAI 122.873756901453 | | | |
| 3.1.050750 | ARIEL CAMPOS | ADDRESS REDACTED | | | SNX 0.45332121630595 1 | | | |
| 3.1.050751 | ARIEL CARDENES | ADDRESS REDACTED | | | ADA 0.00000074913686610 9 | | | |
| | | | | | BTC 0.00000008346702316 | | | |
| | | | | | CEL 1.2687245807300 4 | | | |
| | | | | | DASH 0.0000000000692338070 4 | | | |
| | | | | | EOS 0.00000399558026300 8 | | | |
| | | | | | USDC 7.3940008803698 4 | | | |
| | | | | | USDT ERC20 0.0000000344262625 57 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.050752 | ARIEL CASTILLO | ADDRESS REDACTED | | | ADA 0.537675690667204<br>BNB 0.00212744835775398<br>BTC 0.0000153937409354504<br>CEL 0.0876792354720823<br>DOT 0.0162050666027736<br>ETH 0.000328242542188328<br>LUNC 0.00826599126168322<br>MATIC 0.30344071051021<br>SNX 0.0745640266109804<br>USDT ERC20 0.63037598775244B<br>XLM 0.14696956526987B | | | |
| 3.1.050753 | ARIEL CEIA | ADDRESS REDACTED | | Yes | ADA 0.156289481750488<br>BTC 0.00167760670951283<br>CEL 1.15116852753898<br>LINK 0.000355080181164842<br>USDC 0.0772196066291345<br>USDT ERC20 0.08385908358003134<br>XLM 0.000000553145834804<br>ZEC 0.0000866610135233617 | ADA 0.0000006822145822243<br>BTC 0.000000001198576828 | | ADA 3217696.39956744 |
| 3.1.050754 | ARIEL CERDA | ADDRESS REDACTED | | | CEL 0.0824315818568578<br>EOS 2<br>USDC 11.4454524699309 | | | |
| 3.1.050755 | ARIEL CESANTE | ADDRESS REDACTED | | | ADA 0.3877601406989912<br>BTC 0.0000018282591200179<br>ETH 0.000161102059866621<br>USDC 0.0103388514483752<br>USDC 0.555479541512671 | | | |
| 3.1.050756 | ARIEL CHAIT ARTENSTEIN | ADDRESS REDACTED | | | ADA 767.112362<br>BTC 0.000000001653242333<br>CEL 1117.35177685<br>ETH 0.00000073776848333<br>LTC 57.573530539B163<br>MANA 0.002120158143746<br>XRP 4009 | | | |
| 3.1.050757 | ARIEL CHARISTA | ADDRESS REDACTED | | Yes | BTC 0.08B5519716444163<br>CEL 14.697720535428B<br>USDC 1.0267463045961B<br>USDT ERC20 0.61860214147281 | | | BTC 0.865742018702135 |
| 3.1.050758 | ARIEL CHAVES | ADDRESS REDACTED | | | CEL 0.0002029637663732327 | | | |
| 3.1.050759 | ARIEL CHIAPELLA | ADDRESS REDACTED | | | BTC 0.0000000298958506 | | | |
| 3.1.050760 | ARIEL CHIODI | ADDRESS REDACTED | | | CEL 1.76124448605201<br>BTC 0.000798373680016739<br>CEL 0.0410406239842662<br>XRP 0.0000009975341607D1 | | | |
| 3.1.050761 | ARIEL CHIRINO | ADDRESS REDACTED | | | BTC 0.000001487379419767<br>USDT ERC20 0.006709076348B5776 | | | |
| 3.1.050762 | ARIEL CHO | ADDRESS REDACTED | | | BTC 0.0000005937967B7785<br>USDC 0.00142254099388845<br>USDT ERC20 0.0283618601251788 | | | |
| 3.1.050763 | ARIEL COCO | ADDRESS REDACTED | | | BTC 0.001<br>CEL 245.546420657132 | | | |
| 3.1.050764 | ARIEL COLEMAN | ADDRESS REDACTED | | | BTC 0.0000024814769790234<br>ETH 0.000054924862663<br>MATIC 0.0287770479467432<br>USDC 0.531153108558803 | | | |
| 3.1.050765 | ARIEL COLEMAN | ADDRESS REDACTED | | | BTC 0.0026013176D151773<br>ETH 0.0001596141144582902<br>MATIC 22.9071710B0525 | | | |
| 3.1.050766 | ARIEL CONTRERAS | ADDRESS REDACTED | | | BTC 0.0000014140545534244<br>ETH 0.003085693347D4187<br>MCDAI 0.07172386031D4326 | | | |
| 3.1.050767 | ARIEL CORTES | ADDRESS REDACTED | | | BTC 0.00221314857651157<br>CEL 0.0364389746152623 | | | |
| 3.1.050768 | ARIEL CROITORESCU | ADDRESS REDACTED | | | ADA 363.31267B5203?<br>BSV 1.01577251900621<br>BTC 0.530330925208D7<br>ETH 2.60377904721209<br>LTC 3.0617617375219 | | | |
| 3.1.050769 | ARIEL CRUZ | ADDRESS REDACTED | | | BTC 0.00113609159970637<br>USDT ERC20 21.605.823434B546 | | | |
| 3.1.050770 | ARIEL DAMIAN LOPEZ ACA | ADDRESS REDACTED | | | BTC 0.008765966613416332 | | | |
| 3.1.050771 | ARIEL DANA | ADDRESS REDACTED | | | CEL 0.0377283158512292 | | | |
| 3.1.050772 | ARIEL DARMONI | ADDRESS REDACTED | | | LINK 0.00000004.33<br>ETH 0.00096020018910012<br>MATIC 1.6218497218368 | | | |
| 3.1.050773 | ARIEL DAVIS | ADDRESS REDACTED | | | ETH 0.6268174360755G1<br>USDC 4.17574365882681<br>USDT ERC20 3.858876815939732 | | | |
| 3.1.050774 | ARIEL DE LOS SANTOS | ADDRESS REDACTED | | | ADA 101<br>USDC 0.0002432266672156242<br>CEL 0.83620201795637B | | | |
| 3.1.050775 | ARIEL DEL ROSARIO | ADDRESS REDACTED | | Yes | BTC 0.41219326269055<br>LINK 30.0071430419139<br>SOL 1.01459634846433 | | | BTC 5.62832782229901 |
| 3.1.050776 | ARIEL DESCART | ADDRESS REDACTED | | | CEL 1.06775735269468 | | | |
| 3.1.050777 | ARIEL DESI NUNEZ | ADDRESS REDACTED | | | AAVE 0.238393456099303<br>BTC 0.000015909B02523416<br>CEL 168.096555027306<br>EOS 0.0030451476783808<br>ETH 0.000373706802273445<br>LINK 0.02109379958906G1<br>LTC 3.42882829191368<br>MANA 0.0917807833143509<br>OMG 0.0044013623677407S<br>SGB 34.778404290778S<br>SNX 12.1173435674426<br>UMA 18.874197963418G<br>USDC 0.211049015414281<br>XLM 643.1777950974475<br>XRP 204.46362140270B<br>ZRX 0.0466721522297B | | | |
| 3.1.050778 | ARIEL DIAZ | ADDRESS REDACTED | | | BTC 0.000000876652987849<br>USDT ERC20 0.609928664010608 | | | |
| 3.1.050779 | ARIEL DUBINSKY | ADDRESS REDACTED | | | BTC 0.0000027916272391?<br>ETH 0.00163025845006?8<br>GUSD 37.546732393404<br>USDC 20.1918515123829 | BTC 0.003712512020149S7<br>GUSD 0.00575987362367B<br>USDC 0.0000000064733570b5 | | |
| 3.1.050780 | ARIEL EIDER | ADDRESS REDACTED | | | BTC 0.0000000624939960491<br>CEL 0.3860512912524412 | | | |
| 3.1.050781 | ARIEL ELKIN | ADDRESS REDACTED | | | AAVE 0.000024037543242963<br>ADA 0.0039745329547166? | | | |
| 3.1.050782 | ARIEL EMMANUEL CABA | ADDRESS REDACTED | | | BTC 0.000000000426530527<br>CEL 0.5351409977193954<br>ETH 0.000169378538193972 | | | |
| 3.1.050783 | ARIEL ENRIQUE CHAVES | ADDRESS REDACTED | | | BTC 0.000000770872912717<br>CEL 0.414588358342542<br>DOT 0.0626650839130635<br>ETH 0.0014964272754775B | | | |
| 3.1.050784 | ARIEL ESPINOZA | ADDRESS REDACTED | | | BTC 0.00000000544422617202<br>LINK 0.00287181775233822<br>LTC 0.00162878605409119<br>MATIC 0.976616113302034<br>SNX 0.0609354892264737 | | | |
| 3.1.050785 | ARIEL ESTEVEZ | ADDRESS REDACTED | | | BTC 0.00000094976119463L | BTC 0.0000000061900134D4 | | |
| 3.1.050786 | ARIEL ESTRAMIANA | ADDRESS REDACTED | | | BNB 0.8336896834755L6<br>BTC 0.0086332966455B306<br>CEL 1.46330024736037<br>MCDAI 1.18301128153905<br>SOL 0.998041229503491<br>USDT ERC20 1.05652705215807 | | | |
| 3.1.050787 | ARIEL ESTRELLA | ADDRESS REDACTED | | | BTC 0.00120723109551097<br>ETH 0.6540740999912052<br>LTC 1.21635246391683 | | | |
| 3.1.050788 | ARIEL ETHEREDGE | ADDRESS REDACTED | | | BTC 0.00123454783955856<br>ETH 0.326137720236398 | | | |
| 3.1.050789 | ARIEL FAVA | ADDRESS REDACTED | | | BTC 0.00000158485717634<br>USDC 0.455363258401057 | | | |
| 3.1.050790 | ARIEL FEINMAN | ADDRESS REDACTED | | | BTC 0.2554046172292S | | | |
| 3.1.050791 | ARIEL FEINMAN | ADDRESS REDACTED | | | BTC 0.2554047367243?5 | | | |
| 3.1.050792 | ARIEL FERNANDO CICLONE | ADDRESS REDACTED | | | CEL 0.172645420233243 | | | |
| 3.1.050793 | ARIEL FERNANDO ETCHETTO | ADDRESS REDACTED | | | BTC 1.7944664666199BE-07<br>USDT ERC20 0.343682319109587 | | | |
| 3.1.050794 | ARIEL FERNANDO ETCHETTO | ADDRESS REDACTED | | | BTC 0.00000002787058672G7<br>USDT ERC20 0.770103249574B7 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.050795 | ARIEL FONTICELLA | ADDRESS REDACTED | | | BAT 0.00297220310894227 BTC 0.00564332074725286 ETH 0.0177048490094803 LINK 2.62569538532991 MATIC 658.73397340035 USDT ERC20 0.0532445295894235 | BTC 0.0022956271953383 USDT ERC20 66.79901 | | |
| 3.1.050796 | ARIEL FRANCISCO MAMONDI | ADDRESS REDACTED | | | BTC 0.000011203581324547 | | | |
| 3.1.050797 | ARIEL FRONTERA | ADDRESS REDACTED | | | BTC 0.00000000626849356 CEL 0.00604383076717973 ETH 0.000164171720722738 MCDAI 0.208365817679771 | | | |
| 3.1.050798 | ARIEL FURTADO | ADDRESS REDACTED | | | BTC 0.0000007159469617 69 | | | |
| 3.1.050799 | ARIEL G LOPEZ | ADDRESS REDACTED | | | BTC 0.000000006381681554 USDT ERC20 0.0000000338883848555 | | | |
| 3.1.050800 | ARIEL GARIN | ADDRESS REDACTED | | | BTC 0.00000479171 10528 USDC 0.18866759320 2444 USDT ERC20 2.16493806771004 | | | |
| 3.1.050801 | ARIEL GELMAN | ADDRESS REDACTED | | | CEL 1.06787466180132 | | | |
| 3.1.050802 | ARIEL GENERAL | ADDRESS REDACTED | | | BTC 0.0000002242025689 09 CEL 1.09432803863065 LUNC 0.020278 | | | |
| 3.1.050803 | ARIEL GERBEROFF | ADDRESS REDACTED | | | DASH 0.000694297608256676 | | | |
| 3.1.050804 | ARIEL GERMAN KESTERNICH FAUST | ADDRESS REDACTED | | | ADA 16.35437298044 26 CEL 0.0166105011260356 ETH 1.24729806122236 | | | |
| 3.1.050805 | ARIEL GERSTEIN | ADDRESS REDACTED | | | BTC 0.0000006685418594 CEL 0.0182760322439939 USDC 0.001 USDT ERC20 0.613287447654329 | | | |
| 3.1.050806 | ARIEL GIVENTER | ADDRESS REDACTED | | | BTC 0.19844876948305 2 | | | |
| 3.1.050807 | ARIEL GOMEZ | ADDRESS REDACTED | | | LTC 0.27567859915 1545 BTC 0.000004763964578647 | | | |
| 3.1.050808 | ARIEL GONZALEZ | ADDRESS REDACTED | | | CEL 0.0794391379826787 BTC 3.215337701150990 06 | | | |
| 3.1.050809 | ARIEL GORE | ADDRESS REDACTED | | | USDT ERC20 0.490053503460229 | | | |
| 3.1.050810 | ARIEL GUTIERREZ | ADDRESS REDACTED | | | BTC 0.0080072725 3222 USDC 2.164058583 50965 CEL 0.00712775961203281 | | | |
| 3.1.050811 | ARIEL HADAR | ADDRESS REDACTED | | | XRP 1.00034169212962 | | | |
| 3.1.050812 | ARIEL HENNINGS | ADDRESS REDACTED | | | BNB 0.0265 BTC 0.0000156087236264 39 CEL 0.00749430643385905 | | | |
| 3.1.050813 | ARIEL HENRIQUE GONZALEZ LEON | ADDRESS REDACTED | | | USDC 0.2359666948 6656 BTC 0.00216737711186226 | | | |
| 3.1.050814 | ARIEL HERNAN TOMASSI | ADDRESS REDACTED | | | USDT ERC20 2.0921981308 11989 BTC 0.0011515439697 1878 | | | |
| 3.1.050815 | ARIEL HERRERA | ADDRESS REDACTED | | | CEL 3.04169861118353 USDT ERC20 0.00000057095689014 CEL 0.216479847274884 MCDAI 0.185959726072958 | | | |
| 3.1.050816 | ARIEL HERRERA | ADDRESS REDACTED | | | USDT ERC20 0.172401464583144 BTC 0.00089239963960 2063 | | | |
| 3.1.050817 | ARIEL HOCK | ADDRESS REDACTED | | | CEL 0.203156241 77345 1 BTC 0.0220156985631542 | | | |
| 3.1.050818 | ARIEL HUANG | ADDRESS REDACTED | | | CEL 10.5928363561438 ADA 106.843313999056 BTC 0.0248836615372945 DOT 2.18970036827637 ETH 0.176314978766306 LTC 3.6937735196568 MATIC 69.1597365978164 USDC 645.300491913011 XLM 33.6714431115198 | | | |
| 3.1.050819 | ARIEL IBANEZ | ADDRESS REDACTED | | | CEL 0.0007107430134859 07 | | | |
| 3.1.050820 | ARIEL IGNACIO FORTUNA | ADDRESS REDACTED | | | BTC 0.000000000359797169 CEL 2.229079158100 43 | | | |
| 3.1.050821 | ARIEL ISAAC NEBLETT RODRIGUEZ | ADDRESS REDACTED | | | ADA 116.083978442535 BCH 0.29184790383 2242 EOS 9.8391461309 7331 LTC 1.25228107039 407 XLM 113.65306201 0551 | | | |
| 3.1.050822 | ARIEL JACOB FEIFEL | ADDRESS REDACTED | | | ADA 417.965046637514 AVAX 5.17439137811059 BTC 0.13774813525 6871 ETH 2.88186786054288 SOL 5.90732340027466 | | | |
| 3.1.050823 | ARIEL JASON PORRAS DOMINGO | ADDRESS REDACTED | | | BTC 0.00000000012335205 68 CEL 0.00537319326 26236 | | | |
| 3.1.050824 | ARIEL JOSHUA FEINMAN | ADDRESS REDACTED | | Yes | BTC 0.00153674212190883 CEL 7.16738308063853 GUSD 14031.37369 16768 USDC 0.31217125547 9874 | BTC 0.000000004488719782 GUSD 1.41 USDC 0.000000288168020035 | | BTC 23.3545826079905 |
| 3.1.050825 | ARIEL KIM | ADDRESS REDACTED | | | BTC 0.00000140149473 7827 BUSD 0.13668992425359 CEL 0.03470611242 5690 6 DOT 0.14177413751958 7 ETH 0.00339393122670243 MCDAI 0.00269539744 350122 PAX 0.13774550968 4457 TUSD 0.14016225380 7264 USDC 0.14034108311 11125 USDT ERC20 0.10718657920 9939 | | | |
| 3.1.050826 | ARIEL KOLTON | ADDRESS REDACTED | | | BTC 0.00112121737551 1539 ETH 1.06644079800468 | | | |
| 3.1.050827 | ARIEL LEE | ADDRESS REDACTED | | | MATIC 2.158652771 55885 XLM 156.466410570837 | | | |
| 3.1.050828 | ARIEL LEE | ADDRESS REDACTED | | | CEL 1.266653703754 61 EOS 0.0202881284174238 | | | |
| 3.1.050829 | ARIEL LEONARDO LIMA | ADDRESS REDACTED | | | ETH 0.0000079557210 74064 BTC 0.00000146713562 1402 LTC 0.00000001 0058482933 USDT ERC20 0.441520019335312 | | | |
| 3.1.050830 | ARIEL LEVI | ADDRESS REDACTED | | | CEL 0.3150216311444701 ETH 0.0132572725031959 | | | |
| 3.1.050831 | ARIEL LITVEN | ADDRESS REDACTED | | | BTC 0.00000045668281646 CEL 0.3138805223647 01 | | | |
| 3.1.050832 | ARIEL LITVIN | ADDRESS REDACTED | | | ADA 1352.74982427248 BTC 0.15014992664427 2 CEL 2097.15804088999 ETH 2.51615093434672 USDC 90548.7458385501 | CEL 46.0829493087557 | | |
| 3.1.050833 | ARIEL LOPEZ | ADDRESS REDACTED | | | ETH 0.000065669123674902 USDC 2.68640606755098 USDT ERC20 0.134319402558454 | | | |
| 3.1.050834 | ARIEL LOPEZ | ADDRESS REDACTED | | | BTC 0.0535256235 8536 USDC 0.616781436068868 | | | |
| 3.1.050835 | ARIEL LOZA | ADDRESS REDACTED | | | BTC 0.07860356902030 7 ETH 1.35731157006896 PAXG 0.369797147365439 | | | |
| 3.1.050836 | ARIEL LYNCH | ADDRESS REDACTED | | | BTC 0.0000824985157476 48 CEL 0.56811950306224 2 | | | |
| 3.1.050837 | ARIEL MACIAS | ADDRESS REDACTED | | | BTC 2.06579773389999 08 USDC 0.194286099857321 | | | |
| 3.1.050838 | ARIEL MADRIGAL | ADDRESS REDACTED | | | BTC 0.0000510372143061 6 DOT 0.07771094603391 45 ETH 0.00185902563940 87 MATIC 1.06486605514158 PAX 100.975003342679 USDC 0.131910518901657 | | | |
| 3.1.050839 | ARIEL MAIDANA | ADDRESS REDACTED | | | CEL 0.340809560768951 MCDAI 4.03945134103 25 | | | |
| 3.1.050840 | ARIEL MAIDANA | ADDRESS REDACTED | | | CEL 0.03625106648745 72 | | | |
| 3.1.050841 | ARIEL MARGUERITE HOLDER | ADDRESS REDACTED | | | CEL 18.2954394724262 | | | |
| 3.1.050842 | ARIEL MARQUEZ | ADDRESS REDACTED | | | CEL 0.182559473289064 MCDAI 0.123858464605875 | | | |
| 3.1.050843 | ARIEL MARTINEZ | ADDRESS REDACTED | | | BTC 0.00516169282036702 SNX 0.0033531206534415678 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.050844 | ARIEL MARTINEZ | ADDRESS REDACTED | | | BCH 0.00116193398636773 | | | |
| | | | | | BTC 0.000594709635454857 | | | |
| | | | | | CEL 0.0982328049083223 | | | |
| | | | | | DASH 0.00123508519712527 | | | |
| | | | | | ETH 0.000739308132578634 | | | |
| | | | | | LTC 0.0227719133066d49 | | | |
| | | | | | SGB 3.12332356071895 | | | |
| | | | | | XRP 20.6474543824342 | | | |
| | | | | | ZEC 0.0105355650188554 | | | |
| 3.1.050845 | ARIEL MIECHLOWITZ | ADDRESS REDACTED | | | ADA 0.470472083968538 | ADA 0.00006962486521201 | | |
| | | | | | BTC 0.00193644762873469 | BTC 0.00096790239949279 | | |
| | | | | | ETH 0.41529805400966 | ETH 0.12261130436530 | | |
| | | | | | LTC 0.00100110779132444 | LTC 0.00030 | | |
| | | | | | SOL 7.28192819454552 | SOL 3.93045 | | |
| | | | | | USDC 0.857542545639831 | USDC 1268.09606714079 | | |
| 3.1.050846 | ARIEL MILENDEZ | ADDRESS REDACTED | | | BTC 0.00069402964961391 | | | |
| | | | | | GUSD 8893.837259447A9 | | | |
| | | | | | USDC 8914.38922155484 | | | |
| 3.1.050847 | ARIEL MENDOZA | ADDRESS REDACTED | | | BTC 0.00571550838527e | | | |
| | | | | | MATIC 1984.5386534740e2 | | | |
| | | | | | MCDAI 62.8319006746d01 | | | |
| | | | | | USDC 273.451149216438 | | | |
| | | | | | XLM 235.252798785621 | | | |
| 3.1.050848 | ARIEL METER | ADDRESS REDACTED | | | BNB 0.00324993185829725 | | | |
| 3.1.050849 | ARIEL MILLER | ADDRESS REDACTED | | | BTC 0.000001584223663771 | | BTC 0.0000000009383671846 | |
| 3.1.050850 | ARIEL MILO | ADDRESS REDACTED | | | BTC 0.000000002762867549 | | | |
| | | | | | ETH 0.00011398369442984 | | | |
| | | | | | BTC 0.00118009531755104 | | | |
| | | | | | ETH 0.708344641684028 | | | |
| | | | | | LINK 4.639300013290121 | | | |
| | | | | | MATIC 235.537241940519 | | | |
| | | | | | UNI 4.12700393856425 | | | |
| 3.1.050851 | ARIEL MIRANDA | ADDRESS REDACTED | | | CEL 1.10791393578Z4 | | | |
| | | | | | ETH 0.010516764136022 | | | |
| 3.1.050852 | ARIEL MIZRAHI | ADDRESS REDACTED | | | BTC 0.000008769365170305 | | | |
| | | | | | CEL 3.79584139642A2 | | | |
| | | | | | USDC 1.29111719890513 | | | |
| 3.1.050853 | ARIEL MODAI | ADDRESS REDACTED | | | BTC 0.034715335843128 | | | |
| | | | | | ETH 0.09415218274945516 | | | |
| 3.1.050854 | ARIEL MONNET | ADDRESS REDACTED | | | BTC 0.00782886162976506 | | | |
| 3.1.050855 | ARIEL MORANDEIRA | ADDRESS REDACTED | | | DASH 0.00092598 | | | |
| 3.1.050856 | ARIEL MORRIS | ADDRESS REDACTED | | | BTC 5.088375179125669E-05 | | BTC 0.050129909189136 | |
| | | | | | ETH 0.00173399121818293 | | | |
| 3.1.050857 | ARIEL NABOLER ALVARAZIO PAREDES | ADDRESS REDACTED | | | BTC 0.0176962169070891 | | | |
| 3.1.050858 | ARIEL NAVARRO CARRASCO | ADDRESS REDACTED | | | ETH 0.00000385753297533318 | ETH 0.000004389119021451 | | |
| | | | | | LUNC 0.332655949031961 | LUNC 0.00000067868656768e3 | | |
| 3.1.050859 | ARIEL NEGRON | ADDRESS REDACTED | | | USDC 0.780125798414887 | | | |
| 3.1.050860 | ARIEL NEWMAN | ADDRESS REDACTED | | | BTC 0.000000371544630805 | | | |
| 3.1.050861 | ARIEL NEWMAN | ADDRESS REDACTED | | | MCDAI 0.0226630205905705 | | | |
| 3.1.050862 | ARIEL NICOLAS RUSSO MUNNE | ADDRESS REDACTED | | | BTC 0.000043784435569416 | | | |
| 3.1.050863 | ARIEL NIU | ADDRESS REDACTED | | | CEL 1.08063064871998 | | | |
| | | | | | BTC 0.000005120247721611 | | | |
| | | | | | AVAX 2.08390973628 | | | |
| | | | | | BTC 0.016845378127719d | | | |
| | | | | | CEL 18.60489416695537 | | | |
| | | | | | ETH 0.551178662827743 | | | |
| | | | | | MATIC 61.342442010020221 | | | |
| | | | | | SOL 5.00761511354623 | | | |
| 3.1.050864 | ARIEL OMAR IDIART | ADDRESS REDACTED | | | CEL 0.517272726973057 | | | |
| 3.1.050865 | ARIEL ORTIZ | ADDRESS REDACTED | | | BTC 0.085009703516057b9 | | | |
| 3.1.050866 | ARIEL PACHECO | ADDRESS REDACTED | | | BTC 0.000000914549022388 | | | |
| | | | | | BUSD 0.404419666168301 | | | |
| | | | | | CEL 0.4990335206757d | | | |
| | | | | | COMP 0.01144603051031d26 | | | |
| | | | | | XLM 0.13904979909265B | | | |
| 3.1.050867 | ARIEL PAGULAYAN | ADDRESS REDACTED | | | BTC 0.000000000144780967 | | | |
| 3.1.050868 | ARIEL PANIRY | ADDRESS REDACTED | | | CEL 0.674872854395929 | | | |
| 3.1.050869 | ARIEL PELLERANO | ADDRESS REDACTED | | | BTC 0.006793900051115557 | | | |
| | | | | | CEL 1.10698947811048 | | | |
| 3.1.050870 | ARIEL PEREZ | ADDRESS REDACTED | | | BTC 0.00406581553520018 | | | |
| | | | | | USDC 167.160207178543 | | | |
| | | | | | ADA 386.796424878019 | BTC 0.06773851 | | |
| | | | | | BTC 0.690437543097l33 | USDC 0.0000000044633085973 | | |
| | | | | | DOT 19.6757272717353 | | | |
| | | | | | ETH 2.632071762497b9 | | | |
| | | | | | MATIC 202.496426099483 | | | |
| | | | | | USDC 8.76213448778167 | | | |
| 3.1.050871 | ARIEL PICADO | ADDRESS REDACTED | | | MATIC 110.819756280018 | | | |
| | | | | | XLM 15.953130523095 | | | |
| 3.1.050872 | ARIEL PICCOLI | ADDRESS REDACTED | | | BTC 0.000002415424575919 | | | |
| | | | | | CEL 0.10087211466682 | | | |
| | | | | | MCDAI 1.37923531349154 | | | |
| | | | | | USDC 0.557733632799805 | | | |
| 3.1.050873 | ARIEL PINSON | ADDRESS REDACTED | | | BTC 0.0129928317547308 | | | |
| | | | | | CEL 11.158495368796l | | | |
| 3.1.050874 | ARIEL PISTURINO | ADDRESS REDACTED | | | BTC 0.00108295093226701 | | | |
| | | | | | GUSD 1.54492387502314 | | | |
| | | | | | USDC 221.249731609138 | | | |
| 3.1.050875 | ARIEL POLICANO | ADDRESS REDACTED | | | BTC 0.00000367675704845 | | | |
| | | | | | DOT 0.0182897952944934 | | | |
| | | | | | ETH 0.00050256048388452 | | | |
| | | | | | LINK 0.00253439120963907 | | | |
| | | | | | MATIC 0.0158210117180B9 | | | |
| | | | | | SNX 0.20131721911094867 | | | |
| | | | | | USDC 15.5554003974081 | | | |
| 3.1.050876 | ARIEL PRADO | ADDRESS REDACTED | | | BTC 0.000464372467793108 | | | |
| | | | | | LINK 0.693215224098723 | | | |
| | | | | | MATIC 1777.40633526585 | | | |
| | | | | | SNX 12.125865015687 | | | |
| | | | | | UNI 17.79727477764 | | | |
| 3.1.050877 | ARIEL PULMANO | ADDRESS REDACTED | | | BTC 0.000021501962820833 | | | |
| | | | | | LINK 13.8227038309085 | | | |
| 3.1.050878 | ARIEL RACIOPPI | ADDRESS REDACTED | | | ADA 100.247045 | | | |
| | | | | | BTC 0.00009335191036747942 | | | |
| | | | | | CEL 92.81882016516 | | | |
| 3.1.050879 | ARIEL RAFFA | ADDRESS REDACTED | | | MCDAI 0.243467004045917 | | | |
| 3.1.050880 | ARIEL RAFFA | ADDRESS REDACTED | | | BTC 0.000000256200753615 | | | |
| | | | | | MCDAI 0.000099960715434781 | | | |
| 3.1.050881 | ARIEL REBOH | ADDRESS REDACTED | | | ADA 1389.34123831856 | | | |
| | | | | | CEL 355.93264390423 | | | |
| | | | | | ETH 0.204080882112127 | | | |
| | | | | | USDT ERC20 0.6758462389886 | | | |
| | | | | | XLM 296.604348157684 | | | |
| 3.1.050882 | ARIEL RECABARREN | ADDRESS REDACTED | | | CEL 0.0059447304914919 | | | |
| | | | | | LTC 0.00975258 | | | |
| 3.1.050883 | ARIEL RINGELEIN | ADDRESS REDACTED | | | BTC 0.197716604391769 | | | |
| 3.1.050884 | ARIEL RIVERA | ADDRESS REDACTED | | | ETH 0.554433646d113 | | | |
| | | | | | CEL 0.00273187011228035 | | | |
| | | | | | SGB 0.154377223890064 | | | |
| | | | | | XRP 1.02443095289335 | | | |
| 3.1.050885 | ARIEL ROBINSON VELAZQUEZ | ADDRESS REDACTED | | | BTC 0.063330660986517 | | | |
| | | | | | LINK 2.52518831064794 | | | |
| | | | | | MCDAI 12.5513267599437 | | | |
| | | | | | XLM 3253.04219361459 | | | |
| 3.1.050886 | ARIEL RODRIGUEZ | ADDRESS REDACTED | | | BTC 0.000077713563792562 | | | |
| | | | | | LINK 0.00225705039972773 | | | |
| | | | | | MATIC 0.309018311644037 | | | |
| 3.1.050887 | ARIEL ROEL | ADDRESS REDACTED | | | BTC 0.00117802912008215 | | | |
| | | | | | CEL 0.55480408720112 | | | |
| | | | | | GUSD 527.971581120334 | | | |
| | | | | | USDC 0.793594878878137 | | | |
| 3.1.050888 | ARIEL ROMAN | ADDRESS REDACTED | | | CEL 1.09945500098105 | | | |
| 3.1.050889 | ARIEL RONCAYOLO | ADDRESS REDACTED | | | CEL 20.4499520121701 | | | |
| | | | | | ETH 0.684166436 | | | |
| 3.1.050890 | ARIEL ROPEK | ADDRESS REDACTED | | | BCH 0.20193677368406 | | | |
| 3.1.050891 | ARIEL RUDOLPH | ADDRESS REDACTED | | | ADA 1224.34218900989 | BTC 0.0080480338799257 | | |
| | | | | | BTC 0.702055164098853 | | | |
| | | | | | DOGE 16985.605043993 | | | |
| | | | | | ETH 4.56643160222719 | | | |
| | | | | | GUSD 0.0107030210478082 | | | |
| | | | | | LTC 16.2632054884762 | | | |
| | | | | | MATIC 358.929646417498 | | | |
| | | | | | SOL 15.0766073214452 | | | |
| | | | | | USDC 5566.30328377175 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.050892 | ARIEL RUIZ | ADDRESS REDACTED | | | ETH 0.0950965052353811 | | | |
| | | | | | SNX 625.7208651516 | | | |
| | | | | | USDC 102.590534287951 | | | |
| 3.1.050893 | ARIEL RYCHTER | ADDRESS REDACTED | | | BTC 0.0791872954524AS | | | |
| | | | | | SNX 85.183748762A187 | | | |
| 3.1.050894 | ARIEL SAIDMAN | ADDRESS REDACTED | | | BTC 0.0000466278846O792 | | | |
| | | | | | LTC 0.00139810262524102 | | | |
| | | | | | MCDAI 0.0444025504643587 | | | |
| 3.1.050895 | ARIEL SALAMANCA | ADDRESS REDACTED | | | BTC 0.0000004143523943 | | | |
| 3.1.050896 | ARIEL SALAMANCA | ADDRESS REDACTED | | | LTC 0.00114916008865189 | | | |
| | | | | | BTC 0.0000000358343034 | | | |
| | | | | | USDT ERC20 2.876844439562335 | | | |
| 3.1.050897 | ARIEL SALANGA | ADDRESS REDACTED | | | BTC 0.0190016714475996 | | | |
| 3.1.050898 | ARIEL SALVADOR | ADDRESS REDACTED | | | BTC 0.00133423029161118 | | | |
| | | | | | MATIC 330.612862186745 | | | |
| 3.1.050899 | ARIEL SANCHEZ | ADDRESS REDACTED | | | BTC 0.000003995054341029 | | | |
| | | | | | CEL 42.8122948702693 | | | |
| | | | | | ETH 0.00012296812015A524 | | | |
| | | | | | LINK 0.0127906709644669 | | | |
| | | | | | MATIC 0.0327932072465102 | | | |
| | | | | | MCDAI 0.0001894838470901A2 | | | |
| | | | | | SGB 287.731767185906 | | | |
| | | | | | SNX 0.246453836480523 | | | |
| | | | | | XLM 0.9078553622071S1 | | | |
| | | | | | XRP 1.25851230618031 | | | |
| 3.1.050900 | ARIEL SAND | ADDRESS REDACTED | | | BTC 0.00011089523082765 | | | |
| | | | | | DOT 4.1987533782337S | | | |
| | | | | | ETH 0.3037226108599S35 | | | |
| | | | | | MATIC 156.535621994456 | | | |
| 3.1.050901 | ARIEL SAND | ADDRESS REDACTED | | | BTC 0.0000380691335S029 | | | |
| | | | | | CEL 1.76536404077O8 | | | |
| | | | | | DOT 0.0000003450466977 | | | |
| | | | | | ETH 0.0010083628974137S2 | | | |
| | | | | | USDC 123B.955044037S4 | | | |
| 3.1.050902 | ARIEL SANDOR | ADDRESS REDACTED | | | BNB 2.280568716942S64 | | | |
| | | | | | DOT 7.8175665000032S32 | | | |
| | | | | | MCDAI 0.0463340587697853 | | | |
| 3.1.050903 | ARIEL SANTANA | ADDRESS REDACTED | | | BTC 0.0282241087713944 | | | |
| | | | | | DASH 1.31076843111352 | | | |
| | | | | | ETH 0.0973343184166665 | | | |
| | | | | | SOL 1.51752167236543 | | | |
| 3.1.050904 | ARIEL SANTIAGO | ADDRESS REDACTED | | | BTC 0.1264791906494223 | | | |
| | | | | | ETH 2.6853235490705 | | | |
| 3.1.050905 | ARIEL SANTILLAN | ADDRESS REDACTED | | | BTC 0.0000018048271279 | | | |
| 3.1.050906 | ARIEL SARDINAS | ADDRESS REDACTED | | | USDT ERC20 0.78696720897963 | | | |
| | | | | | ADA 0.8709946358A3296 | | | |
| | | | | | BTC 0.00098615949342476 | | | |
| | | | | | DOT 0.0380951449059223 | | | |
| | | | | | MATIC 3.53868698019886 | | | |
| | | | | | USDC 7.64573256934558 | | | |
| 3.1.050907 | ARIEL SCHER | ADDRESS REDACTED | | | USDT ERC20 0.48676975593156 | | | |
| 3.1.050908 | ARIEL SCHIEL | ADDRESS REDACTED | | | BTC 0.00247289115479763 | | | |
| | | | | | CEL 9.34478941921599 | | | |
| | | | | | MCDAI 203 | | | |
| 3.1.050909 | ARIEL SEZANAYEV | ADDRESS REDACTED | | | BTC 0.03420690186353142 | CEL 0.22 | | |
| | | | | | CEL 5.54478152040943 | | | |
| | | | | | ETH 0.4237477359375519 | | | |
| | | | | | XLM 10.0647517128558S5 | | | |
| 3.1.050910 | ARIEL SIEGAL | ADDRESS REDACTED | | | BTC 0.0116189907013O1 | | | |
| | | | | | ETH 0.16028358278003 | | | |
| | | | | | USDC 152.723377955S | | | |
| 3.1.050911 | ARIEL SINE | ADDRESS REDACTED | | | ADA 0.07701606842685S1 | | | |
| | | | | | BTC 0.0080862249008551207 | | | |
| | | | | | MATIC 0.5837064418626S7 | | | |
| 3.1.050912 | ARIEL SOLANO | ADDRESS REDACTED | | | AAVE 0.0013695694315082B | | | |
| | | | | | ADA 1699.98566324853 | | | |
| | | | | | BTC 0.00000080783028746 | | | |
| | | | | | CEL 10.1229901418605 | | | |
| | | | | | DOT 123.067106043332 | | | |
| | | | | | ETH 0.00134725743219014 | | | |
| | | | | | LINK 23.1012948674658 | | | |
| | | | | | MATIC 0.9420053814758A4 | | | |
| | | | | | UNI 0.012687440236938 | | | |
| | | | | | USDC 10.2401384477268 | | | |
| | | | | | XRP 702.073260723039 | | | |
| 3.1.050913 | ARIEL SONTOUSDAD | ADDRESS REDACTED | | | BTC 8.55092710585399E-06 | | | |
| | | | | | CEL 1.12051419413578 | | | |
| 3.1.050914 | ARIEL SPAGNUOLO | ADDRESS REDACTED | | | ETH 0.000165312132977178 | | | |
| | | | | | BTC 0.000005505562974428 | | | |
| | | | | | CEL 0.000155264211199145 | | | |
| | | | | | MCDAI 0.06244914571703S7 | | | |
| | | | | | USDC 0.124446118121908 | | | |
| | | | | | USDT ERC20 0.0422801035O81964 | | | |
| 3.1.050915 | ARIEL STEPHENS | ADDRESS REDACTED | | | MANA 22.26627797O0627 | | | |
| | | | | | MATIC 62.56418367615S5 | | | |
| 3.1.050916 | ARIEL SYKULER | ADDRESS REDACTED | | | BTC 0.00000004645043S669 | | | |
| | | | | | CEL 0.0845380622271167 | | | |
| | | | | | MCDAI 0.000001711012917S45 | | | |
| | | | | | USDT ERC20 0.00000784728961511 | | | |
| 3.1.050917 | ARIEL TAPIA | ADDRESS REDACTED | | | BTC 2.1364712380063BE-05 | | | |
| | | | | | CEL 2.01468246321308 | | | |
| | | | | | EOS 93.40440598168B7 | | | |
| | | | | | ETH 0.00174195983048268 | | | |
| | | | | | XLM 1504.25859126745 | | | |
| 3.1.050918 | ARIEL TAYLOR-WOOD | ADDRESS REDACTED | | | ADA 0.0000007058823529A1 | | | |
| | | | | | BNB 0.000000063980B4003 | | | |
| | | | | | USDC 0.0000000175220791 | | | |
| | | | | | USDT ERC20 0.0149213129B562 | | | |
| 3.1.050919 | ARIEL TOLEDO | ADDRESS REDACTED | | | BTC 0.000190022166264934 | | | |
| 3.1.050920 | ARIEL TORRES | ADDRESS REDACTED | | | ADA 1033.45519306A4 | BTC 0.01134170466712 | | |
| | | | | | AVAX 6.06048281823581 | | | |
| | | | | | BTC 0.00001195859224850S | | | |
| | | | | | DOT 5.35041851034893 | | | |
| | | | | | ETH 0.000017066096611079 | | | |
| | | | | | LINK 10.0919477563998 | | | |
| | | | | | LUNC 10.046704528S814 | | | |
| | | | | | MATIC 831.589884580308 | | | |
| | | | | | SOL 15.3584580797O2 | | | |
| | | | | | USDC 0.800516490026452 | | | |
| 3.1.050921 | ARIEL TORREZ | ADDRESS REDACTED | | | BTC 0.01451937750675566 | | | |
| | | | | | CEL 0.067400482152O031 | | | |
| 3.1.050922 | ARIEL URWICZ | ADDRESS REDACTED | | | BTC 0.00000065307027105 | | | |
| | | | | | CEL 0.5739935434741S5 | | | |
| | | | | | MCDAI 0.00189541830213378 | | | |
| | | | | | USDT ERC20 0.2571322888436A34 | | | |
| 3.1.050923 | ARIEL VALENTI | ADDRESS REDACTED | | | BTC 0.00138688604863912 | | | |
| 3.1.050924 | ARIEL VALERIO | ADDRESS REDACTED | | | BTC 0.54021026678S609 | | | |
| | | | | | ETH 1.19683027998345 | | | |
| 3.1.050925 | ARIEL VALLE | ADDRESS REDACTED | | | BTC 0.00116169413786325 | | | |
| | | | | | MATIC 0.39119975479S043 | | | |
| 3.1.050926 | ARIEL VERGEZ | ADDRESS REDACTED | | | BTC 0.0001309515569326 | | | |
| | | | | | ETH 0.00187438362060127 | | | |
| | | | | | MANA 0.021129188377664664 | | | |
| | | | | | MATIC 0.927860068202487 | | | |
| | | | | | UNI 0.004023017058990O62 | | | |
| | | | | | USDT ERC20 0.35861968225738 | | | |
| 3.1.050927 | ARIEL VANCE RUIZ FERNANDEZ | ADDRESS REDACTED | | | BTC 0.000006410907063436 | | | |
| 3.1.050928 | ARIEL WALDOCH | ADDRESS REDACTED | | | BTC 0.000015723425621352 | | | |
| | | | | | ETH 0.32110217824339 | | | |
| | | | | | GUSD 332.4806863631 | | | |
| 3.1.050929 | ARIEL WALTER LUIS RODRIGUEZ FLAQUER | ADDRESS REDACTED | | | ADA 0.08519867279343S6 | | | |
| | | | | | BTC 0.000000001313188633 | | | |
| | | | | | BUSD 0.2595047055373935 | | | |
| | | | | | CEL 2.31446085721609 | | | |
| | | | | | MCDAI 0.4766962965433S4 | | | |
| 3.1.050930 | ARIEL WESTERMAN | ADDRESS REDACTED | | | BTC 0.0000006338925955225 | | | |
| | | | | | MATIC 0.135223225163497 | | | |
| 3.1.050931 | ARIEL ZINGMAN | ADDRESS REDACTED | | | BTC 0.00183666791021184 | | | |
| | | | | | CEL 0.47208279782215T | | | |
| | | | | | ETH 0.1212445846623B5 | | | |
| | | | | | USDT ERC20 234.66952624385B9 | | | |
| 3.1.050932 | ARIEL ZÚÑIGA | ADDRESS REDACTED | | | BTC 0.000005409940148423 | | | |
| | | | | | CEL 0.18978023855A068 | | | |
| | | | | | USDC 0.00000084512743792 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.050933 | ARIELLA BARRUTIA | ADDRESS REDACTED | | | BTC 0.00113702211463081 USDC 44.29116925511106 | | | |
| 3.1.050934 | ARIELLA FRANK | ADDRESS REDACTED | | | ETH 0.00001024476301737317 | | | |
| 3.1.050935 | ARIELLA MARTIN MCCOY | ADDRESS REDACTED | | | BTC 0.0277086565836858 ETH 0.089873928586718 MATIC 8.240531017733839 | | | |
| 3.1.050936 | ARIELLE BESSALA | ADDRESS REDACTED | | | ADA 61.323154394366 BTC 0.00294107286052419 ETC 6.630393501808654 LTC 1.07216640800167 | | | |
| 3.1.050937 | ARIELLE EVE WEYRAUCH | ADDRESS REDACTED | | | BTC 0.02808216869541807 ETH 0.4553664530079792 | | | |
| 3.1.050938 | ARIELLE FOX | ADDRESS REDACTED | | | OMG 108.72458353947 | | | |
| 3.1.050939 | ARIELLE GIBBINGS | ADDRESS REDACTED | | | BTC 0.0116184132741788 MATIC 242.170136518477 | | | |
| 3.1.050940 | ARIELLE JESSEL | ADDRESS REDACTED | | | BTC 0.0293881909900892 ETH 3.19901705562225 | BTC 0.24745569 | | |
| 3.1.050941 | ARIELLE KASSORA | ADDRESS REDACTED | | | BTC 0.0000110477126907744 | | | |
| 3.1.050942 | ARIELLE KENDRICK | ADDRESS REDACTED | | | BTC 0.00109659492082285 USDC 483.0725317500953 | | | |
| 3.1.050943 | ARIELLE LAROSA | ADDRESS REDACTED | | | BTC 0.00407790684886839 | | | |
| 3.1.050944 | ARIELLE M'HAMSA | ADDRESS REDACTED | | | BTC 0.00342927193131443 | | | |
| 3.1.050945 | ARIELLE MELLEN | ADDRESS REDACTED | | | BTC 0.00003280984569020544 ETH 3.30438021941506 | | | |
| 3.1.050946 | ARIELLE MILLER | ADDRESS REDACTED | | | BTC 0.13016989248255 CEL 1.14524244946227 ETH 0.498257248769382 USDC 117.42601289700 XLM 76.4347337298662 | | | |
| 3.1.050947 | ARIELLE O SAMMS | ADDRESS REDACTED | | | BTC 0.00113387361694262 | | | |
| 3.1.050948 | ARIELLE OFRA BRENDER | ADDRESS REDACTED | | | BTC 0.0586269385437708 ETH 0.12264868704589 | | | |
| 3.1.050949 | ARIELLE PRAY | ADDRESS REDACTED | | | BTC 0.00882834674813844 DOT 8.720882607925 ETH 0.0775601247560176 MATIC 15.849758655060 USDC 54.29522524784607 XLM 40.532020584312 ZRX 8.13451462864908 | | | |
| 3.1.050950 | ARIELLE RAMEY | ADDRESS REDACTED | | | BTC 0.00276236307137843 | | | |
| 3.1.050951 | ARIELLE SHAPIRO | ADDRESS REDACTED | | | BTC 0.0294378707051224 | | | |
| 3.1.050952 | ARIELLE WEYRAUCH | ADDRESS REDACTED | | | USDC 6.99476252595999 BTC 0.03134269848094S ETH 5.849689086637563 MATIC 2085.56017638156 | | | |
| 3.1.050953 | ARIELLE WILLIAMS-SPEARS | ADDRESS REDACTED | | | USDT ERC20 0.06996390929636635 | | | |
| 3.1.050954 | ARIELLE ZOELLER | ADDRESS REDACTED | | | BTC 0.0182563595789169 ETH 0.20618527942505 USDC 9.01815054055862 | | USDC 0.00767260794722281 | |
| 3.1.050955 | ARIENA BEUKERS-MIDDELKOOP | ADDRESS REDACTED | | | ADA 1651.879639 BTC 0.2139767 CEL 1049.005676268226 ETH 8.24065564 LINK 183.4682110 LTC 5.15463918 SGB 171.694789930 USDC 5032.002866 XRP 1136.299073 | | | |
| 3.1.050956 | ARIENA KUIPERS | ADDRESS REDACTED | | | BTC 0.05335504022854 | | | |
| 3.1.050957 | ARIENA MIDDELKOOP | ADDRESS REDACTED | | | BTC 0.00000005736009783 CEL 10.65106214460991 ETH 0.00000090255900499 LINK 0.00000000019790023806 USDC 0.0042209233241638 USDT ERC20 0.007563350551043221 | | | |
| 3.1.050958 | ARIENE MILLER | ADDRESS REDACTED | | | BTC 0.00079175695870139 ETH 0.00007883905351019 LTC 0.0692373028307 MATIC 0.0874117774245159 XLM 0.00484851483801601 | | | |
| 3.1.050959 | ARIENS DAMSI | ADDRESS REDACTED | | | ADA 377.28970361657 BTC 0.003286801755683309 CEL 7.04104642149287 USDC 502.466553102224 | | | |
| 3.1.050960 | ARIES 22 | ADDRESS REDACTED | | | BTC 0.001574 CEL 8.7508440204623I MATIC 316.04468107 | | | |
| 3.1.050961 | ARIES ALEXANDER HAROLD AQUITANIA | ADDRESS REDACTED | | | BTC 0.00000000676613490 CEL 30.822446095943 SNX 110.86186565289 | | | |
| 3.1.050962 | ARIES OGBUOKIRI | ADDRESS REDACTED | | | ADA 72.813843863738 XLM 242.19770853772 XRP 72.484596950757S | | | |
| 3.1.050963 | ARIES PANINGBATAN | ADDRESS REDACTED | | | BTC 0.000010317951139642 CEL 0.291979697881803 | | | |
| 3.1.050964 | ARIES RUIZ | ADDRESS REDACTED | | | BTC 0.000050079193980541 LINK 0.061784341185137J LTC 0.00083630891872730S MATIC 2.216735012043143 XLM 316.331136913995 XRP 0.00000004143301298B | | | |
| 3.1.050965 | ARIES SIEW LAN WONG | ADDRESS REDACTED | | | BTC 8.8671344864599967 GUSD 0.37164358784049J | | | |
| 3.1.050966 | ARIES TEO | ADDRESS REDACTED | | | BTC 0.00113638946339689 CEL 2.132675985465966 ETH 0.401136566410073 | | | |
| 3.1.050967 | ARIETTE VERHAAR | ADDRESS REDACTED | | | BTC 0.00247164645305515 CEL 100.052937514627 SNX 0.10532113341458S USDC 1859.076 | | | |
| 3.1.050968 | ARIEZ PASCUAL | ADDRESS REDACTED | | | BTC 0.001017391051714408 CEL 1.657518592848 | | | |
| 3.1.050969 | ARIF ARAS | ADDRESS REDACTED | | | CEL 0.00021643813722650S | | | |
| 3.1.050970 | ARIF AYDOGMUS | ADDRESS REDACTED | | | BTC 0.000000078131437206 | | | |
| 3.1.050971 | ARIF AYOB | ADDRESS REDACTED | | | USDT ERC20 182.06915034015S | | | |
| 3.1.050972 | ARIF BAKHYAN | ADDRESS REDACTED | | | BTC 0.00000000057978553322 CEL 0.0043117487146428 | | | |
| 3.1.050973 | ARIF BEKIR | ADDRESS REDACTED | | | XRP 0.0551260845524285 | | | |
| 3.1.050974 | ARIF DANNY HERMAWAN | ADDRESS REDACTED | | | BNB 0.0027494089711021J | | | |
| 3.1.050975 | ARIF FDANI | ADDRESS REDACTED | | | BTC 0.000000004275588792 CEL 4.057090556D1471 ETH 0.001136033137999D8 USDC 0.00000063267094017J XRP 0.010439939377358J | | | |
| 3.1.050976 | ARIF HASAN | ADDRESS REDACTED | | | BCH 0.00007106779570753 BTC 0.000053836979629255 CEL 1.06353805358603 DASH 0.00287609961638846 ETH 0.00311705408084283 USDC 0.169292159852467 | | | |
| 3.1.050977 | ARIF KASA | ADDRESS REDACTED | | Yes | ADA 0.000000877727433098 BTC 0.000010913751306936J CEL 20059.01618097J9 LINK 4.4651 LUNC 0.00000002035183626J49 MATIC 3929.08069458313 MCDAI 0.7 SGB 43.94873446 USDT ERC20 0.661288 | | | BTC 0.201356212100507 |
| 3.1.050978 | ARIF KHAN | ADDRESS REDACTED | | | BTC 0.00110485925323826 SGB 646.256604602677 | XRP 0.00000067562135869J | | |
| 3.1.050979 | ARIF KURJI | ADDRESS REDACTED | | | XLM 2044.96476383699 BTC 0.00162205430306244 CEL 23.24078856043J USDC 610 | | | |
| 3.1.050980 | ARIF MAHMOOD | ADDRESS REDACTED | | | ADA 106.884982997603 BTC 0.00003899823735024 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.050981 | ARIF MAHMOOD | ADDRESS REDACTED | | | ADA 0.0000000184580879187 BCH 0.0000225387623D4846 BNB 0.0000000051165899905 BTC 0.0000000011527D7233 CEL 0.0017008148428495B DASH 0.0000000042584S6373 ETH 0.0011037877359S199 USDC 0.0000007134906474476 XLM 0.0000000056749191596 XRP 0.0000008183S | | | |
| 3.1.050982 | ARIF MIRZA | ADDRESS REDACTED | | | BUSD 1.3490342813616S | | | |
| 3.1.050983 | ARIF MIRZA | ADDRESS REDACTED | | | CEL 27.154207083300B DOT 171.40558069246 ETH 0.0166290822000127 MATIC 7.10825249777456 | | | |
| 3.1.050984 | ARIF RAHMAN | ADDRESS REDACTED | | | BTC 0.1804733026D595 ETH 10.48019361754G4 | | | |
| 3.1.050985 | ARIF RUIZ | ADDRESS REDACTED | | | ADA 202.955356399S5 BTC 0.00112025530000271 CEL 11.536209926480S ETH 0.0000923778029459S USDC 399.080232257809 XRP 57.55558693S1874 | | | |
| 3.1.050986 | ARIF SAHEB | ADDRESS REDACTED | | | BTC 0.0000012672931304S4 USDC 0.4277840319865D1 | | | |
| 3.1.050987 | ARIF SATTAR | ADDRESS REDACTED | | | BTC 0.128149701470663 ETH 2.1240801628S018 MATIC 8.4426664938275S MCDAI 2113.6615806504S SNX 0.50870263034S818 XLM 5091.328595S1127 XRP 1000.21725987929 | | | |
| 3.1.050988 | ARIF SAYANI | ADDRESS REDACTED | | | BTC 0.1577224290152S6 CEL 1.8406891245441 ETH 0.0007155265758696S4 | | | |
| 3.1.050989 | ARIF SUKOR | ADDRESS REDACTED | | | CEL 0.00310740025087689 | | | |
| 3.1.050990 | ARIF SULEJMANI | ADDRESS REDACTED | | | BTC 8.8526904783929W-06 | | | |
| 3.1.050991 | ARIF SUWANDI | ADDRESS REDACTED | | | CEL 0.0078118802715S3 DOT 52.9192663061223 LINK 2.0324678S661372 MATIC 1961.76559657581 SOL 101.30687861745S | | | |
| 3.1.050992 | ARIF TÜRKMEN | ADDRESS REDACTED | | | BTC 0.0008603679447Z8731 CEL 68.76631139449025 MATIC 1825.18 | | | |
| 3.1.050993 | ARIF WAHID | ADDRESS REDACTED | | | CEL 0.08089489090971G8 ETH 0.0000551445120742S | | | |
| 3.1.050994 | ARIF YAGYUDAN | ADDRESS REDACTED | | | CEL 0.00021963874748643S | | | |
| 3.1.050995 | ARIF YASAR | ADDRESS REDACTED | | | BTC 7.41551391588899E-06 CEL 1.1565393862462 ETH 0.00003131581947S04S LTC 0.0003591800061699373 | | | |
| 3.1.050996 | ARIF YILDIRIM | ADDRESS REDACTED | | | BTC 0.00234670760D7244 USDT ERC20 407.608678959819 | | | |
| 3.1.050997 | ARIFA SOSAN | ADDRESS REDACTED | | | CEL 0.23263068743S457 | | | |
| 3.1.050998 | ARIFF AIMAN | ADDRESS REDACTED | | | ADA 0.24569271130370Z | | | |
| 3.1.050999 | ARIFF DANIAL | ADDRESS REDACTED | | | BTC 0.00001307836S038965 CEL 0.0002856276710121379 ETH 0.0004073047307181228 XRP 5.04458390927886 | | | |
| 3.1.051000 | ARIFYN FARID | ADDRESS REDACTED | | | CEL 4.393038184297 | | | |
| 3.1.051001 | ARIFIN SUMITRO | ADDRESS REDACTED | | | ETH 0.00168882997233281 BTC 0.000887742848497413 | | | |
| 3.1.051002 | ARIFMERT CEN | ADDRESS REDACTED | | | ETH 0.118201634731119 | | | |
| 3.1.051003 | ARIFUL GAZI | ADDRESS REDACTED | | | ETH 0.00000534813098355 BTC 0.0000254311067713S | | | |
| 3.1.051004 | ARIFUMI TOMIYAMA | ADDRESS REDACTED | | | CEL 1.28286259664418 USDC 10 | | | |
| 3.1.051005 | ARIFUR RAHMAN | ADDRESS REDACTED | | Yes | BTC 0.043237279031907S4 CEL 1.880157193S4904 | | | BTC 0.78598386445S1683 |
| 3.1.051006 | ARIFANO BERNIERE | ADDRESS REDACTED | | | BTC 0.69661229 CEL 640.54874235B93 EOS 181.1071 ETC 9.992 LTC 1.3 XLM 998.39996 XRP 998.38 | | | |
| 3.1.051007 | ARIJA PERRY | ADDRESS REDACTED | | | BTC 0.000840214033548441 EOS 62.18887561673D6 ETH 0.3197839064257G2 LINK 8.16750434812898 USDC 19.39100446678704 | | | |
| 3.1.051008 | ARIJANA SKORIC | ADDRESS REDACTED | | | BTC 0.00001110144820740A | | | |
| 3.1.051009 | ARIJANA VIDAK | ADDRESS REDACTED | | | BTC 0.00000000376B444302 CEL 1.4165430921416S | | | |
| 3.1.051010 | ARIJANA VIDAK | ADDRESS REDACTED | | | BTC 0.00096868601697242B CEL 388.42740126S771 | | | |
| 3.1.051011 | ARIJEET BISWAS | ADDRESS REDACTED | | | ETH 0.02212945805691Z MATIC 54.3828081983D1 | AVAX 2.03396 SOL 1.0263 USDC 312 | | |
| 3.1.051012 | ARIJIT BERA | ADDRESS REDACTED | | | BTC 0.00000031254935643 XRP 0.173105D8409036 | | | |
| 3.1.051013 | ARIJIT DAS | ADDRESS REDACTED | | | BTC 0.00251825109039527 CEL 533.9445860205599 | | | |
| 3.1.051014 | ARIJIT GUPTA | ADDRESS REDACTED | | | CEL 44.97617330467S2 | | | |
| 3.1.051015 | ARI-JUHANI PUNKKA | ADDRESS REDACTED | | | AAVE 7.87531015473975 AVAX 27.605274S394991 BTC 0.24755545783756S CEL 1678.9744899855S ETH 1.9228808584356 PAXG 5.77807772763918 SNX 117.19459836306 USDC 6457.217311145351 | | | |
| 3.1.051016 | ARIJUS BUOGINAS | ADDRESS REDACTED | | | BNB 0.0000036858021G58B5 | | | |
| 3.1.051017 | ARIK FOX | ADDRESS REDACTED | | | BTC 0.0002054985960479 LTC 1.03741715741273 USDC 17.336861250336B | | | |
| 3.1.051018 | ARIK PESHEL | ADDRESS REDACTED | | | ETH 0.00001359461416292S | | | |
| 3.1.051019 | ARIK SHAFIR | ADDRESS REDACTED | | | AAVE 0.41867162995D106 ADA 706.453832995248 BTC 0.0000626804280293131 DOT 30.9306503934886 ETH 0.0006185658107429327 MATIC 837.073195241D9 XRP 100 | BTC 0.00000000546077281 | | |
| 3.1.051020 | ARIK SHINKAREVSKY | ADDRESS REDACTED | | | BTC 0.000001000240279467 | | | |
| 3.1.051021 | ARIK WARNER | ADDRESS REDACTED | | | BCH 7.99308190687319E-05 BTC 0.00022794057342948S CEL 1.1457278611127S DASH 0.000914933347910238 EOS 0.0014433262657509 ETC 0.00381695565733261 LTC 0.001147830037314Z2 ZEC 0.0465156705D2999 | ZEC 0.00077782 | | |
| 3.1.051022 | ARIK WARWICK | ADDRESS REDACTED | | | ADA 6883.770798B9526 | | | |
| 3.1.051023 | ARIK WARWICK | ADDRESS REDACTED | | | BTC 0.004294818507314189 ETH 0.5464898227171B4 GUSD 0.82689680S556767 MCDAI 0.041354234675752S USDC 329.94707D307683 | | | |
| 3.1.051024 | ARIK XANDER | ADDRESS REDACTED | | | ETH 0.0018508128847B009 KNC 0.0116948779821436 | KNC 244.181752217265 | | |
| 3.1.051025 | ARIKI HERANGI-KEMP | ADDRESS REDACTED | | | MANA 0.0673791890779497 MATIC 1.52508518948785 | | | |
| 3.1.051026 | ARIKI OSBORNE | ADDRESS REDACTED | | | BTC 0.00214955558624117 USDC 0.3336573445164G8 | | | |
| 3.1.051027 | ARIKI-KURA CARBAYOL | ADDRESS REDACTED | | | BUSD 414.926500273897 CEL 0.584354171336J9 DOT 43.476542876J749 ETH 0.01649915148B914 | | | |
| 3.1.051028 | ARIKPO OJAH | ADDRESS REDACTED | | | BTC 0.0000245555862764I3 CEL 1.3997712014641S DOT 0.198186695S XRP 3.754925 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.051029 | ARILD BAKKE | ADDRESS REDACTED | | Yes | BTC 0.000047109555511847<br>CEL 11.5385503200643<br>DOGE 71.1564431007175<br>DOT 38.048690760619966<br>ETH 0.000271056589255958<br>LTC 5.42277256823468<br>SNX 17.874008116561<br>USDC 138.768910194123<br>USDT ERC20 4.9876<br>XLM 0.000030425914702343 | | | BTC 0.23558790962847 |
| 3.1.051030 | ARILD BJØRNESTAD | ADDRESS REDACTED | | | BTC 0.0006863<br>CEL 7.2832256655918 | | | |
| 3.1.051031 | ARILD HOLMEN | ADDRESS REDACTED | | | BTC 0.05287955743925503 | | | |
| 3.1.051032 | ARILDA OCONNOR | ADDRESS REDACTED | | | BCH 0.0538774<br>BTC 0.0000061744<br>CEL 1.2675379669547<br>ETH 0.013423938128816 | | | |
| 3.1.051033 | ARILYN FELICIANO | ADDRESS REDACTED | | | CEL 0.023785106076117<br>DOT 0.00532383690983199<br>MATIC 66.079884509477<br>XLM 152.306888067627 | | | |
| 3.1.051034 | ARILYS INES GARCIA CEDENO | ADDRESS REDACTED | | | BTC 0.00120012468314334<br>CEL 0.199414301457884<br>ETH 0.00470176902252898<br>LUNC 4.91720856283254<br>SOL 1.08938182611442 | | | |
| 3.1.051035 | ARIMUDIN TIANARIA | ADDRESS REDACTED | | Yes | ADA 1374.43<br>BTC 0.158751663185104<br>CEL 17.2160570731468<br>DOT 3.54938010083088<br>USDC 150.84 | | | DOT 692.52107818089 |
| 3.1.051036 | ARIN BEVIE | ADDRESS REDACTED | | | XRP 80.4970567868845 | | | |
| 3.1.051037 | ARIN BEVIE | ADDRESS REDACTED | | | CEL 0.000893291580353883<br>XRP 168.01425499499 | | | |
| 3.1.051038 | ARIN BROOSAN | ADDRESS REDACTED | | | BTC 0.001236057630311097<br>MATIC 527.128468272935 | | | |
| 3.1.051039 | ARIN NICKAY | ADDRESS REDACTED | | | CEL 0.105372974192847 | | | |
| 3.1.051040 | ARINA KISHCHENKO | ADDRESS REDACTED | | | BTC 0.0000013792095808637<br>USDC 0.576325449877824 | | | |
| 3.1.051041 | ARINA LIM | ADDRESS REDACTED | | | BNB 0.146233491322719<br>ETH 0.00000826804668036 | | | |
| 3.1.051042 | ARINA ORLOVA | ADDRESS REDACTED | | | BTC 0.000000777167582276<br>LTC 0.00184236350377926 | | | |
| 3.1.051043 | ARINA PENNEY | ADDRESS REDACTED | | | BTC 0.000162387601121108<br>USDC 1176.1521563762 | | | |
| 3.1.051044 | ARINA RUSINOVA | ADDRESS REDACTED | | | BTC 0.00164818743029032<br>SOL 3.42087829804567 | | | |
| 3.1.051045 | ARINA RYU | ADDRESS REDACTED | | | BTC 1.83431601499488<br>CEL 741.353200694989 | | | |
| 3.1.051046 | ARINA SAVELEVA | ADDRESS REDACTED | | | BTC 0.00017035071806372<br>ETH 0.000144206719584459<br>XRP 0.234630899593242 | | | |
| 3.1.051047 | ARINA SEROVA | ADDRESS REDACTED | | | BTC 0.00000075350276754<br>OMG 0.00244644187599644 | | | |
| 3.1.051048 | ARINA ZUEVA | ADDRESS REDACTED | | | BTC 0.00133462696946141<br>ETH 7.42152135259492 | | | |
| 3.1.051049 | ARINAH WONG BINTI ABDULLAH | ADDRESS REDACTED | | | CEL 10.8799443970497<br>SGB 77.1039841737022<br>XRP 1614.17408862158 | | | |
| 3.1.051050 | ARINDA MORRIS | ADDRESS REDACTED | | | BTC 0.00112612327661387<br>XRP 0.00116191534722222 | | | |
| 3.1.051051 | ARINDAM ACHARJEE | ADDRESS REDACTED | | | BTC 0.0000513441703222236 | | | |
| 3.1.051052 | ARINDAM BHOWMICK | ADDRESS REDACTED | | | BTC 0.00000002831914474 | | | |
| 3.1.051053 | ARINDAM CHANDA | ADDRESS REDACTED | | | ADA 0.0308443725100858<br>AVAX 0.0015386445284861<br>BTC 0.00000485739391367<br>DOT 0.0129540365442969<br>ETH 9.00004492658496322<br>MATIC 0.166090406403904<br>SOL 0.00069307124040348<br>USDC 38.415041453123B | | | |
| 3.1.051054 | ARINDAM DAS | ADDRESS REDACTED | | | | AVAX 28.467<br>BTC 0.00312560558608B23<br>MANA 57.34177766 | | |
| 3.1.051055 | ARINDAM MAJUMDAR | ADDRESS REDACTED | | | BAT 216<br>BCH 0.24022521<br>BSV 0.09745933<br>CEL 4.00386606970412 | | | |
| 3.1.051056 | ARINDAM ROY | ADDRESS REDACTED | | | BNB 0.00562644736474606 | | | |
| 3.1.051057 | ARINI BINTI HAJI ANUAR | ADDRESS REDACTED | | | ADA 0.55781244635450? | | | |
| 3.1.051058 | ARINK ISSA | ADDRESS REDACTED | | | BTC 0.0000012480107510194<br>BTC 0.00191942578896676<br>CEL 27.109324405480B | | | |
| 3.1.051059 | ARINO STÉPHANE | ADDRESS REDACTED | | | USDT ERC20 695.<br>CEL 0.06295432698444<br>MATIC 15.207830226542 | | | |
| 3.1.051060 | ARINZE ASDEGWU | ADDRESS REDACTED | | | BTC 0.00082443452396674<br>MATIC 474.900080306119 | | | |
| 3.1.051061 | ARINZE EZE | ADDRESS REDACTED | | | CEL 65.067761168233?<br>DOT 10.731512377815b<br>ETH 5.08350876783224 | | | |
| 3.1.051062 | ARINZE NWOLISA | ADDRESS REDACTED | | | ADA 1667.138411867138<br>BAT 0.36560691444728<br>BTC 0.0777836106214996<br>COMP 0.00108617950487918<br>DASH 3.75993338372659<br>EOS 262.083325715894<br>ETH 0.00000333561806984<br>LINK 245.79904150646<br>LTC 16.464103955309B<br>MATIC 766.244273659538<br>OMG 0.00322488405599088<br>SNX 0.0226863904512392<br>USDC 1337.38699990357<br>XLM 2877.85452216584<br>ZEC 9.76394289002207<br>ZRX 1321.93181734901 | ETH 0.02660952 | | |
| 3.1.051063 | ARINZE OBI | ADDRESS REDACTED | | | BAT 10.7033587322908<br>BTC 0.00415707207342971<br>ETH 2.11398914529832<br>USDC 0.0800610190986984 | | | |
| 3.1.051064 | ARINZE SOLOMON | ADDRESS REDACTED | | | BTC 0.000000832052373874<br>USDT ERC20 0.208669509399893 | | | |
| 3.1.051065 | ARINZECHUKWU UGWU | ADDRESS REDACTED | | | XLM 0.854733887584978 | | | |
| 3.1.051066 | ARINZECHUKWU URACHUKWU | ADDRESS REDACTED | | | CEL 26308.77031307<br>ETH 0.000048899193576076<br>XRP 1000 | | | |
| 3.1.051067 | ARIO HOSSEINI HOSSEINI | ADDRESS REDACTED | | | BAT 0.10920492150889<br>BTC 0.0000000879526464825<br>ETH 0.000000750646821053B<br>MCDA10.0295289756992086<br>OMG 0.0224358776201778<br>UNI 0.00003765334064143<br>USDC 0.0373972369531137<br>ZRX 0.000217398914689006 | | | |
| 3.1.051068 | ARIO PRATOMO | ADDRESS REDACTED | | | BTC 0.0171178112781632 | | | |
| 3.1.051069 | ARIO SUBRATA | ADDRESS REDACTED | | | BTC 0.0876905595088363<br>CEL 94.3221520465607<br>ETH 0.461172745042869 | | | |
| 3.1.051070 | ARIO TAMADDONI | ADDRESS REDACTED | | | USDC 1017.53343117733 | USDC 1000 | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.051071 | ARION INGER-KIRKPATRICK | ADDRESS REDACTED | | | ADA 252.44423779D249 | | | |
| | | | | | BAT 88.81791691636I7 | | | |
| | | | | | BCH 0.00008152854D004664 | | | |
| | | | | | BTC 0.0000000007523857947 | | | |
| | | | | | CEL 1671.6476738D956 | | | |
| | | | | | COMP 1.1878062205665A | | | |
| | | | | | DASH 1.2189928732551 | | | |
| | | | | | DOT 10.088472787340S | | | |
| | | | | | ETC 0.0064448930652156 | | | |
| | | | | | KNC 2.450835681733A7 | | | |
| | | | | | LINK 6.62432527666758 | | | |
| | | | | | LTC 0.0596842484481089 | | | |
| | | | | | MCDAI 23.860765452810S7 | | | |
| | | | | | PAX 102.817563956839 | | | |
| | | | | | SGB 198.317492036547 | | | |
| | | | | | SNX 65.238460449S129 | | | |
| | | | | | TUSD 148.869557671514 | | | |
| | | | | | UMA 10.185635847362 | | | |
| | | | | | UNI 25.236522404323G | | | |
| | | | | | USDT ERC20 0.0000007851189544472 | | | |
| | | | | | XLM 100.42738151002I7 | | | |
| | | | | | XRP 107.728712116273 | | | |
| | | | | | ZRX 30.564503419169 | | | |
| 3.1.051072 | ARIOQUE MEIRA | ADDRESS REDACTED | | | BTC 0.002972375857788A5 | | | |
| | | | | | CEL 16.1399781433735 | | | |
| | | | | | ETH 0.0031318B1511333 | | | |
| 3.1.051073 | ARIS ANGELIDIS | ADDRESS REDACTED | | | BCH 0.0014263956614246B | | | |
| | | | | | BTC 0.0000536932001633 | | | |
| | | | | | CEL 1.206533073416345 | | | |
| | | | | | ETH 0.013178147980651 | | | |
| | | | | | LTC 0.0020735936212861I | | | |
| | | | | | SGB 0.798677098682396 | | | |
| | | | | | XRP 5.39035702303I7 | | | |
| 3.1.051074 | ARIS ANGIER | ADDRESS REDACTED | | | BTC 0.001129477443662G8 | | | |
| 3.1.051075 | ARIS GIACHNIS | ADDRESS REDACTED | | | BTC 0.0007995353793967D9 | | | |
| | | | | | CEL 219.64743339294Z | | | |
| | | | | | ETH 0.000002 | | | |
| | | | | | MATIC 3.688 | | | |
| 3.1.051076 | ARIS GYSEL | ADDRESS REDACTED | | | CEL 56.071083586034S | | | |
| | | | | | ETH 30.1620145042641 | | | |
| 3.1.051077 | ARIS KALOGEROPOULOS | ADDRESS REDACTED | | | BTC 0.0390850592833714 | | | |
| | | | | | USDT ERC20 1.4205065490272S | | | |
| 3.1.051078 | ARIS KONSTANTINIDIS | ADDRESS REDACTED | | | CEL 23.17650490682D6 | | | |
| | | | | | EOS 0.64 | | | |
| 3.1.051079 | ARIS LATIF EGE | ADDRESS REDACTED | | | BTC 0.007365130497332S7 | | | |
| 3.1.051080 | ARIS NUGROHO | ADDRESS REDACTED | | | BTC 0.0001765670228B7669 | | | |
| 3.1.051081 | ARIS PELAREJA DIAZ | ADDRESS REDACTED | | | CEL 0.088251035641842S | | | |
| | | | | | ZRX 274.757145 | | | |
| 3.1.051082 | ARIS REYES | ADDRESS REDACTED | | | BTC 0.0004374448277597I1 | | | |
| | | | | | CEL 0.067563951616305 | | | |
| 3.1.051083 | ARIS REYES | ADDRESS REDACTED | | | BTC 0.0004371050416466B6 | | | |
| | | | | | CEL 0.067513810977298Z | | | |
| 3.1.051084 | ARIS STAVRIANOS | ADDRESS REDACTED | | | BTC 0.267944763099473 | | | |
| 3.1.051085 | ARIS TGYSÜZ | ADDRESS REDACTED | | | BTC 0.0008340585997394B8 | | | |
| 3.1.051086 | ARIS TYROS | ADDRESS REDACTED | | | AVAX 0.0114145900174262 | | | |
| | | | | | BTC 0.0000023513128942633 | | | |
| | | | | | DOT 0.0451839398811652 | | | |
| | | | | | ETH 0.0003443991686035B38 | | | |
| | | | | | LTC 0.001674196905982S5 | | | |
| | | | | | LUNC 0.006337129625288536 | | | |
| | | | | | MATIC 0.9529366097751I6 | | | |
| | | | | | SNX 0.084877547744304I7 | | | |
| 3.1.051087 | ARIS VAN HOUTEN | ADDRESS REDACTED | | | BTC 4.932438250954296-05 | | | |
| | | | | | CEL 112.69211840758 | | | |
| | | | | | ETH 1.028148708913331 | | | |
| | | | | | MATIC 158.743158180154 | | | |
| | | | | | USDT ERC20 9.2074717924720Z | | | |
| 3.1.051088 | ARIS WAHYUADI | ADDRESS REDACTED | | | BCH 0.0011802885304026A | | | |
| | | | | | BTC 0.0088A396 | | | |
| | | | | | CEL 0.70954566253719 | | | |
| | | | | | LTC 0.016238304678739 | | | |
| 3.1.051089 | ARIS WALLET | ADDRESS REDACTED | | | BTC 0.00084169974651416 | | | |
| | | | | | ETH 0.988248718413941 | | | |
| 3.1.051090 | ARISA KHONGKHAM | ADDRESS REDACTED | | | ADA 517.89935627382S | | | |
| | | | | | BTC 0.019238254297055I | | | |
| | | | | | CEL 1.9991950485416 | | | |
| | | | | | DOT 10.8925286422034 | | | |
| | | | | | ETH 0.398604113852144 | | | |
| 3.1.051091 | ARISA KUO | ADDRESS REDACTED | | | ADA 139.98844871054I | | | |
| 3.1.051092 | ARISANGELA ROSAS | ADDRESS REDACTED | | | BTC 0.063692267298920D9 | | | |
| | | | | | CEL 1.00000551871084I | | | |
| | | | | | USDC 0.00087483635545265I7 | | | |
| 3.1.051093 | ARISANGELA ROSAS | ADDRESS REDACTED | | | BTC 0.0000000230572744S | | | |
| | | | | | CEL 1.0029556593063 | | | |
| | | | | | USDC 0.15155504947916I7 | | | |
| 3.1.051094 | ARISANGELA ROSAS | ADDRESS REDACTED | | | CEL 1 | | | |
| 3.1.051095 | ARISANGELA ROSAS | ADDRESS REDACTED | | | CEL 1 | | | |
| 3.1.051096 | ARISANGELA ROSAS | ADDRESS REDACTED | | | CEL 1 | | | |
| 3.1.051097 | ARISANGELA ROSAS | ADDRESS REDACTED | | | BTC 0.00000005505916489 | | | |
| | | | | | CEL 1.00129294190393 | | | |
| | | | | | USDC 0.10075125 | | | |
| 3.1.051098 | ARISARA LINARES | ADDRESS REDACTED | | | BTC 0.0025265000917683I6 | | | |
| | | | | | CEL 4.54940414306099 | | | |
| 3.1.051099 | ARISETTI VENKATA NAGA SAI PAVANKUMAR | ADDRESS REDACTED | | | BCH 0.000029228657978D5 | | | |
| | | | | | BTC 0.0000001839126476331 | | | |
| | | | | | DASH 0.00027191446607682 | | | |
| | | | | | LTC 0.08301951059149151 | | | |
| | | | | | SGB 0.261051885598099 | | | |
| | | | | | USDC 0.0002611240622298S7 | | | |
| | | | | | XLM 0.0462324579047598 | | | |
| | | | | | XRP 1.72410571197366 | | | |
| | | | | | ZEC 0.00014182023121G6 | | | |
| 3.1.051100 | ARISS DERHOVANESSIAN | ADDRESS REDACTED | | | BTC 0.000160179559582512 | | | |
| | | | | | USDT ERC20 0.01347953084S9103 | | | |
| 3.1.051101 | ARISTA SMALL | ADDRESS REDACTED | | | ADA 1024.51394917518 | | | |
| | | | | | BCH 0.0000065061340410B3 | | | |
| | | | | | DOT 53.8998183278861 | | | |
| | | | | | ETH 1.85851633512026 | | | |
| | | | | | MATIC 1058.70873628023 | | | |
| | | | | | SNX 53.559986585271I3 | | | |
| | | | | | UNI 6.140710263316I97 | | | |
| 3.1.051102 | ARISTAKES SISLYAN | ADDRESS REDACTED | | | AAVE 0.000078103122998222 | | | |
| | | | | | ADA 1360.47636269102 | | | |
| | | | | | BTC 0.177991178310G26 | | | |
| | | | | | COMP 0.000058077442403929 | | | |
| | | | | | DASH 0.00103490930633312 | | | |
| | | | | | DOT 35.5287610555935I5 | | | |
| | | | | | ETH 2.279252870229S3 | | | |
| | | | | | LINK 49.832049473933I3 | | | |
| | | | | | LTC 0.0018205770679555I2 | | | |
| | | | | | MANA 0.0134428872897839 | | | |
| | | | | | MATIC 3360.59035723933 | | | |
| | | | | | SNX 0.00141364466763229 | | | |
| | | | | | UMA 0.0027282502979297S | | | |
| | | | | | UNI 0.0000327742465901457 | | | |
| | | | | | USDC 0.08912869304149S5 | | | |
| | | | | | XLM 0.0577677296626706 | | | |
| 3.1.051103 | ARISTARICAL KIMANI | ADDRESS REDACTED | | | BTC 0.01076297951S2397 | | | |
| 3.1.051104 | ARISTE HOCEDEZ | ADDRESS REDACTED | | | BTC 0.0000002418748928136 | | | |
| | | | | | ETH 0.0000175742986129 | | | |
| 3.1.051105 | ARISTEA KONSTANTOPOULOU | ADDRESS REDACTED | | | BTC 0.0023177615221545S | | | |
| | | | | | CEL 6.1875591762076G | | | |
| | | | | | USDC 722.267437197B | | | |
| 3.1.051106 | ARISTEIDIS BARDAKIS | ADDRESS REDACTED | | | BNB 0.0000000064548355B1 | | | |
| | | | | | BTC 0.0000000004863666I9 | | | |
| | | | | | CEL 0.207030876946979 | | | |
| 3.1.051107 | ARISTEIDIS GAVRIILIDIS | ADDRESS REDACTED | | | BTC 0.0174569032559948 | | | |
| | | | | | CEL 0.00101519380795179 | | | |
| 3.1.051108 | ARISTEIDIS KAVOUKLIS | ADDRESS REDACTED | | | CEL 0.113203512514991 | | | |
| | | | | | ETH 0.0000396970050485 | | | |
| 3.1.051109 | ARISTEIDIS KOUTSIAFTIS | ADDRESS REDACTED | | | BTC 0.000538057086983963 | | | |
| | | | | | CEL 0.04409388589251S7 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.051110 | ARISTEIDIS MOSCHONAS | ADDRESS REDACTED | | | BNB 0.999<br>CEL 20.4095869902839<br>DOT 31.5026696045 | | | |
| 3.1.051111 | ARISTEIDIS PANTAZIS | ADDRESS REDACTED | | | SGB 0.00062031172631136<br>XRP 0.00418328376126476 | | | |
| 3.1.051112 | ARISTEIDIS ZIOVAS | ADDRESS REDACTED | | | BTC 0.050183164675801<br>USDC 3599.61806118895<br>USDT ERC20 2222.2136666788B | | | |
| 3.1.051113 | ARISTIDI VALERA | ADDRESS REDACTED | | | BTC 0.0012217456138619<br>ETH 0.19572872130658T | | | |
| 3.1.051114 | ARISTIDE DONALD LEMOGO | ADDRESS REDACTED | | | DOT 2.65596501073698<br>USDC 54.9232389861644 | | | |
| 3.1.051115 | ARISTIDE GIRAMAHORO | ADDRESS REDACTED | | | USDT ERC20 107.692816320622<br>BTC 0.0176340925738615<br>CEL 184.703273388456 | | | |
| 3.1.051116 | ARISTIDE MAMMALELLA | ADDRESS REDACTED | | | ETH 3.958795338650D4 | | | |
| 3.1.051117 | ARISTIDES BAEZ | ADDRESS REDACTED | | | CEL 0.8227465277784<br>BTC 2.00882509174B9<br>ETH 0.0000102158525B1762<br>USDC 0.050488028988D489 | | ETH 0.0000063467923209T<br>USDC 0.0000008548334290S6 | |
| 3.1.051118 | ARISTIDES DIMITRIOU | ADDRESS REDACTED | | | BAT 95.820267190477G<br>BTC 0.03912751469770I7<br>DOT 4.179518107607B5<br>ETH 0.082705139007486D4<br>GUSD 545.620452204B5<br>LTC 3.09786193524097<br>MANA 96.520125482002D4<br>MATIC 381.16420205718<br>USDC 529.674748829281<br>XLM 305.775571276603 | | | |
| 3.1.051119 | ARISTIDES NAKOS | ADDRESS REDACTED | | | AAVE 0.10524820529279A<br>ADA 5057.29470712222<br>BAT 7.713659742101T7<br>BTC 0.0003504373139074B<br>CEL 13.18391895T2132<br>ETH 7.59881137561739<br>SGB 186.11058539125I<br>SUSHI 0.7305587689500D24 | | | |
| 3.1.051120 | ARISTIDES URQUIZO GONZALEZ | ADDRESS REDACTED | | | BTC 0.0008490225782254J6<br>USDC 401.833032578322 | | | |
| 3.1.051121 | ARISTIDES VERA | ADDRESS REDACTED | | | CEL 1.063644817664I7 | | | |
| 3.1.051122 | ARISTIDIS KALANTZIS | ADDRESS REDACTED | | | BTC 0.00708205138962845<br>CEL 0.70170095863D058<br>USDC 3809.39213126762 | | | |
| 3.1.051123 | ARISTIDIS TSIOUNIS | ADDRESS REDACTED | | | ADA 1.8485097099184<br>BTC 4.22178374475689E-05<br>CEL 47.939734136736S<br>DOT 0.05448846582648S<br>ETH 0.00233542755860738<br>MATIC 1.41220541379034<br>USDC 0.334618405101608 | | | |
| 3.1.051124 | ARISTINA CANTONA | ADDRESS REDACTED | | | BTC 0.000448282333495117 | | | |
| 3.1.051125 | ARISTIS ZINTIRIDIS | ADDRESS REDACTED | | | XRP 256.167023435026 | | | |
| 3.1.051126 | ARISTO PUPO | ADDRESS REDACTED | | | BTC 0.000000020661131S | | | |
| 3.1.051127 | ARISTO SALVADOR | ADDRESS REDACTED | | | ZRX 12.6290894604361 | | | |
| 3.1.051128 | ARISTÓBULO NICOLÁS ORTIZ | ADDRESS REDACTED | | | ETH 2.8934997360350DE-05<br>MCOAI 0.04409996164377966<br>XLM 1.58781183904813 | | | |
| 3.1.051129 | ARISTÓBULO ORTIZ | ADDRESS REDACTED | | | BTC 0.00000466086292844<br>XLM 0.12933910768046J | | | |
| 3.1.051130 | ARISTÓBULO ORTIZ | ADDRESS REDACTED | | | BTC 0.0118718846868453 | | | |
| 3.1.051131 | ARISTOFANIS AIMONIOTIS | ADDRESS REDACTED | | | BTC 0.00002149898403124T<br>CEL 6.39755153284726<br>DOT 0.000000000078234601<br>ETH 0.00217436938835388 | | | |
| 3.1.051132 | ARISTON MBAWA | ADDRESS REDACTED | | | CEL 0.006360613700431D9 | | | |
| 3.1.051133 | ARISTON TWEEDY | ADDRESS REDACTED | | | BTC 0.008226092053469I3 | | | |
| 3.1.051134 | ARISTOS ARISTODEMOU | ADDRESS REDACTED | | | BTC 0.000041922080274903<br>CEL 2.01853170729705<br>LTC 0.00007<br>USDC 0.003 | | | |
| 3.1.051135 | ARISTOS KYRIAKIDES | ADDRESS REDACTED | | | BTC 0.347767212075792<br>ETH 1.13881103356048<br>PAXG 0.159630916971694<br>SGB 309.739254711095<br>XRP 2090.46330502614 | | | |
| 3.1.051136 | ARISTOTE MATSHOKO | ADDRESS REDACTED | | | BTC 0.000000060608382897<br>CEL 0.0464201728465866<br>USDC 35.77542428097B | | | |
| 3.1.051137 | ARISTOTELE RIVAS | ADDRESS REDACTED | | | BTC 0.00000232883839701Z<br>CEL 1.336306277123S5<br>ETH 0.000021340157731332<br>USDC 0.0234340807510638 | | | |
| 3.1.051138 | ARISTOTELIS MELLO | ADDRESS REDACTED | | | CEL 0.186049256711726<br>MATIC 0.1424666351591B6 | | | |
| 3.1.051139 | ARISTÓTELIS SOUSA | ADDRESS REDACTED | | | CEL 1.08045842727902 | | | |
| 3.1.051140 | ARISTOTELIS GEORGIOU | ADDRESS REDACTED | | | CEL 0.0726534357274728 | | | |
| 3.1.051141 | ARISTOTELIS GIANNAKOPOULOS | ADDRESS REDACTED | | | AOA 0.000000034950340698<br>BNB 0.000000001775755728<br>BTC 0.000000008101712832<br>CEL 0.00169086546245G8 | | | |
| 3.1.051142 | ARISTOTELIS KOLOVOS | ADDRESS REDACTED | | | BTC 0.0000000099515281I04 | | | |
| 3.1.051143 | ARISTOTELIS KONSTANTINOS KOUFOS | ADDRESS REDACTED | | | BTC 0.00108095286946131<br>CEL 0.908329588163718 | | | |
| 3.1.051144 | ARISTOTELIS LADAS | ADDRESS REDACTED | | | ADA 1.50706095897789<br>BTC 0.000024906342769054<br>CEL 27.578833223239<br>DOT 0.0544616882422417<br>ETH 0.0063218849147882<br>LINK 0.0170375933402303<br>LUNC 0.021774170048543I<br>MATIC 1.58850895155547<br>USDC 30.07756377516135<br>XRP 0.2533629448680S | | | |
| 3.1.051145 | ARISTOTELIS MARINIS | ADDRESS REDACTED | | | BTC 0.000008720026103969 | | | |
| 3.1.051146 | ARISTOTELIS NIKITARAS | ADDRESS REDACTED | | | BTC 0.04991620753469 | | | |
| 3.1.051147 | ARISTOTELIS QOSE | ADDRESS REDACTED | | | BTC 0.00149034449641216<br>CEL 0.0055024626439250S<br>ETH 0.35943859618124T | | | |
| 3.1.051148 | ARISTOTELIS TSIOLIS | ADDRESS REDACTED | | | ADA 0.165707158256439<br>CEL 1.243106532888S54<br>DOT 0.00000000000541336 | | | |
| 3.1.051149 | ARISTOTELIS ZOGRAFOS | ADDRESS REDACTED | | | ADA 8591.15404582J14<br>MATIC 968.36571956227S<br>USDT ERC20 5.26726534773564 | | | |
| 3.1.051150 | ARISTOTLE ABOU-ZAMZAM | ADDRESS REDACTED | | | SNX 0.027213881623762J4 | | | |
| 3.1.051151 | ARISTOTLE ECLARINO | ADDRESS REDACTED | | | BTC 0.0000027657133709555<br>ETH 0.0002545653386689I8 | | | |
| 3.1.051152 | ARISTOTLE ISAIS | ADDRESS REDACTED | | | BTC 0.1 | | | |
| 3.1.051153 | ARISTOTLE LIMULCO | ADDRESS REDACTED | | | CEL 43.99063130272DS | | | |
| 3.1.051154 | ARISTOTLE PANTELIS | ADDRESS REDACTED | | | BTC 0.00000184375768992<br>ETH 0.029969357270494Z<br>BTC 0.322247001231868<br>ETH 0.1415258331713168 | | | |
| 3.1.051155 | ARISTOTLE VENTOURAS | ADDRESS REDACTED | | | GUSD 0.0107030226714353<br>CEL 11.0309438959324 | | | |
| 3.1.051156 | ARISTOY PEDRO JANSEN | ADDRESS REDACTED | | | MATIC 21573.6694479858<br>CEL 0.020431412961167S<br>LTC 0.0000000004554373S | | | |
| 3.1.051157 | ARITACH TRAKULBANLUE | ADDRESS REDACTED | | | ADA 0.061249858618513S<br>BNB 0.000006778169906S3<br>BTC 0.00000128960154165<br>DOT 6.998706857485S3<br>XRP 0.0798804182951916 | | | |
| 3.1.051158 | ARITHRA DEBNATH | ADDRESS REDACTED | | | BTC 0.00000000744773605Z<br>CEL 12.764468213038S<br>SGB 895.979123085071<br>USDC 2.987461<br>XLM 0.00000005196925848S<br>XRP 0.0000004755120143I42 | | | |
| 3.1.051159 | ARITOUCH CHOKVISET | ADDRESS REDACTED | | | BTC 0.00116466283561124<br>CEL 24.4359762913023<br>MATIC 528.8993 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.051160 | ARITRA LIKEL | ADDRESS REDACTED | | | BTC 4.4365949945490990E-07 DOT 0.025797621427542L | | | |
| 3.1.051161 | ARITRO DAS | ADDRESS REDACTED | | | CEL 2.2139297270826? | | | |
| | | | | | USDT ERC20 50 | | | |
| 3.1.051162 | ARITZ GOMEZ LANDAJUELA | ADDRESS REDACTED | | | BTC 0.000001438189326725 | | | |
| | | | | | ETH 0.471437164212843 | | | |
| | | | | | SOL 0.00128686109247931 | | | |
| 3.1.051163 | ARITZ HORMAZABAL | ADDRESS REDACTED | | | BTC 0.01563666268208497 | | | |
| | | | | | USDC 889.769508405402 | | | |
| 3.1.051164 | ARITZ RAFAEL GARCÍA LETONA | ADDRESS REDACTED | | | BTC 0.00084577460827097? | | | |
| 3.1.051165 | ARUMBOLD MUNKHTUR | ADDRESS REDACTED | | | ADA 0.180202826311301 | | | |
| | | | | | BTC 0.02004157420505L | | | |
| | | | | | CEL 3.365305219181L4 | | | |
| | | | | | ETH 0.00037420874901345 | | | |
| | | | | | XRP 0.173804602503894 | | | |
| 3.1.051166 | ARIUNDUSH MUJO | ADDRESS REDACTED | | | CEL 1.510641352628A7 | | | |
| | | | | | MCDAI 30.512464449057Z | | | |
| | | | | | XRP 88.1718 | | | |
| 3.1.051167 | ARIUS MAK | ADDRESS REDACTED | | | BTC 0.101931013934Z5 | BTC 0.15934254 | | |
| 3.1.051168 | ARIVANAND MURUGESAN | ADDRESS REDACTED | | | BTC 0.103203165443L2 | USDT ERC20 150 | | |
| 3.1.051169 | ARIVAZHAKAN PAZHANIVEL | ADDRESS REDACTED | | | USDT ERC20 511.979470391658 | | | |
| 3.1.051170 | ARIVU KAPOOR | ADDRESS REDACTED | | | ADA 0.210738061318717 | | | |
| 3.1.051171 | ARIYA AZMI | ADDRESS REDACTED | | | BTC 0.00000331718058461846 | | | |
| 3.1.051172 | ARIYAN FORD | ADDRESS REDACTED | | | MATIC 1965.20563752908 | | | |
| 3.1.051173 | ARIYAWATHE USWATTHA LIYANAGE | ADDRESS REDACTED | | | USDC 0.0173495005511378 | | | |
| | | | | | BTC 0.0000065719901927Z | | | |
| | | | | | USDT ERC20 0.716470829679417 | | | |
| 3.1.051174 | ARIZ KHAN | ADDRESS REDACTED | | | USDT ERC20 0.00172828477154239 | | | |
| 3.1.051175 | ARIZ PAALA | ADDRESS REDACTED | | | BTC 0.00000073003983600S | | | |
| | | | | | CEL 0.008209116616323BB | | | |
| | | | | | ZEC 0.048470170021739 | | | |
| 3.1.051176 | ARIZAL JURAIMI | ADDRESS REDACTED | | | BCH 0.0005728434137350Z9 | | | |
| | | | | | BNB 0.00008003987532?684 | | | |
| | | | | | BTC 0.000000120720063885 | | | |
| | | | | | CEL 1.15388715602406 | | | |
| | | | | | DOT 0.06331243003669?7 | | | |
| | | | | | ETH 0.000000641099917005 | | | |
| | | | | | LTC 0.000409618967084629 | | | |
| | | | | | SNX 0.0002857442864341B6 | | | |
| | | | | | UNI 0.0190215735818458 | | | |
| | | | | | USDC 1.90333694520999E-07 | | | |
| 3.1.051177 | ARIZECHI OGWULEZKA | ADDRESS REDACTED | | | BTC 0.000000002621792892 | | | |
| | | | | | CEL 163.8798614?0956 | | | |
| | | | | | ETH 0.00455L | | | |
| 3.1.051178 | ARIZONA PHELPS | ADDRESS REDACTED | | | MATIC 1070.7754031212S | MATIC 85.38533119 | | |
| 3.1.051179 | ARJAN BEDAWI | ADDRESS REDACTED | | | ADA 0.0054923797507338? | | | |
| | | | | | BTC 0.000000001635308811 | | | |
| | | | | | CEL 0.159434350828588 | | | |
| 3.1.051180 | ARJAN BERNDSEN | ADDRESS REDACTED | | | BTC 0.0945106989578182 | | | |
| | | | | | ETH 10.4939637928382 | | | |
| | | | | | USDC 18.281495556965L | | | |
| 3.1.051181 | ARJAN BILDERBEEK | ADDRESS REDACTED | | | BTC 0.228201432389197 | | | |
| | | | | | ETH 1.609215120586S | | | |
| 3.1.051182 | ARJAN BODEGRAVEN | ADDRESS REDACTED | | | BTC 8.61642364765999E-07 | | | |
| | | | | | ETH 0.017778122288295 | | | |
| | | | | | USDT ERC20 0.001878149375298865 | | | |
| 3.1.051183 | ARJAN BORN | ADDRESS REDACTED | | | BTC 0.01891548481289S8 | | | |
| 3.1.051184 | ARJAN BRINKMAN | ADDRESS REDACTED | | | ADA 9.3066461018786? | | | |
| | | | | | BNB 2.150998560207?49 | | | |
| | | | | | BTC 0.08434405645208114 | | | |
| | | | | | CEL 18.832634495002? | | | |
| | | | | | ETH 1.04172089909899 | | | |
| | | | | | USDT ERC20 583.611146698189? | | | |
| 3.1.051185 | ARJAN DE RUITER | ADDRESS REDACTED | | | BTC 0.000000747711021946 | | | |
| 3.1.051186 | ARJAN DIJKHUIZEN | ADDRESS REDACTED | | | BTC 0.189135152597634 | | | |
| | | | | | CEL 1.0451373216926S | | | |
| | | | | | ETH 1.953668324928B | | | |
| | | | | | LTC 1.56402394809287? | | | |
| | | | | | KLM 433.896159086131 | | | |
| | | | | | XRP 4309.14388777817 | | | |
| | | | | | ZEC 2.028364105140E3 | | | |
| 3.1.051187 | ARJAN EGELMEERS | ADDRESS REDACTED | | | BTC 0.328977792500688 | | | |
| | | | | | BUSD 14962.192815715 | | | |
| | | | | | ETH 2.55174169764367 | | | |
| | | | | | USDC 21372.367960295A | | | |
| | | | | | USDT ERC20 7.430056201442275 | | | |
| 3.1.051188 | ARJAN HES | ADDRESS REDACTED | | | BTC 0.002325441900059S66 | | | |
| | | | | | CEL 127.116674028689 | | | |
| | | | | | USDC 1093.475343 | | | |
| 3.1.051189 | ARJAN JAHROMI | ADDRESS REDACTED | | | MATIC 5.1727985275305S | | | |
| 3.1.051190 | ARJAN JOLIE | ADDRESS REDACTED | | | BTC 0.000535333253500Z | | | |
| | | | | | ETH 0.01997853064400602 | | | |
| | | | | | XRP 264.769644889248 | | | |
| 3.1.051191 | ARJAN KAAN | ADDRESS REDACTED | | | BTC 0.0221782L | | | |
| | | | | | CEL 29.5815155661J4B | | | |
| | | | | | ETH 0.25213806 | | | |
| 3.1.051192 | ARJAN KALLAR | ADDRESS REDACTED | | | CEL 0.144507074995841 | | | |
| 3.1.051193 | ARJAN LINT | ADDRESS REDACTED | | | BTC 0.000641554173628496 | | | |
| | | | | | CEL 207.2539940409S | | | |
| 3.1.051194 | ARJAN MERAVELES | ADDRESS REDACTED | | | BTC 0.00003650393466?463 | | | |
| | | | | | CEL 19.368446298548B | | | |
| | | | | | ETH 0.304777889158921 | | | |
| | | | | | LINK 4.73815225321122 | | | |
| | | | | | USDC 1.7444658856175J | | | |
| | | | | | XRP 330.89324080118A | | | |
| 3.1.051195 | ARJAN MOCHWESE | ADDRESS REDACTED | | | CEL 1.46885827961039 | | | |
| 3.1.051196 | ARJAN PETERS | ADDRESS REDACTED | | | BTC 0.000985219459544322 | | | |
| | | | | | CEL 0.71436725639032L | | | |
| 3.1.051197 | ARJAN PRINS | ADDRESS REDACTED | | | CEL 228.966506494455 | | | |
| | | | | | USDC 267.792204236273 | | | |
| 3.1.051198 | ARJAN SINGH KAWALJEET CHHABRA | ADDRESS REDACTED | | | ETH 0.0718080394415684 | | | |
| 3.1.051199 | ARJAN STEFANI | ADDRESS REDACTED | | | LUNC 55012.8174164792 | | | |
| 3.1.051200 | ARJAN VAN AMSTERDAM | ADDRESS REDACTED | | | BTC 0.000000029185742Z7 | | | |
| | | | | | CEL 1.32880799627OS | | | |
| | | | | | USDT ERC20 1.36081257997036 | | | |
| 3.1.051201 | ARJAN VAN DER GAAN | ADDRESS REDACTED | | | BTC 0.000114328245462168 | | | |
| 3.1.051202 | ARJAN VAN DER VLUGT | ADDRESS REDACTED | | | BTC 0.001734716928680016 | | | |
| | | | | | CEL 35.9603736271803 | | | |
| | | | | | ETH 2.1845032135863 | | | |
| | | | | | SGB 134.10967852326Z | | | |
| | | | | | SNX 11.9641428323005 | | | |
| | | | | | XRP 893.344568420661 | | | |
| 3.1.051203 | ARJAN VERHOEVEN | ADDRESS REDACTED | | | BTC 0.780821547402193 | | | |
| | | | | | CEL 1.15116897253898 | | | |
| | | | | | MCDAI 3.1779134848687S | | | |
| 3.1.051204 | ARJAN VERMEULEN | ADDRESS REDACTED | | | BTC 0.183026399488132 | | | |
| | | | | | ETH 1.39715709885111 | | | |
| | | | | | USDT ERC20 3448.80349664272 | | | |
| 3.1.051205 | ARJAN WERKHOVEN | ADDRESS REDACTED | | | ADA 5065.1969757410S | | | |
| | | | | | BTC 0.000261980044729717 | | | |
| | | | | | CEL 125.194186899441 | | | |
| | | | | | ETH 5.05401197826044 | | | |
| | | | | | LINK 0.0808160803727373 | | | |
| | | | | | MATIC 874.11360637307? | | | |
| | | | | | SGB 3078.1600738591? | | | |
| | | | | | USDC 0.809029032015363 | | | |
| | | | | | XLM 2.10179750886064 | | | |
| | | | | | XRP 7542.2678819337A6 | | | |
| 3.1.051206 | ARJAN WIGGERS | ADDRESS REDACTED | | | ADA 223.975069100013 | | | |
| | | | | | BNB 1.9919571327641B | | | |
| | | | | | BTC 0.1277653835?3667 | | | |
| | | | | | CEL 2.174472113271S7 | | | |
| | | | | | ETH 2.2127718006L649 | | | |
| | | | | | USDC 0.535597924467Z5 | | | |
| 3.1.051207 | ARJANG OMRANI | ADDRESS REDACTED | | | BTC 0.0202694513843987 | | | |
| 3.1.051208 | ARJANT GJEVUKAJ | ADDRESS REDACTED | | | MATIC 10568.6584508945 | | | |
| 3.1.051209 | ARJANTO ALEXANDER DANIEL DEKKERS | ADDRESS REDACTED | | | ADA 0.060565300211456 | | | |
| | | | | | BTC 0.00029925624559277 | | | |
| | | | | | PAXG 15.0191925957631 | | | |
| | | | | | USDC 0.043703196356?497 | | | |
| 3.1.051210 | ARJAY ANCHETA | ADDRESS REDACTED | | | BTC 0.030218417447148A | | | |
| | | | | | ETH 0.52863470027510Z | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.051211 | ARJAY ARDANAS | ADDRESS REDACTED | | | ADA 0.20041915249123<br>BTC 0.00000620717024615<br>ETH 0.00263818192587282<br>USDC 0.00029722540511782 | | BTC 0.000000000621999353 | |
| 3.1.051212 | ARJAY ASELOM | ADDRESS REDACTED | | | BNB 1.09753765241798<br>BTC 0.000858816653817 | | | |
| 3.1.051213 | ARJAY CORDERO | ADDRESS REDACTED | | | MATIC 7.15571451269258 | | | |
| 3.1.051214 | ARJAY GALLENTES | ADDRESS REDACTED | | | CEL 4.26749007294496 | | | |
| 3.1.051215 | ARJAY JESALVA | ADDRESS REDACTED | | | ADA 68.9758583960813<br>CEL 0.63782043009747 | | | |
| 3.1.051216 | ARJAY KERR | ADDRESS REDACTED | | | BTC 0.000067236527137643 | | BTC 0.000000009696732312 | |
| 3.1.051217 | ARJAY WARAN | ADDRESS REDACTED | | | USDC 0.49305282303205 | | | |
| 3.1.051218 | ARJEN BERENDS | ADDRESS REDACTED | | | AAVE 9.30447711205992<br>BTC 0.000429035177009601<br>CEL 444.788683045954<br>ETH 3.65625158307267<br>SNX 0.31970979527206 | | | |
| 3.1.051219 | ARJEN BERENDSEN | ADDRESS REDACTED | | | BTC 0.0000035914250686837<br>USDC 44.9986096609651 | | | |
| 3.1.051220 | ARJEN DE LANGE | ADDRESS REDACTED | | | BTC 0.00013952554448048<br>CEL 0.11296729919792/7<br>ETH 0.00260312187766553<br>LINK 0.02940711217122/7<br>LTC 0.00217051356256919<br>USDC 0.99054123840722 | | | |
| 3.1.051221 | ARJEN HARTMAN | ADDRESS REDACTED | | | BTC 0.00193969196633318<br>LUNC 6.34415285474041 | | | |
| 3.1.051222 | ARJEN HEEJINK | ADDRESS REDACTED | | | BNB 0.02033566882777651<br>BTC 0.04920855512290183<br>USDC 2310.70611973553 | | | |
| 3.1.051223 | ARJEN HUISMAN | ADDRESS REDACTED | | | BTC 0.000001437921983943<br>CEL 0.011366000262105/6<br>ETH 0.000508520122988037 | | | |
| 3.1.051224 | ARJEN KIP | ADDRESS REDACTED | | | BTC 2.16142716526807<br>CEL 2806.69817750B2<br>USDT ERC20 892.583763 | | | |
| 3.1.051225 | ARJEN LAAN | ADDRESS REDACTED | | | CEL 1.090737395864O9 | | | |
| 3.1.051226 | ARJEN LANDSTRA | ADDRESS REDACTED | | | ETH 0.00139712045365626<br>LINK 0.260856676429488 | | | |
| 3.1.051227 | ARJEN LORIER | ADDRESS REDACTED | | | BTC 0.000002071602/7344<br>XRP 0.000115355878846529 | | | |
| 3.1.051228 | ARJEN PAUL VALERIANO | ADDRESS REDACTED | | | MATIC 0.126264536190933 | | | |
| 3.1.051229 | ARJEN STARRENBURG | ADDRESS REDACTED | | | CEL 1.073731489616162 | | | |
| 3.1.051230 | ARJEN TAK | ADDRESS REDACTED | | | BTC 0.00000000286662777/31<br>CEL 0.37749355081302/9<br>USDT ERC20 5 | | | |
| 3.1.051231 | ARJEN VAN DEN EYNDE | ADDRESS REDACTED | | | BNB 1.39225721399274<br>BTC 0.000103554367347506<br>CEL 5.28121356114293<br>LTC 1.7383365369345<br>XLM 2.00031310737555 | | | |
| 3.1.051232 | ARJEN VAN KLAARBERGEN | ADDRESS REDACTED | | | CEL 0.68577829091828 | | | |
| 3.1.051233 | ARJEN VERHOEFF | ADDRESS REDACTED | | | BTC 0.000000340446683148<br>ETH 0.00083033855552586 | | | |
| 3.1.051234 | ARJIH ECHEZONA. E | ADDRESS REDACTED | | | BTC 0.00861424098347659<br>CEL 32.1853476520767<br>DOT 11.24402<br>LINK 12.36<br>XRP 2059.86128481914 | | | |
| 3.1.051235 | ARJUN PISHDARY | ADDRESS REDACTED | | | ADA 801.931<br>BCH 6.00632069<br>BTC 0.03932874<br>CEL 1490.37938053027<br>DOT 63.7293<br>ETH 0.27550479452186 9<br>LINK 12.4363<br>SNX 46.62128<br>USDC 918.735965<br>XRP 0.000003 | | | |
| 3.1.051236 | ARJIT SAWHNEY | ADDRESS REDACTED | | | ADA 0.050509656754857 2<br>BTC 0.00740761702292543<br>SOL 0.000000000084492869<br>USDT ERC20 0.000000739240505693 | | | |
| 3.1.051237 | ARJIT TYAGI | ADDRESS REDACTED | | | BTC 0.00000090175225674 2<br>CEL 0.13301300400B122 | | | |
| 3.1.051238 | ARJON SEBASTIAN | ADDRESS REDACTED | | | ADA 208.045406275 25<br>BTC 0.035041399880479 8<br>DOT 10.17407618447 24<br>ETH 0.45281645668593<br>MATIC 283.649209764162 | | | |
| 3.1.051239 | ARJU SHARMA | ADDRESS REDACTED | | | BTC 0.000001083809316681<br>USDT ERC20 0.769055640084612 | | | |
| 3.1.051240 | ARJUN SINGH | ADDRESS REDACTED | | | BTC 0.00000013<br>CEL 49.4000937139312 | | | |
| 3.1.051241 | ARJUN ABRI | ADDRESS REDACTED | | | BTC 0.000139896899437825 | | | |
| 3.1.051242 | ARJUN ANAND | ADDRESS REDACTED | | | MANA 0.02468067813898H9 | | | |
| 3.1.051243 | ARJUN ANANDKUMAR | ADDRESS REDACTED | | | AAVE 0.000903164999302708<br>BAT 0.0717583571790491<br>BTC 0.000000095004886698<br>CEL 1.6881437774005/7<br>ETH 0.000177504172050446<br>LINK 0.00346144823906765<br>LUNC 0.00143084267211909<br>MATIC 0.00107532965134273<br>SNX 0.014156926850346 9<br>XLM 0.82702396533515 | | | |
| 3.1.051244 | ARJUN ANILKUMAR | ADDRESS REDACTED | | | BNB 0.00100205135182369<br>BTC 0.00000025045545496 9 | | | |
| 3.1.051245 | ARJUN ARAVIND N | ADDRESS REDACTED | | | CEL 0.00672468573337516<br>XLM 12.180324 | | | |
| 3.1.051246 | ARJUN BAJARIA | ADDRESS REDACTED | | | ADA 370.550837918674<br>BTC 0.0125324692981198<br>DOT 3.909068886331422<br>MATIC 136.171626261232<br>USDC 0.60255039682098<br>USDC 2097.027584448062 | | | |
| 3.1.051247 | ARJUN BALAJI | ADDRESS REDACTED | | | BTC 0.00118648326233095<br>ETH 0.00837726270538033 | | | |
| 3.1.051248 | ARJUN BAMBA | ADDRESS REDACTED | | | BTC 0.08367115802662B8<br>ETH 0.42733565018957<br>MATIC 40.6386699289517<br>SOL 13.566384083111/4 | | BTC 0.000515525554168222 | |
| 3.1.051249 | ARJUN BHALODIA | ADDRESS REDACTED | | | BTC 0.000963667472126844<br>ETH 0.0031176564306454<br>GUSD 4.42904743754425<br>USDC 32.110324872453.3 | | | |
| 3.1.051250 | ARJUN BHATIA | ADDRESS REDACTED | | | ADA 1172.64720340656<br>BTC 0.616305474471488<br>CEL 36.1050814725479<br>DOT 17.988930890981<br>ETC 1.71767695603461<br>ETH 6.9652050394507<br>MATIC 597.365<br>USDT ERC20 0.000000449973562066 | | | |
| 3.1.051251 | ARJUN BHIMANI | ADDRESS REDACTED | | | BNB 0.0015961363643046<br>BTC 0.000000009671171811<br>CEL 168.900715713482<br>LTC 0.001 | | | |
| 3.1.051252 | ARJUN BOYAL | ADDRESS REDACTED | | | BTC 0.02432233789918 76<br>ETH 0.00690117709646 61 | | | |
| 3.1.051253 | ARJUN CR | ADDRESS REDACTED | | | BTC 0.00103525102572298<br>CEL 0.00155143551/5/5298<br>MATIC 499.65607099/4394<br>XRP 3006.2801625325 | | | |
| 3.1.051254 | ARJUN DASHARATHI | ADDRESS REDACTED | | | CEL 1.064067606905 33 | | | |
| 3.1.051255 | ARJUN DURBHAKULA | ADDRESS REDACTED | | | ADA 0.650739432106363<br>BTC 0.214332280381262<br>ETH 1.55707164705949<br>LTC 1.53888246832097<br>USDC 13397.886349875 4<br>XLM 814.447753031128 | | | |
| 3.1.051256 | ARJUN GANATRA | ADDRESS REDACTED | | | BTC 0.0145417180779723<br>MCDAI 30.635696537347 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.051257 | ARJUN GANJOO | ADDRESS REDACTED | | | ADA 0.0173971117825411<br>BTC 0.0000471062426639<br>CEL 0.0701679967194118<br>DOT 15.873991367050e<br>ETH 0.0000063584054042<br>GUSD 0.00472224999949174<br>LINK 0.04600725167015739<br>MATIC 6.00840986715153<br>SNX 2.07188981363044<br>SOL 0.0046664615829664<br>SUSHI 0.54861792521551<br>USDC 0.0667981768027569<br>USDT ERC20 0.0038331910642906<br>ZRX 5710.766744344441 | BTC 1.00517858963133<br>CEL 67.1155418790141<br>DOT 9602.51420393403<br>GUSD 3.60271277821576<br>LINK 139.062684721663<br>MATIC 4492.64705752877<br>SUSHI 710.894251485398<br>USDT ERC20 1.398504497701378 | | |
| 3.1.051258 | ARJUN GILL | ADDRESS REDACTED | | | CEL 1.15194692368538<br>USDC 23.533812 | | | |
| 3.1.051259 | ARJUN GUPTA | ADDRESS REDACTED | | | BTC 0.0570490053342795 | | | |
| 3.1.051260 | ARJUN GUPTA | ADDRESS REDACTED | | Yes | BTC 0.1366291199700608<br>USDT ERC20 629.93483591392 | | | BTC 1.55406943696857 |
| 3.1.051261 | ARJUN GURRAM | ADDRESS REDACTED | | | BTC 0.1316982407896b3 | | | |
| 3.1.051262 | ARJUN JASSAL | ADDRESS REDACTED | | | CEL 0.00007202163872846<br>LINK 0.000768251811382S8 | | | |
| 3.1.051263 | ARJUN KAHLON | ADDRESS REDACTED | | | BTC 0.0000503454503579399<br>CEL 0.0302858417287783<br>ETH 0.0016937535287b413<br>SGB 0.10914282743403b<br>XRP 0.7102566438976241 | | | |
| 3.1.051264 | ARJUN KALLADKA SHENOY | ADDRESS REDACTED | | | BTC 0.0000070844730304z<br>MATIC 4.93445868913896 | | | |
| 3.1.051265 | ARJUN KALSI | ADDRESS REDACTED | | | BTC 0.021128428197D2<br>CEL 0.2182825410121126<br>ETH 0.0004136340156383S5 | | | |
| 3.1.051266 | ARJUN KHAREL | ADDRESS REDACTED | | | BTC 0.0004462654279251D4<br>CEL 0.0434238875143797 | | | |
| 3.1.051267 | ARJUN KUMAR | ADDRESS REDACTED | | | LTC 0.0193087598722138 | | | |
| 3.1.051268 | ARJUN MANOJ | ADDRESS REDACTED | | | ADA 70.74185234405598<br>BTC 0.0163157646805529<br>ETH 0.87495816547809<br>SNX 227.450917176512<br>SOL 0.1622333391458465<br>USDC 105.998357655852 | | | |
| 3.1.051269 | ARJUN MARUTHI | ADDRESS REDACTED | | | BTC 0.0002322688339281D3<br>BUSD 6.28779157193574<br>CEL 1718.19328189175<br>ETH 0.00321238913387646<br>MCDAI 17.5882089477582 | | | |
| 3.1.051270 | ARJUN MENON | ADDRESS REDACTED | | | BTC 0.0475789352468171<br>CEL 56.12390886z9812<br>ETH 0.10647282<br>MATIC 45.4516381919959 | | | |
| 3.1.051271 | ARJUN MISHRA | ADDRESS REDACTED | | | BTC 0.0011135893161488<br>ETH 0.332717160098001 | | | |
| 3.1.051272 | ARJUN MISTRY | ADDRESS REDACTED | | | BTC 0.0000010186840z984<br>CEL 0.388914322390428<br>ETH 0.160311977032302<br>LINK 0.00248347211095761 | | | |
| 3.1.051273 | ARJUN MUKHERJEE | ADDRESS REDACTED | | | AAVE 3.83893655915490-05<br>BCH 0.00000215660047314<br>CEL 0.0000002251653010909<br>CEL 0.0012106501650715F9<br>ETH 0.00000197917772852F<br>LINK 0.00003791787428007<br>MATIC 0.1660952771232B<br>MCDAI 0.00493324944122557<br>OMG 0.00027951630793998b4<br>SGB 8.277237885733F75<br>SNX 0.0368118168300268<br>UMA 0.0191102717721057<br>UNI 0.00084042612416329<br>XRP 0.00082322698146761 | | | |
| 3.1.051274 | ARJUN MURALI | ADDRESS REDACTED | | | AVAX 6.131765<br>BTC 0.0011608338951092<br>CEL 5.108371989565516 | | | |
| 3.1.051275 | ARJUN NESARATNAM | ADDRESS REDACTED | | | BTC 2.99556717950225<br>ETH 24.2450775189198<br>LINK 0.207518953557858<br>SOL 12.6951568723748<br>USDC 0.7842012758066661 | | | |
| 3.1.051276 | ARJUN NULL | ADDRESS REDACTED | | | BTC 0.0000051405856824441<br>XRP 1052.955480340 | | | |
| 3.1.051277 | ARJUN PARMAR | ADDRESS REDACTED | | | ADA 0.4482995841311169<br>BTC 0.00137873442633382 | | | |
| 3.1.051278 | ARJUN PATEL | ADDRESS REDACTED | | | ADA 6.02345125906122<br>BTC 0.01964200396349514<br>DOT 0.00028478887718894B<br>ETH 16.4419572589549<br>MATIC 6.4623583734701B<br>USDC 353.6790146006788 | MATIC 1500 | | |
| 3.1.051279 | ARJUN PATHAK | ADDRESS REDACTED | | | BTC 0.0000006454573401019<br>USDT ERC20 0.3033690664346538 | | | |
| 3.1.051280 | ARJUN PRABHU | ADDRESS REDACTED | | | BTC 0.00224276371107622 | | | |
| 3.1.051281 | ARJUN PRADHAN | ADDRESS REDACTED | | | BTC 0.0000002268636451B7<br>USDT ERC20 0.2590945883780415 | | | |
| 3.1.051282 | ARJUN PUROHIT | ADDRESS REDACTED | | | BTC 0.0000005646396511163 | | | |
| 3.1.051283 | ARJUN R | ADDRESS REDACTED | | | BTC 0.00014798533414523<br>CEL 0.014215757536953399 | | | |
| 3.1.051284 | ARJUN RAJ BHALLA | ADDRESS REDACTED | | | BTC 0.0080071347638344<br>ETH 1.02713951624197<br>USDC 20.7731892419331 | USDC 12747.792685961 | | |
| 3.1.051285 | ARJUN RAJAWAT | ADDRESS REDACTED | | Yes | BTC 0.001308976730960b4<br>DOT 0.81039913936911<br>MATIC 2724.18520733896<br>USDC 2.18257893503442 | | | MATIC 266196.533264432 |
| 3.1.051286 | ARJUN RAM | ADDRESS REDACTED | | | BTC 0.00507451005853<br>CEL 0.00510518344552392 | | | |
| 3.1.051287 | ARJUN RAMESH | ADDRESS REDACTED | | | ETH 0.00000007798234846765<br>MATIC 2.61589898119932 | | | |
| 3.1.051288 | ARJUN RAMESH | ADDRESS REDACTED | | | BTC 0.2407508890058495 | | | |
| 3.1.051289 | ARJUN RAO | ADDRESS REDACTED | | | BTC 0.0032831240542278I<br>ETH 3.26372332973172<br>USDC 505.238474209200 | ETH 0.00050563274882187S | | |
| 3.1.051290 | ARJUN RAWAT | ADDRESS REDACTED | | | BTC 0.0000609408246099I<br>CEL 0.01695251014547b9<br>ETH 0.00141007933310402<br>LTC 0.000089179422265089<br>USDC 0.3010065000363338 | | | |
| 3.1.051291 | ARJUN REDDY | ADDRESS REDACTED | | | ADA 27.77416984356655<br>BTC 0.051905169125465b9<br>ETH 0.542943128939556<br>USDC 17635.0364462478 | | | |
| 3.1.051292 | ARJUN SHARMA | ADDRESS REDACTED | | | USDT ERC20 0.91753970533658D | | | |
| 3.1.051293 | ARJUN SIDHU | ADDRESS REDACTED | | | CEL 0.0063304562384237S<br>DOT 0.0388413131304321<br>ETH 0.0030390951490221<br>MATIC 4.5457323381269 | | | |
| 3.1.051294 | ARJUN SINGH | ADDRESS REDACTED | | | BTC 0.0009120054945108I58<br>CEL 0.7753518515022128 | | | |
| 3.1.051295 | ARJUN SINGH | ADDRESS REDACTED | | | ADA 0.818695480159<br>BTC 0.0013209913487831S<br>DOT 73.8469186056519<br>MATIC 1502.38608368643 | | | |
| 3.1.051296 | ARJUN SINGH | ADDRESS REDACTED | | | BTC 0.0007685317628850I33<br>XRP 2215.811132868b6 | | | |
| 3.1.051297 | ARJUN SINGH | ADDRESS REDACTED | | | BTC 0.0000022580190320I3<br>USDT ERC20 0.753630617783966 | | | |
| 3.1.051298 | ARJUN SINGH RAJPUT | ADDRESS REDACTED | | | BTC 0.0000000144119610219<br>KLM 0.32742287385293I7 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.051299 | ARJUN SINHA | ADDRESS REDACTED | | | ADA 252.85239397416; BNB 3.2162393850346; BTC 0.00094136207123729; DOT 53.5431081790775; ETH 0.2397902076789666; MATIC 650.548739741228; USDT ERC20 0.208102841927995 | | | |
| 3.1.051300 | ARJUN SRIVASTAVA | ADDRESS REDACTED | | | BTC 0.000260097562872045; DOT 2.3419391147753; ETH 0.3272285946086I | | | |
| 3.1.051301 | ARJUN SUBBA RAO | ADDRESS REDACTED | | | MATIC 2398.84516959312 | | | |
| 3.1.051302 | ARJUN SURESH BABU | ADDRESS REDACTED | | | CEL 1.98030331408987; MATIC 2.2602986020811 | | | |
| 3.1.051303 | ARJUN THAKUR | ADDRESS REDACTED | | | USDC 2.10272045361313 | | | |
| 3.1.051304 | ARJUN THIRUNAVUKARASU | ADDRESS REDACTED | | | ETH 0.00162802054097B429 | | | |
| 3.1.051305 | ARJUN THIRUPATHI | ADDRESS REDACTED | | Yes | DOT 0.0817682766697731; ETH 0.0007959959978518; USDC 0.0312470849424821 | DOT 0.00000000000631947; ETH 0.157207162830817 | | ETH 4.96951784888517 |
| 3.1.051306 | ARJUN VALIYEDATH SURENDRAN | ADDRESS REDACTED | | | CEL 0.00546251405959255; ETH 1.2013612054S222; XLM 1074.16665402421 | | | |
| 3.1.051307 | ARJUN VARMA | ADDRESS REDACTED | | | ADA 5073.06826218657; BTC 0.744108880920377; ETH 7.10929113524213; SOL 25.6165149255787 | BTC 0.14309712; ETH 1.5 | | |
| 3.1.051308 | ARJUN VERMA | ADDRESS REDACTED | | Yes | BSV 0.0448451467470845; BTC 0.00487224838481666; ETH 0.238707550962464; LTC 0.0266413557819745; USDT ERC20 795.876577315528 | | | BTC 0.159429596333119 |
| 3.1.051309 | ARJUN VIJAY ANAND SOEHAWAN | ADDRESS REDACTED | | | BTC 0.000374963230079904; CEL 98.571926911347I; ETH 10.1342945469794 | | | |
| 3.1.051310 | ARJUN VISAKH | ADDRESS REDACTED | | | CEL 262.061080673049 | | | |
| 3.1.051311 | ARJUN XAVIER | ADDRESS REDACTED | | | BTC 0.00116938961346404; CEL 1.17424878475394 | | | |
| 3.1.051312 | ARJUN YELAMANCHILI | ADDRESS REDACTED | | | ADA 0.01527057805B5161; BTC 0.0000000340084061359; CEL 0.0323370969250617; ETH 0.000226082532289937; USDC 0.041195996398189 | ADA 0.0000000414773069784 | | |
| 3.1.051313 | ARUNA ANDAY | ADDRESS REDACTED | | | BTC 0.000000249560572034; MATIC 0.00188150763923544; USDC 0.0728146724271172 | BTC 0.00033484369266941; MATIC 2.26996099799404; USDC 89.6663803969419 | | |
| 3.1.051314 | ARUNA BALAKRISHNAN | ADDRESS REDACTED | | | ADA 0.17608867498348J; BTC 0.00000010978208073253; USDC 0.50930545191S374 | | | |
| 3.1.051315 | ARUNA BANDUSENA | ADDRESS REDACTED | | | BTC 1.05107397509999E-08; CEL 0.98844477670678J; LTC 0.000195762623416974 | | | |
| 3.1.051316 | ARUNA ENAIT | ADDRESS REDACTED | | | CEL 0.6114065961650J1 | | | |
| 3.1.051317 | ARUNA GHAN WEERASINGHE ARACHCHILAGE | ADDRESS REDACTED | | | ADA 3563.87109237729; BTC 0.00077756476413062; CEL 12.8802054075475; LTC 9.9999958; USDT ERC20 3.91 | | | |
| 3.1.051318 | ARUNA WICKRAMASINGHE | ADDRESS REDACTED | | | BTC 0.0000008692957S4792; BUSD 0.543687481155666 | | | |
| 3.1.051319 | ARUNAN CHINNATHAMBI | ADDRESS REDACTED | | | BTC 0.00003695330265178; CEL 0.0933172330572252 | | | |
| 3.1.051320 | ARK CHIA LIU | ADDRESS REDACTED | | | BTC 0.223246603530892; CEL 125.216616142268; USDC 15809.4177019248 | | | |
| 3.1.051321 | ARKABANDHU CHOWDHURY | ADDRESS REDACTED | | | ADA 826.984899030326; BSV 0.030443459145741; BTC 0.118895784567222; ETH 3.72783726928522; MATIC 860.499868670559; SOL 43.171197044147J; USDT ERC20 854.069729502009 | | | |
| 3.1.051322 | ARKADEV GHOSH | ADDRESS REDACTED | | | ETH 0.00231399572213667 | | | |
| 3.1.051323 | ARKADI DJOURAEV | ADDRESS REDACTED | | | 1INCH 191.820720343174; COMP 23.2618474039926; SNX 549.967824431178; SUSHI 321.091912602115; UMA 461.046214265612; WBTC 0.0110385911152795 | | | |
| 3.1.051324 | ARKADI GEVORGYAN | ADDRESS REDACTED | | | BTC 0.00000305; CEL 0.66960234428188; ETH 0.0000675943029969968 | | | |
| 3.1.051325 | ARKADII RAZDUMOVITCH | ADDRESS REDACTED | | | USDC 12.1824351062517 | | | |
| 3.1.051326 | ARKADI SHETSIRULI | ADDRESS REDACTED | | | ADA 0.350062239208656; BTC 0.0000074928539620B; ETH 0.00044009491253916; PAX 19.663893401639; USDC 1.05118912247B; USDT ERC20 0.333541095114034; XRP 0.8999827885305I | | | |
| 3.1.051327 | ARKADIOS KOFIDIS | ADDRESS REDACTED | | | ADA 1809.01816485823; BTC 0.46880761096706J; ETC 20.6135857754289; ETH 7.20874499441149 | | | |
| 3.1.051328 | ARKADIUS PETER KURTZ | ADDRESS REDACTED | | | BTC 0.0126004715888497 | | | |
| 3.1.051329 | ARKADIUSZ ADAM KOSIOR | ADDRESS REDACTED | | | BTC 0.0213518450000269; CEL 4994.51542377909; OMG 30.5 | | | |
| 3.1.051330 | ARKADIUSZ ARTUR LODEJSKI | ADDRESS REDACTED | | | BTC 0.0000003596723781; CEL 0.031175547917624J; USDC 0.253042515049712; USDT ERC20 0.6367702573817094 | | | |
| 3.1.051331 | ARKADIUSZ BAK | ADDRESS REDACTED | | | ETH 0.000117900894360478; MCD4 0.0753608227805959 | | | |
| 3.1.051332 | ARKADIUSZ BANC | ADDRESS REDACTED | | | BTC 0.0000000467522338J24; CEL 0.173769698497566; XRP 0.000000257541200809 | | | |
| 3.1.051333 | ARKADIUSZ BIERNACKI | ADDRESS REDACTED | | | BTC 0.000153547137595937; CEL 0.0260930607119561; ETH 0.001456179497601J; XRP 0.615320880026018 | | | |
| 3.1.051334 | ARKADIUSZ BRZEZIECKI | ADDRESS REDACTED | | | BTC 0.000000252909742025 | | | |
| 3.1.051335 | ARKADIUSZ BYTNIEWSKI | ADDRESS REDACTED | | | ADA 58.789983; BAT 126.30580684; BTC 0.000296069951902266; CEL 7.76210205217624; XLM 560.6544713 | | | |
| 3.1.051336 | ARKADIUSZ BZYMEK | ADDRESS REDACTED | | | AAVE 0.0810142667119811; ADA 0.000000038085766183; BTC 1.64916190835595E-06; CEL 1.61272090879753; ETH 0.00000031437952742401; XAUT 0.0183088351593693 | | | |
| 3.1.051337 | ARKADIUSZ CZYZYK | ADDRESS REDACTED | | | BTC 0.0000001390599R306; CEL 0.470090891838479; ETH 0.0000335676833809745 | | | |
| 3.1.051338 | ARKADIUSZ EDWARD GRUND | ADDRESS REDACTED | | | BTC 0.0000003841412634461 | | | |
| 3.1.051339 | ARKADIUSZ FURS | ADDRESS REDACTED | | | BNB 0.0000000999881011BB; BTC 0.000000008731440468; CEL 42.0617542324531; USDT ERC20 100 | | | |
| 3.1.051340 | ARKADIUSZ GLAZEWSKI | ADDRESS REDACTED | | | BTC 0.00236046676570779; DASH 0.000746881368476041 | | | |
| 3.1.051341 | ARKADIUSZ GLOWACKI | ADDRESS REDACTED | | | CEL 613.162786123J; ETC 10.552353955; ETH 0.720078412715578; SOL 0.00000001465472735S; USDT ERC20 1677.153856443J | | | |
| 3.1.051342 | ARKADIUSZ GOLASZEWSKI | ADDRESS REDACTED | | | ETH 0.284750929442138 | | | |
| 3.1.051343 | ARKADIUSZ GÓRSKI | ADDRESS REDACTED | | | BTC 0.00452665752403438; CEL 0.0401608261002795; USDT ERC20 1393.85283790355 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.051344 | ARKADIUSZ GORZKA | ADDRESS REDACTED | | | BCH 0.189<br>BTC 0.0000000067413919<br>CEL 6.6787718414X522<br>DASH 3.656<br>USDT ERC20 4.39091889373281 | | | |
| 3.1.051345 | ARKADIUSZ GORZKIEWICZ | ADDRESS REDACTED | | | CEL 0.016834682090507<br>USDC 0.0000000121540X6227 | | | |
| 3.1.051346 | ARKADIUSZ GRUSZCZYNSKI | ADDRESS REDACTED | | | BTC 0.000000042586X10138<br>CEL 7.891294236136 | | | |
| 3.1.051347 | ARKADIUSZ GRYGOWICZ | ADDRESS REDACTED | | | BTC 0.00104471745241692<br>BUSD 2Q2<br>CEL 70.3635764013783 | | | |
| 3.1.051348 | ARKADIUSZ GUBA | ADDRESS REDACTED | | | BTC 0.08207474996442X25<br>CEL 314.81368284X6172<br>ETH 3.5338672867121<br>USDC 25.60454265113066 | | | |
| 3.1.051349 | ARKADIUSZ GUSCIORA | ADDRESS REDACTED | | | BTC 0.0000211725287931S1<br>CEL 0.00310633861210348B<br>DOT 0.000811800423S1316B4<br>PAXG 0.00124848138108678<br>USDC 0.30761559738284B2 | | | |
| 3.1.051350 | ARKADIUSZ GUZ | ADDRESS REDACTED | | | BNB 0.0019057620791574B<br>BTC 0.000000050491611273<br>CEL 20.653935979041B3<br>ETH 0.00023622014944271<br>LUNC 6.0393559015863<br>USDC 623.548336151428 | | | |
| 3.1.051351 | ARKADIUSZ GWÓŹDŹ | ADDRESS REDACTED | | | ADA 461.044129443136<br>BTC 0.00000114220788302B<br>DOT 0.03349353714716B<br>LTC 4.11346955020939E-05<br>ZEC 0.00903539714211388I | | | |
| 3.1.051352 | ARKADIUSZ HARLACZ | ADDRESS REDACTED | | | ADA 0.7521700265519930<br>BTC 0.00018032408405764T<br>CEL 800.00030979807337937<br>ETH 0.03815424769416443<br>LTC 0.00072543119905701G<br>MATIC 3.49549805574249<br>SGB 7.0018626160974Z<br>XLM 3.0439388657686G<br>ZEC 0.000308880415017199 | | BTC 0.00000003459022767<br>SGB 5551.45840463371 | |
| 3.1.051353 | ARKADIUSZ JAKUBASZEK | ADDRESS REDACTED | | | BTC 0.00000000006202056S<br>CEL 0.3840439388343G2 | | | |
| 3.1.051354 | ARKADIUSZ JEZIERSKI | ADDRESS REDACTED | | | BTC 0.000000008051261074<br>CEL 140.8455047660B | | | |
| 3.1.051355 | ARKADIUSZ JOZEF KORNAFEL | ADDRESS REDACTED | | | BTC 0.0049307581102138B<br>EOS 308.7435987561228 | | | |
| 3.1.051356 | ARKADIUSZ KACZYŃSKI | ADDRESS REDACTED | | | BCH 0.00071590266875<br>BTC 0.00000416143588B443<br>CEL 1.31831358993871<br>DASH 0.000717537849999998<br>USDC 0.070642598706229 | | | |
| 3.1.051357 | ARKADIUSZ KARASEK | ADDRESS REDACTED | | | ADA 455.5950268705437<br>BTC 0.00064818032X48583<br>CEL 260.5311413938D7<br>ETH 0.209738281259788<br>PAX 500 | | | |
| 3.1.051358 | ARKADIUSZ KASZEWSKI | ADDRESS REDACTED | | | BTC 0.01117832729855D3<br>CEL 4983.68970575065<br>ETH 2<br>LTC 24.9389958<br>MATIC 59800<br>TGBP 516<br>UNI 49.69173<br>USDT ERC20 2000 | | | |
| 3.1.051359 | ARKADIUSZ KRĘT | ADDRESS REDACTED | | | BTC 0.000078021484909837<br>CEL 0.01987129391108D9 | | | |
| 3.1.051360 | ARKADIUSZ KRÓL | ADDRESS REDACTED | | | BTC 8.6426058D2699990-08<br>XRP 0.600945950273373 | | | |
| 3.1.051361 | ARKADIUSZ KSIĘŻKI | ADDRESS REDACTED | | | ADA 0.009803<br>BSV 61.336500085396<br>BTC 0.00003162090578379S<br>CEL 17.358294853D403<br>LTC 0.0233925<br>USDC 551.273531<br>USDT ERC20 0.0035799235013644<br>UST 0.5604104038788S5 | | | |
| 3.1.051362 | ARKADIUSZ KUBACZKOWSKI | ADDRESS REDACTED | | | BTC 0.00011561627593384<br>CEL 0.0657153976267078 | | | |
| 3.1.051363 | ARKADIUSZ KUBICA | ADDRESS REDACTED | | | BTC 0.0000005458436990G<br>BUSD 0.36092204287941<br>CEL 0.248905440100542 | | | |
| 3.1.051364 | ARKADIUSZ KUSEK | ADDRESS REDACTED | | | BUSD 0.423754079130497<br>CEL 0.0368152451484B4 | | | |
| 3.1.051365 | ARKADIUSZ LEWANDOWSKI | ADDRESS REDACTED | | | CEL 0.31535038605036 | | | |
| 3.1.051366 | ARKADIUSZ LUDWIG | ADDRESS REDACTED | | | BTC 0.0000007013823337S1 | | | |
| 3.1.051367 | ARKADIUSZ MAZUR | ADDRESS REDACTED | | | ADA 15.63510244327D4<br>BTC 1.21504169093522<br>ETH 12.048121451993<br>MATIC 20093.567097827<br>USDC 5292.507050611X47 | | | |
| 3.1.051368 | ARKADIUSZ MYSLAK | ADDRESS REDACTED | | | CEL 6.12305863155075<br>SGB 0.295659124478375<br>USDT ERC20 10.201079906147X4<br>XRP 822.97472501974 | | | |
| 3.1.051369 | ARKADIUSZ NAWARA | ADDRESS REDACTED | | | ADA 321.985152072594<br>BNB 0.00000000661482699<br>CEL 4.7692951724389Z | | | |
| 3.1.051370 | ARKADIUSZ NAWOJSKI | ADDRESS REDACTED | | | BTC 0.00042222010808585<br>CEL 3.61453433824563<br>MCDAI 0.24601342 | | | |
| 3.1.051371 | ARKADIUSZ NOWAK | ADDRESS REDACTED | | | BTC 0.03415668412851355<br>CEL 1.23451568452685 | | BTC 0.03047017 | |
| 3.1.051372 | ARKADIUSZ NOWAKOWSKI | ADDRESS REDACTED | | | BTC 0.0000000921065636<br>CEL 20.32218904215141 | | | |
| 3.1.051373 | ARKADIUSZ OLEJKOWSKI | ADDRESS REDACTED | | | BTC 2.2355460843089E-05<br>ETH 0.00000252409516396 | | | |
| 3.1.051374 | ARKADIUSZ OŚKA | ADDRESS REDACTED | | | BTC 0.00145626450493509<br>USDT ERC20 17.57207713913B | | | |
| 3.1.051375 | ARKADIUSZ PAWEL WACHECKI | ADDRESS REDACTED | | | ETH 0.001601758959713699 | | | |
| 3.1.051376 | ARKADIUSZ PIOTR KUPRA | ADDRESS REDACTED | | | BTC 0.000000928634574<br>BNB 0.00000009958781952A | | | |
| 3.1.051377 | ARKADIUSZ PODYMA | ADDRESS REDACTED | | | BTC 0.000000009187753T2<br>CEL 14.497211388496S<br>DOT 0.99999986 | | | |
| 3.1.051378 | ARKADIUSZ POLROLNICZAK | ADDRESS REDACTED | | | BTC 0.00000081734334784<br>PAXG 0.003584831207377732 | | | |
| 3.1.051379 | ARKADIUSZ POZIEMSKI | ADDRESS REDACTED | | | BTC 0.0000307935131835X4<br>CEL 2.040054636237IS<br>ETH 0.00333203296448347<br>LUNC 0.00001651195370727G<br>PAXG 0.00009439332961751Y | | | |
| 3.1.051380 | ARKADIUSZ PRUCHNIAK | ADDRESS REDACTED | | | BTC 0.0007416783082909133<br>CEL 39.869211099306<br>USDT ERC20 192.226509 | | | |
| 3.1.051381 | ARKADIUSZ PYCLIK | ADDRESS REDACTED | | | BTC 0.010071908950289Y<br>CEL 0.7455796561639963 | | | |
| 3.1.051382 | ARKADIUSZ PYTEL | ADDRESS REDACTED | | | BTC 0.00008822802927998I<br>ETH 0.00065329838036735Z<br>USDC 8.12805355421536<br>USDT ERC20 6.757603757277Y6 | | | |
| 3.1.051383 | ARKADIUSZ SIECZAK | ADDRESS REDACTED | | | ADA 248.676019063921<br>BNB 0.0000626300439489S6<br>BTC 0.004579647734015A7<br>CEL 79.031610662194S<br>DOT 0.003602<br>ETH 0.780018Z8<br>USDC 324.232<br>USDT ERC20 635 | | | |
| 3.1.051384 | ARKADIUSZ ŚLUSARZ | ADDRESS REDACTED | | | BTC 0.0004498410735224S5 | | | |
| 3.1.051385 | ARKADIUSZ SMOLINSKI | ADDRESS REDACTED | | | DOT 0.01093556477773467 | | | |

Debtor Name: Celsius Network LLC                                                                                                                                                            Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.051386 | ARKADIUSZ SOKAL | ADDRESS REDACTED | | | BTC 0.000513948540966905<br>CEL 3.3705133284019.89<br>ETH 0.4097056088811.15<br>USDC 1599.0500819.3247<br>XRP 2063.5040387.6424 | | | |
| 3.1.051387 | ARKADIUSZ STASIAK | ADDRESS REDACTED | | | ADA 0.0122436391112311<br>LTC 0.0000072720613543.14 | | | |
| 3.1.051388 | ARKADIUSZ STEGIENKO | ADDRESS REDACTED | | | BNB 20.458784053.0564<br>BTC 0.2022460595.4431<br>EOS 50.949045094.5918<br>ETH 5.1086024985.2976 | | | |
| 3.1.051389 | ARKADIUSZ SUCHENEK | ADDRESS REDACTED | | | BNB 0.0005276808445.03933<br>BTC 0.0000071119870470.95<br>CEL 76.3621086147644<br>ETH 0.0001561685761.80664<br>LINK 0.1451470289472.49<br>XRP 56.991246763.4232 | | | |
| 3.1.051390 | ARKADIUSZ SZETELA | ADDRESS REDACTED | | | CEL 4.854901052.5934<br>DOT 18.5 | | | |
| 3.1.051391 | ARKADIUSZ SZWEDA | ADDRESS REDACTED | | | BNB 0.935113518254006<br>BTC 0.0011998464196.5828<br>CEL 9.793609425544 | | | |
| 3.1.051392 | ARKADIUSZ TARANTOWICZ | ADDRESS REDACTED | | | BTC 3.444620220179.9.06<br>CEL 0.0159963941776892<br>MCDAI 42.639153910.2487 | | | |
| 3.1.051393 | ARKADIUSZ TOMALAK | ADDRESS REDACTED | | | BUSD 785<br>CEL 27.182917279.9933 | | | |
| 3.1.051394 | ARKADIUSZ TRYBUS | ADDRESS REDACTED | | | BTC 0.0006471675033.42616 | | | |
| 3.1.051395 | ARKADIUSZ WALTER | ADDRESS REDACTED | | | BUSD 0.199915059748422 | | | |
| 3.1.051396 | ARKADIUSZ WALTER | ADDRESS REDACTED | | | BTC 0.0000000038224986<br>CEL 0.341885582555103 | | | |
| 3.1.051397 | ARKADIUSZ WARNECKI | ADDRESS REDACTED | | | AAVE 238.72875724366.1<br>BCH 0.779803480746279<br>CEL 3.1307060025.7635<br>CEL 57.4043788679465<br>ETH 60.213793001.7457<br>SNX 3404.96683540061<br>USDC 0.1832518797004.132<br>XRP 0.0000004117238.4349 | AAVE 2<br>BTC 0.00000178<br>CEL 8.5883<br>ETH 10<br>SNX 50 | | |
| 3.1.051398 | ARKADIUSZ WASILEWSKI | ADDRESS REDACTED | | | ADA 420.56264375.1261<br>BNB 0.0091293816486271.8<br>CEL 26.8203984216973<br>SNX 137.62 | | | |
| 3.1.051399 | ARKADIUSZ WEGRZYN | ADDRESS REDACTED | | | CEL 0.00284318838617299<br>PAX 0.003606716845234.16 | | | |
| 3.1.051400 | ARKADIUSZ WIECKOWSKI | ADDRESS REDACTED | | | BAT 0.000433265336643629<br>EOS 0.00016007729746.9958 | | | |
| 3.1.051401 | ARKADIUSZ WINIARSKI | ADDRESS REDACTED | | | ETH 0.0143785774652729<br>DOT 0.006006709717.8377 | | | |
| 3.1.051402 | ARKADIUSZ WOJCIECHOWSKI | ADDRESS REDACTED | | | BTC 0.021495119499727.7<br>CEL 24.985594348566.2<br>ETH 0.201545434906.98<br>LTC 0.11822837582810.5<br>USDC 0.04735590885.1896<br>XLM 0.004260035348077687 | | | |
| 3.1.051403 | ARKADIUSZ WOLAK | ADDRESS REDACTED | | | BTC 0.0026901677598678.6<br>BUSD 2.203066489290.73 | | | |
| 3.1.051404 | ARKADIUSZ WOSIK | ADDRESS REDACTED | | | BTC 0.0017028213217505<br>CEL 10.791762799694.1<br>USDC 861.666322428272<br>USDT ERC20 222 | | | |
| 3.1.051405 | ARKADIUSZ WRÓBLEWSKI | ADDRESS REDACTED | | | BTC 0.000471050601646686 | | | |
| 3.1.051406 | ARKADIUSZ WUJEC | ADDRESS REDACTED | | | BTC 0.000000376832284212<br>CEL 330.151167619993<br>USDC 1780.288744532.45<br>USDT ERC20 1207.92834 | | | |
| 3.1.051407 | ARKADIUSZ WYPYCH | ADDRESS REDACTED | | | BTC 0.001077255345638.52<br>CEL 4.0449140862613.3 | | | |
| 3.1.051408 | ARKADIUSZ ZAREBSKI | ADDRESS REDACTED | | | CEL 0.32182935337.6792 | | | |
| 3.1.051409 | ARKADIUSZ ZYGMUNT | ADDRESS REDACTED | | | BTC 0.002307214096771866<br>CEL 57.1790203874879<br>DOT 103.095386565834<br>USDC 0.0574707086184437<br>XRP 178.5530719.3467 | | | |
| 3.1.051410 | ARKADIUSZ ZYSKOWSKI | ADDRESS REDACTED | | | BTC 0.000437105601646686<br>CEL 7.0874601411.5886<br>ETH 0.09990655 | | | |
| 3.1.051411 | ARKADIY PARKHOMIUK | ADDRESS REDACTED | | | BTC 0.0000028011138.77034<br>ETH 9.00855991983520094<br>MATIC 0.465616130963479 | | | |
| 3.1.051412 | ARKADIY DIKSHTEYN | ADDRESS REDACTED | | | BTC 0.01018908176291.17<br>ETH 0.653353840429224 | | | |
| 3.1.051413 | ARKADY ELTERMAN | ADDRESS REDACTED | | | AAVE 0.000699225492407555<br>ADA 0.001937687523470.83<br>BTC 0.00000098912590.7845<br>ETH 0.000006128285155<br>USDC 0.018770500111.12085 | | | |
| 3.1.051414 | ARKADIZ ESCARMENDI | ADDRESS REDACTED | | Yes | BTC 0.0002214910778.7922<br>ETH 0.0042010469889662753<br>USDT ERC20 5.825750105717.12 | | | BTC 2.00191993886077 |
| 3.1.051415 | ARKAITZ GUTIERREZ | ADDRESS REDACTED | | | BTC 0.000210864504239 | | | |
| 3.1.051416 | ARKAITZ MEDIAVILLA CRUZ | ADDRESS REDACTED | | | BTC 1.49615593420390.05 | | | |
| 3.1.051417 | ARKAITZ PRIETO | ADDRESS REDACTED | | | BTC 0.0315519376702204 | | | |
| 3.1.051418 | ARKAJIT MANDAL | ADDRESS REDACTED | | | AAVE 0.0000026075820001031<br>AVAX 0.0000112397519960.51<br>BTC 0.0016528179320149<br>DOT 108.583243464604<br>ETH 0.0057115895123316<br>LINK 0.0234754710429<br>MATIC 2566.915438557.56<br>UNI 0.0117743429001.54 | | | |
| 3.1.051419 | ARKAJYOTI KARMAKAR | ADDRESS REDACTED | | | AAVE 0.0000070809761327.176<br>BTC 5.9471256398139990.07<br>CEL 7.891486860197.56<br>COMP 0.000791860025837646<br>ETH 7.8557392485.1693<br>SNX 0.1073952508679.12<br>UNI 0.25139379006996<br>XLM 1.906408167199999.08 | | | |
| 3.1.051420 | ARKAN KHEDAIR | ADDRESS REDACTED | | | BTC 0.00010235486.2597<br>CEL 500.527380704987 | | | |
| 3.1.051421 | ARKAR MINN | ADDRESS REDACTED | | | BTC 0.00010293486426347<br>CEL 0.05234238958621 | | | |
| 3.1.051422 | ARKEE LINDEN | ADDRESS REDACTED | | Yes | BTC 0.00005346625687.3646<br>DOT 0.131783419707194<br>ETH 0.000666136335008.92<br>SOL 0.10168186873924<br>USDC 30.14915140.5437 | BTC 0.479041450674641<br>DOT 0.498639111482.6137<br>ETH 0.000548943996865007<br>SOL 0.0194014660316334<br>USDC 0.00263984061725092 | | BTC 0.08173454812386<br>ETH 18.8919231509891<br>SOL 184.2689791.85602 |
| 3.1.051423 | ARKEEN HEARN | ADDRESS REDACTED | | | USDC 0.01266870917.6466 | | | |
| 3.1.051424 | ARKHYPP KRYVORUCHKO | ADDRESS REDACTED | | | BTC 0.000000003810829.549<br>CEL 0.12375497996.2981 | | | |
| 3.1.051425 | ARKIPO LIMITED PARTNERSHIP | E. CHERRY LUNN RD, PHOENIX, ARIZONA 85016 | | | LTC 0.0012376930738819.3649 | BTC 0.00000005249375.3654<br>ETH 0.000005238116466.893 | | |
| 3.1.051426 | ARKIYA ARSHADIYARAHMADI | ADDRESS REDACTED | | | BTC 0.00000000086619766<br>CEL 0.000171404057918346 | | | |
| 3.1.051427 | ARKMIND DU | ADDRESS REDACTED | | | | | | |
| 3.1.051428 | ARKO BASU | ADDRESS REDACTED | | | BTC 0.45898578678566 | ADA 78.7<br>BTC 0.00127963<br>XLM 30.2840201 | | |
| 3.1.051429 | ARKORN KISSANEEPAIBOON | ADDRESS REDACTED | | | BTC 0.048797385126.4235<br>CEL 27.697955303803<br>ETH 0.142934 | | | |
| 3.1.051430 | ARLA HETTRICK | ADDRESS REDACTED | | | ADA 973.081217137.21<br>BTC 0.018490241359625<br>ETH 14.9682196486477 | | BTC 0.00017702<br>ETH 0.00974783 | |
| 3.1.051431 | ARLAN MCKAY | ADDRESS REDACTED | | | BTC 0.015481453818719.1<br>MCDAI 31.764271593262<br>CEL 0.005090453783076.16 | | | |
| 3.1.051432 | ARLAN COPRADA | ADDRESS REDACTED | | | XRP 36.0719879308926 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.051433 | ARLAN FEDLER | ADDRESS REDACTED | | | BTC 0.0029977726410265<br>ETH 0.00504925425835207<br>LINK 316.08015461584<br>USDC 1069.56730805962 | | | |
| 3.1.051434 | ARLAN GUTIERREZ | ADDRESS REDACTED | | | BTC 0.00003130994587226<br>ETH 0.00541600547377 | | | |
| 3.1.051435 | ARLAN HARRIS | ADDRESS REDACTED | | | BTC 0.0010068561452503<br>CEL 5.46853373459779<br>ETH 0.0954203499427854 | | | |
| 3.1.051436 | ARLAN PRADO | ADDRESS REDACTED | | | BTC 0.00726633909696177<br>ETH 0.32183974596291 5<br>USDC 0.12439660081145 5 | | | |
| 3.1.051437 | ARLAN ROLLAN | ADDRESS REDACTED | | | ETH 0.366276117255335<br>MATIC 174.43043100035 4 | | ETH 0.04380349 | |
| 3.1.051438 | ARLAND JACOB OLIVA | ADDRESS REDACTED | | | BTC 0.00174168316191 16<br>DOT 3.35487000318068<br>LTC 0.545303678175336 | | | |
| 3.1.051439 | ARLAND WHITFIELD | ADDRESS REDACTED | | | BTC 0.00311510229808 88 | | | |
| 3.1.051440 | ARLANDAS KULIESA | ADDRESS REDACTED | | | BTC 0.00001515759318163 7<br>MANA 0.00304979256509289<br>MATIC 0.118651012008877 7<br>SNX 0.01172758630322 2 | | | |
| 3.1.051441 | ARLANDAS VASILKEVICIUS | ADDRESS REDACTED | | | BTC 0.00000035067106 24 | | | |
| 3.1.051442 | ARLANDRIA NICHELL BANKS | ADDRESS REDACTED | | | BCH 0.09804337561350 39<br>BSV 0.0958694191166011<br>BTC 0.00191597280935868<br>COMP 0.04683895664242 4<br>EOS 4.17201946370577<br>ETH 0.4121764346612 78<br>LTC 5.7569288767727 4<br>XLM 130.288513441557 | | | |
| 3.1.051443 | ARLANDO MILLER | ADDRESS REDACTED | | | BCH 0.05651168474491 67<br>ETH 0.0213981995585735<br>USDC 5.62163085443037<br>XLM 80.227591923251 2 | | | |
| 3.1.051444 | ARLENE FINCH | ADDRESS REDACTED | | | BTC 0.00055197971230038 5 | | | |
| 3.1.051445 | ARLEITNER FANNI | ADDRESS REDACTED | | | BTC 0.10044420309240 6<br>LINK 39.3538863017361 | | | |
| 3.1.051446 | ARLEN BALIAN | ADDRESS REDACTED | | | BTC 2.57289979227539<br>ETH 7.34851140362793<br>MATIC 79000.38779245 48<br>USDC 0.1140217076314 27<br>USDT ERC20 6.471202843215 31 | | ETH 0.017199<br>USDC 0.018 | |
| 3.1.051447 | ARLEN CHILDRESS | ADDRESS REDACTED | | | BTC 0.00147444849322923<br>MATIC 4.43060342814637 | | BTC 0.000000000501700992 | |
| 3.1.051448 | ARLEN LYNN RIVAS | ADDRESS REDACTED | | | ETH 0.01050145180438637 | | | |
| 3.1.051449 | ARLEN MAO | ADDRESS REDACTED | | | BTC 0.16434716305747 2<br>ETH 2.65859636966003 | | | |
| 3.1.051450 | ARLEN SMITH | ADDRESS REDACTED | | | BAT 0.04386795575006 86<br>BTC 0.00097435<br>CEL 0.27276381558774 9<br>USDC 0.017<br>ZEC 0.00983602 | | | |
| 3.1.051451 | ARLENA KATHARINA VON MÜLLER | ADDRESS REDACTED | | | BTC 0.00585973000490512 | | | |
| 3.1.051452 | ARLENA MACKENZIE | ADDRESS REDACTED | | | BTC 0.00107499445840566<br>CEL 16.9432796618204<br>USDT ERC20 436.798832 | | | |
| 3.1.051453 | ARLENE ATIENZA | ADDRESS REDACTED | | | CEL 0.785756213677615 | | | |
| 3.1.051454 | ARLENE BOONIE | ADDRESS REDACTED | | | DOT 2.02724864224889 | | | |
| 3.1.051455 | ARLENE BRINICES ESTAVILLO | ADDRESS REDACTED | | | ETH 0.00130819767021452 | | | |
| 3.1.051456 | ARLENE CABRAL GRULLON | ADDRESS REDACTED | | | BTC 0.011861080949248 8<br>ADA 1322.47986664823<br>BTC 0.00000101529421657 8<br>CEL 15.1370165786816<br>LINK 11.0531606047545<br>MATIC 839.917074027768<br>SNX 59.0803518191748 | | | |
| 3.1.051457 | ARLENE CALDERON | ADDRESS REDACTED | | | CEL 1.07038889065947 | | | |
| 3.1.051458 | ARLENE CASTRO | ADDRESS REDACTED | | | ADA 5789.05270045016<br>DOT 264.492271547167<br>ETH 9.11828392267 5<br>MATIC 4368.18682916652 | | | |
| 3.1.051459 | ARLENE CORDOVA MINERVA | ADDRESS REDACTED | | | BTC 0.00511172054858905<br>USDT ERC20 404.34657122018 8 | | | |
| 3.1.051460 | ARLENE DELANG | ADDRESS REDACTED | | | BTC 0.000536094773915 84 | | | |
| 3.1.051461 | ARLENE DINKINS | ADDRESS REDACTED | | | BTC 0.0131957463863396<br>USDC 539.374811468677 | | | |
| 3.1.051462 | ARLENE GELLMAN | ADDRESS REDACTED | | | BTC 0.000000120041463818 4<br>CEL 0.747416946406441 | | | |
| 3.1.051463 | ARLENE GENEROSO | ADDRESS REDACTED | | | ADA 1410.35662951603<br>BTC 0.98182084125835<br>DOT 36.6142882759556<br>ETH 4.62401510412431<br>USDC 221.157243942108 | | | |
| 3.1.051464 | ARLENE JOSEPH | ADDRESS REDACTED | | | BTC 0.0000001208813249284<br>ETH 0.00730526964684491 | | BTC 0.0013116505251239 4 | |
| 3.1.051465 | ARLENE JUATON | ADDRESS REDACTED | | | USDC 0.00391117265395037 | | | |
| 3.1.051466 | ARLENE LAMAYO | ADDRESS REDACTED | | | GUSD 1114.38193109 19<br>MATIC 260.141633844495<br>MCDAI 31.9007950131228<br>PAXG 0.123142118214872<br>SNX 30.3104382683654<br>USDC 4462.254516336 64 | | | |
| 3.1.051467 | ARLENE LUMBANG PILZ | ADDRESS REDACTED | | | BTC 0.00015311524221643 6 | | | |
| 3.1.051468 | ARLENE MARIE PETRUSH | ADDRESS REDACTED | | | | | BTC 0.00249128 | |
| 3.1.051469 | ARLENE MASIGLAT | ADDRESS REDACTED | | | BCH 0.1906849<br>CEL 1.34953190344332 | | | |
| 3.1.051470 | ARLENE MELVIN | ADDRESS REDACTED | | | CEL 83.0315669709438<br>ETH 3.00032723 | | | |
| 3.1.051471 | ARLENE MERVIUS | ADDRESS REDACTED | | | BTC 0.00273024009800415<br>ETH 0.075190326853710 5<br>MCDAI 32.164216788634 | | | |
| 3.1.051472 | ARLENE PERO | ADDRESS REDACTED | | | ADA 437.891999418273<br>BTC 0.00197448341823514<br>USDC 5145.09313739989 | | | |
| 3.1.051473 | ARLENE RABANO | ADDRESS REDACTED | | | ADA 12595.544314238<br>BTC 0.00489765405559353<br>ETH 5.77542318851824<br>USDC 10641.2202321786 | | | |
| 3.1.051474 | ARLENE ROBINSON | ADDRESS REDACTED | | | BTC 0.00000079<br>CEL 2275.16004397831<br>USDC 0.000083 | | | |
| 3.1.051475 | ARLENE SCHREIBER-DAPKUS | ADDRESS REDACTED | | | ADA 970.975913113793<br>BTC 0.22193945141703 1<br>ETH 2.25863065538137<br>USDC 2244.43876733145<br>USDT ERC20 2213.689730422441 | | | |
| 3.1.051476 | ARLENE SEGUIN CUARESMA | ADDRESS REDACTED | | | ETH 0.00156153313914318 | | | |
| 3.1.051477 | ARLENE SHRUT | ADDRESS REDACTED | | | CEL 1.05961122060259<br>ETH 0.00518699836835728 | | | |
| 3.1.051478 | ARLENE TEMAN | ADDRESS REDACTED | | | BTC 0.000916592508026037<br>USDC 453.500566828896 | | | |
| 3.1.051479 | ARLENE VALENZUELA | ADDRESS REDACTED | | | CEL 1.11547416372299 | | | |
| 3.1.051480 | ARLENE WIMER | ADDRESS REDACTED | | | BTC 0.00113032621102888<br>MATIC 431.951610523989 | | | |
| 3.1.051481 | ARLENE WOLFORD | ADDRESS REDACTED | | | BAT 1046.98638565955<br>BCH 1.0613131717834 6<br>BTC 1.526691251234 31<br>ETH 5.28303819940633<br>LINK 34.0261738094272<br>LTC 4.20064458870708<br>SNX 23.6688901195251<br>USDC 2335.03446982 99<br>XLM 2637.67663743948<br>ZRX 506.540778289189 | | | |
| 3.1.051482 | ARLES ARAUZ | ADDRESS REDACTED | | | BTC 0.0014251216925238 8<br>ETH 0.000030523638044 743 | | ETH 0.0233626743968466 | |
| 3.1.051483 | ARLESHA JONES | ADDRESS REDACTED | | | XRP 0.98640004239798 5 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.051484 | ARLET ARAMYAN | ADDRESS REDACTED | | | AAVE 26.887525718050B<br>BAT 1.62004055232589<br>BCH 0.00065768048101271 4<br>BSV 0.00025490783628222B<br>BTC 6.34845263615023<br>BUSD 10797.4511807 43<br>CEL 1.1145884074352<br>COMP 7.596307501526 38<br>DASH 155.933273737929<br>EOS 599.327023501097<br>ETH 54.274256724984 6<br>LINK 1208.223635542 8<br>LTC 203.410449085942<br>OMG 0.017020865731885<br>SGB 9430.629021 25528<br>SNX 361.38049 7398505<br>USDC 4472.4372893 3401<br>USDT ERC20 10452.5321908113<br>XRP 0.000000804555 8618274<br>ZEC 34.875684951 847<br>ZRX 2.72503194742211 | | | |
| 3.1.051485 | ARLETA ANGELIKA MAIA | ADDRESS REDACTED | | | BTC 0.00000058681442288 1<br>BUSD 0.43831018354218 9 | | | |
| 3.1.051486 | ARLETA JAŚTAK | ADDRESS REDACTED | | | BNB 0.001501529127164 13<br>BTC 0.00000000503428718 8<br>BUSD 0.265001313812452<br>CEL 0.677730072327926 | | | |
| 3.1.051487 | ARLETE DE LIMA PIÑA | ADDRESS REDACTED | | | USDC 0.0000056185380167 5 | | | |
| 3.1.051488 | ARLETE MIRANDA | ADDRESS REDACTED | | | CEL 0.001113871392345 4<br>ETH 0.00002473308797888 9 | | | |
| 3.1.051489 | ARLETHIA BOYKIN-WOOTEN | ADDRESS REDACTED | | | USDC 441.957896334 87 | | | |
| 3.1.051490 | ARLETTE DROESSAERT | ADDRESS REDACTED | | | BTC 0.03547157454198 44<br>CEL 0.014697447524427 7<br>ETH 0.246544770229997 | | | |
| 3.1.051491 | ARLETTE DYER-WIGGINS | ADDRESS REDACTED | | | ADA 65.1344768114462<br>BTC 0.00475661246609111<br>ETH 0.038400780808613 2<br>LTC 0.337353662716 67<br>USDT ERC20 20.9558972724145<br>ZEC 0.401046616457372 | | | |
| 3.1.051492 | ARLETTE GODSON FREEMAN | ADDRESS REDACTED | | | BCH 0.001985950073213 33<br>MATIC 0.5950758398639 39 | | | |
| 3.1.051493 | ARLETTE LONGTON | ADDRESS REDACTED | | | BTC 0.144473856279575<br>ETH 0.458756467933483<br>LTC 0.001858657570919 5 | | | |
| 3.1.051494 | ARLETTE REYES | ADDRESS REDACTED | | | USDC 0.045123583957389 41 | | | |
| 3.1.051495 | ARLEX GOLE | ADDRESS REDACTED | | | BTC 0.02605605437399 03<br>ETH 0.000376027317941762<br>USDC 0.338394298453589 | | USDC 0.00000098951273890 9 | |
| 3.1.051496 | ARLI COLEMAN | ADDRESS REDACTED | | | ETH 0.006153992408675 04 | | | |
| 3.1.051497 | ARLICIA TURNER | ADDRESS REDACTED | | | BTC 0.00305092235466173<br>ETH 0.047944789702756 4<br>MANA 43.9452429319 96<br>MATIC 97.847901 9175008 | | | |
| 3.1.051498 | ARLIE D BROWN | ADDRESS REDACTED | | | ETH 1.3021250033029 7<br>USDC 11.2598197500718 | | | |
| 3.1.051499 | ARLIN MOORE | ADDRESS REDACTED | | | XRP 960.505904<br>ADA 1646.913879388 39<br>BTC 0.051717947253888 3<br>DOT 596.3365949675 34<br>ETH 1.07736265856087<br>SOL 141.999579406209<br>USDC 356.812174821051 | | | |
| 3.1.051500 | ARLIN PEÑALBA | ADDRESS REDACTED | | | BTC 0.000003130029900282 | | | |
| 3.1.051501 | ARLIN PEÑALBA | ADDRESS REDACTED | | | BTC 0.0000000047083871 79<br>CEL 0.057080154840939 9 | | | |
| 3.1.051502 | ARLIN RAHOAMIES TRONCOSO PENA | ADDRESS REDACTED | | | BTC 0.000118676730518408 | | | |
| 3.1.051503 | ARLINO FETA | ADDRESS REDACTED | | | BTC 0.013768379474451 1 | | | |
| 3.1.051504 | ARLINO JASHARI | ADDRESS REDACTED | | | BTC 0.001062389337908 08<br>CEL 14.4595886200253<br>ETC 0.43979207<br>ETH 0.100324365321749<br>LINK 5.63313355<br>XLM 132.8808392 | | | |
| 3.1.051505 | ARLINO METAJ | ADDRESS REDACTED | | | CEL 0.447573455988445 | | | |
| 3.1.051506 | ARLINDO ANACLETO | ADDRESS REDACTED | | | ADA 0.000138<br>BTC 0.000147267392680 37<br>CEL 1.7365755851393 6<br>MCDAI 6.53844869<br>USDC 0.001<br>USDT ERC20 16.503819 | | | |
| 3.1.051507 | ARLINDO FERREIRA DIOLIVEIRA | ADDRESS REDACTED | | | BTC 0.044799006853866 5<br>USDC 0.047212493401450 4<br>USDT ERC20 0.350193710964553 5 | | | |
| 3.1.051508 | ARLINDO FIGUEIREDO | ADDRESS REDACTED | | | AAVE 12.6311142033271<br>BTC 0.000335967109163562<br>CEL 127.369340791092<br>DOT 0.088513604559768<br>EOS 20.3411894626243<br>ETH 16.7255620725811<br>LINK 0.1234252491148 47<br>LTC 0.001821392910475 9<br>LUNC 46.762179725380 9<br>MATIC 52.0187390242795<br>SNX 86.331124780047<br>USDT ERC20 28.4335493671377 | | | |
| 3.1.051509 | ARLINE BROOKS | ADDRESS REDACTED | | | AAVE 2.00472378131 86<br>AVAX 9.18849114269671<br>BTC 0.10588136762548 6 | | | |
| 3.1.051510 | ARUSHEA FULTON | ADDRESS REDACTED | | Yes | BTC 0.04987740474951 94<br>ETH 0.388865884564049<br>USDC 0.067303515397844 | | | BTC 0.75326138019841 3 |
| 3.1.051511 | ARLITA JAUDŽIMAITE | ADDRESS REDACTED | | | BTC 0.000000638565065536<br>USDT ERC20 0.27964499454838 | | | |
| 3.1.051512 | ARLO ELIZARRARAZ | ADDRESS REDACTED | | | AAVE 0.000852580679567588<br>ADA 0.000492146623906721<br>BTC 0.000000020084711096<br>COMP 0.000000146341531548<br>DASH 0.000007953726350717<br>EOS 0.000210755572839161<br>ETH 0.000000000650237044<br>KNC 0.000245329126909736<br>LINK 0.000066482533747542<br>LTC 0.000078191521943862<br>MATIC 0.000634953061705533<br>MCDAI 0.001165509704432 33<br>SGB 18.159834380695<br>TUSD 0.000124629765312166<br>UNI 0.003879279316348793<br>USDC 0.009301299819473 8<br>XLM 0.071531255633919 1<br>XRP 0.000000318852493632<br>ZEC 0.000005673236485447 | | | |
| 3.1.051513 | ARLO JEREMIAS ARCHBOLD JOY | ADDRESS REDACTED | | | BTC 0.000015173810113188 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.051514 | ARLO PIGNOTTI | ADDRESS REDACTED | | | AAVE 0.00361554842020443<br>BAT 0.000224794299258137<br>BCH 0.000856206050091655<br>BTC 0.0000001997723552553<br>CEL 0.17176377088587<br>COMP 0.00125162260071416<br>DASH 0.00423555006107599<br>EOS 0.116061884810367<br>ETC 0.000628128698840652<br>ETH 0.00330016313343222<br>KNC 0.07603326824621279<br>LINK 0.13019704772051... | ETH 2.21668696740905<br>LUNC 0.00000001603559536115 | | |
| 3.1.051515 | ARLO REILLY | ADDRESS REDACTED | | | AAVE 0.224826363594938<br>BTC 0.016172719469474<br>ETH 0.0578666065317024... | BTC 0.0319874B | | |
| 3.1.051516 | ARLO STERLING | ADDRESS REDACTED | | | BTC 0.00019491381213659<br>ETH 0.0008446000093732764<br>MATIC 8.70765390557886... | | BTC 0.0000006639709321<br>SOL 0.00000000793785054 | |
| 3.1.051517 | ARLON DELOS SANTOS | ADDRESS REDACTED | | | CEL 3.95906274997239<br>ETC 5.20578143957003<br>ETH 2.221449996692929<br>LTC 0.05089... | | | |
| 3.1.051518 | ARLON RAHN | ADDRESS REDACTED | | | BTC 0.001306741389606<br>ETH 0.000329916681733833<br>USDC 107700615311221 | | | |
| 3.1.051519 | ARLON TOUSLEY | ADDRESS REDACTED | | | BTC 0.000016467915021521<br>ETH 0.01744439549268825<br>USDC 2.206024526775B1... | | | |
| 3.1.051520 | ARLUAH TITUS WONTAN | ADDRESS REDACTED | | | BTC 0.00427586596084229<br>LTC 0.251195059142183<br>MATIC 276.08406639022... | | | |
| 3.1.051521 | ARLY BRUTUS | ADDRESS REDACTED | | | ADA 1951.70857190895<br>BTC 0.111434257915322<br>DOT 42.380184091216<br>ETH 0.188226438436218... | ETH 0.00000006002900065 | | |
| 3.1.051522 | ARLYN ALBERT WILKENING | ADDRESS REDACTED | | | BTC 0.0013005960590B9 | | | |
| 3.1.051523 | ARLYN D COPLEY | ADDRESS REDACTED | | | PAXG 2.311963003687355<br>BAT 5.762101909900076<br>BTC 0.00278498336575658... | | | |
| 3.1.051524 | ARLYN MRAZEK | ADDRESS REDACTED | | | ADA 740.47157175239<br>AVAX 10.62580760710322<br>BTC 0.253426787073211... | AVAX 9.17B166288261223<br>BTC 0.00050348765901399 | | |
| 3.1.051525 | ARLYN SANDI | ADDRESS REDACTED | | | BTC 0.0001985982817890 42 | | | |
| 3.1.051526 | ARLYN WALTERS | ADDRESS REDACTED | | | CEL 0.155401603878719 | | | |
| 3.1.051527 | ARLYNN ARCAGUA | ADDRESS REDACTED | | | BTC 0.00000014B34368607<br>MATIC 1077.13166530118<br>BTC 0.00214425590879208... | | | |
| 3.1.051528 | ARLYSA LENG | ADDRESS REDACTED | | | ADA 0.079309637162115<br>BNB 0.0006963925162732<br>BTC 0.000039738514335 4... | | | |
| 3.1.051529 | ARLYSS GEASE | ADDRESS REDACTED | | | BTC 0.000905705698750974 | | | |
| 3.1.051530 | ARLYSS WEHRER | ADDRESS REDACTED | | | BTC 0.00265976571127934 | | | |
| 3.1.051531 | ARM CHAIWATANASIN | ADDRESS REDACTED | | | BTC 0.0158576624807423<br>BUSD 532.950300807815... | | | |
| 3.1.051532 | ARMAAN JUNEJA | ADDRESS REDACTED | | | USDC 97.06957677B9507 | | | |
| 3.1.051533 | ARMAAN KLAIR | ADDRESS REDACTED | | | BTC 0.00000752746609412 7 | | | |
| 3.1.051534 | ARMAAN TOOR | ADDRESS REDACTED | | | ADA 57.95247822763 02 | | | |
| 3.1.051535 | ARMAANJOT KAUR | ADDRESS REDACTED | | | BTC 0.000001379263361389<br>CEL 0.000189327587570653... | | | |
| 3.1.051536 | ARMADA MANAGEMENT CORP | 1718 CAPITOL AVE, CHEYENNE, WYOMING 82001 | | Yes | BTC 0.00003747009002055<br>CEL 1.1303968196719<br>ETH 10.50541109429 77... | BTC 0.0000003414350341178<br>USDC 0.00242988229551373 | | BTC 4.9496243812369S |
| 3.1.051537 | ARMAĞAN ERDOĞAN | ADDRESS REDACTED | | | BTC 0.0000000001439523 79<br>CEL 0.19249621542138B | | | |
| 3.1.051538 | ARMAGAN SAHIN | ADDRESS REDACTED | | | BTC 0.00000000097247615B<br>CEL 0.37229223560114... | | | |
| 3.1.051539 | ARMAN ABBASI | ADDRESS REDACTED | | | CEL 8.52374188482049<br>MATIC 16.6820708315118... | | | |
| 3.1.051540 | ARMAN ABDAGIĆ | ADDRESS REDACTED | | | BTC 0.0000000004606818722 | | | |
| 3.1.051541 | ARMAN AHMAD DEZFULI-ARJOMANDI | ADDRESS REDACTED | | | BTC 0.02130443213363<br>CEL 53342676706700 73... | BTC 13.48200569372 7<br>LUNC 1.4856971788924 3 | | |
| 3.1.051542 | ARMAN ANVARI | ADDRESS REDACTED | | | CEL 59.2498292593642 | | | |
| 3.1.051543 | ARMAN ARMAN | ADDRESS REDACTED | | | BTC 0.000117301327279773 | | | |
| 3.1.051544 | ARMAN ARU | ADDRESS REDACTED | | | ETH 0.095054730104905 3<br>ETH 1.05195667090983... | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.051545 | ARMAN ASATRYAN | ADDRESS REDACTED | | | BTC 0.0000027714219439328 CEL 0.0090058107157403 ETH 0.0007155752535850388 | | | |
| 3.1.051546 | ARMAN BAHMANI | ADDRESS REDACTED | | | CEL 4.1044575828538 KLM 375 XRP 375.02 | | | |
| 3.1.051547 | ARMAN BARSEGIAN | ADDRESS REDACTED | | | BTC 0.00066138734730578 LTC 0.41034516800141 SGB 1136.6794995025 XRP 7632.539121360 | | | |
| 3.1.051548 | ARMAN BROWN | ADDRESS REDACTED | | | BTC 0.09926347206394 | BTC 0.01844225 | | |
| 3.1.051549 | ARMAN ÓRIĆ | ADDRESS REDACTED | | | BTC 0.000000000409247 CEL 0.6310174755461 DOT 0.02010864 | | | |
| 3.1.051550 | ARMAN DARUI | ADDRESS REDACTED | | | BTC 0.3790109638437 ETH 1.168659356610 | | | |
| 3.1.051551 | ARMAN FAZL | ADDRESS REDACTED | | | CEL 0.04695082315539 CEL 27.41320621195 ETH 0.1553425 | | | |
| 3.1.051552 | ARMAN GHAFFARI | ADDRESS REDACTED | | | ADA 0.082841508281383 AVAX 0.006154931445088 BTC 0.00000006703941382 DOT 0.0164412753165531 MATIC 613.74646439 USDC 0.51579590934 XLM 0.000299062217 | MATIC 1.2341640102 | | |
| 3.1.051553 | ARMAN GHAZARYAN | ADDRESS REDACTED | | | BTC 0.0158878097323116 CEL 3.85437435124 | | | |
| 3.1.051554 | ARMAN HABIB CHOWDHURY | ADDRESS REDACTED | | | BTC 0.0021380086494073 USDC 408.201202110963 | | | |
| 3.1.051555 | ARMAN HADDADI | ADDRESS REDACTED | | | BTC 0.0000862123680919 DOT 0.000703866556739846 ETH 0.00003116978577915 LUNC 0.0169800888883878 USDC 0.2326013513263 USDT ERC20 19.6491588957919 | | | |
| 3.1.051556 | ARMAN HAKARI | ADDRESS REDACTED | | | CEL 1.091373786655 | | | |
| 3.1.051557 | ARMAN HAKOBYAN | ADDRESS REDACTED | | | BTC 0.000000134119407355 CEL 0.17227156018055 | | | |
| 3.1.051558 | ARMAN HEZARKHANI | ADDRESS REDACTED | | | BTC 0.0000051647193735 | | | |
| 3.1.051559 | ARMAN HOVHANNISYAN | ADDRESS REDACTED | | | BTC 0.0000028946101469 USDC 0.73753965900395 | | | |
| 3.1.051560 | ARMAN HUSSAINI | ADDRESS REDACTED | | | CEL 0.17700406151829 ETH 0.00159128738331885 XRP 39.42994 | | | |
| 3.1.051561 | ARMAN JIVANI | ADDRESS REDACTED | | | BTC 0.000005061537400064 CEL 1.09756886309607 SGB 0.843024902473872 XRP 5.63415979416666 | | | |
| 3.1.051562 | ARMAN KASSAMALI | ADDRESS REDACTED | | | BTC 0.00013091295293205 GUSD 1076.344427579 | | | |
| 3.1.051563 | ARMAN KESWANI | ADDRESS REDACTED | | | BTC 0.0496709863733888 DASH 2.1010042539205 EOS 5.24812091087686 ETC 9.29021287141755 ETH 0.31687108212566 LINK 48.8035967351087 LTC 11.431890170336 MATIC 496.097514113941 XLM 0.4004514705544466 XRP 478.839669 | | | |
| 3.1.051564 | ARMAN KHALIGHI | ADDRESS REDACTED | | | ADA 1530.31225460039 BTC 0.00000089079164237B DOT 36.0701980336826 ETC 0.00983226800180614 ETH 1.5470497586661 MATIC 0.215590805404D7 | ETH 0.008567 SOL 11.876730528 | | |
| 3.1.051565 | ARMAN KHOSRAVIANI | ADDRESS REDACTED | | | ADA 0.02898581165347ZB BTC 0.00000023308495462 ETH 0.00000708613563571872 MATIC 14485.1607710231 USDC 3.2653009190431 | ETH 0.000000099281177294 MATIC 1752.484 USDC 0.007 | | |
| 3.1.051566 | ARMAN KUYUMCIAN | ADDRESS REDACTED | | | BTC 0.000024707236903713 CEL 1.089734666220047 | | | |
| 3.1.051567 | ARMAN MADUOKROMO | ADDRESS REDACTED | | | AVAX 7.00699911354152 | | | |
| 3.1.051568 | ARMAN MANSHADI | ADDRESS REDACTED | | | BTC 0.03767925369715551 EOS 102.537945994468 | | | |
| 3.1.051569 | ARMAN MOGHADDAM | ADDRESS REDACTED | | | BTC 0.03189663875679576 ETH 1.9590731701D532 | | | |
| 3.1.051570 | ARMAN NAGIAFI | ADDRESS REDACTED | | | MATIC 894.222169993766 USDC 0.0681842635078813 | USDC 0.000000489774024Z2 | | |
| 3.1.051571 | ARMAN PARASTARAN | ADDRESS REDACTED | | | ETH 0.00156557380071704 | BTC 0.001230430870245Z | | |
| 3.1.051572 | ARMAN QURESHI | ADDRESS REDACTED | | | ADA 169.900527380729 BTC 0.01358402709283 14 ETH 0.17833259771J287 MATIC 168.097086605119 USDC 289.540312330406 | | | |
| 3.1.051573 | ARMAN RAFIZADEH | ADDRESS REDACTED | | | ADA 0.07906852399964 46 BTC 0.00000114516724376 LUNC 0.000073449900833379 | | | |
| 3.1.051574 | ARMAN RAHIM PRADHAN | ADDRESS REDACTED | | Yes | AVAX 44.0504680202916 BTC 0.47370438444909J CEL 160.321977913715 DOT 103.897139059? ETH 3.316497707249644 LINK 0.27849164765751D SOL 0.074306139002345 USDC 160.229599517R6 | USDC 1807.21 | | BTC 4.2506341722231S LINK 602.571409614501 SOL 57.1915331635641 |
| 3.1.051575 | ARMAN RAUBITSCHEK | ADDRESS REDACTED | | | ADA 55.791379941924 BTC 0.10304694285635 DOT 2.586444929965Z5 ETH 1.24511116091099 MATIC 175.748073567677 USDC 1435.18530046937 | | | |
| 3.1.051576 | ARMAN RIN | ADDRESS REDACTED | | | BTC 0.024601162292776J CEL 1266.17598730615 ETH 27.4580212372993 USDC 3483.397731638Z | | | |
| 3.1.051577 | ARMAN SEBASTIAN | ADDRESS REDACTED | | Yes | BTC 0.30904012159535B ETH 0.889972554457479 USDC 174.286386533921 USDT ERC20 0.71226089370042A | | | ETH 22.8241220161557 |
| 3.1.051578 | ARMAN SOPADZHIAN | ADDRESS REDACTED | | | BTC 0.0000024850814680D6 CEL 1.05994635210684 USDT ERC20 0.80911107542998? | | | |
| 3.1.051579 | ARMAN TAGHIZADEH | ADDRESS REDACTED | | | ETH 4.39618462024659E-05 USDT ERC20 0.24664837699249 | | | |
| 3.1.051580 | ARMAN TAJAMOBI | ADDRESS REDACTED | | | AVAX 7.93669283478B2 BTC 0.002009981307429?4 CEL 2.3959563105766J USDC 92.1342011935968 USDT ERC20 25.29406252539669 | | | |
| 3.1.051581 | ARMAN TALEBI | ADDRESS REDACTED | | | ADA 0.011361594310Z0141 BTC 0.00000216908374402J CEL 0.0406156983485103D ETH 0.27428002937773S ETC 0.000000030438344731199 | | | |
| 3.1.051582 | ARMAN VAZIRI | ADDRESS REDACTED | | | ADA 0.113615018764733 BTC 0.0000000547068802J ETH 0.00034051031985704B MATIC 2.04988551445966 SNX 0.08414574353739J USDC 29.75556787464243 XLM 0.161339910079219 | USDC 0.01 | | |
| 3.1.051583 | ARMAN YACOUBIAN | ADDRESS REDACTED | | | CEL 1.131426211915138 SGB 1971.79014427821 XRP 14265.1517150668 | | | |
| 3.1.051584 | ARMANC YILMAZ | ADDRESS REDACTED | | | ETH 0.0016841123851358B | | | |
| 3.1.051585 | ARMANCE MOTANGA MBO | ADDRESS REDACTED | | | BTC 0.001172490536679231 CEL 2.27817206775775 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.051586 | ARMAND ABDUL | ADDRESS REDACTED | | | BTC 1.15516790538659E-05<br>CEL 0.71021875407594<br>DOT 0.091561437678532<br>ETH 8.27314566446999E-07<br>LINK 0.0071855530047158<br>MATIC 0.020324761530529 | | | |
| 3.1.051587 | ARMAND ANTONIUS | ADDRESS REDACTED | | | ADA 160.54524928663<br>BUSD 12.6274108<br>CEL 6.0910417598947<br>DOT 8.006547409612I98<br>ETH 0.151263565706455 | | | |
| 3.1.051588 | ARMAND BRÉJON—FRADIN | ADDRESS REDACTED | | | ADA 0.19952508014173<br>BTC 0.00000090589960147 | | | |
| 3.1.051589 | ARMAND BYREKU | ADDRESS REDACTED | | | BTC 0.000012675906923433<br>CEL 0.24926076701205 | | | |
| 3.1.051590 | ARMAND CALARA | ADDRESS REDACTED | | | BTC 0.00000308959660549o<br>ETH 0.00018240315833832 | | | |
| 3.1.051591 | ARMAND CRESCENCE | ADDRESS REDACTED | | | CEL 0.00826594851945331 | | | |
| 3.1.051592 | ARMAND CROUCH | ADDRESS REDACTED | | | BTC 0.0053718694245230I<br>ETH 0.91858501585942I<br>LINK 626.10950797930S<br>USDC 0.21460511841411I | | | |
| 3.1.051593 | ARMAND D HARCOURT | ADDRESS REDACTED | | | CEL 0.39955330709086<br>OMG 0.03 | | | |
| 3.1.051594 | ARMAND DISCI | ADDRESS REDACTED | | | CEL 0.1218217082109S1 | | | |
| 3.1.051595 | ARMAND DRAGOTONU | ADDRESS REDACTED | | | AAVE 1.9904175487482I<br>BTC 0.089046192262372S<br>COMP 0.08471431287203l23<br>ETH 3.404116617000S3<br>MATIC 20.0844723334259<br>SNX 69.5508875932881<br>UNI 2.50425240895S | | | |
| 3.1.051596 | ARMAND DROGUET | ADDRESS REDACTED | | | BTC 0.00086890793364644<br>CEL 2.4421982163057<br>ETH 0.216613880079256 | | | |
| 3.1.051597 | ARMAND DUC | ADDRESS REDACTED | | | BTC 0.00103032329281856<br>CEL 0.9358920952541l1<br>ETH 0.49591780066483<br>XRP 767.855864516888 | | | |
| 3.1.051598 | ARMAND DUTREUIL | ADDRESS REDACTED | | | ETH 0.00049693178816195I7 | | | |
| 3.1.051599 | ARMAND FLORES | ADDRESS REDACTED | | | BTC 0.00056680123775430S6<br>CEL 0.062715482720342<br>MCDAI 31.8865083326322<br>SGB 147.688777473716<br>XRP 0.000000646376503838 | | | |
| 3.1.051600 | ARMAND FOURIE | ADDRESS REDACTED | | | CEL 0.27934743411961I4<br>USDC 17.097933 | | | |
| 3.1.051601 | ARMAND FRANCOIS | ADDRESS REDACTED | | | BTC 0.014525177923574l4<br>ETH 0.258681211I9176<br>USDC 530.347261279539 | | | |
| 3.1.051602 | ARMAND FREYSSINET | ADDRESS REDACTED | | | BTC 0.00070087<br>CEL 1.76251149574375<br>ETH 0.00945658035530I46<br>MATIC 30.28 | | | |
| 3.1.051603 | ARMAND GALAGNARA | ADDRESS REDACTED | | | ADA 170.53897076023I9<br>BNB 0.00003164651261I909<br>BTC 0.286178483379081<br>CEL 339.394765337S3<br>DASH 0.0095702326495354I4<br>DOT 0.0112329929982698<br>ETH 0.010539946414114I2<br>MANA 0.249718804331403<br>MATIC 0.022774970052824I6<br>SNX 0.00478239938450029<br>USDT ERC20 0.43765402I292491I2 | | | |
| 3.1.051604 | ARMAND GAUTIER | ADDRESS REDACTED | | | CEL 30.077760466151<br>MATIC 873.317939818705<br>XRP 4006.18043209101 | | | |
| 3.1.051605 | ARMAND GRIESSEL | ADDRESS REDACTED | | | BTC 0.0000005236155l2507<br>CEL 0.0065849132556295S<br>SGB 289.815780763014<br>XRP 0.67805529818895S | | | |
| 3.1.051606 | ARMAND HEUSTER | ADDRESS REDACTED | | | CEL 25.303168282974I9<br>ETH 1.12256580689I82 | | | |
| 3.1.051607 | ARMAND HELBERG | ADDRESS REDACTED | | | BTC 0.013333<br>CEL 45.99181409502I66 | | | |
| 3.1.051608 | ARMAND HOOGLAND | ADDRESS REDACTED | | | MATIC 5219.59128443323 | | | |
| 3.1.051609 | ARMAND J LEDESMA | ADDRESS REDACTED | | | BTC 6.9051597274199lE-07<br>GUSD 33.561437856312l1 | | | |
| 3.1.051610 | ARMAND JOHNS | ADDRESS REDACTED | | | USDT ERC20 0.698838147805223<br>USDT ERC20 2.337678789940793 | | | |
| 3.1.051611 | ARMAND KÁLMÁN | ADDRESS REDACTED | | | XRP 0.771975614524831I | | | |
| 3.1.051612 | ARMAND KOULOUZDAN | ADDRESS REDACTED | | | USDC 0.1446269623240I49<br>AVAX 0.0008480939081545S1<br>BTC 0.000000533194038239<br>DOT 74.585661996264<br>ETH 1.27038063167773<br>LINK 86.669460341201I6<br>MATIC 2.4052335766527l6<br>USDC 3.92189576864156<br>USDT ERC20 1.3330805130231I6 | | | |
| 3.1.051613 | ARMAND LANGLE | ADDRESS REDACTED | | | BTC 0.00000019752228054S4<br>CEL 29.384167164215I9 | | | |
| 3.1.051614 | ARMAND LOPEZ FLEHI | ADDRESS REDACTED | | | USDC 0.57099812958997I7<br>BTC 0.0000000205476773S3<br>CEL 0.05835755747434986<br>ETH 0.0000086435328929I9<br>MANA 0.0000001I7<br>SOL 0.000067167 | | | |
| 3.1.051615 | ARMAND MARTIN | ADDRESS REDACTED | | | USDT ERC20 0.0185867867920152<br>BTC 0.0060380962811194<br>ETH 0.11771784115373I4<br>USDC 40.566758817299I8 | | | |
| 3.1.051616 | ARMAND MESAS | ADDRESS REDACTED | | | BTC 0.0111927187207271 | | | |
| 3.1.051617 | ARMAND METGHALCHI | ADDRESS REDACTED | | | BNB 3.60053434191162l1<br>COMP 4.7369578346696<br>ETH 0.665725200960979<br>MCDAI 0.687651552648294<br>USDC 52.833860962339<br>USDT ERC20 1.36056754739l2l12 | | | |
| 3.1.051618 | ARMAND NERBAS | ADDRESS REDACTED | | | BTC 0.00043069635845487<br>CEL 2.41623181797773<br>USDC 9.83 | | | |
| 3.1.051619 | ARMAND NIAMPA | ADDRESS REDACTED | | | CEL 1.71019494094505<br>USDC 82 | | | |
| 3.1.051620 | ARMAND ODA | ADDRESS REDACTED | | | BTC 0.000000000685503211<br>CEL 14.0442970927681 | | | |
| 3.1.051621 | ARMAND PALAU ORS | ADDRESS REDACTED | | | ADA 339.546861056823<br>BTC 0.8796400688931l21<br>CEL 0.025100287586629<br>ETH 13.7160938583622<br>MATIC 1675.02067894364 | | | |
| 3.1.051622 | ARMAND PATY | ADDRESS REDACTED | | | ADA 201.276124240786<br>BTC 0.00146066226083674<br>DOT 3.3466186599051I<br>GUSD 156.212483172971<br>MATIC 35.0371845071397<br>SNX 11.9649215795297 | | | |
| 3.1.051623 | ARMAND PERSIN | ADDRESS REDACTED | | | BTC 0.00007079010156275l34 | | | |
| 3.1.051624 | ARMAND PICHARDO | ADDRESS REDACTED | | | BCH 0.000913772408074753 | ETH 0.19985159603306 | | |
| | | | | | BTC 0.01642661869952148<br>ETH 1.03356700867216<br>USDC 306.77064212521S | | | |
| 3.1.051625 | ARMAND POONAWALLA | ADDRESS REDACTED | | | BTC 0.00021685685741901<br>USDC 521.17162761069I4<br>USDT ERC20 7.2824374403264l8 | | | |
| 3.1.051626 | ARMAND RENARD | ADDRESS REDACTED | | | BCH 0.0023655079742680S<br>CEL 0.3680614770412S5<br>EOS 0.22542604375I047<br>LINK 0.03297792365754l07<br>LTC 0.003778221654781S3 | | | |

Non-Worthy Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.051627 | ARMAND RUIZ | ADDRESS REDACTED | | Yes | BCH 0.59147717192089<br>BTC 0.1293564237000117<br>CEL 286.6004928544453<br>ETH 0.514574253058947<br>LTC 0.0000000003041330026<br>MATIC 3197.61195050421<br>USDC 8.293711<br>UST 766.279411628092 | | | ETH 1.4287851007178 |
| 3.1.051628 | ARMAND RUIZ | ADDRESS REDACTED | | | CEL 1.287273830513.79 | | | |
| 3.1.051629 | ARMAND SIMON | ADDRESS REDACTED | | | COMP 0.0001477155997861.79<br>DOT 6.0234544297757.16<br>ETH 0.000021857102432385<br>SOL 0.9856068058050158<br>XLM 0.03410027382088039<br>XRP 70.5242243428425 | | | |
| 3.1.051630 | ARMAND SIVASLIAN | ADDRESS REDACTED | | | BTC 1.033721216442.95<br>CEL 0.0442733921650202<br>USDC 0.0648619503225043 | | | |
| 3.1.051631 | ARMAND SLASON | ADDRESS REDACTED | | | ADA 0.4625243798313.13<br>BTC 0.00002393851951466.66<br>ETH 0.0136368587091857<br>UNI 46.62258531725386 | ADA 0.00000073689376643.58<br>BTC 0.0000000016593467382<br>ETH 0.0000000002476654906<br>USDC 1.15 | | |
| 3.1.051632 | ARMAND SMITH | ADDRESS REDACTED | | | ETH 0.0081391180499102 | | | |
| 3.1.051633 | ARMAND SOLVIGNON | ADDRESS REDACTED | | | BTC 0.00570151386252057.9 | | | |
| 3.1.051634 | ARMAND TOLENTINO | ADDRESS REDACTED | | | CEL 43.18161246277795 | | | |
| 3.1.051635 | ARMAND TOMASINI | ADDRESS REDACTED | | | BTC 0.035735823434770.7<br>ETH 0.562858767035401<br>AAVE 0.0340911604669431<br>ADA 3.894981216732.47<br>BAT 0.273107832776542<br>BTC 0.000077159110043735<br>CEL 602.5876117985.63<br>DASH 0.0042709110794976.3<br>ETH 0.001027078125410.6<br>LINK 0.0761484962193887<br>LTC 0.0019834092168889.3<br>MATIC 3.78035272893158<br>SNX 0.721126415781053<br>UMA 0.0270688805564179<br>UNI 0.0142364729874109<br>USDC 0.039920723226154.7 | | | |
| 3.1.051636 | ARMAND VACHER | ADDRESS REDACTED | | | CEL 0.215652129761694 | | | |
| 3.1.051637 | ARMAND VANHEE | ADDRESS REDACTED | | | BTC 0.08938406545032.45<br>CEL 0.219247164225045<br>ETC 0.00282033151984997.4<br>ETH 0.46433701080801.1<br>LINK 0.00236378998891447<br>USDT ERC20 0.175300377663487 | | | |
| 3.1.051638 | ARMAND WILLEMSEN | ADDRESS REDACTED | | | BTC 0.00000606341107663<br>CEL 2.41002445694777<br>ETH 0.000002<br>LTC 0.00002897<br>LUNC 14.536728<br>MATIC 0.2853679885644405<br>USDC 0.496<br>USDT ERC20 0.000007869518349 | | | |
| 3.1.051639 | ARMAND YABUT | ADDRESS REDACTED | | | SNX 16.30277897513.28 | | | |
| 3.1.051640 | ARMANDA DAUTAJ | ADDRESS REDACTED | | | BTC 0.0000000063325.2039 | | | |
| 3.1.051641 | ARMANDA WYSS | ADDRESS REDACTED | | | CEL 32.18290905174 | | | |
| 3.1.051642 | ARMANDARIUS DIARMADJI | ADDRESS REDACTED | | | ETH 0.02575174<br>ADA 0.00018489915386669<br>BNB 0.00000000359880367<br>BTC 0.108565971157248<br>CEL 1410.72679728633<br>ETH 1.25844553357384<br>USDC 3829.40485 | | | |
| 3.1.051643 | ARMANDAS ZAKEVICIUS | ADDRESS REDACTED | | | ADA 0.0976365722578698<br>BTC 0.000049353297736124 | | | |
| 3.1.051644 | ARMANDOO MARQUES | ADDRESS REDACTED | | | USDC 0.0000007291690761102 | | | |
| 3.1.051645 | ARMANDE MILLENDER | ADDRESS REDACTED | | | USDC 3.417542677854402 | | | |
| 3.1.051646 | ARMANDEEP SINGH | ADDRESS REDACTED | | | XTZ 0.00466791706405954 | | | |
| 3.1.051647 | ARMANDO AGUILAR | ADDRESS REDACTED | | | ADA 0.00011144890149385<br>BTC 0.1050792137798231<br>ETH 1.27746159483536<br>GUSD 27003.4585255135<br>MATIC 540.569245520224<br>SNX 79.5644176321924<br>USDC 6912.636517965173 | | | |
| 3.1.051648 | ARMANDO ALFARO | ADDRESS REDACTED | | Yes | AAVE 0.0000258517338129B<br>ADA 0.000354565100993041<br>AVAX 0.0671860608236312<br>BTC 0.000303602000510911<br>DOT 0.00008113405365867<br>LINK 0.0000214505429769.2<br>MANA 0.000000089809367036<br>MATIC 1248.96409919.76<br>SOL 113.618221520646<br>UNI 0.00000070173462708.5<br>USDC 0.00703567551341684 | 1INCH 0.003<br>AAVE 0.003547788177286.75<br>ADA 0.969502652160499<br>AVAX 0.000268948484783281<br>BTC 0.012365182735059<br>DOT 0.00028298571378208.1<br>ETH 1.078197<br>LINK 0.01446287944407.49<br>MANA 0.006730842626.21939<br>SOL 0.00006<br>UNI 0.000097908385576.25 | | BTC 0.47168011814773 |
| 3.1.051649 | ARMANDO ALVARO TORRES URBANO | ADDRESS REDACTED | | | USDC 0.06453032282366.47 | | | |
| 3.1.051650 | ARMANDO ANDRADE | ADDRESS REDACTED | | | BTC 4.310029716999990.08 | | | |
| 3.1.051651 | ARMANDO ANDRADES | ADDRESS REDACTED | | | CEL 0.0001643717083579.88<br>AAVE 0.000899404556514759<br>BTC 0.000610035163823.44<br>LTC 1.27528085675843 | | | |
| 3.1.051652 | ARMANDO ANDRES | ADDRESS REDACTED | | | BTC 0.000000370258802684<br>USDT ERC20 0.326774694652957 | | | |
| 3.1.051653 | ARMANDO ANTONIO | ADDRESS REDACTED | | | ETH 3.29508325511312 | | | |
| 3.1.051654 | ARMANDO ARELLANO RODRIGUEZ | ADDRESS REDACTED | | | LINK 42.13608060475<br>ADA 0.156242393956193<br>BTC 0.00115907987256365<br>MATIC 6.17054405236852 | | | |
| 3.1.051655 | ARMANDO AVDIC | ADDRESS REDACTED | | | CEL 0.418490135855811<br>COMP 0.06124892<br>LTC 0.25521923 | | | |
| 3.1.051656 | ARMANDO AYALA | ADDRESS REDACTED | | | ADA 246.658626954495<br>BTC 0.03265032693939437<br>DOT 5.60598686640443<br>ETH 0.995637930213192<br>LTC 3.03363723977341<br>SOL 7.59077713896212 | | | |
| 3.1.051657 | ARMANDO BARAJAS | ADDRESS REDACTED | | | MATIC 0.148374113772851 | | | |
| 3.1.051658 | ARMANDO BARBOSA | ADDRESS REDACTED | | | AAVE 0.000021656717900034<br>AVAX 0.00001<br>BAT 0.005<br>BTC 0.0000031688376287.2<br>CEL 1422.72123869246<br>ETH 0.0000002610604555989<br>MATIC 0.0004854898151540.43<br>SGB 38.0270068026121<br>SNX 1230.323<br>SOL 0.0000012503843913.3<br>USDC 0.0000019359663292<br>XRP 250.891182 | | | |
| 3.1.051659 | ARMANDO BECA REMAN | ADDRESS REDACTED | | | BTC 0.01085991406033227 | | | |
| 3.1.051660 | ARMANDO BELLOPEDE | ADDRESS REDACTED | | | CEL 1.5565393862460 | | | |
| 3.1.051661 | ARMANDO BISONO | ADDRESS REDACTED | | | ADA 0.791660514295868<br>BTC 0.000000433720256119<br>DOT 49.48371179356.59<br>ETH 1.027579881979003<br>LINK 10.2879760401105<br>SOL 5.823197728911451 | AVAX 30<br>CEL 133 | | |
| 3.1.051662 | ARMANDO BOJORGES | ADDRESS REDACTED | | | BTC 0.00000251228974945 | | | |
| 3.1.051663 | ARMANDO BRUNO | ADDRESS REDACTED | | | CEL 0.0163415091534456<br>USDC 0.0928495192527047 | | | |
| 3.1.051664 | ARMANDO BUELNA | ADDRESS REDACTED | | | BTC 0.0476886757551251<br>ETH 0.249727505390336<br>USDC 224.695602983618 | | | |
| 3.1.051665 | ARMANDO CAMACHO PEREZ | ADDRESS REDACTED | | | BTC 0.000409448650589362 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.051666 | ARMANDO CANELA | ADDRESS REDACTED | | | BTC 0.000000203829760936<br>CEL 12.816718833621<br>ETH 0.013514398460631<br>LINK 0.000382666595598482<br>MANA 16.6784757020947<br>MATIC 0.09586442330569<br>XLM 89.04520670819 4 | | | |
| 3.1.051667 | ARMANDO CARROZZA | ADDRESS REDACTED | | | BTC 0.001065073361311 97<br>USDC 87060.4803698299 | | | |
| 3.1.051668 | ARMANDO CASTILLO | ADDRESS REDACTED | | | BTC 0.0000092506948508 | | | |
| 3.1.051669 | ARMANDO CASTILLO CASTRO | ADDRESS REDACTED | | | CEL 1.13666152497413<br>DASH 0.000560533766033866<br>EOS 3.62812900513477<br>ETH 0.001004954903579094<br>LTC 0.00193202273 1371<br>XLM 291.380669494475 | | | |
| 3.1.051670 | ARMANDO CASTRO | ADDRESS REDACTED | | | BTC 0.00087311260333562<br>SNX 79.8480343629398 | | | |
| 3.1.051671 | ARMANDO CAVALLO | ADDRESS REDACTED | | | BTC 0.096573970532843<br>CEL 101.58053155700 7 | | | |
| 3.1.051672 | ARMANDO CICCARELLI | ADDRESS REDACTED | | | BTC 0.000000006209493033 | | | |
| 3.1.051673 | ARMANDO CORTES HARO | ADDRESS REDACTED | | | ADA 0.0122396269947691<br>BNB 0.0412465638193614<br>BTC 0.000000927864819556<br>USDC 0.2722408016251 3 | | | |
| 3.1.051674 | ARMANDO CRISTOBAL ZENTENO | ADDRESS REDACTED | | | CEL 1.14564396606914<br>DASH 0.0150102694608471 | | | |
| 3.1.051675 | ARMANDO CU RICO II | ADDRESS REDACTED | | | BTC 0.00122729964117 19<br>CEL 0.548088079265 76<br>SNX 80.4536813032039 | | | |
| 3.1.051676 | ARMANDO CUNHA | ADDRESS REDACTED | | | BTC 0.000275346469861708<br>ETH 0.00199676570433 62 | | | |
| 3.1.051677 | ARMANDO CURBELO ORTEGA | ADDRESS REDACTED | | | BTC 0.00000007023267593<br>CEL 40.1779197241594 | | | |
| 3.1.051678 | ARMANDO DAHLGREN | ADDRESS REDACTED | | | BTC 0.0000030553465218 67<br>CEL 0.33491129309639 | | | |
| 3.1.051679 | ARMANDO DAVID BERMEJO VALLADARES | ADDRESS REDACTED | | | USDT ERC20 0.00444444444444444<br>ADA 1822.92696550377<br>BTC 0.13950906483588<br>ETH 0.49855098486828 | | | |
| 3.1.051680 | ARMANDO DAVILA | ADDRESS REDACTED | | | USDC 0.27708197405410 8 | | | |
| 3.1.051681 | ARMANDO DAVIS | ADDRESS REDACTED | | Yes | ADA 0.2092574885348 13<br>BTC 0.0119386442508656<br>USDT ERC20 13.8155230849469 | USDT ERC20 7.51 | | BTC 0.092402226893668 1 |
| 3.1.051682 | ARMANDO DAZA | ADDRESS REDACTED | | | BTC 0.08265684854512<br>CEL 5.59510572038045<br>ETH 0.948501660670033 | | | |
| 3.1.051683 | ARMANDO DE LA CRUZ | ADDRESS REDACTED | | | MATIC 1.45956505508108 | | | |
| 3.1.051684 | ARMANDO DE LILIIS | ADDRESS REDACTED | | | BTC 0.000658512799411506<br>CEL 0.0152495309548556 | | | |
| 3.1.051685 | ARMANDO DIAZ | ADDRESS REDACTED | | Yes | USDT ERC20 0.474923083098073<br>BTC 0.0436330667939464<br>ETH 0.001302698890075<br>MATIC 0.00207822176569 | | | BTC 0.802519912525329 |
| 3.1.051686 | ARMANDO DIAZ FIGUEROA | ADDRESS REDACTED | | | | ADA 500 | | |
| 3.1.051687 | ARMANDO DIBB | ADDRESS REDACTED | | | BTC 0.00230558067466292<br>MCDAI 1.37694601137396 | | | |
| 3.1.051688 | ARMANDO DIBB | ADDRESS REDACTED | | | BTC 0.00113030111221629<br>USDT ERC20 1.5443836168107 5 | | | |
| 3.1.051689 | ARMANDO DURAN ARECHIGA | ADDRESS REDACTED | | | CEL 1.51535965029572 | | | |
| 3.1.051690 | ARMANDO EGGER | ADDRESS REDACTED | | | ADA 1.394590628761 4<br>BTC 0.00862916904327159<br>CEL 0.18453446294083 7<br>COMP 0.160180160640034<br>ETH 0.056247439853516<br>LUNC 5000.77447203205<br>SOL 0.00056449450937 8939<br>XLM 100.395432867934<br>ZEC 0.00178663645812346 | | | |
| 3.1.051691 | ARMANDO ELABED | ADDRESS REDACTED | | | ADA 0.71780284225590 1<br>BTC 0.00108186916896249<br>ETH 0.00031016090734198 6<br>LINK 0.00947917960219338<br>USDC 10266.7622331244<br>XLM 0.234151563915027 | | | |
| 3.1.051692 | ARMANDO ERES JR | ADDRESS REDACTED | | | BTC 0.00000145336031462 7<br>CEL 0.19155807162944<br>ETH 0.00032153840686244 7 | | | |
| 3.1.051693 | ARMANDO ESCOBAR | ADDRESS REDACTED | | | XLM 0.00125069689512667 | | | |
| 3.1.051694 | ARMANDO ESPINO | ADDRESS REDACTED | | | ETH 0.00162786351516238 | | | |
| 3.1.051695 | ARMANDO ESPIRITU CHIONG III | ADDRESS REDACTED | | | ADA 0.000000432398525763<br>BCH 0.00000202087425283 05<br>BTC 0.22523195762397 5<br>CEL 4541.83439151042<br>DASH 0.0014317071521047 4<br>DOT 0.00000000009992808<br>EOS 0.00021512833697 6209<br>ETH 11.1929384321984<br>LINK 0.00002106980407 7004<br>LTC 0.0000086647126497 8<br>LUNC 325.358078967822<br>SGB 1618.49135108 07<br>UNI 0.00423176508380 9<br>XLM 0.00278670966295405<br>XRP 0.37274299551716 65 | | | |
| 3.1.051696 | ARMANDO ESQUIVEL | ADDRESS REDACTED | | | USDC 0.17509552576714 3 | | | |
| 3.1.051697 | ARMANDO ESTEVES | ADDRESS REDACTED | | | ADA 0.71869953252 1926<br>CEL 189.633784186688<br>ETH 1.06178494576278<br>LINK 11.68802035207 54<br>MANA 2477.11634328147<br>MATIC 12870.5047829198<br>XLM 5993.16558733331 | ADA 0.00000052273357206 5 | | |
| 3.1.051698 | ARMANDO FERNANDEZ | ADDRESS REDACTED | | | BAT 521.536822287159<br>BTC 0.0010921580649196 4<br>DOT 18.17358411477 34<br>LINK 27.328590576989<br>USDC 429.583743064227<br>XLM 1149.82541189497<br>ZRX 390.637193470532 | | | |
| 3.1.051699 | ARMANDO FERRANDINO | ADDRESS REDACTED | | | BNB 0.00129396715306259<br>BTC 0.000000015566872852<br>CEL 0.470193956308782<br>USDT ERC20 0.0000007255736595914 | | | |
| 3.1.051700 | ARMANDO FLORES | ADDRESS REDACTED | | | BTC 0.379111976554582<br>CEL 4787.76263575837<br>ETH 0.0021959361724645<br>MCDAI 0.055539142361 1925 | | | |
| 3.1.051701 | ARMANDO FLORES CHIU | ADDRESS REDACTED | | | BTC 0.0000000685758292 2<br>CEL 0.00641008208377753<br>ETH 0.00115197334221594 | | | |
| 3.1.051702 | ARMANDO FONTICELLA | ADDRESS REDACTED | | | CEL 1.06557826490188<br>USDC 225.078770571416 | | | |
| 3.1.051703 | ARMANDO FRANCESCO SCAGLIONE | ADDRESS REDACTED | | Yes | BTC 0.000037882044277779<br>CEL 22.4763380191877<br>ETH 0.000801544683913833<br>USDT ERC20 0.00000017889067 7559 | | | BTC 0.43930950125684 |
| 3.1.051704 | ARMANDO GADON | ADDRESS REDACTED | | | CEL 0.210095749589458<br>SNX 0.000002767307326 | | | |
| 3.1.051705 | ARMANDO GALVAN GUZMAN | ADDRESS REDACTED | | | USDC 50.5319537676931 | | | |
| 3.1.051706 | ARMANDO GARCIA | ADDRESS REDACTED | | Yes | BTC 0.00024315946254351 7 | BTC 0.00000000987959965 7 | | BTC 1.46527530356436 |
| 3.1.051707 | ARMANDO GARCON | ADDRESS REDACTED | | | BTC 0.000677920439767 87<br>ETH 0.0721631338065614 | | | |
| 3.1.051708 | ARMANDO GHISALBERTI | ADDRESS REDACTED | | | BTC 0.057334342169 1815<br>CEL 0.15823319825944 1<br>ETH 0.00058201139061 79<br>LINK 3.091788027 1654 | | | |
| 3.1.051709 | ARMANDO GIL | ADDRESS REDACTED | | | ADA 640.172116472744<br>CEL 13.0417843917349<br>DOT 251.53958947869 3<br>ETH 2.89231648969025<br>MATIC 1018.09013384322<br>USDT ERC20 97.5301806472474 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.051710 | ARMANDO GINES MARTINEZ UBEDA PORTUGUES | ADDRESS REDACTED | | | BTC 0.00000850992306271A | | | |
| 3.1.051711 | ARMANDO GINNI | ADDRESS REDACTED | | | BTC 0.00040489<br>CEL 0.0354957609727747 | | | |
| 3.1.051712 | ARMANDO GODINEZ | ADDRESS REDACTED | | | BTC 0.00000266961756436B | | | |
| 3.1.051713 | ARMANDO GOMES | ADDRESS REDACTED | | | BTC 0.1166518441913B8<br>CEL 3.32185743259229<br>ETH 3.55707682482376<br>MCDAI 0.00343102026705B<br>USDT ERC20 4047.7445728401A4 | | | |
| 3.1.051714 | ARMANDO GOMEZ | ADDRESS REDACTED | | | BTC 0.01621258777777288<br>ETH 9.33858957803294<br>USDC 74163.60412480ZB | | | |
| 3.1.051715 | ARMANDO GOMEZ | ADDRESS REDACTED | | | BTC 0.01108339125845J6<br>ETH 0.117106498161378<br>XLM 0.00374319381020528 | | | |
| 3.1.051716 | ARMANDO GONG | ADDRESS REDACTED | | | ADA 271.265020596766<br>BTC 0.24957758183076<br>DOT 10.4690975920512<br>ETH 1.89785414612664<br>SOL 6.89798693654148 | | | |
| 3.1.051717 | ARMANDO GONZALES | ADDRESS REDACTED | | | ETH 0.00003317<br>UNI 0.00014459429561058<br>USDT ERC20 0.005851 | | | |
| 3.1.051718 | ARMANDO GONZALEZ | ADDRESS REDACTED | | | SOL 2.83809120451452 | | | |
| 3.1.051719 | ARMANDO GONZALEZ | ADDRESS REDACTED | | | ADA 378.286425073842<br>BTC 0.0247331125573495<br>ETH 0.00009355708765937<br>LTC 1.91368865388222<br>MATIC 0.32619780345164 | | | |
| 3.1.051720 | ARMANDO GONZALEZ | ADDRESS REDACTED | | | BTC 0.00000673215230099<br>CEL 3.08525854430605 | | | |
| 3.1.051721 | ARMANDO GONZALEZ | ADDRESS REDACTED | | | BTC 0.03666080544590J5<br>DOGE 588.458217189412<br>ETH 0.0761140835774945<br>MCDAI 0.59332554835151U2<br>USDC 944.471330991297 | | | |
| 3.1.051722 | ARMANDO GONZALEZ | ADDRESS REDACTED | | | BTC 0.0333316565214028<br>ETH 0.0985679770679086 | | | |
| 3.1.051723 | ARMANDO GUADALUPE FUENTES SANCHEZ | ADDRESS REDACTED | | | BTC 0.00001662149349729B | | | |
| 3.1.051724 | ARMANDO GUERRERO | ADDRESS REDACTED | | | BTC 0.00000247080605885 | | | |
| 3.1.051725 | ARMANDO GUTIERREZ | ADDRESS REDACTED | | | ADA 228.29008387379<br>BTC 0.2617051000176<br>ETH 0.6611604641897<br>MATIC 227.602138430796<br>SNX 55.173602733239 | | | |
| 3.1.051726 | ARMANDO HERERRA HERNANDEZ | ADDRESS REDACTED | | | AAVE 0.0778891252637948<br>BAT 33.9670852276821<br>BCH 0.0426202460297224<br>BTC 0.00003415363023082<br>CEL 420.891876615834<br>COMP 0.0720370980762902<br>DASH 0.00039184916098095<br>DOT 1.47969311198984<br>EOS 15.803665166516<br>ETH 0.39818141248U79<br>ETH 0.0003956336195U43<br>KNC 25.4393316282232<br>LINK 1.62380603773J7<br>LTC 0.153434216888081<br>MANA 26.26368167876B5<br>MATIC 0.60414287697187<br>OMG 0.0003623979189372B<br>SGB 16.984980834712<br>SNX 2.39772292581U4<br>UMA 2.6181163374050B<br>UNI 1.07450282511394<br>USDC 20.545040549264J2<br>XLM 72.14533205903B1<br>XRP 0.062964682025109J3<br>ZEC 0.192169831847501<br>ZRX 27.98213765091J7 | DASH 0.00000000691033957 | | |
| 3.1.051727 | ARMANDO HERNANDEZ JR | ADDRESS REDACTED | | | ETH 0.00654419343632J9<br>LINK 4.92765907515852<br>MATIC 267.545022164918 | | | |
| 3.1.051728 | ARMANDO HERNANDEZMORENO | ADDRESS REDACTED | | | BTC 0.00021942874309281B<br>USDC 1.33854352862842 | BTC 0.0000000678755551 | | |
| 3.1.051729 | ARMANDO HERRA | ADDRESS REDACTED | | | AAVE 0.00162024787453705<br>ADA 0.00000005059687152<br>BNB 0.0000000254138515<br>BTC 0.102048982373109<br>CEL 400.202146306406<br>DOT 20.1619506889983<br>ETH 1.7557965778309B<br>LINK 0.00094943843362796U7<br>LUNC 9.80136303035315<br>MATIC 201.099919703438<br>SOL 25.88774536843868<br>UNI 0.00109041515094688 | | | |
| 3.1.051730 | ARMANDO HOXHA | ADDRESS REDACTED | | | CEL 2.0301216818649J3<br>XLM 0.0000222367 | | | |
| 3.1.051731 | ARMANDO HUGO FERNÁNDEZ | ADDRESS REDACTED | | | BTC 0.0000012661767238S6<br>USDC 1.10054925091B8 | | | |
| 3.1.051732 | ARMANDO IBARRA | ADDRESS REDACTED | | Yes | AAVE 0.0163521366274332<br>ADA 248.436747828594<br>BTC 0.008561185744654<br>ETH 2.36874400592901<br>MCDAI 14.3515417386957<br>SNX 458.735327030959<br>USDC 0.2479696218083D8<br>XLM 66.9964137477076 | USDC 5.37896776197273 | | BTC 0.0483863163497362 |
| 3.1.051733 | ARMANDO ISLAS | ADDRESS REDACTED | | | BTC 0.00120061743188S8<br>USDC 50.0399290907378 | | | |
| 3.1.051734 | ARMANDO IZQUIERDO LEIVA | ADDRESS REDACTED | | | ADA 52219.724928748A<br>BTC 1.70886306775J4<br>EOS 3053.5540969759B<br>ETH 31.5086813408913<br>LTC 128.069624019401<br>XLM 96100.029708342S5<br>XRP 26772.6082514259<br>XTZ 1992.81068862438 | | | |
| 3.1.051735 | ARMANDO JAKUŠ | ADDRESS REDACTED | | | BTC 0.00000134694228178B6<br>CEL 0.153117062185B3<br>USDC 0.733731189966S1 | | | |
| 3.1.051736 | ARMANDO JOÃO GOMES DA COSTA | ADDRESS REDACTED | | | ADA 0.000477907741212444<br>BTC 0.0559173611946189<br>CEL 118.137486999919<br>SGB 11.37590312549<br>USDC 8.48047083161866<br>USDT ERC20 125.023444656894 | | | |
| 3.1.051737 | ARMANDO JOSE MIGUEL FERMIN DUARTE | ADDRESS REDACTED | | | BTC 0.00000045820481391<br>USDC 0.843358939082521 | | | |
| 3.1.051738 | ARMANDO JR MARTINEZ | ADDRESS REDACTED | | | BTC 0.0384100504951825<br>ETH 0.700872612049305 | BTC 0.00161234 | | |
| 3.1.051739 | ARMANDO LAMBERT | ADDRESS REDACTED | | | ADA 3128.28870747991<br>BTC 0.03079265899130S2<br>ETH 2.05369264531831<br>SOL 11.138046360562S6<br>XLM 1487.363184579Z5 | | | |
| 3.1.051740 | ARMANDO LEMUS | ADDRESS REDACTED | | | ADA 0.1479956379470A1<br>BTC 5.3316831487223D6 05<br>MANA 0.00136568807722231 | BTC 0.000000007435901593 | | |
| 3.1.051741 | ARMANDO LIMA | ADDRESS REDACTED | | | BTC 0.00001346942281786<br>CEL 0.289536316S928<br>USDC 37.4360833285566 | | | |
| 3.1.051742 | ARMANDO LONGO | ADDRESS REDACTED | | | BTC 0.0000000861162969<br>CEL 4.3988275805772S6 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.051743 | ARMANDO LOPEZ | ADDRESS REDACTED | | | AAVE 0.2252232311329<br>ADA 744.25721538076<br>AVAX 5.17269164701<br>BTC 0.0486078958778781<br>CEL 90.0861751018368<br>DOT 38.24305340929999<br>ETH 0.94753642681599<br>LINK 13.44210904473<br>MATIC 674.47236920623<br>SUSHI 29.11057473091<br> | AVAX 1.0471861771666 | | |
| 3.1.051744 | ARMANDO LOPEZ | ADDRESS REDACTED | | | BNB 0.000477080090597<br>BTC 0.0000022572988922 | | | |
| 3.1.051745 | ARMANDO MACHADO | ADDRESS REDACTED | | | ADA 1416.97860870916<br>BTC 0.0953668291684899<br>ETH 6.69015460540102<br>LINK 117.0507439367<br>LTC 30.81731559888<br>LUNC 5.2512222169846<br>MATIC 609.824640370722<br>USDC 205.976139476447<br>ZEC 4.08989710507411 | USDC 0.02 | | |
| 3.1.051746 | ARMANDO MARES ALTORF | ADDRESS REDACTED | | | BTC 0.001469456511267<br>CEL 157.61213767295<br>ETC 0.000031902195682<br>MATIC 1170.13291<br>XRP 1975.19869 | | | |
| 3.1.051747 | ARMANDO MARTINEZ | ADDRESS REDACTED | | | ETH 0.00509080174096334<br>USDC 0.40288694951707 | ETH 4.76983216446984 | | |
| 3.1.051748 | ARMANDO MATA | ADDRESS REDACTED | | | BTC 0.0416082004900005<br>ETH 0.214153848663187 | | | |
| 3.1.051749 | ARMANDO MATA CHAVEZ | ADDRESS REDACTED | | | BTC 0.0011264255202776<br>MATIC 1086.94204153921 | | | |
| 3.1.051750 | ARMANDO MENCHACA PALACIOS | ADDRESS REDACTED | | | BCH 0.50315150653997<br>BSV 0.506933229592064<br>BTC 0.191620389320682<br>ETH 7.51851946083106 | BTC 0.0004779<br>ETH 0.19915824293227 | | |
| 3.1.051751 | ARMANDO MICHAUD | ADDRESS REDACTED | | | ADA 0.00346665518969392<br>MATIC 0.0217908070119781 | | | |
| 3.1.051752 | ARMANDO MUNOZ | ADDRESS REDACTED | | | MATIC 107.729143308847 | | | |
| 3.1.051753 | ARMANDO MURO | ADDRESS REDACTED | | | BTC 9.2738750919304896-06 | MATIC 154.32063008 | | |
| 3.1.051754 | ARMANDO NEVES | ADDRESS REDACTED | | | BTC 0.00023640579795861 | | | |
| 3.1.051755 | ARMANDO OCANAS | ADDRESS REDACTED | | | BTC 0.00119181342271759<br>SGB 0.020153731049966<br>XLM 8.45751917530321<br>XRP 0.22070003783652 | | | |
| 3.1.051756 | ARMANDO OCHOA JIMENEZ | ADDRESS REDACTED | | | BTC 0.00861304327938761<br>BUSD 5270.35464524315<br>USDT ERC20 5264.05067377165 | | | |
| 3.1.051757 | ARMANDO OLIVARES | ADDRESS REDACTED | | | BTC 0.000062414767498221<br>CEL 1.15098403565535 | | | |
| 3.1.051758 | ARMANDO OROZCO FRUTOS | ADDRESS REDACTED | | | BTC 0.00279986670306727<br>CEL 6.05396804064258<br>TUSD 0.683384981368843<br>USDC 226.123670019809<br>XRP 1827.51451639951 | | | |
| 3.1.051759 | ARMANDO ORTEGA FERNANDEZ | ADDRESS REDACTED | | | BTC 0.0115053634310889 | | | |
| 3.1.051760 | ARMANDO PANIAGUA | ADDRESS REDACTED | | | BTC 0.000337346959327664 | | | |
| 3.1.051761 | ARMANDO PARDEY | ADDRESS REDACTED | | | ADA 194.533664351275<br>DOT 2.61024724808771<br>ETH 5.60760950983927<br>MATIC 1073.14959273046 | | | |
| 3.1.051762 | ARMANDO PATINO | ADDRESS REDACTED | | Yes | BTC 0.000182610839332194 | BTC 0.157936742560218 | | BTC 1.60764198035166 |
| 3.1.051763 | ARMANDO PE DE FARIA FERNANDES | ADDRESS REDACTED | | | BTC 0.00458609621106132<br>CEL 2.3001064092666<br>ETH 0.543558261814877<br>MATIC 298.411555387962 | | | |
| 3.1.051764 | ARMANDO PEDRAZA | ADDRESS REDACTED | | | ADA 1.11051449382675 | | | |
| 3.1.051765 | ARMANDO PEREIRA REIS JUNIOR | ADDRESS REDACTED | | | BTC 0.000871006770779077<br>BTC 0.104693319107833<br>ETH 1.134243270259611<br>USDC 0.370715658273136<br>UST 0.539425724552287 | | | |
| 3.1.051766 | ARMANDO PEREZ | ADDRESS REDACTED | | | BTC 0.00823991418373079 | | | |
| 3.1.051767 | ARMANDO PEREZ | ADDRESS REDACTED | | | ETH 0.040972570937267 | | | |
| 3.1.051768 | ARMANDO PEREZ | ADDRESS REDACTED | | | BTC 0.000105220697671553 | | | |
| 3.1.051769 | ARMANDO PIZZOLON | ADDRESS REDACTED | | | ETH 0.00523596390353271<br>BSV 3.58<br>CEL 3.31766565794374 | | | |
| 3.1.051770 | ARMANDO POLANCO | ADDRESS REDACTED | | | BTC 0.00277829789333044<br>USDC 110.792080506315 | | | |
| 3.1.051771 | ARMANDO POLANCO | ADDRESS REDACTED | | | BTC 0.00128916795281007<br>USDC 0.6721567301652134 | | | |
| 3.1.051772 | ARMANDO QUIROZ | ADDRESS REDACTED | | | ADA 264.894178876343<br>BTC 0.00953432546664923<br>CEL 35.11175188572<br>ETH 0.293123014858492<br>MATIC 508.99997669875<br>UNI 3.93984253541458 | | | |
| 3.1.051773 | ARMANDO R CASTILLO | ADDRESS REDACTED | | | CEL 0.00139031956952 | | | |
| 3.1.051774 | ARMANDO R CASTILLO VILLALOBOS | ADDRESS REDACTED | | | | BTC 0.0125458778500695 | | |
| 3.1.051775 | ARMANDO R GARZA | ADDRESS REDACTED | | | BTC 0.00016663761320433<br>GUSD 178.664819486273<br>MATIC 42.360357310452<br>SNX 38.422940329456<br>USDC 50.7083398739025 | BTC 0.00127832901807581 | | |
| 3.1.051776 | ARMANDO RAMOS | ADDRESS REDACTED | | Yes | AAVE 3.41058607383275<br>BTC 3.45299956557229<br>DOT 6.143767609076658<br>ETH 1.75178555565258<br>LINK 4.88826053248477<br>LTC 0.034620362708705<br>MATIC 533.41831590535<br>PAXG 1.01399024136533<br>SGB 166.83579905776B<br>SNX 6.81676257578205<br>UNI 0.239254474654712<br>USDC 314.835495305801 | BTC 1.00024213739282<br>UNH 1418.63869357<br>USDC 2931.963863 | | BTC 15.184491576071 |
| 3.1.051777 | ARMANDO RAHIZE | ADDRESS REDACTED | | | ADA 0.198075321257195<br>BTC 0.0000530341248335087<br>CEL 0.20275655641612<br>DASH 0.000540558421255853<br>DOT 0.0035873312968671<br>ETH 0.003663519900555<br>SGB 982.698891445159<br>USDC 0.000000385742912419<br>XLM 0.0671195754113444<br>XRP 3.567472919835111 | | | |
| 3.1.051778 | ARMANDO RENTERIA | ADDRESS REDACTED | | | BTC 0.0010363615315422<br>CEL 1.11879126674425<br>MCDAI 16.06121064940B4 | | | |
| 3.1.051779 | ARMANDO RIVERA | ADDRESS REDACTED | | | AAVE 0.0013585985555944<br>ADA 0.105892994371816<br>BTC 0.00135794052910281<br>MANA 0.00422982845360909<br>MATIC 0.316735532097T1<br>SNX 3.64553758883104 | | | |
| 3.1.051780 | ARMANDO RIVERA-CORDERO | ADDRESS REDACTED | | | MATIC 0.146561183227567 | | | |
| 3.1.051781 | ARMANDO RIZZUTO | ADDRESS REDACTED | | | BTC 0.000000032866617723<br>BUSD 1.01516582325766<br>USDC 0.49271548233014 | | | |
| 3.1.051782 | ARMANDO RODRIGUEZ | ADDRESS REDACTED | | | CEL 1.06919250786498 | | | |
| 3.1.051783 | ARMANDO RODRIGUEZ GOMEZ | ADDRESS REDACTED | | | ETH 0.00147299668751005 | | | |
| 3.1.051784 | ARMANDO RODRIGUEZ NEGRON | ADDRESS REDACTED | | | BTC 0.00069476785544761S<br>CEL 2.78178450626<br>ETH 0.00313085605491T4<br>LTC 0.0140965136842231<br>MATIC 0.476779753410058<br>USDC 2.32330913623298 | | | |
| 3.1.051785 | ARMANDO ROJAS | ADDRESS REDACTED | | | ETH 0.0190843012206984 | | | |
| 3.1.051786 | ARMANDO ROMÁN | ADDRESS REDACTED | | | BTC 0.0010438107698605<br>BUSD 571.401791620S<br>CEL 21.40462836798B<br>ETH 0.000006263649529796 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.051787 | ARMANDO ROMERO RAYON | ADDRESS REDACTED | | | CEL 2.919820161949 5<br>ETH 0.10571597 | | | |
| 3.1.051788 | ARMANDO RUBEN DIBB | ADDRESS REDACTED | | | BTC 0.000003128413091323<br>USDC 564.180600927286 | | | |
| 3.1.051789 | ARMANDO RUBIO | ADDRESS REDACTED | | | BTC 0.08260403188887014 | | | |
| 3.1.051790 | ARMANDO RUBIO PEREZ | ADDRESS REDACTED | | | ADA 0.5556843682203<br>BTC 0.000000536718463579<br>DOT 0.00766027939494907<br>ETH 0.0000873130691430049<br>MANA 0.026239442353138137 | | | |
| 3.1.051791 | ARMANDO RUIZ | ADDRESS REDACTED | | | ETH 0.03576555160019847 | | | |
| 3.1.051792 | ARMANDO RUSSO | ADDRESS REDACTED | | | BTC 0.00076196565722767 5<br>BUSD 0.8690157379524491 | | | |
| 3.1.051793 | ARMANDO SALLAVANTI | ADDRESS REDACTED | | | UNI 0.0023140614491337 | | | |
| 3.1.051794 | ARMANDO SALVATORE DI VINCENZO | ADDRESS REDACTED | | | BTC 0.0000000002053169<br>CEL 0.018832923255471 1 | | | |
| 3.1.051795 | ARMANDO SANCHEZ | ADDRESS REDACTED | | | ADA 1084.50252793408<br>BTC 0.3772670962411 53<br>GUSD 1.132896178987 8<br>MANA 1003.389991 92422 | | BTC 0.03276511 | | |
| 3.1.051796 | ARMANDO SCISCIOLA | ADDRESS REDACTED | | | BTC 0.000000033915859318 9<br>CEL 0.188290195298435<br>ETH 0.00008132009871106 | | | |
| 3.1.051797 | ARMANDO SEBASTIAN HERNANDEZ | ADDRESS REDACTED | | | USDC 0.5358809137788 11 | | | |
| 3.1.051798 | ARMANDO SEGURA | ADDRESS REDACTED | | | BTC 7.515309802113390 05 | | | |
| 3.1.051799 | ARMANDO SELVA | ADDRESS REDACTED | | | CEL 159.62299420485 4 | | | |
| 3.1.051800 | ARMANDO SOMERA AGANAD | ADDRESS REDACTED | | | BTC 0.25827260996845 | | | |
| 3.1.051801 | ARMANDO TELLEZ | ADDRESS REDACTED | | | BTC 0.0000326484002210242<br>CEL 2.1155977359583 6<br>ETH 0.0000990228541479 85<br>MATIC 55.3642611683973 | | BTC 0.00000000143510176 | | |
| 3.1.051802 | ARMANDO TENORIO, JR | ADDRESS REDACTED | | | BCH 0.000282422548892949<br>BTC 0.00000181966404937 5<br>COMP 0.0006802481264428 09<br>DASH 0.00124890738777872<br>LTC 0.0004701066693555 03 | | | |
| 3.1.051803 | ARMANDO TIJERINA | ADDRESS REDACTED | | | BTC 0.0000018943 20044664<br>CEL 3.1565393862 4662<br>ETH 0.0001273026232308904 | | | |
| 3.1.051804 | ARMANDO TORRES-GOMEZ | ADDRESS REDACTED | | | BTC 0.1007267887886617<br>CEL 234.47420668649 7<br>LUNC 6.547571285167 01 | | | |
| 3.1.051805 | ARMANDO VAN DEN BERG | ADDRESS REDACTED | | | BTC 0.048124629128465 4 | | | |
| 3.1.051806 | ARMANDO VARGAS | ADDRESS REDACTED | | | BTC 0.00078368775.7052709 | | | |
| 3.1.051807 | ARMANDO VASQUEZ | ADDRESS REDACTED | | | XLM 2.03620608356239 | | | |
| 3.1.051808 | ARMANDO VAZQUEZ | ADDRESS REDACTED | | | BTC 0.0000542740810479 84<br>DOGE 252.227301794964 | | | |
| 3.1.051809 | ARMANDO VEJA JR. | ADDRESS REDACTED | | | BTC 0.0000013268429805 89<br>ETH 0.0000619975034035 57<br>LINK 0.000290596135123168<br>MATIC 0.118351606266 72<br>UNI 0.00929541623594964 | | | |
| 3.1.051810 | ARMANDO VILCHIS | ADDRESS REDACTED | | | BCH 0.0635755627133156<br>CEL 0.7229150322326 08<br>ETH 0.000530778437382853<br>ZEC 0.9086177542404066 | | | |
| 3.1.051811 | ARMANDO YANEZ | ADDRESS REDACTED | | | BTC 0.0001618746106837 8<br>LINK 0.0151574950993 0334 | | BTC 0.02762445<br>LINK 43.0143825185235 | | |
| 3.1.051812 | ARMANDO YOZZI | ADDRESS REDACTED | | | CEL 1.0673592669 3004 | | | |
| 3.1.051813 | ARMANDO ZARAGOZA | ADDRESS REDACTED | | | ADA 0.000007206625936435<br>AVAX 0.07996338347034 53<br>BTC 0.00510397 93169620629<br>ETH 0.0382368305985829<br>MATIC 261.487599938699<br>SOL 13.0041356437702<br>USDC 0.0285686352090847<br>XLM 0.0271656277393591 | | ADA 0.00808369869683568 1<br>BTC 0.00101605 | | |
| 3.1.051814 | ARMANDO ZAVALETA | ADDRESS REDACTED | | | BTC 0.000971200516744 01 | | | |
| 3.1.051815 | ARMANDS BORIS | ADDRESS REDACTED | | | ADA 0.0000001483775424401<br>BTC 0.11215950495842<br>CEL 332.553628711452<br>DOT 98.6212148413281<br>ETH 1.05158119881173<br>UNI 30.60958485<br>USDC 0.0000001564751772389 | | | |
| 3.1.051816 | ARMANDS KONIUSEVSKIS | ADDRESS REDACTED | | | ADA 0.000771<br>CEL 3.421716311975 54<br>LUNC 0.000032<br>XRP 0.006216 | | | |
| 3.1.051817 | ARMANDS KRUZE | ADDRESS REDACTED | | | BTC 0.00000283144740582 6<br>ETH 0.000004108460094372<br>LINK 0.241593398763604<br>LTC 0.0093518692284551 3<br>MATIC 0.0161400018674796<br>UNI 0.0348614958480349<br>XLM 4.263970145262 36 | | | |
| 3.1.051818 | ARMANDS LEJA | ADDRESS REDACTED | | | BTC 0.001752608277982695<br>CEL 3.34993889510939<br>DOT 5.39587873926876<br>ETH 0.000004370915094286<br>MANA 50.5222584860213<br>MATIC 22.5807722815999<br>SOL 0.2753190004586 59<br>XLM 28.5558102<br>XRP 111.74715 | | | |
| 3.1.051819 | ARMANDS REINIS | ADDRESS REDACTED | | Yes | BTC 0.000169572125260131<br>DOT 0.0307054307868427<br>USDT ERC20 18.060380625.7501 | | | BTC 0.0960489744664904 |
| 3.1.051820 | ARMANDS VAIDALIS | ADDRESS REDACTED | | | ADA 306.713176200291<br>AVAX 5.144751898612.06<br>BNB 0.0257200597179621<br>BTC 0.000000002133837473<br>CEL 283.511310996411<br>ETH 0.036700114263551<br>LTC 0.27585987539526<br>SOL 4.05874313325457<br>XRP 69.9516363849782 | | | |
| 3.1.051821 | ARMANOT ODENDAAL | ADDRESS REDACTED | | | ADA 18.148714068576 3<br>BTC 0.00212542353530745<br>DASH 0.041176890210800 9<br>DOT 180.45913579153 5<br>ETH 0.008169064416682051<br>LINK 39.796721897416 5<br>MATIC 13142.8122584312 | | | |
| 3.1.051822 | ARMANI MARTINEZ | ADDRESS REDACTED | | | BUSD 0.0079545092859475<br>CEL 1.19754785429.51<br>ETH 5.44407427273149E-05<br>MATIC 1.39437482219427<br>SGB 0.00990325388805789<br>XRP 0.0647763615376316 | | | |
| 3.1.051823 | ARMANI PEREZ | ADDRESS REDACTED | | | ADA 0.188648658931 8<br>ETH 0.000028083236112 26<br>MATIC 0.00150062208195946<br>USDC 0.266638020592596 | | | |
| 3.1.051824 | ARMANI REEVES | ADDRESS REDACTED | | | BTC 0.000206907059988551<br>MANA 13.0339165667073<br>XRP 169.138232 | | | |
| 3.1.051825 | ARMANTAS GURSKIS | ADDRESS REDACTED | | | BTC 0.00000207744076569<br>DOT 0.01755008090240312<br>MATIC 0.0702134196051666<br>XLM 0.0679903608597204 | | | |
| 3.1.051826 | ARMANTO KOTSIAI | ADDRESS REDACTED | | | CEL 0.3994551388038 79 | | | |
| 3.1.051827 | ARMANY HIDALGO | ADDRESS REDACTED | | | BTC 0.0013707307775448<br>ETH 2.30177213227806<br>LINK 0.0243059882342435<br>USDC 1.6473066574 2012 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.051828 | ARMAO IMPERIUM PTY LTD | MORGAN STREET, MERRYLANDS, 2160 AUSTRALIA | | | ADA 4.4522271984013 AVAX 0.25797647833322 BTC 0.0005124727639310B2 DOT 0.98519573713S247 ETH 0.01406925613969117 LINK 0.38593403138S482 LUNC 70.516493601656 MATIC 31.793827169344 SNX 2.7888914108151 UNI 0.2769396324S9221 USDC 0.0268871199280B5 | | | |
| 3.1.051829 | ARMARIE GUILLERMO | ADDRESS REDACTED | | | CEL 0.00214171342302474 | | | |
| 3.1.051830 | ARMARNI GRIFFITHS | ADDRESS REDACTED | | | AAVE 2.586215261794B4 BTC 0.00323957893811192 CEL 1.08230071270582 ETH 3.19134084440414 LINK 185.85954508499 LUNC 115.48168323934? MCDAI 0.07327719756S707 XLM 30.856965318D411 | | | |
| 3.1.051831 | ARMB20210210 LLC | 1812 E TOLEDO, GILBERT, ARIZONA 85295 | | | BTC 3.1146099700589 ETH 10.389157376585? | | | |
| 3.1.051832 | ARMEL ANNUMOOM | ADDRESS REDACTED | | | BTC 0.000001235372B9026 CEL 1.07809744081984 | | | |
| 3.1.051833 | ARMEL BAUFIUME | ADDRESS REDACTED | | | BTC 0.000000002556126121 CEL 0.003544075619S3531 USDT ERC20 1.2699338542313B | | | |
| 3.1.051834 | ARMEL CÉDRIC AVOIMO | ADDRESS REDACTED | | | CEL 0.000000000000001526 | | | |
| 3.1.051835 | ARMEL MBAKOP BITEP | ADDRESS REDACTED | | | CEL 8.2073367898408 SGB 142.335798882667 XRP 923.83993462135? | | | |
| 3.1.051836 | ARMEL MUSTACEVIC | ADDRESS REDACTED | | | BTC 0.0000000049664932 CEL 0.15545015984223? LINK 0.0050093733362345 LTC 7.11210714065589E-05 MATIC 0.14448763489744? | | | |
| 3.1.051837 | ARMEL ROMELUS | ADDRESS REDACTED | | | CEL 1.13384589636384 | | | |
| 3.1.051838 | ARMEL SMAJIC | ADDRESS REDACTED | | | BTC 0.000000290213519765 ETH 0.000008432424948743 | | | |
| 3.1.051839 | ARMELA BEGIC | ADDRESS REDACTED | | | BTC 0.0000000055679408A | | | |
| 3.1.051840 | ARMELA HAVERIKU | ADDRESS REDACTED | | | DOT 0.02311505274725? | | | |
| 3.1.051841 | ARMELA RAMIC | ADDRESS REDACTED | | | ADA 0.0000000744680851064 BNB 0.00000007991777502 BTC 0.000001942121612238 CEL 0.31207583105191 USDC 0.234871480388145 | | | |
| 3.1.051842 | ARMEL-DAVID WOLFF | ADDRESS REDACTED | | | 1INCH 30.0000002692307 AAVE 0.39133350221508 ADA 0.0000002401502279S1 AVAX 0.000004 BAT 75.000000696615 BCH 0.20021110845901B BNB 0.0000003503163225? BNT 30.0305023D7692B BSV 0.43933277 BTC 0.00000037483211269 CEL 9.73.00349408D486 COMP 0.49727047361T307 DASH 0.000000000875 DOT 0.0000204368217180?7 EOS 0.00076023076D307B9 ETC 2.00000181719837 ETH 0.000001202139978394 KNC 0.00000097884615384B LINK 4.0000004624244S LTC 0.58026756 LUNC 10.7753409887139 MANA 0.0000003747105769?3 MATIC 0.000425844770410759 OMG 0.000000006648070923 SGB 2087.61298988267 SNX 25.0004834107448 SUSHI 0.0000004399423077 UMA 10.800362454341S | | | |
| 3.1.051843 | ARMEL-GABIN ITOUA | ADDRESS REDACTED | | | BTC 0.00669888174521124 | | | |
| 3.1.051844 | ARMELLE LAGO | ADDRESS REDACTED | | | ADA 63.4750385191211 BNB 0.3536659443181B29 BTC 0.00519540220099242 CEL 60.4470718543601 DOT 85.9813881886B1 ETH 0.000005026427707936 MATIC 0.803264083622267 SNX 105L2671039132? USDC 1180.82680192822 USDT ERC20 298.863742928Z2 | | | |
| 3.1.051845 | ARMELLE NEWTON | ADDRESS REDACTED | | | BTC 0.010510534336459? CEL 0.035105343645 ETH 0.283433486736307 | | | |
| 3.1.051846 | ARMELLE NTYAMA ONNA | ADDRESS REDACTED | | | BTC 0.00157105611931319 CEL 6.32772825177591 DOT 28.2 | | | |
| 3.1.051847 | ARMEN AKOPIAN | ADDRESS REDACTED | | | BTC 0.0000007399905645J1 ETH 0.0001846190J624551 | | BTC 0.0000000851086490J | |
| 3.1.051848 | ARMEN ANUPRIEV | ADDRESS REDACTED | | | CEL 0.68436676828S643 | | | |
| 3.1.051849 | ARMEN ARKESTSYAN | ADDRESS REDACTED | | | USDC 0.70922866012478 | | | |
| 3.1.051850 | ARMEN BISLAMIAN | ADDRESS REDACTED | | | ADA 635.986243883294 | | | |
| 3.1.051851 | ARMEN DALIAKIAN | ADDRESS REDACTED | | | BTC 0.00000595163942702 ETH 0.00357751984770178 MATIC 1.30236093254806 USDC 0.002364373038917 XLM 2.187491900235S4 | BTC 0.00257582681720736 XLM 0.00000007258281904S | |
| 3.1.051852 | ARMEN DAVTYAN | ADDRESS REDACTED | | | CEL 1.12194810926343 | | | |
| 3.1.051853 | ARMEN DERAVAKIAN | ADDRESS REDACTED | | | BSV 0.039191635129792? BTC 0.0000010351185984? GUSD 1.01587138591609 | | | |
| 3.1.051854 | ARMEN EDVEEN AVANESSIAN | ADDRESS REDACTED | | | BTC 0.000075920451098456 ETH 0.0016523616372589 | | | |
| 3.1.051855 | ARMEN GARAYAN | ADDRESS REDACTED | | | BTC 0.00004775037523478S CEL 93.660214937230S | | | |
| 3.1.051856 | ARMEN JOE ZABOUNIAN | ADDRESS REDACTED | | | BTC 0.00000004442964758 | ADA 10 | | |
| 3.1.051857 | ARMEN MALKHASYAN | ADDRESS REDACTED | | | BNB 0.000000008818118676 BTC 0.00000000344296A CEL 0.034390071062313 | | | |
| 3.1.051858 | ARMEN MELIDONIAN | ADDRESS REDACTED | | | BTC 0.000000000413560195 DOT 5.63466299999990 12 GUSD 0.000016324208172A4 SNX 4.3967913629999?.09 | BTC 0.000000005027628316 DOT 0.00594035602403327 GUSD 0.01439619111131275 SNX 0.05087690758269J3 | |
| 3.1.051859 | ARMEN MKRTCHYAN | ADDRESS REDACTED | | | ADA 32738.287853682B AVAX 173.854594056148 BCH 0.05899627737943J3 BTC 0.001055933163984?9 COMP 76.9661760695635 DASH 0.01427099661612566 DOT 928.82801425D7 EOS 12430.528733717 LTC 660.00594656329 MATIC 8393.6410000313S SOL 286.33079689077? SUSHI 2042.45459903A3 USDC 0.05324355754476408S | BCH 0.000000007320199322 DASH 0.0000000054274078J | |
| 3.1.051860 | ARMEN MOREIRA | ADDRESS REDACTED | | | BTC 0.000042025550124133 CEL 0.000888858417227 EOS 0.000054417222222J LTC 0.0000051278441431439 XLM 0.000000359222223 XRP 0.000000134083337 | | | |
| 3.1.051861 | ARMEN NAHAPETYAN | ADDRESS REDACTED | | | CEL 133.004562639549 ETH 15.44768202705B9 | | | |
| 3.1.051862 | ARMEN VREZHI HOVHANNISYAN | ADDRESS REDACTED | | | BTC 0.002237085777121358 OMG 0.00761460636168428 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.051863 | ARMENAK TUEYSUEZ | ADDRESS REDACTED | | | CEL 47.95624169996798<br>DASH 0.00454328<br>ETH 0.023240385830936<br>MCDAI 40 | | | |
| 3.1.051864 | ARMEND ALBANI | ADDRESS REDACTED | | | BTC 0.035618311591484<br>ETH 0.884410801675135<br>LTC 5.709824098376B | | | |
| 3.1.051865 | ARMEND BYTYQI | ADDRESS REDACTED | | | CEL 0.087798661904375Z<br>SGB 7.0333142425668i<br>XRP 0.102118 | | | |
| 3.1.051866 | ARMEND HYSENAJ | ADDRESS REDACTED | | | BTC 0.000037777163972534<br>ETH 0.00018371597024506<br>LINK 0.03647262181052D4<br>USDC 0.131416044445735 | | | |
| 3.1.051867 | ARMEND IMERI | ADDRESS REDACTED | | | CEL 1.062878839925D2 | | | |
| 3.1.051868 | ARMEND SADIKI | ADDRESS REDACTED | | | ADA 1373.025842D8442<br>BNB 0.0083514048688715S<br>BTC 0.122727400929222<br>DOT 119.00961303500B<br>ETH 2.40925439195D9B<br>LINK 19.42076229876325<br>MATIC 2922.96775289816<br>XRP 1128.064529D538 | | | |
| 3.1.051869 | ARMIA REZK | ADDRESS REDACTED | | | BTC 0.000000050896870447<br>CEL 330.225502381378<br>ETH 0.000000324725773121<br>USDT ERC20 0.50084870048995<br>COMP 0.44105887092451<br>MCDAI 90.70531259996<br>BTC 2.362887893157<br>ETH 93.139932961121 | | | |
| 3.1.051870 | ARMID CHICK | ADDRESS REDACTED | | | | | | |
| 3.1.051871 | ARMIE BERUVIDES | ADDRESS REDACTED | | | | | | |
| 3.1.051872 | ARMIE DALUSUNG | ADDRESS REDACTED | | | SNX 117.566830593D83<br>BTC 0.0011606575778S558<br>USDC 2.5647147806D459 | | | |
| 3.1.051873 | ARMIN ADAM BAHRANI | ADDRESS REDACTED | | | BTC 0.0179230535766113 | | BTC 0.00308626 | |
| 3.1.051874 | ARMIN ALEXANDER SCHINK | ADDRESS REDACTED | | | BTC 0.0255945653951145 | | | |
| 3.1.051875 | ARMIN ARYAN | ADDRESS REDACTED | | | ADA 0.180823390809763<br>BTC 0.000016402184160D1<br>ETH 6.66575221146139E-05<br>USDC 0.315152086D189<br>USDT ERC20 0.035641190792S216 | | | |
| 3.1.051876 | ARMIN BADRE | ADDRESS REDACTED | | | CEL 1.12380593860602<br>ETH 30.6595346551309 | | | |
| 3.1.051877 | ARMIN BARTHEL | ADDRESS REDACTED | | | BTC 0.029922437088619i | | | |
| 3.1.051878 | ARMIN BEGIC | ADDRESS REDACTED | | | BTC 0.00339339366335S45 | | | |
| 3.1.051879 | ARMIN BLASBICHLER | ADDRESS REDACTED | | | CEL 3.3256200241323-4<br>BTC 0.0015201462600B329<br>CEL 4825.15656688245<br>EOS 0.000015507963088<br>ETH 0.000944222973099166<br>LTC 0.0000000074314469074<br>USDC 0.000000004808708572 | | | |
| 3.1.051880 | ARMIN ELLER | ADDRESS REDACTED | | | BTC 2.093581365300996-06<br>CEL 2.448226D310778<br>USDC 1.276404487655Z8 | | | |
| 3.1.051881 | ARMIN ERHARD LIEPELT | ADDRESS REDACTED | | | BTC 0.0000016143356D38S5 | | | |
| 3.1.051882 | ARMIN ERIC KNIELE | ADDRESS REDACTED | | | BTC 0.00118170030307047<br>CEL 916.4350262071i2<br>DOT 31.5237806172011<br>ETH 11.09394510736-4<br>PAX 44107.6904509737<br>PAXG 1.64544336965494<br>TUSD 2127.2078009B01S | | | |
| 3.1.051883 | ARMIN FAJIC | ADDRESS REDACTED | | | BTC 0.000000005311314108<br>CEL 233.873122291367<br>DOT 0.00000022<br>SGB 21.12378<br>USDT ERC20 0.008026 | | | |
| 3.1.051884 | ARMIN FAZLIKHAN ON | ADDRESS REDACTED | | | CEL 0.21644117861327Z | | | |
| 3.1.051885 | ARMIN FEJZOVIC | ADDRESS REDACTED | | | BTC 2.325755798069990-07<br>CEL 0.50159245679902f6<br>DOT 0.00716083787799164B | | | |
| 3.1.051886 | ARMIN FÜGLEIN | ADDRESS REDACTED | | | BTC 0.00064720937561364 | | | |
| 3.1.051887 | ARMIN GANDER | ADDRESS REDACTED | | | CEL 0.244333595079745<br>LINK 0.000215248239502522 | | | |
| 3.1.051888 | ARMIN GARAI | ADDRESS REDACTED | | | AVAX 23.92123351D8989<br>BTC 0.2559807837491i39<br>ETH 3.392353830022278<br>LUNC 19.4938694353426<br>MATIC 1042.88083448228<br>SOL 0.042441527986i122<br>USDT ERC20 0.2501102917599i36 | AVAX 0.730728352644533<br>BTC 0.00105219630195087 | | |
| 3.1.051889 | ARMIN GERSTENMEIER | ADDRESS REDACTED | | | BTC 0.0000007142357512335 | | | |
| 3.1.051890 | ARMIN GIBANICA | ADDRESS REDACTED | | | BSV 0.99824807<br>CEL 1577.94599458367<br>SGB 196.256235 | | | |
| 3.1.051891 | ARMIN GOLTZ | ADDRESS REDACTED | | | CEL 1.07998258328148 | | | |
| 3.1.051892 | ARMIN GOODEN | ADDRESS REDACTED | | | ADA 931.563440098427<br>BTC 0.709854034415131<br>ETH 1.6482793654B33S<br>USDC 541.473960566403 | | BTC 0.01469084 | |
| 3.1.051893 | ARMIN GRAGL | ADDRESS REDACTED | | | USDT ERC20 26.7147532413i62 | | | |
| 3.1.051894 | ARMIN HABBA | ADDRESS REDACTED | | | MATIC 1.508603807733i73 | | | |
| 3.1.051895 | ARMIN HEIMBERGER | ADDRESS REDACTED | | | BTC 0.00001146746703881B | | | |
| 3.1.051896 | ARMIN HIDIC | ADDRESS REDACTED | | | BTC 0.00000045212626457i4<br>CEL 0.0093991676058B522<br>DOT 0.01095072564525i75 | | | |
| 3.1.051897 | ARMIN HÜRLIMANN | ADDRESS REDACTED | | | BTC 0.01278921718979D2 | | | |
| 3.1.051898 | ARMIN HUSEJNOVIC | ADDRESS REDACTED | | | BTC 0.0009119263460iS453<br>LINK 30.245877723099 | | | |
| 3.1.051899 | ARMIN HUSS | ADDRESS REDACTED | | | BTC 0.00172860010986i441<br>CEL 0.807969084537222<br>ETH 0.54635017096i334 | | | |
| 3.1.051900 | ARMIN JECKLIN | ADDRESS REDACTED | | | CEL 3.02117217699738 | | | |
| 3.1.051901 | ARMIN JUJIC | ADDRESS REDACTED | | | BTC 0.00301D7935409B661<br>CEL 31.302891109150i | | | |
| 3.1.051902 | ARMIN JUSUFOVIC | ADDRESS REDACTED | | | BNB 0.000625008699789328<br>BTC 1.0130495587799iE-06<br>ETH 0.0000018790779523B49 | | | |
| 3.1.051903 | ARMIN KAHL | ADDRESS REDACTED | | | CEL 0.01775966043421i<br>XRP 203.7034872816i5 | | | |
| 3.1.051904 | ARMIN KIANI | ADDRESS REDACTED | | | CEL 4.855021231084i97 | | | |
| 3.1.051905 | ARMIN KOLAŠINAC | ADDRESS REDACTED | | | BNB 0.000684857395072968<br>BTC 0.0000002244897035S6 | | | |
| 3.1.051906 | ARMIN KOST | ADDRESS REDACTED | | | BTC 0.00000153856343637i | | | |
| 3.1.051907 | ARMIN KOLICHAKRASHTI | ADDRESS REDACTED | | | BTC 0.003103842119533507<br>CEL 3.0786908417934S<br>ETH 0.004376036245213 | | | |
| 3.1.051908 | ARMIN KÜHNE | ADDRESS REDACTED | | | BTC 0.000000039974701577 | | | |
| 3.1.051909 | ARMIN LUDWIG OTTO BOHNE | ADDRESS REDACTED | | | BTC 0.0260647815744479 | | | |
| 3.1.051910 | ARMIN MARK MALEK | ADDRESS REDACTED | | | BTC 0.004916677948348i38 | | | |
| 3.1.051911 | ARMIN MARTAJASA | ADDRESS REDACTED | | | CEL 1.284017063057B4 | | | |
| 3.1.051912 | ARMIN MARTINOVIC | ADDRESS REDACTED | | | BTC 0.00260195488964106<br>BTC 0.002335454685357<br>CEL 6.562028095738B6<br>LTC 0.000288137583710704<br>MATIC 0.2103366455433D6<br>MCDAI 0.0190424389077363 | | | |
| 3.1.051913 | ARMIN MASOUMI | ADDRESS REDACTED | | | CEL 1.0640954786774T | | | |
| 3.1.051914 | ARMIN MONFARED | ADDRESS REDACTED | | | BTC 0.00000286402614494i6<br>CEL 1.146117841194i36<br>SGB 625.467345619335<br>USDC 121.479334832777<br>XRP 4091.4253807456i | | | |
| 3.1.051915 | ARMIN MURACEVIC | ADDRESS REDACTED | | | CEL 0.034079029896D079 | | | |
| 3.1.051916 | ARMIN MURAČEVIČ | ADDRESS REDACTED | | | BTC 0.0000000002473006i78<br>CEL 0.004641767018129i64<br>ETH 0.00990874874053160B | | | |
| 3.1.051917 | ARMIN MURAČEVIČ | ADDRESS REDACTED | | | BTC 0.000000021816788169<br>CEL 3.764802016i0937<br>USDC 0.002522 | | | |
| 3.1.051918 | ARMIN MURAČEVIČ | ADDRESS REDACTED | | | CEL 0.00166884250862658 | | | |
| 3.1.051919 | ARMIN MURAČEVIČ | ADDRESS REDACTED | | | BTC 0.0000000490090946645<br>ETH 0.0001139930665353926 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.051920 | ARMIN MURAČEVIĆ | ADDRESS REDACTED | | | BTC 0.00000000174754003 CEL 0.03016531703823995 | | | |
| 3.1.051921 | ARMIN NADERI | ADDRESS REDACTED | | | BTC 0.000001335826129S2 MATIC 0.304195851266413 | | | |
| 3.1.051922 | ARMIN NIEDERMÜLLER | ADDRESS REDACTED | | | CEL 0.006365052641067A USDC 0.018293 | | | |
| 3.1.051923 | ARMIN PAHOLIK | ADDRESS REDACTED | | | ADA 0.2600724602329S5 BTC 0.001348512585789G6 | | | |
| 3.1.051924 | ARMIN PAPP | ADDRESS REDACTED | | | ADA 280.53547995S652 BTC 0.00284138740643891 ETH 0.2213063715240B2 MATIC 65.3868415623228 USDC 265.15247120103A | | | |
| 3.1.051925 | ARMIN PAUL WEINDEL | ADDRESS REDACTED | | | BTC 0.010170580530998A | | | |
| 3.1.051926 | ARMIN POURNAJAR-ZADEH | ADDRESS REDACTED | | | BNB 0.024051323879125A3 BTC 0.6238330253596G8 CEL 2277.2095369944T ECG 89.01815077744Z8 ETH 0.110221259778127 USDT ERC20 100.82967847301A | | | |
| 3.1.051927 | ARMIN PREUß | ADDRESS REDACTED | | | USDC 0.160988056518244 | | | |
| 3.1.051928 | ARMIN RAINER BENZ | ADDRESS REDACTED | | | BTC 0.061426893289B487 | | | |
| 3.1.051929 | ARMIN REKECKI | ADDRESS REDACTED | | | CEL 8.836669322434511 | | | |
| 3.1.051930 | ARMIN ROUHANI | ADDRESS REDACTED | | | AAVE 0.46154286010005 BTC 0.056542323548S095 | | | |
| 3.1.051931 | ARMIN ŠABAREDŽOVIĆ | ADDRESS REDACTED | | | BTC 0.000000079422181161 ETH 0.000104523659689744 | | | |
| 3.1.051932 | ARMIN SABZEHI | ADDRESS REDACTED | | | BTC 0.00104907394762S CEL 1.006635034038T3 | | | |
| 3.1.051933 | ARMIN SALKANOVIC | ADDRESS REDACTED | | | ETH 0.0001132315381181I3 BTC 0.00172441243710489 CEL 1.052589320579J34 ETH 0.300095916404947212 | | | |
| 3.1.051934 | ARMIN SANDER | ADDRESS REDACTED | | | BTC 0.000050033695949597 | | | |
| 3.1.051935 | ARMIN SEJFIC | ADDRESS REDACTED | | | BTC 0.000019252608619464 CEL 72.908296629845 ETH 0.021266129066539 USDC 7964.00345880078 USDT ERC20 5.23093085316I8 XLM 12724.3496782556 | | | |
| 3.1.051936 | ARMIN SHAMSHIRI | ADDRESS REDACTED | | | ADA 0.78774609B130202 AVAX 5.39787163515702 BNB 0.00152533757501S9 BTC 0.162176501671013 DOT 0.169597075663524 ETH 5.4188258518035A LINK 0.0136445890036742 LTC 0.00146196123515592 LUNC 33.8432727938779 MATIC 852.161764484I4 SOL 35.2398521220586 USDC 0.5936097523465346 XRP 0.168493511004503 | | | |
| 3.1.051937 | ARMIN SOMMER | ADDRESS REDACTED | | | BTC 0.022007352781940S | | | |
| 3.1.051938 | ARMIN TAJNIA | ADDRESS REDACTED | | | CEL 0.001525123169375491 | | | |
| 3.1.051939 | ARMIN VEHAB | ADDRESS REDACTED | | | BTC 0.00000000167375298I | | | |
| 3.1.051940 | ARMIN VERHEYEN | ADDRESS REDACTED | | | BTC 0.000054355912561724 | | | |
| 3.1.051941 | ARMIN WALTER THIEROLF | ADDRESS REDACTED | | | BTC 0.0154280860104675 | | | |
| 3.1.051942 | ARMIN WAWNYJES | ADDRESS REDACTED | | | BTC 0.000268721464598117 | | | |
| 3.1.051943 | ARMIN WINKLER | ADDRESS REDACTED | | | BTC 2.00621192971207 CEL 1.854771500L129 | | | |
| 3.1.051944 | ARMIN WOLF | ADDRESS REDACTED | | | USDT ERC20 0.000078 BTC 0.013057029348B283 | | | |
| 3.1.051945 | ARMIN WOLFGANG KAISER | ADDRESS REDACTED | | | BTC 0.07648443391804I9 | | | |
| 3.1.051946 | ARMIN ZEHNDER | ADDRESS REDACTED | | | ADA 2008.58457775676 BTC 0.0180848531365537 CEL 1026.20702035757 DOGE 138.59 DOT 50.7357940701837 ETH 1.366784914422I3 MATIC 4.46377908878826 USDC 0.765 | | | |
| 3.1.051947 | ARMIN ZERUNYAN | ADDRESS REDACTED | | | AAVE 3.03174888518692 BNB 0.030652467453148I BTC 0.10566009530814I BUSD 0.003459512954628S1 CEL 22.8177760732013 DOT 0.011123504834553A ETH 2.035992651519264 SNX 0.037870747890639 XRP 1314.03939130A4 | | | |
| 3.1.051948 | ARMINAS BARTININKAS | ADDRESS REDACTED | | | CEL 0.003340777739418I3 LTC 0.001181640478701A3 MCDA 0.029096242060547G | | | |
| 3.1.051949 | ARMINAS NEVULIS | ADDRESS REDACTED | | | CEL 1.311062116802949 | | | |
| 3.1.051950 | ARMINAS SALKAUSKAS | ADDRESS REDACTED | | | BTC 0.00124176328322T3 ETH 0.000270891077577277 | | | |
| 3.1.051951 | ARMINDA BAUTISTA | ADDRESS REDACTED | | | BNB 2.02058448387981 BTC 0.001116769409451233 | | | |
| 3.1.051952 | ARMINDA COSTA | ADDRESS REDACTED | | | BTC 0.00000000374478B145 CEL 0.102377237306065 | | | |
| 3.1.051953 | ARMINDER PAHAL | ADDRESS REDACTED | | | ADA 3848.76523320393 BTC 0.000045754158325871 BUSD 5.506199514143S2 ETH 0.8508487041308G9 LINK 0.071230018837841B LUNC 10.037753603256I MATIC 1304.53868400511 MCDAI 0.11037270675490S TGBP 2.92013332723816 USDC 0.007878787072097359 XRP 0.000895936499302779 | | | |
| 3.1.051954 | ARMINDER SINGH | ADDRESS REDACTED | | | USDT ERC20 1.84597694753106 | | | |
| 3.1.051955 | ARMINDO CANTO | ADDRESS REDACTED | | | BTC 0.018544164348B542 USDC 0.344350062760129 | | | |
| 3.1.051956 | ARMINE ARZOUMANIAN | ADDRESS REDACTED | | | BTC 1.429788229479990-07 USDC 0.0178868249659906 | BTC 0.0022926940014205A9 USDC 0.000000040941018951 | | |
| 3.1.051957 | ARMINE GHADERI | ADDRESS REDACTED | | | BTC 0.05269871209752I3 | | | |
| 3.1.051958 | ARMINE ILINA | ADDRESS REDACTED | | | BTC 0.001134919193753A ETH 0.00843127169136535 LTC 0.00713414750499252 | | | |
| 3.1.051959 | ARMINE MAKHMURYAN | ADDRESS REDACTED | | | ADA 0.0000006732554B0022 BTC 0.00145906485811385 CEL 111.011293917868 ETH 1.6 XLM 1885.4781481 | | | |
| 3.1.051960 | ARMINE SARGSYAN | ADDRESS REDACTED | | | BTC 0.00000019932787S136 ETH 0.0000730437377447 | | | |
| 3.1.051961 | ARMINEH HAVAN | ADDRESS REDACTED | | | BTC 0.00125480501509437 SOL 19.0213527364704 | | | |
| 3.1.051962 | ARMODIO LUIGI CORRADO | ADDRESS REDACTED | | | BTC 0.0061071501877723 ETH 0.000076554110879354 LTC 0.000701804090S4106 USDC 3.57822681468702 | | | |
| 3.1.051963 | ARMODIO LUIGI CORRADO | ADDRESS REDACTED | | | CEL 0.15650667968484I | | | |
| 3.1.051964 | ARMON BAHMANI | ADDRESS REDACTED | | | BTC 0.0000101049580233I ETH 0.000606503230820509 | | | |
| 3.1.051965 | ARMON KESHMIRI | ADDRESS REDACTED | | | BTC 1.075090945146I8 | | | |
| 3.1.051966 | ARMON ROSTAMI | ADDRESS REDACTED | | | BAT 768.409562530761 BTC 0.000000079436031381 CEL 767.054126183143 LTC 7.64348283876614 MATIC 6450.877 SGB 1171.37032270969 UNI 401.229877185229 XLM 1350.148573843109 XRP 0.00000857705393S3 ZRX 961.493909983684 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.051967 | ARMOND COHEN | ADDRESS REDACTED | | | BTC 0.12462061086052S<br>CEL 158.05110034420T<br>ETH 0.63253405<br>LTC 1.01071207<br>XRP 212.878608 | | | |
| 3.1.051968 | ARMOND NOSHADEYAN | ADDRESS REDACTED | | | BTC 0.00121076358577137<br>ETH 0.0878893276384453 | BTC 0.00000000651957S991 | | |
| 3.1.051969 | ARMONDO BILANCIONE | ADDRESS REDACTED | | | BTC 0.26198884841726<br>CEL 3.15116892753898<br>ETH 3.65183466350469<br>MATIC 0.20653408088515<br>USDC 22.393342122678S3<br>XLM 0.48201419969335S<br>XRP 1044.5544 | | | |
| 3.1.051970 | ARMONDO BILANCIONE | ADDRESS REDACTED | | | BTC 0.00004357476521035S9<br>ETH 0.00000244674285652T<br>MCDAI 6.98323217183652<br>TUSD 0.00255458427141405<br>USDC 0.16161093901391<br>XLM 2.79860441483289 | | | |
| 3.1.051971 | ARMOND HAWKINS | ADDRESS REDACTED | | | BAT 18.11288212S2549<br>USDC 4.417180575316377<br>USDT ERC20 21359.3554176962 | | | |
| 3.1.051972 | ARMONTE MCDOWELL | ADDRESS REDACTED | | | BTC 0.0000207489722239S91 | | | |
| 3.1.051973 | ARMSTRONG 9782 | ADDRESS REDACTED | | | BTC 0.00000038595983919<br>CEL 0.0718839962594513 | | | |
| 3.1.051974 | ARMSTRONG MARK | ADDRESS REDACTED | | | AAVE 0.0024971728228614S1<br>ADA 191.19397186602S4<br>AVAX 4.7086690804972<br>BTC 1.00838598O754<br>CEL 1398.72788239S9<br>DASH 0.0019525193497825T<br>DOT 181.145910101241<br>ETH 39.001640576019T<br>LINK 25.864260686805S<br>MATIC 3871.73937731537<br>SGB 16726.775480258S2<br>SNX 538.90282277S026<br>USDC 0.28414768436875S3<br>XRP 5128.77393477754 | | | |
| 3.1.051975 | ARMSTRONG MARSHALL | ADDRESS REDACTED | | Yes | ADA 5.73132018304098<br>BTC 0.77969765331761S6<br>EOS 547.11698662519<br>ETH 18.1366337085<br>LINK 1142.442354867S3<br>LTC 292.036737745S8<br>LUNC 252.492854951156<br>MATIC 12075.9508559181<br>SNX 46.877168896343S3<br>USDC 3054.10682316598 | BTC 0.000983100277369642<br>ETH 8.0979026110269<br>LTC 53.60803727<br>USDC 3482.3 | | BTC 1.06898059737034 |
| 3.1.051976 | ARMSTRONG REEVES TIRAO | ADDRESS REDACTED | | | CEL 1.0994550099810S | | | |
| 3.1.051977 | ARMY SANTILLAN | ADDRESS REDACTED | | | BTC 0.0013472766490016<br>DOT 2.98136560859619<br>MATIC 11.096429528808S2<br>SNX 26.5003761822584<br>USDC 517.09965447919S3<br>USDT ERC20 102.573131318775 | | | |
| 3.1.051978 | ARNA BJOERK KRISTINSDOTTIR | ADDRESS REDACTED | | | ADA 700.58105273560S7<br>BTC 0.009682797103401S22<br>CEL 247.81975399995S9<br>ETH 0.31941320159262<br>LUNC 1.010005<br>XLM 35.99628<br>XRP 1046.979606S2763 | | | |
| 3.1.051979 | ARNA SPROAL | ADDRESS REDACTED | | | BTC 0.000931079864913589<br>CEL 0.10414033438746S4<br>LTC 0.0701119742629276<br>USDC 0.275489142304S42 | | | |
| 3.1.051980 | ARNAB CHATTERJEE | ADDRESS REDACTED | | | MATIC 0.235062327827326 | | | |
| 3.1.051981 | ARNAB DHARA | ADDRESS REDACTED | | | BTC 0.000000051597763231<br>ETH 0.0004653135797S8345 | | | |
| 3.1.051982 | ARNAB GHOSHAL | ADDRESS REDACTED | | | BTC 0.0000002831705S4472<br>LTC 0.00055967322481998S | | | |
| 3.1.051983 | ARNAB JOY | ADDRESS REDACTED | | | BTC 0.0000000888318346466<br>CEL 0.2350861340209T | | | |
| 3.1.051984 | ARNAB NASKAR | ADDRESS REDACTED | | | BCH 0.42387704649979<br>BTC 0.30708323964941S<br>CEL 1.10986945989585 | | | |
| 3.1.051985 | ARNAB SAHA | ADDRESS REDACTED | | | BTC 0.001591483720952S9 | | | |
| 3.1.051986 | ARNALDO ABREU | ADDRESS REDACTED | | | BTC 0.00710159669941394<br>ETH 0.23924850854334 | ETH 0.55536 | | |
| 3.1.051987 | ARNALDO ALVAREZ | ADDRESS REDACTED | | | BTC 0.00806371259S642 | | | |
| 3.1.051988 | ARNALDO ANTONIO MALDONADO | ADDRESS REDACTED | | | BTC 0.00000015610349258<br>ETH 0.000110200932466699<br>USDC 0.04518224367244 | | | |
| 3.1.051989 | ARNALDO ARENAS | ADDRESS REDACTED | | | CEL 0.158867101443118 | | | |
| 3.1.051990 | ARNALDO AROCHO VEGA | ADDRESS REDACTED | | | ADA 3400.14888305457<br>BTC 0.06611022025289T1<br>DOT 44.37549960633668<br>EOS 0.176528871652088<br>ETH 0.892193096571S8<br>LINK 31.3444451196568<br>LTC 14.736793185791<br>MANA 167.26763974839S<br>MATIC 1273.8013761862<br>SOL 12.194191822666S<br>SUSHI 328.538686046S67<br>USDC 0.00714138054850287 | BTC 0.0711100129805S35<br>USDC 33.003623 | | |
| 3.1.051991 | ARNALDO CIUFFETTI | ADDRESS REDACTED | | | BTC 0.00000193082453091S1<br>CEL 0.0117972207392O9 | | | |
| 3.1.051992 | ARNALDO CORDOVA | ADDRESS REDACTED | | | ADA 360.28075387S006<br>AVAX 9.434773638357S68<br>DOT 32.09523626285S<br>EOS 83.394630976369<br>LUNC 16.98105135742S4<br>MATIC 612.99342594306S1<br>SNX 38.6727785946322<br>USDC 0.0188881001482S91<br>XLM 2776.02394502335 | BTC 0.00088325718687975S6<br>USDC 34.681<br>XLM 47.81237S67 | | |
| 3.1.051993 | ARNALDO FEBRES SALICRUP | ADDRESS REDACTED | | | ADA 566.0520121162S82<br>BTC 0.00243658510527297<br>CEL 12.232705382517S8<br>DOGE 0.06260751294218S42<br>MATIC 86.15826616896S79<br>SOL 0.44061147198324<br>XLM 231.36455995156<br>XRP 319.56407845828S9 | DOGE 0.0000000176166793S8 | | |
| 3.1.051994 | ARNALDO FERREIRA | ADDRESS REDACTED | | | ADA 180.62359235550S2<br>BTC 0.301547863409789<br>CEL 2085.8453461301S3<br>ETH 2.01040750225108<br>MATIC 227.51142437720S9<br>PAX 0.68794870503107T7<br>PAXG 0.348093820606085<br>SOL 32.6731360193056 | | | |
| 3.1.051995 | ARNALDO FLORES | ADDRESS REDACTED | | | BTC 0.00000000169201886<br>CEL 5.10797804527S79<br>USDC 0.000000315666047397 | | | |
| 3.1.051996 | ARNALDO FORTE | ADDRESS REDACTED | | | BTC 0.0010124200483718<br>ETH 0.00835179482369706<br>MATIC 5.56227202239356<br>SOL 0.436140319647835<br>USDC 10.254015093565S | | | |
| 3.1.051997 | ARNALDO MARTINHO | ADDRESS REDACTED | | | BTC 0.0016821629327626S3<br>CEL 150.37947610441T<br>USDC 0.00000067798909184S1 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.051998 | ARNALDO PEREZ | ADDRESS REDACTED | | | AAVE 0.0764347178680024<br>BCH 0.0411351386749066<br>BSV 0.170023809903296<br>DASH 0.5718639018612114<br>DOT 20.630242689903<br>ETH 0.0061944217139744<br>LINK 3.8362520606757<br>LTC 0.1629510704233082<br>MATIC 43.451535200723<br>SNX 4.88241678784802<br>ZEC 0.175762154553802<br>ZRX 26.367913139564 | | | |
| 3.1.051999 | ARNALDO RIVERA DELGADO | ADDRESS REDACTED | | | BTC 0.000025702607379951<br>ETH 0.000178949347075344<br>USDC 0.247507069060386 | | | |
| 3.1.052000 | ARNALDO SALAZAR | ADDRESS REDACTED | | | BTC 0.000035700523334675 | | | |
| 3.1.052001 | ARNALDO TRINIDAD | ADDRESS REDACTED | | | ADA 513.427171542778<br>BAT 5.14165091189967<br>BTC 0.0017778668247104<br>CEL 27.5069595367995<br>LTC 0.5080182373018847<br>USDT ERC20 271.346178768335<br>XRP 738.026532914175 | | | |
| 3.1.052002 | ARNALDO VERACDECHEA | ADDRESS REDACTED | | | ADA 759.75<br>BTC 0.001705935765565544<br>CEL 12.1946368037591<br>DOT 2.3640148752392 | | | |
| 3.1.052003 | ARNAPOL RATTANACHAI | ADDRESS REDACTED | | | CEL 1.0907923015589 | | | |
| 3.1.052004 | ARNAR KORVALLSSON | ADDRESS REDACTED | | | ETC 0.0261265773509979 | | | |
| 3.1.052005 | ARNAS BAREIKA | ADDRESS REDACTED | | | CEL 59.196757201017<br>ETC 8.9101379<br>ETH 0.0380404110728729 | | | |
| 3.1.052006 | ARNAS CHMIELIAUSKAS | ADDRESS REDACTED | | | XLM 126.33340768792 | | | |
| 3.1.052007 | ARNAS ODINAUSKAS | ADDRESS REDACTED | | | BTC 0.0000000218453418<br>USDC 0.068624524284792 | | | |
| 3.1.052008 | ARNAS KAVALIAUSKAS | ADDRESS REDACTED | | | BTC 0.000018470351972108 | | | |
| 3.1.052009 | ARNAS MACIULSKIS | ADDRESS REDACTED | | | BTC 0.3364868235382466<br>CEL 6.507503525900473<br>ETH 1.22062272588099<br>PAXG 0.000000416 | | | |
| 3.1.052010 | ARNAS MAZURONIS | ADDRESS REDACTED | | | CEL 0.6862393236060752<br>ETH 0.00130778 | | | |
| 3.1.052011 | ARNAS PAOROBETSKAS | ADDRESS REDACTED | | | CEL 0.0000401614570059979<br>LTC 0.0031379931227129<br>MCDAI 0.013576417528759 | | | |
| 3.1.052012 | ARNAS RUDYS | ADDRESS REDACTED | | | BTC 0.00000000299454517<br>CEL 0.282581276684277<br>USDC 0.000000541510897 | | | |
| 3.1.052013 | ARNAS STEPONKUS | ADDRESS REDACTED | | | BTC 0.000008251837549576 | | | |
| 3.1.052014 | ARNAS ZIDONIS | ADDRESS REDACTED | | | BTC 0.000005921259395875<br>CEL 0.010750623946563<br>ETH 0.00001301223288479<br>LINK 0.0233162233297321<br>SNX 0.000080217669810649<br>UNI 0.000241263425403694 | | | |
| 3.1.052015 | ARNAU ALMEDES | ADDRESS REDACTED | | | BTC 0.0000000002041627004<br>CEL 0.025574771467940606<br>USDC 0.00000050547761233<br>USDT ERC20 0.000000005447261694 | | | |
| 3.1.052016 | ARNAU BLEDA VALERO | ADDRESS REDACTED | | | CEL 3.692553267264156<br>MCDAI 40 | | | |
| 3.1.052017 | ARNAU COLOM DOMENECH | ADDRESS REDACTED | | | BTC 0.011896288767551<br>ETH 0.1477964557465 | | | |
| 3.1.052018 | ARNAU ESTEBANELL HERNANZ | ADDRESS REDACTED | | | BSV 0.12708427776603<br>COMP 0.0002010807289235991<br>ETH 0.001990596582803<br>XLM 0.919783827385506 | | | |
| 3.1.052019 | ARNAU FABREGA | ADDRESS REDACTED | | | CEL 19.9210597428062<br>ETH 0.026169373676948<br>USDT ERC20 437.74554 | | | |
| 3.1.052020 | ARNAU FERRE | ADDRESS REDACTED | | | BTC 0.10000000946318<br>CEL 499.227146187369<br>ETH 1.9965 | | | |
| 3.1.052021 | ARNAU MARCH | ADDRESS REDACTED | | | BTC 0.0001558847531232662<br>ETH 0.0039736714591966669<br>LINK 0.09357062725919522<br>UNI 0.000046287182028536 | | | |
| 3.1.052022 | ARNAU MONSONIS NOMDEDEU | ADDRESS REDACTED | | | BTC 0.347354908866884<br>MATIC 87.5676700016829 | | | |
| 3.1.052023 | ARNAU MORENO SANCHEZ | ADDRESS REDACTED | | | CEL 0.0020595436214670e | | | |
| 3.1.052024 | ARNAU MURGUI | ADDRESS REDACTED | | | ETC 0.0008386514526259996<br>ETH 0.66421287627814<br>ETH 0.14912349794914 | | | |
| 3.1.052025 | ARNAU OLLER PRAT | ADDRESS REDACTED | | | BTC 0.019636659616082635<br>BUSD 6720.2936706769<br>CEL 9.47582672238431 | | | |
| 3.1.052026 | ARNAU PIE | ADDRESS REDACTED | | | CEL 1.7523504876058<br>MATIC 162.557344035509 | | | |
| 3.1.052027 | ARNAU SOLE | ADDRESS REDACTED | | | BTC 0.00662733<br>CEL 0.780115463609955<br>ETH 0.01681948 | | | |
| 3.1.052028 | ARNAU TAMARIT | ADDRESS REDACTED | | | 1INCH 0.000004370348772241<br>AAVE 0.0000001229255548815<br>ADA 0.1968527576343405<br>BAT 0.00867465249485698<br>BNB 0.0085710368904296.3<br>BNT 0.0021381830908328<br>BTC 0.000000783821735011<br>CEL 1.10317355678241<br>ETH 0.00292536352095901<br>LUNC 0.0099698317409713<br>MANA 0.0000879503617563.24<br>MATIC 1.64473908828575<br>SNX 0.0000006329187583.41<br>USDC 0.0420597335329155<br>XLM 0.000000016755994307 | | | |
| 3.1.052029 | ARNAUD ADRIAN | ADDRESS REDACTED | | | ADA 80.727407348534.1<br>DOT 14.2748814995849 | | | |
| 3.1.052030 | ARNAUD ADYNS | ADDRESS REDACTED | | | ADA 11.81237401512.26<br>AVAX 0.261216723557328<br>BTC 2.6700111408800.5<br>CEL 37.20975638592.17<br>ETH 2.65780701026.23<br>MCDAI 100.766505809121<br>SOL 0.08856081346418.81<br>USDC 7427.69815375236 | | | |
| 3.1.052031 | ARNAUD AGLI | ADDRESS REDACTED | | | CEL 1.22689223494931 | | | |
| 3.1.052032 | ARNAUD AHAMIDE | ADDRESS REDACTED | | | BTC 0.003174440244524.6<br>CEL 2.74009695041295 | | | |
| 3.1.052033 | ARNAUD ASSOA | ADDRESS REDACTED | | | CEL 5.13165554669279 | | | |
| 3.1.052034 | ARNAUD BAPTISTA | ADDRESS REDACTED | | | BTC 0.0020955556546264<br>CEL 3.78898894880246<br>USDC 0.354468566402054 | | | |
| 3.1.052035 | ARNAUD BARBOTTE | ADDRESS REDACTED | | | BCH 0.00207245719105787<br>BTC 0.000553557274029493<br>CEL 2.61652090373852<br>DASH 0.000000026302050687<br>EOS 0.00000472242204.0297<br>ETH 0.00527116760055409<br>SGB 74.69796052793395<br>SNX 1.915444058284B<br>USDC 0.00000013682623.7827<br>XLM 0.016046173139719<br>XRP 0.632788168998634<br>ZEC 0.000713388838018001 | | | |
| 3.1.052036 | ARNAUD BARTON | ADDRESS REDACTED | | | BTC 0.000040729653361824<br>CEL 2.16975721058922<br>ETH 0.00147174864401174<br>MCDAI 33.967178288904.6<br>XLM 0.455978939801736 | | | |
| 3.1.052037 | ARNAUD BENOIT | ADDRESS REDACTED | | | CEL 2.3387711152611.7<br>ETH 0.0001738087688147113 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.052038 | ARNAUD BERG | ADDRESS REDACTED | | | BTC 0.0016817913081847<br>ETH 0.55507392553773<br>USDT ERC20 722.09527599427 | | | |
| 3.1.052039 | ARNAUD BERNARD | ADDRESS REDACTED | | | BTC 0.00000165394658103<br>CEL 52.767781488714<br>DOT 0.00572256777339942<br>LTC 0.00179072726154535<br>MATIC 1.01304020195083<br>USDC 0.7834539040955756 | | | |
| 3.1.052040 | ARNAUD BERVEGLIERI | ADDRESS REDACTED | | | ADA 0.68317695047164<br>BNB 0.00258676598496429<br>BTC 0.00000303152837240<br>CEL 944.86891223218<br>DOT 0.0295124844778137<br>ETH 0.000503353177284114<br>LUNC 0.000258605845687084<br>MATIC 0.47061413080756<br>SNX 0.0000007565053844<br>USDC 0.668722905591149<br>USDT ERC20 0.5794111638076<br>XRP 285.420969050838 | | | |
| 3.1.052041 | ARNAUD BIGGUN | ADDRESS REDACTED | | | BTC 0.000708978497476478<br>CEL 775.52983906189<br>ETH 0.00897526047841<br>USDC 3.60953960173163<br>USDT ERC20 0.7169709786401 | | | |
| 3.1.052042 | ARNAUD BIJAOUI | ADDRESS REDACTED | | | CEL 0.344300000126127 | | | |
| 3.1.052043 | ARNAUD BLACHON | ADDRESS REDACTED | | | ADA 40<br>BTC 0.00122818694663814<br>CEL 20.6620536067272<br>DOT 1.92614673<br>LUNC 1.012598407235 | | | |
| 3.1.052044 | ARNAUD BLANC | ADDRESS REDACTED | | | ADA 0.01185708202033<br>BTC 0.00022628015676<br>ETH 0.02335887261160<br>ETH 0.05716784028778<br>XRP 0.022156326834039 | | | |
| 3.1.052045 | ARNAUD BODEL | ADDRESS REDACTED | | | CEL 11.6594304497075<br>MCDAI 254.93859941759<br>SNX 10.05699640329 | | | |
| 3.1.052046 | ARNAUD BODLENNER | ADDRESS REDACTED | | | BTC 0.0002825100661545<br>BUSD 7844.65760316883<br>CEL 51.110589229199<br>ETH 0.0034992099233118<br>USDT ERC20 2.7712777862941 | | | |
| 3.1.052047 | ARNAUD BOIREAU | ADDRESS REDACTED | | | KNC 158.82514764359<br>LTC 0.00104829893170903<br>MATIC 6.29826954905809 | | | |
| 3.1.052048 | ARNAUD BOUCHEZ | ADDRESS REDACTED | | | BTC 0.0008422610433091<br>CEL 0.161217097209799<br>USDT ERC20 274.246914289157 | | | |
| 3.1.052049 | ARNAUD BOURDELON | ADDRESS REDACTED | | | BNB 0.05969295137033<br>BTC 0.00501485862456911<br>ETH 0.0362144265805209<br>PAXG 0.022749506332409<br>XRP 123.661743080637 | | | |
| 3.1.052050 | ARNAUD BOURDONNAY | ADDRESS REDACTED | | | BTC 0.24001455007587<br>CEL 1.0163091904445<br>DOT 0.08552231184128<br>ETH 5.18156967473938<br>MATIC 0.19306135632521<br>MCDAI 30.50826654935<br>SNX 0.112913496332088 | | | |
| 3.1.052051 | ARNAUD BOURGUIGNON | ADDRESS REDACTED | | | BTC 0.55028945<br>CEL 62.787661573260 | | | |
| 3.1.052052 | ARNAUD BOUVARD | ADDRESS REDACTED | | | ADA 0.00279862783810661 | | | |
| 3.1.052053 | ARNAUD BRETHES | ADDRESS REDACTED | | | BTC 0.00000023047589629<br>CEL 47.8245577418298<br>ETH 0.00009335469814609 | | | |
| 3.1.052054 | ARNAUD BRONCARD | ADDRESS REDACTED | | | CEL 2.06337413151379<br>USDT ERC20 1.448438662118 | | | |
| 3.1.052055 | ARNAUD BROZ | ADDRESS REDACTED | | | BAT 0.549683653389954<br>BTC 0.000153362654965786<br>CEL 53.56891292428<br>ETH 0.00077829186666290<br>LTC 0.0034088603567456<br>MATIC 0.75288911217658<br>SNX 0.000002957502003<br>USDT ERC20 0.00471918816837<br>XLM 1.82407689859<br>XRP 0.22863835534808<br>ZRX 0.117060771420381 | | | |
| 3.1.052056 | ARNAUD BRUYAS | ADDRESS REDACTED | | | BTC 0.0000069208223445 | | | |
| 3.1.052057 | ARNAUD CAQUELARD | ADDRESS REDACTED | | | BTC 0.00516046150118379<br>CEL 2.460724217154 | | | |
| 3.1.052058 | ARNAUD CHAFFOTEAUX | ADDRESS REDACTED | | | BCH 1.17059776946254<br>BTC 0.00118441975417<br>ETC 0.0163228874788405<br>LTC 0.003698240034133<br>ONG 0.00930780612359702<br>XRP 611.55755058928<br>ZEC 4.73281120614869 | | | |
| 3.1.052059 | ARNAUD CHATEL | ADDRESS REDACTED | | | BTC 0.00000013 | | | |
| 3.1.052060 | ARNAUD CHEMLA | ADDRESS REDACTED | | | BTC 0.000000388541861109 | | | |
| 3.1.052061 | ARNAUD CHEVAUCHER | ADDRESS REDACTED | | | MATIC 0.010439065708394<br>BTC 0.00000036726021102 | | | |
| 3.1.052062 | ARNAUD CHOPAT | ADDRESS REDACTED | | | LTC 0.00121964564364<br>BTC 0.000000001837197381 | | | |
| 3.1.052063 | ARNAUD CLEMENT | ADDRESS REDACTED | | | CEL 12.00010472102226<br>BTC 0.00000147912475455<br>CEL 0.02289398705139<br>USDC 0.08212612635537047 | | | |
| 3.1.052064 | ARNAUD COCHET | ADDRESS REDACTED | | | BCH 0.01996654<br>BNB 0.000000007408979725<br>BSV 0.00197057<br>BTC 0.000070616434645<br>BUSD 281.68<br>CEL 144.03744895761<br>DASH 0.04799211<br>USDC 0.000173 | | | |
| 3.1.052065 | ARNAUD COLLET | ADDRESS REDACTED | | | BCH 0.08704735<br>BTC 0.00610956313475936<br>CEL 5.56497357858<br>ETC 3.66837858<br>ETH 0.29167891588609<br>LTC 1.49450855<br>XLM 85.0105023 | | | |
| 3.1.052066 | ARNAUD COLOMBANA | ADDRESS REDACTED | | | BNB 0.00132341987473924<br>BTC 0.000000184760173846<br>CEL 4.85361115578<br>ETH 0.002322633214469<br>USDC 0.031137240585415<br>USDT ERC20 0.004048620566470 | | | |
| 3.1.052067 | ARNAUD COMPLAINVILLE | ADDRESS REDACTED | | | AVAX 0.121595485376<br>BTC 0.00042354660368875<br>CEL 0.131245385768<br>DOT 0.03186104431652<br>ETH 0.00217376943512326<br>LUNC 88.56655605737<br>MATIC 4.0389712369931<br>SOL 0.05216426780067<br>BTC 0.00010870672816423<br>CEL 76.84742156555086<br>USDC 313.284257 | | | |
| 3.1.052068 | ARNAUD CORMELIE | ADDRESS REDACTED | | | | | | |
| 3.1.052069 | ARNAUD COURBOT | ADDRESS REDACTED | | | BTC 0.00104139759844237<br>BUSD 9.42362576366452<br>CEL 121.58734859076<br>ETH 0.0041550278681662<br>LINK 4.32610337368264<br>MATIC 78.29352853378<br>SNX 4.43<br>UNI 4.29<br>USDT ERC20 8.471488108145559 | | | |

| SCHEDULE F LINE # | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.052070 | ARNAUD COUSTILLET | ADDRESS REDACTED | | | BTC 0.0026279217404061<br>CEL 15.537282549822<br>DOT 4.34331916369407<br>USDC 473.717835388126 | | | |
| 3.1.052071 | ARNAUD DAELEMANS | ADDRESS REDACTED | | | BTC 0.1079661215746615<br>CEL 135.97192224616<br>ETH 3.1921403560558 | | | |
| 3.1.052072 | ARNAUD DAHI | ADDRESS REDACTED | | | ADA 0.2709933998668811<br>BTC 0.0010889877680244 | | | |
| 3.1.052073 | ARNAUD DANET | ADDRESS REDACTED | | | BTC 0.0242513859573991<br>CEL 17.647021390518B<br>ETH 0.0182155147800874<br>LTC 0.0426783307925065<br>MATIC 306.712983462238<br>USDC 0.6315835907795132<br>USDT ERC20 5.09298327889991 | | | |
| 3.1.052074 | ARNAUD DE CHARRIÈRE DE SÉVERY | ADDRESS REDACTED | | | ADA 0.1301620563564A<br>BAT 488.690336634513<br>BTC 0.000004003855165447<br>CEL 29.224691629568B<br>USDC 2.2543339886956i2<br>XLM 0.152574472646644 | | | |
| 3.1.052075 | ARNAUD DE JONGHE | ADDRESS REDACTED | | | CEL 1.856143703794331<br>MCDAI 0.0439337433291449<br>USDC 0.000000916446934536 | | | |
| 3.1.052076 | ARNAUD DELOFFRE | ADDRESS REDACTED | | | BTC 0.0818659601674045<br>ETH 4.13156068885332<br>USDC 10168.184537314 | | | |
| 3.1.052077 | ARNAUD DENIS BRAM DIT SAINT AMAND | ADDRESS REDACTED | | | BTC 0.0077444298585205A | | | |
| 3.1.052078 | ARNAUD DEREGNAUCOURT | ADDRESS REDACTED | | | AAVE 0.9346577281399548<br>ADA 0.0794480226067418<br>AVAX 0.001182447781483O1<br>BAT 0.0157727295206723<br>BCH 0.0236609133291272<br>BNB 0.0001780008414648647<br>BNT 0.0059291588193179<br>BTC 0.0073966381879509<br>CEL 355.973837857436<br>COMP 0.0000078191742057G<br>CRV 14.655264510286i4<br>DASH 0.0000185677813264i4<br>DOT 2.075950369388367<br>ETH 0.0001065588765888I4<br>LINK 0.0039322644006760I7<br>LTC 0.0109970812020927<br>LUNC 2009.576468168I41<br>MATIC 0.177764956354929<br>MCDAI 0.0308970201260937<br>PAXG 0.023975114396171<br>SGB 9.363081746680I2<br>SNX 0.0048628627074885B<br>SOL 0.0609847351688079<br>USDC 3.467126693777212<br>USDT ERC20 0.09465820174741B3<br>UST 0.00000000847367216i2<br>XRP 0.0000000755596626613<br>XTZ 3.565760248736D2 | | | |
| 3.1.052079 | ARNAUD DEROANNE | ADDRESS REDACTED | | | BNB 0.0072464761212538B<br>BTC 0.0011285541578178<br>CEL 0.2703532967739B9<br>DOT 1.20744290386403 | | | |
| 3.1.052080 | ARNAUD DESBORDES | ADDRESS REDACTED | | | BTC 0.0009390266108571I7<br>CEL 423.788280947564 | | | |
| 3.1.052081 | ARNAUD DESQUINEMARE | ADDRESS REDACTED | | | BTC 0.0000090787058385<br>CEL 0.2570771764435B<br>USDC 1.136296126675411 | | | |
| 3.1.052082 | ARNAUD DESVAUX | ADDRESS REDACTED | | | BTC 0.000000004960431639<br>CEL 146.11604213451 | | | |
| 3.1.052083 | ARNAUD DEYDIER | ADDRESS REDACTED | | | CEL 0.189643372406329 | | | |
| 3.1.052084 | ARNAUD DIDIERJEAN | ADDRESS REDACTED | | | BTC 0.0002459996782585Z8<br>CEL 27.934958418119B | | | |
| 3.1.052085 | ARNAUD DODERO | ADDRESS REDACTED | | | AVAX 0.896829414379881<br>BTC 0.0012623805884453S<br>CEL 1.53426187107451<br>USDC 2.204533813B1442 | | | |
| 3.1.052086 | ARNAUD DORIAN | ADDRESS REDACTED | | | ETH 0.122514959111736 | | | |
| 3.1.052087 | ARNAUD DOLJENCE | ADDRESS REDACTED | | | CEL 1.77433642209535<br>LUNC 5.138465 | | | |
| 3.1.052088 | ARNAUD EGLOH | ADDRESS REDACTED | | | BTC 0.0327251540970281<br>ETH 0.196301864381799 | | | |
| 3.1.052089 | ARNAUD FACK | ADDRESS REDACTED | | | CEL 0.186857456626226 | | | |
| 3.1.052090 | ARNAUD FILLOU | ADDRESS REDACTED | | | BTC 5.566000984850390.-05 | | | |
| 3.1.052091 | ARNAUD FONTAINE | ADDRESS REDACTED | | | BTC 0.0903084442557812<br>CEL 237.45311296713I4<br>DOT 15.906292727008B6<br>ETC 4.364693056833517<br>ETH 2.006344053888402<br>MATIC 155.590690177524 | | | |
| 3.1.052092 | ARNAUD FORMERY | ADDRESS REDACTED | | | CEL 28.0224626356181S2<br>USDC 945.439582 | | | |
| 3.1.052093 | ARNAUD FRANCOIS PIERRE COUTURIER | ADDRESS REDACTED | | | BTC 0.0012105112009117G<br>ETH 0.0002042483669943S1 | | | |
| 3.1.052094 | ARNAUD FREDERIC JULIEN HENRY | ADDRESS REDACTED | | | BTC 0.0657670082587I98 | | | |
| 3.1.052095 | ARNAUD GAIGNOUX | ADDRESS REDACTED | | | CEL 0.1038768216580D3<br>USDC 87.7947700845193 | | | |
| 3.1.052096 | ARNAUD GASQUY-NICOLAS | ADDRESS REDACTED | | | | USDC 0.660930143708562 | | |
| 3.1.052097 | ARNAUD GERDIL | ADDRESS REDACTED | | | BTC 0.1133392321152B9<br>CEL 11.861639447026B<br>DASH 3.2880873B732558<br>ETH 4.336570594527S4<br>KNC 0.03230330489602D7<br>XLM 0.4305386309055325<br>XRP 1.10800529953018 | | | |
| 3.1.052098 | ARNAUD GLACET | ADDRESS REDACTED | | | BTC 0.0052975942137562<br>CEL 0.2549346583541i36 | | | |
| 3.1.052099 | ARNAUD GLAUSER | ADDRESS REDACTED | | | BTC 0.000988900639519616<br>CEL 40.11311871816i39<br>USDT ERC20 0.0000004329345795 | | | |
| 3.1.052100 | ARNAUD GONNACHON | ADDRESS REDACTED | | | DOT 0.0079004752985999S<br>MCDAI 42.3978452841409 | | | |
| 3.1.052101 | ARNAUD GRAVET | ADDRESS REDACTED | | | AVAX 4.30072935244017<br>BTC 0.0000724880324261S35<br>CEL 73.534708853028i1<br>ETH 0.0054200987124765<br>LINK 21.14768090554Z<br>LTC 0.0015176837623066<br>MATIC 11.38907537025S8<br>ZEC 0.07738355 | | | |
| 3.1.052102 | ARNAUD HAMDI | ADDRESS REDACTED | | | ETH 0.15560027234093T<br>USDC 87.5737990779526 | | | |
| 3.1.052103 | ARNAUD HAMEL | ADDRESS REDACTED | | | BTC 0.00000000151644620B<br>CEL 0.0819475208533T1 | | | |
| 3.1.052104 | ARNAUD HAVET | ADDRESS REDACTED | | | BCH 0.499<br>BTC 0.0019476834793946<br>CEL 4.871644335273312 | | | |
| 3.1.052105 | ARNAUD HEITZ | ADDRESS REDACTED | | | BTC 0.0987491355186008<br>ETH 0.0005984772051024Z2<br>USDT ERC20 0.0121294265D0142 | | | |
| 3.1.052106 | ARNAUD HENGBART | ADDRESS REDACTED | | | ADA 0.1044684343320Z8<br>BNB 0.00001015777505432G<br>BNT 0.0758643801158075<br>BTC 0.0000072374700148B9<br>CEL 3.81762801632039<br>DOT 0.00000000004084968<br>EOS 0.00041451218993140Z<br>ETH 0.217455743820278<br>LTC 0.00035642815057180T<br>LUNC 0.0000011868772626Z9<br>USDT ERC20 0.035740360528683T<br>XLM 26.5075011897568<br>ZEC 0.0000000004574593263 | | | |
| 3.1.052107 | ARNAUD HEURARD DE FONTGALLAND | ADDRESS REDACTED | | | BTC 0.4599124243Z0018<br>CEL 285.90312116276 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.052108 | ARNAUD HIM | ADDRESS REDACTED | | | BTC 0.0000020281320176027<br>BUSD 0.0065626263803249<br>CEL 0.0362806418433905<br>USDT ERC20 0.12642784476883 | | | |
| 3.1.052109 | ARNAUD HOCQUELET | ADDRESS REDACTED | | | BTC 0.0013260002651762<br>CEL 2.0781662038633<br>LTC 0.000000007334395<br>2 | | | |
| 3.1.052110 | ARNAUD JEAN EMMANUEL D'ESPARBES | ADDRESS REDACTED | | | BTC 0.13638210653<br>32<br>CEL 391.90101352403<br>7<br>ETH 4.15518988992848<br>KNC 568.23512<br>LINK 16.3884228986023 | | | |
| 3.1.052111 | ARNAUD JEAN YVES LE BERRE | ADDRESS REDACTED | | | MATIC 1115.38960080224<br>BTC 0.0002951768576016866<br>ETH 0.0038524921603787<br>3<br>USDC 1.27323864958719 | | | |
| 3.1.052112 | ARNAUD JEAN-MARIE FRANCOIS BELLEFROID | ADDRESS REDACTED | | | BTC 0.507905072662515<br>ETH 8.1344172638504<br>7<br>MATIC 5944.86591847569 | | | |
| 3.1.052113 | ARNAUD JEUNET | ADDRESS REDACTED | | | BTC 0.0004596513082<br>30028<br>CEL 8.00112167534517 | | | |
| 3.1.052114 | ARNAUD JOAKIM | ADDRESS REDACTED | | | AAVE 0.010908432722123<br>BTC 0.0000002475698415<br>6<br>SNX 1.0763218125476<br>3<br>USDC 14.5589316372709 | | | |
| 3.1.052115 | ARNAUD KUNTZ | ADDRESS REDACTED | | | BTC 0.00096483174796606<br>CEL 13.804627740782<br>7<br>ETH 0.176405079063638 | | | |
| 3.1.052116 | ARNAUD LABOSSIERE | ADDRESS REDACTED | | | AVAX 0.20330071969243<br>7<br>BTC 0.0000010133516649<br>43<br>CEL 13.37171224482<br>73<br>DOT 0.00355370932066084<br>EOS 0.00004029915075721<br>9<br>ETH 0.00004350155696622<br>LINK 0.0009589603196747<br>1<br>USDC 0.071685083097025 | | | |
| 3.1.052117 | ARNAUD LACOSTE | ADDRESS REDACTED | | | BTC 0.00000176109238313<br>7<br>CEL 0.526114199421751<br>USDC 44.514<br>USDT ERC20 1244.31571965909 | | | |
| 3.1.052118 | ARNAUD LAMBEAU | ADDRESS REDACTED | | | BTC 0.00000002566814068<br>CEL 1.0263914783739<br>USDC 3.621711 | | | |
| 3.1.052119 | ARNAUD LAMOTTE | ADDRESS REDACTED | | | CEL 1.7145191249613<br>9 | | | |
| 3.1.052120 | ARNAUD LAMPROYE | ADDRESS REDACTED | | | ADA 711.76930763806<br>4<br>BTC 0.0141254808065755<br>CEL 64.7456459982<br>08<br>DOT 38.803869662827<br>1<br>MATIC 186.96654300774<br>2 | | | |
| 3.1.052121 | ARNAUD LANNIC | ADDRESS REDACTED | | | BTC 0.0002550162985784<br>53<br>ETH 0.165347292051433<br>MATIC 54.35793920288<br>SNX 13.6817463483493<br>USDT ERC20 39.576225609051<br>9 | | | |
| 3.1.052122 | ARNAUD LAURENT | ADDRESS REDACTED | | | CEL 0.317751145372214<br>ETH 0.00004832246583946<br>ETH 0.000165667675385<br>DOT 0.00574837573851962<br>ETH 0.000165966736794617<br>USDC 0.296546227900121 | | | |
| 3.1.052123 | ARNAUD LE BRETON DE LA PERRIERE | ADDRESS REDACTED | | | | | | |
| 3.1.052124 | ARNAUD LE DOCTE | ADDRESS REDACTED | | | BTC 0.00000000251421449<br>CEL 0.135148394116494 | | | |
| 3.1.052125 | ARNAUD LE GARREC | ADDRESS REDACTED | | | BTC 0.0023890478286741<br>CEL 0.0488850989382693<br>ETH 0.0122626826289535<br>MATIC 2.6347872663665<br>1<br>MCDAI 31.245567412403<br>XRP 0.0366770175042 | | | |
| 3.1.052126 | ARNAUD LEBOUVIER | ADDRESS REDACTED | | | BTC 0.0000000957618341<br>3<br>CEL 64.8020594182724<br>EOS 0.56428600567392<br>45<br>ETH 0.000090812191715<br>096<br>SGB 0.0125689585028997<br>USDT ERC20 0.58540169413<br>6594<br>XLM 0.66339603500347<br>8<br>XRP 0.0817114425487421 | | | |
| 3.1.052127 | ARNAUD LECOFFRE | ADDRESS REDACTED | | | BTC 0.02787271714240075<br>CEL 34.8286816978131<br>ETH 0.53573813430027<br>7<br>USDT ERC20 465.9793520620<br>08 | | | |
| 3.1.052128 | ARNAUD LECUYER | ADDRESS REDACTED | | | BTC 0.0014336118774649<br>7<br>CEL 6.2409686773193<br>XRP 658.7920359 | | | |
| 3.1.052129 | ARNAUD LERCH | ADDRESS REDACTED | | | BTC 0.0000165384281478<br>18<br>CEL 0.0327678264340309<br>USDT ERC20 0.76271451245<br>1417 | | | |
| 3.1.052130 | ARNAUD LIXON | ADDRESS REDACTED | | | ADA 131.4<br>BTC 0.0767102950021203<br>CEL 18.954216755174<br>7 | | | |
| 3.1.052131 | ARNAUD MALAN | ADDRESS REDACTED | | | BTC 0.0053577114110506<br>CEL 6.3632267577158<br>ETH 0.106299178648385 | | | |
| 3.1.052132 | ARNAUD MANUEL DE OLIVEIRA MEZGHRANI | ADDRESS REDACTED | | | BTC 0.0000014271049273144<br>USDC 0.44794239811262<br>6 | | | |
| 3.1.052133 | ARNAUD MANUEL VIGOUREUX | ADDRESS REDACTED | | | BTC 0.0030562788450275<br>8<br>ETH 0.0014263754466886<br>9<br>USDC 948.593994395269 | | | |
| 3.1.052134 | ARNAUD MARLIER | ADDRESS REDACTED | | | BTC 0.00014019088845594<br>CEL 21080.682352741<br>6<br>DASH 1.49795534<br>TGBP 524.801548<br>USDC 36518.13838 | | | |
| 3.1.052135 | ARNAUD MARLIER | ADDRESS REDACTED | | | BTC 0.0017345318266503<br>9<br>CEL 43094.009171783<br>USDC 18207.3172<br>USDT ERC20 18079.0068 | | | |
| 3.1.052136 | ARNAUD MATHIS | ADDRESS REDACTED | | | BNB 0.108052811337949<br>BTC 0.0016652564862715<br>9<br>CEL 4.4982274181556<br>8<br>ETH 0.05661405795107<br>09<br>USDC 164.348290845103<br>USDT ERC20 15.665563819196<br>6 | | | |
| 3.1.052137 | ARNAUD MENARD | ADDRESS REDACTED | | | BTC 0.00071880670068438<br>7<br>CEL 218.695104202058 | | | |
| 3.1.052138 | ARNAUD MERIAUX | ADDRESS REDACTED | | | BTC 0.00000068593826166<br>5<br>ETH 1.85410196246399<br>E-06<br>MATIC 2.0771442281461 | | | |
| 3.1.052139 | ARNAUD MEVEL | ADDRESS REDACTED | | | BTC 0.00000753803094756<br>7<br>CEL 0.263158100055783<br>DOT 0.0110426664245198<br>ETH 0.0000660298122670<br>88 | | | |
| 3.1.052140 | ARNAUD MICALEF | ADDRESS REDACTED | | | ADA 0.000000025050951296<br>BNB 0.000000008744675235<br>BTC 0.00011941564566678<br>CEL 0.0591770992090233<br>ETH 0.000026027603761569<br>12644<br>LTC 0.000000088880281308<br>ZEC 0.0000216922281685<br>32 | | | |
| 3.1.052141 | ARNAUD MONTIGNAC | ADDRESS REDACTED | | | BTC 0.100000429465573<br>CEL 31100.335994286<br>SOL 1.0214378624506<br>6<br>USDC 0.00684274094424094 | | | |
| 3.1.052142 | ARNAUD NAVEZ | ADDRESS REDACTED | | | BTC 0.0000393035677889<br>18<br>CEL 365.881694592981<br>ETH 2.79761540537871<br>LTC 0.0012874395906981<br>7<br>USDC 0.43221681417242<br>3<br>USDT ERC20 2.199096223079<br>29<br>XLM 1.5102322718544 | | | |
| 3.1.052143 | ARNAUD OETJEN | ADDRESS REDACTED | | | CEL 1.11069129507797<br>ETH 0.000053279780509985<br>XRP 0.0000010141843<br>2063 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.052144 | ARNALID OLTFA | ADDRESS REDACTED | | | BTC 0.0009825097471881284 CEL 0.0005265274860383647 | | | |
| 3.1.052145 | ARNAUD PANES | ADDRESS REDACTED | | | BTC 0.000000508257464874 USDC 0.887733554742029 | | | |
| 3.1.052146 | ARNAUD PASQUELIN | ADDRESS REDACTED | | | BTC 0.33691248992904B BUSD 3332.32323957 CEL 320.161802014302 ETH 26.884260068525 SNX 28.632180948913 USDC 661.350961110498 USDT ERC20 3615.15813369907 | | | |
| 3.1.052147 | ARNAUD PAUL JEAN LE BERRE | ADDRESS REDACTED | | | BTC 0.0009838853131S2274 PAX 22.3143240689945 XLM 452.640853746968 | | | |
| 3.1.052148 | ARNAUD PERRET | ADDRESS REDACTED | | | ADA 61.146389137759 BTC 0.1426238073467B2 DOT 3.0370277602939 ETH 2.44659924129 MATIC 31.2360537392129 | | | |
| 3.1.052149 | ARNAUD PETRENS | ADDRESS REDACTED | | | BTC 0.00602227498791278 CEL 1.0564215941526B DOT 2.7567183 ETH 0.110705897971815 | | | |
| 3.1.052150 | ARNAUD PLANTARD | ADDRESS REDACTED | | | BTC 0.001171414149719906 CEL 1.50063484444836 USDC 0.000000215873615121 | | | |
| 3.1.052151 | ARNAUD POCHAT-COTILLOUX | ADDRESS REDACTED | | | BNB 1.235251797966 66 BTC 0.00551414226287281 CEL 0.096286411681499 4 USDT ERC20 1190.25620381264 | | | |
| 3.1.052152 | ARNAUD POIRSON | ADDRESS REDACTED | | | BTC 0.00000209712558323 CEL 10.7693044785593 ETH 0.0014712574004932 LTC 0.00062369002336334 SNX 0.0195283537360641 USDT ERC20 7.5164454543477 XRP 0.27398420537834B | | | |
| 3.1.052153 | ARNAUD PONS | ADDRESS REDACTED | | | AAVE 0.0101194334571316 BCH 0.00441158442476774 BTC 0.8708259202242725 BUSD 6.020558853513305 CEL 78.296045715639 DOT 0.2321226065713 51 ETH 0.00433156368482088 LINK 79.13047835 MANA 0.2535660790740 27 MATIC 8.4670390317720 1 MCDAI 74.060316977767 9 SNX 239.60960639550 65 UNI 18.05268762 XLM 2430.5186769 XRP 0.00647 | | | |
| 3.1.052154 | ARNAUD PONTRUCHER | ADDRESS REDACTED | | | ADA 0.247111644107655 DOT 0.10884527536407B ETH 0.00080863886436407B LINK 0.034277418067905 1 | | | |
| 3.1.052155 | ARNAUD PORQUET | ADDRESS REDACTED | | | DOT 0.002840912466278 3 | | | |
| 3.1.052156 | ARNAUD PRADES | ADDRESS REDACTED | | | ADA 169.229885729778 BNB 0.00000098516517839B BTC 0.100000934999473 CEL 424.070146557588 ETH 1.9984001000212 USDC 0.00641622628494192 | | | |
| 3.1.052157 | ARNAUD RAVOUANAHARY | ADDRESS REDACTED | | | XRP 20.126337267969 6 | | | |
| 3.1.052158 | ARNAUD REMACLE | ADDRESS REDACTED | | | CEL 0.026247843960143 | | | |
| 3.1.052159 | ARNAUD REVELLAT | ADDRESS REDACTED | | | USDC 0.026493967486517 2 XRP 0.000290424719588275 | | | |
| 3.1.052160 | ARNAUD RIDE | ADDRESS REDACTED | | | AAVE 0.000347062763150671 BTC 0.00123704215171316 BUSD 6.204246039331 71 CEL 243.945653763938 DOT 0.0425711126275504 EOS 0.0442815012638559 ETH 0.00133570824765 79 USDT ERC20 2.3652637396S054 | | | |
| 3.1.052161 | ARNAUD ROBBA | ADDRESS REDACTED | | | BTC 0.0000000036588911 22 BUSD 0.06653033780072 6 CEL 0.01639461308952 6 ETH 0.000010290097771606 USDC 0.0033693255817887 | | | |
| 3.1.052162 | ARNAUD ROCHE | ADDRESS REDACTED | | | BTC 0.000123281994070788 CEL 5.31909377853826 USDC 0.2349841379100 63 | | | |
| 3.1.052163 | ARNAUD ROMAIN VINCENT | ADDRESS REDACTED | | | BTC 0.0016967923954565 CEL 0.0079051293549482 7 ETH 0.0014904546814589 USDC 896.053994864749 | | | |
| 3.1.052164 | ARNAUD ROOSE | ADDRESS REDACTED | | | CEL 0.0626531999079427 ETH 0.0000461366908575 71 USDC 25.11861664491 | | | |
| 3.1.052165 | ARNAUD ROUGÉE | ADDRESS REDACTED | | | AAVE 2.9399871091007S BTC 0.0000002348959787 51 CEL 3872.60604994402 DOT 67.150682 ETH 0.0011512966601549 LINK 0.00068 LUNC 17.619 MATIC 2404 SNX 505.755372 USDC 0.0003 | | | |
| 3.1.052166 | ARNAUD RZEPECKI | ADDRESS REDACTED | | | ETH 0.019450908066219 6 | | | |
| 3.1.052167 | ARNAUD SALANNE | ADDRESS REDACTED | | | BTC 0.000947219562157415 CEL 1.45204727603789 USDT ERC20 0.0055276868421697 3 | | | |
| 3.1.052168 | ARNAUD SCHMITT | ADDRESS REDACTED | | | CEL 0.0215196898818603 | | | |
| 3.1.052169 | ARNAUD SIGLER | ADDRESS REDACTED | | | BCH 0.001159311845339 1 BTC 0.0000000266205405 6 CEL 0.0027182814020513 1 ETH 0.0061344322715736 | | | |
| 3.1.052170 | ARNAUD SYLVAIN DENIS BOISGILLOT | ADDRESS REDACTED | | Yes | ADA 1655.489612 BTC 0.31934217592976 4 CEL 504.828114364091 USDC 400 | | | BTC 0.2893652920467 43 |
| 3.1.052171 | ARNAUD T DELAGE | ADDRESS REDACTED | | | BCH 0.000549519312445936 BTC 0.51734117793582 5 CEL 1924.33660713174 ETH 5.100113500868 52 LTC 0.000000071940466 68 TUSD 0.0050809841657434 UNI 0.180725631720428 USDC 33881.8269497446 USDT ERC20 0.01231331088860 27 | | | |
| 3.1.052172 | ARNAUD TANGUY | ADDRESS REDACTED | | | BTC 0.00012918004630547 1 CEL 0.131588003463038 | | | |
| 3.1.052173 | ARNAUD THOMAS | ADDRESS REDACTED | | | BTC 0.00000018908292958 5 CEL 0.000001236490437659 CEL 0.1185326774898625 DOT 0.0009832525148016 ETH 0.001759481647881 39 USDC 1.188867460242 69 | | | |
| 3.1.052174 | ARNAUD TIXIER | ADDRESS REDACTED | | | ADA 0.111979232427832 BNB 0.0016768736081310 4 BTC 0.0000000970491153 16 DOT 0.033826534818173 4 ETH 2.017600224313 3 USDC 0.00236950992952 MATIC 543.389179340408 XRP 1464.52198765404 | | | |
| 3.1.052175 | ARNAUD VALENTIN | ADDRESS REDACTED | | | CEL 2.732250077679 DOT 0.0000000003076921 1 LUNC 0.000004448326121 | | | |
| 3.1.052176 | ARNAUD VAN DAMME | ADDRESS REDACTED | | | CEL 0.120702001899477 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.052177 | ARNAUD VANDEN BUSSCHE | ADDRESS REDACTED | | | ADA 1682.4651685109B BTC 0.14892653451643 CEL 11.6652225078638 DOT 38.6466024920B1 ETH 1.5599221859972 LUNC 67.785320521559 | | | |
| 3.1.052178 | ARNAUD VANDERHAEGHEN | ADDRESS REDACTED | | | BTC 0.00101902182080759 CEL 219.36353533318 USDC 0.000000006195027 43 | | | |
| 3.1.052179 | ARNAUD VERKENNE | ADDRESS REDACTED | | | CEL 0.0338544531254968 | | | |
| 3.1.052180 | ARNAUD VERSINI | ADDRESS REDACTED | | | BTC 0.0009989306366179 23 ETH 0.45090227969081 5 USDC 6230.4132320697 | | | |
| 3.1.052181 | ARNAUD VERSTAEN | ADDRESS REDACTED | | | USDT ENC20 354.35453585385 3 BTC 1.8035737006256 95-05 CEL 0.1069914070422 43 PAXG 0.000503277733636 08 USDC 5.675571396832 04 | | | |
| 3.1.052182 | ARNAUD VIEUX-GENAPPE | ADDRESS REDACTED | | | ADA 81.046561413142 5 BTC 0.0057620100505655 CEL 2.4923645982088 7 DOT 3.543 ETH 0.38760064917085 7 LUNC 1.634894454813 68 XLM 174.91741262418 4 | | | |
| 3.1.052183 | ARNAUD VINCENT GOHIER | ADDRESS REDACTED | | | CEL 0.0420804000810366 ETH 0.0018388151434906 3 | | | |
| 3.1.052184 | ARNAUD VOURVAHIS | ADDRESS REDACTED | | | BTC 0.0000000001614876 3 CEL 0.3140564641823 93 | | | |
| 3.1.052185 | ARNAUD WIELGOSIK | ADDRESS REDACTED | | | ADA 0.1483263453339 62 BNB 0.0019566290150460 4 BTC 0.238165625137631 CEL 16.703131026569 2 ZEC 1.0843455023608 9 | | | |
| 3.1.052186 | ARNAUD ZAHRA | ADDRESS REDACTED | | | CEL 135.86987103537 USDC 1205.2149527103 | | | |
| 3.1.052187 | ARNAULD KISUKA | ADDRESS REDACTED | | | CEL 0.70236891970516 5 | | | |
| 3.1.052188 | ARNAUT DE JONG | ADDRESS REDACTED | | | ADA 0.2903821663B9016 BTC 0.0981157892599 79 CEL 0.48529823088053 ETH 1.714833959259551 USDC 2552.399130056 28 | BTC 0.00048810163553705 7 | | |
| 3.1.052189 | ARNAV ABOTI | ADDRESS REDACTED | | | BTC 0.000104148217471866 | | | |
| 3.1.052190 | ARNAV MOITRA | ADDRESS REDACTED | | | AAVE 0.00008179258875675 BTC 0.0000065647403760 94 LINK 0.05057391220582 7 LTC 0.00048758637127752 MATIC 0.69904151767580 3 USDC 21198.907914808 | BTC 0.00257870252907691 | | |
| 3.1.052191 | ARNAV SAXENA | ADDRESS REDACTED | | | USDC 0.000390440604505202 BTC 0.0010933527693404 6 CEL 0.06163905363329 22 USDT ERC20 0.4731703665819 43 | | | |
| 3.1.052192 | ARNAV TADDE | ADDRESS REDACTED | | | CEL 3.0380514839643 USDT ERC20 57 | | | |
| 3.1.052193 | ARND GERHARD HOWAR | ADDRESS REDACTED | | | BTC 0.0513978714993729 | | | |
| 3.1.052194 | ARND METZDORF | ADDRESS REDACTED | | | BTC 0.0000555686722299 57 | | | |
| 3.1.052195 | ARND MICHAEL HUBERT PETERHOFF | ADDRESS REDACTED | | | BTC 0.00503047722482475 | | | |
| 3.1.052196 | ARNDT STEIGLITZ | ADDRESS REDACTED | | | BTC 0.0000024777551098 79 | | | |
| 3.1.052197 | ARNE ADAMS | ADDRESS REDACTED | | | AAVE 7.2200854995484 BTC 0.00000176263174159 5 CEL 0.645201310232551 COMP 12.137652291785 5 DASH 0.0160677784552195 DOT 191.10497541485 2 ETH 0.00011482901427723 3 KNC 0.015379945011991 7 LINK 122.69199488518 MATIC 4276.2215747815 9 OMG 0.0395739780846 79 SNX 464.35179261037 4 SUSHI 525.98599685863 UNI 201.135340379452 XLM 13304.9661008714 XRP 0.6634024724006 34 ZEC 0.0057809005647623 7 ZRX 4944.578295394 6 | | | |
| 3.1.052198 | ARNE BECKER | ADDRESS REDACTED | | | BTC 0.0000064706196180 6 | | | |
| 3.1.052199 | ARNE CASIER | ADDRESS REDACTED | | | BTC 0.0008374349598007 59 CEL 0.2557380963061 00 ETH 0.3060037552147 49 | | | |
| 3.1.052200 | ARNE DE FRIES | ADDRESS REDACTED | | | BTC 0.0101393694114284 | | | |
| 3.1.052201 | ARNE DEISEROTH | ADDRESS REDACTED | | | BTC 0.0000000007018465 773 | | | |
| 3.1.052202 | ARNE DIX | ADDRESS REDACTED | | | CEL 0.0312906012045724 SOL 0.00002391236325605 1 | | | |
| 3.1.052203 | ARNE GRANDT | ADDRESS REDACTED | | | XRP 0.000705781759570604 | | | |
| 3.1.052204 | ARNE HABEN | ADDRESS REDACTED | | | BTC 0.303435482069990 07 | | | |
| 3.1.052205 | ARNE HEINRICH | ADDRESS REDACTED | | | BTC 0.06591670100759 36 | | | |
| 3.1.052206 | ARNE HENRIKSEN | ADDRESS REDACTED | | | BTC 0.0004735623597012 3 | | | |
| 3.1.052207 | ARNE HOLLI | ADDRESS REDACTED | | | USDT ERC20 110.98935115166 BTC 0.000000052647080 01 CEL 57.529322865209 ETH 0.71205856727580 4 PAX 15.00479344 | | | |
| 3.1.052208 | ARNE JAKOBSEN | ADDRESS REDACTED | | | ADA 0.29228469693159 38 BNB 0.00159736215990 08 BTC 7.9180578615799 07 USDT ERC20 0.72378510245567 7 XLM 0.39839023904844 8 | | | |
| 3.1.052209 | ARNE JASPERS | ADDRESS REDACTED | | | ADA 195.87998714858 BTC 0.0041105384054915 CEL 206.97905687236 ETH 3.73183723816348 LINK 16.302615089892 SOL 0.0000290406354288 76 USDC 1201.1590407548 | | | |
| 3.1.052210 | ARNE JOACHIM SCHREY | ADDRESS REDACTED | | | BTC 1.1039830573179900 06 | | | |
| 3.1.052211 | ARNE JOHAN M ROTSAERT | ADDRESS REDACTED | | | BTC 0.02178766443761 CEL 11.6446964077239 ETH 0.21788431827063 6 LINK 42.880308341281 7 SNX 93.529186815291 9 | | | |
| 3.1.052212 | ARNE JØRGEN KJOSBAKKEN | ADDRESS REDACTED | | | AVAX 10.1155344007895 CEL 45.158272413897 DASH 2.0357567004219 1 DOT 74.053664501610 3 EOS 95.992205694219 ETH 6.09036706640022 LUNC 11.220069095081 5 SGB 2.8600947189751 3 SOL 5.8625515917402 XLM 14937.9568627551 XRP 0.000000239726279 95 | | | |
| 3.1.052213 | ARNE KEKKENS | ADDRESS REDACTED | | | BTC 0.03792770732732 CEL 0.512824453745495 DOT 0.2174858548813 47 | | | |
| 3.1.052214 | ARNE KOMP | ADDRESS REDACTED | | | BTC 0.00698055169307605 | | | |
| 3.1.052215 | ARNE KVINDESLAND | ADDRESS REDACTED | | | BTC 0.0477761318914847 CEL 16.93973017664557 DOT 58.788091252382 | | | |
| 3.1.052216 | ARNE LEUS | ADDRESS REDACTED | | | PAXG 0.00300019776307618 | | | |
| 3.1.052217 | ARNE MAHN | ADDRESS REDACTED | | | BTC 0.0000036005958949 4 | | | |
| 3.1.052218 | ARNE MESSMER | ADDRESS REDACTED | | | BTC 0.002291182471973 CEL 3593.9880703537 ETH 17.92286745 USDC 1282.8 USDT ERC20 27849.170136 | | | |
| 3.1.052219 | ARNE MEYER | ADDRESS REDACTED | | | BTC 0.11804975197179 CEL 49.901520620105 DOT 19.043156034534 ETH 3.04280736830921 USDC 4034.5239766639B | BTC 0.0005047879991976163 | | |
| 3.1.052220 | ARNE MIESENBERGER | ADDRESS REDACTED | | | BTC 0.0474153149023155 | | | |
| 3.1.052221 | ARNE NEBELONG-IBSEN | ADDRESS REDACTED | | | DOT 0.00874934075614887 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.052222 | ARNE NICOLAAS LEWIS | ADDRESS REDACTED | | | AAVE 1.92<br>CEL 126.81677284548<br>SNX 19.25 | | | |
| 3.1.052223 | ARNE RASMUS SUNNHORDVIK | ADDRESS REDACTED | | | ETH 0.0051334954788794Z | | | |
| 3.1.052224 | ARNE REMEIKE | ADDRESS REDACTED | | | CEL 0.0034506142425117 | | | |
| 3.1.052225 | ARNE ROMTVEIT | ADDRESS REDACTED | | | BTC 0.0082802216407670B<br>CEL 7.4007810080098 | | | |
| 3.1.052226 | ARNE SALVETER | ADDRESS REDACTED | | | BTC 0.00352905964121818 | | | |
| 3.1.052227 | ARNE SCHAAFSMA | ADDRESS REDACTED | | | CEL 1.0994550099810S | | | |
| 3.1.052228 | ARNE SCHESKE | ADDRESS REDACTED | | | ADA 0.69342217992025<br>BTC 1.0029587705799E-06<br>ETH 0.000508026927559<br>USDC 0.00017017331256576 | | | |
| 3.1.052229 | ARNE SCHULTE | ADDRESS REDACTED | | | BTC 0.00579818915279D3 | | | |
| 3.1.052230 | ARNE SEITZ | ADDRESS REDACTED | | | BTC 0.00743609028071B8 | | | |
| 3.1.052231 | ARNE SIMON JOEL LOTTERMOSER | ADDRESS REDACTED | | | BTC 0.10088690092243BZ | | | |
| 3.1.052232 | ARNE SIMONSEN | ADDRESS REDACTED | | | CEL 1.0600215597J4486 | | | |
| 3.1.052233 | ARNE SOLHEIM | ADDRESS REDACTED | | | BTC 0.00059474191913249Z<br>CEL 51.8934363666065<br>ETH 2.61102766<br>USDC 6.575 | | | |
| 3.1.052234 | ARNE STEFAN WOLFF | ADDRESS REDACTED | | | BTC 0.00000358159362579 | | | |
| 3.1.052235 | ARNE SUNNHORDVIK | ADDRESS REDACTED | | | BTC 0.00107983571002078<br>CEL 117.465255963496<br>DOT 504.157594473196 | | | |
| 3.1.052236 | ARNE TREBLE | ADDRESS REDACTED | | | BTC 0.00000000848167928Z<br>CEL 0.19740917218093<br>ETH 0.00099433223322066<br>USDC 3.55919587685868<br>USDT ERC20 0.002114371573114B | | | |
| 3.1.052237 | ARNE VAN FAASSEN | ADDRESS REDACTED | | | BTC 0.00361397<br>CEL 3.76793230576022 | | | |
| 3.1.052238 | ARNE VAN HANDENHOVEN | ADDRESS REDACTED | | | BTC 0.00252527446116516 | | | |
| 3.1.052239 | ARNE VAN HELLEPUTTE | ADDRESS REDACTED | | | CEL 168.335792141138<br>ADA 266.064048178088<br>BNB 0.4232133<br>BTC 0.22038057379989S<br>CEL 130.460038436223<br>ETH 3.70985684171649<br>MATIC 134.35048717<br>USDC 755.0416<br>UST 0.00000031920351683A | | | |
| 3.1.052240 | ARNE VANDENBOER | ADDRESS REDACTED | | | CEL 10.8912785333420D2 | | | |
| 3.1.052241 | ARNE VERBOOM | ADDRESS REDACTED | | | CEL 11.422227242634<br>DOT 14.3662778674859<br>ETH 0.05560711085489S5<br>LUNC 0.00009910006301B404<br>XLM 94.32423988925 | | | |
| 3.1.052242 | ARNE WALTER STORHAUG | ADDRESS REDACTED | | | ADA 0.09595533414388D7 | | | |
| 3.1.052243 | ARNE WIEGAND | ADDRESS REDACTED | | | BTC 0.00000545780253077S | | | |
| 3.1.052244 | ARNE WILFRIED BROCKMANN | ADDRESS REDACTED | | | BTC 0.0085961411478434 | | | |
| 3.1.052245 | ARNE WILFRIED BROCKMANN | ADDRESS REDACTED | | | BTC 0.03179712702295D9 | | | |
| 3.1.052246 | ARNE WOLFRAMM | ADDRESS REDACTED | | | BTC 0.34928847618055 | | | |
| 3.1.052247 | ARNE WULF | ADDRESS REDACTED | | | BTC 0.00218639362684885<br>CEL 1.3511689275389B<br>USDC 18.275449595357 | | | |
| 3.1.052248 | ARNE ZIEGLER | ADDRESS REDACTED | | | BTC 0.000006294611346761<br>CEL 8.91380450136116 | | | |
| 3.1.052249 | ARNEAL PAULO | ADDRESS REDACTED | | | SGB 851.076602762806<br>GUSD 0.002743240365715<br>GUSD 0.6827956245412A | BTC 0.00000000405016139 | | |
| 3.1.052250 | ARNOLD ST BRICE | ADDRESS REDACTED | | | USDC 0.52992073506212A<br>ETH 0.00709115904581011 | | | |
| 3.1.052251 | ARNEKA FRANKLIN | ADDRESS REDACTED | | | MATIC 19.0896903015909 | AVAX 0.09<br>BTC 0.00160406 | | |
| 3.1.052252 | ARNEL ALBA | ADDRESS REDACTED | | | BTC 0.00003531039418042A<br>CEL 164.137860284611<br>MCDAI 80 | | | |
| 3.1.052253 | ARNEL ALBA | ADDRESS REDACTED | | | CEL 0.056023970028181S | | | |
| 3.1.052254 | ARNEL ALBA | ADDRESS REDACTED | | | CEL 0.6560340094411421 | | | |
| 3.1.052255 | ARNEL ARENAS | ADDRESS REDACTED | | | BTC 0.0012137580897046I<br>MATIC 493.822781771293<br>USDC 2620.66381161496<br>USDT ERC20 106.641755744489 | | | |
| 3.1.052256 | ARNEL BENITO PILI | ADDRESS REDACTED | | | BTC 0.000062951150997749<br>CEL 0.0253781904029906 | | | |
| 3.1.052257 | ARNEL C DORN | ADDRESS REDACTED | | | ADA 3317.23694652002 | | | |
| 3.1.052258 | ARNEL CALVARIO | ADDRESS REDACTED | | | BTC 0.00115941684234B | | | |
| 3.1.052259 | ARNEL CEDENO | ADDRESS REDACTED | | | ETH 0.15920485805719<br>BTC 0.01768622094D9989<br>CEL 33.582591490566<br>ETC 18.08755362<br>ETH 6.46127141302851B<br>LTC 1.2339956433620Z<br>XRP 168.125778 | | | |
| 3.1.052260 | ARNEL CERVANTES | ADDRESS REDACTED | | | BTC 1.347410928388851<br>CEL 2032.14620398796<br>ETH 7.637591675469d2<br>LINK 5.2020245<br>MANA 27.50104267<br>MATIC 96.09792643<br>SGB 198.96241467962<br>XRP 12871.909237 | | | |
| 3.1.052261 | ARNEL DELEON | ADDRESS REDACTED | | | BTC 0.0089395598560836<br>SNX 0.34506743504502<br>UNI 0.1377261496268Z<br>XLM 660.018707893906 | | | |
| 3.1.052262 | ARNEL IBASITAS | ADDRESS REDACTED | | | BTC 0.0403663467728561<br>ETH 0.26854013352304B | | | |
| 3.1.052263 | ARNEL JOAQUIN | ADDRESS REDACTED | | | BTC 0.00124999388213306<br>COMP 0.120492408060279<br>SNX 19.6935142043789<br>XLM 129.9835024354D9 | | | |
| 3.1.052264 | ARNEL JOY CAGUINGIN | ADDRESS REDACTED | | | BTC 0.0000000290302464B576 | | | |
| 3.1.052265 | ARNEL JUGUETA | ADDRESS REDACTED | | | CEL 0.0002303483715D7704<br>CEL 0.85321090563D197 | | | |
| 3.1.052266 | ARNEL MAGBIRAY | ADDRESS REDACTED | | | BTC 0.00186251<br>CEL 3.47660329866439<br>ETH 0.02438952983B88B5 | | | |
| 3.1.052267 | ARNEL REY SOMBILON | ADDRESS REDACTED | | | CEL 1.0994550099810S | | | |
| 3.1.052268 | ARNEL SANTIAGO JR | ADDRESS REDACTED | | | ADA 100.702643357317<br>BTC 0.01757530506B968<br>CEL 1.00748376566607<br>ETH 0.0000544010339904B1<br>MATIC 72.86<br>USDT ERC20 0.580765860048937 | | | |
| 3.1.052269 | ARNEL VIERNES BARTOLOME | ADDRESS REDACTED | | | ADA 443.75593857495<br>BTC 0.0135375459266039<br>ETH 0.1071180452277856<br>MATIC 398.894452425329<br>SOL 6.94082556423786 | | | |
| 3.1.052270 | ARNELA VERDEV | ADDRESS REDACTED | | | BTC 0.0000000790059D326<br>CEL 1.1211384908407B | | | |
| 3.1.052271 | ARNES GURDA | ADDRESS REDACTED | | | BTC 0.12100000786757S7<br>CEL 256.138509627324<br>DASH 0.00000000058387552I5<br>ETH 0.0000000022672B0216<br>SGB 522.591464009691<br>USDC 3.707181854999909-08 | BTC 0.00689130299226584 | | |
| 3.1.052272 | ARNESK LLC | CAPITOL AVE, CHEYENNE , WYOMING 82001 | | | ADA 6522.81264925151<br>BTC 0.01950425481315147<br>CEL 46.61613052505282<br>ETH 4.16014440548032<br>USDC 30528.4079831512 | USDC 500 | | |
| 3.1.052273 | ARNESTO STEVENS | ADDRESS REDACTED | | | BTC 0.00003538008355B85B8<br>CEL 1.50636032771355S | | | |
| 3.1.052274 | ARNETT ESTERS JR | ADDRESS REDACTED | | | BTC 0.13406150557B343<br>CEL 107.257460396262<br>MATIC 2210.8888435465S9<br>SGB 4147.90672193496<br>XRP 173.33286705T1 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 1.1.052275 | ARNFINN RAMSÅSEN | ADDRESS REDACTED | | | BTC 0.0011751157489026<br>CEL 110.6387999073.75<br>ETH 0.028231.3 | | | |
| 1.1.052276 | ARNGRIMUR GUÐMUNDSSON | ADDRESS REDACTED | | | BTC 0.032227759459131.7<br>CEL 26.95842210.5523 | | | |
| 1.1.052277 | ARNICA STELLA CORNELIA SCHMIDT | ADDRESS REDACTED | | | BTC 0.0077850896950.8624 | | | |
| 1.1.052278 | ARNIE VILLAMOR | ADDRESS REDACTED | | | BCH 0.0000093381033502.41 | | | |
| 1.1.052279 | ARNIKKUMAR BHAWARLAL JAIN | ADDRESS REDACTED | | | BTC 0.0000000054618 78904<br>ADA 0.0589252444404854<br>DOT 0.14544472912.1439 | | | |
| 1.1.052280 | ARNIS ALTENS | ADDRESS REDACTED | | | CEL 1.9718240231759.1<br>USDC 11.40421052611596 | | | |
| 1.1.052281 | ARNIS BEBRIŠS | ADDRESS REDACTED | | Yes | BTC 0.0138399023900055<br>CEL 17.25685729.28202<br>USDC 3.0940021494.7089 | | | BTC 0.9857720176.76971 |
| 1.1.052282 | ARNIS GRINBERGS | ADDRESS REDACTED | | | CEL 0.4193543772.36771<br>ETH 0.00659474003.53478<br>SNX 29.628668450041 | | | |
| 1.1.052283 | ARNIS MILLERS | ADDRESS REDACTED | | | LTC 0.767200334146.791<br>MATIC 318.828997552194<br>MCDAI 0.1102093181.38144 | | | |
| 1.1.052284 | ARNITA GEBELE | ADDRESS REDACTED | | | BTC 0.0013652254393541.5<br>CEL 2.01061479573967<br>SNX 0.0450004321.422448 | | | |
| 1.1.052285 | ARNJEN JOOSTEN | ADDRESS REDACTED | | | MCDAI 0.648556800700511<br>USDT ERC20 1.446268455606449 | | | |
| 1.1.052286 | ARNO ALGOE | ADDRESS REDACTED | | | BTC 0.052378320369.6925<br>CEL 0.64050141067.1671<br>ETH 0.396674774583426 | | | |
| 1.1.052287 | ARNO BALZARELLI | ADDRESS REDACTED | | | AVAX 0.0575185051797853<br>CEL 0.00158575846141497<br>UNI 0.01684663599057.12<br>USDC 0.00660906831124.1338 | | | |
| 1.1.052288 | ARNO BEXER | ADDRESS REDACTED | | | BCH 5.38528841917786<br>BTC 0.2171809672.29939<br>CEL 275.516530537355<br>ETH 0.395020739879.17 | | | |
| 1.1.052289 | ARNO BOSMANS | ADDRESS REDACTED | | | BTC 0.000027542200827286 | | | |
| 1.1.052290 | ARNO CLERC | ADDRESS REDACTED | | | BTC 0.00000000952234197.3 | | | |
| 1.1.052291 | ARNO CROUS | ADDRESS REDACTED | | | CEL 1.7849499416857.6<br>ADA 189.269355634609<br>BTC 0.0742063100328405<br>ETH 0.619960650355593<br>USDC 296.206533955225 | | | |
| 1.1.052292 | ARNO DANIEL CLEMENT | ADDRESS REDACTED | | | BTC 0.0000013033850756006<br>UST 0.00000001497344.3415 | | | |
| 1.1.052293 | ARNO DE WAELE | ADDRESS REDACTED | | | BTC 0.000000020560871.6485 | | | |
| 1.1.052294 | ARNO DECOUTTERE | ADDRESS REDACTED | | | CEL 0.0103381277310851<br>ETH 0.103692841951811<br>USDC 0.126345647836186 | | | |
| 1.1.052295 | ARNO DEPOTTER | ADDRESS REDACTED | | | ADA 104.008222756707<br>BTC 0.1012385218219441<br>DOT 6.58950804069242<br>ETH 0.193628074601392 | | | |
| 1.1.052296 | ARNO DHOOGHE | ADDRESS REDACTED | | | AVAX 3.738192338.7486<br>CEL 43.9355877592.754<br>DOT 23.068364922.5585 | | | |
| 1.1.052297 | ARNO DOMENJOZ | ADDRESS REDACTED | | | BTC 0.3272021612996<br>USDC 46.574667 | | | |
| 1.1.052298 | ARNO FISCHER | ADDRESS REDACTED | | | ADA 256.595868891611<br>BTC 0.0249797921529762<br>CEL 1.4274005483084<br>ETH 0.50901254738808<br>USDC 1566.4580153821 | | | |
| 1.1.052299 | ARNO FONTAINE | ADDRESS REDACTED | | | ADA 661.69416661.3724<br>CEL 0.19079915647.3699<br>EOS 148.29624158.9499<br>USDT ERC20 0.0000005486266609146<br>XRP 761.967464709221 | | | |
| 1.1.052300 | ARNO GOOSSENS | ADDRESS REDACTED | | | BTC 0.00117477162307408<br>CEL 5.7143643233.6226<br>EOS 85 | | | |
| 1.1.052301 | ARNO GRYSPEIRT | ADDRESS REDACTED | | | BTC 0.0911806929240068<br>CEL 0.48940775115216.4<br>ETH 1.9608161875.2523<br>USDC 51.4175051039769<br>USDT ERC20 10.7502463153891 | | | |
| 1.1.052302 | ARNO HAARLEMMER | ADDRESS REDACTED | | | ETH 0.0000038402881570.71<br>MATIC 0.0227474677041695 | | | |
| 1.1.052303 | ARNO JOSEPHUS NABUURS | ADDRESS REDACTED | | Yes | ADA 0.868363049940919<br>AVAX 0.0221034200667945<br>BTC 0.0000000003377052523<br>CEL 34.1247622827449<br>ETH 0.15190431310.1798<br>LUNC 0.938847319704494<br>MATIC 0.102<br>PAXG 0.001633507901689 87<br>SOL 0.748077004841 55<br>XRP 0.000000734442010129 | | | PAXG 1.50436462222031 |
| 1.1.052304 | ARNO KARL RICHARD MOOS | ADDRESS REDACTED | | | BTC 0.02774770799 38268 | | | |
| 1.1.052305 | ARNO KLAUS GÜNTER HUTSCH | ADDRESS REDACTED | | | BTC 0.0000007821060.79198 | | | |
| 1.1.052306 | ARNO KOOIJMAN | ADDRESS REDACTED | | | BTC 0.00110534358027244<br>ETH 2.17464150017.5<br>LINK 46.852787946.5035<br>LTC 1.7329652326.4161<br>SNX 60.4238199036711<br>XRP 387.2033687711.73 | | | |
| 1.1.052307 | ARNO KRAMER | ADDRESS REDACTED | | | BTC 0.00084625081489957.86 | | | |
| 1.1.052308 | ARNO LEMUS | ADDRESS REDACTED | | | BTC 0.002833093933347.8<br>ETH 0.00413978451136425 | | | |
| 1.1.052309 | ARNO LUYCKX | ADDRESS REDACTED | | | BTC 0.0000000739735350.5<br>CEL 22.6216469497356<br>USDC 0.0000003487457580.19 | | | |
| 1.1.052310 | ARNO MARCHAND | ADDRESS REDACTED | | | SOL 3.064599733252.48 | | | |
| 1.1.052311 | ARNO MEEUWSEN | ADDRESS REDACTED | | | ETH 0.000479965062254.57<br>BTC 0.058129193558516<br>ETH 13.749800.13915 12<br>USDT ERC20 398B.145667497.66 | | | |
| 1.1.052312 | ARNO MERKLE | ADDRESS REDACTED | | | BTC 0.00000071102.21598201<br>ETH 0.0000202130189209.6 | BTC 0.0000076558429374.9<br>ETH 0.000000731326362828.3 | | |
| 1.1.052313 | ARNO MEYER | ADDRESS REDACTED | | | CEL 190.384785442359 | | | |
| 1.1.052314 | ARNO RABIE | ADDRESS REDACTED | | | BTC 0.000012496928820421<br>CEL 1.08842589381656 | | | |
| 1.1.052315 | ARNO SAINT-LUC | ADDRESS REDACTED | | | BNB 0.00043512131833471 7<br>BTC 0.00000781202160803.3<br>CEL 0.0200708739128.132<br>USDC 0.435970962280081<br>USDT ERC20 0.024313614412908.1 | | | |
| 1.1.052316 | ARNO SCHREUDERS | ADDRESS REDACTED | | | BNT 0.00240281293.312129<br>ETH 0.00019869409900.578<br>LINK 1.0232832143.1783<br>USDT ERC20 0.193309953523373 | | | |
| 1.1.052317 | ARNO SIEMSGLÜß | ADDRESS REDACTED | | | BTC 0.0050808085065.5055 | | | |
| 1.1.052318 | ARNO SLEDSENS | ADDRESS REDACTED | | | BTC 0.000000006471857807<br>CEL 0.825612677412491 | | | |
| 1.1.052319 | ARNO SMIT | ADDRESS REDACTED | | Yes | AAVE 0.00157888501308162<br>ADA 0.223442954624086<br>AVAX 12.0291949837347<br>BTC 0.00068657799166996B<br>CEL 6.34897406895131<br>DOT 0.0183204545881127<br>ETH 0.923854676012058<br>MATIC 0.00939665936584231<br>UNI 0.0212920649069938<br>USDC 7.9602214396B652 | | | BTC 0.114794687403153 |
| 1.1.052320 | ARNO TALING | ADDRESS REDACTED | | | BTC 0.0000000002767912207<br>CEL 7.17557481317614 | | | |
| 1.1.052321 | ARNO VAN DEN BOS | ADDRESS REDACTED | | | ETH 0.002970091173450427<br>USDT ERC20 2.2559503601776 | | | |
| 1.1.052322 | ARNO VAN DOORSLAER | ADDRESS REDACTED | | | ETH 0.094483044652657<br>ETH 0.389285054555778 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.052323 | ARNO VAN KAN | ADDRESS REDACTED | | | BCH 0.000015477963655739<br>BTC 3.983190485299990.07<br>CEL 1.428201271715353<br>DASH 0.000069545478626932<br>ETH 0.000458753061948111<br>LTC 0.001420914851307702<br>USDC 0.031176129823525453 | | | |
| 3.1.052324 | ARNO VAN SMEDEN | ADDRESS REDACTED | | | ADA 1.419260728626823<br>AVAX 26.529821539628<br>BNT 62.52519953<br>BTC 0.09948805268322<br>CEL 6600.680812138135<br>DOT 195.37719507<br>ETH 1.74566165<br>LINK 45.83908976<br>MATIC 4565.14678049<br>SNX 644.08344535<br>SOL 0.038356636513290.6 | | | |
| 3.1.052325 | ARNO VAN VEEN | ADDRESS REDACTED | | | BTC 0.000010690844976188<br>CEL 1.063989114053.77 | | | |
| 3.1.052326 | ARNO VAN VUGT | ADDRESS REDACTED | | | BTC 0.00024980649512135<br>CEL 1325.19873169698<br>DASH 0.015888441812776<br>DOT 255.663848979018<br>EOS 1059.26<br>ETH 0.002393260530269.73<br>LINK 0.149531570320564<br>UMA 170.366382<br>USDT ERC20 16.27935069047.02 | | | |
| 3.1.052327 | ARNO VANDENDRIESSCHE | ADDRESS REDACTED | | | AAVE 0.000000518582787205<br>ADA 0.000000381198575613<br>BTC 0.015837620087964.9<br>CEL 69.351863173583.3<br>DOT 51.362356313521<br>ETH 1.10750688638275<br>LINK 60.230203081741<br>LTC 0.000004021248105708<br>MATIC 513.6723112226.96<br>USDC 10.166326532069 | | | |
| 3.1.052328 | ARNO VANMASSENHOVE | ADDRESS REDACTED | | | BTC 0.000013919540447426<br>CEL 0.345077076922142<br>DOT 0.041307547931758.8<br>ETH 0.000063499529938449<br>LINK 0.008012995913568.02<br>SNX 0.507665811225534<br>USDC 0.071090420084937.8<br>USDT ERC20 1.617511240215.61 | | | |
| 3.1.052329 | ARNO VERGERS | ADDRESS REDACTED | | | ADA 535.264615890112<br>ETH 1.083490341361.4<br>LINK 15.243916941677.8 | | | |
| 3.1.052330 | ARNO VLAEMINCK | ADDRESS REDACTED | | | BTC 0.002221523731148667<br>CEL 394.105903216294<br>ETH 0.15989 | | | |
| 3.1.052331 | ARNO VYVEY | ADDRESS REDACTED | | | ADA 0.000000502053893219<br>BTC 0.000000001152960.03<br>CEL 1.906100524325.77<br>DOT 0.013749596435716<br>ETH 0.000000753832570651<br>XRP 0.131198323983.49 | | | |
| 3.1.052332 | ARNOL CALDERON | ADDRESS REDACTED | | | BTC 0.055885175684569.2<br>COMP 1.048177944688.46<br>ETH 1.06154405348.84 | BTC 0.00272175<br>ETH 0.03638887 | | |
| 3.1.052333 | ARNOL JORDAN | ADDRESS REDACTED | | | BTC 0.000001092685420738 | | | |
| 3.1.052334 | ARNOL ADAMS | ADDRESS REDACTED | | | BAT 1.085134006055.74<br>BTC 0.000168606311851008<br>CEL 1.115945045959.91<br>ETH 0.007086909115958.2<br>LUNC 103.082490191895<br>MATIC 15.274704859267<br>MCDA1 13.13259540801.36<br>PAXG 2.129269921954.87<br>SNX 100.262165078232 | BTC 0.000000229330932703<br>ETH 0.000001250946098455 | | |
| 3.1.052335 | ARNOL ALEONAR | ADDRESS REDACTED | | | BTC 0.000008656320298972 | | | |
| 3.1.052336 | ARNOL ANDALES JR | ADDRESS REDACTED | | | BTC 0.000000000000000002<br>CEL 0.038099278844128.5<br>ETH 0.000130149934756.1 | | | |
| 3.1.052337 | ARNOL ANGELES | ADDRESS REDACTED | | | BTC 0.000000632041068223<br>USDT ERC20 0.295993380250262 | | | |
| 3.1.052338 | ARNOL ANOG | ADDRESS REDACTED | | | BTC 0.010580525314889.9 | | | |
| 3.1.052339 | ARNOL AOSHIMA | ADDRESS REDACTED | | | USDC 482.904407384496<br>BTC 0.012118991190528<br>LINK 45.61159914819008<br>MATIC 633.847229358243<br>USDC 1.005640400009<br>XRP 2006.904957 | | | |
| 3.1.052340 | ARNOL BARRERAS | ADDRESS REDACTED | | | ADA 1947.22994147163<br>BTC 0.010168370741889.5<br>ETH 0.697380471514609 | | | |
| 3.1.052341 | ARNOL BODLEY | ADDRESS REDACTED | | | BNT 0.194780280796961<br>BTC 0.000007093407657441<br>LINK 7.582153015590.9E-05<br>MCDAI 0.014981890756938.5<br>USDT ERC20 0.651161739866086 | | | |
| 3.1.052342 | ARNOL BOGDAN | ADDRESS REDACTED | | | ADA 2.837545422653.51<br>AVAX 0.013086638563872.4<br>CEL 0.000345349185465178.4<br>CEL 0.20339060203055<br>DOT 0.025541092730005<br>ETH 0.003002450316859<br>LUNC 0.004558711396493<br>SOL 0.012725160265.46<br>USDC 2.00639756489.7 | | | |
| 3.1.052343 | ARNOL BONNES | ADDRESS REDACTED | | | BTC 0.005905892960995.42<br>CEL 1.143309404022.12<br>ETH 106.236683668272<br>SNX 9335.051419553.92 | | | |
| 3.1.052344 | ARNOL BRUGGER | ADDRESS REDACTED | | | BTC 0.012968177841135.59 | | | |
| 3.1.052345 | ARNOL BUNYAVIROCH | ADDRESS REDACTED | | | ADA 2026.601581113855<br>BCH 4.056487857525.83<br>BTC 1.375187701716.68<br>DOT 232.60806824764<br>ETH 3.80903773893061<br>LINK 92.9534158408135<br>LTC 0.306570710071341<br>MATIC 742.24042386987.2<br>XLM 1276.15415881164 | | | |
| 3.1.052346 | ARNOL CALACDAY | ADDRESS REDACTED | | | BTC 0.000042540257797929<br>CEL 45.6701227716879<br>ETH 0.000065595448867374<br>XRP 11.855 | | | |
| 3.1.052347 | ARNOL CAO | ADDRESS REDACTED | | | CEL 17.844143437864 | | | |
| 3.1.052348 | ARNOL CHAN | ADDRESS REDACTED | | | BTC 0.000076149271179711<br>ETH 0.001365475996246<br>USDC 7.519989970668.78 | | | |
| 3.1.052349 | ARNOL CHUTSUN TSANG | ADDRESS REDACTED | | | USDC 5176.29782413.43 | | | |
| 3.1.052350 | ARNOL COATES JR | ADDRESS REDACTED | | | SGB 80.749791136892<br>XRP 528.21581695465 | | | |
| 3.1.052351 | ARNOL COHEN | ADDRESS REDACTED | | | BTC 0.00071181531682628<br>CEL 55.504016765401.4<br>DOT 200.464456193.14 | | | |
| 3.1.052352 | ARNOL CZUBOK | ADDRESS REDACTED | | | CEL 0.233260117648659<br>ETH 0.051458030345976.1 | | | |
| 3.1.052353 | ARNOL DAMELIN | ADDRESS REDACTED | | | CEL 3.387305408555563<br>ETH 0.000002 | | | |
| 3.1.052354 | ARNOL DAVIDSON | ADDRESS REDACTED | | | ADA 0.13328292650026.6<br>BTC 0.000216802091262.33<br>DOT 1.074724203710.77<br>ETH 0.17802818948212.2<br>OMG 7.95692311126211<br>SUSHI 0.003531580463917.28<br>UNI 5.166115253953.75<br>USDC 0.11102166388183.2 | | | |
| 3.1.052355 | ARNOL DE HONG | ADDRESS REDACTED | | | BTC 0.000000222306037669<br>ETH 0.19912963093156.3 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.052356 | ARNOLD DOM | ADDRESS REDACTED | | | ADA 174.812232105692<br>BCH 1.30211762<br>BSV 2.28491463<br>CEL 373.82993456164<br>ETH 2.14553008964325<br>KLM 1425.5373095 | | | |
| 3.1.052357 | ARNOLD EDUARD WIKEY | ADDRESS REDACTED | | | AVAX 2.24082102270662<br>BAT 0.058277318007824<br>BTC 0.022432334140514<br>CEL 67.445426589633<br>COMP 3.835370163113000-05<br>DOGE 885.451048573896<br>ETH 0.0000964131665084294<br>SGB 92.874454202654<br>USDC 891.796651144594<br>XLM 0.05539980245204<br>XRP 607.527957903905 | | | |
| 3.1.052358 | ARNOLD ELVING | ADDRESS REDACTED | | | BTC 0.097522258672697 | | | |
| 3.1.052359 | ARNOLD EWIN ACHO | ADDRESS REDACTED | | | CEL 244.845945135407<br>USDC 2089.63057920477<br>USDT ERC20 462.180326586545 | | | |
| 3.1.052360 | ARNOLD FOSTER | ADDRESS REDACTED | | | BTC 0.093176327292866<br>CEL 0.54648912430160<br>ETH 0.002519349115223909<br>LINK 0.0000009137107832<br>SGB 155.375135092407<br>USDC 0.00000016375303772 | | | |
| 3.1.052361 | ARNOLD FRIER | ADDRESS REDACTED | | | BTC 0.002164331603876<br>ETH 0.02033866617883<br>USDC 103.39602565304 | | | |
| 3.1.052362 | ARNOLD GANMOE | ADDRESS REDACTED | | | CEL 0.208267488006443<br>ETC 0.0100580096296977<br>XRP 68.617062533957 | | | |
| 3.1.052363 | ARNOLD GASTON III MOONEY | ADDRESS REDACTED | | | ADA 155.056759322334<br>BAT 699.105362299678<br>BTC 0.217671012716623<br>DOGE 1077.04948113376<br>ETH 1.73967739054921<br>MATIC 801.467077742293 | | | |
| 3.1.052364 | ARNOLD GAUFLER | ADDRESS REDACTED | | | SGB 209.668132954953<br>XRP 0.869849461260725 | | | |
| 3.1.052365 | ARNOLD GERGERT | ADDRESS REDACTED | | | BAT 51.067865482761<br>BCH 0.031544235967018<br>BTC 0.508537927453425<br>CEL 1.249740082504<br>DASH 0.067765581488565<br>EOS 2.795014421260<br>ETH 0.827787660937398<br>LTC 2.82312297612<br>MCDAI 0.021283291953338<br>SGB 7.664937575005<br>USDC 3.161514858300<br>XLM 541.288321734112<br>XRP 51.731480834623<br>ZEN 10.4564080183596 | | | |
| 3.1.052366 | ARNOLD GLANZ | ADDRESS REDACTED | | | BTC 0.745496095190554<br>BUSD 20.091679630541<br>CEL 43863.897077929<br>ETH 62.072660823494<br>LTC 25.0478893240747<br>MATIC 1692.351809730806<br>USDC 408.578850318023 | CEL 47.493714330929256 | | |
| 3.1.052367 | ARNOLD GORE | ADDRESS REDACTED | | | XLM 135.90651611557<br>XRP 0.0000005627129445328 | | | |
| 3.1.052368 | ARNOLD GUIEU | ADDRESS REDACTED | | | ETC 0.013529217040985<br>CEL 124.934128579421<br>TUSD 4.039899361475<br>USDT ERC20 26.532330583963 | | | |
| 3.1.052369 | ARNOLD HALL | ADDRESS REDACTED | | | BTC 0.006115662599092011 | | | |
| 3.1.052370 | ARNOLD HARANGUS | ADDRESS REDACTED | | | ADA 71.18349342894433<br>BCH 0.07973053<br>BTC 0.0008039195815752252<br>CEL 17.012667374344<br>LTC 1.79082493215165<br>XRP 89.186255787263<br>ZEC 0.933854347 | | | |
| 3.1.052371 | ARNOLD HEAD | ADDRESS REDACTED | | | ADA 1012.7150788792<br>BTC 0.000000102715809683<br>DOT 52.232670182298<br>ETH 0.000000388827998694 | | | |
| 3.1.052372 | ARNOLD HERBER | ADDRESS REDACTED | | | BTC 0.000063771251584958<br>CEL 5.21102844539531<br>DASH 0.0030825060400012<br>ETH 0.00145161199608389<br>OMG 0.163896568676754<br>XLM 0.801155363370398 | | | |
| 3.1.052373 | ARNOLD HONG | ADDRESS REDACTED | | | BTC 0.000000575271809198<br>ETH 0.868999874560695<br>USDC 432.231290826969 | USDC 1 | | |
| 3.1.052374 | ARNOLD HULLAR | ADDRESS REDACTED | | | BTC 0.00216913981161883<br>DOGE 69.102244272815<br>ETH 0.003537251758505<br>MATIC 0.376247708769209<br>ZEC 0.0000010025479572393 | | | |
| 3.1.052375 | ARNOLD JACOB | ADDRESS REDACTED | | | BTC 0.0027735231013328<br>CEL 4.38041967118768<br>ETH 0.038380996122072545 | | | |
| 3.1.052376 | ARNOLD JAGER | ADDRESS REDACTED | | | BTC 0.0496603616917681<br>CEL 0.9263537491297698<br>ETH 0.52363185988798055<br>USDC 4.41659973215818 | | | |
| 3.1.052377 | ARNOLD JOHANNES VAN DER PANNE | ADDRESS REDACTED | | | BTC 0.1015577074020102<br>BUSD 4288.5266740323<br>ETH 0.5331032510105337<br>MCDAI 42.639135910240<br>XLM 0.576779836723676 | | | |
| 3.1.052378 | ARNOLD JOHN LANOT VELASCO | ADDRESS REDACTED | | | ADA 1.80943<br>BNB 0.06665815<br>CEL 0.11890618950802<br>SOL 0.00045869 | | | |
| 3.1.052379 | ARNOLD JR DAUDIELIN | ADDRESS REDACTED | | | BTC 0.000039013968039947<br>CEL 14.51094530838337 | | | |
| 3.1.052380 | ARNOLD KAECH | ADDRESS REDACTED | | Yes | BTC 0.00058246527290941<br>USDC 2.183179297909 | BTC 0.0125988399418501<br>USDC 184.830000873407 | | BTC 4.71507451297471 |
| 3.1.052381 | ARNOLD KARNER | ADDRESS REDACTED | | | ADA 0.0035388869385783<br>BTC 0.0000008810365542968<br>CEL 0.0295364681836568<br>DOT 0.00075845075638314<br>ETH 0.000000876373910528<br>LINK 0.096182000830182<br>USDC 0.0000002198047754<br>USDT ERC20 0.000001649635517807 | | | |
| 3.1.052382 | ARNOLD KAUFFMAN | ADDRESS REDACTED | | | ADA 75888.9399849995 | | | |
| 3.1.052383 | ARNOLD KENYERES | ADDRESS REDACTED | | | BTC 0.000020788631571659<br>ETH 0.00021792369735333 | | | |
| 3.1.052384 | ARNOLD KIM | ADDRESS REDACTED | | | AAVE 0.00000116949084103<br>BTC 0.000006572168609022<br>CEL 0.29902375375135<br>ETH 0.000553889877430206<br>MATIC 0.0008002266729200626<br>SGB 1091.04117008906<br>SNX 0.06645075654075647<br>XRP 6.57526478919923 | MATIC 1.18086141994241<br>SNX 51.72210311209 | | |
| 3.1.052385 | ARNOLD KITCHING | ADDRESS REDACTED | | | BTC 0.00145032116716312<br>CEL 84.343372422905 | | | |
| 3.1.052386 | ARNOLD KOTTER | ADDRESS REDACTED | | | BTC 0.0000045741072230055 | | | |
| 3.1.052387 | ARNOLD KROHNE | ADDRESS REDACTED | | | BTC 0.000004752738869479<br>CEL 0.11406795143333<br>ETH 0.000855967978074161<br>MATIC 1.63741323487067 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.052388 | ARNOLD LAVIER | ADDRESS REDACTED | | | BTC 0.0000802918298661l7 CEL 698.0688233960027 DOT 0.00000000003459574 ETH 0.00075124004835900067 USDC 23.7511293601666 | | | |
| 3.1.052389 | ARNOLD-LEIGH | ADDRESS REDACTED | | | ADA 291.2116429584 BTC 0.0013921865951234 ETH 0.0004830039529524932 MATIC 45.0758213394398 | | | |
| 3.1.052390 | ARNOLD MAHINAY | ADDRESS REDACTED | | | MATIC 68.0017248026602 | | | |
| 3.1.052391 | ARNOLD MANDELURRE | ADDRESS REDACTED | | | BTC 0.00058205666777102 | | | |
| 3.1.052392 | ARNOLD MEZA | ADDRESS REDACTED | | | SNX 0.06641146601143778 | | | |
| 3.1.052393 | ARNOLD MIRANDA REYNOSO | ADDRESS REDACTED | | | BTC 0.0000534657546563047 LINK 0.01648809908114498 | | | |
| 3.1.052394 | ARNOLD MORENO ARROYO | ADDRESS REDACTED | | | CEL 0.0005842560765112289 | | | |
| 3.1.052395 | ARNOLD NAJERA | ADDRESS REDACTED | | | BTC 0.000003566429326424 CEL 9.879621777624176 ETH 0.002080961047076 | | | |
| 3.1.052396 | ARNOLD NICHOLAS HAFNER | ADDRESS REDACTED | | | BTC 0.0001589196920061683 ETH 0.001859759327790042 | | | |
| 3.1.052397 | ARNOLD NOAH MAWAIGGALI | ADDRESS REDACTED | | | CEL 1.1418895256396 | | | |
| 3.1.052398 | ARNOLD NUNEZ | ADDRESS REDACTED | | | BTC 0.00000002853563998 USDC 0.0016978348050581 | | | |
| 3.1.052399 | ARNOLD OKELLO | ADDRESS REDACTED | | | BCH 0.3268536095577176 BTC 0.01018909017172119 CEL 2.283762757716908 ETH 0.05544197963423la1 USDC 21.818947986881 XRP 1290.997825 | | | |
| 3.1.052400 | ARNOLD OOSTERBAAN | ADDRESS REDACTED | | | BTC 0.0000000025549408144 CEL 26339.642784111 XRP 0.00000015581l6 | | | |
| 3.1.052401 | ARNOLD OSZI | ADDRESS REDACTED | | | CEL 0.1049513377786663 ETH 0.0000806l6 | | | |
| 3.1.052402 | ARNOLD PABLICO | ADDRESS REDACTED | | | AVAX 6.882036229979792 BCH 0.6277077561795129 BTC 0.23980299891054 CEL 12.369263578243l6 DOT 66.58007506594l33 ETH 3.5542660765l249 LINK 38.9973801221939 LTC 1.0356170084l299 USDT ERC20 15.3562533187933 XLM 133.0361l241636491 XRP 920.740976149801 | | | |
| 3.1.052403 | ARNOLD PAGUIA | ADDRESS REDACTED | | | BTC 0.00393027116226457 CEL 48.18715168364l58 SGB 106.5312169101l55 XRP 4539.2681498197l5 | | | |
| 3.1.052404 | ARNOLD PÁLINKÁS | ADDRESS REDACTED | | | ADA 0.061l54 CEL 0.013110917277822l6 LTC 0.00370854 XLM 0.06031064401952464 | | | |
| 3.1.052405 | ARNOLD PÁLL | ADDRESS REDACTED | | | CEL 3.6151434989898l8 | | | |
| 3.1.052406 | ARNOLD PARK | ADDRESS REDACTED | | | ADA 0.0191575611953191 | ADA 32132 | | |
| 3.1.052407 | ARNOLD PAUL GONZALES | ADDRESS REDACTED | | | BTC 0.00000002529418667l57 | BTC 0.8040161868420l66 | | |
| 3.1.052408 | ARNOLD PHATRAPRASIT | ADDRESS REDACTED | | | BTC 0.00025835320880445l6 CEL 30.60217904764l33 | | | |
| 3.1.052409 | ARNOLD PIMENTEL SALAS | ADDRESS REDACTED | | | USDC 10887.53065019973 AAVE 0.006360962384789l53 BAT 0.368488921626309 BTC 0.0000002311236288825 CEL 0.1765821489325517 COMP 0.006388312436727195 KNC 0.1838303175104062 LUNC 0.003032236143843283 MANA 0.60639112181933 MATIC 0.03371598619255598 SNX 0.162172447965464 UMA 0.003444020901029794 ZRX 0.2084897771518532 | | | |
| 3.1.052410 | ARNOLD PITTRACHER | ADDRESS REDACTED | | | BTC 0.0146342652977777 | | | |
| 3.1.052411 | ARNOLD PREIE | ADDRESS REDACTED | | | BTC 0.072888377267484l9 | | | |
| 3.1.052412 | ARNOLD RANDIKI | ADDRESS REDACTED | | | ETH 0.0470614337741951 | | | |
| 3.1.052413 | ARNOLD REITH | ADDRESS REDACTED | | | BTC 0.000526883737136899 CEL 82.216624282319 LTC 102.4138843088l51 | | | |
| 3.1.052414 | ARNOLD RITUPER | ADDRESS REDACTED | | | MATIC 38728.2524460299 CEL 3.484382217777339 DOT 0.080645123205084 ETH 0.00011454613664732 USDC 40.341181495049l7 | | | |
| 3.1.052415 | ARNOLD RODGERS | ADDRESS REDACTED | | | AAVE 0.003696071873951l36 ADA 0.00015351215503996 BTC 1.7743633476298RE-05 EOS 0.028034238745843l2 ETH 0.001669212683630l01 LTC 0.0023180989347966l9 MATIC 3.482460941154573 USDC 0.3463151322909l09 ZEC 0.0003693927546975l47 | AAVE 3.4105184355085l ADA 0.1733008814384l8 BTC 0.01182736118776866 EOS 31.4633878911323 ETH 1.2031547821663l8 LTC 5.6177271140918l3 MATIC 2088.245690004l15 USDC 212.018795349255 ZEC 3.1170181456139l4 | | |
| 3.1.052416 | ARNOLD SEAN CHOA | ADDRESS REDACTED | | | ADA 0.1154361105719l64 BTC 0.000001295487705282 BUSD 0.084785682139524 | | | |
| 3.1.052417 | ARNOLD SIM | ADDRESS REDACTED | | | BTC 0.0000008039286631l79 CEL 0.01524902935325 | | | |
| 3.1.052418 | ARNOLD STACHURSKI JR | ADDRESS REDACTED | | | BTC 0.0148964133305627 | | | |
| 3.1.052419 | ARNOLD STENKA | ADDRESS REDACTED | | | ADA 0.204149058636441 BTC 0.0011122525084645l6 CEL 6.1746577131565l9 DOT 0.0379269954373l5 PAXG 0.00000002398 | | | |
| 3.1.052420 | ARNOLD SZABÓ-SZMOLKA | ADDRESS REDACTED | | | CEL 0.236467273835322 | | | |
| 3.1.052421 | ARNOLD TANDJUNG | ADDRESS REDACTED | | | CEL 0.15491292652946l9 | | | |
| 3.1.052422 | ARNOLD TARSOLY | ADDRESS REDACTED | | | LTC 0.0004608512095600663 BTC 0.00086457820894581l8 CEL 0.2481154540655l62 DOT 35.6302626821142 ETH 1.3502607811362l2 | | | |
| 3.1.052423 | ARNOLD THAO | ADDRESS REDACTED | | | ADA 24.2701226751715 BTC 0.01032091335864l26 ETH 0.064266232995744l6 USDC 225.21220874904l5 | | | |
| 3.1.052424 | ARNOLD TOBING | ADDRESS REDACTED | | | BTC 0.0000471056016466l86 | | | |
| 3.1.052425 | ARNOLD TOGNODE | ADDRESS REDACTED | | | BTC 0.00160012161292l14 USDT ERC20 0.603524534405213 | | | |
| 3.1.052426 | ARNOLD TOH XUAN MING | ADDRESS REDACTED | | | ADA 0.005703745055923l5 BNB 0.001079840437070l71 BTC 0.0020139083237639 CEL 39.46257373170l1 DOT 0.041246132571643l1 ETH 0.0017642961587042l6 KNC 0.00102858509514926l7 LINK 0.00033702 LTC 0.02188421 MATIC 19.961332832259l3 MCDAI 400 SNX 0.611327298462l39 USDC 2087.334877 | | | |
| 3.1.052427 | ARNOLD TOLENTINO | ADDRESS REDACTED | | | BTC 0.083778279480457l7 LTC 0.6774255845089l05 | | | |
| 3.1.052428 | ARNOLD TOTH | ADDRESS REDACTED | | | CEL 0.056043806784130l8 | | | |
| 3.1.052429 | ARNOLD TRUJILLO | ADDRESS REDACTED | | | USDC 53.101639144606 | | | |
| 3.1.052430 | ARNOLD UKAGWU | ADDRESS REDACTED | | | ADA 0.302129079150l1 | | | |
| 3.1.052431 | ARNOLD VAN SCHAIK | ADDRESS REDACTED | | | CEL 0.133501356323695 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.052432 | ARNOLD VELAZQUEZ | ADDRESS REDACTED | | | AAVE 0.000018170045607766<br>ADA 0.00336814279249663<br>AVAX 2.107494772224256-05<br>BTC 0.0337838598552828<br>BUSD 0.224034722148705<br>DOT 0.000330770157702788<br>ETH 0.000680952053013761<br>LINK 0.000628921155425578<br>SOL 0.00421685347244562<br>USDC 0.00969607142299851<br>USDT ERC20 0.445671296718203 | AVAX 0.000060073328922951<br>BTC 0.012782311671871<br>ETH 0.00000319388612428<br>SOL 0.0000008454570974464 | USDC 400 | |
| 3.1.052433 | ARNOLD WEIHONG TUNG | ADDRESS REDACTED | | | | | USDC 400 | |
| 3.1.052434 | ARNOLD WERSCHKY III | ADDRESS REDACTED | | | BCH 0.0162609240983507<br>BTC 0.00201036170881153<br>ETH 27.2454792552304<br>LINK 533.552786124036<br>SGB 1594.74450117158<br>SNX 0.376512289499931<br>USDC 31.3457424642855<br>XRP 5.85951104462516 | | | |
| 3.1.052435 | ARNOLD YAMAGA | ADDRESS REDACTED | | | CEL 0.10149061501311<br>ETH 0.000162822422052867<br>USDC 5.34032015618838 | | | |
| 3.1.052436 | ARNOLD YENGIBARYAN | ADDRESS REDACTED | | | BTC 1.77280161810699E-06<br>USDC 0.795787414440082 | | | |
| 3.1.052437 | ARNOLD ZWARTBOL | ADDRESS REDACTED | | | AAVE 0.00964162530794337<br>AVAX 0.0253408096939162<br>BTC 0.000135405889371954<br>CEL 242.186339203362<br>ETH 0.00290572851343627<br>LUNC 17.900751289198<br>MATIC 458.600339462067<br>SNX 0.510953904720948<br>SOL 0.036706509383693<br>USDT ERC20 4.70792820403376<br>XTZ 0.148471591076516 | | | |
| 3.1.052438 | ARNOLDAS IVANAUSKAS | ADDRESS REDACTED | | | CEL 0.00189366189712096 | | | |
| 3.1.052439 | ARNOLDAS LAŽAUSKAS | ADDRESS REDACTED | | | BTC 0.000018668533706404 | | | |
| 3.1.052440 | ARNOLDAS PIVORIUS | ADDRESS REDACTED | | Yes | ETH 0.116671334818341<br>ETH 0.0000045566423442B3<br>USDC 289.08614137879 | BTC 0.0000000847679065B | | BTC 0.35016999531749 |
| 3.1.052441 | ARNOLDAS SKUNSMAN | ADDRESS REDACTED | | | ETH 0.00161451386292B8 | | | |
| 3.1.052442 | ARNOLDAS TKACUKAS | ADDRESS REDACTED | | | ETH 0.00000009330C2398396 | | | |
| 3.1.052443 | ARNOLDAS ZUBRIKOV | ADDRESS REDACTED | | | USDC 5.20207729519412 | | | |
| 3.1.052444 | ARNOLDO AMADOR | ADDRESS REDACTED | | | CEL 0.0334434371516299<br>BCH 1<br>BTC 0.0010573966149147Z<br>CEL 196.57462262152<br>EOS 49.7<br>ETH 0.95<br>LTC 3.00624318<br>XRP 1496.8 | | | |
| 3.1.052445 | ARNOLDO AMADOR | ADDRESS REDACTED | | | ADA 0.129598399530583<br>AVAX 10.7466429608825<br>BAT 558.672250895288<br>BTC 0.223535695620798<br>COMP 1.75370607313846<br>DOT 10.6408515626497<br>ETH 5.548489917157S4<br>LINK 24.0803877842013<br>LTC 3.96139304460855<br>MATIC 5805.70342934439<br>OMG 0.00807443618D8063<br>PAXG 0.513570766824334<br>SGB 346.46266207736<br>SNX 22.948449298268A<br>SOL 1.19815490164865<br>UNI 0.0159120251688954<br>USDC 1.2857320929624A<br>XLM 0.33202250407657B6<br>XRP 1.97097415186859 | LINK 0.00078369235238349B<br>LTC 0.000007B<br>MATIC 0.006129032258064S1<br>SOL 3.17433<br>USDC 0.00000019806696193B | | |
| 3.1.052446 | ARNOLDO ARGULLIN JR | ADDRESS REDACTED | | | ADA 1127.84900789101<br>SGB 1563.213855308Z6<br>XLM 1016.84149813619<br>XRP 15105.6819243219 | | | |
| 3.1.052447 | ARNOLDO CHAIDEZ JIMENEZ | ADDRESS REDACTED | | | BTC 0.01075326096561A1 | | | |
| 3.1.052448 | ARNOLDO CORRALES SOLER | ADDRESS REDACTED | | | BTC 0.0302705021145286<br>CEL 798.8629248B8312<br>DOT 105.761315943248<br>MATIC 172591.141324815<br>SNX 346.066954955816<br>USDC 10227.605200720S | | | |
| 3.1.052449 | ARNOLDO MORAN | ADDRESS REDACTED | | | AAVE 0.01490881922315S5<br>BTC 0.000534486527374446<br>CEL 1.674817502915S9<br>COMP 0.001028604480B0225<br>ETH 0.014259579395271A<br>SNX 0.815149278884567<br>USDC 0.000103180066933 | | | |
| 3.1.052450 | ARNOLDO OLIVEROS LOPEZ | ADDRESS REDACTED | | | BTC 0.0322783832322756<br>ETH 0.031971031806933<br>SOL 10.1992239322237 | | | |
| 3.1.052451 | ARNOLDO OSVALDO CORRADINI | ADDRESS REDACTED | | | BTC 0.0197009730670B5 | | | |
| 3.1.052452 | ARNOLDO RUIZ | ADDRESS REDACTED | | | MATIC 3.314747090560173 | | | |
| 3.1.052453 | ARNOLDO SIANEZ-TORRES | ADDRESS REDACTED | | | ADA 0.150136165S704<br>BTC 2.36069888663369E-05<br>DOT 6.80448531303695<br>ETH 0.000001613908719812<br>SNX 29.4010150401488<br>USDC 0.0233708998458976 | | | |
| 3.1.052454 | ARNOLDO ZIMMERLE | ADDRESS REDACTED | | | BTC 0.000007796908927181 | | BTC 0.000000059377921OG | |
| 3.1.052455 | ARNOLDS BUSS | ADDRESS REDACTED | | | BTC 0.176460963706246<br>BTC 0.000937682331936977<br>CEL 6.90746990206887<br>USDC 202 | | | |
| 3.1.052456 | ARNOLD-TUDOR KORPOS | ADDRESS REDACTED | | | BTC 0.000000007796328027<br>CEL 0.500089868850928 | | | |
| 3.1.052457 | ARNOLDUS BERNE ENGELBARTS | ADDRESS REDACTED | | | BTC 0.04392972179843O4 | | | |
| 3.1.052458 | ARNOLDUS KLAASSEN | ADDRESS REDACTED | | | BTC 0.0305220028441062 | | | |
| 3.1.052459 | ARNOLDUS MEIJERS | ADDRESS REDACTED | | | ADA 0.000267992758281235<br>BTC 0.01141978243346S5<br>CEL 1.64412651B1787<br>ETH 0.0289893546416331<br>LINK 11.984904356752L | | | |
| 3.1.052460 | ARNOLDUS VERHAGEN | ADDRESS REDACTED | | | BTC 0.00000038274150256A2<br>CEL 172.22634671996Z<br>MATIC 3280.0905614192G | | | |
| 3.1.052461 | ARNOLF HENDRIKS | ADDRESS REDACTED | | | BTC 0.00261806480246769<br>PAXG 0.30763709514B704 | | | |
| 3.1.052462 | ARNON CHAFFIN | ADDRESS REDACTED | | | BTC 0.00017234672600350S<br>ETH 0.00000291920294402<br>SNX 0.00064030164499744A | | | |
| 3.1.052463 | ARNON LARPKACHORNSANGUAN | ADDRESS REDACTED | | | BNB 0.03445812<br>CEL 3.95248544622898<br>USDT ERC20 2.3 | | | |
| 3.1.052464 | ARNON RAMAT | ADDRESS REDACTED | | | BNB 1.75499730699156<br>CEL 0.157082590925515<br>DOGE 1423.61626266093 | | | |
| 3.1.052465 | ARNON WONGSINCHUAN | ADDRESS REDACTED | | | ADA 14.6695489396652<br>BTC 0.00101199377667849<br>CEL 0.000463430116240O5<br>ETH 1.28291769264910 | | | |
| 3.1.052466 | ARNOR ANGELI | ADDRESS REDACTED | | | BTC 0.000000097266B3573<br>CEL 1.158905290706T<br>MATIC 0.002 | | | |
| 3.1.052467 | ARNOUD BLOEMHOFF | ADDRESS REDACTED | | | CEL 1.0692874390112Z | | | |
| 3.1.052468 | ARNOUD EVERTS | ADDRESS REDACTED | | | BTC 0.25188391763475<br>ETH 3.219046818381D | BTC 0.0005078575752279S2 | | |
| 3.1.052469 | ARNOUD SANDER VAN DER SCHOUW | ADDRESS REDACTED | | | BTC 0.00000005873613613<br>CEL 1.47222250383231<br>DASH 0.00003943367673865T<br>MATIC 0.00527239378200642<br>USDC 0.003 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.052470 | ARNOLD SCHULENBERG | ADDRESS REDACTED | | | BCH 0.16684847 BTC 0.00091295853423412 CEL 60.0009921576089 DASH 0.61325344 ETH 0.984902256 LTC 0.99999889 XRP 408.99998 | | | |
| 3.1.052471 | ARNOUD TAMINIAU | ADDRESS REDACTED | | | BTC 0.0013970993163966 CEL 9.80313140424816 ZRX 4543.52542227 | | | |
| 3.1.052472 | ARNOUD TER HARMSEL | ADDRESS REDACTED | | | AAVE 0.36427 ADA 216.680062 AVAX 1.8514320837551 BAT 172.95288 BNB 0.60151310080209 BNT 19.4908829056899 BTC 0.0765972113853142 CEL 1500.37201523879 COMP 0.22565639 DOT 5.20113933446873 EOS 19.9109 ETH 0.110617435271982 LINK 3.899259 LTC 0.63125342 MANA 105.63462679 MATIC 2364.33652036876 SNX 100.71335845765 UNI 4.95179 USDC 254.2887121543517 XLM 188.120153 ZRX 71.85376023 | BTC 0.00049593334655B223 | | |
| 3.1.052473 | ARNOUD VISSER | ADDRESS REDACTED | | | BTC 0.0000000042274229 CEL 0.0170565526878916 | | | |
| 3.1.052474 | ARNOUD WEISZ | ADDRESS REDACTED | | | CEL 8.56758412777321 ETH 0.0003400951696133B3 SNX 22.394564144645 | | | |
| 3.1.052475 | ARNOUD WIEGEL | ADDRESS REDACTED | | | BTC 0.00086011579870065 CEL 343.06149121504 USDT ERC20 7.74415192599906 | | | |
| 3.1.052476 | ARNOUT J VAN ROIJEN | ADDRESS REDACTED | | | AAVE 0.000021843598797689 BNT 0.0035040377292811 BTC 0.0000009486961362575 CEL 0.426095728716264 COMP 0.00004556745087722 DOT 0.0001004856760313144 KNC 0.00065470228738567 LINK 0.0082295982865991 MATIC 0.00097975076176051S OMG 0.000760167751556995 SNX 0.024411529311294 UMA 0.000534657125141347 UNI 0.0004529331533051053 USDC 0.004446375598543 USDT ERC20 0.00000415737047908 ZRX 0.0236591906419241 | | | |
| 3.1.052477 | ARNOUT KARSSENBERG | ADDRESS REDACTED | | | ETH 0.034040361073706 CEL 27.56384715311S5 ETH 0.13362953 MATIC 386.95785184 | | | |
| 3.1.052478 | ARNOUT PETERS | ADDRESS REDACTED | | | BTC 0.00010944253094521 CEL 0.448459519961929G | | | |
| 3.1.052479 | ARNOUT VAN OUDENALLEN | ADDRESS REDACTED | | | AAVE 0.01637 BTC 0.000000000324705151B CEL 7.02549288984309 ETH 0.000001 TUSD 5.15198854 USDC 0.001825 | | | |
| 3.1.052480 | ARNOUT ZAPPEY | ADDRESS REDACTED | | | BTC 0.02307752804264S9 ETH 0.00137386988915153 MATIC 0.67945150456455B USDC 14.39252767729S3 | | | |
| 3.1.052481 | ARNOUX THIERRY VELIA | ADDRESS REDACTED | | | BCH 0.00000055 BTC 0.0000009 CEL 0.3283725593346645 ETH 0.00000127880577148 | | | |
| 3.1.052482 | ARNSTEIN TEQUILLO | ADDRESS REDACTED | | | BTC 0.00000000080688083B CEL 0.74085648027494S | | | |
| 3.1.052483 | ARNT OLA FJÆRLI | ADDRESS REDACTED | | | ADA 0.76091055373702 BTC 0.0000019014355924S3 XRP 1.00548714775363 | | | |
| 3.1.052484 | ARNT OLAV HUSDAL | ADDRESS REDACTED | | | CEL 13.37645974381B8 5GB 192.97152986258L XRP 1250 | | | |
| 3.1.052485 | ARNULF PICKERT | ADDRESS REDACTED | | | BTC 0.00000373528531612Z | | | |
| 3.1.052486 | ARNULFO GARCIA | ADDRESS REDACTED | | | BNB 0.0407237461504682 BTC 0.0000011305181639T CEL 6.14179502338B18 DASH 0.00570397874049107 ETH 0.00117545077038034 | | | |
| 3.1.052487 | ARNULFO GONZALEZ CAMACHO | ADDRESS REDACTED | | | BTC 0.048899123173281 CEL 57.1352890787652 ETH 0.30452916 LTC 12.44879852 | | | |
| 3.1.052488 | ARNULFO IRRA | ADDRESS REDACTED | | | BTC 0.14207398865L584 ETH 1.03648162S2436 MATIC 507.45668523113 | BTC 0.000460901759458075 | | |
| 3.1.052489 | ARNULFO JOSE III RODRIGUEZ ACCDERA | ADDRESS REDACTED | | | ETH 0.00115201518535266S | | | |
| 3.1.052490 | ARNULFO JR. PUENTES | ADDRESS REDACTED | | | MATIC 0.49781258447938B | MATIC 0.61136284 | | |
| 3.1.052491 | ARNULFO LLAGAS | ADDRESS REDACTED | | | USDT ERC20 0.55847957860703 | | | |
| 3.1.052492 | ARNUN LERTKIETPANIT | ADDRESS REDACTED | | | BTC 0.000002123827230935 ETH 0.00006293721896433 | | | |
| 3.1.052493 | ARO EMMANUEL | ADDRESS REDACTED | | | BTC 0.00000160615429397A | | | |
| 3.1.052494 | AROCKIA CYNTHIA L | ADDRESS REDACTED | | | BTC 0.00078841591708937 CEL 0.28557184632419 ETH 0.00016497050475876999 | | | |
| 3.1.052495 | ARODI BAUTISTA | ADDRESS REDACTED | | | CEL 1.06232082307344 | | | |
| 3.1.052496 | ARDERIS ROBLES | ADDRESS REDACTED | | | BTC 0.00003821689651784G CEL 0.0400777093260174 | | | |
| 3.1.052497 | AROHI BANGERA | ADDRESS REDACTED | | | BTC 0.637296985732705 | | | |
| 3.1.052498 | AROLD DAHOUROU | ADDRESS REDACTED | | | BTC 0.0000000205268505S38 | | | |
| 3.1.052499 | AROLD SALGUERO | ADDRESS REDACTED | | | BTC 0.0019488960538205Z CEL 41.746223348077 USDT ERC20 0.0000015040514064L3 | | | |
| 3.1.052500 | AROMA TIATIA | ADDRESS REDACTED | | | ADA 35.565907423867B BNB 0.00051092391756597 BTC 0.0010115996634703341 CEL 24.46721207676 ETH 0.0290636325955214 XLM 19.98 XRP 21.75 | | | |
| 3.1.052501 | AROMESINH PHANPHENGDY | ADDRESS REDACTED | | | ADA 0.058065829353S148 BNB 0.00021528392084144B2 BTC 0.00110296954095776 CEL 0.000471261837820711 ETH 0.00165305073653645 | | | |
| 3.1.052502 | ARON ALLEN MCCLAIN | ADDRESS REDACTED | | | ETH 0.00169350565911015 | | | |
| 3.1.052503 | ARON ARNGRIMSSON | ADDRESS REDACTED | | | ETH 0.00841657332313S2 | | | |
| 3.1.052504 | ARON ATTILA PRUZSINA | ADDRESS REDACTED | | | BTC 0.000008709361247193 ETH 0.00185010973553645 | | | |
| 3.1.052505 | ARON BERHANE | ADDRESS REDACTED | | | BTC 0.1905188835S3416 CEL 162.32452647496 DOT 72.8025809952137 ETH 4.222459080B9943 LINK 52.276924274G3 XLM 2073.18364522205 | | | |
| 3.1.052506 | ARON BJÖRNSSON | ADDRESS REDACTED | | | BTC 0.2085347801408R2 | | | |
| 3.1.052507 | ARON BLANK | ADDRESS REDACTED | | | ETH 0.000421319871649377 MATIC 9.1597295236368 | | | |
| 3.1.052508 | ARON BRADSHAW | ADDRESS REDACTED | | | BTC 0.0000962060356613 CEL 336.93501272182B ETH 4.00102425290321 LTC 2.89999216 XRP 9528.216725 | | | |
| 3.1.052509 | ARON COLUSSO | ADDRESS REDACTED | | | BTC 0.012994492512511 CEL 8.09558821573327 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.052510 | ARON CONNOLLY | ADDRESS REDACTED | | | ADA 833.06336269537<br>BTC 0.23640883674896<br>ETH 3.11819569117954 | | | |
| 3.1.052511 | ARON CROCKER | ADDRESS REDACTED | | | BTC 0.0000006<br>CEL 0.700837794753503<br>DOT 0.000076373009029174<br>UNI 0.0919985487545364<br>USDC 0.003<br>XLM 0.00000008064417667 | | | |
| 3.1.052512 | ARON DE HAAS | ADDRESS REDACTED | | | CEL 2.315213929263384 | | | |
| 3.1.052513 | ARON DE LUSTER | ADDRESS REDACTED | | | BCH 0.000000036033612832<br>CEL 0.0635534554486006<br>DASH 0.742134142121124<br>LTC 0.00000000215234400<br>PAXG 0.0000867736194283<br>SGB 0.309194922096471<br>SNX 13.5222040090521<br>XLM 0.00000005215683643<br>XRP 0.000000957310023842 | | | |
| 3.1.052514 | ARON DOMONKOS | ADDRESS REDACTED | | | BTC 0.0010712243519019<br>ETH 0.16110789705793 | | | |
| 3.1.052515 | ARON EIRIKSSON | ADDRESS REDACTED | | | BTC 0.00179878604439159<br>CEL 0.0297079749167917<br>ETH 0.0272945866872172 | | | |
| 3.1.052516 | ARON ELEK | ADDRESS REDACTED | | | CEL 0.0379199761612884<br>MCDAI 0.0381001136215301<br>USDT ERC20 0.113551108617679 | | | |
| 3.1.052517 | ARON FLEMING | ADDRESS REDACTED | | | BTC 0.18288805351647<br>ETH 1.3964765210982 | BTC 0.0680367 | | |
| 3.1.052518 | ARON FRIED | ADDRESS REDACTED | | | ADA 364.159935438744 | | | |
| 3.1.052519 | ARON GAHAGAN | ADDRESS REDACTED | | | BTC 0.000799904197191862<br>ADA 2.11058684099922<br>BTC 0.000197531910812457<br>DASH 0.00350366542438852<br>GUSD 6.41628694536383 | ADA 0.000674390194677439<br>BTC 0.00000145628056604<br>DASH 0.000000966219775602<br>GUSD 0.00683799385341931 | | |
| 3.1.052520 | ARON GLOVER | ADDRESS REDACTED | | | BTC 0.00005640223969078<br>USDC 0.40906204336891B | | | |
| 3.1.052521 | ARON GRAGNANI | ADDRESS REDACTED | | | BTC 0.000085185123095369S | BTC 0.00000000061135139534 | | |
| 3.1.052522 | ARON HING | ADDRESS REDACTED | | | BTC 0.000000067519997777<br>ETH 0.000314816407667274<br>MCDAI 0.25420062401139<br>USDC 0.47064859833189Z | | | |
| 3.1.052523 | ARON HORVATH | ADDRESS REDACTED | | | CEL 0.0823889700495599 | | | |
| 3.1.052524 | ARON HUSZAR | ADDRESS REDACTED | | | CEL 0.8391267861316451<br>DOT 0.5914<br>ETH 0.0224338664559968 | | | |
| 3.1.052525 | ARON INGELBRECHT | ADDRESS REDACTED | | | MCDAI 0.11144591B527156<br>USDC 2.57215572B04171 | | | |
| 3.1.052526 | ARON KERTESZ | ADDRESS REDACTED | | | ADA 90.214119842543S<br>BTC 0.02237930070545 78<br>ETH 0.0805656233115339<br>USDT ERC20 209.05425926325J | | | |
| 3.1.052527 | ARON KHAIMOV | ADDRESS REDACTED | | | ADA 0.823951396916875<br>BTC 0.39212283807731B<br>ETH 0.00264457953264504<br>GUSD 0.01457312334103J6<br>SNX 346.60491580014 4<br>USDC 0.0034605254707305 7 | | | |
| 3.1.052528 | ARON KISFALVI | ADDRESS REDACTED | | | BNB 0.52151585829S171 | | | |
| 3.1.052529 | ARON KISS | ADDRESS REDACTED | | | CEL 0.08610306650250649<br>BTC 0.000000537B33484951 | | | |
| 3.1.052530 | ARON KNUDSEN | ADDRESS REDACTED | | | XRP 0.15154951757460 9<br>CEL 0.63884792607904 | | | |
| 3.1.052531 | ARON KOROS | ADDRESS REDACTED | | | ETH 0.000002162010735 54<br>BTC 0.00001 | | | |
| 3.1.052532 | ARON KUNTZE | ADDRESS REDACTED | | | CEL 0.00914379156096737 | | | |
| 3.1.052533 | ARON LEE CHUNG YUIN | ADDRESS REDACTED | | | BTC 0.00204744366930172<br>CEL 0.030255910837785Z | | | |
| 3.1.052534 | ARON LEIGH HASELBAUER | ADDRESS REDACTED | | | XRP 0.21427947594646 6<br>BTC 0.00146097552446644<br>ETH 0.15735003159609S | | | |
| 3.1.052535 | ARON MC KENZIE BRAGGANS | ADDRESS REDACTED | | | AVAX 0.000000482541549372<br>BCH 0.000000048215684817<br>BSV 0.00000010376764786<br>BTC 0.000000000430818975<br>DOT 0.0000990188471314<br>ETH 0.00000024677238637<br>GUSD 0.0021301964948895Z<br>MATIC 0.000095103685231012<br>UNI 0.000000112B240840445 | AVAX 0.00951800581461759<br>BCH 0.000429715667968037<br>BSV 0.00057129260542B006<br>BTC 0.0001623774089D0175<br>DOT 0.0125768717400055<br>ETH 0.00004569521061405J3<br>GUSD 3.41418908567516<br>MATIC 0.143016801133246<br>UNI 0.0052841764836749B | | |
| 3.1.052536 | ARON MELLOR | ADDRESS REDACTED | | | BNB 0.0028105584525756<br>BSV 0.0283852282094335<br>BTC 0.00275117384179299<br>BUSD 0.190160537261303<br>CEL 3.86571690125445<br>DOT 1.6492148628753<br>LTC 0.0106420960138278<br>MCDAI 30.1154955617632<br>XLM 40.10293201195B2 | | | |
| 3.1.052537 | ARON MERKUS | ADDRESS REDACTED | | | BTC 0.092117996491J729 | | | |
| 3.1.052538 | ARON MILLS | ADDRESS REDACTED | | | ETH 0.00000069768373707S | | | |
| 3.1.052539 | ARON MOBERG | ADDRESS REDACTED | | | BTC 1.10934509945358<br>CEL 378.758026754813<br>ETH 10.469507619D977 | | | |
| 3.1.052540 | ARON MURILLO | ADDRESS REDACTED | | | SNX 0.04438402099B2746 | | | |
| 3.1.052541 | ARON NAGY | ADDRESS REDACTED | | | BCH 0.001796681141597<br>BTC 0.000668256770380917B<br>CEL 1.11365420456679<br>ETH 0.0109769799475808<br>MATIC 36.993412572884 | BCH 0.00000004726493425<br>BTC 0.000000049358323157 | | |
| 3.1.052542 | ARON NEWTON | ADDRESS REDACTED | | | BTC 0.0000137520658769966<br>ETH 3.77190798812969 | | | |
| 3.1.052543 | ARON ORBACH | ADDRESS REDACTED | | | USDC 1.27496609403566<br>BTC 1.0308649D88975<br>CEL 1541.9580433127<br>ETH 0.44356585339383<br>USDC 39.712718010053 | | USDC 0.0000000685727272D1 | |
| 3.1.052544 | ARON PAYAWAL | ADDRESS REDACTED | | | BTC 0.00000039510610195<br>CEL 13.757526115416<br>ETH 0.0001244834071179859<br>LTC 0.00024487352376338<br>MCDAI 0.0525215882029167<br>XLM 0.0841584088995019<br>XRP 0.0550367432B1205 | | | |
| 3.1.052545 | ARON PERES | ADDRESS REDACTED | | | BTC 0.14980805564065<br>CEL 48.7901051325827<br>UNI 400<br>USDC 17.610309 | | | |
| 3.1.052546 | ARON PLACENCIA | ADDRESS REDACTED | | | BTC 0.00118877413567S9<br>MATIC 634.3262751522008 | | | |
| 3.1.052547 | ARON POLSON | ADDRESS REDACTED | | | AAVE 0.004967953905427119<br>BTC 0.00002003137664230Z<br>ETH 0.000215245253696457<br>LINK 0.1555988890211445<br>LTC 0.00681474773513297<br>MATIC 0.00704969095184267<br>SNX 0.13643725694D424<br>UNI 0.0736731659311447 | MATIC 5.46311142085946 | | |
| 3.1.052548 | ARON PYODE | ADDRESS REDACTED | | | BTC 0.00100804172091505 | | | |
| 3.1.052549 | ARON RÓNYAI | ADDRESS REDACTED | | | CEL 3.92401188672002<br>ETH 0.05939248 | | | |
| 3.1.052550 | ARON ROSKAM | ADDRESS REDACTED | | | BTC 0.00109271525446119<br>CEL 2.778058303661S<br>XRP 400 | | | |
| 3.1.052551 | ARON SAMBO | ADDRESS REDACTED | | | ADA 767.716593647583<br>CEL 46.28272881493B6<br>ETH 0.018916971099O374<br>MATIC 240.270354958552<br>USDC 878.90419520597<br>USDT ERC20 68.720245 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.052552 | ARON SANCHEZ | ADDRESS REDACTED | | | ADA 1463.4285189103<br>AVAX 10.617633814842<br>BTC 0.0955119051966485<br>DOT 26.5077645672857<br>ETH 0.461204791025672<br>MANA 58.4189992001995<br>MATIC 392.554157026344<br>SOL 12.7537679261363<br>XLM 677.725225674715 | | | |
| 3.1.052553 | ARON SCHUFTAN | ADDRESS REDACTED | | | BTC 0.0000015446541785<br>ETH 0.00738551731391447 | | | |
| 3.1.052554 | ARON SCHWARTZ | ADDRESS REDACTED | | | BCH 1.32561253294461<br>BSV 10.2143073338674<br>BTC 0.161663531519<br>ETH 0.181301450462889<br>GUSD 517.883662970154<br>LTC 5.3147003609732<br>USDC 2.5773653261684 | BTC 0.0590859201291487<br>ETH 0.000023495072907<br>GUSD 20.02 | | |
| 3.1.052555 | ARON SEBASTIAN ARGAÑARAZ | ADDRESS REDACTED | | | MCDAI 0.0580461392441465<br>USDC 0.015746853258038 | | | |
| 3.1.052556 | ARON SHINTAKU | ADDRESS REDACTED | | | BTC 0.322668777994334<br>ETH 1.54237621721 | | | |
| 3.1.052557 | ARON SOMMER | ADDRESS REDACTED | | | BTC 0.454558470542153 | | | |
| 3.1.052558 | ARON SORIN SANDOR | ADDRESS REDACTED | | | BCH 15.4461985442308<br>BTC 0.0000013986450297<br>DASH 41.8797296169622<br>EOS 2095.01627635757<br>USDC 10.4887703294914<br>ZEC 41.934475412117 | | | |
| 3.1.052559 | ARON STRANDBERG | ADDRESS REDACTED | | | AVAX 0.0530274932708<br>BTC 0.0000005217178234<br>CEL 0.980460533168219<br>LUNC 0.73337720608846 | | | |
| 3.1.052560 | ARON TAN | ADDRESS REDACTED | | | BTC 0.120813736853266<br>ETH 2.01246282321321<br>USDC 680.63264737075 | USDC 3.73 | | |
| 3.1.052561 | ARON PORVARDARSON | ADDRESS REDACTED | | | BTC 0.0378300642354418<br>USDC 502.8544735001 | | | |
| 3.1.052562 | ARON TRIA | ADDRESS REDACTED | | | CEL 1.1143930664426 | | | |
| 3.1.052563 | ARON URENA | ADDRESS REDACTED | | | BNB 0.4130104072895<br>BTC 0.0455256077046371<br>CEL 9.14166722105391<br>ETH 0.0001055896446785559 | | | |
| 3.1.052564 | ARON VAN DER RIJT | ADDRESS REDACTED | | | BTC 1.07251117638217<br>CEL 0.636194970607194<br>ETH 14.8866882495602<br>MCDAI 42.5205163239206 | | | |
| 3.1.052565 | ARON VASILY KAPLAN | ADDRESS REDACTED | | | ETH 0.00148253592010512 | | | |
| 3.1.052566 | ARON VEGT | ADDRESS REDACTED | | | AVAX 0.00437110509354433<br>BTC 7.32718384938999E-07<br>CEL 0.00102437401393861<br>ETH 0.000019237487321094<br>SNX 0.00254106666811858<br>USDC 0.00101705505373892 | | | |
| 3.1.052567 | ARON VISSER | ADDRESS REDACTED | | | BTC 0.0113601879389342 | | | |
| 3.1.052568 | ARON WILLIAM PARSONS | ADDRESS REDACTED | | | CEL 47.4114299607701<br>USDC 503922.01503457 | | | |
| 3.1.052569 | ARON YEDERBERGER | ADDRESS REDACTED | | Yes | AVAX 0.0314091657253824<br>BTC 0.0261637007683453<br>LTC 0.00029675912418823<br>LUNC 0.252266117306916<br>MATIC 95.5125740686137<br>SOL 0.0863454439578947<br>USDC 0.492988161652673 | BTC 0.0296990484497803<br>LUNC 0.000005000834550106<br>SOL 0.0000000050316818<br>USDC 478.904 | | BTC 1.92170095155021 |
| 3.1.052570 | ARON ZAAL | ADDRESS REDACTED | | | BTC 0.0000412912851831568 | | | |
| 3.1.052571 | ARONAS LIEPKUS | ADDRESS REDACTED | | | BTC 0.0019772164124697<br>CEL 0.0814671991291047<br>LTC 0.00264397119952414 | | | |
| 3.1.052572 | ARONDEL JULES | ADDRESS REDACTED | | | AQA 0.2032953939068<br>CEL 0.058754209272068<br>DOT 0.0128698049413447<br>ETH 0.0000011807147703538<br>MATIC 0.035683371401763 | | | |
| 3.1.052573 | ARONSON EOBOB | ADDRESS REDACTED | | | BTC 0.00087726803714255<br>CEL 17.4270903141825<br>USDC 1.618269<br>ZRX 12.36039201 | | | |
| 3.1.052574 | ARON BHATTIA | ADDRESS REDACTED | | | BTC 0.0000000007063506750<br>CEL 4.9305425511237516 | | | |
| 3.1.052575 | AROON CHAVAN | ADDRESS REDACTED | | | BTC 0.00120647636513 | | | |
| 3.1.052576 | AROON CHAVAN | ADDRESS REDACTED | | | BTC 0.0000005708692247466<br>DOT 0.037513849124852 | | | |
| 3.1.052577 | AROON CHOUHAN | ADDRESS REDACTED | | | BTC 0.0000000063339334<br>CEL 0.00294760472474794<br>XRP 0.2248995860858661 | | | |
| 3.1.052578 | AROON KALAKUNJA | ADDRESS REDACTED | | | BCH 0.00360470635315586<br>BTC 0.0030647828704623<br>CEL 1.15116892753898<br>DASH 0.0259330833927795<br>ETH 0.0156430591523<br>LTC 0.011806770668287<br>OMG 1.90408335610097<br>USDC 8.09490508934651596<br>XLM 1.05578527900266<br>XRP 0.620811137346634<br>ZRX 2.43482535476863 | | | |
| 3.1.052579 | AROON MAHARAJ | ADDRESS REDACTED | | | BTC 0.101636671380797<br>BTC 0.0009011790659483391<br>CEL 0.190967209858583<br>ETH 0.000376965389515568<br>XRP 0.302863644604219 | | | |
| 3.1.052580 | AROON MAHTANI | ADDRESS REDACTED | | | CEL 84.7307564395626<br>ETH 3.08694539559867<br>GUSD 3000 | | | |
| 3.1.052581 | AROOT VITIPROD | ADDRESS REDACTED | | | ADA 0.325323016564756<br>CEL 0.503808350894778<br>USDC 14.5 | | | |
| 3.1.052582 | AROSHA JAYASUNDARA | ADDRESS REDACTED | | | BTC 0.000448282348011158 | | | |
| 3.1.052583 | AROSHI SENANAYAKE | ADDRESS REDACTED | | | BNB 0.0017426122182277<br>BTC 0.0000122668817093441<br>USDC 0.267675243486911 | | | |
| 3.1.052584 | AROTY PANYANG | ADDRESS REDACTED | | | ADA 1098<br>BTC 0.0570467128521196<br>CEL 98.184794321089<br>ETH 0.866664 | | | |
| 3.1.052585 | AROUN AMITABH DALAWAT | ADDRESS REDACTED | | | BTC 0.00007537676002931<br>ETH 0.789127876321656 | | | |
| 3.1.052586 | AROUNA KINDAVONG | ADDRESS REDACTED | | | ADA 1439.52136623747<br>BTC 0.334221988603377<br>CEL 0.493583137481925<br>DOT 200.203519150411<br>ETH 4.35504517565371<br>LINK 100.52978699965<br>XRP 256.608674894441 | | | |
| 3.1.052587 | AROURA HUDSPETH | ADDRESS REDACTED | | | ADA 157.361290487407<br>BTC 0.00316507606911556<br>ETH 0.167018119201593<br>MATIC 498.383447013227<br>SNX 20.7437148411689<br>USDC 216.962650747839 | | | |
| 3.1.052588 | AROUTIOUN AKOPIAN | ADDRESS REDACTED | | | ADA 2642.28089573283<br>BTC 1.09039836820787<br>DOT 140.346114921357<br>ETH 4.18158435825355<br>MATIC 2051.84102957274<br>SOL 12.0511156612989 | | | |
| 3.1.052589 | ARPA MUKHERJEE | ADDRESS REDACTED | | | GUSD 1.03515118744577 | | | |
| 3.1.052590 | ÁRPÁD BOZSIK | ADDRESS REDACTED | | | BNB 0.08043925<br>CEL 0.684146554456667 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.052591 | ÁRPÁD DARA | ADDRESS REDACTED | | Yes | ADA 1473.09412855603<br>BTC 0.01768280937386937<br>CEL 132.07288097042<br>MANA 400.035142732658<br>SNX 42.302959288052<br>USDT ERC20.6918.1877493738B | | | ADA 105633.1301651308<br>BTC 2.46029254707741 |
| 3.1.052592 | ÁRPÁD FERENCI | ADDRESS REDACTED | | | ADA 560.328095956089<br>BTC 0.00230908092665282<br>CEL 6.15337010217181<br>ETH 0.06570042440373148 | | | |
| 3.1.052593 | ÁRPÁD HORVÁTH | ADDRESS REDACTED | | | CEL 0.010563130362381 | | | |
| 3.1.052594 | ÁRPÁD KISFALUDY | ADDRESS REDACTED | | | CEL 1.09184797140744 | | | |
| 3.1.052595 | ÁRPÁD KOROM | ADDRESS REDACTED | | | CEL 1.59337414158744<br>DOT 0.0002196173<br>ETH 0.00006645509757S1<br>MATIC 0.00108062679752<br>SNX 0.00043605756231 | | | |
| 3.1.052596 | ÁRPÁD LANDOR | ADDRESS REDACTED | | | ADA 12.16610166504733<br>BTC 0.168941778798<br>CEL 454.20868294588<br>DOT 0.03608629551161S<br>ETH 5.03845991379754<br>LTC 0.05415941579580B7 | | | |
| 3.1.052597 | ÁRPÁD LASZLO | ADDRESS REDACTED | | | BTC 0.0000082488819454444<br>ETH 0.00000070452315080 4<br>LTC 0.00004479886250192 | | | |
| 3.1.052598 | ÁRPÁD LAZAR | ADDRESS REDACTED | | | BTC 0.0009102802461099B8<br>CEL 3.19431273782 | | | |
| 3.1.052599 | ÁRPÁD MAROSVÖLGYI | ADDRESS REDACTED | | | CEL 1.08659040057612<br>ETH 0.00019706334537271S<br>XRP 0.07525340471797Z | | | |
| 3.1.052600 | ÁRPÁD PALINKAS | ADDRESS REDACTED | | | BTC 0.000059664289215208<br>CEL 28.61843447706S4<br>ETH 0.000158012834318OB<br>SGB 0.075273397186290B<br>ZEC 0.00010191 | | | |
| 3.1.052601 | ÁRPÁD PETRES | ADDRESS REDACTED | | | BTC 0.01290417496219Z5<br>CEL 14.08751362179O9 | | | |
| 3.1.052602 | ÁRPÁD TAPAI | ADDRESS REDACTED | | | BTC 0.00145481456392O4<br>DOT 4.88149839850313<br>SOL 0.00114075110975285 | | | |
| 3.1.052603 | ÁRPÁD WERL | ADDRESS REDACTED | | | CEL 1.5795040218951Z | | | |
| 3.1.052604 | ÁRPÁN BANERJEE | ADDRESS REDACTED | | | LTC 0.00025106628564564 | | | |
| 3.1.052605 | ÁRPÁN BHANDARI | ADDRESS REDACTED | | | BTC 0.0000525205072328463<br>MATIC 0.07989854526056O9<br>MCDAI 0.061070944362O112 | | | |
| 3.1.052606 | ÁRPÁN DALAL | ADDRESS REDACTED | | | BTC 0.0000000019673OO63Z<br>ETH 0.0000084178625649B1<br>GUSD 0.003067715764730S2 | ETH 0.0000023084384895T7<br>ETH 0.000000763421636164<br>GUSD 0.008161379141983T7 | | |
| 3.1.052607 | ÁRPÁN PATEL | ADDRESS REDACTED | | | XLM 0.186261964498889 | | | |
| 3.1.052608 | ÁRPÁN R JANI | ADDRESS REDACTED | | | BTC 0.001309101356669331<br>DOGE 0.60028794472657Z<br>ETH 0.000343098838176451 | DOGE 4848.69953417089<br>ETH 0.23657512516727S | | |
| 3.1.052609 | ÁRPÁN SHAH | ADDRESS REDACTED | | | CEL 1.09431296501511 | | | |
| 3.1.052610 | ÁRPÁN SOPARKAR | ADDRESS REDACTED | | | BTC 0.0025140065180987L<br>ETH 0.69957976988027S | | | |
| 3.1.052611 | ÁRPHENIK OVSOIAN | ADDRESS REDACTED | | | USDC 10248.93769174B7<br>USDC 0.00000007648051126432 | | | |
| 3.1.052612 | ÁRPINE VARDANYAN | ADDRESS REDACTED | | | BTC 0.001730770469397S5<br>USDC 402.920098719992 | | | |
| 3.1.052613 | ÁRPIT AGARWAL | ADDRESS REDACTED | | | ADA 291.51078868453Z<br>BNB 0.78106149505620B<br>BTC 0.0615824992745403<br>CEL 141.560941648601<br>DOT 38.49212576481S5<br>ETH 9.82269569620975<br>MATIC 10628.66555517823<br>TCAD 0.58628788145O347<br>UNI 14.6448509<br>USDT ERC20.246.73707665835<br>XRP 3986.72423515873 | | | |
| 3.1.052614 | ÁRPIT AGARWAL | ADDRESS REDACTED | | | BNB 0.000376241142147459<br>BTC 0.018516542326114S<br>CEL 52.3874800361103<br>DASH 0.00041586057312039Z<br>ETC 0.99920372003702S9<br>SGB 7.53940300261149<br>SNX 25.268132281496S | | | |
| 3.1.052615 | ÁRPIT BANSAL | ADDRESS REDACTED | | | CEL 154.596182562778 | | | |
| 3.1.052616 | ÁRPIT BHATNAGAR | ADDRESS REDACTED | | | BTC 0.001359051978206B<br>ETH 1.176592019101S1<br>LTC 10.4806879109116 | | | |
| 3.1.052617 | ÁRPIT KHANNA | ADDRESS REDACTED | | | BTC 0.0000009415121323B<br>CEL 1.19000171991942 | | | |
| 3.1.052618 | ÁRPIT MISHRA | ADDRESS REDACTED | | | USDC 101775.222724979 | | | |
| 3.1.052619 | ÁRPIT SETHI | ADDRESS REDACTED | | | ADA 486.540763258O27<br>BTC 0.20242517870772B<br>ETC 0.169637948310153<br>ETH 2.72137184799752 | | | |
| 3.1.052620 | ÁRPIT SHETH | ADDRESS REDACTED | | | AAVE 0.00000426922633B06<br>BTC 0.00000202185938694<br>DOT 0.0016373293111Z847<br>ETH 2.71017329841998.O6<br>LINK 0.00171936772871Z1<br>MATIC 0.145756579036984<br>MCDAI 0.00094074371Z81S2 | | | |
| 3.1.052621 | ÁRPIT SINGH | ADDRESS REDACTED | | | BTC 0.00064769091986416S3<br>CEL 25.06312607355S97<br>ETH 0.114313503788S16 | | | |
| 3.1.052622 | ÁRPIT SONI | ADDRESS REDACTED | | | ADA 0.000122173735868514<br>BTC 0.00000005795535573S<br>ETH 0.0000036362643437T6<br>GUSD 0.0004435077483458B4<br>SOL 0.00000416101159738<br>UNI 0.0017130110676916B<br>USDC 0.893771256636162<br>XLM 0.0760571743227798 | ADA 0.000000570203487986<br>AVAX 0.00005<br>BTC 0.000000005972343455<br>GUSD 0.29795313962201Z | | |
| 3.1.052623 | ÁRPIT TRIPATHI | ADDRESS REDACTED | | | BTC 0.0000075111794006472 | | | |
| 3.1.052624 | ÁRPITH PAUSKAR | ADDRESS REDACTED | | | BTC 0.0000150186367773S8 | | | |
| 3.1.052625 | ÁRPITKUMAR SHANTILAL PATEL | ADDRESS REDACTED | | | ADA 1599.82720860639<br>BTC 0.169943949798S21<br>CEL 1705.95696997962<br>DOT 90.1937966489611<br>ETH 3.34489214783712<br>LTC 11.6076172592316<br>MATIC 742.733485506656<br>SNX 208.110404348704<br>UNI 20.7<br>USDT ERC20.9093.32277290606<br>XLM 39.0222848273679 | | | |
| 3.1.052626 | ÁRQUIMEDES MARTINEZ | ADDRESS REDACTED | | | BTC 0.0000307056209267S5<br>CEL 1.0674209525163<br>ETH 0.0000728342108341B7 | | | |
| 3.1.052627 | ÁRQUIMEDES PINILLO SINISTERRA | ADDRESS REDACTED | | | BTC 0.000002416686259O06<br>USDT ERC20 0.7624445866151O5 | | | |
| 3.1.052628 | ÁRQUIMEDES OLIVEROS | ADDRESS REDACTED | | | BTC 0.00000146027378918 3<br>CEL 28.74709374100 41<br>DASH 0.000179216885252O05<br>LTC 0.0000000000776564TO84<br>MANA 0.20656503548585Z<br>MATIC 190.22161605O832 | | | |
| 3.1.052629 | ÁRQUIM MASOOD | ADDRESS REDACTED | | | ETH 0.04791133665933S5 | | | |
| 3.1.052630 | ÁRRA JAE SOLTE | ADDRESS REDACTED | | | ADA 184.72905734300 4<br>BTC 0.037089087221649S<br>ETH 1.06083912265011 | | | |
| 3.1.052631 | ÁRRAM HAN | ADDRESS REDACTED | | | MATIC 2006.21075647998<br>USDC 2052.94256536478 | | | |
| 3.1.052632 | ÁRRAN BROUGH | ADDRESS REDACTED | | | BTC 0.0000006240377Z600B | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.052633 | ARRAN CARTIE | ADDRESS REDACTED | | | BCH 0.85824753<br>BSV 0.85824948<br>BTC 0.7401594329341912<br>CEL 7.0154893180726<br>ETH 7.520387214816124<br>LINK 7.343137<br>LTC 6.55889427<br>MATIC 707.5034808054324<br>USDC 118.787242441314<br>XRP 210.538988 | | | |
| 3.1.052634 | ARRAN COOPER | ADDRESS REDACTED | | | BTC 0.0022087566709641<br>DOT 37.381444769808<br>USDC 5269.7174420561 | | | |
| 3.1.052635 | ARRAN CRUICKSHANK | ADDRESS REDACTED | | | CEL 7.9852830900538<br>ETH 0.02935036 | | | |
| 3.1.052636 | ARRAN FULLER | ADDRESS REDACTED | | | CEL 0.77223791152901<br>XRP 271.90421347317 | | | |
| 3.1.052637 | ARRAN HAYRE | ADDRESS REDACTED | | | CEL 2.216832604231<br>ETH 0.03227201 | | | |
| 3.1.052638 | ARRAN M SADLER | ADDRESS REDACTED | | | BTC 0.0017079211829238<br>CEL 833.53390398719<br>ETH 0.0014987718249319 | | | |
| 3.1.052639 | ARRAN PLATNAUER | ADDRESS REDACTED | | | BAT 0.17467564338515<br>BSV 0.02892933870268<br>BTC 5.00026644169628044<br>CEL 0.07683076229084<br>MCDAI 0.06639650899946<br>ETH 7.15249075165999E-07 | | | |
| 3.1.052640 | ARRAN RAINE DE HOYOS | ADDRESS REDACTED | | | BTC 0.23849986057128 | | | |
| 3.1.052641 | ARRAN REYNOLDS | ADDRESS REDACTED | | | USDC 13141.05631171124 | | | |
| 3.1.052642 | ARRAN ROBERTSON | ADDRESS REDACTED | | | BTC 0.0460068437446319<br>CEL 65.9395566817957<br>ETH 0.17247865842561<br>LTC 2.039314387130I2<br>XLM 658.7279709156925<br>XRP 852.00457656285 | | | |
| 3.1.052643 | ARRAN SHEPPARD | ADDRESS REDACTED | | | BTC 0.00091149<br>CEL 1.08676201053949<br>LINK 0.04767895<br>LTC 0.09332465<br>XLM 52.77778776 | | | |
| 3.1.052644 | ARRAN SIRISOMPAN | ADDRESS REDACTED | | | BTC 0.004375701272086403<br>CEL 2.68314358751 93<br>EOS 283.22454135 3924<br>OMG 120.3369567050I4 | | | |
| 3.1.052645 | ARRANI MAKUNURA | ADDRESS REDACTED | | | CEL 0.001500008187741876<br>ZEC 0.0032695 | | | |
| 3.1.052646 | ARRATE DE LA CRUZ | ADDRESS REDACTED | | | BTC 0.000360104712694256 | | | |
| 3.1.052647 | ARRATE GANCHEGUI ITURRIA | ADDRESS REDACTED | | | BTC 0.001000422646308I3<br>CEL 260.57021368481<br>ETH 0.45166924 | | | |
| 3.1.052648 | ARRAYA KAEWSAENSIN | ADDRESS REDACTED | | | BTC 0.00000004779107I1<br>CEL 0.00448570196576401<br>USDT ERC20 0.0000008944521834425 | | | |
| 3.1.052649 | ARREGUOUS JOYNER | ADDRESS REDACTED | | | BTC 0.0097918167751875 | | | |
| 3.1.052650 | ARREN CHUA | ADDRESS REDACTED | | | BTC 0.003088319937824I3<br>CEL 12.13128504574I01<br>USDC 485.63699085793 | | | |
| 3.1.052651 | ARREND SANTIAGO | ADDRESS REDACTED | | | BTC 0.7253013540158I8<br>ETH 3.07341762350314 | | | |
| 3.1.052652 | ARRES ALFARERO | ADDRESS REDACTED | | | BTC 0.00000009684613976<br>USDT ERC20 0.081782428127961 8 | | | |
| 3.1.052653 | ARRES CANAYUNAN ALFARERO | ADDRESS REDACTED | | | BTC 0.00233428900110573<br>USDT ERC20 400 | | | |
| 3.1.052654 | ARRICA MONTOYA | ADDRESS REDACTED | | | MATIC 502.806466477211 | | | |
| 3.1.052655 | ARRIEN AEHEGMA | ADDRESS REDACTED | | | BTC 2.4481539I216191 | | | |
| 3.1.052656 | ARRIF ZIAUDEEN | ADDRESS REDACTED | | | BTC 0.0145143583838537<br>CEL 0.0589645731666013<br>ETH 0.29002388433428 | | | |
| 3.1.052657 | ARRIN BOWKER | ADDRESS REDACTED | | | BTC 0.000018413617321408<br>CEL 0.2375424897125I8 | | | |
| 3.1.052658 | ARRIO CHE | ADDRESS REDACTED | | | BTC 0.01575195315761 7<br>CEL 1.117863484640I39 | | | |
| 3.1.052659 | ARRIOLA ARRIOLA | ADDRESS REDACTED | | | BTC 0.0005051777073G0882 | | | |
| 3.1.052660 | ARRIS BLOM | ADDRESS REDACTED | | | BTC 0.0000000076393I257<br>CEL 106.16883114I155 | | | |
| 3.1.052661 | ARRISON ILLIANO | ADDRESS REDACTED | | | BCH 0.0000493024768967<br>BTC 0.0000000108813321384<br>CEL 0.0053417041013894<br>DASH 0.00000000151233986<br>DOT 0.0007877399663616I72<br>MCDAI 0.00925740709747386<br>SGB 0.1475850112107I3<br>USDC 0.018298514593299 8<br>USDT ERC20 0.009048014516338 9<br>XLM 2.62477023466953<br>XRP 0.9654110081278 04<br>ZRX 0.9091790790898 79 | | | |
| 3.1.052662 | ARRIYAN BAGER AHANGARHA | ADDRESS REDACTED | | | BTC 0.0000000088954679 54<br>CEL 0.8503738411342435 | | | |
| 3.1.052663 | ARROW LOURENS | ADDRESS REDACTED | | | BTC 0.0112508396536966<br>CEL 0.02557501482705 9<br>USDT ERC20 205.89409618210 3 | | | |
| 3.1.052664 | ARRON ACHEY | ADDRESS REDACTED | | | BTC 0.18294409270288 6<br>DOT 9.33785766837095<br>ETH 2.595018268941 66<br>GUSD 1.3228813346I533<br>LINK 14.07608210870 83<br>USDC 1.96170738375443 | | | |
| 3.1.052665 | ARRON BONEY | ADDRESS REDACTED | | | AAVE 0.02411353873016 86<br>AVAX 0.0358441582227551<br>BTC 0.0000001370209126779<br>MATIC 0.0118083840756492<br>SNX 0.006773965187 76538<br>USDC 0.012569188184474 4<br>USDT ERC20 0.01165199374 57252 | | | |
| 3.1.052666 | ARRON CALDER | ADDRESS REDACTED | | | BTC 0.0000012410369614I6<br>CEL 0.35443185221066I | | | |
| 3.1.052667 | ARRON CHIVERS | ADDRESS REDACTED | | | BTC 0.0023207464902306<br>ETH 1.19975545557896<br>USDT ERC20 3.53434152241099 | | | |
| 3.1.052668 | ARRON CLEARY | ADDRESS REDACTED | | | CEL 915.243913918719<br>USDC 1042.20061261561 | | | |
| 3.1.052669 | ARRON CONRAN | ADDRESS REDACTED | | | AAVE 0.0000212117422105I7<br>BTC 0.00008180881926352I<br>CEL 4.56632706477976<br>ETH 0.0000557452531694 92<br>LINK 0.0346300962176845<br>MATIC 1.94128919369464<br>UNI 0.00005206 | | | |
| 3.1.052670 | ARRON GREENAN | ADDRESS REDACTED | | | BTC 0.0000322052673434 59<br>CEL 0.00593556044515802<br>TGBP 6.78586405667 98<br>USDC 0.0000003316852121 37 | | | |
| 3.1.052671 | ARRON HARRISON | ADDRESS REDACTED | | | BTC 0.00000845507044I585 | | | |
| 3.1.052672 | ARRON LANGEVIN | ADDRESS REDACTED | | Yes | ADA 401.725036974397<br>BTC 0.344256403892317<br>ETH 2.3616402613637<br>LINK 30.5671032941529<br>MATIC 713.0427369419 5<br>UNI 10.18674989516719<br>USDC 1.0208720867349I<br>XLM 7170.115270694I5 | BTC 0.00000079<br>USDC 122.177 | | BTC 0.191046021396503 9 |
| 3.1.052673 | ARRON MCARTHUR | ADDRESS REDACTED | | | BTC 0.00000000951286910 29<br>CEL 35.26075883482 93<br>SGB 2410.89866742952<br>USDC 15.0956616444808<br>XLM 6.0000000230769230 77<br>XRP 0.0000031505309497136 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.052674 | ARRON MICHAEL HOWARD | ADDRESS REDACTED | | | AVAX 0.00017706443784939 / BTC 0.00906430202746624 / DOT 0.00662627744981152 / ETH 0.12947521237724 / LUNC 1.79299339013026 / SOL 0.00142907416639706 / USDC 0.00145275859404 | SOL 0.00000000023626108 / USDC 0.00000003455620852 | | |
| 3.1.052675 | ARRON MILLIKIN | ADDRESS REDACTED | | | XLM 0.182845980062531 | | | |
| 3.1.052676 | ARRON PATEL | ADDRESS REDACTED | | | CEL 1.06808499380426 | | | |
| 3.1.052677 | ARRON PATTON | ADDRESS REDACTED | | | BTC 0.00127966975330747 / DOT 28.21953846156? / ETH 0.01129214305295?8 | | | |
| 3.1.052678 | ARRON PERCOCO | ADDRESS REDACTED | | | BTC 0.00001716415233099 / XLM 0.381271510031118 | | | |
| 3.1.052679 | ARRON ROLES | ADDRESS REDACTED | | | CEL 157.523261726422 | | | |
| 3.1.052680 | ARRON ROMEO | ADDRESS REDACTED | | | CEL 6.16332451126054 / ETH 0.00000804 | | | |
| 3.1.052681 | ARRON S LINDSAY | ADDRESS REDACTED | | | BTC 0.00246128609796596 / CEL 19.1724179219111 / LUNC 1 / USDC 100.164110559071 | | | |
| 3.1.052682 | ARRON TRAMMELL | ADDRESS REDACTED | | | CEL 1.07751365961503 | | | |
| 3.1.052683 | ARRON RUSSELL | ADDRESS REDACTED | | | XRP 392.802145565987 | | | |
| 3.1.052684 | ARROYUELO LORIS | ADDRESS REDACTED | | | CEL 0.0317140583974847 / USDT ERC20 4.86708704432002 | | | |
| 3.1.052685 | ARRSH MITTAL | ADDRESS REDACTED | | | BTC 0.0274772913518?1 / CEL 6.04704802794986 / ETH 0.124703338262474 | | | |
| 3.1.052686 | ARRY YU | ADDRESS REDACTED | | | BTC 0.00264814244539372 / LTC 16.71006343 | | | |
| 3.1.052687 | ARRYL THAM | ADDRESS REDACTED | | | BTC 0.00000000789031413 / CEL 0.738077660878?2 | | | |
| 3.1.052688 | ARS GUILLAUME | ADDRESS REDACTED | | | MATIC 0.0245793967912039 | | | |
| 3.1.052689 | ARSAD ALAM | ADDRESS REDACTED | | | BTC 0.00000000000000000002 | | | |
| 3.1.052690 | ARSAD ROSADI | ADDRESS REDACTED | | | CEL 1.36080636952?056 | | | |
| 3.1.052691 | ARSAL SHAZAD | ADDRESS REDACTED | | | BTC 0.00000343630333337 / ETH 0.00374407766957771 / MATIC 0.45023819944291? / USDC 0.505226782491457 | BTC 0.00231678999841061 / ETH 3.08450784?7593 / MATIC 272.748008280344 / USDC 312.65847162504?8 | | |
| 3.1.052692 | ARSALAN ANDANY | ADDRESS REDACTED | | | BTC 0.00414512248943?4 / CEL 0.283198579944118 / DOT 0.0763322187166281 / ETH 0.000200214956690448 / LINK 0.10210468326143 / MCDAI 42.3467834223245 / SNX 0.22222268077065?9 / UNI 0.016155321833145?8 | | | |
| 3.1.052693 | ARSALAN ASAD-SHAHANAGHI | ADDRESS REDACTED | | | AAVE 0.0107411315921582 / BTC 0.000076569741041251 / CEL 0.449089665049725 / MATIC 4.0835431348710?1 / TCAD 0.0297013598096?71 / ZEC 0.00515905498228697 | | | |
| 3.1.052694 | ARSALAN KHAN | ADDRESS REDACTED | | | BTC 0.100019930370117 | | | |
| 3.1.052695 | ARSALAN MALIK | ADDRESS REDACTED | | | BTC 0.00999919012169105?8 / CEL 4.26402562702229 | | | |
| 3.1.052696 | ARSALAN MOTAVALI | ADDRESS REDACTED | | | ETH 0.384532211326181 | | | |
| 3.1.052697 | ARSALAN NASSIRI | ADDRESS REDACTED | | | BTC 0.00106028715756082 / CEL 0.00176057486562799 / CSL 1.38287310710141 | | | |
| 3.1.052698 | ARSALAN NAZIR NAZIR AHMED | ADDRESS REDACTED | | | USDC 2508.36236915458 | | | |
| 3.1.052699 | ARSALAN ZAIDI | ADDRESS REDACTED | | | BTC 0.00000085547024839 / CEL 0.214549644715472 / SNX 0.0793427155529?74 | | | |
| 3.1.052700 | ARSALANALI ZOLFAGHARI | ADDRESS REDACTED | | | BTC 0.341291791126792 / ETH 2.116113551557201 / MATIC 1301.49629179391 | | | |
| 3.1.052701 | ARSANIOS REZK | ADDRESS REDACTED | | | BTC 0.000000000331539282 / CEL 0.109191066500603 / UNI 0.000000835358280055 | | | |
| 3.1.052702 | ARSANY MAKKAR | ADDRESS REDACTED | | | USDC 0.04928970681182?37 | | | |
| 3.1.052703 | ARSANY TAWFIK | ADDRESS REDACTED | | | BTC 1.14053348043229E-05 / CEL 0.0200143902321149 / EOS 0.00926370352237443 / ETH 0.00000461745164?375 / LTC 0.00000520870752041?9 / XRP 0.00078899398587946 | | | |
| 3.1.052704 | ARSAYE AXEL | ADDRESS REDACTED | | | CEL 0.553921673907049 | | | |
| 3.1.052705 | ARSEN AHARONYAN | ADDRESS REDACTED | | | CEL 4.43707339523832 / USDT ERC20 0.016934 | | | |
| 3.1.052706 | ARSEN ALI | ADDRESS REDACTED | | | ADA 0.192333327335775 / BNB 1.98343362100355 / BTC 0.14373875655223 / CEL 91.82260240902 / ETH 1.38296749213334 / USDC 260.8784753183734 | | | |
| 3.1.052707 | ARSEN ASATRYAN | ADDRESS REDACTED | | | BTC 0.000002001512515179?5 / USDC 0.74218962928979?7 | | | |
| 3.1.052708 | ARSEN AVAGYAN | ADDRESS REDACTED | | | BTC 0.00057861284021668 / CEL 0.344338192996175 | | | |
| 3.1.052709 | ARSEN CHALOYAN | ADDRESS REDACTED | | | BTC 0.00138653054543103 / USDC 4083.71473252822 | CEL 97.9702206652023 | | |
| 3.1.052710 | ARSEN DAGBASHYAN | ADDRESS REDACTED | | | ETH 25.4909584945518 | | | |
| 3.1.052711 | ARSEN DMYTRUK | ADDRESS REDACTED | | | BTC 0.00000000014147773?44 / CEL 0.0212139233740?8 / ZEC 0.000000004419060677 | | | |
| 3.1.052712 | ARSEN GALHENKO | ADDRESS REDACTED | | | BTC 5.73545195350999E-07 / USDT ERC20 0.436774663672011 | | | |
| 3.1.052713 | ARSEN GUYUMDZHYAN | ADDRESS REDACTED | | | 1INCH 1026.81559143863 / ADA 0.488270387063?2518 / BTC 2.22376184844899E-06 / DASH 2.03195585808337 / ETH 0.0132896860621572 / MATIC 2.09651851721123 / SNX 0.2706784706585?3 | | | |
| 3.1.052714 | ARSEN KORIAK | ADDRESS REDACTED | | | BTC 0.00479082063584922 / CEL 0.29129925032974 | | | |
| 3.1.052715 | ARSEN KRALJEVIC | ADDRESS REDACTED | | | ADA 0.756934071445?41 / BTC 0.0000001257067685?14 / CEL 1.801769134234?9 | | | |
| 3.1.052716 | ARSEN MANUKIAN | ADDRESS REDACTED | | | ETH 0.0000038118023428?89 | | | |
| 3.1.052717 | ARSEN MARATOVICH KHAYRULLIN | ADDRESS REDACTED | | | BTC 0.0147274914851442 / XRP 1104.83521118482 | | | |
| 3.1.052718 | ARSEN MATAJ | ADDRESS REDACTED | | | BTC 0.00123640052866118 | | | |
| 3.1.052719 | ARSEN MEHRABYAN | ADDRESS REDACTED | | | CEL 0.0171341123243354 / SGB 3746.65577742609 / XRP 7.07797724611927 | | | |
| 3.1.052720 | ARSEN MILOSEV | ADDRESS REDACTED | | | BTC 0.20195582787071?6 / CEL 42.8276675226173 / ETH 2.51831317225603 / MATIC 2570.96410821622?3 | | | |
| 3.1.052721 | ARSEN MLADENIĆ | ADDRESS REDACTED | | | CEL 16.8435540079836 / DOT 24.626 / MATIC 332.8009 | | | |
| 3.1.052722 | ARSEN NHANONHO | ADDRESS REDACTED | | | ETH 0.000011959502227746 / LTC 0.000508232499978054 / MCDAI 0.0831346893096?71 | | | |
| 3.1.052723 | ARSEN PETRYSHYN | ADDRESS REDACTED | | | CEL 0.102702025640206 | | | |
| 3.1.052724 | ARSEN PIRIJANYAN | ADDRESS REDACTED | | | BAT 0.87085506293911?1 / BTC 1.20299195591819 / COMP 0.0972254472843932 / EOS 3.4161256381701 / ETH 0.000000087144723625 / KNC 0.0318575212719691 / MATIC 3851.10952318187 / OMG 0.00934334794164584 / XLM 148.452421479904 / XRP 0.00000009529055571?12 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.052721 | ARSEN TOROSIAN | ADDRESS REDACTED | | | BTC 0.0064999140060138S<br>CEL 1.12540790142817<br>ETH 0.000002973218609115<br>USDT ERC20 268.588736703967 | | | |
| 3.1.052726 | ARSEN LVAYDOV | ADDRESS REDACTED | | | ETH 0.0000655844001955B | | | |
| 3.1.052727 | ARSEN VIDAKOVIC | ADDRESS REDACTED | | | BTC 0.090216161071073<br>CEL 142.369492866516<br>DOT 5.552<br>ETH 0.187838583615623<br>LTC 0.00000088 | | | |
| 3.1.052728 | ARSEN YAKYMETS | ADDRESS REDACTED | | | BTC 0.000000002694850954<br>CEL 1.03142937074Z4<br>USDT ERC20 0.003958563590633B | | | |
| 3.1.052729 | ARSEN YAKYMETS | ADDRESS REDACTED | | | ETH 0.008438052369363S | | | |
| 3.1.052730 | ARSENE DOSSAH | ADDRESS REDACTED | | | BTC 0.000549255400091211<br>CEL 65.64234097972B<br>ETH 0.006478605124366B3 | | | |
| 3.1.052731 | ARSENE FOURIER PANKEU YOMI | ADDRESS REDACTED | | | ADA 1325.79031696783<br>AVAX 33.67231928354B9<br>BTC 0.00117884206280987<br>CEL 0.72554943211637S<br>DOT 54.1101618287437<br>MANA 339.240595653562<br>MATIC 191.032206241737 | | | |
| 3.1.052732 | ARSENII ALEXANDRU | ADDRESS REDACTED | | | BTC 0.00000051392175153<br>CEL 0.000373140051400378 | | | |
| 3.1.052733 | ARSEN FIODOROVITCH | ADDRESS REDACTED | | | CEL 1.065137974504 | | | |
| 3.1.052734 | ARSENI KOBRIK TUGUEV | ADDRESS REDACTED | | | BTC 0.000003903460255B | | | |
| 3.1.052735 | ARSENI MURADZIAN | ADDRESS REDACTED | | | CEL 0.00941001337733552 | | | |
| 3.1.052736 | ARSENI VORHAN | ADDRESS REDACTED | | | BTC 0.000025822414284401 | | | |
| 3.1.052737 | ARSENI DENISOV | ADDRESS REDACTED | | | BTC 6.8421784462299BE-06 | | | |
| 3.1.052738 | ARSENII DMITRIEVICH GRIGOREV | ADDRESS REDACTED | | | BTC 0.000000529062060237<br>CEL 0.634618590530058 | | | |
| 3.1.052739 | ARSENII PALII | ADDRESS REDACTED | | | BTC 0.000000295220921572<br>ETH 0.000004021614019717<br>USDC 0.0082604207118560821 | | | |
| 3.1.052740 | ARSENII POKROVSKII | ADDRESS REDACTED | | | BNB 1.15062926505531 | | | |
| 3.1.052741 | ARSENII PORIADIN | ADDRESS REDACTED | | | BTC 0.012027277460985S | | | |
| 3.1.052742 | ARSENII VAVILOV | ADDRESS REDACTED | | | BTC 0.000000002621241303<br>CEL 0.234801250650306 | | | |
| 3.1.052743 | ARSENIJE GAGOVIC | ADDRESS REDACTED | | | BTC 0.00122889183718701<br>SOL 7.11530731512564 | | | |
| 3.1.052744 | ARSENIJE KARPIC | ADDRESS REDACTED | | | CEL 0.000000024317638708Z<br>CEL 0.063848324614168B3<br>ETH 0.0001135268600767S8 | | | |
| 3.1.052745 | ARSENIJE MILIC | ADDRESS REDACTED | | | BTC 0.0000015009784539S9<br>ETH 0.0001599693040193212 | | | |
| 3.1.052746 | ARSENIJE MIRKOVIC | ADDRESS REDACTED | | | BTC 0.00000000416114601B<br>CEL 0.0009057448335015S5 | | | |
| 3.1.052747 | ARSENIJE RADENOVIC | ADDRESS REDACTED | | | BTC 0.001371644099830022<br>DASH 0.5241487449779Z6<br>ETH 0.000086773554249456 | | | |
| 3.1.052748 | ARSENIO LOBO | ADDRESS REDACTED | | | ADA 1014.4862897412B<br>BTC 0.012260528218707B<br>CEL 113.60254478782B | | | |
| 3.1.052749 | ARSENIO MOUTON | ADDRESS REDACTED | | | CEL 0.07239615409542 | | | |
| 3.1.052750 | ARSENIO SYLVESTER | ADDRESS REDACTED | | | CEL 1.08018512167442 | | | |
| 3.1.052751 | ARSENIUS CEASAR BENEDICTO | ADDRESS REDACTED | | | CEL 0.088714224273384 | | | |
| 3.1.052752 | ARSENIY BARTASHEVICH | ADDRESS REDACTED | | Yes | BTC 0.000182478397889999<br>CEL 0.00066217719145678<br>ETH 0.000017887249995955<br>SOL 0.71074296271681S<br>USDT ERC20 0.001403410581455544 | | | BTC 0.00703186287307599 |
| 3.1.052753 | ARSENIY KHALIMOV | ADDRESS REDACTED | | | CEL 0.04854099617474SB<br>XRP 149.846188441713 | | | |
| 3.1.052754 | ARSENIY KLEKOVKIN | ADDRESS REDACTED | | | BTC 0.00050856302882980G<br>DOT 1.52775930720715<br>ETH 0.002988765940596I92<br>USDC 0.178425554436163 | | | |
| 3.1.052755 | ARSENIY KLEKOVKIN | ADDRESS REDACTED | | | BTC 0.000000398335865521 | | | |
| 3.1.052756 | ARSENIY TRAKHT | ADDRESS REDACTED | | | BTC 0.003544541592391S8<br>ETH 0.119049647234Y4 | | | |
| 3.1.052757 | ARSENIY ZARECHNEV | ADDRESS REDACTED | | | BTC 0.00132873178934144 | | | |
| 3.1.052758 | ARSENTII NERUSHEV | ADDRESS REDACTED | | | BTC 0.000005495386839432 | | | |
| 3.1.052759 | ARSENTIY YURYEVIC KHARITONOV | ADDRESS REDACTED | | | ETH 2.18081752033358 | ETH 0.0000000701059772132 | | |
| 3.1.052760 | ARSENY FREIHERR THUMB VON NEUBURG | ADDRESS REDACTED | | | ETH 0.046292547008911I | | | |
| 3.1.052761 | ARSENY HOSTSEU | ADDRESS REDACTED | | | BTC 0.000000008925297736<br>CEL 0.174113547008B9<br>ETH 0.000000962549950713 | | | |
| 3.1.052762 | ARSENY KLEKOVKIN | ADDRESS REDACTED | | | BTC 0.0000072924343778112<br>DOT 0.191363707168853<br>ETH 0.000773748050188607<br>USDC 0.936645469211375 | | | |
| 3.1.052763 | ARSENY LIBON | ADDRESS REDACTED | | | BTC 0.000000163931867159B<br>ETH 0.044297588694153T<br>MATIC 252.680122003121 | BTC 0.00512016126437581 | | |
| 3.1.052764 | ARSENY NIKITIN | ADDRESS REDACTED | | | BTC 0.000001.30997866S242<br>CEL 0.562982902006387<br>USDC 1.45452107291381 | | | |
| 3.1.052765 | ARSENY OVSYANNIKOV | ADDRESS REDACTED | | | BTC 0.000000000555211592<br>CEL 9.28533042845096<br>ETH 0.04<br>USDT ERC20 0.000000583100992827 | | | |
| 3.1.052766 | ARSENY PEREKOSOV | ADDRESS REDACTED | | | BTC 0.000384356999696A<br>USDC 0.549343541175695 | | | |
| 3.1.052767 | ARSENY SAVIN | ADDRESS REDACTED | | | BTC 0.001679755127485O9<br>CEL 0.342162264870303<br>DOT 0.031751329450S022 | | | |
| 3.1.052768 | ARSENY SHAROV | ADDRESS REDACTED | | | BTC 0.000000392580942383<br>BUSD 0.27418293167426B | | | |
| 3.1.052769 | ARSENY SLUCHEVSKIY | ADDRESS REDACTED | | | CEL 110.190105977008<br>ETH 0.0084322719916013S<br>USDT ERC20 0.23271775476161Z | | | |
| 3.1.052770 | ARSH BOPAROY | ADDRESS REDACTED | | | BTC 0.00113027581078574<br>CEL 5.276997849Z0756<br>DOT 8.15507570024499<br>ETH 1.047146953560664<br>MATIC 126.5 | | | |
| 3.1.052771 | ARSHA MIR | ADDRESS REDACTED | | | AAVE 0.0015036077054655<br>ADA 0.283741100138506<br>BTC 0.033345392668940T<br>DOT 0.0004264779909569S18<br>ETH 0.253613022358788<br>MANA 0.40902563308155S<br>MATIC 0.40943818561042S3<br>SUSHI 0.0342140370163849S<br>UNI 0.002569764576241S7<br>USDC 8911.69077230835<br>KLM 0.7928120177404T | | | |
| 3.1.052772 | ARSHAD ALLADIN | ADDRESS REDACTED | | | BTC 0.62172735034072S<br>ETH 10.23616579513A7<br>LINK 574.906908671I39 | | | |
| 3.1.052773 | ARSHAD HUSSAIN | ADDRESS REDACTED | | | BTC 0.010685742343381T<br>DOT 10.609458961976S<br>ETH 0.363961322398S12<br>MCDAI 0.03608941836283392 | | | |
| 3.1.052774 | ARSHAD MEHMOOD | ADDRESS REDACTED | | | CEL 58.7598684679385 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.052775 | ARSHAD YOUSEF | ADDRESS REDACTED | | | AVAX 17.368388788466<br>BAT 77.348812606565<br>BNT 12.891597132785<br>BTC 0.26122230195909<br>CEL 288.78327278851<br>COMP 1.135074065934<br>DASH 0.950264505649622<br>DOT 85.7075477921015<br>EOS 20.0005892495918<br>ETH 3.30573755293607<br>LINK 63.0305049236386<br>MANA 498.353994988872<br>MATIC 2813.34055371844<br>OMG 15.9473136579062<br>SNX 100.438953567634<br>UNI 80.739407997477R<br>USDT ERC20 263.032511071032<br>XLM 2976.53460762244<br>XRP 3984.75272<br>ZRX 52.011693585263 | AVAX 23.36897238<br>BTC 0.02375444<br>LINK 121.97522819<br>MATIC 1209.03278049 | | |
| 3.1.052776 | ARSHAK AMIRBEKYAN | ADDRESS REDACTED | | | BTC 0.000888854728037418 | USDC 0.00438854728037418 | | |
| 3.1.052777 | ARSHAK GHARIBIANYAN | ADDRESS REDACTED | | | LINK 0.11655682258276R<br>XRP 0.000000427485800995<br>ZRX 0.448797426827206 | | | |
| 3.1.052778 | ARSHAK HOVSEPIAN | ADDRESS REDACTED | | | BTC 0.000056917766415092<br>CEL 0.03152198337559R<br>ETH 0.000081862394424D2<br>MCDAI 0.05261760819145D9<br>USDC 3.688840669053R<br>USDT ERC20 0.02713407185247D9 | BTC 0.000000037502811163<br>CEL 0.000006137682163<br>ETH 0.000184758130289139<br>USDC 0.000000575017765553<br>XLM 0.000000074368950415 | | |
| 3.1.052779 | ARSHAK TOVMASSIAN | ADDRESS REDACTED | | | CEL 1.0741774816101<br>DASH 2.180918966373R6 | | | |
| 3.1.052780 | ARSHALUYS NERSISYAN | ADDRESS REDACTED | | | BTC 0.000000212571353358<br>ETH 0.000107035839551517<br>USDT ERC20 0.046176177699282R | | | |
| 3.1.052781 | ARSHAM ZAMANI | ADDRESS REDACTED | | | ADA 356.870909717462<br>BTC 0.01311744455700B1<br>CEL 214.05394428943 | | | |
| 3.1.052782 | ARSHAVEZ MOZAFARI | ADDRESS REDACTED | | | ADA 858.005090952613<br>AVAX 22.561732168990S<br>BTC 0.30105300794268G<br>DOT 40.3042913949671<br>ETH 2.093657220333445<br>LINK 36.332615142057S<br>MATIC 278.87387113674T | | | |
| 3.1.052783 | ARSHDEEP DHILLON | ADDRESS REDACTED | | | BTC 0.00034660767739154R<br>ETH 0.00043407238149R | BTC 0.626290173091144<br>ETH 4.1633390904814 | | |
| 3.1.052784 | ARSHDEEP KAUR | ADDRESS REDACTED | | | ADA 566.260581566877<br>BTC 0.059975461103164B<br>CEL 112.192356271768<br>ETH 1.02040087387952 | | | |
| 3.1.052785 | ARSHDEEP SINGH | ADDRESS REDACTED | | | ETH 0.000209942205747R8<br>LINK 0.001673775407303115<br>XLM 0.077958248795968 | | | |
| 3.1.052786 | ARSHDEEP SINGH | ADDRESS REDACTED | | | BTC 0.008349115294515S9<br>CEL 54.029585464659S<br>ETH 0.40609382362337R4<br>LTC 2.12275463982701<br>SNX 45.98597<br>XRP 78.419260831596G | | | |
| 3.1.052787 | ARSHIA BIGDELI | ADDRESS REDACTED | | | BTC 0.052189282643093T<br>ETH 0.053691834308898B9<br>GUSD 1027.76500186558<br>MATIC 13.910158189173<br>USDC 0.556368180265292<br>USDC 44486.625031967J | | | |
| 3.1.052788 | ARSHIA KIANI | ADDRESS REDACTED | | | ETH 0.060965954760726J | | ETH 0.136340371725658 | |
| 3.1.052789 | ARSHPREET KHATTRA | ADDRESS REDACTED | | | BTC 0.000049590220827729J<br>CEL 14.4630001923643<br>ETH 0.212574966367685 | | | |
| 3.1.052790 | ARSI HYVÄRINEN | ADDRESS REDACTED | | | BTC 3.42847930289990 O7<br>DOT 0.0200152459938793<br>LINK 0.00000425941021569S<br>MATIC 0.00105493905265411 | | | |
| 3.1.052791 | ARSIM MURTEZI | ADDRESS REDACTED | | | CEL 0.27663748558253I | | | |
| 3.1.052792 | ARSINEH VARTANIAN | ADDRESS REDACTED | | | | BTC 0.00034098 | | |
| 3.1.052793 | ARSLAN AHMAD | ADDRESS REDACTED | | | BTC 0.00217592892929T | | | |
| 3.1.052794 | ARSLAN BASIT | ADDRESS REDACTED | | | BTC 0.00010186711719105 | | | |
| 3.1.052795 | ARSLAN BASIT | ADDRESS REDACTED | | | BTC 0.000849175309639672<br>CEL 0.010679651737106J2<br>ETH 0.011178806815448J | | | |
| 3.1.052796 | ARSLAN JAVED | ADDRESS REDACTED | | | BTC 0.00898811506736058 | | | |
| 3.1.052797 | ARSLAN MAMEDOV | ADDRESS REDACTED | | | BTC 0.000181612640997184<br>KLM 632.12829744203<br>XRP 299.98 | | | |
| 3.1.052798 | ARSLAN MUFAZALOV | ADDRESS REDACTED | | | BTC 0.000000805872627748<br>USDC 0.99561066254414 | | | |
| 3.1.052799 | ARSLAN SALEEM | ADDRESS REDACTED | | | ADA 808.99420283934B<br>BTC 0.00236505646021977<br>GUSD 2557.24092339088 | | | |
| 3.1.052800 | ARSLAN SHEHZAD RAJA MUHAMMAD YOUNIS RAJA | ADDRESS REDACTED | | | CEL 0.00144382660922B2 | | | |
| 3.1.052801 | ARSLANE BENARBIA | ADDRESS REDACTED | | | BTC 0.00000087769505196 | | | |
| 3.1.052802 | ARSOPENA SALDUA | ADDRESS REDACTED | | | USDT ERC20 0.554552182285307 | | | |
| 3.1.052803 | ARSUPOL PASUK | ADDRESS REDACTED | | | MATIC 0.156739519624549 | | | |
| 3.1.052804 | ART ANDERSON | ADDRESS REDACTED | | | BTC 0.00017873853578494<br>MCDAI 42.6391539102487<br>USDC 5.9521429606822 | BTC 0.00000026504632418<br>USDC 0.000000393049884331 | | |
| 3.1.052805 | ART BELGHALI | ADDRESS REDACTED | | | BTC 0.00115215533560495<br>CEL 9.421493620746G9<br>DOT 10.93033526<br>MATIC 84.53060507 | | | |
| 3.1.052806 | ART BODENMILLER | ADDRESS REDACTED | | | CEL 2.6922303705301<br>ETH 0.00004248945600J117 | | | |
| 3.1.052807 | ART BRADFORD | ADDRESS REDACTED | | | CEL 1.10630627712355 | | | |
| 3.1.052808 | ART CARLSON | ADDRESS REDACTED | | | CEL 1.06557595217653 | | | |
| 3.1.052809 | ART CERVANTES | ADDRESS REDACTED | | | ADA 4.721778358557R8<br>ETH 0.3606624354432B1<br>SGB 3.44696614797104<br>SOL 0.019176311548703S6<br>XRP 359.3528603458J | | | |
| 3.1.052810 | ART CHAVEZ | ADDRESS REDACTED | | | BTC 0.358605553942102<br>ETH 1.31486217241S5<br>LINK 30.891988565489S<br>SGB 1942.26859244399<br>KLM 4772.84543545956<br>XRP 12705.141463311B | | | |
| 3.1.052811 | ART COTTO | ADDRESS REDACTED | | | BSV 0.000046818113836992<br>ETH 1.60911068806390R-05<br>MCDAI 0.041607488167450I<br>SNX 0.00931879214413806<br>USDC 0.204496322221276 | | | |
| 3.1.052812 | ART FONTILEA | ADDRESS REDACTED | | | BTC 0.00060544370923519<br>CEL 8.33199349560766<br>SGB 915.38510378452T<br>USDT ERC20 0.306599779468<br>XRP 309.187985519387 | | | |
| 3.1.052813 | ART GHAZARIAN | ADDRESS REDACTED | | | BTC 0.11459616525363<br>ETH 6.187975333272I53 | | | |
| 3.1.052814 | ART JONAK | ADDRESS REDACTED | | | CEL 1.15116897538B8<br>ETH 0.32671783293128 | | | |
| 3.1.052815 | ART JONES | ADDRESS REDACTED | | | BCH 0.066994181867280B<br>BTC 0.05266228166T5<br>CEL 1.10013593647755<br>ETH 0.913500663082081<br>LTC 3.08305018504907<br>USDC 33.36514921362D<br>XLM 25.765137296702G | USDC 0.000000438067917712 | | |
| 3.1.052816 | ART KAUSHANSKY | ADDRESS REDACTED | | | MATIC 5.595846723315977<br>MCDAI 30.53706843237964 | BTC 0.000000976838365T1 | | |
| 3.1.052817 | ART LOPEZ | ADDRESS REDACTED | | | BTC 0.000000025982190B714<br>USDC 0.01010043100130B3 | BTC 0.000000249982190B714<br>USDC 0.00370063427277829 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.052818 | ART LOPEZ | ADDRESS REDACTED | | | BTC 0.0000032465180894455 | | | |
| 3.1.052819 | ART LOUIS BALE | ADDRESS REDACTED | | | BTC 11.071239827742 | | | |
| | | | | | CEL 481.23950702585 | | | |
| | | | | | ETH 55.6065702705918 | | | |
| | | | | | MANA 157.45021846226 | | | |
| | | | | | MATIC 3027.26594737952 | | | |
| | | | | | OMG 201.34434263115 | | | |
| | | | | | USDC 1625.0507597811 | | | |
| | | | | | XRP 8381.392507 | | | |
| 3.1.052820 | ART MANAGO | ADDRESS REDACTED | | | BTC 0.010184875636617 | | | |
| 3.1.052821 | ART MARTUK APO | ADDRESS REDACTED | | Yes | ADA 1566.3349403437 | ETH 0.20153091312585 | | BTC 0.967047969247529 |
| | | | | | BTC 0.54093743684242 | | | |
| | | | | | ETH 0.0003992604145 73303 | | | |
| | | | | | MATIC 4278.65895695 | | | |
| | | | | | SNX 230.94253672412 | | | |
| | | | | | SOL 73.3986976606528 | | | |
| | | | | | USDC 230.86648365511 | | | |
| 3.1.052822 | ART MATHIAS | ADDRESS REDACTED | | | AAVE 1.68960519918527 | | | |
| | | | | | ADA 3074.866252321 13 | | | |
| | | | | | AVAX 4.56322403894664 | | | |
| | | | | | BTC 0.81007697 6270072 | | | |
| | | | | | DASH 0.0028956114574034 | | | |
| | | | | | ETH 28.7332836531418 | | | |
| | | | | | LUNC 10.4794628984022 | | | |
| | | | | | SNX 0.00077587159568793 | | | |
| | | | | | SOL 21.7370391 98071 | | | |
| 3.1.052823 | ART NIVON | ADDRESS REDACTED | | | BCH 12.7794363054393 | | | |
| | | | | | BTC 2.9085469525057 | | | |
| | | | | | ETH 7.33196097031433 | | | |
| | | | | | LTC 160.87051966431 | | | |
| | | | | | MATIC 3453 6.9019567491 | | | |
| | | | | | USDC 54998.9685403945 | | | |
| 3.1.052824 | ART OTOOLE | ADDRESS REDACTED | | | BTC 0.0000069535329 00404 | | | |
| | | | | | LINK 0.28194732567277 | | | |
| | | | | | MANA 168.793633873393 | | | |
| | | | | | MATIC 0.94918344525 2561 | | | |
| | | | | | SNX 0.0771948765938747 | | | |
| | | | | | USDC 0.50005936 7740645 | | | |
| | | | | | XLM 446.14068821 1991 | | | |
| 3.1.052825 | ART PARKER | ADDRESS REDACTED | | | BTC 0.00080412889232 5418 | | | |
| 3.1.052826 | ART RAMIREZ | ADDRESS REDACTED | | | BTC 0.01510713903366 51 | | | |
| | | | | | CEL 0.0152344553771834 | | | |
| | | | | | ETH 0.00000251788059 7576 | | | |
| | | | | | LTC 11.3638715532098 | | | |
| | | | | | MANA 0.1693795155138696 | | | |
| | | | | | MATIC 0.019699637492681 | | | |
| | | | | | SNX 0.00054732189551 52387 | | | |
| | | | | | USDC 36738.7617285424 | | | |
| 3.1.052827 | ART WILL | ADDRESS REDACTED | | | AAVE 0.6872847742619 01 | BTC 0.00269422 | | |
| | | | | | ADA 57.2375243515948 | | | |
| | | | | | BSV 0.0383468331535536 | | | |
| | | | | | BTC 0.5274050910910 12 | | | |
| | | | | | COMP 4.26490644361729 E-05 | | | |
| | | | | | DASH 0.0611191764168371 | | | |
| | | | | | DOT 9.33276546649319 | | | |
| | | | | | ETH 0.259769988898583 | | | |
| | | | | | LINK 0.00159047305283751 | | | |
| | | | | | LTC 0.0000700517126 69676 | | | |
| | | | | | MATIC 408.034541926495 | | | |
| | | | | | MCDAI 0.086367722171 3236 | | | |
| | | | | | SNX 71.943575862782 | | | |
| | | | | | USDC 0.00000687590050 2021 | | | |
| | | | | | USDT ERC20 0.1268840880 63196 | | | |
| 3.1.052828 | ART WYSZYNSKI | ADDRESS REDACTED | | | BTC 0.00295129512088 15 | | | |
| | | | | | MATIC 1487.38210508674 | | | |
| | | | | | SNX 6.05637894433576 | | | |
| | | | | | XLM 241.179070065752 | | | |
| | | | | | XRP 0.00000030324478302 | | | |
| 3.1.052829 | ART_ROD LLC | 5 KING ST, JACKSON , WYOMING 83001 | | | AVAX 0.00171201720296328 | MCDAI 0.34 | | |
| | | | | | BTC 1.0761567894 8456 | | | |
| | | | | | BUSD 3.3402708564816 3 | | | |
| | | | | | ETH 0.000017505151376 61 | | | |
| | | | | | USDC 0.95794142104943 | | | |
| | | | | | USDT ERC20 3.408975977 69159 | | | |
| | | | | | XLM 0.0185676709033303 | | | |
| 3.1.052830 | ARTA SEYEDIAN | ADDRESS REDACTED | | | BTC 0.000000411824486388 | | | |
| | | | | | LINK 0.8934059306 09043 | | | |
| | | | | | XRP 0.1504400164 73032 | | | |
| 3.1.052831 | ARTAH SALOUR | ADDRESS REDACTED | | | AVAX 10.6912021401574 | ETH 0.47165389088 3571 | | |
| | | | | | BTC 0.00127083688785304 | | | |
| | | | | | ETH 1.8495254076191 7 | | | |
| | | | | | SOL 8.85703467477 03 | | | |
| 3.1.052832 | ARTAK HOVHANNISYAN | ADDRESS REDACTED | | | BCH 0.0302075250963194 | | | |
| | | | | | BTC 0.00087288599256137 2 | | | |
| | | | | | ETC 0.23138029747612 9 | | | |
| | | | | | ETH 0.0162909150059986 | | | |
| 3.1.052833 | ARTAK OGANESIAN | ADDRESS REDACTED | | | AVAX 663.01720 2897023 | | | |
| | | | | | BTC 0.6170841886 28703 | | | |
| | | | | | XLM 0.25194755364 1609 | | | |
| 3.1.052834 | ARTAN ABDULA | ADDRESS REDACTED | | | ADA 809.950520289446 | | | |
| 3.1.052835 | ARTAN CANAMETI | ADDRESS REDACTED | | | BTC 0.000000000586837406 | | | |
| 3.1.052836 | ARTAN MEHMETI | ADDRESS REDACTED | | | CEL 0.0982745938 5101 | | | |
| | | | | | AAVE 1.8489703910 5127 | | | |
| | | | | | BTC 0.0010664425675 4083 | | | |
| | | | | | MATIC 201.82527353 6896 | | | |
| 3.1.052837 | ARTASHES AVETYAN | ADDRESS REDACTED | | | BTC 0.000000065286 09505 | | | |
| | | | | | CEL 10.68486441 85225 | | | |
| 3.1.052838 | ARTASHES KOCHARYAN | ADDRESS REDACTED | | | BAT 784.80230758 4697 | | | |
| | | | | | BTC 0.0002990061 63141904 | | | |
| | | | | | ETH 2.0242413863299 | | | |
| | | | | | LINK 25.752424275 9312 | | | |
| | | | | | USDC 4.649574100 98748 | | | |
| | | | | | USDT ERC20 42.1090 291554784 | | | |
| 3.1.052839 | ARTAVOUS PROTHRO | ADDRESS REDACTED | | | BTC 0.000000556 782161053 | | | |
| 3.1.052840 | ARTAYA BOONSOONG | ADDRESS REDACTED | | | BTC 0.0000004559 42295425 | | | |
| | | | | | BTC 0.0000046359 4239525 | | | |
| | | | | | CEL 10200.81240 63234 | | | |
| | | | | | DOT 0.00000000031 3904696 | | | |
| | | | | | ETH 0.000003683 97085425 | | | |
| | | | | | LUNC 0.000000952 18538913 | | | |
| | | | | | SOL 0.000000090 6614637 18 | | | |
| | | | | | USDC 0.004771123 84976361 | | | |
| | | | | | USDT ERC20 2.524883 10807999E-07 | | | |
| 3.1.052841 | ARTEEN ZAHIRI | ADDRESS REDACTED | | | CEL 1.0893920026 2951 | | | |
| 3.1.052842 | ARTEEN ZOHIRI | ADDRESS REDACTED | | | BTC 0.000841035872 18913 | | | |
| | | | | | ETH 0.6135868615 35589 | | | |
| | | | | | USDC 0.0000010418 23044736 | | | |
| 3.1.052843 | ARTEM ABRAMYAN | ADDRESS REDACTED | | | BTC 0.000067180586 682091 | BTC 0.000000911649 9855073 | | |
| | | | | | MATIC 5.1753314163 8379 | LUNC 19.1677438917 7198 | | |
| | | | | | | MATIC 3169.05716362 971 | | |
| 3.1.052844 | ARTEM ABSALIAMOV | ADDRESS REDACTED | | | BTC 0.0011270925038 4313 | | | |
| | | | | | USDT ERC20 1.2123327 5897792 | | | |
| 3.1.052845 | ARTEM ALAGIZOV | ADDRESS REDACTED | | | BTC 0.00000000897609 0125 | | | |
| | | | | | CEL 0.004053977890 27003 | | | |
| 3.1.052846 | ARTEM ALEKSANDROVICH GRIBANOV | ADDRESS REDACTED | | | BTC 0.0000003232142 94379 | | | |
| 3.1.052847 | ARTEM ANDRIYANOV | ADDRESS REDACTED | | | CEL 0.6259719602505 | | | |
| | | | | | BTC 0.000000000352 942304 | | | |
| 3.1.052848 | ARTEM ANTONOV | ADDRESS REDACTED | | | CEL 26.2620339677 2057 | | | |
| | | | | | BTC 0.000000008956 31453 | | | |
| 3.1.052849 | ARTEM ANUCHYN | ADDRESS REDACTED | | | CEL 0.3450019208 5431 | | | |
| | | | | | CEL 0.0002391103 8201866 | | | |
| 3.1.052850 | ARTEM ASSCHANTS | ADDRESS REDACTED | | | ETH 0.00000058880 290546 | | | |
| | | | | | ADA 176.782786669 99 | | | |
| | | | | | BCH 0.000006732333 965008 | | | |
| | | | | | BTC 0.000293142067 71153 | | | |
| | | | | | USDC 0.00000026895 009755 | | | |
| | | | | | ETH 0.171798035803 642 | | | |
| | | | | | LUNC 2.75128626194 263 | | | |
| 3.1.052851 | ARTEM ASTAFUROV | ADDRESS REDACTED | | | BTC 0.000000016178725 2208 | | | |
| | | | | | ETH 0.0000112990722 75826 | | | |
| | | | | | XRP 0.175837338 506276 | | | |
| 3.1.052852 | ARTEM AZOVSKOV | ADDRESS REDACTED | | | BTC 0.0000028853 32951483 | | | |
| | | | | | CEL 0.2191021457 94156 | | | |
| | | | | | MCDAI 0.1563027054 31863 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.052853 | ARTEM BELIAEV | ADDRESS REDACTED | | | BTC 0.000000005729605714 | | | |
| | | | | | CEL 0.6019767388628 | | | |
| 3.1.052854 | ARTEM BELLA | ADDRESS REDACTED | | | BNB 0.0006055501107880649 | | | |
| | | | | | BTC 0.01473301862400 | | | |
| | | | | | CEL 1.4668701452947 | | | |
| 3.1.052855 | ARTEM BEREZYUK | ADDRESS REDACTED | | | ETH 0.008432271991365 35 | | | |
| 3.1.052856 | ARTEM BERMAN | ADDRESS REDACTED | | | BTC 0.00000000207673909 | | | |
| | | | | | CEL 0.15088435161799 | | | |
| | | | | | ETH 0.008420296785727D6 | | | |
| | | | | | USDC 0.00000008295689659D1 | | | |
| 3.1.052857 | ARTEM BEZCHASTNYI | ADDRESS REDACTED | | | BTC 0.00000000820343842 | | | |
| | | | | | CEL 0.030935779309967 | | | |
| | | | | | ETH 0.000008837366004435 | | | |
| 3.1.052858 | ARTEM BEZSMERTNYKH | ADDRESS REDACTED | | | BTC 0.005190787888980618 | | | |
| | | | | | USDT ERC20 0.52375335000110 | | | |
| 3.1.052859 | ARTEM BRAN | ADDRESS REDACTED | | | ETH 0.005175873425102S8 | | | |
| 3.1.052860 | ARTEM BRYKSA | ADDRESS REDACTED | | | ADA 0.09124135473506 | | | |
| | | | | | BNB 0.00059700149401367 | | | |
| | | | | | BTC 0.000030098761005795 | | | |
| | | | | | BUSD 0.955923091844438 | | | |
| | | | | | CEL 0.027001693650412 | | | |
| 3.1.052861 | ARTEM CAM | ADDRESS REDACTED | | | BTC 0.00717728695263407 | | | |
| | | | | | CEL 0.37055619570299 | | | |
| 3.1.052862 | ARTEM CAMOTES | ADDRESS REDACTED | | | USDC 0.000000016336307J817 | | | |
| | | | | | BTC 0.00000048740710427 | | | |
| | | | | | CEL 0.01201100806393258 | | | |
| | | | | | USDC 0.378101449215418 | | | |
| | | | | | USDT ERC20 0.000000606320963428 | | | |
| 3.1.052863 | ARTEM CHEMERICHENKO | ADDRESS REDACTED | | | ETH 0.00011880263954703 | | | |
| 3.1.052864 | ARTEM CHERVOV | ADDRESS REDACTED | | | BTC 1.01421110095044 | | | |
| | | | | | CEL 0.86563597235301D1 | | | |
| | | | | | ETH 6.51146939766072 | | | |
| 3.1.052865 | ARTEM CHISLOV | ADDRESS REDACTED | | | CEL 0.108772447685239 | | | |
| 3.1.052866 | ARTEM CHUBYKIN | ADDRESS REDACTED | | | BTC 0.000001306483556613 | | | |
| | | | | | CEL 0.000003229749162384 | | | |
| | | | | | ETH 0.000230950262042641 | | | |
| 3.1.052867 | ARTEM CHUPRYNA | ADDRESS REDACTED | | | CEL 0.03172088389071036 | | | |
| | | | | | MATIC 0.036513734404114 | | | |
| 3.1.052868 | ARTEM CHZHAN | ADDRESS REDACTED | | | USDT ERC20 403.444955785403 | | | |
| 3.1.052869 | ARTEM DANYLEVSKYI | ADDRESS REDACTED | | | CEL 0.0278991440699483 | | | |
| | | | | | ETH 0.008641492695647S8 | | | |
| 3.1.052870 | ARTEM DANYLOV | ADDRESS REDACTED | | | ETH 0.0084392742574336S | | | |
| 3.1.052871 | ARTEM DAVYDENKO | ADDRESS REDACTED | | | BTC 0.00000272523403809Z | | | |
| | | | | | ETH 0.2563745319455S8 | | | |
| 3.1.052872 | ARTEM DENISOVICH | ADDRESS REDACTED | | | BTC 0.000000007826427127 | | | |
| | | | | | CEL 0.773470244678556 | | | |
| 3.1.052873 | ARTEM DIDENKO | ADDRESS REDACTED | | | BTC 0.000000000876519952 | | | |
| | | | | | CEL 0.754073208375B5 | | | |
| 3.1.052874 | ARTEM DMITRIEVI RUMYANTSEV | ADDRESS REDACTED | | | BNB 0.0007631495844455 77 | | | |
| | | | | | BTC 0.000001309000745956 | | | |
| 3.1.052875 | ARTEM DONCHANKA | ADDRESS REDACTED | | | BTC 0.00110059087692375 | | | |
| | | | | | CEL 1.580983149697 21 | | | |
| | | | | | EOS 15.3 | | | |
| | | | | | LTC 0.0017186290210177 | | | |
| 3.1.052876 | ARTEM DUDAREV | ADDRESS REDACTED | | | BTC 0.162409675082323 | | | |
| 3.1.052877 | ARTEM EPISHKIN | ADDRESS REDACTED | | | ETH 0.00854978089988461 | | | |
| 3.1.052878 | ARTEM ERSHOV | ADDRESS REDACTED | | | CEL 0.691610254547582 | | | |
| | | | | | ETH 0.0000004 | | | |
| 3.1.052879 | ARTEM EVTUSHENKO | ADDRESS REDACTED | | | BTC 0.000870709500775703 | | | |
| | | | | | CEL 0.2570193922203S6 | | | |
| 3.1.052880 | ARTEM FOKIN | ADDRESS REDACTED | | | BTC 0.000020000286940565S9 | | | |
| 3.1.052881 | ARTEM FROLOV | ADDRESS REDACTED | | | CEL 0.51357809517985 | | | |
| | | | | | BTC 0.000439715943616597 | | | |
| 3.1.052882 | ARTEM FURMAN | ADDRESS REDACTED | | | CEL 0.000000499265265651019 | | | |
| | | | | | USDC 0.628695641511045 | | | |
| | | | | | BTC 0.000000193924341922D2 | | | |
| | | | | | ETH 0.000452167692129821 | | | |
| | | | | | MATIC 0.0817201621418274 | | | |
| 3.1.052883 | ARTEM GALIMOV | ADDRESS REDACTED | | | BUSD 49782.2435206067 | | | |
| | | | | | CEL 2760.34519915093 | | | |
| | | | | | DASH 5.1979644789580S | | | |
| | | | | | ETH 0.008588404649374Z | | | |
| | | | | | USDC 113876.631581006 | | | |
| | | | | | USDT ERC20 2.76580262519999E-08 | | | |
| 3.1.052884 | ARTEM GOLOLOBOV | ADDRESS REDACTED | | | BTC 0.00468045626701485 | | | |
| | | | | | USDT ERC20 2.0101535107048J1 | | | |
| 3.1.052885 | ARTEM GRAMMA | ADDRESS REDACTED | | | BTC 0.000000000723128285 | | | |
| | | | | | CEL 0.196611451325394 | | | |
| | | | | | ETH 0.0114126728151288 | | | |
| | | | | | LINK 0.000022745063797271 | | | |
| | | | | | USDC 23.7227675062668 | | | |
| | | | | | USDT ERC20 0.000006068091168B9 | | | |
| 3.1.052886 | ARTEM GRECHISHKIN | ADDRESS REDACTED | | | BTC 0.000000199021203212 | | | |
| 3.1.052887 | ARTEM GUSSELNIKOV | ADDRESS REDACTED | | | ADA 129.192174750523 | | | |
| | | | | | BTC 0.0654660569493Z1 | | | |
| | | | | | DOT 2.26146104293346 | | | |
| | | | | | MATIC 359.9865159696B | | | |
| | | | | | SNX 3.61819390076073 | | | |
| 3.1.052888 | ARTEM HLADENKO | ADDRESS REDACTED | | | CEL 228.917934800638 | | | |
| | | | | | ETC 129.4649048 | | | |
| 3.1.052889 | ARTEM HLUSHKO | ADDRESS REDACTED | | | ETH 0.00843400726674066 | | | |
| | | | | | BTC 0.002382091604492778 | | | |
| | | | | | CEL 7.11341074763387 | | | |
| | | | | | USDC 407.5 | | | |
| 3.1.052890 | ARTEM HODOVANY | ADDRESS REDACTED | | | BTC 0.0000001054311S7355 | | | |
| | | | | | DASH 0.0002635498353034S5 | | | |
| | | | | | ETH 0.00861310893324543 | | | |
| 3.1.052891 | ARTEM HRYHORIAN | ADDRESS REDACTED | | | ETH 0.00843850521369363S | | | |
| 3.1.052892 | ARTEM HUSAK | ADDRESS REDACTED | | | BTC 0.000000058656061106 | | | |
| | | | | | USDC 0.445670435074863 | | | |
| 3.1.052893 | ARTEM IURASOV SURIKO | ADDRESS REDACTED | | | BTC 1.2022919531644 | | | |
| | | | | | ETH 7.01658297 19912 | | | |
| 3.1.052894 | ARTEM IVANOV | ADDRESS REDACTED | | | BTC 0.00545123122098601 | | | |
| | | | | | CEL 6.1062487050251B | | | |
| | | | | | USDT ERC20 0.061117868996S564 | | | |
| 3.1.052895 | ARTEM KALCHENKO | ADDRESS REDACTED | | | BTC 0.00000093248865604 | | | |
| | | | | | USDC 0.717171416527878 | | | |
| 3.1.052896 | ARTEM KAN | ADDRESS REDACTED | | | BTC 0.00039903845361285Z | | | |
| 3.1.052897 | ARTEM KASABOV | ADDRESS REDACTED | | | CEL 1.151283851050B5 | | | |
| | | | | | SGB 0.00697298293805679 | | | |
| | | | | | XRP 0.0470614064471014 | | | |
| 3.1.052898 | ARTEM KASHUBA | ADDRESS REDACTED | | | CEL 4.67804619451501 | | | |
| | | | | | USDC 401 | | | |
| 3.1.052899 | ARTEM KAUT | ADDRESS REDACTED | | | BTC 0.000000001905924D1 | | | |
| | | | | | CEL 1.88731740432455 | | | |
| 3.1.052900 | ARTEM KEZE | ADDRESS REDACTED | | | BTC 0.00000000341616B425 | | | |
| | | | | | CEL 0.119055388735203 | | | |
| 3.1.052901 | ARTEM KHARYTONIUK | ADDRESS REDACTED | | Yes | BTC 0.691586837158496 | | | BTC 2.83978342480598 |
| | | | | | CEL 5563.73514197011 | | | |
| | | | | | USDT ERC20 20.612285172557 | | | |
| 3.1.052902 | ARTEM KHOMENKO | ADDRESS REDACTED | | | BTC 0.00001310539386484B4 | | | |
| | | | | | CEL 0.174585386984493 | | | |
| | | | | | LUNC 0.0080013028229388 1 | | | |
| 3.1.052903 | ARTEM KHVYSHCHUK | ADDRESS REDACTED | | | BTC 0.00248349335156092 | | | |
| | | | | | CEL 0.19058813620182 7 | | | |
| | | | | | DASH 0.0000005512487863 | | | |
| 3.1.052904 | ARTEM KOKER | ADDRESS REDACTED | | | ETH 0.00244296963413957 | | | |
| 3.1.052905 | ARTEM KOROCHYNSKYI | ADDRESS REDACTED | | | BTC 0.004731457308Z454 | | | |
| 3.1.052906 | ARTEM KORZA | ADDRESS REDACTED | | | BTC 0.0004629100109S372 | | | |
| | | | | | CEL 1.151499385031 15 | | | |
| | | | | | EOS 16.837507265903 | | | |
| 3.1.052907 | ARTEM KOSTENKO | ADDRESS REDACTED | | | CEL 0.376975411206834 | | | |
| | | | | | ETH 0.008595598712221S3 | | | |
| 3.1.052908 | ARTEM KRASAVKIN | ADDRESS REDACTED | | | BTC 0.00000000244318D562 | | | |
| | | | | | CEL 0.10859165970363S | | | |
| 3.1.052909 | ARTEM KRAVETS | ADDRESS REDACTED | | | BTC 0.000001439207647N8 | | | |
| | | | | | USDC 0.60637621632855 | | | |
| 3.1.052910 | ARTEM KUZNETSOV | ADDRESS REDACTED | | | CEL 1.06970808381191 | | | |
| 3.1.052911 | ARTEM LAZUKIN | ADDRESS REDACTED | | | BTC 0.00115585127943816 | | | |
| | | | | | GUSD 2201.54861875038 | | | |
| | | | | | SNX 34.484493202389 | | | |
| | | | | | USDC 6.55671741802368 | | | |
| | | | | | XLM 0.767616709405384 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.052912 | ARTEM LESCNSKII | ADDRESS REDACTED | | | ETH 0.7165074853159511 | | | |
| 3.1.052913 | ARTEM LIUBYVYI | ADDRESS REDACTED | | | BTC 0.00000141752631079 | | | |
| | | | | | ETH 0.00000532999823879 | | | |
| | | | | | LTC 0.0014988786218359 | | | |
| 3.1.052914 | ARTEM MAKSAKOV | ADDRESS REDACTED | | | BTC 0.0000011366005144633 | | | |
| | | | | | CEL 0.00089384512685707 | | | |
| | | | | | USDT ERC20 0.820283890195397 | | | |
| 3.1.052915 | ARTEM MARKOV | ADDRESS REDACTED | | | BTC 0.00000159132465728 | | | |
| | | | | | USDT ERC20 1.13172472367082 | | | |
| 3.1.052916 | ARTEM MARKOWYTSI HECKERS | ADDRESS REDACTED | | | ADA 120.937513341111 | | | |
| | | | | | BTC 0.00214628738203545 | | | |
| | | | | | ETH 0.476667193766103 | | | |
| 3.1.052917 | ARTEM MATYUSHIN | ADDRESS REDACTED | | | BTC 0.0100166043830283 | | | |
| | | | | | CEL 0.0119701299533944 | | | |
| 3.1.052918 | ARTEM MESHKOV | ADDRESS REDACTED | | | BTC 0.00702116639680729 | | | |
| | | | | | USDT ERC20 408.6252672683384 | | | |
| 3.1.052919 | ARTEM MILKOV | ADDRESS REDACTED | | | AAVE 0.00657041707674824 | | | |
| | | | | | BTC 0.0000016423345556844 | | | |
| | | | | | ETH 0.00001342286526476 | | | |
| | | | | | USDC 10150.210213719 | | | |
| | | | | | USDT ERC20 7613.03885663607 | | | |
| | | | | | UST 12612.2255588726 | | | |
| 3.1.052920 | ARTEM NEDZELSKYI | ADDRESS REDACTED | | | ETH 0.00861310883766239 | | | |
| 3.1.052921 | ARTEM NIKOLAIENKO | ADDRESS REDACTED | | | ETH 0.00844149260544798 | | | |
| 3.1.052922 | ARTEM OBOLENSKY | ADDRESS REDACTED | | | 1INCH 13923.241763454 | | | |
| | | | | | AAVE 12.8756963806347 | | | |
| | | | | | BNT 1278.4035874587 | | | |
| | | | | | BTC 8.687475905342336 | | | |
| | | | | | CEL 1059.54149806121 | | | |
| | | | | | COMP 8.72121485710333 | | | |
| | | | | | DASH 41.1056321144062 | | | |
| | | | | | ETH 22.725196434667 | | | |
| | | | | | KNC 5128.51189101047 | | | |
| | | | | | LPT 615.99 | | | |
| | | | | | LTC 32.649240376943B | | | |
| | | | | | MATIC 15204.762138601 | | | |
| | | | | | SNX 235.106190219889 | | | |
| | | | | | UNI 307.033020373299 | | | |
| | | | | | USDT ERC20 9843.66214933291 | | | |
| | | | | | ZEC 25.0000123973301 | | | |
| | | | | | ZRX 12640.5877422775 | | | |
| 3.1.052923 | ARTEM OSADCHUK | ADDRESS REDACTED | | | BTC 0.000000000836756634 | | | |
| | | | | | CEL 0.0362747447861069 | | | |
| 3.1.052924 | ARTEM OSELEDKO | ADDRESS REDACTED | | | BTC 0.0036536298247607 | | | |
| 3.1.052925 | ARTEM PANCHENKO | ADDRESS REDACTED | | | ETH 0.00613893515630223 | | | |
| 3.1.052926 | ARTEM PANYCH | ADDRESS REDACTED | | | BTC 0.0000003003993587684 | | | |
| | | | | | CEL 0.07668710641580355 | | | |
| | | | | | ETH 0.0084385052389363S | | | |
| 3.1.052927 | ARTEM PAVLOVICH BUBYAKIN | ADDRESS REDACTED | | | BTC 0.0000007934091720S2 | | | |
| | | | | | USDC 0.43550662008369 | | | |
| 3.1.052928 | ARTEM PERTSEV | ADDRESS REDACTED | | | BTC 0.00000597189079651 | | | |
| 3.1.052929 | ARTEM PETROV | ADDRESS REDACTED | | | USDC 0.534123111372499 | | | |
| 3.1.052930 | ARTEM PILIPENKO | ADDRESS REDACTED | | | BTC 0.0000017627619550A | | | |
| | | | | | USDT ERC20 0.269117686604072 | | | |
| 3.1.052931 | ARTEM PLUZHNIK | ADDRESS REDACTED | | | BTC 0.0000036987S030566 | | | |
| | | | | | BUSD 0.954296426454782 | | | |
| | | | | | CEL 0.10514156150964 | | | |
| | | | | | ETH 0.156475515913885 | | | |
| | | | | | USDC 4323.5049316111 | | | |
| 3.1.052932 | ARTEM PODKORYTOV | ADDRESS REDACTED | | | BNB 0.00148118756922855 | | | |
| | | | | | BTC 0.00000016037184167I | | | |
| 3.1.052933 | ARTEM PONOMARENKO | ADDRESS REDACTED | | | BTC 0.000000011367943I9 | | | |
| | | | | | CEL 0.00096949170467189 | | | |
| | | | | | USDT ERC20 0.456889019878314 | | | |
| 3.1.052934 | ARTEM POP | ADDRESS REDACTED | | | BTC 0.0000000004B00390022 | | | |
| 3.1.052935 | ARTEM POPKOV | ADDRESS REDACTED | | | CEL 0.007867563359201A3 | | | |
| | | | | | BTC 0.00000955558717115 | | | |
| 3.1.052936 | ARTEM PRIADKO | ADDRESS REDACTED | | | CEL 0.28691777B392899 | | | |
| 3.1.052937 | ARTEM PRYVALOV | ADDRESS REDACTED | | | ETH 0.00860851370263604 | | | |
| | | | | | BTC 0.000000007605492025 | | | |
| | | | | | CEL 0.30736741379727Z2 | | | |
| | | | | | ETH 0.00842488373660443 | | | |
| 3.1.052938 | ARTEM PUTOV | ADDRESS REDACTED | | | BTC 0.0000000065947766644 | | | |
| | | | | | CEL 0.000768768484545719 | | | |
| | | | | | DASH 0.0002674207174124688 | | | |
| | | | | | ETH 0.0115619071183461 | | | |
| 3.1.052939 | ARTEM RYBALCHENKO | ADDRESS REDACTED | | | BTC 0.000000018279754600I | | | |
| | | | | | USDT ERC20 0.0214144948807422 | | | |
| 3.1.052940 | ARTEM RYBALCHENKO | ADDRESS REDACTED | | | CEL 0.54938478314340I | | | |
| 3.1.052941 | ARTEM SAFONOV | ADDRESS REDACTED | | | ETH 0.00842029678572706 | | | |
| 3.1.052942 | ARTEM SAMCHENKO | ADDRESS REDACTED | | | BTC 0.00000019438269268I7 | | | |
| | | | | | ETH 0.0000080264643B729 | | | |
| | | | | | USDC 0.507021251796137 | | | |
| 3.1.052943 | ARTEM SAMILIAK | ADDRESS REDACTED | | | ETH 0.00859451745286971 | | | |
| 3.1.052944 | ARTEM SAMLIAK | ADDRESS REDACTED | | | BTC 0.0000006839227374 | | | |
| | | | | | CEL 0.054384164706330A74 | | | |
| 3.1.052945 | ARTEM SAMOTES | ADDRESS REDACTED | | | BTC 0.00000013524561491B | | | |
| | | | | | MCDAI 0.09251270284448Z8 | | | |
| 3.1.052946 | ARTEM SAMOTES | ADDRESS REDACTED | | | USDT ERC20 0.471627521752643 | | | |
| | | | | | BTC 0.0000000052127479303 | | | |
| 3.1.052947 | ARTEM SAMOTES | ADDRESS REDACTED | | | CEL 0.0001107641137S1159 | | | |
| | | | | | BTC 0.00000000026092565103 | | | |
| 3.1.052948 | ARTEM SAMOTES | ADDRESS REDACTED | | | CEL 0.09270739861975G | | | |
| | | | | | BTC 0.0000000082617437779 | | | |
| 3.1.052949 | ARTEM SAMOTES | ADDRESS REDACTED | | | CEL 0.00019463982393292A | | | |
| | | | | | BTC 0.00000014660349345745 | | | |
| 3.1.052950 | ARTEM SAMOTES | ADDRESS REDACTED | | | USDT ERC20 0.689102264980345 | | | |
| | | | | | BTC 0.000000005781450498 | | | |
| 3.1.052951 | ARTEM SAMOTES | ADDRESS REDACTED | | | CEL 0.086930926048372V | | | |
| | | | | | BTC 0.0005146505429239978 | | | |
| | | | | | CEL 0.30237158692769 | | | |
| 3.1.052952 | ARTEM SAMOTES | ADDRESS REDACTED | | | MCDAI 40 | | | |
| | | | | | BTC 0.000000005994029386 | | | |
| | | | | | CEL 0.0334763700942978 | | | |
| | | | | | USDT ERC20 0.00000044300955545 | | | |
| 3.1.052953 | ARTEM SAMOTES | ADDRESS REDACTED | | | BTC 0.0010505338705810I7 | | | |
| | | | | | CEL 0.0540461586590842 | | | |
| 3.1.052954 | ARTEM SAMOTES | ADDRESS REDACTED | | | BTC 0.0019302647972344S | | | |
| | | | | | USDT ERC20 4.06153097770435 | | | |
| 3.1.052955 | ARTEM SAMOTES | ADDRESS REDACTED | | | BTC 0.0000012678470A736 | | | |
| | | | | | USDT ERC20 0.76535937064269 | | | |
| 3.1.052956 | ARTEM SAMOTES | ADDRESS REDACTED | | | BTC 0.0000024365065511319 | | | |
| 3.1.052957 | ARTEM SAMOTES | ADDRESS REDACTED | | | USDT ERC20 0.687944326731797 | | | |
| | | | | | BTC 0.0000000006S259101 | | | |
| 3.1.052958 | ARTEM SAMOTES | ADDRESS REDACTED | | | CEL 0.1262091902337 | | | |
| | | | | | BTC 0.00875208694918058 | | | |
| 3.1.052959 | ARTEM SAMOTES | ADDRESS REDACTED | | | USDT ERC20 0.00000029730938369 | | | |
| | | | | | USDC 0.185144066572430G | | | |
| 3.1.052960 | ARTEM SAMOTES | ADDRESS REDACTED | | | BTC 0.0000021815291298A | | | |
| 3.1.052961 | ARTEM SAMOTES | ADDRESS REDACTED | | | USDT ERC20 0.82977361143878Z | | | |
| | | | | | BTC 0.0000000826470909B | | | |
| 3.1.052962 | ARTEM SAMOTES | ADDRESS REDACTED | | | CEL 0.11680661453227 | | | |
| 3.1.052963 | ARTEM SAMOTES | ADDRESS REDACTED | | | BTC 0.0000000267855109546 | | | |
| | | | | | USDT ERC20 0.000000025364435623 | | | |
| 3.1.052964 | ARTEM SAMOTES | ADDRESS REDACTED | | | BTC 0.0000000657487B833 | | | |
| | | | | | USDT ERC20 1.31011180410331 | | | |
| | | | | | BTC 0.000000001101674108 | | | |
| | | | | | CEL 0.11499237171514 | | | |
| | | | | | USDT ERC20 0.00000083515989B577 | | | |
| 3.1.052965 | ARTEM SAVCHENKO | ADDRESS REDACTED | | | ADA 0.761082092343735 | | | |
| | | | | | BTC 0.000000004632346577 | | | |
| | | | | | CEL 0.640598989879194 | | | |
| | | | | | DGT 0.079330B1199S345 | | | |
| | | | | | USDC 1.23886743549043 | | | |
| 3.1.052966 | ARTEM SEREKOVICH MASAKBAEV | ADDRESS REDACTED | | | BTC 0.0000000010556335708 | | | |
| | | | | | USDC 0.40099449409367 | | | |
| 3.1.052967 | ARTEM SHELEST | ADDRESS REDACTED | | | BTC 0.0097759808278113 | | | |
| | | | | | USDT ERC20 411.329928080552 | | | |
| 3.1.052968 | ARTEM SINYAKIN | ADDRESS REDACTED | | | USDT ERC20 0.20920618657787905 | | | |
| 3.1.052969 | ARTEM SITNIKOV | ADDRESS REDACTED | | | BTC 0.00150060800994765 | | | |
| | | | | | CEL 1.98056485629832 | | | |
| | | | | | ETH 0.0000024983454S4302 | | | |
| 3.1.052970 | ARTEM SITNOV | ADDRESS REDACTED | | | ETH 0.00013729176281468 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.052971 | ARTEM SMETANIN | ADDRESS REDACTED | | | BTC 0.00000010740749534<br>LTC 0.00015851719533472 | | | |
| 3.1.052972 | ARTEM SMIRNOV | ADDRESS REDACTED | | | BTC 0.00484841037768288 | | | |
| 3.1.052973 | ARTEM SMOLKA | ADDRESS REDACTED | | | BTC 0.00000715429991519 | | | |
| | | | | | BUSD 0.511487882588769 | | | |
| 3.1.052974 | ARTEM SOKOLOV | ADDRESS REDACTED | | | ETH 0.008564517837162<br>39 | | | |
| 3.1.052975 | ARTEM SOLOVEI | ADDRESS REDACTED | | | ETH 0.006561773753096 | | | |
| 3.1.052976 | ARTEM SOLOVEV | ADDRESS REDACTED | | | ETH 0.000055331589103082<br>USDC 2.242768526D273 | | | |
| 3.1.052977 | ARTEM SPASIBUKHOV | ADDRESS REDACTED | | | BTC 0.00164273882690903<br>LTC 8.7288366646173 | | | |
| 3.1.052978 | ARTEM SYNYTSYA | ADDRESS REDACTED | | | ETH 0.00841400726674066 | | | |
| 3.1.052979 | ARTEM SYVKO | ADDRESS REDACTED | | | BTC 0.00000767048141755 | | | |
| 3.1.052980 | ARTEM TATA | ADDRESS REDACTED | | | BTC 0.00000242769264036<br>CEL 0.067955708369192 | | | |
| | | | | | USDT ERC20 1.02717881126328 | | | |
| 3.1.052981 | ARTEM THUMA | ADDRESS REDACTED | | | ADA 230.11451473656D<br>ETH 0.000141039386940981 | ETH 0.223122857607039 | | |
| | | | | | SNX 13.546499440205 | | | |
| | | | | | USDT ERC20 191.661332877422 | | | |
| 3.1.052982 | ARTEM TKACHENKO | ADDRESS REDACTED | | | ETH 0.00843927435743365 | | | |
| 3.1.052983 | ARTEM TONCHAK | ADDRESS REDACTED | | | BTC 0.00000115918645549<br>ETH 0.00000421148607D251 | | | |
| | | | | | USDC 0.886516590563931 | | | |
| 3.1.052985 | ARTEM TORHAN | ADDRESS REDACTED | | | BTC 0.00000137954576517<br>CEL 1.49561819178958 | | | |
| | | | | | ETH 0.00843227193116535 | | | |
| 3.1.052985 | ARTEM TORHAN | ADDRESS REDACTED | | | ETH 0.00861615544227675 | | | |
| 3.1.052986 | ARTEM TRAPEZNIKOV | ADDRESS REDACTED | | | CEL 0.105221124269386<br>DOT 308.05221954533 | | | |
| | | | | | EOS 137.187223425103 | | | |
| | | | | | KNC 0.006075498163834D8 | | | |
| | | | | | MATIC 567.216523908673 | | | |
| | | | | | SGB 8068.431454611178 | | | |
| | | | | | XTZ 59.0294011075807 | | | |
| 3.1.052987 | ARTEM TSCHUSOV | ADDRESS REDACTED | | | BTC 0.02823427673424S4 | | | |
| 3.1.052988 | ARTEM TURCHENKO | ADDRESS REDACTED | | | BTC 0.00000161785886548 | | | |
| 3.1.052989 | ARTEM TURCHYN | ADDRESS REDACTED | | | USDT ERC20 0.699102429152876 | | | |
| | | | | | BTC 0.00498328883616145 | | | |
| | | | | | USDT ERC20 405.86067884689S | | | |
| 3.1.052990 | ARTEM TYMOSHENKO | ADDRESS REDACTED | | | BTC 0.00000094957888216<br>ETH 0.000003890819782869 | | | |
| | | | | | USDC 2.0886109596B7564 | | | |
| | | | | | USDT ERC20 0.458222504058525 | | | |
| 3.1.052991 | ARTEM VASILEV | ADDRESS REDACTED | | | CEL 2.2089589120421 | | | |
| 3.1.052992 | ARTEM VASILEVICH | ADDRESS REDACTED | | | ETH 0.00861110985039506 | | | |
| 3.1.052993 | ARTEM VASIUKOV | ADDRESS REDACTED | | | CEL 1.09597513839013 | | | |
| 3.1.052994 | ARTEM VERKHOGLIAD | ADDRESS REDACTED | | | BTC 0.052874687617210T<br>CEL 146.623166924626 | | | |
| | | | | | DOT 9.079007332827733 | | | |
| | | | | | EOS 64.245690723276B | | | |
| | | | | | ETH 4.486362810792247 | | | |
| 3.1.052995 | ARTEM VOVCHENKO | ADDRESS REDACTED | | | ETH 0.00861310967923897 | | | |
| 3.1.052996 | ARTEM YAKOVENKO | ADDRESS REDACTED | | | ETH 0.008613892789108D7 | | | |
| 3.1.052997 | ARTEM YAKOVENKO | ADDRESS REDACTED | | | ETH 0.008434007266740066 | | | |
| 3.1.052998 | ARTEM YAVORSKYI | ADDRESS REDACTED | | | BTC 0.0000048276316665S3 | | | |
| | | | | | USDT ERC20 408.109030294824 | | | |
| 3.1.052999 | ARTEM YELTSOV | ADDRESS REDACTED | | | BNB 0.300955725<br>CEL 1.05136121114412 | | | |
| 3.1.053000 | ARTEM YUSHKOV | ADDRESS REDACTED | | | BTC 0.00000137396281447<br>LTC 0.00076586002689750B | | | |
| 3.1.053001 | ARTEM ZADNIPROVSKYI | ADDRESS REDACTED | | | BTC 0.00000047163956486T<br>ETH 0.00000401203817395 | | | |
| | | | | | USDC 0.0009332121169224163 | | | |
| 3.1.053002 | ARTEM ZAVGORODNII | ADDRESS REDACTED | | | BTC 0.00000078594576626T<br>USDT ERC20 0.301856239162341 | | | |
| | | | | | XRP 0.119901260652043 | | | |
| 3.1.053003 | ARTEM ZBARDUT | ADDRESS REDACTED | | | USDT ERC20 715943616597 | | | |
| 3.1.053004 | ARTEM ZHLIN | ADDRESS REDACTED | | | CEL 1.1994550099810S | | | |
| 3.1.053005 | ARTEM ZHUN | ADDRESS REDACTED | | | ADA 277.831018209617<br>AVAX 14.8635343236574 | LUNC 18.5291128550306<br>USDC 100 | | |
| | | | | | BTC 0.280880280025742 | | | |
| | | | | | ETH 4.04916905483869 | | | |
| | | | | | GUSD 0.01435632640042875 | | | |
| | | | | | MANA 2.43242497956005 | | | |
| | | | | | MATIC 349.64264335047 | | | |
| | | | | | PAX 0.00958449502581195 | | | |
| | | | | | SUSHI 33.7393322712694 | | | |
| | | | | | UNI 7.40311264384903 | | | |
| | | | | | USDC 1267.29063749317 | | | |
| 3.1.053006 | ARTEM ZHUN | ADDRESS REDACTED | | | BTC 0.00000010528756S932<br>ETH 0.00000004817658801 | | | |
| | | | | | MANA 0.000196980120400D5 | | | |
| | | | | | MATIC 0.169757699580263 | | | |
| | | | | | UNI 0.0018089999905159 | | | |
| 3.1.053007 | ARTEM ZIGANSHIN | ADDRESS REDACTED | | | BTC 0.00000088347599278B<br>XRP 0.108444258616103 | | | |
| 3.1.053008 | ARTEM ZUBAREV | ADDRESS REDACTED | | | CEL 2.680998346763B3 | | | |
| 3.1.053009 | ARTEMESE GRANT | ADDRESS REDACTED | | | ETH 0.026596469887857 | | | |
| 3.1.053010 | ARTEMIDA DHROSO | ADDRESS REDACTED | | | USDC 0.00295493400384173<br>CEL 8.468650152952D3 | | | |
| | | | | | ETH 0.17728309174D709 | | | |
| 3.1.053011 | ARTEMI KROPACHEV | ADDRESS REDACTED | | Yes | ETH 0.105588919065688<br>USDC 607.0464938535979 | USDC 241.21 | | BTC 1.0829088511463A4 |
| 3.1.053012 | ARTEMI TERNOV | ADDRESS REDACTED | | | BTC 0.0000092842019285A<br>ETH 0.00000256954603182A | | | |
| | | | | | USDT ERC20 0.249752969381155 | | | |
| 3.1.053013 | ARTEMIO FIGUEROA | ADDRESS REDACTED | | | AAVE 0.000186133304241D92<br>BTC 0.00040822172235791D | | | |
| | | | | | DASH 0.00128818515307245 | | | |
| | | | | | ETH 0.00000209692509307T | | | |
| | | | | | LINK 0.000025162053946S9 | | | |
| | | | | | MATIC 1.44041406489382 | | | |
| | | | | | SNX 0.157597773970128 | | | |
| 3.1.053014 | ARTEMIO OLIVAS | ADDRESS REDACTED | | | ETH 3.13631104483411 | | | |
| 3.1.053015 | ARTEMIO PABLICO | ADDRESS REDACTED | | | BNB 0.00136440428309797<br>BTC 0.00016934380548265B | | | |
| | | | | | CEL 3.37127466760683 | | | |
| | | | | | ETH 0.001566950242167T2 | | | |
| | | | | | LINK 0.016395706406T692 | | | |
| | | | | | USDT ERC20 0.428870664751174 | | | |
| 3.1.053016 | ARTEMIO VITAL JR | ADDRESS REDACTED | | | BTC 0.00244332502822056<br>ETH 0.04145535145658228 | | | |
| 3.1.053017 | ARTEMIOS KOLIAKOUDIS | ADDRESS REDACTED | | | BTC 0.001187076415256T<br>ETH 0.0016092602943404D2 | | | |
| | | | | | LINK 0.081836882144377T | | | |
| | | | | | SGB 0.13957884255914D3 | | | |
| | | | | | USDC 0.588395711841212 | | | |
| | | | | | XRP 0.942012513121621 | | | |
| 3.1.053018 | ARTEMIS CHAITIDIS | ADDRESS REDACTED | | | BTC 0.00113203717881156<br>CEL 716.087244671436 | | | |
| | | | | | ETH 0.044049415477174S | | | |
| | | | | | USDC 3997.107834 | | | |
| | | | | | USDT ERC20 1025.188647 | | | |
| 3.1.053019 | ARTEMIS KOURAMPA | ADDRESS REDACTED | | | ETH 0.00331608640998672 | | | |
| 3.1.053020 | ARTEMIS PANAGOULIAKOU | ADDRESS REDACTED | | | CEL 3.1488449826559B<br>BNB 0.00041689235480892 | | | |
| | | | | | BTC 0.00008558431442285319 | | | |
| 3.1.053021 | ARTEMIY KHRISTOFOROV | ADDRESS REDACTED | | | CEL 0.577131144175602 | | | |
| 3.1.053022 | ARTEMY SÁNCHEZ POPYADIN | ADDRESS REDACTED | | | BTC 0.00000073105403528B<br>USDC 0.257830703525108 | | | |
| 3.1.053023 | ARTEMZA MORA | ADDRESS REDACTED | | Yes | ADA 0.865285306766337<br>AVAX 0.0079963101139118 | ADA 0.00528136356226932<br>AVAX 0.00000216067524242 | | SOL 842.46002819357S |
| | | | | | BSV 2.04870381B5024 | MATIC 0.0099735436542222D9 | | |
| | | | | | BTC 0.00002405000851523B | SOL 70.981629675271 | | |
| | | | | | DOT 0.144305219955133 | | | |
| | | | | | ETH 0.005109441526599994 | | | |
| | | | | | GUSD 0.005077346559047 | | | |
| | | | | | LTC 0.00120935665549434 | | | |
| | | | | | MATIC 2506.732134324 | | | |
| | | | | | SOL 0.326634884506102 | | | |
| | | | | | USDC 17.01208025020325 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.053024 | ARTEMIOS FIAKKOU | ADDRESS REDACTED | | | BTC 0.0000015173494530SS<br>USDC 0.25084759486647S | | | |
| 3.1.053025 | ARTENIY QUEVEDO GUZMAN | ADDRESS REDACTED | | | CEL 0.48441610423451 | | | |
| 3.1.053026 | ARTENISA DAMAI | ADDRESS REDACTED | | | CEL 3.46262104292849<br>ETH 0.010977 | | | |
| 3.1.053027 | ARTEOM POLEACOV | ADDRESS REDACTED | | | USDC 100.425953<br>BNB 0.01731483646909464<br>BTC 0.00008688261089911<br>LUNC 0.04536825219938ZS | | | |
| 3.1.053028 | ARTERIUM ANGLEDAL | ADDRESS REDACTED | | | 1INCH 58.39867623<br>AAVE 0.812316499S75<br>ADA 263.5578976Z3866<br>BTC 0.400295797843037<br>CEL 470.242798916AS<br>DOT 31.2805S533485<br>ETH 1.572412458974S1<br>LINK 32.4466236187615<br>LUNC 11.475215708Z768<br>MATIC 767.300080771608<br>SOL 51.694352017<br>UNI 5.94814269<br>XLM 530.192936<br>XRP 363.776322<br>ZRX 256.604841745855 | | | |
| 3.1.053029 | ARTH CHOKSHI | ADDRESS REDACTED | | | AAVE 5.27996902958814<br>BAT 4655.94991380772<br>BTC 0.01956097356S0023<br>COMP 0.01061669477S984<br>LINK 463.027978816T7<br>MATIC 3760.62880235958<br>SNX 56.42716192939T5<br>UMA 41.5717241520645<br>XLM 15.529171S410859<br>XRP 811.687 | | | |
| 3.1.053030 | ARTH JOSHI | ADDRESS REDACTED | | | BTC 0.16969973838119Z<br>ETH 0.34021659293065S<br>GUSD 3.62603974694907<br>MCDAI 0.000052089S20283T8<br>USDC 12079.5235475597 | GUSD 7.51603894543077<br>MCDAI 0.06031705447031A2 | | |
| 3.1.053031 | ARTH PACHCHIGAR | ADDRESS REDACTED | | | ETH 7.21735326758099E-06<br>MATIC 0.01238650190868899<br>MCDAI 0.056086315121Z333S | | | |
| 3.1.053032 | ARTH PRAJAPATI | ADDRESS REDACTED | | | BTC 0.000862553586853273<br>CEL 0.989283098186043<br>LTC 0.385142246405439 | | | |
| 3.1.053033 | ARTHAUO MESNARD | ADDRESS REDACTED | | | DOT 7.9087911745091D<br>ETH 0.59930753252626S<br>UNI 6.12643019976999 | | | |
| 3.1.053034 | ARTHI ATHINARAYANAN | ADDRESS REDACTED | | | CEL 116.13012456081A<br>MCDAI 80 | | | |
| 3.1.053035 | ARTHU ASAVACHINDA | ADDRESS REDACTED | | | BNB 0.0295697892798A72<br>BTC 0.001101102446OS392<br>CEL 0.963014117366T8<br>ETH 0.02761895667S9174<br>PAXG 0.00750756161409547<br>XAUT 0.02732774570857Z6 | | | |
| 3.1.053036 | ARTHIT NAIDU | ADDRESS REDACTED | | | BTC 0.00023077821716870A<br>CEL 0.045614496839707S<br>ETH 0.03421889874607T8 | | | |
| 3.1.053037 | ARTHIT SUPROMIN | ADDRESS REDACTED | | | CEL 1.09886156355509 | | | |
| 3.1.053038 | ARTHIT THAMMAKRATI | ADDRESS REDACTED | | | BTC 0.027481292435S233 | | | |
| 3.1.053039 | ARTHIYA KUMPASANG | ADDRESS REDACTED | | | CEL 0.27823505425881S | | | |
| 3.1.053040 | ARTHOUROS FOULIDIS | ADDRESS REDACTED | | | USDT ERC20 6.17<br>BTC 0.000149316107B4S31<br>CEL 99.573565259095<br>USDC 20 | | | |
| 3.1.053041 | ARTHUR ABREGO | ADDRESS REDACTED | | | ADA 123.990525626376<br>BTC 0.051165965050902<br>ETH 0.17448770049861 | | | |
| 3.1.053042 | ARTHUR ADAME | ADDRESS REDACTED | | | BTC 0.00000970282985552<br>USDC 6.81334813938381 | USDC 0.0000005078525886S | | |
| 3.1.053043 | ARTHUR ADAMIECKI | ADDRESS REDACTED | | | ZEC 0.0088700829829528J | | | |
| 3.1.053044 | ARTHUR ADAMS | ADDRESS REDACTED | | | BTC 0.001244603426230Z<br>USDC 29682.631285577J | | USDC 1000 | |
| 3.1.053045 | ARTHUR ADRIAN LOPEZ | ADDRESS REDACTED | | | ADA 358.50541487770J<br>BNB 1.116424071413S9<br>BTC 0.00335948114842301<br>USDT ERC20 715.06394598287S | | | |
| 3.1.053046 | ARTHUR AGABABYAN | ADDRESS REDACTED | | | CEL 1.06611767832267 | | | |
| 3.1.053047 | ARTHUR ALBERT AUGUSTE VINET | ADDRESS REDACTED | | | BTC 0.01313483082879S8 | | | |
| 3.1.053048 | ARTHUR ALLISON | ADDRESS REDACTED | | | BAT 360<br>BCH 0.2254791A<br>BTC 1.09171330130324<br>CEL 5619.77645705097<br>DASH 1.16606759<br>DOT 0.97460535<br>ETH 10.431587717<br>LINK 51.6004615T<br>MATIC 897.51115699<br>SNX 519.00524325<br>XLM 7970.093914J | | | |
| 3.1.053049 | ARTHUR AMORNSRISAKUL | ADDRESS REDACTED | | | BTC 1.05829901421276<br>CEL 1.151168927S3898<br>ETH 5.0842581891133S | | | |
| 3.1.053050 | ARTHUR AMPEN | ADDRESS REDACTED | | | BTC 0.000830306235978627<br>CEL 8.2287763940458<br>ETH 0.00011873207605064A | | | |
| 3.1.053051 | ARTHUR ANDRADE WEST | ADDRESS REDACTED | | | BCH 0.30317881738048<br>BTC 0.01168105416718Z8<br>MCDAI 42.59744780886Z1 | | | |
| 3.1.053052 | ARTHUR ANTHONY GARCIA | ADDRESS REDACTED | | | BTC 0.047976635131315J<br>ETH 0.24871648294870S | | | |
| 3.1.053053 | ARTHUR ANTOINE MARIE PLANTAIN | ADDRESS REDACTED | | | BTC 0.06607143605004778 | | | |
| 3.1.053054 | ARTHUR AREVALO | ADDRESS REDACTED | | | BTC 0.00000005056187378A<br>CEL 0.69101063416920J | | | |
| 3.1.053055 | ARTHUR ARIAMA | ADDRESS REDACTED | | | BTC 0.0002965186365145T1<br>CEL 0.181446898528557 | | | |
| 3.1.053056 | ARTHUR ARIAS | ADDRESS REDACTED | | | ADA 6191.0985901587B<br>BTC 0.3434825640761644<br>CEL 5.20424293965961 | | | |
| 3.1.053057 | ARTHUR ARMBRUSTER | ADDRESS REDACTED | | | CEL 1.241644458D1098<br>KLM 0.000000005060865537 | | | |
| 3.1.053058 | ARTHUR ARMSTRONG | ADDRESS REDACTED | | | BTC 0.001328417437029A1<br>ETH 0.0061849791596075J | | | |
| 3.1.053059 | ARTHUR ARRUDA COELHO BRANCO | ADDRESS REDACTED | | Yes | BTC 0.000525704793539065<br>CEL 238.53622778817S<br>MATIC 1079.43414353608<br>USDC 33.57517122870S1 | | | BTC 4.72273612157814 |
| 3.1.053060 | ARTHUR ASQUIN | ADDRESS REDACTED | | | ADA 0.0009470480S020351 | | | |
| 3.1.053061 | ARTHUR ATKINSON | ADDRESS REDACTED | | | USDC 224.860954883242 | | | |
| 3.1.053062 | ARTHUR AUSSOURD | ADDRESS REDACTED | | | BTC 0.00000048416083T114<br>CEL 0.08295707975529T1<br>USDT ERC20 0.4313102616350Z2 | | | |
| 3.1.053063 | ARTHUR BAART | ADDRESS REDACTED | | | BTC 0.10327761000390T<br>CEL 219.60926878426S1<br>DASH 25.0213675720424<br>XLM 960.309408871S2 | | | |
| 3.1.053064 | ARTHUR BACHAYEV | ADDRESS REDACTED | | | BTC 0.2876984533668S | | | |
| 3.1.053065 | ARTHUR BACHELIER | ADDRESS REDACTED | | | BTC 0.0080668588953918T2<br>CEL 4.09371027519379<br>ETH 0.00261258 | | | |
| 3.1.053066 | ARTHUR BAILLY | ADDRESS REDACTED | | | CEL 80.374626162388A<br>USDT ERC20 2261.444776 | | | |
| 3.1.053067 | ARTHUR BAIRD | ADDRESS REDACTED | | | CEL 1.099455009980S | | | |
| 3.1.053068 | ARTHUR BARCELO II | ADDRESS REDACTED | | | BTC 0.00000210832692B122<br>GUSD 2.30771497447087<br>USDC 0.0134708386751234 | GUSD 0.006209995212049664<br>USDC 0.00000077997881934G | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.053069 | ARTHUR BARNETTE | ADDRESS REDACTED | | | ADA 180.27944987019<br>BNT 14.169941925848<br>BTC 0.00507981813474032<br>DOT 1.5882992063592<br>EOS 6.4529252187343<br>ETH 0.00153928520692286<br>GUSD 194.810545469515<br>LTC 0.35392056070611<br>MATIC 72.806087240894 | | | |
| 3.1.053070 | ARTHUR BARRAUD | ADDRESS REDACTED | | | BCH 0.0001600142151b1<br>BTC 0.000001390568973181<br>CEL 0.284442712259237<br>DOT 0.0102131228266451<br>LTC 0.00053377925366434<br>USDC 0.964992808419706 | | | |
| 3.1.053071 | ARTHUR BAUCHE | ADDRESS REDACTED | | | BTC 2.11011447937499E-06<br>ETH 0.00000955784284746<br>USDT ERC20 89.8052260498856 | | | |
| 3.1.053072 | ARTHUR BAVELAS | ADDRESS REDACTED | | | ETH 0.0263238437743423 | | | |
| 3.1.053073 | ARTHUR BEK | ADDRESS REDACTED | | | BTC 0.0207068580733999<br>CEL 3.42851245673313<br>ETH 0.266423640122434<br>LINK 1.58874433454574 | | | |
| 3.1.053074 | ARTHUR BEKKERMAN | ADDRESS REDACTED | | | ADA 2044.02489025228<br>BTC 0.0740357174546948<br>ETH 1.48362842747124 | ETH 0.34890615 | | |
| 3.1.053075 | ARTHUR BENDER | ADDRESS REDACTED | | | BUSD 0.580371707809107<br>CEL 0.00106790306283334 | | | |
| 3.1.053076 | ARTHUR BERNACIAK | ADDRESS REDACTED | | | AVAX 21.8455608526115 | AVAX 12.5316341406018 | | |
| 3.1.053077 | ARTHUR BERNARD JEAN DE LATTRE | ADDRESS REDACTED | | | BTC 0.000000000267973593<br>CEL 18.7194363678512 | | | |
| 3.1.053078 | ARTHUR BESSONNET | ADDRESS REDACTED | | | BTC 0.280975698545037<br>CEL 0.224679290621346<br>DOT 34.7326582472919<br>ETH 1.32956903234 | | | |
| 3.1.053079 | ARTHUR BEULLENS | ADDRESS REDACTED | | | BTC 0.00195129694243789<br>CEL 1.38132783703892<br>ETH 0.00160201855688738<br>USDC 0.0393637999499111 | | | |
| 3.1.053080 | ARTHUR BEUREL | ADDRESS REDACTED | | | CEL 2.1321171549414k | | | |
| 3.1.053081 | ARTHUR BING | ADDRESS REDACTED | | | BTC 1.08969519590096<br>ETH 50.666692527978 9<br>GUSD 1078.54026690803 | | | |
| 3.1.053082 | ARTHUR BJØRN | ADDRESS REDACTED | | | BTC 0.0125021254783 2<br>CEL 42.4219361243771<br>ETH 0.296813126257632 | | | |
| 3.1.053083 | ARTHUR BLANCHARD | ADDRESS REDACTED | | | BTC 0.00000713617762050 9<br>ETH 0.010354401903751<br>ETH 0.00025033727208159 1<br>USDC 0.000000053660851207<br>CEL 1.92439564289884 | | | |
| 3.1.053084 | ARTHUR BLANCHON | ADDRESS REDACTED | | | | | | |
| 3.1.053085 | ARTHUR BLEA | ADDRESS REDACTED | | | BTC 0.00101793897920923<br>ETC 6.94746620342546<br>ETH 1.84432719194475<br>LTC 2.05360470555479<br>USDC 0.34424737393001 | | | |
| 3.1.053086 | ARTHUR BLEZIEN | ADDRESS REDACTED | | | CEL 0.616184706505539<br>DASH 0.00123437891138329<br>ETC 0.00941401794639082<br>LTC 0.010173384460878<br>USDC 11.962463598734 | | | |
| 3.1.053087 | ARTHUR BLOEMSMA | ADDRESS REDACTED | | | ADA 0.096566953227162<br>BTC 0.00000299897286576 5<br>ETH 0.000483006632451015 | | | |
| 3.1.053088 | ARTHUR BLOUET | ADDRESS REDACTED | | | CEL 0.118500071317357 | | | |
| 3.1.053089 | ARTHUR BOBILA ARZAGA | ADDRESS REDACTED | | | AVAX 2.13866500916749<br>BTC 0.088048020820186 2<br>DOT 5.7231071669965<br>SOL 1.12886829984046 | BTC 0.00270977376627967<br>SOL 0.000086419 | | |
| 3.1.053090 | ARTHUR BOEKHOUDT | ADDRESS REDACTED | | | ADA 0.206703618914928<br>USDC 0.00223342018630852<br>XRP 0.0736324057865 54 | | | |
| 3.1.053091 | ARTHUR BOERMAN | ADDRESS REDACTED | | | CEL 16.175448548565 4<br>ETH 0.107597659116393 | | | |
| 3.1.053092 | ARTHUR BONAL | ADDRESS REDACTED | | | BTC 0.050839907522754 7 | | | |
| 3.1.053093 | ARTHUR BONINI | ADDRESS REDACTED | | | BTC 0.00000129902096348 3<br>CEL 6.70036684748539<br>DOT 0.378730910806014<br>ETH 0.00000151230548837<br>LUNC 0.00000264177103053 53 | | | |
| 3.1.053094 | ARTHUR BORDESSOULES | ADDRESS REDACTED | | | BTC 0.000015863753637853<br>CEL 9.2435210227967<br>COMP 0.0500654735524972<br>USDC 56.884952928041 5<br>USDT ERC20 0.00000051979790502 6<br>XLM 95.1298840659558 | | | |
| 3.1.053095 | ARTHUR BRÉANT | ADDRESS REDACTED | | | ADA 152.090227570 83<br>BTC 0.00288324741302839<br>CEL 0.484738188473503<br>COMP 0.0000223835701428 6<br>ETH 0.000012475757120012<br>MATIC 111.92137375441<br>SNX 0.00507073018986608<br>SOL 0.526114548680598 | | | |
| 3.1.053096 | ARTHUR BRETON | ADDRESS REDACTED | | | BTC 0.0000004305736710 84<br>CEL 0.735725658896423<br>USDC 0.799714203173777<br>ETH 0.000000504017367100 2 | | | |
| 3.1.053097 | ARTHUR BUCHHOLTZ | ADDRESS REDACTED | | | CEL 0.0057001506848970 2<br>ETH 0.000085654712333888 | | | |
| 3.1.053098 | ARTHUR BUIGUES | ADDRESS REDACTED | | | CEL 2.42704624720551<br>ETH 0.00000465981075270 9 | | | |
| 3.1.053099 | ARTHUR BULLOCK | ADDRESS REDACTED | | | BTC 0.00000210459990906 8<br>DOT 0.003959872663393 74<br>ETH 0.00000731498798052 5 | | | |
| 3.1.053100 | ARTHUR BURGER | ADDRESS REDACTED | | | ADA 449.8595053442755<br>BAT 243.402186281893<br>BSV 0.351786542875504<br>BTC 0.388778581732457<br>ETH 5.874846424867 96<br>LTC 2.12409625318137<br>MATIC 527.543593866432<br>SGB 100.15423145426 4<br>XRP 1026.30625213778 | ETH 0.159002497215788 | | |
| 3.1.053101 | ARTHUR CALDERBANK | ADDRESS REDACTED | | | BAT 53128.6350896842<br>BTC 2.26330543710542<br>ETH 44.675697219102 4<br>USDC 112434.190183841 | | | |
| 3.1.053102 | ARTHUR CAMARA VIEIRA DE SOUZA | ADDRESS REDACTED | | | ETH 5.102007465059 17 | | | |
| 3.1.053103 | ARTHUR CAMARGO | ADDRESS REDACTED | | | USDC 7190.9014272342 8<br>BTC 0.000000261397088638<br>CEL 0.00684923400169804 | | | |
| 3.1.053104 | ARTHUR CANO | ADDRESS REDACTED | | | ETH 0.01376841324328 1 | | | |
| 3.1.053105 | ARTHUR CARMEN MAMAZZA | ADDRESS REDACTED | | | ADA 2296.65776750836<br>AVAX 132.782136366 87<br>BTC 0.00459717239261471<br>ETH 13.1887637573957<br>SOL 25.7563592573331 | AVAX 7.30489902238738 | | |
| 3.1.053106 | ARTHUR CARRA | ADDRESS REDACTED | | | BTC 1.134251642420 41<br>DASH 4.66256426802339<br>ETH 50.34497667961 227<br>USDC 13429.8650818511 | | | |
| 3.1.053107 | ARTHUR CARSON | ADDRESS REDACTED | | | AVAX 0.067447613821899 2<br>BTC 0.052479480327204 9<br>DOT 0.01052135213 823<br>ETH 1.16839493270242<br>USDC 275.51340511773 | AVAX 0.0000003800086848746<br>BTC 0.0000007888848209045 | | |
| 3.1.053108 | ARTHUR CHAMBERS | ADDRESS REDACTED | | | BAT 258.436848505448<br>BTC 0.0336401171320 33<br>ETH 1.65085785795045<br>LTC 5.33526444026851<br>USDC 2250.67074525161 | | | |

Debtor Name: Celsius Network LLC                                                                                                            Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.053109 | ARTHUR CHAN | ADDRESS REDACTED | | | AAVE 7.77308982772696; ADA 1971.47327690589; AVAX 8.21036367878403; BCH 5.66733387420344; BTC 1.04683294515593; COMP 4.80731369284632; DOT 63.82483329967; EOS 331.837695517396; ETH 1.9052733264694; LINK 375.588766027256; LTC 6.141625193997392; MATIC 1726.94487031873; XLM 5683.71001713313 | ETH 0.102445406909112 | | |
| 3.1.053110 | ARTHUR CHARLES LOUIS BUSCOT | ADDRESS REDACTED | | | BTC 0.0274302055242704 | | | |
| 3.1.053111 | ARTHUR CHARLES MARTIN | ADDRESS REDACTED | | | 1INCH 766.51084723541; AAVE 24.8006809392254; AVAX 254.149046111469; BAT 3682.50025536436; BCH 0.0346583119598598; BTC 5.98310538948433; CEL 75.8779353500777; COMP 16.1512642035429; DASH 0.0235617482115486; ETH 27.1290569215149; KNC 1035.69611089981; LINK 2100.12790958776; LTC 0.0461950404122935; MATIC 11579.172693044; OMG 0.650675897494631; SGB 39942.8424036229; SNX 779.69650762294 9; SUSHI 509.45220266954; UMA 259.476183174202; UNI 590.748575635607; USDC 13249.916469295; XLM 38169.8983676909; XRP 0.000000687842875764; XTZ 810.182280744139; ZEC 63.3319928416588; ZRX 17559.3736274243 | | | |
| 3.1.053112 | ARTHUR CHARLES RASON | ADDRESS REDACTED | | | BTC 0.00000036; CEL 57.1888569038316; ETH 0.00000024634006919 | | | |
| 3.1.053113 | ARTHUR CHASTEL | ADDRESS REDACTED | | | BTC 0.00000665454301 75; CEL 0.0454596935193328; ETH 0.000505001143740598; USDT ERC20 0.000000533779936448 | | | |
| 3.1.053114 | ARTHUR CHEN | ADDRESS REDACTED | | | USDC 5198.60373011378 | | | |
| 3.1.053115 | ARTHUR CHIHO YUEN | ADDRESS REDACTED | | | BTC 7.94012036665249E-05; DOT 0.14370166529837; ETH 0.00141765348520769; MATIC 0.396761372504198 | BTC 0.00000002505676834; DOT 0.000000100148934406 | | |
| 3.1.053116 | ARTHUR CHIU | ADDRESS REDACTED | | | BAT 0.0290656256470121; BTC 0.000000246786223875; BUSD 0.0125333497748063; CEL 1.14602924317128; OMG 0.000234949748442814; XLM 2.05846847454038 | BAT 107.9015768597897; BTC 0.00144151716128684; BUSD 6.73233868286381; OMG 1.74538958769626 | | |
| 3.1.053117 | ARTHUR CLARK | ADDRESS REDACTED | | | BTC 1.18882706712187; MATIC 19.5261864854281 | | | |
| 3.1.053118 | ARTHUR COLEMAN | ADDRESS REDACTED | | | USDC 5329.01491701319; BTC 0.000001787789343467; CEL 12.9012192685188; TUSD 86.5927185820196; USDC 0.0334165805841272; USDT ERC20 0.110118637066983; XLM 0.0733481754910356; XRP 63453.6628748092 | | | |
| 3.1.053119 | ARTHUR COLINET | ADDRESS REDACTED | | | USDC 205.686248855852 | | | |
| 3.1.053120 | ARTHUR COLLINS | ADDRESS REDACTED | | | ETH 0.000101348159817002 | | | |
| 3.1.053121 | ARTHUR COLUM | ADDRESS REDACTED | | | BTC 0.00056007647693579; ETH 1.00568097767514 | | | |
| 3.1.053122 | ARTHUR CONCHA | ADDRESS REDACTED | | | CEL 0.00176308773964492 | | | |
| 3.1.053123 | ARTHUR CONDON | ADDRESS REDACTED | | | ADA 230.981892529348; BTC 0.00103230649459208; DOT 4.71404975155864 | | | |
| 3.1.053124 | ARTHUR CORNELISSEN | ADDRESS REDACTED | | | BTC 0.00011769528833639 | | | |
| 3.1.053125 | ARTHUR COSTALES | ADDRESS REDACTED | | | BTC 0.254998074523466; GUSD 5146.62669054506; MCDAI 74.4505503531604; USDC 557.604905081853 | | | |
| 3.1.053126 | ARTHUR COUDOUY | ADDRESS REDACTED | | | BTC 0.0810113073904872 | | | |
| 3.1.053127 | ARTHUR COUPE | ADDRESS REDACTED | | | BTC 0.0000996381986933567; DOT 0.00091099253469266; ETH 0.000142921052158076 | | | |
| 3.1.053128 | ARTHUR CREECH | ADDRESS REDACTED | | | ADA 199.833318944819; BTC 0.0663437722589954 | | | |
| 3.1.053129 | ARTHUR CREPIN | ADDRESS REDACTED | | | USDC 115.896684483258 | | | |
| 3.1.053130 | ARTHUR CROCHET | ADDRESS REDACTED | | | BTC 0.000000319607991932; ETH 0.00001037446739791; MATIC 119.056655688424 | | | |
| 3.1.053131 | ARTHUR CROSNIER | ADDRESS REDACTED | | | CEL 0.003535863864339378 | | | |
| 3.1.053132 | ARTHUR CROWSON | ADDRESS REDACTED | | | BTC 0.0586558954490537; CEL 202.2020194833; ETH 1.80287132895979; USDC 1070.88367810992 | | | |
| 3.1.053133 | ARTHUR D HARDY-DOUBLEDAY | ADDRESS REDACTED | | | | BTC 0.0182246941065606; USDC 500 | | |
| 3.1.053134 | ARTHUR D MADSEN | ADDRESS REDACTED | | | BAT 1446.53974057967; BTC 0.184020532243112; CEL 1667.35706322806; ETH 0.420807747986307; MATIC 66.2797939281289; SNX 903.683835786629; USDC 437.206939300532; XLM 89.5923337972148; XRP 103.163738301052 | SNX 33.406 | | |
| 3.1.053135 | ARTHUR DA COSTA | ADDRESS REDACTED | | | CEL 0.0550178292316001; ETH 0.000059484675063074 | | | |
| 3.1.053136 | ARTHUR DABILGOU | ADDRESS REDACTED | | | ADA 0.125741275187713; BTC 0.000009755062255172; ETH 0.000206343916891968; USDC 113.464108509939 | | | |
| 3.1.053137 | ARTHUR DAHL | ADDRESS REDACTED | | | BAT 8.85664246534787; BCH 0.00294586; BTC 0.0999999950924416; CEL 1852.51498140952; ETH 1.1374694; LTC 0.04067752; MATIC 1552.062197; SNX 170.10132274; XRP 1.613124 | | | |
| 3.1.053138 | ARTHUR DAHL | ADDRESS REDACTED | | | ADA 0.00000068830083085; BNB 0.00000000967388149; BTC 0.00000000631296806; CEL 0.000164535000137354; USDC 0.5995385249994193 | | | |
| 3.1.053139 | ARTHUR DALVIG | ADDRESS REDACTED | | | ETH 0.0676239902571332 | | | |
| 3.1.053140 | ARTHUR DAMASCENO | ADDRESS REDACTED | | | BTC 0.00000017; CEL 0.663128564817421; ETH 0.0226882347012364 | | | |
| 3.1.053141 | ARTHUR DARCET | ADDRESS REDACTED | | | BTC 0.00000053387580149; CEL 0.00210604860009205 | | | |
| 3.1.053142 | ARTHUR DAS NEVES | ADDRESS REDACTED | | | BTC 0.00461367190788066; CEL 2.37842925779696; ETH 0.00005837225663348 | | | |
| 3.1.053143 | ARTHUR DAVIDSON | ADDRESS REDACTED | | | BTC 0.00001530714803276 8; CEL 1.07038862743011 | | | |
| 3.1.053144 | ARTHUR DE BEST | ADDRESS REDACTED | | | ADA 0.730671357772078; BNB 0.00230561403789463; BTC 0.00128881057750467; CEL 15.403761292901; ETH 0.000000232891813901; USDC 0.000000328918139 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.053145 | ARTHUR DE CERVAL | ADDRESS REDACTED | | | CEL 1.1057370683157 | | | |
| 3.1.053146 | ARTHUR DE CRAEMER | ADDRESS REDACTED | | | BTC 0.0000032907142119511 | | | |
| 3.1.053147 | ARTHUR DE LA TULLAYE | ADDRESS REDACTED | | | BTC 0.0004643115325505005 | | | |
| | | | | | CEL 1.900323617631559 | | | |
| | | | | | SUSHI 304.954674878504 | | | |
| 3.1.053148 | ARTHUR DE VOGUE | ADDRESS REDACTED | | | ADA 0.0000004172661870S | | | |
| | | | | | BTC 0.0000009698845043131 | | | |
| | | | | | CEL 83.274016395-4029 | | | |
| | | | | | ETC 0.00000023 | | | |
| | | | | | ETH 0.00000028 | | | |
| | | | | | USDC 100 | | | |
| 3.1.053149 | ARTHUR DEBERNARDE | ADDRESS REDACTED | | | AAVE 9.263848797O024 | | | |
| | | | | | ADA 3724.59989035571 | | | |
| | | | | | BTC 0.000021809757562155Z | | | |
| | | | | | ETH 12.398975985129A | | | |
| | | | | | LINK 150.954347696303 | | | |
| | | | | | MATIC 6822.767150158B1 | | | |
| | | | | | XLM 1.311106943094A7 | | | |
| 3.1.053150 | ARTHUR DEFORT | ADDRESS REDACTED | | | ADA 162 | | | |
| | | | | | BTC 0.0026078368268393T | | | |
| | | | | | CEL 1.75317476537196 | | | |
| | | | | | DOT 0.029737012176806Z | | | |
| | | | | | ETH 0.46956537712303 | | | |
| | | | | | LINK 21.7182598644O9 | | | |
| | | | | | LTC 7.5221348753826J | | | |
| | | | | | LUNC 0.0275419177927322 | | | |
| | | | | | XLM 1615.709709726S | | | |
| | | | | | XRP 131.623583836054 | | | |
| 3.1.053151 | ARTHUR DEJONGHE | ADDRESS REDACTED | | | BTC 0.00248306451065865 | | | |
| | | | | | ETH 0.002385060642758R | | | |
| 3.1.053152 | ARTHUR DEL PIANO | ADDRESS REDACTED | | | ADA 102.018687576843 | | | |
| | | | | | BTC 0.000104529571167J3 | | | |
| | | | | | USDT ERC20 1052.03262814597 | | | |
| 3.1.053153 | ARTHUR DELASSUS | ADDRESS REDACTED | | | ADA 0.2393959315301 | | | |
| | | | | | BCH 0.278219386016054 | | | |
| | | | | | BNB 1.1852033863403A | | | |
| | | | | | BTC 0.107571422668539 | | | |
| | | | | | CEL 86.0003986695359 | | | |
| | | | | | DOT 0.01217961332A41 | | | |
| | | | | | MATIC 0.15228757876A834 | | | |
| 3.1.053154 | ARTHUR DESWARTE | ADDRESS REDACTED | | | CEL 0.10108337593J7 | | | |
| 3.1.053155 | ARTHUR DEVERY | ADDRESS REDACTED | | | BTC 0.000000000676253557 | | | |
| | | | | | CEL 0.0064065900217065 | | | |
| | | | | | TUSD 0.0000000000000000028 | | | |
| | | | | | USDT ERC20 0.01442538960073B9 | | | |
| | | | | | XAUT 0.00000007048312934J3 | | | |
| 3.1.053156 | ARTHUR DHAINI | ADDRESS REDACTED | | | BTC 0.0000145688320379 | | | |
| | | | | | CEL 0.1539634845129B1 | | | |
| | | | | | USDT ERC20 0.2889838883J3004 | | | |
| | | | | | ZRX 0.0510958420111244 | | | |
| 3.1.053157 | ARTHUR DI NARDO | ADDRESS REDACTED | | | BTC 0.00000067650407064 | | | |
| | | | | | CEL 8.464576668Z2264 | | | |
| | | | | | ETH 0.00008821421594286SB | | | |
| 3.1.053158 | ARTHUR DIAS | ADDRESS REDACTED | | | BCH 10.2369113575911 | ETH 0.070944 | | |
| | | | | | BTC 0.12177375513391 | | | |
| | | | | | ETH 10.775753453275J | | | |
| 3.1.053159 | ARTHUR DITE | ADDRESS REDACTED | | | CEL 0.10059381547025 | | | |
| 3.1.053160 | ARTHUR DOBRELIA | ADDRESS REDACTED | | | BTC 0.0000000683764489 | | | |
| | | | | | CEL 0.01673236977759J9 | | | |
| | | | | | DOT 0.00984608472502124 | | | |
| | | | | | ETH 0.0000028349064S8264 | | | |
| | | | | | MCDAI 0.019590909OS9437 | | | |
| 3.1.053161 | ARTHUR DONOVAN | ADDRESS REDACTED | | | ADA 0.0856124511744865 | ADA 0.00000097900725S989 | | |
| | | | | | BTC 0.000023593528180176 | | | |
| | | | | | DOT 7.57246955675151 | | | |
| | | | | | SOL 0.005282621081743J7 | | | |
| 3.1.053162 | ARTHUR DOUIEB | ADDRESS REDACTED | | | BCH 5.296404376624J1 | | | |
| | | | | | BTC 0.0022547783390143B | | | |
| | | | | | CEL 147.038463562537 | | | |
| | | | | | ETH 10.694538496936J9 | | | |
| | | | | | LTC 20.0020034323638 | | | |
| | | | | | XLM 3076.32475338581 | | | |
| | | | | | XRP 4148.71315665094 | | | |
| 3.1.053163 | ARTHUR DRAELANTS | ADDRESS REDACTED | | | BNB 1.0979338473011B | | | |
| | | | | | BTC 0.01093943219923B8 | | | |
| | | | | | CEL 23.187785584304 | | | |
| | | | | | ETH 0.0751444638283829 | | | |
| | | | | | USDC 1090.64402632262 | | | |
| 3.1.053164 | ARTHUR DRAKE | ADDRESS REDACTED | | | BTC 0.0000001149228964J | | | |
| | | | | | MATIC 0.15125548869S481 | | | |
| | | | | | SNX 0.1884865025250J5 | | | |
| | | | | | USDC 0.0000301916879450T9 | | | |
| 3.1.053165 | ARTHUR DROIN | ADDRESS REDACTED | | | BNB 0.00211616615779343 | | | |
| | | | | | BTC 0.0000000060595595S2 | | | |
| | | | | | CEL 4.38333803142732 | | | |
| 3.1.053166 | ARTHUR DROZD | ADDRESS REDACTED | | | CEL 1.292267391845O1 | | | |
| 3.1.053167 | ARTHUR DUFFILS | ADDRESS REDACTED | | | CEL 78.52783413975J7 | | | |
| 3.1.053168 | ARTHUR DUNK | ADDRESS REDACTED | | | ETH 1.49 | | | |
| | | | | | BTC 0.0000017040720591T | | | |
| | | | | | ETC 0.022061820744481Z | | | |
| 3.1.053169 | ARTHUR E PILSKALNS | ADDRESS REDACTED | | | | LTC 0.01009642 | | |
| 3.1.053170 | ARTHUR ECHANO | ADDRESS REDACTED | | | BTC 0.0001737792196757J3 | | | |
| | | | | | ETH 0.001274028888674J | | | |
| 3.1.053171 | ARTHUR EDUARD DE PAEPE | ADDRESS REDACTED | | | ETC 0.0468661594548693 | | | |
| | | | | | ETH 1.00473961233429 | | | |
| 3.1.053172 | ARTHUR EDWARD MEUNIER | ADDRESS REDACTED | | | AAVE 7.58750451658 | | | |
| | | | | | ADA 0.325093739855133 | | | |
| | | | | | BNT 0.1449530140208S5 | | | |
| | | | | | BTC 0.270464967681B1 | | | |
| | | | | | DOGE 0.3539512934340B9 | | | |
| | | | | | ETH 2.28235009804617 | | | |
| | | | | | MATIC 373.3.71678936075 | | | |
| | | | | | MCDAI 42.557312924375Z | | | |
| | | | | | UNI 160.108326099255 | | | |
| | | | | | USDC 2132.85590867454 | | | |
| 3.1.053173 | ARTHUR EDWARD URSCHEL | ADDRESS REDACTED | | | AVAX 16.3721641906998 | AVAX 0.76667724691S813 | | |
| | | | | | BTC 0.9096530164325G | CEL 45.871559633027S | | |
| | | | | | CEL 186.469477185246 | | | |
| | | | | | ETH 16.2021195312757 | | | |
| | | | | | PAHG 5.49835476224Z1 | | | |
| 3.1.053174 | ARTHUR EINHORN | ADDRESS REDACTED | | | BTC 0.0000016104481606J4 | | | |
| | | | | | CEL 4.1561613975078I | | | |
| | | | | | COMP 0.189034304305172 | | | |
| | | | | | DASH 0.00000000815102862B | | | |
| | | | | | ETH 0.0001133021896833281 | | | |
| | | | | | LTC 0.000497205107563329 | | | |
| | | | | | UNI 0.00437779530832479 | | | |
| | | | | | USDC 0.21901562959073J | | | |
| | | | | | XLM 0.000000047166961A7 | | | |
| 3.1.053175 | ARTHUR ENGEL | ADDRESS REDACTED | | | BTC 0.0016368886255592 | | | |
| | | | | | CEL 49.714987503S022 | | | |
| | | | | | LINK 0.0129839306047084 | | | |
| | | | | | LTC 5.8290143349990BE-09 | | | |
| | | | | | USDT ERC20 11139.9551897096 | | | |
| | | | | | XRP 0.00000078993306Q689 | | | |
| 3.1.053176 | ARTHUR ERDOGAN | ADDRESS REDACTED | | | CEL 22.10839204939S4 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 1.1.053177 | ARTHUR FAGEN | ADDRESS REDACTED | | | AAVE 6.515268659094478; BAT 2091.379318583; BSV 0.213348396133645; BTC 0.851785202503609; CEL 83.168677631667; COMP 0.006357048541535577; DOT 15.855622391926; ETC 0.0269156827719476; ETH 20.5906494152941; KNC 101.32485928985; LINK 37.491370718720; LTC 26.530740246414; LUNC 0.0064591667117611; MATIC 7437.64731425048; OMG 0.0129574420515152; PAXG 0.3443247660555721; SNX 215.41539423293; UMA 9.35593451241481; UNI 167.819434553152; USDC 596.9490688534; XLM 1135.764129300; ZEC 7.27349870255063; ZRX 133.510264395052 | CEL 120.73092900629; ETC 50.7818313078627 | | |
| 1.1.053178 | ARTHUR FERY | ADDRESS REDACTED | | | ADA 316.322534170697; AVAX 10.9972070410563; DOT 41.899078091742; LTC 0.306280766261346; MATIC 570.404539546902 | | | |
| 1.1.053179 | ARTHUR FESENKO | ADDRESS REDACTED | | | BTC 0.342726989960148; ETH 2.39161038983915 | | | |
| 1.1.053180 | ARTHUR FLAKSMAN | ADDRESS REDACTED | | | AAVE 0.0011059488136799; ADA 0.05067766856923; BAT 0.0160412677474971; BCH 0.000275473446637817; BTC 0.000392013500056795; EOS 0.0193938543009663; ETH 0.005390434297498; MANA 0.00802215425195726; MATIC 0.00783464842167237; XLM 0.0919434941893723 | | | |
| 1.1.053181 | ARTHUR FLEURY | ADDRESS REDACTED | | | BTC 0.0768532567045218; CEL 143.349344584313; ETH 1.55112127304291 | | | |
| 1.1.053182 | ARTHUR FLORIT | ADDRESS REDACTED | | | USDC 0.000000000306618989; CEL 0.157834284386614 | | | |
| 1.1.053183 | ARTHUR FONTANILLA | ADDRESS REDACTED | | | USDT ERC20 7.77321887814429 | | | |
| 1.1.053184 | ARTHUR FORESTIER | ADDRESS REDACTED | | | BTC 0.000388544380425669 | | | |
| 1.1.053185 | ARTHUR FOURNAISE | ADDRESS REDACTED | | | CEL 54.9570009916572 | | | |
| 1.1.053186 | ARTHUR FRAMERY | ADDRESS REDACTED | | | USDC 0.109459797525948; ADA 248.4; BTC 0.00089410526717165; CEL 3.57366149038926 | | | |
| 1.1.053187 | ARTHUR FRANCIS | ADDRESS REDACTED | | | AAVE 9.9228759333607; ADA 1811.39166; AVAX 32.70896; BTC 0.301060230507898; CEL 1381.94987944573; DOT 211.410296933855; ETH 5.00117459846621; KNC 111.12468895; LINK 200.39891970689; LTC 0.000000008091723327; LUNC 143.560867; MATIC 4000.7900560538; SGB 307.65587846255; SOL 41.2931211087057; UNI 200.237556400063; USDC 0.078; XLM 0.000000098382478001; ZRX 0.008 | | | |
| 1.1.053188 | ARTHUR FRANZ | ADDRESS REDACTED | | | CEL 70.7690085101636; TUSD 0.0219782245; USDC 0.763893 | | | |
| 1.1.053189 | ARTHUR FREDERICK BROWN III | ADDRESS REDACTED | | | BTC 0.00903669596498904; ETH 0.374498827208281; MATIC 368.47339626528 | | | |
| 1.1.053190 | ARTHUR FREDERICK WEAGEL | ADDRESS REDACTED | | | ADA 0.216142757493264; BTC 0.000071737898544264; ETH 0.002576354091802336; GUSD 0.0445334878575183; USDC 86.3292173994863 | ADA 205.258326263901; BTC 0.00000051229641790; ETH 0.000000024571398111; USDC 0.00000012419017988 | | |
| 1.1.053191 | ARTHUR FRY | ADDRESS REDACTED | | | EOS 4.53381759078286 | | | |
| 1.1.053192 | ARTHUR GAINON | ADDRESS REDACTED | | | ADA 0.134673102158627; CEL 0.02549733636204; ETH 0.000297690729074645; ETC 0.00418905477617764; MATIC 101.964399708848 | | | |
| 1.1.053193 | ARTHUR GALLAGHER | ADDRESS REDACTED | | | BTC 0.0000002990661864459; CEL 0.258521664673379; USDT ERC20 0.003704250337294; XRP 0.00214357277652548 | | | |
| 1.1.053194 | ARTHUR GAMBARYAN | ADDRESS REDACTED | | | AAVE 0.0013952697205723; BTC 0.00000062001465721; CEL 3.35442014974582; ETH 0.0000022320179171046; MATIC 0.0303834496361079; MCDAI 0.0143700382331064; SNX 0.0027098686769421; UNI 0.000093569823369311 | | | |
| 1.1.053195 | ARTHUR GANGE | ADDRESS REDACTED | | | CEL 0.00167283474730227 | | | |
| 1.1.053196 | ARTHUR GANNE | ADDRESS REDACTED | | | BTC 0.0017305220611585141; ETH 0.0004260570219309958; MATIC 0.20775003556721 | | | |
| 1.1.053197 | ARTHUR GANZHORN | ADDRESS REDACTED | | | AAVE 3.3424839588116; BAT 0.685401394797925; BCH 0.0026837757944845; BNT 0.232200768351803; BTC 0.362067301600464; CEL 103.974402356221; COMP 2.14179674434093; DASH 4.908671734251616; KNC 0.0250665200969601; MATIC 2493.98854119025; MCDAI 42.4756290229027; SNX 115.13124653; UNI 0.0715560111886159; ZRX 3509.23042486734 | | | |
| 1.1.053198 | ARTHUR GARDNER | ADDRESS REDACTED | | Yes | ADA 1518.7669826584; BTC 1.23079061484602; DOT 51.7196071428396; ETH 2.73342665697518; SOL 29.737411892711 | | ETH 0.000001345019277123; USDC 79.32 | ETH 6.94967076488675 |
| 1.1.053199 | ARTHUR GAVEAU | ADDRESS REDACTED | | | BTC 0.0017320170522548; USDC 2306.63036089137 | | | |
| 1.1.053200 | ARTHUR GEMPERLE | ADDRESS REDACTED | | | ADA 2102.2887748794; BTC 3.43303228982551; CEL 2592.16384840224; DASH 1.998; SGB 1853.06700696439; XLM 7070.2718153 | | | |
| 1.1.053201 | ARTHUR GENIN | ADDRESS REDACTED | | | BTC 4.1519400586699E-07; CEL 0.528363579679304; LINK 0.0237549472575084 | | | |
| 1.1.053202 | ARTHUR GENTES | ADDRESS REDACTED | | | BTC 0.000001283958859288; ETH 0.000000367674243773; MATIC 0.0195152598915049 | | | |
| 1.1.053203 | ARTHUR GEORGE ASHWORTH | ADDRESS REDACTED | | | AVAX 7.73935733243932; BTC 0.070157138396006; ETH 0.121422319452606; MATIC 362.137998569095 | | | |
| 1.1.053204 | ARTHUR GEORGES | ADDRESS REDACTED | | | XRP 0.370174729682993 | | | |

| SCHEDULE F LINE # | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.053205 | ARTHUR GERBÉ | ADDRESS REDACTED | | | BTC 0.046257077879948<br>DOT 38.127149378176<br>ETH 1.0859766534865<br>USDC 812.002989434296 | | | |
| 3.1.053206 | ARTHUR GILL | ADDRESS REDACTED | | | ADA 0.523551287991683<br>BCH 0.000002448521498493<br>BTC 0.0001839708971221173<br>ETH 0.000333092882842476<br>LTC 0.01612121211113042<br>MCDAI 0.00324748889787198<br>USDC 0.8483065335184011 | BCH 0.00469755<br>ETH 0.0000007033846874<br>MCDAI 1.09 | | |
| 3.1.053207 | ARTHUR GOBER | ADDRESS REDACTED | | | AAVE 2.43049346260976 | | | |
| 3.1.053208 | ARTHUR GODINO | ADDRESS REDACTED | | | AAVE 0.5001<br>BAT 132.87786<br>BTC 0.03165495274687<br>CEL 107.755382398369<br>COMP 0.5<br>EOS 49.6824<br>ETH 1.45622427126887<br>LINK 42.03665045<br>LTC 0.80454<br>SNX 7.51820704622511<br>UNI 23.78965 | | | |
| 3.1.053209 | ARTHUR GOH | ADDRESS REDACTED | | Yes | BCH 0.0130185768290924<br>BTC 0.0223421793480607<br>CEL 0.00181533250885<br>ETH 0.247252611710709<br>GUSD 119.852699386907<br>ZEC 10.30035186848 | | | ETH 8.23352837718808 |
| 3.1.053210 | ARTHUR GOUNOT-BERTAUD | ADDRESS REDACTED | | | CEL 1.15967570019749<br>USDT ERC20 89.972897699639 | | | |
| 3.1.053211 | ARTHUR GRAUER | ADDRESS REDACTED | | | BTC 0.000000826384443751<br>XRP 3.50748216639918 | | | |
| 3.1.053212 | ARTHUR GREEN | ADDRESS REDACTED | | | BTC 0.000000007687964031<br>CEL 14.4213620174945<br>LINK 0.000027678950997905<br>LTC 0.04964264<br>UNI 0.0003374280199944905 | | | |
| 3.1.053213 | ARTHUR GSCHWIND | ADDRESS REDACTED | | | ADA 0.61280325577375<br>AVAX 0.0141685954309123<br>BTC 0.0001720108690653207<br>DOT 0.48694107470071<br>ETH 0.0000009984250942<br>MATIC 5.360971389897<br>SNX 0.801988551656441<br>UNI 0.054929212226887<br>USDC 0.0035853503067789 | | | |
| 3.1.053214 | ARTHUR GUINET | ADDRESS REDACTED | | | BTC 0.0010773117409186<br>USDT ERC20 20.9343920149378 | | | |
| 3.1.053215 | ARTHUR GUTIERREZ | ADDRESS REDACTED | | | BTC 0.5584254594787<br>ETH 7.906961362016<br>LINK 0.885981498086192<br>MATIC 1478.36032571863<br>SOL 36.185124101785<br>UMA 0.0000731958971430<br>USDC 29.20125086037806 | | | |
| 3.1.053216 | ARTHUR GUYON | ADDRESS REDACTED | | | CEL 0.13549180079811 | | | |
| 3.1.053217 | ARTHUR HAECKER | ADDRESS REDACTED | | | BTC 0.0007668524617956<br>CEL 44.174195012254 | | | |
| 3.1.053218 | ARTHUR HAKOBYAN | ADDRESS REDACTED | | | BTC 0.00000521711983738<br>USDC 0.257141013513936 | BTC 0.000017883283744487<br>USDC 0.000000106561598947 | | |
| 3.1.053219 | ARTHUR HALLEN | ADDRESS REDACTED | | | BTC 0.0000116695083583139<br>CEL 13.21477694316339<br>ETH 0.00212131400835591<br>LTC 1.46681897401164 | | | |
| 3.1.053220 | ARTHUR HAMM | ADDRESS REDACTED | | | LINK 154.836954827088 | | | |
| 3.1.053221 | ARTHUR HAMOUI | ADDRESS REDACTED | | | AAVE 0.00464462689153389<br>BTC 0.251158044175753<br>DASH 0.00921168171069412<br>DOT 0.08884179784099977<br>ETH 0.00114080906780984<br>MATIC 3.29520362690206<br>USDC 107.65478637402 | | BTC 0.00368376 | |
| 3.1.053222 | ARTHUR HANNEDOUCHE | ADDRESS REDACTED | | | BTC 0.0469251505060511 | | | |
| 3.1.053223 | ARTHUR HANSEN | ADDRESS REDACTED | | | ETH 0.25396131416749 | | | |
| 3.1.053224 | ARTHUR HARAMIS | ADDRESS REDACTED | | | BTC 0.319967010562647<br>ETH 2.99019311997734<br>SNX 315.469725410045 | | | |
| 3.1.053225 | ARTHUR HARDING II | ADDRESS REDACTED | | | USDC 43.8532010989973 | | | |
| 3.1.053226 | ARTHUR HARRIS | ADDRESS REDACTED | | | BTC 0.0085615860859641<br>MCDAI 31.6409903087104 | | | |
| 3.1.053227 | ARTHUR HARRISON | ADDRESS REDACTED | | | USDC 1.063783274630069 | | | |
| 3.1.053228 | ARTHUR HAYNES | ADDRESS REDACTED | | | BTC 0.000003396649613594<br>ETH 0.00000021778403073<br>BSV 0.4181296035833551<br>BTC 0.01486217376743605<br>COMP 0.0589943424016564<br>DASH 0.8135976173488<br>ETH 0.00064174698271544<br>GUSD 81.3087363242551<br>LTC 0.1877537802340393<br>USDC 232.399415167402 | | | |
| 3.1.053229 | ARTHUR HAZE | ADDRESS REDACTED | | | BTC 9.00247041387299E-06<br>CEL 11.104687115324<br>DASH 0.15345472<br>ETH 0.1647716642<br>LUNC 2.47<br>SOL 0.02815291 | | | |
| 3.1.053230 | ARTHUR HENRI CHALOT | ADDRESS REDACTED | | | CEL 106.971497512219 | | | |
| 3.1.053231 | ARTHUR HENRIQUE SANTOS MEIRA | ADDRESS REDACTED | | | ETH 0.00171378577411531 | | | |
| 3.1.053232 | ARTHUR HERNANDEZ | ADDRESS REDACTED | | | USDC 10.4794528050316 | | | |
| 3.1.053233 | ARTHUR HERRERA | ADDRESS REDACTED | | | BTC 0.00230986577105012 | | | |
| 3.1.053234 | ARTHUR HERRON | ADDRESS REDACTED | | | USDC 619.555406784884<br>ADA 1.06335791354358 | | | |
| 3.1.053235 | ARTHUR HILLE | ADDRESS REDACTED | | | BTC 0.000000689021502583<br>CEL 0.00102167572668193<br>XRP 0.327561276870734 | | | |
| 3.1.053236 | ARTHUR HO | ADDRESS REDACTED | | | AAVE 0.00001<br>BCH 0.00000000548520141?<br>BTC 0.247257246483031<br>CEL 7954.31796828234<br>EOS 44.5426<br>ETH 5.09677453<br>LTC 0.000000007526995384<br>MATIC 78953.43338165<br>PAXG 0.194961<br>SNX 628.86372<br>USDC 0.00251820202729708<br>XLM 0.00000007001346S<br>XRP 0.00000004261317& | | | |
| 3.1.053237 | ARTHUR HOCEDEZ | ADDRESS REDACTED | | | BTC 0.614402306362837 | | | |
| 3.1.053238 | ARTHUR HOLLAK | ADDRESS REDACTED | | | BTC 0.04393792562550509<br>CEL 26.761049323433?<br>DOT 0.0231490624155828<br>MATIC 0.00303295575989581<br>SOL 0.00004<br>USDC 0.002 | | | |
| 3.1.053239 | ARTHUR HOLMES | ADDRESS REDACTED | | | CEL 0.01737360544305S? | | | |
| 3.1.053240 | ARTHUR HOLT | ADDRESS REDACTED | | | BTC 2.08828440890351<br>CEL 74.2008875142563 | | | |
| 3.1.053241 | ARTHUR HONINCKX | ADDRESS REDACTED | | | AAVE 0.13974802<br>BTC 0.003385978357743643<br>CEL 16.581999951251<br>ETH 0.19998388 | | | |
| 3.1.053242 | ARTHUR HOWARD POPKAVE | ADDRESS REDACTED | | | BTC 0.000178494147061852<br>CEL 169.605406960325<br>USDC 442.538524394798 | CEL 47.3465820957917 | | |
| 3.1.053243 | ARTHUR HUANG | ADDRESS REDACTED | | | LINCH 1224.548759403<br>ADA 13994.617875723<br>BTC 0.00150069054211?<br>CEL 0.217912401153699<br>DOT 1056.73397353258 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.053244 | ARTHUR HUDSON | ADDRESS REDACTED | | | BTC 0.000000036848748888<br>CEL 0.613347486331522<br>OMG 0.002828367642243349<br>XRP 0.128477491686204 | | | |
| 3.1.053245 | ARTHUR HUMBERT | ADDRESS REDACTED | | | BTC 0.000000000923183866<br>CEL 4.23686736103754 | | | |
| 3.1.053246 | ARTHUR HUNTLEY | ADDRESS REDACTED | | | AAVE 16.185101276657s<br>BTC 0.02653385358300077<br>SGB 461.169938963524<br>SOL 1.92391380765698 | | | |
| 3.1.053247 | ARTHUR HUYNH | ADDRESS REDACTED | | | BTC 0.028141500476613s<br>ETH 0.0104786977308432 | | | |
| 3.1.053248 | ARTHUR IAN ROBERT CHINERY | ADDRESS REDACTED | | | MATIC 0.132439609629336 | | | |
| 3.1.053249 | ARTHUR II DIGMAN | ADDRESS REDACTED | | | BNB 0.000000004109876<br>BTC 0.00128931154312864<br>CEL 15.2677725064956<br>LINK 0.0108951510248923<br>MATIC 0.0295183489038629<br>SGB 2.22211657030595<br>USDC 0.976865343076033<br>XRP 6.72306430525411 | | | |
| 3.1.053250 | ARTHUR IINUMA | ADDRESS REDACTED | | | BTC 0.0043910499651283<br>ETH 0.0006061529866801s<br>USDC 244.365913076512<br>USDT ERC20 300.011054388227 | BTC 0.000000295729739522<br>USDC 0.000543446210607611<br>USDT ERC20 0.00611777099105001 | | |
| 3.1.053251 | ARTHUR ILIAS | ADDRESS REDACTED | | | BTC 0.00323699538843436<br>ETH 1.82095968751017<br>MATIC 0.803426013755847 | | | |
| 3.1.053252 | ARTHUR IRVING LITTLEFIELD | ADDRESS REDACTED | | | AVAX 6.194215777872e<br>BTC 0.01168958643474906<br>USDC 99.1667522590226 | | | |
| 3.1.053253 | ARTHUR J REYNOLDS | ADDRESS REDACTED | | | AAVE 0.01488589084513765<br>ADA 7.9633215782466<br>AVAX 0.0004159720743315933<br>BAT 0.622350954728693<br>BCH 0.000000003906776643<br>BNT 5.371206517925255<br>BTC 0.00129989203739534<br>CEL 68533.4329645322<br>COMP 0.01167553440266698<br>DASH 0.12207026002154s<br>EOS 0.817532172381226<br>ETH 0.000761707292261442<br>KNC 1.01586252026653<br>LINK 0.1609995534867723<br>LUNC 0.3106025783315149<br>MANA 0.2451773154002131<br>MATIC 84.130191782315s<br>OMG 0.643951382865988<br>SGB 236870.082938613<br>SNX 1.972888609193605<br>UNI 0.106805504988861<br>USDC 0.028721880152583<br>USDT ERC20 0.761959609215727<br>WBTC 0.000073315522857244<br>XLM 2.62813912287567<br>ZRX 1.758457042163334 | BTC 0.00000000158697295<br>LUNC 0.0000116275165580098<br>USDC 0.886313<br>WBTC 0.000000049510157505 | | |
| 3.1.053254 | ARTHUR J SONS | ADDRESS REDACTED | | Yes | BTC 0.836731416767245<br>CEL 0.106818171692971<br>SOL 71.524202124666 | CEL 82.396507149658<br>USDC 0.000825555299515637 | | BTC 0.51251825866295?? |
| 3.1.053255 | ARTHUR JACKSON | ADDRESS REDACTED | | | ADA 0.8020834523649s<br>EOS 19.8906301059832<br>MATIC 0.905647494888179<br>USDC 0.05050558803602s4 | USDC 0.0004047480483611313 | | |
| 3.1.053256 | ARTHUR JACKSON | ADDRESS REDACTED | | | BTC 0.01309258461559318<br>ETH 0.0242620289191009<br>MANA 623.624146989865<br>SNX 11.6560962083363<br>USDT ERC20 1027.74346228003 | | | |
| 3.1.053257 | ARTHUR JACQUEL | ADDRESS REDACTED | | | BTC 0.0000030004517178458<br>CEL 0.128309587021662<br>USDT ERC20 0.467191271539738 | | | |
| 3.1.053258 | ARTHUR JARRY | ADDRESS REDACTED | | | BTC 0.00000000067637927<br>CEL 20.207354524583<br>ETH 0.26325282581963<br>XRP 4165.96394284538 | | | |
| 3.1.053259 | ARTHUR JOHANET | ADDRESS REDACTED | | | BTC 0.018012826940661<br>CEL 0.3907099608569s5<br>USDC 0.054246911393473<br>TGBP 6.51282119214867<br>USDC 144.538531228079 | | | |
| 3.1.053260 | ARTHUR JOLY | ADDRESS REDACTED | | | BTC 0.00012345538458152<br>USDT ERC20 451.268916695732 | | | |
| 3.1.053261 | ARTHUR JONES | ADDRESS REDACTED | | | BTC 0.0115180091940319<br>CEL 1.22644128611738<br>DASH 0.538530505092<br>TUSD 259.787417085795 | | | |
| 3.1.053262 | ARTHUR JUST | ADDRESS REDACTED | | | MATIC 109.813274933997 | | | |
| 3.1.053263 | ARTHUR JUSTIN BORQUEZ | ADDRESS REDACTED | | | ADA 51.75571838947888<br>BTC 0.0307470510258316<br>ETH 0.32948031876926<br>SOL 2.04076566617388 | | | |
| 3.1.053264 | ARTHUR KARANASIOS | ADDRESS REDACTED | | | BTC 0.0158062464388155<br>ETH 0.0323272327620223 | | | |
| 3.1.053265 | ARTHUR KAZARYANTS | ADDRESS REDACTED | | | BAT 0.169268171911066<br>ETH 0.000120031974718 | | | |
| 3.1.053266 | ARTHUR KEDZIERSKI | ADDRESS REDACTED | | | BTC 0.00001798296803916s<br>ETH 0.000106513372284617 | BTC 0.000000138373349 | | |
| 3.1.053267 | ARTHUR KELLERMANN | ADDRESS REDACTED | | | AAVE 0.001982401691806666<br>BCH 0.00000000685951573<br>BTC 0.00017180517582355s<br>CEL 0.03889284840521436<br>DOT 0.00000000000895002<br>MATIC 5.78894193535521<br>SNX 0.000234047905275226 | | | |
| 3.1.053268 | ARTHUR KELNER | ADDRESS REDACTED | | | CEL 0.00331279859255676<br>ETH 0.0182974242154064 | | | |
| 3.1.053269 | ARTHUR KENNETH LIEUW | ADDRESS REDACTED | | | BTC 0.080155835820562s<br>ETH 0.00778702652747023 | | | |
| 3.1.053270 | ARTHUR KIM | ADDRESS REDACTED | | | CEL 1.09945500998105 | | | |
| 3.1.053271 | ARTHUR KIM | ADDRESS REDACTED | | | BTC 0.01168958904368862<br>MATIC 1015.97420539592<br>USDC 3.66581547029957 | | | |
| 3.1.053272 | ARTHUR KIND | ADDRESS REDACTED | | | BTC 0.000677192363142655<br>CEL 0.172703739716738 | | | |
| 3.1.053273 | ARTHUR KINSOLVING | ADDRESS REDACTED | | | ADA 2955.22528458631<br>BTC 0.598443643580148<br>ETH 0.812200368225s1 | | | |
| 3.1.053274 | ARTHUR KLEIN | ADDRESS REDACTED | | | BTC 2.12182735671137<br>CEL 1.10116907881457<br>ETH 4.18482517499332 | | | |
| 3.1.053275 | ARTHUR KLUGH | ADDRESS REDACTED | | | ETH 0.796989692922247<br>ETH 0.000000364952604598 | | | |
| 3.1.053276 | ARTHUR KONRAD | ADDRESS REDACTED | | | BTC 0.01765051146619938 | | | |
| 3.1.053277 | ARTHUR KOOPMAN | ADDRESS REDACTED | | | CEL 1.37099461994168<br>ETH 0.000003988793559s | | | |
| 3.1.053278 | ARTHUR KOOPMAN | ADDRESS REDACTED | | | BTC 0.0000548814360575728<br>CEL 1.09945500998105 | | | |
| 3.1.053279 | ARTHUR KROYAN | ADDRESS REDACTED | | | BTC 0.000001907456575691<br>SNX 0.19863529064999 | BTC 0.000116203942466s4<br>SNX 55.3102390804645 | | |
| 3.1.053280 | ARTHUR KURDIAN | ADDRESS REDACTED | | | BTC 0.0137317505943294<br>EOS 0.0232376306574s<br>ETH 0.000620605755660773<br>LTC 1.25465001477461<br>MATIC 0.90892656255814<br>MCDAI 0.035990012575357<br>PAXG 0.00010721956118225909<br>XLM 32.89380942421 | | | |
| 3.1.053281 | ARTHUR KUYUMCHIAN | ADDRESS REDACTED | | | BTC 0.005088040300137s2<br>CEL 0.596305364833528<br>ETH 0.0000901008819004?<br>USDC 0.0000982630909383843 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.053282 | ARTHUR LAMBINON | ADDRESS REDACTED | | | BTC 0.00116781472757596<br>ETH 0.2013334202274316 | | | |
| 3.1.053283 | ARTHUR LAMBROS | ADDRESS REDACTED | | | BTC 0.0783107986429B<br>ETH 0.4550316988290J<br>USDC 4395.989772642T2 | | | |
| 3.1.053284 | ARTHUR LAMINETTE | ADDRESS REDACTED | | | CEL 71.2639753625<br>ETH 0.08013227845410T<br>USDC 0.342224403053S2 | | | |
| 3.1.053285 | ARTHUR LAURIJSSEN | ADDRESS REDACTED | | | ADA 223.3205141823I5<br>BTC 0.0864213812996042<br>CEL 2917.4281438254I<br>EOS 12.5200789088747<br>ETH 1<br>USDC 6778.673396<br>XLM 463.2580734 | | | |
| 3.1.053286 | ARTHUR LE | ADDRESS REDACTED | | | BNB 0.0124341005323689<br>BTC 0.0005365796342068Z6<br>CEL 24.17961519262D3<br>DOT 0.11995483620776A<br>ETH 0.00604881164558597<br>MATIC 392.527970098825<br>USDC 669.12675451566B<br>USDT ERC20 40.056221646719S | | | |
| 3.1.053287 | ARTHUR LE GRAND | ADDRESS REDACTED | | | BTC 0.00000065877385449 | | | |
| 3.1.053288 | ARTHUR LE MINTIER | ADDRESS REDACTED | | | AAVE 0.7098831555262I1<br>BTC 0.46676785577696<br>CEL 100.189417890905<br>ETH 0.00194622288012753<br>LINK 23.88915<br>MATIC 492.149413158846<br>XRP 533.20023526673A | | | |
| 3.1.053289 | ARTHUR LE ROUX | ADDRESS REDACTED | | | BTC 0.00063527535625506<br>BUSD 0.1167449782373<br>CEL 23.0440583124055<br>EOS 13.0954802139784<br>ETH 0.000043040967722328<br>LUNC 0.00728806960055047<br>XRP 62.8931854234875 | | | |
| 3.1.053290 | ARTHUR LE VAILLANT | ADDRESS REDACTED | | | BTC 0.00174479504151128<br>CEL 19.9911868850396<br>USDC 1011.7057864032б | | | |
| 3.1.053291 | ARTHUR LEBOWITZ | ADDRESS REDACTED | | | DASH 0.000386657043964374<br>DOT 6.880003301I7848<br>ETH 0.496275272515681<br>MATIC 320.061263654498<br>SNX 21.886410406952б | | DASH 0.000000036863149I77 | |
| 3.1.053292 | ARTHUR LECHUGA | ADDRESS REDACTED | | | CEL 1.06481856797183 | | | |
| 3.1.053293 | ARTHUR LECONTE | ADDRESS REDACTED | | | BTC 0.00000068660237S403<br>CEL 1.87066456493218 | | | |
| 3.1.053294 | ARTHUR LEE | ADDRESS REDACTED | | | ADA 6174.114545<br>BTC 0.0242777969493799<br>CEL 151.612777500608<br>USDC 3971.672632 | | | |
| 3.1.053295 | ARTHUR LEE | ADDRESS REDACTED | | | BCH 0.00086438345536407<br>DOT 80.293783447323T<br>ETH 41.6935190591567<br>KLM 83995.00740437A | | | |
| 3.1.053296 | ARTHUR LEE | ADDRESS REDACTED | | | BUSD 104.04884787943 | | | |
| 3.1.053297 | ARTHUR LEE | ADDRESS REDACTED | | | BTC 0.000142842346167123<br>CEL 3349.448157689B<br>ETH 0.00021631430525735 | BTC 0.234914304010915<br>MATIC 1671.291 | | |
| 3.1.053298 | ARTHUR LEE CONYERS | ADDRESS REDACTED | | | BTC 0.0031312247226J736<br>ZRX 3093.256696231B6 | USDC 9000 | | |
| 3.1.053299 | ARTHUR LEEUWERIK | ADDRESS REDACTED | | | ADA 315.104437455326<br>BTC 0.00118886350356241 | | | |
| 3.1.053300 | ARTHUR LEUNG | ADDRESS REDACTED | | | CEL 0.362907341484712<br>BTC 0.37991019923219<br>CEL 11.17455270B6032<br>ETH 1.15740182857245<br>LINK 2997.25493215224 | | | |
| 3.1.053301 | ARTHUR LEVITRE | ADDRESS REDACTED | | | BTC 0.0000114<br>CEL 0.06113427394252S2<br>XRP 0.0693420404598654 | | | |
| 3.1.053302 | ARTHUR LEWIS | ADDRESS REDACTED | | | ADA 4.41458166600D6<br>AVAX 0.08684814922936I7<br>BTC 0.00285426859992067<br>ETH 1.637446396187B<br>MATIC 105.612698926801<br>SOL 0.068676421902461I<br>SUSHI 0.672951113100938<br>USDC 38.797784982165A | ETH 2.88453E625349D8<br>SOL 0.000036636254458076<br>USDC 0.0863394526902678 | | |
| 3.1.053303 | ARTHUR LI | ADDRESS REDACTED | | | BTC 0.000117919411784667<br>CEL 1.07658709149604 | | | |
| 3.1.053304 | ARTHUR LIM FOOK HEE | ADDRESS REDACTED | | | ADA 188.986<br>BCH 0.00031933<br>BTC 0.00412617<br>CEL 370.16805228597T<br>LTC 0.000009<br>SOL 2.84047<br>USDC 0.004 | | | |
| 3.1.053305 | ARTHUR LINDSAY | ADDRESS REDACTED | | | ADA 0.3076302344S225<br>BTC 0.3554465201469I1<br>COMP 0.003309626893975B9<br>DOT 0.0246368524626206<br>ETH 5.1357756042730J<br>KNC 0.0150819992682531<br>MATIC 3156.83007571783<br>USDC 5.33388290929025<br>ZRX 0.12622024198D344 | BTC 0.00000608<br>ETH 0.000940003506230461 | | |
| 3.1.053306 | ARTHUR LLL TALIP ANHL | ADDRESS REDACTED | | Yes | CEL 83.397136971758б<br>PAX 133.73754563343<br>SGB 3199.51042132083<br>XLM 0.000000074470753398<br>XRP 725.27501595229 | | | XLM 157435.760244311 |
| 3.1.053307 | ARTHUR LOPEZ JR | ADDRESS REDACTED | | | BTC 0.0162306562233387 | | | |
| 3.1.053308 | ARTHUR LUCAS | ADDRESS REDACTED | | | BCH 0.0710308460785S123<br>BTC 0.000548389528085838<br>CEL 5.1173263600743<br>ETH 0.006028736520J7032<br>MANA 0.15747575263451<br>MATIC 25.294724579065<br>PAX 0.520078247689997<br>SNX 0.004245599427576B6<br>USDT ERC20 10.407918334366S9 | | | |
| 3.1.053309 | ARTHUR MAGDELAINE | ADDRESS REDACTED | | | ETH 0.00521441390998708 | | | |
| 3.1.053310 | ARTHUR MALLET | ADDRESS REDACTED | | | ADA 83.6211268097811<br>BTC 0.02469172243850D3<br>MATIC 59.007502214482<br>USDC 0.207333631582371<br>XTZ 25.4536408963749 | | | |
| 3.1.053311 | ARTHUR MALANGIN | ADDRESS REDACTED | | | MATIC 0.27014773060618 | | | |
| 3.1.053312 | ARTHUR MARGOLIS | ADDRESS REDACTED | | | ADA 2470.16131767756<br>AVAX 10.3038386046S7<br>BSV 10.136304753764<br>BTC 2.03158644103853<br>ETH 5.5136908124951B<br>LINK 102.104668854508<br>PAXG 1.04433671278555<br>SNX 110.904579117118<br>USDC 10886.8408401949<br>USDT ERC20 315.204377024306 | ETH 0.00000555104712602 | | |
| 3.1.053313 | ARTHUR MARK LEWIS | ADDRESS REDACTED | | | ADA 5.57105414193<br>AVAX 0.152535738533743<br>BTC 0.000001925095332B6<br>ETH 0.05803951709893<br>MATIC 82.7951534476I4<br>SOL 0.13287296930753A<br>SUSHI 0.82861864090780Z | | | |
| 3.1.053314 | ARTHUR MARODIS | ADDRESS REDACTED | | | CEL 0.51828433865841<br>ETH 0.00050106374285017B<br>LTC 0.00263955045631S35 | | | |
| 3.1.053315 | ARTHUR MARQUES DAHMER | ADDRESS REDACTED | | | BTC 0.000001214625124678<br>USDC 0.606888938123951I | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.053316 | ARTHUR MARSH | ADDRESS REDACTED | | | ADA 0.18144507780328<br>BNB 0.001141120030545<br>BTC 0.000157556512632236<br>CEL 0.27280758640262<br>ETH 0.00237898975458671<br>LTC 0.0015174287821933<br>USDC 1.56103476739957 | | | |
| 3.1.053317 | ARTHUR MARSI | ADDRESS REDACTED | | | BTC 0.0000000506413025<br>CEL 0.43365130320914<br>CEL 0.4336513020914 | | | |
| 3.1.053318 | ARTHUR MARTINASSO | ADDRESS REDACTED | | | BTC 8.78150083749671<br>CEL 2637.99533930274<br>DOT 372.71905254<br>ETH 3.51 | | | |
| 3.1.053319 | ARTHUR MAZUR | ADDRESS REDACTED | | | BTC 0.000000001943424576<br>CEL 3.84930137617126<br>USDT ERC20 0.000002071929170B4 | | | |
| 3.1.053320 | ARTHUR MCDEE | ADDRESS REDACTED | | | ADA 143.02325168365B<br>BCH 0.094010024239184<br>BTC 0.05334695396B4066<br>ETH 0.13736133982459<br>MATIC 277.141705445714<br>SNX 90.56360290978761<br>USDC 262.40747149365 | BTC 0.14474787 | | |
| 3.1.053321 | ARTHUR MCGEE JR | ADDRESS REDACTED | | | BTC 0.000001049361925793<br>CEL 118.742424944501<br>EOS 0.05668723248996223<br>ETH 0.000011895998B136 | | | |
| 3.1.053322 | ARTHUR MCMILLON JR | ADDRESS REDACTED | | | ETH 0.0086750070636936B | | | |
| 3.1.053323 | ARTHUR MEETHER | ADDRESS REDACTED | | | BTC 0.00118090393608949<br>MATIC 556.123585088403 | BTC 0.001678950194785 | | |
| 3.1.053324 | ARTHUR MELO | ADDRESS REDACTED | | | BTC 0.000000733959876468<br>LTC 0.000019320527585815 | | | |
| 3.1.053325 | ARTHUR MENDEZ | ADDRESS REDACTED | | | BTC 0.01541547759362B8<br>ETH 0.20484066589799B | | | |
| 3.1.053326 | ARTHUR MERLIN | ADDRESS REDACTED | | | BNB 0.303682642904B<br>CEL 2.19528869305212 | | | |
| 3.1.053327 | ARTHUR MERTZ | ADDRESS REDACTED | | | CEL 1.063044964537B9 | | | |
| 3.1.053328 | ARTHUR MESA | ADDRESS REDACTED | | | BTC 0.0000007153923427574<br>ETH 1.26622559302889E-05<br>XLM 0.2B254953212863B | | | |
| 3.1.053329 | ARTHUR MEZHERITSKIY | ADDRESS REDACTED | | | ADA 6360.68176000578<br>BTC 0.00111214443556305<br>ETC 232.2B91055197B7<br>ETH 0.033160145587B7B<br>LINK 82.323778171121B<br>LTC 45.03133350429332<br>MANA 3409.01321165175<br>MATIC 15753.72368640277<br>USDC 183.07600B556071<br>USDT ERC20 3916.04485473643 | | | |
| 3.1.053330 | ARTHUR MICHEL VANDENBOSSCHE | ADDRESS REDACTED | | | BTC 0.02735665232071<br>CEL 0.81545116424B659 | | | |
| 3.1.053331 | ARTHUR MIKLOS | ADDRESS REDACTED | | Yes | BTC 0.7823065780775A2<br>CEL 224.188119505I2<br>ETH 1.2960132296624<br>LINK 418.20940150236I2<br>MANA 791.598864224103<br>MATIC 22061.63357645I22<br>SGB 211.033460557718<br>SOL 59.245648627537I<br>USDC 253.3956585915I26 | | | ETH 3.838329558975I93<br>LINK 124.06955404966I6 |
| 3.1.053332 | ARTHUR MILANZI | ADDRESS REDACTED | | | BTC 6.00559469056862<br>SGB 3125.1886495250I3<br>XLM 0.000000386265832I26<br>XRP 0.69549142315343I6 | | | |
| 3.1.053333 | ARTHUR MILLER | ADDRESS REDACTED | | | BTC 0.001053845092832I5<br>USDC 419.8500034311393 | | | |
| 3.1.053334 | ARTHUR MILLER | ADDRESS REDACTED | | | ADA 0.78632589435335B<br>BTC 0.40810512416988I<br>ETH 4.2198370502868<br>LINK 0.0167510003782211<br>MATIC 320.142394222271<br>SOL 101.223173563535<br>USDC 8.73899242297646<br>XLM 0.00910129433175337 | | | |
| 3.1.053335 | ARTHUR MITSIKAS | ADDRESS REDACTED | | | BTC 0.0000000030411512949<br>CEL 0.18521462928001 | | | |
| 3.1.053336 | ARTHUR MIYAZAKI | ADDRESS REDACTED | | | BTC 0.003620970247692I36<br>CEL 87.416410009867<br>USDT ERC20 2000 | | | |
| 3.1.053337 | ARTHUR MONNOT | ADDRESS REDACTED | | | BNB 0.000997214404443709<br>BTC 0.0011041301313803<br>CEL 0.047793715000143A | | | |
| 3.1.053338 | ARTHUR MORRIS SMITH | ADDRESS REDACTED | | | ETH 0.00152391844725757 | ADA 91.884999<br>LUNC 3006.87<br>MANA 23.52227436 | | |
| 3.1.053339 | ARTHUR MORTEGA | ADDRESS REDACTED | | | ADA 0.77063974179986<br>BTC 0.000002898965522I45<br>CEL 18.440082414425I2<br>ETH 0.00091506364074397I4<br>MATIC 0.0642789965457397<br>USDT ERC20 5.227411424929I63 | | | |
| 3.1.053340 | ARTHUR MORVEZEN | ADDRESS REDACTED | | | BTC 0.01203756575260I9<br>CEL 0.3743959111585I52 | | | |
| 3.1.053341 | ARTHUR MOTORINO | ADDRESS REDACTED | | | ADA 239.2870240562I37<br>BTC 0.0628504194560I25<br>ETH 0.274148888127013<br>USDC 7435.64259450546<br>XLM 31.752664851748I7 | | | |
| 3.1.053342 | ARTHUR MOUTON-DIGARD | ADDRESS REDACTED | | | BTC 0.000001725287499I95<br>USDC 0.08702801218577I36<br>XRP 0.00042462526415649I3 | | | |
| 3.1.053343 | ARTHUR MURRAY | ADDRESS REDACTED | | Yes | ADA 32037.11376578I2B<br>BTC 0.0000000182054364I79<br>CEL 6987.80184447909<br>DASH 23.638767327494I1<br>DOT 0.03627<br>SGB 5.254693946770I03 | | | DASH 303.79747747250I5 |
| 3.1.053344 | ARTHUR MYER | ADDRESS REDACTED | | | BTC 2.888591129671990-06 | BTC 0.0018835110B915811 | | |
| 3.1.053345 | ARTHUR N A DEBAERE | ADDRESS REDACTED | | | ETH 2.5974656147272 | | | |
| 3.1.053346 | ARTHUR NADAUX | ADDRESS REDACTED | | | BTC 0.000011321124583189I1<br>CEL 0.068806669657094I6 | | | |
| 3.1.053347 | ARTHUR NAGEL | ADDRESS REDACTED | | | ADA 0.77934272300469I4<br>BTC 0.014365793795943I7<br>CEL 128.162393657587<br>ETH 0.07153520958180I6<br>USDC 1.1818670934542I4 | | | |
| 3.1.053348 | ARTHUR NATHANIEL POLSKY | ADDRESS REDACTED | | | BTC 0.00217041540536I5<br>DOT 18.85935996I967<br>ETH 1.00906530015804<br>MATIC 3170.02747270079 | BTC 0.001690621177110I2 | | |
| 3.1.053349 | ARTHUR NEAU | ADDRESS REDACTED | | | BTC 0.2558669955902I1<br>ETH 30.85632315796<br>SNX 1368.6947381958I5<br>USDC 1.1383460307498I4 | | | |
| 3.1.053350 | ARTHUR NEMIROVSKIY | ADDRESS REDACTED | | | BTC 2.67066876059162<br>CEL 0.157730233856134I<br>ETH 65.656601825599I<br>LTC 0.0319206857226I813<br>SGB 0.19663507211503I5<br>XLM 51.49342476388I08<br>XRP 1.2862663210653I8 | | | |
| 3.1.053351 | ARTHUR NETO | ADDRESS REDACTED | | | ADA 5009.32297896988<br>BTC 0.19559683003471I4<br>ETH 5.1552566219309I9<br>SNX 32.63813173139I53 | | | |
| 3.1.053352 | ARTHUR NEW LAWRANCE JR | ADDRESS REDACTED | | | BTC 0.00196528060643I158<br>CEL 1.1437831454654I4<br>PAX 1.46B2936454254I4<br>PAXG 0.88799850153I239<br>USDC 1095.425331173 | | | |
| 3.1.053353 | ARTHUR NEWBY | ADDRESS REDACTED | | | ADA 1.03312924428377 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.053354 | ARTHUR NGO | ADDRESS REDACTED | | | AVAX 31.301209620123<br>BTC 0.25795124252460<br>ETH 3.086255675706622<br>LTC 4.230223601299<br>MATIC 528.328673517788<br>USDC 11.58205708782279 | AVAX 1.134619287879955 | | |
| 3.1.053355 | ARTHUR NICHOLSON | ADDRESS REDACTED | | | BTC 0.00145293209271099<br>MATIC 2.171060860893347 | | | |
| 3.1.053356 | ARTHUR NICKEL | ADDRESS REDACTED | | | ETH 0.00315916357379059 | | | |
| 3.1.053357 | ARTHUR NIJS | ADDRESS REDACTED | | | BTC 0.1040617058874438<br>ETH 2.086115003464 | | | |
| 3.1.053358 | ARTHUR NIP | ADDRESS REDACTED | | | ADA 337.368265639057<br>BTC 0.05719730545288664<br>ETH 2.452092720810093<br>GUSD 0.00286991589778276<br>MATIC 208.411864492272<br>USDC 0.23273488119343<br>XTZ 16.17265269609 | GUSD 0.0078552273369697 97 | | |
| 3.1.053359 | ARTHUR NISBETH | ADDRESS REDACTED | | | ADA 218.059193966418<br>BTC 0.02579594220336<br>USDC 0.232591446283411 | | | |
| 3.1.053360 | ARTHUR ORT | ADDRESS REDACTED | | | BTC 0.00078124130695068<br>USDC 225.3057656143374 | | | |
| 3.1.053361 | ARTHUR OZISAKA | ADDRESS REDACTED | | | BUSD 0.03680279316046619<br>MCDAI 0.04212482932893 46 | | | |
| 3.1.053362 | ARTHUR PAA | ADDRESS REDACTED | | | BTC 0.000012489903728156 | | | |
| 3.1.053363 | ARTHUR PALLUY | ADDRESS REDACTED | | | BTC 0.00000155254940893<br>CEL 0.00457810477820033<br>ETH 0.00215135106632183 | | | |
| 3.1.053364 | ARTHUR PALMER | ADDRESS REDACTED | | | BCH 0.130520784491882<br>BTC 0.570652518330723<br>ETH 4.530181880052751<br>LINK 3.92930617202794<br>USDC 224.1367925712277 | | | |
| 3.1.053365 | ARTHUR PANNIER | ADDRESS REDACTED | | | AAVE 0.648784779917163<br>ADA 0.0991223805145717<br>BAT 131.369465332132<br>BNB 0.051828<br>BTC 0.000006004962401749<br>CEL 10.5277352879332<br>COMP 0.10849668<br>ETH 0.0001735267722554164<br>LINK 3.147030051298935<br>XLM 341.8170560993714 | | | |
| 3.1.053366 | ARTHUR PAUL TERRAZAS | ADDRESS REDACTED | | | ADA 1.59683031162172<br>BTC 0.290391795574762<br>DOT 0.05025551533117855<br>ETH 0.004312031508090113<br>LINK 12.5786916639061<br>LUNC 20.9598981229885<br>MATIC 338.551972066436<br>SNX 40.4325234126391<br>SOL 0.0333124218799309 | ADA 1516.37762405744<br>BTC 0.00104221956949742<br>DOT 21.89228124974<br>ETH 3.17644288808807<br>LUNC 5<br>SOL 0.000000892032155858 | | |
| 3.1.053367 | ARTHUR RAY | ADDRESS REDACTED | | | CEL 1.06684340903529 | | | |
| 3.1.053368 | ARTHUR REAUDEAU | ADDRESS REDACTED | | | AAVE 10.71244693168<br>BCH 0.000013275209690 12<br>BTC 0.0335911351819806<br>CEL 0.161078459916098<br>SNX 127.778954131769 | | | |
| 3.1.053369 | ARTHUR PECHIN | ADDRESS REDACTED | | | ETH 0.0370319117394122 | | | |
| 3.1.053370 | ARTHUR PEDROSA DE MEDEIROS | ADDRESS REDACTED | | | BTC 0.0121546426451964 | | | |
| 3.1.053371 | ARTHUR PEKAREK | ADDRESS REDACTED | | | ADA 10433.8378605935<br>BTC 0.0116233261325032<br>DOT 16.1126486538916<br>EOS 30.5597687575509<br>ETH 0.0214916360806 53<br>LTC 1.01424028843278<br>PAX 114.888706486009 | | | |
| 3.1.053372 | ARTHUR PEMBERTON | ADDRESS REDACTED | | | BTC 0.002525211111778157<br>DOT 0.01151441861271929<br>ETH 0.00919615747190023<br>MATIC 85.5473296475183<br>SNX 24.3059805509495 | | | |
| 3.1.053373 | ARTHUR PENA | ADDRESS REDACTED | | | ADA 202.141054955238<br>CEL 3.32336211583042<br>ETH 1.03756668856016 | | | |
| 3.1.053374 | ARTHUR PEREZ | ADDRESS REDACTED | | | BTC 0.00353959695349919 | BTC 0.00062379 | | |
| 3.1.053375 | ARTHUR PETTUS | ADDRESS REDACTED | | | BTC 0.0000000242460211302<br>COMP 0.000010593567404072<br>DOT 0.000114494929438121<br>ETH 0.0000046691728018 38<br>MATIC 0.00246083959865732<br>SNX 0.00233680789900233<br>SOL 0.000101935002469177<br>XLM 0.01466558884704 57 | | | |
| 3.1.053376 | ARTHUR PICARD | ADDRESS REDACTED | | | BAT 1222.092226283917<br>BTC 0.0000050440382000435<br>CEL 47.1606480472032<br>ETH 0.40935880477916<br>LINK 17.3495097510309<br>USDC 0.28529071084343<br>XLM 1201.67517399932<br>XRP 0.0000008286902138 77 | | | |
| 3.1.053377 | ARTHUR PIETER REUNS | ADDRESS REDACTED | | | BTC 0.0145882508670514<br>LTC 0.218840547755095 | | | |
| 3.1.053378 | ARTHUR PIKE | ADDRESS REDACTED | | | BTC 0.000283028212114766<br>CEL 1.14196552957636<br>ETH 0.00565822304017015 | | | |
| 3.1.053379 | ARTHUR PINTO | ADDRESS REDACTED | | | AAVE 0.00014623488401752<br>BTC 0.00000002068113115<br>CEL 0.0919661966831522<br>ETH 0.00006950068408084 | | | |
| 3.1.053380 | ARTHUR PIOTROWSKI | ADDRESS REDACTED | | | BNB 0.00279081066857574<br>BTC 0.00000411179952715<br>USDC 0.15590966820331 | | | |
| 3.1.053381 | ARTHUR IMPERATO | ADDRESS REDACTED | | | CEL 1.09720285037773 | | | |
| 3.1.053382 | ARTHUR PISKO | ADDRESS REDACTED | | | ETH 0.00083570423507913 | | | |
| 3.1.053383 | ARTHUR POINTIS | ADDRESS REDACTED | | | CEL 29.5690838505952<br>LUNC 0.00889897883393 | | | |
| 3.1.053384 | ARTHUR PORCHER | ADDRESS REDACTED | | | CEL 1.09296807621628 | | | |
| 3.1.053385 | ARTHUR PUGH | ADDRESS REDACTED | | | CEL 438.292099946745 | | | |
| 3.1.053386 | ARTHUR QUAN | ADDRESS REDACTED | | | ADA 51731.624533142<br>CEL 1.06894264011124 | | | |
| 3.1.053387 | ARTHUR QUESTIN | ADDRESS REDACTED | | | BCH 0.0277425389948549<br>CEL 4.87968743623715<br>LINK 9.73886258181384<br>XRP 398.904317641561 | | | |
| 3.1.053388 | ARTHUR RACELA | ADDRESS REDACTED | | | BTC 0.00475171774827173 | | | |
| 3.1.053389 | ARTHUR RAFFERTY | ADDRESS REDACTED | | | BTC 0.000130109253366836 | | | |
| 3.1.053390 | ARTHUR RAKHMATULIN | ADDRESS REDACTED | | | BTC 0.00116018140739501 | | | |
| 3.1.053391 | ARTHUR RAMIREZ | ADDRESS REDACTED | | | ETH 0.02514196928416 36<br>USDC 0.0156367186524968 | | | |
| 3.1.053392 | ARTHUR RANCHAIN | ADDRESS REDACTED | | | CEL 1.88709504364281<br>USDC 0.000000876556061312 | | | |
| 3.1.053393 | ARTHUR RATAJEWSKI | ADDRESS REDACTED | | | AVAX 101.52802594584<br>BTC 0.00015388659907447<br>MATIC 16.1816458563458<br>USDC 279.316819590014 | | | |
| 3.1.053394 | ARTHUR RAY JR MILTON | ADDRESS REDACTED | | | ETH 0.00168868823303546 | | | |
| 3.1.053395 | ARTHUR RAYMOND JR GRIFFIN | ADDRESS REDACTED | | | BTC 5.07423291021675<br>MATIC 151.510.2307328998<br>USDC 1411.70687908201<br>USDT ERC20 3582.01706695685 | CEL 48.2953915649341 | | |
| 3.1.053396 | ARTHUR REBOUL | ADDRESS REDACTED | | | BTC 0.000001199235489852<br>CEL 1.12295959541014<br>MCDAI 1457.91099140253 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.053397 | ARTHUR REBRE | ADDRESS REDACTED | | | BTC 0.00000145882496075T<br>CEL 0.03001053291282<br>ETH 0.00000409888801919898<br>MCDAI 0.00401917707745226<br>XLM 0.00000000331210648 | | | |
| 3.1.053398 | ARTHUR REED | ADDRESS REDACTED | | | CEL 207.793525230886<br>MCDAI 0.0804532426912545 | | | |
| 3.1.053399 | ARTHUR REIMCHEN | ADDRESS REDACTED | | | BTC 0.04096290803832T98 | | | |
| 3.1.053400 | ARTHUR REVOUY | ADDRESS REDACTED | | | ADA 238.689871452835<br>BNB 2.11171485488925<br>BTC 0.00151339172365146<br>CEL 1843.47933072472<br>ETH 0.5<br>LTC 6.594175622911125<br>ONIG 50.593966908T123<br>SNX 18.8780759<br>USDT ERC20 1470<br>XLM 146.97882 | | | |
| 3.1.053401 | ARTHUR RICHARD KOLASA | ADDRESS REDACTED | | | BTC 0.09043746899133042 | | | |
| 3.1.053402 | ARTHUR RICHARD SANDOVAL | ADDRESS REDACTED | | | AVAX 0.00058595816842678T | | | |
| 3.1.053403 | ARTHUR RICHUSA | ADDRESS REDACTED | | | BTC 0.00000056002414865616<br>SGB 0.00053466038641899 | | | |
| 3.1.053404 | ARTHUR RIETVELD | ADDRESS REDACTED | | | XRP 0.0031732776541S265<br>ADA 1799.348057<br>BTC 0.00237380039563746<br>CEL 11.210290461591B<br>DOT 10.10047646<br>USDC 50 | | | |
| 3.1.053405 | ARTHUR RIKHOTSO MASHABA | ADDRESS REDACTED | | | BTC 0.00169T702057077T9<br>CEL 11.80690096332687<br>ETH 0.01768922<br>PAX 14.89221<br>XRP 61.047364 | | | |
| 3.1.053406 | ARTHUR RIPARD | ADDRESS REDACTED | | | BTC 0.00002360889724233T9<br>DOT 78.139867499910D8<br>ETH 0.00210500181647296<br>MATIC 2.8702544705868B<br>USDC 7.42422676B357T3 | | | |
| 3.1.053407 | ARTHUR RIVERA | ADDRESS REDACTED | | | BAT 958.72462438896Z<br>BTC 0.02728374610391S5<br>COMP 2.181451430036D7<br>DOGE 109417.976672647<br>ETH 0.017566808626671<br>MATIC 1526.2918900T019<br>SUSHI 171.9342268T9157<br>USDC 2951.51918515705<br>XLM 0.19184805070233T<br>XRP 0.000000985830664576 | | | |
| 3.1.053408 | ARTHUR RODRIGUEZ | ADDRESS REDACTED | | Yes | AAVE 14.635563694363T<br>BTC 0.509573631364545<br>EOS 0.1988291555265S9<br>ETH 1.193073108032493<br>GUSD 0.18663820786579S3<br>UMA 90.357203141238<br>USDC 11.0447081751B<br>XLM 0.00761495613929S4 | BTC 0.0000000039964992967 | | BTC 0.50480452603S007 |
| 3.1.053409 | ARTHUR ROGERS-BEY | ADDRESS REDACTED | | | SGB 13.73338171042S2 | | | |
| 3.1.053410 | ARTHUR RONALD VERBOON | ADDRESS REDACTED | | | XRP 91.783645107967T<br>BTC 0.000000002253775655 | | | |
| 3.1.053411 | ARTHUR ROSAS | ADDRESS REDACTED | | | CEL 0.64308821294690G | | | |
| 3.1.053412 | ARTHUR ROSLING | ADDRESS REDACTED | | | BTC 0.00000000722771200B<br>CEL 0.002103909032988<br>ADA 367.837034B80587 | | | |
| 3.1.053413 | ARTHUR ROUSSE | ADDRESS REDACTED | | | BTC 0.0021875284887253I4<br>USDC 211.238089201132 | | | |
| 3.1.053414 | ARTHUR ROYTER | ADDRESS REDACTED | | | BTC 0.000000007057798T34<br>CEL 42.205297395939<br>ETH 0.005654951574400A<br>BTC 1.034808727163337<br>ETH 4.091723547582<br>MATIC 2127.851271099815<br>XLM 1019.540644673I4 | BTC 0.0296650<br>ETH 0.20024481<br>MATIC 410.76011374<br>SOL 10.770694552 | | |
| 3.1.053415 | ARTHUR RUNGE | ADDRESS REDACTED | | | SNX 21.6673856350891 | | | |
| 3.1.053416 | ARTHUR SABINTSEV | ADDRESS REDACTED | | | ETH 0.000105561681189396<br>USDC 0.1403110596966BB | | | |
| 3.1.053417 | ARTHUR SAFIRA | ADDRESS REDACTED | | | BTC 0.000828711228380437<br>ETH 41.978876607312A | | | |
| 3.1.053418 | ARTHUR SALIN | ADDRESS REDACTED | | | CEL 0.601383235924151<br>UNI 0.004160877164877T<br>USDT ERC20 0.1866330879646T9 | | | |
| 3.1.053419 | ARTHUR SAMURKAS | ADDRESS REDACTED | | | BTC 0.00000956654262T191<br>CEL 0.88303813360808B<br>USDC 0.767764087535217 | | | |
| 3.1.053420 | ARTHUR SANCHEZ | ADDRESS REDACTED | | | BTC 0.00000363636215484I<br>BNB 0.0001732390686403T4 | | | |
| 3.1.053421 | ARTHUR SANTANA | ADDRESS REDACTED | | | LTC 0.00241674291931287 | | | |
| 3.1.053422 | ARTHUR SANTELLI | ADDRESS REDACTED | | | BTC 0.005633415119S2096<br>CEL 18.870542607657 | | | |
| 3.1.053423 | ARTHUR SAUVE | ADDRESS REDACTED | | | ADA 508.369117011342<br>BTC 0.08699324528496T9<br>ETH 0.442388463295813 | | | |
| 3.1.053424 | ARTHUR SCHICKEDANZ | ADDRESS REDACTED | | | BTC 0.021715474904974T7<br>ETH 2.221014317855D9 | | | |
| 3.1.053425 | ARTHUR SCHNECKENLEITNER | ADDRESS REDACTED | | | ADA 0.171908963208417<br>BTC 0.00000728150T25253B<br>USDC 2499.648570099067 | | | |
| 3.1.053426 | ARTHUR SCOTT KONONUK | ADDRESS REDACTED | | | BTC 0.000116251911786982 | | | |
| 3.1.053427 | ARTHUR SEBASTIEN PERRON | ADDRESS REDACTED | | | BTC 0.007758689048157S5<br>CEL 6.523061791T3879<br>ETH 0.099<br>MATIC 40<br>XLM 54 | | | |
| 3.1.053428 | ARTHUR SECRET | ADDRESS REDACTED | | | BTC 0.000830118431363717<br>CEL 397.709745199Z6<br>PAXG 10.4870483740B51<br>USDC 3786.6243657S618<br>XRP 0.000000334851519974 | | | |
| 3.1.053429 | ARTHUR SEITHER | ADDRESS REDACTED | | | CEL 0.00221286843282869 | | | |
| 3.1.053430 | ARTHUR SEPRET | ADDRESS REDACTED | | | BTC 0.000002358605736564<br>USDC 0.09262876104901G7<br>USDT ERC20 9.707578116222338 | | | |
| 3.1.053431 | ARTHUR SERGE GABRICEVIC | ADDRESS REDACTED | | | BTC 0.0000164583777390G6 | | | |
| 3.1.053432 | ARTHUR SHEK | ADDRESS REDACTED | | | BTC 0.00132613594574D8<br>XLM 4739.000T0176552 | | | |
| 3.1.053433 | ARTHUR SHEN | ADDRESS REDACTED | | | ETH 7.75738855126576<br>MATIC 8589.77981845802<br>SNX 4.246314009060549 | | | |
| 3.1.053434 | ARTHUR SHEN | ADDRESS REDACTED | | | USDC 0.29843385836126 | | | |
| 3.1.053435 | ARTHUR SHEYN | ADDRESS REDACTED | | | USDC 684.692067380212 | BTC 0.00000007060049611 | | |
| 3.1.053436 | ARTHUR SHORTALL | ADDRESS REDACTED | | | BTC 0.00120171142551796<br>CEL 44.730784911457I<br>ETH 0.000381253574709 | | | |
| 3.1.053437 | ARTHUR SHTRIKMAN | ADDRESS REDACTED | | | ETH 2.0898143041652A<br>LTC 5.3956945681663<br>MATIC 222.297815989232 | | | |
| 3.1.053438 | ARTHUR SIBONY | ADDRESS REDACTED | | | CEL 0.11683126819282 | | | |
| 3.1.053439 | ARTHUR SILVEIRA | ADDRESS REDACTED | | | BTC 0.00002469159327S05<br>CEL 14.5540514816673<br>ETH 0.0000001<br>MATIC 1.24851174090598 | | | |
| 3.1.053440 | ARTHUR SIMONIAN | ADDRESS REDACTED | | | CEL 1.00310000969B9 | | | |
| 3.1.053441 | ARTHUR SINGERY | ADDRESS REDACTED | | | BTC 0.0671476484991262<br>CEL 16.59385988173B9<br>ETH 0.0026187603850652 | | | |
| 3.1.053442 | ARTHUR SLODZINSKI | ADDRESS REDACTED | | | ETH 0.38527246064T955<br>MATIC 840.743070417572<br>USDT ERC20 0.380624317492A0B | | | |
| 3.1.053443 | ARTHUR SMITH | ADDRESS REDACTED | | | CEL 1.0683472849Z864 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.053464 | ARTHUR SMITH | ADDRESS REDACTED | | | BNB 0.00133217297143257<br>BTC 0.00000318803719515<br>CEL 1.67172829932612<br>DASH 0.000720373432161916<br>EOS 0.0020405434580254<br>USDC 0.721892705150299<br>XLM 0.0417105473390212<br>ZEC 0.00107901167903797 | | | |
| 3.1.053465 | ARTHUR SOARES KLEIN | ADDRESS REDACTED | | | BTC 0.00245417819264195 | | | |
| 3.1.053466 | ARTHUR SOH | ADDRESS REDACTED | | | EOS 0.00951161437800581<br>CEL 0.278659591269374 | | | |
| 3.1.053467 | ARTHUR SONNET | ADDRESS REDACTED | | | BTC 0.00838620435473923<br>ETH 1.03689676088863 | | | |
| 3.1.053468 | ARTHUR SPRUNGER | ADDRESS REDACTED | | | USDT ERC20 7.22547144941973 | | | |
| 3.1.053469 | ARTHUR STAMPS | ADDRESS REDACTED | | | BTC 0.0167860303030484<br>USDC 10557.7962459253 | | | |
| 3.1.053470 | ARTHUR STAN JOHAN KUREK | ADDRESS REDACTED | | | CEL 3.06173071832189323 | | | |
| 3.1.053471 | ARTHUR STEPHAN | ADDRESS REDACTED | | | ADA 0.00262497142239038 | | | |
| 3.1.053472 | ARTHUR STERN | ADDRESS REDACTED | | | BTC 1.03372121567654<br>AAVE 0.00605972540887341<br>BTC 0.000390038207308953<br>ETH 0.00218315004614357<br>LINK 0.123478914206713<br>MATIC 0.0370878347702583<br>SNX 1.42059190745456<br>UNI 0.110171213337115<br>USDC 0.0645331959411625 | BTC 0.000000002833057486<br>USDC 0.00000065259032541 | | |
| 3.1.053453 | ARTHUR SVOBODA | ADDRESS REDACTED | | | BTC 0.00000623147128223 | | | |
| 3.1.053454 | ARTHUR TAMBAN | ADDRESS REDACTED | | | CEL 0.869809946614774<br>SGB 0.387491923000113<br>USDC 20<br>XRP 0.742925812058a7 | | | |
| 3.1.053455 | ARTHUR TAPANOV | ADDRESS REDACTED | | | BTC 7.04921056162699E-05<br>MATIC 3726.84593656078<br>USDC 220.918206346995 | | | |
| 3.1.053456 | ARTHUR TAYLOR | ADDRESS REDACTED | | | BTC 0.000000006813495767<br>CEL 0.2511329468619995<br>MATIC 0.015411553742696<br>USDC 0.00000001844805698 | | | |
| 3.1.053457 | ARTHUR THOMAS | ADDRESS REDACTED | | | BTC 0.898304079634 | | | |
| 3.1.053458 | ARTHUR TOLCHINSKY | ADDRESS REDACTED | | | BTC 0.0000083138624785 | BTC 0.00000840576667663 | | |
| 3.1.053459 | ARTHUR TONELLI | ADDRESS REDACTED | | | USDC 6.403049203018B | USDC 0.00000003980075982 | | |
| 3.1.053460 | ARTHUR TOSKAS | ADDRESS REDACTED | | | BTC 0.0103313021998191<br>CEL 0.41213934394249<br>ETH 0.000068371740766893<br>USDT ERC20 0.0596948623193326 | | | |
| 3.1.053461 | ARTHUR TOUCHAIS | ADDRESS REDACTED | | | AVAX 61.2552089786399<br>BTC 0.00172919743357029<br>CEL 447.997038347631<br>ETH 0.00662338021052S319 | | | |
| 3.1.053462 | ARTHUR TRAVERS | ADDRESS REDACTED | | | CEL 0.00540281807695184<br>ETH 0.000173460167473174<br>USDC 261.429659407872 | | | |
| 3.1.053463 | ARTHUR TRIPLETTE | ADDRESS REDACTED | | | CEL 0.0680549771542321<br>ETH 0.00000045330956122<br>MATIC 0.057108604768557<br>MCDAI 0.0864742899002377<br>SGB 43.830792744742<br>UNI 0.02635129056955565<br>USDC 0.108761964945003<br>XLM 0.00207095252484145<br>XRP 0.174777401450339 | | | |
| 3.1.053464 | ARTHUR TSANG | ADDRESS REDACTED | | | BTC 0.00129189246244102<br>USDT ERC20 3091.6507353368 | | | |
| 3.1.053465 | ARTHUR VAN DE VOORDE | ADDRESS REDACTED | | | CEL 0.190133961801523<br>XRP 24.021089726524 | | | |
| 3.1.053466 | ARTHUR VAN DER LINDEN | ADDRESS REDACTED | | | CEL 0.086295460845B312<br>ETH 0.0000081529354296915 | | | |
| 3.1.053467 | ARTHUR VAN HARDENBROEK VAN AMMERSTOL | ADDRESS REDACTED | | | BTC 0.2809224117339920<br>CEL 21.1520305080874<br>ETH 0.640074047505S4 | | | |
| 3.1.053468 | ARTHUR VAN KEULEN | ADDRESS REDACTED | | | ADA 0.0112675636631474<br>BTC 0.00000014672804846l<br>DOT 0.0000779018040701B4<br>ETH 0.000009591889525729<br>USDC 0.048129598570483H<br>USDT ERC20 0.867166685628811 | | | |
| 3.1.053469 | ARTHUR VAN LEEUWEN | ADDRESS REDACTED | | | BTC 1.31791273999241<br>ETH 15.104625495052Z<br>LUNC 0.0287025427716848<br>MATIC 7632.912070413 | | | |
| 3.1.053470 | ARTHUR VAN RIPER | ADDRESS REDACTED | | | BTC 0.00120014919310866<br>USDC 5352.47551473514 | | | |
| 3.1.053471 | ARTHUR VAN ZAND | ADDRESS REDACTED | | | BTC 0.2563090817948811<br>ETH 2.33987887109061 | | | |
| 3.1.053472 | ARTHUR VANDERWAAL | ADDRESS REDACTED | | | BTC 0.129357055285S6<br>ETH 0.0000395252575332329 | | | |
| 3.1.053473 | ARTHUR VANHERCK | ADDRESS REDACTED | | | BTC 0.00000056619425893L<br>USDC 12.665018984536 | | | |
| 3.1.053474 | ARTHUR VANNESTE | ADDRESS REDACTED | | | SOL 0.0009497092326010074<br>BTC 0.00870710280042166 | | | |
| 3.1.053475 | ARTHUR VARELA | ADDRESS REDACTED | | | CEL 1.082700087991S5<br>CEL 1.092737451247H7 | | | |
| 3.1.053476 | ARTHUR VARTANOV | ADDRESS REDACTED | | | ADA 15.9469881527614<br>LINK 0.6050270438464674 | | | |
| 3.1.053477 | ARTHUR VASQUEZ III | ADDRESS REDACTED | | | BTC 0.0000008625133292581<br>CEL 3.21888584453462<br>DASH 0.0000316976307800B4<br>ETH 0.0000062307641947<br>SGB 0.0190053327874605<br>XRP 0.104042973164813 | | | |
| 3.1.053478 | ARTHUR VAUTRAT | ADDRESS REDACTED | | | BTC 0.00000077333201212T<br>USDT ERC20 1.23016994060535 | | | |
| 3.1.053479 | ARTHUR VAXELAIRE | ADDRESS REDACTED | | | CEL 1.09945500998105 | | | |
| 3.1.053480 | ARTHUR VERDON | ADDRESS REDACTED | | | BTC 0.00000002015670221<br>CEL 0.60186440239736 | | | |
| 3.1.053481 | ARTHUR VIS | ADDRESS REDACTED | | | BTC 0.00019299452273186<br>CEL 0.0615534782368713<br>ETH 0.00291717863327159<br>LTC 0.00000743944169718 | | | |
| 3.1.053482 | ARTHUR VUONG | ADDRESS REDACTED | | | BTC 0.00025110761601033<br>ETH 0.00847305132355541<br>MATIC 73.7834869295581 | | | |
| 3.1.053483 | ARTHUR WANG | ADDRESS REDACTED | | | ADA 9064.21633216133<br>BTC 0.000072604414745808<br>ETH 6.28421986265<br>USDC 133433.401643343<br>USDT ERC20 16263B.692372018 | USDC 75000<br>USDT ERC20 35891 | | |
| 3.1.053484 | ARTHUR WEBSTER | ADDRESS REDACTED | | | BTC 0.00138319797281979<br>CEL 0.247714134325174<br>ETH 0.530951676194833<br>MATIC 385.074116904606 | | | |
| 3.1.053485 | ARTHUR WEEKS | ADDRESS REDACTED | | | BTC 1.13018925126864<br>CEL 40.2684966967183<br>DASH 5.01974448<br>DOT 24.5750300393556<br>ETH 29.5676367254401<br>LINK 38.07815742609<br>OMG 15.92515183<br>UNI 56.53321074540294<br>USDC 340.911046212051<br>USDT ERC20 432.625352660719 | | | |
| 3.1.053486 | ARTHUR WEINSTEIN | ADDRESS REDACTED | | | ADA 0.0483116479516649<br>AVAX 0.00060296906738424X7<br>BTC 0.0000011311217954506<br>DOT 0.000181142156748033<br>ETH 0.000018419352692T8<br>LINK 0.0564828026585844<br>MATIC 0.00425995438391695<br>SOL 0.00011563231008673<br>USDC 0.503488534217563<br>ETH 0.000331110716584183 | ADA 0.000000787385364869<br>AVAX 0.000163116610590167<br>BTC 0.000000060669494788<br>ETH 0.0000006318847140Z3<br>LUNC 0.00069<br>MATIC 0.000558448080748676<br>SOL 0.00000000009448769Z | | |
| 3.1.053487 | ARTHUR WELCH | ADDRESS REDACTED | | | | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.053488 | ARTHUR WESTBROOK | ADDRESS REDACTED | | | MATIC 2163.67330445464<br>USDC 0.50122205160672<br>XRP 492.65107991425 | USDT ERC20 265.33 | | |
| 3.1.053489 | ARTHUR WESTENENG | ADDRESS REDACTED | | | CEL 2.43050365284345<br>ETH 0.0495249401933 | | | |
| 3.1.053490 | ARTHUR WICKERSHAM | ADDRESS REDACTED | | | BTC 0.00002742746591097 | | | |
| 3.1.053491 | ARTHUR WILKES | ADDRESS REDACTED | | | CEL 5.09444715769728 | | | |
| 3.1.053492 | ARTHUR WILKIE | ADDRESS REDACTED | | | BTC 0.00007679778978425 | | | |
| 3.1.053493 | ARTHUR WILLIAMS | ADDRESS REDACTED | | | MATIC 0.25178768028367<br>USDC 0.00711940928918137 | | | |
| 3.1.053494 | ARTHUR WILLSON | ADDRESS REDACTED | | | ADA 1282.11780105102<br>BTC 0.000001298986918528<br>GUSD 3.16069217807914<br>PAX 3.16122094814824 | BTC 0.00226827727742832<br>GUSD 0.0010139337990637 | | |
| 3.1.053495 | ARTHUR WOIMBEE | ADDRESS REDACTED | | | BTC 0.000001302708266103<br>CELO 3.91782863965154<br>ETH 0.000023319133960867<br>TUSD 20.5518113671953 | | | |
| 3.1.053496 | ARTHUR WOOLSEY | ADDRESS REDACTED | | | AAVE 3.07360831137735<br>BAT 1202.05630576074<br>BCH 0.434423121218027<br>BSV 0.421982143266015<br>BTC 0.551273502377678<br>COMP 1.55705642373277<br>DASH 3.67686126286111<br>DOT 16.4123339116635<br>ETC 20.4267197071553<br>ETH 1.6114272487086<br>KNC 123.226737645844<br>LTC 0.00481833144575864<br>MATIC 9.5191742446673<br>OMG 0.01780785707617151<br>SGB 123.086351250654<br>SNX 56.938347217630<br>SOL 6.897382722460068<br>UNI 81.0985571864<br>XLM 3.14714843503455<br>ZEC 3.59993600676707<br>ZRX 465.5489720226... | | | |
| 3.1.053497 | ARTHUR WORBIS | ADDRESS REDACTED | | | BTC 0.005906345967567... | | | |
| 3.1.053498 | ARTHUR WRONSKI | ADDRESS REDACTED | | | BNB 0.0428376... | | | |
| 3.1.053499 | ARTHUR WU-WEI CHANG | ADDRESS REDACTED | | | BTC 0.08079512531801... | | | |
| 3.1.053500 | ARTHUR YEN | ADDRESS REDACTED | | | CEL 56.898042575216...<br>BTC 0.07998273749052...<br>ETH 3.89056632619257<br>MATIC 5064.31853495548 | | | |
| 3.1.053501 | ARTHUR YEP | ADDRESS REDACTED | | | BTC 0.001438915014954...<br>MATIC 237.249525774213 | | | |
| 3.1.053502 | ARTHUR YOUNES | ADDRESS REDACTED | | | BTC 0.0008698752903385...<br>CEL 11.9055907471146<br>ETH 0.270015361430973 | | | |
| 3.1.053503 | ARTHUR YU | ADDRESS REDACTED | | | ADA 77.33309037948<br>BTC 0.04056466751026...<br>ETH 2.387161120553... | | | |
| 3.1.053504 | ARTHUR YUEN | ADDRESS REDACTED | | | ADA 0.110509735938877<br>BTC 7.39463426973990-05<br>CEL 0.055863685845493<br>USDC 0.02180738346332... | | | |
| 3.1.053505 | ARTHUR ZEMP | ADDRESS REDACTED | | | USDC 1085.78861370321<br>USDT ERC20 0.0000003551287767... | | | |
| 3.1.053506 | ARTHURS TRUST | 7 SHADFORTH STREET, SYDNEY, 2021<br>AUSTRALIA | | | USDT ERC20 12380.86340135... | | | |
| 3.1.053507 | ARTI MAVANI | ADDRESS REDACTED | | | BTC 0.0051715262838422...<br>ETH 0.0342726654563605 | | | |
| 3.1.053508 | ARTIEST CANNADY | ADDRESS REDACTED | | | BNB 0.763319663004762 | | | |
| 3.1.053509 | ARTIK MINASIAN | ADDRESS REDACTED | | | BTC 0.00114022485234088 | | | |
| 3.1.053510 | ARTIMSON LEONG | ADDRESS REDACTED | | | BTC 0.00108013145668859<br>CEL 0.0427087895728605<br>USDT ERC20 0.0098302163667638... | | | |
| 3.1.053511 | ARTIN ALEXANDRU | ADDRESS REDACTED | | | BTC 0.05167674876551... | | | |
| | | | | | CEL 46.805945893891<br>LINK 22.5406996... | | | |
| | | | | | LTC 0.00000003556822881<br>UNI 29.876281... | | | |
| | | | | | USDT ERC20 5.6067292804202...<br>XRP 0.000000044378009855 | | | |
| 3.1.053512 | ARTIN DILUXEBA | ADDRESS REDACTED | | | ADA 18.7864969123923<br>BTC 0.01160351421339<br>CEL 4.830996950316...<br>COMP 0.0814925212758119<br>DOT 4.79645113418997<br>EOS 3.9577<br>ETH 0.056971515659279<br>LINK 0.8389081<br>MATIC 55.1622532...<br>PAX 51.932908479344...<br>SNX 8.54521023<br>USDC 263.103274360...<br>XLM 50.843493... | | | |
| 3.1.053513 | ARTIN LALEJAN | ADDRESS REDACTED | | | ADA 0.311734390241907<br>BTC 0.0000915645417705...<br>CEL 0.3820870727787...<br>DOT 0.0145929911047...<br>ETH 0.00123705157570549<br>GUSD 0.0143530106378259<br>SOL 0.00998510634505739<br>USDC 21.730127319999 | ADA 0.000227065807673749<br>BTC 0.00000083449519760...<br>CEL 0.4656974837866<br>DOT 0.00006018717613381...<br>ETH 0.000000749768893889<br>SOL 0.00000406936451383... | | |
| 3.1.053514 | ARTIN ONANIANS | ADDRESS REDACTED | | | BTC 1.20836383721084 | USDC 0.00926607109691958 | | |
| 3.1.053515 | ARTIN SEPANI | ADDRESS REDACTED | | Yes | BTC 0.09776358069674... | | | BTC 0.346375532831412 |
| | | | | | USDC 2.52291530094413 | | | |
| 3.1.053516 | ARTIOM CHERNYAK | ADDRESS REDACTED | | | BTC 0.2567478714051... | | | |
| 3.1.053517 | ARTIOM CIUMACENCO | ADDRESS REDACTED | | | ETH 5.63309573659695 | | | |
| 3.1.053518 | ARTIOM CULA | ADDRESS REDACTED | | | BTC 0.0000002624631727... | | | |
| 3.1.053519 | ARTIOM IACUNIN | ADDRESS REDACTED | | | ETH 0.00004057179119164...<br>BTC 0.0000525284850825747<br>ETH 0.16417847233031 | BTC 0.01648653199822... | | |
| 3.1.053520 | ARTIOM KUČAIDZE | ADDRESS REDACTED | | | USDC 0.2386493169015...<br>BTC 0.00012348375537912<br>ETH 0.00281531880586287 | | | |
| 3.1.053521 | ARTIOM MUNTEAN | ADDRESS REDACTED | | | BTC 0.000255918925261659 | | | |
| 3.1.053522 | ARTIOM MUNTEAN | ADDRESS REDACTED | | | BNB 2.1761417524741...<br>BTC 0.0007658153650274<br>CEL 1.827024513947...<br>ETH 2.08836931582375<br>USDC 50.102989864...<br>USDT ERC20 15.9580212525245 | | | |
| 3.1.053523 | ARTIOM PARSADANOV | ADDRESS REDACTED | | | BTC 0.000034401035031... | | | |
| 3.1.053524 | ARTIOM SEPELI | ADDRESS REDACTED | | | DOT 0.0110529292084139<br>CEL 0.53199286092621 | | | |
| 3.1.053525 | ARTIOM VASILEVSKI | ADDRESS REDACTED | | | BTC 0.00000144372349264<br>ETH 0.00021756780251... | | | |
| 3.1.053526 | ARTIS COLEMAN | ADDRESS REDACTED | | | AAVE 0.00001339571702646...<br>ADA 0.318089134547032<br>BSV 0.0861809946897426<br>BTC 2.37445373246898-06<br>ETH 7.97245027589994-07<br>GUSD 0.00923157470399216<br>MATIC 0.125347619235475<br>SUSHI 0.103749588772635<br>USDC 0.00000000683083996<br>XRP 500.57 | | | |
| 3.1.053527 | ARTIS HUDSON | ADDRESS REDACTED | | | DOT 7.02151229397751<br>MANA 51.1590088277764<br>MCDAI 0.0314850768057001 | | | |
| 3.1.053528 | ARTIS PODNIEKS | ADDRESS REDACTED | | | BTC 0.00000007852712131 | | | |
| 3.1.053529 | ARTIS WALLACE | ADDRESS REDACTED | | | BTC 0.00790232004053272 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.053530 | ARTISANOV CONSTRUCTION INC | 10708 PRINCE ROYAL CT, OAKLAND, CALIFORNIA 94603 | | | AAVE 0.008206910668575O1<br>BTC 0.841032386272908<br>COMP 0.006460148910405466<br>ETH 0.505437355435668<br>LINK 0.090976096596939<br>SNX 0.680316420873547<br>UMA 0.037908417386200Z | | | |
| 3.1.053531 | ARTISHA TAN | ADDRESS REDACTED | | | BTC 0.000916372058642529<br>USDC 431.28641362657Z | | | |
| 3.1.053532 | ARTIT BUNYOO | ADDRESS REDACTED | | | BTC 0.024849060943797 | | | |
| 3.1.053533 | ARTIUM RADZICHOVSKI | ADDRESS REDACTED | | | CEL 1.001063688413171<br>BTC 0.180119623192991<br>DOGE 13317.7008888417 | | | |
| 3.1.053534 | ARTJAY JAVIER | ADDRESS REDACTED | | | ETH 0.745109647614324<br>BAT 2759.67071923822<br>BSV 0.829873473517O2<br>CEL 143.26682487O742<br>LINK 0.043458213497178<br>MANA 4026.95669413657<br>SOL 10.108656839410S<br>UNI 169.672257323409 | | | |
| 3.1.053535 | ARTJOM HEINZ | ADDRESS REDACTED | | | BTC 0.000094113341030361<br>CEL 1.067816786707169 | | | |
| 3.1.053536 | ARTJOM LASCHIN | ADDRESS REDACTED | | | BTC 0.000688121389049287 | | | |
| 3.1.053537 | ARTJOM NAUMANN | ADDRESS REDACTED | | | BCH 5.291233059583590-05<br>BTC 0.000015208293218139<br>CEL 291.633019021299<br>DASH 0.000685891259918278<br>EOS 0.121285882836254<br>ETH 0.000106998020690966<br>USDT 0.000697561067940085<br>OMG 0.023874411181196O<br>SGB 0.040558822241329<br>USDC 0.218536804466O34<br>USDT ERC20 23.470851131195 3<br>XLM 0.541407836353887<br>XRP 0.273734472374355<br>ZEC 0.000039435854302429<br>ZRX 0.003008968663106S2 | | | |
| 3.1.053538 | ARTJOM PROZOROV | ADDRESS REDACTED | | | CEL 0.155236966285655 | | | |
| 3.1.053539 | ARTJOMS VEINBERGS | ADDRESS REDACTED | | | ETH 0.000023928348725097 | | | |
| 3.1.053540 | ARTJON KHINDI | ADDRESS REDACTED | | | BTC 0.001170286046571187 | | | |
| 3.1.053541 | ARTMAS PERINE | ADDRESS REDACTED | | | CEL 130.111666573441 | | | |
| 3.1.053542 | ARTO ARTINYAN | ADDRESS REDACTED | | | CEL 1.064287466449028<br>BTC 0.000019066761618818<br>CEL 1.156318150506048<br>ETH 0.001225558312749S4<br>LTC 0.000734271624691033<br>USDC 0.00000029792777950893<br>ZRX 0.212791877286417 | | | |
| 3.1.053543 | ARTO KARKKIN CHVIXDZHIYAN | ADDRESS REDACTED | | | BTC 0.049764185950507Z<br>CEL 617.322051764Z4 | | | |
| 3.1.053544 | ARTO LAAKSO | ADDRESS REDACTED | | | AAVE 0.003655930257405 39<br>BTC 0.000000790722616556<br>CEL 0.09760874770510S<br>LUNC 0.025359640074505 7<br>MATIC 3.28596173610129 | | | |
| 3.1.053545 | ARTO VALIO | ADDRESS REDACTED | | | AAVE 1.93699072481339<br>BAT 599.2066061O7713<br>BTC 0.088361787143916 3<br>ETH 0.7979236674783 3<br>GUSD 109.849783036149<br>LTC 2.600706144959I1<br>PAX 219.607993807006 | | | |
| 3.1.053546 | ARTOER GALIMOV | ADDRESS REDACTED | | | BTC 0.001186319349758O2<br>ETH 0.150829315808152<br>LINK 23.8959853018304 | | | |
| 3.1.053547 | ARTONG WONGPUKANNON | ADDRESS REDACTED | | | BTC 0.00000000291080787 | | | |
| 3.1.053548 | ARTOR SHAHINIAN | ADDRESS REDACTED | | | CEL 0.309686083850944 | | | |
| 3.1.053549 | ARTOR KOVATCHEV | ADDRESS REDACTED | | | BTC 0.001065797299108 7<br>LTC 2.030562854144048 | | | |
| 3.1.053550 | ARTRINAS MARTIN | ADDRESS REDACTED | | | BTC 0.000000579108206566<br>CEL 9.206343178831 21<br>ETH 0.000257060153384 09<br>PAX 0.045912324518614<br>USDC 0.0497073013O23266<br>XRP 0.021385598822620Z | | | |
| 3.1.053551 | ARTSAMAK NACHAPONG | ADDRESS REDACTED | | | BTC 0.011841326228537 6<br>CEL 101.52512861766 7 | | | |
| 3.1.053552 | ARTSEM NIKITSENKA | ADDRESS REDACTED | | | BTC 1.65915160645999E-06<br>ETH 0.0086085141490419 7<br>USDC 0.69958092310869 1 | | | |
| 3.1.053553 | ARTSIOM ABRAMCHUK | ADDRESS REDACTED | | | BTC 0.007454185516258 64<br>ETH 0.0583530584338114<br>USDT ERC20 0.04251015449966 27 | | | |
| 3.1.053554 | ARTSIOM ANISIMAU | ADDRESS REDACTED | | | ADA 81.747261920960 3 | | | |
| 3.1.053555 | ARTSIOM BADUN | ADDRESS REDACTED | | | BTC 0.005722444794818 15<br>BTC 0.001451738842209 28<br>DOT 7.30047056463331<br>ETH 0.3026977011366 45 | | | |
| 3.1.053556 | ARTSIOM KARNEYEU | ADDRESS REDACTED | | | USDT ERC20 989.164471643O2<br>BCH 0.000003696778364056<br>BNB 0.000806666679709556<br>BTC 0.002377604553764 16<br>CEL 0.545101183692154<br>DASH 0.008938865415529S8<br>USDC 0.256661988382378 | | | |
| 3.1.053557 | ARTSIOM LATYUSHKIN | ADDRESS REDACTED | | | BTC 0.001121876605O201 8 | | | |
| 3.1.053558 | ARTSIOM LEANOVICH | ADDRESS REDACTED | | | BTC 0.000144307058364342<br>CEL 0.122888233800437 | | | |
| 3.1.053559 | ARTSIOM PASHKOVICH | ADDRESS REDACTED | | | DASH 0.0000000000017540O1 | | | |
| 3.1.053560 | ARTSIOM PETRAKOU | ADDRESS REDACTED | | | USDC 403.614922368457 | | | |
| 3.1.053561 | ARTSIOM SINITSA | ADDRESS REDACTED | | | BTC 0.0000000006660935 32<br>CEL 0.091391548672620 7 | | | |
| 3.1.053562 | ARTSIOM SUSHKEVICH | ADDRESS REDACTED | | | USDT ERC20 408.2291151457886<br>ADA 0.461766300511324<br>BNB 0.001478962386604S3<br>BTC 0.000004378655540116<br>USDC 0.813257112306836 | | | |
| 3.1.053563 | ARTSIOM SIVATSKI | ADDRESS REDACTED | | | BTC 0.000000668043093351<br>DOT 0.043657171734738 13 | | | |
| 3.1.053564 | ARTSIOM VASHKEVICH | ADDRESS REDACTED | | | BTC 0.000000005563959071<br>CEL 0.068627765283658 | | | |
| 3.1.053565 | ARTSIOM YURKEVICH | ADDRESS REDACTED | | | ADA 853.566066885409 | | | |
| 3.1.053566 | ARTTU AVANTO | ADDRESS REDACTED | | | CEL 0.0283751542045937 | | | |
| 3.1.053567 | ARTTU VAUHKONEN | ADDRESS REDACTED | | | BTC 0.001126643891801O3<br>CEL 2.39050693781014<br>LINK 0.002110679175415O9<br>USDC 97.0651444053437 | | | |
| 3.1.053568 | ARTTURI KALLIOLA | ADDRESS REDACTED | | | BTC 0.000001195417227828<br>CEL 0.158723833161589<br>MCDAI 0.0519856731375315<br>USDC 0.491362538951938 | | | |
| 3.1.053569 | ARTTURI MUSTONEN | ADDRESS REDACTED | | | ADA 0.2832175959964889<br>BTC 3.72983771016999E-07<br>DOT 0.055538714337693 6<br>LINK 0.028023648641O542<br>XRP 0.28897532773541 | | | |
| 3.1.053570 | ARTTURI PEKKOLA | ADDRESS REDACTED | | | BSV 1.026786586461736<br>BTC 0.192551370607T2 | | | |
| 3.1.053571 | ARTTURI PUSKA | ADDRESS REDACTED | | | BNB 0.063018613822093 67<br>BTC 1.01172738219526<br>CEL 6.56481376193O3<br>ETH 30.4751425O4769<br>USDC 91.1984688564516 | | | |
| 3.1.053572 | ARTU ARIN | ADDRESS REDACTED | | | ADA 261.324703671522<br>BTC 0.32181846316129A<br>ETH 5.398102696O0793 | | | |
| 3.1.053573 | ARTUR ABADZHIAN | ADDRESS REDACTED | | | CEL 1 | | | |
| 3.1.053574 | ARTUR ABDULLIN | ADDRESS REDACTED | | | BTC 0.31766269259487Z<br>ETH 4.80686957868618 | BTC 0.00505079 | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.053575 | ARTUR ABRASHKIN | ADDRESS REDACTED | | | BTC 0.0000500007197736372 CEL 0.00454705481915586 XRP 0.173005402943817 | | | |
| 3.1.053576 | ARTUR ADAMSKI | ADDRESS REDACTED | | | BNB 3.27559110467777 CEL 556.758747456815 DOT 16.9644931582021 LUNC 297.600235982108 | | | |
| 3.1.053577 | ARTUR AGHOYAN | ADDRESS REDACTED | | | ETH 0.00843850523693635 | | | |
| 3.1.053578 | ARTUR AGOSTINHO NOBREGA | ADDRESS REDACTED | | | AAVE 0.00878252435753378 ADA 0.00369865951169682 BNB 0.000826138863379738 BTC 0.0000035063324148 ETH 0.00008088216747L322 | | | |
| 3.1.053579 | ARTUR AKOPYAN | ADDRESS REDACTED | | | ADA 10258.8459983287 BTC 0.000000421991405917 ETH 27.8843435773116 GUSD 0.0437120426080671 MATIC 31964.7664598171 | | | |
| 3.1.053580 | ARTUR AMSHARUK | ADDRESS REDACTED | | | BTC 2.37423982020999C-07 USDC 0.637177508734646 | | | |
| 3.1.053581 | ARTUR ANDERSON | ADDRESS REDACTED | | | BTC 0.00637153826140793 | | | |
| 3.1.053582 | ARTUR ANHALT | ADDRESS REDACTED | | | BTC 0.0210714908369984 | | | |
| 3.1.053583 | ARTUR AOKI | ADDRESS REDACTED | | | BTC 0.926743155563975 ETH 10.4181117478408 MATIC 1270.49785914663 SOL 32.6756501797B2 | | | |
| 3.1.053584 | ARTUR ARAKELYAN | ADDRESS REDACTED | | | BTC 0.0563000255464564 CEL 4024.92544881147 ETH 3.37042604359848 UNI 22.350454 | | | |
| 3.1.053585 | ARTUR AUGUSTYNIAK | ADDRESS REDACTED | | | CEL 0.2208449003B837 DASH 1.9406189306799 ETH 2.05712208057514 | | | |
| 3.1.053586 | ARTUR AUGUSTYNIAK | ADDRESS REDACTED | | | BTC 0.2084898356732 61 CEL 50.3231705960138 ETH 1.00092762287076 | | | |
| 3.1.053587 | ARTUR AYRAPETYAN | ADDRESS REDACTED | | | BTC 0.00000056080564857 USDC 1.0034290047092 5 | | | |
| 3.1.053588 | ARTUR B. | ADDRESS REDACTED | | | BTC 0.00236181161448811 | | | |
| 3.1.053589 | ARTUR BAGDASARYAN | ADDRESS REDACTED | | | ETH 0.1174632984383G2 BTC 0.0222191802583199 ETH 0.139013369201178 USDC 421.306200251383 | | | |
| 3.1.053590 | ARTUR BAKALARZ | ADDRESS REDACTED | | | CEL 412.227726719208 USDT ERC20 4537.739174 | | | |
| 3.1.053591 | ARTUR BALASANIAN | ADDRESS REDACTED | | | ADA 0.0000002423172718613 BNB 0.000491543165285007 BTC 0.00344677493247234 CEL 2.33208852031495 DASH 0.0000000018696209I1 DOT 0.0000000000006648404 EOS 0.004471145151159582 USDC 0.199758429808505 USDT ERC20 0.191778538654509 XLM 0.249928497582002 | | | |
| 3.1.053592 | ARTUR BARANOWSKI | ADDRESS REDACTED | | | BTC 0.000000002B1874559 CEL 2.53710400273751 SGB 50.889324387Z | | | |
| 3.1.053593 | ARTUR BARSUKOV | ADDRESS REDACTED | | | BTC 0.000001098402992634 LTC 0.001115431481386B2 | | | |
| 3.1.053594 | ARTUR BASHAROV | ADDRESS REDACTED | | | BTC 0.0000004869333107A USDT ERC20 0.0472503480557445 | | | |
| 3.1.053595 | ARTUR BECKER | ADDRESS REDACTED | | | BTC 0.0117126749603917 | | | |
| 3.1.053596 | ARTUR BLOCH | ADDRESS REDACTED | | | BTC 0.00198314739405459 CEL 18.6403946880528 USDT ERC20 400 | | | |
| 3.1.053597 | ARTUR BOCZARSKI | ADDRESS REDACTED | | | BTC 0.000895191331258311 CEL 1.21434573468527 | | | |
| 3.1.053598 | ARTUR BOHDANOV | ADDRESS REDACTED | | | BTC 0.442145703515325 CEL 421.088949178629 DOT 0.0000007576168368 ETH 0.000000764445063976 USDC 4837.03664339323 | | | |
| 3.1.053599 | ARTUR BOLINGER | ADDRESS REDACTED | | | BTC 1.06521264096239E-05 | | | |
| 3.1.053600 | ARTUR BOLOTIN | ADDRESS REDACTED | | | BTC 0.000001451149133525 USDC 0.536974064834787 | | | |
| 3.1.053601 | ARTUR BORGES REIS | ADDRESS REDACTED | | | BTC 0.0932058237498874 USDT ERC20 0.16429040792671Z | | | |
| 3.1.053602 | ARTUR BORKOWSKI | ADDRESS REDACTED | | | BSV 21.200000008980T BTC 0.00000000435398375 CEL 11083.9833287187 DOT 0.0000437989681008S1 ETH 19.0000005 SGB 1514.022 USDC 0.006 | | | |
| 3.1.053603 | ARTUR BOROWSKI | ADDRESS REDACTED | | | BTC 0.00071402 CEL 0.416843289280T1 | | | |
| 3.1.053604 | ARTUR BORYCZKA | ADDRESS REDACTED | | | BTC 0.0000000029723547 35 CEL 0.0882028236714116 XRP 0.230457851185326 | | | |
| 3.1.053605 | ARTUR BRAJEWSKI | ADDRESS REDACTED | | | DASH 0.00000263280810917B | | | |
| 3.1.053606 | ARTUR BRANDT | ADDRESS REDACTED | | | BTC 0.000000037060057201 | | | |
| 3.1.053607 | ARTUR BRAUN | ADDRESS REDACTED | | | BTC 0.147203336551803 | | | |
| 3.1.053608 | ARTUR BRZOZOWSKI | ADDRESS REDACTED | | | BTC 0.00107347104166272 CEL 4.186328985908G | | | |
| 3.1.053609 | ARTUR BUDZYNOWSKI | ADDRESS REDACTED | | | CEL 0.500980752902453 | | | |
| 3.1.053610 | ARTUR BURMISTROV | ADDRESS REDACTED | | | BTC 0.00129839025508263 CEL 0.342414419173853 USDC 255.394223948536 | | | |
| 3.1.053611 | ARTUR CABRAL | ADDRESS REDACTED | | | BTC 0.000641535141278626 CEL 19.1868122174288 DOT 11.7881 LINK 14.8227700592004 | | | |
| 3.1.053612 | ARTUR CALLEGARI | ADDRESS REDACTED | | | BTC 1.606186461215D2 CEL 853.281875864989 ETH 7.249273893739957 PAXG 8.97533597825487 | | | |
| 3.1.053613 | ARTUR CASTRO | ADDRESS REDACTED | | | BTC 0.0183128387649786 CEL 0.273703978357525 USDC 9.41752684151356 | | | |
| 3.1.053614 | ARTUR CEBULA | ADDRESS REDACTED | | | CEL 1.099453009981OS | | | |
| 3.1.053615 | ARTUR CHERNIK | ADDRESS REDACTED | | | BSV 0.062019255050513763 BTC 0.000667922497453235 CEL 0.239438797652227 COMP 0.00128238017730366 DASH 0.00647884500053039 DOT 17.87169871128272 MANA 838.050496660807 MATIC 11.0579994967282 MCDAI 6.63162179394727 SNX 0.0994938511197846 UNI 38.2990737908776 | | | |
| 3.1.053616 | ARTUR CIESLAK | ADDRESS REDACTED | | | BTC 0.000535030132225707 CEL 10.388713475429 USDT ERC20 201 | | | |
| 3.1.053617 | ARTUR CONCEICAO | ADDRESS REDACTED | | | CEL 52.0711741634265 | | | |
| 3.1.053618 | ARTUR DABROWSKI | ADDRESS REDACTED | | | CEL 327.619548911624 DAI 2.38050936879953 ETH 0.222772169831884 LTC 1.10274815459031 XLM 88.4412403490598 XRP 102.976450275829 | | | |
| 3.1.053619 | ARTUR DANIEL WYROSLAK | ADDRESS REDACTED | | | BTC 0.0024070063291396 USDT ERC20 471.657536505204 | | | |
| 3.1.053620 | ARTUR DAVTYAN | ADDRESS REDACTED | | | BTC 0.0000028715439T3945 USDC 1.41877941809785 | | | |
| 3.1.053621 | ARTUR DE SA NETO | ADDRESS REDACTED | | Yes | BTC 0.00219974937089115 | BTC 2.19327329765063 | | BTC 8.57362222779315 |
| 3.1.053622 | ARTUR DENARSKI | ADDRESS REDACTED | | | BTC 0.127149958826458 ETH 1.70573039221386 USDC 10361.2514195426 | | | |
| 3.1.053623 | ARTUR DENIS | ADDRESS REDACTED | | | BTC 0.000000883306607008 CEL 81.360990289213T ETH 1.08790855860699 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.053624 | ARTUR DIKIY | ADDRESS REDACTED | | | BTC 0.000000005153398441<br>CEL 0.000513571905729894<br>USDT ERC20 0.793861143767367 | | | |
| 3.1.053625 | ARTUR DOMINGUES | ADDRESS REDACTED | | | BTC 0.146281439853608<br>CEL 0.00345386725977781 | | | |
| 3.1.053626 | ARTUR DOSSATAYEV | ADDRESS REDACTED | | | CEL 154.873587067158<br>MCDAI 70<br>USDC 1030.89917691389 | | | |
| 3.1.053627 | ARTUR DUSZDINSKI | ADDRESS REDACTED | | | BTC 0.000563757009539826<br>CEL 43.833237990842<br>USDC 3665.49143414143 | | | |
| 3.1.053628 | ARTUR DUIS | ADDRESS REDACTED | | | ADA 0.000000181818181818<br>AVAX 7.14219316885686<br>BNB 0.000000000617969883<br>BTC 0.000000007377886063<br>CEL 7749.20378402743<br>LUNC 6.774<br>SNX 2045.75870183461<br>TAUD 5385.100407<br>USDC 0.008514 | | | |
| 3.1.053629 | ARTUR DZERZHEVSKYI | ADDRESS REDACTED | | | BTC 0.000000527165809469<br>CEL 0.0592787750132561<br>ETH 0.000000007266740661<br>LTC 0.00063934031274476 | | | |
| 3.1.053630 | ARTUR DZWONKI | ADDRESS REDACTED | | | BTC 0.000691380493705476<br>CEL 2.69441625010536<br>DASH 0.28061034<br>XRP 0.25809169799464 | | | |
| 3.1.053631 | ARTUR FEDOROV | ADDRESS REDACTED | | | BTC 0.0000002363758812<br>ETH 0.00000810120326<br>USDT ERC20 0.5095988582734S | | | |
| 3.1.053632 | ARTUR FERNANDES | ADDRESS REDACTED | | | ADA 276.586206896551<br>BNB 1.07359587938192<br>BTC 1.03003736227373<br>CEL 4244.31965316237<br>MATIC 39500.28<br>SNX 500<br>USDT ERC20 476 | | | |
| 3.1.053633 | ARTUR FIKH | ADDRESS REDACTED | | | BTC 0.191619244915291 | BTC 0.00230037 | | |
| 3.1.053634 | ARTUR FILODA | ADDRESS REDACTED | | | BSV 0.00197250857621106<br>BTC 0.0008477060546541<br>CEL 0.000385208459717198 | | | |
| 3.1.053635 | ARTUR FRON | ADDRESS REDACTED | | | BTC 0.000000007202905667<br>CEL 0.01299535381997822<br>USDC 0.273769090299634 | | | |
| 3.1.053636 | ARTUR GASKAROV | ADDRESS REDACTED | | | BUSD 0.249045653514129<br>CEL 0.18337790674229 | | | |
| 3.1.053637 | ARTUR GASPARIAN | ADDRESS REDACTED | | | CEL 3.45285371352129<br>ETH 0.00843927435743365<br>USDT ERC20 55.754869 | | | |
| 3.1.053638 | ARTUR GATAREK | ADDRESS REDACTED | | | BTC 0.00000003705715157 | | | |
| 3.1.053639 | ARTUR GAVR | ADDRESS REDACTED | | | CEL 0.0170204523233819<br>ETH 0.000000472969108<br>LTC 0.000000064195437646 | | | |
| 3.1.053640 | ARTUR GAZIZOV | ADDRESS REDACTED | | | USDT ERC20 0.757782697958452<br>CEL 18.4529174329174 | | | |
| 3.1.053641 | ARTUR GERGERT | ADDRESS REDACTED | | | SGB 220.270198158199<br>XRP 4.59487026 96892 | | | |
| 3.1.053642 | ARTUR GERMAN | ADDRESS REDACTED | | | BTC 0.0380463209958874 | | | |
| 3.1.053643 | ARTUR GHARIBKHANYAN | ADDRESS REDACTED | | | CEL 0.258956445887418<br>ADA 0.00120461502137914<br>BTC 0.464591835021618<br>DOT 222.01163647937<br>ETH 3.258181006487881<br>LINK 0.000739761308973<br>MATIC 2841.271914 49261<br>PAXG 0.000272356066828107<br>SOL 11.242538030263<br>USDC 0.012924736541 4536<br>KLM 434.636060580579 | ADA 1.8231813957328<br>BTC 0.000376<br>PAXG 0.3052819781 3083<br>USDC 0.099969039 2496006 | | |
| 3.1.053644 | ARTUR GLUGLA | ADDRESS REDACTED | | | BAT 0.00415884 10175686<br>BTC 0.027949617239267S<br>CEL 2.61681395756689<br>DOT 0.00504120797426896<br>ETH 0.01233005 6224090 9<br>LTC 0.000019173641809951<br>SGB 251.42048963549<br>USDC 9357.03112041109<br>USDT 0.00000079642192 7398<br>ZEC 0.0097675 | | | |
| 3.1.053645 | ARTUR GONTUO | ADDRESS REDACTED | | | CEL 1.08597045046699 | | | |
| 3.1.053646 | ARTUR GÓRSKI | ADDRESS REDACTED | | | BTC 0.0000521365251366 15<br>CEL 2.815560189378S<br>EOS 5.9133<br>ETH 3.298135040672 2<br>LTC 22.560152199 1736<br>UNI 0.035019147230064 2<br>XLM 129.5330937 | | | |
| 3.1.053647 | ARTUR GRABOWSKI | ADDRESS REDACTED | | | ADA 0.018031746031746<br>BNB 0.000000000579110339<br>USDC 0.000000001080196749 2<br>CEL 0.03852527623614815 | | | |
| 3.1.053648 | ARTUR GRUSZECKI | ADDRESS REDACTED | | | ADA 146.073877670251 | | | |
| 3.1.053649 | ARTUR HASSELBACH | ADDRESS REDACTED | | | BTC 0.0000305600163317 | | | |
| 3.1.053650 | ARTUR HEINZE | ADDRESS REDACTED | | | CEL 1.09945000998105 | | | |
| 3.1.053651 | ARTUR HOLBA | ADDRESS REDACTED | | | BTC 0.00123720878180773<br>BUSD 457.959625814695 | | | |
| 3.1.053652 | ARTUR HRYMOWICZ | ADDRESS REDACTED | | | BNB 0.00251924255351021 | | | |
| 3.1.053653 | ARTUR JANIK | ADDRESS REDACTED | | | BTC 0.00000004204702 1621<br>BTC 0.000000004128225706 | | | |
| 3.1.053654 | ARTUR JASTRZEBSKI | ADDRESS REDACTED | | | CEL 3.7606673768951 2<br>ADA 0.36213600651285 2<br>BTC 0.000000009415010 61<br>CEL 154.73084084945<br>MCDAI 0.1570637264492377<br>UNI 0.00759772743032353<br>USDC 0.00338699772024923<br>USDT ERC20 0.00000074198930B771<br>XLM 0.0074554 | | | |
| 3.1.053655 | ARTUR JASZEWSKI | ADDRESS REDACTED | | | BTC 0.00133779264214046<br>CEL 4.0352247075497 | | | |
| 3.1.053656 | ARTUR JAWOR | ADDRESS REDACTED | | | BTC 0.00205583746568959<br>CEL 957.871456242211<br>ETH 0.1<br>MATIC 10106.6972379412<br>SNX 97.75722 | | | |
| 3.1.053657 | ARTUR JEGESI | ADDRESS REDACTED | | | USDT ERC20 4056.98175977906 | | | |
| 3.1.053658 | ARTUR JERZY FURTAK | ADDRESS REDACTED | | | CEL 2.41771125103853<br>DOT 0.13<br>LUNC 0.123263 | | | |
| 3.1.053659 | ARTUR KACZMARCZYK | ADDRESS REDACTED | | | BTC 0.066316468255687<br>USDT ERC20 310.287490621238 | | | |
| 3.1.053660 | ARTUR KAGANOVSKY | ADDRESS REDACTED | | | BTC 0.0017030500069265<br>LINK 24.470856125372<br>LTC 0.0000907583861689 7<br>MATIC 1201.9212733972<br>SNX 114.084283145026<br>USDC 0.00951672296332466 | | | |
| 3.1.053661 | ARTUR KAPLAN | ADDRESS REDACTED | | | ADA 0.000000047619047619<br>BTC 0.00000004729177356<br>CEL 0.673293263173849 | | | |
| 3.1.053662 | ARTUR KAUF | ADDRESS REDACTED | | | BTC 0.0021899521383075<br>CEL 12.0056183529605<br>XRP 0.000000189145807896 | | | |
| 3.1.053663 | ARTUR KAZIMIERZ ZAGRAJEK | ADDRESS REDACTED | | | BTC 0.0384993370728736 | | | |
| 3.1.053664 | ARTUR KCHYAN | ADDRESS REDACTED | | | BTC 0.00251256436186874<br>CEL 0.158681538540221<br>USDC 413.30889938895 | | | |
| 3.1.053665 | ARTUR KEIL | ADDRESS REDACTED | | | BTC 2.01790085578396-05 | | | |
| 3.1.053666 | ARTUR KELLERMANN | ADDRESS REDACTED | | | BUSD 0.000000487609391587<br>CEL 0.100363561341298<br>ETH 0.00021831247547629 | | | |
| 3.1.053667 | ARTUR KELLNER | ADDRESS REDACTED | | | CEL 3.16897901454845 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.053668 | ARTUR KHAIALIEV | ADDRESS REDACTED | | | BTC 0.0000000022187675.49 BUSD 2.476029106425.75 CEL 0.1450792804215863 | | | |
| 3.1.053669 | ARTUR KHAN | ADDRESS REDACTED | | | BTC 0.00000000960961644.7 CEL 0.0116885108607314 SGB 1491.98701553695 SOL 1.01375411910.6 USDC 0.000000595171786379.9 XRP 0.00000086397807590.4 | | | |
| 3.1.053670 | ARTUR KHUDKIYAN | ADDRESS REDACTED | | | USDT ERC20 1.2072810718799.6 | | | |
| 3.1.053671 | ARTUR KUOWSKI | ADDRESS REDACTED | | | ADA 0.006 BNB 0.000000006319115323 BTC 0.00125117549040951 CEL 116.394385215418 ETH 0.11556348120333.4 USDC 0.0803926314609208 | | | |
| 3.1.053672 | ARTUR KIRSCHMANN | ADDRESS REDACTED | | | USDC 0.000019608970762619 | | | |
| 3.1.053673 | ARTUR KLEIN | ADDRESS REDACTED | | | BAT 28.91901 BTC 0.00000001223078003 CEL 16.08473119418.53 LINK 12.486455095100.6 LTC 0.000000079725186.2 UNI 0.6619974579342.91 USDC 0.00000000157478461.9 XLM 0.00000002733409360.9 XRP 0.00000039617471931.8 ZRX 0.0754528761783.6 | | | |
| 3.1.053674 | ARTUR KLIZOROV | ADDRESS REDACTED | | | BTC 0.00237219840246241 BUSD 402.47678018 CEL 5.62718874853974 | | | |
| 3.1.053675 | ARTUR KMIEC | ADDRESS REDACTED | | | BTC 1.15609697792592 ETH 89.81384207767 | | | |
| 3.1.053676 | ARTUR KNODEL | ADDRESS REDACTED | | | CEL 1.32089787512206 | | | |
| 3.1.053677 | ARTUR KOGAY | ADDRESS REDACTED | | | BTC 0.11365158977441.3 CEL 23.6710892441156 USDC 4.306228778569 | | | |
| 3.1.053678 | ARTUR KOMOSINSKI | ADDRESS REDACTED | | | BTC 0.00057529201848853 CEL 12.080160577924.2 ETH 0.25291975174983 | | | |
| 3.1.053679 | ARTUR KOPCZEWSKI | ADDRESS REDACTED | | | BTC 0.000506242634586229 CEL 13.89906306000304 ETH 0.200612321378737 | | | |
| 3.1.053680 | ARTUR KOPERCZUK | ADDRESS REDACTED | | | ADA 0.17263198075296.4 BTC 0.047076735876056.7 CEL 25.53770116630993 USDC 0.370637953039374 XRP 109.749122104901 | | | |
| 3.1.053681 | ARTUR KOPIJOWSKI | ADDRESS REDACTED | | | BTC 0.00525207000688.82 | | | |
| 3.1.053682 | ARTUR KOSIEC | ADDRESS REDACTED | | | CEL 29.07723037627.85 SGB 453.587090122726 XRP 1743.48830281222 | | | |
| 3.1.053683 | ARTUR KOVRGIN | ADDRESS REDACTED | | | BTC 0.000000006284582359 CEL 0.0150037791892644 XRP 0.169710226098731 | | | |
| 3.1.053684 | ARTUR KOZAK | ADDRESS REDACTED | | | CEL 0.14161406720234.8 | | | |
| 3.1.053685 | ARTUR KOZYRA | ADDRESS REDACTED | | | BTC 0.00001578129219750.6 CEL 509.549498639346 | | | |
| 3.1.053686 | ARTUR KRAWCZYK | ADDRESS REDACTED | | | ADA 392.568398383288 BTC 0.000406793964342256 XLM 300.98936111790.3 XRP 1.8040630884142.4 | | | |
| 3.1.053687 | ARTUR KRUPINSKI | ADDRESS REDACTED | | | BTC 0.00251958265299.33 CEL 372.13376795674 XRP 40783.7076659339 | | | |
| 3.1.053688 | ARTUR KRZESINSKI | ADDRESS REDACTED | | | XRP 0.0034544505194911 | | | |
| 3.1.053689 | ARTUR KRZYSZTOF KOLANCZYK | ADDRESS REDACTED | | | BTC 0.001582 CEL 7.97708083062587 DOT 35.31844492344 | | | |
| 3.1.053690 | ARTUR KUBICZ | ADDRESS REDACTED | | | BTC 0.000085492524942283 CEL 148.032681322833 DOT 0.000035979362716 ETH 0.000283907369924925 | | | |
| 3.1.053691 | ARTUR KUDRIK | ADDRESS REDACTED | | | BTC 0.000898481011621353 ETH 0.003461016820518807 | | | |
| 3.1.053692 | ARTUR KUJAWA | ADDRESS REDACTED | | | CEL 0.0061493117731667 XRP 65.2169585015785 | | | |
| 3.1.053693 | ARTUR KUZMIN | ADDRESS REDACTED | | | BTC 0.0000001061219002998 CEL 0.189395087481497 ETH 0.000040442985653031 | | | |
| 3.1.053694 | ARTUR KWAPIS | ADDRESS REDACTED | | | BTC 0.0126360676668162 CEL 1.5303393509730 | BTC 0.00049536198312521 5 | | |
| 3.1.053695 | ARTUR LAJKA | ADDRESS REDACTED | | | CEL 12.6517487988S6 | | | |
| 3.1.053696 | ARTUR LENART | ADDRESS REDACTED | | | CEL 0.02587391082980 43 | | | |
| 3.1.053697 | ARTUR LEWANDOWSKI | ADDRESS REDACTED | | | BTC 0.00018846040351136 | | | |
| 3.1.053698 | ARTUR LEWINSKI | ADDRESS REDACTED | | | BTC 0.000000000237012501 CEL 0.0258368251738756 | | | |
| 3.1.053699 | ARTUR LICHACZ | ADDRESS REDACTED | | | BAT 0.0373582437272606 BTC 0.00190516512642818 BUSD 3.678772809604478 CEL 9.14264926554428 DOT 0.16818792237407 ETH 0.000005206498974658 LINK 0.063513000731728 MATIC 0.0146038294573309 SGB 0.000513123758706539 USDC 0.005007131532936871 USDT ERC20 1.5770163639202 XLM 1.44442371068287 XRP 0.40542080016318 | | | |
| 3.1.053700 | ARTUR LISITSKIY | ADDRESS REDACTED | | | BTC 0.000000055174133742 CEL 0.524981860370633 ETH 0.000002489096275432 | | | |
| 3.1.053701 | ARTUR LOSSE | ADDRESS REDACTED | | | BTC 0.000000007943232726 CEL 6.07002155152959 EOS 0.00004873439429451 LTC 0.000000004217 50367 SGB 13.9260398488929 XLM 0.000000004186 7298 XRP 0.000000078047097578 | | | |
| 3.1.053702 | ARTUR LOZYNSKYY | ADDRESS REDACTED | | | CEL 0.136199141 6326 | | | |
| 3.1.053703 | ARTUR LUDSCHER | ADDRESS REDACTED | | | BTC 0.01314610085S5385 ETH 0.5593845937941 1 PAX 443.5254950891 33 | ETH 0.09924077345725 82 | | |
| 3.1.053704 | ARTUR LUKOSZKO | ADDRESS REDACTED | | | BTC 0.000447167494128042 CEL 1.0722268289 4099 | | | |
| 3.1.053705 | ARTUR LUPASKU | ADDRESS REDACTED | | | SB.033337400352 4 SGB 1439.132932403 0 | | | |
| 3.1.053706 | ARTUR MACHADO | ADDRESS REDACTED | | | BTC 0.001090623137748 42 CEL 47.4420501090069 | | | |
| 3.1.053707 | ARTUR MACHERSKI | ADDRESS REDACTED | | | BTC 0.000000820197830091 USDC 0.4151286768436 74 | | | |
| 3.1.053708 | ARTUR MALENDA | ADDRESS REDACTED | | | CEL 0.00001854045238181 | | | |
| 3.1.053709 | ARTUR MANUEL PACHECO ABREU | ADDRESS REDACTED | | | ADA 0.00346237707483919 AVAX 0.0005430019096642 65 BTC 0.0162841986748447 CEL 389.924084128026 ETH 0.00025185990183764 SNX 14.506 USDC 18.102 | | | |
| 3.1.053710 | ARTUR MANUKIAN | ADDRESS REDACTED | | | BTC 0.000002331332214791 USDT ERC20 0.200295615772908 | | | |
| 3.1.053711 | ARTUR MARCZYNSKI | ADDRESS REDACTED | | | BTC 0.000000037835201269 DASH 0.000002914600215488 32 | | | |
| 3.1.053712 | ARTUR MARIUSZ HYDEL | ADDRESS REDACTED | | | BTC 0.000003354703585155 DASH 6.6765378434236S | | | |
| 3.1.053713 | ARTUR MARTIN HRIC | ADDRESS REDACTED | | | ADA 258.973398763294 | | | |
| 3.1.053714 | ARTUR MARTIROSYAN | ADDRESS REDACTED | | | CEL 1.07525994115085 | | | |
| 3.1.053715 | ARTUR MARVIN | ADDRESS REDACTED | | | BTC 0.000000049338398682 BUSD 0.544910551484811 ETH 0.00000008768767673 | | | |
| 3.1.053716 | ARTUR MELANIC | ADDRESS REDACTED | | | BTC 0.000000229227503136 2 CEL 0.13855340534855 2 LINK 3.319580044350 2 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.053717 | ARTUR MELINTE | ADDRESS REDACTED | | | BTC 0.00083551529982633<br>MATIC 0.73729382074769 | | | |
| 3.1.053718 | ARTUR MENDES | ADDRESS REDACTED | | | BTC 0.0000059519802559325<br>CEL 0.00490638432141416<br>ETH 0.0006363204325342609 | | | |
| 3.1.053719 | ARTUR MINCEWICZ | ADDRESS REDACTED | | | BTC 0.0000008533311759732<br>CEL 15.5866987314015<br>ETH 1.01507100837147<br>MCDAI 30<br>TGBP 199<br>USDC 0.435547706640162 | | | |
| 3.1.053720 | ARTUR MOISEEV | ADDRESS REDACTED | | | BCH 0.00002270360382982S<br>CEL 1.08759809500305<br>ETH 0.00023123371832667B | | | |
| 3.1.053721 | ARTUR MUKHAMETIANOV | ADDRESS REDACTED | | | CEL 1 | | | |
| 3.1.053722 | ARTUR MURADYAN | ADDRESS REDACTED | | | BTC 0.0000022228700238815<br>USDC 0.761276170600259 | | | |
| 3.1.053723 | ARTUR MURATOVICH MARCHANUKOV | ADDRESS REDACTED | | | BTC 0.00233730881288224<br>CEL 6.52336188755578<br>USDT ERC20 407.5 | | | |
| 3.1.053724 | ARTUR NAUMOVICH | ADDRESS REDACTED | | | BTC 0.0000077764025276B<br>CEL 0.0836636477667417 | | | |
| 3.1.053725 | ARTUR NEBESNYI | ADDRESS REDACTED | | | BTC 0.00124440117051195<br>USDC 405.487933990384 | | | |
| 3.1.053726 | ARTUR NESTERENKO | ADDRESS REDACTED | | | BTC 0.0000475042373576674G7<br>MATIC 77.5827886438109 | | | |
| 3.1.053727 | ARTUR NOROV | ADDRESS REDACTED | | | BTC 0.000535832740166792<br>CEL 0.190353305605356 | | | |
| 3.1.053728 | ARTUR NOWAK | ADDRESS REDACTED | | | ETH 0.0000740430654827S<br>BNB 0.00262647435024855 | | | |
| 3.1.053729 | ARTUR NOWOSAD | ADDRESS REDACTED | | | BTC 0.00177722806058S<br>BTC 0.10099731982276T | BTC 0.0000077 | | |
| 3.1.053730 | ARTUR NURGALEEV | ADDRESS REDACTED | | | DOT 74.0381907692422<br>BTC 0.0000000024125511549<br>CEL 1.7312737520118 | | | |
| 3.1.053731 | ARTUR OJA | ADDRESS REDACTED | | | BTC 0.000000042887255407<br>ETH 0.0004174663184683668 | | | |
| 3.1.053732 | ARTUR OKHRIMENKO | ADDRESS REDACTED | | | ADA 0.2994499945632998<br>BTC 0.000001801180608S<br>CEL 0.771698034835126<br>EOS 0.00894785168689705<br>XRP 0.147199619676492<br>ZEC 0.693849823148069 | | | |
| 3.1.053733 | ARTUR OLEJDKI | ADDRESS REDACTED | | | ADA 0.06864595035637322<br>BTC 0.09881319388092S2<br>CEL 0.09353038439885105<br>ETH 1.19721430397987<br>MCDAI 0.36190951022030B<br>SGB 0.20315256560297A<br>USDC 0.636984454501981<br>USDT ERC20 0.131123419530336<br>XRP 0.0160963312105795 | | | |
| 3.1.053734 | ARTUR OSMIALOWSKI | ADDRESS REDACTED | | | BTC 0.00000229861775074<br>USDT ERC20 1.2054302606857S | | | |
| 3.1.053735 | ARTUR OVSEPIAN | ADDRESS REDACTED | | | CEL 5.09460543292S<br>SOL 0.00000000019182718 | | | |
| 3.1.053736 | ARTUR PACZEŚNIAK | ADDRESS REDACTED | | | BTC 0.000000089046319459S<br>USDT ERC20 0.000000512186835803 | | | |
| 3.1.053737 | ARTUR PALUCHOWSKI | ADDRESS REDACTED | | | LUNC 494.764936561957<br>PAXG 0.67239199S825 | | | |
| 3.1.053738 | ARTUR PANIENKA | ADDRESS REDACTED | | | XRP 16.26458343413 | | | |
| 3.1.053739 | ARTUR PAPANAJOTIS | ADDRESS REDACTED | | | CEL 0.04519694143772569<br>CEL 2.748426369907A7<br>PAXG 0.09488102<br>XLM 200.9484801 | | | |
| 3.1.053740 | ARTUR PASKAR | ADDRESS REDACTED | | | BTC 0.876285911943169<br>CEL 141.151940115683 | | | |
| 3.1.053741 | ARTUR PATRYK SKRZYPCZYK | ADDRESS REDACTED | | | DOGE 898.216456463245<br>ETH 0.04160782777007806 | | | |
| 3.1.053742 | ARTUR PAWEL KURNICKI | ADDRESS REDACTED | | | BTC 0.0000516347976246S7 | | | |
| 3.1.053743 | ARTUR PELC | ADDRESS REDACTED | | | BNB 0.00148922957859479<br>BTC 0.000003562020603479<br>CEL 1.54847886079292<br>LTC 0.0000064027471467D4 | | | |
| 3.1.053744 | ARTUR PETRENKO | ADDRESS REDACTED | | | CEL 0.0027423459550646S1<br>ETH 0.00007014700785S181 | | | |
| 3.1.053745 | ARTUR PIETRZAK | ADDRESS REDACTED | | | BTC 0.000301774108771S<br>BTC 0.0005500098105 | | | |
| 3.1.053746 | ARTUR PIETRZAK | ADDRESS REDACTED | | | BTC 0.0000119438099473D2<br>CEL 0.36597964849264<br>XLM 0.5067099 | | | |
| 3.1.053747 | ARTUR PIETRZYK | ADDRESS REDACTED | | | BTC 0.0000000004070690347<br>CEL 3.689513064541S5 | | | |
| 3.1.053748 | ARTUR PILAT | ADDRESS REDACTED | | | BTC 0.00069166856176857S<br>CEL 3.25675277666879 | | | |
| 3.1.053749 | ARTUR PIORO | ADDRESS REDACTED | | | BTC 0.289390168505S9<br>CEL 1586.95142916488<br>DOT 2.0945696285179<br>ETH 0.21252328157708B<br>KNC 622.83140858<br>LINK 132.408817847939<br>MATIC 15118.5<br>SGB 395.633082021208<br>USDC 95.89<br>XLM 5364.7153663<br>XRP 2600<br>ZRX 313.12607995 | | | |
| 3.1.053750 | ARTUR POJANI | ADDRESS REDACTED | | | LINK 0.02314548438473269<br>MATIC 0.01266384795641S5<br>SNX 0.0149768615493084 | | | |
| 3.1.053751 | ARTUR POKUSIN | ADDRESS REDACTED | | | ZRX 0.0363968205140582<br>BTC 0.04425418241307T | | | |
| 3.1.053752 | ARTUR POPOV | ADDRESS REDACTED | | | ETH 1.44110324116572 | | | |
| 3.1.053753 | ARTUR POS | ADDRESS REDACTED | | | CEL 3.61521134536523<br>CEL 269.445268207379<br>DASH 4.16346<br>LINK 13.55<br>LTC 3.04212912<br>SGB 114.800947398S9<br>USDT ERC20 5447.70931881335<br>XRP 743.628J45 | | | |
| 3.1.053754 | ARTUR PSZCZOLKOWSKI | ADDRESS REDACTED | | | CEL 110.94604920106 | | | |
| 3.1.053755 | ARTUR RADOMAN DE OLIVEIRA | ADDRESS REDACTED | | | BUSD 412.188808042761 | | | |
| 3.1.053756 | ARTUR RAIMUNDO DIAS | ADDRESS REDACTED | | | ADA 0.24276761410832<br>AVAX 0.00865480309073527<br>BTC 0.0000001185843815533<br>USDC 0.271304697170787 | | | |
| 3.1.053757 | ARTUR RAMOS | ADDRESS REDACTED | | | XLM 0.049539770004565<br>XRP 88.2022772878121 | | | |
| 3.1.053758 | ARTUR RAUDNA | ADDRESS REDACTED | | | BTC 0.00127715842S2966<br>CEL 109.033628409252<br>ETH 0.00943156961984522 | | | |
| 3.1.053759 | ARTUR REJDAK | ADDRESS REDACTED | | | CEL 1.42005634851428<br>BNB 0.00000000593493839<br>BTC 0.0000002085860206B<br>CEL 0.125953062129663<br>ETH 0.000005773961330001<br>ZEC 0.00436799150157211 | | | |
| 3.1.053760 | ARTUR REMBEK | ADDRESS REDACTED | | | BTC 0.00068009915080728B<br>CEL 2.93546434083854<br>MCDAI 40<br>XLM 756.44279 | | | |
| 3.1.053761 | ARTUR ROGALSKY | ADDRESS REDACTED | | | BTC 0.304149826364742 | | | |
| 3.1.053762 | ARTUR ROMANOWSKI | ADDRESS REDACTED | | | BTC 0.00218280948366471<br>CEL 12.883986256000B<br>ETH 0.160724855664759 | | | |
| 3.1.053763 | ARTUR ROMASZEWSKI | ADDRESS REDACTED | | | BNB 0.000000002582014423<br>BTC 0.000000001420266728<br>CEL 7.35710433714098 | | | |
| 3.1.053764 | ARTUR ROOT | ADDRESS REDACTED | | | BTC 0.01030812554806 | | | |
| 3.1.053765 | ARTUR ROSA | ADDRESS REDACTED | | | BTC 0.01325947968925216 | | | |
| 3.1.053766 | ARTUR RUF | ADDRESS REDACTED | | | CEL 5.67616820991832 | | | |
| 3.1.053767 | ARTUR RUSSU | ADDRESS REDACTED | | | BTC 0.16869015708S942<br>BTC 0.0002605590420091S3 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.053768 | ARTUR RYMSZA | ADDRESS REDACTED | | | BCH 0.00014056659181314118<br>BTC 0.091602449577091666<br>CEL 0.18438481328078606<br>COMP 0.0063123915589909<br>ETH 0.00000566062483888830<br>KNC 0.24760516295569888<br>MATIC 0.0061487409239751306<br>SGB 0.83594909751730700<br>SNX 0.00052000058350018488<br>UNI 0.026789235786083844<br>XLM 2.46997893628123 | | | |
| 3.1.053769 | ARTUR SANTOS | ADDRESS REDACTED | | | BTC 0.0011031153130549966<br>MATIC 8.90201365605986<br>XLM 1.66473581090782 | | | |
| 3.1.053770 | ARTUR SARBIEWSKI | ADDRESS REDACTED | | | BAT 0.78317155707370808<br>CEL 0.00193074839602195<br>ETH 11.2742870380317<br>USDC 10403.9432823599 | | | |
| 3.1.053771 | ARTUR SCHABACK | ADDRESS REDACTED | | | BTC 0.1020592007148484 | | | |
| 3.1.053772 | ARTUR SCHABACK | ADDRESS REDACTED | | | CEL 406.115284690348<br>TUSD 265.347071604787<br>USDC 9.0494446025313.0<br>USDT ERC20 55.356431 | BTC 0.00000000579741873<br>USDC 105.01 | | |
| 3.1.053773 | ARTUR SCHNEIDER | ADDRESS REDACTED | | | BTC 0.000267994524725663 | | | |
| 3.1.053774 | ARTUR SCHWIENING | ADDRESS REDACTED | | | CEL 1783.46904127764<br>USDC 3003.286836 | | | |
| 3.1.053775 | ARTUR SEBASTIAN PLAZINSKI | ADDRESS REDACTED | | | XRP 50025.9<br>BNB 0.61522964501592609<br>BTC 0.03346269802228299<br>CEL 15.853710829433.5<br>EOS 178.541974739349<br>ETH 0.134030432967558<br>USDC 2.71159749510706 | | | |
| 3.1.053776 | ARTUR SEN | ADDRESS REDACTED | | | BTC 0.00000000033507275094<br>CEL 0.662466634826664 | | | |
| 3.1.053777 | ARTUR SHAD NIK | ADDRESS REDACTED | | | ADA 1198.761975<br>BTC 0.1263917120760461<br>CEL 1945.12000985307<br>COMP 0.15125834<br>ETH 2.54635737055214<br>UNI 40.03744651 | | | |
| 3.1.053778 | ARTUR SHADYAN | ADDRESS REDACTED | | | BTC 0.00000000728833135377<br>OMG 0.0090410633428103 | | | |
| 3.1.053779 | ARTUR SIBAEV | ADDRESS REDACTED | | | BTC 0.000000000515495902 | | | |
| 3.1.053780 | ARTUR SIERDONSKI | ADDRESS REDACTED | | | CEL 0.803113731358564<br>ETH 0.129391490072729 | | | |
| 3.1.053781 | ARTUR SKIERS | ADDRESS REDACTED | | | LTC 0.717562463295833<br>BTC 0.094433924294139.5<br>CEL 0.138596970909732<br>DOT 93.2536044446002<br>ETH 1.398820318116098<br>USDC 0.00717836922275382<br>XRP 303.317017763411 | | | |
| 3.1.053782 | ARTUR SOBCZAK | ADDRESS REDACTED | | | BTC 0.0051130102670509<br>CEL 418.283419287866<br>ETH 3.108<br>LUNC 110.353622661304 | | | |
| 3.1.053783 | ARTUR SOKOLOWSKI | ADDRESS REDACTED | | | CEL 1.30218035579273 | | | |
| 3.1.053784 | ARTUR SOKOLOWSKI | ADDRESS REDACTED | | | CEL 0.0293712454258651 | | | |
| 3.1.053785 | ARTUR SPYNU | ADDRESS REDACTED | | | BTC 0.36119917486399 | | | |
| 3.1.053786 | ARTUR STACHOW | ADDRESS REDACTED | | | CEL 0.79612424978825 | | | |
| 3.1.053787 | ARTUR STANGRECKI | ADDRESS REDACTED | | | CEL 6.76622213309097<br>BNB 0.01312196279397.2<br>BTC 0.00222763282561563<br>BUSD 414.8391762<br>CEL 218.108084721578<br>DOT 1.72836953621648<br>USDC 153.000436 | | | |
| 3.1.053788 | ARTUR STANKEVIC | ADDRESS REDACTED | | | BTC 0.000000146754576006 | | | |
| 3.1.053789 | ARTUR STANKIEWICZ | ADDRESS REDACTED | | | BTC 0.09109937<br>CEL 1180.42364655118<br>DOT 30.36698605<br>USDC 3006.41 | | | |
| 3.1.053790 | ARTUR STOSZEWSKI | ADDRESS REDACTED | | | BTC 0.0000000008144084638<br>CEL 0.494257848902839<br>USDT ERC20 0.0273384106080392 | | | |
| 3.1.053791 | ARTUR STRIGUNKOV | ADDRESS REDACTED | | | BTC 0.0000013278543486461<br>USDC 1.58592284505343 | | | |
| 3.1.053792 | ARTUR SUCHODOLSKI | ADDRESS REDACTED | | | BTC 0.048525832559648B<br>CEL 0.281438822558287<br>ETH 0.63526213720757B<br>SOL 25.55708890844B | | | |
| 3.1.053793 | ARTUR SYNHALEVYCH | ADDRESS REDACTED | | | USDC 0.231814558397693<br>ETH 0.0084248837366044.3 | | | |
| 3.1.053794 | ARTUR SZCZESNY | ADDRESS REDACTED | | | BTC 0.00000034004209109<br>CEL 2.08970395149317<br>MCDAI 0.0353997680006268 | | | |
| 3.1.053795 | ARTUR SZUMACHER | ADDRESS REDACTED | | | BTC 0.0000000082254521102<br>CEL 0.0616677222275547<br>PAX 0.000000000000000465 | | | |
| 3.1.053796 | ARTUR TORRES | ADDRESS REDACTED | | | ADA 10431.7072793202<br>BNB 102.182278976365<br>BTC 1.04180644081801<br>CEL 10.1518342321002<br>ETH 0.901162791460161<br>SGB 15.653749378932<br>USDC 30948.618506154<br>XRP 103.630271775646 | | | |
| 3.1.053797 | ARTUR TRENDEL | ADDRESS REDACTED | | | BTC 0.0009028990186628621 | | | |
| 3.1.053798 | ARTUR TRETIAKOV | ADDRESS REDACTED | | | CEL 10.9028471143521 | | | |
| 3.1.053799 | ARTUR TROFIMENKO | ADDRESS REDACTED | | | BTC 0.0008015425124656699 | | | |
| 3.1.053800 | ARTUR TROJAN | ADDRESS REDACTED | | | ETH 0.00806381394945465 | | | |
| 3.1.053801 | ARTUR TRUSCHKE | ADDRESS REDACTED | | | BTC 3.59070132457539C.05 | | | |
| 3.1.053802 | ARTUR TRZEBUNIAK | ADDRESS REDACTED | | | BTC 0.000000005024224134 | | | |
| 3.1.053803 | ARTUR TRZECIAK | ADDRESS REDACTED | | | CEL 0.023597136028747.9<br>USDC 0.000000024489670.1325 | | | |
| 3.1.053804 | ARTUR TSAPURIN | ADDRESS REDACTED | | | BTC 0.00000000079050209988<br>CEL 0.218018057649863 | | | |
| 3.1.053805 | ARTUR VAFLENKO | ADDRESS REDACTED | | | BTC 0.00240893551889155<br>BUSD 402.55718709<br>CEL 5.57333141023299 | | | |
| 3.1.053806 | ARTUR VALIEV | ADDRESS REDACTED | | | BTC 0.00000054920117144.3<br>USDT ERC20 0.858278673797237 | | | |
| 3.1.053807 | ARTUR VARDANIAN | ADDRESS REDACTED | | | AVAX 0.000000010600169159.2<br>DOT 0.00034217936344899.3<br>ETH 0.0000005373299893216<br>LINK 0.0843866292913088<br>USDC 0.00004427568219565.2<br>SNX 0.25870874529277<br>USDC 0.048761878701158.3 | USDC 4.069 | | |
| 3.1.053808 | ARTUR VARTUMIAN | ADDRESS REDACTED | | | BTC 0.00265860698740.23 | | | |
| 3.1.053809 | ARTUR VDOVIN | ADDRESS REDACTED | | | BTC 0.00000256876906476.02 | | | |
| 3.1.053810 | ARTUR VOIEVODA | ADDRESS REDACTED | | | CEL 1.10033125880801<br>ETH 0.008606742071264B | | | |
| 3.1.053811 | ARTUR WALZ | ADDRESS REDACTED | | | BTC 0.036444891835077 | | | |
| 3.1.053812 | ARTUR WASZKIEWICZ | ADDRESS REDACTED | | | BTC 0.00009541823221986647<br>EOS 0.14962945144440045<br>ETH 0.00055501743816668019<br>USDT ERC20 0.43129081720306.2 | | | |
| 3.1.053813 | ARTUR WAWRZYNEK | ADDRESS REDACTED | | | BTC 0.000000027834043060.192<br>CEL 0.100979827079166 | | | |
| 3.1.053814 | ARTUR WEBER | ADDRESS REDACTED | | | BTC 0.000000033721371272 | | | |
| 3.1.053815 | ARTUR WIATRZYK | ADDRESS REDACTED | | | CEL 0.028901029023849<br>DOT 0.66980288445173153<br>MATIC 0.61201499731825900<br>PAX 0.116658061718208<br>USDC 0.046075384383132<br>USDT ERC20 0.0656499669434838 | | | |
| 3.1.053816 | ARTUR WIECZOREK | ADDRESS REDACTED | | | TGBP 7.475082811467010<br>USDC 32.754125247662.6 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.053817 | ARTUR WIELGOLEWSKI | ADDRESS REDACTED | | | BTC 0.0012518324817685<br>CEL 0.335852823719493 | | | |
| 3.1.053818 | ARTUR WIESLAW DUDZIK | ADDRESS REDACTED | | | DASH 7.029250041017817 | | | |
| 3.1.053819 | ARTUR WODECKI | ADDRESS REDACTED | | | CEL 107.384696351471 | | | |
| 3.1.053820 | ARTUR WOJAN | ADDRESS REDACTED | | | ETH 1.072409678669691<br>BTC 0.000154533371051373<br>USDC 6.672950695513306 | | | |
| 3.1.053821 | ARTUR WOJTASZEK | ADDRESS REDACTED | | | BTC 0.00000051208148048<br>CEL 14.639627980716\|<br>ETC 0.0000002745718757\|95<br>MCDAI 0.029300817740023<br>OMG 0.025480239928163296<br>SGB 181.570845297664<br>UNI 0.00000024894670243\|3<br>USDC 33.98048431857\|99<br>USDT ERC20 6.830507722050898<br>XRP 3473.15135258617 | | | |
| 3.1.053822 | ARTUR WOLFGANG FIEDLER | ADDRESS REDACTED | | | BTC 0.0006943774637\|58262 | | | |
| 3.1.053823 | ARTUR WOLNIAK | ADDRESS REDACTED | | | XRP 0.053864653508938 | | | |
| 3.1.053824 | ARTUR WRÓBEL | ADDRESS REDACTED | | | BTC 0.004316163338869\|57<br>CEL 1292.49335258106<br>USDC 5816.819225<br>USDT ERC20 4.610499<br>XRP 0.0001 | | | |
| 3.1.053825 | ARTUR YATSIUK | ADDRESS REDACTED | | | BTC 2.734164215509990.07<br>ETH 0.00000005453710728248<br>USDC 0.571737015516021 | | | |
| 3.1.053826 | ARTUR YEVGENNYOVYCH KUZNETSOV | ADDRESS REDACTED | | | ETC 0.363363157889244<br>ETH 5.067502598668518 | | | |
| 3.1.053827 | ARTUR YURKO | ADDRESS REDACTED | | | BTC 0.000000007654285\|49 | | | |
| 3.1.053828 | ARTUR ZACHAREWICZ | ADDRESS REDACTED | | | CEL 0.31367766737\|4662<br>BTC 0.00000010379442\|03284<br>CEL 0.13595894663936\|2<br>SNX 0.2626756013878\|3268<br>USDC 0.1120878797000\|18<br>USDT ERC20 0.0090588688\|3198496 | BTC 0.00096551817\|7568645<br>CEL 0.00000020166\|2308029<br>USDC 0.0000009345\|13502086<br>USDT ERC20 7.729\|896929386971 | | |
| 3.1.053829 | ARTUR ZAGIDULLIN | ADDRESS REDACTED | | | BTC 0.00000009565947\|85072<br>USDC 0.598275854451601 | | | |
| 3.1.053830 | ARTUR ZAULYANOV | ADDRESS REDACTED | | | BCH 0.010380467904498\|1<br>BTC 9.34402688979999\|E-08<br>CEL 0.185493060759476<br>DASH 157.587414181326<br>ETH 0.0012925771509727<br>KNC 0.482165511990218<br>LINK 348.488859575469<br>LTC 0.016898256677199<br>MATIC 12205.1521013661<br>SGB 11278.5349569268<br>USDC 0.37225091926668<br>XLM 1431.75046576497<br>XRP 73777.28752012632<br>ZRX 0.477273526891021 | | | |
| 3.1.053831 | ARTUR ZAYTSEV | ADDRESS REDACTED | | | USDC 113.98467194211\|1 | | | |
| 3.1.053832 | ARTUR ZEJMO | ADDRESS REDACTED | | | BTC 0.0082824004045701\|7 | | | |
| 3.1.053833 | ARTUR ZHURBA | ADDRESS REDACTED | | | CEL 7.78287454821889<br>AAVE 0.005871053841313\|67<br>BNB 0.006285507133773\|91<br>BTC 0.0000031105583049\|956<br>CEL 5.89739307295016<br>ETH 0.0000077125150512\|43<br>LUNC 0.014663756250564\|7<br>SNX 1.04730775559846 | | | |
| 3.1.053834 | ARTUR ZIÓŁKOWSKI | ADDRESS REDACTED | | | BTC 0.002246936649041\|26<br>BUSD 1.444960086412\|5 | | | |
| 3.1.053835 | ARTUR ZUBAVLENKO | ADDRESS REDACTED | | | CEL 1.06363431454425 | | | |
| 3.1.053836 | ARTUR ZUEV | ADDRESS REDACTED | | | MANA 0.0510418682680271 | | | |
| 3.1.053837 | ARTURAS BALABONAS | ADDRESS REDACTED | | | MCDAI 74.32242497154\|08<br>BTC 0.000000023430138583<br>USDT ERC20 0.33556725\|6888932 | | | |
| 3.1.053838 | ARTŪRAS ČERTOVAS | ADDRESS REDACTED | | | BTC 0.007197185734463\|04<br>CEL 5.70620390243256<br>ETH 0.083623726838373\|52<br>LUNC 6.534351<br>SOL 0.929514099960388 | | | |
| 3.1.053839 | ARTURAS DEDINAS | ADDRESS REDACTED | | | ADA 0.00592639834146761<br>AVAX 11.0662857889076<br>BNB 0.000859821693381259<br>BTC 0.099176263276\|5725<br>CEL 107.068910729313<br>ETH 1.95946125118863<br>LINK 50.5989398822388<br>LUNC 10.017583220\|6144<br>USDC 0.28258312030\|6832 | | | |
| 3.1.053840 | ARTŪRAS DULKO | ADDRESS REDACTED | | | BTC 0.000498000572727922<br>CEL 34.0635835956233<br>ETH 0.00477100372114533<br>USDC 102.2317 | | | |
| 3.1.053841 | ARTURAS GALINSKAS | ADDRESS REDACTED | | | BTC 0.000012747521467476 | | | |
| 3.1.053842 | ARTURAS KAUSIUS | ADDRESS REDACTED | | | BTC 5.416356109320990.06 | | | |
| 3.1.053843 | ARTURAS KIRSIS | ADDRESS REDACTED | | | ETH 0.000113972777621255<br>BTC 0.0000001556758092\|63 | | | |
| 3.1.053844 | ARTURAS MACICKAS | ADDRESS REDACTED | | | USDT ERC20 0.07946976736\|34936 | | | |
| 3.1.053845 | ARTURAS MICKUS | ADDRESS REDACTED | | | CEL 1.3485001651962\|8<br>CEL 5.92867744485766<br>DASH 0.14889469 | | | |
| 3.1.053846 | ARTURAS MOCKEVIČIUS | ADDRESS REDACTED | | | ETC 0.0823362<br>LTC 0.09174679<br>BTC 0.001181845057\|71851<br>CEL 0.30083418094\|7756<br>DASH 52.3331346026\|648 | | | |
| 3.1.053847 | ARTURAS PILEVICIUS | ADDRESS REDACTED | | | USDC 658.931050672552<br>ADA 4.12.007965521356<br>BCH 0.47544234230\|5686<br>BTC 0.003771744883\|57962<br>CEL 1.0416870218009\|5<br>USDT ERC20 0.5573823074\|26905<br>XLM 1317.71405767259 | | | |
| 3.1.053848 | ARTURAS RAIZYS | ADDRESS REDACTED | | | USDC 0.003847592014461\|5<br>USDT ERC20 0.00302032286\|617093 | | | |
| 3.1.053849 | ARTŪRAS RUČINSKAS | ADDRESS REDACTED | | | AAVE 0.00000554475605\|8547<br>BCH 4.993<br>CEL 124.712426478713<br>SNX 207.908699 | | | |
| 3.1.053850 | ARTURAS SABALIONIS | ADDRESS REDACTED | | | BTC 0.00066728064455\|5986<br>BUSD 0.0775517616438105 | | | |
| 3.1.053851 | ARTURAS SABALIONIS | ADDRESS REDACTED | | | BTC 0.008887793471597306<br>CEL 1.09945500998105 | | | |
| 3.1.053852 | ARTURAS SENIUT | ADDRESS REDACTED | | | BTC 0.000132133741352145<br>CEL 45.535456444438<br>DASH 0.0051174119461372\|<br>EOS 1.1363422799608<br>LTC 0.000000006981987598<br>MATIC 2.22943802797699<br>MCDAI 0.37297424933107\|9<br>SGB 0.039598358100064\|6<br>USDC 815.212168658332<br>XLM 1.06948277478\|76<br>XRP 2.244141593844436 | | | |
| 3.1.053853 | ARTŪRAS SKURKA | ADDRESS REDACTED | | | BTC 0.00000011741255439\|8<br>ETH 0.0000436275669766 | | | |
| 3.1.053854 | ARTURAS URBONAS | ADDRESS REDACTED | | | ETC 0.0000041834359065\|71 | | | |
| 3.1.053855 | ARTURAS VAJEIKA | ADDRESS REDACTED | | | CEL 1.10670055541471<br>BTC 0.00100262789573685 | | | |
| 3.1.053856 | ARTURAS ZAKREVSKIS | ADDRESS REDACTED | | | BTC 0.0000466340561032\|27<br>ETC 0.0024044320941587\|9 | | | |
| 3.1.053857 | ARTURO AGÜERO | ADDRESS REDACTED | | | CEL 189.689018921457<br>BTC 0.00000039147438\|7781 | | | |
| 3.1.053858 | ARTURO AGÜERO | ADDRESS REDACTED | | | MCDAI 0.60219079115507\|5<br>BTC 0.000000810774715659<br>MCDAI 0.0548444901459346<br>USDT ERC20 0.2213152685081\|74 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.053859 | ARTURO ALCANTARA GRIMALDO | ADDRESS REDACTED | | | ADA 0.131175904331173 BTC 0.0000002627899149 79 CEL 52.8374745683378 ETH 0.00127394738213396 MATIC 0.112918312301286 TUSD 1.27433826218063 USDC 0.338280640295105 XRP 0.121920645688765 | | | |
| 3.1.053860 | ARTURO ALMAGUER | ADDRESS REDACTED | | | CEL 0.12261518873842 SNX 0.218615001386537 USDC 108.703881029785 | | | |
| 3.1.053861 | ARTURO ALONSO CASANOVA DE LOS SANTOS | ADDRESS REDACTED | | | BTC 0.061176806098849 | | | |
| 3.1.053862 | ARTURO ALVARADO | ADDRESS REDACTED | | | BTC 0.0213894839123237 CEL 1.14542391460848 | | | |
| 3.1.053863 | ARTURO AMADO | ADDRESS REDACTED | | | BTC 0.017951856943115 CEL 59.116894044383 ETH 0.53236 | | | |
| 3.1.053864 | ARTURO AREOLA | ADDRESS REDACTED | | | CEL 15.9885123119868 | | | |
| 3.1.053865 | ARTURO ARREDONDO | ADDRESS REDACTED | | | USDT ERC20 15.6115427090466 | | | |
| 3.1.053866 | ARTURO AVINA | ADDRESS REDACTED | | | BTC 0.000066063203076274 EOS 0.082981641936571 4 ETH 0.00980498707998872 ETH 0.000429655981450926 LINK 0.00526793250867404 MATIC 175.797814249805 ZEC 0.00020561719302198 2 | BTC 0.000000915989582994 ETH 0.000000009469436 LTC 0.00000025196578701 1 ZEC 0.00000006040494498 69 | | |
| 3.1.053867 | ARTURO BARDELLI | ADDRESS REDACTED | | | AAVE 2.15847484115475 BTC 0.033711532807794 7 CEL 55.548291484721 ETH 3.91648829302082 MATIC 6828.49776837071 USDC 0.16478201823904 | | | |
| 3.1.053868 | ARTURO BAZALDUA | ADDRESS REDACTED | | | BTC 0.0747351267698 16 TUSD 1.26052894251102 USDC 0.170726515678485 | | | |
| 3.1.053869 | ARTURO BENITEZ | ADDRESS REDACTED | | Yes | BAT 176.817732561757 BTC 0.0005548357170192 31 ETH 1.05835426560989 MATIC 10.1906309124889 USDC 1.30439783422663 | BTC 0.0624087400130203 MATIC 3.49041165543687 USDC 0.727010180508498 | | BTC 0.779385695063731 |
| 3.1.053870 | ARTURO BETANCOURT | ADDRESS REDACTED | | | BTC 0.20574845478 7785 ETH 0.00301783324022179 USDC 11344.530051319 XLM 4.40500913767255 | | | |
| 3.1.053871 | ARTURO BONFANTI | ADDRESS REDACTED | | Yes | BTC 0.00117104129264 27 DOT 10.335492023796 6 ETH 0.34633190376499 USDC 0.250825601283651 | | | BTC 0.170886740239231 |
| 3.1.053872 | ARTURO BRITO | ADDRESS REDACTED | | | ADA 1.125.24701507258 BTC 0.54296436023 0072 CEL 1056.73673572713 ETH 3.567043296625 86 GUSD 5225.25363089043 LINK 0.0518801418772 49 USDC 4.56183780217846 | | | |
| 3.1.053873 | ARTURO BROAS | ADDRESS REDACTED | | | AAVE 0.49343522113154 7 BTC 0.00167159510910586 6 DOT 8.2617714586182 9 ETH 0.0285775331639582 MATIC 4.96702672813986 USDC 0.886059673799545 | BTC 0.0054663 | | |
| 3.1.053874 | ARTURO BUENROSTRO | ADDRESS REDACTED | | | ADA 65.234544078835 BTC 0.000002444461106258 LTC 15.456333695274 MATIC 24.1567241923034 USDC 2.27583687215791 | | | |
| 3.1.053875 | ARTURO CABALLERO | ADDRESS REDACTED | | | BTC 0.000000094467330554 USDT ERC20 10.5919725582215 | | | |
| 3.1.053876 | ARTURO CANCINO | ADDRESS REDACTED | | | BTC 0.00138397290232872 ETH 1.06111181532195 MATIC 75.3824523834791 XLM 250.681599285479 | | | |
| 3.1.053877 | ARTURO CARAS | | | | BAT 0.0215496680682607 XRP 0.578905368335149 | | | |
| 3.1.053878 | ARTURO CARRASCO | ADDRESS REDACTED | | | LTC 0.00331441323032705 XRP 2.24796040233662 | | | |
| 3.1.053879 | ARTURO CARTER | ADDRESS REDACTED | | | BTC 0.00274844495175639 | | | |
| 3.1.053880 | ARTURO CASTILLO | ADDRESS REDACTED | | | ETH 0.00368595039646857 | | | |
| 3.1.053881 | ARTURO CELLERI | ADDRESS REDACTED | | | BTC 0.00209943202239241 | | | |
| 3.1.053882 | ARTURO CERVANTES | ADDRESS REDACTED | | | BTC 0.0522394792598 05 XLM 37.0835758011285 | | | |
| 3.1.053883 | ARTURO CHARLES | ADDRESS REDACTED | | | ETH 0.0000543992071 83868 XLM 0.221894082367068 | ETH 0.0004982615508 81056 | | |
| 3.1.053884 | ARTURO CONTRERAS VEGA | ADDRESS REDACTED | | | BCH 0.000005095262247055 BNB 0.0000608629423684 BTC 0.00020017588829 7911 CEL 0.00155505099063384 LUNC 0.0000992131925339 65 MATIC 0.346287217104494 SOL 0.0001537023940702 92 USDC 0.00217871872016487 | | | |
| 3.1.053885 | ARTURO CORRALES | ADDRESS REDACTED | | | BTC 2.47533179739990 06 USDC 0.246846689665475 XLM 0.112408799179877 | | | |
| 3.1.053886 | ARTURO CRUZ | ADDRESS REDACTED | | | BTC 0.000000025158780 36 CEL 0.59789303217789 XRP 0.1099916476107 99 | | | |
| 3.1.053887 | ARTURO CUETO | ADDRESS REDACTED | | | CEL 0.0178140109928387 | | | |
| 3.1.053888 | ARTURO DALISAY | ADDRESS REDACTED | | | BTC 0.00000000270767031 CEL 0.02985106236582 98 | | | |
| 3.1.053889 | ARTURO DAVID FARIA GODOY | ADDRESS REDACTED | | | BTC 0.00107949013271 02 CEL 1.01173924480944 | | | |
| 3.1.053890 | ARTURO DE LA GUARDIA | ADDRESS REDACTED | | | BTC 0.00000000046718923 2 CEL 0.0001947499011548 53 | | | |
| 3.1.053891 | ARTURO DE LUCCHI | ADDRESS REDACTED | | | BTC 0.004630274582800 5 ETH 0.61784371265357 ETH 0.197762914885034 | | | |
| 3.1.053892 | ARTURO DE VERA | ADDRESS REDACTED | | | BTC 0.000000000822954722 6 CEL 0.01790986371583 7 | | | |
| 3.1.053893 | ARTURO DELLAFEMINA | ADDRESS REDACTED | | | ADA 10.320734529291 1 BCH 0.00125069844354474 BNB 0.0412627240492367 BTC 0.103709003376484 BUSD 142.918539725978 CEL 4.4141404742979 5 DOT 0.0118945991004005 EOS 0.438293260317164 ETC 36.350598970482 6 ETH 0.000254372221611039 LINK 0.025202887457823 9 LTC 0.0214625500847809 MATIC 1.00062509558858 SNX 4.04801271563351 SUSHI 0.172974705861053 USDC 100.078975371565 USDT ERC20 0.179693609495618 XRP 0.762869658252099 | | | |
| 3.1.053894 | ARTURO DEVIGUS | ADDRESS REDACTED | | | BTC 0.000234851418313387 CEL 1.17333341332572 ETH 0.00680406612937817 | | | |
| 3.1.053895 | ARTURO DOMINGUEZ GARCIA | ADDRESS REDACTED | | | BTC 0.040410758634365 USDT ERC20 0.772940574496602 XRP 995.528397402933 | | | |
| 3.1.053896 | ARTURO ESPEJO | ADDRESS REDACTED | | | CEL 18.2374193665072 USDC 490.10439 | | | |
| 3.1.053897 | ARTURO ESTEVEZ | ADDRESS REDACTED | | | BTC 0.0011040673046838 USDC 5235.64160499938 | | | |

| SCHEDULE F LINE # | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.053898 | ARTURO FELIPE RUGGEROLI | ADDRESS REDACTED | | | ADA 1143.66704568685<br>BTC 0.02547150935800953<br>CEL 1126.72501827271<br>ETH 1.05576312821911<br>LTC 0.112614944352393<br>OMG 6.22166000045922 | | | |
| 3.1.053899 | ARTURO FERNANDEZ | ADDRESS REDACTED | | | BTC 0.00010739062156419 | | | |
| 3.1.053900 | ARTURO FIERROS TORRES | ADDRESS REDACTED | | | ADA 957.035367883672<br>BTC 0.00000135731325087B | | | |
| 3.1.053901 | ARTURO FLORES | ADDRESS REDACTED | | | DOT 21.83954122707Z<br>ADA 1709.61699975299<br>BTC 0.01636031768635173 | | | |
| 3.1.053902 | ARTURO FLORES | ADDRESS REDACTED | | | KLM 16323.8603671932 | | | |
| 3.1.053903 | ARTURO GABBEDON | ADDRESS REDACTED | | | XRP 0.000000393918451019<br>ADA 8.256612009333415<br>BTC 0.000812649972990514<br>ETH 0.245396253615871 | | | |
| 3.1.053904 | ARTURO GARCIA | ADDRESS REDACTED | | | USDC 19.81884733847304<br>BTC 0.001684284716647438 | XRP 2774.665541 | | |
| 3.1.053905 | ARTURO GARCIA ALVAREZ | ADDRESS REDACTED | | | BTC 0.000023911874020926 | | | |
| 3.1.053906 | ARTURO GARCIA RODRIGUEZ | ADDRESS REDACTED | | | BTC 0.000036035257651047 | | | |
| 3.1.053907 | ARTURO GARZA | ADDRESS REDACTED | | | BTC 0.026555523976679B<br>ETH 0.000000180671011547 | | | |
| 3.1.053908 | ARTURO GODOY DIAZ | ADDRESS REDACTED | | | BTC 1.40609717224999.06<br>ETH 0.000103407030322883 | | | |
| 3.1.053909 | ARTURO GOMEZ DIAZ | ADDRESS REDACTED | | | ADA 1258.12774967829<br>BCH 0.24983105076O592<br>CEL 0.270949186781498J<br>ETH 5.93179104934994<br>GUSD 10.491702503705<br>LTC 14.5762926679091<br>USDC 2.7272916134418B | | | |
| 3.1.053910 | ARTURO GONZALEZ | ADDRESS REDACTED | | | BTC 0.002078414106589<br>CEL 0.387191633243486<br>ETH 0.01622500142933T<br>KLM 24.9789419876Z2 | | | |
| 3.1.053911 | ARTURO GONZALEZ | ADDRESS REDACTED | | | LTC 0.000502929926263437 | | | |
| 3.1.053912 | ARTURO GONZALEZ | ADDRESS REDACTED | | Yes | ADA 0.15441607996957<br>BTC 0.1301567835376351<br>DASH 21.99587774178BB<br>ETH 3.496339963816J77<br>MCDAI 515.994905639661 | | | BTC 0.390141601536722 |
| 3.1.053913 | ARTURO GONZÁLEZ | ADDRESS REDACTED | | | BTC 0.00000000463406261B<br>CEL 2.9329485506O424 | | | |
| 3.1.053914 | ARTURO HENKEL | ADDRESS REDACTED | | | BTC 0.00000002071651031O5 | | | |
| 3.1.053915 | ARTURO HERNANDEZ | ADDRESS REDACTED | | | ADA 04.042564110868G | | | |
| 3.1.053916 | ARTURO HERNANDEZ | ADDRESS REDACTED | | Yes | BTC 6.01934561811077<br>ETH 0.084195232601424<br>SGB 0.00197953896402993<br>USDC 27.73733138879e1<br>XRP 266.989208779652 | | | ETH 162.436113887982 |
| 3.1.053917 | ARTURO HUAMANI TAPIA | ADDRESS REDACTED | | | BTC 0.00108225594229702<br>CEL 3.66185340388346<br>MATIC 499.31849068189B | | | |
| 3.1.053918 | ARTURO ISIDRO | ADDRESS REDACTED | | | KNC 452.09337052383<br>SNX 157.719048038975<br>ZRX 639.260839761679 | | | |
| 3.1.053919 | ARTURO IVAN LOPEZ | ADDRESS REDACTED | | | USDT ERC20 0.319351453587J7 | | | |
| 3.1.053920 | ARTURO JIMENEZ | ADDRESS REDACTED | | | BTC 0.09770562910347I3 | | | |
| 3.1.053921 | ARTURO JIMENEZ LOPEZ | ADDRESS REDACTED | | | BTC 0.00000038274689854J | | | |
| 3.1.053922 | ARTURO JR LIPIO | ADDRESS REDACTED | | | SNX 180.200149193548 | | | |
| 3.1.053923 | ARTURO JR LIPIO | ADDRESS REDACTED | | Yes | BTC 0.490169616188732<br>CEL 114.873137928298<br>DOT 0.034233375620768B<br>ETH 0.00567907207972996<br>LUNC 0.135736046471128<br>USDC 432.5000002710I5<br>USDT ERC20 0.032803871334204 | | | BTC 3.98945994532962 |
| 3.1.053924 | ARTURO JUAREZ | ADDRESS REDACTED | | | BTC 1.35055701670846<br>CEL 7487.44395525568<br>ETH 25.65196825132A8<br>LTC 16.24812376<br>SGB 1636.90546066043<br>TUSD 28.751160156827Z<br>USDT ERC20 235.786029576747804<br>XRP 2603.283414 | | | |
| 3.1.053925 | ARTURO LARA | ADDRESS REDACTED | | | BTC 0.000484114337067431<br>DOT 3.75303134738027<br>ETH 21.71364063644B4<br>MATIC 2240.9885711394<br>SOL 0.1315717984360J6 | BTC 0.28522989394211Z<br>SOL 0.00000993795753360J | | |
| 3.1.053926 | ARTURO LINARES | ADDRESS REDACTED | | | BTC 0.01437735029788J | | | |
| 3.1.053927 | ARTURO LINARES | ADDRESS REDACTED | | | CEL 4.86297705048526<br>BTC 0.00000000466773053 | | | |
| 3.1.053928 | ARTURO LOGRONO | ADDRESS REDACTED | | | ETH 2.07958850718551 | | | |
| 3.1.053929 | ARTURO LOPEZ | ADDRESS REDACTED | | | ETH 3.28040951708721 | | | |
| 3.1.053930 | ARTURO MAGANA MORA | ADDRESS REDACTED | | | BTC 0.002128638367B6965<br>CEL 136.139939626557<br>COMP 0.155732906258164<br>EOS 56.6936<br>LINK 20.76<br>SNX 84.121<br>USDC 20 | | | |
| 3.1.053931 | ARTURO MANDUJANO ROBLES | ADDRESS REDACTED | | | BNB 0.00155352642627523<br>BTC 0.000001688627302406<br>ETH 0.001877842979732J7 | | | |
| 3.1.053932 | ARTURO MANRIQUE | ADDRESS REDACTED | | | TUSD 0.000382935353834786 | | | |
| 3.1.053933 | ARTURO MANRIQUE | ADDRESS REDACTED | | | BTC 0.000000007304277943<br>BUSD 0.0038864533520063<br>CEL 0.419458825083457<br>USDC 0.00000079345669046G<br>KLM 0.0799978771693468<br>XRP 0.000000086555016455 | | | |
| 3.1.053934 | ARTURO MARQUES | ADDRESS REDACTED | | | BTC 0.03126202<br>CEL 7.459456234516Z | | | |
| 3.1.053935 | ARTURO MARTINEZ | ADDRESS REDACTED | | Yes | BTC 2.23556834324573 | | | BTC 5.86021141839655 |
| 3.1.053936 | ARTURO MARTINEZ | ADDRESS REDACTED | | | BTC 0.00017254895342912G<br>ETH 0.000156156748032112<br>MCDAI 0.00840758243395511 | BTC 0.0000000041941575O1<br>ETH 0.76783870605558A<br>MCDAI 37.0689099357563 | | |
| 3.1.053937 | ARTURO MARTINEZ RIVERO | ADDRESS REDACTED | | | BCH 0.00464452924906163<br>BTC 0.00122198033054366<br>CEL 363.6607519966B6<br>DASH 0.00000000038014O381<br>ETH 0.00000294648591482S<br>LTC 0.000000005550537059<br>LUNC 0.000135<br>MANA 0.0004092472091049J1<br>SNX 0.000837416393563632<br>XLM 0.8189306749011863<br>USDC 0.00000734347512352 | | | |
| 3.1.053938 | ARTURO MEDINA | ADDRESS REDACTED | | | ADA 210.63675950093<br>BTC 0.000813581714150Z8 | | | |
| 3.1.053939 | ARTURO MEDRANO | ADDRESS REDACTED | | | CEL 0.0345468163230919 | | | |
| 3.1.053940 | ARTURO MELLONE | ADDRESS REDACTED | | | ETH 0.000214853801121543 | | | |
| 3.1.053941 | ARTURO MENA | ADDRESS REDACTED | | | BTC 0.0595577607863495<br>ETH 7.28159735667732<br>USDC 3.1769626598732A | | USDC 0.000000458627687120J | |
| 3.1.053942 | ARTURO MENDIOLA | ADDRESS REDACTED | | Yes | BTC 0.01088955669155155<br>CEL 454.6695676992<br>ETH 0.00282384936667519<br>SNX 76.129500<br>XRP 1803.7442 | | | BTC 0.252891101782193<br>ETH 2.47815175063332 |
| 3.1.053943 | ARTURO MENDOZA | ADDRESS REDACTED | | | BTC 0.000466212756577198<br>ETH 0.04698735393116I8 | | | |
| 3.1.053944 | ARTURO MINOR TORRES | ADDRESS REDACTED | | | ADA 1011.34404644741<br>BTC 0.28937145787111I4<br>DOT 21.53658791630990 | BTC 0.05622899 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.053945 | ARTURO MIRANDA | ADDRESS REDACTED | | Yes | AAVE 12.792419016625<br>BTC 1.5701248217632<br>ETH 119.74135247885S<br>LINK 294.82618135487<br>LTC 10.342654095865<br>MATIC 8381.238697961S<br>UNI 414.467855733838<br>USDC 224.120439960076<br>XLM 662.378351160297 | | | ETH 24.788266887006B |
| 3.1.053946 | ARTURO MOLINA | ADDRESS REDACTED | | | BTC 0.137507512357816<br>DOT 15.138890358452T<br>ETH 0.737979524116919<br>LINK 4.93655509353438<br>MATIC 644.670915010286<br>USDC 210.774953145729<br>XLM 619.372576879315 | | | |
| 3.1.053947 | ARTURO MONCIVAIS | ADDRESS REDACTED | | | XLM 0.02645597448369 | | | |
| 3.1.053948 | ARTURO MONTEJANO-NUNO | ADDRESS REDACTED | | | BTC 0.006199759386293S9 | | | |
| 3.1.053949 | ARTURO MONTES | ADDRESS REDACTED | | | ETH 0.18192194591906S<br>BTC 0.03101058061325S9<br>DOT 24.779737937321 03 | | | |
| 3.1.053950 | ARTURO MORALES | ADDRESS REDACTED | | | ETH 0.02615799512457T | | | |
| 3.1.053951 | ARTURO MORALES AGUILAR | ADDRESS REDACTED | | Yes | ETH 0.02080126944949466<br>ADA 14102.873039006S1<br>ETH 27.497042202366<br>USDC 4.64500862053314<br>XLM 5583.456688306072 | | | ADA 48015.2281978262<br>XLM 173415.862620932 |
| 3.1.053952 | ARTURO MUNIZ | ADDRESS REDACTED | | | BTC 0.0203170338127S3 | | | |
| 3.1.053953 | ARTURO NESCI | ADDRESS REDACTED | | | DOT 0.00956193139608432<br>MATIC 0.71297535738001B | | | |
| 3.1.053954 | ARTURO NIETO | ADDRESS REDACTED | | | USDC 1.53952135124541<br>BTC 0.000358315683890034<br>CEL 1.88618268763784<br>ETH 0.00405447386336354<br>XLM 1942.8361936 | | | |
| 3.1.053955 | ARTURO OJEDA | ADDRESS REDACTED | | | BTC 0.0000002598928481B<br>USDC 0.880205480243856 | | | |
| 3.1.053956 | ARTURO ORTIZ | ADDRESS REDACTED | | | ETH 0.00029482428724273T | | | |
| 3.1.053957 | ARTURO PAÑACH BARGALLO | ADDRESS REDACTED | | Yes | BTC 0.4860932883778B<br>CEL 84.24877953230D5<br>DOT 210.05668377825<br>ETH 8.25568728647317<br>LINK 0.1362462093176S7<br>LTC 0.0000000186673493234<br>USDC 37.99602090253449 | | | BTC 0.58054150300113B<br>DOT 593.47195057419<br>ETH 16.098272576325 52 |
| 3.1.053958 | ARTURO PATLAN JR | ADDRESS REDACTED | | | ADA 170.15072175064<br>BTC 0.001259365345473B1<br>ETH 0.04087800911679 12 | | | |
| 3.1.053959 | ARTURO PEPITO | ADDRESS REDACTED | | | BCH 0.00010737<br>CEL 0.00085377373888144 1<br>XRP 0.3197 | | | |
| 3.1.053960 | ARTURO PEREZ | ADDRESS REDACTED | | | BTC 0.000000021693346524<br>ETH 2.43574670D1932<br>LINK 5.94019560141997<br>MATIC 4.37806249212166 | | BTC 0.00000000575127351S | | |
| 3.1.053961 | ARTURO PÉREZ | ADDRESS REDACTED | | | CEL 0.02990622877574D2 | | | |
| 3.1.053962 | ARTURO PÉREZ SEOANE BALLESTER | ADDRESS REDACTED | | Yes | ADA 181.899383241391<br>BTC 0.000429560423107474<br>CEL 2.31849160583198<br>USDT ERC20 22.054946998591S | | | BTC 0.31791435759157S3 |
| 3.1.053963 | ARTURO PIRELA | ADDRESS REDACTED | | | MATIC 5.032167384699 | | | |
| 3.1.053964 | ARTURO PIRES DE ARAUJO | ADDRESS REDACTED | | | BTC 0.0000000012468370 4 | | | |
| 3.1.053965 | ARTURO POZUELO CALVET | ADDRESS REDACTED | | | CEL 4.37733766540318<br>CEL 0.01108509268587 6S | | | |
| 3.1.053966 | ARTURO PUIG MONTIEL | ADDRESS REDACTED | | | BTC 0.00240606070876554 6 | | | |
| 3.1.053967 | ARTURO QUINTANA | ADDRESS REDACTED | | | USDC 256513.849750049 7<br>BTC 0.00119550753702597<br>XLM 316.719657125943<br>XRP 135.399 | | | |
| 3.1.053968 | ARTURO RAFAEL GAMEZ | ADDRESS REDACTED | | Yes | BTC 0.000285325319606409<br>CEL 11543.07552325 21<br>ETH 565.841081576003 | ETH 3.31201562998346<br>USDC 645.42 | | ETH 238.79566586944 6 |
| 3.1.053969 | ARTURO RAMIREZ | ADDRESS REDACTED | | | ADA 492.43103660864<br>BTC 0.236734838480692<br>ETH 2.126921428883 93<br>MATIC 151.700808479662<br>UNI 0.0016540656742189 9 | | | |
| 3.1.053970 | ARTURO RAMÍREZ MARTÍNEZ | ADDRESS REDACTED | | | ADA 0.0529881551012832<br>BNB 0.000210812166648688<br>BTC 0.0000155985937140 77<br>BUSD 0.0068862680863595<br>USDC 0.031526613748861 | | | |
| 3.1.053971 | ARTURO RIOS PARODI | ADDRESS REDACTED | | | ADA 69.8886668089442<br>BTC 0.017336569351319 3<br>ETH 9.857245185294134 | | | |
| 3.1.053972 | ARTURO RIVETTI | ADDRESS REDACTED | | | ADA 0.00000083465546016<br>BTC 0.0000000013211626092<br>CEL 3.04693611521999 | | | |
| 3.1.053973 | ARTURO ROBERTO FUMAGALLI | ADDRESS REDACTED | | | CEL 0.1340367201211169 | | | |
| 3.1.053974 | ARTURO ROMERO | ADDRESS REDACTED | | | BTC 1.726276840374S4<br>LTC 32.5583570788358 | | | |
| 3.1.053975 | ARTURO ROSSI | ADDRESS REDACTED | | | BCH 0.0006131835212464 12<br>BTC 0.00002335819922842<br>ETH 0.000370754469290859<br>USDC 0.0513760446754195 | | | |
| 3.1.053976 | ARTURO RUIZ | ADDRESS REDACTED | | | BTC 0.0027413609064854 | | | |
| 3.1.053977 | ARTURO RUIZ | ADDRESS REDACTED | | | ADA 101.444076200079<br>MATIC 34.347931626813 | | | |
| 3.1.053978 | ARTURO RUIZ VILLALOBOS | ADDRESS REDACTED | | | BTC 0.00000000050840036<br>CEL 0.0959641208824024 | | | |
| 3.1.053979 | ARTURO SALAZAR MARTINEZ | ADDRESS REDACTED | | | ADA 1317.41321241023<br>BTC 5.859580819399999-08<br>CEL 0.226178318918957<br>ETH 0.00000171346578446 2<br>USDC 0.0122978110843B2 | | | |
| 3.1.053980 | ARTURO SALDANA | ADDRESS REDACTED | | | ETH 0.01505246301943B6 | | | |
| 3.1.053981 | ARTURO SANCHEZ | ADDRESS REDACTED | | Yes | AAVE 2.17246615334716<br>ADA 13007.217331S101<br>BTC 0.440728924997261<br>CEL 903.066914378581<br>EOS 81.6623600375549<br>ETH 46.7829617600192<br>GUSD 1078.92617585793<br>LINK 87.7144123101181<br>LTC 5.03108856398962<br>MATIC 1436.45964704155<br>SNX 46.988288713495<br>UNI 52.409517691232<br>USDC 79033.4585917154 | GUSD 650.16 | | BTC 10.6328314838715<br>ETH 82.596181422073 6 |
| 3.1.053982 | ARTURO SANCHEZ | ADDRESS REDACTED | | | BTC 1.62244002575199E-06<br>USDC 0.408437808916046 | BTC 0.0010746627349895 3<br>USDC 248.299018713569 | | |
| 3.1.053983 | ARTURO SEVERGNINI | ADDRESS REDACTED | | | BTC 0.04200198414306D9<br>CEL 387.249313423602<br>ETH 5.67274610561929<br>LTC 2.07738512716112<br>SGB 202.465702770991<br>XRP 1333.24157544012 | | | |
| 3.1.053984 | ARTURO SIDRANSKY | ADDRESS REDACTED | | | BTC 1.0173987976428S<br>SOL 175.768919319207 | | | |
| 3.1.053985 | ARTURO SILBERSTEIN | ADDRESS REDACTED | | | BTC 0.3481071476298B4<br>DOT 177.969900195452<br>ETH 9.29692816415586<br>LINK 38.068794413396S6<br>MATIC 4198.9066370878T<br>SOL 59.74248898225B2<br>USDC 0.0022880424319202 | | | |
| 3.1.053986 | ARTURO SIMON GÁMEZ | ADDRESS REDACTED | | | ADA 569.43877363358B<br>BTC 0.00433477209177732<br>ETH 22.4929567319047<br>LINK 34.1539850826B68<br>USDC 431.967219609907 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.053987 | ARTURO SMITH | ADDRESS REDACTED | | | AAVE 1.0556897527268T<br>BTC 0.01236185938673382<br>COMP 0.9659261673310313<br>ETH 0.155056610758292<br>MATIC 100.05035530837b | | | |
| 3.1.053988 | ARTURO SOTO | ADDRESS REDACTED | | | AVAX 1.4569716050S213<br>BTC 0.000000550200459581<br>BTC 0.0000039892875097B<br>USDC 0.163089665638633 | | | |
| 3.1.053989 | ARTURO STOMEO | ADDRESS REDACTED | | | ADA 51.96936438136S5<br>BTC 0.02336760384074<br>ETH 35.186838788630B76 | | | |
| 3.1.053990 | ARTURO TELLECHEA | ADDRESS REDACTED | | | ADA 0.0571921654546B32<br>BTC 0.00000099545471B02<br>ETH 0.0000463137495450BB | | | |
| 3.1.053991 | ARTURO TORRES | ADDRESS REDACTED | | | ADA 0.5186874089436179<br>AVAX 0.0927210327724196<br>BTC 0.46225406896209l<br>ETH 0.0011046680319046<br>MATIC 2.25091472484483<br>USDC 4.11762150305161 | ADA 0.0000009970916350469 | | |
| 3.1.053992 | ARTURO TREVIÑO | ADDRESS REDACTED | | | ADA 0.969963663403205<br>BTC 1.07601242706169E-05<br>USDC 5.66973901876178 | | | |
| 3.1.053993 | ARTURO TRUJILLO | ADDRESS REDACTED | | | BTC 0.00105207958147987<br>USDC 3148.88535664207 | | | |
| 3.1.053994 | ARTURO TUANAMA TAPULLIMA | ADDRESS REDACTED | | | BTC 0.00423083835149053<br>CEL 0.10477258805193T | | | |
| 3.1.053995 | ARTURO VALDIVIA RUIZ | ADDRESS REDACTED | | | ADA 1403.39754537981<br>BTC 0.00123548088751178<br>DOT 19.7588834556768<br>EOS 117.39251945365Z<br>ETC 15.38735149732S5<br>ETH 4.22394562487971<br>FTM 2.06637369975831<br>MATIC 439.407171858205<br>SNX 235.063384959829<br>UNI 20.4840621642069<br>USDC 435.94700263625Z<br>XLM 4993.9743870943S | | | |
| 3.1.053996 | ARTURO VASSALLO | ADDRESS REDACTED | | | BTC 0.0000038768602Z3111<br>USDC 5060.49642172184 | | | |
| 3.1.053997 | ARTURO VEGA | ADDRESS REDACTED | | | ADA 423.937721622169<br>BTC 0.0009303209050549B8 | | | |
| 3.1.053998 | ARTURO VEGA FLORES | ADDRESS REDACTED | | | DOT 3.086458136S89966 | | | |
| 3.1.053999 | ARTURO VELARDE | ADDRESS REDACTED | | | LTC 2.70634828519786 | | | |
| 3.1.054000 | ARTURO VERAS | ADDRESS REDACTED | | | BAT 10.4368545471276<br>BTC 0.0009393<br>CEL 34.7995652311554<br>XLM 151.338948071132 | | | |
| 3.1.054001 | ARTURO VIERA JR | ADDRESS REDACTED | | | BTC 0.00049310775546488B<br>ETH 0.020558409972379l<br>MATIC 153.694301778739 | | | |
| 3.1.054002 | ARTURO VILLA TANORI | ADDRESS REDACTED | | | CEL 1.09945500998105 | | | |
| 3.1.054003 | ARTURO VILLASENOR | ADDRESS REDACTED | | | BTC 0.19700214839299 | | | |
| 3.1.054004 | ARTURO ZAMBRANO | ADDRESS REDACTED | | | ETH 5.37183453556578<br>BTC 0.00000186097458951A | | | |
| 3.1.054005 | ARTURO ZAVALA | ADDRESS REDACTED | | | DASH 1.2735865015666S3<br>EOS 452.30368788358A<br>AAVE 2.11521995152109<br>ADA 0.00456764276645995<br>BAT 438.877746125961<br>BCH 0.00021249607428396A<br>BSV 0.0003349823050567511<br>BTC 0.000014686576679377<br>DOGE 133885.741643381<br>ETH 2.04422043291189<br>LINK 6.19467022545728<br>LTC 5.14261238972Z3<br>MANA 2168.89838762045<br>MATIC 285.3.336702996688<br>UMA 10.5171740468711<br>UNI 19.6771589129901<br>XLM 531.099564307161 | BCH 0.000000020051338471<br>BSV 0.000055573080964022<br>BTC 0.0000007052000848B<br>ZEC 0.0000311974633777796 | | |
| 3.1.054006 | ARTURO ZENONE | ADDRESS REDACTED | | | ZEC 0.0006666352288A7922<br>BTC 0.0031808774595866S<br>DOT 3.86314835833297<br>ETH 0.1875311693455B6<br>LUNC 2.024857454900B8<br>XLM 0.127445151396909 | | | |
| 3.1.054007 | ARTŪRS BULS | ADDRESS REDACTED | | | BTC 0.000000004513787917<br>CEL 0.40393127235733 | | | |
| 3.1.054008 | ARTURS BUZUANS | ADDRESS REDACTED | | | ETH 0.00162379098037337 | | | |
| 3.1.054009 | ARTŪRS DEMITERS | ADDRESS REDACTED | | | BTC 0.0039443685108A366<br>ETH 0.004167963307790S1 | | | |
| 3.1.054010 | ARTURS GARAIS | ADDRESS REDACTED | | | BTC 0.000000053513A837<br>CEL 0.01023319437610B<br>DOT 0.134624804405479 | | | |
| 3.1.054011 | ARTURS GRIGALS | ADDRESS REDACTED | | | MATIC 0.0006907711593047397<br>BTC 0.000000116185834755<br>CEL 622.70254381867<br>DOT 0.187814558827029<br>ETH 2.008591652342B<br>LINK 4.72512523725Z | | | |
| 3.1.054012 | ARTURS GUDKOVS | ADDRESS REDACTED | | | BTC 0.0073391425789l9<br>USDC 1068.30986357803 | | | |
| 3.1.054013 | ARTURS KALNINS | ADDRESS REDACTED | | | BTC 0.171788985486188<br>FTM 7.09786939931113 | | | |
| 3.1.054014 | ARTURS KULPE | ADDRESS REDACTED | | | BTC 0.00192754265059378<br>CEL 11.8892800783273<br>LTC 6.21593424 | | | |
| 3.1.054015 | ARTŪRS LIBERTS | ADDRESS REDACTED | | | CEL 408.189976924233<br>MATIC 326.219920631795 | | | |
| 3.1.054016 | ARTURS LITAVNIEKS | ADDRESS REDACTED | | | CEL 1.072069739317122 | | | |
| 3.1.054017 | ARTURS LUKSA | ADDRESS REDACTED | | | BTC 0.000000000930191597<br>CEL 0.3060068057991 78 | | | |
| 3.1.054018 | ARTURS NIKITINS | ADDRESS REDACTED | | | AVAX 0.0318676956807169<br>BTC 0.00000216402616962A<br>CEL 0.0157585748438427<br>ETH 0.000092178462504S6<br>LTC 0.00238637254058B52<br>LUNC 0.009560197986397K7<br>SOL 0.00255658767463615 | | | |
| 3.1.054019 | ARTURS RIKMANIS | ADDRESS REDACTED | | | BTC 0.0000167537608147l3<br>CEL 0.20446224209889B2 | | | |
| 3.1.054020 | ARTURS SESKENS | ADDRESS REDACTED | | | ETH 0.000002454071180964 | | | |
| 3.1.054021 | ARTURS TRUBICINS | ADDRESS REDACTED | | | BNB 0.00149412920166B5<br>BTC 0.000000083425009517<br>CEL 0.002833181208909004 | | | |
| 3.1.054022 | ARTURS VAIVODS | ADDRESS REDACTED | | | BTC 0.00000010600164364l<br>ETH 0.0000026110505569946<br>USDT ERC20 0.4672740307545l | | | |
| 3.1.054023 | ARTUUR CLEMENT | ADDRESS REDACTED | | | CEL 0.0242900996607B8<br>MATIC 8.0983993939583 | | | |
| 3.1.054024 | ARTY BURGER | ADDRESS REDACTED | | | CEL 0.01733674273649B | | | |
| 3.1.054025 | ARTY NAL TOFFANIN | ADDRESS REDACTED | | | BTC 0.002300191754B016 | | | |
| 3.1.054026 | ARTY SANTOS | ADDRESS REDACTED | | | AAVE 3.3195311382715<br>BTC 0.348324976385B69<br>DOT 36.796262246840T<br>ETH 3.02141089553405<br>LINK 138.537238352985<br>MANA 153.254583294335<br>SUSHI 16.969308893689<br>USDC 0.3873018859355483 | | | |
| 3.1.054027 | ARTYOM DENISOV | ADDRESS REDACTED | | | BTC 0.000000481916189422<br>BUSD 174.15686867950S6<br>CEL 5.08219640031084<br>USDT ERC20 0.0871132S8723736 | | | |
| 3.1.054028 | ARTYOM EFREMOV | ADDRESS REDACTED | | | BTC 0.00000002488934534<br>CEL 0.01054766032535A2<br>XRP 0.0332052067662679 | | | |
| 3.1.054029 | ARTYOM FILIPPOV | ADDRESS REDACTED | | | BNB 0.00494660290158147<br>BTC 0.000091079658269122Z | | | |
| 3.1.054030 | ARTYOM JACKSON | ADDRESS REDACTED | | | CEL 0.730164289091217 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.054031 | ARTYOM KHISAMUTDINOV | ADDRESS REDACTED | | | BTC 0.0000024061403861241 USDC 1.083894212910791 | | | |
| 3.1.054032 | ARTYOM KHODYKA | ADDRESS REDACTED | | | CEL 0.000172447207224064 DASH 0.0012406062 LTC 0.00194317 | | | |
| 3.1.054033 | ARTYOM KUKUEV | ADDRESS REDACTED | | | BTC 0.001112088755601633 CEL 1.04448419084778 USDC 293.92078277304 | | | |
| 3.1.054034 | ARTYOM KURBATOV | ADDRESS REDACTED | | | BTC 0.0000012961407518 CEL 0.1121128955352277 | | | |
| 3.1.054035 | ARTYOM MAMONTOV | ADDRESS REDACTED | | | BTC 0.0000000552645109 CEL 0.00510779864418487 USDT ERC20 0.68736105426173 | | | |
| 3.1.054036 | ARTYOM OLSHEVSKIY | ADDRESS REDACTED | | | BTC 0.0000018386800943771 ETH 0.000010715849530751 USDT ERC20 0.316491472479032 | | | |
| 3.1.054037 | ARTYOM POVOD | ADDRESS REDACTED | | | ETH 0.008613892331621557 | | | |
| 3.1.054038 | ARTYOM VLADIMIROVICH UNNIK | ADDRESS REDACTED | | | AVAX 10.024103642193 BTC 1.028388720546622 CEL 3931.7853314075 ETH 22.284868496753 LUNC 6.24379164913196 MATIC 3.51242216752241 | | | |
| 3.1.054039 | ARTYUSH ARAKELYAN | ADDRESS REDACTED | | | BTC 0.0000000492437639989 CEL 1.3019704360967 USDT ERC20 0.205375750330077 | | | |
| 3.1.054040 | ARTEM TOKAEV | ADDRESS REDACTED | | | BTC 0.00113192981183405 USDT ERC20 400.1703663614516 | | | |
| 3.1.054041 | ARUAM GONZALEZ | ADDRESS REDACTED | | | BCH 0.000975975278268351 | | | |
| 3.1.054042 | ARUAM GONZALEZ | ADDRESS REDACTED | | | CEL 1.088391037549 | | | |
| 3.1.054043 | ARUDHRAN THIRUMURUGAN | ADDRESS REDACTED | | | BTC 0.0012764981579158 DOT 1.97514154065 12 LINK 16.836009703072 | | | |
| 3.1.054044 | ARUJ VERMA | ADDRESS REDACTED | | | ADA 68.71989177553 BTC 0.0545764771213411 DOT 10.46505691153937 | | | |
| 3.1.054045 | ARUKE JUDE | ADDRESS REDACTED | | | BTC 0.0000010524155069 PAX 0.578507058707728 | | | |
| 3.1.054046 | ARUL GUPTA | ADDRESS REDACTED | | | ADA 2515.14129585 87 BTC 0.0964052812123114 ETH 1.598251023403 44 | | | |
| 3.1.054047 | ARUL MUTHUMANICKAM | ADDRESS REDACTED | | | BTC 0.05173671569926 26 | | | |
| 3.1.054048 | ARUL NADESSAMOORTHY | ADDRESS REDACTED | | | BTC 0.0000248839849262 2 | | | |
| 3.1.054049 | ARUL ROSELET MERYLINE S | ADDRESS REDACTED | | | SNX 132.7895394004 BTC 0.0000007970246069 13 | | | |
| 3.1.054050 | ARULDASS DEVANDRA | ADDRESS REDACTED | | | XRP 0.315976460080852 XRP 187.706395018553 | | | |
| 3.1.054051 | ARULNITHI AYYAR | ADDRESS REDACTED | | | BTC 0.00000551857506 7768 | | | |
| 3.1.054052 | ARULRAJ TIROUNARAYANANE | ADDRESS REDACTED | | | ADA 9.982875235020 93 BNB 0.148902985415278 BTC 0.0015468403960489 CEL 2.481902 7756684 DOT 2.411527912333 08 EOS 9.38805171374778 ETH 0.040659545855 2775 KNC 10.23325082620 85 LINK 0.757790370060062 LTC 0.103244315457653 LUNC 3.81262205552495 MATIC 67.221842542094 62 OMG 10.37060701451 2 SNX 9.23242506750012 UMA 0.114087183477964 USDC 0.94059187864988 XLM 193.020023605562 | | | |
| 3.1.054053 | ARUMUGA GANAPATHI AMMAIYAPPAN | ADDRESS REDACTED | | | CEL 0.0866484820529567 | | | |
| 3.1.054054 | ARUMUGA RANJITHAM | ADDRESS REDACTED | | | BTC 0.000000649178741512 USDC 0.464206875951848 | | | |
| 3.1.054055 | ARUMUGAM PICHAIKARAN | ADDRESS REDACTED | | | BTC 0.000021415164504 26 | | | |
| 3.1.054056 | ARUMUGAM VEERAN | ADDRESS REDACTED | | | BTC 0.0000059747173928 72 CEL 0.240862075432416 | | | |
| 3.1.054057 | ARUNUN SURMA | ADDRESS REDACTED | | | BTC 0.000142015528319337 | | | |
| 3.1.054058 | ARUN AGGARWAL | ADDRESS REDACTED | | | BTC 0.000020215897317164 | | | |
| 3.1.054059 | ARUN ANBUMANI | ADDRESS REDACTED | | | BTC 0.001778181284 1357 | | | |
| 3.1.054060 | ARUN ASWANI | ADDRESS REDACTED | | Yes | ETH 0.0431973818190197 ADA 20703.9315039067 BTC 0.1360399043319 64 CEL 178.09530394192 USDT ERC20 2667.56 | | | BTC 2.55566940566803 |
| 3.1.054061 | ARUN AUGUSTIN CHARLES THOMAS | ADDRESS REDACTED | | | AAVE 0.082270498484896 BTC 0.000073366300658386 DOT 0.5380436807864 45 ETH 0.00553360400999162 LINK 0.6454835735020 15 LTC 0.11827332318683 MATIC 113.839393788831 SNX 0.327747333845165 SUSHI 3.12242175894378 USDC 16.5869736644 09 USDT ERC20 28.6449500996135 | | | |
| 3.1.054062 | ARUN B M | ADDRESS REDACTED | | | BTC 0.0223102759765855 USDT ERC20 2.29807527915291 | | | |
| 3.1.054063 | ARUN BALACHANDRAN NAIR | ADDRESS REDACTED | | | BTC 0.000000833325513734 CEL 85.7076303453856 MCDAI 0.00805 TAUD 0.163706248908527 USDC 0.421492 USDT ERC20 0.0570229573842 16 | | | |
| 3.1.054064 | ARUN BHASKAR VIJAYABHASKAR | ADDRESS REDACTED | | | BTC 0.00532877114507408 CEL 7.11784888819 11 | | | |
| 3.1.054065 | ARUN BHATT | ADDRESS REDACTED | | Yes | BTC 0.00180429232404819 ETH 0.704770088514106 LINK 0.0114305451219332 MCDAI 2.24774543934899 SNX 39.480069291 156 | LINK 2.7322502883 11275 | | BTC 0.0631926658209062 LINK 151.989256221172 |
| 3.1.054066 | ARUN CHANDRASHEKAR | ADDRESS REDACTED | | | ADA 154.780340725279 BTC 0.0311921225950538 ETH 1.24201574143959 MATIC 2262.20277519371 | | | |
| 3.1.054067 | ARUN CHAUDHURY | ADDRESS REDACTED | | Yes | BTC 0.000162046135269189 CEL 13096.88179138356 DOT 153.672796 SNX 20.71742781641 17 USDT ERC20 371.26226140383 | | | ETH 63.3252819054706 |
| 3.1.054068 | ARUN CHAVAB | ADDRESS REDACTED | | | BTC 0.0000000559180895 CEL 0.00294653158131915 XRP 0.224733081398807 | | | |
| 3.1.054069 | ARUN CHAVAN | ADDRESS REDACTED | | | ETH 0.00165465387950148 | | | |
| 3.1.054070 | ARUN CHAVAN | ADDRESS REDACTED | | | ETH 0.00165470863890286 | | | |
| 3.1.054071 | ARUN CHAVAN | ADDRESS REDACTED | | | BTC 0.0000023813342 3547 DOT 0.0175828251431557 MATIC 0.197394958666363 | | | |
| 3.1.054072 | ARUN CHAVAN | ADDRESS REDACTED | | | ETH 0.00165441298118601 | | | |
| 3.1.054073 | ARUN CHAVAN | ADDRESS REDACTED | | | BTC 0.0000001334370988 DOT 0.0265488780048665 | | | |
| 3.1.054074 | ARUN CHAVAN | ADDRESS REDACTED | | | ETH 0.00165134087131238 | | | |
| 3.1.054075 | ARUN CHAVAN | ADDRESS REDACTED | | | ETH 0.0016590102501495 4 | | | |
| 3.1.054076 | ARUN CHAVAN | ADDRESS REDACTED | | | ETH 0.00164127617501272 | | | |
| 3.1.054077 | ARUN CHAVAN | ADDRESS REDACTED | | | BTC 0.00120648174080926 CEL 0.123144266192118 XRP 0.144718034820502 | | | |
| 3.1.054078 | ARUN CM | ADDRESS REDACTED | | | BTC 0.0000001907028916331 LUNC 0.00939443161726644 | | | |
| 3.1.054079 | ARUN DABHOLKAR | ADDRESS REDACTED | | | BCH 0.000336173 4375 BTC 0.000838358502790912 | | | |
| 3.1.054080 | ARUN DASS | ADDRESS REDACTED | | | BTC 0.00061592168457141 CEL 0.0540958749148908 XRP 43.4975127883829 | | | |
| 3.1.054081 | ARUN GAUTAM | ADDRESS REDACTED | | | BTC 0.0000000590828255 74 | | | |
| 3.1.054082 | ARUN GHOSHAL | ADDRESS REDACTED | | | BTC 0.00000061015419939 2 USDC 0.8514548521 14301 | | | |

Debtor Name: Celsius Network LLC                                                                                                                                Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.054083 | ARUN GNANAMANI | ADDRESS REDACTED | | | ADA 357.66212592597 5<br>BTC 0.02239441184550317<br>ETH 0.02485214899564514<br>USDC 0.7345411001116731 | ETH 0.0000002592548726872987 | | |
| 3.1.054084 | ARUN GNANASAMBANTHANAR | ADDRESS REDACTED | | | BTC 0.00083987020900058<br>CEL 13.062156244073 | | | |
| 3.1.054085 | ARUN GOEL | ADDRESS REDACTED | | | ETH 0.217<br>LTC 1.9741940425237 7<br>CEL 31058.953260869 9<br>ETH 21.471726848956 4<br>MATIC 78.061327865788 4 | | | |
| 3.1.054086 | ARUN GOLLAPUDI | ADDRESS REDACTED | | | BTC 0.002985121418514 58<br>ETH 0.046759018037120 3<br>LINK 693.60823097592 1 | BTC 6.45947956563322<br>ETH 46.5360251023111 | | |
| 3.1.054087 | ARUN GOPALAKRISHNAN | ADDRESS REDACTED | | | BTC 0.00000008025488567 6<br>CEL 1.1565393862466 2<br>ETH 0.00000149564073922 | | | |
| 3.1.054088 | ARUN GULUR-NATRAJ | ADDRESS REDACTED | | | AAVE 0.002953717600894 71<br>DOT 0.211275072876506<br>ETH 1.21970568854579<br>LINK 0.04902443045725 27<br>LUNC 308.493759497744<br>MATIC 2718.7515759726 | | | |
| 3.1.054089 | ARUN GUPTA | ADDRESS REDACTED | | | BTC 0.000000000031006788 6<br>ETH 0.000000007076163409 | BTC 0.000307959922476339<br>ETH 0.0231278321977462 | | |
| 3.1.054090 | ARUN GUPTA | ADDRESS REDACTED | | | ETH 0.00231167899972464 | BTC 3.00000000028360 2 | | |
| 3.1.054091 | ARUN HANDA | ADDRESS REDACTED | | | MATIC 203.421215054693 | AVAX 49.95<br>BTC 0.00163645894835252 1<br>UST 1 | | |
| 3.1.054092 | ARUN HEWAVITHARANA | ADDRESS REDACTED | | | BTC 0.0101049196563 82<br>SNX 105.0430757388 76<br>XLM 993.0615821057 31 | | | |
| 3.1.054093 | ARUN JANGLIE | ADDRESS REDACTED | | | BTC 0.000520738374108<br>ETH 1.03618299035564<br>LINK 0.18640484303016 6 | | | |
| 3.1.054094 | ARUN KANDASAMY | ADDRESS REDACTED | | | BTC 0.000000000054802712 02<br>ETH 0.00695094358523571<br>GUSD 0.00099993729420619 44 | BTC 0.00000130375107845<br>ETH 0.00000091253004785 4<br>GUSD 1.02553448064691 | | |
| 3.1.054095 | ARUN KARAI | ADDRESS REDACTED | | | ADA 21.162816420287 6<br>XLM 79.841686840485 4 | | | |
| 3.1.054096 | ARUN KUMAR | ADDRESS REDACTED | | | BTC 0.00150786073024152<br>DOT 0.42759648027703<br>ETH 0.020140681196925<br>MATIC 13.589110968182 8<br>SOL 0.628947936692576 | BTC 2.384900306269 38<br>DOT 206.2362936550 1<br>ETH 20.493219154011 2<br>MATIC 8101.97248286922<br>SOL 521.212935607943 | | |
| 3.1.054097 | ARUN KUMAR | ADDRESS REDACTED | | | BTC 0.00000004609662650 56<br>USDT ERC20 0.93580593232312 | | | |
| 3.1.054098 | ARUN KUMAR | ADDRESS REDACTED | | | ADA 0.018942517171405<br>USDC 0.02320899453800 23 | | | |
| 3.1.054099 | ARUN KUMAR AKKINAPALLI | ADDRESS REDACTED | | | ADA 2.41715706805499<br>BTC 0.00155507495006146<br>ETH 0.18179574291705 9<br>MATIC 0.01150991990071545 | | | |
| 3.1.054100 | ARUN KUMAR KOCHUVEETTIL RAMACHANDRAN | ADDRESS REDACTED | | | ETH 0.0034941329380900 5<br>DOT 0.68921673650 5 | | | |
| 3.1.054101 | ARUN KUMAR PATTNAIK | ADDRESS REDACTED | | | BTC 0.10235382256395 1<br>CEL 137.662952482928<br>DOT 20.6344582952576<br>MATIC 2293.91333671472 | | | |
| 3.1.054102 | ARUN KUMAR S | ADDRESS REDACTED | | | BTC 0.00083203323058652<br>USDT ERC20 0.43944324817856 | | | |
| 3.1.054103 | ARUN KUMAR SELVARAJ | ADDRESS REDACTED | | | CEL 0.0007309306285560 27 | | | |
| 3.1.054104 | ARUN KUMAR STANLEY SOUNDRARAJAN | ADDRESS REDACTED | | | BTC 0.000031008253476245 | | | |
| 3.1.054105 | ARUN KUMAR VERMA | ADDRESS REDACTED | | | CEL 0.108170185569565<br>BTC 0.02268340269462 2<br>ETH 0.324215981707226<br>MATIC 589.972473822336 | | | |
| 3.1.054106 | ARUN M MANNENGAL | ADDRESS REDACTED | | | BTC 1.035808492966 07<br>CEL 421.569855654416<br>ETH 12.8835404032903<br>USDC 23084.7319552079 | | | |
| 3.1.054107 | ARUN MANIVEL | ADDRESS REDACTED | | | BTC 0.0111423219610172<br>GUSD 221.305715044 77<br>MCDAI 0.01937849436421 65 | | | |
| 3.1.054108 | ARUN MARIK | ADDRESS REDACTED | | | BTC 9.497224260869996-07<br>USDC 0.83437510079993 2 | | | |
| 3.1.054109 | ARUN MASCARENHAS | ADDRESS REDACTED | | | CEL 0.2446012333657 8 | | | |
| 3.1.054110 | ARUN MOHAN | ADDRESS REDACTED | | | ADA 3381.26456389599<br>BTC 0.000919751031279615<br>ETH 9.2125581859326 4<br>USDC 164880.71941778 | | | |
| 3.1.054111 | ARUN MURALI | ADDRESS REDACTED | | | BTC 0.0022245509903913 5<br>ETH 0.4773311017601 | | | |
| 3.1.054112 | ARUN MURUGESAN | ADDRESS REDACTED | | | BTC 0.00000000520612536 2<br>BUSD 0.755013661091 26<br>CEL 0.000213748049507 93 | | | |
| 3.1.054113 | ARUN NAMDEV | ADDRESS REDACTED | | | BCH 0.001055473935792 47 | | | |
| 3.1.054114 | ARUN NANDI | ADDRESS REDACTED | | | BTC 0.0000007009585899 5<br>BSV 0.001615795981070 34<br>BTC 0.002476801181090 67<br>CEL 1.117402430225<br>LTC 0.00000321063934427 9<br>SGB 0.00075614681917357<br>USDC 60714.6249371708<br>USDT ERC20 2711.26947864238<br>XRP 0.004566255685946 59 | | | |
| 3.1.054115 | ARUN NARAYAN DAS | ADDRESS REDACTED | | | BTC 0.2395759670991 67<br>CEL 184.076520963151<br>ETH 3.72124922767121<br>MANA 190.110363823417<br>MATIC 103.73780801652 3<br>MCDAI 170.165602330667<br>USDC 0.306233709127299 | BTC 0.01294105 | | |
| 3.1.054116 | ARUN NATARAJAN | ADDRESS REDACTED | | | BTC 0.00120520170208204<br>XLM 152.817746950141 | | | |
| 3.1.054117 | ARUN NEPAL | ADDRESS REDACTED | | | LTC 0.1146680785 7494<br>MATIC 73.4407751864536 | BTC 0.0000065<br>LTC 0.0000005780598322 | | |
| 3.1.054118 | ARUN PA | ADDRESS REDACTED | | | CEL 1.08700700877611 | | | |
| 3.1.054119 | ARUN PARAL | ADDRESS REDACTED | | | BNB 0.00145845931979168 | | | |
| 3.1.054120 | ARUN PATURI | ADDRESS REDACTED | | | BTC 0.00000017832361311 | | | |
| 3.1.054121 | ARUN PHILIPS | ADDRESS REDACTED | | | BTC 0.000000758131520326<br>USDC 0.64874264306128<br>CEL 95.9719893802803<br>DASH 0.96 | | | |
| 3.1.054122 | ARUN POKHREL | ADDRESS REDACTED | | Yes | BTC 0.1376878508811<br>CEL 2.18453563024288<br>DOT 49.5302158655873<br>ETH 0.130697817565791<br>USDC 121.470017076264 | | | ETH 9.63997665724718 |
| 3.1.054123 | ARUN PRASAD | ADDRESS REDACTED | | Yes | ADA 220.577150068861<br>BNB 0.00000000003895829995<br>BTC 0.05393126800188 38<br>BUSD 10.0373459191432<br>CEL 678.821486086888<br>TUSD 278.556423948064<br>XLM 290.45987364013 | | | BTC 0.7004172855563391<br>ETH 8.43832384807384 |
| 3.1.054124 | ARUN PRASAD VENUGOPAL | ADDRESS REDACTED | | | BTC 0.00941006718140842<br>CEL 436.287975773434<br>ETH 10.0986382424178<br>MATIC 976.3125<br>SOL 301.497887762752<br>USDC 5019.84209146716 | LUNC 8.53163171543338<br>USDC 2500 | | |
| 3.1.054125 | ARUN PURUSHOTHAMAN | ADDRESS REDACTED | | | ADA 3130.796716810 7<br>BCH 5.28396800498346<br>BTC 0.207910857644111<br>CEL 1.14261482612219<br>DASH 1.42249058194069<br>EOS 83.1055328709908<br>ETH 16.046169020998<br>ETH 0.5017015071050504<br>SGB 270.565549772296<br>XLM 4091.16944399572<br>XRP 1769.87458297702 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.054126 | ARUN R NAIR | ADDRESS REDACTED | | | CEL 3.70079247140229 | | | |
| | | | | | USDT ERC20 400 | | | |
| 3.1.054127 | ARUN RAJAN | ADDRESS REDACTED | | | BTC 0.00000000919382009 | | | |
| | | | | | MATIC 0.000063639151712285 | | | |
| 3.1.054128 | ARUN RAJASEKHAR | ADDRESS REDACTED | | | ADA 0.31580270518D405 | | | |
| | | | | | BTC 0.000025641232775209 | | | |
| | | | | | DOT 0.05330717048710B6 | | | |
| | | | | | ETH 0.0058B086257319307 | | | |
| | | | | | LTC 0.009158727849059312 | | | |
| | | | | | MATIC 3.48642058171015 | | | |
| | | | | | USDC 6.65B435958B366 | | | |
| 3.1.054129 | ARUN RAMACHANDRAN | ADDRESS REDACTED | | | BTC 0.944225694B85112 | | | |
| | | | | | COMP 3.29746213585282 | | | |
| | | | | | ETH 11.743702B067276 | | | |
| | | | | | MATIC 1978.769390B1525 | | | |
| | | | | | SOL 11.233025287D451 | | | |
| | | | | | USDC 42.8939374641747 | | | |
| 3.1.054130 | ARUN RAWAT | ADDRESS REDACTED | | | BTC 0.004374447735D0134 | | | |
| | | | | | CEL 0.6302862284773 | | | |
| | | | | | USDT ERC20 409.61680N06246 | | | |
| 3.1.054131 | ARUN REDDY | ADDRESS REDACTED | | | ADA 11.64981749S517 | | | |
| | | | | | AVAX 101.0065598856B8 | | | |
| | | | | | CEL 1.3181507924534 | | | |
| | | | | | DOT 105.657200927757 | | | |
| | | | | | ETH 9.820208401B2113 | | | |
| | | | | | LINK 99.0340672624409 | | | |
| | | | | | LUNC 168.891168793294 | | | |
| | | | | | SOL 912.006665414849 | | | |
| 3.1.054132 | ARUN ROBICHAN | ADDRESS REDACTED | | | USDT ERC20 0.76346051215D429 | | | |
| 3.1.054133 | ARUN SAKTHIVEL | ADDRESS REDACTED | | | DOT 28.5886396901534 | | | |
| 3.1.054134 | ARUN SASIDHARAN | ADDRESS REDACTED | | | BTC 0.000550130328169597 | BTC 0.00000076706602475B | | |
| | | | | | LTC 0.101886755740724 | LTC 0.000000683055651063 | | |
| | | | | | MCDAI 0.029372649N400098 | MCDAI 0.0000005123133493694 | | |
| 3.1.054135 | ARUN SHAKYA | ADDRESS REDACTED | | | BTC 0.041103137547460B | | | |
| | | | | | GUSD 0.070422141358S094 | | | |
| 3.1.054136 | ARUN SHARMA | ADDRESS REDACTED | | | ADA 0.142785548184643 | | | |
| | | | | | AVAX 0.0255611406322862 | | | |
| | | | | | BTC 0.000017327170391S915 | | | |
| | | | | | CEL 25.9731221472621 | | | |
| | | | | | DOT 0.080169612997S969 | | | |
| | | | | | ETH 0.000016641269204337 | | | |
| | | | | | MATIC 0.12B366986549306 | | | |
| | | | | | USDC 28233.004B3368B | | | |
| | | | | | XRP 0.369130745485078 | | | |
| 3.1.054137 | ARUN SHAW | ADDRESS REDACTED | | | DOT 855.78466420394B | SGB 543.95001 | | |
| | | | | | EOS 34661.8854259497 | | | |
| | | | | | ETC 237.680207136005 | | | |
| | | | | | ZRX 17889.0247026246 | | | |
| 3.1.054138 | ARUN SHRESTHA | ADDRESS REDACTED | | | CEL 60675.7715858265 | | | |
| 3.1.054139 | ARUN SHRRIYATS RAMASUBRAMANIAN | ADDRESS REDACTED | | | BTC 0.01230650679910B | | | |
| | | | | | GUSD 20.590457566251 | | | |
| | | | | | USDC 1.23991959523212 | | | |
| | | | | | USDT ERC20 0.0895965537099093 | | | |
| 3.1.054140 | ARUN SIVAKUMARAN | ADDRESS REDACTED | | | BTC 0.00060931 | | | |
| | | | | | CEL 6.7961890453657B | | | |
| 3.1.054141 | ARUN SUBRAMANIAM | ADDRESS REDACTED | | | ETH 0.08345 | | | |
| 3.1.054142 | ARUN UIKEY | ADDRESS REDACTED | | | BTC 0.0000006021160149507 | | | |
| | | | | | ETH 0.0005178721345725S3 | | | |
| 3.1.054143 | ARUN UMAMAHESWARAN | ADDRESS REDACTED | | | CEL 1.06816107048001 | | | |
| | | | | | BTC 0.001183115967039963 | | | |
| | | | | | MATIC 2756.89301389504 | | | |
| | | | | | USDC 2450.18232470322 | | | |
| 3.1.054144 | ARUN VALLIAPPAN VEDHA RATNAM | ADDRESS REDACTED | | | CEL 177.812562676734 | | | |
| | | | | | ETH 3.59132184638896 | | | |
| | | | | | LINK 15.27479495 | | | |
| | | | | | SNX 95.28258661191656 | | | |
| | | | | | XLM 2553.5129906 | | | |
| 3.1.054145 | ARUN VASUDEVAN | ADDRESS REDACTED | | | AAVE 0.006118157107417I72 | AAVE 5.66353288453773 | | |
| | | | | | ADA 1.6176486104354S | ADA 0.026568043178481 | | |
| | | | | | AMP 0.000969363619536405 | BTC 0.000000000929969B823 | | |
| | | | | | COMP 0.000910010636364343 | COMP 2.2142340456071 | | |
| | | | | | ETH 0.008735B35099030B69 | MATIC 1.2801819244005 | | |
| | | | | | MATIC 0.842304486392I7 | MCDAI 1.0350005992388Y | | |
| | | | | | MCDAI 0.001877538924223672 | SNX 53.35780B801853 | | |
| | | | | | SNX 0.1675590B843468 | SOL 0.000528519950S5032 | | |
| | | | | | SOL 0.062238198090652B | UNI 0.0146309016140199 | | |
| | | | | | UNI 0.03211373660451224 | | | |
| 3.1.054146 | ARUN VEMURY | ADDRESS REDACTED | | | ADA 1487.80369500767 | | | |
| | | | | | BTC 0.013358168135773B | | | |
| | | | | | ETH 1.23214575151B364 | | | |
| | | | | | USDC 551.070855377539 | | | |
| 3.1.054147 | ARUN VINAYAGAM | ADDRESS REDACTED | | | BTC 0.127012809069917 | | | |
| | | | | | DOT 22.2679803I8044 | | | |
| | | | | | ETH 5.31812343228993 | | | |
| | | | | | MANA 144.2494150677 | | | |
| | | | | | USDC 25986.8654335623 | | | |
| 3.1.054148 | ARUN VITHAYATHIL | ADDRESS REDACTED | | | ADA 64.15B676172143I | | | |
| | | | | | CEL 0.000003571857433557 | | | |
| | | | | | ETH 0.0000000010237445588 | | | |
| | | | | | LTC 0.000173638566646559 | | | |
| | | | | | XTZ 5.708643425200D7 | | | |
| 3.1.054149 | ARUNA ABEYWICKRAMA | ADDRESS REDACTED | | | LTC 0.000171347797600376I | | | |
| | | | | | MCDAI 0.01628358220083461 | | | |
| 3.1.054150 | ARUNA ABEYWICKRAMA | ADDRESS REDACTED | | | CEL 0.018B9019136593 | | | |
| 3.1.054151 | ARUNA BADIATYA | ADDRESS REDACTED | | | BTC 2.111260601499990 G8 | | | |
| 3.1.054152 | ARUNA BAJU | ADDRESS REDACTED | | | BTC 0.00000039988D981646 | | | |
| | | | | | CEL 0.0009613738557805082 | | | |
| | | | | | USDT ERC20 0.17880744075J095 | | | |
| 3.1.054153 | ARUNA BISHT | ADDRESS REDACTED | | | BTC 0.0000007708222441S2 | | | |
| | | | | | BUSD 0.9360452921994I91 | | | |
| | | | | | CEL 0.001335749989123S | | | |
| | | | | | USDT ERC20 0.410337839S3351 | | | |
| 3.1.054154 | ARUNA DHARSHANAA | ADDRESS REDACTED | | | BTC 0.000974251334787B | | | |
| | | | | | DOT 0.069974993503128J | | | |
| 3.1.054155 | ARUNA HERATH | ADDRESS REDACTED | | | BTC 0.00000000295548527 | | | |
| 3.1.054156 | ARUNA NAVODA PERERA RAJAPAKSHA PATHIRENNEHILAGE | ADDRESS REDACTED | | | BTC 0.00000000011420495A | | | |
| 3.1.054157 | ARUNA PATEL | ADDRESS REDACTED | | | CEL 0.129885440284867 | | | |
| | | | | | USDC 0.530743416166G6 | | | |
| | | | | | BTC 0.0018470099S974693 | | | |
| 3.1.054158 | ARUNA REDDI | ADDRESS REDACTED | | | USDC 1056.5407975281K | | | |
| | | | | | ADA 101.430328407722 | | | |
| 3.1.054159 | ARUNA SAMEERA | ADDRESS REDACTED | | | SNX 0.0281165845657647 | | | |
| | | | | | SUSH 19.13455478990255 | | | |
| | | | | | BTC 4.14530311460999E-07 | | | |
| 3.1.054160 | ARUNABH CHATTOPADHYAY | ADDRESS REDACTED | | | LTC 0.00139984332850593 | | | |
| | | | | | BTC 0.000005064054552745 | | | |
| | | | | | CEL 1.14748806523936 | | | |
| | | | | | EOS 3.5423540J226475 | | | |
| | | | | | ETH 6.79895498112221 | | | |
| | | | | | MCDAI 124.928881175805 | | | |
| | | | | | OMG 78.32680768D2191 | | | |
| | | | | | USDC 22.0720183909911 | | | |
| | | | | | XLM 0.0561984968344765 | | | |
| 3.1.054161 | ARUNAH GHEEREENADEN SEENAN | ADDRESS REDACTED | | | BTC 0.020663445263726 | | | |
| | | | | | CEL 110.99446093S512 | | | |
| | | | | | LINK 20.0943862331272 | | | |
| | | | | | SNX 20.00065041089097 | | | |
| | | | | | UNI 114.42709067059I3 | | | |
| 3.1.054162 | ARUNAN SAPANATHAN | ADDRESS REDACTED | | | ETH 0.010754156423379I | | | |
| 3.1.054163 | ARUNAN SENATHIRAJAH | ADDRESS REDACTED | | | BTC 0.00239345 | | | |
| | | | | | CEL 224.370386425555 | | | |
| 3.1.054164 | ARUNAS ANTANAITIS | ADDRESS REDACTED | | | SGB 0.127056850298917 | | | |
| | | | | | XRP 0.855038375406109 | | | |
| 3.1.054165 | ARUNAS BENDORAITIS | ADDRESS REDACTED | | | ADA 0.000005457008143378 | | | |
| | | | | | BNB 0.0226829936112295 | | | |
| | | | | | BTC 0.261290710B2583 | | | |
| | | | | | CEL 157.283946314505 | | | |
| | | | | | USDC 0.00000080832019497 | | | |
| | | | | | USDT ERC20 0.00000023103730684 | | | |
| 3.1.054166 | ARUNAS BUDRYS | ADDRESS REDACTED | | | BCH 1.28295 | | | |
| | | | | | BTC 0.003716379955314J25 | | | |
| | | | | | CEL 10.0763650658846 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.054167 | ARUNAS BUGA | ADDRESS REDACTED | | | BTC 0.000701182766188714<br>CEL 15.3376889907607<br>ETH 0.20983722339596 | | | |
| 3.1.054168 | ARUNAS BUILA | ADDRESS REDACTED | | | BTC 4.85964278059999E-05 | | | |
| 3.1.054169 | ARUNAS GUMBELEVICIUS | ADDRESS REDACTED | | | DOT 0.0159460057516651<br>MATIC 0.843662058316231<br>USDT ERC20 0.0237501881809229 | | | |
| 3.1.054170 | ARUNAS JAKUMAVICIUS | ADDRESS REDACTED | | | BTC 0.101920299587185<br>CEL 90.5928241827564<br>ETH 3.15877159<br>LTC 27.30253<br>USDC 2291.042<br>XLM 0.02093 | | | |
| 3.1.054171 | ARUNAS KARVELIS | ADDRESS REDACTED | | | BTC 0.00683487508836455<br>CEL 5.09966818238113 | | | |
| 3.1.054172 | ARUNAS KOVALENKO | ADDRESS REDACTED | | | MATIC 254.60934225<br>BTC 0.000502800943707638<br>CEL 112.0854572023333 | | | |
| 3.1.054173 | ARUNAS MIKNIUS | ADDRESS REDACTED | | | CEL 0.0287283323707662 | | | |
| 3.1.054174 | ARUNAS MOCKUS | ADDRESS REDACTED | | | BTC 0.00376578536925707 | | | |
| 3.1.054175 | ARUNAS PAKASIUS | ADDRESS REDACTED | | | ADA 0.0143599827500992<br>BTC 0.00252966836382508<br>CEL 1188.27179610308<br>DOT 0.0416906864051547<br>ETH 0.425817880397744<br>MATIC 0.932015948636095<br>XRP 2032.098035476 | | | |
| 3.1.054176 | ARŪNAS SAKALAUSKAS | ADDRESS REDACTED | | | BTC 0.00221763212771471<br>EOS 0.028885453776862 | | | |
| 3.1.054177 | ARUNAS SELEVAS | ADDRESS REDACTED | | | BTC 0.300073735512028852<br>CEL 29.9292553423287<br>EOS 15.689323583859<br>SNX 33.4973705566648<br>XRP 44.9642746082961 | | | |
| 3.1.054178 | ARŪNAS VAITKUS | ADDRESS REDACTED | | | BTC 0.00127232054777639<br>USDT ERC20 43738.7435297758 | | | |
| 3.1.054179 | ARUNAS ZUKAUSKAS | ADDRESS REDACTED | | | BTC 0.000078717916481719<br>USDT ERC20 2436.91821509389 | | | |
| 3.1.054180 | ARUNAVA SAHA | ADDRESS REDACTED | | | AAVE 2.15231629407669<br>BTC 0.000736239342661122<br>ETH 0.0113431862737815<br>SNX 47.8514350084946<br>USDC 0.0189802962273559 | BTC 0.0000000035486596B | | |
| 3.1.054181 | ARUNDEEP GILL | ADDRESS REDACTED | | | BTC 0.00000027<br>CEL 5.45221966420811 | | | |
| 3.1.054182 | ARUNDOSS DEVADOSS | ADDRESS REDACTED | | | BTC 0.00119106516939499<br>CEL 0.415809492676714<br>DOT 14.1098936128117<br>LUNC 21.908068775743<br>MATIC 629.8360570664491<br>XLM 0.0823242398692453 | | | |
| 3.1.054183 | ARUNGWA CATHERINE | ADDRESS REDACTED | | | ADA 50.0154746138855<br>BTC 0.000870628902806629<br>CEL 4.54565236167054<br>ETH 0.0440830536876892<br>XRP 110.267466094047 | | | |
| 3.1.054184 | ARUJITH MOHANAN | ADDRESS REDACTED | | | CEL 0.0787261607517721<br>DASH 0.0902647597725774<br>XRP 0.2231209839409515 | | | |
| 3.1.054185 | ARUNJOT SINGH | ADDRESS REDACTED | | | BTC 0.0998989860552214<br>ETH 2.08664088223325 | | | |
| 3.1.054186 | ARUNKUMAR ELANGOVAN | ADDRESS REDACTED | | | USDC 0.0015880292843192<br>XLM 0.00035762787506135S | | | |
| 3.1.054187 | ARUNKUMAR NAIR | ADDRESS REDACTED | | | BTC 0.00309617809596807<br>ETH 0.000003472754894153 | | | |
| 3.1.054188 | ARUNKUMAR SELVAM | ADDRESS REDACTED | | | BTC 0.00979707003112604<br>ETH 0.00179482865665322 | | | |
| 3.1.054189 | ARUNNESH SELVADURAY | ADDRESS REDACTED | | | USDC 0.013167362530176<br>ETH 0.00002658331005476<br>LINK 0.000864526877629223 | | | |
| 3.1.054190 | ARUNRAM KALAISELVAN | ADDRESS REDACTED | | | XRP 0.210715921958826<br>BTC 1.94655177120276 | | | |
| 3.1.054191 | ARUNROT CHAACHOT | ADDRESS REDACTED | | | BTC 0.0000000000000000002 | | | |
| 3.1.054192 | ARUNROT UCHACHOT | ADDRESS REDACTED | | | CEL 1.06079954219512 | | | |
| 3.1.054193 | ARUNSHANGAR SRI NANTHAKUMAR | ADDRESS REDACTED | | | CEL 1.06391964840648 | | | |
| 3.1.054194 | ARUNVEER SINGH | ADDRESS REDACTED | | | BTC 0.00000000445849566<br>CEL 24.2802032585215<br>LUNC 6.388946<br>XRP 814.729569 | | | |
| 3.1.054195 | ARUNVENKATESH ARULJOTHI | ADDRESS REDACTED | | | GUSD 5.2141631273607 | | | |
| 3.1.054196 | ARUP SEN | ADDRESS REDACTED | | | BTC 0.00000433484644541B<br>TCAD 0.0076663362870655S<br>USDT ERC20 1.69881834160616 | | | |
| 3.1.054197 | ARUPANANDA SENGUPTA | ADDRESS REDACTED | | | BTC 0.0000007809469951171 | | | |
| 3.1.054198 | ARUPKUMAR MARIK | ADDRESS REDACTED | | | BTC 0.00000029606829846<br>DOT 0.078941646864577 | | | |
| 3.1.054199 | ARUSH ARUSH | ADDRESS REDACTED | | | BNB 0.247074958623916<br>BTC 0.000528252243448442<br>CEL 0.425841967669SI<br>USDT ERC20 0.25351127539906S1 | | | |
| 3.1.054200 | ARUSHI DOSHI | ADDRESS REDACTED | | | ADA 0.200438453399872<br>BTC 4.92353148881109E-06<br>USDC 0.0003906848399769S3 | | | |
| 3.1.054201 | ARUSHI GUPTA | ADDRESS REDACTED | | | CEL 0.00474874204782S6<br>MCDAI 0.07014255443585799<br>USDC 0.24778341723374B | | | |
| 3.1.054202 | ARUSHAK VARDERISYAN | ADDRESS REDACTED | | | BAT 1.09088296787593<br>BTC 0.00015964749108360Z<br>CEL 1.23473837105368Z<br>ETH 0.00355943434551937<br>LTC 4.0277057922300A<br>MANA 50.94716170899942<br>MATIC 0.1058282396538821<br>SNX 1.23366435107895<br>USDC 24.0175520954496 | BTC 0.1628088880261B8 | | |
| 3.1.054203 | ARUTH SAMUELS | ADDRESS REDACTED | | | BTC 0.00195839988602299<br>SGB 65.336760013585B<br>XLM 1271.61648750678<br>XRP 427.39318061532 | | | |
| 3.1.054204 | ARUTSELVAM RAMAMOORTY | ADDRESS REDACTED | | | BCH 0.000883694760464003<br>BTC 0.000197854809189803<br>CEL 1.152184868211126<br>ETH 0.00129613914067274 | | | |
| 3.1.054205 | ARUTYUN PETIKYAN | ADDRESS REDACTED | | | SNX 3.09812107327026<br>USDC 10.3578341645446 | | | |
| 3.1.054206 | ARVE FJÆRA | ADDRESS REDACTED | | | CEL 8.72168955574045<br>ETH 0.128228 | | | |
| 3.1.054207 | ARVE LILLEJORD | ADDRESS REDACTED | | | BTC 5.19236134166356<br>USDC 16430.7258054514 | | | |
| 3.1.054208 | ARVEE JAE DIMACULANGAN | ADDRESS REDACTED | | | BTC 0.00013726201825862Z<br>CEL 7.49559423467806<br>USDC 213.857746342187 | | | |
| 3.1.054209 | ARVEEN SALVADOR | ADDRESS REDACTED | | | MATIC 317.272615988415 | | | |
| 3.1.054210 | ARVEL REY GOMEZ | ADDRESS REDACTED | | | BTC 0.00067621053598B9<br>USDT ERC20 236.083345498359 | | | |
| 3.1.054211 | ARVENDER SINGH | ADDRESS REDACTED | | | BTC 0.00112403287157107<br>ETH 0.369075605917931<br>SOL 2.8648322160206B | | | |
| 3.1.054212 | ARVI BRITO | ADDRESS REDACTED | | | BTC 0.0215193867682B304 | | | |
| 3.1.054213 | ARVID BAYEV | ADDRESS REDACTED | | | BTC 0.00494082870363622<br>CEL 41.91043258282<br>ETH 0.425660100538986<br>MATIC 204.8250465 | | | |
| 3.1.054214 | ARVID BOISEN | ADDRESS REDACTED | | | LTC 0.000036197616127217 | | | |
| 3.1.054215 | ARVID DELSMAN | ADDRESS REDACTED | | | CEL 1.10395623343018<br>SNX 2.48 | | | |
| 3.1.054216 | ARVID GEERS | ADDRESS REDACTED | | | BTC 0.0000194376104B122<br>CEL 0.1197599450075Z<br>MANA 0.127741039757576<br>XRP 0.837265997530663 | | | |
| 3.1.054217 | ARVID HANSEN | ADDRESS REDACTED | | | CEL 389.125349541782 | | | |
| 3.1.054218 | ARVID HEIDENWOLF | ADDRESS REDACTED | | | BTC 0.000001492991396236 | | | |
| 3.1.054219 | ARVID JOHNSON | ADDRESS REDACTED | | | BTC 0.00690334359635618 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.054220 | ARVID KAJERDT | ADDRESS REDACTED | | | CEL 0.44741598108016 <br> MATIC 525.00930830405 <br> ZRX 1073.70060274717 | | | |
| 3.1.054221 | ARVID KJELLÉN | ADDRESS REDACTED | | | BTC 0.00000204547909217 <br> CEL 0.18304550701819 <br> ETH 0.00008645006503889 <br> USDC 20.8211498042038 | | | |
| 3.1.054222 | ARVID LINDQVIST | ADDRESS REDACTED | | | BTC 0.200705889394425 <br> ETC 0.99595082543507 <br> CEL 37.614414100356 <br> MANA 609 <br> MATIC 2428.97616180268 | | | |
| 3.1.054223 | ARVID LISSEL | ADDRESS REDACTED | | | BTC 0.000000063432086644 | | | |
| 3.1.054224 | ARVID VAN BOEKEL | ADDRESS REDACTED | | | ADA 1018.7815148142 <br> BTC 0.00640732431260705 <br> CEL 849.193302038336 <br> EOS 2.6952 <br> KLM 0.000000029431980804 | | | |
| 3.1.054225 | ARVID VAN DER GALIEN | ADDRESS REDACTED | | | BTC 0.00000143000615111164 <br> ETH 0.00011460909788488 | | | |
| 3.1.054226 | ARVIDS BOROVSKIS | ADDRESS REDACTED | | | BTC 0.00425391292265074 | | | |
| 3.1.054227 | ARVILLA COMBS | ADDRESS REDACTED | | | BTC 0.679989510244676 <br> ETH 1.06048507882656 | | | |
| 3.1.054228 | ARVILS ANTONOVS | ADDRESS REDACTED | | | MATIC 299.46433948365 | | | |
| 3.1.054229 | ARVILS FABRICIUS | ADDRESS REDACTED | | | ETH 0.000000228503487504 | | | |
| 3.1.054230 | ARVIN AQUINO | ADDRESS REDACTED | | | BTC 0.0000182010412906254 <br> CEL 0.0238244717300067 | | | |
| 3.1.054231 | ARVIN ARUMAINATHAN | ADDRESS REDACTED | | | MATIC 0.486517511791946 <br> BTC 0.00011980748145133 <br> DOT 61.864411700626 <br> ETH 0.325710321873054 | | | |
| 3.1.054232 | ARVIN BACCAY | ADDRESS REDACTED | | Yes | BTC 0.05661276 <br> CEL 1292.48059637245 <br> ETH 4.55214246046684 <br> LINK 49.14022 <br> MCDAI 3.96364545128261 <br> SNX 0.0000000903240536 <br> UNI 102.486706543599 <br> XRP 0.00000076663266807 | | | ETH 3.50528721242465 |
| 3.1.054233 | ARVIN BARONI | ADDRESS REDACTED | | | ETC 0.00495961292024997 <br> GUSD 0.82580965133072 | | | |
| 3.1.054234 | ARVIN BECKER | ADDRESS REDACTED | | | ADA 179.7179041264 <br> AVAX 2.46045577715909 <br> BTC 1.00841588988407 <br> DOT 15.6303120658449 <br> ETH 7.65527043133305 <br> LUNC 47.0016877358903 <br> MATIC 829.504071964567 <br> SOL 39.7871557932117 <br> USDC 15.5949286217238 | | | |
| 3.1.054235 | ARVIN BHANGU | ADDRESS REDACTED | | | USDT ERC20 43.18785511849 | | | |
| 3.1.054236 | ARVIN BOBIS | ADDRESS REDACTED | | | BTC 0.0000073774651196268 <br> DOT 0.200741661166574 <br> ADA 0.0230714368146718 <br> BTC 0.00000349516669971 <br> CEL 0.0008954610627169 <br> DOT 0.00598298174925937 <br> ETH 0.000027997830743013 | | | |
| 3.1.054237 | ARVIN BOLBOLI | ADDRESS REDACTED | | | BTC 0.00857376460014806 <br> ETH 0.129708775782118 <br> MATIC 385.87143350869 | | | |
| 3.1.054238 | ARVIN CHENG | ADDRESS REDACTED | | | BTC 0.00143949692997493 | | | |
| 3.1.054239 | ARVIN CLYDE OLVENIA | ADDRESS REDACTED | | | BCH 0.33717920594094 <br> BTC 0.00105345470845804 <br> CEL 0.920034000048645 | | | |
| 3.1.054240 | ARVIN CRIS SANTOS DACILLO | ADDRESS REDACTED | | | CEL 0.0035603902982621 | | | |
| 3.1.054241 | ARVIN CULPA | ADDRESS REDACTED | | | CEL 0.12242201762607 | | | |
| 3.1.054242 | ARVIN DALNAY | ADDRESS REDACTED | | | BTC 0.0054370543911043 <br> ETH 0.0466816294068917 | | | |
| 3.1.054243 | ARVIN DARRED | ADDRESS REDACTED | | | ETC 1.08745161640814 | | | |
| 3.1.054244 | ARVIN EBDALIAN | ADDRESS REDACTED | | | BTC 0.000000261573820474 | | | |
| 3.1.054245 | ARVIN ESCALADA | ADDRESS REDACTED | | | ADA 0.00558994613351792 <br> BTC 0.00000370513727279 <br> ETH 0.00005739883039175 <br> SNX 0.0030457242943241 <br> USDC 0.0971079517621831 | ADA 0.0592667392722632 <br> BTC 0.00000000978009715 5 <br> ETH 0.0009266074591813 <br> USDC 0.00000007146865503203 | | |
| 3.1.054246 | ARVIN FEKRI | ADDRESS REDACTED | | | BTC 0.00000225591263426 <br> MATIC 0.0291089619209157 | | | |
| 3.1.054247 | ARVIN FELTHAM | ADDRESS REDACTED | | | BNB 1.0628501408675 <br> BTC 0.00043018442890817 <br> CEL 20.232203410760 <br> DASH 15.4523649290903 <br> DOT 10.7989380576582 <br> LTC 6.4670975636083 <br> USDT ERC20 219.023045900975 <br> XLM 1377.85838513097 | | | |
| 3.1.054248 | ARVIN HOI | ADDRESS REDACTED | | | AVAX 0.016865218818079 <br> BTC 0.00021922288793700 <br> ETC 1.87570761369938 <br> ETH 0.00004897130772133 <br> LTC 0.00163739271413641 <br> MATIC 0.416813925577003 <br> USDC 0.00844985185020867 | | | |
| 3.1.054249 | ARVIN KUMAR | ADDRESS REDACTED | | | AAVE 1.03893746821306 <br> ADA 240.154067785088 <br> BTC 0.07756543733345643 <br> CEL 0.05115253717566 <br> ETH 1.21980106130537 <br> LINK 44.882812445266 <br> UNI 2.95871050849090 | LINK 18.14 | | |
| 3.1.054250 | ARVIN MAGUSARA | ADDRESS REDACTED | | | CEL 1.09561878875321 | | | |
| 3.1.054251 | ARVIN MARQUEZ | ADDRESS REDACTED | | | CEL 1.05052133933696 | | | |
| 3.1.054252 | ARVIN MONFERO | ADDRESS REDACTED | | | BTC 0.0000006122753588507 <br> USDT ERC20 0.503886520230375 | | | |
| 3.1.054253 | ARVIN MONFERO | ADDRESS REDACTED | | | MCDAI 0.0500156466779789 <br> USDT ERC20 0.21357860793971 | | | |
| 3.1.054254 | ARVIN MONFERO | ADDRESS REDACTED | | | BTC 0.000001300762443844 | | | |
| 3.1.054255 | ARVIN NEHIAMIAH DONNER | ADDRESS REDACTED | | | SNX 0.0460161817876312 <br> USDC 0.915480647764025 <br> USDT ERC20 0.65119956952978 | USDC 0.0000009588055067 03 <br> USDT ERC20 388.950861243947 | | |
| 3.1.054256 | ARVIN NG | ADDRESS REDACTED | | | BTC 0.0005137 5 <br> CEL 0.126185978783006 | | | |
| 3.1.054257 | ARVIN PEDROSA | ADDRESS REDACTED | | | BTC 0.00067913134826643 <br> CEL 61.774305768760 6 <br> USDT ERC20 1362.56 | | | |
| 3.1.054258 | ARVIN PUSGO HERNANDEZ | ADDRESS REDACTED | | | AVAX 15.4109647746073 <br> BTC 0.0240839857765394 <br> MATIC 4973.21234498339 | | | |
| 3.1.054259 | ARVIN REYES | ADDRESS REDACTED | | | ADA 0.48397917084822 5 <br> BTC 0.00003038789613129 3 <br> ETH 0.0025115854854279 5 <br> XRP 946.091901719724 | | | |
| 3.1.054260 | ARVIN RODILLADO | ADDRESS REDACTED | | | CEL 132.396883589282 <br> ETH 0.419024800352546 <br> TCAD 93.178846538461 <br> USDC 0.992432 | | | |
| 3.1.054261 | ARVIN SANGALANG | ADDRESS REDACTED | | | SGB 0.374694389161578 <br> XRP 2.52607844462312 | | | |
| 3.1.054262 | ARVIN SHAHBAZI | ADDRESS REDACTED | | | BTC 0.000002123792784441 <br> CEL 2.86742389861387 <br> ETH 0.00236357142706004 <br> LTC 0.036664257666608 7 <br> SGB 653.903862410264 <br> XRP 4413.26909342173 | | | |
| 3.1.054263 | ARVIN VALENCIANO | ADDRESS REDACTED | | | ADA 16.1642729933748 <br> LINK 0.00183485916062396 <br> SNX 1.47540802695518 <br> USDC 0.647758804925688 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Worthy Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.054264 | ARVIN YARAGHCHIAN | ADDRESS REDACTED | | | AAVE 0.000002672320894992<br>BTC 0.54265264796672<br>CEL 0.194093574340041<br>ETH 24.727075657066<br>USDC 0.0000008675722310284<br>USDT ERC20 0.00000008454769716 | | | |
| 3.1.054265 | ARVIND CHAKRAVARTHY | ADDRESS REDACTED | | | AVAX 0.496128251846265<br>BTC 0.00031535062587243<br>CEL 1362.9972255239<br>DASH 0.00000000006002294075<br>EOS 0.00002740300755884<br>ETH 0.034834237872577<br>LINK 0.149288122701019<br>MATIC 5.100226846455714<br>MCDAI 0.0000010388282030183<br>OMG 0.0000000004478744<br>SGB 0.0000023593500125006<br>XLM 0.0000000000449813043<br>ZRX 0.0000000105312591 | AVAX 1.6433558127058<br>BTC 0.0000000161655355132<br>DASH 0.000002873988421129<br>EOS 0.06068837124697732<br>LINK 6.35247592668787<br>MCDAI 0.207429805261468<br>OMG 0.0729431032626161<br>SGB 3.33225676989712<br>XLM 0.0017694936185850<br>XRP 0.0141796041760257<br>ZRX 0.180138133118157 | | |
| 3.1.054266 | ARVIND DHAKA | ADDRESS REDACTED | | | ADA 685.665039974797<br>BNB 0.872392374834253<br>BTC 0.00632405999535117<br>CEL 41.7554099534084<br>DOT 37.5679797601896<br>EOS 24.520542307923<br>MATIC 279.435980841143<br>SNX 28.047507725 | | | |
| 3.1.054267 | ARVIND GIREESH | ADDRESS REDACTED | | | BTC 1.02303734250361<br>ETH 5.47593246883835 | | | |
| 3.1.054268 | ARVIND GUNASEKARAN | ADDRESS REDACTED | | | SOL 0.00480383866800184 | | | |
| 3.1.054269 | ARVIND JAIN | ADDRESS REDACTED | | | MCDAI 31.8094937072517<br>USDC 554.2205077562 | | | |
| 3.1.054270 | ARVIND JAIN | ADDRESS REDACTED | | | XRP 2612.64919339225<br>BTC 0.0000971947030341 | | | |
| 3.1.054271 | ARVIND KAMLES KUMAR | ADDRESS REDACTED | | | CEL 50.494944593092 | | | |
| | | | | | SNX 228.426478805813 | | | |
| 3.1.054272 | ARVIND KRISHNAMOORTHY | ADDRESS REDACTED | | | BTC 0.000705205688146724<br>ETH 0.154350540334945<br>LUNC 0.0046452138186553<br>BTC 0.00000000400803237079 | | | |
| 3.1.054273 | ARVIND KROVVIDI | ADDRESS REDACTED | | | CEL 31.4879076430355<br>ETH 0.0025961239023852 | | | |
| 3.1.054274 | ARVIND KUMAR | ADDRESS REDACTED | | | BTC 0.00023592071028313 | | | |
| 3.1.054275 | ARVIND KUMAR POTKANDORI | ADDRESS REDACTED | | | DOT 3.138505717674911 | | | |
| 3.1.054276 | ARVIND MALLYA | ADDRESS REDACTED | | | BTC 0.00521210441640119<br>USDC 442.806733528712<br>ETH 0.0083052741312075<br>SGB 0.0253019948856681<br>USDC 0.840697133990749<br>USDT ERC20 0.000966069004794762<br>XRP 0.170635654300091 | | | |
| 3.1.054277 | ARVIND MASALCI | ADDRESS REDACTED | | | BTC 0.0000013511666226356<br>CEL 0.0147997117030076<br>LUNC 0.0527224058343528<br>MATIC 0.0230206929496962<br>USDC 0.0178965462768608 | | | |
| 3.1.054278 | ARVIND MISHRA | ADDRESS REDACTED | | | BTC 0.0000107682399854493<br>CEL 0.997336935136345<br>ETH 0.00412049786241416<br>LINK 0.0759054620686767<br>LTC 0.0190777793873962<br>MATIC 1.69000241994531<br>USDC 0.0387477736836759<br>USDT ERC20 9.27469196619985 | | | |
| 3.1.054279 | ARVIND MOHAN | ADDRESS REDACTED | | | CEL 0.0008591825766570B | | | |
| 3.1.054280 | ARVIND MOUROUGUESSIN | ADDRESS REDACTED | | | CEL 23.5749825581737<br>ETH 0.0532132419793227 | | | |
| 3.1.054281 | ARVIND PARAMESIVAM | ADDRESS REDACTED | | | USDC 555.768801 | | | |
| 3.1.054282 | ARVIND PAWAR | ADDRESS REDACTED | | | CEL 1.0994550099B105<br>BTC 0.0000000064721598935 | | | |
| 3.1.054283 | ARVIND PAWAR | ADDRESS REDACTED | | | CEL 0.0218367100471I99<br>USDT ERC20 0.518010863880161 | | | |
| 3.1.054284 | ARVIND RADHAKRISHNEN | ADDRESS REDACTED | | | BTC 0.00000043866215508<br>CEL 0.00126701992902564<br>USDT ERC20 0.0671308183337I62 | | | |
| 3.1.054285 | ARVIND RAVICHANDRAN | ADDRESS REDACTED | | | BTC 0.0316101818386694<br>ETH 0.201796318S0401<br>BTC 0.00101735609498036 | | | |
| 3.1.054286 | ARVIND SAMPATH | ADDRESS REDACTED | | | CEL 0.750258145204341<br>ETH 0.213692076968439<br>XLM 26.1646387I23<br>AVAX 0.00811452681038196<br>BTC 0.00024868782S040607<br>DOT 0.146982043S39395<br>ETH 0.00391591234996979<br>MATIC 0.93034100412108<br>USDC 22.4870662546I18 | BTC 0.000000002874495113<br>DOT 0.000000000211093854<br>USDC 0.00000007016490116776 | | |
| 3.1.054287 | ARVIND SHARMA | ADDRESS REDACTED | | | CEL 1.093201742316I3 | | | |
| 3.1.054288 | ARVIND SHINDE | ADDRESS REDACTED | | | BSV 0.39021622776208I<br>BTC 0.0414700499676111I<br>DOT 19.283685862S089<br>ETH 0.554513586945678<br>LTC 5.208771993188648<br>MATIC 820.069532467454<br>MCDAI 42.4756280229027<br>USDC 212.840942980994<br>XRP 45.7351708285167 | BTC 0.01106067<br>ETH 0.536110274403533 | | |
| 3.1.054289 | ARVIND VALVALAPPIL | ADDRESS REDACTED | | | ADA 110.695474962706<br>CEL 25.243375205860I | | | |
| 3.1.054290 | ARVINDAN RAMESH | ADDRESS REDACTED | | | MATIC 294.99594028I717<br>XLM 1370.83938242712 | | | |
| 3.1.054291 | ARVINDBHAI PATEL | ADDRESS REDACTED | | | BTC 0.00102834826263859<br>LTC 1.93521176683249 | | | |
| 3.1.054292 | ARVINDER GREWAL | ADDRESS REDACTED | | | BAT 49.80613769<br>CEL 68.2928886991311<br>ETH 0.99877962<br>MANA 205.93580662<br>OMG 4.910238547<br>XLM 109.553266 | | | |
| 3.1.054293 | ARVINDER JASS | ADDRESS REDACTED | | | BTC 0.000806464307752514<br>CEL 20.0405430880B7<br>COMP 1.94397 | | | |
| 3.1.054294 | ARVINDER MATHARU | ADDRESS REDACTED | | | BTC 0.031729258462633B<br>ETH 0.267893390865699<br>LTC 0.101634457589962 | | | |
| 3.1.054295 | ARVINDER SINGH SIDHU | ADDRESS REDACTED | | | BTC 0.00161254237213842 | | | |
| 3.1.054296 | ARVINDH KUMAR S S | ADDRESS REDACTED | | | ADA 1.1094281388658I<br>BTC 0.0000970559150S0546<br>CEL 2.12068944849934<br>DOT 0.290519339S2096<br>ETH 0.0054134556050789<br>LINK 0.043444945273053I<br>MATIC 2.8510809976098I<br>USDT ERC20 0.0961243961322678<br>XRP 1.395683947055245<br>XTZ 0.34677934290108I | | | |
| 3.1.054297 | ARVINDH RAJARAMAN | ADDRESS REDACTED | | | BTC 0.000583191554262929<br>CEL 109.257943007695<br>USDC 226.795146381422 | | | |
| 3.1.054298 | ARVINDKUMAR AMRUTLAL CHAVDA | ADDRESS REDACTED | | | BTC 0.00405317 | | | |
| 3.1.054299 | ARVINTH GANESHAMOORTHY | ADDRESS REDACTED | | | CEL 2.35418753030532<br>BTC 0.0000018386813546637 | | | |
| 3.1.054300 | ARVIS TAURENIS | ADDRESS REDACTED | | | LTC 0.00065092887657275 | | | |
| 3.1.054301 | ARVO LUKKONEN | ADDRESS REDACTED | | | CEL 0.18511854127463 | | | |
| 3.1.054302 | ARVYDAS LAVIKEDUS | ADDRESS REDACTED | | | CEL 5.1082844985549<br>BTC 0.00000003900155938154 | | | |
| 3.1.054303 | ARVYDAS MACIULEVICIUS | ADDRESS REDACTED | | | EOS 0.6443220488085433<br>BTC 0.0000000020680013856<br>CEL 2.42427310864132 | | | |
| 3.1.054304 | ARVYDAS MARTINENAS | ADDRESS REDACTED | | | EOS 4.7459156289423I<br>CEL 0.156958341077175 | | | |
| 3.1.054305 | ARVYDAS MOAYED SAFFARI | ADDRESS REDACTED | | | ETC 30.0143655154158 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 1.3.054306 | ARVYDAS PETRAUSKIS | ADDRESS REDACTED | | | BTC 0.000015484250412803<br>CEL 0.0044792831866005<br>SGB 0.000415395293828154<br>XRP 0.00275259498578137 | | | |
| 1.3.054307 | ARVYDAS PLECKAS | ADDRESS REDACTED | | | CEL 0.0107954023402428 | | | |
| 1.3.054308 | ARWA ALSUDAIS | ADDRESS REDACTED | | | BTC 0.0985794891328817<br>CEL 151.79356026108<br>ETH 3.2218327889899<br>LTC 12.70919991 | | | |
| 1.3.054309 | ARWA KHALAF | ADDRESS REDACTED | | | CEL 0.0400135556505016<br>ETH 0.0000647887716169.48<br>USDT ERC20 0.241052344990442 | | | |
| 1.3.054310 | ARWED KUBISCH | ADDRESS REDACTED | | | AAVE 10.6012555820936<br>ADA 176.965620073712<br>BAT 438.586102515426<br>BCH 0.130832049632238<br>BNB 1.20785249431499<br>BNT 520.827514777312<br>BSV 0.0977748824441265<br>BTC 0.0538887457329232<br>CEL 1965.89938002194<br>COMP 10.2891488175716<br>DASH 2.14077610332929<br>DOT 24.4808040987283<br>EOS 57.7786218045261<br>ETC 10.3170841252869<br>ETH 3.30966193598059<br>KNC 0.363783652085853<br>LINK 89.9214661982579<br>LTC 7.8463013844648<br>LUNC 0.000000509533929387<br>MANA 3450.65459110914<br>MATIC 16177.9221133867<br>MCDAI 20.4779940832412<br>OMG 142.660052434995<br>SGB 102.676998696695<br>SNX 413.093327314058<br>UMA 138.505604509313<br>UNI 553.28757817686<br>USDC 20.0000004606185 | | | |
| 1.3.054311 | ARWEL JONES | ADDRESS REDACTED | | | CEL 0.200223581971499552<br>ZEC 0.00367137 | | | |
| 1.3.054312 | ARWEN CLARK | ADDRESS REDACTED | | | CEL 1.06074566262436 | | | |
| 1.3.054313 | ARWEN VAUGHAN | ADDRESS REDACTED | | | BTC 0.00000176632704904<br>USDC 2.39424018853039 | | | |
| 1.3.054314 | ARWIN ARWIN | ADDRESS REDACTED | | | CEL 1.07741398932376 | | | |
| 1.3.054315 | ARWIN BAKHTIARI | ADDRESS REDACTED | | | BTC 0.000000001341187543<br>BUSD 0.003192712391122211<br>CEL 0.3709909141157744<br>USDT ERC20 0.000000218413405242<br>XRP 1.23348 | | | |
| 1.3.054316 | ARWIN BHONDOE | ADDRESS REDACTED | | | BTC 0.000000406992007218.9 | | | |
| 1.3.054317 | ARWIN ISIDRO | ADDRESS REDACTED | | | ADA 295.7336395201<br>BTC 0.330030023499135<br>DOT 84.4469195713<br>ETH 16.0856809148265<br>LINK 63.8715137158881<br>MATIC 4571.74635455602<br>SGB 5171.86664295075<br>XRP 33831.192942709 | | | |
| 1.3.054318 | ARWIN LIBUNA | ADDRESS REDACTED | | | BTC 0.000000146269047603<br>USDT ERC20 0.496949783986627 | | | |
| 1.3.054319 | ARWIN LIBUNA | ADDRESS REDACTED | | | BTC 0.00000009502626252.1<br>USDT ERC20 0.595860958897937 | | | |
| 1.3.054320 | ARWIN LUVISI | ADDRESS REDACTED | | | ETH 0.0107630958376877 | | | |
| 1.3.054321 | ARWIN MOGHADAMI TALEMI | ADDRESS REDACTED | | | BTC 2.0509854101699960.7 | | | |
| 1.3.054322 | ARY EHRENBERG | ADDRESS REDACTED | | | BTC 0.01280812729534806 | | | |
| 1.3.054323 | ARY FARAJI | ADDRESS REDACTED | | | BTC 0.158896951102533<br>CEL 28.7578720617375<br>COMP 0.085311793377806<br>ETH 3.28911992024589<br>MATIC 13300.79744305<br>SNX 16.122337019262.4<br>UMA 0.191748160533684<br>USDC 0.5229264853190.35<br>XLM 994.034188085507<br>XRP 398.656993830897 | | | |
| 1.3.054324 | ARY LEZCANO | ADDRESS REDACTED | | | ADA 0.000837488567433726<br>ETH 0.10149608681795.8<br>SOL 8.69337787335192 | ADA 1261.36256168059<br>USDC 94.120039 | | |
| 1.3.054325 | ARY WIBOWO | ADDRESS REDACTED | | | ADA 471.269082727507<br>BNB 0.826432.27<br>BTC 0.0392318932887372<br>CEL 31.1570600800122<br>MATIC 772.59448691<br>SUSHI 22.335229047.4994<br>USDC 65.75<br>XRP 371.595786 | | | |
| 1.3.054326 | ARYA AFIGHOM | ADDRESS REDACTED | | | BTC 0.000011277577771826 | | | |
| 1.3.054327 | ARYA AIMAGH | ADDRESS REDACTED | | | BTC 0.00000009981068936<br>CEL 0.2202245947848.46 | | | |
| 1.3.054328 | ARYA AMIRINROUMAND | ADDRESS REDACTED | | | ETH 0.013694511979324<br>USDC 107.828720023168 | | | |
| 1.3.054329 | ARYA BAHADOR GHAHREMANLOO | ADDRESS REDACTED | | | BTC 0.000000008402282799<br>ETH 0.001618356165151.31 | | | |
| 1.3.054330 | ARYA DAS | ADDRESS REDACTED | | | BTC 0.0046023733270374<br>ETH 0.0025489792070498.3 | | | |
| 1.3.054331 | ARYA HARILAL | ADDRESS REDACTED | | | CEL 10.675224735018.9 | | | |
| 1.3.054332 | ARYA JOSHI | ADDRESS REDACTED | | | BTC 0.0000059692703641.24 | | | |
| 1.3.054333 | ARYA MAGHBOULEH | ADDRESS REDACTED | | | BTC 0.0022225712684347.5<br>DASH 5.11441609435183<br>EOS 211.1368865604991<br>LTC 41.562200397.62.14<br>XLM 0.844320261427658 | | | |
| 1.3.054334 | ARYA MANSOORY | ADDRESS REDACTED | | Yes | BTC 0.3488423764488.42<br>CEL 266.798044328628<br>DOT 0.15243117640.14995<br>ETH 0.000001098675831603<br>LINK 100.46200407122<br>LUNC 0.017310460591265.8<br>MATIC 1.72972583466399<br>SOL 0.0447098295424422<br>USDC 80.00803117627572<br>USDT ERC20 0.00773434907478878 | | | BTC 0.095241014957421 |
| 1.3.054335 | ARYA MELISSA SELVA RAJAH | ADDRESS REDACTED | | | BTC 3.464592610460690.05 | | | |
| 1.3.054336 | ARYA SADEGHI NEJAD TALOOKY | ADDRESS REDACTED | | | BTC 0.0128340277777167 | | | |
| 1.3.054337 | ARYA SHAHABI | ADDRESS REDACTED | | | XLM 0.334155535242622.2 | | | |
| 1.3.054338 | ARYA TORAB | ADDRESS REDACTED | | | AVAX 10.2245035713146<br>BTC 0.196081266217829<br>MATIC 1071.12895574717<br>USDC 2548.05438562877 | | | |
| 1.3.054339 | ARYA VARMA TRIVIKRAMAN | ADDRESS REDACTED | | | BNB 2.41480081651141<br>BTC 0.070663015029538<br>CEL 41.279952189453.4<br>ETH 0.66863561<br>MATIC 2328.37446433887<br>XRP 0.624068855447388 | | | |
| 1.3.054340 | ARYACITTA ADIJAYA | ADDRESS REDACTED | | | BTC 0.000174321079625396<br>ETH 0.00260809067936589.9 | | | |
| 1.3.054342 | ARYAMAN CHATURANI | ADDRESS REDACTED | | | ADA 0.01437905992776.76<br>BTC 0.000008723035973682<br>DOT 0.00262434924511522<br>ETH 0.00003373617612.44768<br>USDC 0.001565150286787888<br>XLM 0.000607885147882.8<br>XRP 0.239529160123989 | | | |
| 1.3.054342 | ARYAMAN MEHNDIRATTA | ADDRESS REDACTED | | | BTC 0.0001850567689894.64<br>CEL 0.125773646161361 | | | |
| 1.3.054343 | ARYAN BAHRAMI | ADDRESS REDACTED | | Yes | BSV 80.325437718871.2<br>CEL 1206.47624653072<br>USDC 0.717954410113789<br>USDT ERC20 0.289592654000118 | | | BSV 359.212869418986 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.054344 | ARYAN BARTO | ADDRESS REDACTED | | | ADA 18818.719859774<br>BCH 1.05138450608737<br>BTC 0.66935854544825<br>CEL 157.968744344124<br>COMP 0.21885607692346<br>EOS 162.480822470341<br>ETH 20.504499207228<br>LINK 51.525370059918<br>MATIC 4000.70540794817<br>UNI 416.70031609703<br>XLM 14688.2876627825<br>ZEC 5.12796300311214 | | | |
| 3.1.054345 | ARYAN DIKSHIT | ADDRESS REDACTED | | | ETH 0.0000024393200428SS | | | |
| 3.1.054346 | ARYAN DIZAIYEE | ADDRESS REDACTED | | | BCH 0.00094853385021375S<br>LTC 0.0028845707908569S | | | |
| 3.1.054347 | ARYAN GHASSEMI | ADDRESS REDACTED | | | BAT 1.124201533590S<br>ETH 0.00033166444658785<br>MATIC 1.94629874131152<br>XLM 0.76182293938150S | | | |
| 3.1.054348 | ARYAN JAIN | ADDRESS REDACTED | | | BTC 0.00454756578197292<br>CEL 6.08184230815794<br>USDC 5.3584205880S921 | | | |
| 3.1.054349 | ARYAN KHALILI ARABI | ADDRESS REDACTED | | | BTC 0.00028141435498380S<br>ETH 0.0100656439609087 | | | |
| 3.1.054350 | ARYAN KUMAR | ADDRESS REDACTED | | | CEL 0.00243297623926741<br>ETH 0.0000917982869376S | | | |
| 3.1.054351 | ARYAN MOBINY | ADDRESS REDACTED | | | BTC 0.2191031027158S<br>ETH 12.1463932019063<br>MATIC 274.150238162669<br>USDC 3254.0366482146S | | | |
| 3.1.054352 | ARYAN NEGI | ADDRESS REDACTED | | | BTC 0.0071851511826290S<br>USDC 0.53819714026161S | | | |
| 3.1.054353 | ARYAN OMAR | ADDRESS REDACTED | | | CEL 0.609093617332164<br>ETH 0.0000093934102244S<br>LUNC 0.00433968179354816<br>XLM 878.427123 | | | |
| 3.1.054354 | ARYAN PARIHAR | ADDRESS REDACTED | | | ETH 0.00000048559662114S<br>DOT 396.94942615596 | | | |
| 3.1.054355 | ARYAN SADIGHI | ADDRESS REDACTED | | | ETH 0.00005881045S453302<br>LINK 25183.481349134S<br>MCDAI 0.0411990781708899<br>USDC 62798.521863064S | | | |
| 3.1.054356 | ARYAN SINGH | ADDRESS REDACTED | | | DOT 62.84066369184I<br>LINK 0.0298055705820341<br>MATIC 1647.43138774358<br>USDC 1.10531206507226 | | | |
| 3.1.054357 | ARYAN TAJBAKHSH | ADDRESS REDACTED | | | BTC 0.0846115503495008 | | | |
| 3.1.054358 | ARYAN TAYAL | ADDRESS REDACTED | | | ADA 156.546112150433<br>BTC 0.00919244075453338<br>GUSD 0.66240024748470I<br>USDC 37.83092159861031 | | | |
| 3.1.054359 | ARYAN UDESHI | ADDRESS REDACTED | | | ETH 0.0108912324680354S | | | |
| 3.1.054360 | ARYAN YAGHOBI | ADDRESS REDACTED | | | BTC 0.0518837741334228 | | | |
| 3.1.054361 | ARYANZA BIZAR | ADDRESS REDACTED | | | CEL 2.758468443135547<br>ETH 0.04 | | | |
| 3.1.054362 | ARYE BUTLER | ADDRESS REDACTED | | | USDC 0.0169810737963376 | | | |
| 3.1.054363 | ARYEH FRIED | ADDRESS REDACTED | | | CEL 11.499696196B70I4 | | | |
| 3.1.054364 | ARYEH MUNK | ADDRESS REDACTED | | | ADA 0.27864504291737I4<br>BTC 0.07336695154437I47<br>BTC 0.0005293153948278I3<br>COMP 0.00015065072975700S<br>DASH 0.00239409931891144<br>ETH 3.03188777892069E-06<br>MATIC 1.75051810951537<br>OMG 0.002919741651506I7<br>SNX 0.108852694982444<br>USDC 0.005884574415275I79<br>XLM 0.31796772600613S<br>ZRX 0.333004807646234 | | | |
| 3.1.054365 | ARYEH MUNK | ADDRESS REDACTED | | | BTC 0.000000281781758947<br>ETH 6.132015724519996-07 | | | |
| 3.1.054366 | ARYEH NEWMAN | ADDRESS REDACTED | | | AAVE 6.12134075495605<br>ADA 0.364965294526915<br>BAT 2.40678114667285<br>DASH 1.60367777437<br>ETC 1.615652026860I6<br>ETH 24.09941555227S<br>LINK 238.96716240917I3<br>LTC 26.780883691557I<br>MANA 0.08021669566610S3<br>MATIC 19268.5444714349<br>SNX 1949.81565244764<br>UNI 37.91313613627I71<br>USDC 13321.941804129I<br>XLM 1917.5240097517S | | | |
| 3.1.054367 | ARYEH PRICE | ADDRESS REDACTED | | | BTC 0.000010973428520652<br>ETH 0.000340466891873919 | | | |
| 3.1.054368 | ARYEH SHEINBEIN | ADDRESS REDACTED | | | BTC 0.0066544537969279<br>GUSD 0.348823060869183<br>XLM 0.7518128252808S1 | | | |
| 3.1.054369 | ARYEH STOUT | ADDRESS REDACTED | | | AVAX 0.000075964896647499<br>BTC 0.000822851178563I5<br>CEL 0.000114497547636183<br>DASH 0.000000864066641I2<br>MATIC 0.00274945891641I4<br>USDC 0.00209697109648978 | AVAX 0.00000002038144848<br>BTC 0.0000000642987972I1<br>CEL 0.11955567260B81I9<br>DASH 0.0009984770338204I2<br>USDC 0.000000204130304004<br>USDC 0.00954077977368774 | | |
| 3.1.054370 | ARYK M PAYNKILI | ADDRESS REDACTED | | | AAVE 0.00137217706462727<br>ADA 12.8631974494613<br>BAT 0.484004347087352<br>BTC 0.00013694045918935I6<br>CEL 1.151688275389I8<br>ETH 0.0023167875898280I9<br>OMG 0.0132160782941729<br>USDC 8.53245027428901<br>XLM 3.16873194411133<br>ZEC 8.29901398818321<br>ZRX 1.236202978120589 | | | |
| 3.1.054371 | ARYN GROSSMAN | ADDRESS REDACTED | | | ETH 0.0305824062617466<br>USDC 16.7856584850726 | | | |
| 3.1.054372 | ARYO LOTFI | ADDRESS REDACTED | | | ETH 0.000953212884436349 | | | |
| 3.1.054373 | ARYONN RAWOL | ADDRESS REDACTED | | | CEL 0.003918631891B0193 | | | |
| 3.1.054374 | ARZ BHATIA | ADDRESS REDACTED | | | BTC 0.00163758089158093<br>USDT ERC20 31.70.40665353588 | | | |
| 3.1.054375 | ARZA HAAIX | ADDRESS REDACTED | | | BTC 0.1261147775860S<br>MATIC 901.00425472363<br>USDC 9.926547177549477 | | | |
| 3.1.054376 | ARZEL VORSTER | ADDRESS REDACTED | | | BTC 0.00203178<br>CEL 1.48101230671S7 | | | |
| 3.1.054377 | ARZA AFROZE | ADDRESS REDACTED | | | BTC 0.970282332922901<br>USDC 38.2623017700664 | | | |
| 3.1.054378 | ARZIN DALAL | ADDRESS REDACTED | | | ADA 0.73425480748421<br>BTC 0.0002765984648174<br>ETH 3.18943241313683<br>MATIC 177.5790648493<br>USDT ERC20 0.351509297I86 | BTC 0.0004555083668783S4 | | |
| 3.1.054379 | ARZU ESENDEMIR | ADDRESS REDACTED | | Yes | BTC 0.00441576329118043<br>CEL 26.84161242300IS<br>SGB 11391.157327008<br>XLM 4093.0474717493I9<br>XRP 0.00000003777503753I21 | XRP 0.0000000053700836649 | | XRP 114328.776540649 |
| 3.1.054380 | ARZU GEYLAN | ADDRESS REDACTED | | | BTC 0.0000091014772096I71 | | | |
| 3.1.054381 | ARZU KARA | ADDRESS REDACTED | | | CEL 0.000306889151607711 | | | |
| 3.1.054382 | ARZU ORTAKAYA | ADDRESS REDACTED | | | ETH 0.00149414592808I24 | | | |
| 3.1.054383 | ARZU SEVEN | ADDRESS REDACTED | | | BTC 0.0000048576652977<br>PAX 0.464093199830363 | | | |
| 3.1.054384 | ARZU ÜNAL | ADDRESS REDACTED | | | CEL 0.0149849980741I0S<br>USDT ERC20 0.190750896672771 | | | |
| 3.1.054385 | ARZUM SANCHEZ | ADDRESS REDACTED | | | BTC 0.0000010763762985 | | | |
| 3.1.054386 | AS BOS | ADDRESS REDACTED | | | BTC 0.02189983<br>CEL 35.0314270261741<br>ETH 0.05906923864446S3<br>LINK 6.44724597743265<br>SNX 31.224<br>SOL 3.41237 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.054387 | AS MA | ADDRESS REDACTED | | | BNB 0.000912365955424552 | | | |
| | | | | | BTC 0.0000000704048136633 | | | |
| 3.1.054388 | AS MADISA | ADDRESS REDACTED | | | CEL 0.00979825732840014 | | | |
| | | | | | ETH 0.000430683011226715 | | | |
| 3.1.054389 | ASA CHANDLER | ADDRESS REDACTED | | | CEL 1.08230698423276 | | | |
| 3.1.054390 | ASA DEAN | ADDRESS REDACTED | | | BTC 0.0339333407005174 | | | |
| | | | | | MATIC 270.352707234879 | | | |
| 3.1.054391 | ASA GOODMAN | ADDRESS REDACTED | | | SGB 0.8717615590602393 | | | |
| | | | | | XLM 0.5532432856316735 | | | |
| | | | | | XRP 30.701531011110272 | | | |
| 3.1.054392 | ASA HARRINGTON | ADDRESS REDACTED | | | BTC 0.0978122868335461 | | | |
| | | | | | CEL 2.959097964115144 | | | |
| | | | | | DOT 0.045814679910354 | | | |
| | | | | | ETH 0.000294384298644598 | | | |
| | | | | | MATIC 0.239690299901169 | | | |
| | | | | | SNX 0.124701299776838 | | | |
| | | | | | USDC 712.963040041755 | | | |
| | | | | | XLM 0.296827460624858 | | | |
| | | | | | XRP 0.481547805496554 | | | |
| 3.1.054393 | ASA LAKE | ADDRESS REDACTED | | | BCH 0.268548454118743 | | | |
| | | | | | BTC 0.0178937550314942 | | | |
| | | | | | ETH 0.206304152975189 | | | |
| | | | | | LTC 7.51700483468171 | | | |
| | | | | | USDC 1934.37778567164 | | | |
| 3.1.054394 | ASA LOW | ADDRESS REDACTED | | | BTC 0.310568977222847 | | | |
| | | | | | CEL 1.10048933493511 | | | |
| | | | | | LTC 1.07392172781139 | | | |
| 3.1.054395 | ASA MCCUNE | ADDRESS REDACTED | | | ETH 1.11078940393816 | | | |
| | | | | | MATIC 3803.90740941477 | | | |
| | | | | | SUSHI 42.096507886462 | | | |
| 3.1.054396 | ASA PARINUSSA | ADDRESS REDACTED | | | BTC 0.000000032164646173 | | | |
| | | | | | ETH 0.00694726692160055 | | | |
| | | | | | USDC 1.40498871699912 | | | |
| 3.1.054397 | ASA SUPERFUND PTY LTD | MONTVALE MEWS, MOUNT WAVERLEY, 3149 AUSTRALIA | | | DOT 685.378368773481 | | | |
| 3.1.054398 | ASAAD ABDUL MAJEED YOUSIFMOHAMMED | ADDRESS REDACTED | | | ETH 15.7135449465512 | | | |
| | | | | | CEL 0.138202875293247 | | | |
| 3.1.054399 | ASAAD SKAMATE | ADDRESS REDACTED | | | CEL 0.0410790840569146 | | | |
| 3.1.054400 | ASABILE XINHOLU | ADDRESS REDACTED | | | ETH 0.00151020730310146 | | | |
| 3.1.054401 | ASAD ABBAS | ADDRESS REDACTED | | | ETH 0.00152391840012435 | | | |
| 3.1.054402 | ASAD ABBAS | ADDRESS REDACTED | | | SNX 0.0628259106335859 | | | |
| 3.1.054403 | ASAD ALI AHMAD | ADDRESS REDACTED | | | BTC 0.000227564890570552 | | BTC 0.00000004271587441 | | |
| 3.1.054404 | ASAD ALWANI | ADDRESS REDACTED | | | BTC 0.000000420836557249 | | BTC 0.0000000051460559309 | | |
| | | | | | MCDAI 0.0887514705672639 | | | |
| 3.1.054405 | ASAD BAIG | ADDRESS REDACTED | | | AAVE 1.45579850215212 | | | |
| | | | | | BTC 0.000553128380303779 | | | |
| | | | | | CEL 15.87213731248 | | | |
| | | | | | SNX 22.2004698698498 | | | |
| 3.1.054406 | AT'AD FATHULLAH KHAN BIN MUSA AJAN | ADDRESS REDACTED | | | BTC 1.48118863830599E-06 | | | |
| | | | | | CEL 0.2036509862684331 | | | |
| | | | | | USDT ERC20 0.103270031834481 | | | |
| | | | | | XLM 0.031060510247230B | | | |
| 3.1.054407 | ASAD HUSSAIN | ADDRESS REDACTED | | | BTC 0.923138664628402 | | | |
| | | | | | ETH 3.429971710B7663 | | | |
| | | | | | SOL 0.00815384453018B8 | | | |
| 3.1.054408 | ASAD IQBAL | ADDRESS REDACTED | | | CEL 1.0674132764655 | | | |
| 3.1.054409 | ASAD MASUD | ADDRESS REDACTED | | | LTC 0.000186502105016633 | | | |
| 3.1.054410 | ASAD MOHMAND | ADDRESS REDACTED | | | BTC 2.07600209808536 | | | |
| | | | | | ETH 10.365086020617 | | | |
| 3.1.054411 | ASAD RAFIQ | ADDRESS REDACTED | | | MATIC 115.372467225981 | | | |
| 3.1.054412 | ASAD REHMAN | ADDRESS REDACTED | | | CEL 22.574856526712 | | | |
| | | | | | SNX 59.6281521680325 | | | |
| 3.1.054413 | ASAD SADDIQUE | ADDRESS REDACTED | | | CEL 1.00394664194255 | | | |
| 3.1.054414 | ASAD SAIDPOUR | ADDRESS REDACTED | | | BTC 0.0159259777064815 | | | |
| | | | | | ETH 0.487884479325129 | | | |
| | | | | | LTC 13.29899774 | | | |
| | | | | | USDT ERC20 47.1548781815454 | | | |
| 3.1.054415 | ASADAH KIRKLAND | ADDRESS REDACTED | | | BTC 0.0102283402085898 | | | |
| 3.1.054416 | ASADULLAH KHAN | ADDRESS REDACTED | | | BTC 0.0000028031400012887 | | | |
| | | | | | CEL 1.4558807362671 | | | |
| | | | | | EOS 0.0643403158696391 | | | |
| | | | | | SGB 33.729189928004 | | | |
| | | | | | XLM 0.0997721969911721 | | | |
| | | | | | XRP 220.635761363188 | | | |
| 3.1.054417 | ASADULLAH MAMUN | ADDRESS REDACTED | | | ADA 88.6628215297304 | | | |
| | | | | | BAT 7.248053537669B5 | | | |
| | | | | | BCH 0.01802827437112707 | | | |
| | | | | | BSV 0.0177860153264171 | | | |
| | | | | | BTC 0.066015785238708S | | | |
| | | | | | CEL 68.5554792137175 | | | |
| | | | | | DOT 4.64152131918818 | | | |
| | | | | | ETH 0.420075016342671 | | | |
| | | | | | LINK 9.59226837087942 | | | |
| | | | | | LTC 1.13760756799287 | | | |
| | | | | | MATIC 159.496129595019 | | | |
| | | | | | XLM 0.0342718528732718 | | | |
| | | | | | XRP 131.725764626179 | | | |
| | | | | | ZRX 53.3252080669947 | | | |
| 3.1.054418 | ASADUR RAHMAN | ADDRESS REDACTED | | | BTC 0.000033117863423839 | | | |
| 3.1.054419 | ASAEL MONCADA | ADDRESS REDACTED | | | EOS 0.0015289778B108206 | | | |
| | | | | | MATIC 0.0638983333733025 | | | |
| 3.1.054420 | ASAEL PEREZ | ADDRESS REDACTED | | | BTC 0.0240672603583787 | | | |
| 3.1.054421 | ASAEL REYES | ADDRESS REDACTED | | | BTC 0.000000754058163403 | | | |
| | | | | | ETH 0.0000138054968704S8 | | | |
| 3.1.054422 | ASAF ALI HUSSAIN | ADDRESS REDACTED | | | BTC 0.0081303650641497 | | | |
| 3.1.054423 | ASAF COHEN | ADDRESS REDACTED | | | BAT 4.27537005273956 | | | MANA 1.1770775513012 |
| | | | | | BSV 0.0242179875940363 | | | MCDAI 1.27 |
| | | | | | CEL 1.0506474369062 | | | |
| | | | | | COMP 0.0124389782095875 | | | |
| | | | | | MANA 3.5460515168275 | | | |
| | | | | | MCDAI 3.82835180059584 | | | |
| 3.1.054424 | ASAF ELIEL SAENZ TREVIZO | ADDRESS REDACTED | | | ADA 0.00450249536307648 | | | |
| | | | | | AVAX 0.000711379678708826 | | | |
| | | | | | BTC 0.031032101941702 | | | |
| | | | | | CEL 4.79023267897027 | | | |
| | | | | | ETH 0.000121410459463472 | | | |
| | | | | | LUNC 0.00127405432784311 | | | |
| | | | | | MATIC 0.282224538971952 | | | |
| | | | | | SOL 22.2575188186551 | | | |
| | | | | | USDC 13.3955393033 | | | |
| 3.1.054425 | ASAF ELIMELECH | ADDRESS REDACTED | | | CEL 53042.4798606901 | | | |
| | | | | | USDT ERC20 215 | | | |
| 3.1.054426 | ASAF IRAM | ADDRESS REDACTED | | | BTC 0.00000009008402B182 | | | |
| | | | | | CEL 0.453239017435506 | | | |
| | | | | | ETC 0.0637878115758288 | | | |
| | | | | | ETH 0.0000021427538931O5 | | | |
| | | | | | GUSD 0.0106038926054374 | | | |
| | | | | | LTC 0.0111738967075672 | | | |
| | | | | | OMG 0.331836325934745 | | | |
| | | | | | SGB 293.0006847722 | | | |
| | | | | | TUSD 0.0526207024096I | | | |
| | | | | | USDC 0.0117455659829978 | | | |
| | | | | | USDT ERC20 0.00648428032822498 | | | |
| | | | | | XLM 1.21498185398698 | | | |
| | | | | | XRP 0.9175468642283139 | | | |
| 3.1.054427 | ASAF IRAM | ADDRESS REDACTED | | | BTC 0.0000000623827S3635 | | | |
| | | | | | CEL 167.395186700962 | | | |
| | | | | | ETH 0.00000269109342687 | | | |
| | | | | | GUSD 0.00215866729408965 | | | |
| | | | | | LTC 0.00000245844029327 4 | | | |
| | | | | | OMG 0.000030583185793834 | | | |
| | | | | | TUSD 0.000024504615020398 | | | |
| | | | | | XLM 0.00027155149362349 | | | |
| 3.1.054428 | ASAF KOMA | ADDRESS REDACTED | | | CEL 186.464070853637 | | | |
| | | | | | ETH 0.00108083275178521 | | | |
| 3.1.054429 | ASAF KOTLER | ADDRESS REDACTED | | | ADA 1038013896649465 | | | |
| | | | | | BTC 0.01149856870684 | | | |
| | | | | | ETH 16.2837246905782 | | | |
| | | | | | LINK 350.488138248475 | | | |
| | | | | | MATIC 1185.35364874417 | | | |
| | | | | | SOL 576.32423315058 | | | |
| 3.1.054430 | ASAF LEDERMAN | ADDRESS REDACTED | | | CEL 1.09545500998105 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.054431 | ASAF LEVI | ADDRESS REDACTED | | | AAVE 1.0472485307620<br>CEL 28.43379810835<br>MATIC 1124.18876101072<br>SNX 9.20353039003901 | | | |
| 3.1.054432 | ASAF PALA | ADDRESS REDACTED | | | BTC 0.00106831214955763<br>CEL 70.6007612662307<br>ETH 0.655166 | | | |
| 3.1.054433 | ASAF RAPOPORT | ADDRESS REDACTED | | | | BTC 0.00168237820022475<br>SOL 5.15814223 | | |
| 3.1.054434 | ASAF RENE VARGAS AGREDANO | ADDRESS REDACTED | | Yes | BTC 2.2776710253439<br>CEL 101.2395435942<br>LTC 0.0700193798397357<br>USDT ERC20 0.32094134183233 | | | BTC 0.1847816088837287 |
| 3.1.054435 | ASAF YASHAYEV | ADDRESS REDACTED | | | 1INCH 0.000006050021616961<br>AAVE 0.0005256727054921<br>ADA 0.85008245778962<br>AVAX 0.0310730683383456<br>BAT 0.260500402615633<br>BTC 0.403383712908105<br>CEL 1226.11541828384<br>ETH 42.397386400301<br>LUNC 3.61408187628758<br>MATIC 5.84036661672347<br>MCDAI 0.0342747808076392<br>PAXG 0.000722002094466098<br>SOL 5.50788372773359E-05<br>UNI 0.000052794463658415<br>USDT ERC20 0.0020119107204117<br>XLM 1.54525387924777<br>ZRX 0.107992506046822 | 1INCH 0.0122341957246375 | | |
| 3.1.054436 | ASAF YASHAYEV | ADDRESS REDACTED | | | CEL 1.05170130254224 | | | |
| 3.1.054437 | ASAFTEI ALEX | ADDRESS REDACTED | | | BTC 0.000011320096410008<br>CEL 0.00333717453621343<br>ETH 0.373806955141418 | | | |
| 3.1.054438 | ASAHI CANTU | ADDRESS REDACTED | | | BAT 12896.7676062237<br>BTC 0.00109255373371961<br>CEL 2036.45770901589<br>ETH 0.00620725974883734<br>LINK 299.83543478<br>MANA 11364.10676602<br>SGB 1788.24230174911<br>USDC 0.00000001063104119<br>XLM 65665.5742597756<br>XRP 11583.588930337 | | | |
| 3.1.054439 | ASAHI WATANABE | ADDRESS REDACTED | | | BTC 0.0172410597612838 | | | |
| 3.1.054440 | ASAI ADAME | ADDRESS REDACTED | | | ADA 1.63573869366781<br>MATIC 0.191409072629456 | | | |
| 3.1.054441 | ASAMAMI PANDIYAN | ADDRESS REDACTED | | | BTC 0.000003452714226919<br>MCDAI 0.0446556896406656 | | | |
| 3.1.054442 | ASAKO SHIMURA | ADDRESS REDACTED | | | BTC 0.17311192164944<br>CEL 1.120731198485577<br>USDC 0.999496093816884 | | | |
| 3.1.054443 | ASAL JAMBOR | ADDRESS REDACTED | | | BTC 0.18154925472214<br>CEL 265.819973254936<br>ETH 2.0646 | | | |
| 3.1.054444 | ASAM ELZOFRI | ADDRESS REDACTED | | | ADA 0.09315613092533<br>BAT 0.0650756736729508<br>BTC 0.000000817928213791<br>CEL 1.12616478405835<br>ETH 0.000000012705268194<br>MANA 0.202710284765974<br>MATIC 5131.52387277115<br>SGB 1555.18458086952<br>USDC 0.0048887257894988<br>XLM 3197.38641060674<br>XRP 0.000000222790082635 | | | |
| 3.1.054445 | ASAN NADITH EGODAGAMAGE | ADDRESS REDACTED | | | BTC 0.0141000038836392 | | | |
| 3.1.054446 | ASANDA CHIZANGA | ADDRESS REDACTED | | | BTC 0.000114684159823845 | | | |
| 3.1.054447 | ASANDA POKOLWANA | ADDRESS REDACTED | | | CEL 0.0701388540444121<br>CEL 129.622397090086<br>DOT 110.4566999984<br>ETH 0.0235112375480536<br>SNX 22.8151163932584<br>USDT ERC20 116.020628 | | | |
| 3.1.054448 | ASANEE PORANANOND | ADDRESS REDACTED | | | BTC 0.0229328143039906 | | | |
| 3.1.054449 | ASANGAU WIJESEKARA | ADDRESS REDACTED | | | BTC 0.00000000524872905<br>CEL 0.98043655431973 | | | |
| 3.1.054450 | ASANIA BANDARA WALPOLA WALPOLA KANKANAMALAGE | ADDRESS REDACTED | | | BTC 8.9217038488999E-07<br>USDT ERC20 0.435409021514677 | | | |
| 3.1.054451 | ASANKA DISSANAYAKE | ADDRESS REDACTED | | | ADA 0.210018583484843<br>BTC 0.0909688223216593<br>ETH 0.00551273964004719 | | | |
| 3.1.054452 | ASANKA GUNAWARDANA | ADDRESS REDACTED | | | BTC 0.000000000246109988<br>CEL 0.193919800716445 | | | |
| 3.1.054453 | ASANKA GUNAWARDANE | ADDRESS REDACTED | | | CEL 1.09945500990105 | | | |
| 3.1.054454 | ASANKA INAH | ADDRESS REDACTED | | | BTC 0.00000000737248927<br>CEL 0.0687937084367153 | | | |
| 3.1.054455 | ASANKA SAMAN | ADDRESS REDACTED | | | BTC 0.00000026303197678<br>DOT 0.018248841154717 | | | |
| 3.1.054456 | ASANKA SAMARANAYAKE | ADDRESS REDACTED | | | BTC 0.000205990614392337<br>CEL 0.140439370455819<br>ETH 0.01619862940515<br>PAX 12.7476186294316<br>UNI 0.022040651107146<br>USDC 12.6379365495754<br>XLM 0.540695940682103 | | | |
| 3.1.054457 | ASANKA SANTHUSHA | ADDRESS REDACTED | | | CEL 0.5250048076268517 | | | |
| 3.1.054458 | ASANKA WEERASINGHE | ADDRESS REDACTED | | | BTC 0.000000007094705543<br>CEL 0.000962254792743691 | | | |
| 3.1.054459 | ASANTE JARVIS | ADDRESS REDACTED | | | BTC 0.000000026027318885<br>CEL 0.734670828375715<br>ETH 0.000064218774852853<br>LINK 0.000660704871251603<br>UNI 0.00000002422413693<br>MCDAI 2.12849351048344<br>SGB 3.71707688906701<br>SNH 0.277008310249307<br>USDC 0.000000075894678345<br>XRP 0.005753 | | | |
| 3.1.054460 | ASANTE PARKER | ADDRESS REDACTED | | | USDC 84.4600832059222 | | | |
| 3.1.054461 | ASANTE WIEBERS | ADDRESS REDACTED | | | CEL 0.0543782356131759<br>SNX 0.0594633419521916 | | | |
| 3.1.054462 | ASATUR GALOYAN | ADDRESS REDACTED | | | CEL 0.362718141852831 | | | |
| 3.1.054463 | ASAV PATEL | ADDRESS REDACTED | | | BTC 0.00028938883886798 | | | |
| 3.1.054464 | ASAWARAK KATTANASIRIRAT | ADDRESS REDACTED | | | ADA 0.239765279912302<br>BTC 0.00196430384169747<br>DOT 56.5908255631688<br>LINK 101.717556057735<br>MATIC 341.574716782654 | | | |
| 3.1.054465 | ASAWAREE KULKARNI | ADDRESS REDACTED | | | AAVE 0.000989180642291085<br>ADA 0.157909139911325<br>AVAX 16.9091858653872<br>BAT 723.741132800336<br>BCH 0.233876957413753<br>BTC 0.511578052212665<br>COMP 0.167415174249699<br>DASH 3.109374460296916<br>DOT 0.0376455111016939<br>EOS 33.2575808185149<br>ETC 5.18958859746947<br>ETH 43.577803236228<br>LINK 15.7479732626092<br>LTC 0.000891605764260758<br>MATIC 96.4234768148335<br>SNX 37.5319875416624<br>UNI 56.1239938392528<br>USDC 832.747222475212<br>XLM 176.46855817771<br>XRP 0.3363318100516037<br>ZEC 3.74480379066833<br>ZRX 117.246033521677 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.054466 | ASBERY RAINEY | ADDRESS REDACTED | | | BTC 0.00018193123463612 | DOGE 28.57142857 EOS 11.2976 XLM 4.7064182 | | |
| 3.1.054467 | ASBJØRN BEREGAARD | ADDRESS REDACTED | | | BTC 0.0002379323292074 | | | |
| 3.1.054468 | ASBJØRN DAHL | ADDRESS REDACTED | | | CEL 100.28625102752 | | | |
| 3.1.054469 | ASBJØRN HANSEN | ADDRESS REDACTED | | | ADA 365.28816690524 BNB 1.21828205203143 BTC 0.000000003561306717 CEL 180.74976421319 LTC 0.00113046481538233 USDC 0.000000041535173307 | | | |
| 3.1.054470 | ASBJØRN HANSEN | ADDRESS REDACTED | | | ADA 260.4000001615536 BTC 0.0000000582419735 CEL 2.88887005012 | | | |
| 3.1.054471 | ASBJØRN HARDER | ADDRESS REDACTED | | | ADA 233.0600236642S BTC 0.00058209881015145 ETH 0.131053624485494 LUNC 8.19258096909706 SOL 2.15928747061419 XLM 356.0313180963B XRP 81.49212790582B7 | | | |
| 3.1.054472 | ASBJØRN HIIM | ADDRESS REDACTED | | | BTC 0.025887988393519 CEL 25.0104586760856 | | | |
| 3.1.054473 | ASBJØRN HØJRUP | ADDRESS REDACTED | | | LTC 0.00002203715448T493 | | | |
| 3.1.054474 | ASBJØRN LAURITSEN | ADDRESS REDACTED | | | BTC 0.00000096 CEL 0.28703286234679 XLM 616.491676690836 | | | |
| 3.1.054475 | ASBJØRN MADSEN | ADDRESS REDACTED | | | ADA 51.8499282028416 BTC 0.01798641356B7272 CEL 0.0802746521175246 ETH 0.0620387600497278 SNX 41.2963770549373 | | | |
| 3.1.054476 | ASBJØRN SANNES | ADDRESS REDACTED | | | CEL 123.87469065134S SNX 43.59454019 | | | |
| 3.1.054477 | ASBJØRN SKØTT | ADDRESS REDACTED | | | BTC 0.031573977402658 CEL 457.90079646744 DOT 36.804291690241S ETH 1.282463557B2475 MATIC 3158.94518541561 USDT ERC20 15702.0797909445 | | | |
| 3.1.054478 | ASBJØRN YUANG FAGERVIK | ADDRESS REDACTED | | | ADA 0.0327608021214SS BTC 0.00002929667206588 ETH 0.000602386991669853 | | | |
| 3.1.054479 | ASC11 LLC | HAZELHURST DRIVE, HOUSTON, TEXAS 77043 | | | BTC 2.9113053785076S | | | |
| 3.1.054480 | ASCENCIA ROMALA | ADDRESS REDACTED | | | BTC 0.00000029456768097S USDT ERC20 0.40531137526459 | | | |
| 3.1.054481 | ASCENCIA REJAS | ADDRESS REDACTED | | | BTC 0.000000034643662227 | | | |
| 3.1.054482 | ASCENSIÓN PULIDO CÓRDOBA | ADDRESS REDACTED | | | USDC 0.63705926970643 | | | |
| | | | | | BTC 0.000003170601411809 | | | |
| 3.1.054483 | ASCENZIO FERRARIELLO | ADDRESS REDACTED | | | DOT 0.010335105B664662 BTC 0.21931191298T132 CEL 285.44946368247 ETH 1.86472391 XLM 3361.3985282 XRP 2155.896035 | | | |
| 3.1.054484 | ASCHWIN VAN ES | ADDRESS REDACTED | | | BTC 0.0000063051061928O4 | | | |
| 3.1.054485 | ÅSE BRINK | ADDRESS REDACTED | | | BTC 0.00001651061059343 | | | |
| 3.1.054486 | ASED KARIM | ADDRESS REDACTED | | | BTC 0.000006466581B92037 | | | |
| 3.1.054487 | ASEEM VIJ | ADDRESS REDACTED | | | ETH 0.0001182296378248332 | | | |
| 3.1.054488 | ASEEM VINAYAK | ADDRESS REDACTED | | | BTC 0.181619143943797 ADA 263.9319583783S2 BTC 0.00423950406932938 CEL 15.5014321377773 USDT ERC20 422.5750508 | | | |
| 3.1.054489 | ASEEM VYAS | ADDRESS REDACTED | | | BTC 0.0057424772670742 | | | |
| 3.1.054490 | ASEI ROLA | ADDRESS REDACTED | | | CEL 0.76440739994409 | | | |
| 3.1.054491 | ASEL BIKTASOVA | ADDRESS REDACTED | | | XRP 89.08207601350G6 BTC 0.0116603513016932 CEL 447.510985188312 DOT 17.9 ETH 0.992 SNX 55.32 UNI 39.36 | | | |
| 3.1.054492 | ASELA LAKSHITHA | ADDRESS REDACTED | | | BTC 0.00000000602632B234 | | | |
| 3.1.054493 | ASELA TAGARAO | ADDRESS REDACTED | | | CEL 0.015477182B436147 BCH 3.52226143196398 BTC 0.147877229867B53 CEL 430.62642326499 LTC 2.2335434439B661 | | | |
| 3.1.054494 | ASEM AHMED ELMETWALLY MOHAMED ELMETWALLY MASHALY | ADDRESS REDACTED | | | BTC 0.00000211111850778 | | | |
| 3.1.054495 | ASEN ANGELOV | ADDRESS REDACTED | | | AAVE 25.5223972795687 ADA 10172.1794703458 AVAX 116.573666609196 BCH 1.093249816201G BTC 0.16723167317456G DOT 565.95607872187A ETH 23.92822B9057186 LINK 265.554764952557 LTC 26.62285638007G1 MATIC 7927.197952631 SOL 31.0251805440866 USDT ERC20 10343.2145546138 XLM 23331.781425S204 XRP 5000 XTZ 876.39094262397 | ETH 0.49888848 | | |
| 3.1.054496 | ASEN ANTONIEV ZAPRYANOV | ADDRESS REDACTED | | | BTC 0.08266474758424Z CEL 24.4124100172b ETH 0.00000554 | | | |
| 3.1.054497 | ASEN DOBREV | ADDRESS REDACTED | | | BTC 0.002477353622Ar1034 CEL 9.810993603742AB ETH 0.02805142926970J7 LTC 19.025889123581S4 SNX 157.9673437B2703 USDT ERC20 272.75255758161S | | | |
| 3.1.054498 | ASEN IVANOV | ADDRESS REDACTED | | | BTC 0.000000645505000099 USDC 0.38452179627A647 | | | |
| 3.1.054499 | ASEN MITKOV HARITOV | ADDRESS REDACTED | | | BSV 10.099 BTC 0.0001660182009995635 CEL 358.546253439972 | | | |
| 3.1.054500 | ASEN NAYDENOV | ADDRESS REDACTED | | | BAT 370.50135035014 BCH 0.9839582925414593 BTC 0.061455733547541 CEL 0.29338295298371S ETH 0.082425331170K773 LTC 0.0824094690753527 XRP 3617.553585311O4 | | | |
| 3.1.054501 | ASEN PASKALEV | ADDRESS REDACTED | | | BTC 0.00311218 CEL 28.76874984119TB ETH 1.01831368868234 | | | |
| 3.1.054502 | ASENA YILMAZ | ADDRESS REDACTED | | | BTC 0.002490123789451J2 CEL 57.6901393424276 SNX 14.426 USDC 416 | | | |
| 3.1.054503 | ASEP DEDI SURYANA | ADDRESS REDACTED | | | BTC 0.000000000943616597 | | | |
| 3.1.054504 | ASEP HERI | ADDRESS REDACTED | | | CEL 0.0742966596936801 | | | |
| 3.1.054505 | ASEP HIDAYAT | ADDRESS REDACTED | | | BTC 0.000000000000000002 | | | |
| 3.1.054506 | ASEP NOOR MUKHDARI SUTRISNA | ADDRESS REDACTED | | | CEL 1.0732934983059Z BTC 0.023058573O028157 CEL 13.144290161653S ETH 0.376680297866228 | | | |
| 3.1.054507 | ASEP NURDIANSYAH | ADDRESS REDACTED | | | BTC 0.0005590377970694Z3 | | | |
| 3.1.054508 | ASEP RAMADHAN | ADDRESS REDACTED | | | CEL 0.019098220110S614 ETH 0.00000030709951X2 USDC 0.000000344246026848 USDC 0.00002474466706765 XLM 1.66236459712096E-06 | | | |
| 3.1.054509 | ASEP SUPENDI | ADDRESS REDACTED | | | BTC 0.00000090403943227Z8 | | | |
| 3.1.054510 | ASEP SUPRIYATNA | ADDRESS REDACTED | | | CEL 0.0002401595112876011 | | | |
| 3.1.054511 | ASER A SAMAHY | ADDRESS REDACTED | | | ETH 0.001681779217O337 BTC 1.3581803724953 USDC 10418.4385264972 | CEL 131.550848059619 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.054512 | ASERI DOUGLAS | ADDRESS REDACTED | | | BNB 0.1733464214879S7<br>BTC 0.000350758555916316<br>CEL 75.19731270559l<br>DOT 8.1843855<br>ETH 0.656735015745059<br>MANA 206.21712444<br>XRP 2076.804205 | | | |
| 3.1.054513 | ASFAAG IBRAHIM | ADDRESS REDACTED | | | BNB 0.00145711187954172<br>CEL 21.530311874922l | | | |
| 3.1.054514 | ASFIA CHOWDHURY | ADDRESS REDACTED | | | AAVE 5.6962572548108l4<br>DOT 40.695959428630l7<br>MANA 1504.089353271911<br>MATIC 3570.14601899712<br>SNX 37.111889838902l7 | | | |
| 3.1.054515 | ASGARD HOLDINGS | ALEXANDER AVENUE, JOHANNESBURG, 2191 SOUTH AFRICA | | | BTC 0.951219366870S7<br>CEL 25591.985153711l<br>ETH 10.016698811<br>LUNC 100<br>MATIC 5048.358<br>SOL 100<br>USDC 31.982 | | | |
| 3.1.054516 | ASGARI JAHAN | ADDRESS REDACTED | | | BTC 0.0000126467323624l<br>CEL 0.0001882951153155324 | | | |
| 3.1.054517 | ASGEIR BERGLYD HOLME | ADDRESS REDACTED | | | BTC 0.0127554664664961<br>CEL 10.588347113388l | | | |
| 3.1.054518 | ASGER BALLE | ADDRESS REDACTED | | | BTC 0.0174600182232656 | | | |
| 3.1.054519 | ASGER BARTRAM ANDERSEN | ADDRESS REDACTED | | | BTC 0.0127074823334996 | | | |
| 3.1.054520 | ASGER DREIER | ADDRESS REDACTED | | | ADA 50.609152963387l4 | | | |
| 3.1.054521 | ASGER HANSEN | ADDRESS REDACTED | | | BTC 0.00149075179833276<br>BTC 0.0080796375802106l3 | | | |
| 3.1.054522 | ASGER HENRIKSEN | ADDRESS REDACTED | | | CEL 6.3368721784146l2<br>BTC 0.000109665093467984<br>CEL 0.131006577291344<br>ETH 0.00120802414393l37 | | | |
| 3.1.054523 | ASGER JUUL | ADDRESS REDACTED | | | CEL 9.3481895604l7<br>ETH 0.113287777911l23<br>XRP 118.652011 | | | |
| 3.1.054524 | ASGER KORSGAARD | ADDRESS REDACTED | | | BTC 0.00000000249712554l2<br>CEL 0.00128324935725507<br>SGB 0.194496048118371<br>XRP 1.31165045768514 | | | |
| 3.1.054525 | ASGER KRABBE | ADDRESS REDACTED | | | ADA 3.687171673549l9<br>BTC 0.00045241175957319<br>CEL 0.383420435567175 | | | |
| 3.1.054526 | ASGER LIDEGAARD | ADDRESS REDACTED | | | BTC 0.0000000043066355272<br>CEL 1077.023254421l | | | |
| 3.1.054527 | ASGER OLSEN | ADDRESS REDACTED | | | BTC 0.019259620730078l6<br>ETH 0.228093206083078 | | | |
| 3.1.054528 | ASGER OLSEN | ADDRESS REDACTED | | | BTC 0.00447767789035031 | | | |
| 3.1.054529 | ASGER SCHLICHTKRULL | ADDRESS REDACTED | | | BTC 0.00000S7<br>CEL 744.95112947736l2<br>PAX 54.175032179209 | | | |
| 3.1.054530 | ASGER SKOU TERP | ADDRESS REDACTED | | | BTC 0.0123330547713314<br>ETH 0.00599134020401091 | | | |
| 3.1.054531 | ASGER SØRENSEN | ADDRESS REDACTED | | | BTC 0.00082360610981743<br>CEL 221.252734293766<br>ETH 0.08846567545091 | | | |
| 3.1.054532 | ASGHAR ABBAS SYED ALI MOHAMMED | ADDRESS REDACTED | | | BTC 0.0049708041880225<br>ETH 0.013528152461529S | | | |
| 3.1.054533 | ASGHAR RAZAVI | ADDRESS REDACTED | | | ADA 720.83837861740S7<br>BTC 0.429719546669974<br>ETH 0.69236511565347l<br>LINK 11.12163022669<br>MANA 114.453393736742 | | | |
| 3.1.054534 | ASGHAR REZAI | ADDRESS REDACTED | | | BTC 0.00171870149085417<br>DOT 33.520279179315l9 | | | |
| 3.1.054535 | ASGHRI FATIMA | ADDRESS REDACTED | | | BTC 0.000000019457970213<br>XRP 0.1507046648497 | | | |
| 3.1.054536 | ASH ALANKAR | ADDRESS REDACTED | | | ETH 1.61506530796192<br>GUSO 14.321151447727<br>MCDAI 0.036318017693226S | GUSO 10840.111541498<br>MCDAI 41.991025048583 | | |
| 3.1.054537 | ASH BASS | ADDRESS REDACTED | | | BTC 0.000001242424828468<br>CEL 0.017790958575688<br>DOT 0.02205678731940S<br>ETH 0.00032294635889304<br>LTC 0.000322845393951951<br>XRP 1.764823312044S7 | | | |
| 3.1.054538 | ASH BLEDNIAK | ADDRESS REDACTED | | | BTC 0.000001569979115078<br>CEL 5.18505053030521l<br>DOT 0.107302341473602<br>LINK 0.11029303852073<br>MATIC 5.878588938373S6<br>SNX 0.25415699672921l9 | | | |
| 3.1.054539 | ASH CLATWORTHY | ADDRESS REDACTED | | | BCH 16.7298675<br>BNB 41.64608863192l38<br>BTC 0.93786172065068l7<br>CEL 674.278878003104<br>ETH 11.34401129711132 | | | |
| 3.1.054540 | ASH COMPY | ADDRESS REDACTED | | | CEL 5.1094813555620l8 | | | |
| 3.1.054541 | ASH DAVIS | ADDRESS REDACTED | | | BTC 0.1104443719248l28 | | | |
| 3.1.054542 | ASH FAIRFIELD | ADDRESS REDACTED | | | ETH 0.00052857232352479S<br>CEL 24.888049412309S<br>ETH 0.1407412488<br>SNX 48.1 | | | |
| 3.1.054543 | ASH GILES | ADDRESS REDACTED | | | BTC 0.013003885791043<br>CEL 475.133330364212<br>DOT 101.3409268972S2<br>USDC 80313.767168398<br>USDT ERC20 16.884949482866l2 | | | |
| 3.1.054544 | ASH JEWERS | ADDRESS REDACTED | | | AAVE 3.366028734<br>BTC 0.00131716274406873<br>CEL 17.1466144801707 | | | |
| 3.1.054545 | ASH LAPOMPE | ADDRESS REDACTED | | | BTC 0.000620912970662l03<br>CEL 134.007968937678 | | | |
| 3.1.054546 | ASH LOWBRIDGE | ADDRESS REDACTED | | | BTC 0.000785257751371434<br>CEL 0.05816254630366l74<br>LTC 0.00196363030066156 | | | |
| 3.1.054547 | ASH MULAMA | ADDRESS REDACTED | | | BTC 0.00000150104004142l3<br>LINK 26.805572842650S9 | | | |
| 3.1.054548 | ASH ORREAL | ADDRESS REDACTED | | | BTC 0.00551001894995356<br>CEL 45.214219286364l8<br>USDT ERC20 2.4256495336500l8 | | | |
| 3.1.054549 | ASH RYAN | ADDRESS REDACTED | | | CEL 0.029683626209664l6<br>USDC 0.463117010966833 | | | |
| 3.1.054550 | ASH SHAALAN | ADDRESS REDACTED | | | CEL 20919.704776667l2 | | | |
| 3.1.054551 | ASH SINGH | ADDRESS REDACTED | | | ADA 182.926758132022<br>BTC 0.000993833351243349<br>CEL 22.620610212791<br>EOS 7.5116910347224<br>ETH 0.105215434918898<br>MATIC 156<br>SNX 16.066995354B924<br>XRP 0.000005911229542759 | | | |
| 3.1.054552 | ASH VAN SIGHEM | ADDRESS REDACTED | | | CEL 0.025629717079562<br>ETH 0.00039592 | | | |
| 3.1.054553 | ASH WALKEDEN | ADDRESS REDACTED | | | ETH 0.00064131016848893l<br>LINK 0.0376161973116853 | | | |
| 3.1.054554 | ASH WATSON | ADDRESS REDACTED | | | CEL 5.4192116220755<br>MATIC 9.47177860526693 | | | |
| 3.1.054555 | ASH WEEKS | ADDRESS REDACTED | | | CEL 0.202806289326279 | | | |
| 3.1.054556 | ASH WILL | ADDRESS REDACTED | | | BTC 0.000887701157243708<br>CEL 264.818602158506<br>ETH 7.3277578036732S | | | |
| 3.1.054557 | ASHA AMEDEE | ADDRESS REDACTED | | Yes | ADA 178.499719871137<br>BTC 0.00131061832715035<br>LINK 4.083758513278l3<br>USDC 0.0915175304906893 | | | ADA 1495.14563106796 |
| 3.1.054558 | ASHA ASHOK PANDIT | ADDRESS REDACTED | | | BTC 0.0000005204686205S<br>USDC 0.883793211227227 | | | |
| 3.1.054559 | ASHA DALLING | ADDRESS REDACTED | | | BTC 0.00365532644660l17 | | | |
| 3.1.054560 | ASHA FARAH | ADDRESS REDACTED | | | CEL 7.499040770811l25<br>ETH 0.10256888446595l | | | |
| 3.1.054561 | ASHA GIDUTURI | ADDRESS REDACTED | | | BTC 0.000000210951492164<br>XRP 0.1457688943273B8 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.054562 | ASHA JEEVAN | ADDRESS REDACTED | | | ADA 810.593278782729<br>BTC 0.0935441339841499<br>ETH 1.52200781584867 | | | |
| 3.1.054563 | ASHA KIRAN KOTHI | ADDRESS REDACTED | | | BAT 0.0203050926751782<br>BTC 0.0005538115987123<br>LTC 0.00167424061026279<br>ZRX 0.1311836614099977 | BAT 85.0174921996649<br>BTC 0.779320564422208 | | |
| 3.1.054564 | ASHA MCCLARENCE | ADDRESS REDACTED | | | BTC 0.0000027711764956552<br>MATIC 0.53974332177471B | | | |
| 3.1.054565 | ASHA MUNGARA | ADDRESS REDACTED | | | BTC 0.0232929038877297<br>ETH 0.74293973087939 | | | |
| 3.1.054566 | ASHA MUNROE | ADDRESS REDACTED | | | AAVE 2.93828805695472<br>ADA 105.456659644091<br>BTC 0.769045192400776<br>CEL 1555.31718015297<br>ETH 2.15390391726798<br>LINK 36.1032108258302<br>LTC 17.2223090471588<br>MATIC 775.455785046068<br>UMA 508.823306256S1<br>USDC 12.50573760262553 | | | |
| 3.1.054567 | ASHA PARMAR | ADDRESS REDACTED | | | BTC 0.0000000003415574105<br>CEL 613.329492713343 | | | |
| 3.1.054568 | ASHA RAGIN | ADDRESS REDACTED | | | ADA 8.75.031999588579<br>BTC 0.03083320771720443<br>DOT 3.07028781795812<br>ETH 0.516015529359143 | | | |
| 3.1.054569 | ASHA RANA | ADDRESS REDACTED | | | BTC 0.0000000064162757S<br>CEL 1.78424819142646 | | | |
| 3.1.054570 | ASHA RITCHIE | ADDRESS REDACTED | | | BTC 0.0080271152438453<br>USDC 1017.71491972498 | | | |
| 3.1.054571 | ASHA SHARMA | ADDRESS REDACTED | | | BTC 0.0000006607800113 75<br>USDT ERC20 0.4209146865152472 | | | |
| 3.1.054572 | ASHA THORAT | ADDRESS REDACTED | | | BTC 0.00087153028529499S1 | | | |
| 3.1.054573 | ASHA WALTER | ADDRESS REDACTED | | | BTC 7.14573820504990-06<br>CEL 1.4766487608139<br>ETH 0.000000605270569923 | | | |
| 3.1.054574 | ASHA WETTASINGHE | ADDRESS REDACTED | | | ADA 371.31706674S149<br>BAT 566.4327533<br>BTC 0.6461904667402265<br>CEL 393.846887842762<br>COMP 7.33190986688284<br>DASH 6.08642762<br>DOT 152.109486676275<br>ETH 15.3506671989898<br>LINK 21.369303S105469<br>LUNC 54.0260946427403<br>SNX 180.7407781877483<br>UNI 85.801071018660 4<br>XLM 501.1926537<br>ZRX 1841.42302042 | | | |
| 3.1.054575 | ASHAB ALAM | ADDRESS REDACTED | | | BTC 0.00000982845312061 9 | | | |
| 3.1.054576 | ASHAKA JAYASURIYA | ADDRESS REDACTED | | | BTC 0.0000152206432049B1<br>CEL 0.0008525760964622 11 | | | |
| 3.1.054577 | ASHAKI VALLEY | ADDRESS REDACTED | | | BTC 0.00160912848663864 | | | |
| 3.1.054578 | ASHAN ISURANGA | ADDRESS REDACTED | | | ADA 0.14016540018785 7<br>BNB 0.00131382727366995<br>BTC 0.0000000052164442B8<br>CEL 3.34676041561577<br>LTC 0.000000000659406186 | | | |
| 3.1.054579 | ASHAN KALANSURIYA | ADDRESS REDACTED | | | BTC 0.209123480339027<br>CEL 0.16138349574331<br>TAUD 1057.345016008J1 | | | |
| 3.1.054580 | ASHAN KALPA LAKSHITHA DALUWATHU MULLA GAMAGE | ADDRESS REDACTED | | | BTC 0.000000000096241838S<br>CEL 1.3806555274093S2<br>USDT ERC20 0.000000278693528694 | | | |
| 3.1.054581 | ASHAN KANISHKA | ADDRESS REDACTED | | | USDC 0.1210844100357B4 | | | |
| 3.1.054582 | ASHAN LAZARUS | ADDRESS REDACTED | | | BTC 0.00001533424146742 6<br>CEL 4.58423522118202<br>XRP 151.66623348191S | | | |
| 3.1.054583 | ASHAN MOHOMED | ADDRESS REDACTED | | | ETH 0.00153605813601066 | | | |
| 3.1.054584 | ASHAN PATHMANTHAN | ADDRESS REDACTED | | | BTC 0.000116851127448136<br>DOT 0.064071215618970S<br>ETH 0.0013S994086343663<br>MATIC 0.5552358100684119<br>XRP 0.226411411169536 | | | |
| 3.1.054585 | ASHAN RASHID | ADDRESS REDACTED | | | AAVE 0.11150275194752 9<br>AVAX 0.0320137801363617<br>BTC 0.000000108903585469<br>CEL 0.005733S3640987574<br>ETH 0.00150012832357874<br>LINK 0.054672991844862B<br>MANA 0.079176896152030S<br>MATIC 0.038826527918173<br>SOL 0.0516806265882163 6<br>UNI 0.0198995000642613<br>USDC 1.2111027856315S | | | |
| 3.1.054586 | ASHAN RATHNAYAKA | ADDRESS REDACTED | | | BTC 0.0000006224590652S<br>CEL 0.00195472887776284<br>USDT ERC20 0.00133463096977SB | | | |
| 3.1.054587 | ASHAN SAMEERA | ADDRESS REDACTED | | | BNB 0.00184766000411589 | | | |
| 3.1.054588 | ASHAN SANDEEPA | ADDRESS REDACTED | | | BTC 0.000511836560247344 | | | |
| 3.1.054589 | ASHAN SUBASINGHE | ADDRESS REDACTED | | | AAVE 51.0186634298122<br>BTC 1.0249532715654 4<br>CEL 191.22383674881<br>ETH 15.6592592776746 | | | |
| 3.1.054590 | ASHANDRA KOMAL | ADDRESS REDACTED | | | CEL 0.0309590884471S | | | |
| 3.1.054591 | ASHANI WRIGHT | ADDRESS REDACTED | | | BTC 0.0000136063799834J | BTC 0.0030746<br>DOGE 1.07520047 | | |
| 3.1.054592 | ASHANTE RICHARDSON | ADDRESS REDACTED | | | BTC 0.004166583751231S3<br>CEL 2.97896902575S18<br>ETH 0.0298052816864428<br>SHIB 0.838045947442487<br>XRP 5.48198476485133 | | | |
| 3.1.054593 | ASHANTHA ROSARY | ADDRESS REDACTED | | | CEL 0.16109691880503 | | | |
| 3.1.054594 | ASHANTI MCCLELLAND | ADDRESS REDACTED | | | UNI 1 | | | |
| 3.1.054595 | ASHANTI NINDI | ADDRESS REDACTED | | | BTC 0.0000002680373607 | | | |
| 3.1.054596 | ASHAR KANDATHIL | ADDRESS REDACTED | | | CEL 0.53007110070792<br>BTC 0.00000004869747483<br>USDC 0.1187942081735 | | | |
| 3.1.054597 | ASHAR QURESHI | ADDRESS REDACTED | | | BTC 0.637725316925783<br>CEL 7600.27944313479<br>ETH 47.5903054745S22<br>SOL 685.278329430667<br>USDC 968772.099989S21<br>USDT ERC20 1.85723725427 71 | | | |
| 3.1.054598 | ASHAYA JAMSON-CARTER | ADDRESS REDACTED | | | ADA 599.71643707977S<br>BTC 0.10800071420235<br>CEL 0.25642436379742J<br>DOT 52.7455874462699<br>ETH 2.3049226801415 7<br>USDT ERC20 7976.3124025155S9 | | | |
| 3.1.054599 | ASHAYLIN SEWNATH | ADDRESS REDACTED | | | BTC 0.00055702266306817S | | | |
| 3.1.054600 | ASHBEY JIMENEZ | ADDRESS REDACTED | | | ADA 0.20374101644162B3<br>DOT 0.04473461296009223<br>ETH 0.00000128623585940S<br>LINK 0.0001972709S1100044<br>LTC 0.00125717112121027<br>MATIC 0.875129541283321<br>USDC 0.04635905443314224 | ETH 0.000267280283296122<br>LINK 0.72014914549274<br>USDC 0.00000004783124473I | | |
| 3.1.054601 | ASHBINA MANALO TRONO | ADDRESS REDACTED | | | SOL 0.0070710461664476J | | | |
| 3.1.054602 | ASHBY HALL | ADDRESS REDACTED | | | BTC 0.0004294089114985 62<br>ETH 0.52711958040498<br>LINK 0.012012509370053J<br>USDC 0.028544834744605J | BTC 0.0000168<br>ETH 0.00044391513454273 7 | | |
| 3.1.054603 | ASHDALE PITTER | ADDRESS REDACTED | | | ETH 0.0628036321304545<br>MATIC 37.911359170B379 | | | |
| 3.1.054604 | ASHE WHITENER | ADDRESS REDACTED | | | BTC 0.00000126055801746<br>ETH 0.0124126305500904<br>GUSD 0.073705656363885B<br>USDC 0.138634461361367 | BTC 0.00133754263826706<br>ETH 0.000000001011318083<br>GUSD 71.7519608764994<br>USDC 134.955947167203 | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.054605 | ASHEESH HARSHA | ADDRESS REDACTED | | | ADA 12446.447107029 2<br>BTC 2.399504316 3232<br>DOT 422.434810228363<br>ETH 10.9042187698842<br>USDC 10136 3.883216246 | | | |
| 3.1.054606 | ASHEESH SAXENA | ADDRESS REDACTED | | | ADA 0.169454385805498<br>BNB 0.000000009560241192<br>CEL 0.09037189122 12873 | | | |
| 3.1.054607 | ASHEESH SAXENA | ADDRESS REDACTED | | | BTC 0.000002462953541679<br>CEL 0.039766605608591<br>USDC 0.325094586836901 | | | |
| 3.1.054608 | ASHEEV PATEL | ADDRESS REDACTED | | | ADA 444.639185311732<br>AVAX 6.023806873603 12<br>DOT 59.767327121002 7<br>ETH 1.028691880480 24<br>MATIC 469.929414377864<br>USDC 5721.990931170387 | | | |
| 3.1.054609 | ASHEL TRONCOSO | ADDRESS REDACTED | | | XRP 361.452354930762 | | | |
| 3.1.054610 | ASHELY ARSENEAU | ADDRESS REDACTED | | | CEL 0.0028817342643767 1 | | | |
| 3.1.054611 | ASHEN FERNANDO | ADDRESS REDACTED | | | ETH 0.000087127702301753<br>BTC 0.000000423367873274 | | | |
| 3.1.054612 | ASHEN MANJULA | ADDRESS REDACTED | | | CEL 0.0156928187563638<br>BTC 0.000000076350623634 | | | |
| 3.1.054613 | ASHEN SANDARUWAN | ADDRESS REDACTED | | | CEL 0.20534578523053 5<br>BNB 0.000655367120389902 | | | |
| 3.1.054614 | ASHEN WIJESINGHA | ADDRESS REDACTED | | | CEL 0.087659586684971 5<br>BNB 0.000003175415113963 | | | |
| 3.1.054615 | ASHER ABRAMOV | ADDRESS REDACTED | | | BTC 0.000000776628905443<br>CEL 0.5595680904732 8<br>LTC 0.01071428 | | | |
| 3.1.054616 | ASHER BERLINSKI | ADDRESS REDACTED | | Yes | AVAX 0.002099711236 1317<br>BTC 0.05069746951801 33<br>CEL 17.2745375304044<br>ETH 0.10258533991 7192<br>LUNC 7.624597449 18266<br>SOL 24.9382235592709<br>USDC 289.423476 | | | BTC 0.04311173870863425<br>ETH 0.6272903038674 15 |
| 3.1.054617 | ASHER BRUMMEL | ADDRESS REDACTED | | | BTC 0.000007399025021108<br>ETH 0.000244324647493871<br>MATIC 1211.846893810 8 | | | |
| 3.1.054618 | ASHER CREPPEL | ADDRESS REDACTED | | Yes | AVAX 5.97173260304229<br>BTC 0.2646639205910 7<br>ETH 0.6935932432550 68<br>MATIC 1.4598047627548 4<br>SOL 4.73344263217925 | BTC 0.018064936 7938825 | | BTC 0.0823909864260849 |
| 3.1.054619 | ASHER DE METZ | ADDRESS REDACTED | | | AAVE 5.278707608 06668<br>BTC 2.22168371196315<br>DOT 20.5281115580956<br>ETH 19.3154504379092<br>LTC 4.07151926454521<br>MATIC 11.208443258832 | | | |
| 3.1.054620 | ASHER DEVANG | ADDRESS REDACTED | | | BNB 0.0009793<br>CEL 3.49907134340367<br>ETH 0.012519 | | | |
| 3.1.054621 | ASHER ENCINAS | ADDRESS REDACTED | | | DOT 1.9363920238844<br>USDC 0.048057844954985 | | | |
| 3.1.054622 | ASHER FRANK | ADDRESS REDACTED | | | ADA 680.500710607805<br>AVAX 9.21428524186595<br>BTC 0.404299606718394<br>DOT 42.5767713877214<br>EOS 28.3624143285896<br>ETH 4.287637356473922<br>MATIC 638.871999527546<br>SUSHI 170.353013705008<br>USDC 23803.2150593893<br>XLM 1025.08884002457<br>ZRX 380.640818705558 | | | |
| 3.1.054623 | ASHER GARLAND | ADDRESS REDACTED | | | XLM 0.083609109674 8179 | | | |
| 3.1.054624 | ASHER GREEN | ADDRESS REDACTED | | | BTC 0.018285992795 3744<br>ETH 0.27362452625 1275 | | | |
| 3.1.054625 | ASHER HAQUE | ADDRESS REDACTED | | | AVAX 1.35393810046091<br>BTC 0.00117409477293007<br>CEL 6.07184880621616<br>ETH 0.13350807449141 | | | |
| 3.1.054626 | ASHER HOFFMAN | ADDRESS REDACTED | | | ETH 0.000051310460239721 | | | |
| 3.1.054627 | ASHER HOPP | ADDRESS REDACTED | | | CEL 1.0771642449 4496 | | | |
| 3.1.054628 | ASHER HOWARTH JAWAL | ADDRESS REDACTED | | | CEL 0.0625070893 46887<br>XLM 0.0030786 | | | |
| 3.1.054629 | ASHER JEREMY BRUSTEIN | ADDRESS REDACTED | | | BTC 0.030056671 6954766<br>CEL 9.36974060923017<br>ETH 2.133260768272 81<br>SOL 300.569583717024 | | | |
| 3.1.054630 | ASHER KRIPKE | ADDRESS REDACTED | | | AAVE 50.5714042961 71<br>BTC 0.0116479597107225<br>DASH 0.24389245362987 8<br>DOT 1.655582583 37586<br>ETH 0.298072826103045<br>MATIC 4.12952044313415<br>USDC 110.870647 37886 | | | |
| 3.1.054631 | ASHER MARAD | ADDRESS REDACTED | | | BTC 0.0000007149657 33931<br>CEL 9230.146762341 33<br>DOT 147.818958945<br>LINK 116.400833753438<br>MATIC 2536.3007169 3987<br>USDT ERC20 15823 | | | |
| 3.1.054632 | ASHER NDIWE | ADDRESS REDACTED | | | CEL 0.0017042062620686 | | | |
| 3.1.054633 | ASHER PHILIPSE | ADDRESS REDACTED | | | BTC 0.000002130480655972<br>ETH 0.0836519654573395<br>XRP 1.92363032335067 | | | |
| 3.1.054634 | ASHER SHAH | ADDRESS REDACTED | | | CEL 1.08571290745781 | | | |
| 3.1.054635 | ASHER SHEPPARD | ADDRESS REDACTED | | | | BTC 0.01363014 | | |
| 3.1.054636 | ASHER TAN | ADDRESS REDACTED | | | CEL 1.07425169283972 | | | |
| 3.1.054637 | ASHER VUKELIC | ADDRESS REDACTED | | | BSV 0.0696547<br>CEL 6.26022429097931<br>LTC 1.54007908<br>MATIC 181.20005241<br>SUSHI 26.63508117 | | | |
| 3.1.054638 | ASHER WALKER | ADDRESS REDACTED | | | BTC 0.005970655542302 86<br>MATIC 796.301704065663<br>USDC 0.79652111399 2608 | ETH 2.09133843 | | |
| 3.1.054639 | ASHER WEBB | ADDRESS REDACTED | | | BCH 0.0325493245082937<br>BTC 0.0947917623663 71 | | | |
| 3.1.054640 | ASHER WESTROPP-EVANS | ADDRESS REDACTED | | | BCH 0.851555935239 2<br>BTC 0.000688069452640918<br>CEL 1.151168937538 98<br>ETH 0.00184215937013778<br>SGB 0.134564 04642728<br>XRP 0.908187118531178 | | | |
| 3.1.054641 | ASHER WILLIAMS | ADDRESS REDACTED | | | CEL 0.0106621910047224 | | | |
| 3.1.054642 | ASHFAAQ AHAMED KANAKKAPILLAI NISAR | ADDRESS REDACTED | | | BTC 0.000003106350140065<br>BUSD 0.0968785797160268<br>CEL 0.104186271112338<br>ETH 0.000166316460055493<br>GUSD 0.007539091043361161<br>THKD 388.196243097126<br>TUSD 2.02366047447890<br>USDC 0.099506934907 4502<br>USDT ERC20 0.0579591162849701 | | | |
| 3.1.054643 | ASHFAAQUE BHUNNOO | ADDRESS REDACTED | | | BTC 0.0015003206871 1638<br>CEL 2.65097621911913<br>DOT 25.265382933 9342<br>ETH 0.000097165449964638<br>XRP 0.007740130534394 37 | | | |
| 3.1.054644 | ASHFAG FIKREE | ADDRESS REDACTED | | | BTC 0.00000003484300916<br>CEL 0.663438951873633<br>CEL 347.52881288215 3<br>XRP 20 | | | |
| 3.1.054645 | ASHFAKKHAN PATHAN | ADDRESS REDACTED | | | | | | |
| 3.1.054646 | ASHFAQ MEHMOOD | ADDRESS REDACTED | | | CEL 0.0008087089063 7479<br>SOL 1.58388824796097<br>XLM 0.00142891417 755386 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.054647 | ASHFAQUR RAHMAN | ADDRESS REDACTED | | | BTC 0.9473025971354211<br>DOT 0.0537631993600719<br>ETH 20.976102665134<br>MANA 4520.7905314253 | | | |
| 3.1.054648 | ASHFORD BAIN | ADDRESS REDACTED | | | BTC 0.01465846129037562<br>CEL 50.1768672921147<br>ETH 2.911927907800033<br>USDC 0.7871692907849907<br>USDT ERC20 0.2226744514454459<br>XLM 0.0117293376557145 | | | |
| 3.1.054649 | ASHFORD FERNANDES | ADDRESS REDACTED | | | ADA 0.0466586394298692<br>BTC 0.0000006651931382439<br>CEL 0.0153912797542672<br>USDT ERC20 0.2296155101713313<br>XRP 0.4540573281760044 | | | |
| 3.1.054650 | ASHFORD JACKSON | ADDRESS REDACTED | | | BTC 0.016351312785804+1<br>MCDAI 30 | | | |
| 3.1.054651 | ASHHAD ABDELKARIM | ADDRESS REDACTED | | | ADA 10.265958321517<br>BTC 0.043594960404050+4<br>COMP 0.01327161293016533<br>ETH 0.5792771686804203<br>XLM 61.6235150618778 | | | |
| 3.1.054652 | ASHIER GALASINAO CRISTOBAL | ADDRESS REDACTED | | | BTC 0.001263164727174090<br>XRP 501.572278492028 | | | |
| 3.1.054653 | ASHIK AHMAD | ADDRESS REDACTED | | | ADA 3.703208740941+7<br>DASH 0.0269398078154133<br>DOT 0.5888865968595599<br>MANA 1.621436992879+3<br>MATIC 6.575027264447+05<br>SNX 1.3912851217874+3<br>UNI 0.0157995996224405<br>XLM 3.1433886792927<br>XRP 0.081891<br>ZRX 1.075801014118119 | | | |
| 3.1.054654 | ASHIK HALAKALLY SHIVAPPA | ADDRESS REDACTED | | | BNB 0.41644502<br>BTC 0.00090742497152914+2<br>CEL 39.76170228140+92<br>LTC 0.76335<br>SNX 11.74202 | | | |
| 3.1.054655 | ASHIK HUSAIN ANSARI | ADDRESS REDACTED | | | BTC 0.001071575168918+16<br>CEL 0.0888828460235+343 | | | |
| 3.1.054656 | ASHIK JOHN | ADDRESS REDACTED | | | ADA 6.07285802113416+3<br>SOL 0.00019670414157209+3<br>XRP 87.6444988924603 | | | |
| 3.1.054657 | ASHIK REDDY PASHAM | ADDRESS REDACTED | | | BTC 0.0003586212035966+8<br>ETH 0.0007393153651736+38<br>MATIC 0.9777579301127+55<br>USDC 2.985950938308136 | BTC 0.195618792453416<br>ETH 0.103105149622619 | | |
| 3.1.054658 | ASHIK VIJAY CHAUHAN | ADDRESS REDACTED | | | BTC 0.00001120275242563+3 | | | |
| 3.1.054659 | ASHIK VITTAL POOVAPPA | ADDRESS REDACTED | | | BTC 0.0000000070680629+91<br>CEL 4.5509888193684+84<br>USDC 0.0000009296822971+79<br>USDT ERC20 0.0085134914703647 | | | |
| 3.1.054660 | ASHIKH BHAT | ADDRESS REDACTED | | | CEL 0.01568965984087+2<br>MATIC 0.4424862648929+52 | | | |
| 3.1.054661 | ASHIKIN SHAKIRIN | ADDRESS REDACTED | | | BTC 0.1340061515432602+456<br>DOT 0.03157797963022 | | | |
| 3.1.054662 | ASHIM DEY | ADDRESS REDACTED | | | BTC 0.00177512468097009<br>USDC 444.81072252349+9<br>XLM 28.9426938030681 | | | |
| 3.1.054663 | ASHIM GHIMIRE | ADDRESS REDACTED | | | BTC 0.06024870056499+16 | | | |
| 3.1.054664 | ASHINI MEHTA | ADDRESS REDACTED | | | BTC 0.075952765414792+1<br>ETH 2.134660027477004<br>LINK 694.900302294555<br>MCDAI 42.366793258535+5 | | | |
| 3.1.054665 | ASHINSHANI RAJAPAKSHA | ADDRESS REDACTED | | | BTC 0.00000002961660+486<br>CEL 0.7049504988641+725 | | | |
| 3.1.054666 | ASHOBA OBIANUJU JACINTA | ADDRESS REDACTED | | | CEL 0.7273595654835+01<br>SGB 2.3185154188058+5<br>XRP 15.23127118133+4 | | | |
| 3.1.054667 | ASHIQUE IBRAHIM | ADDRESS REDACTED | | | BTC 0.0001233484084436+84<br>CEL 25.1106615185283<br>ETH 0.0000112015502801+82<br>LINK 0.04560922394310+97<br>LUNC 18.649916626227+4<br>UNI 0.0084595748627376+4<br>XLM 0.0942845196499945 | | | |
| 3.1.054668 | ASHIQUE PARAPRATH | ADDRESS REDACTED | | | BTC 0.0000045758034625+14<br>CEL 0.0277559730381568<br>ETH 0.00006156283481369<br>LTC 0.0000715501764364+74 | | | |
| 3.1.054669 | ASHIQUR RAHMAN | ADDRESS REDACTED | | | ADA 9.30354160629249<br>BTC 0.0012557834135541+4<br>ETH 1.225931474234490E-05<br>USDT ERC20 64.27105767524+54 | | | |
| 3.1.054670 | ASHIQUR SHAH | ADDRESS REDACTED | | | ADA 0.6074094012760+3<br>BTC 0.0011185679414739+9<br>CEL 0.0732995004837147<br>DOT 0.0953531208593+4<br>MANA 885.253888861571<br>MATIC 1.938405612623+87<br>XRP 0.1431324717234+76 | | | |
| 3.1.054671 | ASHIR PARUSNATH | ADDRESS REDACTED | | | BTC 0.025273450983846+<br>CEL 0.4614907419074+04<br>MATIC 21.361148429962+8 | | | |
| 3.1.054672 | ASHIRVAD PARIKH | ADDRESS REDACTED | | | BTC 0.025931820114928+7<br>USDC 30418.982255272+1 | USDC 2506.11 | | |
| 3.1.054673 | ASHISH ADHIKARI | ADDRESS REDACTED | | | BAT 266.545461908935<br>BCH 0.046251351451590+4<br>BSV 0.0036954296533961+88<br>BTC 0.0058240063375506<br>CEL 1.7039100660016+3<br>DASH 0.0090517935664679+7<br>EOS 1.7298510269164+5<br>ETH 1.037048814620+38<br>ETH 0.2294004262563+1<br>LTC 1.111691663409+07<br>XTZ 3.998548077367+02<br>ZEC 0.01864232021135+25 | | | |
| 3.1.054674 | ASHISH AGGARWAL | ADDRESS REDACTED | | Yes | BTC 0.0008297882336737+51<br>CEL 9367.08682158+73<br>DOT 30.930261388767+1<br>ETH 2.542545763490+6<br>LINK 40.987683758745+4<br>MATIC 307.43621331842+2<br>MCDAI 4.44313736548751<br>PAX 2.549007290927+39<br>SGB 1324.42721286313<br>SNX 65.198061151824+41<br>USDC 1414.47596617696<br>USDT ERC20 164.847475508915 | | | BTC 7.768336284609+77<br>ETH 23.407355528232 |
| 3.1.054675 | ASHISH AGRAWAL | ADDRESS REDACTED | | | ADA 1150.41756089615<br>BTC 0.003095869738397+3<br>ETH 0.014739869470008+8<br>SNX 357.94469181221+9<br>USDC 1022.33691483785 | SNX 17.99677188 | | |
| 3.1.054676 | ASHISH AGRAWAL | ADDRESS REDACTED | | | USDC 1.008301411119+63 | | | |
| 3.1.054677 | ASHISH ARORA | ADDRESS REDACTED | | | ADA 0.1293928985800+68<br>BNB 0.0013649974629532+6<br>BTC 0.0000117543987133+54<br>USDT ERC20 0.3809717658236+52 | | | |
| 3.1.054678 | ASHISH ARORA | ADDRESS REDACTED | | | ETH 0.0000000016487040+85 | | | |
| 3.1.054679 | ASHISH BAHUKHANDI | ADDRESS REDACTED | | | BTC 0.0000016623115980+39<br>CEL 0.0142084804573311<br>SNX 0.06365705630557+33 | | | |
| 3.1.054680 | ASHISH BANSAL | ADDRESS REDACTED | | | AVAX 23.65224+7<br>BNB 50.75<br>BTC 0.332986675571069<br>CEL 649.248504034742<br>ETH 4.887266836719+95 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.054681 | ASHISH BHALLA | ADDRESS REDACTED | | | ADA 301.90200882925<br>BTC 0.000775700080260034<br>CEL 18.323101743828<br>ETH 0.187534223148992<br>MANA 20.1711888191998<br>KLM 142.31434228594<br>XRP 173.5028411776 | | | |
| 3.1.054682 | ASHISH BUDHIRAJA | ADDRESS REDACTED | | | CEL 2.2458091805957<br>MATIC 25.0643451440167 | | | |
| 3.1.054683 | ASHISH CHAUHAN | ADDRESS REDACTED | | | ADA 3120.51683098418<br>BTC 0.000881041067445921<br>DOT 321.817441319861<br>ETH 2.09358554813571<br>LINK 102.006172727185<br>MATIC 4085.02013849877<br>SNX 333.491824319917<br>USDT ERC20 501.896499853809 | | | |
| 3.1.054684 | ASHISH CHAVDA | ADDRESS REDACTED | | | CEL 1.08142033859304 | | | |
| 3.1.054685 | ASHISH CHETTIAR | ADDRESS REDACTED | | | BTC 0.000001256266446743<br>USDC 13.76617510718 | | | |
| 3.1.054686 | ASHISH CHHABRA | ADDRESS REDACTED | | | ADA 0.000000938861244019<br>BTC 0.30257794281206<br>CEL 460.09057994011<br>EOS 100.3955<br>ETH 2.04155953665104<br>LINK 66.696200062312<br>SNX 125.63889084<br>XLM 0.206125846653846<br>XRP 2973.02907326432 | BTC 0.00046362835510223 | | |
| 3.1.054687 | ASHISH CHITALIA | ADDRESS REDACTED | | | BTC 0.0000014551116700098<br>ETH 0.00437192807452007<br>MCDAI 0.04965380827392B2 | | | |
| 3.1.054688 | ASHISH DIVEKAR | ADDRESS REDACTED | | | BTC 0.00115851046529892<br>CEL 0.424014814338B4<br>ETH 0.0180973872579098<br>MATIC 1.00512678843B3<br>XRP 0.892918793544415<br>ZRX 1.2725765170174A | | | |
| 3.1.054689 | ASHISH DOBHAL | ADDRESS REDACTED | | | BNB 0.000000003827410036<br>BTC 0.00000031850063655<br>CEL 0.29495630378782B | | | |
| 3.1.054690 | ASHISH D'SOUZA | ADDRESS REDACTED | | | LINK 0.00164216693840527 | | | |
| 3.1.054691 | ASHISH DWIVEDI | ADDRESS REDACTED | | | BTC 0.0011191728949995B1 | | | |
| 3.1.054692 | ASHISH GANESH KHAIRNAR | ADDRESS REDACTED | | | MATIC 143535.751107469<br>BTC 2.89575433949999E-08<br>CEL 0.16093595738954A2 | | | |
| 3.1.054693 | ASHISH GOHIL | ADDRESS REDACTED | | | USDC 0.000000562712253725<br>ETH 0.01503638546711<br>SNX 303.046155677427<br>USDC 742.150444915947 | | | |
| 3.1.054694 | ASHISH GUPTA | ADDRESS REDACTED | | | ADA 207.176353411292<br>BCH 0.01561786515262B<br>BTC 0.84854999220878B<br>EOS 0.11218187704488B1<br>ETH 6.52668855902B01<br>MATIC 428.632485479381<br>XLM 0.36889648759381 | BTC 0.10607378<br>ETH 0.010746 | | |
| 3.1.054695 | ASHISH GUPTA | ADDRESS REDACTED | | | BTC 0.111209517564699<br>ETH 0.77296888231495B2<br>GUSD 11580.7135085875<br>MANA 0.16231014271127<br>USDC 202.160717369966 | | | |
| 3.1.054696 | ASHISH GUPTA | ADDRESS REDACTED | | | BTC 0.652650284A045<br>CEL 1.15513017934214<br>USDC 1.15680051882851 | | | |
| 3.1.054697 | ASHISH GUPTA | ADDRESS REDACTED | | | MATIC 0.36967000219253 | | | |
| 3.1.054698 | ASHISH HIMANSHU MEHTA | ADDRESS REDACTED | | | ADA 1104.13244145154<br>BTC 0.813451879999013<br>DASH 3.15507302778893<br>DOT 48.68076345362B6<br>ETH 7.305548989173058<br>KNC 0.0266768982761244<br>LINK 0.0655827840283947<br>MATIC 1262.5835991683<br>OMG 141.64584638B33<br>UNI 177.8499637755229<br>USDC B582.83114815611<br>XLM 2078.33208411439<br>XRP 561.403337<br>ZEC 4.6989142488763<br>ZRX 1282.20476470878 | BTC 0.3196654<br>DOT 0.2601408029<br>ETH 0.00000140748739061<br>KNC 0.00185491189734746<br>LINK 0.00132182736289252<br>USDC 2054.437 | | |
| 3.1.054699 | ASHISH JAIN | ADDRESS REDACTED | | | BTC 0.00004287159616597<br>CEL 0.463949132385055 | | | |
| 3.1.054700 | ASHISH JAIN | ADDRESS REDACTED | | | BTC 0.000120210933135212<br>USDT ERC20 5.86006869355074 | | | |
| 3.1.054701 | ASHISH JAIN | ADDRESS REDACTED | | | BTC 4.97136213823999E-07 | | | |
| 3.1.054702 | ASHISH JAIN | ADDRESS REDACTED | | | CEL 0.64885476394388<br>XLM 184.2894584498B6 | | | |
| 3.1.054703 | ASHISH JHA | ADDRESS REDACTED | | | XRP 62.7432831699931<br>BTC 0.000000199078777544 | | | |
| 3.1.054704 | ASHISH KALANI | ADDRESS REDACTED | | | USDC 0.5539947136044B5<br>ADA 0.07912042501301B<br>BTC 0.00233185416533549<br>ETH 0.0826131941793575<br>LINK 0.00290585998099241<br>USDT ERC20 8.169548014522B3 | | | |
| 3.1.054705 | ASHISH KATARIA | ADDRESS REDACTED | | | BTC 0.000001516463676357<br>CEL 0.081528273379589 | | | |
| 3.1.054706 | ASHISH KATIYAR | ADDRESS REDACTED | | | BTC 0.00177683646384119<br>CEL 170.431172628999<br>ETH 0.430397499060B84<br>GUSD 553.508982821458 | | | |
| 3.1.054707 | ASHISH KAYASTHA | ADDRESS REDACTED | | | ADA 843.945637078863<br>BTC 0.779667870783626<br>CEL 542.770640887644<br>ETH 3.19472683043599<br>MATIC 1533.82918957248<br>MCDAI 0.01449657696633312 | MCDAI 15.141116803468<br>UNI 0.05881909236409 | | |
| 3.1.054708 | ASHISH KHERA | ADDRESS REDACTED | | | USDC 0.000001310671868181<br>BTC 0.00112220055104434<br>ETH 0.01236064591166609 | BTC 0.0000000900901473108 | | |
| 3.1.054709 | ASHISH KUMAR | ADDRESS REDACTED | | | BTC 0.00128003127969062<br>CEL 0.0116913406430352<br>ETH 0.0719378485752S6 | | | |
| 3.1.054710 | ASHISH KUMAR GUPTA | ADDRESS REDACTED | | | ADA 0.0018715853670132 | | | |
| 3.1.054711 | ASHISH KUMAR KHULLAR | ADDRESS REDACTED | | | | ETH 0.27576034068068J | | |
| 3.1.054712 | ASHISH KUMAR SHUKLA | ADDRESS REDACTED | | | BTC 0.0181812990573J1<br>CEL 1.63580781231307<br>ETH 0.19030507961474R | | | |
| 3.1.054713 | ASHISH KUMAR SINGH | ADDRESS REDACTED | | | ADA 0.0000007897369B7599<br>CEL 0.0646689933311304<br>XLM 0.00000003702050264G | | | |
| 3.1.054714 | ASHISH KURCHANIA | ADDRESS REDACTED | | | BCH 0.00135610593268291<br>BSV 4.9223337857374<br>BTC 1.31105122990709E-05<br>USDC 18.2453612266916 | BCH 0.00000077<br>BTC 0.00000037 | | |
| 3.1.054715 | ASHISH KUSHWAHA | ADDRESS REDACTED | | | ADA 0.244771973408673<br>BTC 0.000000064625850J4<br>CEL 0.25925630441537J | | | |
| 3.1.054716 | ASHISH MAGAR | ADDRESS REDACTED | | | BCH 0.01472258328306J3<br>BTC 0.004931017551050J<br>CEL 5.24955165052626<br>DOT 0.0078648121904306J<br>ETH 0.020060592944429S<br>MCDAI 1.7153900136534A<br>USDC 0.07882957364999J7<br>USDT ERC20 0.196735543307551<br>ZEC 0.001034315353246BR | | | |
| 3.1.054717 | ASHISH MAHAMUNI | ADDRESS REDACTED | | | DOT 0.07634348027985J9<br>BTC 0.9173467285966<br>ETH 3.76604216747926<br>MATIC 549.893902726615<br>SNX 323.3063761BB726 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.054718 | ASHISH MAINDOLA | ADDRESS REDACTED | | | BTC 1.3177312576055990.06 | | | |
| | | | | | USDC 415.028924214232 | | | |
| 3.1.054719 | ASHISH MAINI | ADDRESS REDACTED | | | AAVE 0.01778591176891171 | AVAX 0.0000007822888806237 | | |
| | | | | | AVAX 0.349986569560836 | BTC 0.0000008 | | |
| | | | | | BAT 0.305048958001549 | ETH 0.000138 | | |
| | | | | | BCH 0.00210455660581162 | KNC 0.003 | | |
| | | | | | BNT 0.666047888815464 | USDC 12380.887 | | |
| | | | | | BSV 0.000193147779955557 | | | |
| | | | | | BTC 0.000001497039947899 | | | |
| | | | | | CEL 172.353471792108 | | | |
| | | | | | DASH 0.00281552412257163 | | | |
| | | | | | DOT 0.156153546079671 | | | |
| | | | | | EOS 0.187495604411483 | | | |
| | | | | | ETH 0.0509705495034016 | | | |
| | | | | | LINK 0.257237278391257 | | | |
| | | | | | LTC 0.00282867552426295 | | | |
| | | | | | MANA 0.290941533893172 | | | |
| | | | | | MATIC 8.2802951505799 | | | |
| | | | | | OMG 0.0325792010881504 | | | |
| | | | | | PAXG 2.63480333162926 | | | |
| | | | | | SGB 528.149403524935 | | | |
| | | | | | SNX 111.974213705729 | | | |
| | | | | | SOL 0.00007493151832813 | | | |
| | | | | | UNI 0.121146073711142 | | | |
| | | | | | USDC 764.882437897225 | | | |
| | | | | | USDT ERC20 4.32522438708021 | | | |
| | | | | | XLM 1.055415940910204 | | | |
| | | | | | XRP 1.90094139373328 | | | |
| | | | | | ZEC 2.60868177533553 | | | |
| | | | | | ZRX 0.745707761081026 | | | |
| 3.1.054720 | ASHISH MANCHANDA | ADDRESS REDACTED | | | AAVE 0.97916034845802 | | | |
| | | | | | ADA 346.362133110252 | | | |
| | | | | | BTC 0.00041725795572163 | | | |
| | | | | | CEL 27.867601397847 | | | |
| | | | | | DOT 119.4522331591134 | | | |
| | | | | | EOS 59.715269745108 | | | |
| | | | | | ETH 4.190493902778559 | | | |
| | | | | | LINK 24.781602387845 | | | |
| | | | | | LTC 24.0651063076582 | | | |
| | | | | | LUNC 8.88219972316867 | | | |
| | | | | | MATIC 16.718901001362 | | | |
| | | | | | UNI 32.945235824508 | | | |
| | | | | | USDT ERC20 10 | | | |
| | | | | | XLM 226.437085477773 | | | |
| | | | | | XRP 198.307540739415 | | | |
| 3.1.054721 | ASHISH MATHEW | ADDRESS REDACTED | | | TAUD 0.00261081905282629 | | | |
| 3.1.054722 | ASHISH MISHRA | ADDRESS REDACTED | | | EOS 5.301515258353334 | | | |
| | | | | | ETH 0.00792361255740066 | | | |
| | | | | | MATIC 4.65196287037667 | | | |
| 3.1.054723 | ASHISH MISTRY | ADDRESS REDACTED | | yes | BTC 5.55667925397499.06 | BTC 0.0000000063371170213 | | BTC 0.017132113394633 |
| | | | | | USDC 211.048875897696 | | | |
| 3.1.054724 | ASHISH MOHAN VARGHESE | ADDRESS REDACTED | | | BTC 1.7026139753728900.05 | | | |
| | | | | | ETH 0.00000074235727664 | | | |
| | | | | | SGB 0.137276902553986 | | | |
| | | | | | TUSD 0.0000007074697566246 | | | |
| 3.1.054725 | ASHISH NANDA | ADDRESS REDACTED | | | XRP 0.575952710087968 | | | |
| | | | | | BTC 0.0000000750448512224 | | | |
| | | | | | CEL 0.0114320948511924 | | | |
| | | | | | SOL 0.00288709928435821 | | | |
| 3.1.054726 | ASHISH NATH | ADDRESS REDACTED | | | BTC 0.000007129277423608 | | | |
| | | | | | USDT ERC20 0.0668896036960437 | | | |
| 3.1.054727 | ASHISH OJHA | ADDRESS REDACTED | | | AAVE 1.3872220637955 | USDC 0.0000000998290282 | | |
| | | | | | ADA 733.685266449989 | | | |
| | | | | | BTC 2.2675590639894 | | | |
| | | | | | CEL 1463.68512597603 | | | |
| | | | | | DASH 4.22370856869951 | | | |
| | | | | | DOT 16.6442082852832 | | | |
| | | | | | ETH 6.95141598720946 | | | |
| | | | | | LINK 43.6868032296607 | | | |
| | | | | | LTC 3.94961268510043 | | | |
| | | | | | MATIC 703.667766087443 | | | |
| | | | | | SNX 32.138454170099 | | | |
| | | | | | UNI 66.540958749003 | | | |
| | | | | | USDC 14.83066345723651 | | | |
| 3.1.054728 | ASHISH PANDEY | ADDRESS REDACTED | | | BTC 0.000039129289222649 | | | |
| | | | | | CEL 292.18916711506 | | | |
| | | | | | DOT 0.0000000005701601 | | | |
| | | | | | ETH 0.0339775586094862 | | | |
| | | | | | MATIC 2.2057476075233 | | | |
| | | | | | SNX 0.00585373055033499 | | | |
| | | | | | USDT ERC20 10080.2025396653 | | | |
| 3.1.054729 | ASHISH PANDEY | ADDRESS REDACTED | | | ETH 0.000121578903718927 | | | |
| | | | | | LINK 0.010551982365726 | | | |
| | | | | | SGB 0.000883010952248296 | | | |
| | | | | | USDC 0.257563473461778 | | | |
| | | | | | XLM 0.00282967898456317 | | | |
| | | | | | XRP 0.0059591554775114486 | | | |
| 3.1.054730 | ASHISH PARMAR | ADDRESS REDACTED | | | BTC 0.00000102160914619301 | MATIC 2984.5214 | | |
| | | | | | ETH 0.00013327280417986 | | | |
| | | | | | MATIC 801.699475840897 | | | |
| | | | | | SOL 6.77183958473716 | | | |
| 3.1.054731 | ASHISH PATEL | ADDRESS REDACTED | | | BTC 0.419421945838863 | | | |
| | | | | | CEL 0.119871733939605 | | | |
| | | | | | ETH 1.17507280559143 | | | |
| 3.1.054732 | ASHISH PEREIRA | ADDRESS REDACTED | | | BTC 0.08325028844112653 | | | |
| | | | | | DOT 259.606114283643 | | | |
| | | | | | ETH 17.0240172951669 | | | |
| | | | | | MATIC 6813.79671779977 | | | |
| 3.1.054733 | ASHISH RAOSAHEB PATIL | ADDRESS REDACTED | | | ADA 255.14208187026 | | | |
| | | | | | BTC 0.00868285255832455 | | | |
| | | | | | DOT 10.7031041580108 | | | |
| | | | | | ETH 0.565484575811986 | | | |
| | | | | | SNX 52.351178249651 | | | |
| | | | | | SOL 1.0508694518051 | | | |
| | | | | | USDC 212.64204436924 | | | |
| 3.1.054734 | ASHISH SAHU | ADDRESS REDACTED | | | BTC 0.00084916284257070 | | | |
| | | | | | USDT ERC20 0.527666113882702 | | | |
| 3.1.054735 | ASHISH SAPRA | ADDRESS REDACTED | | | ETH 0.30545491543891 | | | |
| 3.1.054736 | ASHISH SETHI | ADDRESS REDACTED | | | BTC 0.0000001691971116724 | | | |
| | | | | | MATIC 4.45750037645841 | | | |
| 3.1.054737 | ASHISH SHARMA | ADDRESS REDACTED | | | BNB 2.6763584318604 | | | |
| | | | | | BTC 0.00167075255703703 | | | |
| | | | | | LUNC 6.87532890398137 | | | |
| | | | | | SOL 14.7788777254785 | | | |
| 3.1.054738 | ASHISH SHARMA | ADDRESS REDACTED | | | CEL 1.15186488700819 | | | |
| | | | | | MCDAI 1.15211903516818 | | | |
| | | | | | USDC 1.03061356459576 | | | |
| 3.1.054739 | ASHISH SIKKA | ADDRESS REDACTED | | | BTC 0.100250144838405 | | | |
| | | | | | CEL 368.25734090743 | | | |
| | | | | | DASH 0.247889834511123 | | | |
| | | | | | ETH 11.451720823251 | | | |
| | | | | | LUNC 59.8347525425533 | | | |
| 3.1.054740 | ASHISH SINGH | ADDRESS REDACTED | | | BTC 0.0045327434287791 | | | |
| | | | | | ETH 0.53197734562547 | | | |
| 3.1.054741 | ASHISH SINGH | ADDRESS REDACTED | | | ADA 1034.99882410364 | | | |
| | | | | | BCH 5.85686063047209E-05 | | | |
| | | | | | BNB 0.0103714145063313 | | | |
| | | | | | BTC 0.00000006100373291189 | | | |
| | | | | | CEL 18.7281106714595 | | | |
| | | | | | LTC 0.00000315713140545458 | | | |
| | | | | | USDC 0.467645577249595 | | | |
| 3.1.054742 | ASHISH SINGH | ADDRESS REDACTED | | | BTC 0.0000153313366044268 | | | |
| 3.1.054743 | ASHISH SINGHAL | ADDRESS REDACTED | | | BTC 0.0250219792247914 | USDC 0.0000009492006139903 | | |
| | | | | | CEL 5.93584491380546 | | | |
| | | | | | USDC 0.2613142895434348 | | | |
| 3.1.054744 | ASHISH SONI | ADDRESS REDACTED | | | BTC 0.000093990550276957.06 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.054745 | ASHISH TANEJA | ADDRESS REDACTED | | | ADA 115.6671595538306<br>AVAX 0.0012879406093094<br>BTC 1.3225150328559E-05<br>DOT 7.8415825291309<br>ETH 0.0000743056136861<br>GUSD 13906.8617376211<br>MATIC 0.0860855602188476<br>USDC 101.9920013448228<br>USDT ERC20 0.4774603648763184<br>ZRX 198.45387448014e9 | AVAX 0.0185<br>USDT ERC20 0.0000006246488291 | | |
| 3.1.054746 | ASHISH THADANI | ADDRESS REDACTED | | | AVAX 14.5<br>BTC 0.0001240288833715385<br>BUSD 96.5065980679236<br>CEL 525.84305274703<br>EOS 0.0000592004546509557<br>SGB 3.3632.3883949931<br>USDC 150.4940648950025<br>USDT ERC20 0.0000003727131301e82<br>XLM 6.5031690909442828<br>XRP 0.0000007422990050989 | | | |
| 3.1.054747 | ASHISH THAKER | ADDRESS REDACTED | | | AVAX 13.4201252397558<br>BTC 0.3229646236500559<br>ETH 4.14703491031216<br>SOL 10.110176791805e9 | | | |
| 3.1.054748 | ASHISH THAKUR | ADDRESS REDACTED | | | BTC 0.0000514608049571384 | | | |
| 3.1.054749 | ASHISH TIWARI | ADDRESS REDACTED | | | BTC 0.0000001768215941116<br>BUSD 0.552901465490593 | | | |
| 3.1.054750 | ASHISH WADEKAR | ADDRESS REDACTED | | | CEL 1.3679442982356 | | | |
| 3.1.054751 | ASHISH WAGHELA | ADDRESS REDACTED | | | LTC 0.0004903086366675824<br>ADA 57.2183567246758 | | | |
| 3.1.054752 | ASHISH YADAV | ADDRESS REDACTED | | | BTC 0.0000008310066569878<br>XRP 0.02905187644444838<br>1INCH 34.09362568567877<br>ADA 35.1448026822803<br>BTC 0.01492902850148143<br>CEL 48.3503010372667<br>COMP 0.05513<br>ETH 0.1843455852508649<br>LTC 0.0000000370770897236<br>MATIC 24.37<br>SNX 69.097<br>USDT ERC20 283.657107 | | | |
| 3.1.054753 | ASHISH YADAV | ADDRESS REDACTED | | | BTC 0.001721693122393<br>ETH 4.50998824149077 | | | |
| 3.1.054754 | ASHISH YOGI | ADDRESS REDACTED | | | CEL 0.04935242357156443<br>ETH 0.0016090896020865S9 | | | |
| 3.1.054755 | ASHISHBHAI GANDHI | ADDRESS REDACTED | | | BCH 0.0000000038777500003<br>BTC 0.0000000000371768608<br>CEL 8810.84931987917<br>PAX 0.06736603071903374<br>TUSD 43988.4<br>USDC 0.0000003862791254426<br>USDT ERC20 0.0004 | | | |
| 3.1.054756 | ASHIT KUMAR | ADDRESS REDACTED | | | XRP 0.0000001151274<br>BTC 0.002607805067351131<br>BUSD 0.8931669030563048<br>DOT 17.0145970210384 | | | |
| 3.1.054757 | ASHITA BAHERIA | ADDRESS REDACTED | | | ETH 0.31959734378519B<br>BTC 0.00000015406029521033<br>CEL 0.002515413683124511<br>XLM 0.00265385019753 | | | |
| 3.1.054758 | ASHITA PATEL | ADDRESS REDACTED | | | BTC 0.0062082116789604 | | | |
| 3.1.054759 | ASHITAKA PORTER | ADDRESS REDACTED | | Yes | BAT 308.4353574442B6<br>BTC 0.1260964136362f<br>ETH 0.18826421911775<br>LINK 21.9107310355623<br>OMG 6.1279025126769Z<br>SNX 47.3214406021957<br>UNI 35.318232790751S<br>ZRX 55.08029391553206 | ETH 0.13623367567442f | | ETH 2.1975610710944 |
| 3.1.054760 | ASHITH MYNAHALLI RAJASHEKAR | ADDRESS REDACTED | | | AAVE 0.009128817222743SS<br>BTC 0.002595763303431313<br>EOS 0.0762407201209683<br>ETH 0.00164372449120841<br>MATIC 0.0316435603300178<br>SNX 376.165302391186<br>UNI 255.96209403383<br>USDC 0.0372880039177424<br>XLM 1.0399662680067<br>ZRX 833.98982588123 | ETH 0.00000124589632527<br>MATIC 64838.5216401941<br>USDC 213.98106S316752 | | |
| 3.1.054761 | ASHITH SHAJAN | ADDRESS REDACTED | | | ADA 0.19951759161783Z<br>BTC 0.000001091137040061<br>ETH 0.0001878422310125S<br>USDC 0.30347658121369A | | | |
| 3.1.054762 | ASHKAAN HASSAN | ADDRESS REDACTED | | | BTC 1.02511892326883 | | | |
| 3.1.054763 | ASHKAN AMIRREZA MOFTAKHAR | ADDRESS REDACTED | | | | ETH 0.0360124370654835<br>ETH 0.3767737403898B1<br>USDC 400 | | |
| 3.1.054764 | ASHKAN ASHRAF TABIB | ADDRESS REDACTED | | | BTC 0.01987085595410d9<br>CEL 11.6166549466986<br>ETH 0.0790668491840S<br>ETH 0.00142506877345578<br>LUNC 40.0323500568883<br>SNX 65.00440714386 | | | |
| 3.1.054765 | ASHKAN DEHGHAN | ADDRESS REDACTED | | | BTC 0.0004397159436565597 | | | |
| 3.1.054766 | ASHKAN GHOBADI | ADDRESS REDACTED | | | BTC 0.0014876558208038<br>CEL 1.3191781649171<br>ETH 0.12841228768619 | | | |
| 3.1.054767 | ASHKAN KAMALI- SARVESTANI | ADDRESS REDACTED | | | BTC 0.03758670006685d9<br>CEL 34.51935174623S8<br>ETH 0.02428577757981S7<br>LTC 13.45<br>USDC 4.0378141221358J<br>XLM 517.07989303468J<br>XRP 25.74.65643988394 | | | |
| 3.1.054768 | ASHKAN KHOSH GHALB | ADDRESS REDACTED | | | BTC 0.0005616137984732J8 | | | |
| 3.1.054769 | ASHKAN MOHAJERIN | ADDRESS REDACTED | | | ADA 0.124795910450352<br>CEL 0.0060443700622655J | | | |
| 3.1.054770 | ASHKAN ORANGUE-KHADIVI | ADDRESS REDACTED | | | BTC 0.0031471681426289B | | | |
| 3.1.054771 | ASHKAN RAMEZANI | ADDRESS REDACTED | | | CEL 1.2210544796842<br>ADA 352.99992500752<br>BTC 0.0217077439782537<br>DOGE 995.77908596617<br>ETH 2.3161518188757A | ETH 0.10167634588125t | | |
| 3.1.054772 | ASHKAN SEFI | ADDRESS REDACTED | | | LINK 0.0005084776507816t3 | | | |
| 3.1.054773 | ASHKON CYRUS | ADDRESS REDACTED | | | BTC 0.2545670463442d3 | BTC 0.00718313 | | |
| 3.1.054774 | ASHKON SHAHEEN BAKHSASHEMI | ADDRESS REDACTED | | | ETH 15.8750819511439<br>BTC 1.2576081420733f7<br>CEL 119.655601918381<br>ETH 18.3645572342307<br>MATIC 1213.10305837164 | | | |
| 3.1.054775 | ASHLEE MARIE DORAN | ADDRESS REDACTED | | | BTC 0.606720594553865<br>ETH 1.2304845422418f1<br>LINK 15.079247647702S<br>SOL 10.176269236042f1 | | | |
| 3.1.054776 | ASHLEA ANDERSON | ADDRESS REDACTED | | | DOT 8.1747155078598B<br>ETH 0.08251152608478f15<br>MATIC 223.97623473458 | | | |
| 3.1.054777 | ASHLEA HOOPER | ADDRESS REDACTED | | | BTC 0.00183720529760584<br>CEL 0.01651807046458B6<br>USDC 740.656563593162 | | | |
| 3.1.054778 | ASHLEA KLAHR | ADDRESS REDACTED | | | ADA 0.01476859299109d<br>BTC 0.0001354512037596J1<br>ETH 0.0000522387549581f17<br>MCDAI 0.0440513395011537<br>USDC 13.618937746364S | BTC 0.0000000045484356t8 | | |
| 3.1.054779 | ASHLEE BATES | ADDRESS REDACTED | | | BTC 0.0000094024998196S15 | | | |
| 3.1.054780 | ASHLEE BEARDSLEE | ADDRESS REDACTED | | | BTC 0.031824987610755t9<br>ETH 0.654839428844381 | | | |
| 3.1.054781 | ASHLEE BORSHUK | ADDRESS REDACTED | | | BTC 0.00626149747594631<br>ETH 0.96582278487155Z | | | |
| 3.1.054782 | ASHLEE ELISABETH MOORE | ADDRESS REDACTED | | | BTC 0.05031725367396f9<br>CEL 121.30990434714 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.054783 | ASHLEE KENNEDY | ADDRESS REDACTED | | | BTC 0.12049472716314<br>USDC 0.08607341803784B | BTC 0.00965482 | | |
| 3.1.054784 | ASHLEE MILLER | ADDRESS REDACTED | | | LINK 0.00594420559121423 | | | |
| 3.1.054785 | ASHLEE NICHOLE BROCK | ADDRESS REDACTED | | | ETH 0.00173251109965159 | | | |
| 3.1.054786 | ASHLEE POOLE | ADDRESS REDACTED | | | BTC 0.00155896648552364<br>ETH 0.05611491892996034 | | | |
| 3.1.054787 | ASHLEE WILLIAMS | ADDRESS REDACTED | | | ADA 0.63427264503939<br>BTC 0.00118660959464268<br>ETH 0.00214764612310154<br>MATIC 84.1125686454739 | | | |
| 3.1.054788 | ASHLEIGH ALEXANDER | ADDRESS REDACTED | | | CEL 162.162416491196<br>UGDC 621.957330075849 | | | |
| 3.1.054789 | ASHLEIGH AUVIGNE | ADDRESS REDACTED | | | BTC 0.0119011037244365 | | | |
| 3.1.054790 | ASHLEIGH BALDWIN | ADDRESS REDACTED | | | ETH 0.18817115168717 1<br>CEL 1.08274461336336 | | | |
| 3.1.054791 | ASHLEIGH CHEN | ADDRESS REDACTED | | | BTC 0.00171638561259873 | | | |
| 3.1.054792 | ASHLEIGH COLDICOTT | ADDRESS REDACTED | | | LUNC 15.2159773253925<br>BTC 0.00000000043127101<br>CEL 0.0672781739963403<br>MCDAI 0.000661376790889799 | | | |
| 3.1.054793 | ASHLEIGH DAWN DINGES | ADDRESS REDACTED | | | BTC 0.00000731070945327 | | | |
| 3.1.054794 | ASHLEIGH DEVIVO | ADDRESS REDACTED | | | BTC 0.0364513729239568 | | ETH 0.17931108604497 | |
| 3.1.054795 | ASHLEIGH EVANS | ADDRESS REDACTED | | | ETH 0.01441168319540219<br>BTC 0.0000015871937883<br>ETH 0.000300664447829362<br>MATIC 5.02793884545801<br>SNX 0.062611652246116 | | | |
| 3.1.054796 | ASHLEIGH GRAHAM | ADDRESS REDACTED | | | BTC 0.00002029035139414<br>CEL 0.139689342180029<br>ETH 0.000083476740336381 | | | |
| 3.1.054797 | ASHLEIGH HAMMOND | ADDRESS REDACTED | | | BTC 0.00064532117331753<br>USDC 248.428149432431 | | | |
| 3.1.054798 | ASHLEIGH HENNA | ADDRESS REDACTED | | | BTC 0.01220928785371054<br>DOT 6.93363795892368<br>ETH 1.4345170809504 1 | | | |
| 3.1.054799 | ASHLEIGH HERR | ADDRESS REDACTED | | | BTC 0.00106429057838763<br>XRP 671 | | | |
| 3.1.054800 | ASHLEIGH JORDAN N K RICHARDSON-MARSH | ADDRESS REDACTED | | | CEL 0.638151574485136<br>XLM 1488.62452640275 | | | |
| 3.1.054801 | ASHLEIGH L LAWTON | ADDRESS REDACTED | | | CEL 0.59311334520145<br>USDC 0.359016576350873 | | | |
| 3.1.054802 | ASHLEIGH M JORDAN | ADDRESS REDACTED | | | ETH 0.00169356778810 6 | | | |
| 3.1.054803 | ASHLEIGH NELSON | ADDRESS REDACTED | | | CEL 44.5668489138456 | | | |
| 3.1.054804 | ASHLEIGH PETET | ADDRESS REDACTED | | | BTC 0.0121104641101953 | | | |
| 3.1.054805 | ASHLEIGH ROUSE | ADDRESS REDACTED | | | BTC 0.000002566438876354<br>CEL 0.397792377789468 | | | |
| 3.1.054806 | ASHLEIGH SHANNON BATH | ADDRESS REDACTED | | | BTC 0.102466278042496<br>CEL 60.3443279405375<br>ETH 1.899786 | | | |
| 3.1.054807 | ASHLEIGH STEVENS | ADDRESS REDACTED | | | BCH 0.9999<br>BSV 0.9999<br>BTC 1.05543864579638<br>CEL 9816.98726709266<br>CTC 448.38274377<br>ETH 525.333778587212<br>LINK 221.76627039075<br>LTC 9.4204525627204<br>LUNC 0.0536749057436707<br>OMG 91.9208446<br>XLM 2514.99<br>XRP 20121.4949137947 | | | |
| 3.1.054808 | ASHLEIGH WARNER | ADDRESS REDACTED | | | BTC 0.00211286106763627<br>CEL 40.2263748410207<br>ETH 3.68781813472065 | | | |
| 3.1.054809 | ASHLEIGH WILLIAMS | ADDRESS REDACTED | | | AAVE 0.000131227425341152<br>BTC 0.0000244900888880648<br>COMP 0.000462507302175047<br>ETH 0.000394826953706899<br>LINK 0.00528400021637743<br>MANA 0.476254461652053<br>MATIC 0.0877326163771542<br>SNX 0.02593978712106933 | | | |
| 3.1.054810 | ASHLENE RAMADAN | ADDRESS REDACTED | | | ETH 1.01880351313946 | | | |
| 3.1.054811 | ASHLEY ACCARDO | ADDRESS REDACTED | | | ETH 0.00113422097445526<br>USDC 435.737285784775 | | | |
| 3.1.054812 | ASHLEY ADDINGTON | ADDRESS REDACTED | | | BTC 0.177477393521341<br>ETH 0.882240336091152<br>MATIC 89.0081284717632 | USDC 2091.56511245591 | | |
| 3.1.054813 | ASHLEY AFRAMIAN | ADDRESS REDACTED | | | ETH 0.997438748980938<br>BTC 0.00046390553580256<br>ETH 0.00674153995849<br>MATIC 1025.82771258229 | | BTC 0.000000009193704889 | |
| 3.1.054814 | ASHLEY AGEMIY | ADDRESS REDACTED | | | BTC 0.285733630720312 | | | |
| 3.1.054815 | ASHLEY AGUOGIEYIN | ADDRESS REDACTED | | | CEL 1.07288518710785 | | | |
| 3.1.054816 | ASHLEY AHN | ADDRESS REDACTED | | | BTC 0.00136614534288504<br>USDC 1033.96057290324 | | | |
| 3.1.054817 | ASHLEY AHYEDA VAN VEEN | ADDRESS REDACTED | | | BTC 0.00111061751264054 | USDC 200 | | |
| 3.1.054818 | ASHLEY ALEXIS | ADDRESS REDACTED | | | ETH 0.0152630415539757<br>ETH 0.00038443979931349 | | | |
| 3.1.054819 | ASHLEY ALLEN | ADDRESS REDACTED | | | USDC 10112.3881951369 | | | |
| 3.1.054820 | ASHLEY ALLEN | ADDRESS REDACTED | | | BTC 0.00106089038386266<br>CEL 2.033719676905502<br>MATIC 10.6309568928866<br>SNX 0.4480595714390098<br>XLM 0.460328674514582 | | | |
| 3.1.054821 | ASHLEY ALLEN | ADDRESS REDACTED | | | TAUD 121.747244700962 | | | |
| 3.1.054822 | ASHLEY ALM | ADDRESS REDACTED | | | ADA 102.147189435251 | | | |
| 3.1.054823 | ASHLEY AMAIZ | ADDRESS REDACTED | | | ETH 0.00325361562890484<br>BTC 0.00284754263046515<br>CEL 0.00101452208918638 | | | |
| 3.1.054824 | ASHLEY AMPAABENG | ADDRESS REDACTED | | | BTC 0.09965944030322466<br>USDT ERC20 4.83118592602643<br>XLM 0.38953815265832 | USDC 0.00000047808388803<br>USDT ERC20 0.0000000731454195 7 | | |
| 3.1.054825 | ASHLEY ANDRIEN | ADDRESS REDACTED | | | BTC 0.00283705512009121<br>DOT 3.05039775918887<br>LINK 7.2046551716561<br>SOL 1.96564016424145 | | | |
| 3.1.054826 | ASHLEY ANNE HARRELL | ADDRESS REDACTED | | | BTC 0.860018215428275<br>CEL 1304978.42586997<br>ETH 29.9216265637425<br>GUSD 92278.5754670699<br>USDC 0.00144879755892999<br>USDC 1137250.13317157 | | | |
| 3.1.054827 | ASHLEY APPADOO | ADDRESS REDACTED | | | ADA 838.796268220014<br>CEL 149.6310075256411<br>DOT 3.0429<br>ETH 2.46658735016072<br>MATIC 112.71 | | | |
| 3.1.054828 | ASHLEY AUTUMN PROFITT | ADDRESS REDACTED | | | BTC 0.021311882573649<br>ETH 0.0151890027998 2<br>USDC 14217.9090893388 | | BTC 0.000461043388307133 | |
| 3.1.054829 | ASHLEY BADOVINAC | ADDRESS REDACTED | | | BTC 0.00350305836438067 | | | |
| 3.1.054830 | ASHLEY BAKER | ADDRESS REDACTED | | | ETH 0.167699525658329 | | | |
| 3.1.054831 | ASHLEY BAKER | ADDRESS REDACTED | | | BTC 0.00271774689055627<br>BTC 0.000000403582107064<br>CEL 0.000132982981330701<br>DOT 0.00035770767917977<br>ETH 0.000406534516397147<br>LINK 0.000720044119914701<br>USDC 0.455958527161657<br>USDT ERC20 0.490171700906497 | | | |
| 3.1.054832 | ASHLEY BALBI | ADDRESS REDACTED | | | ADA 11.8849106785198<br>ETH 0.00141225366492002 | | | |
| 3.1.054833 | ASHLEY BARLOW | ADDRESS REDACTED | | | BSV 1.18832286766878<br>BTC 2.29462123678999 06<br>ETH 0.00007520713209701 | | BTC 0.00000000990927847 | |
| 3.1.054834 | ASHLEY BARNHILL | ADDRESS REDACTED | | | BCH 0.151460425575748<br>BTC 0.00766073777521 66 | | | |
| 3.1.054835 | ASHLEY BAUMANN | ADDRESS REDACTED | | | CEL 0.19596379854107 | | | |
| 3.1.054836 | ASHLEY BEELER | ADDRESS REDACTED | | | BTC 0.000116023319522309 | | | |
| 3.1.054837 | ASHLEY BELCASTRO | ADDRESS REDACTED | | | ETH 0.010918156070032<br>XRP 2237.64404974041 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.054838 | ASHLEY BENNETT | ADDRESS REDACTED | | | BTC 0.0000169014808154... | | | |
| 3.1.054839 | ASHLEY BERRIOS | ADDRESS REDACTED | | | ADA 0.782769670534894<br>BTC 0.0000098873419094.22<br>ETH 0.00011288339912057.8<br>MATIC 220.842023278541<br>USDC 31.5878394683463<br>XLM 247.44421003982.1 | ADA 0.00000097730525642.4<br>BTC 0.0000000455371301.1 | | |
| 3.1.054840 | ASHLEY BIRRELL | ADDRESS REDACTED | | | BTC 0.195461362872519<br>BTC 0.00002949844027493.7 | | | |
| 3.1.054841 | ASHLEY BLAKE | ADDRESS REDACTED | | | BCH 0.704331288440443 | | | |
| 3.1.054842 | ASHLEY BLASER | ADDRESS REDACTED | | | BTC 0.000483117039717754 | | | |
| 3.1.054843 | ASHLEY BLIGH | ADDRESS REDACTED | | | BTC 0.0253219553198027<br>USDT ERC20 0.199332473335604<br>BTC 0.250000000110426<br>CEL 6441.714061243.22<br>MATIC 639.56775<br>TGBP 10121<br>USDC 67.99 | | | |
| 3.1.054844 | ASHLEY BLOOMER | ADDRESS REDACTED | | | ADA 21027.524124175<br>BTC 2.08475033088908<br>ETH 97.8502879777201 | | | |
| 3.1.054845 | ASHLEY BLUE | ADDRESS REDACTED | | | AAVE 1.04057170523517<br>BTC 0.080819860458968<br>ETH 3.2192533611140.1<br>MATIC 497.891493988681<br>XLM 202.637907791993 | | | |
| 3.1.054846 | ASHLEY BLUMENSTOCK | ADDRESS REDACTED | | | BTC 0.00117057079289285<br>USDC 23166.5386490821 | | | |
| 3.1.054847 | ASHLEY BOYER | ADDRESS REDACTED | | | BTC 0.000789347961177493 | | | |
| 3.1.054848 | ASHLEY BRANDON AMEZCUA MORA | ADDRESS REDACTED | | | BNB 0.596025968463866<br>BTC 0.0000827231652425.7<br>CEL 2.26109336216965<br>DASH 0.00113233662109552<br>ETH 0.000026274634180832<br>LTC 0.00400405707793366<br>SGB 3.33878278564535<br>XLM 0.328816441494534<br>XRP 0.0152113631911523 | | | |
| 3.1.054849 | ASHLEY BREWSTER | ADDRESS REDACTED | | | CEL 199.671753312196<br>DOT 101.8<br>ETH 11.336160409475.3<br>MATIC 11144.483958262<br>SNX 380.059113149544 | | | |
| 3.1.054850 | ASHLEY BRIANNA CHAPMAN | ADDRESS REDACTED | | yes | 1INCH 389.89049426U.224<br>BTC 0.363488654419998<br>CEL 4701.8679103U.675<br>ETH 0.717929516121812<br>LINK 9.112967139193895<br>MATIC 356.063648844569<br>PAX 0.043903611685971.6<br>SNX 22.609608760536.6<br>USDC 78.3318219711225 | | CEL 0.00319036250316067 | ETH 4.62461245204646 |
| 3.1.054851 | ASHLEY BRIGGS | ADDRESS REDACTED | | | ETH 0.03897143623161.85 | | | |
| 3.1.054852 | ASHLEY BROWN | ADDRESS REDACTED | | | ADA 308.098917049984<br>BTC 0.0239127420413179<br>ETH 1.03681458456625<br>LTC 0.016265086823727<br>USDC 0.99220376775227.4 | USDC 0.476369502465407 | | |
| 3.1.054853 | ASHLEY BROWN | ADDRESS REDACTED | | | ADA 0.02993063254730.57<br>BTC 0.0000014784539205.83<br>ETH 0.00130518015659615 | ADA 588.98395500616.6<br>BTC 0.00000499507315872.6<br>ETH 1.01221006212669 | | |
| 3.1.054854 | ASHLEY BROWN | ADDRESS REDACTED | | | BAT 259.167904926307<br>BTC 0.00119227251525543<br>ETH 0.166884425597035<br>USDC 7.589441649017.79<br>XLM 743.199790261875 | USDC 0.00000635138578482 | | |
| 3.1.054855 | ASHLEY BRUCE | ADDRESS REDACTED | | | BTC 0.000011634573967694<br>CEL 4.30259459604819<br>USDT ERC20 39.83915500358.46 | | | |
| 3.1.054856 | ASHLEY BRUN | ADDRESS REDACTED | | | BTC 0.0000976380956.53<br>ETH 0.02815626355527.16 | | BTC 0.0000020219019784549<br>ETH 0.0000002740247626.19 | |
| 3.1.054857 | ASHLEY BRUNDELL | ADDRESS REDACTED | | | BAT 0.001386864138409468 | | | |
| 3.1.054858 | ASHLEY BUCHANAN | ADDRESS REDACTED | | | BTC 0.01412929493829.46 | | | |
| 3.1.054859 | ASHLEY BUCKWELL | ADDRESS REDACTED | | | BTC 0.00802200459516468 | | | |
| 3.1.054860 | ASHLEY BULL | ADDRESS REDACTED | | | BTC 0.000181040703191959<br>CEL 0.451721049790.72<br>ETH 0.012964756069662.2<br>PAXG 0.0020466366190486.6 | | | |
| 3.1.054861 | ASHLEY BURNS | ADDRESS REDACTED | | | BTC 0.004127328819615.96<br>USDC 1071.41180009986 | | | |
| 3.1.054862 | ASHLEY CALL-WILLIAMS | ADDRESS REDACTED | | | ADA 44.436717688966.9<br>BTC 0.000768202177281.8<br>DOT 10.4694122112954<br>PAXG 0.0524286230930206 | | | |
| 3.1.054863 | ASHLEY CANNING | ADDRESS REDACTED | | | CEL 17.7962727617.46 | | | |
| 3.1.054864 | ASHLEY CARDENAS | ADDRESS REDACTED | | | BTC 0.05511612314891.1<br>ETH 2.39644358802.34<br>LINK 10.616981339881<br>MATIC 606.822897319.22<br>UMA 17.6382409029085 | | | |
| 3.1.054865 | ASHLEY CHAKOWA | ADDRESS REDACTED | | | BTC 0.417505226399926<br>CEL 131.74438562919.5<br>ETH 1.52454805412775<br>MATIC 152.024511179702.4 | | | |
| 3.1.054866 | ASHLEY CHALEYER | ADDRESS REDACTED | | | ADA 0.00179664341338262<br>BNB 0.000823414742017776<br>BTC 0.00258862999272557<br>CEL 255.587836734854<br>ETH 0.0390667522507229<br>LINK 106.171361021.3<br>MATIC 0.000736483573558204<br>SOL 0.000080121343095488<br>USDC 0.00000039148692091.3<br>XRP 0.46841673895621.2 | | | |
| 3.1.054867 | ASHLEY CHANDRA | ADDRESS REDACTED | | | ADA 0.303064511169.95<br>BAT 0.0004442829858645.4 | | | |
| 3.1.054868 | ASHLEY CHASTAIN | ADDRESS REDACTED | | | BTC 0.019381350150067.2 | | | |
| 3.1.054869 | ASHLEY CHAVEZ | ADDRESS REDACTED | | | BTC 0.0141409985622.789 | | | |
| 3.1.054870 | ASHLEY CHIN | ADDRESS REDACTED | | | BTC 0.000012039881309106<br>USDC 54.198294337654.9 | | | |
| 3.1.054871 | ASHLEY CHIN HONG | ADDRESS REDACTED | | | BTC 0.00424685516043384<br>DOT 30.730688577472.5 | | | |
| 3.1.054872 | ASHLEY CHONG | ADDRESS REDACTED | | | BTC 0.00694534466577.7<br>CEL 50.0022125554506<br>DOT 3.9478880716379.6<br>ETH 0.849070525813007<br>MATIC 53.1236294762474 | | | |
| 3.1.054873 | ASHLEY CHRISTIE | ADDRESS REDACTED | | | CEL 1.48690252869506<br>MCDAI 30 | | | |
| 3.1.054874 | ASHLEY CLARK | ADDRESS REDACTED | | | USDC 0.0147884832959956 | | | |
| 3.1.054875 | ASHLEY CLARK | ADDRESS REDACTED | | | CEL 1.08148277497756 | | | |
| 3.1.054876 | ASHLEY COLEMAN | ADDRESS REDACTED | | | USDC 0.040005369365.1299 | | | |
| 3.1.054877 | ASHLEY COOK | ADDRESS REDACTED | | | BTC 0.00627763427423411<br>LINK 16.493371390935 | ETH 0.08119315 | | |
| 3.1.054878 | ASHLEY CORBETT | ADDRESS REDACTED | | | BTC 0.00000020091735.3469 | | | |
| 3.1.054879 | ASHLEY COWIE | ADDRESS REDACTED | | | ADA 289.539081629338<br>BTC 0.00150152488541641<br>ETH 0.391560516907917 | | | |
| 3.1.054880 | ASHLEY COX | ADDRESS REDACTED | | | ADA 0.0000682588546033952<br>BTC 0.000116823555201509<br>CEL 12.5930213699184<br>ETH 0.0460794178786607<br>XRP 260.173238475909 | | | |
| 3.1.054881 | ASHLEY CREER | ADDRESS REDACTED | | | BTC 0.00529226657855633<br>CEL 2.2982553472210.8<br>ETH 0.237797629209536 | | | |
| 3.1.054882 | ASHLEY CREER | ADDRESS REDACTED | | | BCH 0.0391138177723773<br>BSV 0.03738645<br>BTC 0.147198059130807<br>CEL 1883.15710904351<br>ETH 0.00344741062886055<br>ETH 2.27111602414549<br>SNX 727.407604545432 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.054883 | ASHLEY CROKER | ADDRESS REDACTED | | | BTC 0.000011382108272603<br>CEL 8.042815139800008 | | | |
| 3.1.054884 | ASHLEY DALE COOPER | ADDRESS REDACTED | | | ADA 68.04243<br>AVAX 1.09328606<br>BTC 0.02221556<br>CEL 237.877411118805<br>ETH 0.145<br>USDT ERC20 109.397033172742<br>XTZ 22.440196 | | | |
| 3.1.054885 | ASHLEY DAMBOISE | ADDRESS REDACTED | | | BTC 0.00400356367513173<br>MCDAI 30.585257338721 | | | |
| 3.1.054886 | ASHLEY DAMMASCHKE | ADDRESS REDACTED | | | CEL 1.08767545469817 | | | |
| 3.1.054887 | ASHLEY DAVID LESLIE | ADDRESS REDACTED | | | ETH 0.00150320115171332 | | | |
| 3.1.054888 | ASHLEY DAVIES | ADDRESS REDACTED | | | MATIC 1143.97782983756 | | | |
| 3.1.054889 | ASHLEY DAVIS | ADDRESS REDACTED | | | ADA 194.145999797835<br>BTC 0.00148152225701106<br>MATIC 132.077055393475<br>USDC 305.198174687 | | | |
| 3.1.054890 | ASHLEY DEIXIE BAGABAG | ADDRESS REDACTED | | | BTC 0.0000000004863623267<br>CEL 0.041087057167084<br>ETH 0.0000037950620446997 | | | |
| 3.1.054891 | ASHLEY DENG | ADDRESS REDACTED | | | BTC 1.07133626167174<br>ETH 3.235869073371<br>USDC 16254.2014796164 | | | |
| 3.1.054892 | ASHLEY DERRICK | ADDRESS REDACTED | | | AVAX 2641.84127897465<br>BCH 1.05182673176238<br>BTC 1.03309775841566<br>CEL 0.884704265711894<br>ETH 1.23452324249761<br>LTC 2.08573936655331<br>SNX 665.731488133059<br>USDC 47.2730031954407<br>USDT ERC20 118.669335475257 | | | |
| 3.1.054893 | ASHLEY DIEGO | ADDRESS REDACTED | | | BTC 0.0000000275383598149<br>ETH 0.005260197658126875<br>MANA 14.1593764586363<br>USDC 32.691166281889006 | BTC 0.00000001021595337 | | |
| 3.1.054894 | ASHLEY DIYIORE | ADDRESS REDACTED | | | BTC 0.334880699425104<br>CEL 558.748360585442 | | | |
| 3.1.054895 | ASHLEY DOEHRING | ADDRESS REDACTED | | | BTC 0.00001851913929802<br>ETH 0.000052629578275155 | | | |
| 3.1.054896 | ASHLEY DONG | ADDRESS REDACTED | | | USDC 0.167486084921734<br>BTC 0.00616108723765904<br>CEL 0.0111233701768094 | | | |
| 3.1.054897 | ASHLEY DORANTES-SMITH | ADDRESS REDACTED | | | BTC 0.08411204948903955<br>ETH 0.272189366643788<br>LTC 7.827151513519695<br>MANA 228.269040062242<br>MATIC 660.222520390214 | | | |
| 3.1.054898 | ASHLEY DOUGLAS | ADDRESS REDACTED | | Yes | CEL 4.17520538076561 | | | USDC 1450 |
| 3.1.054899 | ASHLEY DUNHAM | ADDRESS REDACTED | | | USDC 1.505033 | | | |
| 3.1.054900 | ASHLEY DUNLAP | ADDRESS REDACTED | | | BTC 0.000134163640733511<br>BTC 0.00197599651864283<br>CEL 0.0393630205262478<br>ETH 0.000183870364849186<br>LINK 0.00127761350754402<br>LTC 0.175563357900345<br>MATIC 0.369644112047836<br>PAX 0.101324796693675<br>PAXG 0.0116851052097372<br>SGB 47.2664784080243<br>XRP 26.5635600414104 | | | |
| 3.1.054901 | ASHLEY DURNELL | ADDRESS REDACTED | | | ETH 0.27305178327021<br>LTC 0.805282681103051 | | | |
| 3.1.054902 | ASHLEY EAMES | ADDRESS REDACTED | | | AAVE 1.074237417425<br>BTC 0.0000000901769788<br>CEL 141.102720666203<br>LTC 0.000007988149357715<br>SNX 25.77565461<br>XRP 5646.28 | | | |
| 3.1.054903 | ASHLEY EASTON | ADDRESS REDACTED | | | BTC 8.60194371635399E-06<br>USDC 6.92758079321341 | BTC 0.0057341761384416<br>USDC 10428.2391660532 | | |
| 3.1.054904 | ASHLEY EISEN | ADDRESS REDACTED | | | ETH 10.6640896378015 | | | |
| 3.1.054905 | ASHLEY EISENBACH | ADDRESS REDACTED | | | BTC 0.00116883639585946 | | | |
| 3.1.054906 | ASHLEY ELYSE ORLOVICH | ADDRESS REDACTED | | | USDC 15657.7904488595<br>ETH 0.0011648238050735 | | | |
| 3.1.054907 | ASHLEY EMBERSON-BAIN | ADDRESS REDACTED | | Yes | USDC 153.201198717437<br>AAVE 2.13109713596131<br>AVAX 13.09230777<br>BCH 0.00636752121738053<br>BTC 0.30743320645899<br>CEL 5997.83451783708<br>COMP 15.499153425599<br>DASH 4.6595930943238<br>ETH 4.51767319220043<br>LTC 0.0058445586352055<br>LUNC 10.111576391836<br>MATIC 650.890742151949<br>SNX 58.9895291605188<br>SOL 119.147308777676<br>USDC 4.8612890569233<br>USDT ERC20 0.194615287498733<br>ZRX 1017.52086969153 | | | BTC 2.29492668378906 |
| 3.1.054908 | ASHLEY EPPS | ADDRESS REDACTED | | Yes | BTC 0.0668762399792374<br>CEL 164.353240926838<br>ETH 1.74959726750272<br>LINK 137.899484465431<br>SNX 2.001330389973564<br>USDC 0.0000000405845117845<br>XRP 0.0000000212772046553 | | | BTC 0.266629227905672 |
| 3.1.054909 | ASHLEY ERIKSEN | ADDRESS REDACTED | | | BTC 0.0000042925495268891 | | | |
| 3.1.054910 | ASHLEY ESEOGHENE WARD | ADDRESS REDACTED | | | USDC 0.00646821176725996 | | | |
| 3.1.054911 | ASHLEY FAIRFIELD | ADDRESS REDACTED | | | CEL 20.6113869239671<br>LTC 0.0000000100623884267<br>USDC 2.48 | | | |
| 3.1.054912 | ASHLEY FAUSAK | ADDRESS REDACTED | | | ADA 243.783256760828<br>BTC 0.00460224170463905<br>DOT 16.918295154734<br>ETH 0.093863656357763<br>SNX 14.3458212977252 | | | |
| 3.1.054913 | ASHLEY FAZEKAS | ADDRESS REDACTED | | | ADA 0.695504210352048<br>BTC 0.0000025781143818824<br>USDC 0.66544497202595 | | | |
| 3.1.054914 | ASHLEY FENTON | ADDRESS REDACTED | | | BAT 0.104281202862575<br>BNB 0.0218663125659005<br>BTC 0.00025568331453426<br>CEL 36.110808400078<br>DOT 0.2645803941786886<br>LINK 0.0651088238657561<br>LTC 0.0213870295072846<br>MANA 0.0802205428406149<br>USDT ERC20 0.40426080505887<br>KLM 0.3497503067253<br>XRP 2.06123860241285<br>ZEC 0.0000654562840773598<br>ZRX 0.159786653875536 | | | |
| 3.1.054915 | ASHLEY FENTON | ADDRESS REDACTED | | | BAT 724.725901579772<br>BNB 27.4028185915438<br>BTC 1.130811528543<br>CEL 256.184242805318<br>DOT 316.901038638844<br>EOS 611.446871666944<br>ETH 30.1178996328302<br>LINK 633.887091651045<br>LTC 71.9470760524998<br>LUNC 0.076624578711804B<br>MATIC 11039.1533688966<br>USDT ERC20 0.4758492995466602<br>KLM 2425.64635573505<br>XRP 4912.42760800853<br>ZEC 11.5738634799171<br>ZRX 2186.12297601198 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.054916 | ASHLEY FINCH | ADDRESS REDACTED | | | BTC 0.0014750263847308S<br>CEL 56.40463333627451<br>ETH 0.122687577087326<br>MATIC 182.505206763871 | | | |
| 3.1.054917 | ASHLEY FRANCE | ADDRESS REDACTED | | | AAVE 0.001872093760350S2<br>BTC 0.00323854658334306<br>ETH 0.00000625805289437<br>LINK 22.2797038033447<br>MATIC 0.205696303373153<br>XLM 1.76736090025842 | | | |
| 3.1.054918 | ASHLEY FRANCIS | ADDRESS REDACTED | | | CEL 2.9544232251653 | | | |
| 3.1.054919 | ASHLEY FULTON | ADDRESS REDACTED | | | BTC 0.0816715749202023<br>DOT 1.38734734110042<br>ETH 0.43057079556616<br>MANA 4.76943004544862 | | | |
| 3.1.054920 | ASHLEY GABRICK | ADDRESS REDACTED | | | CEL 1.07898985274362 | | | |
| 3.1.054921 | ASHLEY GALLOWAY | ADDRESS REDACTED | | | SGB 0.0444963747541358<br>XRP 0.29166310818923 | | | |
| 3.1.054922 | ASHLEY GARRETT | ADDRESS REDACTED | | | BTC 0.0000002828962996.3<br>USDC 0.019148972492034.2 | | BTC 0.000000007585328569 | |
| 3.1.054923 | ASHLEY GATWARD | ADDRESS REDACTED | | | BTC 0.0000128843118825.8<br>CEL 2453.113990513.2<br>ETH 43.872729962281.4<br>LINK 527.028328246981<br>TGBP 54.7041343811916<br>USDC 0.00000051240008971.6<br>USDT ERC20 66.38514952199071 | | | |
| 3.1.054924 | ASHLEY GECKS | ADDRESS REDACTED | | | BTC 0.0039736242693115<br>CEL 225.791570577525<br>LTC 0.000000005070986772<br>XRP 57 | | | |
| 3.1.054925 | ASHLEY GENTRY | ADDRESS REDACTED | | | BTC 5.6716126893984PE-05<br>ETH 0.0028457278383S116<br>MATIC 132.255122514691<br>SGB 23.0046701466736<br>USDC 31.9659607531685<br>USDT ERC20 148.037863331.71<br>XRP 150.48250236102.1 | BTC 0.044618137747857<br>ETH 2.474619589SD186<br>USDC 22105.8364613106<br>USDT ERC20 0.00000057985228652.7 | | |
| 3.1.054926 | ASHLEY GIANUZZI | ADDRESS REDACTED | | | MATIC 2.16821587198088 | | | |
| 3.1.054927 | ASHLEY GIERKE | ADDRESS REDACTED | | | BTC 0.08511412717943.9<br>DOT 360.924664247561<br>ETH 0.02345867108511.8<br>MATIC 7.57281374990229<br>SNX 844.22821631205 | | | |
| 3.1.054928 | ASHLEY GOGGINS | ADDRESS REDACTED | | | BTC 0.0000000907552284.23<br>USDC 1.1023728461882 | BTC 0.000940711281716873<br>USDC 0.000000222058655752 | | |
| 3.1.054929 | ASHLEY GRAVES | ADDRESS REDACTED | | | BTC 0.00000055970560767.S7060767 | | | |
| 3.1.054930 | ASHLEY GRAY | ADDRESS REDACTED | | | BTC 0.00386078141642276<br>CEL 3.95319871350607<br>USDT ERC20 0.99094889926861 | | | |
| 3.1.054931 | ASHLEY GRAY | ADDRESS REDACTED | | | BCH 0.30076907<br>BSV 0.0000000398701295.8<br>BTC 0.00185156068524625<br>CEL 14.606247416217<br>MCDAI 30 | | | |
| 3.1.054932 | ASHLEY GREEN | ADDRESS REDACTED | | | BTC 0.000000411683151263 | | | |
| 3.1.054933 | ASHLEY GREEN | ADDRESS REDACTED | | | BTC 0.01109048017727.79 | | | |
| 3.1.054934 | ASHLEY GREENWOOD | ADDRESS REDACTED | | | ADA 0.140599573465947<br>BNB 0.000833114099613946<br>BTC 0.0000034954981397.9<br>CEL 0.06313886961S493<br>DOT 0.0435075639763527<br>ETH 2.14986542598799E-06<br>LINK 0.00967367541662173<br>MATIC 0.000888451524369164<br>SNX 0.0952718604568472<br>UNI 0.000804312197705S7<br>USDC 0.009806291475892.19<br>XRP 0.25727499418S002 | | | |
| 3.1.054935 | ASHLEY GREY-SMART | ADDRESS REDACTED | | | CEL 0.857176235894408<br>ETH 0.00900258 | | | |
| 3.1.054936 | ASHLEY GROENEWALD | ADDRESS REDACTED | | | BTC 0.00108908495910856<br>CEL 210.22365607061<br>ETH 1.77780566455535<br>LUNC 129.025 | | | |
| 3.1.054937 | ASHLEY GUTTRIDGE | ADDRESS REDACTED | | | BTC 0.0000122239978841.7<br>ETH 0.00036492383707.1051<br>XRP 0.00000009653640484.21 | | | |
| 3.1.054938 | ASHLEY HAINES | ADDRESS REDACTED | | | BTC 0.00000517404059995.4 | | | |
| 3.1.054939 | ASHLEY HAJNY | ADDRESS REDACTED | | | BTC 0.0315588087911.64<br>CEL 35.4266823850011<br>ETH 0.50616273197489.1 | | | |
| 3.1.054940 | ASHLEY HALEY | ADDRESS REDACTED | | | BTC 0.01758666746062.49<br>ETH 0.28450155691373.8 | | | |
| 3.1.054941 | ASHLEY HALLADAY | ADDRESS REDACTED | | | CEL 3.14466567221174<br>LTC 0.1926849 | | | |
| 3.1.054942 | ASHLEY HAMMOND | ADDRESS REDACTED | | | BTC 0.000000306671037535<br>CEL 11.3190365187033<br>ETH 0.000002<br>USDC 385.348 | | | |
| 3.1.054943 | ASHLEY HANNA | ADDRESS REDACTED | | | BTC 0.0062778678709897 | | | |
| 3.1.054944 | ASHLEY HARDY | ADDRESS REDACTED | | | BTC 0.001251841650227S6<br>USDT ERC20 464.045141700738 | | | |
| 3.1.054945 | ASHLEY HARPER | ADDRESS REDACTED | | | BTC 0.000005370601752573 | | | |
| 3.1.054946 | ASHLEY HARRELL | ADDRESS REDACTED | | | CEL 0.0000220085470085.31 | | | |
| 3.1.054947 | ASHLEY HARRELL | ADDRESS REDACTED | | | CEL 0.06125 | | | |
| 3.1.054948 | ASHLEY HARRIS | ADDRESS REDACTED | | | ETH 0.000778523146356538<br>BTC 0.0000147659320224S<br>LTC 0.04186645699105S9<br>MATIC 0.42108913586109S | | | |
| 3.1.054949 | ASHLEY HARTMAN | ADDRESS REDACTED | | | BTC 0.02298858013749022 | BTC 0.0008815 | | |
| 3.1.054950 | ASHLEY HERMAKIAN | ADDRESS REDACTED | | | ETH 0.13959912072300S | | | |
| 3.1.054951 | ASHLEY HERRERA | ADDRESS REDACTED | | | GUSD 7069.19387930488<br>ETH 0.0170764477322S6 | | | |
| 3.1.054952 | ASHLEY HIGGINS | ADDRESS REDACTED | | | OMG 0.209601614921217<br>BTC 0.0000014395028773228 | | | |
| 3.1.054953 | ASHLEY HINDS | ADDRESS REDACTED | | | ETH 0.000011274688562737<br>USDC 0.1120900755641.16<br>BTC 0.511921544933604<br>CEL 15.04047518591.65<br>ETH 11.854363523707<br>LTC 11.998<br>SGB 659.501670201653<br>USDT ERC20 5313.22217165884 | | | |
| 3.1.054954 | ASHLEY HINTON | ADDRESS REDACTED | | | BTC 0.000550462503887.05 | | | |
| 3.1.054955 | ASHLEY HODGES | ADDRESS REDACTED | | | AAVE 0.08025371105251.2<br>ADA 20.2339342214696<br>BTC 0.0000238548683756.83<br>DOT 1.09769313155111<br>ETH 0.02795280883436644<br>MANA 10.0352647955916<br>MATIC 4.867568436699797<br>USDC 15.042847839446S<br>XLM 0.0078648235073338S | | | |
| 3.1.054956 | ASHLEY HORTON | ADDRESS REDACTED | | | BTC 0.00256229573830227<br>MATIC 40802.0914064446 | | | |
| 3.1.054957 | ASHLEY HOWARD | ADDRESS REDACTED | | | BTC 0.0346209196564741<br>ETH 0.11036586204604 | | | |
| 3.1.054958 | ASHLEY HUGGINS | ADDRESS REDACTED | | | USDC 555.375271069704 | | | |
| 3.1.054959 | ASHLEY HUGHES | ADDRESS REDACTED | | | BTC 0.01113988953047S<br>LINK 21.948594399929 | | | |
| 3.1.054960 | ASHLEY HUTCHERSON | ADDRESS REDACTED | | | BTC 0.0000000737090433925<br>ETH 0.00079194873587227 | | | |
| 3.1.054961 | ASHLEY HUTCHISON | ADDRESS REDACTED | | | CEL 1.0927408709583 | | | |
| 3.1.054962 | ASHLEY J HARRINGTON | ADDRESS REDACTED | | | BTC 0.0027279016268342.7<br>BTC 0.00000548473570S882<br>CEL 0.77305309168958S<br>LINK 5490.38794273181<br>TAUD 0.0476672829S8433<br>USDC 5.66322200798285 | | | |
| 3.1.054963 | ASHLEY JARRATT | ADDRESS REDACTED | | | BUSD 0.01307501448000S5<br>XRP 175.265012860743 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.054964 | ASHLEY JAYNES | ADDRESS REDACTED | | | ADA 4.489221141648306 / BTC 0.000145927763986635 / CEL 0.441124232741715 / DOT 0.000385385457906718 / SNX 0.004038035485854881 / USDC 0.004237073521172843 | | | |
| 3.1.054965 | ASHLEY JEDWAB | ADDRESS REDACTED | | | BTC 0.00783810661038095 | | | |
| 3.1.054966 | ASHLEY JENNINGS | ADDRESS REDACTED | | | CEL 0.001103796414590039 | | | |
| 3.1.054967 | ASHLEY JOHN | ADDRESS REDACTED | | | BTC 0.089182826801169302 / ETH 1.15017537007498 | | | |
| 3.1.054968 | ASHLEY JOHNSON | ADDRESS REDACTED | | Yes | ADA 0.0514233561068694 / BTC 0.00783402521314969 / DOT 0.0162645284290158 / ETH 0.338587665813071 / LINK 0.00208060317134151 / LTC 0.00043470938797073 / MATIC 0.2251433007 24575 / SOL 0.00112630765873509 / USDC 0.365640807724283 | BTC 0.00720661293376124 | | BTC 0.0713296812396145 |
| 3.1.054969 | ASHLEY JOHNSON | ADDRESS REDACTED | | | BTC 0.001069571688086579 | | | |
| 3.1.054970 | ASHLEY JOHNSON | ADDRESS REDACTED | | | USDC 0.118074057117256 | | | |
| 3.1.054971 | ASHLEY JOHNSON | ADDRESS REDACTED | | | ADA 540.281806085112 / BCH 1.23016975453386 / BTC 0.062971908716483 / CEL 0.239206269820527 / LINK 1.88056607810723 / LTC 1.05162877158847 / USDC 33.651262807351 / XRP 1682.73184318865 | | | |
| 3.1.054972 | ASHLEY JOHNSON | ADDRESS REDACTED | | | BTC 0.000361557825199909 / USDC 56.5548642481139 | | | |
| 3.1.054973 | ASHLEY JOHNSTON | ADDRESS REDACTED | | | ADA 162.243739924314 / BTC 0.00382212715334689 / ETH 0.289336476644768 / MCDAI 0.145137366582605 / USDC 214.598701738825 | | | |
| 3.1.054974 | ASHLEY JONES | ADDRESS REDACTED | | | CEL 0.000203401556837735 / DOT 0.00339079443028902 / EOS 0.001357040526504 / LTC 0.000197214375845 | | | |
| 3.1.054975 | ASHLEY JONES | ADDRESS REDACTED | | | BTC 0.07672688389324 / ETH 2.72158676495469 | | | |
| 3.1.054976 | ASHLEY JOSEPHS | ADDRESS REDACTED | | | CEL 1.07675893473139 | | | |
| 3.1.054977 | ASHLEY JULIEN | ADDRESS REDACTED | | | ETH 0.000059777539042685 / XRP 106.665143 | | | |
| 3.1.054978 | ASHLEY JULIUS TAYLOR | ADDRESS REDACTED | | Yes | ADA 25.4755793047 / AVAX 1.19043342 / BTC 0.000002370273588395 / CEL 2.98514405072548 / DOT 2.26643014 / ETH 0.00001884420236066 / LINK 3.50304913 / MANA 8.67283206 / MATIC 3.1571323 2 / USDC 0.0057335249338526 / XLM 55.4253513 / XTZ 0.109336 | | | BTC 0.0139557804219577 |
| 3.1.054979 | ASHLEY KAPPELMAN | ADDRESS REDACTED | | | BTC 0.000727739598008412 / ETH 0.246858051513985 / MCDAI 31.895308005885 / USDC 557.640930068166 | | | |
| 3.1.054980 | ASHLEY KASPER | ADDRESS REDACTED | | | BTC 0.0122878780537486 / ETH 0.018362521955452 | | | |
| 3.1.054981 | ASHLEY KEARNS | ADDRESS REDACTED | | | BTC 0.17247230786977 / CEL 168.46429516006 | | | |
| 3.1.054982 | ASHLEY KELLEY | ADDRESS REDACTED | | | BTC 0.000000007320097487 / CEL 2.17056438637298 / USDT ERC20 0.000000051697337824 / XRP 0.00000816721559874 | | | |
| 3.1.054983 | ASHLEY KELSEY | ADDRESS REDACTED | | | BTC 0.15151662029299E-06 | | | |
| 3.1.054984 | ASHLEY KEMBER | ADDRESS REDACTED | | | XRP 191.903306 | | | |
| 3.1.054985 | ASHLEY KHONDAKAR | ADDRESS REDACTED | | | BTC 0.000000723329083622 / CEL 1.12273810985 73 / ETH 0.000005018314839627 / SGB 0.441855387180697 / USDC 0.0620084017 8661 / USDT ERC20 0.278977997648579 / XRP 0.0000000008674175175 8 | | | |
| 3.1.054986 | ASHLEY KING | ADDRESS REDACTED | | | BTC 0.100226057533195 / KNC 52.6886737663722 / USDC 0.623261376746434 | USDC 381.269410533666 | | |
| 3.1.054987 | ASHLEY KING | ADDRESS REDACTED | | | BTC 0.00214373485297197 | | | |
| 3.1.054988 | ASHLEY KIRCHNER | ADDRESS REDACTED | | | ADA 0.105595015276304 / BNB 0.000937841136864251 / BTC 0.00000038165651368 / XRP 0.282751304553203 / XTZ 0.00187052072057661 | | | |
| 3.1.054989 | ASHLEY KLANAC | ADDRESS REDACTED | | | BTC 0.000009848503095794 / CEL 8520.72884793827 / ETH 0.000265036426517086 | | | |
| 3.1.054990 | ASHLEY KOH | ADDRESS REDACTED | | | BTC 0.02685337 / CEL 310.419706391059 / DOT 30.0947940695253 / ETH 0.771962530068652 | | | |
| 3.1.054991 | ASHLEY KROEGER | ADDRESS REDACTED | | | BTC 0.00178670022682131 / MATIC 5601.52948844468 / SGB 72.1115149763037 / USDC 0.211251600980205 / XRP 803.421799842214 | | | |
| 3.1.054992 | ASHLEY KRUEGER | ADDRESS REDACTED | | | CEL 3.48118639194997 / ETH 0.05598818 | | | |
| 3.1.054993 | ASHLEY KRYNSKI | ADDRESS REDACTED | | | ETH 0.000215513726546 / LINK 0.00286557445012575 / MATIC 0.306749893466717 | | | |
| 3.1.054994 | ASHLEY KUCHERERA | ADDRESS REDACTED | | | CEL 108.482118583575 | | | |
| 3.1.054995 | ASHLEY KYLE WALKEEDEN | ADDRESS REDACTED | | Yes | BTC 0.185614036266976 / CEL 61.5383007236155 / ETH 16.5612454439139 / LINK 60.8352712717522 / USDT ERC20 70.7676885846058 / XRP 6091.1817170124 | | | ETH 5.34476016926788 |
| 3.1.054996 | ASHLEY LADONNIE POTTER | ADDRESS REDACTED | | | MCDAI 14.87047354096 / USDC 94.0154591753804 | | | |
| 3.1.054997 | ASHLEY LAFORTUNE | ADDRESS REDACTED | | | USDC 1.53232636190514 | | | |
| 3.1.054998 | ASHLEY LAIRD | ADDRESS REDACTED | | | ADA 53.8310482900882 / DOT 4.10745474218208 | | | |
| 3.1.054999 | ASHLEY LAVIGNE | ADDRESS REDACTED | | | BTC 0.0000047235964102 / MCDAI 0.0250436054654811 | | | |
| 3.1.055000 | ASHLEY LAWRENCE | ADDRESS REDACTED | | | BTC 0.0310193235915428 / DOT 34.555031687075 / ETC 23.8441242343534 / ETH 0.617423059229844 | | | |
| 3.1.055001 | ASHLEY LE | ADDRESS REDACTED | | | BTC 0.0164518056633604 / USDC 37769.1320463318 | | | |
| 3.1.055002 | ASHLEY LEACH-ASLAM | ADDRESS REDACTED | | | ADA 4119.11561742112 / BTC 0.130091163679954 / CEL 9.465206463598 / ETH 1.27624028298894 / LINK 32.5869350819731 | | | |
| 3.1.055003 | ASHLEY LEE | ADDRESS REDACTED | | | BTC 0.00279112243794006 / USDT ERC20 0.869787195543777 | | | |
| 3.1.055004 | ASHLEY LEHAF | ADDRESS REDACTED | | | ETH 0.019062832929953 | | | |
| 3.1.055005 | ASHLEY LEIBENSPERGER | ADDRESS REDACTED | | | BTC 0.00111061731791642 / USDC 1025.70174073702 | | | |
| 3.1.055006 | ASHLEY LIM | ADDRESS REDACTED | | | BTC 0.0028696693087324 / CEL 0.0429918876020285 / ETH 0.00134437021952748 | | | |
| 3.1.055007 | ASHLEY LIM | ADDRESS REDACTED | | | BTC 0.000000004901578428 / CEL 20.2088384436383 | | | |
| 3.1.055008 | ASHLEY LIM | ADDRESS REDACTED | | | BTC 0.0480314534540026 / CEL 46.6991394371813 | | | |
| 3.1.055009 | ASHLEY LIPSCOMB | ADDRESS REDACTED | | | CEL 1.06950907811464 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.055010 | ASHLEY LOH | ADDRESS REDACTED | | | ADA 167.727864421369<br>BNB 1.09371518624495<br>BTC 0.000910304473407581<br>CEL 85.4943880314035<br>USDC 225 | | | |
| 3.1.055011 | ASHLEY LOPEZ | ADDRESS REDACTED | | | BTC 0.000004938591232393<br>SUSHI 2.94060900158925 | | | |
| 3.1.055012 | ASHLEY LORA | ADDRESS REDACTED | | | AAVE 8.17887865849834<br>ADA 5790.97138135442<br>BTC 0.000892159060313058<br>CEL 130.255327367338<br>COMP 12.9636245140724<br>KNC 856.317753698821<br>MATIC 4039.54234150383<br>SNX 587.227361818768<br>UMA 201.58643488754<br>UNI 31.778757687592<br>USDT ERC20 102.315290966477<br>ZRX 1384.72471030282 | | | |
| 3.1.055013 | ASHLEY LORRAINE BERTRAND | ADDRESS REDACTED | | | ETH 0.0015059900572875S | | | |
| 3.1.055014 | ASHLEY LUND | ADDRESS REDACTED | | | BTC 0.00130979730800233 | | | |
| 3.1.055015 | ASHLEY LYNAE FRANCO | ADDRESS REDACTED | | | USDC 413.398200815713 | | | |
| 3.1.055016 | ASHLEY LYNN OSWALD | ADDRESS REDACTED | | | ETH 6.7649717250399SE-07<br>BTC 5.6574516039549996-06 | BTC 0.000000009187478274 | | |
| 3.1.055017 | ASHLEY LYNN SMITH | ADDRESS REDACTED | | | BTC 0.00007100392669027<br>CEL 0.01652914317373S7<br>MCDAI 31.8579112587333<br>USDT ERC20 0.004051154406343342<br>XRP 7102.51894316296 | USDC 1.24478520417032 | CEL 22.4678208217624<br>USDT ERC20 3.1069107759604S | |
| 3.1.055018 | ASHLEY MACKEY | ADDRESS REDACTED | | | BTC 0.000542720580698595<br>XRP 501.15906120S3142 | | | |
| 3.1.055019 | ASHLEY MACON | ADDRESS REDACTED | | | ETH 0.000304547660900534 | | | |
| 3.1.055020 | ASHLEY MAIR | ADDRESS REDACTED | | Yes | USDT ERC20 3.041193821S571<br>BTC 0.0145728816898065 | | | BTC 0.23523802S700108 |
| 3.1.055021 | ASHLEY MANSOUR | ADDRESS REDACTED | | | CEL 6.8258724437632<br>ADA 2.84264400631906<br>BTC 0.000728344475765051<br>ETH 0.056415251057S838 | ADA 2656.96212407598<br>BTC 0.93986861520366<br>ETH 56.134755235703S | | |
| 3.1.055022 | ASHLEY MARAN | ADDRESS REDACTED | | | BTC 0.00086155638734384G<br>CEL 0.69642900875062G<br>XRP 0.137S374534542 | | | |
| 3.1.055023 | ASHLEY MARCHELLE DAY | ADDRESS REDACTED | | | BTC 62.7780801300906-06<br>MCDAI 42.368121042814Z | | | |
| 3.1.055024 | ASHLEY MARIE RACANELLI | ADDRESS REDACTED | | | BTC 0.000180364391300493<br>USDC 43.9805820730948 | BTC 0.14062624648Z081 | USDC 25926.486822816 | |
| 3.1.055025 | ASHLEY MARIE WARNER | ADDRESS REDACTED | | | ETH 0.0016426565945321S | | | |
| 3.1.055026 | ASHLEY MARTINEZ | ADDRESS REDACTED | | | BTC 0.0673960700215922<br>CEL 4135.610014151S88 | | | |
| 3.1.055027 | ASHLEY MARTINEZ | ADDRESS REDACTED | | | MATIC 102.25863983855S<br>CEL 0.075257525583799 | | | |
| 3.1.055028 | ASHLEY MASTERS | ADDRESS REDACTED | | | ADA 9.33237882004525<br>BTC 0.00491357084500906<br>DOT 1.27754064570065<br>ETH 0.0335736887427433<br>MATIC 11.8532008826392<br>MCDAI 21.3727976807599 | | | |
| 3.1.055029 | ASHLEY MATHENY | ADDRESS REDACTED | | | USDC 0.866194142567892 | | | |
| 3.1.055030 | ASHLEY MAY | ADDRESS REDACTED | | | BTC 0.000070595474737S3<br>DOT 0.776538271642737 | BTC 0.00000003458974779<br>DOT 0.000000000027664452 | | |
| 3.1.055031 | ASHLEY MCCAULEY | ADDRESS REDACTED | | | BTC 0.032984830772863<br>CEL 76.8306480899639<br>COMP 0.05820555<br>DOT 14.64145669<br>EOS 13.3044<br>ETH 0.12542771<br>SNX 4.92943 | | | |
| 3.1.055032 | ASHLEY MCCLELLAND | ADDRESS REDACTED | | | BTC 1.0177255996512<br>CEL 3.127490977S133<br>ETH 7.763596498267S1 | | | |
| 3.1.055033 | ASHLEY MCDOWELL | ADDRESS REDACTED | | | USDC 0.96682859109063 | | | |
| 3.1.055034 | ASHLEY MCGEE | ADDRESS REDACTED | | | BTC 0.00113806128027248<br>ETH 0.0119235094171575<br>USDC 51.2676696136084 | | | |
| 3.1.055035 | ASHLEY MCINTOSH | ADDRESS REDACTED | | | BTC 0.00008704822496458G<br>ETH 0.0038744946962759 | | | |
| 3.1.055036 | ASHLEY MCKAY | ADDRESS REDACTED | | | AAVE 0.384498114405868<br>BCH 0.00378520197256446<br>BTC 2.8241427482994G<br>CEL 11662.019220711B<br>ETH 101.435380576501<br>GUSD 7854S.35584933365<br>MATIC 22.545756356807<br>OMG 0.0184379427174678<br>USDC 58.183884855705 | AAVE 0.00000941014342146<br>ETH 40.4981361025563<br>USDC 202.174 | | |
| 3.1.055037 | ASHLEY MCKEE | ADDRESS REDACTED | | | ADA 252.318991844949<br>BTC 0.004139591969248448<br>COMP 7.16153707552137<br>DOT 22.87593620752246<br>ETH 4.14807277445666<br>SOL 5.023026131S1606 | | | |
| 3.1.055038 | ASHLEY MCKNIGHT | ADDRESS REDACTED | | | USDC 21430.7194841177<br>BTC 0.000004378641556367<br>COMP 0.00115912801461942<br>MATIC 0.00173491033031166<br>XLM 0.1982304258950002 | | | |
| 3.1.055039 | ASHLEY MCNAMARA | ADDRESS REDACTED | | | BTC 0.010024716925362<br>CEL 1.13865346681902 | | | |
| 3.1.055040 | ASHLEY MCPHERSON | ADDRESS REDACTED | | | ADA 11.42802169281<br>BNB 0.0050865203855093G<br>BTC 0.000354809604484088<br>CEL 335.970233878492<br>ETH 2.0142752767139<br>MATIC 0.278673897200S<br>USDT ERC20 30.496705002113B | | | |
| 3.1.055041 | ASHLEY MEDINA | ADDRESS REDACTED | | | BTC 0.000002002004758139<br>USDC 1.120073352827B7 | | | |
| 3.1.055042 | ASHLEY MEEHAN | ADDRESS REDACTED | | | BTC 1.05971974214656<br>ETH 10.537498503702 | | | |
| 3.1.055043 | ASHLEY MENARDO | ADDRESS REDACTED | | | BTC 0.00113720927186774<br>EOS 4.1975148158080B<br>ETH 0.2618035515967461 | | | |
| 3.1.055044 | ASHLEY MENDELSOHN | ADDRESS REDACTED | | | OMG 0.0125381145309858 | | | |
| 3.1.055045 | ASHLEY MICHELE MCGARVEY | ADDRESS REDACTED | | | BTC 0.00127132537065349<br>ETH 0.152354870714264<br>USDC 1018.98418505177 | CEL 130.091903961S24 | | |
| 3.1.055046 | ASHLEY MICHELLE ROSE LIBRING | ADDRESS REDACTED | | | ADA 194.910106600345<br>AVAX 6.59336714629289<br>BTC 0.045762632928067G<br>CEL 245.105586917902<br>ETH 2.184104294000Z4<br>LUNC 4.81796525422767<br>USDC 5423.54132822759 | | | |
| 3.1.055047 | ASHLEY MILHIZER | ADDRESS REDACTED | | | ADA 151.290119460373<br>BTC 0.0828395618135379<br>ETH 6.126446432456 | | | |
| 3.1.055048 | ASHLEY MONSERRAT COVINGTON | ADDRESS REDACTED | | | MATIC 118.050502514686<br>ADA 8157.45242881349<br>BTC 0.000042917748510D1<br>LINK 8.3301172931342S<br>MCDAI 0.0013664089729061<br>XLM 889.319420347982 | | | |
| 3.1.055049 | ASHLEY MOON | ADDRESS REDACTED | | | BTC 0.000293975714192S4 | BTC 0.00000047 | | |
| 3.1.055050 | ASHLEY MOORE | ADDRESS REDACTED | | | BTC 0.000907420683940738<br>USDC 529.22296851763S | | | |
| 3.1.055051 | ASHLEY MOORE | ADDRESS REDACTED | | | BTC 0.00104253737827314<br>ETH 0.030091914675288G<br>USDC 347.69045481032S | | | |
| 3.1.055052 | ASHLEY MORAN | ADDRESS REDACTED | | | BTC 0.0002160079698915396<br>ETH 0.00121631488158649 | | | |
| 3.1.055053 | ASHLEY MORERA | ADDRESS REDACTED | | | ETH 0.1346813796646009 | | | |
| 3.1.055054 | ASHLEY MORRIS | ADDRESS REDACTED | | | BTC 2.2578891769799E-06<br>ETH 3.74502982344436 | | | |
| 3.1.055055 | ASHLEY MORTIMER | ADDRESS REDACTED | | | XLM 564.006968775535 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.055056 | ASHLEY MULLA | ADDRESS REDACTED | | | BTC 0.0265847050078505 | | | |
| 3.1.055057 | ASHLEY MURRAY | ADDRESS REDACTED | | | BTC 0.00000000781549791 | | | |
| 3.1.055058 | ASHLEY NATI | ADDRESS REDACTED | | | BTC 0.58946166785766 | | | |
| | | | | | ETH 0.948118407243994 | | | |
| | | | | | LTC 56.6329442088434 | | | |
| | | | | | MCDAI 31.8097490316025 | | | |
| 3.1.055059 | ASHLEY NEAL | ADDRESS REDACTED | | | USDC 0.005785270337554454 | | | |
| 3.1.055060 | ASHLEY NELIMA JUMA | ADDRESS REDACTED | | | CEL 0.483557238392781 | | | |
| | | | | | USDT ERC20 25 | | | |
| 3.1.055061 | ASHLEY NELSON | ADDRESS REDACTED | | | AAVE 0.000053586716128796 | | | |
| | | | | | ADA 0.0117207165177063 | | | |
| | | | | | COMP 0.000631937843881166 | | | |
| | | | | | ETH 8.30971736677299E-06 | | | |
| | | | | | LINK 0.000620216550619852 | | | |
| | | | | | UNI 0.00166797407088608 | | | |
| 3.1.055062 | ASHLEY NEO | ADDRESS REDACTED | | | BTC 0.00104974709781037 | | | |
| | | | | | CEL 0.914448770833171 | | | |
| | | | | | ETH 1.2577785194411 | | | |
| 3.1.055063 | ASHLEY NEWSOME | ADDRESS REDACTED | | | BTC 0.000000475479821885 | | | |
| | | | | | CEL 1.13665682636886 | | | |
| 3.1.055064 | ASHLEY NICOLE WEBB | ADDRESS REDACTED | | | ETH 0.0014840661121408 | | | |
| 3.1.055065 | ASHLEY NICOLE BRYANT | ADDRESS REDACTED | | | BTC 0.015603894172016 | | | |
| 3.1.055066 | ASHLEY NICOLE FLEMING | ADDRESS REDACTED | | | BTC 0.0681221534718082 | | | |
| 3.1.055067 | ASHLEY NICOLE GRIFFITH | ADDRESS REDACTED | | | ETH 3.42218732360657 | BTC 0.74141316 | | |
| | | | | | | ETH 1.899103 | | |
| | | | | | | MATIC 660.70163929 | | |
| 3.1.055068 | ASHLEY NICOLE KIRBY | ADDRESS REDACTED | | | ETH 0.00150587568236348 | | | |
| 3.1.055069 | ASHLEY NICOLE WOLINSKI | ADDRESS REDACTED | | | | DOT 27.674 | | |
| | | | | | | ETH 1.56996455 | | |
| 3.1.055070 | ASHLEY NIEMERG | ADDRESS REDACTED | | | BTC 0.0031638250667304 | | | |
| 3.1.055071 | ASHLEY NIEMERG | ADDRESS REDACTED | | | CEL 1.08384249852615 | | | |
| 3.1.055072 | ASHLEY NIX | ADDRESS REDACTED | | | CEL 1.09089016618544 | | | |
| 3.1.055073 | ASHLEY NOBLE | ADDRESS REDACTED | | | BTC 0.0715147097877914 | | | |
| | | | | | ETH 0.254066423261007 | | | |
| | | | | | MATIC 1101.51502801534 | | | |
| 3.1.055074 | ASHLEY NORRIS | ADDRESS REDACTED | | | ADA 1087.01860250708 | | | |
| 3.1.055075 | ASHLEY NYAVOR | ADDRESS REDACTED | | | BTC 0.000963489353184299 | | | |
| | | | | | ETH 0.156460590494294 | | | |
| | | | | | MCDAI 31.794699096299 | | | |
| 3.1.055076 | ASHLEY O'BRIEN | ADDRESS REDACTED | | | BTC 0.00107828556280677 | | | |
| | | | | | CEL 109200.421788765 | | | |
| | | | | | ETH 0.324018829875065 | | | |
| 3.1.055077 | ASHLEY OHLSSON | ADDRESS REDACTED | | | BTC 0.01676897209780011 | | | |
| | | | | | USDC 27052.5155415877 | | | |
| | | | | | USDT ERC20 720.403436154272 | | | |
| 3.1.055078 | ASHLEY OLIVER | ADDRESS REDACTED | | | BCH 0.27230793 | | | |
| | | | | | CEL 3.91101619903304 | | | |
| | | | | | XRP 178.285303797275 | | | |
| 3.1.055079 | ASHLEY ORTIZO | ADDRESS REDACTED | | | ADA 170.217938227459 | | | |
| | | | | | BTC 0.108049651796855 | | | |
| | | | | | CEL 1103.56974658028 | | | |
| | | | | | DOT 7 | | | |
| | | | | | ETH 2.12974037710547 | | | |
| | | | | | MATIC 168.65 | | | |
| | | | | | XLM 50.4315395 | | | |
| 3.1.055080 | ASHLEY OSBORN | ADDRESS REDACTED | | | BTC 0.0162179978147 6 | | | |
| | | | | | ETH 0.123135948539685 | | | |
| | | | | | LINK 3.69964665538659 | | | |
| | | | | | MATIC 23.9721991742187 | | | |
| 3.1.055081 | ASHLEY OSBORNE | ADDRESS REDACTED | | | BTC 0.800803688976787 | | | |
| | | | | | ETH 21.509680081756 | | | |
| | | | | | USDC 17708.4614133686 | | | |
| 3.1.055082 | ASHLEY OVENS | ADDRESS REDACTED | | | BTC 0.00001010216131309 7 | | | |
| | | | | | USDC 2.965896675090076 | | | |
| 3.1.055083 | ASHLEY PARK | ADDRESS REDACTED | | | BTC 0.05414638844 01838 | | | |
| | | | | | ETH 2.09784119073352 | | | |
| | | | | | USDC 532.341795242389 | | | |
| 3.1.055084 | ASHLEY PARKER | ADDRESS REDACTED | | | BTC 0.00184500805815158 | | | |
| | | | | | CEL 785.821061230198 | | | |
| | | | | | GUSD 106.26828116428 8 | | | |
| 3.1.055085 | ASHLEY PATRICKS | ADDRESS REDACTED | | | BTC 0.0250908592084802 | | | |
| 3.1.055086 | ASHLEY PATTERSON | ADDRESS REDACTED | | | ETH 1.03182509636776 | | | |
| | | | | | BTC 2.49166034 79359 | | | |
| | | | | | CEL 145.584844425427 | | | |
| | | | | | ETH 0.000807163825351234 | | | |
| | | | | | LINK 0.008378177471 91237 | | | |
| | | | | | USDC 4.95849589716847 | | | |
| | | | | | USDT ERC20 0.000003432024 65285 | | | |
| 3.1.055087 | ASHLEY PATTERSON | ADDRESS REDACTED | | | BTC 0.193108125008896 | | | |
| | | | | | USDC 11.412525835511 4 | | | |
| 3.1.055088 | ASHLEY PATURI | ADDRESS REDACTED | | | BCH 0.00186829648117702 | | | |
| | | | | | CEL 9.30798756348437 | | | |
| | | | | | EOS 0.00039206372844 2233 | | | |
| | | | | | USDC 0.001884519630806 57 | | | |
| | | | | | XLM 0.00896 7512162 6361 | | | |
| | | | | | ZRX 5.9663205849344 | | | |
| 3.1.055089 | ASHLEY PEACOCK | ADDRESS REDACTED | | | BTC 0.00954130761620996 | | | |
| 3.1.055090 | ASHLEY PEPPER | ADDRESS REDACTED | | | USDC 0.003239838054516653 | | | |
| 3.1.055091 | ASHLEY PEPPLE | ADDRESS REDACTED | | | BTC 0.00879882051222541 | | | |
| 3.1.055092 | ASHLEY PEREIRA | ADDRESS REDACTED | | | USDC 297.792351560771 | | | |
| | | | | | MANA 0.038502505288644 | | | |
| | | | | | XRP 50.1429973306836 | | | |
| 3.1.055093 | ASHLEY PEREIRA | ADDRESS REDACTED | | | CEL 138.386174960214 | | | |
| | | | | | ETH 3.62125533 | | | |
| 3.1.055094 | ASHLEY PERKINS | ADDRESS REDACTED | | | BTC 0.000834610404684665 | | | |
| | | | | | DOT 81.3686199850269 | | | |
| | | | | | MATIC 2209.95597191395 | | | |
| 3.1.055095 | ASHLEY PHILIP MALLORY | ADDRESS REDACTED | | | BTC 0.025830703895783 | BTC 0.00047790800717 1761 | | |
| 3.1.055096 | ASHLEY PIBWORTH | ADDRESS REDACTED | | | CEL 0.22222314293 6703 | | | |
| | | | | | LINK 10.620104938 0497 | | | |
| 3.1.055097 | ASHLEY PINA | ADDRESS REDACTED | | | ETH 0.00635590206323348 | | | |
| | | | | | ETH 0.0782207408806 23 | | | |
| 3.1.055098 | ASHLEY POLADIAN | ADDRESS REDACTED | | | ADA 3.004120382065 73 | | | |
| | | | | | BTC 0.000101984782887511 | | | |
| | | | | | ETH 0.001592805492391 08 | | | |
| | | | | | XRP 4.999 | | | |
| 3.1.055099 | ASHLEY POLWART | ADDRESS REDACTED | | | ETH 7.76274852457934 | | | |
| 3.1.055100 | ASHLEY POWELL | ADDRESS REDACTED | | | MATIC 388.974525220632 | | | |
| | | | | | BTC 0.0563997812464997 | | | |
| | | | | | ETH 1.41197265149194 | | | |
| | | | | | LTC 0.001400176571 78989 | | | |
| 3.1.055101 | ASHLEY POWELL | ADDRESS REDACTED | | | BTC 0.000064086307444855 | | | |
| 3.1.055102 | ASHLEY PRAY | ADDRESS REDACTED | | | BTC 0.00114928266587919 | | | |
| | | | | | ETH 2.46186159012211 | | | |
| 3.1.055103 | ASHLEY PREWETT | ADDRESS REDACTED | | | CEL 1.07627401584751 | | | |
| 3.1.055104 | ASHLEY PRICE | ADDRESS REDACTED | | | BCH 1.00207829 | | | |
| | | | | | BSV 1.054923421213 56 | | | |
| | | | | | BTC 0.193379432113246 | | | |
| | | | | | CEL 24561.256310565 | | | |
| | | | | | LINK 11.73363001 | | | |
| | | | | | LTC 1.08635352 | | | |
| | | | | | LUNC 3099993.50025 | | | |
| | | | | | MANA 21500.8608159086 | | | |
| | | | | | MATIC 92500.40495053 | | | |
| | | | | | SGB 775.55399006827 7 | | | |
| | | | | | UNI 6.31960775 | | | |
| 3.1.055105 | ASHLEY PRIDEAUX | ADDRESS REDACTED | | | BTC 0.000000319914114748 | | | |
| | | | | | ETH 0.000005423168523 42 | | | |
| | | | | | LTC 0.01071713705030228 | | | |
| 3.1.055106 | ASHLEY RAE CRUZ | ADDRESS REDACTED | | | BTC 0.000125221626840825 | BTC 0.0000000099344 28787 | | |
| | | | | | ETH 0.001250534446564 28 | | | |
| 3.1.055107 | ASHLEY RAMIREZ | ADDRESS REDACTED | | | BTC 0.7601689960854 1 | BTC 0.0165566273806015 | | |
| 3.1.055108 | ASHLEY RAMSEY | ADDRESS REDACTED | | | ADA 193.205173622556 | | | |
| | | | | | BTC 0.0270306782308782 3 | | | |
| | | | | | DOT 25.383387637905 | | | |
| | | | | | ETH 0.5665895292000 27 | | | |
| | | | | | LUNC 8.59810557675097 | | | |
| 3.1.055109 | ASHLEY RANSOM | ADDRESS REDACTED | | | ADA 5.378302922147 | | | |
| 3.1.055110 | ASHLEY RASCON | ADDRESS REDACTED | | | CEL 1.06995754211866 | | | |
| 3.1.055111 | ASHLEY RASCON | ADDRESS REDACTED | | | CEL 1.07126127569481 | | | |
| 3.1.055112 | ASHLEY RAYE COOPER | ADDRESS REDACTED | | | BTC 0.000505742906730 82 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.055113 | ASHLEY REED | ADDRESS REDACTED | | | BTC 0.0008789 | | | |
| 3.1.055114 | ASHLEY REESE | ADDRESS REDACTED | | | CEL 14.1208473532766 | | | |
| | | | | | MATIC 44.352165941347 | | | |
| | | | | | ADA 24.4991338284679 | | | |
| | | | | | BTC 0.0227444887255279 | | | |
| | | | | | EOS 11.0233296133613 | | | |
| | | | | | MATIC 83.4264818114416 | | | |
| | | | | | SNX 8.2994129948043 | | | |
| | | | | | UNI 2.1096237286583 | | | |
| | | | | | USDC 87.1713532194956 | | | |
| | | | | | USDT ERC20 30.4273218986292 | | | |
| | | | | | XLM 70.506640951454R | | | |
| 3.1.055115 | ASHLEY REGIER | ADDRESS REDACTED | | | BTC 0.0533586427285145 | BTC 0.00132378 | | |
| 3.1.055116 | ASHLEY RENEE THOMPSON | ADDRESS REDACTED | | | ETH 0.0000000048057660122 | | | |
| 3.1.055117 | ASHLEY REVILL | ADDRESS REDACTED | | | BTC 0.2058758370186645 | | | |
| | | | | | CEL 1237.8580512344639 | | | |
| | | | | | ETH 9.8601343676709R | | | |
| 3.1.055118 | ASHLEY RIDDLE | ADDRESS REDACTED | | | USDC 0.0000050472076924 | | | |
| | | | | | MCDH 0.0418406033827305 | | | |
| | | | | | USDC 0.4865093286317R3 | | | |
| 3.1.055119 | ASHLEY RINES | ADDRESS REDACTED | | | BTC 0.0000137156014671R | BTC 0.000000001969652262 | | |
| | | | | | ETH 0.0000005098491112101 | | | |
| | | | | | XLM 31.3573773411796 | | | |
| 3.1.055120 | ASHLEY ROBBINS | ADDRESS REDACTED | | | MATIC 917.5566732859R | | | |
| 3.1.055121 | ASHLEY ROBINSON | ADDRESS REDACTED | | | 1INCH 0.3547895340225006 | | | |
| | | | | | BAT 1046.21515532533 | | | |
| | | | | | BTC 1.0051669742844R | | | |
| | | | | | CEL 752.397839433726 | | | |
| | | | | | COMP 10.7964078167609 | | | |
| | | | | | DASH 12.606856208143R | | | |
| | | | | | DOT 0.2022806365203R4 | | | |
| | | | | | ETH 5.0490965485826R | | | |
| | | | | | GUSD 1139.8905087721 | | | |
| | | | | | MATIC 2.05732072149969 | | | |
| | | | | | OMG 0.0131486083973433 | | | |
| | | | | | SNX 89.2857719801R5 | | | |
| | | | | | SUSHI 0.1062355509329R3 | | | |
| | | | | | UNI 347.290951756222 | | | |
| | | | | | ZEC 16.1045381136453 | | | |
| | | | | | ZRX 0.463848573040874 | | | |
| 3.1.055122 | ASHLEY ROBLES | ADDRESS REDACTED | | | BTC 0.031114145152276 | BTC 0.000021947710126413 | | |
| | | | | | CEL 0.472108134955127 | | | |
| | | | | | COMP 0.1705736178003006 | | | |
| | | | | | ETH 0.123574352877R5 | | | |
| | | | | | UNI 4.9439760490430R | | | |
| | | | | | USDC 0.689828614575682 | | | |
| | | | | | XLM 263.160412583636 | | | |
| 3.1.055123 | ASHLEY RODGERS | ADDRESS REDACTED | | | XRP 2197.73352961873 | | | |
| 3.1.055124 | ASHLEY RODRIQUEZ | ADDRESS REDACTED | | | BTC 0.07020040277621R6 | | BTC 0.02232197 | |
| 3.1.055125 | ASHLEY ROSE | ADDRESS REDACTED | | | BTC 0.042579006037R219 | | | |
| 3.1.055126 | ASHLEY ROSE SCHORR | ADDRESS REDACTED | | | BTC 0.0012911620598340R | | | |
| | | | | | ETH 1.088331323312R2 | | | |
| | | | | | USDC 0.691462734348165 | | | |
| 3.1.055127 | ASHLEY ROSNIK | ADDRESS REDACTED | | | USDC 0.194471533941939 | | | |
| 3.1.055128 | ASHLEY ROTH | ADDRESS REDACTED | | | BTC 0.001469400871886R4 | | | |
| | | | | | USDC 1018.271156785R | | | |
| 3.1.055129 | ASHLEY ROUSSETY | ADDRESS REDACTED | | | BTC 0.0000637080580591264 | | | |
| | | | | | ETH 0.0015490003966893R | | | |
| | | | | | MATIC 0.825676740292363 | | | |
| | | | | | USDC 1.8200574043590S | | | |
| 3.1.055130 | ASHLEY RYAN | ADDRESS REDACTED | | | AAVE 3.1816370767201R | | | |
| | | | | | BTC 0.15612576807379 | | | |
| | | | | | ETH 4.0671741947138R | | | |
| | | | | | LINK 5.177501553233237 | | | |
| | | | | | LTC 2.0702679309R86 | | | |
| | | | | | MATIC 1167.34821067265 | | | |
| | | | | | UNI 7.33484826180951 | | | |
| | | | | | XLM 570.989266667409 | | | |
| 3.1.055131 | ASHLEY RYDER | ADDRESS REDACTED | | | ETH 0.000330144403943026 | | | |
| 3.1.055132 | ASHLEY SALCEDO | ADDRESS REDACTED | | | BTC 0.000014270924683459 | | | |
| | | | | | ETH 0.000223150140472869 | | | |
| 3.1.055133 | ASHLEY SAMUEL | ADDRESS REDACTED | | | MCDAI 12.8630177338786 | | | |
| 3.1.055134 | ASHLEY SANCHEZ | ADDRESS REDACTED | | | USDC 1139.29485115183 | | | |
| 3.1.055135 | ASHLEY SANTOS | ADDRESS REDACTED | | | BTC 0.0064186393557151 | | | |
| | | | | | ETH 0.0612790833362445 | | | |
| 3.1.055136 | ASHLEY SCHAACK | ADDRESS REDACTED | | | BTC 0.000425153213028R | | | |
| | | | | | ETH 0.0467985123600912 | | | |
| | | | | | USDC 629.550556122436 | | | |
| 3.1.055137 | ASHLEY SCHIMERS | ADDRESS REDACTED | | | BTC 0.0075163133208Z642 | BTC 0.0555580916649277R | | |
| | | | | | DOT 5.370709143795999 | | | |
| 3.1.055138 | ASHLEY SCHOFIELD | ADDRESS REDACTED | | | CEL 8.49629513006319 | | | |
| 3.1.055139 | ASHLEY SCOTT | ADDRESS REDACTED | | | BCH 0.0081420663036263 | | | |
| | | | | | USDC 0.0032649903136396 | | | |
| 3.1.055140 | ASHLEY SCOTT | ADDRESS REDACTED | | | BTC 0.2108165797743R1 | | | |
| | | | | | ETH 1.0497359925211A | | | |
| 3.1.055141 | ASHLEY SCOTT TUCKER | ADDRESS REDACTED | | | BCH 0.000000003392804675 | | | |
| | | | | | BTC 0.01000588855254A9 | | | |
| | | | | | CEL 620.675849133982 | | | |
| | | | | | DASH 0.00000003600571R | | | |
| | | | | | ETH 0.000000038306779R56 | | | |
| | | | | | LTC 0.0000000055865R656 | | | |
| | | | | | USDC 12217.6899784307 | | | |
| | | | | | USDT ERC20 11059.863625 | | | |
| | | | | | XRP 0.0000002583614770S | | | |
| 3.1.055142 | ASHLEY SCRIBA | ADDRESS REDACTED | | | BTC 0.001921169810490R6 | | | |
| | | | | | CEL 9170.058051658R | | | |
| 3.1.055143 | ASHLEY SEKANI MCGILL ALLEN | ADDRESS REDACTED | | | BTC 0.000638976173047806 | | | |
| | | | | | USDT ERC20 0.485508739540359 | | | |
| | | | | | XRP 0.3103680613463R9 | | | |
| 3.1.055144 | ASHLEY SELLHORST | ADDRESS REDACTED | | | BTC 0.0000002680341156R5 | BTC 0.0000008609119527R7 | | |
| | | | | | ETH 0.000010370492065235 | ETH 0.0000004653024205922 | | |
| 3.1.055145 | ASHLEY SERENA DALEYNELSON | ADDRESS REDACTED | | | ETH 0.001494588424668247 | | | |
| 3.1.055146 | ASHLEY SHERWOOD | ADDRESS REDACTED | | | BTC 0.00202973330860Z524 | | | |
| | | | | | ETH 0.000015069242068357 | | | |
| 3.1.055147 | ASHLEY SHILKIN | ADDRESS REDACTED | | | BTC 0.00254161349442367 | | | |
| | | | | | ETH 0.000035237823877R4 | | | |
| | | | | | TAUD 211.066395929295 | | | |
| 3.1.055148 | ASHLEY SHOCKLEY | ADDRESS REDACTED | | | ADA 0.031611292950021S | ADA 0.0048876535159858R | | |
| | | | | | BTC 0.21205248485844R | ETH 0.000229178069950295 | | |
| | | | | | ETH 2.2287770430999R-07 | | | |
| 3.1.055149 | ASHLEY SIAU | ADDRESS REDACTED | | | BTC 0.00090844435741968S | | | |
| | | | | | CEL 9.404427415884605 | | | |
| | | | | | ETH 0.14189 | | | |
| 3.1.055150 | ASHLEY SINGH | ADDRESS REDACTED | | | BTC 0.1192569018998R1 | | | |
| 3.1.055151 | ASHLEY SITZMAN | ADDRESS REDACTED | | | ETH 0.1120279449395R5 | | | |
| 3.1.055152 | ASHLEY SKELTON | ADDRESS REDACTED | | | BTC 0.0000006364685835599 | | | |
| | | | | | ETH 2.2156739362586RE-05 | | | |
| 3.1.055153 | ASHLEY SNYDER | ADDRESS REDACTED | | | BTC 0.00110435137928934 | | | |
| | | | | | ETH 5.6805883058R5113 | | | |
| 3.1.055154 | ASHLEY SOHL | ADDRESS REDACTED | | | BTC 0.0000057929405613 | | | |
| | | | | | ETH 8.06756455454129E-05 | | | |
| 3.1.055155 | ASHLEY SOTOMAYOR-ALVAREZ | ADDRESS REDACTED | | | ADA 250.814256005517 | | | |
| | | | | | BTC 0.05146849967017S2 | | | |
| | | | | | LINK 14.1465227182595 | | | |
| 3.1.055156 | ASHLEY SOUTHARD | ADDRESS REDACTED | | | BTC 0.0000661084025435R3 | | | |
| | | | | | ETH 0.14955058327165S4 | | | |
| | | | | | XRP 0.4894149256249648 | | | |
| 3.1.055157 | ASHLEY SOWRY | ADDRESS REDACTED | | | BTC 0.0000053798259412R3 | | | |
| | | | | | ETH 0.000193962511605515 | | | |
| 3.1.055158 | ASHLEY SPENCER | ADDRESS REDACTED | | | ADA 205.46853319779 | | | |
| | | | | | BNB 1.27963390Z4632 | | | |
| | | | | | BTC 0.05049016685680Z6 | | | |
| | | | | | EOS 6.2408999874340S03 | | | |
| | | | | | SNX 0.28311078694782Z | | | |
| | | | | | USDT ERC20 155.620567266887 | | | |
| 3.1.055159 | ASHLEY STACY | ADDRESS REDACTED | | | USDC 0.209093059941403 | | | |
| 3.1.055160 | ASHLEY STANLEY | ADDRESS REDACTED | | | LINK 0.06229895627419 | | | |
| 3.1.055161 | ASHLEY STATON | ADDRESS REDACTED | | | BTC 0.0001159733315740R4 | | BTC 0.0000000919201195R | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.055162 | ASHLEY STEVENS | ADDRESS REDACTED | | | BTC 0.0000002288284165 CEL 1.1351389480428 ETH 0.0000639784032151118 LINK 0.0006825966659404799 SGB 15720.085160192 USDC 4.2852370258473 XLM 2.309460671973317 XRP 172631.993662909 ZRX 1.2710856241555 | | | |
| 3.1.055163 | ASHLEY STIRLAND | ADDRESS REDACTED | | | ADA 120.963698 CEL 23.8125758457944 XLM 133.4298935 | | | |
| 3.1.055164 | ASHLEY STRAUGHEN | ADDRESS REDACTED | | | MATIC 833.1732293600008 | | | |
| 3.1.055165 | ASHLEY STROM | ADDRESS REDACTED | | | BTC 0.0038277304693549 ETH 0.0876885174195958 | | | |
| 3.1.055166 | ASHLEY SUPERNAULT | ADDRESS REDACTED | | | BTC 0.0052662635184059 DOT 1.457632277032 EOS 3.9253603638304 XLM 143.2525097116 | | | |
| 3.1.055167 | ASHLEY SUSAN | ADDRESS REDACTED | | | BTC 0.0471536676290677 DOT 30.9674582289023 ETH 2.3150782610901 | | | |
| 3.1.055168 | ASHLEY SWIM | ADDRESS REDACTED | | | ETH 30.5899499969998 MATIC 10000.807757723 SOL 11.38099314073 USDC 38650.436935288 | | | |
| 3.1.055169 | ASHLEY SWINDLER | ADDRESS REDACTED | | | AVAX 9.159105231270 BTC 0.0135733902476278 MATIC 40.5696034476775 | | | |
| 3.1.055170 | ASHLEY TACKETT | ADDRESS REDACTED | | | BTC 0.0000057207170402275 CEL 1.15168827539 USDC 1322.64042830271 | | | |
| 3.1.055171 | ASHLEY TAN | ADDRESS REDACTED | | | BTC 0.0013084112420669 ETH 0.7763672286795 | | | |
| 3.1.055172 | ASHLEY TAN JIAYING | ADDRESS REDACTED | | | BTC 0.00128533281248788 CEL 1.7886353793906 XLM 2004.98 | | | |
| 3.1.055173 | ASHLEY TAPULADO | ADDRESS REDACTED | | | BTC 0.016763572590321 GUSD 440.517296039832 | | | |
| 3.1.055174 | ASHLEY TARDY | ADDRESS REDACTED | | | BTC 0.000422397174355941 CEL 115.85974516863 ETH 0.00346820298147743 TALO 0.0112793578491 USDC 3018.721 | | | |
| 3.1.055175 | ASHLEY TAYLOR | ADDRESS REDACTED | | | BTC 0.01381983063165766 CEL 6.0724357190166 ETH 0.072532 XRP 121.018 | | | |
| 3.1.055176 | ASHLEY TERTOCHA | ADDRESS REDACTED | | | ADA 66.68053844 2669 BTC 0.00112734294612599 USDC 431.545346668262 USDT ERC20 214.4360069005912 | | | |
| 3.1.055177 | ASHLEY THEODORE | ADDRESS REDACTED | | | ETH 0.1598650267 44976 | | | |
| 3.1.055178 | ASHLEY THIN | ADDRESS REDACTED | | | BTC 0.000004593705543923 LINK 113.074575173776 | | | |
| 3.1.055179 | ASHLEY THOMAS EWAN BRACE | ADDRESS REDACTED | | | BTC 0.00003130223011578 ETH 0.000122767006341536 LTC 0.000096448983960381 | | | |
| 3.1.055180 | ASHLEY THOMPSON | ADDRESS REDACTED | | | BTC 0.0891034942640179 ETH 7.29 | | | |
| 3.1.055181 | ASHLEY THORNE | ADDRESS REDACTED | | | CEL 39.1179255427833 EOS 16.1816944807859 EOS 0.484 ETH 0.0000043 LTC 0.0000008 XRP 0.805501 | | | |
| 3.1.055182 | ASHLEY TIMMERMANS | ADDRESS REDACTED | | | BTC 0.00110398173254628 CEL 5.1074271255885 USDC 48.92728457576918 USDT ERC20 54.9386733128219 | | | |
| 3.1.055183 | ASHLEY TOLIVER | ADDRESS REDACTED | | | CEL 1.09945500998105 | | | |
| 3.1.055184 | ASHLEY TORRENCE | ADDRESS REDACTED | | | ADA 0.1038964 37493116 BTC 0.0000047386648 20997 ETH 0.000191506109784954 USDC 0.0829851891635149 | | | |
| 3.1.055185 | ASHLEY TREMBLAY | ADDRESS REDACTED | | | 1INCH 39.46715991 35233 ADA 75.6307929664056 BTC 0.0181903586659371 | | | |
| 3.1.055186 | ASHLEY TRICE | ADDRESS REDACTED | | | BTC 0.0005733353508 12788 DOT 0.254884701690872 ETH 0.0181791575777874 LINK 0.3807667206715 06 | | | |
| 3.1.055187 | ASHLEY TRINH | ADDRESS REDACTED | | | BTC 0.04069804486 58943 ETH 0.2169080839 38727 | | | |
| 3.1.055188 | ASHLEY TROWBRIDGE | ADDRESS REDACTED | | | BTC 0.0614910365759778 CEL 1.1160285523101 ETH 3.566994167615 11 KNC 86.33013224 33373 LINK 73.4180092827295 | | | |
| 3.1.055189 | ASHLEY TURNER | ADDRESS REDACTED | | | LTC 0.0004603377680617 3 MATIC 0.5153400033398287 SNX 0.0052138885686 8118 | | | |
| 3.1.055190 | ASHLEY TURNER | ADDRESS REDACTED | | | BTC 0.000000627517653 519 | | | |
| 3.1.055191 | ASHLEY TUSCHEN | ADDRESS REDACTED | | | BTC 0.0021654208687 7683 DOT 0.0633575052258774 ETH 0.0013631904009 7628 MATIC 1.5198288645 9337 | | | |
| 3.1.055192 | ASHLEY VALENTINE | ADDRESS REDACTED | | | USDC 0.3499117803658 81 | | | |
| 3.1.055193 | ASHLEY VAN DER HEIJDE | ADDRESS REDACTED | | | BTC 0.00148130691195807 CEL 69.84064775643 34 ETH 0.25757961 MCDAI 40 | | | |
| 3.1.055194 | ASHLEY VAN DER LAAN | ADDRESS REDACTED | | | BAT 130.56333509 6868 BTC 0.0025457143296 2102 DOT 11.098643362 7466 ETH 0.5463690734 27295 LINK 14.33596342 82428 LTC 0.1926344783 64114 MATIC 95.23109314 82443 | | | |
| 3.1.055195 | ASHLEY VANDER MEER | ADDRESS REDACTED | | | AAVE 0.1797159502 25696 BCH 0.35327879308 1422 BNT 15.40114712 28327 BTC 0.18653111199 2692 LINK 2.86382259900 714 LTC 0.3705162065 97577 MATIC 489.64773012 0228 USDC 0.26643907804 737 XRP 0.3022080276 0325 | | | |
| 3.1.055196 | ASHLEY VANG | ADDRESS REDACTED | | | BTC 0.0011955511653 6794 USDC 1071.41330559 162 | | | |
| 3.1.055197 | ASHLEY VERNON | ADDRESS REDACTED | | | CEL 0.1897015866 50856 ETH 0.00295079 | | | |
| 3.1.055198 | ASHLEY VICKERY | ADDRESS REDACTED | | | ETH 0.0060673941 8828127 UNI 0.0171621783 517999 | | | |
| 3.1.055199 | ASHLEY VILLANUEVA | ADDRESS REDACTED | | | BTC 0.0110214053 812051 USDC 309.13016419 5932 | | | |
| 3.1.055200 | ASHLEY VOJTECH | ADDRESS REDACTED | | | BTC 0.0000032570 1319675 | | | |
| 3.1.055201 | ASHLEY VORBURGER | ADDRESS REDACTED | | | ADA 0.0108060426 77314 | | | |
| 3.1.055202 | ASHLEY VU | ADDRESS REDACTED | | | BTC 0.0024079516 9438159 ETH 2.485140424 73122 MATIC 1728.4368 125004 USDT ERC20 135.064 747080444 | | | |
| 3.1.055203 | ASHLEY WANG | ADDRESS REDACTED | | | ADA 943.132475283355 BTC 0.0409028333 132012 2 ETH 0.7754793432 74228 MATIC 1308.70181 811664 | | | |
| 3.1.055204 | ASHLEY WARD | ADDRESS REDACTED | | | BTC 0.0285562846 109727 ETH 0.2301092032 75461 | | | |
| 3.1.055205 | ASHLEY WARD | ADDRESS REDACTED | | | SNX 62.825165145 5551 | | | |
| 3.1.055206 | ASHLEY WARE | ADDRESS REDACTED | | | BTC 0.0029720459457 10328 | | | |
| 3.1.055207 | ASHLEY WARLAND | ADDRESS REDACTED | | | BTC 0.0010035391 5583825 CEL 6.8992134793 9841 SGB 3098.23559918 241 XRP 10475.25600 33317 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.055208 | ASHLEY WEBB | ADDRESS REDACTED | | | BCH 1.99290259<br>BTC 0.00113503610330486<br>CEL 106.29639297695<br>MATIC 3822.3268299B361<br>SNX 709.09357654054<br>XRP 852.83 | | | |
| 3.1.055209 | ASHLEY WEEKS | ADDRESS REDACTED | | | BTC 0.00384723452119714<br>MATIC 1.9029648123833 | | | |
| 3.1.055210 | ASHLEY WESTBROOK | ADDRESS REDACTED | | | ADA 124.61486480252B6<br>BTC 0.000769880727917022<br>CEL 0.6228457958773B06<br>MANA 514.2110672697219 | | | |
| 3.1.055211 | ASHLEY WEYERS | ADDRESS REDACTED | | | BTC 0.00207091<br>CEL 0.52971196956502<br>COMP 0.03676782<br>ETH 0.00980956 | | | |
| 3.1.055212 | ASHLEY WHEELER | ADDRESS REDACTED | | | BTC 0.000006416453993943<br>CEL 0.37086635114875<br>ETH 0.0432371766493372<br>LINK 2012.43107307184<br>MCDAI 0.03031670271203B7 | | | |
| 3.1.055213 | ASHLEY WILDMAN | ADDRESS REDACTED | | | ADA 101.73623923684S<br>BTC 0.4069887010277S9<br>CEL 3282.6673256B777<br>DOT 3.910114958183<br>ETH 1.06888316<br>LINK 8<br>MATIC 4657.53162583697<br>SGB 42.78340311106733<br>USDT ERC20 5.711142<br>XLM 407.66475235809<br>XRP 277.66239366622B | | | |
| 3.1.055214 | ASHLEY WILKINSON-WRIGHT | ADDRESS REDACTED | | | BTC 0.0000003232004911014<br>USDC 0.0171930475055471 | | | |
| 3.1.055215 | ASHLEY WILLARD | ADDRESS REDACTED | | | BTC 0.000058674782175333<br>CEL 1.11170145165508 | | | |
| 3.1.055216 | ASHLEY WILLIAM MCDONALD | ADDRESS REDACTED | | | BTC 0.00002106174184962<br>BTC 0.000571074322619853 | | | |
| 3.1.055217 | ASHLEY WILLIAMS | ADDRESS REDACTED | | | CEL 0.556521102082<br>LINK 1.10912053845238 | | | |
| 3.1.055218 | ASHLEY WILLIAMS | ADDRESS REDACTED | | | BTC 0.000048203980504514<br>USDC 15.917252418066 | | | |
| 3.1.055219 | ASHLEY WILLIAMS | ADDRESS REDACTED | | | BTC 0.00105662578338271<br>USDC 424.008817517089 | | | |
| 3.1.055220 | ASHLEY WILLIAMS | ADDRESS REDACTED | | | BTC 0.00001598601605334<br>ETH 0.000749214457035707 | | | |
| 3.1.055221 | ASHLEY WILLIAMSON | ADDRESS REDACTED | | | AVAX 19.034695957448<br>BTC 0.00124970112112872<br>CEL 67.661027018434<br>DASH 0.000000006233707754<br>DOT 30.190266808299<br>XRP 4009.9221541203 | | | |
| 3.1.055222 | ASHLEY WILMOT | ADDRESS REDACTED | | | BTC 0.0223199147068335<br>DOT 31.487823179584<br>ETH 0.44532446077201 | | | |
| 3.1.055223 | ASHLEY WILSON | ADDRESS REDACTED | | | BTC 0.11198463185241<br>ETH 1.09590408158226 | | | |
| 3.1.055224 | ASHLEY WILSON | ADDRESS REDACTED | | | CEL 1.07331820650126 | | | |
| 3.1.055225 | ASHLEY WILTSHIRE | ADDRESS REDACTED | | | ADA 0.23817295188988<br>BCH 0.00225085429876204<br>BTC 9.49451414497995-06<br>CEL 6.08199277722483<br>ETH 0.000039557955437538<br>USDC 0.79030459395358Z<br>USDT ERC20 0.0030424026753782<br>XLM 0.336704731150188<br>XRP 0.282620420640667 | | | |
| 3.1.055226 | ASHLEY WIRONTORIO | ADDRESS REDACTED | | | ETH 4.15567950724398.05 | | | |
| 3.1.055227 | ASHLEY WONG | ADDRESS REDACTED | | | BTC 0.000386961498016 | | | |
| 3.1.055228 | ASHLEY WONG | ADDRESS REDACTED | | | ADA 224.14208393318<br>BNB 0.429003705979229<br>BTC 0.0000591619930736026<br>ETH 0.00217185922272557<br>USDC 3442.61054298645<br>USDT ERC20 3060074345307B | | | |
| 3.1.055229 | ASHLEY WOOD | ADDRESS REDACTED | | Yes | BTC 0.000612609211561657<br>CEL 1.16408652439471<br>MCDAI 30<br>USDC 13.859908185155<br>USDT ERC20 54.647337303053B | | | BTC 5.0556618453B996 |
| 3.1.055230 | ASHLEY WOOD | ADDRESS REDACTED | | | BTC 0.0010222091978151571<br>LTC 0.22004319199478 | | | |
| 3.1.055231 | ASHLEY WOODS | ADDRESS REDACTED | | | BTC 0.00083312894503391B<br>ETH 0.00159082975026464<br>USDC 82.543155417008 | | | |
| 3.1.055232 | ASHLEY WOODWORTH | ADDRESS REDACTED | | | CEL 1.07586385184422 | | | |
| 3.1.055233 | ASHLEY WOOLLEY-KHAN | ADDRESS REDACTED | | | BTC 0.00710839814852Z<br>ETH 0.0210601519286667 | | | |
| 3.1.055234 | ASHLEY WORNE | ADDRESS REDACTED | | | MCDAI 42.3978452841609<br>SNX 95.28667353487 | | | |
| 3.1.055235 | ASHLEY XLE PARK | ADDRESS REDACTED | | | BTC 0.000017015737219266 | | | |
| 3.1.055236 | ASHLEY YAMATO | ADDRESS REDACTED | | | ADA 327.22136081427<br>BTC 0.011245961545422<br>USDC 232.6862697917B | | | |
| 3.1.055237 | ASHLEY YOUNG | ADDRESS REDACTED | | | ADA 62.7156994854289<br>BTC 0.00489318288616323<br>CEL 21.781755036041<br>TAUO 97.800580563682<br>XLM 62.9493852237733 | | | |
| 3.1.055238 | ASHLEY YOUNGWOLFE | ADDRESS REDACTED | | | ADA 133.86649905243<br>AVAX 1.14794374019619<br>DOT 4.17173645805224<br>ETH 3.041754028003I<br>LTC 1.25534905429035<br>SNX 52.6710328680725<br>SOL 2.820508B539648<br>XLM 29.360B709825658 | | | |
| 3.1.055239 | ASHLEY ZARATE | ADDRESS REDACTED | | | BTC 0.10731704349023S<br>ETH 1.02567362519214<br>MATIC 60.529244100903I | | | |
| 3.1.055240 | ASHLEY ZATTELMAN | ADDRESS REDACTED | | | BTC 0.00115928357988563<br>ETH 0.0178718190587773 | | | |
| 3.1.055241 | ASHLEY ZERAFA | ADDRESS REDACTED | | | ADA 0.0489855504258664<br>BTC 0.00100206486387445<br>CEL 2.31380460B57152<br>MATIC 0.41665779929823I | | | |
| 3.1.055242 | ASHLEY ZIPF | ADDRESS REDACTED | | | BTC 0.00128521737526355<br>ETC 1.249161085T4032 | | | |
| 3.1.055243 | ASHLEY-DANIEL MACKIE | ADDRESS REDACTED | | | BAT 6.1352036314632<br>BTC 0.0000063503220952B3<br>CEL 0.10499687897Z203<br>DOT 0.0210950986828941<br>EOS 0.115433B716597 95<br>ETH 0.000003102956895173<br>LTC 0.00154925870338555 | | | |
| 3.1.055244 | ASHLI DONAHUE | ADDRESS REDACTED | | | ETH 0.003826202958451I05<br>LTC 0.030025443408964S | | | |
| 3.1.055245 | ASHLI FRANSSON | ADDRESS REDACTED | | | BTC 0.000432B820194B9792<br>CEL 14.33949966155I | | | |
| 3.1.055246 | ASHLI HARRIS | ADDRESS REDACTED | | | CEL 1.09501521253857 | | | |
| 3.1.055247 | ASHLI MATHIS | ADDRESS REDACTED | | | BTC 0.00129947213157738<br>SNX 155.27678403409S | | | |
| 3.1.055248 | ASHLIE ELAMPARO | ADDRESS REDACTED | | | ETH 0.28833974200045T<br>MATIC 2350.4713000291199 | | | |
| 3.1.055249 | ASHLIE GWEE | ADDRESS REDACTED | | | BTC 1.25086710876099I-06<br>CEL 0.68886047521616<br>ETH 0.00001105220602959B6<br>TUSD 0.70893079026508 | | | |
| 3.1.055250 | ASHLIE MEREDITH | ADDRESS REDACTED | | | BTC 0.11823490153935 4<br>USDC 0.210023673357129 | USDC 13.4928464179244 | | |

22-10964-mg    Doc 974    Filed 10/05/22    Entered 10/05/22 22:53:30    Main Document
Pg 1390 of 5048
Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.055251 | ASHLON CARMICHAEL | ADDRESS REDACTED | | | ADA 6418.6045052726<br>BTC 0.9775605571763245<br>ETH 1.809467440283559<br>MATIC 2896.05234576808<br>USDC 6.2359428710342 | | | |
| 3.1.055252 | ASHLY BAUSERMAN | ADDRESS REDACTED | | | BTC 0.00029375738774735<br>USDC 0.09368142359069523 | BTC 0.363113 | | |
| 3.1.055253 | ASHLY CRUMP | ADDRESS REDACTED | | | BTC 0.0143796668249806<br>CEL 980.911005119395<br>ETH 0.017223513645877<br>SGB 76.1248604723223<br>XRP 500.578900860844 | | | |
| 3.1.055254 | ASHLY MASSICOT | ADDRESS REDACTED | | | BTC 0.00013622<br>CEL 0.1485274018471 | | | |
| 3.1.055255 | ASHLY MIRAMONTES | ADDRESS REDACTED | | | BCH 0.20299998188607<br>LINK 1.10195484547205 | | | |
| 3.1.055256 | ASHLY N SOSA | ADDRESS REDACTED | | | BTC 0.10175113537345 | | | |
| 3.1.055257 | ASHLY NEVADA SPAGNOLA | ADDRESS REDACTED | | | BTC 0.0628910095167 | | | |
| 3.1.055258 | ASHLY OTENE | ADDRESS REDACTED | | | ADA 0.526422909633753<br>BTC 0.0638549845556157<br>CEL 10.5153425634324<br>DOT 0.0342644838342252<br>ETH 0.00008888355953743<br>LTC 0.0000000084554463333<br>MATIC 1025.56509579572<br>SGB 111.29187241865<br>SNX 229.459388596277<br>USDC 2694.61234054625<br>XRP 0.00000084606181891 | | | |
| 3.1.055259 | ASHLYN BROCKWAY | ADDRESS REDACTED | | | BTC 0.0191047787136991 | | | |
| 3.1.055260 | ASHLYN GUASCH | ADDRESS REDACTED | | | MATIC 275.40189871651<br>SNX 147.75091871233<br>XLM 1328.15494778831 | | | |
| 3.1.055261 | ASHLYN SCHWARZ | ADDRESS REDACTED | | | BTC 0.014082528112047B<br>ETH 0.18247437915261<br>USDC 766.85950531272275 | | | |
| 3.1.055262 | ASHLYN SHABER | ADDRESS REDACTED | | | BTC 0.00109016829236919<br>SNX 103.29521323022 | | | |
| 3.1.055263 | ASHLYN WOLFE | ADDRESS REDACTED | | | AAVE 0.000834317239267391<br>ADA 0.10350106457154B<br>BTC 0.13473614526681<br>DOT 0.01985398656631684<br>ETH 1.12572123832434<br>LINK 0.00721576894279094<br>MATIC 0.459122315620427<br>UNI 0.00571973738887171<br>USDC 0.00000598420300954Z | | | |
| 3.1.055264 | ASHLYNN TAN | ADDRESS REDACTED | | | BTC 0.00389942258307688 | | | |
| 3.1.055265 | ASHMAN NAJIB | ADDRESS REDACTED | | | BTC 0.27056327967416Z<br>CEL 6.342224798199916<br>ETH 0.5579892598676SZ<br>USDC 1046.42748308591 | | | |
| 3.1.055266 | ASHMEERA KAUR GEHOONIA | ADDRESS REDACTED | | | BTC 0.00109841<br>CEL 0.51568316395747A | | | |
| 3.1.055267 | ASHMEET JOSAN | ADDRESS REDACTED | | | BTC 0.166942702939507 | | | |
| 3.1.055268 | ASHMIT GUPTA | ADDRESS REDACTED | | | BTC 0.183491471270B4 | | | |
| 3.1.055269 | ASHMIT KUNDU | ADDRESS REDACTED | | | BTC 0.030656201552335B<br>ETH 0.13943441682586Z | | | |
| 3.1.055270 | ASHNA EPHRAIM | ADDRESS REDACTED | | | CEL 0.161491279872218<br>XRP 0.016279 | | | |
| 3.1.055271 | ASHNA NAIN | ADDRESS REDACTED | | | ADA 3525.796737855ZB<br>BTC 0.037180705868730B<br>DASH 12.31645663915G8<br>ETC 103.11577136223G | | | |
| 3.1.055272 | ASHNA VASWANI | ADDRESS REDACTED | | | BTC 0.00965140255378719<br>CEL 18.357514970416B<br>ETH 0.1453358769339A1 | | | |
| 3.1.055273 | ASHNEE GOUNDEN | ADDRESS REDACTED | | | BTC 0.0000000069050776061<br>CEL 96.5650006326796<br>DOT 0.178817657667284<br>ETH 0.000001217592849217<br>LINK 0.040245269762650G<br>USDC 0.001901 | | | |
| 3.1.055274 | ASHNI RAGHVANI | ADDRESS REDACTED | | | ADA 300<br>BNB 0.7995<br>BTC 0.000000001384457026<br>CEL 12.669440817502J<br>USDC 13.70391191304B1<br>USDT ERC20 1.82134974758B29 | | | |
| 3.1.055275 | ASHOBA ARZYAB | ADDRESS REDACTED | | | BTC 0.0131766421342037<br>CEL 24.839626051922Z<br>ETH 0.124496240859468 | | | |
| 3.1.055276 | ASHOK A | ADDRESS REDACTED | | | CEL 0.044611865347593J<br>ETH 0.0014840582461180S | | | |
| 3.1.055277 | ASHOK BHARGAV | ADDRESS REDACTED | | | BSV 23.182710714281<br>BTC 1.37014476132889<br>LTC 708.44218223103B<br>USDT ERC20 1019.24725221B63 | | | |
| 3.1.055278 | ASHOK BHUTA | ADDRESS REDACTED | | | MCDAI 2040.09111727404 | | | |
| 3.1.055279 | ASHOK DAWADI | ADDRESS REDACTED | | | BTC 0.0270762719993234<br>CEL 124.295665288874<br>ETH 1.22581456824875<br>LTC 1.01588149793449<br>XRP 731.42168601763G | | | |
| 3.1.055280 | ASHOK DIAZ | ADDRESS REDACTED | | | BCH 0.0004778323073184745<br>LTC 0.0021607972891674Z | | | |
| 3.1.055281 | ASHOK DIGHE | ADDRESS REDACTED | | | BTC 0.00000005598810573A<br>ETH 0.000016934859487326<br>USDT ERC20 0.319165638714665 | | | |
| 3.1.055282 | ASHOK GEORGE PUTHENPURACKAL | ADDRESS REDACTED | | | BTC 0.001078285684889B<br>USDC 1578.28976058233 | | | |
| 3.1.055283 | ASHOK GUPTA | ADDRESS REDACTED | | | CEL 1.21144240609J<br>LTC 0.0000000098431595596<br>USDC 0.50133653846153<br>USDT ERC20 0.046013517947062H | | | |
| 3.1.055284 | ASHOK IYENGAR | ADDRESS REDACTED | | | BTC 0.00108919901441024<br>ETH 0.15051626797771B | | | |
| 3.1.055285 | ASHOK IYNKARAN | ADDRESS REDACTED | | | CEL 4.275375063083783 | | | |
| 3.1.055286 | ASHOK KAMALA SELVAM | ADDRESS REDACTED | | | ADA 18.145882804278B<br>BTC 0.006233568026732J13<br>MATIC 35.53690093827B4<br>TAUD 0.020789633544276G<br>USDT ERC20 2.5233522756511A9 | | | |
| 3.1.055287 | ASHOK KIRAN NEUPANE | ADDRESS REDACTED | | | ADA 0.32533035141366G<br>BTC 0.0000000039686762G<br>CEL 0.0542221548062666<br>XRP 0.292593236572804 | | | |
| 3.1.055288 | ASHOK KUMAR | ADDRESS REDACTED | | | BTC 0.0013909862968074<br>CEL 345.902171867529<br>USDC 407.5462145587J13 | | | |
| 3.1.055289 | ASHOK KUMAR | ADDRESS REDACTED | | | BTC 0.000000086618011852<br>USDT ERC20 0.728095274831399 | | | |
| 3.1.055290 | ASHOK KUMAR PAMULA | ADDRESS REDACTED | | | BTC 0.00000023534477330G<br>CEL 0.0249096697058314<br>XRP 0.23068520395054J | | | |
| 3.1.055291 | ASHOK KUMAR REDDY SADHU | ADDRESS REDACTED | | | BTC 0.023321632386489 | | | |
| 3.1.055292 | ASHOK MALISH | ADDRESS REDACTED | | | ADA 2606.47333909754<br>BNB 1.92590019720812<br>BTC 0.152815645074574<br>CEL 1680.790451491S<br>DOT 50.810053978029B<br>ETH 4.46503851483264<br>LINK 73.121570031544J<br>LTC 5.5160992680245<br>MATIC 27881.2815382866<br>UNI 33.00071953563617 | | | |
| 3.1.055293 | ASHOK MENON | ADDRESS REDACTED | | | BTC 0.005132090375596G4<br>CEL 119.45728542042G<br>ETH 4.09582748774645<br>LINK 31.9559291349639<br>SNX 106.475167 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.055294 | ASHOK PATHADE | ADDRESS REDACTED | | | BTC 0.0000000250890020001<br>CEL 1.0009461487586<br>USDT ERC20 0.0595063568376068 | | | |
| 3.1.055295 | ASHOK RAMAKRISHNAN | ADDRESS REDACTED | | | BTC 0.0004257861890612001<br>ETH 0.0069596777038767 | | ETH 0.000919 | |
| 3.1.055296 | ASHOK REDDY | ADDRESS REDACTED | | | SNX 0.2423650367402247 | | | |
| 3.1.055297 | ASHOK SAHOO | ADDRESS REDACTED | | | BTC 0.0006382970469123b<br>USDT ERC20 0.00050356626731840b | | | |
| 3.1.055298 | ASHOK SARTHVEL | ADDRESS REDACTED | | | BTC 0.0000010897140689281 | | | |
| 3.1.055299 | ASHOKA KAMINENI | ADDRESS REDACTED | | | BTC 0.06286856301551662<br>MATIC 3702.837123146b<br>MCDAI 31.83317624160b3 | | | |
| 3.1.055300 | ASHOKKUMAR DESAI | ADDRESS REDACTED | | | BTC 0.000681306906825852<br>ETH 0.012551492571092b3 | | | |
| 3.1.055301 | ASHOKKUMAR PATEL | ADDRESS REDACTED | | | BTC 0.000000061641983b203<br>DOT 0.04104864052505b74 | | | |
| 3.1.055302 | ASHOKKUMAR SELVAM | ADDRESS REDACTED | | | ADA 0.01855198616150b09<br>BTC 0.0000008184245297b2<br>CEL 0.26267915424235b<br>LTC 0.0000000013339852b91<br>MCDAI 0.036508664412902b7<br>SNX 1.0485849842b881<br>SOL 1.3791037280b942<br>USDC 0.00028077037953836b5 | | | |
| 3.1.055303 | ASHOKKUMAR VENKATESAN | ADDRESS REDACTED | | | BTC 0.0298219869012631 | | | |
| 3.1.055304 | ASHOR KHODI-ADEH | ADDRESS REDACTED | | | AAVE 2.40722<br>ADA 60706.5236247235<br>BTC 0.2881827920934b53<br>CEL 37458.2956430766<br>ETH 67.6898072<br>LTC 47.7<br>MATIC 3125.08813<br>SNX 286.10809902 | | | |
| 3.1.055305 | ASHOR TEYARI | ADDRESS REDACTED | | | ADA 10.20189505b27964 | | | |
| 3.1.055306 | ASHOR SWORESHO | ADDRESS REDACTED | | | BAT 184.72102<br>BNB 1.836983689b20783<br>BTC 0.0001966671091b6854<br>CEL 9984.80353091853<br>MCDAI 0.0602511778509568 | | | |
| 3.1.055307 | ASHOT AMIRJANYAN | ADDRESS REDACTED | | | BTC 0.0016598612156007<br>CEL 9.2528567743699<br>ETH 0.001497754865456b68<br>USDC 402 | | | |
| 3.1.055308 | ASHOT BABADJANYAN | ADDRESS REDACTED | | | BTC 0.0000002515330133773<br>CEL 0.44396163207453 | | | |
| 3.1.055309 | ASHOT DARBINYAN | ADDRESS REDACTED | | | BTC 0.000052520859946205 | | | |
| 3.1.055310 | ASHOT MINASYAN | ADDRESS REDACTED | | | BTC 0.00006190989108b9425 | | | |
| 3.1.055311 | ASHOT SHIRAZYAN | ADDRESS REDACTED | | | BTC 0.002582396657b64168 | | | |
| 3.1.055312 | ASHOUR AZIZ | ADDRESS REDACTED | | | BTC 0.0000204404543b13488<br>ETC 0.0007172487319799b11<br>USDC 0.0015590016364601 | BTC 0.0000000062609600942<br>USDC 0.0000553801797321b36 | | |
| 3.1.055313 | ASHPAK SHAIKH | ADDRESS REDACTED | | | BTC 0.0008580008298409b12<br>DOGE 4046.97908621516<br>DOT 15.9226519976509<br>ETH 0.0995316681b8459<br>LTC 74.47387441b42493 | | | |
| 3.1.055314 | ASHRAEL KOH SOO YANG | ADDRESS REDACTED | | Yes | AAVE 2.0790346046996b6<br>BTC 0.008783592226083b23<br>CEL 87.470408495b3455<br>COMP 3.338973749b87159<br>ETH 3.0037938011b2753<br>GUSD 0.0029814149b9171358<br>LTC 0.00000000436b5502053<br>MATIC 12448.4826550b826<br>SNX 3.295370295b30679<br>SOL 3.441395874b23614<br>USDC 14.056395237b4585<br>XTZ 50.557078172b9229 | | | BTC 0.05311314519352b61<br>ETH 2.6650829256b4933<br>MATIC 4238.4632590b7552<br>SNX 1230.9198377b2818<br>SOL 26.106252447b4611 |
| 3.1.055315 | ASHRAF ABDUL AZIZ HANAFI MANSOUR | ADDRESS REDACTED | | | ETH 0.001628150089b7456 | | | |
| 3.1.055316 | ASHRAF AMIN | ADDRESS REDACTED | | | BTC 0.0002236632453b1622<br>USDT ERC20 0.161891623b671272 | | | |
| 3.1.055317 | ASHRAF ASSAWAF | ADDRESS REDACTED | | | ADA 0.2688777918950b63<br>BNB 0.0033627324754b4558<br>BTC 0.0000258221909b597618<br>CEL 0.519025433298b439<br>DOT 0.104480066254152<br>MATIC 0.8161894021b4006<br>SNX 0.09602421819b19663 | | | |
| 3.1.055318 | ASHRAF AWWAD | ADDRESS REDACTED | | | BTC 0.0000001948719344b87<br>ETH 0.0000778611785b22366<br>MATIC 0.04029143691b88913<br>USDC 0.0031582901096b8646 | | | |
| 3.1.055319 | ASHRAF ELFAKI | ADDRESS REDACTED | | | BTC 0.000447570424310b514<br>CEL 16.7616295303375<br>ETH 0.025974350258b5844<br>SOL 0.00003 | | | |
| 3.1.055320 | ASHRAF ELKEFAEY | ADDRESS REDACTED | | | BTC 0.000000005282782598<br>CEL 3.409799824b51563 | | | |
| 3.1.055321 | ASHRAF ELSAHN | ADDRESS REDACTED | | | CEL 6.505392950b0738<br>XRP 1417.56278858091 | | | |
| 3.1.055322 | ASHRAF ELSHAFEI | ADDRESS REDACTED | | | AAVE 97.0390338928012<br>ADA 44595.6825689397<br>AVAX 101.094195052015<br>BAT 2.030547715188097<br>BCH 0.014365695999547<br>BNT 1023.383918536b49<br>BTC 70.7113561811773<br>COMP 39.726317553b6475<br>EOS 1198.1451131480b7<br>ETC 0.109965325081036<br>ETH 284.959011042014<br>KNC 0.299049372243197<br>LTC 0.132614880322258<br>MANA 1.810083402496b48<br>MATIC 9239.27482504471<br>OMG 1501.83481315957<br>SGB 26773.4041449228<br>SNX 639.003373905b13<br>UMA 0.065937342346b4975<br>UNI 1111.94057127035<br>ZRX 11554.380068356b3 | BCH 0.0000000058705b15768<br>CEL 47.460508533284 | | |
| 3.1.055323 | ASHRAF KHATIB | ADDRESS REDACTED | | | CEL 1.1390943881279b1 | | | |
| 3.1.055324 | ASHRAF KHEIR | ADDRESS REDACTED | | | BTC 0.001096805611136776<br>CEL 1.096260081517185<br>ETH 0.018697870993b1854 | | | |
| 3.1.055325 | ASHRAF MAHATEY | ADDRESS REDACTED | | | BTC 0.000000367920686001<br>ETH 0.001642656594b53213<br>USDC 0.360566437337b14048 | | | |
| 3.1.055326 | ASHRAF MOHAMED | ADDRESS REDACTED | | | ADA 3030.27348098942<br>BTC 0.04779720471093b05<br>ETH 6.808105807658778<br>USDT ERC20 7.766851434183b35 | | | |
| 3.1.055327 | ASHRAF MOHAMMED | ADDRESS REDACTED | | | CEL 1 | | | |
| 3.1.055328 | ASHRAF MOHIDEEN | ADDRESS REDACTED | | | BTC 0.0002799742914b60045 | | | |
| 3.1.055329 | ASHRAF PAKZAD | ADDRESS REDACTED | | | BTC 0.003690403462557438<br>CEL 26.234309441b2205<br>UNI 168.740565728161 | | | |
| 3.1.055330 | ASHRAF RAZAK | ADDRESS REDACTED | | | BTC 0.0000005389609b6123<br>CEL 1.0753596003b4631<br>USDC 0.265904513560703 | | | |
| 3.1.055331 | ASHRAF SATHAR | ADDRESS REDACTED | | | BTC 0.0000955075931259484 | | | |
| 3.1.055332 | ASHRAF SCHOUW | ADDRESS REDACTED | | | ETH 0.001606025715b3163 | | | |
| 3.1.055333 | ASHRAF TANTOUR | ADDRESS REDACTED | | | BTC 0.001079055789871776<br>ETH 0.0997974213263629 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Schedule Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.055334 | ASHRAFUL AHMED | ADDRESS REDACTED | | | BTC 11.285291459212S<br>CEL 33565.1720641137<br>COMP 0.08313934764885188<br>DASH 2.63062525141988<br>ETH 85.8511656886442<br>GUSD 183.2195352119S69<br>LTC 0.0009673566606117189<br>MANA 299.68<br>SGB 201.6827325338439<br>UNI 0.00003048696201725 4<br>USDC 71414.0777992834<br>XLM 0.1317431477940176<br>XRP 1.23118624842822 | BTC 0.65683338<br>CEL B.034755769038S<br>USDC 0.01 | | |
| 3.1.055335 | ASHRAFUL HOQUE | ADDRESS REDACTED | | | BTC 0.04233368759191711<br>CEL 83.59601743599642<br>ETH 0.707661451616931 | | | |
| 3.1.055336 | ASHRAFUL QUADIR | ADDRESS REDACTED | | | BSV 0.14199282177429 7<br>BTC 0.008132546568039 87<br>MATIC 1.3204222513260 1 | | | |
| 3.1.055337 | ASHRAFUR RAHMAN | ADDRESS REDACTED | | | MATIC 0.05394139751541 88 | | | |
| 3.1.055338 | ASHRAYA VIJAYENDRA | ADDRESS REDACTED | | | BTC 0.00109739546557179 | | | |
| 3.1.055339 | ASHREY SUDAN | ADDRESS REDACTED | | | BTC 0.00009115617146208 6<br>USDT ERC20 0.00085489419927121 7 | | | |
| 3.1.055340 | ASHRIEL YONG | ADDRESS REDACTED | | Yes | BTC 1.60441809063901<br>CEL 782.807366191837<br>ETH 8.6441407931765 6 | | | BTC 0.6837520702399BZ |
| 3.1.055341 | ASHRIF PARKER | ADDRESS REDACTED | | | BTC 0.00112858700398562<br>CEL 0.04903494972130 92 | | | |
| 3.1.055342 | ASHRIKA KHOT | ADDRESS REDACTED | | | BTC 0.00050945083540416<br>CEL 1.57451736860387<br>USDT ERC20 21.602543 | | | |
| 3.1.055343 | ASHTEN SATTERFIELD | ADDRESS REDACTED | | | CEL 1.06253282422069 | | | |
| 3.1.055344 | ASHTIN ALEXANDERROSS LIPSCOMB | ADDRESS REDACTED | | | ETH 0.0010321167874503 | | | |
| 3.1.055345 | ASHTIN CALLAGHAN | ADDRESS REDACTED | | | BTC 0.006130211930511 45<br>LTC 0.25475458955376<br>XRP 0.05674216267894 | | | |
| 3.1.055346 | ASHTON ADDISON | ADDRESS REDACTED | | | CEL 86.0862373849771 | | | |
| 3.1.055347 | ASHTON ADEKANMBI | ADDRESS REDACTED | | | BTC 0.0000097933429127Z2 | | | |
| 3.1.055348 | ASHTON AMORES | ADDRESS REDACTED | | | BTC 3.14401867633741<br>CEL 1.11347143577471<br>LINK 1.66642952089774<br>MCDAI 327Z7.0035537195<br>UNI 3595.9223499041 | | | |
| 3.1.055349 | ASHTON AVERY | ADDRESS REDACTED | | | BTC 0.00007594812906226<br>CEL 694.53112625102 1<br>XRP 1.5800607526184 2 | | | |
| 3.1.055350 | ASHTON BERHORST | ADDRESS REDACTED | | | BTC 0.29691457908523 1<br>CEL 29.5887957775 68<br>LTC 2.91577258679218 | | | |
| 3.1.055351 | ASHTON BOEY BO JYUN | ADDRESS REDACTED | | | BTC 0.0000017446950391 2<br>CEL 0.00091586529074279 6<br>ETH 0.00000037226964333 8<br>USDC 0.87855553000000 0 | | | |
| 3.1.055352 | ASHTON BRETZER | ADDRESS REDACTED | | | AVAX 0.0052308934606714<br>BTC 1.86256789495389E-05<br>ETH 10.2045593064804<br>LINK 48.3264774851326<br>MATIC 0.32078253867131 8 | | | |
| 3.1.055353 | ASHTON CAMERON A YOUNG | ADDRESS REDACTED | | | ADA 453.892221596311<br>BNB 0.143321598344668<br>BTC 0.0017348003176278 4 | | | |
| 3.1.055354 | ASHTON CARTER | ADDRESS REDACTED | | | ADA 0.024451814917449 3 | BTC 0.00512533 | | |
| 3.1.055355 | ASHTON CATON | ADDRESS REDACTED | | | AAVE 0.0068883443690520 7<br>BTC 0.00000209122981463<br>CEL 431.905253508867<br>DOT 110.932702937685<br>ETH 0.0000000571804038464<br>MCDAI 86.6789073361083<br>SNX 0.4436577522920BS | | | |
| 3.1.055356 | ASHTON CHAN | ADDRESS REDACTED | | | USDC 70.7549135904581 | | | |
| 3.1.055357 | ASHTON COGHLAN | ADDRESS REDACTED | | | ETH 0.0065485680751726 | | | |
| 3.1.055358 | ASHTON CONKLIN | ADDRESS REDACTED | | Yes | BAT 6.55617788674347<br>BTC 0.005933670759965722<br>CEL 0.000639591136512511<br>ETH 0.0001332412908B61671<br>LINK 0.85459241595268S<br>LTC 0.00102086093179196<br>MCDAI 5.2926707334553Z<br>USDC 0.18569400251656Z<br>XLM 0.013038762756624Z | BTC 0.0000000006888174863<br>ETH 0.17562005344888 7<br>MCDAI 8978.81928273218<br>USDC 207.46418613049 | | BTC 2.11309579386596 |
| 3.1.055359 | ASHTON CONKLIN | ADDRESS REDACTED | | | ADA 0.103918240334261<br>BAT 0.299463073662637<br>BTC 0.459396004056344<br>CEL 1.1104363640658B<br>ETH 34.4816967441568<br>LINK 0.335199526169756<br>LTC 0.000481288099256843<br>SOL 0.0006694321473401S5<br>USDC 7832.082039486 3<br>XLM 33.1621422600376 | ADA 200.734722972653<br>BTC 0.00000004381255028<br>ETH 0.0000008491350001881<br>LTC 0.0000000048245338537<br>SOL 1.00333718702386 | | |
| 3.1.055360 | ASHTON COOPER HYMAS | ADDRESS REDACTED | | | XLM 0.00497353024628695 | | | |
| 3.1.055361 | ASHTON CORY KOWALSKY | ADDRESS REDACTED | | | BSV 0.018657 44 | | | |
| 3.1.055362 | ASHTON DAVIDSON | ADDRESS REDACTED | | | CEL 0.0139004187279385 | | | |
| 3.1.055363 | ASHTON DIXON | ADDRESS REDACTED | | | BTC 0.00389775808B6785<br>AVAX 2.06935984796962<br>BTC 0.000001369964653846<br>SGB 40.9029903148712<br>SNX 0.00500769232261079<br>USDC 0.2500661617919 1<br>XRP 0.0000085271019021 | BTC 0.000000008982159274<br>USDC 0.0000008314313274808 | | |
| 3.1.055364 | ASHTON DOTTERER | ADDRESS REDACTED | | | CEL 0.0630447975176725 | | | |
| 3.1.055365 | ASHTON DULL | ADDRESS REDACTED | | | BTC 0.000117425348348121<br>ETH 2.1569081899B852<br>LTC 24.5233014015888<br>USDC 18595.6883106264 | | | |
| 3.1.055366 | ASHTON DUPREEZ | ADDRESS REDACTED | | | ETH 0.2633135993476B9<br>SNX 0.3964678701606B5 | | | |
| 3.1.055367 | ASHTON DURFIELD | ADDRESS REDACTED | | | BTC 0.0194959193959562 | | | |
| 3.1.055368 | ASHTON ECKERSON | ADDRESS REDACTED | | | CEL 6.6550564213666S<br>MCDAI 0.0694801082367681 | | | |
| 3.1.055369 | ASHTON ELLIS | ADDRESS REDACTED | | | BTC 0.0013268121389960Z<br>ETH 0.0636487342650296<br>MATIC 76.9761963039057<br>SNX 11.4305011149494 | | | |
| 3.1.055370 | ASHTON EMMONS | ADDRESS REDACTED | | | USDC 100.14 | | | |
| 3.1.055371 | ASHTON FRETT | ADDRESS REDACTED | | | ADA 0.000228629193717091<br>BTC 0.000011375111075093<br>DOT 0.00420075146927685 6<br>ETH 0.00023054161239848<br>GUSD 104.385283291759<br>LTC 0.00111141449838732<br>MANA 79.0135285397749<br>MATIC 167.464799258885<br>USDC 0.490923957S5205 | ADA 0.00000064528942291 4<br>BTC 0.000000044170316482<br>DOT 1.92836425613 31<br>USDC 0.00000000532053280S<br>USDC 0.0000005141124780 47 | | |
| 3.1.055372 | ASHTON GACSAL | ADDRESS REDACTED | | | BTC 0.000010621793589637<br>MATIC 1.4950555497B991<br>MCDAI 0.19992006455158 7<br>USDC 0.5454834280268 S | BTC 0.0000000079660B3278 | | |
| 3.1.055373 | ASHTON GALLO | ADDRESS REDACTED | | | USDC 0.119643920659597 | | | |
| 3.1.055374 | ASHTON GARDNER | ADDRESS REDACTED | | | BTC 0.0010157650188Z629<br>CEL 939.369349828301<br>DOT 131.732036<br>ETH 10.245461<br>LINK 104.640404<br>MATIC 0.18831645 | | | |
| 3.1.055375 | ASHTON GOODWIN | ADDRESS REDACTED | | | BTC 0.00056175826148895 | | | |
| 3.1.055376 | ASHTON HAYES | ADDRESS REDACTED | | | BTC 0.0001453205709383 39<br>ETH 0.001141302773343 3<br>USDC 2.78852284397592<br>USDT ERC20 6.3356077384760S | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.055377 | ASHTON HESS | ADDRESS REDACTED | | | ADA 281.45736389007<br>AVAX 10.308374835<br>BTC 0.086434526163474<br>ETH 0.568091743544431<br>GUSD 1066.92412821718<br>USDC 0.050433312076214<br>USDT ERC20 1.059820444237 | | | |
| 3.1.055378 | ASHTON HONNIECKE | ADDRESS REDACTED | | | BTC 1.09807427434496<br>GUSD 21090.5595241207 | | | |
| 3.1.055379 | ASHTON IRBY | ADDRESS REDACTED | | | BTC 0.058542946510575<br>COMP 0.000703028931899119<br>ETH 0.288419011646179<br>USDC 2.98853450190 | | | |
| 3.1.055380 | ASHTON JARCZYK | ADDRESS REDACTED | | | XLM 28.5047771330635<br>BTC 0.00149783335489644<br>DOT 26.4244885895739<br>MATIC 312.78141031269 | | | |
| 3.1.055381 | ASHTON JEFFERSON | ADDRESS REDACTED | | | LINK 0.016206432091035 | | | |
| 3.1.055382 | ASHTON JOHNSON | ADDRESS REDACTED | | | CEL 1.0994150099 | | | |
| 3.1.055383 | ASHTON JOSEPH FLETCHER | ADDRESS REDACTED | | | BTC 2.6522698656141086-05<br>ETH 0.000249139830225046 | | BTC 0.0000000000901209 | |
| 3.1.055384 | ASHTON KAYLE SIMPSON | ADDRESS REDACTED | | | BTC 0.019011051601018<br>ETH 0.191838181761 | | | |
| 3.1.055385 | ASHTON KUPFERBERG | ADDRESS REDACTED | | | BTC 0.001448177406039<br>USDC 80.304480415 | | | |
| 3.1.055386 | ASHTON LAKE MCCLURE | ADDRESS REDACTED | | | BTC 0.002479452891476 | | | |
| 3.1.055387 | ASHTON LEE | ADDRESS REDACTED | | | ADA 13.64209820099<br>BTC 0.0000005176208856<br>CEL 0.163211879823948 | | | |
| 3.1.055388 | ASHTON LEGGETT | ADDRESS REDACTED | | | USDC 0.000000539320717346<br>BTC 0.00050348639375182<br>SGB 0.386845199931789<br>XRP 2.5905050383749 | | | |
| 3.1.055389 | ASHTON LIEW | ADDRESS REDACTED | | | BTC 0.000000035275967167<br>ETH 0.000000595087076266 | | | |
| 3.1.055390 | ASHTON LOO | ADDRESS REDACTED | | | ETH 0.000242569263592982<br>USDT ERC20 0.003565841579 | | | |
| 3.1.055391 | ASHTON MAGDOS | ADDRESS REDACTED | | | ADA 1.367842063691<br>BTC 6.14362787719669E-05<br>DOT 0.0224737046537622<br>ETH 0.002934172625777977<br>LINK 0.0415295082084779<br>MATIC 0.502159559976734<br>XLM 1.05188105206553 | | | |
| 3.1.055392 | ASHTON MARSHALL | ADDRESS REDACTED | | | BTC 0.0000440958416201585 | | | |
| 3.1.055393 | ASHTON MARTIN DEPASS | ADDRESS REDACTED | | | BTC 0.0000091738516134 | | BTC 0.0000000739157528 | |
| 3.1.055394 | ASHTON MCHARDY | ADDRESS REDACTED | | | BTC 0.0016591534184232 | | | |
| 3.1.055395 | ASHTON MORRIS | ADDRESS REDACTED | | | CEL 1.69215493378595 | | | |
| 3.1.055396 | ASHTON NOLAND | ADDRESS REDACTED | | | SNX 10.9376693629503<br>ETH 0.000131545408306687 | | | |
| 3.1.055397 | ASHTON PAPI | ADDRESS REDACTED | | | AAVE 0.00000521085930659<br>BTC 0.1012675027671<br>ETH 0.000303598876050499<br>LINK 0.04484096350083<br>MATIC 0.0883872546576758<br>SOL 10.1504327967543<br>UNI 0.000020866471815022<br>USDC 0.000957471590125303 | AAVE 0.00404997637786<br>BTC 0.00000015<br>ETH 0.0000003732156063<br>MATIC 0.0000008250624907<br>SOL 0.0300685119659156<br>USDC 0.513589197983253 | | |
| 3.1.055398 | ASHTON PEREIRA | ADDRESS REDACTED | | | BTC 1.0078615672774<br>ETH 14.65522594363 | | | |
| 3.1.055399 | ASHTON PRICE | ADDRESS REDACTED | | | BTC 0.0000007425632773337<br>CEL 7.36865842469099<br>SGB 282.47518451248<br>XRP 0.000000818276978562 | | | |
| 3.1.055400 | ASHTON RICHARDS | ADDRESS REDACTED | | | CEL 0.00575056346339968 | | | |
| 3.1.055401 | ASHTON ROHMER | ADDRESS REDACTED | | | ETH 4.02325249972073<br>USDC 9461.97296723045 | | | |
| 3.1.055402 | ASHTON SANTEE | ADDRESS REDACTED | | | BTC 0.000488858343092039 | | | |
| 3.1.055403 | ASHTON SATCHWELL | ADDRESS REDACTED | | | ADA 0.277374142115928<br>BTC 0.174788924658581<br>ETH 0.000470784613529817<br>LTC 0.0010136558481437<br>LUNC 7.20253765709787<br>SNX 0.0148647202136504 | | BTC 0.0009753010475469411 | |
| 3.1.055404 | ASHTON SHEPPARD | ADDRESS REDACTED | | | ADA 153.154163254465<br>BTC 0.21195563<br>CEL 803.935917301122<br>ETH 4.6106857<br>USDT ERC20 91431.1330268911 | | | |
| 3.1.055405 | ASHTON SMITH | ADDRESS REDACTED | | | BTC 0.00135811690502301<br>USDC 0.596867650897656 | | | |
| 3.1.055406 | ASHTON TAYLOR | ADDRESS REDACTED | | | AAVE 8.68100604203333<br>ADA 22866.534374539<br>BTC 0.442266848222636<br>ETH 7.07093162720731<br>LINK 1326.42561879672<br>MATIC 7525.16126880894 | | | |
| 3.1.055407 | ASHTON TAYLOR MURWAY | ADDRESS REDACTED | | | BTC 9.78132640165999E-07<br>ETH 0.000817095264002035 | | BTC 0.0000000352180632 | |
| 3.1.055408 | ASHTON TEO | ADDRESS REDACTED | | | BTC 0.000000076426062<br>BTC 0.00279291084857233 | | | |
| 3.1.055409 | ASHTON TEO | ADDRESS REDACTED | | | BTC 0.000000046660959<br>CEL 0.0389003686487635<br>USDC 0.347234962690635 | | | |
| 3.1.055410 | ASHTON WALTERS | ADDRESS REDACTED | | | ADA 0.17303586489706<br>BTC 0.000007891863560<br>ETH 0.0721398368462201<br>LTC 0.000087810321136158<br>MATIC 0.0157076980150583<br>USDC 0.13582771376748 | | | |
| 3.1.055411 | ASHTON WASHINGTON | ADDRESS REDACTED | | | USDC 0.176473936033934 | | | |
| 3.1.055412 | ASHTON WHITLOCK | ADDRESS REDACTED | | | BTC 0.00203459943875517 | | | |
| 3.1.055413 | ASHTON WILLIAMS | ADDRESS REDACTED | | | CEL 1.07571362511964 | | | |
| 3.1.055414 | ASHTON WILLIAMS | ADDRESS REDACTED | | | BTC 0.000000768881147215 | | | |
| 3.1.055415 | ASHTON WONG | ADDRESS REDACTED | | | ETH 0.0000087135144487444 | | | |
| 3.1.055416 | ASHTON WOOD | ADDRESS REDACTED | | | CEL 42.0311850180994<br>ADA 0.0199315915680041<br>BTC 0.00000172395726433<br>DOT 0.680254395902426<br>ETH 0.00002737918790636<br>LINK 0.0008410756954100661<br>MATIC 0.0168935941465183<br>SNX 0.398219541173449 | | | |
| 3.1.055417 | ASHTON YAN | ADDRESS REDACTED | | | CEL 45.9302747145081<br>MCDAI 70 | | | |
| 3.1.055418 | ASHTON YOUNG | ADDRESS REDACTED | | | CEL 0.0135621350415768 | | | |
| 3.1.055419 | ASHTON YU | ADDRESS REDACTED | | | MATIC 0.0035889050564063<br>MCDAI 0.0387134380646438 | | | |
| 3.1.055420 | ASHTYNN GILMORE | ADDRESS REDACTED | | | ADA 509.60904773900<br>BTC 0.0862515676090752<br>DOT 4.24313531342005<br>USDC 1318.76661508579 | | | |
| 3.1.055421 | ASHU THUKRAL | ADDRESS REDACTED | | | BTC 0.0000000042819992 34<br>CEL 0.0733058017971003 | | | |
| 3.1.055422 | ASHUR BENJAMIN | ADDRESS REDACTED | | | BTC 0.488461629217928<br>ETH 3.67431804354506 | | BTC 0.03068093 | |
| 3.1.055423 | ASHUR NISAN | ADDRESS REDACTED | | | ADA 2802.59233989925<br>AVAX 18.834365718743<br>BTC 0.000002852631051357<br>CEL 0.0597799966920482<br>DOT 0.114314989865093<br>ETH 0.000237355007023156<br>LINK 0.0108113944608169<br>LUNC 5.15556895207957<br>MATIC 2382.16109449556<br>PAXG 0.000131140172702134<br>SNX 174.671559337962<br>SOL 0.000006027972860933<br>USDC 0.00139385086698612<br>USDT ERC20 5.72711945864908 | | | |
| 3.1.055424 | ASHUTOSH CHAUHAN | ADDRESS REDACTED | | | BTC 0.0272822158330084<br>CEL 32.4179951204655<br>MCDAI 223.560736987411 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.055425 | ASHUTOSH CHHIBBAR | ADDRESS REDACTED | | | AAVE 0.00955216381981313<br>AVAX 0.0103889785006577<br>DOT 0.00007384948500912<br>ETH 1.07852892766680E-05<br>LINK 0.000041691298877007<br>MATIC 0.000778892698458844<br>SNX 0.283028509564269<br>SOL 0.004928841282940881<br>UNI 0.05732981217060D4<br>USDC 0.000451818981039609 | DOT 0.000000000000306116612<br>SOL 0.0236028459080944<br>USDC 0.0000005310734919127 | | |
| 3.1.055426 | ASHUTOSH CHOUDHARY | ADDRESS REDACTED | | | ADA 0.178672142246142<br>BNB 0.00264062111010778<br>BTC 0.287938758014355<br>CEL 0.0025877742908737397<br>DOT 35.0954561318397<br>EOS 0.00306052985524415<br>LINK 42.83789400010994<br>LUNC 64.9164226013689<br>MATIC 255.455108635083<br>SOL 34.8657386236315<br>USDC 6.56218712847518<br>USDT ERC20 1.44896366682822 | | | |
| 3.1.055427 | ASHUTOSH GAWANDE | ADDRESS REDACTED | | | ADA 0.258632629787866<br>BCH 0.214686589034553<br>BNB 2.86471398462643<br>BSV 0.1965<br>BTC 0.005855254723296902<br>CEL 0.816650788008995<br>DASH 1.27503203613968<br>USDT ERC20 0.000000317265456386<br>XRP 0.176615565437344 | | | |
| 3.1.055428 | ASHUTOSH INGLE | ADDRESS REDACTED | | | BTC 0.000138662284637074 | | | |
| 3.1.055429 | ASHUTOSH KUMAR RASTOGI | ADDRESS REDACTED | | | BTC 0.00113141144281714 | | | |
| | | | | | LTC 2.7305359593613 | | | |
| 3.1.055430 | ASHUTOSH MEHTA | ADDRESS REDACTED | | | BTC 0.000869965373707338 | | | |
| | | | | | ETH 0.000761227389033821 | | | |
| 3.1.055431 | ASHUTOSH PANDEY | ADDRESS REDACTED | | | CEL 1.07242791814735 | | | |
| 3.1.055432 | ASHUTOSH SAHU | ADDRESS REDACTED | | | BTC 0.00002315710181D941 | | | |
| 3.1.055433 | ASHUTOSH SAXENA | ADDRESS REDACTED | | | BTC 0.00270617314473B574 | | | |
| | | | | | CEL 13.0674495081843 | | | |
| 3.1.055434 | ASHUTOSH SAXENA | ADDRESS REDACTED | | | CEL 3.406093408186936 | | | |
| 3.1.055435 | ASHUTOSH SAXENA | ADDRESS REDACTED | | | ETH 0.0017155847871217l | | | |
| 3.1.055436 | ASHUTOSH SAXENA | ADDRESS REDACTED | | | CEL 0.374654427534913 | | | |
| | | | | | USDT ERC20 9.810066 | | | |
| 3.1.055437 | ASHUTOSH SAXENA | ADDRESS REDACTED | | | BTC 0.00130524916831377<br>CEL 184.596907031419<br>SNX 4.9<br>USDC 0.000000146294007798<br>USDT ERC20 47.9509960573336 | | | |
| 3.1.055438 | ASHUTOSH SHARMA | ADDRESS REDACTED | | | ADA 0.0054601238800506 | | | |
| 3.1.055439 | ASHUTOSH TALAIYA | ADDRESS REDACTED | | | DASH 0.000010600517774205 | | | |
| 3.1.055440 | ASHVEEN ARASAN ANBUSAMY | ADDRESS REDACTED | | | BCH 0.00219619875450156<br>ADA 20.3604283650775<br>BTC 0.000821031924410089<br>CEL 0.170217911107329<br>XRP 40.75 | | | |
| 3.1.055441 | ASHVEER RAMMUTTUN | ADDRESS REDACTED | | | CEL 0.864292018671211 | | | |
| | | | | | MATIC 23.64616484 | | | |
| 3.1.055442 | ASHWIN GORE | ADDRESS REDACTED | | | ADA 227.024984999757<br>BTC 0.00125315996579958<br>DOT 47.5093034009237<br>MATIC 1673.97467069373<br>USDC 529.276524977496 | | | |
| 3.1.055443 | ASHWIN MANGROO | ADDRESS REDACTED | | | BTC 0.0000012893177D6285 | | | |
| 3.1.055444 | ASHWIN MUTHUMALA | ADDRESS REDACTED | | | ADA 0.01776668605932041 | | | |
| 3.1.055445 | ASHWIN PATEL | ADDRESS REDACTED | | | CEL 0.0596852717712392<br>ADA 387.504334669137<br>BTC 0.00132196717515884<br>MATIC 1290.535644010l1 | | | |
| 3.1.055446 | ASHWIN PULINTHITTA | ADDRESS REDACTED | | | BTC 0.268772074210524 | | | |
| | | | | | ETH 1.05853135718558 | | | |
| 3.1.055447 | ASHVIN RAVEENDRAN | ADDRESS REDACTED | | | BTC 0.00618619741847711<br>CEL 0.3564983356953B7<br>USDC 866.934380104833<br>XRP 204.078546255341 | | | |
| 3.1.055448 | ASHWIN THOMAS | ADDRESS REDACTED | | | ADA 195.657311524339<br>BCH 0.1245758688974 7l<br>BTC 0.131761967661346<br>DOT 30.4859011373367<br>ETH 2.807800B521105<br>LINK 0.9580760081200 51<br>LTC 0.196835161169013<br>MATIC 1014.36200687746<br>MCDAI 1617.4.6687443273<br>SOL 0.39609685879342 9 | | | |
| 3.1.055449 | ASHVIN VISHAL | ADDRESS REDACTED | | | CEL 0.000000003459885351 | | | |
| | | | | | CEL 0.0412122125600B | | | |
| 3.1.055450 | ASHVINBHAI PATEL | ADDRESS REDACTED | | | ADA 643.44320112080 2<br>BTC 0.258040522710293<br>DOT 15.4592607473986<br>ETH 2.33040513494759<br>SOL 25.069342995438<br>USDC 85.895089714367 6 | | | |
| 3.1.055451 | ASHVINI PRABHU | ADDRESS REDACTED | | | ADA 215.131188346814<br>BTC 0.0153413335823427<br>ETH 0.266612064557667 | | | |
| 3.1.055452 | ASHWANI KHEMKA | ADDRESS REDACTED | | | BTC 0.00093414557170079<br>ETH 0.2013250967107B7 | | | |
| 3.1.055453 | ASHWANI KUMAR | ADDRESS REDACTED | | | BTC 0.00000002444091635 | | | |
| 3.1.055454 | ASHWANI KUMAR SINGH | ADDRESS REDACTED | | | BTC 0.000110150202817094<br>GUSD 0.3498444425122l4<br>MATIC 362.004878511654<br>SNX 53.2054783638962<br>SOL 0.96075560714759 | | | |
| 3.1.055455 | ASHWANI PANDEY | ADDRESS REDACTED | | | BTC 0.006424685951251526<br>USDC 0.899667839955871 | | | |
| 3.1.055456 | ASHWANI TRIPATHI | ADDRESS REDACTED | | | ADA 50.3752176934729<br>BTC 0.0447315104387617<br>DOT 0.10549392123316<br>ETH 2.250821774141448<br>LTC 0.000784905605512987<br>MATIC 503.757409166356<br>USDC 5641.05055031957<br>USDT ERC20 1036.08370471553 | | | |
| 3.1.055457 | ASHWANI TYAGI | ADDRESS REDACTED | | | CEL 54.4675767496259<br>DOT 131.9415556D137<br>LINK 84.5705582346424<br>MATIC 1015.78151208244<br>SNX 216.697109071345<br>UNI 70.7258836381129 | | | |
| 3.1.055458 | ASHWATHI MEETHAN | ADDRESS REDACTED | | | BTC 0.052694359011253<br>ETH 0.7882427876406S5<br>USDT ERC20 0.237294875034972 | | | |
| 3.1.055459 | ASHWIN BHAWAN | ADDRESS REDACTED | | | ADA 3.060090381373l6 | | | |
| 3.1.055460 | ASHWIN ALEX JAMES | ADDRESS REDACTED | | | ETH 0.001724262631953521 | | | |
| 3.1.055461 | ASHWIN ANANDANI | ADDRESS REDACTED | | | ADA 100.348541872377<br>BTC 0.0014673<br>CEL 0.887119782367495<br>DOT 6.37187864470b5<br>ETH 0.23076721613451l<br>MATIC 135.658531162669<br>SOL 0.788780550224982<br>USDC 4751.646215535728 | | | |
| 3.1.055462 | ASHWIN ARUN . | ADDRESS REDACTED | | | CEL 0.0526818866B5429 | | | |
| | | | | | XLM 59.2154676896141 | | | |
| 3.1.055463 | ASHWIN BHARGAVA | ADDRESS REDACTED | | | BTC 0.032024123951184 | | | |
| | | | | | CEL 9.498440597127S4 | | | |
| 3.1.055464 | ASHWIN BIHARI | ADDRESS REDACTED | | | BTC 0.00649371717551823<br>CEL 1.20294466644187<br>MCDAI 41.5890494637795<br>XRP.2044.8284423404 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.055465 | ASHWIN CHANDRAN | ADDRESS REDACTED | | | BTC 0.0151599544316926<br>ETH 0.00022229783784646<br>MATIC 0.00189915593699286<br>UNI 0.00484501366629579<br>XLM 0.2685229923315577 | | | |
| 3.1.055466 | ASHWIN CHANNAPATNA-RAMESH | ADDRESS REDACTED | | | BTC 0.00134518312483291<br>ETH 0.21868996700589B | | | |
| 3.1.055467 | ASHWIN DESOUZA | ADDRESS REDACTED | | | BTC 0.00160656277600967<br>CEL 1.18567380232338<br>ETH 0.00004012833557095<br>MATIC 0.09774060818661 97<br>SOL 0.00581606013258486<br>USDC 0.07501190537492 | | | |
| 3.1.055468 | ASHWIN FORCHION | ADDRESS REDACTED | | | BTC 0.00023688171260923 | | | |
| 3.1.055469 | ASHWIN GURURAJ | ADDRESS REDACTED | | | BTC 0.00058955059248517 | | | |
| 3.1.055470 | ASHWIN HEBBAR | ADDRESS REDACTED | | | XRP 2.19986130269952 | | | |
| 3.1.055471 | ASHWIN HUBLI BALAKRISHNA | ADDRESS REDACTED | | | ADA 602.04946963772<br>BTC 0.04533482 3037282<br>DOGE 1218.69158896025<br>USDC 6257.09166999093 | | | |
| 3.1.055472 | ASHWIN JAYAWARDANA | ADDRESS REDACTED | | | DOT 0.5139721314 1017 | | | |
| 3.1.055473 | ASHWIN JUNEJA | ADDRESS REDACTED | | | XRP 0.01461445154819 | | | |
| 3.1.055474 | ASHWIN KAMATH | ADDRESS REDACTED | | | AAVE 0.00001860560581746<br>BTC 0.00000546280945424<br>ETH 0.00005799693866 2623<br>MATIC 0.02343299731 85281<br>SNX 0.00299938735029653 | BTC 0.0000000002373964 | | |
| 3.1.055475 | ASHWIN KAMATH | ADDRESS REDACTED | | | BTC 0.00124831785184384<br>CEL 128.29162600876 | | | |
| 3.1.055476 | ASHWIN KANNAN | ADDRESS REDACTED | | | BCH 0.31524743606148<br>BSV 0.8036684443761514<br>BTC 0.01703375899606641<br>MATIC 203.01293682396 6 | | | |
| 3.1.055477 | ASHWIN KOLHE | ADDRESS REDACTED | | | ETH 0.00136863858533011 | | | |
| 3.1.055478 | ASHWIN KUMAR GURURAJAN | ADDRESS REDACTED | | | BTC 0.00001388665677145 | | | |
| 3.1.055479 | ASHWIN KUMAR KRISHNAVENI THANGAMUTHU | ADDRESS REDACTED | | | USDC 0.71374752845325<br>ETH 0.00089683448154235 | | | |
| 3.1.055480 | ASHWIN KUMAR LAL | ADDRESS REDACTED | | | AAVE 0.00129106633550695<br>ADA 9253.26973020599<br>AVAX 20.3598712328238<br>BTC 0.0217316161 0996<br>CEL 11373.4163206786<br>COMP 0.00106998488800025<br>EOS 0.14194880320166<br>ETH 2.175557387360 8<br>LUNC 0.80441594805399 1<br>MATIC 1.1085946273870 9<br>OMG 0.031132292 0519379<br>PAXG 5.0345100624026 7<br>SGB 0.13976336954382 1<br>SNX 0.00080930253128600 7<br>UNI 0.031252219062964<br>USDC 7818.3483625520 1<br>XLM 0.28931001636616 6<br>XRP 0.9246663463310168 | SOL 0.0000000005899592 61<br>USDT ERC20 0.0000003142730068 | | |
| 3.1.055481 | ASHWIN LAL | ADDRESS REDACTED | | | BTC 0.00301942224595741<br>DOT 6.35409492786457<br>MATIC 3286.52156838778<br>SNX 13.3501153158484<br>XRP 2735.57612089577 | | | |
| 3.1.055482 | ASHWIN LUHAR | ADDRESS REDACTED | | | ADA 22082.9574844962<br>AVAX 0.00129700669663546<br>BTC 0.00004083737825 2034<br>DASH 0.00715508489047582<br>DOT 31.3504496634915<br>ETH 0.0008649766 2489364<br>MATIC 200.32282918788 8<br>USDC 101440.836127395<br>USDT ERC20 13.9743889680259<br>XLM 769.16848960861 | USDT ERC20 0.00000045 22406 12636 | | |
| 3.1.055483 | ASHWIN M PATEL | ADDRESS REDACTED | | | BTC 0.09221658984593 3 | | | |
| 3.1.055484 | ASHWIN MENON | ADDRESS REDACTED | | | BTC 0.0000311469308738 45 | | | |
| 3.1.055485 | ASHWIN MENON | ADDRESS REDACTED | | Yes | BTC 0.119840532218803<br>CEL 21.7115705285532<br>USDT ERC20 130.17662076389 9 | | | BTC 0.44019049536346 |
| 3.1.055486 | ASHWIN NADAR | ADDRESS REDACTED | | | GSU 0.0743050271033869<br>ETH 0.00026287293696 1453<br>USDT ERC20 0.09519295144 7022<br>XLM 0.17729827346 1742 | | | |
| 3.1.055487 | ASHWIN NAIR | ADDRESS REDACTED | | | BTC 0.00120628628154745<br>ETH 2.30599084829736<br>GUSD 4.67353230164685 | GUSD 0.000786037504 1828 | | |
| 3.1.055488 | ASHWIN NANDAPURKAR | ADDRESS REDACTED | | | CEL 0.17883540864608 1 | | | |
| 3.1.055489 | ASHWIN NARASIMHAN | ADDRESS REDACTED | | | USDT ERC20 5<br>AAVE 17.4356698084679<br>ADA 7685.34190512002<br>AVAX 82.9217261303153<br>BTC 2.4092502842854 8<br>DOT 369.938080831733<br>ETH 60.2511577833589<br>LINK 543.180578605026<br>MATIC 5310.10501533705<br>SNX 509.76864774802<br>SOL 75.8414401632153<br>UNI 208.0667131661 3 | | | |
| 3.1.055490 | ASHWIN PATALAY | ADDRESS REDACTED | | | BTC 0.00000297988901 2283<br>USDC 10822.6115180295 | | | |
| 3.1.055491 | ASHWIN PATEL | ADDRESS REDACTED | | | BTC 0.851160778182945<br>CEL 19.9300918901922<br>DASH 3.84158757157935<br>EOS 548.060399889181<br>ETH 5.202386350956606<br>LINK 171.32305171 6139<br>LTC 5.64733355689118<br>SGB 430.130088732314<br>SNX 31.3254477699612<br>XLM 7387.83974783261<br>XRP 2813.68759366873<br>ZRX 758.97254205629 1 | | | |
| 3.1.055492 | ASHWIN PATEL | ADDRESS REDACTED | | | BTC 0.00111183388012 32<br>MATIC 2913.06322277755 | | | |
| 3.1.055493 | ASHWIN PRABHU MUNIRATHINAM RADHAKRISHNAN | ADDRESS REDACTED | | | ADA 1.97615899957693<br>BNB 3.666865895 14599<br>DOT 28.223289245684<br>ETH 10.9167679464329<br>SNX 144.308559579562 | | | |
| 3.1.055494 | ASHWIN RAJA | ADDRESS REDACTED | | | ETH 0.0107543383505875<br>GUSD 2179.837003 82838<br>SNX 4.37384345127192 | | | |
| 3.1.055495 | ASHWIN RAMESH | ADDRESS REDACTED | | | BTC 0.054351083451 7367<br>CEL 7.8241986430650 7<br>ETH 2.7597283371 3304<br>MATIC 569.76531002 43308<br>MCDAI 31.7063389007612<br>XLM 69.9149223889 64<br>XRP 443.655095736032<br>ZEC 1.06767687834631 | | | |
| 3.1.055496 | ASHWIN RAMJIAWAN | ADDRESS REDACTED | | | BTC 0.00000077253439 5528<br>SNX 0.12892828715 2725 | | | |
| 3.1.055497 | ASHWIN RAVI | ADDRESS REDACTED | | | ADA 16.464295095852 8<br>CEL 0.540513710195262<br>ETH 0.0695037050650362<br>XRP 28.92271451655 7 | | | |
| 3.1.055498 | ASHWIN SAMSON | ADDRESS REDACTED | | | BTC 0.00110834781837188<br>MATIC 11.6338295082155 | | | |
| 3.1.055499 | ASHWIN SANKARAN | ADDRESS REDACTED | | | BTC 0.0013397614838316 7<br>DOT 367.865218725771<br>ETH 8.15668942895722<br>LINK 25.0013491901865<br>MATIC 1931.44084685685 | | | |
| 3.1.055500 | ASHWIN SAREEN | ADDRESS REDACTED | | | BTC 0.00168798153362479<br>USDC 2399.80409514313 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.055501 | ASHWANI SATHYAMOORTHI | ADDRESS REDACTED | | Yes | BTC 0.1638453802632235<br>USDC 0.368231946390665 | USDC 363.4243818388139 | | BTC 0.8511813647807 |
| 3.1.055502 | ASHWIN SEHWANI | ADDRESS REDACTED | | | BTC 3.30513719159595 05 | | | |
| 3.1.055503 | ASHWIN SELVARAJAN | ADDRESS REDACTED | | | BTC 0.003429389828697<br>ETH 25.413314000858582<br>MATIC 2404.892703320132 | | | |
| 3.1.055504 | ASHWIN SHYAM | ADDRESS REDACTED | | | BTC 0.0000073076602630401<br>ETH 0.0000380145725692 1 | BTC 0.00486941580402778<br>ETH 0.000004818706608584 | | |
| 3.1.055505 | ASHWIN SINGH | ADDRESS REDACTED | | | ADA 0.00746144093294417<br>BAT 0.002216434105428<br>BTC 0.0007700604601903 39<br>CEL 32366.9549475741<br>ETH 0.0000039577709706<br>LTC 0.0007545252422886949<br>MATIC 1.10871279438896<br>USDC 26311.45561858757<br>XLM 0.00221897140505338 | BTC 1.0193587968515<br>CEL 13016.9322<br>MATIC 0.013<br>USDC 4000.152 | | |
| 3.1.055506 | ASHWIN SINGH PENTLIA | ADDRESS REDACTED | | | ADA 169.535104735524<br>AVAX 0.00290037562682465<br>BTC 0.0000000106895231976<br>CEL 2.247089677079 39<br>DOT 0.034897319313402<br>EOS 49.0295462293187<br>SNX 0.0639472616864912 | | | |
| 3.1.055507 | ASHWIN SOHANI | ADDRESS REDACTED | | Yes | BTC 0.0123606915453527<br>CEL 152.959275989294<br>ETH 1.2425401970826<br>USDC 0.13 | | | BTC 0.106567203942986 |
| 3.1.055508 | ASHWIN SUSEELAN | ADDRESS REDACTED | | | BTC 0.0000000024535321<br>CEL 0.24348575954837 | | | |
| 3.1.055509 | ASHWIN THEVARAYAN VALLIYAPPAN | ADDRESS REDACTED | | | BTC 0.006830498551214128 | | | |
| 3.1.055510 | ASHWIN UMA SANKAR | ADDRESS REDACTED | | | ETH 0.00127399113933478 | | | |
| 3.1.055511 | ASHWIN VENKATARAMAN | ADDRESS REDACTED | | | USDT ERC20 4.11250548514769<br>BTC 0.19944817067509S | | | |
| 3.1.055512 | ASHWINA ADAM | ADDRESS REDACTED | | | BTC 0.0264057371878528<br>CEL 252.733092053642<br>ETH 0.434913716288779<br>MATIC 520.88797199 | | | |
| 3.1.055513 | ASHWINDER KAMRA | ADDRESS REDACTED | | | BTC 0.00131279834765483<br>DOT 25.972909016808 | | | |
| 3.1.055514 | ASHWINI DSOUZA | ADDRESS REDACTED | | | CEL 790.82743925318 | | | |
| 3.1.055515 | ASHWINI NINGAIAH | ADDRESS REDACTED | | | USDT ERC20 13929.7956862562<br>BTC 0.00116377727626959 | | | |
| 3.1.055516 | ASHWINI SHIRISH KADAM | ADDRESS REDACTED | | | XRP 370.346124390388<br>BTC 0.00127005052662968 | | | |
| 3.1.055517 | ASHWINI THIRUKUMARAN | ADDRESS REDACTED | | | CEL 2.18072524507702<br>BTC 1.04295240932396 | | | |
| 3.1.055518 | ASHWORTH STEPHENS | ADDRESS REDACTED | | | CEL 19.5093354618916<br>ADA 4783.9870057B024<br>BTC 0.000360922193008125<br>MATIC 3887.38934927601 | BTC 0.00000001754286969 | | |
| 3.1.055519 | ASHYAD RAYHAN | ADDRESS REDACTED | | | ADA 793.342048654353<br>XRP 1297.34783453316 | | | |
| 3.1.055520 | ASI PRONNIYOM | ADDRESS REDACTED | | | BTC 0.100737080825015<br>ETH 0.50405423805961<br>LINK 48.89997263B829 | | | |
| 3.1.055521 | ASIA ABDUR-RAHIM | ADDRESS REDACTED | | | LTC 0.610017051464315<br>BTC 0.0000011297973311695<br>ETH 0.00034783726895 22<br>LTC 0.00079552298509393<br>UNI 0.00923367895888799 | | | |
| 3.1.055522 | ASIA CORONA | ADDRESS REDACTED | | | BTC 0.00000128813126133<br>USDC 0.325670077199456 | | | |
| 3.1.055523 | ASIA DONATO | ADDRESS REDACTED | | | BTC 0.0000036794269014<br>CEL 0.0002913741274115956<br>LTC 0.0011525730080295 9 | | | |
| 3.1.055524 | ASIA GARNER | ADDRESS REDACTED | | | MATIC 90.6923170842772 | | | |
| 3.1.055525 | ASIA GUERRERO | ADDRESS REDACTED | | | ADA 218.299319227101<br>CEL 0.023834627041740 3<br>ETH 0.16259316087183 7 | | | |
| 3.1.055526 | ASIA HART | ADDRESS REDACTED | | | ADA 29.712185464217 7<br>MATIC 5.24000226196702 | | | |
| 3.1.055527 | ASIA HASHIMI-BEY | ADDRESS REDACTED | | | BTC 0.00461121964640375<br>ETH 0.005246397948210 18 | | | |
| 3.1.055528 | ASIA HOOVER | ADDRESS REDACTED | | | CEL 1.0762804237585 7 | | | |
| 3.1.055529 | ASIA MIRANDA | ADDRESS REDACTED | | | BTC 0.00001508839292179 2<br>XLM 319.025636683413 | BTC 0.00000000963213325 | | |
| 3.1.055530 | ASIA NEUDACHINA | ADDRESS REDACTED | | | BTC 0.0008566787039144 47<br>CEL 6.29286455823839<br>DOT 3.75136953619610<br>USDC 150.005536 | | | |
| 3.1.055531 | ASIA RUGGERI | ADDRESS REDACTED | | | BTC 0.0000008419315792 61<br>USDC 0.649733623829819 | | | |
| 3.1.055532 | ASIA TATE-LEWIS | ADDRESS REDACTED | | | BTC 0.00275636798381548<br>ETH 0.0587570384554831 | | | |
| 3.1.055533 | ASIBABALE MASE | ADDRESS REDACTED | | | CEL 0.270539891102358<br>USDC 0.000000591845954737 | | | |
| 3.1.055534 | ASID KHAN | ADDRESS REDACTED | | | BTC 0.00178527136086796<br>CEL 44.1660485383071 | | | |
| 3.1.055535 | ASIEL GIL | ADDRESS REDACTED | | | ADA 7.425303778352 33<br>DASH 0.049703627767352 2<br>ETH 8.82749304424996-06<br>USDC 0.041046209804516 | | | |
| 3.1.055536 | ASIER BARRENETXEA-ARANDO LORENZO | ADDRESS REDACTED | | | BTC 0.0000000743227532 92<br>ETH 0.000003990612736837 | | | |
| 3.1.055537 | ASIER BILBAO BILBAO | ADDRESS REDACTED | | | BTC 0.02102018600399158 | | | |
| 3.1.055538 | ASIER BOILLOS CARPINTERO | ADDRESS REDACTED | | | BTC 0.000044662088B59858 | | | |
| 3.1.055539 | ASIER CAMPOS | ADDRESS REDACTED | | | BTC 0.001025286295953534<br>CEL 0.148739773820528 | | | |
| 3.1.055540 | ASIER DIEGUEZ | ADDRESS REDACTED | | | ADA 33.41121895834<br>BTC 0.01176833765565666<br>CEL 0.393991870920167<br>ETH 0.0451e45868587n011 | | | |
| 3.1.055541 | ASIER ESTEBAN | ADDRESS REDACTED | | | BTC 0.0165675676040567<br>CEL 2.979606298927 4 | | | |
| 3.1.055542 | ASIER GARCIA | ADDRESS REDACTED | | | BTC 0.018097660795173<br>CEL 0.409797866609518<br>ETH 0.000144584913685569<br>USDT ERC20 0.071721160331984 | | | |
| 3.1.055543 | ASIER GONZALEZ | ADDRESS REDACTED | | | BNB 1.75861341266714<br>BTC 0.0810854344345616<br>ETH 0.53784817685S463 | | | |
| 3.1.055544 | ASIER MARKIEGI | ADDRESS REDACTED | | | BTC 0.10261067664751B<br>CEL 0.917802996714415 | | | |
| 3.1.055545 | ASIER OTAEGUI | ADDRESS REDACTED | | | CEL 0.20657353318286S | | | |
| 3.1.055546 | ASIER PENA BARRENETXEA | ADDRESS REDACTED | | | BTC 0.00000074266098611S | | | |
| 3.1.055547 | ASIER RODRIGUEZ | ADDRESS REDACTED | | | BTC 0.0137681058929499<br>CEL 0.220630363427203<br>MATIC 34.0693350840473<br>XRP 1.0343440802206 | | | |
| 3.1.055548 | ASIER SESMA | ADDRESS REDACTED | | | BTC 0.000143404601187262<br>ETH 0.0000010465077312973 | | | |
| 3.1.055549 | ASIER UGALDE ALONSO | ADDRESS REDACTED | | | BTC 0.0299060749941154<br>CEL 1.00802338383648 | | | |
| 3.1.055550 | ASIER URRETAVIZCAYA ZABALA | ADDRESS REDACTED | | | ADA 351.611341093505<br>BTC 0.130831274163946<br>DOT 0.042083170159546<br>EOS 54.9280916730885<br>ETH 1.61135401414344 | | | |
| 3.1.055551 | ASIER VALTIERRA | ADDRESS REDACTED | | | ADA 0.119677063699173<br>BNB 0.0011800524013603<br>BTC 0.0000000493235173<br>CEL 0.00304134958176773<br>USDT ERC20 0.428993480012877 | | | |
| 3.1.055552 | ASIER VICENTIZ MONRABAL | ADDRESS REDACTED | | | BNB 0.0000000871965601<br>BTC 0.000013395596727671<br>CEL 0.0302742639831385<br>DASH 0.0000789193004854S421<br>LTC 0.000189225525639409<br>PAX 0.0013739356135648<br>PAXG 0.000001275808296153<br>USDT ERC20 0.266218595644587 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.055553 | ASIF ABDULLA | ADDRESS REDACTED | | | BTC 0.4309147935677747<br>CEL 4.795886580893255<br>ETH 6.024889571316712<br>LTC 0.00000898334648688<br>USDT ERC20 0.0065074975801805 | | | |
| 3.1.055554 | ASIF AHMAD | ADDRESS REDACTED | | | BTC 0.0000001018542621295<br>XRP 0.2781704503728 | | | |
| 3.1.055555 | ASIF ALI | ADDRESS REDACTED | | | ADA 36.516878702308<br>BTC 0.01967396051517<br>ETH 0.026560702650176 | | | |
| 3.1.055556 | ASIF AMIN ASKAR | ADDRESS REDACTED | | | BTC 0.00001196091309567<br>MATIC 463.43278676769 | | | |
| 3.1.055557 | ASIF BALSARA | ADDRESS REDACTED | | | BTC 2.37964386375199E-06<br>USDC 8990.617266838 | | | |
| 3.1.055558 | ASIF CHOWDURY | ADDRESS REDACTED | | | BTC 1.998595767692696-05<br>CEL 0.100221276975<br>MCDAI 1.25774628757063 | | | |
| 3.1.055559 | ASIF DANISH | ADDRESS REDACTED | | | BTC 0.0004493743251395 | | | |
| 3.1.055560 | ASIF HUSSAIN | ADDRESS REDACTED | | | BTC 0.00000007074993108<br>CEL 0.000131373948681506<br>ETH 0.000126781973325253 | | | |
| 3.1.055561 | ASIF JAWAID | ADDRESS REDACTED | | | EC 0.000011514371738865<br>ETH 0.000141008080243026<br>MCDAI 0.125204572147664<br>SNX 9.029373904420003 | | | |
| 3.1.055562 | ASIF KHAN | ADDRESS REDACTED | | | ETH 0.000096859007500008 | | | |
| 3.1.055563 | ASIF KHAN | ADDRESS REDACTED | | | ADA 96801.7389380613<br>EC 0.0883446557441499<br>MATIC 31.911046744687 | ADA 4408.8<br>MATIC 49734.17 | | |
| 3.1.055564 | ASIF MALIK JAVED | ADDRESS REDACTED | | | ADA 6.40272551730986<br>BTC 0.00190298158433152<br>CEL 0.660778720696731<br>DOT 8.87554233936278<br>SOL 0.463992532464849<br>USDT ERC20 105.737697572774 | | | |
| 3.1.055565 | ASIF MOHD | ADDRESS REDACTED | | | CEL 0.0864586081502291<br>LTC 0.00010478<br>XLM 4.2368846<br>XRP 37.80064761064934<br>XTZ 0.00419689619302 | | | |
| 3.1.055566 | ASIF REZA NISHAD | ADDRESS REDACTED | | | BTC 0.00000073839295762<br>CEL 35.4964737335011<br>DOT 10.1025338719101<br>ETH 1.00029675<br>MATIC 0.0078503825286029<br>USDC 0.318715272951822 | | | |
| 3.1.055567 | ASIF SIDDIQUI | ADDRESS REDACTED | | | CEL 37.347878431242<br>EOS 49.5392534128636<br>ETH 0.65051135294511<br>LINK 12.1617102178267<br>XRP 1463.454115 | | | |
| 3.1.055568 | ASIF WILLIAM RAHMAN | ADDRESS REDACTED | | | | ETH 4.48974 | | |
| 3.1.055569 | ASIFA LALJI | ADDRESS REDACTED | | | ADA 119.490755399245<br>BTC 0.0336712600967121<br>CEL 29.827943669159<br>DOT 2.3837249984<br>ETH 0.341456962864245<br>UNI 0.8<br>USDT ERC20 76.590364<br>XLM 171.785228<br>XRP 546.266120086876 | | | |
| 3.1.055570 | ASIFUL ISLAM | ADDRESS REDACTED | | | BTC 0.03936973099900802<br>CEL 0.1869404861893107 | | | |
| 3.1.055571 | ASIMWE ELIZABETH | ADDRESS REDACTED | | | BTC 0.001127071610121212<br>EOS 6.1055048321655 | | | |
| 3.1.055572 | ASIMWE KEDRESS | ADDRESS REDACTED | | | BTC 0.00107531849586916<br>XRP 0.022603951468589 | | | |
| 3.1.055573 | ASIMWE SAIDATI | ADDRESS REDACTED | | | BTC 0.00111531883640878B<br>EOS 0.00032788337912087 | | | |
| 3.1.055574 | ASIKA WICKRAMASINGHE | ADDRESS REDACTED | | | BTC 0.000026873276865538<br>CEL 0.05469703040028 | | | |
| 3.1.055575 | ASIL TAHIR | ADDRESS REDACTED | | | BTC 0.2076264877949554<br>CEL 886.29388027266<br>DOT 67.9697632347348B<br>ETH 2.263925717895509<br>USDC 4257.938791355313<br>XRP 792.16543554088 | | | |
| 3.1.055576 | ASIM ALMARHOUMI | ADDRESS REDACTED | | | MATIC 0.264683828473405 | | | |
| 3.1.055577 | ASIM AZEEMUDDIN | ADDRESS REDACTED | | | ADA 1151.53229728424<br>EC 0.0866060650898668<br>ETH 0.6206541354573B1<br>MATIC 556.568875988121 | BTC 0.00718535 | | |
| 3.1.055578 | ASIM BAJ | ADDRESS REDACTED | | | AAVE 2.1332125965189<br>ADA 272.405259505148<br>BTC 0.0000023635204420664<br>COMP 1.266297752246601<br>DOT 0.0341598201120292<br>ETH 0.002364349573437B<br>LINK 0.01587725457B3312<br>LTC 0.000736739803972278<br>MANA 0.10622693529694<br>OMG 0.0156799171259476<br>SGB 23.750890162763T<br>SNX 199.44936088209<br>UNI 0.03889859754048<br>USDC 7.012723372117B3<br>XLM 0.874305734336761<br>XRP 0.09402590089508B<br>ZEC 0.07994420609627S<br>ZRX 0.27547817843541B | CEL 129.729617531141 | | |
| 3.1.055579 | ASIM BHATTI | ADDRESS REDACTED | | | CEL 1.4077774865741Z | | | |
| 3.1.055580 | ASIM GAUHAR | ADDRESS REDACTED | | | BTC 0.00008648727414409<br>DOT 0.01839225841141138<br>ETH 0.000056738462902471<br>LINK 0.01358177324308Z2<br>LUNC 8.44612523605499<br>MATIC 0.3796218136370T9<br>USDC 0.148573622623932<br>USDT ERC20 14.1269842616922 | | | |
| 3.1.055581 | ASIM HIRJI | ADDRESS REDACTED | | | BTC 0.000973210422781513 | | | |
| 3.1.055582 | ASIM JAMIL | ADDRESS REDACTED | | | CEL 1.0667725090531 | | | |
| 3.1.055583 | ASIM JANJUA | ADDRESS REDACTED | | | BCH 3.17426<br>BTC 1.790892010B9442<br>CEL 17709.781445181<br>ETH 76.911435043711B<br>LTC 28.04183<br>MCDAI 60<br>USDC 205.566337426904<br>USDT ERC20 220 | | | |
| 3.1.055584 | ASIM KAZI | ADDRESS REDACTED | | | BTC 0.0000007368365460Z<br>CEL 0.0776729315799144<br>USDC 0.471065955879429 | | | |
| 3.1.055585 | ASIM KHATTAK | ADDRESS REDACTED | | | ETH 0.00912433072087578 | | | |
| 3.1.055586 | ASIM MASOOD | ADDRESS REDACTED | | | AAVE 0.000233623067126367<br>ADA 0.22362240603936<br>BTC 0.00000396804113091<br>COMP 0.324513736258063<br>DOT 0.02746251517S7597<br>ETC 0.5709691784532Z3<br>ETH 0.002027941803B5419<br>GUSD 1.17804832569115<br>MATIC 0.034351516364921Z<br>PAX 3.34581871899468<br>USDC 0.147991614902249 | | | |
| 3.1.055587 | ASIM MOHAMMED | ADDRESS REDACTED | | | BTC 9.116922741069995-06<br>ETH 0.1344719922937O1<br>LINK 147.9095200245SB<br>LTC 0.00163430953267S4<br>MATIC 3848.439308412A1<br>SNX 13.782125481283Z<br>UNI 0.0154533948107186<br>XLM 0.750250055136842<br>XRP 20517.45738796Z | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.055588 | ASIM SIDDIQ | ADDRESS REDACTED | | | CEL 0.0724514005825903 | | | |
| | | | | | COMP 0.0182871383074135 | | | |
| | | | | | KLM 23.3218142815643 | | | |
| 3.1.055589 | ASIM VENGURLEKAR | ADDRESS REDACTED | | | ETH 0.0246901165125577 | | | |
| 3.1.055590 | ASIM ZAHID | ADDRESS REDACTED | | | CEL 48.0811967525261 | | | |
| 3.1.055591 | ASIMA IBRAHIMAGIC | ADDRESS REDACTED | | | BTC 0.0009053472511291S7 | | | |
| | | | | | CEL 0.2201458246474995 | | | |
| 3.1.055592 | ASIMAKIS KARAGIANNAKIS | ADDRESS REDACTED | | | CEL 1.2204125046594S | | | |
| | | | | | ETH 0.004413378953887S71 | | | |
| 3.1.055593 | ASIMINA DIMOPOULOU | ADDRESS REDACTED | | | ADA 0.242606063508S5 | | | |
| | | | | | BTC 0.0009248943955410741 | | | |
| 3.1.055594 | ASIMINA MICHA | ADDRESS REDACTED | | | BTC 0.0000012843414125231 | | | |
| | | | | | CEL 173.408986171645 | | | |
| | | | | | GUSD 0.0132700724848422 | | | |
| | | | | | MANA 0.0146518893170876 | | | |
| | | | | | SOL 5.01176624674022 | | | |
| | | | | | USDC 0.0192709863654729 | | | |
| | | | | | UST 47.1951789920553 | | | |
| 3.1.055595 | ASINA KAYEMBE | ADDRESS REDACTED | | | CEL 1.52390930877S37 | | | |
| 3.1.055596 | ASINI KODIKARA | ADDRESS REDACTED | | | BTC 0.00243430837379130S | | | |
| 3.1.055597 | ASIPH ALI | ADDRESS REDACTED | | | CEL 0.4321142693678S | | | |
| | | | | | BTC 0.0000034465113724S5 | | | |
| | | | | | DOT 43.28750678128S | | | |
| 3.1.055598 | ASIREYAH DMORNAI SHUMPERT | ADDRESS REDACTED | | | BTC 0.00217559560232228 | BTC 0.00003008 | | |
| 3.1.055599 | ASIRI ABAYASIRI | ADDRESS REDACTED | | | CEL 0.01705700812546649 | | | |
| | | | | | USDT ERC20 2 | | | |
| 3.1.055600 | ASIRI BUDDHIKA BANDARA ABEYRATHNA RATHNAYAKA MUDIYANSELAGE | ADDRESS REDACTED | | | ETH 0.00150001560562842 | | | |
| 3.1.055601 | ASIRI JANAKA PRASAD KARUNAKALAGE | ADDRESS REDACTED | | | BTC 0.0000005646241301S5 | | | |
| | | | | | USDT ERC20 0.64810905S80489S | | | |
| 3.1.055602 | ASISH KUMAR | ADDRESS REDACTED | | | BTC 0.000000094238131648 | | | |
| 3.1.055603 | ASISH PAL | ADDRESS REDACTED | | | BTC 0.002253576842S2188 | | | |
| | | | | | CEL 2.07961824714221 | | | |
| | | | | | SOL 8.20000853 | | | |
| 3.1.055604 | ASISHA SHAW | ADDRESS REDACTED | | | BTC 0.0009321201988689159 | | | |
| | | | | | DOT 1.47143215789796 | | | |
| | | | | | ETH 0.066297292839S78S | | | |
| 3.1.055605 | ASISIYA NANDING | ADDRESS REDACTED | | | BTC 0.00127715426471142 | | | |
| 3.1.055606 | ASITHA KANUWANA PATHIRANNEHELAGE | ADDRESS REDACTED | | | BTC 0.001385526469716S45 | | | |
| | | | | | CEL 13.3091124060786 | | | |
| | | | | | DOT 31.58391533 | | | |
| 3.1.055607 | ASIYA SAFIYA | ADDRESS REDACTED | | | BTC 0.000000645593866698 | | | |
| | | | | | CEL 0.17371576360S853 | | | |
| 3.1.055608 | ASIYABANU ABDUL | ADDRESS REDACTED | | | BTC 0.002470242595370S01 | | | |
| | | | | | USDC 404.8882975988873 | | | |
| 3.1.055609 | ASIYATH DIDI | ADDRESS REDACTED | | | ADA 0.0000001310184209S58 | | | |
| | | | | | BTC 0.00000000859812978987 | | | |
| | | | | | CEL 0.0029428464356S746 | | | |
| | | | | | DOT 0.0000000000058279668 | | | |
| 3.1.055610 | ASIYE CAKIR | ADDRESS REDACTED | | | BTC 0.0000047607079767S13 | | | |
| | | | | | USDT ERC20 404.9233179790S6 | | | |
| 3.1.055611 | ASLA BELANCIC | ADDRESS REDACTED | | | CEL 0.00862876930762932S4 | | | |
| 3.1.055612 | ASLA CARSON | ADDRESS REDACTED | | | ETH 0.00137050950736026 | | | |
| 3.1.055613 | ASLA KOMADINA | ADDRESS REDACTED | | | BTC 0.0086542249540220S1 | | | |
| | | | | | BUSD 416.342831737S28 | | | |
| | | | | | CEL 212.077557219S1 | | | |
| | | | | | ETH 0.0S | | | |
| | | | | | USDC 263.73799242436S9 | | | |
| | | | | | USDT ERC20 106.19980230621 | | | |
| 3.1.055614 | ASJAD BUTT | ADDRESS REDACTED | | | USDT ERC20 0.2475955731516S06 | | | |
| 3.1.055615 | ASK ERIK SVEN ENGBERG | ADDRESS REDACTED | | | BCH 0.00003328715284982S1 | | | |
| | | | | | BTC 0.11823735276876S | | | |
| | | | | | CEL 1984.46495411893 | | | |
| | | | | | ETH 2S | | | |
| 3.1.055616 | ASK PAUL LOMHOLT KEMP | ADDRESS REDACTED | | | BTC 0.0095271803246635S8 | | | |
| 3.1.055617 | ASKA HEMINK | ADDRESS REDACTED | | | ADA 1.38316873868666 | | | |
| | | | | | BAT 0.100117543251045 | | | |
| | | | | | BCH 0.011036581071192 2 | | | |
| | | | | | BSV 0.01031913864006009 | | | |
| | | | | | BTC 0.000116612660878723 | | | |
| | | | | | CEL 1.50029365695271 | | | |
| | | | | | EOS 3.76674388661457 | | | |
| | | | | | ETH 0.001503974632014S04 | | | |
| | | | | | OMG 4.862543578S8892 | | | |
| | | | | | SGB 155.934944912427 | | | |
| | | | | | USDC 3.00518738198917 | | | |
| | | | | | XLM 0.40907421592317S | | | |
| | | | | | XRP 0.000000813989194872 | | | |
| | | | | | ZRX 0.086605578329731S | | | |
| 3.1.055618 | ASKAR KAZHYGUL | ADDRESS REDACTED | | | BTC 1.059041363815990 06 | | | |
| | | | | | USDC 0.025400582539171S3 | | | |
| 3.1.055619 | ASKAR MAULETOV | ADDRESS REDACTED | | | CEL 0.000900024360597 9 | | | |
| | | | | | CEL 0.00091251643S737 | | | |
| | | | | | ETH 0.0000450908113224723 | | | |
| | | | | | XLM 8.262596S6893424 | | | |
| 3.1.055620 | ASKAR OSMAN | ADDRESS REDACTED | | | CEL 1.062538S172616 | | | |
| 3.1.055621 | ASKAR TURMAN | ADDRESS REDACTED | | | CEL 0.444357168870035 | | | |
| 3.1.055622 | ASKE ABO LUND | ADDRESS REDACTED | | | BTC 0.0027036680925008 | | | |
| 3.1.055623 | ASKE BONDE | ADDRESS REDACTED | | | BTC 0.017453290380S708 | | | |
| | | | | | CEL 0.147153081620S3 | | | |
| 3.1.055624 | ASKE CHRISTENSEN | ADDRESS REDACTED | | | BTC 0.0005343984411S513 | | | |
| | | | | | MCOH 42.721152826320S | | | |
| | | | | | USDC 269.693320212262 | | | |
| 3.1.055625 | ASKE DEDENROTH FORSBERG | ADDRESS REDACTED | | | ADA 880.43308521705 | | | |
| | | | | | BTC 0.066160473089S068 | | | |
| | | | | | USDC 456.253623629909 | | | |
| 3.1.055626 | ASKE ESBJERG | ADDRESS REDACTED | | | ADA 691.87909 | | | |
| | | | | | CEL 4.30105021872651 | | | |
| 3.1.055627 | ASKE JØRGENSEN | ADDRESS REDACTED | | | BTC 0.0075772587119908 | | | |
| 3.1.055628 | ASKE KRISTENSEN | ADDRESS REDACTED | | | ETH 0.100701642239178 | | | |
| | | | | | BTC 0.00200066 | | | |
| 3.1.055629 | ASKE MUNK | ADDRESS REDACTED | | | CEL 1.36741327022598 | | | |
| 3.1.055630 | ASKE WEILOV | ADDRESS REDACTED | | | CEL 0.0349922908602 7 | | | |
| | | | | | BTC 0.001166930086724 02 | | | |
| | | | | | CEL 44.067401104619 | | | |
| | | | | | ETH 0.S7259221 | | | |
| 3.1.055631 | ASKER LAUBJERG | ADDRESS REDACTED | | | BTC 5.02954365272999E-07 | | | |
| | | | | | DOT 0.01726236235920 69 | | | |
| | | | | | ETH 398.504922990149 | | | |
| | | | | | LINK 0.00026785947038334 | | | |
| | | | | | LTC 4.075512532555508 05 | | | |
| | | | | | LUNC 3788.54985383742 | | | |
| | | | | | MATIC 53020.4166727058 | | | |
| | | | | | OMG 0.000011578656083596 | | | |
| | | | | | SNX 0.00797062376756562 | | | |
| | | | | | UNI 0.00012894149174332G | | | |
| | | | | | USDC 0.0319718128615965 | | | |
| | | | | | USDT ERC20 1.333417431S824 | | | |
| | | | | | XRP 0.17718508823889 | | | |
| | | | | | ZRX 0.0075255821373912 3 | | | |
| 3.1.055632 | ASKER YASEEN | ADDRESS REDACTED | | | BNB 0.00001472799753701 | | | |
| | | | | | EOS 0.07829710898122 33 | | | |
| | | | | | ETH 0.00231310094639825 | | | |
| | | | | | LTC 0.0016446280408752S6 | | | |
| | | | | | XRP 0.638715016167856 | | | |
| 3.1.055633 | ASKETIC SIA | ADDRESS REDACTED | | | ADA 0.21612378959766 | | | |
| | | | | | BNB 0.07674342727687S3 | | | |
| | | | | | BTC 0.0979517051659566 | | | |
| | | | | | DOT 0.0332036291499977 | | | |
| | | | | | ETH 1.7439157366731S | | | |
| | | | | | LTC 2.37897621839569 | | | |
| | | | | | SOL 0.8072246948609646 | | | |
| | | | | | USDC 0.4597253374153207 | | | |
| | | | | | XTZ 44.8921597597352 | | | |
| 3.1.055634 | ASKHAT MAIDANOV | ADDRESS REDACTED | | | BTC 0.03542598057731S5 | | | |
| | | | | | ETH 0.230630681169836 | | | |
| | | | | | MATIC 160.393601546223 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.055635 | ASKIA GILLETTE | ADDRESS REDACTED | | | BCH 0.00125490386694525<br>BTC 0.0000006836547134414<br>ETH 0.000724874078574614<br>SGB 77.202151415013<br>USDC 0.042375777645865<br>XLM 4.96901870818237<br>XRP 0.249314274362467 | | | |
| 3.1.055636 | ASKIA LINDER | ADDRESS REDACTED | | | BTC 0.000170564416934853 | | | |
| 3.1.055637 | ASKIA LINDER | ADDRESS REDACTED | | | ETC 0.000000002292424878 | | | |
| 3.1.055638 | ASKIA PHILLIPS | ADDRESS REDACTED | | | BTC 0.00107110745975665<br>ETH 0.042013944013563<br>MATIC 586.453478912598 | | | |
| 3.1.055639 | ASKIA TARIQ WEST | ADDRESS REDACTED | | | AAVE 0.000944180841268072<br>ADA 0.113788388891263<br>BTC 0.00000128040339584<br>CEL 1.30966098595687<br>COMP 0.000498813320122546<br>DOT 0.000336952185484103<br>ETH 0.000001672987868731<br>LINK 0.00622436301348788<br>MATIC 0.00234834577281509<br>UNI 0.000387474406765678<br>USDC 67.1881169636783<br>USDT ERC20 0.894451585233615 | | | |
| 3.1.055640 | ASKIN AYDIN | ADDRESS REDACTED | | | CEL 1.09265469262211 | | | |
| 3.1.055641 | ASLAK BJORDAL | ADDRESS REDACTED | | | BTC 0.0111234320290355<br>ETH 0.000614966373238392 | | | |
| 3.1.055642 | ASLAK INOREEIDE | ADDRESS REDACTED | | | USDC 0.28756737073540 | | | |
| 3.1.055643 | ASLAK ØKSLAND | ADDRESS REDACTED | | | BTC 0.000000005955317956<br>CEL 7.36412678974893 | | | |
| 3.1.055644 | ASLAM DU TOIT | ADDRESS REDACTED | | Yes | MATIC 3.72563704469638<br>BTC 0.00641610025906104<br>CEL 68.4507046002587<br>ETH 2.51041548674763<br>USDC 1.422930374003 | | | BTC 0.0207976173429073 |
| 3.1.055645 | ASLAM HABEEB | ADDRESS REDACTED | | | CEL 0.0192621124900164<br>USDC 0.0000001134244817149 | | | |
| 3.1.055646 | ASLAM JAMALZEHI MOGHADAM | ADDRESS REDACTED | | | BTC 0.11987996090391<br>CEL 20.8572096207233<br>MATIC 235.299791684804 | | | |
| 3.1.055647 | ASLAM KALLA | ADDRESS REDACTED | | | CEL 279.244535822472<br>DOT 0.205117401435501<br>MATIC 2071.59429075019<br>SUSHI 409.449809667513<br>USDC 0.173061632850808<br>USDT ERC20 208.19369114369 | | | |
| 3.1.055648 | ASLAM SYAZANI | ADDRESS REDACTED | | | CEL 1.09284419232454 | | | |
| 3.1.055649 | ASLAMBEK DAOUDOV | ADDRESS REDACTED | | | CEL 0.819750675511854 | | | |
| 3.1.055650 | ASLAN ABDOLLAHIAN TEHRANFAR | ADDRESS REDACTED | | | ETH 0.0183313<br>AVAX 0.0033753736201579<br>BTC 0.0000070475246112<br>CEL 90.657253717316<br>ETH 0.03531025<br>SNX 31.169 | | | |
| 3.1.055651 | ASLAN ALYBAEV | ADDRESS REDACTED | | Yes | ADA 1410.68994313335<br>AVAX 6.7088530716752<br>BAT 1.58764383342273<br>BNT 383.051646129128<br>BTC 0.00172853182128533<br>CEL 123.499414637361<br>DOT 305.059353590208<br>EOS 433.8599599441<br>ETH 0.00416004352079<br>KNC 300.9169055658<br>LINK 74.8589219893332<br>MATIC 356.577892072653<br>OMG 164.490740290059<br>PAX 0.270940553858063<br>SGB 1076.786804980<br>SNX 228.18058986969<br>SOL 5.688721545632<br>UNI 101.7769862306<br>USDC 7.25726309515966<br>USDT ERC20 5.18865355396231<br>XLM 5443.82062683799<br>XRP 7041.49151601122 | ADA 732.214993583727<br>ETH 0.42306220434389<br>USDC 599.140793 | | ADA 11953.08384318<br>ETH 23.1214580582704 |
| 3.1.055652 | ASLAN AYDIN | ADDRESS REDACTED | | | BTC 0.0000013817004708<br>CEL 0.945297208203796 | | | |
| 3.1.055653 | ASLAN GIOEV | ADDRESS REDACTED | | | BTC 0.000145461329603589<br>CEL 631.403495908055<br>DOT 35.7574096339057<br>ETH 5.578333758092<br>LINK 47.5695527533914 | | | |
| 3.1.055654 | ASLAN IBRAEV | ADDRESS REDACTED | | | BNB 0.000381957783328054<br>BTC 0.000011170440554988 | | | |
| 3.1.055655 | ASLAN KASPAR | ADDRESS REDACTED | | | BTC 0.00000000039460615751<br>CEL 0.0127478460287004<br>USDT ERC20 0.659570398495122 | | | |
| 3.1.055656 | ASLAN MUHAMMET | ADDRESS REDACTED | | | BTC 0.000000006250063085<br>CEL 2.18596721480318<br>ETH 0.000000007827186907<br>MANA 0.00872945<br>USDC 0.598407380130595<br>USDT ERC20 0.000000411319263461 | | | |
| 3.1.055657 | ASLAN RUSLANOVICH KARDANOV | ADDRESS REDACTED | | | BTC 0.004875872514651524<br>USDT ERC20 409.050978854901 | | | |
| 3.1.055658 | ASLAN SLANOV | ADDRESS REDACTED | | | BTC 0.0051960594707429<br>OMG 164.806188578242 | | | |
| 3.1.055659 | ASLAN TASHTANOV | ADDRESS REDACTED | | | BTC 0.00000599518878835<br>CEL 1.14381091215943<br>ETH 0.00037702552004607 | | | |
| 3.1.055660 | ASLAN ZHANABAYEV | ADDRESS REDACTED | | | AAVE 0.183202434379801<br>ADA 735.86963584504<br>BTC 0.0122404648078298<br>CEL 1520.19686238433<br>DASH 1.133001501785512<br>DOGE 107.128274747312<br>ETH 1.0384035665262<br>LTC 2.09155423037448<br>SGB 45.922850461643<br>XLM 2193.64274868961<br>XRP 2373.44306137709 | | | |
| 3.1.055661 | ASLE JORDHØY | ADDRESS REDACTED | | | BTC 0.000219859489544149<br>CEL 71.147895082154<br>LINK 77.589954638965<br>MCDAI 41.15212368423005<br>SNX 348.673910845382 | | | |
| 3.1.055662 | ASLEE CERICO LISMAN | ADDRESS REDACTED | | | BTC 0.0308715639952914<br>CEL 0.0182891470352619<br>ETH 0.000142390547631473 | | | |
| 3.1.055663 | ASLEM KAABECHE | ADDRESS REDACTED | | | BTC 0.0193935793503888<br>XRP 46.44686588822283 | | | |
| 3.1.055664 | ASLI BUZ | ADDRESS REDACTED | | | BTC 0.0000147897371706<br>TUSD 0.5183324821046 | | | |
| 3.1.055665 | ASLI KAYMAK | ADDRESS REDACTED | | | BTC 0.000001380384473937<br>CEL 0.0756034287880475<br>USDT ERC20 0.460795257430206 | | | |
| 3.1.055666 | ASLI LEONE | ADDRESS REDACTED | | | AAVE 19.5371343675695<br>BTC 2.07532642758501<br>DOT 499.2470803692<br>ETH 35.5734916195035<br>MATIC 2580.84462625173<br>USDC 44355.1217425407 | | | |
| 3.1.055667 | ASLI ÖZ | ADDRESS REDACTED | | | BTC 0.000001404967608373<br>CEL 0.0130911330882253<br>XRP 0.00000003747951869605 | | | |
| 3.1.055668 | ASLI TUĞBA ÖZCAN | ADDRESS REDACTED | | | BTC 0.000000007049911214<br>CEL 0.385898073110348 | | | |
| 3.1.055669 | ASLI TUTAN | ADDRESS REDACTED | | | ETH 0.0191585597857515 | | | |
| 3.1.055670 | ASLIHAN ASLAN | ADDRESS REDACTED | | | BTC 0.0000008814978231<br>CEL 0.00900630105079056<br>USDT ERC20 0.41715136207586 | | | |
| 3.1.055671 | ASMA FAROOQI | ADDRESS REDACTED | | | BTC 0.0000000596033980<br>ETH 0.0000870823275319 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.055672 | ASMA IQBAL | ADDRESS REDACTED | | | BTC 0.0101043235529732 | | | |
| 3.1.055673 | ASMA KHAN | ADDRESS REDACTED | | | BTC 0.00134843849596I3<br>USDC 411.9148993I3535 | | | |
| 3.1.055674 | ASMA KHATUN | ADDRESS REDACTED | | | BTC 0.00110770156538697<br>XRP 0.0227007275132275 | | | |
| 3.1.055675 | ASMA KHONDKAR | ADDRESS REDACTED | | | BTC 0.000000423322105665<br>USDT ERC20 1.44103543576943 | | | |
| 3.1.055676 | ASMA MOHOMAD | ADDRESS REDACTED | | | BTC 0.000000024561851007<br>CEL 0.000068074430026952<br>MATIC 1.392684955542543 | | | |
| 3.1.055677 | ASMA MUGHAL | ADDRESS REDACTED | | | BTC 0.002495304648112764<br>USDT ERC20 402.835874672072 | | | |
| 3.1.055678 | ASMA NAGAZ | ADDRESS REDACTED | | | CEL 4.328118055905543 | | | |
| 3.1.055679 | ASMA NOUREDDINE | ADDRESS REDACTED | | | ETH 0.000000000000000053<br>BTC 0.000000372993038177 | | | |
| 3.1.055680 | ASMINE BELALIA | ADDRESS REDACTED | | | XRP 0.432304055170091<br>BNB 0.000002987791353205<br>BTC 0.000082334213074636<br>ETH 0.00117682684925157<br>LTC 0.00007100619438199<br>XRP 0.1600805483I2139 | | | |
| 3.1.055681 | ASMAI BUTT | ADDRESS REDACTED | | | BTC 0.001329971906466665<br>ETH 1.07311203169028 | | | |
| 3.1.055682 | ASMAN SAIDI | ADDRESS REDACTED | | | MATIC 2.613.82522085645<br>CEL 11.6820314878481<br>LTC 1.13816594<br>SGB 154.2731<br>XRP 1021 | | | |
| 3.1.055683 | ASMAPON SOMRUYPARZEAD | ADDRESS REDACTED | | | ADA 4.45532716154631<br>BAT 2900.47533053475<br>BTC 0.00282280840926875<br>CEL 723.902867686669<br>ETH 0.0177511717116893<br>LTC 0.00135849829885914<br>SNX 229.899443400048<br>USDC 15.92921759973I7<br>USDT ERC20 58.3307858000483<br>KLM 0.99451264162625 | | | |
| 3.1.055684 | ASMATI CHUBINIDZE | ADDRESS REDACTED | | | BTC 0.000000218951345602<br>LTC 0.000620667756990344 | | | |
| 3.1.055685 | ASMAULLAH DJADUGA ABDOULLAYE | ADDRESS REDACTED | | | CEL 0.000372841751274229 | | | |
| 3.1.055686 | ASMEAH JADE ONTOLAN | ADDRESS REDACTED | | | BTC 0.000000011283479095<br>PAX 0.004161437843328686<br>TUSD 0.43638525204I939 | | | |
| 3.1.055687 | ASMIR BESIC | ADDRESS REDACTED | | | USDC 16.4296018084072 | | | |
| 3.1.055688 | ASMIR DULOVIC | ADDRESS REDACTED | | | BTC 0.001027257075864333<br>CEL 0.0216876981982 | | | |
| 3.1.055689 | ASMIR HAJRIC | ADDRESS REDACTED | | | BTC 0.00132218015145186<br>CEL 9.59314919345206<br>USDC 10.73623983573B | | | |
| 3.1.055690 | ASMIRUL RAIZA ABD SAMAD | ADDRESS REDACTED | | | BTC 0.000001318892272594<br>CEL 0.39008083145441<br>USDC 37.4639905364371<br>XRP 202.1289784B84 | | | |
| 3.1.055691 | ASMITA PARAB | ADDRESS REDACTED | | | BTC 0.00225123505039601<br>CEL 0.035884960926371S | | | |
| 3.1.055692 | ASMITA RANJITKAR | ADDRESS REDACTED | | | ETH 5.1394954797714<br>USDC 1095.371297992J | | | |
| 3.1.055693 | ASMUS LARSEN | ADDRESS REDACTED | | | ETH 0.000000441030140822 | | | |
| 3.1.055694 | ASNI KISOT | ADDRESS REDACTED | | | BTC 0.000004479368882296<br>CEL 0.02275308496402K7 | | | |
| 3.1.055695 | ASO MOHAMMADI | ADDRESS REDACTED | | | BTC 0.004969934964998B1<br>DASH 0.01369719338599J2 | | | |
| 3.1.055696 | ASOBA PAOLO CLIFFORD NYAH | ADDRESS REDACTED | | | BTC 0.000000403874854O3 | | | |
| 3.1.055697 | ASODHA SUBRAMANYAN | ADDRESS REDACTED | | | BTC 0.000000570679000078<br>USDC 0.51797951124354 | | | |
| 3.1.055698 | ASODI RANADHEER REDDY | ADDRESS REDACTED | | | BTC 0.000115700268627I27 | | | |
| 3.1.055699 | ASOKAN AGAPI | ADDRESS REDACTED | | | ETH 0.000079906362587129 | | | |
| 3.1.055700 | ASOK DORAISWAMY | ADDRESS REDACTED | | | BTC 0.0001042965466253O4<br>ETH 0.028583030016118<br>GUSD 6.73362394585336<br>LTC 0.019153207553754<br>USDC 48.61015025I6025 | BTC 0.00000006250416158J<br>ETH 0.000000016901016781<br>LTC 44.55750306325I67<br>USDC 0.000000119081699801 | | |
| 3.1.055701 | ASOKA PRIYADARSHANI | ADDRESS REDACTED | | | MCDAI 0.0365473531776759<br>XLM 0.03853859013519 | | | |
| 3.1.055702 | ASONYE LICHENNA | ADDRESS REDACTED | | | BTC 6.17791486658699E-05 | | | |
| 3.1.055703 | ASPARAGUS SHORTS | ADDRESS REDACTED | | | BTC 0.000429371594361659J | | | |
| 3.1.055704 | ASPARUH DIMITROV | ADDRESS REDACTED | | | BTC 0.000000003457976855 | | | |
| 3.1.055705 | ASPEKT SEMENOV | ADDRESS REDACTED | | | CEL 0.22405056368759Z<br>BTC 0.000000000641404691 | | | |
| 3.1.055706 | ASPEN MEADOWS | ADDRESS REDACTED | | | EL 0.028551753406795<br>ADA 146.744363173009<br>BTC 0.00060210805069633<br>ETH 0.0639728225966602 | | | |
| 3.1.055707 | ASPEN NORD | ADDRESS REDACTED | | | BTC 0.0006631161880044S4<br>ETH 0.07650321300245I9 | | | |
| 3.1.055708 | ASPEN VANDERWIELEN | ADDRESS REDACTED | | | BTC 0.00117047031749626<br>USDC 433.19601651205 | | | |
| 3.1.055709 | ASQUITH NELSON | ADDRESS REDACTED | | | ADA 0.4763391405O563<br>BTC 0.00103565170043B9<br>CEL 44.3689270133541<br>LTC 6.44946798 | | | |
| 3.1.055710 | ASRA YOUSUFUDDIN | ADDRESS REDACTED | | | BTC 0.96508734131352S | | | |
| 3.1.055711 | ASRAI MAYES | ADDRESS REDACTED | | | BTC 0.01828162663398947 | | | |
| 3.1.055712 | ASRAOUI KAMAL | ADDRESS REDACTED | | | BTC 0.00358955353007B<br>EOS 0.00004802163481888<br>XLM 0.00000003257128974 | | | |
| 3.1.055713 | ASRAR MANSOOR RANGWALA | ADDRESS REDACTED | | | AAVE 15.4578013588992<br>BTC 0.00008538210911404<br>COMP 14.9741759051336<br>LUNC 0.0469825486011954<br>MATIC 2731.2809103B298<br>SOL 196.81590719S4S4<br>XLM 10091.2345597897<br>ZEC 90.49629156B3649 | LUNC 0.455559466505288 | | |
| 3.1.055714 | ASREE MALUNL | ADDRESS REDACTED | | | BTC 0.000000000936079365<br>CEL 0.277551379057674<br>LUNC 0.000000784109667555 | | | |
| 3.1.055715 | ASRI KANIASARI | ADDRESS REDACTED | | | ADA 1000<br>BTC 0.000599449760763663<br>CEL 154.424702386745<br>ETH 0.08049775<br>UNI 20.37448514 | | | |
| 3.1.055716 | ASRI OLIVIER | ADDRESS REDACTED | | | ADA 0.233277640270359<br>BTC 0.0000174759740032J3<br>CEL 0.000560241287109377<br>ETH 4.362124707420790-05<br>MATIC 0.0609018015504328<br>SNX 0.00573123582890S<br>USDC 0.05798268327566B77<br>USDT ERC20 0.0009518618339095 | | | |
| 3.1.055717 | ASRUL SANI | ADDRESS REDACTED | | | ADA 52.637167711O546<br>BTC 0.0025140902040956S<br>CEL 0.473664416B654<br>ETH 0.0000985531143252J2<br>LTC 0.0795005199105417<br>USDT ERC20 136.30892248543J<br>XLM 108.693010738186<br>XRP 143.0580447215J | | | |
| 3.1.055718 | ASRUN STEFANSDOTTIR | ADDRESS REDACTED | | | CEL 0.19205417284049J | | | |
| 3.1.055719 | ASSA SISSOKO | ADDRESS REDACTED | | | BTC 0.000000007841847359<br>CEL 0.604383326489317 | | | |
| 3.1.055720 | ASSAD AYAZ | ADDRESS REDACTED | | | USDC 0.000000664459662617<br>BTC 0.00096152<br>CEL 11.9230194493594<br>XRP 29.681546 | | | |
| 3.1.055721 | ASSAD MANSOOR | ADDRESS REDACTED | | | BTC 0.000005407872545788<br>ETH 0.00118721126622S2 | | | |
| 3.1.055722 | ASSAD RUTHERFORD | ADDRESS REDACTED | | | BTC 0.000000016240612515 | | | |
| 3.1.055723 | ASSADA PORANAHOND | ADDRESS REDACTED | | | BTC 0.0197133469106805<br>CEL 0.169858980534325<br>LUNC 19.351277<br>SOL 0.00000021 | | | |
| 3.1.055724 | ASSAF ALYASSIR | ADDRESS REDACTED | | | CEL 0.39117309730306J | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.055725 | ASSAF EFRAT | ADDRESS REDACTED | | | CEL 1.3220411925369T | | | |
| 3.1.055726 | ASSAF GEFEN | ADDRESS REDACTED | | | BTC 0.00000519454819045 | | | |
| | | | | | GUSD 0.00963562909188955 | | | |
| | | | | | MCDAI 0.00068723824868530B | | | |
| | | | | | USDC 0.57002940749303 | | | |
| 3.1.055727 | ASSAF SHILONI | ADDRESS REDACTED | | | ADA 0.05925409587480 28 | | | |
| | | | | | BTC 0.00003389992183775S | | | |
| | | | | | ETH 6.2684640212136 3 | | | |
| | | | | | ETH 0.00029266458183164 | | | |
| | | | | | LTC 0.00001592929290254S9 | | | |
| 3.1.055728 | ASSAF SHMUEL SHALVI | ADDRESS REDACTED | | | | CEL 130.605058991655 | | |
| 3.1.055729 | ASSAHLI BOUGAMZA | ADDRESS REDACTED | | | BNB 0.00104773188858854 | | | |
| | | | | | CEL 1.007922736B8393 | | | |
| 3.1.055730 | ASSAINBASHA SYEDRAHIM | ADDRESS REDACTED | | | CEL 116.376371014S36 | | | |
| | | | | | MCDAI 80 | | | |
| 3.1.055731 | ASSAM FLORIAN | ADDRESS REDACTED | | | ADA 193.480042 | | | |
| | | | | | CEL 5.073071061 78669 | | | |
| | | | | | DOT 11.82647001 80038 | | | |
| 3.1.055732 | ASSAME AUGUSTIN | ADDRESS REDACTED | | | ETH 0.00173703786291 45 | | | |
| 3.1.055733 | ASSAN JAGNE | ADDRESS REDACTED | | | BTC 0.001419940250939 9 | | | |
| | | | | | LINK 0.05507237781906 39 | | | |
| 3.1.055734 | ASSAN MAGNUS WADE AALEN | ADDRESS REDACTED | | | BTC 0.00052452487073308 1 | | | |
| | | | | | CEL 8.3815318925706S | | | |
| | | | | | ETH 0.00003986924232697 9 | | | |
| | | | | | LINK 0.00199087630860748 | | | |
| | | | | | USDC 2.867814438774 19 | | | |
| 3.1.055735 | ASSANTE PATRICE | ADDRESS REDACTED | | | BTC 0.00165949601342206 | | | |
| | | | | | CEL 66.00295597973 68 | | | |
| | | | | | ETH 0.01416468883612 76 | | | |
| | | | | | SNX 24.1427286568718 | | | |
| 3.1.055736 | ASSAR QURESHI | ADDRESS REDACTED | | | USDC 1.1422265061103 7 | | | |
| 3.1.055737 | ASSEL FILIMBAN | ADDRESS REDACTED | | | ADA 0.06815947420063492 | | | |
| | | | | | CEL 0.00105912109963 45 | | | |
| 3.1.055738 | ASSEL AULBEKOVA | ADDRESS REDACTED | | | CEL 1.0896396791891 | | | |
| 3.1.055739 | ASSEL DUISSEMBIYEVA | ADDRESS REDACTED | | | BTC 0.00051006194644486 1 | | | |
| 3.1.055740 | ASSEL SHALABAYEVA | ADDRESS REDACTED | | | CEL 5.556423413999938 | | | |
| | | | | | BTC 0.00064098502039658 | | | |
| 3.1.055741 | ASSEL YERZHANOVA | ADDRESS REDACTED | | | CEL 0.4523842425774 49 | | | |
| | | | | | BTC 0.00000061316146458S | | | |
| | | | | | USDC 0.24371816184119 6 | | | |
| 3.1.055742 | ASSEM KARIPBAYEVA | ADDRESS REDACTED | | | BTC 0.0001596531370713 | | | |
| | | | | | ETH 1.8751726426946 2 | | | |
| 3.1.055743 | ASSEN ASSENOV | ADDRESS REDACTED | | | CEL 0.0667230874283234 | | | |
| 3.1.055744 | ASSEN RADENKOV | ADDRESS REDACTED | | | ETH 0.00019860671928411 1 | | | |
| | | | | | USDC 6.580498661171 97 | | | |
| 3.1.055745 | ASSENA YAO | ADDRESS REDACTED | | | BTC 0.0033183983591507 | | | |
| 3.1.055746 | ASSET MUKHTARULY | ADDRESS REDACTED | | | ADA 680.997299745813 | | | |
| 3.1.055747 | ASSET SARSEKOV | ADDRESS REDACTED | | | BTC 0.00258034875430826 | | | |
| | | | | | BTC 0.00000046839672303 4 | | | |
| | | | | | OMG 0.004915032483788S6 | | | |
| 3.1.055748 | ASSI YAPO JOEL | ADDRESS REDACTED | | | CEL 1.08368772566334 | | | |
| 3.1.055749 | ASSIB FAIZ | ADDRESS REDACTED | | | BTC 0.00040283443663884 4 | | | |
| | | | | | CEL 6.321970630727 3 | | | |
| 3.1.055750 | ASSIGBLEY GERMAIN | ADDRESS REDACTED | | | BTC 0.00057138 | | | |
| | | | | | CEL 0.39187231812483 | | | |
| 3.1.055751 | ASSIL GARSIA | ADDRESS REDACTED | | | BTC 0.0000175121475450S6 | | | |
| | | | | | LTC 0.0027143728408B757 | | | |
| 3.1.055752 | ASSIL GHANEM | ADDRESS REDACTED | | | ETH 0.00004542915036111B | | | |
| 3.1.055753 | ASSIL HEDDAR | ADDRESS REDACTED | | | CEL 0.1571351077581 03 | | | |
| | | | | | XRP 0.09107955785286 91 | | | |
| 3.1.055754 | ASSIMAKIS TZAMALOUKAS | ADDRESS REDACTED | | | AAVE 0.0077750041103 7069 | | | |
| | | | | | BTC 0.00054537885122258 27 | | | |
| | | | | | COMP 0.018252755046169 6 | | | |
| | | | | | EOS 0.446524099292173 | | | |
| | | | | | ETH 0.0044376184756929 9 | | | |
| | | | | | GUSD 0.1438532722237B4 | | | |
| | | | | | LTC 0.0000195675958616 6 | | | |
| | | | | | MATIC 0.0181673893335488 | | | |
| | | | | | SNX 430.279480566616 | | | |
| 3.1.055755 | ASSIYA SEVINCTEKIN | ADDRESS REDACTED | | | CEL 0.0002173920140819 01 | | | |
| 3.1.055756 | ASSOFI AMINE | ADDRESS REDACTED | | | BNB 0.000995171599192445 | | | |
| | | | | | BTC 0.00000119146966830 6 | | | |
| | | | | | CEL 48.5023518140208 | | | |
| | | | | | ETH 1.8202031146132 9E-05 | | | |
| | | | | | LUNC 0.000256363908647T2 | | | |
| | | | | | SNX 0.02945005929800 38 | | | |
| | | | | | USDC 0.000182678979771131 | | | |
| 3.1.055757 | ASSRUL REDZA BIN ZULKIFLI | ADDRESS REDACTED | | | CEL 2.3201142613263 7 | | | |
| | | | | | LTC 0.16814023 | | | |
| | | | | | XRP 1300.09391915509 | | | |
| 3.1.055758 | ASSUM QAYYUM | ADDRESS REDACTED | | | BTC 0.116348053541273 | | | |
| | | | | | ETH 3.9885548345653 | | | |
| | | | | | MATIC 2671.73258402127 | | | |
| 3.1.055759 | ASSUNTA BALESTRIERI | ADDRESS REDACTED | | | BTC 0.00000141553485489S | | | |
| | | | | | BUSD 0.04019875683311B9 | | | |
| | | | | | CEL 0.00570991259267456 | | | |
| | | | | | ETH 0.00022246660692895S4 | | | |
| 3.1.055760 | ASSUNTA BORRIELLO | ADDRESS REDACTED | | | ADA 0.40630515875714S | | | |
| | | | | | BNB 0.0013065238073975 6 | | | |
| | | | | | BTC 0.00014466890067711 6 | | | |
| | | | | | USDC 0.822213734468679 | | | |
| 3.1.055761 | ASSUNTA BORRIELLO | ADDRESS REDACTED | | | ADA 0.18504989012196 3 | | | |
| | | | | | BTC 0.01790340637152 4 | | | |
| | | | | | CEL 0.00105771648844043 | | | |
| | | | | | USDC 0.537202642768188 | | | |
| | | | | | XLM 0.470319802525962 | | | |
| 3.1.055762 | ASSUNTA CARMELA LIOI | ADDRESS REDACTED | | | BTC 0.00018734825570249 2 | | | |
| | | | | | USDC 53.1845626346 28 | | | |
| 3.1.055763 | ASSUNTO BUSCEMI | ADDRESS REDACTED | | | BTC 0.00045958252271868 | | | |
| | | | | | ETH 0.302550485331412 | | | |
| 3.1.055764 | ASSYLBEK ZHUMADYROV | ADDRESS REDACTED | | | ETH 0.00001152106748546 1 | | | |
| 3.1.055765 | ASTA BARTKIENE | ADDRESS REDACTED | | | BTC 0.0000003869867475S | | | |
| | | | | | EOS 0.04990479564591 1 | | | |
| 3.1.055766 | ASTA DVORNIK | ADDRESS REDACTED | | | BTC 0.0199910087106831 | | | |
| | | | | | CEL 20.2117529361691 | | | |
| | | | | | ETH 0.0537412 | | | |
| 3.1.055767 | ASTA JANKAUSKAITE | ADDRESS REDACTED | | | BTC 0.0000011442947 79004 | | | |
| | | | | | USDT ENC20 0.43162439930957S6 | | | |
| 3.1.055768 | ASTA MIKKONEN | ADDRESS REDACTED | | | BTC 0.00138568814652267 | | | |
| | | | | | USDC 1.108816144B6453 | | | |
| 3.1.055769 | ASTA STAIGIRTAITE | ADDRESS REDACTED | | | BTC 0.00000002082408929 2 | | | |
| | | | | | CEL 1.0707569090950 2 | | | |
| | | | | | USDC 0.0689307962764396 | | | |
| 3.1.055770 | ASTA ZUENE | ADDRESS REDACTED | | | BTC 0.00898279421669355 | | | |
| | | | | | ETH 0.1571186214756 | | | |
| 3.1.055771 | ASTELYN SAINT-JUSTE | ADDRESS REDACTED | | | COMP 0.37111328699562 | | | |
| | | | | | USDC 156.563824882602 | | | |
| 3.1.055772 | ASTER LOW | ADDRESS REDACTED | | | BTC 0.001869061367787 37 | | | |
| | | | | | CEL 23.3536636427664 | | | |
| | | | | | USDC 653.0756 | | | |
| 3.1.055773 | ASTER TESFAY | ADDRESS REDACTED | | | BTC 0.00107632113980254 | | | |
| | | | | | CEL 21.377884602465 | | | |
| | | | | | ETH 0.2989671 | | | |
| 3.1.055774 | ASTERIO JORGO | ADDRESS REDACTED | | | AAVE 0.00038696625310871 | | | |
| | | | | | BTC 0.00060174821410685T | | | |
| | | | | | CEL 0.00516823777976539 | | | |
| | | | | | ETH 0.0000488831039794 | | | |
| | | | | | SNX 0.016447292316S147 | | | |
| | | | | | UNI 0.00011361862047120 9 | | | |
| 3.1.055775 | ASTERIOS BEIS | ADDRESS REDACTED | | | MATIC 9.27531031172165 | | | |
| 3.1.055776 | ASTERIOS OIKONOMIKOS | ADDRESS REDACTED | | | BTC 0.00164387545939336 | | | |
| 3.1.055777 | ASTERIOS OIKONOMIKOS | ADDRESS REDACTED | | | CEL 5.052368557B7102 | | | |
| | | | | | ETH 0.00403906291481675 | | | |
| | | | | | CEL 0.61563024177B856 | | | |
| 3.1.055778 | ASTERIOS SERDARIS | ADDRESS REDACTED | | | BTC 0.000000000302256696 | | | |
| | | | | | CEL 1.8942552637707 1 | | | |
| | | | | | DOT 0.01021250887091 4 | | | |
| | | | | | MCDAI 30 | | | |
| 3.1.055779 | ASTERIS LAZARIDIS | ADDRESS REDACTED | | | CEL 2.01793390400187 | | | |
| 3.1.055780 | ASTHA AGARWAL | ADDRESS REDACTED | | | BTC 0.00121293070437181 | | | |
| | | | | | CEL 1.06279593BB482 | | | |
| 3.1.055781 | ASTHA DOBHAL | ADDRESS REDACTED | | | BTC 0.000000661380854579 | | | |
| | | | | | USDC 0.6291827367135B | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.055782 | ASTHA GHIMIRE | ADDRESS REDACTED | | | BTC 0.001413474828500074<br>ETH 1.30391036816134 | | | |
| 3.1.055783 | ASTHER TEOANTONIO | ADDRESS REDACTED | | | BTC 0.00000098872044743T<br>BUSD 0.943404752189727 | | | |
| 3.1.055784 | ASTI BENOIT | ADDRESS REDACTED | | | AVAX 10.2836679260422<br>BTC 0.65638811060804<br>DOT 102.880768664213<br>ETH 0.000008787782878631<br>LINK 0.0506744209654506<br>LUNC 30.1415983104243<br>MATIC 14.4015502620598<br>PAXG 1.01210673855984<br>SGB 152.911764466582<br>SOL 20.7943353719726<br>USDC 0.411021053029001<br>XLM 0.0114551866220773 | ADA 822.225<br>USDC 0.159 | | |
| 3.1.055785 | ASTI LUKE | ADDRESS REDACTED | | | BTC 0.036417022041531<br>COMP 0.00128748467606138<br>ETH 0.000234223538396042<br>USDC 1.8382138276576T<br>USDT ERC20 1.039782523357B2<br>XLM 116.713892330174 | | | |
| 3.1.055786 | ASTI SOMMERFIELD | ADDRESS REDACTED | | | CEL 0.22720611530075 | | | |
| 3.1.055787 | ASTIER STEPHANE | ADDRESS REDACTED | | | BTC 0.00229468565914347<br>CEL 75.4660401454393<br>DOT 108.812206247669<br>LUNC 18.1522381617999<br>MATIC 2523.65300577331<br>UNI 444.015588149775<br>USDC 0.000000908299945314 | | | |
| 3.1.055788 | ASTIJUS TAUKAS | ADDRESS REDACTED | | | ETH 0.1234648941763S7 | | | |
| 3.1.055789 | ASTIK PATEL | ADDRESS REDACTED | | | AVAX 0.000531251356038726<br>BTC 0.00161356890041999<br>COMP 0.0267497844743DB<br>ETH 0.0001265174950234S7<br>USDC 5890.62694557519 | | | |
| 3.1.055790 | ASTIN HEWITSON | ADDRESS REDACTED | | | CEL 18.4194421590836<br>ETH 0.00052022356341S663<br>USDT ERC20 6.01591492756726 | | | |
| 3.1.055791 | ASTIN PRONIO | ADDRESS REDACTED | | | BTC 0.000761621585485981<br>ETH 0.000030717239606TB<br>USDC 0.0508897990880156 | | ETH 0.00000039565438262679<br>USDC 0.0000007854292758897 | |
| 3.1.055792 | ASTLE DABRE | ADDRESS REDACTED | | | BTC 0.00000004791814166T<br>CEL 0.000091016183612623<br>DASH 0.000022894101207428<br>XRP 0.000308514663 | | | |
| 3.1.055793 | ASTON DOMES | ADDRESS REDACTED | | | AAVE 31.8200125<br>AVAX 54.0200976541503<br>BTC 0.000429968577991944<br>CEL 88.000151242615S9<br>DOT 0.625620455025761<br>ETH 0.0182965346343941<br>LINK 0.29203285980684<br>LTC 0.0129917653803095<br>LUNC 125.356933<br>MATIC 7.30558786711251<br>SNX 2.27034609966176<br>SOL 0.152832341833253<br>USDT ERC20 31.9217204228605 | | | |
| 3.1.055794 | ASTON INVESTING | ADDRESS REDACTED | | | BTC 0.032620980981744<br>ETH 1.27937780480265<br>SOL 8.56454290822871 | BTC 0.0050624<br>ETH 0.00000210812850280T<br>MATIC 140.577 | | |
| 3.1.055795 | ASTON LIMI | ADDRESS REDACTED | | | BTC 0.00253857540561175<br>GUSD 1.16306726138272 | | | |
| 3.1.055796 | ASTOR AMAYA | ADDRESS REDACTED | | | BTC 0.00537165434796326<br>CEL 10.4992264412649<br>ETH 0.14349978 | | | |
| 3.1.055797 | ASTOR KHANG | ADDRESS REDACTED | | | BAT 78.9584248026992<br>ETC 2.35277454264006<br>MATIC 335.222783412239<br>UNI 37.31747357B7645 | | | |
| 3.1.055798 | ASTOR LO | ADDRESS REDACTED | | | BTC 0.000000003944835391<br>CEL 2.9388877587652B | | | |
| 3.1.055799 | ASTRAEA MILLER | ADDRESS REDACTED | | | BTC 0.000000002160940995<br>CEL 0.14908442896515 | | | |
| 3.1.055800 | ASTRAM CAPITAL B.V. | JULIANAPLEIN, WILLEMSTAD, CURACAO | | | AAVE 0.018054319033746Z<br>BTC 0.00179071677404934<br>ETH 0.00027645505733068Z<br>LINK 0.0232627062619919<br>MATIC 3.17156428276104<br>USDC 47.6811051251918<br>XLM 1.49853702587215<br>XRP 6.92884194742003 | | | |
| 3.1.055801 | ASTRE 74 | ADDRESS REDACTED | | | BTC 0.00060796673511606<br>LINK 0.30694339620896<br>LTC 0.00177804628196635<br>MATIC 9.89539242326345 | | | |
| 3.1.055802 | ASTRID ADELHEID FEIFER OLSEN | ADDRESS REDACTED | | | BTC 0.025837829551400B<br>CEL 905.96336851136L<br>USDC 52710.4206311055 | | | |
| 3.1.055803 | ASTRID BORDELOUP | ADDRESS REDACTED | | | BTC 0.00000132136352756<br>CEL 0.09361304789067 | | | |
| 3.1.055804 | ASTRID BUSSE | ADDRESS REDACTED | | | BTC 1.14190260280103 | | | |
| 3.1.055805 | ASTRID CAROLINA QUINTERO LLAIN | ADDRESS REDACTED | | | BTC 0.0164517012124437 | | | |
| 3.1.055806 | ASTRID CASTELBERG | ADDRESS REDACTED | | | BTC 0.0185751582991641<br>CEL 1.79818003534787 | | | |
| 3.1.055807 | ASTRID CERVANTES LEON | ADDRESS REDACTED | | | ADA 3.75330254829849<br>BTC 0.43746764362587G<br>CEL 178.54507670023G<br>ETH 0.00000753824088472B<br>LINK 0.023620247002B053<br>LUNC 20.2378124731871<br>SNX 0.197781833554549<br>UNI 0.163233931507996<br>ZRX 1.47296748722014 | | | |
| 3.1.055808 | ASTRID DE WAARD | ADDRESS REDACTED | | | BTC 0.00029932422852535A | | | |
| 3.1.055809 | ASTRID DODD | ADDRESS REDACTED | | | BCH 0.00158435793788271<br>BTC 0.000000002693298196<br>CEL 22.131368750508T<br>DASH 0.00215836336B3104<br>DOT 96.2583704144869<br>ETH 0.00951189311022489<br>MATIC 2.04251581831726<br>SGB 3.13027605123239<br>XLM 13.9403954397979<br>XRP 21.1265673309862 | | | |
| 3.1.055810 | ASTRID EDELTRAUD FLDHR | ADDRESS REDACTED | | | BTC 0.000001365799421659 | | | |
| 3.1.055811 | ASTRID ELENA ECHEVERRI HENAO | ADDRESS REDACTED | | | ADA 0.113877288312391<br>AVAX 5.36527828325565<br>BNB 0.00000000309823614<br>BTC 0.00000000026584655<br>CEL 25.8909611628424<br>ETH 0.000293727967717368<br>LTC 0.00291132853061378<br>USDC 507 | AVAX 1.2277274758186B | | |
| 3.1.055812 | ASTRID ESSER | ADDRESS REDACTED | | | BTC 0.00000026497269T766<br>CEL 8.55423130533578<br>ETH 0.16415284 | | | |
| 3.1.055813 | ASTRID EUGENIO | ADDRESS REDACTED | | | ADA 568.326407015169<br>CEL 0.0452800486152362<br>ETH 0.80156847491971 | | | |
| 3.1.055814 | ASTRID GIANINAZZI | ADDRESS REDACTED | | | BTC 2.03792489136649E-05 | | | |
| 3.1.055815 | ASTRID HANSEN | ADDRESS REDACTED | | | BTC 0.00087853133466485S<br>CEL 1013.90873894708<br>DOT 141.4274356<br>ETH 15.91645255<br>LTC 9.6163704 | | | |
| 3.1.055816 | ASTRID INDIANI | ADDRESS REDACTED | | | BTC 0.014453068517172S | | | |
| 3.1.055817 | ASTRID JACKSON | ADDRESS REDACTED | | | CEL 0.0150895122801402 | | | |
| 3.1.055818 | ASTRID JIMENA GRIJALBA GOMEZ | ADDRESS REDACTED | | | BTC 0.010745230541550 | | | |
| 3.1.055819 | ASTRID KLEIN | ADDRESS REDACTED | | | CEL 4.06357278236777<br>BTC 0.23755102786671 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.055820 | ASTRID KOL | ADDRESS REDACTED | | | BTC 0.00061826775492100 CEL 9.27828800358679 ETH 0.00707711509970019 | | | |
| 3.1.055821 | ASTRID KRAUSE | ADDRESS REDACTED | | | BTC 0.0201845295906423 | | | |
| 3.1.055822 | ASTRID LIEVE H HOEREE | ADDRESS REDACTED | | | USDT ERC20 7234422247 CEL 0.0000000734269262185 XRP 0.225107107115537 | | | |
| 3.1.055823 | ASTRID LILIA | ADDRESS REDACTED | | | LTC 0.0164480457649 LTC 0.0134378046276682 | | | |
| 3.1.055824 | ASTRID LINDEKJÆR | ADDRESS REDACTED | | | BTC 0.212863487140446 | | | |
| 3.1.055825 | ASTRID MARIAN PÉREZ BENCOMO | ADDRESS REDACTED | | | ADA 174.187260580086 BTC 0.00902198768176389 CEL 340.198750411474 ETH 0.527808448155119 USDC 936.617134909102 USDT ERC20 6883.11601867953 | | | |
| 3.1.055826 | ASTRID MORENO QUIROZ | ADDRESS REDACTED | | | BTC 0.00274086997561452 CEL 3.31264438369095 ETH 0.0372099194477271 | | | |
| 3.1.055827 | ASTRID OSUNA-LOZANO | ADDRESS REDACTED | | | BTC 0.000356700729023184 ETH 0.00759190953320801 | | | |
| 3.1.055828 | ASTRID PORTILLO | ADDRESS REDACTED | | | BTC 0.000005392740173718 ETH 0.000018126109701804 | BTC 0.0000000059775932 | | |
| 3.1.055829 | ASTRID SCHMIDT | ADDRESS REDACTED | | | BTC 0.000003460343352831 | | | |
| 3.1.055830 | ASTRID STOUT | ADDRESS REDACTED | | | BTC 0.00000745011864038 | | | |
| 3.1.055831 | ASTRID THUERMANN | ADDRESS REDACTED | | | BTC 0.00131147667070905 | | | |
| 3.1.055832 | ASTRID TJAHYONO | ADDRESS REDACTED | | | ADA 70.8316619248489 BTC 0.0279442882702239 DOT 8.46483236054739 LTC 1.16012349817905 | | | |
| 3.1.055833 | ASTRID WITKOWSKI | ADDRESS REDACTED | | | BTC 0.961648707594256 ETH 25.337872431318 | | | |
| 3.1.055834 | ASTRID ZUL | ADDRESS REDACTED | | | BTC 0.0000086724829286047 CEL 2.16045418612298 ETH 0.000119648666766912 USDC 0.25239565850501 | | | |
| 3.1.055835 | ASTRIT BERIŠA | ADDRESS REDACTED | | | ADA 3.6197355198022 BTC 0.00000091056910474 ETH 0.0029566410351045 | | | |
| 3.1.055836 | ASTRO SUPER FUND PTY LTD | HOWARD AVENUE, DEE WHY , 2099 AUSTRALIA | | | AAVE 1.90490051421828 ADA 311.166413888894 BNB 1.11690539609717 BTC 0.254756574666172 ETH 2.15594559382017 PAXG 0.620215074026264 USDC 276.039841218185 | | | |
| 3.1.055837 | ASTRUP PEDERSEN | ADDRESS REDACTED | | | ETH 0.04980992972496 CEL 62.9530816493102 ETH 0.706535395153702 | | | |
| 3.1.055838 | ASTUCE MONNAIE | ADDRESS REDACTED | | | BNB 0.00020119546893215 | | | |
| 3.1.055839 | ASUKA ANDERSON | ADDRESS REDACTED | | | ADA 16.4004327486632 BTC 0.00002868840254221 DOT 1.92894207700 ETH 0.00109762517200803 MATIC 11.22294326212 XLM 226.325446744546 | | | |
| 3.1.055840 | ASUKA ISHIYAMA | ADDRESS REDACTED | | | BTC 0.689658520313936 | | | |
| 3.1.055841 | ASUNCIÓN MORATA CANO | ADDRESS REDACTED | | | BTC 0.0000000509495297 CEL 0.0223919523464531 | | | |
| 3.1.055842 | ASUR BERNARDO FERNÁNDEZ | ADDRESS REDACTED | | | CEL 0.018769087835124 | | | |
| 3.1.055843 | ASVATHAAMAN SEETHARAMAN | ADDRESS REDACTED | | | XLM 0.267980671588 70456 | XLM 38.6136760941137 | | |
| 3.1.055844 | ASVEN GARIAH | ADDRESS REDACTED | | | AAVE 0.13076 ADA 17.690993401421 BCH 0.064699217768482 BTC 0.0025063662360703 CEL 50.5371351438695 DOT 3.50156103567968 ETH 0.0531139223765543 LTC 0.250096903068415 MATIC 45.886635899187 MCDAI 228.600970363271 SNX 15.238050800696 USDC 504.382746485884 XTZ 0.000690721347408519 | | | |
| 3.1.055845 | ASWAIN JAISWAL | ADDRESS REDACTED | | | BTC 0.0723937103311141 CEL 2.89094945861696 | | | |
| 3.1.055846 | ASWATH SURESH | ADDRESS REDACTED | | Yes | BTC 0.0000013955700381 8 ETH 0.0000005788864027 12 | BTC 0.07376883424900 97 ETH 0.000165709956847578 USDC 214.884278 | | ETH 50.909994025496 |
| 3.1.055847 | ASWATHI NANDA KUMAR | ADDRESS REDACTED | | | ETH 0.0601215933042795 | USDC 200 | | |
| 3.1.055848 | ASWATHI R | ADDRESS REDACTED | | | BTC 0.000005430299 5419 | | | |
| 3.1.055849 | ASWATHY SALI | ADDRESS REDACTED | | | CEL 0.161678356602886 ETH 0.000002561257588868 USDT ERC20 410.000512231349 | | | |
| 3.1.055850 | ASWIEN GANESH | ADDRESS REDACTED | | | BTC 0.01343152588 5142 LTC 0.0002795722561924 42 MCDAI 0.02474242059570 67 | | | |
| 3.1.055851 | ASWIEN LATCHMANSING | ADDRESS REDACTED | | | BTC 0.0503199639070355 ETH 9.93752850088809E-05 | | | |
| 3.1.055852 | ASWIN AKHILESH | ADDRESS REDACTED | | | ADA 0.00158898184442531 BTC 0.19017483178221 8 DOT 102.323099117153 ETH 8.394068357536 LTC 0.305090340601 71 USDC 60397.96595112241 XLM 6639.89429295119 | | | |
| 3.1.055853 | ASWIN JANAKIRAMAN | ADDRESS REDACTED | | | BTC 0.0140697928095208 CEL 100.349141536643 | | | |
| 3.1.055854 | ASWIN KANNAN | ADDRESS REDACTED | | | ADA 0.000000051672234345 BCH 0.00000001676596283 DOT 0.00000003092096288 5 DOT 0.00000016441418261 ETH 0.00000020613759167 9 GUSD 0.0073375869761273 4 LINK 0.00000049821826 5 LTC 0.0000000512971584 5 UNI 0.0000002184868 5634 USDC 0.000000003744079645 XLM 0.0000000058 560564183 XRP 0.000000562066444098 | ADA 0.354293084813678 BCH 0.00000149374054711 BTC 0.00000000410795116 DOT 0.00000836299047088 ETH 0.00000061887416761 LINK 0.00029162416761441 LTC 0.0000078125817905 8 UNI 0.0000092582130729784 USDC 0.00000582530288283 XLM 0.00061433912362664 1 | | |
| 3.1.055855 | ASWIN KOSASIH | ADDRESS REDACTED | | | CEL 1.0959387245372 2 | | | |
| 3.1.055856 | ASWIN KRISHNA RADHA KRISHNAN | ADDRESS REDACTED | | | LTC 1.2986791123356 | | | |
| 3.1.055857 | ASWIN KUMAR | ADDRESS REDACTED | | | ETH 0.02691351 BTC 0.01803551  2608922 DOT 0.02072098800618 | | | |
| 3.1.055858 | ASWIN LAZUARDIAN | ADDRESS REDACTED | | | CEL 0.01287977344063817 | | | |
| 3.1.055859 | ASWIN RAJKUMAR | ADDRESS REDACTED | | | ADA 0.195137777847376 BTC 0.000000003890942402 6 DOT 0.0000492349654505886 ETH 6.09197216068999E-07 GUSD 0.00044166531658809 MATIC 0.000771209750147958 | BTC 0.00000002476933986 DOT 0.0502492416953452 GUSD 0.000662947554838677 MATIC 0.978849040431593 USDC 0.00000086375292 91932 | | |
| 3.1.055860 | ASWIN SUTJAHYO | ADDRESS REDACTED | | | BTC 0.0258629813351153 ETH 0.00010572108136643 8 XRP 0.0999449072975676 | | | |
| 3.1.055861 | ASWIN V PILLAI | ADDRESS REDACTED | | | BTC 0.00264358997168049 USDT ERC20 404.189850963861 | | | |
| 3.1.055862 | ASWINI ADUSUMILLI | ADDRESS REDACTED | | | AAVE 1.04434089832 1 BTC 0.00053520422024154 EOS 48.0876247291579 MATIC 6.12266133150699 | | | |
| 3.1.055863 | ASWIN AKUNURI | ADDRESS REDACTED | | | CEL 0.0314223434004668 ETH 0.00007734841322692 | | | |
| 3.1.055864 | ASWIN BERA | ADDRESS REDACTED | | | BTC 0.0000051361924 1099 USDC 0.35138523117 1737 | | | |
| 3.1.055865 | ASWIN MUDIREDDY | ADDRESS REDACTED | | Yes | ETH 0.500053129797 6849 SGB 21037.9826765761 USDT ERC20 25943.8002494306 XRP 51.2696691163528 | ETH 63.06173996 | | ETH 156.094211706829 |

Debtor Name: Celsius Network LLC

Non-Worthy Unsecured Retail Customer Claims

Case Number: 22-10964

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.055866 | ASYA ABDULLAEVA | ADDRESS REDACTED | | | BTC 1.133179360Z9255<br>DOT 35.12433986386881<br>ETH 0.36754724970231<br>LINK 1.56155643389687<br>MATIC 386.463457511426<br>USDC 67173.9785102988 | | | |
| 3.1.055867 | ASYA RAHIM | ADDRESS REDACTED | | | MATIC 0.020016398972227 | | | |
| 3.1.055868 | ASYANTO BONORA | ADDRESS REDACTED | | | ETH 0.000761443075464408 | | | |
| 3.1.055869 | ASYKIN ROSLAIMEE | ADDRESS REDACTED | | | ETH 1.034179196780790 05 | | | |
| 3.1.055870 | ASYPH WIGGAN | ADDRESS REDACTED | | | BTC 0.0000854936727964S8<br>CEL 14.34090778015Z7<br>PAX 0.005051399464Z6173<br>SGB 4.2308<br>XLM 509.348028248447<br>XRP 28 | | | |
| 3.1.055871 | ASYRAF GHAZALI | ADDRESS REDACTED | | | BTC 0.000143796628Z7166<br>ETH 0.000629193838397075<br>MATIC 386.0398Z0792076 | | | |
| 3.1.055872 | ASYRAF HAKIM BIN JUMARI | ADDRESS REDACTED | | | BTC 0.011989275076Z443<br>CEL 0.008037641889507B5<br>ETH 0.0015331Z1876367347 | | | |
| 3.1.055873 | ASYRAF SAFIE | ADDRESS REDACTED | | | ADA 0.448612932533261<br>CEL 0.000042962190132259<br>XRP 0.020806249083074 | | | |
| 3.1.055874 | AT PRAK | ADDRESS REDACTED | | | BTC 0.000078546513720246<br>DOT 179.568453835665<br>LINK 272.798557783334<br>USDC 58.851184728019 4 | | | |
| 3.1.055875 | AT SAENGTHAMMATHORN | ADDRESS REDACTED | | | BTC 0.000118477406470478 | | | |
| 3.1.055876 | ATA AKDEMIR | ADDRESS REDACTED | | | ETH 0.00000017934004812 | | | |
| 3.1.055877 | ATA HAFTCHENARY | ADDRESS REDACTED | | | ADA 3099.700805116<br>BAT 180.07501546113<br>BNT 302.887811632129<br>BTC 3.13767083201453<br>DOT 1162.148876417446<br>ETH 77.313347111589<br>GUSD 0.1701339947667S1<br>LINK 2041.7155214730 4<br>UNI 407.978153602685<br>USDC 9583.99611734898 | | | |
| 3.1.055878 | ATA KAÇIRAN | ADDRESS REDACTED | | | BTC 0.00000000461065734S<br>CEL 0.090929648142539B | | | |
| 3.1.055879 | ATA KASUN | ADDRESS REDACTED | | | CEL 0.015813661843051 | | | |
| 3.1.055880 | ATA PANYASITH | ADDRESS REDACTED | | | BTC 0.00000192862111357 6<br>ETH 0.27307370198627Z<br>XLM 2146.674502Z091 | | | |
| 3.1.055881 | ATA PARATA | ADDRESS REDACTED | | | CEL 0.056553172947162 1 | | | |
| 3.1.055882 | ATAA GHOMASHCHI | ADDRESS REDACTED | | | ADA 0.671942576076666<br>ETH 0.000050072329056068<br>MATIC 0.64430197101332 | | | |
| 3.1.055883 | ATABAK ALLAEI | ADDRESS REDACTED | | | BTC 1.53295045046206<br>DOT 451.4919287980 66<br>ETH 13.0067153995787<br>GUSD 82.123113092932S<br>LINK 241.774683932B8<br>MATIC 11947.471456884 | | | |
| 3.1.055884 | ATABERK ALIKAHYA | ADDRESS REDACTED | | | BTC 0.0000002388137265 6<br>ETH 0.000002381513752086<br>LTC 0.00121312200607713 | | | |
| 3.1.055885 | ATABERK CAGDAS KAYNAK | ADDRESS REDACTED | | | ETH 0.000001145684106615 | | | |
| 3.1.055886 | ATACAN OZCAN | ADDRESS REDACTED | | | CEL 0.000364228814386178 | | | |
| 3.1.055887 | ATAHIM ABDUL MANAN | ADDRESS REDACTED | | | CEL 0.001596816141659<br>DASH 0.0003593S<br>LTC 0.00012764 | | | |
| 3.1.055888 | ATAHUALPA AVALO | ADDRESS REDACTED | | | BTC 0.011170358872992T8 | | | |
| 3.1.055889 | ATAHUALPA OLIVEIRA | ADDRESS REDACTED | | Yes | BTC 0.05201093010 27001<br>CEL 6.61342071498 68<br>ETH 0.013093671345 04<br>USDC 209.361091420528<br>XLM 5375.2069231 | | | BTC 0.325991727559903<br>ETH 3.643569603770 91 |
| 3.1.055890 | ATAI AKPAN | ADDRESS REDACTED | | | ETH 0.018752348784951Z | | | |
| 3.1.055891 | ATAJAN ALIMOV | ADDRESS REDACTED | | | ADA 0.058583133050101S<br>BTC 0.000139502363040199<br>CEL 14.7731163418967<br>DOT 0.00385256169526292<br>LTC 0.00271028719738041 | | | |
| 3.1.055892 | ATAKAN AKYUREK | ADDRESS REDACTED | | | ETH 0.000000287351691381 | | | |
| 3.1.055893 | ATAKAN ASLAN | ADDRESS REDACTED | | | CEL 0.000261020694113844 | | | |
| 3.1.055894 | ATAKAN BASARAN | ADDRESS REDACTED | | | BTC 0.000000451837088897<br>DOT 0.025988967890S205 | | | |
| 3.1.055895 | ATAKAN CAKILCA | ADDRESS REDACTED | | | CEL 0.000214289332080706 | | | |
| 3.1.055896 | ATAKAN CIVELEK | ADDRESS REDACTED | | | CEL 0.0002243259101010504 | | | |
| 3.1.055897 | ATAKAN ELITOK | ADDRESS REDACTED | | | BTC 0.029000288431471 6<br>CEL 2.25660281638854 | | | |
| 3.1.055898 | ATAKAN ELMAS | ADDRESS REDACTED | | | CEL 0.0234494967440281<br>USDT ERC20 2.08738619158036 | | | |
| 3.1.055899 | ATAKAN KOKCEK | ADDRESS REDACTED | | | CEL 0.0004375531063S2879 | | | |
| 3.1.055900 | ATAKE LIKENESS | ADDRESS REDACTED | | | CEL 0.043925232667B361<br>XRP 0.25 | | | |
| 3.1.055901 | ATALAY AKTAŞ | ADDRESS REDACTED | | | CEL 1.09945500998105 | | | |
| 3.1.055902 | ATALAY CAN ATES | ADDRESS REDACTED | | | BTC 0.0000005937481157Z6<br>CEL 7.20199538Z163<br>USDC 0.001<br>USDT ERC20 401 | | | |
| 3.1.055903 | ATAMAN GIRISKEN | ADDRESS REDACTED | | | CEL 0.101762284146552<br>USDT ERC20 423.07238726988A | | | |
| 3.1.055904 | ATAMARI WYNDER | ADDRESS REDACTED | | | SGB 0.0007353201967635B<br>XRP 0.00627774283622914 | | | |
| 3.1.055905 | ATAMEET SINGH | ADDRESS REDACTED | | | TCAD 2.29109930015205 | | | |
| 3.1.055906 | ATAMJEET SINGH | ADDRESS REDACTED | | | CEL 1.09945500998105 | | | |
| 3.1.055907 | ATANAS AMETI | ADDRESS REDACTED | | | CEL 2.59387687187938<br>DOT 5.47 | | | |
| 3.1.055908 | ATANAS BUDINOV | ADDRESS REDACTED | | | BTC 0.009394615643B9717<br>CEL 0.2557139409216Z8 | | | |
| 3.1.055909 | ATANAS DIMITROV | ADDRESS REDACTED | | | CEL 0.11207312891602<br>USDC 20.7844734477717<br>USDT ERC20 0.20276976492434S | | | |
| 3.1.055910 | ATANAS GAGOV | ADDRESS REDACTED | | | BTC 0.0000006090043289Z4<br>USDC 0.29760256331779 | | | |
| 3.1.055911 | ATANAS IBBA MANTCHOROV | ADDRESS REDACTED | | | SGB 0.1511386816<br>XRP 1.000256 | | | |
| 3.1.055912 | ATANAS IVANOV | ADDRESS REDACTED | | | BTC 0.00000000465712752<br>CEL 0.016654612769684<br>LINK 0.0075685650851870B | | | |
| 3.1.055913 | ATANAS IVANOV | ADDRESS REDACTED | | | BAT 0.07107481269S1471<br>BTC 0.0002061689535Z231<br>DOT 175.264810433532<br>LINK 907.98228381262Z<br>MATIC 15.9706226163937<br>SNX 5.92085134755656<br>UMA 0.000356615146169915<br>ZEC 2.01780942198577 | | | |
| 3.1.055914 | ATANAS IVANOV HRISTOV | ADDRESS REDACTED | | | BTC 0.005268775402350S1 | | | |
| 3.1.055915 | ATANAS KIRILOV FILYANOV | ADDRESS REDACTED | | | BTC 0.000001970551403985<br>CEL 137.219063371933<br>LUNC 10.3580345940451<br>SNX 78.2328318062184 | | | |
| 3.1.055916 | ATANAS MALINOV | ADDRESS REDACTED | | | BTC 0.00000000043135990445<br>CEL 0.10833314668072<br>USDC 0.0000001108634<br>USDT ERC20 0.0000069383693Z | | | |
| 3.1.055917 | ATANAS MANUSHEV | ADDRESS REDACTED | | | BTC 0.0000000640378762B<br>CEL 0.42864148309577 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.055918 | ATANAS MATEEV | ADDRESS REDACTED | | | ADA 74.0238503580979<br>BTC 0.00149085764688397<br>CEL 17.7896092892468<br>COMP 0.2660.1835<br>DOT 15.526047103<br>9668<br>ETH 0.237846666629572<br>LINK 5.21835150463208<br>MATIC 101.80141939365<br>SNX 13.0290291427009<br>USDC 0.002435<br>XRP 411.831289<br>XTZ 22.356512085057<br>ZRX 88.26013674 | | | |
| 3.1.055919 | ATANAS MILENOV | ADDRESS REDACTED | | | ADA 170.36794291388<br>BAT 0.299243413183229<br>BNB 0.00170392965486<br>BTC 0.002625709336743<br>BUSD 432.97537485405<br>CEL 0.32428807613882<br>MATIC 11.87720543906<br>USDC 0.33298005087290<br>USDT ERC20 0.007427800385932 | | | |
| 3.1.055920 | ATANAS NONOV | ADDRESS REDACTED | | | BTC 0.0000006170434347<br>CEL 0.085460112570978<br>USDC 0.32508921162954 | | | |
| 3.1.055921 | ATANAS PASHOV | ADDRESS REDACTED | | | BTC 1.50146184245596<br>CEL 6021.90047243883<br>ETH 20.95523605 | | | |
| 3.1.055922 | ATANAS PETROV | ADDRESS REDACTED | | | ADA 2179.42216471297<br>AVAX 15.305146708129<br>BTC 0.207240129<br>3739<br>DOT 81.002762511967<br>ETH 6.4560525794351<br>LINK 121.172279031932<br>LTC 1.3301773449778<br>MATIC 250.44255133672<br>SOL 82.85418134097<br>UNI 99.449902966962<br>KLM 100.668358693346 | BTC 0.146 | | |
| 3.1.055923 | ATANAS PETROV | ADDRESS REDACTED | | | BNB 0.00174040615378326<br>BTC 0.0027457627685809<br>CEL 5.98513489064031<br>LTC 5.03 | | | |
| 3.1.055924 | ATANAS SHOPOV | ADDRESS REDACTED | | | CEL 0.119827696430483 | | | |
| 3.1.055925 | ATANAS STOYANKIN | ADDRESS REDACTED | | | BTC 0.000114765010317645 | | | |
| 3.1.055926 | ATANAS STOYANOV PAPARKOV | ADDRESS REDACTED | | | CEL 0.07019082591885 | | | |
| 3.1.055927 | ATANAS TODOROV | ADDRESS REDACTED | | | BTC 0.00000075565729304<br>BTC 0.00044150950637288 | | | |
| 3.1.055928 | ATANAS TRAYKOV | ADDRESS REDACTED | | | CEL 0.42057871795158<br>BTC 0.00001845126012167 | | | |
| 3.1.055929 | ATANAS TZILEV | ADDRESS REDACTED | | | CEL 0.038371530073211<br>BTC 0.0000004720571143<br>LUNC 0.000009300459983948 | | | |
| 3.1.055930 | ATANAS VALCHANOV | ADDRESS REDACTED | | | BTC 0.000250611393073365<br>CEL 3.3073313765874<br>ETH 0.03929106 | | | |
| 3.1.055931 | ATANASIIE RANKICVIC | ADDRESS REDACTED | | | BTC 0.00001768111591659 | | | |
| 3.1.055932 | ATANASIOS EDWARD ENGESAETH | ADDRESS REDACTED | | | XRP 0.551205115513491<br>BTC 0.000646963195554142<br>USDC 179.253919232297 | BTC 0.000000605508619547<br>CEL 123.399346239985<br>ETH 0.00000035<br>USDC 99.679053 | | |
| 3.1.055933 | ATANU BISWAS | ADDRESS REDACTED | | | BTC 0.000871857850934959<br>MATIC 7274.76010381179 | | | |
| 3.1.055934 | ATANU HALDER | ADDRESS REDACTED | | | BTC 0.00000000398405<br>GUSD 0.078005090<br>8511144 | BTC 0.0000002760777466834<br>USDC 0.26631328973501<br>9 | | |
| 3.1.055935 | ATANU MAJI | ADDRESS REDACTED | | | USDC 0.000405308892609744 | | | |
| 3.1.055936 | ATANU PAUL | ADDRESS REDACTED | | | BTC 0.0000007444314778<br>4 | | | |
| 3.1.055937 | ATARA MUHAMMAD | ADDRESS REDACTED | | | ETH 0.001651334992491<br>17 | | | |
| 3.1.055938 | ATARAXIA SOLUTIONS | SL CALLE LEON Y CASTILLO 33, LAS PALMAS DE GRAN CANARI, 35003 SPAIN | | Yes | BTC 0.0050560089397649825<br>USDC 530.146798076906<br>BTC 1.87962320698838<br>CEL 9812.17031052145<br>ETH 1.02665803364218<br>USDC 58.7716510514837 | | | BTC 1.09250812552918 |
| 3.1.055939 | ATARIA SHARMAN | ADDRESS REDACTED | | | BTC 0.2680041526174<br>46<br>CEL 102.164526646485 | | | |
| 3.1.055940 | ATB DISTRIBUTION | ADDRESS REDACTED | | | BTC 0.107492767709232<br>CEL 34.165706937643<br>ETH 0.396902921790291<br>USDC 5.45271976446241<br>USDT ERC20 0.0000036772489702<br>8 | | | |
| 3.1.055941 | ATB VENTURES LLC | JEFFRELYN DR, HILLIARD, OHIO 43026 | | | BTC 0.398575671474296-05<br>LTC 18.61117617998<br>ETH 0.0057631270331874<br>1 | | BTC 0.0000002093716238<br>ETH 0.0000000019889188<br>1 | |
| 3.1.055942 | ATBACAR ASNYH | ADDRESS REDACTED | | | BTC 0.001394779513501<br>4 | | | |
| 3.1.055943 | ATC INVESTMENT TRUST | E.8TH.ST, SIOUX FALLS, SOUTH DAKOTA 57103 | | | USDT ERC20 2.445558735488<br>977<br>BTC 2.120852648863<br>43<br>ETH 23.56670697675<br>2<br>MANA 15612.2526139499<br>SNX 1008.651369372<br>54 | | | |
| 3.1.055944 | ATCHAMSETTI OM SAI PRAKASH | ADDRESS REDACTED | | | ADA 343.778244<br>BTC 0.0000048768598951<br>34<br>CEL 1.528881352467<br>DOGE 1505.73538673<br>LTC 1.85034985 | | | |
| 3.1.055945 | ATCHARA POH | ADDRESS REDACTED | | | BTC 0.00017055120103220<br>7<br>CEL 24.4952167306898<br>ETH 2.205339083988<br>8<br>LINK 105.167730004282<br>MANA 741.4<br>SNX 426.981020067197<br>UNI 47.758617650402 | | | |
| 3.1.055946 | ATCHARA RITKUMLUNG | ADDRESS REDACTED | | | ADA 194.673062482734<br>BTC 0.0028950481553884<br>COMP 1.20142274138933<br>ETH 0.169793902219225<br>USDC 276.261506407 | | | |
| 3.1.055947 | ATCHARA SANTAVEE | ADDRESS REDACTED | | | CEL 1.008361111111111 | | | |
| 3.1.055948 | ATCHARA SANTAVEE | ADDRESS REDACTED | | | CEL 1.089841055855938 | | | |
| 3.1.055949 | ATCHARA BRADSHAW | ADDRESS REDACTED | | | BTC 0.0150166837517543 | | | |
| 3.1.055950 | ATDHE GASHI | ADDRESS REDACTED | | | USDC 402.272948923921 | | | |
| 3.1.055951 | ATDHE HOXHA | ADDRESS REDACTED | | | BTC 0.105497881721899<br>BTC 0.12133521425479 | | | |
| 3.1.055952 | ATE HOOGELAND | ADDRESS REDACTED | | | USDC 5.24628995029927<br>1INCH 0.483<br>ADA 323.086<br>BTC 0.2836607983187<br>62<br>CEL 3.0317008596532<br>DOT 33.7900560552134<br>ETH 1.22045766623246<br>LUNC 50.81769<br>USDC 3270.61952242854<br>USDT ERC20 54.0271106950343 | | | |
| 3.1.055953 | ATE POORTINGA | ADDRESS REDACTED | | | ADA 317.446019063921<br>AVAX 6.8994821<br>BNB 1.91346086587975<br>BTC 0.424494703362835<br>CEL 376.511125340383<br>ETH 2.73998926281375<br>USDC 1564.01 | | | |
| 3.1.055954 | ATEF BENHAMOUDA | ADDRESS REDACTED | | | BTC 0.000000075366800<br>01<br>CEL 1.0994500098105<br>ETH 0.000013589434753121 | | | |
| 3.1.055955 | ATEF CHEBBI | ADDRESS REDACTED | | | BTC 0.00000301985018583<br>CEL 9.8781675254179<br>1<br>DOT 0.000000000254890<br>01 | | | |
| 3.1.055956 | ATEM REED | ADDRESS REDACTED | | | BTC 1.730687688392<br>8<br>DOT 131.129331612192<br>ETH 23.4777322893835<br>SNX 217.268925929521<br>UNI 50.78076207496<br>USDC 7.56060344372491 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Worthy Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.055957 | ATESSA ADLE | ADDRESS REDACTED | | | BTC 0.0000210170490801179<br>ETH 0.00123515761778496 | | | |
| 3.1.055958 | ATEY MICHAEL | ADDRESS REDACTED | | | CEL 1.06059237956742 | | | |
| 3.1.055959 | ATHA HYDERI | ADDRESS REDACTED | | | ADA 200.78411753053<br>BTC 1.0110640018235<br>ETH 3.45318491240513<br>LINK 16.069621786838<br>MATIC 159.562190138927<br>USDC 7780.49402074378<br>XLM 1001.48624854694 | SOL 5.984 | | |
| 3.1.055960 | ATHALIA PATHMAWATHIE | ADDRESS REDACTED | | | CEL 0.0273533649473559 | | | |
| 3.1.055961 | ATHAN MONCADA | ADDRESS REDACTED | | | ADA 0.238589679680822<br>BTC 0.000176775738823331<br>ETH 2.30083997944209<br>XRP 2010.824014 | BTC 0.000000003113796449 | | |
| 3.1.055962 | ATHAN PARADISIS | ADDRESS REDACTED | | | BTC 0.0505331438027k8<br>CEL 14.0800353107769 | | | |
| 3.1.055963 | ATHAN STEPHANDELLIS | ADDRESS REDACTED | | | BTC 0.0000000377357k66442<br>CEL 0.0165596088021677<br>ETH 0.00000150919755k002<br>MCDAI 0.09279465507063204<br>PANG 0.0000095130731734 | | | |
| 3.1.055964 | ATHANAS SONGE | ADDRESS REDACTED | | | USDC 0.001396959413470029<br>CEL 0.30002634578824k7<br>ETH 0.0054<br>XRP 0.092338 | | | |
| 3.1.055965 | ATHANASIA HAJE | ADDRESS REDACTED | | | CEL 1.6921006469746k1<br>ETH 0.102669732533277 | | | |
| 3.1.055966 | ATHANASIADIS GEORGE | ADDRESS REDACTED | | | BTC 0.00261791619146k159<br>CEL 1.43374204835k201<br>DOT 0.020503187288954k6<br>USDC 0.659841160231902 | | | |
| 3.1.055967 | ATHANASIADIS THEOCHARIS | ADDRESS REDACTED | | | CEL 0.4593758874578k94<br>DOT 0.0282627789960042 | | | |
| 3.1.055968 | ATHANASIOS ALEVIZOS | ADDRESS REDACTED | | | BTC 0.01891527992162k04<br>CEL 3.94982620549879<br>USDC 572.7 | | | |
| 3.1.055969 | ATHANASIOS ARAPAKOS | ADDRESS REDACTED | | | ETH 26.261547251172k | | | |
| 3.1.055970 | ATHANASIOS BELOAS | ADDRESS REDACTED | | | BTC 0.010554680233158<br>CEL 2.990985368187k94<br>LTC 7.0626784282110k4<br>USDT ERC20 52.43649153512k95 | | | |
| 3.1.055971 | ATHANASIOS BONAS | ADDRESS REDACTED | | | BTC 0.00150753935274k166<br>USDC 45.669423575947k3<br>USDT ERC20 30.157367939366k8 | | | |
| 3.1.055972 | ATHANASIOS BOUKAS | ADDRESS REDACTED | | | BTC 0.0000089975958k11387<br>CEL 23.928456119115k8<br>DASH 0.0014686634k6789948<br>LINK 3.640520215892k13<br>XRP 214.318552709002 | | | |
| 3.1.055973 | ATHANASIOS BOUTSIKAKIS | ADDRESS REDACTED | | | BNT 0.11431816529k0392<br>BTC 0.00000614304979k3359<br>BUSD 2.10924674817759<br>CEL 1.7716634728081<br>LINK 0.246787919343k949<br>SNX 0.00957561158109k57<br>USDT ERC20 0.3605681860k85589 | | | |
| 3.1.055974 | ATHANASIOS CHALKIAS | ADDRESS REDACTED | | | ADA 0.0000003785476k18714<br>BTC 0.000000006621256k376<br>CEL 71.224803855256k6 | | | |
| 3.1.055975 | ATHANASIOS CHATZIATHANASIOU | ADDRESS REDACTED | | | BTC 0.0001993996491k18294<br>CEL 47.60000235340k74<br>LINK 2.0757545458158k1<br>USDC 50.021108291361k4 | | | |
| 3.1.055976 | ATHANASIOS CHRISTIDIS | ADDRESS REDACTED | | | ADA 173.347118<br>CEL 0.7268815780261k3 | | | |
| 3.1.055977 | ATHANASIOS CHRYSAIDIS | ADDRESS REDACTED | | | BTC 0.0004320191644760k1<br>CEL 151.523177637524<br>ETH 1.089606652353 | | | |
| 3.1.055978 | ATHANASIOS GIALAMOUDIS | ADDRESS REDACTED | | | BTC 0.000021373913808269 | BTC 0.0000000076382211663 | | |
| 3.1.055979 | ATHANASIOS GIATRAS | ADDRESS REDACTED | | | BTC 0.00000176176344745k6<br>CEL 0.0171557815894038<br>USDC 4.104790846724k5 | | | |
| 3.1.055980 | ATHANASIOS GKOURAMANIS | ADDRESS REDACTED | | | ETH 0.000019149819322k454 | | | |
| 3.1.055981 | ATHANASIOS ILIAS | ADDRESS REDACTED | | | USDC 4.296931749495k76 | | | |
| 3.1.055982 | ATHANASIOS KAKALIS | ADDRESS REDACTED | | | ADA 0.000000213070115725<br>BCH 0.0000000093107342873<br>BNB 0.0000000406146694<br>BTC 0.10073377k6200258<br>CEL 187.261637531496<br>DASH 0.0000000045633333<br>DOT 0.0000000000451592308<br>ETH 2.002243173341k54<br>GUSD 5025.06<br>LTC 0.00000002311685593<br>LUNC 5.064343<br>MATIC 0.00000079923076921<br>SGB 131.567545676036<br>USDC 0.0000002111237100k91<br>USDT ERC20 3000.000003<br>XLM 0.00000004318452k84<br>XRP 0.000000941185817284 | | | |
| 3.1.055983 | ATHANASIOS KANELLOPOULOS | ADDRESS REDACTED | | | BTC 0.0546947k5<br>CEL 210.53849365492k3 | | | |
| 3.1.055984 | ATHANASIOS KANGANIS | ADDRESS REDACTED | | | ADA 0.0889655810650026<br>BTC 0.0000014246737010k51<br>XLM 0.116741703534k24 | | | |
| 3.1.055985 | ATHANASIOS KARADIMITRIOU | ADDRESS REDACTED | | | BTC 0.0000002537189130k75<br>ETH 0.0001563131092284k49 | | | |
| 3.1.055986 | ATHANASIOS KOSMIDIS | ADDRESS REDACTED | | | BTC 0.0000083388611192k5<br>ETH 0.000099251740325k66 | | | |
| 3.1.055987 | ATHANASIOS MERLIS | ADDRESS REDACTED | | | ADA 0.7762397751130k7<br>BTC 0.0001004338164171k37<br>ETH 0.0018479423280766<br>LUNC 2.926102225191k09 | | | |
| 3.1.055988 | ATHANASIOS METEREZLIS | ADDRESS REDACTED | | | BTC 0.0000000065452501k22<br>CEL 0.0004165096131217k26 | | | |
| 3.1.055989 | ATHANASIOS MOUZAKIS | ADDRESS REDACTED | | | ADA 0.0000000079044160k086<br>BTC 0.00000007008274741k51<br>CEL 0.066869258523241 | | | |
| 3.1.055990 | ATHANASIOS NTAVELOS | ADDRESS REDACTED | | | BTC 0.0179950358713k26<br>CEL 328.429491770694<br>ETH 4.740095893069<br>SNX 195.462677674599<br>USDC 3.475049793914k81<br>USDT ERC20 5292.80342988303k3 | | | |
| 3.1.055991 | ATHANASIOS OIKONOMIDIS | ADDRESS REDACTED | | | BTC 0.0037151868166307k2<br>CEL 8.336960342369k71<br>DOT 23.2302538<br>LINK 23.18878927 | | | |
| 3.1.055992 | ATHANASIOS OIKONOMOPOULLOS | ADDRESS REDACTED | | | BTC 0.0000079641897642k7<br>CEL 2.481260590854k21 | | | |
| 3.1.055993 | ATHANASIOS PANAGOS | ADDRESS REDACTED | | | LTC 0.003667416565937k2 | | | |
| 3.1.055994 | ATHANASIOS PAPASOTIROPOULOS | ADDRESS REDACTED | | | CEL 0.300369455416k417<br>ETH 0.0814869161054293<br>USDC 0.535 | | | |
| 3.1.055995 | ATHANASIOS PARASKEVOPOULLOS | ADDRESS REDACTED | | | BTC 0.00067567064924495k4<br>CEL 0.78941083266762k | | | |
| 3.1.055996 | ATHANASIOS PAVLIDOU | ADDRESS REDACTED | | | BTC 0.80264282830814k5<br>CEL 532.808013300418<br>XRP 160.329849557188 | | | |
| 3.1.055997 | ATHANASIOS SAKKOLIS | ADDRESS REDACTED | | | BTC 0.04657134861454k89 | | | |
| 3.1.055998 | ATHANASIOS SARIGIANNIDIS | ADDRESS REDACTED | | | BTC 0.0000015667246316k41<br>CEL 0.2883594505923k6<br>ETH 0.00006963568461787k4<br>LTC 0.000991705384780159<br>USDC 0.000001318553218544<br>USDT ERC20 0.000000395636777242<br>XLM 0.5070352100571k93 | | | |
| 3.1.055999 | ATHANASIOS SAVVIDIS | ADDRESS REDACTED | | | BTC 0.0216155454806377<br>ETH 0.388210455848264 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.056000 | ATHANASIOS SEFERLIS | ADDRESS REDACTED | | | AAVE 0.0230498142652933<br>AVAX 35.5338716038637<br>BTC 0.000090404593874742<br>CEL 108.656379784326<br>DOT 0.644750817543221<br>ETH 0.0164205668484895<br>LINK 0.0662288412792151<br>LUNC 446.607408004768<br>MANA 11066.5175781497<br>MATIC 25702.4411758874<br>SNX 0.00163713639138294<br>UNI 0.179954308805936 | | | |
| 3.1.056001 | ATHANASIOS SOFRONIS | ADDRESS REDACTED | | | LINK 0.0120527024686565<br>MCDAI 0.112471191928383 | | | |
| 3.1.056002 | ATHANASIOS SOUTOS | ADDRESS REDACTED | | | BTC 3.00512839051799E-06<br>ETH 0.0020608172728947 | | | |
| 3.1.056003 | ATHANASIOS STEFANOPOULOS | ADDRESS REDACTED | | | BTC 0.0000008295369206999<br>CEL 41.5512143751149<br>USDC 0.99564 | | | |
| 3.1.056004 | ATHANASIOS STYLIANOS ARVANITIS | ADDRESS REDACTED | | | BTC 0.000000000298720933<br>CEL 4.37173219719645<br>USDC 0.00181886797075214 | | | |
| 3.1.056005 | ATHANASIOS TAKAKIS | ADDRESS REDACTED | | | CEL 0.759623269998341<br>ETH 0.00727625711114916 | | | |
| 3.1.056006 | ATHANASIOS TEREZIS | ADDRESS REDACTED | | | BTC 0.000001324423513661<br>CEL 0.00291113688227033<br>USDC 0.199794535997211 | | | |
| 3.1.056007 | ATHANASIOS TSAMIS | ADDRESS REDACTED | | | CEL 5021.36798149632 | | | |
| 3.1.056008 | ATHANASIOS TSIODRAS | ADDRESS REDACTED | | | BTC 0.03991250208710223 | | | |
| 3.1.056009 | ATHANASIOS TZIOUVELIS | ADDRESS REDACTED | | | BTC 0.00171635463431307<br>ETH 27.7249111616345<br>MATIC 738.000718442315 | | | |
| 3.1.056010 | ATHANASIOS VASILEIADIS | ADDRESS REDACTED | | | BTC 2.30946169893599E-06 | | | |
| 3.1.056011 | ATHANASIOS VERVENIOTIS | ADDRESS REDACTED | | | ADA 319.64651304174<br>BTC 0.00849937010319513<br>CEL 55.697731460995<br>COMP 0.04602096<br>DASH 0.00028540762459442<br>CTH 0.00866868478116431<br>LTC 0.00009665821740566<br>SNX 4.717<br>USDC 0.00400018995466712<br>XLM 0.000000001539548973<br>ZRX 0.000000000369271805 | | | |
| 3.1.056012 | ATHANASIOS VLACHOS | ADDRESS REDACTED | | | UNI 0.00021280269431225 | | | |
| 3.1.056013 | ATHANASIOS VOUTOURAS | ADDRESS REDACTED | | | BTC 0.00047198815748493<br>CEL 0.374216170817754<br>DOT 0.284983799829806<br>ETH 0.00928092237334832<br>USDC 0.557422931626147 | | | |
| 3.1.056014 | ATHANASIOS XENODOCHIDIS | ADDRESS REDACTED | | | BTC 0.00113743409176558<br>XRP 0.26392234343234 | | | |
| 3.1.056015 | ATHANASIOS ZIOGAS | ADDRESS REDACTED | | | BTC 0.0000012049615501<br>CEL 0.00727468207603092<br>USDC 0.82010094102443 | | | |
| 3.1.056016 | ATHANASIOS ZIRZIRIS | ADDRESS REDACTED | | | CEL 0.00789483413987655 | | | |
| 3.1.056017 | ATHANOR SAVOUILLAN | ADDRESS REDACTED | | | BTC 0.0000000098780197111<br>CEL 59.9652925262694<br>ETH 1.0022348362570 | | | |
| 3.1.056018 | ATHAR HASSAN SALEH | ADDRESS REDACTED | | | ADA 1024.71983739033<br>BAT 2515.39092300846<br>BTC 0.2197643262611188<br>ETH 1.03440656384658<br>LTC 5.07407074408877<br>ZEC 15.132507189457<br>ZRX 1209.22299249225 | | | |
| 3.1.056019 | ATHAR HUSAIN | ADDRESS REDACTED | | | BTC 0.07093298441026066<br>ETH 0.00241781900906909<br>LINK 32.5807460717162<br>LTC 0.00235660841054547<br>MATIC 301.872723439538 | BTC 0.00000526<br>ETH 0.525907149327329<br>USDC 0.928 | | |
| 3.1.056020 | ATHAR UL ISLAM | ADDRESS REDACTED | | | PAXG 0.0044096302130859 | | | |
| 3.1.056021 | ATHARKHAN SABUHAN | ADDRESS REDACTED | | | BTC 0.0000000405495043578<br>ETH 0.0000052768015900462 | | | |
| 3.1.056022 | ATHARVA GODBOLE | ADDRESS REDACTED | | | BTC 0.000000001454790062 | | | |
| 3.1.056023 | ATHARVA HANS | ADDRESS REDACTED | | | ETH 0.00067435212165284 | | | |
| 3.1.056024 | ATHARVA HANS | ADDRESS REDACTED | | | BTC 0.0000015858120800038<br>CEL 1.37166198925003 | | | |
| 3.1.056025 | ATHARVA MITHE | ADDRESS REDACTED | | | BTC 0.0000054071153127<br>USDC 0.010733724263657<br>USDT ERC20 0.0052502439132588 | | | |
| 3.1.056026 | ATHARVA PANDEY | ADDRESS REDACTED | | | CEL 0.00847762264293847<br>USDT ERC20 0.181077910709599 | | | |
| 3.1.056027 | ATHARVA TANDEL | ADDRESS REDACTED | | | CEL 1.07555553509155<br>CEL 0.00201226853362894 | | | |
| 3.1.056028 | ATHARWA SOVANI | ADDRESS REDACTED | | | CEL 1.71441820559272<br>ADA 1095.43892048156<br>BNT 64.8075325713267<br>BTC 0.00060235367145136<br>CEL 98.4591769828683<br>DOT 22.364643936173579<br>EOS 60.6168279859B<br>MATIC 593.709343663774<br>USDC 19.627475608156S | | | |
| 3.1.056029 | ATHAUDA MUDIYANSELAGE NISANTHI KUMARI | ADDRESS REDACTED | | | BTC 0.000699164423616<br>CEL 1.00664379398136<br>USDC 0.100655384786723 | | | |
| 3.1.056030 | ATHAVAN ARUMUGAM | ADDRESS REDACTED | | | BTC 0.0000009910199624375<br>ETH 0.00066142310405261<br>LINK 0.0186753253977085<br>XRP 0.307835255887364 | | | |
| 3.1.056031 | ATHAVAN THAVAYOGARAJAH | ADDRESS REDACTED | | | BTC 0.119875447497905 | | | |
| 3.1.056032 | ATHAVANRAJ SIVAKUMARAN | ADDRESS REDACTED | | | CEL 1.0829080519721S | | | |
| 3.1.056033 | ATHAYA CHATCHAKUL | ADDRESS REDACTED | | | BTC 0.00103479192764206<br>CEL 150.673833519549<br>DASH 1.07995707056972<br>ETH 0.0147456331865647<br>MATIC 97.24427633<br>SNX 34.2206030897433<br>UMA 29.447345627446 | | | |
| 3.1.056034 | ATHEA REYES | ADDRESS REDACTED | | | BTC 0.00823602455783625<br>MATIC 135.185333165531 | | | |
| 3.1.056035 | ATHEER KAHTAN MHSIN | ADDRESS REDACTED | | | BTC 0.00526944654104655<br>CEL 1.34040495540341 | | | |
| 3.1.056036 | ATHEER WASEEM HANNA HANNA | ADDRESS REDACTED | | | BTC 0.0000003632000984431<br>CEL 2.43634496355522<br>ETH 0.00008725550255955B<br>MATIC 0.732193048563185<br>USDC 0.0531828708181805 | CEL 308.915890764717 | | |
| 3.1.056037 | ATHENA CAMPINI HARRINGTON | ADDRESS REDACTED | | | | BTC 0.00165393484535211<br>DOT 21.5668202765<br>LUNC 17.61752 | | |
| 3.1.056038 | ATHENA NICOLAS | ADDRESS REDACTED | | | BTC 0.00246173213813705<br>CEL 3.26868566222502<br>USDC 5597.61363666643<br>USDT ERC20 1839.99060885869 | | | |
| 3.1.056039 | ATHENA PANTON | ADDRESS REDACTED | | | BTC 0.0158031862630472<br>ETH 0.0563847565239079 | | | |
| 3.1.056040 | ATHENA PEERSON | ADDRESS REDACTED | | | MATIC 16.1534391333903 | | | |
| 3.1.056041 | ATHENA ROSE | ADDRESS REDACTED | | | BTC 0.0121777041511J01 | | | |
| 3.1.056042 | ATHENA WILL | ADDRESS REDACTED | | Yes | ETH 0.000004339443645819<br>ADA 27526.1203632502<br>BTC 1.10770104909424<br>CEL 15.6086392193994<br>ETH 4.34057849906683<br>LTC 51.0190673791409<br>MATIC 971.65135926127<br>UNI 141.671583897688<br>USDT ERC20 7.160797 | | | ETH 36.4470311963684 |
| 3.1.056043 | ATHENAIS MARCADELLA | ADDRESS REDACTED | | | CEL 2.24311675552628<br>USDC 59.8232122307869 | | | |
| 3.1.056044 | ATHENE WANCHE CHAN | ADDRESS REDACTED | | | ADA 180.7895693439S | USDC 50 | | |
| 3.1.056045 | ATHENNA JADE MORILLO | ADDRESS REDACTED | | | BTC 0.0008371386081513187 | | | |

Debtor Name: Celsius Network LLC    22-10964-mg    Doc 974    Filed 10/05/22    Entered 10/05/22 22:53:30    Main Document    Case Number: 22-10964

Pg 1408 of 5048

Non-Worthy Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.056046 | ATHI RAJKUMAR | ADDRESS REDACTED | | | BTC 0.04900305260090925<br>CEL 12.5531909483226<br>DOT 20.9005213228193<br>ETH 0.670802174435174 | | | |
| 3.1.056047 | ATHIE CELOUS | ADDRESS REDACTED | | | BUSD 0.696739443986673 | | | |
| 3.1.056048 | ATHIEE LAM | ADDRESS REDACTED | | | ADA 195.267288906978<br>BTC 0.109542502158969<br>DOT 18.4415013725776<br>ETH 0.672250949416823<br>LINK 25.3931150352958<br>MANA 53.4010441413566<br>MATIC 137.99095867531<br>SOL 13.5923368565967<br>UNI 16.0156694559231 | | | |
| 3.1.056049 | ATHIKORN THIABPHA | ADDRESS REDACTED | | Yes | AVAX 14.0086818283437<br>BTC 0.0991656028567037<br>CEL 8.13590384295576<br>USDC 3.9717778020499<br>USDT ERC20 0.747670389414199 | BTC 0.0075415028826711 7 | | BTC 0.13053061006896 8 |
| 3.1.056050 | ATHILAKSHMI KALIYAPERUMAL | ADDRESS REDACTED | | | BTC 0.00001348987122027<br>CEL 0.0969088817474874 | | | |
| 3.1.056051 | ATHILASHMI RAJINIKANTH | ADDRESS REDACTED | | | BTC 0.000000436898976277<br>CEL 0.185956037236233 | | | |
| 3.1.056052 | ATHIN VEDIRE REDDY | ADDRESS REDACTED | | | ETH 1.44759327341299E-06<br>GUSD 0.0487039260115896 | | | |
| 3.1.056053 | ATHINA ANASTASSIOU | ADDRESS REDACTED | | | BTC 0.000699147212626804 | | | |
| 3.1.056054 | ATHINA CONNER | ADDRESS REDACTED | | | BTC 0.25611375147542<br>DOT 7.67723829882706<br>ETH 3.32638660579097<br>LINK 149.790153239118<br>LUNC 10.8354155512728<br>MATIC 388.047440689336<br>SOL 40.0196738952156 | | | |
| 3.1.056055 | ATHINA DIMITRIADOU | ADDRESS REDACTED | | | BTC 0.100542257147364<br>CEL 107.913737835953<br>USDC 210 | | | |
| 3.1.056056 | ATHINA FELTENDAL | ADDRESS REDACTED | | | BTC 0.0023517 7<br>CEL 11.4094443050363 | | | |
| 3.1.056057 | ATHINA KORFIATI | ADDRESS REDACTED | | | BTC 0.0121809652994409<br>CEL 6.17922696553906 | | | |
| 3.1.056058 | ATHINA PAPPA | ADDRESS REDACTED | | | BTC 0.000044282310601418 | | | |
| 3.1.056059 | ATHINA TOMAKTIDH | ADDRESS REDACTED | | | CEL 0.00000002341471112 | | | |
| 3.1.056060 | ATHINODOROS KOUROUDIS | ADDRESS REDACTED | | | ETH 0.00171334807651458 | | | |
| 3.1.056061 | ATHIRA VP | ADDRESS REDACTED | | | ADA 0.173106733624197<br>BTC 0.00000005286631806<br>CEL 0.000169232960586333 | | | |
| 3.1.056062 | ATHIRACH HUTASINGH | ADDRESS REDACTED | | | BTC 0.625006034157383<br>CEL 3604.83280638915<br>ETH 8.597843806<br>SGB 174.13091795742<br>SNX 622.216649<br>USDC 0.000000130852014047<br>USDT ERC20 71.0627753767771 | | | |
| 3.1.056063 | ATHIT TIMCHOM | ADDRESS REDACTED | | | AAVE 0.000446337578252968<br>ADA 451.535257975946<br>BCH 0.000215771371139736<br>BNT 13.3827786968083<br>BTC 0.10516117890911<br>COMP 0.158781694410623<br>DASH 0.437930399228444<br>DOT 11.1691658651581<br>EOS 1.76750510921803<br>ETC 0.780131763712911<br>ETH 0.77224037720612<br>LINK 0.00304001150893046<br>LTC 0.000267752065422012<br>MATIC 149.993678383387<br>OMG 0.00058707480912499<br>SNX 3.00053588782341<br>UNI 0.00277681928094213<br>USDC 108.408220401463<br>XLM 0.302054707001662<br>XRP 0.00000018306127095 | | | |
| 3.1.056064 | ATHITHAN THIRUPPATHY SELVAM | ADDRESS REDACTED | | | BTC 0.000001644458232088<br>USDT ERC20 0.274868067048413 | | | |
| 3.1.056065 | ATHMAJITH AJIT | ADDRESS REDACTED | | | CEL 11.2673081337935 | | | |
| 3.1.056066 | ATHOL BENNETT | ADDRESS REDACTED | | | BTC 0.000736374149265734<br>CEL 850.237721247507<br>ETH 1.23437954<br>MATIC 475.39504482<br>SNX 36.00721448 | | | |
| 3.1.056067 | ATHOS KATSONOURIS | ADDRESS REDACTED | | | ADA 2956.30066159897<br>BNB 2.3172176851802<br>BTC 0.0715337537185203<br>CEL 1533.4560249874<br>DOT 27.2482814610819<br>ETH 0.05650409054985<br>LINK 9.99315187597 1855<br>LUNC 5.93293633739881<br>MATIC 3134.97880516792<br>PAX 1.05484386095196<br>SOL 1.62368637566395<br>USDC 271.474480738879 | | | |
| 3.1.056068 | ATHOS KELLER | ADDRESS REDACTED | | | BTC 0.0123241407347162<br>CEL 6.48265182964077 | | | |
| 3.1.056069 | ATHOS KOUTRA | ADDRESS REDACTED | | | CEL 0.0355798143162448 | | | |
| 3.1.056070 | ATHTHANAYAKA MUDIYANSELAGE SRIMAL PRIYAN ATHTHANAYAKA | ADDRESS REDACTED | | | BTC 0.0000000001892173416<br>CEL 0.66206250682236<br>ETH 0.00164424011429 69<br>LUNC 5.1764 | | | |
| 3.1.056071 | ATHUL B S | ADDRESS REDACTED | | | BCH 0.011657844103716<br>CEL 0.0518141533274669 | | | |
| 3.1.056072 | ATHUL BALAJI HEMANT | ADDRESS REDACTED | | | ADA 301.195485138492<br>CEL 7.21502481096167<br>DOT 10.152683<br>MATIC 54.9663981949049 | | | |
| 3.1.056073 | ATHUL BLESSON | ADDRESS REDACTED | | | BTC 0.0132864609427776<br>CEL 0.175473696620639<br>ETH 0.199310613112119 | | | |
| 3.1.056074 | ATHUL EPHRAIM | ADDRESS REDACTED | | | CEL 0.386613747396981<br>XRP 0.0000003079401875 | | | |
| 3.1.056075 | ATHUL GOPAL | ADDRESS REDACTED | | | ETH 0.0000737379754393714 | | | |
| 3.1.056076 | ATHUL HARRIS | ADDRESS REDACTED | | | BTC 0.0185162417123993 | | | |
| 3.1.056077 | ATHUL PRABHA | ADDRESS REDACTED | | | BTC 0.000000005986468061 | | | |
| 3.1.056078 | ATHUL VIGNESHWAR | ADDRESS REDACTED | | | CEL 0.536226266058042<br>ETH 1.71098137164959E-05 | | | |
| 3.1.056079 | ATHULA WALPOLA | ADDRESS REDACTED | | | BTC 0.00000000552542503<br>CEL 1.4838677718084<br>USDT ERC20 17.775327 | | | |
| 3.1.056080 | ATHUR MOHYUDDIN | ADDRESS REDACTED | | | ADA 136.604110410879<br>BTC 0.103138040302002<br>CEL 1.82901437666102<br>DOGE 532<br>DOT 5.93655891284778<br>ETH 1.07929336530539<br>XRP 119.874521296873<br>XTZ 15.0824217816329 | | | |
| 3.1.056081 | ATHURALIYA BADALGE RAWEESHA ANUHAS | ADDRESS REDACTED | | | BTC 0.0135833777363357 | | | |
| 3.1.056082 | ATHZIRI HERMOSILLO SALINAS | ADDRESS REDACTED | | | CEL 0.0540963797906256<br>CEL 64.1681561729815 | | | |
| 3.1.056083 | ATIBA ANTOINE | ADDRESS REDACTED | | | USDC 969.98<br>MATIC 1936.3651875507<br>USDC 2.97770490798094 | | | |
| 3.1.056084 | ATIBA HAINSTOCK | ADDRESS REDACTED | | | BTC 0.000054472899154244 | | | |
| 3.1.056085 | ATIBETH TRISUKHEE | ADDRESS REDACTED | | | ADA 0.0152111780495526<br>BTC 0.0000113094153530392<br>DOT 0.595882492488231<br>ETH 0.000037029077753231<br>MATIC 0.0126203389740406 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.056086 | ATIDHAMMO BHIKHU | ADDRESS REDACTED | | | BTC 0.00214851604897096<br>CEL 10.2683741723423<br>ETH 0.053936717633944<br>SGB 3.08754447780129<br>XLM 20.450980281397<br>XRP 20.664505825414 | | | |
| 3.1.056087 | ATIF ARIF | ADDRESS REDACTED | | | BTC 0.00322<br>CEL 28.8424974063407 | | | |
| 3.1.056088 | ATIF ILERI | ADDRESS REDACTED | | | CEL 0.00089413211719839 1<br>ETH 0.0000079445039385 2 | | | |
| 3.1.056089 | ATIF JANJUA | ADDRESS REDACTED | | | BTC 0.13013111<br>CEL 317.615265613068<br>ETH 2.76611415<br>MCDAI 30 | | | |
| 3.1.056090 | ATIF KHAN | ADDRESS REDACTED | | | BNB 0.000183200111616424<br>BTC 1.45768013389999E-08<br>USDT ERC20 0.546764500401317<br>XLM 0.0147589698320728 | | | |
| 3.1.056091 | ATIF KHEDRI | ADDRESS REDACTED | | | BTC 0.0193031505085195<br>CEL 26.169004182664 3 | | | |
| 3.1.056092 | ATIF RAMIC | ADDRESS REDACTED | | | ETH 0.096<br>CEL 0.0111365445843 59 | | | |
| 3.1.056093 | ATIF RAZAK | ADDRESS REDACTED | | | ETH 0.0000002960081 5183<br>BTC 0.00235028181583 9<br>CEL 80.7548623282207<br>ETH 1.30184257521062<br>XLM 39.359561<br>XRP 29.764413 | | | |
| 3.1.056094 | ATIF WILSON | ADDRESS REDACTED | | | BTC 1.04393193310186 | | | |
| 3.1.056095 | ATIF YILDIRIM | ADDRESS REDACTED | | | CEL 0.00017964961602 56<br>ETH 0.000000003170667 5 | | | |
| 3.1.056096 | ATIKAH AIDAL | ADDRESS REDACTED | | | USDC 0.043972247625752 7 | | | |
| 3.1.056097 | ATIKAH ZULKEFLE | ADDRESS REDACTED | | | BTC 0.000085375654920918<br>CEL 0.249152988807395<br>XRP 62.197575701175 9 | | | |
| 3.1.056098 | ATIKH BANA | ADDRESS REDACTED | | | ETH 0.00000021569627942<br>ETH 0.0000039664725701 | BTC 0.325237015685548 | | |
| 3.1.056099 | ATIKOM RATANASUTEERANON | ADDRESS REDACTED | | | BTC 0.000018765086992174 | | | |
| 3.1.056100 | ATIKUN KHORCHAROEN | ADDRESS REDACTED | | | ETH 0.00149521943964188 | | | |
| 3.1.056101 | ATILA ANDRÉ DA ROCHA | ADDRESS REDACTED | | | ETH 0.000018461390014636 | | | |
| 3.1.056102 | ATILA BERTA | ADDRESS REDACTED | | | BTC 0.000068300769833776<br>CEL 4.97801803817741<br>ETH 0.000211305227172083<br>USDT ERC20 10 | | | |
| 3.1.056103 | ATILA HUSSEIN | ADDRESS REDACTED | | | BNB 5.37370639233569E-05<br>BTC 0.0000000074990850957<br>CEL 0.0559472064533 92 | | | |
| 3.1.056104 | ATILA KHUT | ADDRESS REDACTED | | | CEL 13.186862806768<br>DOT 33.72450234070 46<br>LINK 48.814640150154 54<br>SGB 37.390163626173 7 | | | |
| 3.1.056105 | ATILA MOLDVAI | ADDRESS REDACTED | | | BTC 0.00176279422848321<br>CEL 7.38829983753931<br>ETH 0.207431137937499<br>USDC 202 | | | |
| 3.1.056106 | ATILA OLAH | ADDRESS REDACTED | | | AOA 8.331984163171 | | | |
| 3.1.056107 | ATILA OZYEGEN | ADDRESS REDACTED | | | BTC 0.218363720333858<br>CEL 4.81972340988174<br>USDC 20.180834251196 7 | BTC 0.00728173387005366 | | |
| 3.1.056108 | ATILA SARACOGLU | ADDRESS REDACTED | | | AOA 427.652611<br>BTC 0.0277658 3<br>CEL 23.8412843126059<br>ETH 0.0446036 3 | | | |
| 3.1.056109 | ATILA SATMARI | ADDRESS REDACTED | | | CEL 0.000181718390767623<br>USDT ERC20 0.230331428162639 | | | |
| 3.1.056110 | ATILIM KOÇAK | ADDRESS REDACTED | | | BTC 0.05057970822257 05 | | | |
| 3.1.056111 | ATILIO BARDELLI | ADDRESS REDACTED | | | BTC 0.9119925859406 66<br>CEL 239.238627632001<br>ETH 16.2931364918886<br>MCDAI 9668.0497529 2 | | | |
| 3.1.056112 | ATILIO ISMAEL RUESIAS | ADDRESS REDACTED | | | BTC 0.0000000019231435 22<br>CEL 0.200563972715224 | | | |
| 3.1.056113 | ATILIO MINEIRO | ADDRESS REDACTED | | | CEL 1.106306277712355 | | | |
| 3.1.056114 | ATILLA CEM CANAN | ADDRESS REDACTED | | | BTC 0.14970373575091 5<br>ETH 1.41364983106715 | | | |
| 3.1.056115 | ATILLA ERDÖDI | ADDRESS REDACTED | | | BTC 0.00415644937265679<br>CEL 5.77773625821021<br>ETH 3.83160501059362<br>LTC 81.9732268616506<br>MCDAI 42.6391539102487<br>XLM 1534.68472472258 | | | |
| 3.1.056116 | ATILLA FIRAT | ADDRESS REDACTED | | | CEL 1.0797599632902 2 | | | |
| 3.1.056117 | ATILLA NUTKI | ADDRESS REDACTED | | | BTC 0.17125683610577 2<br>CEL 81.313266794314<br>ETH 0.36163 | | | |
| 3.1.056118 | ATILLA OZUM | ADDRESS REDACTED | | | BTC 0.00000090038631841<br>CEL 15.478649445978 7<br>MATIC 0.049033871285574 6<br>OMG 0.61357696<br>SNX 0.0002524481008<br>XRP 0.6090586580370 3 | | | |
| 3.1.056119 | ATIM JULIET | ADDRESS REDACTED | | | BTC 0.0010791818225709 9<br>XRP 0.0226124431339026 | | | |
| 3.1.056120 | ATIM ROSE | ADDRESS REDACTED | | | BTC 0.0010927083431082 7<br>XRP 40.0271496316 86 | | | |
| 3.1.056121 | ATIN BINDAL | ADDRESS REDACTED | | | BTC 0.0000001773436240 68<br>CEL 0.0194946332334 4<br>ETH 0.000184761815969 | | | |
| 3.1.056122 | ATIN CUSSANTIE | ADDRESS REDACTED | | | BTC 0.00000000853477345 7<br>CEL 0.0105494296185 45 | | | |
| 3.1.056123 | ATINUKE ABIODUN | ADDRESS REDACTED | | | CEL 0.008814838810479 72 | | | |
| 3.1.056124 | ATIP CHAISONGKRAM | ADDRESS REDACTED | | | CEL 1.08683909185057 | | | |
| 3.1.056125 | ATIR MIRZA | ADDRESS REDACTED | | | ETH 0.0257388417979 53 | | | |
| 3.1.056126 | ATIRAT BUNYOO | ADDRESS REDACTED | | | BTC 0.00000013652453 3579<br>CEL 1.001148369481 57<br>LTC 0.00199589015231 16 | | | |
| 3.1.056127 | ATIS ELSTS | ADDRESS REDACTED | | | BTC 0.00001699820257274<br>BUSD 0.048229649531703<br>USDC 0.1083652254730 99 | | | |
| 3.1.056128 | ATIS LEITMANIS | ADDRESS REDACTED | | | ADA 0.1460879001191 1<br>BNB 0.000000000423413458<br>BTC 0.0000000060426621 05<br>CEL 1.45741536487205 | | | |
| 3.1.056129 | ATIS PAVILSONS | ADDRESS REDACTED | | | CEL 0.4185077383565 07<br>SNX 0.0542773454120434 | | | |
| 3.1.056130 | ATIS STRADINŠ | ADDRESS REDACTED | | | LTC 0.00092871170601021 4 | | | |
| 3.1.056131 | ATISH KULKARNI | ADDRESS REDACTED | | | BTC 0.00000000812383738 8<br>CEL 8535.38680501767<br>DOT 500.33657842<br>ETH 21.9885296190755<br>LTC 0.0000000062731168 06<br>MATIC 20741<br>SGB 1904.36204762363<br>SNX 525.05713<br>XRP 0.000000290072225803 | | | |
| 3.1.056132 | ATISH MISHRA | ADDRESS REDACTED | | | BTC 0.00138042383358566 | | | |
| 3.1.056133 | ATISH MODESSA | ADDRESS REDACTED | | | CEL 74.6407886889201<br>DOT 4.9<br>ETH 0.99 | | | |
| 3.1.056134 | ATISH PARBHOO | ADDRESS REDACTED | | | BTC 0.000041087212313898<br>CEL 54.1036487488381 | | | |
| 3.1.056135 | ATISH SAHOTA | ADDRESS REDACTED | | | AAVE 0.885<br>BAT 232.67<br>BTC 0.10900328<br>CEL 135.86084157631 7<br>DOT 30.2236840141149<br>OMG 367.42018887<br>SNX 17.576<br>XLM 872.98 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.056136 | ATISH SWALI | ADDRESS REDACTED | | | BCH 0.10910001762073<br>BNT 19.814641903492<br>BSV 0.133110746052167<br>BTC 0.446750658648279<br>CEL 20.370813460335<br>COMP 0.02711334<br>EOS 3.3378<br>ETH 0.140979434309624<br>KNC 2194.717757992<br>LINK 403.735812105617<br>LTC 0.24622439<br>MATIC 0.21996884<br>OMG 38.477345667108<br>XLM 34.9668403<br>ZEC 0.104546090570537 | | | |
| 3.1.056137 | ATIT LERTKIETPANIT | ADDRESS REDACTED | | | BNB 0.0000778821325880 14<br>BTC 6.560117360719900 07<br>BUSD 0.030966042893039<br>ETH 0.000078849463926 22<br>USDC 0.055420801874774<br>USDT ERC20 3.44240815916711 | | | |
| 3.1.056138 | ATITA OSIMA | ADDRESS REDACTED | | | BTC 0.0002<br>CEL 0.1881818761285 28<br>ETH 0.00305298 | | | |
| 3.1.056139 | ATIVUT SON | ADDRESS REDACTED | | | CEL 1.09945500998105 | | | |
| 3.1.056140 | ATIVUT TRIKALSARANSUKH | ADDRESS REDACTED | | | BTC 0.000228601386826528<br>CEL 806.687684456415<br>ETH 0.89266528<br>USDT ERC20 5600 | | | |
| 3.1.056141 | ATIYAH ALSHAREEF | ADDRESS REDACTED | | | BTC 0.001343639471797 61<br>XRP 0.216750101614895 6 | | | |
| 3.1.056142 | ATIYE CEVIZCI | ADDRESS REDACTED | | | ETH 0.000000410491414097 | | | |
| 3.1.056143 | ATIYE DÜNDAR | ADDRESS REDACTED | | | ETH 0.000000021898797638 7<br>XRP 0.364596583025256 | | | |
| 3.1.056144 | ATLANTA DAMARIS | ADDRESS REDACTED | | | CEL 0.998986567958591<br>ETH 1.604396399533032 | | | |
| 3.1.056145 | ATLANTICA MINISTRY INC | 4719 QUAIL LAKES DRIVE, G3028 STOCKTON, CALIFORNIA 95207 | | | MANA 4756.2389353067 8<br>BTC 0.000013194565381 52<br>ETH 0.000622428530382967<br>LINK 0.035506574451637 9<br>MCDAI 0.0253982832727252 1<br>UNI 0.294319349606127 | | | |
| 3.1.056146 | ATLANTIS INVESTMENTS AUSTRALIA PTY LTD | TALLEBUDGERA CREEK RD, BURLEIGH HEADS, 4219 AUSTRALIA | | | ADA 6158.565942<br>BTC 1.250656613234 53<br>CEL 720.929498100 01<br>DOT 156.929431753349<br>ETH 9.31930364014559<br>LINK 434.657849191652<br>MATIC 1882.50991635 | | | |
| 3.1.056147 | ATLAS BTC MINING LLC | SHELTER WOOD CT, THOUSAND OAKS, CALIFORNIA 91362 | | | BTC 0.001330360299528168 | | | |
| 3.1.056148 | ATLE ALDEN | ADDRESS REDACTED | | | XLM 0.103128873958173 | | | |
| 3.1.056149 | ATLE DALE | ADDRESS REDACTED | | | BTC 0.000308261596131273<br>ETH 0.005241695658 3845<br>XRP 3.16151351432419 | | | |
| 3.1.056150 | ATLE HAVSØ | ADDRESS REDACTED | | | BTC 0.526256355908544<br>CEL 24.5686723443064<br>ETH 1.07935302469211 | | | |
| 3.1.056151 | ATLE MIGUEL MERCADAL | ADDRESS REDACTED | | | ADA 0.000000467728806148<br>AVAX 6.83585051010985<br>BNB 0.000000038391466941<br>ETH 0.000007945995213906<br>CEL 1347.05250105116<br>DOT 20.05892<br>LINK 25.78419058<br>LUNC 6.33892<br>SGB 7.82143216258923<br>SNX 49.034<br>SOL 4.56080910226751<br>USDC 0.229<br>UST 450.35106253682 9 | | | |
| 3.1.056152 | ATLE ØSTREM | ADDRESS REDACTED | | | BTC 0.000376981347513 74<br>CEL 3.011207373011 64<br>ETH 0.00842183057315968<br>LINK 0.0004<br>USDC 5.55060040519186 | | | |
| 3.1.056153 | ATLE STORBERGET | ADDRESS REDACTED | | | BTC 0.017139705950780 5<br>CEL 4.92795470431176<br>ETH 0.019116647789925 6 | | | |
| 3.1.056154 | ATLE TUER LUND | ADDRESS REDACTED | | | BTC 0.003213135713701 1<br>ETH 0.024161096143791 92 | | | |
| 3.1.056155 | ATLE VAUER | ADDRESS REDACTED | | Yes | BTC 0.000000132903852115<br>CEL 0.036754791966687 5<br>USDC 0.000919 | | | BTC 2.23700072115103 |
| 3.1.056156 | ATLEY LARMONIE | ADDRESS REDACTED | | | BTC 0.000436841707129683<br>ETH 0.000018617386688389<br>USDC 20.546711248115 3 | | | |
| 3.1.056157 | ATLI NÅBYE | ADDRESS REDACTED | | | ADA 2034.13065517229<br>AVAX 70.8390963909148<br>BTC 0.100585748255324<br>CEL 292.385470851814<br>DOT 0.209176408418161<br>ETH 0.699168343082605<br>SOL 10.0468430649997 | | | |
| 3.1.056158 | ATMADEEP SEN | ADDRESS REDACTED | | | SNX 2.59458604850 61 | | | |
| 3.1.056159 | ATMAN TAKALI | ADDRESS REDACTED | | | BTC 0.000003558386456 41 | | | |
| 3.1.056160 | ATMARAM PAWAR | ADDRESS REDACTED | | | BTC 0.000000088305739 23<br>CEL 0.100000096257951<br>USDT ERC20 0.000000661510918823 | | | |
| 3.1.056161 | ATNU OU | ADDRESS REDACTED | | | AVAX 61.3811796639915<br>BNB 0.031054334502799 2<br>BTC 0.097784117050461 1<br>CEL 379.192862002235<br>ETH 1.53293511241523<br>LINK 0.260380628370149<br>MATIC 602.966578262474<br>PAXG 0.00102163893315768<br>USDC 0.181068705810873 | | | |
| 3.1.056162 | ATO DEGRAFT-JOHNSON | ADDRESS REDACTED | | | AAVE 0.000003458396011137<br>CEL 0.421702017635786<br>DOT 0.000002786655354569<br>ETH 5.15192475419023<br>SNX 0.124027245242772<br>USDC 9.94168413410059 | CEL 0.000015993231998942<br>USDC 0.000000498999557001 | | |
| 3.1.056163 | ATO SPARKMAN | ADDRESS REDACTED | | | ADA 0.893757618567562<br>BTC 0.000000709306056818<br>CEL 0.00263705527476777<br>COMP 0.00375370591398157<br>DOT 0.0294213811356225<br>ETH 0.0000023216658867 59<br>MATIC 0.084956256160853 3<br>SNX 0.0331138651638771<br>UNI 0.00308398674111477<br>USDC 0.760917534823927<br>XLM 3.98334875862441 | | | |
| 3.1.056164 | ATOI KING | ADDRESS REDACTED | | | BTC 0.000000202380783499<br>DOT 0.00885751871516706<br>ETH 0.00001103792882304 1<br>LINK 0.000042980136283240 6<br>LTC 0.000188595802131622 5<br>MATIC 0.0556619181708443<br>USDC 0.11268775329975 3<br>XLM 0.02044415974571 | BTC 0.000000003072267733<br>USDC 0.0000003918695406 21 | | |
| 3.1.056165 | ATOMIC BEAM | ADDRESS REDACTED | | | BTC 0.00740538<br>CEL 7.45045936754171 | | | |
| 3.1.056166 | ATONG THIEK RING LUAL | ADDRESS REDACTED | | | BTC 0.000000005723823848<br>CEL 0.000185207770193863 | | | |
| 3.1.056167 | ATORINA NISSAN | ADDRESS REDACTED | | | USDT ERC20 4366.15478529802 | | | |
| 3.1.056168 | ATP PREMPRAGEET | ADDRESS REDACTED | | | ADA 0.00726790033882278<br>CEL 0.0016535737853066 | | | |
| 3.1.056169 | ATRAN RD LLC | BROADWAY ST, BOULDER, COLORADO 80302 | | | BTC 0.58438438247 7201<br>CEL 120.78498723605<br>ETH 30.916423001906<br>USDC 342478.386383523 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.056170 | ATREYU OSWALD | ADDRESS REDACTED | | | USDC 85.813413038134 | | | |
| 3.1.056171 | ATRI BASU | ADDRESS REDACTED | | | BTC 0.0504709345088932<br>ETH 0.37957314793823<br>USDC 0.986696250225987 | | | |
| 3.1.056172 | ATRI RAYCHOWDHURY | ADDRESS REDACTED | | | ADA 0.222123641394206<br>AVAX 0.0133078223940897<br>BTC 0.000201703264180293<br>DOT 0.0295875262425 45<br>ETH 1.81896408583369E-05<br>UNI 0.011510104999369 | ADA 228.944638122547<br>AVAX 10.4857184714732<br>BTC 0.17928194710347<br>DOT 12.2731080658687<br>UNI 19.1387430029678 | | |
| 3.1.056173 | ATRIA ONG | ADDRESS REDACTED | | | AAVE 0.0117095211506<br>BTC 0.0129321468584308<br>CEL 29.3892650028436<br>ETH 0.269315208016741 | | | |
| 3.1.056174 | ATSAMAZ AKOPYAN | ADDRESS REDACTED | | | CEL 5.312953140497364 | | | |
| 3.1.056175 | ATSO LASUH | ADDRESS REDACTED | | | ADA 1.502541127787647 | | | |
| 3.1.056176 | ATSUKI FURUHATA | ADDRESS REDACTED | | | BTC 0.0000382414291111<br>ETH 2.888771488432233<br>SGB 0.805994749 1<br>XRP 5.334181 | | | |
| 3.1.056177 | ATSUJO OCHAI | ADDRESS REDACTED | | | ETH 0.000906774366850A | | | |
| 3.1.056178 | ATSUSHI HINO | ADDRESS REDACTED | | | IDC 0.124281766584321<br>ETH 2.423518710896551 | | | |
| 3.1.056179 | ATSUSHI KAWAMURO | ADDRESS REDACTED | | | BTC 0.0000000056649 71935 | | | |
| 3.1.056180 | ATTACHAI RACHURATDHATA | ADDRESS REDACTED | | | BTC 0.00583611254024026<br>CEL 7.61137507507473<br>USDC 210<br>USDT ERC20 0.76385369310806 1 | | | |
| 3.1.056181 | ATTACK THITITORN | ADDRESS REDACTED | | | ADA 0.041386514865 2361<br>BTC 0.0000000088509015 57<br>CEL 0.223588491761246 | | | |
| 3.1.056182 | ATTAKORN WONGWATTANARAT | ADDRESS REDACTED | | | CEL 1.15653938624662 | | | |
| 3.1.056183 | ATTAN MASBAH | ADDRESS REDACTED | | | ETH 0.000165975452242 91 | | | |
| 3.1.056184 | ATTANGUDI PERICHAPPAN PERICHAPPAN KUMAR | ADDRESS REDACTED | | Yes | CEL 24.2736575572734<br>AAVE 26.654717 2496834<br>BNB 0.02<br>BTC 2.15855897133387<br>CEL 250132641790777<br>ETH 52.2200735840071<br>LINK 1479.24773468315<br>MATIC 122.6480944662028<br>MCDAI 10.1<br>SGB 1573.89961501108<br>SNX 143.556<br>UNI 12.9854205717045<br>USDC 0.00000067317867316 8<br>USDT ERC20 61.790272<br>XRP 0.0000000011371232678 | | | BTC 15.1765061457518<br>ETH 16.0012823738649 |
| 3.1.056185 | ATTARAAT SITTIPONGSRI | ADDRESS REDACTED | | | BTC 0.08377421843777 16 | | | |
| 3.1.056186 | ATTARD COLIN | ADDRESS REDACTED | | | BTC 0.000148326542936336<br>CEL 653.648858874832<br>DASH 1.12386057<br>ETH 4.48970864511998<br>USDC 2247.340429 | | | |
| 3.1.056187 | ATTASART JITTIBOPHIT | ADDRESS REDACTED | | | BTC 0.00000012866687 56194<br>CEL 0.0046043020758 2561<br>MATIC 4.11715054558285 | | | |
| 3.1.056188 | ATTA-UL MANNAN | ADDRESS REDACTED | | | BTC 0.14632181584 3058<br>CEL 1.40395825015148<br>DOT 0.29282631566778<br>ETH 0.00124287900 7593<br>LINK 17.340058607901<br>UNI 0.00327098983139629<br>XLM 0.37278639592 7861<br>XRP 5536.74163641591 | | | |
| 3.1.056189 | ATTAWOOT JITRSKUL | ADDRESS REDACTED | | | BTC 0.00437429512289444<br>DOT 1.49241480668777<br>ETH 0.0382069010066377<br>LINK 1.07543761294343<br>MATIC 90.6866433320823<br>SNX 9.25444177264839<br>XLM 133.947052176428 | | | |
| 3.1.056190 | ATTE HÄMÄLÄINEN | ADDRESS REDACTED | | | CEL 0.19598677337689A<br>MATIC 0.990770188616025<br>SNX 0.001802194067613 62 | | | |
| 3.1.056191 | ATTE KÄRKKÄINEN | ADDRESS REDACTED | | | BCH 0.00275600327563 31<br>BTC 0.008608182356441 13<br>ETH 0.17142894608897<br>USDT ERC20 0.470437091544626 | | | |
| 3.1.056192 | ATTE KETTUNEN | ADDRESS REDACTED | | | BCH 0.901401229871857<br>BTC 0.001846301652818 1<br>CEL 1.8281394948319 8 | | | |
| 3.1.056193 | ATTE KYLMÄNEN | ADDRESS REDACTED | | | BTC 0.101403305040043<br>ETH 1.02382747863456 | | | |
| 3.1.056194 | ATTE LÄMSÄ | ADDRESS REDACTED | | | BTC 0.00001173831096293 | | | |
| 3.1.056195 | ATTE MARJAMÄKI | ADDRESS REDACTED | | | BTC 0.02103454464994 12<br>DOT 34.4663549002308<br>ETH 0.23239945126915 7 | | | |
| 3.1.056196 | ATTE MYÖHÄNEN | ADDRESS REDACTED | | | BTC 0.00000000304338 2543<br>CEL 0.102140675155 6<br>ETH 0.0000000000430970076 | | | |
| 3.1.056197 | ATTEEQ REHMAN | ADDRESS REDACTED | | | ADA 0.19626703073464A<br>BTC 0.0000018393443560 92<br>MATIC 5.89147837404799<br>USDC 0.343748970057606 | | | |
| 3.1.056198 | ATTELANN PHILIPPE | ADDRESS REDACTED | | | CEL 0.374348447297664<br>DOT 0.859549918276685<br>ETH 0.00024400466435054 | | | |
| 3.1.056199 | ATTE-VILLE PENTIKÄINEN | ADDRESS REDACTED | | | BTC 0.000460624150807628<br>LINK 7.72182737310241 | | | |
| 3.1.056200 | ATTHARISNA VANNASON | ADDRESS REDACTED | | | BTC 0.0243495886320216<br>CEL 0.0448925805665979<br>ETH 0.29919445105985 | | | |
| 3.1.056201 | ATTHAPHONG LIMSUPANARK | ADDRESS REDACTED | | | BTC 0.01148191042 1525<br>CEL 0.101233315256721<br>ETH 4.23340968819299E-06<br>LPT 0.00024089228508 3818<br>USDC 0.071199822604127<br>XLM 0.170571746172 77 | | | |
| 3.1.056202 | ATTHASIT SONUCH | ADDRESS REDACTED | | | BTC 0.00017108076142113 1<br>USDT ERC20 0.30483814386 4869 | | | |
| 3.1.056203 | ATTI CZOFA | ADDRESS REDACTED | | | BNB 0.000000000693667862<br>BTC 0.00000004577421814<br>CEL 0.054287459535327 4<br>ETH 0.0016236961526 1029<br>LTC 0.0000000096710 1695<br>SGB 173.115900441783 | | | |
| 3.1.056204 | ATTICUS FOULDS | ADDRESS REDACTED | | | BTC 0.0000118407738 8421<br>LTC 0.00150090990245 3868 | | | |
| 3.1.056205 | ATTICUS GARANT | ADDRESS REDACTED | | | ADA 1021.807732024 09<br>BTC 0.422573130934693<br>ETH 2.000568650961 53<br>LTC 6.80724004889808<br>MATIC 644.247484500707<br>XRP 249.5 | | | |
| 3.1.056206 | ATTICUS KILLOUGH | ADDRESS REDACTED | | | CEL 0.0000040141508079516 | BTC 0.0145 | | |
| 3.1.056207 | ATTICUS LI | ADDRESS REDACTED | | | 1INCH 16.4407093949536<br>ADA 236.851433917182<br>AVAX 2.44638516137719<br>BCH 0.1500222386005 3<br>BTC 0.00890157699648431<br>ETH 0.104309684956578<br>LTC 0.731620960649856<br>MATIC 47.2762998365089 | | | |
| 3.1.056208 | ATTICUS RONESS | ADDRESS REDACTED | | | BTC 0.10358915508725 3<br>DOT 12.840292024191 9<br>ETH 1.30786952973514<br>LINK 11.22110472856A | | | |
| 3.1.056209 | ATTICUS SHARP | ADDRESS REDACTED | | | DOT 10.8261268615783<br>XRP 209.130735 | | | |
| 3.1.056210 | ATTICUS VONHOLTEN | ADDRESS REDACTED | | | ETH 0.000361109852571029 | | | |
| 3.1.056211 | ATTIRIBE MELAINE MATHIEU AGNAN | ADDRESS REDACTED | | | CEL 0.009072158566652 5 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.056212 | ATTILA ALSZEGI | ADDRESS REDACTED | | | BTC 0.110361328386132<br>DOT 52.719924670951 3<br>ETH 4.994133617530 28<br>SNX 23.9938310362874<br>XLM 1048.69995672227<br>XRP 903.84936152873 9 | | | |
| 3.1.056213 | ATTILA ANDRASFI | ADDRESS REDACTED | | | ADA 766.977986197547<br>AVAX 15.40764092476622<br>BTC 0.080293116444846 46<br>DOT 110.69251064858<br>ETH 1.17612845515442<br>LINK 102.69843556452<br>LTC 3.530255 22589079<br>MATIC 1002.48824759751<br>SNX 113.454365047522<br>SOL 5.824552092 32628<br>USDC 0.000125468109351167 | | | |
| 3.1.056214 | ATTILA BAJI | ADDRESS REDACTED | | | CEL 14.34251921 7998 | | | |
| 3.1.056215 | ATTILA BAKACSI | ADDRESS REDACTED | | | ADA 0.153805208041446<br>BTC 0.002669600690 87028<br>CEL 0.000886152080004051<br>DOT 0.101779955848091<br>ETH 0.001401533510 8632<br>LINK 0.010150612478 3413<br>MCDAI 0.093657272994842<br>USDC 0.42432755723416 | | | |
| 3.1.056216 | ATTILA BALÁZS | ADDRESS REDACTED | | | CEL 1.90112904412715<br>ETH 0.0176765803902 56<br>SNX 4.57632048<br>UNI 1.97468152549121 | | | |
| 3.1.056217 | ATTILA BÁLINT | ADDRESS REDACTED | | | CEL 7.421288436705 43<br>DOT 0.033616581845 3982<br>EOS 0.066832802055 5089 | | | |
| 3.1.056218 | ATTILA BALLA | ADDRESS REDACTED | | | CEL 12.137936051 8332<br>ETH 1.575928569735 09<br>LINK 29.489480794 4411<br>USDC 0.1705964914171<br>XRP 3181.36908208437 | | | |
| 3.1.056219 | ATTILA BANOVITS | ADDRESS REDACTED | | | BCH 0.0004141219588 2567<br>BSV 0.282708845300314<br>BTC 0.000004249191254064<br>CEL 1.15221564460578<br>LTC 0.00182046105950981<br>MCDAI 0.08202940021 75487<br>USDC 0.000500930648 612816<br>XLM 0.573629800044467 | USDC 0.000000873017000638 | | |
| 3.1.056220 | ATTILA BARATH | ADDRESS REDACTED | | | BNB 0.134620163266801<br>BTC 0.001131456609 76348<br>CEL 2.59885412988949<br>ETH 0.009913128013 72684<br>LTC 0.249322515271 5471<br>USDC 50.348405697027 8 | | | |
| 3.1.056221 | ATTILA BARATH | ADDRESS REDACTED | | | BTC 0.000300746882 64499 5<br>CEL 73.1772399863 82<br>EOS 4.175<br>ETH 0.29732458<br>LTC 1 | | | |
| 3.1.056222 | ATTILA BARTOK | ADDRESS REDACTED | | | XLM 40.5802478<br>BTC 0.001027317968 24238 | | | |
| 3.1.056223 | ATTILA BAUER | ADDRESS REDACTED | | | CEL 15.144453427002 9 | | | |
| 3.1.056224 | ATTILA BELLUSZ | ADDRESS REDACTED | | | CEL 0.448992729534 2<br>ETH 0.039048249023 0113 | | | |
| 3.1.056225 | ATTILA BENKO | ADDRESS REDACTED | | | BTC 0.001970350910374 72 | | | |
| 3.1.056226 | ATTILA BERECZ | ADDRESS REDACTED | | | CEL 3.073037101155 16 | | | |
| 3.1.056227 | ATTILA BERES | ADDRESS REDACTED | | | CEL 0.95001245368 1467 | | | |
| 3.1.056228 | ATTILA BERGSMANN | ADDRESS REDACTED | | | BTC 9.8507114445399 95E-07<br>CEL 0.012913995339 57141<br>BNB 14.5189817111 08<br>BTC 0.002210993195 44958<br>CEL 1.79354015436069<br>MATIC 608.92555578942<br>USDT ERC20 693.497203 90642 | | | |
| 3.1.056229 | ATTILA BIAL | ADDRESS REDACTED | | | BNB 0.000000006051764389<br>BTC 0.000000011061275 49<br>CEL 0.000637884927867194<br>USDC 0.000000059272905708 | | | |
| 3.1.056230 | ATTILA BIBER | ADDRESS REDACTED | | | BSV 0.0000000073927112298<br>BTC 0.000000000923939 2898<br>CEL 0.6177716806 37098<br>DASH 0.0000000019 18467789<br>LTC 0.0012211286836149<br>PAXG 0.001567892240 59344<br>USDC 0.582334720123394<br>XLM 0.0000000786213 76991 | | | |
| 3.1.056231 | ATTILA BÓKA | ADDRESS REDACTED | | | AAVE 0.3418877923 77101<br>BAT 201.634999 46592<br>BTC 0.000000050700 7410386<br>CEL 0.000537795882143066<br>CEL 56.614109870 0255<br>DOT 0.0000000004 5332743<br>KNC 0.024442573 0826019<br>MATIC 0.326280467 885899<br>SNX 20.2898816 4 | | | |
| 3.1.056232 | ATTILA BORBÉLY | ADDRESS REDACTED | | | BTC 0.001106471970 84579<br>CEL 94.399208606631 9 | | | |
| 3.1.056233 | ATTILA CSABA PAPP BÁLINT | ADDRESS REDACTED | | | ADA 0.577299058529 501 | | | |
| 3.1.056234 | ATTILA CSÁK | ADDRESS REDACTED | | | BTC 0.000002387352 40325<br>USDC 0.280633803879415 | | | |
| 3.1.056235 | ATTILA CSANAKI | ADDRESS REDACTED | | | BTC 0.000031995084 02469 9<br>CEL 0.024014657975 0012<br>ETH 0.001608150420 83394 | | | |
| 3.1.056236 | ATTILA CSEH | ADDRESS REDACTED | | | BTC 0.000011354584 19011 9<br>USDC 6.059502288112 74 | | | |
| 3.1.056237 | ATTILA CSEH | ADDRESS REDACTED | | | BTC 0.000021160718 06637 | | | |
| 3.1.056238 | ATTILA CSENDE | ADDRESS REDACTED | | | BTC 0.000000055058 70759<br>CEL 3.880915134269 33<br>XLM 37.41491 | | | |
| 3.1.056239 | ATTILA CZONT | ADDRESS REDACTED | | | BTC 0.066279208734 51268<br>CEL 42.44602049949 67<br>ETH 0.46326571<br>LINK 6.725 | | | |
| 3.1.056240 | ATTILA DARGAI | ADDRESS REDACTED | | | CEL 0.147126720801 144 | | | |
| 3.1.056241 | ATTILA EGRI | ADDRESS REDACTED | | | CEL 1.382715737900 4<br>LTC 0.208503617019 679<br>SNX 12.79001580996 | | | |
| 3.1.056242 | ATTILA ÉRDESI | ADDRESS REDACTED | | | BTC 0.000838984606 801807<br>ETH 0.159260607131 7 | | | |
| 3.1.056243 | ATTILA ESSIG-KACSÓ | ADDRESS REDACTED | | | BTC 0.003070790671 7035 | | | |
| 3.1.056244 | ATTILA FÁBIÁN | ADDRESS REDACTED | | | CEL 1.184731702640 2 | | | |
| 3.1.056245 | ATTILA FÁBIÁN | ADDRESS REDACTED | | | BTC 0.012763028939 151<br>ETH 0.130629514436 99 | | | |
| 3.1.056246 | ATTILA FÁCZÁN | ADDRESS REDACTED | | | CEL 52.396987283372<br>SGB 249.315<br>XMX 6441.3989783<br>XRP 1973.5<br>ZRX 259.980429302073 | | | |
| 3.1.056247 | ATTILA FEJES | ADDRESS REDACTED | | | BTC 0.000512174138049 3503<br>CEL 25.411906276571 7<br>ETH 0.282075918449 825 | | | |
| 3.1.056248 | ATTILA FIRNSTAL | ADDRESS REDACTED | | | BTC 0.000686245631750 033<br>CEL 1.206252379644 05 | | | |
| 3.1.056249 | ATTILA FONALKA | ADDRESS REDACTED | | | CEL 0.147561671711 252<br>ETH 0.135630841369 52 | | | |
| 3.1.056250 | ATTILA FRAUNHOLCZ | ADDRESS REDACTED | | | BTC 0.000000059024 24041<br>CEL 11.500156164789 | | | |
| 3.1.056251 | ATTILA FÜREDI | ADDRESS REDACTED | | | BTC 0.000001729684206909<br>USDT ERC20 0.815248470747265 | | | |
| 3.1.056252 | ATTILA GÁBOR KOVÁCS | ADDRESS REDACTED | | | BTC 0.002228625460 62138<br>CEL 372.543615389931<br>DOT 49.036559057 2039<br>UNI 26.8307164774005 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.056253 | ATTILA GÁSPÁR | ADDRESS REDACTED | | | BTC 0.0000000049064615838<br>CEL 57.94601451749511<br>DOT 0.00000000093064615<br>USDC 1.8535650006611 | | | |
| 3.1.056254 | ATTILA GUBACSI | ADDRESS REDACTED | | | CEL 1.00798337490821 | | | |
| 3.1.056255 | ATTILA GUTHI | ADDRESS REDACTED | | | MATIC 0.1922057407364644 | | | |
| 3.1.056256 | ATTILA HAGA | ADDRESS REDACTED | | | AVAX 40.2588182579228<br>BAT 347.9<br>BTC 0.00000088653010684<br>CEL 482.437568209457<br>DOT 110.8388999968<br>ETH 0.1565<br>LINK 0.0005<br>MATIC 709.44<br>UNI 222.155176973067<br>ZRX 944 | | | |
| 3.1.056257 | ATTILA HANUSZIK | ADDRESS REDACTED | | | CEL 0.38434007876227<br>ETC 0.006459142626152<br>LTC 0.001669339754037<br>XLM 1.78685756845891 | | | |
| 3.1.056258 | ATTILA HARSANYI | ADDRESS REDACTED | | | BTC 0.07477287607694 | | | |
| 3.1.056259 | ATTILA HAWK | ADDRESS REDACTED | | | AVAX 0.01159969206999369<br>BCH 5.21943934057501<br>BTC 0.43777151045741<br>CEL 599.91933835206<br>DASH 6.995<br>EOS 180.267082918299<br>ETH 7.43495301451222<br>LTC 13.78228361559376<br>LUNC 13.607155194749<br>MATIC 544.860475634466<br>SNX 104.876268227037<br>USDT ERC20 223.8185<br>XLM 5009.99997 | | | |
| 3.1.056260 | ATTILA HEVESY | ADDRESS REDACTED | | | BTC 0.0013116477242584<br>DOT 77.687147539039<br>SNX 211.27832441327 | | | |
| 3.1.056261 | ATTILA HOMOKI | ADDRESS REDACTED | | | CEL 0.7582178395224 | | | |
| 3.1.056262 | ATTILA HUDEC | ADDRESS REDACTED | | | ETH 0.003736720123131 | | | |
| 3.1.056263 | ATTILA ILLES | ADDRESS REDACTED | | | CEL 0.0066867825098153<br>ETH 0.00011477609125591 | | | |
| 3.1.056264 | ATTILA ILYES | ADDRESS REDACTED | | | CEL 7.2447531344726 | | | |
| 3.1.056265 | ATTILA JAKUS | ADDRESS REDACTED | | | BTC 3.2282414586911 9E-05<br>CEL 0.00411444489353274<br>DOT 0.00901483806499918<br>ETH 0.0005239830312101488<br>XRP 0.00270942225145446 | | | |
| 3.1.056266 | ATTILA JENES | ADDRESS REDACTED | | | BTC 0.00540680167409<br>BUSD 197.51637690436<br>CEL 5.39511117502582<br>PAXG 3.529080470553199<br>USDC 7.03334704840194 | BTC 0.02102663 | | |
| 3.1.056267 | ATTILA KALMAR | ADDRESS REDACTED | | | ETH 0.75041577506218<br>LINK 50.20510416670865 | | | |
| 3.1.056268 | ATTILA KANYA | ADDRESS REDACTED | | | USDT ERC20 2485.98628671811 | | | |
| 3.1.056269 | ATTILA KAROLY KESERU | ADDRESS REDACTED | | | BTC 0.000489540195964194<br>CEL 0.0382747920546188<br>BTC 0.022649409050953 5 | | | |
| 3.1.056270 | ATTILA KAZINCZY | ADDRESS REDACTED | | | CEL 62.36188662468<br>MCDAI 40<br>XLM 199.9 | | | |
| 3.1.056271 | ATTILA KLOPFER | ADDRESS REDACTED | | | CEL 1.28869659321194<br>CEL 2.479721604038866<br>DOT 0.03007309898534232 | | | |
| 3.1.056272 | ATTILA KOLES | ADDRESS REDACTED | | | CEL 3.063210724772005<br>USDT ERC20 11.377089<br>XLM 91.3076825 | | | |
| 3.1.056273 | ATTILA KONCÁNHI | ADDRESS REDACTED | | | BTC 0.00000087981393 7722<br>USDC 0.4205553530962624 | | | |
| 3.1.056274 | ATTILA KOROSSY | ADDRESS REDACTED | | | BTC 0.0228612272815773<br>DOT 28.40326417 15837 | | | |
| 3.1.056275 | ATTILA KOVACS | ADDRESS REDACTED | | | BTC 0.00229078208045607<br>CEL 6.42545367684826<br>ETH 0.016341211308787<br>MCDAI 186.38524<br>PAX 5.82357499032145<br>PAXG 0.0005277103000076694<br>USDC 1.29867037711345<br>XLM 1042.7952852 | | | |
| 3.1.056276 | ATTILA KRÁNICZ | ADDRESS REDACTED | | | BTC 0.0012768195497 3997<br>CEL 2.46669979107351<br>DASH 1 | | | |
| 3.1.056277 | ATTILA KRUCHIO | ADDRESS REDACTED | | | BTC 1.60229900309999 08<br>USDC 0.0019015932129049 9 | | | |
| 3.1.056278 | ATTILA LABODI | ADDRESS REDACTED | | | CEL 25.4284320593228<br>SNX 147.3609 | | | |
| 3.1.056279 | ATTILA LADOMERSZKY | ADDRESS REDACTED | | | BTC 0.00000067321834469B<br>CEL 0.61016013864754B | | | |
| 3.1.056280 | ATTILA LEGAT | ADDRESS REDACTED | | | ADA 0.03150376258 4332<br>BTC 0.0629451925042574<br>CEL 94.11471728557<br>ETH 0.578660232551543 | | | |
| 3.1.056281 | ATTILA LÉNÁRT | ADDRESS REDACTED | | | CEL 3.19250108811125 | | | |
| 3.1.056282 | ATTILA LORINCZ | ADDRESS REDACTED | | | BTC 0.0013867001 8970329<br>DOT 13.8786472366367 | | | |
| 3.1.056283 | ATTILA MADAI | ADDRESS REDACTED | | | CEL 0.0372802522721766<br>ETH 0.000025765001064605 | | | |
| 3.1.056284 | ATTILA MAGYAR | ADDRESS REDACTED | | | ADA 0.000000870537410219<br>BTC 0.00463135482 3046<br>CEL 134.547148989786<br>ETH 9.100497324000411<br>LINK 14.165901 | | | |
| 3.1.056285 | ATTILA MAK | ADDRESS REDACTED | | | AAVE 0.07732372643481 55<br>ADA 5.61668592072993<br>BTC 0.000179372048243347<br>LUNC 0.011631019660757 3<br>MATIC 6003.69285534947<br>MCDAI 4.367503526048 | ADA 0.0087428211779104 3<br>LUNC 28.8960694175574<br>MCDAI 1017.30301224866<br>SNX 0.0030580002976702 33 | | |
| 3.1.056286 | ATTILA MARIAN | ADDRESS REDACTED | | | SNX 2.56323621645764<br>ADA 51.240457892059 3<br>CEL 75.3013009281753 | | | |
| 3.1.056287 | ATTILA MATULA | ADDRESS REDACTED | | | BTC 0.000000121082341851<br>CEL 0.30934549724882<br>ETH 0.000000283633<br>USDT ERC20 0.009235 | | | |
| 3.1.056288 | ATTILA MAYER | ADDRESS REDACTED | | | BTC 0.000002722925916603<br>CEL 4.813794239237 25<br>DOT 0.00005397686744695 | | | |
| 3.1.056289 | ATTILA MEGYESI | ADDRESS REDACTED | | | BTC 0.00083878178139702<br>BUSD 6.036465425 7288<br>CEL 61.343188841285<br>TUSD 8598.2944153083 | | | |
| 3.1.056290 | ATTILA MIKLÓS | ADDRESS REDACTED | | | CEL 17.07103543868 | | | |
| 3.1.056291 | ATTILA MISSURA | ADDRESS REDACTED | | | BTC 0.11098338964958 5 | | | |
| 3.1.056292 | ATTILA MISZTI | ADDRESS REDACTED | | | BTC 1.55186691862999C-07<br>ETH 1.76190765627990-06 | BTC 0.000000000696401474 | | |
| 3.1.056293 | ATTILA MITROCSAK | ADDRESS REDACTED | | | BTC 0.0011371248129808 7<br>CEL 10.477343217445<br>USDC 2097.47019904251 | | | |
| 3.1.056294 | ATTILA MODJYOROSI | ADDRESS REDACTED | | | BCH 0.0074350140103980 9<br>BSV 14.3369307149619<br>CEL 20.0393887603272<br>OMG 207.6136302B7743<br>USDC 4.31341671806923 | | | |
| 3.1.056295 | ATTILA NAGY | ADDRESS REDACTED | | | BTC 0.00054090877554191 1<br>CEL 134.172531467837<br>ETH 0.3465391754521611 | | | |
| 3.1.056296 | ATTILA NAGY | ADDRESS REDACTED | | | BTC 0.0000076424080723293<br>CEL 5.11314410199258B<br>DOT 0.11984805714472<br>USDC 0.0379034830694681<br>XRP 0.05695877504745191 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.056297 | ATTILA NEMETH | ADDRESS REDACTED | | | BTC 0.0005163642993575B0 CEL 2.8197795821S862 | | | |
| 3.1.056298 | ATTILA OLBERT | ADDRESS REDACTED | | | BTC 0.016127723813568 | | | |
| 3.1.056299 | ATTILA OROSZ | ADDRESS REDACTED | | | BTC 0.00160040986124095 CEL 11.7368705553635 | | | |
| 3.1.056300 | ATTILA PEST | ADDRESS REDACTED | | | ETH 3.17528538727967 ETH 1.0434845312752S | | | |
| 3.1.056301 | ATTILA POLGAR | ADDRESS REDACTED | | | BTC 0.02643117049783 23 DOT 0.0490440769985608 ETH 0.2437428141127 4 | | | |
| 3.1.056302 | ATTILA RÁKOS | ADDRESS REDACTED | | | ADA 0.365273811544734 BTC 0.00011453335708285 CEL 0.8616117285454 07 ETH 0.00019742799S223598 | | | |
| 3.1.056303 | ATTILA RÓNAI | ADDRESS REDACTED | | | BTC 0.00000005605523355 CEL 0.16594729945213 8 | | | |
| 3.1.056304 | ATTILA SALYA | ADDRESS REDACTED | | | AAVE 1.00107852912968 BTC 0.0078151989431997 CEL 0.63356122314184 DOT 0.000000000001086615 ETH 0.0242422789221 36 USDC 0.010040373701069 | | | |
| 3.1.056305 | ATTILA SIMON | ADDRESS REDACTED | | | BNB 0.000000001227509S53 BTC 6.49639190033429E-05 CEL 286.861518685619 LTC 0.00000000467392128 USDC 0.3777684238008837 | | | |
| 3.1.056306 | ATTILA SINKO | ADDRESS REDACTED | | | CEL 1385.82254381667 | | | |
| 3.1.056307 | ATTILA STÓB | ADDRESS REDACTED | | | BTC 0.000051401775062222 | | | |
| 3.1.056308 | ATTILA SZABO | ADDRESS REDACTED | | | BTC 0.00101199165243482 DOT 208.414398899 | | | |
| 3.1.056309 | ATTILA SZABO | ADDRESS REDACTED | | | BTC 0.0352620405771641 ETH 0.0162767033085576 SNX 563.55400670 3479 | | | |
| 3.1.056310 | ATTILA SZABÓ | ADDRESS REDACTED | | | BTC 0.00000001310706643 CEL 6.47792166608138 LINK 6.596 | | | |
| 3.1.056311 | ATTILA SZANTO | ADDRESS REDACTED | | | BTC 0.0596331275307591 CEL 107.375782657308 | | | |
| 3.1.056312 | ATTILA SZÉLES | ADDRESS REDACTED | | | BTC 0.00000000427694287 1 CEL 0.314445171558097 | | | |
| 3.1.056313 | ATTILA SZEPESI | ADDRESS REDACTED | | | BTC 0.000001422771454799 ETH 0.00162872905980502 SOL 0.00654209S3633011 | | | |
| 3.1.056314 | ATTILA SZOMMER | ADDRESS REDACTED | | | CEL 1.98922362509788 SNX 33.612214831834 | | | |
| 3.1.056315 | ATTILA SZTANÓ | ADDRESS REDACTED | | | BTC 0.0984763063984081 CEL 6.47770166606138 | | | |
| 3.1.056316 | ATTILA SZÚCS | ADDRESS REDACTED | | | ADA 0.000000737758403516 BTC 0.00001212494414437 CEL 0.402794476805528 DOT 0.00000000005721424 SOL 0.0000000095948399 4 USDC 0.002 USDT ERC20 0.000000453654300444 XLM 0.00000005579456S664 XRP 0.000000718080S1689 | | | |
| 3.1.056317 | ATTILA TAGAI | ADDRESS REDACTED | | | CEL 0.15763706063712 LTC 0.07346 | | | |
| 3.1.056318 | ATTILA TOFALVI | ADDRESS REDACTED | | | BTC 0.000025995422153258 | | | |
| 3.1.056319 | ATTILA TOLNAI | ADDRESS REDACTED | | | ADA 1136.4 BTC 0.01791000628284873 CEL 178.77438486398S DOT 64.811 ETH 1.07647363487 3 LINK 44.517 LTC 1.48771597 SNX 19.25 | | | |
| 3.1.056320 | ATTILA VAMOS | ADDRESS REDACTED | | | CEL 12.4466133430598 | | | |
| 3.1.056321 | ATTILA VÁRAI JEGES | ADDRESS REDACTED | | | BTC 0.000646062931241S0796 CEL 1.33084935022555 | | | |
| 3.1.056322 | ATTILA VARGA | ADDRESS REDACTED | | | CEL 0.31392515201841 | | | |
| 3.1.056323 | ATTILA VARGA-TOTH | ADDRESS REDACTED | | | CEL 0.271076670875553 COMP 0.02501084 XLM 38.0327918 | | | |
| 3.1.056324 | ATTILA VASTAG | ADDRESS REDACTED | | | BTC 0.02472615971447 32 CEL 7.75950481133148 DOT 4.36107777604279 ETH 0.099999523329 1324 | | | |
| 3.1.056325 | ATTILA VIDÁK | ADDRESS REDACTED | | | ADA 0.118910858486524 BTC 0.00000102333758B432 CEL 0.02117478744880 73 | | | |
| 3.1.056326 | ATTILA VIG | ADDRESS REDACTED | | | BTC 0.00000552040380B822 | | | |
| 3.1.056327 | ATTILA WÖRTZ | ADDRESS REDACTED | | | CEL 0.01775169719722 72 | | | |
| 3.1.056328 | ATTILA ZAKARIAS | ADDRESS REDACTED | | | BTC 0.00310323055610636 | | | |
| 3.1.056329 | ATTILA ZETENYI | ADDRESS REDACTED | | | CEL 13.1482936086009 | | | |
| 3.1.056330 | ATTILA ZSIGRI | ADDRESS REDACTED | | | ETH 0.05639042 CEL 0.0104431283360704 LTC 0.0000035944519680S3 | | | |
| 3.1.056331 | ATTILIO CELLA | ADDRESS REDACTED | | | MATIC 109.8300039612 43 MCDAI 74.31854822768S9 | | | |
| 3.1.056332 | ATTILIO D'AGOSTINO | ADDRESS REDACTED | | | ATOM 0.00649670350030075 COMP 0.000403090024592035 ETH 0.000020536502483861 MANA 0.00352197694654473 MATIC 1.65943499681081 OMG 0.00696022437754521 UNI 0.00350983910293573 USDC 0.00396733675931009 XLM 0.255157573340A8 | BTC 0.000000009929343225 | | |
| 3.1.056333 | ATTILIO DE SANCTIS | ADDRESS REDACTED | | | BTC 0.00909325123936B5 CEL 21.86644512099B3 DOGE 2502.43398893 ETH 9.11222361 | | | |
| 3.1.056334 | ATTILIO DELLA SANTINA | ADDRESS REDACTED | | | BTC 0.00000000206139693611 CEL 0.717828326771133 DOT 0.000304172 | | | |
| 3.1.056335 | ATTILIO PIAZZA | ADDRESS REDACTED | | | BTC 0.00000967897031S561 CEL 0.00330408385964618 ETH 0.00000403459370 1639 | | | |
| 3.1.056336 | ATTILIO POZZOLI | ADDRESS REDACTED | | | BNB 0.00000002924540466 CEL 0.00002317761724121 CEL 0.00023236418910189S | | | |
| 3.1.056337 | ATTILIO RATTO | ADDRESS REDACTED | | | BTC 0.0521922772032687 CEL 62.463969174713 ETH 0.12520384 USDT ERC20 210.266037062637 | | | |
| 3.1.056338 | ATTILIO RONZANI | ADDRESS REDACTED | | | BTC 0.0857956908D66475 CEL 2.81185977537B3 USDC 74.4699226085389 | | | |
| 3.1.056339 | ATTILIO SOTERA | ADDRESS REDACTED | | | BTC 0.000332029768715 67 ETH 29.5760923971467 | | | |
| 3.1.056340 | ATTILA TUTAR | ADDRESS REDACTED | | | CEL 0.00146668313651167 | | | |
| 3.1.056341 | ATUHIRE PRECIOUS | ADDRESS REDACTED | | | BTC 0.001112511607640D1 EOS 0.00000183467590294 | | | |
| 3.1.056342 | ATUHIRE OLIVIA | ADDRESS REDACTED | | | BTC 0.00111196517395011S3 EOS 6.100333280 1689 | | | |
| 3.1.056343 | ATUL AGRAWAL | ADDRESS REDACTED | | | AAVE 3.53773829431687 ADA 1433.37490802578 BCH 1.05927171748026 BTC 0.562129770762243 ETH 0.0823546622558009 LINK 39.3659020472957 LTC 9.0658217809804 UMA 53.9798882653299 UNI 53.17651250384 13 XLM 12460.9877205567 | AAVE 0.0628614533568016 ADA 8.782916 BCH 0.00618926 BTC 0.000699214253839084 ETH 0.000000907091172006 LINK 0.137573816575448 LTC 0.01874765 UMA 0.38509585769311 UNI 0.223542537942803 XLM 7.9064899 | | |
| 3.1.056344 | ATUL CHATUR | ADDRESS REDACTED | | | BTC 0.00557487020931184 CEL 23.5350364B20716 MATIC 344.672073711659 USDC 48.0497269069575 | | | |
| 3.1.056345 | ATUL GOKHALE | ADDRESS REDACTED | | | BTC 0.0749255356728156 | | | |

Debtor Name: Celsius Network LLC     22-10964-mg    Doc 974    Filed 10/05/22    Entered 10/05/22 22:53:30    Main Document     Case Number: 22-10964

Pg 1415 of 5048

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.056346 | ATUL JAIN | ADDRESS REDACTED | | Yes | ADA 0.26932838611S179<br>BTC 0.09168104345589489<br>CEL 0.00087338044931702<br>ETH 0.00031014366161S598<br>TUSD 0.78420397635018T<br>USDC 11.27652555928S3<br>USDT ERC20 1.39567802609574 | BTC 0.00046249394435100S | | BTC 0.70235140805S4314 |
| 3.1.056347 | ATUL KAMBLE | ADDRESS REDACTED | | | BTC 0.00024298752094782S<br>CEL 2.1854171527410A<br>LTC 1.00010246849244 | | | |
| 3.1.056348 | ATUL KUMAR | ADDRESS REDACTED | | | XRP 0.16532215916380S | | | |
| 3.1.056349 | ATUL KUMAR VASWANI | ADDRESS REDACTED | | | BAT 0.50150304563722S | | | |
| 3.1.056350 | ATUL LOTIA | ADDRESS REDACTED | | | ETH 0.00329260928693TS<br>BTC 0.001166876763846A8<br>XRP 521.17246494419 | | | |
| 3.1.056351 | ATUL LUNAWAT | ADDRESS REDACTED | | | BAT 0.0577832970710932<br>EOS 0.01806714193317B7<br>ETH 0.00484197465205917<br>XLM 0.10783621801207B<br>ZRX 0.044102049675296A | | | |
| 3.1.056352 | ATUL MALHI | ADDRESS REDACTED | | | BTC 0.001648707954868A1<br>UNI 0.0349012575662486 | | | |
| 3.1.056353 | ATUL MEHLA | ADDRESS REDACTED | | | BTC 0.00000020815749305S1<br>CEL 0.57262490791744<br>USDT ERC20 1.22477735641869 | | | |
| 3.1.056354 | ATUL MEHTA | ADDRESS REDACTED | | | BTC 0.028760262293318<br>ETH 0.042024052993098 | | | |
| 3.1.056355 | ATUL MENON | ADDRESS REDACTED | | | ADA 1501.93891669809<br>DOT 25.0998096766449<br>MANA 25.031040724987S<br>MATIC 206.993017136289<br>SNX 103.75396447227S<br>XLM 2442.41423971252 | | | |
| 3.1.056356 | ATUL MITTAL | ADDRESS REDACTED | | | MCDAI 0.077940996941B374<br>USDC 0.5440337126659 | | | |
| 3.1.056357 | ATUL MODI | ADDRESS REDACTED | | | | ADA 914.694646<br>BTC 0.00165166443493171<br>MATIC 601.87141517<br>USDC 1000 | | |
| 3.1.056358 | ATUL NAIR | ADDRESS REDACTED | | | ETH 0.042358193267414Z | | | |
| 3.1.056359 | ATUL NIPANE | ADDRESS REDACTED | | | BTC 0.001641392487348B6<br>USDC 1720.75862739T7 | | | |
| 3.1.056360 | ATUL SHARMA | ADDRESS REDACTED | | | CEL 1.07145224538884 | | | |
| 3.1.056361 | ATUL SHARMA | ADDRESS REDACTED | | | BTC 6.71573099517899E-06 | | | |
| 3.1.056362 | ATUL SHRESTHA | ADDRESS REDACTED | | | DASH 0.00133458601S96026 | | | |
| 3.1.056363 | ATUL TYAGI | ADDRESS REDACTED | | | ETH 0.000475934606442932<br>BTC 0.000020180096124547<br>ETH 0.000642234828535289 | | | |
| 3.1.056364 | ATULESH JHA | ADDRESS REDACTED | | | BTC 0.00000035558051057S<br>CEL 0.021799920861280S1 | | | |
| 3.1.056365 | ATULNATH GOSWAMI | ADDRESS REDACTED | | | BTC 0.000000004976384061<br>CEL 1.000107778795Z7 | | | |
| 3.1.056366 | ATUMEYI YUNUSA | ADDRESS REDACTED | | | USDT ERC20 0.01522076655982B<br>CEL 0.049573395061S889 | | | |
| 3.1.056367 | ATURINDE AGATHA | ADDRESS REDACTED | | | ETH 0.0002108037042436S78<br>BTC 0.0011235116076400S<br>EOS 0.00038537058150183Z | | | |
| 3.1.056368 | ATURONA HUCK | ADDRESS REDACTED | | | BTC 0.000141075871695S26<br>ETH 0.85993023938364S | | | |
| 3.1.056369 | ATW PROPERTIES, LLC | PREMIER CT., ANCHORAGE, ALASKA 99502 | | | | CEL 110.160547982629 | | |
| 3.1.056370 | ATZE GRAMSMA | ADDRESS REDACTED | | | BTC 0.001090403655243AS<br>CEL 31.18461633442Z<br>ETH 0.51061875 | | | |
| 3.1.056371 | ATZE LOURENS | ADDRESS REDACTED | | | CEL 0.3565132430190T7 | | | |
| 3.1.056372 | ATZMON RAANAN | ADDRESS REDACTED | | | BTC 0.0001260583159794<br>CEL 0.1800985112049643<br>ETH 3.09117759779789<br>LINK 101.547215325486 | | | |
| 3.1.056373 | AU CHI | ADDRESS REDACTED | | | BTC 0.187624693951666<br>CEL 143.627491385S06 | | | |
| 3.1.056374 | AU CHING | ADDRESS REDACTED | | | MATIC 414.744848303696 | | | |
| 3.1.056375 | AU KA WAI | ADDRESS REDACTED | | | BTC 0.00001548216019344<br>USDT ERC20 0.3520211116996S6 | | | |
| 3.1.056376 | AU KIM THOA | ADDRESS REDACTED | | | BTC 0.00000111191998438B<br>CEL 0.0005999766047886T6<br>DOT 0.016426050339909S3<br>MATIC 0.558516293147246 | | | |
| 3.1.056377 | AU KWAN | ADDRESS REDACTED | | | CEL 5.6192589421773<br>MCDAI 195.291101 | | | |
| 3.1.056378 | AU KWOK WAI | ADDRESS REDACTED | | | ADA 0.48440327440BD21<br>BTC 0.0983529029241Z5<br>DOT 0.014594305161602<br>USDC 0.006431887100455Z6<br>USDT ERC20 0.006208788825679S | | | |
| 3.1.056379 | AU NGAI LAM | ADDRESS REDACTED | | | BTC 0.00380432446545079<br>LTC 0.0013317281974360Z | | | |
| 3.1.056380 | AU WAN YI | ADDRESS REDACTED | | | BTC 0.00112639494924973<br>USDC 2154.8528329092 | | | |
| 3.1.056381 | AU YEUNG CHUNG KAI | ADDRESS REDACTED | | | BTC 0.001209762478965B5<br>USDC 677.629807272064 | | | |
| 3.1.056382 | AU YEUNG SIU LEUNG ELVIS | ADDRESS REDACTED | | | BTC 0.00060060386542241<br>CEL 54.840365541633 | | | |
| 3.1.056383 | AUBAN DERREUMAUX | ADDRESS REDACTED | | | AAVE 1.03518<br>BTC 0.00000510475725033<br>CEL 77.0844388925968<br>ETH 0.36146104190587Z<br>LINK 32.22192<br>UNI 18.1490085767491<br>USDC 1.17127351144566<br>XRP 486.651548954485 | | | |
| 3.1.056384 | AUBERT BENJAMIN | ADDRESS REDACTED | | | BTC 0.00000009587124951<br>CEL 0.102470502305475<br>USDC 0.000000095346383873 | | | |
| 3.1.056385 | AUBIN BUFFIERE | ADDRESS REDACTED | | | ADA 443.645126198719<br>AVAX 15.9739189907415<br>BTC 0.037060115295525<br>CEL 2534.66792642012<br>DOT 104.006759504807<br>ETH 0.0014095255705874Z<br>LINK 24.5643718802Z4<br>LUNC 6.80944678153709<br>PAXG 1.181109287376B<br>SNX 306.0128606541684<br>USDC 0.1445135636376ZB<br>USDT ERC20 0.290618203034646 | | | |
| 3.1.056386 | AUBIN HEFFERNAN | ADDRESS REDACTED | | | BCH 0.00071117231672548B | | | |
| 3.1.056387 | AUBIN LA | ADDRESS REDACTED | | | LTC 0.00117179882940827 | | | |
| 3.1.056388 | AUBIN UWANGA EHUMBU | ADDRESS REDACTED | | | CEL 0.334204245916ZB | | | |
| 3.1.056389 | AUBIN MESLIF | ADDRESS REDACTED | | | CEL 1.24224824181624 | | | |
| 3.1.056390 | AUBIN NICOT | ADDRESS REDACTED | | | EOS 4.5388<br>BTC 0.00000032251527029<br>CEL 13.9142330150887<br>ETH 0.00051628334668S102 | | | |
| 3.1.056391 | AUBIN SEVRIN | ADDRESS REDACTED | | | ADA 0.2841235149064T5<br>BTC 0.0000022687475232B<br>USDC 0.148946089652899 | | | |
| 3.1.056392 | AUBIN TCHUENTE | ADDRESS REDACTED | | | BTC 0.0000001554893915S5<br>CEL 0.0485693316458812 | | | |
| 3.1.056393 | AUBREE BERNIER-CLARKE | ADDRESS REDACTED | | | AAVE 0.0004852524864191Z9<br>ADA 1808.84433497776<br>BTC 0.000976847498325B<br>DOT 64.1222373193085<br>ETH 1.29303716453523<br>LINK 0.016482847672398T<br>LTC 3.37795731550725<br>LUNC 40.4148962061723<br>MATIC 3815.3072020125<br>UNI 0.0084506788029619T<br>USDC 6758.319605082Z8 | BTC 0.00073830706190704T | | |
| 3.1.056394 | AUBREE PAULUS | ADDRESS REDACTED | | | BTC 0.012573302209S301 | | | |
| 3.1.056395 | AUBREE SMITH | ADDRESS REDACTED | | | BTC 0.00505057823480119 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.056396 | AUBREE WAI | ADDRESS REDACTED | | | BTC 0.0007056298850410896<br>BUSD 2521.04590013838<br>CEL 59.931727822600<br>ETH 0.04793 | | | |
| 3.1.056397 | AUBREIGH ROBINSON | ADDRESS REDACTED | | | MATIC 150.6053018024948 | | | |
| 3.1.056398 | AUBREY BAILEY | ADDRESS REDACTED | | | BTC 0.0000014001053773128 | BTC 0.00000000053840123 | | |
| 3.1.056399 | AUBREY BERRY | ADDRESS REDACTED | | | USDC 0.4461902399777591<br>USDC 0.0001420545152233892 | USDC 0.18486024300332 | | |
| 3.1.056400 | AUBREY BODDY | ADDRESS REDACTED | | | BTC 0.00015943656754232<br>CEL 0.4083246481003807 | | | |
| 3.1.056401 | AUBREY CABOT-CASE | ADDRESS REDACTED | | | BTC 0.08961834028831<br>ETH 0.741591579145257 | | | |
| 3.1.056402 | AUBREY CECIL DE WET | ADDRESS REDACTED | | | BTC 0.00001465463165191 | | | |
| 3.1.056403 | AUBREY CLAIR | ADDRESS REDACTED | | | BTC 0.000073050461524817<br>ETH 0.004235283637657853 | BTC 0.0000000526062522 | | |
| 3.1.056404 | AUBREY CLAY | ADDRESS REDACTED | | | BTC 0.1373627298525415 | | | |
| 3.1.056405 | AUBREY COLLARD JR | ADDRESS REDACTED | | | AAVE 0.0011363772523566<br>BAT 0.3653787570067<br>BSV 0.002711576721963<br>BTC 0.000011607411937568<br>CEL 1.124563910041994<br>DASH 0.00109267470685877<br>EOS 0.006421912207948945<br>ETH 0.00000056092207551<br>LINK 0.000040167543433969<br>LTC 0.00514655671150217<br>OMG 0.00093913665423062<br>SGB 14.555114448245<br>SNX 0.18960667037382<br>XLM 0.006239804682594<br>XRP 0.19492766536312<br>ZRX 0.01060663558633371 | | | |
| 3.1.056406 | AUBREY DOWDLE | ADDRESS REDACTED | | | BTC 0.01357030067861186 | | | |
| 3.1.056407 | AUBREY GREENHOUSE JR | ADDRESS REDACTED | | | ETH 0.367116465455559 | | | |
| 3.1.056408 | AUBREY HALTERMAN | ADDRESS REDACTED | | | BTC 0.05179302728399083<br>CEL 0.417551395936034<br>ETH 1.416306680168022 | | | |
| 3.1.056409 | AUBREY HANSEN-BARKUN | ADDRESS REDACTED | | | MATIC 1169.1820546049<br>ETH 0.001704159405879035 | | | |
| 3.1.056410 | AUBREY HUTCHESON | ADDRESS REDACTED | | | BTC 0.00005498623746318S<br>ETH 0.00195091059398285 | | | |
| 3.1.056411 | AUBREY IVAN SUNGA APUNGAN | ADDRESS REDACTED | | | LTC 0.01647906283759512<br>BTC 0.000070973678587002<br>CEL 1.026553180607<br>ETH 0.00042630053310529S | | | |
| 3.1.056412 | AUBREY JACK | ADDRESS REDACTED | | | BTC 0.009525399261127433 | | | |
| 3.1.056413 | AUBREY KOSKI | ADDRESS REDACTED | | | DOT 0.00013923287728375<br>ETH 0.0002690844182657Z<br>LINK 0.000000033370131986<br>MATIC 3.11788221519896-05 | DOT 0.0129712546648908<br>LINK 0.00154265681898054<br>MATIC 0.3983259363560604 | | |
| 3.1.056414 | AUBREY LELAND JONES | ADDRESS REDACTED | | | BTC 0.002431750111260888<br>MATIC 87.42363118091S<br>SOL 0.09433284571407T | BTC 0.000535 | | |
| 3.1.056415 | AUBREY LIPSCOMB | ADDRESS REDACTED | | | DASH 0.7562461584199<br>LINK 0.13984760909435<br>LTC 3.1453401691919S | | | |
| 3.1.056416 | AUBREY LORNE DUNN | ADDRESS REDACTED | | | BTC 0.001315131446749S19<br>ZEC 0.1251296073944S4 | | | |
| 3.1.056417 | AUBREY MAE MARCAIDA | ADDRESS REDACTED | | | BTC 0.001831695951192S3<br>CEL 4.628915565036735 | | | |
| 3.1.056418 | AUBREY MELNICK | ADDRESS REDACTED | | | BTC 0.10998375394285Z<br>CEL 0.0835657501489642<br>KNC 0.05972573355424S2<br>UNI 0.0000995337291482385<br>USDC 6936.1345855452 | | | |
| 3.1.056419 | AUBREY MOLICA | ADDRESS REDACTED | | | BTC 0.00111010093926366<br>DOT 25.148501233511 | | | |
| 3.1.056420 | AUBREY MOORE | ADDRESS REDACTED | | | ETH 0.567305432881872 | | | |
| 3.1.056421 | AUBREY PATE | ADDRESS REDACTED | | | KNC 0.01883776751014S5 | | | |
| 3.1.056422 | AUBREY PHILLIPS | ADDRESS REDACTED | | | BTC 0.02063381286702513 | | | |
| 3.1.056423 | AUBREY SIMCOE | ADDRESS REDACTED | | | BCH 0.003498699059777825<br>BTC 0.0000000497186321863<br>CEL 1.156539386Z4662<br>LTC 0.00047478597738427 | | | |
| 3.1.056424 | AUBREY SMITH | ADDRESS REDACTED | | | BTC 0.00144618570824658 | | | |
| 3.1.056425 | AUBREY TUFFY | ADDRESS REDACTED | | | CEL 20.735263478801<br>LTC 767.63413417099S | | | |
| 3.1.056426 | AUBREY VISPISIANO | ADDRESS REDACTED | | | BTC 0.0014241139537246B<br>MATIC 235.763807421741 | | | |
| 3.1.056427 | AUBRIANNA KEITH | ADDRESS REDACTED | | | BTC 0.001073443645913B8 | | | |
| 3.1.056428 | AUBRIE DUMITRU | ADDRESS REDACTED | | | BTC 0.0162245331507568<br>ETH 0.192836089158089 | | | |
| 3.1.056429 | AUBRIE FORBES | ADDRESS REDACTED | | | BTC 0.000009782389582292<br>UNI 0.005161183106081Z9 | | | |
| 3.1.056430 | AUBRIE TOLLIVER | ADDRESS REDACTED | | | BTC 0.001160272899S136<br>MATIC 2313.1042538176Z<br>USDC 318.96073319Z186 | | | |
| 3.1.056431 | AUBRIE WOLFSBERGER | ADDRESS REDACTED | | | AAVE 304.555702179766<br>BTC 0.0015800330592277A<br>CEL 356.238627979338<br>USDC 49.221727467922Z<br>XLM 1133.27977529376 | | | |
| 3.1.056432 | AUBRIELL ANGELUS SHAW | ADDRESS REDACTED | | | BTC 0.000004484467S5386 | | | |
| 3.1.056433 | AUBRY MAY ROXAS | ADDRESS REDACTED | | | CEL 0.0308811471270847<br>XRP 177.161107580292 | | | |
| 3.1.056434 | AUBRY YOUNG | ADDRESS REDACTED | | | BTC 0.1362731452307T7<br>ETH 4.976221409948654<br>LINK 1.07186061001616<br>SNX 424.442296374714<br>USDC 3371.22235636546 | | | |
| 3.1.056435 | AUBRYNN WISEMAN | ADDRESS REDACTED | | | BTC 0.00130435784499311<br>ETH 0.00768005060392206 | | | |
| 3.1.056436 | AUBTIN GOLIZADEH | ADDRESS REDACTED | | | AAVE 0.424337120158216<br>ADA 386.468992892923<br>BTC 0.0009121991791678S3<br>CEL 0.77601995359S943<br>ETH 0.73613823233694<br>LINK 2.60847339398153S<br>LUNC 2.49622004577827<br>XRP 815.947732076165 | | | |
| 3.1.056437 | AUBURY COLEMAN | ADDRESS REDACTED | | | USDT ERC20 81.11955952747N8 | | | |
| 3.1.056438 | AUCANTE RAPHAEL | ADDRESS REDACTED | | | BTC 0.000873750898842564<br>CEL 21.524089703604S<br>ETH 0.30969434 | | | |
| 3.1.056439 | AUCHETTL SUPER FUND PTY LTD | LOCH STREET, YARRAGON, 3823 AUSTRALIA | | | BTC 0.110157628602878 | | | |
| 3.1.056440 | AUCKBAR STEPHANE | ADDRESS REDACTED | | | BNB 0.000113733161801491<br>BUSD 63.0106607969499<br>CEL 471.533278942324<br>ETH 0.00320183125741159<br>LUNC 183.554468111531<br>USDC 0.00000096885870257 | | | |
| 3.1.056441 | AUD LARSEN | ADDRESS REDACTED | | | BTC 0.000526950711191825<br>CEL 72.220701020034<br>DOT 55.006833307197A<br>ETH 1 | | | |
| 3.1.056442 | AUDAI SAMII | ADDRESS REDACTED | | | BTC 0.00095468<br>CEL 1903.33970230407<br>DASH 0.79707746<br>LTC 0.58312104<br>MATIC 205.223425352325 | | | |
| 3.1.056443 | AUDARYA | ADDRESS REDACTED | | | AAVE 0.0286381601391765<br>AVAX 0.00842491647208139<br>BSV 0.00907386356399697<br>ETH 0.00509627839761958<br>LINK 0.887035966555728<br>LTC 0.055146502307076Z<br>USDC 51016.8800644511<br>USDT ERC20 8.989492146Q172<br>XLM 147.766664307643 | AVAX 0.048587225605517 | | |
| 3.1.056444 | AUDE BASSEGODA | ADDRESS REDACTED | | | BTC 0.006310774444466507<br>CEL 5.413422476703711 | | | |
| 3.1.056445 | AUDE BRUNET | ADDRESS REDACTED | | | BTC 0.00000075139439397A<br>USDT ERC20 0.5329653287332B | | | |
| 3.1.056446 | AUDE LADRECH | ADDRESS REDACTED | | | BTC 0.0137588372725795 | | | |

Non-Worthy Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.056447 | AUDE LAGUIBEAU | ADDRESS REDACTED | | | BTC 0.0000000007690037042<br>CEL 151.6168589381 11<br>ETH 0.483654506732062 | | | |
| 3.1.056448 | AUDE LE CLEACH | ADDRESS REDACTED | | | BTC 0.00000000067951729<br>CEL 0.0686368630261797 | | | |
| 3.1.056449 | AUDE REMY | ADDRESS REDACTED | | | BTC 0.000112525451482136<br>CEL 2.95045091675879<br>ETH 0.00195870409255647<br>LINK 94.585523963098 1<br>MATIC 1104.05547814267<br>SNX 58.4878511674334<br>USDC 1254.59461678871<br>ZRX 0.154773096426729 | | | |
| 3.1.056450 | AUDE VANOVERSCHELDE | ADDRESS REDACTED | | | BTC 0.00105824465705295<br>CEL 494.989330519987<br>USDC 11901.822017 | | | |
| 3.1.056451 | AUDEL ACEVEDO | ADDRESS REDACTED | | | ADA 525.67659013699 4<br>BTC 0.49959722953599<br>ETH 0.57883369630586<br>MATIC 1268.29693227857<br>SNX 230.282711864266 | | | |
| 3.1.056452 | AUDEL ACEVEDO | ADDRESS REDACTED | | Yes | ADA 2.55218984118413<br>AVAX 0.15654787957 1634<br>BTC 0.00204763522044202<br>ETH 0.03563668204991269<br>LUNC 0.0877675243895091<br>MANA 0.1454882738820 69<br>MATIC 3.65567908325828<br>SNX 0.00203656786276 39<br>UNI 0.07998613443108 2 | BTC 0.0039450664793462<br>ETH 0.000000237229980218<br>LUNC 0.00000083447 4127644 | | BTC 4.94661650858738 |
| 3.1.056453 | AUDELIA MARCIANO | ADDRESS REDACTED | | | CEL 1.2360868733640 5<br>EOS 0.9917332881942 65 | | | |
| 3.1.056454 | AUDILIO FLOREZ | ADDRESS REDACTED | | | BTC 0.00813430451450117<br>ETH 0.17417002707461 1 | | | |
| 3.1.056455 | AUDET DANY | ADDRESS REDACTED | | | BTC 0.00000000021250097 6<br>CEL 0.302097323301061 | | | |
| 3.1.056456 | AUDHIE JANSSEN | ADDRESS REDACTED | | | CEL 1.17875381410847 | | | |
| 3.1.056457 | AUDI DANIAL | ADDRESS REDACTED | | | BTC 0.00000072 | | | |
| 3.1.056458 | AUDI HAMID | ADDRESS REDACTED | | | BTC 1.06735584871199 6 06<br>CEL 0.0054399760898188 2 | | | |
| 3.1.056459 | AUDI PADILANGGA | ADDRESS REDACTED | | | XRP 0.16263232517347 2<br>BTC 0.000441937975319886<br>CEL 76.3688437943043<br>DOT 0.04926822656884 31<br>ETH 0.000056913774319 8<br>LINK 0.0179154114813406 | | | |
| 3.1.056460 | AUDIE FRANKS | ADDRESS REDACTED | | | BTC 0.0263337608228029<br>ETH 0.36756358512632<br>LINK 29.857964998951 3<br>MATIC 2.30190062425824<br>MCDAI 0.0356300334863203<br>SOL 10.12155714854 76<br>XLM 502.618622845252 | | | |
| 3.1.056461 | AUDIE GABRIEL OLPINDO | ADDRESS REDACTED | | | ADA 779.98401314934<br>BTC 0.00212341811435902 | | | |
| 3.1.056462 | AUDIE LEE | ADDRESS REDACTED | | | ADA 216.76115463163 3<br>BTC 0.0098998051698606<br>USDC 44.4418911315308<br>USDT ERC20 203.16302980553 | | | |
| 3.1.056463 | AUDIE SWAN | ADDRESS REDACTED | | | BTC 0.40823443283195 | | | |
| 3.1.056464 | AUDRA CAVE | ADDRESS REDACTED | | | BTC 0.000156161350845128<br>ETH 0.14702258945742 | | | |
| 3.1.056465 | AUDLEY LEWIS | ADDRESS REDACTED | | | USDC 95.8827592715 6 | | | |
| 3.1.056466 | AUDLEY MAHON | ADDRESS REDACTED | | | BTC 0.01072744521560 92<br>XRP 0.0000008627453331 85 | | | |
| 3.1.056467 | AUDOLINA AURORA RAMOS DIAZ | ADDRESS REDACTED | | | XFD 0.189613809573451<br>BTC 0.0111068016364836<br>ETH 0.0031607643914258 96 | | | |
| 3.1.056468 | AUDON MARTINEZ | ADDRESS REDACTED | | | BTC 0.00534591274146754 | | | |
| 3.1.056469 | AUDRA GRASSETTI | ADDRESS REDACTED | | | BTC 0.0000023036741140 7<br>ETH 0.000112220444715561 | | | |
| 3.1.056470 | AUDRA KING | ADDRESS REDACTED | | | BTC 0.000000023832216936<br>COMP 0.0002376630447997 96<br>ETH 0.000357610746818577 | | | |
| 3.1.056471 | AUDRA PAGANO | ADDRESS REDACTED | | | BTC 0.0000009534991 58544 | | | |
| 3.1.056472 | AUDRA RODRIGUES | ADDRESS REDACTED | | | BTC 0.05637632098 70836<br>MCDAI 32.1642167986354 | | | |
| 3.1.056473 | AUDRA SNYDER | ADDRESS REDACTED | | | AAVE 0.0000694296194 5742<br>BTC 0.2194000654432 98<br>COMP 0.00000266858429042 6<br>DASH 0.0133418041764 75<br>DOT 171.242876998148<br>ETH 0.00239512360577 275<br>LINK 219.202277222601<br>LINK 0.20115121244496 7<br>MATIC 1185.19092037835<br>SNX 83.2526648969517<br>UNI 0.0831494504814646<br>XRP 0.000000414258511 28 | AAVE 0.0051840316158486 7<br>COMP 0.0076627959951 2963<br>ETH 2.23553518985272 | | |
| 3.1.056474 | AUDRA YEANG | ADDRESS REDACTED | | | ADA 1010.92333690935<br>BTC 0.03273132904853 79<br>CEL 2.32269736435965<br>SOL 2 | | | |
| 3.1.056475 | AUDRAN GAGNEVIN | ADDRESS REDACTED | | | ADA 0.0000004744416461 17<br>BCH 0.0175326452364925<br>BNB 0.0029533264456476 5<br>BTC 0.0000000053483733<br>CEL 1.24142686374459<br>DASH 0.03446541<br>ETH 0.0015665161299309 3<br>USDC 0.003215034328531 23<br>USDT ERC20 0.000000215636623992 | | | |
| 3.1.056476 | AUDRAN LEMAITRE | ADDRESS REDACTED | | | BTC 0.00000000377342927 1<br>CEL 2.42164345456286 | | | |
| 3.1.056477 | AUDRAN QUENTIN | ADDRESS REDACTED | | | BAT 14.4<br>CEL 0.0709854518617003 | | | |
| 3.1.056478 | AUDREE KOH | ADDRESS REDACTED | | | BTC 0.0009155497325713 95 | | | |
| 3.1.056479 | AUDREY ANN KERR | ADDRESS REDACTED | | | BTC 0.067027242324851<br>CEL 132.27926562786 7<br>DOT 70.4164531188<br>ETH 0.65353004911526 2<br>SNX 356<br>ZRX 100.4155456 | | | |
| 3.1.056480 | AUDREY ANNE-LISE MARBOEUF | ADDRESS REDACTED | | | BTC 0.00112796402200463 | | | |
| 3.1.056481 | AUDREY ARTIS | ADDRESS REDACTED | | | BTC 0.0129420336473221<br>CEL 17.793260987935 8 | | | |
| 3.1.056482 | AUDREY BAI | ADDRESS REDACTED | | | CEL 0.1472353 71121955<br>XLM 251.9132299 | | | |
| 3.1.056483 | AUDREY BENICHOU | ADDRESS REDACTED | | | BSV 53.64583881<br>BTC 0.0010624040784013<br>CEL 21796.958217161<br>USDC 40000.002372 | | | |
| 3.1.056484 | AUDREY BERTENS | ADDRESS REDACTED | | | ADA 206.902918545141<br>BCH 0.0265302613516595<br>BSV 0.0258881031193536<br>BTC 0.129783079430474<br>LTC 2.2996773713434<br>USDC 330.410505731783<br>XLM 160.427801593559<br>XRP 402.660986897518 | | | |
| 3.1.056485 | AUDREY BOYER | ADDRESS REDACTED | | | BTC 0.0967069027086938 | | | |
| 3.1.056486 | AUDREY BRIERE | ADDRESS REDACTED | | | BTC 0.01071439921174 23 | | | |
| 3.1.056487 | AUDREY CABE | ADDRESS REDACTED | | | BTC 0.0168849226649051<br>USDC 1051.49080983761 | | | |
| 3.1.056488 | AUDREY CALLEWAERT | ADDRESS REDACTED | | | BTC 0.00003203721528881<br>CEL 44.3303377037021<br>MATIC 0.0038097494151 1558<br>SNX 0.078777066480873 2<br>USDT ERC20 1.54751270419017 | | | |
| 3.1.056489 | AUDREY CARTER | ADDRESS REDACTED | | | CEL 327.044058472624 | | | |
| 3.1.056490 | AUDREY CASO | ADDRESS REDACTED | | | ETH 0.000190735668538 8 | | | |
| 3.1.056491 | AUDREY CASSELL | ADDRESS REDACTED | | | USDC 0.0407688862216328 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.056492 | AUDREY CHAN | ADDRESS REDACTED | | | BTC 0.13744755395305 | | | |
| | | | | | MATIC 1.6375192555071 | | | |
| 3.1.056493 | AUDREY CHARETTE | ADDRESS REDACTED | | | ETH 0.04304026401951517 | | | |
| 3.1.056494 | AUDREY CHILD | ADDRESS REDACTED | | | BTC 0.052328677225092969 | | | |
| | | | | | ETH 0.2123956012431113 | | | |
| | | | | | USDC 0.60844719334237 | | | |
| 3.1.056495 | AUDREY CHIN | ADDRESS REDACTED | | | BNB 6.6907278195287 | | | |
| | | | | | BTC 0.0024788327840049213 | | | |
| | | | | | CEL 27.948438450887 | | | |
| | | | | | ETH 0.0024455759542 7576 | | | |
| | | | | | GUSD 8.0460733274159 | | | |
| | | | | | LTC 1.42420300460451 | | | |
| | | | | | USDC 0.047399419783267 | | | |
| 3.1.056496 | AUDREY CHIU | ADDRESS REDACTED | | | CEL 0.71678092120143 | | | |
| 3.1.056497 | AUDREY CLAIRE GENNEQUIN | ADDRESS REDACTED | | | AVAX 6.7330676084973 | | | |
| | | | | | BTC 0.015517741927787 | | | |
| | | | | | ETH 0.3210354107848 | | | |
| 3.1.056498 | AUDREY CORIOU | ADDRESS REDACTED | | | AVAX 9.2315091867609 | AVAX 0.053418803418803.4 | | |
| | | | | | BTC 0.028019793810013 | BTC 0.00003573 | | |
| | | | | | COMP 1.7099813430854.2 | COMP 0.022680808180818 14.47 | | |
| | | | | | DASH 6.7324814413315.7 | DASH 0.02043649 | | |
| | | | | | DOT 0.000080148145571929 | DOT 0.035419190350682.5 | | |
| | | | | | ETH 0.0008020270002491.65 | ETH 0.65103801540906.1 | | |
| | | | | | MATIC 709.748976834537 | MATIC 0.946061263143156 | | |
| | | | | | UNI 75.125160649419.9 | UNI 0.23041476654377.8 | | |
| | | | | | ZEC 6.0779537582513.3 | ZEC 0.0194457 | | |
| | | | | | ZRX 471.02554155059.9 | ZRX 3.137538843415.34 | | |
| 3.1.056499 | AUDREY DAL WONG YOO | ADDRESS REDACTED | | | BCH 1.5016623910496.4 | | | |
| | | | | | BTC 2.6278891363.15 | | | |
| | | | | | EOS 343.323746900201 | | | |
| | | | | | ETH 0.403644607323134 | | | |
| | | | | | XLM 3980.1395454619 | | | |
| 3.1.056500 | AUDREY DAVEY | ADDRESS REDACTED | | | BTC 0.112388112803102 | | | |
| 3.1.056501 | AUDREY DEMUYNCK | ADDRESS REDACTED | | | CEL 32.9095709823646 | | | |
| | | | | | ETH 0.820138343697766 | | | |
| 3.1.056502 | AUDREY DUBE | ADDRESS REDACTED | | | BTC 0.0000106182121220.87 | | | |
| | | | | | ETH 0.000252823518371316 | | | |
| 3.1.056503 | AUDREY DUPONT | ADDRESS REDACTED | | | BNB 0.0027004714986007.08 | | | |
| | | | | | BTC 0.0021844368628925.6 | | | |
| | | | | | DOT 0.01308191562220.6 | | | |
| | | | | | USDC 0.0127605682321526.3 | | | |
| | | | | | USDT ERC20 0.028689974019914.7 | | | |
| 3.1.056504 | AUDREY EZEH | ADDRESS REDACTED | | | BTC 0.0000748217292929.3 | BTC 0.0000000083700646.477 | | |
| | | | | | MATIC 3.2725611303454.8 | MATIC 0.0055126003377605.7 | | |
| 3.1.056505 | AUDREY GUSTAFSON | ADDRESS REDACTED | | | BTC 0.1032327108106306 | ETH 0.500976846 | | |
| | | | | | ETH 0.5155093122050.5 | | | |
| | | | | | USDC 0.438146434183091 | | | |
| 3.1.056506 | AUDREY HALL | ADDRESS REDACTED | | | BTC 0.009351978061154152 | | | |
| | | | | | ETH 0.1443303134158.03 | | | |
| | | | | | USDC 517.57703642754.3 | | | |
| 3.1.056507 | AUDREY HARTIGAN | ADDRESS REDACTED | | | BTC 0.084426073725177.8 | | | |
| 3.1.056508 | AUDREY HEIDINGER | ADDRESS REDACTED | | | ETH 6.59143099668827 | | | |
| | | | | | BTC 0.158905312526905 | | | |
| 3.1.056509 | AUDREY HEMMES | ADDRESS REDACTED | | | ETH 0.50450098159549.1 | | | |
| 3.1.056510 | AUDREY HIVON | ADDRESS REDACTED | | | BTC 0.00908152 | | | |
| 3.1.056511 | AUDREY HO | ADDRESS REDACTED | | | CEL 68.0758728944.8.131 | | | |
| | | | | | BTC 0.0000001948511120049 | | | |
| | | | | | USDC 0.0589319543116739 | | | |
| | | | | | XLM 0.396674000270501 | | | |
| 3.1.056512 | AUDREY KO | ADDRESS REDACTED | | | AAVE 0.005603835884063359 | | | |
| | | | | | ADA 4.45650864907441 | | | |
| | | | | | BTC 0.00250307289644256 | | | |
| | | | | | COMP 0.0073668411201383 | | | |
| | | | | | DOT 0.11027417241603 | | | |
| | | | | | ETH 0.045574187185266.6 | | | |
| | | | | | KNC 2.9329723766488.9 | | | |
| | | | | | LINK 0.204463153591319 | | | |
| | | | | | MATIC 5.177998127920.5 | | | |
| | | | | | SUSHI 0.4842455328895901 | | | |
| | | | | | USDC 3.3670444863915 | | | |
| | | | | | USDT ERC20 376.1166508583122 | | | |
| | | | | | ZEC 0.0021482494018456.3 | | | |
| | | | | | ZRX 1.32138400020058 | | | |
| 3.1.056513 | AUDREY KOW | ADDRESS REDACTED | | | ETH 0.0216432435830852 | | | |
| 3.1.056514 | AUDREY KUAH | ADDRESS REDACTED | | | MCDAI 0.235459904478126 | | | |
| | | | | | CEL 0.0680345725065724 | | | |
| | | | | | DOT 9.1936115105946.1 | | | |
| 3.1.056515 | AUDREY LAPORTE-ALBERT | ADDRESS REDACTED | | | MATIC 0.19331729142970.4 | | | |
| | | | | | BTC 0.0016599123705022.4 | | | |
| | | | | | CEL 7.0713827356758.3 | | | |
| | | | | | ETH 0.1765 | | | |
| 3.1.056516 | AUDREY LESSARD | ADDRESS REDACTED | | | BTC 0.06069213622372.8 | | | |
| 3.1.056517 | AUDREY LIND | ADDRESS REDACTED | | | 1INCH 255.92298775866.6 | BTC 1.5007548726281.9 | | |
| | | | | | ADA 5007.9828747153 | USDC 2557.617 | | |
| | | | | | BTC 0.0003572351894186.01 | | | |
| | | | | | CEL 278.13868468408.1 | | | |
| | | | | | COMP 2.7516441557692.3 | | | |
| | | | | | DASH 4.48901870782322 | | | |
| | | | | | ETH 16.725372019443 | | | |
| | | | | | MANA 1041.3415014295 | | | |
| | | | | | MATIC 4742.187897787 92 | | | |
| | | | | | SOL 34.264399191250.3 | | | |
| | | | | | USDC 81.878556193683.9 | | | |
| | | | | | ZRX 499.397118197104 | | | |
| 3.1.056518 | AUDREY LOUISE ZAEBST | ADDRESS REDACTED | | | BTC 0.0001883214300448 | | | |
| 3.1.056519 | AUDREY MA | ADDRESS REDACTED | | | ADA 5172.52915630.5 | | | |
| | | | | | BTC 1.02104807659544 | | | |
| | | | | | ETH 4.42837038789187 | | | |
| 3.1.056520 | AUDREY MCCLOUD | ADDRESS REDACTED | | | ADA 0.3083059943972208 | ADA 0.000000111742184604.9 | | |
| | | | | | BTC 0.0006104324243429009 | BTC 0.000000004970142824 | | |
| | | | | | USDC 0.5160059900604.02 | | | |
| 3.1.056521 | AUDREY MEHRING | ADDRESS REDACTED | | | BCH 0.00116565694908710.7 | | | |
| | | | | | BSV 0.00113356291148685 | | | |
| | | | | | BTC 0.002230655028842.17 | | | |
| | | | | | USDC 110.16987171487.3 | | | |
| 3.1.056522 | AUDREY MINOCHE | ADDRESS REDACTED | | | BTC 0.00104260113921741.5 | | | |
| 3.1.056523 | AUDREY MORANT | ADDRESS REDACTED | | | CEL 0.825385143410918 | | | |
| | | | | | BTC 0.001146020807414.9 | | | |
| | | | | | USDC 487.473375595184 | | | |
| 3.1.056524 | AUDREY MOZDORI | ADDRESS REDACTED | | | CEL 0.0710482839127600.5 | | | |
| 3.1.056525 | AUDREY MULLER | ADDRESS REDACTED | | | ETH 0.0000060832744490.6. | | | |
| 3.1.056526 | AUDREY NGO | ADDRESS REDACTED | | | BTC 0.000001028435638716 | BTC 0.00000000594698724.8 | | |
| | | | | | DOT 0.023604535429 0216 | BTC 0.0000000001300936.3 | | |
| | | | | | ETH 0.00067338711710436.7 | SOL 0.00000000027698268.7 | | |
| | | | | | MATIC 0.32734401804354.4 | | | |
| | | | | | SOL 0.0017630962151610.9 | | | |
| 3.1.056527 | AUDREY NGOI | ADDRESS REDACTED | | | ADA 258.01494751406 | | | |
| | | | | | BTC 0.0177284376744829 | | | |
| 3.1.056528 | AUDREY NOELLE HANSS | ADDRESS REDACTED | | | BNB 0.000635566042410682 | | | |
| | | | | | BTC 0.0000000250771430.91 | | | |
| 3.1.056529 | AUDREY NZOMBE1 | ADDRESS REDACTED | | | DOT 4.95899518177382 | | | |
| | | | | | LTC 1.0152143827107.2 | | | |
| | | | | | MATIC 277.5055534235 | | | |
| 3.1.056530 | AUDREY OBRINGER | ADDRESS REDACTED | | | BTC 0.0005400791383131 | | | |
| 3.1.056531 | AUDREY OLIVER | ADDRESS REDACTED | | | CEL 40.0151545611646 | | | |
| | | | | | BTC 1.06886163859423 | | | |
| 3.1.056532 | AUDREY PANICS | ADDRESS REDACTED | | | ETH 22.715402440964 | | | |
| 3.1.056533 | AUDREY PANGALLO | ADDRESS REDACTED | | | ETH 29.08034307204.34 | | | |
| | | | | | USDC 10508.3643072158 | | | |
| 3.1.056534 | AUDREY PERKINS | ADDRESS REDACTED | | | BTC 0.02349811330888938 | | | |
| | | | | | CEL 1.10388846799857 | | | |
| | | | | | ETH 0.0412862096814197 | | | |
| | | | | | SOL 1.204147812880022 | | | |
| 3.1.056535 | AUDREY PERRIN | ADDRESS REDACTED | | | ADA 5680.04362641118 | | | |
| | | | | | BTC 0.00094563458472834.6 | | | |
| | | | | | ETH 2.3701996192029.4 | | | |
| 3.1.056536 | AUDREY PETIT | ADDRESS REDACTED | | | BTC 0.00000003794533398 | | | |
| | | | | | CEL 0.234796706319563 | | | |
| | | | | | ADA 0.3140218416714.78 | | | |
| | | | | | BTC 0.020534283122505.2 | | | |
| | | | | | XRP 216.500228195994 | | | |
| 3.1.056537 | AUDREY PHONE | ADDRESS REDACTED | | | BTC 0.007582801020479 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.058538 | AUDREY SARRIA | ADDRESS REDACTED | | Yes | BTC 0.6361021530338296<br>ETH 26.676146495048<br>MCDAI 1562.82997256658 | MCDAI 5.15 | | BTC 1.4137404310421 |
| 3.1.058539 | AUDREY SAVOIE-DANSEREAU | ADDRESS REDACTED | | | BTC 0.0012354270521340<br>ETH 0.7199306131933398 | | | |
| 3.1.058540 | AUDREY SCHLS | ADDRESS REDACTED | | | BTC 0.001992195285430905<br>CEL 12.593473386005<br>USDT ERC20 0.0000004211283068 | | | |
| 3.1.058541 | AUDREY SCIANDRA | ADDRESS REDACTED | | | BTC 0.0126061298577304<br>USDT ERC20 211.917733507113 | | | |
| 3.1.058542 | AUDREY SENG | ADDRESS REDACTED | | | BCH 0.0071270120370949<br>LTC 0.0175287444428673 | | | |
| 3.1.058543 | AUDREY SHEA JOHNSTON | ADDRESS REDACTED | | | BTC 0.0114575726021773<br>ETH 0.00142916145398844 | | | |
| 3.1.058544 | AUDREY SIM | ADDRESS REDACTED | | | BTC 0.0000000096159585518<br>CEL 9.6992201738552<br>ETH 0.624012012930962 | | | |
| 3.1.058545 | AUDREY SOH | ADDRESS REDACTED | | | BTC 1.7763406067099E-06<br>ETH 0.0000011047001056 | | | |
| 3.1.058546 | AUDREY TAI WEN HSIN | ADDRESS REDACTED | | | AVAX 2.0664545755281<br>BTC 0.02248195941774S3<br>CEL 1.0565197593632<br>DOT 99.8783482284983<br>SOL 31.3260869551343<br>XRP 8.063865291007983 | | | |
| 3.1.058547 | AUDREY TEAGUE | ADDRESS REDACTED | | | BTC 0.0001714147716426911<br>ETH 0.17182314951346 | BTC 0.0001<br>ETH 0.007853 | | |
| 3.1.058548 | AUDREY TERESA BAYLOR | ADDRESS REDACTED | | | BTC 0.0175791505303709<br>CEL 0.013464587330S604 | | | |
| 3.1.058549 | AUDREY THOMAS | ADDRESS REDACTED | | | ETH 2.0791616473142 | | | |
| 3.1.058550 | AUDREY TRAD | ADDRESS REDACTED | | | BTC 0.000000000857282796<br>CEL 0.01475540644529S6 | | | |
| 3.1.058551 | AUDREY TRUEBA | ADDRESS REDACTED | | | BTC 0.000893320398681292<br>CEL 13.9728157691435<br>LINK 0.0298461286976S<br>LTC 0.00327529718676944<br>USDT ERC20 285 | | | |
| 3.1.058552 | AUDREY URSICELLI | ADDRESS REDACTED | | | BTC 0.0027689258035496? | | | |
| 3.1.058553 | AUDREY VACCARO | ADDRESS REDACTED | | | BTC 0.0867404571588208<br>CEL 0.2956328623S24192<br>ETH 1.3795570369377<br>USDC 1243.88917021676 | | | |
| 3.1.058554 | AUDREY VALENTINE | ADDRESS REDACTED | | | BTC 0.0362353735006668<br>DOT 24.9218129774243 | | | |
| 3.1.058555 | AUDREY WEIDMAN | ADDRESS REDACTED | | | BTC 0.00103517834152936<br>ETH 0.144331566347168<br>LTC 0.82674273131042 | | | |
| 3.1.058556 | AUDREY WHITLOCK | ADDRESS REDACTED | | | CEL 0.674959850783395<br>ETH 0.0188419023997784<br>LINK 1.0702513509192 | | | |
| 3.1.058557 | AUDREY YODER | ADDRESS REDACTED | | | BTC 0.15281410332698<br>ETH 1.7783871786352 | | | |
| 3.1.058558 | AUDREY ZALESKI | ADDRESS REDACTED | | | BTC 0.0023803331040768?<br>ETH 0.03450851678171?7 | | | |
| 3.1.058559 | AUDREY ZHANG | ADDRESS REDACTED | | | ADA 429.45171708717<br>BTC 0.134868685294298<br>ETH 0.636305513005596 | | | |
| 3.1.058560 | AUDREY-ANNE FALARDEAU-LOISELLE | ADDRESS REDACTED | | | BTC 0.0000000006680927178<br>CEL 0.157813535808374 | | | |
| 3.1.058561 | AUDRIANA ARIFIN | ADDRESS REDACTED | | | BTC 0.00241607928647327<br>CEL 0.4504768609050493<br>MATIC 635.523890187297 | | | |
| 3.1.058562 | AUDRIC BEDIER | ADDRESS REDACTED | | | BTC 0.00018727392133190B<br>CEL 3.1482064072443B | | | |
| 3.1.058563 | AUDRIC CLAVIE | ADDRESS REDACTED | | | BTC 0.0024302897S108916<br>CEL 114.597305616837<br>USDC 902.785967 | | | |
| 3.1.058564 | AUDRIC FLORENTIN | ADDRESS REDACTED | | | BTC 0.0000006057490363564<br>CEL 2.12946485609129<br>SGB 13.719645351062S<br>XRP 0.0773808350602309 | | | |
| 3.1.058565 | AUDRIC HANUT | ADDRESS REDACTED | | | CEL 0.000971749512370915 | | | |
| 3.1.058566 | AUDRIC NEU AREND | ADDRESS REDACTED | | | BTC 0.0021531581729S411<br>USDC 736.468393084959 | | | |
| 3.1.058567 | AUDRIC PABIOU | ADDRESS REDACTED | | | CEL 0.00120070571471121 | | | |
| 3.1.058568 | AUDRIE CHEN CHING SIEW | ADDRESS REDACTED | | | BTC 0.000000004119365561<br>CEL 6.06950389496618<br>USDC 0.000000997537011599 | | | |
| 3.1.058569 | AUDRIENNE SHIFFLETTE | ADDRESS REDACTED | | | BTC 0.00224981736491072<br>USDC 12846.2534062378 | | | |
| 3.1.058570 | AUDRIS YEO | ADDRESS REDACTED | | | BTC 0.0021117709091698<br>CEL 3.97446751519702<br>USDC 278.556509344666<br>XRP 379.048134951279 | | | |
| 3.1.058571 | AUDRIUS ADOMAITIS | ADDRESS REDACTED | | | USDC 0.0630026201735S4 | | | |
| 3.1.058572 | AUDRIUS GABALIS | ADDRESS REDACTED | | | USDT ERC20 1.06514589667275 | | | |
| 3.1.058573 | AUDRIUS JAKUMAVICIUS | ADDRESS REDACTED | | Yes | ADA 5897.05097163262<br>BAT 0.40111741542061B<br>BCH 0.00000000203041512B6<br>BTC 0.139S16428232274<br>CEL 33.3651468833081<br>DOT 0.0083062811700246<br>EOS 0.0046235152765879<br>ETH 0.00110873788591222<br>LTC 4.18702718365008<br>MATIC 1.01574583735861<br>SGB 94.305125891476<br>SNX 0.0847400305536002<br>USDC 207.125282409S<br>XLM 0.0000000035264110Z<br>XRP 619.639146419986 | | | BAT 4848.58912463537 |
| 3.1.058574 | AUDRIUS JUREVIČIUS | ADDRESS REDACTED | | | ADA 349.487190041845<br>BAT 100.973905171787<br>BTC 0.01430628474684S41<br>CEL 289.471173868457<br>ETH 0.00323843049407467<br>LINK 20.755595676487B<br>LTC 3.02655836193474<br>MATIC 52.8598538659127<br>USDC 0.4364770962591S9 | | | |
| 3.1.058575 | AUDRIUS MONCIUS | ADDRESS REDACTED | | | BTC 0.000183237289446966<br>CEL 6.0162620S735283<br>USDC 0.9 | | | |
| 3.1.058576 | AUDRIUS PARAZINSKAS | ADDRESS REDACTED | | | BTC 0.033611047535433S | | | |
| 3.1.058577 | AUDRIUS RAMAŠKA | ADDRESS REDACTED | | | BTC 0.00012002350578411<br>LTC 0.0000000025664585S9 | | | |
| 3.1.058578 | AUDRIUS SKRINSKA | ADDRESS REDACTED | | | ETH 0.00263299849253386<br>USDC 0.137694063365693 | | | |
| 3.1.058579 | AUDRIUS TAMOSIUNAS | ADDRESS REDACTED | | | BTC 0.000003944213993208<br>CEL 2.27775028520164<br>COMP 0.000208718442597J<br>DASH 0.003490468513242S1<br>EOS 0.325702904304565<br>XRP 0.0166633445396499 | | | |
| 3.1.058580 | AUDRIUS UNTULIS | ADDRESS REDACTED | | | CEL 0.000778652712471475 | | | |
| 3.1.058581 | AUDRIUS VISOCKIS | ADDRESS REDACTED | | | BTC 0.00000012029927003S | | | |
| 3.1.058582 | AUDRIUS ŽEMAITIS | ADDRESS REDACTED | | | BTC 0.00117135230805324<br>ETH 0.19049206073210B<br>LTC 0.00296153998335027<br>LUNC 4.49270937381352 | | | |
| 3.1.058583 | AUDRONE GAIDIENE | ADDRESS REDACTED | | | XRP 206.256652240978<br>BTC 0.000001135418808102 | | | |
| 3.1.058584 | AUDRONE GAIDIENE | ADDRESS REDACTED | | | USDT ERC20 0.4529272845184? | | | |
| 3.1.058585 | AUDRONE GAIDIENE | ADDRESS REDACTED | | | BTC 0.00000187108366854<br>USDT ERC20 0.6520285040102S | | | |
| 3.1.058586 | AUDRONE VITKEVICIUTE | ADDRESS REDACTED | | | BTC 0.0000144000325139051<br>CEL 0.0000000063563S101<br>CEL 0.07046702432254S3 | | | |
| 3.1.058587 | AUDU EMMANUEL ABA | ADDRESS REDACTED | | | USDT ERC20 0.000000956236520944<br>ETH 0.00001313613960973? | | | |
| 3.1.058588 | AUDUMBAR SARGULE | ADDRESS REDACTED | | | BTC 0.00003123943068284<br>USDC 0.569511015981895<br>USDT ERC20 0.90301968994982A | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.056589 | AUDUN AASGAARD | ADDRESS REDACTED | | | BTC 0.000000004951601289H | | | |
| 3.1.056590 | AUDUN AASGAARD | ADDRESS REDACTED | | | BTC 0.152723135072212 | | | |
| | | | | | USDC 363.284179992656 | | | |
| 3.1.056591 | AUDUN LARSEN | ADDRESS REDACTED | | | BTC 0.048560411172055 | | | |
| | | | | | CEL 0.000238931648026009 | | | |
| | | | | | DOT 0.005196610788423S | | | |
| 3.1.056592 | AUDUN TIME | ADDRESS REDACTED | | Yes | AAVE 1.20153652821024 | | | BTC 0.842419289843938 |
| | | | | | AVAX 1.9059503329106 | | | ETH 4.03231949702959 |
| | | | | | BTC 0.0001390109675704S | | | |
| | | | | | CEL 336.41669481535 | | | |
| | | | | | COMP 0.000257429326204944 | | | |
| | | | | | DOT 28.1323537219015 | | | |
| | | | | | ETH 0.20242661398004B | | | |
| | | | | | KNC 0.00236631222880S | | | |
| | | | | | LFT 3.435 | | | |
| | | | | | LUNC 9.550306272599T | | | |
| | | | | | MATIC 184.69512987671T | | | |
| | | | | | SNX 51.496131783395T | | | |
| | | | | | SOL 11.212280485765AT | | | |
| | | | | | UNI 92.385161654261AT | | | |
| | | | | | ZRX 0.00532417454169553 | | | |
| 3.1.056593 | AUDY PRATH | ADDRESS REDACTED | | Yes | BTC 0.01614872237221633 | | | BTC 0.496768423331916 |
| | | | | | CEL 5.50795615674S | | | ETH 4.84090747184776 |
| | | | | | ETH 0.071384113709708T | | | |
| | | | | | SOL 0.00328804802349662 | | | |
| | | | | | USDC 112.99287846873S | | | |
| | | | | | USDT ERC20 167.87459337049 | | | |
| 3.1.056594 | AUDY TANUDJAJA | ADDRESS REDACTED | | | BTC 3.98899315377899E-06 | | | |
| | | | | | CEL 0.396712247238194 | | | |
| 3.1.056595 | AUER GAEL | ADDRESS REDACTED | | | ADA 30.15598035S70803 | | | |
| | | | | | BCH 0.204909574313995T | | | |
| | | | | | BNB 0.118473297176661 | | | |
| | | | | | BTC 0.00416848523272645 | | | |
| | | | | | CEL 22.228022076138S | | | |
| | | | | | ETH 0.289096759610867 | | | |
| 3.1.056596 | AUFELIEN DHAUD | ADDRESS REDACTED | | | BTC 0.0000010162757479S8 | | | |
| | | | | | CEL 1.15668895597028 | | | |
| | | | | | USDC 0.00398046864425717 | | | |
| 3.1.056597 | AUGERT EDOUARD | ADDRESS REDACTED | | | CEL 0.26817398620042B | | | |
| | | | | | LTC 0.14114 | | | |
| 3.1.056598 | AUGIE MOORE | ADDRESS REDACTED | | | ETH 0.584808D2069974S | | | |
| 3.1.056599 | AUGUST BAILEY | ADDRESS REDACTED | | | BTC 0.119587796867171 | | | |
| | | | | | ETH 3.1060368065218B | | | |
| | | | | | SNX 285.459979727014 | | | |
| | | | | | USDC 5.197318793196388 | | | |
| | | | | | ZRX 0.246998687401455 | | | |
| 3.1.056600 | AUGUST BIERMAN | ADDRESS REDACTED | | | BAT 5097.26312642432 | | | |
| | | | | | BTC 0.00202347405516642 | | | |
| | | | | | ETH 2.08377381036974 | | | |
| | | | | | MANA 1.36662483072046 | | | |
| | | | | | MATIC 7212.80289540856 | | | |
| 3.1.056601 | AUGUST BROCKMAN | ADDRESS REDACTED | | | BTC 0.000547742814082498 | | | |
| | | | | | CEL 1.05722283749423 | | | |
| | | | | | EOS 0.125461182758024 | | | |
| | | | | | ETH 0.00192748014033643 | | | |
| | | | | | KNC 0.019351148538255 | | | |
| | | | | | MATIC 2.42187175868936 | | | |
| | | | | | SNX 1.75823210599B8 | | | |
| 3.1.056602 | AUGUST ESSNER | ADDRESS REDACTED | | | BTC 0.0505854602332324 | | | |
| | | | | | ETH 3.83358669373383 | | | |
| | | | | | USDC 53883.22230794S | | | |
| 3.1.056603 | AUGUST EVERETTE | ADDRESS REDACTED | | | BTC 0.000001154879992S1 | ETH 0.000000348203002263 | | |
| | | | | | ETH 0.0005623919337548663 | ETH 0.65603173664808B | | |
| | | | | | LUNC 0.024551303527604T | LUNC 23.238927300602A | | |
| | | | | | MATIC 588.366947112459 | USDC 6.05891465231132 | | |
| | | | | | USDC 0.0063531277646168 | | | |
| 3.1.056604 | AUGUST FAGERSTRØM | ADDRESS REDACTED | | | BAT 194.536027364045 | | | |
| | | | | | CEL 0.631944401119652 | | | |
| 3.1.056605 | AUGUST FAN | ADDRESS REDACTED | | | BTC 0.000242995113834989 | BTC 0.0000000012428951G7 | | |
| | | | | | BUSD 0.062278050346098S | | | |
| | | | | | ETH 0.00631183229401272 | | | |
| | | | | | UNI 0.0618434764104956 | | | |
| | | | | | USDC 0.03833056763936338 | | | |
| 3.1.056606 | AUGUST FREIJ | ADDRESS REDACTED | | | BAT 7.32026373410534 | | | |
| | | | | | BTC 0.00000193554873221 | | | |
| | | | | | USDC 14073.4244456665 | | | |
| 3.1.056607 | AUGUST GØRICKE | ADDRESS REDACTED | | | BTC 0.02220630976381105 | | | |
| | | | | | ETH 0.094670958145770G | | | |
| 3.1.056608 | AUGUST HANSEN | ADDRESS REDACTED | | | BTC 0.00490582549643144 | | | |
| | | | | | CEL 156.15990181906A | | | |
| | | | | | ETH 0.0739019 | | | |
| | | | | | XRP 400.570249516613 | | | |
| 3.1.056609 | AUGUST HARKER | ADDRESS REDACTED | | | BTC 0.00914595130778056 | | | |
| 3.1.056610 | AUGUST HEKTOR | ADDRESS REDACTED | | | BTC 0.00000999914486975G | | | |
| 3.1.056611 | AUGUST HYLDGAARD | ADDRESS REDACTED | | | BTC 0.000020574 | | | |
| | | | | | CEL 0.259417043704514 | | | |
| 3.1.056612 | AUGUST JOHANNES VAN WEELDEREN | ADDRESS REDACTED | | | BNB 0.768627498915087 | BTC 0.000457707796340901 | | |
| | | | | | BTC 0.0060000622690286 | | | |
| | | | | | CEL 89.81177681638G7 | | | |
| | | | | | USDC 738.16614255687 | | | |
| 3.1.056613 | AUGUST KAUFFMANN | ADDRESS REDACTED | | | BTC 0.00135461879566853 | | | |
| | | | | | CEL 707.069147773728 | | | |
| | | | | | LTC 300.788267G4 | | | |
| 3.1.056614 | AUGUST KNUTSON | ADDRESS REDACTED | | | AAVE 0.000765860973001334 | | | |
| | | | | | BTC 0.101475621548905 | | | |
| | | | | | CEL 525.684600637537 | | | |
| | | | | | ETH 5.157133080776S5 | | | |
| | | | | | MATIC 1247.48207593022 | | | |
| 3.1.056615 | AUGUST KYST | ADDRESS REDACTED | | | ADA 136.847849961G2 | | | |
| | | | | | BTC 0.0226097374594T3 | | | |
| | | | | | DOT 4.1654534745223T | | | |
| | | | | | ETH 0.1590638031711123 | | | |
| | | | | | SOL 1.05827842692492 | | | |
| | | | | | SUSHI 6.81482235392444 | | | |
| 3.1.056616 | AUGUST MAROWSKI | ADDRESS REDACTED | | | BTC 0.00115195830310595 | | | |
| | | | | | CEL 45.226235191697S | | | |
| | | | | | ETH 0.60266431 | | | |
| | | | | | USDT ERC20 342.803072 | | | |
| | | | | | XRP 551.188809 | | | |
| 3.1.056617 | AUGUST MELISH | ADDRESS REDACTED | | | BTC 0.000001921598581089 | | BTC 0.00000000521404614 | |
| | | | | | USDC 0.0286341666123128 | | | |
| 3.1.056618 | AUGUST PENLAND | ADDRESS REDACTED | | | AAVE 0.2368366746890G2 | | | |
| | | | | | AVAX 2.48966171985938 | | | |
| | | | | | BTC 0.0132348866840246 | | | |
| | | | | | ETH 0.17897368904724G | | | |
| | | | | | LINK 6.2625496097255S | | | |
| | | | | | MANA 93.3013395597158 | | | |
| | | | | | MATIC 203.660035276085 | | | |
| 3.1.056619 | AUGUST RIMMEN | ADDRESS REDACTED | | | BTC 0.38799721371526 | | | |
| | | | | | CEL 0.0128410046568023 | | | |
| | | | | | ETH 2.20516334963G2 | | | |
| | | | | | LTC 5.314693508627G9 | | | |
| 3.1.056620 | AUGUST SEIR JENSEN | ADDRESS REDACTED | | | BTC 0.0458572819248S9 | | | |
| 3.1.056621 | AUGUST SINGIMUANG JONASSON | ADDRESS REDACTED | | | BTC 0.0000028074567888S | | | |
| | | | | | DOT 0.00669072244941G2 | | | |
| | | | | | ETH 0.00027659554659099 | | | |
| | | | | | LINK 0.00616725031715326 | | | |
| | | | | | MATIC 0.323765021189167 | | | |
| | | | | | XLM 0.0564637986142719 | | | |
| 3.1.056622 | AUGUST SUBOTICANEC | ADDRESS REDACTED | | | CEL 1.5051496991799A | | | |
| 3.1.056623 | AUGUST SWEITZER | ADDRESS REDACTED | | | ETH 0.000338960133527682 | | | |
| | | | | | BTC 0.000000850351390754 | | | |
| | | | | | ETH 0.0000170111540093B7 | | | |
| | | | | | USDC 0.00813412984528612 | | | |
| 3.1.056624 | AUGUST TURSCHAK | ADDRESS REDACTED | | | ETH 0.028020012965080S | | | |
| 3.1.056625 | AUGUST VANDERFORD | ADDRESS REDACTED | | | BTC 0.025578445170075S | | | |
| 3.1.056626 | AUGUST VIGNES | ADDRESS REDACTED | | | ETH 0.441910103294557G | | | |
| | | | | | BTC 0.00238236088979344 | | | |
| 3.1.056627 | AUGUST WELCH | ADDRESS REDACTED | | | DOT 16.509148251186S6 | | | |
| | | | | | ETH 0.00152207249813309 | | | |
| | | | | | USDC 6.01511961260408 | | | |
| 3.1.056628 | AUGUSTA AGBASOGA | ADDRESS REDACTED | | | LINK 20.0262533162243 | | | |
| | | | | | XRP 510.85862086047 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.056629 | AUGUSTA ARADER | ADDRESS REDACTED | | | BTC 2.1554527308749<br>ETH 2.676050957763844<br>USDC 117972.43797771 | | | |
| 3.1.056630 | AUGUSTA FERREIRA | ADDRESS REDACTED | | | BTC 0.0254592696884032 | | | |
| 3.1.056631 | AUGUSTA SANCHEZ VERA | ADDRESS REDACTED | | | BTC 0.000000005974386038<br>CEL 0.837245905354167<br>MATIC 0.00521743805568078 | | | |
| 3.1.056632 | AUGUSTAS BABELIS | ADDRESS REDACTED | | | BTC 0.0000000654817875563<br>BUSD 2.553895890893<br>CEL 0.413739959885767<br>ETH 0.0017687775561922<br>LTC 0.00049629835015373666<br>MATIC 0.062226113425330806<br>USDT ERC20 3.032291024452225 | | | |
| 3.1.056633 | AUGUSTE AMAHIRE | ADDRESS REDACTED | | | BTC 0.0060964784724354999<br>CEL 75.767020324773<br>ETH 0.154021658593402<br>XLM 609.0954328014082 | | | |
| 3.1.056634 | AUGUSTE CHANEAC | ADDRESS REDACTED | | | BTC 0.0018943339706817<br>CEL 13.900323270049<br>ETH 0.000198821516334668<br>USDC 47.3958873914651 | | | |
| 3.1.056635 | AUGUSTE DIARRASSOUBA | ADDRESS REDACTED | | | BNB 0.00298360752063446<br>BTC 0.000013575253045964<br>CEL 0.565115018028743 | | | |
| 3.1.056636 | AUGUSTE PEREZ | ADDRESS REDACTED | | | BTC 0.0000000032289826<br>CEL 0.029641240677488 | | | |
| 3.1.056637 | AUGUSTE SHIPAI | ADDRESS REDACTED | | | ETH 0.0025723328643744 | | | |
| 3.1.056638 | AUGUSTIN ARVIZO | ADDRESS REDACTED | | | ADA 166.740807962273<br>BTC 0.0038915258019263<br>COMP 0.048338347502340B<br>USDC 218.74733842367S<br>XLM 1303.02448569539 | | | |
| 3.1.056639 | AUGUSTIN BA | ADDRESS REDACTED | | | BTC 0.00028520968673388788<br>COMP 4.152586045490990-06<br>EOS 0.0028079945130843B6<br>ETH 0.0000078421859379555<br>XLM 0.0172207699700049 | BTC 0.000000339307536061<br>COMP 0.013324900805992D6<br>EOS 0.00001391616363073D2<br>ETH 0.0000000753198774272<br>XLM 0.0000003494287128149 | | |
| 3.1.056640 | AUGUSTIN BABIN-CHEVAYE | ADDRESS REDACTED | | | CEL 0.817445534382512<br>USDC 1.5276695104016<br>USDT ERC20 140.5641765645B4 | | | |
| 3.1.056641 | AUGUSTIN CAPKA | ADDRESS REDACTED | | | ETH 0.00280356610669377 | | | |
| 3.1.056642 | AUGUSTIN CAREL | ADDRESS REDACTED | | | USDC 1294.5516403921S | | | |
| 3.1.056643 | AUGUSTIN CLAES | ADDRESS REDACTED | | | USDC 0.000015459159174211 | | | |
| 3.1.056644 | AUGUSTIN DE MENTHIERE | ADDRESS REDACTED | | | USDT ERC20 0.2539214203259992<br>CEL 7.2481837659763B<br>USDC 13.5500713227476 | | | |
| 3.1.056645 | AUGUSTIN DENDIEVEL | ADDRESS REDACTED | | | CEL 110.01354973896<br>MATIC 10<br>SGB 60.356685485711<br>XLM 135.918450760969<br>XRP 0.291752211632327 | | | |
| 3.1.056646 | AUGUSTIN DERIDDER | ADDRESS REDACTED | | | BTC 0.000000045019076643<br>BUSD 0.320001747820694 | | | |
| 3.1.056647 | AUGUSTIN DIAN | ADDRESS REDACTED | | | BTC 1.0899098015593090-06<br>DOT 189.656358620638 | | | |
| 3.1.056648 | AUGUSTIN ETERONIC | ADDRESS REDACTED | | | BTC 0.00000002041530127 | | | |
| 3.1.056649 | AUGUSTIN GURGULESCU | ADDRESS REDACTED | | | ADA 0.154421606227719<br>AVAX 7.279050736410D7<br>BTC 0.23693292972946 6<br>DASH 1.034553856106 6<br>ETH 3.14067503882457<br>LTC 5.118151659174D7<br>LUNC 5.580462414283499 | | | |
| 3.1.056650 | AUGUSTIN KABAMBA | ADDRESS REDACTED | | | BTC 0.0014895242880185 | | | |
| 3.1.056651 | AUGUSTIN LE BRETON | ADDRESS REDACTED | | | CEL 13.8424137024442 | | | |
| 3.1.056652 | AUGUSTIN LEUNG | ADDRESS REDACTED | | | DOT 51.7633045667944<br>BTC 0.000000035628049154 | | | |
| 3.1.056653 | AUGUSTIN MULLER | ADDRESS REDACTED | | | USDC 4.839269285211699<br>CEL 5.6994867811263<br>USDT ERC20 100 | | | |
| 3.1.056654 | AUGUSTIN OCHOA | ADDRESS REDACTED | | | BAT 0.00845433461977854<br>BCH 4.037939168839591-05<br>BTC 0.00000042493670334S<br>CEL 0.231756338924621<br>DASH 0.00007882372289343Z<br>EOS 0.00192217536740998<br>ETH 0.00168830045529933<br>ETH 0.000416671374617Z1<br>LINK 0.00739936853923354<br>LTC 0.000356134252580783<br>OMG 0.00236429344472907<br>SGB 0.00878659511147956<br>TUSD 0.1413754865531865<br>UNI 0.082284883850489<br>USDC 0.031076097159867 6<br>XLM 0.036336167416436A1<br>XRP 0.057476538945203 7<br>ZRX 0.016367121030341 | | | |
| 3.1.056655 | AUGUSTIN RAFIE | ADDRESS REDACTED | | | BTC 0.0000143274332301 71 | | | |
| 3.1.056656 | AUGUSTIN RIVIERE | ADDRESS REDACTED | | | BTC 0.0023978303216610 4<br>USDT ERC20 2998.605606057 | | | |
| 3.1.056657 | AUGUSTIN SONG | ADDRESS REDACTED | | | CEL 1.09945500998105 | | | |
| 3.1.056658 | AUGUSTINA FYNN | ADDRESS REDACTED | | | XLM 404.1943010637A | | | |
| 3.1.056659 | AUGUSTINA MAGUEZEGIE | ADDRESS REDACTED | | | BTC 0.16014890917635<br>CEL 21.5743982900191<br>DOT 143.5255631276DB<br>ETH 7.252181996932A | | | |
| 3.1.056660 | AUGUSTINA KULIKAITE | ADDRESS REDACTED | | | MATIC 17244.0393459711<br>ADA 253.843589681572<br>BTC 0.0016459985150819<br>USDC 223.242680909227 | | | |
| 3.1.056661 | AUGUSTINA MEDISYESE | ADDRESS REDACTED | | | CEL 0.0029383383226843<br>CEL 9.7271175124463Z<br>MCDAI 30 | | | |
| 3.1.056662 | AUGUSTINA TAITUA | ADDRESS REDACTED | | | CEL 1.06155626008768 | | | |
| 3.1.056663 | AUGUSTINAS KANDRATAVIČIUS | ADDRESS REDACTED | | | ADA 0.05636104109079776<br>BCH 8.465436015999990-09<br>CEL 1.19945194204819<br>COMP 0.2135850661879Z3<br>DASH 0.00002743663376524<br>DOGE 3.66069203699999E-09<br>EOS 6.261258750749298-05<br>ETH 0.10486130273535B<br>LTC 0.0000092852195281747<br>XLM 0.0567471556187824<br>ZEC 0.04420875443628937 | | | |
| 3.1.056664 | AUGUSTINAS KUNSIMONAS | ADDRESS REDACTED | | | BTC 0.243347525242311 | | | |
| 3.1.056665 | AUGUSTINAS PAUKŠTYS | ADDRESS REDACTED | | | BTC 0.0000000204762782732 | | | |
| 3.1.056666 | AUGUSTINAS STANKUS | ADDRESS REDACTED | | | ADA 0.088802812828169S<br>BTC 0.000013377152014991<br>CEL 0.04805353571064Z3<br>ETH 0.00012204069890438D3<br>PAXG 0.00223521803253031<br>USDC 0.176063029379AB<br>USDT ERC20 0.105395548286948 | | | |
| 3.1.056667 | AUGUSTINAS STRAZDAUSKAS | ADDRESS REDACTED | | | CEL 0.000076005719679907<br>USDT ERC20 0.0238582946229191 | | | |
| 3.1.056668 | AUGUSTINE AGBAX | ADDRESS REDACTED | | | CEL 0.0172905976588539 | | | |
| 3.1.056669 | AUGUSTINE AU | ADDRESS REDACTED | | | ETH 0.00653111038144313 | | | |
| 3.1.056670 | AUGUSTINE CHANG | ADDRESS REDACTED | | | ADA 4330.56465710245<br>AVAX 13.0821173815541<br>BCH 0.00321286668384347<br>BSV 2.6100394347L069<br>BTC 0.305192244972ZB<br>DOT 107.59101390378B<br>ETH 9.948522094805B9<br>LTC 35.099052152846S<br>MANA 0.7690738243511A9<br>MATIC 2633.44960399485<br>SGB 1203.85629227763<br>SOL 24.555849D299<br>USDC 6.27289249717019<br>XRP 5.88458288841461 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.056671 | AUGUSTINE CHEW | ADDRESS REDACTED | | | ADA 489.07181254654\nBNB 1.047964533715845\nBTC 0.022754234213947\nCEL 53.591039019283\nDOT 28.2927 | | | |
| 3.1.056672 | AUGUSTINE DETAR | ADDRESS REDACTED | | | ADA 2.30627452242809\nBTC 0.00059042961815167\nDOT 1.98737766690676\nETH 0.0159871918977742 | | | |
| 3.1.056673 | AUGUSTINE EDOKPAYI | ADDRESS REDACTED | | | BTC 0.00054645837150704\nCEL 12.301391211856 | | | |
| 3.1.056674 | AUGUSTINE EKWOUBA | ADDRESS REDACTED | | | BTC 0.00000000675477872\nCEL 0.0001502412531273 79 | | | |
| 3.1.056675 | AUGUSTINE FLETT | ADDRESS REDACTED | | | BTC 0.0023452607471841\nCEL 0.135901236885 93 | | | |
| 3.1.056676 | AUGUSTINE I ADIELE | ADDRESS REDACTED | | | USDT ERC20 0.986778016945172\nETH 0.00142556281550509 | | | |
| 3.1.056677 | AUGUSTINE ISIOMA ONOGWU | ADDRESS REDACTED | | | BTC 0.00000013912867091T | | | |
| 3.1.056678 | AUGUSTINE ISRAEL | ADDRESS REDACTED | | | AAVE 0.00589384442935568\nADA 989.248266566273\nBTC 0.0392622519521604\nCEL 0.14858592808711\nETH 0.838050853406305\nMATIC 462.088446263161\nSNX 60.86413043854 59 | AAVE 0.00000000377723796\nCEL 0.0000768832824423 | | |
| 3.1.056679 | AUGUSTINE KIM | ADDRESS REDACTED | | | AVAX 201.18098107465 4\nBTC 0.00000000866142837 71\nDOT 0.61263554445151\nETH 21.4198785479178\nMATIC 2119.08400329497\nUSDC 0.0482218858594097 | | | |
| 3.1.056680 | AUGUSTINE MEYER | ADDRESS REDACTED | | | BTC 0.000003080253520667\nETH 0.000024541693703079\nMCDAI 0.050624182437382 9 | | | |
| 3.1.056681 | AUGUSTINE MORALES | ADDRESS REDACTED | | | BTC 0.0326124536834249\nXLM 23.92812836300655 | BTC 0.00578367 | | |
| 3.1.056682 | AUGUSTINE OBAYANGBONA | ADDRESS REDACTED | | | BTC 0.01145922956529 55 | | | |
| 3.1.056683 | AUGUSTINE ODJHENOVO TAGBAJUMI | ADDRESS REDACTED | | | BTC 0.00000002676821303 | | | |
| 3.1.056684 | AUGUSTINE OGUANAMAM | ADDRESS REDACTED | | | AVAX 3.62067009423672\nBTC 0.08009645489733283\nDOT 23.8447482501872\nETH 0.00657675564518936\nLINK 247.02339204173 2\nMANA 192.039244924595\nMATIC 2401.0460597365\nMCDAI 1064.86868385794\nSOL 2.756578502583 77 | | | |
| 3.1.056685 | AUGUSTINE ONYEKA UZOR | ADDRESS REDACTED | | | CEL 0.00024845876970256 | | | |
| 3.1.056686 | AUGUSTINE ONYEKA UZOR | ADDRESS REDACTED | | | ETH 0.0000002268509055 08 | | | |
| 3.1.056687 | AUGUSTINE ONYEKA UZOR | ADDRESS REDACTED | | | ETH 0.00000002725669818 7 | | | |
| 3.1.056688 | AUGUSTINE ONYEKA UZOR | ADDRESS REDACTED | | | CEL 0.00023448125857 89 | | | |
| 3.1.056689 | AUGUSTINE ONYEKA UZOR | ADDRESS REDACTED | | | ETH 0.0000002181717332 39 | | | |
| 3.1.056690 | AUGUSTINE ONYEKA UZOR | ADDRESS REDACTED | | | CEL 0.000233165011784448 | | | |
| 3.1.056691 | AUGUSTINE ONYEKA UZOR | ADDRESS REDACTED | | | CEL 0.00021673804459426 | | | |
| 3.1.056692 | AUGUSTINE ONYEKA UZOR | ADDRESS REDACTED | | | ETH 2.40221015683999E-07 | | | |
| 3.1.056693 | AUGUSTINE ONYEKA UZOR | ADDRESS REDACTED | | | CEL 0.00024821191966881 9 | | | |
| 3.1.056694 | AUGUSTINE ONYEKA UZOR | ADDRESS REDACTED | | | CEL 0.00021464202862925 | | | |
| 3.1.056695 | AUGUSTINE ONYEKA UZOR | ADDRESS REDACTED | | | CEL 0.00028949230761579 3 | | | |
| 3.1.056696 | AUGUSTINE ONYEKA UZOR | ADDRESS REDACTED | | | ETH 0.0000002336050214 73 | | | |
| 3.1.056697 | AUGUSTINE ONYEKA UZOR | ADDRESS REDACTED | | | CEL 0.0002411650408213 3 | | | |
| 3.1.056698 | AUGUSTINE ONYEKA UZOR | ADDRESS REDACTED | | | CEL 0.0002149947728972 8 | | | |
| 3.1.056699 | AUGUSTINE ONYEKA UZOR | ADDRESS REDACTED | | | CEL 0.00024604967451698 | | | |
| 3.1.056700 | AUGUSTINE POSADA | ADDRESS REDACTED | | | ETH 0.00003087067338545 7 | | | |
| 3.1.056701 | AUGUSTINE TAN SHENG ZHE | ADDRESS REDACTED | | Yes | ADA 8.0665473876196 6\nAVAX 7.4611989876490 8\nBNB 0.262966799410066\nBTC 0.0186318017371442\nCEL 484.150833572 31\nDOT 15.2313462443 71\nETH 0.0589577145802197\nMATIC 10756.373127 7594\nSGB 256.565972321557\nSNX 25.86323517943 9\nUSDC 54.39565766268 71\nUSDT ERC20 547.1542400418 76\nXRP 0.00000000094344 71975 | | | MATIC 3963.19914931987 |
| 3.1.056702 | AUGUSTINE UZDIKWE | ADDRESS REDACTED | | | AAVE 2.0355266773608 1\nBTC 0.00008848535717097 6\nCEL 5.951373246693 05\nETH 0.00644428047675083\nUSDC 4.34025272514364\nUSDT ERC20 1.61282258840161\nXRP 1.59262829282963 | | | |
| 3.1.056703 | AUGUSTINE VILLEGAS | ADDRESS REDACTED | | | MATIC 217.78775180605 2 | | | |
| 3.1.056704 | AUGUSTINE WONG FOOK MING | ADDRESS REDACTED | | | CEL 0.110808825516336\nLTC 0.318761768958737\nXRP 36.258493 | | | |
| 3.1.056705 | AUGUSTIN-MARIUS HOBAN | ADDRESS REDACTED | | | CEL 790.98881356806 6 | | | |
| 3.1.056706 | AUGUSTINO CALDERONE | ADDRESS REDACTED | | | ADA 0.3004066510011 2\nBTC 0.00000073890942728 6\nETH 8.26230615868759E-05\nMATIC 0.044970171216109 | | | |
| 3.1.056707 | AUGUSTINOS GERARIOUS JOHANNES MARIA LANGENHUYSEN | ADDRESS REDACTED | | | BTC 0.00667171810776583 | | | |
| 3.1.056708 | AUGUSTINUS RENE MAXIMO MARIA VILLAR DE ROHDE | ADDRESS REDACTED | | | BTC 0.00001351743287328 9 | | | |
| 3.1.056709 | AUGUSTINUS VAN DAM | ADDRESS REDACTED | | | BTC 0.01140931744935 47\nCEL 6.006335852199 08 | | | |
| 3.1.056710 | AUGUSTINUS VAN LENT | ADDRESS REDACTED | | | BTC 0.0222527323250669\nCEL 0.22066365897043 5 | | | |
| 3.1.056711 | AUGUSTO ANCESCHI | ADDRESS REDACTED | | | CEL 0.00329965941882496\nETH 1.584953444772 3 | | | |
| 3.1.056712 | AUGUSTO ANDRADE | ADDRESS REDACTED | | | BTC 0.2040992302386 47 | | | |
| 3.1.056713 | AUGUSTO ANTONIO GOMEZ CAPERA | ADDRESS REDACTED | | | BTC 0.00083883502722608 6\nCEL 0.04871341785959 74\nETC 0.0095164236667719 5\nZEC 4.2751052325253 9 | | | |
| 3.1.056714 | AUGUSTO APPIANI | ADDRESS REDACTED | | | BTC 0.00000000780134093 01\nBUSD 0.5761871675608 77\nCEL 0.00016172982138527 | | | |
| 3.1.056715 | AUGUSTO ARANCIBIA | ADDRESS REDACTED | | | BTC 0.0484523470360378 | | | |
| 3.1.056716 | AUGUSTO AYALA | ADDRESS REDACTED | | | USDC 0.774186097251715 | | | |
| 3.1.056717 | AUGUSTO AYRTON ALVES | ADDRESS REDACTED | | | BTC 0.00000222646809064 5 | | | |
| 3.1.056718 | AUGUSTO BRIGNOLE | ADDRESS REDACTED | | | ETH 0.00002411223834132 7 | | | |
| 3.1.056719 | AUGUSTO CAMPANELLA ARBIOT | ADDRESS REDACTED | | | CEL 0.491761201049998 | | | |
| 3.1.056720 | AUGUSTO CARAVITA | ADDRESS REDACTED | | | MCDAI 0.0504586806775 7\nXRP 0.118212438367 8061 | | | |
| 3.1.056721 | AUGUSTO CESAR ALEGADO | ADDRESS REDACTED | | | BTC 0.0000006508661797 9\nCEL 0.00126872433348302\nUSDC 0.00189232607680314 | | | |
| 3.1.056722 | AUGUSTO DE VINCENZO | ADDRESS REDACTED | | | CEL 136.9432189551 1\nUSDT ERC20 2988 | | | |
| 3.1.056723 | AUGUSTO EGIDIO | ADDRESS REDACTED | | | BTC 0.00000098375281898\nCEL 15.7193188683 3\nETH 0.00019518273636786\nUSDC 0.178620556655549 | | | |
| 3.1.056724 | AUGUSTO ENEA FILIMBERTI | ADDRESS REDACTED | | | CEL 11.7077491167997\nGUSD 10266.3802780795\nUSDC 10246.8722047438 | | | |
| 3.1.056725 | AUGUSTO ENRIQUEZ | ADDRESS REDACTED | | | ADA 696.026801489158\nBTC 0.0216590425161852\nCEL 0.15709974822372\nDOT 26.656653349472\nETH 0.238342547307 38\nUSDT ERC20 0.175294783800679 | | | |
| 3.1.056726 | AUGUSTO FABIO RAGUSO | ADDRESS REDACTED | | | BTC 0.00477063277651253\nLTC 5.55120995542126 | | | |
| 3.1.056727 | AUGUSTO FERNANDO ESPINOSA GONZALES | ADDRESS REDACTED | | | BNB 0.00166412096710242\nBTC 0.00000631711209517 6\nETH 3.039587901451129\nUSDC 0.864407350684475\nUSDT ERC20 7.14242614993171 | | | |
| 3.1.056728 | AUGUSTO FRANCESCHI | ADDRESS REDACTED | | | BTC 0.0424173027991753\nETH 0.174704168175221 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.056729 | AUGUSTO GARCIA | ADDRESS REDACTED | | | BTC 0.0011748815873035 | | | |
| 3.1.056730 | AUGUSTO GUIMARÃES | ADDRESS REDACTED | | | CEL 3.7008903200348<br>GUSD 209.19<br>MCDAI 70 | | | |
| 3.1.056731 | AUGUSTO GUZMAN | ADDRESS REDACTED | | | BTC 0.0095358538438505B | | | |
| 3.1.056732 | AUGUSTO HERRERA | ADDRESS REDACTED | | | BNB 0.0009421055022362G<br>BTC 0.00000095613842613G | | | |
| 3.1.056733 | AUGUSTO HERRERA RAMOS | ADDRESS REDACTED | | | BTC 0.000002365472687S3<br>ETH 0.00000160671087081B<br>TUSD 0.006986676329053R5 | | | |
| 3.1.056734 | AUGUSTO JULIAN MIRANDA | ADDRESS REDACTED | | | BTC 0.00000050252532S21<br>CEL 1.2091637287757S4 | | | |
| 3.1.056735 | AUGUSTO LAMBERTI | ADDRESS REDACTED | | | BNB 0.00003504959503159G<br>BTC 0.00000900794126202B<br>CEL 0.0047796695434102<br>USDT ERC20 0.39447955S002328<br>XRP 0.00538926254544352 | | | |
| 3.1.056736 | AUGUSTO LANTERMINO | ADDRESS REDACTED | | | BTC 0.000001196894149N9<br>ETH 0.0001359912731D0142<br>USDT ERC20 0.0202547019643114 | | | |
| 3.1.056737 | AUGUSTO LEAO | ADDRESS REDACTED | | Yes | ADA 8363.4000660B91B<br>BNB 17.318754192D509<br>BTC 3.7209838767741S<br>CEL 565.971364169183<br>ETH 69.4420905550B49<br>SOL 56.625789544G127<br>USDT ERC20 3295.61722558601 | | | BTC 0.804416918952544 |
| 3.1.056738 | AUGUSTO LUGO | ADDRESS REDACTED | | | BTC 0.00006392925340049B<br>CEL 1.14678303390807<br>SGB 1.41812372332463<br>XRP 9.56051243160646 | | | |
| 3.1.056739 | AUGUSTO MALDONADO YUBRIN | ADDRESS REDACTED | | | BTC 0.00013426873903635G<br>USDT ERC20 1.03503978485253B | | | |
| 3.1.056740 | AUGUSTO MANUEL LOBATO MACIAS | ADDRESS REDACTED | | | ADA 848.44124703394Z<br>BTC 0.01276255289784TB<br>CEL 2.04414378495252<br>DOT 12.8568616986849 | | | |
| 3.1.056741 | AUGUSTO MARTINS BORGES | ADDRESS REDACTED | | | AAVE 0.224<br>BAT 98.01678108<br>BNT 65<br>BTC 0.00069439720573768S<br>CEL 96.028809925B532<br>LTC 1.2495<br>MANA 148.14795699<br>SNX 6.6<br>USDC 0.0000006S11275181S14<br>ZRX 377.69660628 | | | |
| 3.1.056742 | AUGUSTO MARZDRATI | ADDRESS REDACTED | | | AAVE 0.20748887246621<br>BTC 0.00001776379881363Z<br>CEL 50.18530B01505S16<br>LTC 0.0000000000071498098<br>MATIC 69.471205755955G<br>SGB 235.11979752G458<br>KLM 0.67243322261078S<br>XRP 0.60069424581383Z<br>ZEC 0.71557723502849<br>ZRX 0.0646499378225692 | | | |
| 3.1.056743 | AUGUSTO MASSIMILIANO CORATZA | ADDRESS REDACTED | | | BTC 0.01911036069B4729<br>ETH 0.18195363646676T | | | |
| 3.1.056744 | AUGUSTO MONTEBELLI | ADDRESS REDACTED | | | BTC 0.00000518219999401487<br>CEL 0.25421174613610B | | | |
| 3.1.056745 | AUGUSTO OCAMPO | ADDRESS REDACTED | | | BTC 0.000000000631262188<br>CEL 0.51606663097203G | | | |
| 3.1.056746 | AUGUSTO OTERO | ADDRESS REDACTED | | | BNB 0.756187333333611<br>BTC 0.00026512147469742A<br>CEL 9.97137805259932<br>ETH 0.014479<br>USDT ERC20 219.541503900083 | | | |
| 3.1.056747 | AUGUSTO RANDO | ADDRESS REDACTED | | | ADA 0.006161651901S5237<br>BTC 0.000000390731625659<br>CEL 3.07709653240478<br>ETH 0.19695355642S439<br>MCDAI 0.51<br>SOL 0.00005<br>USDC 0.00000018880298B347<br>USDT ERC20 0.00000091111833618 | | | |
| 3.1.056748 | AUGUSTO REINOSO | ADDRESS REDACTED | | | BTC 0.00123531236662798<br>CEL 53.17662132S2598<br>DOT 10<br>ETH 0.39972377<br>XRP 4011.857768 | | | |
| 3.1.056749 | AUGUSTO RETTORI | ADDRESS REDACTED | | | BTC 7.3963554520399B6-07<br>USDT ERC20 0.48081271574191B | | | |
| 3.1.056750 | AUGUSTO RODRIGUES | ADDRESS REDACTED | | | ADA 0.000000623143630019<br>BTC 0.00383033156568334<br>CEL 0.0000000005540240408<br>USDC 0.16341129474762S | | | |
| 3.1.056751 | AUGUSTO RODRIGUES | ADDRESS REDACTED | | | ADA 0.16347574331155<br>BNB 0.000700549972372731<br>BTC 0.000006231212254056<br>ETH 0.00004011806118018S1<br>USDC 0.26014383502465S1 | | | |
| 3.1.056752 | AUGUSTO RODRIGUES | ADDRESS REDACTED | | | BTC 0.00001747517038228B<br>CEL 1.08494284705809 | | | |
| 3.1.056753 | AUGUSTO RODRIGUEZ CAIROLI | ADDRESS REDACTED | | | BTC 0.00000000055521769Z<br>CEL 0.070245566303474G | | | |
| 3.1.056754 | AUGUSTO SALGUEIRO | ADDRESS REDACTED | | | ADA 0.16165903845731B<br>BTC 2.13474374295499E-05<br>CEL 0.83122002655739B<br>MATIC 0.03645930062537T6<br>USDC 5.25189400744437<br>USDT ERC20 0.0641773975667S2 | | | |
| 3.1.056755 | AUGUSTO SANTOS | ADDRESS REDACTED | | | ADA 0.10142449021155<br>AVAX 0.00873539520950875<br>BNB 0.00119142935342S7<br>BTC 0.000016392397145347<br>CEL 1.77893909848308<br>ETH 0.0032476551690730Z<br>MATIC 5.76792792508066<br>USDT ERC20 0.29938592992B126<br>XLM 0.17278053737055T | | | |
| 3.1.056756 | AUGUSTO SILVA | ADDRESS REDACTED | | | BTC 0.02191637027272142<br>ETH 0.2247521569536T2<br>XRP 280.99883503161 | | | |
| 3.1.056757 | AUGUSTO SIMON ANTONIO NIEVA | ADDRESS REDACTED | | | BTC 0.00000974725000880S<br>CEL 0.032151633461476S9 | | | |
| 3.1.056758 | AUGUSTO SOLANO OLIVA ESCOBAR | ADDRESS REDACTED | | | BTC 0.00000002<br>CEL 39.60938620423D1 | | | |
| 3.1.056759 | AUGUSTO SOLDI | ADDRESS REDACTED | | | ADA 265.24805987214S<br>BTC 0.00094177899838600T<br>ETH 0.04311936157B6353 | | | |
| 3.1.056760 | AUGUSTO SPAHN | ADDRESS REDACTED | | | ADA 0.21928411328B919<br>BNB 0.00176549764137S3<br>BTC 0.00000239847116317A<br>CEL 0.20617494890B152<br>ETH 0.0000002074697017625<br>USDT ERC20 0.0000004992171407A4 | | | |
| 3.1.056761 | AUGUSTO SRUOGINIS | ADDRESS REDACTED | | | ADA 287.047894985185<br>BTC 0.00000028130230074T<br>CEL 1.200439962447<br>USDC 0.6251136140398D5 | | | |
| 3.1.056762 | AUGUSTO TADEO NANTON IZAGUIRRE | ADDRESS REDACTED | | | BTC 0.0017309640936607S9<br>CEL 0.29069482532486S1<br>USDC 646.451403377313 | | | |
| 3.1.056763 | AUGUSTO TAVECCHIA | ADDRESS REDACTED | | | BNB 1.7780501745B723<br>BTC 0.00000740123073725S4<br>CEL 0.91625211822333S | | | |
| 3.1.056764 | AUGUSTO TRISTE | ADDRESS REDACTED | | | BAT 60.45331254376S5<br>BTC 0.00176108820414752<br>CEL 1.10610502769S4<br>MATIC 0.1024047031263S2 | | | |
| 3.1.056765 | AUGUSTO VALBUENA | ADDRESS REDACTED | | | BTC 0.00012809944076090S<br>USDC 10.1130302083851 | BTC 0.000000005109218938<br>USDC 0.0000000908762S7119 | | |

Non-Worthy Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.056766 | AUGUSTO VICI | ADDRESS REDACTED | | | BTC 0.00000053629571006 USDT ERC20 0.000013249487086081 | | | |
| 3.1.056767 | AUGUSTO VIEITEZ | ADDRESS REDACTED | | | BTC 0.000000182631025256 USDT ERC20 0.41120254309401 | | | |
| 3.1.056768 | AUGUSTO VITALE | ADDRESS REDACTED | | | BTC 4.21964291730899E-06 ETH 0.000004097976272223 LINK 0.0715413049176694 MCDAI 0.0780965540716621 USDT ERC20 9.24262521116605 | | | |
| 3.1.056769 | AUGUSTO ZANGRANDO | ADDRESS REDACTED | | Yes | BTC 0.195353544965789 USDC 2.18327354742717 | | | BTC 1.46803683437875 |
| 3.1.056770 | AUGUSTO ZANINI GALVEZ | ADDRESS REDACTED | | | BTC 0.006272525182071641 | | | |
| 3.1.056771 | AUGUSTUS BINEY | ADDRESS REDACTED | | | BTC 0.00000001781152257 | | | |
| 3.1.056772 | AUGUSTUS CAESAR ORTIZ | ADDRESS REDACTED | | | CEL 7.82966136945232 BTC 0.000002181512195662 CEL 2.25617723268061 ETH 0.000184190405948882 XLM 0.129291051835061 | | | |
| 3.1.056773 | AUGUSTUS FREEMAN | ADDRESS REDACTED | | | BTC 0.000584086452960878 | | | |
| 3.1.056774 | AUGUSTUS LYONS | ADDRESS REDACTED | | | BTC 0.0008446967960910087 ETH 0.00126880749590817 LINK 0.026219350436605 SGB 0.557426238197247 XLM 1.0929777447736 XRP 3.64634201102131 | | | |
| 3.1.056775 | AUGUSTUS SABEEL | ADDRESS REDACTED | | | BTC 0.000848307000006509 | | | |
| 3.1.056776 | AUGUSTUS SECREST | ADDRESS REDACTED | | | BTC 7.15012690419999E-08 CEL 1.13060886873245 LTC 0.00109615085812602 | | | |
| 3.1.056777 | AUGUST-WILHELM ALBERT | ADDRESS REDACTED | | | BTC 0.0330917237803658 | | | |
| 3.1.056778 | AUGUSTYNA WŁODARSKA | ADDRESS REDACTED | | | CEL 0.0241084387008425 | | | |
| 3.1.056779 | AUKE HOEKSTRA | ADDRESS REDACTED | | | ADA 1230.59164207733 BTC 0.000395916304140004 DOT 88.087548055288 ETH 1.03373428933579 LINK 49.5578559116498 MATIC 728.691252456008 | | | |
| 3.1.056780 | AUKE OOSTERHOF | ADDRESS REDACTED | | | ADA 0.215618961442567 AVAX 0.00305352034342S BTC 0.00000105065414594 CEL 0.134476808997386 DOT 0.0235401602S9337 EOS 0.148913328873027 ETH 0.000004619366045104 LINK 0.0083467099762150S LTC 0.042051298842365B LUNC 5.01760974679008 SGB 0.0704751200058845 SOL 0.004213778422291.23 USDC 10.876252219364 XLM 0.289768333754868 XRP 0.477183932508645 XTZ 0.05892853124031196 ZEC 0.00641527510470312B | | | |
| 3.1.056781 | AUKE RINSMA | ADDRESS REDACTED | | | BTC 0.0127501567527569 | | | |
| 3.1.056782 | AUKE VAN DIJKEN | ADDRESS REDACTED | | | BTC 0.00011320S | | | |
| 3.1.056783 | AUKE WEGINK | ADDRESS REDACTED | | | BTC 0.01772875480602 | | | |
| 3.1.056784 | AUKJE STOETEN | ADDRESS REDACTED | | | BTC 0.0294600466792638 ADA 0.222854509242813 BNB 0.00163005389702B9 BTC 0.000021772254842393 USDT ERC20 0.527492892132429 | | | |
| 3.1.056785 | AUKJE JOHANN MEISTER | ADDRESS REDACTED | | | ADA 0.23200696837676T BTC 0.00000100945833768 | | | |
| 3.1.056786 | AUKJE VAN MEETEREN | ADDRESS REDACTED | | | BTC 0.02951342 LTC 27.650576311960B | | | |
| 3.1.056787 | AUKUSTINO KELEKOLIO | ADDRESS REDACTED | | | CEL 1.29495781922732 MATIC 29.4 | | | |
| 3.1.056788 | AULDEN HARLECH-JONES | ADDRESS REDACTED | | | BAT 469.833544441664 BSV 0.00005179 CEL 35.8264691333331 DOT 0.140955253988176 ETH 0.13441287 LUNC 0.01420227090336637 MANA 0.0000000000000406328 SNX 30.4452741174165 XLM 0.0000002 | | | |
| 3.1.056789 | AULE EINASTE | ADDRESS REDACTED | | | AAVE 4.1950275 CEL 16.468686337S741 ETH 0.282850045208343 UNI 48.67075821 | | | |
| 3.1.056790 | AULIA AKBAR | ADDRESS REDACTED | | | BTC 0.019708750270B732 CEL 17.0737957543604 DOT 0.0345472471779202 ETH 0.000020079518503168 LINK 15.343574948261S USDT ERC20 0.000000466694984962 | | | |
| 3.1.056791 | AULIA ANWAR | ADDRESS REDACTED | | | BTC 0.00000000748532644 CEL 0.0628809367051923 | | | |
| 3.1.056792 | AULONA REKA | ADDRESS REDACTED | | | BTC 0.00130147326773908 CEL 0.8591511286571729 | | | |
| 3.1.056793 | AUM THRUVOTH | ADDRESS REDACTED | | | CEL 0.154029058243895 | | | |
| 3.1.056794 | AUN ASIF JAWED ARUF ASLF | ADDRESS REDACTED | | | BTC 0.0176993098943734 DOGE 927.996637278511 | | | |
| 3.1.056795 | AUN AUN CHUA | ADDRESS REDACTED | | | ETH 0.099125128465080B3 ADA 0.228592062526013 BTC 0.12773378034361 CEL 1.31104697961496 ETH 1.8376487443193H USDC 2.37603926688431 | | | |
| 3.1.056796 | AUN TOUCH SO | ADDRESS REDACTED | | | USDC 0.00403543621005769 | | | |
| 3.1.056797 | AUN XIAN LIM | ADDRESS REDACTED | | | ADA 0.0567453126604395 BCH 0.00000743890983705L BTC 0.0064562972529794L CEL 105.782283212838 EOS 0.028337330408053 ETH 0.000126332244169945 LTC 2.529587349250S USDC 0.00292692082697882 XRP 0.028752394761L794 | | | |
| 3.1.056798 | AUNALI SALIM KHAKU | ADDRESS REDACTED | | | BCH 0.0088443511403889 BSV 0.00870051306112492 BTC 0.000000583438388739 XLM 139.015880859917 | | | |
| 3.1.056799 | AUNDRE BLAKE | ADDRESS REDACTED | | Yes | BTC 0.00247711489416061 USDC 0.0000033183915096 ETH 4.751223248924790-05 LINK 0.004179650695468493 USDC 234.354037526122 | | | BTC 0.053596440220107 |
| 3.1.056800 | AUNDRE CLARK | ADDRESS REDACTED | | | CEL 1.118246046374453 | | | |
| 3.1.056801 | AUNDRE DAVID ZANE KENNEDY | ADDRESS REDACTED | | | USDT ERC20 51.1713948056595 | | | |
| 3.1.056802 | AUNDRE WHITE | ADDRESS REDACTED | | | 1INCH 60.13748484 ADA 249.412664 BTC 0.000090824960862414 CEL 32.0337689935075 ETC 17.69614302 ETH 0.05752987 MATIC 242.81307165 SNX 53.84493864 | | | |
| 3.1.056803 | AUNE SARA SHIGWEDHA | ADDRESS REDACTED | | | BAT 120.511350087689 CEL 0.645236381366312 | | | |
| 3.1.056804 | AUNER RAMIREZ | ADDRESS REDACTED | | | BTC 0.000557022650769994 | | | |
| 3.1.056805 | AUNG KHAING MIN | ADDRESS REDACTED | | | ADA 2617.70855722846 BNB 2.2495426160289S BTC 0.00233762948723858 CEL 8.36178872071278 ETH 0.902486407748672 XRP 1151.59518 | | | |
| 3.1.056806 | AUNG KHANT | ADDRESS REDACTED | | | XLM 301.965473648614 XRP 53.0351738154371 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.056807 | AUNG KHANT NYAR | ADDRESS REDACTED | | | ADA 365.381790045595<br>BTC 0.041110237841006S<br>ETH 0.401926834843287<br>USDC 1140.598305846691 | ETH 0.50159297 | | |
| 3.1.056808 | AUNG KHANT THU | ADDRESS REDACTED | | | BTC 0.0349059271913365<br>ETH 0.376757440139506<br>GUSD 403.97137182032 | | | |
| 3.1.056809 | AUNG MOE | ADDRESS REDACTED | | | BTC 1.01278604694107<br>CEL 0.684994318905555<br>ETH 0.009510574085930S5<br>LTC 0.000000005781580S5<br>USDT ERC20 18.9966876081712 | | | |
| 3.1.056810 | AUNG MOE | ADDRESS REDACTED | | | ADA 0.196382469421725<br>BNB 0.0020023114986317<br>BTC 0.0000023321793769S4<br>DOT 0.145376083591994<br>ETH 0.001504766775489<br>USDT ERC20 0.17998752634994S4 | | | |
| 3.1.056811 | AUNG MYO MIN | ADDRESS REDACTED | | | BTC 0.00130408470764027<br>CEL 6.46824634986438<br>ETH 0.1603 | | | |
| 3.1.056812 | AUNG MYO MYINT | ADDRESS REDACTED | | | BTC 0.000000539798829885S4<br>USDC 0.344926530511032 | | | |
| 3.1.056813 | AUNG PAING | ADDRESS REDACTED | | | BTC 0.000000076527588848<br>CEL 0.015015298367827T<br>ETH 0.000027611136685284 | | | |
| 3.1.056814 | AUNG PAING | ADDRESS REDACTED | | | BTC 0.00117785136228769<br>USDC 108100.456805755 | | | |
| 3.1.056815 | AUNG PYEI PHYO | ADDRESS REDACTED | | | ADA 390.581898573049<br>BTC 0.0198212821822066<br>CEL 2.764626316675T7<br>ETH 0.203927090860328<br>XRP 556.425755975769 | | | |
| 3.1.056816 | AUNG SWE THEIK | ADDRESS REDACTED | | | BTC 0.314620025520535<br>CEL 614.124845438205<br>SNN 890.32<br>USDT ERC20 965.120000486153 | | | |
| 3.1.056817 | AUNG THIHA | ADDRESS REDACTED | | | BTC 0.00000228153548604T<br>DOT 0.00220449022968S5<br>ETH 0.00405674505378355<br>LUNC 0.00284265709580963<br>SOL 1.00698856623335<br>USDC 0.0101844798279134 | | | |
| 3.1.056818 | AUNG THIHA | ADDRESS REDACTED | | | USDC 1.67742911664277 | | | |
| 3.1.056819 | AUNG THU HTUN | ADDRESS REDACTED | | | BTC 0.000000032372375996<br>CEL 225.658205884101<br>ETH 2.10700560716213<br>SGB 31.45651848745S4<br>USDC 262.646394664704<br>XLM 0.015372 | | | |
| 3.1.056820 | AUNG THUYA HTET | ADDRESS REDACTED | | | BTC 0.00188905146848371<br>USDT ERC20 0.64552089585876 | | | |
| 3.1.056821 | AUNG TUN | ADDRESS REDACTED | | | CEL 84.539312598033 | | | |
| 3.1.056822 | AUNG TUN OO | ADDRESS REDACTED | | | CEL 0.07507495025961S45<br>ETH 0.045441257102794 | | | |
| 3.1.056823 | AUNG ZAW AUNG | ADDRESS REDACTED | | | XRP 43.70007332867T<br>ADA 112.886622<br>BNB 0.00000079<br>BTC 0.000000006773359255<br>CEL 3.064127570711B<br>ETC 12.7465102B | | | |
| 3.1.056824 | AUNGELIQUE BOLDERSON | ADDRESS REDACTED | | Yes | BTC 0.066509063108248B<br>ETH 5.04524726366909<br>USDC 5380.94745562854 | | | BTC 0.087153043701030S2 |
| 3.1.056825 | AUNINNA FLORES | ADDRESS REDACTED | | | BTC 0.000034067015609879 | BTC 0.000000000019293896S | | |
| 3.1.056826 | AUNNA TLYNN SHAW | ADDRESS REDACTED | | | ETH 0.00142293054739801 | | | |
| 3.1.056827 | AUNREY MARKESE MADDOX | ADDRESS REDACTED | | | ETH 0.001506046262655189 | | | |
| 3.1.056828 | AURA BERN YSULAN | ADDRESS REDACTED | | | BTC 0.00215042405514893<br>BUSD 0.0664420025533167<br>CEL 2.14182018678075<br>USDT ERC20 0.20242374807405S4 | | | |
| 3.1.056829 | AURA CORSINO | ADDRESS REDACTED | | | BTC 0.000402124157911169 | | | |
| 3.1.056830 | AURA HERRERA | ADDRESS REDACTED | | | BTC 0.000003004415491727<br>MCDA1 0.44427234582844B | | | |
| 3.1.056831 | AURA LANGDON | ADDRESS REDACTED | | | BTC 0.000001014341388848<br>MATIC 49s3.276398292S7 | | | |
| 3.1.056832 | AURA MARIA ROJAS TORRES | ADDRESS REDACTED | | | BTC 0.000023103367494836<br>USDT ERC20 0.500122164685275 | | | |
| 3.1.056833 | AURA MARINA QUEDEZ RIVERO | ADDRESS REDACTED | | | BTC 0.11217597397154<br>ETH 2.57590364327021<br>LINK 4.50830762859678 | | | |
| 3.1.056834 | AURA MORENO ACOSTA | ADDRESS REDACTED | | | ADA 0.014331748239328B | | | |
| 3.1.056835 | AURA NORORI | ADDRESS REDACTED | | | AAVE 0.279396753427179<br>BTC 0.0198494331810B2<br>ETH 0.50108783180076<br>SNX 8.019725308222331 | | | |
| 3.1.056836 | AURA PINEDA | ADDRESS REDACTED | | Yes | USDT ERC20 53.8741971233142<br>BTC 0.0802643732394335<br>CEL 4405.66229585899<br>ETH 2.23335423443205<br>MATIC 4086.16306505091<br>USDC 7<br>USDT ERC20 210 | | | ETH 2.17381427008857 |
| 3.1.056837 | AURA SARMIENTO SERRANO | ADDRESS REDACTED | | | BTC 0.000000005575631183<br>CEL 2.37999313637359 | | | |
| 3.1.056838 | AURANE COUENNE | ADDRESS REDACTED | | | BTC 0.0177449860989109<br>CEL 13.4865795556635 | | | |
| 3.1.056839 | AURANGZEB CHAUDHRY | ADDRESS REDACTED | | | BTC 0.0005575530315428S5<br>CEL 3.15851085239738<br>MATIC 1164.33782175938<br>XLM 802.6869591699T2 | | | |
| 3.1.056840 | AURAUSP MANESHNI | ADDRESS REDACTED | | | BTC 0.00131084800229567<br>ETH 0.00228141383477S64 | | | |
| 3.1.056841 | AURBREY JARED BRUTON | ADDRESS REDACTED | | | ETH 0.00164029829260593 | | | |
| 3.1.056842 | AUREA CERDEIRAS | ADDRESS REDACTED | | | BTC 0.000001486631438262<br>USDT ERC20 0.614603311720977 | | | |
| 3.1.056843 | AUREA DA CONCEICAO AGUIAR TEIXEIRA CARNEIRO | ADDRESS REDACTED | | | ETH 0.0173109692201S72 | | | |
| 3.1.056844 | AUREA VALLADARES | ADDRESS REDACTED | | | ADA 734.69408711436S<br>BTC 0.0164602090798297<br>ETH 0.5484152530396633<br>BTC 3.227528522555499S05<br>ETH 0.000012333403867T7 | | | |
| 3.1.056845 | AUREL AMBARUS | ADDRESS REDACTED | | | MATIC 0.016791207520711 | | | |
| 3.1.056846 | AUREL BONTEA | ADDRESS REDACTED | | Yes | BAT 1794.79562495872<br>BCH 1.21391025333333<br>BTC 0.0439993246156S4<br>CEL 152.995971469602<br>DASH 5.366121919463<br>ETH 0.0175322461643368<br>LINK 145.464911246779<br>LTC 0.000000009500625<br>MATIC 55.011945912672<br>SGB 90.127735133553B<br>SNX 3.79714940745135<br>UNI 205.643736762735<br>USDT ERC20 0.04<br>XLM 7809.9<br>XRP 591.581492340819<br>ZRX 2600.82829460874 | | | BTC 0.916073219045144 |
| 3.1.056847 | AUREL DELIC | ADDRESS REDACTED | | | CEL 0.0183929263307T7 | | | |
| 3.1.056848 | AUREL POP | ADDRESS REDACTED | | | EOS 0.018490590443169B | | | |
| 3.1.056849 | AUREL VON BRYAN MAGTIRA | ADDRESS REDACTED | | | USDC 0.00748515582498188<br>BTC 0.000016769410189393<br>ETH 0.393344301033674<br>GUSD 75.1278215572678<br>MATIC 69.01163996723<br>MCDAI 104.809640613509 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.056850 | AURÉLE BRÉMOND | ADDRESS REDACTED | | | BCH 0.0000002879503995599<br>BNB 0.00007348650501902<br>BTC 4.746293365844996-06<br>CEL 0.108880934718948<br>DASH 0.000000066499780204S<br>ETH 0.000387588243536663<br>LTC 0.0152267308197113<br>MATIC 0.195609381391345<br>SNX 0.00534697496977906<br>USDC 0.79561422473595<br>USDT ERC20 0.14765586139150G | | | |
| 3.1.056851 | AURELI REBERTE VILAGRAN | ADDRESS REDACTED | | | BTC 0.0000002458386254388<br>CEL 1594.37369084203<br>ETH 2.00000149<br>SNX 509.366979203477 | | | |
| 3.1.056852 | AURELIA ALVIS | ADDRESS REDACTED | | | BTC 0.00122913542614125<br>CEL 0.763075675268978<br>USDC 425.742451905685 | | | |
| 3.1.056853 | AURELIA BOT | ADDRESS REDACTED | | | BTC 3.742541372969990-07<br>PAX 0.731566076022876 | | | |
| 3.1.056854 | AURELIA GRABOWSKA | ADDRESS REDACTED | | | BTC 0.00000004708596931166<br>BUSD 0.38170614760664B<br>CEL 0.09005387772393S8 | | | |
| 3.1.056855 | AURELIA GRAURE | ADDRESS REDACTED | | | CEL 0.4197824526015O1 | | | |
| 3.1.056856 | AURELIA MARCALPERIS | ADDRESS REDACTED | | | USDC 412.91612121562 | | | |
| 3.1.056857 | AURELIA MILLE | ADDRESS REDACTED | | | CEL 0.00173567621732722 | | | |
| 3.1.056858 | AURELIA ORYNICZ | ADDRESS REDACTED | | | BTC 0.01071647808087 47<br>CEL 6.340395027795S7 | | | |
| 3.1.056859 | AURELIA PEART | ADDRESS REDACTED | | Yes | BTC 0.908677846755136<br>ETH 7.40161307314819<br>LINK 254.226283829202<br>MATIC 1561.27297411369<br>SNX 149.111366302726<br>USDC 5.7241367473915?<br>USDT ERC20 1.681704649049S3 | | | BTC 0.429385757790931<br>ETH 20.983341309129S |
| 3.1.056860 | AURELIA REDING | ADDRESS REDACTED | | | ADA 0.000000986432023131<br>AVAX 26.6008653080558<br>BNB 0.0000000671182708<br>BTC 0.25147512952146 9<br>CEL 5.20262601263438<br>ETH 4.54592855654284<br>LTC 0.0000000073896317 3<br>USDC 0.00000066780423439 | | | |
| 3.1.056861 | AURELIA RYBICKA | ADDRESS REDACTED | | | ADA 259.287231334 4<br>BTC 0.00085758800332058 4<br>CEL 3.975515128714 6 | | | |
| 3.1.056862 | AURELIA TOMA | ADDRESS REDACTED | | | BTC 0.00000003319513299 | | | |
| 3.1.056863 | AURELIAN DOBRE | ADDRESS REDACTED | | | CEL 0.0013571566494371 | | | |
| 3.1.056864 | AURELIAN FURCA | ADDRESS REDACTED | | | BTC 1.903932249889 4<br>XLM 1623.8250599 | | | |
| 3.1.056865 | AURELIAN NICOLAICA | ADDRESS REDACTED | | | BTC 0.02690942365799Z1<br>USDT ERC20 533.787543756323 | | | |
| 3.1.056866 | AURELIAN-CONSTANTIN MANEA | ADDRESS REDACTED | | | BTC 0.00000025040106969Z<br>BUSD 0.327206652751891 | | | |
| 3.1.056867 | AURELIANO TORRES FENOLLAR | ADDRESS REDACTED | | | BTC 0.00001073470721557S<br>BTC 0.368628472256408<br>CEL 1.56485875157059<br>LUNC 17.86695895448B5<br>USDC 53.972 | | | |
| 3.1.056868 | AURELIAN-OCTAVIAN BUZDUCEA | ADDRESS REDACTED | | | CEL 0.9668039909280S4 | | | |
| 3.1.056869 | AURÉLIE AERT | ADDRESS REDACTED | | | CEL 0.5339701472079 14<br>MATIC 19.566659273533 | | | |
| 3.1.056870 | AURÉLIE BERENGER | ADDRESS REDACTED | | | CEL 0.126980862723079<br>MATIC 972.649786692902<br>MCDAI 34.5068124447395 | | | |
| 3.1.056871 | AURÉLIE BOILLAT | ADDRESS REDACTED | | | BCH 0.00216344497030326<br>BTC 0.001510108673441 43<br>CEL 0.105834829492181<br>XRP 0.246564014377982 | | | |
| 3.1.056872 | AURÉLIE CABART | ADDRESS REDACTED | | | MATIC 225.148491854491 | | | |
| 3.1.056873 | AURÉLIE CAPDEVIELLE | ADDRESS REDACTED | | | ADA 0.08590572146183 12<br>BTC 0.0000000590382813 6<br>CEL 1.090994693838 1<br>DOT 0.0395039158443777<br>ETH 0.000222311995508351<br>LUNC 0.0103138548069733<br>MATIC 0.130128511377304 | | | |
| 3.1.056874 | AURÉLIE CELINE REDON | ADDRESS REDACTED | | | AVAX 8.7<br>BTC 0.00248359734042768<br>CEL 27.364706248606Z<br>MATIC 227.970474945005<br>SNX 9.5689688120438Z | | | |
| 3.1.056875 | AURÉLIE CHANE-TENG | ADDRESS REDACTED | | | BTC 0.0010555657407426<br>USDT ERC20 0.53181598329184 4 | | | |
| 3.1.056876 | AURÉLIE CHELLE | ADDRESS REDACTED | | | BTC 0.00000488804509598 3<br>CEL 1.314767427599 1<br>USDT ERC20 0.438927281550071 | | | |
| 3.1.056877 | AURÉLIE DA SILVA | ADDRESS REDACTED | | | CEL 170.645767556839 | | | |
| 3.1.056878 | AURÉLIE DELACROIX | ADDRESS REDACTED | | | ADA 1.2 | | | |
| 3.1.056879 | AURÉLIE DU BOS | ADDRESS REDACTED | | | CEL 0.01378385564344447<br>BNB 3.564730578143226<br>BTC 0.00049596248282514 2<br>ETH 3.89337036769248<br>LINK 0.002601547623136G 1<br>PAXG 0.00126089285351593 | | | |
| 3.1.056880 | AURÉLIE ELODIE COROLUS | ADDRESS REDACTED | | | CEL 0.479773371848S<br>ETH 0.0015574612338901 7 | | | |
| 3.1.056881 | AURÉLIE FABRE | ADDRESS REDACTED | | | BCH 0.41782436<br>BTC 0.00061110807065O8<br>CEL 79.162061223259S<br>ETH 1.001412 | | | |
| 3.1.056882 | AURÉLIE FOURRE | ADDRESS REDACTED | | | CEL 1.999104482755G2<br>MATIC 118.369587739776<br>SNX 18.5389261 | | | |
| 3.1.056883 | AURÉLIE GIGUET CHARRON | ADDRESS REDACTED | | | ADA 0.226243220021154<br>BNB 0.0011565098946787 7<br>BTC 0.00000055669586453 7<br>ETH 0.000000735569644553<br>USDT ERC20 0.40350853765262 | | | |
| 3.1.056884 | AURÉLIE GILLAIN | ADDRESS REDACTED | | | BTC 2.028950249225990-06 | | | |
| 3.1.056885 | AURELIE GONZALEZ | ADDRESS REDACTED | | | BTC 0.000038678711655862<br>ETH 1.50710042469049<br>TUSD 65.309166247758 | | | |
| 3.1.056886 | AURELIE LA BARBERA | ADDRESS REDACTED | | | BTC 0.00000098624595363 17<br>CEL 0.9938401698454S2<br>DOT 0.000000000086488529<br>ETH 0.0060071942750011 2 | | | |
| 3.1.056887 | AURELIE MALAGNOUX | ADDRESS REDACTED | | | ADA 2836.54847786097<br>BTC 0.019440929701858 3<br>COMP 0.0215796843750362<br>ETH 0.130644008172228<br>USDC 218.6301164752 9<br>XLM 26.0092144778609 | | | |
| 3.1.056888 | AURÉLIE MARONNE | ADDRESS REDACTED | | | BTC 0.00028239002646 1132<br>ETH 0.108269974271S8<br>LINK 0.06376479964976 31 | | | |
| 3.1.056889 | AURÉLIE MATRAY | ADDRESS REDACTED | | | CEL 60.7663958839774<br>MCDAI 40 | | | |
| 3.1.056890 | AURELIE NATHALIE LUCETTE LEQUEUTRE | ADDRESS REDACTED | | | BTC 0.0039331407356960G<br>ETH 0.015934058765559O8 | | | |
| 3.1.056891 | AURÉLIE PERRIER | ADDRESS REDACTED | | | BTC 0.0022311 | | | |
| 3.1.056892 | AURÉLIE POBLE | ADDRESS REDACTED | | | CEL 0.184087625734942<br>BTC 0.000167981525475 4<br>CEL 0.188047828126447<br>LTC 0.12914 | | | |
| 3.1.056893 | AURÉLIE RAIMBAULT | ADDRESS REDACTED | | | DASH 0.000083615540172G2 | | | |
| 3.1.056894 | AURÉLIE ROLANDE SIMONE AUBE | ADDRESS REDACTED | | | BTC 0.0016743459230643 1<br>ETH 0.14946988162639Z | | | |
| 3.1.056895 | AURÉLIE ROUX | ADDRESS REDACTED | | | BTC 0.1<br>CEL 194.697916302261<br>ETH 1 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.056896 | AURÉLIE SERMIER | ADDRESS REDACTED | | | CEL 5.28056380245641 | | | |
| 3.1.056897 | AURÉLIEN ADDAD | ADDRESS REDACTED | | | BTC 0.00237899263621367 | | | |
| | | | | | BUSD 5.18815926483918 | | | |
| | | | | | CEL 19.58586115367045 | | | |
| | | | | | DOT 0.03596816813733113 | | | |
| | | | | | ETH 0.000227188966368252 | | | |
| | | | | | LINK 0.0279906271426726 | | | |
| | | | | | LTC 0.00180362505304953 | | | |
| | | | | | MATIC 156.518741815053 | | | |
| | | | | | SNX 35.91523166 | | | |
| | | | | | USDC 3.199243375642 | | | |
| | | | | | USDT ERC20 4.94987004428399 | | | |
| | | | | | XLM 0.29208578606108S | | | |
| | | | | | XRP 0.8181241369913O3 | | | |
| 3.1.056898 | AURÉLIEN ALAIN FLUECKIGER | ADDRESS REDACTED | | | BTC 0.0382308176847338 | | | |
| | | | | | ETH 1.00684493602B2 | | | |
| 3.1.056899 | AURÉLIEN ALIX | ADDRESS REDACTED | | | BAT 86.293499760851G | | | |
| | | | | | BTC 0.0501840575015965 | | | |
| | | | | | CEL 410.298220885722 | | | |
| | | | | | DASH 0.726755227111379 | | | |
| | | | | | ETH 0.00227608323947068 | | | |
| | | | | | KNC 30.83798745871114 | | | |
| | | | | | LINK 21.613989325360 2 | | | |
| | | | | | PAXG 0.17086582 | | | |
| | | | | | SGB 46.0855 | | | |
| 3.1.056900 | AURÉLIEN ANDRI | ADDRESS REDACTED | | | AAVE 0.000683318897320545 | | | |
| | | | | | BAT 0.0435169093855841 | | | |
| | | | | | CEL 0.00106676089313269 | | | |
| | | | | | DOT 0.00804299003747973 | | | |
| | | | | | MCDAI 0.0155448834172045 | | | |
| 3.1.056901 | AURÉLIEN ANTOINE ELIE CRISTINI | ADDRESS REDACTED | | | BTC 0.00173046307191804 | | | |
| | | | | | CEL 9.81179906637511 | | | |
| | | | | | USDT ERC20 420 | | | |
| 3.1.056902 | AURÉLIEN ASPORD | ADDRESS REDACTED | | | CEL 0.017170784898S027 | | | |
| | | | | | USDC 398.540508373527 | | | |
| 3.1.056903 | AURÉLIEN AUTIN | ADDRESS REDACTED | | | AAVE 0.0200291066304285 | | | |
| | | | | | COMP 3.1624783209249 | | | |
| | | | | | ETH 0.00574554024908084 | | | |
| | | | | | LINK 0.0293306480038982 | | | |
| | | | | | UNI 0.0527503890970168 | | | |
| 3.1.056904 | AURÉLIEN AVAKIAN | ADDRESS REDACTED | | | BTC 0.00234265305976D2 | | | |
| | | | | | CEL 0.648066183302559 | | | |
| | | | | | USDT ERC20 553.923696277935 | | | |
| | | | | | ZEC 3.45625S3520540d | | | |
| 3.1.056905 | AURÉLIEN BARRERE | ADDRESS REDACTED | | | ADA 0.0028793223761959 | | | |
| | | | | | BTC 0.0000874926587355726 | | | |
| | | | | | CEL 0.833176925882025 | | | |
| | | | | | ETH 0.000641203069907791 | | | |
| | | | | | LTC 0.00000000274076063B | | | |
| | | | | | LUNC 7.04472424743686 | | | |
| | | | | | SGB 0.0840780317080109 | | | |
| | | | | | USDT ERC20 0.000000366252313217 | | | |
| | | | | | XRP 0.545373076597O9 | | | |
| 3.1.056906 | AURÉLIEN BAUDOIN | ADDRESS REDACTED | | | BTC 0.018235113877445A | | | |
| | | | | | CEL 3.83528792248296 | | | |
| | | | | | ETH 0.31527079495328 | | | |
| | | | | | LTC 2.03492440441739 | | | |
| 3.1.056907 | AURÉLIEN BERGUE | ADDRESS REDACTED | | | ADA 31.4562428032682 | | | |
| | | | | | BTC 0.00089 | | | |
| | | | | | BUSD 40 | | | |
| | | | | | CEL 28.42244002099598 | | | |
| | | | | | MATIC 42.2 | | | |
| 3.1.056908 | AURÉLIEN BERTAUX | ADDRESS REDACTED | | | BTC 0.036705406165089B4 | | | |
| | | | | | CEL 9.60598247668896 | | | |
| | | | | | EOS 9.07991494921063 | | | |
| | | | | | ETH 0.156811681674105 | | | |
| | | | | | LTC 0.249794880294154 | | | |
| | | | | | SGB 73.7604257599357 | | | |
| | | | | | USDT ERC20 0.00000029445148469 4 | | | |
| | | | | | XLM 946.259085500303 | | | |
| | | | | | XRP 0.000000281347422 2 | | | |
| 3.1.056909 | AURÉLIEN BESSON | ADDRESS REDACTED | | | ADA 0.138789413602833 | | | |
| | | | | | MATIC 0.782755793439243 | | | |
| 3.1.056910 | AURÉLIEN BILLARD | ADDRESS REDACTED | | | BTC 0.00221156459053987 | | | |
| | | | | | USDC 3783.61637377766 | | | |
| | | | | | USDT ERC20 1131.03527183282 | | | |
| 3.1.056911 | AURÉLIEN BLANCARD | ADDRESS REDACTED | | | BTC 0.0000018586498557B | | | |
| | | | | | BUSD 0.1994756040178B6 | | | |
| | | | | | CEL 0.0733147352269775 | | | |
| | | | | | DOT 0.0823869594600097 | | | |
| | | | | | SNX 0.0455638046038S3 | | | |
| 3.1.056912 | AURÉLIEN BOIT | ADDRESS REDACTED | | | BNB 0.00243548578682962 | | | |
| | | | | | BTC 0.00000000475359B106 | | | |
| | | | | | CEL 1.48632201527244 | | | |
| | | | | | DOT 0.113009215178B95 | | | |
| | | | | | ETH 0.0030530541435215 6 | | | |
| | | | | | USDT ERC20 0.0289529517239976 | | | |
| 3.1.056913 | AURÉLIEN BORNE | ADDRESS REDACTED | | | BTC 0.000000004168440092 | | | |
| | | | | | CEL 12.2646127576277 | | | |
| | | | | | NANA 503.1 | | | |
| | | | | | SNX 44.35 | | | |
| 3.1.056914 | AURÉLIEN BOULOUCH | ADDRESS REDACTED | | | CEL 12.492242904212 7 | | | |
| 3.1.056915 | AURÉLIEN BRISSEAU | ADDRESS REDACTED | | | BTC 0.0314157435104355 | | | |
| | | | | | CEL 49.4765763182S8 | | | |
| | | | | | ETH 1.106131266082A5 | | | |
| | | | | | TUSD 854.357213132355 | | | |
| | | | | | XLM 1167.49459674547 | | | |
| 3.1.056916 | AURÉLIEN BUGEL | ADDRESS REDACTED | | | ADA 5.3280021414386 3 | | | |
| | | | | | DOT 1.79482801776019 | | | |
| | | | | | XLM 47.330134713066 6 | | | |
| 3.1.056917 | AURÉLIEN CAMPOS | ADDRESS REDACTED | | | BNB 0.001608090S4461734 | | | |
| | | | | | BTC 0.0000004232506610 4 | | | |
| | | | | | PAX 0.889271768065589 | | | |
| | | | | | USDT ERC20 0.0619466219974S8 | | | |
| 3.1.056918 | AURÉLIEN CARDON | ADDRESS REDACTED | | | BTC 0.00062096505204516 1 | | | |
| | | | | | CEL 0.492396381298B4 | | | |
| 3.1.056919 | AURÉLIEN CAYET | ADDRESS REDACTED | | | CEL 1.277523540532 78 | | | |
| | | | | | USDT ERC20 0.236566291606754 | | | |
| 3.1.056920 | AURÉLIEN CHARTON | ADDRESS REDACTED | | | BTC 0.0146823535022768 | | | |
| | | | | | CEL 4.79302866377466 | | | |
| | | | | | ETH 0.16103061B927052 | | | |
| 3.1.056921 | AURÉLIEN COIGNET | ADDRESS REDACTED | | | BTC 0.034969880307305 4 | | | |
| | | | | | CEL 212.361017767634 | | | |
| | | | | | MATIC 4626.2239116672 5 | | | |
| | | | | | SNX 57.80970836990 2 | | | |
| 3.1.056922 | AURÉLIEN DE FERAUDY | ADDRESS REDACTED | | | AAVE 0.01448983388892 06 | | | |
| | | | | | AVAX 0.1877192246266 66 | | | |
| | | | | | BNB 0.00741295972983022 | | | |
| | | | | | BTC 0.0000000831107728 54 | | | |
| | | | | | BUSD 3153.7092762153 9 | | | |
| | | | | | CEL 1.891853240998 | | | |
| | | | | | ETH 0.0000025812408841 41 | | | |
| | | | | | LINK 0.114214514400533 9 | | | |
| | | | | | LTC 57.205255067500 3 | | | |
| | | | | | LUNC 78.9598770070644 | | | |
| | | | | | MATIC 10096.7224775151 | | | |
| | | | | | SNX 1.62785086648213 | | | |
| | | | | | USDC 8.07216377036999E-07 | | | |
| | | | | | XLM 1.279164780002 79 | | | |
| 3.1.056923 | AURÉLIEN DEROUINEAU | ADDRESS REDACTED | | | USDC 16080.721265181S | | | |
| | | | | | USDT ERC20 1598.33580064139 | | | |
| 3.1.056924 | AURÉLIEN DJIAN | ADDRESS REDACTED | | | CEL 0.777580773512431 | | | |
| | | | | | USDT ERC20 0.00000000B5262603765 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Worthy Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.056925 | AURELIEN DONY | ADDRESS REDACTED | | | ADA 692.22280425392B<br>AVAX 4.63600154983327<br>BCH 1.193500685791S4<br>BTC 0.18784541897376S<br>COMP 2.27327457812518<br>DOGE 15285.0578566159<br>DOT 48.734967962074B<br>EOS 175.042974680716<br>ETC 7.73054790521394<br>ETH 1.32349997473095<br>LINK 34.70785975417S2<br>LTC 6.8287219501050B<br>MATIC 1235.100889781T7<br>SOL 5.67067207763485<br>USDC 231.751745133B<br>XLM 584.59808160000Z | | | |
| 3.1.056926 | AURÉLIEN DUBOIS | ADDRESS REDACTED | | | BTC 0.000912199175167853<br>CEL 407.82631787549B | | | |
| 3.1.056927 | AURÉLIEN ETIENNE | ADDRESS REDACTED | | | CEL 4.62128708947039<br>USDT ERC20 98.484746 | | | |
| 3.1.056928 | AURÉLIEN FACCI | ADDRESS REDACTED | | | CEL 0.0105609628166465 | | | |
| 3.1.056929 | AURÉLIEN FONTAMEL | ADDRESS REDACTED | | | BTC 0.0000000005534B04307 | | | |
| 3.1.056930 | AURÉLIEN FOURMAULT | ADDRESS REDACTED | | | CEL 0.0283800272925017<br>BCH 0.00041871190385492<br>BTC 0.00142461818187024<br>DASH 0.00207441979566309<br>ETC 6.590613220485S4<br>ETH 0.000118963827497672<br>LTC 0.000702844575992638<br>XLM 0.2284989579428B6 | | | |
| 3.1.056931 | AURÉLIEN FOURNIER | ADDRESS REDACTED | | | AAVE 0.001135847849213363<br>BTC 0.0000001917663705B7<br>CEL 1.14410257179481<br>DASH 0.00664B2773912480B<br>DOT 0.0968639539174689<br>EOS 0.119742298298992<br>ETC 0.0306079564364526<br>ETH 0.00000383340905323S<br>LINK 0.01651789292970B4<br>LTC 0.003752925322348B7<br>SGB 0.195116490813465<br>XLM 2.436238417098B4<br>XRP 0.00111626893228688 | | | |
| 3.1.056932 | AURÉLIEN FRIZON | ADDRESS REDACTED | | | CEL 0.0205337101000987<br>XLM 0.004076B | | | |
| 3.1.056933 | AURÉLIEN GAEL BELARBI | ADDRESS REDACTED | | | CEL 0.00786334647664794<br>ETH 0.0000000097158539B8<br>USDC 0.0089734055463453S | | | |
| 3.1.056934 | AURÉLIEN GARNIER | ADDRESS REDACTED | | | BTC 0.00005816051090196<br>ETH 0.00034319800758909Z | | | |
| 3.1.056935 | AURÉLIEN GIACOMEL | ADDRESS REDACTED | | | BTC 0.00000000191721639T | | | |
| 3.1.056936 | AURÉLIEN GIUGLARIS MICHAEL | ADDRESS REDACTED | | | CEL 0.86522706594396B | | | |
| 3.1.056937 | AURÉLIEN GOUTTE | ADDRESS REDACTED | | | BTC 0.00103119261077801<br>ETH 0.015122272584804<br>BTC 0.0000124712173752S6<br>CEL 3.04264211926138<br>USDC 36.5349559262213 | | | |
| 3.1.056938 | AURÉLIEN GUILLAUME | ADDRESS REDACTED | | | USDT ERC20 5.66053447826908<br>CEL 0.0090541262439282Z | | | |
| 3.1.056939 | AURÉLIEN HIS | ADDRESS REDACTED | | | XRP 40.3398795721671 | | | |
| 3.1.056940 | AURÉLIEN HOARAU | ADDRESS REDACTED | | | BTC 0.000010359546365516<br>BTC 0.000008287282955430S<br>BUSD 7.56670072603507<br>CEL 0.020500510806382<br>ETH 5.042804681719999-06<br>MATIC 0.0181245578734T5<br>PAX 3.2149767804107S<br>PAXG 0.00378388824060872<br>SGB 222.635393640469<br>USDC 0.042684841150996S<br>USDT ERC20 0.0064<br>XRP 0.556589769122624 | | | |
| 3.1.056941 | AURÉLIEN HOFFMANN | ADDRESS REDACTED | | | BTC 0.04883572471476Z9<br>CEL 5.91122497834138 | | | |
| 3.1.056942 | AURÉLIEN JACQUES CLEMENT REVOL | ADDRESS REDACTED | | | BTC 0.00512624474246618T<br>CEL 0.00214770796234979<br>USDC 1002.46446358198 | | | |
| 3.1.056943 | AURÉLIEN JALBERT | ADDRESS REDACTED | | | ADA 235.87317365493<br>BNB 0.00801222645853Z | | | |
| 3.1.056944 | AURÉLIEN JORGE | ADDRESS REDACTED | | | BTC 0.000001965342424476<br>LUNC 0.0354937580111S4 | | | |
| 3.1.056945 | AURÉLIEN KONIECZNY | ADDRESS REDACTED | | | CEL 2.87028561895822<br>USDT ERC20 132.719603 | | | |
| 3.1.056946 | AURÉLIEN LEBRETON | ADDRESS REDACTED | | | XRP 25.89153<br>BTC 0.0009082391129356T<br>CEL 18.475694365245S6<br>USDC 551.7 | | | |
| 3.1.056947 | AURÉLIEN LEPINOY | ADDRESS REDACTED | | | CEL 1.0681162937T512<br>SGB 0.140687579149012<br>XLM 0.29237042565672T<br>XRP 0.9487746890836183 | | | |
| 3.1.056948 | AURÉLIEN LEVIONNAIS | ADDRESS REDACTED | | | CEL 81.92839639287T7<br>USDC 0.005001170391353S9<br>USDT ERC20 0.001291582165S2248 | | | |
| 3.1.056949 | AURÉLIEN LIBAUX | ADDRESS REDACTED | | | BTC 0.001668119097S9233<br>NCOM 74.426268942464B<br>USDT ERC20 783.75461170199 | | | |
| 3.1.056950 | AURÉLIEN LOVALENTE | ADDRESS REDACTED | | | BTC 0.00000052536300727S<br>USDT ERC20 0.275341311204074 | | | |
| 3.1.056951 | AURÉLIEN MARKESIC | ADDRESS REDACTED | | | CEL 0.43696192300044 | | | |
| 3.1.056952 | AURÉLIEN MASSAU | ADDRESS REDACTED | | | ADA 0.564155985333799<br>DOT 0.0727322859168526<br>LTC 0.003865323307697T6 | ADA 0.000000537736473106<br>DOT 0.00000000000827559257<br>LTC 0.0000000962070343277 | | |
| 3.1.056953 | AURÉLIEN MATOT | ADDRESS REDACTED | | | BTC 0.000012994132242055<br>LTC 0.00228784007770528<br>USDT ERC20 0.00238673565625178 | | | |
| 3.1.056954 | AURÉLIEN MAUREL | ADDRESS REDACTED | | | BTC 0.0000000923097033312<br>CEL 1.07723942882007<br>USDT ERC20 0.480988947278984 | | | |
| 3.1.056955 | AURÉLIEN MAURO | ADDRESS REDACTED | | | BTC 0.00102320660929534<br>CEL 10.07013687T5115 | | | |
| 3.1.056956 | AURÉLIEN MAX OHANES JURIENS | ADDRESS REDACTED | | | BTC 0.000175664518644808<br>CEL 0.00161350534298738 | | | |
| 3.1.056957 | AURÉLIEN MEON | ADDRESS REDACTED | | | CEL 9.75199716760D4<br>MATIC 212.275153326375 | | | |
| 3.1.056958 | AURÉLIEN MEPHARA | ADDRESS REDACTED | | | USDT ERC20 22.3109131263002<br>BTC 0.438746664720B8<br>CEL 0.6900476037105S2 | | | |
| 3.1.056959 | AURÉLIEN MICHEL | ADDRESS REDACTED | | | BTC 0.000363202970258844<br>CEL 409.528866849972<br>ETH 0.0000028792529198T3<br>USDC 0.00000024251513788A | | | |
| 3.1.056960 | AURÉLIEN MICHEL ETIOUX | ADDRESS REDACTED | | | ADA 13.300032<br>BTC 0.0014426<br>CEL 31.4748042915382<br>DOT 1.66633103<br>ETH 0.01863084<br>LUNC 0.553387<br>SOL 0.1506336<br>XRF 29.959177 | | | |
| 3.1.056961 | AURÉLIEN MILLOTTE | ADDRESS REDACTED | | | ADA 225.335939073083<br>BNB 1.1645998302B999<br>BTC 0.00015238242601421B<br>CEL 0.11704242791047I1<br>ETH 0.00106271100419441<br>PAXG 0.000758025896989311<br>USDC 7.6724533S364999<br>XAUT 0.17092817B123822 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.056962 | AURÉLIEN MONNET-PAQUET | ADDRESS REDACTED | | | AAVE 0.00261774047133763 BTC 0.0000396435697059777 CEL 1.037155590866 DOT 0.127834669701587 ETH 0.00118162415697507 UNI 0.0134574050470752 USDC 0.828610470249749 | | | |
| 3.1.056963 | AURELIEN MOPTY | ADDRESS REDACTED | | | ADA 501.44335732783 BTC 0.0000000009406356557 CEL 4447.53903898745 DOT 17.0525710180255 ETH 1.86690458002592 MATIC 5670.95117318811 SNX 534.142615225913 USDC 0.018482 USDT ERC20 0.0000003150950154 XLM 503.398649442487 XRP 265.335187714068 | | | |
| 3.1.056964 | AURÉLIEN NEFF | ADDRESS REDACTED | | | CEL 0.00715308015288091 | | | |
| 3.1.056965 | AURELIEN NICOLAS KILLOFFER | ADDRESS REDACTED | | | BTC 0.00003034499755814B | | | |
| 3.1.056966 | AURELIEN NIVIERE | ADDRESS REDACTED | | | CEL 0.2796981207581S7 MATIC 1.0664793957701? | | | |
| 3.1.056967 | AURÉLIEN NOULEZ | ADDRESS REDACTED | | | BTC 0.00107614031B7269 CEL 0.0752213154405939 ETH 2.59108426650741 | | | |
| 3.1.056968 | AURÉLIEN NOUVELLON | ADDRESS REDACTED | | | CEL 1.07377462566251 | | | |
| 3.1.056969 | AURÉLIEN NUÑEZ | ADDRESS REDACTED | | | BTC 0.00316150966052884 CEL 0.000420391164523329 USDC 561.266395058836 | | | |
| 3.1.056970 | AURÉLIEN OBERT | ADDRESS REDACTED | | | BCH 0.00484319133949424 BTC 0.00000786016277472 CEL 1.20146269459665 DASH 0.0430523870477784 ETH 0.00131782459189202 ZEC 0.00807863569838789 | | | |
| 3.1.056971 | AURÉLIEN OLIVIER EMILE TROUCHE | ADDRESS REDACTED | | | BTC 0.0456183056360153 CEL 515.328644243189 ETH 0.132498849003175 | | | |
| 3.1.056972 | AURÉLIEN PADIÉ | ADDRESS REDACTED | | | CEL 21.0185830758736 ETH 0.464833428302972 KNC 175.151990135884 | | | |
| 3.1.056973 | AURÉLIEN PAILLOT | ADDRESS REDACTED | | | CEL 53.4552569645314 LTC 0.0000000029899775574 | | | |
| 3.1.056974 | AURÉLIEN PASSION | ADDRESS REDACTED | | | BTC 0.0000540646669516286 LTC 5.05096388025192 USDT ERC20 5.2835115663416K XTZ 390.909765470129 | | | |
| 3.1.056975 | AURÉLIEN PELENC | ADDRESS REDACTED | | | CEL 0.102487063117182 | | | |
| 3.1.056976 | AURÉLIEN PETEREAU | ADDRESS REDACTED | | | ADA 798.934744560121 AVAX 1.59145142440627 BSV 0.007999731887793503 BTC 0.004736931580694821 CEL 316.859616603599 DOT 17.7335132057021 ETH 2.12023670456235 LUNC 0.0000000202362933315 MATIC 132.278125237318 NKN 90.60106292 SNX 21.331211549598B XLM 39.8538204233066 XRP 100.554396007478 | | | |
| 3.1.056977 | AURÉLIEN PIERRE BERNARD DHOLLANDE | ADDRESS REDACTED | | | BTC 0.0000073621697889797 | | | |
| 3.1.056978 | AURÉLIEN PINSTON | ADDRESS REDACTED | | | ADA 0.231254537996943 BTC 0.000101213431529448 USDC 0.89542131389765 | | | |
| 3.1.056979 | AURÉLIEN POMINI | ADDRESS REDACTED | | | BTC 0.0000078014202471 | | | |
| 3.1.056980 | AURÉLIEN PROVENCHÈRE | ADDRESS REDACTED | | | AVAX 0.000835996102599997 ETH 0.0000045067756193 | | | |
| 3.1.056981 | AURÉLIEN REAU | ADDRESS REDACTED | | | CEL 10.9542152033767 ETH 0.03728665 XLM 1284.3699999 | | | |
| 3.1.056982 | AURÉLIEN RIMOUX | ADDRESS REDACTED | | | CEL 0.13368235173763 XRP 21.75 | | | |
| 3.1.056983 | AURÉLIEN SCHNEIDER | ADDRESS REDACTED | | | CEL 0.0437318308575152 LTC 0.0393766 | | | |
| 3.1.056984 | AURÉLIEN SORRAT | ADDRESS REDACTED | | | BTC 0.0186240795279507 BUSD 472.163869636B3 CEL 0.0507212647031B ETH 0.159313064064921 | | | |
| 3.1.056985 | AURÉLIEN TARDY | ADDRESS REDACTED | | | AVAX 0.000000029169508506B CEL 3.07615921624475 DOT 0.00000062 | | | |
| 3.1.056986 | AURÉLIEN THERAUD | ADDRESS REDACTED | | | BNB 0.000836230302697583 BTC 0.0000002117336808004 CEL 0.02704226006002177 USDT ERC20 1.18754793029247 | | | |
| 3.1.056987 | AURÉLIEN TICOT | ADDRESS REDACTED | | | ADA 487.556807853033 BTC 0.0520039162400527 CEL 179.66864727129 DOT 17.6724047314658 ETH 0.308393425671928 MATIC 473.680228239175 UNI 7.6251233874896 USDC 2389.34289396961 | | | |
| 3.1.056988 | AURÉLIEN TOURNEUR | ADDRESS REDACTED | | | CEL 7.36255766615484 MCDAI 287.428538568542 | | | |
| 3.1.056989 | AURÉLIEN TRAVERSO | ADDRESS REDACTED | | | BAT 148.26570066 BNB 8.22722391B4981 BTC 0.0000000698730771S5 CEL 6.37963570176128 EOS 61.0017606212581 ETC 52.6249176158902 ETH 18.2698950984223 LTC 3.878375617905B9 USDC 2.801923353571179 XLM 371.1715056446 | | | |
| 3.1.056990 | AURÉLIEN TRUCO | ADDRESS REDACTED | | | ADA 211.82532456453S BNT 10.9142199449311 BTC 0.056090B9934925626 CEL 69.20951537271663 COMP 0.041679150311282 EOS 5.14550251623313 ETH 0.468592156396575 LTC 1.53872734657063 MATIC 409.233310842B5 USDC 406.00849850658 XLM 804.8185496657I6 XRP 171.232335460757 | | | |
| 3.1.056991 | AURÉLIEN VALLIER | ADDRESS REDACTED | | | BTC 0.00127346115028173 ETH 0.0001304468036220206 | | | |
| 3.1.056992 | AURÉLIEN VEPIERRE | ADDRESS REDACTED | | | BTC 0.000017023240338331 CEL 0.0000661897494? LINK 0.0103950426240486 UNI 0.0516990057042384 | | | |
| 3.1.056993 | AURÉLIEN VITSE | ADDRESS REDACTED | | | BCH 1.4999 BTC 0.065239783807692 CEL 18.4969547928206 ETH 3.281931267861 LTC 1.999 USDC 214.17112791884S | | | |
| 3.1.056994 | AURÉLIEN WAUTIER | ADDRESS REDACTED | | | BTC 0.00107096282005707 CEL 1.70284918583066 USDT ERC20 589.170477466943 | | | |
| 3.1.056995 | AURÉLIEN WINGEIER | ADDRESS REDACTED | | | CEL 0.00049544260431557 CEL 6.79137188182148 ETH 0.0192338014737 USDT ERC20 0.7636315321044034 | | | |
| 3.1.056996 | AURELJA GERNE | ADDRESS REDACTED | | | BTC 0.000205715961107374 CEL 6.12706627070348 USDC 4.12397405512964 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.056997 | AURELIA JANCAK | ADDRESS REDACTED | | | BTC 0.001140657627028666<br>CEL 27.27412980753308<br>ETH 1.00630722574826<br>MATIC 3921.58540312852 | | | |
| 3.1.056998 | AURELIA STANIEVIOUTE | ADDRESS REDACTED | | | BTC 0.00000027605351390*<br>EOS 0.02281275580975*<br> | | | |
| 3.1.056999 | AURELIA VIRBICKAITE | ADDRESS REDACTED | | | BTC 0.0000008791962306278<br>CEL 3.07073899185288 | | | |
| 3.1.057000 | AURELIJUS JUOZAPAVICIUS | ADDRESS REDACTED | | | ADA 2181.76602137957<br>BNB 2.5<br>BTC 0.001421016647441398<br>CEL 16031.2675897973 | | | |
| 3.1.057001 | AURELIJUS KRAUJAS | ADDRESS REDACTED | | | BTC 0.0000001467886669<br>USDT ERC20 0.381054261110313 | | | |
| 3.1.057002 | AURELIJUS KULIEŠIUS | ADDRESS REDACTED | | | BTC 0.00120235505784111<br>LTC 0.0000000583761388 | | | |
| 3.1.057003 | AURELIJUS PIESINAS | ADDRESS REDACTED | | | ADA 0.951214496475366<br>BTC 0.580778358160409<br>CEL 310.554093007367<br>ETH 2.54786704562927<br>LUNC 81.3129288544859 | | | |
| 3.1.057004 | AURELIO ADRIAN CRUZ | ADDRESS REDACTED | | | BAT 0.573715577421528<br>CEL 0.01249459587225266<br>DASH 0.005250193763633889<br>LTC 0.0000066692717283153<br>MATIC 10.739178717627<br>SNX 0.04973158555863118<br>XLM 0.19379271885245<br>XRP 2.32800965101902<br>ZEC 0.003022063435626092 | | | |
| 3.1.057005 | AURELIO BALZANI | ADDRESS REDACTED | | | BTC 0.001629870783430092 | | | |
| 3.1.057006 | AURELIO BARBERA MAZZOLA | ADDRESS REDACTED | | | BTC 0.0000000558680265595<br>CEL 0.067909161654531<br>LUNC 0.0000008978604089117 | | | |
| 3.1.057007 | AURELIO CIANCIMINO | ADDRESS REDACTED | | | BTC 0.00216053971979611<br>CEL 0.354593456628042 | | | |
| 3.1.057008 | AURELIO DELVAUX | ADDRESS REDACTED | | | AVAX 0.01533310345511015<br>BTC 0.01347993311580272<br>ETH 0.158132143521933<br>SOL 0.0030815569985234<br>USDC 120.118819558614 | | | |
| 3.1.057009 | AURELIO DUTTO | ADDRESS REDACTED | | | BTC 0.00001358284941302 | | | |
| 3.1.057010 | AURELIO GARCIA | ADDRESS REDACTED | | | DOT 0.1039910777714668 | DOT 0.0000004257668081101 | | |
| 3.1.057011 | AURELIO GARCIA | ADDRESS REDACTED | | | BTC 0.002701155189751361<br>ETH 0.0000027945379551382<br>LINK 224.385651210463<br>MATIC 0.00091574205277335* | 1INCH 38.533<br>SOL 0.0000578707683015127<br>USDC 0.000000155064556276 | | |
| | | | | | SOL 0.0000072243461181596<br>USDC 0.0033887129554955<br>XLM 0.093120550193887 | | | |
| 3.1.057012 | AURELIO HOLDINGS PTY LTD | TRENTBRIDGE ROAD, VICTORIA, 3170 AUSTRALIA | | | BTC 0.9821195444485686<br>CEL 25.3444468861107<br>ETH 0.0194563141178534<br>MCDAI 977.544742824446<br>USDT ERC20 2.35567500793309* | | | |
| 3.1.057013 | AURELIO KIM | ADDRESS REDACTED | | | BTC 0.0018086170214860*<br>MATIC 386.873610590694<br>SNX 50.088846457863<br>USDC 0.45091455402147* | | | |
| 3.1.057014 | AURELIO LATELLA | ADDRESS REDACTED | | | BTC 0.000000067439434<br>CEL 0.951950819198Z9<br>USDC 0.356723337884073 | | | |
| 3.1.057015 | AURELIO LENTINI | ADDRESS REDACTED | | | USDT ERC20 0.0000005884919066654<br>BTC 0.00000065303503837*<br>CEL 0.37079184722428R<br>USDC 0.0581299519494771<br>USDT ERC20 0.568075869371936 | | | |
| 3.1.057016 | AURELIO LUA | ADDRESS REDACTED | | | MATIC 0.607138014091739 | | | |
| 3.1.057017 | AURELIO MEDINA JR | ADDRESS REDACTED | | | BTC 0.441159150411307 | | | |
| 3.1.057018 | AURELIO MONTALVO ECHEVERRIA | ADDRESS REDACTED | | | SOL 10.4479432820119 | | | |
| 3.1.057019 | AURÉLIO REIS | ADDRESS REDACTED | | | XRP 0.03268714584064516<br>BTC 0.012098756091816<br>CEL 41.4265418085412<br>COMP 0.92691745<br>ETH 1.5883056998Y329<br>MCDAI 50 | | | |
| 3.1.057020 | AURELIO RIOS VACA | ADDRESS REDACTED | | | BTC 0.046453874174239<br>CEL 7.88100904347535<br>ETH 0.248627699703108<br>LTC 0.0923519663488889<br>MCDAI 102.187127190465<br>PAX 143.397842608665<br>TUSD 307.783444014327<br>USDC 194.206759404T1<br>USDT ERC20 107.634872297158 | | | |
| 3.1.057021 | AURELIO SUAREZ GONZALEZ | ADDRESS REDACTED | | | BTC 0.0000000235419188<br>CEL 6.60617993501401<br>SOL 0.000070113943712563<br>USDC 0.709 | | | |
| 3.1.057022 | AURELIO VITO | ADDRESS REDACTED | | | BTC 5.14920554049299E-06 | | | |
| 3.1.057023 | AURELIUS HANAK | ADDRESS REDACTED | | | BTC 0.0000008403391711B6<br>CEL 311.73118454654<br>DOT 0.134468008392331 | | | |
| 3.1.057024 | AURETTE VILJOEN | ADDRESS REDACTED | | | CEL 3.1166547907290R | | | |
| 3.1.057025 | AURIA TORSHIZI | ADDRESS REDACTED | | | COMP 0.0101437978665244<br>MATIC 6.45131111120819<br>MCDAI 0.031793705369787Y<br>SNX 1.99193652411551 | | | |
| 3.1.057026 | AURIAN BROOIDCOORENS | ADDRESS REDACTED | | | AAVE 4.71674574583218<br>BTC 0.000721947792721379<br>CEL 22.8700338012133<br>ETH 3.9599944964Y421<br>LINK 66.5723797113497<br>LTC 29.55340322<br>OMG 99.9399888815847<br>UNI 101.033520902888<br>XRP 782.680097322975 | | | |
| 3.1.057027 | AURIANE BAUDUIN | ADDRESS REDACTED | | | BTC 0.001050184894983658<br>CEL 21.8018596923383<br>ETH 0.3 | | | |
| 3.1.057028 | AURIANE LAVIGNE | ADDRESS REDACTED | | | CEL 9.36964195005627 | | | |
| 3.1.057029 | AURICA BUDESCU | ADDRESS REDACTED | | | ADA 0.438701924843395<br>BTC 0.0000042985600606026<br>CEL 0.00158621114789661<br>DOT 0.00824985097877865 | | | |
| 3.1.057030 | AURICA ISAICU | ADDRESS REDACTED | | | BTC 1.0455449391708Ó<br>CEL 14.5287137067768<br>USDC 398.628222 | | | |
| 3.1.057031 | AURICA NISTOR | ADDRESS REDACTED | | | CEL 417.024181612266 | | | |
| 3.1.057032 | AURIE TILLIS | ADDRESS REDACTED | | | USDC 0.00585050317588632 | | | |
| 3.1.057033 | AURIEL BROOKS-SHORT | ADDRESS REDACTED | | | BTC 0.0008450839092118641<br>ETH 0.0000538999303024199<br>SNX 0.2057127240537B9 | | | |
| 3.1.057034 | AURIELLE SALAZAR | ADDRESS REDACTED | | | CEL 11.2598046961387 | | | |
| 3.1.057035 | AURIMAS ADOMAITIS-INDEEP | ADDRESS REDACTED | | | BTC 0.6039974802514644<br>CEL 4462.27617860525<br>EOS 254<br>ETH 2.9247330498628T<br>LTC 25.132301576735<br>OMG 101.5442225<br>XLM 1955.04995653122 | | | |
| 3.1.057036 | AURIMAS APERAVICIUS | ADDRESS REDACTED | | | BTC 0.0005751953882134T1<br>CEL 0.385010496696516 | | | |
| 3.1.057037 | AURIMAS BUTKEVICIUS | ADDRESS REDACTED | | | CEL 1.09281194567Z7 | | | |
| 3.1.057038 | AURIMAS DEIMANTAS | ADDRESS REDACTED | | | BAT 2021.03237913986<br>BTC 0.0002592956684521198<br>CEL 96.4658346597141<br>ETH 0.00769772538892R15<br>MATIC 3604.332771574R6<br>XLM 3113.16950865235 | | | |
| 3.1.057039 | AURIMAS GLUIS | ADDRESS REDACTED | | | CEL 0.0063569121076643R<br>ETH 0.001478484596077734 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 1.1.057040 | AURIMAS PETRAITIS | ADDRESS REDACTED | | | BTC 0.000000050043402988<br>ETH 0.0000000951090274703<br>LTC 0.00610604524170447<br>USDC 0.00815637836456804 | | | |
| 1.1.057041 | AURIMAS PETRAUSKIS | ADDRESS REDACTED | | | BTC 0.00000000853323937<br>CEL 0.03703700328651108 | | | |
| 1.1.057042 | AURIMAS PRAKAPAS | ADDRESS REDACTED | | | ADA 42.912092746611<br>BCH 1.04756731765828<br>BTC 0.00611332004900801<br>CEL 105.438572667715<br>EOS 3.2307<br>ETH 1.86414685343897<br>MATIC 76.15631164<br>USDC 7.963951<br>XLM 34.0466368 | | | |
| 1.1.057043 | AURIMAS SATINSKAS | ADDRESS REDACTED | | | BTC 0.000002409128641677<br>CEL 0.000582315723300777 | | | |
| 1.1.057044 | AURIMAS VALIONIS | ADDRESS REDACTED | | | BTC 0.00000336062331073 | | | |
| 1.1.057045 | AURIMAS VENGALIS | ADDRESS REDACTED | | | ADA 0.00000017043915891 7<br>BNB 0.00151815434372607<br>BTC 0.00145502526927<br>CEL 94.919243644311<br>DOT 0.0200187208412806<br>MATIC 284.849831202407 | | | |
| 1.1.057046 | AURIMAS ZAWAUSKAS | ADDRESS REDACTED | | | BTC 0.0117427954352235 | | | |
| 1.1.057047 | AURIS DOMARKAS | ADDRESS REDACTED | | | CEL 35.713835495307 5<br>MATIC 1817.00811912 | | | |
| 1.1.057048 | AURKO MITRA | ADDRESS REDACTED | | | BTC 0.0920666572057486<br>CEL 14.26282939944739 | | | |
| 1.1.057049 | AURLANDER PHILLIPS | ADDRESS REDACTED | | | AAVE 0.0259995983247541<br>ADA 5.00044634121465<br>BAT 0.278035809449918<br>BTC 0.0000469190165552757<br>CEL 835.855475343076<br>DASH 0.00249518429410732<br>ETC 0.0312832726553834<br>ETH 0.0215148516836514<br>KNC 390.5836687157<br>LINK 166.29047087567<br>LTC 0.00407328053227181<br>LUNC 0.0459257010835079<br>MANA 0.0429614516689 64<br>MATIC 5.53255244184776<br>SGB 198.166612478567<br>SNX 1.65379603679697<br>UNI 0.0791085693068589<br>USDC 246.237688829233<br>XRP 1.253418353863<br>ZRX 0.122313674125693 | AAVE 20.3571236000376<br>ADA 0.00000020756181875 4<br>BAT 1039.28254887245<br>ETC 51.4257763440695<br>LUNC 40.5258559243<br>MANA 643.092686415519<br>MATIC 2898.11171998048<br>SNX 460.408679297274<br>UNI 119.441826986484<br>ZRX 915.114974286475 | | |
| 1.1.057050 | AURO BONVINI | ADDRESS REDACTED | | | BTC 0.000174185234181691<br>CEL 0.167596816790259<br>ETH 0.000696293957910605 | | | |
| 1.1.057051 | AURORA ALVA | ADDRESS REDACTED | | | ADA 360.946129077079<br>BTC 0.0010751641230346 9<br>ETH 0.0615700457535533<br>LTC 2.60475105469234 | | | |
| 1.1.057052 | AURORA BLANCO | ADDRESS REDACTED | | | BTC 0.000408624262166753<br>CEL 1.09945500998105<br>ETH 0.00187725301708644<br>SGB 0.00753284234208922<br>XRP 0.0503439902368847 | | | |
| 1.1.057053 | AURORA CESARI | ADDRESS REDACTED | | | ETC 0.207466667043767 | | | |
| 1.1.057054 | AURORA DOLINA II | ADDRESS REDACTED | | | AVAX 4.09971687775671<br>ETH 0.692203590289965<br>ETH 6.31695662096105<br>MATIC 345.164392553701<br>USDC 34823.0933215264 | | | |
| 1.1.057055 | AURORA ESTATE TRUST | NILE RIVER DRIVE, OXNARD, CALIFORNIA 93036 | | Yes | BTC 0.0011076557413185<br>CEL 47.7176349830803<br>USDT ERC20 0.99371792125881 | USDT ERC20 0.00000079854644655 | | USDT ERC20 100000 |
| 1.1.057056 | AURORA ESTHER ALVARADO ATIENZO | ADDRESS REDACTED | | | BTC 0.000013880364506206 | | | |
| 1.1.057057 | AURORA GABROVEC | ADDRESS REDACTED | | | BTC 0.000013966403274324 | | | |
| 1.1.057058 | AURORA HIEBNER | ADDRESS REDACTED | | | BTC 0.00003810430569854 | BTC 0.000000000522740739 | | |
| 1.1.057059 | AURORA JAMEIRO | ADDRESS REDACTED | | | BTC 0.0000060260621513689 | | | |
| 1.1.057060 | AURORA LOMBARDOZZI | ADDRESS REDACTED | | | BTC 0.00000000533998353<br>CEL 0.572220779429651 | | | |
| 1.1.057061 | AURORA LUNA | ADDRESS REDACTED | | | ADA 5.67729670848442<br>BTC 0.595794877014879<br>ETH 2.919351383838105<br>MATIC 144.385623756293<br>USDC 683.391767740843 | | | |
| 1.1.057062 | AURORA MARCOS AMIGO | ADDRESS REDACTED | | | CEL 14.4433977163481 | | | |
| 1.1.057063 | AURORA MARMO | ADDRESS REDACTED | | | BTC 0.00114589369186633<br>CEL 0.041823662990146<br>USDC 36.9578934542073 | | | |
| 1.1.057064 | AURORA MENDOZA | ADDRESS REDACTED | | | BTC 0.0000000509691492609<br>CEL 0.0592752438927891<br>XRP 0.219394812077183 | | | |
| 1.1.057065 | AURORA PARANINFI | ADDRESS REDACTED | | | BTC 0.00131598086864115<br>ETH 0.2035427562271 | | | |
| 1.1.057066 | AURORA PUMO | ADDRESS REDACTED | | | BTC 0.00085600135790789 | | | |
| 1.1.057067 | AURORA QUAMBAO | ADDRESS REDACTED | | | CEL 0.0750289642178852 | | | |
| 1.1.057068 | AURORA SETH-SMITH | ADDRESS REDACTED | | | CEL 11.1874606208826 | | | |
| 1.1.057069 | AURORA TEIXEIRA | ADDRESS REDACTED | | | ETH 0.25587 | | | |
| 1.1.057070 | AURORA VRANJEŠEVIĆ | ADDRESS REDACTED | | | CEL 0.000907584408923216<br>CEL 10.843350332098<br>DOT 15.7931833293053 | | | |
| 1.1.057071 | AURORE CATHERINE S DELATTRE | ADDRESS REDACTED | | | BTC 0.000000002596126107<br>CEL 0.349240615710418<br>PAXG 0.000177599614188697<br>USDC 0.1681946571724 | | | |
| 1.1.057072 | AURORE MARIE PHILIPPINE CHARLUTEAU | ADDRESS REDACTED | | | ADA 556.093372761701<br>BTC 0.0126108843323823<br>CEL 0.126073442101993<br>ETH 0.0569471879335281 | | | |
| 1.1.057073 | AURORE MICAELLI | ADDRESS REDACTED | | | BTC 0.000000002703588263<br>CEL 2.60713059841484 | | | |
| 1.1.057074 | AURORE MOINARD | ADDRESS REDACTED | | | BTC 0.0006219196331756801<br>CEL 279.331355265001 | | | |
| 1.1.057075 | AURORE PAUZE | ADDRESS REDACTED | | | ADA 49<br>BNB 0.4995<br>BTC 0.00457951034535587<br>CEL 17.5130642621522<br>USDC 273.791133 | | | |
| 1.1.057076 | AURORE SIMONE ELIANE DUPATY | ADDRESS REDACTED | | | CEL 14.6687093771373<br>DOT 63.57078899 | | | |
| 1.1.057077 | AURLIS GALINDO | ADDRESS REDACTED | | | BCH 3.47001629838251 | | | |
| 1.1.057078 | AUSHA DAO | ADDRESS REDACTED | | | BTC 0.00136075022071154<br>ETH 0.0220433426083408 | | | |
| 1.1.057079 | AUSHI SUPER | ADDRESS REDACTED | | | ETH 0.0500186271017126<br>BNB 14.4538072980601<br>BTC 2.2643560917049<br>CEL 27714.4989016858<br>ETH 33.4404835839092<br>LINK 113.490368208882<br>UNI 258.008873123102<br>USDC 886.237966229619 | | | |
| 1.1.057080 | AUSOLA LLC | 8859 EMERSON AVENUE, SURFSIDE, FLORIDA 33154 | | | BTC 0.0063442212586701<br>CEL 32900.5127426647<br>USDC 5.87344777414305 | USDC 10.42 | | |
| 1.1.057081 | AUSPICIOUS ZENG | ADDRESS REDACTED | | | CEL 1.063260046263367 | | | |
| 1.1.057082 | AUSRA GELAZIENE | ADDRESS REDACTED | | | BTC 0.0012794984096197<br>ETH 0.00170145426684<br>KLM 2183.59013621734 | | | |
| 1.1.057083 | AUŠRA PRANAITYTE | ADDRESS REDACTED | | | BTC 0.0000000927014525703<br>USDC 0.947931871359851 | | | |
| 1.1.057084 | AUŠRA SAVAITE | ADDRESS REDACTED | | | BTC 0.00000005603031729<br>CEL 0.116824899296495<br>USDT ERC20 0.000000397755508815 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.057085 | AUŠRA SEVEROVIENĖ | ADDRESS REDACTED | | | BTC 0.0000007979828193005<br>CEL 0.1302166156060043<br>USDC 0.398035149586 | | | |
| 3.1.057086 | AUSRA SIAULIENE | ADDRESS REDACTED | | | BTC 0.01518088706958686 | | | |
| 3.1.057087 | AUSRIN KARDIN | ADDRESS REDACTED | | | CEL 5.258324249982 | | | |
| 3.1.057088 | AUSRIUS BALNYS | ADDRESS REDACTED | | | ADA 450.9659593349303<br>BTC 0.0002673993349583793<br>CEL 23.11769329846668<br>DOT 79.41417081737 6<br>ETH 2.81350911431218<br>LTC 0.00005729<br>MATIC 1429.131884176668<br>SNX 84.231<br>SOL 12.441118633162 3<br>USDC 2890.466120917939 | | | |
| 3.1.057089 | AUSTAN RATH | ADDRESS REDACTED | | | ADA 1.711437298372 82<br>BCH 0.0024025164385206 6<br>BSV 0.0013039264532022 7<br>BTC 0.000333027434958119<br>CEL 4096.695942493 21<br>ETH 0.019130724716791 2<br>LINK 0.0738838526486272<br>LTC 0.00186507479263 87<br>MATIC 6.266042490581 54<br>SGB 0.1662987260208 83<br>USDC 0.0074586250125485 3<br>XRP 0.66473475826442 3<br>ZRX 0.086864259108587 9 | ADA 0.000006403097361 36<br>BTC 0.0000004948739546642<br>ETH 0.0000001373680977 02<br>LINK 219.9490250741 78<br>LTC 0.0000000071626777 58<br>SGB 160.15511643439 7 | | |
| 3.1.057090 | AUSTAIN JABARI KHORMOUJI | ADDRESS REDACTED | | | ADA 0.430460936663 48<br>AVAX 8.99333301272685<br>BTC 1.410038422355 59<br>CEL 0.2691898082584 41<br>ETH 37.433397409902 9 | | | |
| 3.1.057091 | AUSTEJA BRAZDEKYTE | ADDRESS REDACTED | | | BTC 0.0000005913440256 07<br>CEL 0.4511173478093299<br>XLM 0.0000007 | | | |
| 3.1.057092 | AUSTEJA GUMBREVIČIŪTĖ | ADDRESS REDACTED | | | BTC 0.0000125877180829 5<br>CEL 0.0796039601002 34 | | | |
| 3.1.057093 | AUSTĖJA KALVAITYTĖ | ADDRESS REDACTED | | | AAVE 0.0009091150382265 21<br>BTC 0.0068712097419488 2<br>CEL 72.966018111621 9<br>ETH 0.04966337<br>LTC 5.5663403 | | | |
| 3.1.057094 | AUSTEJA SAUSYTE | ADDRESS REDACTED | | | BTC 0.0000013015382363 11<br>USDC 0.4576579664451 34 | | | |
| 3.1.057095 | AUSTEN AARON | ADDRESS REDACTED | | | ADA 6.622762908710 33 | | | |
| 3.1.057096 | AUSTEN BANKS | ADDRESS REDACTED | | | ETH 0.00861547962421 578 | | | |
| 3.1.057097 | AUSTEN CAMERON | ADDRESS REDACTED | | | AVAX 1.445030700368 76<br>BTC 0.0355883245874573 2<br>PAX 0.1569184586889 14 | | | |
| 3.1.057098 | AUSTEN GREENE | ADDRESS REDACTED | | | AVAX 146.089003915079<br>BTC 0.49739961163928 1<br>ETH 15.3608282161612<br>USDC 70.153764847241 1 | | | |
| 3.1.057099 | AUSTEN HAWSEY | ADDRESS REDACTED | | | BTC 0.0000000844470087 34<br>MCDAI 0.0309376772735557<br>SNX 0.10927391355141 8 | | | |
| 3.1.057100 | AUSTEN ISHAK | ADDRESS REDACTED | | | CEL 1.117688213250 28<br>SGB 864.7385878372 72 | | | |
| 3.1.057101 | AUSTEN JAMES | ADDRESS REDACTED | | | XRP 7684.40471609 97 | | | |
| 3.1.057102 | AUSTEN LEE LOWITZ | ADDRESS REDACTED | | Yes | BTC 6.86471252883789 05<br>CEL 0.2272868628633 55<br>BTC 0.00181273038115404<br>USDC 0.325185541645 52 | BTC 0.00000086118130803 8<br>ETH 0.88837578<br>LINK 0.00074899<br>USDC 1.403 | | BTC 0.137349219270332 |
| 3.1.057103 | AUSTEN MICHAEL LLOYD | ADDRESS REDACTED | | | MATIC 3.28815684740063 | | | |
| 3.1.057104 | AUSTEN MILLER | ADDRESS REDACTED | | | XLM 42.4274197481437<br>BAT 2.01678150103523<br>BTC 8.84311514082999E-07<br>ETH 0.00185696874231455<br>SGB 114.459122998076 9<br>XLM 0.25768687932331 8<br>XRP 0.43482048314789 1 | | | |
| 3.1.057105 | AUSTEN MOLANO | ADDRESS REDACTED | | | ADA 3088.195134552 35<br>BTC 0.0001538350625399 2<br>ETH 3.447433652795 21 | | | |
| 3.1.057106 | AUSTEN MYERS-FLACHSON | ADDRESS REDACTED | | | DASH 0.0000270800458822 889 | | | |
| 3.1.057107 | AUSTEN NOH | ADDRESS REDACTED | | | BTC 0.0345329962581 5<br>COMP 0.0259232559504 91<br>ETH 0.0669839332826 396<br>XLM 35.5105365406929 | | | |
| 3.1.057108 | AUSTEN PLOUORE | ADDRESS REDACTED | | | ETH 0.0116682939240371 | | | |
| 3.1.057109 | AUSTEN POMERENE | ADDRESS REDACTED | | | BTC 0.0019251777336026 | | | |
| 3.1.057110 | AUSTEN ROBINSON | ADDRESS REDACTED | | | ETH 0.0003314801322847 11<br>BTC 0.0000000015427034 07<br>USDC 0.0000001474694 10085 | | | |
| 3.1.057111 | AUSTEN ROPER | ADDRESS REDACTED | | | BCH 0.1628014621241 98<br>BSV 0.1611525744872<br>BTC 0.6607967631435 95<br>CEL 251.503129669221<br>DASH 0.00000000777777772<br>EOS 50.352978730138 7<br>ETH 1.774259788862861<br>LINK 18.3876634012471<br>LTC 0.9686414073633 01<br>OMG 0.0063881175195627<br>SGB 96.6794111553552<br>TUSD 245.2259937421 86<br>USDC 0.0000003674179564 63<br>XLM 1746.203927190 55<br>XRP 0.32413690814879<br>ZEC 0.4419502013372 11 | | | |
| 3.1.057112 | AUSTEN SMITH | ADDRESS REDACTED | | | AAVE 0.0005447285876479 36<br>BTC 0.0000014545264069 2<br>ETH 0.0000025415960609 33<br>MATIC 0.8679366097231 86<br>MCDAI 0.0086831909298448 6<br>OMG 0.0089840005170451 8<br>SNX 0.2302659632538 83<br>XLM 0.0261455983647 06 | BTC 0.0000000462358991 | | |
| 3.1.057113 | AUSTEN SPOONTS | ADDRESS REDACTED | | | BTC 0.0000023077591601<br>DOGE 611.014690453809<br>MCDAI 31.9046854317783 | | | |
| 3.1.057114 | AUSTEN TALBOT | ADDRESS REDACTED | | | ADA 292.555354262426<br>BTC 0.0007827660261000 63<br>LTC 0.0318482330476072<br>XLM 654.857395447576 | BTC 1.02097169750246<br>LTC 25.3438929513053 | | |
| 3.1.057115 | AUSTEN THIBAUT | ADDRESS REDACTED | | | CEL 319.818734348598<br>USDT ERC20 9977.46472241 89 | | | |
| 3.1.057116 | AUSTEN TYLER RIVARD STRANAHAN | ADDRESS REDACTED | | Yes | ADA 1864.15948874794<br>BTC 0.2307129358437 24<br>CEL 1.05605755749485<br>ETH 4.3165082825525<br>GUSD 106.331852235173<br>LINK 0.0176671280534622<br>SNX 38.3164333856454<br>USDC 11.0689578083872 | | | BTC 0.31141412452987 8 |
| 3.1.057117 | AUSTEN WILKINS | ADDRESS REDACTED | | | BTC 0.0000053048574907 8 | | | |
| 3.1.057118 | AUSTEN YOUNG | ADDRESS REDACTED | | | BTC 0.000847914524314835 | | | |
| 3.1.057119 | AUSTEN ZABENSCHEIN | ADDRESS REDACTED | | | BTC 0.00073679301300422 6<br>DOT 685.735160461978<br>LTC 0.00006855331585846 6 | | | |
| 3.1.057120 | AUSTIN ACOSTA | ADDRESS REDACTED | | | ADA 0.347404446265858<br>BTC 0.0772030530972302<br>DOT 8.98215215517276 | ADA 0.0000006122067856 6 | | |
| 3.1.057121 | AUSTIN ADAMS | ADDRESS REDACTED | | | BTC 0.0011450570153117 3<br>USDC 0.4752423055598261 | | | |
| 3.1.057122 | AUSTIN ADAMS | ADDRESS REDACTED | | | BTC 3.0281141172137<br>USDC 0.0329407111967886 | | | |
| 3.1.057123 | AUSTIN ADAMS | ADDRESS REDACTED | | | BTC 0.0004443942384337 83<br>SNX 49.5671603664508 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| | | | | | BTC 0.00000674336821S547 | | | |
| 3.1.057124 | AUSTIN ALAO | ADDRESS REDACTED | | | LTC 0.00014726769S421398 | | | |
| 3.1.057125 | AUSTIN ALDERMAN | ADDRESS REDACTED | | | BTC 0.00013992685663721 | BTC 0.00000042800856471S | | |
| | | | | | ETH 0.00147827862210889 | ETH 0.000000487266436914 | | |
| | | | | | MATIC 1.49824831508751 | MATIC 0.000137686125121193 | | |
| | | | | | UNI 0.021647545080614 | UNI 0.0000625303570177S7 | | |
| | | | | | USDC 0.044645546309S274 | USDC 25.73361673413S9 | | |
| 3.1.057126 | AUSTIN ALDRICH | ADDRESS REDACTED | | | BTC 0.000011041787069429 | | | |
| 3.1.057127 | AUSTIN ALEXANDER RECHT | ADDRESS REDACTED | | | ADA 15.805805S004S26 | ADA 14560 | | |
| | | | | | CEL 12.2128055799158 | ETH 5.9213453613813 | | |
| | | | | | ETH 0.003614986103745S44 | LINK 37.383808095952 | | |
| | | | | | LINK 0.010362818123376S | MATIC 9241.884652 | | |
| | | | | | MATIC 7.848230970763S85 | USDC 0.002 | | |
| | | | | | UNI 8.017052103647778 | | | |
| | | | | | USDC 157.6272765897S7 | | | |
| 3.1.057128 | AUSTIN ALLAN | ADDRESS REDACTED | | | BTC 0.000000056886732362S | BTC 0.001179821462944005 | | |
| | | | | | ETH 0.000433435020295669 | | | |
| 3.1.057129 | AUSTIN ALLEN CAREY | ADDRESS REDACTED | | | MATIC 156.6368734674647 | | | |
| 3.1.057130 | AUSTIN ANDERSON | ADDRESS REDACTED | | | AVAX 0.005707495771629S9 | AVAX 5.13760393049865 | | |
| | | | | | ETH 0.135922347220626 | BTC 0.000000008768217409 | | |
| | | | | | DOT 0.000002350586028528 | DOT 0.0000000000082718199 | | |
| | | | | | ETH 0.005331741701095082 | GUSD 2.5880931S09332 | | |
| | | | | | GUSD 0.00377591830S2312 | USDC 3.341378443611S6 | | |
| | | | | | USDC 0.00487487730238853 | | | |
| 3.1.057131 | AUSTIN ANDERSON | ADDRESS REDACTED | | | BTC 0.000000005781451698 | | | |
| | | | | | CEL 0.109333993687777 | | | |
| 3.1.057132 | AUSTIN ANDRE | ADDRESS REDACTED | | | BAT 506.69356114494S | | | |
| | | | | | ETH 0.02298871167257BS | | | |
| 3.1.057133 | AUSTIN ANDRES | ADDRESS REDACTED | | | BTC 0.0000008345797S296 | | | |
| 3.1.057134 | AUSTIN ANDRUS | ADDRESS REDACTED | | | BTC 0.00012086978784712 | | | |
| | | | | | ETH 3.495298123445338 | | | |
| | | | | | SOL 4.8881099496672S8 | | | |
| 3.1.057135 | AUSTIN ANTHONY | ADDRESS REDACTED | | | ADA 0.2016048294331284 | | | |
| | | | | | BNB 0.0005280854417673 | | | |
| | | | | | BTC 0.00001647957617S195 | | | |
| | | | | | USDT ERC20 1.06127123276551S3 | | | |
| 3.1.057136 | AUSTIN ARLT | ADDRESS REDACTED | | | BTC 0.000000063525249358 | | | |
| | | | | | ETH 0.0000047041621443S75 | | | |
| 3.1.057137 | AUSTIN ARMSTRONG | ADDRESS REDACTED | | | CEL 1.136773539432S37 | | | |
| 3.1.057138 | AUSTIN ARNOLDINI | ADDRESS REDACTED | | | AAVE 1.0890603846761 | | | |
| | | | | | ADA 468.50709838099S4 | | | |
| | | | | | BNT 57.3310900562614 | | | |
| | | | | | BTC 0.0007874076876S2S | | | |
| | | | | | ETH 0.082720370235740S | | | |
| | | | | | LINK 424.844123830836 | | | |
| 3.1.057139 | AUSTIN ARROM | ADDRESS REDACTED | | | BTC 0.090035008454326 | | | |
| | | | | | ETC 0.000289682961351915 | | | |
| | | | | | ETH 0.000006866381210385 | | | |
| | | | | | XLM 0.116067286479S07 | | | |
| 3.1.057140 | AUSTIN ATZORI | ADDRESS REDACTED | | | BTC 0.007236 | | | |
| | | | | | CEL 66.46508529801S76 | | | |
| | | | | | ETH 0.871371890524032 | | | |
| 3.1.057141 | AUSTIN BACASA | ADDRESS REDACTED | | | BTC 0.0000000591035620508 | | | |
| | | | | | XRP 0.0187561015949625 | | | |
| 3.1.057142 | AUSTIN BAGLEY | ADDRESS REDACTED | | | ADA 178.3667260S8084 | ADA 23.043971 | | |
| | | | | | AVAX 1.48858505526807 | | | |
| | | | | | ETH 0.186644333380S78 | | | |
| | | | | | LINK 0.715007847196265 | | | |
| | | | | | MATIC 100.13972728584 | | | |
| | | | | | XLM 767.058958845303 | | | |
| | | | | | XRP 65.06 | | | |
| 3.1.057143 | AUSTIN BAILEY | ADDRESS REDACTED | | | ADA 0.006238204055204931 | | | |
| | | | | | AVAX 0.00156953920296462 | | | |
| | | | | | BTC 0.0000008078318518115 | | | |
| | | | | | ETH 0.002789189883367333 | | | |
| | | | | | SOL 0.00542980947859837 | | | |
| | | | | | USDC 0.008209231178243S75 | | | |
| 3.1.057144 | AUSTIN BAILEY | ADDRESS REDACTED | | | BTC 0.00001993250421810S8 | | | |
| | | | | | COMP 0.0156258462496618 | | | |
| | | | | | DOT 15.180183720678S2 | | | |
| | | | | | ETH 0.553224769173874 | | | |
| | | | | | LINK 14.000537534887S | | | |
| | | | | | MATIC 581.99549580632S4 | | | |
| | | | | | USDC 984.33254610941 | | | |
| 3.1.057145 | AUSTIN BAILEY | ADDRESS REDACTED | | | ETH 0.20216418091231S4 | | | |
| 3.1.057146 | AUSTIN BAKER | ADDRESS REDACTED | | | BTC 0.000000592097144481S7 | | | |
| | | | | | CEL 356.670394826S3 | | | |
| | | | | | ETH 0.00015898874353409S4 | | | |
| | | | | | LINK 0.046844643708802S9 | | | |
| | | | | | UNI 0.0630022286491692 | | | |
| | | | | | USDT ERC20 0.2316410393S6793 | | | |
| 3.1.057147 | AUSTIN BAKER | ADDRESS REDACTED | | | BTC 0.329531929721591 | | | |
| | | | | | CEL 794.62076486331S1 | | | |
| | | | | | COMP 1.2089088375284S6 | | | |
| | | | | | ETH 7.035711801099S89 | | | |
| | | | | | MATIC 1134.04072467254 | | | |
| | | | | | SGB 386.29352452243B | | | |
| | | | | | SNX 12.7314481787748 | | | |
| | | | | | XLM 3046.7322507023S1 | | | |
| | | | | | XRP 2.58546880651127 | | | |
| 3.1.057148 | AUSTIN BALL | ADDRESS REDACTED | | | BTC 0.10472762849176S4 | | | |
| | | | | | USDC 0.005033165316036S9 | | | |
| 3.1.057149 | AUSTIN BALLARD | ADDRESS REDACTED | | | ADA 200.2630862800S2 | BTC 0.0079082500907932S7 | | |
| | | | | | BAT 14.6294025337653 | | | |
| | | | | | BTC 0.3768558428753A3 | | | |
| | | | | | CEL 233.917094724049 | | | |
| | | | | | COMP 0.036062234378127S4 | | | |
| | | | | | EOS 3.23024447875595 | | | |
| | | | | | ETH 0.867799975961276 | | | |
| | | | | | USDT ERC20 363.028109683S23 | | | |
| | | | | | XLM 210.37620994993S7 | | | |
| | | | | | XRP 1626.857303247S24 | | | |
| 3.1.057150 | AUSTIN BALTES | ADDRESS REDACTED | | Yes | ADA 1.2579066480167 | ADA 1872.42000841213 | | BTC 1.0747319077283B |
| | | | | | BTC 0.016504544288253 | USDC 521 | | |
| | | | | | DOT 39.224668372988S2 | | | |
| | | | | | ETH 11.15399873834S23 | | | |
| | | | | | LINK 0.00029208205230907 | | | |
| | | | | | MATIC 10.470717773055 | | | |
| | | | | | USDC 16.658493137471A | | | |
| 3.1.057151 | AUSTIN BAND | ADDRESS REDACTED | | | AAVE 5.33475862998098E-06 | BTC 0.0000000079807430S6 | | |
| | | | | | ADA 0.0126622169022021 | | | |
| | | | | | BTC 0.00000017641269B302 | | | |
| | | | | | DOT 0.0268785406S0811 | | | |
| | | | | | ETH 0.0000008419845239 | | | |
| | | | | | LINK 0.01503386665704911 | | | |
| | | | | | MATIC 0.00358434596533764 | | | |
| | | | | | MCDAI 0.39067678018791S | | | |
| | | | | | USDC 2.92089239096868 | | | |
| 3.1.057152 | AUSTIN BANKS | ADDRESS REDACTED | | | ADA 0.002450102433295A4 | | | |
| | | | | | BTC 1.70717566078599E-06 | | | |
| | | | | | ETH 0.00120881890719581 | | | |
| | | | | | USDC 0.01158404279165S95 | | | |
| 3.1.057153 | AUSTIN BARNARD | ADDRESS REDACTED | | | AAVE 0.00024066693A712 | DOT 11.235828750784Z | | |
| | | | | | BTC 0.066485094491B761 | | | |
| | | | | | DOT 0.02625846403341A | | | |
| | | | | | ETH 0.00967863877570852 | | | |
| | | | | | LINK 35.08285687B9268 | | | |
| | | | | | LTC 0.0026493394880S143 | | | |
| 3.1.057154 | AUSTIN BARNARD | ADDRESS REDACTED | | | BTC 0.0007993289153300S9 | | | |
| | | | | | CEL 1.0883669869663B | | | |
| 3.1.057155 | AUSTIN BARNHILL | ADDRESS REDACTED | | | BAT 0.0001206696032227696 | BTC 0.0000004143407197S | | |
| | | | | | BCH 0.000514935496517S5 | CEL 180.649176907713 | | |
| | | | | | BTC 0.0000000650461944379 | USDC 0.00000048233879092 | | |
| | | | | | CEL 0.24663904530S71 | XLM 0.000000000000813163 | | |
| | | | | | ETC 0.05638604385076 | | | |
| | | | | | ETH 0.003416888791124B7 | | | |
| | | | | | LINK 0.0344057033401637 | | | |
| | | | | | LPT 2.15042273572699 | | | |
| | | | | | LTC 0.017558327433583 | | | |
| | | | | | SGB 930.832571001556 | | | |
| | | | | | UNI 0.0715482247749548 | | | |
| | | | | | USDC 0.0009512594976188Z | | | |
| | | | | | XLM 7.1004786724422 | | | |
| | | | | | XRP 0.0000000058713063S | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.057156 | AUSTIN BARTLETT | ADDRESS REDACTED | | | BTC 0.105354106872153<br>COMP 0.0731341040654633<br>DOT 5.09678756064641<br>ETH 0.242416801779938<br>GUSD 216.239652330446<br>MATIC 93.153393977921<br>USDC 366.462386808887 | | | |
| 3.1.057157 | AUSTIN BARTON | ADDRESS REDACTED | | | CEL 1.09940500998105<br>USDC 0.257651054913702 | | | |
| 3.1.057158 | AUSTIN BEAN | ADDRESS REDACTED | | | ETH 0.555764807196234 | | | |
| 3.1.057159 | AUSTIN BEARD | ADDRESS REDACTED | | | MATIC 0.53859932941038<br>SNX 7.15647397034727 | | | |
| 3.1.057160 | AUSTIN BEECH | ADDRESS REDACTED | | | UMA 0.0238907544686862 | | | |
| 3.1.057160 | AUSTIN BEGOVICH | ADDRESS REDACTED | | | ETH 0.000037491690568074<br>XRP 2.67970211867317 | | | |
| 3.1.057161 | AUSTIN BELTRAN | ADDRESS REDACTED | | | BTC 0.00152511560373776<br>XLM 49.3957360683554 | | | |
| 3.1.057162 | AUSTIN BENEDICT | ADDRESS REDACTED | | | CEL 0.3166122750097758 | | | |
| 3.1.057163 | AUSTIN BENEDICT | ADDRESS REDACTED | | | ETH 0.0084322719913635 | | | |
| 3.1.057164 | AUSTIN BENNETT | ADDRESS REDACTED | | | ETH 0.00842488373660443<br>USDC 47473.3693241732 | | | |
| 3.1.057165 | AUSTIN BERKEL | ADDRESS REDACTED | | | BTC 0.00002497259739227B<br>ETH 0.0748769421882467<br>LTC 0.0006836923511103BB<br>MATIC 0.163988850531811<br>USDC 0.400238286402272<br>XLM 0.041410185375205B | | | |
| 3.1.057166 | AUSTIN BERNARD | ADDRESS REDACTED | | | BTC 0.00000050959684988<br>COMP 0.000070616655814004<br>ETH 0.000074442667220568<br>LINK 0.102138999404091<br>LTC 0.0009136237923777739<br>USDC 0.0704914249150871<br>XLM 0.9216014797653337 | | | |
| 3.1.057167 | AUSTIN BERTRAM | ADDRESS REDACTED | | | BTC 0.0016988818120969<br>EOS 2.3128220666797797<br>ETH 0.0518662746935827<br>USDC 1.09242423094325<br>XLM 73.9349322868961 | | | |
| 3.1.057168 | AUSTIN BINKS | ADDRESS REDACTED | | | BTC 0.00165730691565237<br>ETH 2.72485698390446<br>GUSD 0.0520967498784862<br>USDC 4.39155137478575 | ETH 0.0897338163976003<br>GUSD 31.0592070447259<br>USDC 115.832527374662 | | |
| 3.1.057169 | AUSTIN BLACKWELL | ADDRESS REDACTED | | | ADA 0.213472557467461<br>AVAX 0.00162684093796852<br>BTC 0.00000059800125S223<br>ETH 0.02022561820228<br>ETH 0.00000105511858616<br>USDC 0.00276624891134047 | | | |
| 3.1.057170 | AUSTIN BLADE STOGNER | ADDRESS REDACTED | | | DOT 0.000757460332985S43 | | | |
| 3.1.057171 | AUSTIN BLADOW | ADDRESS REDACTED | | | ADA 0.35343670934047<br>AVAX 0.461356845248874<br>BTC 0.0236343105542213<br>DOT 12.236666096092<br>ETH 0.272039297042939<br>LINK 2.19315037311151<br>MATIC 149.00979399B529<br>SOL 0.206758104429132 | ETH 0.00051452909620552B<br>ETH 0.00861 | | |
| 3.1.057172 | AUSTIN BLAIR KIKTA | ADDRESS REDACTED | | | ADA 868.256318738873<br>AVAX 0.00416938326688843<br>BTC 0.000135457802346625<br>CEL 29.7160882924202<br>ETH 0.00159761306073717<br>LINK 0.0114217881724772<br>MATIC 1.32019400692577<br>USDC 5.28532329812242 | ADA 74.829195<br>AVAX 3.07652898927771<br>BTC 0.0710620536015347<br>MATIC 704.11069390651<br>USDC 0.0000007700554412B2 | | |
| 3.1.057173 | AUSTIN BLAKE BRADSHAW | ADDRESS REDACTED | | | ADA 11.366440596721 | | | |
| 3.1.057174 | AUSTIN BLAKELY | ADDRESS REDACTED | | | BTC 0.00218686789071617 | | | |
| 3.1.057175 | AUSTIN BOLT | ADDRESS REDACTED | | | USDT ERC20 1.26491753665822<br>BTC 0.000301222372401B<br>ETH 0.00120051953718858<br>MATIC 9.2238220386S631 | BTC 0.00000009014511512<br>ETH 0.943763897578057<br>MATIC 6032.94685563829 | | |
| 3.1.057176 | AUSTIN BOOTH | ADDRESS REDACTED | | | ETH 9.23015899587901<br>MATIC 386.053818805431 | | | |
| 3.1.057177 | AUSTIN BORDELON | ADDRESS REDACTED | | | AAVE 0.6466952017631001<br>ADA 126.03198160353S2<br>AVAX 3.17782148405454<br>BTC 0.0105379488204689<br>DOT 9.85011800957498<br>ETH 0.192433095222897<br>LINK 7.06246904349363S2<br>MANA 85.71496757262291<br>MATIC 120.02437721991I3<br>SOL 2.08905102938444 | | | |
| 3.1.057178 | AUSTIN BORDEN | ADDRESS REDACTED | | | CEL 1.15116892759898<br>ETH 2.192767328477904<br>LINK 0.02446789684068423<br>USDC 2.51276654604475 | | | |
| 3.1.057179 | AUSTIN BRADLEY | ADDRESS REDACTED | | | USDT ERC20 0.07765110449895B | | | |
| 3.1.057180 | AUSTIN BRADLEY | ADDRESS REDACTED | | | ADA 122.06046125340I2<br>AVAX 0.434404032203333<br>BCH 0.554142356323407<br>BNB 1.64710511133759<br>BTC 0.03222776872865S14<br>CEL 51.1699485513136<br>DASH 0.115653661069377<br>DOGE 100.2163093047D7<br>DOT 7.6544675165663I2<br>EOS 2.650212857016S5<br>ETH 0.263536178822803<br>LINK 5.07715025793157<br>LTC 1.82656116547342<br>LUNC 1.01155256236392<br>MATIC 112.154932110797<br>PAXG 0.0757516397649S24<br>SNX 23.606042169I1<br>SOL 1.0167352134129I4<br>UNI 5.0792484719465I2<br>USDT ERC20 305.69726788761IB<br>UST 66.0061696707839<br>XLM 250.3400292504IB<br>XRP 38.34159417091I41<br>XTZ 12.45897391816I29<br>ZEC 0.06258122955097I4 | BTC 0.000455809289393317 | | |
| 3.1.057181 | AUSTIN BRADSHAW | ADDRESS REDACTED | | | ADA 1.777.6655683I296<br>BAT 0.019502032S63408I6<br>BTC 0.0026391997038311B<br>DOT 20.4686976572384<br>ETH 1.3310747714485<br>LINK 20.50904629805I34<br>LTC 0.000826192737934118I7<br>MATIC 1091.9235532I029<br>UNI 0.00468403581806802<br>XLM 1121.31634052719 | | | |
| 3.1.057182 | AUSTIN BRADSHAW | ADDRESS REDACTED | | | AAVE 0.00297766572894785<br>AVAX 0.068909085282358I<br>BTC 0.0000000086279608SB<br>ETH 0.00193827248591649<br>LUNC 0.00351673671687048<br>MATIC 3.02550546268I173<br>SNB 0.257169775113467<br>USDC 3.623893612089I12 | | | |
| 3.1.057183 | AUSTIN BRAHAM | ADDRESS REDACTED | | | ADA 38.3368331853658 | | | |
| 3.1.057184 | AUSTIN BRAMBILLA | ADDRESS REDACTED | | | BTC 0.00000000809667634<br>CEL 112.96591384745B<br>ETH 0.00124374277334612<br>USDT ERC20 0.0000000295053246I96<br>XLM 0.0000000901951254I24<br>XRP 0.00000000I397411560I95 | | | |
| 3.1.057185 | AUSTIN BRAMHALL | ADDRESS REDACTED | | | BTC 0.0000166201891172I51<br>DASH 11.8034393765229 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.057186 | AUSTIN BRASCHE | ADDRESS REDACTED | | | BTC 0.0521830388800419<br>ETH 0.138342757199583<br>LINK 0.0227057380191425<br>MCDAI 31.862161000948 | | | |
| 3.1.057187 | AUSTIN BREMER | ADDRESS REDACTED | | Yes | BTC 0.000073721234567385<br>USDC 1.42121568621574 | | | BTC 0.417744653580498 |
| 3.1.057188 | AUSTIN BROADBENT | ADDRESS REDACTED | | | XRP 0.000000663181817889 | | | |
| 3.1.057189 | AUSTIN BROWN | ADDRESS REDACTED | | | BTC 0.00000000070226124<br>ETH 3.63673089939996-10<br>USDC 0.000003039981526502 | BTC 0.000197313620551093<br>ETH 0.0013935515053013<br>USDC 7.20012379372239 | | |
| 3.1.057190 | AUSTIN BROWN | ADDRESS REDACTED | | | BCH 0.0000002630162359<br>BTC 0.000000183350678062<br>ETH 0.00000076502728340 <br>LINK 116.995751834776<br>MATIC 948.528768390 15<br>SNX 98.9534297741605 | | BCH 0.0005321114768413732<br>BTC 0.0000000061169029758 | |
| 3.1.057191 | AUSTIN BROWN | ADDRESS REDACTED | | Yes | BTC 0.000213910256434283 | BTC 0.072948790070096 | | BTC 1.03515284182316 |
| 3.1.057192 | AUSTIN BROWN | ADDRESS REDACTED | | | BTC 0.0013566613047245 | | | |
| 3.1.057193 | AUSTIN BROYLES | ADDRESS REDACTED | | | BTC 0.000000097513621059 | | | |
| 3.1.057194 | AUSTIN BRUNER | ADDRESS REDACTED | | | CEL 1.0615151539661 | | | |
| 3.1.057195 | AUSTIN BRUNETTE | ADDRESS REDACTED | | | BTC 0.0222383441316692 | | | |
| 3.1.057196 | AUSTIN BRYANT | ADDRESS REDACTED | | | BTC 0.00123402302726105 | | | |
| 3.1.057197 | AUSTIN BRYEANS | ADDRESS REDACTED | | | ETH 0.00115060871609628 | | | |
| 3.1.057198 | AUSTIN BRYSON | ADDRESS REDACTED | | | BTC 0.00000188601947202<br>ETH 0.00234932123129997 | | | |
| 3.1.057199 | AUSTIN BUCHLA | ADDRESS REDACTED | | | LTC 0.030060637509796<br>BTC 8.101092659799900-07 | | | |
| 3.1.057200 | AUSTIN BUCKLEY | ADDRESS REDACTED | | Yes | USDC 0.237894433137712<br>AAVE 0.0819013511189002<br>ADA 0.0010596912073605<br>BTC 0.17334760171424 <br>DOT 0.060514317060842<br>ETH 9.79271856233825<br>LINK 0.531667868939897<br>MATIC 3.595046933515576<br>SNX 0.82675164984508 3<br>USDC 0.081031115299175 9 | ADA 8718.61291520648<br>BTC 0.0114634697052919<br>DOT 0.000000000067964904<br>ETH 2.33628993069985<br>MATIC 4.977<br>USDC 37.6586700656695 | | BTC 0.829795844819494<br>ETH 18.4788256814823 |
| 3.1.057201 | AUSTIN BUENO-VANNATTER | ADDRESS REDACTED | | | ZEC 0.00655408103112774<br>BTC 0.00000326967965 7249<br>ETH 0.00007148464337738<br>USDC 0.1027873937 3715 | | | |
| 3.1.057202 | AUSTIN BUESING | ADDRESS REDACTED | | | BTC 0.00850229088647 85<br>MATIC 282.218897748 145<br>XLM 31.747960454101 | | | |
| 3.1.057203 | AUSTIN BUNYI | ADDRESS REDACTED | | | BNB 0.01655952353433 98<br>BSV 0.001100187874 82542<br>BTC 0.00000013010623 6134<br>CEL 0.73558943896 7448<br>ETH 0.0004054459628 08172 | | | |
| 3.1.057204 | AUSTIN BURGE WEISS | ADDRESS REDACTED | | | ETH 0.00010602213745 51887<br>SNX 98.4129130648457 | | | |
| 3.1.057205 | AUSTIN BURIAN | ADDRESS REDACTED | | | USDC 0.89822568157221 | | | |
| 3.1.057206 | AUSTIN BURKE | ADDRESS REDACTED | | | ADA 0.362072750059 35<br>DOT 6.77198006246 33<br>ETH 0.0019716583420 2158<br>MATIC 0.30573896 3050684 | | | |
| 3.1.057207 | AUSTIN BURKE | ADDRESS REDACTED | | | BTC 0.0005416433820 62903<br>ETH 0.0002624622 39699052 | | | |
| 3.1.057208 | AUSTIN BURNS | ADDRESS REDACTED | | | CEL 1.09202785515948 | | | |
| 3.1.057209 | AUSTIN BUTLER | ADDRESS REDACTED | | | BTC 0.00131283035385387<br>MATIC 4.70867184 46999<br>ETH 0.0000546821173 957199<br>MATIC 0.216912 061546266<br>XRP 159.823166 | | | |
| 3.1.057210 | AUSTIN CALVERT | ADDRESS REDACTED | | | BTC 0.00383459258870953 | | | |
| 3.1.057211 | AUSTIN CAMACHO | ADDRESS REDACTED | | | ETH 0.01661300380 75601<br>ETH 0.07128393466 86481 | | | |
| 3.1.057212 | AUSTIN CAMPBELL | ADDRESS REDACTED | | | BTC 0.0000000070468 54756<br>CEL 1.1351476352 3339<br>MATIC 1.70713539 346119<br>MCDAI 0.376385 2406274332<br>SNX 0.12669 5909045436 | BTC 0.00001091024761018<br>MATIC 4.36539344061007 | | |
| 3.1.057213 | AUSTIN CAMPBELL | ADDRESS REDACTED | | | CEL 15.8031153266147<br>ETH 0.03607705059 50963 | | | |
| 3.1.057214 | AUSTIN CAMPBELL | ADDRESS REDACTED | | | AAVE 0.08631584588912 24<br>ADA 244.929808527 918<br>BTC 0.01904353538 11774<br>COMP 0.047407706 6579308<br>ETC 1.109511956 3216<br>ETH 0.3002382650 49703<br>LINK 2.438740832 77335<br>LTC 0.3503731966 35252<br>SNX 5.5636947120 3894<br>USDC 52.9058494 27034<br>XLM 374.01933851 5357 | | | |
| 3.1.057215 | AUSTIN CARLYLE | ADDRESS REDACTED | | | BTC 0.00123008514649 728<br>ETH 0.00000065036 2651588<br>USDC 0.01605170 00237234 | | | |
| 3.1.057216 | AUSTIN CARMEL | ADDRESS REDACTED | | | ADA 100.77172530468<br>BTC 0.002281012666 06452<br>DOGE 305.11647 734857<br>ETH 9.2206559 900772723<br>LINK 19.925 7107916794<br>MATIC 135. 069040935551<br>USDT ERC20 268.034025093429 | | | |
| 3.1.057217 | AUSTIN CARR | ADDRESS REDACTED | | | BTC 0.00106183399658 749<br>MATIC 256.32966840 4963 | | | |
| 3.1.057218 | AUSTIN CARTER | ADDRESS REDACTED | | Yes | BTC 0.22548235527 7151<br>USDT ERC20 2.00653 915235927 | | | BTC 0.757164768286377 |
| 3.1.057219 | AUSTIN CARTER | ADDRESS REDACTED | | | BTC 0.00079657961 88437<br>ETH 0.00175466 8373607 09<br>SGB 17.9075 91861 3546<br>XRP 0.05091 9756392 6258 | | | |
| 3.1.057220 | AUSTIN CASE | ADDRESS REDACTED | | | BTC 0.00038933067 460398 3<br>ETH 0.00008555 7407812216<br>USDC 0.117 7535722882 47 | BTC 0.000000000802337888 3 | | |
| 3.1.057221 | AUSTIN CASEY | ADDRESS REDACTED | | Yes | BTC 0.22569972596 3526<br>LINK 4.5283205 3652879<br>MATIC 32.74639 2303207<br>MCDAI 0.01 06493370259706<br>SOL 7.11367415860688 | BTC 0.00137639360007481 | | BTC 0.0880235872062318 |
| 3.1.057222 | AUSTIN CATMULL | ADDRESS REDACTED | | | BTC 0.01128158280373 25 | | | |
| 3.1.057223 | AUSTIN CAUSEY | ADDRESS REDACTED | | | BTC 0.04871709071622 16<br>ETH 1.57810860465768 | BTC 0.02439098 | | |
| 3.1.057224 | AUSTIN CEAL | ADDRESS REDACTED | | | COMP 0.0000505756396 38893<br>MATIC 1.155482 15196047<br>SNX 0.0156 2002340024637 | | | |
| 3.1.057225 | AUSTIN CHAMBERLAIN | ADDRESS REDACTED | | | 1INCH 102.315404872 81<br>AAVE 3.842359214042 63<br>AVAX 2.696034576 17778<br>BTC 0.0170556747 420186<br>COMP 0.4606 829106227702<br>DOT 13 5.32093724772 6<br>ETH 25.165305159 812<br>LUNC 16.567671861 3682<br>MANA 1277.475722 16616<br>MATIC 3994.678 72515494<br>SNX 1322.3 52975028203<br>SOL 11.2 454446041007<br>SUSHI 85.5892560 19857<br>USDC 97.843 5693954465 1 | | | |
| 3.1.057226 | AUSTIN CHAN | ADDRESS REDACTED | | | BTC 0.00091750988416 3329<br>CEL 0.24165629 805756 9<br>MATIC 5.4855 195493873 2 | | | |
| 3.1.057227 | AUSTIN CHANG | ADDRESS REDACTED | | | BTC 0.75751511587341 | BTC 0.00693032711143966 | | |
| 3.1.057228 | AUSTIN CHANMANIVONE | ADDRESS REDACTED | | | ADA 194.462151575468<br>BTC 0.00031883048 043273 | | | |
| 3.1.057229 | AUSTIN CHAPMAN | ADDRESS REDACTED | | | ETH 0.01109808348399 61<br>CEL 21.78912517735 49<br>DOT 5.4157943702 3539<br>MATIC 542.10799 5981494<br>SNX 17.02730171 35843 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.057230 | AUSTIN CHAU | ADDRESS REDACTED | | | BTC 0.0976522914175093<br>ETH 1.76519876093524 | | | |
| 3.1.057231 | AUSTIN CHEN | ADDRESS REDACTED | | | BTC 0.00047859669912928<br>CEL 1.11720393568S2<br>LINK 0.09062261439144S<br>SGB 1738.49735054783<br>SNX 420.21171593809S<br>XRP 0.00000232462935222 | | | |
| 3.1.057232 | AUSTIN CHEW | ADDRESS REDACTED | | | ETH 0.00004206917856045S<br>USDC 0.178525014253355 | | | |
| 3.1.057233 | AUSTIN CHIUT | ADDRESS REDACTED | | | BTC 1.2057571251949SE-06<br>MATIC 0.37584800830878B2 | BTC 0.001084029181289S7<br>MATIC 303.841784153185 | | |
| 3.1.057234 | AUSTIN CHIGOZIE OKERE | ADDRESS REDACTED | | | BTC 0.0000000032473511466<br>CEL 3.27096544884338<br>DOT 61.6234537068107 | | | |
| 3.1.057235 | AUSTIN CHILDRESS | ADDRESS REDACTED | | | BCH 0.97038148872286S<br>BSV 1.28261571212663<br>BTC 0.0022246147126110S7<br>LTC 0.000812782880785557 | | | |
| 3.1.057236 | AUSTIN CHO | ADDRESS REDACTED | | | BTC 1.45368316759999E-07<br>DOT 0.106131332181142<br>ETH 0.0000931050624251S1<br>MATIC 0.154265518034056<br>USDC 0.000009089580552944<br>XLM 0.13417273924307S | USDC 0.0094499340437290S6 | | |
| 3.1.057237 | AUSTIN CHOMAY | ADDRESS REDACTED | | Yes | BTC 0.00026607219031745S7<br>CEL 2.5577582982962S<br>USDC 365.262614821334 | | | BTC 0.514555544814466 |
| 3.1.057238 | AUSTIN CHRISTIANSON | ADDRESS REDACTED | | | BTC 0.01630197468777121<br>COMP 0.052582582418245S7<br>XLM 326.201040649541<br>XRP 4288.20320573675 | | | |
| 3.1.057239 | AUSTIN CHRISTOPHERSON | ADDRESS REDACTED | | | BTC 0.0002402379936329S8<br>ETH 0.0000018235869951I4<br>LINK 0.000005627837131925 | | | |
| 3.1.057240 | AUSTIN CHUSTZ | ADDRESS REDACTED | | | ADA 993.091122207296<br>AVAX 6.401180623423655<br>BTC 0.00120467241678664<br>ETH 0.1824997279633987<br>MATIC 483.261068203697<br>SOL 3.2937975923403S<br>USDC 2011.36108806221 | | | |
| 3.1.057241 | AUSTIN CHYNNE | ADDRESS REDACTED | | | BTC 0.0000004821125349S66<br>SNX 0.708510319910796 | BTC 0.000088297478996S7<br>USDC 0.000000673650799I31 | | |
| 3.1.057242 | AUSTIN CLAYBROOK | ADDRESS REDACTED | | | BTC 0.0020032578154126<br>LTC 3.052876729441S5<br>USDC 213.979631259819 | | | |
| 3.1.057243 | AUSTIN CLIFFORD | ADDRESS REDACTED | | | BTC 0.00021739708543338S6<br>ETH 0.000011080901557096<br>SGB 59.952802020195<br>USDT ERC20 0.011957078839231I4<br>XLM 138.924593862429<br>XRP 393.174615589S12 | BTC 0.391564443598739 | | |
| 3.1.057244 | AUSTIN COHA | ADDRESS REDACTED | | | AAVE 0.07132706689946449<br>ADA 79.38020427328S8<br>AVAX 1.26582492366623<br>BTC 0.02393617856157756S<br>DOGE 343.76197170029I4<br>DOT 4.987410319663I79<br>ETH 0.631314559090151<br>LINK 4.234217923206S23<br>MATIC 110.80088315678B<br>SNX 3.83748667771686<br>USDC 2573.82886473339<br>XLM 378.482414570504 | BTC 0.0322695<br>USDC 0.075<br>XLM 57.7999125 | | |
| 3.1.057245 | AUSTIN COLE | ADDRESS REDACTED | | | BTC 0.00121704928155553<br>ETH 0.00600481060761752<br>MATIC 7.926759081929996 | BTC 1.750084105423446<br>ETH 4.9362510431014 | | |
| 3.1.057246 | AUSTIN COLE ESSER | ADDRESS REDACTED | | | ADA 1493.6471521512I1<br>BTC 0.146877895233108<br>DOT 51.00078412132962<br>ETH 0.5532183461507I28<br>LINK 8.064459756866812<br>LUNC 10.68502466147I26<br>MATIC 248.77505885186<br>SOL 41.0146884961081<br>USDC 0.0995669467309538 | | | |
| 3.1.057247 | AUSTIN COLE MILLER | ADDRESS REDACTED | | | AVAX 0.00821955308231638<br>BTC 0.0000030756933925I21<br>ETH 0.00000087350098722S3<br>MATIC 0.028959529685333S6<br>USDC 0.97984214256S436<br>USDT ERC20 2.3245774140729S6 | BTC 0.0000000019446431324 | | |
| 3.1.057248 | AUSTIN COLE SYKORA | ADDRESS REDACTED | | | BTC 0.0000910699543189829 | | | |
| 3.1.057249 | AUSTIN COLLIE | ADDRESS REDACTED | | | BTC 0.0004274051391632S4<br>CEL 1.09945500998105<br>ETH 0.007247491378976S91<br>LTC 0.0330866253723467 | | | |
| 3.1.057250 | AUSTIN COLLIE | ADDRESS REDACTED | | | CEL 1.09345495534798 | | | |
| 3.1.057251 | AUSTIN COLLINS | ADDRESS REDACTED | | | 1INCH 1520.94882059411<br>AAVE 22.9643331107618<br>BCH 4.50590868440347<br>BTC 0.00004353700214S2<br>COMP 20.13475681772S75<br>ETH 0.00858443924805212<br>ETH 1.847153956269I3<br>SNX 1187.11054277895<br>USDC 2486.45751813761<br>XTZ 604.80695159673S6 | | | |
| 3.1.057252 | AUSTIN COLLON | ADDRESS REDACTED | | | BSV 0.0194710516606997<br>BTC 0.00409433813726534<br>ETH 0.0236601268157396<br>USDC 71.12690907853666 | | | |
| 3.1.057253 | AUSTIN COMSTOCK | ADDRESS REDACTED | | | ADA 1.09768023024923<br>AVAX 0.00002721355221591S<br>ETH 0.000493831491889107<br>ETH 0.00007377274854655I2<br>LUNC 0.00715721312952S29<br>MATIC 0.41581210590888I1<br>USDC 2.24415896320143 | ADA 1.14080972531643<br>AVAX 0.00000355077442287S<br>BTC 0.00000305631682394S3<br>LUNC 0.000000041587323S75<br>MATIC 0.000560124917523S64<br>USDC 0.0000000042131762105 | | |
| 3.1.057254 | AUSTIN CORREIA | ADDRESS REDACTED | | | CEL 0.0440149281216376<br>ETH 0.00147809630161526 | | | |
| 3.1.057255 | AUSTIN CORRITORE | ADDRESS REDACTED | | | AVAX 6.5630535281396<br>BTC 0.0549433261206962<br>DOT 13.3020121513569<br>ETH 0.1789355813346786<br>MATIC 325.752996750792<br>USDC 1290.86827235051 | BTC 0.0004624939443S1005 | | |
| 3.1.057256 | AUSTIN CORY HARNER | ADDRESS REDACTED | | | MATIC 55.5525862640682<br>USDC 1.976533620211992 | | | |
| 3.1.057257 | AUSTIN COSTLEY | ADDRESS REDACTED | | | BTC 0.0000181097927411045<br>USDC 0.09074626947835 | BTC 0.00000026288344598I1<br>USDC 0.00000073769257830I2 | | |
| 3.1.057258 | AUSTIN COUVILLION | ADDRESS REDACTED | | | ADA 14816.072194861I4<br>BTC 0.0457380758673979<br>MATIC 310.112953350861 | | | |
| 3.1.057259 | AUSTIN COWDELL | ADDRESS REDACTED | | | 1INCH 2.659348806280855<br>XRP 0.999 | 1INCH 0.873949579831932<br>ETH 0.00714481 | | |
| 3.1.057260 | AUSTIN COX | ADDRESS REDACTED | | | BCH 0.00044767897428963<br>BTC 0.0000008768735693 | | | |
| 3.1.057261 | AUSTIN CRAIG | ADDRESS REDACTED | | | BCH 0.0000010969988310573<br>BTC 0.000000637071113167<br>CEL 0.0005901164381860443<br>ETH 0.0000000021618654239 | BCH 0.000427338965702S9<br>BTC 0.0002667799149358S92<br>CEL 1.141511528898323<br>ETH 0.0000392722566914<br>USDC 2442.207421 | | |
| 3.1.057262 | AUSTIN CROUSE | ADDRESS REDACTED | | | BTC 0.02399152612842I26<br>ETH 0.773086182200292<br>SNX 111.0562173848I47<br>USDC 231.46127221148<br>XLM 407.656268296201 | USDC 200 | | |
| 3.1.057263 | AUSTIN CULVER | ADDRESS REDACTED | | | BTC 0.00115621650076703<br>ETH 1.11121625270643 | | | |
| 3.1.057264 | AUSTIN CUMMINGS | ADDRESS REDACTED | | | BTC 0.446265660714151 | | | |
| 3.1.057265 | AUSTIN CUMMINGS | ADDRESS REDACTED | | | BTC 0.0000016951451602I604<br>USDC 0.301255434615149 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.057266 | AUSTIN CUNDIFF | ADDRESS REDACTED | | | BTC 0.121991557593549 ETH 0.232304855610058 | | | |
| 3.1.057267 | AUSTIN CUNNINGHAM | ADDRESS REDACTED | | | ADA 144.313817221213 BTC 0.0121485440687883 DOT 3.14129782742257 ETH 0.0599090103126817 LINK 3.18616451801044 MATIC 82.0772049399531 | | | |
| 3.1.057268 | AUSTIN CURRAN-BENNETT | ADDRESS REDACTED | | | ETH 0.0450012267682772 MATIC 973.167905265599 | | | |
| 3.1.057269 | AUSTIN CURTIS | ADDRESS REDACTED | | | BTC 0.000064865312835433 | | | |
| 3.1.057270 | AUSTIN CURTIS | ADDRESS REDACTED | | | ETH 0.000431885217434494 | | | |
| 3.1.057271 | AUSTIN CZYZEWSKI | ADDRESS REDACTED | | | BTC 0.000016295362249585 ETH 0.000119132910060814 USDC 29.8532294576085 | | | |
| 3.1.057272 | AUSTIN DAHLY | ADDRESS REDACTED | | | BTC 0.000738979786882926 USDC 11082.0594391024 | | | |
| 3.1.057273 | AUSTIN DAKOTA BARR | ADDRESS REDACTED | | | ADA 842.391772830507 AVAX 20.535167386452 BTC 0.245830540315893 DOT 43.3972174295647 ETH 3.14703767790145 LINK 37.8272210897722 SOL 27.1294811911597 ZEC 6.05298591939837 | | | |
| 3.1.057274 | AUSTIN DANE HOLM | ADDRESS REDACTED | | | BTC 1.79611643341298 ETH 21.108877916598866 | | BTC 0.00000001212440517 ETH 0.0000011057191963848 | |
| 3.1.057275 | AUSTIN DAUPHINEE | ADDRESS REDACTED | | | BTC 0.00000114060670718881 ETH 0.000029504902557162 | | | |
| 3.1.057276 | AUSTIN DAVID FARLEY | ADDRESS REDACTED | | | AVAX 0.00281918791184586 USDT ERC20 619.950396481618 | AVAX 4.89019402043 25 BTC 0.00109064581694056 | | |
| 3.1.057277 | AUSTIN DAVIS | ADDRESS REDACTED | | | CEL 1.08606922481775 | | | |
| 3.1.057278 | AUSTIN DAVIS | ADDRESS REDACTED | | | BTC 0.000159471813889404 | | BTC 0.00000005436188858 69 | |
| 3.1.057279 | AUSTIN DAVIS | ADDRESS REDACTED | | | ETH 0.00903757430877197 BTC 0.243200069880357 ETH 23.4772568767524 LTC 15.3300989193487 MCDAI 1.48336013261007 | | ETH 0.000000076713496607 7 ETH 6.41012122284576 MCDAI 318.26119976 | |
| 3.1.057280 | AUSTIN DAVIS | ADDRESS REDACTED | | | AAVE 0.00167254469176443 ADA 0.212860255197584 BTC 0.000107989078073735 COMP 0.00062360061260373 7 DOT 0.0659021631251858 ETH 0.00111583070830914 LINK 0.0175530568735728 MATIC 2.43029916937244 UNI 0.00522071408716779 USDC 3.85127366169163 | | | |
| 3.1.057281 | AUSTIN DAVIS | ADDRESS REDACTED | | | AAVE 0.0276192072647625 BTC 0.000979421879221653 ETH 0.010983485096188 5 LINK 563.573109990511 UNI 919.925050884 3 USDC 218.965950554523 | AAVE 23.5383351605497 | | |
| 3.1.057282 | AUSTIN DAVIS | ADDRESS REDACTED | | | BTC 0.000953981191174709 CEL 102.05755416666 | | | |
| 3.1.057283 | AUSTIN DAVIS | ADDRESS REDACTED | | | BTC 0.000000077525515285 ETH 0.000000938907532368 MATIC 0.481778642282745 | | | |
| 3.1.057284 | AUSTIN DEAN ASHFORD | ADDRESS REDACTED | | | ETH 0.193991398074 37 MATIC 150.30513761454 3 USDC 817.140291674269 | | | |
| 3.1.057285 | AUSTIN DENSON | ADDRESS REDACTED | | | BTC 0.000023403674597396 | | | |
| 3.1.057286 | AUSTIN DERBY | ADDRESS REDACTED | | | ADA 2.03300300483079 BTC 0.15994403873645 1 ETH 1.16207369940365 LINK 36.0858366017298 | | | |
| 3.1.057287 | AUSTIN DEVILLE | ADDRESS REDACTED | | | MATIC 25.86048833053 2 USDC 102.318135856189 | | | |
| 3.1.057288 | AUSTIN DILL | ADDRESS REDACTED | | | BTC 0.000001146467995723 LINK 0.000176594478182 95 MANA 1.08719142002481 | | | |
| 3.1.057289 | AUSTIN DIMMLER | ADDRESS REDACTED | | | SNX 2500.68971437793 USDC 43954.3412005341 | USDC 25000 | | |
| 3.1.057290 | AUSTIN DIOGO | ADDRESS REDACTED | | | BTC 0.001101417509469 86 ETH 8.674434907475098 -05 MCDAI 0.038700545 3503189 | | | |
| 3.1.057291 | AUSTIN DO | ADDRESS REDACTED | | | BTC 0.000167010518660504 MCDAI 30.5281454264422 | | | |
| 3.1.057292 | AUSTIN DOMINGUEZ | ADDRESS REDACTED | | | CEL 1.12149600081 94 | | | |
| 3.1.057293 | AUSTIN DOUGLAS | ADDRESS REDACTED | | | BTC 0.000031314439228624 | | | |
| 3.1.057294 | AUSTIN DOUGLAS POWELL | ADDRESS REDACTED | | | BTC 0.001259150356590983 ETH 0.2056535946003 2 | | | |
| 3.1.057295 | AUSTIN DRAKE | ADDRESS REDACTED | | | BTC 0.00450345858 36283 ETH 0.1764928520875 96 | | | |
| 3.1.057296 | AUSTIN DRUECKHAMMER | ADDRESS REDACTED | | | BTC 0.000011287599531999 | | | |
| 3.1.057297 | AUSTIN DUBOIS | ADDRESS REDACTED | | | BTC 1.176511276981569E-05 | | | |
| 3.1.057298 | AUSTIN DUNDAS | ADDRESS REDACTED | | | BTC 0.0527914215527527 | | | |
| 3.1.057299 | AUSTIN DUNFORD | ADDRESS REDACTED | | | XLM 0.192507160322146 | | | |
| 3.1.057300 | AUSTIN DUNHAM | ADDRESS REDACTED | | | DOT 0.008961716627010 83 | | | |
| 3.1.057301 | AUSTIN DYE | ADDRESS REDACTED | | | LINK 0.542294209036 28 | | | |
| 3.1.057302 | AUSTIN EBERLE | ADDRESS REDACTED | | | BTC 0.000010960573189858 ETH 0.000434929453481455 | | | |
| 3.1.057303 | AUSTIN ECHAVARRIA | ADDRESS REDACTED | | | BTC 0.000011274581810869 COMP 0.047243696527142 MATIC 129.876569989596 USDC 33.5718952858842 XLM 5459.94274617 61 | | | |
| 3.1.057304 | AUSTIN EDELMAYER | ADDRESS REDACTED | | | BCH 0.0728269385790446 BTC 0.0957581823765 91 ETH 0.110551225000921 | | | |
| 3.1.057305 | AUSTIN EDWARD NUTTALL | ADDRESS REDACTED | | | ETH 0.00149294554816756 USDC 0.006381213614483 76 | USDC 0.00000010541750954 | | |
| 3.1.057306 | AUSTIN EDWARDS | ADDRESS REDACTED | | | AAVE 5.196915746793 5 ADA 2478.33045091843 BTC 0.559194848769 77 ETH 5.16297934224645 | | | |
| 3.1.057307 | AUSTIN EHLINGER | ADDRESS REDACTED | | | AVAX 17.12129906080 9 BTC 0.0488664824097432 4 ETH 0.6587604988482 98 LINK 110.028154182837 MATIC 1349.46350310225 SOL 15.4683811656846 | AVAX 9.822 | | |
| 3.1.057308 | AUSTIN ELLIS | ADDRESS REDACTED | | | ETH 0.00005221475262597 XRP 8.23351388159586 | | | |
| 3.1.057309 | AUSTIN ELLIS | ADDRESS REDACTED | | | AAVE 0.00123731186112356 BTC 0.000379522313502607 DOT 0.0167158002131362 ETH 0.00145939760556876 LINK 0.00428262592701827 MATIC 0.448171109113023 | | BTC 0.000000000270589071 DOT 0.000000000033164432 | |
| 3.1.057310 | AUSTIN ENNIS | ADDRESS REDACTED | | | ADA 3.13585619431 4 BTC 0.0774621390797 75 LINK 0.20513935330815 1 LTC 0.00391220515392651 USDT ERC20 2.494009913793308 | ETH 0.000588773269394763 | | |
| 3.1.057311 | AUSTIN ERLANDSON | ADDRESS REDACTED | | | CEL 12.4897137769868 USDC 14.0842805353982 | | | |
| 3.1.057312 | AUSTIN ERMON | ADDRESS REDACTED | | | ADA 2.97760876010201 | | | |
| 3.1.057313 | AUSTIN ESTWICK | ADDRESS REDACTED | | | MATIC 0.215116294853836 BTC 0.00189730197505 4 | | | |
| 3.1.057314 | AUSTIN EUGENE SOBCZAK | ADDRESS REDACTED | | Yes | AAVE 1.06009261162108 ADA 175.738685067992 AVAX 7.52493267841802 BTC 0.010246165874209 1 COMP 4.59264012311754 ETH 1.9697915585793 LINK 144.527830210251 LTC 5.25984710359448 MATIC 6.42853798229916 SNX 110.902476271052 UNI 103.289759238965 | CEL 21.5279408827464 ETH 5.8861551781329 | | BTC 1.9721272679463 5 |
| 3.1.057315 | AUSTIN EWING | ADDRESS REDACTED | | | BTC 0.008152402113664668 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.057316 | AUSTIN FALK | ADDRESS REDACTED | | | BTC 0.0720681278113969<br>LINK 160.065816179231 | | | |
| 3.1.057317 | AUSTIN FARMER | ADDRESS REDACTED | | | BTC 0.0000004065266108<br>USDC 2.24294197587615 | BTC 0.000000004102699753<br>USDC 3.52628405575797 | | |
| 3.1.057318 | AUSTIN FELLOWS | ADDRESS REDACTED | | | AAVE 0.000538417552867078<br>COMP 0.000259933591405916<br>ETH 0.0132754794027407<br>LINK 0.00780952513810204<br>XRP 0.00000005373899442832 | | | |
| 3.1.057319 | AUSTIN FERRO | ADDRESS REDACTED | | | BTC 0.69580952776058<br>ETH 3.38378858773831 | | | |
| 3.1.057320 | AUSTIN FERTITTA | ADDRESS REDACTED | | | ADA 5366.87325403694<br>BTC 0.773576227449963<br>ETH 0.00313613915532061<br>LINK 11.7975584276363<br>MATIC 1.52413747863125<br>USDC 1.60560232845389 | | | |
| 3.1.057321 | AUSTIN FIGULY | ADDRESS REDACTED | | | BCH 0.000089382055552892<br>BTC 0.00242226495840716<br>LINK 2.08270778747522<br>UNI 1.44667157288158<br>USDC 26.52784185511615 | | | |
| 3.1.057322 | AUSTIN FILIERE | ADDRESS REDACTED | | | BTC 0.0009596603592655682 | | | |
| 3.1.057323 | AUSTIN FIRTH | ADDRESS REDACTED | | | ADA 0.0475491532022422<br>DOT 6.84676284348557 | ADA 49.4621310620023<br>USDC 50 | | |
| 3.1.057324 | AUSTIN FITCH | ADDRESS REDACTED | | | USDC 4841.18102142582 | | | |
| 3.1.057325 | AUSTIN FLAUGH | ADDRESS REDACTED | | | BTC 0.00216931569455619 | | | |
| 3.1.057326 | AUSTIN FLORES | ADDRESS REDACTED | | | ADA 178.40354187726<br>BTC 0.00120599546332409<br>AAVE 0.00377260766935378<br>AVAX 0.00847247275814298<br>BNT 2.6131231669104<br>BTC 0.00013396870613049<br>DOT 0.35231787289639<br>ETH 0.00208930295382211<br>MATIC 4.06518543620069<br>SNX 2.78092654202735<br>SUSHI 0.214351601294<br>USDC 10.0817105693336 | | | |
| 3.1.057327 | AUSTIN FLORES | ADDRESS REDACTED | | | ADA 201.518306195249<br>AVAX 1.25109065613219<br>BTC 0.018643084420659<br>CEL 60.5285763699682<br>DOT 5.306901136898<br>ETH 0.199742832932214<br>LUNC 1.05170654214794<br>MANA 59.4381207606652<br>MATIC 138.5196071144009<br>SNX 19.9270311568549<br>SOL 1.60329333887508<br>UNI 8.06450977048751<br>XLM 530.998511881652 | BTC 0.00989681 | | |
| 3.1.057328 | AUSTIN FLOYD | ADDRESS REDACTED | | | BTC 0.00033515191438223333<br>ETH 0.0015288536311654<br>LTC 1.30502163031765 | | | |
| 3.1.057329 | AUSTIN FONG | ADDRESS REDACTED | | | MCOM 1.28417532604402<br>ADA 162.167688556497<br>BTC 0.00089848241012037<br>MATIC 431.427078505245 | | | |
| 3.1.057330 | AUSTIN FOSTER | ADDRESS REDACTED | | | BTC 0.00115132159385523<br>ETH 2.90582663360771<br>MATIC 1340.069257664916 | | | |
| 3.1.057331 | AUSTIN FOWLER | ADDRESS REDACTED | | | ADA 21.9822527220733<br>BTC 0.00078693589739418 | | | |
| 3.1.057332 | AUSTIN FOX | ADDRESS REDACTED | | | ETH 0.0400607764085666<br>BTC 0.00196831945206425 | | | |
| 3.1.057333 | AUSTIN FRAHLER | ADDRESS REDACTED | | | ETH 0.2148840201831517<br>ETH 7.2502222038444 | | | |
| 3.1.057334 | AUSTIN FRANCIS | ADDRESS REDACTED | | | USDC 1451.63584224<br>ADA 184.930710349346<br>BTC 0.004898661930623<br>ETH 1.295151427899S<br>LTC 3.02778727847007<br>USDC 0.0409653009650594<br>XLM 795.29307996758 | | | |
| 3.1.057335 | AUSTIN FRANKLIN | ADDRESS REDACTED | | | USDT ERC20 7.74849515952801 | | | |
| 3.1.057336 | AUSTIN FRANTZ | ADDRESS REDACTED | | | XRP 183.30966422969 | | | |
| 3.1.057337 | AUSTIN FRAY | ADDRESS REDACTED | | | BTC 0.000222438463786897 | BTC 0.185559658764652 | | |
| 3.1.057338 | AUSTIN FRAZIER | ADDRESS REDACTED | | | AAVE 21.0292936396382<br>ETH 18.8695836303112<br>LINK 0.7165747957933558<br>MATIC 36486.9286632092<br>SUSHI 4366.92602093244<br>UNI 1019.3962984979B | LINK 1769.75392643751 | | |
| 3.1.057339 | AUSTIN FRAZIER | ADDRESS REDACTED | | | ADA 0.347836196579426<br>BTC 0.000433003953197875<br>ETH 0.000654371386317256<br>SOL 0.00085506942287907<br>USDC 0.038923439301005 | | BTC 0.000000006323118195<br>ETH 0.424451784093276<br>SOL 1.46763322889409<br>USDC 10.163098682605 | |
| 3.1.057340 | AUSTIN FRIEDMAN | ADDRESS REDACTED | | | BCH 0.54502053013824<br>BTC 0.12689776781969B<br>ETH 0.37413502421277B<br>LINK 41.028688281096<br>LTC 0.773351443657915<br>USDC 22315.4983397433 | | | |
| 3.1.057341 | AUSTIN FROOSHAM | ADDRESS REDACTED | | | BTC 0.001095396575136B8<br>ETH 8.20771961321603 | | | |
| 3.1.057342 | AUSTIN FUERCH | ADDRESS REDACTED | | | BTC 0.000011197362353S997 | | | |
| 3.1.057343 | AUSTIN FUERTES | ADDRESS REDACTED | | | USDC 10.7861817438279 | | | |
| 3.1.057344 | AUSTIN GALLINA | ADDRESS REDACTED | | | ADA 0.149187027809815<br>BAT 0.188758632229063<br>BCH 0.000173973651277417<br>BTC 0.0000000736174509889<br>CEL 110.172874455521<br>DASH 0.000749144483338442<br>DOGE 1.16853350036817<br>EOS 0.0446224898315675<br>ETC 0.161512620212287<br>ETH 0.00255305894885506<br>LINK 0.00291918105459353<br>LTC 0.0089766057494223<br>OMG 0.016469951577214G<br>SOL 0.925705502431052 | | ADA 0.00000050088515541<br>BCH 0.000000007697272579<br>BTC 0.0000000344900651S<br>CEL 7.6969<br>DASH 0.000000004732358846<br>DOGE 11022.4060914112<br>EOS 0.0000392358249095<br>LTC 0.0000000477478624 | |
| 3.1.057345 | AUSTIN GARDNER | ADDRESS REDACTED | | | BTC 0.01087068540117257<br>DOT 11.4804665586693<br>SOL 0.000153515823988404<br>USDC 5789.51146691277 | SOL 0.000000619533842701 | | |
| 3.1.057346 | AUSTIN GARRIDO | ADDRESS REDACTED | | | 1INCH 102.785678265905<br>BSV 0.3215001591869175<br>BTC 0.246666433855682<br>COMP 7.41440013395631<br>DOGE 609.51160225435<br>DOT 19.2572707635S4<br>ETH 10.2596316170271<br>LINK 24.5469898326613<br>MANA 224.068001381485<br>MATIC 674.305845220134<br>USDC 517.94064202476B<br>WBTC 0.00263875641212788 | | | |
| 3.1.057347 | AUSTIN GARVEY | ADDRESS REDACTED | | | BTC 0.0000087383531626621<br>CEL 1.09791221281243 | | | |
| 3.1.057348 | AUSTIN GARY | ADDRESS REDACTED | | | ADA 1613.63743138803<br>BTC 0.0214368266882442<br>ETH 0.15847120773021521<br>MANA 66.3384794960027<br>USDC 83.7457266139403<br>XLM 3017.62337085773<br>XRP 126.551384 | SOL 4.128180961 | | |
| 3.1.057349 | AUSTIN GEHM | ADDRESS REDACTED | | | ADA 1596.30322186752<br>BTC 0.0000003504125798649<br>ETH 0.0000503018141724G<br>MATIC 239.115845716881 | ADA 918.330294<br>MATIC 610.78470431 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.057350 | AUSTIN GELHAR | ADDRESS REDACTED | | | BTC 0.00055159481012812B<br>ETH 0.000391314359368098<br>LINK 4.51617479697187 | | | |
| 3.1.057351 | AUSTIN GIBSON | ADDRESS REDACTED | | | AVAX 0.0068039754641895<br>BTC 0.01243947820343192<br>USDC 975.897336822269 | | | |
| 3.1.057352 | AUSTIN GIBSON | ADDRESS REDACTED | | | BTC 0.0000011430620371390<br>CEL 0.16516406790410300<br>ETH 0.00001070035147438S<br>MATIC 0.0605018996453 | | | |
| 3.1.057353 | AUSTIN GILMOUR | ADDRESS REDACTED | | | AAVE 0.01176889979955749<br>BTC 0.000149577979610651<br>ETH 0.003453234653B0502<br>LINK 0.15635993985215 | | | |
| 3.1.057354 | AUSTIN GIOVANETTI | ADDRESS REDACTED | | | MATIC 0.004445277590680575 | | | |
| 3.1.057355 | AUSTIN GLAS | ADDRESS REDACTED | | | AAVE 4.05022560649618<br>BTC 0.66830187191311G<br>ETH 11.46458675177<br>MATIC 667.530900826007<br>SOL 32.10644760672738 | BTC 0.042806216910250048<br>ETH 0.96519225822987B3<br>SOL 22.0272J<br>USDC 100 | | |
| 3.1.057356 | AUSTIN GLENN | ADDRESS REDACTED | | | ADA 215.721694783626<br>BTC 0.241372989034286<br>EOS 135.058476010687<br>ETH 5.53774581409657<br>LINK 3.164276311D1093<br>XLM 4342.62175937317<br>ZEC 1.02023206996199 | | | |
| 3.1.057357 | AUSTIN GLENN | ADDRESS REDACTED | | | BTC 0.00049795315581787<br>ETH 0.0233604177451033<br>MCDAI 0.07518157517L4876<br>USDC 8.23005157439004 | USDC 0.00000025302977A399 | | |
| 3.1.057358 | AUSTIN GLENN JONES | ADDRESS REDACTED | | | BTC 0.00001343021567254 | BTC 0.017449192670BD812 | | |
| 3.1.057359 | AUSTIN GLIDEWELL | ADDRESS REDACTED | | | MATIC 0.381026169371357 | | | |
| 3.1.057360 | AUSTIN GLOVA | ADDRESS REDACTED | | | BTC 0.0000038348750752 | | | |
| 3.1.057361 | AUSTIN GOLDSTROM | ADDRESS REDACTED | | | CEL 1.061619762737791 | | | |
| 3.1.057362 | AUSTIN GOMEZ | ADDRESS REDACTED | | | ADA 0.0385176211976140G<br>BTC 0.0000002473971953552<br>ETH 0.000001550999680689<br>USDC 0.00051889328313G725<br>MATIC 20.6655876995111 | | | |
| 3.1.057363 | AUSTIN GONGORA | ADDRESS REDACTED | | | AVAX 2.061083950659627<br>BTC 0.000259071083130515<br>CEL 369.845756675587<br>ETH 0.4363271457076G<br>LINK 19.3492230106954<br>USDC 1423.63012668394<br>XLM 0.02563231573691032 | BTC 0.26473389201003 | | |
| 3.1.057364 | AUSTIN GONZALES | ADDRESS REDACTED | | | XRP 3046.9 | | | |
| 3.1.057365 | AUSTIN GORDON | ADDRESS REDACTED | | | BTC 0.00000664298724848G<br>USDC 0.31163052744B076 | | | |
| 3.1.057366 | AUSTIN GOTWALT | ADDRESS REDACTED | | | BCH 0.01528623BD07376<br>BCH 0.00012710B30777521<br>BTC 0.000129100530031619<br>XLM 3.07187002919189 | ADA 514.34232 | | |
| 3.1.057367 | AUSTIN GRAHAM HEDSTROM | ADDRESS REDACTED | | | BTC 0.00000560281361823B<br>ETH 0.002436861653670S<br>USDC 5.13600077982771 | BTC 0.00000000374320681J9 | | |
| 3.1.057368 | AUSTIN GRAHAM SOUDERS | ADDRESS REDACTED | | | BTC 0.04581265317652B9<br>DOT 29.199817562704<br>ETH 0.344915480319479<br>SOL 0.50951700579567 | | | |
| 3.1.057369 | AUSTIN GRANT | ADDRESS REDACTED | | | BTC 0.0000224513528497J<br>ETH 0.0003447418252485 | | | |
| 3.1.057370 | AUSTIN GRAVES | ADDRESS REDACTED | | | BTC 0.13186800180005<br>MCDAI 0.040622170916512 | BTC 0.0076593777136B348 | | |
| 3.1.057371 | AUSTIN GREEN | ADDRESS REDACTED | | | XLM 0.026259611432113S | | | |
| 3.1.057372 | AUSTIN GRENIER | ADDRESS REDACTED | | | BTC 0.00021152920648082S | | | |
| 3.1.057373 | AUSTIN GROOVER | ADDRESS REDACTED | | | LTC 0.00427815707199B3 | | | |
| 3.1.057374 | AUSTIN GROSKLAGS | ADDRESS REDACTED | | | BTC 0.0016614150244832A<br>ETH 2.3678844218062B<br>LINK 9.00876878458295<br>USDC 1068.86983411142 | | | |
| 3.1.057375 | AUSTIN GROSSMAN | ADDRESS REDACTED | | | BTC 0.00116063383199909<br>ETH 2.11949962451472 | | | |
| 3.1.057376 | AUSTIN GUERRA | ADDRESS REDACTED | | | BTC 0.002583282236531701<br>ETH 0.052297330S788612 | | | |
| 3.1.057377 | AUSTIN GUIDRY | ADDRESS REDACTED | | Yes | ADA 1661.41442540Z9<br>BTC 0.09756652902502J<br>DOGE 0.0305208414444567<br>DOT 70.1114631694915<br>ETH 1.940966395B1559<br>LINK 27.311261410366<br>LTC 0.000123684006577B<br>USDC 1.63242687832708<br>USDT ERC20 0.2877643539282B1 | | | BTC 0.3067641494963P5 |
| 3.1.057378 | AUSTIN GUMZ | ADDRESS REDACTED | | | ADA 0.00000451412321816<br>BTC 0.00000003652684395<br>USDC 0.00000001525212B82L582 | | | |
| 3.1.057379 | AUSTIN GUMZ | ADDRESS REDACTED | | | ADA 0.29880788333728J<br>BTC 0.0000031815170112<br>USDC 0.57098702490708J | | | |
| 3.1.057380 | AUSTIN GUNKEL | ADDRESS REDACTED | | | BTC 0.57768968409426<br>ETH 11.536225801749G<br>KNC 50.895637261D103<br>LINK 83.39854712161B7<br>LTC 11.510425887475G<br>MATIC 204.258516785953<br>SNX 0.03294313640887<br>USDC 3728.66712305959<br>ZRX 101.058097247503 | | | |
| 3.1.057381 | AUSTIN GUNNOE | ADDRESS REDACTED | | | ETC 0.25471527815625 | | | |
| 3.1.057382 | AUSTIN HAAS | ADDRESS REDACTED | | | BTC 0.00000037919653174<br>MATIC 8.66092246829847 | | | |
| 3.1.057383 | AUSTIN HAGEMEISTER | ADDRESS REDACTED | | | ADA 3455.68078601479<br>AVAX 11.56557627599B4<br>BNB 0.0294775<br>BTC 0.00258417336614714<br>DOT 0.367449291801333<br>ETH 5.04633960518588<br>LINK 0.04095078256414S6<br>XLM 11451.1014609441<br>XRP 2268.971685 | | | |
| 3.1.057384 | AUSTIN HAIMERL | ADDRESS REDACTED | | | BTC 0.77604235057648S | | | |
| 3.1.057385 | AUSTIN HAINEY | ADDRESS REDACTED | | | BTC 0.0025913773930G639 | | | |
| 3.1.057386 | AUSTIN HAIR | ADDRESS REDACTED | | | BTC 1.1786930270D991<br>USDC 38.677425993Z349<br>XRP 500.989 | USDC 0.52146545833787B7 | | |
| 3.1.057387 | AUSTIN HAIRABEDIAN | ADDRESS REDACTED | | | AVAX 8.638595835867938<br>BTC 0.00300733445J304<br>ETH 6.129360763996B7<br>LINK 24.2294265863341<br>MATIC 0.50265633703757L | | | |
| 3.1.057388 | AUSTIN HALE | ADDRESS REDACTED | | | BTC 0.009565253595900B06<br>SNX 0.00995649000451107<br>USDC 7.53470003260519<br>XLM 1.33471038137D5 | BTC 0.0008204 | | |
| 3.1.057389 | AUSTIN HAMILTON | ADDRESS REDACTED | | | CEL 1 | | | |
| 3.1.057390 | AUSTIN HANKWITZ | ADDRESS REDACTED | | | AAVE 6.83090563635688<br>BTC 0.00001189584905322<br>ETH 3.7661372145899<br>LINK 131.93548781751B | | | |
| 3.1.057391 | AUSTIN HANLON | ADDRESS REDACTED | | | BTC 0.00001568768898280S<br>ETH 0.000414340092624994<br>MATIC 0.000165396669574Z2 | | | |
| 3.1.057392 | AUSTIN HANSEN | ADDRESS REDACTED | | | CEL 2.187416067B3253<br>ETH 0.000000029780044241 | | | |
| 3.1.057393 | AUSTIN HANSEN | ADDRESS REDACTED | | | BTC 0.163345647515G1<br>ETH 1.11869873592756 | BTC 0.00123040798921Z2 | | |
| 3.1.057394 | AUSTIN HARBOUR | ADDRESS REDACTED | | | BTC 0.00220534869760736<br>ETH 0.027966360943501A | | | |
| 3.1.057395 | AUSTIN HARDESTY | ADDRESS REDACTED | | | BTC 0.00001078535737910S<br>ETH 0.00011676013058393 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.057396 | AUSTIN HARDY | ADDRESS REDACTED | | | MATIC 6321.5824729041.4 | | | |
| 3.1.057397 | AUSTIN HARDY | ADDRESS REDACTED | | | ADA 36.7624423968864 | | | |
| | | | | | BTC 0.01768682125897.45 | | | |
| | | | | | ETH 0.26045247120081 | | | |
| | | | | | MATIC 35.0389346777.57 | | | |
| | | | | | USDC 95.40103684908764 | | | |
| | | | | | USDT ERC20 266.7956672257777 | | | |
| 3.1.057398 | AUSTIN HARDY | ADDRESS REDACTED | | | BTC 0.00189949752150976 | | | |
| 3.1.057399 | AUSTIN HARRIS | ADDRESS REDACTED | | | BTC 0.00001179972934675.23 | | | |
| 3.1.057400 | AUSTIN HARRIS | ADDRESS REDACTED | | | CEL 1 | | | |
| 3.1.057401 | AUSTIN HARRIS | ADDRESS REDACTED | | | CEL 541.78244731445.1 | | | |
| | | | | | USDC 11.0256587752221 | | | |
| 3.1.057402 | AUSTIN HARTMAN | ADDRESS REDACTED | | | BTC 1.56993135433613 | | | |
| 3.1.057403 | AUSTIN HARVELL | ADDRESS REDACTED | | | XRP 604.2452798653956 | | | |
| 3.1.057404 | AUSTIN HASS | ADDRESS REDACTED | | | ETH 0.032320071250115.4 | | | |
| | | | | | XLM 403.855299516298 | | | |
| 3.1.057405 | AUSTIN HAUBENSCHILD | ADDRESS REDACTED | | | XLM 0.86623959654199.7 | | | |
| 3.1.057406 | AUSTIN HAYFORD | ADDRESS REDACTED | | | BTC 0.01791647614398.89 | | | |
| 3.1.057407 | AUSTIN HAZEN | ADDRESS REDACTED | | | CEL 1.09945500998105 | | | |
| 3.1.057408 | AUSTIN HEALEY | ADDRESS REDACTED | | | BTC 0.00655440950905475 | | | |
| | | | | | ETH 0.00783857015962731 | | | |
| | | | | | ZEC 0.41591918453067.7 | | | |
| 3.1.057409 | AUSTIN HEAPS | ADDRESS REDACTED | | | BTC 0.00001656023812096.2 | | | |
| | | | | | ETH 0.00002370593931637 | | | |
| | | | | | SOL 6.887421887394.45 | | | |
| 3.1.057410 | AUSTIN HEATH | ADDRESS REDACTED | | | XRP 21.42154321089909 | | | |
| 3.1.057411 | AUSTIN HEATH KEKOA AH LOO | ADDRESS REDACTED | | | BTC 0.00107861899346374 | | | |
| | | | | | CEL 1037.237210976692 | | | |
| | | | | | ETH 4.451121619469921 | | | |
| | | | | | USDC 11116207635065011 | | | |
| 3.1.057412 | AUSTIN HEGELE | ADDRESS REDACTED | | | BTC 0.0378964997374541 | | | |
| | | | | | ETH 0.00108634341376696 | | | |
| | | | | | USDC 12842.638499736 | | | |
| 3.1.057413 | AUSTIN HEIMERMAN | ADDRESS REDACTED | | | USDC 0.382089465829931 | | | |
| 3.1.057414 | AUSTIN HELTON | ADDRESS REDACTED | | | BTC 0.00287731202279501 | | | |
| | | | | | ETH 0.00013687116372872 | | | |
| | | | | | MATIC 20.71364818386 | | | |
| | | | | | MCDAI 0.0479280517032576 | | | |
| 3.1.057415 | AUSTIN HEMINGER | ADDRESS REDACTED | | | BCH 0.00000001476463432 | | BCH 0.000001694816685262 | |
| | | | | | BTC 0.00000058573473898 | | BTC 0.0004401945174615 | |
| | | | | | EOS 0.00000089374347485 | | EOS 0.000096800112007391 | |
| | | | | | ETH 0.000000664037547089 | | ETH 0.00058273098604253 | |
| | | | | | LINK 0.00000553585323660 | | LINK 0.01817077270005 | |
| | | | | | LTC 0.0000005153518491 | | LTC 0.00000420350749084 | |
| | | | | | SGB 0.000992610041172033 | | SGB 1524.921108441093 | |
| | | | | | USDC 0.0000040402786075803 | | USDC 22.41541793610975 | |
| | | | | | XLM 0.000000000967868665 | | XLM 0.002121398853638081 | |
| | | | | | | | XRP 0.00102263199837844 | |
| 3.1.057416 | AUSTIN HENDRICKSON | ADDRESS REDACTED | | | ADA 6320.38605523904 | | | |
| | | | | | BTC 0.09148916218641.7 | | | |
| | | | | | CEL 1217.220715150018 | | | |
| | | | | | ETH 2.139122237695598 | | | |
| | | | | | LTC 21.64904338041.1 | | | |
| | | | | | USDC 428.4296334217.7 | | | |
| | | | | | USDT ERC20 1.07169392346662 | | | |
| | | | | | XRP 11460.4796952946 | | | |
| 3.1.057417 | AUSTIN HENDRICKSON | ADDRESS REDACTED | | | ETH 0.351176602465869 | | | |
| | | | | | MCDAI 42.47562902290277 | | | |
| | | | | | USDT ERC20 5.755460833974656 | | | |
| 3.1.057418 | AUSTIN HENLEY | ADDRESS REDACTED | | | BTC 0.005937897512705559 | | | |
| 3.1.057419 | AUSTIN HENSLEY | ADDRESS REDACTED | | | BTC 0.00000932343551710.7 | | | |
| | | | | | ETH 0.00001206348888217.4 | | | |
| | | | | | LTC 0.021185087014066.2 | | | |
| | | | | | USDC 31.5047514491665 | | | |
| 3.1.057420 | AUSTIN HERBERT | ADDRESS REDACTED | | | BTC 2.017774206899990.07 | | BTC 0.000000002491830325 | |
| 3.1.057421 | AUSTIN HERDE | ADDRESS REDACTED | | | ADA 619.353748371129 | | | |
| | | | | | BTC 0.342391397402729 | | | |
| | | | | | COMP 0.000014321410807229 | | | |
| | | | | | ETH 1.76767619150043 | | | |
| | | | | | MATIC 1772.756265382187 | | | |
| | | | | | USDC 4.945457421942662 | | | |
| 3.1.057422 | AUSTIN HESS | ADDRESS REDACTED | | | CEL 1.0788827058285 | | | |
| 3.1.057423 | AUSTIN HESS | ADDRESS REDACTED | | | XLM 0.124382127507109 | | | |
| 3.1.057424 | AUSTIN HIGGINS | ADDRESS REDACTED | | | ADA 2490.77192287724 | | | |
| | | | | | BTC 0.054549640700549 | | | |
| | | | | | COMP 1.057266333951389 | | | |
| | | | | | ETC 5.452953168200078 | | | |
| | | | | | ETH 1.28427371644948 | | | |
| | | | | | LINK 121.335249321591 | | | |
| | | | | | LTC 2.747037387669 | | | |
| | | | | | MATIC 7415.99016676513 | | | |
| | | | | | SNX 5.187240744224153 | | | |
| | | | | | USDC 305.15410174656 | | | |
| 3.1.057425 | AUSTIN HILT | ADDRESS REDACTED | | | ADA 67.532253048150.9 | | | |
| | | | | | BTC 0.0422055084826696 | | | |
| | | | | | DASH 2.258764842820.04 | | | |
| | | | | | ETH 0.151403474258115.1 | | | |
| 3.1.057426 | AUSTIN HOCKING | ADDRESS REDACTED | | | BTC 0.10353629601551.8 | | | |
| | | | | | LTC 0.00374903243111247 | | | |
| 3.1.057427 | AUSTIN HODGES | ADDRESS REDACTED | | | BTC 0.0012048771712323 | | | |
| 3.1.057428 | AUSTIN HOFMANN | ADDRESS REDACTED | | | ADA 8.539491705447.14 | | | |
| | | | | | BTC 0.00005451906558825 | | | |
| | | | | | ETH 0.00148037449108652 | | | |
| 3.1.057429 | AUSTIN HOLLAND | ADDRESS REDACTED | | | BTC 0.019013691753649 | | | |
| | | | | | ETH 1.247353555139/29 | | | |
| | | | | | USDC 1879.27862940296 | | | |
| 3.1.057430 | AUSTIN HOPE | ADDRESS REDACTED | | | BTC 0.0011784165958323/23 | | | |
| | | | | | PAX 0.054644832978417 | | | |
| | | | | | USDC 0.351833664940594 | | | |
| 3.1.057431 | AUSTIN HORNSTEIN | ADDRESS REDACTED | | | AAVE 0.00000861506352457 | | AAVE 0.000084763712921654 | |
| | | | | | BTC 0.00000604399994-08 | | BTC 0.000000002947062808 | |
| | | | | | ETH 0.00000067283844077/14 | | DOT 0.00042576005407994 | |
| | | | | | DOT 0.0000003273233000061 | | ETH 0.000000761233235726 | |
| | | | | | ETH 0.000000040191634413 | | GUSD 0.017024872005537 | |
| | | | | | GUSD 0.00000124260516434/24 | | LINK 0.000185115408350 | |
| | | | | | LINK 0.0000081161783441503 | | MATIC 0.00737306468360063 | |
| | | | | | MATIC 0.0000052218533626842 | | SOL 0.0000179079167425-26 | |
| | | | | | SOL 0.000005875221798/86 | | USDC 0.006433697853000 | |
| | | | | | UNI 0.0000442362450966483 | | | |
| | | | | | USDC 0.00058831112246683 | | | |
| 3.1.057432 | AUSTIN HOUVENER | ADDRESS REDACTED | | | BTC 0.020359667475039/89 | | | |
| 3.1.057433 | AUSTIN HOWZE | ADDRESS REDACTED | | | ADA 898.06781020385/16 | | | |
| | | | | | DOT 10.21887322581/4 | | | |
| | | | | | EOS 9.437242809712/09 | | | |
| | | | | | ETH 0.42962749291032 | | | |
| | | | | | MATIC 147.87584851451/31 | | | |
| | | | | | SNX 39.1502185959067 | | | |
| | | | | | USDC 216.820765867038 | | | |
| 3.1.057434 | AUSTIN HUGHES | ADDRESS REDACTED | | | ETH 0.023169505649092/2 | | | |
| | | | | | USDC 0.09553251857157/57 | | | |
| | | | | | USDT ERC20 143.5784124530/42 | | | |
| 3.1.057435 | AUSTIN HUJINGS | ADDRESS REDACTED | | | ETH 0.371199464181547 | | | |
| 3.1.057436 | AUSTIN HUM | ADDRESS REDACTED | | | BTC 0.012856763745890/1 | | | |
| | | | | | ETH 0.137168084184067 | | | |
| | | | | | MATIC 222.342818186078 | | | |
| 3.1.057437 | AUSTIN HUNT | ADDRESS REDACTED | | | BTC 0.1725375647338/12 | | | |
| 3.1.057438 | AUSTIN HUNT | ADDRESS REDACTED | | | ETH 0.010084641696489 | | | |
| | | | | | BTC 1.942554880847686-05 | | | |
| | | | | | ETH 0.00171504835171511 | | | |
| 3.1.057439 | AUSTIN HUNTER | ADDRESS REDACTED | | | BAT 3.849377845035/12 | | | |
| | | | | | BTC 0.00000263298241915/34 | | | |
| | | | | | DASH 0.000133723738684203 | | | |
| | | | | | CEL 1.55066885178346 | | | |
| | | | | | ETH 0.00758213267800893 | | | |
| | | | | | LTC 0.0269942279814/4 | | | |
| | | | | | UNI 0.552017691225/14 | | | |
| | | | | | XRP 2.468861434065185 | | | |
| | | | | | ZRX 6.085881617593/71 | | | |
| 3.1.057440 | AUSTIN HUNWARDSEN | ADDRESS REDACTED | | | ADA 0.038669640398/5 | | ADA 39.71780985535383 | |
| | | | | | ETC 0.003793157400035/34 | | ETC 6.9192414871482/3 | |
| | | | | | ETH 0.13994539847426E-05 | | ETH 0.00007754363600981 | |
| | | | | | MATIC 0.07802572360668/81 | | MATIC 45.4357056433274 | |
| | | | | | USDC 0.13399590676142/2 | | USDC 79.6323599758632 | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.057441 | AUSTIN HURWITZ | ADDRESS REDACTED | | | AAVE 0.00265339231936289<br>BTC 0.00120077888228175<br>ETH 0.00100651265118761<br>MATIC 49.0075290505561<br>MCDAI 42.483751190401 | | | |
| 3.1.057442 | AUSTIN HUYNH | ADDRESS REDACTED | | | ADA 144.99253714111 | | | |
| 3.1.057443 | AUSTIN HWANG | ADDRESS REDACTED | | | ADA 432.662290960445<br>BTC 1.01267896448785<br>CEL 0.00763089877783373<br>ETH 4.37152320066799<br>XLM 0.310575728120664 | | | |
| 3.1.057444 | AUSTIN IDDINGS | ADDRESS REDACTED | | | XLM 0.052616339700972 | | | |
| 3.1.057445 | AUSTIN IP | ADDRESS REDACTED | | | BTC 1.4757080478271<br>ETH 10.6216405343805<br>USDC 15866.8165413439<br>USDT ERC20 5363.95411553283 | ETH 4.99664<br>USDC 2555 | | |
| 3.1.057446 | AUSTIN IVANS | ADDRESS REDACTED | | | ADA 238.275347564622<br>AVAX 3.08154415679468<br>BTC 0.0196107210074547<br>DOT 15.2770472576475<br>SOL 2.64628823510641<br>XLM 501.459322397556 | | | |
| 3.1.057447 | AUSTIN JACKSON | ADDRESS REDACTED | | | ADA 0.00777664400958849<br>BTC 0.00014679554580413S<br>ETH 0.00107286131281263 | | BTC 0.0000000000921142214 | |
| 3.1.057448 | AUSTIN JAMES | ADDRESS REDACTED | | | BTC 0.28170909200308B | | | |
| 3.1.057449 | AUSTIN JAMES | ADDRESS REDACTED | | | SNX 17.272821155S682 | | | |
| 3.1.057450 | AUSTIN JAMES BLUNDELL | ADDRESS REDACTED | | Yes | | BTC 0.0058077255824864B | | BTC 0.529842470296608 |
| 3.1.057451 | AUSTIN JAMES HILL | ADDRESS REDACTED | | | LINK 29.6230745317039<br>USDC 1527.405776471S | | | |
| 3.1.057452 | AUSTIN JAMES SCHUMACHER | ADDRESS REDACTED | | | BTC 0.1203506380372S2<br>ETH 1.03978633043939 | | | |
| 3.1.057453 | AUSTIN JAMES SEELBACH | ADDRESS REDACTED | | | BTC 3.80733501578993-0S<br>ETH 0.0004418347609747I1<br>LTC 0.0118229515659422<br>MATIC 0.880963395052847<br>SUSHI 0.07133410207828J<br>USDT ERC20 3.35740270295889 | BTC 0.000000004722710865<br>USDT ERC20 0.0000009273419664308 | | |
| 3.1.057454 | AUSTIN JAMES WYMAN | ADDRESS REDACTED | | | BTC 0.0201500596243243<br>ETH 0.00147395463880252 | | | |
| 3.1.057455 | AUSTIN JANCAN | ADDRESS REDACTED | | | BAT 0.469228028452S6<br>BTC 0.0000050S965570578<br>DASH 0.00424613901712162<br>MATIC 0.0101487727061148<br>ZRX 0.0855674327336448 | | | |
| 3.1.057456 | AUSTIN JANG | ADDRESS REDACTED | | | ETH 0.0493508414425516 | | | |
| 3.1.057457 | AUSTIN JANSEN MUENTER | ADDRESS REDACTED | | | ADA 0.000033762465592555<br>BTC 0.00000007560233408<br>SNX 0.0002082565995932<br>USDC 0.001000530297525S3 | ADA 0.0859237004759592<br>BTC 0.0000113085020246469<br>SNX 0.14824373841954S<br>USDC 1.35989503392952 | | |
| 3.1.057458 | AUSTIN JARED PLUMMER | ADDRESS REDACTED | | | ADA 197.631455813855<br>BTC 0.000796570485283477<br>ETH 0.0211188500025276<br>SOL 2.0277757468123 | | | |
| 3.1.057459 | AUSTIN JARRETT | ADDRESS REDACTED | | | BTC 3.97787976705599I-0S<br>ETH 0.00067171325583460? | | | |
| 3.1.057460 | AUSTIN JASON HALLING | ADDRESS REDACTED | | | BTC 0.001182303519174J<br>BUSD 490.798707510013 | GUSD 50 | | |
| 3.1.057461 | AUSTIN JENKINS | ADDRESS REDACTED | | | 1INCH 1.12949515630179<br>AVAX 0.000577505860537B1<br>BTC 0.26513805946219?<br>ETH 5.110685420021B4<br>LINK 0.061298466974822Z<br>MATIC 1124.195143195Z1<br>SNX 578.473088996536<br>USDC 0.952213392207702 | USDC 0.00000064816653489B | | |
| 3.1.057462 | AUSTIN JETER | ADDRESS REDACTED | | | ETH 0.01201926257588B | | | |
| 3.1.057463 | AUSTIN JOHN PARENT | ADDRESS REDACTED | | | ETH 0.001609859726898B | | | |
| 3.1.057464 | AUSTIN JOHNSON | ADDRESS REDACTED | | | AVAX 15.403531971438<br>BTC 0.3074950346432I1<br>CEL 0.616615325141381<br>ETH 1.504654060510B69<br>LINK 71.383967211S964<br>MATIC 0.84405674B65659<br>USDC 0.577573401714S6 | BTC 0.00752201 | | |
| 3.1.057465 | AUSTIN JOHNSON | ADDRESS REDACTED | | | BTC 0.000131394063336233<br>EOS 0.58708115451033 4<br>ETH 0.00395226662795515<br>MATIC 6.682351010041126<br>USDC 0.0000057538953053 4<br>XLM 1.564960455805Z | BTC 0.000000738838795018<br>EOS 0.00007749610595503B<br>ETH 0.0000001208041179 19<br>MATIC 0.0000003275462123374<br>USDC 0.08703767998665S9<br>XLM 0.0000000311553473748 | | |
| 3.1.057466 | AUSTIN JOHNSON | ADDRESS REDACTED | | | ADA 1058.80618734036<br>BTC 0.001345903428507B<br>ETH 0.120197241495794<br>MANA 105.264567086701 | ADA 299.5<br>BTC 0.0212<br>ETH 0.290654 | | |
| 3.1.057467 | AUSTIN JONES | ADDRESS REDACTED | | | BTC 0.154974327586028 | BTC 0.02480876 | | |
| 3.1.057468 | AUSTIN JONES | ADDRESS REDACTED | | | GUSD 0.510767929474341 | | | |
| 3.1.057469 | AUSTIN JONES | ADDRESS REDACTED | | | BTC 0.000000957433135592<br>USDC 0.2998734451372 68 | BTC 0.000000432823284842<br>MATIC 365.945243820507 | | |
| 3.1.057470 | AUSTIN JOSEPH MC ELWAINE | ADDRESS REDACTED | | | BTC 0.0119470629793339 | | | |
| 3.1.057471 | AUSTIN JOSEPH WYNSCHEL | ADDRESS REDACTED | | | BTC 0.0086460888319411<br>ETH 0.863455009795098<br>SOL 0.780507441710968<br>USDC 1227.299766895 44 | | | |
| 3.1.057472 | AUSTIN JULIAN DAVIS | ADDRESS REDACTED | | | USDC 0.00160032464715 73 | | | |
| 3.1.057473 | AUSTIN KARLS | ADDRESS REDACTED | | | BTC 0.2559772370176 28<br>ETH 6.16286207456391<br>MATIC 6777.574613600J39 | MATIC 3.54635731023218 | | |
| 3.1.057474 | AUSTIN KARRAT | ADDRESS REDACTED | | | CEL 0.026858916641804<br>ETH 0.0000036750922887 07 | CEL 0.00050529472543695 6 | | |
| 3.1.057475 | AUSTIN KEATING | ADDRESS REDACTED | | | BTC 0.00000607915762966<br>ETH 0.03503163272011 13<br>PAXG 0.00058139559445869<br>USDC 0.020833406 1099 | BTC 0.000868807534898?9 | | |
| 3.1.057476 | AUSTIN KEEFER | ADDRESS REDACTED | | | BTC 0.00126351915508772<br>DOT 12.0183546963354<br>SOL 5.10548532041131<br>USDC 100.676520789248<br>XLM 5158.68501533184<br>XRP 6200.14006658768 | | | |
| 3.1.057477 | AUSTIN KEKOA | ADDRESS REDACTED | | | BTC 0.041254937091652<br>ETH 0.52953052466893 | | | |
| 3.1.057478 | AUSTIN KELLER | ADDRESS REDACTED | | | CEL 1.059843598947S | | | |
| 3.1.057479 | AUSTIN KELLY | ADDRESS REDACTED | | | BTC 0.015608085606H35? | | | |
| 3.1.057480 | AUSTIN KENNEDY | ADDRESS REDACTED | | | GUSD 0.008716775446711598<br>MATIC 482.097994771521 | | | |
| 3.1.057481 | AUSTIN KETTNER | ADDRESS REDACTED | | | BTC 0.0000006560582786315<br>MATIC 1.7232840609449<br>USDT ERC20 1.202593650512B9 | | BTC 0.00000005490777787B | |
| 3.1.057482 | AUSTIN KEYS | ADDRESS REDACTED | | | ADA 337.600230798239<br>BTC 0.081955766784981<br>DOGE 25899.1940521328<br>ETH 1.05015264395483<br>LINK 4.97012341542876<br>MATIC 80.4919409723943 | | | |
| 3.1.057483 | AUSTIN KIM | ADDRESS REDACTED | | | ADA 308.846945861783<br>BTC 0.000122041589856763<br>ETH 0.937037721182162<br>XLM 715.12459585223B | | | |
| 3.1.057484 | AUSTIN KINARD | ADDRESS REDACTED | | | BCH 1.03291807390362<br>BTC 0.782745992307043<br>USDC 853.462866676215 | | | |
| 3.1.057485 | AUSTIN KINCHEN | ADDRESS REDACTED | | | BTC 0.0104614651863037<br>GUSD 2.90990060500664<br>USDT ERC20 0.457586387586728 | | | |
| 3.1.057486 | AUSTIN KIRKWOOD | ADDRESS REDACTED | | | BTC 0.000029951851261938<br>SNX 0.0110874300407197 | | | |
| 3.1.057487 | AUSTIN KLIPHON | ADDRESS REDACTED | | | USDT ERC20 2594.11540154B6 | | | |
| 3.1.057488 | AUSTIN KLUGAS | ADDRESS REDACTED | | | CEL 1.08273546173212 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.057489 | AUSTIN KLUVER | ADDRESS REDACTED | | | ADA 4551.8736245001 3 | ADA 98.815 | | |
| | | | | | BTC 0.445701488555652 | | | |
| | | | | | CEL 1.15516892753898 | | | |
| | | | | | ETH 6.43603604600407 | | | |
| | | | | | MATIC 1647.32738002596 | | | |
| | | | | | USDC 3629.91454280551 | | | |
| 3.1.057490 | AUSTIN KLUVER | ADDRESS REDACTED | | | ETH 0.000865152575540G2 | | | |
| 3.1.057491 | AUSTIN KNIGHTON | ADDRESS REDACTED | | | BTC 3.19561937279999.06 | | | |
| 3.1.057492 | AUSTIN KNOX | ADDRESS REDACTED | | Yes | CEL 0.999076667683414 | ETH 0.00172878499834138 | | LINK 4952.41126192685 |
| | | | | | ETH 2.63950040604699E-06 | GUSD 7.66505791770L3 | | |
| | | | | | GUSD 0.013782639440446 | LINK 1227.33409563529 | | |
| | | | | | LINK 0.0358480041264168 | USDC 367.086966860076 | | |
| | | | | | USDC 0.709284951267067 | | | |
| 3.1.057493 | AUSTIN KOCH | ADDRESS REDACTED | | | AAVE 0.269625848021984 | | | |
| | | | | | ADA 215.38693300359 | | | |
| | | | | | BTC 0.141778367186439 | | | |
| | | | | | DOT 21.7681637751181 | | | |
| | | | | | ETH 0.116052783258722 | | | |
| | | | | | USDC 1.98138675333722 | | | |
| 3.1.057494 | AUSTIN KOCH | ADDRESS REDACTED | | | AAVE 0.00121699304317127 | | | |
| | | | | | BAT 0.0666045250351814 | | | |
| | | | | | BCH 0.000190686379472066 | | | |
| | | | | | BTC 0.000005361916556921 | | | |
| | | | | | COMP 0.000925827590462905 | | | |
| | | | | | DASH 0.000136945602889961 | | | |
| | | | | | DOT 0.035843379998718G | | | |
| | | | | | EOS 0.0319621071083802 | | | |
| | | | | | ETC 0.00536896019185921 | | | |
| | | | | | ETH 0.000134103700010664 | | | |
| | | | | | KNC 0.006064330117051A2 | | | |
| | | | | | LINK 0.00368628697814744 | | | |
| | | | | | LTC 0.00185246797964149 | | | |
| | | | | | MANA 0.0503383703695417 | | | |
| | | | | | MATIC 0.90910320B592067 | | | |
| | | | | | OMG 0.006326103310096218 | | | |
| | | | | | SNX 0.000262480524756086 | | | |
| | | | | | UMA 0.00147426959242947 | | | |
| | | | | | UNI 0.000852076246102149 | | | |
| | | | | | USDC 0.337756305996831 | | | |
| | | | | | XLM 0.15208414884486G2 | | | |
| | | | | | ZEC 0.000549012698369334 | | | |
| | | | | | ZRX 0.0147189347331141 | | | |
| 3.1.057495 | AUSTIN KOECKERITZ | ADDRESS REDACTED | | | BTC 0.0230003054912861 | | | |
| | | | | | LTC 0.00142234046910373 | | | |
| | | | | | XRP 0.456485 | | | |
| 3.1.057496 | AUSTIN KONG | ADDRESS REDACTED | | | GUSD 12.2207657977648 | | | |
| | | | | | USDC 3.94943515235765 | | | |
| 3.1.057497 | AUSTIN KOOSHA | ADDRESS REDACTED | | | ADA 0.166596830542987 | | | |
| | | | | | BTC 0.000000221563332275 | | | |
| | | | | | ETH 0.000155509865667453 | | | |
| | | | | | GUSD 1075.46787969978 | | | |
| | | | | | USDC 10034.0660091638 | | | |
| 3.1.057498 | AUSTIN KOPAS | ADDRESS REDACTED | | | ETH 1.35381761524663 | ETH 0.153758219537574 | | |
| 3.1.057499 | AUSTIN KOTLER | ADDRESS REDACTED | | | BTC 0.00269863315894983 | | | |
| 3.1.057500 | AUSTIN KREINBRINK | ADDRESS REDACTED | | | BTC 0.000049088329845732 | | | |
| 3.1.057501 | AUSTIN KRUG | ADDRESS REDACTED | | | XRP 794.761601 | | | |
| 3.1.057502 | AUSTIN KRUSE | ADDRESS REDACTED | | | BTC 0.000006603197591867 | | | |
| | | | | | SGB 364.987332011115 | | | |
| | | | | | XRP 1.37656164512543 | | | |
| 3.1.057503 | AUSTIN KUNITZ | ADDRESS REDACTED | | | BTC 0.0500299338502358 | | | |
| 3.1.057504 | AUSTIN KURMAS | ADDRESS REDACTED | | | ETH 1.23068247628646 | | | |
| 3.1.057505 | AUSTIN L STEPHENSON | ADDRESS REDACTED | | | BTC 0.00000404232447606 | | | |
| | | | | | ETH 0.0000010373180858 | BTC 0.0013821595491996 | | |
| | | | | | DOT 1.05459573419877 | ETH 0.0000000005643403 | | |
| | | | | | ETH 0.00403865562593535 | SOL 7.12707442468205 | | |
| | | | | | MATIC 7.24129527042B4 | USDC 0.0000002595389855576 | | |
| | | | | | SNX 0.834888393634645 | | | |
| | | | | | SOL 0.00856009855542134 | | | |
| | | | | | USDC 9.64991830863208 | | | |
| 3.1.057506 | AUSTIN LABOUNTY | ADDRESS REDACTED | | | ADA 0.001680009722442A7 | | | |
| 3.1.057507 | AUSTIN LAMAR WRIGHT | ADDRESS REDACTED | | | AVAX 396.56071699125G | ETH 22.878083842406J | | |
| | | | | | BTC 1.01577771176474 | | | |
| | | | | | CEL 76.0078606163317 | | | |
| | | | | | DOT 1900.74892443688 | | | |
| | | | | | ETH 0.04715793965574B8 | | | |
| | | | | | MATIC 30559.728945106 | | | |
| 3.1.057508 | AUSTIN LAN | ADDRESS REDACTED | | | BTC 0.016082351475841G | | | |
| 3.1.057509 | AUSTIN LANDERS | ADDRESS REDACTED | | | ADA 0.422375296229123 | | | |
| | | | | | BTC 0.0000171617238732B1 | | | |
| | | | | | DOT 0.0518512538279873 | | | |
| | | | | | ETH 0.24796222914053 | | | |
| | | | | | LTC 0.00193604212109282 | | | |
| | | | | | MATIC 0.00565174517815305 | | | |
| | | | | | TUSD 0.00833974106238B5 | | | |
| | | | | | USDC 0.00494607837993J41 | | | |
| | | | | | XLM 0.2625029860592J | | | |
| | | | | | XRP 1568.14172 | | | |
| 3.1.057510 | AUSTIN LANDRY | ADDRESS REDACTED | | | DOT 4.85211443314133 | | | |
| 3.1.057511 | AUSTIN LANGLEY | ADDRESS REDACTED | | | BTC 0.0156863483934G76 | | | |
| | | | | | MATIC 51.9721277065797 | | | |
| 3.1.057512 | AUSTIN LANGLEY | ADDRESS REDACTED | | | BTC 0.0000308045792345B | | | |
| | | | | | USDC 0.00097797110853744 | | | |
| 3.1.057513 | AUSTIN LARK | ADDRESS REDACTED | | | USDT ERC20 0.939739686362064 | | | |
| 3.1.057514 | AUSTIN LAUBACH | ADDRESS REDACTED | | | ADA 0.0223800220159G9 | ADA 0.000663526242591408 | | |
| | | | | | BTC 0.00000704299644192J2 | BTC 0.000000516653117272 | | |
| | | | | | ETH 0.0609517661700446 | USDC 0.006 | | |
| | | | | | USDC 0.07313920028246555 | | | |
| 3.1.057515 | AUSTIN LAWERENCE PRICE | ADDRESS REDACTED | | | ADA 0.00189197066327326 | | | |
| 3.1.057516 | AUSTIN LAYMAN | ADDRESS REDACTED | | | BTC 0.0000202702256451G7 | | | |
| 3.1.057517 | AUSTIN LECHNER | ADDRESS REDACTED | | | ETH 0.00056168227934949 | | | |
| | | | | | BTC 1.01362680261702 | | | |
| | | | | | ETH 20.8285746719718 | | | |
| | | | | | MATIC 15884.4391141183 | | | |
| | | | | | USDT ERC20 4962.05069639244 | | | |
| 3.1.057518 | AUSTIN LEE | ADDRESS REDACTED | | | BTC 0.0000383580063725J14 | | | |
| | | | | | USDC 17.6513500768 | | | |
| 3.1.057519 | AUSTIN LEE | ADDRESS REDACTED | | | BTC 0.0168876051946859 | UNI 211.219243423265 | | |
| | | | | | CEL 828.853438728B2 | | | |
| | | | | | ETH 0.0077710746279107J | | | |
| | | | | | OMG 0.543407403691136 | | | |
| | | | | | UNI 0.10356731736 | | | |
| | | | | | USDC 2.37910495852J74 | | | |
| 3.1.057520 | AUSTIN LEE | ADDRESS REDACTED | | | ETC 0.00109737395913746 | | | |
| 3.1.057521 | AUSTIN LEE | ADDRESS REDACTED | | | BTC 0.231012175539668 | | | GUSD 0.00391754069906639 |
| | | | | | ETH 2.80737946701717 | | | |
| | | | | | GUSD 0.323707476446669 | | | |
| | | | | | LINK 28.63111032496S | | | |
| | | | | | MATIC 1669.66185501J2 | | | |
| | | | | | USDC 0.250766644915379 | | | |
| 3.1.057522 | AUSTIN LEE ALLEN | ADDRESS REDACTED | | | BTC 0.00623415217928286 | | | |
| 3.1.057523 | AUSTIN LEE DAVIS | ADDRESS REDACTED | | | BTC 0.00006919154072925J1 | | | |
| 3.1.057524 | AUSTIN LEEB JACOBS | ADDRESS REDACTED | | | BTC 0.00040954811905S067 | | | |
| 3.1.057525 | AUSTIN LEW | ADDRESS REDACTED | | | ADA 586.037419412982 | ETH 0.0393615453838525 | | |
| | | | | | DOT 4.82982428204054 | | | |
| | | | | | LTC 1.05766460522674 | | | |
| | | | | | ETH 0.091060170906234 | | | |
| | | | | | SOL 2.6049449207033 | | | |
| | | | | | USDC 0.0342297730637379 | | | |
| 3.1.057526 | AUSTIN LEWIS | ADDRESS REDACTED | | | BCH 0.000239049214934661 | | | BCH 0.000000005234988778 |
| | | | | | DASH 0.0168094405422931 | | | DASH 0.00000005423234119 |
| | | | | | EOS 0.36374755047868A | | | EOS 0.00000099243609334A |
| | | | | | LTC 0.00252877644686035 | | | LTC 0.0000000079614282GB |
| | | | | | MATIC 1.031037583874L7 | | | USDC 0.0940200070601330S |
| | | | | | USDC 0.000960557787613053 | | | XLM 0.00000000831782493S |
| | | | | | XLM 4.71349143324338 | | | ZEC 0.00000001842284377 |
| | | | | | ZEC 0.000343194870537S4 | | | |

Non-Worthy Unsecured Retail Customer Claims

| SCHEDULE F LINE # | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.057527 | AUSTIN LIAO | ADDRESS REDACTED | | | ADA 27734.673703625 BTC 0.000266280708732354 EOS 1.278727701564 ETH 0.000000583000529426 LINK 28.90708442826417 LTC 5.354420037704S8 USDC 0.024540874018935S1 XLM 7.668457228083506 XRP 28.09847351S7S63 | | | |
| 3.1.057528 | AUSTIN LIBOWITZ | ADDRESS REDACTED | | | BTC 0.1286075489288766 GUSD 11.6730783769298 MCDH 0.03502201947405S42 USDC 0.800698669547876 | GUSD 0.00619273539692863 USDC 0.00000025423396839S | | |
| 3.1.057529 | AUSTIN LIN | ADDRESS REDACTED | | | BTC 0.00020535820526S712 CEL 1.118496252833378 USDC 0.6325264520083S19 | | | |
| 3.1.057530 | AUSTIN LINDERER | ADDRESS REDACTED | | | ETH 0.002888128272335444 | ETH 0.000000505287070063S1 | | |
| 3.1.057531 | AUSTIN LIPOWSKI | ADDRESS REDACTED | | | ADA 1.066505157072776 | ADA 0.00000098666614S282 | | |
| 3.1.057532 | AUSTIN LIPPERT | ADDRESS REDACTED | | | MATIC 1.344920670957392 | | | |
| 3.1.057533 | AUSTIN LISCANO | ADDRESS REDACTED | | | ETH 0.000021089498657542S BTC 0.00000084215089399S MATIC 106.6787958321S8 | | | |
| 3.1.057534 | AUSTIN LIU | ADDRESS REDACTED | | | ADA 0.81518845027661 | | | |
| 3.1.057535 | AUSTIN LIU | ADDRESS REDACTED | | | ADA 0.42139170003267S2 BTC 0.00000107613805998S4 ETH 0.00023402888843577 GUSD 13.654436812998S8 MATIC 0.510590974127221 XLM 0.249462775298279 | | | |
| 3.1.057536 | AUSTIN LONG | ADDRESS REDACTED | | | BTC 0.10323920746317S ETH 0.262513546417305 | | | |
| 3.1.057537 | AUSTIN LOOS | ADDRESS REDACTED | | | ADA 0.29380192833776S4 DOT 0.0240808539746241 ETH 0.00347362904400205 MATIC 0.641922195725615 SUSHI 0.048639934942089S | | | |
| 3.1.057538 | AUSTIN LOW ZHENG CHEN | ADDRESS REDACTED | | Yes | ADA 3.381199889916 BNB 0.00833530089492176 BTC 0.005775954320656S42 CEL 24.65938427959 DOT 0.20296000S7S8829 MATIC 315.909651619687 USDC 0.740356436832264 USDT ERC20 66.7942932066S3 | | | ADA 58S8.76599849026 BNB 1.234874775730B BTC 0.80120116078D241 DOT 263.134811879079 |
| 3.1.057539 | AUSTIN LOWTHER | ADDRESS REDACTED | | | BTC 0.128416628512126 DASH 1.366439247047S6 EOS 12.34202667829S4 ETH 0.006455693613956S1 GUSD 2.200245806985S23 MATIC 1.037998026082B7 MCDH 25.853513112698 XLM 385.680368748924 | | | |
| 3.1.057540 | AUSTIN LUBBERS | ADDRESS REDACTED | | | BTC 0.000952175500013174 ETH 0.000300962282122766 | | | |
| 3.1.057541 | AUSTIN LUCAS | ADDRESS REDACTED | | | BTC 0.000001786862549608 MATIC 0.847185810585295 ZEC 0.000970959615882B1 | | | |
| 3.1.057542 | AUSTIN LUKE FRANCO | ADDRESS REDACTED | | | BTC 0.01666117679251B9 ETH 0.2747735443066766 MANA 75.76351889162B MATIC 67.283239414299 | | | |
| 3.1.057543 | AUSTIN LUMPKIN | ADDRESS REDACTED | | | BTC 0.015309987618B1 ETH 0.198713402836858 | | | |
| 3.1.057544 | AUSTIN LUU | ADDRESS REDACTED | | | BTC 0.002910534694B799 | | | |
| 3.1.057545 | AUSTIN LUU | ADDRESS REDACTED | | | ETH 0.092471006791639S | | | |
| 3.1.057546 | AUSTIN LYON | ADDRESS REDACTED | | | BTC 1.58642753240799E-06 | | | |
| 3.1.057547 | AUSTIN MALDONADO | ADDRESS REDACTED | | | ETH 0.000123819104155168 COMP 0.0000357801057773Z6 OMG 17.801093303276 SNX 25.1608166162116 USDC 0.186123340991391 XLM 35.85730270018863 | | | |
| 3.1.057548 | AUSTIN MAMMANO | ADDRESS REDACTED | | | USDC 50.01 | | | |
| 3.1.057549 | AUSTIN MANNING | ADDRESS REDACTED | | | AVAX 0.592632473002276 BTC 0.001056164497250B3 LINK 9.9325354813978S1 XLM 1278.769438721S ZEC 1.384193133066259 ZRX 177.67122126676S | | | |
| 3.1.057550 | AUSTIN MANSU | ADDRESS REDACTED | | | ETH 0.011882057450078B7 | | | |
| 3.1.057551 | AUSTIN MARK | ADDRESS REDACTED | | | BTC 0.00000006606032901B LINK 0.01681808910088477 MATIC 0.008675774806516S11 SNX 0.0368874607963721 UMA 0.025753405722715S14 USDC 0.0077153319036351996 | | | |
| 3.1.057552 | AUSTIN MARSH | ADDRESS REDACTED | | | ADA 318.282725168537 BTC 0.019694556974533 ETH 0.00197550066268675 GUSD 570.383129066768 LTC 0.874523651022235 USDC 90.98902320401441 XLM 181.706291246394 | | | |
| 3.1.057553 | AUSTIN MARSHALL | ADDRESS REDACTED | | | BTC 0.035270989391959445 | | | |
| 3.1.057554 | AUSTIN MASI | ADDRESS REDACTED | | | BTC 0.00000478131705842S | | | |
| 3.1.057555 | AUSTIN MATASE | ADDRESS REDACTED | | | CEL 3.98534173719901 BTC 0.00079970658456627B DOT 0.0971455615357637 | | | |
| 3.1.057556 | AUSTIN MAXWELL | ADDRESS REDACTED | | | BTC 0.000036631854895S2 COMP 0.061973630085176 ETH 0.003016420994303B1 LINK 0.06466077198648 SGB 77.1886119455024 XLM 418.6946420640976 XRP 504.7403760518B9 | BTC 0.00000003930919225 | | |
| 3.1.057557 | AUSTIN MAY | ADDRESS REDACTED | | | LINK 0.176818989495B9 | | | |
| 3.1.057558 | AUSTIN MAY | ADDRESS REDACTED | | | BTC 0.00155174455291B3 LINK 0.1976088951S66 | | | |
| 3.1.057559 | AUSTIN MCCALLA | ADDRESS REDACTED | | | BTC 0.64738096624584 ETH 1.9610060818B723 UNI 0.0168408819225158 XLM 0.196485322438743 | | | |
| 3.1.057560 | AUSTIN MCCARTHY | ADDRESS REDACTED | | | MATIC 38.3045606175213 | | | |
| 3.1.057561 | AUSTIN MCCLLLEY | ADDRESS REDACTED | | | ETH 0.018790290870845 | BTC 0.00108975 | | |
| 3.1.057562 | AUSTIN MCCULLOUGH | ADDRESS REDACTED | | | USDC 15.765942854B603 | | | |
| 3.1.057563 | AUSTIN MCDONALD | ADDRESS REDACTED | | | BTC 0.000126512313255904 | | | |
| 3.1.057564 | AUSTIN MCDONALD | ADDRESS REDACTED | | | BTC 0.010296569975148B USDC 67.34241299727S6 | | | |
| 3.1.057565 | AUSTIN MCFADDEN | ADDRESS REDACTED | | | BTC 0.0000153581065100967 ETH 0.00019982183873558 | | | |
| 3.1.057566 | AUSTIN MCGEHEE | ADDRESS REDACTED | | | BAT 0.8067319170252S ETH 0.000026228534003374 EOS 29.2485053507596 ETC 7.1143075347050B ETH 0.000627086197719278 ZEC 0.22397184063305T | | | |
| 3.1.057566 | AUSTIN MCGUIRE | ADDRESS REDACTED | | | BTC 0.0000048011796746 LINK 0.2641319503512459 SGB 1943.56721908276 XRP 0.00000027745270698 | | | |
| 3.1.057567 | AUSTIN MONNES | ADDRESS REDACTED | | | CEL 0.147194720186817 XRP 99.999 | | | |
| 3.1.057568 | AUSTIN MCKEE | ADDRESS REDACTED | | | BTC 0.00111147218248613 USDC 0.0070813268813S59 | | | |
| 3.1.057569 | AUSTIN MCKEE | ADDRESS REDACTED | | | BTC 0.000017384163505263 ETH 0.000596576250510T3 USDC 16.38253507066D2 | | | |
| 3.1.057570 | AUSTIN MCLAURINE | ADDRESS REDACTED | | | MATIC 364.3069630344S6 | | | |
| 3.1.057571 | AUSTIN MCLEAN | ADDRESS REDACTED | | | BTC 0.00112517674267707 ETH 0.122488925170069 | | | |
| 3.1.057572 | AUSTIN MCLU | ADDRESS REDACTED | | | ADA 0.296529694774123 BTC 0.000000401305927D1 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.057573 | AUSTIN MCMILLAN | ADDRESS REDACTED | | | BTC 0.07527091480275995<br>ETH 0.79419109042737<br>MATIC 360.79053271669<br>SNX 12.34015691966135<br>XLM 1281.2114209534S | BTC 0.00000000367 | | |
| 3.1.057574 | AUSTIN MCNEW | ADDRESS REDACTED | | | BTC 0.00005234096149478<br>ETH 0.000666147709877501<br>USDC 1.457336903035255 | | | |
| 3.1.057575 | AUSTIN MCNULTY | ADDRESS REDACTED | | | AVAX 12.329609243805 6<br>BTC 0.303192103449481 3<br>BUSD 31264.167266622 9<br>ETH 3.7035953003997 6<br>GUSD 113.88604851413 4<br>LINK 0.08155935777612 51<br>LTC 0.0140257847061816<br>MATIC 3146.828384860 43<br>MCDAI 31.83287725080 09<br>SNX 179.43048429669 4<br>UNI 0.0136906128252 044<br>USDC 5519.28465264455<br>USDT ERC20 6387.97303950658 | | | |
| 3.1.057576 | AUSTIN MEAD | ADDRESS REDACTED | | | ADA 1196.0613102308 3<br>AVAX 9.15404320282 78<br>DOT 45.9675207356651<br>MATIC 202.68903018589 | AVAX 0.88838976854310 9<br>DOT 12.932 | | |
| 3.1.057577 | AUSTIN MEJIA | ADDRESS REDACTED | | | BTC 0.1075466121701 27 | BTC 0.00333413 | | |
| 3.1.057578 | AUSTIN MENDEZ | ADDRESS REDACTED | | | ETH 0.000005863173863 4 | | | |
| 3.1.057579 | AUSTIN MERCIECA | ADDRESS REDACTED | | | ETH 0.001057108402107 57 | | | |
| 3.1.057580 | AUSTIN MERRILL | ADDRESS REDACTED | | | BTC 0.00000066077391379 8<br>USDC 0.0157176778987593 | | | |
| 3.1.057581 | AUSTIN METZGER | ADDRESS REDACTED | | | USDC 1034.42015311253 | | | |
| 3.1.057582 | AUSTIN METZGER | ADDRESS REDACTED | | | ETH 0.00244602153139637 | | | |
| 3.1.057583 | AUSTIN MEYS | ADDRESS REDACTED | | | ADA 3968.88407663406<br>BTC 0.06313211639583 12<br>ETH 6.24249282789257<br>MATIC 6893.0392501897<br>USDC 264.58384559944 | | | |
| 3.1.057584 | AUSTIN MICHAEL LANTERO | ADDRESS REDACTED | | | ETH 0.00104623780506605 | | | |
| 3.1.057585 | AUSTIN MICHAEL MANCUSO | ADDRESS REDACTED | | | BTC 0.00128473566522437<br>ETH 0.00162623012648185<br>LUNC 6.05401506345825 | | | |
| 3.1.057586 | AUSTIN MICHAEL MORRISSEY | ADDRESS REDACTED | | | BTC 0.00461102209302993<br>ETH 0.001877842979733 27<br>USDC 939.435563642081<br>XTZ 75.2596859552 | | | |
| 3.1.057587 | AUSTIN MICHELSON | ADDRESS REDACTED | | | BTC 0.3114277663946 64 | | | |
| 3.1.057588 | AUSTIN MIKLAUTSCH | ADDRESS REDACTED | | | AVAX 21.0488531851403<br>BNB 0.06314431924847 79<br>BTC 0.000000062135790141<br>CEL 5.15800943895528<br>DOT 205.453211743971<br>ETH 0.000020254823 57545<br>LUNC 60.99617499946096<br>USDT ERC20 0.47786096228297 5<br>XRP 4.42174155612511 | | | |
| 3.1.057589 | AUSTIN MIKOLAITIES | ADDRESS REDACTED | | | LINK 0.00045190559993626 | | | |
| 3.1.057590 | AUSTIN MILAN | ADDRESS REDACTED | | | BTC 0.00078134815661799<br>ETH 0.04130368205378 2<br>GUSD 110.324214102325 | | | |
| 3.1.057591 | AUSTIN MILEY | ADDRESS REDACTED | | | MATIC 1.315641634951 4 | | | |
| 3.1.057592 | AUSTIN MILLER | ADDRESS REDACTED | | | BTC 0.00407711061059534<br>ETH 0.137247450650355<br>USDC 1.72441653460611<br>XLM 0.363867338608 18 | ETH 0.101928<br>USDC 0.009362<br>XLM 0.0037725 | | |
| 3.1.057593 | AUSTIN MILLER | ADDRESS REDACTED | | | USDC 0.00300999913878918 | | | |
| 3.1.057594 | AUSTIN MILLER | ADDRESS REDACTED | | | BTC 0.0333131089982735 | | | |
| 3.1.057595 | AUSTIN MILLER | ADDRESS REDACTED | | | USDC 443.262216232889 | | | |
| 3.1.057596 | AUSTIN MILLER | ADDRESS REDACTED | | | BTC 0.08377509411501 4<br>BTC 0.000043620582986442 | | | |
| 3.1.057597 | AUSTIN MILLER | ADDRESS REDACTED | | | ETH 6.61200765580700E-05 | | | |
| 3.1.057598 | AUSTIN MINYARD | ADDRESS REDACTED | | | MATIC 0.88961986738010 | | | |
| 3.1.057599 | AUSTIN MIX | ADDRESS REDACTED | | | DASH 0.00901278985660382<br>BTC 0.00512983841836066 | | | |
| 3.1.057600 | AUSTIN MONTGOMERY | ADDRESS REDACTED | | | USDC 5422.118084367S6 | | | |
| 3.1.057601 | AUSTIN MONTGOMERY | ADDRESS REDACTED | | | ETH 0.001119429259957S3<br>BTC 0.0580579864177897<br>DOT 26.0713304139071<br>ETH 0.519863488073172<br>LINK 25.30150880000866<br>MATIC 1070.0156022D913<br>USDT ERC20 0.65013061377093 6 | | | |
| 3.1.057602 | AUSTIN MOONEY | ADDRESS REDACTED | | | XLM 0.0611423194214153 | | | |
| 3.1.057603 | AUSTIN MORALES | ADDRESS REDACTED | | | BTC 0.00000118779624764 6 | | | |
| 3.1.057604 | AUSTIN MORENO | ADDRESS REDACTED | | | ADA 0.125741727826 67<br>AVAX 0.00002917192957902 1<br>BTC 0.11437382740571 2<br>DOT 33.817863483203 9<br>ETH 0.731693371447106<br>LINK 0.0152140542364856 4<br>USDC 24035.671547828 | | | |
| 3.1.057605 | AUSTIN MORRIS | ADDRESS REDACTED | | | CEL 1.08117751723198 | | | |
| 3.1.057606 | AUSTIN MORTON | ADDRESS REDACTED | | | CEL 1.09572712771457<br>ETH 0.00146010796242848<br>SGB 0.152747738746754<br>XRP 1.02085370182913 | | | |
| 3.1.057607 | AUSTIN MOTLEY | ADDRESS REDACTED | | | ETH 0.00274663537547 79<br>LINK 0.476840319595025 | | | |
| 3.1.057608 | AUSTIN MUFFLER | ADDRESS REDACTED | | | USDC 1.93851516293765 | | | |
| 3.1.057609 | AUSTIN MULHERN | ADDRESS REDACTED | | | ETC 6.55121583315S2<br>ETH 1.37317188127S2<br>MATIC 547.087221627412 3 | | | |
| 3.1.057610 | AUSTIN MULLEN | ADDRESS REDACTED | | | BTC 0.8439129061559 3<br>ETH 5.529782425784 7<br>LINK 1193.00678482564<br>LTC 3.605203838889 2<br>MATIC 232.167505799814 | BTC 0.00001012<br>ETH 0.00035319950975121 | | |
| 3.1.057611 | AUSTIN MULLER | ADDRESS REDACTED | | | BTC 0.00827660514609 97<br>ETH 0.11991802679462 5<br>LINK 30.955093933725 2 | | | |
| 3.1.057612 | AUSTIN MURANAKA | ADDRESS REDACTED | | | ADA 6030.7639204898 5<br>BTC 1.03854205388686<br>DOT 41.2141950199412<br>LINK 275.784215833528<br>MATIC 3362.5601524432<br>SOL 58.3692558S9005<br>USDC 3061.87340491339 | | | |
| 3.1.057613 | AUSTIN MYERS | ADDRESS REDACTED | | | MATIC 0.13627354074519 7 | | | |
| 3.1.057614 | AUSTIN MYERS | ADDRESS REDACTED | | | XLM 5.11404284906713 | | | |
| 3.1.057615 | AUSTIN NALLEY | ADDRESS REDACTED | | | ADA 316.102096021035<br>BTC 0.020236563299678<br>DOT 3.20510683031452<br>ETH 0.0283440231959448<br>LINK 4.07719411499593<br>MATIC 31.471073570251 4<br>SNX 10.77950152466 43<br>XLM 31.45049648602 68 | | | |
| 3.1.057616 | AUSTIN NASSO | ADDRESS REDACTED | | | ETH 22.4525532001907 | | | |
| 3.1.057617 | AUSTIN NATIVIDAD | ADDRESS REDACTED | | | AAVE 0.00056643562323986<br>BTC 0.00000967174410 46146<br>CEL 1.13403572829268<br>EOS 0.175289696623052<br>ETH 0.00337610992564009<br>SGB 0.0203991277631S45<br>XLM 0.29322737351 9949<br>XRP 0.19278148174758 | | | |
| 3.1.057618 | AUSTIN NELSON | ADDRESS REDACTED | | | BTC 0.00000514663727297 | BTC 0.0000000048708542B1 | | |
| 3.1.057619 | AUSTIN NEMORIN | ADDRESS REDACTED | | | BTC 0.01980459348D387<br>ETH 0.5361934585857 6 | | | |
| 3.1.057620 | AUSTIN NETELBEEK | ADDRESS REDACTED | | | BTC 0.00000721654585039<br>ETH 0.000899759578337<br>LINK 0.008872198308581 99<br>ZRX 0.00171084683D00701 | BTC 0.00000000924200133 2 | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 1.1.057621 | AUSTIN NGO | ADDRESS REDACTED | | | AAVE 0.00235141612257197 DOT 0.0324683079250976 | | | |
| 1.1.057622 | AUSTIN NGO | ADDRESS REDACTED | | | ADA 0.09143608408196 BTC 0.00108026358431457 | | | |
| 1.1.057623 | AUSTIN NGO | ADDRESS REDACTED | | | BTC 0.00107748366339769 EOS 0.295424784709951 | EOS 400 | | |
| 1.1.057624 | AUSTIN NGO | ADDRESS REDACTED | | | BTC 0.00107798115688937 | | | |
| 1.1.057625 | AUSTIN NGO | ADDRESS REDACTED | | | AVAX 0.0114579689542044 | | | |
| 1.1.057626 | AUSTIN NGO | ADDRESS REDACTED | | | BTC 0.00107625724415177 AVAX 0.0106581248048594 | | | |
| 1.1.057627 | AUSTIN NGO | ADDRESS REDACTED | | | LTC 0.000392600244962204 BTC 0.00104467009318457 | EOS 350 | | |
| 1.1.057628 | AUSTIN NGO | ADDRESS REDACTED | | | EOS 0.191528571428571 ADA 0.256803943629405 | | | |
| 1.1.057629 | AUSTIN NGO | ADDRESS REDACTED | | Yes | AAVE 18.2068761593218 ADA 611.790204543046 AVAX 7.73222193081186 BTC 0.0156363783520617 DOT 194.037107383088 ETH 0.408541690563 LINK 138.690536496384 LTC 0.00392536714183243 | ADA 7858.072416 AVAX 10.99 LINK 0.000000000000024125 LTC 13.8343001378773 | | LINK 315.382775023461 LTC 38.1061255596837 |
| 1.1.057630 | AUSTIN NGUYEN | ADDRESS REDACTED | | | ADA 2029.15450216667 BTC 0.00239087854885411 DOT 40.796706364505 | | | |
| 1.1.057631 | AUSTIN NGUYEN | ADDRESS REDACTED | | | BTC 0.000000669120504215 CEL 0.00857687346760852 ETH 0.830262552000S5 MANA 0.058390960424701 MATIC 0.0157816234593171 USDC 0.184591864004148 XLM 0.497893562850400 | ETH 0.0502490160352234 | | |
| 1.1.057632 | AUSTIN NICHOLAS SURA | ADDRESS REDACTED | | | ETH 0.0015132406269076S | | | |
| 1.1.057633 | AUSTIN NICHOLAS OLESKIE | ADDRESS REDACTED | | | BTC 0.00000021542821S094 USDC 0.0038009031160098S | | | |
| 1.1.057634 | AUSTIN NISONOFF | ADDRESS REDACTED | | | BTC 0.2184337840068 ETH 3.509865371991S8 LINK 102.438259269812 MATIC 356.351099788788 SNX 130.39632276467 UNI 39.21961016787477 | | | |
| 1.1.057635 | AUSTIN NNAMDI | ADDRESS REDACTED | | | BTC 0.00310472247092098 CEL 47.5174496369314 MATIC 710.64670964 SNX 22.45980463 USDT ERC20 178.05 | | | |
| 1.1.057636 | AUSTIN NORTON | ADDRESS REDACTED | | | CEL 1.062585303183S | | | |
| 1.1.057637 | AUSTIN O'BYRNE | ADDRESS REDACTED | | | BTC 0.0093603534137S617 | | | |
| 1.1.057638 | AUSTIN O'LEARY | ADDRESS REDACTED | | | BTC 0.0138370749758021 ETH 0.123903627766339 | | | |
| 1.1.057639 | AUSTIN ODELL | ADDRESS REDACTED | | | MATIC 147.567690036474 | | | |
| 1.1.057640 | AUSTIN OLESZCZUK | ADDRESS REDACTED | | | CEL 1.156539386246662 BTC 0.0000084375743S0063 MATIC 90.9332106644224 SOL 0.00106955900482109 | BTC 0.000812109820785176 ETH 0.012084 MATIC 22.833 SOL 0.000004040582297959 | | |
| 1.1.057641 | AUSTIN OPDYKE | ADDRESS REDACTED | | Yes | BTC 0.725055300884234 ETH 0.00000241222728295S GUSD 0.01274605672650043 LINK 0.0818419976121121 MATIC 0.1874123695042279 USDC 0.00806074450327952S4 | | | BTC 0.303420005013834 |
| 1.1.057642 | AUSTIN ORVILLE | ADDRESS REDACTED | | | ETH 0.00920312597679744 | | | |
| 1.1.057643 | AUSTIN OTT | ADDRESS REDACTED | | | DOT 0.00317892683527137 ETH 1.2752378810912 | ETH 0.00000097966529101 | | |
| 1.1.057644 | AUSTIN OTTINGER | ADDRESS REDACTED | | | BTC 0.49492684669395 ETH 3.2440834678168S4 SOL 21.705436459108 USDC 21570.5854392387 | | | |
| 1.1.057645 | AUSTIN OUDE-REIMERINK | ADDRESS REDACTED | | | AVAX 8.22001573145222 CEL 49.3291838284516 DOT 5.36027345103859 LTC 1.6287775991431 MATIC 1773.50468730904 XRP 6454.43749271544 | | | |
| 1.1.057646 | AUSTIN OVERTON | ADDRESS REDACTED | | | BTC 2.61089794165699E-06 USDC 0.0603537163102752 | | | |
| 1.1.057647 | AUSTIN OWENS | ADDRESS REDACTED | | | BTC 5.097979472631 MATIC 768.960135520481 | | | |
| 1.1.057648 | AUSTIN PACHECO-TIMMERMAN | ADDRESS REDACTED | | | BTC 0.0236794326S24478 ETC 9.30304883000077 LTC 0.508657049113529 PAXG 3.364358S0112629 USDC 3511.76290979882 USDT ERC20 3.92810546049995 | | | |
| 1.1.057649 | AUSTIN PAGET | ADDRESS REDACTED | | | ETH 0.0000011951412223211 | | | |
| 1.1.057650 | AUSTIN PAGLIA | ADDRESS REDACTED | | | BTC 0.0000006629559055 | | | |
| 1.1.057651 | AUSTIN PARDI | ADDRESS REDACTED | | | BTC 0.0208087588998057 USDC 5601.71718685204 | | | |
| 1.1.057652 | AUSTIN PARE | ADDRESS REDACTED | | | BTC 0.0251967726257S1 DASH 0.2053776016696 ETH 0.0376171526508136 LINK 2.23366323581208 LTC 0.337326565838489 MANA 88.2436950391769 SNX 13.0190995266956 SOL 6.5115016536129 USDC 702.01693952296S | | | |
| 1.1.057653 | AUSTIN PARKER | ADDRESS REDACTED | | | BTC 0.00510221288171502 ETH 0.062584498681549S4 | | | |
| 1.1.057654 | AUSTIN PASKER | ADDRESS REDACTED | | | AVAX 20.2395328815358 BTC 0.000022262256550S73 DOT 86.91834371608O1 ETH 1.83668091755292 LINK 0.016983028819600S4 LUNC 18.088430159S816 MANA 623.388741497714 MATIC 1017.5470768S61 SOL 9.45523377703336 USDC 0.000032845026235676 XLM 0.154136860171957 | | | |
| 1.1.057655 | AUSTIN PATRICK HAEDICKE | ADDRESS REDACTED | | | BTC 0.0196261017B9634 ZEC 0.0000004617871914 | BTC 0.00000019 ZEC 0.00095612526907873 | | |
| 1.1.057656 | AUSTIN PAYNE | ADDRESS REDACTED | | | AVAX 2.88938765610863 BTC 0.0115138023645 DOT 21.6359084414919 ETH 1.699921343872D7 MATIC 0.798623140759816 | | | |
| 1.1.057657 | AUSTIN PEARRS | ADDRESS REDACTED | | | BTC 0.000005070734788268 BTC 0.00121433024969479S | | | |
| 1.1.057658 | AUSTIN PEAT | ADDRESS REDACTED | | | ETH 0.0393463467781183 | | | |
| 1.1.057659 | AUSTIN PEREZ | ADDRESS REDACTED | | | BTC 0.769480425893907 | | | |
| 1.1.057660 | AUSTIN PEREZ | ADDRESS REDACTED | | | DOT 17.8930638798592 | ETH 0.0597327092738587 | | |
| 1.1.057661 | AUSTIN PERRY BOONE | ADDRESS REDACTED | | | ETH 0.00149035417861112 | | | |
| 1.1.057662 | AUSTIN PETERJOHN | ADDRESS REDACTED | | | BTC 0.00000109602872987S USDC 0.13549922009077S | | | |
| 1.1.057663 | AUSTIN PETERS | ADDRESS REDACTED | | | BTC 0.00002115430533990S ETH 0.0008217270950265S09 LTC 0.00043109075161524157 MATIC 8.35731710S619154 | BTC 0.00000009376435S493 ETH 0.000000766825569126 LTC 0.0000005998311018S61 XLM 6.92126410688437 | | |
| 1.1.057664 | AUSTIN PHELAN | ADDRESS REDACTED | | | BTC 0.00945181132384223 CEL 23.53944356644954 | | | |
| 1.1.057665 | AUSTIN PHILLIPS | ADDRESS REDACTED | | | ETH 0.261766039710744 | | | |
| 1.1.057666 | AUSTIN PHILLIPS | ADDRESS REDACTED | | | CEL 1.077234550458176 | | | |
| 1.1.057667 | AUSTIN PHIPPS | ADDRESS REDACTED | | | BTC 0.0837351214971602 LTC 5.701729154210679 ADA 102.471142494769 BTC 0.00494024002844663 DOT 9.87280413764001 MATIC 112.400363951287 SOL 0.708383440067218 | | | |

Non-Worthy Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.057668 | AUSTIN PIERCE | ADDRESS REDACTED | | | ETH 0.000002034819075783 | | | |
| | | | | | MATIC 0.0215371808425336 | | | |
| | | | | | USDC 0.0181519055004406 | | | |
| 3.1.057669 | AUSTIN PIUNNO | ADDRESS REDACTED | | | BTC 0.00241767410365 | | ETH 1.03792025323667 | |
| | | | | | ETH 0.00128018775525428 | | | |
| | | | | | USDC 2.41687966936953 | | | |
| 3.1.057670 | AUSTIN PLOTT | ADDRESS REDACTED | | | BTC 2.13485850896179 | | | |
| | | | | | ETH 3.44713628536659 | | | |
| 3.1.057671 | AUSTIN PLOUFFE | ADDRESS REDACTED | | | BTC 0.150445050513135 | | | |
| | | | | | ETH 0.0977233306128 | | | |
| 3.1.057672 | AUSTIN PODHAJSKY | ADDRESS REDACTED | | | BTC 0.0341735349635896 | | | |
| 3.1.057673 | AUSTIN POEL | ADDRESS REDACTED | | | BTC 0.00130965427327141 | | | |
| 3.1.057674 | AUSTIN POHANKA | ADDRESS REDACTED | | | BTC 0.0125383359230321 | | | |
| | | | | | DASH 0.570060655847794 | | | |
| | | | | | ETC 1.18487702564705 | | | |
| | | | | | ETH 0.0517647955250278 | | | |
| | | | | | XLM 293.29662153995 | | | |
| 3.1.057675 | AUSTIN POND | ADDRESS REDACTED | | | BTC 0.00000022601867159 | | | |
| | | | | | COMP 0.0107586026336087 | | | |
| | | | | | ETH 1.27193137056279E-05 | | | |
| | | | | | SNX 7.90864755456197 | | | |
| | | | | | USDC 2.91828023298276 | | | |
| 3.1.057676 | AUSTIN POPPLEWELL | ADDRESS REDACTED | | | BTC 0.0173797683394086 | | | |
| | | | | | ETH 7.66332473303055 | | | |
| | | | | | USDC 64.4017940824098 | | | |
| 3.1.057677 | AUSTIN PORTELL | ADDRESS REDACTED | | | BTC 0.000010564764907631 | | | |
| | | | | | ETH 1.30206116879639 | | | |
| | | | | | UNI 0.0174056166404557 | | | |
| | | | | | XLM 0.158629650095341 | | | |
| 3.1.057678 | AUSTIN PORTER | ADDRESS REDACTED | | | CEL 1.06573975349147 | | | |
| 3.1.057679 | AUSTIN POTTS | ADDRESS REDACTED | | | AVAX 0.000478289197909198 | AVAX 0.00333294074440089 | | |
| | | | | | BTC 0.00000550042418960 4 | BTC 0.00003705252717 77781 | | |
| | | | | | ETH 0.00242344775359969 | ETH 0.0000000205388371696 | | |
| | | | | | MATIC 0.9791180891663 4 | MATIC 0.000000733408005581 | | |
| 3.1.057680 | AUSTIN POWELL | ADDRESS REDACTED | | | BTC 0.0023053168826729 5 | | | |
| | | | | | UNI 0.0495970826174022 | | | |
| 3.1.057681 | AUSTIN POWLENKO | ADDRESS REDACTED | | | ADA 0.135648335341859 | | | |
| | | | | | BTC 0.10308437008860 8 | | | |
| | | | | | ETH 1.03648822207948 | | | |
| | | | | | MATIC 762.406845711613 | | | |
| | | | | | USDC 28531.1466961411 | | | |
| 3.1.057682 | AUSTIN PRATT | ADDRESS REDACTED | | | ADA 0.00196751438371467 | | | |
| | | | | | BTC 0.00000062473064517 | | | |
| 3.1.057683 | AUSTIN PRATT | ADDRESS REDACTED | | | BTC 0.10654290359929 9 | | | |
| | | | | | ETH 1.39441176712294 | | | |
| | | | | | LINK 38.4931956028006 | | | |
| 3.1.057684 | AUSTIN PRICE | ADDRESS REDACTED | | | ADA 645.470225830033 | ADA 217.944 | | |
| | | | | | BTC 0.0000017741157305 97 | | | |
| | | | | | DOT 7.576979714931 09 | | | |
| | | | | | ETH 2.18327958388132 | | | |
| | | | | | LINK 0.654036637378544 | | | |
| | | | | | MATIC 1045.83651793 47 | | | |
| | | | | | USDC 0.000063513458201821 | | | |
| 3.1.057685 | AUSTIN PRITCHETT | ADDRESS REDACTED | | | BTC 0.0000427618125097 23 | | | |
| | | | | | ETH 0.00001432611797185 | | | |
| | | | | | MATIC 0.0597039904693405 | | | |
| | | | | | USDC 7.03562044830299E-06 | | | |
| | | | | | XRP 0.000000361242282589 | | | |
| 3.1.057686 | AUSTIN PUTMAN | ADDRESS REDACTED | | | BTC 0.00059716622760099 6 | | | |
| | | | | | CEL 0.00030883168523932 | | | |
| | | | | | ETH 0.00000005628903942 | | | |
| | | | | | USDC 0.000718486143782754 | | | |
| 3.1.057687 | AUSTIN QUINTON | ADDRESS REDACTED | | | BTC 0.00173118711316367 | | | |
| 3.1.057688 | AUSTIN RACHLES | ADDRESS REDACTED | | | CEL 1.09139460967142 | | | |
| 3.1.057689 | AUSTIN RADEBAUGH | ADDRESS REDACTED | | | BTC 0.001284199346928 12 | | | |
| | | | | | CEL 1.11619139813263 | | | |
| | | | | | ETH 0.27790765425212 6 | | | |
| | | | | | SNX 1.82242237715443 | | | |
| 3.1.057690 | AUSTIN RATCHFORD | ADDRESS REDACTED | | | BTC 0.00004321827637249 | BTC 0.0000000312459034 5 | | |
| | | | | | USDC 0.253534647932943 | | | |
| 3.1.057691 | AUSTIN RAWCLIFFE | ADDRESS REDACTED | | | ADA 0.176634662048 4 | ETH 0.000000287433834044 | | |
| | | | | | BTC 0.015267869062306 | USDC 0.00992572768467287 | | |
| | | | | | ETH 0.00430960882356 6 | ZEC 0.0802895292100565 | | |
| | | | | | SNX 70.217885411854 3 | | | |
| | | | | | USDC 1.330306367720 36 | | | |
| | | | | | XLM 0.26701599319540 5 | | | |
| | | | | | ZEC 4.27968342852899E-06 | | | |
| 3.1.057692 | AUSTIN RAWLS | ADDRESS REDACTED | | | BTC 0.000023930802883 58 | | | |
| | | | | | CEL 0.116627412409086 | | | |
| | | | | | ETH 0.00041326727720634 | | | |
| | | | | | USDC 0.05165821591994 | | | |
| | | | | | XLM 2.56638102666766 | | | |
| | | | | | XRP 0.487467919820352 | | | |
| 3.1.057693 | AUSTIN RAWLS | ADDRESS REDACTED | | | BCH 0.00117675563570 74 | | | |
| | | | | | BTC 3.40597956025129E-05 | | | |
| | | | | | MATIC 0.380139243999255 | | | |
| | | | | | SNX 0.0371954167151 06 | | | |
| | | | | | ZEC 0.04206057647913 75 | | | |
| 3.1.057694 | AUSTIN RAY READ | ADDRESS REDACTED | | | BTC 0.0000000174404088 92 | BTC 0.0000309449907308 71 | | |
| | | | | | ETH 0.00000001806258777383 | ETH 0.000163120414344565 | | |
| 3.1.057695 | AUSTIN REASE | ADDRESS REDACTED | | | MATIC 0.112742056476298 | | | |
| 3.1.057696 | AUSTIN REED | ADDRESS REDACTED | | | BTC 0.00000484625903556 3 | | | |
| 3.1.057697 | AUSTIN REED | ADDRESS REDACTED | | | BTC 0.028146063669675 | | | |
| | | | | | LINK 103.472777134314 | | | |
| | | | | | MATIC 2675.18643608909 | | | |
| 3.1.057698 | AUSTIN REED | ADDRESS REDACTED | | | BTC 0.00022910651052041 3 | | | |
| | | | | | ETH 0.00002064479515820 92 | | | |
| | | | | | LINK 0.006398934466183164 | | | |
| | | | | | SNX 0.061604602594531 44 | | | |
| | | | | | USDC 35.1734617943808 | | | |
| 3.1.057699 | AUSTIN REED | ADDRESS REDACTED | | | BTC 0.180951249706003 | | | |
| | | | | | ETH 0.00312383510073857 | | | |
| | | | | | MATIC 0.899271816799993 | | | |
| | | | | | SOL 113.745810593918 | | | |
| 3.1.057700 | AUSTIN REID | ADDRESS REDACTED | | | CEL 1.09802376795884 | | | |
| 3.1.057701 | AUSTIN REID | ADDRESS REDACTED | | | BTC 0.000296223337698724 | | | |
| 3.1.057702 | AUSTIN REIFF | ADDRESS REDACTED | | | BTC 0.0036222069398 6995 | | | |
| | | | | | ETH 0.032191622884965 8 | | | |
| 3.1.057703 | AUSTIN REVELS | ADDRESS REDACTED | | | BTC 0.000049837801143454 | | | |
| | | | | | CEL 1.09945500998105 | | | |
| 3.1.057704 | AUSTIN RIBICKAS | ADDRESS REDACTED | | | BTC 0.000023804392098737 | | | |
| | | | | | CEL 0.137324698518421 | | | |
| | | | | | ETH 0.000243108277242811 | | | |
| | | | | | LTC 0.00154470647667782 | | | |
| 3.1.057705 | AUSTIN RITTER | ADDRESS REDACTED | | | ADA 236.060609739408 | | | |
| | | | | | BTC 0.00132761304388796 | | | |
| | | | | | DOT 12.94257303410 09 | | | |
| 3.1.057706 | AUSTIN ROBERTS | ADDRESS REDACTED | | | ADA 267.113574230656 | USDC 0.000000618220291964 | | |
| | | | | | USDC 4.29154601491607 | | | |
| 3.1.057707 | AUSTIN ROBERTS | ADDRESS REDACTED | | | BTC 0.00000133633464533 8 | | | |
| | | | | | CEL 1.11252900296689 | | | |
| 3.1.057708 | AUSTIN ROBERTSON | ADDRESS REDACTED | | | AVAX 0.0000323089150055 76 | BTC 0.0000000899561 9305 | | |
| | | | | | BTC 3.56053006031999E-07 | LINK 0.11345142723898 7 | | |
| | | | | | ETH 0.0000106092443258 51 | | | |
| | | | | | LINK 2.42198417186399E-05 | | | |
| | | | | | MCDAI 0.000905363955135 2 | | | |
| | | | | | MATIC 1.85255389567849 | | | |
| 3.1.057709 | AUSTIN ROBINSON | ADDRESS REDACTED | | | AAVE 1.44068864862204 | USDC 100 | | |
| 3.1.057710 | AUSTIN ROCHON | ADDRESS REDACTED | | | BTC 0.0528318264709103 | | | |
| | | | | | ETH 0.574100563091736 | | | |
| | | | | | LINK 16.34235849008507 | | | |
| | | | | | LTC 0.31251291573966 1 | | | |
| | | | | | UNI 44.39116860862779 | | | |
| | | | | | USDC 5355.02221099357 | | | |
| 3.1.057711 | AUSTIN RODRIGUEZ | ADDRESS REDACTED | | | BTC 0.000001745818024939 | | | |
| 3.1.057712 | AUSTIN ROGERS | ADDRESS REDACTED | | | ADA 13.8708909618425 | | | |
| | | | | | BTC 0.00560935026751515 | | | |
| | | | | | DOT 2.02065240739222 | | | |
| | | | | | ETH 0.438337656589222 | | | |
| | | | | | LTC 0.634708819735718 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.057713 | AUSTIN ROMEO | ADDRESS REDACTED | | Yes | AVAX 1.8181924372569<br>BTC 0.332944194061969<br>ETH 3.286751817069621<br>LINK 156.768321386992<br>MATIC 160.96659606396<br>USDC 3.101204845953866 | | | BTC 0.43618437661216 |
| 3.1.057714 | AUSTIN RONDEAU | ADDRESS REDACTED | | | COMP 0.085348355389346s<br>SGB 39.29760908399<br>XLM 48.948590421052<br>XRP 257.013338026816 | | | |
| 3.1.057715 | AUSTIN ROOT | ADDRESS REDACTED | | | BTC 0.00180443454104215<br>COMP 0.249361188399314<br>ETH 0.000594996710333917<br>MCDAI 1.903747758053s<br>USDC 1.06943510209062<br>XLM 125.120709940551 | | | |
| 3.1.057716 | AUSTIN ROTH | ADDRESS REDACTED | | | LTC 1.923024465436379 | | | |
| 3.1.057717 | AUSTIN RUCKER | ADDRESS REDACTED | | | BTC 0.00269637492431836s<br>DOT 2.66820657652773<br>ETH 0.00242348181424397<br>USDC 34.5396264275935 | BTC 0.00013019<br>USDC 72.565628 | | |
| 3.1.057718 | AUSTIN RUHL | ADDRESS REDACTED | | | BTC 0.00999063650289186 | | | |
| 3.1.057719 | AUSTIN RUMBO | ADDRESS REDACTED | | | USDC 96.3456365786827<br>BTC 0.00117562905867488<br>ETH 0.528031288279687 | | | |
| 3.1.057720 | AUSTIN RUTLAND KIVETT-RIPMASTER | ADDRESS REDACTED | | | AAVE 0.0031481680546057s<br>ADA 1.77684897042727<br>AVAX 0.0442119672154888<br>BTC 0.00051457005827324s<br>ETH 0.00413757918243816<br>LINK 0.0559797425677426<br>LTC 0.00004765777998676s<br>LUNC 0.0326179983741863<br>MATIC 2.679768101526668<br>SNX 0.105929982883712<br>SOL 0.024514791126929s<br>UNI 0.078382321430789s4<br>USDC 0.0270258446909318s<br>USDT ERC20 1.22788005413067 | BTC 0.000000009668772284<br>LUNC 0.00000000634179029s7<br>USDC 22.0902409991784<br>USDT ERC20 0.6 | | |
| 3.1.057721 | AUSTIN RYAN | ADDRESS REDACTED | | | BAT 0.016295181183063s3<br>BTC 0.0715802508939075<br>USDC 0.3809206880834955 | BTC 0.000500812977999997 | | |
| 3.1.057722 | AUSTIN RYAN | ADDRESS REDACTED | | | BTC 0.000301041255354073<br>ETH 0.00045489645190455s9<br>SGB 0.0065133088004420999<br>XRP 0.043924718752330s3 | | | |
| 3.1.057723 | AUSTIN RZANSA | ADDRESS REDACTED | | | BTC 0.00001067449030937s4<br>CEL 1.066191539363 | | | |
| 3.1.057724 | AUSTIN S BROWN | ADDRESS REDACTED | | | AVAX 71.5163036493s8<br>BTC 0.25497625630149<br>MATIC 1022.685978994779 | | | |
| 3.1.057725 | AUSTIN SALAVA | ADDRESS REDACTED | | | USDC 0.6936257808788s23 | | | |
| 3.1.057726 | AUSTIN SANDIFORD | ADDRESS REDACTED | | | BTC 0.094158892101s2<br>LINK 0.0162720196512997<br>SNX 0.0066146041804092834<br>UNI 0.00282817796686493<br>XLM 0.184077766946112 | | | |
| 3.1.057727 | AUSTIN SARFAN | ADDRESS REDACTED | | Yes | AAVE 8.603296099941s<br>BAT 0.6424347409s9086<br>BTC 0.00000687285413605094<br>CEL 1.11550221129519<br>ETH 0.4358705576309s62<br>LINK 0.005496841629318s5<br>MCDAI 0.0679399218203639<br>OMG 0.0393425871613447s9<br>SNX 1386.58106140586<br>UNI 0.0524260827844747<br>USDC 1.148339536940s1<br>USDT ERC20 0.0114611057360025 | MCDAI 11.6369463071198<br>USDC 34.387815 | | ETH 10.17011804840741 |
| 3.1.057728 | AUSTIN SARNE | ADDRESS REDACTED | | | USDT ERC20 0.0140715146482284 | | | |
| 3.1.057729 | AUSTIN SARNO | ADDRESS REDACTED | | | BTC 0.00745514468298294<br>ETH 2.488507435717518<br>MATIC 1054.45685030168<br>XLM 1478.752789606205 | ETH 2.182824 | | |
| 3.1.057730 | AUSTIN SCHALLER | ADDRESS REDACTED | | | SOL 6.06093121217789 | | | |
| 3.1.057731 | AUSTIN SCHEPP | ADDRESS REDACTED | | | BTC 0.0004602400927870s16<br>CEL 30.2687707094263<br>XLM 1099.779110221372 | | | |
| 3.1.057732 | AUSTIN SCHMIDT | ADDRESS REDACTED | | | CEL 24.433704053978s2<br>XLM 0.0000000953800293 | | | |
| 3.1.057733 | AUSTIN SCHOLL | ADDRESS REDACTED | | | BCH 0.0002008848550553736<br>BSV 0.01512179938889304<br>BTC 0.00978530155879482<br>CEL 23.841589921569s4<br>COMP 0.0372217701262788<br>EOS 5.2459719221386s6<br>ETH 0.20764993011658s3<br>LINK 0.777754154454s18<br>LTC 0.1241493280104<br>MANA 4.32288233808681<br>MATIC 7.74259539947s19<br>MCDAI 6.696154013114s44<br>SGB 5.221165826995s45<br>USDC 85.926451735193s8<br>XLM 87.1716756303949<br>XRP 34.15367805065939<br>ZRX 8.020488108027s18 | | | |
| 3.1.057734 | AUSTIN SCHREIBER | ADDRESS REDACTED | | | BTC 0.485252289451013 | | | |
| 3.1.057735 | AUSTIN SCHULER | ADDRESS REDACTED | | | BTC 0.000000196255937426 | | | |
| 3.1.057736 | AUSTIN SCHULTZ | ADDRESS REDACTED | | | BTC 2.080635657s13841<br>ETH 0.638630640500512<br>XRP 9216.099679 | | | |
| 3.1.057737 | AUSTIN SCOTT | ADDRESS REDACTED | | | BAT 0.556612838543015<br>BTC 4.80791199926119s-05<br>DASH 0.20975045250716<br>ETC 0.02002660444579s82<br>ETH 0.00114355620928s88<br>MANA 0.058523574636523<br>XLM 294.8688457056s16 | MATIC 1536.14200131565 | | |
| 3.1.057738 | AUSTIN SCOTT LOWRY | ADDRESS REDACTED | | | SNX 0.062779540319045 | | | |
| 3.1.057739 | AUSTIN SCOTT TALLY | ADDRESS REDACTED | | | BTC 0.2224265676787s7<br>ETH 0.345549974593153<br>USDC 42518.96342227s2 | | | |
| 3.1.057740 | AUSTIN SELVARAJ | ADDRESS REDACTED | | | BNB 0.070287301713182s3<br>BTC 0.00001021044791557<br>CEL 0.40447847524338<br>USDC 0.0016637883087502 | | | |
| 3.1.057741 | AUSTIN SEQUEIRA | ADDRESS REDACTED | | | BTC 0.374803381341103<br>LINK 162.12217458132s1 | | | |
| 3.1.057742 | AUSTIN SEWELL | ADDRESS REDACTED | | | AAVE 0.00041070307185848s5<br>BTC 0.000001092685553372<br>CEL 0.007354171905078s38<br>DOT 0.005328289018688s42<br>ETH 0.0002758033357368<br>MATIC 0.04156913574058s6<br>USDC 0.945460396271673<br>XLM 0.0128803961736s77 | | | |
| 3.1.057743 | AUSTIN SHACKELFORD | ADDRESS REDACTED | | | BTC 0.01759107030295s6<br>ETH 0.05606215959s1392<br>LTC 2.09155306846148 | | | USDC 0.0000000282580070s93 |
| 3.1.057744 | AUSTIN SHEFFIELD | ADDRESS REDACTED | | | ADA 394.299227112841<br>MATIC 240.6630427081s1 | | | |
| 3.1.057745 | AUSTIN SHELDON | ADDRESS REDACTED | | | XRP 0.308207375522972 | | | |
| 3.1.057746 | AUSTIN SHELTON | ADDRESS REDACTED | | | BTC 0.01161191144897s77 | | | |
| 3.1.057747 | AUSTIN SHEN | ADDRESS REDACTED | | | USDC 0.0927089909228207<br>ADA 0.2195436782167s78<br>BNB 0.00001203818766109s09<br>BTC 0.00202115724417844<br>DOT 0.0347628382079463<br>MATIC 0.609292194624116<br>USDT ERC20 215.856029615057 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.057748 | AUSTIN SHENK | ADDRESS REDACTED | | | BTC 0.0000017757933164845<br>MATIC 0.0234383325037203 | | | |
| 3.1.057749 | AUSTIN SHERMAN | ADDRESS REDACTED | | | BTC 0.00000585371473674<br>CEL 0.0222257894981638<br>ETH 0.001058353815588753<br>GUSD 0.077513570766065<br>SNX 0.0589715178187752<br>USDC 0.499023226596052<br>XLM 0.12409501516551 | | | |
| 3.1.057750 | AUSTIN SHINAVER | ADDRESS REDACTED | | | ADA 127.005016516903<br>BTC 0.174897690422774<br>ETH 2.24053903534819<br>XTZ 20.8598813048311 | ETH 0.958744556770427 | | |
| 3.1.057751 | AUSTIN SHRIGLEY | ADDRESS REDACTED | | | AAVE 0.336192093298831<br>ADA 187.453512833796<br>BTC 0.416012804680232<br>ETH 5.43908415513977<br>GUSD 2506.15013150724<br>USDC 2.01553685816474 | | | |
| 3.1.057752 | AUSTIN SICKLER | ADDRESS REDACTED | | | BTC 0.424238699774055<br>GUSD 60.3500801548292 | GUSD 2500.00932737977 | | |
| 3.1.057753 | AUSTIN SIMMERMAN | ADDRESS REDACTED | | | BTC 0.0000141706919626155 | | | |
| 3.1.057754 | AUSTIN SIMON | ADDRESS REDACTED | | | LTC 1.2256608115356 | | | |
| 3.1.057755 | AUSTIN SIMONS | ADDRESS REDACTED | | | BTC 0.00000029729610682 | | | |
| 3.1.057756 | AUSTIN SIRKIN | ADDRESS REDACTED | | | BTC 0.102434995809761<br>ETH 0.615626278047636 | BTC 0.00420273<br>ETH 0.06924883 | | |
| 3.1.057757 | AUSTIN SITES | ADDRESS REDACTED | | | USDC 86.4097101256379 | | | |
| 3.1.057758 | AUSTIN SMALL | ADDRESS REDACTED | | | USDC 0.535067318586209 | | | |
| 3.1.057759 | AUSTIN SMITH | ADDRESS REDACTED | | | BTC 0.186907192660983 | | | |
| 3.1.057760 | AUSTIN SMITH | ADDRESS REDACTED | | | AVAX 2.94855833734423<br>BTC 0.0326050649159 3<br>DOT 14.2254917682278<br>ETH 13.9285640102381<br>SOL 0.00586912557677763<br>USDC 8706.42492551584 | DOT 8<br>SOL 0.0000000037966358 | | |
| 3.1.057761 | AUSTIN SMITH | ADDRESS REDACTED | | | ADA 0.00304419038307461<br>BTC 0.00000019537773436<br>CEL 0.00038059433660016<br>DOT 0.00061256613237537<br>ETH 0.00000016980249949<br>GUSD 0.0225722542662366<br>LINK 0.00003872811790286<br>LTC 0.000069150350716885<br>USDC 0.0289318208218517 | | | |
| 3.1.057762 | AUSTIN SMITH | ADDRESS REDACTED | | | ADA 0.000000746239566141<br>BTC 0.00000000354184567 | | | |
| 3.1.057763 | AUSTIN SOKOL | ADDRESS REDACTED | | | BTC 0.0090188900347612 | | | |
| 3.1.057764 | AUSTIN SOLARI | ADDRESS REDACTED | | | ADA 1042.75629137567<br>BTC 0.401100414415777<br>ETH 1.35443648783091<br>LINK 10.3477638067874<br>LTC 10.4290765819955 | | | |
| 3.1.057765 | AUSTIN SOLMINE | ADDRESS REDACTED | | | BTC 0.00214994715959074<br>ETH 0.0170026089042807 | | | |
| 3.1.057766 | AUSTIN SOMMER | ADDRESS REDACTED | | | ADA 457.688118270543<br>AVAX 29.5695202550849<br>BTC 0.0592297956848111<br>COMP 0.192682112257378<br>ETH 16.0567963521705<br>GUSD 1134.7612424474<br>LTC 3.44841762531519<br>SNX 106.719099752706<br>USDC 2911.19357690553<br>XLM 60.6432470080655 | | | |
| 3.1.057767 | AUSTIN SPAKE | ADDRESS REDACTED | | | BTC 0.00006235749886144 3<br>MCDAI 31.7803733002164 | | | |
| 3.1.057768 | AUSTIN SPENCER | ADDRESS REDACTED | | | BTC 0.190018571491359<br>CEL 180.234295676172<br>DOT 14.9460809690476<br>ETH 0.444862113778245<br>MATIC 16.814438083832<br>SOL 4.34686759530197 | | | |
| 3.1.057769 | AUSTIN STANKIEWICZ | ADDRESS REDACTED | | | BTC 0.0010523837910811<br>USDC 7034.54160006436 | | | |
| 3.1.057770 | AUSTIN STANLEY | ADDRESS REDACTED | | | BTC 0.00001440015916116<br>ETH 2.29558481307502<br>MATIC 217.564748443518<br>ZRX 203.622821784064 | ETH 0.00333774645076422<br>MATIC 3.7037037037037 | | |
| 3.1.057771 | AUSTIN STANTON | ADDRESS REDACTED | | | AAVE 1.00789895851824<br>MATIC 714.677303810803<br>SOL 2.34212447758939 | | | |
| 3.1.057772 | AUSTIN STAPLETON | ADDRESS REDACTED | | Yes | BTC 1.23971048432082<br>ETH 7.35513152167695 | | | BTC 1.65282029250633 |
| 3.1.057773 | AUSTIN STEACY | ADDRESS REDACTED | | | BTC 0.00000054123151991<br>ETH 2.86821929843599E-06<br>MATIC 0.761101318508272<br>USDC 0.038626543569927 | BTC 0.0000000087153717 8<br>MATIC 0.00334999064334413<br>USDC 0.00452582734663 19 | | |
| 3.1.057774 | AUSTIN STEIN | ADDRESS REDACTED | | | CEL 1.08577595445087 | | | |
| 3.1.057775 | AUSTIN STEPHENS | ADDRESS REDACTED | | | BTC 0.018378801185015<br>USDC 209.924954672613 | | | |
| 3.1.057776 | AUSTIN STEPHENS | ADDRESS REDACTED | | | XLM 0.00631543426719703 | | | |
| 3.1.057777 | AUSTIN STEPHENS | ADDRESS REDACTED | | | XLM 0.000730129175788416 | | | |
| 3.1.057778 | AUSTIN STEVENSON | ADDRESS REDACTED | | | BTC 0.000008836210999113 | | | |
| 3.1.057779 | AUSTIN STOGNER | ADDRESS REDACTED | | | BTC 0.000000101513415382<br>ETH 0.00000374631041402<br>LTC 0.00001042990607429<br>MATIC 0.069127583970645 | | | |
| 3.1.057780 | AUSTIN STOGNER | ADDRESS REDACTED | | | ADA 0.0124927395073318<br>AVAX 0.000042051338155475<br>BTC 0.000000610560512222<br>ETH 6.49327812053599E-06<br>LINK 0.000517204663642369<br>MANA 0.000769593363378688<br>MATIC 0.0171325399551628<br>USDC 0.000001042161900667 | | | |
| 3.1.057781 | AUSTIN STOLLER | ADDRESS REDACTED | | | BTC 0.076772304758491 | | | |
| 3.1.057782 | AUSTIN STONE | ADDRESS REDACTED | | | BTC 0.000002826324172823<br>ETH 0.545656074662798 | | | |
| 3.1.057783 | AUSTIN STOUTENBURG | ADDRESS REDACTED | | | XRP 18.238164 | | | |
| 3.1.057784 | AUSTIN STRATTON | ADDRESS REDACTED | | Yes | BTC 0.00337956535755543<br>CEL 1.14411513225115<br>ETH 0.000057666982393387<br>LINK 1.63893145887819<br>LTC 0.546221035439644<br>MATIC 10560.5710412822<br>UNI 0.0141732563890421<br>USDC 0.0316694723516784 | BTC 0.00000000171030796 61<br>LTC 1523.73720454573<br>USDC 0.00000002964693176 9 | | BTC 1.02522480189666 |
| 3.1.057785 | AUSTIN STRINGER | ADDRESS REDACTED | | | BTC 0.0000000098916274022<br>CEL 1.14190314466429<br>ETH 0.000001160757224787<br>LTC 0.00281938104901323<br>SGB 0.120008992939632<br>USDC 0.00468437369276089<br>XRP 0.785025538215332 | | | |
| 3.1.057786 | AUSTIN SUMMERVILLE | ADDRESS REDACTED | | | ADA 0.00228876931214271<br>ETH 0.0000033164642822<br>MATIC 0.0943152836534661<br>USDC 0.360918273518643 | | | |
| 3.1.057787 | AUSTIN SUN | ADDRESS REDACTED | | | BTC 0.498034300910768<br>ETH 0.151229904153886<br>LINK 29.6475883131614<br>MATIC 3328.833916178<br>XLM 1172.48483214559 | | | |
| 3.1.057788 | AUSTIN SUNG | ADDRESS REDACTED | | | BTC 0.000934682695212465 | | | |
| 3.1.057789 | AUSTIN SURAN | ADDRESS REDACTED | | | BTC 0.00309741606417127 | | | |
| 3.1.057790 | AUSTIN SVERDRUP | ADDRESS REDACTED | | | BTC 0.0009511560719588789<br>USDC 2066.47223367092 | | | |
| 3.1.057791 | AUSTIN TAM | ADDRESS REDACTED | | | AVAX 2.68822003900337<br>BTC 0.000928447401056739<br>ETH 0.000141831125727265<br>MCDAI 1.26970608316936<br>USDC 17.737718722165<br>USDT ERC20 5.96767263160772 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.057792 | AUSTIN TANG | ADDRESS REDACTED | | | ETH 0.000044525089095416 | | | |
| 3.1.057793 | AUSTIN TANKERSLEY | ADDRESS REDACTED | | | USDC 1.37654807624304<br>BTC 0.00000087717287019 | | | |
| 3.1.057794 | AUSTIN TAYLER BENSON ABBEY | ADDRESS REDACTED | | | ETH 0.00006971190897505 | | | |
| 3.1.057795 | AUSTIN TAYLOR | ADDRESS REDACTED | | | CEL 0.18519545871612 | | | |
| 3.1.057796 | AUSTIN TAYLOR | ADDRESS REDACTED | | | BTC 0.00319308429651315<br>BTC 0.00000477644056669898<br>USDT ERC20 0.00750155442071206 | | | |
| 3.1.057797 | AUSTIN TAYLOR | ADDRESS REDACTED | | | BTC 0.00003661695742046<br>CEL 19.671689603579<br>DOT 0.16935203212027<br>ETH 0.00098886197106374<br>LINK 0.058782215492492<br>LUNC 0.038844666203766<br>USDT ERC20 7.57978908328522 | | | |
| 3.1.057798 | AUSTIN TAYLOR ALLISON | ADDRESS REDACTED | | | BTC 0.0478332387397599 | BTC 0.00128653261161805 | | |
| 3.1.057799 | AUSTIN TAYLOR MIDDLETON | ADDRESS REDACTED | | | ETH 1.01545090945 | DOGE 18.1357791542581 | | |
| 3.1.057800 | AUSTIN TEAGUE | ADDRESS REDACTED | | | ADA 316.03213032596<br>BTC 0.0012094962819847<br>SNX 17.0485283732743<br>USDC 514.25596378544 | USDC 0.018 | | |
| 3.1.057801 | AUSTIN TEICHRIB | ADDRESS REDACTED | | | CEL 549.730465335763<br>MATIC 22020.6641774728 | | | |
| 3.1.057802 | AUSTIN TEMPLE | ADDRESS REDACTED | | | ETH 0.000012820764861942 | | | |
| 3.1.057803 | AUSTIN THERAULT | ADDRESS REDACTED | | | GUSD 0.00717691896420963 | | | |
| 3.1.057804 | AUSTIN THESING | ADDRESS REDACTED | | | AVAX 0.99930380255129<br>BTC 0.000011678844823328<br>ETH 5.19164950913842<br>MATIC 52.8407127087706<br>USDC 8255.370448491<br>XTZ 5.05328889011378 | | | |
| 3.1.057805 | AUSTIN THOMAS | ADDRESS REDACTED | | | ADA 203.517255880684<br>BTC 0.0000058248351245611<br>USDT ERC20 313.675876741177 | | | |
| 3.1.057806 | AUSTIN THOMAS BESSINGER | ADDRESS REDACTED | | | BTC 0.00127202649100328<br>ETH 0.00162854888387453<br>USDC 1763.79007114744 | | | |
| 3.1.057807 | AUSTIN THOMAS PORTER | ADDRESS REDACTED | | | ADA 420.410171730085<br>BTC 0.01616707681096<br>ETC 1.91212940404003<br>ETH 0.05684588863273346<br>USDC 0.0984996619312675 | BTC 0.00000000511892483 2<br>ETH 0.036432411936489<br>USDC 12.891737 | | |
| 3.1.057808 | AUSTIN THOMPSON | ADDRESS REDACTED | | | ETH 0.0000012099947094662 | BTC 0.0000000079105663637<br>USDC 0.005 | | |
| 3.1.057809 | AUSTIN THOMPSON | ADDRESS REDACTED | | | AVAX 0.00797608379035627<br>DOT 80.8887253403018 | | | |
| 3.1.057810 | AUSTIN THOMPSON | ADDRESS REDACTED | | | ETH 0.0330637771127213<br>USDC 0.6254729474877755<br>XLM 186.95180949603 | | | |
| 3.1.057811 | AUSTIN THORNE | ADDRESS REDACTED | | | BTC 0.00000599591670955 | | | |
| 3.1.057812 | AUSTIN THYNG | ADDRESS REDACTED | | | ETH 0.0445896284159005<br>XLM 6.14978521492673 | | | |
| 3.1.057813 | AUSTIN TIAN | ADDRESS REDACTED | | | BTC 0.00000399553649510048 | BTC 0.000000003975012154 | | |
| 3.1.057814 | AUSTIN TILLEY | ADDRESS REDACTED | | | BTC 0.000005011131272586<br>USDC 3.82135537282565 | BTC 0.0002294 | | |
| 3.1.057815 | AUSTIN TORGGLER | ADDRESS REDACTED | | | BTC 0.0857467220761579<br>ETH 4.6151450189989E-05<br>XLM 52.9355864031503 | | | |
| 3.1.057816 | AUSTIN TORRES | ADDRESS REDACTED | | | AVAX 1.25595286128526<br>BTC 0.13961166731354<br>ETH 3.5321955527704<br>MATIC 68.5015050574288<br>SOL 4.18034305815245<br>USDC 5366.83175420662 | | | |
| 3.1.057817 | AUSTIN TRAN | ADDRESS REDACTED | | | ADA 1058.26210262265<br>BTC 0.00123484197188613<br>LINK 85.04144050389 7<br>USDC 12.27227438464 92<br>XLM 249.246499419787 | | | |
| 3.1.057818 | AUSTIN TRAN | ADDRESS REDACTED | | | ADA 2.92007315966007<br>BTC 0.00000658333318902 59<br>MATIC 0.325513731752491<br>USDC 1.87380774115934 | BTC 0.00000000258589310 2<br>USDC 0.0000000208424597 59 | | |
| 3.1.057819 | AUSTIN TRAN NGUYEN | ADDRESS REDACTED | | | USDC 102.150033103043 | | | |
| 3.1.057820 | AUSTIN TRAURIG | ADDRESS REDACTED | | | BTC 0.000081695268586016<br>DOT 0.0378572754948882<br>MATIC 0.391247511883815 | BTC 0.000000002481740592<br>DOT 0.000000000096022476 | | |
| 3.1.057821 | AUSTIN TULL | ADDRESS REDACTED | | | ADA 0.026419974269263<br>BTC 0.0000001600103367575<br>USDC 2.62032640355 93 | | | |
| 3.1.057822 | AUSTIN TURNEY | ADDRESS REDACTED | | | CEL 0.305563813815174 | | | |
| 3.1.057823 | AUSTIN TUWINER | ADDRESS REDACTED | | | BTC 0.00000016230468692<br>ETH 0.000003179684386506<br>USDC 0.003696052933931252 | | | |
| 3.1.057824 | AUSTIN TYLER DEVILLIER | ADDRESS REDACTED | | | USDC 0.080533474660701 | | | |
| 3.1.057825 | AUSTIN UUSH | ADDRESS REDACTED | | | BTC 3.05801512616379E-05<br>ETH 0.00001290035059018<br>USDT ERC20 0.367001646643837 | | | |
| 3.1.057826 | AUSTIN UMBENHAUR | ADDRESS REDACTED | | | ADA 1358.28969300879<br>BTC 1.10947716364328<br>ETH 14.584016198195<br>MATIC 2135.46906231041<br>SOL 27.65207601722467 | | | |
| 3.1.057827 | AUSTIN VATERLAUS | ADDRESS REDACTED | | | ADA 468.778114253015<br>BTC 2.845161514539095-05 | | | |
| 3.1.057828 | AUSTIN VAUGHN | ADDRESS REDACTED | | | CEL 1.08574157251379 | | | |
| 3.1.057829 | AUSTIN VENECHUK | ADDRESS REDACTED | | | ETH 0.000011849557172147 | | | |
| 3.1.057830 | AUSTIN VIA | ADDRESS REDACTED | | | ETH 0.00213916260384787<br>ETH 0.010350906646976<br>USDC 29.3685281694511 | | | |
| 3.1.057831 | AUSTIN VICTOR | ADDRESS REDACTED | | | ADA 460.15834281606<br>BTC 0.00197771783962881<br>ETH 0.39976526757348<br>LTC 75.5644069252468 | | | |
| 3.1.057832 | AUSTIN VILLEJO | ADDRESS REDACTED | | | ADA 182.10971434669<br>BTC 0.0014427757459 03813<br>SNX 97.1133500584731 | | | |
| 3.1.057833 | AUSTIN VOLZ | ADDRESS REDACTED | | | USDC 0.00769007161116459<br>MANA 501.627962994123 | | | |
| 3.1.057834 | AUSTIN VORNDRAN | ADDRESS REDACTED | | | ADA 0.00996753532801744<br>BOH 1.38463648654751<br>BTC 0.000957717654697235<br>ETH 1.48780380373179<br>LTC 2.833342303649409<br>USDC 0.000932584272571626 | ADA 0.0000000617586812746<br>USDC 0.832615836337258 | | |
| 3.1.057835 | AUSTIN WADE PICARD | ADDRESS REDACTED | | | DOT 1.20384035456998<br>ETH 0.00150795781215271<br>USDC 25.4937301548773 | | | |
| 3.1.057836 | AUSTIN WAECHTER | ADDRESS REDACTED | | | ADA 6.034728624753404<br>BTC 0.00175661579402565<br>ETH 0.00426750703624003<br>MATIC 18.0937021570169 | | | |
| 3.1.057837 | AUSTIN WAGNER | ADDRESS REDACTED | | | AAVE 13.8712181349267<br>BTC 0.0027603403392905 | | | |
| 3.1.057838 | AUSTIN WAHLE | ADDRESS REDACTED | | | ETH 0.0000509571271277937<br>ETH 0.000077981850453072<br>ETH 0.0019443795018273<br>LINK 0.012540730936626<br>SNX 0.762899291426712 | BTC 0.00000000221918994 6<br>LINK 36.2145403020155 | | |
| 3.1.057839 | AUSTIN WAINWRIGHT | ADDRESS REDACTED | | | BTC 0.000061137393907626<br>CEL 0.045963179954733<br>ETH 0.00000849975561511<br>USDC 0.0015599720241 | | | |
| 3.1.057840 | AUSTIN WALKER | ADDRESS REDACTED | | | CEL 1.09941500998105<br>XLM 0.0233238696591674 | | | |
| 3.1.057841 | AUSTIN WALKER | ADDRESS REDACTED | | | BTC 0.259266499570139<br>ETH 6.91545708515037 | ETH 0.00704882461301002 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.057842 | AUSTIN WALKER | ADDRESS REDACTED | | | BTC 0.1270389937676<br>ETH 1.01206420891888<br>MATIC 508.792422460655<br>SOL 5.6929393196436<br>USDC 0.23206071862541 | ETH 0.14<br>USDC 0.0958627281113596 | | |
| 3.1.057843 | AUSTIN WALTER | ADDRESS REDACTED | | | BTC 0.00114792749464263<br>ETH 0.0377329507674651<br>LINK 1.550994024898966 | | | |
| 3.1.057844 | AUSTIN WANG | ADDRESS REDACTED | | | BTC 0.000000683448935844<br>ETH 0.00000241861957371<br>LINK 0.0209514340505326<br>XLM 0.280146822096354<br>XRP 0.00000066379709729 | | | |
| 3.1.057845 | AUSTIN WEATHERLY | ADDRESS REDACTED | | | ETH 0.00494360888050367 | | | |
| 3.1.057846 | AUSTIN WEINGART | ADDRESS REDACTED | | | AAVE 0.00001024536278922<br>ADA 0.0567163326412167<br>BTC 0.000832441873844613<br>DOT 0.0333528328944<br>ETH 4.22578876410284<br>USDC 0.875303877501877 | | | |
| 3.1.057847 | AUSTIN WELCH | ADDRESS REDACTED | | | BTC 0.000048561781303453 | | | |
| 3.1.057848 | AUSTIN WEN | ADDRESS REDACTED | | | ADA 568.20395464678<br>BTC 0.00205247559324398<br>CEL 11.3335615487242 | | | |
| 3.1.057849 | AUSTIN WENTZEL | ADDRESS REDACTED | | | BTC 0.00123485486841832<br>ETH 0.70802906213333 | | | |
| 3.1.057850 | AUSTIN WESTERHAUS | ADDRESS REDACTED | | | BTC 0.00000502215168928<br>ETH 1.61763859769439<br>SOL 37.249694756508 | BTC 0.000022928104451499 | | |
| 3.1.057851 | AUSTIN WEULE | ADDRESS REDACTED | | | BTC 0.043917581891006 | | | |
| 3.1.057852 | AUSTIN WHAN | ADDRESS REDACTED | | | ADA 0.721776814342792<br>USDC 1.09321038232029 | | | |
| 3.1.057853 | AUSTIN WHIPPLE | ADDRESS REDACTED | | | BTC 0.00121118037962624<br>ETH 0.12763245762651<br>USDC 475.380997585717 | | | |
| 3.1.057854 | AUSTIN WHITAKER | ADDRESS REDACTED | | | BTC 0.000002332223110056<br>LINK 26.134788372650<br>OMG 0.00941810245765577<br>SGB 0.327074709971659<br>SNX 8.81933860402874<br>UNI 0.59649965221711<br>XLM 0.384506425528821<br>XRP 0.831245084891344<br>ZRX 0.111013058135693 | | | |
| 3.1.057855 | AUSTIN WHITE | ADDRESS REDACTED | | | BTC 0.0000013969189438667<br>CEL 1.10270470346133<br>USDT ERC20 0.011720527101207 | | | |
| 3.1.057856 | AUSTIN WHITE | ADDRESS REDACTED | | | CEL 0.00109047805234485 | | | |
| 3.1.057857 | AUSTIN WHITEHEAD | ADDRESS REDACTED | | | BTC 0.00000063475983592 | | | |
| 3.1.057858 | AUSTIN WHITLEY | ADDRESS REDACTED | | | BTC 0.00091753164787408<br>MATIC 0.983978440226692 | | | |
| 3.1.057859 | AUSTIN WHITMAN | ADDRESS REDACTED | | | MATIC 3.27847249106665 | | | |
| 3.1.057860 | AUSTIN WIEGAND | ADDRESS REDACTED | | | ADA 0.00236208981192759<br>BTC 0.00000505961606506<br>ETH 0.000273920128024237<br>MATIC 0.1582814147944426<br>XLM 0.000192694880595 | BTC 0.0000000706845743<br>MATIC 96.9583310376521 | | |
| 3.1.057861 | AUSTIN WILCOX | ADDRESS REDACTED | | Yes | BTC 1.45722792692428<br>CEL 6.79561419616963<br>ETH 0.000229027173950643<br>LINK 0.0000988503361207<br>MCDAI 4.46206500786919<br>UNI 23.466125574721 | BTC 0.665912202275036 | | BTC 49.8487464516468 |
| 3.1.057862 | AUSTIN WILKIE | ADDRESS REDACTED | | | BTC 0.00458481164566262<br>CEL 4.62166611179647<br>ETH 0.00164154526147<br>USDT ERC20 0.1767199145036 | | | |
| 3.1.057863 | AUSTIN WILLIAMS | ADDRESS REDACTED | | | BTC 0.00000036798828082 | | | |
| 3.1.057864 | AUSTIN WILLIS | ADDRESS REDACTED | | | MATIC 0.015425849863531 | | | |
| 3.1.057865 | AUSTIN WILSON | ADDRESS REDACTED | | | BTC 0.00388443316253 | | | |
| 3.1.057866 | AUSTIN WILSON | ADDRESS REDACTED | | | ETH 0.156065092700032 | | | |
| 3.1.057867 | AUSTIN WIMBERLY | ADDRESS REDACTED | | | AVAX 1.513900236995637<br>BTC 0.00979873604724212<br>ADA 0.034246346934496<br>BTC 0.00000010366134147 ≥<br>DOT 0.00237925906545338<br>ETH 0.000007063607851718<br>MATIC 0.15877841405758<br>UNI 0.000666213523437779 | | | |
| 3.1.057868 | AUSTIN WINCHELL | ADDRESS REDACTED | | | BTC 0.00090043490831732 5<br>ETH 0.00319163083982266 | | | |
| 3.1.057869 | AUSTIN WINTERS | ADDRESS REDACTED | | | BTC 0.000115810110366481<br>ETH 0.00559983917293716<br>LTC 0.000361586232290525<br>MANA 0.00257224284483278<br>XLM 0.40261222489126 | LTC 1.385178353774623<br>MANA 68.752774449326<br>XLM 0.0000000869853287851 | | |
| 3.1.057870 | AUSTIN WISE | ADDRESS REDACTED | | | BTC 5.27529616345999E-07<br>MCDAI 0.02274258667521322<br>USDC 19.2297474386649 | | BTC 0.000523565649719316<br>MCDAI 31.660755027786S<br>USDC 17517.200893 | |
| 3.1.057871 | AUSTIN WITT | ADDRESS REDACTED | | | BTC 0.000015423851660056 | | | |
| 3.1.057872 | AUSTIN WOLFE | ADDRESS REDACTED | | | DOT 3.34189702142401<br>ETH 0.257453428429113<br>LINK 27.4711781520859<br>LTC 0.282792928108499<br>LUNC 5.98862034748505<br>MATIC 97.335804132153<br>SNX 69.682540389473 | | BTC 0.000985707244494825 | |
| 3.1.057873 | AUSTIN WONG | ADDRESS REDACTED | | | BTC 0.0000001830895534 3<br>CEL 0.11678873871946<br>ETH 0.23282901126065<br>MATIC 0.455140232506429<br>MCDAI 0.0642051840450781<br>USDC 0.357966946225847<br>XLM 0.28708641074082 4<br>XRP 0.0142571795220895 | | | |
| 3.1.057874 | AUSTIN WONG | ADDRESS REDACTED | | | BTC 0.3998327610949026<br>CEL 6.44517575740857<br>ETH 4.00773946153868<br>LINK 779.94987345577 7<br>USDC 4925.005882234215 | | | |
| 3.1.057875 | AUSTIN WOOD | ADDRESS REDACTED | | | BTC 0.000004854260701678<br>ETH 0.000109326315523258 | | | |
| 3.1.057876 | AUSTIN WORTHINGTON | ADDRESS REDACTED | | | ADA 367.2504976010245<br>AVAX 0.00301376171157199<br>BTC 0.0347695878235402<br>ETH 0.467213030248251<br>MATIC 600.748238255204<br>SNX 56.205277154788t | AVAX 0.00153161828866478<br>USDC 0.001 | | |
| 3.1.057877 | AUSTIN WRIGHT | ADDRESS REDACTED | | | BCH 2.10985896400705<br>BTC 0.00920106870726069<br>DASH 0.1215057581698<br>ETH 2.92186413613314<br>LTC 38.360089217254S<br>USDC 101.69896950907<br>XLM 2822.872497416193<br>XRP 1246.15859740312 | | | |
| 3.1.057878 | AUSTIN WYATT | ADDRESS REDACTED | | | BCH 0.00145889311082989<br>ETH 0.00318424445407565<br>SNX 64.489770617338<br>XLM 411.535249503041 | ETH 2.15864215287418 | | |
| 3.1.057879 | AUSTIN XAVIER HUBBERT | ADDRESS REDACTED | | | | DOGE 99.98 | | |
| 3.1.057880 | AUSTIN YAGGIE | ADDRESS REDACTED | | | ADA 0.0767075201782111<br>BCH 0.00120040479653389<br>BTC 0.00793175320847237<br>CEL 42.345580235475<br>DASH 0.00911992877610T5<br>DOT 12.0190357607563<br>ETH 0.000350446453162958<br>LINK 4.105706430256J4<br>MATIC 0.0771663082931883<br>USDC 1679.35302976S6 | | | |
| 3.1.057881 | AUSTIN YAU | ADDRESS REDACTED | | | BTC 0.01188185622067777 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.057882 | AUSTIN YODER | ADDRESS REDACTED | | | BAT 0.05572442126604606<br>BTC 0.000000062003886094<br>ETH 0.000021122375451571<br>USDC 0.000007561484648623 | | BAT 226.50260537461<br>BTC 0.0000000053409996977<br>USDC 0.004582803003953315 | |
| 3.1.057883 | AUSTIN YOSICK | ADDRESS REDACTED | | | BCH 0.000316960757646062<br>BSV 0.3741818164767677<br>BTC 0.00030435992173129<br>CEL 1.1511688275389E<br>COMP 0.02611578473513821<br>EOS 3.512840366330822<br>USDC 27031.1343180075<br>XLM 117.241850744237 | | | |
| 3.1.057884 | AUSTIN YOST | ADDRESS REDACTED | | | BTC 0.33971663101845<br>CEL 353.4966472516442<br>MATIC 2521.09243107673<br>SNX 27.65443502155372 | | | |
| 3.1.057885 | AUSTIN YOUNG | ADDRESS REDACTED | | | BTC 0.002796363918563593<br>USDC 15385.1700614334 | | | |
| 3.1.057886 | AUSTIN ZAHARIS | ADDRESS REDACTED | | | BTC 0.0000011224856639742<br>MATIC 1.715327320553364 | | | |
| 3.1.057887 | AUSTIN ZEILER | ADDRESS REDACTED | | | BTC 0.020967958842046<br>ETH 1.36162032176833<br>MATIC 404.7905539893227 | MATIC 218 | | |
| 3.1.057888 | AUSTIN ZHANG | ADDRESS REDACTED | | | BTC 0.0000013941494573318<br>USDC 0.4710488361834319 | | | |
| 3.1.057889 | AUSTIN ZIMMERMAN | ADDRESS REDACTED | | | MATIC 0.14281026216585 | | | |
| 3.1.057890 | AUSTIN ZIVICH | ADDRESS REDACTED | | | BTC 0.002401872902967 | | | |
| 3.1.057891 | AUSTIN ZOUZALIK | ADDRESS REDACTED | | | BTC 0.2590647821263226<br>ETH 30.285783947133 | | | |
| 3.1.057892 | AUSTINE NZEAMALU | ADDRESS REDACTED | | | XRP 0.01975592454596642 | | | |
| 3.1.057893 | AUSTINE YAPP ZONG HAN | ADDRESS REDACTED | | | ADA 0.06423043955289422<br>BTC 0.00000335357039247S<br>CEL 10.5056547053311<br>ETH 0.0002392531317187S1<br>LINK 0.0063649883145606<br>MATIC 3.395316044684671<br>USDC 3.038717008897339<br>USDT ERC20 2274.014787373159 | | | |
| 3.1.057894 | AUSTON BUNSEN | ADDRESS REDACTED | | | BTC 0.00001643825984058<br>CEL 1.09945500998105<br>MCDAI 0.0635328895993119 | | | |
| 3.1.057895 | AUSTON EDWARD HYMAN | ADDRESS REDACTED | | | ETH 0.001503814196743S8 | | | |
| 3.1.057896 | AUSTON HENSLEY | ADDRESS REDACTED | | | | | ADA 0.000000540026839436<br>BTC 0.00000004827118888<br>ETH 0.000000859731358887<br>USDC 0.007990055714523902 | |
| 3.1.057897 | AUSTON REASER | ADDRESS REDACTED | | | BTC 0.0105497428048971 | | | |
| 3.1.057898 | AUSTRAI GLASSNI | ADDRESS REDACTED | | | BTC 1.363121210257719E-05 | | | |
| 3.1.057899 | AUSTRIS RUOZINGKIS | ADDRESS REDACTED | | | BTC 0.00091363852305236<br>CEL 0.00091399425585536<br>CEL 3.113000115369S26 | | | |
| 3.1.057900 | AUSTYN MEYERS | ADDRESS REDACTED | | | ADA 0.0031100983298604<br>LTC 0.004008734967328013<br>MATIC 0.057123026278709<br>USDC 0.0385290829284962 | | | |
| 3.1.057901 | AUSTYN ROSS | ADDRESS REDACTED | | | BTC 0.00458065406064618<br>ETH 0.01544606014203 | BTC 0.00090429 | | |
| 3.1.057902 | AUSTYN SLAVICH | ADDRESS REDACTED | | | BTC 0.00173445821495189<br>ETH 0.8280727571589914<br>ETH 0.032729874377441S9<br>OMG 1.089402270973245 | | | |
| 3.1.057903 | AUSTYN WALTERS | ADDRESS REDACTED | | | ADA 0.3238263569624614<br>BTC 0.0000007818726784688<br>DOT 0.03903108893242414<br>ETH 0.500051001375064038<br>MANA 0.034169892920053<br>MATIC 0.832288866430669 | | | |
| 3.1.057904 | AUSTYN WEST | ADDRESS REDACTED | | | USDC 0.01425299133053954 | | | |
| 3.1.057905 | AUTONYO D SANDERS | ADDRESS REDACTED | | | BTC 0.00000011630584426848<br>USDC 0.0650371158719 | | BTC 0.00000000534064935400 | |
| 3.1.057906 | AUTTAPONG YOTEE | ADDRESS REDACTED | | | CEL 0.34387271903264<br>MATIC 1103.943068197047 | | | |
| 3.1.057907 | AUTUM RODRIGUEZ | ADDRESS REDACTED | | | ADA 62.123729550054<br>BTC 0.005875706393824<br>ETH 0.045941560339974 | | | |
| 3.1.057908 | AUTUMN BARNES | ADDRESS REDACTED | | | BCH 0.00045425057720040S<br>BTC 0.00000087635188401S<br>CEL 1.268645469921613<br>ETH 0.000013334155148S9<br>LTC 0.000931325926849434<br>MCDAI 0.0065587914503144<br>TUSD 0.02524277209086618<br>USDC 0.03240613326899203<br>ZEC 0.000020344413504176<br>ZRX 0.3163199562503S7 | | | |
| 3.1.057909 | AUTUMN BRADY | ADDRESS REDACTED | | | CEL 1.08740060061872 | | | |
| 3.1.057910 | AUTUMN CARRISALEZ | ADDRESS REDACTED | | | BTC 0.0282830590689131<br>GUSD 121.40978153167S<br>MATIC 49.4032346353407<br>SNX 4.690048789983S<br>USDC 40.2500294701032 | | | |
| 3.1.057911 | AUTUMN CONDE | ADDRESS REDACTED | | | BTC 0.00004200050942629<br>USDC 1.334534762756504 | BTC 0.027569311005590S | | |
| 3.1.057912 | AUTUMN HOM LEE | ADDRESS REDACTED | | | BTC 0.01378595441392316<br>ETH 0.176854386072625 | | | |
| 3.1.057913 | AUTUMN MAIA | ADDRESS REDACTED | | | BTC 0.00000007625791197 | | | |
| 3.1.057914 | AUTUMN MARIE HARVEY | ADDRESS REDACTED | | | ETH 1.988680018012221 | | | |
| 3.1.057915 | AUTUMN MCCANN | ADDRESS REDACTED | | | COMP 9.1251405887900Z<br>LINK 0.03763046440094755<br>MATIC 2.88309844774672<br>SNX 420.1313895279446<br>USDC 0.01774373733218 | | USDC 16.99027577400098 | |
| 3.1.057916 | AUTUMN OSBORN | ADDRESS REDACTED | | | USDC 1.03329440831506 | | | |
| 3.1.057917 | AUTUMN PHALEN | ADDRESS REDACTED | | | ETH 0.000012995475571668 | | | |
| 3.1.057918 | AUTUMN RAULERSON | ADDRESS REDACTED | | | BTC 0.0289085965034243<br>ETH 0.167200427228353 | BTC 0.00037367<br>ETH 0.03410375421616174 | | |
| 3.1.057919 | AUTUMN RUTHERFORD | ADDRESS REDACTED | | | BTC 0.0226666229528639<br>ETH 0.0706379596441012<br>USDC 258.2648799954889<br>USDT ERC20 227.646425356129 | | | |
| 3.1.057920 | AUTUMN SAUERBRY | ADDRESS REDACTED | | | BTC 0.012409367422933 | | | |
| 3.1.057921 | AUTUMN SCHULTZ | ADDRESS REDACTED | | | BTC 0.00832398732394378<br>ETH 0.112752519496905 | | | |
| 3.1.057922 | AUTUMN SHERIDAN | ADDRESS REDACTED | | | BTC 0.0009413059038067<br>USDC 2165.897089809Z6 | | | |
| 3.1.057923 | AUTUMN SMITH | ADDRESS REDACTED | | | CEL 26.57853753122S<br>ETH 0.44166773967828Z | | | |
| 3.1.057924 | AUTUMN TAYS-SHORT | ADDRESS REDACTED | | | ADA 0.5775436281493S3<br>AVAX 7.7404505487963<br>BTC 0.07764420639296S14<br>ETH 0.4224547804451197<br>LUNC 6.2895264237975Z<br>SNX 513.2717366365S6<br>USDC 10400.6018314326<br>USDT ERC20 26802.1494201814<br>XLM 0.168849216894074 | | | |
| 3.1.057925 | AUTUMN THU TRAN | ADDRESS REDACTED | | | AAVE 5.46696518122714<br>BTC 0.0001164041672607<br>CEL 1.112465365455S9<br>COMP 1.0308058840752S1<br>DASH 3.2130570938824<br>ETH 0.00838024030483351<br>MATIC 202.749321963867<br>PAX 541.893003077959<br>XRP 81.22134776760412<br>ZEC 3.620457988296zZ | | | |
| 3.1.057926 | AUTUMN VANDELOO | ADDRESS REDACTED | | | BAT 0.01785100312391S7<br>BTC 0.00000743170030981<br>GUSD 0.299999125252002<br>MANA 0.32069809217885S<br>USDC 0.07712510970008S9 | | | |
| 3.1.057927 | AUTUMN WIGGINS | ADDRESS REDACTED | | | USDC 33763.3436082747 | | | |
| 3.1.057928 | AUTUMN WILLIAMS | ADDRESS REDACTED | | | CEL 1.09937187009186 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.057929 | AUTUMNROSE STANGROOM | ADDRESS REDACTED | | | USDC 1.637721603515 | | | |
| 3.1.057930 | AUTURD DENNIS | ADDRESS REDACTED | | | MCOAI 73.104783052078S<br>XRP 0.000000131394391I15 | | | |
| 3.1.057931 | AUVIL PARSONS | ADDRESS REDACTED | | | DOT 2.883981295511667 | | | |
| 3.1.057932 | AUVIL PARSONS | ADDRESS REDACTED | | | MATIC 33.7794329213791 | | | |
| 3.1.057933 | AUXILIARY FORCE LLC | PUCCINI AVENUE, SAN JOSE, CALIFORNIA 95122 | | Yes | BTC 0.016305509134576<br>CEL 255.53505936152<br>ETH 0.027106827607849S2<br>USDC 0.095307891705eS19 | USDC 0.119625 | | BTC 0.217507776833786 |
| 3.1.057934 | AUXILIADORA MARIA ALMEIDA NASSERALA | ADDRESS REDACTED | | | CEL 0.00064456252840134<br>ETH 0.0000002475387531S11 | | | |
| 3.1.057935 | AUXTYNE IYOBOSA OMOREGBEE | ADDRESS REDACTED | | | ETH 0.00149243642268839 | | | |
| 3.1.057936 | AV IMPORTS LIMITED | KIRKWOOD STREET, CAMBRIDGE, 3432 NEW ZEALAND | | | ADA 1000<br>BNB 2<br>BTC 0.00033783106S154791<br>CEL 38.37716339214942<br>DOT 50<br>ETH 0.008601276258360S85<br>LUNC 16.434316975924S<br>MATIC 2651.44121772714<br>SOL 0.17449118578180I2 | | | |
| 3.1.057937 | AVA BLANK | ADDRESS REDACTED | | | ETH 4.375815096370I76<br>MATIC 15521.6283751721 | | | |
| 3.1.057938 | AVA ENGBERG | ADDRESS REDACTED | | | ADA 101.912837417048<br>BTC 0.107312007635468<br>DOT 77.1442046703125<br>ETH 5.308788398851168<br>LTC 13.4304977940523<br>MATIC 1219.92926654287<br>SOL 6.55477359797509<br>XLM 0.616462020469044<br>XRP 2533.330004 | | | |
| 3.1.057939 | AVA GERALDINE CUDILLA | ADDRESS REDACTED | | | ADA 0.00000097202797028<br>CEL 1.25063940570515 | | | |
| 3.1.057940 | AVA GROVE | ADDRESS REDACTED | | | BTC 0.90667249080430I<br>ETH 2.17725416900065<br>MCOAI 8180.731663126AT | | | |
| 3.1.057941 | AVA HARIO | ADDRESS REDACTED | | | BTC 0.014562303944223A<br>ETH 0.079949005492043<br>USDC 51.160097928735I9 | BTC 0.00048128 | | |
| 3.1.057942 | AVA HUMPHREY | ADDRESS REDACTED | | | USDC 0.00000298811550525S6<br>USDC 0.70896672530196 | | BTC 0.0019704518247667A<br>USDC 0.00000001714237190I1 | |
| 3.1.057943 | AVA JAVAHERI | ADDRESS REDACTED | | | BTC 0.000000182133648981B<br>ETH 0.00018698706554803I1<br>USDC 0.43816179337631 | | | |
| 3.1.057944 | AVA KAZIMIERCZAK | ADDRESS REDACTED | | | BTC 0.076492684299945<br>ETH 0.6559296807193246<br>LINK 6.024691148370I7<br>USDC 0.10010522939398B | ETH 0.017045786673217I | | |
| 3.1.057945 | AVA LAZAROV | ADDRESS REDACTED | | | BTC 0.002788303963175787<br>ETH 0.57969339085619<br>MATIC 914.25735442A8 | | | |
| 3.1.057946 | AVA LEE DIAMOND | ADDRESS REDACTED | | | BTC 0.000220958430320I74<br>ETH 0.0029302236050162S | | | |
| 3.1.057947 | AVA LEITNER | ADDRESS REDACTED | | | ETH 0.00163192241723I02 | | | |
| 3.1.057948 | AVA PHILDIUS | ADDRESS REDACTED | | | LTC 0.00038047255187A848<br>USDC 0.394904876260403<br>XRP 0.05472640278192I67 | | | |
| 3.1.057949 | AVA REGAN | ADDRESS REDACTED | | | BTC 2.3464375919349I9I-06<br>USDC 14.4293677116181 | BTC 0.000000025932621I23<br>USDC 0.0000000930126561388 | | |
| 3.1.057950 | AVA SAMANI | ADDRESS REDACTED | | | BTC 0.000007771907366501<br>DOT 0.00968104341931313<br>ETH 0.0000760343805888I27<br>USDC 0.22586607892553S | | | |
| 3.1.057951 | AVA SHIRAZIEH | ADDRESS REDACTED | | | BTC 0.016089589671906I92<br>DOGE 18.0317815050144<br>ETC 2.84446711901285<br>ETH 0.43278948360620I6<br>LINK 4.90544641302471<br>LTC 0.354105589889453 | | | |
| 3.1.057952 | AVA TINGAUD | ADDRESS REDACTED | | | BTC 0.00338587611000187<br>ETH 3.100343789627214 | | | |
| 3.1.057953 | AVA TOALA | ADDRESS REDACTED | | | CEL 1.06074077796114 | | | |
| 3.1.057954 | AVA VARGASON | ADDRESS REDACTED | | | BTC 0.00554118635582914<br>CEL 1.06570295567534<br>USDC 811.401730533082 | | | |
| 3.1.057955 | AVA VARGASON | ADDRESS REDACTED | | | BTC 0.00000002727460256A<br>CEL 0.000108876031176054<br>USDC 0.00230357208865114 | | | |
| 3.1.057956 | AVA VARGASON | ADDRESS REDACTED | | | BTC 0.027706785143585I7<br>CEL 24826.1671623016<br>ETH 4.18260172944365<br>GUSD 7362.26548078094<br>USDC 117.93934573384A | | | |
| 3.1.057957 | AVA WU | ADDRESS REDACTED | | | BTC 0.052646632969071I1 | | | |
| 3.1.057958 | AVAIS MUZAFAR CHOUDHRY MUZAFAR A M LATIF M A | ADDRESS REDACTED | | | BTC 0.00000000909539197<br>CEL 43.07346625465I67<br>EOS 197.9207<br>ETH 1.01247114<br>XRP 500.021302938905 | | | |
| 3.1.057959 | AVA-LISA MASTERSON | ADDRESS REDACTED | | | ADA 3.632149382985<br>BTC 0.00504527787229311<br>ETH 27.1451028955875 | ETH 0.00000145735036161I9 | | |
| 3.1.057960 | AVALLONE GIOVANNI | ADDRESS REDACTED | | | BTC 0.000006741388662997<br>BUSD 0.870023596195441<br>CEL 0.41456402116408I3<br>ETH 0.002913155442642387 | | | |
| 3.1.057961 | AVALON FRANTZ | ADDRESS REDACTED | | | BTC 0.000000302162917I7 | | BTC 0.00000050773536768 | |
| 3.1.057962 | AVALYN GALLIMORE | ADDRESS REDACTED | | | ETH 0.001492157894351I07 | | | |
| 3.1.057963 | AVANI TRUST | ADDRESS REDACTED | | | BTC 0.006470513584847976<br>CEL 1.1346768474307I2<br>ETH 0.02444024114440I9<br>USDC 0.18926996474399B | | | |
| 3.1.057964 | AVANEESH SHRESTHA | ADDRESS REDACTED | | | ADA 54.844037<br>CEL 1.768904562227739<br>DOT 1.4402471G | | | |
| 3.1.057965 | AVANEESH SINGH | ADDRESS REDACTED | | | BTC 0.00004534723961949<br>ETH 0.00109715111999I2<br>USDC 0.0128716765933561 | | | |
| 3.1.057966 | AVANES HOVSEPIAN | ADDRESS REDACTED | | | LTC 1.07701675861159 | | | |
| 3.1.057967 | AVANI PATEL | ADDRESS REDACTED | | | BTC 0.001698983728349841<br>USDC 1669.68082301225 | | | |
| 3.1.057968 | AVANI PATEL | ADDRESS REDACTED | | | ADA 1654.36444774824<br>BTC 0.316212866982195<br>CEL 567.8633753753303<br>ETH 3.9904216B<br>LINK 5.28872373<br>XRP 1207.98 | | | |
| 3.1.057969 | AVANI PATEL | ADDRESS REDACTED | | | BNB 0.0000048433553511106<br>BTC 0.00129038960213061<br>LUNC 0.00464684862452616I7<br>USDT ERC20 0.225426180494148 | | | |
| 3.1.057970 | AVANIKA NAYYAR | ADDRESS REDACTED | | | BTC 0.00000743437746424<br>CEL 0.0049416385249545I3<br>ETH 0.0000697035724213B<br>USDC 0.02995628031068I32 | | | |
| 3.1.057971 | AVANIKA VASHISTHA | ADDRESS REDACTED | | | BTC 0.000000000635176641A6<br>CEL 23.6566749867143 | | | |
| 3.1.057972 | AVANISH KATKORIA | ADDRESS REDACTED | | | CEL 2.884466853604S2<br>ETH 0.00000846416053S315<br>USDC 33.36792825151S5 | | | |
| 3.1.057973 | AVANTHA DIAS WEERASINHA | ADDRESS REDACTED | | | XRP 0.0110299136039194 | | | |
| 3.1.057974 | AVARAMPU JAYARAM | ADDRESS REDACTED | | | BTC 0.0000312387661715S51 | | | |
| 3.1.057975 | AVAREE LIPSCOMB | ADDRESS REDACTED | | | CEL 0.16143498013925R<br>BTC 4.940197342899990-07<br>MATIC 0.3384742454140S8<br>SNX 0.00718893307283559 | | | |
| 3.1.057976 | AVARIN VIRAPONGSE | ADDRESS REDACTED | | | ETH 0.004737743485580B1<br>SGB 158277.867597654<br>XLM 153.160406521843<br>XRP 0.000000739839727609 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Worthy Unsecured Retail Customer Claims

| SCHEDULE F LINE # | CREDITOR'S NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.057977 | AVASH ACHARYA | ADDRESS REDACTED | | | BTC 0.0088447596555686<br>ETH 0.08914088040521229<br>GUSD 13078.323146082<br>USDC 0.4221462315894 | | | |
| 3.1.057978 | AVAZ NIYAZLI | ADDRESS REDACTED | | | BTC 0.0000033198910681548 | | | |
| 3.1.057979 | AVDO RISTEMI | ADDRESS REDACTED | | | BTC 0.0001143262586355594 | | | |
| 3.1.057980 | AVE JENKINS | ADDRESS REDACTED | | | CEL 0.044452819298006<br>ADA 22.031647796009<br>BTC 0.0011449739618934<br>ETH 0.026686358524 7329 | | | |
| 3.1.057981 | AVE NORA RANOVIR | ADDRESS REDACTED | | | BTC 0.0000011116557961421<br>ETH 3.26777022566696E-05<br>USDC 47.419512504627 9 | | | |
| 3.1.057982 | AVEDIS AWANESIAN | ADDRESS REDACTED | | | BCH 0.00071283098829888<br>BTC 0.000023707416957029<br>ETH 0.00049994423703595 | | | |
| 3.1.057983 | AVEDIS AWANESIAN | ADDRESS REDACTED | | | BTC 0.00174282991830987<br>CEL 1.0073127705257 | | | |
| 3.1.057984 | AVEDIS AWANESIAN | ADDRESS REDACTED | | | BTC 0.00120866412096311<br>CEL 879.197011084704<br>ETH 0.33271<br>USDC 22744.716020162 3 | | | |
| 3.1.057985 | AVEEN JOSEPH | ADDRESS REDACTED | | | BTC 0.00000297927185803<br>ETH 0.000000249644624575<br>MATIC 0.16499944052919<br>XRP 0.03458302628327 1 | | | |
| 3.1.057986 | AVEENATH BOONUARATH | ADDRESS REDACTED | | | ADA 17.692912291908<br>BTC 0.00152436656427418<br>DASH 0.02041362552499662<br>DOGE 208.90546840504 7<br>EOS 0.04897490625437 85<br>ETH 0.02714070720077477<br>XRP 109.98632721974 2 | | | |
| 3.1.057987 | AVEJAI CADABONA | ADDRESS REDACTED | | | BTC 0.0000000565428202<br>LTC 0.0000004969559492<br>MATIC 0.08483283759954 72<br>MCDAI 0.00002236769579661 4<br>SNX 0.00007875248025074 6<br>USDC 0.000000262098147839<br>ZRX 0.000001022754471155 | BTC 0.0000000228720618 2<br>LTC 0.0001037776626021 37<br>MATIC 0.00250383239576 869<br>MCDAI 0.0269784484992816<br>SNX 0.002925791140753 51<br>USDC 0.204446799560776 39<br>ZRX 0.01443773205637 83 | | |
| 3.1.057988 | AVEL AGUILAR-MALDONADO | ADDRESS REDACTED | | | BTC 0.00141633877055671<br>ETH 0.00707768553399532<br>LINK 0.20841086747463 4<br>LTC 0.00873410574403338<br>USDC 41214.459960443 8<br>USDT ERC20 30064.0146831551<br>XLM 1722.60653400049<br>XRP 0.00000007453317326 042 | | | |
| 3.1.057989 | AVELINO ALIPIO FIGUEIRA DE SOUSA | ADDRESS REDACTED | | | BTC 0.00000000792710856 4<br>CEL 73.575650026727<br>DOT 0.00000000007683052 9<br>EOS 0.00000308264489157 7<br>LTC 0.0000025 | | | |
| 3.1.057990 | AVELINO ALVES | ADDRESS REDACTED | | | BTC 0.00000723582339085 7<br>CEL 1040.37438120265<br>ETH 0.00116956691279929<br>SNX 0.4125854747484144<br>TUSD 0.438364951467411<br>USDC 6.37456591320369<br>USDT ERC20 0.000000403316875199 | | | |
| 3.1.057991 | AVELINO FERREIRA | ADDRESS REDACTED | | | ADA 0.007847842012171064<br>AVAX 0.000517552016164034<br>BNB 0.000030753236567377<br>ETH 0.00001547568661872<br>LUNC 0.000158537627643029 | | | |
| 3.1.057992 | AVELINO GARCIA PEREZ | ADDRESS REDACTED | | | BTC 0.0362690872037937<br>SOL 5.105071058991182 | | | |
| 3.1.057993 | AVELINO LUIS PEDRO | ADDRESS REDACTED | | | BCH 0.0002948<br>BNB 0.00000087<br>BTC 0.00000048670162809<br>CEL 265.118254078023<br>COMP 0.00089785<br>DOT 0.00000006746<br>ETH 0.000004286615323866<br>LINK 0.00000090582076 6<br>LPT 0.0013<br>LTC 0.00000011<br>MATIC 0.00000093303793103 5<br>PAXG 0.00000353456<br>SOL 0.000000388<br>SUSHI 0.00000005759162303 7<br>USDC 0.002634<br>USDT ERC20 0.007464 | | | |
| 3.1.057994 | AVELINO ROBLES | ADDRESS REDACTED | | Yes | AAVE 0.099154806713410 2<br>ADA 6230.51772865199<br>BTC 0.19330663603669<br>DASH 0.04226903292283 07<br>DOT 397.826843059786<br>ETH 0.766978406615458<br>GUSD 1.15385131556976<br>LINK 116.56299807872<br>LTC 0.477068400593009<br>OMG 0.065451683624818<br>SNX 3.04072701773811<br>UMA 0.2814322655717236<br>UNI 0.1939234748227654<br>USDC 0.005233845674640 06<br>ZEC 0.01814334847645 11 | | ADA 3629.5 | LINK 1691.67803547066 |
| 3.1.057995 | AVELINO RODRIGUES | ADDRESS REDACTED | | | ADA 223.080991438 2<br>BTC 0.00161467929886865<br>TUSD 0.097889317516990 4<br>USDC 449.583503672118 | | | |
| 3.1.057996 | AVELYN LAU | ADDRESS REDACTED | | | BTC 0.0152356321 1073 | | | |
| 3.1.057997 | AVEN MAJELLANO | ADDRESS REDACTED | | | BTC 0.0001572012400310 3<br>CEL 0.8317821672923 35 | | | |
| 3.1.057998 | AVENA NULL | ADDRESS REDACTED | | | ETH 0.00008924670860006<br>BTC 0.10140003844873 5<br>ETH 13.417194799452 6<br>USDC 5578.44171654844<br>USDT ERC20 0.00543049821918277 | | | |
| 3.1.057999 | AVERARDO BORGHINI BALDOVINETTI | ADDRESS REDACTED | | | ADA 407.605083071997<br>BCH 0.999<br>BTC 0.00138240883513983<br>CEL 3.32499074660733<br>XRP 599.598876213824 | | | |
| 3.1.058000 | AVERIAN BEACHEM | ADDRESS REDACTED | | | MATIC 132.476515145413 | | | |
| 3.1.058001 | AVERIAN COLLINS | ADDRESS REDACTED | | | BTC 0.0000010616207873467<br>ETH 0.000019608474427498<br>USDC 0.0218336278501066 | | | |
| 3.1.058002 | AVERN SWEENEY | ADDRESS REDACTED | | | CEL 184.4845120868149<br>USDC 200.452431625213<br>XRP 93.99945977723197 | | | |
| 3.1.058003 | AVERSENG PATRICK | ADDRESS REDACTED | | | BTC 0.00111541647618085<br>CEL 0.9530752917954 45<br>ETH 0.14781078602011 3 | | | |
| 3.1.058004 | AVERY AUSTIN | ADDRESS REDACTED | | | BTC 0.01857015171 4721 | | | |
| 3.1.058005 | AVERY BARRERA | ADDRESS REDACTED | | | ADA 0.03958719459443 65<br>BTC 8.3315873604163E-05<br>DOT 0.006628251576914 72<br>ETH 3.524866280451296-05<br>LINK 0.00128493270435621 | | | |
| 3.1.058006 | AVERY BARRON | ADDRESS REDACTED | | | BTC 0.00614840574741 69 | | | |
| 3.1.058007 | AVERY BENAVIDEZ | ADDRESS REDACTED | | | BTC 0.0000004319058816<br>ETH 0.00007374029479628 7<br>SNX 0.01122890194834 78 | | | |
| 3.1.058008 | AVERY BERNARD BELL | ADDRESS REDACTED | | | ADA 109.374129415689<br>BTC 0.00125936691339543<br>ETH 0.09950848572159 24<br>LINK 9.53156879995737<br>LTC 1.02044382806 74<br>SOL 1.19745578795946 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.058009 | AVERY BIRCHARD | ADDRESS REDACTED | | | ADA 0.534704482992705<br>ETC 0.000166808425494812<br>ETH 0.000269247956172388<br>MATIC 10.5550094763029<br>MCDAI 0.0365690016217134 | | | |
| 3.1.058010 | AVERY BRACKEN | ADDRESS REDACTED | | | CEL 1.1149202487171<br>SGB 4.02199911402961<br>USDT ERC20 20.7286608084826<br>XRP 26.3094618315889 | | | |
| 3.1.058011 | AVERY BURNS | ADDRESS REDACTED | | | MATIC 1.19027928388128 | | | |
| 3.1.058012 | AVERY CHERNIN | ADDRESS REDACTED | | | ETC 0.000553065573161375 | | | |
| 3.1.058013 | AVERY CLAY | ADDRESS REDACTED | | | USDT ERC20 19673.1447740158<br>MATIC 403.658155047454 | | | |
| 3.1.058014 | AVERY CONNERS | ADDRESS REDACTED | | | BTC 0.000130742283374972 | | | |
| 3.1.058015 | AVERY COX | ADDRESS REDACTED | | | ETC 0.000020432327685557 | | | |
| 3.1.058016 | AVERY CRISS | ADDRESS REDACTED | | | CEL 0.11786331726052103 | | | |
| 3.1.058017 | AVERY CUSSON | ADDRESS REDACTED | | | MATIC 1.68299286177866 | | | |
| 3.1.058018 | AVERY DAGG | ADDRESS REDACTED | | | USDC 209.704173313878 | | | |
| 3.1.058019 | AVERY DAVIDOW | ADDRESS REDACTED | | | BTC 0.000000643144072973<br>ETH 0.000001876624689377S<br>LUNC 356.641562757887<br>MATIC 308.679203110524 | | | |
| 3.1.058020 | AVERY DYES | ADDRESS REDACTED | | | USDT ERC20 2.43765602540334 | | | |
| 3.1.058021 | AVERY FETERL | ADDRESS REDACTED | | | BTC 0.0000242679628982182 | | | |
| 3.1.058022 | AVERY FETERL | ADDRESS REDACTED | | | ETC 0.104061376827385<br>ETH 0.34209476217S147<br>MATIC 644.069540709669 | | | |
| 3.1.058023 | AVERY FISCHER | ADDRESS REDACTED | | | ETC 0.020315563237892<br>DOT 0.0192022681709548<br>ETH 2.20381852928868<br>PAX 2.24357977419814<br>SNX 0.0821426502214416<br>USDC 397.342655347929 | | | |
| 3.1.058024 | AVERY FONG | ADDRESS REDACTED | | | ADA 335.822781338636<br>ETC 0.000747409158134367<br>DOT 10.5585727041S2<br>ETH 0.00107214532848865<br>USDT ERC20 261.164411670071 | | | |
| 3.1.058025 | AVERY FORSYTH | ADDRESS REDACTED | | Yes | ADA 0.177811520744889<br>BNB 0.000412806919102273<br>BTC 0.034880958509383Z<br>CEL 7.56124924042841<br>ETC 0.216094059776031<br>LUNC 26.6343918643983<br>MANA 12.4090580753551<br>MATIC 0.169507804846447<br>SOL 0.0212414809359177<br>USDC 0.145451699889065<br>USDT ERC20 0.0102772825773436 | | | BTC 0.306453456669126 |
| 3.1.058026 | AVERY GAIL HULOG-VICENTE | ADDRESS REDACTED | | | BTC 0.00112714864054375<br>ETH 11.3979440681377 | | | |
| 3.1.058027 | AVERY GARBERICK | ADDRESS REDACTED | | | ADA 206.245541155128<br>BTC 0.01375196653271118<br>SNX 47.180865495088B<br>XLM 533.119003748621 | | | |
| 3.1.058028 | AVERY GOTTLOB | ADDRESS REDACTED | | | LINK 0.1934130863094777 | | | |
| 3.1.058029 | AVERY HARRINGTON | ADDRESS REDACTED | | | BTC 0.000520620246702324S | | | |
| 3.1.058030 | AVERY JACKSON | ADDRESS REDACTED | | | USDC 264.009928846989 | | | |
| 3.1.058031 | AVERY KENNER | ADDRESS REDACTED | | | DOGE 0.0023142588160427 | | | |
| 3.1.058032 | AVERY KNAPP | ADDRESS REDACTED | | | ETC 0.00000000286503527<br>CEL 1.0113813768309B<br>MCDAI 7.5534809880589 | | | |
| 3.1.058033 | AVERY KUNG | ADDRESS REDACTED | | | ETC 0.0303246317543087<br>ETH 0.08660909223O241 | | | |
| 3.1.058034 | AVERY LEE | ADDRESS REDACTED | | | BTC 2.29631362949999E-06<br>CEL 0.0543138535206221 | | | |
| 3.1.058035 | AVERY LEE JIA LIN | ADDRESS REDACTED | | | ETC 0.001603998647477109<br>USDT ERC20 8.5788531774620207 | | | |
| 3.1.058036 | AVERY LEWIS | ADDRESS REDACTED | | | ETC 0.000119121535385835 | | | |
| 3.1.058037 | AVERY LIEU | ADDRESS REDACTED | | | BTC 0.00137665314049123<br>LINK 326.492352480441 | | | |
| 3.1.058038 | AVERY LIND | ADDRESS REDACTED | | | ADA 305.466936992235<br>BTC 0.0355045892072353<br>ETH 0.58233590363426B | | | |
| 3.1.058039 | AVERY LOPEZ | ADDRESS REDACTED | | | BTC 0.00121113513948727B<br>CEL 25.6745311982311<br>EOS 10.833250813266S7<br>MANA 211.746144237267<br>USDC 108.330102578575<br>XLM 689.881329735364 | | | |
| 3.1.058040 | AVERY M ZYCHERMAN | ADDRESS REDACTED | | | BTC 0.00298337921124764<br>ETH 0.15825667859889 | BTC 0.00000000838025762.4 | | |
| 3.1.058041 | AVERY MASON | ADDRESS REDACTED | | | ADA 1.27196291353213<br>BTC 0.000028249609644035<br>ETH 0.00016426732033D113 | | | |
| 3.1.058042 | AVERY MCCLURE | ADDRESS REDACTED | | | ADA 105.356359827724<br>BTC 0.00000189298023763<br>DASH 0.0994632459503698<br>DOT 6.93087647102999<br>ETH 0.0001512307424572D2<br>LINK 1.66150324328DB<br>LTC 0.610867908061439<br>MATIC 65.6501159954597<br>XLM 33.25319270417W6 | | | |
| 3.1.058043 | AVERY MEIER | ADDRESS REDACTED | | | CEL 1.00280581731207 | | | |
| 3.1.058044 | AVERY MOODIE | ADDRESS REDACTED | | | ETC 0.0000060926411635132<br>ETH 0.0000730960224741174 | | | |
| 3.1.058045 | AVERY NELSON | ADDRESS REDACTED | | | ADA 383.768429550041<br>ETC 0.264797136191721<br>COMP 18.5176981278679<br>ETH 0.0500619178838302 | | | |
| 3.1.058046 | AVERY NITKIN | ADDRESS REDACTED | | | ETC 0.0785588916214623<br>CEL 4.52474726034923 | | | |
| 3.1.058047 | AVERY PAWELEK | ADDRESS REDACTED | | | BTC 0.0000010237447S243<br>ETH 0.000077414194666095<br>MCDAI 0.345592148022535 | BTC 0.001037061062683307<br>ETH 0.08481274938275126<br>MCDAI 491.657082613348 | | |
| 3.1.058048 | AVERY SANOKER | ADDRESS REDACTED | | | BTC 0.0000002200239T1441<br>ETH 0.00133476921006646 | | | |
| 3.1.058049 | AVERY SCOTT | ADDRESS REDACTED | | | BTC 0.0190371528300335<br>ETH 0.27800413538827S<br>MATIC 292.159374654648 | | | |
| 3.1.058050 | AVERY STEPHAN | ADDRESS REDACTED | | | BTC 0.046871445492082 | | | |
| 3.1.058051 | AVERY STREIN | ADDRESS REDACTED | | | BTC 0.000001594031091189<br>ETH 0.00003535161200737<br>LTC 0.001021599040247S<br>KLM 0.14086679701B431<br>XRP 0.1673 | | | |
| 3.1.058052 | AVERY T CASHION | ADDRESS REDACTED | | | BTC 0.3193252954S627<br>ETH 7.13424304115902<br>SNX 106.81800448155B<br>USDC 1143.342207489193 | | | |
| 3.1.058053 | AVERY THOMAS | ADDRESS REDACTED | | | ADA 20.4395415321707<br>BTC 0.000879280970922476<br>DOT 1.82749043143203<br>ETH 0.000659991510237747<br>PAXG 0.000070895325313208<br>SGB 84.4108847320S3<br>XRP 0.0000000256423763365 | | | |
| 3.1.058054 | AVERY THOMPSON | ADDRESS REDACTED | | | ADA 12.8906615239649 | | | |
| 3.1.058055 | AVERY WATTERWORTH | ADDRESS REDACTED | | | ADA 47.3413868707483<br>BTC 0.028918488749378<br>ETH 0.38604720211925J7<br>CEL 0.0598663995451i<br>MATIC 85.296155979020S3 | | | |
| 3.1.058056 | AVERY WEST | ADDRESS REDACTED | | | BTC 0.00133030161223403<br>ETH 0.52501352912225S | | | |
| 3.1.058057 | AVERY WIETSCHNER | ADDRESS REDACTED | | | CEL 0.06291493371S8324 | | | |
| 3.1.058058 | AVERY WONG | ADDRESS REDACTED | | | BTC 0.001101763927974725<br>ETC 0.0126020298109326 | | | |
| 3.1.058059 | AVERY WOODS | ADDRESS REDACTED | | | ETH 0.6338443300d541 | | | |
| 3.1.058060 | AVERY WENCEL | ADDRESS REDACTED | | | ETH 0.00100031852952783<br>BTC 1.05697607913338E-05<br>CEL 0.0269565114386993<br>ETH 0.00003063272624749B | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.058061 | AVESH KHATRI | ADDRESS REDACTED | | | BTC 0.0000000133081538321 | | | |
| 3.1.058062 | AVESH VATHER | ADDRESS REDACTED | | | DOT 0.0541265062309967 | | | |
| | | | | | ETH 0.0006189013605360B | | | |
| 3.1.058063 | AVESTA HAGHNAZARI | ADDRESS REDACTED | | Yes | BTC 0.4657750330633729 | ETH 0.00000030003147197A | | BTC 0.87406243734430Z |
| | | | | | ETH 0.0029612666256368Z | | | |
| | | | | | USDT ERC20 3.754795385618317 | | | |
| 3.1.058064 | AVETIK HOVHANNISYAN | ADDRESS REDACTED | | | 1INCH 161.153049103554 | | | |
| | | | | | ADA 294.165026326913 | | | |
| | | | | | BTC 0.0010640919652770S | | | |
| | | | | | COMP 2.2879029676498S | | | |
| | | | | | EOS 46.855957301470S | | | |
| | | | | | MATIC 1169.131090924311 | | | |
| | | | | | USDC 303.915328888185 | | | |
| | | | | | XLM 1200.473991999049 | | | |
| 3.1.058065 | AVETIK MURADYAN | ADDRESS REDACTED | | | AVAX 8.506627113307741 | | | |
| | | | | | ETH 0.0027316242345704Z | | | |
| 3.1.058066 | AVETIK TONOYAN | ADDRESS REDACTED | | | BTC 0.0002632478102902B | BTC 0.000000003655229603 | | |
| | | | | | GUSD 0.030217640682819 | | | |
| | | | | | USDC 0.0430883314780046 | | | |
| 3.1.058067 | AVETIK TSHAGHARYAN | ADDRESS REDACTED | | | BTC 0.0023968442466004S | | | |
| 3.1.058068 | AVETIS DAVIDYAN | ADDRESS REDACTED | | | USDC 0.7565104293666689 | | | |
| | | | | | BTC 0.0000002624022244A1 | | | |
| | | | | | CEL 0.778763583106605 | | | |
| 3.1.058069 | AVETIS GRIGORYAN | ADDRESS REDACTED | | | AAVE 0.0000042736538491A9 | AAVE 0.0068432417716950S9 | | |
| | | | | | ADA 0.0018547122486001S | ADA 0.0000004954137563OB | | |
| | | | | | AVAX 171.305430800265 | LTC 0.0024229800496389 | | |
| | | | | | BTC 0.0679381993763 | USDC 0.0000002521481611OS | | |
| | | | | | DOT 484.386237710SS3 | | | |
| | | | | | ETH 0.00000002109983679Z | | | |
| | | | | | LINK 5.93337082131129E-0S | | | |
| | | | | | LTC 0.0000001519593120A7 | | | |
| | | | | | MATIC 7511.8720847656S | | | |
| | | | | | SOL 142.947142935749 | | | |
| | | | | | UNI 0.00014641106102S337 | | | |
| | | | | | USDC 0.00782423711920B6 | | | |
| 3.1.058070 | AVETIS TASHYAN | ADDRESS REDACTED | | | BTC 0.0000530036984796O4 | BTC 0.00000000029741202571 | | |
| | | | | | MATIC 0.00065957404426201 | USDC 0.000000059411885432 | | |
| 3.1.058071 | AVETIS TASHYAN | ADDRESS REDACTED | | | USDC 109.921588641848 | | | |
| 3.1.058072 | AVGOUSTIS GONIOS | ADDRESS REDACTED | | | USDC 1.4938456157343 | | | |
| | | | | | BTC 2.0555111054793 | | | |
| | | | | | CEL 1.19039843785883 | | | |
| | | | | | ETH 9.40746243757164 | | | |
| 3.1.058073 | AVGUSTIN KRAVOS | ADDRESS REDACTED | | | ADA 0.0507339179312116 | | | |
| | | | | | BTC 0.0000188301859542S7 | | | |
| | | | | | CEL 0.706798403384595 | | | |
| | | | | | DOT 0.0104522586735788 | | | |
| | | | | | ETH 0.000247004274364394 | | | |
| | | | | | LINK 0.0119890719510356 | | | |
| | | | | | LUNC 0.00450806066906002 | | | |
| | | | | | USDC 0.225093877897711 | | | |
| 3.1.058074 | AVHASHONI TSHIKALANGE | ADDRESS REDACTED | | | BTC 0.0001143951539983S3 | | | |
| 3.1.058075 | AVI BANDEL | ADDRESS REDACTED | | | CEL 0.0699530822037791 | | | |
| 3.1.058076 | AVI BAROUH | ADDRESS REDACTED | | | BTC 0.00000285 | | | |
| | | | | | ETH 0.0000009657531033328 | | | |
| | | | | | BTC 0.0000994106235867331 | | | |
| | | | | | CEL 2.34170887959596 | | | |
| | | | | | DOT 8.054303681347B | | | |
| | | | | | LINK 1.3351858525B15 | | | |
| | | | | | MATIC 6.37629719342729 | | | |
| 3.1.058077 | AVI BENJAMINI | ADDRESS REDACTED | | | CEL 1.0241251862472A | | | |
| 3.1.058078 | AVI BIALO | ADDRESS REDACTED | | | BCH 0.1261318470085Z | | | |
| | | | | | BSV 0.1227383496681A7 | | | |
| | | | | | BTC 0.0006366514130151S9 | | | |
| | | | | | COMP 2.78887235410121 | | | |
| | | | | | EOS 37.3076975353318 | | | |
| | | | | | ETH 0.0068346647304629 | | | |
| | | | | | KNC 80.285881560486T | | | |
| | | | | | LINK 8.25628924356726 | | | |
| | | | | | LTC 0.0044856351712682B | | | |
| | | | | | XLM 1294.63319685145 | | | |
| | | | | | XRP 0.0000006051765643S3 | | | |
| 3.1.058079 | AVI IFRAH | ADDRESS REDACTED | | | ADA 3.20347816012S15 | | | |
| | | | | | BTC 0.0000000994987882S3 | | | |
| | | | | | CEL 2.3916600387070Z9 | | | |
| | | | | | USDT ERC20 39.901211149982B | | | |
| 3.1.058080 | AVI JAMAL | ADDRESS REDACTED | | | BTC 0.0000033324867396 | | | |
| | | | | | DOT 0.77903754715805S | | | |
| | | | | | ETH 0.0000009604054350B | | | |
| | | | | | GUSD 0.166191148631495 | | | |
| | | | | | LINK 0.0042619392531186S | | | |
| | | | | | MATIC 0.5614203478622S1 | | | |
| | | | | | USDC 0.800091085147465 | | | |
| 3.1.058081 | AVI KUNEN | ADDRESS REDACTED | | | ADA 514.648772295752 | | | |
| | | | | | BTC 0.00000083344668148 | | | |
| | | | | | ETH 2.14586040640781 | | | |
| | | | | | LTC 0.0088860366773637S6 | | | |
| | | | | | MATIC 541.103625676557 | | | |
| | | | | | SNX 363.860649771657 | | | |
| 3.1.058082 | AVI LOPCHINSKY | ADDRESS REDACTED | | | GUSD 2.25221716829911 | GUSD 0.009399818441S3823 | | |
| | | | | | PAX 1129.64867221839 | PAX 1.04 | | |
| | | | | | TUSD 0.0052250636704789B | | | |
| | | | | | USDC 0.003656375737903715 | | | |
| | | | | | USDT ERC20 0.004643820762S7423 | | | |
| 3.1.058083 | AVI MARGOLIES | ADDRESS REDACTED | | | AAVE 2.10193142823745 | | | |
| | | | | | ADA 1827.61925394753 | | | |
| | | | | | AVAX 7.593031063483A4 | | | |
| | | | | | BAT 227.385363193089 | | | |
| | | | | | BCH 2.0028829945282S | | | |
| | | | | | BTC 0.24614885383112O7 | | | |
| | | | | | COMP 2.724540303333T | | | |
| | | | | | DASH 0.384874732772939 | | | |
| | | | | | DOT 74.6351522133336 | | | |
| | | | | | ETH 2.60659183765779 | | | |
| | | | | | KNC 57.5416115079979 | | | |
| | | | | | LINK 10.104766428384A | | | |
| | | | | | LTC 6.88302930780681 | | | |
| | | | | | MANA 399.506770284816 | | | |
| | | | | | MATIC 996.81122379952S | | | |
| | | | | | MCDAI 98.63369995448B6 | | | |
| | | | | | SOL 6.09535135291S38 | | | |
| | | | | | SUSHI 30.6075833521313 | | | |
| | | | | | UNI 49.163595297358 | | | |
| | | | | | USDC 301.434987879408 | | | |
| | | | | | USDT ERC20 101.71082932269S | | | |
| | | | | | XLM 4448.424899166S | | | |
| | | | | | ZEC 1.17158083160755 | | | |
| | | | | | ZRX 126.311209652092 | | | |
| 3.1.058084 | AVI MORDECHAI RINGEL | ADDRESS REDACTED | | | ADA 8061.19628049255 | BTC 0.00104191737328538 | | |
| | | | | | BTC 0.86798689429273S | | | |
| | | | | | CEL 79.750746908134 | | | |
| | | | | | DOT 29.556457390649T | | | |
| | | | | | LUNC 6.7599025643405S3 | | | |
| | | | | | MATIC 1404.632581663 | | | |
| | | | | | SOL 18.5212214245685 | | | |
| 3.1.058085 | AVI ORENSTEIN | ADDRESS REDACTED | | | AAVE 0.0051991136630S321 | | | |
| | | | | | AVAX 0.00004937153275167 | | | |
| | | | | | BNB 0.00221220732775526 | | | |
| | | | | | BTC 0.0000002749493077T9 | | | |
| | | | | | CEL 0.0712159128480251 | | | |
| | | | | | DOT 0.00522576294898314 | | | |
| | | | | | EOS 0.22014820451662 | | | |
| | | | | | ETH 0.00011217993339760T | | | |
| | | | | | LINK 0.0360982108724026 | | | |
| | | | | | LTC 0.00000018709767207S | | | |
| | | | | | LUNC 0.014231929664280T | | | |
| | | | | | MATIC 0.00118864593567Z7 | | | |
| | | | | | SNX 0.00219707891994O9 | | | |
| | | | | | SOL 0.000211913311985O1 | | | |
| | | | | | USDC 0.0109588186615338 | | | |
| | | | | | USDT ERC20 0.01333211699938 | | | |
| | | | | | XLM 0.0279279128943734 | | | |
| 3.1.058086 | AVI PEREZ | ADDRESS REDACTED | | | BTC 0.0000278475136B0099 | | | |
| 3.1.058087 | AVI R PALLEY | ADDRESS REDACTED | | | | CEL 123.419573692907 | | |

Non-Worthy Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.058088 | AVI RYAN | ADDRESS REDACTED | | | LINK 42.561324240847<br>MATIC 1010.18606733801 | | | |
| 3.1.058089 | AVI SANTOSO | ADDRESS REDACTED | | | BSV 0.19999774<br>BTC 0.000015142091910746<br>CEL 14.629258521458 7<br>DOT 0.1360560277007585<br>MATIC 46.176550852565 6<br>MCDAI 7.66849681521342<br>SGB 36.440218199179 7<br>XRP 0.001596 | | | |
| 3.1.058090 | AVI SASI | ADDRESS REDACTED | | | AAVE 5.027871063505 9<br>BCH 0.000096685378377944<br>BTC 0.1044736904325 79<br>EOS 44.221991148738<br>ETC 14.431751153310 9<br>LTC 10.302851431945 6<br>USDC 624.361473743361 | | | |
| 3.1.058091 | AVI SCHLESINGER | ADDRESS REDACTED | | | BTC 0.001191840012823 97<br>ETH 3.088193812291 71<br>USDC 26083.793057176 7 | | | |
| 3.1.058092 | AVI SIONOV | ADDRESS REDACTED | | | USDC 0.381968849032136 | | | |
| 3.1.058093 | AVI SUISSA | ADDRESS REDACTED | | Yes | ADA 0.672330218103443<br>AVAX 0.0280667557739562<br>MANA 0.0592738595770596<br>MATIC 0.273388713236631<br>SOL 0.000469284135335025<br>USDC 0.192379240571421<br>USDT ERC20 0.0975557852346017<br>XLM 0.0793667383216509 | ETH 0.3154242591045 33<br>LUNC 10.123999145167<br>MATIC 0.002<br>SOL 13.696131825301 2<br>XLM 5.70494217425094 | | ETH 19.6899771408954<br>XLM 22050.1850578257 |
| 3.1.058094 | AVI ZISMAN | ADDRESS REDACTED | | | BTC 0.000000182649237917<br>ETH 0.0000536448074904 7<br>MATIC 7662.12451008895 | | | |
| 3.1.058095 | AVIAD GOZLAN | ADDRESS REDACTED | | | BTC 0.000002424706194799<br>CEL 0.0534958575326724<br>ETH 0.000234781662976947<br>LINK 0.019997234506902 5 | | | |
| 3.1.058096 | AVIAD HAIMI-COHEN | ADDRESS REDACTED | | | CEL 0.247506484488434 | | | |
| 3.1.058097 | AVIAN DORTA | ADDRESS REDACTED | | | ADA 0.684369282792848<br>BTC 0.001393412770406 8<br>DOT 0.00203058644269 95<br>MATIC 0.390956679765696<br>SOL 0.015949510201296 6<br>USDC 0.0970757650083993 | | | |
| 3.1.058098 | AVIATION FLEET SUPPORT CORPORATION PTY LTD | SALVIA ST, GOLD COAST, 4216 AUSTRALIA | | | BTC 0.004183484668958501<br>CEL 245.139838658225<br>ETH 0.0000006<br>MATIC 3427.264 | | | |
| 3.1.058099 | AVICHAI NESHER CHANAN LEVENSON | ADDRESS REDACTED | | | BTC 0.009512 | | | |
| 3.1.058100 | AVICHAL CHOUDHARY | ADDRESS REDACTED | | | BTC 0.0000003515358013864<br>BUSD 0.858932472171032 | | | |
| 3.1.058101 | AVIDAHN LEVIN | ADDRESS REDACTED | | | AAVE 0.414486603700933<br>ADA 155.156580301603<br>BCH 0.262360181355644<br>BTC 0.000890730242352587<br>COMP 0.329092195235449<br>DASH 0.7765728170423 48<br>DOT 199.81468482362 7<br>EOS 37.873627511925 5<br>ETC 6.18889280298218<br>ETH 0.0193039484939691<br>LINK 5.75808530857246<br>LTC 0.850454200758823<br>OMG 29.0646874938122<br>USDC 52987.879316653<br>XRP 61.88805760062 9<br>ZEC 0.929711926033128 | BTC 0.0000000071909620042 | | |
| 3.1.058102 | AVIDESH SHARMA | ADDRESS REDACTED | | | BTC 0.011712389891852 9<br>CEL 0.214381618309395<br>DOT 4.60754238535313<br>LINK 3.94233832961982 | | | |
| 3.1.058103 | AVIEL CRIGGER | ADDRESS REDACTED | | | BTC 0.000987636830576447 | | | |
| 3.1.058104 | AVIEL HITCHENS | ADDRESS REDACTED | | | BTC 0.000401406342873566<br>CEL 1.09436037593906<br>EOS 0.0184198140583404<br>LINK 0.0809294829591889<br>SGB 0.0137814067403906<br>XRP 0.002104809165080 4 | | | |
| 3.1.058105 | AVIEL ISAAC BOEV | ADDRESS REDACTED | | | ADA 683.222615792148<br>ETC 4.95728226454283<br>ETH 7.87901870233531<br>LINK 62.619964453 03<br>MATIC 496.262534718441 | | | |
| 3.1.058106 | AVIEL LEVY | ADDRESS REDACTED | | | BNB 0.046427002509795<br>CEL 0.751771420298882 | | | |
| 3.1.058107 | AVIER SILVERIO | ADDRESS REDACTED | | | BAT 0.01871852879093 66<br>CEL 18.3224798793 1<br>COMP 0.000056935983122053<br>ETC 0.00169588735081897<br>MANA 0.0120243684601006<br>MATIC 0.556034971185514<br>OMG 0.00026062889317 4837<br>SNX 0.0038081772991523<br>ZEC 8.65279466214109E-05 | | | |
| 3.1.058108 | AVIGAIL CHAZIN | ADDRESS REDACTED | | | AAVE 0.657789341768125<br>ADA 996.284722853613<br>DOT 57.217258885916 7<br>ETH 1.78452510492666<br>LINK 80.042327531255 6<br>MATIC 531.441133618754<br>SOL 50.993571864244 | | | |
| 3.1.058109 | AVIHAY RAPAPORT | ADDRESS REDACTED | | | CEL 0.118881427814865<br>USDT ERC20 0.000000347777872631 | | | |
| 3.1.058110 | AVIHE TJIPUEJA | ADDRESS REDACTED | | | BTC 0.00133007022770802<br>CEL 9.72045272857257<br>MATIC 364.454509311 | | | |
| 3.1.058111 | AVIJIT BASAK | ADDRESS REDACTED | | | BNB 0.00005043979367181 4<br>BTC 0.000000034765643 95<br>CEL 0.0167788303227139<br>LTC 0.00181238912562 81<br>XRP 0.0000080861658 477 | | | |
| 3.1.058112 | AVIJIT BISWAS | ADDRESS REDACTED | | | BTC 0.000002841664095359<br>BUSD 0.0975513853491428<br>ETH 0.0000306897080973 2<br>GUSD 0.102509379973 45<br>PAXG 0.000073046856660807 | BUSD 152.1<br>PAXG 0.000004 | | |
| 3.1.058113 | AVIJIT KHAN | ADDRESS REDACTED | | | BTC 0.000013838046382345 | | | |
| 3.1.058114 | AVIJIT KOLAY | ADDRESS REDACTED | | | USDC 0.0502894054369294 | | | |
| 3.1.058115 | AVIJIT KUMAR | ADDRESS REDACTED | | | AAVE 12.405137938392 1<br>AVAX 31.900011729655 8<br>BTC 0.00112958418061483<br>ETH 1.71053960981005<br>MATIC 4174.8925755613 3<br>SOL 56.907724574955 4<br>UNI 56.1443067959262 | | | |
| 3.1.058116 | AVIJIT MITRA | ADDRESS REDACTED | | | AAVE 0.004273110780872 28<br>BTC 0.000384488916195232<br>COMP 0.0156321482726588<br>LINK 0.111574576723966<br>SNX 0.0167476750703859<br>UNI 0.0739386322785181<br>ZEC 0.00778947483171668 | SOL 201 | | |
| 3.1.058117 | AVIJIT PANWAR | ADDRESS REDACTED | | | BTC 0.0000027853635650 44<br>ETH 0.00284871558243528<br>LINK 0.049721080783944 4<br>MATIC 44.2476173741996<br>OMG 0.028094997018145<br>SGB 0.0370795705834429<br>UNI 0.0907426916532828<br>USDC 0.517808149064497<br>XRP 0.246662425536865 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.058118 | AVIJOSH SANGHA | ADDRESS REDACTED | | | ADA 25.65619093520097 / BTC 0.020909629571206 / ETH 0.764810028849213 | | | |
| 3.1.058119 | AVIK DAS | ADDRESS REDACTED | | | CEL 1.093884030413 | | | |
| 3.1.058120 | AVIK JAIN | ADDRESS REDACTED | | | BTC 0.00114196568187589 / USDC 597.247273772231 | | | |
| 3.1.058121 | AVIK ROY | ADDRESS REDACTED | | | BTC 0.189042495366296 | | | |
| 3.1.058122 | AVIKAR SINGH | ADDRESS REDACTED | | | BNB 0.014635821577005 / BTC 0.000033880280664688 / CEL 0.00709833969928489 / DOT 0.0355587949017108 / ETH 0.00317019720863919 / LUNC 131619.095058599 / MANA 0.02204214663971339 / USDC 4173.77391726685 / XRP 618.848649066449 | | | |
| 3.1.058123 | AVILA GERALDINE | ADDRESS REDACTED | | | BTC 0.00277243678291985 / XRP 0.302329007391812 | | | |
| 3.1.058124 | AVIN HIRALALL | ADDRESS REDACTED | | | BTC 0.00039512690180425 | | | |
| 3.1.058125 | AVIN KUMAR | ADDRESS REDACTED | | | CEL 133.508937777049 / BTC 0.00221797306556+43 / ETH 0.00184757579912982 | | | |
| 3.1.058126 | AVIN PRASAD | ADDRESS REDACTED | | | BCH 0.00000000343949173 / BTC 0.00000000365086089 / CEL 0.28114171127965 / DASH 0.0000000827444+5279 / EOS 0.00002834816529732 / ETC 0.000000802001321471 / ETH 4.240173963209906-07 / LINK 0.000000001327030427 / LTC 0.00000000615205123 / SGB 30.6515771461519 / USDC 15172B.146466107 / USDT ERC20 325.688400638366 / XLM 0.000000072148525142 / XRP 2.655002067329906-07 / ZRX 0.000000060238736133 | | | |
| 3.1.058127 | AVIN SHAHRIARI | ADDRESS REDACTED | | | BTC 0.06309930489857 / CEL 156.896404977988 / ETH 0.916774168295481 / USDC 539.118380266618 | | | |
| 3.1.058128 | AVINAASH ACHARYA DAYANAND | ADDRESS REDACTED | | | ADA 0.000000182648401826 / BTC 0.000026837361196956 / CEL 31.1365498075581 / DASH 1.002 | | | |
| 3.1.058129 | AVINASH ACHAIBAR | ADDRESS REDACTED | | | ETH 0.000038088742941117 / ETH 7.65306289853439 | | | |
| 3.1.058130 | AVINASH CHABINATH | ADDRESS REDACTED | | | ETH 0.1887418196631305 / ETH 0.833090062541634 | | | |
| 3.1.058131 | AVINASH CHAPAGAIN | ADDRESS REDACTED | | | BTC 0.00570082184611535 | | | |
| 3.1.058132 | AVINASH CHILUKURI | ADDRESS REDACTED | | | BTC 0.00073839207001969 / CEL 3272.41764018065 / MATIC 42063.7640457 / SNX 990.3406 | | | |
| 3.1.058133 | AVINASH CHOUDHARY | ADDRESS REDACTED | | | ADA 0.0833042072508374 | | | |
| 3.1.058134 | AVINASH DEVADIGA | ADDRESS REDACTED | | | BTC 0.01514880981S337 | | | |
| 3.1.058135 | AVINASH DEVANATHAN | ADDRESS REDACTED | | | CEL 1.08016374272434 / CEL 3.564607080379 | | | |
| 3.1.058136 | AVINASH DIAS | ADDRESS REDACTED | | | ETH 0.08049525 | | | |
| 3.1.058137 | AVINASH HONAGODGE | ADDRESS REDACTED | | | BTC 0.008082554899671 95 / BTC 0.0634845771633343 / ETH 0.80608854561637 / LTC 0.000102851285829005 / MATIC 1521.33766035233 / USDC 2.53674246918513 | | | |
| 3.1.058138 | AVINASH HOTCHANDANI | ADDRESS REDACTED | | | ADA 2.5705935603049 / CEL 0.00365579547911198 | | | |
| 3.1.058139 | AVINASH JAYDAS | ADDRESS REDACTED | | | BTC 0.00085352668836 7628 / CEL 1.68494731774974 / LTC 0.22383447 / XRP 56.772237 | | | |
| 3.1.058140 | AVINASH KOMURAVELLI | ADDRESS REDACTED | | | BTC 0.00057718520448713 / ETH 0.000504113059232886 / USDC 5.55742453364779 | | | |
| 3.1.058141 | AVINASH KOTA | ADDRESS REDACTED | | | BUSD 0.000783020351724864 / CEL 0.0611763071256309 | | | |
| 3.1.058142 | AVINASH KOTTE | ADDRESS REDACTED | | | ADA 335.852004349231 / BTC 0.406479832728169 / CEL 1124.46174364208 / EOS 0.14978750931829 / ETH 0.0037710143355454 / LINK 0.0109621668475823 / MATIC 18.7488968746347 / MCDAI 105.035461570625 / OMG 0.0385222768796425 / USDC 0.02415951552299 01 / XLM 3.30018422954889 / ZRX 1.36100266183568 | | | |
| 3.1.058143 | AVINASH KUMAR DEO | ADDRESS REDACTED | | | BTC 0.00521787811382064 / CEL 2.97056647193419 | | | |
| 3.1.058144 | AVINASH KUNNATHUPPARAMBIL | ADDRESS REDACTED | | | BAT 73.1305136775348 / BTC 0.0204850010844573 / CEL 50.2141879409965 / DOT 16.8375413292867 / ETH 0.0838130807968684 / LTC 1.01014579372774 / MATIC 678.137954813585 / XLM 208.5504895713911 | | | |
| 3.1.058145 | AVINASH KUSTAGI | ADDRESS REDACTED | | | 1INCH 95.3683119052549 / AAVE 6.95815917229487 / ADA 160.537798717654 / AVAX 11.2102656060431 / BTC 0.00085080746051307 / CEL 30.6188302867668 / COMP 4.10968556157151 / DASH 4.67601598382489 / DOT 0.0145296987152517 / ETH 0.2504340319074 39 / MATIC 1219.98129187068 / SNX 145.069439909981 / SOL 2.46278657637464 / ZRX 1708.15334404151 | | | |
| 3.1.058146 | AVINASH MAHESH SUJANANI | ADDRESS REDACTED | | | CEL 99.7172830682091 / USDC 8026.417793 | | | |
| 3.1.058147 | AVINASH MUPPIDI | ADDRESS REDACTED | | | BTC 0.000090855471597382 / ETH 0.164904373146296 | | | |
| 3.1.058148 | AVINASH PANDIT | ADDRESS REDACTED | | | BTC 0.00270661159219719 / USDC 557.791740612488 | | | |
| 3.1.058149 | AVINASH PANDITH | ADDRESS REDACTED | | | BTC 0.0000000075145813646 / MATIC 53.8484614999213 | | | |
| 3.1.058150 | AVINASH PARSHADH | ADDRESS REDACTED | | | CEL 0.338884469699716 / ETH 0.000303975470144439 | | | |
| 3.1.058151 | AVINASH PATEL | ADDRESS REDACTED | | | BCH 0.0190314718441376 / BTC 0.160522126730343 / ETH 5.73986183082433 / XLM 1.36431419518513 | BCH 0.000000303624145046 / XLM 0.000000975782284793 | | |
| 3.1.058152 | AVINASH PATEL | ADDRESS REDACTED | | | AAVE 0.00115283109372614 / BTC 0.000060070006712161 / COMP 0.001343060040526278 / ETH 1.210036005683906-06 / USDC 0.184527358370852 / XRP 0.00000080099942998 | | | |
| 3.1.058153 | AVINASH RAM | ADDRESS REDACTED | | | ETH 2.04553149058643 / LINK 658.330781973017 / LTC 0.01458597042819338 | SOL 11.86 | | |
| 3.1.058154 | AVINASH S/O MAHENDRAM | ADDRESS REDACTED | | | ADA 252.3137682583 / BTC 0.0000245778532125561 / DOT 47.7364710968756 / ETH 0.503479125477321 | | | |
| 3.1.058155 | AVINASH SHARMA | ADDRESS REDACTED | | | CEL 1.0671659081853 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Worthy Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.058156 | AVINASH SHRESTHA | ADDRESS REDACTED | | | SGB 0.0026653632371392<br>XRP 0.0178300798816052 | | | |
| 3.1.058157 | AVINASH SINGH | ADDRESS REDACTED | | | USDC 527.058331948579 | | | |
| 3.1.058158 | AVINASH TIWARI | ADDRESS REDACTED | | | BTC 0.0403283867197655<br>CEL 8.3559820837875<br>ETH 0.2167884555273<br>MANA 30.211222214166 | | | |
| 3.1.058159 | AVINASH VASUDEVAN | ADDRESS REDACTED | | | BTC 0.0257204221148127<br>CEL 21.585505340715<br>ETH 0.33534257 | | | |
| 3.1.058160 | AVINASH VILAYANUR RAMACHANDRAN | ADDRESS REDACTED | | Yes | AAVE 0.0017451676848714<br>AVAX 0.019519176950265<br>BAT 4.338053686678<br>BCH 0.0032803811649046<br>BTC 0.0000243574829968205<br>CEL 68.230978675834<br>DASH 0.0047458818469759<br>LINK 0.0416240819402425<br>LUNC 127.632838558451<br>MATIC 394.401302464433<br>SNX 0.415083161248545<br>SOL 2.2592006407268<br>UNI 0.028877330125288<br>USDC 0.0047702077336836<br>USDT ERC20 0.0801492933146<br>ZRX 1.450463376163 | BTC 0.0000000416949005<br>LINK 0.0000049358821562<br>USDC 4.833312557548 | | BTC 1.38130684378625 |
| 3.1.058161 | AVINASH BHARADWAJ | ADDRESS REDACTED | | | BTC 0.0016455104653710<br>CEL 18.457704618088<br>USDT ERC20 1000.0532168825 | | | |
| 3.1.058162 | AVINAV MALHOTRA | ADDRESS REDACTED | | | ETH 0.0001707244009683 | | | |
| 3.1.058163 | AVINDER SINGH | ADDRESS REDACTED | | | ADA 103.018514491226<br>BTC 0.000000780053595591<br>XRP 0.2410645056730 | | | |
| 3.1.058164 | AVIN-JEET VAGEL | ADDRESS REDACTED | | | BNB 1.022107621235<br>BTC 0.0018801734718169<br>CEL 10.56008893604 | | | |
| 3.1.058165 | AVINDAM DUKLER | ADDRESS REDACTED | | | BTC 0.5710681287633<br>ETH 3.64233649478061<br>PAXG 2.0758804355<br>USDC 309.936011267887 | | | |
| 3.1.058166 | AVINOAM SILVERMAN | ADDRESS REDACTED | | | AAVE 0.8651103<br>ADA 383.80582293798<br>BTC 0.00485643<br>CEL 62.403078882068<br>COMP 0.0394882<br>ETH 0.346050634101275<br>LINK 2.36404251<br>MATIC 629.004757736428<br>SNX 7.78284<br>SOL 0.000248091781438303<br>TUSD 25.4329<br>UNI 5.55727103<br>USDC 1065.05221478556<br>USDT ERC20 73.214051<br>XRP 2.68265<br>ZRX 183.17961806 | | | |
| 3.1.058167 | AVINOLD MORAS | ADDRESS REDACTED | | | BCH 0.00085281<br>BSV 0.00177996<br>CEL 0.00393144979745156<br>DASH 0.00012587<br>ETC 0.00331417<br>LTC 0.00121823<br>ZEC 0.00354389 | | | |
| 3.1.058168 | AVIOIRE CHIN | ADDRESS REDACTED | | Yes | ADA 1004.379651536<br>AVAX 0.058149517144353<br>BTC 1.367562743949<br>COMP 8.595377130682<br>DOT 407.153787074369<br>ETH 3.56531788940955<br>LUNC 16.140628487046<br>MATIC 5654.72805018821<br>MCDAI 0.852647527055356<br>PAX 0.916905077766711<br>SNX 150.834024308996<br>SOL 0.898651071446068<br>TUSD 0.143727899139568<br>UNI 244.195379382818<br>USDC 64.7468692279263<br>USDT ERC20 139.611232330802 | | | AVAX 100.9009009009<br>BTC 2.68685845744947<br>DOT 103.286384976525<br>ETH 38.0372548251362<br>MATIC 2018.03256239684<br>SOL 100.109851505755 |
| 3.1.058169 | AVRAJ SAKHARE | ADDRESS REDACTED | | | COMP 6.318066847502<br>ETH 33.810542977533<br>LINK 93.397243107676<br>LTC 52.317231931312<br>UNI 192.342619203289<br>USDC 11212.116959832<br>USDT ERC20 70.257253870415<br>ZRX 1662.49303101659 | | | |
| 3.1.058170 | AVIROOP DASGUPTA | ADDRESS REDACTED | | | AAVE 5.567256059273277<br>BTC 0.0004730335546858<br>XLM 2.796875380108 | | | |
| 3.1.058171 | AVIROOP NAG | ADDRESS REDACTED | | | BTC 0.0000005728281491<br>DOT 0.023120216070626<br>SNX 0.04515697910408 | | | |
| 3.1.058172 | AVIS HANATANI | ADDRESS REDACTED | | | BTC 0.252063886737514<br>GUSD 5127.51409796665 | | | |
| 3.1.058173 | AVIS KIRAKOSYAN | ADDRESS REDACTED | | | AAVE 1.74964413442505<br>BAT 1901.48641827059<br>LINK 80.099738938386<br>MATIC 0.491279706037058<br>UNI 88.25736593846641<br>USDC 13.0260183373949 | | | |
| 3.1.058174 | AVISHAAL PRATAP | ADDRESS REDACTED | | | BTC 0.000810274282932371<br>CEL 2.56812628369171<br>DOT 10.680677993698<br>ETH 2.03216849626276 | | | |
| 3.1.058175 | AVISHAI WEISS | ADDRESS REDACTED | | | AAVE 2.04413534395852<br>BTC 0.00532201199968663<br>UNI 0.016329675134367 | | | |
| 3.1.058176 | AVISHEK SEN | ADDRESS REDACTED | | | BUSD 10<br>CEL 0.375375570784454 | | | |
| 3.1.058177 | AVISHKA ASHINSHANA WIJETHUNGA WIJETHUNGA MUDIYANSELAGE | ADDRESS REDACTED | | | BTC 0.0016556700733567<br>CEL 7.78145088491317<br>USDT ERC20 402 | | | |
| 3.1.058178 | AVISHKA DEWANANDA | ADDRESS REDACTED | | | BTC 0.0000000951917640222<br>CEL 0.00025924020909315 | | | |
| 3.1.058179 | AVISHKA KAUSHAL HERATH HERATH MUDIYANSELAGE | ADDRESS REDACTED | | | CEL 0.0439641091302446<br>ETH 0.0014685075543617 | | | |
| 3.1.058180 | AVISHKA KAVINDA AMARATHUNGE | ADDRESS REDACTED | | | CEL 4.68150987713172<br>USDT ERC20 401 | | | |
| 3.1.058181 | AVISHKA SANDAKELUM | ADDRESS REDACTED | | | BNB 0.00141109291683687 | | | |
| 3.1.058182 | AVISHKAR BRUMOHUN | ADDRESS REDACTED | | Yes | BTC 0.00091231832614479<br>CEL 0.0376720621151253<br>USDC 1 | | | BTC 0.00746952040651428 |
| 3.1.058183 | AVITAZ DHADDA | ADDRESS REDACTED | | | ADA 41.3457477921416<br>BTC 0.000706387747234096<br>CEL 0.000710053386439729<br>DOT 2.67013265014177<br>ETH 0.011111923898608 | | | |
| 3.1.058184 | AVIV BARON | ADDRESS REDACTED | | | BTC 0.040776562515<br>DOT 77.4443700268<br>ETH 0.4235386889107<br>MATIC 4120.9209206201 | | | |
| 3.1.058185 | AVIV DAVID | ADDRESS REDACTED | | | BTC 0.00962859163086178 | | | |
| 3.1.058186 | AVIV MARKUZON | ADDRESS REDACTED | | | BTC 0.203396635954981<br>CEL 387.316002414209<br>USDT ERC20 10022<br>XLM 0.0192206008591357<br>XRP 0.0118324171905627 | | | |
| 3.1.058187 | AVIV MESHULAM | ADDRESS REDACTED | | | BTC 0.000732819376219<br>ETH 0.00128171744326242<br>USDC 0.0058652704464187 | BTC 0.0000003542136486<br>ETH 0.0000001543750273<br>USDC 0.0000011888726038 | | |

Page 1367 of 14362

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.058188 | AVIV SCHARF | ADDRESS REDACTED | | | BTC 0.0024233372410835 ETH 9.9614758666355 USDC 53538.54033011311 | | | |
| 3.1.058189 | AVIVA ISENBERG | ADDRESS REDACTED | | | BTC 0.00083461580230852 USDC 59.487494661249 | USDC 0.0052384260824511 | | |
| 3.1.058190 | AVIVA YAGHOOBIA | ADDRESS REDACTED | | | BTC 0.00078082274038979 ETH 0.00237154453042043 | | | |
| 3.1.058191 | AVINE KWANELE SULELO | ADDRESS REDACTED | | | ETH 0.0017206835891669 | | | |
| 3.1.058192 | AVKSENTIY CHUMAK | ADDRESS REDACTED | | | ETH 0.00000064962432416 | | | |
| 3.1.058193 | AVN CRYPTO | ADDRESS REDACTED | | | CEL 5.3718029393543 | | | |
| 3.1.058194 | AVNEESH MEHTA | ADDRESS REDACTED | | | BTC 0.000001412849834144 MATIC 1.0287113387039 | | | |
| 3.1.058195 | AVNEET SINGH | ADDRESS REDACTED | | | | USDT ERC20 475.023751 | | |
| 3.1.058196 | AVNER BUSHARI | ADDRESS REDACTED | | | LINK 0.21801180496854 MATIC 12.198819293083 UNI 0.05406750249850777 USDC 261.90924367836 | | | |
| 3.1.058197 | AVNER KHAIMOV | ADDRESS REDACTED | | | MCDAI 31.89825799055579 USDC 2224.609866286 | | | |
| 3.1.058198 | AVNI ATAS | ADDRESS REDACTED | | | CEL 0.000223012842992567 | | | |
| 3.1.058199 | AVNI BIYTCI | ADDRESS REDACTED | | | BTC 0.00001518803607037 | | | |
| 3.1.058200 | AVNINDER SIDHU | ADDRESS REDACTED | | | ADA 1746.03796712082 BTC 0.30363637003703 CEL 509.00428450823863 DOT 154.906123631 8 ETH 0.82411284860732 9 SOL 4.7541310713366 6 USDC 3341.868706 XRP 938.75049 | | | |
| 3.1.058201 | AVNINDER SOHAL | ADDRESS REDACTED | | | BTC 0.00631128818459 45 MATIC 35.889404511536 XLM 20.932159402418 5 | | | |
| 3.1.058202 | AVNISH PATEL | ADDRESS REDACTED | | | BTC 0.02708974627255 54 CEL 54.347717378788 2 ETH 0.14354922180705 2 LINK 17.9899377 | | | |
| 3.1.058203 | AVRAAM KAVOUTSOUPOUKIDIS | ADDRESS REDACTED | | | BTC 0.00000004273136101 2 | | | |
| 3.1.058204 | AVRAAM MAVROMMATIS | ADDRESS REDACTED | | | ETH 0.000206302204476805 | | | |
| 3.1.058205 | AVRAAM N'TANTAS | ADDRESS REDACTED | | | CEL 0.23220789916675 | | | |
| 3.1.058206 | AVRAAM TAMAKTZIDIS | ADDRESS REDACTED | | | CEL 1.37141244021013 BNB 0.0011899942545664 BTC 0.00000097971187174 USDT ERC20 0.356866083383063 | | | |
| 3.1.058207 | AVRAHAM AVI COHEN | ADDRESS REDACTED | | | BTC 0.000904821898072 38 ETH 6.3932393377726 | | | |
| 3.1.058208 | AVRAHAM COHEN | ADDRESS REDACTED | | | AVAX 450.140785483813 CEL 61.21646122201 24 USDC 61590.275313126 5 | | | |
| 3.1.058209 | AVRAHAM NAHAMANY | ADDRESS REDACTED | | | ETH 0.000016572735328025 | | | |
| 3.1.058210 | AVRAM CALIN RADU | ADDRESS REDACTED | | | BTC 0.00205973771461558 | | | |
| 3.1.058211 | AVRAM DANIEL LUM | ADDRESS REDACTED | | | CEL 195.18709372 4626 | | | |
| 3.1.058212 | AVRAM NIVERBA | ADDRESS REDACTED | | | BTC 0.0780226852942757 AAVE 6.8634134232750 4 BTC 0.51216266750008 7 COMP 9.62470689566923 ETH 11.62140417686 06 PAKG 2.0754166143276 | ETH 2.222485907670 56 | | |
| 3.1.058213 | AVRAM SERGIU MOSCOVICI | ADDRESS REDACTED | | | ADA 0.005204128802620 64 BAT 1.63891634371722 BCH 0.000374520766796403 BTC 6.09641889958999E-07 CEL 13.73792516547 9 PAX 0.431568543244932 USDC 0.0167112512401362 USDT ERC20 0.000000059781809015 XLM 0.41147899868703 | | | |
| 3.1.058214 | AVRAM WALDEN | ADDRESS REDACTED | | | ADA 517.728414333363 BAT 178.723665882033 BCH 0.0518549140261009 BTC 0.0582485272881532 ETH 1.12930150235691 LTC 10.6977503020315 USDC 2177.83951869601 XLM 2541.63250442263 | | | |
| 3.1.058215 | AVRAMIOU LUCIAN | ADDRESS REDACTED | | | CEL 1.09063152071554 | | | |
| 3.1.058216 | AVRAM-SERGIU MOSCOVICI | ADDRESS REDACTED | | | BTC 0.000004179210243943 | | | |
| 3.1.058217 | AVRIL ANDROMACHE JOHNNIDIS | ADDRESS REDACTED | | | BTC 0.19201770577941 7 | | | |
| 3.1.058218 | AVRIL DUTHEIL | ADDRESS REDACTED | | | ETH 0.0071880426777519 9 BTC 0.000000842617291544 | | | |
| 3.1.058219 | AVRIL GRANT | ADDRESS REDACTED | | | CEL 0.056618466070996 1 CEL 492.96459468694 8 ETH 0.00014580127319893 8 MCDAI 41.32543887169 5 USDT ERC20 0.000842842530171814 | | | |
| 3.1.058220 | AVRIL KING | ADDRESS REDACTED | | | BTC 9.70048133468799E-06 USDC 8.07878166549641 | | USDC 0.43880806544306 | |
| 3.1.058221 | AVRIL RAE | ADDRESS REDACTED | | | BTC 0.01680906 CEL 16.1795406386 72 | | | |
| 3.1.058222 | AVRIN SADALLAH | ADDRESS REDACTED | | | CEL 0.100014519515 14 ETH 0.123195741907887 MANA 16.6433205351236 MATIC 29.313888682588 SNX 7.4542136499667 4 | | | |
| 3.1.058223 | AVRIT KAUSHIK | ADDRESS REDACTED | | | BTC 0.00000000337624813 8 CEL 0.0003838116038566 56 EOS 0.00002227195721854 3 USDC 0.00000079947802198 USDT ERC20 0.000007477929130191 | | | |
| 3.1.058224 | AVRIT KAUSHIK | ADDRESS REDACTED | | | BTC 0.000000027518595 56 CEL 0.0036642510213198 5 | | | |
| 3.1.058225 | AVROHOM FREUNDLICH | ADDRESS REDACTED | | | BTC 0.0890362122866942 | | | |
| 3.1.058226 | AVROHOM GREEN | ADDRESS REDACTED | | | ADA 0.0052203562493054 BTC 0.00000133770109154 8 DOT 0.00010106035970748 ETH 0.00014537716912386 LINK 0.00057612890593 17 MATIC 0.00967971191229941 SOL 0.03121264323639 17 USDC 0.12450533681073 3 | ADA 0.07451138368502473 BTC 0.00000092267138810 1 DOT 0.00031310623261700 7 ETH 0.00000046454632585 3 LINK 0.00859204739567114 MATIC 0.01378006297927 42 SOL 0.00595868266506 81 | | |
| 3.1.058227 | AVROHOM HAUER | ADDRESS REDACTED | | | ADA 623.410295133812 BTC 0.05141925409641 15 DOT 20.741773452994 ETH 0.50462352490164 1 SOL 0.0000000411060126 91 USDC 1.150793325930 05 | SOL 0.00000000996712688 USDC 9.99882155319059 | | |
| 3.1.058228 | AVROHOM LEVY | ADDRESS REDACTED | | | ADA 4.5130825827156 2 BNB 0.04830677387339 05 BTC 0.00027625803245074 BUSD 0.0123173052937 577 CEL 0.35143390023023 ETH 0.00220715661987226 MANA 0.00296275788471226 SNX 0.29192703701683 5 SOL 0.0006807870388053 77 XRP 0.00074274687004 99 | | | |
| 3.1.058229 | AVROHOM N ROTH | ADDRESS REDACTED | | | USDC 2386.14273387193 | | | |
| 3.1.058230 | AVROHOM STEINBERG | ADDRESS REDACTED | | | BTC 0.00128268525365421 ETH 0.0103619086008168 | | | |
| 3.1.058231 | AVRON GOSS | ADDRESS REDACTED | | | BTC 0.00101526231517817 USDT ERC20 0.574164393202 | | | |
| 3.1.058232 | AVROOP BAINS | ADDRESS REDACTED | | | USDT ERC20 20.157754643732 7 BTC 0.01018183232700032 ETH 0.23702658669847 | | | |
| 3.1.058233 | AVSIN YESIL | ADDRESS REDACTED | | | USDC 1921.21500977775 | | | |
| 3.1.058234 | AVSTER AVSTER | ADDRESS REDACTED | | | CEL 0.00024731556996453 3 | | | |
| 3.1.058235 | AVTANDIL GAMTSEMLIDZE | ADDRESS REDACTED | | | ETH 0.0086118930306154 5 BTC 0.00024378854585755 | | | |
| 3.1.058236 | AVTANDILI KAKHISHVILI | ADDRESS REDACTED | | | ETH 0.00001612401749316 1 BTC 0.00000006406182720 8 ETH 0.00010184752840241 1 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.058237 | AVTAR NAFRI | ADDRESS REDACTED | | | BTC 0.00224818590026086 CEL 84.86064833329119 LINK 1144.08190282302 XRP 64139.078342523 | | | |
| 3.1.058238 | AVTAR SAINI | ADDRESS REDACTED | | | ADA 109.26358108319 BTC 0.00109455538844145 CEL 0.05640726817934572 | | | |
| 3.1.058239 | AVTAR SINGH PANNU | ADDRESS REDACTED | | | ADA 1710.2568127B539 AVAX 5.29622637653554 ETH 1.62336199148216 LUNC 8.09180850388521 MATIC 2363.59814297572 SOL 5.08978205622306 | ETH 1.6 | | |
| 3.1.058240 | AVTARDEEP SANDHU | ADDRESS REDACTED | | | BTC 0.00000000638144230B CEL 0.5316346099595929 | | | |
| 3.1.058241 | AVV. ARNALDO SPERANDII | ADDRESS REDACTED | | | BTC 0.00000006876635559 | | | |
| 3.1.058242 | AVVAL HALANI | ADDRESS REDACTED | | | CEL 0.0000534158059B0556 | | | |
| 3.1.058243 | AVY FANGEZICHT TARCICA | ADDRESS REDACTED | | | BSV 0.0777773978187B72B07 BTC 1.00759290534 ETH 30.31403253210236 | BTC 0.0256258551051299 | | |
| 3.1.058244 | AW AMADOU | ADDRESS REDACTED | | | CEL 0.0866552935406868 XRP 0.00000021128188437 | | | |
| 3.1.058245 | AW ARMS LLC | 5 MAIN STREET, ALPHARETTA, GEORGIA 30009 | | | BTC 0.1380502224349B1 | | | |
| 3.1.058246 | AW INVESTMENT GROUPS LLC | MIRAMAR RD #46, SAN DIEGO, CALIFORNIA 92126 | | | BTC 0.00078777393960853 ETH 0.02285995141202003 SOL 0.58363079673479 | BTC 0.00000000831000509B ETH 0.00000058652633049S SOL 100.132123621903 | | |
| 3.1.058247 | AW JIE | ADDRESS REDACTED | | | LTC 0.00014384303B940805 XLM 15.498681300681 | | | |
| 3.1.058248 | AW KAI XIANG CALLEN | ADDRESS REDACTED | | | BTC 0.00000226328069228 CEL 0.313125715646192 USDC 0.53371133466542T | | | |
| 3.1.058249 | AW WEI YAU | ADDRESS REDACTED | | | CEL 0.24928204618054 ETH 0.03031005794464964 XRP 228.301463064244 | | | |
| 3.1.058250 | AW YEW CHUNG | ADDRESS REDACTED | | | BTC 0.00130594847355694 ETH 0.147223238893926 | | | |
| 3.1.058251 | AWA DIARRA | ADDRESS REDACTED | | | CEL 1.07052590B0598B ETH 0.00182031986660696 SOL 1.23899621 | | | |
| 3.1.058252 | AWA JAGNE NJIE | ADDRESS REDACTED | | | BTC 0.00001789660502T862 | | | |
| 3.1.058253 | AWAB HAMID | ADDRESS REDACTED | | | BTC 0.00012999974024194I | | | |
| 3.1.058254 | AWAD AHMAD | ADDRESS REDACTED | | | BTC 0.000000006159171618 CEL 27.729162859393B | | | |
| 3.1.058255 | AWADHESH YADAV | ADDRESS REDACTED | | | BTC 0.000014234088714257 | | | |
| 3.1.058256 | AWAGU ANASTECIA | ADDRESS REDACTED | | | CEL 0.28732309929764 XRP 105.93540726939S | | | |
| 3.1.058257 | AWAI TAYE | ADDRESS REDACTED | | | BTC 0.00107074591634723 CEL 4.26857533374224 DOT 8.134056B7640449 | | | |
| 3.1.058258 | AWAIS ABBAS | ADDRESS REDACTED | | | ADA 0.06326972217137708 BSV 0.06300173 BTC 0.00011517231802505S CEL 8.814547231768221 ETH 0.003623363714115 XRP 1.6864867553408S | | | |
| 3.1.058259 | AWAIS ALI | ADDRESS REDACTED | | | ETH 0.00027912916576427 | | | |
| 3.1.058260 | AWAIS KHALID | ADDRESS REDACTED | | | CEL 0.2254376734073B7 TGBP 0.000003 | | | |
| 3.1.058261 | AWAIS RANGZEB | ADDRESS REDACTED | | | BTC 0.00962266003192307 CEL 10.7999062524527 ETH 0.01640827 MATIC 311.139570399573 | | | |
| 3.1.058262 | AWAL NOOR | ADDRESS REDACTED | | | BCH 0.00102234213257309 CEL 64.915680202049 LTC 0.00000000145799957T USDT ERC20 0.00000044369281551 XLM 0.000000004283746268Z XRP 0.0000008663923009S6 | | | |
| 3.1.058263 | AWALI HAMDAN | ADDRESS REDACTED | | | BTC 0.0008B022 CEL 0.0272182962227192 | | | |
| 3.1.058264 | AWALKER ANETA | ADDRESS REDACTED | | | BTC 0.025778368213239S DOT 10.71668138128834 | | | |
| 3.1.058265 | AWALUL BASAR | ADDRESS REDACTED | | | CEL 0.005666434972021S MCDAI 0.04152927674373215 | | | |
| 3.1.058266 | AWANG ALYSTER | ADDRESS REDACTED | | | BTC 0.000908161013213827 CEL 1.32363611779986 XRP 913.68B209 | | | |
| 3.1.058267 | AWANGKU MOHAMED NAZMI PENGIRAN HAJI SABTU | ADDRESS REDACTED | | | BTC 0.0000011439734919S8 USDT ERC20 0.36130332768748D | | | |
| 3.1.058268 | AWANGKU MUHAMMAD FADHLULLAH BIN PENGIRAN IMRAN | ADDRESS REDACTED | | | BTC 0.00246982916188848 CEL 3.43044508B202 DOGE 348.9 | | | |
| 3.1.058269 | AWAWUTOR SAMAI | ADDRESS REDACTED | | | AAVE 0.00479147102668D6 BTC 0.00162989593946985 CEL 1039.74712951487 ETH 0.00000564672713079 LINK 0.00002164049583577B UNI 0.0158057474999106 USDC 2.56045809523305 | | | |
| 3.1.058270 | AWD INVESTMENTS LLC | 30 N GOULD STREET, SHERIDAN, WYOMING 82801 | | | ADA 490019.205449159 AVAX 0.14363929245905s69 BTC 0.733142368242075 CEL 0.0965808571928080J DOT 0.001146911988660797 ETH 0.005185401967850J LINK 0.00072538166806223B MATIC 11.02928253269J1 SNX 0.00297352916544659 SOL 0.00017446046943702 UNI 0.00044389999222214 USDC 22.1558636173031 USDT ERC20 0.83056573930153A | ADA 616.67966678645S9 AVAX 0.00000261067822606299 BTC 0.43584536807J364 CEL 3010.4092279Z696 DOT 0.006673666803788666 ETH 3.9028207271872 SOL 0.00010171133289666 USDC 27060.745B059625 | | |
| 3.1.058271 | AWDWI FLORIDA | ADDRESS REDACTED | | | USDC 2.03589594103091 | | | |
| 3.1.058272 | AWE JOHNSON LEKUN | ADDRESS REDACTED | | | BTC 0.00000027025118883 CEL 0.068460317243176 ETH 0.00000168051863574 USDT ERC20 0.529929801104739 | | | |
| 3.1.058273 | AWE WAN QI VALENCIA | ADDRESS REDACTED | | | BTC 0.00116058782986304 USDC 4319.27534616103 | | | |
| 3.1.058274 | AWELEMDY ORAKWUE | ADDRESS REDACTED | | | BTC 0.000913666794547132 | | | |
| 3.1.058275 | AWEN ROLLAND | ADDRESS REDACTED | | | CEL 11.0273319443712 | | | |
| 3.1.058276 | AWESU OLUSEGUN | ADDRESS REDACTED | | | BTC 0.000176099721102448 | | | |
| 3.1.058277 | AWET ASGHEDOM | ADDRESS REDACTED | | | BTC 0.000053470980731007 CEL 1.0666344651447T ETH 0.00000512040702905 | | | |
| 3.1.058278 | AWET BERHANE WELDEMARIAM | ADDRESS REDACTED | | | BTC 0.0025949347186S338 USDC 403.363296195968 | | | |
| 3.1.058279 | AWEU JOHN | ADDRESS REDACTED | | | CEL 0.00133360250204901 | | | |
| 3.1.058280 | AWI DAWA | ADDRESS REDACTED | | | BTC 0.15744307743161Z CEL 1.144633680B7663 | | | |
| 3.1.058281 | AWIO TASWID | ADDRESS REDACTED | | | BTC 0.0000000199576B9698 | | | |
| 3.1.058282 | AWISA DESTINY | ADDRESS REDACTED | | | CEL 0.035558039497068 | | | |
| 3.1.058283 | AWKAR WIGGINS | ADDRESS REDACTED | | | BCH 0.00020074567598529 BTC 0.00130058687425615 CEL 1.15149938503115 ETH 0.00031135647072156 LTC 0.00118004143201476 MCDAI 0.1114175B7397287 SGB 0.0296685061158559 USDC 0.26870293058289 XLM 0.276677617959563 XRP 0.194072347438718 ZRX 0.0250410787126825 | | | |
| 3.1.058284 | AWNI TOUKAN | ADDRESS REDACTED | | | BTC 0.110909939941O8 USDC 4184.21981074265 | | | |
| 3.1.058285 | AWNYADDA BURNEY | ADDRESS REDACTED | | | BTC 0.00058449602716643l CEL 21.5194571279863 MATIC 1115.34522205176 SNX 71.635301529260K | | | |
| 3.1.058286 | AWOR ESTHER | ADDRESS REDACTED | | | CEL 0.39856233204171 | | | |
| 3.1.058287 | AWOTIPE TIMILEYIN | ADDRESS REDACTED | | | CEL 0.07577202754002796 | | | |
| 3.1.058288 | AWS AYAR | ADDRESS REDACTED | | | MATIC 0.65860590200459S | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.058289 | AWSAF GAZI | ADDRESS REDACTED | | Yes | ADA 320.33269355838B<br>BTC 0.3837882377723473<br>ETH 1.697148942774088<br>MATIC 513.623657983473<br>SOL 35.82469923538B<br>USDC 548.5524349979921<br>KLM 0.6601545086282961 | ETH 0.05127065415233785<br>USDC 5 | | BTC 0.57893936997495T |
| 3.1.058290 | AWUNGSHI SHIMREICHAN | ADDRESS REDACTED | | | CEL 2.30396856761827<br>KLM 120.98 | | | |
| 3.1.058291 | AWWA RIEDEWALD | ADDRESS REDACTED | | | ADA 510.918080204983<br>BTC 0.001137965.2576668 | | | |
| 3.1.058292 | AWYETU ADAMS | ADDRESS REDACTED | | | CEL 0.03809855017046Z | | | |
| 3.1.058293 | AX MOMENTUM LP | ADDRESS REDACTED | | | BCH 489.834131083936<br>BTC 1.457628136207SZ<br>CEL 1.15510328478516<br>ETH 0.1377086441907S3<br>USDC 13084.212846640S | | | |
| 3.1.058294 | AX MON | ADDRESS REDACTED | | | BSV 0.0041353916421678B<br>CEL 0.005284085575732B | | | |
| 3.1.058295 | AXAILE SULTANOVA | ADDRESS REDACTED | | | BTC 0.04266065915528134<br>ETH 0.00052040166B049957 | | | |
| 3.1.058296 | AXEL MOITA | ADDRESS REDACTED | | | ETH 0.00004003498882389G | | | |
| 3.1.058297 | AXEL AERDEMAN | ADDRESS REDACTED | | | ADA 0.00002485083105285X<br>CEL 0.03077123998657296<br>DOT 3.681708258966623 | | | |
| 3.1.058298 | AXEL AGUILAR | ADDRESS REDACTED | | | ETH 0.00055317688225596B<br>LTC 0.00164613577970018<br>MATIC 0.5207108789434403<br>KLM 0.061461784576759G | | | |
| 3.1.058299 | AXEL AIT-HATRIT | ADDRESS REDACTED | | | BTC 0.016473985253616 | | | |
| 3.1.058300 | AXEL ALVES | ADDRESS REDACTED | | | BTC 0.00055042536303917I<br>CEL 0.2349930828774867<br>ETH 0.00020131142B663153 | | | |
| 3.1.058301 | AXEL AMIEL | ADDRESS REDACTED | | | BTC 0.000795314367678T<br>CEL 0.5272734508Z1026 | | | |
| 3.1.058302 | AXEL AMIEL QUINTANILLA | ADDRESS REDACTED | | | ETH 0.00161322066600202 | | | |
| 3.1.058303 | AXEL AMIEL QUINTANILLA | ADDRESS REDACTED | | | BTC 0.00177206850682316<br>KLM 1841.4781249 | | | |
| 3.1.058304 | AXEL AMIEL QUINTANILLA | ADDRESS REDACTED | | | BTC 0.000000019652156574S<br>CEL 0.0215934465777748 | | | |
| 3.1.058305 | AXEL ARELLANO | ADDRESS REDACTED | | | BTC 0.000000000943207534<br>CEL 1.7639829889323S<br>MCDAI 0.00000097 | | | |
| 3.1.058306 | AXEL ARNRED | ADDRESS REDACTED | | | CEL 212.43604888544<br>DOT 0.000000000017803072<br>ETH 0.00001444565916194Z | | | |
| 3.1.058307 | AXEL ARTUR RITT | ADDRESS REDACTED | | | BTC 0.2143822017S0664 | | | |
| 3.1.058308 | AXEL ASENGI | ADDRESS REDACTED | | | BTC 0.0000000017015553<br>CEL 0.0057858422823B548 | | | |
| 3.1.058309 | AXEL AYERDIS | ADDRESS REDACTED | | | BTC 0.006164686575620T | | | |
| 3.1.058310 | AXEL BARDE | ADDRESS REDACTED | | | AAVE 12.0990790028914<br>CEL 670.089384148629<br>ETH 21.4772305710991<br>LINK 63.4161<br>MATIC 44174.089863951<br>OMG 192.06394<br>SNX 0.5078169259066339 | | | |
| 3.1.058311 | AXEL BARRIGA | ADDRESS REDACTED | | | BTC 9.9489929248399BE-07<br>MCDAI 2.27472946805527 | | | |
| 3.1.058312 | AXEL BASSOLS | ADDRESS REDACTED | | | BTC 0.00000342896078B151<br>CEL 0.20893734878206S | | | |
| 3.1.058313 | AXEL BAUMERT | ADDRESS REDACTED | | | BTC 0.001274621475278B1 | | | |
| 3.1.058314 | AXEL BAYARD | ADDRESS REDACTED | | | BTC 0.000167884868620222<br>ETH 0.00062201148987167B<br>MATIC 0.002030673283260S3 | | | |
| 3.1.058315 | AXEL BERTHIER | ADDRESS REDACTED | | | ADA 457.06167129686<br>AVAX 1.8283774094505.7<br>BNB 1.1294662887B78S<br>BTC 0.003801485914025B<br>CEL 0.191548640Z7043<br>DOT 17.66012863053SB<br>USDT ERC20 14086.8622424221<br>XRP 2325.9776457427G | | | |
| 3.1.058316 | AXEL BILLEAU | ADDRESS REDACTED | | | BTC 0.04133967499135S<br>CEL 299.999336623866<br>ETH 1.12062730795307<br>LINK 36.6698756056Z2<br>USDC 173.587896 | | | |
| 3.1.058317 | AXEL BJORN WESTHOLM | ADDRESS REDACTED | | | BTC 0.0156781660363342 | | | |
| 3.1.058318 | AXEL BLIKSTAD | ADDRESS REDACTED | | | CEL 1.06632434355047 | | | |
| 3.1.058319 | AXEL BONNAUD | ADDRESS REDACTED | | | BTC 0.0831660663411301<br>DASH 2.091192049062674<br>EOS 118.903201735872<br>ETH 1.34205468477319<br>LTC 3.1016607382241 | | | |
| 3.1.058320 | AXEL BOVEN | ADDRESS REDACTED | | | CEL 0.0258176055129B081<br>CEL 23.2480205357473<br>USDT ERC20 655.4143851759 | | | |
| 3.1.058321 | AXEL BRAIAN GUTIERREZ | ADDRESS REDACTED | | | BTC 0.000011430633424678<br>MCDAI 0.74258406486093Z | | | |
| 3.1.058322 | AXEL BRESER | ADDRESS REDACTED | | | BTC 0.00114160183674841<br>ETH 0.000165591267169516 | | | |
| 3.1.058323 | AXEL BRINON | ADDRESS REDACTED | | | BTC 0.002475518133686287<br>CEL 400.0158958I943<br>TUSD 9930.002741133932<br>USDT ERC20 5910 | | | |
| 3.1.058324 | AXEL BROUWIR | ADDRESS REDACTED | | | BTC 0.0005910238803759262<br>CEL 0.02597033047638B46<br>USDC 934.7083578395B1 | | | |
| 3.1.058325 | AXEL CADERAS | ADDRESS REDACTED | | | ETH 0.0217432364478759 | | | |
| 3.1.058326 | AXEL CALVO | ADDRESS REDACTED | | | BNB 0.0082474621834203З | | | |
| 3.1.058327 | AXEL CAMPOBASSO | ADDRESS REDACTED | | | ADA 0.14784015646404S<br>BTC 0.011378760355246<br>CEL 0.04415821616846B8<br>USDC 0.386473474436294 | | | |
| 3.1.058328 | AXEL CARLANA | ADDRESS REDACTED | | | CEL 0.11476337729193B | | | |
| 3.1.058329 | AXEL CEPEDA | ADDRESS REDACTED | | | USDT ERC20 0.3551906417240Z1 | | | |
| 3.1.058330 | AXEL CEPEDA | ADDRESS REDACTED | | | BTC 0.000000155365970701<br>USDT ERC20 0.34772010217799 | | | |
| 3.1.058331 | AXEL CLAUS GERHARD GOLDSCHMIDT | ADDRESS REDACTED | | | BTC 0.000026641532183899 | | | |
| 3.1.058332 | AXEL CONRADI | ADDRESS REDACTED | | | BTC 0.000030922227000I6 | | | |
| 3.1.058333 | AXEL DAHLBERG | ADDRESS REDACTED | | | BTC 0.0000040656085654597<br>ETH 0.000208843936026B8 | BTC 0.00000000801071616 | | |
| 3.1.058334 | AXEL DANSAULT | ADDRESS REDACTED | | | BTC 0.0008294747448087З4<br>CEL 0.85091621453929З | | | |
| 3.1.058335 | AXEL DAVID CARRIZO | ADDRESS REDACTED | | | BTC 0.00000002437123804<br>USDC 0.6385894745179Ч | | | |
| 3.1.058336 | AXEL DAVIDSON | ADDRESS REDACTED | | | BNB 0.00023515207574314<br>DOT 0.0283151784182023<br>ETH 0.001473439485581S5<br>LINK 0.00388387392435346<br>MATIC 276.76458725565Z | | | |
| 3.1.058337 | AXEL DE BRABANDERE | ADDRESS REDACTED | | | BTC 0.00230620390557351<br>CEL 0.31295766598696Z<br>ETH 0.1860648345916Z1<br>USDC 612.3565818610T | | | |
| 3.1.058338 | AXEL DE LANDA | ADDRESS REDACTED | | | USDT ERC20 2.864857527186Ч3<br>BNB 0.00103674<br>BTC 1.8040203096399E-06 | | | |
| 3.1.058339 | AXEL DEVILLE | ADDRESS REDACTED | | | CEL 0.9191791450165I9<br>BTC 0.00113955563280164<br>DOT 0.0175343547701436<br>ETH 0.0012455708085312<br>LTC 1.0337453936B806 | | | |
| 3.1.058340 | AXEL DISEGNI | ADDRESS REDACTED | | | USDC 0.004870986607I7856<br>USDT ERC20 0.0021098171219927S | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.058341 | AXEL DOMS | ADDRESS REDACTED | | | BAT 31476<br>BCH 13.999<br>BSV 13.999<br>BTC 1<br>CEL 4205.16451033777<br>EOS 892.007<br>ETC 413.44282903<br>LTC 95.80283238<br>XLM 14822.4752825 | | | |
| 3.1.058342 | AXEL DOS REIS | ADDRESS REDACTED | | | ADA 0.0479473647263212<br>BNB 0.000301456717873999<br>BTC 0.000000894850766071 3<br>CEL 10.123381034283<br>ETH 0.00003153883862478 6<br>USDC 0.534646155145969 | | | |
| 3.1.058343 | AXEL DULAC | ADDRESS REDACTED | | | BTC 0.000000299826651 27<br>CEL 0.00179045698844 92<br>ETH 0.0000000636313660 54<br>LTC 0.00001111868909530 4 | | | |
| 3.1.058344 | AXEL ECKERBOM | ADDRESS REDACTED | | | BAT 0.00985157981 4<br>BTC 5.21742583102406<br>CEL 4211.02110662984<br>ETH 0.00000046128115355<br>LINK 0.000022962967<br>SNX 0.0001393728223<br>USDC 20000 | | | |
| 3.1.058345 | AXEL ENRIQUE GALEED GUTIERREZ | ADDRESS REDACTED | | | ADA 0.1927550513989979<br>BTC 0.000000084026616 24<br>MCDAI 0.0002539134908122 3 | | | |
| 3.1.058346 | AXEL ERNST FRIEDRICH BERNDT | ADDRESS REDACTED | | | BTC 0.000191930634388035 | | | |
| 3.1.058347 | AXEL ESNAULT | ADDRESS REDACTED | | | ADA 0.249439638490092<br>BTC 0.0000013597897612 02<br>DOT 0.038260199752 7051 | | | |
| 3.1.058348 | AXEL ESTRADA | ADDRESS REDACTED | | | BTC 0.000000894739858182<br>CEL 0.2410804234 46514<br>USDC 0.009119410326499 5<br>XRP 2.5087192456395 | | | |
| 3.1.058349 | AXEL EYER | ADDRESS REDACTED | | | BTC 0.323302954701 4<br>DOT 15.5973765450832<br>ETH 0.6365757409623 53<br>MATIC 229.74100150122 7<br>SOL 3.13766704289243<br>USDC 3.456078402068 9 | | | |
| 3.1.058350 | AXEL FABBRI | ADDRESS REDACTED | | | BTC 0.0000001729201052 4<br>CEL 70.4035244173078<br>ETH 0.9403839167539 43<br>SNX 20.25213991844 84 | | | |
| 3.1.058351 | AXEL FABIAN MANCILLA | ADDRESS REDACTED | | | BTC 0.0000000075852396 74<br>CEL 0.0008498604446501 1<br>LTC 0.001345452576011 82 | | | |
| 3.1.058352 | AXEL FACAUS | ADDRESS REDACTED | | | BTC 0.0094648761226910 5<br>CEL 89.9667863966122<br>ETH 0.0246317122899614<br>USDC 202.7939992916 8 | | | |
| 3.1.058353 | AXEL FELIX ALAIN VIOLINO | ADDRESS REDACTED | | | ETH 0.001486074354683 93 | | | |
| 3.1.058354 | AXEL FERNAND JEAN LUC ERIC ANDRIEUX | ADDRESS REDACTED | | | CEL 0.001481463926567 91 | | | |
| 3.1.058355 | AXEL FERNANDES | ADDRESS REDACTED | | | ETH 0.0000022808525779 9<br>BTC 0.077937733153339 7<br>CEL 824.539831346351<br>SGB 1719.23801179453<br>XRP 8885.538725 | | | |
| 3.1.058356 | AXEL FERNANDEZ | ADDRESS REDACTED | | | BTC 7.21179144060999E-07<br>BUSD 0.3466768639737 75 | | | |
| 3.1.058357 | AXEL FRANCISCO YEOMANSCELAYA | ADDRESS REDACTED | | | ETH 0.000010502475125263<br>USDC 0.0020853461234034 | | | |
| 3.1.058358 | AXEL FRAYSSE | ADDRESS REDACTED | | | BTC 0.0004498419635907 42 | | | |
| 3.1.058359 | AXEL GABRIEL DEL RIO | ADDRESS REDACTED | | | BTC 0.0014601521439914 72<br>USDC 0.4948850190527 06 | | | |
| 3.1.058360 | AXEL GARCIA | ADDRESS REDACTED | | | BTC 0.0000000047820091 65<br>CEL 0.92261222963367 1 | | | |
| 3.1.058361 | AXEL GETZ | ADDRESS REDACTED | | | BTC 0.0005046412335225 78 | | BTC 0.00000000623567929 2 | |
| 3.1.058362 | AXEL GILLINO | ADDRESS REDACTED | | | BTC 0.024017553073817 1<br>CEL 4320.08136880127<br>MCDAI 60.63480134309 5<br>UNI 300<br>USDC 3409<br>ZRX 6312.16728239467 | | | |
| 3.1.058363 | AXEL GIROU | ADDRESS REDACTED | | | BAT 748.562762208396<br>BTC 0.254392546991705<br>CEL 256.24935685038<br>ETH 1.56558009400069<br>LINK 0.007969124057 01959<br>MCDAI 31.498713516088 | | | |
| 3.1.058364 | AXEL GOLÉ | ADDRESS REDACTED | | | BTC 2.243297089211999E-06<br>USDT ERC20 0.787165372106786 | | | |
| 3.1.058365 | AXEL GOUVENOU | ADDRESS REDACTED | | | BTC 0.00196707156648356<br>DOT 0.01771135040777 38 | | | |
| 3.1.058366 | AXEL GUDATH | ADDRESS REDACTED | | | BTC 0.000000311790255314 | | | |
| 3.1.058367 | AXEL GUETTIER | ADDRESS REDACTED | | | BTC 0.0033427362230613 8<br>USDC 991.4796572009 09 | | | |
| 3.1.058368 | AXEL GUEYE | ADDRESS REDACTED | | | BTC 0.0076835876271555<br>CEL 71.934258286282 5<br>DOT 10.0023777975929<br>ETH 0.0002822856047151 78<br>LINK 9.02811962551 96<br>LUNC 2.79432517369106<br>MATIC 142.63013859339 6<br>XMR 33.34856700738 42 | | | |
| 3.1.058369 | AXEL GUNATA | ADDRESS REDACTED | | | BTC 0.0000004441882357 45<br>XLM 1.27871487946988 | | | |
| 3.1.058370 | AXEL GUZMAN | ADDRESS REDACTED | | | BTC 0.000027040171797623<br>CEL 0.02190744063961<br>USDC 0.011774742901260 7 | | | |
| 3.1.058371 | AXEL HAMMARLUND | ADDRESS REDACTED | | | BTC 0.000371472904384005<br>CEL 22.592833889681 7<br>ETH 0.30394200598612 1 | | | |
| 3.1.058372 | AXEL HAPPART | ADDRESS REDACTED | | | BTC 0.000000000495165365<br>CEL 0.0183501635843544<br>ETH 0.000000848606331253<br>USDC 0.00000075540445181<br>XTZ 0.02461974320526 28 | | | |
| 3.1.058373 | AXEL HAUDUC | ADDRESS REDACTED | | | BTC 0.014751248855724 4<br>ETH 16.6813322681894 | | | |
| 3.1.058374 | AXEL HELMER TEICHERT | ADDRESS REDACTED | | | CEL 1.290240053999406<br>ETH 0.02199684418608 74<br>SOL 6.03001137 | | | |
| 3.1.058375 | AXEL HERNEKE | ADDRESS REDACTED | | | BTC 0.0000000079741046 86<br>CEL 6.38109193513674<br>USDT ERC20 17.7022 | | | |
| 3.1.058376 | AXEL HESTMANN | ADDRESS REDACTED | | | BTC 0.000000431454697553 | | | |
| 3.1.058377 | AXEL HORN | ADDRESS REDACTED | | | BTC 0.000735017992624 1068 | | | |
| 3.1.058378 | AXEL HORVATH | ADDRESS REDACTED | | | BTC 0.45345592194939 4<br>CEL 4.30465532700419<br>DASH 1.00875325028005<br>ETH 9.7980050250350 7<br>LINK 559.768316662822<br>LTC 0.002599659386444929<br>SGB 657.1713947801 99<br>SNX 327.950602600268<br>XRP 2.8859014524823 3 | | | |
| 3.1.058379 | AXEL HRANOV | ADDRESS REDACTED | | | ADA 0.10853645164039 4<br>BTC 0.000000784123755 49<br>ETH 0.0000019411293757 259<br>LINK 0.003869488347906 32<br>SOL 0.00921605398908014 | ETH 0.0992217709426533<br>SOL 0.00000080326850345 8 | | |
| 3.1.058380 | AXEL INGLIS | ADDRESS REDACTED | | | USDC 1.02649887144096 | | | |
| 3.1.058381 | AXEL INOVICH | ADDRESS REDACTED | | | BTC 5.80211340025999E-07<br>BUSD 0.3527295907450 5<br>MCDAI 0.022772201821702 82 | | | |
| 3.1.058382 | AXEL INSULANDER | ADDRESS REDACTED | | | ADA 499.2<br>BTC 0.0031<br>CEL 37.42207758496 88<br>ETH 0.113 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.058383 | AXEL JACOBS | ADDRESS REDACTED | | | BTC 0.5171241899225189 CEL 308.540969979182 ETH 5.2906874136084B | | | |
| 3.1.058384 | AXEL JACQUOT | ADDRESS REDACTED | | | CEL 0.023115848165910b | | | |
| 3.1.058385 | AXEL JAMAR | ADDRESS REDACTED | | | CEL 29612.84647983Z ETH 55.032127 USDC 170000 USDT ERC20 0.00000006095467031Z | | | |
| 3.1.058386 | AXEL JAMES MANTHER | ADDRESS REDACTED | | | MATIC 0.3460223148B324 | DOT 67.7277345073 | | |
| 3.1.058387 | AXEL JANSSEN | ADDRESS REDACTED | | | BTC 0.0000103681654381l | | | |
| 3.1.058388 | AXEL JAWORSKI | ADDRESS REDACTED | | | DOT 0.0038409214502912Z | | | |
| 3.1.058389 | AXEL JEAN BERNARD PLISSON | ADDRESS REDACTED | | | AVAX 0.547812452016265 ETH 0.0016987737743851 LUNC 0.4943445565755Z3 | | | |
| 3.1.058390 | AXEL JIMENEZ | ADDRESS REDACTED | | | ADA 39.95240515160b8 | | | |
| 3.1.058391 | AXEL JOSE CASSOL | ADDRESS REDACTED | | | CEL 0.277062598792636 DOGE 113.63192655 XRP 92.823131 | | | |
| 3.1.058392 | AXEL JOSEPH ZAMMIT | ADDRESS REDACTED | | | BTC 0.00124451003087882 XLM 698.0258889088Z2 XRP 1944.3891795301b | | | |
| 3.1.058393 | AXEL JOURSON | ADDRESS REDACTED | | | ADA 177.868186 BTC 0.010671875141284 CEL 10.3350853214421 DOT 3.127 ETH 0.08892237971 | | | |
| 3.1.058394 | AXEL JULLIEN | ADDRESS REDACTED | | | CEL 9.3031788851428 USDT ERC20 228 | | | |
| 3.1.058395 | AXEL JUTORAN | ADDRESS REDACTED | | | BTC 0.002405596742953Z5 CEL 0.0048285868323419Z ETH 0.3121873322157BB | | | |
| 3.1.058396 | AXEL KACA | ADDRESS REDACTED | | | BTC 0.0032782355764085Z CEL 1.139665039741b ETH 0.1300191721334BZ MCDAI 15.1688665252819 SGB 13.72212577708B XRP 92.12957022506BZ | | | |
| 3.1.058397 | AXEL KAELL | ADDRESS REDACTED | | | BTC 0.0364599594847384 ETH 0.269550794568595 GUSD 2.34107677157984 | | | |
| 3.1.058398 | AXEL KAENEL | ADDRESS REDACTED | | | ADA 6.12208267982576l BNB 0.003014032719420Dl BTC 0.0000012227581959SZ | | | |
| 3.1.058399 | AXEL KAISER | ADDRESS REDACTED | | | CEL 41.45307248202019 ETH 0.00964523648174711 LINK 466.71628579959 UMA 9.08330081507545 | | | |
| 3.1.058400 | AXEL KALY DA SILVA | ADDRESS REDACTED | | | CEL 0.000290310483126356 | | | |
| 3.1.058401 | AXEL KIMPE | ADDRESS REDACTED | | | ADA 0.000003026994491148 BTC 0.000000018904873 CEL 2481.4296995301 SNX 14.593 USDC 17287.459904 | | | |
| 3.1.058402 | AXEL KLIPPHAN | ADDRESS REDACTED | | | BTC 0.011499262474041T | | | |
| 3.1.058403 | AXEL KUZLI | ADDRESS REDACTED | | | BTC 0.000005260969018537 CEL 20.252501941215979 | | | |
| 3.1.058404 | AXEL LAFORTUNE-CHUPIN | ADDRESS REDACTED | | | BAT 163.982796705749 BTC 0.000778353348651139 CEL 885.893401046495 COMP 0.0307087 DASH 0.04224814 EOS 81.5385 ETH 0.0155115722996019 SGB 2086.13753851891 USDT ERC20 0.000000091656619316 XRP 13510.655413 | | | |
| 3.1.058405 | AXEL LANGHEIM | ADDRESS REDACTED | | | BTC 0.00000000229404476 CEL 5546.78463883665 | | | |
| 3.1.058406 | AXEL LAPORTE | ADDRESS REDACTED | | | ETH 0.041313289383676 LINK 2.0379308143581l | | | |
| 3.1.058407 | AXEL LECERF | ADDRESS REDACTED | | | LTC 0.0018863952319B567 | | | |
| 3.1.058408 | AXEL LECONGE | ADDRESS REDACTED | | | ETH 0.04256217946490Z7 | | | |
| 3.1.058409 | AXEL LELEUX | ADDRESS REDACTED | | | CEL 0.000820055597717243 CEL 1.48802936823655 USDC 0.000000060240257427B | | | |
| 3.1.058410 | AXEL LEROY | ADDRESS REDACTED | | | BTC 0.004079387027297T CEL 8.714269899867 USDC 613.575932150054 USDT ERC20 265.61835204760Z4 | | | |
| 3.1.058411 | AXEL LORGNET | ADDRESS REDACTED | | | MCDAI 0.0851835006929582 USDC 0.977042845758853 | | | |
| 3.1.058412 | AXEL LOUISSAINT | ADDRESS REDACTED | | | Yes | ADA 7434.31661145931 BNB 1.2995 BTC 0.053054983392577Z CEL 487.24331832299A DOT 287.14203 ETH 7.02123483361719 LINK 207.791588 LTC 13.47639215 LUNC 0.00000041575041009 MATIC 2635.8124 PAX 1.80861461983435 UNI 11.317 USDT ERC20 417.76000605722 | | BTC 0.75364092646988 |
| 3.1.058413 | AXEL LUCEL | ADDRESS REDACTED | | | DOT 7.48411548656 EOS 52.06007302373B USDC 0.233301030900561 XTZ 35.156008939610B | | | |
| 3.1.058414 | AXEL LÜDERS | ADDRESS REDACTED | | | BTC 0.00001150906063211176 | | | |
| 3.1.058415 | AXEL LUFT | ADDRESS REDACTED | | | ADA 780.067926716722 BTC 0.000794374967755493 CEL 34.6341880426022 LINK 22.611138482T3 | | | |
| 3.1.058416 | AXEL LUZAYADIO NKODI | ADDRESS REDACTED | | | CEL 1.07720040472723 | | | |
| 3.1.058417 | AXEL MAGLI | ADDRESS REDACTED | | | BTC 0.001306677120083682 CEL 12.7088328545 ETH 0.311871660819325 | | | |
| 3.1.058418 | AXEL MALDONADO | ADDRESS REDACTED | | | BTC 0.002234123311703Z1 CEL 0.4273818595736356 | | | |
| 3.1.058419 | AXEL MALDONADO-HERNÁNDEZ | ADDRESS REDACTED | | | AAVE 0.5249025834186338 BCH 0.0954902805754221 BTC 0.195533823697848 ETH 0.134624021843895 GUSD 221.07522742311 MATIC 86.56837151232S4 | | | |
| 3.1.058420 | AXEL MANDIC | ADDRESS REDACTED | | | BTC 0.000000008141212596 CEL 24.343021501948A | | | |
| 3.1.058421 | AXEL MARI VILLARREAL | ADDRESS REDACTED | | | BNB 1.200710485764S7 BTC 0.001104271834791 | | | |
| 3.1.058422 | AXEL MARTIN | ADDRESS REDACTED | | | BNB 1.0252096905505 BTC 0.049383391285062 ETH 0.449622824020371 SNX 35.24476228934Z8 USDC 88.4590768575461 | | | |
| 3.1.058423 | AXEL MARTINEZ | ADDRESS REDACTED | | | CEL 114.214685067Z1 | | | |
| 3.1.058424 | AXEL MARY | ADDRESS REDACTED | | | BTC 0.000640424356105175 CEL 2.60521482616669 ETH 0.00534830902905909 | | | |
| 3.1.058425 | AXEL MATTHEWS | ADDRESS REDACTED | | | CEL 0.000000967294896333 CEL 305.207276421716 ETH 0.000003131376999936 | | | |
| 3.1.058426 | AXEL MAURY | ADDRESS REDACTED | | | CEL 5.3064603976026 USDC 6.58312012940545 | | | |
| 3.1.058427 | AXEL MEEUWISSEN | ADDRESS REDACTED | | | BTC 0.003630372165617b CEL 5.26690862B8974 USDT ERC20 1.55007231303478 XLM 199.0 | | | |
| 3.1.058428 | AXEL MEHDI ELOUARDI | ADDRESS REDACTED | | | ETH 0.041388052231364 | | | |
| 3.1.058429 | AXEL MEJIA | ADDRESS REDACTED | | | ADA 1930.45773772566 BNB 2.9106174234914 BTC 0.266665005663419 | | | |
| 3.1.058430 | AXEL MEYER | ADDRESS REDACTED | | | CEL 0.001681723090706T1 | | | |

| SCHEDULE F LINE # | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.058431 | AXEL MIAZGA | ADDRESS REDACTED | | | MATIC 0.432505747033849 | | | |
| 3.1.058432 | AXEL MICHELIN | ADDRESS REDACTED | | | BTC 0.00103081393936853 | | | |
| | | | | | CEL 1.25297881131826 | | | |
| | | | | | USDC 3.19354210574251 | | | |
| 3.1.058433 | AXEL MILLET | ADDRESS REDACTED | | | BTC 0.0000000838115724957 | | | |
| | | | | | CEL 3.39393197685466 | | | |
| | | | | | ETH 0.00000084 | | | |
| 3.1.058434 | AXEL MONTORO | ADDRESS REDACTED | | | CEL 0.09379014542008788 | | | |
| | | | | | USDC 0.009042661159388 | | | |
| 3.1.058435 | AXEL MOORSEL | ADDRESS REDACTED | | | BTC 0.0785147985894435 | | | |
| | | | | | ETH 0.79881296516197 | | | |
| 3.1.058436 | AXEL MULLER | ADDRESS REDACTED | | | ADA 75.7960818731857 | BTC 0.000497314501690869 | | |
| | | | | | BNB 1.16794036531909 | | | |
| | | | | | BTC 0.52674983151173 | | | |
| | | | | | CEL 2.026328379679807 | | | |
| | | | | | DASH 0.929909742317364 | | | |
| | | | | | DOT 0.00927765963081466 | | | |
| | | | | | ETH 1.59310428220544 | | | |
| | | | | | MATIC 0.549803635210097 | | | |
| | | | | | USDC 0.215497882769479 | | | |
| | | | | | XLM 0.789044247718597 | | | |
| 3.1.058437 | AXEL NAUTRE | ADDRESS REDACTED | | | CEL 1.06925367295145 | | | |
| 3.1.058438 | AXEL NOORT | ADDRESS REDACTED | | | BTC 0.0000379956841657 57 | | | |
| | | | | | ETH 0.00165140498723162 | | | |
| 3.1.058439 | AXEL NORBRO | ADDRESS REDACTED | | | ADA 255.720831489887 | | | |
| | | | | | BTC 0.00210022193403451 | | | |
| | | | | | CEL 1.7067665845943 | | | |
| | | | | | DOT 17.7797820697205 | | | |
| 3.1.058440 | AXEL OLIVEIRA | ADDRESS REDACTED | | | CEL 22.8488879603457 | | | |
| | | | | | ETH 0.00046032788142663 | | | |
| | | | | | MCDAI 0.53906435305629 | | | |
| | | | | | PAX 0.11008588451585 | | | |
| 3.1.058441 | AXEL OLIVERA | ADDRESS REDACTED | | | CEL 0.10399119050113659 | | | |
| | | | | | USDC 0.0778682931001406 | | | |
| 3.1.058442 | AXEL PASQUALINI | ADDRESS REDACTED | | | BNB 0.006957283585824897 | | | |
| | | | | | BTC 0.000055347831793193 | | | |
| | | | | | CEL 457.599734122898 | | | |
| | | | | | ETH 0.00105115357482 | | | |
| | | | | | MATIC 10.2858671471549 | | | |
| | | | | | MCDAI 0.277683122843B4 | | | |
| | | | | | USDC 0.252276707538997 | | | |
| | | | | | USDT ERC20 0.00487819726991688 | | | |
| 3.1.058443 | AXEL PATOUX | ADDRESS REDACTED | | | AAVE 0.0029676151647413 3 | | | |
| | | | | | ADA 0.4552163561604648 | | | |
| | | | | | BTC 0.00000090005478765 07 | | | |
| | | | | | ETC 0.0110190632330328 | | | |
| | | | | | ETH 0.0000000159063869 | | | |
| | | | | | LINK 0.02591692366154 | | | |
| | | | | | MATIC 0.020633307937138 6 | | | |
| | | | | | USDT ERC20 0.6409600671631 37 | | | |
| | | | | | XLM 3.32349096583 71 | | | |
| 3.1.058444 | AXEL PAYEN | ADDRESS REDACTED | | | BTC 0.00121102375010838 | | | |
| | | | | | CEL 95.9595000502174 | | | |
| | | | | | USDT ERC20 256.373077 | | | |
| | | | | | XRP 495.780289 | | | |
| 3.1.058445 | AXEL PHILIPPE M GENOT | ADDRESS REDACTED | | | BTC 0.000000005551660136 | | | |
| | | | | | CEL 0.11858247792312 | | | |
| | | | | | ETH 0.7361487861358 45 | | | |
| | | | | | SOL 0.010071736391575 | | | |
| 3.1.058446 | AXEL PLANCOT | ADDRESS REDACTED | | | CEL 0.6931883979386601 | | | |
| 3.1.058447 | AXEL POULAT | ADDRESS REDACTED | | | AAVE 0.001385784021650 18 | | | |
| | | | | | BAT 0.101745655669 | | | |
| | | | | | BTC 0.000270102340503236 | | | |
| | | | | | CEL 50.3118421989218 | | | |
| | | | | | ETH 0.00013704154591218 3 | | | |
| | | | | | LINK 0.09145661931 7998 | | | |
| | | | | | LTC 0.000272664920027376 | | | |
| | | | | | SNX 0.07241465090 5415 | | | |
| | | | | | USDT ERC20 0.20644190482813 93 | | | |
| | | | | | XLM 0.000000015463203964 | | | |
| | | | | | XRP 0.000007893027001 85 | | | |
| | | | | | ZEC 0.000410089428452511 | | | |
| | | | | | ZRX 0.15848195269256B | | | |
| 3.1.058448 | AXEL PRUVOST | ADDRESS REDACTED | | | CEL 0.05181521124950B | | | |
| 3.1.058449 | AXEL QUENUM POSSY BERRY | ADDRESS REDACTED | | | ADA 39.0791349283002 | | | |
| | | | | | BTC 0.86604856305574 | | | |
| | | | | | ETH 1.66376023061451 | | | |
| | | | | | LINK 86.8451420240177 | | | |
| 3.1.058450 | AXEL QUINTANILLA | ADDRESS REDACTED | | | BTC 0.0108150064745735 | | | |
| 3.1.058451 | AXEL QUINTANILLA | ADDRESS REDACTED | | | BTC 0.0000029464640B9011 | | | |
| | | | | | ETH 0.000011942286122350 | | | |
| | | | | | MCDAI 0.0166613892063624 | | | |
| | | | | | USDT ERC20 0.09065741014550 26 | | | |
| 3.1.058452 | AXEL RAABE | ADDRESS REDACTED | | | BTC 0.000153851951179284 | | | |
| 3.1.058453 | AXEL RAMSES URIBE MARIN | ADDRESS REDACTED | | | USDC 0.213084841729337 | | | |
| | | | | | CEL 4.66268505350562 | | | |
| 3.1.058454 | AXEL RAPHAEL VERITE | ADDRESS REDACTED | | | BTC 0.021131419309303 | | | |
| | | | | | CEL 0.15437319106938741 | | | |
| | | | | | ETH 0.232502628032488 | | | |
| | | | | | SOL 3.66206028319412 | | | |
| | | | | | XTZ 24.9243237829663 | | | |
| 3.1.058455 | AXEL REGALADO | ADDRESS REDACTED | | | USDC 0.00985637051806196 | USDC 0.0055981706001481 9 | | |
| 3.1.058456 | AXEL RICHARD | ADDRESS REDACTED | | | BTC 0.00122247990270 42 | | | |
| | | | | | CEL 17.3914444578478 | | | |
| | | | | | USDC 571.60373777947 | | | |
| 3.1.058457 | AXEL RIVERA | ADDRESS REDACTED | | | BTC 0.000767013768715149 | | | |
| | | | | | MATIC 1.09022358002419 | | | |
| | | | | | XLM 1.05830106736549 | | | |
| 3.1.058458 | AXEL ROBERT MEISER | ADDRESS REDACTED | | | BTC 0.00311834966909B2 | | | |
| 3.1.058459 | AXEL RODRIGUEZ | ADDRESS REDACTED | | | CEL 1.06590798233303 | | | |
| 3.1.058460 | AXEL RODRIGUEZ HARO | ADDRESS REDACTED | | | BTC 3.08204438599990E-08 | | | |
| | | | | | ETH 0.000072357743519144 | | | |
| 3.1.058461 | AXEL ROMANILLOS | ADDRESS REDACTED | | | AAVE 0.576210651865267 | | | |
| | | | | | CEL 24.2311767980471 | | | |
| | | | | | COMP 0.370197138938752 | | | |
| | | | | | EOS 31.4369307375207 | | | |
| | | | | | ETH 0.161557973489781 | | | |
| | | | | | LINK 1.05312689181096 | | | |
| | | | | | LTC 1.37385041668617 | | | |
| | | | | | MATIC 892.466214587431 | | | |
| | | | | | SNX 21.9201852333114 | | | |
| | | | | | UMA 6.48675091537331 | | | |
| | | | | | UNI 14.7302959749963 | | | |
| | | | | | XLM 830.632517401666 | | | |
| | | | | | ZRX 84.8423492484542 | | | |
| 3.1.058462 | AXEL ROSAMONT | ADDRESS REDACTED | | | AAVE 0.0066515081987 10022 | | | |
| | | | | | BTC 0.00132526569458076 | | | |
| | | | | | CEL 0.77075177728368 | | | |
| | | | | | LINK 25.9516620636601 | | | |
| | | | | | LTC 0.000000001181036912 | | | |
| | | | | | USDC 0.20512924223796 | | | |
| 3.1.058463 | AXEL RUIZ | ADDRESS REDACTED | | | BTC 0.00280163149269312 | | | |
| | | | | | CEL 0.67362864966096 | | | |
| | | | | | ETH 0.047195781664277B | | | |
| | | | | | LINK 2.17387606315164 | | | |
| | | | | | LTC 0.435001206605403 | | | |
| | | | | | MATIC 20.28157421779S9 | | | |
| | | | | | USDC 971.447122263998 | | | |
| 3.1.058464 | AXEL SALDANA | ADDRESS REDACTED | | | BTC 0.000000021142846801 | | | |
| 3.1.058465 | AXEL SAUTY | ADDRESS REDACTED | | | BTC 0.0124916920115177 | | | |
| | | | | | USDT ERC20 25.416182532728 1 | | | |
| 3.1.058466 | AXEL SAUTY | ADDRESS REDACTED | | | BTC 0.000000029954085313 1 | | | |
| | | | | | CEL 0.00663799610360143 | | | |
| | | | | | USDT ERC20 0.0009704876790 3 | | | |
| 3.1.058467 | AXEL SCHIEMAN | ADDRESS REDACTED | | | BTC 0.0044420156861191 8 | | | |
| | | | | | ETH 0.52935300409579B | | | |
| 3.1.058468 | AXEL SCHMIEDERER | ADDRESS REDACTED | | | CEL 0.66337037439049S | | | |
| 3.1.058469 | AXEL SCHNABEL | ADDRESS REDACTED | | | BTC 0.000042713313815195 | | | |
| | | | | | CEL 0.00822490642916613 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.058470 | AXEL SCHROEDERUS | ADDRESS REDACTED | | | BTC 0.00017426691794560B DOT 44.25065198667 74 ETH 0.03329307710033 2 LINK 0.41020435220942 3 MATIC 452.280793685242 PAX 0.030244521658928 4 SNX 62.70879614617 28 | | | |
| 3.1.058471 | AXEL SLABBINCK | ADDRESS REDACTED | | | BAT 0.000470678278248456 BTC 0.0000002669708285361 ETH 0.0000002206777702494 USDC 0.00001272272780836 9 | | | |
| 3.1.058472 | AXEL SOLANO | ADDRESS REDACTED | | | BTC 0.000000362116804862 | | | |
| 3.1.058473 | AXEL SOUSA PINTORI | ADDRESS REDACTED | | | BTC 0.00112109254000075 CEL 6.45188154195414 ETH 0.31104365503981 4 USDC 200 | | | |
| 3.1.058474 | AXEL STADLER | ADDRESS REDACTED | | | ADA 4149.99648391372 AVAX 35.9821252914236 ETH 5.83930143891679 LINK 0.03461405111124757 | | | |
| 3.1.058475 | AXEL SWARTZMAN | ADDRESS REDACTED | | | ADA 64.9282624315464 BTC 0.01548341233930659 CEL 0.0020975219145499 2 DOT 7.29749345323865 ETH 0.04432793942856691 | | | |
| 3.1.058476 | AXEL TAN | ADDRESS REDACTED | | | BTC 0.00000769909259449 7 | | | |
| 3.1.058477 | AXEL TANG | ADDRESS REDACTED | | | BTC 0.009597858247245 05 CEL 0.4461115258451 42 | | | |
| 3.1.058478 | AXEL THULE | ADDRESS REDACTED | | | ADA 0.089527233631075 8 BNB 0.00000000 5 BTC 0.0000005766621719 91 BUSD 0.000009495388285 03 CEL 1.89298945645738 DOT 0.05187330639966 6 PAX 0.0541864957913 08 USDC 0.000000424301006016 | | | |
| 3.1.058479 | AXEL TIGANE | ADDRESS REDACTED | | | CEL 1.12041398449406 | | | |
| 3.1.058480 | AXEL TORON | ADDRESS REDACTED | | | BCH 0.0371690538257 62 BNB 0.199520351868617 BSV 7.07883621545283 BTC 0.00123298 CEL 1.79054018523246 DASH 0.02771256 EOS 57.709012759805 2 LTC 0.01160896 MATIC 4.341932535606 15 SOL 0.0566531749411636 ZEC 0.0106081 3 | | | |
| 3.1.058481 | AXEL TOURRE | ADDRESS REDACTED | | | BTC 0.000000003343710 71 CEL 0.6466986795066 68 | | | |
| 3.1.058482 | AXEL TREILLET | ADDRESS REDACTED | | | BNB 0.354223170412804 BTC 0.00198678629292429 CEL 12.2988175562268 | | | |
| 3.1.058483 | AXEL UWE KABISUS | ADDRESS REDACTED | | | BTC 0.03105950882929 11 | | | |
| 3.1.058484 | AXEL VANWYNSBERGHE | ADDRESS REDACTED | | | BTC 0.000000041280821 09 CEL 0.2365441271538 9 LINK 0.02946704077204 2 USDC 0.993529647909 16 | | | |
| 3.1.058485 | AXEL VIGNEAU | ADDRESS REDACTED | | | USDC 0.04125154267 71469 | | | |
| 3.1.058486 | AXEL VOR DEM BERGE | ADDRESS REDACTED | | | BTC 0.01775099145 34022 | | | |
| 3.1.058487 | AXEL WAGNER | ADDRESS REDACTED | | | MATIC 6.57919547111858 | | | |
| 3.1.058488 | AXEL WALL | ADDRESS REDACTED | | | BTC 0.000013044239525502 | | | |
| 3.1.058489 | AXEL WILLIOT | ADDRESS REDACTED | | | BTC 0.02740155470664 3 | | | |
| 3.1.058490 | AXEL WINTHER | ADDRESS REDACTED | | | BTC 0.001170125035012 3 CEL 19.14192789548 35 ETH 0.24990634 | | | |
| 3.1.058491 | AXEL WUYTENS | ADDRESS REDACTED | | | BTC 0.00108811547017989 | | | |
| 3.1.058492 | AXEL YEO VAUGHAN | ADDRESS REDACTED | | | USDT ERC20 635.762905293214 CEL 2.815716785375 92 SNX 0.017595520473933 SOL 0.00000007388723154 USDC 0.0041413563388246 1 | | | |
| 3.1.058493 | AXEL-FRANCK GNASSOUNOU | ADDRESS REDACTED | | | BTC 0.058543922473025 3 ETH 0.000444391660017342 LTC 0.62427857591750 3 USDT ERC20 0.054546541673612 XRP 1328.50297640817 | | | |
| 3.1.058494 | AXELL STRICKLAND | ADDRESS REDACTED | | | USDC 76.665851165233 5 | | | |
| 3.1.058495 | AXELLA MUGISHA | ADDRESS REDACTED | | | BTC 0.000003006384766 6 CEL 102.979903792304 USDC 0.161876377320911 | | | |
| 3.1.058496 | AXELLE COLLIN | ADDRESS REDACTED | | | BTC 0.00013806867618158 CEL 0.016454628749363 7 USDC 2.13365318035428 | | | |
| 3.1.058497 | AXELLE HENRY | ADDRESS REDACTED | | | BNB 0.00071636599153838 BTC 0.00088954025646451 3 CEL 0.699516248353 97 | | | |
| 3.1.058498 | AXELLE MAURAN | ADDRESS REDACTED | | | BTC 0.005269205911645 5 ETH 0.11862231416634 6 MATIC 170.06694361 7 XLM 0.01340487446141 2 | | | |
| 3.1.058499 | AXELLE SABOURIN | ADDRESS REDACTED | | | BTC 0.00074203112844120 3 CEL 0.00512070027880399 USDC 593.8315133446641 USDT ERC20 268.16348427012 4 | | | |
| 3.1.058500 | AXELLE STEFFEN | ADDRESS REDACTED | | | BTC 0.0516634149718501 1 CEL 205.9655676420313 ETH 1.15204041 USDC 1175.444555 | | | |
| 3.1.058501 | AXIOMODIAL LLC LLC | 3009 MARSHALL DRIVE, MELBOURNE, FLORIDA 32901 | | | BTC 0.00000010097280104 4 ETH 0.0000005291723798491 LINK 0.00014988411120685 9 | | | |
| 3.1.058502 | AXL BELL | ADDRESS REDACTED | | | BTC 0.00000631204221161 | | | |
| 3.1.058503 | AXL CRAWFORD | ADDRESS REDACTED | | | BTC 0.00000000090253002 8 CEL 0.091495308542989 USDT ERC20 0.59706730113065 2 | | | |
| 3.1.058504 | AXL VERCAUTEREN | ADDRESS REDACTED | | | ADA 0.0000001463357297 08 BTC 0.007 CEL 10.4149408069618 ETH 0.08 USDT ERC20 27.687112 | | | |
| 3.1.058505 | AY TIE ANG | ADDRESS REDACTED | | | BTC 0.0714088629454 68 CEL 7.34081568142114 MATIC 168.78 USDC 11.2272838391046 USDT ERC20 5.589915241294 78 | | | |
| 3.1.058506 | AYA AL JURAISHI | ADDRESS REDACTED | | | DOT 3.32397085322919 ETH 0.0849147909738335 MATIC 23.054804765143 6 | | | |
| 3.1.058507 | AYA FAHMY ABDALLA | ADDRESS REDACTED | | | DOT 0.0366027720149364 XRP 0.7707862665606 64 | | | |
| 3.1.058508 | AYA HORINOUCHI | ADDRESS REDACTED | | | BTC 0.000823980848541896 7 DOT 5.36052522682872 MATIC 450.353330065162 | | | |
| 3.1.058509 | AYA JANE | ADDRESS REDACTED | | | BTC 0.00182151336456874 XRP 0.027072315211726 | | | |
| 3.1.058510 | AYA NAKAI | ADDRESS REDACTED | | | BTC 0.000025948453004875 BUSD 38.4130413893514 CEL 21.1752440053388 ETH 0.00558410315711398 USDC 0.0000092939270009 | | | |
| 3.1.058511 | AYA OVED | ADDRESS REDACTED | | | CEL 307.34093189929 | | | |
| 3.1.058512 | AYA TAHIRI | ADDRESS REDACTED | | | BTC 0.00000114697099005 87 CEL 1.85156544474454 MCDAI 70 | | | |
| 3.1.058513 | AYAAKO OSAWA | ADDRESS REDACTED | | | BSV 2.52988549334514 BTC 2.13302997574227 | | | |
| 3.1.058514 | AYANA HAYO | ADDRESS REDACTED | | | BTC 0.00265517207735055 5 CEL 40.1695438402624 LINK 4.570859 SNX 62.29457341 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.058515 | AYAAZ HABIB | ADDRESS REDACTED | | | CEL 129.14685997452<br>SNX 307.50916437195 | | | |
| 3.1.058516 | AYAD CHARAFEDDINE | ADDRESS REDACTED | | | ADA 0.0025540612273929<br>BTC 0.0022597078536458<br>DOT 0.2547737560614976<br>ETH 0.0030710741441576<br>LINK 0.0175011421626509<br>MANA 67.0018172140074<br>MATIC 1633.77711967415<br>USDC 0.0154534362391894<br>XRP 0.7765273391132237<br>XTZ 73.610986196948 | | | |
| 3.1.058517 | AYAD DIBIS | ADDRESS REDACTED | | | CEL 0.6037991145849335<br>ETH 0.0000259114417283735 | | | |
| 3.1.058518 | AYAD NALU | ADDRESS REDACTED | | Yes | BTC 0.2493342668404<br>ETH 1.85149626910972<br>SOL 4.3249605994736<br>USDC 0.2031737774570<br>XLM 17362.336728413 | BTC 0.0069046284020181 | | BTC 0.0458705075571661 |
| 3.1.058519 | AYAD SHARHANI | ADDRESS REDACTED | | Yes | BTC 0.0000907980380611126<br>ETH 0.0003538860724913866<br>LINK 0.0736772478804409<br>SGB 965.041928256143<br>USDT ERC20 0.299158868681631<br>XRP 2.532388017930116 | | | BTC 0.411654478545306<br>ETH 52.3471183761954 |
| 3.1.058520 | AYAH MOHAMED | ADDRESS REDACTED | | | AVAX 0.00420948796741412<br>BTC 5.36761127508299E-06<br>DASH 0.00208326059979062<br>DOT 0.0258947614711178<br>ETH 0.0000646823567271401<br>LINK 0.00849034592025654<br>MATIC 0.0620543048167 | AVAX 0.00016511245237187<br>BTC 0.00000727950456898<br>DOT 0.0067454669512187<br>USDC 0.019<br>XRP 0.0000000103744577472 | | |
| 3.1.058521 | AYAKI OKUBO | ADDRESS REDACTED | | | BTC 0.36231365451902<br>ETH 23.85182874839558 | | | |
| 3.1.058522 | AYAKO MIZOBE | ADDRESS REDACTED | | | BTC 0.0403121321370966<br>CEL 28.3348355263446 | | | |
| 3.1.058523 | AYAKO TING | ADDRESS REDACTED | | | BTC 0.731995839605454<br>CEL 18.858008390383<br>ETH 5.93138119312716 | | | |
| 3.1.058524 | AYALA ABRAMS | ADDRESS REDACTED | | | BTC 0.114487669599<br>ETH 2.088255715978<br>UNI 61.1815833832271<br>USDC 2704.999978823318 | | | |
| 3.1.058525 | AYALA DAVID | ADDRESS REDACTED | | | BTC 0.000362<br>CEL 0.2592103488770899 | | | |
| 3.1.058526 | AYALA LEMEL | ADDRESS REDACTED | | | BNB 0.002186567272742991<br>BTC 0.0000001451370191932<br>CEL 0.0434655919248728<br>ETH 0.0001645807031589<br>LTC 0.00142016753230303<br>USDC 0.189510471065136<br>USDT ERC20 0.372758097155908 | | | |
| 3.1.058527 | AYALA LEMEL | ADDRESS REDACTED | | | BNB 0.0000034182528929<br>BTC 0.000000050847065559 | | | |
| 3.1.058528 | AYALA LEVY-HARARI | ADDRESS REDACTED | | | BTC 0.2100774865117587 | | | |
| 3.1.058529 | AYALEN FIGUEROA | ADDRESS REDACTED | | | BTC 0.000002581807056339<br>USDC 0.72720443264916 | | | |
| 3.1.058530 | AYALVAS RAHI | ADDRESS REDACTED | | | CEL 2.6529126675181<br>USDC 55.350781 | | | |
| 3.1.058531 | AYAN BUCKLE | ADDRESS REDACTED | | | XRP 125.03399952929 | | | |
| 3.1.058532 | AYAN CHAKRABORTY | ADDRESS REDACTED | | | CEL 1.06582166146776 | | | |
| 3.1.058533 | AYAN DAS | ADDRESS REDACTED | | | BTC 0.0206453873491<br>ETH 0.5999665124110335<br>LINK 0.02801109535691<br>USDC 4.06283404995957 | | | |
| 3.1.058534 | AYAN GOSWAMI | ADDRESS REDACTED | | | BTC 0.0224010034990114<br>DOT 34.6922815935845<br>ETH 0.4066647134215<br>MATIC 1067.24661593879 | | | |
| 3.1.058535 | AYAN KALYSBEKOV | ADDRESS REDACTED | | | ADA 13169.45918888848<br>MATIC 874.328452224301 | | | |
| 3.1.058536 | AYAN PAUL | ADDRESS REDACTED | | | BTC 0.000006558529021981<br>CEL 0.3166566681133972 | | | |
| 3.1.058537 | AYAN POUDEL | ADDRESS REDACTED | | | 1INCH 628.012200110935<br>BAT 0.533045547225184<br>BTC 0.0000354430653967<br>CEL 237.2843840701455<br>EOS 0.0231050077083003<br>SNX 0.2394789158282815<br>USDC 0.0009446541730001873 | SNX 122.037171750943<br>USDC 0.0006786716612221E03 | | |
| 3.1.058538 | AYANA MARS | ADDRESS REDACTED | | | BTC 0.00085770947389014<br>DOT 1.06907200868633<br>USDC 8.68240003118848 | | | |
| 3.1.058539 | AYANA ROBINSON | ADDRESS REDACTED | | | BTC 0.0177530260349525<br>ETH 0.0760791327065118<br>LINK 4.64890258382934<br>SGB 26.4425<br>SNX 7.15374114694665<br>USDC 219.015906357506<br>XRP 176.58988574287R | | | |
| 3.1.058540 | AYANDA DALUBUHLE NOHLOVU | ADDRESS REDACTED | | | CEL 0.04452169685164<br>ETH 0.0014830906999653 | | | |
| 3.1.058541 | AYANDA MAFELE | ADDRESS REDACTED | | | CEL 12.717797175287<br>SGB 630.70027496442<br>XRP 1.57813771982741 | | | |
| 3.1.058542 | AYANDA MNGUNI | ADDRESS REDACTED | | | BTC 0.000000638520592615<br>USDC 0.78585352556175 | | | |
| 3.1.058543 | AYANDA ZONDI | ADDRESS REDACTED | | | CEL 3.271172470775D1<br>EOS 4.6597<br>ETH 0.0345026<br>MATIC 50.91643569 | | | |
| 3.1.058544 | AYANE OSMAN | ADDRESS REDACTED | | | BTC 0.00000000104882267<br>CEL 75.58880992086044<br>ETH 0.00000000000000131<br>MATIC 57 | | | |
| 3.1.058545 | AYANNA JOHNSON | ADDRESS REDACTED | | | BTC 0.018811400581581<br>ETH 0.167637084061655 | BTC 0.00401432 | | |
| 3.1.058546 | AYANNA WALKER | ADDRESS REDACTED | | | BTC 0.5138158271576 | | | |
| 3.1.058547 | AYANSI AMUDATU | ADDRESS REDACTED | | | BTC 0.00129961271541D8<br>USDT ERC20 1.734730887789559 | | | |
| 3.1.058548 | AYANSINA AYANSINA | ADDRESS REDACTED | | | BTC 0.00113091468379625<br>USDT ERC20 0.428494444444444 | | | |
| 3.1.058549 | AYANSINA KAMALU | ADDRESS REDACTED | | | ADA 0.2378473349041T8<br>BTC 0.000000062937611273<br>CEL 0.000609368439416 | | | |
| 3.1.058550 | AYANSINA KAMALU | ADDRESS REDACTED | | | ADA 0.2355453934988<br>BTC 0.000000040426607582<br>CEL 0.0309252912334276 | | | |
| 3.1.058551 | AYANSINA LASISI | ADDRESS REDACTED | | | BTC 0.00000003297331808075<br>USDT ERC20 0.81282575824872R | | | |
| 3.1.058552 | AYAPAN MUNIANDY | ADDRESS REDACTED | | | BTC 0.00000004143491T5<br>CEL 12.5839757491493<br>SGB 114.3827 | | | |
| 3.1.058553 | AYAR DE JESUS GARCIA JUAREZ | ADDRESS REDACTED | | | BTC 1.06071738148899E-06<br>USDT ERC20 0.7173978585564 | | | |
| 3.1.058554 | AYATO FRENCH | ADDRESS REDACTED | | | BTC 0.00294969056230668<br>USDC 260.20298287339 | | | |
| 3.1.058555 | AYAZ ALI | ADDRESS REDACTED | | | ETH 0.00152590389155687 | | | |
| 3.1.058556 | AYAZ ZUBERI | ADDRESS REDACTED | | | BTC 0.00229841<br>CEL 0.338102181051564 | | | |
| 3.1.058557 | AYBARS AYHAN | ADDRESS REDACTED | | | BTC 0.00202938079591819<br>USDC 11.2772105988138<br>USDT ERC20 15.6590564840222 | | | |
| 3.1.058558 | AYBERK GUNGOR | ADDRESS REDACTED | | | CEL 0.000383651976754<br>ETH 0.000000000097566825 | | | |
| 3.1.058559 | AYBERK GURCAY | ADDRESS REDACTED | | | CEL 0.00000227683739190T<br>BTC 0.00108949105930705 | | | |
| 3.1.058560 | AYBIKE AYDOGAN | ADDRESS REDACTED | | | BTC 0.206148070306T<br>ETH 0.619358286953093 | | | |
| 3.1.058561 | AYBIKE TUNC | ADDRESS REDACTED | | | BTC 0.00000029414401574R<br>USDT ERC20 0.274593696666067 | | | |
| 3.1.058562 | AYÇA ÇATALBAŞ | ADDRESS REDACTED | | | BTC 0.00000094259339706S<br>USDT ERC20 0.221661463180107 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Worthy Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.058563 | AYÇA ÇELİK | ADDRESS REDACTED | | | BTC 0.00000046777681496<br>USDC 0.45608576381807 | | | |
| 3.1.058564 | AYÇA KAZAZ | ADDRESS REDACTED | | | BTC 0.00000116968938194<br>USDC 1.08714328154948 | | | |
| 3.1.058565 | AYCA ULUOGLU | ADDRESS REDACTED | | | CEL 0.00023629121076462<br>ETH 0.00000047201538668 | | | |
| 3.1.058566 | AYCAN TASKAYA | ADDRESS REDACTED | | | ADA 100.30901026712<br>BNB 0.00000002485924611<br>BTC 0.00000000426428765<br>CEL 8.91061588228352 | | | |
| 3.1.058567 | AYCATRIM OZCAN | ADDRESS REDACTED | | | BTC 0.00000000850133750<br>CEL 0.42556826077642B | | | |
| 3.1.058568 | AYCIN ALTUN | ADDRESS REDACTED | | | ETH 0.00000076411444868 | | | |
| 3.1.058569 | AYDA LAWAL | ADDRESS REDACTED | | | BTC 0.00000039110327717<br>CEL 0.07186759080400T<br>ETH 0.00011087847987748B<br>TGBP 0.12655776194711S<br>USDC 0.29246637105949T | | | |
| 3.1.058570 | AYDA RUBIO MARIN | ADDRESS REDACTED | | | BTC 0.00833832610B0746 | | | |
| 3.1.058571 | AYDAN AKTUG | ADDRESS REDACTED | | | CEL 0.04862073999S7883<br>BTC 0.0677861173670Z3 | | | |
| 3.1.058572 | AYDAN BROWN | ADDRESS REDACTED | | | ETH 0.00015878530257S224<br>CEL 20.45871343B2432 | | | |
| 3.1.058573 | AYDAN KAZANCI | ADDRESS REDACTED | | | BTC 0.00122193456307058<br>CEL 0.51056788911314 | | | |
| 3.1.058574 | AYDAN KUTSAL GÜNES | ADDRESS REDACTED | | | LUNC 0.00998686426419747<br>BTC 0.00077119512B60020S | | | |
| 3.1.058575 | AYDAN SCHOBER | ADDRESS REDACTED | | | BAT 12.70113163060B7<br>BTC 0.01196636216476B | | | |
| 3.1.058576 | AYDDA MARIE MISKOV | ADDRESS REDACTED | | | CEL 0.02834584633B761<br>BTC 0.01136577722S1811 | | | |
| 3.1.058577 | AYDEMIR SÖNMEZ | ADDRESS REDACTED | | | BTC 0.00000101473252755T<br>CEL 0.04718889506536468<br>USDC 0.663735446B3309 | | | |
| 3.1.058578 | AYDEN COLE | ADDRESS REDACTED | | | BAT 2390.15426736211<br>CEL 520.79448242796<br>DASH 14.098469875614S<br>LTH 16.591691477297Z<br>LINK 111.149716164451<br>SNX 62.2429755853038<br>UNI 206.241456490737<br>USDT ERC20 7.5255446841S012<br>XLM 5914.9811713977B<br>ZEC 0.007083779265371723 | USDT ERC20 29.2464759079012 | | |
| 3.1.058579 | AYDEN FERDELINE | ADDRESS REDACTED | | | ADA 0.20511740571546<br>BNB 0.00047616091413165T<br>BTC 1.42737954044999E-07<br>CEL 116.7910712025<br>DASH 0.00010277490851707B<br>ETH 0.00000451816715138B<br>USDC 0.06519084416274S3 | | | |
| 3.1.058580 | AYDEN HAIRABEDIAN | ADDRESS REDACTED | | | AVAX 21.4741469416719<br>BTC 0.00013306887303378Z<br>DOGE 667.237733235876<br>MATIC 599.813705896177<br>SNX 23.7929235415179 | | | |
| 3.1.058581 | AYDEN MARTIN | ADDRESS REDACTED | | | ADA 89.6162867B1672 | | | |
| 3.1.058582 | AYDEN MILLAR | ADDRESS REDACTED | | | MKDH 14.7142223160212<br>BTC 0.00841579298830806<br>CEL 8.78941941940957<br>ETH 0.02933691<br>LTC 0.007464459531238 | | | |
| 3.1.058583 | AYDEN OMEALY | ADDRESS REDACTED | | | BTC 0.10059148303378<br>MATIC 638.28599237465S | BTC 0.00881007 | | |
| 3.1.058584 | AYDEN OPPERMAN | ADDRESS REDACTED | | | BTC 0.00014433541491525<br>CEL 0.25153039285113<br>ETH 0.00075629683932006<br>USDT ERC20 0.00060402331322272B | | | |
| 3.1.058585 | AYDEN PRICE HASSELL | ADDRESS REDACTED | | | BTC 9.60485940629529E-05<br>ETH 0.00000330877192459B<br>USDC 7.18604004261089<br>USDT ERC20 1.1565079097B671 | | | |
| 3.1.058586 | AYDEN SCHUMACHER | ADDRESS REDACTED | | | BTC 0.0025S847<br>CEL 21.30159841217S7<br>ETH 0.29134795 | | | |
| 3.1.058587 | AYDEN SPATA | ADDRESS REDACTED | | | ADA 432.063138641529<br>BTC 0.05751737706402 31<br>DASH 1.08278847093605<br>DOT 6.34322924630494<br>EOS 0.0026852871892 5419<br>ETH 3.06272975347663<br>LTC 2.03385423284698<br>MATIC 233.148780486675<br>UNI 2.3493697928S923<br>USDC 0.00210796477141547<br>XLM 0.063666419311474 | | | |
| 3.1.058588 | AYDEN WHITE | ADDRESS REDACTED | | | BTC 0.00067381520973 1042<br>CEL 0.60185775260437<br>DOT 0.12298045257S84<br>ETH 0.00413470582404713<br>SNX 0.08094615634630S | | | |
| 3.1.058589 | AYDER MUSTAFAEV | ADDRESS REDACTED | | | BTC 0.000003770549140076<br>BUSD 0.20160357103838 | | | |
| 3.1.058590 | AYDIL ABDUL AZIS | ADDRESS REDACTED | | | BTC 0.0000072094831206S<br>CEL 0.68910516228442<br>ETH 0.00001582943409363B<br>USDC 0.01576447604 79052<br>USDT ERC20 0.00000091678149256 1 | | | |
| 3.1.058591 | AYDIN ABDOLLAHIAN | ADDRESS REDACTED | | | BTC 0.000001398727514038<br>USDC 8.52116562294883 | | | |
| 3.1.058592 | AYDIN ESER | ADDRESS REDACTED | | | CEL 0.0005808260994209S8 | | | |
| 3.1.058593 | AYDIN GUNGORDU | ADDRESS REDACTED | | | BCH 0.041370712802762B<br>BTC 0.673695286606752<br>CEL 91.3435076577351<br>DOT 73.8600237472319<br>ETH 3.63948812545273<br>LTC 1.44305695455299 | | | |
| 3.1.058594 | AYDIN KOYMEN | ADDRESS REDACTED | | | BTC 1.50916633659336<br>ETH 18.26034961402Z3<br>USDC 4031S.1385492146 | BTC 0.00222093901301 47<br>CEL 122.85547904901 | | |
| 3.1.058595 | AYDIN NASRI | ADDRESS REDACTED | | | CEL 11.5435257877953<br>LTC 0.00000009663455166<br>PAX 0.0742191512S | | | |
| 3.1.058596 | AYDIN NAZARI | ADDRESS REDACTED | | | BTC 0.00044059275642187 9<br>CEL 0.47635923717102 | | | |
| 3.1.058597 | AYDIN OZDEN | ADDRESS REDACTED | | | ADA 0.0000001856583286<br>BNB 0.00000186263334749S<br>BTC 0.23610763399105 6<br>CEL 0.00056304096276999<br>ETH 5.79418388489173<br>LTC 0.00001769834581857S<br>LUNC 121.1307469531<br>USDC 0.00174156244489655<br>USDT ERC20 0.00497592839659538<br>XTZ 0.49140003915204 | | | |
| 3.1.058598 | AYDIN SAKAR | ADDRESS REDACTED | | | BTC 0.00088236093385095<br>MATIC 6.80364015047506 | | | |
| 3.1.058599 | AYDIN UCAN | ADDRESS REDACTED | | | ETH 0.00000010410657107 | | | |
| 3.1.058600 | AYDON DESPAIN | ADDRESS REDACTED | | | BTC 0.01129009665682667 | | | |
| 3.1.058601 | AYDRIANA TETU | ADDRESS REDACTED | | | AVAX 0.35129646329S593<br>DOT 5.39071472467A4<br>MATIC 66.6446853102536<br>XLM 431.64788047741B | | | |
| 3.1.058602 | AYE AYE NAING | ADDRESS REDACTED | | | BTC 0.00153036774192999<br>ETH 0.6253222737677G | | | |
| 3.1.058603 | AYE KARI HPOO | ADDRESS REDACTED | | | BTC 0.00203088050167422<br>CEL 1.79849663768002<br>USDT ERC20 780.774241789498 | | | |
| 3.1.058604 | AYE MAUNG | ADDRESS REDACTED | | | BTC 0.3228003929541S6<br>DOT 0.0232700793723D7<br>ETH 2.05799425832344<br>MATIC 1.08693528253397<br>USDC 2.01449490907755 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.058605 | AYE MIN HAN | ADDRESS REDACTED | | | BTC 0.000005464204553011<br>CEL 6.76100343623424<br>ETH 0.00327939621378122 | | | |
| 3.1.058606 | AYE MON KYAW | ADDRESS REDACTED | | | BTC 0.000002491813456642<br>ETH 0.0000769403478422656 | | | |
| 3.1.058607 | AYE MYA AUNG OUDRY LAN | ADDRESS REDACTED | | | BTC 1.00984124240355 | | | |
| 3.1.058608 | AYE MYAT MON | ADDRESS REDACTED | | | ADA 0.0116791269508668<br>CEL 0.159446340003224 | | | |
| 3.1.058609 | AYE SANDAR HLAING | ADDRESS REDACTED | | | BTC 0.000000033709084052<br>USDT ERC20 0.3899853573513206 | | | |
| 3.1.058610 | AYE THANT | ADDRESS REDACTED | | | BSV 2.41801530169471<br>BTC 0.00136124039727433<br>CEL 11.9480365664008<br>DOT 3.95607593150718<br>ETH 0.0169294172606008 | | | |
| 3.1.058611 | AYE THWIN | ADDRESS REDACTED | | | BTC 0.00281708619506141<br>ETH 0.17180991087183<br>USDC 687.808074092768 | | | |
| 3.1.058612 | AYEBAINATIMI ANTHONY | ADDRESS REDACTED | | | BTC 0.000000000072563837<br>CEL 34.3253624359867 | | | |
| 3.1.058613 | AYEBARE PRIZE | ADDRESS REDACTED | | | BTC 0.00107875541614412<br>XRP 0.022634250241622 | | | |
| 3.1.058614 | AYEDEE MANNEH | ADDRESS REDACTED | | | BTC 0.000247063883554523 | GUSD 10 | | |
| 3.1.058615 | AYELEN ANDRADA | ADDRESS REDACTED | | | ETH 0.00315450448005646<br>BTC 0.00000017838768528<br>BUSD 0.381759273857365 | | | |
| 3.1.058616 | AYELEN COSTAGUTA | ADDRESS REDACTED | | | BTC 0.000010324154623<br>USDT ERC20 0.9003635037691108 | | | |
| 3.1.058617 | AYELEN COSTAGUTA | ADDRESS REDACTED | | | BTC 0.00238801125175229<br>USDT ERC20 3.493878709163378 | | | |
| 3.1.058618 | AYELEN FERNANDEZ | ADDRESS REDACTED | | | BTC 0.01092752774334166<br>CEL 11.899728925424T | | | |
| 3.1.058619 | AYELEN MEZA | ADDRESS REDACTED | | | BTC 0.000002889177497886<br>USDT ERC20 0.26193623655996 | | | |
| 3.1.058620 | AYELEN MONTENEGRO | ADDRESS REDACTED | | | BTC 0.000827204357778369<br>CEL 0.964913023328937 | | | |
| 3.1.058621 | AYELEN PAIS | ADDRESS REDACTED | | | ADA 0.0817030730142597<br>BNB 0.000529916010150951<br>BTC 0.000000226905417028<br>DOT 0.0373189153142963<br>USDC 0.241864836340656 | | | |
| 3.1.058622 | AYELEN RAMIREZ | ADDRESS REDACTED | | | BTC 0.000000250659443442<br>USDT ERC20 0.3007243321323331 | | | |
| 3.1.058623 | AYELEN RIVELLO | ADDRESS REDACTED | | | BTC 0.000000517320542481<br>CEL 0.1378756113028684 | | | |
| 3.1.058624 | AYELEN SANCHEZ | ADDRESS REDACTED | | | BTC 0.000000087636020783<br>CEL 2.856623620642102 | | | |
| 3.1.058625 | AYELEN SOL GOICOECHEA | ADDRESS REDACTED | | | BTC 0.0005685616697239449 | | | |
| 3.1.058626 | AYELLET PELLED | ADDRESS REDACTED | | | BTC 0.0976351544956794<br>ETH 2.1003411995.7247<br>MATIC 1803.59921385944<br>MCDAI 0.0593245749739826<br>SNX 35.7803361395175<br>XLM 1017.84242464414 | | | |
| 3.1.058627 | AYEMAN MUSHTAQ | ADDRESS REDACTED | | Yes | BTC 0.00000420950251237 | | | BTC 0.1391897143401B6 |
| 3.1.058628 | AYEMOU IGOR CHRISTOPHER N'DEDE | ADDRESS REDACTED | | | CEL 1.24836037711925<br>BTC 0.00995452605318135<br>CEL 0.337919709920662<br>DOT 55.6810280960056<br>ETH 1.06876208763726 | | | |
| 3.1.058629 | AYENI BOLUWATIFE | ADDRESS REDACTED | | | CEL 0.16639248707854 | | | |
| 3.1.058630 | AYESH AAMIR | ADDRESS REDACTED | | | ETH 0.00794734742510T2<br>LINK 3.07291608408005<br>MATIC 16.5107538367277 | | | |
| 3.1.058631 | AYESH D G PEELLAWATHTHA GAMARALALAGE | ADDRESS REDACTED | | | BTC 0.000000928515696833<br>USDT ERC20 0.3300531563320T4 | | | |
| 3.1.058632 | AYESHA BASHIR | ADDRESS REDACTED | | | USDT ERC20 2.7280555004329 | | | |
| 3.1.058633 | AYESHA BROWN | ADDRESS REDACTED | | | ADA 7.9885655332642 | | | |
| 3.1.058634 | AYESHA CASSIM | ADDRESS REDACTED | | | USDC 319.935307685971 | | | |
| 3.1.058635 | AYESHA CHUGHTAI | ADDRESS REDACTED | | | BTC 0.000320264017923669<br>MATIC 169.76247020477<br>USDC 726.103554506202 | | | |
| 3.1.058636 | AYESHA HUSNE | ADDRESS REDACTED | | | BTC 0.000216705721423356<br>CEL 106.44498686887<br>USDC 0.319414166791433 | | | |
| 3.1.058637 | AYESHA JENSEN | ADDRESS REDACTED | | | BNB 0.03094451756701B8<br>BTC 1.25833928461099E-06<br>CEL 0.26936490006913B | | | |
| 3.1.058638 | AYESHA MEMON | ADDRESS REDACTED | | | BAT 0.0135908105167798<br>BTC 0.000819079875926231<br>DOT 0.00558383417840012<br>ETH 0.000001045158417714 | | | |
| 3.1.058639 | AYESHA NASEEM | ADDRESS REDACTED | | | BTC 0.6405127397033327<br>CEL 14.2511873264313<br>ETH 3.28805653492311 | | | |
| 3.1.058640 | AYESHA RAJAB RAJAB ALI | ADDRESS REDACTED | | | BTC 0.000000616092747407E | | | |
| 3.1.058641 | AYESHA SYED | ADDRESS REDACTED | | | BTC 0.000000298275050059<br>XRP 0.366351721281625 | | | |
| 3.1.058642 | AYESHA YOUSUFZAI | ADDRESS REDACTED | | Yes | BTC 0.0273985871283537<br>CEL 2.69982935530832<br>ETH 0.008183855465391T4<br>USDC 18.918341906529 | | | ETH 1.77371921145OB |
| 3.1.058643 | AYESHANA FERNANDO ALAGIYADURA SHARINDA | ADDRESS REDACTED | | | BTC 0.000000746550680663<br>ETH 0.00161413223457R1<br>USDT ERC20 0.26296314156260B | | | |
| 3.1.058644 | AYETULLAH YIGIT | ADDRESS REDACTED | | | CEL 0.000023982234090462 | | | |
| 3.1.058645 | AYFER BALI | ADDRESS REDACTED | | | BTC 0.0000000000405817348B<br>CEL 1.09680841330156 | | | |
| 3.1.058646 | AYGUL BEASLEY | ADDRESS REDACTED | | | BTC 0.0000001892912B8745<br>EOS 0.16236938362429Z<br>ETH 0.0000043231895488T9<br>MATIC 3.99407689892518<br>SNX 0.0726989076193159 | | | |
| 3.1.058647 | AYGUL MONGUSH | ADDRESS REDACTED | | | BTC 10.664343441088 | | | |
| 3.1.058648 | AYGUN AGAGULOVA | ADDRESS REDACTED | | | BTC 0.00117899511028093<br>CEL 25.7756515533335<br>LINK 16.42303<br>USDT ERC20 464.41051 | | | |
| 3.1.058649 | AYGUN OZTURK | ADDRESS REDACTED | | | BTC 0.000100087431762178<br>CEL 3.47252515483872 | | | |
| 3.1.058650 | AYHAM ADRFAHLI | ADDRESS REDACTED | | | BTC 0.01829056177048S7<br>CEL 0.000177454558208966<br>ETH 0.0484488448036B5 | BTC 0.0004688012751394668 | | |
| 3.1.058651 | AYHAN CETIN | ADDRESS REDACTED | | | CEL 1.07365312692513 | | | |
| 3.1.058652 | AYHAN GENC | ADDRESS REDACTED | | | BTC 0.0169818069120792 | | | |
| 3.1.058653 | AYHAN GENC | ADDRESS REDACTED | | | BTC 0.00000317691425025T<br>USDT ERC20 404.842996300124 | | | |
| 3.1.058654 | AYHAN HAYIROĞLLU | ADDRESS REDACTED | | | SNX 0.28521737051697B<br>UNI 0.3160492207B9155 | | | |
| 3.1.058655 | AYHAN INCE | ADDRESS REDACTED | | | CEL 0.000004467683003132<br>ETH 0.0000005391041629B | | | |
| 3.1.058656 | AYHAN INCE | ADDRESS REDACTED | | | BTC 0.0024600246000246<br>CEL 3.33378541000559<br>DOT 8.00883<br>SOL 7.43 | | | |
| 3.1.058657 | AYHAN KARAKAYA | ADDRESS REDACTED | | | ETH 0.006893092478B411 | | | |
| 3.1.058658 | AYHAN KUTAHYA | ADDRESS REDACTED | | | BTC 0.000437105401644686<br>CEL 1.17587633866B3 | | | |
| 3.1.058659 | AYHAN OGUZ | ADDRESS REDACTED | | | USDT ERC20 407.477375268326 | | | |
| 3.1.058660 | AYHAN OKCULAR | ADDRESS REDACTED | | | ETH 0.000019290517900845<br>USDC 0.000007148984259033 | USDC 0.0000000006938999B | | |
| 3.1.058661 | AYHAN OLTAY | ADDRESS REDACTED | | | BTC 0.000000009944367102<br>CEL 0.17208745685558 | | | |
| 3.1.058662 | AYHAN ÖZ | ADDRESS REDACTED | | | BTC 0.0000003649076261<br>CEL 0.0324494134232168 | | | |
| 3.1.058663 | AYHAN OZEL | ADDRESS REDACTED | | | BTC 0.0140172583561333<br>LUNC 10.53454360029737<br>SOL 36.9827141970151 | BTC 0.08502<br>MATIC 697.2<br>SOL 8.160995 | | |
| 3.1.058664 | AYHAN SAGIROĞLU | ADDRESS REDACTED | | | DOT 0.0482064617293287 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.058665 | AYHAN ŞARDAĞ | ADDRESS REDACTED | | | BCH 0.0000000010803349857 BNB 0.000130607276359759 BTC 0.00260887989880292 CEL 2.8176846967253 EOS 0.00241039683653819 ETC 0.0938787626175994 ETH 0.0000533693546345573 USDC 0.747895 USDT ERC20 0.0000002134462775946 | | | |
| 3.1.058666 | AYHAN TEKIN | ADDRESS REDACTED | | | BTC 0.00249351685617394 BUSD 2007.7470958935 CEL 0.178780472022208 | | | |
| 3.1.058667 | AYHAN UERER | ADDRESS REDACTED | | | SGB 34.141655978130S | | | |
| 3.1.058668 | AYI HUNLEDE | ADDRESS REDACTED | | | BTC 0.00108575055080533 USDC 0.15768867499766 | | USDC 0.01 | |
| 3.1.058669 | AYIBA BEDA CÉLAIRE WILFRIED | ADDRESS REDACTED | | | 1INCH 0.024159835412673 ADA 0.030524831893819 BNT 0.0237372454162167 BTC 0.0000000439430631291 CEL 28.866434774303058 DOT 9.785133038337261 EOS 0.0049597283524194 ETH 0.0376923712092886 LTC 0.00021679001795955 MANA 20.665909813429105 MATIC 0.14365717930566 TUSD 0.0053428799559997 XLM 0.013660958653326 XRP 150.842172404088 | | | |
| 3.1.058670 | AYIEKO VALERIE | ADDRESS REDACTED | | | BTC 0.0000022008817655 | | | |
| 3.1.058671 | AYINDE BRIDGES | ADDRESS REDACTED | | | BTC 0.000498189524024746 ETH 0.00507601858674105 | | | |
| 3.1.058672 | AYINNA ONWUZURUIGBO | ADDRESS REDACTED | | | BTC 0.000038164058300197 USDC 18.8480256541113 | BTC 0.213587103124564 USDC 0.000753727293394S | | |
| 3.1.058673 | AYISHA JASNI HABEEB | ADDRESS REDACTED | | | BNB 1.370236116704 USDC 0.000000233123852278 | | | |
| 3.1.058674 | AYISHAKUTTY K T | ADDRESS REDACTED | | | ADA 0.319375079562316 | | | |
| 3.1.058675 | AYK PAUL AMBARTSUMYAN | ADDRESS REDACTED | | | BTC 0.000000235586367972 | | | |
| 3.1.058676 | AYKAN IPEK | ADDRESS REDACTED | | | CEL 1.0616291330852 | | | |
| 3.1.058677 | AYKAN SEVINC | RUE DU SIMPLON 38A, RENENS, 1020 SWITZERLAND | | | USDC 16.85519101207 BNB 0.23133109 CEL 0.96367982784143 | | | |
| 3.1.058678 | AYKUT CARMAK | ADDRESS REDACTED | | | BTC 0.000220053517631121 | | | |
| 3.1.058679 | AYKUT CEVIK | ADDRESS REDACTED | | | ETH 0.00000125060854462 | | | |
| 3.1.058680 | AYKUT OZER | ADDRESS REDACTED | | | BTC 0.000549254070690347 ST 0.032828135225S USDT ERC20 0.0000007329259539739 | | | |
| 3.1.058681 | AYKUT YILMAZ | ADDRESS REDACTED | | | BTC 0.000002440560065009 USDC 0.568800202061S58 | | | |
| 3.1.058682 | AYLA ANNAC | ADDRESS REDACTED | | | ADA 169.009165567959 BCH 2.07840957780943 BTC 0.117700673754486 CEL 30.279133271742 DOT 4.336824623688362 ETH 0.38225232616705 LINK 28.29931255893 6 MATIC 874.637758631465 PAXG 0.131591654107788 SNX 15.382699496319 2 SOL 4.35579378708 7 UNI 0.018337185981525S USDC 2626.96008848454 | | | |
| 3.1.058683 | AYLA CAROLYN WEEKS | ADDRESS REDACTED | | | BTC 0.93158189681 7499 ETH 0.00098134297972006 | | | |
| 3.1.058684 | AYLA GENET MARSHEK | ADDRESS REDACTED | | | | BTC 0.0000001 | | |
| 3.1.058685 | AYLA MARIE FOWLER | ADDRESS REDACTED | | | ETH 0.00159924924 11336 | | | |
| 3.1.058686 | AYLA MONREAL SURCO | ADDRESS REDACTED | | | 1INCH 67.3245297244612 ADA 1035.11824381769 BTC 0.00120805044818671 CEL 0.7490489773 14939 XRP 11.0630954994 03 | | | |
| 3.1.058687 | AYLA VAN DOMMELEN | ADDRESS REDACTED | | | AAVE 0.000914852928042214 BTC 0.00125140197453662 CEL 0.254083993034667 | | | |
| 3.1.058688 | AYLA WALLACE | ADDRESS REDACTED | | | BTC 0.003594703875475 23 | | | |
| 3.1.058689 | AYLANUR KAYA | ADDRESS REDACTED | | | BCH 0.000003339627629 76 BTC 0.000007839671276913 CEL 0.04231060004103 33 DASH 0.00185220472295646 SGB 0.0000303941385 72809 USDC 0.616734437459534 USDT ERC20 0.000000212273826725 XRP 0.000201309512714362 | | | |
| 3.1.058690 | AYLAR ANNABERDIYEVA EVERSLEY | ADDRESS REDACTED | | | ADA 5591.46491986386 BCH 6.97524155529574 BSV 6.38012860031 75 BTC 0.275373040789209 ETH 0.0596315086430979 LTC 0.00358857915536469 LUNC 19.190351642 1228 USDC 32175.98842706642 XLM 1021.287066982 XRP 1645.07687392088 | | | |
| 3.1.058691 | AYLEEN CRUZ | ADDRESS REDACTED | | | BTC 0.082440140061761 8 ETH 0.0188662697234624 | | | |
| 3.1.058692 | AYLEN AMARILLA | ADDRESS REDACTED | | | BTC 0.000000476837777686 MCDAI 0.471804165563626 | | | |
| 3.1.058693 | AYLEN CALUDRINI | ADDRESS REDACTED | | | BTC 0.0000179983527395564 | | | |
| 3.1.058694 | AYLEN CENTINI | ADDRESS REDACTED | | | BTC 0.000017454102320008 CEL 0.185605826116318 | | | |
| 3.1.058695 | AYLEN MAINO | ADDRESS REDACTED | | | BTC 0.0000010029310726 47 USDT ERC20 0.0626152693339295 | | | |
| 3.1.058696 | AYLEN SAUCEDO | ADDRESS REDACTED | | | BTC 0.0000001039378200 9 CEL 1.65704078624186 | | | |
| 3.1.058697 | AYLEN SOFIA CENTINI | ADDRESS REDACTED | | | BTC 0.01690966725074 9 CEL 5.013117529846 69 | | | |
| 3.1.058698 | AYLEN SOFIA CENTINI | ADDRESS REDACTED | | | BTC 0.0010359039200134 1 | | | |
| 3.1.058699 | AYLENE LUMACTAO | ADDRESS REDACTED | | | CEL 0.18436854291316 | | | |
| 3.1.058700 | AYLIN BELET | ADDRESS REDACTED | | | ADA 550.834155375453 | | | |
| 3.1.058701 | AYLIN CAMPO | ADDRESS REDACTED | | | BTC 0.00106271463605565 ETH 0.0039062121257182 6 CEL 1.725083916152 8 LINK 11.6226596506899 | | | |
| 3.1.058702 | AYLIN EMIN | ADDRESS REDACTED | | | CEL 1.28457512533063 SNX 9.785 | | | |
| 3.1.058703 | AYLIN KILIC | ADDRESS REDACTED | | | BTC 0.01663648372825 75 | | | |
| 3.1.058704 | AYLIN ÖZGENER | ADDRESS REDACTED | | | ADA 3050.09867679211 BTC 1.11124300642707 DOT 44.2560386392881 ETH 15.010122672152 6 LINK 1583.567612643 14 SNX 209.907982052552 | | | |
| 3.1.058705 | AYLMER GIVEN | ADDRESS REDACTED | | | BTC 0.262814457237427 CEL 1.15116827523898 ETH 2.05758040406552 MCDAI 4.245425857599D22 SGB 0.11593074271237 XRP 0.75834811595454 | | | |
| 3.1.058706 | AYLWEN LARA | ADDRESS REDACTED | | | BTC 0.000169005149147282 CEL 7.124157651837 7 ETH 0.000439841334409 7 KLM 0.19421357927571 9 XRP 0.21425452569984 | | | |
| 3.1.058707 | AYMAN AL TAAMNEKH | ADDRESS REDACTED | | | BTC 0.0000012669028230 09 USDC 0.843968793047 3 | | | |
| 3.1.058708 | AYMAN CHAFAI | ADDRESS REDACTED | | | BTC 1.34169541181999 06 | | | |
| 3.1.058709 | AYMAN FARIS | ADDRESS REDACTED | | | BTC 0.0000010196617609 7 | | | |
| 3.1.058710 | AYMAN FAUZI PALMA | ADDRESS REDACTED | | | ADA 0.002715835111141567 BTC 0.000000508950986273 DOT 0.05020919487383 74 LUNC 0.010091528741759 7 | | | |
| 3.1.058711 | AYMAN HASWAH | ADDRESS REDACTED | | | BTC 0.0000850264810503188 ETH 3.54666789774066 XRP 24984 | | | |

Non-Worthy Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.058712 | AYMAN MEDANI | ADDRESS REDACTED | | | MATIC 0.244128089141392 | | | |
| 3.1.058713 | AYMAN MUALLI | ADDRESS REDACTED | | | BTC 0.00123723344338555 | | | |
| | | | | | ETH 2.00344433750022 | | | |
| | | | | | USDC 6762.53383681909 | | | |
| 3.1.058714 | AYMAN NASSAR | ADDRESS REDACTED | | | ADA 1186.59669732929 | | | |
| | | | | | BCH 1.10570286273695 | | | |
| | | | | | BTC 0.0186627899458208 | | | |
| | | | | | CEL 0.9727302295124I03 | | | |
| | | | | | ETH 4.08498716713977 | | | |
| | | | | | LTC 0.941096305294958 | | | |
| | | | | | XRP 361.379573054475 | | | |
| 3.1.058715 | AYMAN RASHAD MAYBERRY | ADDRESS REDACTED | | | ETH 0.660482389468113 | | | |
| 3.1.058716 | AYMAN SAAFAN | ADDRESS REDACTED | | | ETH 0.000000301397031892 | | | |
| 3.1.058717 | AYMAN SAGY | ADDRESS REDACTED | | | EC 0.0320221317361799 | BTC 0.00045346791566590Z | | |
| 3.1.058718 | AYMANE LBAZE | ADDRESS REDACTED | | | ETH 0.038516635012236 | | | |
| | | | | | BTC 0.000450514782889851 | | | |
| | | | | | CEL 22.5263379661416 | | | |
| | | | | | ETH 0.296128537170556 | | | |
| 3.1.058719 | AYMANE TABET | ADDRESS REDACTED | | | BCH 0.352598382090988 | | | |
| | | | | | BTC 0.0141164381598871 | | | |
| | | | | | CEL 11.5745149637148 | | | |
| | | | | | ETH 0.1549285659610807 | | | |
| 3.1.058720 | AYMARA MOTTA | ADDRESS REDACTED | | | BTC 0.00235439463719098 | | | |
| | | | | | MCDAI 544.690045089973 | | | |
| | | | | | USDT ERC20 545.795209606074 | | | |
| 3.1.058721 | AYME DOMENICONI | ADDRESS REDACTED | | | CEL 0.173380113635884 | | | |
| 3.1.058722 | AYMEE AMORIN DE LA CRUZ | ADDRESS REDACTED | | | BTC 0.000000118910135671 | | | |
| | | | | | CEL 0.0073868048889424 | | | |
| | | | | | LTC 0.000000004986122884 | | | |
| | | | | | XRP 0.028885331692424 | | | |
| 3.1.058723 | AYMELIS ROQUE | ADDRESS REDACTED | | | BTC 0.00000000826272106 | | | |
| | | | | | CEL 1.7919125710503Z | | | |
| 3.1.058724 | AYMEN BAATI | ADDRESS REDACTED | | | BTC 0.000061414443071138 | | | |
| | | | | | CEL 2.51342954425B | | | |
| | | | | | ETH 0.0029352149431486S | | | |
| 3.1.058725 | AYMEN DAMAK | ADDRESS REDACTED | | | USDC 5321.80112373568 | | | |
| 3.1.058726 | AYMEN HERZI | ADDRESS REDACTED | | | BTC 0.000144880419076558 | | | |
| 3.1.058727 | AYMEN OMER | ADDRESS REDACTED | | | ADA 16.0925972663 | | | |
| | | | | | BTC 0.000724469288833466 | | | |
| 3.1.058728 | AYMEN SHEPHERD | ADDRESS REDACTED | | | BTC 0.00158300148163391 | | | |
| 3.1.058729 | AYMEN TURIG | ADDRESS REDACTED | | | CEL 0.029668913686503I4 | | | |
| 3.1.058730 | AYMEN ZOHRY | ADDRESS REDACTED | | | BTC 0.000000002063990185Z | | | |
| | | | | | XRP 0.19303209566551 | | | |
| 3.1.058731 | AYMERIC BEARD | ADDRESS REDACTED | | | CEL 0.0187110065379577 | | | |
| | | | | | LTC 0.000810421139708818 | | | |
| 3.1.058732 | AYMERIC BOCQUET-BARON | ADDRESS REDACTED | | | ETH 1.125401810I5591 | | | |
| | | | | | MCDAI 74.3146355049935 | | | |
| 3.1.058733 | AYMERIC BOCQUET--BARON | ADDRESS REDACTED | | | BTC 0.00236812243088668 | | | |
| | | | | | CEL 0.166577499167613 | | | |
| | | | | | ETC 16.806189597422B | | | |
| | | | | | ETH 7.09554587633S3 | | | |
| | | | | | MCDAI 74.3146355049935 | | | |
| 3.1.058734 | AYMERIC BOCQUET--BARON | ADDRESS REDACTED | | | BTC 0.001093914170B5654 | | | |
| | | | | | USDC 14031.6853637669 | | | |
| 3.1.058735 | AYMERIC BRUNO SIMON PAYET-BURIN | ADDRESS REDACTED | | | BTC 2.33100660652990.06 | | | |
| | | | | | CEL 0.73963945909009 | | | |
| | | | | | USDT ERC20 2.3600337220472S | | | |
| 3.1.058736 | AYMERIC CADIC | ADDRESS REDACTED | | | BTC 0.2021571845241D5 | | | |
| | | | | | CEL 5.3667649454017 | | | |
| 3.1.058737 | AYMERIC CHAMARD-BOUDET | ADDRESS REDACTED | | | BCH 0.000756953703699231 | | | |
| | | | | | DASH 0.00409577860761104 | | | |
| | | | | | ETH 0.00286796368054361 | | | |
| | | | | | LTC 0.00938802250542827 | | | |
| | | | | | SGB 0.0235368419767306 | | | |
| | | | | | XRP 0.152103530594 | | | |
| 3.1.058738 | AYMERIC DELAHAYE-CONTE | ADDRESS REDACTED | | | BTC 0.000229384201712208 | | | |
| | | | | | CEL 3.60078398276595 | | | |
| | | | | | DOT 0.000000000058365671 | | | |
| | | | | | ETH 0.000015285789489I46 | | | |
| 3.1.058739 | AYMERIC DELLA FAILLE | ADDRESS REDACTED | | | BTC 0.000713399670728134 | | | |
| | | | | | CEL 0.731840663122404 | | | |
| | | | | | SNX 68.7534321288608 | | | |
| 3.1.058740 | AYMERIC DISEGNA | ADDRESS REDACTED | | | BTC 0.000000466348588369 | | | |
| | | | | | DOT 21.747266233864I | | | |
| | | | | | ETH 0.00215253764430547 | | | |
| | | | | | LUNC 0.0644853690532593 | | | |
| | | | | | USDC 0.2350957531205I93 | | | |
| | | | | | USDT ERC20 0.850951177879936 | | | |
| | | | | | XRP 0.5037257128735I07 | | | |
| 3.1.058741 | AYMERIC FASSIER | ADDRESS REDACTED | | | XLM 3.2419792345221 | | | |
| 3.1.058742 | AYMERIC GAILLARD | ADDRESS REDACTED | | | BTC 0.000021906972730963 | | | |
| 3.1.058743 | AYMERIC GARAT | ADDRESS REDACTED | | | MANA 0.00740110278303401 | | | |
| | | | | | CEL 0.004847487627805I48 | | | |
| 3.1.058744 | AYMERIC GERMAIN | ADDRESS REDACTED | | | USDC 107.582174901421 | | | |
| | | | | | BTC 0.00000000040176548S | | | |
| | | | | | CEL 0.063169529705192 | | | |
| 3.1.058745 | AYMERIC GIDEL | ADDRESS REDACTED | | | ADA 102.818411351269 | | | |
| | | | | | AVAX 2.632248449002I48 | | | |
| | | | | | BSV 0.178485900568116 | | | |
| | | | | | BTC 0.01052508783I36488 | | | |
| | | | | | DOT 6.382067021618I91 | | | |
| | | | | | ETH 0.001309029154263I11 | | | |
| | | | | | LTC 0.181157499201D01 | | | |
| | | | | | LUNC 2.15745297915662 | | | |
| 3.1.058746 | AYMERIC HOUSEZ | ADDRESS REDACTED | | | BTC 0.000027353364617D4 | | | |
| | | | | | CEL 0.088000296808677I9 | | | |
| | | | | | ETH 0.000007324263620888 | | | |
| | | | | | MCDAI 1.01663788787475 | | | |
| | | | | | USDC 0.0294535327647765 | | | |
| 3.1.058747 | AYMERIC ISAERT | ADDRESS REDACTED | | | BTC 0.00106301082085541I3 | | | |
| | | | | | CEL 3.98882396929287 | | | |
| | | | | | ETH 0.012406303010826 | | | |
| 3.1.058748 | AYMERIC LAFFAGE | ADDRESS REDACTED | | | CEL 0.0009998708720800I98 | | | |
| | | | | | CEL 7.92963813366703 | | | |
| | | | | | ETH 0.5102 | | | |
| 3.1.058749 | AYMERIC LEBLANC | ADDRESS REDACTED | | | BTC 0.103195290346064 | | | |
| 3.1.058750 | AYMERIC LETO | ADDRESS REDACTED | | | BTC 0.00000000140982890S | | | |
| | | | | | CEL 0.110703849139903 | | | |
| 3.1.058751 | AYMERIC LOUIS | ADDRESS REDACTED | | | BTC 0.000896489877853451 | | | |
| | | | | | CEL 1.12979033134021 | | | |
| | | | | | ETC 0.006918437844527S6 | | | |
| | | | | | ETH 0.00458066621980767 | | | |
| | | | | | LTC 0.0548769047343668 | | | |
| | | | | | MCDAI 71.738062737682 | | | |
| | | | | | USDC 274.271506773273 | | | |
| | | | | | USDT ERC20 41.0279080241427 | | | |
| | | | | | ZEC 0.00007771570224245 | | | |
| 3.1.058752 | AYMERIC NAVARRO | ADDRESS REDACTED | | | CEL 43.0185370962566 | | | |
| | | | | | SGB 1921.9709157 | | | |
| | | | | | XLM 885.2938 | | | |
| 3.1.058753 | AYMERIC OUALI | ADDRESS REDACTED | | | CEL 140.717012246229 | | | |
| | | | | | ETH 0.13021676 | | | |
| | | | | | XRP 373.485925 | | | |
| 3.1.058754 | AYMERIC PATOUT | ADDRESS REDACTED | | | BNB 12.2079625364354 | | | |
| | | | | | BTC 0.24534028011680I3 | | | |
| | | | | | CEL 2373.93991001694 | | | |
| | | | | | DOT 10.9249765564039 | | | |
| | | | | | ETH 0.267034820376496 | | | |
| | | | | | LUNC 81.2207145833482 | | | |
| | | | | | MATIC 1569.69254856741 | | | |
| | | | | | SNX 112.25 | | | |
| 3.1.058755 | AYMERIC POINOT | ADDRESS REDACTED | | | CEL 182.558130641725 | | | |
| | | | | | LINK 10.03242904 | | | |
| | | | | | SNX 11.85029466 | | | |
| | | | | | USDC 39.753 | | | |
| 3.1.058756 | AYMERIC RAUCH | ADDRESS REDACTED | | | BTC 0.24465408 | | | |
| | | | | | CEL 193.789958663538 | | | |
| | | | | | KNC 182 | | | |
| 3.1.058757 | AYMERIC ROUX | ADDRESS REDACTED | | | BTC 10.1257237277708 | | | |
| | | | | | ETH 14.0608110444028 | | | |
| 3.1.058758 | AYMERIC TASCHER | ADDRESS REDACTED | | | BNB 2.1189609195296Z | | | |
| | | | | | BTC 0.0016948478500695A | | | |
| | | | | | CEL 4.16061905094698 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE # | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.058759 | AYMERIC VERIGNOL | ADDRESS REDACTED | | | BTC 0.00308451201769<br>CEL 5.62344957696822<br>ETH 12.25899182692<br>USDC 519.39795980673 | | | |
| 3.1.058760 | AYMIE HOODEINPYL | ADDRESS REDACTED | | | AAVE 16.18082895857<br>ADA 2953.76799885115<br>CEL 206.41515799779T<br>DOT 37.12254781220Z9<br>ETH 6.37309099412913<br>LINK 16.28759759660B3<br>MATIC 595.17736177832<br>SNX 52.46369663630I9<br>UNI 41.35429633073I7<br>XLM 1784.05063623176 | | | |
| 3.1.058761 | AYMIRA CANBOLAT | ADDRESS REDACTED | | | BTC 0.0000012434477384I26<br>ETH 0.00001319168233519<br>USDT ERC20 0.4214980984847134 | | | |
| 3.1.058762 | AYMON HOLTH | ADDRESS REDACTED | | | BTC 0.0000051871291391<br>ETH 0.00005881617825853<br>MCDAI 10.03877267328Z7<br>USDC 0.064702508551036 | | | |
| 3.1.058763 | AYNGARAN VAMATHEVA | ADDRESS REDACTED | | | BTC 0.02573680160096S7<br>ETH 0.370827214569099 | | | |
| 3.1.058764 | AYNICE GRIFFIN | ADDRESS REDACTED | | | CEL 1.07845462989492 | | | |
| 3.1.058765 | AYNIS TN | ADDRESS REDACTED | | | CEL 0.3501898103491465<br>DOT 0.00433085520766927<br>XRP 25.592527519226 | | | |
| 3.1.058766 | AYNSLEY RAMSAUR | ADDRESS REDACTED | | | BTC 0.001031354133026I07 | | | |
| 3.1.058767 | AYNUR AFAICAN | ADDRESS REDACTED | | | BNB 0.98387071823373<br>BTC 0.003185233149554I95<br>CEL 0.45929082285983 | | | |
| 3.1.058768 | AYNUR DOGAN | ADDRESS REDACTED | | | BTC 0.0000011064509663I22<br>USDT ERC20 0.073311032703I57 | | | |
| 3.1.058769 | AYNUR NURMEKHAMETOVICH FATTAKHOV | ADDRESS REDACTED | | | BTC 0.00000758871824435I7<br>USDT ERC20 0.854562361245I06 | | | |
| 3.1.058770 | AYNUR USTA | ADDRESS REDACTED | | | BTC 0.0001461692397845S5<br>LUNC 4.97877383949026 | | | |
| 3.1.058771 | AYNURA GURBANOVA | ADDRESS REDACTED | | | BTC 0.0000012969297446I31<br>LTC 0.00026413353938974I3 | | | |
| 3.1.058772 | AYO ADEBAYO | ADDRESS REDACTED | | | ADA 0.000008518124161639<br>BTC 0.00022974974817711I1<br>CEL 0.21824734628266T7 | | | |
| 3.1.058773 | AYO ADELAYI | ADDRESS REDACTED | | | ETH 2.33434993256101<br>LTC 5.21647397361129<br>MCDAI 31.90123086034I3<br>XLM 610.84785629144I4<br>XRP 500.966247674756 | | | |
| 3.1.058774 | AYO BETIKU | ADDRESS REDACTED | | | BAT 0.0379448882250566<br>BTC 2.10447369685790E-06<br>CEL 0.6398617512975I66<br>COMP 0.087869168182943T<br>EOS 0.0323724636004I88<br>ETH 0.0000011758703955I56<br>LINK 0.00058260192709I389<br>SGB 4.58293302635I18<br>SNX 0.0938027060017864<br>USDC 0.00000085467985716S5<br>USDT ERC20 0.0766804066770343<br>XLM 0.000000589770016I5<br>XRP 29.686499 | | | |
| 3.1.058775 | AYO DALY | ADDRESS REDACTED | | | CEL 0.0436942360624901<br>ETH 0.00144884280924825 | | | |
| 3.1.058776 | AYO DEJI | ADDRESS REDACTED | | | BTC 0.0012084082067796I6<br>PAX 0.0564050060677I81<br>USDC 0.42297252989484 | | | |
| 3.1.058777 | AYO STELLAR | ADDRESS REDACTED | | | ETH 0.00010382813107268 | | | |
| 3.1.058778 | AYOADE BAULAIYE | ADDRESS REDACTED | | | BTC 0.00001703084124630I6<br>CEL 0.01851534229057I22 | | | |
| 3.1.058779 | AYOADE OLAYIWOLA | ADDRESS REDACTED | | | BTC 0.00000676289526245I2 | | | |
| 3.1.058780 | AYOALE WALTER | ADDRESS REDACTED | | | BTC 0.000000830125249372<br>USDT ERC20 0.2081265702005I89 | | | |
| 3.1.058781 | AYOBAMI JOEL ATOLAGBE | ADDRESS REDACTED | | | BTC 0.00082442870012357I2 | | | |
| 3.1.058782 | AYOBAMI JOHN | ADDRESS REDACTED | | | CEL 0.025202202557964<br>SGB 1.66360913504I1<br>XRP 11.01805892690I9 | | | |
| 3.1.058783 | AYOBAMI OBAFEMI | ADDRESS REDACTED | | | BTC 0.000000006515327858<br>CEL 10.30178723392I23<br>MATIC 2.02127857582522 | | | |
| 3.1.058784 | AYODEJI ADEFOJU OLATONA | ADDRESS REDACTED | | Yes | BTC 0.0562918485893957<br>CEL 16.312966291149I1<br>ETH 0.00105352712933I86<br>USDC 109.72<br>USDT ERC20 0.0000000631938232 | | | BTC 0.3405741074291I4<br>ETH 92.7131119919727 |
| 3.1.058785 | AYODEJI DAWODU | ADDRESS REDACTED | | | BAT 0.11568943549553I3<br>BTC 0.0078326157998I98<br>ETH 0.118432096258I<br>LINK 0.0405386146252I306<br>LTC 0.0031527034679I23<br>MATIC 526.29401721853I2<br>SGB 75.11205626353I48<br>SNX 0.13544279139598I6<br>UNI 0.91572924391752I<br>USDC 2.02649690172622<br>XLM 0.85013952915884<br>XRP 0.31316721424260I9 | | | |
| 3.1.058786 | AYODEJI OLUWASEUN JONAH | ADDRESS REDACTED | | | BTC 0.0626161458973802I2 | | | |
| 3.1.058787 | AYODEJI PELUMI OLADUNWA OLALEYE | ADDRESS REDACTED | | | BTC 0.00000063902918597I6 | | | |
| 3.1.058788 | AYODEJI WILLIAMS AKINWADE | ADDRESS REDACTED | | | BTC 0.0000000928647556I8 | | | |
| 3.1.058789 | AYODELE ADEPITAN | ADDRESS REDACTED | | | BTC 0.00000408765585669<br>CEL 0.25121430073267<br>ETH 0.0000145383290I1632<br>MCDAI 0.0236129105670I136 | | | |
| 3.1.058790 | AYODELE ADEYEMI | ADDRESS REDACTED | | | BTC 0.02388285067741I89<br>DOT 29.52186187608I8<br>USDC 0.308757993368563 | | | |
| 3.1.058791 | AYODELE AROGBO | ADDRESS REDACTED | | | BTC 0.0013030199640164I8<br>CEL 26.66462864129I26<br>COMP 5.08241981339I62<br>DOT 36.6069328840977<br>UMA 47.005378034803<br>USDC 60.45294879065I2<br>XLM 2315.2471686445I1<br>ZRX 1157.65806150616 | | | |
| 3.1.058792 | AYODELE BABAJIDE ADEJUMOLU | ADDRESS REDACTED | | | BTC 0.0147880716708648 | | | |
| 3.1.058793 | AYODELE BANDELE | ADDRESS REDACTED | | | ADA 101.85607929I29<br>AVAX 0.24505448<br>BAT 0.000300684550092<br>BTC 0.00082024633201727<br>CEL 35.8001010333275<br>DOT 0.906637013490287<br>ETC 1.19371754747073<br>ETH 1.05840906370764<br>MANA 17.7821380283288<br>MATIC 21.46733422119I79<br>USDC 4.83564262559157<br>XLM 1.51138615366151<br>XRP 39.79750840863 | | | |
| 3.1.058794 | AYODELE KOREDE | ADDRESS REDACTED | | | CEL 0.954614306645I478<br>XRP 0.00000739437212028 | | | |
| 3.1.058795 | AYODELE MDUKAZI | ADDRESS REDACTED | | | BTC 0.0000216325382602<br>CEL 0.02560560709I12379<br>DOT 139.591467091738<br>ETH 0.00025151649891I433<br>LINK 0.0151786697716351<br>MATIC 795.61319358756I2 | | | |
| 3.1.058796 | AYODELE OJO | ADDRESS REDACTED | | | ADA 0.626719051104276<br>BTC 0.0000010074679597I56<br>ETH 0.00161530305688I25<br>LINK 0.00438610618473I89<br>MATIC 0.71898037501764I9 | | | |
| 3.1.058797 | AYODELE OLAJIRE | ADDRESS REDACTED | | | BTC 0.0000000743869397I9<br>CEL 0.4928805663087I46 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.058798 | AYODELE OREBANJO | ADDRESS REDACTED | | | BTC 0.00089752662559324<br>CEL 82.490312100992<br>DASH 0.00164246245141349<br>ETH 0.00058211583942949<br>LINK 7.93522079374889<br>MATIC 0.0113251702263266<br>SNX 135.460941919749<br>UNI 0.0130920504730155<br>USDC 5410.31180546332<br>XLM 0.23779027929664B<br>XRP 0.311441259782874<br>ZEC 1.6855884329752 | | | |
| 3.1.058799 | AYODIMEJI OLUWAGBEMIGA KOSOKO | ADDRESS REDACTED | | | BTC 3.35506248182999E-07 | | | |
| 3.1.058800 | AYODIYA WEERASINGHE | ADDRESS REDACTED | | | CEL 0.0290425316124158 | | | |
| 3.1.058801 | AYOKITAN AKALA | ADDRESS REDACTED | | | AAVE 0.00403892404B525<br>BTC 0.00090703612841716?<br>CEL 194.85984B734286<br>DOT 107.825770908654<br>ETH 0.00188396866627334<br>USDC 1.68076357074341 | | | |
| 3.1.058802 | AYOKUNLE AKINYINDE | ADDRESS REDACTED | | | ADA 110.945920612432<br>AVAX 0.561736923361805<br>BTC 0.00113750039506483<br>CEL 27.3256372078901<br>DOT 0.0105493196092589<br>MATIC 448.961297007804<br>XRP 0.0000004743715789S5<br>XTZ 13.1552168360956 | | | |
| 3.1.058803 | AYOKUNLE FATINIKUN | ADDRESS REDACTED | | | ETH 0.026070966559421 | | | |
| 3.1.058804 | AYOKUNLE OSHIN | ADDRESS REDACTED | | | CEL 9.01273552166322<br>USDT ERC20 318 | | | |
| 3.1.058805 | AYOLA PUZA | ADDRESS REDACTED | | | CEL 0.11096317624295B<br>XRP 15 | | | |
| 3.1.058806 | AYOLEIDA PAREJO RAVELLO | ADDRESS REDACTED | | | BTC 0.00000115660939878B<br>USDT ERC20 0.72773222172066S | | | |
| 3.1.058807 | AYOMIDE BENSON | ADDRESS REDACTED | | | BTC 0.000001617824431472 | | | |
| 3.1.058812 | AYOMIDE CHRISTOPHER ABAYOMI | ADDRESS REDACTED | | | BTC 2.72884517429999E-08 | | | |
| 3.1.058809 | AYOMIDE LEKAN | ADDRESS REDACTED | | | BTC 0.00000002036277056S3 | | | |
| 3.1.058810 | AYOMIDE SAHEEO GBINUSOLA | ADDRESS REDACTED | | | BTC 0.00000805789402279 | | | |
| 3.1.058811 | AYOMIDE SAMUEL KOLAMOLE | ADDRESS REDACTED | | | BTC 0.0000053133872966B | | | |
| 3.1.058812 | AYOMIDE TOSIN ADELEYE | ADDRESS REDACTED | | | BTC 0.00000136057751B297 | | | |
| 3.1.058813 | AYOMIDIMEJI EMIOLA | ADDRESS REDACTED | | | CEL 0.53163953683043S<br>ETH 0.00641956218434?531 | | | |
| 3.1.058814 | AYOMIDOTUN ODUJITAN | ADDRESS REDACTED | | | BTC 0.00047321829565?711<br>CEL 5.6039329521229? | | | |
| 3.1.058815 | AYOMIKUN AJULO | ADDRESS REDACTED | | | BAT 0.141660060506154<br>COMP 0.000142613035058849<br>LTC 0.001168417329789?83<br>OMG 0.0611718198923245<br>USDC 3.53916480568912<br>XRP 0.929000732154879 | | | |
| 3.1.058816 | AYOMIKUN OLAKUNORI | ADDRESS REDACTED | | | BTC 0.01397100305416B8<br>CEL 0.155556289202214<br>ETH 0.35048158331416 | | | |
| 3.1.058817 | AYOMIKUN OLUMUYIWA | ADDRESS REDACTED | | | BTC 0.0004991184920B4258<br>CEL 1.70544303179007<br>ETH 0.27530335969903 | | | |
| 3.1.058818 | AYOMIKUN SAMUEL ADEGOKE | ADDRESS REDACTED | | | BTC 4.02934162499999E-09 | | | |
| 3.1.058819 | AYOMIPOSI FAVOUR OGUNRINDE | ADDRESS REDACTED | | | BTC 2.26229524265199E-06 | | | |
| 3.1.058820 | AYONI WILLIAMS | ADDRESS REDACTED | | | BTC 0.00258228482194B1<br>CEL 3.93421298397299<br>ETH 0.01149549<br>LINK 1.36770624 | | | |
| 3.1.058821 | AYO-OLA ADESANYA | ADDRESS REDACTED | | | CEL 6.1729851021491S<br>MATIC 0.000418784967527567 | | | |
| 3.1.058822 | AYOOLA FAGUNJADE | ADDRESS REDACTED | | | BTC 0.00127663600074535<br>CEL 58.226441610032S<br>SGB 232.743934?032 | | | |
| 3.1.058823 | AYOOLA OLANREWAJU | ADDRESS REDACTED | | | BTC 0.000000966602121B8 | | | |
| 3.1.058824 | AYOR DENIS | ADDRESS REDACTED | | | BTC 0.00107918182257099 | | | |
| 3.1.058825 | AYORINDE OTEPOLA | ADDRESS REDACTED | | | XRP 0.02663417532153? | | | |
| | | | | | ADA 0.58530238869803 | | | |
| 3.1.058826 | AYOTUNDE AINA | ADDRESS REDACTED | | | CEL 15.30323888669803<br>ADA 3.89703854625119<br>CEL 30.6421627131525<br>COMP 3.16421607<br>OMG 75.53247273<br>SNX 55.56330252<br>SUSHI 52.98089897426578<br>ZRX 1968.49548 | | | |
| 3.1.058827 | AYOTUNDE BLESSING ADEBAYO | ADDRESS REDACTED | | | BTC 0.005043136726270516<br>CEL 3.80626499791466<br>USDC 400.82080986129S | | | |
| 3.1.058828 | AYOUB AHMED | ADDRESS REDACTED | | | CEL 1.7746236103407 | | | |
| 3.1.058829 | AYOUB BANI | ADDRESS REDACTED | | | XLM 0.670243052002553<br>BTC 0.00000074144709322 4<br>CEL 0.26436061264623S<br>ETH 0.00000005<br>SUSHI 0.00000092<br>USDT ERC20 3.299279965222227 | | | |
| 3.1.058830 | AYOUB BENJENNA | ADDRESS REDACTED | | | CEL 5.40621898455214 | | | |
| 3.1.058831 | AYOUB BIA | ADDRESS REDACTED | | | BTC 0.00000000094281764443<br>CEL 0.412373777235687<br>ETH 0.0001034431461283?3 | | | |
| 3.1.058832 | AYOUB BOLCHIBA | ADDRESS REDACTED | | | ETH 0.000128254477781944<br>USDT ERC20 0.21485500638416B | | | |
| 3.1.058833 | AYOUB CHAYBOUTI | ADDRESS REDACTED | | | BTC 0.0009180682280453B2<br>LTC 0.0105886926159802<br>USDT ERC20 0.41931654589003? | | | |
| 3.1.058834 | AYOUB DOUHABI | ADDRESS REDACTED | | | XRP 0.20823075285663B<br>ETH 0.0000537327000B5008 | | | |
| 3.1.058835 | AYOUB EL ACHGAR | ADDRESS REDACTED | | | CEL 0.00869664B7203363 | | | |
| 3.1.058836 | AYOUB EL OUADI | ADDRESS REDACTED | | | BTC 0.00104379943790541<br>CEL 0.000280391S40686722<br>ETH 0.022933310353788S<br>LUNC 1618.4985<br>SOL 3.2781190506864<br>XRP 13.726280B211229 | | | |
| 3.1.058837 | AYOUB EL-MIKH | ADDRESS REDACTED | | | BTC 0.00020018<br>CEL 5.69267429364409<br>ETH 0.000023907218291164<br>SNX 0.07272805 | | | |
| 3.1.058838 | AYOUB HAMDAOUI | ADDRESS REDACTED | | | USDC 0.241286040516156 | | | |
| 3.1.058839 | AYOUB OMARI | ADDRESS REDACTED | | | ADA 0.265511607321492<br>BTC 0.00000423594190217?<br>ETH 0.001S0327823932146 | | | |
| 3.1.058840 | AYOUR NHILI | ADDRESS REDACTED | | Yes | ADA 1237.62469620583<br>BTC 0.214046182216119<br>CEL 23.8803378370059<br>DOT 39.806936792S152<br>ETH 2.54960330649974<br>USDC 313.237633167005 | | | BTC 0.899255997502614 |
| 3.1.058841 | AYOUSHI SHRIVASTAVA | ADDRESS REDACTED | | | BTC 0.0001453411765767 | | | |
| 3.1.058842 | AYPOV RAMIL | ADDRESS REDACTED | | | BTC 0.000000000642458653 | | | |
| 3.1.058843 | AYRA ALYSA NOR AZLI | ADDRESS REDACTED | | | CEL 0.102449609783255 | | | |
| 3.1.058844 | AYRAT SAKHIBULLIN | ADDRESS REDACTED | | | LINK 0.00602525010243876 | | | |
| 3.1.058845 | AYREON BARON | ADDRESS REDACTED | | | BTC 0.0012876288646282<br>CEL 0.075550937479425<br>ETH 0.00009956663842306?<br>BAT 18.672500000001 | | | |
| 3.1.058846 | AYRIC ARNOLD OSBORNE | ADDRESS REDACTED | | | BTC 0.000852941619175872<br>CEL 35.2333730793S<br>ETH 0.027451<br>ADA 0.07183718440089535<br>BTC 1.17706155393492<br>CEL 138.1345593589?B<br>ETH 0.46589640738482?<br>LTE 138.922349113117<br>USDC 0.0169764162207635<br>SGB 116.945670971478<br>UNI 0.149064300388B | ADA 0.00054708095849766Z<br>BTC 0.0088363<br>ETH 0.000001812134851B461<br>LTC 0.0000242494567507763<br>OMG 0.000125138741126367<br>UNI 0.000000719149039911<br>XRP 768.146137731506 | | |
| 3.1.058847 | AYRIS BURRELL | ADDRESS REDACTED | | | USDC 0.179685424233764<br>SNX 15.2701124851399 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.058848 | AYRTON BEARD | ADDRESS REDACTED | | | BTC 0.0000008002763799001<br>CEL 0.0298642075997995<br>ETH 0.0007491235660586<br>LINK 0.00877488515883033<br>SGB 2.46480557151532<br>USDC 45.886857210805<br>XLM 7.43289910621615<br>XRP 0.0093617785909284 | | | |
| 3.1.058849 | AYRTON BILOS | ADDRESS REDACTED | | | BTC 0.0000007581415874<br>TUSD 0.274619463580052 | | | |
| 3.1.058850 | AYRTON CERATTI | ADDRESS REDACTED | | | BTC 0.00000062164979207<br>BUSD 0.29214658410966 | | | |
| 3.1.058851 | AYRTON CONTRERAS CRUZ | ADDRESS REDACTED | | | CEL 1.1166166678542<br>MCDAI 22.3950927071916<br>TUSD 25.0283491173965 | | | |
| 3.1.058852 | AYRTON LEITH | ADDRESS REDACTED | | | BNT 31.8911679682203<br>BTC 0.00053970361508348<br>CEL 3.92809994516999<br>ETH 0.189174184771907<br>SNX 14.168056057649<br>UNI 6.4674587995017 | | | |
| 3.1.058853 | AYRTON LOPEZ | ADDRESS REDACTED | | | BTC 0.00123225541141037 | | | |
| 3.1.058854 | AYRTON MAS | ADDRESS REDACTED | | | BTC 0.29680584<br>CEL 416.594166337495<br>ETH 3.343575 | | | |
| 3.1.058855 | AYRTON MOREY | ADDRESS REDACTED | | | BTC 0.00070961575946863<br>ETH 0.00392848388803619<br>ETH 0.11561600292014.3 | | | |
| 3.1.058856 | AYRTON PARIS | ADDRESS REDACTED | | | BTC 0.271254360688093<br>COMP 0.000002813767478321 | | | |
| 3.1.058857 | AYRTON VELONÁ | ADDRESS REDACTED | | | CEL 181.369786158395<br>ETH 0.98002271245 | | | |
| 3.1.058858 | AYRTON WALKER | ADDRESS REDACTED | | | CEL 1.42301959620495<br>ETH 0.0000120423262032<br>USDT ERC20 191.195403264618 | | | |
| 3.1.058859 | AYSE ALKAN | ADDRESS REDACTED | | | BTC 0.00243922442364282<br>USDT ERC20 411.542137762009 | | | |
| 3.1.058860 | AYSE BAY | ADDRESS REDACTED | | | ETH 0.00000181767144583.4 | | | |
| 3.1.058861 | AYSE BAYRAKCI | ADDRESS REDACTED | | | BTC 0.00000036779306706<br>USDT ERC20 0.27593471815686 | | | |
| 3.1.058862 | AYSE BULGURCU | ADDRESS REDACTED | | | BTC 0.00000553378867666<br>USDT ERC20 412.138474248515 | | | |
| 3.1.058863 | AYSE CAMLICA | ADDRESS REDACTED | | | BTC 0.00000023857086267.4<br>USDC 0.5691667963649578 | | | |
| 3.1.058864 | AYSE CAN | ADDRESS REDACTED | | | BTC 0.00000016785253329<br>USDC 0.5560207510044169 | | | |
| 3.1.058865 | AYSE CELIK | ADDRESS REDACTED | | | USDT ERC20 403.470323517822 | | | |
| 3.1.058866 | AYSE DRAZ | ADDRESS REDACTED | | | BTC 0.0172113568851931 | | | |
| 3.1.058867 | AYSE DURMUŞ | ADDRESS REDACTED | | | CEL 14.338057417382.6<br>BTC 0.00000050678062422.4 | | | |
| 3.1.058868 | AYSE ERCAN | ADDRESS REDACTED | | | CEL 0.36820791819015.6 | | | |
| 3.1.058869 | AYSE ERGENC | ADDRESS REDACTED | | | ETH 0.000000298352595623 | | | |
| 3.1.058870 | AYSE ESMER | ADDRESS REDACTED | | | BTC 2.0406121148251<br>BTC 0.00047221800769003 | | | |
| 3.1.058871 | AYSE GIDER UHING | ADDRESS REDACTED | | | CEL 0.0210852735355916<br>BTC 0.776699804554.78 | | | |
| 3.1.058872 | AYSE HÜLYA YENAL | ADDRESS REDACTED | | | ETH 7.37320242224794<br>BTC 0.15333779192664 | | | |
| 3.1.058873 | AYSE KARDELEN AKSOY | ADDRESS REDACTED | | | USDC 1.7658271120515<br>DOGE 0.088349721533576 | | | |
| 3.1.058874 | AYSE KOC | ADDRESS REDACTED | | | USDC 405.003203720864<br>BTC 0.0485494313932093 | | | |
| 3.1.058875 | AYSE KORHAN | ADDRESS REDACTED | | | ETH 0.363764179009042 | | | |
| 3.1.058876 | AYSE KUCUKKURT | ADDRESS REDACTED | | | BTC 0.00344438061096621<br>CEL 15.9078729883387<br>DOT 32.4464583406<br>MATIC 363.84502511 | | | |
| 3.1.058877 | AYSE MESE | ADDRESS REDACTED | | | BTC 0.000001009921285967.9 | | | |
| 3.1.058878 | AYSE MIRAY AYDOGDU | ADDRESS REDACTED | | | CEL 0.000119426352018135<br>ETH 0.0000001310510989.9 | | | |
| 3.1.058879 | AYSE NILGUN BOLCAKAN | ADDRESS REDACTED | | | BTC 0.5532363430686099<br>CEL 19.4824819310149<br>EOS 349.55 | | | |
| 3.1.058880 | AYSE PAZAR | ADDRESS REDACTED | | | BTC 0.000000007640628706<br>CEL 0.17875271917769<br>SOL 0.000000000550034804 | | | |
| 3.1.058881 | AYSE REŞVAN | ADDRESS REDACTED | | | BTC 0.0000000054333245.72<br>CEL 0.119371505501566 | | | |
| 3.1.058882 | AYSE SALCI | ADDRESS REDACTED | | | ETH 0.0000004058696714.93 | | | |
| 3.1.058883 | AYSE SAYGIN | ADDRESS REDACTED | | | AAVE 0.00225936927946651<br>ADA 0.00106211642238964<br>BCH 0.000329507126367.85<br>BTC 0.00002006140747827.7<br>COMP 0.0006575697959187.8<br>ETH 0.067237640957197<br>LTC 0.000415808101149456<br>MANA 0.019674110380143.3<br>MATIC 2.0984845109581<br>MCDAI 0.0002151757335864.94<br>PAXG 0.758792866543724<br>SNX 0.132419494318329<br>USDC 466.551717359946<br>USDT ERC20 0.00235526365190835<br>ZEC 0.000155081529907142 | ADA 0.00000050331415855<br>BTC 0.00000000592980788.4<br>MCDAI 0.23818296215958.5<br>USDT ERC20 1.65758573666342 | | |
| 3.1.058884 | AYSE SERBETCI | ADDRESS REDACTED | | | BTC 6.9245492042623.9E-05<br>ETH 0.000030427179439899<br>USDC 17.37490947151739 | | | |
| 3.1.058885 | AYSE TUĞBA KALDIRIMCI | ADDRESS REDACTED | | | ADA 0.22392357672029<br>BNB 0.00123776212862338<br>BTC 0.00000019761849661.9<br>CEL 0.548634745460785<br>USDC 0.125649570426532 | | | |
| 3.1.058886 | AYSE TULIN AYDOGAN | ADDRESS REDACTED | | | BUSD 0.36513869190344<br>MCDAI 0.07638392250876.54 | | | |
| 3.1.058887 | AYSE YEŞIM PEKIN | ADDRESS REDACTED | | | BTC 0.00000000779237022<br>CEL 0.1136085825302 | | | |
| 3.1.058888 | AYSEGÜL AKSOY | ADDRESS REDACTED | | | BTC 0.00000086605245734<br>CEL 0.818526742373911<br>USDT ERC20 0.0000008993497215<br>XAUT 0.012705034520729 | | | |
| 3.1.058889 | AYSEGUL ASLANCI | ADDRESS REDACTED | | | BTC 0.00000000139586508<br>CEL 0.00342620845043.25<br>ZEC 0.00367240710586727 | | | |
| 3.1.058890 | AYSEGUL GUZEL | ADDRESS REDACTED | | | BTC 0.000021428552897806<br>CEL 3.3298435057646<br>XLM 800.840909813913<br>XRP 307.442 | | | |
| 3.1.058891 | AYSEGUL OZ | ADDRESS REDACTED | | | CEL 0.589670785978407<br>ETH 0.009174763104143.7 | | | |
| 3.1.058892 | AYSEGUL SENSOY | ADDRESS REDACTED | | | BTC 0.0139966332583579<br>CEL 6.856785245365.96 | | | |
| 3.1.058893 | AYSEL HUSEYNOVA | ADDRESS REDACTED | | | CEL 0.00000216800547487 | | | |
| 3.1.058894 | AYSEL ISAYEVA | ADDRESS REDACTED | | | CEL 0.0383242835600112<br>ETH 0.001484192419855 | | | |
| 3.1.058895 | AYSEL YAGMUR | ADDRESS REDACTED | | | ETH 0.0000004423591131153 | | | |
| 3.1.058896 | AYSEL YILDIZ | ADDRESS REDACTED | | | USDT ERC20 0.00000216491890654 | | | |
| 3.1.058897 | AYSEN ERDEM | ADDRESS REDACTED | | | BTC 0.00000029600244649<br>DOT 0.05403759089945121 | | | |
| 3.1.058898 | AYSENUR ATMAN | ADDRESS REDACTED | | | CEL 0.0352725725153963 | | | |
| 3.1.058899 | AYSENUR DEMIRALAY | ADDRESS REDACTED | | | ETH 0.0000002524552873 | | | |
| 3.1.058900 | AYSENUR YORUK | ADDRESS REDACTED | | | CEL 0.00022714473391571 | | | |
| 3.1.058901 | AYSHA BROWN | ADDRESS REDACTED | | | CEL 0.476996518865462 | | | |
| 3.1.058902 | AYSHA BUTCHER | ADDRESS REDACTED | | | BTC 0.02810889978902<br>ETH 0.44454798589385<br>USDC 341.299660155755 | | | |
| 3.1.058903 | AYSHA KENJINBAYEVA | ADDRESS REDACTED | | | BTC 0.000197810821520392<br>MATIC 5.02240180733882 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.058904 | AYSHA SHAIKH | ADDRESS REDACTED | | | ADA 167.072207017721 | | | |
| | | | | | BAT 1009.0727309906B | | | |
| | | | | | BCH 0.327881051812575 | | | |
| | | | | | BSV 0.32313778359049 | | | |
| | | | | | BTC 0.358051703960272 | | | |
| | | | | | ETC 26.6935711271711 | | | |
| | | | | | ETH 0.525318574603154 | | | |
| | | | | | LINK 20.4251543139417 | | | |
| | | | | | LTC 1.35535187550128 | | | |
| | | | | | KLM 15.871951679989B | | | |
| 3.1.058905 | AYSHA TERRY | ADDRESS REDACTED | | | BTC 0.000318890672289S5 | | | |
| | | | | | ETH 0.034007397670443 | | | |
| | | | | | MATIC 37.4408405554048 | | | |
| | | | | | SUSHI 0.0049508157808156 | | | |
| 3.1.058906 | AYSHAN MAMMADOVA | ADDRESS REDACTED | | | ETH 0.000000199064953395 | | | |
| 3.1.058907 | AYSHAN MAMMADOVA | ADDRESS REDACTED | | | ETH 0.000000539310416299 | | | |
| 3.1.058908 | AYSHA MARSHALL | ADDRESS REDACTED | | | ETH 0.44613036083409 | | | |
| 3.1.058909 | AYSO EBRAHIMI | ADDRESS REDACTED | | | MATIC 1298.97932633B2 | | | |
| 3.1.058910 | AYSSON LUIZ DE SANTANA | ADDRESS REDACTED | | | ETH 0.000000218664978177 | | | |
| 3.1.058911 | AYSUN GULTEKIN | ADDRESS REDACTED | | | ADA 0.000000931396949405 | | | |
| | | | | | CEL 0.078884238812777S | | | |
| 3.1.058912 | AYTAÇ ATABAY | ADDRESS REDACTED | | | BTC 0.000001395006261028 | | | |
| | | | | | USDT ERC20 0.29315990400475 | | | |
| 3.1.058913 | AYTAÇ BIBER | ADDRESS REDACTED | | | BTC 0.05212010323834423 | | | |
| | | | | | ETH 0.699872280605335 | | | |
| 3.1.058914 | AYTAÇ KURT | ADDRESS REDACTED | | | BTC 0.000000020396924144 | | | |
| 3.1.058915 | AYTAÇ NALDEMIR | ADDRESS REDACTED | | | ADA 1.02110052613571 | | | |
| 3.1.058916 | AYTANO STEFANO GINO | ADDRESS REDACTED | | | BTC 2.77153217895559E-05 | | | |
| | | | | | USDC 0.48154906580903 | | | |
| 3.1.058917 | AYTEKIN HAZAR ILHAN | ADDRESS REDACTED | | | XLM 0.007252588772799S2 | | | |
| 3.1.058918 | AYTEKIN KARASOGUT | ADDRESS REDACTED | | | BTC 0.002702280239043B | | | |
| | | | | | DOT 0.142282995725062 | | | |
| | | | | | MATIC 4.45195355881405 | | | |
| | | | | | USDC 14386.786109449 | | | |
| 3.1.058919 | AYTEN TARAKÇI | ADDRESS REDACTED | | | BTC 0.001161263888335642 | | | |
| | | | | | CEL 0.114278159058515 | | | |
| 3.1.058920 | AYTON SEE | ADDRESS REDACTED | | | BTC 0.00109217821614323 | | | |
| | | | | | CEL 0.003759649414006642 | | | |
| | | | | | MATIC 31.0518888735161 | | | |
| | | | | | UNI 61.6935439921996 | | | |
| | | | | | USDC 11.4057371566986 | | | |
| 3.1.058921 | AYTUL CAN | ADDRESS REDACTED | | | ADA 0.305373705517681 | | | |
| | | | | | BTC 0.00000000404175769 | | | |
| | | | | | CEL 0.160509938664211 | | | |
| 3.1.058922 | AYTÜL KUŞHAN | ADDRESS REDACTED | | | BTC 0.00185244734354997 | | | |
| | | | | | DASH 0.000210057542443576 | | | |
| | | | | | ETH 0.000018425386475982 | | | |
| | | | | | LTC 0.00004678643163778S | | | |
| | | | | | USDC 844.732253872711 | | | |
| | | | | | USDT ERC20 439.38496230981 | | | |
| 3.1.058923 | AYU NASIR | ADDRESS REDACTED | | | ADA 0.647787636526408B | | | |
| 3.1.058924 | AYUB AKANBI ABDULGANIY | ADDRESS REDACTED | | | BTC 0.000000072293338715 | | | |
| 3.1.058925 | AYUB EL-LOUANZARI | ADDRESS REDACTED | | | BTC 0.00304046039450984 | | | |
| | | | | | CEL 1.41386929374504 | | | |
| 3.1.058926 | AYUB NUR | ADDRESS REDACTED | | | BAT 0.014057151446B013 | | | |
| | | | | | BTC 0.000000004360679756 | | | |
| | | | | | CEL 2992.2595359731G | | | |
| | | | | | DOT 81.3095879356775 | | | |
| | | | | | ETH 20.50264452073G | | | |
| | | | | | LINK 49.976750529827 | | | |
| | | | | | USDC 13.814 | | | |
| | | | | | XRP 0.000000066004717355 | | | |
| 3.1.058927 | AYUK MISPAH ENOW NDIP | ADDRESS REDACTED | | | CEL 0.626351040929 | | | |
| | | | | | USDC 17.05 | | | |
| 3.1.058928 | AYUMI HATAKEYAMA | ADDRESS REDACTED | | | BTC 0.000103962268897432 | | | |
| | | | | | ETH 0.000826623137164292 | | | |
| | | | | | LTC 0.00116177668887216 | | | |
| 3.1.058929 | AYUN VERA | ADDRESS REDACTED | | | BTC 0.00124978128827455 | | | |
| | | | | | CEL 7.48562059591681 | | | |
| | | | | | DOT 20.2708330866442 | | | |
| 3.1.058930 | AYUNE GONÇALVES | ADDRESS REDACTED | | | BTC 0.000001332058791474 | | | |
| | | | | | CEL 1.06314755171113 | | | |
| | | | | | USDC 0.659201544045454 | | | |
| 3.1.058931 | AYUR GONCHIKOV | ADDRESS REDACTED | | | BTC 0.0105101057765362 | | | |
| 3.1.058932 | AYUSH ANAND | ADDRESS REDACTED | | | ADA 614.534187668 | | | |
| | | | | | BNB 10.5751182385819 | | | |
| | | | | | BTC 0.189392355937557 | | | |
| | | | | | CEL 41.723029640019 | | | |
| | | | | | DOT 94.868697555674 | | | |
| | | | | | ETH 5.03107846906573 | | | |
| | | | | | GUSD 0.36588423350313 07 | | | |
| | | | | | LINK 65.984473296B577 | | | |
| | | | | | LTC 3.76803940270065 | | | |
| | | | | | USDC 174.793224540974 | | | |
| | | | | | XRP 310.460909710047 | | | |
| 3.1.058933 | AYUSH BIJENDRAKUMAR SINGH | ADDRESS REDACTED | | | BTC 0.000000034388727883 4 | | | |
| | | | | | USDT ERC20 0.25317404783647 | | | |
| 3.1.058934 | AYUSH CHANDAK | ADDRESS REDACTED | | | ADA 98.085905248753B | | | |
| | | | | | XRP 0.058130715618719 | | | |
| 3.1.058935 | AYUSH DAARIIMAA | ADDRESS REDACTED | | | BTC 0.00000025524822713 32 | | | |
| | | | | | ETH 0.000001394150951803 | | | |
| | | | | | USDT ERC20 0.7821273406374 2 | | | |
| 3.1.058936 | AYUSH DAYAL | ADDRESS REDACTED | | | BTC 0.000001480794765772B | | | |
| | | | | | ETH 0.000119059647362934 | | | |
| 3.1.058937 | AYUSH DOSHI | ADDRESS REDACTED | | | BTC 0.000000001640394384 1 | | | |
| | | | | | ETH 0.000000017403603755 7 | | | |
| | | | | | LTC 0.000000676682625 28 | | | |
| 3.1.058938 | AYUSH GOENKA | ADDRESS REDACTED | | | ADA 0.0608783144278182 | | | |
| | | | | | BTC 0.000003535627945727 | | | |
| | | | | | USDC 2.16730451535031 | | | |
| 3.1.058939 | AYUSH GUPTA | ADDRESS REDACTED | | | CEL 0.60337967184213 1 | | | |
| 3.1.058940 | AYUSH GUPTA | ADDRESS REDACTED | | | MATIC 34 | | | |
| | | | | | XLM 25.390646050046 | | | |
| 3.1.058941 | AYUSH JAIN | ADDRESS REDACTED | | | | BTC 0.01735685672226606 | | |
| 3.1.058942 | AYUSH KATARIA | ADDRESS REDACTED | | | CEL 4.27931239797272 2 | | | |
| 3.1.058943 | AYUSH KULASARI | ADDRESS REDACTED | | | BTC 0.000116679998144206 | | | |
| 3.1.058944 | AYUSH KUMAR ARORA | ADDRESS REDACTED | | | ETH 0.001628983935010061 | | | |
| 3.1.058945 | AYUSH MITTAL | ADDRESS REDACTED | | | BTC 0.00108124472891194 | | | |
| | | | | | CEL 47.7833675617825 | | | |
| | | | | | MATIC 66.6016 | | | |
| | | | | | SNX 33.3561 | | | |
| 3.1.058946 | AYUSH MOHANTY | ADDRESS REDACTED | | | ADA 966.9603001613B4 | | | |
| | | | | | BTC 0.0671762680638516 | | | |
| | | | | | DOT 23.0030166386946 | | | |
| | | | | | MANA 167.623447245175 | | | |
| | | | | | MATIC 617.413710333633 | | | |
| | | | | | UNI 0.017736151261711 4 | | | |
| | | | | | XLM 351.26235113021 2 | | | |
| 3.1.058947 | AYUSH NAIR | ADDRESS REDACTED | | | BTC 0.000000004962064591 | | | |
| | | | | | CEL 2.39331594395061 | | | |
| 3.1.058948 | AYUSH PATEL | ADDRESS REDACTED | | | BTC 0.00005035554625164 7 | | | |
| 3.1.058949 | AYUSH SAHA | ADDRESS REDACTED | | | AAVE 0.000257416307803465 | | | |
| | | | | | ADA 400.54001684445 3 | | | |
| | | | | | BTC 0.0100342629898871 | | | |
| | | | | | DOT 3.92328253659395 | | | |
| | | | | | ETH 0.137564956203051 | | | |
| | | | | | GUSD 6.4536067420341 6 | | | |
| | | | | | MATIC 538.592771091712 | | | |
| | | | | | USDC 0.63388108126293 1 | | | |
| 3.1.058950 | AYUSH TOMAR | ADDRESS REDACTED | | | BTC 0.000013046543910915 | | | |
| | | | | | USDC 0.0190510262827405 | | | |
| 3.1.058951 | AYUSH VASHISHTHA | ADDRESS REDACTED | | | MATIC 0.00456514495751887 | | | |
| 3.1.058952 | AYUSH VYAS | ADDRESS REDACTED | | Yes | BTC 0.012902974557817 3 | | | BTC 0.0155459947687727 |
| | | | | | CEL 0.0200508321114192 | | | |
| 3.1.058953 | AYUSH YADAV | ADDRESS REDACTED | | | BTC 0.001 | | | |
| | | | | | CEL 0.9850749635275 | | | |
| 3.1.058954 | AYUSH KHAMPARIYA | ADDRESS REDACTED | | | BTC 0.000000360704972114 | | | |
| | | | | | CEL 0.208371049654178 | | | |
| | | | | | XLM 0.9999996 | | | |
| 3.1.058955 | AYUSH MAHENDRA | ADDRESS REDACTED | | | BTC 0.00262302702683962 | | | |
| | | | | | CEL 19.77894288978334 | | | |
| | | | | | ETH 0.99634354 | | | |
| 3.1.058956 | AYUSH PUNDIR | ADDRESS REDACTED | | | BTC 0.00512923192703514 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.058957 | AYUSHMAAN BANERJEE | ADDRESS REDACTED | | | CEL 0.6141613636526803 ETH 0.01 | | | |
| 3.1.058958 | AYUSHMAN GANOTRA | ADDRESS REDACTED | | | | | BTC 0.001697392615266709 | |
| 3.1.058959 | AYUWAT TAMTHAI | ADDRESS REDACTED | | | BTC 4.49191140741999E-07 ETH 0.00043948154517964B LINK 0.0134134900091424 | | | |
| 3.1.058960 | AYXA BRITO RINCON | ADDRESS REDACTED | | | BTC 0.00164676127186336 USDT ERC20 649.932044413293 | | | |
| 3.1.058961 | AYYANAR ARUMUGAM | ADDRESS REDACTED | | | BTC 0.00000010294037029S | | | |
| 3.1.058962 | AYYANAR MANIKKAM | ADDRESS REDACTED | | | BTC 0.0000043067340064 CEL 0.222229687749164 | | | |
| 3.1.058963 | AYYANAR MUNIYAN | ADDRESS REDACTED | | | BTC 0.000000809390798514 | | | |
| 3.1.058964 | AYYANAR NARAYANAN | ADDRESS REDACTED | | | CEL 0.2088952174648088 BTC 0.000000431743025955 | | | |
| 3.1.058965 | AYYAPPAN SUBRAMANI | ADDRESS REDACTED | | | CEL 0.217724091514138 BTC 0.0000308110374142117 | | | |
| 3.1.058966 | AYYAZ AHMAD | ADDRESS REDACTED | | | CEL 0.1605759904622S1 CEL 0.1697407870022843 DASH 0.00510370742663374 ETH 0.000258957565107388 ZEC 0.00149000694892596 | | | |
| 3.1.058967 | AYYAZ HUSSAIN | ADDRESS REDACTED | | | BTC 0.000000086348957674 CEL 0.0105574036918615 EOS 0.000014675538973535 MCDAI 0.08017804576833S7 SGB 87.8406403934469 XRP 0.133857648086499 | | | |
| 3.1.058968 | AYYOUB HAJJAJI | ADDRESS REDACTED | | | BTC 0.00126396885481437 | | | |
| 3.1.058969 | AYYOUB RHEZOUANI | ADDRESS REDACTED | | | CEL 0.04795771993641 BNB 0.00418201497 796565 ETH 0.29755103281089 | | | |
| 3.1.058970 | AYYOUB TRIBKI | ADDRESS REDACTED | | | USDC 2857.97538240167 BTC 0.00000000027983043 CEL 0.620155153690099 | | | |
| 3.1.058971 | AZ EZ | ADDRESS REDACTED | | | BUSD 0.35954179481202 | | | |
| 3.1.058972 | AZA SAVITRI | ADDRESS REDACTED | | | BTC 0.00000046213599858 LTC 2.09547000582899E-06 KLM 0.90181323581252S | | | |
| 3.1.058973 | AZAD HASO | ADDRESS REDACTED | | | BTC 0.000529508517779291 | | | |
| 3.1.058974 | AZAD JAFAROV | ADDRESS REDACTED | | | CEL 1.09945500998105 | | | |
| 3.1.058975 | AZAD KARADAS | ADDRESS REDACTED | | | CEL 20.881317542403 | | | |
| 3.1.058976 | AZAD MALLI | ADDRESS REDACTED | | | ADA 62.11553714615S BTC 0.0080303143021013 COMP 0.31049401861237 7 ETH 0.786497666812601 MATIC 3.6334154160359 SNX 30.8380867023405 XLM 177.652233505406 | | | |
| 3.1.058977 | AZAD SABIR | ADDRESS REDACTED | | | BTC 0.0011878177412457E CEL 21.4925502006218 USDC 928.954789 | | | |
| 3.1.058978 | AZAD SALIM | ADDRESS REDACTED | | | BTC 0.00133086040781505 CEL 33.836489183186S MATIC 438.92 | | | |
| 3.1.058979 | AZADALI RAJAN | ADDRESS REDACTED | | | BTC 0.0010846779169903 ETH 2.97781178132982 LINK 71.8391037826759 | | | |
| 3.1.058980 | AZADDEAN CHAOUCHE | ADDRESS REDACTED | | | CEL 2.31685483154541 | | | |
| 3.1.058981 | AZADEH HEIDARI | ADDRESS REDACTED | | | BTC 0.00001863164530795 | | | |
| 3.1.058982 | AZADEH SIMAEI | ADDRESS REDACTED | | | BTC 0.031810934048B901 ETH 0.44856025900898B | | | |
| 3.1.058983 | AZADKHAN WELDINK | ADDRESS REDACTED | | | BTC 0.000000000789546045 CEL 0.095951807137753 | | | |
| 3.1.058984 | AZADUR RAHMAN | ADDRESS REDACTED | | | BTC 0.000000004088051286 CEL 7.04924562671585 | | | |
| 3.1.058985 | AZAEL ILOKI | ADDRESS REDACTED | | | BAT 272.469565826094 BCH 0.00329212994406702 BTC 0.00292214329076739 CEL 30.8619124741156 DASH 0.00827304089762288 LTC 0.0137127432272586 USDT ERC20 112.851495091127 XLM 209.28247859381 | | | |
| 3.1.058986 | AZAHARA MARCOS DE LEON CASTRO | ADDRESS REDACTED | | | ADA 50.9380732821859 BTC 0.0418911884259169 CEL 8.15993563743798 DOT 6.50674081689433 ETH 0.2175379004053S MATIC 85.2420762622391 | | | |
| 3.1.058987 | AZAHEL MANRIQUEZ | ADDRESS REDACTED | | | ADA 3.9536441214729 BTC 0.00001691244587463I ETH 0.00010520311045459F | | | |
| 3.1.058988 | AZAHEMEN BIAM | ADDRESS REDACTED | | | ADA 0.000000531871799483 BNB 4.2415208034217 4 BTC 0.0000023915785171 72 CEL 17.14916920301S3 DOT 72.7874642889107 ETH 0.56326804786022 3 MATIC 405.852277694464 UMA 0.0311841901473953 | | | |
| 3.1.058989 | AZAL ALI | ADDRESS REDACTED | | | BTC 0.0000001902836128B ETH 0.0005018078853915 41 | | | |
| 3.1.058990 | AZALIA IDRISOVA | ADDRESS REDACTED | | | BTC 0.0000000017071679B CEL 0.32188576540018B | | | |
| 3.1.058991 | AZAM HUSSAIN | ADDRESS REDACTED | | | BTC 0.00000003836130431S CEL 0.091958316536201S | | | |
| 3.1.058992 | AZAM ISMAIL | ADDRESS REDACTED | | | ADA 199.14407639188B BTC 0.00264384698832626 CEL 0.837243939053525 USDT ERC20 267.735754386686 | | | |
| 3.1.058993 | AZAM RAOUF | ADDRESS REDACTED | | | BTC 0.0000010453682251 | | | |
| 3.1.058994 | AZAMAT AIDAROV | ADDRESS REDACTED | | | BTC 0.07467703154992S ETH 1.396981511S3169 | | | |
| 3.1.058995 | AZAMAT INATULLAEV | ADDRESS REDACTED | | | AAVE 7.50193689645S2 BTC 0.00445323697235139 CEL 144.719177635874 LINK 186.536167209019 MATIC 682.1437307 77275 SNX 112.18316347B945 UNI 19.94071490085S1 | | | |
| 3.1.058996 | AZAMAT KHUMAROV | ADDRESS REDACTED | | | BTC 0.000002375410793S2 USDT ERC20 0.77320283807948B | | | |
| 3.1.058997 | AZAMAT RABE | ADDRESS REDACTED | | | USDC 14.17928661518T8 | | | |
| 3.1.058998 | AZAN AMORALI | ADDRESS REDACTED | | | ADA 2437.14293912152 BTC 0.00006824062206S4901 EOS 0.262921191687565 LINK 0.0110083257913318 LTC 0.0348011102684837 MATIC 0.285486981910112 USDT ERC20 0.066578632024042 | | | |
| 3.1.058999 | AZAR AGIC | ADDRESS REDACTED | | | BTC 9.820766686729990.07 USDT ERC20 0.3354701975468B2 | | | |
| 3.1.059000 | AZAR EYYUBOV | ADDRESS REDACTED | | | AVAX 5.25 BTC 0.00130132860146713 CEL 3.6652403836B91 DOGE 297.179725 MATIC 34.3714598 | | | |
| 3.1.059001 | AZAR HADILOO | ADDRESS REDACTED | | | BTC 0.0000116534852969 39 | | | |
| 3.1.059002 | AZARAWATI AMIRAN | ADDRESS REDACTED | | | ADA 202.43643968966 BTC 0.000951383839099112 ETH 0.13106558774358G | | | |
| 3.1.059003 | AZARA MARTIROSIAN | ADDRESS REDACTED | | Yes | BTC 0.00000291943580036G USDT ERC20 0.7805447935885I | | | BTC 4.32617405201604 |
| 3.1.059004 | AZARIAH JARON THEXTON | ADDRESS REDACTED | | | ADA 9151.16605136019 BTC 0.0196342531932772 CEL 2152.80384401063 ETH 103.23713738531 MATIC 27664.4321469701 USDC 145.04419878442 | | | |
| 3.1.059005 | AZARIAS MUSTAFA | ADDRESS REDACTED | | | ADA 1.46123450952443 BTC 0.2041448472934 ETH 1.09649830257469 LUNC 37.8986495322041 MATIC 5025.90811819761 | ADA 1498.08479488199 BTC 1.2 ETH 5.37719954159134 | | |

Non-Worthy Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.059006 | AZARY MARPAUNG | ADDRESS REDACTED | | | BTC 0.002426704066635102 CEL 207.6793984766645 USDT ERC20 5000 | | | |
| 3.1.059007 | AZAT BAGMANOV | ADDRESS REDACTED | | | CEL 0.04458330011344 | | | |
| 3.1.059008 | AZAT BIZHANOV | ADDRESS REDACTED | | | BTC 0.000177181035018615 ETH 0.001500859301553646 USDC 0.94754807368750S | | | |
| 3.1.059009 | AZAT GALINUROV | ADDRESS REDACTED | | | BTC 0.000018852074070023 CEL 0.00210134817071171 ETH 0.000165620812483779 | | | |
| 3.1.059010 | AZAT GALIULLIN | ADDRESS REDACTED | | | ETC 0.0000012646539026 BUSD 0.46772597562598 | | | |
| 3.1.059011 | AZAT KANUK | ADDRESS REDACTED | | | BTC 0.0000000054928296303 | | | |
| 3.1.059012 | AZAT KUZU | ADDRESS REDACTED | | | CEL 0.012238302157527 CEL 4.92681222477332 | | | |
| 3.1.059013 | AZAT NURMAGAMBETOV | ADDRESS REDACTED | | | USDT ERC20 401.56 MATIC 2229.21041416447 USDC 3.81134333115893 | | | |
| 3.1.059014 | AZAT OGUZ | ADDRESS REDACTED | | | BTC 0.00000293 CEL 1.26816890371088 | | | |
| 3.1.059015 | AZAT PAPLIYAN | ADDRESS REDACTED | | | CEL 0.16756946151307B | | | |
| 3.1.059016 | AZAT VALIULLIN | ADDRESS REDACTED | | | BTC 0.000000000501501722 CEL 0.21014323943046Z | | | |
| 3.1.059017 | AZAYUENA JALDIN | ADDRESS REDACTED | | | CEL 0.00167219650098112 XRP 0.0146569188405996 | | | |
| 3.1.059018 | AZAZ MALEK | ADDRESS REDACTED | | | CEL 1.09010067041816 | | | |
| 3.1.059019 | AZBI AGUSH | ADDRESS REDACTED | | | BAT 736.231453956748 BTC 0.001664720878423B CEL 222.324946984185 DASH 1.1292560917262S ETC 102.180601372209 LTC 2.6207074722425Z MCDAI 1.02627338383976 OMG 0.0387077179694024 SGB 0.000000025991923139B XLM 1657.9004029568Z XRP 0.00000096840145005S ZEC 10.78519250044266 ZRX 518.305597637272 | | | |
| 3.1.059020 | AZDEIN AMBERGER | ADDRESS REDACTED | | | BTC 0.0160989800084325 DOT 21.53986526595S3 ETH 1.236645032688B9 XRP 3408.16066861768 | | | |
| 3.1.059021 | AZE COWLEY | ADDRESS REDACTED | | | BTC 0.1117449035212S6 CEL 24.8445817474333 ETH 0.1766560906217 | | | |
| 3.1.059022 | AZÉA COUTURE | ADDRESS REDACTED | | | BTC 0.005288499001264 ETH 0.342009975708226 | | | |
| 3.1.059023 | AZEA GRIMSHAW | ADDRESS REDACTED | | | BTC 0.00000000165341J961 CEL 7.834063518056Z4 | | | |
| 3.1.059024 | AZEEM BAKHTIAR | ADDRESS REDACTED | | | BTC 0.0323378572349232 GUSD 8372.38482092604 USDC 981.209962588677 XRP 804.575482 | BTC 0.0003489 | | |
| 3.1.059025 | AZEEM H TAJANI | ADDRESS REDACTED | | | ADA 0.0594706258267243 AVAX 13.2257949507494 BTC 0.00002613917515727144 CEL 52.98811611270S ETH 5.3531606073474 MATIC 129.303437701121 MCDAI 0.076058354927806S | BTC 0.00103977469607606 | | |
| 3.1.059026 | AZEEM NAEEM | ADDRESS REDACTED | | | BTC 0.00000163055912144 | | | |
| 3.1.059027 | AZEEM RAHMAN | ADDRESS REDACTED | | | ETC 0.0000013338842857B2 ETH 0.067783868133613 LINK 28.52153993S446 | | | |
| 3.1.059028 | AZEEM RAJA | ADDRESS REDACTED | | | AAVE 0.00673988185644809 BTC 0.0000004166425462J7 SNX 0.135297311028J8 UNI 0.12241798594S97Z | | | |
| 3.1.059029 | AZEEZ ABIODUN AMUSA | ADDRESS REDACTED | | | BTC 0.00171870531186287 | | | |
| 3.1.059030 | AZEEZ ABIODUN OMOLOYE | ADDRESS REDACTED | | | BTC 0.0000000966144817J7 | | | |
| 3.1.059031 | AZEEZ ADESANYA | ADDRESS REDACTED | | | ADA 102.505000060993 BCH 1.3273368244796 BTC 0.04413050361963 CEL 9.6277674787798J DOT 15.655630201688Z ETC 2.63512132202109S ETH 0.0976488984583IB MATIC 224.074585227241 XRP 182.67780972823J | | | |
| 3.1.059032 | AZEEZ ADEWALE RAJI | ADDRESS REDACTED | | | BTC 0.00000216929017296 | | | |
| 3.1.059033 | AZEEZ AZEEZ | ADDRESS REDACTED | | | BTC 0.00000098139612447 | | | |
| 3.1.059034 | AZEEZ BADARU | ADDRESS REDACTED | | | BTC 0.00115167338588743 ETH 0.1194982549265I3 MATIC 550.197283178664 | | | |
| 3.1.059035 | AZEEZ OLADAPO AMOSU | ADDRESS REDACTED | | | BTC 0.00000337245393323 | | | |
| 3.1.059036 | AZEEZ OLALEKAN HAMMED | ADDRESS REDACTED | | | BTC 0.000000000720512S CEL 0.04336763063J4864 | | | |
| 3.1.059037 | AZEEZ OMOTAYO | ADDRESS REDACTED | | | CEL 3.60786287160099 DOT 1.396981291834S ETC 4.293974B ETH 0.00297602925157198S MATIC 197.786175291293 | | | |
| 3.1.059038 | AZEEZ SWARUP | ADDRESS REDACTED | | | AAVE 2.16959450593296 ADA 201.072425270031 BAT 1474.36117220854 BTC 1.06660895599747 CEL 264.913193237611 COMP 1.2070637491213J DOT 10.9794883624171 ETH 18.091632925060B LINK 60.448908914064B LTC 2.207648072030J9 MANA 533.344314542705 MATIC 16932.6696266294 PAXG 0.27378545413700J4 SNX 298.34573420B909 TUSD 305.445926159321 UMA 16.484805013692J4 UNI 442.138378461628 USDC 7478.45702819426 USDT ERC20 198.701738593727 | | | |
| 3.1.059039 | AZEEZ TAIWO SHITTU | ADDRESS REDACTED | | | BTC 0.000000027501499172 | | | |
| 3.1.059040 | AZELDEEN AZHAR | ADDRESS REDACTED | | | BTC 0.1013571298489843 ETH 0.00138645011206172 LINK 13.925760725599 MATIC 151.774205695438 | | | |
| 3.1.059041 | AZELIE SUNSENERY | ADDRESS REDACTED | | | ADA 829.2117385301 BTC 0.00121596894398745 CEL 0.0690951764814745 XRP 0.177322178571787 | | | |
| 3.1.059042 | AZELL REYNOLDS | ADDRESS REDACTED | | | BTC 0.1558275846487J DOT 12.1550859892235 ETH 2.33766553530753 LINK 8.44131908162299 | | | |
| 3.1.059043 | AZEMARD JONATHAN | ADDRESS REDACTED | | | CEL 8.382764106707J1 | | | |
| 3.1.059044 | AZEMINA MARTINOVIC | ADDRESS REDACTED | | | BTC 0.00119050470514263 LTC 0.004845614005285J3 | | | |
| 3.1.059045 | AZEMINA SEJDIC | ADDRESS REDACTED | | | BTC 0.0010479767732066 USDC 3.10538483175285 | | | |
| 3.1.059046 | AZER DUGALIĆ | ADDRESS REDACTED | | | BTC 0.00950406106131357J7 | | | |
| 3.1.059047 | AZETA GHAEINZADEH | ADDRESS REDACTED | | | BTC 0.0336158427202323 | | | |
| 3.1.059048 | AZHAAN FAHMY | ADDRESS REDACTED | | | CEL 0.0397766602308788 | | | |
| 3.1.059049 | AZHAGAPPAN MANICKAVASAGAN | ADDRESS REDACTED | | | BTC 0.0000088800503506722 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.059050 | AZHAN MOHAMMAD | ADDRESS REDACTED | | | ADA 81.826706116145Z | | | |
| | | | | | AVAX 0.903898651593993 | | | |
| | | | | | BNT 9.48431555990918 | | | |
| | | | | | BTC 0.0017822926362763Z | | | |
| | | | | | DOGE 127.820080800222 | | | |
| | | | | | DOT 4.33573682118901 | | | |
| | | | | | EOS 7.33809167838939 | | | |
| | | | | | LUNC 0.488965247346753 | | | |
| | | | | | MATIC 29.988938803901Z | | | |
| | | | | | PAXG 0.0169567667755249 | | | |
| | | | | | SNX 16.5024379930842 | | | |
| | | | | | SOL 0.00717115624648601 | | | |
| | | | | | XLM 35.0023911719658 | | | |
| | | | | | ZRX 23.6532219153993 | | | |
| 3.1.059051 | AZHAR HUSSAIN | ADDRESS REDACTED | | | BTC 0.00000139 | | | |
| | | | | | CEL 5.41199907211935 | | | |
| 3.1.059052 | AZHAR KUZAIRY | ADDRESS REDACTED | | | XRP 0.0676869186296176 | | | |
| 3.1.059053 | AZHAR RAHMAT | ADDRESS REDACTED | | | BTC 0.00361245223088532 | | | |
| | | | | | ETH 0.0431351109582122 | | | |
| | | | | | LUNC 1.95212605037S | | | |
| 3.1.059054 | AZHU. WANG | ADDRESS REDACTED | | | BTC 0.000000005873704254 | | | |
| | | | | | CEL 1.64572739756938 | | | |
| | | | | | EOS 0.000004037902538928Z | | | |
| | | | | | SGB 0.0071526691093Z116 | | | |
| | | | | | USDT ERC20 0.00000079067171647446 | | | |
| | | | | | XRP 0.0663124117967992 | | | |
| 3.1.059055 | AZIA SAUBERS | ADDRESS REDACTED | | | BTC 0.00115195879255581 | | | |
| | | | | | USDC 1789.97474208434 | | | |
| 3.1.059056 | AZIANIZA BINTI ALIAS | ADDRESS REDACTED | | | LTC 2.14733511091679 | | | |
| 3.1.059057 | AZIB MANZOOR | ADDRESS REDACTED | | | BTC 0.000001678011988789 | | | |
| | | | | | USDC 0.951479552873298 | | | |
| 3.1.059058 | AZID AMROUCHE | ADDRESS REDACTED | | | ETH 0.18741669405255 | | | |
| | | | | | XRP 112.925229435397 | | | |
| 3.1.059059 | AZIE BENJAMIN HORNE | ADDRESS REDACTED | | | BTC 0.11943606583157 | BTC 0.00068375 | | |
| | | | | | ETH 0.0243970686762314 | USDC 100 | | |
| | | | | | SOL 7.47336869861512 | | | |
| | | | | | USDC 945.005989587288 | | | |
| 3.1.059060 | AZIEB KALEAB | ADDRESS REDACTED | | | ETH 0.0269996475627723 | | | |
| 3.1.059061 | AZIKWE KAMAU LOMBARD | ADDRESS REDACTED | | | BTC 0.00095611827617387S | | BTC 0.00126050977949239 | |
| | | | | | ETH 0.00162395363768014 | | | |
| | | | | | GUSD 407.927112874204 | | | |
| | | | | | LTC 1.00467645664589 | | | |
| | | | | | MATIC 89.783310319249 | | | |
| | | | | | SNX 29.4236422850099 | | | |
| | | | | | USDC 1657S.8947167367 | | | |
| | | | | | ZRX 2631.8816319377 | | | |
| 3.1.059062 | AZIM ALI | ADDRESS REDACTED | | | USDC 0.0162204581108197 | | | |
| 3.1.059063 | AZIM AZMAN | ADDRESS REDACTED | | | USDC 0.006180994391202245 | | | |
| | | | | | CEL 2.74971962390832 | | | |
| 3.1.059064 | AZIM DAYANI | ADDRESS REDACTED | | | LTC 0.0153846153846153 | | | |
| | | | | | ADA 236.832333348966 | | | |
| | | | | | ETH 0.00840872338039012 | | | |
| | | | | | ETH 0.357689993360929 | | | |
| 3.1.059065 | AZIM KULOV | ADDRESS REDACTED | | Yes | AAVE 0.0652571818270924 | MCDAI 208.355245343333 | | ETH 9.28607739410334 |
| | | | | | BTC 0.000202225136176095S | | | |
| | | | | | ETH 46.5580164196145 | | | |
| | | | | | LINK 0.18551141034798J | | | |
| | | | | | MATIC 10498.3429860785 | | | |
| | | | | | MCDAI 2054.95569369322 | | | |
| | | | | | SNX 0.333424406080576 | | | |
| | | | | | UNI 0.0371090334244288 | | | |
| 3.1.059066 | AZIM MAKSUM | ADDRESS REDACTED | | | BNB 0.00253953733915101 | | | |
| | | | | | ETH 0.000048651223019364 | | | |
| | | | | | XRP 25.4297406809511 | | | |
| 3.1.059067 | AZIM SHAUN HERMAIN HERBERT | ADDRESS REDACTED | | | BTC 0.0003157411089082626 | | | |
| | | | | | CEL 0.237020379300071 | | | |
| 3.1.059068 | AZIM ZIA | ADDRESS REDACTED | | | ETH 0.000215733799095518 | | | |
| 3.1.059069 | AZIZ ABDULLAH SUSLU | ADDRESS REDACTED | | | BTC 0.000000903382095 | | | |
| | | | | | CEL 0.00042286198974864J | | | |
| 3.1.059070 | AZIZ AZIZ | ADDRESS REDACTED | | | ADA 0.00892133027127J78 | | | |
| | | | | | BTC 0.000015766735S8236 | | | |
| | | | | | ETH 0.00002359148208727d | | | |
| | | | | | MATIC 0.0299712512601207 | | | |
| 3.1.059071 | AZIZ AZNABAKIYEV | ADDRESS REDACTED | | | BTC 0.0000928750482581288 | BTC 0.000000002145568343 | | |
| 3.1.059072 | AZIZ BAH | ADDRESS REDACTED | | | CEL 0.055118354347962 | | | |
| | | | | | ETH 0.5353274926937B8 | | | |
| 3.1.059073 | AZIZ CHAUDHRY | ADDRESS REDACTED | | Yes | ADA 12725.7438788204 | BTC 0.00373588539602654 | | BTC 0.499837552795341 |
| | | | | | BTC 0.29155566091767 | | | |
| | | | | | ETH 8.9726499720781Z | | | |
| | | | | | MCDAI 31.87942997282Z | | | |
| | | | | | XRP 4582.79746681266 | | | |
| 3.1.059074 | AZIZ DOUMITH | ADDRESS REDACTED | | | BTC 0.0000000844468302384 | | | |
| | | | | | USDC 0.0259879062134735 | | | |
| 3.1.059075 | AZIZ DURRANI | ADDRESS REDACTED | | | BTC 0.246611896204539 | | | |
| | | | | | CEL 0.844464525742494 | | | |
| | | | | | EOS 1.09356316070548 | | | |
| | | | | | ETH 0.08455005276638J | | | |
| | | | | | MATIC 17.073195541953S | | | |
| | | | | | SNX 257.908819926111 | | | |
| | | | | | USDC 0.000105427814849253? | | | |
| 3.1.059076 | AZIZ FARHANE | ADDRESS REDACTED | | | SNX 141.58337693760J | | | |
| 3.1.059077 | AZIZ GAZIPURA | ADDRESS REDACTED | | | BTC 0.3306752840729B | | | |
| | | | | | ETH 0.0191612297946324? | | | |
| 3.1.059078 | AZIZ GOZIEV | ADDRESS REDACTED | | | USDC 132.097048950S | | | |
| | | | | | CEL 2.06989177044128 | | | |
| | | | | | MCDAI 30 | | | |
| | | | | | XRP 0.0000000613834784 | | | |
| 3.1.059079 | AZIZ HASAN | ADDRESS REDACTED | | | AVAX 0.104718115496387 | AVAX 0.0000002561742281l1 | | |
| | | | | | LINK 0.0352479808074785 | BTC 0.0003988 | | |
| | | | | | LUNC 0.0069361167130333? | LINK 0.00064281561801033 | | |
| | | | | | MATIC 7.87684581855979 | LUNC 0.000000320062019745 | | |
| | | | | | USDC 0.000705791906458502 | MATIC 0.00199473070905473 | | |
| | | | | | | USDC 27.6069339308896 | | |
| | | | | | | UST 8.68 | | |
| 3.1.059080 | AZIZ JABBAR | ADDRESS REDACTED | | | CEL 0.00561028276412294 | | | |
| 3.1.059081 | AZIZ KABYSHEV | ADDRESS REDACTED | | | ADA 9618.56221404J2 | | | |
| | | | | | BNB 1.1852381044368S | | | |
| | | | | | BTC 0.1000605439067166 | | | |
| | | | | | ETH 9.21163505647774 | | | |
| | | | | | USDC 22.0983012183267 | | | |
| 3.1.059082 | AZIZ KARA | ADDRESS REDACTED | | | BTC 0.0011785282388130J | | | |
| | | | | | ETH 3.6956055997625d | | | |
| | | | | | USDT ERC20 381.917490905865 | | | |
| 3.1.059083 | AZIZ KEREM REYHAN | ADDRESS REDACTED | | | ETH 0.00147390889626887 | | | |
| 3.1.059084 | AZIZ KHALAF | ADDRESS REDACTED | | | BTC 0.14777843657405d | | | |
| | | | | | CEL 24.86233282397765 | | | |
| | | | | | DOT 0.0545737356648554 | | | |
| | | | | | EOS 786.525025478069 | | | |
| | | | | | ETH 1.88271418233B9 | | | |
| | | | | | SNX 51.7996471938422? | | | |
| | | | | | ZEC 8.51730653683783 | | | |
| 3.1.059085 | AZIZ KOUCHY | ADDRESS REDACTED | | | CEL 0.434434213135466 | | | |
| 3.1.059086 | AZIZ MAMMERI | ADDRESS REDACTED | | | USDC 47.239220995193 | | | |
| | | | | | BNB 0.000642647047321459 | | | |
| | | | | | BTC 0.003851990470079988 | | | |
| | | | | | CEL 0.00260019909967649 | | | |
| | | | | | ETH 0.000094239619915431 | | | |
| | | | | | USDC 0.00102974012169658 | | | |
| 3.1.059087 | AZIZ MANSOOR | ADDRESS REDACTED | | | BTC 0.0010864146275091Z | | | |
| | | | | | DOT 105.405449368805 | | | |
| | | | | | ETH 1.26062802617732 | | | |
| 3.1.059088 | AZIZ NABKI | ADDRESS REDACTED | | | BTC 0.0274630078815559 | | | |
| | | | | | CEL 7.04550332603871 | | | |
| 3.1.059089 | AZIZ NESIN ALACA | ADDRESS REDACTED | | | ETH 0.00148237310145065 | | | |
| 3.1.059090 | AZIZ NGOUEYA AKANJI BENGA | ADDRESS REDACTED | | | CEL 10.540632203684Z | | | |
| | | | | | ETH 0.03261178 | | | |
| | | | | | XLM 8.93468897 | | | |
| 3.1.059091 | AZIZ ORUMBAEV | ADDRESS REDACTED | | Yes | BTC 2.21998583607247 | USDC 8 | | BTC 2.3253238439818 |
| | | | | | ETH 19.17319075536067 | | | |
| | | | | | MATIC 4068.2175909379 | | | |
| | | | | | SOL 573.43558600125S | | | |
| | | | | | USDC 7.7400871934591 | | | |
| | | | | | USDT ERC20 0.0111241365228852 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 1.1.059092 | AZIZ OUBAHOUS INDLHAU | ADDRESS REDACTED | | | BTC 0.00000026994023695S<br>CEL 0.028174220539153<br>ETH 0.000947712149395445<br>USDC 0.23852434274780T | | | |
| 1.1.059093 | AZIZ RAU | ADDRESS REDACTED | | | SNX 1.14579595380962<br>USDC 55.29332113558S | | | |
| 1.1.059094 | AZIZ SYED | ADDRESS REDACTED | | | AVAX 0.07602898361220687<br>BTC 3.06433032029999Y-08<br>ETH 0.00223760831558086<br>MATIC 5.47508366933219<br>SOL 0.01373704304477A<br>USDC 18.9865206195177 | AVAX 0.00000917485781245B<br>BTC 0.00001811007141288S<br>ETH 0.00000106795435434S<br>MATIC 0.00851291333235484<br>SOL 0.01101466481915B<br>USDC 0.00000038297171811T | | |
| 1.1.059095 | AZIZ UCAL | ADDRESS REDACTED | | | BTC 0.00148610024150I2 | | | |
| 1.1.059096 | AZIZ YAHAYA | ADDRESS REDACTED | | | ADA 0.174171281068TS<br>BTC 0.00000531971031505S6<br>CEL 0.17471357567443<br>XRP 0.19089016730570K | | | |
| 1.1.059097 | AZIZAN ABDUL AZIZ | ADDRESS REDACTED | | | BTC 0.000827268066596753<br>LTC 2.71085197665232 | | | |
| 1.1.059098 | AZIZBEK SAMANDAROV | ADDRESS REDACTED | | | BTC 0.000009672648622133 | | | |
| 1.1.059099 | AZIZI ASRI | ADDRESS REDACTED | | | CEL 0.88763450960J503<br>XRP 0.000000650286664021 | | | |
| 1.1.059100 | AZIZI JAUL | ADDRESS REDACTED | | | BTC 0.00000000307279514 9<br>CEL 13.72433855940591<br>ETH 0.2139439 3<br>LINK 6.06132<br>MATIC 51.39336<br>USDC 99.5498 | | | |
| 1.1.059101 | AZIZI LAMIRI | ADDRESS REDACTED | | | BTC 0.000000004847008T<br>CEL 0.02570544845715 23 | | | |
| 1.1.059102 | AZIZI ZAIDI | ADDRESS REDACTED | | | BNB 0.0010900336423938T<br>BTC 0.00000146416394912S<br>CEL 0.74947214249724<br>DOT 0.00288843583201421<br>ETH 0.00058640021746596 6<br>LINK 6.24164632099I22<br>USDT ERC20 0.49127007017640 9<br>XRP 0.05582409761678I4 | | | |
| 1.1.059103 | AZIZUR KHAN | ADDRESS REDACTED | | | BTC 0.0507200456886425<br>CEL 0.36074453814034 4<br>DOT 3.3646375082505 4<br>ETH 0.0637049808825333<br>MATIC 33.3827057350434 | | | |
| 1.1.059104 | AZKPOTA VALERE | ADDRESS REDACTED | | yes | CEL 47.888163944817 4<br>ETH 0.0000872410335616 29<br>USDT ERC20 20.05064361321S5 | | | ETH 0.3113408057195 42 |
| 1.1.059105 | AZLAN HASHIM | ADDRESS REDACTED | | | BTC 0.000100322538931811<br>CEL 0.16799441257429 2<br>ETH 0.00056412250856861 | | | |
| 1.1.059106 | AZLAN RASID | ADDRESS REDACTED | | | ADA 169.47054895389 9<br>BTC 0.00118529813926593<br>MATIC 0.5003312453391B3<br>XLM 232.5307629648 96<br>XRP 0.000221656803807207 | | | |
| 1.1.059107 | AZLAN SHAH | ADDRESS REDACTED | | | BTC 0.00000227813521168 6 | | | |
| 1.1.059108 | AZLI ABDULLAH | ADDRESS REDACTED | | | ADA 218.33054819056<br>BTC 0.00124919190896015<br>CEL 0.074008442879973<br>XRP 96.4986200965 08 | | | |
| 1.1.059109 | AZLI AZIZI | ADDRESS REDACTED | | | BTC 0.000000015124095101<br>CEL 0.287879929217428<br>MATIC 309.37405812212S | | | |
| 1.1.059110 | AZLI ROSLAN | ADDRESS REDACTED | | | LTC 0.2086212391675 9 | | | |
| 1.1.059111 | AZLI SHAH | ADDRESS REDACTED | | | BCH 0.11652489262023 9<br>BNB 1.1311353970313 2<br>BTC 0.0086062372699I259<br>ETC 0.72763472677090S<br>ETH 0.31112631396280 6<br>LTC 0.48319077962718<br>XRP 36.53193085151 82 | | | |
| 1.1.059112 | AZLI SHAH BIN JAMALUDIN | ADDRESS REDACTED | | | BTC 0.01224102370546 62 | | | |
| 1.1.059113 | AZMAN AHMAD | ADDRESS REDACTED | | | CEL 1.09347042235762 | | | |
| 1.1.059114 | AZMAN AI | ADDRESS REDACTED | | | CEL 4.60354993327358<br>DOT 5.31286522721703 | | | |
| 1.1.059115 | AZMAN BAHARUDDIN | ADDRESS REDACTED | | | ETH 0.638109516981668<br>1INCH 0.039624660284285A<br>ADA 0.14158879987783 4<br>BCH 0.00052530912753B93<br>BNB 0.0000061188410493B<br>BTC 0.00000012059460778 4<br>COMP 0.00264305668663971<br>EOS 0.049787423943125<br>ETH 0.0000017294640035 1<br>LTC 0.00156372197755156<br>USDC 0.748842952220488<br>USDT ERC20 0.27629348806082 7 | | | |
| 1.1.059116 | AZMAN SADEEQE NARIVIK | ADDRESS REDACTED | | | BTC 0.0251301786537633<br>CEL 316.68805185319<br>ETH 0.2545722747211 23 | BTC 0.005057479433570512<br>ETH 0.00000073 | | |
| 1.1.059117 | AZMAN SALLEH | ADDRESS REDACTED | | | DOT 0.00150719046638256 | | | |
| 1.1.059118 | AZMATH MOHAMMED | ADDRESS REDACTED | | | BTC 0.000283443569132847<br>ETH 2.07347880858577<br>MATIC 116.36368602707<br>SNX 46.6066210441349<br>USDC 300.9853090939S5 | | | |
| 1.1.059119 | AZMEENA SHABOUT | ADDRESS REDACTED | | | BTC 0.048813091587315B<br>CEL 2949.60365730731<br>ETH 2.14539519998664 | | | |
| 1.1.059120 | AZMEH AMER | ADDRESS REDACTED | | | BTC 0.02024679645720SS<br>CEL 545.248931349848 | | | |
| 1.1.059121 | AZMI ABDUL HADI MOHAMMAD | ADDRESS REDACTED | | | BTC 0.00291742451160I0 | | | |
| 1.1.059122 | AZMI KATIMI | ADDRESS REDACTED | | | CEL 0.00147113695729347 | | | |
| 1.1.059123 | AZMI KEREM FIDAN | ADDRESS REDACTED | | | LTC 0.002 | | | |
| 1.1.059124 | AZMIL MALEK | ADDRESS REDACTED | | | ETH 0.0000004011681322 2<br>BTC 0.0153333094460591 | | | |
| 1.1.059125 | AZMIR HANIZ BIN ABDUL AZIZ | ADDRESS REDACTED | | | AVAX 0.000358118297641052<br>BTC 0.000267526522627444<br>CEL 0.22683167385384 4<br>DOT 0.0033062613961096S<br>LUNC 0.000070036601473771<br>SOL 0.0000124955975820Z8<br>XTZ 0.0051449476279040 6 | | | |
| 1.1.059126 | AZMU AHMAD | ADDRESS REDACTED | | | XRP 0.112227677143097 | | | |
| 1.1.059127 | AZNI ABD RAHMAN | ADDRESS REDACTED | | | BNB 0.8544967851099 46<br>BTC 0.00221061807B2445<br>CEL 0.12386773683212 9<br>LTC 0.00047747385666073073<br>USDT ERC20 0.34852475664311 8 | | | |
| 1.1.059128 | AZNIV KORKEJIAN | ADDRESS REDACTED | | | BTC 0.00124271096657389<br>ETH 6.62031448035591 | | | |
| 1.1.059129 | AZRA BAHARDEEN | ADDRESS REDACTED | | | BTC 0.000000000756462455B<br>CEL 0.5750795133308Z | | | |
| 1.1.059130 | AZRA BAYTAR | ADDRESS REDACTED | | | BTC 0.0000000031451647H<br>CEL 0.5095982116381I92<br>USDT ERC20 0.42716154112364S | | | |
| 1.1.059131 | AZRA LIZDE | ADDRESS REDACTED | | | BTC 0.0000000003075420016<br>CEL 0.191171978135733 | | | |
| 1.1.059132 | AZRA MANORI | ADDRESS REDACTED | | | BTC 0.00812778070705091<br>CEL 0.9013119505627S | | | |
| 1.1.059133 | AZRA MRLIĆ | ADDRESS REDACTED | | | BTC 0.000000000003846874<br>CEL 0.00054538910241388<br>ETH 0.000296780707235S7 | | | |
| 1.1.059134 | AZRA PORCA | ADDRESS REDACTED | | | BTC 0.001018827940337A3<br>CEL 4.2042982651886<br>XRP 406.5 | | | |
| 1.1.059135 | AZRAEI ROSLLY | ADDRESS REDACTED | | | ADA 0.121423010831741<br>BTC 0.0000631101973744186<br>CEL 6.24227133550989 | | | |
| 1.1.059136 | AZRAF AHMAD RAKIN | ADDRESS REDACTED | | | | USDC 16.122889 | | |
| 1.1.059137 | AZRAF HASSAN | ADDRESS REDACTED | | | XRP 0.1219034533816S1 | | | |
| 1.1.059138 | AZREE MUSSA | ADDRESS REDACTED | | | BTC 0.000000688150362758 | | | |
| 1.1.059139 | AZREN PAUL | ADDRESS REDACTED | | | BTC 0.0151116050615738<br>CEL 14.4541427676642 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.059140 | AZRI ABDULLAH | ADDRESS REDACTED | | | ADA 17.3481299259756 USDC 0.122845000773264 | | | |
| 3.1.059141 | AZRI ANUAR | ADDRESS REDACTED | | | CEL 0.0781179479127282 ETH 0.000010515809541059 LTC 0.000025589829087281 | | | |
| 3.1.059142 | AZRI AZERAI | ADDRESS REDACTED | | | CEL 1.53659480301785 ETH 0.000118144359762371 MCD4I 2.02608860278818 SGB 1.0498279855779 KLM 0.0326091866271129 XRP 7.23907716026332 | | | |
| 3.1.059143 | AZRIEL ARNTZEN | ADDRESS REDACTED | | | DOT 0.0074189044823345 ETH 0.0008958842560182 | | | |
| 3.1.059144 | AZRIEL BAILEY | ADDRESS REDACTED | | | BTC 0.00142368119274 ETC 0.000302103259392941 ETH 0.0200965523985036 MATIC 35.5807474195725 | | | |
| 3.1.059145 | AZRIEL HOPKINS | ADDRESS REDACTED | | | BTC 0.000234171853218843 ETH 26.2233420167176 | | | |
| 3.1.059146 | AZRIEL LEE | ADDRESS REDACTED | | | ETC 0.094920267966171 ETH 1.85928749305941 | | | |
| 3.1.059147 | AZRIEL TAN | ADDRESS REDACTED | | | BTC 0.000539757952066346 CEL 0.000026259431047775 ETH 0.0139837561492048 LTC 0.123629879578644 XRP 12.0731389862101 | | | |
| 3.1.059148 | AZRIL ARIF | ADDRESS REDACTED | | | BTC 0.000000148717066649 XRP 0.135143771118066 | | | |
| 3.1.059149 | AZRIN SHAH A RAHMAN | ADDRESS REDACTED | | | ETH 7.77426956078999E-07 LUNC 0.588805411783151 | | | |
| 3.1.059150 | AZRIN SYALHIN PUTRA BIN SURANI | ADDRESS REDACTED | | | CEL 76.6298792336712 DOT 18.153 | | | |
| 3.1.059151 | AZROOL ARIFF BIN MOHD ALIES | ADDRESS REDACTED | | | CEL 0.0623630369455631 USDC 0.00266534433046098 | | | |
| 3.1.059152 | AZRUL ARIS | ADDRESS REDACTED | | | ADA 185.561122569919 BNB 0.000628078957833526 | | | |
| 3.1.059153 | AZRUL BIN MOHD SALEH | ADDRESS REDACTED | | | USDC 0.00196173733047129 | | | |
| 3.1.059154 | AZRUL HASSANI BIN BAHAROM | ADDRESS REDACTED | | | BTC 0.58869334642428 CEL 7.00201129945678 | | | |
| 3.1.059155 | AZRUL SAMSURI | ADDRESS REDACTED | | | ADA 347.141247792919 AVAX 2.86209952887275 BTC 0.005481781660019726 ETH 0.20063477824915 7 LUNC 4.91872693382537 SOL 6.36733124332141 | | | |
| 3.1.059156 | AZUBUIKE CHILE | ADDRESS REDACTED | | | BTC 0.00000011792945421 05 CEL 0.06945610984642 97 ETH 0.00000068823676876 MATIC 0.02048922209 39681 | | | |
| 3.1.059157 | AZUBUIKE GEORGE | ADDRESS REDACTED | | | BTC 0.00000001686408 0739 USDT ERC20 0.2053952530070 44 | | | |
| 3.1.059158 | AZUBUIKE OSEMENE | ADDRESS REDACTED | | | CEL 0.1496772847448 3 | | | |
| 3.1.059159 | AZUCENA CUEVAS | ADDRESS REDACTED | | | BTC 0.000020605878 70784 27 USDT ERC20 0.84975470835597 6 | | | |
| 3.1.059160 | AZUCENA DEL CARMEN PERALTA | ADDRESS REDACTED | | | BTC 0.00150221093522142 | | | |
| 3.1.059161 | AZUCENA GONZALEZ | ADDRESS REDACTED | | | ADA 0.0416545500590043 | | | |
| 3.1.059162 | AZUCENA PERALTA | ADDRESS REDACTED | | | BTC 0.04092182464366 24 BTC 0.003707250176 1059 | | | |
| 3.1.059163 | AZUCENA RIVAROLA | ADDRESS REDACTED | | | MATIC 47.2681261700325 BTC 0.00000000376163 0848 | | | |
| 3.1.059164 | AZUCENA SALGUERO | ADDRESS REDACTED | | | CEL 0.00361364322797196 BTC 0.039351927554393 ETH 0.167281053461781 LINK 38.15052587 74458 USDC 1066.378328 1426 | | | |
| 3.1.059165 | AZUCENA SANCHEZ | ADDRESS REDACTED | | | CEL 1.5363129167158 | | | |
| 3.1.059166 | AZUCENA STROPPA | ADDRESS REDACTED | | | BTC 0.000000927672575255 | | | |
| 3.1.059167 | AZUL CANAPARO DIBB | ADDRESS REDACTED | | | USDT ERC20 0.8448117958819 BTC 0.00223868006491897 | | | |
| 3.1.059168 | AZUL ISIDORO | ADDRESS REDACTED | | | USDT ERC20 0.000002105205276 39 USDC 0.00000000749110178 | | | |
| 3.1.059169 | AZUL SERENA GARCIA | ADDRESS REDACTED | | | CEL 0.0796414190176712 USDT ERC20 0.0000004970395521 61 CEL 2.9362239514601 6 | | | |
| 3.1.059170 | AZUMI FUJITANI | ADDRESS REDACTED | | | ETH 0.27 ADA 0.228800874509433 BTC 0.0000007325604660 16 | | | |
| 3.1.059171 | AZUNWO UGUIKA | ADDRESS REDACTED | | | CEL 0.13311504687499 KLM 0.974135845159484 ADA 0.090956847915009 | | | |
| 3.1.059172 | AŽUOLAS MACIAUSKAS | ADDRESS REDACTED | | | BTC 0.000003316264042 54 AAVE 0.0009086621631586 27 ATOM 0.0864159087 14 CEL 9.6367724205 1686 | | | |
| 3.1.059173 | AŽUOLAS TAMOŠIŪNAS | ADDRESS REDACTED | | | LTC 0.253940537323 17 CEL 0.39043176968752 8 USDC 0.2543420730215 22 | | | |
| 3.1.059174 | AZURA AZIZ AZIZ AHMAD | ADDRESS REDACTED | | | ETH 0.000245367955531121 | | | |
| 3.1.059175 | AZURA HUSSAIN | ADDRESS REDACTED | | | ALM 101.532653372835 | | | |
| 3.1.059176 | AZURA NG | ADDRESS REDACTED | | | AVAX 10.692158477664 9 BTC 9.567420003111281 CEL 1290.0391739445 7 ETH 15.2465534885844 LINK 103.129860750246 | | | |
| 3.1.059177 | AZURE ANDERSON | ADDRESS REDACTED | | | MATIC 1777.34327345586 ADA 0.129771330966805 | | | |
| 3.1.059178 | AZUSA MIYAI | ADDRESS REDACTED | | | BTC 0.0008509920594291 BTC 0.0010779182907649 | | | |
| 3.1.059179 | AZUWAN PUTERA KAMSANI | ADDRESS REDACTED | | | USDC 1026.0710618046 | | | |
| 3.1.059180 | AZWAN ISA | ADDRESS REDACTED | | | BTC 1.18703306785996 05 USDC 11.5882114227846 | | | |
| 3.1.059181 | AZZA WIJNEN | ADDRESS REDACTED | | | ADA 120.124618443817 BNB 2.06571588497027 BTC 0.17516672281770 3 CEL 3.55585003935731 DOT 5.85033249588024 ETH 2.01737324591754 USDT ERC20 0.6370806970939 29 KLM 97.1314977507449 | | | |
| 3.1.059182 | AZZAM TELLO | ADDRESS REDACTED | | | BTC 0.00000028174388011 CEL 10.580509684522 USDC 325.449280148275 | | | |
| 3.1.059183 | AZZAS RIEDEWALD | ADDRESS REDACTED | | | ADA 476.818328471057 | | | |
| 3.1.059184 | AZZOZUL AROB | ADDRESS REDACTED | | | BTC 0.00112698913582473 | | | |
| 3.1.059185 | AZZOUZ OMAR ZAYEN | ADDRESS REDACTED | | | CEL 0.00987818681230482 CEL 0.523862218173883 | | | |
| 3.1.059186 | ANGELOS GKOLIAS | ADDRESS REDACTED | | | ADA 316.38768416399 AVAX 9.58000293708701 BTC 0.09427159840321621 CEL 18.2357595236536 ETH 0.134408305609989 XRP 0.0000030049820429 7 | | | |
| 3.1.059187 | B & B TRUST | BARNDANCE LN, SANTA ROSA, CALIFORNIA 95407 | | | AAVE 0.00593116104005956 BTC 0.00057910452623 1803 ETH 0.012460874107866 5 | BTC 0.00000097862860052 | | |
| 3.1.059188 | B AMUTHA BATUMALAI | ADDRESS REDACTED | | | USDC 1.94076370821653 CEL 0.00856319205105689 BTC 3.53692594 DOT 8.53692594 ETH 0.02070066 | | | |
| 3.1.059189 | B BAKKER | ADDRESS REDACTED | | | BTC 0.000175146386224355 ETH 0.00091775367726385 LUNC 0.01959579551322 86 | | | |
| 3.1.059190 | B BROWN | ADDRESS REDACTED | | | ETH 7.51027216107560E-05 | | | |
| 3.1.059191 | B DAVID NEUBERT | ADDRESS REDACTED | | | BTC 2.00043320811133 ETH 56.0746144560977 | CEL 47.1698113207547 | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.059192 | B DEVIN DAVIS | ADDRESS REDACTED | | | 1INCH 773.74985134757/2<br>AAVE 0.00288800373871395<br>ADA 1467.88975553712<br>AVAX 235.076654770142<br>BTC 0.14214875063418<br>CEL 230.94373839359<br>COMP 0.00067486282672824<br>CRV 1141.11858952512<br>DASH 7.54571899346016<br>DOT 170.15411678865<br>EOS 0.0105504159919204<br>ETC 0.00535638353561585<br>ETH 12.1266027431173<br>KNC 0.00357307693164929<br>MANA 0.00683615938710345<br>MATIC 10753.9891183488<br>MCDAI 0.0544919737241234<br>SNX 0.197837435308876<br>SOL 0.000188598127373113<br>SUSHI 0.0298369199187131<br>UNI 165.25941248702 1<br>USDC 60311.6683874185<br>XLM 0.0000107478250729578<br>XRP 3757.54435215488<br>XTZ 252.52059775094<br>ZEC 0.0064108917873 2<br>ZRX 0.0342960625254541 | AAVE 0.0000091024006494972<br>MANA 0.00986730216761206<br>SOL 0.00011042149709874 1<br>SUSHI 0.000787302596258803<br>USDC 0.005<br>XLM 0.0685594804961422<br>ZRX 0.00067325160146742 4 | | |
| 3.1.059193 | B MVENCE | ADDRESS REDACTED | | | ETH 0.01617814824481 38 | | | |
| 3.1.059194 | B NIKHIL NAIDU | ADDRESS REDACTED | | | CEL 0.0102402841968311<br>SGB 0.0763861874 | | | |
| 3.1.059195 | B S REDDY | ADDRESS REDACTED | | | BTC 0.0000000240862579 36 | | | |
| 3.1.059196 | B SIM IRA, LLC | 5 MIAMI AVE, MIAMI, FLORIDA 33130 | | | ADA 0.381027404571461<br>BTC 0.0036281414986514 3<br>ETH 0.00116498457881143 9 | ADA 0.0000001440510326812<br>BTC 0.0000001910729188 6<br>ETH 0.0000009766774578886 | | |
| 3.1.059197 | B SIM ROTH, LLC | 1300 S MIAMI AVE 2808, MIAMI, FLORIDA 33130 | | | BTC 0.00851776480923628 8<br>ETH 0.000792657472827937 | BTC 0.029804028146717 9<br>ETH 0.0000007212289593 09 | | |
| 3.1.059198 | B TILLMAN BURNETT | ADDRESS REDACTED | | | BTC 0.00214835024779863<br>ETH 0.0646223664192912<br>MATIC 127.782404060228 | | | |
| 3.1.059199 | B&L MCARDLE SUPER FUND PTY. LTD. | MELALEUCA DRIVE, GERALDTON, 6530 AUSTRALIA | | | BTC 0.0642974259460469<br>CEL 70.742262023663 4<br>DOT 107.316012610223<br>ETH 1.42303257221 91<br>LINK 93.312221871292 9<br>MANA 1757.00550459 57<br>SNX 208.118438428291<br>SOL 61.2467 77669306<br>USDC 3747.08551181 53<br>USDT ERC20 1.9391096608801 1 | | | |
| 3.1.059200 | B&S PRIDMORE SUPER FUND PTY LTD | 30 ROWAN ST, MONA VALE, 2103 AUSTRALIA | | | BTC 0.00148759621308348<br>CEL 634.024302316791 | | | |
| 3.1.059201 | B. GERRITS | ADDRESS REDACTED | | | USDC 0.340562035737991 | | | |
| 3.1.059202 | B. MORSMAN | ADDRESS REDACTED | | | BCH 2.04883306874321<br>BTC 0.99664975160883 3<br>CEL 97.7994701168499<br>EOS 82.3413078107462 8<br>ETH 10.449795304678 4<br>MANA 0.0980552649436627<br>XRP 3062.23457818506 | | | |
| 3.1.059203 | B.E.C. LLC | FORT EVANS ROAD NE, LEESBURG, VIRGINIA 20176 | | | ADA 2479.88545122907<br>BTC 1.0178430458611 1<br>DOT 45.1505475826004<br>ETH 4.25273805528505<br>LINK 60.264136680491 2<br>MATIC 1338.22909369185<br>UNI 37.2850070972524<br>USDC 248.673547139 13 | | | |
| 3.1.059204 | BA BU | ADDRESS REDACTED | | | BTC 0.0000060091642991 02 | | | |
| 3.1.059205 | BA HANG LEE | ADDRESS REDACTED | | | BTC 0.00003300514251539 68 | | | |
| 3.1.059206 | BA HOANG AN NGUYEN | ADDRESS REDACTED | | | BTC 0.0000334669517796148<br>ETH 1.65733638877226<br>USDT ERC20 0.0207550509119138 | | | |
| 3.1.059207 | BA HUNG LE | ADDRESS REDACTED | | | ADA 0.0000004160310341092<br>AVAX 9.88609244584213<br>BNB 0.0000000016053690043<br>BTC 0.0193012290684068<br>CEL 289.98966127173 8<br>ETH 1.28060211976906<br>LINK 116.354744480444<br>MATIC 644.876455133937<br>USDC 299.4630830573 79 | | | |
| 3.1.059208 | BA LE | ADDRESS REDACTED | | | CEL 0.48999311359028 46<br>MATIC 0.0184282089333775 | | | |
| 3.1.059209 | BA MAKHTAR | ADDRESS REDACTED | | | BTC 0.00000092 | | | |
| 3.1.059210 | BA MINH | ADDRESS REDACTED | | | CEL 0.00211549255722833 | | | |
| 3.1.059211 | BA VAN LY | ADDRESS REDACTED | | | BNB 0.0007213512732845014 | | | |
| 3.1.059212 | BA VAN VY | ADDRESS REDACTED | | | ADA 225.490098551688 | | | |
| 3.1.059213 | BA VU | ADDRESS REDACTED | | | BTC 0.00000011420136469<br>XRP 0.3040457491454 73 | | | |
| 3.1.059214 | BAABAK MOSTOUFI | ADDRESS REDACTED | | | BTC 0.0001196238356713 01 | | | |
| 3.1.059215 | BAATSEBA SELOMANE | ADDRESS REDACTED | | | ADA 355.567052099884<br>CEL 0.0020593072251897<br>CEL 0.7549096601125 79 | | | |
| 3.1.059216 | BABA DIOP | ADDRESS REDACTED | | | ETH 0.01378214 | | | |
| 3.1.059217 | BABA HAIDARI | ADDRESS REDACTED | | | CEL 0.01236946645046 67<br>CEL 20.85706786519 94<br>LUNC 100.142606706693<br>ZRX 0.0373924108034755 | | | |
| 3.1.059218 | BABAC IZADI | ADDRESS REDACTED | | | AAVE 0.20734601267084<br>CEL 0.03313371907899383<br>ETH 0.223182680656 13<br>LINK 6.08463595506972 | | | |
| 3.1.059219 | BABACAR DIOP | ADDRESS REDACTED | | | BTC 0.01254195730082686<br>ETH 0.682437203994954<br>USDC 2086.53284135062<br>USDT ERC20 1605.2569298971 7 | | | |
| 3.1.059220 | BABACAR SOW | ADDRESS REDACTED | | | BCH 1.0645438873637 1<br>BTC 0.0279202525307518<br>CEL 91.31837476841 76<br>EOS 0.0450290776374084<br>ETH 0.00196510164854952<br>LINK 46.146968843521 7<br>MATIC 541.0796209975 29<br>MCDAI 21.4367527332614<br>OMG 0.0240836790623553 2<br>UNI 0.0241071716229747<br>XRP 0.0000001733540503869<br>ZRX 0.0606278597968166 | | | |
| 3.1.059221 | BABAGIANYAN ANJELIKA | ADDRESS REDACTED | | | BNB 0.00132185096315672<br>BTC 0.000000009113002459<br>CEL 0.00384612909484947 | | | |
| 3.1.059222 | BABAGANA SHETTIMA | ADDRESS REDACTED | | | CEL 0.0541741860447127<br>USDT ERC20 10.0904171255983 | | | |
| 3.1.059223 | BABAI MONDAL | ADDRESS REDACTED | | | BTC 0.00000578162212417<br>USDC 0.519902170937482 | | | |
| 3.1.059224 | BABAJIDE ADESINA | ADDRESS REDACTED | | | BTC 0.000000009597551986<br>CEL 0.45249516905794<br>LTC 0.0047729167676269<br>MATIC 0.00540814015723315<br>ZEC 0.000000006534692717 | | | |
| 3.1.059225 | BABAJIDE ADETOWUBO | ADDRESS REDACTED | | | CEL 6.23206402569049<br>MATIC 131.653692307692 | | | |
| 3.1.059226 | BABAJIDE JOHNSON | ADDRESS REDACTED | | | CEL 1.09945500998105 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.059227 | BABAJIDE OREDUGBA | ADDRESS REDACTED | | | BAT 2020.80909257229<br>BNT 197.831<br>BTC 0.00000000444745837<br>CEL 831.165466237812<br>COMP 10.0019882623877<br>DASH 0.0379087699507038<br>EOS 103.15932827052<br>KNC 301.110146184426<br>LTC 20.4785<br>MATIC 0.7266<br>MCDAI 0.41356052942802<br>SGB 0.0535736815090274<br>SNX 1024.82716863<br>UNI 0.16693680646153<br>XLM 4384.79685831288<br>XRP 3.97326542610645<br>ZEC 0.030252 | | | |
| 3.1.059228 | BABAJIDE OMOLOWO | ADDRESS REDACTED | | | BNB 0.00001504438755921 | | | |
| 3.1.059229 | BABAK AKHAVAN | ADDRESS REDACTED | | | BCH 1.01724695120281<br>BTC 0.0183738220477431<br>DOT 12.7052225605155<br>ETH 1.0413415687079<br>ZEC 5.02506305506496 | MATIC 234.522 | | |
| 3.1.059230 | BABAK ASHOURIRAD | ADDRESS REDACTED | | | BTC 0.0014258714870425<br>MATIC 188.07121126395 | | | |
| 3.1.059231 | BABAK BAHZAD | ADDRESS REDACTED | | | ETH 0.00860851363581743 | | | |
| 3.1.059232 | BABAK BARMAR | ADDRESS REDACTED | | | | BTC 0.02<br>ETH 0.99924697989061 | | |
| 3.1.059233 | BABAK DEHGHAN | ADDRESS REDACTED | | | BTC 6.88503230292199E-06<br>CEL 0.03091319804423<br>EOS 0.394342993765924<br>ETH 10.660465246739<br>TGBP 0.32518083014862<br>USDT ERC20 0.32082525369736 | | | |
| 3.1.059234 | BABAK DORJI | ADDRESS REDACTED | | | BTC 7.65550810379999E-08<br>ETH 0.00002694785978389<br>LINK 0.01410248062494<br>MCDAI 0.0454410480759046<br>SNX 0.02316327135003B | | | |
| 3.1.059235 | BABAK EFTEKHARI | ADDRESS REDACTED | | | BTC 0.0000083318335333B<br>CEL 0.00948784955831718<br>ETH 0.00866916806464218 | | | |
| 3.1.059236 | BABAK FARHANG KALYANI | ADDRESS REDACTED | | | 1INCH 0.89987861563829<br>AVAX 0.0860022225199747<br>BTC 0.00356509861669828<br>DOT 0.40346921356545<br>ETH 0.0159720508345524<br>MANA 0.0128415292197717<br>MATIC 4.51763859374145<br>SOL 0.0478835209577178<br>SUSHI 0.0825789678595012<br>USDC 192.022744485588 | 1INCH 772.938123283254<br>AVAX 69.0010483728165<br>BTC 10.1871152520696<br>DOT 195.679346533543<br>ETH 16.1540819776396<br>MANA 216.879195444302<br>MATIC 2708.84959463814<br>SOL 39.833596484046<br>SUSHI 85.7764679323229<br>USDC 117520.023211405 | | |
| 3.1.059237 | BABAK KEYVANI | ADDRESS REDACTED | | | ADA 520.268843668593<br>BTC 0.2684319509514635<br>ETH 4.30287099743346<br>SOL 7.14320605572664<br>USDC 39725.0476191776 | | | |
| 3.1.059238 | BABAK MALEKIRAD | ADDRESS REDACTED | | | BTC 0.0000000014063675<br>CEL 0.000731668976661761 | | | |
| 3.1.059239 | BABAK TASHAKKOR | ADDRESS REDACTED | | | BSV 0.00014499746032264<br>BTC 0.00059798558737367<br>ETH 0.00334072050356751<br>MATIC 4.73626323862828<br>SNX 75.86037641443B1<br>USDC 55.1885427861727 | BTC 0.00000000024257222099<br>USDC 0.00000001480964370005 | | |
| 3.1.059240 | BABAK YOOSSEFPOUR | ADDRESS REDACTED | | | BTC 0.00000000798164494<br>CEL 1.11029654290985<br>MATIC 0.238796250462098<br>PAX 0.00069353173876782S<br>USDC 0.00000000703283741387<br>XLM 35918.5442665118<br>XRP 0.000000083573022007 | BTC 0.00001285358702476<br>PAX 1.02424186072321<br>USDC 0.887258395967368 | | |
| 3.1.059241 | BABAJI BABALI | ADDRESS REDACTED | | | BTC 0.000001437657194587<br>GUSD 0.5978297500023997 | | | |
| 3.1.059242 | BABALE DEVI | ADDRESS REDACTED | | | BTC 0.00000000667637718B | | | |
| 3.1.059243 | BABALOLA ABIODUN OPEYEMI | ADDRESS REDACTED | | | CEL 1.96467315202484 | | | |
| 3.1.059244 | BABALOLA ADENUGA | ADDRESS REDACTED | | | BTC 0.0000001612493256601 | | | |
| 3.1.059245 | BABALOLA OLUSHOLA | ADDRESS REDACTED | | | CEL 0.01839460921511065<br>BTC 0.0003124 | | | |
| 3.1.059246 | BABALOLA OPEYEMI | ADDRESS REDACTED | | | CEL 0.27149764093311<br>BTC 0.00222597 | | | |
| 3.1.059247 | BABAN PAWAR | ADDRESS REDACTED | | | CEL 12.281095606584<br>BTC 2.57425822959999E-07<br>ETH 0.000159996540986405 | | | |
| 3.1.059248 | BABAN SHINDE | ADDRESS REDACTED | | | USDT ERC20 2.80528362540569<br>ADA 0.210807193823004<br>BTC 0.0000000118929655S2 | | | |
| 3.1.059249 | BABAR RASHEED | ADDRESS REDACTED | | | AAVE 2.82952257999487<br>ADA 1455.73018398767<br>MANA 149.324609950606<br>MATIC 835.226784174094<br>SOL 10.2800669367134 | MATIC 293.54869256<br>SOL 4.1435133 | | |
| 3.1.059250 | BABAR91420 BABAR91420 | ADDRESS REDACTED | | | AAVE 3.14110071<br>CEL 179.251927475509<br>COMP 0.838887805543705<br>LPT 71.43 | | | |
| 3.1.059251 | BABATOLA ABIOLA'S | ADDRESS REDACTED | | | CEL 1.09296243636B | | | |
| 3.1.059252 | BABATOLA AJAYI | ADDRESS REDACTED | | | BAT 1578.97616405<br>BTC 1.03225073411633<br>CEL 63.6026338264001<br>ETH 14.9328509524474<br>GUSD 1499.99965199231<br>LTC 8.69005812<br>MATIC 10.209955062623<br>USDC 18988.5811287358<br>USDT ERC20 68552.128107B352<br>XLM 8782.8424504<br>XRP 3515.995 | | | |
| 3.1.059253 | BABATOPE ILESANMI | ADDRESS REDACTED | | | ADA 19.4835901048179<br>BTC 0.00000152143782754<br>CEL 14.4656393328349<br>COMP 0.0246511624944205<br>MATIC 21.4478993354403<br>USDC 0.3791378032377<br>USDT ERC20 54.41993699306 | USDC 0.00000037395182B321 | | |
| 3.1.059254 | BABATOPE OGUNTUASE JUSTUS | ADDRESS REDACTED | | | AAVE 4.89054707441823<br>BAT 1252.85871851408<br>BTC 2.210682877627J<br>CEL 526.579013459555<br>ETH 8.70909542546182<br>MANA 3138.83434322275<br>MATIC 4.31641155893183<br>SNX 146.822693185971<br>UNI 42.1892267142873<br>USDC 1197.20205407256<br>XLM 4339.92483425461 | | | |
| 3.1.059255 | BABATUNDE ABIMBOLA | ADDRESS REDACTED | | | BTC 0.0000000901B12369653 | | | |
| 3.1.059256 | BABATUNDE ADEBAYO ONAPITAN | ADDRESS REDACTED | | | BTC 0.000000061523515809 | | | |
| 3.1.059257 | BABATUNDE ADERIBIGBE | ADDRESS REDACTED | | | AAVE 0.00163917544835205<br>ADA 0.45135167105616L<br>BTC 0.04484583237951A2<br>CEL 102.304146919825<br>ETH 0.0004150317200607H9<br>ETH 0.0183933809265422<br>SNX 29.655052381827<br>UNI 0.08365453548260002<br>ZRX 117.7034855566009 | | | |
| 3.1.059258 | BABATUNDE AKINOSO | ADDRESS REDACTED | | | BTC 0.00218989070565872<br>CEL 22.2849984858611<br>ETH 0.33816581981177 | | | |

Debtor Name: Celsius Network LLC    22-10964-mg    Doc 974    Filed 10/05/22    Entered 10/05/22 22:53:30    Main Document    Case Number: 22-10964

Pg 1482 of 5048

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.059259 | BABATUNDE ALABI | ADDRESS REDACTED | | | BAT 0.105562066836177<br>CEL 4.87362722813775<br>KLM 0.805750089144604<br>XRP 0.000000370535714286<br>ZRX 0.319441399855285 | | | |
| 3.1.059260 | BABATUNDE ASIFAT | ADDRESS REDACTED | | | BTC 0.0013221217609699<br>CEL 0.700964702938966<br>ETH 3.70866635840481 | | | |
| 3.1.059261 | BABATUNDE DAUDU | ADDRESS REDACTED | | | BTC 0.00119627811605941<br>USDC 1072.19298040283 | | | |
| 3.1.059262 | BABATUNDE LASISI | ADDRESS REDACTED | | | ADA 0.000000954575898248<br>BTC 0.00000000237613005<br>CEL 0.0651138591979358 | | | |
| 3.1.059263 | BABATUNDE LAWAL | ADDRESS REDACTED | | | BTC 0.000000971707710755<br>CEL 7.02357025070458<br>ETH 0.099826914551916 | | | |
| 3.1.059264 | BABATUNDE MACAULAY | ADDRESS REDACTED | | | CEL 28.1067027822845<br>DOT 4.16312536442817<br>MATIC 0.317812868757475<br>USDC 0.197563701293498 | | | |
| 3.1.059265 | BABATUNDE MASON | ADDRESS REDACTED | | | BUSD 917.198894113033<br>CEL 214.99994304168<br>DOT 0.00341245785451162<br>MATIC 40.7583261202909<br>SNX 17.7015639991552<br>USDC 0.00134262722281282 | | | |
| 3.1.059266 | BABATUNDE MOSAKU | ADDRESS REDACTED | | | BTC 0.0376589808614503<br>ETH 0.348134900415638<br>MATIC 1127.38527594236<br>MCDAI 42.379177995356 | | | |
| 3.1.059267 | BABATUNDE OLAGUNJU | ADDRESS REDACTED | | | CEL 1.03965253580794<br>ETH 0.11472897 | | | |
| 3.1.059268 | BABATUNDE OSMANJO | ADDRESS REDACTED | | | CEL 0.0280751045604011<br>LTC 0.018 | | | |
| 3.1.059269 | BABATUNDE SOMADE | ADDRESS REDACTED | | | BTC 0.00000028615416134<br>CEL 0.000071362666646562<br>ETH 0.00006756921665441<br>USDC 0.785106361496156 | | | |
| 3.1.059270 | BABATUNDE YESHU RAJI | ADDRESS REDACTED | | | BTC 0.000001678316054148<br>BNB 0.016 | | | |
| 3.1.059271 | BABAWALE OLOJO | ADDRESS REDACTED | | | CEL 4.07000527776613<br>DASH 0.0584377133600983<br>LTC 0.029007 | | | |
| 3.1.059272 | BABAWALE SCOTT | ADDRESS REDACTED | | | ADA 0.000000386258348936<br>CEL 0.266972440765969 | | | |
| 3.1.059273 | BABBBIT-2, LLC | N 92ND STREET, SCOTTSDALE, ARIZONA 85260 | | | BTC 2.32923000032837 | | | |
| 3.1.059274 | BABBIE BELEMO OPIGO | ADDRESS REDACTED | | | BTC 0.000000430466947605 | | | |
| 3.1.059275 | BABETT RITA HÜBSCH | ADDRESS REDACTED | | | BTC 0.000000152663672706 | | | |
| 3.1.059276 | BABETTE DROOMERS | ADDRESS REDACTED | | | BTC 0.404455794205101<br>CEL 142.560670071797<br>ETH 0.585255028389763 | | | |
| 3.1.059277 | BABETTE VAN BENNEKOM-KLOOSTERMAN | ADDRESS REDACTED | | | BTC 0.0535114076246063<br>CEL 53.3221454296992<br>SNX 3.09666299693995 | | | |
| 3.1.059278 | BABETTE VAN TIL | ADDRESS REDACTED | | | BTC 0.00111777093112135<br>BUSD 400 | | | |
| 3.1.059279 | BABI PAJARES | ADDRESS REDACTED | | | CEL 13.3955218465619 | | | |
| 3.1.059280 | BABIRYE SAMALI | ADDRESS REDACTED | | | CEL 1.06631155371076<br>BTC 0.000000145109191657<br>CEL 0.0929752349691326<br>XRP 0.120275204877766 | | | |
| 3.1.059281 | BABITA | ADDRESS REDACTED | | | BTC 0.000015340908918667 | | | |
| 3.1.059282 | BABITA DEVI | ADDRESS REDACTED | | | BTC 0.0000000084091648 | | | |
| 3.1.059283 | BABITHA BANERJEE | ADDRESS REDACTED | | | BTC 0.000000033448551353 | | | |
| 3.1.059284 | BABKEN TADEVOSYAN | ADDRESS REDACTED | | | BTC 0.0000013206821898 | | | |
| 3.1.059285 | BABLEEN SRA | ADDRESS REDACTED | | | USDC 0.500171736928938<br>AVAX 1.214895493590<br>BTC 0.00000000290931251<br>CEL 13.744387529571 7<br>DOT 22.577228790114<br>ETH 2.49107508669918<br>MATIC 65.6798268633337<br>MCDAI 30<br>USDC 3214.83350896265<br>USDT ERC20 6339.114479143 79 | | | |
| 3.1.059286 | BABLESHKUMAR YADAV | ADDRESS REDACTED | | | ETC 69.8031781170049<br>ETH 1.05558884469465<br>SNX 232.765009517355 | | | |
| 3.1.059287 | BABOI MIHAI | ADDRESS REDACTED | | Yes | AVAX 50.0152760303881<br>BTC 0.0215131363231265<br>CEL 0.724302971273585<br>ETH 0.00334923865723857<br>LUNC 66.4893094418354<br>SOL 9.90527838027626<br>USDC 2.14167983844231 | | | BTC 0.579342808002172 |
| 3.1.059288 | BABOR MOHAMMAD ZOHIR UDDIN | ADDRESS REDACTED | | | BTC 0.001307166993045 95<br>MATIC 4127.66345473487 | | | |
| 3.1.059289 | BABOS ANDRAS | ADDRESS REDACTED | | | CEL 2.8824316062180 6<br>ETH 0.0251460434989588<br>LTC 0.850498269802197<br>USDT ERC20 63.2730253701341 | | | |
| 3.1.059290 | BABOUCARR CEESAY | ADDRESS REDACTED | | | CEL 3.05552613870843 | | | |
| 3.1.059291 | BABOYMA KAGNINWA | ADDRESS REDACTED | | | USDC 224.28882339387 2 | | | |
| 3.1.059292 | BABS KHALIDSON | ADDRESS REDACTED | | | BTC 0.000000001486576121<br>CEL 0.195124006813667<br>USDT ERC20 0.000000396009081966 6 | | | |
| 3.1.059293 | BABU BEEMARAJ | ADDRESS REDACTED | | | BTC 0.0504063037203243 | | | |
| 3.1.059294 | BABU RAJPUT | ADDRESS REDACTED | | | BTC 0.00000421974124414<br>XLM 0.158564048549864 | | | |
| 3.1.059295 | BABU RAMACHANDRAN | ADDRESS REDACTED | | | AAVE 0.000072984305177 33<br>AVAX 0.102889879207274<br>BTC 0.355019712146 99<br>CEL 763.77889738853 4<br>DOT 0.427751044842535<br>ETH 0.00343392963923168<br>LINK 0.0898457025323932<br>MATIC 1492.43269654971<br>SNX 0.140172709221398<br>UNI 0.0336204040500 59<br>USDC 0.000413 | | | |
| 3.1.059296 | BABU SEBASTIAN | ADDRESS REDACTED | | | BTC 0.000905549097373336<br>CEL 48.518503158631<br>USDT ERC20 1368.99176 | | | |
| 3.1.059297 | BABU VEMBAIYAN | ADDRESS REDACTED | | | BTC 0.000000000871775001<br>CEL 0.633830614055015 | | | |
| 3.1.059298 | BABURAM PANGENI | ADDRESS REDACTED | | | BTC 0.000000193025754 14<br>XRP 0.0648258593185173 | | | |
| 3.1.059299 | BABURAW DURGUDE | ADDRESS REDACTED | | | BTC 0.239160470258741<br>ETH 3.201747904 05468 | | | |
| 3.1.059300 | BABUTSA GELASHVILI | ADDRESS REDACTED | | | BTC 0.00153103849313848<br>ETH 0.126920528462239 | | | |
| 3.1.059301 | BABY APAT | ADDRESS REDACTED | | | BTC 0.00168389315417518<br>CEL 0.156652591750102 | | | |
| 3.1.059302 | BABY K | ADDRESS REDACTED | | | ADA 0.288435214734212<br>BTC 0.000000097115973673 | | | |
| 3.1.059303 | BABY TRINDLE | ADDRESS REDACTED | | | BTC 0.0749081101125789 | | | |
| 3.1.059304 | BABYLEG RÖBBAQ | ADDRESS REDACTED | | | USDC 264.545550596572 | | | |
| 3.1.059305 | BABYLYN DALAMBA | ADDRESS REDACTED | | | BTC 0.00747272411905187<br>CEL 65.2178608 18698<br>ETH 1.07715519842172 | | | |
| 3.1.059306 | BABYLYN FANGONILO | ADDRESS REDACTED | | | CEL 1.07347107075883 | | | |
| 3.1.059307 | BACEM YOUSFI | ADDRESS REDACTED | | | BTC 0.0376781560402721<br>MATIC 359.948543230613 | | | |
| 3.1.059308 | BACH BABENDREIER | ADDRESS REDACTED | | | DOT 17.4868394284844 | | | |
| 3.1.059309 | BACH HOANG | ADDRESS REDACTED | | | ETH 0.00185129961567104<br>LINK 30.9291616071225<br>USDT ERC20 6.8995682175 1601 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.059310 | BACH PHAM | ADDRESS REDACTED | | | ADA 11.74972078358I8<br>BTC 0.00007706688442727<br>DOT 0.13447797385D006<br>ETH 0.0517614923307238<br>LINK 0.35348956988689<br>LTC 0.0585712479156658<br>MATIC 83.21354206585<br>SNX 0.07387692748505I72<br>UNI 0.052567072072293<br>XLM 0.13475063042I301 | ADA 0.0000003824131572I<br>BTC 0.0000000995164510I<br>DOT 0.00000000004523577I<br>LTC 0.0000000031729653I<br>XLM 0.00000000012974708Z | | |
| 3.1.059311 | BACH VIEN NGUYEN | ADDRESS REDACTED | | | COMP 6.000587094588I43<br>ETH 5.61032397968979<br>MATIC 1698.19720D14496<br>ZRX 6020.90152908563 | | | |
| 3.1.059312 | BACHAN PRADHAN | ADDRESS REDACTED | | | BTC 0.00000015814596I166<br>USDT ERC20 0.362595828I94786 | | | |
| 3.1.059313 | BACHANA BITSADZE | ADDRESS REDACTED | | | BTC 0.0191347893912412<br>ETH 0.00001294744I12I9367<br>USDT ERC20 0.19681284675I8293 | | | |
| 3.1.059314 | BACHANA BITSADZE | ADDRESS REDACTED | | | BTC 0.00000000360663228<br>CEL 0.196255146041485 | | | |
| 3.1.059315 | BACHAR ABOU SALEH | ADDRESS REDACTED | | | BTC 0.0000000037057I157<br>CEL 1.24242097238863 | | | |
| 3.1.059316 | BACHAR BALKAR | ADDRESS REDACTED | | | BTC 0.0006331992249883I67<br>ETH 6.78421518120164<br>LINK 11.7909239423784<br>LTC 4.25983111349428<br>SNX 20.31544I9215362<br>ZEC 0.0035355689168I2223 | BTC 0.91621416389532I | | |
| 3.1.059317 | BACHAR HADAI | ADDRESS REDACTED | | | AAVE 24.086510316I1033<br>ADA 4851.19827922845<br>AVAX 158.48960692I916<br>BTC 0.23844628388983I8<br>CEL 12.36083117955I67<br>ETH 0.00501897095662733<br>LINK 164.35473289182I1<br>LTC 58.751584283922I8<br>SGB 1042.53647329808<br>USDC 18.4310057638291<br>USDT ERC20 9.51771768119589<br>XLM 6334.86686363808<br>XRP 7031.38970812249<br>ZRX 1.06641754179156 | | | |
| 3.1.059318 | BACHIR AHMAD FAQIRZADA | ADDRESS REDACTED | | | BTC 0.00000083306546297I8 | | | |
| 3.1.059319 | BACHIR BAH | ADDRESS REDACTED | | | BTC 0.00000139358480726I4<br>CEL 1.09941500998105 | | | |
| 3.1.059320 | BACHIR SPUNTER | ADDRESS REDACTED | | | BTC 0.2791602733760I52<br>DOT 2.05726378021574<br>ETC 2.381657419365I44<br>ETH 1.13506285225495<br>XLM 975.14548177268<br>XRP 818.319771515937 | | | |
| 3.1.059321 | BACHMANN MICKAEL | ADDRESS REDACTED | | | BTC 0.000000020660290345<br>CEL 23.70248700311676 | | | |
| 3.1.059322 | BACHTARD MERIEM | ADDRESS REDACTED | | | BTC 0.0001164091844847I31 | | | |
| 3.1.059323 | BACHTIAR RIVAI | ADDRESS REDACTED | Yes | | ETC 0.00711610706393760I8<br>CEL 331.916019386957<br>ETH 2.4916240056I706 | | | BTC 0.0558497469545535 |
| 3.1.059324 | BACIU LUCIAN | ADDRESS REDACTED | | | BTC 0.00000000007302496213<br>CEL 42.94015587516575 | | | |
| 3.1.059325 | BACIU MARIUS | ADDRESS REDACTED | | | BTC 0.000025293693561I52<br>CEL 112.74965269916I36<br>USDC 253.41092653345 | | | |
| 3.1.059326 | BACKS RIEDEWALD | ADDRESS REDACTED | | | ADA 507.50164425567I5<br>BTC 0.000114715734410I131 | | | |
| 3.1.059327 | BACSANYI DOMINIQUE | ADDRESS REDACTED | | | CEL 0.153881721737575 | | | |
| 3.1.059328 | BADAGU LIKEY | ADDRESS REDACTED | | | BTC 0.00000000361183464I8<br>CEL 3.07075485125356<br>USDT ERC20 0.0685634135856I47 | | | |
| 3.1.059329 | BADAL DAVE | ADDRESS REDACTED | | | BTC 0.0008566063345519I22<br>LTC 1.25933010379858<br>MATIC 619.17349152565I3 | | | |
| 3.1.059330 | BADAR KHAN | ADDRESS REDACTED | | | COMP 0.34002807727359I<br>DOT 1.1066012128217I1<br>ETH 0.0915006062628003<br>LINK 2.9605895669I979<br>MATIC 51.994080226363<br>XRP 42.1316052604966<br>ZRX 104.373061940597 | | | |
| 3.1.059331 | BADAR SAQAER | ADDRESS REDACTED | | | BTC 0.0007277346621351I53<br>ETH 0.2548347191727I58<br>XLM 397.78061346917I7<br>XRP 154.5942834889I54 | | | |
| 3.1.059332 | BADARA ALI TRADRE | ADDRESS REDACTED | | | BTC 0.00000972927088457I9<br>CEL 0.714052519792I08<br>DOT 0.01889591814113363<br>ETH 7.11265523941989E-05<br>LUNC 0.01571575039567897<br>MATIC 0.248963381071733<br>SOL 0.00146647742021074<br>USDC 0.629309845456043 | | | |
| 3.1.059333 | BADATHURUGE GNANATHILAKA | ADDRESS REDACTED | | | BTC 0.00060546775022820I1<br>CEL 0.214860845405559<br>LTC 0.0000000063626069I4 | | | |
| 3.1.059334 | BADDAI ALDHAWI | ADDRESS REDACTED | | | ADA 685.19135190883I0<br>BTC 0.153365807757836<br>CEL 575.87390960561I9<br>ETH 3.84712711325795<br>MATIC 307.2246734 | | | |
| 3.1.059335 | BADDOU SAMIR | ADDRESS REDACTED | | | BTC 0.00541138<br>CEL 1.28824877349863 | | | |
| 3.1.059336 | BADEA IONUT | ADDRESS REDACTED | | | BTC 0.00000091729284017I2<br>ETH 0.00004620915383341I5 | | | |
| 3.1.059337 | BADEN COLLETT | ADDRESS REDACTED | | | AAVE 0.66111479<br>BCH 1.600973I7<br>CEL 57.62691144547I7<br>ETH 0.45387987 | | | |
| 3.1.059338 | BADER ALEISA | ADDRESS REDACTED | | | BNB 0.000660147619796007<br>BTC 0.000000196666065881I3<br>CEL 0.648663146090747I<br>EOS 31.118855447765I7<br>ETH 0.424088510333788<br>XLM 0.190506266915I67<br>XRP 1312.87940498218 | | | |
| 3.1.059339 | BADER ALMUALIM | ADDRESS REDACTED | | | BTC 0.2727806754582I18<br>DOT 3.1344245430372I5<br>ETH 0.01076097567649I<br>MATIC 55.07545223473I77 | | | |
| 3.1.059340 | BADER ALOWAJI | ADDRESS REDACTED | | | BTC 0.00513074416668367I<br>CEL 1.08990680533863<br>XRP 671.17408534571I | | | |
| 3.1.059341 | BADER ALRUGHAIB | ADDRESS REDACTED | | | CEL 545.867471330059 | | | |
| 3.1.059342 | BADER ALSHAHEEN | ADDRESS REDACTED | | | AVAX 171.06873<br>CEL 4554.78479049059<br>COMP 45.941253<br>DOT 1000.088144753I95<br>ETH 4.00004975079688<br>MATIC 20594.7050710891<br>XRP 5025.883857085I3 | | | |
| 3.1.059343 | BADER ALSUBAIEI | ADDRESS REDACTED | | | BTC 0.00518315183939363<br>CEL 20.55281935969142<br>XRP 6788.477592587I | | | |
| 3.1.059344 | BADER EDDIN ABDEEN | ADDRESS REDACTED | | | BTC 1.01963452066599<br>DOT 266.932159218115<br>ETH 7.7270258209845<br>MATIC 3097.63361405I46<br>UNI 180.321759470271 | | | |
| 3.1.059345 | BADER HELAL | ADDRESS REDACTED | | | CEL 0.01171549583363I6<br>ETH 0.00008461646521006I52 | | | |
| 3.1.059346 | BADER KHALAWI | ADDRESS REDACTED | | | XRP 0.779109878647I1 | | | |
| 3.1.059347 | BADER MONDUX | ADDRESS REDACTED | | | ADA 0.79734256940575I2<br>BTC 0.000816590652792I46<br>CEL 5.2787927546781 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.059348 | BADER NAQI | ADDRESS REDACTED | | | ETH 0.000024636573729722 USDT ERC20 0.019196748884229 | | | |
| 3.1.059349 | BADER SALAHUDEEN HUSSAIN IRHEEM | ADDRESS REDACTED | | | BTC 0.0023438723067248 CEL 6.529341790658678 USDT ERC20 405 | | | |
| 3.1.059350 | BADHARA THALAKUMBURA | ADDRESS REDACTED | | | MATIC 0.691864375069702 MCDAI 0.0331158327435717 | | | |
| 3.1.059351 | BADHSHA BACKER | ADDRESS REDACTED | | | ADA 10.2920396453812 | | | |
| 3.1.059352 | BADI TAYARI | ADDRESS REDACTED | | | XRP 2103.76738921164 | | | |
| 3.1.059353 | BADIA HARDIN | ADDRESS REDACTED | | | BAT 760.448546557334 BCH 0.0000208419625519T3 BSV 1.7870421771994HE-05 BTC 0.0000227106313446708 CEL 67.0974485423282 COMP 0.0000052510969269 ETH 0.0000912755551207B5 LTC 8.7249341726768S MANA 696.175174015897 MATIC 123.437217175137 MCDAI 35.1038097893037 SGB 15.3829997567085 UNI 5.830787540B8339 XLM 1.0171169192301 XRP 737.020667869383 ZRX 243.6962009103498 | | | |
| 3.1.059354 | BADIE CHOUKRI | ADDRESS REDACTED | | | CEL 152.24320766243 ETH 2.08155833715827 | | | |
| 3.1.059355 | BADILLA BADILLA | ADDRESS REDACTED | | | CEL 1.01167841424986 | | | |
| 3.1.059356 | BADJI PIERRE | ADDRESS REDACTED | | | BTC 0.0000000000000000002 CEL 0.0000000000000001526 | | | |
| 3.1.059357 | BADR ALI | ADDRESS REDACTED | | | CEL 0.159299554168578 | | | |
| 3.1.059358 | BADR ALMEEMAN | ADDRESS REDACTED | | | CEL 0.236178064555944 ETH 1.84246869742074 | | | |
| 3.1.059359 | BADR BARAKE | ADDRESS REDACTED | | | PAXG 2.3122268487S924 BTC 0.0001154073650303S1 CEL 0.583335769881162 LINK 0.98466893 KLM 45.4816242 XRP 73.138117 | | | |
| 3.1.059360 | BADR BENAHMED | ADDRESS REDACTED | | | BTC 0.0000000002234953S23 CEL 03.0126686002717263 ETH 0.0001544070932T695 LTC 0.0000000005955571209 USDC 0.0181559156144182 | | | |
| 3.1.059361 | BADR BOLUIMAL | ADDRESS REDACTED | | | CEL 0.468B84285868352 USDC 14 | | | |
| 3.1.059362 | BADR BOUKADID | ADDRESS REDACTED | | | CEL 3.86B60181304 | | | |
| 3.1.059363 | BADR EDDIN AZZI | ADDRESS REDACTED | | | CEL 14.7675121I07925 MATIC 0.843968 MCDAI 40 SNX 21.291 | | | |
| 3.1.059364 | BADR EDDINE FOLIDAD | ADDRESS REDACTED | | | BTC 0.3671538823136 CEL 23.2686029597364 ETH 0.0002342696741304S95 XRP 10402.095089270D | | | |
| 3.1.059365 | BADR LAMTAIYI | ADDRESS REDACTED | | | CEL 1.094712050T4507 | | | |
| 3.1.059366 | BADR MOGHARBEL | ADDRESS REDACTED | | | BTC 0.00000119591132759 | | | |
| 3.1.059367 | BADR NOMAN | ADDRESS REDACTED | | | CEL 1.127611486537Z6 CEL 4.29111326349559 | | | |
| 3.1.059368 | BADRADDIN NAGI | ADDRESS REDACTED | | | XLM 1199.1055691 | | | |
| 3.1.059369 | BADRE TARAOUI | ADDRESS REDACTED | | | BTC 0.894996475278316 ETH 17.6293528323S | | | |
| 3.1.059370 | BADRI KRISHNAKUMAR | ADDRESS REDACTED | | | ADA 0.191381681691563 DOT 0.0268666386335648 | | | |
| 3.1.059371 | BADRI MARIAME | ADDRESS REDACTED | | | XRP 0.0716583532811911 BTC 0.9133630174229663 | | | |
| 3.1.059372 | BADRINATH SONAWANE | ADDRESS REDACTED | | | BTC 0.0227774333841766 CEL 39.867112936822S USDC 680.9996 AAVE 0.000100664635376434 BTC 0.00000029152526769 ETH 0.00005760876743517 | | | |
| 3.1.059373 | BADRUL AMIN SHAMSUDDIN | ADDRESS REDACTED | | | CEL 2.07276051429878 DOT 1.89151745 XRP 111.436559 | | | |
| 3.1.059374 | BADRUL GHAZALI | ADDRESS REDACTED | | | BTC 0.0000000027186258S4 CEL 0.00663756234188624 | | | |
| 3.1.059375 | BADRUL HISAM MOHD IDRIS | ADDRESS REDACTED | | | XRP 0.218064473358119 CEL 1.099455099B8105 SGB 2.19385441678764 XRP 14.795005747997S | | | |
| 3.1.059376 | BADRUL HISSHAM KASSIM | ADDRESS REDACTED | | | ADA 168.018018018018 BNB 0.000000002748946B7 BTC 0.00118905037242475 CEL 8.83748095621058 XRP 500 | | | |
| 3.1.059377 | BADSHAH HUSSAIN | ADDRESS REDACTED | | | BCH 0.000000021320112118 BTC 0.0000009279851092S CEL 0.00269300731592235 EOS 0.000071389467196766 ETH 0.0000000452540I027 LTC 0.000000007565670538 SGB 996167359540528 XLM 0.000000804380659B7 XRP 0.000000047051799B1 ZEC 0.0000000091654455T5 | | | |
| 3.1.059378 | BADWI NADER | ADDRESS REDACTED | | | BTC 0.00000075 CEL 39.4492343256057 ETH 0.00147553348916623 | | | |
| 3.1.059379 | BADY GAMBOA | ADDRESS REDACTED | | | ADA 272.186714039698 BTC 0.00121497665585013 ETH 0.45935577668283 XRP 3889.79024524239 | | | |
| 3.1.059380 | BAE JOOYOUNG | ADDRESS REDACTED | | | BTC 0.0000000040018307154 USDC 0.0683015858484208 | | | |
| 3.1.059381 | BAE MIN | ADDRESS REDACTED | | | BNB 0.0021980241159787G BTC 0.000000894599382572 USDT ERC20 0.8843505793647S7 | | | |
| 3.1.059382 | BAELEI WALBY | ADDRESS REDACTED | | | BTC 0.00005401569182A2562 ETH 0.024872962079381T SNX 0.0767215392S947 XLM 638.559017788363 | | | |
| 3.1.059383 | BAELY JAE FLOCKHART | ADDRESS REDACTED | | | ETH 0.0354092524791t09 | | | |
| 3.1.059384 | BAEZA PIERRE | ADDRESS REDACTED | | | ETH 2.01151410492686 | | | |
| 3.1.059385 | BAFANA MASHABA | ADDRESS REDACTED | | | BTC 0.000049770205707T9 CEL 26.25063926420T12 DOT 21.9670696 SNX 19.93937 | | | |
| 3.1.059386 | BAFC CORPORATION PTY LTD | 207/96 BOW RIVER CRES, BURSWOOD, 6100 AUSTRALIA | | | TUSD 0.0193615972263056 USDT ERC20 0.0271052549668472 | | | |
| 3.1.059387 | BAFFOUR OWUSU ANSAH | ADDRESS REDACTED | | | CEL 0.211920447669S USDC 55.3958077376209 | | | |
| 3.1.059388 | BAFTIR SADIKU | ADDRESS REDACTED | | | BTC 0.00017667202226637 | | | |
| 3.1.059389 | BAGAMBE PEACE | ADDRESS REDACTED | | | BTC 0.00011396142115922 XRP 40 | | | |
| 3.1.059390 | BAGAMBOULA CHRIST FLEURY | ADDRESS REDACTED | | | CEL 0.00998441784064371 ETH 0.000347788799911896 | | | |
| 3.1.059391 | BAGER PARLAK | ADDRESS REDACTED | | | BTC 0.0000477597995I7731 | | | |
| 3.1.059392 | BAGGELIS KOKKAS | ADDRESS REDACTED | | | ADA 0.235978579405244 BTC 0.00000131395188789 CEL 0.16B1683687310S3 USDT ERC20 0.69932772862450T | | | |
| 3.1.059393 | BAGHARBEK RAMAZYAN | ADDRESS REDACTED | | | BTC 0.0000007261206637314 ETH 0.0247307365094Z5 | | | |
| 3.1.059394 | BAGLAN SULTANBEK | ADDRESS REDACTED | Yes | | BTC 2.483667208169S ETH 68.61215957Z388 MATIC 368S.61189142154 USDC 23.8566045670099 | | | BTC 1.74779642798794 |
| 3.1.059395 | BAGRAT TSAMONIXAN | ADDRESS REDACTED | | | USDT ERC20 1.06764100313613 | | | |
| 3.1.059396 | BAGUIO JOHNSON-TIUMALU | ADDRESS REDACTED | | | BTC 0.00371357517271515 CEL 0.00774617485723284 ETH 0.04687006007S079 USDC 1002.88921833472 | | | |
| 3.1.059397 | BAGUS DWI CAHYO | ADDRESS REDACTED | | | ETH 0.0000020637239518698 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.059398 | BAGUS LUSETIAWAN | ADDRESS REDACTED | | | BCH 0.00292878<br>CEL 0.20271633469035￡<br>DASH 0.000406182555082211<br>ETC 0.000656610115770656<br>LTC 0.00181834553929845￡<br>ZEC 0.0021677468876472 | | | |
| 3.1.059399 | BAGUS PURWATMO | ADDRESS REDACTED | | | CEL 1.06505968110839 | | | |
| 3.1.059400 | BAGVATI PATEL | ADDRESS REDACTED | | | BTC 0.10263861167975 | | | |
| 3.1.059401 | BÂH COULIBALY | ADDRESS REDACTED | | | BTC 0.0239350741824873￡<br>ETH 0.736594775922161<br>XRP 668.026133941577 | | | |
| 3.1.059402 | BAH YAPO | ADDRESS REDACTED | | | ETH 0.0202127291869331 | | | |
| 3.1.059403 | BAHA ALARARI | ADDRESS REDACTED | | | BTC 0.0003393875370841361 | | | |
| 3.1.059404 | BAHA TA | ADDRESS REDACTED | | | CEL 0.42824719798116 | | | |
| 3.1.059405 | BAHAA ABDEL RAUOF A RAHMAN ALDMAIRI | ADDRESS REDACTED | | | XLM 0.704336169658449￡<br>CEL 0.350929100743466853￡<br>DOT 0.00000000001149645￡<br>USDC 6.54283125544723￡<br>USDT ERC20 0.0268589061877607￡<br>XRP 0.00000002681487031￡ | | | |
| 3.1.059406 | BAHAA BASSIL | ADDRESS REDACTED | | | ADA 316.370965271693 | | | |
| 3.1.059407 | BAHAA MOUHTAR ARIDI | ADDRESS REDACTED | | | BTC 0.00138961104450474<br>BTC 0.0000061927629847224 | | | |
| 3.1.059408 | BAHAAEDDINE ZAHRA | ADDRESS REDACTED | | | CEL 3475.82116472572￡<br>EOS 2.83851333467191￡<br>ETH 0.00345381296671541￡<br>XLM 1293.87894567893￡<br>XRP 81￡<br>ZRX 306.221893619964￡ | | | |
| 3.1.059409 | BAHADAR KHUNKHUN | ADDRESS REDACTED | | | BTC 0.0011757216161846￡<br>ETH 1.56823916842376 | ETH 0.09918888184392214 | | |
| 3.1.059410 | BAHADIK EMIRHAN KARA | ADDRESS REDACTED | | | BTC 0.0027851248793143￡<br>CEL 1.57706600320384￡<br>USDC 0.005 | | | |
| 3.1.059411 | BAHADIR GUNEY | ADDRESS REDACTED | | | ETH 3.93823947440999E-07 | | | |
| 3.1.059412 | BAHADIR KAYNARKAYA | ADDRESS REDACTED | | | BTC 0.00000001718551388 | | | |
| 3.1.059413 | BAHADIR YILMAZ | ADDRESS REDACTED | | | CEL 0.66182987385847￡<br>BTC 0.00000000461292964￡<br>CEL 0.0123376526320243￡<br>SGB 0.0000041213632311105￡<br>USDT ERC20 0.00000098355682742￡<br>USDT ERC20 0.07257328610257￡ | | | |
| 3.1.059414 | BAHANIZAM ABU BAKAR | ADDRESS REDACTED | | | CEL 0.0362441494326634 | | | |
| 3.1.059415 | BAHAR BEYKI | ADDRESS REDACTED | | | BTC 0.114703530704868￡<br>CEL 27090.0784321312￡<br>DASH 1￡<br>ETH 0.872474560611874￡<br>MATIC 5702.52336947￡<br>SGB 453.290934￡<br>USDC 45084.7251239999￡<br>USDT ERC20 0.000148 | | | |
| 3.1.059416 | BAHAR BIN HAJI TALIP | ADDRESS REDACTED | | | BCH 0.00408762732936999￡<br>BTC 0.00000000283221915￡<br>BUSD 1.54093979815725￡<br>CEL 1.07903694845358￡<br>DASH 0.00636029532811715￡<br>DOT 0.0902366443￡<br>EOS 0.00185871347393707￡<br>MATIC 0.012540292716010￡<br>MCDAI 0.00781210421947044￡<br>PAX 0.0116723628398462￡<br>UNI 0.0518641456584617￡<br>USDC 0.000000508312880655￡<br>USDT ERC20 0.0622206750551 | | | |
| 3.1.059417 | BAHAR DEMIRAG | ADDRESS REDACTED | | | ETH 0.00000022424961 7324 | | | |
| 3.1.059418 | BAHAR PINAR | ADDRESS REDACTED | | | BTC 0.00047562845423048 1 | BTC 0.0000000081075 25502 | | |
| 3.1.059419 | BAHAR YURDAER | ADDRESS REDACTED | | | ETH 0.000000840809248253 | | | |
| 3.1.059420 | BAHARUDDIN BASARI | ADDRESS REDACTED | | | XRP 9.85839533298925 | | | |
| 3.1.059421 | BAHATI NZURI PTY LTD ATF UHURU TRUST | BURKE AND WILLS TRACK, MELBOURNE, 3435 AUSTRALIA | | | BTC 0.00155382425552722￡<br>SOL 1345.09738383575 | | | |
| 3.1.059422 | BAHATTIN BOZKURT | ADDRESS REDACTED | | | BTC 0.0000000775076644￡<br>USDC 0.571391493878916 | | | |
| 3.1.059423 | BAHAUDDIN ANSARI | ADDRESS REDACTED | | | BTC 0.000000096515444143￡<br>CEL 0.0681890680126997 | | | |
| 3.1.059424 | BAHAI HAIFI | ADDRESS REDACTED | | | BTC 0.017207374447676￡<br>USDC 26371.1817894123 | | | |
| 3.1.059425 | BAHEEH SHARIFI | ADDRESS REDACTED | | | BTC 0.54951608065 1099 | | | |
| 3.1.059426 | BAHIR AHMED | ADDRESS REDACTED | | | BTC 0.000001￡<br>CEL 0.0544161884324625 | | | |
| 3.1.059427 | BAHIYYAH TEMPLE | ADDRESS REDACTED | | | ETH 0.497921645779325 | | | |
| 3.1.059428 | BAHJAT KURD-MISTO | ADDRESS REDACTED | | | BTC 0.0137006189894907 | | | |
| 3.1.059429 | BAHLOUL MOUFIDI | ADDRESS REDACTED | | | ADA 0.113334047026799￡<br>CEL 0.2934358919673 24 | | | |
| 3.1.059430 | BAHMAN SHAMSS | ADDRESS REDACTED | | | CEL 1.080713029 72222 | | | |
| 3.1.059431 | BAHNAM JAFARI JAFARABAD | ADDRESS REDACTED | | | BTC 0.0000002660359828452￡<br>BUSD 0.349466660199924￡<br>CEL 0.000047331945 74934￡<br>USDT ERC20 0.3042549085367851 | | | |
| 3.1.059432 | BAHODIR DJURAKULOV | ADDRESS REDACTED | | | 1INCH 29.7852635569732￡<br>ADA 4057.24454602274￡<br>BTC 0.00124675187696588￡<br>DOT 11.282487191937991￡<br>ETH 0.0348736044436358￡<br>MANA 98.945948135894￡<br>MATIC 1924.95296169381￡<br>SNX 14.638822418331 34￡<br>USDC 0.0239221605418044￡<br>XLM 232.376678980746￡<br>XTZ 93.5163434655434￡<br>ZRX 135.309994566406 | USDC 17.7997192167632 | | |
| 3.1.059433 | BAHRA SELIMAGIC | ADDRESS REDACTED | | | ADA 0.9621798646080701￡<br>BTC 0.000235304146091406￡<br>ETH 0.00310402434595181￡<br>SOL 0.0363846727725906 | ADA 0.000867647227655926￡<br>BTC 0.35696638178606￡<br>ETH 0.00000001066273930 2￡<br>SOL 0.00000919968135313 6 | | |
| 3.1.059434 | BAHRAM DADASH | ADDRESS REDACTED | | | BTC 0.00010902274027727￡<br>BUSD 2.0812430093341 | | | |
| 3.1.059435 | BAHRAM KHOSRAVIANI | ADDRESS REDACTED | | | ADA 0.166286146183398￡<br>BSV 0.0165518121782538￡<br>BTC 0.000048387280887128￡<br>ETH 5.71973791172439E-05￡<br>LTC 0.000338251712927761￡<br>MATIC 0.851612466306483￡<br>SNX 0.037390518594336￡<br>USDC 0.29421303027621 | BTC 0.0000000091308927 23 | | |
| 3.1.059436 | BAHRAM PARVINIAN | ADDRESS REDACTED | | | ADA 10457.760484765 4￡<br>BTC 0.358272653525696￡<br>DOT 1436.06557211982￡<br>ETH 4.28965597195877￡<br>LPT 185.4091￡<br>MANA 967.779395254036￡<br>MATIC 3500.169127545 3￡<br>SOL 90.6593478970925￡<br>USDC 67715.1238138819 | | | |
| 3.1.059437 | BAHRAM SHARIFF | ADDRESS REDACTED | | | BTC 0.00203434076078845 5 | | | |
| 3.1.059438 | BAHRAM YOOSEFIZONOOZ | ADDRESS REDACTED | | | BTC 0.962431438959274 | | | |
| 3.1.059439 | BAHRI ATAKAN YILDIZ | ADDRESS REDACTED | | | ETH 36.4435327563514￡<br>ADA 0.00000600603274170 7￡<br>BNB 0.00000000825440375 9￡<br>BTC 0.035142581453048 8￡<br>CEL 108.599288950062 | | | |
| 3.1.059440 | BAHRI AYDIN | ADDRESS REDACTED | | | ETH 0.00000106763101693 21 | | | |
| 3.1.059441 | BAHRI TOPRAK OGREN | ADDRESS REDACTED | | | CEL 4.26410441371584￡<br>USDC 403 | | | |
| 3.1.059442 | BAHRI TULUMOGLU | ADDRESS REDACTED | | | CEL 0.645867049335 47 | | | |
| 3.1.059443 | BAHRIYE KOSAROGLU | ADDRESS REDACTED | | | BTC 0.00000005678752 49￡<br>CEL 0.9677923112987147￡<br>DOGE 0.02 | | | |
| 3.1.059444 | BAHRUL ULUM | ADDRESS REDACTED | | | BSV 0.0000013849010591 9￡<br>CEL 0.0154952149620906 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.059446 | BAHTIER HASHIMOV | ADDRESS REDACTED | | | EOS 0.32367016383620 6 | | | |
| | | | | | MATIC 23.21589862793440 | | | |
| | | | | | SNX 0.74708618968464 8 | | | |
| 3.1.059445 | BAI HONG TAN | ADDRESS REDACTED | | | CEL 5.66659370459411 | | | |
| | | | | | USDC 265.02105308135 8 | | | |
| 3.1.059447 | BAI JINYU | ADDRESS REDACTED | | | BTC 0.00000028427209387 | | | |
| | | | | | CEL 0.00129889765851926 | | | |
| | | | | | USDT ERC20 0.13803203 7832234 | | | |
| 3.1.059448 | BAI LING | ADDRESS REDACTED | | | BTC 0.73093859624671 2 | | | |
| | | | | | CEL 17.55415189411811 | | | |
| | | | | | DOT 0.00000000004240985 6 | | | |
| | | | | | ETH 3.50176568912 | | | |
| | | | | | USDC 34.63822606621138 | | | |
| | | | | | USDT ERC20 158.1600008 62514 | | | |
| 3.1.059450 | BAI XIAO | ADDRESS REDACTED | | | BTC 0.00109320859243761 | | | |
| | | | | | DOT 2.68474226296112 | | | |
| 3.1.059450 | BAIBA BAUMANE | ADDRESS REDACTED | | | ETH 0.00000310784438024 5 | | | |
| 3.1.059451 | BAIBA BAUMANE | ADDRESS REDACTED | | | CEL 0.00032158493582736 2 | | | |
| 3.1.059452 | BAIBA ZOMMERE | ADDRESS REDACTED | | | ADA 22993.16167156 61 | | | |
| | | | | | AVAX 417.74205758959 9 | | | |
| | | | | | CEL 365701.34966625 53 | | | |
| | | | | | LINK 2221.94907438 | | | |
| | | | | | USDC 49999.9991475919 | | | |
| 3.1.059453 | BAICHE MANEL | ADDRESS REDACTED | | | CEL 1.54295102923189 | | | |
| 3.1.059454 | BAIDY DIALLO | ADDRESS REDACTED | | | CEL 0.45580343939073 6 | | | |
| 3.1.059455 | BAIG ASLAM | ADDRESS REDACTED | | | AAVE 0.01124726178705 64 | | | |
| | | | | | BNT 0.68952744035011 3 | | | |
| | | | | | BTC 0.00004487827595523 | | | |
| | | | | | CEL 1.44769478388441 | | | |
| | | | | | ETH 0.000806336581714 853 | | | |
| | | | | | LTC 0.00000000092 | | | |
| | | | | | MATIC 4.20689133901291 | | | |
| | | | | | SNX 1.29857934688918 | | | |
| 3.1.059456 | BAIHUI MENG | ADDRESS REDACTED | | | CEL 0.0795246624142524 | | | |
| | | | | | LINK 0.51542429979037 | | | |
| 3.1.059457 | BAIJIE LI | ADDRESS REDACTED | | | BTC 0.24299633585485 | | | |
| | | | | | ETH 1.10846936278371 | | | |
| 3.1.059458 | BAIJIE LI | ADDRESS REDACTED | | | BTC 0.00000000000000002 | | | |
| 3.1.059459 | BAIJU KUMAR | ADDRESS REDACTED | | | ETH 0.00000286568081332 7 | | | |
| 3.1.059460 | BAIJU SHAH | ADDRESS REDACTED | | | BTC 0.10497410727058 7 | MCDAI 31.578409283 8352 | | |
| | | | | | MCDAI 0.02235718737 54117 | | | |
| 3.1.059461 | BAIJU V P | ADDRESS REDACTED | | | BTC 0.00228799258809507 | | | |
| | | | | | USDT ERC20 4.13.608583 296783 | | | |
| 3.1.059462 | BAIKUNTHA ADHIKARI | ADDRESS REDACTED | | | CEL 1987.79075744406 | | | |
| | | | | | MATIC 83236.9574851119 | | | |
| | | | | | UNI 416.10936216421 | | | |
| | | | | | USDT ERC20 216.36484498 8814 | | | |
| 3.1.059463 | BAILAR NASIROV | ADDRESS REDACTED | | | BTC 0.00120630659081739 | | | |
| | | | | | USDC 0.42350784057 1064 | | | |
| 3.1.059464 | BAILEE AUXIER | ADDRESS REDACTED | | | BTC 0.00050226302997 2649 | | | |
| | | | | | CEL 74.61259854114417 | | | |
| 3.1.059465 | BAILEE KEMP | ADDRESS REDACTED | | | BTC 0.00000204903808151 | | | |
| | | | | | GUSD 420.201411121659 | | | |
| | | | | | USDC 209.93166124129 7 | | | |
| 3.1.059466 | BAILEE MATTHEWS | ADDRESS REDACTED | | | BTC 0.00000042719389711 7 | | | |
| | | | | | CEL 0.06522318981944 35 | | | |
| | | | | | ETH 0.000907703126078 939 | | | |
| | | | | | USDC 0.39663564394557 6 | | | |
| 3.1.059467 | BAILEY ALEXANDER HEART | ADDRESS REDACTED | | | USDC 3.91526040596303 | | | |
| 3.1.059468 | BAILEY BAILEY | ADDRESS REDACTED | | | BTC 0.00000040142758594 | | | |
| 3.1.059469 | BAILEY BAKER | ADDRESS REDACTED | | | BTC 0.02233873903052047 | | | |
| 3.1.059470 | BAILEY BEARD | ADDRESS REDACTED | | | CEL 148.52627881104 | | | |
| 3.1.059471 | BAILEY BOURN | ADDRESS REDACTED | | | BTC 0.07259104923063 15 | | | |
| | | | | | ETH 0.02886525323440 76 | | | |
| | | | | | LTC 2.69746492225 38 | | | |
| 3.1.059472 | BAILEY BROWN | ADDRESS REDACTED | | | BTC 0.00203639031426218 | | | |
| 3.1.059473 | BAILEY BROWN SOXY | ADDRESS REDACTED | | | BTC 0.00047970159080826 8 | BTC 0.0000000006148 22948 | | |
| | | | | | USDC 4.09832006054075 | CEL 118.166993395348 | | |
| | | | | | | USDC 0.00000004655432 44644 | | |
| 3.1.059474 | BAILEY BUTLER | ADDRESS REDACTED | | | ETH 0.18167095375601 2 | | | |
| 3.1.059475 | BAILEY CAERELS | ADDRESS REDACTED | | | BTC 0.46174830869430 9 | | | |
| | | | | | DOT 153.38428860579 | | | |
| | | | | | ETH 9.41231595542223 | | | |
| 3.1.059476 | BAILEY CARLOW | ADDRESS REDACTED | | | CEL 1.07585625691668 | | | |
| 3.1.059477 | BAILEY COLLIER | ADDRESS REDACTED | | | ADA 9.43131170432045 | | | |
| | | | | | CEL 10.50810918713614 | | | |
| | | | | | ETH 0.01314643623777 23 | | | |
| | | | | | MATIC 69.0966238413952 | | | |
| | | | | | USDC 324.44913618473 | | | |
| 3.1.059478 | BAILEY CONNOLLY | ADDRESS REDACTED | | | BTC 0.05407397037010 56 | | | |
| | | | | | ETH 0.69002241104188 5 | | | |
| | | | | | LINK 12.87399041100064 | | | |
| 3.1.059479 | BAILEY CURTIS | ADDRESS REDACTED | | | ADA 0.06086143095056 14 | | | |
| | | | | | BTC 0.00000896768592 7401 | | | |
| | | | | | ETH 0.00019308416353 382 | | | |
| 3.1.059480 | BAILEY DODDS | ADDRESS REDACTED | | | BTC 0.00000007485910324 6 | | | |
| | | | | | TAUD 1.32486565116572 | | | |
| 3.1.059481 | BAILEY DOXEY | ADDRESS REDACTED | | | BTC 0.01100642520904 5 | | | |
| | | | | | CEL 536.645919999393 | | | |
| 3.1.059482 | BAILEY FORBES | ADDRESS REDACTED | | | BTC 0.00027488993940 1349 | | | |
| 3.1.059483 | BAILEY GENE BULLION | ADDRESS REDACTED | | | USDC 12724.4683613927 | | USDC 700 | |
| 3.1.059484 | BAILEY GOFORTH | ADDRESS REDACTED | | | BTC 2.50760161499996 07 | | | |
| | | | | | BUSD 0.70336216940219 8 | | | |
| 3.1.059485 | BAILEY GOTO | ADDRESS REDACTED | | | BTC 0.02344627081226 5 | | | |
| | | | | | COMP 0.00212369802427 165 | | | |
| | | | | | ETH 0.47609124705511 26 | | | |
| | | | | | XLM 0.21120195425439 6 | | | |
| 3.1.059486 | BAILEY HARGRAVE | ADDRESS REDACTED | | | ADA 28.79640615330 82 | | | |
| | | | | | BTC 0.00000566621910802 8 | | | |
| | | | | | ETH 0.00695476831265 17 | | | |
| 3.1.059487 | BAILEY HARRIS | ADDRESS REDACTED | | | LINK 0.06753965570818 163 | | | |
| 3.1.059488 | BAILEY HARRISON-ADAMS | ADDRESS REDACTED | | | ADA 234.390249 | | | |
| | | | | | BNB 2.09379231 | | | |
| | | | | | BTC 0.00079175930836708 1 | | | |
| | | | | | CEL 29.13358169335554 | | | |
| | | | | | LTC 0.0512306 | | | |
| | | | | | XLM 306.0172527 | | | |
| | | | | | XRP 687.623718 | | | |
| 3.1.059489 | BAILEY HENSLEY | ADDRESS REDACTED | | | BTC 0.00447928865247977 | | | |
| | | | | | CEL 1.12658898600453 | | | |
| | | | | | XLM 372.77840191387 4 | | | |
| 3.1.059490 | BAILEY JOHNSON | ADDRESS REDACTED | | | ETH 3.47302642453629 | | | |
| | | | | | MATIC 95.6883604404827 | | | |
| 3.1.059491 | BAILEY KEIR | ADDRESS REDACTED | | | BTC 0.00086993 | | | |
| | | | | | CEL 0.06892670014423132 | | | |
| 3.1.059492 | BAILEY KELLEY-CAMPBELL | ADDRESS REDACTED | | | ADA 0.00042285076067816 6 | | | |
| | | | | | BNB 7.35875764055849E-05 | | | |
| | | | | | BTC 0.00081488529865341 | | | |
| | | | | | DOT 0.00861606021491107 | | | |
| | | | | | ETH 0.04186307897979198 | | | |
| | | | | | MATIC 0.224152886782735 | | | |
| | | | | | USDC 0.091012975956133 | | | |
| 3.1.059493 | BAILEY LOMAX | ADDRESS REDACTED | | | BTC 0.00306318806420389 | | | |
| 3.1.059494 | BAILEY MCGRATH | ADDRESS REDACTED | | | CEL 0.0206996080113376 | | | |
| 3.1.059495 | BAILEY MEHLEJOHN | ADDRESS REDACTED | | | USDC 40.6980929973394 | | | |
| 3.1.059496 | BAILEY MILLER | ADDRESS REDACTED | | | BCH 0.0001744206873577 4 | | | |
| | | | | | BTC 0.00018937108323802 | | | |
| | | | | | CEL 0.04995318957672 69 | | | |
| | | | | | COMP 0.000126893717199 196 | | | |
| | | | | | ETH 0.00001261888391031 | | | |
| | | | | | LINK 0.009935708517208 | | | |
| | | | | | XLM 0.08126077978771 | | | |
| 3.1.059497 | BAILEY MOORE | ADDRESS REDACTED | | | BTC 0.01516101306298 18 | | | |
| 3.1.059498 | BAILEY MORRISON | ADDRESS REDACTED | | | CEL 1.15060560829292 | | | |
| | | | | | ETH 0.00001040078864714 7 | | | |
| | | | | | XLM 5.39820197526635 | | | |
| 3.1.059499 | BAILEY MOSES | ADDRESS REDACTED | | | AAVE 0.04706584187967 91 | | | |
| 3.1.059500 | BAILEY MURRY | ADDRESS REDACTED | | | BTC 0.00132918597040387 | | | |
| | | | | | ETH 0.02253319716262467 | | | |
| | | | | | MATIC 0.00108998154143344 | | | |
| | | | | | MATIC 8.59533304599913 | | | |
| 3.1.059501 | BAILEY NORRIS | ADDRESS REDACTED | | | BTC 0.00130820406047327 | | | |
| | | | | | MATIC 2.02589485439486 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.059502 | BAILEY OLSON | ADDRESS REDACTED | | | ADA 1279.74946878765<br>BTC 0.034852696967643<br>ETH 0.51948532838675<br>MATIC 513.078555657146<br>USDC 8995.18288140551 | | | |
| 3.1.059503 | BAILEY PENIX | ADDRESS REDACTED | | | BTC 0.001154804951868642<br>SNX 121.474833479628 | | | |
| 3.1.059504 | BAILEY POWERS | ADDRESS REDACTED | | | BTC 0.000022097069980515<br>ETH 0.00030386977457871 | BTC 0.02341377865404 3<br>ETH 0.348776636691938 | | |
| 3.1.059505 | BAILEY RAPE | ADDRESS REDACTED | | | ADA 81.7838030764829<br>DOT 2.570939268410 49 | | | |
| 3.1.059506 | BAILEY REISCH | ADDRESS REDACTED | | | BTC 2.05286298210999E-07<br>USDC 0.783274301535176 | | | |
| 3.1.059507 | BAILEY SEAY | ADDRESS REDACTED | | | ETC 0.214401314023811<br>ETH 0.000021351688681387<br>MATIC 0.203177010557578 | | | |
| 3.1.059508 | BAILEY SINS | ADDRESS REDACTED | | | BTC 0.0000004781261886562 | | | |
| 3.1.059509 | BAILEY STEVENS | ADDRESS REDACTED | | | ADA 471.467942753146<br>BTC 0.024987806285761<br>ETH 2.87642278873971 | | | |
| 3.1.059510 | BAILEY STOW | ADDRESS REDACTED | | | ETH 0.000154529127846069 | | | |
| 3.1.059511 | BAILEY SURE | ADDRESS REDACTED | | | BTC 0.00148156895988935 | | | |
| 3.1.059512 | BAILEY TARASOVIC | ADDRESS REDACTED | | | XRP 1978.46748912756 | | | |
| 3.1.059513 | BAILEY TATE | ADDRESS REDACTED | | | BCH 8.89947241523077<br>SNX 791.402227245787<br>XLM 2018.78596956866 | | | |
| 3.1.059514 | BAILEY THOMSON | ADDRESS REDACTED | | | BTC 0.00727931539234515<br>CEL 8.80783473387225<br>DOT 39.3958713665494<br>ETH 0.108514649302018<br>LTC 0.40446458481019<br>SNX 70.1361874196313<br>USDT ERC20 208.212741 | | | |
| 3.1.059515 | BAILEY WACHOWSKI | ADDRESS REDACTED | | | BTC 0.000000889518693295<br>OMG 0.251759758422392<br>UNI 0.053238567831993 4 | | | |
| 3.1.059516 | BAILEY WHITE | ADDRESS REDACTED | | | BTC 0.000909521935252818<br>CEL 0.773753964642979<br>XRP 357.197252016204 | | | |
| 3.1.059517 | BAILEY WILLIAMS | ADDRESS REDACTED | | | USDC 0.061359666994291 5 | | | |
| 3.1.059518 | BAILEY WILMOT | ADDRESS REDACTED | | | CEL 0.012696804327838 | | | |
| 3.1.059519 | BAILEY WILSON | ADDRESS REDACTED | | | ADA 82.588904271466 9<br>BTC 0.0149347663634727<br>DOT 0.0387335249976309 | | | |
| 3.1.059520 | BAILEY WINTER | ADDRESS REDACTED | | | BTC 0.0559681887153862<br>ETH 0.361381609867258 | | | |
| 3.1.059521 | BAILEY WOODS | ADDRESS REDACTED | | | BTC 0.000188956282521191<br>CEL 1.09347257318252 | | | |
| 3.1.059522 | BAILI ZHONG | ADDRESS REDACTED | | | ADA 162.141328941648<br>AVAX 0.0044451882193371 9<br>BAT 7.30421941583294<br>BTC 0.000759755029939523<br>CEL 91.2894855068221<br>ETH 0.00547521287393688<br>MATIC 2.42770345887137<br>USDC 171.933629525349<br>XLM 93.1965306644126<br>ZRX 15.3748134597306 | AVAX 0.00000017589860597 | | |
| 3.1.059523 | BAILIE GARDNER | ADDRESS REDACTED | | | BTC 0.079232933966846684<br>DOT 56.590070249836<br>ETH 0.109213029585958<br>MATIC 622.485867975159 | | | |
| 3.1.059524 | BAILY ALSTON | ADDRESS REDACTED | | | BTC 0.000807696900016114<br>CEL 0.94197963940684 6<br>USDC 226.720485167484 | | | |
| 3.1.059525 | BAILY S WAGONER | ADDRESS REDACTED | | | ADA 92.5931335115556<br>BTC 0.037867236416808 7<br>ETH 0.132906902973429<br>LINK 83.7716809667448<br>LTC 0.513390342726286<br>SOL 0.9870202707032186<br>USDC 97.46592231491 45<br>XLM 831.55182949724 9 | | | |
| 3.1.059526 | BAIN ROSSOUW | ADDRESS REDACTED | | | BTC 0.00602388510266 6898<br>CEL 7.51876500985352 | | | |
| 3.1.059527 | BAIPING GUO | ADDRESS REDACTED | | | CEL 32.208893376335 5<br>SUSHI 10.30090266418 94 | | | |
| 3.1.059528 | BAIPING GUO | ADDRESS REDACTED | | | BTC 2.02795072462399E-06<br>CEL 0.019991254272814<br>LTC 0.00020532829260835 5<br>MCDAI 31.9035207473796 | | | |
| 3.1.059529 | BAIWU ZHANG | ADDRESS REDACTED | | | ADA 701.2654733990 01<br>BTC 0.0703257248047974<br>ETH 3.6359416779769 3 | | | |
| 3.1.059530 | BAJARANG KALE | ADDRESS REDACTED | | | BTC 0.000511790158412276<br>CEL 1.49478293418849<br>USDT ERC20 20 | | | |
| 3.1.059531 | BAJAZIT HOTI | ADDRESS REDACTED | | | CEL 0.41843410952813 9 | | | |
| 3.1.059532 | BAJI BABA SHAIK | ADDRESS REDACTED | | | DOT 0.0028869308310431<br>ADA 82.2366677090491<br>AVAX 1.25320280198717<br>BTC 0.000477673015477774<br>CEL 0.903239981352572<br>ETH 0.069205181716241772<br>MATIC 98.268151952573 7<br>SOL 1.06951994379161 | | | |
| 3.1.059533 | BAJITH MASOD | ADDRESS REDACTED | | | BTC 0.000303680101593398<br>ETH 0.00493549178376859 | BTC 0.00000007854153938 | | |
| 3.1.059534 | BAJKAI NORBERT | ADDRESS REDACTED | | | CEL 30.5446454175757<br>DOT 0.00535474746269463 | | | |
| 3.1.059535 | BAJRO SAHDAN | ADDRESS REDACTED | | | BTC 0.000000006554231955<br>CEL 0.143513684277115 | | | |
| 3.1.059536 | BAJRO SUVALIC | ADDRESS REDACTED | | | BTC 0.00115180935634125<br>USDC 2.28220256151384 | | | |
| 3.1.059537 | BAJS MAJS | ADDRESS REDACTED | | | BTC 0.00000000000000002 | | | |
| 3.1.059538 | BAK LOOYI KHO | ADDRESS REDACTED | | | ADA 0.18894409201816<br>BTC 0.0000000705758621 1<br>CEL 109.18666885461 63 | | | |
| 3.1.059539 | BAK SING CHENG | ADDRESS REDACTED | | | ADA 0.0000060645851708 2<br>BTC 0.00297614547548854<br>CEL 1.289023019207 | | | |
| 3.1.059540 | BAKACSI LÁSZLÓ | ADDRESS REDACTED | | | BTC 0.0000013189067 42559<br>CEL 0.0309206378559884<br>ETH 0.003647644704837661 | | | |
| 3.1.059541 | BAKAL POLELLI | ADDRESS REDACTED | | | USDC 2.10108933.39169<br>USDT ERC20 80.5946373141366 | | | |
| 3.1.059542 | BAKAMPA GILBERT | ADDRESS REDACTED | | | BTC 0.00511396142115922<br>XRP 0.018577055234867 7 | | | |
| 3.1.059543 | BAKANG MOSOTHWANE | ADDRESS REDACTED | | | BTC 0.00000000759509432<br>CEL 0.247842348957923<br>DOT 0.00148159002624984 | | | |
| 3.1.059544 | BAKARI MAPP | ADDRESS REDACTED | | | BTC 0.000000216713923302 | | | |
| 3.1.059545 | BAKARI PORTER | ADDRESS REDACTED | | | USDC 0.198146933784161 | | | |
| 3.1.059546 | BAKARI PORTER | ADDRESS REDACTED | | | AAVE 2.0859248427711<br>BTC 0.029992398260116 7<br>DASH 0.00215303728747981<br>ETH 0.00165086373744313<br>LINK 0.00125277441296641<br>SNX 0.013748500112533 4<br>XLM 0.08168564303434 49 | | | |
| 3.1.059547 | BAKARI T HUNT | ADDRESS REDACTED | | | ETH 0.00018557064459598 | | | |
| 3.1.059548 | BAKARY BALDE | ADDRESS REDACTED | | | CEL 0.0285189420468798 | | | |
| 3.1.059549 | BAKARY MANGA | ADDRESS REDACTED | | | CEL 0.045227656570486 2<br>ETH 0.00185225942006676 | | | |
| 3.1.059550 | BAKARY TIGANA | ADDRESS REDACTED | | | BTC 0.0593581<br>CEL 1.24093125533179 | | | |
| 3.1.059551 | BAKAS SAMI | ADDRESS REDACTED | | | ETH 0.00011312741247593 | | | |
| 3.1.059552 | BAKASA MARTINBOROUGH | ADDRESS REDACTED | | | USDC 0.03157729597620 19 | | | |
| 3.1.059553 | BAKEHAHO MIRANO | ADDRESS REDACTED | | | BTC 0.0103009379903854<br>XRP 40 | | | |
| 3.1.059554 | BAKER ANDERSON | ADDRESS REDACTED | | | ZEC 0.103851542630217 | | | |
| 3.1.059555 | BAKER BURCHFIELD | ADDRESS REDACTED | | | ADA 6322.40656062289<br>BTC 0.00016014327356303<br>ETH 0.040921201096094 5 | BTC 0.14624625365891 1<br>ETH 0.000000625652543839 | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.059556 | BAKER LEAVITT | ADDRESS REDACTED | | | ADA 13.2764765843331<br>AVAX 0.0152046937440898<br>BTC 0.00894241563824267<br>DOT 5.5565356631947<br>ETH 0.0232970966356427<br>LINK 0.000504863478833349<br>MATIC 15.1451759238295<br>UNI 0.000223459426524947 | ADA 0.0000004635670836014<br>AVAX 16.7006693781578<br>BTC 2.06949977580441<br>DOT 0.000000258613608896<br>ETH 20.8955868279866<br>LINK 0.000000587463182338<br>MATIC 0.000000404736735947<br>UNI 0.335451759529102 | | |
| 3.1.059557 | BAKER MEDLEY | ADDRESS REDACTED | | | MATIC 0.242794552920003 | | | |
| 3.1.059558 | BAKERLANG L NONGLAIT | ADDRESS REDACTED | | | ADA 0.061837931623630B | | | |
| 3.1.059559 | BAKHANN PROM | ADDRESS REDACTED | | | BTC 0.00085065865728786B9<br>ETH 0.116125361978549<br>USDC 258.05085126127B | | | |
| 3.1.059560 | BAKHOMIOS FALTAS | ADDRESS REDACTED | | | ADA 42.9661340685308<br>BTC 0.000867043366473642<br>CEL 0.9497068591701.71<br>ETH 0.0373032174321534 | | | |
| 3.1.059561 | BAKHT ALI | ADDRESS REDACTED | | | ADA 150.094737037355<br>BNB 1.09404936140767<br>BTC 0.00220039896174585<br>CEL 23.7693052833954<br>USDT ERC20 250 | | | |
| 3.1.059562 | BAKHTIERDZHON BAHROMZHONOVICH BOBOZHONOV | ADDRESS REDACTED | | | BTC 0.0000000905184009123<br>CEL 1.23523891261906 | | | |
| 3.1.059563 | BAKHTIAR AIDABALOVICH SHIGERBAEV | ADDRESS REDACTED | | | BTC 0.0000005971995416B | | | |
| 3.1.059564 | BAKHTIYAR RUZYBAYEV | ADDRESS REDACTED | | | USDT ERC20 0.470696654320075<br>BCH 0.125302235773382<br>BTC 0.243219404357257<br>GUSD 10.5858895331691 | | | |
| 3.1.059565 | BAKHTIYOR SAFOLOV | ADDRESS REDACTED | | | BTC 0.0000000066527751<br>OMG 0.00913672413041842 | | | |
| 3.1.059566 | BAKHYT AYUPOV | ADDRESS REDACTED | | | AAVE 1.18910049543397<br>USDT ERC20 69.9432329021J2 | SNX 74.6283687527957 | | |
| 3.1.059567 | BAKI GOKHAI | ADDRESS REDACTED | | | BTC 0.0003576137074709J7<br>CEL 0.281353291966795 | | | |
| 3.1.059568 | BAKI NAGA SUNIL PRASAD | ADDRESS REDACTED | | | CEL 0.08707043593739.47 | | | |
| 3.1.059569 | BAKI UNAL ERBEKTE | ADDRESS REDACTED | | | BTC 0.0000011102070328982 | | | |
| 3.1.059570 | BAKI UREN | ADDRESS REDACTED | | | CEL 0.045340170593052 | | | |
| 3.1.059571 | BAKIR BEHLULOVIC | ADDRESS REDACTED | | | ETH 0.00145754326159.43 | | | |
| 3.1.059572 | BAKIR MUJETEKIC | ADDRESS REDACTED | | | BTC 0.0000141071048423J01<br>BTC 0.0016727693573737J2 | | | |
| 3.1.059573 | BAKIR SABLICA | ADDRESS REDACTED | | | ETH 0.178782260630897<br>CEL 0.0261423953756305 | | | |
| 3.1.059574 | BAKIS MOJEED | ADDRESS REDACTED | | | CEL 1 | | | |
| 3.1.059575 | BAKISTA WAGNAC | ADDRESS REDACTED | | | BTC 0.0105373910699709 | | | |
| 3.1.059576 | BAKIYA SIVAKUMAR | ADDRESS REDACTED | | | BTC 0.0000003642043935711 | | | |
| 3.1.059577 | BAKIZA GRAHAM | ADDRESS REDACTED | | | BTC 0.0010309379965B554<br>XRP 40 | | | |
| 3.1.059578 | BAKKIAM VEERAPPAN | ADDRESS REDACTED | | | BTC 0.00000045125228J791<br>CEL 0.242761024017884 | | | |
| 3.1.059579 | BAKO HOLDINGS LLC | OCEAN DRIVE, OXNARD, CALIFORNIA 93031 | | | BTC 0.000258545650823644<br>USDC 1.12516375473089 | BTC 0.00000027679696292.4 | | |
| 3.1.059580 | BAKO SAMUEL | ADDRESS REDACTED | | | BTC 0.000000766386311585<br>USDT ERC20 0.241102082770966 | | | |
| 3.1.059581 | BAKR ABDELLAOUI | ADDRESS REDACTED | | | CEL 0.0590328418935965 | | | |
| 3.1.059582 | BAKRI SAID | ADDRESS REDACTED | | | ADA 349.267832679168<br>BNB 0.0004734629049823663<br>CEL 7.4168884690367B<br>ETH 0.05668399 | | | |
| 3.1.059583 | BAKRIN AJIBADE | ADDRESS REDACTED | | | ADA 65.1196203065002<br>AVAX 3.15090889940326<br>BTC 0.001079210274833905<br>DASH 0.547298137725711<br>LTC 0.291507571932353<br>MANA 23.0284242319701<br>MATIC 146.059842452635<br>SOL 1.52777873017J18<br>XTZ 8.3272540993650B | | | |
| 3.1.059584 | BAKRU HUNSEL | ADDRESS REDACTED | | | USDC 55.2032158366258 | | | |
| 3.1.059585 | BAKSHEEN KAUR | ADDRESS REDACTED | | | BTC 0.000091883967382688<br>CEL 0.150331171033J1<br>ETH 0.000490585696835166 | | | |
| 3.1.059586 | BAKSHISH GILL | ADDRESS REDACTED | | | XRP 0.026756732012B207 | | | |
| 3.1.059587 | BAKSISH GILL | ADDRESS REDACTED | | | CEL 54.073517748599<br>ETH 0.9825512846915.1 | | | |
| 3.1.059588 | BAKTASH BEYKI | ADDRESS REDACTED | | | BTC 0.343565673821166<br>CEL 19809.9595632738<br>ETH 6.182811304426.11<br>SGB 46.195900879305B<br>USDC 17707.6428148879<br>XLM 500.784104.2 | | | |
| 3.1.059589 | BAKTASH FAKHIMGHANBARZADEH | ADDRESS REDACTED | | | XRP 0.000000531504167<br>ETH 0.000000460157464423 | | | |
| 3.1.059590 | BAKTUAN BUZESKI | ADDRESS REDACTED | | | CEL 0.49689897724664 | | | |
| 3.1.059591 | BAKUL BADWAL | ADDRESS REDACTED | | | BTC 0.000202837600629585<br>CEL 1.08090014923784 | | | |
| 3.1.059592 | BAKUSA KONTEH | ADDRESS REDACTED | | | USDC 0.003465434569362J9 | | | |
| 3.1.059593 | BAL KRISHNA JHA | ADDRESS REDACTED | | | CEL B0947.270646679J3<br>ETH 0.0000536768920485B<br>LTC 0.060939056790B5<br>SGB 3951.489781254J3<br>UNI 0.87583941780172<br>USDC 2440.55722602815<br>USDT ERC20 0.189178281240441 | CEL 12.0638<br>ETH 0.00799597101535415 | | |
| 3.1.059594 | BALA ANAND MURALI KRISHNA GUDDLA | ADDRESS REDACTED | | | XRP 14.9839504593045<br>AVAX 7.71156875276757<br>BTC 0.012089783025344<br>ETH 0.90109125818334<br>USDC 3.33874016160872<br>XRP 50.699 | | | |
| 3.1.059595 | BALA BALAGUHAN | ADDRESS REDACTED | | | XRP 457.68664097169.6 | | | |
| 3.1.059596 | BALA KISHORE REVU | ADDRESS REDACTED | | | CEL 1.09027953958696 | | | |
| 3.1.059597 | BALA KISHORE REVU | ADDRESS REDACTED | | | BTC 0.000004063844481.86<br>CEL 3.08549405274655<br>ETH 0.00855505533568.4<br>USDT ERC20 0.681553006394287 | | | |
| 3.1.059598 | BALA KRISHNA VELAGAPUDI | ADDRESS REDACTED | | | BTC 0.000001662359512378<br>XLM 0.443820939914319<br>XRP 0.428934536629b1 | BTC 0.00000000808316J505<br>XLM 0.00000008899533911J | | |
| 3.1.059599 | BALA MOURYA DAMARASING | ADDRESS REDACTED | | | BNB 0.000235682092629741<br>BTC 0.000000620395888452<br>CEL 0.106760761425076 | | | |
| 3.1.059600 | BALA MURALI KRISHNA PAMIDI | ADDRESS REDACTED | | | AAVE 0.00306545483042973<br>BTC 0.0003709741694259<br>EOS 0.09707579139951.59<br>ETH 0.040339713030378B<br>LINK 33.0138610040715<br>MATIC B62.639069476576<br>UNI 0.033447930061B607<br>ZRX 0.394589819766045 | BTC 0.00000000682B272215 | | |
| 3.1.059601 | BALA MURUGAN ALAGARSAMY | ADDRESS REDACTED | | | BTC 0.0000000608735650J | | | |
| 3.1.059602 | BALA NACHIAPPAN | ADDRESS REDACTED | | | LTC 0.019691887644303<br>ETH 1.0477991969452B | | | |
| 3.1.059603 | BALA SUDALAYANDI | ADDRESS REDACTED | | | ETH 1.95140275939051<br>MCD4 0.52918945939207J3<br>BTC 0.000158409867738B75<br>LINK 0.076599422507504+ | BTC 0.10642503018591<br>LINK 180.174311310741 | | |
| 3.1.059604 | BALACHANDRA VARAPRASAD | ADDRESS REDACTED | | | MATIC 5.9887073152119B | MATIC 3485.058514562J71 | | |
| 3.1.059605 | BALACHANDRAN CHITTIER | ADDRESS REDACTED | | | BTC 0.00000046075835104B<br>BCH 0.304296597494611<br>BTC 0.00232516170816421<br>CEL 1081.46028862202<br>LTC 9.5611985J<br>XRP 149.89 | | | |
| 3.1.059606 | BALAGANESHAN NADAR | ADDRESS REDACTED | | | AVAX 0.000890531527247972<br>BTC 0.00000093123565477<br>CEL 0.262190054340053<br>DOT 0.010793139040398B<br>ETH 0.000117702507416552<br>USDT ERC20 0.246760788202774<br>XLM 0.0214270519192.95 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.059607 | BALAGURUSAMY SUBRAMANIAN | ADDRESS REDACTED | | | ADA 3.717815262766697<br>BAT 0.117542152193762<br>BCH 1.022024907413114<br>DOT 1.195253815127689<br>ETC 16.3402780349653<br>ETH 3.45396163482259<br>LINK 0.674949293840152<br>LUNC 98.702526475124<br>MATIC 11.492070782138<br>SNX 27.588218648657<br>UNI 0.023518679271789B<br>USDC 9.9995985473989 | | | |
| 3.1.059608 | BALAI TAMAS | ADDRESS REDACTED | | | CEL 0.908441397724718<br>DOT 0.000890001405054841<br>ETH 0.003632792697288B<br>MATIC 0.081911422462813 | | | |
| 3.1.059609 | BALAJI SINGH | ADDRESS REDACTED | | | BTC 0.000874195006704x3 | | | |
| 3.1.059610 | BALAJI ARUL JOTHI | ADDRESS REDACTED | | | AAVE 1.069282846388634<br>BNT 11.680991822649x2<br>BTC 0.01491579248088297<br>CEL 43.2760109954191<br>COMP 0.350991814032681<br>DOT 10.3299208954165<br>ETH 1.11571912235885<br>MATIC 667.803486389813<br>SNX 177.073324785492<br>XRP 1096.16410719941 | | | |
| 3.1.059611 | BALAJI BODICHERLA | ADDRESS REDACTED | | | ADA 1.051298169513707<br>BTC 0.046903035387023<br>DOT 70.697697084105A<br>MATIC 3785.56358155809<br>SNX 93.9165880499458<br>USDC 8.439197287972B5 | | | |
| 3.1.059612 | BALAJI DOURASWAMI | ADDRESS REDACTED | | | BTC 0.000088348631851961 | | | |
| 3.1.059613 | BALAJI GANESAN | ADDRESS REDACTED | | | ADA 306.569674927195<br>BTC 0.00121796035408644<br>CEL 0.014500627476567B | | | |
| 3.1.059614 | BALAJI JEEVAN | ADDRESS REDACTED | | | BTC 3.69820904524239<br>CEL 6247.82300557086<br>USDC 260335.844091563 | | | |
| 3.1.059615 | BALAJI LANDGE | ADDRESS REDACTED | | | BSV 0.001701420675895117<br>CEL 0.070816505912686<br>DASH 0.000005691969482363<br>DOT 0.000040074623605552<br>ETC 0.027298046707907<br>USDT ERC20 0.309605518319288<br>ZEC 0.00517094190165174 | | | |
| 3.1.059616 | BALAJI MUDIGURI KESAVULU | ADDRESS REDACTED | | | ADA 465.510741666232<br>BTC 0.0016251194757212<br>ETH 0.14473502269047B | | | |
| 3.1.059617 | BALAJI RAJA | ADDRESS REDACTED | | | USDT ERC20 391.442945888401<br>BTC 0.000000004601646686 | | | |
| 3.1.059618 | BALAJI RAVI | ADDRESS REDACTED | | | CEL 0.021825084656B701<br>ADA 14.103872<br>BTC 0.00000020212164x656<br>CEL 0.66358269708x701<br>ETH 0.00026742186124x622 | | | |
| 3.1.059619 | BALAJI SHELAKE | ADDRESS REDACTED | | | BTC 0.00018556492785202 | | | |
| 3.1.059620 | BALAJI SHELKE | ADDRESS REDACTED | | | BTC 0.000000001836370268 | | | |
| 3.1.059621 | BALAJI SHELKE | ADDRESS REDACTED | | | CEL 0.39228263928714A<br>BTC 0.000000210831625x485 | | | |
| 3.1.059622 | BALAJI VIJAYAVENKATASWAMY | ADDRESS REDACTED | | | CEL 0.10905869019x352<br>USDC 1.20919263036331<br>ADA 4331.911367161x02 | | | |
| 3.1.059623 | BALAJI VINAYAGAM | ADDRESS REDACTED | | | BTC 0.000907682443432x57<br>CEL 0.000591625519741996<br>ETH 1.98697005202808 | | | |
| 3.1.059624 | BALAJIPRASAD VINNAKOTA | ADDRESS REDACTED | | | CEL 40.4305825592283<br>ETH 0.010431<br>BTC 0.00233630875210432<br>MATIC 356.234465007327 | | | |
| 3.1.059625 | BALAKRISHNAN AMASI | ADDRESS REDACTED | | | USDT ERC20 0.18964271456382<br>CEL 2.15465295870993 | | | |
| 3.1.059626 | BALAKRISHNAN KOODATHIL | ADDRESS REDACTED | | | USDT ERC20 124.052519512194<br>BNB 0.001142069083761x4<br>BTC 0.000000002470831688<br>CEL 0.040618869188123x4 | | | |
| 3.1.059627 | BALAKRISHNAN S/O KANNAN | ADDRESS REDACTED | | | BTC 0.000953210180377266<br>ETH 0.00070654664611214<br>LTC 0.000070991305026172<br>UNI 0.00222663492040642<br>XRP 0.062149808283799x2 | | | |
| 3.1.059628 | BALAKRISHNAN SENGOTTAIAN | ADDRESS REDACTED | | | ADA 462.45516841493<br>AVAX 22.5622180195957<br>BTC 0.417521705527639<br>DOT 5.32087078953778<br>LTC 0.003204512285233108<br>SOL 25.3707532222656 | | | |
| 3.1.059629 | BALAKUMAR VENUGOPAL | ADDRESS REDACTED | | | CEL 0.00090009126660571 | | | |
| 3.1.059630 | BALAKWATI CHOURIYA | ADDRESS REDACTED | | | CEL 1 | | | |
| 3.1.059631 | BALAL AHMAD | ADDRESS REDACTED | | | BTC 0.000002201305284401<br>ETH 0.00008883668515379G<br>XLM 0.14343615835591 | | | |
| 3.1.059632 | BALAM CONTRERAS | ADDRESS REDACTED | | | ADA 0.28910993543203A<br>BAT 0.300115537272492<br>BTC 0.000013423824146392<br>LINK 0.04614292740116S1<br>MATIC 50.2149981604776<br>MCDAI 1.44027923671097<br>SNX 0.124051140885278<br>USDC 1.87275130193805<br>XLM 0.35870028889017<br>XRP 0.10625592259888Z | | | |
| 3.1.059633 | BALAMBAL VISHWANATHAN | ADDRESS REDACTED | | | BTC 0.000800068174553856<br>CEL 0.367768387881514 | | | |
| 3.1.059634 | BALAMURALI NATARAJAN | ADDRESS REDACTED | | | BTC 0.0912960643859586 | | | |
| 3.1.059635 | BALAMURUGAN ABISHEK JOSIAH | ADDRESS REDACTED | | | BTC 0.0020576451272x4727<br>ETH 0.051350851152944x1<br>LTC 0.0020700050075539 | BTC 0.0000000794610184 | | |
| 3.1.059636 | BALAMURUGAN DHARMARAJOO | ADDRESS REDACTED | | | XRP 140.11825694709S<br>ADA 205.242814513397<br>BTC 0.0025145843023406<br>CEL 0.668117727756J9 | | | |
| 3.1.059637 | BALAMURUGAN ELANGOVAN | ADDRESS REDACTED | | | AAVE 0.000000718657143575<br>ADA 0.000006871957707522<br>BTC 0.60225692784598I<br>COMP 2.45650365539990-07<br>DOT 0.47340314156321I<br>ETH 0.0033643992804028<br>LINK 0.000010532990416847<br>MATIC 0.002025533367831D4<br>SOL 0.04367497408961023<br>UNI 0.0000001430664243696<br>USDC 0.000168038735679867 | AAVE 0.00121501068753318<br>ADA 0.13126336915093<br>BTC 0.03241200604385T9<br>COMP 0.00109249667283380S<br>DOT 0.00710954424982927<br>ETH 0.0004252006149654177<br>LINK 0.04738465891024497<br>MATIC 2.25375993617817<br>SOL 0.0002271472415666641<br>UNI 0.00447899893423162<br>USDC 37.2699849684017 | | |
| 3.1.059638 | BALAMURUGAN GOBALAKICHENANE | ADDRESS REDACTED | | | CEL 5.96473513467589<br>DOT 2.55698408 | | | |
| 3.1.059639 | BALAMURUGAN NATARAJAN | ADDRESS REDACTED | | | BTC 0.0166699047227808<br>USDC 58774.3404011073 | | | |
| 3.1.059640 | BALAMURUGAN RAMADOSS | ADDRESS REDACTED | | | SNX 384.784769285759<br>SOL 25.3913256591X9 | | | |
| 3.1.059641 | BALAMURUGAN SUBRAHMANIYAN | ADDRESS REDACTED | | | BTC 0.017411394857172B<br>ETH 0.380558638530499 | | | |
| 3.1.059642 | BALAN TIBERIUS-ADRIAN | ADDRESS REDACTED | | | BTC 0.20599026553x4637<br>CEL 0.09929377647x621 | | | |
| 3.1.059643 | BALARAMM SUBAN | ADDRESS REDACTED | | | BTC 0.000867177352201466 | | | |
| 3.1.059644 | BALASARAVANAN PERIASWAMY | ADDRESS REDACTED | | | BTC 0.00097382501599577<br>CEL 1.53411174726768b | | | |
| 3.1.059645 | BALASHEKAR REDDY GAJJALA | ADDRESS REDACTED | | | BTC 0.00110610974221403<br>LTC 2.03221516693672 | | | |
| 3.1.059646 | BALASHOWRY SINGAREDDY | ADDRESS REDACTED | | | USDC 0.00446789683069375 | | | |
| 3.1.059647 | BALASUBRAMANIAM JAGANATHAN | ADDRESS REDACTED | | | MATIC 1667.9933081302 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.059648 | BALASUBRAMANIAN MARUTHAVANAN | ADDRESS REDACTED | | | BTC 0.000006836091125038 DOT 6.318726780022 MATIC 13.348837695042 USDT ERC20 0.363702176641809 | | | |
| 3.1.059649 | BALASUBRAMANIAN SUBBIAH | ADDRESS REDACTED | | | BTC 0.0000000034000564 CEL 11.785675857662 | | | |
| 3.1.059650 | BALASUBRAMANIYAN ALAGAR | ADDRESS REDACTED | | | BTC 0.0000000229908479 | | | |
| 3.1.059651 | BALÁZS ÁDÁM | ADDRESS REDACTED | | | BTC 0.0000027198772009 BUSD 0.4061345609287 | | | |
| 3.1.059652 | BALÁZS ÁGOSTON | ADDRESS REDACTED | | | BTC 0.0020210844551725 CEL 11.148642492358 DOT 11.604 | | | |
| 3.1.059653 | BALÁZS BALÁZS | ADDRESS REDACTED | | | BTC 0.00112812324246335 ETH 0.0002104793165521 | | | |
| 3.1.059654 | BALÁZS BARANYI | ADDRESS REDACTED | | | BTC 0.0008884428185533 EOS 0.06199744764023 | | | |
| 3.1.059655 | BALÁZS BARTA | ADDRESS REDACTED | | | LTC 0.0085795258058836 BTC 0.0001271605870735 ETH 0.0000200728513544 | | | |
| 3.1.059656 | BALÁZS BERECZ | ADDRESS REDACTED | | | USDC 2.602054343535 CEL 0.03438306019768 ETH 0.00000057837803326 | | | |
| 3.1.059657 | BALÁZS BESENYEI | ADDRESS REDACTED | | | USDC 92.03754901335 USDT ERC20 0.0013793913836 CEL 0.0120770951211962 | | | |
| 3.1.059658 | BALÁZS BEZI | ADDRESS REDACTED | | | CEL 1.51411124977099 BTC 0.0000000033605632 CEL 0.0016833888441181 | | | |
| 3.1.059659 | BALÁZS BINNYEI | ADDRESS REDACTED | | | XLM 0.1576107054191 CEL 1.06159963341 | | | |
| 3.1.059660 | BALÁZS BONIFERT | ADDRESS REDACTED | | | ADA 474.37605400558 BTC 0.0115831495941217 EOS 0.002743895567039 ETH 0.68580241679985 | | | |
| 3.1.059661 | BALÁZS BRUNNER | ADDRESS REDACTED | | | USDC 6472.848619412 CEL 162.28231062318 SNX 38.58109042 | | | |
| 3.1.059662 | BALÁZS CSÁKVÁRI | ADDRESS REDACTED | | | CEL 4.48285197532823 | | | |
| 3.1.059663 | BALÁZS CSONTOS | ADDRESS REDACTED | | | BTC 0.0000000066837329 CEL 0.000079783148290408 | | | |
| 3.1.059664 | BALÁZS CZIPÓ | ADDRESS REDACTED | | | USDC 0.0041300235435811 BTC 0.0000068293466981 DOT 0.0058291195110981 | | | |
| 3.1.059665 | BALÁZS DEMÉNY | ADDRESS REDACTED | | | ETH 7.0029890472599E-06 BTC 0.0000018086730677 ETH 0.0003961478096364 | | | |
| 3.1.059666 | BALÁZS DÉNES | ADDRESS REDACTED | | | LINK 0.0021577143418338 BTC 0.0018743127032405 CEL 44.98491742034363 | | | |
| 3.1.059667 | BALÁZS DERZSI | ADDRESS REDACTED | | | USDT ERC20 1260 BTC 0.0000000000000002 CEL 0.00000000000001276 | | | |
| 3.1.059668 | BALÁZS DIANISKA | ADDRESS REDACTED | | | ADA 313.83142775285 CEL 15.7201123423 DOT 15.590020915081 ETH 0.0000116330772950 LTC 0.1 | | | |
| 3.1.059669 | BALÁZS FEKETE | ADDRESS REDACTED | | | MATIC 1724.23686671277 ZRX 128.72319949475 CEL 1.0994550099105 | | | |
| 3.1.059670 | BALÁZS FEKETE | ADDRESS REDACTED | | | BTC 0.0000000042989972186 CEL 55.618371707679 DOT 24.88891455 | | | |
| 3.1.059671 | BALÁZS FÖREDI | ADDRESS REDACTED | | | BTC 0.000001743319297143 USDT ERC20 0.82956198506218 | | | |
| 3.1.059672 | BALÁZS FÜSI | ADDRESS REDACTED | | | AAVE 0.08957960844628515 ADA 8.133880931967891 BCH 0.0002919320590699071 BTC 0.00000825875837644 CEL 99.03669452457118 DASH 0.05651888 DOT 11.522495034 EOS 0.0223 LTC 0.009695308776355881 SGB 12.348778757092608 USDT ERC20 1.500000112288511 XLM 8.0104197 XRP 0.99093678408428 | | | |
| 3.1.059673 | BALÁZS GÁLL | ADDRESS REDACTED | | | ADA 956.05426017869 BTC 0.0022166490760390606 CEL 0.641106302949272 | | | |
| 3.1.059674 | BALÁZS GERGELY | ADDRESS REDACTED | | | ADA 226.799890126774 BTC 0.015888185181734 CEL 707.613192101042 ETH 15.0988193745766 MCOAI 30.848894529032 | | | |
| 3.1.059675 | BALÁZS GERLOCZKY | ADDRESS REDACTED | | | AVAX 95.485946357173 BTC 0.00214471444401 CEL 8807.45470061273 DOT 151.967562272353 ETH 25.323009788201 LINK 114.16277504386 LUNC 71.566399 MATIC 6085.79295054922 SOL 56.6227711428071 | | | |
| 3.1.059676 | BALÁZS HADI | ADDRESS REDACTED | | | CEL 1.2886121207635 TUSD 200.0410027337077 | | | |
| 3.1.059677 | BALÁZS HAGYMÁSI | ADDRESS REDACTED | | | BTC 0.0000000068584008625 CEL 1.2836125766255 DOT 0.101551278905426 | | | |
| 3.1.059678 | BALÁZS HALASZ | ADDRESS REDACTED | | | BTC 3.629957576580209E-05 | | | |
| 3.1.059679 | BALÁZS HARDI | ADDRESS REDACTED | | | CEL 0.208181217895879 | | | |
| 3.1.059680 | BALÁZS HEGYI | ADDRESS REDACTED | | | BTC 0.00779571112321511 | | | |
| 3.1.059681 | BALÁZS HORVÁTH | ADDRESS REDACTED | | | ADA 0.47721410704082 BTC 0.000236980110312492 | | | |
| 3.1.059682 | BALÁZS JUHÁSZ | ADDRESS REDACTED | | | ADA 0.1602939773617609 BTC 0.000000005038163616 | | | |
| 3.1.059683 | BALÁZS KARDOS | ADDRESS REDACTED | | | CEL 2085.71806423784 LTC 0.0541606355456757 MATIC 105751.87809051407 | | | |
| 3.1.059684 | BALÁZS KERESZT | ADDRESS REDACTED | | | BTC 0.0141928628665287 MATIC 1167.230471752318 USDT ERC20 0.174471919306931 | | | |
| 3.1.059685 | BALÁZS KERESZTES | ADDRESS REDACTED | | | USDC 0.107235328241831 | | | |
| 3.1.059686 | BALÁZS KIS | ADDRESS REDACTED | | | CEL 14.220786729823 SNX 10.743140165255 | | | |
| 3.1.059687 | BALÁZS KISS | ADDRESS REDACTED | | | BTC 0.00265543836188145 CEL 0.898595443254644 ETH 0.200581493737644 | | | |
| 3.1.059688 | BALÁZS KLEBERCZ | ADDRESS REDACTED | | | USDT ERC20 209.88014979357 CEL 1.06474405507286 | | | |
| 3.1.059689 | BALÁZS KNOCH | ADDRESS REDACTED | | | BTC 0.000000008317405163 CEL 2.3575921226962 | | | |
| 3.1.059690 | BALÁZS KOSZÓ | ADDRESS REDACTED | | | BTC 0.108388817468568 CEL 120.276478687626 | | | |
| 3.1.059691 | BALÁZS KOVÁCS | ADDRESS REDACTED | | | BTC 0.000141527971268161 ETH 0.006977391538682 | | | |
| 3.1.059692 | BALÁZS LESKO | ADDRESS REDACTED | | Yes | BTC 8.279629183468 CEL 7753.93378070715 DASH 0.00000006197826 EOS 0.00002419757913B USDC 109802.405266133 XLM 0.0000000779748 | | | BTC 36.14477792055588 |
| 3.1.059693 | BALÁZS LEVAY | ADDRESS REDACTED | | | BTC 0.29345208966123 ETH 0.307378178829702 LINK 0.000591916113399883 SOL 22.271618944469 USDC 0.00720066791761397 | | | |
| 3.1.059694 | BALÁZS MAGYAR | ADDRESS REDACTED | | | CEL 32.6324977217674 ETH 0.450087248172 | | | |
| 3.1.059695 | BALÁZS MÉRI | ADDRESS REDACTED | | | ADA 337.49517066214S BTC 0.0293526201326112 ETH 0.000781008744617203 USDC 0.269179154703393 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.059696 | BALÁZS MEZEI | ADDRESS REDACTED | | | ETH 0.0011918836609133 | | | |
| 3.1.059697 | BALÁZS MOLNAR | ADDRESS REDACTED | | | CEL 17.6374168474457 | | | |
| | | | | | ETH 0.1231936281056 | | | |
| | | | | | LTC 0.86211 | | | |
| 3.1.059698 | BALÁZS MOYS | ADDRESS REDACTED | | | BTC 0.0000011730400299 | | | |
| 3.1.059699 | BALÁZS NEMETH | ADDRESS REDACTED | | | BTC 0.00269840619471049 | | | |
| | | | | | USDC 0.291395150240395 | | | |
| 3.1.059700 | BALÁZS PETER | ADDRESS REDACTED | | | CEL 0.00541310636792159 | | | |
| 3.1.059701 | BALÁZS PIZENHOFFER | ADDRESS REDACTED | | | CEL 136.28280974354 | | | |
| | | | | | LINK 48.546 | | | |
| 3.1.059702 | BALÁZS PÓSA | ADDRESS REDACTED | | | DOT 0.14423181474393 | | | |
| | | | | | LINK 0.1453168967242 | | | |
| | | | | | MATIC 6.00218643987208 | | | |
| | | | | | SNX 289.77498052058H | | | |
| 3.1.059703 | BALÁZS PRACZKY | ADDRESS REDACTED | | | ADA 116.559919 | | | |
| | | | | | CEL 1.77824350024905 | | | |
| 3.1.059704 | BALÁZS PUSKAS | ADDRESS REDACTED | | | BTC 0.00000000297614591Z | | | |
| 3.1.059705 | BALÁZS SAGODY | ADDRESS REDACTED | | | CEL 0.14467019487710K | | | |
| | | | | | BTC 0.00000032989637622T | | | |
| | | | | | CEL 0.0366023690621 | | | |
| | | | | | USDT ERC20 1.2210090300336 | | | |
| 3.1.059706 | BALÁZS SERENYI | ADDRESS REDACTED | | | BTC 0.00000000003151877 | | | |
| | | | | | CEL 0.00058357045482761 | | | |
| 3.1.059707 | BALÁZS SINKA | ADDRESS REDACTED | | | BTC 0.00001131658622826 | | | |
| | | | | | BUSD 24.06198686187 | | | |
| | | | | | CEL 20.85124867073 | | | |
| | | | | | PAX 16.65558908639 | | | |
| | | | | | USDC 19.97772021605 | | | |
| 3.1.059708 | BALÁZS SZABO | ADDRESS REDACTED | | | DOT 16.92223877231231 | | | |
| 3.1.059709 | BALÁZS SZEDER | ADDRESS REDACTED | | | CEL 4.29809345804392 | | | |
| | | | | | ETH 0.0486759867851192 | | | |
| | | | | | XLM 50.4336724 | | | |
| | | | | | XRP 101.400238 | | | |
| 3.1.059710 | BALÁZS SZEMRAK | ADDRESS REDACTED | | | BTC 0.05212335923036358 | | | |
| | | | | | CEL 64.17321054632247 | | | |
| 3.1.059711 | BALÁZS SZLADEK | ADDRESS REDACTED | | | ADA 1.6425431751397S | | | ADA 0.0000001300229916H8 |
| | | | | | BTC 0.00005016558181491B | | | BTC 0.00000060112362647H9 |
| | | | | | DOT 0.1386203148237Z9 | | | DOT 0.00000098651877467Z |
| | | | | | ETH 0.00054595224642559B3 | | | ETH 0.00000010655570622S1 |
| | | | | | LTC 0.00116489966J8429 | | | LTC 0.0000000010175901T2 |
| | | | | | MATIC 1.34512430534628 | | | MATIC 0.00000033909897185V1 |
| 3.1.059712 | BALÁZS TAKACS | ADDRESS REDACTED | | | BTC 0.05813613805153793 | | | |
| | | | | | CEL 6.48423898077663 | | | |
| | | | | | ETH 1.02032781785G4 | | | |
| | | | | | LINK 0.00759448640010038 | | | |
| | | | | | SNX 0.0173083717908684 | | | |
| | | | | | USDT ERC20 6.3 | | | |
| 3.1.059713 | BALÁZS TERHES | ADDRESS REDACTED | | | BTC 0.31716363878839Z | | | |
| 3.1.059714 | BALÁZS TERHES | ADDRESS REDACTED | | | CEL 0.01008375871512826 | | | |
| | | | | | ETH 0.00019368777654344 | | | |
| | | | | | LINK 0.00184042771000996 | | | |
| | | | | | LTC 0.00006825687899577 | | | |
| | | | | | MCDAI 0.063731460838467 | | | |
| 3.1.059715 | BALÁZS TOTH | ADDRESS REDACTED | | | ADA 278.38115210717T | | | |
| | | | | | BNB 1.883150251390085 | | | |
| | | | | | BTC 0.06485423936162S9 | | | |
| | | | | | DOT 5.31648693525559 | | | |
| | | | | | USDT ERC20 4.539165058781H4 | | | |
| 3.1.059716 | BALÁZS TURBÉKI | ADDRESS REDACTED | | | BTC 0.00051120267386740J | | | |
| | | | | | CEL 1.14906894986265 | | | |
| | | | | | ETH 0.00000136329596 | | | |
| 3.1.059717 | BALÁZS VÁNYOLOS | ADDRESS REDACTED | | Yes | BTC 1.69255210632477 | | | BTC 2.84473109276861 |
| | | | | | CEL 657.88247192577J9 | | | |
| | | | | | ETH 3.45900085547648 | | | |
| | | | | | LINK 812.889991 | | | |
| | | | | | USDC 16.76951882731J1 | | | |
| 3.1.059718 | BALÁZS ZELEI | ADDRESS REDACTED | | | BTC 0.25697311944560J3 | | | |
| | | | | | CEL 0.15437879242618J | | | |
| | | | | | DOT 0.0203576741947254 | | | |
| | | | | | ETH 1.52688157771389 | | | |
| | | | | | LTC 0.018986042583886J | | | |
| | | | | | MATIC 0.124208370514152 | | | |
| | | | | | USDC 0.00051816847969698B | | | |
| 3.1.059719 | BALÁZS ZOLLER | ADDRESS REDACTED | | | BTC 0.00000081412990039J | | | |
| | | | | | BTC 0.02834185757051B4 | | | |
| | | | | | CEL 122.06096920115 | | | |
| | | | | | ETH 0.83195025571500J | | | |
| | | | | | LTC 0.000000008373049345 | | | |
| | | | | | LUNC 0.0024109768963871B | | | |
| | | | | | USDT ERC20 5.99247813049055 | | | |
| 3.1.059720 | BALÁZS ZSEDELY | ADDRESS REDACTED | | | AVAX 15.284654494557R | | | |
| | | | | | BTC 1.09295529630221 | | | |
| | | | | | CEL 76.372745623494A | | | |
| | | | | | ETH 4.11449440661453 | | | |
| | | | | | LINK 100.43329027686 | | | |
| | | | | | MANA 140.21994742178 | | | |
| | | | | | MATIC 612.53893863951G | | | |
| 3.1.059721 | BALBAHADUR SINGH | ADDRESS REDACTED | | | BNB 5008.16524503849 | | | |
| | | | | | BTC 145.29958529627 | | | |
| | | | | | CEL 4845J4.204471781 | | | |
| | | | | | ETH 150.187827130423 | | | |
| | | | | | LINK 162471.700932176 | | | |
| | | | | | USDT ERC20 1657.60835919605 | | | |
| 3.1.059722 | BALBEER SINGH | ADDRESS REDACTED | | | BTC 0.00085679858012086 | | | |
| 3.1.059723 | BALBINA DA CONCEICAO MASCARENHAS | ADDRESS REDACTED | | | BTC 0.000000000808784933G | | | |
| | | | | | CEL 0.5051723063461T6 | | | |
| 3.1.059724 | BALBIR DHAMMAT | ADDRESS REDACTED | | | BTC 0.01694703716778936 | | | |
| 3.1.059725 | BALBIR SINGH | ADDRESS REDACTED | | | USDC 290.063078925872 | | | |
| 3.1.059726 | BALDASSARRE CUOMO | ADDRESS REDACTED | | | BTC 0.000605255190369494 | | | |
| | | | | | CEL 0.65085726232766H | | | |
| | | | | | USDT ERC20 0.591727587752785 | | | |
| 3.1.059727 | BALDASSARRE MANGIAPANE | ADDRESS REDACTED | | | BTC 0.068944089124270B | | | |
| | | | | | CEL 2.49366070612321 | | | |
| 3.1.059728 | BALDE ALPHA | ADDRESS REDACTED | | | BTC 0.000000204292823644R | | | |
| | | | | | CEL 2.39496897960856 | | | |
| | | | | | DOT 14.350389101017H | | | |
| | | | | | LUNC 103.718896948022 | | | |
| | | | | | XRP 278.75 | | | |
| 3.1.059729 | BALDEEP DHILLON | ADDRESS REDACTED | | | BTC 0.0010091307646909 | | | |
| | | | | | CEL 0.94407702556036J | | | |
| | | | | | MATIC 1341.91780493825 | | | |
| 3.1.059730 | BALDEEP SINGH | ADDRESS REDACTED | | | BTC 0.00005249055555050S3 | | | |
| | | | | | ETH 0.00152499061888549 | | | |
| 3.1.059731 | BALDEMAR BAEZA | ADDRESS REDACTED | | | XRP 15.30.897961H027 | | | |
| 3.1.059732 | BALDEMAR MERLO | ADDRESS REDACTED | | | ETH 0.00162556283819599 | | | |
| 3.1.059733 | BALDER DE WILDE | ADDRESS REDACTED | | | ETH 0.0438426822368868 | | | |
| 3.1.059734 | BALDER GROEGAARD | ADDRESS REDACTED | | | AAVE 1.96629947487084 | | | |
| | | | | | BCH 0.00042850871200408 | | | |
| | | | | | BTC 0.10693547601892 | | | |
| | | | | | CEL 469.474854924085 | | | |
| | | | | | DASH 0.000454752655834515 | | | |
| | | | | | ETH 0.003319275863741728 | | | |
| | | | | | LTC 0.000809940901018J33 | | | |
| | | | | | XRP 0.9710457921536H9 | | | |
| 3.1.059735 | BALDEV MADAHAR | ADDRESS REDACTED | | | ADA 6989.84780023866 | | | |
| | | | | | BTC 3.24446849800581 | | | |
| | | | | | DOT 223.153380291029 | | | |
| | | | | | ETH 11.1237602226595 | | | |
| | | | | | MATIC 1823.21160409G5 | | | |
| 3.1.059736 | BALDEW AKASH | ADDRESS REDACTED | | | BTC 0.00001073815454803 | | | |
| | | | | | CEL 0.138600642795B2 | | | |
| 3.1.059737 | BALDO DIAZ | ADDRESS REDACTED | | | MANA 0.00062265764719606H | | | |
| 3.1.059738 | BALDO MARTINO | ADDRESS REDACTED | | | BTC 1.634584883479916-06 | | | |
| | | | | | CEL 0.200143788231294 | | | |
| | | | | | DASH 0.0001205834089556058 | | | |
| | | | | | USDC 0.0000000904140345612 | | | |
| | | | | | ZEC 0.00050468 | | | |
| 3.1.059739 | BALDO PERAL | ADDRESS REDACTED | | | BTC 0.001782680327832T6 | | | |
| | | | | | BUSD 223.90235455 | | | |
| | | | | | CEL 11.9031231525221 | | | |
| | | | | | ZEC 0.00511661 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.059740 | BALDOMERO ZAVALA | ADDRESS REDACTED | | | BSV 0.059734984787836<br>BTC 0.0131393335359921 | BTC 0.00168918918918918 | | |
| 3.1.059741 | BALDOVINO DURA | ADDRESS REDACTED | | | CEL 22.1338248311924<br>ETH 0.31088812 | | | |
| 3.1.059742 | BALDUR SÆVARSSON | ADDRESS REDACTED | | | BTC 0.000842717945456<br>CEL 1.16301546627676<br>ETH 0.0437146409017188 | | | |
| 3.1.059743 | BALDUR SVEINSSON | ADDRESS REDACTED | | | BTC 0.000827395172568<br>ETH 0.00254788478297399 | | | |
| 3.1.059744 | BALDWIN NGO | ADDRESS REDACTED | | | ETH 0.0997838471909672 | | | |
| 3.1.059745 | BALDWIN YINKORE | ADDRESS REDACTED | | | CEL 3.72024991525663 | | | |
| 3.1.059746 | BALEN SEETON | ADDRESS REDACTED | | | BTC 0.0102411827560726<br>ETH 0.17793000157396 | | | |
| 3.1.059747 | BALEND NAOOM | ADDRESS REDACTED | | | USDT ERC20 236.254198311368<br>BTC 0.05340065716416512<br>ETH 2.54420644645454<br>LTC 0.09949325406811201<br>USDC 27.6644992494204<br>XLM 462.508960747649 | | | |
| 3.1.059748 | BALEY CASTRO | ADDRESS REDACTED | | | BTC 0.1592763546341313<br>ETH 5.384066254147<br>XNC 534.089250155273 | | | |
| 3.1.059749 | BALGAM HIMANSHU | ADDRESS REDACTED | | | XRP 0.2176068155472128 | | | |
| 3.1.059750 | BALI SIERRA | ADDRESS REDACTED | | | BTC 0.0145651759048145 | | | |
| 3.1.059751 | BALIDAWA ANTHONY | ADDRESS REDACTED | | | BTC 0.001078503510269<br>XRP 0.0226385247613591 | | | |
| 3.1.059752 | BALIGH LOUSSAIEF | ADDRESS REDACTED | | | BTC 1.1209756034469990-06<br>ETH 0.00056622016968262 | | | |
| 3.1.059753 | BALIKIS OMOLAYOMI OSENI | ADDRESS REDACTED | | | BTC 0.00000025759269899 | | | |
| 3.1.059754 | BALIKIS UNOYIZA SULEIMAN | ADDRESS REDACTED | | | BTC 0.0000015845845177774 | | | |
| 3.1.059755 | BÁLINT BANYAI | ADDRESS REDACTED | | | BTC 0.0000173958891110507<br>CEL 0.0053748310189244<br>ETH 0.00036116113547135<br>USDC 0.0262609381066947 | | | |
| 3.1.059756 | BÁLINT BUCZKO | ADDRESS REDACTED | | | BTC 0.06521614756057782<br>CEL 72.373396586796<br>MCDA1 30 | | | |
| 3.1.059757 | BÁLINT ERDI | ADDRESS REDACTED | | | BTC 0.0006720405944832<br>CEL 7.16166844860421<br>EOS 100 | | | |
| 3.1.059758 | BÁLINT FARKAS | ADDRESS REDACTED | | | CEL 4.7372145165498<br>MATIC 12.0563064664312<br>USDT ERC20 21.763955150377 | | | |
| 3.1.059759 | BÁLINT FÜLÖP | ADDRESS REDACTED | | | BTC 0.000541898217742107 | | | |
| 3.1.059760 | BÁLINT GERENDAS | ADDRESS REDACTED | | Yes | BTC 0.006589728929714429<br>CEL 21.774905086355<br>LINK 32.61794574<br>LUNC 12<br>MATIC 257.01812688<br>SOL 28.84 | | | BTC 0.029497426179851 |
| 3.1.059761 | BÁLINT GUSZTAV | ADDRESS REDACTED | | | CEL 0.6590315151232336<br>ETH 0.000721256296421714 | | | |
| 3.1.059762 | BÁLINT HIDAS | ADDRESS REDACTED | | | CEL 0.8501424488819986<br>LINK 0.0225891715556581<br>UNI 0.00180352053154194 | | | |
| 3.1.059763 | BÁLINT KISS | ADDRESS REDACTED | | | CEL 0.134965489022663<br>USDC 0.834891581420903 | | | |
| 3.1.059764 | BÁLINT MUSZIK | ADDRESS REDACTED | | | DOT 0.0566065719393412<br>ETH 0.0000038645364299376 | | | |
| 3.1.059765 | BÁLINT MUSZIK | ADDRESS REDACTED | | | DOT 0.05881967092553137<br>ETH 0.0000027036042966665 | | | |
| 3.1.059766 | BÁLINT MUSZIK | ADDRESS REDACTED | | | BNB 0.00382716855987463<br>BTC 0.001168156800549666 | | | |
| 3.1.059767 | BÁLINT NAGY | ADDRESS REDACTED | | | BTC 1.01030156157184<br>CEL 0.3054647286636638<br>ETH 37.3767993370625<br>USDC 1.64676465505458 | | | |
| 3.1.059768 | BÁLINT NAGY | ADDRESS REDACTED | | | CEL 105.82230369342<br>DOT 0.0000000000308582<br>EOS 22.4862<br>ETC 0.35180046<br>LTC 2.05753851<br>USDC 0.00000055883118733<br>XRP 279.895 | | | |
| 3.1.059769 | BÁLINT NAGY | ADDRESS REDACTED | | | BTC 0.0000007883155206447<br>CEL 69.367395129302<br>SNX 0.0003919 | | | |
| 3.1.059770 | BÁLINT PAULA | ADDRESS REDACTED | | | BTC 0.046849831476776<br>CEL 1336.620661918105<br>DOT 148.27959484247<br>ETH 10<br>LINK 499.706401550298<br>OMG 500.0320358768 | | | |
| 3.1.059771 | BÁLINT PUSKAS | ADDRESS REDACTED | | | BTC 0.00000000505101412<br>CEL 0.0256010794705335<br>DOT 0.1536037211059 | | | |
| 3.1.059772 | BÁLINT RAKOSA | ADDRESS REDACTED | | | BTC 0.003535<br>CEL 3.9573502041016 | | | |
| 3.1.059773 | BÁLINT RUDI | ADDRESS REDACTED | | | BTC 0.0120316386528195<br>CEL 14.8981345617494<br>DOT 13.0554212016409<br>ETH 0.219388846070861<br>LINK 0.086001502 6641 | | | |
| 3.1.059774 | BÁLINT SÁNDOR | ADDRESS REDACTED | | | BTC 0.0000000738098134<br>CEL 0.00909073628749468<br>MCDAI 0.0165477788860134 | | | |
| 3.1.059775 | BÁLINT SZABOLCS | ADDRESS REDACTED | | | BTC 8.6220703715299900-07 | | | |
| 3.1.059776 | BÁLINT TANKÓ | ADDRESS REDACTED | | | AAVE 0.07106203<br>CEL 22.2356306146157<br>COMP 0.44399<br>DOT 2.977602119<br>LINK 6.3<br>LTC 7.7181434<br>MATIC 140.158772<br>UMA 5.072<br>XRP 28.13<br>ZRX 34 | | | |
| 3.1.059777 | BÁLINT VANYEK | ADDRESS REDACTED | | | CEL 0.490241204831147 | | | |
| 3.1.059778 | BÁLINT VARGA | ADDRESS REDACTED | | | MCDAI 0.0690225662710298<br>USDT ERC20 0.391170032769102 | | | |
| 3.1.059779 | BÁLINTNE KOLOZSVÁRY | ADDRESS REDACTED | | | CEL 0.0035480278979531<br>COMP 0.5076873505029952<br>DOT 38.5319728035739<br>ETH 0.0525863506233448 | | | |
| 3.1.059780 | BALJEET KARWAL | ADDRESS REDACTED | | | CEL 39.2468828959627<br>SNX 35 | | | |
| 3.1.059781 | BALJEET KAUR | ADDRESS REDACTED | | | BTC 0.0056492038619537 | | | |
| 3.1.059782 | BALJEET KAUR | ADDRESS REDACTED | | | ETH 0.00149610774725871 | | | |
| 3.1.059783 | BALJEET TOKI | ADDRESS REDACTED | | | ADA 2805.66113098602<br>BTC 1.41695986942594<br>ETH 7.29274356656717<br>USDT ERC20 32648.6047164854 | | | |
| 3.1.059784 | BALJINDER SIDHU | ADDRESS REDACTED | | | ADA 189.417083347653<br>BTC 0.061028566207506<br>CEL 314.12925656058<br>ETH 3.876952<br>LTC 0.76116848<br>USDC 222.943716 | | | |
| 3.1.059785 | BALJINDER SINGH | ADDRESS REDACTED | | | BTC 0.000001354258034691<br>USDT ERC20 0.684415417545858 | | | |
| 3.1.059786 | BALJINDER VIRDEE | ADDRESS REDACTED | | | BTC 0.00063716422378918<br>CEL 330.371891785075<br>DOT 71.2924450316791<br>ETH 4.18908652780376<br>LTC 0.0257813234967387 | | | |
| 3.1.059787 | BALJIT KAUR | ADDRESS REDACTED | | | BTC 0.0000002812052892<br>USDT ERC20 0.280891939479 82 | | | |
| 3.1.059788 | BALJIT KAUR | ADDRESS REDACTED | | | BTC 0.00000125822033 1682<br>USDT ERC20 0.884028197711542 | | | |
| 3.1.059789 | BALJIT MEHAT | ADDRESS REDACTED | | | BTC 0.39628230402835 5<br>XRP 49.75 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.059790 | BALKAR SINGH | ADDRESS REDACTED | | | BTC 1.0689200722950B9<br>CEL 1340.474397915<br>ETH 27.285074071383<br>LINK 621.77273086531<br>MATIC 28003.1644447 | | | |
| 3.1.059791 | BALKARAN AHLUWALIA | ADDRESS REDACTED | | | ADA 530.53767713563Z<br>CEL 0.0132455445116712<br>ETH 2.2662417124905Z<br>MCDAI 31.7983839631057 | | | |
| 3.1.059792 | BALKIT KANG | ADDRESS REDACTED | | | BCH 0.00000000848338820B9<br>BTC 0.170172994282709<br>CEL 38.5037552796305<br>ETH 3.0495010945385S<br>USDT ERC20 0.0328267844415115 | | | |
| 3.1.059793 | BALKRISHNA PATEL | ADDRESS REDACTED | | | ADA 1901.68525800785<br>AVAX 4.99047009529117<br>BTC 0.135135918043097<br>ETH 0.176119398624208<br>SOL 4.10661439542035<br>USDC 5.10481303594147 | | | |
| 3.1.059794 | BALLA NAKATE | ADDRESS REDACTED | | | AVAX 3.20125646610709<br>BCH 0.729757394437967<br>BNB 1.31911782310102<br>BTC 0.000049464765013991<br>CEL 21.90254908771776<br>DOT 8.221717585744Z<br>ETH 0.0414624652522009<br>LUNC 5.34958731964129<br>MATIC 133.198277526142<br>UNI 0.00565303518191544<br>USDT ERC20 3.7552233516514<br>XRP 1556.5542297200Z | | | |
| 3.1.059795 | BALLAH BURCH | ADDRESS REDACTED | | | AAVE 3.81285374655S1<br>BCH 0.000138855030219632<br>BTC 0.0906348898144318<br>DASH 0.00059216367184351Z<br>DOT 51.802501527439B<br>EOS 103.65660364722<br>ETC 7.001131701397588<br>ETH 0.650627901284704<br>LINK 0.0123707868986988<br>LTC 0.00129816018693 96<br>LUNC 30.3656666622045<br>MATIC 691.642107962218<br>XLM 0.21791630381404 6<br>XRP 1193.93343001144<br>ZEC 3.1541141528216 | BCH 0.000000009037153739<br>DASH 0.00000000728898851 | | |
| 3.1.059796 | BALLARUE PTY LTD | ST GEORGES TERRACE, PERTH, 6000 AUSTRALIA | | | ADA 2105.00614407384<br>BTC 0.159035817704212<br>DOT 10.328156641287S<br>ETH 1.493891310133166<br>USDC 123.863458525515 | | | |
| 3.1.059797 | BALLOK ATTILA | ADDRESS REDACTED | | | BTC 0.000012201425122838 | | | |
| 3.1.059798 | BALMA SALES | ADDRESS REDACTED | | | BTC 0.0486541315897147<br>ETH 0.229748222923208 | | | |
| 3.1.059799 | BALMES MICKAEL | ADDRESS REDACTED | | | USDC 0.538202137908697 | | | |
| 3.1.059800 | BALMORE DERAS | ADDRESS REDACTED | | | BTC 0.000783555846565552<br>CEL 0.2670901805913B3<br>ETH 0.1294765344702Z | | | |
| 3.1.059801 | BALNERY MORALES GOMEZ | ADDRESS REDACTED | | | AAVE 0.215779945428597<br>ADA 74.627892898346Z<br>BSV 0.0434833025446403<br>BTC 0.0119010023573487<br>MANA 41.1034307984551<br>MATIC 25.5135348437168 | | | |
| | | | | | ADA 472.296295241058<br>BTC 1.018462128147OS<br>CEL 2.92368771645613<br>DOT 4.4595861965152<br>ETH 0.000433876845462348<br>LINK 5.29266262116455<br>MATIC 69.4<br>SNX 42.782936134159<br>XRP 803.3502977270A2 | | | |
| 3.1.059802 | BALOGUN ABDULLAHI | ADDRESS REDACTED | | | CEL 0.02406001284745J6 | | | |
| 3.1.059803 | BALPARTEEK MANN | ADDRESS REDACTED | | | ADA 21.0827954956141<br>MATIC 39.5435026480265 | | | |
| 3.1.059804 | BALRAJ RAJAGOPAL | ADDRESS REDACTED | | | BTC 0.0000131160656798S | | | |
| 3.1.059805 | BALRAJ RANA | ADDRESS REDACTED | | | CEL 0.000000004976741951<br>USDC 0.00000007959255A | | | |
| 3.1.059806 | BALRAJ SINGH SOHI | ADDRESS REDACTED | | | AAVE 0.0047567418346395J<br>BTC 0.001252645631783J3 | | | |
| 3.1.059807 | BALSA BRNOVIC | ADDRESS REDACTED | | | ADA 371.544316878334<br>BTC 0.00128929114772698<br>CEL 0.115297841160254<br>SOL 6.2848596 | | | |
| 3.1.059808 | BALSA POPOVIC | ADDRESS REDACTED | | | MATIC 45.52465350883B | | | |
| 3.1.059809 | BALTASAR BALADRON | ADDRESS REDACTED | | | CEL 10.2396424414271 | | | |
| 3.1.059810 | BALTAZAR JOAQUIN ORTEGA | ADDRESS REDACTED | | | BTC 0.000000007352415063<br>CEL 0.098758392366405Z<br>USDC 0.0000000646663398S1 | | | |
| 3.1.059811 | BALTAZAR NATANAEL PERALTA | ADDRESS REDACTED | | | BTC 0.000001581465248703<br>USDC 0.6108661702441G | | | |
| 3.1.059812 | BALTEJ DHADDA | ADDRESS REDACTED | | | CEL 1.067886502124 71 | | | |
| 3.1.059813 | BALTEJ PARHAR | ADDRESS REDACTED | | | ADA 14.2393304123547<br>BTC 0.000027435413 18145<br>ETH 0.000164466425004433<br>XLM 46.9850514448152 | | | |
| 3.1.059814 | BALTHASAR BECKER | ADDRESS REDACTED | | | BTC 0.0000000031693709B<br>CEL 28.6655699249152<br>ETH 0.00126558081359341<br>TUSD 18.105029743589 7<br>USDT ERC20 167.1478 75 | | | |
| 3.1.059815 | BALTHASAR FISCHER | ADDRESS REDACTED | | | BTC 0.00103563112936886<br>LTC 3.744863626 7420B<br>LUNC 0.013195305433424S | | | |
| 3.1.059816 | BALTHASAR POHLUS | ADDRESS REDACTED | | | BTC 0.0006694925937777797<br>CEL 8813.275390098 17<br>DASH 0.00000000075090168S<br>ETH 0.00436400964500163<br>KNC 268.749214215824<br>LINK 292.0414957631Z6<br>SNX 1301.84979794135<br>UNI 414.2746296875 96<br>USDC 0.00000000937114442 76<br>XRP 0.0000001424020465 19 | | | |
| 3.1.059817 | BALTHASAR WEBER | ADDRESS REDACTED | | | BTC 0.0000012271253547B9<br>CEL 3.00387816435114<br>DOT 0.0000000007236467Z<br>ETH 0.0001233299280753<br>KNC 0.3895618316255A4<br>SGB 0.0988303722525469<br>USDC 0.0268720389626406<br>XRP 0.6443411182A2211 | | | |
| 3.1.059818 | BALTHAZAR GRONION | ADDRESS REDACTED | | | CEL 1.09945500998105 | | | |
| 3.1.059819 | BALTHAZAR HERTELEER | ADDRESS REDACTED | | | AAVE 0.2035591S<br>ADA 1894.40139<br>BTC 0.00178352110257141<br>CEL 205.42127393389A<br>ETC 28.32075055<br>ETH 1.2959324<br>LINK 121.0558072<br>LTC 4.63674162<br>MATIC 1990.36648263 | | | |
| 3.1.059820 | BALTHAZAR MEGGLÉ | ADDRESS REDACTED | | | BTC 0.00153589151557737<br>CEL 3.24102607785682 | | | |
| 3.1.059821 | BALTIMORE BENEDICT MARTINS | ADDRESS REDACTED | | | CEL 0.00467390680619149 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.059822 | BALTUS GERARD HERLAAR | ADDRESS REDACTED | | | AAVE 11.759120114607<br>BAT 4627.83713827646<br>BNT 297.164780720685<br>BTC 0.41220533868 7423<br>CEL 721.744482277346<br>DOT 103.884680260504<br>EOS 456.338611901197<br>ETH 4.06912245432407<br>LINK 29.904993838 6851<br>MATIC 5108.04586226038<br>PAXG 0.814666018810559<br>SNX 191.64388849331<br>UNI 76.0511320648889<br>USDC 836.434853007744 | | | |
| 3.1.059823 | BALTZAR BALDER | ADDRESS REDACTED | | | CEL 114.50976944683<br>DOT 111.8<br>LUNC 50.44265<br>SGB 1527.717007616 08<br>SOL 36.579195639 9987<br>XLM 4.6090564611710 3<br>XRP 0.0000002866067673 03 | | | |
| 3.1.059824 | BALU CHANDRA SEGARAN | ADDRESS REDACTED | | | BTC 0.0142081314466856<br>CEL 125.44761399928<br>XRP 3.03914827803 33 | | | |
| 3.1.059825 | BALU MASABATHULA | ADDRESS REDACTED | | | BTC 0.0004978797953 78829<br>CEL 115.263543061074<br>SGB 386.295936 7821<br>SNX 0.528380000476494 | | | |
| 3.1.059826 | BALU POONGKOIL | ADDRESS REDACTED | | | CEL 0.0665399992922928 | | | |
| 3.1.059827 | BALU THANGAY | ADDRESS REDACTED | | | CEL 0.0479792020771299 | | | |
| 3.1.059828 | BALURAM CHETTIAR | ADDRESS REDACTED | | | ETH 0.000113789421323046 | | | |
| 3.1.059829 | BALUZ DAI | ADDRESS REDACTED | | | BTC 0.000565660039935577<br>CEL 10.45296112 3235<br>MCDAI 20 | | | |
| 3.1.059830 | BALVANT PATEL | ADDRESS REDACTED | | | BTC 0.00109291059434519<br>ETH 0.24766030831782 | | | |
| 3.1.059831 | BALVEER JAT | ADDRESS REDACTED | | | BTC 0.0000000041313 78703<br>CEL 1.79646786936415<br>XRP 173.236676 | | | |
| 3.1.059832 | BALVEER SINGH | ADDRESS REDACTED | | | BTC 0.000005025757879258<br>CEL 0.036844323520131 7<br>ETH 0.00029243282926 3083<br>USDC 1.66895485931 471 | | | |
| 3.1.059833 | BALVINDER KUMAR | ADDRESS REDACTED | | | BTC 0.00125120412699915<br>ETH 0.00011680767652 3127 | | | |
| 3.1.059834 | BALVINDER SINGH | ADDRESS REDACTED | | | BTC 0.00009777208 9496496<br>USDT ERC20 0.204628336101 57 | | | |
| 3.1.059835 | BALWANT SINGH | ADDRESS REDACTED | | | BTC 0.00000002032 31137892 | | | |
| 3.1.059836 | BALWINDER DHALIWAL | ADDRESS REDACTED | | | BTC 0.000771197805 07471<br>CEL 0.0496784296120 8131<br>ETH 0.088268041033 3699<br>USDC 0.565628855069 0279<br>USDT ERC20 2.501270377 01318 | | | |
| 3.1.059837 | BALWINDER SINGH | ADDRESS REDACTED | | | ADA 6097.7090300 8188<br>BTC 3.117441293131 45<br>CEL 5.15116892753898<br>DASH 8.0456125312 244<br>ETH 111.884417474428<br>OMG 92.5558279250 475<br>USDC 17554.634796773<br>ZEC 2.38374153341955 | | | |
| 3.1.059838 | BALWINDER SINGH | ADDRESS REDACTED | | | BTC 0.000539320710651747 | | | |
| 3.1.059839 | BALWINDER SINGH | ADDRESS REDACTED | | | CEL 0.027732120886 2301<br>ETH 0.0009050968150 92397<br>MATIC 0.517568454 07619<br>ZRX 0.046502130535 3549 | | | |
| 3.1.059840 | BALWINDER SINGH BHATTI | ADDRESS REDACTED | | | BTC 0.0013935469751 394<br>USDT ERC20 400.02731296 2963 | | | |
| 3.1.059841 | BALWINDER SINGH BHOGAL | ADDRESS REDACTED | | | CEL 0.00084951517300035<br>MCDAI 0.0342179878611487<br>USDT ERC20 0.569897307713818 | | | |
| 3.1.059842 | BALWINDER SINGH MALHI | ADDRESS REDACTED | | | BAT 157.223569496606<br>BTC 0.000000840653022835<br>DOGE 60.0336407887523<br>USDC 60.3948438320 84<br>ZRX 666.949624468691 | | | |
| 3.1.059843 | BALWINDER SINGH WALBEER SINGH | ADDRESS REDACTED | | | ETH 427.358218555482<br>USDC 50465.2928599208 | | | |
| 3.1.059844 | BALZ RITTMEYER | ADDRESS REDACTED | | | BTC 0.000334365407970789<br>CEL 486.6196280718<br>ETH 3.76990286 5859 | | | |
| 3.1.059845 | BAMA ATCHIRIMI | ADDRESS REDACTED | | | BTC 0.000001337538472206<br>CEL 0.009491732214 57296<br>USDC 0.509005584705 454 | | | |
| 3.1.059846 | BAMBA LAMINE | ADDRESS REDACTED | | | ETH 0.008441492695 44798 | | | |
| 3.1.059847 | BAMBANG AZHAR | ADDRESS REDACTED | | | ADA 1972<br>BTC 0.000870706908 641607<br>CEL 99.9958300062 17<br>ETH 1.50699024971113 | | | |
| 3.1.059848 | BAMBANG WIBOWO | ADDRESS REDACTED | | | BTC 0.000565167786612767<br>BUSD 4.960616725861003<br>CEL 0.89250185165 7761 | | | |
| 3.1.059849 | BAMBANG WITORADYO | ADDRESS REDACTED | | | BSV 0.059152540762 7895<br>BTC 0.000120470489008855<br>ETH 0.016487630566 1269<br>GUSD 135.615984 494116<br>MANA 3601.31802743022<br>UNI 446.118398859184<br>USDC 3.589024259372 11<br>ZEC 0.009926498281847 87 | BTC 0.00000000475063 8611<br>GUSD 0.002541396586 24745 | | |
| 3.1.059850 | BAMBARANDAGE DON DHARAKA | ADDRESS REDACTED | | | CEL 0.030437005736 9828 | | | |
| 3.1.059851 | BAMBI CORPORATION PTY LTD | ALFRED STREET SOUTH, MILSONS POINT, 2061 AUSTRALIA | | | BTC 0.55243932<br>CEL 581.623437034568<br>DOT 148.706812 1<br>ETH 6.41164367 | | | |
| 3.1.059852 | BAMDAD FERDOWSI | ADDRESS REDACTED | | | ADA 2066.54713144342<br>BTC 0.062529457357 9571<br>CEL 151.26470565 594<br>DOT 93.288 | | | |
| 3.1.059853 | BAMDAD TAHMOORESI | ADDRESS REDACTED | | | BTC 0.001583956238 90708<br>CEL 0.000173186648100714<br>DOT 0.261740506 4815<br>ETH 8.81848704705066<br>LINK 0.007335941029 98451<br>MATIC 16.4215634287207<br>USDC 0.008<br>USDT ERC20 0.06747842 44958434 | | | |
| 3.1.059854 | BAMDAD ZEYNADDIN ZADHE | ADDRESS REDACTED | | | BNB 11.25191345<br>BTC 0.100683448724433<br>CEL 1048.543126 4414<br>DOT 183.43<br>ETH 28.120484271130 2<br>LINK 173.93<br>MATIC 5899.37143611538 | | | |
| 3.1.059855 | BAMGBADE OLADIMEJI | ADDRESS REDACTED | | | BTC 0.000012410759101657 | | | |
| 3.1.059856 | BAMGBOSE MICHEAL | ADDRESS REDACTED | | | BTC 0.000000025962183709 | | | |
| 3.1.059857 | BAMIDELE AIYESA | ADDRESS REDACTED | | | BTC 0.00283085996680066<br>CEL 308.491585169553<br>DOT 185.8<br>ETH 0.35<br>MATIC 500<br>UNI 115.067345626449<br>XRP 1300 | | | |
| 3.1.059858 | BAMIDELE JOKODOLA | ADDRESS REDACTED | | | | BTC 0.00235793918980882<br>ETH 0.31379808 | | |
| 3.1.059859 | BAMIDELE OBI | ADDRESS REDACTED | | | CEL 0.034413170814 2693 | | | |
| 3.1.059860 | BAMIDELE OLUSOLA EFUNNUGA | ADDRESS REDACTED | | | SNX 0.072200507891 4231 | | | |
| 3.1.059861 | BAMIGBOYE OJO | ADDRESS REDACTED | | | CEL 0.000575544881199956<br>ETH 0.00050901586888 16187 | | | |
| 3.1.059862 | BAMILA AMBIKAKUMAR | ADDRESS REDACTED | | | BTC 0.001305634795 6652<br>CEL 24.895479620138 3<br>DOT 56.9<br>USDT ERC20 1.2060057144 0624 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.059863 | BAMMUT PEDERSEN | ADDRESS REDACTED | | | ADA 12.233712369919 BTC 0.00000154390776859S CEL 0.503945521078511 | | | |
| 3.1.059864 | BAMO MUHYALDEEN | ADDRESS REDACTED | | | BTC 0.45163017951603 CEL 8.58833082293088 MCDAI 30 | | | |
| 3.1.059865 | BAMUGHA SIMEON | ADDRESS REDACTED | | | AQA 0.02128458860907955 CEL 1.5382327150B113 DASH 0.00239297308626355 EOS 0.113831844559889 SGB 0.0108063923063117 XRP 0.0092957958140287S | | | |
| 3.1.059866 | BAN CHAI LOW | ADDRESS REDACTED | | Yes | BTC 26.317210543958Z CEL 850.1554217516912 ETH 18.89855591971805 USDC 1500 USDT ERC20 2742.15000010742 | | | BTC 149.582710902152 |
| 3.1.059867 | BAN CHE | ADDRESS REDACTED | | | CEL 0.0268472583306163 | | | |
| 3.1.059868 | BAN CHONG TOH | ADDRESS REDACTED | | | BNB 0.00000034 BTC 0.0000007525744285221 BUSD 0.00000059 CEL 3.56739309581289 ETH 0.00000001998326270S6 MATIC 0.00306511314372071 USDC 1.53 | | | |
| 3.1.059869 | BAN EU TAN | ADDRESS REDACTED | | | BNB 0.000975925896038213 BTC 0.0001.30705616265519 CEL 0.001474158660638O8 ETH 0.000239127294854O8 MATIC 24.403907120906A USDC 4.0066446195288A | | | |
| 3.1.059870 | BAN FU CHEE | ADDRESS REDACTED | | | ADA 220.570533267134 CEL 1.576055887A6337 LTC 0.733939851866527 XLM 694.79214096895 XRP 47 | | | |
| 3.1.059871 | BAN HAN TEE | ADDRESS REDACTED | | | BTC 0.0000000020990A8726 CEL 0.00161434669383342 GUSD 0.00198896748206845 USDT ERC20 0.000000002692152231 | | | |
| 3.1.059872 | BAN HOE HIAN, DYLAN | ADDRESS REDACTED | | | BTC 0.993305821341207 CEL 1.74624783622776 ETH 1.10757518828406 | | | |
| 3.1.059873 | BAN KIM | ADDRESS REDACTED | | | KNC 0.13359983671174 LINK 0.0308667135241652 MATIC 28.391107889S105 OMG 0.0281251295B8884 SNX 0.0010151717682749I UNI 0.1063863702894T8 ZRX 0.56860885110Z352 | | | |
| 3.1.059874 | BAN KUAN LEE | ADDRESS REDACTED | | | CEL 0.005887121185445O7 LTC 0.00000009886457443 XRP 0.000000032489002181 | | | |
| 3.1.059875 | BAN LONG YEO | ADDRESS REDACTED | | | BTC 0.000001416073608924 XRP 902.97696059614B | | | |
| 3.1.059876 | BAN ON | ADDRESS REDACTED | | | BTC 1.18403360467667 | | | |
| 3.1.059877 | BAN SENG LIM | ADDRESS REDACTED | | | BTC 0.00137430556547815 CEL 0.416895424708323 DOT 25.0008214517137 XRP 38.218707283O7 | | | |
| 3.1.059878 | BAN THAI | ADDRESS REDACTED | | | ETH 0.319514678063272 | | | |
| 3.1.059879 | BANABAKOLA AKOTANGNI | ADDRESS REDACTED | | | BTC 0.0018350B5844193S5 CEL 238.793393830262 ETH 0.000698177781939208 LTC 0.00165579526822813 MATIC 0.947190397426714 MCDAI 0.074931846648907I SNX 0.0847635722258134 XRP 0.000000212996004905 | | | |
| 3.1.059880 | BANAFSHEH FATHIEH | ADDRESS REDACTED | | | BTC 0.00108842178964418 CEL 1.368111755965Z9 ETH 0.028678610798521 | BTC 0.000000039440447O6 | | |
| 3.1.059881 | BANANA CRYSTAL INC. | 1718 CAPITOL AVE, CHEYENNE, WYOMING 82001 | | | ADA 8685.65038453118 BNT 2503.33508463456 BTC 0.524102006501899 CEL 2640.0742985308B DOT 1090.684300976933 ETH 10.16521301562T7 LTC 195.173940797027 MATIC 6613.09348319583 SOL 1021.15476027011 USDC 221142.642712623 | | | |
| 3.1.059882 | BANANA LEAF, LLC | INTERSTATE PARK DR, MONTGOMERY, ALABAMA 36109 | | Yes | BTC 0.000039119226018021 DOT 117.96906263173 ETH 35.0045270433276032 MATIC 3444.02648434544 USDC 1.44657477202009 | BTC 0.013380362265369 ETH 3.4160233046132T | | BTC 0.426661708419631 |
| 3.1.059883 | BANARASI TIPPA | ADDRESS REDACTED | | | BTC 0.068778020885902I ETH 1.10191009360242 LTC 0.000566109059233911 | | | |
| 3.1.059884 | BANARD GERALL | ADDRESS REDACTED | | | BTC 0.0682911868539436 ETH 1.954122575852 LTC 2.15278881983997 | | | |
| 3.1.059885 | BANCHA THANACHASRI | ADDRESS REDACTED | | | BTC 0.000000057598611Z CEL 1 | | | |
| 3.1.059886 | BANCHONG PAIBOON | ADDRESS REDACTED | | | BTC 0.0000000064333834S6 CEL 1.00008831056616 | | | |
| 3.1.059887 | BANDAR ALHOMAIDHI | ADDRESS REDACTED | | | BTC 0.00482412600248084 CEL 21.7747685648741 USDC 400.003601 | | | |
| 3.1.059888 | BANDAR TURKI M ALSHAIKH | ADDRESS REDACTED | | | BTC 0.0000444414500208T7 CEL 1.910189292628B3 ETH 0.000980136038940062 LINK 0.021344127482128 | | | |
| 3.1.059889 | BANDARA DELA KAPELIGE GIHAN SHALINDA | ADDRESS REDACTED | | | BTC 0.0017111567419575B6 CEL 2.64352501237049 ETH 0.0016660878964331 | | | |
| 3.1.059890 | BANDARA KANDEVIDANAGE | ADDRESS REDACTED | | | BTC 0.000000007564073872 CEL 0.0210896760537824 | | | |
| 3.1.059891 | BANDARA WANNINAYAKE | ADDRESS REDACTED | | | BTC 0.000000074159219633B USDT ERC20 0.680619940939896 | | | |
| 3.1.059892 | BANDELE LEWIS | ADDRESS REDACTED | | | BTC 1.66148956031394 CEL 680.539089639415 ETH 0.873841727028141 LINK 56.203223853401I USDC 155.179377234864 USDT ERC20 0.28897771829927Z | | | |
| 3.1.059893 | BANDER ALMUATANI | ADDRESS REDACTED | | | ADA 686.394647456I2 BTC 0.025612742126236G ETH 0.448320187993136 SNX 108.037652547949 XRP 1968.66576050961 | | | |
| 3.1.059894 | BANDER MOGHARBEL | ADDRESS REDACTED | | | ADA 283.043434666382 BNB 2.1575644120125 BTC 0.109948869664002 DOT 5.18372671466153 ETH 0.538772038216767 | | | |
| 3.1.059895 | BANDEY ENGELHARD | ADDRESS REDACTED | | | BTC 0.00107217420210194 CEL 26.6087064553775 ETH 0.33393139 USDT ERC20 0.000000954576525148 | | | |
| 3.1.059896 | BANDHAN MALVIYA | ADDRESS REDACTED | | | BTC 0.00150901406599009 USDT ERC20 407.300096223248 | | | |
| 3.1.059897 | BANDOL NASAVAN | ADDRESS REDACTED | | | ADA 2146.81829034786 BTC 0.00000000925848958S6 CEL 1527.57204255201 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.059898 | BANDR AL MEEMAN | ADDRESS REDACTED | | | BTC 0.00668400050534704<br>CEL 462.81198773895<br>DOT 33.515704298404<br>EOS 174.9437<br>LINK 30.25256812<br>MANA 1090.4879721670 4<br>UNI 39.127249804937 9<br>XRP 3437.08 | | | |
| 3.1.059899 | BANDULA LIYANAARACHCHI | ADDRESS REDACTED | | | BTC 0.01541862609980 2<br>CEL 125.028147429176<br>ETH 0.14589<br>USDT ERC20 66.423 | | | |
| 3.1.059900 | BANE BAJAC | ADDRESS REDACTED | | | BTC 0.00000550188813728 1<br>CEL 27.6443816721656<br>USDT ERC20 0.000000336098456 8 | | | |
| 3.1.059901 | BANE KRESCIJA | ADDRESS REDACTED | | | CEL 1.07347207874304 | | | |
| 3.1.059902 | BANESA MERCADO | ADDRESS REDACTED | | | EOS 3.84950143591308 8 | | | |
| 3.1.059903 | BANESHA JACKSON | ADDRESS REDACTED | | | SGB 47.586620792540 8<br>KLM 10.359016880898 1<br>XRP 318.03405192757 1 | | | |
| 3.1.059904 | BANEZA HOLMES | ADDRESS REDACTED | | | BTC 0.00001881580031845 5 | | | |
| 3.1.059905 | BANG CAO | ADDRESS REDACTED | | | ADA 88.008253053427<br>BTC 0.00145445422883446<br>DOT 2.03384238812606<br>KLM 2.00613664365858 | | | |
| 3.1.059906 | BANG DUONG | ADDRESS REDACTED | | | BTC 0.00046634150040175<br>CEL 0.629604539851129<br>DASH 0.00706533390946632<br>ETH 0.016058266298509 9<br>SGB 0.0784697329611048<br>XRP 0.533301068882325 | | | |
| 3.1.059907 | BANG GENG CHEW | ADDRESS REDACTED | | | ADA 0.13513025859546 5<br>BNB 0.000605631012613237<br>BTC 0.00505416171516595<br>LTC 3.323482230591 | | | |
| 3.1.059908 | BANG INHO | ADDRESS REDACTED | | | CEL 0.0120510863403545<br>DOT 0.0228273535740 56 48<br>USDT ERC20 0.006542401083933341<br>XRP 30.965760362508139 | | | |
| 3.1.059909 | BANG LE | ADDRESS REDACTED | | | BTC 0.00012098655643128 5 | | | |
| 3.1.059910 | BANG PHAN | ADDRESS REDACTED | | | BTC 0.00006122437703987 1<br>ETH 0.027378687438741 1<br>USDC 0.00316075112451091 | ETH 0.0096482633506916 | | |
| 3.1.059911 | BANG PHAN | ADDRESS REDACTED | | | BTC 1.01349817256017<br>ETH 36.097730482577<br>LTC 0.0066605945057804 8 | | | |
| 3.1.059912 | BANGELYN NAVARRO | ADDRESS REDACTED | | | BTC 0.00000000000000002<br>CEL 0.000000000000001526 | | | |
| 3.1.059913 | BANGON AMNUAY | ADDRESS REDACTED | | | BTC 0.000000992037980448<br>CEL 0.000163641844785955<br>USDT ERC20 0.463208371315362 | | | |
| 3.1.059914 | BANG-ORN SAISING | ADDRESS REDACTED | | | BTC 0.00048256717558245 | | | |
| 3.1.059915 | BANGSUNO PHAMILY TRUST | AVENUE RD, STIRLING SA, 5152 AUSTRALIA | | | BTC 1.04898110946055<br>DOT 68.1058672581222<br>ETH 4.31814705863756<br>OMG 885.904892461613<br>KLM 3.10993038981945<br>XRP 0.654341233884909 | | | |
| 3.1.059916 | BANGU KOBOLE | ADDRESS REDACTED | | | BTC 0.00000000974620876 5<br>CEL 0.90283768552096 5 | | | |
| 3.1.059917 | BANGXIAN XU | ADDRESS REDACTED | | | ADA 1.55322896365 49<br>BNB 0.00184117555516306<br>BTC 0.000022089805022966<br>XRP 0.1166832937007 9 | | | |
| 3.1.059918 | BANI GONZALEZ | ADDRESS REDACTED | | | BTC 6.354210512593790 05<br>CEL 0.537323120451448<br>LTC 0.000000074025986634<br>USDC 0.000000086612316 5<br>XLM 0.000000080174287 | | | |
| 3.1.059919 | BANICA DANIEL DOBRE | ADDRESS REDACTED | | | CEL 0.056234816335277 69 | | | |
| 3.1.059920 | BANJEET DEKA | ADDRESS REDACTED | | | BTC 0.00000003270382469<br>ETH 0.000000287089877554<br>MATIC 3.11694286421456 | | | |
| 3.1.059921 | BANJI ZHANG | ADDRESS REDACTED | | | BTC 0.0228614516799492<br>ETC 0.097393072925026<br>ETH 2.23341146449971 | | ETC 1.50197808901592<br>ETH 0.859808921390566 | |
| 3.1.059922 | BANKE BUNMI OGUNMILUYI | ADDRESS REDACTED | | | CEL 0.000000301125886508 3 | | | |
| 3.1.059923 | BANKIM RAKSHIT | ADDRESS REDACTED | | | CEL 0.321652823022337 | | | |
| 3.1.059924 | BANKOLE DAMILOLA OMOLAYO | ADDRESS REDACTED | | | LTC 1.08745308964464 | | | |
| 3.1.059925 | BANKS PICKETT | ADDRESS REDACTED | | | BCH 0.00193700492135729<br>BTC 0.00465350939600528<br>DOT 1.5156964053841<br>LTC 0.379537774787786<br>SNX 19.344926270167 9<br>XLM 29.7109623997279 | | | |
| 3.1.059926 | BANMEET ARORA | ADDRESS REDACTED | | | ETH 0.00766867702950 34<br>USDT ERC20 20.2521303874635 | | | |
| 3.1.059927 | BANNECKER WOODS | ADDRESS REDACTED | | | BTC 0.230423621583 | | | |
| 3.1.059928 | BANNING NEIGHBOUR | ADDRESS REDACTED | | | BTC 0.00113046507997888<br>CEL 0.126382395297288<br>XRP 312.40.168733838 | | | |
| 3.1.059929 | BANNON WYSOCKI | ADDRESS REDACTED | | | ADA 0.0060897609646452 7<br>BTC 0.171852135643494<br>DOT 0.103574221148724<br>ETH 0.00000442017391435 1<br>LTC 3.89610917541938E-05<br>MATIC 0.454580499808618 | BTC 0.0117900779120236<br>MATIC 4.50296165 | | |
| 3.1.059930 | BANNVISTA LLC | SPYGLASS HILL CT, BOWIE, MARYLAND 20721 | | | | | BTC 0.0015839 | |
| 3.1.059931 | BANOO MATIN | ADDRESS REDACTED | | | CEL 0.729063344132518<br>SNX 8.49204823 | | | |
| 3.1.059932 | BANOTHILE SHANDU | ADDRESS REDACTED | | | BTC 0.0173438690944653<br>CEL 17.4310983825407 | | | |
| 3.1.059933 | BANOTHU RAMU | ADDRESS REDACTED | | | BTC 0.00000057546430259<br>CEL 0.69512617437611864 | | | |
| 3.1.059934 | BANSAL PANKAJ | ADDRESS REDACTED | | | BTC 0.00000182116461052 7<br>USDT ERC20 0.443069792478522 | | | |
| 3.1.059935 | BANSAL PANKAJ VIJAY | ADDRESS REDACTED | | | BTC 0.00000695158544814 5 | | | |
| 3.1.059936 | BANSARI ACHARYA | ADDRESS REDACTED | | | BTC 0.000190921705157538 | BTC 0.000000000606024474 | | |
| 3.1.059937 | BANSHIDHAR RAJAK | ADDRESS REDACTED | | | CEL 0.0738176870315117 | | | |
| 3.1.059938 | BANSI GUJARATI | ADDRESS REDACTED | | | BTC 0.00000157544720601<br>CEL 0.0136747471816344<br>ETH 0.000204515661225077 | | | |
| 3.1.059939 | BANSI PATEL | ADDRESS REDACTED | | | BTC 0.26052796568911<br>ETH 2.071437955242118<br>USDC 5236.84777058217 | | | |
| 3.1.059940 | BANTHASITH VATHANANONH | ADDRESS REDACTED | | | ADA 0.583186684930495<br>BTC 0.00106788911616648<br>ETH 0.00121276714750065<br>SNX 0.498028262464968 | | | |
| 3.1.059941 | BANTHOM VONGDALA | ADDRESS REDACTED | | | ADA 185.86655244466 5<br>BCH 2.04726692380 85 | | | |
| 3.1.059942 | BANU POLAT | ADDRESS REDACTED | | | BCH 0.21441344686840 5<br>BTC 0.00277142978681322<br>LINK 9.20237973977538<br>LTC 3.11563647496415<br>MATIC 102.743152320051 | | | |
| 3.1.059943 | BANU SAHIN | ADDRESS REDACTED | | | BTC 0.0530616613982336 | | | |
| 3.1.059944 | BANU TUTAR | ADDRESS REDACTED | | | BTC 0.00000675502764879 4 | | | |
| 3.1.059945 | BANUAN BALACHANDRAN | ADDRESS REDACTED | | | ADA 565.66556895153 8 | | | |
| 3.1.059946 | BANUKA WICKRAMASINGHE | ADDRESS REDACTED | | | BTC 0.0017406518790932 4 | | | |
| 3.1.059947 | BANULA PAMUDITHA GODAKANDA ARACHCHIGE | ADDRESS REDACTED | | | BTC 0.000000942194238 35112<br>CEL 0.066205439478351 2<br>BTC 0.31186700529244<br>USDT ERC20 405 | | | |
| 3.1.059948 | BANYANA BAME MATHE | ADDRESS REDACTED | | | BTC 0.02701553804349 55<br>CEL 28.178644465386 2<br>MCOAI 40 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.059949 | BANYU ADITIA | ADDRESS REDACTED | | | CEL 0.1084529025.2022<br>ETH 0.0000077072544474<br>LTC 0.0004588773604323.55<br>USDC 0.0065403693.286935 | | | |
| 3.1.059950 | BANYU ADITIA | ADDRESS REDACTED | | | BTC 0.0000001895579602 | | | |
| 3.1.059951 | BAO BUI | ADDRESS REDACTED | | | BTC 0.0135145147282.8<br>ETH 0.380105392739326 | | | |
| 3.1.059952 | BAO CHAU LAI TRIEU | ADDRESS REDACTED | | | BTC 0.00165272576351083<br>ETH 0.15009482348047.6 | | | |
| 3.1.059953 | BAO DAVID DU | ADDRESS REDACTED | | | BTC 0.0198229854495695<br>ETH 15.88037143805191<br>MATIC 609.728465133407 | | | |
| 3.1.059954 | BAO DUONG | ADDRESS REDACTED | | | BTC 0.0075847706615307<br>ETH 0.194660847800512 | | | |
| 3.1.059955 | BAO GUYEN | ADDRESS REDACTED | | | BTC 0.001711535646203<br>CEL 4755.63054953836<br>DASH 25.025748088993<br>ETH 0.5<br>LINK 1178.02256976982<br>MANA 877.253663997335<br>MATIC 12983.2348680039<br>MCDAI 30<br>SGB 31647.3308974633<br>XLM 103037.34860162<br>XRP 212797.148174689 | | | |
| 3.1.059956 | BAO HAI PHAM | ADDRESS REDACTED | | | BTC 0.00248226358125107<br>CEL 3.96565907772156<br>USDT ERC20 609.559123164212 | | | |
| 3.1.059957 | BAO HAN NG | ADDRESS REDACTED | | | ADA 331.22704<br>BTC 0.00081696629693578.1<br>CEL 6.02900586419487 | | | |
| 3.1.059958 | BAO HAN TRUONG | ADDRESS REDACTED | | | CEL 0.09309357236489594 | | | |
| 3.1.059959 | BAO HOANG LE | ADDRESS REDACTED | | | BTC 0.0005679716342938.55<br>CEL 0.1549562901305.8 | | | |
| 3.1.059960 | BAO HONG | ADDRESS REDACTED | | | BTC 0.001567316801096.35<br>ETH 0.0010907300050184.2<br>LTC 10.238050687906 | | | |
| 3.1.059961 | BAO HUY DOAN | ADDRESS REDACTED | | | BTC 0.00000025262465.7012<br>ETH 0.00000042782406564.5<br>USDC 0.023511899020915.8<br>USDT ERC20 0.340651149886855 | | | |
| 3.1.059962 | BAO HUYNH | ADDRESS REDACTED | | | AAVE 0.04437822050250405<br>ADA 3.86399605743289<br>BTC 0.0005351820605123.34<br>CEL 0.001809852797292.24<br>ETH 0.0246477139866312<br>LTC 0.001073173946293.07<br>MCDAI 0.00155020516472613<br>UNI 0.3689839191911.09 | | | |
| 3.1.059963 | BAO HUYNH | ADDRESS REDACTED | | | ADA 340.791658513.28<br>BTC 0.00191951095684068 | | | |
| 3.1.059964 | BAO KHANH TRAN | ADDRESS REDACTED | | | USDC 0.965031250876.205<br>BTC 0.0010884884971675.5<br>ETH 0.8025707375402.17<br>MATIC 2.9057055626886.8 | | | |
| 3.1.059965 | BAO KHANH TRAN | ADDRESS REDACTED | | | ADA 0.124099919973932<br>AVAX 0.0051148634908555.9<br>BNB 0.0017513330392179.2<br>BTC 0.0000034375300305.85<br>CEL 5176.77699214.73<br>DOT 0.0000000009896868<br>ETH 0.0056505602329807.2<br>MATIC 0.047682643616709.1<br>SNX 0.0516863220253409<br>USDC 0.098 | | | |
| 3.1.059966 | BAO KIEU | ADDRESS REDACTED | | | ADA 3501.22505364131<br>BTC 0.8788873409022.12 | | | |
| 3.1.059967 | BAO LIN JIAN | ADDRESS REDACTED | | | ADA 461.185264022521<br>BTC 0.0012220317868966<br>DOT 0.0279822002188698<br>ETH 0.0057337149603985.8<br>MATIC 0.53560561666498.1<br>USDC 38.508308533494.1<br>XLM 615.293985250664 | | | |
| 3.1.059968 | BAO LUONG | ADDRESS REDACTED | | | BTC 0.00166028006619851<br>MATIC 0.366028924723885 | | | |
| 3.1.059969 | BAO MA | ADDRESS REDACTED | | | MATIC 11.035079634272.2<br>SNX 0.242361034282209<br>ZRX 1.88317048462123 | | | |
| 3.1.059970 | BAO NGOC HUYNH | ADDRESS REDACTED | | | AAVE 157.767921372185<br>BTC 0.0010015412848731.5<br>ETH 0.02792400766425.4<br>MCDAI 31.887871351702.4<br>USDC 10.9969285194028<br>USDT ERC20 17.7392192727158 | BTC 0.0000005103042815 | | |
| 3.1.059971 | BAO NGOC LE HOAI | ADDRESS REDACTED | | | ADA 148.849037<br>BTC 0.0038353188547094.2<br>CEL 5.200152385854.33<br>DOGE 644.802<br>DOT 18.2604346 | | | |
| 3.1.059972 | BAO NGOC NGUYEN | ADDRESS REDACTED | | | ADA 0.211177126134301<br>BTC 0.0000003566163525376<br>DOT 20.520032883.9226<br>USDT ERC20 4.79801681490169 | | | |
| 3.1.059973 | BAO NGOC TRAN | ADDRESS REDACTED | | | BTC 0.000161780633767316<br>COMP 0.00098378279559682.2<br>ETH 0.003043494620574.35<br>LINK 0.0484448092683.203<br>SNX 321.9939435494.6 | BTC 0.00000015986227808<br>ETH 0.00000055452684376.4<br>LINK 0.00000045 | | |
| 3.1.059974 | BAO NGUYEN | ADDRESS REDACTED | | | BTC 0.000528641387263.495<br>CEL 8.00556109989913<br>ETH 0.14867914193513.1 | | | |
| 3.1.059975 | BAO NGUYEN | ADDRESS REDACTED | | | ADA 3442.20893354109<br>BTC 0.3247010487556.08<br>DOT 164.645657040588<br>ETH 3.87238615913287<br>SOL 39.6059972006372 | | | |
| 3.1.059976 | BAO NGUYEN | ADDRESS REDACTED | | | ADA 0.000107640422252.5<br>BNB 0.000705031231311783<br>BTC 0.0000019477044400462<br>USDC 0.00089000042813 | | | |
| 3.1.059977 | BAO NGUYEN | ADDRESS REDACTED | | | BTC 0.00000010491305223.43<br>USDC 0.00089000042812 | | | |
| 3.1.059978 | BAO NGUYEN | ADDRESS REDACTED | | | ADA 1081.2069434751 | | | |
| 3.1.059979 | BAO NGUYEN | ADDRESS REDACTED | | | BTC 0.000000798915367796 | BTC 0.00000000007199564 | | |
| 3.1.059980 | BAO PHAN | ADDRESS REDACTED | | | GUSD 94.8907075544969 | | | |
| 3.1.059981 | BAO PHONG PHUONG | ADDRESS REDACTED | | | BTC 0.01371335760936.13<br>SNX 0.1854398204306.7 | | | |
| 3.1.059982 | BAO PHUC DOAN | ADDRESS REDACTED | | | BTC 1.03141113057172<br>CEL 452.791584262778<br>EOS 0.00005578281302240.6<br>ETH 0.02100948285096.48<br>ETH 0.070865127834989.4<br>GUSD 417.459009411884 | BTC 0.0103963241425211<br>ETH 0.087851<br>LINK 10.03448<br>USDC 100 | | |
| 3.1.059983 | BAO QUOC NGUYEN | ADDRESS REDACTED | | | BTC 0.238189794165085<br>LTC 9.40116944933908<br>USDT ERC20 35.4006088119027<br>XRP 2403.74 | | | |
| 3.1.059984 | BAO QUYNH TRAN | ADDRESS REDACTED | | | ZEC 0.00259108521379072<br>BTC 4.886098105119295.05<br>DOT 0.039299805461875.7<br>ETH 0.000660510051177737<br>MATIC 1.43357326858069 | BTC 0.00000000851169928.5 | | |
| 3.1.059985 | BAO THAI | ADDRESS REDACTED | | | ADA 0.61360900209025.4<br>BTC 0.000001073373559753<br>LINK 0.004936811170525.31<br>MATIC 0.813994775670707<br>USDC 0.55828191359618.0<br>XLM 0.002558728357566 | BTC 0.00000000086910915 | | |
| 3.1.059986 | BAO TRÂM NGUYÊN | ADDRESS REDACTED | | | BTC 0.00002405298740831<br>USDT ERC20 0.329597687846808 | | | |

Debtor Name: Celsius Network LLC

Non-Priority Unsecured Retail Customer Claims

Case Number: 22-10964

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.059987 | BAO TRUONG | ADDRESS REDACTED | | | ADA 200.079512416564<br>BTC 0.00229694276797675<br>CEL 4.7985792700S009 | | | |
| 3.1.059988 | BAO YANG | ADDRESS REDACTED | | | BTC 0.056095350375717<br>USDC 26.884904763603 | | | |
| 3.1.059989 | BAO VO | ADDRESS REDACTED | | | BUSD 12.9164267115973<br>LINK 0.000298951126902213<br>MATIC 8.66404915787845<br>SUSHI 512.267330049861<br>USDC 0.0649050521428407 | | | |
| 3.1.059990 | BAO VU | ADDRESS REDACTED | | | ADA 0.240236264419411<br>BTC 0.0395338760577059<br>CEL 90.382755236757J<br>ETH 0.454921217119883<br>USDC 0.0202027969735795<br>USDT ERC20 0.375468130799858 | USDT ERC20 1.49 | | |
| 3.1.059991 | BAO WEI GOH | ADDRESS REDACTED | | | BTC 0.0258787376549497<br>CEL 3.26801719033345<br>ETH 1.19575497755387 | | | |
| 3.1.059992 | BAO XUAN MA | ADDRESS REDACTED | | | BTC 0.000706506521484407<br>CEL 0.876650533442J<br>USDT ERC20 24.1424817352129 | | | |
| 3.1.059993 | BADICHAU TRAN | ADDRESS REDACTED | | | BCH 0.00155271126956627<br>BTC 0.000233415014958416<br>MATIC 18.0166622805268 | BCH 5.24225903494673<br>BTC 0.0000000010539164644 | | |
| 3.1.059994 | BADHAN WU | ADDRESS REDACTED | | | ADA 1351.17282982709<br>BTC 0.0006409988884506007<br>COMP 0.20351370906099J<br>ETH 0.0170448807072303<br>LINK 0.0418691296304J3<br>XLM 124.324422197143<br>XRP 1445.191496 | | | |
| 3.1.059995 | BAOHUA LIU | ADDRESS REDACTED | | | BTC 0.000551705398228028<br>CEL 0.0370363461638S6<br>LTC 0.166549708769001 | | | |
| 3.1.059996 | BAOLONG HAN | ADDRESS REDACTED | | | BTC 0.00169143892605S1<br>CEL 0.225492517456J7 | | | |
| 3.1.059997 | BAO-PHUONG NGUYEN | ADDRESS REDACTED | | | BTC 0.000805390499165216<br>DOT 0.01258520317758J25<br>MATIC 0.0871657395332432 | | | |
| 3.1.059998 | BAOQI DU MC CANN | ADDRESS REDACTED | | | ADA 802.227189465141<br>AVAX 40.282605454106<br>BTC 0.368188724439468<br>CEL 254.217459266719<br>COMP 20.0113739228889<br>DOT 203.774268021783<br>ETH 10.1674469400277<br>LINK 182.57564632046<br>LUNC 4.99899183022525<br>MATIC 377.772145228108<br>SOL 24.189928247595<br>USDC 9362.96112674601<br>USDT ERC20 3668.63390718316<br>XTZ 150.819777163579<br>ZEC 4.90321765202722 | ETH 0.0000000393972653002<br>LTC 0.00007711189560923<br>USDT ERC20 0.00000053556670252 | | |
| 3.1.059999 | BAOQI LIANG | ADDRESS REDACTED | | | USDC 0.220612003689151<br>COMP 0.450549713709S7<br>LINK 9.65898093721069<br>MATIC 170.193845851963 | | | |
| 3.1.060000 | BAO-QUOC PHAM | ADDRESS REDACTED | | | BTC 0.0162059423412196<br>ETH 29.318223468476J<br>USDC 0.01994050181874B | | | |
| 3.1.060001 | BAOSHENG LEE | ADDRESS REDACTED | | | BTC 0.00110433606807011<br>LINK 0.205664712483447<br>MATIC 5.14774082435944 | | | |
| 3.1.060002 | BADTRUONG JESSE NGUYEN | ADDRESS REDACTED | | | LINK 0.000476231230488B6 | | | |
| 3.1.060003 | BADVAN NGUYENPHUOC | ADDRESS REDACTED | | | BTC 0.0163678419257907 | | | |
| 3.1.060004 | BAOWEN ZHANG | ADDRESS REDACTED | | | ADA 536.96334744949S<br>BNB 1.19841072536911<br>BTC 0.00511199238517083<br>CEL 3.30741812635298<br>USDT ERC20 1570.5133536861J | | | |
| 3.1.060005 | BADWINDSZMDE ZOMA | ADDRESS REDACTED | | | ETH 0.0516449681454424 | | | |
| 3.1.060006 | BAOYU ZHU | ADDRESS REDACTED | | Yes | AAVE 0.00914072499341423<br>ADA 1.97678684339966<br>BTC 0.088273539538963J<br>CEL 6826.385276701S1<br>DOT 0.000222520066543564<br>ETH 0.0034126126391929<br>GUSD 10.9428298920931<br>LINK 0.00013689608657071<br>MATIC 0.624145714627609<br>PAXG 25.99989333297411<br>USDC 10695B.342616667<br>WBTC 0.0000001470087735J6 | | | BTC 2.45790698647084 |
| 3.1.060007 | BAOYUE HU | ADDRESS REDACTED | | | BTC 0.00064690604860578 | | | |
| 3.1.060008 | BAPIT DANPAN | ADDRESS REDACTED | | | BTC 0.000000004019086113086S<br>CEL 1.00022720616158<br>SGB 0.018236055165456S | | | |
| 3.1.060009 | BAPTISTE ADAM | ADDRESS REDACTED | | | BTC 0.0134042645154489<br>CEL 0.383831890401718 | | | |
| 3.1.060010 | BAPTISTE ANTOINE MAEL BODILIS | ADDRESS REDACTED | | | BTC 0.015484203866456<br>CEL 0.229666704912972<br>ETH 0.2060355167598J8 | | | |
| 3.1.060011 | BAPTISTE ARRUEGO | ADDRESS REDACTED | | | BTC 0.00000690015660541B<br>CEL 0.000041015560738B3<br>ETH 0.00001444120573757 | | | |
| 3.1.060012 | BAPTISTE AUBERT | ADDRESS REDACTED | | | BTC 0.0120111928669073<br>CEL 11.55061669090S1 | | | |
| 3.1.060013 | BAPTISTE BILLEAUD | ADDRESS REDACTED | | | BNB 0.0310672892530846<br>BTC 0.0273133618193268 | | | |
| 3.1.060014 | BAPTISTE BLANC | ADDRESS REDACTED | | | BTC 0.000000001223180044<br>CEL 175.28754965703J | | | |
| 3.1.060015 | BAPTISTE BODY | ADDRESS REDACTED | | | BTC 0.00281928562901J22 | | | |
| 3.1.060016 | BAPTISTE BONNET | ADDRESS REDACTED | | | BTC 0.00000000854522454J<br>CEL 0.24150241195630S<br>DOT 0.0354895708654342 | | | |
| 3.1.060017 | BAPTISTE BOOS | ADDRESS REDACTED | | Yes | BTC 0.421977150481403<br>ETH 2.41957093793264<br>USDT ERC20 0.175545901046088 | | | BTC 0.298344189746904 |
| 3.1.060018 | BAPTISTE BORDEREAU | ADDRESS REDACTED | | | AAVE 0.746044681791531<br>ADA 88.04025J<br>BTC 0.00286782866346341<br>CEL 31.3575036379947<br>COMP 0.910153956932185<br>DOT 10.5098754815834<br>ETH 0.886759527720614<br>LTC 0.680360916574831<br>MATIC 64.5672942829096<br>PAXG 1.87157211097302<br>XRP 132.872073297378 | | | |
| 3.1.060019 | BAPTISTE BROUZE | ADDRESS REDACTED | | | CEL 14.144150919582J<br>USDC 348.440048 | | | |
| 3.1.060020 | BAPTISTE BRODIN | ADDRESS REDACTED | | | BTC 0.0129864446581349<br>CEL 0.0042998746363033 | | | |
| 3.1.060021 | BAPTISTE BURGUIERE | ADDRESS REDACTED | | | USDC 1370.14920512608<br>ADA 83.2540067781043<br>BTC 0.00116226103144537<br>CEL 22.6631766773655<br>DOT 15.249<br>USDT ERC20 435.779805 | | | |
| 3.1.060022 | BAPTISTE CAVALLO | ADDRESS REDACTED | | | BTC 0.00113199634142296<br>CEL 88.0856790591329<br>DOT 0.00852464763258B<br>ETH 1.02055845541961<br>MATIC 0.0000000514654651036<br>USDC 0.0000000233800583S9 | | | |
| 3.1.060023 | BAPTISTE CAZE | ADDRESS REDACTED | | | CEL 0.00142301944416372<br>ETH 0.00169100189311472 | | | |
| 3.1.060024 | BAPTISTE CHANTRY | ADDRESS REDACTED | | | BTC 0.00000000755407S983<br>CEL 0.00234753471440319 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.060025 | BAPTISTE CHARBONNIER | ADDRESS REDACTED | | | CEL 0.00123660956353261 / USDC 0.0243717984709651 | | | |
| 3.1.060026 | BAPTISTE CHEGARAY | ADDRESS REDACTED | | | BTC 0.000614626361288606 / SGB 344.13835047687 / XRP 1.2257397799296 | | | |
| 3.1.060027 | BAPTISTE COURCHET | ADDRESS REDACTED | | | BTC 0.00000127865703868A / CEL 0.0050622383023753 / USDC 0.000000508918676423 | | | |
| 3.1.060028 | BAPTISTE CUNIN | ADDRESS REDACTED | | | BTC 0.00131731478554115 / CEL 232.17885007913 / ETH 0.219770208459779 | | | |
| 3.1.060029 | BAPTISTE DALET | ADDRESS REDACTED | | | CEL 0.000455553302985049 | | | |
| 3.1.060030 | BAPTISTE DANGY | ADDRESS REDACTED | | | BTC 0.000822804605611849 / BUSD 0.228908148789594 / CEL 0.56508685843639 / DOT 0.044136347377420B | | | |
| 3.1.060031 | BAPTISTE DE MIOLLIS | ADDRESS REDACTED | | | BTC 0.0284274288978D2 | BTC 0.0238336443059697 | | |
| 3.1.060032 | BAPTISTE DEBEVER | ADDRESS REDACTED | | | BTC 0.00103535973198644 / CEL 10.16881892385379 / USDC 0.0000005874113147733 | | | |
| 3.1.060033 | BAPTISTE DELPEY | ADDRESS REDACTED | | | BTC 0.0213489049611883 / USDT ERC20 6788.11646582021 | | | |
| 3.1.060034 | BAPTISTE DEMURE | ADDRESS REDACTED | | | BNB 2.441667 / BTC 0.0262945730814798 / CEL 49.915906512795 / ETH 0.325324263366 | | | |
| 3.1.060035 | BAPTISTE DEREMBLE | ADDRESS REDACTED | | | USDC 1140.42778967562 | | | |
| 3.1.060036 | BAPTISTE DESOUCHE | ADDRESS REDACTED | | | ETH 0.000115200599930361 | | | |
| 3.1.060037 | BAPTISTE DUFOUR | ADDRESS REDACTED | | | CEL 3.93090119664004 / LUNC 0.00814273707923784 / MATIC 119.84 | | | |
| 3.1.060038 | BAPTISTE ELOI | ADDRESS REDACTED | | | BTC 0.000700671830564506 / CEL 2.84029601716209 / USDC 522.765196282879 | | | |
| 3.1.060039 | BAPTISTE ETIENNE | ADDRESS REDACTED | | | CEL 0.0005635162281679944 / EOS 0.00363234742078038 / KNC 0.00220406783027859 / USDC 0.059505033597693 / XLM 0.07347577046990005 | | | |
| 3.1.060040 | BAPTISTE FIX | ADDRESS REDACTED | | | BTC 0.00350007026848857 / CEL 345.26251083339 / USDC 2556.540764 | | | |
| 3.1.060041 | BAPTISTE FOUIN | ADDRESS REDACTED | | | BTC 0.061870074146691 / CEL 13.40944399308B8 / SOL 14.553155949 | | | |
| 3.1.060042 | BAPTISTE GARNIER | ADDRESS REDACTED | | | CEL 0.00000386477336467B / CEL 0.00682780341967l / ETH 0.000000350027947935 / USDT ERC20 2.33418391440728 | | | |
| 3.1.060043 | BAPTISTE GENOT | ADDRESS REDACTED | | | CEL 27.96747305752555 / ETH 1.00630027021881 / USDT ERC20 212.8105970209956 | | | |
| 3.1.060044 | BAPTISTE GORET | ADDRESS REDACTED | | | BTC 0.00235127944428189 / CEL 30.66929330785518 / XRP 0.000000329734926662 | | | |
| 3.1.060045 | BAPTISTE GRENIER | ADDRESS REDACTED | | | BTC 0.0000092390705345 | | | |
| 3.1.060046 | BAPTISTE HEDIARD | ADDRESS REDACTED | | | BNB 0.000010727467941965 / BUSD 0.1338738909773B2 | | | |
| 3.1.060047 | BAPTISTE HOANG | ADDRESS REDACTED | | | AAVE 0.00623909736512929 / BTC 0.264100458690971 / ETH 3.27623483728538 / MATIC 1390.1180717793 / SNX 83.8534987289228 / USDC 0.055588326778651B | | | |
| 3.1.060048 | BAPTISTE JANNIC | ADDRESS REDACTED | | | CEL 60.76363396877955 / DOT 0.14053149253049 / PAX 17.29060391677B1 / TUSD 0.358370662362206 / USDC 33.824737063516B / USDT ERC20 13.0512266975357S | | | |
| 3.1.060049 | BAPTISTE JEAN CHRISTIAN MIR | ADDRESS REDACTED | | | BTC 0.1206083347205722 / CEL 1.33670450063817 / MATIC 477.262548695981 / XRP 277.959741175018 | | | |
| 3.1.060050 | BAPTISTE JEAN JOCELYN COLONNA CESARI | ADDRESS REDACTED | | | ETH 0.000161236769126859 | | | |
| 3.1.060051 | BAPTISTE JEAN ROMAIN FERNANDEZ | ADDRESS REDACTED | | | ELH 0.01832428350553SB / ETH 0.00148410241739747 | | | |
| 3.1.060052 | BAPTISTE KAROLEWSKI | ADDRESS REDACTED | | | CEL 53.8582902294637 / DOT 40.6739104303021 / ETH 0.21234530781574A / LUNC 18.18023392098A3 / MATIC 363.81959870995 / MCDAI 70.382831007939 / SOL 1.67913246111176 | | | |
| 3.1.060053 | BAPTISTE LACAM | ADDRESS REDACTED | | | CEL 0.586107104490981 / LTC 0.00727943887780351 | | | |
| 3.1.060054 | BAPTISTE LARGE | ADDRESS REDACTED | | | BTC 0.000000001520B5298 | | | |
| 3.1.060055 | BAPTISTE LE CLERC | ADDRESS REDACTED | | | BTC 0.01260994686640019 | | | |
| 3.1.060056 | BAPTISTE LÉGIER | ADDRESS REDACTED | | | BTC 0.001042704547926574 / CEL 250.31143017427 / BAT 199.99999905001 / BTC 0.0188469562021201 / CEL 196.686270836703 / ETH 0.26905795937663I / USDT ERC20 0.00000007399491A412 | | | |
| 3.1.060057 | BAPTISTE LEGRAND | ADDRESS REDACTED | | | ETH 0.000103497520188D2 | | | |
| 3.1.060058 | BAPTISTE LENG | ADDRESS REDACTED | | | CEL 3.41993486505018 / ETH 0.056234261966 | | | |
| 3.1.060059 | BAPTISTE LONNÉ | ADDRESS REDACTED | | | BTC 0.00068783157367489 / CEL 2629.7468425181S / SGB 5.180899633750S7 / USDC 67.44002350306B1 / USDT ERC20 0.00000004336364719 / XRP 33.56 | | | |
| 3.1.060060 | BAPTISTE MAILLOT | ADDRESS REDACTED | | | BTC 0.0282665122669576 / DOT 5.27034827122485 | | | |
| 3.1.060061 | BAPTISTE MALANDAIN | ADDRESS REDACTED | | | BTC 0.0000001471800967476 | | | |
| 3.1.060062 | BAPTISTE MARCHI | ADDRESS REDACTED | | | CEL 3.9221982720471 | | | |
| 3.1.060063 | BAPTISTE MATIAS FERREIRA | ADDRESS REDACTED | | | BTC 0.00010425210037t69 / CEL 66.7616271924633 / ETH 0.00815140473641168 | | | |
| 3.1.060064 | BAPTISTE MÉNAGE | ADDRESS REDACTED | | | BTC 0.0000021053163337101 / ETH 0.0000531298798289t8 / USDC 0.126633859516954 | | | |
| 3.1.060065 | BAPTISTE MERIGALIO | ADDRESS REDACTED | | | CEL 0.0635890197862054 / MCDAI 0.06593877908635B2 / USDC 0.316286861853498 | | | |
| 3.1.060066 | BAPTISTE MIDI | ADDRESS REDACTED | | | USDC 0.693319321846514 | | | |
| 3.1.060067 | BAPTISTE MOINEAU | ADDRESS REDACTED | | | AAVE 1.01867814735253 / BTC 0.503685400665958 / CEL 402.60675713839Z / LINK 15.0594721383246 / LTC 2.0079296184412B / SGB 694.45794714762T / SNX 24.28011200363363 | | | |
| 3.1.060068 | BAPTISTE NORMAND | ADDRESS REDACTED | | | CEL 3.7718247538427A / ETH 0.05 | | | |
| 3.1.060069 | BAPTISTE PARNEIX | ADDRESS REDACTED | | | ADA 641.25728028748 / AVAX 3.26570064120463 / BTC 0.00583007781110S6 / CEL 255.97343436787A / DOT 16.3615704402244 / ETH 0.618477779472138 | | | |
| 3.1.060070 | BAPTISTE PEREZ | ADDRESS REDACTED | | | BTC 0.50596484417240S | | | |
| 3.1.060071 | BAPTISTE PETIT | ADDRESS REDACTED | | | USDC 0.000011644607551238 | | | |
| 3.1.060072 | BAPTISTE POMMIER | ADDRESS REDACTED | | | ADA 101.18956153883A / BTC 0.01730445767574S6 / ETH 0.30896160789747A | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.060073 | BAPTISTE RÉAUD | ADDRESS REDACTED | | | CEL 65.9584196528091<br>SGB 62.1469798306774<br>SNX 13.7669639583689<br>USDC 581.629852269888<br>USDT ERC20 208.068967944644<br>XRP 153.477809953519 | | | |
| 3.1.060074 | BAPTISTE ROBICHON-MALAPERT | ADDRESS REDACTED | | | CEL 14.8661533042511 | | | |
| 3.1.060075 | BAPTISTE ROSILLON | ADDRESS REDACTED | | | BTC 0.000088219076530809<br>CEL 63.7851610610173 | | | |
| 3.1.060076 | BAPTISTE ROUFFI | ADDRESS REDACTED | | | ADA 929.888710052098<br>BTC 0.0294374273765099<br>ETH 0.7524063225800063<br>LTC 4.17735240656619 | | | |
| 3.1.060077 | BAPTISTE SACHS | ADDRESS REDACTED | | | BTC 0.00000403993965698<br>USDC 217.039713738632 | | | |
| 3.1.060078 | BAPTISTE SALAÜN | ADDRESS REDACTED | | | BTC 0.00116363777582995<br>CEL 0.791808090273255<br>LUNC 9.54001906562077 | | | |
| 3.1.060079 | BAPTISTE SAUCEDE | ADDRESS REDACTED | | | CEL 0.0668733750841784<br>USDC 0.00557872421347I14<br>XLM 0.0000000682121I63112<br>XRP 0.000825561417827473 | | | |
| 3.1.060080 | BAPTISTE SOYER | ADDRESS REDACTED | | | BTC 0.000709580784798457<br>CEL 31.5996053884111<br>USDC 0.000000029852076522 | | | |
| 3.1.060081 | BAPTISTE SUAU | ADDRESS REDACTED | | | CEL 1.20338109251329<br>LTC 0.000000083287928I9<br>XLM 0.0000000916564202I99 | | | |
| 3.1.060082 | BAPTISTE THIRAN | ADDRESS REDACTED | | | CEL 1.07411786006483 | | | |
| 3.1.060083 | BAPTISTE THOMAS LANGLET | ADDRESS REDACTED | | | AVAX 0.0058032086314I223<br>BTC 0.000001808201812274<br>ETH 0.000027470273559I82<br>SOL 0.00113604575757I11 | | | |
| 3.1.060084 | BAPTISTE TISSIER | ADDRESS REDACTED | | | CEL 11.0654645300272<br>EOS 6.3685<br>ETH 0.0608647767599765<br>XRP 51.588339012233I3 | | | |
| 3.1.060085 | BAPTISTE TROUILLETON | ADDRESS REDACTED | | | CEL 0.54872926886798<br>ETH 0.008 | | | |
| 3.1.060086 | BAPTISTE TURPIN | ADDRESS REDACTED | | | CEL 0.0502495969678229 | | | |
| 3.1.060087 | BAPTISTE VANDAME | ADDRESS REDACTED | | | BTC 0.000015733391908692<br>CEL 10.51952443949I1<br>USDT ERC20 0.19225813284692 | | | |
| 3.1.060088 | BAPTISTE VIGNAUD | ADDRESS REDACTED | | | CEL 4.11375253581822<br>LINK 2.12863666<br>SNX 2.01408675<br>USDC 55.44 | | | |
| 3.1.060089 | BAPTISTE WATIEZ | ADDRESS REDACTED | | | ADA 0.2775298495634525<br>BNB 0.00113397143081113<br>BTC 0.000260461397335724<br>CEL 0.3118070162138799<br>DOT 0.00477016678488049<br>ETH 0.00568251854788023<br>LINK 0.00009062<br>LUNC 0.00546043647994857<br>USDC 0.2548744445344664 | | | |
| 3.1.060090 | BAPTISTE ZONTONE | ADDRESS REDACTED | | | BNB 1.3449609496057<br>BTC 0.00082590008401I8229<br>CEL 0.537128372792843I6 | | | |
| 3.1.060091 | BAQAR TABREZ | ADDRESS REDACTED | | | ADA 411.51812042735I4<br>AVAX 68.9155531883251<br>BCH 1.0380029983779I8<br>BSV 1.0395783765I227<br>BTC 0.657952375745872<br>CEL 48.350490905834I04<br>ETC 49.44127967660I75<br>MANA 1235.66621533145<br>MATIC 2074.28521697347<br>SOL 152.519558317992<br>XLM 37.5914213088I06<br>ZRX 1636.70891980I601 | AVAX 9.2137502137590I21 | | |
| 3.1.060092 | BAQASH DAVID PENNEY | ADDRESS REDACTED | | Yes | AVAX 2.5355053575709I7<br>BTC 0.028592877267222I1<br>CEL 14.734557779261I7<br>ETH 0.0561371841122316<br>LUNC 4.6291862378838I7<br>MATIC 295.15327821802I5<br>SOL 6.26949437105469<br>USDC 0.000000905145832537 | | | BTC 0.03067965963399I32<br>SOL 14.36000059191I94 |
| 3.1.060093 | BAQER ALIARASH | ADDRESS REDACTED | | | CEL 27.483188023226I1 | | | |
| 3.1.060094 | BAQER KAROUNI | ADDRESS REDACTED | | | | BTC 0.00248666929506524<br>ETH 0.21065936 | | |
| 3.1.060095 | BAQHTIAR RASHID | ADDRESS REDACTED | | | CEL 0.135170310692I13 | | | |
| 3.1.060096 | BAQRUL ULUM | ADDRESS REDACTED | | | CEL 2.22188215428703 | | | |
| 3.1.060097 | BARA KUPINA | ADDRESS REDACTED | | | BTC 0.00000552517988518<br>CEL 0.821509081507I1 | | | |
| 3.1.060098 | BARA SANOOR | ADDRESS REDACTED | | | CEL 0.760532509235397<br>MATIC 11.625435470I2737 | | | |
| 3.1.060099 | BARAA KURDI | ADDRESS REDACTED | | | CEL 183.653684811388 | | | |
| 3.1.060100 | BARAIS ELODIE | ADDRESS REDACTED | | | CEL 4.045137681381I61<br>ETH 0.059375 | | | |
| 3.1.060101 | BARAK BAR | ADDRESS REDACTED | | | 1INCH 390.84689617377<br>AVAX 67.45204132077I02<br>BAT 0.008047985029679I19<br>BSV 1.07211444715435<br>BTC 0.000000611948677367<br>CEL 49.2410325711013<br>DOT 374.493012062804<br>ETH 0.000262048133398486<br>LINK 257.685745290361<br>MATIC 3200.35403146669<br>USDC 0.244673691919305<br>XLM 309.525394450546<br>ZEC 10.2528760161313<br>ZRX 183.51578508989I8 | | | |
| 3.1.060102 | BARAK GALL | ADDRESS REDACTED | | | BTC 0.0000000049804550993<br>CEL 1.08449988215139<br>ZEC 34.399415133463I7 | | | |
| 3.1.060103 | BARAK MIZRAHI | ADDRESS REDACTED | | | BTC 0.00041248277522I9339<br>CEL 3.20739117740I04 | | | |
| 3.1.060104 | BARAK NEVES | ADDRESS REDACTED | | | BTC 0.0000236043093644588<br>ETH 0.000595329021197415 | | | |
| 3.1.060105 | BARAK SHEM TOV | ADDRESS REDACTED | | | BTC 0.100766393443523<br>ETH 1.46947647406I89<br>PAXG 0.218438552900I317<br>USDC 26.0689310489I58<br>USDT ERC20 0.41801607684I834 | | | |
| 3.1.060106 | BARAM LEE | ADDRESS REDACTED | | | USDT ERC20 0.126177208215919 | | | |
| 3.1.060107 | BARAN AKKAYA | ADDRESS REDACTED | | | ETH 0.000000251461807128 | | | |
| 3.1.060108 | BARAN AKSOY | ADDRESS REDACTED | | | ETH 0.000009002526103807 | | | |
| 3.1.060109 | BARAN CIN | ADDRESS REDACTED | | | ETH 0.0000011733030465I17 | | | |
| 3.1.060110 | BARAN ELES | ADDRESS REDACTED | | | CEL 0.000216267677642559 | | | |
| 3.1.060111 | BARAN GECENER | ADDRESS REDACTED | | | CEL 1.225001534496<br>USDT ERC20 0.009847 | | | |
| 3.1.060112 | BARAN HO | ADDRESS REDACTED | | | ADA 0.57222459068227<br>BAT 1.41339581171795<br>BTC 0.308265983286344<br>ETH 0.0117054988968396<br>MATIC 28.6970047603I5 | | | |
| 3.1.060113 | BARAN KALDIRIMCI | ADDRESS REDACTED | | | BTC 0.0000000085634141<br>CEL 0.532805650821449 | | | |
| 3.1.060114 | BARAN KAYRANCIOGLU | ADDRESS REDACTED | | | ETH 0.001465749660312I4 | | | |
| 3.1.060115 | BARAN KORKMAZ | ADDRESS REDACTED | | | BTC 0.000000000404373439<br>CEL 0.00176593043143276 | | | |
| 3.1.060116 | BARAN MUHSINOGLU | ADDRESS REDACTED | | | MATIC 318.562684773624 | | | |
| 3.1.060117 | BARAN OLGUN | ADDRESS REDACTED | | | ETH 3.69318689396696I06 | | | |
| 3.1.060118 | BARAN OZER | ADDRESS REDACTED | | | ETH 0.00147465653248892 | | | |
| 3.1.060119 | BARAN OZER | ADDRESS REDACTED | | | ETH 0.0014741087538474I2 | | | |
| 3.1.060120 | BARAN OZKAN | ADDRESS REDACTED | | | BAT 0.0141315293571I5 | | | |
| | | | | | BTC 0.000002537760680084 | | | |
| | | | | | ETH 0.000007651748169962 | | | |
| | | | | | LINK 0.0017470290917129 | | | |
| | | | | | USDT ERC20 1.30213238425517 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.060121 | BARAN TURKOGLU | ADDRESS REDACTED | | | CEL 512.84667881979<br>ETH 5.10732319 | | | |
| 3.1.060122 | BARAN LILIGSY | ADDRESS REDACTED | | | BTC 0.00043971594 3616597 | | | |
| 3.1.060123 | BARAN LILLITAS | ADDRESS REDACTED | | | CEL 0.04416732905596474 | | | |
| 3.1.060124 | BARAN YALGI | ADDRESS REDACTED | | | MATIC 1.24189825561966<br>CEL 0.00022265687362355 | | | |
| 3.1.060125 | BARANI INAAM | ADDRESS REDACTED | | | BTC 0.0000003223298991578<br>CEL 0.00046397835530553 | | | |
| 3.1.060126 | BARANY FLORIAN | ADDRESS REDACTED | | | USDC 0.01908853420609226<br>ADA 0.0000008978502063 | | | |
| | | | | | BTC 0.00013929363322337<br>CEL 70.8355636585724 | | | |
| | | | | | ETH 1.025303659878877<br>MATIC 1146.39789151886 | | | |
| 3.1.060127 | BARANY RONIN | ADDRESS REDACTED | | | DOT 0.00000000000208843<br>MCDAI 30.00185191546456 | | | |
| 3.1.060128 | BARAQUANT AURÉLIEN | ADDRESS REDACTED | | | CEL 0.12652214028919B<br>USDT ERC20 16.362000220838 | | | |
| 3.1.060129 | BARATH GANESAN | ADDRESS REDACTED | | | BTC 0.00015229700448983984<br>USDC 0.53116551191650S | | | |
| 3.1.060130 | BARÁTH JÓZSEF | ADDRESS REDACTED | | | CEL 0.09168328164870<br>ETH 0.000680549768D6286 | | | |
| 3.1.060131 | BARATH RAJ ASOKAN | ADDRESS REDACTED | | | BTC 0.00564343770472293<br>CEL 0.01716859841658B<br>ETH 0.00001424358045702 6<br>USDT ERC20 62.83328711024663 | | | |
| 3.1.060132 | BARATH RAJ ASOKAN | ADDRESS REDACTED | | | BTC 9.7596544840099 -06<br>ETH 0.0000739340882332 23 | | | |
| 3.1.060133 | BARATHAN KANNAN | ADDRESS REDACTED | | | ADA 0.4364938361604B7 | ADA 0.000000469715079618 | | |
| 3.1.060134 | BARATHRAJA MANOGARAN | ADDRESS REDACTED | | | BTC 2.710156931588990-06<br>MATIC 0.10630582274085S<br>SGB 0.114915100947S6 | | | |
| 3.1.060135 | BARB CARLOS | ADDRESS REDACTED | | | CEL 0.344050844973586 | | | |
| 3.1.060136 | BARB COTE | ADDRESS REDACTED | | | BTC 0.00320363234657162 3<br>CEL 15.8406416755834<br>ETH 0.221683560395S6 | | | |
| 3.1.060137 | BARB HAUXWELL | ADDRESS REDACTED | | | ETH 4.1422152353406 3<br>MATIC 1843.8724281422 9 | | | |
| 3.1.060138 | BARB SILVERMAN | ADDRESS REDACTED | | | BTC 0.00223087957418423<br>USDC 1049.70491429 4 | | | |
| 3.1.060139 | BARB SUTTHERY | ADDRESS REDACTED | | | ADA 258.0925989739 37<br>BTC 0.00859021231865927<br>CEL 32.6498602746082<br>ETH 1.489505466872865<br>MATIC 84.8336140677208<br>USDT ERC20 260.071494870637 | | | |
| 3.1.060140 | BARB VESELICH | ADDRESS REDACTED | | | ADA 105.7744018574 25<br>BTC 0.00778911198314501<br>DOT 1.25115537580395<br>ETH 0.00165138603950264<br>MATIC 67.6255824053683<br>XLM 287.87489795478 3 | | | |
| 3.1.060141 | BÁRBARA ABREU | ADDRESS REDACTED | | | BTC 0.0053314721613200 2<br>CEL 6.80914243454B036<br>MCDAI 50 | | | |
| 3.1.060142 | BARBARA ABU-ZAHRA | ADDRESS REDACTED | | | BTC 0.0001064322703025 2<br>CEL 1257.2098878003 6<br>SGB 263.774059728635<br>USDT ERC20 0.0000002675279547 25 | | | |
| 3.1.060143 | BÁRBARA ALEJANDRA MONCADA-PÉREZ | ADDRESS REDACTED | | Yes | XRP 20.24254576671 66 | | | BTC 0.206892006436719 |
| 3.1.060144 | BARBARA ALEKSANDRA ODMAŃSKA | ADDRESS REDACTED | | | BTC 0.00447364479889447<br>USDC 3.496527302224D8 | | | |
| 3.1.060145 | BÁRBARA ALEXANDRINO | ADDRESS REDACTED | | | BTC 0.00000000040797638S1<br>CEL 1.42286197619778 | | | |
| 3.1.060146 | BARBARA ALTAMIRANDA | ADDRESS REDACTED | | | USDC 0.34874542451022S<br>BTC 0.00022182409118B097<br>USDC 0.051455566517102 7 | | | |
| 3.1.060147 | BARBARA AMMENDOLA | ADDRESS REDACTED | | | USDT ERC20 0.4677202675531 76<br>BTC 0.0000009636525218781 | | | |
| 3.1.060148 | BARBARA AMORIM BARBOSA | ADDRESS REDACTED | | | USDT ERC20 0.7954788308665 1<br>BTC 0.00000102021097292 31 | | | |
| 3.1.060149 | BARBARA AMOS | ADDRESS REDACTED | | | ETH 0.000312175863262092 | | | |
| 3.1.060150 | BARBARA ANDREA SANCHEZ | ADDRESS REDACTED | | | BTC 0.00001269988215264 3 | | | |
| 3.1.060151 | BARBARA ANDREWS | ADDRESS REDACTED | | | LTC 0.0000488754870139S7<br>BTC 0.00117231202645463<br>CEL 16.9578716938714 | | | |
| 3.1.060152 | BARBARA ANNA MARIA FEDERMANN | ADDRESS REDACTED | | | MATIC 350<br>BTC 0.00551201212564204 4 | | | |
| 3.1.060153 | BARBARA ANNE AMADOR-CRUZ | ADDRESS REDACTED | | | LINK 0.10341082129609B | | | |
| 3.1.060154 | BARBARA ANNE NAVERRO GEORGE | ADDRESS REDACTED | | | ETH 0.0015571654181001 9 | | | |
| 3.1.060155 | BARBARA ASCENCIO | ADDRESS REDACTED | | | BCH 0.11532335751615<br>BTC 0.00105329141307 14<br>GUSD 11.0812350034467<br>USDC 453.70070319272 9<br>XLM 201.647190862954 | | | |
| 3.1.060156 | BÁRBARA BASILIO | ADDRESS REDACTED | | | BTC 0.00074272249144367 4<br>CEL 64.2916947081014 | | | |
| 3.1.060157 | BARBARA BATTAGLIA | ADDRESS REDACTED | | | ETH 0.001497563194558B6 | | | |
| 3.1.060158 | BARBARA BAYNE | ADDRESS REDACTED | | | CEL 0.259475280331706 | | | |
| 3.1.060159 | BARBARA BEATRIZ FRANCO | ADDRESS REDACTED | | | BTC 0.0000022003282928371<br>USDC 0.0157880995343326<br>USDT ERC20 0.671096050937351 | | | |
| 3.1.060160 | BARBARA BELANGER | ADDRESS REDACTED | | | BTC 0.048001731216641<br>ETH 1.96035583736204 | | | |
| 3.1.060161 | BARBARA BENSON | ADDRESS REDACTED | | | USDC 106.742788558647 | | | |
| 3.1.060162 | BARBARA BERTONCINI | ADDRESS REDACTED | | | BTC 0.00000213957720202 2<br>CEL 0.0064515337720100 9<br>USDC 0.75621166344729B | | | |
| 3.1.060163 | BARBARA BILLINGSLEY | ADDRESS REDACTED | | | USDT ERC20 0.3406751899475S9<br>CEL 1.14307655115286 | | | |
| 3.1.060164 | BARBARA BJORNHOLM | ADDRESS REDACTED | | | ETH 0.0001199453627501 14<br>BTC 0.0040701708620231 3 | | | |
| 3.1.060165 | BARBARA BOYLAN | ADDRESS REDACTED | | | SOL 6.686054155681B9<br>XRP 1507.3511693<br>CEL 0.300204349521781<br>MCDAI 30.632066097610S<br>UNI 10.061030236028 | | | |
| 3.1.060166 | BARBARA BUNDY | ADDRESS REDACTED | | | BTC 0.0657704817928344<br>ETH 1.775400755367S1<br>LTC 0.466091243289111<br>USDC 523.041955814785 | ETH 0.0391979871283006<br>USDC 200 | | |
| 3.1.060167 | BARBARA BURGER | ADDRESS REDACTED | | | ADA 223.07816094438<br>BTC 0.0754474770026621<br>CEL 169.24576996773<br>ETH 29.5661589253704<br>2RX 0.0000037 | | | |
| 3.1.060168 | BARBARA BURKE | ADDRESS REDACTED | | | BTC 0.0163019337190293<br>CEL 10.6875996325929<br>USDC 772.11386268713 | | | |
| 3.1.060169 | BARBARA CHI CHUN LEE | ADDRESS REDACTED | | | CEL 1147.29531959716<br>GUSD 70000 | | | |
| 3.1.060170 | BARBARA CHIKHOIZE | ADDRESS REDACTED | | | CEL 0.282765106310502 | | | |
| 3.1.060171 | BARBARA CIUDAD | ADDRESS REDACTED | | | BTC 0.03199012898730113<br>ETH 0.261302356986276<br>USDC 0.55963571811831 7 | USDC 0.0000003620865655S | | |
| 3.1.060172 | BARBARA CONNELLY | ADDRESS REDACTED | | | ADA 0.019871629248035S7<br>BNB 0.00153253981946736<br>BTC 5.233529042162990-06<br>ETH 0.000444027641890841<br>LTC 0.0016273022093487<br>USDC 2.10963026910188 | | | |
| 3.1.060173 | BARBARA CRUZ | ADDRESS REDACTED | | | BTC 5.908742554149990-07<br>USDC 0.3683525653894 | | | |
| 3.1.060174 | BARBARA CYGAN | ADDRESS REDACTED | | | BTC 0.0013769802372587<br>CEL 1.54895532941301<br>DOT 141.254288180614<br>XRP 8161.56937426434 | | | |
| 3.1.060175 | BARBARA CYZON | ADDRESS REDACTED | | | BTC 0.001418278776876B38<br>CEL 0.0218151041628B4<br>ETH 1.50664741363881 | | | |
| 3.1.060176 | BARBARA DAC | ADDRESS REDACTED | | | BTC 0.00100668372290364<br>CEL 3.24412898944206<br>MCDAI 30.3609810034162 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.060177 | BARBARA DALLA VALLE | ADDRESS REDACTED | | | BNB 0.00134754408288791 BTC 2.24134964300599E-06 USDC 0.43816921645025 | | | |
| 3.1.060178 | BARBARA DAWSON | ADDRESS REDACTED | | | BTC 0.0547582228074673 ETH 1.16023383155184 MATIC 1556.92851257463 USDC 498.49195098532 XLM 2299.18742350465 | | | |
| 3.1.060179 | BARBARA DE CARLO | ADDRESS REDACTED | | | BTC 0.0000000133094904 CEL 2.64628411256804 | | | |
| 3.1.060180 | BARBARA DEBELAK | ADDRESS REDACTED | | | BTC 0.00563613302617428 CEL 1.58016738178J | | | |
| 3.1.060181 | BARBARA DEKKER | ADDRESS REDACTED | | | ETH 0.00036888879500I9 BTC 20.1539555608604 | | | |
| 3.1.060182 | BARBARA DEL VECCHIO | ADDRESS REDACTED | | | ETH 69.591884791707Z BTC 0.00094563405858067J | | | |
| 3.1.060183 | BARBARA DEWITT | ADDRESS REDACTED | | | ETH 0.000223647594390465 AAVE 1.86428726860966 BTC 0.000747787295526442 DOT 15.6500091628561 ETH 0.00411725412983034 MATIC 312.197015715769 | | | |
| 3.1.060184 | BARBARA DIAZ | ADDRESS REDACTED | | | CEL 3.30233459100017 ETH 0.0476 | | | |
| 3.1.060185 | BARBARA DIEHL | ADDRESS REDACTED | | | BTC 0.00117029723176555 ETH 0.0663456764537 MATIC 5463.67808454339 | | | |
| 3.1.060186 | BÁRBARA DORADO YEPES | ADDRESS REDACTED | | | CEL 8.43920910409439 | | | |
| 3.1.060187 | BARBARA DOREO | ADDRESS REDACTED | | | BTC 0.636939063443298 | | | |
| 3.1.060188 | BARBARA DRODDY | ADDRESS REDACTED | | | CEL 107.60163653357 | | | |
| 3.1.060189 | BARBARA DZIURA | ADDRESS REDACTED | | | BNB 1.2281758J BTC 0.000873157754277847 CEL 12.2436936654167 | | | |
| 3.1.060190 | BÁRBARA ELENA PÉREZ DEL AGUILA | ADDRESS REDACTED | | | BTC 0.181959409832 CEL 880.457294351606 ETH 1.28939486 | | | |
| 3.1.060191 | BARBARA EMANUELA DI PAOLANTONIO | ADDRESS REDACTED | | | ETH 0.01423864417I8667 ETH 0.63950221544S404 | | | |
| 3.1.060192 | BARBARA EMERY | ADDRESS REDACTED | | | BTC 0.0000006299580084I84 CEL 0.387194451703656 DOT 0.094182996583468 ETH 0.00076138007344692I9 LINI 0.0294125206363463 | BTC 0.00000000885723787 DOT 0.00000000002719S287 | | |
| 3.1.060193 | BARBARA ERWIN | ADDRESS REDACTED | | | BTC 0.000000114121367665 ETH 0.000054290067621928 | | | |
| 3.1.060194 | BARBARA EVANS | ADDRESS REDACTED | | | BTC 0.00000000746190742J ETH 0.00000003760397S664 | | | |
| 3.1.060195 | BÁRBARA EVORA | ADDRESS REDACTED | | | BTC 0.0531109438756J644 CEL 320.680190019659 LTC 1 USDC 25 | | | |
| 3.1.060196 | BARBARA FABBRI | ADDRESS REDACTED | | | BTC 0.000000004751204148 CEL 0.00132651893394 | | | |
| 3.1.060197 | BARBARA FANTESINI | ADDRESS REDACTED | | | CEL 740.950886896244 USDC 32746.7763671006 | | | |
| 3.1.060198 | BARBARA FARINA | ADDRESS REDACTED | | | USDT ERC20 25310.3154601J34 BTC 0.00000032096225R657 | | | |
| 3.1.060199 | BARBARA FAVERO | ADDRESS REDACTED | | | CEL 0.08489303609049506 | | | |
| 3.1.060200 | BARBARA FELDKIRCHER | ADDRESS REDACTED | | | BTC 0.00000001541750231 BTC 0.031613841665042R CEL 176.55521349774 SGB 308.754447780129 SNX 21.5872881650313 XRP 2006.49502903342 | | | |
| 3.1.060201 | BARBARA FELIKSA PILAS | ADDRESS REDACTED | | | BTC 0.0000000081642I8956 CEL 0.1084718512052B2 LTC 0.00003275 | | | |
| 3.1.060202 | BARBARA FIGUEROA | ADDRESS REDACTED | | | BTC 0.000000004186124176 USDT ERC20 0.50309934086926B | | | |
| 3.1.060203 | BARBARA FILA MAMENTI | ADDRESS REDACTED | | | USDC 2251.32034795336 | | | |
| 3.1.060204 | BARBARA FILIPPI | ADDRESS REDACTED | | | BTC 0.000000024877461913S CEL 0.11053548732404 ETH 0.000104227498145929 | | | |
| 3.1.060205 | BARBARA FISCHER | ADDRESS REDACTED | | | BTC 0.00165371145923599 CEL 4511.52514076475 | | | |
| 3.1.060206 | BARBARA FOLAND SHUTOVICH | ADDRESS REDACTED | | | BTC 0.0000018822332731071 LTC 0.000876618951723237 USDC 0.61716566934182B | BTC 0.00000001445888732 LTC 0.000000079792049 USDC 0.00000256104288252 | | |
| 3.1.060207 | BARBARA FORNER | ADDRESS REDACTED | | | CEL 1.08305320994774 | | | |
| 3.1.060208 | BARBARA FOWLER | ADDRESS REDACTED | | | BTC 0.0095497015248395Z | | | |
| 3.1.060209 | BARBARA FRANCO | ADDRESS REDACTED | | | BTC 0.0997727177822363 ETH 1.30269896932I25 | | | |
| 3.1.060210 | BARBARA FRATTO | ADDRESS REDACTED | | | USDC 6987.50176962823 BTC 0.058885520151381B CEL 52.98055740257J | | | |
| 3.1.060211 | BARBARA FUCHES | ADDRESS REDACTED | | | ETH 0.263605227807944 | | | |
| 3.1.060212 | BARBARA GADDINI | ADDRESS REDACTED | | | BTC 0.00986438786928575 USDC 0.880163951167S2 | | | |
| 3.1.060213 | BARBARA GERGELY | ADDRESS REDACTED | | | BTC 1.55502084I845 CEL 0.73392722873350I6 ETH 9.7673005785S082 | | | |
| 3.1.060214 | BARBARA GOLD | ADDRESS REDACTED | | | USDT ERC20 8.29115703237414 | | | |
| 3.1.060215 | BARBARA GOLLUSCIO | ADDRESS REDACTED | | | BTC 0.000385780642099536 CEL 321.578260882253 | | | |
| 3.1.060216 | BARBARA GONZALEZ | ADDRESS REDACTED | | | BTC 0.00846021880051909 ETH 1.50982966312015 MANA 133.439900646555 MATIC 38.60691545940I97 XLM 486.907729691463 ZRX 211.663700534617 | | | |
| 3.1.060217 | BARBARA GORE | ADDRESS REDACTED | | | BTC 0.0102096795845018 | | | |
| 3.1.060218 | BARBARA GORSKA | ADDRESS REDACTED | | | ETH 2.179589135S982 | | | |
| 3.1.060219 | BARBARA GORSKA | ADDRESS REDACTED | | | BTC 0.000001162081393652 CEL 0.199861112541245 USDT ERC20 1.28117285858086 | | | |
| 3.1.060220 | BARBARA GRAHAM | ADDRESS REDACTED | | | BTC 0.00190324832733767 USDC 9.768070048275D5 | | | |
| 3.1.060221 | BARBARA GUMBAN | ADDRESS REDACTED | | | BNT 544.830466598004 BTC 0.160404416632611 ETH 0.47104034321613 LINK 140.140651534135 MATIC 103.38.467509266B | | | |
| 3.1.060222 | BARBARA GUTTNER | ADDRESS REDACTED | | | BTC 0.00000066271127S201 CEL 2.0290822490719 | | | |
| 3.1.060223 | BARBARA HARDIMAN | ADDRESS REDACTED | | | BTC 1.0585614637414J ETH 0.0187740292147537 GUSD 205.15.8516802693 | | | |
| 3.1.060224 | BARBARA HASLMEIER | ADDRESS REDACTED | | | AOA 451.883566231608 BTC 0.22768095498065Z CEL 4555.7960719839 ETH 5.46875 PAXG 0.262099999S14 USDC 1000 XLM 1692.3922769 | | | |
| 3.1.060225 | BARBARA HICKOK | ADDRESS REDACTED | | | ADA 227.318969S9052 BTC 0.00139627904853963 ETH 0.246808606206994 | | | |
| 3.1.060226 | BARBARA HONHOFF | ADDRESS REDACTED | | Yes | BTC 0.000032434161809957 DOT 0.027543598304160B MATIC 2.41365404757772 USDC 118.160137602699 | | | BTC 0.10871015946803S |
| 3.1.060227 | BARBARA HUERTA GONZALEZ | ADDRESS REDACTED | | | BTC 0.024416184301466B | | | |
| 3.1.060228 | BARBARA HUGHES | ADDRESS REDACTED | | | BTC 0.343491157301S5 | | | |
| 3.1.060229 | BARBARA HUTCHINSON | ADDRESS REDACTED | | | BTC 0.000018818675964354 | | | |
| 3.1.060230 | BARBARA IKIN | ADDRESS REDACTED | | | ADA 285.658632 BTC 0.00857304969338718 CEL 17.8033664117837 DOT 9.22247489 ETH 0.0148648I | | | |
| 3.1.060231 | BARBARA IRISH | ADDRESS REDACTED | | | BTC 0.00000856778450748S ETH 0.000252244171870447 | | BTC 0.00000000544821921 | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.060232 | BARBARA IUNKER | ADDRESS REDACTED | | | BTC 0.00028731251749777<br>CEL 866.46620015676P | | | |
| 3.1.060233 | BARBARA JAGODZIŃSKA | ADDRESS REDACTED | | | ADA 0.078850685406543 6<br>BNB 0.000702849977714441<br>BTC 0.1217757905 08068<br>ETH 0.00153116212448791<br>USDC 0.16806879088757 5<br>USDT ERC20 0.199031239094 53 | BTC 0.0071636658 8662304 | | |
| 3.1.060234 | BARBARA JALDIN | ADDRESS REDACTED | | | BTC 0.0008077504817466 98<br>USDC 21.070602707109<br>USDT ERC20 414.988252624049 | | | |
| 3.1.060235 | BARBARA JAMILY CARNEIRO | ADDRESS REDACTED | | | BTC 0.00058991180623144<br>CEL 0.000094820489839146<br>TUSD 0.00501261556286939<br>USDT ERC20 0.331169426307522<br>XLM 0.0916449859172043 | | | |
| 3.1.060236 | BARBARA JAMILY CARNEIRO | ADDRESS REDACTED | | | BTC 0.00059112582156695 6<br>CEL 3.06175941171844<br>USDC 0.113687996393108<br>USDT ERC20 0.614496481768461 | | | |
| 3.1.060237 | BARBARA JAMILY CARNEIRO | ADDRESS REDACTED | | | BTC 0.00000084737057792 3<br>CEL 3.06292935600687<br>TUSD 0.0373181995988 86<br>USDC 0.535638223715835 | | | |
| 3.1.060238 | BARBARA JAMILY CARNEIRO | ADDRESS REDACTED | | | BTC 0.00000005834198316 6<br>CEL 3.00022779186728<br>USDC 0.103665262104552 | | | |
| 3.1.060239 | BARBARA JANKOVIC | ADDRESS REDACTED | | | CEL 169.248198366454<br>DASH 2.49932006<br>DOT 13.3676651284598<br>ETH 2.50404929 | | | |
| 3.1.060240 | BARBARA JASMIN HEROLD | ADDRESS REDACTED | | | BTC 0.0355076367454 17 | | | |
| 3.1.060241 | BARBARA JAYO CARBONI | ADDRESS REDACTED | | | BTC 0.2551703119420 02 | | | |
| 3.1.060242 | BARBARA JOHN | ADDRESS REDACTED | | | BTC 0.0019187532081 7669 | | | |
| 3.1.060243 | BARBARA JOHNSON | ADDRESS REDACTED | | | ADA 310.949368300672<br>BTC 0.0566224353764874<br>OMG 35.703494473439 | | | |
| 3.1.060244 | BARBARA JOHNSON | ADDRESS REDACTED | | | CEL 1.08029395212098 | | | |
| 3.1.060245 | BARBARA JÓZEFOWSKA | ADDRESS REDACTED | | | BTC 0.000000004234611493<br>CEL 1.15757777658881 | | | |
| 3.1.060246 | BARBARA JUKIEVEC STOK | ADDRESS REDACTED | | | BTC 0.0000008029553463 68 | | | |
| 3.1.060247 | BARBARA KAHRER | ADDRESS REDACTED | | | BTC 0.0023013661825512 4 | | | |
| 3.1.060248 | BARBARA KAKOL | ADDRESS REDACTED | | | CEL 3.0619383181 6666 | | | |
| 3.1.060249 | BARBARA KALINOWSKA | ADDRESS REDACTED | | | BTC 0.000001653492 16074<br>LTC 0.00215618095335521 | | | |
| 3.1.060250 | BARBARA KENNETH | ADDRESS REDACTED | | | USDC 0.680364590441787 | | | |
| 3.1.060251 | BARBARA KING | ADDRESS REDACTED | | | BTC 0.038513989286572 7 | | | |
| 3.1.060252 | BARBARA KINSELLA | ADDRESS REDACTED | | | CEL 0.62909849725852<br>ETH 0.668846681604797<br>ADA 693.4886217132<br>BTC 0.00121091115858625<br>CEL 22.961758754878 3<br>DOT 12.1676842810666<br>LTC 0.00167992572146147<br>MATIC 2087.121797558 51<br>XLM 1534.0343169953 8<br>XRP 4097.320048052 25 | | | |
| 3.1.060253 | BARBARA KIPP | ADDRESS REDACTED | | | BTC 0.023662476442701 2<br>ETH 0.315367516869393 | USDC 0.00462093039988466 | | |
| 3.1.060254 | BARBARA LAMB | ADDRESS REDACTED | | | USDC 0.022058237853096 6 | | | |
| 3.1.060255 | BARBARA LANOIL | ADDRESS REDACTED | | | USDC 0.315458963139239<br>BTC 0.00123895829314285 | | | |
| 3.1.060256 | BARBARA LEŚNIAK | ADDRESS REDACTED | | | USDC 20562.6534012841<br>BNB 0.0018921018570767 4<br>BTC 0.0009297190647941 85<br>CEL 15.2264500475604<br>USDT ERC20 419.547691846696 | | | |
| 3.1.060257 | BARBARA LETZIG | ADDRESS REDACTED | | | BTC 0.630145079746945 | | | |
| 3.1.060258 | BARBARA LINDER | ADDRESS REDACTED | | | ADA 618.09042681 1321<br>AVAX 12.1151199409068<br>BTC 0.167789512903901<br>DOT 0.0264870599604739<br>EOS 524.288948123984<br>ETH 3.64243688255347<br>GUSD 1.55264859157548<br>MANA 1422.39219306069<br>MATIC 2484.691398986 76<br>PAX 525.669576756262<br>SNX 164.500759866181<br>USDC 1872.59861900767<br>XLM 1008.6365902533<br>ZRX 303.585501300901 | USDC 165.0292 | | |
| 3.1.060259 | BARBARA LONGUE | ADDRESS REDACTED | | | BTC 0.0000397098187459 31<br>CEL 0.524454812729337<br>ETH 0.0016328099038591 3<br>LUNC 5.351097<br>MATIC 0.444087930140291<br>MCDAI 37.9107537905538<br>SOL 0.000288044460307745<br>USDC 1.78438871036833 | BTC 0.000927109053342557 | | |
| 3.1.060260 | BARBARA LOPEZ ARAGON | ADDRESS REDACTED | | | ADA 0.000000145434358704<br>BTC 0.0033024709359308 1<br>CEL 14.6655427344937<br>DOT 1.52164432476287<br>ETH 0.012521411273875 9<br>MATIC 11.0474323819979 | | | |
| 3.1.060261 | BARBARA LORINCZ | ADDRESS REDACTED | | | BTC 1.0303580094019 06.06 | | | |
| 3.1.060262 | BARBARA LUANDY DE SOUZA | ADDRESS REDACTED | | | USDC 0.400718700963 48<br>BTC 0.0000000821929607 07<br>CEL 1.002469589238 | | | |
| 3.1.060263 | BARBARA LUANDY DE SOUZA | ADDRESS REDACTED | | | USDC 0.190189515625<br>CEL 1 | | | |
| 3.1.060264 | BARBARA LUANDY DE SOUZA | ADDRESS REDACTED | | | BTC 0.00083155418268501 9<br>CEL 1.00291666666666<br>TUSD 0.000992109374999939<br>XLM 1.170171937692 9 | | | |
| 3.1.060265 | BARBARA LUANDY DE SOUZA | ADDRESS REDACTED | | | BTC 0.0000000319809063 13<br>CEL 1.00134178977334<br>TUSD 0.061708046875 | | | |
| 3.1.060266 | BARBARA LUDOVINA FONSECA SILVA LOURENÇO DIAS | ADDRESS REDACTED | | | BTC 0.00000047183395842<br>CEL 0.229521655737942<br>USDC 0.0000000465279736974 | | | |
| 3.1.060267 | BARBARA MAGNO | ADDRESS REDACTED | | | BTC 0.001073850741743 51<br>MATIC 576.33564816278 | | | |
| 3.1.060268 | BARBARA MAITE | ADDRESS REDACTED | | | CEL 32.0416691814047<br>USDC 26.456063945833 5 | | | |
| 3.1.060269 | BARBARA MALCHERSKA | ADDRESS REDACTED | | | BTC 0.0000067696475346 42<br>USDC 0.423659132320128 | | | |
| 3.1.060270 | BARBARA MANDANICI | ADDRESS REDACTED | | | ADA 0.194474976825484<br>BNB 0.0028832920186308 4<br>BTC 0.00000442718260623<br>CEL 0.000552403704780 05<br>USDC 0.470901154729123<br>USDT ERC20 0.143425901007863 | | | |
| 3.1.060271 | BARBARA MANDER | ADDRESS REDACTED | | | DOT 6.73398179169728<br>ETH 0.00006441565816072<br>LTC 1.08776621903207<br>USDT ERC20 0.222063286769059<br>XRP 103.104764387458 | | | |
| 3.1.060272 | BARBARA MARCA | ADDRESS REDACTED | | | BTC 0.0010683408360212 8 | | | |
| 3.1.060273 | BARBARA MARIA CZUBA | ADDRESS REDACTED | | | ADA 806.4145505580 76<br>BTC 0.00126899503152947<br>CEL 2.07460108937788<br>ETH 0.00162503237050 2 | | | |
| 3.1.060274 | BARBARA MARIA GISELA FROMM | ADDRESS REDACTED | | | BTC 0.0014719813346512539 | | | |
| 3.1.060275 | BARBARA MARIA LUZ VEGA NUNZI | ADDRESS REDACTED | | | BTC 0.00000780674207572 4<br>ETH 1.88577543632239E-06 | | | |
| 3.1.060276 | BARBARA MARIA SCHURE | ADDRESS REDACTED | | | ADA 1493.378156762 49<br>BTC 0.0109675628142744<br>CEL 3.09376977264435<br>ETH 2.03947166421 66 | | | |
| 3.1.060277 | BARBARA MARIA UTZSCHNEIDER | ADDRESS REDACTED | | | BTC 0.00627711559165661 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE # | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.060278 | BARBARA MARINCIC HEK | ADDRESS REDACTED | | | BTC 0.0000013104029629314<br>LTC 0.00180234046110378 | | | |
| 3.1.060279 | BARBARA MARION | ADDRESS REDACTED | | | MATIC 0.50756411843849<br>USDC 0.096681323392630B<br>XLM 406.221815053887 | | | |
| 3.1.060280 | BARBARA MARLENE | ADDRESS REDACTED | | | BTC 0.0000072747471 7845<br>BUSD 0.96944114040B767<br>USDC 0.26540188673789b | | | |
| 3.1.060281 | BARBARA MASZKA | ADDRESS REDACTED | | | BNB 1.144835336725<br>BTC 0.00113104259506413<br>CEL 8.69096339720846 | | | |
| 3.1.060282 | BARBARA MATHIA | ADDRESS REDACTED | | | BTC 0.01552846463026606<br>CEL 74.0834280114823 | | | |
| 3.1.060283 | BARBARA MCDANIEL | ADDRESS REDACTED | | | BTC 0.55179077266527S | | | |
| 3.1.060284 | BARBARA MCMANIGLE | ADDRESS REDACTED | | | BTC 0.00774637814111951 | | | |
| 3.1.060285 | BARBARA MEJKA | ADDRESS REDACTED | | | DOT 1.21814017140918<br>BSV 0.0399085A<br>CO.0.02761263008D464 | | | |
| 3.1.060286 | BARBARA MENDES | ADDRESS REDACTED | | | ADA 427.497122188838<br>AVAX 1.25302302887711<br>BTC 0.01166365678086d2<br>COMP 1.004435894 77443<br>DOT 26.337899 7047262<br>ETH 0.0372348075706826<br>LINK 18.1769723242254<br>LUNC 6.43987567248873<br>MATIC 175.10617D409557<br>SNX 43.16172623 45742<br>SOL 3.3451284232 3536<br>UNI 18.01845040 6106<br>USDC 0.7310735563757B2<br>XLM 0.00017175069520496 7<br>XRP 238.159615828089 | | | |
| 3.1.060287 | BARBARA MICAELA DIAZ | ADDRESS REDACTED | | | BNB 0.00121767070507718<br>BTC 0.00118334460550953 | | | |
| 3.1.060288 | BARBARA MICHAELA RUMPLER | ADDRESS REDACTED | | | BTC 0.032883313854441 3 | | | |
| 3.1.060289 | BARBARA MINDELL | ADDRESS REDACTED | | | BTC 0.0336470191996051 | | | |
| 3.1.060290 | BARBARA MONTESINO | ADDRESS REDACTED | | | BCH 0.25664141624161 3<br>BTC 0.000260833621406092<br>ETH 0.0690862787540604 | | | |
| 3.1.060291 | BARBARA MOODY | ADDRESS REDACTED | | | BTC 0.000015281170284617<br>DOT 0.005061135119572 14<br>LTC 0.000221548469554404<br>MATIC 0.0797779033081313 | BTC 0.000000001395308401<br>DOT 2.151100497771905<br>MATIC 41.9102431898044 | | |
| 3.1.060292 | BARBARA MORGANA PEREIRA BASTOS | ADDRESS REDACTED | | | CEL 0.00015846730531271 | | | |
| 3.1.060293 | BARBARA MORRISON | ADDRESS REDACTED | | | BTC 0.000890837734492901<br>ETH 4.57688510451792<br>LTC 0.00734021158069765 | | | |
| 3.1.060294 | BARBARA MUCHA | ADDRESS REDACTED | | | BNB 2.49796295193816<br>BTC 0.01390240289521B9<br>CEL 0.13497069765 2004<br>ETH 3.27984107612756<br>LTC 4.37699760792765<br>USDT ERC20 420.518509535946 | | | |
| 3.1.060295 | BARBARA MUSICH | ADDRESS REDACTED | | | BTC 0.0000083695114620 6<br>DOT 0.04330278184 93431<br>ETH 0.000293979290519475 | | | |
| 3.1.060296 | BARBARA MUTTI | ADDRESS REDACTED | | | BTC 0.00243998702088223<br>CEL 0.5593602634433594 | | | |
| 3.1.060297 | BARBARA NAHTIGAL | ADDRESS REDACTED | | | USDC 418.752310712331<br>BTC 0.00175918549127915<br>USDC 226.5790753130 7 | | | |
| 3.1.060298 | BARBARA NASH | ADDRESS REDACTED | | | USDT ERC20 619.005397640d97 | | | |
| 3.1.060299 | BARBARA NATALIA BUKOWSKA | ADDRESS REDACTED | | | BTC 0.000267665363 2979<br>ETH 6.20418220916375<br>CEL 4.41810129886 79 | | | |
| 3.1.060300 | BARBARA NG | ADDRESS REDACTED | | | USDC 420<br>ADA 207.841049526927<br>BTC 0.01086451310659 14<br>USDC 253.386018530285 | | | |
| 3.1.060301 | BARBARA NGO | ADDRESS REDACTED | | | BTC 0.010453025192454 3 | | | |
| 3.1.060302 | BARBARA OLDRIDGE | ADDRESS REDACTED | | | BSV 1.13284244135956 | | | |
| 3.1.060303 | BARBARA OLECH | ADDRESS REDACTED | | | BTC 0.04339782137914 6<br>CEL 49.95889855168474<br>LTC 0.0012450161815668<br>USDC 1867.97847350614 | | | |
| 3.1.060304 | BARBARA OLSON | ADDRESS REDACTED | | | BTC 0.5657323135282D1 | | | |
| 3.1.060305 | BARBARA ORCHID | ADDRESS REDACTED | | | BTC 0.00291020181202998b<br>USDC 21.5283675720577 | | | |
| 3.1.060306 | BARBARA ORLOFF | ADDRESS REDACTED | | | BTC 0.0000000556624205B7 | | | |
| 3.1.060307 | BARBARA PABUSTAN | ADDRESS REDACTED | | | BTC 0.0723678993214 21<br>CEL 134.097132441 24<br>ETH 0.69508787 2 | | | |
| 3.1.060308 | BÁRBARA PATRICIA | ADDRESS REDACTED | | | XRP 743.979953<br>BTC 0.001107347671049 19<br>CEL 1005.31475232717<br>ETH 0.14509897687155 6<br>MATIC 235.22204455560 2<br>MCDAI 13.58256586 2624<br>USDT ERC20 0.11822844837328 | | | |
| 3.1.060309 | BARBARA PAZ | ADDRESS REDACTED | | | BTC 0.00116979295242952 | | | |
| 3.1.060310 | BARBARA PECK | ADDRESS REDACTED | | | BTC 0.000005800932305837<br>LINK 4.57895502065888<br>MANA 23.837514413925 2 | | | |
| 3.1.060311 | BARBARA PENN | ADDRESS REDACTED | | | BTC 0.00043797409567321<br>CEL 3.9127308266397B<br>ETH 0.02247035907B7299 | | | |
| 3.1.060312 | BARBARA PEREIRA | ADDRESS REDACTED | | | MCDAI 30<br>BNB 0.65748023505419 7 | | | |
| 3.1.060313 | BÁRBARA PERESTRELO | ADDRESS REDACTED | | | BTC 0.00861654685203 7<br>CEL 108.22398156639 7<br>USDC 5676.24209511996 | | | |
| 3.1.060314 | BARBARA PERFETTI | ADDRESS REDACTED | | | CEL 94.496015562542 1<br>ETH 0.041481207703807 | | | |
| 3.1.060315 | BARBARA PERGALANI | ADDRESS REDACTED | | | BCH 0.0002474<br>BTC 0.000578693802822084<br>CEL 0.757485780437221<br>LTC 0.0010416<br>XLM 0.0000000454374B3284 | | | |
| 3.1.060316 | BARBARA PETERKA | ADDRESS REDACTED | | | BTC 0.18108916256 7563<br>CEL 38871.51579337 6<br>ETH 1.08717764128219 | | | |
| 3.1.060317 | BARBARA PETERS-GORRY | ADDRESS REDACTED | | | BTC 0.0022835201351637B<br>GUSD 421.635883219986 9<br>USDC 209.049542162815 | | | |
| 3.1.060318 | BARBARA PIERRE | ADDRESS REDACTED | | | ETH 0.0288301418243565 | | | |
| 3.1.060319 | BARBARA PIETRASZEWSKA | ADDRESS REDACTED | | | BTC 0.00090788589090678<br>CEL 3.202003534839B6<br>LTC 2.6392675 | | | |
| 3.1.060320 | BARBARA PIGHIN | ADDRESS REDACTED | | | BTC 0.0000001812684D923<br>USDC 0.48660976961255b<br>USDT ERC20 0.635109410653B | | | |
| 3.1.060321 | BARBARA PIRIH | ADDRESS REDACTED | | | CEL 0.790740150346929<br>XRP 53.2975166443758 | | | |
| 3.1.060322 | BARBARA POLITANO | ADDRESS REDACTED | | | BTC 0.000000002551939115<br>CEL 2.43802565241718<br>LUNC 0.000000668226158595<br>USDT ERC20 0.0000005003636238914 | | | |
| 3.1.060323 | BARBARA POLLARD | ADDRESS REDACTED | | | ADA 290.64490251404<br>BNB 1.576192420845196<br>BTC 0.00134392965640703<br>CEL 76.99588895911 3<br>DOT 25.0704933466427<br>USDC 1223.788736623665 | | | |
| 3.1.060324 | BARBARA PORTA | ADDRESS REDACTED | | | BTC 0.0000000735066 2022<br>CEL 313.6108311052 72 | | | |
| 3.1.060325 | BARBARA POŠVALOVÁ | ADDRESS REDACTED | | | BTC 0.00142774851434719<br>CEL 9.3552736537065 5 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.060326 | BARBARA POTTER | ADDRESS REDACTED | | | ADA 2054.9317964189<br>BTC 0.0575936716066481<br>CEL 1.1511689253898<br>ETH 3.5474460365089<br>LTC 2.5831839067603<br>SGB 625.42499553886<br>XLM 1319.3900889201<br>XRP 4130.3440187913 | | | |
| 3.1.060327 | BARBARA PRANGE | ADDRESS REDACTED | | | BTC 0.0000000210758411<br>CEL 6.0074109617623 | | | |
| 3.1.060328 | BARBARA PRATTO | ADDRESS REDACTED | | | BTC 0.0010628799795927<br>USDC 402.26610876382 | | | |
| 3.1.060329 | BARBARA PRYDEKKER | ADDRESS REDACTED | | | BTC 0.0293029888927746<br>DOT 9.7231205177241<br>MATIC 650.63167926185<br>UNI 4.2271146270469B | | | |
| 3.1.060330 | BARBARA PUHAK | ADDRESS REDACTED | | | COMP 0.0506238974338478<br>ETH 0.0002865002692566B<br>PAXG 0.0592949737229144 | ETH 0.237669129550412 | | |
| 3.1.060331 | BARBARA PYRZ | ADDRESS REDACTED | | | BTC 0.00000001872265776446<br>XLM 0.6000580825093341 | | | |
| 3.1.060332 | BARBARA QUEIXE | ADDRESS REDACTED | | | BTC 0.00000006468863026 | | | |
| 3.1.060333 | BARBARA REISCHER | ADDRESS REDACTED | | | CEL 0.0095854250621631<br>XRP 0.15429377639359 | | | |
| 3.1.060334 | BARBARA RILEY | ADDRESS REDACTED | | | ETH 0.0001364301486744433 | | | |
| 3.1.060335 | BARBARA ROBIN | ADDRESS REDACTED | | | XRP 0.00674005773625SS | | | |
| 3.1.060336 | BARBARA RODDEN | ADDRESS REDACTED | | | BTC 0.0200384703593399 | | | |
| 3.1.060337 | BARBARA RODRIGUEZ | ADDRESS REDACTED | | | USDC 0.0536188542860508 | | | |
| 3.1.060338 | BARBARA RUGGIU | ADDRESS REDACTED | | | BTC 0.00010445535317551<br>CEL 132.31517799146<br>USDC 10 | | | |
| 3.1.060339 | BÁRBARA RUIZ | ADDRESS REDACTED | | | BTC 0.000000005438338529<br>BUSD 0.35526589377231<br>CEL 0.37680517518L883 | | | |
| 3.1.060340 | BARBARA RZEPECKA | ADDRESS REDACTED | | | BTC 0.0208227367565359<br>ETH 0.0131508326776244 | | | |
| 3.1.060341 | BARBARA SABA | ADDRESS REDACTED | | | ADA 0.4951403130554331<br>BTC 0.00000000690021231A<br>CEL 45.411592436L109<br>LUNC 25.718105800S273 | | | |
| 3.1.060342 | BARBARA SABATINO | ADDRESS REDACTED | | | BTC 0.000938542540639069<br>CEL 0.3298295519261781B | | | |
| 3.1.060343 | BARBARA SAKOTA | ADDRESS REDACTED | | | AVAX 6.1368320632406I9<br>BTC 0.00011051698700746<br>DOT 11.18911007234<br>SOL 5.0354972070364S | | | |
| 3.1.060344 | BARBARA SALINAS | ADDRESS REDACTED | | | BTC 0.0000000008935633945<br>CEL 0.13940063002S604 | | | |
| 3.1.060345 | BÁRBARA SALOIO | ADDRESS REDACTED | | | CEL 0.01590027969B1946 | | | |
| 3.1.060346 | BARBARA SANS | ADDRESS REDACTED | | | BTC 0.0001559611446913<br>SNX 20.724832977792 | | | |
| 3.1.060347 | BARBARA SANTORO | ADDRESS REDACTED | | | BTC 0.00000022679482473S<br>CEL 0.138375454948D2<br>ETH 4.479409910647990-06<br>LTC 0.0008067844131754875<br>USDC 0.0518423330001292 | | | |
| 3.1.060348 | BARBARA SASSER | ADDRESS REDACTED | | | ADA 419.49579853439<br>BAT 513.29375787502<br>BTC 0.2126246197629S7<br>ETH 3.1648863896486<br>MANA 2810.79930849027<br>MATIC 3266.16078899S2 | | | |
| 3.1.060349 | BARBARA SCHERNTHANER | ADDRESS REDACTED | | | BTC 0.011242936428760J | | | |
| 3.1.060350 | BARBARA SCHLICHTMAN | ADDRESS REDACTED | | | BTC 0.5195788133299Z8<br>ETH 4.5821345616723<br>LTC 0.6590593976490I2<br>MATIC 364.77546678166<br>USDC 1428.83391963039 | | | |
| 3.1.060351 | BARBARA SCHLICHTMAN | ADDRESS REDACTED | | Yes | AAVE 0.5871295029676347<br>ADA 90.737803T7724019<br>BTC 0.01457455536161<br>DOT 0.25436513893622B<br>ETH 0.20143436668751<br>UNI 1.8452918611324<br>USDT ERC20 49.051277W983392<br>XLM 29.49803646L072 | | | DOT 25.076065593230B |
| 3.1.060352 | BARBARA SERES | ADDRESS REDACTED | | | ADA 285.07878922792<br>AVAX 0.9237317845444887<br>BTC 0.00518466534030328<br>CEL 9.25715966535715<br>DOT 4.03134238543769<br>LTC 0.04991684<br>SNX 10 | | | |
| 3.1.060353 | BARBARA SERO | ADDRESS REDACTED | | | BTC 0.0000000670988184417<br>CEL 1.0630839601463T | | | |
| 3.1.060354 | BÁRBARA SERRA | ADDRESS REDACTED | | | ETH 0.0000115703178035976 | | | |
| 3.1.060355 | BARBARA SHAMUN | ADDRESS REDACTED | | | BTC 0.0023334763808594Z<br>USDC 1.207634380562D2 | | | |
| 3.1.060356 | BARBARA SHIPP | ADDRESS REDACTED | | | BTC 0.0000046261705543S4 | | | |
| 3.1.060357 | BARBARA SILANUS | ADDRESS REDACTED | | | BTC 0.00001153085324457<br>USDT ERC20 0.8893956593276 | | | |
| 3.1.060358 | BÁRBARA SILVA | ADDRESS REDACTED | | | BTC 0.00000019598175306<br>USDC 6.4820577485694Z | | | |
| 3.1.060359 | BARBARA SISKOVICOVA | ADDRESS REDACTED | | | BTC 0.0990412780151679<br>CEL 807.83520419558<br>PAX 32040.738890735G | | | |
| 3.1.060360 | BARBARA SNYDER | ADDRESS REDACTED | | | BTC 0.000587670915999497<br>ETH 0.0029736753458242S<br>SGB 717.45163230214H<br>TUSD 0.0561345984842093<br>XRP 3.8170026203343B | | | |
| 3.1.060361 | BARBARA ŠOGORIČ | ADDRESS REDACTED | | | BTC 0.0618406508731951<br>CEL 970.634442419928 | | | |
| 3.1.060362 | BARBARA SONCIN | ADDRESS REDACTED | | | BTC 0.00128866430388165<br>CEL 10.2476715247271<br>USDC 434.158809 | | | |
| 3.1.060363 | BARBARA SONNLEITNER | ADDRESS REDACTED | | | BTC 0.5935886116210T | | | |
| 3.1.060364 | BARBARA SPAUWEN | ADDRESS REDACTED | | | BTC 0.0241665808828243 | | | |
| 3.1.060365 | BARBARA SPECCHIULLI | ADDRESS REDACTED | | | BNB 0.00000002829034392<br>BTC 0.000715365928372B2<br>CEL 1.894336125895T9 | | | |
| 3.1.060366 | BARBARA STANKIEWICZ | ADDRESS REDACTED | | | BTC 0.0000583485591B535<br>ETH 0.000521750146603258<br>USDC 11.78671673182B3 | | | |
| 3.1.060367 | BARBARA STANOVNIK | ADDRESS REDACTED | | | ETH 1.0310043904824<br>MCDAI 32.16421678861S4 | | | |
| 3.1.060368 | BARBARA STEC | ADDRESS REDACTED | | | BTC 0.038905809411221G<br>USDC 1999.41267680377<br>USDT ERC20 2000.8640132777J | | | |
| 3.1.060369 | BARBARA ŠTERPIN | ADDRESS REDACTED | | | BTC 0.0015025003T138204<br>MATIC 2782.5293700580J | | | |
| 3.1.060370 | BARBARA STES | ADDRESS REDACTED | | | BTC 0.1269891309644656<br>ETH 10.738808491585B | | | |
| 3.1.060371 | BARBARA STOBER | ADDRESS REDACTED | | | BTC 0.1241829044433069<br>ETH 5.899951705269J7 | | | |
| 3.1.060372 | BARBARA SULLIVAN | ADDRESS REDACTED | | | BTC 0.0001059841034160461 | | | |
| 3.1.060373 | BARBARA SUTTON | ADDRESS REDACTED | | | AAVE 0.0004662478325964561<br>ADA 4.07124297714586<br>BNB 0.00001300830835326<br>BTC 0.0006117286709691277<br>DOT 0.6142654393620391<br>ETH 0.03170560384031222<br>LINK 0.045174597181683S<br>MATIC 7.7809489158192S<br>XLM 1.7770852772474Z | | | |
| 3.1.060374 | BARBARA SVEEN | ADDRESS REDACTED | | | BTC 0.01749409937839T3<br>EOS 102.74565431127S<br>SNX 95.5467356932963<br>USDC 26261.513542630B | | | |
| 3.1.060375 | BARBARA SWALM | ADDRESS REDACTED | | | BTC 0.00001584939681057J<br>DASH 1.058096777535S3<br>ETH 0.000200664852382262<br>XLM 587.397136358282 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.060376 | BARBARA SZABÓ | ADDRESS REDACTED | | | ADA 0.247821994233049<br>BNB 0.000630390738887743<br>BTC 0.00001897652503144<br>CEL 1.9867053097715 | | | |
| 3.1.060377 | BARBARA TANG | ADDRESS REDACTED | | | BTC 0.00142812803021911<br>ETH 0.720194192865993 | | | |
| 3.1.060378 | BARBARA TERBUC | ADDRESS REDACTED | | | BNB 0.000089328551739437<br>BTC 0.000000001720041547<br>USDC 0.000016542421747688<br>USDT ERC20 0.000356415659713838 | | | |
| 3.1.060379 | BARBARA THOMPSON | ADDRESS REDACTED | | | BTC 0.00299445069732384<br>CEL 14972.00113905B2<br>USDC 47067.9845404167 | | | |
| 3.1.060380 | BARBARA TRINCAS | ADDRESS REDACTED | | | BCH 0.00000015<br>CEL 0.0298203295414172<br>COMP 0.000289053344084225 | | | |
| 3.1.060381 | BARBARA UURIKE GÖRRES | ADDRESS REDACTED | | | BTC 0.000063136836067293 | | | |
| 3.1.060382 | BARBARA UTTER | ADDRESS REDACTED | | | BTC 0.6659577B824462 | | | |
| 3.1.060383 | BARBARA VAHLKAMP | ADDRESS REDACTED | | | ETH 2.42670448783997 | | | |
| 3.1.060384 | BARBARA VALLINI | ADDRESS REDACTED | | Yes | BTC 0.077582531205914B<br>ETH 0.2867706504610961<br>BTC 0.007375506434688804 | | | BTC 0.0140763455544788 |
| 3.1.060385 | BARBARA VAN PUFFELEN | ADDRESS REDACTED | | | CEL 1.6731944813 2887<br>CEL 0.000541399106450157<br>MCDAI 0.023297550590773<br>XLM 1.1243699760067 | | | |
| 3.1.060386 | BARBARA VAVASSORI | ADDRESS REDACTED | | | BTC 0.00130436001777881<br>USDT ERC20 5798.89630664281 | | | |
| 3.1.060387 | BARBARA VIAN | ADDRESS REDACTED | | | BTC 0.000000610166124928<br>USDC 0.591153000238997 | | | |
| 3.1.060388 | BARBARA VIDOVIĆ | ADDRESS REDACTED | | | BTC 0.000855440891532772<br>CEL 7.3246200555565<br>XRP 870 | | | |
| 3.1.060389 | BARBARA VIVIANI SANTOS | ADDRESS REDACTED | | | CEL 0.0438393872991042<br>ETH 0.001471866939B5124 | | | |
| 3.1.060390 | BARBARA WALBURGA GOLLWITZER | ADDRESS REDACTED | | | BTC 0.000004916241723386 | | | |
| 3.1.060391 | BARBARA WATTS | ADDRESS REDACTED | | | PAXG 0.049947494874326.2 | | | |
| 3.1.060392 | BARBARA WEGERNOSKI | ADDRESS REDACTED | | | SNX 20.6945992B4238<br>ADA 4.028.7999999224<br>AVAX 340.076670071884<br>BTC 0.000593956031539564<br>CEL 62.5436336295176<br>LUNC 4099997.590007<br>USDC 142.77 | | | |
| 3.1.060393 | BARBARA WEHRMACHER | ADDRESS REDACTED | | | BTC 0.004716630452095JJ<br>USDC 2299.30958455643 | | | |
| 3.1.060394 | BARBARA WENCK | ADDRESS REDACTED | | | AVAX 36.216080784741<br>BTC 1.004901344515.71<br>CEL 1006.57133504161<br>DOT 361.609252448867<br>ETH 37.855833085316<br>LUNC 66.8808869477737<br>PAXG 2.906602206787B2<br>SNX 611.34701047081<br>USDC 36602.909814 | | | |
| 3.1.060395 | BARBARA WESSELING LEFERING | ADDRESS REDACTED | | | BTC 0.000001164984316241<br>LINK 0.000001740943111237<br>LTC 0.004379505254488B93<br>USDC 0.05004033452B6418 | | | |
| 3.1.060396 | BARBARA WESTDIJK | ADDRESS REDACTED | | | BTC 0.00119677349864764<br>CEL 0.79790781929986J<br>ETH 0.0004241493178983<br>USDC 15.273182593S6477 | | | |
| 3.1.060397 | BARBARA WIESLAWA JABLONSKA | ADDRESS REDACTED | | | BNB 1.27440823847641<br>BTC 0.00404956637034197 | | | |
| 3.1.060398 | BARBARA WILLIAMS | ADDRESS REDACTED | | | BTC 0.000005230506463441<br>CEL 0.2475432535353272<br>ETH 0.000908311869460669<br>SGB 0.171495318661025<br>XRP 1.121817636B2497 | | | |
| 3.1.060399 | BARBARA WILLIAMS | ADDRESS REDACTED | | | BTC 0.000085134404472121<br>ETH 0.000237898418797616<br>MANA 0.7728118654565SB<br>SGB 0.047493180B219927<br>XLM 0.4005323669966J7<br>XRP 0.851546964034D3 | | | |
| 3.1.060400 | BARBARA WING SHAN LAM | ADDRESS REDACTED | | | CEL 0.05248103469250777<br>ETH 0.00348386611604593 | | | |
| 3.1.060401 | BARBARA WOODS | ADDRESS REDACTED | | | BCH 0.00124345565189S<br>BTC 0.0000003988930149J1<br>DASH 0.00250853294390569<br>XLM 0.0645765820028741 | | | |
| 3.1.060402 | BARBARA WORKMAN | ADDRESS REDACTED | | | BTC 1.12521799026716 | | | |
| 3.1.060403 | BARBARA WYRWAS | ADDRESS REDACTED | | | BNB 0.00204415706712137<br>BTC 0.00000190901382461.21<br>USDC 0.719873287290176 | | | |
| 3.1.060404 | BARBARA ZACZEK | ADDRESS REDACTED | | | BTC 0.001491195411183J7<br>CEL 26.4276487344207<br>DOT 16.71632 | | | |
| 3.1.060405 | BARBARA ZAVALA | ADDRESS REDACTED | | | BTC 0.000000528654294098<br>USDC 0.386189885658706 | | | |
| 3.1.060406 | BARBARA ZIMMERMAN | ADDRESS REDACTED | | | BTC 0.00301193724444125 | | | |
| 3.1.060407 | BARBARA ZOLTOWSKA | ADDRESS REDACTED | | | BTC 0.03282626277617S1<br>DOT 85.53646642130J47<br>LTC 2.5553756821583B<br>LUNC 49.5732297342676 | | | |
| 3.1.060408 | BARBARA ZUN | ADDRESS REDACTED | | | BTC 0.055311873979861B | | | |
| 3.1.060409 | BARBARA ZUPET | ADDRESS REDACTED | | | BTC 0.00130198722857771<br>LUNC 0.031888178306298B | | | |
| 3.1.060410 | BARBARELLA PALMER MENDOZA | ADDRESS REDACTED | | | BTC 0.00119171702350411<br>CEL 3.67047649667954<br>BTC 6.008B307 | | | |
| 3.1.060411 | BARBAROS YAMAN | ADDRESS REDACTED | | | BTC 0.000001606846185.67 | | | |
| 3.1.060412 | BARBEL EMMI VOLZ | ADDRESS REDACTED | | | BTC 0.00210914417985462 | | | |
| 3.1.060413 | BARBEL SCHWALD | ADDRESS REDACTED | | | BTC 0.00274937554422838 | | | |
| 3.1.060414 | BARBER HUA SUPER PTY LTD | FIREWHEEL PLACE, SUFFOLK PARK, 2481 AUSTRALIA | | | BTC 0.356135764890439<br>ETH 20.382245753923b<br>SOL 26.916797802081B | | | |
| 3.1.060415 | BARBERI FREDERIC | ADDRESS REDACTED | | | ADA 0.2534072970255D9<br>BTC 0.000000587403209534<br>CEL 28.13435B774413<br>ETH 0.000001<br>USDT ERC20 0.00141 | | | |
| 3.1.060416 | BARBI ZAPATA | ADDRESS REDACTED | | | BNB 0.001183311683356629<br>BTC 0.000000001155204675<br>CEL 0.00927641275552949<br>USDT ERC20 0.53308423SD64724 | | | |
| 3.1.060417 | BARBIE BEELER | ADDRESS REDACTED | | | ADA 253.609714142907<br>ETH 1.22092966704462<br>LTC 21.331438786S244<br>MATIC 4663.66010755609 | | | |
| 3.1.060418 | BARBIE GARCIA | ADDRESS REDACTED | | | BTC 0.001507955669101172<br>CEL 57.87600617712D7<br>DOT 10.34000972704B4 | | | |
| 3.1.060419 | BARBIE GARDNER | ADDRESS REDACTED | | | BTC 0.000961291114635255 | | | |
| 3.1.060420 | BARBORA BAKSOVÁ | ADDRESS REDACTED | | | BTC 0.0123146245370J74<br>CEL 0.013833808B324259<br>COMP 0.000059251075561581<br>EOS 0.000857743271108702<br>ETH 0.047B834861508426<br>LTC 0.000274304538269286<br>USDC 113.720832527335<br>XLM 0.06446662532888B92 | | | |
| 3.1.060421 | BARBORA BRADACOVA | ADDRESS REDACTED | | | CEL 1.11216766053B | | | |
| 3.1.060422 | BARBORA CERVENKOVA | ADDRESS REDACTED | | | ADA 522.574619882802<br>BTC 0.00378808634408B94<br>CEL 15.3723190025875<br>DASH 1.02357536472968<br>ETH 0.14<br>USDT ERC20 239.530219562393 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.060423 | BARBORA CHMELAŘOVÁ | ADDRESS REDACTED | | | ADA 160.1324920126887 BNB 1.5865061394352 BTC 0.4610054257986 CEL 47.3207805645589 USDT ERC20 359.455275 | | | |
| 3.1.060424 | BARBORA CIVANOVA | ADDRESS REDACTED | | | BTC 0.000817546206545146 LINK 26.151502807780 | | | |
| 3.1.060425 | BARBORA DRAPAKOVA | ADDRESS REDACTED | | | BTC 0.0119228454098295 | | | |
| 3.1.060426 | BARBORA DRLNECKÁ | ADDRESS REDACTED | | | BTC 0.2263412529546 CEL 2.1231541782657 ETH 0.1899243260829 LTC 0.33128 | | | |
| 3.1.060427 | BARBORA FILGASOVA | ADDRESS REDACTED | | | BTC 0.07639293133171467 CEL 66.99707859532 | | | |
| 3.1.060428 | BARBORA HNATROVA | ADDRESS REDACTED | | | BTC 0.000900672203959369 | | | |
| 3.1.060429 | BARBORA KOLEČKOVÁ | ADDRESS REDACTED | | | BTC 0.003838596226150766 MCDAI 31.7549513079977 | | | |
| 3.1.060430 | BARBORA KRALOVICOVA | ADDRESS REDACTED | | | BTC 2.06050546200 7044 | | | |
| 3.1.060431 | BARBORA KUBIŠTOVÁ | ADDRESS REDACTED | | | BTC 0.0000000000009209767 CEL 0.68816187587576 | | | |
| 3.1.060432 | BARBORA KUNČÁKOVÁ | ADDRESS REDACTED | | | BTC 0.018456745930035 | | | |
| 3.1.060433 | BARBORA MACEKOVÁ | ADDRESS REDACTED | | | BTC 0.000006773517391492 6 | | | |
| 3.1.060434 | BARBORA MASOPUSTOVA | ADDRESS REDACTED | | | BTC 0.01627519 CEL 9.65288411448003 ETH 0.2072099554 36469 SOL 4.216206337390 9 | | | |
| 3.1.060435 | BARBORA NEZVALOVÁ | ADDRESS REDACTED | | | BTC 0.00000573097482953 | | | |
| 3.1.060436 | BARBORA NOVOTNA | ADDRESS REDACTED | | | BTC 0.0056473867125369 3 CEL 0.0180214914923779 MCDAI 31.8630961313631 | | | |
| 3.1.060437 | BARBORA PAKOSTOVA | ADDRESS REDACTED | | | BTC 0.00160375402629462 CEL 3.63504188730091 | | | |
| 3.1.060438 | BARBORA PROCHAZKOVA | ADDRESS REDACTED | | | BTC 0.1359426287300092 CEL 1.06889943211584 ETH 2.08996707366315 | | | |
| 3.1.060439 | BARBORA REPKOVA | ADDRESS REDACTED | | | BTC 0.0005618067157947 37 ETH 0.205886737937005 | | | |
| 3.1.060440 | BARBORA SEJRKOVÁ | ADDRESS REDACTED | | | BTC 0.033235045682968 ETH 0.0013328243809401 2 | | | |
| 3.1.060441 | BARBORA SLÁVIKOVÁ | ADDRESS REDACTED | | | BTC 0.000889165965872355 CEL 1.15996188038096 ETH 0.0000813891679 33046 | | | |
| 3.1.060442 | BARBORA ŠMIRC | ADDRESS REDACTED | | | BTC 0.0000087041047615 05 | | | |
| 3.1.060443 | BARBORA VÁLOVÁ | ADDRESS REDACTED | | | BTC 0.011216075757 0223 CEL 7.43781345357861 | | | |
| 3.1.060444 | BARBORA VORISKOVA | ADDRESS REDACTED | | | BTC 0.012411518906 0281 ETH 0.1579302757214 | | | |
| 3.1.060445 | BARBOTIN CHRISTOPHER | ADDRESS REDACTED | | | BTC 0.0000414254346951 6 CEL 0.18390567964748 2 ETH 0.0002341386399630 53 | | | |
| 3.1.060446 | BARBRA D BIJOY | ADDRESS REDACTED | | | BTC 0.0123417415448427 ETH 1.06573785376978 | | | |
| 3.1.060447 | BARBRA HOLDEN | ADDRESS REDACTED | | | BTC 0.0411591531635228 | | | |
| 3.1.060448 | BARBRO NORDLÖF | ADDRESS REDACTED | | | BTC 0.00002756568114875 CEL 0.29312289896 7909 | | | |
| 3.1.060449 | BARBRO REES | ADDRESS REDACTED | | | BTC 3.157570441094 58 | | | |
| 3.1.060450 | BARBU ALEXANDRU CATALIN | ADDRESS REDACTED | | | BTC 0.00001317 CEL 1.75453485033325 | | | |
| 3.1.060451 | BARBU PANAITESCU | ADDRESS REDACTED | | | BTC 0.0050149620577157 5 | | | |
| 3.1.060452 | BARCLEY MURPHY | ADDRESS REDACTED | | | BTC 0.0000910189208 8 | SOL 23.906183771 | | |
| 3.1.060453 | BARD DANIEL ROCKENBACH | ADDRESS REDACTED | | Yes | CEL 2072.90244034615 ETH 0.105634479858535 9 LUNC 61.4048310008126 USDC 30.32043785029 8 | BTC 0.0012533943310781 3 ETH 0.0096092127927346 9 USDC 0.24 | | ETH 10.4572052022 |
| 3.1.060454 | BÁRD PEDERSEN | ADDRESS REDACTED | | | BTC 0.000186524476557078 ETH 0.00151490831909 41 | | | |
| 3.1.060455 | BARDAN GAUCHAN | ADDRESS REDACTED | | Yes | AAVE 0.0013735640489823 ADA 0.170059343825763 BTC 0.4527214418485 96 ETH 1.63660326538873 LUNC 0.00374868621113995 MATIC 1054.551351 54808 USDC 0.020831269359 5473 | | | BTC 0.225502709194 38 ETH 2.3405613732675 |
| 3.1.060456 | BARDET MAXIME | ADDRESS REDACTED | | | KNC 272.872984044023 | | | |
| 3.1.060457 | BARDHI HOXHAJ | ADDRESS REDACTED | | | BTC 0.0000024795615179 3 | | | |
| 3.1.060458 | BARDIA MOCHAREE | ADDRESS REDACTED | | | CEL 0.000091050592601 702 USDC 0.000000998494690149 USDT ERC20 0.000001020369234686 | | | |
| 3.1.060459 | BARDIA MOOSAVI | ADDRESS REDACTED | | | BTC 0.0001075980258315 74 | | | |
| 3.1.060460 | BARDIA TABARSI | ADDRESS REDACTED | | | ADA 830.76031453016 5 LUNC 2.0016191355349 3 MATIC 1307.27289924528 USDC 0.256205585915576 | ADA 71.427 USDC 6.205 | | |
| 3.1.060461 | BARDIAUX AUBIN | ADDRESS REDACTED | | | ETH 0.00157879413996483 USDT ERC20 3.5581015145052 2 | | | |
| 3.1.060462 | BÁRDUR BALDURSSON | ADDRESS REDACTED | | | BTC 0.000034168472377977 CEL 1015.30544564242 USDC 1.74401383535706 | | | |
| 3.1.060463 | BÁRDUR DALSGARD | ADDRESS REDACTED | | | BTC 0.046852094067300 3 CEL 8.16314832375187 | | | |
| 3.1.060464 | BARDUR GUTTESEN | ADDRESS REDACTED | | | ETH 0.34808275826156 4 BTC 0.265496281855195 CEL 241.484210440792 | | | |
| 3.1.060465 | BÁRDUR HÁSKOR | ADDRESS REDACTED | | Yes | ETH 1.59847357 BTC 0.005590565426688 8 CEL 41.742605108 4595 MCDAI 1671.49446776024 | | | WBTC 5.634795161968 39 |
| 3.1.060466 | BÁRDUR JUUL ARGE JACOBSEN | ADDRESS REDACTED | | | WBTC 0.000000080316015069 BTC 0.029763335736781 9 CEL 2695.9753726133 3 USDC 154.71958186059 7 USDT ERC20 1.05183875142019 | | | |
| 3.1.060467 | BARDUR OLSEN | ADDRESS REDACTED | | | CEL 44.6122131209 8 DOT 6.6135545798613 | | | |
| 3.1.060468 | BARDYA NOURBEHESHT | ADDRESS REDACTED | | Yes | BTC 0.0104312036571572 CEL 76.2164949681841 ETH 2.72807386491581 LTC 0.83099219808546 1 USDC 1689.658775035 | | | BTC 0.140131256276712 LTC 57.9768575317811 |
| 3.1.060469 | BAREA MANAGEMENT PTY LTD | LAKEVIEW PARADE, PRIMBEE, 2502 AUSTRALIA | | Yes | ADA 352.90405852791 8 BNB 8.78873227561546 BTC 0.793186563967048 CEL 7591.86864314 18 ETH 16.0623455523 32 USDT ERC20 1078.977173 | | | BTC 0.468746337919135 |
| 3.1.060470 | BAREFDY AUGUST SR | ADDRESS REDACTED | | | LTC 1.07272221234122 | | | |
| 3.1.060471 | BAREK TIMMERMAN WEBB | ADDRESS REDACTED | | | | | SNX 44.755 | |
| 3.1.060472 | BAREL ALCANTARA | ADDRESS REDACTED | | | BTC 0.00000251039658654 MATIC 25.1061069946682 | | | |
| 3.1.060473 | BARELD BEKKEMA | ADDRESS REDACTED | | | BTC 0.00043829951216802 4 CEL 0.094013975537164 USDC 4.58740674909 53 | | | |
| 3.1.060474 | BARELD WIEBE KINDERMAN | ADDRESS REDACTED | | | BTC 0.0000026202404904 924 CEL 0.01788501988318 | | | |
| 3.1.060475 | BARENO CHRISTIAAN JOUBERT | ADDRESS REDACTED | | | ADA 1913.49418503677 BTC 0.00600521127227869 CEL 1.146633544839 | | | |
| 3.1.060476 | BAREND DE WET | ADDRESS REDACTED | | | BTC 0.0261394372047104 | | | |
| 3.1.060477 | BAREND GELDENHUYS | ADDRESS REDACTED | | | BTC 0.02515783421428 57 | | | |
| 3.1.060478 | BAREND HEMMES | ADDRESS REDACTED | | | BTC 0.0704305809242394 CEL 5377.7562051606 ETH 104.611154069775 USDC 3137L.82871100644 XLM 0.00000001534087065 | | | |
| 3.1.060479 | BAREND HORN | ADDRESS REDACTED | | | ETH 0.068882452809683 3 | | | |
| 3.1.060480 | BAREND KAPP | ADDRESS REDACTED | | | BTC 0.10087933051927 CEL 0.174807294024153 ETH 1.77934378877089 LINK 23.630633469695 5 LTC 1.26560126033741 UNI 2.9689599237805 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.060481 | BAREND ROBIJN | ADDRESS REDACTED | | | BTC 0.0000000083.1338.2989<br>CEL 0.21292946366025S<br>LTC 0.00000000571.2438642<br>USDT ERC20 0.52<br>XRP 0.000000183931050888 | | | |
| 3.1.060482 | BAREND VAN DER WESTHUIZEN | ADDRESS REDACTED | | | BTC 0.0142318325504537<br>CEL 12.2679984511774 | | | |
| 3.1.060483 | BAREND VEEL | ADDRESS REDACTED | | | ADA 251.55782160804<br>BTC 0.000246636647598089<br>CEL 195.38988263081<br>DOGE 973.78389053549<br>ETH 2.2294026063583<br>GUSD 3161.23868098624<br>LINK 8.120124053861146<br>MATIC 664.332070706322<br>SOL 13.49948925068<br>USDT ERC20 6.58636395506704 | | | |
| 3.1.060484 | BAREND VERBEKE | ADDRESS REDACTED | | | BTC 0.00034449892277957 | | | |
| 3.1.060485 | BARETT DULGUERIAN | ADDRESS REDACTED | | | BTC 1.02653317564188<br>LTC 30.53837802074<br>MATIC 3877.2729655268 | | | |
| 3.1.060486 | BARHAM MADAÍN | ADDRESS REDACTED | | | BTC 0.212150675170545 | | | |
| 3.1.060487 | BARIMAH KWAKU OSEI | ADDRESS REDACTED | | | BTC 0.00036857<br>CEL 0.35977008696028 | | | |
| 3.1.060488 | BARIN BEATRIX | ADDRESS REDACTED | | | CEL 0.00414773204362O7<br>LINK 0.046284076737079 | | | |
| 3.1.060489 | BARIN BEATRIX | ADDRESS REDACTED | | | BTC 0.000487830342367SB<br>CEL 8.95990192428709<br>LINK 12.94S0S50483771 | | | |
| 3.1.060490 | BARIONEL GUITEAU | ADDRESS REDACTED | | | AAVE 3.12384051199591<br>BAT 2051.936736315I<br>CEL 666.92516407598J<br>COMP 5.41665073TB92S<br>DASH 4.05739097724185<br>ETH 0.875023000192254<br>KNC 125.84727087751<br>LINK 26.321985278632I<br>OMG 0.00387182083894554<br>UNI 82.1642757998398<br>XRP 1425.50524672232<br>ZEC 4.74482359026686 | | | |
| 3.1.060491 | BARIS AKCA | ADDRESS REDACTED | | | CEL 0.000224578593435B707 | | | |
| 3.1.060492 | BARIS ARDA OZTURK | ADDRESS REDACTED | | | CEL 0.0001044909180975B9<br>ETH 0.0000004341873258 | | | |
| 3.1.060493 | BARIS ARSLANOGLU | ADDRESS REDACTED | | | BTC 0.00000007049523189<br>CEL 0.0476042242774187<br>ETH 0.0000135243497013B98 | | | |
| 3.1.060494 | BARIS ARTUC | ADDRESS REDACTED | | | BTC 0.721577S7806928B | | | |
| 3.1.060495 | BARIŞ AYDINLIYURT | ADDRESS REDACTED | | | BTC 0.000013105110919658<br>CEL 1.3591377041431T<br>ETH 0.000029S0215212766S | | | |
| 3.1.060496 | BARIS BRUNO | ADDRESS REDACTED | | | BTC 0.01338237104542373 | | | |
| 3.1.060497 | BARIS CINER | ADDRESS REDACTED | | | BTC 0.014395194501447T<br>ETH 0.73961716682252J | | | |
| 3.1.060498 | BARIS COLAK | ADDRESS REDACTED | | | USDC 23.75929799725bB | | | |
| 3.1.060499 | BARIŞ DAĞ | ADDRESS REDACTED | | | CEL 0.58633804598945 | | | |
| 3.1.060500 | BARIŞ GECMEN | ADDRESS REDACTED | | | CEL 0.000373081804548096 | | | |
| 3.1.060501 | BARIS GERCEK | ADDRESS REDACTED | | | ETH 0.0000007876727627B6 | | | |
| 3.1.060502 | BARIS GIRGIN | ADDRESS REDACTED | | | BTC 0.011066978736104S<br>DOT 6.23017645191101 | | | |
| 3.1.060503 | BARIS GOK | ADDRESS REDACTED | | | ETH 4.1271090675699E-07 | | | |
| 3.1.060504 | BARIS GOMLEKSIZOGLU | ADDRESS REDACTED | | | DASH 0.004869329508846851<br>LINK 0.024303701310053J | | | |
| 3.1.060505 | BARIS GULMEZ | ADDRESS REDACTED | | | BTC 3.90925024013649E-05 | | | |
| 3.1.060506 | BARIS HIRECE | ADDRESS REDACTED | | | ETH 0.00000000526192807 | | | |
| 3.1.060507 | BARIS KABAYEĞIT | ADDRESS REDACTED | | | BTC 0.05184913813388J7<br>CEL 409.75814553233J<br>ETH 0.053053I1<br>USDT ERC20 2.00122203085439<br>XRP 3215.69950031908 | | | |
| 3.1.060508 | BARIŞ KAK | ADDRESS REDACTED | | | BTC 0.000000005612895737S<br>XRP 0.28587004384589I | | | |
| 3.1.060509 | BARIS KANDAZ | ADDRESS REDACTED | | | BTC 0.00000001062049029S4<br>CEL 0.01144668987202O6<br>GUSD 0.0134829531053S4 | | | |
| 3.1.060510 | BARIS KARAGOZ | ADDRESS REDACTED | | | CEL 1.92253280629538 | | | |
| 3.1.060511 | BARIS KAT | ADDRESS REDACTED | | | ETH 0.002809981732365E | | | |
| 3.1.060512 | BARIS KAYAS | ADDRESS REDACTED | | | ETH 0.00000217371528657 | | | |
| 3.1.060513 | BARIŞ ÖKSÜZ | ADDRESS REDACTED | | | BTC 2.03119661809995E-08 | | | |
| 3.1.060514 | BARIS ÖZEL | ADDRESS REDACTED | | | BNB 1.56168640273990-06<br>BTC 3.53677361848999E-07<br>ETH 0.00000122376694607g<br>SNX 0.00034188521057344A<br>USDC 30318.08702241T6<br>USDT ERC20 0.05483266023878629 | | | |
| 3.1.060515 | BARIS POLAT | ADDRESS REDACTED | | | BTC 0.001175252439817TG<br>USDT ERC20 407.696238140966 | | | |
| 3.1.060516 | BARIS SELCEN | ADDRESS REDACTED | | | BTC 6.50049547031462A<br>ETH 4.789909113554A6 | | | |
| 3.1.060517 | BARIS SOYLEMEZ | ADDRESS REDACTED | | | ETH 0.00148237310145065 | | | |
| 3.1.060518 | BARIS UCAN | ADDRESS REDACTED | | | CEL 4.79826554166267<br>USDT ERC20 400.44 | | | |
| 3.1.060519 | BARIS VURAL | ADDRESS REDACTED | | | ETH 0.00000041751141614 | | | |
| 3.1.060520 | BARIS VURAL | ADDRESS REDACTED | | | ETH 0.000001619702956O2 | | | |
| 3.1.060521 | BARIS VURAL | ADDRESS REDACTED | | | ETH 0.00000019388281409 | | | |
| 3.1.060522 | BARIS VURAL | ADDRESS REDACTED | | | ETH 0.0000009996840731 | | | |
| 3.1.060523 | BARIS VURAL | ADDRESS REDACTED | | | ETH 0.0000008420092480253 | | | |
| 3.1.060524 | BARIS VURAL | ADDRESS REDACTED | | | ETH 0.00147758940154674 | | | |
| 3.1.060525 | BARIS VURAL | ADDRESS REDACTED | | | ETH 0.00000024393158408T | | | |
| 3.1.060526 | BARIS VURAL | ADDRESS REDACTED | | | ETH 0.00000006683100458J | | | |
| 3.1.060527 | BARIS VURAL | ADDRESS REDACTED | | | ETH 0.0000007944057560G1 | | | |
| 3.1.060528 | BARIS VURAL | ADDRESS REDACTED | | | ETH 0.00000003230645169G2 | | | |
| 3.1.060529 | BARIS VURAL | ADDRESS REDACTED | | | ETH 0.0000003082822670G | | | |
| 3.1.060530 | BARIS VURAL | ADDRESS REDACTED | | | ETH 0.0000007395027719B3 | | | |
| 3.1.060531 | BARIS VURAL | ADDRESS REDACTED | | | ETH 0.00000005131386984G | | | |
| 3.1.060532 | BARIS VURAL | ADDRESS REDACTED | | | ETH 0.00146492343215S72 | | | |
| 3.1.060533 | BARIS YILDIRIM | ADDRESS REDACTED | | | DOT 0.058080297774086G<br>ETC 12.4126863527428<br>ETH 2.103088259B508<br>LINK 28.6210390304603<br>LTC 5.9540115366468 | | | |
| 3.1.060534 | BARIS ZAKHARYAN | ADDRESS REDACTED | | | CEL 1 | | | |
| 3.1.060535 | BARISCAN GOGEBAKAN | ADDRESS REDACTED | | | BTC 0.000184220630371916 | | | |
| 3.1.060536 | BARISCAN KERIMLER | ADDRESS REDACTED | | | BTC 0.010490792913019I | | | |
| 3.1.060537 | BARISCAN SENGUL | ADDRESS REDACTED | | | BTC 0.000001100657033187<br>CEL 0.71843363700B692 | | | |
| 3.1.060538 | BARISH DANTAL | ADDRESS REDACTED | | | AAVE 0.009431092184133B7<br>AVAX 30.073423656334B<br>BTC 0.22862860404B457<br>ETH 0.000001924073026477<br>LUNC 23.994739707643S<br>MATIC 1030.644307221612<br>UNI 0.00139317226625392<br>USDC 0.065573976007038S | | | USDC 0.00000097233619586B |
| 3.1.060539 | BARISHAN MUMIN BASOGLU | ADDRESS REDACTED | | | AVAX 0.000050174306511208<br>CEL 0.08744289165939092<br>USDC 0.130357203833333 | | | |
| 3.1.060540 | BARITEAU CEDRIC | ADDRESS REDACTED | | | ETH 0.07091388059684677<br>USDC 113.59422622429 | | | |
| 3.1.060541 | BARJINDERJIT SINGH | ADDRESS REDACTED | | | BTC 0.0004261050647836A<br>CEL 5.463595684518B<br>LINK 0.645531046237B4<br>XLM 11.5204166300013<br>XRP 23.4405402080224 | | | |
| 3.1.060542 | BARKAT ALI | ADDRESS REDACTED | | | ADA 9897.26210842734<br>BTC 0.0064683949723108<br>COMP 0.03491926889222I<br>ETH 3.23516103201248J<br>LTC 3.63774317015123<br>SNX 23.23191644043328<br>USDC 91.17279034450B<br>USDT ERC20 18.1878731604239<br>XLM 2888.49843885165 | USDC 0.0000001540978222961<br>USDT ERC20 0.00000046950158405A | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.060543 | BARKAWI CAPITAL MANAGEMENT INVESTMENTAKTIENGESELLSCHAFT MIT TGV | ALOIS-JOHANNES-LIPPL STREET 25, GRAEFELFING, 82166 GERMANY | | | CEL 0.000049479919255845 | | | |
| 3.1.060544 | BARKHA HERMAN | ADDRESS REDACTED | | | AAVE 2.8790886471B438<br>ADA 146.69672343462L<br>BTC 0.6815098441506L3<br>EOS 32.801597667263<br>ETH 3.364309167142L7<br>LINK 10.93471020456L8<br>MATIC 60.265433578696B<br>XLM 20.790267551021S | AAVE 3.7697984<br>ETH 0.97926821<br>LINK 36.88363941 | | |
| 3.1.060545 | BARKHA RAISONI | ADDRESS REDACTED | | | ADA 3470.9477631033B6<br>BTC 10.2476614491B65<br>SOL 101.8514133688L9<br>USDC 390.730364204106 | BTC 0.8016 | | |
| 3.1.060546 | BARKIN KAYA | ADDRESS REDACTED | | | ETH 0.00000577721B899293 | | | |
| 3.1.060547 | BARNA BARISH | ADDRESS REDACTED | | | BTC 0.00283794948979676 | | | |
| | | | | | CEL 59.1753938489525 | | | |
| 3.1.060548 | BARNA BOLDOG | ADDRESS REDACTED | | | USDC 2877.153058<br>ADA 337.67979265753B<br>BTC 0.1484328831646L2<br>CEL 514.871180374569<br>ETH 0.99999796<br>LTC 1.02884414 | | | |
| 3.1.060549 | BARNA DEZSŐ FODOR | ADDRESS REDACTED | | | BTC 2.1206681315199B6-07 | | | |
| 3.1.060550 | BARNA KONYVES | ADDRESS REDACTED | | | BTC 0.0000055948106606S4<br>CEL 0.0145153897B7449<br>ETH 0.0000024177924352<br>MATIC 0.757590482486B28<br>USDC 0.000004593B4807559 | | | |
| 3.1.060551 | BARNA LÁSZLÓ BENES | ADDRESS REDACTED | | | ADA 1953.6269824167<br>BTC 0.10132813980286<br>ETH 0.609957525471463<br>MCDAI 0.00118548016B08151<br>USDC 2303.5413914227S | | | |
| 3.1.060552 | BARNA POLLER | ADDRESS REDACTED | | | CEL 0.01715509477458L2 | | | |
| 3.1.060553 | BARNA RESKO | ADDRESS REDACTED | | | ADA 262.301686395183<br>BTC 0.000151118804719388<br>ETH 1.28667736344704 | | | |
| 3.1.060554 | BARNABA PEREPLYS | ADDRESS REDACTED | | | BTC 0.000003769076404161<br>CEL 1.06897293966719<br>ETH 0.00052306528954846 | | | |
| 3.1.060555 | BARNABA POPRAWSKI | ADDRESS REDACTED | | | BTC 4.2604491924168E-05<br>MCDAI 42.721152826326 | | | |
| 3.1.060556 | BARNABÁS BEGŐCS | ADDRESS REDACTED | | | BTC 0.001277107622645L2<br>CEL 0.700693650457196<br>LTC 2.96147565840914<br>USDC 3174.812954452S5 | | | |
| 3.1.060557 | BARNABAS BRUNNER | ADDRESS REDACTED | | | ADA 0.600391069809066<br>BNB 1.146991626225S8<br>BTC 0.0008433253033832<br>CEL 2.88298331491075<br>DOT 45.831557242637B<br>LINK 36.208027269471 | | | |
| 3.1.060558 | BARNABAS CHEMACHLIKWU OKERE | ADDRESS REDACTED | | | BTC 0.0000007986360940S1<br>MATIC 2.8589221185152Z<br>SNX 0.1790705570562S2 | | | |
| 3.1.060559 | BARNABÁS CSÁNYI | ADDRESS REDACTED | | | BTC 0.001080166997277733 | | | |
| 3.1.060560 | BARNABAS CSIKOS | ADDRESS REDACTED | | | DASH 3.169630174325948 | | | |
| 3.1.060561 | BARNABAS DEBRECZENI | ADDRESS REDACTED | | | CEL 0.0383689617831138<br>BTC 0.000750559166579101<br>CEL 3.45882566003668<br>USDC 11.2758778226744 | | | |
| 3.1.060562 | BARNABAS OLAKES | ADDRESS REDACTED | | | CEL 734.068860142395 | | | |
| 3.1.060563 | BARNABÁS GÉCZI TÓTH | ADDRESS REDACTED | | | ADA 20319.92773<br>BTC 0.0005426369545D3511<br>CEL 240.277731535797 | | | |
| 3.1.060564 | BARNABAS GURUBI | ADDRESS REDACTED | | | ADA 181.95248917S452 | | | |
| 3.1.060565 | BARNABAS HEGYI | ADDRESS REDACTED | | | BTC 0.0005597097517B556 | | | |
| 3.1.060566 | BARNABAS KOCSIS | ADDRESS REDACTED | | | BTC 0.00000105973215737<br>BUSD 1.493461912398<br>ETH 0.00014980472191777L | | | |
| 3.1.060567 | BARNABAS KUI | ADDRESS REDACTED | | | BTC 0.00000126440172759S<br>ETH 0.000005335074285945 | | | |
| 3.1.060568 | BARNABAS LEE | ADDRESS REDACTED | | | BTC 0.005183949785380G<br>MATIC 10464.16232043 | | | |
| 3.1.060569 | BARNABAS LIM | ADDRESS REDACTED | | | BTC 0.000005633703787347<br>ETH 0.0017791826817695S<br>USDC 0.390984620051202 | | | |
| 3.1.060570 | BARNABÁS MIKLÓS | ADDRESS REDACTED | | | BTC 0.00161110839853013S<br>ETH 0.010590021720622 | | | |
| 3.1.060571 | BARNABÁS MOLNÁR | ADDRESS REDACTED | | | ETH 0.00003900206137628A<br>LTC 0.000045739174403883 | | | |
| 3.1.060572 | BARNABAS NAGY | ADDRESS REDACTED | | | CEL 1.063416321165B | | | |
| 3.1.060573 | BARNABAS NAGY | ADDRESS REDACTED | | | BTC 0.000000044628270BB5<br>ZZ 2.55953835B513 | | | |
| 3.1.060574 | BARNABAS NAGY | ADDRESS REDACTED | | | BTC 0.00000002451787593<br>CEL 4.377798379944D9<br>ETH 0.315507019358 | | | |
| 3.1.060575 | BARNABAS NGOGA | ADDRESS REDACTED | | | TUSD 1979.53236070212<br>BTC 0.001293728D2291023<br>CEL 3.822030203164B<br>DOT 8.785703030B8269<br>LTC 1.035350600375Z6<br>LUNC 4.88298403B0094<br>SNX 23.213200634349G<br>USDC 145.070363<br>XRP 175.730867587745 | | | |
| 3.1.060576 | BARNABAS OKERE | ADDRESS REDACTED | | | BTC 0.000067100678995398 | | | |
| 3.1.060577 | BARNABAS PRIFER | ADDRESS REDACTED | | | BTC 0.000023514704276959<br>ETH 0.000225881398098655 | | | |
| 3.1.060578 | BARNABAS SCHLACKS | ADDRESS REDACTED | | | BSV 0.091973409977713<br>ETH 0.00204490757934B9<br>COMP 0.3202541767623B3<br>ETH 0.005891766083455S13<br>UTC 0.8107635874496B<br>MATIC 617.516724579274 | | | |
| 3.1.060579 | BARNABÁS VESZELSZKI | ADDRESS REDACTED | | | BTC 0.0000231068309671S4<br>CEL 0.35938312289166A<br>XLM 0.091638900380905 | | | |
| 3.1.060580 | BARNABAS LEFEBVRE | ADDRESS REDACTED | | | BTC 0.0000005<br>CEL 0.209620245892L91<br>LUNC 0.000543 | | | |
| 3.1.060581 | BARNABÉ MILLARD | ADDRESS REDACTED | | | CEL 1.089221219807S7 | | | |
| 3.1.060582 | BARNABY DAVIES | ADDRESS REDACTED | | | CEL 340.868452864432<br>ETH 3.374889725539B3<br>LTC 11.51565127<br>ZEC 16.23506 | | | |
| 3.1.060583 | BARNABY DE LA CLOCHE | ADDRESS REDACTED | | | BTC 0.000017621646412432<br>CEL 0.543684632440788 | | | |
| 3.1.060584 | BARNABY ISKANDER-REYNOLDS | ADDRESS REDACTED | | | ETH 1.690680209160Z<br>MATIC 0.0331311262B927465<br>MCDAI 0.015947564248185A | | | |
| 3.1.060585 | BARNABY LEE | ADDRESS REDACTED | | | CEL 17.199254528620G<br>ETH 0.00690176288501486 | | | |
| 3.1.060586 | BARNABY MCKEON | ADDRESS REDACTED | | | CEL 1.11621066992737<br>SGB 62.582953415167<br>XRP 557.361171082068 | | | |
| 3.1.060587 | BARNABY MILLORIT | ADDRESS REDACTED | | | CEL 0.096673485610266G | | | |
| 3.1.060588 | BARNABY STAINER | ADDRESS REDACTED | | | ADA 0.252919273999L6<br>CEL 162.116442689857<br>DOT 0.000000000008551526<br>LINK 0.005436260952B2525<br>SGB 2686.144620017<br>USDC 32.7137602197648<br>XLM 4246.9800000793G<br>XRP 0.000002277630196495<br>ZRX 0.0105573924427L5 | | | |
| 3.1.060589 | BARNABY WIMBUSH | ADDRESS REDACTED | | | BTC 0.00202535160193059<br>CEL 15.6358649433855<br>USDC 2.0029527217143 | | | |
| 3.1.060590 | BARNALI SARKER | ADDRESS REDACTED | | | BTC 0.000128283020175777<br>USDC 15.5104866013254 | | | |
| 3.1.060591 | BARNE WALTER | ADDRESS REDACTED | | | BTC 0.032050526682273B | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.060592 | BARNEY FRANOO | ADDRESS REDACTED | | | BTC 0.000000987489052S<br>DOT 0.0067459912550067<br>ETH 0.00002483820841129B<br>MATIC 0.241146422117725<br>SUSHI 0.0044456311362230B | | | |
| 3.1.060593 | BARNEY KONG | ADDRESS REDACTED | | | BTC 0.01695806856249S7<br>DOT 35.8397170991252<br>ETH 2.13366563192172<br>MATIC 9.0066278272493T | | | |
| 3.1.060594 | BARNEY MAKENE | ADDRESS REDACTED | | | BTC 0.00034895267258093B<br>CEL 13.0414159127S<br>XRP 927.233426823793 | | | |
| 3.1.060595 | BARNEY MULLER | ADDRESS REDACTED | | | CEL 1.09751831298385 | | | |
| 3.1.060596 | BARNEY WATKINSON | ADDRESS REDACTED | | | CEL 15.19620153875647<br>XRP 1522.02807 | | | |
| 3.1.060597 | BARNIER JEREMY | ADDRESS REDACTED | | | BTC 0.00000280349717933G | | | |
| 3.1.060598 | BARNIA ANTIC | ADDRESS REDACTED | | | BTC 0.00000000055513036 | | | |
| 3.1.060599 | BARNY JIMMY | ADDRESS REDACTED | | | CEL 0.13330423546Z9<br>BTC 0.00000000434158470S<br>CEL 141.081806569887<br>ETH 0.00203976271668725<br>XRP 8.48677368244098 | | | |
| 3.1.060600 | BARON BEISH | ADDRESS REDACTED | | | AAVE 0.000667430528305345<br>DOT 0.000002484631734548<br>LINK 0.00978898175398055<br>MATIC 0.00229468431733194<br>SNX 0.0560802503000292<br>XLM 0.34690418507S327 | | | |
| 3.1.060601 | BARON CANNON | ADDRESS REDACTED | | | BTC 0.00101110784123573<br>ETH 0.401793843328092 | | | |
| 3.1.060602 | BARON CH'NG | ADDRESS REDACTED | | | BTC 0.00000075145035937G<br>BUSD 0.73143271849556G<br>CEL 0.6598073902140 | | | |
| 3.1.060603 | BARON GRIFFITH | ADDRESS REDACTED | | | BTC 0.000000045478297767T | | | |
| 3.1.060604 | BARON HUNTINGTON | ADDRESS REDACTED | | | BTC 0.00103202111348803<br>CEL 1.2594645466775T<br>ETH 0.016077370649661208<br>USDC 2.815312S210493 | | | |
| 3.1.060605 | BARON HUNTINGTON | ADDRESS REDACTED | | | XLM 34.35861399S4083<br>ETH 0.0536699097245498 | | | |
| 3.1.060606 | BARON PIERRE-ALAIN | ADDRESS REDACTED | | | BTC 0.00002141342143904A | | | |
| 3.1.060607 | BARON REZNIK | ADDRESS REDACTED | | Yes | BTC 0.000012540409894038 | | | BTC 6.59946537375457 |
| 3.1.060608 | BARON THROWER II | ADDRESS REDACTED | | | USDT ERC20 23.06252811360S3<br>BTC 0.000003117119866071<br>LTC 0.000926697262708187<br>UNI 0.008540126698960S6 | | | |
| 3.1.060609 | BARONCINI IANNOTTA BELINDA CHOY LING | ADDRESS REDACTED | | | XLM 0.053681849173102S<br>BTC 0.01804548<br>CEL 3544.93383624664<br>ETH 0.58864<br>MATIC 6000<br>SNX 60 | | | |
| 3.1.060610 | BARONE IÑAKI | ADDRESS REDACTED | | | BTC 0.00066548183005132S<br>USDT ERC20 0.000395526694221038 | | | |
| 3.1.060611 | BAROTI ZOLTAN | ADDRESS REDACTED | | | BTC 0.062199544755363<br>CEL 56.668491241910S<br>DOT 107.426774608677<br>ETH 1.15459045541427 | | | |
| 3.1.060612 | BAROUDIA KADAR | ADDRESS REDACTED | | | CEL 0.2946459541714937 | | | |
| 3.1.060613 | BARRA KEVIN | ADDRESS REDACTED | | | BTC 0.00006372A<br>CEL 0.5707028261301O9<br>ETH 0.00192933182210265 | | | |
| 3.1.060614 | BARRA MAC GABHANN | ADDRESS REDACTED | | | BCH 0.000161358393193773<br>DASH 0.00067098806061324<br>EOS 39.3683743878833<br>XRP 4.03455085448209 | | | |
| 3.1.060615 | BARRA' HABIBULLAH | ADDRESS REDACTED | | | ZEC 0.00000403937685741Z<br>CEL 0.03349372992B7304 | | | |
| 3.1.060616 | BARRAGAN ANGEL | ADDRESS REDACTED | | | BTC 0.00000102369211S439 | | | |
| 3.1.060617 | BARRÈS QUENTIN | ADDRESS REDACTED | | | USDT ERC20 0.39336942016B412<br>BTC 0.00002249606112713B<br>CEL 0.852735167683587<br>ETH 0.0019165023668403 | | | |
| 3.1.060618 | BARRET ELENGOLD | ADDRESS REDACTED | | | USDT ERC20 0.000000354810989554<br>BTC 1.0167523787416<br>ETH 4.06131153249638 | | | |
| 3.1.060619 | BARRET MEEKS | ADDRESS REDACTED | | | USDC 5811.48859520689<br>BTC 0.00001129754296239J<br>ETH 0.00617234208955886 | | | |
| 3.1.060620 | BARRET SCHENK | ADDRESS REDACTED | | Yes | MATIC 0.09668509987409J91<br>ADA 188.939986051S13<br>BTC 0.0128724712963678<br>CEL 116.014185120206<br>ETH 0.0243298492802<br>LINK 0.005923426795446909<br>MATIC 0.58289086460207Z<br>MCDAI 0.00165547806529318 | | | BTC 0.0580348123991677<br>ETH 0.845844787481497 |
| 3.1.060621 | BARRET SEBASTIEN | ADDRESS REDACTED | | | SNX 1.460534425240B<br>CEL 1.74520193247043 | | | |
| 3.1.060622 | BARRETT CONRAD | ADDRESS REDACTED | | | ETH 14.3373757681462 | | | |
| 3.1.060623 | BARRETT CROOK | ADDRESS REDACTED | | | ETH 4.167966119258S5 | | | ETH 0.78529808952495 9 |
| 3.1.060624 | BARRETT ETHRIDGE | ADDRESS REDACTED | | | BTC 0.04741062151565303 | | | |
| 3.1.060625 | BARRETT HARBER | ADDRESS REDACTED | | | ETH 0.072543493851097t<br>MATIC 449.488693516598 | | | |
| 3.1.060626 | BARRETT JACOCKS | ADDRESS REDACTED | | | ADA 2939.266293819TS<br>BTC 0.1235641313127l6<br>DOT 145.298299848242<br>ETH 3.45135052724357<br>LINK 154.156219684235<br>MATIC 3336.91528294371<br>SOL 11.2325731698146 | | | |
| 3.1.060627 | BARRETT JAMES MICHAEL TAYLOR | ADDRESS REDACTED | | | BTC 0.00017052294114767S<br>CEL 0.092500673656763J<br>ETH 0.000347829807017935<br>LTC 0.00127473254798276<br>MCDAI 0.02109484863597S7<br>USDC 0.011139526141265JS | | | |
| 3.1.060628 | BARRETT LARWIN | ADDRESS REDACTED | | | ETH 9.156726765l2661<br>USDC 783.5424342691Z<br>XRP 17518.5182059688 | | | |
| 3.1.060629 | BARRETT MONTGOMERY | ADDRESS REDACTED | | | BTC 0.070198609820160B<br>ETH 9.410327549452S2 | | | |
| 3.1.060630 | BARRETT NORRIS | ADDRESS REDACTED | | | ADA 0.00000025031527241<br>DOT 0.04924383680B7351 | | | |
| 3.1.060631 | BARRETT ODONNELL | ADDRESS REDACTED | | | BTC 0.000020361576261037<br>COMP 0.052861067457267<br>DOT 0.03432307516670S<br>ETH 0.0003223550038427477<br>MANA 0.0023305068097383<br>SNX 0.177543708025888 | | | |
| 3.1.060632 | BARRETT PETERSON | ADDRESS REDACTED | | | SNX 0.12164201399S248<br>BTC 0.0358793064BZ349<br>CEL 9.6111608688289S<br>ETH 1.51601701041514<br>LINK 42.767688607177A<br>MATIC 33.46727476406D3<br>MCDAI 42.34590865221844<br>SNX 14.75493873014196<br>UNI 5.386254727433139<br>USDC 105.183561709772<br>XLM 1277.762277011B3 | | | |
| 3.1.060633 | BARRETT RICHTER | ADDRESS REDACTED | | | XRP 1236.72<br>BTC 0.108538890081481<br>GUSD 10.497286445J3922 | | GUSD 0.002355474154739502 | |
| 3.1.060634 | BARRETT SWIRBLE | ADDRESS REDACTED | | | BTC 0.22699193220000B<br>DOT 18.78021520148S1<br>ETH 2.5819001048343 | | | |
| 3.1.060635 | BARRETT WOOLDRIDGE | ADDRESS REDACTED | | | AAVE 0.00007415232207B812 | | | |
| 3.1.060636 | BARRETT WORLEY | ADDRESS REDACTED | | | MCDAI 32.16421679B634 | | | |
| 3.1.060637 | BARRI LAZAROU | ADDRESS REDACTED | | | BTC 0.00052891084589409<br>CEL 111.517032759778<br>ETH 1.12239532602862 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.060638 | BARRIAN MOORER | ADDRESS REDACTED | | | AAVE 5.2038792947474S<br>ADA 2463.43331786404<br>AVAX 24.400241256726J<br>BTC 0.68256311784388J<br>CEL 209.33536703265J<br>DOT 126.96123550255J<br>ETH 3.074991410557B<br>LINK 96.731265132515I<br>LUNC 54.943109524324I<br>MATIC 2611.43741986012<br>SNX 273.95220346285S<br>SOL 20.77911041203TS<br>XLM 5192.96986641966<br>XRP 2545 | | | |
| 3.1.060639 | BARRICK BEREMAN | ADDRESS REDACTED | | | BTC 0.02290489787638TS<br>CEL 2524.443612214S9<br>MATIC 252.671274147824 | | | |
| 3.1.060640 | BARRIE FAGAN | ADDRESS REDACTED | | | BCH 0.00000000090056S645<br>BNB 0.00538224350876032<br>BTC 1.7663312959S077<br>CEL 14.272620092317R4<br>ETH 0.019480614011328S<br>MATIC 10.92618880793R1<br>SGB 1207.2046073767<br>USDC 110.16552457831J<br>XLM 0.000000069536040053<br>XRP 6.095768270687Z1 | | | |
| 3.1.060641 | BARRIE HILL | ADDRESS REDACTED | | | ADA 1570.29040809668<br>BNT 317.540868579685<br>BTC 0.074312308622461J<br>ETH 0.387183570798676<br>MATIC 2068.3335940499S6<br>UNI 158.54011992276S<br>USDC 0.965468727854368<br>XRP 3923.500480996T3 | USDC 0.0000008399953211S | | |
| 3.1.060642 | BARRIE MURPHY | ADDRESS REDACTED | | | ADA 8785.70858S4223S<br>BTC 0.000440369702008666<br>ETH 1.58374380833049<br>LINK 273.07300S624805<br>XRP 2204.98838583728 | | | |
| 3.1.060643 | BARRIE WOOD | ADDRESS REDACTED | | | CEL 1.0616283591739 | | | |
| 3.1.060644 | BARRIES JORDAN | ADDRESS REDACTED | | | BTC 0.00175247491136321 | | | |
| 3.1.060645 | BARRINGTON DAVIS | ADDRESS REDACTED | | | CEL 1.76416917857099<br>ADA 874.8869777733341 | | | |
| 3.1.060646 | BARRINGTON DYER | ADDRESS REDACTED | | | BTC 0.000872605154785091<br>LINK 35.12081701747R | | | |
| 3.1.060647 | BARRINGTON EDWARDS | ADDRESS REDACTED | | | USDC 0.0350464152398802 | | | |
| 3.1.060648 | BARRINGTON MCFARLANE | ADDRESS REDACTED | | | CEL 1.14092411126936<br>LTC 1.14057083079Z2 | | | |
| 3.1.060649 | BARRINGTON POPO | ADDRESS REDACTED | | | CEL 0.12066791836220M<br>BTC 0.0000010949684255S71<br>CEL 0.073179645458260B<br>DOT 0.006554604065895324<br>ETH 0.00002059962621118<br>LUNC 0.15694429094958J3<br>MATIC 0.043601592247291J9<br>SNX 0.138901890105182<br>USDC 0.000088654525459644 | | | |
| 3.1.060650 | BARRIOS RODRIGUEZ LUISA MILAGROS | ADDRESS REDACTED | | | CEL 0.718345898500958 | | | |
| 3.1.060651 | BARRON CASTER | ADDRESS REDACTED | | | BTC 0.00000155224499917B<br>ETH 0.000071025449086007 | | | |
| 3.1.060652 | BARRON CHEW | ADDRESS REDACTED | | | | XRP 150.008032832885 | | |
| 3.1.060653 | BARRON DUHON | ADDRESS REDACTED | | | BTC 0.005233432236715J2<br>GUSD 0.125059709991437<br>USDC 19.0721593985024<br>USDT ERC20 21.9984640384812 | GUSD 81.0406036793827 | | |
| 3.1.060654 | BARRON FRANKDUKAS JONES | ADDRESS REDACTED | | | AVAX 23.571307547595S6<br>BTC 0.40311385879911J<br>COMP 1.0896693508726<br>ETH 3.48352805806601<br>LUNC 6.16326908524269<br>MATIC 1583.07893293225<br>SNX 766.568073270467<br>SOL 141.768755589123 | AVAX 2.2358199<br>BTC 0.13665505<br>ETH 0.77374227<br>SOL 38.369607101 | | |
| 3.1.060655 | BARRON HODSMAN | ADDRESS REDACTED | | | CEL 0.30405846764R441 | | | |
| 3.1.060656 | BARRON PITTMAN | ADDRESS REDACTED | | | BTC 0.0000076046262959J46<br>LTC 0.00041351775377791<br>USDT ERC20 2.00335319334261 | | | |
| 3.1.060657 | BARROSO DAVID | ADDRESS REDACTED | | | CEL 0.0462683698387035 | | | |
| 3.1.060658 | BARROSO FRANÇOIS | ADDRESS REDACTED | | | CEL 21.4745354298646 | | | |
| 3.1.060659 | BARRY ALMOND | ADDRESS REDACTED | | | CEL 23.67692797114711<br>SNX 19.145<br>UNI 47.85105166046 | | | |
| 3.1.060660 | BARRY AMORIN | ADDRESS REDACTED | | | ETH 0.0000045445837244Z8 | | | |
| 3.1.060661 | BARRY ANDERS | ADDRESS REDACTED | | Yes | ADA 0.0002717587867367R4<br>AVAX 0.00000500655328751J<br>BTC 0.000000835920816787<br>ETH 0.00000088831198611<br>USDC 0.000004936884837064R<br>USDT ERC20 0.000493471264517927 | ADA 0.3782429482969J66<br>BTC 0.00000000090441257T<br>LTC 0.000084047761732256<br>USDC 0.086071643192078Z6 | | BTC 0.2097059299448033 |
| 3.1.060662 | BARRY ANDERSON | ADDRESS REDACTED | | | BTC 0.00046425705422239<br>ETH 0.000208351169621254<br>GUSD 0.043627962020338<br>SNX 0.44294575621499Z<br>USDC 0.239925070385074 | | | |
| 3.1.060663 | BARRY ANEMER | ADDRESS REDACTED | | Yes | BTC 0.0030159643560292J<br>ETH 0.110062753935693 | ETH 0.123219116727351 | | BTC 0.097929205345J024 |
| 3.1.060664 | BARRY ANN | ADDRESS REDACTED | | | BTC 0.00000012979864441J<br>ETH 0.000000505087267108 | | | |
| 3.1.060665 | BARRY ASHBROOK | ADDRESS REDACTED | | | 1INCH 77.72575594655J7<br>BTC 0.119351280788J4<br>CEL 199.6583364169752<br>DOT 28.594895104718J4<br>ETH 1.59960030193636<br>LUNC 4.778387064748033<br>MATIC 319.979737413447<br>SGB 2761.048682762S1<br>SNX 40.1391577028B3<br>XRP 0.00748 | | | |
| 3.1.060666 | BARRY BAPTISE-WILLIAMS | ADDRESS REDACTED | | | AAVE 2.591135232551985<br>BTC 0.000070953979905153<br>CEL 0.2461500343282<br>ETH 0.057280131488049R9<br>LINK 16.55647732473R9<br>SGB 66.1091733213182<br>SNX 42.2852966665294<br>UNI 22.949726016971R9<br>XRP 1224.17076765285 | | | |
| 3.1.060667 | BARRY BARBE | ADDRESS REDACTED | | | BCH 0.00009662<br>BTC 0.000016747527683471<br>CEL 10.0770880796R2<br>ETH 0.000008529<br>XLM 2.0860637 | | | |
| 3.1.060668 | BARRY BARNARD | ADDRESS REDACTED | | | BTC 0.040848078566241<br>DOT 57.2667612874069<br>MATIC 680.036664218118 | | | |
| 3.1.060669 | BARRY BARNWELL | ADDRESS REDACTED | | | CEL 1.11849000069566<br>SGB 22.914429880976J<br>XRP 149.89720565451 | | | |
| 3.1.060670 | BARRY BARTLETT | ADDRESS REDACTED | | | ADA 0.0007095789847233J7<br>BTC 0.00000005321000616<br>DOT 0.00403921493737634<br>ETH 0.000000216081895915<br>LINK 0.000033621861836185<br>MATIC 0.00380611188074369<br>USDC 0.0036762659140415B<br>XLM 0.704151359163908 | ADA 0.674457039890954<br>BTC 0.000000005122552369<br>DOT 0.000000000824930065<br>LINK 0.0733703638147R09<br>MATIC 0.449566772004706<br>USDC 0.00000041385848696J6 | | |
| 3.1.060671 | BARRY BATCHELOR II | ADDRESS REDACTED | | | BTC 0.000007946303514457<br>CEL 5.244.90787520073<br>ETH 6.9647889880732J<br>USDC 106422.396911958 | BTC 0.000000003125268433 | | |
| 3.1.060672 | BARRY BEATSON | ADDRESS REDACTED | | | BTC 0.123225486340326 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.060673 | BARRY BICKHAM | ADDRESS REDACTED | | | AAVE 0.00280435,0852514508 BTC 0.00000186204792012 LINK 0.003597424972,83448 MATIC 0.013224175505010.3 SNX 0.00389474995790372 | | | |
| 3.1.060674 | BARRY BLANKENBERG | ADDRESS REDACTED | | | ADA 798.32374188988 BTC 0.0309555408152762 | | | |
| 3.1.060675 | BARRY BLOKHUIS | ADDRESS REDACTED | | | BTC 0.00761199076317029 | | | |
| 3.1.060676 | BARRY BOATNER | ADDRESS REDACTED | | | BTC 0.071995161318530.5 LTC 0.00079861686835427.4 | | | |
| 3.1.060677 | BARRY BOYCE | ADDRESS REDACTED | | | BTC 0.00003791405892895.1 ETH 0.00041502986851481.1 | | | |
| 3.1.060678 | BARRY BRENNAN | ADDRESS REDACTED | | | ADA 1621.11547949.1 BTC 0.0586860833827996 CEL 23.539909417896.3 ETH 0.32643494482323 SOL 10.4699449224046 USDC 225.586061317826 XLM 0.000000215072636016 | | | |
| 3.1.060679 | BARRY BRICK | ADDRESS REDACTED | | | BTC 1.1911107691551.1 | | | |
| 3.1.060680 | BARRY BROUSSARD JR | ADDRESS REDACTED | | | BTC 0.000005329063190367 CEL 1.11907148620474 USDC 1.307713567051.01 XRP 0.000000738320444549 | | | |
| 3.1.060681 | BARRY BROWETT | ADDRESS REDACTED | | Yes | BTC 0.00013616938159.29 ETH 0.43885605946437 USDC 1.65204634953836 | | | BTC 0.105682337002948 |
| 3.1.060682 | BARRY BROWN | ADDRESS REDACTED | | | ADA 0.20023348875812.8 BTC 0.00000007158718697.58 CEL 2.79775202212822 DOT 0.024236152965513.8 ETH 0.000001089419950849 LINK 0.01349478864330.52 MATIC 0.89865010168613.9 USDC 9.02330803111755.59 UNI 0.006277733188215.18 USDC 1.74586464501905 | | | |
| 3.1.060683 | BARRY BURRIS | ADDRESS REDACTED | | | BAT 1493.11021004185 BTC 0.00512253012099733 ETH 0.017418021814200.8 MATIC 3300.1582791219.5 MCDAI 42.3978452841n409 | BTC 0.00000038099025612 ETH 0.000000305699505817 | | |
| 3.1.060684 | BARRY C BUMPUS | ADDRESS REDACTED | | | | BTC 0.00000195877006634 | | |
| 3.1.060685 | BARRY CAMERON | ADDRESS REDACTED | | | BTC 3.2987892107641.5 | | | |
| 3.1.060686 | BARRY CANTY | ADDRESS REDACTED | | | BTC 0.043444069635195.8 ETH 1.587093775556286 | | | |
| 3.1.060687 | BARRY CARSON | ADDRESS REDACTED | | | BTC 0.00084471017847865.5 ETH 9.44232178031373 USDC 1055.07615947867 | | | |
| 3.1.060688 | BARRY CARTER | ADDRESS REDACTED | | | USDC 6.48975657280427 | | | USDC 0.0070702985934537.7 |
| 3.1.060689 | BARRY CASE | ADDRESS REDACTED | | | CEL 357.895545909796 USDC 0.31007986940870.9 XRP 0.74967054025073 | | | |
| 3.1.060690 | BARRY CAVENEY | ADDRESS REDACTED | | | AVAX 0.009125847670516.14 BTC 0.181383693370144 CEL 0.47647313139605 ETH 0.65463093290369.6 USDC 1281.58365322075 | | | |
| 3.1.060691 | BARRY CHAFFEE | ADDRESS REDACTED | | | BTC 0.000680836349498.2 ETH 0.00006509478915901.7 SGB 20.641257789363.63 XRP 0.00642542439217695 | | | |
| 3.1.060692 | BARRY CHANDLER | ADDRESS REDACTED | | | BTC 0.001419955229944.48 DOT 0.047949437656046.3 ETH 0.00108950036295057 MATIC 2.3825836756039 SNX 0.59741214184577 USDC 16.38607672990.9 USDT ERC20 3.637644990047226 | | | |
| 3.1.060693 | BARRY CHEN | ADDRESS REDACTED | | | BTC 1.353236650425.9 | | | |
| 3.1.060694 | BARRY CHODAC | ADDRESS REDACTED | | | ADA 171.222980580.9 BNB 1.06320162328369 BTC 0.00543825054218523 CEL 9.6531772792385 TAUD 2768.70752714228 USDC 522.704405076202 | | | |
| 3.1.060695 | BARRY CLAASSENS | ADDRESS REDACTED | | | ADA 276.54545229826 BTC 0.274707324195806 CEL 0.0166627293772468 ETH 1.089206691636884 MCDAI 0.033952154548141.1 USDC 5.13255670337248 USDT ERC20 1.955787690077707 | | | |
| 3.1.060696 | BARRY COLEMAN | ADDRESS REDACTED | | | BTC 0.242798938888209 CEL 273.616619396634 ETH 1.16932855 XRP 5645.994832 | | | |
| 3.1.060697 | BARRY COLLINS | ADDRESS REDACTED | | | CEL 1.06204119474364 | | | |
| 3.1.060698 | BARRY CONNOLLY | ADDRESS REDACTED | | | BTC 0.0000000098215312S5 CEL 5.601183214355408 ETH 0.00102767955245.41 USDT ERC20 0.322418445382025 | | | |
| 3.1.060699 | BARRY COOPER | ADDRESS REDACTED | | | BTC 0.00109604065792218 ETH 0.09487971393847.41 LINK 23.404473261832.5 MATIC 345.92102123935.6 | | | |
| 3.1.060700 | BARRY COUGHLAN | ADDRESS REDACTED | | | AAVE 13.093186804868.6 BTC 0.0916116065711438 ETH 1.89383031304103 MATIC 4349.741397070.58 USDC 2.0572339291501.17 | | | |
| 3.1.060701 | BARRY CRIPPS | ADDRESS REDACTED | | | BTC 0.0000000081057684.37 | | | |
| 3.1.060702 | BARRY CURRAN | ADDRESS REDACTED | | | BTC 0.0000683011583947 CEL 4943.80470069301 PAXG 15.517159.130518 SNX 2071.958857934.63 USDT ERC20 5 | | | |
| 3.1.060703 | BARRY CUSSICK | ADDRESS REDACTED | | | CEL 0.0353888316795387 SNX 0.26384142943141.1 | | | |
| 3.1.060704 | BARRY DEBRUIN | ADDRESS REDACTED | | | BTC 0.00602356046070078 | | | |
| 3.1.060705 | BARRY DEEN | ADDRESS REDACTED | | | AAVE 0.00221742255485552 ADA 0.094988098509671.6 BTC 0.000024941126180491 CEL 0.50917954264564.1 COMP 0.00159965256189842 DOT 0.04453494575487.81 ETH 0.00004099604340684.2 LUNC 0.02537615766163 MATIC 0.86270738381586.2 USDC 0.06609677186753.67 | | | |
| 3.1.060706 | BARRY DENIS O SULLIVAN | ADDRESS REDACTED | | | USDC 0.416508097547424 | | | |
| 3.1.060707 | BARRY DEPEPPE | ADDRESS REDACTED | | | ADA 8.2649426273376 BTC 0.00126748934253404 ETH 0.00083453659647093 | | | |
| 3.1.060708 | BARRY DIRICKSON | ADDRESS REDACTED | | | BTC 0.00198086577948679 | | | |
| 3.1.060709 | BARRY DUNGEY | ADDRESS REDACTED | | | CEL 1.72141361075171 | | | |
| 3.1.060710 | BARRY ELDRIDGE | ADDRESS REDACTED | | | BCH 0.00013156430950266.7 DASH 0.000300646664200629.9 | | | |
| 3.1.060711 | BARRY ELEY | ADDRESS REDACTED | | | ADA 81.758051693833 BTC 0.03589106862312.04 LTC 0.37940720328986 MATIC 25.64647392061.77 USDC 0.06657557156574647 XLM 241.536417219982 XRP 180.040694 | | | |
| 3.1.060712 | BARRY EMERSON | ADDRESS REDACTED | | | BTC 0.01503838301252.54 | | | |
| 3.1.060713 | BARRY EMMERTON | ADDRESS REDACTED | | Yes | BTC 0.103975254790034 ETH 0.00001145019222733.8 LINK 46.841265013725.5 TGBP 17.18737748377161.2 USDT ERC20 9.535444220910909 | | | BTC 1.330808231006295 |
| 3.1.060714 | BARRY ENGH | ADDRESS REDACTED | | | BTC 0.00708867047087512 MATIC 32.964571355629.7 ZEC 0.44458536499392.4 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.060715 | BARRY FERGUSON | ADDRESS REDACTED | | | BTC 0.0005343294621166797<br>USDC 1118.005793889253 | | | |
| 3.1.060716 | BARRY FLOWERS | ADDRESS REDACTED | | | BTC 0.004395368655531723<br>CEL 807.522376673467<br>DOT 127.180885996792<br>ETH 30.839306564502<br>KNC 0.074195523740822<br>LINK 0.003710433910598557<br>LTC 3.218007786400473<br>MATIC 3554.09624890453<br>MCDAI 72.22119006698855<br>OMG 552.323034888211<br>USDC 97.035402 | | | |
| 3.1.060717 | BARRY FRENCH | ADDRESS REDACTED | | | CEL 1.118924980840<br>USDC 0.02600264713004479<br>XLM 0.08826478593357<br>ZRX 0.01415836740920324 | | | |
| 3.1.060718 | BARRY FRENTZ | ADDRESS REDACTED | | | BTC 0.06167283617156122<br>CEL 2497.08718654811 | | | |
| 3.1.060719 | BARRY FUCHS | ADDRESS REDACTED | | | ADA 1649.036146085547<br>BTC 0.002969160863910393<br>ETH 2.542231621164291<br>MATIC 2.354478646666004<br>SOL 27.07597015514181<br>USDC 0.008628161602455 | BTC 0.00000000863639311 | | |
| 3.1.060720 | BARRY GAMBLE | ADDRESS REDACTED | | | BTC 0.000000688018433504<br>CEL 0.088815658705087<br>MCDAI 0.01344808383699633<br>XRP 0.333281737706224 | | | |
| 3.1.060721 | BARRY GELLER | ADDRESS REDACTED | | | USDC 30823.39342864608 | BTC 0.01738093976928S2 | | |
| 3.1.060722 | BARRY GIDEONSE | ADDRESS REDACTED | | | BTC 0.035509309867S781<br>ETH 5.919549177563<br>LINK 0.01903406075103<br>MATIC 0.22016770072754<br>SNX 0.08981678252170606<br>USDC 9050.37313049428 | | | |
| 3.1.060723 | BARRY GOERS | ADDRESS REDACTED | | | BTC 0.000420465329588636<br>ETH 0.08765382811321159<br>USDC 0.0375409005369787 | BTC 0.00000007257483244<br>ETH 0.00000079148580457<br>USDC 36.3107030259743 | | |
| 3.1.060724 | BARRY GOLDSTUCK | ADDRESS REDACTED | | | BTC 0.00000006649781460S<br>CEL 0.00066270900057684<br>ETH 0.000008963973852S9<br>GUSD 0.000000000000000040<br>MATIC 0.00000068212883477<br>LUNC 0.001579694041388864<br>SOL 0.000089224413596152<br>USDT ERC20 0.52668133733141 | | | |
| 3.1.060725 | BARRY GRAVELY | ADDRESS REDACTED | | | MATIC 3.15420622142281 | | | |
| 3.1.060726 | BARRY GREEN | ADDRESS REDACTED | | | ADA 372.867454172173<br>BTC 0.1156453427515S2<br>DASH 2.223864121187107<br>USDT ERC20 215.173813895293 | | | |
| 3.1.060727 | BARRY GRIGOR | ADDRESS REDACTED | | | CEL 28.08612826S4447<br>SGB 1944.346734135174<br>XLM 2885.67497704892<br>XRP 10298.9260333389 | | | |
| 3.1.060728 | BARRY HALL | ADDRESS REDACTED | | | BTC 0.1096381055400291<br>ETH 2.019718492645B<br>USDC 3223.065358270926 | | | |
| 3.1.060729 | BARRY HAMMAN | ADDRESS REDACTED | | | BTC 0.000006741980884389<br>USDC 0.38219511020308B | | | |
| 3.1.060730 | BARRY HANLEY | ADDRESS REDACTED | | | BTC 0.03396286376624117<br>CEL 0.33089260963005B | | | |
| 3.1.060731 | BARRY HARRIS | ADDRESS REDACTED | | | XLM 0.01647207254003B1<br>BTC 0.9744126250927S6 | | | |
| 3.1.060732 | BARRY HARRIS | ADDRESS REDACTED | | | ADA 5405.650798374455<br>BNB 4.199230803490753<br>BTC 0.01567228377150992<br>CEL 13312.4612793616<br>DOT 419.94<br>ETH 0.1602857560048252<br>LTC 3.39970038<br>USDC 5969.16457741895 | | | |
| 3.1.060733 | BARRY HART | ADDRESS REDACTED | | | BTC 0.00106291298199767<br>DOT 0.0285120251294872 | | | |
| 3.1.060734 | BARRY HAUCK | ADDRESS REDACTED | | | BNB 0.994795234903647<br>BTC 0.003995536185838991<br>CEL 346.289485671253<br>DOT 105.404602288894<br>TUSD 205 | | | |
| 3.1.060735 | BARRY HE | ADDRESS REDACTED | | | BTC 0.000087996055071057<br>ETH 0.002864968951777883<br>USDC 315.481500960571 | BTC 0.00000048645943467<br>ETH 0.000000111251339219 | | |
| 3.1.060736 | BARRY HEGARTY | ADDRESS REDACTED | | | BTC 0.0026020442319112<br>CEL 2.900794420393S27 | | | |
| 3.1.060737 | BARRY HERBST | ADDRESS REDACTED | | | CEL 1.051701302S4224 | | | |
| 3.1.060738 | BARRY HIGGINS | ADDRESS REDACTED | | | MATIC 0.000889361376244809 | | | |
| 3.1.060739 | BARRY HILTON | ADDRESS REDACTED | | | CEL 1.1428783589S172 | | | |
| 3.1.060740 | BARRY HOBMAN | ADDRESS REDACTED | | | ETH 0.026650490550219S<br>USDC 4651.43091026784<br>XRP 59201.33931393DS | | | |
| 3.1.060741 | BARRY HOLROYD | ADDRESS REDACTED | | | BSV 0.04253256217261039<br>BTC 0.327048044198816<br>COMP 21.1432929713107<br>ETH 17.3943086496763<br>MATIC 20215.41417753592<br>XLM 15678.20834405576 | | | |
| 3.1.060742 | BARRY HOON | ADDRESS REDACTED | | | BTC 0.04607322042429887<br>CEL 0.784286710003425 | | | |
| 3.1.060743 | BARRY HOVET | ADDRESS REDACTED | | | ADA 0.571211995776889<br>AVAX 0.005840123448768B8<br>BAT 0.1449097143041818<br>BSV 0.015599326950139393<br>BTC 0.172497231549283<br>CEL 1.121394928772S5<br>DASH 0.000555201417661484<br>DOT 0.0272221245326331<br>ETC 0.015009704063589B<br>ETH 0.0858757280417459<br>LINK 0.001365416891879669<br>LTC 0.000246307346302643<br>MATIC 2666.6015964091 1<br>OMG 0.009046262841476023<br>SGB 265.744050936066<br>SNX 0.036000753025988<br>UNI 0.10977962156308<br>USDC 2279.78831616943<br>XLM 1.098599666728S4<br>XRP 20.111475461799A | | | ADA 0.00000019312079195<br>USDC 2000 |
| 3.1.060744 | BARRY HOWARD | ADDRESS REDACTED | | | MATIC 311.7025610S9223 | | | |
| 3.1.060745 | BARRY HUANG | ADDRESS REDACTED | | | ADA 189.553915131619<br>AVAX 6.341199398BB797<br>BTC 0.2412027857130 9<br>ETH 0.2223278107S5861<br>LINK 14.0683754584068<br>MATIC 1684.2583935244B<br>SOL 2.177093782108538<br>USDC 8963.027278288B1 | AVAX 0.933428227188582 | | |
| 3.1.060746 | BARRY HUBBARD | ADDRESS REDACTED | | | BTC 0.101099193442938<br>CEL 96.489162727162 1<br>DOT 13 | | | |
| 3.1.060747 | BARRY HUSBAND | ADDRESS REDACTED | | | AAVE 0.001931961195646245<br>BTC 0.00004191585023370 6<br>CEL 52.8216084151258<br>DASH 0.00148396569892776<br>SNX 0.084732208795508 4 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.060748 | BARRY HYACINTH | ADDRESS REDACTED | | | BAT 502.49350914795<br>BNT 103.11477649089<br>BTC 0.00000011161048583<br>CEL 56.89958206409<br>ETC 25.482884398782B<br>MATIC 400.46557893593<br>OMG 100.333<br>SGB 300.5698158770545<br>SNX 105.4502483318<br>USDC 0.004<br>XLM 0.00000009893416B585<br>XRP 508.40858538253 | | | |
| 3.1.060749 | BARRY IRUKE | ADDRESS REDACTED | | | ZRX 503.73728483394<br>BTC 0.175991754458216<br>DOT 73.568210449116<br>LINK 7.77.442286729514<br>MATIC 2446.22098306462 | | | |
| 3.1.060750 | BARRY JACOBS | ADDRESS REDACTED | | | BTC 1.99996<br>CEL 1511.030526291S2<br>DOT 1557.06058260618<br>SOL 310.59 | | | |
| 3.1.060751 | BARRY JAMES WHITE | ADDRESS REDACTED | | | | BTC 0.0482779553225323 | | |
| 3.1.060752 | BARRY JANAGAP | ADDRESS REDACTED | | | BTC 0.000383298354851419<br>ETH 0.0035408830768231 | BTC 0.000000004384763561 | | |
| 3.1.060753 | BARRY JEFFRIES | ADDRESS REDACTED | | | BAT 0.2307293625938<br>BTC 0.0000344858440108<br>CEL 61.7254506011548<br>ETH 0.0000000098525<br>USDC 0.00000000018417711 | | | |
| 3.1.060754 | BARRY JEROME DICK | ADDRESS REDACTED | | | AAVE 5.352998507543<br>BSV 0.123123650274734<br>BTC 3.832703296663B8<br>DASH 8.99113190413322<br>ETH 9.501224964674337<br>LINK 353.08848749281<br>LTC 0.00331451806861202<br>MATIC 2369.522495999903<br>OMG 0.00739273284725813<br>SGB 707.094990625956<br>UNI 57.064582431O741<br>XLM 5000.57556316327<br>XRP 0.00000097621958191<br>ZRX 1340.66046674136 | ETH 1.06538094875446 | | |
| 3.1.060755 | BARRY JOHN CASEY | ADDRESS REDACTED | | | BTC 0.001659071402138773<br>ETH 2.9445566774973<br>USDC 10922.8582443229 | | | |
| 3.1.060756 | BARRY JOHN GRIMES | ADDRESS REDACTED | | | BNB 0.0000133221650220203<br>BTC 0.0415804214105519<br>CEL 0.5946166517313B5<br>SOL 0.008780277121309S15<br>USDT ERC20 1.19003473661525 | | | |
| 3.1.060757 | BARRY JOHNSON | ADDRESS REDACTED | | | BTC 0.30746318032100B4<br>ETH 2.08221927300867 | | | |
| 3.1.060758 | BARRY JONES | ADDRESS REDACTED | | | BTC 0.00129275173062166<br>CEL 2759.13413249518<br>TAUD 858727094860104 | | | |
| 3.1.060759 | BARRY JOSEPH WAACK | ADDRESS REDACTED | | Yes | BTC 0.48092676656303930<br>ETH 0.0512011754184806<br>MATIC 30.25779139096B<br>USDC 16.01400446635534 | BTC 0.74049428060634B9<br>ETH 53.14137012502771<br>MATIC 167413103027942 | | BTC 2.34988691989301 |
| 3.1.060760 | BARRY KAISER | ADDRESS REDACTED | | | BTC 0.000964713791039162<br>BUSD 20781.98318272B4<br>ETH 0.0272129839959531 | | | |
| 3.1.060761 | BARRY KEEGAN | ADDRESS REDACTED | | | BTC 0.35499480145697 | | | |
| 3.1.060762 | BARRY KIGGINS | ADDRESS REDACTED | | | AAVE 4.226456316332716<br>BTC 0.0002739900492551753<br>DOT 0.449869086567103<br>ETH 0.013524787234197T<br>LINK 58.27792032497S7<br>SNX 0.282884226951246<br>UNI 0.13788353859370B<br>USDC 10.53744480112318<br>USDT ERC20 69.4085433B2987 | | | |
| 3.1.060763 | BARRY KLIPP | ADDRESS REDACTED | | | ETH 0.0007103846446227579 | | | |
| 3.1.060764 | BARRY KSIDO | ADDRESS REDACTED | | | BTC 0.00000191482393161B<br>GUSD 0.7227035466123S<br>USDC 0.35797042717368B | | | |
| 3.1.060765 | BARRY L DUTTON | ADDRESS REDACTED | | | BAT 2100<br>BTC 7.208967461238B8<br>CEL 6269.05672873704<br>DASH 10.05169857710475<br>DOT 25.39423570229S<br>ETC 211.278339142691<br>ETH 32.3582091092459<br>LINK 13.11361931340537<br>LTC 120.556416692861<br>UNI 45.29644313986S4<br>XLM 1350.7723952<br>ZEC 7.011334361027761 | | | |
| 3.1.060766 | BARRY LAMBE | ADDRESS REDACTED | | | BTC 0.0891416820758I1<br>CEL 75.863302433B605 | | | |
| 3.1.060767 | BARRY LANDAU | ADDRESS REDACTED | | | BTC 0.005133920785400993 | | | |
| 3.1.060768 | BARRY LARSEN | ADDRESS REDACTED | | | ADA 494.661282894B35<br>AVAX 4.821279666377292<br>BAT 684.285233045743<br>BCH 1.791488209999516<br>BTC 0.6687375890238079<br>DASH 4.633349205645T9<br>ETC 10.27149107277T66<br>ETH 9.987947867B3879<br>LTC 13.86876658733114<br>MATIC 829.513363136619<br>XLM 259.039131141594<br>XRP 6480.0261<br>XTZ 20.661613714389 | | | |
| 3.1.060769 | BARRY LARSEN | ADDRESS REDACTED | | | BTC 0.00106664624946913<br>ETH 5.429067847639S8<br>XRP 875.183345 | ETH 2.29783599824321 | | |
| 3.1.060770 | BARRY LEE MCCABE | ADDRESS REDACTED | | | CEL 1.068677717615S6 | | | |
| 3.1.060771 | BARRY LINGELBACH | ADDRESS REDACTED | | | BTC 0.0128777955942926<br>ETH 0.0346530700527378 | BTC 0.00521989<br>ETH 0.240227118133585 | | |
| 3.1.060772 | BARRY LLOYD | ADDRESS REDACTED | | | BTC 2.052662860909S7<br>BUSD 5530.183133B5995<br>CEL 1.689973593588I9<br>XRP 249.995844 | | | |
| 3.1.060773 | BARRY LOGAN | ADDRESS REDACTED | | | ADA 0.310176804422T4<br>AVAX 0.00451148326691205<br>BTC 0.000134711253757675<br>DOT 0.0214793675705113<br>ETH 0.00033156683724363<br>MATIC 0.200651317749917<br>SOL 0.00213251260635466<br>XLM 0.00879060959001454 | ADA 0.000936333521571469<br>AVAX 0.0132378688600556<br>BTC 0.00000637116569534<br>DOT 0.0000374528484243O01<br>ETH 0.000001511022801842<br>MATIC 0.000402642842144176<br>SOL 0.00000488325425362I<br>USDC 3149.53<br>XLM 0.00769989002165197 | | |
| 3.1.060774 | BARRY LYNCH | ADDRESS REDACTED | | | ADA 0.0168304015453064<br>BTC 0.00001110683573229R<br>DOT 0.00927533472836596<br>ETH 0.00002153901948573<br>LINK 0.005381712609182B9<br>LUNC 0.000339869843799195<br>MATIC 0.149989631392287 | | | |
| 3.1.060775 | BARRY LYNCH | ADDRESS REDACTED | | | BTC 0.000566010053920756<br>ETH 0.00541215624300092<br>MATIC 2800.865456161341<br>SNX 58.55349316498B6<br>USDC 73.57938490SI112<br>XLM 109.253796296552<br>XRP 12.766310780S627 | | | |
| 3.1.060776 | BARRY LYONS | ADDRESS REDACTED | | | MATIC 948.076870475839<br>USDT ERC20 251.017912353271 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM CONTINGENT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.060777 | BARRY M TAYLOR | ADDRESS REDACTED | | Yes | BCH 0.0018616509318201<br>BTC 4.9284568016609<br>ETH 100.146714139703<br>USDC 436.89511353852 | | | BTC 9.769607227125253 |
| 3.1.060778 | BARRY MAC MAHON | ADDRESS REDACTED | | | USDT ERC20 12764.5339960251 | | | |
| 3.1.060779 | BARRY MACMAHON | ADDRESS REDACTED | | | CEL 1.08974639873801 | | | |
| 3.1.060780 | BARRY MAGUIRE | ADDRESS REDACTED | | | CEL 1.8667027070467 | | | |
| 3.1.060781 | BARRY MANN | ADDRESS REDACTED | | | BTC 0.00000019467028072<br>CEL 1.78733588552701 | | | |
| 3.1.060782 | BARRY MARSHALL | ADDRESS REDACTED | | | CEL 0.0406554554650402 | | | |
| 3.1.060783 | BARRY MARTIN REDMOND | ADDRESS REDACTED | | | BTC 0.000176703711297752<br>ETH 0.00149215789929256 | | | |
| 3.1.060784 | BARRY MCCABE | ADDRESS REDACTED | | | ADA 0.00000094401677456<br>BTC 0.37546783633933<br>CEL 1137.35651030749<br>ETH 2.10297368133545<br>LUNC 8.388868<br>MATIC 807.61073<br>USDC 178.998 | | | |
| 3.1.060785 | BARRY MCCALL | ADDRESS REDACTED | | | BTC 0.00000126702719450<br>DOT 0.04987533993858<br>ETH 0.00141584358106054 | | | |
| 3.1.060786 | BARRY MCCOMBER | ADDRESS REDACTED | | | BTC 0.0000000075042355<br>CEL 30.9454663444567<br>MATIC 0.12831325101282 | | | |
| 3.1.060787 | BARRY MCCONNELL | ADDRESS REDACTED | | | ADA 0.0676939077365064<br>BTC 0.072772366104032<br>CEL 2.56018438463607<br>DOT 0.00519368524913237<br>MATIC 111.57068852012 | | | |
| 3.1.060788 | BARRY MCFADDEN | ADDRESS REDACTED | | | ADA 0.52047576011654<br>BTC 0.0297494475702424<br>USDC 0.00354292945383509 | USDC 0.00000094582680153537 | | |
| 3.1.060789 | BARRY MCKARNEY | ADDRESS REDACTED | | | XRP 9.47341234221497 | | | |
| 3.1.060790 | BARRY MCKEE, JR. | ADDRESS REDACTED | | | BTC 0.25580133917174 | | | |
| 3.1.060791 | BARRY MCLOUGHLIN | ADDRESS REDACTED | | | ADA 0.000000315875282293<br>BNB 0.0000000007975<br>BTC 0.27245404101323<br>CEL 664.670751675054<br>PAXG 0.12842250289812<br>USDT ERC20 0.000000031940384615 | | | |
| 3.1.060792 | BARRY MERRITT | ADDRESS REDACTED | | | AVAX 10.17322169441<br>BTC 0.5525300178444413<br>ETH 0.0257639705859981<br>LTC 0.75179152864185 | AVAX 1.211731757659985<br>BTC 0.00002435 | | |
| 3.1.060793 | BARRY METZGER | ADDRESS REDACTED | | | ETH 0.0208293995290874 | | | |
| 3.1.060794 | BARRY MILLER | ADDRESS REDACTED | | | BTC 0.000000637407335741 | | | |
| 3.1.060795 | BARRY MILNE | ADDRESS REDACTED | | | BTC 0.000009849979763845<br>CEL 239.492391359744<br>LINK 0.245765057896<br>MATIC 1683.57395521587<br>SGB 109.901950308546<br>SNX 0.940529254794865<br>UNI 0.0584326378578378<br>USDT ERC20 0.00000029330686341<br>XRP 0.00000029947725738 | | | |
| 3.1.060796 | BARRY MISTER | ADDRESS REDACTED | | | BTC 0.00606256225815546<br>ETH 0.00004704578164107 | | | |
| 3.1.060797 | BARRY MITTING | ADDRESS REDACTED | | | CEL 10.68235075959348<br>ETH 0.15779881<br>USDC 3.5 | | | |
| 3.1.060798 | BARRY MONIES | ADDRESS REDACTED | | | BTC 0.000262627355680539<br>CEL 1.12147386612545<br>ETH 0.00214502213903761<br>PAXG 0.000567009345713372<br>SGB 1681.87968227692<br>XRP 11001.8297000211 | | | |
| 3.1.060799 | BARRY MOONEY | ADDRESS REDACTED | | | BTC 0.1651273765011543<br>CEL 3.662380925557 | | | |
| 3.1.060800 | BARRY MOORE | ADDRESS REDACTED | | Yes | BTC 0.14853775852545<br>CEL 35.568029887706<br>DASH 3.00150012250617<br>ETH 0.21267808320d262<br>USDC 1017.15642620298<br>USDT ERC20 250.567572715118 | | | BTC 0.11106277682153539 |
| 3.1.060801 | BARRY MOORE | ADDRESS REDACTED | | | BTC 1.0528590672118<br>ETH 7.7825468658781117<br>XRP 5139.769186 | | | |
| 3.1.060802 | BARRY MORRIS | ADDRESS REDACTED | | | ETH 0.312737148283875<br>MANA 487.208990315545 | | | |
| 3.1.060803 | BARRY MOTTRAM | ADDRESS REDACTED | | | CEL 0.82263448372T067<br>MANA 246.84588388642 | | | |
| 3.1.060804 | BARRY MULDER | ADDRESS REDACTED | | | CEL 1.43955535719613 | | | |
| 3.1.060805 | BARRY MUNCKTON | ADDRESS REDACTED | | | ADA 5.32505890497925<br>BNB 6.75350634112548<br>BTC 0.07990310099d6086<br>CEL 1491.126371484614<br>DOT 0.0819537720196396<br>ETH 7.834405053312554<br>LTC 0.003484563936090038<br>LUNC 42.3214506682981<br>MATIC 11.01344340848<br>SOL 14.64427705d3859<br>UNI 56.40918817934.45<br>USDT ERC20 0.277309618648217<br>XLM 0.168211556444243<br>XRP 0.355752514914375<br>XTZ 147.877277556555 | | | |
| 3.1.060806 | BARRY MUNDY | ADDRESS REDACTED | | | BTC 0.2147526250914T<br>CEL 34.932205433319 | | | |
| 3.1.060807 | BARRY MURPHY | ADDRESS REDACTED | | | CEL 6.446355865251406<br>SGB 227.297134888343<br>XLM 0.00000040604542654 | | | |
| 3.1.060808 | BARRY MURRAY | ADDRESS REDACTED | | | CEL 1.066197378928663 | | | |
| 3.1.060809 | BARRY NAHLE | ADDRESS REDACTED | | | BTC 0.00000043876449T362<br>CEL 5.3713021591382S | | | |
| 3.1.060810 | BARRY NEEDLE | ADDRESS REDACTED | | | CEL 581.333082570966 | | | |
| 3.1.060811 | BARRY O RIORDAN | ADDRESS REDACTED | | | ETH 0.00214405832d1d42<br>CEL 917.154494512422<br>ETH 10.73224239 | | | |
| 3.1.060812 | BARRY O'LEARY | ADDRESS REDACTED | | | ADA 49.819979<br>AVAX 3.69605648115651<br>BTC 0.0650428345694013<br>CEL 0.52681261d243036<br>LINK 14.75214069590d73<br>MATIC 273.420076571631 | | | |
| 3.1.060813 | BARRY O'CONNELL | ADDRESS REDACTED | | | BTC 0.000000799525159922<br>CEL 0.231535216070740 | | | |
| 3.1.060814 | BARRY O'GORMAN | ADDRESS REDACTED | | | BTC 0.000000088416336311<br>CEL 436.51923708964B<br>ETH 0.00685651910667T5<br>LINK 0.48652322413559<br>SGB 2197.783656905772<br>XRP 5.96700346546493 | | | |
| 3.1.060815 | BARRY OMATSU | ADDRESS REDACTED | | | BTC 0.000003282626945036<br>ETH 0.00156833418849484<br>LINK 0.0109756336384124 | | | |
| 3.1.060816 | BARRY OMEARA | ADDRESS REDACTED | | | BTC 0.7345681262999S4<br>ETH 1.40025795482328<br>USDC 44.16751520877 | | | |
| 3.1.060817 | BARRY PAPE | ADDRESS REDACTED | | | BTC 0.00000004427003100T<br>ETH 0.000327930390340424 | | | |
| 3.1.060818 | BARRY PARKER | ADDRESS REDACTED | | | BAT 389.74420788155T2<br>BTC 0.0096177285588575d<br>CEL 55.759327396261s1<br>ETH 0.076957403940d4<br>LINK 35.4010862488S | | | |
| 3.1.060819 | BARRY PETERSON | ADDRESS REDACTED | | | XLM 13.537121250d664 | | | |
| 3.1.060820 | BARRY PETERSON | ADDRESS REDACTED | | | BTC 0.27969601045763d4<br>ETH 2.1747460852461T | | | |
| 3.1.060821 | BARRY PHELPS | ADDRESS REDACTED | | | DOT 42.330982893547T<br>ETH 0.544741262493357 | | | |
| 3.1.060822 | BARRY PHOENIX | ADDRESS REDACTED | | | ETH 0.049112555521865S | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.060823 | BARRY POCKAY | ADDRESS REDACTED | | | BTC 0.2527367208576<br>DOT 109.02872546149<br>ETH 23.24453800007506 | | | |
| 3.1.060824 | BARRY PRICE | ADDRESS REDACTED | | | AVAX 2.28757213242174<br>BTC 0.0013313593439562<br>ETH 0.089741094328244<br>MATIC 102.899898508159<br>SNX 46.180204595941 | | | |
| 3.1.060825 | BARRY PURYEAR | ADDRESS REDACTED | | | BTC 0.000681994244078015<br>ETH 0.006126491122205436<br>LTC 0.079763222533071<br>USDC 20.2618647009719<br>XLM 71.154426108959 | | | |
| 3.1.060826 | BARRY QUINN | ADDRESS REDACTED | | | CEL 0.05981383165271 | | | |
| 3.1.060827 | BARRY RAY DUNLAP | ADDRESS REDACTED | | | BTC 0.627544704831351 | | | |
| 3.1.060828 | BARRY RHODES | ADDRESS REDACTED | | | ETH 5.828950079892211<br>ETH 0.00164822577397378<br>DOT 0.00154450527496552 | | | |
| 3.1.060829 | BARRY ROBBINS | ADDRESS REDACTED | | | ETH 0.123990865162732<br>BTC 0.000333497705445038<br>ETH 5.701497359388990-06<br>LINK 0.37152091031884B<br>MATIC 30.526822688755<br>SNX 0.855263591999583<br>USDC 0.34328406724879S | | | |
| 3.1.060830 | BARRY RODICK | ADDRESS REDACTED | | | BTC 0.00111870314571621<br>CEL 0.471653771622337<br>XLM 19.3419449019827 | | | |
| 3.1.060831 | BARRY SADLER | ADDRESS REDACTED | | | ETH 0.000140251714330009 | | | |
| 3.1.060832 | BARRY SAMUELSON | ADDRESS REDACTED | | | BCH 0.00000315191221311<br>BTC 0.000135178997324219<br>CEL 0.234276937047822<br>ETH 0.000016<br>USDC 14.185000481234<br>XLM 1.90888518347221 | | | |
| 3.1.060833 | BARRY SAMUELSON | ADDRESS REDACTED | | | BNB 0.00239213525076S4<br>BTC 0.000256858079102126<br>CEL 0.004166443879091944<br>ETH 0.0000007177385955536 | | | |
| 3.1.060834 | BARRY SANGSTER | ADDRESS REDACTED | | | ETH 2.068002601213706 | | | |
| 3.1.060835 | BARRY SAUER | ADDRESS REDACTED | | | ADA 4476.24915399218<br>BTC 0.53603428555816<br>CEL 8365.390930951228<br>DOT 448.193926318699<br>ETH 5<br>LINK 200.361677086121<br>PAXG 10.55981192589<br>SNX 1000.3479783422<br>USDC 50008.66<br>XLM 11739.6273072 | | | |
| 3.1.060836 | BARRY SAUNDERS | ADDRESS REDACTED | | | BTC 0.00210796764345804<br>ETH 5.543700716466693<br>USDC 2539.57785299422 | | | |
| 3.1.060837 | BARRY SCHNEIDER | ADDRESS REDACTED | | | AAVE 2.08172922898702<br>ADA 1873.26024379695<br>BTC 0.031528026962860T<br>DOT 51.638933582513<br>MATIC 500.2521273513T3 | | | |
| 3.1.060838 | BARRY SEMCZUK | ADDRESS REDACTED | | | CEL 69.0386665002091 | | | |
| 3.1.060839 | BARRY SHEELAN | ADDRESS REDACTED | | | XRP 0.591253<br>BTC 0.00000013937064924B<br>CEL 0.81932994401387S | | | |
| 3.1.060840 | BARRY SHREE SHANTI | ADDRESS REDACTED | | | ADA 148.803940057409<br>AVAX 4.696895187853G<br>BTC 0.00725490142577232 | | | |
| 3.1.060841 | BARRY SIEP | ADDRESS REDACTED | | | BTC 0.000004962590858466<br>CEL 225.14686789940S<br>ETH 0.000017560016384615<br>USDC 0.399415900848076<br>XRP 25.510267624l | | | |
| 3.1.060842 | BARRY SIMPSON | ADDRESS REDACTED | | | BTC 0.07201348<br>CEL 1566.07632008417<br>USDC 1128.15241 | | | |
| 3.1.060843 | BARRY SLOMAN | ADDRESS REDACTED | | | BTC 0.00002862956806876l | | | |
| 3.1.060844 | BARRY SMIT | ADDRESS REDACTED | | | BTC 0.044221697093969 | | | |
| 3.1.060845 | BARRY SMITH | ADDRESS REDACTED | | | BTC 0.000001291151598278<br>ETH 0.00017621994253264<br>SNX 7.70866131212717<br>USDC 1.82567244075135 | | | |
| 3.1.060846 | BARRY SMITH | ADDRESS REDACTED | | | CEL 1.121391403775 | | | |
| 3.1.060847 | BARRY SMITH | ADDRESS REDACTED | | | ETH 0.000184593809605632<br>CEL 306.398885209981<br>XLM 20392.3962228<br>XRP 31716.63668 | | | |
| 3.1.060848 | BARRY SPENCER | ADDRESS REDACTED | | | USDC 215.258219297727 | | | |
| 3.1.060849 | BARRY STAHL | ADDRESS REDACTED | | | MATIC 209.624728659532 | | | |
| 3.1.060850 | BARRY STALNAKER | ADDRESS REDACTED | | | ADA 2.34860071828516<br>COMP 0.0145836869868736 | | | |
| 3.1.060851 | BARRY STANNARD | ADDRESS REDACTED | | | ETH 0.00549937275386015<br>CEL 0.277618054826771<br>DOT 2.83330390055242<br>ETH 0.038849750852703<br>MATIC 104.102685568729<br>XRP 90.1 | | | |
| 3.1.060852 | BARRY STAPLES | ADDRESS REDACTED | | | ADA 1.09932466953873<br>AVAX 0.00778888732018592<br>BTC 0.00016397534610990T<br>COMP 0.00000591667675705S<br>DOT 0.02845789958543808<br>ETH 0.00120342792560255<br>LINK 0.00041312795641376B<br>MATIC 0.484920684631652<br>SNX 16.920166303831<br>SOL 0.010071212045T5<br>XLM 0.00540204781546756 | ADA 1128.98286604924<br>AVAX 6.12149618870745<br>BTC 0.00000000775112241T<br>COMP 0.0150668103181489<br>DOT 13.4063894564119<br>LINK 0.00058293482149723S<br>MATIC 282.366516453213<br>SOL 0.000000000651328881<br>XLM 24.91037170708775 | | |
| 3.1.060853 | BARRY STOKES JR. | ADDRESS REDACTED | | | XRP 0.215152051610111 | | | |
| 3.1.060854 | BARRY STONE | ADDRESS REDACTED | | | BTC 0.110065514085652<br>CEL 292.670202026528<br>SNX 690.0592 | | | |
| 3.1.060855 | BARRY STOVALL | ADDRESS REDACTED | | | BTC 3.42928233333735<br>ETH 20.0715986090876<br>USDC 854.504090844168<br>MATIC 6.62087976852447<br>MCOA1 0.00288878087090198<br>SNX 0.000176421060598758<br>SOL 189.208409735568 | BTC 0.2091708<br>ETH 0.9176986281296S5<br>MATIC 1.658293534674473 | | |
| 3.1.060856 | BARRY STRANDBERG | ADDRESS REDACTED | | | AAVE 3.634268<br>BTC 0.02277585358895T4<br>CEL 655.166581905529 | | | |
| 3.1.060857 | BARRY SULTER | ADDRESS REDACTED | | | CEL 0.538753154016984<br>DOT 1.515102117985B8<br>LINK 8.58644706047604<br>MATIC 66.73545215599S5 | | | |
| 3.1.060858 | BARRY SWANSON | ADDRESS REDACTED | | | BTC 0.000011747631892887<br>CEL 0.411621474396161<br>ETH 0.000129674076044141<br>GUSD 0.26368243545572S<br>LINK 0.000762981092050045<br>MATIC 0.00215618539103516<br>MCOA1 0.0594092676967532<br>SNX 0.000581227073032499<br>UNI 0.000100163494346591l<br>USDC 0.012977817219471<br>ZRX 0.09479729564112292 | | | |
| 3.1.060859 | BARRY TEOH | ADDRESS REDACTED | | | BTC 0.02412475659251l<br>CEL 0.00118347706494468<br>USDC 100.96353996941 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.060860 | BARRY TILLEY | ADDRESS REDACTED | | | ADA 124.5788244806<br>BAT 464.7311093460318<br>BTC 0.1129031989 7983<br>CEL 130.8308070058 3<br>DASH 1.8545907944 3025<br>ETH 0.0000011466 9030144<br>KNC 52.3800313955623<br>LINK 5.5975325412 50090 06<br>MATIC 5100.1629 698 5973<br>SGB 0.1537072784 15475<br>UNI 201.2977948122 76<br>USDC 0.0005334157 41059046<br>USDT ERC20 0.00166083631525758<br>XRP 1.0054591410303<br>ZEC 2.4227326048594 | ETH 0.0000346206836071<br>LINK 0.0003786736010181 69<br>USDC 0.000000657786281669<br>USDT ERC20 0.0000006704536628 26 | | |
| 3.1.060861 | BARRY TODD | ADDRESS REDACTED | | | BTC 0.00161616<br>CEL 140.4998438326<br>ETH 0.00000054<br>LUNC 3<br>USDC 36.002903 | | | |
| 3.1.060862 | BARRY TOOLE | ADDRESS REDACTED | | | BTC 0.10167166644143 | | | |
| 3.1.060863 | BARRY TSAI | ADDRESS REDACTED | | | ADA 225.272716157<br>BNB 2.1869928813715<br>BTC 0.00267458072416653<br>CEL 0.0103427829319234<br>ETH 4.1683859391 7413<br>XLM 0.6798112059 44701 | | | |
| 3.1.060864 | BARRY VAN DER HAM | ADDRESS REDACTED | | | BTC 0.0328143054879179<br>CEL 13.026064230542 3<br>DASH 0.0018347743509548<br>ETH 0.00044351868915989<br>LTC 0.0016407925136 8978 | | | |
| 3.1.060865 | BARRY VAN GREUNINGEN | ADDRESS REDACTED | | | AAVE 3.0562763425020 9<br>CEL 11.9061927055348<br>DOT 55.5837816009531<br>ETH 2.0502702349 7397<br>SNX 166.619460051673 | | | |
| 3.1.060866 | BARRY VAN HELDEN | ADDRESS REDACTED | | | BTC 0.0205487967888 14<br>CEL 0.1766787915393 58<br>ETH 1.196046547 0849<br>LINK 0.0229202 38037 0612<br>LTC 0.001165953858 27196<br>MCDAI 0.052557171 6310 0641 | | | |
| 3.1.060867 | BARRY VAUGHN | ADDRESS REDACTED | | | BSV 0.248063322 23074 1<br>BTC 0.0721207346635949<br>CEL 1116.618647902 2<br>COMP 0.0596638 44619 34 52<br>DASH 2.5346046 5773544<br>EOS 4.156967337 6528 4<br>SGB 577.1035 2674506<br>USDC 18.384160237 1064<br>XLM 136.366509 52278 4<br>XRP 4200.61341 605 129 | | | |
| 3.1.060868 | BARRY WALLEDGE | ADDRESS REDACTED | | | ADA 0.4466986244 9021<br>BTC 0.0000000062 9767 8518<br>CEL 0.775914237 42490 7<br>DOT 0.00758301 7906 99347<br>EOS 0.0000184 029 90751414<br>ETH 0.00018 9516 7791 56588<br>MATIC 0.2113348 96063 425<br>USDT ERC20 0.000000506 24554 824<br>XRP 0.0543953 66828 2377 | | | |
| 3.1.060869 | BARRY WATERS | ADDRESS REDACTED | | | ADA 0.729133867 75934 7<br>AVAX 0.0492152862512677<br>BTC 0.150574467 89034 3<br>DOT 52.2668607 46347 5<br>ETH 0.00168738184 919304<br>LINK 41.1794285 497 315<br>LUNC 110.52040 328 6626<br>MATIC 2394.9835 4209 755<br>SOL 26.068593 327 895<br>SUSHI 0.084687 283 87200 72<br>USDC 0.06075161 7776 493 | AVAX 0.0000080652 98934 413<br>BTC 0.072479 62<br>SOL 0.0000 1<br>USDC 0.001 | | |
| 3.1.060870 | BARRY WAYNE PRUITT | ADDRESS REDACTED | | | ADA 0.3156933479 45937<br>AVAX 0.00139574 93134 3332<br>BTC 0.0000004 108 6235 97582<br>ETH 0.001 18439 11877 283<br>MATIC 164.6599 9798 41008<br>SOL 1.00604 78249 4284<br>USDC 0.05761214 9518157 | ADA 0.00000013915 9754235<br>BTC 0.0000000047949 48911 | | |
| 3.1.060871 | BARRY WEICKERT | ADDRESS REDACTED | | | ETH 0.5137693213 6954<br>LTC 2.2335039175 5617<br>MATIC 537.140865 132326 | | | |
| 3.1.060872 | BARRY WELCH | ADDRESS REDACTED | | | LINK 0.0056637149 595037<br>XLM 0.1065045988 117517 | | | |
| 3.1.060873 | BARRY WELCH | ADDRESS REDACTED | | | BCH 0.000009957<br>BTC 0.199730059152224<br>CEL 0.0139427899824934<br>DOT 0.0022538796865 2348<br>ETH 0.006414597872 68733<br>LTC 0.00083124<br>USDC 0.002<br>XLM 0.0443807 | | | |
| 3.1.060874 | BARRY WIECH | ADDRESS REDACTED | | | BCH 0.6031 7088<br>BSV 0.6031 7088<br>BTC 0.451168335 07525<br>CEL 1521.5707977 2033<br>DOT 1057.391 41999999<br>ETH 14.97869 21158 735<br>LTC 4.99999 58<br>MATIC 1121 0.00984 339<br>XRP 8724.374565 | | | |
| 3.1.060875 | BARRY WILLIAMS | ADDRESS REDACTED | | | CEL 0.0934417755563451 | | | |
| 3.1.060876 | BARRY WILLIAMS | ADDRESS REDACTED | | | CEL 0.0020671063869714 6<br>ETH 0.0479601231210242<br>XRP 1245.8805711916 | | | |
| 3.1.060877 | BARRY WILSON | ADDRESS REDACTED | | | BTC 0.000009810009604932<br>ETH 0.00000003743691838<br>USDC 0.00012055659 01802<br>XLM 0.2319060960 0868 | | | |
| 3.1.060878 | BARRY WINATA | ADDRESS REDACTED | | | BTC 0.0019919748 6041<br>USDC 22905.8558230343 | | | |
| 3.1.060879 | BARRY WINDOVER | ADDRESS REDACTED | | Yes | BTC 0.000000012651450 33<br>CEL 101.07317636 4184<br>USDT ERC20 220.1200337 9738 | | | BTC 1.853846581659233<br>ETH 25.51100582 72497 |
| 3.1.060880 | BARRY WINSTON | ADDRESS REDACTED | | | CEL 1.0972819 71103 73 | | | |
| 3.1.060881 | BARRY WOOD | ADDRESS REDACTED | | | BNB 0.025<br>CEL 0.21174209 0006006 | | | |
| 3.1.060882 | BARRY WOOD | ADDRESS REDACTED | | | CEL 0.0008157009 7026794<br>ETH 0.04986669 4324064<br>LINK 0.012309 85813 93725<br>UNI 0.0100 33 34496497 | | | |
| 3.1.060883 | BARRY WYATT | ADDRESS REDACTED | | | BTC 0.0000000007111 91825<br>CEL 0.0757504263 365427 | | | |
| 3.1.060884 | BARRY YAGER | ADDRESS REDACTED | | | ADA 562.6285748383 52<br>BTC 0.613285205 166488<br>ETH 1.0169729153 789<br>MATIC 3337.225716 77227<br>SNX 30.8257703 3186<br>USDC 4.41521271 10598 | | | |
| 3.1.060885 | BARRY YAMASAKI | ADDRESS REDACTED | | | BTC 2.0894872 21637 | | | |
| 3.1.060886 | BARRY YEH | ADDRESS REDACTED | | | BTC 0.2484344 7001 5258<br>ETH 19.58344 75833185<br>USDC 11490.0307568032 | | | |
| 3.1.060887 | BARRY YUEN | ADDRESS REDACTED | | | BTC 0.000000204583585 3152<br>CEL 0.016141064152 1012<br>USDT ERC20 1.4806564 0569305 | | | |
| 3.1.060888 | BARS KESKINTURK | ADDRESS REDACTED | | | BTC 0.0011894787047 5606<br>CEL 35.46481362188 33<br>ETH 0.2069206370607 99 | | | |
| 3.1.060889 | BARSHA BHAGAT | ADDRESS REDACTED | | | BTC 0.01413639247828923<br>CEL 212.347604406937<br>USDC 566.8 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.060890 | BARSHAM MURPHY | ADDRESS REDACTED | | | ADA 650.27691328157<br>BTC 1.06234194316S1<br>DOT 0.94045264613020B<br>LINK 1024.80129211341<br>USDC 212.54004611681B | | | |
| 3.1.060891 | BART AARON JONES | ADDRESS REDACTED | | | AAVE 0.03934962966672839<br>ADA 3.7062664877342<br>BNT 0.0260573662413S<br>BTC 0.00014900045424932<br>CEL 47.632398574235B<br>ETC 0.0702437158222532<br>ETH 0.002778078607S8676<br>KNC 0.13166253466140S<br>MATIC 12.87221340762<br>SNX 0.305753500641188<br>SOL 0.27790873095483B | AAVE 37.056893S922239<br>ADA 4018.09056984879<br>BNT 744.550634327848<br>BTC 0.0000000096036B939<br>ETC 136.118143825901<br>KNC 1139.62101372804<br>MATIC 7912.11909169408<br>SNX 99.414397780697?<br>SOL 0.00000000024317096S | | |
| 3.1.060892 | BART ACKERMAN | ADDRESS REDACTED | | | ADA 0.160308436609254<br>AVAX 0.007066796549B700B<br>BAT 0.003753051712389S4<br>BTC 0.000003615500274435<br>CEL 0.00296473414268088<br>DOGE 0.20821984659098B<br>DOT 0.007551699801683<br>ETH 0.000012291165477759<br>LUNC 0.00018600733941<br>USDC 0.00305290S9052487S<br>XLM 0.005032692S6631658 | | | |
| 3.1.060893 | BART ALBRECHT | ADDRESS REDACTED | | | BTC 0.719704556460922<br>LTC 22.37843346762S6<br>USDC 7462.38805448456 | | | |
| 3.1.060894 | BART ANDRIES | ADDRESS REDACTED | | | BTC 0.000052907117201355<br>CEL 0.1068890553352<br>MCDAI 84.7834617841S2<br>USDC 42.234323195754S<br>USDT ERC20 16.720987203863 | | | |
| 3.1.060895 | BART BARGENQUAST | ADDRESS REDACTED | | | CEL 0.00009923832386987B | | | |
| 3.1.060896 | BART BEENEN | ADDRESS REDACTED | | | BTC 0.0001138<br>CEL 8.1344037372155B<br>ETH 0.00000195<br>LINK 109.6898 | | | |
| 3.1.060897 | BART BEUK | ADDRESS REDACTED | | | BTC 0.2699284047405S2<br>ETH 1.911677062S5843 | | | |
| 3.1.060898 | BART BEYENS | ADDRESS REDACTED | | | BTC 0.70750036059528<br>ETH 0.00146473864800346 | | | |
| 3.1.060899 | BART BOELEN | ADDRESS REDACTED | | | BTC 0.0254486743676194<br>CEL 1.2438634300731B<br>ETH 0.56477760990616S<br>MATIC 389.960276669849 | | | |
| 3.1.060900 | BART BONNE | ADDRESS REDACTED | | | BTC 0.092627828293689 | | | |
| 3.1.060901 | BART BOOGAARD | ADDRESS REDACTED | | | CEL 13.682525839700<br>MCDAI 70<br>USDC 1077.47171161905 | | | |
| 3.1.060902 | BART BOTING | ADDRESS REDACTED | | | ADA 812.995139<br>BTC 0.016792573495692<br>CEL 30.640669827093B<br>ETH 0.24357 | | | |
| 3.1.060903 | BART BOUMANS | ADDRESS REDACTED | | | ADA 0.5435419437891S7<br>AVAX 0.00000597563902275<br>BAT 0.2929175661225S1<br>BTC 0.000584249958515837<br>BUSD 0.0132221008585027<br>CEL 0.04514577871058S<br>DOT 0.0883100153115139<br>ETH 0.00069945389893406<br>OMG 0.0262453191402992<br>PAXG 0.000313343768388561<br>SNX 0.0784392197842107<br>UNI 0.0450801493866699<br>USDC 0.26937191764415B | | | |
| 3.1.060904 | BART BOUMANS | ADDRESS REDACTED | | | ETH 0.000001045053650351 | | | |
| 3.1.060905 | BART BREGMAN | ADDRESS REDACTED | | Yes | BTC 0.97942329065112S<br>CEL 7.24329964710742<br>ETH 1.999214163023B7<br>LINK 0.000531707984084461<br>USDC 253.163147209688<br>USDT ERC20 4.811715344564078 | | | BTC 0.89113924050620 |
| 3.1.060906 | BART BROUWER | ADDRESS REDACTED | | | CEL 5.35007959993S78 | | | |
| 3.1.060907 | BART BRUGGEMAN | ADDRESS REDACTED | | | ADA 0.008504237323284J9<br>BTC 0.0548128353374895<br>CEL 9.05115189567699<br>ETH 0.178784317787755<br>SNX 10.103072817162<br>USDC 0.000113101089216557 | | | |
| 3.1.060908 | BART BULTERYS | ADDRESS REDACTED | | | BSV 21.1259948180735<br>BTC 0.184795461731I7<br>DOT 151.774938955278<br>ETC 6.1403081094874A<br>ETH 6.78308940154711<br>LTC 64.663495146767b<br>ETH 12.40083202515641<br>KNC 311.702461480286 | | | |
| 3.1.060909 | BART BUTELL | ADDRESS REDACTED | | | MATIC 925.451221944385 | | | |
| 3.1.060910 | BART BUTSON | ADDRESS REDACTED | | | CEL 314.890606083331<br>DOT 0.000000000077859149 | | | |
| 3.1.060911 | BART CHOW | ADDRESS REDACTED | | | BCH 0.415278066946834<br>BSV 0.40725954648750S<br>BTC 0.1092440387001b8<br>ETH 0.365810076699299<br>MATIC 761.464272202933 | | | |
| 3.1.060912 | BART CLIFFORD GLIATTA | ADDRESS REDACTED | | | GUSD 0.004233029484858828 | | GUSD 0.00582572869608I | |
| 3.1.060913 | BART COOLS | ADDRESS REDACTED | | Yes | BTC 0.01010604746685974<br>CEL 9082.83946058306<br>USDC 491.033001 | | | ADA 16686.3013061754 |
| 3.1.060914 | BART COOREMAN | ADDRESS REDACTED | | | BTC 0.0013082323852499J<br>CEL 465.636780091057<br>USDC 1643 | | | |
| 3.1.060915 | BART DASSEN | ADDRESS REDACTED | | | ADA 0.168862859472123<br>BNB 0.003197138598561I7<br>BTC 0.101126829474893<br>CEL 11.8753237616464<br>USDC 0.08012851489945I<br>USDT ERC20 0.00271910922729308 | | | |
| 3.1.060916 | BART DE COSTER | ADDRESS REDACTED | | | AVAX 0.00307080319033903<br>BCH 0.0012582068923602<br>BTC 0.00000136007933466<br>CEL 10.539154144619<br>MATIC 1.0014724789112 | | | |
| 3.1.060917 | BART DE GEETER | ADDRESS REDACTED | | | CEL 3.15053938624662 | | | |
| 3.1.060918 | BART DE GROOT | ADDRESS REDACTED | | | BTC 0.000000033409060489<br>CEL 4.177046322270S<br>USDT ERC20 0.146549079008447 | | | |
| 3.1.060919 | BART DE MAERE | ADDRESS REDACTED | | | BTC 0.3090251541394565<br>CEL 20.22894511633S2<br>USDC 0.76183318299303? | | | |
| 3.1.060920 | BART DE MIDDELAER | ADDRESS REDACTED | | Yes | ADA 754.70628967231J<br>BTC 0.099512960406738B<br>CEL 70.22720948040d2<br>ETH 1.999953<br>USDC 1838.861 | | | BTC 1.12498297303037 |
| 3.1.060921 | BART DE PROFT | ADDRESS REDACTED | | | BTC 0.000000793649360455<br>CEL 0.329662211559676<br>USDC 6.40905729869996-07 | | | |
| 3.1.060922 | BART DE VLAMINCK | ADDRESS REDACTED | | | BTC 0.0891841090058166 | | | |
| 3.1.060923 | BART DE VLEESCHAUWER | ADDRESS REDACTED | | | BTC 0.000052456920390186<br>CEL 2.80081295581573<br>ETC 0.008301442475719J7<br>ETH 0.000490622642334747<br>XLM 0.587313014362818 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.060924 | BART EGGERMONT | ADDRESS REDACTED | | Yes | BTC 0.00474416061489<br>CEL 6300.70385494797<br>EOS 0.00036239147915948<br>ETH 0.000000184700196134<br>LTC 0.00006426<br>MANA 0.37043883953064<br>USDC 14078.520847913<br>XRP 0.0000009592012603 | | | ETH 24.7537822186624 |
| 3.1.060925 | BART EVERS | ADDRESS REDACTED | | | CEL 30.962625804280<br>OMG 38.39 | | | |
| 3.1.060926 | BART FRAMBACH | ADDRESS REDACTED | | | BTC 0.0165311281923784 | | | |
| 3.1.060927 | BART GELIJJES | ADDRESS REDACTED | | | BTC 0.0000027548911196218 | | | |
| 3.1.060928 | BART GOYENS | ADDRESS REDACTED | | | BTC 0.00059308079740749049<br>CEL 838.29267301814<br>ETH 0.00000423<br>USDC 0.00415017249512576 | | | |
| 3.1.060929 | BART HADFIELD | ADDRESS REDACTED | | | AAVE 4.873386253202444<br>BTC 2.526422136834<br>CEL 2311.026178137193<br>DASH 17.127915965709J<br>EOS 462.41005877948J<br>ETH 74.759978285731J<br>LINK 85.471352401262J<br>LTC 51.81561923782J76<br>PAX 3397.21475668948<br>SGB 778.45959353527J<br>SNX 115.99310033307<br>SUSHI 366.005583634077<br>TAUO 2457.35206643969J<br>TCAD 2234.49049151687<br>TGBP 1341.79148105309<br>XRP 10103.4334156252<br>ZEC 24.9250341570928 | | | |
| 3.1.060930 | BART HAELS | ADDRESS REDACTED | | | BCH 16.071742750325<br>BTC 4.59167240549066<br>CEL 8047.34714152242 | | | |
| 3.1.060931 | BART HENDRIKUS ANTONIUS ROVERS | ADDRESS REDACTED | | | AVAX 11.502583938683J<br>BTC 0.27656993994784J<br>CEL 1210.926288633J<br>DOT 46.3092<br>ETH 0.199999877040674<br>LINK 0.00003098000020048<br>USDC 0.0000000911598348854 | | | |
| 3.1.060932 | BART HERMANS | ADDRESS REDACTED | | | CEL 1.01617030219678 | | | |
| 3.1.060933 | BART HEST | ADDRESS REDACTED | | Yes | BTC 0.0579057573295167<br>CEL 96.69338762083J78<br>ETH 0.40933338390734J5<br>USDC 0.033304555913481J9 | | | BTC 0.0694364023731503<br>ETH 1.123084947J7576 |
| 3.1.060934 | BART HEUGHEBAERT | ADDRESS REDACTED | | | BTC 0.000000002251840966<br>CEL 0.17010912467J232<br>ETH 0.00086758514464596 | | | |
| 3.1.060935 | BART HILLEN | ADDRESS REDACTED | | | CEL 30.879297374803 | | | |
| 3.1.060936 | BART HOORN | ADDRESS REDACTED | | | BTC 0.00067014948337781J2<br>CEL 11.78641802060J1<br>XRP 1250.25 | | | |
| 3.1.060937 | BART HUISMAN | ADDRESS REDACTED | | | BCH 0.0000000738899552<br>BSV 2.02300011586961<br>BTC 0.00000005966834439<br>CEL 2.177149819J1326<br>DASH 0.0000000069177100B9<br>EOS 0.00008708764186546<br>ETH 0.000000000409645702<br>LTC 0.0000056529372993J6<br>MATIC 0.01602872797028J5<br>USDC 31.29525782595J4<br>XLM 104.21248282263J2<br>XRP 0.000000096719843778J2 | | | |
| 3.1.060938 | BART HUISSMANS | ADDRESS REDACTED | | | BNB 0.1625185684594J6<br>BTC 0.10773416055541J8<br>CEL 65.525342790541J6<br>ETH 1.51541759756067 | | | |
| 3.1.060939 | BART HUTMACHER | ADDRESS REDACTED | | | ADA 3249.96511085885<br>BTC 0.0906705415132097<br>CEL 165.89733867315<br>DOT 0.036330207463998<br>ETH 1.25707542208503<br>LINK 0.0088438748955086J4<br>MATIC 0.509033583814108<br>XLM 0.0000000664682143J3<br>XRP 0.0775704079638151 | | | |
| 3.1.060940 | BART JACOBS | ADDRESS REDACTED | | | AVAX 2.806378262707J8<br>BTC 0.1130396713240J6<br>ETH 5.13653995136019<br>SNX 23.321446369121J5 | | | |
| 3.1.060941 | BART JACOBS | ADDRESS REDACTED | | | BTC 0.00005528350784762J5<br>ETH 0.0013279871609456J8<br>PAX 0.24085670385268J4 | | | |
| 3.1.060942 | BART KANT | ADDRESS REDACTED | | | BTC 0.0000000086150205J7<br>CEL 2531.55654278064<br>ETH 10.000000196559J6<br>SNX 150.91765180555 | | | |
| 3.1.060943 | BART KERWYN | ADDRESS REDACTED | | | BTC 0.0000004806718789J9<br>LTC 0.00103336914017J17 | | | |
| 3.1.060944 | BART KLEIN GOLDEWIJK | ADDRESS REDACTED | | | BTC 0.0203865272616917<br>CEL 1.88937606351J86<br>ETH 0.66270046453737 | | | |
| 3.1.060945 | BART KLOMP | ADDRESS REDACTED | | | BTC 0.2495024289444J2 | | | |
| 3.1.060946 | BART KOELEWIJN | ADDRESS REDACTED | | | BTC 0.0013662307352753J3<br>CEL 1.7322051958529 | | | |
| 3.1.060947 | BART KOK | ADDRESS REDACTED | | | CEL 1.06490651934225 | | | |
| 3.1.060948 | BART KRUIT | ADDRESS REDACTED | | | BNB 5.3211631895050J5<br>BTC 0.095693394962523J9<br>CEL 0.16794509900452J6 | | | |
| 3.1.060949 | BART KUIJPERS | ADDRESS REDACTED | | | ADA 0.00000006924094424J1<br>BCH 0.00000541<br>BTC 0.00007110545258999J5<br>CEL 0.44289859054675J2<br>DOT 0.00002545810737296J8<br>ETH 0.000006041321804158J1<br>LINK 0.0078958320815256J4<br>LTC 0.0011701797410528J4<br>SNX 0.09156813055245J5<br>USDC 0.007<br>XLM 0.00000075147172303J8<br>XTZ 0.0000007726110334J6 | | | |
| 3.1.060950 | BART LANDEN | ADDRESS REDACTED | | | BTC 0.00019577287539613J7<br>CEL 1.1554526821872J6 | | | |
| 3.1.060951 | BART LAPEERE | ADDRESS REDACTED | | | BAT 6.48999999999994<br>BTC 0.0145096057814J15<br>CEL 6.20776082181302<br>XRP 1322.448490184J45 | | | |
| 3.1.060952 | BART LEEUWEN | ADDRESS REDACTED | | | ADA 296.925141336J21<br>BTC 0.0002239518888J2336J5<br>USDC 1146.15361422622J | | | |
| 3.1.060953 | BART MARKLEY | ADDRESS REDACTED | | | BTC 0.00128994026217938<br>GUSD 302401.324716963 | | | |
| 3.1.060954 | BART MARTENS | ADDRESS REDACTED | | | BTC 0.0012122259764205J9<br>CEL 1.6598339034820J7<br>TUSD 3480.740758284J2 | | | |
| 3.1.060955 | BART MEERBERGEN | ADDRESS REDACTED | | | ADA 301.959037208858<br>AVAX 110.537770896146<br>CEL 0.00843778882413185<br>DOT 106.4661882931185<br>ETH 1.02220923946864<br>LINK 180.286738189114<br>MATIC 1519.4136079419J7<br>SOL 56.1321875365762<br>USDC 405.566837661424<br>USDT ERC20 20.66401320258J7<br>XRP 828.68379773370J1 | | | |
| 3.1.060956 | BART MEIJER | ADDRESS REDACTED | | | CEL 0.08602132188779J42 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.060957 | BART MESTROM | ADDRESS REDACTED | | | ADA 186.53136511.8709<br>BNB 2.0973958903159.5<br>BTC 0.00248434497577251<br>BUSD 6131.52874130843<br>CEL 6.5769602093636.8<br>USDC 346.639093070299 | | | |
| 3.1.060958 | BART MICHIELS | ADDRESS REDACTED | | | BTC 0.01200907969174.22<br>ETH 2.06598086059462<br>XRP 331.685161724464 | | | |
| 3.1.060959 | BART NIESSEN | ADDRESS REDACTED | | | BTC 0.00003333260910.625<br>CEL 1.23965108492924 | | | |
| 3.1.060960 | BART NULAND | ADDRESS REDACTED | | | ADA 41921.4629725809<br>BTC 1.005371264930.74<br>CEL 26614.7350325218<br>DOT 1084.46839069599<br>USDT ERC20 591.33 | | | |
| 3.1.060961 | BART OOSTERHOFF | ADDRESS REDACTED | | | BTC 0.00312583291669.31<br>CEL 1.37424224519.615<br>USDT ERC20 0.00345046065537426 | | | |
| 3.1.060962 | BART P J DE BART | ADDRESS REDACTED | | | CEL 0.00494443417155597<br>DOT 1563.21040805728<br>ETH 0.00076310821121143.6 | | | |
| 3.1.060963 | BART PHILLIPS | ADDRESS REDACTED | | | COMP 0.018261327728680.1<br>ETH 9.16398789888839E-05<br>MATIC 0.16463491915022.2<br>XLM 0.11589852876723.9<br>ZRX 0.04548146439973.07 | | | |
| 3.1.060964 | BART PIJS | ADDRESS REDACTED | | | BTC 0.5389090621698.4 | | | |
| 3.1.060965 | BART PLATTEEUW | ADDRESS REDACTED | | | AAVE 2.5323127793852.9<br>ADA 1635.30972156177<br>BTC 0.512458677772403<br>CEL 128.651831121747<br>DOT 32.593472960966.7<br>ETH 3.5814727438075.6<br>LINK 115.624399917265<br>SNX 20.240093541367.5<br>SOL 10.83011<br>USDC 0.00000002839777252.2 | | | |
| 3.1.060966 | BART POEL | ADDRESS REDACTED | | | BTC 0.0000000220648262.3<br>CEL 0.096292476931445.8<br>ETH 6.96268372387383<br>LINK 46.611184189106.4<br>MATIC 2155.71308567144<br>SGB 236.100745828096 | | | |
| 3.1.060967 | BART PRIEM | ADDRESS REDACTED | | | BTC 0.00105572818999648<br>CEL 0.33356684368167<br>USDC 1315.32369932059 | | | |
| 3.1.060968 | BART REEFMAN | ADDRESS REDACTED | | | BTC 0.016707898764345.5<br>CEL 5.2326644930194.1<br>DOT 23.655724700152.3<br>ETH 0.125153764736E3<br>LINK 50.327687734138<br>MATIC 236.495003964633<br>XRP 4538.785100839.13 | | | |
| 3.1.060969 | BART REURS | ADDRESS REDACTED | | | BUSD 0.0251877723965032<br>CEL 0.0318104507962927<br>TUSD 0.171990243252347<br>USDC 0.0002513816497988.52<br>USDT ERC20 0.255542008549063.7 | | | |
| 3.1.060970 | BART RIORDA | ADDRESS REDACTED | | | BTC 0.000163357338827527<br>BUSD 0.014399228213888.6<br>DOT 210.966595974319<br>MATIC 4196.05309198568 | | | |
| 3.1.060971 | BART ROSSUM | ADDRESS REDACTED | | | BTC 0.00000051859160687.5 | | | |
| 3.1.060972 | BART ROTHE | ADDRESS REDACTED | | | AAVE 0.597300452104414<br>BTC 0.00002738527016351.3<br>ETH 0.036013342384116.4<br>MCDAI 31.905138015496.7<br>SNX 13.65051285753.48<br>ZEC 0.329345488757411 | | | |
| 3.1.060973 | BART SCHOLTEN | ADDRESS REDACTED | | | CEL 0.587323416866299 | | | |
| 3.1.060974 | BART SEIDLER | ADDRESS REDACTED | | | BTC 0.0012274685055163.7<br>ETH 4.06118414172208 | | | |
| 3.1.060975 | BART SENGERS | ADDRESS REDACTED | | | BNT 0.0005385<br>BTC 0.042351132656324.4<br>CEL 5593.78260856023<br>ETH 0.00000037<br>LINK 0.00009527036109580.3<br>MCDAI 0.00003961<br>MCDAI 0.00000077<br>SGB 152.98410632561.9<br>USDC 0.830022962019419<br>ZRX 2.134132170873607 | | | |
| 3.1.060976 | BART SMETHWICK | ADDRESS REDACTED | | | BTC 0.0000032390991971.55<br>USDC 0.03706616381469.58 | USDC 0.0000009114522.17909 | | |
| 3.1.060977 | BART SMITH | ADDRESS REDACTED | | | AVAX 34.2321602967627<br>BTC 0.254053481321834<br>DOT 162.81000322768.3<br>ETH 9.79683397413568<br>LINK 180.07441027095.8<br>MATIC 1756.86677500613<br>XRP 5940.928456 | AVAX 0.8273405797670.78<br>XRP 1246.1475 | | |
| 3.1.060978 | BART SMITSHOEK | ADDRESS REDACTED | | | BTC 0.0000084892756893.6<br>LUNC 0.0118664196589077 | | | |
| 3.1.060979 | BART SOMERS | ADDRESS REDACTED | | | BTC 0.0608351707967802<br>CEL 84.1675347566011<br>ETH 0.00000052<br>SNX 95.345355310855.8<br>USDC 0.004422 | | | |
| 3.1.060980 | BART SPAARGAREN | ADDRESS REDACTED | | | BTC 0.0369742389780928 | | | |
| 3.1.060981 | BART SPRUIJT | ADDRESS REDACTED | | | ETH 0.923872491024855<br>BTC 0.0002937329453141.36<br>ETH 0.00698132674457244<br>MATIC 2.66234717106809<br>USDC 42.7211522826326<br>USDC 1.34704305024094 | | | |
| 3.1.060982 | BART STADNICKI | ADDRESS REDACTED | | | BTC 0.034421982118248.5 | | | |
| 3.1.060983 | BART STARR | ADDRESS REDACTED | | | ADA 10651.2833537718 | | | |
| 3.1.060984 | BART STROOBANTS | ADDRESS REDACTED | | | BTC 3.15518636602.96<br>CEL 3.895746661749.12 | | | |
| 3.1.060985 | BART TACKEN | ADDRESS REDACTED | | | USDC 99.994593 | | | |
| 3.1.060986 | BART TEUGELS | ADDRESS REDACTED | | | BTC 0.000000200349135577.1<br>USDC 0.01173747487679.58 | | | |
| 3.1.060987 | BART TURKENBURG | ADDRESS REDACTED | | | ADA 644.24301382809<br>CEL 1.91808018090053<br>BCH 0.780008<br>BTC 0.03009778<br>CEL 111.01840590906<br>ETH 1.18808103<br>LTC 3.7964684<br>XLM 275.8574586<br>XRP 1745.32870 | | | |
| 3.1.060988 | BART VAN BERKEL | ADDRESS REDACTED | | | BTC 0.000001225486486921<br>BUSD 0.0172425363123418<br>CEL 74.4461779160303<br>ETH 0.18675252028864 | | | |
| 3.1.060989 | BART VAN DE CRUYS | ADDRESS REDACTED | | | BTC 2.11215429110951096.06<br>CEL 1.31924606606828 | | | |
| 3.1.060990 | BART VAN DE VEN | ADDRESS REDACTED | | | ETH 0.14731548<br>CEL 173.882094653722<br>DOT 32.0173894<br>ETH 1.5<br>XRP 1222 | | | |
| 3.1.060991 | BART VAN DER GEEST | ADDRESS REDACTED | | | BTC 3.876439488688290.05<br>CEL 15.2514536296518B | | | |
| 3.1.060992 | BART VAN GIJN | ADDRESS REDACTED | | | USDT ERC20 0.1693634811667.2<br>BTC 0.103617818984832<br>USDC 0.00469339390972068 | | | |
| 3.1.060993 | BART VAN GUCHT | ADDRESS REDACTED | | | BTC 0.0223262434337758<br>DOT 29.1074835127612<br>ETH 0.4053791982477B2 | | | |
| 3.1.060994 | BART VAN KUIJK | ADDRESS REDACTED | | | BTC 0.0006208389623597.52<br>CEL 1.80194417596B7 | | | |
| 3.1.060995 | BART VAN LIEROP | ADDRESS REDACTED | | | BTC 0.2582985499466032 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.060996 | BART VAN MUYLEM | ADDRESS REDACTED | | | BTC 0.0000016471307939<br>CEL 0.0285755807164999<br>USDC 14.0566762452591 | | | |
| 3.1.060997 | BART VAN RIEMSDIJK | ADDRESS REDACTED | | | CEL 1.1854656488932 | | | |
| 3.1.060998 | BART VERHOEVEN | ADDRESS REDACTED | | | BTC 0.0198386467224045 | | | |
| 3.1.060999 | BART VERKISSEN | ADDRESS REDACTED | | | CEL 31.3297993989269<br>USDC 947.973109 | | | |
| 3.1.061000 | BART VERMEULEN | ADDRESS REDACTED | | | ADA 2620<br>BTC 0.0007903082610022358<br>CEL 4372.83298315693<br>ETH 0.009026<br>MATIC 2400<br>USDC 3700<br>XRP 5584.75 | | | |
| 3.1.061001 | BART WAGGONER | ADDRESS REDACTED | | | BTC 0.0019157338302193<br>ETH 0.00634022143667955<br>GUSD 0.0222074695626591<br>USDC 220.13124138875 | | | |
| 3.1.061002 | BART WARREN | ADDRESS REDACTED | | | BTC 0.00340023<br>CEL 3.46506307195065 | | | |
| 3.1.061003 | BART WICKMANS | ADDRESS REDACTED | | | BNB 0.829380614921287<br>BTC 0.0008586530195157<br>BUSD 1.31795463018005<br>CEL 6.66847305347662<br>USDC 667.205541964716<br>USDT ERC20 9.819752041476<br>XAUT 0.00442604260641806 | | | |
| 3.1.061004 | BART WILLEMSEN | ADDRESS REDACTED | | | BTC 0.0000000565003143<br>CEL 0.1374710025078 | | | |
| 3.1.061005 | BART WINDEY | ADDRESS REDACTED | | | BTC 0.000268201007349816<br>ETH 0.00013834742758249<br>USDC 25.6685889789891<br>USDT ERC20 0.323757650200934 | | | |
| 3.1.061006 | BART WINTER | ADDRESS REDACTED | | | ADA 166.544029240991<br>BTC 0.0148645894422515<br>DOT 66.4773113750675<br>ETH 0.0897081245901795<br>MATIC 6559.32412541649<br>SNX 177.683991118801<br>USDC 1231.1756259829<br>USDT ERC20 64.4841311202027<br>XLM 0.886672471252768<br>XRP 0.000000060535890505 | | | |
| 3.1.061007 | BART WITTEBROOD | ADDRESS REDACTED | | | BTC 0.0000000808080391419<br>BUSD 622.35434072004<br>CEL 159.07233392136<br>SNX 0.0000042954394760<br>USDT ERC20 620.446796964998 | | | |
| 3.1.061008 | BART WOUTERS | ADDRESS REDACTED | | | BTC 0.0034519129816555<br>CEL 644.723464971535 | | | |
| 3.1.061009 | BART WOUTERS | ADDRESS REDACTED | | | ETH 36.2121765963118 | | | |
| 3.1.061010 | BART WUBBEN | ADDRESS REDACTED | | | BTC 0.0822854301589052<br>ETH 2.00706236309013 | | | |
| 3.1.061011 | BART ZEEGERS | ADDRESS REDACTED | | | CEL 8.762325461421S15<br>USDC 987.145605314467 | | | |
| 3.1.061012 | BART ZUTPHEN | ADDRESS REDACTED | | | ETH 1.03384801671252<br>MATIC 583.466887488231 | | | |
| 3.1.061013 | BARTEAU MATTHIEU | ADDRESS REDACTED | | | BTC 0.01523458585031<br>CEL 20.3071812562491<br>DOT 7.153739 | | | |
| 3.1.061014 | BARTEK BELSKI | ADDRESS REDACTED | | | BTC 0.0010805663468674<br>CEL 14.103051475663<br>USDT ERC20 426 | | | |
| 3.1.061015 | BARTEK BUGAJSKI | ADDRESS REDACTED | | | BNB 0.123055546486294<br>BTC 0.00115765773780613<br>CEL 1.97256930383975 | | | |
| 3.1.061016 | BARTEK KORZECKI | ADDRESS REDACTED | | | ADA 0.115330460881685<br>DOT 0.00953283603679 | | | |
| 3.1.061017 | BARTEK MACKIEWICZ | ADDRESS REDACTED | | | BTC 0.00000117882497862 | | | |
| 3.1.061018 | BARTEK MARCISZEWSKI | ADDRESS REDACTED | | | CEL 0.393148752041338<br>ETH 0.00017379320882645 | | | |
| 3.1.061019 | BARTEK MOGILA | ADDRESS REDACTED | | | CEL 0.00908087717800693 | | | |
| 3.1.061020 | BARTEK SIDOR | ADDRESS REDACTED | | | CEL 0.0113787978252366<br>ETH 0.026931171033899<br>AAVE 0.000000101018782<br>BTC 0.00678361907680745<br>BUSD 16.7605717610101<br>CEL 1350.51881637864<br>MATIC 2.69762718558974 | | | |
| 3.1.061021 | BARTEK VAN DER SMISSEN | ADDRESS REDACTED | | | BTC 0.00090978101275482<br>CEL 1.77131343023384<br>UNI 16.8428009915448 | | | |
| 3.1.061022 | BARTEK ZYDROŃ | ADDRESS REDACTED | | | ADA 0.000000326102812439<br>BTC 0.00002033236716462277<br>CEL 2526.71306997469<br>DOT 0.0101815329938537<br>ETH 0.000000483949599367<br>MATIC 617.56960169<br>PAXG 0.0000007038631586046<br>USDC 0.000000511179948515<br>XRP 0.000000118732071 | | | |
| 3.1.061023 | BARTEL WILLEMS | ADDRESS REDACTED | | | BTC 0.000001258370005528<br>CEL 0.00207386650149645<br>MATIC 2984.86123494157 | | | |
| 3.1.061024 | BARTHA KRISZTIAN | ADDRESS REDACTED | | | ADA 596.317816516129<br>BTC 0.000988298545224541<br>CEL 120.481489838035<br>XRP 502.62254 | | | |
| 3.1.061025 | BARTHELERY CEDRIGUE | ADDRESS REDACTED | | | BTC 0.0000975330588788B9<br>CEL 0.399317090619036 | | | |
| 3.1.061026 | BARTHOLOMEUS DE BROUWER | ADDRESS REDACTED | | | BTC 0.00145862385491095 | | | |
| 3.1.061027 | BARTHOLDY ALVA NOEMÍ | ADDRESS REDACTED | | | BTC 0.00127278281123409<br>USDT ERC20 2.168714392211199 | | | |
| 3.1.061028 | BARTHOLOMEUS FRENK | ADDRESS REDACTED | | | CEL 1.65341990247009<br>USDT ERC20 68.942996 | | | |
| 3.1.061029 | BARTHOLOMEUS JOZEF K VAN DAMME | ADDRESS REDACTED | | | BTC 0.25722258441467<br>MATIC 5911.71813775642 | | | |
| 3.1.061030 | BARTHOLOMEW GRZYBOWSKI | ADDRESS REDACTED | | | ADA 623.496516622023<br>BTC 0.0004160916713961301<br>ETH 0.00153657731453793<br>LINK 12.2911001609489 | | | |
| 3.1.061031 | BARTHOLOMEW NATHANAEL INGALLINA | ADDRESS REDACTED | | | ETH 0.0016018588227119 | | | |
| 3.1.061032 | BARTHOLOMEW STRAKA | ADDRESS REDACTED | | | BAT 4194.39186372329<br>BTC 0.0127368228372391<br>ETH 4.26120535511648<br>GUSD 597.053256544619<br>PAXG 1.0818236092617A<br>USDC 210.934825683744<br>ZEC 0.0237827493041747 | | | |
| 3.1.061033 | BARTHOLOMEW TERACINO | ADDRESS REDACTED | | | ADA 0.185830858667778<br>AVAX 0.0719881928183967<br>BTC 0.000348166373772666<br>ETH 0.0137410804062882<br>MATIC 10.3936559315882<br>SOL 0.285046566766884<br>USDC 12.9145052070657 | ADA 0.00000026066157459S<br>AVAX 0.00000069863430113<br>BTC 0.000000428353999838<br>ETH 0.000002768777516541<br>MATIC 0.0000054686501601<br>SOL 0.000003054783452931<br>USDC 500.003400049488 | | |
| 3.1.061034 | BARTHOLOMEW WILSON FREIBERT | ADDRESS REDACTED | | | ADA 10117.3626208385<br>BTC 1.00996267090285<br>ETH 51.9737813213385<br>USDC 40820.4998798393<br>WBTC 0.317933647707549 | | | |
| 3.1.061035 | BARTIS TIBOR | ADDRESS REDACTED | | | BNB 0.00026370948391496S2<br>CEL 0.0213162744372387<br>COMP 0.000165981079641481<br>DOT 0.01257562314819571<br>ETH 0.000131683734355316<br>SNX 0.01668774111565S2<br>UNI 0.00521509057304939 | | | |
| 3.1.061036 | BART-JAN LIGTENSTEIN | ADDRESS REDACTED | | | BTC 0.00117563417801728<br>CEL 128.850610941434<br>ETH 0.2783954S<br>USDC 114.5131 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.061037 | BARTLETT BURSON | ADDRESS REDACTED | | | USDC 213.408506993781 | | | |
| 3.1.061038 | BARTLETT MARKEL | ADDRESS REDACTED | | | ADA 0.106010751120883 | | | |
| | | | | | BTC 0.000510516998257224 | | | |
| | | | | | ETH 0.000561821455551266 | | | |
| | | | | | LINK 0.00363456083899953 | | | |
| | | | | | MATIC 0.220638150635747 | | | |
| | | | | | MCDAI 0.0751457577507147 | | | |
| | | | | | SNX 0.00983937723610427 | | | |
| 3.1.061039 | BARTLEY FORSYTHE | ADDRESS REDACTED | | | BSV 2.88933816506864 | BSV 3 | | |
| | | | | | BTC 0.00086853878882481 | | | |
| 3.1.061040 | BARTLEY FOUCHARD | ADDRESS REDACTED | | | CEL 1.785532521389 | | | |
| 3.1.061041 | BARTLEY GALVIN | ADDRESS REDACTED | | | ADA 1858.56435886355 | | | |
| | | | | | BTC 0.000435470805135268 | | | |
| | | | | | CEL 6.518251900238643 | | | |
| | | | | | DOT 44.8721018032046 | | | |
| | | | | | ETH 0.0268263670854127 | | | |
| | | | | | USDC 216.783539479647 | | | |
| | | | | | XRP 13.654.4147415827 | | | |
| 3.1.061042 | BART-LIBBE KORNELIS | ADDRESS REDACTED | | | BTC 0.0213573432281831 | | | |
| | | | | | CEL 23.489477401320 | | | |
| | | | | | MCDAI 40 | | | |
| 3.1.061043 | BARTLOMIEJ ADAMCZYK | ADDRESS REDACTED | | | CEL 0.0578320578451186 | | | |
| | | | | | ETH 0.000634529721218391 | | | |
| | | | | | KLM 458.439173842447 | | | |
| | | | | | XRP 0.117569680779667 | | | |
| 3.1.061044 | BARTLOMIEJ ANDREJ WYSZYNSKI | ADDRESS REDACTED | | | BTC 0.00136923153486187 | | | |
| 3.1.061045 | BARTLOMIEJ BARANOWSKI | ADDRESS REDACTED | | | CEL 1.91248075516231 | | | |
| | | | | | ETH 0.10799375978451 | | | |
| | | | | | LTC 1.01687054 | | | |
| 3.1.061046 | BARTLOMIEJ BARTEK | ADDRESS REDACTED | | | BTC 0.000193473298955502 | | | |
| | | | | | SNX 35.7260571586388 | | | |
| | | | | | USDC 3.84190009055865 | | | |
| 3.1.061047 | BARTLOMIEJ BIELIRSKI | ADDRESS REDACTED | | | BTC 0.00943509189111168 | | | |
| 3.1.061048 | BARTLOMIEJ BONIECKI | ADDRESS REDACTED | | | BTC 0.00212290326010042 | | | |
| | | | | | CEL 5.558407336212145 | | | |
| 3.1.061049 | BARTLOMIEJ CEGLINSKI | ADDRESS REDACTED | | | ETH 0.191710988541382 | | | |
| | | | | | BTC 0.000000098140931152 | | | |
| | | | | | CEL 0.463001667042133 | | | |
| 3.1.061050 | BARTLOMIEJ CIBOROWSKI | ADDRESS REDACTED | | | BTC 0.0000233411542214654 | | | |
| 3.1.061051 | BARTLOMIEJ DANIEK | ADDRESS REDACTED | | | BTC 0.00000000745024765 | | | |
| | | | | | CEL 1.616170710922994 | | | |
| | | | | | ETH 0.00052653337491643 | | | |
| | | | | | XRP 30.8868 | | | |
| 3.1.061052 | BARTLOMIEJ DEBNO-ARTWINSKI | ADDRESS REDACTED | | | BTC 0.13499802872369 | | | |
| | | | | | CEL 30.58001719121184 | | | |
| | | | | | ETH 1.00284908418383 | | | |
| | | | | | LINK 0.0834200900400956 | | | |
| | | | | | MATIC 0.00234819075601734 | | | |
| | | | | | USDT ERC20 0.367249311939476 | | | |
| 3.1.061053 | BARTLOMIEJ DUDA | ADDRESS REDACTED | | | BTC 0.00000000457820915 | | | |
| | | | | | CEL 0.016309297647033 | | | |
| | | | | | LTC 0.00171421204271862 | | | |
| | | | | | USDT ERC20 0.33375005321193 | | | |
| 3.1.061054 | BARTLOMIEJ DUDA | ADDRESS REDACTED | | | CEL 0.025982151758898 | | | |
| | | | | | ETH 0.095701852578431 | | | |
| 3.1.061055 | BARTLOMIEJ FRYSZCZYN | ADDRESS REDACTED | | | ETH 0.0210088548746798 | | | |
| 3.1.061056 | BARTLOMIEJ GRABOWSKI | ADDRESS REDACTED | | | CEL 3.078663769702112 | | | |
| 3.1.061057 | BARTLOMIEJ GRZYB | ADDRESS REDACTED | | | CEL 0.738480885045699 | | | |
| 3.1.061058 | BARTLOMIEJ HAUKE | ADDRESS REDACTED | | | ZEC 0.010016901427258 | | | |
| | | | | | BTC 0.00000000361208993 | | | |
| | | | | | CEL 8.4990813884244 | | | |
| | | | | | ETH 0.143299038478788 | | | |
| 3.1.061059 | BARTLOMIEJ HETZIG | ADDRESS REDACTED | | | BTC 0.00000184876478018 | | | |
| | | | | | CEL 11.7446530566796 | | | |
| | | | | | ETH 0.0069026449423623 | | | |
| 3.1.061060 | BARTLOMIEJ IMIELSKI | ADDRESS REDACTED | | | BTC 0.00564614686368102 | | | |
| | | | | | MATIC 508.570350093113 | | | |
| | | | | | USDC 109.55127488588 | | | |
| 3.1.061061 | BARTLOMIEJ JAKUBOWSKI | ADDRESS REDACTED | | | BTC 0.0274718476044786 | | | |
| | | | | | CEL 29.5483807702921 | | | |
| | | | | | DASH 1.10868015 | | | |
| | | | | | DOT 31.741641014467 | | | |
| | | | | | ETH 0.568073704597267 | | | |
| | | | | | LTC 1.80090326352558 | | | |
| | | | | | USDT ERC20 0.623543355081764 | | | |
| 3.1.061062 | BARTLOMIEJ JANIK | ADDRESS REDACTED | | | CEL 4.756215647992336 | | | |
| | | | | | ETH 0.00005261 | | | |
| | | | | | USDC 103.889 | | | |
| | | | | | XRP 214.287289 | | | |
| 3.1.061063 | BARTLOMIEJ JASIRSKI | ADDRESS REDACTED | | | BTC 0.000000091925911868 | | | |
| | | | | | CEL 1.93867893897082 | | | |
| 3.1.061064 | BARTLOMIEJ JURKIEWICZ | ADDRESS REDACTED | | | CEL 5.289208902591I | | | |
| 3.1.061065 | BARTLOMIEJ KARMILOWICZ | ADDRESS REDACTED | | | BTC 0.000010058171001537 | BTC 0.000000095380885S2 | | |
| | | | | | DOT 111.532272034569 | USDC 0.000000856798355319 | | |
| | | | | | MATIC 2.255311687367T6 | | | |
| 3.1.061066 | BARTLOMIEJ KLAMA | ADDRESS REDACTED | | | USDC 0.00640460191991475 | | | |
| | | | | | BNB 0.000000144060468I1 | | | |
| 3.1.061067 | BARTLOMIEJ KLOSEK | ADDRESS REDACTED | | | BTC 0.00001954154352587 | | | |
| | | | | | CEL 0.00117947112304985 | | | |
| | | | | | CEL 0.440276979603 | | | |
| 3.1.061068 | BARTLOMIEJ KOBUS | ADDRESS REDACTED | | | USDT ERC20 1413.2386362402Z | | | |
| 3.1.061069 | BARTLOMIEJ KONIK | ADDRESS REDACTED | | | DASH 0.000012482632210745 | | | |
| | | | | | USDC 0.00217669707780882 | | | |
| 3.1.061070 | BARTLOMIEJ KOPYTKO | ADDRESS REDACTED | | | CEL 0.48702540714251 | | | |
| | | | | | BTC 0.036489378903428 | | | |
| | | | | | CEL 123.506211412881 | | | |
| | | | | | DASH 0.000000000535233556 | | | |
| | | | | | ETH 0.38259566363282 | | | |
| | | | | | SGB 418.07225182772 | | | |
| | | | | | USDC 1255.479 | | | |
| 3.1.061071 | BARTLOMIEJ KOTER | ADDRESS REDACTED | | | BNB 0.00203975193190909 | | | |
| | | | | | BTC 5.503049420199990-08 | | | |
| | | | | | CEL 1.133260294360T9 | | | |
| | | | | | SGB 0.074229963741T7S2 | | | |
| | | | | | KLM 0.71746387568206T | | | |
| | | | | | XRP 0.500985951814016 | | | |
| 3.1.061072 | BARTLOMIEJ KOWALCZYK | ADDRESS REDACTED | | | BTC 0.000032734162166603 | | | |
| | | | | | DOT 0.05910083815447 | | | |
| 3.1.061073 | BARTLOMIEJ KRAWIEC | ADDRESS REDACTED | | | BTC 0.00256743066507422 | | | |
| | | | | | CEL 0.750911543883782 | | | |
| | | | | | LTC 0.000314817413558594 | | | |
| | | | | | LUNC 0.000322843847173G4 | | | |
| | | | | | KLM 0.02391369674379A1 | | | |
| 3.1.061074 | BARTLOMIEJ KRAWIECKI | ADDRESS REDACTED | | | BTC 0.000011009605847653 | | | |
| 3.1.061075 | BARTLOMIEJ KUBISIAK | ADDRESS REDACTED | | | CEL 0.500134751206286 | | | |
| 3.1.061076 | BARTLOMIEJ KUCEWICZ | ADDRESS REDACTED | | | BTC 0.00000241033633690G8 | | | |
| | | | | | CEL 0.08917593971907T1 | | | |
| | | | | | USDT ERC20 0.000004 | | | |
| 3.1.061077 | BARTLOMIEJ KULIK | ADDRESS REDACTED | | | BCH 0.00169719 | | | |
| | | | | | BTC 0.00107372123808727 | | | |
| | | | | | CEL 54.010089702347 | | | |
| | | | | | SGB 585.2582769971 | | | |
| 3.1.061078 | BARTLOMIEJ KUPSIEK | ADDRESS REDACTED | | | BTC 0.0000413836904059719 | | | |
| | | | | | BUSD 24.5625646734046 | | | |
| | | | | | ETH 0.000660527259678T7 | | | |
| 3.1.061079 | BARTLOMIEJ LICA | ADDRESS REDACTED | | | AVAX 0.00079189 | | | |
| | | | | | BTC 0.000000647946101469S | | | |
| | | | | | CEL 16.297273088894 | | | |
| | | | | | LTC 0.00000039 | | | |
| | | | | | LUNC 35.64486358954G1 | | | |
| | | | | | SOL 0.00000052 | | | |
| | | | | | XLM 0.0000001 | | | |
| 3.1.061080 | BARTLOMIEJ LUKASZ MONT | ADDRESS REDACTED | | | BTC 0.00276412221835G7 | | | |
| 3.1.061081 | BARTLOMIEJ LUKAWSKI | ADDRESS REDACTED | | | BTC 0.0010245959458611138 | | | |
| | | | | | CEL 41.7223767023091 | | | |
| | | | | | ETH 0.0156043821883538 | | | |
| 3.1.061082 | BARTLOMIEJ MAJSIK | ADDRESS REDACTED | | | CEL 0.123608731224513 | | | |
| | | | | | TUSD 30 | | | |
| 3.1.061083 | BARTLOMIEJ MALACHOWSKI | ADDRESS REDACTED | | | BTC 0.0000002471532843T7 | | | |
| 3.1.061084 | BARTLOMIEJ MARCZAK | ADDRESS REDACTED | | | BTC 0.00712820635568826 | | | |
| | | | | | ETH 0.06641418898O3O2 | | | |
| 3.1.061085 | BARTLOMIEJ MEDYGRAL | ADDRESS REDACTED | | | BTC 0.0316101452050904 | | | |
| 3.1.061086 | BARTLOMIEJ MICHAL RABKA | ADDRESS REDACTED | | | ETH 0.00169375992519748 | | | |

22-10964-mg    Doc 974    Filed 10/05/22    Entered 10/05/22 22:53:30    Main Document
Pg 1523 of 5048
Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.061087 | BARTLOMIEJ MISIASZEK | ADDRESS REDACTED | | | BTC 0.0082786342562075.2 USDC 1031.335718707074 | | | |
| 3.1.061088 | BARTLOMIEJ MONTELATIC | ADDRESS REDACTED | | | BNB 0.00134200660205205 BTC 0.0002580669034615255 USDT ERC20 0.2403533877058.27 | | | |
| 3.1.061089 | BARTLOMIEJ MORAWSKI | ADDRESS REDACTED | | | USDT ERC20 0.5683998467299 | | | |
| 3.1.061090 | BARTLOMIEJ NASTANSKI | ADDRESS REDACTED | | | BTC 0.0033340195694311.2 CEL 1.0027237954892 USDT ERC20 0.20927874465032.5 | | | |
| 3.1.061091 | BARTLOMIEJ NOWAK | ADDRESS REDACTED | | | BTC 0.00240390957729039 CEL 13.639197742434.1 DOT 0.0068945552394221 ETH 0.23124176432154.9 LTC 2.00097199 | | | |
| 3.1.061092 | BARTLOMIEJ NOWICKI | ADDRESS REDACTED | | | BTC 0.0000000024335277.34 CEL 1.76468584651568 USDT ERC20 0.00000004410403804.1 | | | |
| 3.1.061093 | BARTLOMIEJ PALUCH | ADDRESS REDACTED | | | BTC 0.0000520952608120038 CEL 1.0650030210303.9 | | | |
| 3.1.061094 | BARTLOMIEJ PANFIL | ADDRESS REDACTED | | | BNB 0.0032436170271269 BTC 0.0913068627043672 CEL 0.0097567177107534 DOT 0.0091424081876054.8 ETH 1.9074102036733 MATIC 0.740174931652881 UNI 0.0890848749762141 XLM 0.0107000912466.26 | | | |
| 3.1.061095 | BARTLOMIEJ PEREKITKO | ADDRESS REDACTED | | | BTC 0.2043585128121 LINK 503.496655821154 | | | |
| 3.1.061096 | BARTLOMIEJ PIWOWARCZYK | ADDRESS REDACTED | | | CEL 1.6072179792594.1 | | | |
| 3.1.061097 | BARTLOMIEJ PLOSZAJ | ADDRESS REDACTED | | | BNB 0.0009053123291182291 BTC 0.0000031117289078.7 USDT ERC20 0.101150963747903 | | | |
| 3.1.061098 | BARTLOMIEJ PODSTAWSKI | ADDRESS REDACTED | | | BTC 0.001354630428639.47 CEL 0.953294127238.79 DOT 14.91 XRP 0.75 | | | |
| 3.1.061099 | BARTLOMIEJ PRUSINOWSKI | ADDRESS REDACTED | | | BNB 0.00169612739285774 BTC 0.023155445715.4089 CEL 26.4133867372399 USDC 0.108903 USDT ERC20 0.0000004834568183.93 | | | |
| 3.1.061100 | BARTLOMIEJ RADWAN | ADDRESS REDACTED | | | BTC 0.0000000088249786.23 CEL 0.2495588201759.14 | | | |
| 3.1.061101 | BARTLOMIEJ RYBARCZYK | ADDRESS REDACTED | | | ETH 0.502276889346574 LTC 0.00120444771518921 | | | |
| 3.1.061102 | BARTLOMIEJ SADLO | ADDRESS REDACTED | | | BTC 0.00000032239342386 USDC 0.847815835627118 | | | |
| 3.1.061103 | BARTLOMIEJ SOKOLOWSKI | ADDRESS REDACTED | | | CEL 0.0400211549047069 | | | |
| 3.1.061104 | BARTLOMIEJ SOSNIAK | ADDRESS REDACTED | | | BTC 0.000000107188750918 CEL 7.71041259936795 | | | |
| 3.1.061105 | BARTLOMIEJ SZYSZ | ADDRESS REDACTED | | | ADA 0.091175456858366 BTC 0.0000021466842767.47 CEL 0.33504106838399 USDT ERC20 0.745271913762699 | | | |
| 3.1.061106 | BARTLOMIEJ TADEUSZ GUSC | ADDRESS REDACTED | | | ETH 0.00160231262549622 | | | |
| 3.1.061107 | BARTLOMIEJ TOMASZ BIDECKI | ADDRESS REDACTED | | | CEL 0.0000053200751570.6 CEL 0.000753489615972.76 ETH 0.00000115025908037.4 USDC 0.45052944229717.5 | | | |
| 3.1.061108 | BARTLOMIEJ TROCIUK | ADDRESS REDACTED | | | BTC 0.00079470770114364.2 ETH 0.000015822891476991 | | | |
| 3.1.061109 | BARTLOMIEJ TRZASKA | ADDRESS REDACTED | | | BTC 0.34879589082722 ETH 12.45300551328.89 USDC 3.59124915423879 | | USDC 917.009650679839 | |
| 3.1.061110 | BARTLOMIEJ TWARDOWSKI | ADDRESS REDACTED | | | AVAX 21.158196644727.1 BTC 0.151415258446755 XRP 202.61872961824 | | | |
| 3.1.061111 | BARTLOMIEJ WIEDYSKA | ADDRESS REDACTED | | | ADA 118.44531201719 BTC 0.0418035393464229 CEL 1.20482526195181 DOT 26.5958455557584 ETH 0.690572609161481 LINK 16.7676374271387 LUNC 0.00260517644930327 MATIC 176.341 SOL 2.241454187118 USDC 350.431163080628 | | | |
| 3.1.061112 | BARTLOMIEJ WOJTOWICZ | ADDRESS REDACTED | | | MCDAI 0.0849727832442779 XLM 0.4264432239973804 | | | |
| 3.1.061113 | BARTLOMIEJ WOLOSZYN | ADDRESS REDACTED | | | BNB 0.0523974507072543 | | | |
| 3.1.061114 | BARTLOMIEJ WOJSEK | ADDRESS REDACTED | | | BTC 0.00276833 CEL 8.25337695992946 DOT 10.13179 ETH 0.000125 MATIC 49.8524 | | | |
| 3.1.061115 | BARTLOMIEJ WRZESNIACKI | ADDRESS REDACTED | | | BTC 0.00149640414336482 CEL 21.14440890277322 USDT ERC20 403 | | | |
| 3.1.061116 | BARTLOMIEJ WYPYCH | ADDRESS REDACTED | | | BNB 0.0732213785589603 BTC 0.0052878333882416 CEL 1.60485105127473 DOT 27.50973803669 LTC 1.01574712897722 | | | |
| 3.1.061117 | BARTLOMIEJ ZACKIEWICZ | ADDRESS REDACTED | | | CEL 1.51091575476271 | | | |
| 3.1.061118 | BARTLOMIEJ ZDOLSKI | ADDRESS REDACTED | | | BTC 0.000363231426719409 CEL 39.401105969045 ETH 0.39225229 LINK 5.38426951 LTC 3.05633388 ZEC 2.02436603 | | | |
| 3.1.061119 | BARTLOMIEJ ZOPPI SADOWSKI | ADDRESS REDACTED | | | BTC 0.00025636541862616.9 CEL 73.9843693907893 DOT 5.42777570246697 ETH 0.041703.15 XLM 262.0207124 | | | |
| 3.1.061120 | BARTLOMIEJ ZUREK | ADDRESS REDACTED | | | ADA 107.979216 BNB 0.0000006127868406.26 BTC 0.00000001782240.1166 CEL 25.6228578228164 DOT 13.67975511127 | | | |
| 3.1.061121 | BARTLOMIEJ ZYCH | ADDRESS REDACTED | | | BTC 0.000002658549360338 CEL 2.58448770939956 DASH 0.02080021 | | | |
| 3.1.061122 | BARTOK BELA STEFAN | ADDRESS REDACTED | | | BCH 0.00342188814406706 CEL 0.397903366677788 | | | |
| 3.1.061123 | BARTOK KRFETA | ADDRESS REDACTED | | | AVAX 2.065 BTC 0.00126691329245426 CEL 5.60641349087969 MANA 141 | | | |
| 3.1.061124 | BARTOLO LO BELLO | ADDRESS REDACTED | | | BCH 0.00381009374094952 BTC 3.3647096989999E-08 CEL 3.10314638455733 DOT 0.0010549751664491 USDC 0.000000059114255578 | | | |
| 3.1.061125 | BARTOLOME ALMAGRO | ADDRESS REDACTED | | | ADA 61.711980834640.2 BNB 0.00207881377444952 BTC 0.00001735508947.4095 | | | |
| 3.1.061126 | BARTOLOME CANTO CABEZA DE VACA | ADDRESS REDACTED | | | BNB 0.03605122624975 BNT 384.134993932318 BTC 0.0548075849932251 CEL 2101.82130052746 DOT 2.903986709888.48 ETH 0.146415429272959 LUNC 0.673548 MATIC 5422.00677110833 SGB 25.8295908382018 SNX 0.9986647203797906 USDC 381.808783035973 XAUT ERC20 319.9316512338474 XAUT 0.00806887559799842 XRP 17.0168850423033 | | | |
| 3.1.061127 | BARTOLOME LLADO FLORES | ADDRESS REDACTED | | | CEL 0.0042927142352507 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.061128 | BARTOLOMÉ MARTOS | ADDRESS REDACTED | | | BCH 0.0000074521767477732 | | | |
| | | | | | BTC 0.0005013180860042212 | | | |
| | | | | | CEL 1.12877778299727 | | | |
| | | | | | LTC 0.0001218561811333355 | | | |
| | | | | | SGB 0.0016828288491349 | | | |
| | | | | | USDC 0.00000053684570539393 | | | |
| | | | | | XRP 0.00099364277769102 | | | |
| 3.1.061129 | BARTOLOME MOLINA | ADDRESS REDACTED | | | BTC 0.00000048211714023 | | | |
| | | | | | BUSD 0.002656871676072204 | | | |
| 3.1.061130 | BARTOLOMÉ RIZZO | ADDRESS REDACTED | | | BTC 0.0000003243D8448177 | | | |
| | | | | | CEL 0.088791775904063 | | | |
| 3.1.061131 | BARTOLOME TOMAS BARTOLOMME | ADDRESS REDACTED | | | BTC 0.00807015518281699 | | | |
| | | | | | ETH 0.031447093228294 | | | |
| | | | | | USDC 95.52965780120594 | | | |
| | | | | | USDT ERC20 193.700510467264 | | | |
| 3.1.061132 | BARTOLOME TRIAY | ADDRESS REDACTED | | | BTC 0.0000374119186355646 | | | |
| 3.1.061133 | BARTOLOME VILLALONGA | ADDRESS REDACTED | | | CEL 5.93548911598002 | | | |
| | | | | | MATIC 6.81014754583873 | | | |
| 3.1.061134 | BARTOLOMEO D'ALIA | ADDRESS REDACTED | | | BTC 0.00001428917646175 | | | |
| | | | | | CEL 0.805044159381835608 | | | |
| | | | | | ETH 0.000197563149889329 | | | |
| 3.1.061135 | BARTOLOMEO NOCCHIERO | ADDRESS REDACTED | | | BTC 0.00000000089200227 | | | |
| | | | | | CEL 0.101515783120514 | | | |
| 3.1.061136 | BARTOLOMEO SANTORO | ADDRESS REDACTED | | | BTC 0.0000023419117353506 | | | |
| | | | | | CEL 1.19937839043797 | | | |
| 3.1.061137 | BARTOLOMEUS ALOYSIUS VERMEULEN | ADDRESS REDACTED | | | BTC 0.0000004349616976665 | | | |
| 3.1.061138 | BARTOMIEJ KOWALSKI | ADDRESS REDACTED | | | BTC 0.0257802003346465 | | | |
| | | | | | CEL 0.6541097208423B3 | | | |
| 3.1.061139 | BARTON ANSTAETT | ADDRESS REDACTED | | | ETH 0.599885125500832 | | | |
| | | | | | BTC 0.0011590601321477 | | | |
| | | | | | GUSD 524.529092842174 | | | |
| | | | | | USDC 1483.84176842135 | | | |
| 3.1.061140 | BARTON FLOORING PTY LTD | ARUNTA CRES, LEUMEAH, 2560 AUSTRALIA | | | BTC 0.036354208346393? | | | |
| | | | | | CEL 1006.3624930B376 | | | |
| | | | | | ETH 0.330438943473303 | | | |
| | | | | | USDC 4330.735384B1484 | | | |
| 3.1.061141 | BARTON HOPSON | ADDRESS REDACTED | | | BTC 0.0000025042619340224 | BTC 0.00167185210577039 | | |
| 3.1.061142 | BARTON KEAN | ADDRESS REDACTED | | | CEL 1.15053938624662 | | | |
| 3.1.061143 | BARTON KWAN | ADDRESS REDACTED | | | AAVE 0.03858640284920B1 | BTC 0.00007244279662B5 | | |
| | | | | | BTC 0.0014530039479582B | ETH 0.000500304721793462 | | |
| | | | | | ETH 0.0202287947584617 | SNX 0.0064216214079544? | | |
| | | | | | LINK 0.136428854265186 | | | |
| | | | | | SNX 3.45809516827442 | | | |
| 3.1.061144 | BARTON LESTER | ADDRESS REDACTED | | | BTC 0.0532701408977089 | | | |
| | | | | | ETH 1.034403596436321 | | | |
| 3.1.061145 | BARTON MURRAY | ADDRESS REDACTED | | | CEL 1.06061284940824 | | | |
| 3.1.061146 | BARTON SEYMOUR | ADDRESS REDACTED | | | ADA 768.733306559292 | | | |
| | | | | | BTC 0.037253741552538 | | | |
| | | | | | DOT 17.267509488436 | | | |
| | | | | | USDC 15570.1930043607 | | | |
| 3.1.061147 | BARTON SHOWALTER | ADDRESS REDACTED | | | ADA 0.117934223385721 | | | |
| | | | | | BTC 0.00001453204740276? | | | |
| | | | | | ETH 0.00000061042065165 | | | |
| | | | | | USDC 0.027605627082754? | | | |
| 3.1.061148 | BARTON THIEL | ADDRESS REDACTED | | | BTC 0.00065340171229638S | | | |
| | | | | | MATIC 1835.718951171116 | | | |
| | | | | | SNX 115.363596111661 | | | |
| 3.1.061149 | BARTOS SZEMPLINSKI | ADDRESS REDACTED | | | BTC 0.0118117559473646 | | | |
| 3.1.061150 | BARTOSZ ALEKSANDER BUKOWSKI | ADDRESS REDACTED | | | BTC 0.0011103864120535B | | | |
| 3.1.061151 | BARTOSZ ANDRUSZKO | ADDRESS REDACTED | | | CEL 4.06637118269565 | | | |
| 3.1.061152 | BARTOSZ ANTONIAK | ADDRESS REDACTED | | | BTC 0.0485349093084845 | | | |
| 3.1.061153 | BARTOSZ ARKADIUSZ BURDEK | ADDRESS REDACTED | | | BTC 0.00168088476983142 | | | |
| 3.1.061154 | BARTOSZ ARKADIUSZ PAZIEWSKI | ADDRESS REDACTED | | | BTC 0.00000000747586342 | | | |
| | | | | | CEL 0.158467523759816 | | | |
| 3.1.061155 | BARTOSZ ARKADIUSZ PAZIEWSKI | ADDRESS REDACTED | | | AAVE 0.00147417149699772 | | | |
| | | | | | BTC 0.00000004411820251 | | | |
| 3.1.061156 | BARTOSZ BAĆ | ADDRESS REDACTED | | | CEL 53.364509516577 | | | |
| | | | | | MCDAI 40 | | | |
| | | | | | USDC 1205.00426 | | | |
| 3.1.061157 | BARTOSZ BARDIAN | ADDRESS REDACTED | | | BTC 0.001007486585352311 | | | |
| | | | | | ETH 0.112074501881383 | | | |
| 3.1.061158 | BARTOSZ BARNABA NOWICKI | ADDRESS REDACTED | | | BTC 0.00010599775812606 | | | |
| 3.1.061159 | BARTOSZ BARON | ADDRESS REDACTED | | | BTC 0.000316673197594B8 | | | |
| | | | | | CEL 3.15639659902S6 | | | |
| 3.1.061160 | BARTOSZ BOGUNIEWICZ | ADDRESS REDACTED | | | BTC 0.037041474079540S | | | |
| | | | | | ETH 0.241407557428719 | | | |
| 3.1.061161 | BARTOSZ BRANEWSKI | ADDRESS REDACTED | | | CEL 24.4644075770757 | | | |
| | | | | | FAX 1.04109421152057 | | | |
| | | | | | USDC 0.000000533053115654 | | | |
| | | | | | USDT ERC20 9.742061871009999E-07 | | | |
| 3.1.061162 | BARTOSZ BRZOZOWSKI | ADDRESS REDACTED | | | AAVE 0.0000017663824416619 | | | |
| | | | | | BTC 0.000193824232464272 | | | |
| | | | | | CEL 19.2681062995486 | | | |
| | | | | | ETH 1.00291084731879 | | | |
| | | | | | LINK 0.078782213126318 | | | |
| | | | | | PAXG 0.00452461159105725 | | | |
| | | | | | USDC 12.76166363593368 | | | |
| | | | | | XLM 0.526786458036816 | | | |
| 3.1.061163 | BARTOSZ BUKOWSKI | ADDRESS REDACTED | | | ADA 149.267283874797 | | | |
| | | | | | BNB 1.293814018272S7 | | | |
| | | | | | BTC 0.000575780438D4183 | | | |
| | | | | | CEL 731.240750529807 | | | |
| 3.1.061164 | BARTOSZ BUSZKO | ADDRESS REDACTED | | | AVAX 126.567423130521 | | | |
| | | | | | BNB 5.86588486175177 | | | |
| | | | | | CEL 0.473891905082831 | | | |
| | | | | | ETH 0.00787935392380894 | | | |
| | | | | | MATIC 9917.349786895 | | | |
| | | | | | USDC 1.6350459733202S | | | |
| | | | | | USDT ERC20 0.001480383049497B8 | | | |
| | | | | | XRP 11561.671139291 | | | |
| 3.1.061165 | BARTOSZ CHRUPALA | ADDRESS REDACTED | | | CEL 10.030368683871899 | | | |
| | | | | | USDC 1142.07919372889 | | | |
| | | | | | XLM 0.00820939170392335 | | | |
| 3.1.061166 | BARTOSZ CHRUT | ADDRESS REDACTED | | | BTC 0.0000005079384495996 | | | |
| | | | | | CEL 0.524481891174417 | | | |
| | | | | | ETH 0.0000536166782190S | | | |
| | | | | | XRP 0.033761562575883S | | | |
| 3.1.061167 | BARTOSZ CHWIEĆKO | ADDRESS REDACTED | | | ADA 160.88857144342? | | | |
| | | | | | BTC 0.00000000248483784B | | | |
| | | | | | CEL 0.94998111214962S | | | |
| 3.1.061168 | BARTOSZ CIEŚLAK | ADDRESS REDACTED | | | ADA 0.15147980524054? | | | |
| | | | | | BNB 0.00136243930402932 | | | |
| | | | | | BTC 0.000000001985041762 | | | |
| | | | | | CEL 0.631670809959748 | | | |
| | | | | | XLM 0.00577592164815466 | | | |
| 3.1.061169 | BARTOSZ ĆUPEŚKI | ADDRESS REDACTED | | | BTC 0.00000000139195797 | | | |
| | | | | | CEL 0.62381581773091? | | | |
| | | | | | ETH 0.000000005593711844 | | | |
| | | | | | KNC 0.000000003259528S | | | |
| 3.1.061170 | BARTOSZ CZAPLICKI | ADDRESS REDACTED | | | BTC 0.031418349283920S | | | |
| | | | | | CEL 21.6650976571675 | | | |
| | | | | | ETH 0.007173699503417S7 | | | |
| 3.1.061171 | BARTOSZ DEBSKI | ADDRESS REDACTED | | | BTC 0.003992813010656S1 | | | |
| | | | | | BUSD 1.480311207559929 | | | |
| 3.1.061172 | BARTOSZ DIDUSZKO | ADDRESS REDACTED | | | CEL 96.2071640582943 | | | |
| | | | | | USDT ERC20 0.0000002297290309139 | | | |
| 3.1.061173 | BARTOSZ DMOCHOWSKI | ADDRESS REDACTED | | | BTC 0.00013073339877287S1 | | | |
| 3.1.061174 | BARTOSZ DOBIASZ | ADDRESS REDACTED | | | CEL 575.5123573B5S54 | | | |
| | | | | | PAXG 16.85295815578 | | | |
| | | | | | USDC 44.392089961B29 | | | |
| 3.1.061175 | BARTOSZ DOBIASZ | ADDRESS REDACTED | | | CEL 0.0100035516064144 | | | |
| | | | | | USDT ERC20 0.0164465892163B379 | | | |
| 3.1.061176 | BARTOSZ DRABIK | ADDRESS REDACTED | | | BUSD 1618.72925824531 | | | |
| | | | | | CEL 34.629434837628? | | | |
| | | | | | USDC 296.497892811894 | | | |
| | | | | | XLM 271.6873784 | | | |
| 3.1.061177 | BARTOSZ DUDEK | ADDRESS REDACTED | | | BTC 0.135299985191987 | | | |
| | | | | | PAXG 2.233315435871178 | | | |
| | | | | | USDC 3184.9190846691S | | | |
| 3.1.061178 | BARTOSZ DUDZIŃSKI | ADDRESS REDACTED | | | BTC 0.035819510555D034 | | | |
| | | | | | ETH 0.4864573265051?9 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.061179 | BARTOSZ DUDZIS | ADDRESS REDACTED | | | BNB 0.00213974502054 01<br>BTC 5.30524028823999 07<br>USDC 0.57238578491455 | | | |
| 3.1.061180 | BARTOSZ DURSKI | ADDRESS REDACTED | | | BCH 0.00000000415407 1196<br>BTC 0.00000002176877 3043<br>CEL 222.02164816571 3<br>LINK 0.03538132811133903<br>XRP 1.30999894178586 | | | |
| 3.1.061181 | BARTOSZ DUSZYNSKI | ADDRESS REDACTED | | | CEL 0.19281797747394 | | | |
| 3.1.061182 | BARTOSZ DWORZANCZYK | ADDRESS REDACTED | | | USDC 0.00044088875534188 | | | |
| 3.1.061183 | BARTOSZ DZYARSKI | ADDRESS REDACTED | | | BTC 5.110633490515290 05<br>USDC 1.86960681727194 | | | |
| 3.1.061184 | BARTOSZ EDMUND JURASZEK | ADDRESS REDACTED | | | USDT ERC20 0.17094752875892B | | | |
| 3.1.061185 | BARTOSZ FIGIEL | ADDRESS REDACTED | | | BTC 0.00000063819244 7813<br>BTC 0.08653604874818145 | | | |
| 3.1.061186 | BARTOSZ GIERCHATOWSKI | ADDRESS REDACTED | | | CEL 98.46602267390 07<br>BNB 0.00000003861607 9 | | | |
| 3.1.061187 | BARTOSZ GLAB | ADDRESS REDACTED | | | CEL 1.56638570416 27<br>BTC 0.00000000240874 1647 | | | |
| 3.1.061188 | BARTOSZ GLOWACKI | ADDRESS REDACTED | | | CEL 5.65492711831079<br>BNB 0.00145018774110357<br>BTC 0.00000091400351150B<br>CEL 7.32208760988767<br>USDC 0.62638615486648<br>USDT ERC20 0.52489774507510 3 | | | |
| 3.1.061189 | BARTOSZ GODZICH | ADDRESS REDACTED | | | BTC 0.00001061397820183 1<br>LTC 0.00316004467992791 | | | |
| 3.1.061190 | BARTOSZ GORECKI | ADDRESS REDACTED | | | ADA 306.77970008203 5<br>BNB 1.29066430967484<br>BTC 0.00617242799464 67<br>CEL 0.93841719594680 8<br>XRP 13693.2719516432 | | | |
| 3.1.061191 | BARTOSZ HALAS | ADDRESS REDACTED | | | BTC 0.00000000592593 0472<br>CEL 0.00460205260353528<br>XRP 0.17988654226642 | | | |
| 3.1.061192 | BARTOSZ INTRYS | ADDRESS REDACTED | | | CEL 1.71552006542161 | | | |
| 3.1.061193 | BARTOSZ J LUCZYNSKI | ADDRESS REDACTED | | | AVAX 7.11487733334955<br>BTC 0.00127543317160261<br>EOS 2374.877772648705<br>SOL 8.14135260693348<br>USDC 10077.1862230511<br>XLM 906.01400188115 7 | AVAX 1.1916832393015<br>USDC 0.008<br>XLM 0.0939412 | | |
| 3.1.061194 | BARTOSZ JABŁONSKI | ADDRESS REDACTED | | | BTC 0.01828702443479 57<br>CEL 4261.874918332<br>ETH 1.94462820611885<br>LTC 3.98914577711425<br>SGB 584.28230582045 6<br>XRP 0.00000093641045538 | | | |
| 3.1.061195 | BARTOSZ JAN WRONISZEWSKI | ADDRESS REDACTED | | | BTC 0.00166049615151603<br>CEL 0.21118262389209 5 | | | |
| 3.1.061196 | BARTOSZ JANKOWSKI | ADDRESS REDACTED | | | ETH 0.16267210551721 4<br>BTC 0.00042390257592 4575<br>BUSD 0.06461519401558 97<br>CEL 441.380703872006<br>PAX1.4.4738828444 4 | | | |
| 3.1.061197 | BARTOSZ JEDRZEJ BORON | ADDRESS REDACTED | | | BTC 0.02663913456759 79 | | | |
| 3.1.061198 | BARTOSZ JĘDRZEJEWSKI | ADDRESS REDACTED | | | CEL 7.05700072440054<br>DASH 0.1638.3209 | | | |
| 3.1.061199 | BARTOSZ JERZEWSKI | ADDRESS REDACTED | | | LUNC 13.296582 | | | |
| 3.1.061200 | BARTOSZ KACZMAREK | ADDRESS REDACTED | | | BTC 0.00018598703569916<br>CEL 102.26195320513<br>BTC 0.00121970770666438 | | | |
| 3.1.061201 | BARTOSZ KACZOR | ADDRESS REDACTED | | | BUSD 200.5<br>CEL 10.28857613808 39<br>XRP 0.25 | | | |
| 3.1.061202 | BARTOSZ KAROL GASIOR | ADDRESS REDACTED | | | CEL 7.25258429753125<br>PAX 1566.61117628234<br>USDT ERC20 0.0000002057976738 4 | | | |
| 3.1.061203 | BARTOSZ KASZUBOWSKI | ADDRESS REDACTED | | | BTC 4.95551744459990 08<br>BNB 0.3414720 2 | | | |
| 3.1.061204 | BARTOSZ KLUCZKA | ADDRESS REDACTED | | | BTC 0.00055826<br>CEL 2.63180827257557<br>BTC 4.84428076708890 06<br>CEL 1.80919170295228<br>ETH 0.00000026733845057<br>USDC 4.90870359299868 | | | |
| 3.1.061205 | BARTOSZ KOLEK | ADDRESS REDACTED | | | BTC 0.01150736352455B<br>CEL 2.65332826055427 | | | |
| 3.1.061206 | BARTOSZ KOLODZIEJ | ADDRESS REDACTED | | | CEL 0.10842571267963 | | | |
| 3.1.061207 | BARTOSZ KOWALSKI | ADDRESS REDACTED | | | BTC 0.00000003043772362<br>CEL 0.00030496449525608 | | | |
| 3.1.061208 | BARTOSZ KRZEMINSKI | ADDRESS REDACTED | | | BTC 0.00112639536907476<br>CEL 144.42177851B172 | | | |
| 3.1.061209 | BARTOSZ KURZYJOLOWSKI | ADDRESS REDACTED | | | BTC 0.00282023017128257<br>CEL 98.210247978 7991 | | | |
| 3.1.061210 | BARTOSZ KWIECIEN | ADDRESS REDACTED | | | ETH 0.25705455087611<br>ETH 0.00006187021498089 | | | |
| 3.1.061211 | BARTOSZ ŁABA | ADDRESS REDACTED | | | BTC 0.00583459388971803<br>CEL 12.6941941648311<br>ETH 0.04679650553567 77<br>USDC 418.426536 | | | |
| 3.1.061212 | BARTOSZ LECH BEDNARCZYK | ADDRESS REDACTED | | | CEL 0.59106375801653<br>DOGE 0.00790594775726D5<br>DOT 15.83588320876 93<br>MATIC 0.00000035370493856 3 | | | |
| 3.1.061213 | BARTOSZ LESZYNSKI | ADDRESS REDACTED | | | BTC 0.000005761665481073<br>CEL 2.71672117685217<br>LUNC 0.01227 | | | |
| 3.1.061214 | BARTOSZ LORENCOWICZ | ADDRESS REDACTED | | | USDT ERC20 0.004606<br>BNB 0.0000000951746D6151<br>BTC 0.00086604179452D053<br>CEL 28.7512070565798 | | | |
| 3.1.061215 | BARTOSZ LUKASZ MALARZ | ADDRESS REDACTED | | | BTC 0.00167837497572 72<br>CEL 1.00083259607004<br>DOT 0.00013 7568<br>USDC 0.002 | | | |
| 3.1.061216 | BARTOSZ MACIEJ INGLOT | ADDRESS REDACTED | | | BTC 0.01928523828047 13 | | | |
| 3.1.061217 | BARTOSZ MALENIA | ADDRESS REDACTED | | | BTC 0.00000096059062 78<br>CEL 0.00063135588843556<br>GUSD 0.03420739561496 24<br>MCDAI 0.27455959350173 7<br>USDT ERC20 2.21610328066351 3 | | | |
| 3.1.061218 | BARTOSZ MARIACH | ADDRESS REDACTED | | | BTC 0.00122631133924045<br>CEL 0.49074578091B716<br>XRP 467.442123847937 | | | |
| 3.1.061219 | BARTOSZ MARCIN MALCZYNSKI | ADDRESS REDACTED | | | BTC 0.00250620424945536<br>BUSD 0.79788464323194 | | | |
| 3.1.061220 | BARTOSZ MARGNIAK | ADDRESS REDACTED | | | BTC 0.00000000720574579<br>CEL 0.0202557977401792<br>ETH 0.00056885796746175 | | | |
| 3.1.061221 | BARTOSZ MARIUSZ KLEBBA | ADDRESS REDACTED | | | CEL 0.0005 2489<br>CEL 0.23457627579703 7 | | | |
| 3.1.061222 | BARTOSZ MATUSZEWSKI | ADDRESS REDACTED | | | BNB 0.00044509890547978<br>BTC 0.00000293314675629B<br>CEL 0.01908471636D954B<br>PAXG 0.000049448068720846<br>SOL 0.00096306929364932 2<br>USDT ERC20 0.123809329310922 | | | |
| 3.1.061223 | BARTOSZ MATYNIA | ADDRESS REDACTED | | | CEL 0.02753587387109141<br>ETH 0.14315824656261 | | | |
| 3.1.061224 | BARTOSZ MEDIGER | ADDRESS REDACTED | | | BNB 2.03077778415638<br>BTC 0.00000000124455B976<br>CEL 56.2205B6310148<br>DOT 21.1807952<br>USDC 0.80199711 | | | |
| 3.1.061225 | BARTOSZ MENDEL | ADDRESS REDACTED | | | BNB 0.00027606068415453S<br>BTC 0.00000137095829327<br>CEL 0.02602027807574<br>ETH 0.000014524818377683<br>USDC 0.38316670698533 3 | | | |
| 3.1.061226 | BARTOSZ MICHAL BAGROWSKI | ADDRESS REDACTED | | | BTC 0.00000010813232664082 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.061227 | BARTOSZ MICHAL ZYWICKI | ADDRESS REDACTED | | | BTC 0.00000555174418599684 CEL 13.68924181973337 DASH 0.00069280899660043 LUNC 341833.650049 SNX 16.77911000044115 | | | |
| 3.1.061228 | BARTOSZ MIERNIK | ADDRESS REDACTED | | | BAT 0.17424413470071 BTC 0.00000012300227842 LTC 0.032246207192062 | | | |
| 3.1.061229 | BARTOSZ NOWICKI | ADDRESS REDACTED | | | ADA 0.0115418072949359 BNB 0.00000000074492769 BTC 0.86375963611114 CEL 2569.79702590306 DOT 54.2777630888401 ETH 16.5713158129416 LTC 26.0517570196486 USDC 25351.3348895693 XLM 1000.105619594S2 | BTC 0.00731921981146808 | | |
| 3.1.061230 | BARTOSZ ORNOCH | ADDRESS REDACTED | | | BTC 0.00000495893854252 ETH 0.00000985066184S198 USDC 55.2713624135517 USDT ERC20 0.5665900296819S | | | |
| 3.1.061231 | BARTOSZ PALKA | ADDRESS REDACTED | | | BTC 0.0013973374661493 CEL 26.7421736547012 COMP 0.17894231 SNX 13.66727552 USDC 204.901795 | | | |
| 3.1.061232 | BARTOSZ PAWEL BUSZ | ADDRESS REDACTED | | | AVAX 17.334 BTC 0.00126425446913954 CEL 10.0182914174113 DOT 7.7551746703296T ETH 0.0000170010764578S | | | |
| 3.1.061233 | BARTOSZ PAWŁOWSKI | ADDRESS REDACTED | | | BTC 0.29143898637083 CEL 67.15596353845A6 ETH 11.190365757014T XLM 420.18936450S218 | | | |
| 3.1.061234 | BARTOSZ POCHWAT | ADDRESS REDACTED | | | BTC 0.00000176203717833A BUSD 3.01079530089138 CEL 0.0118071797775313 MCDAI 0.04017981387475BS USDC 1366.06969001684 | | | |
| 3.1.061235 | BARTOSZ PROKULSKI | ADDRESS REDACTED | | | BTC 0.000564117932916911 CEL 0.2570071641102S5 ETH 0.007094 UNI 0.00618181643221146 | | | |
| 3.1.061236 | BARTOSZ PUCHALSKI | ADDRESS REDACTED | | | BTC 0.000000005012347587 CEL 0.12618634011092 | | | |
| 3.1.061237 | BARTOSZ RINGWELSKI | ADDRESS REDACTED | | | BTC 0.00089187859310874 ETH 0.00108291416076985 USDC 54.0071077922799 | | BTC 0.00000004919610965 USDC 0.00000008329132435B3 | |
| 3.1.061238 | BARTOSZ ROMANOWSKI | ADDRESS REDACTED | | | BNB 1.4944349 BTC 0.00107951246066539 CEL 15.7502909265361 | | | |
| 3.1.061239 | BARTOSZ ROMAŃSKI | ADDRESS REDACTED | | | BTC 0.00005217963031464B CEL 0.83340667S0028 DOT 0.05965553227447334 ETH 0.001170602146497S2 LTC 0.000954938814102912 | | | |
| 3.1.061240 | BARTOSZ RYCHLICKI | ADDRESS REDACTED | | | BTC 0.00354244741278555 CEL 50.8397559844253 MCDAI 30.56732881929637 | | | |
| 3.1.061241 | BARTOSZ SADOWSKI | ADDRESS REDACTED | | | BTC 0.0004796036144404S3 CEL 15.50024400235B5 ETH 0.09153315491764B2 | | | |
| 3.1.061242 | BARTOSZ SADZA | ADDRESS REDACTED | | | BTC 0.15160332064487 CEL 30.8985618965409 DOT 3.76455451048621 ETH 3.91095924100595 XLM 907.01154324S04 | | | |
| 3.1.061243 | BARTOSZ SAJEWICZ | ADDRESS REDACTED | | | BTC 0.0012058909756332A CEL 141.79668731951l | | | |
| 3.1.061244 | BARTOSZ SEMCZYSZYN | ADDRESS REDACTED | | | BTC 0.00393967S175206S CEL 767.6647720248838 ETH 0.305518886531194 LTC 0.00000000016669839057 MATIC 1010.039553352558 SNX 140.7 | | | |
| 3.1.061245 | BARTOSZ SEREK | ADDRESS REDACTED | | | CEL 0.930594733914679 USDC 10 | | | |
| 3.1.061246 | BARTOSZ SERWIN | ADDRESS REDACTED | | | BTC 0.000000000602443831 | | | |
| 3.1.061247 | BARTOSZ SINDREWICZ | ADDRESS REDACTED | | | BTC 0.00000000085766636 CEL 100.524797110917 | | | |
| 3.1.061248 | BARTOSZ SOWIŃSKI | ADDRESS REDACTED | | | CEL 0.24166063781328B XRP 29.9 | | | |
| 3.1.061249 | BARTOSZ STRZEPKA | ADDRESS REDACTED | | | BTC 0.00056382961743396 | | | |
| 3.1.061250 | BARTOSZ SZCZEŚNIAK | ADDRESS REDACTED | | | CEL 1.530690677009A3 ETH 0.0211 | | | |
| 3.1.061251 | BARTOSZ SZKRABĄŚ | ADDRESS REDACTED | | | CEL 0.13234765920022 | | | |
| 3.1.061252 | BARTOSZ SZULIŃSKI | ADDRESS REDACTED | | | CEL 0.04875863426298Z | | | |
| 3.1.061253 | BARTOSZ TOMCZYK | ADDRESS REDACTED | | | ETH 0.0019609785995198 BTC 0.00000187736293656S USDC 0.1333257550045842 | | | |
| 3.1.061254 | BARTOSZ TRICZKA | ADDRESS REDACTED | | | ADA 142.434531 AVAX 66.4074995349796 BTC 0.00000000341487674S CEL 15.2254753097824 SOL 17.432717914S669 | | | |
| 3.1.061255 | BARTOSZ UZAROWSKI | ADDRESS REDACTED | | | BTC 0.00095416195373890S CEL 22.368151163568 MATIC 2110.0208919126S USDC 10.06191047771S7 | | | |
| 3.1.061256 | BARTOSZ WALTER | ADDRESS REDACTED | | | BTC 0.0019633982205292 CEL 15.95948B6448192 ETH 0.12194828 LINK 29.2082626435476 | | | |
| 3.1.061257 | BARTOSZ WIEGRZYN | ADDRESS REDACTED | | | BTC 0.0429846540386855 BUSD 5.3396637249031 CEL 1.75991444233291 USDC 0.00668090134956775 USDT ERC20 5.1137176747657A | | | |
| 3.1.061258 | BARTOSZ WIECHA | ADDRESS REDACTED | | | BTC 0.70895213780275 USDC 1230.38489978613 | | | |
| 3.1.061259 | BARTOSZ WIELĄDEK | ADDRESS REDACTED | | | CEL 0.045830871444664S | | | |
| 3.1.061260 | BARTOSZ WILCZAK | ADDRESS REDACTED | | | BNB 1.33099292994643 BTC 0.03944657630075517 DOT 35.175548325006l ETH 0.56578019107688 USDC 0.26254001939047 | | | |
| 3.1.061261 | BARTOSZ WINNICKI | ADDRESS REDACTED | | | BTC 0.00000012889625041l CEL 333.702193646274 DOT 0.3856780407315S8 ETH 0.0009337890056578896 USDC 3.134159049113B | | | |
| 3.1.061262 | BARTOSZ WISINSKI | ADDRESS REDACTED | | | BTC 0.00000000034240074T CEL 308.51237251641S | | | |
| 3.1.061263 | BARTOSZ WITANSKI | ADDRESS REDACTED | | | BTC 0.00087999127950S239 CEL 10.591177360404B LTC 4.72510503483927 USDT ERC20 3167.52946791664 | | | |
| 3.1.061264 | BARTOSZ WOJCIK | ADDRESS REDACTED | | | BTC 0.00163061784466368 CEL 96.0505791741228 | | | |
| 3.1.061265 | BARTOSZ WÓJCIK | ADDRESS REDACTED | | | CEL 1.28543727015169 | | | |
| 3.1.061266 | BARTOSZ WOJNAR | ADDRESS REDACTED | | | BTC 0.14054276628989S ETH 0.0736307340060124 | | | |
| 3.1.061267 | BARTOSZ WOLEK | ADDRESS REDACTED | | | ETH 0.000030398734628627 | | | |
| 3.1.061268 | BARTOSZ WOZNIAK | ADDRESS REDACTED | | | BTC 0.01596395709999926 CEL 154.630774261228 DOT 0.15620225632954S ETH 0.000382809380473137 XLM 0.19279418360124S XRP 1165.9090402352l | | | |
| 3.1.061269 | BARTOSZ ZABOJSZCZA | ADDRESS REDACTED | | | BNB 0.00000000361997831 BTC 0.00000000987027S354 CEL 0.170633315482597 XLM 0.00000007380604602 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.061270 | BARTOSZ ZABOROWSKI | ADDRESS REDACTED | | | BCH 0.0002644197664148<br>BTC 0.0000000022277836<br>BUSD 0.06136613212377713<br>CEL 0.15941379547019<br>DASH 0.0029421428019997<br>EOS 0.00005496384389498<br>LTC 0.00276421212968585<br>USDC ERC20 0.520654840102915<br>ZEC 0.000551569861616791 | | | |
| 3.1.061271 | BARTOSZ ZABUSKI | ADDRESS REDACTED | | | BTC 1.22530701986799E-06 | | | |
| 3.1.061272 | BARTOSZ ŻELECHOWSKI | ADDRESS REDACTED | | | BTC 0.0000000019064208B | | | |
| 3.1.061273 | BARTOSZ ZIELINSKI | ADDRESS REDACTED | | | CEL 0.49357730943771B | | | |
| 3.1.061274 | BARTOSZ ŻÓŁTOWSKI | ADDRESS REDACTED | | | CEL 13.5005781036096<br>USDC 363.06218107683B<br>ADA 364.08285907369E<br>BNB 0.00440965114402107<br>BTC 0.09654103948S6853<br>CEL 0.27151853401957<br>ETH 0.550870221468146<br>USDT ERC20 0.28626154692499S | | | |
| 3.1.061275 | BARTOSZ ZYGMUNT | ADDRESS REDACTED | | | DASH 0.0000676319177079B | | | |
| 3.1.061276 | BARTRONICES HIZNE | ADDRESS REDACTED | | | BTC 0.0593089069316851 | | | |
| 3.1.061277 | BARTTY LUGO | ADDRESS REDACTED | | | ETH 0.2620485517888299<br>BTC 0.00090896870727272<br>CEL 57.6619367789102<br>COMP 0.77463080710780Z<br>DASH 0.16979905503561<br>ETH 0.5316591434787S2<br>GUSD 125.188812358414 | | | |
| 3.1.061278 | BARTU ALTIDKLAR | ADDRESS REDACTED | | | BTC 0.151400190465095<br>CEL 1010.32528564408<br>ETH 1.37676821250009<br>USDC 0.000934 | | | |
| 3.1.061279 | BARTU RUHAN SIZAN | ADDRESS REDACTED | | | BTC 0.0000000004553382Z | | | |
| 3.1.061280 | BARTUCAN KAVI | ADDRESS REDACTED | | | CEL 1.07659536402149<br>ETH 0.00000034675112339 | | | |
| 3.1.061281 | BARUCH GILDIN | ADDRESS REDACTED | | | BTC 0.00001873764S450879<br>MCDAI 0.0377820153S20045<br>USDC 0.00176240953362603<br>XLM 0.018182758795887B | BTC 0.00000086826147561Z<br>XLM 0.0064843 | | |
| 3.1.061282 | BARUCH ZALCER | ADDRESS REDACTED | | | BTC 0.001409959440163B<br>CEL 1.328964658187G3<br>USDT ERC20 565.9074938955B5 | | | |
| 3.1.061283 | BARUH BENJAMINS | ADDRESS REDACTED | | | BTC 0.00872584089530725<br>ETH 0.857977781525016 | | | |
| 3.1.061284 | BARUI BEN ESPINOSA | ADDRESS REDACTED | | | BTC 0.00001983683595432Z | | | |
| 3.1.061285 | BARUJ ISRAEL GARZON | ADDRESS REDACTED | | | BTC 8.8274068816663E9E-05<br>DOT 0.090747827131039<br>ETH 0.00283034199351473<br>MATIC 1.02114009026477<br>USDC 0.0073400338481588B | | | |
| 3.1.061286 | BARUN SINGH | ADDRESS REDACTED | | | BTC 0.000000001793891712<br>CEL 1.00036663556829<br>USDT ERC20 0.04777906454772077 | | | |
| 3.1.061287 | BARYAMUJURA DAVID | ADDRESS REDACTED | | | BTC 0.00112719370320948<br>XRP 42.02150571876Z | | | |
| 3.1.061288 | BAS AARTS | ADDRESS REDACTED | | | BTC 0.27666341964661B<br>CEL 4.377824413751Z<br>EOS 2.454<br>SGB 513.81297516S606<br>XLM 153.3812516<br>XRP 3630.74424484854B | | | |
| 3.1.061289 | BAS AARTS | ADDRESS REDACTED | | | ADA 292.304842412S6<br>BTC 0.00100536984277229 | | | |
| 3.1.061290 | BAS AARTS | ADDRESS REDACTED | | | CEL 1.07941693593S02 | | | |
| 3.1.061291 | BAS BAKKER | ADDRESS REDACTED | | | CEL 53.5822339011908 | | | |
| 3.1.061292 | BAS BAUDOIN | ADDRESS REDACTED | | | BTC 0.00260221126070497 | | | |
| 3.1.061293 | BAS BEEKSMA | ADDRESS REDACTED | | | BTC 0.0036447001146224<br>CEL 123.52353781284Z<br>EOS 250.040919660149<br>ETH 2.06732483413789<br>MATIC 7215.9641964749B<br>MCDAI 0.019080318349077 | | | |
| 3.1.061294 | BAS BERNARD JAN HAMBURGER | ADDRESS REDACTED | | | BTC 0.00000031286809799G<br>USDC 0.000841414901030039 | | | |
| 3.1.061295 | BAS BIESTERBOSCH | ADDRESS REDACTED | | | BTC 0.000000002606044027<br>CEL 3.77130223584996 | | | |
| 3.1.061296 | BAS BOSMA | ADDRESS REDACTED | | | CEL 1.09945500998105 | | | |
| 3.1.061297 | BAS BOSMA | ADDRESS REDACTED | | | BTC 0.09769459303713S | | | |
| 3.1.061298 | BAS BOUWMEESTER | ADDRESS REDACTED | | | BTC 0.00000218764315516<br>ETH 0.0902533252727955S14 | | | |
| 3.1.061299 | BAS BRUUINS | ADDRESS REDACTED | | | BAT 4532.8524999B905<br>BNB 8.334636310345S1<br>BTC 0.000002133493242178<br>CEL 0.00511505225239869<br>DOT 0.22479994342957<br>ETH 1.04945511286972<br>USDC 9440.31751436951<br>USDT ERC20 3237.862485658B6 | | | |
| 3.1.061300 | BAS BULDER | ADDRESS REDACTED | | | BTC 0.10578241141278I<br>CEL 3.79526813017411 | | | |
| 3.1.061301 | BAS C VERWEIJ | ADDRESS REDACTED | | | BTC 0.10131799689770Z<br>CEL 223.6525701398B1<br>ETH 0.49366708609620513<br>XRP 281.321524 | BTC 0.000502507493747996 | | |
| 3.1.061302 | BAS CLERIK | ADDRESS REDACTED | | | ADA 128.025256169423<br>BTC 0.000130662580630524<br>ETH 0.08236526094640929<br>XRP 245.229087784652 | | | |
| 3.1.061303 | BAS DE BOK | ADDRESS REDACTED | | | ADA 3.39862565949768<br>BTC 0.13626526518244B<br>DOT 0.01370996217820I9<br>ETH 0.0399185062104819<br>LINK 0.00043457299936363<br>MATIC 0.04566545208B7479<br>SOL 0.00128918606760097<br>USDC 38383.9315802635 | | | |
| 3.1.061304 | BAS DE HAAN | ADDRESS REDACTED | | Yes | BTC 0.000888142249553995<br>CEL 0.03665159B51507B<br>ETH 3.351408066678299<br>USDT ERC20 0.33125894335244 | | | ETH 1.85245263914118 |
| 3.1.061305 | BAS DE HAZE | ADDRESS REDACTED | | | BTC 0.00000002019265039<br>DOT 0.12134607819354<br>ETH 2.02882137158149E-05 | | | |
| 3.1.061306 | BAS DE JONGH | ADDRESS REDACTED | | | BAT 85.6767E20211621<br>BTC 0.00163151320210508<br>ETH 0.70875412086B243<br>LINK 101.252847165547<br>LTC 1.01200939489552<br>LUNC 7.47743112842065<br>SNX 72.2579786649541<br>XRP 471.14994177202B | | | |
| 3.1.061307 | BAS DE LYON | ADDRESS REDACTED | | | ADA 0.184666815435247<br>BNB 1.12776001469296<br>BTC 0.0000000089510070162<br>CEL 0.766343144862941<br>ETH 0.000003845755567469<br>LTC 0.00014993761758952S<br>MATIC 0.8603092307318635<br>SNX 48.73650648057B7 | | | |
| 3.1.061308 | BAS DE MUUNCK | ADDRESS REDACTED | | | ADA 0.0080631372549013961<br>BTC 0.75331620417354<br>CEL 6.726570399004674<br>ETH 12.7543884534406<br>USDC 616.4818246603491 | | | |
| 3.1.061309 | BAS DE VRIES | ADDRESS REDACTED | | | BTC 0.0478125949840309<br>ETH 0.00016037535069086<br>USDC 1.81162897708879 | | | |
| 3.1.061310 | BAS FLOBBE | ADDRESS REDACTED | | | BTC 0.305223985082415<br>USDT ERC20 1341.26792373477 | | | |
| 3.1.061311 | BAS GORIS | ADDRESS REDACTED | | | BTC 0.000000935865394908Z | | | |
| 3.1.061312 | BAS HIERDINK | ADDRESS REDACTED | | | BTC 0.000098907801045817<br>XLM 2.15090857585568 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.061313 | BAS HEMMES | ADDRESS REDACTED | | | BTC 0.0521140492341654 CEL 0.0102655699092902 LTC 2.07072941568823 XRP 321.634205125 | | | |
| 3.1.061314 | BAS HENDRIKS | ADDRESS REDACTED | | | AAVE 0.00130679284126019 BTC 0.000130060671805557 CEL 0.315576368642427 MATIC 0.0319723705693206 SNX 0.296613105848752 | | | |
| 3.1.061315 | BAS HENDRIKS | ADDRESS REDACTED | | | ETH 0.0020606277944192 MATIC 0.427890376534629 SNX 0.101782560900936 USDC 0.602499026298965 | | | |
| 3.1.061316 | BAS HENDRIKX | ADDRESS REDACTED | | | BTC 0.00283221121890533 CEL 159.155377160918 USDC 4118.842392 | | | |
| 3.1.061317 | BAS JANSEMA | ADDRESS REDACTED | | | BTC 0.00000000780909 1296 CEL 0.111002163236726 | | | |
| 3.1.061318 | BAS JANSEN | ADDRESS REDACTED | | | BTC 0.0537838301443086 | | | |
| 3.1.061319 | BAS JANSSEN | ADDRESS REDACTED | | | CEL 1690.90712064104 ETH 1.58157171788396 SGB 93.8381168041101 SNX 0.002 USDC 3710.006 XRP 0.0171208802786657 | | | |
| 3.1.061320 | BAS KARDINAAL | ADDRESS REDACTED | | | ADA 0.000000048975960985 BNB 0.649193795808627 BTC 0.0991389913690423 CEL 155.136350093201 ETH 0.574662815757439 LINK 17.6020241299393 | | | |
| 3.1.061321 | BAS KEIZERS | ADDRESS REDACTED | | | BTC 0.3045787292 3475 CEL 47.062696095576 USDC 0.0986207107537295 | | | |
| 3.1.061322 | BAS KEMPER | ADDRESS REDACTED | | | BCH 0.0536185516969145 BTC 0.0056670801919044 ETH 0.099373400149824 LTC 0.199793617366562 XRP 108.365215969795 | | | |
| 3.1.061323 | BAS KOOT | ADDRESS REDACTED | | | BTC 0.0000000073895 3222 CEL 0.00675261489690579 LTC 0.0017177035334928 SGB 0.0764481526280999 XRP 0.504370091189735 | | | |
| 3.1.061324 | BAS KOUDENBURG | ADDRESS REDACTED | | | BTC 0.000018335133438 CEL 107.340614962446 DOT 40.034758997 | | | |
| 3.1.061325 | BAS KRIJNEN | ADDRESS REDACTED | | | BTC 0.00013527483735438 DOT 0.0502706654883793 ETH 0.00113885858646064 LINK 0.01985236045868424 LTC 0.00144511623724155 PAX 0.181007498140028 USDT ERC20 100.250158110247 | | | |
| 3.1.061326 | BAS LEMMENS | ADDRESS REDACTED | | | ADA 0.00000000503439 3449 BTC 0.00000000256119 1239 CEL 39.125205014261 LUNC 0.0000007875052961 LUNC 0.0000003121475 46943 XRP 0.000000878694562055 | | | |
| 3.1.061327 | BAS LUITING | ADDRESS REDACTED | | | CEL 12.332755121415 LINK 11.77582208 | | | |
| 3.1.061328 | BAS MEIJER | ADDRESS REDACTED | | | BTC 0.00052384767707828 CEL 29.411301184570 7 | | | |
| 3.1.061329 | BAS MENCKE | ADDRESS REDACTED | | | BTC 0.143080458720609 CEL 2.87266612117884 ETH 1.36540318735583 | | | |
| 3.1.061330 | BAS MINK | ADDRESS REDACTED | | | BTC 0.0346503671928176 CEL 1.50342693661 33 LUNC 612380.240695417 XRP 761.75306092424 | | | |
| 3.1.061331 | BAS NIJHOLT | ADDRESS REDACTED | | | BTC 0.000143688238959534 DOT 69.1232348543758 ETH 0.00023737865230843 MCDAI 0.0430636674102843 USDC 0.468313213973508 | | | |
| 3.1.061332 | BAS PAUW | ADDRESS REDACTED | | | CEL 0.159891464794974 ETC 0.117172115642874 USDC 2.30215976423788 | | | |
| 3.1.061333 | BAS PLAUT | ADDRESS REDACTED | | | CEL 11.2408692937791 USDC 50452.7394436908 | | | |
| 3.1.061334 | BAS POL | ADDRESS REDACTED | | | BTC 0.00014549092185 2274 CEL 0.0240169568295739 LTC 0.0027170897183 9268 PAX 0.27869790054 3529 USDC 8.25067885416849 USDT ERC20 0.00000028618360 6704 | | | |
| 3.1.061335 | BAS REUVEKAMP | ADDRESS REDACTED | | | ADA 253.97862960125 BTC 0.00262197043758817 CEL 1117.00319019967 MCDAI 5080.0313387809 USDT ERC20 266.5562 | | | |
| 3.1.061336 | BAS RODING | ADDRESS REDACTED | | | BTC 0.00509162400564863 CEL 0.00671310055566326 USDC 502.178865348716 | | | |
| 3.1.061337 | BAS ROMBOUTS | ADDRESS REDACTED | | | CEL 1.02795976074557 | | | |
| 3.1.061338 | BAS ROSSEN | ADDRESS REDACTED | | | BTC 0.0117425794292278 | | | |
| 3.1.061339 | BAS RUIGROK | ADDRESS REDACTED | | | BTC 0.00150455356243321 CEL 1.97183360437079 MCDAI 70 | | | |
| 3.1.061340 | BAS SANDWIJK | ADDRESS REDACTED | | | BNB 1.15577308884027 BTC 0.00128008360897634 BUSD 3.70422359778199 CEL 25.8791642901396 EOS 519.4236987894 ETC 43.5080544309001 ETH 0.0271247803028389 MATIC 2744.86375350923 SGB 1531.7219813641 USDT ERC20 0.218001278358844 ZEC 47.49987504 ZRX 3026.09691644522 | | | |
| 3.1.061341 | BAS SCHAEFERS | ADDRESS REDACTED | | | LUNC 0.000231108276281 97 | | | |
| 3.1.061342 | BAS SCHOOF | ADDRESS REDACTED | | | BTC 0.0260505534968852 DOT 21.17050174938 ETH 0.259422436070351 | | | |
| 3.1.061343 | BAS SCHUMACHER | ADDRESS REDACTED | | | BTC 0.00005475053242957 DOT 36.0603298543468 ETH 0.00052448898206643 MATIC 1.84212942 320206 | | | |
| 3.1.061344 | BAS SLUIJMER | ADDRESS REDACTED | | | BNB 0.076663919328635 BTC 0.00000594840693 3285 CEL 0.376029557496692 DOT 0.0038023620184553 USDC 0.674279585381793 | | | |
| 3.1.061345 | BAS SPEKSNIJDER | ADDRESS REDACTED | | | CEL 3.80807980157653 MCDAI 40 | | | |
| 3.1.061346 | BAS THIEL | ADDRESS REDACTED | | | BTC 0.000360420016853647 CEL 63.1328275058595 ETH 0.000002862073483464 MATIC 0.0436357055445655 | | | |
| 3.1.061347 | BAS URLINGS | ADDRESS REDACTED | | | CEL 0.0489530362513468 ETH 0.00160161955769674 | | | |
| 3.1.061348 | BAS VAN BEZOUIEN | ADDRESS REDACTED | | | BTC 0.00008271673145 2066 CEL 0.00068231187937 06025 LTC 0.000864739506520086 | | | |
| 3.1.061349 | BAS VAN DEN BRINK | ADDRESS REDACTED | | | BTC 0.00115685827420867 | | | |
| 3.1.061350 | BAS VAN DEN BROEK | ADDRESS REDACTED | | | BTC 0.039475193156608 CEL 22.4743069065863 | | | |
| 3.1.061351 | BAS VAN DEN BURG | ADDRESS REDACTED | | | BTC 0.365530452631241 CEL 61.7863637211932 ETH 5.28489794718288 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.061352 | BAS VAN DEN ELZEN | ADDRESS REDACTED | | | BTC 0.00238737096908108<br>ETH 0.8946321065984304<br>LINK 51.0450613392394 | | | |
| 3.1.061353 | BAS VAN DEN WILDENBERG | ADDRESS REDACTED | | | BTC 0.0434045519810526<br>USDC 0.184187161706791 | | | |
| 3.1.061354 | BAS VAN DER EUK | ADDRESS REDACTED | | | BTC 0.0001316161817032<br>MCDAI 0.04141315 59916257 | | | |
| 3.1.061355 | BAS VAN DER HEIJDEN | ADDRESS REDACTED | | | BTC 0.0000001201236110661<br>USDC 0.304532242286567 | | | |
| 3.1.061356 | BAS VAN DIJK | ADDRESS REDACTED | | | AVAX 10.4343918323702<br>BNB 2.20945195161471<br>BTC 0.0094872699261476<br>CEL 124.278921317579<br>ETH 0.32328217<br>USDC 0.006593635292580 65 | | | |
| 3.1.061357 | BAS VAN HONK | ADDRESS REDACTED | | | BTC 0.0000315106629346 49<br>ETH 0.0023938966301034 | | | |
| 3.1.061358 | BAS VAN NIEUWENHOVEN | ADDRESS REDACTED | | | BAT 560.979391930482<br>CEL 3.93361443501657<br>ETH 0.1193251109001586 | | | |
| 3.1.061359 | BAS VAN OOSTRON | ADDRESS REDACTED | | | BTC 0.0809326610517884<br>CEL 44.1865383825684<br>ETH 0.00160208463578159 | | | |
| 3.1.061360 | BAS VAN ROOIJEN | ADDRESS REDACTED | | | BTC 0.1056147043105<br>CEL 303.587359232387<br>LTC 0.0002705025613344 25<br>MATIC 997.19619494<br>SGB 356.195339939993<br>SNX 5.03559904878<br>XLM 341.44673759274 74<br>XRP 0.00479345784930814 | | | |
| 3.1.061361 | BAS VAN SCHEPPINGEN | ADDRESS REDACTED | | | ADA 226.228807567087<br>BTC 0.00195451149961891<br>CEL 288.77407230978<br>ETH 1.04177280516673<br>USDC 444.308885<br>XRP 3319.763328 | | | |
| 3.1.061362 | BAS VAN ZIJTPHEN | ADDRESS REDACTED | | | BTC 0.01317237037997 88<br>CEL 15.6108459681605<br>DASH 1.8308<br>EOS 6.12942090729645<br>SGB 0.184422794148542<br>XLM 0.827516973885 64<br>XRP 1.23996940629523<br>ZRX 105.44831531 2537 | | | |
| 3.1.061363 | BAS VINK | ADDRESS REDACTED | | | BTC 3.8103115122096 39E-05<br>CEL 0.98181486587262 5<br>ETH 0.0018125175415 3223<br>MCDAI 0.09356900296629 84 | | | |
| 3.1.061364 | BAS VRIESELAAR | ADDRESS REDACTED | | | ADA 1.78127867981739<br>BTC 0.0276052090787925<br>CEL 2.33242506863296<br>DOT 2.115512861581 37<br>ETH 0.57512019620909 09<br>MATIC 978.3296547991 31<br>XLM 201.472928973307 | | | |
| 3.1.061365 | BAS ZAND | ADDRESS REDACTED | | | XRP 6.91471758466502 | | | |
| 3.1.061366 | BAS ZUIDERENT | ADDRESS REDACTED | | | AVAX 422.525203016 64<br>BTC 0.00000003520561 7677 | | | |
| 3.1.061367 | BAS ZWAAN | ADDRESS REDACTED | | | CEL 146.466719069837 | | | |
| 3.1.061368 | BASAK COBAN | ADDRESS REDACTED | | | BTC 0.0011434795621212 8<br>ETH 0.001164419131875 4 | | | |
| 3.1.061369 | BASAK GUN | ADDRESS REDACTED | | | BTC 0.0000000009755133 596<br>CEL 5.4895491382007 3<br>USDT ERC20 0.74520583 038528 9 | | | |
| 3.1.061370 | BASAM HADAI | ADDRESS REDACTED | | | BTC 6.4838293139443 08<br>ETH 17.2331396061617 | | | |
| 3.1.061371 | BASAM KAMALEDDINE | ADDRESS REDACTED | | | CEL 1.89882687031369<br>ETH 0.04394093918972 91 | | | |
| 3.1.061372 | BASANI JOYSON REDDY | ADDRESS REDACTED | | | CEL 0.04360397077707 46<br>ETH 0.00146396304754 737 | | | |
| 3.1.061373 | BASANT HARINDRAWAR | ADDRESS REDACTED | | | BTC 0.0000000371396558 83<br>CEL 1.069855 15602343<br>USDT ERC20 0.066635400 6977384 | | | |
| 3.1.061374 | BASANT SAHU | ADDRESS REDACTED | | | BAT 0.0755634660171161<br>BTC 0.0000017964876993 85<br>EOS 0.001945584772471 05 | | | |
| 3.1.061375 | BASANTA RAI | ADDRESS REDACTED | | | BTC 0.0012000061090 6069<br>USDC 20.34726269616 | | | |
| 3.1.061376 | BASANTA SAPKOTA | ADDRESS REDACTED | | | XLM 0.109749136318 21 | | | |
| 3.1.061377 | BASARIC NEBOJSA | ADDRESS REDACTED | | | BTC 0.0080657926398 52221<br>CEL 0.036924458957 1132 | | | |
| 3.1.061378 | BASAVA SREEDEVI GUMMADI | ADDRESS REDACTED | | | BTC 0.0000005478045 12071<br>ETH 0.0000035727723 93543<br>MATIC 0.0020825373 0190045<br>USDC 0.001366285424 42058<br>XLM 1.1053760725 7725 | | | |
| 3.1.061379 | BASAVARAJ BADDI | ADDRESS REDACTED | | | ADA 7.52443456047825<br>BCH 0.0999<br>BNB 0.00175529570257 271<br>BSV 0.09990547<br>BTC 0.2472842623819 03<br>CEL 1394.86249153002<br>DASH 4.41524690287071<br>EOS 13.312613956791 1<br>ETH 1.748402245095 59<br>KNC 196<br>LINK 285.19755517515 6<br>MATIC 2919.73117104 699<br>SGB 473.191504096433<br>USDC 592.27641582352<br>XLM 3356.00210283121<br>XRP 0.0000006679385 94331 | | | |
| 3.1.061380 | BASAVASAI KONURU | ADDRESS REDACTED | | | BTC 0.0000025015025 0144<br>CEL 1.15653938624662<br>ETH 0.0000459686175 42316<br>OMG 0.14339856921 3735<br>UNI 0.04805899663967 07<br>ZRX 2.70225898238036 | | | |
| 3.1.061381 | BASEEM MISSAGHI | ADDRESS REDACTED | | | BTC 0.0000075250429 12009<br>CEL 65.341986475631 1<br>ETH 0.0000310174723 7357<br>KNC 0.0254971377773 47<br>MANA 0.346164623631 848<br>SNX 0.739291898765 778<br>USDC 0.1513959103182 01<br>XLM 0.3646767792604 34 | | | |
| 3.1.061382 | BASEER KHAN | ADDRESS REDACTED | | | ETH 0.0846409588436 667<br>TCAD 1006.73108305 278 | | | |
| 3.1.061383 | BASEERA DAVIDS | ADDRESS REDACTED | | | CEL 3.047303528108 37<br>USDC 16.2835504962 59 | | | |
| 3.1.061384 | BASEL ALOTBA | ADDRESS REDACTED | | | AVAX 0.0222200235814 146<br>BNB 0.0058885594447 697<br>CEL 3.21264493188509<br>DOT 11.1201976102149<br>ETH 0.0022784284160 8563<br>LUNC 0.0097203466428 1748<br>MATIC 425.67709743 8181<br>SNX 14.5359960587 495<br>USDT ERC20 9.329143 80265377 | | | |
| 3.1.061385 | BASEL ALSALEH | ADDRESS REDACTED | | | BTC 1.03357661752949 | | | |
| 3.1.061386 | BASEL GUPTA | ADDRESS REDACTED | | | AAVE 13.4558717639832<br>BTC 3.2454455465797 2<br>CEL 40.0670064724355<br>EOS 249.9<br>ETH 54.4601358758185<br>LINK 1856.56041020 0455<br>PAX 25.166417012821<br>SGB 5179.684341067 8<br>UNI 415.072105542449<br>XRP 20.2852052711272 | | | |
| 3.1.061387 | BASEL SAQUER | ADDRESS REDACTED | | | BTC 0.00000000908027 39235<br>CEL 0.42897835799163 1 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.061388 | BASEL SERIO | ADDRESS REDACTED | | | BTC 0.003713652833346S4<br>CEL 31.34237830S9865<br>ETH 1.046998132621118<br>USDC 1075.487295903118 | | | |
| 3.1.061389 | BASEL TUTUNJI | ADDRESS REDACTED | | | BTC 0.001173930474S1059<br>CEL 1331.70895690162<br>ETH 2.006990344886936 | | | |
| 3.1.061390 | BASEM ATTUM | ADDRESS REDACTED | | | USDC 207.335814306619 | | | |
| 3.1.061391 | BASEM JASSIN | ADDRESS REDACTED | | | BTC 0.00003011946857272279<br>CEL 1.152673608978S2<br>ETH 0.0000363184806545272 | BTC 0.00000000389022101 | | |
| 3.1.061392 | BASEM MOHAMED | ADDRESS REDACTED | | | BTC 0.68924780764989<br>CEL 62.61419S2129688<br>ETH 0.736203984717197<br>SGB 320.958794617829<br>XRP 338.743393751332 | | | |
| 3.1.061393 | BASEM NIDAL MAHMOLD-AHMAD | ADDRESS REDACTED | | Yes | BTC 0.00078S362709885426<br>CEL 0.182048119795835<br>DOT 140.365381799335<br>ETH 2.421008015760D2<br>MATIC 133.751335692386<br>USDT ERC20 95.301984S136759 | | | ETH 4.699413748154W2 |
| 3.1.061394 | BASEM SALLOUM | ADDRESS REDACTED | | | BTC 0.003153099214019093<br>XLM 124.683411009916 | | | |
| 3.1.061395 | BASEME DAVID | ADDRESS REDACTED | | | BTC 0.001122639997S1956<br>XRP 0.018180601587301 | | | |
| 3.1.061396 | BASHAR ABDUL | ADDRESS REDACTED | | | BTC 0.0000117051111Z998<br>MATIC 3232.4656382S142<br>XRP 0.00000068993766308 | | | |
| 3.1.061397 | BASHAR AL EID | ADDRESS REDACTED | | | BTC 0.636885440978458<br>DOT 55.111222180960T<br>ETH 2.7564594946432<br>LINK 48.00013924404T3<br>USDC 145.97424308007<br>XRP 2611.33245077951 | | | |
| 3.1.061398 | BASHAR AL JARRAH | ADDRESS REDACTED | | | CEL 0.640403623144047 | | | |
| 3.1.061399 | BASHAR AL MOGRABI | ADDRESS REDACTED | | | ADA 0.000000796330772513<br>BTC 0.000000005886986S309<br>CEL 0.240577889670209 | | | |
| 3.1.061400 | BASHAR HASAN | ADDRESS REDACTED | | | ADA 486.407288934171<br>BTC 0.024885009722S583<br>ETH 0.0967000657471633<br>MATIC 228.413050580301 | | | |
| 3.1.061401 | BASHAR N GH H KERMANI | ADDRESS REDACTED | | | CEL 10.9054738119779 | | | |
| 3.1.061402 | BASHARAT MAHMOOD | ADDRESS REDACTED | | | CEL 18.417767772464 | | | |
| 3.1.061403 | BASHEER BASATH | ADDRESS REDACTED | | | BTC 0.00005295197094266S<br>USDC 0.49422402050133 | | | |
| 3.1.061404 | BASHEER ELHUBISH | ADDRESS REDACTED | | | BTC 0.00899100759182627 | | | |
| 3.1.061405 | BASHIOU LA | ADDRESS REDACTED | | | BTC 0.0000000108932719396 | | | |
| 3.1.061406 | BASHIR AHMED | ADDRESS REDACTED | | | AVAX 20.5396485701936<br>BTC 0.972774935353052<br>ETH 7.197982634S9365<br>MATIC 4149.630762666M | | | |
| 3.1.061407 | BASHIR BINGWA BUKENYA | ADDRESS REDACTED | | | CEL 9.56327742937999E-06 | | | |
| 3.1.061408 | BASHIR BINGWA BUKENYA | ADDRESS REDACTED | | | BTC 0.000001714327873S3 | | | |
| 3.1.061409 | BASHIR CHEEMA | ADDRESS REDACTED | | | ADA 1.25274556348513<br>BNB 0.00193024211362396<br>BTC 0.000000261580784S291<br>ETH 0.02501003113774016<br>LINK 0.0209904562290695<br>LTC 0.10162975220898<br>LUNC 0.00535620679111684<br>MATIC 1.49217537589591<br>USDT ERC20 1.594260B83B6091<br>XRP 0.6592538179877G | | | |
| 3.1.061410 | BASHIR ERRE MORKE | ADDRESS REDACTED | | | BTC 0.00000087716940437H<br>ETH 0.000000223991793S584<br>USDC 0.720353085226859 | | | |
| 3.1.061411 | BASHIR HUSSEIN | ADDRESS REDACTED | | | CEL 4.78585989716208 | | | |
| 3.1.061412 | BASHIR IDRIS | ADDRESS REDACTED | | | USDC 2.316277148886 | | | |
| 3.1.061413 | BASHIR JASIM | ADDRESS REDACTED | | | CEL 1.114899914426G<br>CEL 0.01791225895S3545<br>ETH 0.000380734233250455<br>LTC 0.00085830640Z336637<br>SNX 0.02243027293B5785<br>XLM 0.3660217205006X24 | | | |
| 3.1.061414 | BASHIR MORKE | ADDRESS REDACTED | | | BTC 0.000000089300919852<br>USDT ERC20 1.534533329S852 | | | |
| 3.1.061415 | BASHIR MORKE | ADDRESS REDACTED | | | BTC 0.0000000301513648I3<br>BUSD 0.324854749627D3 | | | |
| 3.1.061416 | BASHIR SAIDU | ADDRESS REDACTED | | | CEL 0.0192166B89747361<br>XRP 0.9584011120S2203 | | | |
| 3.1.061417 | BASHKIM IDRIZI | ADDRESS REDACTED | | | BTC 0.00226625176754096<br>CEL 0.456604891028133<br>DOT 2.15440156 | | | |
| 3.1.061418 | BASHKIROVA ANASTASIA | ADDRESS REDACTED | | | BTC 0.00000027346249123H<br>USDC 0.042006109929396I<br>USDT ERC20 0.00000366993776379<br>BTC 0.0000000864S2572505 | | | |
| 3.1.061419 | BASHUNDARA GUI | ADDRESS REDACTED | | | USDC 0.81827680260280 | | | |
| 3.1.061420 | BASI MALOBELA | ADDRESS REDACTED | | | ADA 49.564557854614<br>BTC 0.00155087374077517<br>ETH 0.025188734261486 | | | |
| 3.1.061421 | BASIA MARKIEWICZ | ADDRESS REDACTED | | | BTC 0.065883042982448<br>CEL 41.141290567680T<br>USDC 1.332203 | | | |
| 3.1.061422 | BASIL ACHERMANN | ADDRESS REDACTED | | | USDC 5130.79711412776 | | | |
| 3.1.061423 | BASIL AL-AMLEH | ADDRESS REDACTED | | | BTC 0.0220542905081782 | | | |
| 3.1.061424 | BASIL ALDHANEEM | ADDRESS REDACTED | | | CEL 1.11568846477351<br>SGB 2.82011980349734<br>XRP 9.394899396489X | | | |
| 3.1.061425 | BASIL BAMBRICK | ADDRESS REDACTED | | | ADA 22.0319130030968<br>BTC 0.0095919222970S717<br>CEL 0.39250234944766Z<br>ETH 0.00878120822332318<br>USDC 15.0957698083163 | | | |
| 3.1.061426 | BASIL BEMMA | ADDRESS REDACTED | | | BTC 0.00000000S02043510S<br>CEL 0.2506539927176T1<br>ETH 0.0006046230266137O7 | | | |
| 3.1.061427 | BASIL BURNS | ADDRESS REDACTED | | | ADA 0.092048655832271<br>BTC 0.000005590B71714497<br>ETH 0.000245216825631397<br>MATIC 207.777120210923<br>USDC 0.2395173900190533<br>XLM 0.21109216643B412 | | | |
| 3.1.061428 | BASIL BURSHEH | ADDRESS REDACTED | | | BUSD 180<br>CEL 191.99161099B742<br>ETH 0.004117327<br>LTC 2.69236012 | | | |
| 3.1.061429 | BASIL CHAVDA | ADDRESS REDACTED | | | BTC 0.00000135462313023G<br>CEL 0.021517949629208I1<br>LTC 0.00009604023150720P<br>MCDA 0.06890587764360T1<br>USDC 0.569447167029125 | | | |
| 3.1.061430 | BASIL CHIDI FUNK | ADDRESS REDACTED | | | BTC 1.9831913979644I<br>USDC 148349.173677957 | | | |
| 3.1.061431 | BASIL FLORIN | ADDRESS REDACTED | | | BTC 0.0000000278334S546<br>CEL 1.76507488813811<br>MCDAI 107.386397339548 | | | |
| 3.1.061432 | BASIL IBRAHIM | ADDRESS REDACTED | | | ADA 0.1924971889127P7<br>ETH 1.714251692513318<br>USDC 0.2936548366B2533 | | | |
| 3.1.061433 | BASIL KANNETH | ADDRESS REDACTED | | | BNB 15.1929547354113<br>BSV 18.5240815635435<br>BTC 0.692944928296934<br>CEL 1801.42763426711<br>ETH 1.05091329S042D5<br>SGB 153.635579833441<br>UNI 112.315158937234<br>XRP 3004.44157022254 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.061434 | BASIL MICHEL ROGER GAUDION | ADDRESS REDACTED | | | BNB 0.000106484975462197<br>CEL 0.00117123848571371<br>DOT 0.00195485776033331<br>XRP 0.020166618444649 | | | |
| 3.1.061435 | BASIL PASCHAL BAYLON | ADDRESS REDACTED | | | BCH 0.000435642273404048<br>DOT 0.00626201356063856<br>XRP 0.266371806769058 | | | |
| 3.1.061436 | BASIL QAMMOUHI | ADDRESS REDACTED | | | CEL 0.754298254262919<br>SNX 10.5785753741826 | | | |
| 3.1.061437 | BASIL RUSSO | ADDRESS REDACTED | | | ETH 0.000090963333418335 | | | |
| 3.1.061438 | BASIL SCHERRER | ADDRESS REDACTED | | | ETH 0.002258602370196939<br>LINK 0.016426978461822 | | | |
| 3.1.061439 | BASIL THANKACHAN | ADDRESS REDACTED | | | BTC 0.0127785656494985 | | | |
| 3.1.061440 | BASIL UDEREKA NMADUKOLO | ADDRESS REDACTED | | | ETH 0.00315243152930819<br>LUNC 10542335.2919 | | | |
| 3.1.061441 | BASIL VLACHOU | ADDRESS REDACTED | | | USDT ERC20 210.192756589838 | | | |
| 3.1.061442 | BASILE BEAUGENDRE | ADDRESS REDACTED | | | BTC 1.15065693921999E-06<br>ETH 0.0000073525845316813<br>MATIC 0.177930587153443<br>USDC 0.531136291602658 | | | |
| 3.1.061443 | BASILE COURIER | ADDRESS REDACTED | | | AVAX 93.6140137656003<br>CEL 467.78816750003<br>DOT 270.092495473467<br>ETH 14.7265669290198<br>LUNC 3.67988 | | | |
| 3.1.061444 | BASILE EL AZHARI | ADDRESS REDACTED | | | DOT 0.0511537313592<br>ETH 0.546856425865761<br>MCDAI 31.7920453753868<br>SOL 2.01368464392943<br>USDC 6987.13966963118 | | | |
| 3.1.061445 | BASILE LAUNE | ADDRESS REDACTED | | | BTC 0.000039473225995547 | | | |
| 3.1.061446 | BASILE LIAZOS | ADDRESS REDACTED | | | CEL 0.41340082002504<br>LUNC 0.0333710566842822<br>MATIC 10.6216512148256<br>XRP 0.336889842038528 | | | |
| 3.1.061447 | BASILE MARINELIS | ADDRESS REDACTED | | | BTC 0.000041215212452717<br>CEL 5115.78792288177<br>USDT ERC20 696.70912091410 | | | |
| | | | | | KLM 1106.342345296 | | | |
| 3.1.061448 | BASILE MILES | ADDRESS REDACTED | | | BTC 0.0026341903129482 | | | |
| 3.1.061449 | BASILE NKERE | ADDRESS REDACTED | | | BTC 0.0476419677698172<br>USDC 107.274568187237 | | | |
| 3.1.061450 | BASILE PERRET | ADDRESS REDACTED | | | CEL 1.88588981295548<br>ETH 0.0305408639111416 | | | |
| 3.1.061451 | BASILE PHILIPPON | ADDRESS REDACTED | | | BTC 0.000306791950823559 | | | |
| 3.1.061452 | BASILE TERON | ADDRESS REDACTED | | | ETH 8.09571684709459E-05 | | | |
| 3.1.061453 | BASILE TREDE | ADDRESS REDACTED | | | ADA 576.713127432<br>BCH 0.352383683574664<br>BTC 1.53722083619015<br>DASH 2.13984247864312<br>ETH 7.82234699458482<br>LTC 22.3054644455809<br>MATIC 605.329449665618<br>XLM 0.174492835697577<br>XRP 0.00000067645280423 | | | |
| 3.1.061454 | BASILES STEFANIS | ADDRESS REDACTED | | | BTC 1.18855663535999E-06<br>CEL 0.000073053263224667<br>ETH 0.000005453428455119<br>LINK 0.000000781351672252<br>USDC 0.00886372864476028<br>USDT ERC20 2.82150391050677 | | | |
| 3.1.061455 | BASILIO HERRERA CUECA | ADDRESS REDACTED | | | BTC 0.0349560555821851 | | | |
| 3.1.061456 | BASILIO JOSÉ DÍAZ DE GREÑU ARNAEZ | ADDRESS REDACTED | | | BTC 0.000572935910629255<br>CEL 0.0686780704839007<br>USDC 0.000000634358479914 | | | |
| 3.1.061457 | BASILIO VALLI | ADDRESS REDACTED | | | ETH 0.000003841512143366 | | | |
| 3.1.061458 | BASILIO ZUBATY BAZZI | ADDRESS REDACTED | | | BTC 0.000000330886237897<br>USDT ERC20 0.0242973239174997 | | | |
| 3.1.061459 | BASILIOJOFICRIS TUZON | ADDRESS REDACTED | | | BTC 0.000002160451466591<br>DOT 8.27525258063489<br>ETH 0.158491692563592<br>GUSD 0.13117913180719 4<br>MATIC 0.358366056800509 | | | |
| 3.1.061460 | BASILIOS DIMITRELIAS | ADDRESS REDACTED | | | ADA 962.358769203731<br>AVAX 4.3579331927719<br>BTC 0.0701409398356298<br>DOT 25.2427309942959<br>ETH 0.270782831878213<br>LINK 10.3527772665084<br>LUNC 4.0526653022137<br>MATIC 973.831644966079<br>SOL 5.10336817760088<br>USDC 2762.10048636023<br>USDT ERC20 18.419272950417S<br>ZRX 276.148892287S1 | | | |
| 3.1.061461 | BASILIOS MALAMIS | ADDRESS REDACTED | | | CEL 1.09945500998105 | | | |
| 3.1.061462 | BASILISA ABUEVA | ADDRESS REDACTED | | | BTC 0.005135180131327829<br>CEL 833.570382958858<br>ETH 1.62549192520521<br>MATIC 9428.34692956774<br>UNI 412.38086858874<br>USDC 546.32429 | | | |
| 3.1.061463 | BASILISA RODRIGUEZ | ADDRESS REDACTED | | | BTC 0.000001279727984498<br>ETH 0.000297086277978774<br>LTC 0.00541073191948193 | | | |
| 3.1.061464 | BASIM ALIABHAN | ADDRESS REDACTED | | | BTC 0.0575774895621 9 | | | |
| 3.1.061465 | BASIM AZIZ | ADDRESS REDACTED | | | BTC 1.04064334544361<br>ETH 10.4687204686594<br>MATIC 65807.7733626234 | | | |
| 3.1.061466 | BASIMA AL SAIHATI | ADDRESS REDACTED | | | BTC 0.00105475204097755<br>USDT ERC20 5.36105268102095 | | | |
| 3.1.061467 | BASIR AHMAD | ADDRESS REDACTED | | | BTC 0.000015797426015416<br>ETH 0.00208286224803296<br>LINK 0.02443399655533026 | | | |
| 3.1.061468 | BASIR AHMAD JALALI | ADDRESS REDACTED | | | ADA 283.729914766414<br>BTC 0.000954942849295711<br>USDC 306.063115391883 | | | |
| 3.1.061469 | BASIT OLAMIDE OLAJIDE | ADDRESS REDACTED | | | BTC 0.00000712094641191 | | | |
| 3.1.061470 | BASITH ARIYANTO | ADDRESS REDACTED | | | BTC 0.00000000000000002 | | | |
| 3.1.061471 | BASIYR RODNEY | ADDRESS REDACTED | | | BTC 2.0165861878079E-06<br>CEL 19.0344607918346<br>ETH 0.00882812719255408<br>SGB 9.66410232147853<br>USDC 1.73739531404858<br>USDT ERC20 5.7544616309528 2<br>XRP 0.0236025905137433 | BTC 0.0032378121459778E | | |
| 3.1.061472 | BASKAL KORKIS | ADDRESS REDACTED | | | ADA 1578.88780850438<br>BTC 0.136110983157111<br>ETH 3.92097741843783<br>LINK 1.27941581847094<br>SGB 7435.39680799868<br>XRP 0.0000005125986332S5 | | | |
| 3.1.061473 | BASKAR VELIASAMY | ADDRESS REDACTED | | | ADA 0.000000495491455012<br>CEL 0.290185190255371<br>EOS 0.000046373806442271<br>XRP 0.000000278871134166 | | | |
| 3.1.061474 | BASKARA PUTRA | ADDRESS REDACTED | | | BTC 0.0145707901943274<br>ETH 0.318035862113245 | | | |
| 3.1.061475 | BASKARAN JAYARAMAN | ADDRESS REDACTED | | | BTC 0.00000330721614921 9<br>MCDAI 0.0461996097296578 | | | |
| 3.1.061476 | BASMA ABDO | ADDRESS REDACTED | | | AAVE 2.8272717348273<br>BAT 917.865201214112<br>BTC 0.104120655281841<br>CEL 60.9958930298509<br>COMP 4.11444717167638<br>DASH 11.7548473647287<br>ETH 1.94021453497896<br>LINK 216.944508496853<br>MATIC 707.140782481842<br>SNX 82.8229629085211<br>ZRX 1501.55931230478 | | | |
| 3.1.061477 | BASMA SAADOUN | ADDRESS REDACTED | | | BTC 0.00105923549448209 | | | |
| 3.1.061478 | BASMAH JAMUOOM | ADDRESS REDACTED | | | BTC 0.000025339977750226<br>USDC 0.45533423203277 7 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.061479 | BASMAISON LINE | ADDRESS REDACTED | | | BTC 0.0001065073616630B9 / LTC 0.00408010778485277 / USDC 0.27346368601602 | | | |
| 3.1.061480 | BASNAYAKE B M N B | ADDRESS REDACTED | | | CEL 0.02838555845OB81 / MATIC 0.13649491408475 | | | |
| 3.1.061481 | BASS WILLARD | ADDRESS REDACTED | | | BTC 0.00000867178180553 4 / ETH 0.00006312990486578 | | | |
| 3.1.061482 | BASSAM AL HAIFY | ADDRESS REDACTED | | | BTC 0.000707985292990299 / MATIC 4970.20558331666 / XRP 510.260750864855 | | | |
| 3.1.061483 | BASSAM ALJABALI | ADDRESS REDACTED | | | BCH 0.290918541742089 / BTC 0.000000006149553689 / CEL 102.106218115133 / MATIC 5824.27495681843 | | | |
| 3.1.061484 | BASSAM ALQALLAF | ADDRESS REDACTED | | | CEL 5.84155991225341 / EOS 15.5994592071367 / SGB 0.360131034187822 / XLM 1.68577938507229 / XRP 13.0923903813945 / ZEC 0.0130837587212832 | | | |
| 3.1.061485 | BASSAM KASSEM | ADDRESS REDACTED | | | CEL 0.0523523708400132 | | | |
| 3.1.061486 | BASSAM KHALIL | ADDRESS REDACTED | | | BTC 0.109085465699653 | | | |
| 3.1.061487 | BASSAM KHOURY | ADDRESS REDACTED | | | ETH 1.0586834389B896 / BTC 1.39621174168457 / ETH 29.799311014111 | | | |
| 3.1.061488 | BASSAM OSHANA | ADDRESS REDACTED | | | MATIC 7171.43712538929 / BTC 0.000891788795949692 / ETH 0.2764708126444115 / USDC 528.775930446223 | | | |
| 3.1.061489 | BASSAM RIMAN | ADDRESS REDACTED | | | MATIC 1.120382928040D4 | | | |
| 3.1.061490 | BASSAM SHAKHSIR | ADDRESS REDACTED | | | BTC 0.516069265147833 / CEL 1894.03125707782 / ETH 30.9541748866979 | | | |
| 3.1.061491 | BASSAM TOUMA | ADDRESS REDACTED | | | CEL 1.39856895593762 | | | |
| 3.1.061492 | BASSANO CAMBIE | ADDRESS REDACTED | | | USDC 366.228756053745 | | | |
| 3.1.061493 | BASSEL ALI | ADDRESS REDACTED | | | BCH 0.0000000097221841 4 / BTC 0.0000000215390B083 / CEL 0.0403990782141347 / DOT 0.130209299583832 / EOS 0.0000650799479572196 / ETH 0.00005166341115485 / LINK 0.0735439088396813 / LTC 0.0000000034978752 / SGB 542.322580232662 / SNX 315.02967144T014 / USDT ERC20 0.0000006328451D9967 / XLM 0.00093376858580275 / XRP 0.00000075929132434 | | | |
| 3.1.061494 | BASSEL FADIL RAAD | ADDRESS REDACTED | | | AAVE 0.0053642115794439 2 / ADA 0.000000209017750623 / BTC 0.00141560567234213 / CEL 128.7294206931138 / DOT 0.0000000000001145819 / ETH 0.0173401785334B91 / LINK 0.0683217629036208 / MANA 0.106837225609649 / MATIC 3568.22426788682 / SNX 0.52340088321294 9 / USDT ERC20 0.0276460071099222 / XLM 0.868333677291705 / ZRX 0.210628704980851 | SOL 0.00000000773005489 / USDC 0.0000002160772919D7 | | |
| 3.1.061495 | BASSEL MANJAH | ADDRESS REDACTED | | | BTC 0.000007604025517272 / ETH 1.671303391007506-05 / USDC 95.321263444874 | | | |
| 3.1.061496 | BASSEL MNEMMEH | ADDRESS REDACTED | | | BTC 0.0001414132191459 7 / ETH 14.367629756501B | | | |
| 3.1.061497 | BASSEL ZAAZAA | ADDRESS REDACTED | | | ETH 0.0272434156273288 / XLM 15.3180121210979 | | | |
| 3.1.061498 | BASSEM FAKIH | ADDRESS REDACTED | | | BTC 0.000015786212435301 / ETH 0.0020945866201632 4 / LINK 20.260618381218B / XRP 0.00000060683974164B / ZRX 472.6697910185B3 | | | |
| 3.1.061499 | BASSEM KHALIL | ADDRESS REDACTED | | | ADA 569.630388116307 / BCH 1.05811460910063 / BSV 1.04141884876441 / BTC 0.265248341242914 / COMP 0.121307999176173 / DOT 204.886694168018 / ETH 1.98054796383205 / LTC 3.1209259132B729 / MANA 112.664091457316 / USDC 42620.9615023117 / XLM 528.232140205755 | | | |
| 3.1.061500 | BASSEM MATTAR | ADDRESS REDACTED | | | BUSD 2171.50033996758 / ETH 7.38887331320219 / MATIC 7189.15943514043 / USDC 32492.3973432989 | | | |
| 3.1.061501 | BASSEM NOUREDDINE | ADDRESS REDACTED | | | BTC 0.291279345086865 / DASH 2.3601901184551B / DOT 9.10703030774172 / ETH 3.22301865569078 | | | |
| 3.1.061502 | BASSEM YOUSSEF | ADDRESS REDACTED | | | BTC 0.00000481768744141 / ETH 0.0103905037775883 / MATIC 1.13709529557173 / XLM 0.82936665560912 / XRP 0.00000093988046386 | | | |
| 3.1.061503 | BASSEY KALU | ADDRESS REDACTED | | | ETH 0.000164994238823817 | | | |
| 3.1.061504 | BASSIBEL HOUMBA | ADDRESS REDACTED | | | BAT 17.23766 / BTC 0.00056896 / CEL 1.34001875416576 / ETH 0.0097238 | | | |
| 3.1.061505 | BASSIL ABDELAL | ADDRESS REDACTED | | | CEL 1.09129182164092 | | | |
| 3.1.061506 | BASSIM ELSAMALOTY | ADDRESS REDACTED | | | AAVE 1.0417498282B846 / BTC 0.000200143673102825 / MATIC 544.264752633642 / SNX 28.329225914D225 | | | |
| 3.1.061507 | BASSIM HAITAM | ADDRESS REDACTED | | Yes | BTC 0.001569934996761S1 / CEL 0.2678867230557 / USDT ERC20 6.3965745673197 | | | BTC 0.390021712875015 |
| 3.1.061508 | BASSIONGOLI SERGE-PATRICK | ADDRESS REDACTED | | | BCH 0.00096305410183867 / BTC 0.00000180591416367I / CEL 0.037946020203759 / DASH 0.00159257124087184 / ETH 0.0036877001730564 4 / ZEC 0.0019027491916791T | | | |
| 3.1.061509 | BASSIROU MBENGUE | ADDRESS REDACTED | | | AVAX 200 / BTC 0.022760617295289S / CEL 57630.7895210208 / EOS 113.8573 / ETH 6.31533494098806 / LINK 301.45273634970 4 / LTC 0.60100123 / MANA 149.22343307 / SNX 420.839474656306 / USDC 15997.281769 | | | |
| 3.1.061510 | BASSIROU MBENGUE | ADDRESS REDACTED | | | AVAX 200 / BTC 0.0162140764272785 / CEL 17858.9077269461 / ETH 2.30846612664343 / SNX 1694.692698D369 / USDC 35565 / XRP 4118.358186 | | | |
| 3.1.061511 | BASSTI TCHA OJOBO | ADDRESS REDACTED | | | BTC 0.0006468558B3160286 | | | |
| 3.1.061512 | BASSY BOB BROCKMANN | ADDRESS REDACTED | | | BTC 0.00115552703747106 / CEL 0.13458894181O092 / ETH 0.00161930907720234 | | | |
| 3.1.061513 | BAST AUSTRALIA PTY LTD | AUDLEY STREET, SYDNEY, 2046 AUSTRALIA | | | BTC 0.00000694723993252 61 / BUSD 6.552960576363O7 / ETH 0.00189424316402 67 / USDC 0.836252234731D8 | | | |

Debtor Name: Celsius Network LLC     22-10964-mg     Doc 974     Filed 10/05/22     Entered 10/05/22 22:53:30     Main Document     Case Number: 22-10964

Pg 1533 of 5048

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.061514 | BASTIAAN BOSCH | ADDRESS REDACTED | | | ADA 0.05831633327758651<br>BTC 0.111056339985826<br>CEL 0.0003427359311751513<br>ETH 0.00590484906126493<br>SNX 0.0004535590362776002<br>SOL 0.04159097849126 | | | |
| 3.1.061515 | BASTIAAN BURG | ADDRESS REDACTED | | | BTC 0.0106441723620219 | | | |
| 3.1.061516 | BASTIAAN DE HART | ADDRESS REDACTED | | | BTC 0.00000418418838309<br>ETH 0.0009873649490786643<br>USDC 0.005476102380B7351 | | | |
| 3.1.061517 | BASTIAAN DE JONG | ADDRESS REDACTED | | | BTC 0.0033304284169B015<br>CEL 11.60754255070B<br>ETH 0.1535 | | | |
| 3.1.061518 | BASTIAAN DE ROOIJ | ADDRESS REDACTED | | | CEL 0.022040301254205 | | | |
| 3.1.061519 | BASTIAAN DICK MARIJN RAVENSCHLAG | ADDRESS REDACTED | | | BTC 0.00002281254944B072 | | | |
| 3.1.061520 | BASTIAAN DU PRÉ | ADDRESS REDACTED | | | BTC 0.000000006687553538<br>CEL 45.9202187839191 | | | |
| 3.1.061521 | BASTIAAN FUCHS | ADDRESS REDACTED | | | ADA 949.823927053527<br>AVAX 3.26119778766679<br>BTC 0.0798945948563033<br>CEL 0.0015141566050B01<br>ETH 0.00159813347813845 | | | |
| 3.1.061522 | BASTIAAN HISSINK | ADDRESS REDACTED | | | ADA 0.4053739348217B2<br>BTC 0.00000151757542533<br>CEL 0.00276914532887543 | | | |
| 3.1.061523 | BASTIAAN JANSSENS | ADDRESS REDACTED | | | USDT ERC20 0.000000256842307696<br>BTC 0.00000176426670062<br>CEL 0.01103281737765<br>MCDAI 0.005021062044116B9<br>USDC 0.44803801350216<br>USDT ERC20 0.37296251992B149 | | | |
| 3.1.061524 | BASTIAAN KIST | ADDRESS REDACTED | | | BTC 0.000825180629239513<br>CEL 11.681592122488847<br>DOT 13.483997<br>UNI 3.001425 | | | |
| 3.1.061525 | BASTIAAN KOLLEN | ADDRESS REDACTED | | | BTC 0.07418234B3372643<br>ETH 5.18022422514602 | | | |
| 3.1.061526 | BASTIAAN KOOPMAN | ADDRESS REDACTED | | | BTC 0.0221769836223157 | | | |
| 3.1.061527 | BASTIAAN MEIJBAUM | ADDRESS REDACTED | | | CEL 1.09752983505147 | | | |
| 3.1.061528 | BASTIAAN MORAAL | ADDRESS REDACTED | | | AAVE 0.00657388183673239<br>CEL 34.11918624470S4<br>LINK 0.0976077966758565<br>MANA 0.2797827717B5223<br>MATIC 11238.1586875982<br>SNX 0.98467617462972S4<br>USDC 9.13661566305762 | | | |
| 3.1.061529 | BASTIAAN OUWENDIJK | ADDRESS REDACTED | | | BTC 0.001551511513451725<br>ETH 6.7643640749161162 | | | |
| 3.1.061530 | BASTIAAN PIEST | ADDRESS REDACTED | | | BTC 0.096904721702967S | | | |
| 3.1.061531 | BASTIAAN SCHOUTEN | ADDRESS REDACTED | | | ADA 0.04070513061231642<br>BNB 0.00018054618392397<br>BTC 0.0000014207206091 2<br>USDT ERC20 0.008642422927111737<br>XLM 0.2133890B697025 | | | |
| 3.1.061532 | BASTIAAN SCHUUT | ADDRESS REDACTED | | | XRP 3.64676184005462 | | | |
| 3.1.061533 | BASTIAAN UILKEMA | ADDRESS REDACTED | | | BTC 0.001142854273962S6<br>CEL 3.343B55925184 | | | |
| 3.1.061534 | BASTIAAN VAN BERKESTIJN | ADDRESS REDACTED | | | USDT ERC20 530.34309051539<br>BTC 0.36144773639248 1<br>ETH 4.39712464303165<br>LUNC 53.4312454505732<br>MATIC 629.73604116175 7 | | | |
| 3.1.061535 | BASTIAAN VAN DEN DUNGEN | ADDRESS REDACTED | | | ADA B71.55672672905S<br>BNB 3.5796357069163<br>BTC 0.01403426269518533<br>CEL 0.76290218052189 9<br>DOT 91.8888069775182<br>USDC 587.588010099592 | | | |
| 3.1.061536 | BASTIAAN VAN DER MEER | ADDRESS REDACTED | | | BTC 0.158824711640326<br>CEL 0.85985462431208B<br>ETH 2.9543228964982<br>PAXG 3.14574964188464 | | | |
| 3.1.061537 | BASTIAAN WESTDIJK | ADDRESS REDACTED | | | BTC 0.00071317854187B309<br>CEL 150.518140435846<br>DOT 16.843<br>ETH 1.03784582376094<br>LINK 10.85095<br>LUNC 0.0000434535478278 9<br>MATIC 1.244759B5125761 | | | |
| 3.1.061538 | BASTIAN ALBERTO PEZO VERA | ADDRESS REDACTED | | | BTC 0.01348270972433 4 | | | |
| 3.1.061539 | BASTIAN ALEXANDER GROGER | ADDRESS REDACTED | | | ETH 0.0509541165596828 | | | |
| 3.1.061540 | BASTIAN ALTENDORFER | ADDRESS REDACTED | | | BTC 0.00000339797550243 | | | |
| 3.1.061541 | BASTIAN BACHTBEK | ADDRESS REDACTED | | | BTC 0.000000134270591987 | | | |
| 3.1.061542 | BASTIAN BECKER | ADDRESS REDACTED | | | BTC 0.00038936881180412 3<br>DOT 0.01186165210140D6<br>MATIC 0.6103614B25387S4 | | | |
| 3.1.061543 | BASTIAN BLEKER | ADDRESS REDACTED | | | BTC 0.0000082458949076B | | | |
| 3.1.061544 | BASTIAN BREYER | ADDRESS REDACTED | | | BTC 0.008863779609267 | | | |
| 3.1.061545 | BASTIAN BURGHARDT | ADDRESS REDACTED | | | BTC 0.008749435781215S4 | | | |
| 3.1.061546 | BASTIAN CONCHON | ADDRESS REDACTED | | | BTC 0.000000058443108957<br>CEL 1.195710B45824S1<br>DOT 0.1214976464272 44<br>ETH 0.00000247219386582 4<br>USDC 0.000373174522642939<br>USDT ERC20 0.01340158023683SS<br>XTZ 0.001209860579446D2 | | | |
| 3.1.061547 | BASTIAN CRAMERI | ADDRESS REDACTED | | | CEL 1.25337474355075<br>DOT 5.740662026356049<br>LUNC 2.61035174294791 | | | |
| 3.1.061548 | BASTIAN DOBBERTIN | ADDRESS REDACTED | | | BTC 0.005080287471 7349 | | | |
| 3.1.061549 | BASTIAN DOHLING | ADDRESS REDACTED | | | BTC 0.30896011916554<br>ETH 0.860170711075894<br>XRP 565.80210585947 9 | | | |
| 3.1.061550 | BASTIAN DU MONT | ADDRESS REDACTED | | | ADA 5389.108817960 2<br>AVAX 61.7977098510974<br>BAT 0.4944938678164 11<br>BTC 0.0000016213518751 29<br>CEL 9.3009738394238S<br>SGB 9051.462723766 37<br>XLM 1.425931202336B9<br>ZRX 0.10798353585177 8 | | | |
| 3.1.061551 | BASTIAN ELADIO CARDENAS BARRIA | ADDRESS REDACTED | | | BTC 0.00096616 | | | |
| 3.1.061552 | BASTIAN ELLINGER | ADDRESS REDACTED | | | CEL 0.28677763416583 3 | | | |
| 3.1.061553 | BASTIAN FEGERL | ADDRESS REDACTED | | | BAT 27.20471<br>CEL 1.25842424173875 | | | |
| 3.1.061554 | BASTIAN FICA | ADDRESS REDACTED | | | BTC 0.7269573374963 19 | | | |
| 3.1.061555 | BASTIAN FISCHELMAYER | ADDRESS REDACTED | | | BTC 0.00294857593133688 | | | |
| 3.1.061556 | BASTIAN FORLIP NIELSEN | ADDRESS REDACTED | | | CEL 0.012338888578761<br>BTC 0.000000566459380484 | | | |
| 3.1.061557 | BASTIAN FRITSCH | ADDRESS REDACTED | | | CEL 0.11104048439628<br>ETH 0.00712369 | | | |
| 3.1.061558 | BASTIAN GERHARD UNNERT | ADDRESS REDACTED | | | BTC 0.000823834559077456 | | | |
| 3.1.061559 | BASTIAN GOLZNIK | ADDRESS REDACTED | | | BTC 0.008915333015B2407<br>BTC 0.0024944670080633 7<br>CEL 3.18226384531177<br>ETC 0.04915201 | | | |
| 3.1.061560 | BASTIAN GRAM | ADDRESS REDACTED | | | BTC 0.0028398419B362385<br>CEL 190.5090828619B4<br>ETH 0.61298129 | | | |
| 3.1.061561 | BASTIAN GÜTTLER | ADDRESS REDACTED | | | BTC 0.00000028093983321S<br>ETH 0.00004005819919 1371<br>USDC 0.00240241981731153<br>USDT ERC20 0.89606198995B678 | | | |
| 3.1.061562 | BASTIAN HERBERT EGGER | ADDRESS REDACTED | | | BTC 0.0704679B25768692 | | | |
| 3.1.061563 | BASTIAN JOCHLE-RINGS | ADDRESS REDACTED | | | BTC 0.638272711216<br>CEL 1.62301453744255<br>DOT 480.895935417006<br>ETH 6.7827256727714<br>MATIC 7353.24175953822<br>XRP 2119.03739992726 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.061564 | BASTIAN KALIN | ADDRESS REDACTED | | | BNB 0.00122637442499016<br>BTC 0.000000875480801182<br>BUSD 0.0364211578777332<br>CEL 0.0204134865499227<br>TUSD 0.0412330408291636<br>USDC 0.435464749271588<br>USDT ERC20 0.0067389834582768 | | | |
| 3.1.061565 | BASTIAN KOHLS | ADDRESS REDACTED | | | BTC 0.029299635861907 | | | |
| 3.1.061566 | BASTIAN KÖNIG | ADDRESS REDACTED | | | BTC 0.00000143816012939 | | | |
| 3.1.061567 | BASTIAN KOHLE | ADDRESS REDACTED | | | BTC 0.000003720531323704 | | | |
| 3.1.061568 | BASTIAN LAURIDSEN | ADDRESS REDACTED | | | BTC 0.0173879339833306<br>CEL 0.0525560182462978<br>ETH 0.2248269147338025<br>XLM 30.2249393 | | | |
| 3.1.061569 | BASTIAN MARTIN DANKER | ADDRESS REDACTED | | | BTC 0.00808728485581383 | | | |
| 3.1.061570 | BASTIAN MATTHIES | ADDRESS REDACTED | | | BTC 0.000000000885704741<br>CEL 61.6957155515149<br>DASH 0.000000004045655592<br>CEL 0.000000003449051281<br>PAXG 3.21089597744414<br>USDC 0.000000043655847757<br>USDT ERC20 0.7329239822442351<br>XLM 0.000000031205176243 | | | |
| 3.1.061571 | BASTIAN MENARES | ADDRESS REDACTED | | | BTC 0.0322918404897652<br>CEL 0.0296317002222502<br>MANA 0.0083795493515145 | | | |
| 3.1.061572 | BASTIAN MUELLER | ADDRESS REDACTED | | | AVAX 0.00252<br>BTC 0.000000004682815568<br>CEL 390.095434387912<br>ETH 0.000002173059648267<br>LINK 0.0114<br>SNX 4.647<br>SOL 0.00161<br>USDC 0.028287 | | | |
| 3.1.061573 | BASTIAN NAUMANN | ADDRESS REDACTED | | | BTC 0.00866198746745474 | | | |
| 3.1.061574 | BASTIAN NICOLAS QUILLET | ADDRESS REDACTED | | | BTC 0.742406321375594<br>ETH 0.418202264165718 | | | |
| 3.1.061575 | BASTIAN NUÑEZ | ADDRESS REDACTED | | | BTC 0.011303133955456B | | | |
| 3.1.061576 | BASTIAN NUÑEZ FUENTES | ADDRESS REDACTED | | | BTC 0.000002354339635969<br>BUSD 0.00361857048363939<br>CEL 7.15027673414686<br>ETH 0.000150097801432D5<br>USDT ERC20 0.000000921188155989 | | | |
| 3.1.061577 | BASTIAN OFFERMANN | ADDRESS REDACTED | | | BTC 0.000000000681697B499<br>CEL 2.20721116805782 | | | |
| 3.1.061578 | BASTIAN OLIVER KNAPP | ADDRESS REDACTED | | | BTC 0.0034579592291008B9 | | | |
| 3.1.061579 | BASTIAN PAMER | ADDRESS REDACTED | | | BTC 0.0000000020352415391 | | | |
| 3.1.061580 | BASTIAN PASCAL SCHLICHT | ADDRESS REDACTED | | | BTC 0.00004890386435109Z | | | |
| 3.1.061581 | BASTIAN PEDERSEN | ADDRESS REDACTED | | | BTC 0.000001760919689865<br>DOT 0.00492804868761161<br>ETH 2.5277824653089RE-05 | | | |
| 3.1.061582 | BASTIAN PEDERSEN | ADDRESS REDACTED | | | ADA 812.232097<br>CEL 367.75707726689T<br>ETH 0.521121493087873<br>MATIC 976.721112439961<br>SOL 7.9995<br>XRP 1986.39505878777 | | | |
| 3.1.061583 | BASTIAN PORRAS | ADDRESS REDACTED | | | BCH 0.00006212<br>BTC 0.000000000000000002<br>CEL 6.22756057839315<br>DASH 0.0000000067707331I<br>LTC 0.000000017305425I19<br>SGB 0.19489154384411<br>USDC 0.00000036198234357<br>XRP 1.53989337351772<br>ZEC 0.00027704 | | | |
| 3.1.061584 | BASTIAN RIESEN | ADDRESS REDACTED | | | BTC 0.000000005292152467<br>CEL 216.415397642271<br>KNC 113.851<br>XLM 315.9630202 | | | |
| 3.1.061585 | BASTIAN RIIS JOHANSEN | ADDRESS REDACTED | | | ADA 12.6662442186246<br>BTC 0.01594408314668733<br>DOT 3.10785400321131<br>ETH 0.17303388470710B | | | |
| 3.1.061586 | BASTIAN ROMAN PETER | ADDRESS REDACTED | | | BTC 0.0040688717D212099 | | | |
| 3.1.061587 | BASTIAN ROSEBOOM | ADDRESS REDACTED | | | BTC 2.7952712039269E-05 | | | |
| 3.1.061588 | BASTIAN RUZ | ADDRESS REDACTED | | | CEL 0.015324825615504 | | | |
| 3.1.061589 | BASTIAN SCHMIDT | ADDRESS REDACTED | | | LUNC 0.153719944165S1<br>MATIC 7.2904012861768B9<br>SOL 0.101753962504778<br>USDC 7.56642620456087 | | | |
| 3.1.061590 | BASTIAN SCHMITT | ADDRESS REDACTED | | | BTC 0.00000008513338494 | | | |
| 3.1.061591 | BASTIAN SCHOLZ | ADDRESS REDACTED | | | BTC 0.000036926848136747 | | | |
| 3.1.061592 | BASTIAN SCHULZ | ADDRESS REDACTED | | | BTC 0.0000000010035818299 | | | |
| 3.1.061593 | BASTIAN SILVESTRE | ADDRESS REDACTED | | | BTC 0.000000414531881927G<br>COMP 0.00049853270924184B9<br>MATIC 1.37099490131917 | | | |
| 3.1.061594 | BASTIAN SPALLHOLTZ | ADDRESS REDACTED | | | BTC 1.07309622408647 | | | |
| 3.1.061595 | BASTIAN STEFAN GARCIA CASTILLO | ADDRESS REDACTED | | | BTC 0.1<br>CEL 48.71687667524S9<br>ETH 1.508135920293T4 | | | |
| 3.1.061596 | BASTIAN THOMASBERGER | ADDRESS REDACTED | | | BTC 0.0000077609342718041 | | | |
| 3.1.061597 | BASTIAN THORUP | ADDRESS REDACTED | | | ADA 128.092204<br>BTC 0.000000007562921633<br>CEL 1224.08335485743<br>DOT 8.4<br>ETH 0.370287880390227<br>MATIC 580<br>USDC 1075.01 | | | |
| 3.1.061598 | BASTIAN TIPPMANN | ADDRESS REDACTED | | | BTC 0.00009293974537016G | | | |
| 3.1.061599 | BASTIAN VAN BRIENEN | ADDRESS REDACTED | | | CEL 2.2699569489757S | | | |
| 3.1.061600 | BASTIAN VAN EIJSDEN | ADDRESS REDACTED | | | CEL 78.9920418390S1<br>ETH 1.06267 | | | |
| 3.1.061601 | BASTIAN VAN STIGT | ADDRESS REDACTED | | | BTC 0.00000000697585321<br>CEL 38.9469755175523 | | | |
| 3.1.061602 | BASTIEN ADAM | ADDRESS REDACTED | | | BNB 0.00047566259060288B<br>BTC 0.00000005673931138<br>CEL 0.024935325592003<br>DOT 0.0290846901818154<br>ETH 0.0005484652385235DS | | | |
| 3.1.061603 | BASTIEN AGUILLO-MELIA | ADDRESS REDACTED | | | BTC 0.000000373830550287 | | | |
| 3.1.061604 | BASTIEN ALCARAZ | ADDRESS REDACTED | | | CEL 1.73699434914463<br>BTC 0.00227099604601978<br>CEL 3.85328253575904<br>ETH 0.248776805146115<br>LTC 1.50834345821602 | | | |
| 3.1.061605 | BASTIEN APAP | ADDRESS REDACTED | | | CEL 13.1549959581129<br>USDT ERC20 25.22 | | | |
| 3.1.061606 | BASTIEN AUGER | ADDRESS REDACTED | | | ADA 0.131291243023745<br>BTC 0.000001466107492069B<br>CEL 2.424549237I406<br>COMP 0.000048233648442I43<br>DOT 0.00482309427129123<br>EOS 0.0117059648975561<br>MATIC 0.1167974869711I31<br>XLM 0.066759372702 2005<br>XRP 0.0621232242800874 | | | |
| 3.1.061607 | BASTIEN AUVINET | ADDRESS REDACTED | | | BTC 0.20495219215662 | | | |
| 3.1.061608 | BASTIEN BALDUCCI | ADDRESS REDACTED | | | ADA 220.1796 | | | |
| 3.1.061609 | BASTIEN BERNARD | ADDRESS REDACTED | | | CEL 3.63937543414259<br>BTC 0.00023303736075607<br>CEL 0.1894528770803I1<br>ETH 0.00144074765632117 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.061610 | BASTIEN BICHARZON | ADDRESS REDACTED | | | ADA 206.72694290476<br>AVAX 4.0460852455971<br>BTC 0.0205779462550007<br>CEL 10.595488989841<br>DOT 10.76272401846426<br>EOS 0.00002123471976071B<br>ETH 0.28175320643920A<br>LUNC 10.0716289901744<br>MATIC 431.9295195949316<br>SNX 11.279719287270:L<br>SOL 5.07694802677097<br>XLM 246.01044374749T | | | |
| 3.1.061611 | BASTIEN BIHR | ADDRESS REDACTED | | | ADA 385.875716939016<br>AVAX 20.1422581267981<br>BTC 0.00224051120920049<br>CEL 23.0597535477432<br>ETH 0.35939785661442L<br>USDC 2.02096646852429<br>USDT ERC20 2.4681265561389T | | | |
| 3.1.061612 | BASTIEN BLOMART | ADDRESS REDACTED | | | CEL 96.172647166B456<br>USDC 2417.502575 | | | |
| 3.1.061613 | BASTIEN BLONDIN | ADDRESS REDACTED | | | BTC 0.47190936998244L<br>CEL 32.871889623134<br>ETH 1.184643370617S1<br>LPT 8.609666<br>LTC 4.382764001BB301<br>MATIC 165.4160550184S19<br>XRP 1899.06533895041 | | | |
| 3.1.061614 | BASTIEN BOISSEZON | ADDRESS REDACTED | | | BTC 0.011448356297784L<br>CEL 6.471019B265124B<br>ETH 2.2386799685086:3 | | | |
| 3.1.061615 | BASTIEN BOURNET | ADDRESS REDACTED | | | BAT 5011<br>BTC 0.0005146505429239T8<br>CEL 167.254185121813<br>ETH 5.16840796045185<br>SNX 3414.6814399082B<br>USDC 74.64 | | | |
| 3.1.061616 | BASTIEN BREBEL | ADDRESS REDACTED | | | BTC 0.0000002498016T892<br>CEL 0.0036960277985604<br>USDC 0.40354792051404B | | | |
| 3.1.061617 | BASTIEN BRECHE | ADDRESS REDACTED | | | BTC 0.02272757641159233 | | | |
| 3.1.061618 | BASTIEN BRESZCZYNSKI | ADDRESS REDACTED | | | CEL 1.480698284222206 | | | |
| 3.1.061619 | BASTIEN BURNY | ADDRESS REDACTED | | | ETC 10.20363B253<br>ADA 341.217026328934<br>BNB 0.006890986749343B5<br>BTC 0.00092449808547395<br>CEL 6.372868744748B5 | | | |
| 3.1.061620 | BASTIEN CASU | ADDRESS REDACTED | | | AVAX 0.00255030452044377<br>BTC 0.00000663754255B829<br>CEL 0.114865135173255<br>ETH 0.000173602400709493<br>USDC 0.067107464140041442 | | | |
| 3.1.061621 | BASTIEN CHABASSEUIL | ADDRESS REDACTED | | | BTC 0.00008897120246587 | | | |
| 3.1.061622 | BASTIEN CICERONE | ADDRESS REDACTED | | | BUSD 6.705320917040S<br>CEL 301.27673196185X6<br>MCDAI 30<br>USDC 12144.492118269 | | | |
| 3.1.061623 | BASTIEN CIPOLLETTA | ADDRESS REDACTED | | | CEL 233.111280644526<br>USDC 0.001459 | | | |
| 3.1.061624 | BASTIEN CLAVIER | ADDRESS REDACTED | | | CEL 0.16890779144614Z<br>ETH 0.015586749763208Z8<br>USDC 57.0817961298988 | | | |
| 3.1.061625 | BASTIEN COLLARD | ADDRESS REDACTED | | | CEL 0.760864209372046 | | | |
| 3.1.061626 | BASTIEN CORSAT | ADDRESS REDACTED | | | BTC 0.0018686239850962B<br>PAX 202B.3118264721B | | | |
| 3.1.061627 | BASTIEN DERENNE | ADDRESS REDACTED | | | BTC 0.01761062732649996<br>CEL 0.5157399165266S | | | |
| 3.1.061628 | BASTIEN DESTEUQUE | ADDRESS REDACTED | | | XLM 28.9126437<br>BTC 0.00000000079614236<br>CEL 3.73059197217166<br>LTC 0.000004578169889473<br>SGB 554.345989996927<br>USDC 0.0000008856347833T3<br>XRP 0.0001764924009742296 | | | |
| 3.1.061629 | BASTIEN DHERBOMEZ | ADDRESS REDACTED | | | CEL 0.29584316118196Z<br>UNI 2.94 | | | |
| 3.1.061630 | BASTIEN DUMAS | ADDRESS REDACTED | | | CEL 0.34588823535234Z | | | |
| 3.1.061631 | BASTIEN FONTENELLE | ADDRESS REDACTED | | | ETH 0.00012210797232314A2 | | | |
| 3.1.061632 | BASTIEN FRANCOIS | ADDRESS REDACTED | | | ADA 0.00377S<br>BTC 0.00021630440759198:3<br>CEL 0.945B84882648767<br>SNX 0.0191226734537129<br>ZEC 0.000000036593938777 | | | |
| 3.1.061633 | BASTIEN FRANCOIS ALAIN DAVID | ADDRESS REDACTED | | | ADA 1937.5375124B496<br>AVAX 0.00951424338267845<br>BTC 1.0044095219994S<br>CEL 20.410500605485<br>DOT 24.01419002160S<br>ETH 4.578581246781S5<br>MANA 384.5403727774046<br>MATIC 407.7820472B366B<br>SNX 111.369086264707<br>SOL 41.371580011009:3 | | | |
| 3.1.061634 | BASTIEN GARCIA | ADDRESS REDACTED | | | CEL 0.78388247057149B<br>DOT 1.54022606 | | | |
| 3.1.061635 | BASTIEN GRATTE | ADDRESS REDACTED | | | BTC 0.0000012867388197Z8<br>TUSD 0.414793777567421 | | | |
| 3.1.061636 | BASTIEN HARD | ADDRESS REDACTED | | | BTC 0.028531984179295<br>CEL 75.228094794778Z | | | |
| 3.1.061637 | BASTIEN HUGUENIN DUMITTAN | ADDRESS REDACTED | | | BTC 0.001721483639556O2<br>CEL 4.959066290348:3 | | | |
| 3.1.061638 | BASTIEN HUMBERT | ADDRESS REDACTED | | | BTC 0.0016051583945462B<br>CEL 101.054251136412<br>MCDAI 3150.311353765S6<br>PAXG 0.19873748337844B6<br>SNX 3.46025140227OS<br>USDC 994.292020705227 | | | |
| 3.1.061639 | BASTIEN JACQUEMIN | ADDRESS REDACTED | | | BTC 0.0000304395339254S1<br>ETH 8.731234215443606-05 | | | |
| 3.1.061640 | BASTIEN JUILLOT | ADDRESS REDACTED | | | CEL 0.5379144914187T<br>USDT ERC20 15.018420433939 | | | |
| 3.1.061641 | BASTIEN LAFARGUE | ADDRESS REDACTED | | | BTC 0.33293078549494 | | | |
| 3.1.061642 | BASTIEN LAFONTAINE | ADDRESS REDACTED | | | BTC 0.001124143505866B4<br>CEL 0.0255395256787553<br>USDT ERC20 0.741559249356578 | | | |
| 3.1.061643 | BASTIEN LANDRY | ADDRESS REDACTED | | | CEL 0.225816354744966 | | | |
| 3.1.061644 | BASTIEN LAUNAY | ADDRESS REDACTED | | | BTC 0.000000684526171052<br>CEL 9.67023917346033<br>ETH 0.00060007 | | | |
| 3.1.061645 | BASTIEN LAVAL | ADDRESS REDACTED | | | BTC 0.1071840B9439862<br>CEL 1.853941883186B | | | |
| 3.1.061646 | BASTIEN LE MERRER | ADDRESS REDACTED | | | BTC 0.001016379613B02S3<br>CEL 0.165020145966O7<br>ETH 0.011343442559287L<br>USDT ERC20 5.55490414519615 | | | |
| 3.1.061647 | BASTIEN LE VAN THOI ORNON | ADDRESS REDACTED | | | BTC 0.205102691335055<br>CEL 68.45557856021Z2<br>DOT 78.62242212950.39<br>LINK 117.481764809727<br>MATIC 1888.343981573B8<br>USDC 6156.91133B57086 | | | |
| 3.1.061648 | BASTIEN LOUIS MICHEL DURAND | ADDRESS REDACTED | | | CEL 0.134428840079555<br>USDT ERC20 0.003042 | | | |
| 3.1.061649 | BASTIEN MATHEVET | ADDRESS REDACTED | | | BTC 0.09717173B5200985<br>CEL 75.647771600406<br>ETH 0.57571243<br>MATIC 447.39914<br>USDT ERC20 213.700982 | | | |
| 3.1.061650 | BASTIEN MAURIERES | ADDRESS REDACTED | | | CEL 0.507281964971441<br>USDT ERC20 16.424027 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.061651 | BASTIEN MERCIER | ADDRESS REDACTED | | | BTC 0.000000004651385946<br>CEL 20.70438147631.23<br>MATIC 105.200115883151<br>SGB 3580.369383204799<br>USDC 50369.933262406.5<br>USDT ERC20 39442.999971423 | | | |
| 3.1.061652 | BASTIEN MICKAEL | ADDRESS REDACTED | | | MCDAI 30 | | | |
| 3.1.061653 | BASTIEN MILLIET | ADDRESS REDACTED | | | BNB 1.1642470827359.2<br>BTC 0.000001459806470864<br>ETH 0.0000101116760341.67<br>USDC 0.0632527996640.05<br>USDT ERC20 0.3938602658454.11 | | | |
| 3.1.061654 | BASTIEN MOREAU | ADDRESS REDACTED | | | CEL 1.075992630235 | | | |
| 3.1.061655 | BASTIEN MOUTARD | ADDRESS REDACTED | | | CEL 0.2516682983324.95 | | | |
| 3.1.061656 | BASTIEN MUTEL | ADDRESS REDACTED | | | BCH 0.0714430538194444<br>BTC 0.1111341677206.88<br>CEL 342.815044589072<br>ETH 0.7123926454667.18<br>LTC 1.468518996125.77<br>OMG 22.7291964487388<br>SGB 22.98904609511103<br>USDC 0.0000000177991271.064<br>XLM 1153.152234814.33<br>XRP 148.914757836825 | | | |
| 3.1.061657 | BASTIEN NICOLAU | ADDRESS REDACTED | | | BTC 0.000000004503203818<br>CEL 6.5983311487049.7<br>ETH 0.0002788043228095.54<br>USDC 0.000000042681967<br>MCDAI 30<br>USDC 5.454929 | | | |
| 3.1.061658 | BASTIEN NOSSEK | ADDRESS REDACTED | | | AAVE 0.00795495177601155<br>BTC 0.0000002939422303134<br>DOT 0.4658316030370892<br>SNX 86.998472558043.9<br>USDC 33.77157745868.6 | | | |
| 3.1.061659 | BASTIEN PERRIN | ADDRESS REDACTED | | | BCH 0.0000000038340948.06<br>BTC 0.000000005504521148<br>CEL 0.0166329602565806<br>USDT ERC20 0.000000563631395295 | | | |
| 3.1.061660 | BASTIEN PISANO | ADDRESS REDACTED | | | BTC 0.00035904297811627.8<br>SNX 0.5184532032567.21 | | | |
| 3.1.061661 | BASTIEN PORTELLI | ADDRESS REDACTED | | | BTC 0.0215376477639.35<br>BUSD 39690.3218374186<br>USDT ERC20 30600.7539259445<br>XLM 1064.12222821711 | | | |
| 3.1.061662 | BASTIEN QUASAR FEUEN | ADDRESS REDACTED | | | BTC 0.0000002<br>CEL 1.3667402832005 | | | |
| 3.1.061663 | BASTIEN QUERIAUD | ADDRESS REDACTED | | | ADA 28.8331332243978<br>CEL 12.50581137874.34 | | | |
| 3.1.061664 | BASTIEN RENAUX | ADDRESS REDACTED | | | BTC 0.000000798625977886<br>CEL 4.968222554800.36 | | | |
| 3.1.061665 | BASTIEN REY | ADDRESS REDACTED | | | CEL 8.2644761900113.2<br>MCDAI 70 | | | |
| 3.1.061666 | BASTIEN ROCHER | ADDRESS REDACTED | | | BTC 0.0000000007743624968<br>CEL 3.16285138460281<br>ETH 0.0386103609072.12<br>LTC 0.13480215<br>ZEC 0.0219808 | | | |
| 3.1.061667 | BASTIEN ROUSSARD | ADDRESS REDACTED | | | CEL 0.7249611679188.06<br>EOS 6.56<br>ETC 0.0007958172011749.08<br>XRP 39.75 | | | |
| 3.1.061668 | BASTIEN TASSAERT | ADDRESS REDACTED | | | ADA 0.115019885553067<br>BTC 0.000016918260591699<br>ETH 0.000298267279523803<br>USDC 0.0792105730834697 | | | |
| 3.1.061669 | BASTIEN TESTORI | ADDRESS REDACTED | | | BTC 0.00162552342897982<br>CEL 2.5426952862114.1<br>ETH 0.0588717105746296 | | | |
| 3.1.061670 | BASTIEN TOLLOT | ADDRESS REDACTED | | | BTC 0.04313099<br>CEL 27.480650622576.3 | | | |
| 3.1.061671 | BASTIEN TONNELLIER | ADDRESS REDACTED | | | BTC 0.00000000068550321.1<br>CEL 5.1072222479463.1 | | | |
| 3.1.061672 | BASTIEN VAN SCHEPDAEL | ADDRESS REDACTED | | | CEL 0.136017204670381<br>USDT ERC20 5.222133564174.62 | | | |
| 3.1.061673 | BASTIEN VERDIER | ADDRESS REDACTED | | | BTC 0.0000011784548005.8<br>CEL 0.830887493440582<br>USDT ERC20 0.14452779604595.3 | | | |
| 3.1.061674 | BASTIEN VOGT | ADDRESS REDACTED | | | BTC 0.438359252345068<br>CEL 10.45370927479.51<br>DOT 0.363081452868528<br>ETH 0.003806584773278.15<br>MATIC 2.5440734685.295<br>USDC 86.415722409595.1 | | | |
| 3.1.061675 | BASTIEN WEINUM | ADDRESS REDACTED | | | CEL 3.121243500466887<br>ETH 0.096934742793.5 | | | |
| 3.1.061676 | BASU NIROLLA | ADDRESS REDACTED | | | ADA 0.183307529125915<br>BNB 0.0015519952445345.5<br>CEL 0.00591739361998963<br>XRP 0.70574295480352.6 | | | |
| 3.1.061677 | BASUALDO CAMPOS | ADDRESS REDACTED | | | BTC 3.489146514199990.07<br>ETH 0.0000617667462593.58<br>MATIC 0.2662567037854.31<br>MCDAI 0.0185137606052182<br>ZEC 0.00077667310760415.3 | | | |
| 3.1.061678 | BASUDEV ADHIKARI | ADDRESS REDACTED | | | BAT 1653.337815511507<br>CEL 2402.802790885205<br>EOS 774.2261720670659<br>SNX 188.677889639342<br>XLM 45758.275575725<br>XTZ 1583.17727743808 | | | |
| 3.1.061679 | BASUDEV RAYAMAJHI | ADDRESS REDACTED | | | CEL 0.263080632213425<br>ETH 37.6185.28865607<br>SNX 0.106631214300063 | | | |
| 3.1.061680 | BATADUWA RAMAWICKRAMA | ADDRESS REDACTED | | | CEL 0.110528709177083 | | | |
| 3.1.061681 | BATAI DIANA | ADDRESS REDACTED | | | BTC 0.0181080764925631 | | | |
| 3.1.061682 | BATBAATAR ALTANTSETSEG | ADDRESS REDACTED | | | BTC 0.0000547100687073236 | | | |
| 3.1.061683 | BATCHIMEG LONG | ADDRESS REDACTED | | | BTC 0.000542138062802296<br>CEL 3284.16218860752<br>ETH 0.0269633825976217<br>UNI 2.19414291191541<br>USDC 26133.010800540.3 | | | |
| 3.1.061684 | BATCHU SAILEELA | ADDRESS REDACTED | | | BCH 0.00002242291564302<br>CEL 0.009353341707358.82<br>LTC 0.0021223780375295.08 | | | |
| 3.1.061685 | BATE ILONDIOR | ADDRESS REDACTED | | | BTC 0.00003832128763381<br>DOT 1.32961721697403<br>ETH 0.000024497672616106<br>MATIC 0.146386098525356 | | | |
| 3.1.061686 | BATERDENE NAMSRAI | ADDRESS REDACTED | | | BNB 93.511509315298.8<br>BTC 2.379327653045.6<br>CEL 5660.380014657.39<br>ETH 5.16053707116689 | | | |
| 3.1.061687 | BATERDENE UUGANBAYAR | ADDRESS REDACTED | | | CEL 5660.380314203.78 | | | |
| 3.1.061688 | BÁTH BÉLA | ADDRESS REDACTED | | | BTC 0.000452221913485642 | | | |
| 3.1.061689 | BATHAB RADIGAN | ADDRESS REDACTED | | | SOL 1.015946835907.78 | | | |
| 3.1.061690 | BATHANY NGUYEN | ADDRESS REDACTED | | | ADA 946.741055420818<br>BTC 0.0194571951364469<br>ETH 0.770760139353287<br>MATIC 571.9438800335<br>USDC 1334.126839671.86<br>USDT ERC20 417.828056711064<br>XLM 10667.118368380.5<br>XRP 1001.349540301 | BTC 0.00248105<br>ETH 0.03294735 | | |
| 3.1.061691 | BATHSHEBA MCCALL | ADDRESS REDACTED | | | ADA 0.0296056743238031<br>BTC 0.00000145324709146<br>DOT 0.00703785613289.42<br>ETH 0.3000516111597109299 | | | |
| 3.1.061692 | BATIAH KING | ADDRESS REDACTED | | | BTC 0.000107942420591091<br>GUSD 6291.505762512.14 | | | |
| 3.1.061693 | BATIARA SARBJIT SINGH | ADDRESS REDACTED | | | ADA 0.064241898146884.5<br>BTC 0.00000051588751498<br>DOT 0.007464510076082.9<br>SOL 0.000785333786700856 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.061694 | BATIBOU TRUST | E, 8TH STREET, SIOUX FALLS, SOUTH DAKOTA 57103 | | | ADA 2.21786469851195<br>BTC 0.26566971793416 | | | |
| 3.1.061695 | BATKAN BUGRA SARI | ADDRESS REDACTED | | | ETH 0.00150086823468141 | | | |
| 3.1.061696 | BATIN SAHIN | ADDRESS REDACTED | | | CEL 0.000215387152133207 | | | |
| 3.1.061697 | BATIR CARRERA | ADDRESS REDACTED | | | CEL 1.15116892753898<br>ETH 0.00629158923184<br>MATIC 0.42612761953998<br>SGB 0.0499586705415097<br>XLM 303.99358744817<br>XRP 0.326799112141 | | | |
| 3.1.061698 | BAT-IREEDUI MYAGMARAAV | ADDRESS REDACTED | | | BTC 0.0000588651796256<br>CEL 0.0259291749225349<br>USDC 0.00000093482905829 | | | |
| 3.1.061699 | BAT-IREEDUI TERBISH | ADDRESS REDACTED | | | BNB 0.000217057397604685 | | | |
| 3.1.061700 | BATISTE FORNESI | ADDRESS REDACTED | | | BTC 0.00437569862578098<br>ETH 1.45816117046586<br>BTC 0.000073238533982557<br>ZEC 0.00915257889750398 | | | |
| 3.1.061701 | BATISTE GONDAL | ADDRESS REDACTED | | | ETH 0.000148517484549413 | | | |
| 3.1.061702 | BATIN BOLDBAATAR | ADDRESS REDACTED | | | BTC 0.000040012681878344 | | | |
| 3.1.061703 | BATLDKOA MAKORD | ADDRESS REDACTED | | | BTC 0.000012933664605939<br>CEL 43.7918664592207<br>ETH 0.000101371664811016<br>MATIC 0.0526880442894635 | | | |
| 3.1.061704 | BATO JOVANOVIC | ADDRESS REDACTED | | | BTC 0.0000050698670559256<br>LINK 0.000004973975693365 | | | |
| 3.1.061705 | BATOR ISTVAN BATTO | ADDRESS REDACTED | | | BTC 0.0223222976S1458<br>CEL 150.82562526057 | | | |
| 3.1.061706 | BATORI ANGELA | ADDRESS REDACTED | | | ADA 0.0894915614125355<br>BTC 0.0000838442590193<br>CEL 0.000656058319490876 | | | |
| 3.1.061707 | BATORI ISTVAN | ADDRESS REDACTED | | | ADA 429.036641152191<br>BTC 0.00000369251936329<br>CEL 0.00161364020717216<br>ETH 0.000223995118644413 | | | |
| 3.1.061708 | BATORI JULUANA | ADDRESS REDACTED | | | ADA 403.350899866832<br>BTC 1.32489283491739E-05<br>CEL 0.000405444178474454 | | | |
| 3.1.061709 | BATOR NORBERT | ADDRESS REDACTED | | | ADA 0.326598740331171<br>BTC 3.57721353765399E-06<br>CEL 76.4499117207041<br>DOT 0.066447351455368<br>LTC 0.00167627101053993<br>MATIC 0.05843358549790661 | | | |
| 3.1.061710 | BATOUL BABABAHOSSEINI | ADDRESS REDACTED | | | BTC 0.00510398646999978 | | | |
| 3.1.061711 | BATOUXAS NELSON | ADDRESS REDACTED | | | BTC 0.00629931517843711<br>CEL 0.588465993B156 | | | |
| 3.1.061712 | BATREK YASSA | ADDRESS REDACTED | | | BNT 105.72263744G391<br>BTC 0.00369768925010122<br>MATIC 0.677643092095484<br>SNX 0.13339161363701 3 | | | |
| 3.1.061713 | BATSAIKHAN DAGVA | ADDRESS REDACTED | | | BTC 0.0024725580752875<br>CEL 0.452412404479809<br>UST.455 | | | |
| 3.1.061714 | BATSHEVA FEINSTAT | ADDRESS REDACTED | | | BTC 0.000439671250822888<br>XRP 5450.62637715346 | | | |
| 3.1.061715 | BATSIRAI MUTATIRI | ADDRESS REDACTED | | | BTC 0.0366870836583979<br>CEL 7.64180630554516<br>DOT 26.614692590342<br>ETH 1.06642882870334 | | | |
| 3.1.061716 | BATSUKH TSENDJAV | ADDRESS REDACTED | | | BTC 0.0000037157512189 24<br>USDT ERC20 406.740683730099 | | | |
| 3.1.061717 | BATTAL AVCI | ADDRESS REDACTED | | | BTC 0.0000000060869303392<br>CEL 0.0000000059639063543<br>SGB 0.1439753985645 41<br>XRP 0.95130863451356 | | | |
| 3.1.061718 | BATTEN HOLDINGS AUSTRALIA PTY LTD IN TRUST FOR BATTEN FAMILY SUPERANNUATION FUND | ROCKBARTON ROAD, OAKDALE, 2570 AUSTRALIA | | | BTC 1.37373121<br>CEL 20365.6189405685 | | | |
| 3.1.061719 | BATTIMELLI BATTIMELLI | ADDRESS REDACTED | | | BTC 0.000000000391070608<br>CEL 0.247030598468092 | | | |
| 3.1.061720 | BATTINA PRAVALLIKA CHOWDARY | ADDRESS REDACTED | | | BTC 0.000126794137039103<br>ETH 0.00168163778264785<br>XRP 488.696592839493 | | | |
| 3.1.061721 | BATTISTA TADINI | ADDRESS REDACTED | | | BTC 0.26114011911685 7 | | | |
| 3.1.061722 | BATTSENGEL DAVAG | ADDRESS REDACTED | | | USDC 404.611454950777 | | | |
| 3.1.061723 | BATTULA BATBAIAR DUGERSHAW | ADDRESS REDACTED | | | BTC 0.00805349018545<br>CEL 50.1565423590334<br>ETH 7.16596278702391 | | | |
| 3.1.061724 | BATTULA SANDEEP | ADDRESS REDACTED | | | BTC 0.00971847353438472<br>ETH 0.00169405807629248 | | | |
| 3.1.061725 | BATTUT OLIVIER | ADDRESS REDACTED | | | ETH 0.15602345729419 | | | |
| 3.1.061726 | BATU MRG | ADDRESS REDACTED | | | BTC 0.00000011570517164<br>USDT ERC20 0.0004710158861873 91<br>XLM 0.036639431738685 | | | |
| 3.1.061727 | BATU ÖZDOĞAN | ADDRESS REDACTED | | | BTC 0.00121937814364266<br>DOT 0.0120236356562676<br>MATIC 0.014200789278 7089<br>USDC 0.134359851953407 | | | |
| 3.1.061728 | BATUHAN AGAR | ADDRESS REDACTED | | | ETH 0.00000133420867 2071 | | | |
| 3.1.061729 | BATUHAN AKBAL | ADDRESS REDACTED | | | ETH 0.0000009662751609 63 | | | |
| 3.1.061730 | BATUHAN BASSLISU | ADDRESS REDACTED | | | CEL 0.00022091387154 1684 | | | |
| 3.1.061731 | BATUHAN BILDIK | ADDRESS REDACTED | | | BTC 0.0004397159436 16597 | | | |
| 3.1.061732 | BATUHAN BUYUKYOZGAT | ADDRESS REDACTED | | | ETH 0.000000645224115289 | | | |
| 3.1.061733 | BATUHAN CEYHUN | ADDRESS REDACTED | | | ETH 0.00000231373060456776 | | | |
| 3.1.061734 | BATUHAN CINGOZ | ADDRESS REDACTED | | | CEL 0.00022842410240807 73 | | | |
| 3.1.061735 | BATUHAN DOYMAZ | ADDRESS REDACTED | | | ETH 0.00140078397367597 | | | |
| 3.1.061736 | BATUHAN DUNDARLI | ADDRESS REDACTED | | | CEL 0.00488248393865113 | | | |
| 3.1.061737 | BATUHAN EKSINAR | ADDRESS REDACTED | | | ETH 0.00000021167948030 4 | | | |
| 3.1.061738 | BATUHAN ERKARACA | ADDRESS REDACTED | | | CEL 0.00021061233700804 | | | |
| 3.1.061739 | BATUHAN GULER | ADDRESS REDACTED | | | ETH 0.0000012115378984 | | | |
| 3.1.061740 | BATUHAN KIRCI | ADDRESS REDACTED | | | ETH 0.0000002351093814 79 | | | |
| 3.1.061741 | BATUHAN ORDU | ADDRESS REDACTED | | | BTC 0.00000000333047226<br>CEL 0.532263547053B9 | | | |
| 3.1.061742 | BATUHAN ÖZEN | ADDRESS REDACTED | | | BTC 0.0000001324533629B2<br>USDC 0.0743582360876128<br>USDT ERC20 0.899574698166964 | | | |
| 3.1.061743 | BATUHAN TASTAN | ADDRESS REDACTED | | | BTC 0.00245172869602324<br>USDT ERC20 404.913095040408 | | | |
| 3.1.061744 | BATUHAN TAYLAN | ADDRESS REDACTED | | | Yes | BTC 0.030771006839105<br>DOT 60.0012777320861<br>ETH 3.839426221645 1<br>USDT ERC20 3.52133470006451 | | | BTC 1.245040725299 23 |
| 3.1.061745 | BATUHAN YIGIT SENGUL | ADDRESS REDACTED | | | ETH 0.00000078303016253 | | | |
| 3.1.061746 | BATUHAN YURDAKUL | ADDRESS REDACTED | | | ADA 1021.36434899106<br>BTC 0.00133808797228709<br>CEL 0.84542975769537 | | | |
| 3.1.061747 | BATUHAN ZENCIR | ADDRESS REDACTED | | | BTC 3.3197564704739SE-06<br>USDT ERC20 0.9190062595S6356 | | | |
| 3.1.061748 | BATUL CHOUMAN | ADDRESS REDACTED | | | BTC 0.0000168983918S243 | | | |
| 3.1.061749 | BATYR ERGASHEV | ADDRESS REDACTED | | | BTC 8.198883777259988 07<br>OMG 0.00450696063146071 | | | |
| 3.1.061750 | BATYSTE JEAN MARC CLAUDE PERRIN | ADDRESS REDACTED | | | BCH 0.0474977085165798 | | | |
| 3.1.061751 | BAU PHAM | ADDRESS REDACTED | | | BAT 8.49587477820949<br>BTC 0.00000295477420S402<br>CEL 2.65792434841763<br>ETH 0.00006292791084656<br>LINK 0.000799891104750568<br>SGB 200.158223343839<br>SNX 0.40906483488468<br>UNI 0.132723745089155<br>XRP 0.644965559973155 | BTC 0.00189146931212311<br>CEL 0.00005069125946041 3 | | |
| 3.1.061752 | BAU PHAN | ADDRESS REDACTED | | | BTC 0.0022670074893157 4<br>CEL 1.1233837388767 1 | | | |
| 3.1.061753 | BAU TRAN | ADDRESS REDACTED | | | CEL 0.548323804265087<br>LUNC 0.985 | | | |
| 3.1.061754 | BAUDE AURELIEN | ADDRESS REDACTED | | | CEL 0.00348648377560614 | | | |
| 3.1.061755 | BAUDOIN BECQUET DE MEGILLE | ADDRESS REDACTED | | | USDC 0.0156652132828493 | | | |
| 3.1.061756 | BAUDOIN LEGENDRI | ADDRESS REDACTED | | | USDC 99.8884218441718<br>ETH 0.00088097 | | | |
| | | | | | LINK 8.59003688 | | | |
| 3.1.061757 | BAURJAN MOMYNKUL UGLI TASKULOV | ADDRESS REDACTED | | | BTC 0.00000008871716843<br>CEL 0.927065596714445 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.061758 | BAUKE BRENNINKMEIJER | ADDRESS REDACTED | | | BTC 0.0381899669671517<br>CEL 80.9467449541113<br>USDC 2350.7905082591 | | | |
| 3.1.061759 | BAUKE DEKKER | ADDRESS REDACTED | | | BTC 0.05421446430821118 | | | |
| 3.1.061760 | BAUKE HUIJBERS | ADDRESS REDACTED | | | BTC 0.0501880839316095<br>CEL 69.4803726658089<br>COMP 0.1274428499310559<br>ETH 0.5313100631025I95<br>MCDAI 45.93507933103386<br>XLM 371.7385991061627<br>ZEC 0.0817472156826829 | | | |
| 3.1.061761 | BAUKE VREESWIJK | ADDRESS REDACTED | | | BTC 0.00000093258096360Z | | | |
| 3.1.061762 | BAUKJE POOL | ADDRESS REDACTED | | | BTC 0.00388590113897799 | | | |
| 3.1.061763 | BAULARD MAXIME | ADDRESS REDACTED | | | CEL 0.01217173786459208 | | | |
| 3.1.061764 | BAUS MICHAEL | ADDRESS REDACTED | | | CEL 1.00009924<br>CEL 5092.6296986207<br>ETH 13.49<br>USDC 21670 | | | |
| 3.1.061765 | BAUTI LOPARDO | ADDRESS REDACTED | | | BTC 0.000000882287658944<br>CEL 0.0203727615339385<br>USDT ERC20 0.57682063050909 | | | |
| 3.1.061766 | BAUTISTA BOHM | ADDRESS REDACTED | | | BTC 0.0000005719572284081 | | | |
| 3.1.061767 | BAUTISTA CALAYAYUD | ADDRESS REDACTED | | | BTC 0.00029035370728094 | | | |
| 3.1.061768 | BAUTISTA CHRISTOPHERSEN | ADDRESS REDACTED | | | BTC 0.00000000592524990 | | | |
| 3.1.061769 | BAUTISTA GALLO | ADDRESS REDACTED | | | CEL 0.17841882063125<br>CEL 13.0553105343475<br>USDC 0.419315399204999 | | | |
| 3.1.061770 | BAUTISTA GOMEZ SCHENONE | ADDRESS REDACTED | | | CEL 0.30164428432I088 | | | |
| 3.1.061771 | BAUTISTA IRIBARREN | ADDRESS REDACTED | | | BTC 0.000000934201150851 | | | |
| 3.1.061772 | BAUTISTA LOPARDO | ADDRESS REDACTED | | | USDT ERC20 0.99559840174010G<br>BTC 0.00000000415231B875<br>CEL 0.29278090659899 | | | |
| 3.1.061773 | BAUTISTA MARELLI | ADDRESS REDACTED | | | BTC 0.00000003235844064?<br>CEL 0.0043342262299B264<br>USDC 0.548207977367035<br>XRP 0.0110686772507938 | | | |
| 3.1.061774 | BAUTISTA MEKTOUBDJIAN | ADDRESS REDACTED | | | BTC 0.0894088168528314 | | | |
| 3.1.061775 | BAUTISTA MERLINI | ADDRESS REDACTED | | | BTC 0.001247923364611S | | | |
| 3.1.061776 | BAUTISTA PEÑA | ADDRESS REDACTED | | | USDC 0.111126747789G4 | | | |
| 3.1.061777 | BAUTISTA PIPAON CARREA | ADDRESS REDACTED | | | BTC 0.0164314494820601 | | | |
| 3.1.061778 | BAUTISTA RAMIREZ GOTTA | ADDRESS REDACTED | | | BTC 0.000000004616789696 | | | |
| 3.1.061779 | BAUTISTA SANCHEZ SOSA | ADDRESS REDACTED | | | CEL 0.90017654041884<br>ADA 0.102262606755539<br>USDC 83.30854593737829 | | | |
| 3.1.061780 | BAUTISTA SARACHO | ADDRESS REDACTED | | | BTC 0.0000800078400062721<br>CEL 14.081608807672I<br>USDT ERC20 414.617669 | | | |
| 3.1.061781 | BAUTISTA ZITELLI | ADDRESS REDACTED | | | BNB 0.00106291599232S2<br>BTC 0.0000000057526038S9<br>CEL 0.018200572964203G<br>USDC 0.00142121948833983<br>USDT ERC20 0.2267118698642Z | | | |
| 3.1.061782 | BAUTISTA NYS | ADDRESS REDACTED | | | ETH 0.001597137256433B | | | |
| 3.1.061783 | BAUWE NYS | ADDRESS REDACTED | | | BTC 0.000549367275292496 | | | |
| 3.1.061784 | BAUX & CO S DE RL DE CV | ADDRESS REDACTED | | | BTC 0.0245178114079G<br>BTC 0.0000007310340363B<br>CEL 28015.656596623<br>USDC 0.518683684013349 | | | |
| 3.1.061785 | BAUYRZHAN PANGEREYEV | ADDRESS REDACTED | | | BTC 0.41423566275321<br>CEL 454.862805650644<br>ETH 1.201332064741 | | | |
| 3.1.061786 | BAVAN SINGH | ADDRESS REDACTED | | | BTC 0.05294568718795S8 | | | |
| 3.1.061787 | BAVITHRA JAYARAJ | ADDRESS REDACTED | | | ETH 0.96932100573019<br>BTC 0.0091779159960166G<br>ETH 6.49115905294045<br>LTC 13.7301906090904 | | | |
| 3.1.061788 | BAVITIRRA GANESU | ADDRESS REDACTED | | | BTC 0.002876351628913Z6 | | | |
| 3.1.061789 | BAVO DE BONDT | ADDRESS REDACTED | | | ETH 0.074304820354961I<br>BTC 0.00000088792280451<br>CEL 17.1514542552583<br>SNX 59.5<br>USDC 50.33616294786335 | | | |
| 3.1.061790 | BAVO VANOUTRYVE | ADDRESS REDACTED | | | BTC 0.00644325262383937<br>CEL 0.002927256694779?9<br>ETH 0.06673708260755 | | | |
| 3.1.061791 | BAWADI ABDULLAH | ADDRESS REDACTED | | | AAVE 1.12507789053S3<br>BNB 0.1470616782648433<br>CEL 0.860907908620282<br>CEL 359.720878380054<br>ETH 1.09520884418611<br>LINK 0.0156706452679062<br>LUNC 0.006125052116154Z<br>MATIC 488.663976405932<br>USDC 0.3665341816996?9<br>USDT ERC20 6.4778428722299 | | | |
| 3.1.061792 | BAWAN DAVID | ADDRESS REDACTED | | | BTC 0.0000004056764425I9<br>CEL 0.013654514921295Z<br>MATIC 708.953711525314<br>USDC 2548.95482286627<br>UST 2.35558160488127 | | | |
| 3.1.061793 | BAWAN MUHAMED | ADDRESS REDACTED | | | ADA 599.970018472699<br>BTC 0.00000159271963S108<br>CEL 142.901214237109<br>ETH 1.3055147202563345<br>XLM 982.833601046214<br>XRP 2258.3573880295B | | | |
| 3.1.061794 | BAWI LING THAWING | ADDRESS REDACTED | | | BTC 0.001404399858994S7<br>MATIC 573.0656029109I | | | |
| 3.1.061795 | BAXTER HOGAN | ADDRESS REDACTED | | Yes | BTC 0.0805992920559907<br>CEL 14.7882280892648<br>ETH 0.415148241347651<br>USDC 2.41 | BTC 0.00046448918737476 | | BTC 0.282713175521942<br>ETH 0.871325808063809 |
| 3.1.061796 | BAXTER ORR | ADDRESS REDACTED | | Yes | ETH 0.23994040431514<br>SOL 21.2509947162155 | SOL 29 | | BTC 0.994663402948776 |
| 3.1.061797 | BAXTER SMITH | ADDRESS REDACTED | | | AAVE 0.1304033647522I33<br>ADA 44.6216568263369<br>AVAX 2.724229561238?5<br>BCH 0.2150068121739S6<br>BTC 0.1012170559354S1<br>ETH 2.44302985319364<br>LINK 7.88329952858152<br>LTC 0.89833470960532Z<br>MANA 0.012680914602302?<br>SNX 27.40993331902Z<br>SOL 2.25588832416S<br>UNI 0.0006956909886196<br>USDC 210.2465900450? | BTC 0.061<br>ETH 0.061<br>SNX 76.05 | | |
| 3.1.061798 | BAXTON BEYER BROWNING | ADDRESS REDACTED | | | BTC 0.00000000226138245I | BTC 0.00000000226138245I | | |
| 3.1.061799 | BAXXA RIEDEWALD | ADDRESS REDACTED | | | ADA 507.708734526583 | | | |
| 3.1.061800 | BAY HOON GAN | ADDRESS REDACTED | | | BTC 0.00115161444786663<br>BNB 0.00080961350732926?<br>BTC 0.0000013512366369Q3<br>CEL 0.0174125536161846<br>GUSD 0.431272129755?9<br>USDC 0.836019591704673 | | | |
| 3.1.061801 | BAY SÆTHER | ADDRESS REDACTED | | | BTC 0.0006136 | | | |
| 3.1.061802 | BAYAN SABET | ADDRESS REDACTED | | | CEL 0.629721954881482 | | | |
| 3.1.061803 | BAYANI MILLS | ADDRESS REDACTED | | | BTC 0.946102604306568<br>BTC 0.00864486519124302S<br>USDC 0.82499241116660? | | | |
| 3.1.061804 | BAYANI MILLS | ADDRESS REDACTED | | Yes | BTC 0.0008675889531850S<br>CEL 109.038240783595<br>LTC 0.00000000181406985<br>MANA 0.0000804156243444672<br>OMG 0.0254857632630858<br>SGB 0.0546260650770B44<br>USDC 0.00158094420593268<br>XLM 0.742225450685348<br>XRP 0.363116938790312 | | | BTC 1.57994746425959 |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.061805 | BAYETTE BIKIM BROWN | ADDRESS REDACTED | | | BTC 0.219917435895168 | | | |
| | | | | | CEL 737.85098463066B | | | |
| | | | | | EOS 0.004060196428136 | | | |
| | | | | | ETH 0.261283160562154 | | | |
| | | | | | LTC 2.313027622776 | | | |
| | | | | | MATIC 220.227724881992 | | | |
| | | | | | MCDAI 50.411096152945 | | | |
| | | | | | SGB 117.067708932503 | | | |
| | | | | | USDC 314.83782544033 | | | |
| | | | | | XLM 0.130093325486844 | | | |
| | | | | | XRP 0.000002104125484367 | | | |
| 3.1.061806 | BAYEZID MUSTAFA | ADDRESS REDACTED | | | CEL 1.12712789959539 | | | |
| 3.1.061807 | BAYLAN DUNCAN | ADDRESS REDACTED | | | CEL 1.09558306805789 | | | |
| 3.1.061808 | BAYLAN DUNCAN | ADDRESS REDACTED | | | USDC 0.221467399645716 | | | |
| 3.1.061809 | BAYLEE BUCHANAN | ADDRESS REDACTED | | | ETH 0.000321033483146637 | | | |
| | | | | | BTC 0.001200757579007741 | | | |
| 3.1.061810 | BAYLEE CAMPBELL | ADDRESS REDACTED | | | USDC 1043.89841485109 | | | |
| 3.1.061811 | BAYLEE MELISSA EDLER | ADDRESS REDACTED | | | BTC 0.000000780146364556 | | | |
| 3.1.061812 | BAYLEN PENTZ | ADDRESS REDACTED | | | BTC 0.000000269822978B2 | | | |
| 3.1.061813 | BAYLEY HUGHES | ADDRESS REDACTED | | | DOT 25.9924246645683 | | | |
| | | | | | BTC 0.015380858018037 | | | |
| | | | | | ETH 0.0328770171569337 | | | |
| 3.1.061814 | BAYLEY WAUDBY | ADDRESS REDACTED | | | BTC 0.0750898035527418 | | | |
| | | | | | CEL 105.325821391328 | | | |
| | | | | | DOT 15.756216948486 | | | |
| | | | | | ETH 0.968516494087357 | | | |
| | | | | | LINK 3.64196627 | | | |
| | | | | | LTC 2.17547376083016 | | | |
| | | | | | MANA 71.07681431 | | | |
| | | | | | XRP 249.465771883811 | | | |
| 3.1.061815 | BAYLOR FAMILY SUPER FUND PTY LTD | OXFORD STREET, SYDNEY, 2022 AUSTRALIA | | | AAVE 51.7764053987138 | | | |
| | | | | | BTC 0.2855300651435 | | | |
| | | | | | DOT 0.9106656876825 | | | |
| | | | | | ETH 34.898953058234 | | | |
| | | | | | LINK 514.966113274574 | | | |
| | | | | | LUNC 0.170333252881831 | | | |
| 3.1.061816 | BAYNE BROWN | ADDRESS REDACTED | | | AVAX 0.000041440926171779 | AVAX 0.0042866236287634 | | |
| | | | | | BTC 0.118664397012798 | LINK 0.0117767659142075 | | |
| | | | | | ETH 1.20887062872006 | | | |
| | | | | | LINK 0.000003132270595449 | | | |
| | | | | | USDC 5533.6761428268 | | | |
| 3.1.061817 | BAYODE OKUSANYA | ADDRESS REDACTED | | | BSV 0.102644042625674 | | | |
| | | | | | DOT 0.00508433526327386 | | | |
| | | | | | ETH 0.000018540013417827 | | | |
| 3.1.061818 | BAYODE OYEBANJO OGUNTAYO | ADDRESS REDACTED | | | BTC 0.000003095053651325 | | | |
| 3.1.061819 | BAYONLE BAMIDELE | ADDRESS REDACTED | | | ADA 38.56B865 | | | |
| | | | | | BTC 0.00338134341686S3 | | | |
| | | | | | CEL 3.4510034757609S | | | |
| | | | | | XRP 106.529098 | | | |
| 3.1.061820 | BAYRAM ABASHEV | ADDRESS REDACTED | | | BTC 0.00226705062366B1 | | | |
| | | | | | USDT ERC20 800.342230440293 | | | |
| 3.1.061821 | BAYRAM ERTAN | ADDRESS REDACTED | | | BTC 0.00129704027251877 | | | |
| | | | | | ETH 0.00158385106062922 | | | |
| | | | | | USDT ERC20 1.40606169757406 | | | |
| 3.1.061822 | BAYRAM GORMUS | ADDRESS REDACTED | | | CEL 0.000750976393417367 | | | |
| 3.1.061823 | BAYRAM KARAOGLAN | ADDRESS REDACTED | | | ETH 0.00145176413978944 | | | |
| 3.1.061824 | BAYRAM YANGLI | ADDRESS REDACTED | | | CEL 0.000309660973142918 | | | |
| 3.1.061825 | BAYRAMCAN OZGUL | ADDRESS REDACTED | | | ETH 0.000001736223874446 | | | |
| 3.1.061826 | BAYRON CALDERON | ADDRESS REDACTED | | | BTC 0.00149053986233552 | | | |
| | | | | | ETH 2.26384064577631 | | | |
| | | | | | LINK 46.8677419243257 | | | |
| | | | | | MATIC 220.648849321805 | | | |
| 3.1.061827 | BAYRON CAMACHO THOMAS | ADDRESS REDACTED | | | BTC 0.000410113480547543 | | | |
| 3.1.061828 | BAYRON JESUS MARIN MARCANO | ADDRESS REDACTED | | | BTC 0.0186412279372403 | | | |
| 3.1.061829 | BAYSANGUR KHUBAEV | ADDRESS REDACTED | | | CEL 0.00116229850030336 | | | |
| | | | | | USDC 1.79881048316821 | | | |
| 3.1.061830 | BAYU ARIBOWO | ADDRESS REDACTED | | | BTC 0.000000006262239399 | | | |
| 3.1.061831 | BAYU BINUKO | ADDRESS REDACTED | | | CEL 0.069972710092012A | | | |
| | | | | | BTC 0.000000008897602198 | | | |
| 3.1.061832 | BAYU NUGRAHA | ADDRESS REDACTED | | | ADA 0.0000009388905305S | | | |
| | | | | | BCH 0.000000008878305628 | | | |
| | | | | | BTC 0.0000447539062896S19 | | | |
| | | | | | CEL 0.842600558897534 | | | |
| | | | | | DASH 0.00000000486415033S6 | | | |
| | | | | | ETH 0.000067660020658074 | | | |
| | | | | | SGB 7.07398651807S03 | | | |
| | | | | | SOL 0.0004382492597858A | | | |
| | | | | | USDC 0.032076634979880S | | | |
| 3.1.061833 | BAYVIEW FINANCIAL LLC | 223 N. GUADALUPE #229, SANTA FE, NEW MEXICO 87501 | | | BTC 9.86615026954099E-06 | BTC 0.0000000132158547S69 | | |
| | | | | | USDC 0.0344419029543382 | USDC 32.723709882391 | | |
| 3.1.061834 | BAZ HOWIE | ADDRESS REDACTED | | | BCH 0.000000852942700917 | | | |
| | | | | | BTC 0.0117425493024488 | | | |
| | | | | | CEL 2.6518223015749 | | | |
| | | | | | DASH 32.0909941715775 | | | |
| | | | | | ETH 6.92192984026481 | | | |
| | | | | | SGB 1637.54034718257 | | | |
| 3.1.061835 | BAZ RIACHI | ADDRESS REDACTED | | | BTC 0.00027192390888845 | | | |
| | | | | | USDC 46.3619299970177 | | | |
| 3.1.061836 | BAZAVAN CRISTIAN | ADDRESS REDACTED | | | BTC 0.000534471005534696 | | | |
| | | | | | CEL 0.044170470154888 | | | |
| 3.1.061837 | BAZEET OLATOYE | ADDRESS REDACTED | | | BTC 0.00210879773329565 | | | |
| 3.1.061838 | BAZYLI BRZÓSKA | ADDRESS REDACTED | | | BAT 418.49910561716B | | | |
| | | | | | ETH 0.03307478272275.21 | | | |
| | | | | | CEL 10.538040977403B | | | |
| | | | | | ETH 0.573005663103249 | | | |
| | | | | | USDC 0.751797493777343 | | | |
| | | | | | XLM 1436.09239950919 | | | |
| 3.1.061839 | BBCT HOLDINGS | 7895 ENGLISH STREET, MANASSAS, VIRGINIA 20112 | | | CEL 1.07693169333826 | | | |
| 3.1.061840 | B-BRICK. INC. | DOSAN-DAERO, SEOUL, KOREA, REPUBLIC OF | | | CEL 7.87227763508841 | | | |
| | | | | | ETH 0.234851767995.42 | | | |
| | | | | | XLM 0.000000004158404354 | | | |
| 3.1.061841 | BC BIERMANN | ADDRESS REDACTED | | | BTC 0.00000011189991958 | BTC 0.000000898373611317 | | |
| | | | | | ETH 5.44053230943159E-05 | ETH 0.0000000177787319359 | | |
| | | | | | USDC 0.139774485474756 | USDC 0.000000505445084855 | | |
| 3.1.061842 | BC MILLER | ADDRESS REDACTED | | | BTC 0.000949653241032 | | | |
| | | | | | CEL 4.12903508524379 | | | |
| | | | | | ETH 0.00441316161030602 | | | |
| | | | | | MATIC 0.90328711038202A | | | |
| | | | | | SNX 0.00001972 | | | |
| | | | | | USDC 0.009325093373727272 | | | |
| 3.1.061843 | BC1299841 BC LTD. | WEST 2ND AVENUE, VANCOUVER, V6R 1K3 CANADA | | | ETH 0.126607565303D7 | | | |
| 3.1.061844 | BCF LIL&SHINE | ADDRESS REDACTED | | | ETH 0.000003124665982A | | | |
| 3.1.061845 | BCH LAM CHAN | ADDRESS REDACTED | | | BTC 0.002220136001535576 | | | |
| 3.1.061846 | BCK HARBOUR LLC | LARKSPUR LN, NOVI, MICHIGAN 48377 | | | BTC 1.06770139287034 | | | |
| | | | | | GUSD 5485.46098289A2 | | | |
| | | | | | USDC 1332.60752661128 | | | |
| 3.1.061847 | BCMIKE DETORO | ADDRESS REDACTED | | | CEL 2.61994112367533 | | | |
| | | | | | XLM 1.1927986230769D | | | |
| 3.1.061848 | BCRS2 LLC | 300 MAIN STREET, MADISON, NEW JERSEY 7940 | | | BTC 0.000217821564168977 | | | |
| | | | | | CEL 1.06692137164108 | | | |
| 3.1.061849 | BDC-HQ OU | ADDRESS REDACTED | | | USDT ERC20 107.023286257294 | | | |
| 3.1.061850 | BE FULLERTON | ADDRESS REDACTED | | | ETH 0.00022851001050907 | | | |
| | | | | | LINK 110.819053B57751 | | | |
| | | | | | XRP 0.999 | | | |
| 3.1.061851 | BE SMILY | ADDRESS REDACTED | | | CEL 1.05990880810347 | | | |
| 3.1.061852 | BE TRUC THI CHIEM | ADDRESS REDACTED | | | BTC 0.000000072388753921 | | | |
| | | | | | MATIC 0.00352867438823814 | | | |
| 3.1.061853 | BEA GOBLE | ADDRESS REDACTED | | | AAVE 0.0000005157118860663 | | | |
| | | | | | BTC 0.000000975638333843 | | | |
| | | | | | CEL 1.639616593319921 | | | |
| | | | | | DOT 0.0000018821869937Z | | | |
| | | | | | ETH 0.0001107855379488A5 | | | |
| | | | | | LUNC 0.0000000406240648366 | | | |
| | | | | | USDC 3.6362403369771 | | | |
| 3.1.061854 | BEA LAM | ADDRESS REDACTED | | | BTC 0.62621438416626A | | | |
| | | | | | ETH 5.73072773908806 | | | |
| 3.1.061855 | BEA MENDIOLA | ADDRESS REDACTED | | | BTC 0.000000002547753615 | | | |
| | | | | | USDT ERC20 0.000000521479920318 | | | |
| 3.1.061856 | BEA SENETHAVISOUK | ADDRESS REDACTED | | | BTC 0.00744247119438595 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.061857 | BEACON ROTH LLC | E OAK ST, COLLINS, COLORADO 80524 | | | ETH 0.0194071612628957<br>LUNC 0.641606857970474 | LUNC 0.000000896237948049 | | |
| 3.1.061858 | BEACON TRADITIONAL LLC | EAST OAK STREET, FORT COLLINS, COLORADO 80524 | | | ETH 0.0439832369540146<br>LUNC 1.50655649266424 | LUNC 0.000000896653928256 | | |
| 3.1.061859 | BEAK KIM | ADDRESS REDACTED | | | BTC 1.04582756663298<br>CEL 803.161223439602<br>ETH 2.1471810901246<br>SGB 231.564292062858<br>SNX 17.019097107533<br>XRP 20.859829 | | | |
| 3.1.061860 | BEAKAL TESHOME | ADDRESS REDACTED | | | MCDAI 0.0365858070992606<br>USDC 0.627153684320972 | | | |
| 3.1.061861 | BEAMER HODGE | ADDRESS REDACTED | | | ETH 0.36292926166314 | | | |
| 3.1.061862 | BEAN BEAN | ADDRESS REDACTED | | | BTC 0.000017376088083566<br>ETH 0.00124537172445638 | | | |
| 3.1.061863 | BEAN BEE | ADDRESS REDACTED | | | BTC 0.0108226103150801 | | | |
| 3.1.061864 | BEANNY LOMBO | ADDRESS REDACTED | | | CEL 0.165344727543269 | | | |
| 3.1.061865 | BEAR HUNG SUPER FUND | 1 UNION STREET, EASTWOOD, NEW SOUTH WALES, 2122 AUSTRALIA | | | BTC 0.0162649562977775<br>BUSD 14389.7853702437 | | | |
| 3.1.061866 | BEAR HYDEN | ADDRESS REDACTED | | | USDT ERC20 18081.2071586304 | | | |
| 3.1.061867 | BEAR WONG | ADDRESS REDACTED | | | BTC 0.0132100110090171<br>XLM 37.4748770424892 | | | |
| 3.1.061868 | BEAR ZAK | ADDRESS REDACTED | | | BTC 0.0535462115292303<br>UNI 0.024044943031872<br>USDC 2.71955558998534<br>ADA 714.868378530537<br>BTC 0.0007697409404184<br>CEL 120.196647556509<br>DOT 14.2480571955753<br>ETH 0.99400004<br>LINK 23.43605<br>LUNC 9.83945863800285<br>MATIC 508.5061649<br>SNX 0.228128289866527 | | | |
| 3.1.061869 | BEARDED CRYPTO | ADDRESS REDACTED | | | ETH 0.000543176421202516<br>MATIC 1230.18445424188 | | | |
| 3.1.061870 | BEARTIN KOCIBELLI | ADDRESS REDACTED | | | CEL 1.06609330620487 | | | |
| 3.1.061871 | BEASLEY CHANTHARATH | ADDRESS REDACTED | | | BTC 0.00150178176037189 | USDC 50 | | |
| 3.1.061872 | BEAT BIERI | ADDRESS REDACTED | | | USDC 464.931616228244<br>AVAX 102.599508820233<br>BNB 0.0262458045620721<br>BTC 0.000738629905451054<br>CEL 0.477563018616792<br>ETH 2.60232125933264<br>LINK 33.0843769833397<br>LUNC 0.129792149628816<br>MATIC 83.3302653329632<br>SGB 2020.590672157045<br>USDC 10283.1039822446<br>XRP 2.99782095366052 | | | |
| 3.1.061873 | BEAT ERICH VOGEL | ADDRESS REDACTED | | | BTC 0.0274831757523217 | | | |
| 3.1.061874 | BEAT GARTENMEISTER | ADDRESS REDACTED | | | BTC 0.000000012956023295<br>CEL 8.31556587393424<br>EOS 0.00001237855888766 | | | |
| 3.1.061875 | BEAT GROSSMANN | ADDRESS REDACTED | | | BTC 1.08707931169591<br>USDC 103.393900832755 | | | |
| 3.1.061876 | BEAT KOHLI | ADDRESS REDACTED | | | USDT ERC20 103.574807866085<br>BTC 0.02451192209943 71<br>LUNC 140089.64244124 | | | |
| 3.1.061877 | BEAT LEONHARD | ADDRESS REDACTED | | | XRP 604.567852705079 | | | |
| 3.1.061878 | BEAT MONA | ADDRESS REDACTED | | | CEL 30.468197635619? | | | |
| 3.1.061879 | BEAT MÜLLER | ADDRESS REDACTED | | | SNX 9.42552766058734 | | | |
| 3.1.061880 | BEAT RUFFNER | ADDRESS REDACTED | | | BTC 0.856281947740093<br>ADA 768.775895518496<br>BTC 0.12251235277725<br>CEL 6.16831152623845<br>DOT 10.1847110278346<br>ETH 0.60991298044199A | | | |
| 3.1.061881 | BEAT SÄGESSER | ADDRESS REDACTED | | | BTC 0.00693046427129138 | | | |
| 3.1.061882 | BEAT SCHNORF | ADDRESS REDACTED | | | BTC 0.000013464142277997<br>CEL 33.532700454566<br>USDC 0.0000002264293126A6 | | | |
| 3.1.061883 | BEAT SCHORNO | ADDRESS REDACTED | | | BTC 0.000805150055404746<br>CEL 16.2561668231683<br>ETH 30.3861200557238<br>XLM 1.96576339268355 | | | |
| 3.1.061884 | BEAT STOLER | ADDRESS REDACTED | | | ADA 0.0182361926758542<br>BTC 0.101072687899006<br>USDT ERC20 0.2038978996530S4 | | | |
| 3.1.061885 | BEAT WEBER | ADDRESS REDACTED | | | ADA 0.000000635409868618<br>BTC 0.0000000083772789934<br>CEL 48.8430982650 96<br>ETC 3.50662221848004<br>ETH 5.166414031<br>PAXG 0.0543329953433397<br>SGB 46.2139862360 75<br>USDC 12.821556<br>USDT ERC20 31.4431705957345<br>ZEC 0.0318300585594361 | | | |
| 3.1.061886 | BEAT WEIBEL | ADDRESS REDACTED | | | BTC 2.13199075415606<br>CEL 352.512797545986<br>ETH 52.856604829558<br>MATIC 8865.70181676362<br>SNX 1156.67386413017 | | | |
| 3.1.061887 | BEATA ADAMSKA | ADDRESS REDACTED | | | BTC 0.000000157662655842<br>USDT ERC20 0.270023879011467<br>XLM 0.106398635243189 | | | |
| 3.1.061888 | BEATA ALA | ADDRESS REDACTED | | | BTC 0.00734134530064206<br>CEL 27.5036614469157<br>DOT 1.3419582975Z482<br>XLM 0.000000080145693427<br>XRP 0.160779947087434 | | | |
| 3.1.061889 | BEATA BÁLINTOVÁ | ADDRESS REDACTED | | | BTC 0.0013398801509389X | | | |
| 3.1.061890 | BEATA BIERNACKA | ADDRESS REDACTED | | | BTC 0.00328534678581581 | | | |
| 3.1.061891 | BEATA BOTOŠOVÁ | ADDRESS REDACTED | | | BTC 0.00656063318772626 | | | |
| 3.1.061892 | BEATA BURGER | ADDRESS REDACTED | | | BTC 0.000000000459367193 | | | |
| 3.1.061893 | BEATA CHMIELECKA | ADDRESS REDACTED | | | CEL 0.545093985563896<br>BTC 0.000000927156533099<br>CEL 11.0776783315522<br>EOS 0.0000636028584765 77<br>ETH 1.19768958055690600 06<br>SNX 0.00328692948535607 | | | |
| 3.1.061894 | BEATA CZENGZER-BALÁZS | ADDRESS REDACTED | | | BTC 0.0539162271154651 | | | |
| 3.1.061895 | BEATA DARUL | ADDRESS REDACTED | | | BTC 0.0314258487277721<br>CEL 41.3433540325057<br>ETH 0.298214166234694<br>MCDAI 60.0450270453X2<br>USDC 116.02225154737207 | | | |
| 3.1.061896 | BEATA DOLACIŃSKA | ADDRESS REDACTED | | | BTC 0.00000000013175253<br>CEL 0.0260876133918012 | | | |
| 3.1.061897 | BEATA DOLACIŃSKA | ADDRESS REDACTED | | | BTC 0.00000788821753051<br>CEL 0.00001520982027092? | | | |
| 3.1.061898 | BEATA DOLACIŃSKA | ADDRESS REDACTED | | | BTC 0.000000001626298213<br>CEL 0.035721563741664A | | | |
| 3.1.061899 | BEATA DOLACIŃSKA | ADDRESS REDACTED | | | BTC 0.0000000002575127 16<br>CEL 2.4809186320185 | | | |
| 3.1.061900 | BEATA DOLACIŃSKA | ADDRESS REDACTED | | | ADA 0.14211086541336<br>BTC 0.0000004429147481 | | | |
| 3.1.061901 | BEATA DUDA | ADDRESS REDACTED | | | ADA 0.16478774943539 3<br>BTC 0.00000038314515107<br>CEL 0.00000000389282823 8 | | | |
| 3.1.061902 | BEATA DUDA | ADDRESS REDACTED | | | CEL 0.0626000290381211 | | | |
| 3.1.061903 | BEATA DUDA | ADDRESS REDACTED | | | BTC 0.00118623950311735<br>USDC 0.0189430835490496 | | | |
| 3.1.061904 | BEATA FAFARA | ADDRESS REDACTED | | | BTC 0.0000914401350938307 | | | |
| 3.1.061905 | BEÁTA FARKASNÉ TÓTH | ADDRESS REDACTED | | | ETH 0.00021034728079G873<br>BTC 0.000012371828627628<br>USDT ERC20 0.2127130900 7488 | | | |
| 3.1.061906 | BEATA FIGIEL | ADDRESS REDACTED | | | DOT 0.2702003577966019 | | | |
| 3.1.061907 | BEATA GAJDA | ADDRESS REDACTED | | | BTC 0.00013576645149725S<br>CEL 81.0003049486161 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.061908 | BEATA GAMEEL | ADDRESS REDACTED | | | BTC 0.0040854649154955<br>CEL 63.6370616351675534<br>ETH 0.0940290843349345 | | | |
| 3.1.061909 | BEATA GEORGE | ADDRESS REDACTED | | | BTC 0.0060633143346932<br>ETH 7.4236058681706 | | | |
| 3.1.061910 | BEATA GÓRECKA | ADDRESS REDACTED | | | BTC 0.0008450067680493536<br>CEL 0.1758253584409825<br>DOT 0.02182346664633309<br>MCDAI 84.6754583322565 | | | |
| 3.1.061911 | BEATA GRZYBICKA | ADDRESS REDACTED | | | BTC 0.2243029883681B<br>ETH 3.9521008986669<br>USDT ERC20 0.33740878829334 | | | |
| 3.1.061912 | BEATA HETESI | ADDRESS REDACTED | | | BTC 0.0906706702791168<br>CEL 164.0927757449<br>ETH 2.1592904 | | | |
| 3.1.061913 | BEATA JANCSO | ADDRESS REDACTED | | | BTC 0.0099574715544551<br>CEL 10.1261851929411<br>ETH 1.2692890952715<br>MATIC 300.09938962715<br>UNI 0.00257216724477831<br>USDT ERC20 0.00000003135624201 | | | |
| 3.1.061914 | BEATA KATARZYNA GORAK | ADDRESS REDACTED | | | BTC 0.00000044049774055<br>OMG 168.555247950287 | | | |
| 3.1.061915 | BEATA KOLESAROVA | ADDRESS REDACTED | | | BTC 0.0000000006004842042<br>CEL 0.2417811070322B4 | | | |
| 3.1.061916 | BEATA KONTOS | ADDRESS REDACTED | | | ADA 259.394203466072<br>BTC 0.0007149627523397S<br>ETH 0.2963858192B1177<br>USDC 267.077173539486A | | | |
| 3.1.061917 | BEATA KOSTKA-TOKAR | ADDRESS REDACTED | | | BNB 0.001202093588424BB<br>BTC 0.0666449995223789<br>CEL 4872.2292468834d<br>USDC 0.000000961776162917 | | | |
| 3.1.061918 | BEATA KOWALSKA | ADDRESS REDACTED | | | BTC 0.0039740601236682S<br>CEL 66.0101754323267<br>USDT ERC20 1295 | | | |
| 3.1.061919 | BEATA KOWALSKA | ADDRESS REDACTED | | | CEL 0.429933386042476<br>MCDAI 70<br>XLM 475 | | | |
| 3.1.061920 | BEATA KRAWCÓW | ADDRESS REDACTED | | | BTC 0.000000001583477798<br>CEL 3.0904934599201 | | | |
| 3.1.061921 | BEATA MALGORZATA RACZKIEWICZ | ADDRESS REDACTED | | | BTC 0.0000000691948328415<br>USDC 0.309466266068684 | | | |
| 3.1.061922 | BEATA MCCARDLE | ADDRESS REDACTED | | | BTC 0.000003370713755579 | | | |
| 3.1.061923 | BEATA MIDER | ADDRESS REDACTED | | | BTC 0.000537336442100939<br>MCDAI 270.293429268096 | | | |
| 3.1.061924 | BEATA NATALIA DOLACINSKA | ADDRESS REDACTED | | | BTC 0.008003151267744S4<br>ETH 0.12663846149131G | | | |
| 3.1.061925 | BEATA NATALIA DOLACINSKA | ADDRESS REDACTED | | | ADA 764.35769581421<br>BTC 0.00233674399957005 | | | |
| 3.1.061926 | BEATA ORAVCOVA | ADDRESS REDACTED | | | ADA 229.324693881G<br>BTC 0.0004908592157592B<br>ETH 0.4865728029375118<br>USDC 0.551877335455677 | | | |
| 3.1.061927 | BEATA ORUK | ADDRESS REDACTED | | | BNB 0.001957856605051547<br>BTC 0.0019643529527045S<br>CEL 4.81072950386306 | | | |
| 3.1.061928 | BEATA PAWLUS | ADDRESS REDACTED | | | BTC 0.00000070716809655<br>USDT ERC20 1.18510349637837 | | | |
| 3.1.061929 | BEATA PILASZEWICZ | ADDRESS REDACTED | | | BTC 0.00000857809374934<br>CEL 0.6390691774325<br>ETH 0.0000291905142809B | | | |
| 3.1.061930 | BEATA PITUCHOVA | ADDRESS REDACTED | | | BTC 0.0042368757618431S<br>CEL 171.680582666467<br>USDC 3282.88240200794 | | | |
| 3.1.061931 | BEATA SAS | ADDRESS REDACTED | | | USDT ERC20 2035.28<br>BTC 0.00302190427703486 | | | |
| 3.1.061932 | BEATA SIEMIONOW | ADDRESS REDACTED | | | ETH 0.00125.79250965732<br>BTC 0.0000000003054401691<br>CEL 0.9376081101311115<br>USDC 0.212036247367893<br>USDT ERC20 0.000000439103198708 | | | |
| 3.1.061933 | BEATA SOLYA RADFORD | ADDRESS REDACTED | | | 1INCH 479.223415602892<br>ADA 1.66117164955836<br>AVAX 0.0624148880366628<br>BTC 0.01117285084533707<br>DOT 194.34018729927<br>ETH 0.5186386108774472<br>LINK 0.3706083040038<br>MATIC 3299.14894752019<br>SOL 2.87048565168778<br>USDC 3.6819420993192 | ADA 0.00000003098259019545<br>USDC 0.0000003195612476Z | | |
| 3.1.061934 | BEATA STANCLIK | ADDRESS REDACTED | | | BTC 0.0026607J<br>CEL 8.39198406486836<br>MCDAI 30<br>SNX 12.003326G6 | | | |
| 3.1.061935 | BEATA SUCHECKA | ADDRESS REDACTED | | | BTC 0.00000068207281584d<br>CEL 257.305794984494<br>DOT 0.00560229610640108<br>ETH 0.80204936509604 | | | |
| 3.1.061936 | BEATA SZEKERES | ADDRESS REDACTED | | | CEL 0.1399608080321Z7 | | | |
| 3.1.061937 | BEATA SZELAGOWSKA | ADDRESS REDACTED | | | ETH 0.000001978203593<br>BTC 0.00119798835777017<br>CEL 23.785514774844<br>ETH 0.3<br>USDT ERC20 548.596647758368 | | | |
| 3.1.061938 | BEATA TELKAMP | ADDRESS REDACTED | | | BTC 0.3021710683B0106<br>ETH 4.25177993151594 | | | |
| 3.1.061939 | BEATA WILAMOWSKA | ADDRESS REDACTED | | | BTC 0.00000006635814080J<br>USDC 0.2785119487365B6 | | | |
| 3.1.061940 | BEATA WROBLEWSKA | ADDRESS REDACTED | | | BTC 0.00109727358108463<br>CEL 272.934766783585<br>USDC 7421.06 | | | |
| 3.1.061941 | BEATA WRZOSEK | ADDRESS REDACTED | | | CEL 77.8053434925329<br>ETH 1.02536909843 | | | |
| 3.1.061942 | BEATA ZAPADKA | ADDRESS REDACTED | | | ADA 0.4567134159971G2<br>BTC 0.0000002236860906S<br>XRP 0.0153457540841129 | | | |
| 3.1.061943 | BEATA ZŽELSKA-BASINSKA | ADDRESS REDACTED | | | BTC 1.1243896789088<br>CEL 13.8725131719325<br>ETH 1.70416785838281<br>USDC 14838.154127655J | | | |
| 3.1.061944 | BEATE ARENS | ADDRESS REDACTED | | | CEL 222.831144047572<br>XRP 0.00000002382814001J | | | |
| 3.1.061945 | BEATE ARTIGLIERE | ADDRESS REDACTED | | | BTC 0.00109251904335211<br>USDC 4707.7114095492S | | | |
| 3.1.061946 | BEATE BIZILIA | ADDRESS REDACTED | | | BTC 0.00000054150702318G<br>CEL 0.308858627922224<br>USDC 0.000000793221516953 | | | |
| 3.1.061947 | BEATE BÜTTNER | ADDRESS REDACTED | | | BTC 0.000041026917524841 | | | |
| 3.1.061948 | BEATE EGLOFF | ADDRESS REDACTED | | | BTC 0.0208748362590962<br>BTC 30.301401013248J<br>ETH 0.07041936600674408<br>MATIC 1241.7323620716S<br>USDC 2909.356547590S | BTC 0.010064<br>ETH 0.064684<br>USDC 1.92 | | |
| 3.1.061949 | BEATE ELISABETH BROGHAMMER | ADDRESS REDACTED | | | BTC 0.00624319518699529 | | | |
| 3.1.061950 | BEATE ELY-CROFT | ADDRESS REDACTED | | | AAVE 3.67579723621462<br>AVAX 6.06987642664857<br>BAT 2023.11106729226<br>BTC 0.79783126107624d9<br>CEL 189.318416254416<br>COMP 2.1210804396022S<br>DASH 5.305685329568J7<br>ETH 78.856102088369Z<br>KNC 0.0196702843520591<br>LINK 134.154079009958<br>MATIC 991.73792199175B<br>OMG 0.0028050111550d17<br>SNX 68.875019088098<br>ZRX 0.14330122822562G | | | |
| 3.1.061951 | BEATE MARIANNE SPROWL | ADDRESS REDACTED | | | BTC 0.476375417246404 | | | |
| 3.1.061952 | BEATE ORTRUD EVERMANN | ADDRESS REDACTED | | | BTC 1.05824429909449 | | | |
| 3.1.061953 | BEATE RABINOVICA | ADDRESS REDACTED | | | BTC 0.00185688372461118<br>XRP 0.00000046943267601Z | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.061954 | BEATE SOMMERER | ADDRESS REDACTED | | | | | | |
| 3.1.061955 | BEATE THOMSEN | ADDRESS REDACTED | | | BTC 0.00002093115873810B<br>BNB 1.5328467918918B9<br>BTC 0.26541401<br>CEL 151.12793313266<br>SOL 40.2841107656347 | | | |
| 3.1.061956 | BEATO CALVO | ADDRESS REDACTED | | | ADA 306.986440320506<br>BTC 0.00114857057348771<br>DOT 4.17421948326739 | | | |
| 3.1.061957 | BÉATRICE ADAM | ADDRESS REDACTED | | | ADA 192.429663349499<br>BTC 0.00087648875983689<br>CEL 0.74667498410694<br>DOT 12.42929837021398<br>LUNC 26.91756274576B5<br>MATIC 987.05982289876B | | | |
| 3.1.061958 | BÉATRICE ALISAUSKAITE | ADDRESS REDACTED | | | AAVE 0.00830158368581438<br>BTC 0.0005487014202421B8<br>MCDAI 0.0727320539992514 | | | |
| 3.1.061959 | BEATRICE AMADI | ADDRESS REDACTED | | | BTC 0.00000000173217550T<br>CEL 0.254204363878235 | | | |
| 3.1.061960 | BEATRICE ANDERSON | ADDRESS REDACTED | | | XLM 25.26433840888B95 | | | |
| 3.1.061961 | BEATRICE ANIHIRI | ADDRESS REDACTED | | | CEL 0.019172141535787 2<br>ETH 0.00161742642957221 | | | |
| 3.1.061962 | BÉATRICE AUDEBERT | ADDRESS REDACTED | | | BTC 0.00000191686004120B<br>CEL 0.111342939220822 | | | |
| 3.1.061963 | BEATRICE BALDRICCHI | ADDRESS REDACTED | | | ETH 0.047516466264502<br>BNB 0.03006052354241534<br>BTC 0.01414535096963T4<br>LUNC 5.66830634643172 | | | |
| 3.1.061964 | BEATRICE BELLANTON | ADDRESS REDACTED | | | ADA 38581.0158869238<br>BTC 0.01792209846307 14<br>SGB 718.31094500946T | | | |
| 3.1.061965 | BEATRICE BERRUTI | ADDRESS REDACTED | | | CEL 0.111529238873 31 | | | |
| 3.1.061966 | BEATRICE BOO | ADDRESS REDACTED | | | BTC 0.00416483295211471<br>CEL 4.16467003465994 | | | |
| 3.1.061967 | BEATRICE BURCH | ADDRESS REDACTED | | | ADA 215.711433963492<br>BTC 7.024387970779996-07<br>ETH 0.00002333584060372 9<br>MATIC 113.730745530676<br>XLM 87.4119077825614 | ADA 125.382714 | | |
| 3.1.061968 | BEATRICE CALLIEBOT | ADDRESS REDACTED | | | BTC 0.00111825214952521<br>USDC 11497.8132732631 | | | |
| 3.1.061969 | BÉATRICE CAILLIER | ADDRESS REDACTED | | | BTC 0.0011016880647227 6<br>ETH 0.8807736677486603 | | | |
| 3.1.061970 | BEATRICE CARROT | ADDRESS REDACTED | | | BTC 0.14825674490383 3<br>LINK 103.67597246742<br>XLM 12652.7196113581 | | | |
| 3.1.061971 | BEATRICE CHECCHIA | ADDRESS REDACTED | | | BTC 0.0005964033760845<br>USDT ERC20 1.6504602126925 3 | | | |
| 3.1.061972 | BEATRICE COLLIBEE | ADDRESS REDACTED | | | BTC 0.14906210656964B | | | |
| 3.1.061973 | BEATRICE DOMEH | ADDRESS REDACTED | | | AVAX 6.113717350454 63<br>BTC 0.0243094861975794<br>CEL 1.50250894892662<br>USDT ERC20 77.0723081279 1<br>XRP 451.885997857078 | | | |
| 3.1.061974 | BEATRICE DRURY | ADDRESS REDACTED | | | BTC 0.2439880 6<br>CEL 190.009651181696 | | | |
| 3.1.061975 | BEATRICE EDWARDS | ADDRESS REDACTED | | | CEL 0.00624256534106673 | | | |
| 3.1.061976 | BEATRICE EXPOSITO | ADDRESS REDACTED | | | BTC 0.00129023431700209<br>CEL 30.7514577088495 | | | |
| 3.1.061977 | BEATRICE FIRINU | ADDRESS REDACTED | | | USDC 1140.7825<br>BTC 0.0000020164808095652 | | | |
| 3.1.061978 | BEATRICE HAHANG | ADDRESS REDACTED | | | CEL 11.2027422162469<br>ADA 79734.137764732 1<br>BCH 44.674294589701B<br>BTC 3.50322541020978<br>EOS 3180.865511173 37<br>ETH 146.536289453409<br>LINK 381.120419372194<br>LTC 205.78552315562 1<br>SGB 4655.1895947893 6<br>USDC 46653.4309309 34<br>XLM 104560.455855629<br>XRP 37689.614791 7339 | | | |
| 3.1.061979 | BEATRICE KAIRANI | ADDRESS REDACTED | | | BTC 0.01081845441345 79 | | | |
| 3.1.061980 | BEATRICE KWAN | ADDRESS REDACTED | | | BTC 0.05410319151531424<br>ETH 0.25965704679812 9<br>USDC 290.00144989138 5 | | | |
| 3.1.061981 | BEATRICE LEONI | ADDRESS REDACTED | | | CEL 0.00021271838781467 2 | | | |
| 3.1.061982 | BEATRICE MMENDE | ADDRESS REDACTED | | | BTC 0.01080147214587 33 | | | |
| 3.1.061983 | BEATRICE NATALI | ADDRESS REDACTED | | | BTC 0.00001795205037871 1 | | | |
| 3.1.061984 | BEATRICE NISTOR | ADDRESS REDACTED | | | BCH 0.00000536789445710 6<br>BTC 0.00003215334947868 8<br>LTC 0.31013140485773 2 | | | |
| 3.1.061985 | BEATRICE NYAMBURA | ADDRESS REDACTED | | | BTC 0.01081513423287 85 | | | |
| 3.1.061986 | BEATRICE PARKER | ADDRESS REDACTED | | | CEL 1.13498666342 27 | | | |
| 3.1.061987 | BEATRICE PETTINELLI | ADDRESS REDACTED | | | BTC 0.04154427679317 54<br>CEL 116.12902698255 7 | | | |
| 3.1.061988 | BEATRICE POLENTZ | ADDRESS REDACTED | | | ETH 1.109263470994 06 | | | |
| 3.1.061989 | BEATRICE PONZI | ADDRESS REDACTED | | | BTC 0.00029513015280 46<br>BTC 0.00003869007543664699<br>ETH 0.000521307340802282 | | | |
| 3.1.061990 | BEATRICE RICCI | ADDRESS REDACTED | | | USDT ERC20 2.1484392B856285<br>BTC 0.00247558187303 29<br>CEL 0.0104195702418203<br>SOL 4.395785167099 14 | | | |
| 3.1.061991 | BEATRICE ROSA' | ADDRESS REDACTED | | | USDC 49.981404891941<br>BTC 0.0000004518852432 4<br>BUSD 0.68502333565367 5 | | | |
| 3.1.061992 | BÉATRICE SOLIGNAC | ADDRESS REDACTED | | | BTC 0.00122748835391199<br>CEL 84.476473167517 3 | | | |
| 3.1.061993 | BEATRICE SONSING | ADDRESS REDACTED | | | BTC 0.0081281445388593B | | | |
| 3.1.061994 | BEATRICE STEWART | ADDRESS REDACTED | | | BTC 1.4906034671128B6-05 | | | |
| 3.1.061995 | BEATRICE VALLERI | ADDRESS REDACTED | | | BTC 0.00000000069863437T<br>CEL 1.24181470631461 | | | |
| 3.1.061996 | BÉATRICE VILIUŠITE | ADDRESS REDACTED | | | BTC 0.00120629000385088<br>CEL 1.12917557027247<br>USDT ERC20 3973.218559D526 | | | |
| 3.1.061997 | BEATRICE VINGERHOETS | ADDRESS REDACTED | | | BTC 0.00133575699405301<br>USDC 17611.177280259 4 | | | |
| 3.1.061998 | BEATRICE VOLPE | ADDRESS REDACTED | | | ADA 0.00000036363636636636<br>BNB 0.0000000069516373295<br>BTC 0.0000001969883885B8<br>CEL 0.09100608424911B3<br>DOT 0.0763785007960004 | | | |
| 3.1.061999 | BEATRICE WILLS | ADDRESS REDACTED | | | XLM 223.752735748616 | | | |
| 3.1.062000 | BEATRICE WOO | ADDRESS REDACTED | | | BTC 0.0236734179030714<br>CEL 0.0715929510611B<br>DOT 10.485095970865<br>ETH 0.12394841446B096<br>MATIC 105.064930006557<br>USDC 168.51497998154S | | | |
| 3.1.062001 | BEATRIX CSETREKI | ADDRESS REDACTED | | | BTC 0.00074593445612 41 24<br>CEL 8.00124107525409<br>ETH 0.12168546 | | | |
| 3.1.062002 | BEATRIX DEBRICZI | ADDRESS REDACTED | | | BTC 0.00001140446708684 7<br>CEL 0.0679662843192508 | | | |
| 3.1.062003 | BEATRIX KEMBA | ADDRESS REDACTED | | | BTC 0.0003439B<br>CEL 0.02304388284846883 | | | |
| 3.1.062004 | BEATRIX MACINTYRE | ADDRESS REDACTED | | | BTC 0.01386565820662 15<br>CEL 20.9760764168418<br>ETH 0.12823267 | | | |
| 3.1.062005 | BEATRIX NERISSE REGANIT | ADDRESS REDACTED | | | BTC 0.00050629502873662B<br>CEL 0.0441851591932281 | | | |
| 3.1.062006 | BEATRIX NERISSE REGANIT | ADDRESS REDACTED | | | BTC 0.00839009192751 69<br>CEL 0.06105914817918T4 | | | |
| 3.1.062007 | BEATRIX ONG | ADDRESS REDACTED | | | BTC 0.00004044156937598<br>USDT ERC20 96.10902560988B2 | | | |
| 3.1.062008 | BEATRIZ ALEJANDRA CABAÑA | ADDRESS REDACTED | | | BTC 0.00925043579751318<br>CEL 0.00503805322686221 | | | |
| 3.1.062009 | BEATRIZ ALICIA IBARRA | ADDRESS REDACTED | | | BTC 0.0000003105587016 71<br>USDT ERC20 0.69505714984B33 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.062010 | BEATRIZ ALONSO | ADDRESS REDACTED | | | BTC 1.071898823675<br>ETH 0.82021143033086<br>SOL 10.50178421033661<br>USDC 13859.5588036942 | | | |
| 3.1.062011 | BEATRIZ AMADOR | ADDRESS REDACTED | | | BTC 0.00068463506051654<br>CEL 47.7097014663236<br>MCDAI 40 | | | |
| 3.1.062012 | BEATRIZ ANDRES VILLORIA | ADDRESS REDACTED | | | BTC 0.0121375891971148<br>CEL 4.78567976269612 | | | |
| 3.1.062013 | BEATRIZ BARRAZA | ADDRESS REDACTED | | | BTC 0.00286398080195384<br>CEL 4.10850900010233<br>ETH 0.62554019410710B | | | |
| | | | | | USDC 148.8571136165B | | | |
| 3.1.062014 | BEATRIZ BARREIRO CASTRO | ADDRESS REDACTED | | | BTC 0.000034092957608414. | | | |
| 3.1.062015 | BEATRIZ BORGES | ADDRESS REDACTED | | | ADA 86.8978412048P1<br>BTC 0.00224029882998033<br>CEL 2.03481971581394<br>ETH 0.171718540218889<br>LUNC 2.24366189770266 | | | |
| 3.1.062016 | BEATRIZ BRIONES LOPEZ | ADDRESS REDACTED | | | BTC 0.00000356433516460S<br>CEL 0.13466236571399Z | | | |
| 3.1.062017 | BEATRIZ CABANILLAS | ADDRESS REDACTED | | | CEL 0.02023173342051B | | | |
| 3.1.062018 | BEATRIZ CAMEIRA | ADDRESS REDACTED | | | BTC 0.00013085396116121<br>CEL 0.51689520709940Z<br>MCDAI 0.06422658596898872<br>TUSD 0.59532968391367B | | | |
| 3.1.062019 | BEATRIZ CÉSAR | ADDRESS REDACTED | | | USDT ERC20 0.235046841460001<br>BTC 0.00000261853812P<br>CEL 0.74586290654822B | | | |
| 3.1.062020 | BEATRIZ COLORADO | ADDRESS REDACTED | | | ADA 0.00000148482023641<br>BTC 0.000000001312588496<br>CEL 419.969127447804<br>DOT 24.7566158087<br>LINK 28.55984697<br>MATIC 559.38737716<br>SOL 9.05929919571408<br>USDC 172.701287 | | | |
| 3.1.062021 | BEATRIZ CORDEIRO | ADDRESS REDACTED | | | BTC 0.01146606016587834 | | | |
| 3.1.062022 | BEATRIZ CORREA | ADDRESS REDACTED | | | BNB 0.00008519432146590T | | | |
| 3.1.062023 | BEATRIZ CUSSI | ADDRESS REDACTED | | | BTC 0.00000193441368831<br>ETH 0.000197727920022129 | | | |
| 3.1.062024 | BEATRIZ DANEFF | ADDRESS REDACTED | | | BTC 0.000013789437127634 | | | |
| 3.1.062025 | BEATRIZ DE JULIÁN MORENO | ADDRESS REDACTED | | | BTC 0.0008508889940318808<br>XRP 474.182910288688 | | | |
| 3.1.062026 | BEATRIZ DE SOUSA | ADDRESS REDACTED | | | BTC 0.0000013215327335B3<br>CEL 1.06345398941238 | | | |
| | | | | | USDC 0.3397229408545604 | | | |
| 3.1.062027 | BEATRIZ DE SOUSA | ADDRESS REDACTED | | | BTC 0.0000002925832733D4<br>CEL 1.06346429729538 | | | |
| | | | | | USDC 0.775185873567132 | | | |
| 3.1.062028 | BEATRIZ DEL CARMEN PACIN | ADDRESS REDACTED | | | BTC 0.00925725857294322 | | | |
| 3.1.062029 | BEATRIZ DIAS-DELIS | ADDRESS REDACTED | | | BTC 0.00063085<br>CEL 0.05023465000R1327 | | | |
| 3.1.062030 | BEATRIZ DURAN | ADDRESS REDACTED | | | USDC 0.62387889220R021 | | | |
| 3.1.062031 | BEATRIZ E. SUHUL SOP | ADDRESS REDACTED | | | CEL 1 | | | |
| 3.1.062032 | BEATRIZ ELIZABETH GUZMAN | ADDRESS REDACTED | | | BNB 0.0000000044585464111<br>BTC 0.00000000014966991B | | | |
| 3.1.062033 | BEATRIZ ESPERANZA MARTINEZ GONZALEZ | ADDRESS REDACTED | | | BTC 0.0388414635619996<br>CEL 3.936547992157T4 | | | |
| 3.1.062034 | BEATRIZ EUGENIA DIEZ OJEDA | ADDRESS REDACTED | | | BTC 0.01027850338209T8<br>CEL 0.951037040880464 | | | |
| | | | | | ETH 0.001520016494750T6 | | | |
| 3.1.062035 | BEATRIZ EUGENIA GONZALEZ GARCIA | ADDRESS REDACTED | | | BTC 0.0017128717579419<br>ETH 0.000806963670627T | | | |
| 3.1.062036 | BEATRIZ FELIX GASPAR | ADDRESS REDACTED | | | BTC 0.00000345078580056P<br>BUSD 0.831152939561587 | | | |
| 3.1.062037 | BEATRIZ GARCIA | ADDRESS REDACTED | | | BTC 0.00094377678439S122<br>CEL 486.428857836654 | | | |
| 3.1.062038 | BEATRIZ GARCIA DOS SANTOS | ADDRESS REDACTED | | | ETH 0.00163401769913B49 | | | |
| 3.1.062039 | BEATRIZ GÓMEZ | ADDRESS REDACTED | | | ADA 64.710992891978Z<br>BTC 0.02446870870832293<br>CEL 2.25235701824331<br>ETH 0.02574065460378B1 | | | |
| 3.1.062040 | BEATRIZ GRACIELA MANSILLA BULACIA | ADDRESS REDACTED | | | BTC 0.00000000086358141<br>CEL 0.15934836585821 | | | |
| 3.1.062041 | BEATRIZ HERNANDEZ RIVERA | ADDRESS REDACTED | | | USDC 0.0000009997060B1214 | | | |
| 3.1.062042 | BEATRIZ HOLGUIN | ADDRESS REDACTED | | | ETH 0.04105005008B4309 | | | |
| 3.1.062043 | BEATRIZ JOSE GONZALEZ | ADDRESS REDACTED | | | USDC 19225.051681058T<br>BTC 0.00397401402292221<br>ETH 0.00527636554550166<br>LINK 405.118279332324 | | | |
| | | | | | USDC 525.254528601387 | | | |
| 3.1.062044 | BEATRIZ KIM | ADDRESS REDACTED | | | BTC 0.0013994091065510649<br>ETH 0.6498045819786S | | | |
| 3.1.062045 | BEATRIZ LAMEDA DIAZ | ADDRESS REDACTED | | | AAVE 9.35637104316144<br>CEL 1.02948676767316<br>ETH 19.710334206987S<br>SNX 223.642664927463<br>UNI 108.120361534158 | | | |
| 3.1.062046 | BEATRIZ UE. TEIXEIRA DA SILVA | ADDRESS REDACTED | | | BTC 0.0178644543606S1 | | | |
| 3.1.062047 | BEATRIZ LOZANO | ADDRESS REDACTED | | | BTC 0.020164946564B634 | | | |
| 3.1.062048 | BEATRIZ MACIEL | ADDRESS REDACTED | | | BTC 0.000000193661047986<br>USDC 0.707553051657442 | | | |
| 3.1.062049 | BEATRIZ MAI | ADDRESS REDACTED | | | BTC 0.00000063655960053B<br>PAXG 0.000366344126381117 | | | |
| 3.1.062050 | BEATRIZ MARIA SANCHEZ CONEJO | ADDRESS REDACTED | | | BTC 0.0013907781899520T<br>CEL 1.11680320287782 | | | |
| 3.1.062051 | BEATRIZ MEDINA SOCORRO | ADDRESS REDACTED | | | ADA 575.857948380156<br>BTC 0.00119889039350762<br>ETH 0.30944132323635 | | | |
| 3.1.062052 | BEATRIZ MONTENEGRO | ADDRESS REDACTED | | | ADA 232.189444352441<br>BNB 1.11221996520192<br>BTC 0.00000144637417S441<br>CEL 0.0138589371395483<br>USDC 0.40808386290965G<br>USDT ERC20 0.246331257635592 | | | |
| 3.1.062053 | BEATRIZ MONTERROSO | ADDRESS REDACTED | | | XLM 130.308034166672 | | | |
| 3.1.062054 | BEATRIZ MORENO | ADDRESS REDACTED | | | BTC 0.000016527338221144 | | | |
| 3.1.062055 | BEATRIZ MOTA | ADDRESS REDACTED | | | BTC 0.00000016630689273S3 | | | |
| 3.1.062056 | BEATRIZ MOURATO | ADDRESS REDACTED | | | ETH 0.000405703452020991 | | | |
| 3.1.062057 | BEATRIZ OTAEGUI | ADDRESS REDACTED | | | ETH 0.0265694994036196<br>BTC 0.0014027046921751I<br>CEL 2.30678284727616<br>USDT ERC20 425.90425 | | | |
| 3.1.062058 | BEATRIZ OYANEDEL | ADDRESS REDACTED | | | BTC 0.0008565351464031B<br>DOT 13.1482595532847<br>ETH 5.01266940221761 | | | |
| 3.1.062059 | BEATRIZ PACHECO | ADDRESS REDACTED | | | ETH 0.000008148297678A2 | | | |
| 3.1.062060 | BEATRIZ PÉREZ TIRADO | ADDRESS REDACTED | | | BTC 0.00510889499084138<br>ETH 9.32374057367193J<br>USDC 188.49439472626 | | | |
| 3.1.062061 | BEATRIZ RANDAZZO | ADDRESS REDACTED | | | BTC 0.000000146013030166<br>USDT ERC20 1.05350567886709 | | | |
| 3.1.062062 | BEATRIZ RODRIGUEZ | ADDRESS REDACTED | | | BCH 0.14572685627647<br>BTC 0.00208699970708493<br>LINK 106.964112162341<br>LTC 5.51322755474067<br>PAXG 0.10927914980148<br>SGB 48.0183262118853<br>XLM 158.065425672152<br>XRP 0.000000644985266717 | | | |
| 3.1.062063 | BEATRIZ RODRIGUEZ CALVINO | ADDRESS REDACTED | | | BTC 0.00000935935158098<br>CEL 0.00004912583375B4161 | | | |
| 3.1.062064 | BEATRIZ ROSA DOMINGUEZ | ADDRESS REDACTED | | | BTC 0.014415956507486I<br>CEL 11499.7571398985<br>ETH 0.00000000020011986<br>SNX 49.805520895<br>UNI 33.729651<br>USDC 0.6331.893144 | | | |
| 3.1.062065 | BEATRIZ ROTAVISTA | ADDRESS REDACTED | | | BTC 0.00000025713000026<br>USDT ERC20 0.636957466956578 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.062066 | BEATRIZ SANTILLANA | ADDRESS REDACTED | | | BTC 0.00004767021426321<br>CEL 2.943873779436114<br>KLM 1482.991167246 | | | |
| 3.1.062067 | BEATRIZ SUEDE ALEXANDRE | ADDRESS REDACTED | | | BTC 0.00001860370919735 7 | | | |
| 3.1.062068 | BEATRIZ SUSANA ZARATE | ADDRESS REDACTED | | | CEL 1.193034975186 | | | |
| 3.1.062069 | BEATRIZ VALDEZ MELGAR | ADDRESS REDACTED | | | CEL 34.5215102715562<br>ETH 0.058245 | | | |
| 3.1.062070 | BEATRIZ XAVIER | ADDRESS REDACTED | | | BTC 0.00795712615451877 | | | |
| 3.1.062071 | BEATRIZ YOLANDA PERALTA | ADDRESS REDACTED | | | BTC 3.70217930999996 -10<br>ETH 7.617933061199E-07<br>USDC 0.5654520072096021 | | | |
| 3.1.062072 | BEATS WORKING LLC | 7245 SAINT LUCIA COURT, MANASSAS,<br>VIRGINIA 20109 | | | BTC 0.005160323204878 77<br>ETH 0.03060027963906001 | | | |
| 3.1.062073 | BEAU ALEXANDER BLOCK | ADDRESS REDACTED | | | BTC 0.00005446139997564 | | | |
| 3.1.062074 | BEAU BAKER | ADDRESS REDACTED | | | BTC 0.00010554760171577 2 | | | |
| 3.1.062075 | BEAU BARRETT | ADDRESS REDACTED | | | ETH 0.3814315725872039 | | | |
| 3.1.062076 | BEAU BLACKWELL | ADDRESS REDACTED | | | MATIC 1.305123977803 73 | | | |
| 3.1.062077 | BEAU BRADSHAW | ADDRESS REDACTED | | | ZEC 0.00283027405999332<br>AOA 2782.339764540 23<br>BTC 1.1689196315127 46<br>ETH 5.9668327073415<br>USDC 59.2363930136552 | USDC 0.00000478553553355 | | |
| 3.1.062078 | BEAU BRAMWELL | ADDRESS REDACTED | | | BTC 0.751366577794816<br>ETH 15.18076743826655 | | | |
| 3.1.062079 | BEAU BRANTON | ADDRESS REDACTED | | | AAVE 0.003771478982758337<br>ADA 739.2944524337054<br>BTC 0.000561075009184179<br>ETH 0.5694300050359<br>GUSD 9.012401961727368<br>LINK 144.473727747195<br>SNX 15.355053116164979<br>UNI 134.134411154568<br>XLM 0.48659219718321 1 | BTC 0.8551334625588846<br>ETH 23.99472233 28099 | | |
| 3.1.062080 | BEAU BRUDERLIN | ADDRESS REDACTED | | | BAT 2.365738518917825 82<br>LINK 0.04618414991992668<br>SNX 0.7403057000337711<br>UNI 0.38679786457338458 42 | | | |
| 3.1.062081 | BEAU BRUDERLIN | ADDRESS REDACTED | | | BTC 0.0005626400597424848 | | | |
| 3.1.062082 | BEAU BURGESS | ADDRESS REDACTED | | | AAVE 0.00000002930810232355<br>BTC 0.000000000711747447 1<br>ETH 0.00000000201473614643<br>MATIC 0.089843530679794<br>SNX 0.00000000366379026798 3<br>USDC 1.101416083031543 43 | AAVE 0.00022649152943277<br>BTC 0.0000553298385 76913<br>ETH 0.00001414699044457 89<br>MATIC 46.8231200585045<br>SNX 0.0101094279323170 16<br>USDC 0.0000005661431673167 | | |
| 3.1.062083 | BEAU CARTER | ADDRESS REDACTED | | | BTC 0.000001396660576649 | | | |
| 3.1.062084 | BEAU CHENERY | ADDRESS REDACTED | | | BTC 0.00070019347304547 4<br>CEL 0.04269473409579 6<br>ETH 15.01062882678305 14<br>KLM 0.00000000350685832 8 52 | | | |
| 3.1.062085 | BEAU COOK | ADDRESS REDACTED | | | BTC 0.00088959925051710 2<br>CEL 107.276874818 52<br>MANA 354.30721289<br>USDC 479.5118818 | | | |
| 3.1.062086 | BEAU CURRAN | ADDRESS REDACTED | | | ADA 0.4153053388531023<br>BTC 9.990250666819695 -05<br>DOT 0.10290326361351<br>ETH 0.00078553091052344 47<br>LINK 0.115654014494146<br>MANA 0.079042803903329 4<br>MATIC 1.952385521497 78 | | | |
| 3.1.062087 | BEAU DUFFY | ADDRESS REDACTED | | | CEL 9.866399052327 99<br>ETH 0.000001013 | | | |
| 3.1.062088 | BEAU FLEEMAN | ADDRESS REDACTED | | | AVAX 2.251721924667 92<br>BTC 0.026856958498382 1<br>DOT 7.340470386295 43<br>ETH 0.270291011739941<br>GUSD 1.26141138191652 | | | |
| 3.1.062089 | BEAU FLEMING | ADDRESS REDACTED | | | BTC 0.23557432241958 8<br>ETH 3.263942244865 14 | | | |
| 3.1.062090 | BEAU FRASER | ADDRESS REDACTED | | | ETH 0.000218611990371 92<br>MATIC 1222.743706250 29<br>MCDAI 74.434190883504 33<br>SNX 27.6350978492389 | | | |
| 3.1.062091 | BEAU GIELSEN | ADDRESS REDACTED | | | BTC 0.0000138061693175 91<br>CEL 1.06622463797424<br>USDC 0.9629525473234 48 | | | |
| 3.1.062092 | BEAU GILLAM | ADDRESS REDACTED | | Yes | ADA 135.1820309221 11<br>BTC 0.00194545176503935<br>DOT 7.30301546642225<br>ETH 0.00071558199175620 49<br>LTC 0.52320883342765<br>USDC 2.498220526268 67 | | | BTC 0.08447620467506 65<br>ETH 7.21477586096325 |
| 3.1.062093 | BEAU GORDON | ADDRESS REDACTED | | | ETH 20.9756187021637 | | | |
| 3.1.062094 | BEAU GORUBEC | ADDRESS REDACTED | | Yes | ADA 3142.721670178115<br>BTC 4.137171473865<br>EOS 0.38532098759293 3<br>ETH 32.674365429496<br>LINK 296.4795805452 3<br>LTC 63.6584500884216<br>MATIC 1841.98309006581 1<br>XRP 4.06196596669568 | ETH 0.0012663957057816 | | ETH 24.7576790401038 |
| 3.1.062095 | BEAU GROEN | ADDRESS REDACTED | | | BTC 0.000041517006958452<br>CEL 0.141823161789495<br>USDC 484.978978285767 | | | |
| 3.1.062096 | BEAU HARRAGON | ADDRESS REDACTED | | | XRP 0.025844279007601 9<br>BTC 0.0000991056289961558<br>CEL 95.0938423697492<br>USDC 2307.661714 | | | |
| 3.1.062097 | BEAU HASELTINE | ADDRESS REDACTED | | | ETH 0.0010604888399047 4<br>MATIC 0.267593155689436 | ETH 0.004185873640888532<br>MATIC 251.74376620507 1 | | |
| 3.1.062098 | BEAU HASHIM | ADDRESS REDACTED | | | USDC 0.0000000349948131 3 | | | |
| 3.1.062099 | BEAU HAWKER | ADDRESS REDACTED | | | ADA 0.03666641589133 063<br>BTC 0.000000034866647569<br>DOT 0.005992034701989 54<br>ETH 0.00000042651909715<br>MATIC 0.151766266806902<br>USDC 0.0631254553343682<br>XRP 0.06022735422314717 | | | |
| 3.1.062100 | BEAU HELLANDER | ADDRESS REDACTED | | | USDT ERC20 0.0611352022211221 | | | |
| 3.1.062101 | BEAU HODES | ADDRESS REDACTED | | | USDC 0.06683431894995 166 | | | |
| 3.1.062102 | BEAU HORTON | ADDRESS REDACTED | | | 1INCH 0.5124982103980 78<br>BTC 0.000003867260176576<br>ETH 0.000002710102858475<br>SUSHI 0.7034610523 56543<br>UNI 0.058616296499064 56<br>ZEC 0.000009872238239442 | | | |
| 3.1.062103 | BEAU JACKSON | ADDRESS REDACTED | | | BTC 0.0012270744603882 7<br>CEL 22.7427794811389<br>USDC 16688.2667996467 | | | |
| 3.1.062104 | BEAU JAMES LONTINE | ADDRESS REDACTED | | | BTC 0.0000039990450219016<br>DOT 0.0191663475188161 | BTC 0.01757029194987 5<br>DOT 0.0000000000005533149 | | |
| 3.1.062105 | BEAU JARRET SCHULGEN | ADDRESS REDACTED | | | BTC 0.23801017623434 | BTC 0.0069360185875664 | | |
| 3.1.062106 | BEAU JENKINS | ADDRESS REDACTED | | | BTC 2.420558610955996 -05<br>ETH 0.00161291240658047<br>LINK 0.0547565671337211<br>USDC 0.0365388771067572 2<br>USDT ERC20 0.1787514036598268<br>XLM 1.72730012996021<br>XTZ 0.9693107287363895 | | | |
| 3.1.062107 | BEAU JENKINS | ADDRESS REDACTED | | | CEL 1.06360136748 99 | | | |
| 3.1.062108 | BEAU JENKINSON | ADDRESS REDACTED | | | BTC 0.0000000713873931952<br>COMP 0.000007103108909121<br>DOT 0.0060053831501684<br>ETH 0.000180590638899087<br>MANA 0.000303847279153405<br>MATIC 0.0138033316904049<br>SNX 0.00715656342738901<br>XLM 0.06166127355444646 | BTC 0.00000000181447865<br>DOT 0.0000000000701688489<br>XLM 0.00000004615431346 | | |
| 3.1.062109 | BEAU JESSE | ADDRESS REDACTED | | | CEL 0.15588353630531 | | | |
| 3.1.062110 | BEAU JORDAN | ADDRESS REDACTED | | | CEL 0.18523981268057<br>ETH 0.00376870483516276 | | | |
| 3.1.062111 | BEAU KANE | ADDRESS REDACTED | | | SNX 4.4044251207809 4 | | | |
| 3.1.062112 | BEAU KELLY-FONTANO | ADDRESS REDACTED | | | MATIC 1381.96548422533<br>USDC 221.766820509523 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.062113 | BEAU KREIS | ADDRESS REDACTED | | | ETH 0.0001710275721611128 | | | |
| 3.1.062114 | BEAU KUHBERG | ADDRESS REDACTED | | | CEL 27.75058532930939 | | | |
| | | | | | ETH 0.00000000277410343 | | | |
| 3.1.062115 | BEAU LAWSON | ADDRESS REDACTED | | | BTC 0.0002965907328994 | | | |
| | | | | | CEL 0.0178412513542753 | | | |
| | | | | | LINK 0.0001127130595311812 | | | |
| 3.1.062116 | BEAU LEM | ADDRESS REDACTED | | | XLM 58.409921666293 | | | |
| 3.1.062117 | BEAU MAASSEN | ADDRESS REDACTED | | | BTC 0.0012049788700610 2 | | | |
| | | | | | CEL 2.10857103740812 | | | |
| | | | | | ETH 0.0285875 | | | |
| 3.1.062118 | BEAU MCKEE | ADDRESS REDACTED | | | BTC 0.0000000729363660 82 | | | |
| | | | | | ETH 0.000006293641494 | | | |
| | | | | | USDC 0.01359124802466 26 | | | |
| 3.1.062119 | BEAU MELING | ADDRESS REDACTED | | | BTC 0.00119252719849918 | | | |
| | | | | | CEL 1.1142861777 0884 | | | |
| | | | | | SGB 0.01830656842853 16 3 | | | |
| | | | | | XLM 0.84845840856937 3 | | | |
| | | | | | XRP 0.11975038964203 7 | | | |
| 3.1.062120 | BEAU MICHAEL TURNER | ADDRESS REDACTED | | | ADA 0.09576949669773167 | BTC 0.00119303015681588 | | |
| | | | | | ETH 0.000020667419032598 | ETH 0.022193534562721199 | | |
| | | | | | MATIC 15.89006489918344 | MATIC 0.00000029412504348 | | |
| | | | | | USDC 64.99615057311148 | USDC 0.0019187247737 375 | | |
| 3.1.062121 | BEAU MICHAELS | ADDRESS REDACTED | | | BTC 0.113952432195252 | | | |
| | | | | | USDC 2.950780742161 54 | | | |
| | | | | | USDT ERC20 33.60678209 06766 | | | |
| 3.1.062122 | BEAU MILLAR | ADDRESS REDACTED | | | CEL 1.09545500998025 | | | |
| 3.1.062123 | BEAU MILLER | ADDRESS REDACTED | | Yes | BTC 0.00120525566362266 | BTC 0.0000000047512309 24 | | BTC 0.409953675234698 |
| | | | | | CEL 0.05351822019696 04 | CEL 0.57121005876534 3 | | |
| | | | | | ETH 3.50349710030803 | ETH 10.419176617057 8 | | |
| | | | | | SUSHI 0.454634166688767 | | | |
| | | | | | USDC 1.17540944455004 | | | |
| 3.1.062124 | BEAU MOL | ADDRESS REDACTED | | | BTC 0.000000006852482 332 | | | |
| 3.1.062125 | BEAU MORRIS | ADDRESS REDACTED | | Yes | CEL 1.52289962028383 | | | BTC 0.108506102786976 |
| | | | | | BTC 0.01131123416991863 | | | |
| | | | | | USDC 0.62961887147896 7 | | | |
| 3.1.062126 | BEAU NEWTON | ADDRESS REDACTED | | | BTC 0.00036205843275623 8 | | | |
| | | | | | CEL 8.43446124454 16 | | | |
| 3.1.062127 | BEAU NICHOLSON | ADDRESS REDACTED | | | ETH 0.0002122103145 2875 | | | |
| | | | | | MATIC 0.825662418952 373 | | | |
| 3.1.062128 | BEAU NOONAN | ADDRESS REDACTED | | | ADA 0.82171584205504 3 | | | |
| 3.1.062129 | BEAU NORMAN | ADDRESS REDACTED | | | BTC 0.00000011869125400 1 | | | |
| | | | | | ETH 0.00018266679514595 8 | | | |
| 3.1.062130 | BEAU PARKER | ADDRESS REDACTED | | | BTC 0.00003622531577616 6 | BTC 0.00000002 3 | | |
| | | | | | MATIC 102.2565569220341 | | | |
| 3.1.062131 | BEAU PATTERSON | ADDRESS REDACTED | | | BTC 0.0479483477946219 | | | |
| 3.1.062132 | BEAU RABORN | ADDRESS REDACTED | | | CEL 1.086768130 10126 | | | |
| 3.1.062133 | BEAU RAFFENSPERGER | ADDRESS REDACTED | | | BTC 0.00003163064606843 7 | | | |
| | | | | | LINK 10.0896019967 49 | | | |
| 3.1.062134 | BEAU RASING | ADDRESS REDACTED | | | BTC 0.0179569 2 | | | |
| | | | | | CEL 40.19091344432 2 | | | |
| | | | | | ETH 0.42158582703469 6 | | | |
| 3.1.062135 | BEAU RENFROW | ADDRESS REDACTED | | | BTC 4.281563830678090 -05 | | | |
| | | | | | CEL 0.49152961560165 4 | | | |
| | | | | | ETH 3.1664628347231100 -05 | | | |
| | | | | | LTC 0.00003223956191900 7 | | | |
| | | | | | USDC 0.79219621666293 5 | | | |
| | | | | | XLM 0.00243233943869822 | | | |
| 3.1.062136 | BEAU ROBERT JOSEPH GARCIA | ADDRESS REDACTED | | | AVAX 46.814620299763 3 | | | |
| | | | | | BAT 1550.19487784006 | | | |
| | | | | | BTC 0.74593392855299 3 | | | |
| | | | | | ETH 4.141218731369 54 | | | |
| | | | | | LINK 18.004590782939 4 | | | |
| | | | | | MATIC 6190.69927705093 | | | |
| | | | | | SNX 584.783466186642 | | | |
| | | | | | UNI 20.472133480276 | | | |
| | | | | | USDC 19463.4417447632 | | | |
| | | | | | XRP 6462.44902767687 | | | |
| 3.1.062137 | BEAU ROGERS | ADDRESS REDACTED | | | ADA 217.80145976296 7 | | | |
| | | | | | BTC 0.00000129481664 15 | | | |
| | | | | | CEL 168.778498340449 | | | |
| | | | | | DOT 15.0730059040219 | | | |
| | | | | | ETH 2.18913708410783 | | | |
| | | | | | MATIC 23.7506088413468 | | | |
| | | | | | MCDAI 0.23637000965754 | | | |
| | | | | | SNX 0.02748247015829 22 | | | |
| | | | | | XRP 235.539003 | | | |
| 3.1.062138 | BEAU RUSSELL | ADDRESS REDACTED | | | ADA 186.443978058826 | | | |
| | | | | | BTC 0.06205943634402 79 | | | |
| | | | | | DOT 10.7944901586703 | | | |
| | | | | | ETH 5.00082086285815529 | | | |
| | | | | | MATIC 123.204750025933 | | | |
| | | | | | UNI 12.8713974908047 | | | |
| 3.1.062139 | BEAU SAMPSON | ADDRESS REDACTED | | | BNB 1.6900315 | | | |
| | | | | | BTC 0.0000000045678024 9 | | | |
| | | | | | CEL 712.438148936703 | | | |
| | | | | | COMP 2.05093908410 9 | | | |
| | | | | | DOT 0.000000000096233 57 | | | |
| | | | | | ETH 1.58125982 | | | |
| | | | | | LINK 49.7491803 3 | | | |
| | | | | | SNX 35.81666273307 7 | | | |
| 3.1.062140 | BEAU SESTOSO | ADDRESS REDACTED | | | CEL 36.72814644146040 4 | | | |
| 3.1.062141 | BEAU SHEFFER | ADDRESS REDACTED | | | ETH 0.1797599653438 51 | | | |
| 3.1.062142 | BEAU SHERMAN | ADDRESS REDACTED | | | BTC 0.00086692742848281 | | | |
| | | | | | ETH 0.09047810653420 98 | | | |
| 3.1.062143 | BEAU SIMON | ADDRESS REDACTED | | | DOT 47.3662204893152 | | | |
| 3.1.062144 | BEAU STAAL | ADDRESS REDACTED | | | BTC 0.00000000678802452 8 | BTC 0.00000000006179722698 | | |
| | | | | | ETH 0.000331006424738976 | | | |
| | | | | | BTC 0.00262480012762457 | | | |
| | | | | | CEL 0.13143929584608 1 | | | |
| | | | | | ETH 0.00295594072017623 | | | |
| | | | | | MATIC 0.031873581629479 2 | | | |
| | | | | | OMG 0.02475782582509 57 | | | |
| | | | | | SGB 156.11027304569 1 | | | |
| | | | | | SNX 0.442776512210206 | | | |
| | | | | | UNI 0.03252006059892 63 | | | |
| | | | | | XRP 0.584923592761202 | | | |
| 3.1.062145 | BEAU STANTON | ADDRESS REDACTED | | | BTC 0.00000673480737491 9 | | BTC 0.00000005003173743 | |
| | | | | | ETH 0.000135368435008537 | | | |
| | | | | | USDC 0.362195310530305 | | | |
| 3.1.062146 | BEAU TAPLIN | ADDRESS REDACTED | | | BTC 0.32415514466231 | | | |
| 3.1.062147 | BEAU TAZ NICHOLAS NEUNUEBEL | ADDRESS REDACTED | | | ADA 0.09793508718656 33 | | | |
| | | | | | BTC 0.100785307295975 | | | |
| | | | | | ETH 3.00964399953431 | | | |
| | | | | | SGB 99.945024266851 | | | |
| | | | | | SOL 0.00076314080879597 7 | | | |
| | | | | | XRP 3013.55190767071 | | | |
| 3.1.062148 | BEAU TETREAULT | ADDRESS REDACTED | | | AAVE 1.22491605331 85 | | | |
| | | | | | ADA 460.10443050 1432 | | | |
| | | | | | BTC 0.934361490531016 | | | |
| | | | | | ETH 0.671501109909482 | | | |
| | | | | | GUSD 10992.7541897692 | | | |
| | | | | | SNX 108.043706221074 | | | |
| | | | | | USDC 1579.51390212 7 | | | |
| 3.1.062149 | BEAU THEIGN BERRY | ADDRESS REDACTED | | | BTC 0.0130772617353811 | | | |
| | | | | | ETH 0.0279902674704992 | | | |
| 3.1.062150 | BEAU THOMPSON | ADDRESS REDACTED | | | ADA 99.6705115103454 | | | |
| | | | | | BTC 0.03426131937059821 | | | |
| | | | | | DOT 10.0499593217203 | | | |
| | | | | | ETH 1.16481703667769 | | | |
| | | | | | LINK 28.9854337549417 | | | |
| | | | | | MATIC 2.13807522759946 | | | |
| | | | | | SOL 7.69298863549353 | | | |
| 3.1.062151 | BEAU THOMPSON | ADDRESS REDACTED | | | CEL 0.000374198283209759 | | | |
| 3.1.062152 | BEAU TROXCLAIR | ADDRESS REDACTED | | | ADA 0.1108981776284 21 | BTC 0.00000000434307258 | | |
| | | | | | BCH 0.0003213825734421 5 | | | |
| | | | | | BTC 6.523509963279690 -05 | | | |
| | | | | | USDC 0.537310526830 63 | | | |
| 3.1.062153 | BEAU TURNER | ADDRESS REDACTED | | | ADA 91.4264305528 59 | BTC 5.0502466106343 | | |
| | | | | | AVAX 6.9931963307058 2 | | | |
| | | | | | BTC 0.00010524314346 57 | | | |
| | | | | | DOT 5.02362474527525 | | | |
| | | | | | ETH 0.3948880477383 31 | | | |
| 3.1.062154 | BEAU VIGE | ADDRESS REDACTED | | | BTC 0.00039884809910718 96 | | | |
| | | | | | XRP 0.50115821584713 1 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.062155 | BEAU WALL | ADDRESS REDACTED | | | AAVE 0.00260167090883488<br>ADA 0.320625828166265<br>BAT 0.141162379362244<br>BTC 0.000002073757707297<br>EOS 0.0117971906214067<br>ETH 0.00145480798491867<br>LINK 0.0142577771316538<br>SGB 0.133166701626877<br>USDT ERC20 0.0150330442318542<br>XLM 0.911505150168375<br>XRP 0.871095232584662<br>ZRX 0.0926152880714811 | ADA 0.0000002262660397<br>USDT ERC20 0.00000582671195384 | | |
| 3.1.062156 | BEAU WEBSTER | ADDRESS REDACTED | | | ADA 0.753683490210759 | | | |
| 3.1.062157 | BEAU WIJK | ADDRESS REDACTED | | | ETH 0.000203914381796102 | | | |
| 3.1.062158 | BEAU WILDIE | ADDRESS REDACTED | | | BTC 0.000126188274934532<br>ETH 0.00395739797025782<br>USDC 4.39742854064411 | | | |
| 3.1.062159 | BEAUDOUIN BENJAMIN | ADDRESS REDACTED | | | ADA 50.264428587958<br>CEL 0.0920571253672008<br>ETH 0.106676180230622 | | | |
| 3.1.062160 | BEAUGAN DA GAMA | ADDRESS REDACTED | | | BTC 0.000190421958625534<br>CEL 0.432364536951346<br>USDC 1.38168912799994<br>USDT ERC20 0.349601985167753 | | | |
| 3.1.062161 | BEAULIEU IO DENISE POIRE | ADDRESS REDACTED | | | BTC 0.00117556845729551 | | | |
| 3.1.062162 | BEAULIEU TRUST | PINEWOOD DRIVE, BELGRADE, MAINE 4917 | | | BTC 0.000360671630120041<br>ETH 1.62357422615594<br>GUSD 52.061405753040<br>USDC 7.81227772911853 | CEL 139.991750732773<br>GUSD 0.00922815873796231 | | |
| 3.1.062163 | BEAUMONT VANCE | ADDRESS REDACTED | | | ETH 2.01808850282387 | | | |
| 3.1.062164 | BEAUREN EYMAN | ADDRESS REDACTED | | | CEL 1.07151069390249 | | | |
| 3.1.062165 | BEAUTIFUL KHATUN | ADDRESS REDACTED | | | USDT ERC20 0.000000627271311798 | | | |
| 3.1.062166 | BEAUTY BHOWMIK | ADDRESS REDACTED | | | CEL 8.34367902901636 | | | |
| 3.1.062167 | BEAUTY KENNETH | ADDRESS REDACTED | | | USDC 115.546551<br>BTC 0.000116652100871428 | | | |
| 3.1.062168 | BEAUTY SENG | ADDRESS REDACTED | | | BTC 0.000010145075670147 | | | |
| 3.1.062169 | BEAUVALLET NICOLAS | ADDRESS REDACTED | | | BTC 0.000000826353144988<br>CEL 13.7220784114038<br>LINK 1.92<br>MATIC 0.311990651894223<br>UNI 0.035803 | | | |
| 3.1.062170 | BEBE VUONG | ADDRESS REDACTED | | | ETH 0.132336269990566 | | | |
| 3.1.062171 | BEBI KHATUN | ADDRESS REDACTED | | | BTC 0.000381360099988616<br>USDT ERC20 0.00000470001803328 | | | |
| 3.1.062172 | BEBI SABINE SCHIESSER | ADDRESS REDACTED | | | BTC 0.17583142629765 | | | |
| 3.1.062173 | BEBY WIJAYA | ADDRESS REDACTED | | | BTC 0.00231176101617198<br>CEL 9.68663418563756<br>USDC 2532.35176016886 | | | |
| 3.1.062174 | BEC KLAPROTH | ADDRESS REDACTED | | | BTC 0.00573231556221086<br>CEL 1.07953255308802 | | | |
| 3.1.062175 | BECCA CARR | ADDRESS REDACTED | | | BTC 0.00172898549818315<br>ETH 0.04601606611664 | | | |
| 3.1.062176 | BECCA CLARK | ADDRESS REDACTED | | | BTC 0.0030051?<br>CEL 6.02408148256345<br>ETH 0.02860337<br>MCDAI 30 | | | |
| 3.1.062177 | BECCA MAYERS | ADDRESS REDACTED | | | CEL 1.06229923788827<br>EOS 0.00347306654524762<br>SGB 0.00793666518010558<br>XRP 0.052976013079291<br>ZRX 0.205227388638686 | | | |
| 3.1.062178 | BECCA ROBEY | ADDRESS REDACTED | | | BTC 0.105249031597651 | | | |
| 3.1.062179 | BECCA SHEEN | ADDRESS REDACTED | | | ADA 227.966597087745<br>BCH 1.04701607228565<br>BTC 1.55628628777646<br>COMP 1.008090383606059<br>ETH 1.20588435106027<br>LINK 69.9467213884008<br>ZRX 579.015958517503 | | | |
| 3.1.062180 | BECHARA BITAR | ADDRESS REDACTED | | | BTC 0.00111600020092945<br>CEL 483.356703182966 | | | |
| 3.1.062181 | BECHILD HOLDINGS INC | 156 JAMES RD, PORT MOODY, BC, V3H 2S4 CANADA | | | AAVE 0.0106538414740212<br>BCH 0.00975663834715944<br>BTC 0.00145464655278477<br>CEL 7.62312346083782<br>ETH 0.005497315928553669<br>LINK 0.212918490349402<br>SGB 1247.74681908614<br>USDC 43527.8089337143<br>USDT ERC20 102245.426241023<br>XRP 2.46901214582489 | | | |
| 3.1.062182 | BECK FIDDY | ADDRESS REDACTED | | | BTC 0.000820707448710262<br>CEL 46.4611344950183<br>ETH 0.00128902521071641 | | | |
| 3.1.062183 | BECK MATIAS | ADDRESS REDACTED | | | BTC 0.0000004823369792S<br>CEL 0.352970531470715<br>USDC 0.318725009959548<br>XRP 0.302065221601238 | | | |
| 3.1.062184 | BECKA MCINNES | ADDRESS REDACTED | | | Yes | ADA 0.274852107198861<br>BTC 2.77171344973199E-05<br>DOT 0.0460886402327602<br>ETH 0.198528177258416<br>LINK 0.0158774815656452<br>MATIC 1.40368730501935<br>SOL 0.0060685198707456<br>USDC 0.0592766630279612 | ADA 0.00421119451817087<br>SOL 0.0125388984589266<br>USDC 27 | | BTC 0.99356433221471 |
| 3.1.062185 | BECKER VENTURE CAPITAL | 164 S MAIN STREET, ELMER, NEW JERSEY 8318 | | | BNT 199.424500310262<br>BSV 1.75610267167412<br>BTC 1.5139845107145% 05<br>CEL 1.13304350753508<br>MATIC 1.74460868759339<br>SNX 120.247868157197 | | | |
| 3.1.062186 | BECKET MCGINN | ADDRESS REDACTED | | | Yes | AAVE 1.995598350711B4<br>BTC 1.9958842676677?<br>COMP 0.836352120163766<br>ETH 2.12657302280373<br>LINK 227.219883775?<br>SNX 89.783975686356<br>SUSHI 686.824477121688<br>UNI 19.2174567356531<br>USDC 1413.35310014394<br>ZRX 286.189758922167 | ETH 7.35586994055636<br>USDC 507.138501 | | BTC 0.351233043257857 |
| 3.1.062187 | BECKETT OHMURA | ADDRESS REDACTED | | | ADA 1272.07672103657<br>BAT 241.2999337116<br>BTC 0.0264709995472919<br>CEL 12.946277755949<br>COMP 9.67080808295963<br>DOT 74.1154409624353<br>ETH 0.35536374515634?<br>GUSD 11.3086784833116<br>LINK 0.0984685489670325<br>LTC 41.1536059143583<br>MATIC 1825.574795371<br>OMG 14.2976433334883<br>SGB 77.4306550912451<br>SNX 366.331194219152<br>SOL 5.66316684563668<br>USDC 1.15829059454424<br>XLM 1036.84718013435<br>XRP 506.504056058063<br>ZRX 3347.65181335%7 | | | |
| 3.1.062188 | BECKHAM JANES | ADDRESS REDACTED | | | BTC 0.0570997644760799<br>CEL 63.0254383453824 | | | |
| 3.1.062189 | BECKHAM RAWCLIFFE | ADDRESS REDACTED | | | CEL 0.088561268532429? | | | |
| 3.1.062190 | BECKI JACOBS | ADDRESS REDACTED | | | ADA 585.437185762447<br>BTC 0.050922778397984<br>DOT 4.88894780133323<br>MANA 2.64838844631271 | | | |
| 3.1.062191 | BECKIE RONO | ADDRESS REDACTED | | | BAT 56.3013739753361<br>BTC 0.000135343526250084<br>MATIC 87.5093463644861 | | | |
| 3.1.062192 | BECKY ATKINSON | ADDRESS REDACTED | | | LTC 1.11576344227606 | | | |
| 3.1.062193 | BECKY BURN | ADDRESS REDACTED | | | BTC 0.00786100157114458 | BTC 0.0043698581678408 | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.062194 | BECKY CARNEY | ADDRESS REDACTED | | | BTC 0.000303153801248712<br>USDC 0.000139691593420929 | BTC 0.000000457134394903<br>USDC 0.000000982160220231 | | |
| 3.1.062195 | BECKY FUNOVITS | ADDRESS REDACTED | | | BTC 0.01414557962309945 | | | |
| 3.1.062196 | BECKY GROVES | ADDRESS REDACTED | | | BTC 1.71928286963063<br>ETH 5.49780392913955<br>SNX 1200.39758721519<br>USDC 4.08486638097748 | | | |
| 3.1.062197 | BECKY HINZ | ADDRESS REDACTED | | | BTC 0.020111877973250 | | | |
| 3.1.062198 | BECKY LYN BUTLER | ADDRESS REDACTED | | | AVAX 0.307411456961708<br>BTC 0.000241513323626814<br>DOT 2.69774220197931<br>ETH 0.024181926889131<br>LUNC 0.703664608761307<br>MATIC 16.8990840037293<br>USDT ERC20 25.5237973917516 | MATIC 7.19838756 | | |
| 3.1.062199 | BECKY ROLAND | ADDRESS REDACTED | | | BTC 0.176244339635992<br>ETH 0.00000000006<br>PAX 112.621320545<br>USDC 1.01098136971355 | | | |
| 3.1.062200 | BECKY STENSRUD | ADDRESS REDACTED | | | CEL 1.08174635629918 | | | |
| 3.1.062201 | BECKY SUNG | ADDRESS REDACTED | | | BTC 0.00680787666965678 | | | |
| 3.1.062202 | BECKY TAING | ADDRESS REDACTED | | | USDC 36.2010196922121 | USDC 0.0000005387876060076 | | |
| 3.1.062203 | BECKY TROUP | ADDRESS REDACTED | | | USDT ERC20 3.19276749204632 | USDT ERC20 0.00000097164171657 5 | | |
| 3.1.062204 | BECKY WELCH | ADDRESS REDACTED | | | BTC 0.000174682607573295<br>USDC 552.573808985075 | BTC 0.01338653183815886 | | |
| 3.1.062205 | BECKY WERNER | ADDRESS REDACTED | | | BTC 0.0106766346718302<br>SHA4.25504446232 | USDC 10000 | | |
| 3.1.062206 | BECKY YAN | ADDRESS REDACTED | | | BTC 0.0167624397020843<br>DOT 6.8174967700316<br>MANA 117.091241204689<br>MATIC 306.158986684069<br>XLM 120.171556227444 | | | |
| 3.1.062207 | BED BEE LIM | ADDRESS REDACTED | | | BNB 0.0135397190405534<br>BTC 0.000164945621849295 | | | |
| 3.1.062208 | BEDA BEE LIM | ADDRESS REDACTED | | | 1INCH 72.33130292 | | | |
| 3.1.062208 | BEDDA RIEDEWALD | ADDRESS REDACTED | | | CEL 1.88612699051049<br>ADA 509.575730334553 | | | |
| 3.1.062209 | BEDE DANIEL BRENNAN | ADDRESS REDACTED | | | BTC 0.011377913472895 3<br>BTC 0.15312219375740 2<br>CEL 81.2027067735237<br>ETH 0.01 | BTC 0.0076980592092640 6 | | |
| 3.1.062210 | BEDE EAGLE | ADDRESS REDACTED | | | MATIC 1056.06542026<br>BTC 0.0004568045033630 07<br>ETH 0.0117923069512347<br>LINK 0.0032593200197964<br>USDT ERC20 191.949730786437 | | | |
| 3.1.062211 | BEDE HOOPER | ADDRESS REDACTED | | | BTC 0.000021883835495866 | | | |
| 3.1.062212 | BEDE OKORO | ADDRESS REDACTED | | | LINK 0.0056504265894137 | | | |
| 3.1.062213 | BEDER KOSHIKUMO | ADDRESS REDACTED | | | MATIC 0.148060984310185 | | | |
| 3.1.062214 | BEDFORD PALMER | ADDRESS REDACTED | | | CEL 1.11846187760277<br>ADA 1061.21061352452<br>BAT 90.0848008107091<br>BTC 0.0010900169910809<br>ETH 1.18929345211927<br>XLM 2017.50492033638 | | | |
| 3.1.062215 | BEDIA BAYRAKCI | ADDRESS REDACTED | | | BNB 0.0008775651174282355 | | | |
| 3.1.062216 | BEDHA DENIZ | ADDRESS REDACTED | | | BUSD 0.1156764403139<br>BTC 0.0007334395598227 02<br>CEL 0.138201766320897<br>DOT 0.0159310085015916<br>XRP 1.18039961752248 | | | |
| 3.1.062217 | BEDNA JONATHAN | ADDRESS REDACTED | | | ETH 0.000117971200100054 | | | |
| 3.1.062218 | BEDIRHAN ARMUTLU | ADDRESS REDACTED | | | BTC 0.000665578915665 83<br>ETH 0.000002234619750983 | | | |
| 3.1.062219 | BEDIRHAN BAYRAKCI | ADDRESS REDACTED | | | BTC 0.00000000013056379<br>BUSD 0.420158540369602<br>CEL 0.0238275086685127<br>USDT ERC20 0.40644378435841 31 | | | |
| 3.1.062220 | BEDIRHAN BURAK TIRAS | ADDRESS REDACTED | | | ETH 0.000059765520435555 | | | |
| 3.1.062221 | BEDIRHAN CIVAN KIRAN | ADDRESS REDACTED | | | BTC 0.000009181521382182 | | | |
| 3.1.062222 | BEDIRHAN COBAN | ADDRESS REDACTED | | | ETH 0.000019005261922807 | | | |
| 3.1.062223 | BEDIRHAN YURDAKUL | ADDRESS REDACTED | | | CEL 0.000353491243237342<br>ETH 0.000000573070253097 | | | |
| 3.1.062224 | BEDNARCIK RICHARD | ADDRESS REDACTED | | | MATIC 123.311246765292 | | | |
| 3.1.062225 | BEDOYA BEDOYA | ADDRESS REDACTED | | | BTC 0.000012675996218857 | | | |
| 3.1.062226 | BEDRA GUILLAUME | ADDRESS REDACTED | | | ADA 1642.12932717528<br>BTC 0.00454129179758238<br>CEL 4.44527383040147<br>DOT 39.2900069113704<br>EOS 15.7105348358062<br>ETH 9.2977971268758<br>MATIC 2735.60429722221<br>SHN 64.8137541992111<br>USDC 65.009232596033 3<br>XLM 1950.9526343780 4 | | | |
| 3.1.062227 | BEDROS AWANESIAN | ADDRESS REDACTED | | | BTC 0.000000007717094168<br>CEL 83.9542307538257<br>SNX 695.6132696<br>USDC 14.485731 | | | |
| 3.1.062228 | BEDROS AWANESIAN | ADDRESS REDACTED | | | BTC 0.00344157954541 44<br>CEL 2593.88345595534<br>ETH 63.9541395384721<br>USDC 33422.907 | | | |
| 3.1.062229 | BEE BEE TEO | ADDRESS REDACTED | | | CEL 0.345701179569998 | | | |
| 3.1.062230 | BEE CAPITAL BVBA | HERTENDREEF 4, SCHILDE, ANTWERP, 2970 BELGIUM | | | BTC 0.0347477203925<br>CEL 23.2463841009147 | | | |
| 3.1.062231 | BEE CHENG KOAY | ADDRESS REDACTED | | | BTC 0.000004519913067 68<br>USDC 0.543840520830719 | | | |
| 3.1.062232 | BEE CHIN SOON | ADDRESS REDACTED | | | BNB 0.000000002827410036<br>BTC 0.605137701188708<br>CEL 0.00907829543806335<br>USDC 0.000000954501833497 | BTC 0.0075138424271344 6 | | |
| 3.1.062233 | BEE CHIN TEW | ADDRESS REDACTED | | | BTC 0.0710200216485715<br>CEL 65.6859299091627<br>ETH 0.319351785328352 | | | |
| 3.1.062234 | BEE CHOO ANG | ADDRESS REDACTED | | | BTC 0.0266198620186904<br>CEL 0.516922303761062<br>XLM 221.83467463268 3<br>XRP 34.3676531132271 | | | |
| 3.1.062235 | BEE GUANN LAW | ADDRESS REDACTED | | | BTC 0.000004016926356163 | | | |
| 3.1.062236 | BEE HIANG GOH | ADDRESS REDACTED | | | CEL 0.0215935112076833<br>TC 5.09520843389358<br>LTC 2.01872836466497 | | | |
| 3.1.062237 | BEE HONG LIM | ADDRESS REDACTED | | | BNB 0.116246588967992<br>BTC 0.0131261085907732<br>CEL 0.00325052580096881<br>ETH 0.000235363503959025<br>USDC 367.108417273971 | | | |
| 3.1.062238 | BEE HONG YONG | ADDRESS REDACTED | | | BTC 0.000506072957958586<br>GUSD 20.5324386004087 | | | |
| 3.1.062239 | BEE HOON LIM | ADDRESS REDACTED | | | ADA 0.367937224605978<br>BNB 0.00156937894408389<br>BTC 0.0000003630697404 77<br>CEL 0.0148919351609193<br>ETH 0.000332061251729596<br>USDC 0.533137900625276 | | | |
| 3.1.062240 | BEE HWEE LIM | ADDRESS REDACTED | | | BTC 0.00245068514492631<br>CEL 57.7643632749545<br>USDC 466.224189 | | | |
| 3.1.062241 | BEE JIA THAM | ADDRESS REDACTED | | | BTC 0.000044538843513745<br>ETH 0.401102909734865<br>LTC 2.05175755323116 | | | |
| 3.1.062242 | BEE KIM CHEAH | ADDRESS REDACTED | | | BUSD 0.322165069674889 | | | |
| 3.1.062243 | BEE KWAN NG | ADDRESS REDACTED | | | ADA 192.222397766459 | | | |
| 3.1.062244 | BEE LAO | ADDRESS REDACTED | | | BTC 0.000961309294904 73<br>BUSD 32.3374118165883<br>CEL 1.11627806022259 | | | |
| 3.1.062245 | BEE LIAN TAN | ADDRESS REDACTED | | | BTC 0.000001196794909063<br>USDC 39.9636783252493 | | | |
| 3.1.062246 | BEE LIAN TEE | ADDRESS REDACTED | | | BTC 0.000959374068179685<br>CEL 70.0270909099971 | | | |
| 3.1.062247 | BEE LING GOH | ADDRESS REDACTED | | | BNB 3.15291289543911<br>BTC 0.127497653793977<br>ETH 0.848963843331402 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.062248 | BEE LING ONG | ADDRESS REDACTED | | | BTC 0.00037631297547295<br>ETH 0.0100655662960252<br>MCDAI 0.019112672191674B<br>SOL 0.0826709532572074 | | | |
| 3.1.062249 | BEE LING PEH | ADDRESS REDACTED | | | BTC 0.000803906959744008<br>CEL 0.9223291462715S9 | | | |
| 3.1.062250 | BEE LOR | ADDRESS REDACTED | | | ETH 0.00001336719519183 | | | |
| 3.1.062251 | BEE MAHATAMACHAI | ADDRESS REDACTED | | | ADA 0.000730895153628B5<br>BTC 0.8192109662636697<br>ETH 2.9698244603380S<br>LINK 1008.64261189741<br>MANA 469.120368059305<br>MATIC 7189.52287690709<br>USDC 3115.13311994427 | | | |
| 3.1.062252 | BEE NEE THIANG | ADDRESS REDACTED | | | BTC 0.000004792133261414<br>CEL 1915.61183332344 | | | |
| 3.1.062253 | BEE SENG CHAM | ADDRESS REDACTED | | | BTC 0.00321014249671381<br>USDC 18595.6710851114 | | | |
| 3.1.062254 | BEE TECK SE | ADDRESS REDACTED | | | ADA 0.0000000746031746032<br>BTC 0.000000520712471142<br>CEL 0.29004831763239B | | | |
| 3.1.062255 | BEE THAO | ADDRESS REDACTED | | | BTC 0.000275387195752741<br>USDC 235.738913063B3 | | | |
| 3.1.062256 | BEE TING TAN | ADDRESS REDACTED | | | ADA 266.78147517953B<br>BNB 1.87449724310896<br>BTC 0.000790050715305855<br>DOT 37.0049252665445<br>ETH 0.4080630585B8795<br>LUNC 0.080192307418188T<br>MATIC 4493.33180237362<br>XRP 620.02899766944 | | | |
| 3.1.062257 | BEE TYNG LEE | ADDRESS REDACTED | | | BTC 0.0229568549516358<br>LUNC 20.5268865722589<br>USDC 261.971064932034 | | | |
| 3.1.062258 | BEE WEI TENG | ADDRESS REDACTED | | | BTC 0.0000003411116196502<br>USDT ERC20 5841.34624518454 | | | |
| 3.1.062259 | BEE YANG | ADDRESS REDACTED | | | BTC 0.06115852978166143<br>BUSD 0.11628164411103<br>CEL 229.421008107871<br>LTC 0.000506137673865885<br>MATIC 1134.20818767765<br>SGB 35.429758781377B<br>SNX 11.1035815090652<br>XRP 0.000000787515181453 | | | |
| 3.1.062260 | BEE YEN LOH | ADDRESS REDACTED | | | BTC 0.000000705064177104<br>XRP 0.05244930456404T1 | | | |
| 3.1.062261 | BEE YIAN ONG | ADDRESS REDACTED | | | BTC 0.000000008536550732<br>CEL 64.67169058878S<br>GUSD 2415.32316933061 | | | |
| 3.1.062262 | BEEB ASHCROFT | ADDRESS REDACTED | | | BTC 0.012882754951155 | | | |
| 3.1.062263 | BEENA BALSARA | ADDRESS REDACTED | | | BTC 0.00091030481176Z5<br>CEL 88.6300996271792<br>ETH 1.46218057579055 | | | |
| 3.1.062264 | BEENA JACOB | ADDRESS REDACTED | | | LINK 12.12428197993T4<br>BTC 0.000005314666602859<br>ETH 0.000045679724514491<br>MATIC 0.038013313439378 | | | |
| 3.1.062265 | BEENA PRADEEP KUMAR | ADDRESS REDACTED | | | BTC 0.000000194971388571<br>ETH 9.05948006443298-05 | | | |
| 3.1.062266 | BEENISH SHARIQ | ADDRESS REDACTED | | | ADA 233.705851742146<br>BTC 0.0001647978210282<br>CEL 1.384397518499S<br>DOT 0.16150481990637<br>ETH 0.00134171038921326<br>LINK 28.429875071407S<br>MATIC 55.6534678637 | | | |
| 3.1.062267 | BEEP BOOP LABS LLC | BROADWAY ST, BOULDER, COLORADO 80302 | | | BTC 0.01664052797048B8<br>ETH 22.197356586320Z | | | |
| 3.1.062268 | BEEP LOK | ADDRESS REDACTED | | | ETH 5.37093370878015 | | | |
| 3.1.062269 | BEER MANUEL | ADDRESS REDACTED | | | CEL 1.09320517622637 | | | |
| 3.1.062270 | BEERASH PERSAD | ADDRESS REDACTED | | | BTC 0.0134630299B012S<br>CEL 1.01469027777777<br>ETH 0.8875924120718T1<br>XRP 0.0000001666666666 | | | |
| 3.1.062271 | BEEVI JIHAN | ADDRESS REDACTED | | | BTC 0.000000043427350438<br>LUNC 0.0040384106286730Z | | | |
| 3.1.062272 | BEEYEN LEE | ADDRESS REDACTED | | | CEL 9.7728839607584Z<br>USDC 200.099743 | | | |
| 3.1.062273 | BEGAIM SADYROVA | ADDRESS REDACTED | | | BTC 0.00168670641495385<br>CEL 12.2310948725506<br>XRP 4339.27277789486 | | | |
| 3.1.062274 | BEGAN GOPALAN | ADDRESS REDACTED | | | CEL 17.091124973323T<br>SNX 9.29013534B224 | | | |
| 3.1.062275 | BEGO ĐORBADŽIĆ | ADDRESS REDACTED | | | ADA 0.2085063597980S3<br>BTC 0.002791506730522S<br>USDT ERC20 1.36180627495893 | | | |
| 3.1.062276 | BEGOÑA BARA OLIVAN | ADDRESS REDACTED | | | ADA 944.749108105882<br>BNB 0.0451727107013Z<br>BTC 0.07385395004320B4<br>CEL 34.5211353685749<br>ETH 0.0432729441804785<br>LTC 1.26459526647049<br>MCDAI 40.3763939357804 | | | |
| 3.1.062277 | BEGOÑA GONZÁLEZ MINGUILLON | ADDRESS REDACTED | | | ADA 17.87632587464S<br>BTC 0.20616008338883Z<br>CEL 2391.80590632038<br>LINK 0.07663<br>MCDAI 1010<br>USDC 1019.19027574038<br>USDT ERC20 5765.17557669Z3 | | | |
| 3.1.062278 | BEGOÑA LECUMBERRI | ADDRESS REDACTED | | | BTC 0.000005796341822728 | | | |
| 3.1.062279 | BEGONIO ALONZO LOPEZ | ADDRESS REDACTED | | | BTC 0.002266992395131Z8<br>CEL 0.845563936333459 | | | |
| 3.1.062280 | BEGUM ARANCI | ADDRESS REDACTED | | | BTC 0.00748724 | | | |
| 3.1.062281 | BEGUM HIRST | ADDRESS REDACTED | | | CEL 8.02467804025251<br>BTC 0.00263711491303135<br>BUSD 0.601531087287058<br>CEL 2.5981122650443B | | | |
| 3.1.062282 | BEGÜM ÖZSAVRAN TOL | ADDRESS REDACTED | | | BTC 0.00055221736571627B<br>CEL 0.0863624484119141<br>USDT ERC20 0.392919978865562 | | | |
| 3.1.062283 | BEGUM RUBINA | ADDRESS REDACTED | | | BTC 0.0000011530108838174<br>ETH 0.00010606753374277B | | | |
| 3.1.062284 | BEGUM RUZINA | ADDRESS REDACTED | | | BTC 0.000000560376218746<br>MCDAI 0.02707882571774S5 | | | |
| 3.1.062285 | BEGZOD KARIMOV | ADDRESS REDACTED | | | ETH 0.0000593163372481G | | | |
| 3.1.062286 | BEH HUI SHAN | ADDRESS REDACTED | | | BTC 0.000915435946395828<br>USDC 864.68676810873G | | | |
| 3.1.062287 | BEH HUI SOO | ADDRESS REDACTED | | | BTC 0.0000097622724648Z2 | | | |
| 3.1.062288 | BEH TENG HAN | ADDRESS REDACTED | | | BTC 0.00433326503945T9<br>CEL 7.2282035271747S<br>ETH 0.0738856 | | | |
| 3.1.062289 | BEHAKONG AYABIE | ADDRESS REDACTED | | | BTC 0.000005796341822537 | | | |
| 3.1.062290 | BEHAR ADZOVIC | ADDRESS REDACTED | | | ADA 154.55797307184<br>BTC 0.00118815551720533<br>CEL 0.744989842519176<br>DOT 4.3825336068916S<br>MATIC 113.046782460863<br>XTZ 1.41669896B4734 | | | |
| 3.1.062291 | BEHAR SIDAUY EMILIO | ADDRESS REDACTED | | | BTC 0.00167071835963269<br>CEL 0.113431384202553Z<br>USDC 506.520229900138 | | | |
| 3.1.062292 | BEHARE PNISHI | ADDRESS REDACTED | | | BTC 0.000005170724378 | | | |
| 3.1.062293 | BEHCET BOZKURT | ADDRESS REDACTED | | | BTC 0.011104648585103 | | | |
| 3.1.062294 | BEHCET CANER GAYRETLI | ADDRESS REDACTED | | | BTC 0.01374167840975Q3 | | | |
| 3.1.062295 | BEHÇET PARTAL | ADDRESS REDACTED | | | ADA 0.0105425182281525<br>BTC 0.000000438903413525<br>CEL 10.0990280464Q2<br>ETH 0.000008678120946936 | | | |
| 3.1.062296 | BEHDAD MOTTAHED | ADDRESS REDACTED | | | ETH 0.263219047618126 | | | |
| 3.1.062297 | BEHNAM ADIBI | ADDRESS REDACTED | | | CEL 1.0768954513 | | | |
| 3.1.062298 | BEHNAM BAGHERZADEH | ADDRESS REDACTED | | | BTC 0.00001619<br>CEL 0.118766648916219 | | | |
| 3.1.062299 | BEHNAM JAFARI | ADDRESS REDACTED | | | BTC 0.000000608586587016 | BTC 0.00045567582599709 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.062300 | BEHNAM MOHAMMAD JAFARI | ADDRESS REDACTED | | | ADA 6538.66306495277<br>BTC 0.00035957318357476<br>CEL 139.78822432876<br>ETH 0.045894618550105S<br>MATIC 0.10729791S00E2997<br>SNX 0.0044072898419S76<br>USDC 156.47556029390Z<br>WBTC 0.00338189954574985<br>KLM 0.05833571077515577 | USDC 0.000000189097320496<br>WBTC 0.00000000637919422 | | |
| 3.1.062301 | BEHNOOD PAMENARI | ADDRESS REDACTED | | | BTC 0.00137618341884063<br>CEL 314.50558213842<br>ETH 0.007722000182678I<br>LINK 0.006361171252324008<br>MCDAI 77.293027915343I | | | |
| 3.1.062302 | BEHRAD JAVIDIRAD | ADDRESS REDACTED | | | BTC 0.503127958801449<br>CEL 509.95456323774<br>DASH 3.99670433<br>USDC 9.26055209069936<br>XLM 3586.738379<br>XRP 7308.282046 | | | |
| 3.1.062303 | BEHRAM ANTIA | ADDRESS REDACTED | | | BTC 0.00106208676937335<br>CEL 5.75215133010I3 | | | |
| 3.1.062304 | BEHRAN KAHLUN | ADDRESS REDACTED | | | BCH 0.00002942647859418S<br>CEL 0.00304310023905201<br>XRP 0.04635598168630847 | | | |
| 3.1.062305 | BEHROD BEHJOO | ADDRESS REDACTED | | | | BTC 0.0230189379770287<br>ETH 0.39755626<br>MATIC 325.0880832 | | |
| 3.1.062306 | BEHRANG DEHKORDI | ADDRESS REDACTED | | | ADA 0.572465781898944<br>BTC 0.074128229027291<br>DOT 55.949392468409I<br>ETH 1.38390566823966<br>USDC 2126.369767339976 | | | |
| 3.1.062307 | BEHRANG SADEGHI | ADDRESS REDACTED | | | AVAX 0.000176091043978802<br>BTC 7.71099313039999E-07<br>DOT 0.004529784367268666<br>ETH 0.000016315773285462<br>SOL 0.000063387763247178<br>SUSHI 0.000228863349388116<br>USDC 0.0010315013989968001 | AVAX 0.000000882860198114<br>BTC 0.000000989584395115<br>DOT 0.000521613026185206<br>ETH 0.000000351365330921<br>SOL 0.000033779413033967<br>SUSHI 0.00735292021443243<br>USDC 0.0283654135604869 | | |
| 3.1.062308 | BEHRENS WATKINS | ADDRESS REDACTED | | | BTC 0.00147283038960412<br>ETH 0.028464998707085.3<br>USDC 712.29532398778 | | | |
| 3.1.062309 | BEHROOZ ASHTIANI | ADDRESS REDACTED | | | BTC 0.26130640466.7492 | | | |
| 3.1.062310 | BEHROOZ HAMIDIAN | ADDRESS REDACTED | | | 1INCH 0.204181772077476<br>ADA 0.280786370905345<br>AVAX 0.056419048562817S6<br>BTC 0.00010031338753117<br>DOT 0.171819509610142<br>ETC 0.00648338235138851<br>ETH 0.0042566214179184.8<br>MATIC 1.543723403094401<br>SNX 0.382497603478067<br>USDC 0.00786563620997754 | BTC 0.00000000542191937I<br>DOT 0.000000000010085687<br>USDC 13.66649780776021 | | |
| 3.1.062311 | BEHROUZ MOVAHHED | ADDRESS REDACTED | | | CEL 1.06347189065787 | | | |
| 3.1.062312 | BEHROUZ MOVAHHED NOURI | ADDRESS REDACTED | | | BAT 3072.312518S971<br>BTC 0.436006503870072<br>CEL 1.31263474348788<br>DASH 10.9954658199107<br>ETH 2.1152901986456Z<br>LTC 0.0586932285115265<br>MATIC 33792.8433628675<br>OMG 2.6758891288849<br>SGB 6.805864072765.35<br>SNX 46.831705577568<br>XLM 2943.89056776668<br>XRP 44.51980619011.25 | | | |
| 3.1.062313 | BEHROUZ NAE | ADDRESS REDACTED | | | BTC 0.000439715943616597 | | | |
| 3.1.062314 | BEHROZ SAADAT | ADDRESS REDACTED | | | BTC 0.00655196875728.96<br>CEL 0.273363658823694<br>ETH 20.91610349549457 | | | |
| 3.1.062315 | BEHROZ ARKAN FARSHI | ADDRESS REDACTED | | | CEL 1.136077551605I2 | | | |
| 3.1.062316 | BEHSAT ALIEV | ADDRESS REDACTED | | | BTC 0.0000000088007069561<br>CEL 0.230871615509477 | | | |
| 3.1.062317 | BEHZAD ABEDI | ADDRESS REDACTED | | | AAVE 0.000449504527042.7<br>ADA 0.0772903315655678<br>BAT 0.076570861663624<br>BCH 0.0000004066752508<br>BTC 0.29829590887218.4<br>CEL 2174.8537491091.2<br>COMP 0.000080541149866S2<br>DOT 0.000890098401704553<br>ETH 0.0014376972476329<br>LINK 0.00010752696013830.2<br>MANA 0.00813043975455.27<br>MATIC 0.00112163447740S6<br>SNX 0.000001026386242889<br>SOL 0.00001246017884406.6<br>USDC 1.141918179836776<br>XLM 0.000000057897487912 | | | |
| 3.1.062318 | BEHZAD BAZIAN | ADDRESS REDACTED | | | BTC 0.436037993373I4<br>CEL 258.341896733654 | | | |
| 3.1.062319 | BEHZAD FARAJIDIZAJI | ADDRESS REDACTED | | | BTC 0.000054539471289813<br>USDC 0.0288657176272546 | BTC 0.0000000066297937.4<br>USDC 8.79993475271073 | | |
| 3.1.062320 | BEHZAD GHAFOURIAN AKHOUNDZADEH | ADDRESS REDACTED | | | BTC 0.000437105601646686<br>CEL 0.461167719968059 | | | |
| 3.1.062321 | BEHZAD HASSAN | ADDRESS REDACTED | | | CEL 1.0487603624151.7<br>ETH 0.01699348 | | | |
| 3.1.062322 | BEHZAD MASHAYEKHI | ADDRESS REDACTED | | | BTC 0.0008693864753628.3<br>USDC 62938.3833823029 | | | |
| 3.1.062323 | BEHZAD NAMAKI GHANEH | ADDRESS REDACTED | | | BNT 65.884909894350I<br>BTC 0.000110080196508134<br>CEL 364.360143461244<br>COMP 3.591344145217I3<br>LINK 101.72546402926.3<br>MATIC 4.87499460975911<br>MCDAI 40.94874262997S9<br>SNX 73.104744439596<br>UNI 100.63483402587.9 | | | |
| 3.1.062324 | BEHZAD SHOARIAN SATARI | ADDRESS REDACTED | | | AVAX 0.0026164822646488.7<br>BTC 0.00002394088144318.8<br>DOGE 0.016499724994891.2<br>DOT 0.008834170264681S.6<br>ETH 0.000235000164046236<br>MATIC 0.06149285515746.48<br>SOL 0.00011004318978857<br>XLM 0.00145045501736052 | | | |
| 3.1.062325 | BEHZAT ACELE | ADDRESS REDACTED | | | CEL 0.008476474286774I2<br>USDT ERC20 1.597623163827.61 | | | |
| 3.1.062326 | BEI DOUANGPHOLXAY | ADDRESS REDACTED | | | BAT 19.7428448210I3<br>BTC 2.26253034099839E-05<br>CEL 0.308896017929307<br>DASH 0.00702377185620908<br>ETC 0.006614637825654.7S<br>ETH 0.00077932444386787.4<br>MCDAI 0.4315306089519.28<br>OMG 0.01031005777098368<br>USDC 3.0102057057346 | USDC 0.00000667367566976.8 | | |
| 3.1.062327 | BEI ER LUO | ADDRESS REDACTED | | | CEL 0.04538037149665.63 | | | |
| 3.1.062328 | BEI LIU | ADDRESS REDACTED | | | ADA 256.76675065285<br>BTC 0.000013761049915.25<br>USDC 0.29771184863189.89 | | | |
| 3.1.062329 | BEI TING LOH | ADDRESS REDACTED | | | BTC 0.000000607818357074<br>CEL 4.4083468892805.94 | | | |
| 3.1.062330 | BEI WANG | ADDRESS REDACTED | | | ETH 0.00169124101515144.7 | | | |
| 3.1.062331 | BEIBIT SEITZHAPAR | ADDRESS REDACTED | | | ADA 171.94921251166.8<br>BTC 0.00087102441042645.4<br>ETH 0.02604772336621.91 | SOL 0.91 | | |
| 3.1.062332 | BEICHBERGER RD LLC | BROADWAY ST, BOULDER, COLORADO 80302 | | | ADA 4372.63113114545<br>BTC 0.000248196977B5722<br>GUSD 3210.65397296477<br>PAXG 2.33000263449419<br>USDC 5891.34071661783 | ADA 4000 | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.062333 | BEIDI LI | ADDRESS REDACTED | | | BCH 4.13524984012113 BTC 4.30287338320999E-07 CEL 1.13413482750246 XLM 33980.360799145 | | | |
| 3.1.062334 | BEIDI LI | ADDRESS REDACTED | | | BCH 0.00465253394573 BTC 0.050166158570027 CEL 3.13713008910725 ETH 0.450642715749416 MATIC 62402.3922485046 MCDAI 6.83743462986903 OMG 86.0719795781788 SGB 39.8669803040718 SNX 30.0659372044831 XLM 32815.7207434813 XRP 0.000000021099591567 ZEC 4.01789974527782 | | | |
| 3.1.062335 | BEIDI LI | ADDRESS REDACTED | | | BTC 3.18534429944199E-06 CEL 1.13385374410039 EOS 0.891561819813048 ETH 0.00525830866674244 XLM 24313.1812895588 | | | |
| 3.1.062336 | BEIHONG HUO | ADDRESS REDACTED | | | BTC 0.00116285182314334 USDC 454.755221654165 | | | |
| 3.1.062337 | BEIMNET AONEW | ADDRESS REDACTED | | | BTC 0.0000009023717105603 CEL 0.00916085857998.06 | | | |
| 3.1.062338 | BEING RIG | ADDRESS REDACTED | | | MATIC 0.000954558818138.49 | | | |
| 3.1.062339 | BEINI CHEN | ADDRESS REDACTED | | | BTC 0.00234778378284675 ETH 2.9591084637988 USDC 267.152242018547 | ETH 1.0196592795555522 | | |
| 3.1.062340 | BEINTA KLAKSTEIN | ADDRESS REDACTED | | | ADA 0.0000000037661247.9 BTC 0.159342772011592 CEL 31.2144361449476 USDC 10.08742266363.12 | | | |
| 3.1.062341 | BEIRONG HENUCH | ADDRESS REDACTED | | | LTC 0.0000756496544044.36 | | | |
| 3.1.062342 | BEISAN HAMDAN | ADDRESS REDACTED | | | BTC 0.00109221379390218 ETH 0.26604692474523 USDC 261.1565729924 | | | |
| 3.1.062343 | BEJAN MALIAI | ADDRESS REDACTED | | | BTC 2.72606147611991 | | | |
| 3.1.062344 | BEJARANO HERNÁNDEZ PEDRO JOSÉ | ADDRESS REDACTED | | | BTC 0.00985698516862646 | | | |
| 3.1.062345 | BEJHAN JASHARI | ADDRESS REDACTED | | | ADA 0.6508883548271558 CEL 0.0797644739612251 XRP 0.248972382740611 | | | |
| 3.1.062346 | BEJIMEN BERRY | ADDRESS REDACTED | | | BTC 0.00388742047213131 ETH 0.318073704180041 | | | |
| 3.1.062347 | BEJIY MULENGA | ADDRESS REDACTED | | | ETH 0.007705207568366.8 | | | |
| 3.1.062348 | BEJO THOMAS | ADDRESS REDACTED | | | CEL 2.3865869958343 | | | |
| 3.1.062349 | BEJON SARKER | ADDRESS REDACTED | | | CEL 0.099149931284519 | | | |
| 3.1.062350 | BEJOY MANIARA | ADDRESS REDACTED | | | BTC 0.270827982899676 ETH 7.10757538208279 | | | |
| 3.1.062351 | BEJOY NAIR | ADDRESS REDACTED | | | BTC 0.201046434667775 ETH 8.95069046700074 MATIC 515.821728444654 USDC 417.864598355888 | | | |
| 3.1.062352 | BEKA KAKHISHVILI | ADDRESS REDACTED | | | BTC 0.00121794126840404 | | | |
| 3.1.062353 | BEKA KANCHAVELI | ADDRESS REDACTED | | | ADA 0.119136923036953 BCH 0.000804936765714603 CEL 0.035295005002990.06 CEL 0.039529906073162.1 ETH 0.00014371003058117 LTC 0.00130199768078213 XLM 0.056346363206281 | | | |
| 3.1.062354 | BEKA KULIANI | ADDRESS REDACTED | | | ETH 0.0858692347606583 | | | |
| 3.1.062355 | BEKA TABIDZE | ADDRESS REDACTED | | | BTC 0.0000000005514477213 | | | |
| 3.1.062356 | BEKA WESTBERG | ADDRESS REDACTED | | | USDC 23.8328300193623 | | | |
| 3.1.062357 | BEKAR JANDIERI | ADDRESS REDACTED | | | CEL 3.00006456593721 | | | |
| 3.1.062358 | BEKELA SMITH | ADDRESS REDACTED | | | CEL 495.102193298334 ETH 12.0080524351415 LINK 214.7648073026.3 XRP 10103.9693666821 | | | |
| 3.1.062359 | BEKIM ALIU | ADDRESS REDACTED | | | ETH 0.19790676387756.6 | | | |
| 3.1.062360 | BEKIM KRASNIQI | ADDRESS REDACTED | | | BTC 0.00000003968516667.9 CEL 4.13425811390016 CEL 0.020208539799121 | | | |
| 3.1.062361 | BEKIR BURAK CELIK | ADDRESS REDACTED | | | BNB 0.00050215993904242.9 BTC 0.000001184526569699 | | | |
| 3.1.062362 | BEKIR DOĞRUSÖZ | ADDRESS REDACTED | | | ADA 322.651922854956 BTC 0.0175543795674589 BUSD 10155.0998373654 CEL 11.5182768400553 PAX 34680.8288720481 PAXG 0.0017581831068256.6 USDC 17.6337365192551 | | | |
| 3.1.062363 | BEKIR ERTAN | ADDRESS REDACTED | | | BTC 0.01302520982022046 USDT ERC20 0.561065301899649 | | | |
| 3.1.062364 | BEKIR KARACABEY | ADDRESS REDACTED | | | BTC 0.138714866979981 | | | |
| 3.1.062365 | BEKIR SARIKAYA | ADDRESS REDACTED | | | CEL 0.0004315864531895.12 | | | |
| 3.1.062366 | BEKIR TASKIN | ADDRESS REDACTED | | | BTC 0.00749403017478356 | | | |
| 3.1.062367 | BEKIR TIRASLI | ADDRESS REDACTED | | | ETH 0.0497062232997586 | | | |
| 3.1.062368 | BEKIR YILMAZ | ADDRESS REDACTED | | | CEL 0.00023982318564517 ETH 0.00000051899736344 | | | |
| 3.1.062369 | BEKSU ORONHGHE | ADDRESS REDACTED | | | ETH 0.00149775486545668 BTC 0.00117442241808702 | | | |
| 3.1.062370 | BEKNAR ASKAROV | ADDRESS REDACTED | | | ETH 0.416409847407463 | | | |
| 3.1.062371 | BEKNUR ABDRAZAKOV | ADDRESS REDACTED | | | BAT 0.0574871198653018 BTC 0.166513773874692 | BTC 0.00001046 | | |
| 3.1.062372 | BEKSULTAN OLIAGALIEV | ADDRESS REDACTED | | | ETH 0.641193783460998 BTC 0.00118975816302905 USDT ERC20 410.087621224849 | | | |
| 3.1.062373 | BEKTAS CATALBAS | ADDRESS REDACTED | | | BTC 0.00491312390271767 | | | |
| 3.1.062374 | BEKZAT NURMAKHANOV | ADDRESS REDACTED | | | BCH 0.21308347477292 CEL 0.039130010577933.4 | | | |
| 3.1.062375 | BÉLA BACSKAI | ADDRESS REDACTED | | | BTC 0.00130751118887022 MATIC 2.73410796471583 USDC 0.5895964324003342 | | | |
| 3.1.062376 | BELA BHUNIA | ADDRESS REDACTED | | | BTC 0.0000009519308123.06 USDC 0.830096997196039 | | | |
| 3.1.062377 | BELA CSAK | ADDRESS REDACTED | | | BTC 0.027011448855875.3 CEL 8.66840851645413 ETH 0.0729660362381125 LTC 1.18379822 | | | |
| 3.1.062378 | BÉLA CSÁKÓ | ADDRESS REDACTED | | | BTC 0.00015874304208678.8 COMP 0.000003526265380212 EOS 0.0005276197093771.17 ETH 0.00286431365821958 LINK 0.04380546675609.42 MATIC 508.029408085965 SGB 247.077298972935 SNX 0.0511326221811173 UNI 0.00001617218643.0543 USDC 0.0203391483194.36 XRP 0.683538591428499 | | | |
| 3.1.062379 | BELA CSENKI | ADDRESS REDACTED | | | CEL 0.00751951272548077 | | | |
| 3.1.062380 | BELA DAVITASHVILI | ADDRESS REDACTED | | | BTC 0.0000000082067669 CEL 0.32085362713437.3 | | | |
| 3.1.062381 | BÉLA ERDELYI | ADDRESS REDACTED | | | BTC 0.0000000358394959138 ETH 3.5252780568844 | | | |
| 3.1.062382 | BÉLA ERSZINGER | ADDRESS REDACTED | | | USDC 7275.10587442792 CEL 12.5875306282751 LINK 0.016662 USDC 1.33456485949197 | | | |
| 3.1.062383 | BELA FARAGO | ADDRESS REDACTED | | | USDT ERC20 0.454887 BTC 0.000000136641811912 CEL 446.302070086035 ETH 0.00000062 | | | |
| 3.1.062384 | BÉLA FUDALA | ADDRESS REDACTED | | | CEL 1.29183548697005 MATIC 2.33365460698356 USDT ERC20 0.020518762912143 | | | |
| 3.1.062385 | BELA GAZDAG | ADDRESS REDACTED | | | BTC 0.000018550051270304 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.062386 | BELA GERE | ADDRESS REDACTED | | | AAVE 0.001357270256354954 | | | |
| | | | | | BAT 0.087337563058666 | | | |
| | | | | | BNT 0.038203006879761 | | | |
| | | | | | COMP 0.000018736093927831 | | | |
| | | | | | DASH 0.000366040326091611 | | | |
| | | | | | KNC 0.012985658847311 | | | |
| | | | | | MANA 0.147523755707245 | | | |
| | | | | | MATIC 0.103484845414426 | | | |
| | | | | | OMG 0.006279917349116971 | | | |
| | | | | | SNX 0.0306192908583083 | | | |
| | | | | | UMA 0.00225047859012585 | | | |
| | | | | | UNI 0.004184976248425443 | | | |
| 3.1.062387 | BELA GONYE | ADDRESS REDACTED | | | BTC 0.000531917446186691 | | | |
| | | | | | CEL 383.66953229995 | | | |
| | | | | | LUNC 51.5567301320243 | | | |
| 3.1.062388 | BELA HOWARD | ADDRESS REDACTED | | | ADA 0.219169879703574 | | | |
| | | | | | BTC 0.0000013428910619635 | | | |
| | | | | | BUSD 0.933793403307447 | | | |
| | | | | | USDT ERC20 1.11535008494535 | | | |
| 3.1.062389 | BELA KUMAJ | ADDRESS REDACTED | | | ADA 134.246066609195 | | | |
| | | | | | CEL 0.00920347295274696 | | | |
| | | | | | MANA 0.255572655425542 | | | |
| | | | | | MATIC 239.871489673498 | | | |
| 3.1.062390 | BELA KRAUS | ADDRESS REDACTED | | | CEL 1.33581735165912 | | | |
| 3.1.062391 | BÉLA MÁSSZEM | ADDRESS REDACTED | | | BTC 0.0013906497959137 | | | |
| | | | | | CEL 17.710793285465 | | | |
| | | | | | USDT ERC20 222.136880562435 | | | |
| | | | | | XLM 140.947782215963 | | | |
| 3.1.062392 | BELA MIRCSE | ADDRESS REDACTED | | | BTC 0.0000090869621064491 | | | |
| 3.1.062393 | BELA RAFAEL | ADDRESS REDACTED | | | BTC 0.0000106198410745 | | | |
| 3.1.062394 | BELA REEVES | ADDRESS REDACTED | | | BTC 0.01078273781955591 | | | |
| | | | | | XLM 246.663181831957 | | | |
| 3.1.062395 | BELA SZABADI | ADDRESS REDACTED | | | ADA 0.43461511262761 | BTC 0.008203052567630056 | | |
| | | | | | AVAX 7.5540563688953 | | | |
| | | | | | BTC 0.4077795347848 | | | |
| | | | | | DOT 0.0215687062496 | | | |
| | | | | | ETH 5.0203779178014 | | | |
| | | | | | MATIC 603.164587557974 | | | |
| | | | | | PAXG 1.06100367950388 | | | |
| | | | | | SNX 17.56165995877 | | | |
| | | | | | USDC 0.537821241798679 | | | |
| | | | | | XLM 27.005443149074 | | | |
| 3.1.062396 | BELAL ABDELFATTAH | ADDRESS REDACTED | | | ADA 1301.53915549544 | | | |
| | | | | | BTC 0.0012254445616892 | | | |
| | | | | | MATIC 1916.49329481615 | | | |
| 3.1.062397 | BELAL AFIFI | ADDRESS REDACTED | | | BTC 0.0102302778300948 | | | |
| | | | | | LTC 5.0610653979406 | | | |
| 3.1.062398 | BELAL AHMAD | ADDRESS REDACTED | | | BTC 0.00157105750590031 | | | |
| | | | | | GUSD 27411.9266452729 | | | |
| 3.1.062399 | BELAL GHAZI | ADDRESS REDACTED | | | BTC 0.00001810548562602 | | | |
| 3.1.062400 | BELAL HASSANEN | ADDRESS REDACTED | | | BTC 0.00000062565753116 | | | |
| | | | | | DOT 0.03860897076406 | | | |
| 3.1.062401 | BELAL HELMY AHMED AL-ATTAR | ADDRESS REDACTED | | | BTC 0.00252434678112629 | | | |
| 3.1.062402 | BELANCIA PANG | ADDRESS REDACTED | | | BTC 0.0000000050949551642 | | | |
| 3.1.062403 | BELANE FARKAS | ADDRESS REDACTED | | | CEL 0.190236507551508 | | | |
| | | | | | BTC 0.00123091026382953 | | | |
| | | | | | CEL 0.856151193931118 | | | |
| | | | | | USDT ERC20 414.578349548479 | | | |
| 3.1.062404 | BELARMINO ALVES | ADDRESS REDACTED | | | BTC 0.010223426394704Z | | | |
| | | | | | CEL 598.968402248206 | | | |
| 3.1.062405 | BELARMINO MIRANO | ADDRESS REDACTED | | | ADA 0.019763029301478B | | | |
| | | | | | BCH 0.010176326025911 | | | |
| | | | | | BTC 0.0003347457858839916 | | | |
| | | | | | CEL 0.089856811360184 | | | |
| | | | | | ETH 0.000052596588544B4 | | | |
| | | | | | USDC 0.123667644472148 | | | |
| | | | | | ZRX 0.00703171069988622 | | | |
| | | | | | ZRX 2.20499189996257 | | | |
| 3.1.062406 | BELAVINA TATSIANA | ADDRESS REDACTED | | | BTC 0.0000000549033843191 | | | |
| 3.1.062407 | BELAYADI TIMOTHE | ADDRESS REDACTED | | | XRP 0.033229419210664B | | | |
| | | | | | BTC 0.01777419006215174 | | | |
| | | | | | CEL 1.627288301660B45 | | | |
| | | | | | ETH 0.08716714551272271 | | | |
| | | | | | SOL 1.02518399223147 | | | |
| 3.1.062408 | BELEM BARRERA VILLALOBOS | ADDRESS REDACTED | | | BTC 0.0142423206650267 | | | |
| | | | | | CEL 12.5373305328253 | | | |
| 3.1.062409 | BELEMA BROWN | ADDRESS REDACTED | | | CEL 8.83316361298911 | | | |
| | | | | | ETH 0.000176549145070883 | | | |
| | | | | | LTC 0.000970491540056555 | | | |
| | | | | | XRP 0.0236272576649707 | | | |
| 3.1.062410 | BELEN AGUIRRE ALMARAZ | ADDRESS REDACTED | | | BTC 0.0000000050802482575 | | | |
| | | | | | CEL 1.08109496146876 | | | |
| | | | | | ETH 0.00169300990072189 | | | |
| 3.1.062411 | BELEN ALFARO | ADDRESS REDACTED | | | BNB 1.07822696788154 | | | |
| | | | | | BTC 0.00428545493060765 | | | |
| | | | | | CEL 2785.02122408251 | | | |
| | | | | | ETH 0.0024402574916512 | | | |
| | | | | | MCDAI 6.46961539145303 | | | |
| | | | | | USDT ERC20 10000 | | | |
| 3.1.062412 | BELEN ALURRALDE | ADDRESS REDACTED | | | CEL 0.671386954227875 | | | |
| | | | | | ETH 0.006613638769580D2 | | | |
| 3.1.062413 | BELEN ANTONELLA RUBINI | ADDRESS REDACTED | | | BTC 0.00003916404858777 | | | |
| 3.1.062414 | BELEN BADIGNAN | ADDRESS REDACTED | | | BTC 0.0001529513429729 | | | |
| 3.1.062415 | BELEN BERTOLE | ADDRESS REDACTED | | | BTC 0.0000002357710564475 | | | |
| | | | | | MCDAI 0.210887271414076 | | | |
| 3.1.062416 | BELEN BRANCA | ADDRESS REDACTED | | | BTC 0.0000031354078338669 | | | |
| | | | | | USDT ERC20 1.61485063239691 | | | |
| 3.1.062417 | BELÉN BRAVO | ADDRESS REDACTED | | | BTC 0.0000029778284518T2 | | | |
| 3.1.062418 | BELEN CALELIA MORENO | ADDRESS REDACTED | | | BTC 0.04610498207455Z | | | |
| 3.1.062419 | BELEN CALLORINI | ADDRESS REDACTED | | | BTC 0.0000046183507751D2 | | | |
| 3.1.062420 | BELEN CASTAÑO | ADDRESS REDACTED | | | ADA 11.561827 | | | |
| | | | | | CEL 2.33439444802434 | | | |
| | | | | | DOT 1.052484633S | | | |
| | | | | | ETH 0.0191092500793B4 | | | |
| | | | | | SNX 4.6005728Z | | | |
| 3.1.062421 | BELEN CERDA | ADDRESS REDACTED | | | BTC 0.000003000193742T | | | |
| | | | | | USDT ERC20 0.902550091615612 | | | |
| 3.1.062422 | BELEN CORONEL | ADDRESS REDACTED | | | BTC 0.0000085736331674 | | | |
| 3.1.062423 | BELÉN DABOUL | ADDRESS REDACTED | | | CEL 0.049186760297Z964 | | | |
| | | | | | USDC 10.584904383417Z | | | |
| | | | | | XRP 22.45 | | | |
| 3.1.062424 | BELEN FOSCHIATTI | ADDRESS REDACTED | | | ADA 31.61916262S4662 | | | |
| | | | | | BTC 0.00173990804537297 | | | |
| | | | | | DOT 0.324049718801098 | | | |
| | | | | | ETH 0.00014396081224602Z | | | |
| | | | | | USDC 111.494823159465 | | | |
| 3.1.062425 | BELEN GARCES | ADDRESS REDACTED | | | MCDAI 0.2947634426334405 | | | |
| 3.1.062426 | BELEN LOPEZ | ADDRESS REDACTED | | | BTC 0.0022223471711S516 | | | |
| | | | | | MCDAI 0.0068233584417853B | | | |
| 3.1.062427 | BELÉN LOPEZ | ADDRESS REDACTED | | | BTC 0.0000003785994675B2 | | | |
| 3.1.062428 | BELÉN LUIS CORDOVA | ADDRESS REDACTED | | | MCDAI 0.19832245168B441 | | | |
| | | | | | BTC 0.00213688898755T2 | | | |
| 3.1.062429 | BELÉN LUIS CORDOVA | ADDRESS REDACTED | | | CEL 0.05546096166690778 | | | |
| | | | | | DOT 0.020671870392069B | | | |
| | | | | | USDC 0.220010189146193 | | | |
| 3.1.062430 | BELÉN LUQUE SIERRA | ADDRESS REDACTED | | | ADA 31.718875352985Z | | | |
| | | | | | BTC 0.0021718121285975 | | | |
| | | | | | CEL 3.74762271605872 | | | |
| 3.1.062431 | BELÉN MOREL | ADDRESS REDACTED | | | BTC 0.0000014285424195Z | | | |
| | | | | | USDT ERC20 0.942888710335642 | | | |
| 3.1.062432 | BELÉN OLATE ROJAS | ADDRESS REDACTED | | | CEL 18.2568059520894 | | | |
| 3.1.062433 | BELEN PERCO | ADDRESS REDACTED | | | ETH 0.022679349066320T3 | | | |
| | | | | | BNB 0.00145201279951352 | | | |
| 3.1.062434 | BELEN PEREZ | ADDRESS REDACTED | | | BTC 0.00000058379942509 | | | |
| 3.1.062434 | BELÉN QUIROGA | ADDRESS REDACTED | | | CEL 0.021039003018002 | | | |
| | | | | | BNB 1.40717780086309 | | | |
| | | | | | BTC 0.09739791915601B1 | | | |
| | | | | | BUSD 502.107928389959 | | | |
| | | | | | CEL 2.35062850313507 | | | |
| | | | | | USDC 371.027236593323 | | | |
| 3.1.062435 | BELEN RAIS | ADDRESS REDACTED | | | BTC 0.00000000537939709 | | | |
| | | | | | CEL 0.18934111192754T5 | | | |
| | | | | | ETH 0.0000641624089919169 | | | |
| 3.1.062436 | BELEN RASCON MADRIMANY | ADDRESS REDACTED | | | BTC 0.000021872358224669 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.062437 | BELEN ROCIO PERELLO | ADDRESS REDACTED | | | BTC 0.0170766309090578 | | | |
| 3.1.062438 | BELEN SCOGLIO | ADDRESS REDACTED | | | BTC 0.000003440064750775 | | | |
| | | | | | MCDA 0.267131766740639 | | | |
| 3.1.062439 | BELEN SIAMPARELLI | ADDRESS REDACTED | | | BTC 0.0000010865263020099 | | | |
| | | | | | USDT ERC20 0.965698643622372 | | | |
| 3.1.062440 | BELEN SILVANI ORO | ADDRESS REDACTED | | | BTC 0.0762187900138612 | | | |
| 3.1.062441 | BELEN TRUJILLO | ADDRESS REDACTED | | | BTC 0.00727039796320419 | | | |
| 3.1.062442 | BELEN VERGARA | ADDRESS REDACTED | | | BTC 0.000001235991949364 | | | |
| | | | | | USDT ERC20 0.865144257132103 | | | |
| 3.1.062443 | BELÉN ZAMORANO | ADDRESS REDACTED | | | BTC 0.0000007965663303023 | | | |
| | | | | | SNX 0.152133861582326 | | | |
| 3.1.062444 | BELGIN BAYSAN | ADDRESS REDACTED | | | CEL 0.00024587116113837 | | | |
| | | | | | ETH 0.00000030575994226E | | | |
| 3.1.062445 | BELGIN BRATZDON | ADDRESS REDACTED | | | CEL 0.401739443421849 | | | |
| | | | | | ETH 0.00595507 | | | |
| 3.1.062446 | BELGÜZAR ZERKINLI | ADDRESS REDACTED | | | BTC 0.00118027646420713 | | | |
| | | | | | CEL 0.966507928340299 | | | |
| 3.1.062447 | BELHIA IHAB | ADDRESS REDACTED | | | BTC 0.0000753647817736371 | | | |
| | | | | | CEL 2.1274748241603 | | | |
| 3.1.062448 | BELIC ZELJKO | ADDRESS REDACTED | | | ETH 0.00044328949643004 | | | |
| | | | | | BTC 0.000775988479345005 | | | |
| 3.1.062449 | BELII KALINOWSKA | ADDRESS REDACTED | | | ETH 0.45834438827758 | | | |
| 3.1.062450 | BELINA HOOPER | ADDRESS REDACTED | | | ETH 0.0000808024082764835 | | | |
| | | | | | BTC 0.81345025905753 | | | |
| | | | | | CEL 105.24211755456 | | | |
| | | | | | DOT 56.796835872750 | | | |
| | | | | | ETH 0.0020780100520589 | | | |
| | | | | | MATIC 468.31309136635 | | | |
| 3.1.062451 | BELINDA ALLENBROOK | ADDRESS REDACTED | | | BTC 0.105562462096644 | | | |
| 3.1.062452 | BELINDA ASHTON | ADDRESS REDACTED | | | CEL 0.129964196609768 | | | |
| | | | | | ETH 0.02411655 | | | |
| 3.1.062453 | BELINDA BAMPTON | ADDRESS REDACTED | | | BTC 0.00005133963375883 | | | |
| | | | | | ETH 0.000731938205255867 | | | |
| 3.1.062454 | BELINDA BISMUTH | ADDRESS REDACTED | | | MATIC 0.0108308096825159 | | | |
| | | | | | SGB 362.218472791051 | | | |
| | | | | | XLM 510.909560061761 | | | |
| | | | | | XRP 1273.52117891208 | | | |
| 3.1.062455 | BELINDA BONDS | ADDRESS REDACTED | | | CEL 1.17850966491 | | | |
| 3.1.062456 | BELINDA BOWEN | ADDRESS REDACTED | | | BTC 0.0289419400673067S | | | |
| | | | | | ETH 1.08933727694417 | | | |
| | | | | | MATIC 686.471405038266 | | | |
| 3.1.062457 | BELINDA BRADSHAW | ADDRESS REDACTED | | | BTC 0.0486729491149268 | | | |
| | | | | | ETH 0.67395204630829S | | | |
| | | | | | ETH 0.39206954 | | | |
| 3.1.062458 | BELINDA BRYANT | ADDRESS REDACTED | | | BTC 0.010005763277836S | | | |
| | | | | | CEL 3299.2761466463 | | | |
| | | | | | ETH 0.0396419292922555S | | | |
| | | | | | SOL 0.010001581555981S | | | |
| 3.1.062459 | BELINDA CAPERA PATINO | ADDRESS REDACTED | | | CEL 20.093395646263 | | | |
| | | | | | COMP 1.2417118533670S | | | |
| | | | | | DASH 6.62352900123455 | | | |
| | | | | | DOT 1.29983305444295 | | | |
| | | | | | ETH 0.93767056319854S | | | |
| | | | | | UNI 57.615076747814S | | | |
| | | | | | USDT ERC20 341.1576780416696 | | | |
| 3.1.062460 | BELINDA CASIMPAN | ADDRESS REDACTED | | | BCH 0.4905312508375S1 | | | |
| | | | | | CEL 0.0379459844307816 | | | |
| | | | | | MCDAI 70.1142245686339 | | | |
| 3.1.062461 | BELINDA CHAN | ADDRESS REDACTED | | | BNB 4.9900793168060Z | | | |
| 3.1.062462 | BELINDA CHAVIRA | ADDRESS REDACTED | | | BTC 0.1884103047182S4 | | | |
| | | | | | UDSC 16067.9834800501 | | | |
| 3.1.062463 | BELINDA COOK | ADDRESS REDACTED | | | AAVE 0.00101748334001S0 | BTC 0.0306331 | | |
| | | | | | BAT 0.026100050268756S | | | |
| | | | | | BTC 0.1442553398034S6 | | | |
| | | | | | ETH 0.00064238709756033 | | | |
| | | | | | LINK 0.054799039187342 | | | |
| | | | | | MANA 199.643323948S4 | | | |
| | | | | | MATIC 0.00879623446470003 | | | |
| | | | | | USDC 0.0192047435803232 | | | |
| 3.1.062464 | BELINDA DAVIES | ADDRESS REDACTED | | | ADA 0.29788221327041S6 | | | |
| | | | | | BTC 0.000003286983418431 | | | |
| | | | | | CEL 0.051771721096391 | | | |
| | | | | | DOT 0.00256163655098774 | | | |
| | | | | | ETH 0.000011961598345687 | | | |
| | | | | | USDT ERC20 0.784142043835983 | | | |
| | | | | | XRP 0.0140107205027I46 | | | |
| 3.1.062465 | BELINDA FAGIN | ADDRESS REDACTED | | | BTC 0.0005781213881100094 | | | |
| | | | | | XRP 357.382359195262 | | | |
| 3.1.062466 | BELINDA FELDMAN | ADDRESS REDACTED | | | BTC 1.01244819399323 | | | |
| | | | | | CEL 2766.70249618696 | | | |
| | | | | | ETH 5.97118838396993 | | | |
| | | | | | LUNC 10.7029275132713 | | | |
| | | | | | MANA 266.580755369037 | | | |
| | | | | | MATIC 860.337639806368 | | | |
| 3.1.062467 | BELINDA FELIX | ADDRESS REDACTED | | | BTC 0.0054007172193753S | | | |
| | | | | | MCDAI 31.8154795054816 | | | |
| 3.1.062468 | BELINDA GRILLO | ADDRESS REDACTED | | | BTC 0.00078948708198341I | | | |
| 3.1.062469 | BELINDA GRILLO | ADDRESS REDACTED | | | CEL 0.184378379697763 | | | |
| 3.1.062470 | BELINDA HUTCHISON | ADDRESS REDACTED | | | BTC 0.00000810997515689 | | | |
| | | | | | DOT 27.146768870357 | | | |
| | | | | | ETH 1.04861043301I71 | | | |
| | | | | | LUNC 10.212809184909 | | | |
| 3.1.062471 | BELINDA JENSEN | ADDRESS REDACTED | | | ADA 54.368281788400I | | | |
| | | | | | CEL 1.4526873883127S | | | |
| | | | | | DOT 4.48163156655989 | | | |
| | | | | | MATIC 31.132542366039 | | | |
| 3.1.062472 | BELINDA JIAO | ADDRESS REDACTED | | | ETH 2.26343987018873 | | | |
| 3.1.062473 | BELINDA KING | ADDRESS REDACTED | | | USDC 887.421698095812 | | | |
| | | | | | BTC 0.00461118085175906 | | | |
| | | | | | ETH 25.3826288852537 | | | |
| | | | | | USDC 228.123688585491 | | | |
| 3.1.062474 | BELINDA KRISTENSEN | ADDRESS REDACTED | | | BTC 0.07011928 | | | |
| | | | | | CEL 140.2285867I059 | | | |
| | | | | | DOT 3 | | | |
| | | | | | ETH 0.1739577S | | | |
| 3.1.062475 | BELINDA LAI | ADDRESS REDACTED | | | BTC 0.127728536368IL | | | |
| | | | | | CEL 0.581581417938934 | | | |
| | | | | | ETH 0.2677679937543I76 | | | |
| 3.1.062476 | BELINDA LOH | ADDRESS REDACTED | | | ADA 0.449136541I57433 | | | |
| | | | | | BTC 0.0000006735929360I09 | | | |
| | | | | | CEL 0.3829409929310628 | | | |
| 3.1.062477 | BELINDA MAGRI | ADDRESS REDACTED | | | BTC 0.000107151276171699 | | | |
| | | | | | CEL 0.047789153239555I9 | | | |
| | | | | | COMP 0.0000947853115433697 | | | |
| | | | | | XRP 0.0000001151572S579 | | | |
| | | | | | ZEC 0.00008098468154083 | | | |
| 3.1.062478 | BELINDA MARSTON | ADDRESS REDACTED | | | ADA 294.939629331237 | | | |
| | | | | | BTC 0.068630751780244 | | | |
| | | | | | CEL 1.07546928954532 | | | |
| | | | | | ETH 3.86720024560252 | | | |
| | | | | | USDC 1040.56111557144 | | | |
| 3.1.062479 | BELINDA NDENGAH | ADDRESS REDACTED | | | BTC 0.0001792930538343 | | | |
| 3.1.062480 | BELINDA REES | ADDRESS REDACTED | | | BTC 0.0008382 | | | |
| | | | | | CEL 0.681936669035I9 | | | |
| 3.1.062481 | BELINDA SPENCER | ADDRESS REDACTED | | | AAVE 0.99121251773309 | AAVE 10.00738557 | | |
| | | | | | ADA 1485.0022232883 | | | |
| | | | | | BCH 4.21366196429636 | | | |
| | | | | | BTC 0.0600079567527111 | | | |
| | | | | | ETC 12.21968130096G8 | | | |
| | | | | | ETH 11.119026193854 | | | |
| | | | | | LINK 19.800864476589G | | | |
| | | | | | LTC 10.7133932973416 | | | |
| | | | | | MATIC 200.434028848464 | | | |
| | | | | | SNX 13.589494225076B | | | |
| 3.1.062482 | BELINDA STAUB | ADDRESS REDACTED | | | ADA 822.436613972876 | | | |
| | | | | | BTC 0.00117257274874817 | | | |
| | | | | | CEL 11.391370549993Z | | | |
| | | | | | ETH 0.483042042277345 | | | |
| 3.1.062483 | BELINDA TAN | ADDRESS REDACTED | | | AAVE 4.17067888970221 | | | |
| | | | | | AVAX 13.789432912713 | | | |
| | | | | | BTC 0.00108344558025219 | | | |
| | | | | | CEL 0.0510029659328485 | | | |
| | | | | | LUNC 36.534194013961 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.062484 | BELINDA TANG | ADDRESS REDACTED | | | ADA 0.00000076528872593<br>BTC 0.0000000830246S174<br>CEL 463.48169234593<br>DOT 0.00000000090182442<br>USDC 0.00000009685410288 | | | |
| 3.1.062485 | BELINDA TURNER | ADDRESS REDACTED | | | ADA 164.2670864869<br>BTC 0.2183682474974<br>CEL 18.18815272906008<br>DOT 63.52477805296<br>ETH 4.78761885417582<br>SNX 39.814024408L314<br>USDC 207.71846729477S | | | |
| 3.1.062486 | BELINDA WISE-BEY | ADDRESS REDACTED | | | MATIC 29.13249408305925 | UNI 0.08809829 | | |
| 3.1.062487 | BELINDA WONG | ADDRESS REDACTED | | | BTC 0.00396992052623706<br>CEL 27.86349088336S<br>USDC 0.4838110840633 | | | |
| 3.1.062488 | BELINDA WONG | ADDRESS REDACTED | | | CEL 1.648813777665BS<br>USDC 5.15384619505741 | | | |
| 3.1.062489 | BELINDA YVONNE GREENHAM | ADDRESS REDACTED | | | CEL 0.04093911928685341<br>ETH 0.00150154301219729 | | | |
| 3.1.062490 | BELISA DAS NEVES RUSSO | ADDRESS REDACTED | | | BTC 0.01115037016969638<br>CEL 3.37837077175011 | | | |
| 3.1.062491 | BELISARIO CASTILLO SAENZ | ADDRESS REDACTED | | | CEL 1.573633111380771<br>ETH 0.014314816373708L<br>XLM 2.2641294077547 | | | |
| 3.1.062492 | BELISARIO ESTRADA | ADDRESS REDACTED | | | BTC 0.0000007930300434 | | | |
| 3.1.062493 | BELIZ NUR KAMILOĞLU | ADDRESS REDACTED | | | BTC 0.0002161126474126S<br>USDC 0.0019657301488536<br>CEL 4.3399033164762 | | | |
| 3.1.062494 | BELKACEM TILMATINE | ADDRESS REDACTED | | | LUNC 7.985<br>EOS 6.05006117998262 | | | |
| 3.1.062495 | BELKHIR RACHID | ADDRESS REDACTED | | | LTC 0.00049124438699228L<br>BTC 0.00010020164704297Z<br>CEL 0.02930182817838B2<br>ETH 0.00192652013320465 | | | |
| 3.1.062496 | BELKIS MINAYA | ADDRESS REDACTED | | | AVAX 6.239405626712L6<br>DOT 0.045732297432322<br>LINK 0.03995636017577B<br>LUNC 37.51384720058952<br>MATIC 1507.0380011178S1<br>UNI 0.0189884981783586<br>XLM 0.527946637551794 | | | |
| 3.1.062497 | BELKIS PEREZ VEGA | ADDRESS REDACTED | | | USDC 51.62663529168828 | | | |
| 3.1.062498 | BELKIS SANCHEZ | ADDRESS REDACTED | | | USDC 0.0000006081154555<br>CEL 0.001899000041821863<br>USDT ERC20 0.508491742930556 | | | |
| 3.1.062499 | BELKYS J RODRIGUEZ FALCON | ADDRESS REDACTED | | | AAVE 0.00270716133321365<br>DOT 0.0000170827588973S<br>CEL 705.22697096344<br>COMP 0.03934140806889992<br>ETH 0.0004362475937644G1<br>MANA 0.856348388265S8<br>MATIC 2385.0213789372<br>SNX 0.2016113321744S2<br>USDC 3.7737221876S570B<br>USDC 3.8924178425297I | BTC 0.000015120730727238<br>ETH 0.0004551260297927G<br>MATIC 1277.97739883357<br>USDC 1122.558 | | |
| 3.1.062500 | BELKYS SOSA | ADDRESS REDACTED | | Yes | BTC 0.66519472673144I<br>CEL 641.001669087291<br>ETH 0.87608118871749B<br>USDC 65.101941129585 | USDC 2.46 | | BTC 0.24676633284665S |
| 3.1.062501 | BELL C JONES | ADDRESS REDACTED | | | ADA 521.74818850046<br>AVAX 13.26154724477838<br>BTC 0.049144530423384<br>DOT 31.56100540937I7<br>ETH 0.52507939928853R<br>LINK 9.50872069016759<br>MATIC 0.180954396071193<br>SNX 106.24784208181T<br>SOL 4.26074329712172<br>XLM 0.22203806850287S<br>XTZ 20.451098161458S | | | |
| 3.1.062502 | BELL HASTANAND | ADDRESS REDACTED | | | USDC 571.96058020014 | | | |
| 3.1.062503 | BELL ROSE HOLDINGS | ROUTE 73 NORTH, MARLTON, NEW JERSEY 8053 | | | ETH 0.00570678348235182<br>MATIC 94.62223003861827 | ETH 13.835421414684 | | |
| 3.1.062504 | BELL WU | ADDRESS REDACTED | | | USDC 0.00169979150527L45 | | | |
| 3.1.062505 | BELLA ADAMS | ADDRESS REDACTED | | | BTC 0.0906204485006595<br>CEL 4324.63582746058<br>ETH 0.0001459553733689<br>PAXG 0.014390736404529S | | | |
| 3.1.062506 | BELLA CHAN | ADDRESS REDACTED | | | BTC 0.00460210438755528 | | | |
| 3.1.062507 | BELLA DEODCCO | ADDRESS REDACTED | | | BTC 0.019739167847927G<br>USDC 15.15464705S939 | | | |
| 3.1.062508 | BELLA DODSON | ADDRESS REDACTED | | | BTC 0.00137624491009787 | | | |
| 3.1.062509 | BELLA FARBER | ADDRESS REDACTED | | | CEL 0.7358243766564B1 | | | |
| 3.1.062510 | BELLA GENKINA | ADDRESS REDACTED | | | BTC 0.00101275414142637<br>USDC 2073.0902685L432 | | | |
| 3.1.062511 | BELLA NG | ADDRESS REDACTED | | | BTC 0.120501146785365<br>CEL 0.346854028017125<br>ETH 2.5959441580223S<br>USDC 1019.18142941337 | | | |
| 3.1.062512 | BELLA SHETH | ADDRESS REDACTED | | | ADA 0.013695<br>BTC 0.0000000134463140B<br>CEL 44.4588700629609<br>ETH 0.00000208276477147<br>LUNC 7.7336<br>SOL 0.000135 | | | |
| 3.1.062513 | BELLA SINELNIKOV | ADDRESS REDACTED | | | BTC 0.01802411663867B6<br>USDC 39.0440634439984 | USDC 0.0000033258348935 | | |
| 3.1.062514 | BELLAMY RIBEIRO | ADDRESS REDACTED | | | BTC 0.0929289219325281<br>CEL 242.99469042477<br>ETH 1.7963B305<br>USDT ERC20 1556.769301 | | | |
| 3.1.062515 | BELLE AND TESSA LLC | 2009 FOREST HILL DRIVE, SILVER SPRING, MARYLAND 20903 | | | BTC 0.42B80935434323<br>ETH 6.64504710513703<br>LINK 0.03879310189735052<br>MATIC 2.75877830658656<br>SOL 1.74330995530038<br>UNI 0.03291430675897<br>USDT ERC20 0.084186659362409 | ETH 0.000002<br>LINK 0.21613619358261<br>MATIC 0.001096805158240Z<br>SOL 0.00000115<br>USDC 10976.405<br>USDT ERC20 39.01707952975 | | |
| 3.1.062516 | BELLE MURRAY-SALTER | ADDRESS REDACTED | | | BTC 0.00001173755797865S<br>ETH 0.2550145731732I<br>LINK 0.00260075044237101 | | | |
| 3.1.062517 | BELLE TEO | ADDRESS REDACTED | | | BNB 0.00074962247842331<br>BTC 0.00000543310840008T<br>CEL 0.00029060407605851S<br>USDC 6.65973788400327 | | | |
| 3.1.062518 | BELLEGANTE MARINE | ADDRESS REDACTED | | | BTC 0.00086182451517516<br>ETH 0.0278880967498763<br>USDC 664.63341457739 | | | |
| 3.1.062519 | BELLEGUEULE STEPHANE | ADDRESS REDACTED | | | CEL 69.2495716669882 | | | |
| 3.1.062520 | BELLEH ASAHA | ADDRESS REDACTED | | | BTC 0.00900998651325219<br>CEL 1.11154934085765<br>XRP 1302.57862594368 | | | |
| 3.1.062521 | BELLEN CHANG | ADDRESS REDACTED | | | CEL 28.03510235746S45<br>ETH 0.4951848 | | | |
| 3.1.062522 | BELLET ROMAIN | ADDRESS REDACTED | | | BTC 0.00000000415318851Z<br>CEL 1.401799271625Z<br>DOT 0.000000000159760D4<br>LTC 0.857476089885629<br>MATIC 0.152774774671166 | | | |
| 3.1.062523 | BELLI PIETRO | ADDRESS REDACTED | | | BTC 6.231360275986990.06<br>USDT ERC20 1.11429798039706 | | | |
| 3.1.062524 | BELLIA FRANCESCA | ADDRESS REDACTED | | | BTC 0.00003538879467904<br>CEL 0.99554371684906I<br>USDT ERC20 33.5115787306902 | | | |
| 3.1.062525 | BELLKY MARTINEZ | ADDRESS REDACTED | | | BTC 0.00105991237050224<br>CEL 0.5447743250986S6 | | | |
| 3.1.062526 | BELLO PATIENCE | ADDRESS REDACTED | | | BNB 0.1504736<br>CEL 1.32647685663547 | | | |
| 3.1.062527 | BELLONA DZANG | ADDRESS REDACTED | | | ADA 1813.81006677744<br>BTC 0.00079435537364172 | | | |

Non-Worthy Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.062528 | BELLY NOVISYAH | ADDRESS REDACTED | | | BNB 0.00250141910966328 BTC 0.0000180399278952 BUSD 0.43964342119108 CEL 1.16987828906734 USDC 0.69959615574281 | | | |
| 3.1.062529 | BELMA ABACI | ADDRESS REDACTED | | | ETH 2.46178969385405 LTC 4.57242389953389 USDC 25.8669208724158 XRP 10.0335145439007 | | | |
| 3.1.062530 | BELMA AHMEDOVA | ADDRESS REDACTED | | | BTC 0.0000002045031285 CEL 0.000065989843181998 USDC 0.402193879948146 USDT ERC20 0.00023367598496049 | | | |
| 3.1.062531 | BELMA ALIHODŽIĆ | ADDRESS REDACTED | | | ETH 0.000036798714262182 | | | |
| 3.1.062532 | BELMARY GRATEROL | ADDRESS REDACTED | | | BTC 0.00000088456317955 USDT ERC20 0.916797633998602 | | | |
| 3.1.062533 | BELMEN WOO | ADDRESS REDACTED | | | AVAX 81.2706715714462 BTC 0.0015376776063 ETH 0.00365752491564756 | | | |
| 3.1.062534 | BELMIN FILAN | ADDRESS REDACTED | | | BTC 0.0000054678746878 USDT ERC20 0.625883170670891 | | | |
| 3.1.062535 | BELMIN MESIĆ | ADDRESS REDACTED | | | BTC 0.00000000733802901 CEL 0.0995664963767383 LTC 0.0000000810913845 | | | |
| 3.1.062536 | BELMIN SALKICA | ADDRESS REDACTED | | | BTC 0.00110797021662795 ETH 0.000084802310661606 | | | |
| 3.1.062537 | BELMON INVERSIONES SL | ADDRESS REDACTED | | | BTC 3.00934517785487 | | | |
| 3.1.062538 | BELMIRA ALVES PEREIRA | ADDRESS REDACTED | | | BNB 0.0012183648886231 CEL 0.0102221690491164 | | | |
| 3.1.062539 | BELMIRA DUARTE | ADDRESS REDACTED | | | BTC 0.00005869180623457b | | | |
| 3.1.062540 | BELNER BOLIMA | ADDRESS REDACTED | | | CEL 2313.07865683933 | | | |
| 3.1.062541 | BELOPLOTOV ALEKSEI | ADDRESS REDACTED | | | CEL 2.79103835288855 LTC 1.26037 MCDAI 70 | | | |
| 3.1.062542 | BELOURIF ABDELKADER | ADDRESS REDACTED | | | ETH 0.332380151452121 | | | |
| 3.1.062543 | BELREPAYRE LOUIS | ADDRESS REDACTED | | | CEL 1.09211114448981 | | | |
| 3.1.062544 | BELTEMPO JONATHAN | ADDRESS REDACTED | | | BTC 0.00000077561680918 CEL 0.36478315989433 USDC 0.0000005950212062 | | | |
| 3.1.062545 | BELTRAN FRÉDÉRIC | ADDRESS REDACTED | | | BTC 0.00209100628115067 ETH 0.00443968653922524 LINK 0.0367961755880444 LUNC 0.162517061365591 MATIC 27.2103961077528 USDT ERC20 0.234734752273902 | | | |
| 3.1.062546 | BELTRAN LUIS NARVAEZ KIRKPATRICK | ADDRESS REDACTED | | | BTC 1.80833570542499E-05 MATIC 0.383331050044857 | | | |
| 3.1.062547 | BELTRAN MORALES | ADDRESS REDACTED | | | BTC 0.253451252520663 | | BTC 0.000460865747247988 | |
| 3.1.062548 | BELVIA PANG | ADDRESS REDACTED | | | BTC 0.00000027232321095 DOT 0.0489427664653112 LINK 0.0180280188223421 MCDAI 0.0351064057228454 USDC 0.212505756232456 | | | |
| 3.1.062549 | BELVIN LINC HARRIS | ADDRESS REDACTED | | | ADA 0.240359548541674 BTC 0.000151527410269837 CEL 47.949821791329E ETH 0.00190831214816645 | | ADA 0.00000086066715870S BTC 0.0000068571897843 ETH 0.0000001816987293S4 | |
| 3.1.062550 | BELWAR MATIN | ADDRESS REDACTED | | | ADA 4.40140825205428 BTC 0.0859511277795241 CEL 0.00577272000602733 DOT 46.194973030987S LUNC 31.6458735801749 MANA 0.0105003600899109 MATIC 774.478842275207 SNX 13.086568091853 USDC 0.16875235328361z | | | |
| 3.1.062551 | BELZU JONES | ADDRESS REDACTED | | | BTC 0.0262638449458679 ETH 0.2256847201165S8 | | | |
| 3.1.062552 | BEMATE BOMBOMA | ADDRESS REDACTED | | | ADA 0.0014906705225609G AVAX 0.2237493012189B6 BTC 0.168927881374001 CEL 0.0300835958408242 ETH 11.8264343984629 LTC 0.000050497428371684 LUNC 0.112318925196616 MATIC 5.55881956628996 SNX 0.00294262001292573 SOL 0.00415086607345968 USDC 0.00741770755747789 XLM 0.0156321328211D2 | | ADA 0.00087220825112508B AVAX 6.8584559411782S BTC 0.99375466996609S CEL 755.6721 ETH 0.098 LUNC 99.1294622095I MATIC 0.000053416311942386 SOL 0.00000649800009149 USDC 39.407586 | |
| 3.1.062553 | BEMATE BOMBOMA | ADDRESS REDACTED | | | BCH 0.00188152157S7531S BTC 0.297910565958532 DASH 0.00441665983728776 ETH 1.06314625559227 LINK 0.054952752965236 LTC 0.000066796077916941 | | BTC 0.00032912 | |
| 3.1.062554 | BEMIS DILLINGHAM | ADDRESS REDACTED | | | BTC 0.0001155370206628 | | | |
| 3.1.062555 | BEMONERO LLC | 253 NE 2ND STREET APARTMENT 2302, MIAMI, FLORIDA 33132 | | | BTC 0.03438880951582331 CEL 149.960430977268 USDC 1.53003893081405 | | | |
| 3.1.062556 | BEN & GERRI SUPERANNUATION FUND | C/-ARCHANGEL WEALTH, PACIFIC HIGHWAY, NORTH SYDNEY, 2060 AUSTRALIA | | | CEL 1.02689411800571 CEL 469.046125715995 ETH 7.48679016754337 LINK 679.7 SNX 1497.5 XRP 4001.40113 | | | |
| 3.1.062557 | BEN AANGEENBRUG | ADDRESS REDACTED | | | BTC 0.0987726626814152 CEL 123.833734933136 LINK 45.36588481 LTC 4.90991 XRP 1099.98 | | | |
| 3.1.062558 | BEN AARON DAVIES | ADDRESS REDACTED | | | CEL 0.14541875577BB61 | | | |
| 3.1.062559 | BEN ABBENES | ADDRESS REDACTED | | | BTC 0.00000083866144217 | | | |
| 3.1.062560 | BEN ABRAMOVITCH | ADDRESS REDACTED | | Yes | CEL 1.15847752778392 BCH 21.0714376722442 BTC 0.09247098129578DB ETH 0.0149323472835882 USDC 355.90325769167 | | | BTC 1.42284854811417 |
| 3.1.062561 | BEN ACKERSON | ADDRESS REDACTED | | | CEL 1.0994500998105 | | | |
| 3.1.062562 | BEN ADAMS | ADDRESS REDACTED | | | BTC 0.00050842489402480B CEL 58.0254084577525 ETH 0.724626036059523 MATIC 856.0188 SNX 276.635465 USDC 39.006126 USDT ERC20 19.89677 | | | |
| 3.1.062563 | BEN ADAMS | ADDRESS REDACTED | | | BTC 0.00000084809297652i MATIC 0.084593791098598i USDC 2685.99143593419 USDT ERC20 0.089391724226458Z | | | |
| 3.1.062564 | BEN ADDISON | ADDRESS REDACTED | | | ADA 363.422989177073 BNB 0.00144766049073 BTC 0.10704859294815i3 CEL 94.4780125894352 DOT 0.0000000000013813658 ETH 0.728836947238i9 LUNC 0.0000003179386666239 | | | |
| 3.1.062565 | BEN ADLEBURG | ADDRESS REDACTED | | | LINK 2.0534175845638 | | | |
| 3.1.062566 | BEN ADONIS | ADDRESS REDACTED | | | BTC 0.00989173542121587 CEL 0.0162914352721084 | | | |
| 3.1.062567 | BEN AGEE | ADDRESS REDACTED | | | GUSD 58.1928107828899 | | | |
| 3.1.062568 | BEN AHERNE | ADDRESS REDACTED | | | MCDAI 42.3798103430201 CEL 0.7166042773421761 | | | |
| 3.1.062569 | BEN ALEXANDER | ADDRESS REDACTED | | | USDC 5 | | | |
| 3.1.062570 | BEN ALI | ADDRESS REDACTED | | | CEL 66.6666 BTC 0.00142190521949142 LINK 0.5441795750940061 SNX 1.7484925389519B | | | |
| 3.1.062571 | BEN ALLAN BAZE | ADDRESS REDACTED | | | XNC 227.846502384236 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.062572 | BEN ALLINGTON | ADDRESS REDACTED | | | BTC 0.001065786172047393<br>CEL 0.18805072742265<br>LTC 0.015948224951305<br>MATIC 2.74706597866089<br>SNX 0.163945769455863<br>XRP 0.499503854257323 | | | |
| 3.1.062573 | BEN ALWOOD | ADDRESS REDACTED | | | ADA 0.0177089024981713<br>BTC 0.013067557886238<br>ETH 0.306338017253822<br>XLM 0.010187545556756 | | | |
| 3.1.062574 | BEN AMREIN | ADDRESS REDACTED | | | BTC 0.0000000003190093... | | | |
| 3.1.062575 | BEN ANDERSEN | ADDRESS REDACTED | | | CEL 107.945137889445 | | | |
| 3.1.062576 | BEN ANDERSON | ADDRESS REDACTED | | | ADA 131.591423212906<br>BTC 0.100730660880615<br>CEL 21.342865523947<br>DOT 19.987946593492<br>ETH 0.818774875114165<br>KNC 0.014922244527054<br>LINK 14.4157434379631<br>MATIC 224.542649652419 | | | |
| 3.1.062577 | BEN ANDERSON | ADDRESS REDACTED | | | BTC 0.00845612864562... | | | |
| 3.1.062578 | BEN ANDERSON | ADDRESS REDACTED | | | CEL 20.6953716299757 | | | |
| 3.1.062579 | BEN ANDRE | ADDRESS REDACTED | | | XRP 29.294237 | | | |
| 3.1.062580 | BEN ANDRIAMANITSO | ADDRESS REDACTED | | | BTC 0.039212958791255... | | | |
| | | | | | ETH 1.26339768690883 | | | |
| 3.1.062581 | BEN ANTANAITIS | ADDRESS REDACTED | | | AVAX 0.77981367716147<br>BTC 0.004546421383491...<br>USDC 1506.15872553569 | | | |
| 3.1.062582 | BEN ANTES | ADDRESS REDACTED | | | BTC 0.0000055106920750...<br>ETH 0.257038816757x47<br>USDC 1.93118913016... | | | |
| 3.1.062583 | BEN APPIAH | ADDRESS REDACTED | | | USDT ERC20 1.9276635015... | | | |
| 3.1.062584 | BEN ARAB | ADDRESS REDACTED | | | USDC 275.475157694322 | | | |
| 3.1.062585 | BEN ARDEHALI | ADDRESS REDACTED | | | ADA 1349.792246006x2 | | | |
| 3.1.062586 | BEN ARGUETA | ADDRESS REDACTED | | | EIL 84.29805132736x8 | | | |
| 3.1.062587 | BEN ARIENS | ADDRESS REDACTED | | | CEL 0.072767164995516<br>BTC 0.081481491791610<br>CEL 227.093755987997<br>DOT 153.40442529033<br>ETH 5.26998320636075 | | | |
| 3.1.062588 | BEN ARKSEY | ADDRESS REDACTED | | | ADA 142.872137951513<br>ETH 0.022963818593107x | | | |
| 3.1.062589 | BEN ARMSTRONG | ADDRESS REDACTED | | | SGB 95.26945167326x8<br>XRP 0.63094605202341x3 | | | |
| 3.1.062590 | BEN ARMSTRONG | ADDRESS REDACTED | | | BTC 0.00008242859927029x<br>CEL 111.04376363042x9<br>ETH 0.020702383466503x<br>LTC 0.022218159591283x<br>SGB 0.590612237500551x<br>XRP 3.946017866655xx | | | |
| 3.1.062591 | BEN ATKINS | ADDRESS REDACTED | | | ZRX 1.531767000011xx<br>ADA 2670.57012973672<br>BTC 0.0008548441770067x<br>CEL 3.01382253570594<br>ETH 2.751903829698xx | | | |
| 3.1.062592 | BEN AUBUCHON | ADDRESS REDACTED | | | AAVE 1.13093739004071x<br>ADA 11686.4539050x2<br>AVAX 6.45393532607x9<br>BAT 188.172358083292<br>BTC 0.20365685403807x<br>COMP 2.9480584835969x<br>DOT 8.48934212011368x<br>EOS 6.035276832933853x<br>ETH 12.0145924727349x<br>KNC 2.92304963423128x<br>LINK 75.6900435140135x<br>MATIC 583.126092767881<br>SGB 983.729543267508x<br>SNX 70.352774594461x6<br>SOL 1.487349973636x8<br>SUSHI 22.081592240477x<br>UNI 60.8307332823773x<br>XLM 412.119425646214x<br>XRP 5434.957874784x95<br>ZEC 0.0818102453754075 | ETH 1.39869 | | |
| 3.1.062593 | BEN AVIZEMER | ADDRESS REDACTED | | | BTC 0.0000001078007142x96<br>USDC 0.0175953109217376x | BTC 0.000000008899846279x<br>USDC 0.000000078317681580x5 | | |
| 3.1.062594 | BEN AVIZEMER | ADDRESS REDACTED | | | USDC 0.0421015972053163x | | | |
| 3.1.062595 | BEN BAGLEY | ADDRESS REDACTED | | | CEL 0.037263815906455x3 | | | |
| 3.1.062596 | BEN BAIN | ADDRESS REDACTED | | | BTC 0.02131572728782782x<br>CEL 0.198188647757242 | | | |
| 3.1.062597 | BEN BALAJI | ADDRESS REDACTED | | | BTC 0.00083617316589557x2<br>CEL 298.668503500541x<br>ETH 5.56 | | | |
| 3.1.062598 | BEN BARNA | ADDRESS REDACTED | | | BCH 0.000009993003064718x<br>LINK 0.003135704948198x37 | | | |
| 3.1.062599 | BEN BARNARD | ADDRESS REDACTED | | | ADA 0.036757560616680x01<br>BSV 0.341077539616489x<br>BTC 0.00010806683530304x<br>ETH 6.49700753371935x<br>LINK 0.00394073363224709x<br>USDC 5.30309398347528x | | | |
| 3.1.062600 | BEN BARNETT | ADDRESS REDACTED | | | AAVE 0.00000716534398327x5<br>BAT 0.00161214394097509x<br>BCH 0.0000009411226308014x<br>BTC 0.0000000001138935335x<br>CEL 0.0000042399x04x37<br>COMP 1.74370394309990-08x<br>DASH 0.00000392643737885x4<br>EOS 0.000244602818070483x<br>ETC 0.0000019950497791221x<br>ETH 0.0000011837936650x1x<br>LINK 0.000056604982187078x<br>LTC 0.000002134577246596x<br>MATIC 0.0000069597x18454x52x<br>MCDAI 0.0000003434829685541x<br>SGB 283.899861959847x<br>SNX 0.0000022557066136xx4<br>UNI 0.000007045289266096x4<br>XLM 0.001263115415859592x | BTC 0.000000190965925815x<br>CEL 0.19623028612982x<br>COMP 0.0001062818124503xx4<br>MATIC 0.105021474404774x<br>MCDAI 0.000077071844694x11x<br>SNX 0.00177452461813165x<br>XLM 1.36191291087164x<br>XRP 0.40756726353374x2 | | |
| 3.1.062601 | BEN BARNETT | ADDRESS REDACTED | | | BTC 0.0087718142609217x1<br>ETH 0.32957051038365x2 | | | |
| 3.1.062602 | BEN BARRAS | ADDRESS REDACTED | | | CEL 142.9661219534x2<br>DASH 6.84914008x<br>ETC 5.82576534x<br>LTC 3.53851719x<br>UNI 150.03994262x<br>XLM 770.9859964x<br>XRP 2808.9219172x<br>ZEC 8.775138x<br>ZRX 650.09553179x | | | |
| 3.1.062603 | BEN BARTLETT | ADDRESS REDACTED | | | BTC 0.2578679895364x | | | |
| 3.1.062604 | BEN BASH | ADDRESS REDACTED | | | BCH 0.04508674613972x88x<br>BTC 0.000016090726347x07x<br>DOT 7.37835149676204x<br>ETH 0.00021709476378458x1 | BTC 0.00000003<br>ETH 0.0000000936161x1954 | | |
| 3.1.062605 | BEN BATAGOL | ADDRESS REDACTED | | | ADA 1381.354071936864x<br>BTC 0.000744363456124635x<br>DOT 9.65815612113874x<br>ETH 1.04450682706818x<br>KLM 44.90233392495082x<br>XRP 70.89402302780x41 | | | |
| 3.1.062606 | BEN BAUGHER | ADDRESS REDACTED | | | BTC 0.0001477356235775598x<br>ETH 0.00000521013828155x2 | | | |
| 3.1.062607 | BEN BAUTISTA | ADDRESS REDACTED | | | DASH 0.0158417462014185x<br>ETH 0.00107041381164851x<br>LUNC 39.8303119617149x<br>SGB 944.42371847659x4x<br>XLM 3.08747464358193x<br>XRP 0.00009027282272135x | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.062608 | BEN BAXTER | ADDRESS REDACTED | | | BTC 0.0027813977150980<br>CEL 0.2989253957501211<br>ETH 1.9618784252791<br>XRP 0.3415059544355509 | | | |
| 3.1.062609 | BEN BEEBE | ADDRESS REDACTED | | | ADA 0.0066460772361090964<br>BTC 0.00000055043541486<br>ETH 0.0000129838952519920<br>LINK 0.00000026164843697L<br>MATIC 0.0016725235283785<br>MCDAI 0.0000609742042474051<br>USDC 0.004007053309040005 | ADA 0.61951302437102<br>ETH 0.000000043367000827<br>ETH 0.0000009156449544801<br>LINK 0.00656347524905396<br>MATIC 1.317018267208866<br>MCDAI 0.074844094151203L<br>USDC 3.244621451566427 | | |
| 3.1.062610 | BEN BEISKE | ADDRESS REDACTED | | | BTC 0.00000000107086282<br>CEL 0.43727476506744 | | | |
| 3.1.062611 | BEN BELCHER | ADDRESS REDACTED | | | USDC 14158.6310607468<br>BTC 0.0001378416116644095<br>DOT 0.0354581086229189<br>LTC 0.001569900410659575 | | | |
| 3.1.062612 | BEN BELCHER | ADDRESS REDACTED | | | MATIC 0.8757581341951164<br>BTC 1.0490429860254<br>ETH 7.464578052969953<br>KNC 0.611549747328774<br>LINK 103.162839109388<br>OMG 0.039732473135174<br>SNX 540.808041981296<br>UNI 630.245099076295 | | | |
| 3.1.062613 | BEN BELEC | ADDRESS REDACTED | | | USDC 19487.7317416629 | | | |
| 3.1.062614 | BEN BELLINGER | ADDRESS REDACTED | | | BTC 0.03211175608244444 | | | |
| 3.1.062615 | BEN BEN | ADDRESS REDACTED | | | BTC 1.951051443454418<br>ETH 20.664107469842 7 | | | |
| 3.1.062616 | BEN BENCH | ADDRESS REDACTED | | | CEL 1<br>BTC 0.153389050674<br>GUSD 1050.20047025076 | | | |
| 3.1.062617 | BEN BENGSTON | ADDRESS REDACTED | | | ADA 0.569568892533548<br>BTC 0.0001418301337139967<br>ETC 0.0008532116171712564<br>ETH 0.0029707809653815<br>LINK 0.0166186769174987<br>MATIC 0.0846052532710468<br>SNX 0.107538284552078<br>SOL 0.0091017098185854 6<br>USDC 0.385507128462 05 | ADA 657.482142012006<br>BTC 0.00000000297831498 6<br>LINK 43.9646107359072<br>MATIC 55.369640083540 7<br>SNX 37.225363283951 51<br>SOL 0.00000000085287122 9 | | |
| 3.1.062618 | BEN BENOV | ADDRESS REDACTED | | | BTC 0.0000001042696499501<br>MATIC 0.307176402141519 | | | |
| 3.1.062619 | BEN BERRY | ADDRESS REDACTED | | | BTC 0.000000086271930604<br>COMP 0.00013430751461924 1<br>XLM 0.0885480711727755<br>XRP 0.0027515723972348 | | | |
| 3.1.062620 | BEN BINEGAR | ADDRESS REDACTED | | | BTC 0.001205103454174 86 | | | |
| 3.1.062621 | BEN BIRKETT | ADDRESS REDACTED | | | ETH 0.160977035567248<br>BTC 0.189829248385084<br>ETH 1.733421614984 99 | | | |
| 3.1.062622 | BEN BJORK | ADDRESS REDACTED | | | BTC 0.0010722801356538<br>ETH 2.559745043405556<br>USDC 1.046659763741 58<br>XLM 477.1226099463 | USDC 0.0000001265760905 47 | | |
| 3.1.062623 | BEN BLACHER | ADDRESS REDACTED | | | BTC 0.00000362710261548 8<br>ETH 1.756700206783116<br>LINK 0.06127935408435 63<br>SOL 5.62390746855771 | | | |
| 3.1.062624 | BEN BLACKBURN | ADDRESS REDACTED | | | BTC 0.445308359496115<br>CEL 75.9029042943324<br>ETH 0.0344899336820 41 | | | |
| 3.1.062625 | BEN BLANKENBERG | ADDRESS REDACTED | | | BTC 0.0235480939571028<br>ETH 13.735559029022807 | | | |
| 3.1.062626 | BEN BLIGNAUT | ADDRESS REDACTED | | | BTC 0.0133121920751608 | | | |
| 3.1.062627 | BEN BLOCH | ADDRESS REDACTED | | | BTC 0.0000000060866232<br>CEL 0.0010200379426637 9<br>DOT 0.00000000063423252<br>LUNC 0.00000052569297358 9 | | | |
| 3.1.062628 | BEN BLONDEL | ADDRESS REDACTED | | | BCH 0.00039923420908018 5<br>BTC 0.0002241974466043 8<br>CEL 1.12781864779486<br>DASH 0.0012612113548291 8<br>ETH 0.0035064862260994 3<br>LTC 0.0010093380487 94<br>OMG 0.0210321584000551<br>SGB 78.8732071446 3<br>XLM 0.56531692942139 4<br>XRP 0.0000005754665811254<br>ZRX 0.08683451984986 53 | | | |
| 3.1.062629 | BEN BLOOD | ADDRESS REDACTED | | | BTC 0.000005569904513374 | | | |
| 3.1.062630 | BEN BOARDMAN | ADDRESS REDACTED | | | CEL 1.201040990259 3 | | | |
| 3.1.062631 | BEN BODGAERTS | ADDRESS REDACTED | | | AAVE 0.0016013184773983<br>AVAX 0.0414895546818901<br>BTC 0.0000682733021089 25<br>CEL 9.89806401487249<br>DOT 0.8965342876660 85<br>ETH 0.00494049047853654<br>LINK 0.35999044559438 5<br>LTC 0.00003445502359632<br>LUNC 9.57708106707635<br>MATIC 11.7807319399332<br>UNI 0.06463248047311138<br>USDC 84.153710576296 9 | | | |
| 3.1.062632 | BEN BORCHARD | ADDRESS REDACTED | | | USDC 99.78581338 2741<br>XLM 207.848025241112 | | | |
| 3.1.062633 | BEN BORIS MARFUCKI | ADDRESS REDACTED | | | BTC 0.00766552901978279 | | | |
| 3.1.062634 | BEN BOURLAND | ADDRESS REDACTED | | | BTC 0.0000001828825152 91<br>COMP 0.00003938951398332 7<br>XLM 0.0107267139586543 | | | |
| 3.1.062635 | BEN BRABAND | ADDRESS REDACTED | | | ETH 2.394037357784 19 | | | |
| 3.1.062636 | BEN BRACKEVA | ADDRESS REDACTED | | | CEL 2.016588307116 35<br>ETH 3.313754190527 51<br>SGB 54.597908576119 2<br>XRP 368.4871151252 91 | | | |
| 3.1.062637 | BEN BRADY | ADDRESS REDACTED | | | BTC 0.001204382271124 02<br>CEL 0.0338180641748<br>DOT 81.920642536810 3<br>LUNC 0.083221841804748 9 | | | |
| 3.1.062638 | BEN BRANCUCCI | ADDRESS REDACTED | | | ETC 0.00001659093206192 | | | |
| 3.1.062639 | BEN BRAND | ADDRESS REDACTED | | | BTC 0.000820438770654546<br>CEL 1487.5402700301 4<br>ETH 62.0125416 | | | |
| 3.1.062640 | BEN BRISTOW | ADDRESS REDACTED | | | AAVE 0.00760794412548039<br>ADA 0.0117971512770543<br>BTC 0.00000037180285282 1<br>CEL 2.31289561754785<br>DOT 0.18023340895141 2<br>LINK 0.0050494203291451 6<br>LUNC 0.02273808649088446<br>MATIC 0.0059419257788727<br>SGB 19082.904214949 8<br>SNX 0.53161105512995<br>XLM 0.90609370127783 8<br>XRP 6.9611100187906 4 | | | |
| 3.1.062641 | BEN BROKAW | ADDRESS REDACTED | | | BTC 0.000000190579752676 | | | |
| 3.1.062642 | BEN BROOKS | ADDRESS REDACTED | | | ADA 10.346748432059<br>BTC 0.00686663381446227<br>COMP 0.0239866342752639 9<br>DOT 1.09988461756257<br>ETH 0.0250457581416953<br>SNX 2.83859730224221 | | | |
| 3.1.062643 | BEN BROWN | ADDRESS REDACTED | | | BTC 0.00000012229178013 6<br>USDC 0.3610114971218 28 | | | |
| 3.1.062644 | BEN BROWN | ADDRESS REDACTED | | | ADA 1571.252634215204<br>BTC 0.0164797004530571<br>ETC 38.2330875481113<br>ETH 2.27264312308772<br>LTC 46.6806303461017<br>USDC 27299.0049245583 | | | |
| 3.1.062645 | BEN BROWNLIE | ADDRESS REDACTED | | | ADA 11.987<br>BTC 0.00046498<br>CEL 0.60791233186935 8 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.062646 | BEN BRUCE | ADDRESS REDACTED | | | ETH 0.24774 | | | |
| 3.1.062647 | BEN BRUINS | ADDRESS REDACTED | | | BTC 0.02816302015062<br>DOT 11.892663459507<br>SOL 6.556372016865S2 | | | |
| 3.1.062648 | BEN BULL | ADDRESS REDACTED | | | BNB 0.000100546250642966<br>BTC 0.0000001388107488607<br>CEL 6.382717616583<br>ETH 0.000000355534903535<br>MATIC 1247.77751008652<br>USDC 0.0117465582942541<br>XLM 0.00635297547554806 | | | |
| 3.1.062649 | BEN BURGESS | ADDRESS REDACTED | | Yes | BTC 0.00025164798689254<br>CEL 1.1115583879508<br>ETH 0.00134391933234748<br>LINK 0.0118948058840478<br>SNX 0.707871099852351<br>USDC 137.711230871961 | | | BTC 0.960675885793989 |
| 3.1.062650 | BEN BURNETT | ADDRESS REDACTED | | | BTC 0.104671672951S | | | |
| 3.1.062651 | BEN BUSSELL | ADDRESS REDACTED | | | UNI 0.0062091787342409 | | | |
| 3.1.062652 | BEN RUSSELL | ADDRESS REDACTED | | | BTC 0.0000016846045221<br>USDT ERC20 0.461078672967816 | | | |
| 3.1.062653 | BEN BUTCHER | ADDRESS REDACTED | | | ETH 0.0000017161763S2687<br>CEL 18.33775845862<br>ETH 0.0000510054167 38011<br>TGBP 1.06106057431797<br>USDC 16.7682492814442 | | | |
| 3.1.062654 | BEN BUTLER | ADDRESS REDACTED | | | BSV 37.2052700357951<br>CEL 54.2538510924 29<br>DASH 43.3135599807993<br>ETC 0.208767103521283<br>SGB 14101.1519734965<br>SNX 41.2186023223864<br>ZEC 67.2411229607545 | BTC 0.0019120163479069 | | |
| 3.1.062655 | BEN BUTLER | ADDRESS REDACTED | | | BTC 0.58916166124435 | | | |
| 3.1.062656 | BEN CABALLERO | ADDRESS REDACTED | | | BTC 0.0000013951203519729<br>ETH 0.0000011537150864 96<br>UNI 0.000056557863224432 | | | |
| 3.1.062657 | BEN CADMAN | ADDRESS REDACTED | | | BTC 0.000000082776730802 | | | |
| 3.1.062658 | BEN CAHILL | ADDRESS REDACTED | | | BTC 0.013515204352311 | | | |
| 3.1.062659 | BEN CAIRNS | ADDRESS REDACTED | | | BTC 0.0000199659197680607<br>CEL 1.18977448200943<br>USDC 3.19822695432089<br>USDT ERC20 0.3521995258 79113 | | | |
| 3.1.062660 | BEN CAMILLERI | ADDRESS REDACTED | | | ADA 169.29<br>AVAX 19.1689099962983<br>CEL 30.7885128054498<br>DOT 13.5621776<br>LINK 6.07241629<br>LTC 5.96169566<br>UNI 5.35216703S<br>USDT ERC20 15.05 | | | |
| 3.1.062661 | BEN CAMP | ADDRESS REDACTED | | | ETH 10.3180534249059<br>MATIC 2514.59912288656<br>USDC 10608.2196825597 | | | |
| 3.1.062662 | BEN CARDWELL | ADDRESS REDACTED | | | BTC 0.00640202110691053<br>CEL 1.00087161545215<br>ETH 1.00092762287076 | | | |
| 3.1.062663 | BEN CARRELL | ADDRESS REDACTED | | Yes | AVAX 270.503872659785<br>BTC 0.290678372088077<br>CEL 2829.01503685359<br>DOT 9.3783135<br>ETH 0.0232086081 8343<br>LTC 0.000000005<br>LUNC 311225.640323805<br>OMG 0.00000000327168867<br>USDT ERC20 1.5689390864481 | | | BTC 0.016411968665724 |
| 3.1.062664 | BEN CASE | ADDRESS REDACTED | | | ADA 1034.66225546173<br>BTC 0.222393431768629<br>CEL 13.9456364707226<br>DOT 151.087351023175<br>LINK 0.00921444821531605<br>XLM 0.000000001495296814 | | | |
| 3.1.062665 | BEN CASSELMAN | ADDRESS REDACTED | | | BTC 0.100971331705106 | | | |
| 3.1.062666 | BEN CASTLEDINE | ADDRESS REDACTED | | | CEL 0.0999002514693156 | | | |
| 3.1.062667 | BEN CHABAUD | ADDRESS REDACTED | | | CEL 2.67448687509234 | | | |
| 3.1.062668 | BEN CHAMBERLAIN | ADDRESS REDACTED | | | BTC 0.00111969178867968<br>ETH 0.0118575705272154 | | BTC 0.00000001542882671 | |
| 3.1.062669 | BEN CHAMBERS | ADDRESS REDACTED | | | BTC 0.000000002503799546<br>CEL 1.94743444878145<br>XRP 0.000006 | | | |
| 3.1.062670 | BEN CHAN | ADDRESS REDACTED | | | BCH 0.00020091010547S<br>BTC 0.010902993236306<br>DOGE 458.241555326011<br>ETH 0.00003695600150082 | | | |
| 3.1.062671 | BEN CHANDLER | ADDRESS REDACTED | | Yes | CEL 431.489826128318<br>DOT 0.0489490480176 11<br>MATIC 78856.8770109373<br>USDT ERC20 0.0897474607910373 | | | DOT 1002.74106748557<br>ETH 18.7454377252332<br>MATIC 465022.831945405 |
| 3.1.062672 | BEN CHANG | ADDRESS REDACTED | | | CEL 1.09072149361869<br>ETH 0.567521382125464 | | | |
| 3.1.062673 | BEN CHAO | ADDRESS REDACTED | | | ETH 0.000002431521744996 | | | |
| 3.1.062674 | BEN CHARLES | ADDRESS REDACTED | | | BTC 0.00082043136799S3479<br>CEL 5.60203568886801<br>XLM 958.9157552<br>XRP 385.413437 | | | |
| 3.1.062675 | BEN CHATER | ADDRESS REDACTED | | | CEL 6.54886569071549 | | | |
| 3.1.062676 | BEN CHAVDA | ADDRESS REDACTED | | | BTC 1.030116845666S1 | | | |
| 3.1.062677 | BEN CHENDER | ADDRESS REDACTED | | | BTC 0.000000004254417904<br>CEL 0.124889397638946 | | | |
| 3.1.062678 | BEN CHEW | ADDRESS REDACTED | | | ADA 0.1480511189851222<br>BTC 0.548485092221703<br>ETH 0.0000336762740554 6<br>LTC 0.00800220494329608<br>SNX 1064.17028972577<br>USDC 0.1439533091447 | ADA 0.00000770566619322<br>BTC 0.000888578<br>ETH 0.0295222643189486<br>XRP 52.697 | | |
| 3.1.062679 | BEN CHIMENTO | ADDRESS REDACTED | | | BTC 0.0198067140382777<br>ETH 0.234632225764118<br>USDC 156.41610103919<br>USDT ERC20 156.259887489836 | BTC 0.00246609<br>ETH 0.0324225550336459 | | |
| 3.1.062680 | BEN CHING | ADDRESS REDACTED | | | ETH 0.317127929509987 | | | |
| 3.1.062681 | BEN CHO | ADDRESS REDACTED | | | ADA 185.079573811202<br>DOT 5.02381160855794<br>MATIC 262.151709881579 | | | |
| 3.1.062682 | BEN CHOO | ADDRESS REDACTED | | | ADA 0.19203188912S247<br>BTC 0.00000003066029328S6<br>USDT ERC20 0.270384169870294 | | | |
| 3.1.062683 | BEN CHRISTENSEN | ADDRESS REDACTED | | | BTC 0.283814736147153<br>ETH 3.18604605469S8<br>GUSD 27798.5337119736<br>USDC 81249.7524637916<br>XLM 885.998171574304 | | | |
| 3.1.062684 | BEN CHUANG | ADDRESS REDACTED | | | BTC 0.00000004264958387<br>CEL 0.287390085328472<br>ETH 0.0403698872306902 | | | |
| 3.1.062685 | BEN CHUNG | ADDRESS REDACTED | | | ETC 0.06095345383159077<br>ETH 0.415954293987212 | | | |
| 3.1.062686 | BEN CHURCH | ADDRESS REDACTED | | | ETH 0.211419638022408<br>SNX 0.120930958125599<br>XRP 0.633338733797011 | | | |
| 3.1.062687 | BEN CLARK | ADDRESS REDACTED | | | CEL 8.042205214S6827<br>USDC 26.045024 | | | |
| 3.1.062688 | BEN CLARK | ADDRESS REDACTED | | | BTC 0.0006836217204S193<br>CEL 1.31165907881457 | | BTC 0.00000000868584864 4 | |
| 3.1.062689 | BEN CLEARY | ADDRESS REDACTED | | | BTC 0.0018894382355811<br>CEL 7.8333236557S9701<br>ETH 0.102430910025597 | | | |
| 3.1.062690 | BEN CLEGG | ADDRESS REDACTED | | | BTC 0.00000672971997859<br>ETH 0.610459866030294<br>MCDAI 63.4750356431169<br>USDC 1.83660415049316 | | | |
| 3.1.062691 | BEN CLIFFORD | ADDRESS REDACTED | | | ADA 720.468846970007<br>BTC 0.125447344272321<br>ETH 0.65842756559S399 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.062692 | BEN COCHRAN | ADDRESS REDACTED | | | BTC 0.02431937793290556<br>CEL 314.14636148271<br>ETH 0.308699278042289 | | | |
| 3.1.062693 | BEN COFER | ADDRESS REDACTED | | | ADA 5341.362706342214<br>BTC 0.1092860779531<br>ETH 4.5450234801747<br>MATIC 2083.98715297174 | | | |
| 3.1.062694 | BEN COLEMAN | ADDRESS REDACTED | | | BTC 0.3118784685300862<br>ETH 4.98987665889152<br>LINK 189.462200184937<br>MATIC 1023.30536715267<br>USDC 29.3840987731956 | | | |
| 3.1.062695 | BEN COLLIER | ADDRESS REDACTED | | | BTC 0.00000000016234566<br>CEL 0.00621303228913979<br>MCDAI 0.0244635537886251 | | | |
| 3.1.062696 | BEN COMMODORE | ADDRESS REDACTED | | | BTC 0.000008949088883592<br>ETH 0.00120021353539<br>XLM 0.0627731897474767 | | | |
| 3.1.062697 | BEN COMPTON | ADDRESS REDACTED | | | AAVE 2.06425476284113<br>ADA 779.556526053713<br>AVAX 8.215420559886656<br>BTC 2.16538132428990-07<br>DOT 31.587236064448<br>EOS 309.211876014688<br>ETH 0.001952515792607775<br>LINK 13.2329548071929<br>LTC 2.032553583855226<br>MATIC 526.452697553588<br>SOL 8.1625700705332162<br>USDC 0.3937334437130948<br>USDT ERC20 0.00717036791506151 | BTC 0.00000000024698262Z | | |
| 3.1.062698 | BEN CONNOLLY | ADDRESS REDACTED | | | BTC 0.00000021002180775 | | | |
| 3.1.062699 | BEN CONNORS | ADDRESS REDACTED | | | BTC 0.0008660021498260055<br>USDC 1.484285900399921 | | | |
| 3.1.062700 | BEN CONOVER | ADDRESS REDACTED | | | BTC 0.0087574977516056 | | | |
| 3.1.062701 | BEN COOK | ADDRESS REDACTED | | | CEL 13.3050154050015 | | | |
| 3.1.062702 | BEN COOK | ADDRESS REDACTED | | | ADA 0.25439689192377Т<br>BTC 0.00039731683896563<br>CEL 0.826394738728036<br>ETH 0.0018573648925304<br>LINK 0.0547571265471384<br>MATIC 1.828744478265538<br>SOL 0.2920358767209568<br>USDC 2.868197057720513 | | | |
| 3.1.062703 | BEN COOPER | ADDRESS REDACTED | | | CEL 0.324032996240148 | | | |
| 3.1.062704 | BEN COPLIN | ADDRESS REDACTED | | | AAVE 0.0013487721171937B<br>AVAX 15.316327057686S<br>BAT 0.07171863972891284<br>BTC 0.16164397023750G<br>DASH 0.000750102668916374<br>ETH 2.6984672550659<br>LTC 0.0024854653070601<br>MATIC 987.958541624834<br>USDC 53724.9666874661 | AVAX 0.730390671975488 | | |
| 3.1.062705 | BEN COWCHER | ADDRESS REDACTED | | | BTC 0.0030504310683850S<br>CEL 0.368801308351282<br>ETH 1.10037888986 | | | |
| 3.1.062706 | BEN CRAIG | ADDRESS REDACTED | | | MCDAI 31.82683112866674<br>XRP 49653.6498945063 | | | |
| 3.1.062707 | BEN CROOIJMANS | ADDRESS REDACTED | | | BTC 0.028874524241089<br>CEL 3.518905725286427<br>SOL 4.58696<br>USDC 0.0066108983137286-4 | | | |
| 3.1.062708 | BEN CROONENBORGHS | ADDRESS REDACTED | | | BAT 776.550948637673<br>BTC 0.00002635958340.787<br>ETH 0.07940624038024-42 | | | |
| 3.1.062709 | BEN CUDWORTH | ADDRESS REDACTED | | | BTC 0.000754704303604S72<br>CEL 1.66656947426203<br>TGBP 1544.16629249683 | | | |
| 3.1.062710 | BEN CURRO | ADDRESS REDACTED | | | BTC 0.0008537954307216TS<br>MATIC 927.363943746786 | | | |
| 3.1.062711 | BEN CURRY | ADDRESS REDACTED | | | BTC 0.0000000035040.2612 | | | |
| 3.1.062712 | BEN DANKS | ADDRESS REDACTED | | | BTC 0.0323300789417Z<br>CEL 56.9808734564409<br>ETH 0.46573381 | | | |
| 3.1.062713 | BEN DANTONIO | ADDRESS REDACTED | | | MATIC 26.3131250639284 | | | |
| 3.1.062714 | BEN DARK | ADDRESS REDACTED | | | AAVE 0.030741441082390Z<br>BAT 98.71924945891B<br>BCH 0.00019149556320512T<br>BNT 0.4353140327898Z<br>BTC 0.003903366686039029<br>BUSD 107.996740427807<br>CEL 447.706360885623<br>COMP 0.000008599723924208G<br>DASH 0.08454527282234Z<br>EOS 0.0270598580647Z<br>ETC 0.00360858069947Z<br>ETH 0.000231852945094157Z<br>KNC 0.079858076037751<br>LINK 0.002022602623597Z2<br>LTC 0.008456131854212535<br>MANA 202.87818333643<br>MATIC 48.951075305200Z<br>OMG 0.00359895561345862<br>PAX 0.2050114878799Z<br>SGB 15447.0765577586<br>SNX 11.4513288099269<br>UMA 3.06502560268201<br>UNI 1.04698597024354<br>USDC 0.346046665632873<br>USDT ERC20 307.5182125133997<br>XLM 21.8214441657238<br>XRP 49.4093809904477<br>ZEC 0.105128680989449 | | | |
| 3.1.062715 | BEN DARRAH | ADDRESS REDACTED | | | ETH 0.0010942310449026 | | | |
| 3.1.062716 | BEN DATIKA | ADDRESS REDACTED | | | ADA 3964.753207132З<br>BCH 72.2290630992А<br>BTC 1.01678637706186<br>DASH 134.742223234289<br>ETC5.100940456071B<br>ETH 5.8552850011655S<br>LINK 789.233693140025<br>LTC 88.950346094582З<br>MATIC 5000.6221040990T<br>MCDAI 0.0534733583035973<br>SNX 1296.03801140052<br>USDC 1504.5186407887З<br>XLM 13959.9084088821 | USDC 951.66 | | |
| 3.1.062717 | BEN DAVEY | ADDRESS REDACTED | | | BTC 0.000000009794525Т19<br>CEL 1.240723943749Т19 | | | |
| 3.1.062718 | BEN DAVIES | ADDRESS REDACTED | | | BTC 0.0000013010622751Q2<br>CEL 1.14556869523963<br>ETH 4.166481759199996-07<br>LINK 0.0203255763539142I9<br>USDC 1.852799639744Q9 | | | |
| 3.1.062719 | BEN DAVIES | ADDRESS REDACTED | | | BTC 0.00000074202245723В | | | |
| 3.1.062720 | BEN DAVIS | ADDRESS REDACTED | | | BTC 0.00099621350486818<br>MATIC 2.568352609963З7 | | | |
| 3.1.062721 | BEN DAVIS | ADDRESS REDACTED | | Yes | BTC 7.10649974752996E-07<br>CEL 3.15116892753898<br>LINK 0.35705370118305B<br>SGB 0.00144551001652719<br>USDC 1170.46468296988<br>XRP 0.00975190145787743 | | | LINK 4985.83461039995 |
| 3.1.062722 | BEN DAZKIW | ADDRESS REDACTED | | | BTC 0.0879711060957514<br>CEL 357.189688413968<br>ETH 6.33712259350363<br>LTC 2.3321480783558B<br>OMG 48.152785447551З<br>SOL 0.00328026993886256<br>USDC 2787.24767619103<br>USDT ERC20 86.5874408098805 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.062723 | BEN DE GRAAF | ADDRESS REDACTED | | | BTC 0.000586958280583926<br>CEL 109.231490849752 | | | |
| 3.1.062724 | BEN DEAVE | ADDRESS REDACTED | | | BTC 0.000130586761893<br>ETH 18.932546170428 | | | |
| 3.1.062725 | BEN DECARLO | ADDRESS REDACTED | | | TAUD 5.75292829854931 | | | |
| 3.1.062726 | BEN DECHAU | ADDRESS REDACTED | | | USDC 2.302484861455865 | | | |
| 3.1.062727 | BEN DECHAU | ADDRESS REDACTED | | | ADA 0.000000629629622963<br>BTC 0.00000730885634141<br>CEL 1.48256548570791<br>ETH 0.00000054<br>LINK 0.000000268261359369 | | | |
| 3.1.062728 | BEN DEGRANDPRE | ADDRESS REDACTED | | | SNX 0.003092088818225504 | | | |
| 3.1.062729 | BEN DEMARR | ADDRESS REDACTED | | | ADA 667.595648139877<br>BTC 1.04920926327664<br>DOGE 192.906388051826<br>DOT 1.49131903895938<br>ETH 18.41605007851<br>MATIC 29.7633398388815<br>SOL 1.790241897800006 | | | |
| 3.1.062730 | BEN DEMBLE | ADDRESS REDACTED | | | ADA 0.2850666107668424<br>BTC 0.0000006427093782<br>ETH 0.00012480441339131<br>UNI 0.00222489367159601<br>USDC 0.538199119012461<br>XRP 0.0088441689267289 | | | |
| 3.1.062731 | BEN DEME | ADDRESS REDACTED | | | CEL 0.00418344951198665<br>DOT 20.606548469997<br>ETH 5.00000135147348747<br>SNX 67.388135357936<br>XLM 0.0000000040439501477 | | | |
| 3.1.062732 | BEN DEPPE | ADDRESS REDACTED | | | BTC 0.00000063583570699<br>ETH 0.0001024732323364855<br>MCDAI 4.335641977206242<br>SGB 558.071506583642<br>SNX 0.02597280344120777<br>XRP 0.01782975760590695 | | | |
| 3.1.062733 | BEN DESHAIES | ADDRESS REDACTED | | | BTC 0.000017992397314906<br>ETH 0.000001104440585465<br>USDC 0.000739751392492358 | BTC 0.00000000316418457883<br>ETH 0.000760859436812905<br>USDC 0.432351056340939 | | |
| 3.1.062734 | BEN DETALLE | ADDRESS REDACTED | | | BTC 0.00000542057090296<br>CEL 0.315268791632617<br>ETH 0.0000000017067152225<br>LTC 0.000000006438634767<br>SNX 0.00530628825114579<br>XRP 0.000000232999533288 | | | |
| 3.1.062735 | BEN DEVILLERS | ADDRESS REDACTED | | | CEL 6.12526011430347<br>USDC 0.0000002692307692311<br>USDT ERC20 5.7561854116282 | | | |
| 3.1.062736 | BEN DICHIACCHIO | ADDRESS REDACTED | | | ADA 0.482320869285397<br>BTC 0.000000229554014977<br>ETH 0.000003254841138341<br>GUSD 0.01362228072847 | BTC 0.0000000088434737509 | | |
| 3.1.062737 | BEN DICKSON | ADDRESS REDACTED | | | BTC 0.001085177959785<br>GUSD 1196.139649725<br>MCDAI 51.3652295843765 | | | |
| 3.1.062738 | BEN DIDCOTE | ADDRESS REDACTED | | | USDC 5338.07560971174<br>CEL 5.747095744667<br>TGBP 3.493217860255 | | | |
| 3.1.062739 | BEN DIXON | ADDRESS REDACTED | | | BTC 0.22905759418757<br>LINK 45.132125030582 | BTC 0.00273936 | | |
| 3.1.062740 | BEN DODDS | ADDRESS REDACTED | | | BTC 0.04635384705858 | BTC 0.00021034 | | |
| 3.1.062741 | BEN DODSON | ADDRESS REDACTED | | | ETH 0.00000003997507146<br>LINK 0.000014236317811 | | | |
| 3.1.062742 | BEN DOERGES | ADDRESS REDACTED | | | BTC 0.012334368268147 | | | |
| 3.1.062743 | BEN DOHERTY | ADDRESS REDACTED | | | SNX 0.3331554426058 | | | |
| 3.1.062744 | BEN DOMICAN | ADDRESS REDACTED | | | CEL 0.5395659490095517<br>CEL 0.227828299200855<br>COMP 0.0012834967007140<br>LINK 0.00107021420778293<br>MATIC 3.10849449716787<br>UNI 0.00002134012150094<br>XLM 0.015870452387184<br>XRP 0.2131102736236644 | | | |
| 3.1.062745 | BEN DONALD | ADDRESS REDACTED | | | MATIC 0.21288874454163434 | | | |
| 3.1.062746 | BEN DONDERS | ADDRESS REDACTED | | | BTC 0.000765555770121748 | | | |
| 3.1.062747 | BEN DONOHOO | ADDRESS REDACTED | | | BTC 0.000000628050807953765<br>ETH 0.000539647576117537<br>MATIC 0.0675931628247557<br>SNX 0.003090003927960505<br>USDC 0.64203282466277 | BTC 0.00000027693078585396<br>ETH 0.000000685307874664<br>MATIC 40.42781173106612<br>USDC 0.001174805977004141 | | |
| 3.1.062748 | BEN DOOLIN | ADDRESS REDACTED | | | ADA 1619.33324365815<br>BTC 0.036608857195656<br>DOT 7.179779641744891<br>ETH 0.13964417300498<br>SOL 12.6027882063402 | | | |
| 3.1.062749 | BEN DORSEY | ADDRESS REDACTED | | | BTC 0.000011153086708028<br>ETH 0.00000016037631643724<br>USDC 0.31205724442327 | | | |
| 3.1.062750 | BEN DOUGLASS | ADDRESS REDACTED | | | CEL 1.062017880384687 | | | |
| 3.1.062751 | BEN DRANSFIELD | ADDRESS REDACTED | | | USDC 0.027926933190539 | | | |
| 3.1.062752 | BEN DUFFIELD | ADDRESS REDACTED | | | BTC 0.00000838396441132<br>LINK 0.00018053381752920<br>MCDAI 0.00905144827251519 | | | |
| 3.1.062753 | BEN DUFFY | ADDRESS REDACTED | | | BTC 0.00481017659114<br>BTC 0.00087456961367592<br>DOT 0.00412069034995645<br>ETH 0.00040502641446011<br>USDC 0.16654965269995 | | | |
| 3.1.062754 | BEN DUNLOP | ADDRESS REDACTED | | | BTC 0.00022127704574831<br>CEL 0.363528288040261<br>MATIC 211.290605103738<br>USDC 38.5393720630429 | | | |
| 3.1.062755 | BEN DUNN | ADDRESS REDACTED | | | BTC 0.00000061655479787<br>CEL 0.0167171704293243<br>LINK 0.0185371105798767<br>MCDAI 0.00000374<br>SGB 8.8505996965797<br>XRP 0.000004 | | | |
| 3.1.062756 | BEN DUNNING | ADDRESS REDACTED | | | AAVE 2.08256674759068<br>BTC 1.28724810001882<br>COMP 30.0899453884<br>MATIC 5227.577483090674<br>USDC 6.9059861589947 | | | |
| 3.1.062757 | BEN DUP | ADDRESS REDACTED | | | CEL 1 | | | |
| 3.1.062758 | BEN DURIGO | ADDRESS REDACTED | | | DOT 0.0532416607685477<br>ETH 0.0026511429316048<br>XRP 0.400175561913185 | | | |
| 3.1.062759 | BEN DWEH | ADDRESS REDACTED | | | BTC 0.005152628145008922 | | | |
| 3.1.062760 | BEN DWYER | ADDRESS REDACTED | | | BTC 0.15508192908639<br>CEL 93.6862454561197<br>ETH 0.9999995701994946<br>LINK 19.73839406<br>USDT ERC20 103 | | | |
| 3.1.062761 | BEN EADES | ADDRESS REDACTED | | | BCH 3.87638531190099E-06<br>BTC 0.00022165077900275<br>CEL 22.2271005920434<br>DOT 0.000000027485486038<br>ETH 0.0014535940566896<br>LINK 0.0182100114527476<br>MATIC 1.17129708353796<br>SNX 0.158203687502801<br>TAUD 159229.313282666<br>THKD 1906.95977929565 | | | |
| 3.1.062762 | BEN EDMONDS | ADDRESS REDACTED | | | MCDAI 42.4756290229027 | | | |
| 3.1.062763 | BEN EDMONDSON | ADDRESS REDACTED | | | USDC 0.389263576340021<br>ADA 0.22322039496478<br>BNB 0.0000000002695546644<br>BTC 0.000001082937144<br>CEL 0.0287939351792284<br>MATIC 0.0815789475236559 | | | |
| 3.1.062764 | BEN EISERLE | ADDRESS REDACTED | | | CEL 1.09734052933936 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.062765 | BEN EISNER | ADDRESS REDACTED | | | COMP 0.049285988279091D<br>ETH 0.166290038966352<br>MATIC 42.60322359926<br>MCDAI 31.80237886802<br>SNX 1.76732293236544<br>XLM 371.721146114772 | | | |
| 3.1.062766 | BEN ELDERGILL | ADDRESS REDACTED | | | BTC 0.00151135987117313<br>CEL 36.128291028322 | | | |
| 3.1.062767 | BEN ELLENBERG | ADDRESS REDACTED | | | USDC 0.692355042304751 | | | |
| 3.1.062768 | BEN ELLIOTT | ADDRESS REDACTED | | | BTC 0.0000008865652121461<br>ETH 0.00789806595145925<br>USDC 3.64596335775792 | | | |
| 3.1.062769 | BEN ELLIS | ADDRESS REDACTED | | | BTC 0.000020733865273127<br>CEL 286.872943764647<br>XRP 0.917059190239658 | | | |
| 3.1.062770 | BEN ELLIS | ADDRESS REDACTED | | | BTC 0.0532114300470603<br>EOS 168.811652197809<br>GUSD 5356.90850922614<br>XLM 1.548713249970564 | | | |
| 3.1.062771 | BEN ELLIS | ADDRESS REDACTED | | | CEL 26.7568230914539 | | | |
| 3.1.062772 | BEN ELST | ADDRESS REDACTED | | | CEL 1.06627979010063<br>SGB 0.034819662879428<br>XRP 0.234818276227764 | | | |
| 3.1.062773 | BEN EMERSON | ADDRESS REDACTED | | | ADA 54.7327983152959<br>BTC 0.00294332976105652<br>CEL 13.158803147087<br>ETH 0.177986437404884<br>LTC 0.000641822319725584<br>MATIC 484.418292774301<br>USDC 0.000026273146830604<br>XLM 0.00412546057971667<br>XRP 66.1476432645642 | | | |
| 3.1.062774 | BEN EMMA | ADDRESS REDACTED | | | BTC 1.21113977148532 | | | |
| 3.1.062775 | BEN ENGEL | ADDRESS REDACTED | | | BTC 0.0000000982018134<br>GUSD 0.0003877569307140066<br>USDC 233.249002707868 | GUSD 0.612228419030139 | | |
| 3.1.062776 | BEN ENGEL | ADDRESS REDACTED | | | BTC 0.0000007054189684<br>ETH 0.00000434552298347<br>USDC 0.0283008400532872 | BTC 0.00000007396415442 | | |
| 3.1.062777 | BEN ENGLISH | ADDRESS REDACTED | | | BTC 0.321283<br>BUSD 63358.789299615<br>CEL 233.026544707876<br>DOT 17.539588556715<br>ETH 3.57138785428676<br>TAUD 8.265180715461123 | | | |
| 3.1.062778 | BEN ENGLISH | ADDRESS REDACTED | | | AVAX 16.9767146673858<br>BTC 0.00011170943676767847<br>ETH 0.00306430114884323<br>MANA 38.203369588557132<br>USDC 647.977989075353 | AVAX 0.71937932914038<br>BTC 0.0000000516803938313<br>LUNC 14.7279185418245 | | |
| 3.1.062779 | BEN ERWIN | ADDRESS REDACTED | | | 1INCH 31.0353355<br>ADA 4.0311268104263636<br>CEL 4.25123613865138<br>ETH 5.07001700969632<br>XLM 199.0024461 | | | |
| 3.1.062780 | BEN ESPANTO | ADDRESS REDACTED | | | ADA 0.140297759881813<br>BTC 0.0000018341175731976 | | | |
| 3.1.062781 | BEN ESSEVELD | ADDRESS REDACTED | | | DOT 0.0401658349046683 | | | |
| 3.1.062782 | BEN EVERSON | ADDRESS REDACTED | | | BTC 0.00001089900514765<br>EOS 0.191345114635969<br>ETH 2.951793359382596-05<br>MATIC 0.806110987155852 | | | |
| 3.1.062783 | BEN F GARFUNKEL | ADDRESS REDACTED | | | ADA 3252.36197249299<br>BTC 0.00250870681886881<br>CEL 46.004237546385<br>ETH 0.053993965687929<br>MATIC 1044.05458572931<br>USDC 173732.080779512<br>ZEC 10.0001474561094 | BTC 0.000000001442610098<br>ETH 0.00000795456299023 | | |
| 3.1.062784 | BEN FAIBISCH | ADDRESS REDACTED | | | BTC 0.000489022316371118<br>ETH 0.00000001266700602 | | | |
| 3.1.062785 | BEN FAIRBEE | ADDRESS REDACTED | | | CEL 1.035043165239836 | | | |
| 3.1.062786 | BEN FALES | ADDRESS REDACTED | | | ETH 10.2766803281567<br>ADA 82.4351833482104<br>BTC 0.00470086096025946<br>ETH 0.030129117297216<br>LINK 0.41634702240624S<br>MATIC 47.189215453049<br>SUSHI 13.7734177892582<br>USDC 0.144176304024253 | | | |
| 3.1.062787 | BEN FALLER | ADDRESS REDACTED | | | AAVE 0.000181022432073114<br>COMP 0.002809710317270135<br>DOT 0.0490547901769211<br>ETH 0.0007026568442933S<br>MATIC 0.457218600552091<br>SUSHI 0.00314062386207261 | | | |
| 3.1.062788 | BEN FARINA | ADDRESS REDACTED | | | BTC 1.94523319292192<br>CEL 2065.68580852553<br>ETH 33.4735364397763<br>LUNC 124.000079840164<br>MATIC 20385.2303338796<br>SNX 108.63191869284<br>USDT ERC20 0.0000004157688826426<br>XLM 9.80058334414546<br>ZRX 0.01967417847987S3 | | | |
| 3.1.062789 | BEN FARREL RUSSELL | ADDRESS REDACTED | | | ADA 283.432304818352<br>BTC 0.0422865366428103<br>ETH 0.514066978699889<br>USDC 655.292792209 | | | |
| 3.1.062790 | BEN FARRIS | ADDRESS REDACTED | | | AAVE 0.195835744387687<br>BTC 0.135870058053177<br>LINK 11.624659794737337<br>MATIC 144.298083868982<br>XLM 27.6835107038176 | | | |
| 3.1.062791 | BEN FAUST | ADDRESS REDACTED | | | ADA 0.000809625782856I91<br>BTC 0.00000000187388876063<br>DOGE 0.0000080829747176S2<br>ETH 0.000000255141124126<br>LTC 0.5090611475282S9<br>MATIC 0.0001005404943343363<br>SOL 0.0000016820609009514<br>USDC 0.1450134300167I91 | ADA 0.000000998085835018<br>BTC 0.000000606278281681<br>DOGE 0.000000008037850051<br>SOL 0.000000094103594I | | |
| 3.1.062792 | BEN FEATHERSTONE | ADDRESS REDACTED | | | BTC 0.00091217510306994<br>ETH 0.257669414423834<br>XLM 26.25564324000B2 | | | |
| 3.1.062793 | BEN FEILER | ADDRESS REDACTED | | | BTC 0.0000014721769443.76<br>USDC 5.02563860419101 | | | |
| 3.1.062794 | BEN FELIX HERINGHAUS | ADDRESS REDACTED | | | BNB 0.000001127721704338<br>BTC 6.5969397305384BE-05<br>ETH 0.00053321460897031.4<br>MATIC 0.36163733195741<br>USDC 0.00740082802146424 | | | |
| 3.1.062795 | BEN FERCHUK | ADDRESS REDACTED | | | ADA 23.72299725713S7<br>BAT 21.5515226330567<br>BTC 0.01221363401437E4<br>CEL 0.130970229527B5<br>SNX 10.9006994769376<br>XLM 0.05826878494734.4<br>XRP 0.013771572758222I1 | | | |
| 3.1.062796 | BEN FERWERDA | ADDRESS REDACTED | | | BTC 5.24926828242999E-07<br>CEL 6694.341818617<br>PAX 0.0004369165989.7728<br>PAXG 0.00502148538169952.4<br>USDC 0.004 | | | |
| 3.1.062797 | BEN FINLAY | ADDRESS REDACTED | | | CEL 0.0308347553908368<br>DOT 0.0254855862979013<br>ETH 1.20704083641.66<br>USDC 0.703024667968615 | | | |
| 3.1.062798 | BEN FINLEY | ADDRESS REDACTED | | | ADA 240.727427826980.1<br>BTC 0.028721454570328A<br>USDT ERC20 212.160830556605 | | | |
| 3.1.062799 | BEN FISHER | ADDRESS REDACTED | | | BTC 0.00000004518222494<br>ETH 0.0000000133054864<br>USDC 0.0372592457871454 | | BTC 0.0000000003710562704<br>USDC 0.000000047204795986 | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.062800 | BEN FLEAU | ADDRESS REDACTED | | | CEL 0.0045902811666326? | | | |
| 3.1.062801 | BEN FLIPPANCE | ADDRESS REDACTED | | | ADA $.12324357753 BTC 0.750785768219499 CEL 103.1081837981759 DASH 0.000431242707366728 DOT 0.418148612893454 ETH 5.008232812223389 KLM 62.0970257665289 MATIC 12687.380497694 SGB 308.234675459752 SNX 53.9826810318132 USDC 0.00203391947473425 XLM 2563.22591521793 XRP 25338.727916536 ZEC 0.000301456483855631 | | | |
| 3.1.062802 | BEN FLORES | ADDRESS REDACTED | | | BTC 0.000000282906042682 ETH 0.000003738407680904 GUSD 0.002365145558913 MATIC 0.001098180822967643 | BTC 0.00000000421207144 GUSD 0.00952943822303406 | | |
| 3.1.062803 | BEN FLUX | ADDRESS REDACTED | | | BTC 0.00788302151168887 | | | |
| 3.1.062804 | BEN FOLEY | ADDRESS REDACTED | | | BTC 0.0000013377 05440796 CEL 5.169002812460025 DOT 3.34590164310167 ETC 6.34743142643634 ETH 6.4652693332533608 USDC 393.056136730741 XLM 0.0443798275482686 XTZ 27.1336115232971 | | | |
| 3.1.062805 | BEN FOLK | ADDRESS REDACTED | | | ETH 0.00550373205196108 LINK 0.112049320996342 USDC 1095.75279840908 | | ETH 3.18262890047156 | |
| 3.1.062806 | BEN FORBES | ADDRESS REDACTED | | | BTC 0.0016762197585861 BUSD 1.54546699310878 CEL 0.00448707555148777 ETH 0.50673439518702 | | | |
| 3.1.062807 | BEN FORBES | ADDRESS REDACTED | | | CEL 0.181772702450098 | | | |
| 3.1.062808 | BEN FORREST | ADDRESS REDACTED | | | BTC 9.491007810189990-07 ETH 0.00065477842794798 KNC 0.454841623464784 MCDAI 0.35722331015925 OMG 0.576561090013484 SNX 0.0455973403075952 USDC 1.3203503525603 USDT ERC20 3.67123120785504 | | | |
| 3.1.062809 | BEN FORSYTH JOHNSON | ADDRESS REDACTED | | | ADA 0.263936141413383 BAT 10.5867731862197 BNB 0.00109924122522089 BTC 0.00000032929573105 CEL 0.000486616856075846 ETH 0.000224081950599383 USDC 0.377295439005402 | | | |
| 3.1.062810 | BEN FORTGANG | ADDRESS REDACTED | | | BTC 0.000168879042491803 ETH 0.00570038630712317 | | BTC 0.000000009487347897 | |
| 3.1.062811 | BEN FOSCHINI | ADDRESS REDACTED | | | BTC 0.10181515 CEL 222.582981096512 ETH 4.12525064024952 | | | |
| 3.1.062812 | BEN FOX | ADDRESS REDACTED | | | AAVE 0.539528194300806 ADA 1885.94804323983 BCH 0.426743436408271 BNB 0.17598530323185 BSV 0.0671283988318225 CEL 0.153924837300479 CEL 81.3546599088575 DOT 183.876069792998 EOS 2.98204000329139 ETH 2.0931438496553 LINK 30.448235839985 LUNC 3.6466318558403 MATIC 67.5187965445505 SOL 0.87420365931484 UNI 208.406928455909 USDC 46.8829413271725 XRP 227.52950230296 ZEC 0.102744982369769 | | | |
| 3.1.062813 | BEN FRANCIS | ADDRESS REDACTED | | | BTC 0.00144522 CEL 1.44731790616566 | | | |
| 3.1.062814 | BEN FRANCIS BORUA | ADDRESS REDACTED | | | BTC 0.013157230877462 CEL 18.2328272201756 USDC 357.54 | | | |
| 3.1.062815 | BEN FRECH | ADDRESS REDACTED | | | ETH 0.0105126582763671 CEL 9.97586151216788 | | | |
| 3.1.062816 | BEN FRENCH | ADDRESS REDACTED | | | BTC 0.00000000840247003 CEL 31.4094041181101 USDC 10 | | | |
| 3.1.062817 | BEN FRENCH | ADDRESS REDACTED | | | BTC 0.0636492981268991 ETH 11.7884543414086 USDC 3780.60440596128 | | | |
| 3.1.062818 | BEN FRIEDAY | ADDRESS REDACTED | | | BTC 0.0000000069805203 CEL 24.1843467932742 1 SNX 107.400251310967 XRP 0.000000019117772652 | | | |
| 3.1.062819 | BEN FROUD | ADDRESS REDACTED | | | CEL 1.7447142242948 | | | |
| 3.1.062820 | BEN FROUD | ADDRESS REDACTED | | | BCH 0.00000164 CEL 22.6280266253833 | | | |
| 3.1.062821 | BEN FROUGHI | ADDRESS REDACTED | | | AAVE 0.150778468829389 BCH 4.82705299878049-05 EOS 29.3341332301662 LTC 1.60708135443935 SNX 5.32862735588352 | | | |
| 3.1.062822 | BEN FRY | ADDRESS REDACTED | | | ADA 163.293695209884 CEL 0.0141938427459172 ETH 0.0351141713441719 | | | |
| 3.1.062823 | BEN GALLARD | ADDRESS REDACTED | | | BTC 0.00006121206521741 CEL 0.000019517247624543 ETH 0.000002678962556099 LINK 0.0722480460261741 MATIC 4.3180135161582 SNX 0.0298228429975013 USDC 0.738965429364883 USDT ERC20 0.319283462768216 | | | |
| 3.1.062824 | BEN GALLIE | ADDRESS REDACTED | | | ADA 0.238496179343967 BNB 0.00253565920474368 BTC 0.0962147012606331 CEL 0.366531506051035 DOT 107.757469198864 ETH 0.00303242548583151 MATIC 1.15488593048063 | | | |
| 3.1.062825 | BEN GALVIN | ADDRESS REDACTED | | | BTC 0.000007328638330834 | | | |
| 3.1.062826 | BEN GARRETT | ADDRESS REDACTED | | | CEL 31.3367667077825 DOT 81.7 LTC 0.005137 SNX 0.0023725 USDC 0.004 | | | |
| 3.1.062827 | BEN GASPARINI | ADDRESS REDACTED | | | AVAX 8.21347062537728 BCH 2.01465597809216 BSV 31.3417885172014 BTC 0.326981873951375 DOGE 524.72894399341 ETC 5.04760913960279 LTC 1.00621864484667 | | | |
| 3.1.062828 | BEN GAUER | ADDRESS REDACTED | | | ZRX 0.25646988287033 | | | |
| 3.1.062829 | BEN GAUTSCHY | ADDRESS REDACTED | | | BTC 0.0360996586986057 DOT 25.6945812283695 ETH 2.47928374916944 | | | |
| 3.1.062830 | BEN GEMINDER | ADDRESS REDACTED | | | BAT 504.089520474943 BNB 1.05770643680097 BTC 0.0010645686626878 DOT 0.0169005368428438 ETH 0.0722145357736492 MANA 234.505840750847 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.062831 | BEN GEUDENS | ADDRESS REDACTED | | | AAVE 0.0000004539674897 6<br>ADA 0.0017121101438541<br>BNB 0.0000029947939396 8<br>BTC 0.1001345433514 35<br>CEL 0.0017497998472 985<br>COMP 0.00000009338875793 2<br>DASH 0.0000006829871758 67<br>DOT 0.00111454964495152<br>ETH 9.6575748040964 6<br>LTC 0.00000064542621338 1<br>MATIC 0.01834308327273 29<br>OMG 0.0000008714178621 08<br>SNX 0.0000006316046918 34<br>UNI 0.0000007806087840 54 | | | |
| 3.1.062832 | BEN GIBBS | ADDRESS REDACTED | | | BAT 0.0889240210428 55<br>BTC 0.00005709041698215 1<br>ETH 0.0000193650014178 28 | | | |
| 3.1.062833 | BEN GIGONE | ADDRESS REDACTED | | | BTC 0.1051314273675 11<br>DOT 0.0027568737446144 8<br>ETH 0.2532585809427 09<br>LUNC 4.6496360531675 5<br>MATIC 208.8675174682 58<br>SOL 30.1111488134027 | | | |
| 3.1.062834 | BEN GILCHRIST | ADDRESS REDACTED | | | BTC 0.0007899843031283 19 | | | |
| 3.1.062835 | BEN GILFILLAN | ADDRESS REDACTED | | | CEL 0.0020693556729682 | | | |
| 3.1.062836 | BEN GILLEGEAN | ADDRESS REDACTED | | | BTC 0.0195927569570 46<br>CEL 0.08584367418502<br>DOT 16.202349175319 9<br>EOS 107.41648604152 4<br>ETH 1.0522261405090 4<br>LINK 20.2630256060097<br>LTC 2.0905365466376 | | | |
| 3.1.062837 | BEN GODDARD | ADDRESS REDACTED | | | COMP 0.0156084966693 863<br>LTC 0.0522803645303 18<br>KLM 30.0462578897378<br>XRP 98.315026577032 1 | | | |
| 3.1.062838 | BEN GOERZEN | ADDRESS REDACTED | | | ADA 498.43908443128 7<br>BTC 0.0587564369796 276<br>CEL 0.0007521023377701 366<br>ETH 0.8041129175838 66<br>MATIC 1262.018658697 72 | | | |
| 3.1.062839 | BEN GOLDSTEIN | ADDRESS REDACTED | | | AVAX 45.622321537463 6<br>BTC 0.000000202054850832 9<br>DOT 0.30080988933684<br>ETH 5.688651992530 55<br>GUSD 37.9345177764321 | AVAX 1.10882040939583 | | |
| 3.1.062840 | BEN GOODKIND | ADDRESS REDACTED | | | USDC 0.00105094625587222 | | | |
| 3.1.062841 | BEN GOODMAN | ADDRESS REDACTED | | | BTC 0.0283873689217268<br>ETH 0.1873416867682 08 | | | |
| 3.1.062842 | BEN GORDON-POUND | ADDRESS REDACTED | | | BTC 0.00491627155084 871<br>DOT 4.5886686124732 1<br>ETH 0.0250182834190 151<br>MATIC 2790.4895068505 1<br>SNX 16.8301311883222<br>XLM 182.0641234650 55 | | | |
| 3.1.062843 | BEN GOTTFRIED | ADDRESS REDACTED | | | AVAX 26.160311636117 7<br>DOT 81.9837479781033<br>ETH 0.0036142349789935 9<br>LUNC 0.0829485973181505<br>USDC 10.6626391520011 | ETH 0.0508465230232312<br>LINK 264.175502189964<br>USDC 38.4793129310115 | | |
| 3.1.062844 | BEN GRANT | ADDRESS REDACTED | | | CEL 0.249096647472 5 | | | |
| 3.1.062845 | BEN GRANT | ADDRESS REDACTED | | | BTC 0.0651416181737 678<br>CEL 28.743442594483 4<br>ETH 0.6290936887028 91<br>LTC 0.0000000048854654 19<br>USDC 0.0000075317517701 05<br>USDT ERC20 0.4785908932909 | | | |
| 3.1.062846 | BEN GRAVES | ADDRESS REDACTED | | | ADA 146.311221169683<br>MANA 40.7736813357292<br>MATIC 82.3199010921367 | | | |
| 3.1.062847 | BEN GRECH | ADDRESS REDACTED | | | BTC 0.2105641957100 12<br>CEL 203.7734136771 52<br>ETH 0.0062186451139425 1<br>USDC 0.0000198049220632<br>USDT ERC20 0.5080949732905 | | | |
| 3.1.062848 | BEN GREEN | ADDRESS REDACTED | | | CEL 0.3427407481954 36<br>MCOAI 31.8726303755326 | | | |
| 3.1.062849 | BEN GREENLEES | ADDRESS REDACTED | | | BTC 0.1165561495381 46<br>CEL 369.899064605078<br>MATIC 25<br>SNX 3.91835743917914 | | | |
| 3.1.062850 | BEN GRIESER | ADDRESS REDACTED | | | ADA 0.8096835372390 91<br>BTC 7.0680214109071 96-05<br>ETH 0.0005284989242355 1<br>USDC 4.4690489906678 7 | | | |
| 3.1.062851 | BEN GRIGGS | ADDRESS REDACTED | | | BTC 0.0009886533587237 23<br>CEL 558.457113414 43<br>ETH 12.1559997970792 | | | |
| 3.1.062852 | BEN GRIMMOND | ADDRESS REDACTED | | | BTC 0.2537186028265 21<br>CEL 3.13267072021755<br>DOT 5.2734047136521 6 | | | |
| 3.1.062853 | BEN GROLL | ADDRESS REDACTED | | | BTC 0.000000200954052629 5<br>ETC 0.0003764175184352 97<br>ETH 0.0000238648338074 54<br>MATIC 0.4950603151000 19 | | | |
| 3.1.062854 | BEN GULLEDGE | ADDRESS REDACTED | | | ADA 10.189668652440 7<br>BTC 0.0155832664238 76<br>SGB 3132.98741885591<br>USDC 128.65050339402 7<br>XRP 9.74517082329668 | | | USDC 0.00000006083128456 9 |
| 3.1.062855 | BEN GUNZBURG | ADDRESS REDACTED | | | BTC 0.01292965995158 36<br>CEL 0.0314606553780962<br>DOT 4.0802952171615 3<br>MATIC 200.138861983127 | | | |
| 3.1.062856 | BEN GUSENBURGER | ADDRESS REDACTED | | | ADA 246.213884769357<br>BTC 0.0000058534058212 715<br>BUSD 0.4941901868599 57<br>CEL 0.265034572683594<br>USDC 0.0000000351736579 729 | | | |
| 3.1.062857 | BEN GUYATT | ADDRESS REDACTED | | | CEL 19.3403193795737<br>ETH 0.269755226 6 | | | |
| 3.1.062858 | BEN HAGEDOREN | ADDRESS REDACTED | | | BCH 1.3439764628988 9<br>BSV 6.3552149502061 9<br>BTC 0.00161908015209 29<br>CEL 253.582632363739<br>COMP 0.0848320804359677<br>OMG 29.904977976438 3<br>SNX 1.7658630616643 7<br>USDT ERC20 701.8468769478 7<br>XLM 67.6124296709 4<br>XRP 1.65835337807604 | | | |
| 3.1.062859 | BEN HALL | ADDRESS REDACTED | | | BCH 0.0041961048638649 8<br>BTC 0.0001794178791953 496<br>LTC 0.01650000051225 09 | BCH 0.00042253<br>BTC 0.00002029<br>LTC 0.00093602 | | |
| 3.1.062860 | BEN HALLIN | ADDRESS REDACTED | | | BTC 0.0256703837021 12<br>ETH 2.1376187027204<br>LINK 1321.3912214174<br>MANA 417.492699489534<br>MATIC 158.795171898061<br>USDC 11127.5192600486 6 | | | |
| 3.1.062861 | BEN HANDEL | ADDRESS REDACTED | | | BTC 0.2097445466204 8 | | | |
| 3.1.062862 | BEN HANDLEY | ADDRESS REDACTED | | | ADA 1228.52060626441<br>BTC 0.0195395424514639<br>DOT 10.3294896321254<br>ETH 0.729625037926531<br>PAXG 0.0359058481425079<br>SOL 6.11847854259864<br>XLM 323.3715767030 79 | BTC 0.0016623 | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.062863 | BEN HANESTAD | ADDRESS REDACTED | | | ADA 115.61894615566 BTC 0.0714645480850125 DOT 1.0823542545819S ETH 0.00369169902993004 MATIC 8.468710811137139 SNX 3.76391900373631 XLM 34.3749127038403 | | | |
| 3.1.062864 | BEN HARDING | ADDRESS REDACTED | | | BTC 0.0004199742838738S1 CEL 99.0054726658294 DOT 6.3739065234 ETH 2.4994232277059 LINK 19.17708333 LTC 0.54306694 MANA 673.3242686817127 MATIC 42.46857842 SOL 38.2425755573217 | | | |
| 3.1.062865 | BEN HARDMAN | ADDRESS REDACTED | | | BAT 0.49343973979627 BTC 0.00001514511937859 72 EOS 0.41332980707331 2 ETH 0.000014610435737309 SGB 301.962092274541 USDC 0.031857393049269 6 XRP 1.1355468733571 ZRX 1.0600250465609 3 | | | |
| 3.1.062866 | BEN HARDMAN | ADDRESS REDACTED | | | CEL 0.3285059533141 3 ETH 0.027785072365135 4 | | | |
| 3.1.062867 | BEN HARDY | ADDRESS REDACTED | | | BCH 9.79455602052318 BTC 0.0519190971252175 DOT 0.092112968432206 8 ETH 8.1981746377972 6 MATIC 7086.03954096287 UNI 20.4708461538054 USDT ERC20 1.5310425196016 4 | | | |
| 3.1.062868 | BEN HARKER | ADDRESS REDACTED | | | BTC 0.05082223776220 22 CEL 5.900624114141 7 DOT 74.6046085486083 ETH 2.70535107653052 SOL 11.9847419680 2 | | | |
| 3.1.062869 | BEN HARLEY DODGE | ADDRESS REDACTED | | | ETH 0.00150719678730058 | | | |
| 3.1.062870 | BEN HARRIES | ADDRESS REDACTED | | | ADA 206.78594500869 CEL 0.2365142413055481 DOT 16.3265075465694 ETH 0.000195913119986289 | | | |
| 3.1.062871 | BEN HARRINGTON | ADDRESS REDACTED | | | BTC 0.08942656342143687 DOT 32.71696153849302 | | | |
| 3.1.062872 | BEN HART | ADDRESS REDACTED | | | DOGE 0.000757360197922521 ETH 0.0274898003103719 SNX 20.073511810069R USDC 0.00408188794945937 | DOGE 0.00124088 SNX 4.449 USDC 0.048 | | |
| 3.1.062873 | BEN HARTLEY | ADDRESS REDACTED | | | BTC 0.000001120783103679 ETH 0.000093547931118744 SNX 0.023852949227109 USDC 0.257200509588871 | | | |
| 3.1.062874 | BEN HARWOOD | ADDRESS REDACTED | | | ETH 0.30552817205R689 ETH 0.239715498184937 | | | |
| 3.1.062875 | BEN HATHAWAY | ADDRESS REDACTED | | | BTC 0.2895252 CEL 594.773361413349 ETH 5.59912105 LINK 81.170839 MCDAI 30 | | | |
| 3.1.062876 | BEN HAYLER | ADDRESS REDACTED | | | BNB 1.1438453524258 BTC 0.010284986364914 ETH 0.55605682187509 3 | | | |
| 3.1.062877 | BEN HEULEN | ADDRESS REDACTED | | | BTC 0.00126150043789299 USDC 13.6003553899652 | | | |
| 3.1.062878 | BEN HENNESSY | ADDRESS REDACTED | | | XLM 3.09876743577115 | | | |
| 3.1.062879 | BEN HENRY | ADDRESS REDACTED | | | BCH 0.000459347130183189 | | | |
| 3.1.062880 | BEN HENRY | ADDRESS REDACTED | | | BTC 0.000000486615660066 USDC 12542.78435512704 XRP 0.000000977761243386 | | | |
| 3.1.062881 | BEN HEPWORTH | ADDRESS REDACTED | | | BTC 0.1597027575241118 CEL 15.4105624260377 ETH 1.2579577572787R XRP 47.65291882190S5 | | | |
| 3.1.062882 | BEN HERBERT | ADDRESS REDACTED | | | BTC 0.09107121900396R22 CEL 200.69205354231 ETH 0.91727207 | | | |
| 3.1.062883 | BEN HESS | ADDRESS REDACTED | | | AAVE 1.06950390600052 BTC 0.11277388139R299 ETH 1.8753414078233 7 LINK 46.42642387221299 | | | |
| 3.1.062884 | BEN HESSELS | ADDRESS REDACTED | | | BTC 0.00019644506572718 2 ETH 0.00066784538280146 4 | | | |
| 3.1.062885 | BEN HILLMAN | ADDRESS REDACTED | | | ADA 360.0791797095 21 BTC 0.04867029640702 87 CEL 38.72684599S0951 ETH 3.782946288744 1 PAXG 0.30571278742353 1 TAUD 8681.74230211415 TUSD 932.66793851485 1 USDC 47.89996 | | | |
| 3.1.062886 | BEN HINES | ADDRESS REDACTED | | | BTC 0.00001301691641147 1 | | | |
| 3.1.062887 | BEN HINTON | ADDRESS REDACTED | | | BTC 0.10378995661473 4 CEL 337.685015464434 | | | |
| 3.1.062888 | BEN HITCHINGS | ADDRESS REDACTED | | | BTC 0.02194054649986 48 | | | |
| 3.1.062889 | BEN HOBSON | ADDRESS REDACTED | | | ADA 0.8043181307694 BTC 0.00123178284389849 ETH 0.006180095771583S1 LINK 0.07610302364844 25 | | | |
| 3.1.062890 | BEN HOFF IV | ADDRESS REDACTED | | | BTC 0.012044244694700R USDC 36212.1108117715 | | | |
| 3.1.062891 | BEN HOFMEYER | ADDRESS REDACTED | | | BTC 0.00384241090233146 CEL 45.4672846018459 | | | |
| 3.1.062892 | BEN HOGAN | ADDRESS REDACTED | | | ETH 0.10309661363819S USDC 2.3191593241812S | | | |
| 3.1.062893 | BEN HOLMAN | ADDRESS REDACTED | | | BTC 0.00000915141465142R DOT 4.6948060430919 4 ETH 0.52987647793630 3 MATIC 414.723411231547 SGB 6.645070760860 16 | | | |
| 3.1.062894 | BEN HOLMES | ADDRESS REDACTED | | | ADA 23.26734959S0122 BTC 0.00000054808095153 7 COMP 0.000016602186997978 ETH 2.36826246061809E-05 MCDAI 0.0282196134032383 USDC 0.14719159389486 4 | | | |
| 3.1.062895 | BEN HOLST | ADDRESS REDACTED | | | BTC 0.00045768077981887S USDC 0.3580303021737158 | | | |
| 3.1.062896 | BEN HOLST | ADDRESS REDACTED | | | BTC 0.0000231107608470S9 LTC 0.00235535765569R28 USDC 4.83031571457357 | | | |
| 3.1.062897 | BEN HOLST | ADDRESS REDACTED | | | AVAX 61.7423070767662 BTC 1.20091902122379 ETH 7.46803958333771 LTC 33.86099057510033 MATIC 3331.82251778685 SOL 49.40038097516338 USDC 13.05726984020076 | | | |
| 3.1.062898 | BEN HOLTBY | ADDRESS REDACTED | | | BTC 0.00380739692655563 CEL 97.3550579594605 USDC 13.47883309138338 | | | |
| 3.1.062899 | BEN HOLYSH | ADDRESS REDACTED | | | BTC 0.00000239960474019 4 | | | |
| 3.1.062900 | BEN HOMRICH | ADDRESS REDACTED | | | BTC 0.04090969023413986 | | | |
| 3.1.062901 | BEN HONAN | ADDRESS REDACTED | | | BTC 0.03115281807294 29 CEL 63.6558740773962 ETH 0.051821194541S546 SOL 5.3573672274004 7 USDC 14.1732686794846 USDT ERC20 1.58789995803378 | | | |
| 3.1.062902 | BEN HONG-GOO | ADDRESS REDACTED | | | ADA 256.000000R BTC 0.00084534390393448R CEL 3.8582929503992 2 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.062903 | BEN HOWARD | ADDRESS REDACTED | | | ADA 0.12074501190B026<br>BTC 0.0885732147843582<br>DOT 20.06183567020<br>ETH 1.09001439571111<br>LINK 0.00170614029914236<br>LTC 0.0000940809472480868<br>LUNC 0.00139098215529628<br>USDC 125.799235824049<br>USDT ERC20 0.276031374081662<br>UST 0.10642326482596I | | | |
| 3.1.062904 | BEN HOWE | ADDRESS REDACTED | | | AVAX 101.725179277429<br>BTC 0.00181051626840311<br>ETH 30.441552632894<br>LINK 1069.48019087393<br>LUNC 121.377770302051<br>SOL 25.4514792277108<br>UNI 0.01778716762490563 | | | |
| 3.1.062905 | BEN HUANG | ADDRESS REDACTED | | | USDC 232.038774514134 | | | |
| 3.1.062906 | BEN HUBBARD | ADDRESS REDACTED | | | BTC 0.00117374515791412<br>CEL 0.79398160074512<br>ETH 0.254072433711513 | | | |
| 3.1.062907 | BEN HUBBARD | ADDRESS REDACTED | | | BTC 0.0000032597681240B<br>ETH 0.00075394667403634 | | | |
| 3.1.062908 | BEN HUBBARD | ADDRESS REDACTED | | | AAVE 0.089918090727395T<br>CEL 758.33826214738<br>ETH 0.0000341147056969518<br>MCDAI 1.88768407063843<br>SNX 0.39115046352566I | | | |
| 3.1.062909 | BEN HUDSON | ADDRESS REDACTED | | | DOGE 0.60354459936924Z<br>DOT 0.10589251522505<br>ETH 0.00142278604940797<br>LINK 0.04293792476548S4<br>SOL 0.02864287847668I76<br>SOL 0.5079547391580T | DOGE 0.00000000901325349A<br>DOT 0.0000000001489444J<br>SOL 18.8926037082937<br>USDC 0.00000054174844696 | | |
| 3.1.062910 | BEN HUDSON | ADDRESS REDACTED | | | AAVE 2.785430386013995<br>CEL 6.091388009792631<br>COMP 0.01674505424141217<br>MATIC 304S.99169849621<br>MCDAI 505.8108321035S5<br>SNX 80.693058133958I2 | | | |
| 3.1.062911 | BEN HUGGINS | ADDRESS REDACTED | | | ETH 0.03799451732175T9 | | | |
| 3.1.062912 | BEN HUGHES | ADDRESS REDACTED | | | BTC 0.00111625590596SS<br>CEL 170.886822865239<br>SGB 1770.87064957<br>XLM 348.29<br>XRP 17678.7087 | | | |
| 3.1.062913 | BEN HUGHES | ADDRESS REDACTED | | | BTC 0.00561082572725845<br>CEL 620.1027595356B3<br>LUNC 375798.447276578<br>MATIC 718.13750738D5S4<br>USDC 0.10172023830816<br>XTZ 10.173864 | | | |
| 3.1.062914 | BEN HUGHES | ADDRESS REDACTED | | | BAT 48.154035383729<br>BTC 0.0090347303500503<br>CEL 3027.24643198726<br>COMP 12.198556693752Z9<br>ETC 104.264675648268<br>ETH 0.013071961349255S6<br>LINK 1.063880956745T1<br>LTC 10.4597980579402<br>MCDAI 7.646158628B1184<br>SNX 263.25157207969I4 | | | |
| 3.1.062915 | BEN HUGOT | ADDRESS REDACTED | | | CEL 1.676168260153I1<br>ETH 0.0231954427758D4B<br>XRP 90.072767267937S | | | |
| 3.1.062916 | BEN HUNTER BUTLER | ADDRESS REDACTED | | | BCH 45.6184590846B79<br>EOS 21.37.68721591034<br>ETC 503.0098011399I3 | | | |
| 3.1.062917 | BEN HYMAN | ADDRESS REDACTED | | | BTC 0.00013948726410669<br>GUSD 8.62083928227586<br>USDC 28.398054486309I | | | |
| 3.1.062918 | BEN IDZIKOWSKI | ADDRESS REDACTED | | | ADA 192.464732402S5<br>BCH 1.01146545073501<br>BTC 0.00039358109450032I3<br>ETH 0.00430272232646397 | BTC 0.0000090970816I3613<br>ETH 0.00000082398367659S | | |
| 3.1.062919 | BEN IMRIE | ADDRESS REDACTED | | | BTC 0.00127959375246103<br>ETH 0.390680867867968 | | | |
| 3.1.062920 | BEN INGAMELLS | ADDRESS REDACTED | | | BTC 0.00050508157682S8<br>XLM 16.266757929S102 | | | |
| 3.1.062921 | BEN INGHAM | ADDRESS REDACTED | | | BTC 0.0009168117427911858<br>USDC 0.43799400114952I | | | |
| 3.1.062922 | BEN ISAAK | ADDRESS REDACTED | | | BAT 0.20556613035S826<br>BTC 0.116105295678488<br>EOS 62.5722333564715<br>ETH 0.16575658761398S<br>LTC 0.02392357299036I4<br>MATIC 0.77741791045I3263<br>USDC 1.26710292206749 | | | |
| 3.1.062923 | BEN ITI | ADDRESS REDACTED | | | BTC 0.000002065973317855<br>USDT ERC20 1.30280360732004 | | | |
| 3.1.062924 | BEN JACKSON | ADDRESS REDACTED | | | BTC 0.00017657516735173 | | | |
| 3.1.062925 | BEN JAGER | ADDRESS REDACTED | | | BTC 0.000779786796009628 | | | |
| 3.1.062926 | BEN JANASIAK | ADDRESS REDACTED | | | ADA 0.00000008015390022<br>BTC 0.00000000669208773<br>SNX 0.00000000015841285<br>USDT ERC20 0.000000B1307629053T | ADA 0.0116751985752347<br>BTC 0.01056038S3902986<br>SNX 0.03622661B9211763<br>USDT ERC20 0.86334654777257Z | | |
| 3.1.062927 | BEN JANNASCH | ADDRESS REDACTED | | | BTC 0.02649681296405AS<br>ETH 1.96045266606434 | | | |
| 3.1.062928 | BEN JARICK | ADDRESS REDACTED | | | ADA 16.737122296082<br>CEL 0.72353467115133I<br>DASH 0.00269592607494192<br>DOT 0.33534B72698299<br>ETH 0.00018291760047342<br>LINK 522.555108562339<br>MCDAI 30<br>OMG 0.0133945464S207<br>SNX 159.612061550908 | | | |
| 3.1.062929 | BEN JARVIS | ADDRESS REDACTED | | | AAVE 3.79939720213518<br>BTC 0.00118604256122887<br>DASH 13.3071085544357<br>UNI 80.5055895087455<br>XLM 11782.83297917AB<br>ZRX 2751.10834486 | | | |
| 3.1.062930 | BEN JASPER | ADDRESS REDACTED | | | BTC 0.00755944412714074<br>CEL 91.962380457296<br>ETH 1.57080127 | | | |
| 3.1.062931 | BEN JENNINGS | ADDRESS REDACTED | | | BTC 0.0000040560953967565<br>ETH 0.0005850057676529453<br>LTC 0.008143590575018944<br>MATIC 0.7705370023438355 | | | |
| 3.1.062932 | BEN JEROME WINTERMUTE | ADDRESS REDACTED | | | ADA 4482.2975208B078<br>AVAX 61.865122186574<br>BTC 0.254233359721752<br>CEL 27.2499064BS5789<br>DOT 222.486112163T3<br>ETH 5.63501787540697<br>LINK 0.04693531365101T3<br>MATIC 0.77163293553546T<br>SOL 13.138830367385A | SOL 43.094605089 | | |
| 3.1.062933 | BEN JESSIE | ADDRESS REDACTED | | | AAVE 1.0465067053226S<br>BAT 1301.92520708328<br>BCH 1.19254570607912<br>BTC 0.00143610699129178<br>ETH 40.4203208130196<br>USDC 55.459854200S87S | | | |
| 3.1.062934 | BEN JEWELL | ADDRESS REDACTED | | | ADA 186.92985021669<br>BTC 0.0064822779337393<br>CEL 117.70592715901S<br>ETH 0.17726736046268B<br>USDC 30.525285<br>XLM 0.01713495037761T | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.062935 | BEN JOHN DUARTE DE CASTRO | ADDRESS REDACTED | | | ADA 0.000000502526697799<br>BAT 24.90959<br>BNB 0.0000000287099975<br>BTC 0.00000024603487421<br>CEL 46.613234252062<br>DOT 0.0000000003292082<br>ETC 10.37704277<br>ETH 0.0000000081294369<br>MCDAI 34.9152904<br>SGB 100.96270424102<br>SNX 73.4102557880 | | | |
| 3.1.062936 | BEN JOHN NEETHLING | ADDRESS REDACTED | | | BTC 0.00165172801568471<br>CEL 2.34091168399079<br>XRP 2536.78914465504 | | | |
| 3.1.062937 | BEN JOHNSON | ADDRESS REDACTED | | Yes | AAVE 5.273422347996<br>BCH 5.21066219729099<br>BTC 0.00208365715960941<br>COMP 0.094463017395487 8<br>ETH 0.0109353421898345<br>LINK 484.42605184236<br>LTC 0.037565817907723 7<br>MATIC 1532.810409502 8<br>OMG 71.729700797094 5<br>USDC 72.8231292402673<br>XLM 2.75051559963263<br>XRP 8428.232718 | BTC 0.00062604215038460 5 | | BTC 3.10627588064079 |
| 3.1.062938 | BEN JOHNSON | ADDRESS REDACTED | | | BTC 0.00058809515369228<br>ETH 0.0001853301985794 55<br>USDC 0.00362405566281909 | | | |
| 3.1.062939 | BEN JOHNSON | ADDRESS REDACTED | | | BTC 0.00000187897407828 9<br>DOT 0.93055598863271<br>ETH 7.37008829494806<br>USDC 5.0055201498586 9 | ETH 0.0307585422498704<br>USDC 7809.211 | | |
| 3.1.062941 | BEN JOHNSTON | ADDRESS REDACTED | | | BTC 0.11299512716594 8<br>EOS 175.132074923415<br>ETH 0.74397759647353 1 | | | |
| 3.1.062942 | BEN JOLLEY | ADDRESS REDACTED | | | XLM 2535.49538050649<br>XRP 3993.77903162514 | | | |
| 3.1.062943 | BEN JONES | ADDRESS REDACTED | | | BTC 0.00002154955042490 4<br>ETH 0.00014412862712563 | | | |
| 3.1.062943 | BEN JONES | ADDRESS REDACTED | | | BTC 0.00001494541728832 1<br>ETH 0.00013865507524963<br>MATIC 0.000716512071342542<br>USDC 0.00723157249533602<br>XLM 0.10067582710364 6 | | | |
| 3.1.062944 | BEN JONES | ADDRESS REDACTED | | | BTC 0.0082367771239167 | | | |
| 3.1.062945 | BEN JOSEPH | ADDRESS REDACTED | | | BTC 0.0672028660269121 | | | |
| 3.1.062946 | BEN JOSEPHSON | ADDRESS REDACTED | | | ETH 0.3713778814300 4<br>BTC 0.0000063533597239 | | | |
| 3.1.062947 | BEN JUNGLEE | ADDRESS REDACTED | | | XRP 0.00000028376489450 9<br>LUNC 71.294614076259 8 | | | |
| 3.1.062948 | BEN JUREK | ADDRESS REDACTED | | | MATIC 2351.14735368573<br>ETH 0.00093164527091676<br>LINK 0.004449887727533 02<br>SGB 155.792185473136<br>XLM 0.58855057444378 6<br>XRP 9.99437200803219 | | | |
| 3.1.062949 | BEN KAEMPKES | ADDRESS REDACTED | | | BTC 0.00222240222846799<br>CEL 179.135612359815<br>ETH 0.00202471499325201 | | | |
| 3.1.062950 | BEN KAMPHUIS | ADDRESS REDACTED | | | USDC 1.99639117341766 | | | |
| 3.1.062951 | BEN KANAVURA | ADDRESS REDACTED | | | CEL 1.78821631505848 | | | |
| 3.1.062951 | BEN KANE | ADDRESS REDACTED | | | ADA 0.10256310835384 9<br>BTC 0.00000033583811761 7<br>ETC 0.26089395999600 4<br>ETH 1.82470727611 62<br>MATIC 524.481577231446<br>SOL 17.6167631459263<br>USDC 0.157969318606074 | | | |
| 3.1.062953 | BEN KAPLAN | ADDRESS REDACTED | | | BTC 0.000052221868996479<br>ETH 5.24358391798693<br>LTC 32.933158850634<br>USDC 0.0871592180076878 | ADA 1<br>BTC 0.00194454184035 72<br>LTC 12.6866090199495<br>USDC 188.515389103503<br>XLM 0.99 | | |
| 3.1.062954 | BEN KAPLANSKY | ADDRESS REDACTED | | | | | BTC 0.0000000172878500 9 | |
| 3.1.062955 | BEN KARAMANIS | ADDRESS REDACTED | | | ADA 596.727845538647<br>BTC 1.61019382041858<br>CEL 62.5030797216123<br>DOGE 24.94107854983 4<br>DOT 66.8575276562594<br>ETH 12.45129197 7934 | | | |
| 3.1.062956 | BEN KARLOVICH | ADDRESS REDACTED | | | BTC 0.00207335460454587 | | | |
| 3.1.062957 | BEN KARPINSKI | ADDRESS REDACTED | | | ADA 208.54049<br>BTC 0.07215846333390 62<br>CEL 90.46397631640 75<br>DOT 23.5529877643861<br>ETH 0.23109965996179<br>LUNC 6.09388<br>MATIC 468.954696305545<br>SOL 6.5193075<br>XRP 1489.049189 | | | |
| 3.1.062958 | BEN KATZ | ADDRESS REDACTED | | | BTC 0.00110636022864571 | | | |
| 3.1.062959 | BEN KATZ | ADDRESS REDACTED | | | ETH 2.69221220005082 | | | |
| 3.1.062960 | BEN KAUFMAN | ADDRESS REDACTED | | | ETH 0.07959756465886 6<br>MATIC 105.649069721842 | | | |
| 3.1.062961 | BEN RAUL | ADDRESS REDACTED | | | BTC 0.02103697668859391<br>ETH 0.19072526010144 | | | |
| 3.1.062962 | BEN KAYSER | ADDRESS REDACTED | | | AAVE 0.00131962102657076<br>BTC 0.00015376207018223<br>CEL 58.1885280049085<br>ETH 5.32995980970028F-05<br>SNX 0.43993591511207<br>UNI 0.006313091518919252<br>ADA 295.97958125183 7 | BTC 0.0035<br>ETH 0.0735183133591158<br>USDC 0.007 | | |
| 3.1.062963 | BEN KAZMIERSKI | ADDRESS REDACTED | | | BTC 0.00053502942963301<br>ETH 0.75716378054846<br>MATIC 664.994182952558 | | | |
| 3.1.062964 | BEN KEEGAN | ADDRESS REDACTED | | Yes | ETH 0.01259472699506<br>ETH 3.19644157826205<br>BTC 0.36393984176675<br>CEL 0.00658581062070184<br>DOT 55.14381670987 87 | | | BTC 0.186352530633001 |
| 3.1.062965 | BEN KELLY | ADDRESS REDACTED | | | BTC 0.00000072558301532<br>CEL 490.38825449138 8<br>ETH 0.00142473778711336<br>MANA 0.000000812684162293<br>USDC 27.4102355077901 | | | |
| 3.1.062966 | BEN KENMORE | ADDRESS REDACTED | | | BTC 0.04992574949863 41<br>CEL 147.006483911786<br>ETH 0.4706891<br>LINK 4.1199186<br>MCDAI 905<br>TGBP 686.53260724173 | | | |
| 3.1.062967 | BEN KHOSH | ADDRESS REDACTED | | | BTC 16.25465159655 6<br>CEL 59.7823311533975<br>ETH 81.49592298913596<br>USDC 2489.044846227 07 | | | |
| 3.1.062968 | BEN KIME | ADDRESS REDACTED | | | BTC 0.00031747615804621<br>COMP 0.012835112574549 1<br>USDC 537.900565546 5 | | | |
| 3.1.062969 | BEN KINSLOW | ADDRESS REDACTED | | | AAVE 0.77796937064742 5<br>BTC 0.02072767385 79488<br>CEL 1.29561435667639<br>DOT 0.0207412902209 15 | | | |
| 3.1.062970 | BEN KIOUS | ADDRESS REDACTED | | | AVAX 0.021013543990367 5<br>BTC 0.0000692944800846967<br>DOT 0.0860048381450707<br>ETH 0.000038168707788398<br>MANA 0.189893082459313<br>MATIC 1.50926640332356<br>UNI 0.032982277367505 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.062971 | BEN KIRK | ADDRESS REDACTED | | | BTC 0.0011681661627100�4 CEL 0.77059529316391� DOT 0.14050431478951�2 ETH 0.00513030244228255 ZRX 0.136105362311923 | | | |
| 3.1.062972 | BEN KITCHING | ADDRESS REDACTED | | | ADA 201.43088456310�6 BAT 64.712683905330�3 BTC 0.22435459017107�6 CEL 14532.5985014859 DASH 0.00523704084431472 DOT 0.070950125927552�8 EOS 0.00004080802705906�2 ETH 0.000014946272487148 KNC 0.061306410475024�3 LINK 4.36130863064498 MCDAI 5.98905176 SGB 167.595961848439 SNX 0.00204078342027594 TGBP 0.00000017087537873�5 USDC 0.00180733319741166 XAUT 0.0012240767024668 XLM 4.138437288061�84 XRP 0.000000850702772 ZRX 0.022257308272146�9 | | | |
| 3.1.062973 | BEN KL | ADDRESS REDACTED | | | BTC 0.00000727855151162�8 ETH 0.000038253681182�811 MCDAI 0.02145676138737�16 | MCDAI 42.1525274514012 | | |
| 3.1.062974 | BEN KLAU | ADDRESS REDACTED | | | BTC 0.0322339549466�21 DOT 4.86826923002305 MATIC 120.2860397889�2 | | | |
| 3.1.062975 | BEN KLAWITTER | ADDRESS REDACTED | | | SGB 259.516375444017 XLM 1356.97095485699 XRP 0.000000982157444354 | | | |
| 3.1.062976 | BEN KNAUS | ADDRESS REDACTED | | | BTC 0.04159404577761�4 ETH 1.99711683904594 USDC 527.485820501022 | | | |
| 3.1.062977 | BEN KNOL | ADDRESS REDACTED | | | BTC 0.00000895308106046�4 CEL 0.54050249996007�2 USDC 0.73880412596559�4 | | | |
| 3.1.062978 | BEN KNOSBY | ADDRESS REDACTED | | | BTC 0.00011954097869331�3 ETH 1.16889818384923 USDC 15.81444675103�7 | | | |
| 3.1.062979 | BEN KNOTTS | ADDRESS REDACTED | | | ADA 0.00005506064393756 BAT 19.781870942498�3 BTC 0.00000108689590819�7 EOS 0.00495498394807133 ETH 0.02052250203435�19 MATIC 934.03510313870�6 USDC 63.507140525398�8 XLM 0.860896044515707 XRP 0.0000001308545544�8 | | | |
| 3.1.062980 | BEN KNOWLES | ADDRESS REDACTED | | | CEL 0.191793938840934 | | | |
| 3.1.062981 | BEN KOCHAVY | ADDRESS REDACTED | | | BTC 0.002049785308904562 | | | |
| 3.1.062982 | BEN KOHNLE | ADDRESS REDACTED | | | USDC 23695.9397315854 | | | |
| 3.1.062983 | BEN KOLARCIK | ADDRESS REDACTED | | | BTC 0.138604651731586 ETC 19.0858619237�66 ETH 3.500187926173�46 MATIC 37897.1788080737 BTC 0.0000236619193744491 ETH 2.710792930083069 | | | |
| 3.1.062984 | BEN KOLJA ELIAS HELSPER | ADDRESS REDACTED | | | USDC 0.0123564583061204 | | | |
| 3.1.062985 | BEN KOLLMANN | ADDRESS REDACTED | | | BTC 0.00191419447907648 | | | |
| 3.1.062986 | BEN KORBEL | ADDRESS REDACTED | | | ETH 0.00041038080862695�4 | | | |
| 3.1.062987 | BEN KORDUPEL | ADDRESS REDACTED | | | CEL 0.57135327669883 BAT 0.00000000061963493�9 CEL 23.345439635013 DASH 0.000000000204769231 SGB 1694.18868880�14 | | | |
| 3.1.062988 | BEN KORSON | ADDRESS REDACTED | | | AVAX 164.893882319205 BTC 0.00818157182984 DOT 75.061870731897�2 MATIC 12153.9835920343 SOL 80.6672286772919 | MATIC 265 | | |
| 3.1.062989 | BEN KOSS | ADDRESS REDACTED | | | BTC 0.117223919128449 ETH 0.332246876620334 LINK 3.320590652490�6 MATIC 51.158153800593�9 | | | |
| 3.1.062990 | BEN KRAMER | ADDRESS REDACTED | | | BTC 0.000205753063073355 ETH 0.0000020321489779�19 | | | |
| 3.1.062991 | BEN KRISANTO PARAS | ADDRESS REDACTED | | | ETH 0.4182186836879�76 ETH 4.69446608222978 MATIC 28097.5612779383 SNX 360.851368321171 | | | |
| 3.1.062992 | BEN KRISAY | ADDRESS REDACTED | | | SGB 15.4377223890064 | | | |
| 3.1.062993 | BEN KROES | ADDRESS REDACTED | | | XRP 100.917162311778 | | | |
| 3.1.062994 | BEN KRUL | ADDRESS REDACTED | | | BTC 0.0362661490349563 ADA 123.870933150017 BNB 1.05479431951�83 BTC 0.00103604483043532 CEL 571.537313981859 | | | |
| 3.1.062995 | BEN KUBESH | ADDRESS REDACTED | | | ADA 263.553960938106 AVAX 30.148980719517�4 BTC 0.30921657951043�1 CEL 295.41738353059�5 ETH 3.632238345531�02 MATIC 66.37180531391966 USDC 271.537313981859 USDT ERC20 169.47935258724 | AVAX 1.26549594014836 | | |
| 3.1.062996 | BEN KWAN | ADDRESS REDACTED | | | BCH 0.0000000012772753�54 BSV 5.05638836314029 BTC 0.00000001609657169 LTC 0.00000002857446201 | | | |
| 3.1.062997 | BEN KYLE | ADDRESS REDACTED | | | ADA 0.01762215709903�7 XLM 0.252490950403897�9 | | | |
| 3.1.062998 | BEN LACEY | ADDRESS REDACTED | | | CEL 0.552594513612253 ETH 0.00845� | | | |
| 3.1.062999 | BEN LAFRENIERE | ADDRESS REDACTED | | | BTC 0.00121407424737009 MATIC 1041.5488141304�6 | | | |
| 3.1.063000 | BEN LAHEY | ADDRESS REDACTED | | | ETH 0.00017450988167399 | | | |
| 3.1.063001 | BEN LAING | ADDRESS REDACTED | | | BTC 0.0549698187457021�9 COMP 0.01191830504097�84 ETH 0.03889163042833�96 MANA 1.37670849946281 MATIC 0.71201266331552 USDC 0.461537596439349 XRP 596.942318389373 | MATIC 86.4755620772564 | | |
| 3.1.063002 | BEN LAKOFF | ADDRESS REDACTED | | | BTC 0.0000008348140735�56 CEL 1.09945500908105 MCDAI 1.333808519824�91 | | | |
| 3.1.063003 | BEN LAM | ADDRESS REDACTED | | | BTC 0.630234643501047 ETH 0.00150604626265589 | | | |
| 3.1.063004 | BEN LAMBERT | ADDRESS REDACTED | | | BTC 0.882019308767�93 ETH 59.5215669723969 | | | |
| 3.1.063005 | BEN LANG | ADDRESS REDACTED | | | BTC 0.0000001612804378�16 CEL 0.00386666468080396 DOT 0.0000000004261791�6 MATIC 0.0055810495388045�9 SGB 174.089764907914 USDC 0.3729291496299�47 XRP 0.000000000712484009 | | | |
| 3.1.063006 | BEN LANGENDOEN | ADDRESS REDACTED | | | BTC 1.18164868499748 CEL 214.66967200509 ETH 0.000005913556516415 LINK 94.367845727200�5 SGB 1719.50705567508 SNX 192.016370037093 USDC 509.285989311603 XRP 6855.77407942503 | | | |
| 3.1.063007 | BEN LANGERS | ADDRESS REDACTED | | | ADA 0.00000043657189821�9 BNB 0.00000000507543257�5 BTC 0.00000129593318107�1 CEL 382.087991393595 USDT ERC20 1125.54399163364 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.063008 | BEN LANGHALS | ADDRESS REDACTED | | | ADA 0.39276981324762<br>ETH 0.00002047854042997<br>SNX 0.0005793525129745<br>UNI 0.0431506568382211<br>USDC 1.1048076079215 | | | |
| 3.1.063009 | BEN LANGSTON | ADDRESS REDACTED | | | BTC 0.02401855557543448<br>ETH 0.16586831745547<br>XLM 35.562223086545 | | | |
| 3.1.063010 | BEN LAUFFER | ADDRESS REDACTED | | | ADA 0.543199243528194<br>BTC 1.24446872931176<br>ETH 3.358353142845<br>USDC 380.47682992061 | | | |
| 3.1.063011 | BEN LAWSON | ADDRESS REDACTED | | | AVAX 13.4147080038872<br>BTC 0.00053670841520287<br>CEL 0.253235935135793<br>ETH 4.34339132225919<br>OMG 0.95234717024269<br>PAXG 4.99237413473541<br>USDC 10099.6820397473<br>WBTC 2.25177991370826 | | | |
| 3.1.063012 | BEN LAWSON | ADDRESS REDACTED | | | BTC 0.0000027 | | | |
| 3.1.063013 | BEN LAZZAROTTO | ADDRESS REDACTED | | | BTC 0.10800123027947<br>CEL 160.825141599934<br>USDC 3327.01283128853 | | | |
| 3.1.063014 | BEN LEE | ADDRESS REDACTED | | | ETH 2.96392683453738 | | | |
| 3.1.063015 | BEN LEE | ADDRESS REDACTED | | | BTC 0.00085472398882688<br>COMP 0.0201089726329184<br>MATIC 7.24485168937501<br>XLM 3.92144652706212<br>XRP 6.98432762958929 | | | |
| 3.1.063016 | BEN LENZEN | ADDRESS REDACTED | | | BTC 0.00005857980630664<br>CEL 0.0021994239704192<br>ETH 0.00003163807038312<br>MATIC 0.147861022222796<br>SOL 0.00253682821232742<br>USDC 1.70694845409791 | | | |
| 3.1.063017 | BEN LEONARD | ADDRESS REDACTED | | | AVAX 5.217061921199<br>BTC 0.393738633979443<br>ETH 0.196480427078171<br>MATIC 862.788586453045<br>SNX 44.6657001219682<br>SOL 4.51715480872996<br>USDC 0.00631815046901361 | | | |
| 3.1.063018 | BEN LEONG | ADDRESS REDACTED | | | AVAX 4.28252359472113<br>BTC 0.0358632195712477<br>CEL 1.98286037334021<br>DOT 18.1364437984306<br>ETH 1.03310968851785<br>LINK 6.6454458337538<br>SOL 1.71233526926145<br>USDC 420.45480777133<br>XRP 78.8144759062322 | | | |
| 3.1.063019 | BEN LEUNG | ADDRESS REDACTED | | | BTC 0.005849810843040413<br>ETH 0.247108346513143 | | | |
| 3.1.063020 | BEN LEVELS | ADDRESS REDACTED | | | 1INCH 172.476789788893<br>CEL 450.082624533296<br>ETH 0.00165699354094528<br>MATIC 0.535912944592353<br>OMG 0.028800533719794<br>SNX 0.438499661336162<br>USDC 3.80381202366952<br>USDT ERC20 5.30137032002886<br>XLM 3.3757452963774 | | | |
| 3.1.063021 | BEN LEVETT | ADDRESS REDACTED | | | ETH 0.0936060656391522<br>BUSD 31.913177748549 | | | |
| 3.1.063022 | BEN LEWIN | ADDRESS REDACTED | | | AAVE 0.0000003005602333218<br>BTC 0.0000727349653688244<br>DOT 0.538019232156129<br>ETH 0.00077004552038482<br>LINK 0.232561504467186<br>MATIC 0.0123142351239757<br>MCDAI 0.0170016651338521<br>SNX 0.000311883700935856<br>USDC 0.302445835382818 | | | |
| 3.1.063023 | BEN LEYDER | ADDRESS REDACTED | | | CEL 0.140138023526761 | | | |
| 3.1.063024 | BEN LIEBERMAN | ADDRESS REDACTED | | | GUSD 0.0520077820046597 | | | |
| 3.1.063025 | BEN LIM | ADDRESS REDACTED | | | ADA 0.11147960486579<br>BNB 0.00001000010126895<br>BTC 0.0699111769506686<br>DOT 54.1380890578566<br>ETH 0.523468560417478<br>SOL 12.2829946638902 | | | |
| 3.1.063026 | BEN LIM | ADDRESS REDACTED | | | BTC 0.00000847741358996<br>ETH 0.000227471451389637<br>SNX 0.0251473429799429 | | | |
| 3.1.063027 | BEN LINOSSIER | ADDRESS REDACTED | | | BTC 0.00269098733435115<br>CEL 17.9508768402411<br>ETH 0.185721123833758<br>SNX 42.09739064 | | | |
| 3.1.063028 | BEN LINUS WINTERHALDER | ADDRESS REDACTED | | | BTC 0.000130448734377338 | | | |
| 3.1.063029 | BEN LIU | ADDRESS REDACTED | | | ADA 20.681434609155 | | | |
| 3.1.063030 | BEN LIVSHITS | ADDRESS REDACTED | | | CEL 1.09943625021538 | | | |
| 3.1.063031 | BEN LLOYD | ADDRESS REDACTED | | | CEL 0.0680828269640494<br>MATIC 0.670110325001587<br>USDC 0.0344784427259787 | | | |
| 3.1.063032 | BEN LOCK | ADDRESS REDACTED | | | USDC 15630.053171834 | | | |
| 3.1.063033 | BEN LOCKHART | ADDRESS REDACTED | | | BCH 0.102186669268903<br>BSV 0.101342680520431<br>COMP 0.132914984765507<br>XLM 83.2626015037114 | | | |
| 3.1.063034 | BEN LODEWIJKS | ADDRESS REDACTED | | | ADA 76.03241861062<br>BTC 0.014175177487007<br>CEL 0.129587450840984<br>XRP 2186.01604668048 | | | |
| 3.1.063035 | BEN LOFGREN | ADDRESS REDACTED | | | AAVE 0.0205569280712344<br>BTC 1.64636570315335<br>DOT 1016.68732261852<br>ETH 23.0979082319789<br>LINK 0.349226271583557<br>LUNC 722.383389515509<br>MATIC 15468.6947447494<br>SNX 0.125186326321566<br>UNI 0.170550265877754 | | | |
| 3.1.063036 | BEN LONG | ADDRESS REDACTED | | | BTC 0.111789037131932<br>ETH 1.47854758793024<br>MCDAI 31.8068294405747<br>USDC 85.3584164061536 | USDC 0.000000099022056419 | | |
| 3.1.063037 | BEN LONG | ADDRESS REDACTED | | | BTC 0.00100931548592756<br>DOT 6.0354623245847<br>MATIC 157.721050680145 | | | |
| 3.1.063038 | BEN LOOSLEY | ADDRESS REDACTED | | | BTC 0.0995116421132377 | | | |
| 3.1.063039 | BEN LORENZ | ADDRESS REDACTED | | | BTC 1.02481190976052 | | | |
| 3.1.063040 | BEN LORENZ MÜLLER | ADDRESS REDACTED | | | BTC 0.0067214685790459 | | | |
| 3.1.063041 | BEN LOURENS | ADDRESS REDACTED | | | CEL 33.4185181614963 | | | |
| 3.1.063042 | BEN LOUW | ADDRESS REDACTED | | | ETH 0.0000008<br>CEL 0.028197305470012<br>COMP 0.522485773311393<br>ZRX 68.1211265024311 | | | |
| 3.1.063043 | BEN LOU | ADDRESS REDACTED | | | BTC 0.000012531785859423 | | | |
| 3.1.063044 | BEN LYNCH | ADDRESS REDACTED | | | ADA 8966.50593157553<br>AVAX 22.4369109134651<br>CEL 8.38849509208793<br>DOT 26.8444716757162<br>ETH 12.0880802504609<br>LINK 28.4223289695233<br>SOL 16.191714597505<br>XRP 6041.07320863374 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.063045 | BEN MACADAM | ADDRESS REDACTED | | | AVAX 22.2893945881217<br>BTC 0.0498948848643681<br>DOT 0.0143506028369755<br>ETH 0.00008023577617030S<br>MATIC 247.825126948363<br>SOL 18.95834042666608<br>XRP 0.000452 | ETH 0.0000005936466228627 | | |
| 3.1.063046 | BEN MACKIN | ADDRESS REDACTED | | | BTC 0.000064441186338784J<br>CEL 1.80235129551142<br>ETH 0.00378234978494541 | | | |
| 3.1.063047 | BEN MADDEN | ADDRESS REDACTED | | | BCH 3.38354485015467<br>BTC 0.0008536669538209966<br>CEL 9.92256516075281 | | | |
| 3.1.063048 | BEN MAHONE | ADDRESS REDACTED | | | BTC 0.0007331011214629024 | | | |
| 3.1.063049 | BEN MAKINS | ADDRESS REDACTED | | | BTC 0.000210984049899371 | | | |
| 3.1.063050 | BEN MALOL | ADDRESS REDACTED | | | ETH 0.00674011936036744 | | | |
| 3.1.063051 | BEN MANNY | ADDRESS REDACTED | | | BTC 0.0000002151320149986 | | | |
| 3.1.063052 | BEN MARCON | ADDRESS REDACTED | | | BTC 0.00766744941145J7<br>CEL 0.0840074491929694<br>DOT 8.23369160778022<br>ETH 0.0712752525422B7 | | | |
| 3.1.063053 | BEN MARIANOVITS | ADDRESS REDACTED | | | BTC 0.0000006340927824J<br>CEL 0.516281030033308<br>SNX 0.0629970109435611<br>UMA 0.001318712942048Z3<br>XRP 0.00000006619764059 | | | |
| 3.1.063054 | BEN MARMONT | ADDRESS REDACTED | | | MATIC 736.506031954031 | | | |
| 3.1.063055 | BEN MARSH | ADDRESS REDACTED | | | BTC 0.000068073001531284<br>CEL 28.742126101B596<br>ETH 0.632426743129385 | | BTC 0.0000000005213262687 | |
| 3.1.063056 | BEN MARSHALL | ADDRESS REDACTED | | | BTC 0.0025898315236371B<br>ETH 0.127650471793322<br>USDC 262.489962913042<br>XLM 19.580924151235J | | | |
| 3.1.063057 | BEN MARTIN | ADDRESS REDACTED | | | BTC 0.3176521672937&7<br>GUSD 0.0471360414764025<br>MCDAI 0.020358863199898S<br>USDC 0.02621574352036J4 | | | |
| 3.1.063058 | BEN MARVIN | ADDRESS REDACTED | | | BTC 0.000003996149S7018 | | | |
| 3.1.063059 | BEN MATTINSON | ADDRESS REDACTED | | | AVAX 2.99327449999914<br>BTC 0.0003919621610B4155<br>CEL 3.783389131429B1<br>USDC 0.003 | | | |
| 3.1.063060 | BEN MAUL | ADDRESS REDACTED | | | ADA 1.31856692010353<br>BTC 0.00027442116724706<br>DOT 0.0276424245219239<br>ETH 0.0119513010174853<br>MATIC 0.960387381972668 | ADA 1329.99426733209<br>BTC 0.3762652038123J5<br>DOT 12.7903949488431<br>ETH 0.82154906031751J4<br>MATIC 549.252004193302 | | |
| 3.1.063061 | BEN MAUN | ADDRESS REDACTED | | | ADA 880.953985859324<br>BTC 0.0390674498B4741<br>ETH 7.38621086042329<br>LTC 11.82594066213J8<br>MATIC 1297.85813672632 | | | |
| 3.1.063062 | BEN MAYES | ADDRESS REDACTED | | | SNX 0.0076800558324151S | | | |
| 3.1.063063 | BEN MC QUAID | ADDRESS REDACTED | | | BTC 0.000699031456048216 | | | |
| 3.1.063064 | BEN MCAULEY | ADDRESS REDACTED | | | CEL 0.416134238178J5<br>BTC 0.10134369708817Z<br>CEL 0.0196357102145052 | | | |
| 3.1.063065 | BEN MCCARTHA | ADDRESS REDACTED | | | ETH 0.191971908714972 | | | |
| 3.1.063066 | BEN MCCASHNEY | ADDRESS REDACTED | | | BTC 0.00110096052394382<br>ETH 0.156328996996429<br>MANA 116.4363496758B9 | | | |
| 3.1.063067 | BEN MCCORMACK | ADDRESS REDACTED | | | BTC 0.00000003445468379Z<br>CEL 1.17372237810129<br>LTC 0.00882541779004707 | | | |
| 3.1.063068 | BEN MCCULLOUGH | ADDRESS REDACTED | | Yes | BAT 0.073880107945034S<br>BTC 0.000038706645738719<br>XLM 0.194212286560557<br>XRP 0.0000005431585404D2<br>BTC 0.132516365754J1<br>DOT 225.333045100581<br>ETH 0.43355073334905J<br>LINK 101.977085839552<br>LTC 1.08738300859272<br>UNI 51.2977571682108<br>USDC 78.12526796878J7<br>XLM 3556.63499707949 | SGB 370.104480259903 | | BTC 0.179163409956064<br>LTC 19.0280844294323 |
| 3.1.063069 | BEN MCDERMOTT | ADDRESS REDACTED | | | CEL 1.1564287630859J9<br>USDC 2.39859779108218 | | | |
| 3.1.063070 | BEN MCDONALD-STUART | ADDRESS REDACTED | | | CEL 57.937384946155Z | | | |
| 3.1.063071 | BEN MCFARLANE | ADDRESS REDACTED | | | CEL 1.52168892119755 | | | |
| 3.1.063072 | BEN MCGEHEE | ADDRESS REDACTED | | | XRP 0.0000015<br>BTC 2.99065650356190-05<br>CEL 39.506431382708J<br>EOS 37.035058125181<br>ETH 0.000663967090319526 | | | |
| 3.1.063073 | BEN MCGOOHAN | ADDRESS REDACTED | | | ADA 0.161107459353974<br>BTC 0.000000058173046D6<br>CEL 0.3616601384218B9<br>MATIC 3.47773803089444<br>USDC 5218.89038484418<br>USDT ERC20 1 | | | |
| 3.1.063074 | BEN MCINTEE | ADDRESS REDACTED | | | BTC 0.0992982455130S | | | |
| 3.1.063075 | BEN MCLAUGHLIN | ADDRESS REDACTED | | | BTC 0.0040504865575485J7<br>CEL 0.783298135494626<br>ETH 0.029706835835908<br>XRP 648.928818166004 | | | |
| 3.1.063076 | BEN MCMANAMAN | ADDRESS REDACTED | | | ADA 338.643592754864<br>AVAX 6.204331705544J7<br>BTC 0.02386539783074J91<br>DOT 29.5629148659615<br>ETH 1.47196190950716<br>MATIC 343.529585744712<br>SOL 5.10622951367502 | | | |
| 3.1.063077 | BEN MEHDI MABKHOUT | ADDRESS REDACTED | | | BTC 0.000000058511144J3<br>CEL 2.19544158340467<br>LTC 0.0000000028603826 | | | |
| 3.1.063078 | BEN MEISTER | ADDRESS REDACTED | | | ADA 58.9727058091268<br>BTC 0.00541159698278459 | | | |
| 3.1.063079 | BEN MENA | ADDRESS REDACTED | | | BTC 0.000911304187125428J<br>ETH 0.00107022703711512 | | | |
| 3.1.063080 | BEN MERCER | ADDRESS REDACTED | | | BTC 0.000307385280729597 | | | |
| 3.1.063081 | BEN MEULEMANS | ADDRESS REDACTED | | | BTC 0.0000000970272177J<br>CEL 1.03880451430821 | | | |
| 3.1.063082 | BEN MEYER | ADDRESS REDACTED | | | ETH 0.00182870665925296 | | | |
| 3.1.063083 | BEN MEYER | ADDRESS REDACTED | | | CEL 1.08755164595183 | | | |
| 3.1.063084 | BEN MEYERS | ADDRESS REDACTED | | | BTC 0.000036030203841768S<br>DOT 39.6799710176856<br>ETH 0.0009911422319612S2<br>LINK 27.205186609252S<br>MATIC 3790.621948412J3<br>XLM 1769.13965931464<br>ZRX 165.094644988723 | | | |
| 3.1.063085 | BEN MICHAEL | ADDRESS REDACTED | | | BTC 0.0000554756135922D8<br>ETH 0.000179332148091134<br>LTC 0.040953970351B | | | |
| 3.1.063086 | BEN MICHAEL KELLY | ADDRESS REDACTED | | | BTC 0.0000000022419990BB<br>CEL 2.42635478156652 | | | |
| 3.1.063087 | BEN MICHAEL SHIPPEE | ADDRESS REDACTED | | | XRP 186.242278<br>BTC 0.00000036649884653J<br>ETH 1.12221430985053<br>USDC 504.97399379858S | BTC 0.00144835283879079 | | |
| 3.1.063088 | BEN MIDDLETON | ADDRESS REDACTED | | | CEL 1.1522325072446<br>PAX 0.50093603043508Z<br>USDC 0.157629932631247<br>USDT ERC20 0.0872806410955378 | | | |
| 3.1.063089 | BEN MIKHA | ADDRESS REDACTED | | | AAVE 36.5402724021406<br>BAT 0.530157088334425<br>BTC 0.000039336199218671<br>ETH 0.00191630832600076<br>SNX 204.11149760799 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.063090 | BEN MILDRED | ADDRESS REDACTED | | | BTC 0.006427914776181<br>CEL 0.015273620203931<br>ETH 0.09890801948479155 | | | |
| 3.1.063091 | BEN MILLER | ADDRESS REDACTED | | | BTC 0.010608253056253<br>ETH 0.1516051041621G8<br>USDC 2257.8202186594S | | | |
| 3.1.063092 | BEN MILLER | ADDRESS REDACTED | | | BTC 1.1010542353628R E-05<br>COMP 0.00010562610053855 | | | |
| 3.1.063093 | BEN MILLER | ADDRESS REDACTED | | | BTC 0.00031023928204736 | | | |
| 3.1.063094 | BEN MILLIKAN | ADDRESS REDACTED | | | BTC 0.03451923318898D7<br>MATIC 302.14200130593S | | | |
| 3.1.063095 | BEN MIN CHU JR | ADDRESS REDACTED | | | CEL 80.5994266317587 | ADA 0.0000003277239743G7<br>BTC 0.00000000938540935S<br>USDC 0.00000005828027728BS<br>XLM 0.00000000613903693Q<br>ZEC 0.00000000802454597J | | |
| 3.1.063096 | BEN MINSK | ADDRESS REDACTED | | | ADA 499.91349702055<br>BTC 0.29068729314505<br>CEL 121.43424805756J<br>DOT 103.3275407723AB<br>ETH 2.2055182335339J<br>LINK 50.690740869138S<br>MATIC 1248.986659232<br>SOL 51.54377949691J2<br>USDC 1007T.1690261841<br>XLM 423.487433132502 | BTC 0.0009723 | | |
| 3.1.063097 | BEN MIRU | ADDRESS REDACTED | | | CEL 3.4748115392069<br>ETH 0.00001439161623J201<br>USDC 90.08 | | | |
| 3.1.063098 | BEN MITCHELL | ADDRESS REDACTED | | | | | USDC 200 | |
| 3.1.063099 | BEN MOIR | ADDRESS REDACTED | | | ADA 529.76923076923<br>BNB 0.076760094129942<br>BTC 1.0084124313449J<br>CEL 11662.0700571604<br>DOT 311.51107891846G<br>ETH 31.0085873629154<br>MATIC 4577.7188505193<br>SNX 219.47800023<br>USDC 5250 | | | |
| 3.1.063100 | BEN MOK | ADDRESS REDACTED | | | BTC 0.2644815655478J97<br>ETH 5.9335030260043J1<br>MATIC 3.406907380127J91<br>USDC 43888.2589937136<br>XRP 2871.022615 | | | |
| 3.1.063101 | BEN MOLEKWA | ADDRESS REDACTED | | | BTC 0.000000052998144S4<br>CEL 0.0227174994820469 | | | |
| 3.1.063102 | BEN MONAGHAN | ADDRESS REDACTED | | Yes | BTC 0.07297367505836J9<br>CEL 1729.96515238237<br>DOT 2.9<br>ETH 0.01613293778D872<br>SOL 14.5036534852332 | | | BTC 0.02914495974352S43<br>ETH 1.6056678163275 |
| 3.1.063103 | BEN MONEGHITTIE | ADDRESS REDACTED | | | USDC 0.000000533031643J34 | | | |
| 3.1.063104 | BEN MONROE | ADDRESS REDACTED | | | BTC 0.00000000124418351S | | | |
| 3.1.063105 | BEN MONSION | ADDRESS REDACTED | | | BTC 0.01968888186393J2<br>CEL 4.45077464565872<br>DOT 40.127255923908D<br>EOS 110.531<br>ETH 0.486165613458J97 | | | |
| 3.1.063106 | BEN MOORE | ADDRESS REDACTED | | | CEL 179.25012875570T | | | |
| 3.1.063107 | BEN MOORE | ADDRESS REDACTED | | | AAVE 0.002146185207661J98<br>BTC 0.00002179444110446<br>ETH 0.00179520043334J92<br>MATIC 4.2988346499726<br>SNX 0.093100082194177J2<br>UNI 0.0487159692348B6 | | | |
| 3.1.063108 | BEN MORANA | ADDRESS REDACTED | | | BNB 0.0266065S<br>CEL 6.797394740005<br>USDC 208.000623 | | | |
| 3.1.063109 | BEN MORTIMER | ADDRESS REDACTED | | | CEL 25.9027644346261 | | | |
| 3.1.063110 | BEN MORTON | ADDRESS REDACTED | | | USDC 0.177295740963772 | | | |
| 3.1.063111 | BEN MOSTROM | ADDRESS REDACTED | | | CEL 1.0832961412469J3 | | | |
| 3.1.063112 | BEN MOTION | ADDRESS REDACTED | | | ADA 21162.181007909S1 | | | |
| 3.1.063113 | BEN MUELLER | ADDRESS REDACTED | | | BTC 0.00053539483712278J3<br>MCDAI 120.354103727253<br>SGB 3.3996405934993<br>USDC 250.339064487217 | | | |
| 3.1.063114 | BEN MULDER | ADDRESS REDACTED | | | XRP 22.238372485909S<br>BTC 0.0411926028093065<br>MATIC 86.693554303697<br>USDC 3900.86008711412 | | | |
| 3.1.063115 | BEN MUNGKORNPANICH | ADDRESS REDACTED | | | BTC 0.1000751869954J24 | | | |
| 3.1.063116 | BEN MURRAY | ADDRESS REDACTED | | | ADA 370.052252527J1<br>CEL 0.93428566765J798<br>XRP 1054.23941239022 | | | |
| 3.1.063117 | BEN MURRAY | ADDRESS REDACTED | | | MCDAI 42.55731292437S2<br>USDC 708.91848802581J9 | | | |
| 3.1.063118 | BEN MYILTON-SMITH | ADDRESS REDACTED | | | USDT ERC20 1728.73685254944<br>ETH 0.053298801289326T | | | |
| 3.1.063119 | BEN NAGAR | ADDRESS REDACTED | | | BTC 0.0022914071232951S<br>USDC 32.38176178B5719 | | | |
| 3.1.063120 | BEN NASH | ADDRESS REDACTED | | | BTC 0.00756312718123644<br>ETH 6.6015212585055<br>USDC 1558.7289393257S | | | |
| 3.1.063121 | BEN NEMO | ADDRESS REDACTED | | | BTC 0.0009173470323823S<br>MATIC 0.0827175600570512B | | | |
| 3.1.063122 | BEN NERI | ADDRESS REDACTED | | | BTC 0.031527522645336J3 | | | |
| 3.1.063123 | BEN NEUKIRCH | ADDRESS REDACTED | | | BTC 0.011076434959547J4<br>CEL 76.573092819786J3 | | | |
| 3.1.063124 | BEN NEYNENS | ADDRESS REDACTED | | | BNB 0.00000004<br>BTC 0.00000050284800191<br>CEL 11.634321307239J4<br>PAXG 0.00000028 | | | |
| 3.1.063125 | BEN NG | ADDRESS REDACTED | | | BTC 0.00011789718685962J4<br>PAX 8.91440217164198 | | | |
| 3.1.063126 | BEN NGUYEN | ADDRESS REDACTED | | | BTC 0.00112668045485779<br>USDC 1032.07758976921 | | | |
| 3.1.063127 | BEN NICHOLLS | ADDRESS REDACTED | | | CEL 25.6947071459339 | | | |
| 3.1.063128 | BEN NIGAM | ADDRESS REDACTED | | | AAVE 0.0010575888881A834<br>BCH 0.00900673<br>BTC 0.000070085117476481<br>CEL 0.067847750145426J2<br>COMP 0.01152579591227771<br>ETH 3.88397167097851<br>LINK 0.042738332307909S<br>LTC 0.003605315993164B94<br>LUNC 0.029644809501070B<br>MATIC 1.3720640106354<br>MCDAI 0.00498233607831477<br>SGB 904.2719321226<br>SNX 0.0392294720072T7<br>UNI 0.015712786983253J3<br>USDC 8625.1207955BD39<br>USDT ERC20 3.4580742590701S9<br>XRP 2.791972570219A4 | | | |
| 3.1.063129 | BEN NITSCH | ADDRESS REDACTED | | | BTC 0.001947S<br>CEL 0.79515368890670S3 | | | |
| 3.1.063130 | BEN NOAH BIKARDI | ADDRESS REDACTED | | | ADA 390.01888784990J9<br>BTC 0.01974132721581B4<br>DOT 3.1095279568960B9<br>ETH 0.176345153325014<br>XRP 36.7290901464131 | | | |
| 3.1.063131 | BEN NOBLE | ADDRESS REDACTED | | | BAT 238.326399812064<br>BTC 0.091720483811123S<br>ETH 1.072425008S711<br>USDC 6571.19177298T7<br>USDT ERC20 1.78566266387637 | | | |
| 3.1.063132 | BEN NOBLES | ADDRESS REDACTED | | | CEL 1.0190691391515 | | | |
| 3.1.063133 | BEN NORMAN | ADDRESS REDACTED | | | CEL 0.364357171252461 | | | |
| 3.1.063134 | BEN NORTH | ADDRESS REDACTED | | | CEL 0.3599271587539J3 | | | |
| 3.1.063135 | BEN NORTHROP | ADDRESS REDACTED | | | MATIC 0.888018752121061 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| | | | | | ETH 0.00115031459719055 | USDC 0.000000400578424118 | | |
| 3.1.063135 | BEN O BOURSIQUOT | ADDRESS REDACTED | | | USDC 0.00216300926485866 | | | |
| 3.1.063137 | BEN O'BRIEN | ADDRESS REDACTED | | | USDC 0.13569099342509 | | | |
| 3.1.063138 | BEN O'HARE | ADDRESS REDACTED | | | AAVE 0.00182711689071134 | BTC 0.000754705184353441 | | |
| | | | | | BTC 0.00000501792043814 6 | | | |
| | | | | | MATIC 3.40967887794117 | | | |
| | | | | | USDC 0.706551574677155 | | | |
| 3.1.063139 | BEN OAKLAND | ADDRESS REDACTED | | | ADA 194.591276026297 | | | |
| | | | | | BTC 0.005652584427645 4 | | | |
| | | | | | ETH 1.81810876615765 | | | |
| | | | | | MATIC 74.7585744281983 | | | |
| | | | | | MCDAI 0.0952464055222785 | | | |
| | | | | | SNX 1.21343803834316 | | | |
| | | | | | UNI 3.27792473439087 | | | |
| | | | | | USDC 6.78518578959179 | | | |
| 3.1.063140 | BEN OBIANOZIE | ADDRESS REDACTED | | | CEL 1.06636117937342 | | | |
| 3.1.063141 | BEN OCHITWA | ADDRESS REDACTED | | | ETH 3.18996572173613 | | | |
| | | | | | LTC 0.0141345097540183 | | | |
| | | | | | MATIC 8520.891357860 5 | | | |
| | | | | | XLM 0.838903350772788 | | | |
| | | | | | XRP 19630.597773536 | | | |
| 3.1.063142 | BEN OLIVER | ADDRESS REDACTED | | | BTC 0.372171876392701 | | | |
| | | | | | ETH 1.16766514425792 | | | |
| | | | | | LINK 0.00444841429878731 | | | |
| | | | | | MATIC 885.887849967151 | | | |
| 3.1.063143 | BEN OLSON | ADDRESS REDACTED | | | BTC 0.00434730048158305 | | | |
| 3.1.063144 | BEN OMBLER | ADDRESS REDACTED | | | USDT ERC20 5650.27905773803 | | | |
| 3.1.063145 | BEN ONEILL | ADDRESS REDACTED | | | BTC 0.00122530786021113 | | | |
| | | | | | MATIC 428.343444816269 | | | |
| 3.1.063146 | BEN ORCUTT | ADDRESS REDACTED | | Yes | ETH 0.0444113144319168 | | | BTC 0.0246426851237062 |
| | | | | | BTC 0.001385301938053 43 | | | |
| | | | | | LINK 8.52301240252257 | | | |
| | | | | | LTC 0.486832137840818 | | | |
| | | | | | USDC 0.549044988827657 | | | |
| | | | | | XLM 251.717204675416 | | | |
| 3.1.063147 | BEN ORDIDGE | ADDRESS REDACTED | | | CEL 0.0840366336127346 | | | |
| 3.1.063148 | BEN ORMSBY | ADDRESS REDACTED | | | BTC 0.0000212554753667 08 | | | |
| | | | | | ETH 0.00043964442594943 | | | |
| | | | | | XLM 0.465145397367303 | | | |
| | | | | | XRP 0.572112043385216 | | | |
| 3.1.063149 | BEN PAGEL | ADDRESS REDACTED | | | ADA 10443.0886033305 | | | |
| | | | | | BAT 3.720066816653 1 | | | |
| | | | | | BCH 58.0702834369815 | | | |
| | | | | | BTC 11.426488051576 2 | | | |
| | | | | | CEL 1.31394228578853 | | | |
| | | | | | COMP 0.0548196696546184 | | | |
| | | | | | DASH 0.0148394228199797 | | | |
| | | | | | EOS 269.008328183651 | | | |
| | | | | | ETH 44.8884979579179 | | | |
| | | | | | LTC 156.51343793461 3 | | | |
| | | | | | MATIC 30128.8261850295 | | | |
| | | | | | MCDAI 0.00952476624668887 | | | |
| | | | | | SNX 10291.0109959216 | | | |
| | | | | | UNI 210.612335362943 | | | |
| | | | | | USDC 61.2791092412873 | | | |
| | | | | | XLM 12.306355974304 6 | | | |
| | | | | | ZRX 0.00133219031783287 | | | |
| 3.1.063150 | BEN PALM | ADDRESS REDACTED | | | BTC 0.000906999230648416 | | | |
| 3.1.063151 | BEN PARKER | ADDRESS REDACTED | | | ETH 0.027941417923 66 | | | |
| | | | | | BTC 0.000349065413585459 | | | |
| | | | | | CEL 2.54964204307666 | | | |
| | | | | | DOT 2.37596732001636 | | | |
| | | | | | ETH 0.0575439912225854 | | | |
| | | | | | LINK 2.03673958972552 | | | |
| | | | | | XRP 130.47442231444 | | | |
| 3.1.063152 | BEN PARKER | ADDRESS REDACTED | | | BTC 0.035540128077227 1 | | | |
| | | | | | ETH 0.00761625894222208 | | | |
| | | | | | USDC 1027.74138188083 | | | |
| 3.1.063153 | BEN PATTIMORE | ADDRESS REDACTED | | | ADA 5.83047605771771 | | | |
| | | | | | BTC 0.00149749157276192 | | | |
| | | | | | CEL 242.189503423639 | | | |
| | | | | | DOT 0.49270014080774 8 | | | |
| | | | | | ETH 0.025719296254668 1 | | | |
| | | | | | LINK 0.20599825207363 7 | | | |
| 3.1.063154 | BEN PATTIMORE | ADDRESS REDACTED | | | BTC 0.0000078938534586 | | | |
| 3.1.063155 | BEN PATTISON | ADDRESS REDACTED | | | DOT 0.0000000139910941292 | | | |
| | | | | | ADA 28.610160754711 1 | | | |
| | | | | | BNB 0.330878295705027 | | | |
| | | | | | BTC 0.0000048861581252 9 | | | |
| | | | | | CEL 15.053654393282 7 | | | |
| | | | | | USDC 135.827514884919 | | | |
| 3.1.063156 | BEN PATTON | ADDRESS REDACTED | | | BTC 0.00115227120542701 | | | |
| | | | | | ETH 0.020213782937389 2 | | | |
| | | | | | LINK 0.0131178690594743 | | | |
| | | | | | MATIC 1.21095356820164 | | | |
| | | | | | USDC 0.263418714723221 | | | |
| 3.1.063157 | BEN PAUTSCH | ADDRESS REDACTED | | | AAVE 0.0362917067837105 | | | |
| | | | | | BCH 0.330240380717986 | | | |
| | | | | | BSV 0.129496363845953 | | | |
| | | | | | BTC 0.00218369534932461 | | | |
| | | | | | COMP 0.0173947237469352 | | | |
| | | | | | DASH 0.0000772112553842 04 | | | |
| | | | | | EOS 7.73124186259108 | | | |
| | | | | | ETH 0.00415222551741732 9 | | | |
| | | | | | GUSD 0.0218609981134614 | | | |
| | | | | | LTC 0.0505393324467937 | | | |
| | | | | | MATIC 0.039372717738 63 | | | |
| | | | | | PAXG 0.000302379545211653 | | | |
| | | | | | SNX 0.217417919222286 | | | |
| | | | | | SUSHI 5.89040399458549 | | | |
| | | | | | USDC 0.044439801147109 1 | | | |
| | | | | | XLM 0.46687824181516 6 | | | |
| 3.1.063158 | BEN PAVIOUR-SMITH | ADDRESS REDACTED | | | BTC 0.00399009655135999 | | | |
| 3.1.063159 | BEN PAWLOWSKI | ADDRESS REDACTED | | | CEL 268.46757665878 8 | | | |
| | | | | | ETH 0.099119 | | | |
| | | | | | CEL 1.06091668513901 | | | |
| 3.1.063160 | BEN PEARCE | ADDRESS REDACTED | | | ADA 256.616450327857 | | | |
| | | | | | BTC 0.720320030716568 | | | |
| | | | | | ETH 5.631000371111942 | | | |
| | | | | | USDC 3.615110063760 07 | | | |
| 3.1.063161 | BEN PENDREIGH | ADDRESS REDACTED | | | CEL 11.58969280302 74 | | | |
| 3.1.063162 | BEN PEPORTE | ADDRESS REDACTED | | | CEL 1.15653938624662 | | | |
| 3.1.063163 | BEN PERRINS | ADDRESS REDACTED | | | BTC 0.0025488797163170 7 | | | |
| | | | | | CEL 1046.48370015623 | | | |
| | | | | | ETH 5.10001689 | | | |
| | | | | | MATIC 1506.32558014 | | | |
| | | | | | XLM 250.0344908 | | | |
| 3.1.063164 | BEN PERRON | ADDRESS REDACTED | | | CEL 1.6554725808297 4 | | | |
| 3.1.063165 | BEN PETTIFER | ADDRESS REDACTED | | | BTC 0.00000218434317993 | | | |
| | | | | | CEL 0.51156499732605 4 | | | |
| | | | | | DOT 0.1299681321839 33 | | | |
| | | | | | ETH 0.0000511593841685 3 | | | |
| | | | | | LINK 0.013617519976344 | | | |
| | | | | | MATIC 4.171429810906 81 | | | |
| 3.1.063166 | BEN PHAIR | ADDRESS REDACTED | | | BTC 4.52381825385099E-06 | BTC 0.0000000074805497 62 | | |
| | | | | | XLM 0.27718693563153 7 | XLM 0.00000000221795583 97 | | |
| 3.1.063167 | BEN PHILIPSEN | ADDRESS REDACTED | | | BTC 0.118306132626749 | | | |
| | | | | | ETH 1.01023871597319 | | | |
| | | | | | USDC 1356.64427490232 | | | |
| 3.1.063168 | BEN PHILLIP KEITH MORRIS | ADDRESS REDACTED | | | EOS 0.0446633989849096 | | | |
| | | | | | ETH 0.00147704378548597 | | | |
| | | | | | SOL 0.213006678216293 | | | |
| 3.1.063169 | BEN PHILLIPS | ADDRESS REDACTED | | | BTC 0.086489874375785 4 | | | |
| | | | | | CEL 45.3293438427754 | | | |
| | | | | | ETH 1.26381156164764 | | | |
| | | | | | MCDAI 30.4662132070178 | | | |
| 3.1.063170 | BEN PHUA | ADDRESS REDACTED | | | ADA 226.463749621064 | | | |
| | | | | | BNB 1.15432164860771 | | | |
| | | | | | BTC 0.0527404050604907 | | | |
| | | | | | CEL 935.264636000366 | | | |
| | | | | | ETH 1.85479090249164 | | | |
| | | | | | USDC 269.748837307308 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.063171 | BEN PILKINGTON | ADDRESS REDACTED | | | CEL 74.016832425.3473<br>ETH 2.69564108 | | | |
| 3.1.063172 | BEN PISCOPO | ADDRESS REDACTED | | | BTC 0.000000337043013257<br>CEL 0.000064348291194772<br>ETH 0.000005027823176624<br>PAX 0.006074151349052318<br>TUSD 0.024724441475993<br>USDC 0.000000188607601563<br>XLM 0.001723696442073655 | | | |
| 3.1.063173 | BEN PLESSER | ADDRESS REDACTED | | | BTC 0.000128748715127876<br>DOT 2.5912482103275.3 | BTC 0.000000007096495347<br>MCDAI 12.93286 | | |
| 3.1.063174 | BEN POLCYN | ADDRESS REDACTED | | | USDC 0.00591945995013264 | USDC 0.0000003053805621 | | |
| 3.1.063175 | BEN PONCINI | ADDRESS REDACTED | | | BTC 0.0000082721806886657<br>MCDAI 0.081381403803758.2 | BTC 0.0000000030426574371<br>MCDAI 73.793387085864 | | |
| 3.1.063176 | BEN POON | ADDRESS REDACTED | | | BTC 0.0002150239200039<br>CEL 1.3175948752395.4<br>ETH 0.013485585931466<br>USDC 40.5187700732211 | | | |
| 3.1.063177 | BEN POORE | ADDRESS REDACTED | | | BTC 0.002106426918511585<br>ETH 0.000163698638087<br>USDC 232.2115425143.8 | | | |
| 3.1.063178 | BEN POTESKY | ADDRESS REDACTED | | | ETH 0.033273072780799.5 | ETH 0.0019629134662331.1 | | |
| 3.1.063179 | BEN POTTER | ADDRESS REDACTED | | | BTC 0.001244134645520.04<br>DOT 0.01778985716415.8 | | | |
| 3.1.063180 | BEN POTTER | ADDRESS REDACTED | | | ADA 0.0000008584704740.01<br>BTC 0.000085177994693894<br>CEL 0.146769772053196<br>DOT 0.0951218168264925<br>ETH 0.000897775043071723 | | | |
| 3.1.063181 | BEN POWELL | ADDRESS REDACTED | | | ADA 19.0917430191.5<br>BTC 0.000000569679828355<br>CEL 0.068525640604197.7<br>DOT 2.524144867075.63<br>USDT ERC20 0.089082460169198<br>XLM 17.19493226114.35 | | | |
| 3.1.063182 | BEN PRETZINGER | ADDRESS REDACTED | | | AAVE 0.001402624688118839<br>ADA 578.95469778751<br>AVAX 4.9010079108261<br>BTC 0.027892217797814<br>DOT 21.6546979787597<br>ETH 1.530033013814.27<br>LINK 19.239195106478.8<br>MATIC 470.734268692008<br>SOL 9.4847720599644.7<br>USDC 1.28816347804778 | | USDC 0.00000693453576644 | |
| 3.1.063183 | BEN PREVOST | ADDRESS REDACTED | | | BTC 0.113356234912501<br>EOS 6.927824599427.56<br>ETH 0.04053161519621.61<br>USDC 57.05506441815.8<br>XLM 98.85375698887.23 | | | |
| 3.1.063184 | BEN PREWITT | ADDRESS REDACTED | | | ADA 0.1025612445987.25<br>BTC 0.000000153661838195<br>ETH 0.000001157982715845<br>GUSD 0.667824905327271<br>USDC 0.462543880621544 | | | |
| 3.1.063185 | BEN PRICE | ADDRESS REDACTED | | | BTC 0.000082346288367136<br>MANA 0.311339548869519<br>MATIC 2.4456277459339<br>UNI 0.006458872204814.3 | | | |
| 3.1.063186 | BEN PROUDLOCK | ADDRESS REDACTED | | | BTC 0.002107107475177<br>CEL 113.185081712348<br>ETH 1.33773973546169 | | | |
| 3.1.063187 | BEN QUIDDADEN | ADDRESS REDACTED | | | ADA 240.679531413845<br>AVAX 48.8440707764198<br>BTC 0.069321197721683<br>DOT 0.033519514374102<br>ETH 1.41745312291575<br>USDC 209.97222230816 | | | |
| 3.1.063188 | BEN RAHLF | ADDRESS REDACTED | | | BTC 0.001278239507321002<br>MATIC 63.759353280827.2 | | | |
| 3.1.063189 | BEN RAINTHORPE | ADDRESS REDACTED | | | AAVE 7.6735287356366.3<br>AVAX 114.156141891386<br>BTC 3.07450182055145<br>CEL 520079.79980818.21<br>DOT 367.197490672415<br>ETH 61.61312080554.24<br>KNC 103.737223731021<br>MATIC 305.78.1677081253<br>SOL 126.7770650780.01<br>TUSD 110.291303430922<br>UNI 149.85281387726.4<br>USDC 370.818303597262 | | | |
| 3.1.063190 | BEN RAINWATER | ADDRESS REDACTED | | | DOT 3.028344153.3311<br>MATIC 19.98487922150.97<br>USDC 6.0259938223636 | | | |
| 3.1.063191 | BEN RASBERRY | ADDRESS REDACTED | | | MATIC 4505.189649312.08 | | | |
| 3.1.063192 | BEN RASCOE | ADDRESS REDACTED | | | CEL 1.07070251302111 | | | |
| 3.1.063193 | BEN RATAJESAK | ADDRESS REDACTED | | | BTC 0.00000121063587096.6 | | | |
| 3.1.063194 | BEN RECKNER | ADDRESS REDACTED | | | ADA 2066.328543701.82<br>BTC 0.0005717894.4265325<br>USDT ERC20 9.52668710.89067<br>ZRX 235.377144513452 | | | |
| 3.1.063195 | BEN REDEKOP | ADDRESS REDACTED | | | BTC 0.00000389802318014<br>CEL 176.995133712389<br>DOT 26.48312426<br>ETH 0.00251092343923521<br>SNX 11.64 | | | |
| 3.1.063196 | BEN REED | ADDRESS REDACTED | | | ADA 252.996606127989<br>AVAX 6.1271673313812.2<br>BTC 0.0013276106390647.6<br>DOT 82.3156071637163<br>ETH 2.0345632884692<br>MATIC 1034.6915253871<br>SOL 24.4056240973439 | | | |
| 3.1.063197 | BEN REEDER | ADDRESS REDACTED | | | BTC 0.0001607123631172.54<br>ETH 0.00201585160525714 | | | |
| 3.1.063198 | BEN REICHENBERGER | ADDRESS REDACTED | | | ETH 0.001350352955520437 | | | |
| 3.1.063199 | BEN RENSHAW | ADDRESS REDACTED | | | BTC 0.0000079697334507<br>ETH 0.000002209222201606 | | | |
| 3.1.063200 | BEN RENTON | ADDRESS REDACTED | | | BTC 0.0000000002946559133 | | | |
| 3.1.063201 | BEN RESNICOW | ADDRESS REDACTED | | | CEL 0.0000143307910394356<br>BTC 0.034842508372564<br>DOT 0.107329931473452<br>ETH 6.0710609528821 | DOT 135.740213751022 | | |
| 3.1.063202 | BEN RETKE | ADDRESS REDACTED | | | SNX 0.00318966947334403 | | | |
| 3.1.063203 | BEN RICE | ADDRESS REDACTED | | | CEL 871.46874171584<br>ETH 13.30760614 | | | |
| 3.1.063204 | BEN RICHARD | ADDRESS REDACTED | | Yes | AAVE 0.30500988642387<br>ADA 832.25867806.52<br>BCH 0.00853832329393171<br>BTC 0.077760928077222<br>COMP 0.21613671146053.1<br>ETH 0.255446626147.51<br>LINK 41.6074309782543<br>LTC 0.08166384618216.14<br>MATIC 285.580512236.37<br>MCDAI 0.238384271313844<br>SNX 7.64527994490517<br>UNI 4.206860446943.83<br>XLM 92.653370168468772 | ETH 0.0345804423114041 | | ETH 0.084464015598 |
| 3.1.063205 | BEN RICHARDSON | ADDRESS REDACTED | | | BTC 0.0000000601600198189.4<br>MATIC 5.743915595164.9 | | | |
| 3.1.063206 | BEN RICHARDSON | ADDRESS REDACTED | | | BTC 0.0000003508208706.2<br>USDC 0.0372616015838485 | BTC 0.0001698989333.45573<br>USDC 23.2356358009467 | | |
| 3.1.063207 | BEN RICKERT | ADDRESS REDACTED | | | ETH 0.309117562625578 | | | |
| 3.1.063208 | BEN RIEMERSMA | ADDRESS REDACTED | | | BUSD 0.0381101395397193 | | | |
| 3.1.063209 | BEN RILEY | ADDRESS REDACTED | | | CEL 30.087751502300.9<br>USDT ERC20 14.692551602842.2 | | | |
| 3.1.063210 | BEN ROBERTS | ADDRESS REDACTED | | | BTC 0.00060624125758083<br>CEL 0.466991471406261 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.063211 | BEN ROBERTSON | ADDRESS REDACTED | | | AAVE 0.1854575027589174<br>ADA 142.738002442639<br>BTC 0.146320968208796<br>DOT 12.08481295943 36<br>ETH 2.738964008921152<br>LINK 117.537446933043<br>LTC 6.1257862070 2197<br>MATIC 532.567931095055<br>SNX 11.5239510555854<br>USDC 303.3775812072 69<br>XLM 99.238056759 3772<br>ZEC 5.16539731434324<br>ZRX 1517.02015689758 | | | |
| 3.1.063212 | BEN ROBINSON | ADDRESS REDACTED | | | BNB 1.792350956458 45<br>BTC 0.129054193827989<br>ETH 4.274350631 75415<br>USDC 1028.8759813 7286<br>USDT ERC20 0.7861581732648 37 | | | |
| 3.1.063213 | BEN ROCK | ADDRESS REDACTED | | | BTC 0.00001034822836 8 | BTC 0.000000073724457 | | |
| 3.1.063214 | BEN ROGERS | ADDRESS REDACTED | | | BTC 1.004889242 20024<br>ETH 10.45374355685 07<br>USDC 370.31411769670 6<br>USDT ERC20 12.937187055079 | | | |
| 3.1.063215 | BEN ROKOWSKI | ADDRESS REDACTED | | | CEL 1.09945500998105<br>USDC 0.1288043741586 2<br>XLM 0.72010568020201 1 | | | |
| 3.1.063216 | BEN RODNEY | ADDRESS REDACTED | | | BTC 0.00000048142305 2601<br>ETH 0.00048348081640 0385 | | | |
| 3.1.063217 | BEN ROSCOE | ADDRESS REDACTED | | | BTC 0.00000150821789 4841<br>ETH 0.000187292 1018805 31<br>USDC 9.09660580341579 | BTC 0.000000746177887978<br>ETH 0.00000000620117533732<br>USDC 0.0000002248974843 01 | | |
| 3.1.063218 | BEN ROSENBLUM | ADDRESS REDACTED | | | ADA 0.0370437750955977<br>BTC 0.00131137348626985<br>DOT 0.03330240886 76886<br>ETH 0.001439258958779 73<br>LTC 0.71403100221586 96<br>SUSHI 0.0332028334093536 | | | |
| 3.1.063219 | BEN ROSSITER | ADDRESS REDACTED | | | ADA 0.00034042789108 0102<br>AVAX 0.16801743459 9235<br>BTC 0.0002331682156 78859<br>CEL 0.49406293130 22656<br>DOT 0.102659093366 618<br>ETH 0.00168081814423871<br>LINK 0.0957354426424476<br>LUNC 0.0751530942 24335<br>MATIC 4.616787591 54233<br>PAXG 0.00138526682132426<br>USDC 0.008942728972 21841<br>USDT ERC20 7.0510128450 4742 | | | |
| 3.1.063220 | BEN RUBIN | ADDRESS REDACTED | | | BTC 0.00040046019121 2029 | | | |
| 3.1.063221 | BEN RUFFELL | ADDRESS REDACTED | | | ADA 4.4101755113 0678<br>BTC 0.000215941464907117<br>CEL 425.295323266 62<br>DOT 0.227403041605419<br>EOS 0.0959407868 24162<br>ETH 0.00324073533645152<br>LINK 0.04608734501081 23<br>MATIC 2.81841063377 357<br>USDC 2.33702709921953 | | | |
| 3.1.063222 | BEN RUGERS | ADDRESS REDACTED | | | BTC 0.00002685996338 0291<br>ETH 0.001125118531 38083 | | | |
| 3.1.063223 | BEN RUGERS | ADDRESS REDACTED | | | BTC 0.0000376380199 92806<br>DOT 0.12813544158 3363<br>ETH 0.001325685167 16357<br>LINK 0.0500176786 559947 | | | |
| 3.1.063224 | BEN RUNCIMAN | ADDRESS REDACTED | | | BTC 0.001044650672 76715<br>CEL 65.7172324156 086<br>USDC 87.27237421 47183 | | | |
| 3.1.063225 | BEN RUSSELL | ADDRESS REDACTED | | | BTC 0.00121091930376496<br>ETH 0.377523582517076 | ETH 0.144072348365472 | | |
| 3.1.063226 | BEN RUSSELL | ADDRESS REDACTED | | | BTC 0.00000008465648 12628<br>ETH 0.00030017748556 6741<br>SNX 0.02351661283 14893 | | | |
| 3.1.063227 | BEN RUTSAERT | ADDRESS REDACTED | | | BNB 2.071618943 60141<br>BTC 0.249630858021321<br>BUSD 19.768367 779906<br>CEL 485.7097248 28568<br>ETH 40.213352195643<br>LINK 5315.57593631182<br>SNX 667.342268008 546 | | | |
| 3.1.063228 | BEN SALERNO | ADDRESS REDACTED | | | BTC 0.002144501234 49148<br>CEL 47.82993423727 78 | | | |
| 3.1.063229 | BEN SALSKY | ADDRESS REDACTED | | | ETH 0.0001389267654 30805 | | | |
| 3.1.063230 | BEN SAMUEL | ADDRESS REDACTED | | | BCH 0.01292419875 11027<br>BTC 0.00001327024348 09593<br>CEL 0.326576695858846<br>COMP 0.013747971 2968317<br>DASH 0.001139491 0862241<br>LINK 0.04984257657 93423<br>SGB 1158.17308411431<br>SNX 0.56071854 1107749<br>XRP 1.0718432344 11941 | | | |
| 3.1.063231 | BEN SAN NICOLAS | ADDRESS REDACTED | | | BTC 0.001720827801 70911<br>SNX 1225.3046771 9752 | | | |
| 3.1.063232 | BEN SARANTOS | ADDRESS REDACTED | | | BTC 0.000000017208 982358 | | | |
| 3.1.063233 | BEN SARGENT | ADDRESS REDACTED | | | ADA 8365.8004498 2353<br>BTC 0.000928505 77426195<br>CEL 292.3241262 68299<br>ETH 0.00537938979 74628<br>SNX 41.8639192327062 | | | |
| 3.1.063234 | BEN SATARI | ADDRESS REDACTED | | | CEL 2.46277772606137<br>ETH 0.00320703001710387<br>MCDAI 40 | | | |
| 3.1.063235 | BEN SATTERWHITE | ADDRESS REDACTED | | | BTC 1.10001390558238<br>CEL 1.15116857 15898<br>ETH 0.102827029667496 | | | |
| 3.1.063236 | BEN SAUER | ADDRESS REDACTED | | | BTC 0.00001847180136 3561<br>ETH 0.00032807861 5898047<br>XLM 0.05436870 5394823 | | | |
| 3.1.063237 | BEN SAUL | ADDRESS REDACTED | | | BTC 0.0141690555 622335<br>CEL 59.446753039 8451<br>ETH 0.88708212881 9084<br>USDC 1686.64536 394006 | | | |
| 3.1.063238 | BEN SAWYER | ADDRESS REDACTED | | | ETH 0.003240875278 51347 | | | |
| 3.1.063239 | BEN SAYERS | ADDRESS REDACTED | | | BTC 0.00000231152470 1856<br>CEL 1.09941500998105 | | | |
| 3.1.063240 | BEN SCANDINAVO | ADDRESS REDACTED | | | BTC 0.000002781629 361179<br>CEL 1.489155187755 09 | | | |
| 3.1.063241 | BEN SCANLAN | ADDRESS REDACTED | | | CEL 0.0099687329 0950333<br>LTC 1.1938586 3606438 | | | |
| 3.1.063242 | BEN SCHAEFER | ADDRESS REDACTED | | | GUSD 0.0239087090809903 | | | |
| 3.1.063243 | BEN SCHERER | ADDRESS REDACTED | | | LINK 0.06259204 18957966 | | | |
| 3.1.063244 | BEN SCHMIDT | ADDRESS REDACTED | | | BTC 0.000000658594388995<br>CEL 3.09945500998105<br>ETH 0.000063850533430116<br>SGB 0.01153473515 35655<br>USDC 50.462797322991<br>XLM 0.20915416837 6101<br>XRP 0.07708704 99906692<br>ZRX 0.02306644 18756339 | | | |
| 3.1.063245 | BEN SCHMOCK | ADDRESS REDACTED | | | ADA 1.06829683 81537<br>BTC 0.000000036401 93995<br>CEL 5.40390799 351697 | | | |
| 3.1.063246 | BEN SCHNOSE | ADDRESS REDACTED | | | BTC 0.00136972512 080222<br>ETH 0.01334591694 24166 | | | |
| 3.1.063247 | BEN SCHULTHEIS | ADDRESS REDACTED | | | BTC 0.134378873 070655<br>GUSD 4779.06368 482126<br>USDC 320.690139 638675 | | | |
| 3.1.063248 | BEN SCHUMACHER | ADDRESS REDACTED | | | BTC 0.00021300583 89 4821<br>ETH 0.22672343 7660403 | | | |
| 3.1.063249 | BEN SCOTLAND | ADDRESS REDACTED | | | BTC 0.001077 45<br>CEL 0.86892442 9551529 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.063250 | BEN SCOTT | ADDRESS REDACTED | | | BAT 520.49689355.7006 | | | |
| | | | | | BCH 5.875158426395 | | | |
| | | | | | BSV 0.001702721130030113 | | | |
| | | | | | BTC 1.0276005033 4364 | | | |
| | | | | | EOS 66.7494030066898 | | | |
| | | | | | ETC 63.7152640580283 | | | |
| | | | | | ETH 21.6352803605471 | | | |
| | | | | | LINK 1027.87907956249 | | | |
| | | | | | LTC 4.433380522655 88 | | | |
| | | | | | SGB 4109.89871213511 | | | |
| | | | | | XLM 21113.9954864463 | | | |
| | | | | | XRP 0.554314109404 8 | | | |
| | | | | | ZRX 3328.12742432499 | | | |
| 3.1.063251 | BEN SCUDERI | ADDRESS REDACTED | | | BTC 0.00120272109607877 | | | |
| | | | | | USDC 1.76265408236443 | | | |
| 3.1.063252 | BEN SEAGO | ADDRESS REDACTED | | | ADA 1.18248310025484 | | | |
| | | | | | BTC 0.00000066899600124 | | | |
| | | | | | DOT 0.365607813878514 | | | |
| | | | | | LINK 0.15067542061 6885 | | | |
| | | | | | MATIC 0.75050588981 476 | | | |
| 3.1.063253 | BEN SEYMOUR | ADDRESS REDACTED | | | ADA 455.479985770013 | | | |
| | | | | | BTC 0.03096304747651 64 | | | |
| | | | | | USDT ERC20 366.9144512943099 | | | |
| 3.1.063254 | BEN SHADER | ADDRESS REDACTED | | | ADA 12388.2228896856 | | | |
| | | | | | BAT 324.83203636 5854 | | | |
| | | | | | BTC 2.5937495724 8806 | | | |
| | | | | | COMP 4.326245363565 | | | |
| | | | | | DASH 1.64726118594094 | | | |
| | | | | | DOGE 32883.8391849027 | | | |
| | | | | | DOT 298.088996067852 | | | |
| | | | | | ETC 8.71657516107119 | | | |
| | | | | | ETH 9.26054186810182 | | | |
| | | | | | LTC 16.286381715285 | | | |
| | | | | | MANA 1461.58355403114 | | | |
| | | | | | MATIC 18741.6847722327 | | | |
| | | | | | OMG 46.2745104255589 | | | |
| | | | | | SNX 2397.55341033223 | | | |
| | | | | | UNI 44.7896609388921 | | | |
| | | | | | USDC 105.16021447748 | | | |
| | | | | | XRP 3425.406342 | | | |
| 3.1.063255 | BEN SHAHVAR | ADDRESS REDACTED | | | ADA 301.597676946271 | | | |
| | | | | | BTC 0.1220106353727 17 | | | |
| | | | | | DOT 20.474167650890923 | | | |
| | | | | | ETH 20.8534538944 96 | | | |
| | | | | | LINK 109.748951071178 | | | |
| | | | | | MATIC 1832.5512534627 7 | | | |
| 3.1.063256 | BEN SHARROCKS | ADDRESS REDACTED | | | CEL 0.0159913607170 86 | | | |
| | | | | | MATIC 71.4022418142473 | | | |
| 3.1.063257 | BEN SHIELDS | ADDRESS REDACTED | | | ADA 2.51814034703606 | | | |
| | | | | | BTC 0.000138477265328113 | | | |
| | | | | | CEL 0.6133142d449032 | | | |
| | | | | | DOT 0.1202728254816 22 | | | |
| | | | | | ETH 0.000210697553691924 | | | |
| | | | | | LINK 0.48968583003624 6 | | | |
| | | | | | MATIC 20.3208304836746 | | | |
| | | | | | SNX 9.661128754339 3 | | | |
| | | | | | USDC 82.5202282096862 | | | |
| | | | | | USDT ERC20 0.14554204603440 2 | | | |
| 3.1.063258 | BEN SHINE | ADDRESS REDACTED | | | BAT 142.63221 | | | |
| | | | | | BCH 2.18611084396937 | | | |
| | | | | | BTC 0.7473873156736 86 | | | |
| | | | | | CEL 100.833578842573 | | | |
| | | | | | DOT 87.740290624909 | | | |
| | | | | | EOS 17.6161383817336 | | | |
| | | | | | ETH 14.1802919559898 | | | |
| | | | | | LTC 20.7093946302938 | | | |
| | | | | | MATIC 5371.369013d048 | | | |
| | | | | | OMG 10.086317692600 1 | | | |
| | | | | | USDC 0.00000042425508 0464 | | | |
| | | | | | XLM 1347.8790817 7751 | | | |
| | | | | | ZEC 1.07095501050234 | | | |
| 3.1.063259 | BEN SHIRLEY | ADDRESS REDACTED | | | BTC 0.665625821125805 | | | |
| | | | | | MCDAI 31.8536632766157 | | | |
| | | | | | USDT ERC20 147.612175461152 | | | |
| 3.1.063260 | BEN SHOEBRIDGE | ADDRESS REDACTED | | | CEL 0.091806230018 3494 | | | |
| | | | | | ETH 0.01440044992205 71 | | | |
| | | | | | USDC 0.13649709439345 8 | | | |
| 3.1.063261 | BEN SHOEMAKER | ADDRESS REDACTED | | | ADA 196.760359313739 | | | |
| | | | | | BTC 0.015454670376423 | | | |
| | | | | | DOT 8.10870421598548 | | | |
| | | | | | MATIC 90.340119253 5323 | | | |
| | | | | | XLM 251.243387871776 | | | |
| 3.1.063262 | BEN SHREEVE | ADDRESS REDACTED | | | BTC 0.1322895921263 14 | | | |
| | | | | | ETH 0.00112554468213936 | | | |
| | | | | | USDC 0.321414100806226 | | | |
| 3.1.063263 | BEN SHUTTLEWORTH | ADDRESS REDACTED | | | BTC 0.00253546452137 07 | | | |
| | | | | | CEL 3.5554257601876 2 | | | |
| | | | | | DOT 0.0648740744238532 | | | |
| | | | | | SNX 0.3710515130300675 | | | |
| | | | | | USDC 0.0964571410564 705 | | | |
| 3.1.063264 | BEN SIDDHARTA TIGLAO | ADDRESS REDACTED | | | BTC 0.01197494309419 51 | | | |
| 3.1.063265 | BEN SILCOX | ADDRESS REDACTED | | | CEL 829.50708265 7126 | | | |
| | | | | | MATIC 277.64344637 2494 | | | |
| | | | | | USDC 0.999 | | | |
| 3.1.063266 | BEN SIMPSON | ADDRESS REDACTED | | | BAT 0.26388608762 27204 | | | |
| | | | | | CEL 0.0517998741939213 | | | |
| | | | | | DOT 0.00058531172138513 | | | |
| | | | | | EOS 0.02551784694026 18 | | | |
| | | | | | ETH 1.09477307629712 | | | |
| | | | | | SNX 0.0005853273029 72565 | | | |
| | | | | | UMA 0.01782817042 70947 | | | |
| | | | | | USDC 2.34360522612386 | | | |
| | | | | | XLM 0.18520380223825 | | | |
| 3.1.063267 | BEN SINCLAIR | ADDRESS REDACTED | | | BTC 1.476684715077 4 | | | |
| | | | | | CEL 268.866416925191 | | | |
| | | | | | ETH 22.385872617 2366 | | | |
| | | | | | LUNC 227.434770046486 | | | |
| | | | | | USDC 0.7848015812020 2 | | | |
| | | | | | USDT ERC20 0.0000008744138603 8 | | | |
| 3.1.063268 | BEN SISWANDI | ADDRESS REDACTED | | | BTC 0.00044716749346986 2 | | | |
| 3.1.063269 | BEN SKINNER | ADDRESS REDACTED | | | BTC 0.00128427258266648 | | | |
| 3.1.063270 | BEN SLOBODNIK | ADDRESS REDACTED | | | BAT 74.02001706011894 | | | |
| | | | | | BTC 0.000075688154657441 | | | |
| | | | | | CEL 0.95586568886782 | | | |
| | | | | | EOS 4.61893111159304 | | | |
| | | | | | ETH 0.00080047193780355 7 | | | |
| | | | | | LINK 7.81764797009483 | | | |
| 3.1.063271 | BEN SLOMAN | ADDRESS REDACTED | | | BTC 0.091266731059645 1 | | | |
| 3.1.063272 | BEN SLOOF | ADDRESS REDACTED | | | BTC 0.000000004943111 79 | | | |
| | | | | | CEL 0.0381034126133641 | | | |
| 3.1.063273 | BEN SMART | ADDRESS REDACTED | | | BTC 0.000840046354120935 | | | |
| | | | | | CEL 143.35767301991 | | | |
| | | | | | ETH 0.072401248222682 | | | |
| 3.1.063274 | BEN SMITH | ADDRESS REDACTED | | | BTC 0.00108964636359558 | | | |
| | | | | | CEL 11.6612124364413 | | | |
| | | | | | SGB 151.1 | | | |
| | | | | | XRP 1000 | | | |
| 3.1.063275 | BEN SMITH | ADDRESS REDACTED | | | BTC 0.00006012646282872 | | | |
| | | | | | ETH 0.000628812568456576 | | | |
| | | | | | USDC 3.20621833112542 | | | |
| 3.1.063276 | BEN SMITH | ADDRESS REDACTED | | | ADA 0.00000068952545609 1 | | | |
| | | | | | BTC 0.00048369225904336 | | | |
| | | | | | CEL 0.3258439593839358 | | | |
| | | | | | DOT 0.168150887427 51 | | | |
| | | | | | ETH 32.8968806872 02 | | | |
| | | | | | MATIC 0.49257834924203 | | | |
| | | | | | USDC 0.875479711130401 | | | |
| 3.1.063277 | BEN SMITH | ADDRESS REDACTED | | | ADA 401.118752840161 | | | |
| | | | | | BTC 0.107518544321909 | | | |
| | | | | | USDC 1259.82458670278 | | | |
| | | | | | USDT ERC20 0.08114941924982 47 | | | |
| 3.1.063278 | BEN SMOLEN | ADDRESS REDACTED | | | BTC 0.000900531313083 12 | | | |
| | | | | | ETH 0.000800204690634586 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.063279 | BEN SNAPE | ADDRESS REDACTED | | | ADA 0.67003146236092 BTC 0.0000013136444996817 DOT 0.0402267511548885 MATIC 0.140142026520595 XRP 0.142697231746125 | | | |
| 3.1.063280 | BEN SNYDER | ADDRESS REDACTED | | | ADA 310.93663958684 BTC 0.013290167092930 DOT 11.417496391589 ETH 1.09134939507973 USDT ERC20 26.162638147127 XLM 352.681055728229 | | | |
| 3.1.063281 | BEN SOLOMON | ADDRESS REDACTED | | | BTC 0.0000006714680485 CEL 1.14564908548997 USDC 0.1773376041464 | | | |
| 3.1.063282 | BEN SOLTANE ISSAM | ADDRESS REDACTED | | | CEL 0.0033846501673951 ETH 0.0051530669878727 | | | |
| 3.1.063283 | BEN SOMERS | ADDRESS REDACTED | | | BTC 0.0000251741740259 CEL 0.110869386180198 DOT 0.0092375484144623 ETH 0.000515961955251388 | | | |
| 3.1.063284 | BEN SONNENREIN | ADDRESS REDACTED | | | BTC 0.00105366738933617 ETH 3.92626191987433 | | | |
| 3.1.063285 | BEN SONNEVELD | ADDRESS REDACTED | | | BTC 0.00000000233874142 CEL 1.7841553593737 XLM 6.5084761 | | | |
| 3.1.063286 | BEN SOOLEY | ADDRESS REDACTED | | | EOS 0.178891307038422 ETH 2.30729152541589E-05 USDT ERC20 0.1254201711262381 XRP 0.56729336200625 | | | |
| 3.1.063287 | BEN SPADA | ADDRESS REDACTED | | | ADA 0.000349992347612523 AVAX 0.0000402262588023BB BTC 0.00000019218967408I DOT 0.00017072304693186 ETH 0.00001838709824642 USDC 0.001728345604707I61 USDT ERC20 0.00493047060883618 | ADA 0.51180125642728 AVAX 0.041938473672177I6 BTC 0.0000008859426954413 DOT 0.000053041410516751 USDC 0.001251329692444224 USDT ERC20 0.0000007950890222874 | | |
| 3.1.063288 | BEN SPICKARD | ADDRESS REDACTED | | | BTC 0.00000116141410406 ETH 0.00013713403119438I2 | | | |
| 3.1.063289 | BEN STAFFORD | ADDRESS REDACTED | | | BTC 0.0000000806001715518 ETH 0.00018405416865133 USDC 0.532504904892675 | | | |
| 3.1.063290 | BEN STAGGE | ADDRESS REDACTED | | | ADA 123.41917400B056 ETH 0.013617694033106 | | | |
| 3.1.063291 | BEN STÄHELI | ADDRESS REDACTED | | | LINK 106.11339941738 | | | |
| 3.1.063292 | BEN STAINLAY | ADDRESS REDACTED | | | BTC 1.2449346213386A CEL 4.2152000118451A ETH 12.365597190083 MATIC 6563.6511928764I5 | | | |
| 3.1.063293 | BEN STANFORD | ADDRESS REDACTED | | | ADA 0.253712166836718 BTC 0.0000275923322323245 CEL 6.27903391238902 DOT 0.02096899147096I5 | | | |
| 3.1.063294 | BEN STANLEY | ADDRESS REDACTED | | | CEL 5.95260787421I02 ETH 0.0150679552441204 | | | |
| 3.1.063295 | BEN STANSBURY-HOUSDEN | ADDRESS REDACTED | | | BTC 0.0027770241288529A LINK 46.5052518031226 | | | |
| 3.1.063296 | BEN STAPLETON | ADDRESS REDACTED | | | AAVE 0.349998779462678 BTC 0.441593238133O6 CEL 68.288403602497I2 LINK 7.93374299623637 MATIC 1124.413426455O2 UNI 0.00294343735874576 USDC 96.880543914065I7 | | | |
| 3.1.063297 | BEN STARR | ADDRESS REDACTED | | | CEL 10.8525693379059 | | | |
| 3.1.063298 | BEN STATTON | ADDRESS REDACTED | | | BTC 0.00103612378901384I CEL 23.0930070950669 ETH 0.161271812153997 MATIC 346.83426519B322 | | | |
| 3.1.063299 | BEN STAUFFER | ADDRESS REDACTED | | | BTC 3.594080770878879E-05 ETH 0.00598461390908149 USDC 1.59105267322459 | | | |
| 3.1.063300 | BEN STEEN | ADDRESS REDACTED | | | ADA 665.9502688369A BTC 0.06670077261297A1 CEL 707.713407794244 DOGE 509.8697501 DOT 11.846064 ETH 0.26553067918A MATIC 500.4428009478S SOL 2.0321526 | | | |
| 3.1.063301 | BEN STEETS | ADDRESS REDACTED | | | BTC 5.06478528177999E-07 GUSD 0.0047688587463273 | BTC 0.00000089658B968423 | | |
| 3.1.063302 | BEN STEFFEN PIEPER | ADDRESS REDACTED | | | BTC 0.03115974331871I3 | | | |
| 3.1.063303 | BEN STEINER | ADDRESS REDACTED | | | BTC 0.000018442274449592 ETH 0.0002836458120392B7 LINK 0.00190397701010283 LTC 0.00118942741679617 MCDAI 0.0767444455849815 | BTC 0.00000000064204686A7 | | |
| 3.1.063304 | BEN STEPHENSON AASBERG CRONSHAW | ADDRESS REDACTED | | | BTC 0.00126025041012563 DOT 102.48244313321 ETH 0.0016207537201444S MATIC 1027.9382048234T | | | |
| 3.1.063305 | BEN STERCKX | ADDRESS REDACTED | | | BTC 0.000532326661573089 | | | |
| 3.1.063306 | BEN STEVENS | ADDRESS REDACTED | | | BTC 0.0000134238299428G6 CEL 43.3004647186D9 ETH 0.186071220223177 XRP 5023.9698518241D | | | |
| 3.1.063307 | BEN STEVENS | ADDRESS REDACTED | | | BTC 0.00215930020398762 ETH 0.36658363565077 | ETH 0.17618525268801D | | |
| 3.1.063308 | BEN STORY | ADDRESS REDACTED | | | BTC 0.16327328528915 ETH 13.65503303964 | | | |
| 3.1.063309 | BEN STOUT | ADDRESS REDACTED | | | BTC 0.1632777362697D1 ETH 2.338775049617D3 GUSD 1.0809421081770T SNX 0.998085922909755 USDT ERC20 1.569241095279T7 | | | |
| 3.1.063310 | BEN STRATTON | ADDRESS REDACTED | | | BTC 0.015082418499571A CEL 0.0005745889858184S5 ETH 0.181420964062565 | | | |
| 3.1.063311 | BEN STREAM | ADDRESS REDACTED | | | BTC 0.00000158137860892 LINK 0.0661692991772604 USDC 1.60801968044307 | | | |
| 3.1.063312 | BEN STRICKLAND | ADDRESS REDACTED | | | BTC 0.0576807059581785 | | | |
| 3.1.063313 | BEN STRONG | ADDRESS REDACTED | | | BTC 0.00142624302245537 CEL 698.42363899741G ETH 0.025734631701D7 | | | |
| 3.1.063314 | BEN STUART RICHTER | ADDRESS REDACTED | | | AAVE 1.02098090512S4 ADA 0.18754772624415T BTC 0.00202159603674563 PAXG 2.18818599684393 USDC 13.9741741595705 | | | |
| 3.1.063315 | BEN SUAREZ | ADDRESS REDACTED | | | BTC 0.00045036276429364S | BTC 0.00000005309573441 | | |
| 3.1.063316 | BEN SUDALL | ADDRESS REDACTED | | | AAVE 0.01841026790913I1 BAT 1814.46225439194 BTC 1.43888603269495 CEL 19.32090983035D5 DOT 0.210667243543S87 ETH 14.87513623064G LINK 102.564256977773 LUNC 76.23937647273S MATIC 8569.81064593434 MCDAI 31.8353381839942 SNX 45.54478867697I USDC 12.01279349050I6 USDT ERC20 33.031056183818A | | | |
| 3.1.063317 | BEN SUMMERLIN | ADDRESS REDACTED | | | BTC 0.50238407368051S ETH 98.9695030916583 LTC 203.885252048763 | | | |
| 3.1.063318 | BEN SUMNER | ADDRESS REDACTED | | | CEL 1.77033809198029 USDT ERC20 130.89 | | | |
| 3.1.063319 | BEN SUMNER WRIGHT | ADDRESS REDACTED | | | BTC 0.00517840064553997 | | | |
| 3.1.063320 | BEN SUNDERLAND | ADDRESS REDACTED | | | BTC 0.0004439715943616597 | | | |
| 3.1.063321 | BEN SWANSON | ADDRESS REDACTED | | | BTC 0.0000014471169055755 ETH 0.00008494234197894 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.063322 | BEN SWEET | ADDRESS REDACTED | | | CEL 216.00514023471S<br>DOT 164.29852663842S<br>ETH 2.02494027331449<br>MATIC 0.036160357768972952 | | | |
| 3.1.063323 | BEN SWIFT | ADDRESS REDACTED | | | BTC 0.000000794555315878<br>CEL 164.6619170651147<br>ETH 0.000018264540037542<br>LTC 7.60800770090699C-06 | | | |
| 3.1.063324 | BEN SYMES | ADDRESS REDACTED | | | ETH 0.00287709230456383 | | | |
| 3.1.063325 | BEN SZETO | ADDRESS REDACTED | | | ETH 2.72439400485346 | | | |
| 3.1.063326 | BEN SZETO | ADDRESS REDACTED | | | AAVE 2.148945179726S<br>BTC 0.3714324929910116<br>ETH 0.854794256428263<br>LINK 15.120401394515<br>MATIC 169.749805672073<br>SNX 10.368009868545<br>UNI 5.954313030043091 | | | |
| 3.1.063327 | BEN SZYMCZYK | ADDRESS REDACTED | | | ADA 1723.7885463545<br>BTC 1.027240462354644<br>CEL 492.20245157534<br>ETH 6.32008291<br>LINK 128.90213762<br>LTC 12.32597744 | | | |
| 3.1.063328 | BEN TAHI | ADDRESS REDACTED | | | CEL 1.0599068737835T | | | |
| 3.1.063329 | BEN TAHI | ADDRESS REDACTED | | | BTC 0.000939728724501S4<br>CEL 17.6577413314478<br>SNX 27.68319252<br>USDT ERC20 27 | | | |
| 3.1.063330 | BEN TANKSLEY | ADDRESS REDACTED | | | DOT 85.056670514672S9<br>EOS 16.112652439603<br>LINK 32.593048633646S<br>MATIC 987.23065217066S | | | |
| 3.1.063331 | BEN TAYLOR | ADDRESS REDACTED | | | BAT 0.00123996145794642<br>BCH 0.15507203820640S<br>BTC 0.034063961347464<br>DOT 2.3948496776009<br>ETH 0.10915345929647S<br>GUSD 619.04252932671S<br>MATIC 90.44925622689513<br>USDC 487.030777677838 | | | |
| 3.1.063332 | BEN TAYLOR | ADDRESS REDACTED | | | BTC 0.31689467706019S<br>CEL 1489.8802796867S<br>ETH 0.877215673691S5<br>XRP 2549.03441301778 | | | |
| 3.1.063333 | BEN TAYLOR | ADDRESS REDACTED | | | BTC 0.000020032378114582 | | | |
| 3.1.063334 | BEN TAYLOR | ADDRESS REDACTED | | | BTC 0.00041881322092855S<br>DOT 26.26621831707S5<br>PAXG 0.002753875874141S4 | | | |
| 3.1.063335 | BEN TAYLOR | ADDRESS REDACTED | | | CEL 32.199628802347S<br>MATIC 86.85595121 | | | |
| 3.1.063336 | BEN TEETS | ADDRESS REDACTED | | | BTC 0.000120271870071844<br>ETH 2.191000901873190-0S<br>MATIC 0.06194227682675S3<br>MCDAI 0.0864798830829S | | | |
| 3.1.063337 | BEN TEKA | ADDRESS REDACTED | | | ETH 0.008564631601939228 | | | |
| 3.1.063338 | BEN TELFORD | ADDRESS REDACTED | | | ADA 78.609866<br>BTC 0.064906865548585<br>CEL 5.32451196160195<br>ETH 0.03367624748380S | | | |
| 3.1.063339 | BEN TEMPLE | ADDRESS REDACTED | | | BTC 0.025489286706941<br>DOT 6.7617232481912<br>ETH 0.029202357385308<br>MATIC 302.312118317674<br>UNI 7.141138651645S4<br>USDC 5.1500784265878 | | | |
| 3.1.063340 | BEN TEW | ADDRESS REDACTED | | | USDC 797.995370911S5 | | | |
| 3.1.063341 | BEN THACKER | ADDRESS REDACTED | | | BTC 0.001260747671586S3 | | | |
| 3.1.063342 | BEN THIERET | ADDRESS REDACTED | | | ADA 6.41370712542030<br>BTC 0.000298149327839984<br>ETH 0.0160789055204268<br>SGB 934.489407205993<br>USDC 30.42113590535797<br>XLM 3.250397754029S<br>XRP 0.000003517577430648 | | ADA 1024.62179130004<br>BTC 0.000000636265513978<br>ETH 0.000000434754714244 | |
| 3.1.063343 | BEN THIETJE | ADDRESS REDACTED | | | BTC 8.59607009009999E-08<br>ETH 0.0000011931809421393<br>GUSD 0.002483829569056S1<br>LINK 0.020243958206250S4<br>USDT ERC20 0.041738803013892<br>XRP 59.6828091400S58 | BTC 0.0000000032327164471 | | |
| 3.1.063344 | BEN THOMAS | ADDRESS REDACTED | | | BTC 0.03832263904358231<br>ETH 0.26406335206282S8<br>XLM 29.671140326721 | | | |
| 3.1.063345 | BEN THOMAS | ADDRESS REDACTED | | Yes | BTC 0.42792727015057S2<br>USDC 1.685773340945644 | | | BTC 2.03224233669511 |
| 3.1.063346 | BEN THOMAS | ADDRESS REDACTED | | | BTC 0.000441512540792737S<br>CEL 377.02952230607S | | | |
| 3.1.063347 | BEN THOMPSON | ADDRESS REDACTED | | | ETH 0.003646681663380S26<br>SNX 0.29661491366246<br>XLM 0.07754390943090S6 | | | |
| 3.1.063348 | BEN THOMSON | ADDRESS REDACTED | | | BTC 0.01216193984428S8<br>CEL 35.041052657854<br>ETH 0.41626008791106S3<br>LINK 27.876506755064<br>ZRX 275.63649076 | | | |
| 3.1.063349 | BEN THORNTON | ADDRESS REDACTED | | | BTC 0.17892558641701S<br>ETH 1.075553203875S<br>LINK 276.806078453513 | | | |
| 3.1.063350 | BEN THORPE | ADDRESS REDACTED | | | BTC 0.003733889271549S2<br>CEL 1.126026029590S1<br>USDC 90.02935310271S9 | | | |
| 3.1.063351 | BEN TILLINGER | ADDRESS REDACTED | | | ADA 3.87834043798072<br>BTC 0.0000020170470756659<br>CEL 0.33278003385S8S<br>ETH 0.000007026321565427<br>MCDAI 1.3244604151107<br>PAX 1.7242053790811<br>PAXG 0.000539093028686822<br>UNI 0.150134528488231<br>USDC 0.073110414433371893<br>USDT ERC20 0.191114474761S32<br>XLM 3.308090795752S2<br>XRP 19.388156156451S | | | |
| 3.1.063352 | BEN TIMOTHY GERRY | ADDRESS REDACTED | | | BTC 0.0049353197102189T<br>BUSD 6.8504933477497S | | | |
| 3.1.063353 | BEN TULI SAMY | ADDRESS REDACTED | | | ETH 0.000000015253260978 | | | |
| 3.1.063354 | BEN TOELLE | ADDRESS REDACTED | | | BTC 0.00157148563266S3<br>MATIC 522.27324903163S9 | | | |
| 3.1.063355 | BEN TORBEYNS | ADDRESS REDACTED | | | ADA 238.25842385012S9<br>BCH 0.0000000008161198403<br>BNB 1.15468151874902<br>BTC 0.70845828545734S3<br>CEL 12154.468160452<br>DASH 0.00000000845700641S<br>EOS 0.0000516497039093093<br>LTC 0.0000005750637062<br>USDC 283<br>XLM 0.60392863523824S<br>ZEC 4.6 | | | |
| 3.1.063356 | BEN TORMEY | ADDRESS REDACTED | | | BTC 0.0000017841115799S<br>ETH 2.0303705540369E-0S<br>USDC 0.362754497766141 | | | |
| 3.1.063357 | BEN TOUREK | ADDRESS REDACTED | | | BTC 0.00000450410387510S9<br>CEL 3.0994510099810S<br>LTC 0.0001260864172811 | | | |
| 3.1.063358 | BEN TRAPPEL | ADDRESS REDACTED | | | ADA 0.17269893916997<br>BNB 0.01413732746135S15<br>BTC 0.0167786738459039<br>ETH 0.190431653280303 | | | |
| 3.1.063359 | BEN TRAYNOR | ADDRESS REDACTED | | | ETH 0.017996865 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.063360 | BEN TREASURE | ADDRESS REDACTED | | Yes | BTC 0.0394966630452394<br>CEL 0.0425296965461059<br>ETH 1.3062738781842<br>USDC 0.000028325114632486<br>XLM 318.27611920568 | | | ETH 0.7413864877305784 |
| 3.1.063361 | BEN TREZIÈRES | ADDRESS REDACTED | | | BTC 0.01035233<br>CEL 20.7798834334<br>ETH 0.12805678<br>MCDAI 40 | | | |
| 3.1.063362 | BEN TROTH | ADDRESS REDACTED | | | ETH 0.0150139143430414 | | | |
| 3.1.063363 | BEN TRUCKSESS | ADDRESS REDACTED | | | ETH 0.2361956073651164 | | | |
| 3.1.063364 | BEN TSAO | ADDRESS REDACTED | | | BTC 5.1086401909I7004 | | | |
| 3.1.063365 | BEN TUCKER | ADDRESS REDACTED | | | AAVE 2.8077710233624?<br>BTC 0.0022723241373598<br>CEL 0.4108714750990078<br>ETH 11.3592588274762<br>LTC 1.074327691446I9<br>SNX 433.04075714413<br>UNI 51.5476520260677 | | | |
| 3.1.063366 | BEN TUNBRIDGE | ADDRESS REDACTED | | | BTC 0.00000015075245091?<br>CEL 1.05149730103296<br>ETH 0.00664188819037605 | | | |
| 3.1.063367 | BEN TUNSETH | ADDRESS REDACTED | | | ETH 0.00943695500586161 | | | |
| 3.1.063368 | BEN TURNER | ADDRESS REDACTED | | | USDC 1030.817621I723 | | | |
| 3.1.063369 | BEN TURNER | ADDRESS REDACTED | | | ADA 10273.3219759662<br>BTC 0.0250199164427?3945<br>MCDAI 0.039887979250I025<br>USDC 168.69330737691I6 | USDC 0.0000005181297628S | | |
| 3.1.063370 | BEN TYLER | ADDRESS REDACTED | | | BTC 0.0186726023695268<br>CEL 12.6748490293242<br>ETH 0.29077855987374Z<br>XLM 0.1630347342922?6 | | | |
| 3.1.063371 | BEN TYLER-WILBERFORCE | ADDRESS REDACTED | | | BTC 0.00000002<br>CEL 1.072664054060837 | | | |
| 3.1.063372 | BEN UPDEGROVE | ADDRESS REDACTED | | | BTC 0.1060681817I7242<br>DOT 0.0653208226045117<br>ETH 1.333425064558S3<br>LINK 0.0101977598741605<br>USDC 3553.98581161276 | | | |
| 3.1.063373 | BEN URICK | ADDRESS REDACTED | | | BTC 0.0160227618I7334<br>CEL 109.132628553547<br>DOT 12.509473585573<br>ETH 0.32555132861989S<br>SNX 55.9661988833204<br>UNI 6.9538067162593I<br>USDC 501.8663930686S | | | |
| 3.1.063374 | BEN VAN DEN BERSSELAAR | ADDRESS REDACTED | | | ETH 17.775142634332I4<br>USDC 443.42134 | | | |
| 3.1.063375 | BEN VAN HALEM | ADDRESS REDACTED | | | BTC 0.00001214167806647<br>CEL 0.0146453425912981<br>ETH 4.73774366223719E-05<br>LTC 0.000538759520681422<br>MATIC 0.3106027849611?1 | | | |
| 3.1.063376 | BEN VAN HEUMEN | ADDRESS REDACTED | | | AAVE 0.0023598714077849<br>BTC 0.000130437122851103<br>CEL 35.731384756I524<br>DASH 0.000000008980180686<br>DOT 20.9329358971966<br>MATIC 0.4108688082961?9 | | | |
| 3.1.063377 | BEN VAN HOOL | ADDRESS REDACTED | | | BTC 0.0000039206425?571<br>CEL 0.0007393767608703I3 | | | |
| 3.1.063378 | BEN VAN WEES | ADDRESS REDACTED | | | BCH 1.14819<br>BTC 0.2332986001329I<br>CEL 23.226223781315S<br>ETH 0.26934371474606I6<br>GUSD 44.78908929563<br>USDC 7449.080076091S9 | | | |
| 3.1.063379 | BEN VASTMANS | ADDRESS REDACTED | | | BTC 0.00000083682331089B<br>CEL 1.406111835589<br>ETH 0.6060022010559I7<br>MANA 0.006<br>USDC 0.0059<br>XRP 433.891041 | | | |
| 3.1.063380 | BEN VATHANANONH | ADDRESS REDACTED | | | AVAX 1.15094849335583<br>BTC 0.0030617771I7317151<br>COMP 0.010608236237077I<br>DOT 40.5520361730223<br>ETH 0.27263862111659B<br>MANA 533.27483808818S<br>MATIC 350.620278052443 | | | |
| 3.1.063381 | BEN VEERMAN | ADDRESS REDACTED | | | ADA 430.576978417266<br>BCH 1.14748072<br>BTC 0.2465014898474I<br>CEL 241.4711506047I34<br>ETH 2.07899678 | | | |
| 3.1.063382 | BEN VERLINDEN | ADDRESS REDACTED | | | CEL 8.756027614126644 | | | |
| 3.1.063383 | BEN VESSER | ADDRESS REDACTED | | | AVAX 0.0043610229445847I<br>BTC 0.00000435679103315454S<br>LINK 0.0136632846875897 | AVAX 5.13578828093025<br>BTC 0.045385258149332? | | |
| 3.1.063384 | BEN VICKERS | ADDRESS REDACTED | | | BTC 1.6482049260428?<br>ETH 26.818421071555I2<br>USDC 72761.6908818872 | | | |
| 3.1.063385 | BEN VOORZANGER | ADDRESS REDACTED | | | USDC 4.637537392I59331 | | | |
| 3.1.063386 | BEN WAGNER | ADDRESS REDACTED | | | ADA 20.4397245351118<br>BTC 0.0327293636712601<br>ETH 1.019815905459304 | | | |
| 3.1.063387 | BEN WALDRON | ADDRESS REDACTED | | | BAT 3137.60814542409<br>BSV 2.8905746863132<br>BTC 0.00051655470161432<br>CEL 79.29127280065 | | | |
| 3.1.063388 | BEN WALKER | ADDRESS REDACTED | | | BTC 0.00960918651910I26<br>CEL 52.9032373521508 | | | |
| 3.1.063389 | BEN WALKER | ADDRESS REDACTED | | | CEL 0.0019549678353618Z | | | |
| 3.1.063390 | BEN WALSH | ADDRESS REDACTED | | | BTC 0.0000123919937B2141<br>CEL 10.2240784117I03<br>XLM 0.000000014831345148 | | | |
| 3.1.063391 | BEN WANG | ADDRESS REDACTED | | | ADA 0.4918275062474I4<br>BNB 0.00212928359034144<br>BTC 0.00000200723115871582<br>CEL 0.00362908170624B1<br>XRP 0.1838867987116I4 | | | |
| 3.1.063392 | BEN WANG | ADDRESS REDACTED | | | BTC 0.00014819339002I557<br>USDT ERC20 518.637256556642 | | | |
| 3.1.063393 | BEN WARD | ADDRESS REDACTED | | | BTC 3.446196800551I64<br>DOT 232.786571641509<br>ETH 29.35305654706?<br>LINK 204.62543743777I<br>USDT ERC20 28.690417202918? | | | |
| 3.1.063394 | BEN WARD | ADDRESS REDACTED | | | AAVE 0.00533486985036649<br>ADA 3182.16880406101<br>AVAX 10.3465478325I33<br>BCH 0.000603980404643I91<br>BTC 0.0000132636374749604<br>CEL 431.3561093563771<br>DOT 47.6568623400065<br>EOS 349.891674072439<br>ETC 0.027905447184736B<br>ETH 5.17542416399286<br>LINK 31.58999589I3572<br>LTC 0.00462597646029I9<br>MATIC 1142.00595154387<br>PAX 7.79106024181409<br>SNX 163.46923577324<br>SOL 141.04283581682<br>UNI 32.95551334720B9<br>USDC 9.883656632774I<br>USDT ERC20 52.5478028040054<br>XLM 6107.65885174154<br>XRP 2518.47690975834 | BTC 0.0000008329182546646<br>USDC 0.000000527626477398 | | |
| 3.1.063395 | BEN WARNER | ADDRESS REDACTED | | Yes | BTC 0.84719593204384 | | | BTC 3.1577632246484B |
| 3.1.063396 | BEN WARREN | ADDRESS REDACTED | | | CEL 771.905465718172<br>ETH 0.001<br>USDC 94.930535 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.063397 | BEN WARRING | ADDRESS REDACTED | | | CEL 0.0669475092325673 | | | |
| 3.1.063398 | BEN WASHINGTON | ADDRESS REDACTED | | | BTC 0.00042403501236766 | | | |
| | | | | | CEL 1.9460930282703 | | | |
| | | | | | ETH 0.000187342579357657 | | | |
| | | | | | USDC 0.59437834494668 | | | |
| 3.1.063399 | BEN WATTS | ADDRESS REDACTED | | Yes | BTC 0.117142694424189 | BTC 0.00102036871636365 | | BTC 0.512414505768129 |
| | | | | | DOT 22.52907125072 6 | USDC 49.7890443243542 | | |
| | | | | | ETH 4.24630288236593 | | | |
| | | | | | SUSHI 55.1557918760725 | | | |
| | | | | | UNI 43.029268631044 | | | |
| | | | | | USDC 0.131863894791717 | | | |
| 3.1.063400 | BEN WEAVER | ADDRESS REDACTED | | | LTC 0.000327005887910577 | | | |
| | | | | | XLM 2.15227070827395 | | | |
| | | | | | XRP 2.2689398547694 1 | | | |
| 3.1.063401 | BEN WEDDERBURN | ADDRESS REDACTED | | | CEL 0.0689944580593242 | | | |
| | | | | | USDC 0.404224270987432 | | | |
| 3.1.063402 | BEN WEIDEMANN | ADDRESS REDACTED | | | XLM 15.6637739587501 | | | |
| 3.1.063403 | BEN WEIMERSKIRCH | ADDRESS REDACTED | | | BTC 0.00000240607509638 | | | |
| | | | | | ETH 0.000132642891242728 | | | |
| | | | | | LINK 0.0090208687483348 | | | |
| | | | | | UNI 0.00668901471364003 | | | |
| | | | | | USDC 0.0286475695289262 | | | |
| 3.1.063404 | BEN WEINBAUM | ADDRESS REDACTED | | | BTC 0.000000557028438482 | | | |
| | | | | | DOT 0.212946272606724 | | | |
| | | | | | LINK 0.0165177005615002 | | | |
| 3.1.063405 | BEN WEINER | ADDRESS REDACTED | | | ADA 0.307562567280277 | BTC 0.00000085430715836 3 | | |
| | | | | | BCH 0.00136356490268953 | | | |
| | | | | | CEL 0.00000020297291486 3 | | | |
| | | | | | ETH 0.000197329416774539 | | | |
| | | | | | LINK 0.0142893606404975 | | | |
| | | | | | LTC 0.00213345679305129 | | | |
| 3.1.063406 | BEN WEINGARTEN | ADDRESS REDACTED | | | BTC 2.72209134104845 | | | |
| | | | | | ETH 0.0113117331250627 | | | |
| 3.1.063407 | BEN WELDON | ADDRESS REDACTED | | | AAVE 30.3447628082645 | | | |
| | | | | | ADA 422.389895958005 | | | |
| | | | | | BNT 472.70196 | | | |
| | | | | | BTC 0.036531435613784 4 | | | |
| | | | | | CEL 2300.64408547286 | | | |
| | | | | | COMP 2.63206 | | | |
| | | | | | ETH 28.3498333935182 | | | |
| | | | | | KNC 398.159931542372 | | | |
| | | | | | LINK 42.5 | | | |
| | | | | | SNX 966.980339854905 | | | |
| | | | | | UNI 56.04542 | | | |
| | | | | | USDT ERC20 21 | | | |
| 3.1.063408 | BEN WENGER | ADDRESS REDACTED | | | BTC 0.00103563285466484 | | | |
| 3.1.063409 | BEN WERNER | ADDRESS REDACTED | | | BTC 0.000051413394558038 | | | |
| | | | | | CEL 9.56271461199582 | | | |
| | | | | | ETH 0.156074825368693 | | | |
| | | | | | MATIC 1477.86829209166 | | | |
| | | | | | SNX 17.756416233693 3 | | | |
| 3.1.063410 | BEN WESTCOTT | ADDRESS REDACTED | | | BTC 0.0089593707978032 2 | | | |
| | | | | | CEL 33.4345727345771 | | | |
| | | | | | ETH 0.274439804141508 | | | |
| | | | | | MATIC 359.13822701738 5 | | | |
| 3.1.063411 | BEN WESTHOFF | ADDRESS REDACTED | | | LTC 0.00158197016871491 | | | |
| 3.1.063412 | BEN WEVER | ADDRESS REDACTED | | | USDC 0.185189378599788 | | | |
| | | | | | ADA 345.084180858194 | | | |
| | | | | | BTC 0.0036213307749 7 | | | |
| | | | | | EOS 27.6630536488339 | | | |
| | | | | | ETH 7.29660522419536 | | | |
| | | | | | LTC 0.00928311564479 | | | |
| | | | | | SGB 614.58851081787 6 | | | |
| 3.1.063413 | BEN WEY TAI | ADDRESS REDACTED | | | BTC 0.00120288748207834 | | | |
| | | | | | CEL 0.253103221415962 | | | |
| | | | | | USDC 0.163768573332511 | | | |
| 3.1.063414 | BEN WHALE | ADDRESS REDACTED | | | CEL 22.6259471445802 | | | |
| | | | | | DOT 21.582009679264 2 | | | |
| | | | | | ETH 0.00104625550439514 | | | |
| | | | | | LINK 54.5429479397269 | | | |
| 3.1.063415 | BEN WHAREHINGA | ADDRESS REDACTED | | | CEL 0.00390143338435532 | | | |
| 3.1.063416 | BEN WHEATLEY | ADDRESS REDACTED | | | CEL 1.22971519772574 | | | |
| | | | | | DASH 0.09196461 | | | |
| 3.1.063417 | BEN WHEATLEY | ADDRESS REDACTED | | | CEL 0.0182008663197191 | | | |
| 3.1.063418 | BEN WHETSTONE | ADDRESS REDACTED | | | BTC 0.000076590728251296 | | | |
| | | | | | USDC 3.97987962287613 | | | |
| | | | | | XRP 39.1018139657887 | | | |
| 3.1.063419 | BEN WHITE | ADDRESS REDACTED | | | CEL 0.84014415668000 2 | | | |
| 3.1.063420 | BEN WHITEHEAD | ADDRESS REDACTED | | | BTC 0.00000967054800102 1 | | | |
| | | | | | CEL 0.064709237664743 3 | | | |
| | | | | | TUSD 0.450500938444034 | | | |
| 3.1.063421 | BEN WHITFORD | ADDRESS REDACTED | | | ADA 208.26029358343 5 | | | |
| | | | | | BTC 0.796122635320649 | | | |
| | | | | | DOT 17.2635727880185 | | | |
| | | | | | ZRX 190.998296157457 | | | |
| 3.1.063422 | BEN WHITROCK | ADDRESS REDACTED | | | BTC 3.07440240758039 | | | |
| 3.1.063423 | BEN WHITTLE | ADDRESS REDACTED | | | BCH 0.00000074645720284 | | | |
| | | | | | BTC 0.000000005118385561 | | | |
| | | | | | CEL 487.793285469043 | | | |
| | | | | | SGB 423.524589912818 | | | |
| | | | | | USDC 0.000000013282758478 | | | |
| | | | | | XRP 1.94235547861529 | | | |
| 3.1.063424 | BEN WHITWORTH | ADDRESS REDACTED | | | CEL 133.77653626780 2 | | | |
| 3.1.063425 | BEN WICHLACZ | ADDRESS REDACTED | | | USDC 0.02 | | | |
| | | | | | BTC 0.00239264306317 36 | | | |
| | | | | | MATIC 476.0836367822 8 | | | |
| | | | | | USDC 1028.49051545614 | | | |
| 3.1.063426 | BEN WIEBE | ADDRESS REDACTED | | | ETH 0.00121188177757225 | | | |
| 3.1.063427 | BEN WIGGAN | ADDRESS REDACTED | | | LTC 0.00115476383181565 | | | |
| | | | | | USDT ERC20 59.5455799661805 | | | |
| 3.1.063428 | BEN WILDE | ADDRESS REDACTED | | | ETH 0.00274440707674 84 | | | |
| | | | | | LINK 0.0989860298226699 | | | |
| 3.1.063429 | BEN WILLIAM MORGAN | ADDRESS REDACTED | | | CEL 0.0114237314788969 | | | |
| | | | | | DOGE 121.07810089407 2 | | | |
| | | | | | XRP 150.116685588902 | | | |
| 3.1.063430 | BEN WILLIAM MUELLER | ADDRESS REDACTED | | | USDC 0.138526369849213 | | | |
| 3.1.063431 | BEN WILLIAMS | ADDRESS REDACTED | | | BTC 0.00035518760631823 | | | |
| | | | | | CEL 606.645422722367 | | | |
| | | | | | TUSD 14603.940526 | | | |
| 3.1.063432 | BEN WILLMAN | ADDRESS REDACTED | | | AAVE 2.90237011011104 | | | |
| | | | | | AVAX 13.1487876774284 | | | |
| | | | | | BTC 0.234637831254005 | | | |
| | | | | | ETH 2.03497563832564 | | | |
| | | | | | MATIC 180.660161085381 | | | |
| | | | | | SNX 10.9105380992126 | | | |
| | | | | | ZEC 2.69469441655781 | | | |
| 3.1.063433 | BEN WILSON | ADDRESS REDACTED | | | CEL 2.05091114272276 | | | |
| | | | | | XRP 91.978199 | | | |
| 3.1.063434 | BEN WINCHESTER | ADDRESS REDACTED | | | AVAX 9.50734328285805 | USDC 0.00000016042518784 5 | | |
| | | | | | BTC 0.054727196268209 3 | | | |
| | | | | | ETH 1.02146182169217 | | | |
| | | | | | MATIC 7220.02515938145 | | | |
| | | | | | SOL 77.4287817676902 | | | |
| | | | | | USDC 22.006475009007 9 | | | |
| 3.1.063435 | BEN WINTER | ADDRESS REDACTED | | | BAT 82.0013536069077 | | | |
| | | | | | BCH 0.91986862220297 | | | |
| | | | | | BSV 0.364275616142497 | | | |
| | | | | | BTC 0.263458712648368 | | | |
| | | | | | COMP 1.09013224904477 | | | |
| | | | | | EOS 54.990698413976 7 | | | |
| | | | | | ETH 3.34554592500397 | | | |
| | | | | | LINK 29.7077739908381 | | | |
| | | | | | MATIC 3566.51423226726 | | | |
| | | | | | SNX 142.38477116252 3 | | | |
| | | | | | USDC 0.0366036065 22 | | | |
| | | | | | XLM 906.801385310722 | | | |
| | | | | | XRP 734.665352 | | | |
| | | | | | ZEC 1.54301520656677 | | | |
| | | | | | ZRX 283.118519570988 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.063436 | BEN WONG | ADDRESS REDACTED | | | ADA 0.179349505576224<br>BNB 1.1041471767913<br>BTC 0.01063619980470331<br>DOT 3.796477958516516<br>ETH 0.000334500007127323<br>LUNC 5.3141318658669 | | | |
| 3.1.063437 | BEN WOODBURN | ADDRESS REDACTED | | | ADA 26.6849159563445<br>BTC 0.00150725688627299<br>CEL 0.1769669908055562<br>LTC 0.254128071000888 | | | |
| 3.1.063438 | BEN WOOLRYCH | ADDRESS REDACTED | | | BTC 0.135782811168737<br>ETH 0.324662461800739 | | | |
| 3.1.063439 | BEN WORD | ADDRESS REDACTED | | | BTC 1.13867053578849E-05 | BTC 0.00000000336426429B | | |
| 3.1.063440 | BEN WRAY | ADDRESS REDACTED | | | AAVE 1.083<br>BTC 1.52170969503886<br>CEL 9213.84922320073<br>COMP 1.286<br>DOT 421.00453<br>EOS 11.0231<br>ETH 19.2383809997406<br>LINK 126.58729938<br>LTC 3.70764788<br>MATIC 907.103651042099<br>SGB 8.05236499908<br>SNX 2789.64313<br>XRP 53.291628 | | | |
| 3.1.063441 | BEN WRIGHT | ADDRESS REDACTED | | | CEL 0.3344398896105521<br>MATIC 0.2606878226255065<br>SNX 2.51183929686859<br>USDC 0.0758871077498516 | | | |
| 3.1.063442 | BEN WRIGHT | ADDRESS REDACTED | | Yes | BTC 0.201801176214148<br>USDC 1036B.4684850421 | | | BTC 0.819927077468312 |
| 3.1.063443 | BEN WRIGHT | ADDRESS REDACTED | | | BTC 0.001159769460576651<br>BUSD 201.737548690611<br>CEL 0.924195563556027<br>ETH 0.559127313170633<br>XRP 119.694874585098 | | | |
| 3.1.063444 | BEN WRIGHT | ADDRESS REDACTED | | | BTC 0.00000043117287B443<br>CEL 0.096116288428783<br>ETH 0.0000000332564<br>MCDAI 0.1848613236093B | | | |
| 3.1.063445 | BEN WU | ADDRESS REDACTED | | | BTC 0.001832485745953B5<br>ETH 2.63781169461508<br>MATIC 3458.44201821585<br>USDC 837.717226223748 | ETH 0.079594 | | |
| 3.1.063446 | BEN WU | ADDRESS REDACTED | | Yes | BNT 0.14795146339301<br>BTC 0.0004839600700924J<br>ETH 0.000030254315129<br>LINK 0.4537020765145566<br>USDC 0.90023784987940S | BTC 0.0963320265290847<br>ETH 0.023583416779436J | | BTC 2.00366798255052 |
| 3.1.063447 | BEN WYNANTS | ADDRESS REDACTED | | | CEL 0.2274306210933B2<br>LINK 0.0143673696730665<br>LTC 0.273222827706253<br>MATIC 1.915010455486047 | | | |
| 3.1.063448 | BEN XAVIER | ADDRESS REDACTED | | | ADA 4678.99338111807<br>BTC 2.07247245843782<br>ETH 6.2410636393397 | | | |
| 3.1.063449 | BEN YACKO | ADDRESS REDACTED | | | SOL 242.332975284257 | | | |
| 3.1.063450 | BEN YARDENI | ADDRESS REDACTED | | | BTC 0.00000227236224596J<br>LTC 0.000389024078255838 | | | |
| 3.1.063451 | BEN YEO | ADDRESS REDACTED | | | BTC 0.000002440916690889<br>ETH 0.0001074801700004769 | | | |
| 3.1.063452 | BEN YOUNG | ADDRESS REDACTED | | | BTC 0.000026290535257532 | | | |
| 3.1.063453 | BEN YOUNG | ADDRESS REDACTED | | | ETH 0.154635107213489<br>ADA 0.8318122498000729<br>BTC 0.00001788189729556J<br>DOT 0.11295651841545J<br>ZEC 0.000037577062301016 | | | |
| 3.1.063454 | BEN YURGARTIS | ADDRESS REDACTED | | | BTC 0.00012602272979953J<br>CEL 1.1032942390450J<br>USDC 0.448967414260888 | | | |
| 3.1.063455 | BEN YUSUF | ADDRESS REDACTED | | | BTC 0.00000000394708612J<br>CEL 1807.02195813169<br>ETH 1.2176063B<br>MATIC 1055J | | | |
| 3.1.063456 | BEN ZARHOUD | ADDRESS REDACTED | | | BTC 0.000855005012466B7<br>ETH 26.9791254465209<br>LINK 0.069119705360503J<br>MATIC 19.15702300005819<br>SGB 4367.7471987B885 | | | |
| 3.1.063457 | BEN ZATKULAK | ADDRESS REDACTED | | | ADA 0.05981549896275J79<br>BTC 0.000744204529378731<br>MATIC 0.13848455541192<br>XLM 0.203523912260891<br>XRP 0.00000024270546643J | | | |
| 3.1.063458 | BEN ZHAO | ADDRESS REDACTED | | | BTC 0.0131299915579727<br>BUSD 11569.91505414516<br>CEL 0.1307898281231306<br>ETH 4.44167568025872<br>USDC 5243.79051393483 | | | |
| 3.1.063459 | BEN ZHUANG | ADDRESS REDACTED | | | AAVE 5.18507657483478<br>BTC 0.262413473407J6<br>ETH 6.80426660852119<br>MATIC 3805.8407489756B<br>SNX 2650.424203376B91<br>SUSHI 625.329583422464 | | | |
| 3.1.063460 | BEN ZHUK | ADDRESS REDACTED | | | BTC 3.23625787705758<br>ETH 66.1897508362488<br>XLM 7177.37100468326 | | | |
| 3.1.063461 | BEN ZEGLER | ADDRESS REDACTED | | | CEL 1.66962643299002<br>ETH 0.030888S | | | |
| 3.1.063462 | BEN ZIFKIN | ADDRESS REDACTED | | | BSV 0.3853713502007J43<br>BTC 0.611141206340409<br>ETH 4.409535297051881<br>MANA 0.349219137561657<br>MATIC 95.59080041514J96<br>XLM 2713.215481979J68<br>XRP 1425.98 | | | |
| 3.1.063463 | BEN ZIMMER | ADDRESS REDACTED | | | BTC 0.000105501287259973<br>ETH 0.3034060B470278327 | BTC 0.0000000830515237725<br>ETH 0.00000150824494906 | | |
| 3.1.063464 | BEN ZIMMER | ADDRESS REDACTED | | | CEL 0.16536567698D487<br>GUSD 0.35137217721418<br>LTC 0.000343786521266363<br>USDC 0.1732757004J91 | | | |
| 3.1.063465 | BEN ZIMMERMAN | ADDRESS REDACTED | | | AAVE 0.006757785864797J72<br>ADA 0.0002517524051843<br>BAT 0.00169159646732508<br>BCH 0.00123083725980034<br>BTC 0.0000013471330B4669<br>ETH 0.000297571317975099<br>USDT ERC20 0.175186134668057 | | | |
| 3.1.063466 | BENA NGUYEN | ADDRESS REDACTED | | | USDT ERC20 0.31346791534200J | | | |
| 3.1.063467 | BENA NGUYEN | ADDRESS REDACTED | | | CEL 0.000888423087871432 | | | |
| 3.1.063468 | BENA NGUYEN | ADDRESS REDACTED | | | USDT ERC20 0.31112925150717B | | | |
| 3.1.063469 | BENABDERRAZIK OMAR | ADDRESS REDACTED | | | CEL 0.000428879186573146<br>USDT ERC20 0.100979546301101<br>BTC 2.0054463<br>CEL 111.615991484821<br>DOT 28.38867449 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.063470 | BENADETTA PINZONE | ADDRESS REDACTED | | | AAVE 2.5626018614618<br>BAT 2659.2832256707<br>BCH 0.0012259993259375<br>BTC 0.088881554810176<br>CEL 109.07182030344<br>COMP 6.4297428381778<br>DASH 12.785998692581<br>ETC 0.00595727411026983<br>ETH 2.79769264262068<br>KNC 733.405066732522<br>LINK 214.582421996<br>LTC 0.00242917589982563<br>MATIC 708.098405938586<br>OMG 0.0203585487483312<br>SGB 18.7714303758639<br>SNX 58.5380245576145<br>TUSD 199.191919633247<br>UNI 79.0767589786834<br>USDC 1.47679072002986<br>XLM 3245.5450528380<br>XRP 122.7912331664<br>ZEC 5.95728026622538<br>ZRX 585.772844767 | | | |
| 3.1.063471 | BENAISA MIMOUN AOMAR | ADDRESS REDACTED | | | BTC 0.073645290800927<br>CEL 0.153496593387048<br>GUSD 1.83<br>LINK 45.9521381271763 | | | |
| 3.1.063472 | BENAJI DJAMEL | ADDRESS REDACTED | | | CEL 6.43906349113257 | | | |
| 3.1.063473 | BENARD BHOLBO | ADDRESS REDACTED | | | BTC 0.00000021827334943 | | | |
| 3.1.063474 | BENARD BYEKWASO | ADDRESS REDACTED | | | ADA 1216.19020297046 | | | |
| 3.1.063475 | BENARD CHRISTOPHE | ADDRESS REDACTED | | | CEL 0.101004756961656<br>BNB 1.5594299296764<br>BTC 0.101811855513208<br>CEL 14.0726204625535 | | | |
| 3.1.063476 | BENARD KARIITHI | ADDRESS REDACTED | | | BTC 0.00100779999008162 | | | |
| 3.1.063477 | BENARD LEE | ADDRESS REDACTED | | | BTC 0.00109562556542398<br>CEL 7.337181581812712<br>XRP 842.690226 | | | |
| 3.1.063478 | BENARD MOGUSU | ADDRESS REDACTED | | | BTC 0.0108205060881551 | | | |
| 3.1.063479 | BENARDO BENTON FERNANDEZ | ADDRESS REDACTED | | | ADA 1433.31772509705<br>BTC 0.01519487689517142<br>ETH 1.02592598133742<br>LINK 12.3498507519137<br>LTC 4.51225643311124<br>MATIC 81.9302851263467<br>SOL 4.79272046677898<br>USDC 919.686170944705<br>XLM 7229.4266703416 | | | |
| 3.1.063480 | BENARSH LALY | ADDRESS REDACTED | | | ADA 468.629353402176<br>BTC 0.000057779758404575<br>CEL 22.9967444256007<br>DOT 54.2972404338488<br>ETH 2.05736190285937<br>LINK 0.00694389010044789<br>LUNC 45.7792708119368<br>MATIC 3.09823106067791<br>USDC 7.13388167022478 | | | |
| 3.1.063481 | BENAS BABILIUS | ADDRESS REDACTED | | | BTC 0.00000008168309656<br>XLM 0.3981976369382694 | | | |
| 3.1.063482 | BENAS ČEREŠKEVIČIUS | ADDRESS REDACTED | | | BTC 0.06029798577048<br>CEL 0.09164143290785<br>DOT 0.0127545023246699<br>ETH 0.841851704381073<br>USDC 1486.99000659603<br>XRP 0.601185022320<br>XRP 0.601185022320<br>XRP 0.00436704336615464 | | | |
| 3.1.063483 | BENAS KAUZONAS | ADDRESS REDACTED | | | CEL 0.00657022561121448<br>PAXG 0.00111016329535254 | | | |
| 3.1.063484 | BENAS MICKUS | ADDRESS REDACTED | | | USDT ERC20 1520.96474104311 | | | |
| 3.1.063485 | BENAT SAGASTUME | ADDRESS REDACTED | | | ADA 0.00000050035003981<br>BTC 0.083254107509002<br>CEL 0.010520713065159<br>MATIC 0.677468791393874 | | | |
| 3.1.063486 | BENAT SESMA | ADDRESS REDACTED | | | BAT 0.00085999485163376<br>BTC 0.001090228330025<br>ETH 0.00314555046549605 | | | |
| 3.1.063487 | BENAVIDES CAPITAL PTY LTD | MALVERN RD., GLEN IRIS, 3146 AUSTRALIA | | | BTC 1.04282145456347 | | | |
| 3.1.063488 | BENAZI LIM | ADDRESS REDACTED | | | BTC 0.00096262628474927<br>DOT 374.815530054<br>ETH 2.1637333017051<br>MCDAI 0.058170050991888<br>USDC 223.426219002527 | | | |
| 3.1.063489 | BENAZIR KHOSHBOCHE | ADDRESS REDACTED | | | BTC 0.00267012051113026<br>CEL 0.08947189773546662<br>ETH 0.530230721653807<br>LINK 0.00120856027492518<br>USDC 7178.09878801315 | | | |
| 3.1.063490 | BENAZZOUZ ZENAGUI | ADDRESS REDACTED | | | ETH 0.000016444500996149 | | | |
| 3.1.063491 | BENBELLO CHANCE | ADDRESS REDACTED | | | BTC 0.0915215903063674<br>CEL 237.985045514098<br>COMP 1.003972827979805<br>DOT 108.214587180042<br>ETH 1.898491546963949<br>UNI 100.030236593676 | | | |
| 3.1.063492 | BENC VOJTECH | ADDRESS REDACTED | | | CEL 1.11032123350652 | | | |
| 3.1.063493 | BENCE ALLENDER | ADDRESS REDACTED | | | ADA 751.050339043752<br>BTC 0.0388423947953435<br>DOT 6.14040161677412<br>ETH 1.38766159331917<br>MATIC 349.450564668088<br>SOL 5.08834439514872 | | | |
| 3.1.063494 | BENCE ANDRAS STUMPF | ADDRESS REDACTED | | | CEL 3.9131296216352 | | | |
| 3.1.063495 | BENCE ANTAL | ADDRESS REDACTED | | | ETH 0.00000179901524376 | | | |
| 3.1.063496 | BENCE BAN | ADDRESS REDACTED | | | BTC 0.000247961808401379 | | | |
| 3.1.063497 | BENCE BAN | ADDRESS REDACTED | | | CEL 0.24001135967080 | | | |
| 3.1.063498 | BENCE BARTA | ADDRESS REDACTED | | | DOT 0.00000000000115567<br>BTC 0.000014013274491<br>BUSD 0.5040241638177<br>USDC 0.01154169762441<br>USDC 0.01154169762441447 | | | |
| 3.1.063499 | BENCE BENSE | ADDRESS REDACTED | | | BNB 0.00081873263660120<br>BTC 0.000015585107894779<br>LTC 0.00147427087119383 | | | |
| 3.1.063500 | BENCE BERDŐ | ADDRESS REDACTED | | | BTC 0.000000032999320188<br>CEL 39.7855809955111<br>ETH 0.00000057<br>LTC 0.000000067 | | | |
| 3.1.063501 | BENCE BERECZKI | ADDRESS REDACTED | | | CEL 0.00827749221547865<br>MATIC 24.419394773062<br>MCDAI 0.000000001179844371<br>USDC 10225.5886424294 | | | |
| 3.1.063502 | BENCE BÉRES-DEÁK | ADDRESS REDACTED | | | BTC 0.00123490292202635<br>CEL 13.4546705014708<br>MATIC 0.918700662182301<br>XLM 196.144450368259<br>ZEC 0.07429805 | | | |
| 3.1.063503 | BENCE BODZAN | ADDRESS REDACTED | | | BTC 0.00000967904617195<br>CEL 0.247774945734472<br>SOL 0.00230544387354762 | | | |
| 3.1.063504 | BENCE BUDAY | ADDRESS REDACTED | | | BTC 1.233474020161396-05<br>CEL 3.5463374341431<br>ETH 0.0026876157969471 | | | |
| 3.1.063505 | BENCE DAUENHAUER | ADDRESS REDACTED | | | ETH 0.0225715387074317 | | | |
| 3.1.063506 | BENCE DONÁZY | ADDRESS REDACTED | | | BTC 7.47589027309999-07<br>DOT 11.7159421532326<br>ETH 0.6130511774817773 | | | |
| 3.1.063507 | BENCE ESZTERHAI | ADDRESS REDACTED | | | CEL 0.641243264450676<br>XLM 59.4586942 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.063508 | BENCE FABRI | ADDRESS REDACTED | | | BTC 0.4062411991645549<br>CEL 1.1511689275388<br>EOS 0.07686171089908783<br>ETH 12.064448429455<br>OMG 0.01045506419087909<br>USDC 4266.643880705695 | | | |
| 3.1.063509 | BENCE GULYAS | ADDRESS REDACTED | | | BTC 1.0457749787399E-07<br>CEL 0.001044370813682391<br>ETH 0.00000094867150893317<br>LTC 0.0030365963841153<br>SGB 0.11879071897031<br>USDC 0.08508803141010872<br>XLM 0.26977956205057<br>XRP 0.801791989337459<br>ZRX 0.05675272064015078 | | | |
| 3.1.063510 | BENCE HORVATH | ADDRESS REDACTED | | | BTC 0.0005589594721463711 | | | |
| 3.1.063511 | BENCE HORVATH | ADDRESS REDACTED | | | BTC 0.0000007342105383322<br>CEL 0.13847398340919<br>ETH 0.0020889231291927115 | | | |
| 3.1.063512 | BENCE HUNOR DAKA | ADDRESS REDACTED | | | CEL 1.8086788204150<br>XRP 500 | | | |
| 3.1.063513 | BENCE ISTVAN KRUPPA | ADDRESS REDACTED | | | ADA 299.74<br>BTC 0.001283565230785012<br>CEL 35.2297394365919<br>ETH 0.138786 | | | |
| 3.1.063514 | BENCE JÁMBOR | ADDRESS REDACTED | | | AVAX 0.033723206321466<br>BTC 0.002382177598886642<br>USDC 443.963129444919 | | | |
| 3.1.063515 | BENCE JÁMBOR | ADDRESS REDACTED | | | BTC 0.0000013335912414324<br>LTC 0.001116132510349 | | | |
| 3.1.063516 | BENCE JÁMBOR | ADDRESS REDACTED | | | CEL 0.00881102289545391 | | | |
| 3.1.063517 | BENCE KECSKEMETI | ADDRESS REDACTED | | | BTC 0.00000215335705404042<br>CEL 14.311170342953<br>COMP 0.0003900437771210532<br>ETH 0.000595931470000762<br>KNC 0.00453026052519731<br>LINK 0.029212011530101<br>OMG 0.003705067006236S<br>SNX 0.0484954764591771<br>UNI 0.0103135981418272 | | | |
| 3.1.063518 | BENCE KECSKES | ADDRESS REDACTED | | | CEL 4.981680207350595<br>DOT 0.00982490333341080<br>ETH 0.00045465471543994<br>LTC 0.000000021916402316 | | | |
| 3.1.063519 | BENCE KERNER | ADDRESS REDACTED | | | USDT ERC20 1.431183876457311 | | | |
| 3.1.063520 | BENCE KISS | ADDRESS REDACTED | | | BTC 0.000000021442394804<br>CEL 1.7974074138921211 | | | |
| 3.1.063521 | BENCE LUKÁCS | ADDRESS REDACTED | | | BTC 0.0000017802287814995<br>CEL 0.2471066622083491 | | | |
| 3.1.063522 | BENCE MÉSZÁROS | ADDRESS REDACTED | | | BTC 0.000001181203469464<br>CEL 0.6292822954305439 | | | |
| 3.1.063523 | BENCE MOLNAR | ADDRESS REDACTED | | | BTC 0.00000000545107145<br>CEL 0.75741347078124911 | | | |
| 3.1.063524 | BENCE ŐZE | ADDRESS REDACTED | | | ADA 0.348432758798177<br>BTC 0.01682321836S2449<br>CEL 30.335164580783<br>ETH 0.233881090464599<br>LUNC 0.000073735374352328<br>SOL 3.8733049114086ₐ<br>USDC 0.330300464309426<br>USDT ERC20 0.1367889526S2012 | | | |
| 3.1.063525 | BENCE POLGARDY | ADDRESS REDACTED | | Yes | ADA 0.0010271297605559<br>BTC 0.000053656031336337<br>CEL 1.28797673999651<br>ETH 0.00048254478352502B<br>LTC 0.00572280573232157<br>MCDAI 0.00000002561972756<br>USDC 37.1304417859624<br>USDT ERC20 55.380031 | | | BTC 0.2154521175177502 |
| 3.1.063526 | BENCE PRAZNOVSZKY | ADDRESS REDACTED | | | CEL 0.0709003243584592 | | | |
| 3.1.063527 | BENCE RACSKAI | ADDRESS REDACTED | | | BNB 0.103782198075S5 | | | |
| 3.1.063528 | BENCE SCHUBERT | ADDRESS REDACTED | | | BTC 0.000641128490418381 | | | |
| 3.1.063529 | BENCE SIPOS | ADDRESS REDACTED | | | BTC 1.9392110273069992-06<br>ETH 0.00169862779866874<br>CEL 35.477654079301 | | | |
| 3.1.063530 | BENCE SZABÓ | ADDRESS REDACTED | | | ETH 0.57702549895046 | | | |
| 3.1.063531 | BENCE SZEGEDI | ADDRESS REDACTED | | | CEL 7.77331738237272<br>ETH 0.110805152845511<br>BTC 0.0000127256145027 | | | |
| 3.1.063532 | BENCE TAKACS | ADDRESS REDACTED | | | CEL 0.1738585430494806<br>MATIC 0.00142226234774708<br>SNX 0.013344597692414 | | | |
| 3.1.063533 | BENCE TATAI | ADDRESS REDACTED | | | CEL 0.00200107618412065<br>DOT 0.07877304264000315<br>ETH 0.00004811125563073<br>LINK 0.0193911306645433<br>LUNC 0.000142418796631806<br>ADA 0.1194586047806337<br>BTC 0.12940478757717<br>BUSD 1.33313707821017<br>CEL 0.40768550907955B<br>DOT 0.02469532447707<br>ETH 8.334920504970009-05<br>LUNC 0.0009917674637921380<br>USDC 0.0204508542394731 | | | |
| 3.1.063534 | BENCE TEO | ADDRESS REDACTED | | | BTC 0.000143460053606723<br>CEL 0.79961272918565<br>DOT 9.051434971462118<br>ETH 1.88559318233302<br>MCDAI 15.23736841150028 | | | |
| 3.1.063535 | BENCE UVEGES | ADDRESS REDACTED | | | ADA 0.100173230971647<br>BTC 0.000000000338058561<br>CEL 0.00097345233753205 | | | |
| 3.1.063536 | BENCE VARGA | ADDRESS REDACTED | | | CEL 2.928918712150025 | | | |
| 3.1.063537 | BENCHARAT HEBERT | ADDRESS REDACTED | | | ETH 0.0682132671707286<br>BTC 0.000004209314088992<br>CEL 2.392357174615951 | | | |
| 3.1.063538 | BENCHAWAN WANIPSHID | ADDRESS REDACTED | | | BTC 0.000896710493739463<br>ETH 8.806382277523554 | | | |
| 3.1.063539 | BENCHIH CHOU | ADDRESS REDACTED | | | BTC 0.00161387398462469<br>USDT ERC20 2.3278454998223332 | | | |
| 3.1.063540 | BENCHOMO ALEJANDRO ARROCHA CASTILLO | ADDRESS REDACTED | | | BTC 0.00529967397461069<br>XLM 0.01791146454839077<br>XRP 0.00695908130941141 | | | |
| 3.1.063541 | BENDA HILTON | ADDRESS REDACTED | | | BTC 0.0037323710629546<br>DOT 0.07884547375774S1<br>MATIC 499.329840175305<br>SNX 200.42138567822<br>SUSHI 0.17423244388173B | | | |
| 3.1.063542 | BENDEGÚZ ÁKOS ILLÉS | ADDRESS REDACTED | | | CEL 0.0917372305734538<br>ETH 0.000405241100730002 | | | |
| 3.1.063543 | BENDEGUZ SZABO | ADDRESS REDACTED | | | ETH 0.000031097945895932<br>USDC 2.344226438945951 | | | |
| 3.1.063544 | BENDEYON DAVINA ROLLE | ADDRESS REDACTED | | Yes | BTC 0.00215266096792018<br>CEL 8.475008520309023 | | | BTC 0.087607B8251414685 |
| 3.1.063545 | BENDIGO M BINNS | ADDRESS REDACTED | | | ETH 0.0774390510221808 | | | |
| 3.1.063546 | BENDIGO WELLS-FALLON | ADDRESS REDACTED | | | ETH 0.00149021391179663<br>BTC 0.00000643887580726<br>ETH 0.00076425386674898S | | | |
| 3.1.063547 | BENDIK ALM | ADDRESS REDACTED | | | CEL 786.30590635209<br>USDC 3012.85408800098 | | | |
| 3.1.063548 | BENDIK EIKELAND | ADDRESS REDACTED | | | ETH 0.050905833496786S | | | |
| 3.1.063549 | BENDIK MOTRØEN | ADDRESS REDACTED | | | CEL 0.00983961021049544<br>USDT ERC20 17.913960815277J | | | |
| 3.1.063550 | BENDIK RUNESDENN KILANDER | ADDRESS REDACTED | | | CEL 4.939846536076S3 | | | |
| 3.1.063551 | BENDIK SLETTEMARK | ADDRESS REDACTED | | | AVAX 13.6790702974999<br>BTC 0.07653642283147B<br>LINK 60.0880384302002<br>MATIC 5465.80001S03785 | | | |
| 3.1.063552 | BENDIKT MYKLEBUST | ADDRESS REDACTED | | | CEL 0.0857269668715319<br>SGB 18.840276126 | | | |
| 3.1.063553 | BENDIX ENNEN | ADDRESS REDACTED | | | BTC 0.000001731752620998 | | | |
| 3.1.063554 | BENDIX PETERSEN | ADDRESS REDACTED | | | BTC 0.01062110713771078 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.063555 | BENDY MERVIL | ADDRESS REDACTED | | | BTC 0.000000005778042056<br>CEL 0.0541755878418335<br>KLM 0.0000000287880922512<br>XRP 0.266102496400666 | | | |
| 3.1.063556 | BENDY SAINT-LOUIS | ADDRESS REDACTED | | | ADA 1865.1202371305G<br>AVAX 18.0165275601304<br>BTC 0.00112877971439142<br>DOT 50.986837473472<br>ETH 0.095351324212087G<br>MATIC 662.773820414541 | BTC 0.00993952<br>ETH 0.09677108 | | |
| 3.1.063557 | BENDOUMA TEWFIK | ADDRESS REDACTED | | | CEL 35.1207352080515 | | | |
| 3.1.063558 | BENDRICK WILSON | ADDRESS REDACTED | | | BCH 0.0000989577988834B1<br>BTC 0.0000007971475725250<br>LINK 0.0045617258618655T<br>SNX 0.00794977325959658<br>USDC 0.20176858725846<br>XRP 0.0460067220500988 | | | |
| 3.1.063559 | BENDY CHAN | ADDRESS REDACTED | | | BTC 0.0001198239460S188<br>CEL 4679.2356067463Z | | | |
| 3.1.063560 | BENDY RENAI | ADDRESS REDACTED | | | CEL 14.2900440808691<br>USDC 0.003596<br>USDT ERC20 0.00833 | | | |
| 3.1.063561 | BENDY TIIN | ADDRESS REDACTED | | | ADA 75.9811091395907<br>BTC 0.071457767319399B<br>CEL 0.0125620075004922<br>DOGE 103.8182792623<br>DOT 3.47065080608S7<br>ETH 0.818472261121599<br>SOL 0.148484383041651<br>USDC 389.60105700468 | | | |
| 3.1.063562 | BENECH OUSMAN | ADDRESS REDACTED | | | ETH 0.679323999080215<br>ETH 0.01376955 | | | |
| 3.1.063563 | BENEDEK ANDRÁSI | ADDRESS REDACTED | | | ADA 341.391584998119<br>BTC 0.0010146467401659<br>CEL 0.47608856593049G | | | |
| 3.1.063564 | BENEDEK BOROS | ADDRESS REDACTED | | | BTC 0.00189576091028366<br>CEL 76.7374464169873<br>USDC 518.1167947860B4 | | | |
| 3.1.063565 | BENEDEK MATE TOTH | ADDRESS REDACTED | | | BTC 0.0011625200834783G<br>CEL 13.142643072204<br>DOT 32 | | | |
| 3.1.063566 | BENEDEK NAGY | ADDRESS REDACTED | | | BTC 0.0095166600596477<br>CEL 0.5094092261826079789<br>USDC 0.2236092248386S9 | | | |
| 3.1.063567 | BENEDEK PAPP | ADDRESS REDACTED | | | BTC 0.000581399704804375<br>CEL 26.31878287891Z8<br>MCOM 0.082892176171409S<br>USDC 0.54335765764648 | | | |
| 3.1.063568 | BENEDEK SÁNTA | ADDRESS REDACTED | | | CEL 0.0812904159993387<br>SOL 1.01556031660B5 | | | |
| 3.1.063569 | BENEDEK ZSOLT | ADDRESS REDACTED | | | BTC 0.000027188270570545<br>CEL 18.454942063621S<br>DOT 0.042518747747725<br>ETH 0.00002928305264018S<br>SGB 78.63433195331T<br>KLM 0.0000000861839878S9 | | | |
| 3.1.063570 | BENEDETTA BARBANTI | ADDRESS REDACTED | | | BTC 0.00011996016086812<br>ETH 0.00431871472500628<br>LTC 9.345361203095T | | | |
| 3.1.063571 | BENEDETTA CASCELLA | ADDRESS REDACTED | | | BTC 0.013044840364371T | | | |
| 3.1.063572 | BENEDETTA DI STEFANO | ADDRESS REDACTED | | | CEL 0.215782399583217 | | | |
| 3.1.063573 | BENEDETTA DIAMANTE PECCHIA | ADDRESS REDACTED | | | CEL 1.06437755607307 | | | |
| 3.1.063575 | BENEDETTA GUARINIELLO | ADDRESS REDACTED | | | BTC 0.01595844003901091 | | | |
| 3.1.063575 | BENEDETTA PASTORE | ADDRESS REDACTED | | | BTC 0.00118752995845698<br>BUSD 250.70340984268B | | | |
| 3.1.063576 | BENEDETTA RODIA | ADDRESS REDACTED | | | BTC 0.008031661845485783 | | | |
| 3.1.063577 | BENEDETTA SAVINI | ADDRESS REDACTED | | | BTC 0.0009003590554926S<br>USDT ERC20 0.94459000419792 | | | |
| 3.1.063578 | BENEDETTO ANGIOLINI | ADDRESS REDACTED | | | BTC 0.000001761535280S5 | | | |
| 3.1.063579 | BENEDETTO BURATTI | ADDRESS REDACTED | | | BTC 0.01669473292682Z | | | |
| 3.1.063580 | BENEDETTO LAZZARO | ADDRESS REDACTED | | | BTC 0.0000000028496954B5<br>CEL 0.0878276753324211 | | | |
| 3.1.063581 | BENEDETTO LO SICCO | ADDRESS REDACTED | | | BNB 0.03536067123411B9<br>BTC 0.00313477689420293 | | | |
| 3.1.063582 | BENEDETTO MANASSERI | ADDRESS REDACTED | | | BTC 0.00342085131972402<br>ETH 0.069394870995146B | | | |
| 3.1.063583 | BENEDETTO MARIA MALHOTRA | ADDRESS REDACTED | | | BTC 0.0000324466262498518<br>CEL 1.237364163499Z4<br>KLM 88.186419890766d | | | |
| 3.1.063584 | BENEDETTO MASSIMO ALESCI | ADDRESS REDACTED | | | BNB 0.0011523610928645d<br>BTC 0.0000272519609202D1<br>USDT ERC20 0.460429883148387 | | | |
| 3.1.063585 | BENEDETTO PITÒ | ADDRESS REDACTED | | | BTC 0.011002584254009 | | | |
| 3.1.063586 | BENEDETTO RENZI | ADDRESS REDACTED | | | BTC 0.52767954671278<br>EOS 76.8713162716933<br>ETH 7.11448206597717<br>LTC 6.62993024429426<br>USDC 2999.2922687093<br>XLM 1351.9975887381Z<br>XRP 797.415198450794 | | | |
| 3.1.063587 | BENEDETTO RUBINO | ADDRESS REDACTED | | | CEL 29.5975194625448<br>XLM 0.000000516601165D4 | | | |
| 3.1.063588 | BENEDETTO RUFFINO | ADDRESS REDACTED | | | BTC 0.0000090052155221916<br>CEL 0.0487147370980827 | | | |
| 3.1.063589 | BENEDETTO SANFILIPPO | ADDRESS REDACTED | | | BTC 0.0000125601542008333 | | | |
| 3.1.063590 | BENEDIC ARISTIDE | ADDRESS REDACTED | | | ETH 0.00013434167647983 | | | |
| 3.1.063591 | BENEDICK FOLOW | ADDRESS REDACTED | | | AVAX 12.811539484957B<br>BTC 0.03951063932234481<br>ETH 1.52443057253143<br>LTC 9.35559540775d2<br>USDC 10504.1922027164 | AVAX 7.88573129 | | |
| 3.1.063592 | BENEDICK RANIDO | ADDRESS REDACTED | | | BTC 0.00467066581688711<br>CEL 77.841541235543Β<br>ETH 0.00421769<br>PAX 29<br>SGB 0.12814523454B254<br>XRP 0.8300786302486dB | | | |
| 3.1.063593 | BENEDICT AKINLOSOTU | ADDRESS REDACTED | | | AAVE 0.00119297899072568<br>ADA 0.107267878323341<br>BTC 0.0000005666456506B<br>DOT 0.0001484310823501<br>ETH 0.00011540890676951T<br>MATIC 0.0061483968194291S<br>MCOM 0.039449308845519S<br>UNI 0.00631091297317576<br>USDC 0.0642542363149671<br>USDT ERC20 0.0627614557207863 | | | |
| 3.1.063594 | BENEDICT ALAN HARRIES JONES | ADDRESS REDACTED | | | XLM 1.43986064283339 | | | |
| 3.1.063595 | BENEDICT AQUINO | ADDRESS REDACTED | | | BTC 0.0000891G<br>CEL 0.253166298266656 | | | |
| 3.1.063596 | BENEDICT BISANA | ADDRESS REDACTED | | | BTC 0.82534641<br>CEL 1255.81105240869<br>DOT 89.567<br>EOS 0.0028<br>ETH 6.2715<br>LINK 34.496<br>MATIC 1830<br>USDC 4.674<br>XLM 509.1 | | | |
| 3.1.063597 | BENEDICT BOWLES | ADDRESS REDACTED | | | BCH 0.000268420325960B2 | | | |
| 3.1.063598 | BENEDICT BYRNE | ADDRESS REDACTED | | | ETH 0.04367842620052Z<br>BTC 0.00000000318121268T<br>CEL 1.65512737856102 | | | |
| 3.1.063599 | BENEDICT CHAN | ADDRESS REDACTED | | | ADA 1221.09725620476<br>BAT 971.98617205702L<br>BCH 2.36164200303773<br>BTC 6.57593907361447<br>BUSD 845.515544780361<br>ETC 25.4873516613178<br>ETH 34.499227776270S<br>LTC 204.529341582885<br>USDC 41908.7048011989<br>USDT ERC20 509.664442143108 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE # LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.063600 | BENEDICT CHAN | ADDRESS REDACTED | | | ETH 0.0054366047718094 | | | |
| 3.1.063601 | BENEDICT CHANG | ADDRESS REDACTED | | | USDC 0.0103045377530061 | | | |
| 3.1.063602 | BENEDICT CHENG | ADDRESS REDACTED | | | ADA 606.85150591532 | | | |
| | | | | | CEL 2.5126238739877 | | | |
| | | | | | GUSD 0.62894485533149 | | | |
| 3.1.063603 | BENEDICT CHENG | ADDRESS REDACTED | | | BTC 0.00001674675440383 | | | |
| | | | | | ETH 0.0079526483518189 | | | |
| | | | | | GUSD 0.016043294412848 | | | |
| | | | | | MCDAI 0.37631495897855 | | | |
| 3.1.063604 | BENEDICT CHIN | ADDRESS REDACTED | | | BAT 1.7583745460668 | | | |
| | | | | | BCH 0.0018473464416895 | | | |
| | | | | | BTC 0.00000162073248111 | | | |
| | | | | | CEL 0.025858514948527 | | | |
| | | | | | DASH 0.0002738721943499 | | | |
| | | | | | LTC 0.0032796709894708 | | | |
| | | | | | ZEC 0.011427070324275 | | | |
| 3.1.063605 | BENEDICT CHOU | ADDRESS REDACTED | | | BTC 0.14900066147193 | GUSD 5162.81698389579 | | |
| | | | | | GUSD 9.6343625926578 | USDC 4022.93668061212 | | |
| | | | | | LTC 0.0032239222085409 | | | |
| | | | | | USDC 4.1833279447535 | | | |
| 3.1.063606 | BENEDICT DELORENZO | ADDRESS REDACTED | | | BTC 1.5447023767640990-06 | BTC 0.0000000556233681 | | |
| | | | | | USDC 0.0364955923239027 | USDC 0.0000007883192446 | | |
| 3.1.063607 | BENEDICT FABIAN ZOLL | ADDRESS REDACTED | | | BTC 0.0000007242651022602 | | | |
| 3.1.063608 | BENEDICT FAMORI | ADDRESS REDACTED | | | AAVE 7.2751283950509 | | | |
| | | | | | ADA 2352.75266389259 | | | |
| | | | | | BTC 0.23825533609279 | | | |
| | | | | | DOT 73.636590642457 | | | |
| | | | | | ETH 5.761974096963 | | | |
| | | | | | MATIC 845.75441472948 | | | |
| | | | | | UNI 113.1738210985 | | | |
| 3.1.063609 | BENEDICT G TAN | ADDRESS REDACTED | | | BTC 6.82494734849399 | | | |
| 3.1.063610 | BENEDICT GARNELL | ADDRESS REDACTED | | | BTC 0.00000015291233544 | | | |
| | | | | | CEL 0.0010991731184779 | | | |
| | | | | | USDC 0.33170009619367 | | | |
| 3.1.063611 | BENEDICT GATTAS | ADDRESS REDACTED | | | BTC 0.00000040775664369 | | | |
| | | | | | USDC 0.78816386721467 | | | |
| 3.1.063612 | BENEDICT HOPKINS | ADDRESS REDACTED | | | TGBP 15433.1220261073 | | | |
| 3.1.063613 | BENEDICT HOWELL VALENCIA | ADDRESS REDACTED | | | BCH 0.0001761715127574 | | | |
| | | | | | CEL 2.2448899671197 | | | |
| | | | | | USDT ERC20 0.37614094890609 | | | |
| 3.1.063614 | BENEDICT HUI | ADDRESS REDACTED | | | ADA 1660.46515118093 | | | |
| | | | | | BTC 4.7903948669576 | | | |
| | | | | | BUSD 10295.767890079 | | | |
| | | | | | DOT 127.48164110535 | | | |
| | | | | | ETH 55.478017788863 | | | |
| | | | | | LTC 13.1528116150855 | | | |
| 3.1.063615 | BENEDICT JR. PINEDA | ADDRESS REDACTED | | | BTC 0.00000498820229879 | | | |
| | | | | | CEL 12.0245333489365 | | | |
| | | | | | SGB 657.157990927733 | | | |
| | | | | | XRP 0.0000000584705218 | | | |
| 3.1.063616 | BENEDICT KESSLER | ADDRESS REDACTED | | | ADA 247.863775930649 | | | |
| | | | | | BTC 0.359751301090193 | | | |
| | | | | | CEL 14.0404656017069 | | | |
| | | | | | GUSD 20.262347379178 | | | |
| | | | | | USDC 252.90984965065 1 | | | |
| 3.1.063617 | BENEDICT KÖRTGEN | ADDRESS REDACTED | | | BTC 3.7885233072499990-07 | | | |
| 3.1.063618 | BENEDICT LAU | ADDRESS REDACTED | | | LUNC 0.0067251552136564 | | | |
| | | | | | BAT 0.0001931098741413 79 | | | |
| | | | | | BTC 0.00000638995809295 | | | |
| | | | | | GUSD 0.64994203527679 | | | |
| | | | | | USDC 0.27008034442906 | | | |
| 3.1.063619 | BENEDICT LEE | ADDRESS REDACTED | | | USDC 0.20194545641687 | | | |
| 3.1.063620 | BENEDICT LING | ADDRESS REDACTED | | | AVAX 5.2972384803697 | | | |
| | | | | | BTC 0.025928383488212 | | | |
| | | | | | CEL 3.8699736618731 1 | | | |
| | | | | | DOT 0.064653400265319 6 | | | |
| | | | | | ETH 1.104265004911745 | | | |
| | | | | | MANA 108.640760726673 | | | |
| | | | | | MATIC 0.7346141223929 | | | |
| | | | | | XLM 0.5409072926488607 | | | |
| 3.1.063621 | BENEDICT LUALHATI | ADDRESS REDACTED | | | CEL 0.00920199599989889 | | | |
| 3.1.063622 | BENEDICT LUKE PEATFIELD | ADDRESS REDACTED | | | USDT ERC20 15.524250733034 | | | |
| 3.1.063623 | BENEDICT MARCO REITH | ADDRESS REDACTED | | | BTC 0.00000128752300756 | | | |
| 3.1.063624 | BENEDICT N GBORKORQUELLIE | ADDRESS REDACTED | | | BTC 0.0197287375550694 | | | |
| | | | | | AAVE 0.000813671431459393 | ADA 0.000000671685899558 | | |
| | | | | | ADA 0.57420825163042 | BTC 0.0000000089314447876 | | |
| | | | | | BTC 0.000001906140247247 | SOL 0.0000000007203456 | | |
| | | | | | COMP 0.000759737977148332 | | | |
| | | | | | SNX 0.1224456761668 1 | | | |
| | | | | | SOL 0.0049747804475154 | | | |
| | | | | | USDC 0.001034451381079 | | | |
| 3.1.063625 | BENEDICT NAVASCA CALANGIAN | ADDRESS REDACTED | | | ADA 324.481763321301 | XRP 615 | | |
| | | | | | BTC 0.0025097023672162 3 | | | |
| | | | | | CEL 219.44582710596 6 | | | |
| | | | | | MATIC 357.352432150353 | | | |
| | | | | | XLM 721.81052695598 2 | | | |
| | | | | | XRP 1024 | | | |
| 3.1.063626 | BENEDICT NEUMANN | ADDRESS REDACTED | | | BTC 0.00000031469018525 | | | |
| | | | | | CEL 0.00916458979703907 | | | |
| | | | | | ETH 3.97395252578199E-06 | | | |
| | | | | | MATIC 1.7462191416213 | | | |
| 3.1.063627 | BENEDICT ODILO PETERS | ADDRESS REDACTED | | | BTC 0.0358075208529965 | | | |
| 3.1.063628 | BENEDICT PINEYRO | ADDRESS REDACTED | | | AAVE 1.7356218569083 | | | |
| | | | | | BTC 0.00000301005148877 982 | | | |
| | | | | | ETH 0.000025207182331662 | | | |
| | | | | | MATIC 0.21247064595089 | | | |
| | | | | | SNX 23.0674639487181 | | | |
| 3.1.063629 | BENEDICT PROCTER | ADDRESS REDACTED | | | ADA 0.10166832861353 7 | | | |
| | | | | | BTC 0.24837388089639 | | | |
| | | | | | ETH 0.018358471572176 | | | |
| | | | | | ETH 7.810817992435 6 | | | |
| | | | | | MATIC 0.594418502168035 | | | |
| | | | | | USDC 0.63399055938156 3 | | | |
| | | | | | USDT ERC20 0.38566749244353 1 | | | |
| 3.1.063630 | BENEDICT ROMERO | ADDRESS REDACTED | | | BTC 0.00000147563198203 9 | | | |
| | | | | | ETH 0.000054688134416 07 | | | |
| | | | | | SGB 0.006815539240426 86 | | | |
| | | | | | XRP 0.04458305127998 4 | | | |
| 3.1.063631 | BENEDICT SIM | ADDRESS REDACTED | | | BUSD 1.3079147950605 2 | | | |
| | | | | | DOT 0.00518139272761663 | | | |
| 3.1.063632 | BENEDICT SOH | ADDRESS REDACTED | | | BTC 0.0431161646626455 6 | | | |
| | | | | | CEL 0.0298288190669002 | | | |
| | | | | | ETH 0.52606517800360 4 | | | |
| | | | | | USDC 0.484534071191843 | | | |
| 3.1.063633 | BENEDICT SOON | ADDRESS REDACTED | | | CEL 0.1329333218954 41 | | | |
| 3.1.063634 | BENEDICT TAN | ADDRESS REDACTED | | | BAT 0.0428603376996083 | | | |
| | | | | | ETH 0.000239765207018059 | | | |
| 3.1.063635 | BENEDICT TAN | ADDRESS REDACTED | | | ADA 1356.2927264046 | | | |
| | | | | | BTC 0.178206619705503 | | | |
| | | | | | ETH 2.7291625641177 9 | | | |
| | | | | | USDT ERC20 0.36985101593336 | | | |
| 3.1.063636 | BENEDICT TOMPKINS | ADDRESS REDACTED | | | BTC 0.00000000950751532 | | | |
| 3.1.063637 | BENEDICT TORREFRANCA | ADDRESS REDACTED | | | CEL 231.130304846725 | | | |
| | | | | | AVAX 0.09666094451504 86 | | | |
| | | | | | CEL 1.7735938563553 8 | | | |
| | | | | | DOT 0.31226506308481 | | | |
| | | | | | USDC 0.0758641941285 46 | | | |
| 3.1.063638 | BENEDICT TYE | ADDRESS REDACTED | | | ADA 0.17978141259108 4 | | | |
| | | | | | BTC 0.00003756141375373 | | | |
| | | | | | CEL 3.8690489563673 | | | |
| | | | | | DOT 0.00036355648143608 1 | | | |
| | | | | | ETH 0.00100060456442721 | | | |
| 3.1.063639 | BENEDICT VETTER | ADDRESS REDACTED | | | BTC 0.00002230079914687 | | | |
| 3.1.063640 | BENEDICT ZOLL | ADDRESS REDACTED | | | BCH 0.00173475734091906 | | | |
| | | | | | BTC 0.00000105887567078 9 | | | |
| | | | | | CEL 0.0015911422391377 7 | | | |
| | | | | | DASH 0.0037659219901437 4 | | | |
| | | | | | ETC 0.00622666205098736 | | | |
| | | | | | ETH 0.00003878334620985 6 | | | |
| | | | | | LTC 0.0000000261255973 | | | |
| | | | | | SGB 84.759887289102 7 | | | |
| | | | | | XRP 0.27345593918609 8 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.063641 | BENEDICTA BRUCE | ADDRESS REDACTED | | | BAT 571.93911566829<br>MATIC 119.833333755231<br>KLM 1486.27409455548 | | | |
| 3.1.063642 | BENEDICTA NWOKEJI | ADDRESS REDACTED | | | CEL 0.99236967228312 | | | |
| 3.1.063643 | BÉNÉDICTE AUBERY | ADDRESS REDACTED | | | BTC 0.00113841081030383<br>CEL 47.3545869783727<br>DASH 15.184857638248S<br>SNX 0.858149225100S7<br>XTZ 0.000000270141252748 | | | |
| 3.1.063644 | BÉNÉDICTE DISETH | ADDRESS REDACTED | | | BTC 0.0000000069933156466<br>CEL 0.00603427600186071<br>LTC 0.00221137550625949 | | | |
| 3.1.063645 | BÉNÉDICTE GRIMAUD | ADDRESS REDACTED | | | BTC 0.33863581528256S1<br>CEL 2649.35705386827<br>ETH 6.69241007406356 | | | |
| 3.1.063646 | BÉNÉDICTE HENROTIN | ADDRESS REDACTED | | | CEL 17.431155261909S9 | | | |
| 3.1.063647 | BÉNÉDICTE LUMEKA | ADDRESS REDACTED | | | BTC 0.000000000365442139<br>CEL 0.177534608000158 | | | |
| 3.1.063648 | BENEDICTO CRUZ | ADDRESS REDACTED | | | CEL 8.59825799123638<br>MATIC 239.76843208413T | | | |
| 3.1.063649 | BENEDICTUS ÅGREN | ADDRESS REDACTED | | | BAT 4.3677370067884B<br>ETH 0.01098986284290S74<br>SNX 1.60416365262111 | | | |
| 3.1.063650 | BENEDIK RUBEN | ADDRESS REDACTED | | | BNB 0.000771239959857994<br>BTC 0.0000517990834050098<br>DOT 0.019184150874480B | | | |
| 3.1.063651 | BENEDIKT ALEXANDER ELSER | ADDRESS REDACTED | | | BTC 0.0000000082389999257 | | | |
| 3.1.063652 | BENEDIKT ANSGAR MALKA | ADDRESS REDACTED | | | BTC 0.21092663918827 | | | |
| 3.1.063653 | BENEDIKT BELLAY | ADDRESS REDACTED | | | BTC 0.000012437414053097 | | | |
| 3.1.063654 | BENEDIKT BLASIUS | ADDRESS REDACTED | | | BTC 0.21751361794S897 | | | |
| 3.1.063655 | BENEDIKT BOGISCH | ADDRESS REDACTED | | | BTC 0.00038460121287G | | | |
| 3.1.063656 | BENEDIKT BOHNEN | ADDRESS REDACTED | | | BTC 0.0000057617024963B7 | | | |
| 3.1.063657 | BENEDIKT FARKAS | ADDRESS REDACTED | | | BTC 0.0000000007324850888<br>CEL 0.12837088152815B | | | |
| 3.1.063658 | BENEDIKT GUTHLEIN | ADDRESS REDACTED | | | BAT 2772.02122506998 | | | |
| 3.1.063659 | BENEDIKT HERMANN REICHERT | ADDRESS REDACTED | | | BTC 0.00108582918238812<br>BTC 0.00278663354752679 | | | |
| 3.1.063660 | BENEDIKT HOFFREK | ADDRESS REDACTED | | | BTC 0.000000002403447117 | | | |
| 3.1.063661 | BENEDIKT IRENÄUS EUGEN ALBERT DIESCH | ADDRESS REDACTED | | | CEL 0.09973241770913S9 | | | |
| 3.1.063662 | BENEDIKT JULIAN QUIEL | ADDRESS REDACTED | | | BTC 0.0000004073809796S41<br>BTC 0.0000002551168542T1<br>BUSD 6732<br>CEL 693.45649721983<br>EOS 0.1550293704702J8<br>PAXG 0.002213314209189503<br>SGB 3158.66857236506<br>USDC 5467.23115004926<br>USDT ERC20 0.0000002640757478347<br>XAUT 0.0000000598684377 4<br>XRP 0.00281788541728703 | | | |
| 3.1.063663 | BENEDIKT JULIAN ZÜRN | ADDRESS REDACTED | | | BTC 0.02133470197021S7 | | | |
| 3.1.063664 | BENEDIKT JUNGBAUER | ADDRESS REDACTED | | | BTC 9.67009728697937 | | | |
| 3.1.063665 | BENEDIKT LADISLAV | ADDRESS REDACTED | | | BNB 0.0000000023311253663 | | | |
| 3.1.063666 | BENEDIKT LECHNER | ADDRESS REDACTED | | | CEL 1.307073978706<br>AAVE 0.0338298343191134<br>BTC 8.79744112526990E-07<br>CEL 18.866441282215S<br>ETH 0.00104979649881928<br>SNX 0.0000008805373535261<br>USDC 0.0000007767148661515 | | | |
| 3.1.063667 | BENEDIKT MACISAAC | ADDRESS REDACTED | | | BTC 1.3251116053364R0-05<br>EOS 63.7626745453926<br>ETH 0.196597957837964<br>ZRX 162.65315362494S | | | |
| 3.1.063668 | BENEDIKT MAXIMILIAN HAAB | ADDRESS REDACTED | | | BTC 0.00320119232007796 | | | |
| 3.1.063669 | BENEDIKT MAXIMILIAN WESTERHOLT | ADDRESS REDACTED | | | BTC 0.000000004427640331 | | | |
| 3.1.063670 | BENEDIKT MICHAEL WAGNER | ADDRESS REDACTED | | | BTC 0.00862206080821434 | | | |
| 3.1.063671 | BENEDIKT ROMAN SCHELL | ADDRESS REDACTED | | | BTC 0.0000000941506785S4 | | | |
| 3.1.063672 | BENEDIKT SÆVARSSON | ADDRESS REDACTED | | | BTC 9.37803161764199E-06<br>CEL 0.00778224536824G8<br>ETH 0.00001448103939405S1<br>LINK 4.19859738085499E-06<br>MATIC 0.006138530209884T<br>USDC 0.35180169326423S | | | |
| 3.1.063673 | BENEDIKT STEFAN MARIA BROCKEMANN | ADDRESS REDACTED | | | BTC 0.0266647141112703 | | | |
| 3.1.063674 | BENEDIKT ULRICH LUIS FRANZISKUS BRUNHUBER | ADDRESS REDACTED | | | BTC 0.000008414077792082 | | | |
| 3.1.063675 | BENEDIKT WOLFHARD PREUß | ADDRESS REDACTED | | | BTC 0.000893063675 1011588 | | | |
| 3.1.063676 | BENEDIKT ZAUNER | ADDRESS REDACTED | | | BTC 0.000000662669358S21 | | | |
| 3.1.063677 | BENEDIKTAS GYLYS | ADDRESS REDACTED | | | BAT 5009.27181607197<br>BTC 1.069705751 10333<br>BUSD 33897.90849929<br>CEL 9068.87833007665<br>ETH 75.3213755651488<br>MATIC 5986.2638127<br>PAXG 35.1324824178507<br>SNX 227.250263<br>TUSD 10202.8719<br>UNI 1995.48011725<br>USDC 1111 40.773625<br>USDT ERC20 2885 | | | |
| 3.1.063678 | BENEDIKTAS KORENEVAS | ADDRESS REDACTED | | | BTC 0.000144944 10688318 | | | |
| 3.1.063679 | BENEDIKTE PETRUTIS | ADDRESS REDACTED | | | BTC 0.0050902027709683<br>CEL 6.17998395453605 | | | |
| 3.1.063680 | BENEDINO FERRARESI | ADDRESS REDACTED | | | BTC 0.000000001689115675<br>CEL 0.00332410624796005<br>USDC 0.50551217242941 | | | |
| 3.1.063681 | BENEDITA BRANDAO | ADDRESS REDACTED | | | BTC 0.0000184892979752S85 | | | |
| 3.1.063682 | BENEDITO AMADO LUIS RAUL | ADDRESS REDACTED | | | BTC 0.0000014731015682Q44<br>ETH 0.0003066021694319 05 | | | |
| 3.1.063683 | BENEGO PTY LIMITED | SE 203 213 MILLER ST, SYDNEY, 2060 AUSTRALIA | | Yes | AAVE 2.30765748119229<br>BCH 0.75161701<br>BTC 4.651033749749897<br>CEL 2368.55164915787<br>COMP 1.36493978<br>DASH 1.69556893<br>DOT 25.01657661<br>ETH 5.003071700305S74<br>KNC 189.374815049102<br>LINK 30.324299913529<br>LTC 2.60588129<br>MANA 167.219590598747<br>MATIC 411.363440062532<br>OMG 57.726497314911J<br>SNX 40.897690716581J7<br>UMA 34.2986277<br>UNI 29.205392085959S<br>USDC 0.000000307895807891<br>XRP 660.65917<br>ZEC 2.16306478<br>ZRX 501.64647810842S4 | | | BTC 10.4390445885729<br>ETH 243.31786845092 |
| 3.1.063684 | BENETT TAN | ADDRESS REDACTED | | | ADA 0.22554131535382<br>BNB 0.00114763693087866<br>BTC 0.0782212271538825<br>CEL 1.007836175278808<br>ETH 1.066400830365454<br>GUSD 148.030764665022<br>MATIC 0.7734293805470B2<br>PAXG 0.000010382229068344<br>SNX 0.35121880542744G | | | |
| 3.1.063685 | BENEWENDE YANNICK RAPADAMNABA | ADDRESS REDACTED | | | CEL 0.47599434971529<br>ETH 0.0353492217119836 | | | |
| 3.1.063686 | BENFRY ESPINAL | ADDRESS REDACTED | | | ETH 0.0155812492211956 | | | |
| 3.1.063687 | BENG CHONG HOR | ADDRESS REDACTED | | | BTC 0.00121807563352331<br>USDT ERC20 0.41843888412296S9 | | | |
| 3.1.063688 | BENG CHOON ONG | ADDRESS REDACTED | | | BTC 0.0534781217862458<br>ETH 0.1207865480542<br>LTC 0.000055263716608414 | | | |
| 3.1.063689 | BENG GHYE HO | ADDRESS REDACTED | | | BTC 0.0015862160623223<br>BUSD 0.539013951646382<br>CEL 4.12682933586229<br>MATIC 1.52099799892983<br>MCDAI 31.1861344150732 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.063690 | BENG GOH | ADDRESS REDACTED | | | BNB 0.0000001423591610Z9<br>CEL 4.817300145886B4<br>MATIC 3.848632919436B3<br>SNX 22.388011541457J | | | |
| 3.1.063691 | BENG HEE EU | ADDRESS REDACTED | | | BTC 0.0012828817d48S179<br>ETH 0.002509081130630S<br>MATIC 0.024307973336606 | | | |
| 3.1.063692 | BENG HIAN HENRY CHEW | ADDRESS REDACTED | | | BTC 0.069639250023008<br>ETH 2.411781648D1349<br>GUSD 2096.41744186492 | | | |
| 3.1.063693 | BENG HIAN KER | ADDRESS REDACTED | | | ADA 0.022221639502933Z<br>BTC 2.069782386460996-06<br>CEL 0.1059807008S8035<br>ETH 0.000140559936Z1227<br>USDC 0.564462649912806 | | | |
| 3.1.063694 | BENG HIAN PATRICK HOE | ADDRESS REDACTED | | | BTC 0.002656619639915J76<br>BUSD 11164.0296515262<br>GUSD 53303.0209452921 | | | |
| 3.1.063695 | BENG HIN KO | ADDRESS REDACTED | | | BTC 2.073125519274990-05<br>BUSD 0.174869813376757 | | | |
| 3.1.063696 | BENG HIN TAN | ADDRESS REDACTED | | | ADA 0.319670707692247<br>BTC 0.00198700468D0984<br>CEL 20.2061248237161<br>USDT ERC20 272.141621419109 | | | |
| 3.1.063697 | BENG HUI CATHERINE SIM | ADDRESS REDACTED | | | BNB 0.0000117159623S4916<br>CEL 0.000906476541062133 | | | |
| 3.1.063698 | BENG KIAT TEO | ADDRESS REDACTED | | | AAVE 0.0000080827479387J8<br>BNB 0.0000000581828566J3<br>BNT 0.000000059679965S72<br>BTC 0.0000000097312721Z3<br>CEL 623.741923640909<br>COMP 0.0000092934647084Z<br>DOT 0.0000038315340964<br>ETH 0.0000095166D385856<br>LUNC 207.361660631003<br>MANA 0.002426024171215S15<br>MATIC 0.0000039669194773<br>LINK 0.0148708S44579732<br>UNI 0.0000000123495082J96<br>USDT ERC20 0.94<br>ZEC 0.00002150605810377J | | | |
| 3.1.063699 | BENG NGEE TEO | ADDRESS REDACTED | | | BTC 0.00238267408503117<br>CEL 2.221307327867J7<br>USDC 674.746986051386 | | | |
| 3.1.063700 | BENG TAN | ADDRESS REDACTED | | | BTC 0.00031881248165698Z<br>CEL 1.2166900510S627<br>ETH 0.00251347951785292<br>SNX 7.893597496761S8 | | | |
| 3.1.063701 | BENG TEOH | ADDRESS REDACTED | | | BTC 0.00610582<br>CEL 28.326711096648 | | | |
| 3.1.063702 | BENG TIAT BEH | ADDRESS REDACTED | | | BTC 0.00085013780853159J<br>CEL 614.551361565708<br>DOT 0.2512197286D3187<br>LUNC 0.0164394266920325 | | | |
| 3.1.063703 | BENG TIONG OR | ADDRESS REDACTED | | | AVAX 0.02632696874S4419<br>BNB 0.00145252048101Z3<br>BTC 0.0000283736354630J78<br>DOT 0.051129021369b611<br>ETH 0.000411579534B7674J<br>GUSD 0.716802519518908<br>LINK 0.00378604D87646104<br>USDC 0.51147934836104J<br>USDT ERC20 0.416764054J77962<br>XRP 962.025446367225 | | | |
| 3.1.063704 | BENG WENG CHAN | ADDRESS REDACTED | | | CEL 3.324367114602b<br>USDT ERC20 46.8193991012014 | | | |
| 3.1.063705 | BENG YANG ANG | ADDRESS REDACTED | | | ADA 1020.08067076415<br>BTC 0.00017549005655Z547<br>ETH 1.092755363649bS | | | |
| 3.1.063706 | BENGI MASTROPIERI | ADDRESS REDACTED | | | ADA 25.798701996648J<br>BTC 14.065861738914J<br>ETH 1782.5034887226<br>LINK 0.262061977476994<br>MATIC 1595.611508703J4<br>OMG 329.743495639249<br>SNX 357.724436446566 | ETH 249.313375789702 | | |
| 3.1.063707 | BENGT ANDERS STEFAN FREDRIKSSON | ADDRESS REDACTED | | | BTC 0.006882520157111484 | | | |
| 3.1.063708 | BENGT BAECKMARK | ADDRESS REDACTED | | | BTC 0.06413775544Z38J2<br>CEL 30.167493619603<br>MCDAI 0.748853579032J6<br>PAXG 0.30845470071229J<br>USDC 1027.47468365999 | | | |
| 3.1.063709 | BENGT BYLUND | ADDRESS REDACTED | | | BTC 0.008531877212628671<br>CEL 91.7261312498728<br>DOT 13.15763153<br>SNX 9.72694141 | | | |
| 3.1.063710 | BENGT CARLSEN | ADDRESS REDACTED | | | ADA 0.239077848B90689<br>BTC 6.629138484612996-06<br>CEL 0.165171284b0179 | | | |
| 3.1.063711 | BENGT JOHANSSON | ADDRESS REDACTED | | | BTC 0.0000072685451210S5<br>CEL 0.010028960407528 | | | |
| 3.1.063712 | BENGT LINDBÄCK | ADDRESS REDACTED | | Yes | ADA 1387.57950Z<br>BTC 0.0245545573<br>CEL 83.5397477219699 | | | ETH 7.52924694101335 |
| 3.1.063713 | BENGT MARCUS WIDELL | ADDRESS REDACTED | | | ETH 2.390910139139155<br>ADA 435.29025899683d<br>BTC 0.013445844884b4106<br>ETH 0.788478273805205 | | | |
| 3.1.063714 | BENGT MARKUSSON | ADDRESS REDACTED | | | BTC 0.129156018509275<br>CEL 14.609454503d068<br>LTC 7.312161736701<br>USDC 603.160858002527<br>XLM 4070.61454396874 | | | |
| 3.1.063715 | BENGT PETERSSON | ADDRESS REDACTED | | | XRP 0.00267868068613618 | | | |
| 3.1.063716 | BENGUEDDA MEHDI | ADDRESS REDACTED | | | BCH 0.00003415<br>CEL 31.1639462303406<br>DASH 0.00004447 | | | |
| 3.1.063717 | BENGUIN NULL | ADDRESS REDACTED | | | BTC 0.023632088462034<br>CEL 7.0326028503964J | | | |
| 3.1.063718 | BENGY NG | ADDRESS REDACTED | | | ETH 0.081<br>ADA 0.00000037095459870J<br>BNB 0.00000030774966409J1<br>BTC 0.10000726274147<br>CEL 831.500812730065<br>ETH 27.152921468401J<br>USDT ERC20 2130.43167781094 | | | |
| 3.1.063719 | BENDY NG | ADDRESS REDACTED | | | ADA 0.01571176648279J1<br>BNB 0.0000014428160657B<br>BTC 0.0000035589542436J<br>CEL 0.0001506090217936J6<br>ETH 0.000000238467624956<br>USDT ERC20 0.000373266566253898 | | | |
| 3.1.063720 | BENGY PHAN | ADDRESS REDACTED | | | BTC 0.00000997846965555B<br>MATIC 1.175426217058S1 | | | |
| 3.1.063721 | BENHARD AMUTSE | ADDRESS REDACTED | | | BTC 0.0001346b<br>CEL 1.5293360623876D | | | |
| 3.1.063722 | BENHONG WANG | ADDRESS REDACTED | | | BNB 0.0000004910830297T9 | | | |
| 3.1.063723 | BENIDR NETTO | ADDRESS REDACTED | | | CEL 1 | | | |
| 3.1.063724 | BENI BANA | ADDRESS REDACTED | | | CEL 0.0816972024409DZ | | | |
| 3.1.063725 | BENI COMANDER | ADDRESS REDACTED | | | BTC 0.00002028418427237J<br>CEL 0.166B66873547469<br>USDC 0.070476851864776 | | | |
| 3.1.063726 | BENI DEL CARRIL | ADDRESS REDACTED | | | BTC 0.00001645448273d866 | | | |
| 3.1.063727 | BENIA MODEBADZE | ADDRESS REDACTED | | | BTC 0.000000664381744S147<br>CEL 0.00011701455373434<br>LTC 0.0208111954467Z398 | | | |
| 3.1.063728 | BENIAMI WOLDE | ADDRESS REDACTED | | | BTC 0.0000060110001774J1<br>CEL 0.054511215661443<br>ZEC 0.70054484938753S | | | |
| 3.1.063729 | BENIAMIN BENEDYKT SEWERYN | ADDRESS REDACTED | | | BTC 0.00000000570602763Z<br>CEL 162.371363962908 | | | |
| 3.1.063730 | BENIAMIN CACUCI SIMIONAS | ADDRESS REDACTED | | | CEL 1 | | | |
| 3.1.063731 | BENIAMIN PAWLUS | ADDRESS REDACTED | | | BTC 0.001079525213444J33<br>MATIC 18.2239713405704 | | | |
| 3.1.063732 | BENIAMIN RUS | ADDRESS REDACTED | | | BUSD 0.000332529366553751 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.063733 | BENJAMIN SHIMI | ADDRESS REDACTED | | | BTC 0.00138170419348751<br>DOT 20.1768948<br>ETH 0.00150066775997733 | | | |
| 3.1.063734 | BENJAMIN ZAGAN | ADDRESS REDACTED | | | CEL 0.0624822182495B<br>SNX 0.00739003070046745 | | | |
| 3.1.063735 | BENJAMINO BRADI | ADDRESS REDACTED | | | ADA 405.49873883505<br>BNB 1.17289267693867<br>BTC 0.0402382571133421<br>CEL 0.0172515160226556<br>ETH 0.119060478893411 | | | |
| 3.1.063736 | BENJAMINO CAPASSO | ADDRESS REDACTED | | | BTC 0.024061683738728<br>CEL 0.0645556685295145<br>USDT ERC20 656.482046887683 | | | |
| 3.1.063737 | BENJAMINO RANIERI | ADDRESS REDACTED | | | BTC 0.000000707282217302<br>CEL 0.6426668565B0196 | | | |
| 3.1.063738 | BENICA VALCOURT | ADDRESS REDACTED | | | BTC 0.000452975708157936 | | | |
| 3.1.063739 | BENIDCT DENIN | ADDRESS REDACTED | | | ETH 0.00091089549871215<br>MATIC 0.0808247846840659 | | | |
| 3.1.063740 | BENIEL LEE | ADDRESS REDACTED | | | ADA 8.08915486450691<br>BNB 0.000232704044191928<br>BTC 0.00179725866658066<br>ETH 0.00107514200588257<br>LTC 0.080052658385496<br>LTC 0.0740506889573492<br>XLM 85.4340932207054<br>XRP 0.141347829020526 | | | |
| 3.1.063741 | BENIFER ESPOSO | ADDRESS REDACTED | | | ADA 1945.39661774977<br>BTC 0.0502276212932452<br>DOT 0.043201137294313<br>ETC 20.413303458565<br>LUNC 352070.892069686<br>MATIC 726.112990276909<br>XRP 1657.92945307496 | | | |
| 3.1.063742 | BENIGNO LARACUENTE | ADDRESS REDACTED | | | CEL 2.00992298068103<br>ETH 0.145142880461118<br>MATIC 42.0067516854992 | | | |
| 3.1.063743 | BENIGNO SOTO | ADDRESS REDACTED | | | ADA 5207.60040987257<br>BTC 0.0387068930303055<br>DOT 26.7939764899337<br>LINK 30.4930740006133<br>LTC 5.46870573816951<br>SGB 914.4547433967<br>UNI 93.1965815973825<br>XLM 6818.2768857505 | | | |
| 3.1.063744 | BENIKA KHARBANDA | ADDRESS REDACTED | | | BTC 0.00129772153437713<br>CEL 3.51053141499521<br>XRP 524.75 | | | |
| 3.1.063745 | BENINCASA GIUSEPPE | ADDRESS REDACTED | | | BTC 0.00000000866593961A | | | |
| 3.1.063746 | BENINO DI MONTE | ADDRESS REDACTED | | | CEL 0.051928702590245S<br>ETH 0.0016741049633587 | | | |
| 3.1.063747 | BENISH AUGUSTINE | ADDRESS REDACTED | | | BNB 0.0162927691689631 | | | |
| 3.1.063748 | BENISH MALHOTRA | ADDRESS REDACTED | | | CEL 0.10036438071419<br>BTC 0.00000023957105706<br>ETH 0.0000018832320656 | | | |
| 3.1.063749 | BENIT RAPHAËL | ADDRESS REDACTED | | | USDT ERC20 0.722268101603102<br>CEL 48.6595830679053 | | | |
| 3.1.063750 | BENITA DUFRESNE | ADDRESS REDACTED | | | ETH 0.24228953<br>BTC 0.00027803295827S229 | | | |
| 3.1.063751 | BENITA FONTENETTE | ADDRESS REDACTED | | | USDC 27.5079579882228<br>USDC 0.30336217070100B | | | |
| 3.1.063752 | BENITA REYNWIA UZOMA | ADDRESS REDACTED | | | BTC 0.0000000141727231B | | | |
| 3.1.063753 | BENITA INGEBORG ANDERSSON | ADDRESS REDACTED | | | ETH 0.001640683598570B | | | |
| 3.1.063754 | BENITUS CORNETT | ADDRESS REDACTED | | | ADA 223.061231218202<br>BTC 0.0008842627917607661<br>CEL 0.137157761732489<br>ETH 0.01196370613012S | | | |
| 3.1.063755 | BENITO ADOLFO LETTIERI | ADDRESS REDACTED | | | USDT ERC20 0.694017878293759 | BTC 0.001327<br>USDT ERC20 0.000000328333933626 | | |
| 3.1.063756 | BENITO ANSELMO ALVARADO GOMEZ | ADDRESS REDACTED | | | BTC 0.00000338076480101 | | | |
| 3.1.063757 | BENITO BAYO | ADDRESS REDACTED | | | BTC 0.135169706502921<br>CEL 1.2083731101856<br>DOT 54.486199791371Z<br>ETH 0.56197933016220S<br>XLM 1700.40294815351 | | | |
| 3.1.063758 | BENITO CRUZ | ADDRESS REDACTED | | | BTC 0.00094331480539674 | | | |
| 3.1.063759 | BENITO FRAUSTO | ADDRESS REDACTED | | | BTC 0.0285701623903953<br>COMP 0.030706231049345Z<br>ETH 1.43148266907306<br>SGB 19.3969499992799<br>XLM 403.649791820611<br>XRP 126.88300514736 | | | |
| 3.1.063760 | BENITO GARCIA DAVILA | ADDRESS REDACTED | | | XRP 0.0105258054243941 | | | |
| 3.1.063761 | BENITO GERMANN | ADDRESS REDACTED | | | BTC 0.00000146750051761 | BTC 0.000000082118380003 | | |
| 3.1.063762 | BENITO GOMEZ | ADDRESS REDACTED | | | ADA 1.06202867165S69<br>BNB 0.0013563793062103A<br>BTC 0.0000076825617L9743<br>CEL 0.0879068712357249<br>XRP 0.212382804634768 | | | |
| 3.1.063763 | BENITO HERNANDEZ | ADDRESS REDACTED | | | AVAX 0.003957513633305S1<br>BTC 0.000027594151819917<br>DOT 0.0124615340556L3<br>LUNC 0.0039077917109B732<br>MATIC 0.28156221D5912 | BTC 0.0000000097746183S4<br>DOT 0.00000000006943518S | | |
| 3.1.063764 | BENITO JUNGE | ADDRESS REDACTED | | | BTC 0.0041052218693650R | | | |
| 3.1.063765 | BENITO KING | ADDRESS REDACTED | | | CEL 186.35998145217Z<br>ADA 20.9697721143181 | | | |
| 3.1.063766 | BENITO LUIS CRISOSTOMO | ADDRESS REDACTED | | | BTC 0.0715549946481S38<br>LINK 2.97231272504751<br>BNB 0.00094392749983571<br>BTC 0.00284259778998B1<br>CEL 2.28513168764334<br>ETH 5.30538934137129<br>MATIC 63.5711992756336<br>USDC 0.413356534810918<br>USDT ERC20 3.12233177084237 | | | |
| 3.1.063767 | BENITO MARQUEZ | ADDRESS REDACTED | | | ADA 0.576124585982725<br>XLM 0.2296508391986B6 | | | |
| 3.1.063768 | BENITO MEDINA | ADDRESS REDACTED | | | LTC 0.0737913101601 | | | |
| 3.1.063769 | BENITO MEDUGNO | ADDRESS REDACTED | | | BTC 0.00000000628095769<br>BUSD 0.0000103761331677S6<br>CEL 0.00827978330340696<br>MCDAI 0.0000000049303846615 | | | |
| 3.1.063770 | BENITO NISHIZAWA RODRIGUEZ | ADDRESS REDACTED | | | ADA 785.932728863885<br>BTC 0.163204830270008<br>ETH 4.28840049394517<br>LTC 2.72116209118706 | | | |
| 3.1.063771 | BENITO PALLADINO | ADDRESS REDACTED | | | BTC 0.000000008860039309<br>CEL 1.044455622953022 | | | |
| 3.1.063772 | BENITO PAULO DAL MASO | ADDRESS REDACTED | | | BTC 0.001588368004928<br>CEL 3.443548941646B<br>ETH 0.005 | | | |
| 3.1.063773 | BENITO PEDRAZA | ADDRESS REDACTED | | | ADA 3.654113984246S<br>ETH 0.00110320621051296<br>MATIC 1634.10326328529 | | | |
| 3.1.063774 | BENITO PEREZ | ADDRESS REDACTED | | | BTC 0.00337170128320667<br>CEL 1.09317194312691 | | | |
| 3.1.063775 | BENITO RODRIGUEZ DOMINGUEZ | ADDRESS REDACTED | | | BTC 0.0065412188165964J | | | |
| 3.1.063776 | BENITO ROMAGNOLI | ADDRESS REDACTED | | | BTC 0.000000148975248I94<br>DOT 0.000024974569610703<br>ETH 0.00000000723493106<br>LINK 0.000000536786381925<br>MATIC 0.000342396150541416<br>USDC 0.000227978477782492<br>XTZ 0.0000741360908773Z3 | BTC 0.00001166520030D633<br>DOT 0.01417012729676I7<br>ETH 0.000006124084811839<br>LINK 0.001512828687751138<br>MATIC 0.241098485761772<br>USDC 0.1638245241135<br>XTZ 0.08807332916089-43 | | |
| 3.1.063777 | BENITO TENDERE SENABRE | ADDRESS REDACTED | | | BTC 0.00097340230275222<br>CEL 0.04675403917462 | | | |
| 3.1.063778 | BENITO THOMPSON | ADDRESS REDACTED | | | BTC 1.88212141529349E-05<br>ETH 0.00123887730656143<br>SNX 1.83910012313549<br>SOL 0.040067844172843Z<br>USDC 0.234479343790257 | BTC 0.00000000903480066B<br>SNX 300.99042290265B<br>SOL 0.00000000039337054Z | | |
| 3.1.063779 | BENITO VILLARREAL | ADDRESS REDACTED | | | ADA 1609.02590682114<br>BTC 0.0593772715360789<br>MATIC 1353.51154213972 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.063780 | BENITTA CHAEDR | ADDRESS REDACTED | | | ADA 1050.6561013098B<br>LINK 102 1813511162 | | | |
| 3.1.063781 | BENJA PASTRANA | ADDRESS REDACTED | | | BNB 0.00138767331300468<br>BTC 0.00000000917888251 | | | |
| 3.1.063782 | BENJAMIN HABER | ADDRESS REDACTED | | | BTC 0.00013257867038082S<br>CEL 3.633761185172217<br>ETH 9.54255088491999E-07 | | | |
| 3.1.063783 | BENJAMIN MITROWSKI | ADDRESS REDACTED | | | BTC 0.2279241577655518<br>ETH 2.85898074637112<br>MATIC 13.6723807363208<br>MCDAI 31.799349604237S | | | |
| 3.1.063784 | BENJAMART KUMPRAI | ADDRESS REDACTED | | | BNB 0.00032676059553717<br>BTC 0.00019071264751382B<br>CEL 329.737453303413<br>LUNC 4.63350106557124<br>USDC 12.0797643546822<br>USDT ERC20 10.62831629513781 | | | |
| 3.1.063785 | BENJAMIN PICKERING | ADDRESS REDACTED | | | AVAX 9.3142438402112S<br>BTC 0.0324138753816827<br>DOT 16.8156120853565<br>ETH 0.8377503207224244 | | | |
| 3.1.063786 | BENJAMIN THOMAS MCGOVERN | ADDRESS REDACTED | | | BTC 0.02414985188441Z<br>CEL 53.6331789443076<br>LINK 30.0568750167S6<br>LTC 0.001148492241106SS3<br>MATIC 0.31473182615156<br>ZEC 12.4565261197247 | | | |
| 3.1.063787 | BENJAMIN TOTMAN | ADDRESS REDACTED | | | BTC 0.00000010962914741A<br>ETH 0.001148400616185764<br>LINK 0.00586735351086181<br>SGB 153.45246266B117<br>SNX 0.00886666666695758<br>USDC 36.24363836329S8<br>USDT ERC20 0.26270251752154<br>XRP 0.0000000107363782Z | BTC 0.00029933057710788 | | |
| 3.1.063788 | BENJAMIN WALKER | ADDRESS REDACTED | | | ADA 71.285899385401T<br>LINK 20.2526292766409<br>MATIC 96.8236174401T1<br>UNI 2.2595158395641T<br>XLM 85.9575401172396 | | | |
| 3.1.063789 | BENJAMIN ENGELLEN | ADDRESS REDACTED | | | BNB 0.00392221230617B4 | | | |
| 3.1.063790 | BENJAMU BORSODI | ADDRESS REDACTED | | | BTC 0.001702179009280B4<br>CEL 248.04799695339A<br>DASH 0.98988S0S | | | |
| 3.1.063791 | BENJAMIM DANIEL | ADDRESS REDACTED | | | BTC 0.030976460873273B<br>ETH 0.83073275238609B | | | |
| 3.1.063792 | BENJAMIN AARON BRADLEY | ADDRESS REDACTED | | | BTC 0.0402433804991IT | | | |
| 3.1.063793 | BENJAMIN AARON GREENBERGER | ADDRESS REDACTED | | | BTC 0.000745767589628T8<br>CEL 1.11365767527357<br>ETH 0.015556571896845Z<br>USDC 5.65415250718543 | BTC 2.2924028244844<br>USDC 3563.1509456192 | | |
| 3.1.063794 | BENJAMIN AARON O'NEAL | ADDRESS REDACTED | | Yes | BTC 0.001215386767008996<br>CEL 91.780211029826B<br>ETH 0.182801313103499 | | | ETH 1.82159547686965 |
| 3.1.063795 | BENJAMIN ABNER TERRY III | ADDRESS REDACTED | | | BTC 0.0327372015962721S<br>MATIC 63.4003659840856<br>SNX 127.7455995760IB<br>USDC 7.750795096643673 | | | |
| 3.1.063796 | BENJAMIN ABRAHAM | ADDRESS REDACTED | | | BTC 0.001772054150467033<br>ETH 0.024953373526544722<br>USDC 433.500254028816 | | | |
| 3.1.063797 | BENJAMIN ACH | ADDRESS REDACTED | | | CEL 1.065719576419A | | | |
| 3.1.063798 | BENJAMIN ACIOQUE | ADDRESS REDACTED | | | BTC 0.001910138634592OS<br>USDT ERC20 639.13065295168 | | | |
| 3.1.063799 | BENJAMIN ADAM HUGUENIN | ADDRESS REDACTED | | | ADA 0.00035544219597349B<br>BTC 0.00000903921038077T2<br>GUSD 0.00119139596088293<br>SNX 8.54937343717138<br>USDC 0.0000919477887387732 | BTC 0.0000002552939938519<br>GUSD 0.00860333252678253<br>USDC 0.0023790619282079Y | | |
| 3.1.063800 | BENJAMIN ADAMS | ADDRESS REDACTED | | | BTC 1.07081277447686<br>ETH 2.24933382B1798<br>SOL 101.738358091717 | | | |
| 3.1.063801 | BENJAMIN ADAMSEN | ADDRESS REDACTED | | | BTC 0.02469023371884092<br>CEL 17.7079941243666 | | | |
| 3.1.063802 | BENJAMIN ADDURU | ADDRESS REDACTED | | | BTC 0.0000190099843O199<br>DASH 0.00228981660663A9<br>ETH 0.00164340779325868<br>LINK 0.667279288154571<br>LTC 0.0033057797888O623<br>MATIC 5.1185864176608B<br>SNX 0.41474699346910Z<br>UNI 0.02784392605087Z9<br>XLM 0.2453641648245 | | | |
| 3.1.063803 | BENJAMIN ADES | ADDRESS REDACTED | | | BTC 0.000058110794696883<br>ETH 0.001177513075140JB | | | |
| 3.1.063804 | BENJAMIN ADKINS | ADDRESS REDACTED | | | USDC 104.990392610415 | | | |
| 3.1.063805 | BENJAMIN AGOSTO | ADDRESS REDACTED | | | ADA 408.481402074215<br>BTC 0.00132812891674B8 | | | |
| 3.1.063806 | BENJAMIN AGUILA | ADDRESS REDACTED | | | AVAX 40.00004<br>BTC 0.0846979091107447<br>CEL 11114.0731356737<br>SOL 0.0000715591580286B4<br>USDC 0.00700040653088062 | | | |
| 3.1.063807 | BENJAMIN AGUILERA | ADDRESS REDACTED | | | MATIC 10964.0690502732 | | | |
| 3.1.063808 | BENJAMIN AHILE | ADDRESS REDACTED | | | BTC 0.00114048493419401<br>CEL 7.56460121705744<br>MATIC 300 | | | |
| 3.1.063809 | BENJAMIN AHADDOUCH | ADDRESS REDACTED | | | BTC 0.000953301756485351<br>CEL 95.8721096770667 | | | |
| 3.1.063810 | BENJAMIN AHALE | ADDRESS REDACTED | | | ETH 0.000078625199464I9 | | | |
| 3.1.063811 | BENJAMIN AHRENS | ADDRESS REDACTED | | | LINK 0.0008859910426434S4<br>USDC 6.77386004744589 | USDC 0.00000028246595470J | | |
| 3.1.063812 | BENJAMIN AITMOHAMMED | ADDRESS REDACTED | | | BTC 0.001843540424406996<br>CEL 21.826788575870B<br>ETH 0.0251074254229614<br>USDC 56.516251 | | | |
| 3.1.063813 | BENJAMIN AK | ADDRESS REDACTED | | | BTC 0.0000020138286977Z | | | |
| 3.1.063814 | BENJAMIN AKRES | ADDRESS REDACTED | | | CEL 2.84275410845698<br>DOT 7.25139676 | | | |
| 3.1.063815 | BENJAMIN AKRISH | ADDRESS REDACTED | | | BTC 0.341114291506052<br>ETH 0.055112305567579 | | | |
| 3.1.063816 | BENJAMIN ALAN HEINRICHS | ADDRESS REDACTED | | | AVAX 2.04324636419366<br>BTC 0.00154637564787<br>ETH 0.531871623686509<br>MATIC 1045.302875539S4 | | | |
| 3.1.063817 | BENJAMIN ALAN HELLER | ADDRESS REDACTED | | | BTC 0.108941347225909 | | | |
| 3.1.063818 | BENJAMIN ALAN PAY | ADDRESS REDACTED | | | BTC 0.0347329783311825<br>ETH 0.123867276329S1 | | | |
| 3.1.063819 | BENJAMIN ALBERT AILES | ADDRESS REDACTED | | | AAVE 0.00010660550242718S<br>ADA 0.351805887503255<br>BTC 0.0000278493373948B2<br>CEL 2590.78695956183<br>ETH 0.0000002327170435J<br>LINK 0.064939997412494<br>LTC 0.0128800082012462<br>MANA 0.16200094242048T<br>MATIC 0.7133162677205B1<br>SNX 0.136384862488154<br>USDC 0.000514435792378J<br>USDC 0.005558794644516573<br>ZRX 0.0096414079275107B | ADA 0.0007977440701520704 | | |
| 3.1.063820 | BENJAMIN ALCORN | ADDRESS REDACTED | | | BTC 2.1103123587694690-05<br>EOS 23.6927836618703<br>MATIC 0.38250645946668 | | | |
| 3.1.063821 | BENJAMIN ALEXANDER | ADDRESS REDACTED | | | ADA 656.444323112264<br>BTC 0.03313231505635J8<br>CEL 126.6083532884J43<br>ETH 0.19289785260639B<br>LTC 4.01754258628959<br>USDC 1031.00078517171 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.063822 | BENJAMIN ALEXANDER | ADDRESS REDACTED | | | AAVE 0.00073812313960333<br>AVAX 0.0068697799712249<br>BTC 1.78191915856999E-06<br>DOT 0.0591381564065886<br>ETH 0.0001900504184351506<br>LINK 0.00288028939415043<br>MATIC 0.3054771088248<br>UNI 0.0012558726343243 | | | |
| 3.1.063823 | BENJAMIN ALEXANDER BURDE | ADDRESS REDACTED | | | BTC 0.32327909010146 | | | |
| 3.1.063824 | BENJAMIN ALEXANDER KROPP | ADDRESS REDACTED | | | BTC 0.0066885865348298 | | | |
| 3.1.063825 | BENJAMIN ALEXANDER RUOFF | ADDRESS REDACTED | | | BTC 0.0008917064561435752 | | | |
| 3.1.063826 | BENJAMIN ALEXANIAN | ADDRESS REDACTED | | | BAT 60.5288971839537<br>BTC 0.0697054357637192<br>CEL 3.13113103952843<br>DASH 0.1978388756893<br>EOS 9.58040274423424<br>ETC 2.57542111494056<br>ETH 0.0372119199440581<br>LINK 11.9894743366148<br>LTC 2.12638434341064<br>UNI 2.73465434542532<br>XLM 16.7543395510679<br>XRP 0.068827721019939 | | | |
| 3.1.063827 | BENJAMIN ALLAN BEER-PEARCE | ADDRESS REDACTED | | Yes | BTC 0.10667276688023<br>BUSD 4.11967212524392<br>CEL 32.943751363474<br>ETH 2.03565576359409<br>MCDAI 30.2807492437021<br>SOL 26.5400839535787 | | | BTC 0.240078745828631 |
| 3.1.063828 | BENJAMIN ALLAN GUNTHER | ADDRESS REDACTED | | | USDC 0.000150324451662277 | ETH 0.031<br>SOL 1 | | |
| 3.1.063829 | BENJAMIN ALZON | ADDRESS REDACTED | | | BTC 0.0013033290064553<br>EOS 67.4792678469718<br>MATIC 523.932088524579 | | | |
| 3.1.063830 | BENJAMIN AMAYA | ADDRESS REDACTED | | | ETH 0.0178791593806052<br>XLM 101.013526175509 | | | |
| 3.1.063831 | BENJAMIN AMOS | ADDRESS REDACTED | | | BTC 0.000000029349711683<br>ETH 0.000000270563495973 | | | |
| 3.1.063832 | BENJAMIN AMPEN | ADDRESS REDACTED | | | ETH 0.00281674512314537 | | | |
| 3.1.063833 | BENJAMIN ANDERSON | ADDRESS REDACTED | | | ETH 0.0252998379331197 | | | |
| 3.1.063834 | BENJAMIN ANDERSON | ADDRESS REDACTED | | | CEL 0.159879660355335<br>BTC 1.21430581252999E-06<br>DOT 0.0401459817967398<br>XLM 0.0319366170474626 | | | |
| 3.1.063835 | BENJAMIN ANDREAS DANIEL SCHÄFER | ADDRESS REDACTED | | | BTC 0.0314413348396325 | | | |
| 3.1.063836 | BENJAMIN ANDREAS FICHTNER | ADDRESS REDACTED | | | ETH 0.031665086564127<br>ETH 2.01073779086161<br>USDC 10894.2043487963 | | | |
| 3.1.063837 | BENJAMIN ANDREW | ADDRESS REDACTED | | | CEL 0.14153862974456<br>USDT ERC20 0.0164387304404521<br>XLM 0.00292177505550728<br>XRP 20.4227722009037 | | | |
| 3.1.063838 | BENJAMIN ANDREW GEHRIG | ADDRESS REDACTED | | | MATIC 2282.23896117328 | | | |
| 3.1.063839 | BENJAMIN ANDREWS | ADDRESS REDACTED | | | BTC 1.23985191631919E-05<br>ETH 0.00588986736103457 | BTC 0.000000139020906784<br>ETH 0.00000008896042841 | | |
| 3.1.063840 | BENJAMIN ANG | ADDRESS REDACTED | | | LUNC 0.0179837169717071 | | | |
| 3.1.063841 | BENJAMIN ANGELARD | ADDRESS REDACTED | | | BTC 0.0017019553191617<br>ETH 0.0145010691279403<br>SOL 0.704996987457771 | | | |
| 3.1.063842 | BENJAMIN ANGELORO | ADDRESS REDACTED | | | ETH 0.0014843615198948 | | | |
| 3.1.063843 | BENJAMIN ANIGBO JR. | ADDRESS REDACTED | | | LINK 0.000230249646145385<br>MATIC 0.0706957639063512 | | | |
| 3.1.063844 | BENJAMIN ANNETT | ADDRESS REDACTED | | | BTC 0.00000000029215667<br>CEL 13.5765389171733 | | | |
| 3.1.063845 | BENJAMIN ANTHONY | ADDRESS REDACTED | | | ETH 0.000016569870951526 | | | |
| 3.1.063846 | BENJAMIN ANTHONY | ADDRESS REDACTED | | | AAVE 0.00557025814518666<br>BTC 0.0000122475988041159<br>ETH 0.03937055012616919<br>ETH 0.012697662361917<br>OMG 0.0611183518972834<br>UNI 148.081371022445<br>USDC 7.66653711955474<br>XLM 4758.33064242816<br>XRP 14.6826013854833<br>ZEC 0.00264750912846639 | AAVE 4.28573961830791<br>BTC 0.0070860620979368<br>ETH 7.87122518575885<br>LTC 34.9469596740484<br>OMG 585.982652989063<br>ZEC 25.3843368898742 | | |
| 3.1.063847 | BENJAMIN ANTHONY | ADDRESS REDACTED | | | DASH 0.000812548560878517<br>MATIC 0.0246180642967098 | | | |
| 3.1.063848 | BENJAMIN ANTHONY FORD | ADDRESS REDACTED | | | BTC 0.0012853336053069<br>DOT 18.379342934955<br>ETH 0.00149013373819113<br>USDC 0.33950849578761 | | | |
| 3.1.063849 | BENJAMIN ANTROBUS | ADDRESS REDACTED | | | BSV 0.0684310497315109<br>BTC 0.000003620709310909<br>ETH 0.00194285650081764<br>LINK 130.837705238842 | | | |
| 3.1.063850 | BENJAMIN APPEL | ADDRESS REDACTED | | | BTC 0.0000151866349412 | | | |
| 3.1.063851 | BENJAMIN APRIETO | ADDRESS REDACTED | | | BTC 0.0000150539150532443<br>DOT 0.175225833822416<br>ETH 100.549149316629<br>MATIC 9673.30912290425<br>USDC 80.9049998489286<br>USDT ERC20 53.4707072519899 | | | |
| 3.1.063852 | BENJAMIN AQUINO | ADDRESS REDACTED | | | BTC 0.000000007478212009<br>ETH 0.00000004246691641 | | | |
| 3.1.063853 | BENJAMIN ARCHBOLD | ADDRESS REDACTED | | | ADA 0.00172787278921567<br>BTC 0.186692542347235<br>DOT 0.0378025982885141<br>ETH 0.000199595351373729<br>MANA 0.03608830105650971<br>OMG 0.00193935308386828 | | | |
| 3.1.063854 | BENJAMIN ARHIN | ADDRESS REDACTED | | | AAVE 0.00276088413623579<br>BCH 0.00308948072232692<br>BSV 0.07696321<br>BTC 0.000079334219105999<br>CEL 0.248411817870438<br>ETH 0.000613399086093767<br>LTC 0.00000000705478164<br>LUNC 1.17495925398276<br>OMG 0.000912115384615385<br>SGB 2.93516970663265<br>XLM 0.00000008719227434<br>XRP 0.00000151846153846<br>ZRX 0.958955961538461 | | | |
| 3.1.063855 | BENJAMIN ARMEL | ADDRESS REDACTED | | | DOT 0.0804292246975413<br>MATIC 2.31616492661186 | | | |
| 3.1.063856 | BENJAMIN ARMSTRONG | ADDRESS REDACTED | | | BAT 1174.02088656046<br>BTC 0.00227740297957286<br>COMP 2.04860943058039<br>USDT ERC20 55.0534090554439 | | | |
| 3.1.063857 | BENJAMIN ARREOLA JR | ADDRESS REDACTED | | | USDC 0.00606347064478237 | | | |
| 3.1.063858 | BENJAMIN ASHFIELD | ADDRESS REDACTED | | | XLM 408.172463280826 | | | |
| 3.1.063859 | BENJAMIN ATKINS | ADDRESS REDACTED | | | CEL 1.077055712626 | | | |
| 3.1.063860 | BENJAMIN AUBERT | ADDRESS REDACTED | | | BTC 0.0611391700870866<br>CEL 156.606463137427<br>ETH 0.0693438235020734<br>MCDAI 70 | | | |
| 3.1.063861 | BENJAMIN AUBREY | ADDRESS REDACTED | | | ADA 552.24320172518<br>BCH 0.000349025471484289<br>BTC 1.0860255403892<br>CEL 0.0275795801668887<br>DOT 130.490861280436<br>ETH 10.2391782740306<br>LINK 0.00388169886057776<br>LTC 0.000048393998499742<br>LUNC 13.0219525692256<br>MATIC 1141.1980759718<br>SNX 0.18463013397187<br>SOL 0.00283029289093368<br>USDC 226.33036204066<br>USDT ERC20 1777.70302492224<br>XTZ 89.4545503726392 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.063862 | BENJAMIN AUBRUN | ADDRESS REDACTED | | | BTC 0.0025600713204395<br>USDC 998.993889594874 | | | |
| 3.1.063863 | BENJAMIN AUGUSTUS YING YUNG SHEEHAN | ADDRESS REDACTED | | | BNB 0.0447821444106048<br>BTC 0.0211316297030415<br>CEL 4.92037344497819<br>DOT 14.9219865408793<br>ETH 0.578804865726693<br>MATIC 185.161467372447<br>XRP 244.017852222287 | | | |
| 3.1.063864 | BENJAMIN AULNETTE | ADDRESS REDACTED | | | BTC 0.00136861<br>CEL 1.02869137286818<br>ETC 5.95339073 | | | |
| 3.1.063865 | BENJAMIN AW | ADDRESS REDACTED | | | BTC 0.145459183931618 | | | |
| 3.1.063866 | BENJAMIN AYRES | ADDRESS REDACTED | | | BTC 0.0016673023100402<br>MCDAI 31.8663231709082<br>USDC 25.2395702982629 | | | |
| 3.1.063867 | BENJAMIN BAETEN | ADDRESS REDACTED | | | LTC 0.000607578561751704<br>XLM 0.00986960547972119 | | | |
| 3.1.063868 | BENJAMIN BAGER | ADDRESS REDACTED | | | ADA 0.203946639304847<br>BCH 0.000653550942369931<br>BNB 0.0014792917276059<br>BTC 0.0004008843386537<br>CEL 0.00856687424744525<br>DOT 5.32837667436151<br>ETH 0.000169504896790566<br>MATIC 0.415745772688405 | | | |
| 3.1.063869 | BENJAMIN BAGER | ADDRESS REDACTED | | | ADA 107.22618613227<br>BTC 0.0395346413498235<br>CEL 0.181982469152794<br>DOGE 560.885256935756<br>ETH 0.041956010297462 | | | |
| 3.1.063870 | BENJAMIN BAILEY | ADDRESS REDACTED | | | BTC 0.21238523894617<br>ETH 4.11465398243669<br>MATIC 9574.50022563326 | | | |
| 3.1.063871 | BENJAMIN BAIRD | ADDRESS REDACTED | | | SNX 1.8719440425583 | | | |
| 3.1.063872 | BENJAMIN BAJOREK | ADDRESS REDACTED | | | BCH 0.000921219356609108<br>BTC 3.2370421413999007<br>CEL 0.225112525662598<br>DASH 0.001021198854981179<br>ETH 0.0001211167187311823<br>LINK 0.0229089505012852<br>LTC 0.05475378083766092<br>MANA 0.674167621689713<br>MATIC 0.0108102957555538<br>OMG 0.00859891296559817<br>PAX 1.05066472142302<br>PAXG 0.000001640682038837<br>SGB 185.13393825432<br>SNX 0.20106368641033484<br>TUSD 0.0201605334368383<br>UNI 0.000118257868611314<br>USDC 0.0251096061447196<br>USDT ERC20 0.112386856057016<br>XLM 0.354905780618255<br>XRP 0.615925040138081 | | | |
| 3.1.063873 | BENJAMIN BAKER | ADDRESS REDACTED | | Yes | ADA 1.98133087960685<br>BCH 2.25585939906648<br>BTC 0.177772528442689<br>COMP 3.52505271002084<br>DOT 0.410271148700762<br>ETH 79.901795178223<br>GUSD 112.66875173419<br>LTC 0.0570351216099118<br>MATIC 2.43855516834355<br>PAX 112.671808331705<br>UNI 0.0984293526901826<br>USDC 9808.24025712951<br>XLM 3168.38380096739 | | | BTC 4.69208211143694 |
| 3.1.063874 | BENJAMIN BAKER | ADDRESS REDACTED | | | ADA 0.00100276088017117<br>BNB 3.00281035909718<br>BTC 0.0348463324778248<br>DOT 0.0962803034781802<br>ETH 0.37531244487939<br>USDC 0.0342406785739528<br>XRP 0.39170365149186 | | | |
| 3.1.063875 | BENJAMIN BAKER | ADDRESS REDACTED | | | ADA 254.908571562114<br>BAT 0.0484503756475405<br>BTC 0.78968459471357<br>DASH 0.000334385516975462<br>ETH 4.43160956747754<br>KNC 0.00454511066615541<br>LINK 0.00735236546582327<br>LTC 0.0157344061180533<br>MATIC 51.851606283539<br>OMG 0.0115725370010962<br>USDC 3.12320002580495 | | | ETH 0.8 |
| 3.1.063876 | BENJAMIN BALL | ADDRESS REDACTED | | | CEL 1.08970389801406 | | | |
| 3.1.063877 | BENJAMIN BALLENBERGER | ADDRESS REDACTED | | | BTC 0.000063240360039341<br>BUSD 0.0350581837689525<br>CEL 0.00762933857888959<br>ETH 0.00586438217317454<br>MATIC 0.008980539049160995<br>USDC 0.0893614408346491 | | | |
| 3.1.063878 | BENJAMIN BALLSTAEDT | ADDRESS REDACTED | | | BTC 0.09886144212360185 | | | |
| 3.1.063879 | BENJAMIN BALMFORTH | ADDRESS REDACTED | | | BTC 0.00000263252045492<br>ETH 0.00200223567393872<br>USDC 0.011760373943043<br>USDT ERC20 1.76053798747437 | BTC 0.868244758507564 | | |
| 3.1.063880 | BENJAMIN BANKS NOEL | ADDRESS REDACTED | | | BTC 0.822382601976886<br>ETH 2.58935310622271 | | | |
| 3.1.063881 | BENJAMIN BARDIAU | ADDRESS REDACTED | | | CEL 3.88695178031695 | | | |
| 3.1.063882 | BENJAMIN BARKER | ADDRESS REDACTED | | | ADA 0.000000911514518252<br>BTC 0.038085664589465<br>CEL 290.774557844203<br>DOT 0.0628886256413741<br>ETH 0.322944303739304<br>LTC 0.00000004484646008<br>MATIC 1.51643220915779 | | | |
| 3.1.063883 | BENJAMIN BARNES | ADDRESS REDACTED | | | BTC 0.0371144159548276<br>ETH 4.30890281270919<br>LINK 50.2173352422679<br>USDT ERC20 1376.51906957625 | | | |
| 3.1.063884 | BENJAMIN BARNETT | ADDRESS REDACTED | | | CEL 0.223713229909376<br>USDC 4.84899222039555 | | | |
| 3.1.063885 | BENJAMIN BARNETTE, III | ADDRESS REDACTED | | | BTC 0.00307758778300952<br>ETH 0.112273391513624 | | | |
| 3.1.063886 | BENJAMIN BAROCIO | ADDRESS REDACTED | | | BTC 0.000016124861427008<br>CEL 64.4110390438993<br>ETH 0.00009305450570374<br>SGB 15.8965741333277<br>TUSD 0.134121557024688<br>XRP 105.205652768582 | | | |
| 3.1.063887 | BENJAMIN BARRACLOUGH | ADDRESS REDACTED | | | BNB 0.562562196252169<br>BTC 0.0180031690706173<br>USDT ERC20 0.489611953972774 | | | |
| 3.1.063888 | BENJAMIN BARREAU | ADDRESS REDACTED | | | ADA 0.146012813337701<br>AVAX 0.0184279310853575<br>BNB 0.0038951991042035<br>BTC 0.000116841785354268<br>DOT 0.109636718146762<br>ETH 0.00161241521149171<br>LTC 0.00290749565372811<br>USDC 0.318232473396457 | | | |
| 3.1.063889 | BENJAMIN BARRETO VASQUEZ | ADDRESS REDACTED | | | BNB 0.0255643877380309<br>BTC 0.0121510753631025<br>CEL 0.0651237541909204 | | | |
| 3.1.063890 | BENJAMIN BARRY | ADDRESS REDACTED | | | BTC 0.0397485821060846<br>CEL 21.04326362078261<br>EOS 42.2095<br>ETH 1.20926152564934 | BTC 0.000479018956472217 | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.063891 | BENJAMIN BARSON | ADDRESS REDACTED | | | ADA 0.70299410307633 5<br>BTC 0.00001827440085926<br>ETH 0.00429276809335749<br>LINK 0.01159321108233437<br>LTC 0.01036230002271711<br>OMG 0.00450133577684522<br>SUSHI 23.97132595980032<br>UNI 0.00848445473897392 | ADA 0.000000029492462038<br>OMG 0.51188815638488 92<br>UNI 12.3599577152593 | | |
| 3.1.063892 | BENJAMIN BARTOLOME | ADDRESS REDACTED | | | USDC 56.2251190706116<br>XLM 254.97288683239<br>XRP 0.0000007905427218 97 | | | |
| 3.1.063893 | BENJAMIN BARTOSZEWSKI | ADDRESS REDACTED | | | BTC 0.00122667810896788 | | | |
| 3.1.063894 | BENJAMIN BASIL | ADDRESS REDACTED | | | ADA 0.40043438964418 4<br>BTC 0.00006116674002696 1<br>DOT 0.00837165515691816<br>ETH 0.00065634605820526<br>LINK 0.01202421992067 33<br>LUNC 0.00640230900532482<br>MATIC 0.32332824541131 1<br>SOL 0.00745914154592782<br>USDC 2.17688533338218 | ADA 0.0000000856113536 01<br>BTC 0.00000000573384291<br>LUNC 7.2436377484584<br>SOL 7.97745806457041<br>USDC 0.000000022216515899 | | |
| 3.1.063895 | BENJAMIN BASS | ADDRESS REDACTED | | | BTC 0.10199858223553<br>COMP 2.64100350928902<br>DASH 8.44306752948197<br>ZRX 2.48529805585503<br>SOL 5.72314722867676<br>ZRX 110.1197052295 | | | |
| 3.1.063896 | BENJAMIN BASSETT | ADDRESS REDACTED | | | BTC 0.0000011826640532 05<br>CEL 625.139476832341 | | | |
| 3.1.063897 | BENJAMIN BATAILLE | ADDRESS REDACTED | | | BTC 0.00185477833407 65<br>USDT ERC20 741.744205785503 | | | |
| 3.1.063898 | BENJAMIN BATES | ADDRESS REDACTED | | | BTC 0.11590836812105 8<br>CEL 104.86822663098<br>ETH 2.84904132886531<br>LINK 5.16523504035439<br>MATIC 874.943414256 31 | | | |
| 3.1.063899 | BENJAMIN BAUMANN | ADDRESS REDACTED | | | BTC 0.00000000012686170 8<br>CEL 9.29177184809813 | | | |
| 3.1.063900 | BENJAMIN BAYSINGER | ADDRESS REDACTED | | | BTC 0.00000736888551312<br>LINK 775.687943910965 | | | |
| 3.1.063901 | BENJAMIN BAZIA | ADDRESS REDACTED | | | CEL 1.56342837339358<br>USDC 36 | | | |
| 3.1.063902 | BENJAMIN BAZIRE | ADDRESS REDACTED | | | BTC 0.00187440997338813<br>CEL 0.34547904117256<br>USDC 703.42908172555 | | | |
| 3.1.063903 | BENJAMIN BEALE | ADDRESS REDACTED | | | ETH 5.28608591773195<br>MATIC 330.65478059115 8<br>MCDAI 0.00211744697841 67<br>SNX 231.01827175314<br>USDC 0.56573864418001 5<br>USDT ERC20 3.48639269805317<br>XRP 0.60159956718517 | | | |
| 3.1.063904 | BENJAMIN BEASLEY | ADDRESS REDACTED | | | BAT 0.02378527274687 23<br>MATIC 9.95826203030990 07<br>MATIC 0.927986999632058 | BTC 0.00000000361356181 3 | | |
| 3.1.063905 | BENJAMIN BEATTIE | ADDRESS REDACTED | | | CEL 35.45862848923 29<br>ETH 0.2024037<br>MATIC 398.0943<br>XRP 495.72353 | | | |
| 3.1.063906 | BENJAMIN BEAUCHMAN | ADDRESS REDACTED | | | BTC 0.00001976364320782 9<br>ETH 0.00009260991571522 | | | |
| 3.1.063907 | BENJAMIN BEAUDIN | ADDRESS REDACTED | | | BTC 0.01906347541609 77<br>ETH 0.00307406227953 07<br>LINK 0.00770723809088765<br>MATIC 14.07803993250 67<br>USDT ERC20 139.701996849979<br>XLM 0.11432308203622 6 | | | |
| 3.1.063908 | BENJAMIN BEAUMONT | ADDRESS REDACTED | | | AAVE 0.97785956870434 6<br>BTC 0.5317411656540 26<br>ETH 11.026012543972<br>USDT ERC20 0.915654124116 2<br>ZRX 270.166850446734 | | | |
| 3.1.063909 | BENJAMIN BECK | ADDRESS REDACTED | | | ADA 0.05717524864786 14<br>MATIC 464.39450526139 5<br>SNX 4.37313123204 46 | | | |
| 3.1.063910 | BENJAMIN BECK | ADDRESS REDACTED | | | BTC 0.00001224657108542 3 | | | |
| 3.1.063911 | BENJAMIN BEEN | ADDRESS REDACTED | | | BTC 0.00000340504506925 45<br>ETH 0.00961582377128887<br>USDC 0.0437390963440457 | BTC 0.00000000797740494<br>USDC 0.00000021013886266 7 | | |
| 3.1.063912 | BENJAMIN BEILMAN | ADDRESS REDACTED | | | BTC 0.00071930986606607<br>ETH 0.00507066815579645<br>LINK 0.01028564634056<br>USDC 1.33028004508842 | | | |
| 3.1.063913 | BENJAMIN BEIN | ADDRESS REDACTED | | | ADA 0.08960822657953 779<br>BTC 0.02342657559959239<br>CEL 1100.75192354534<br>ETH 12.56541181648478<br>MCDAI 19.72667860024001<br>UNI 0.22451168545075<br>USDC 22.71393344488626<br>USDT ERC20 5.15111560319084 | USDC 0.01 | | |
| 3.1.063914 | BENJAMIN BELFIGLIO | ADDRESS REDACTED | | | AVAX 0.01028344818925 92<br>BTC 0.00164309123617499<br>DOT 15.63023967502 3<br>MATIC 461.6195134530 22<br>USDC 1.85757631998201 | USDC 1025.49880494939 | | |
| 3.1.063915 | BENJAMIN BELL | ADDRESS REDACTED | | | ADA 288.599647690 09<br>AVAX 6.72935220170036<br>BNB 1.29505703422053<br>BTC 0.00857169609207 67<br>CEL 66.376500630701 3<br>USDC 688.872292 | | | |
| 3.1.063916 | BENJAMIN BELLARD | ADDRESS REDACTED | | | BTC 0.00000000362165384 6<br>CEL 0.36239597611258 9<br>MATIC 0.18715091778046<br>USDT ERC20 0.196397099444495<br>XLM 0.0685081840995843 | | | |
| 3.1.063917 | BENJAMIN BELNAP | ADDRESS REDACTED | | | BCH 0.156405847070622<br>MCDAI 42.4756290229027<br>USDC 222.45033972437 4 | | | |
| 3.1.063918 | BENJAMIN BELTRAN | ADDRESS REDACTED | | Yes | BAT 31.1303065066613<br>BTC 0.00461896682085417<br>ETH 0.03040305542140 14<br>SGB 0.01454579591070 05<br>USDC 4.83122963499507<br>USDT ERC20 3.44024239986237<br>XLM 0.36262274042375 4<br>XRP 3.85248652152664 | | | XRP 70684.0006782645 |
| 3.1.063919 | BENJAMIN BELTRAN SANTIAGO | ADDRESS REDACTED | | | XLM 0.1391982270525 7 | | | |
| 3.1.063920 | BENJAMIN BENAIM | ADDRESS REDACTED | | | USDC 1004.53513179657<br>XLM 0.06807866262180 32 | | | |
| 3.1.063921 | BENJAMIN BÉNÉAT | ADDRESS REDACTED | | | BTC 0.00107795791052293<br>CEL 13.05981412047<br>USDT ERC20 505.054739857295 | | | |
| 3.1.063922 | BENJAMIN BENITO | ADDRESS REDACTED | | | BCH 0.00022743244116634<br>BSV 0.04239424440156604<br>BTC 0.00000142391047707 65<br>CEL 0.00352494735715119<br>ETH 0.00002271188687398 1<br>LTC 0.00033474337439850 3 | | | |
| 3.1.063923 | BENJAMIN BENNETT | ADDRESS REDACTED | | | CEL 37.56634074425 41 | | | |
| 3.1.063924 | BENJAMIN BENOIT I DUMONT | ADDRESS REDACTED | | | ETH 0.00811412413448366 | | | |
| 3.1.063925 | BENJAMIN BENSON | ADDRESS REDACTED | | Yes | BTC 0.00013841298037579 6<br>ETH 14.2012535905067<br>GUSD 0.7387327085337 2<br>MATIC 667.759045109059<br>USDC 5.66964840904314 | BTC 0.17765528502302031<br>ETH 3.48135921674758 | | BTC 0.26307135810588 6 |
| 3.1.063926 | BENJAMIN BERCZ | ADDRESS REDACTED | | | BTC 0.00102256605959065 | | | |
| 3.1.063927 | BENJAMIN BERESFORD | ADDRESS REDACTED | | | BTC 0.19361394377385<br>CEL 1.50169457570527<br>DOT 25.2786237497261<br>ETH 2.80308828831257<br>USDT ERC20 0.000827313009524197 | | | |
| 3.1.063928 | BENJAMIN BERHORST | ADDRESS REDACTED | | | BTC 0.01525927903924592 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.063929 | BENJAMIN BERMAN | ADDRESS REDACTED | | | BTC 0.0264364619229433 ETH 0.4591085175497505 GUSD 1560.20282922027 | | | |
| 3.1.063930 | BENJAMIN BERNIER | ADDRESS REDACTED | | | BTC 0.0094517915140938 ETH 0.0863105734978484 USDC 517.436361520421 | BTC 0.0013518 | | |
| 3.1.063931 | BENJAMIN BERTRAND | ADDRESS REDACTED | | | BTC 0.00052026557161772 CEL 35.5241610610126 DOT 108.6934639947167 | | | |
| 3.1.063932 | BENJAMIN BIEN | ADDRESS REDACTED | | | BTC 0.000000099965806348 CEL 1.782260184538849 | | | |
| 3.1.063933 | BENJAMIN BIRO | ADDRESS REDACTED | | | CEL 1.099455009981205 | | | |
| 3.1.063934 | BENJAMIN BISHOP | ADDRESS REDACTED | | | BTC 0.001131206779688881 ETH 0.0053287677541187 USDC 51.0020516246054 | | | |
| 3.1.063935 | BENJAMIN BISHOP | ADDRESS REDACTED | | | AVAX 1.924939686950404 BTC 0.0086402077515258 DOT 5.5253908128279S LINK 0.6846826265137746 MATIC 24.9295717585062 SNX 11.0238028606692 SOL 0.474350562989535 USDC 681.022855774331 USDT ERC20 169.77654868214 XLM 78.41422688415707 | | | |
| 3.1.063936 | BENJAMIN BJØRK | ADDRESS REDACTED | | | CEL 0.001990954938008 | | | |
| 3.1.063937 | BENJAMIN BLANKENSHIP | ADDRESS REDACTED | | | CEL 1.077615763517724 | | | |
| 3.1.063938 | BENJAMIN BLUM | ADDRESS REDACTED | | | BCH 0.000189963359038499 BTC 0.000030062470622115 CEL 1.285020501072724 DASH 0.936268255909905 DOT 10.9974156345079 EOS 87.916897914811 ETH 0.00113455772682219 KNC 67.638875715187 LTC 0.651476225757106 MCDAI 287.575193546966 OMG 1.919544224455372 SGB 0.064592668930963S UNI 0.00787203565675529 USDC 1.67338956406256 XLM 0.974736062380203 XRP 0.436427291707349 ZRX 584.819074411 | | | |
| 3.1.063939 | BENJAMIN BLUMENTHAL | ADDRESS REDACTED | | | BTC 0.001306265261686682 ETH 0.000778211604261378 | | | |
| 3.1.063940 | BENJAMIN BOCK | ADDRESS REDACTED | | | BTC 0.02481747706118896 ETH 0.106561190807419 | | | |
| 3.1.063941 | BENJAMIN BOHBOT | ADDRESS REDACTED | | | BTC 0.12914182687613 BUSD 16.1319967421357 CEL 11.0974819693843 DOT 0.395003040860262 ETH 22.7444454577327 SNX 310.60248119131 USDT ERC20 8.12211278499621 | | | |
| 3.1.063942 | BENJAMIN BOHNHOFF | ADDRESS REDACTED | | | BTC 0.0010955711498769 ETH 0.120118654457184 | | | |
| 3.1.063943 | BENJAMIN BOLDT | ADDRESS REDACTED | | | USDT ERC20 1011.14668513305 | | | |
| 3.1.063944 | BENJAMIN BOLVAR | ADDRESS REDACTED | | | BTC 0.00014166648098265 | | | |
| 3.1.063945 | BENJAMIN BOLLI | ADDRESS REDACTED | | | BTC 0.01525044881534S CEL 0.00143759563158258 ETH 0.0714432627541225 | | | |
| 3.1.063946 | BENJAMIN BONAZZI | ADDRESS REDACTED | | | ADA 161.2 BTC 0.0825692864551525 CEL 73.6572988694636 ETH 0.167804505532471 LINK 8.23924 USDT ERC20 662.483378 | | | |
| 3.1.063947 | BENJAMIN BONHOMME | ADDRESS REDACTED | | | BTC 0.00000000507069095 CEL 0.01975143587455504 | | | |
| 3.1.063948 | BENJAMIN BONNETEAU | ADDRESS REDACTED | | | ADA 0.8004497853B3791 BTC 0.000007717012657915 CEL 1.406651186233S6 ETH 0.001240075667449598 | | | |
| 3.1.063949 | BENJAMIN BONNY | ADDRESS REDACTED | | | AAVE 0.00012913760291982S ADA 0.098144248090668S BNB 0.0000000030428454472 BTC 0.0000000007564434003 CEL 0.03146865480Z616 DOT 0.0066030816453732 USDT ERC20 0.660900066909169 | | | |
| 3.1.063950 | BENJAMIN BONVALET | ADDRESS REDACTED | | | USDT 0.000001124017349053 CEL 0.0196340324883306 ETH 0.0009356167757022226 | | | |
| 3.1.063951 | BENJAMIN BOOTHE | ADDRESS REDACTED | | | BTC 0.000000610153348196 CEL 0.11954201466692 | | | |
| 3.1.063952 | BENJAMIN BORCHARDT | ADDRESS REDACTED | | | LUNC 0.000003711976069424 | | | |
| 3.1.063953 | BENJAMIN BOROVITZ | ADDRESS REDACTED | | | BTC 0.08212283418629B3 ETH 1.295231306346 | | | |
| 3.1.063954 | BENJAMIN BOSSO | ADDRESS REDACTED | | | BTC 0.00000870635627954 CEL 0.004198199116589742 ETH 0.00002009634247800B | | | |
| 3.1.063955 | BENJAMIN BOUCHET | ADDRESS REDACTED | | | USDC 0.626310510064161 | | | |
| 3.1.063956 | BENJAMIN BOULTON | ADDRESS REDACTED | | | AAVE 1.79278120904976 BTC 0.00076396358237661 2 CEL 162.35587247499B | | | |
| 3.1.063957 | BENJAMIN BOURDIN | ADDRESS REDACTED | | | CEL 3.061848486646676 ETH 0.04619309 | | | |
| 3.1.063958 | BENJAMIN BOURGOYNE | ADDRESS REDACTED | | | BTC 0.001348511945878444 ETH 0.189378858641617 | | | |
| 3.1.063959 | BENJAMIN BOUVIER | ADDRESS REDACTED | | | BTC 0.1240986630764155 CEL 237.894666166929 DOGE 391 | | | |
| 3.1.063960 | BENJAMIN BOWDEN | ADDRESS REDACTED | | | BTC 0.0000005785767607993 MATIC 11.66455867808836 | | | |
| 3.1.063961 | BENJAMIN BOWEN | ADDRESS REDACTED | | | BTC 0.1498599057S054 CEL 1870.06921454032 MATIC 2946.78931335732 SGB 71.209369486332B | | | |
| 3.1.063962 | BENJAMIN BOWES | ADDRESS REDACTED | | | ETH 0.074921745105331 7 MATIC 82.919175560783 | | | |
| 3.1.063963 | BENJAMIN BOWKETT | ADDRESS REDACTED | | | BTC 0.0000931385880631 | | | |
| 3.1.063964 | BENJAMIN BOWLES | ADDRESS REDACTED | | | BTC 0.0005528165566664B MATIC 1325.10789755113 | | | |
| 3.1.063965 | BENJAMIN BOXER | ADDRESS REDACTED | | | BTC 0.34591880075320S | BTC 0.0555862 | | |
| 3.1.063966 | BENJAMIN BOYD | ADDRESS REDACTED | | | BTC 0.272386720830082 | | | |
| 3.1.063967 | BENJAMIN BOŽIĆ | ADDRESS REDACTED | | | BTC 0.0000019795688960394 CEL 1.39052619359468 ETH 0.0000530023792047 27 USDT ERC20 0.44430005691802 | | | |
| 3.1.063968 | BENJAMIN BRACEWELL | ADDRESS REDACTED | | | ADA 500.616660198445 BTC 0.0492967530686629 DOT 6.44525879414777 ETH 0.444250623171562 LINK 14.870164385432 MATIC 265.02570258813 | | | |
| 3.1.063969 | BENJAMIN BRADWELL | ADDRESS REDACTED | | | BTC 0.00000004777100793 BUSD 0.0230428150264806 CEL 60.0782961536791 DOT 32.556679148130B ETH 1.00793427620936 TUSD 8.14282773316952 USDC 0.00000063224969475 | | | |
| 3.1.063970 | BENJAMIN BRAFF | ADDRESS REDACTED | | | BCH 0.0019666825793388S BTC 0.00001080688917900 1 ETH 0.003230136986153 64 SGB 109.639383129468 XRP 0.471050360565553 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.063971 | BENJAMIN BRAND | ADDRESS REDACTED | | | ADA 0.30880565 0185 2862 BTC 0.00007005423 3480064 DOT 0.05805782246 72717 ETH 0.00114238815 546725 LINK 0.00294179418 169275 USDT ERC20 0.01354978 8641 7897 | | | |
| 3.1.063972 | BENJAMIN BRAXNETT | ADDRESS REDACTED | | | BTC 0.00190414356 321877 ETH 2.159320807 2996 | | | |
| 3.1.063973 | BENJAMIN BRATCHER | ADDRESS REDACTED | | | BTC 0.00000065 1114 7158531 | | | |
| 3.1.063974 | BENJAMIN BRATZ | ADDRESS REDACTED | | | BTC 0.176437284 294765 ETH 1.51321962 366401 USDC 4.350003675297 | | | |
| 3.1.063975 | BENJAMIN BRAYSHAW | ADDRESS REDACTED | | | AAVE 1.78432529 285424 ADA 0.00391635686 28413 BTC 0.098272636880 5625 CEL 0.22376329 3520649 DOT 0.09075952205 57864 ETH 1.804251964 27703 LUNC 135.28113883 7411 SOL 30.26380660 74234 | | | |
| 3.1.063976 | BENJAMIN BRESSLER | ADDRESS REDACTED | | | USDC 0.020526565867 3727 | | | |
| 3.1.063977 | BENJAMIN BRETON | ADDRESS REDACTED | | | CEL 0.00998989317 9188 | | | |
| 3.1.063978 | BENJAMIN BRETT | ADDRESS REDACTED | | | ETH 0.00000033 | | | |
| 3.1.063979 | BENJAMIN BREWER | ADDRESS REDACTED | | | DOGE 16535.428934 9093 DOT 704.328699747013 | | | |
| 3.1.063980 | BENJAMIN BREWSTER | ADDRESS REDACTED | | | BTC 0.105202526434158 AVAX 0.33817206859 7025 ETH 0.009051648264 91561 LINK 0.551732677 15138 MATIC 12.488726421 8844 | | AVAX 0.00000075525728217 ETH 0.00000065346048 6353 MATIC 0.00000023841 7152338 | |
| 3.1.063981 | BENJAMIN BRIET | ADDRESS REDACTED | | | CEL 1.086792305 76112 ETH 0.002224290952 90424 PAX 0.450202518897 141 | | | |
| 3.1.063982 | BENJAMIN BRIGHT | ADDRESS REDACTED | | | BTC 0.000020165516 62653 | | | |
| 3.1.063983 | BENJAMIN BRIGHTLY | ADDRESS REDACTED | | | BTC 0.000006771692 316571 CEL 12.202755092 8176 MCDAI 0.36672853 | | | |
| 3.1.063984 | BENJAMIN BRIGHTON | ADDRESS REDACTED | | | BCH 0.90612942 5858437 BTC 0.028685766976 1189 COMP 0.10626750 5199956 DASH 6.671705061 890035 EOS 4.176616687 94285 ETH 11.65210945 11937 LINK 714.688274023887 LTC 6.324830484 00512 SNX 276.799204109094 UNI 312.363963 265171 USDC 0.62790611 5595319 XLM 137.64805 7504247 XRP 1.23716007 320069 | | | |
| 3.1.063985 | BENJAMIN BRILL | ADDRESS REDACTED | | | BTC 0.040148442 1179112 COMP 1.296567146 72043 DOT 23.65728784 15508 ETH 0.13636258806 2464 KNC 126.064129 67436 MATIC 1325.7064518 5022 SNX 208.052138809 5045 USDC 1593.63978 292845 | | | |
| 3.1.063986 | BENJAMIN BRISBOUT | ADDRESS REDACTED | | | BTC 0.034510610202157 CEL 138.385799 42309 ETH 0.029611197 373264 USDC 1094.500902 | | | |
| 3.1.063987 | BENJAMIN BRIXIUS | ADDRESS REDACTED | | | BTC 0.076721667 885087 ETH 1.342988589 45829 SNX 115.37656302 4879 | | | |
| 3.1.063988 | BENJAMIN BROAD | ADDRESS REDACTED | | | ADA 261.246498652 873 BTC 0.003363811 411197192 ETH 0.081990090717 0573 LINK 36.605128913 9479 USDC 3982.80076120 825 | | | |
| 3.1.063989 | BENJAMIN BROCH | ADDRESS REDACTED | | | BTC 2.193717645 61567 ETH 20.651233308 6746 USDC 748.39763491 592 | | | |
| 3.1.063990 | BENJAMIN BRODRICK | ADDRESS REDACTED | | | ADA 9640.39 BTC 0.731665067 211104 CEL 19930.4334936037 DOT 52.9718954 ETH 10.82479296 MATIC 3134.183790620 23 | | | |
| 3.1.063991 | BENJAMIN BROMWICH | ADDRESS REDACTED | | | BTC 0.021777437 6553626 | | | |
| 3.1.063992 | BENJAMIN BROSS | ADDRESS REDACTED | | | BTC 0.00055021628675 6842 COMP 0.101818923528 13 SNX 6.964340262 48298 USDC 17.127625766 0795 | | ETH 0.00000102462 312918 1 | |
| 3.1.063993 | BENJAMIN BROTHERS AB | KIRKKOTIE , TURKU, 20540 FINLAND | | | BTC 2.5567869562 3729 | | | |
| 3.1.063994 | BENJAMIN BROWER | ADDRESS REDACTED | | | BTC 0.154667476 943318 ETH 0.169851817 015984 UNI 0.036235990291 7131 | | | |
| 3.1.063995 | BENJAMIN BROWN | ADDRESS REDACTED | | | BTC 0.00136451851 08049 USDC 3554.66212011 142 | | | |
| 3.1.063996 | BENJAMIN BROWN | ADDRESS REDACTED | | | AAVE 1.648298 1960 4656 BAT 89.317721036 8759 BTC 0.210145014 76757 CEL 279.668100492 206 COMP 0.036653775 1271657 DOT 23.315509671 5215 ETH 0.091062599 6452276 LINK 17.578104003 3008 MANA 594.80877735 7914 MATIC 5630.0689785 2011 OMG 2.612506624 37936 PAXG 6.317263734 76589 SNX 199.777322004 231 USDC 1316.259732308 | | | |
| 3.1.063997 | BENJAMIN BROWNELL | ADDRESS REDACTED | | | BTC 1.232273068 270399 l-05 ETH 0.000515278078 30181 USDC 0.58560070 67796 91 | | | |
| 3.1.063998 | BENJAMIN BROYLES | ADDRESS REDACTED | | | BTC 0.55006613 641848 ETH 3.81875903 01967 | | | |
| 3.1.063999 | BENJAMIN BRUCE | ADDRESS REDACTED | | | ETH 0.095352110494072 USDC 0.122375088 595548 | | | |
| 3.1.064000 | BENJAMIN BRUNER | ADDRESS REDACTED | | | 1INCH 0.62221651171 4629 ADA 821.859892364077 BTC 0.001244603 45752101 DOT 4.80742025723971 ETH 2.557291804 16329 MATIC 1181.6060036 25 SNX 4.32579524681358 USDC 8794.71517218119 XLM 1292.34529559717 XRP 0.000003763 29586609 | | ETH 1.00080298373645 | |
| 3.1.064002 | BENJAMIN BUXER | ADDRESS REDACTED | | | BTC 0.00033781695027878 COMP 0.00112263626887092 DASH 8.62868605201985 DOT 145.9910381 57723 MATIC 624.767589407447 | BTC 0.0000005170319047 COMP 0.00000022513767889 USDC 0.00000084074537 9734 | | |
| 3.1.064003 | BENJAMIN BULLIMORE | ADDRESS REDACTED | | | MATIC 267908.621233036 USDT ERC20 335.52038 44596501 | | MATIC 2374.78796131814 USDT ERC20 164.06 | |
| 3.1.064004 | BENJAMIN BULLOCK | ADDRESS REDACTED | | | CEL 1.09433851 361825 SGB 0.114205799462168 | | | |
| 3.1.064005 | BENJAMIN BURDE | ADDRESS REDACTED | | | XRP 0.763267753659689 BTC 0.000015360306712374 CEL 0.137564199957393 LTC 0.00005037558495 2799 MATIC 0.016297454705 2262 | | | |
| 3.1.064006 | BENJAMIN BURDICK | ADDRESS REDACTED | | | SNX 43.0150519156181 | ETH 0.093652643 5607954 | | |
| 3.1.064007 | BENJAMIN BURGESS | ADDRESS REDACTED | | | CEL 0.082703559736907 4 | | | |
| 3.1.064008 | BENJAMIN BURKMAN | ADDRESS REDACTED | | | ADA 51.3074682081103 ETH 0.000269019781093 ETH 0.01261057970580822 LINK 8.12465608280793 LTC 0.163219595569931 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE # | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.064009 | BENJAMIN BURTON | ADDRESS REDACTED | | | BTC 0.0407367848998174<br>CEL 1952.0936623604<br>ETH 1.322985200408<br>XRP 1008.475352970685 | | | |
| 3.1.064010 | BENJAMIN BUSBY | ADDRESS REDACTED | | | BTC 0.0148281816933447<br>EOS 22.636999195607 | | | |
| 3.1.064011 | BENJAMIN BUSCHMANN | ADDRESS REDACTED | | | BTC 0.0000201960715709 7<br>ETH 0.0004328781506304 07<br>MCDA 0.0019411793496344 3<br>SNX 0.0076072605445829 3<br>USDC 0.8470289445846606 | | | |
| 3.1.064012 | BENJAMIN BUSH | ADDRESS REDACTED | | | AAVE 0.0021628703217949 8<br>BTC 0.0000385069066200 7<br>CEL 1.2801692585231 2<br>DOT 0.069358762692659<br>ETH 0.0116166603544399 | DOT 0.0000000905490798549<br>SNX 0.0000001100063550694 | | |
| 3.1.064013 | BENJAMIN BUSIEK | ADDRESS REDACTED | | | BTC 0.0000007856399540195<br>COMP 0.0005385750588673 5<br>ETH 0.0000754103048823<br>LINK 0.0068962205499094 2<br>MATIC 0.0095176949950271<br>XLM 0.0125160874580375<br>XLM 1.00708092389529 | COMP 0.0032615585218365 6<br>ETH 0.00219760974988443 7<br>LINK 0.0584919965481892<br>MATIC 0.0609085658716872<br>USDC 0.0046398940551221 1<br>XLM 4.66236018643701 | | |
| 3.1.064014 | BENJAMIN BUSSIERE | ADDRESS REDACTED | | | BAT 534.117410885135 | | | |
| 3.1.064015 | BENJAMIN BUTSCH | ADDRESS REDACTED | | | XLM 908.027591763391 | | | |
| 3.1.064016 | BENJAMIN BYERS | ADDRESS REDACTED | | | BTC 0.0029799849587519 | | | |
| 3.1.064017 | BENJAMIN CABLE | ADDRESS REDACTED | | | BTC 0.0061507487781911<br>XRP 1755.85489916813 | BTC 0.0004624939443151005 | | |
| 3.1.064018 | BENJAMIN CABLER | ADDRESS REDACTED | | | BAT 10.947371033<br>BTC 0.0008960208115631 69<br>CEL 28.8008405302145<br>ETH 0.0000804421869993 25<br>XRP 200.941600742536<br>ZEC 0.3926244293713 42 | | | |
| 3.1.064019 | BENJAMIN CADE | ADDRESS REDACTED | | | SGB 0.0234749142933696<br>USDC 0.2458671662597 06<br>XLM 2.64690857797463<br>XRP 0.1482338719772 71 | | | |
| 3.1.064020 | BENJAMIN CALL | ADDRESS REDACTED | | | BTC 0.0000000566875 2822<br>CEL 4.97753857705208<br>USDT ERC20 0.0000008585 8943 38926 | | | |
| 3.1.064021 | BENJAMIN CALLEN | ADDRESS REDACTED | | | BAT 10.40169304539<br>LINK 354.865607624395<br>MATIC 2765.01967351544<br>SGB 0.73399336247 4276<br>SNX 234.824629501766<br>USDC 140.355788606781<br>XRP 4.80133630244106 | | | |
| 3.1.064022 | BENJAMIN CALLOW | ADDRESS REDACTED | | | BTC 0.0000033014160894<br>CEL 39.3537159355271<br>ETH 0.000576897466718 4<br>KNC 31.226473472970 7<br>MATIC 208.608098854883<br>SNX 17.226649619512 9<br>USDC 329.647519858969 | | | |
| 3.1.064023 | BENJAMIN CALMEJANE | ADDRESS REDACTED | | | BTC 0.0112845160922 56<br>ETH 0.158062153007505<br>LINK 20.4611681873545<br>MANA 43.135871486345 5 | | | |
| 3.1.064024 | BENJAMIN CALMETTE | ADDRESS REDACTED | | | CEL 0.0517902241625184<br>BTC 0.0024083626493293<br>CEL 1.11493614037765<br>ETH 2.72556327877495 | | | |
| 3.1.064025 | BENJAMIN CAMERON PRING | ADDRESS REDACTED | | | BTC 0.0017532559256735 5 | | | |
| 3.1.064026 | BENJAMIN CAMPAIN | ADDRESS REDACTED | | | CEL 0.0367629276971065 | | | |
| 3.1.064027 | BENJAMIN CAMPBELL | ADDRESS REDACTED | | | BTC 0.0148956021179803<br>MATIC 47.1187796726903 | | | |
| 3.1.064028 | BENJAMIN CANAC | ADDRESS REDACTED | | | BUSD 0.0785402035884123 | | | |
| 3.1.064029 | BENJAMIN CANTEL | ADDRESS REDACTED | | | BTC 0.0022458284976696 9<br>CEL 21.5522908878041<br>USDC 576.652102 | | | |
| 3.1.064030 | BENJAMIN CARL DELBART | ADDRESS REDACTED | | | AAVE 5.27807942143044<br>BTC 0.00000099915296922<br>ETH 0.0161350808798186<br>USDC 20.181901653968 | | | |
| 3.1.064031 | BENJAMIN CARLSON | ADDRESS REDACTED | | | BTC 0.0000010413490370688<br>USDC 2.30073337152765 | | | |
| 3.1.064032 | BENJAMIN CARR | ADDRESS REDACTED | | | ADA 203.485385700705<br>BTC 0.0574519610075616<br>ETH 0.6808533142974 27<br>USDT ERC20 244.700037382044 | | | |
| 3.1.064033 | BENJAMIN CARR | ADDRESS REDACTED | | | BTC 1.03021983938399 E-06<br>CEL 28.932955267037 7<br>DOT 0.0389615027747224<br>SOL 0.0070572715616786 | | | |
| 3.1.064034 | BENJAMIN CARRIER | ADDRESS REDACTED | | | BTC 0.0354644729153409 | | | |
| 3.1.064035 | BENJAMIN CARTER | ADDRESS REDACTED | | | ETH 0.1468862685479 99<br>BTC 0.0000005117929109 63<br>ETH 0.000205912277860161<br>USDC 109.549049714971<br>USDT ERC20 849.914034444674 | | | |
| 3.1.064036 | BENJAMIN CARTLEDGE | ADDRESS REDACTED | | | BTC 0.0265875655329684 | | | |
| 3.1.064037 | BENJAMIN CARUSO | ADDRESS REDACTED | | | BTC 0.0018648887132838<br>USDC 1.71054006828032<br>USDT ERC20 1.6178931323 5421 | | | |
| 3.1.064038 | BENJAMIN CARVETH | ADDRESS REDACTED | | | CEL 3.0837879325237<br>ETH 0.0976651539485599 | | | |
| 3.1.064039 | BENJAMIN CASTEL | ADDRESS REDACTED | | | AAVE 0.0025873097269 3823<br>ADA 0.00000053720710 5246<br>BNB 0.0000000034907 49988<br>BTC 0.0001111689891041 8<br>CEL 0.602685463464455<br>DOT 0.0000794799203010 14<br>LUNC 0.0507935331688659 | | | |
| 3.1.064040 | BENJAMIN CASTLEBERRY | ADDRESS REDACTED | | | BAT 108.085076881349<br>BTC 0.0201035469 1016681<br>DOT 6.14509022427083<br>ETH 0.0470215237688352<br>SNX 9.9042012992095<br>SOL 2.13172286876059<br>ZRX 64.0830226476966 | | | |
| 3.1.064041 | BENJAMIN CASTRO | ADDRESS REDACTED | | | ETH 0.0241078903191995 | | | |
| 3.1.064042 | BENJAMIN CASTRO PICCOLO | ADDRESS REDACTED | | | BTC 0.0000002686785713856<br>USDT ERC20 0.5269664985 39497 | | | |
| 3.1.064043 | BENJAMIN CATTAU | ADDRESS REDACTED | | | BTC 0.0302476575391751<br>ETH 0.00053050953297 2445<br>USDC 210.306739510363 | | | |
| 3.1.064044 | BENJAMIN CAUCHIE | ADDRESS REDACTED | | | BSV 0.0886012313068678<br>BTC 0.0011534979103 71042<br>CEL 7.64364624825344<br>ETH 0.3778676089534 36<br>MATIC 2590.66320581462 | | | |
| 3.1.064045 | BENJAMIN CAVALLARO | ADDRESS REDACTED | | | MATIC 2611.69004818755<br>SNX 379.6302582906<br>UNI 17.344742493634<br>USDC 44.5340745876 08 | USDC 25749.8062685633 | | |
| 3.1.064046 | BENJAMIN CAVILLA | ADDRESS REDACTED | | | ETH 0.0017281792315 1421 | | | |
| 3.1.064047 | BENJAMIN CHALLET-HAYARD | ADDRESS REDACTED | | | CEL 6.79895280768813 | | | |
| 3.1.064048 | BENJAMIN CHAMBLISS | ADDRESS REDACTED | | | BTC 0.0000649775052191 02<br>SGB 11830.7277797989<br>XRP 460.49167880 9799 | | | |
| 3.1.064049 | BENJAMIN CHAN | ADDRESS REDACTED | | | BTC 0.0132747977225459 | | | |
| 3.1.064050 | BENJAMIN CHANAS | ADDRESS REDACTED | | | CEL 15.5604628133869 | | | |
| 3.1.064051 | BENJAMIN CHANG | ADDRESS REDACTED | | | ADA 19.6540800025322<br>BTC 0.0017810604546273<br>GUSD 0.8636173427746429<br>USDC 0.3754727535514288 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.064052 | BENJAMIN CHAPLIN | ADDRESS REDACTED | | Yes | ADA 8730.16049613768<br>BTC 0.1926983051242199<br>CEL 212.39987165089<br>DOT 57.92859831168273<br>LINK 274.69823545932S<br>LTC 31.152337794591<br>MATIC 2235.03111<br>SNX 26.04836851879417 | | | BTC 0.5904076656889948<br>DOT 321.493035853278<br>ETH 13.0546418745896 |
| 3.1.064053 | BENJAMIN CHAPPELL | ADDRESS REDACTED | | | BTC 0.0000000050589570332<br>BUSD 0.08790432153289364 | | | |
| 3.1.064054 | BENJAMIN CHARLES LAIRD | ADDRESS REDACTED | | | BTC 1.1764795715909T<br>CEL 48.8798932311321<br>ETH 32.396433164010T<br>GUSD 0.66659861140834T<br>LTC 0.0017729990082468<br>MATIC 4636.51640130828<br>USDC 7.447027714341134 | BTC 0.0080228647641D429 | | |
| 3.1.064055 | BENJAMIN CHARLES TURCAN | ADDRESS REDACTED | | | XLM 37.3264216123621<br>AAVE 0.0015662524021225<br>AVAX 0.01409521146676B4<br>BTC 0.0943280837093426<br>CEL 93.430817663731<br>ETH 1.463484450360818<br>LINK 0.0470531214189699<br>LTC 0.013901157656003<br>LUNC 4.52939067255589<br>MATIC 2963.07909354912<br>PAXG 0.00630175417800454<br>SGB 0.20672971674292 1<br>UNI 0.0069168972071492 1<br>USDC 2525.53449324003<br>USDT ERC20 0.104186231953113 | ADA 0.000000789627049759<br>XRP 0.0000009143053025O7 | | |
| 3.1.064056 | BENJAMIN CHAUSSEE | ADDRESS REDACTED | | | BTC 0.139404564101839<br>USDC 0.0395786865033345 | | | |
| 3.1.064057 | BENJAMIN CHAVANAT | ADDRESS REDACTED | | | BTC 0.102765237410788<br>ETH 2.0215997290978G | | | |
| 3.1.064058 | BENJAMIN CHEAH | ADDRESS REDACTED | | | BNB 1.27830424135552<br>BTC 0.2222137296901S<br>CEL 11.1019881661894<br>DOT 49.9726755993<br>ETH 2.80665175258994<br>MATIC 673.6905<br>XLM 539.035074773814<br>XRP 2835.5600412808B9 | | | |
| 3.1.064059 | BENJAMIN CHEN | ADDRESS REDACTED | | Yes | BTC 0.000140271716285 1<br>ETH 10.9530368090876<br>MCDAI 11.82047483916S1 | | | ETH 49.6061900679064 |
| 3.1.064060 | BENJAMIN CHENG | ADDRESS REDACTED | | | ADA 0.2504455468774B8<br>BNB 0.00560817167B6234<br>BTC 0.000211191536679252<br>CEL 42.0384864029199<br>DOT 0.19824289847183T<br>ETH 0.000123310547705 31<br>LINK 0.0749992125269B55<br>LTC 0.0049601548148817T<br>UNI 32.8536915113111<br>XLM 0.82571172891875 9 | | | |
| 3.1.064061 | BENJAMIN CHIANG | ADDRESS REDACTED | | | ADA 995.277270383884<br>BTC 0.0012667325983782 9<br>CEL 10.8576723441987 | | | |
| 3.1.064062 | BENJAMIN CHIDIEBELE MUOGHALU | ADDRESS REDACTED | | | ETH 0.483368088234561 | BTC 0.005579783<br>ETH 0.06 | | |
| 3.1.064063 | BENJAMIN CHIKE NWANI | ADDRESS REDACTED | | | BTC 0.213464388319464<br>CEL 4493.47106974292<br>ETH 2.9895994 | | | |
| 3.1.064064 | BENJAMIN CHIRON | ADDRESS REDACTED | | | ETH 0.0912595994873268 | | | |
| 3.1.064065 | BENJAMIN CHIU | ADDRESS REDACTED | | | BTC 0.325039883903648<br>CEL 0.142336616005034<br>ETH 4.54629724934281<br>SOL 3.79812554001248 | | | |
| 3.1.064066 | BENJAMIN CHIVERS | ADDRESS REDACTED | | | ADA 1053.12598699348<br>AVAX 6.82883414186031<br>BTC 0.307258852363122<br>ETH 1.36854534104531<br>MATIC 1088.46628076469<br>USDC 1769.63229350463 | | | |
| 3.1.064067 | BENJAMIN CHLADEK | ADDRESS REDACTED | | | BCH 0.000000001289096644<br>CEL 44.0737893308614 | | | |
| 3.1.064068 | BENJAMIN CHLOMO | ADDRESS REDACTED | | | CEL 2364.3051272905 9<br>ETH 0.062154949598431 1 | | | |
| 3.1.064069 | BENJAMIN CHOU | ADDRESS REDACTED | | | BTC 1.003911829817B5 | | | |
| 3.1.064070 | BENJAMIN CHOW | ADDRESS REDACTED | | | BTC 0.0002243997566867 76<br>CEL 0.868754898734 42 | | | |
| 3.1.064071 | BENJAMIN CHRISTIAN JOCHEN OBST | ADDRESS REDACTED | | | BTC 0.00628737134479DB | | | |
| 3.1.064072 | BENJAMIN CHRISTOPH BAUER | ADDRESS REDACTED | | | BTC 0.0176342751516123 | | | |
| 3.1.064073 | BENJAMIN CHRISTOPHER ORZOTE | ADDRESS REDACTED | | | BTC 0.00000004028835783 1 | | | |
| 3.1.064074 | BENJAMIN CHRISTOPHER DYBALL | ADDRESS REDACTED | | | BTC 0.001628016390053Z6<br>XRP 745.331851601823 | | | |
| 3.1.064075 | BENJAMIN CHRISTOPHER LLANOS | ADDRESS REDACTED | | | BTC 0.00006329167717026S | | | |
| 3.1.064076 | BENJAMIN CHRISTOPHER MEEKINS | ADDRESS REDACTED | | | USDC 107.71842782916 9 | | | |
| 3.1.064077 | BENJAMIN CHRISTOPHER MOORE | ADDRESS REDACTED | | | BTC 0.0000006279178B483T | | | |
| 3.1.064078 | BENJAMIN CHUN | ADDRESS REDACTED | | | BTC 0.0002002308066691B6 | | | |
| 3.1.064079 | BENJAMIN CHUNG | ADDRESS REDACTED | | | ADA 541.661382543331<br>BTC 0.0021276712274202<br>CEL 7.428649840678B2<br>DOT 403.175849858292<br>ETH 0.097830562477063G<br>LINK 0.110452976151059<br>UNI 0.19476880141339B<br>USDT ERC20 10.3760500487 31 | | | |
| 3.1.064080 | BENJAMIN CHUNG YIP | ADDRESS REDACTED | | | ADA 586.473082674163<br>BTC 0.0071686708202523S<br>CEL 36.118441176972<br>MATIC 1012.151611735<br>USDC 1000.74174042224 | BTC 0.0004580671889671D2<br>CEL 47.9188006933387 | | |
| 3.1.064081 | BENJAMIN CHUTE | ADDRESS REDACTED | | | AAVE 0.0000884811637612B7<br>ADA 0.24179346986682B<br>BCH 0.0004407255608985B6<br>BTC 4.73234861678539F-05<br>COMP 0.00060658578387169 1<br>ETH 0.00055208785309397S<br>LINK 0.00380179359594D3<br>LTC 0.00222444817370528<br>SNX 4.02324449331825 | | | |
| 3.1.064082 | BENJAMIN CIFUENTES ASTORGA | ADDRESS REDACTED | | | CEL 1.201499378684Z2 | | | |
| 3.1.064083 | BENJAMIN CLACK | ADDRESS REDACTED | | | ADA 0.491683131204859<br>BTC 0.046261005939B575<br>ETH 0.00165002102979492<br>LINK 0.020380313172308<br>MATIC 5.25320539448714 | | | |
| 3.1.064084 | BENJAMIN CLARK | ADDRESS REDACTED | | | BTC 1.72007501797499E-06<br>CEL 0.16460958962732 | | | |
| 3.1.064085 | BENJAMIN CLARK | ADDRESS REDACTED | | | BTC 0.000032245695847246 | | | |
| 3.1.064086 | BENJAMIN CLARK | ADDRESS REDACTED | | | CEL 1.28391693883199 | | | |
| 3.1.064087 | BENJAMIN CLARK | ADDRESS REDACTED | | | EOS 0.000070967741935484 | | | |
| 3.1.064088 | BENJAMIN CLARKE | ADDRESS REDACTED | | | BTC 0.000092638074109749 | | | |
| 3.1.064089 | BENJAMIN CLEMENCEAU | ADDRESS REDACTED | | | AAVE 0.0763329442467026<br>CEL 6.58340936609408<br>ETH 0.01156488549047B4<br>BTC 0.00110737013995338<br>CEL 67.9301455962353<br>EOS 10.0336507692841<br>ETH 0.0882254651956886<br>USDT ERC20 1976 | | | |
| 3.1.064090 | BENJAMIN CLEVELAND | ADDRESS REDACTED | | | MATIC 13.684485844908558 | | | |
| 3.1.064091 | BENJAMIN CLIFTON | ADDRESS REDACTED | | | BTC 0.00968623799231385<br>CEL 132.05435296069 9<br>ETH 0.60986302113006G<br>MATIC 101.76684621829<br>MCDAI 1.615385387951213 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.064092 | BENJAMIN CLINE | ADDRESS REDACTED | | | BTC 1.7350615954646<br>CEL 1956.569837710<br>ETH 120.69612206691<br>LTC 42.801037331114<br>MANA 1.5937780428014<br>USDC 553.06632033214<br>XRP 0.8529278975711083 | USDC 0.00000038589521201 | | |
| 3.1.064093 | BENJAMIN CLOWES | ADDRESS REDACTED | | | CEL 409.48186309453<br>ETH 1.0506<br>LINK 36.1<br>SGB 1858.1920183112<br>XLM 5982<br>XRP 18547.763192 | | | |
| 3.1.064094 | BENJAMIN COAKER | ADDRESS REDACTED | | | BTC 0.00002918163790149<br>CEL 1.1565393824662<br>LTC 0.0000093706241477 | | | |
| 3.1.064095 | BENJAMIN COBB | ADDRESS REDACTED | | | AAVE 0.0084674634077186<br>CEL 1.6995783836964<br>COMP 0.0015682086425377<br>LTC 0.09404312649352<br>UNI 0.0361202059472548 | | | |
| 3.1.064096 | BENJAMIN COELHO | ADDRESS REDACTED | | | ADA 1845.0743512560<br>BTC 0.06406746304504<br>CEL 0.33986988346553<br>DOT 15.167797935447<br>ETH 6.5345560609077<br>MANA 0.0070701651210967<br>MATIC 220.535155663377<br>USDC 3528.136251259<br>XRP 844.40942064532 | | | |
| 3.1.064097 | BENJAMIN COGHILL BANKS | ADDRESS REDACTED | | | BTC 0.00000063781 3780267<br>ETH 0.00000007751684775<br>USDC 0.014061882559069 | | BTC 0.0000009031018703 96<br>ETH 0.00016123866277078<br>USDC 0.0041661782657535 | |
| 3.1.064098 | BENJAMIN COHEN | ADDRESS REDACTED | | | BAT 12048.640727917<br>BCH 32.532041090712<br>BTC 1.0597266834244<br>COMP 106.53026483357<br>ETH 32.764662462670<br>MATIC 518008.010357699<br>SGB 3218.562091582<br>UMA 1078.918519685<br>USDC 2609.554803443<br>XRP 10053.867517203<br>ZRX 10371.259092760 | | | |
| 3.1.064099 | BENJAMIN COHEN | ADDRESS REDACTED | | | AVAX 14.860364656432<br>BTC 0.001230345369712<br>ETH 2.1860192045654<br>LINK 59.541657532701<br>MATIC 1045.998501559 | | | |
| 3.1.064100 | BENJAMIN COHEN | ADDRESS REDACTED | | | USDC 0.99089769388276 | | | |
| 3.1.064101 | BENJAMIN COHEN | ADDRESS REDACTED | | | BTC 0.005985210685521 | | | |
| 3.1.064102 | BENJAMIN COHEN | ADDRESS REDACTED | | | ETH 0.058838466059748 | | | |
| 3.1.064103 | BENJAMIN COLAS | ADDRESS REDACTED | | | BTC 0.000001494246246<br>LINK 23.018284677780 | | | |
| 3.1.064104 | BENJAMIN COLE ELLEFSON | ADDRESS REDACTED | | | ADA 341.99171219395<br>BNB 0.908997453757<br>BTC 0.00184679745041079<br>USDT ERC20 694.58434912277 | | | |
| 3.1.064105 | BENJAMIN COLLIER | ADDRESS REDACTED | | | BTC 0.589512236464849<br>ETH 4.264755252552 | | | |
| 3.1.064106 | BENJAMIN COLLIER | ADDRESS REDACTED | | | CEL 19.104909759988<br>BTC 0.008740880102454429<br>CEL 10.09634563275<br>MCDAI 17.513301065890 | | | |
| 3.1.064107 | BENJAMIN COLLINS | ADDRESS REDACTED | | | BTC 0.00000450639203039987 | BTC 0.000000420534092177 | | |
| 3.1.064108 | BENJAMIN COLLINS | ADDRESS REDACTED | | | BTC 0.00000262022810543 | | | |
| 3.1.064109 | BENJAMIN COLLINS | ADDRESS REDACTED | | | AAVE 0.271541210571455<br>ADA 0.273512536974515<br>BTC 0.07584858003992<br>DOT 0.051891861781<br>ETH 0.956862890933924<br>LINK 39.006266611249<br>LTC 0.00213220119831585<br>LUNC 0.00128139405992674<br>MATIC 0.288665378316044<br>SUSHI 37.896958137241<br>UNI 1.247147496214<br>XRP 122.28798732463 | | | |
| 3.1.064110 | BENJAMIN COLLINS | ADDRESS REDACTED | | | ADA 508.83537206471<br>BTC 0.001144610074785<br>CEL 0.4964581463684<br>SGB 40.887079143443<br>XRP 0.064601321801543 | | | |
| 3.1.064111 | BENJAMIN COLTHORPE | ADDRESS REDACTED | | | BTC 0.0001470822640005<br>ETC 32.540912854746<br>ETH 0.00196027821518921<br>USDT ERC20 1.2868144158855 | | | |
| 3.1.064112 | BENJAMIN COMBLEZ | ADDRESS REDACTED | | | BTC 0.00000084243833134<br>CEL 1.545045278077<br>ETH 0.00063463605105607 | | | |
| 3.1.064113 | BENJAMIN COMBLEZ | ADDRESS REDACTED | | | BTC 0.39549109685392<br>ETH 0.914877022041812<br>GUSD 11038.133858572<br>USDC 1387.153715561 | | | |
| 3.1.064114 | BENJAMIN COMMODORE | ADDRESS REDACTED | | | BTC 0.3143094451325<br>CEL 1.155168253898<br>USDC 6726.359845409 | | | |
| 3.1.064115 | BENJAMIN CONAWAY | ADDRESS REDACTED | | | BCH 28.846536215078<br>BTC 0.000571116553018133<br>CEL 6.600766004946<br>ETH 0.243664431628488<br>MCDAI 42.364344373978<br>USDC 25.783523778891 | | | |
| 3.1.064116 | BENJAMIN CONCEPCION | ADDRESS REDACTED | | | BTC 0.008251892214905<br>USDC 4597.438732186<br>BTC 0.0000000063551626<br>CEL 1.7590178590829 | | | |
| 3.1.064117 | BENJAMIN CONNER | ADDRESS REDACTED | | | BTC 0.020178422094264<br>SGB 34.028188726730 | | | |
| 3.1.064118 | BENJAMIN CONRAZIER | ADDRESS REDACTED | | | XRP 586.33400612876 | | | |
| 3.1.064119 | BENJAMIN CONTAT | ADDRESS REDACTED | | | BTC 0.0000012057676218<br>CEL 1.1516892753898<br>DASH 0.556487048458<br>DOT 0.0005019911109553<br>EOS 0.0005132380037433859<br>ETH 0.003213478059572<br>SGB 8.220940479324<br>XRP 0.000000497689906788 | | | |
| 3.1.064120 | BENJAMIN CONWAY | ADDRESS REDACTED | | | | BTC 0.000211821963757906<br>DOT 0.0000000000090416264<br>EOS 0.00000488221821838<br>SGB 0.0000001050416090759 | | |
| 3.1.064121 | BENJAMIN COOK | ADDRESS REDACTED | | | ADA 0.59514796764821<br>BTC 0.0000000469838370<br>USDC 0.031671407141228 | | | |
| 3.1.064122 | BENJAMIN COPE | ADDRESS REDACTED | | | MATIC 4.543903411558 | | | |
| 3.1.064123 | BENJAMIN COPE | ADDRESS REDACTED | | | ADA 631.37686790151<br>BTC 0.01288823490069 | | | |
| 3.1.064124 | BENJAMIN CORNETT | ADDRESS REDACTED | | | ETH 0.21957529450671<br>BTC 0.00000417906236062<br>USDC 110.100533198502 | | | |
| 3.1.064125 | BENJAMIN CORNEY | ADDRESS REDACTED | | | BAT 0.186746614647<br>BTC 0.1096697233512<br>CEL 0.125457684558<br>ETH 0.5681953538095<br>LTC 0.0000498732379845<br>XRP 3.328005845017 | | | |
| 3.1.064126 | BENJAMIN CORNICK | ADDRESS REDACTED | | | BTC 0.00319419507380<br>ETH 0.03098924375325<br>USDC 137.547777254 | | | |
| 3.1.064127 | BENJAMIN CORTEZ | ADDRESS REDACTED | | | BTC 0.0000914638540726<br>USDT ERC20 526.53061822301 | | | |
| 3.1.064128 | BENJAMIN CORTEZ PINEDA | ADDRESS REDACTED | | | BTC 0.0000025834436891<br>CEL 0.07374564040604<br>DASH 0.0010982368092905<br>LTC 0.0212999168867551<br>SGB 22.383546180946<br>XRP 0.00074924212027137 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.064129 | BENJAMIN COSTELLO | ADDRESS REDACTED | | | BTC 0.000017988144113495<br>USDC 0.328013394768843 | BTC 0.000000002170537531<br>USDC 0.0166781531951779 | | |
| 3.1.064130 | BENJAMIN COSTER | ADDRESS REDACTED | | | BTC 0.000542027187991925<br>CEL 62.269839124212<br>USDC 0.900347938275086 | | | |
| 3.1.064131 | BENJAMIN COUSINEAU | ADDRESS REDACTED | | | BTC 0.000104331435366682 | | | |
| 3.1.064132 | BENJAMIN COX | ADDRESS REDACTED | | | BTC 0.000166454065542472<br>GUSD 0.1301162967006535<br>TUSD 2.1388016707365 | BTC 0.000000002047910131<br>GUSD 0.00878356163667595 | | |
| 3.1.064133 | BENJAMIN CRANE | ADDRESS REDACTED | | | BTC 0.5480076242047<br>ETH 3.0713448835394 | | | |
| 3.1.064134 | BENJAMIN CRIPPIN TAYLOR | ADDRESS REDACTED | | | BTC 0.0143961020214896 | BTC 0.04 | | |
| 3.1.064135 | BENJAMIN CROKE | ADDRESS REDACTED | | | BTC 0.000089103316074056 | | | |
| 3.1.064136 | BENJAMIN CROPP | ADDRESS REDACTED | | | BSV 0.000116061269756929<br>MATIC 7.98975376385494<br>USDC 12.5851146466102<br>XLM 0.648710860121839 | | | |
| 3.1.064137 | BENJAMIN CROWE | ADDRESS REDACTED | | | BNB 0.000000004136323915<br>BTC 0.193344308437334<br>CEL 374.060321123499<br>USDC 12371.254 | | | |
| 3.1.064138 | BENJAMIN CRUZ | ADDRESS REDACTED | | | ETH 0.4391753692863 | | | |
| 3.1.064139 | BENJAMIN CSABA VITÁRIS | ADDRESS REDACTED | | | ADA 0.0807987580019879<br>BTC 1.37860771066499E-06<br>CEL 0.508654196140514<br>USDT ERC20 0.730486083322518 | | | |
| 3.1.064140 | BENJAMIN CSILLAG | ADDRESS REDACTED | | | ADA 0.000000698164573651<br>BTC 2.75674185399999E-09<br>CEL 4.87690554568897<br>DOT 0.000000000019431837<br>ETH 0.597083443584486<br>USDC 0.000000039123648899<br>XLM 0.142795800066472 | | | |
| 3.1.064141 | BENJAMIN CUBERO | ADDRESS REDACTED | | | ETH 0.0015549530634 | | | |
| 3.1.064142 | BENJAMIN CUBERO | ADDRESS REDACTED | | | BTC 0.40940783115779<br>ETH 0.0015549548790712 | BTC 0.05962974 | | |
| 3.1.064143 | BENJAMIN CUGIANI | ADDRESS REDACTED | | | BTC 9.00913173009999E-07<br>USDT ERC20 0.96420564180454 | | | |
| 3.1.064144 | BENJAMIN CULVER | ADDRESS REDACTED | | | BTC 0.1134107073613 | BTC 0.0514 | | |
| 3.1.064145 | BENJAMIN CUMMINGS | ADDRESS REDACTED | | | BTC 0.000001579537895311<br>ETH 0.000000504377829669<br>MATIC 0.00696309359346149 | | | |
| 3.1.064146 | BENJAMIN CURTIS | ADDRESS REDACTED | | | BTC 0.000208151432735501 | | | |
| 3.1.064147 | BENJAMIN CUTHBERTSON | ADDRESS REDACTED | | | AAVE 2.01382964529015<br>ADA 11881.5706809043<br>AVAX 3.167356718441132<br>BTC 0.043618518308204<br>DOT 117.735499598863<br>ETH 1.301913475339425<br>LINK 233.784014367295<br>MANA 550.691864508464<br>MATIC 3818.598720604<br>SOL 50.698574679899 | | | |
| 3.1.064148 | BENJAMIN D FISHBEIN | ADDRESS REDACTED | | | BCH 10.6945749633952<br>BTC 0.0012127753480244<br>DOGE 2277.04788985481<br>MATIC 287.073085860954 | | | |
| 3.1.064149 | BENJAMIN D NOVATZKY | ADDRESS REDACTED | | | ADA 0.0081179151953454<br>AVAX 35.12656786716<br>BTC 1.88416352869524<br>ETH 24.87367234927116<br>GUSD 56432.441449754<br>LTC 0.000039937329030729<br>LUNC 38.397501728273<br>MATIC 1577.25599714295<br>PAX 198042.67576916<br>PAXG 164.466329727782<br>USDC 67.5112813281452<br>USDT ERC20 0.02627212331415601 | | | |
| 3.1.064150 | BENJAMIN D'AMICO | ADDRESS REDACTED | | | BCH 0.000050169331666685<br>BTC 0.00016452419749436<br>CEL 16.567941566595<br>DASH 1.15018009880591<br>EOS 0.37143361181857<br>ETH 0.96957256763227<br>LTC 0.00212404551766616<br>PAXG 0.00269938336659012<br>TUSD 0.830634654211144<br>USDC 27.3384821755787 | | | |
| 3.1.064151 | BENJAMIN DACKE | ADDRESS REDACTED | | | CEL 1.09157028318002 | | | |
| 3.1.064152 | BENJAMIN DAGROSA | ADDRESS REDACTED | | | BTC 0.000002391758714449<br>ETH 0.000529279546393336<br>USDC 2.98550444941248 | | | |
| 3.1.064153 | BENJAMIN DAGUE | ADDRESS REDACTED | | | BTC 0.000000698203739497<br>ETH 0.0661663352325285<br>LTC 0.000275021344499632 | BTC 0.000000008947154552 | | |
| 3.1.064154 | BENJAMIN DAINE | ADDRESS REDACTED | | | ETH 0.000829315039293534 | | | |
| 3.1.064155 | BENJAMIN DALE LEONARD | ADDRESS REDACTED | | | ADA 299.431888583192<br>AVAX 4.1586361647207<br>DOT 16.4790509069399<br>MATIC 0.140389789754951<br>SOL 2.04894480645575<br>USDC 0.0229324500636247 | ADA 13.906<br>BTC 0.001306<br>MATIC 8.091<br>USDC 0.000863424355563129 | | |
| 3.1.064156 | BENJAMIN DALE PROZINSKI | ADDRESS REDACTED | | | BTC 0.000026328820175465<br>CEL 52.1645372421179<br>ETH 0.000001455176112838<br>USDC 1801.92251286296 | USDC 20 | | |
| 3.1.064157 | BENJAMIN DANFORTH | ADDRESS REDACTED | | | CEL 167.124286588477<br>DOT 0.77983917445147<br>LTC 0.00739048441685499<br>MATIC 5273.3107006819<br>SNX 412.78065715219<br>XRP 0.00255461102101332 | | | |
| 3.1.064158 | BENJAMIN DANG | ADDRESS REDACTED | | | BTC 0.020334409110424 | | | |
| 3.1.064159 | BENJAMIN DANIEL DENNIS | ADDRESS REDACTED | | | BTC 0.248820287142823<br>BTC 0.00175069667286969<br>DOT 415.2171810291<br>ETH 9.60552481435789<br>MATIC 5087.38519577744 | | | |
| 3.1.064160 | BENJAMIN DANZIGER | ADDRESS REDACTED | | | BTC 0.00250727877985837<br>LINK 51.0958852989431<br>MATIC 1743.93047539763<br>XLM 523.033658256368 | | | |
| 3.1.064161 | BENJAMIN DARBRO | ADDRESS REDACTED | | | BTC 0.0190449666140116<br>MATIC 431.193061631594<br>USDT ERC20 215.385417806581 | | | |
| 3.1.064162 | BENJAMIN DARLING | ADDRESS REDACTED | | | BCH 0.000053191717812213<br>BTC 0.000011163793091401<br>CEL 5.4781034676293<br>DOT 0.0118852854231423<br>ETH 0.00213904228090624<br>LINK 0.00692084117606303<br>MATIC 0.648146459714295<br>XRP 0.0720582110392844 | | | |
| 3.1.064163 | BENJAMIN DAUGHERTY | ADDRESS REDACTED | | | CEL 1.06393555527782 | | | |
| 3.1.064164 | BENJAMIN DAVID | ADDRESS REDACTED | | | BTC 0.000159368451196342<br>ETH 32.9055902308359 | | | |
| 3.1.064165 | BENJAMIN DAVID DEMOSS | ADDRESS REDACTED | | | BTC 1.00167040517134<br>ETH 4.30476323211103<br>LUNC 15.8203882597148<br>MATIC 99.3025124580493<br>SOL 18.5695584708919 | | | |
| 3.1.064166 | BENJAMIN DAVID FLORSHEIM | ADDRESS REDACTED | | | BTC 0.747495005469429<br>EOS 0.000180054251455441<br>ETH 0.000000000055856522<br>MATIC 0.000217438323731335 | | BTC 0.01<br>EOS 0.451200796852309<br>ETH 0.000000357793512481<br>MATIC 0.33752748540108 | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.064167 | BENJAMIN DAVID KURLAND | ADDRESS REDACTED | | Yes | AVAX 2305.85023274704<br>BAT 0.396796174722241<br>BCH 0.00145426761617424<br>BTC 0.423099712008926<br>CEL 108.476186792624<br>ETH 16.389034230396<br>GUSD 40629.5499342314<br>LINK 0.0596052237975429<br>LTC 0.01824039444333384<br>MATIC 2.14786479828633<br>USDC 6052.90282628331<br>USDT ERC20 35.0174379127857<br>XLM 0.574528431777498 | | | BTC 3.25936388081592<br>ETH 94.836910296923 |
| 3.1.064168 | BENJAMIN DAVID LARSEN | ADDRESS REDACTED | | | BTC 0.0847753889420585<br>ETH 0.276253218485647 | | | |
| 3.1.064169 | BENJAMIN DAVID LOVERING | ADDRESS REDACTED | | | ETH 0.00162509946482958 | | | |
| 3.1.064170 | BENJAMIN DAVID MINER | ADDRESS REDACTED | | | BCH 0.00084882361236506<br>BTC 0.0109737242179435<br>ETH 0.110782462192128<br>LTC 2.45908623056622 | | | |
| 3.1.064171 | BENJAMIN DAVID SHANKLE | ADDRESS REDACTED | | | AAVE 0.00244510703799625<br>BAT 0.146592671739005<br>BTC 0.00000126612898143<br>COMP 0.00307561733933933<br>ETH 0.0000078169773102643<br>KNC 0.026296123436463<br>LINK 0.239973397401491<br>LTC 0.00580048431208221<br>MATIC 2.98845418385502<br>SNX 0.090686717779538<br>UNI 0.0000148776436737331<br>USDC 0.117131577106241<br>XLM 0.3072188636445915<br>XRP 0.002074<br>ZRX 0.141868781627779 | ETH 0.0000000223424610797<br>MATIC 0.0000006775697700694 | | |
| 3.1.064172 | BENJAMIN DAVID SILVAGGIO | ADDRESS REDACTED | | | 1INCH 394.221125019617<br>AAVE 4.52128512668798<br>BAT 1504.7551149968<br>BCH 0.295771318888321<br>BNT 131.126791445136<br>BTC 0.0817401047761055<br>COMP 4.97146434630282<br>ETH 1.07437935964929<br>GUSD 18964.1876637782<br>KNC 432.554289355641<br>LINK 25.7963522428418<br>LTC 4.70055294982324<br>MANA 1829.86295596773<br>MATIC 5203.90887957705<br>SNX 1995.33677656939<br>SUSHI 284.129466456129<br>UMA 55.3187538687061<br>UNI 34.9872595562614<br>USDC 549.744731391744<br>XTZ 143.771597821222<br>ZEC 1.11272155424094<br>ZRX 694.632398698862 | | | |
| 3.1.064173 | BENJAMIN DAVID STUART | ADDRESS REDACTED | | | ADA 544.222410000741<br>BTC 0.0000041528916721227<br>DASH 0.00790266334733121<br>EOS 0.79896488625228<br>ETC 0.0237712361477691<br>LUNC 0.0000022186404591358<br>ZRX 0.0731604051169529 | | | |
| 3.1.064174 | BENJAMIN DAVID VAN HOESEN | ADDRESS REDACTED | | | BTC 0.0000131560255985598<br>CEL 143.892484061804 | BTC 0.38076835794787<br>ETH 1.51900590337538 | | |
| 3.1.064175 | BENJAMIN DAVID VELASQUEZ | ADDRESS REDACTED | | Yes | AAVE 6.16730454501013<br>AVAX 37.4260519849<br>BTC 0.00998228756475<br>DOT 114.718074220813<br>ETH 3.21177057940802<br>LINK 105.591092238831<br>MATIC 6.23341317844577<br>SOL 183.370991146063<br>XLM 256.561882046347 | MATIC 145.63986208345 | | DOT 21.1978079149714 |
| 3.1.064176 | BENJAMIN DAVID WALL | ADDRESS REDACTED | | | BTC 0.00160820288082061<br>ETH 0.0412198926834104 | BTC 0.0016701959490582<br>ETH 0.19419986 | | |
| 3.1.064177 | BENJAMIN DAVIE | ADDRESS REDACTED | | | BTC 0.00000936203286607<br>ETH 0.00011807981682333<br>MCDAI 0.0608343121965161<br>USDT ERC20 0.0667790747316862 | | | |
| 3.1.064178 | BENJAMIN DAVIES | ADDRESS REDACTED | | | MATIC 33.298300286428 | | | |
| 3.1.064179 | BENJAMIN DAVIES | ADDRESS REDACTED | | | BTC 0.0000847257735102 | | | |
| 3.1.064180 | BENJAMIN DAVIS | ADDRESS REDACTED | | | ADA 418.130815038879<br>BTC 0.149679740229896<br>MATIC 985.095606955348 | | | |
| 3.1.064181 | BENJAMIN DAVIS | ADDRESS REDACTED | | | BTC 0.00105847566601005<br>ETH 0.0053280254090254 | | | |
| 3.1.064182 | BENJAMIN DAVIS | ADDRESS REDACTED | | | ADA 0.0183746377241279<br>BAT 0.100792089125077<br>BTC 0.00426298572380428<br>CEL 0.0715278560851142<br>DOT 0.00234119257819678<br>ETH 1.5750712185286S<br>LINK 222.625055833045<br>USDC 42.530530294400S<br>XLM 2.97825987683898 | | | |
| 3.1.064183 | BENJAMIN DE BRUYN | ADDRESS REDACTED | | | CEL 1.06924758123147 | | | |
| 3.1.064184 | BENJAMIN DE SEINGALT | ADDRESS REDACTED | | | BTC 0.0000000641097627<br>CEL 0.737655167059921<br>DASH 0.00106488328600464<br>GUSD 0.0704875664830221<br>LTC 0.000027339525357459<br>MCDAI 0.00000002747141008<br>PAX 0.0591858883052593<br>TUSD 0.0656924637057122<br>USDC 0.278334394524954<br>USDT ERC20 0.0949401560441905<br>XLM 0.0000050529390077584<br>XRP 0.00000050297897361 | | | |
| 3.1.064185 | BENJAMIN DE SEINGALT | ADDRESS REDACTED | | | CEL 0.000020316564050179<br>TUSD 0.000000002541383041 | | | |
| 3.1.064186 | BENJAMIN DE WAEL | ADDRESS REDACTED | | | BTC 0.00254470516292987 | | | |
| 3.1.064187 | BENJAMIN DEBNAM | ADDRESS REDACTED | | | BTC 0.0103999905939451 | | | |
| 3.1.064188 | BENJAMIN DEBONO | ADDRESS REDACTED | | | BTC 1.17921219325946<br>ETH 6.65433286538062 | | | |
| 3.1.064189 | BENJAMIN DECHAMPS | ADDRESS REDACTED | | | BTC 0.0000000035875641638<br>CEL 37.5472765546694 | | | |
| 3.1.064190 | BENJAMIN DEGLAVE | ADDRESS REDACTED | | | BTC 0.00118441015309067<br>CEL 27.5906200705683<br>ETH 0.3943 | | | |
| 3.1.064191 | BENJAMIN DEGRYSE | ADDRESS REDACTED | | | BTC 0.00340075959197641 | | | |
| 3.1.064192 | BENJAMIN DEHANT | ADDRESS REDACTED | | | ADA 76.489876<br>CEL 7.18781105338515<br>DOT 4.4482326706<br>SOL 0.49999<br>USDT ERC20 0.028444 | | | |
| 3.1.064193 | BENJAMIN DEILLON | ADDRESS REDACTED | | | AAVE 15.8701231121326<br>ADA 3348.05229052318<br>AVAX 0.374142323711543<br>BNT 368.005801484738<br>BTC 0.000238918208288678<br>CEL 7.11537602420126<br>DOT 50.1846739525352<br>ETH 0.0049640238573771<br>LINK 0.172466S990892<br>LUNC 0.682316549603649<br>MATIC 2465.25906198562<br>SNX 12.2479513219406<br>USDT ERC20 1.22092780520805<br>ZRX 3396.36397057361 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.064194 | BENJAMIN DELACRUZ | ADDRESS REDACTED | | | BTC 0.0324809553025918<br>ETH 0.6811417595355538<br>SNX 336.388010168413 | SNX 0.4429508532924419 | | |
| 3.1.064195 | BENJAMIN DELANDY | ADDRESS REDACTED | | | BTC 0.00235374989164482<br>ETH 0.118689025518763<br>USDC 495.785370803698 | | | |
| 3.1.064196 | BENJAMIN DELEMER | ADDRESS REDACTED | | | BTC 0.00103402363886117<br>CEL 7.42864272872484<br>MATIC 9.90260891248353<br>USDC 221.995159 | | | |
| 3.1.064197 | BENJAMIN DELILE | ADDRESS REDACTED | | | BTC 0.0000000620823559<br>CEL 0.0088935530270113 | | | |
| 3.1.064198 | BENJAMIN DEMPSEY | ADDRESS REDACTED | | | BTC 0.0000019868795019<br>CEL 0.5816472353197<br>EOS 0.0165038081016135<br>ETH 0.0021189215899855<br>MCDAI 0.94106455603372<br>USDC 24.7219940808065<br>UST ERC20 17.9712202553746<br>ZEC 0.0053378992604665 | BTC 0.00181326245066015 | | |
| 3.1.064199 | BENJAMIN DENOULX | ADDRESS REDACTED | | | BTC 0.0000000604768682<br>CEL 3.74104428101346 | | | |
| 3.1.064200 | BENJAMIN DENERIAZ | ADDRESS REDACTED | | | BCH 0.0000002784910865647<br>BTC 8.70782634682959E-05<br>CEL 179.06858707873873<br>ETH 0.00017846373752186<br>LPT 0.0000000855507797791<br>USDC 0.00020335817783318 | | | |
| 3.1.064201 | BENJAMIN DENIS | ADDRESS REDACTED | Yes | | BTC 0.00111916810271933<br>MANA 2290.54901123659 | | | |
| 3.1.064202 | BENJAMIN DENSMORE | ADDRESS REDACTED | | Yes | AVAX 16.8492613541676<br>BTC 0.0000101611798123<br>DOT 0.0410769954223859<br>ETH 2.16221341106727<br>MATIC 1918.32467562094<br>USDC 0.4830925796627739 | BTC 0.0000000027795900258 | | BTC 0.501597125174685 |
| 3.1.064203 | BENJAMIN DENTON | ADDRESS REDACTED | | | CEL 9.85246844438874 | | | |
| 3.1.064204 | BENJAMIN DERBIGNY | ADDRESS REDACTED | | | MCDAI 0.86413379858988 | | | |
| 3.1.064205 | BENJAMIN DESAINTES | ADDRESS REDACTED | | | ADA 0.16940018087132<br>BTC 0.00026597589665227<br>DOT 0.0100435692118771<br>ETH 0.00000094334661247779<br>USDC 2.14338107478711<br>USDT ERC20 0.0079406666796603 | | | |
| 3.1.064206 | BENJAMIN DEVON LOVING | ADDRESS REDACTED | | | USDC 51.4002635003699 | | | |
| 3.1.064207 | BENJAMIN DEWSON | ADDRESS REDACTED | | | BTC 0.0000011040352681 9<br>CEL 0.06071168365324706<br>ETH 0.0000001370871808551<br>MATIC 0.00536105867009206<br>MCDAI 0.00097180018407180 6 | | | |
| 3.1.064208 | BENJAMIN DIAZ | ADDRESS REDACTED | | | ADA 0.2157492464200806<br>BTC 0.0011645294159807783<br>CEL 0.25252136657545 8<br>ETH 0.0361695708770615<br>MCDAI 0.32836740121092 7<br>USDC 0.0170908117608529<br>USDT ERC20 0.37571830850581 6 | | | |
| 3.1.064209 | BENJAMIN DIAZ | ADDRESS REDACTED | | | BNB 0.0011382135080957 3<br>BTC 0.00000096245104955408 | | | |
| 3.1.064210 | BENJAMIN DICKENS | ADDRESS REDACTED | | | BTC 0.0000000000000000002 | | | |
| 3.1.064211 | BENJAMIN DIEP | ADDRESS REDACTED | | | BTC 0.320854416171547<br>ETH 12.5749359984831 | | | |
| 3.1.064212 | BENJAMIN DILLER | ADDRESS REDACTED | | | AAVE 11.1501172471306<br>ADA 3.69146062430302<br>AVAX 13.17937205961487<br>BSV 0.38470908254022<br>BTC 1.2276573975656<br>CEL 2447.22629480123<br>COMP 13.1019362934791<br>DASH 1.37733220214063<br>DOT 92.7036643058855<br>ETH 16.7597351994645<br>KNC 133.930741691745<br>LINK 209.027438925584<br>LTC 0.0035747725664380 6<br>LUNC 51.6489072691586<br>MATIC 1478.80825650754<br>MCDAI 0.21898049030724 47<br>PAXG 1.07413799373078<br>SNX 60.9704126315766<br>SOL 50.7672785986807<br>UNI 167.6287633112<br>USDC 12814.4191294136<br>XRP 374.849982418389<br>ZEC 5.44017354332101<br>ZRX 2524.97492158726 | AVAX 9.05495897 | | |
| 3.1.064213 | BENJAMIN DINH | ADDRESS REDACTED | | | BTC 0.2690731877329 2<br>CEL 232.139710291496 | | | |
| 3.1.064214 | BENJAMIN DITOTA | ADDRESS REDACTED | | | ETH 0.364648826933711 | | | |
| 3.1.064215 | BENJAMIN DIVER | ADDRESS REDACTED | | | BTC 1.04737205107996-06<br>CEL 6.34067137253869<br>USDC 0.002714 | | | |
| 3.1.064216 | BENJAMIN DIXON | ADDRESS REDACTED | | Yes | ADA 0.2734662206826323<br>BTC 0.0002397569436219<br>ETH 2.79302228663936<br>LINK 756.789735583025<br>LTC 118.878893575647<br>MATIC 1024.52803734558<br>MCDAI 31.8689883310417<br>USDC 0.10666133534828 7<br>USDT ERC20 2.19816495059645 | | | BTC 0.25232359889219<br>ETH 3.4287085769145 |
| 3.1.064217 | BENJAMIN DO | ADDRESS REDACTED | | | BTC 0.0000011151302791 01 | | | |
| 3.1.064218 | BENJAMIN DO | ADDRESS REDACTED | | | BTC 0.2889617838649<br>ETH 0.714298102958186 | | | |
| 3.1.064219 | BENJAMIN DODGSON | ADDRESS REDACTED | | | BTC 0.0162727330510617<br>DOGE 9.87977764057688<br>ETH 0.00217630956071355<br>USDC 3.86613575574479<br>XLM 2.11753738047368 | DOGE 0.000000002618586312 | | |
| 3.1.064220 | BENJAMIN DODSON | ADDRESS REDACTED | | | ADA 603.995701929599<br>BTC 0.0287044149095948<br>MATIC 891.021699145051<br>SNX 16.2371384042177 | | | |
| 3.1.064221 | BENJAMIN DOGGETT | ADDRESS REDACTED | | | BTC 0.00914086049400247<br>MATIC 437.027463136172 | | | |
| 3.1.064222 | BENJAMIN DOIRON | ADDRESS REDACTED | | | MATIC 0.0989920151678269 | | | |
| 3.1.064223 | BENJAMIN DOMB | ADDRESS REDACTED | | | BTC 0.0147108012647002<br>CEL 4.63632763206708 | | | |
| 3.1.064224 | BENJAMIN DONALD KAHLER | ADDRESS REDACTED | | | BTC 0.0000000335053338753<br>LINK 0.0000413618596651 61<br>MATIC 1.16661751229714<br>USDC 0.00590291760882298 | USDC 0.00000021011623687 1 | | |
| 3.1.064225 | BENJAMIN DONALDSON | ADDRESS REDACTED | | | BTC 0.0000035939244712 07 | | | |
| 3.1.064226 | BENJAMIN DONOGHUE RELLICK | ADDRESS REDACTED | | | AAVE 1.05798338756915<br>BTC 0.267007775663074<br>ETH 0.446071224542705<br>LTC 7.94114506650939E-05<br>MATIC 573.197887892577<br>USDC 86.05055194630021<br>USDT ERC20 50.8640805205169<br>XLM 0.641143084785778 | ETH 0.398791364361 76 | | |
| 3.1.064227 | BENJAMIN DOUMA | ADDRESS REDACTED | | | CEL 13.9915954408051<br>ETH 0.18835189175 | | | |
| 3.1.064228 | BENJAMIN DRAKE | ADDRESS REDACTED | | | BTC 0.0013017209212386 9<br>ETH 14.008601783906 6 | | | |
| 3.1.064229 | BENJAMIN DRAKE | ADDRESS REDACTED | | | BTC 0.0103894187641672<br>ETH 0.00007230458117904<br>USDC 0.340529609292831 | | | |
| 3.1.064230 | BENJAMIN DRYELL | ADDRESS REDACTED | | | BTC 0.0001963568415567 1<br>ETH 0.00123525289638662<br>USDC 7.48238296896496<br>XLM 10.792791016515 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.064231 | BENJAMIN DRYSDALE | ADDRESS REDACTED | | | BTC 0.00296377402543395<br>ETH 0.000169551812390246<br>XLM 297.93603006324 | | | |
| 3.1.064232 | BENJAMIN DU | ADDRESS REDACTED | | Yes | AAVE 2.1018165073329 PE-06<br>AVAX 0.00001378308698055<br>BTC 0.000522043672893809<br>ETH 0.000001257510183852<br>LINK 0.000005769523240411<br>MATIC 0.001558632327742385<br>SOL 0.000123654751667908<br>UNI 0.000006700708208857<br>USDC 0.00182321867330521<br>USDT ERC20 0.001099949655301817 | AAVE 0.00338016659335567<br>AVAX 0.01896453140132384<br>BTC 0.00000003609406689<br>ETH 0.000000049461512593 33<br>LINK 0.02541303129709888<br>MATIC 1.69425896229779<br>SOL 0.000059336164949984<br>UNI 0.020777761232035<br>USDC 2.021151770585 72<br>USDT ERC20 1.185683277191 88 | | BTC 0.880288570717914 |
| 3.1.064233 | BENJAMIN DUANE LIPHAM | ADDRESS REDACTED | | | USDC 0.019517499090153 | USDC 0.001129077532174 5 | | |
| 3.1.064234 | BENJAMIN DUBEAULT | ADDRESS REDACTED | | | BTC 0.04665134270853 4 | | | |
| 3.1.064235 | BENJAMIN DUBOIS | ADDRESS REDACTED | | | CEL 70.53783828633 7<br>BTC 0.00016688759562544 1<br>BUSD 3.57202250682049<br>ETH 0.00445229718262322<br>GUSD 3.61126164215213<br>SNX 0.050646700366978 5<br>XLM 582.864795102229 | BTC 0.167460830014045<br>ETH 0.000000157198058529 | | |
| 3.1.064236 | BENJAMIN DUCKWORTH | ADDRESS REDACTED | | | CEL 1.09941500998105 | | | |
| 3.1.064237 | BENJAMIN DUCKWORTH | ADDRESS REDACTED | | | ETH 0.000022497880398781<br>MATIC 0.28011313113582 | | | |
| 3.1.064238 | BENJAMIN DUELLI | ADDRESS REDACTED | | | SNX 0.5788045342846<br>BTC 0.00167529899630512 | | | |
| 3.1.064239 | BENJAMIN DUFOUR | ADDRESS REDACTED | | | USDC 0.593637141593379 | | | |
| 3.1.064240 | BENJAMIN DUGGAN | ADDRESS REDACTED | | | BTC 0.0007701844520242<br>CEL 0.2527672597 1585<br>ETH 0.00295975397200579<br>USDC 2.1534070536 3663 | | | |
| 3.1.064241 | BENJAMIN DUNCAN HILDEBRAND | ADDRESS REDACTED | | | BTC 0.0014349622678174 6<br>DOT 26.5229479119303 | | | |
| 3.1.064242 | BENJAMIN DUNN | ADDRESS REDACTED | | | SOL 1.66975708231126<br>BTC 0.00000012334442 1205 | | | |
| 3.1.064243 | BENJAMIN DUPOTY | ADDRESS REDACTED | | | CEL 0.00248484377037543<br>BTC 0.00114519720876846 | | | |
| 3.1.064244 | BENJAMIN DURAND-ODY | ADDRESS REDACTED | | | USDC 431.304322062444<br>BTC 0.0000003891712498 41<br>CEL 0.19245208010 6103<br>ETH 0.00002889765555046 919<br>LTC 0.01388246055570385<br>SGB 0.00991125534645107<br>TUSD 0.43851577231 3879<br>USDC 1.2159951285 3446<br>USDT ERC20 0.0270860838643219<br>XRP 0.0651185081939283<br>ZRX 0.0033969954544 1767 | | | |
| 3.1.064245 | BENJAMIN DURWOOD | ADDRESS REDACTED | | | BTC 0.958165584397258<br>ETH 50.685600348 1533 | | | |
| 3.1.064246 | BENJAMIN DUXSON | ADDRESS REDACTED | | | SOL 126.183983664149<br>BTC 0.00003415100805 7237 | | | |
| 3.1.064247 | BENJAMIN DWECK | ADDRESS REDACTED | | | CEL 25.9139545500063<br>BTC 0.00010957191 7098083 | BTC 0.144446492246735 | | |
| 3.1.064248 | BENJAMIN DWIGHT EVANS GUILD | ADDRESS REDACTED | | | BTC 0.0103615444197592<br>CEL 46.322449417894<br>ETH 0.00527707306310806<br>LINK 111.808421149806<br>MATIC 305.292357969459<br>SOL 67.7228709764762<br>USDC 8.21542208765368 | ETH 4.124256966993 69<br>USDC 8301.45137377772 | | |
| 3.1.064249 | BENJAMIN DYKES | ADDRESS REDACTED | | | BTC 0.283736554414477<br>CEL 30.083092038905 | | | |
| 3.1.064250 | BENJAMIN EARLE | ADDRESS REDACTED | | Yes | AAVE 0.4336805<br>ADA 518.047619047619<br>BAT 68.6962624<br>BCH 0.59904809090303034<br>BSV 0.19859697<br>BTC 0.0860243466541082<br>CEL 3419.71492010921<br>DASH 1.27806052973435<br>DOT 8.3181710172<br>EOS 8.9<br>ETC 4.41521125<br>ETH 3.50138987<br>LINK 10.07961003<br>LTC 5.52349185<br>MCDAI 30<br>USDC 765.566232278729<br>USDT ERC20 50.888605<br>XLM 293.174375<br>ZEC 2.53511899<br>ZRX 44.57138318 | | | BTC 0.287328431902725 |
| 3.1.064251 | BENJAMIN EBENEZER | ADDRESS REDACTED | | | AVAX 110.038563370657<br>BTC 0.000225023359903469<br>DOT 104.73399476654<br>ETH 0.00328638285065489<br>LUNC 56.1447521947506<br>MATIC 1558.0399428077 6 | AVAX 6.21119099747853<br>BTC 0.00000004530953915<br>CEL 129.794231420321 | | |
| 3.1.064252 | BENJAMIN EBERLY | ADDRESS REDACTED | | | BTC 0.0079073042799 9<br>USDC 1798.40213369356 | | | |
| 3.1.064253 | BENJAMIN ECOTT | ADDRESS REDACTED | | | BTC 0.280597730427999<br>BTC 1.11520004890858 7<br>CEL 99061.0271381299<br>DASH 0.00000000679203875 8<br>ETH 9.56840006743107<br>LINK 505.260061599829<br>LUNC 1200.04252990493<br>SGB 512.652005798929<br>USDC 0.008599<br>UST 0.000004<br>XLM 0.00000002489641103<br>XRP 0.00000074623446228 | BTC 0.00824107017567108 | | |
| 3.1.064254 | BENJAMIN EDKIN | ADDRESS REDACTED | | | BTC 0.0034346294592174<br>ETH 0.250047691 77234<br>LINK 2.66211535272621<br>MATIC 123.649445976<br>USDC 213.719568470888 | | | |
| 3.1.064255 | BENJAMIN EDWARD FOSTER | ADDRESS REDACTED | | | BTC 0.0554257381701<br>ETH 0.026320947204543 | BTC 0.00267571 | | |
| 3.1.064256 | BENJAMIN EDWARD MANUEL | ADDRESS REDACTED | | | ADA 83.9646092233243<br>BCH 0.47631310523866<br>BTC 0.0278368326971929<br>ETH 0.19963418080548<br>LINK 5.61716413943884<br>MATIC 82.045901744232<br>XTZ 53.4054950386475 | | | |
| 3.1.064257 | BENJAMIN EDWARDS | ADDRESS REDACTED | | | BTC 0.32703754849193<br>ETH 0.833528490155835 | | | |
| 3.1.064258 | BENJAMIN EDWARDS | ADDRESS REDACTED | | | AAVE 0.0147601202135326<br>CEL 1.58207105178175<br>LTC 0.00133846420181896<br>SNX 0.541162551644488<br>UNI 0.0507100282411946 | | | |
| 3.1.064259 | BENJAMIN EGAN | ADDRESS REDACTED | | | MATIC 5.89492561362924<br>USDC 74.4072355456589 | USDC 0.0166676750294306 | | |
| 3.1.064260 | BENJAMIN EGELER | ADDRESS REDACTED | | | USDT ERC20 9.5965869616945 2<br>BTC 0.0874539912423495<br>CEL 697.872761170296<br>ETH 1.36383839943439 | | | |
| 3.1.064261 | BENJAMIN EHLERT | ADDRESS REDACTED | | | SNX 195.895<br>BTC 0.00140620420383636<br>ETH 0.00011263705543885 | USDC 10.4818845080574 | | |
| 3.1.064262 | BENJAMIN EIDE | ADDRESS REDACTED | | | USDC 0.00989015833347213<br>KNC 978.029069865582 | | | |
| 3.1.064263 | BENJAMIN EIDEL | ADDRESS REDACTED | | | BTC 0.000453041143707095 | | | |
| 3.1.064264 | BENJAMIN EIDEM GREGERSEN | ADDRESS REDACTED | | | AVAX 0.147728657965109<br>BTC 0.00327847725068698<br>CEL 2.59871293663394<br>DOT 1.70506572074462<br>LTC 0.20842299<br>MATIC 20.4335042735472<br>XRP 534.597913 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.064265 | BENJAMIN EIDEKVIK | ADDRESS REDACTED | | | AVAX 7.48991649<br>BTC 0.0183712895115521<br>CEL 943.8792622956429<br>ETH 2.13921053738272<br>LTC 0.00116159<br>LUNC 6<br>USDC 575.75 | | | |
| 3.1.064266 | BENJAMIN EISENBERG | ADDRESS REDACTED | | | CEL 1.0934500098105 | | | |
| 3.1.064267 | BENJAMIN EKEMA | ADDRESS REDACTED | | | BTC 0.0000092526192239407<br>CEL 0.4343896059939<br>ETH 3.32701251574129E-05<br>KRP 0.06431579774168698 | | | |
| 3.1.064268 | BENJAMIN ELLA | ADDRESS REDACTED | | | BTC 0.00013924645463456 | | | |
| 3.1.064269 | BENJAMIN ELLIOTT | ADDRESS REDACTED | | | CEL 1.1192416469809<br>BTC 0.000000005348006793 | | | |
| 3.1.064270 | BENJAMIN ELLIOTT | ADDRESS REDACTED | | | CEL 3.75288984472413<br>MATIC 601.912918900529 | | | |
| 3.1.064271 | BENJAMIN ELSOM | ADDRESS REDACTED | | | AAVE 0.00789455047346618<br>BTC 0.00000955016504209<br>CEL 0.571617658582147<br>COMP 0.721547230426024<br>DOT 0.18926245308995<br>MATIC 3.25370080635475<br>SNX 0.201589000238698 | | | |
| 3.1.064272 | BENJAMIN ELTON CRISTIANO | ADDRESS REDACTED | | | BTC 0.02017360030595547<br>CEL 22.3337382246195<br>ETH 0.16057621982441 2<br>SOL 9.182921168 | | | |
| 3.1.064273 | BENJAMIN EM | ADDRESS REDACTED | | | BTC 0.0000015836180745 8<br>ETH 0.00534198757118928 | BTC 0.00000009523321756 | | |
| 3.1.064274 | BENJAMIN EME | ADDRESS REDACTED | | | CEL 0.00000078750094569<br>XLM 0.00424276808641693 | | | |
| 3.1.064275 | BENJAMIN EMMERSON | ADDRESS REDACTED | | | BTC 0.7682895110603<br>ETH 16.7559382723152<br>MATIC 55592.1219895454 | | | |
| 3.1.064276 | BENJAMIN ENKO | ADDRESS REDACTED | | | BTC 0.06231925041270 74 | | | |
| 3.1.064277 | BENJAMIN ENSLEN | ADDRESS REDACTED | | | BTC 0.01751172259828638 | | | |
| 3.1.064278 | BENJAMIN EPELBAUM | ADDRESS REDACTED | | | CEL 0.00931759609218038 | | | |
| 3.1.064279 | BENJAMIN ER | ADDRESS REDACTED | | | USDT ERC20 0.0185660435589376 | | | |
| 3.1.064280 | BENJAMIN ER | ADDRESS REDACTED | | | BTC 0.00172765747156112<br>CEL 4.7477900688 7952<br>MCDAI 30<br>USDT ERC20 36.58 | | | |
| 3.1.064281 | BENJAMIN ERICKSON | ADDRESS REDACTED | | | BTC 0.03408366100213 23<br>ETH 1.59699596693819 | | | |
| 3.1.064282 | BENJAMIN ERNST | ADDRESS REDACTED | | | AAVE 5.20717600705113<br>ADA 773.948294375225<br>BTC 0.1142163277154 35<br>ETH 1.06141251037339<br>LINK 510.0895 1206243<br>ETH 0.949880897625 07<br>SUSHI 36.8509359826357<br>UNI 231.568389904749<br>XLM 6757.1291332498 1<br>ZRX 1616.3866955 8573 | | AAVE 0.000017<br>BTC 0.18750034<br>ETH 1.04800805504279<br>LINK 0.0000909930336527 09<br>UNI 0.0003701739130434 78<br>XLM 6737.3497393 | |
| 3.1.064283 | BENJAMIN ESCOBEDO | ADDRESS REDACTED | | | BTC 0.000004218004322 25<br>ETH 0.0004837444 1041452<br>LINK 0.073141170613915 5<br>MATIC 0.491668360909408 | BTC 0.0000000896007853 8 | | |
| 3.1.064284 | BENJAMIN ETHERIDGE WALKER | ADDRESS REDACTED | | | BTC 0.000951849136294639<br>DOT 10.01756645 2383<br>ETH 1.15044329831043<br>USDC 1.47415354889564 | ETH 0.29685210441590 8<br>USDT ERC20 64.573325 | | |
| 3.1.064285 | BENJAMIN ETIENNE | ADDRESS REDACTED | | | BCH 0.000105611934009841<br>BTC 0.000013831570411346<br>ETH 0.00018043323683 0061 | | | |
| 3.1.064286 | BENJAMIN ETILLEUX | ADDRESS REDACTED | | | CEL 0.01657825080094 77 | | | |
| 3.1.064287 | BENJAMIN EUGENE TAUER | ADDRESS REDACTED | | | ADA 1755.176494 89201<br>BTC 0.000000173361723 1<br>CEL 307.433783314937<br>DOT 10.39413008480 76<br>ETH 0.0000395945243 95066<br>USDT ERC20 0.1002410182035185<br>XTZ 255.075324851061 | | | |
| 3.1.064288 | BENJAMIN EVALD | ADDRESS REDACTED | | | BTC 0.0021710937547194 7<br>EOS 4.26608875864409<br>ETH 0.00019460505423347<br>MATIC 1.02589340081914<br>USDC 159.76438685921 | | | |
| 3.1.064289 | BENJAMIN EVANS CHODROFF | ADDRESS REDACTED | | | BTC 0.000000507738270129<br>CEL 304.06630826432 2<br>ETH 0.0000058796751 46933<br>USDC 0.00376212105081423<br>USDT ERC20 0.00467120040078362<br>XLM 0.247801566991 96 | BTC 0.000000004906944856<br>USDC 2.2480239233089<br>USDT ERC20 0.0000038893830692<br>XLM 0.000000776264840106 | | |
| 3.1.064290 | BENJAMIN EVICK | ADDRESS REDACTED | | | BTC 0.00789544120175471<br>ETH 0.07670864165809 2<br>USDC 210.460499085111 | | | |
| 3.1.064291 | BENJAMIN EXPOSITO | ADDRESS REDACTED | | | BTC 0.00084534970817813 6 | | | |
| 3.1.064292 | BENJAMIN FABIAN ZIEGAUS | ADDRESS REDACTED | | | BTC 0.000592768967498 4 | | | |
| 3.1.064293 | BENJAMIN FABREGAS | ADDRESS REDACTED | | | BTC 0.000200293008711 1665<br>EOS 0.022931840435 3869<br>ETH 1.482231317 471<br>LINK 57.8759235355782<br>LTC 1.348476335536 35<br>SNX 0.0887641038370685 | ETH 0.033086 | | |
| 3.1.064294 | BENJAMIN FANJOY | ADDRESS REDACTED | | | MCDAI 31.818856789 7639<br>USDC 27791.0651683989 | | | |
| 3.1.064295 | BENJAMIN FANTONI | ADDRESS REDACTED | | | BTC 0.007746179240 73827 | | | |
| 3.1.064296 | BENJAMIN FARCHMIN | ADDRESS REDACTED | | | BAT 1.1686163013223<br>BTC 0.000009355187255267<br>LINK 0.02626831821379 65<br>MATIC 0.01451505466654589<br>SNX 127.200258263882<br>TUSD 0.696882453502189 | | | |
| 3.1.064297 | BENJAMIN FARHI | ADDRESS REDACTED | | | ADA 177.941052148319<br>BTC 0.0000000210088 3426423<br>USDC 3342.05788382567<br>XLM 0.000017153641430756 | BTC 0.0000021608834265423<br>XLM 0.07437644965534038 | | |
| 3.1.064298 | BENJAMIN FARRELL | ADDRESS REDACTED | | | ADA 0.00126220880484361<br>BNB 0.0011398527396 0394<br>BTC 0.00008340244373 32795<br>CEL 0.15458231921564<br>ETH 0.00008451947958 1832<br>USDC 0.3524575963 6506 | | | |
| 3.1.064299 | BENJAMIN FAY | ADDRESS REDACTED | | | BTC 0.00044073448 3569689 | BTC 0.00000097412311 1736 | | |
| 3.1.064300 | BENJAMIN FEDER | ADDRESS REDACTED | | | BTC 0.0000222001604 75399 | | | |
| 3.1.064301 | BENJAMIN FEINSTEIN | ADDRESS REDACTED | | | ADA 10.329025553968 6<br>BTC 0.0013936107332 8627<br>ETH 0.02187665159373 52<br>GUSD 0.0616479139167477<br>MATIC 1.3030637615798 6<br>MCDAI 0.03484289919 22673<br>USDC 273.173539238893 | ADA 0.000000316426347512 7<br>BTC 0.000000047404002174<br>USDC 0.00000007622738205 8 | | |
| 3.1.064302 | BENJAMIN FELIX BUSTAMANTE | ADDRESS REDACTED | | | BTC 0.00209383853193128<br>CEL 0.40769204923895 | | | |
| 3.1.064303 | BENJAMIN FELLOW | ADDRESS REDACTED | | | BTC 0.01036249202747 7<br>CEL 1.14461998760863<br>DASH 18.08421960876286<br>EOS 4.1216906503272 | | | |
| 3.1.064304 | BENJAMIN FENTON | ADDRESS REDACTED | | | BTC 0.0010476990623971 4<br>MATIC 37696.478319430 1<br>USDC 303.684679859797 | | | |
| 3.1.064305 | BENJAMIN FERDINAND RUF | ADDRESS REDACTED | | | BTC 0.000196469695960689 | | | |
| 3.1.064306 | BENJAMIN FERET--SANCHEZ | ADDRESS REDACTED | | | BTC 0.0258438547542 41<br>CEL 342.995878259597<br>ETH 4.54253393740503<br>USDC 5564.31232658525 | | | |
| 3.1.064307 | BENJAMIN FERGUSON | ADDRESS REDACTED | | | ADA 0.070875200376622<br>BTC 0.000919862663773083<br>DOT 0.0151439337288155<br>USDC 0.848512925501792 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.064308 | BENJAMIN FERNANDES | ADDRESS REDACTED | | | BTC 0.00000098712438760S<br>CEL 0.1364392936645327<br>USDC 0.8969437854141D8 | | | |
| 3.1.064309 | BENJAMIN FERRARA | ADDRESS REDACTED | | | LTC 0.0022378845896116S<br>LTC 0.003038851441908I91 | | | |
| 3.1.064310 | BENJAMIN FERRARI | ADDRESS REDACTED | | | BTC 0.00000829471751833<br>ETH 0.0067724634251056I3 | BTC 0.0012726034007928J<br>ETH 0.00000076285942907Z | | |
| 3.1.064311 | BENJAMIN FERREIRA | ADDRESS REDACTED | | | AVAX 8.61594587696S<br>BTC 0.00140723290836877<br>ETH 3.3585235301719Z | | | |
| 3.1.064312 | BENJAMIN FERREIRA | ADDRESS REDACTED | | | ADA 0.01673192697070S9<br>ETH 0.0052266672621616I9 | | | |
| 3.1.064313 | BENJAMIN FIERRO | ADDRESS REDACTED | | | BTC 0.00000072646570013S<br>USDT ERC20 0.7031198332098A<br>XRP 0.00423761851179317 | | | |
| 3.1.064314 | BENJAMIN FINCHEM | ADDRESS REDACTED | | | AVAX 2.50965874678008<br>BOI 0.0004512387909375B9<br>BSV 0.00350967499153693<br>BTC 0.000217205465336553<br>CEL 0.02706974580658I3<br>COMP 0.03144838326315Z<br>DASH 0.02840906705875Z7<br>EOS 0.00186449626783961<br>ETH 0.008199619054168T3<br>LTC 0.08170768072469D4<br>LINK 0.03399555051455I99<br>USDC 0.24757093085744A<br>ZEC 0.0825320176753D6 | | | |
| 3.1.064315 | BENJAMIN FINE | ADDRESS REDACTED | | | BTC 0.00066191071688724Z<br>ETH 0.024039325701323S6<br>LINK 44.079960673830I<br>MATIC 3836.788520739I7<br>SNX 0.31716425620769B8<br>UNI 51.565014778330J<br>USDC 64.879319448206I9 | BTC 0.15794174922727S<br>ETH 5.36306188134026<br>USDC 6312.457052633J6 | | |
| 3.1.064316 | BENJAMIN FINNIGAN | ADDRESS REDACTED | | | USDC 1.029842231279068 | | | |
| 3.1.064317 | BENJAMIN FISCHER | ADDRESS REDACTED | | | BTC 0.000333824306253432<br>ETC 0.002134357818039D4<br>OMG 0.0187936634719937<br>XLM 2.01318334401634<br>XRP 0.00514966643316516 | | | |
| 3.1.064318 | BENJAMIN FISCHER | ADDRESS REDACTED | | | ADA 1116.728279752A<br>BTC 0.11422809445117S<br>CEL 440.6799236097I3<br>DASH 8.32716514125204<br>ETH 2.56646830348961<br>USDC 1231.90637997422 | | | |
| 3.1.064319 | BENJAMIN FISHER | ADDRESS REDACTED | | | ADA 394.245258961I2<br>BTC 0.00090673910801952<br>ETH 0.14690120660071Z | | | |
| 3.1.064320 | BENJAMIN FISHER | ADDRESS REDACTED | | | BTC 0.00401648218664427<br>USDC 2431.398943000112 | | | |
| 3.1.064321 | BENJAMIN FITCH | ADDRESS REDACTED | | | ETH 0.000175115413253945 | | | |
| 3.1.064322 | BENJAMIN FLEMING | ADDRESS REDACTED | | | BTC 0.001338565165043D1<br>CEL 23.7769079333445<br>ETH 24.639623582138I6<br>KNC 0.04418467196848I39<br>SNX 2291.188481346338<br>USDC 6.31030336150276 | | | |
| 3.1.064323 | BENJAMIN FLORES | ADDRESS REDACTED | | | BTC 0.003600580298619995<br>BUSD 0.03404705920062A9<br>CEL 33.32948550815Z<br>ETH 0.00746757040525854<br>USDT ERC20 6.63882548914411 | | | |
| 3.1.064324 | BENJAMIN FLORSHEIM | ADDRESS REDACTED | | | BTC 0.000000005512080312<br>LINK 0.006244487365966673 | | | |
| 3.1.064325 | BENJAMIN FONG HIAN BOON | ADDRESS REDACTED | | | CEL 1.07948797162896 | | | |
| 3.1.064326 | BENJAMIN FONTANEL | ADDRESS REDACTED | | | BTC 0.2707948623110B9 | | | |
| 3.1.064327 | BENJAMIN FORBES | ADDRESS REDACTED | | | BTC 3.815262085281I91<br>CEL 4.82922150025928<br>ETH 0.008774416993180I34<br>XRP 6017.884927850I75 | | | |
| 3.1.064328 | BENJAMIN FORD | ADDRESS REDACTED | | | CEL 2.086923065846D3 | | | |
| 3.1.064329 | BENJAMIN FORD | ADDRESS REDACTED | | | BTC 0.00127801764787022<br>MATIC 139.13722219161<br>XLM 1428.55792140082 | | | |
| 3.1.064330 | BENJAMIN FORDE | ADDRESS REDACTED | | | BTC 0.033849232190872 | | | |
| 3.1.064331 | BENJAMIN FORMAN | ADDRESS REDACTED | | | CEL 1.09425179295395<br>ETH 0.10715596067380B | | | |
| 3.1.064332 | BENJAMIN FORNACIARI | ADDRESS REDACTED | | | BTC 0.000028770828721916 | | | |
| 3.1.064333 | BENJAMIN FORTOUL | ADDRESS REDACTED | | | CEL 0.02330327096441S6 | | | |
| 3.1.064334 | BENJAMIN FORTOUL | ADDRESS REDACTED | | | USDC 2.469162167588T3 | | | |
| 3.1.064335 | BENJAMIN FORTUNY CUESTA | ADDRESS REDACTED | | | AAVE 0.000000074936291B43<br>BTC 0.00013347538854748<br>CEL 45.66072642600I3<br>COMP 0.00000074833983901<br>ETH 0.003938280059663436<br>LINK 0.27052705278688B<br>SNX 0.000000164812589585<br>UNI 0.000000538698533322<br>USDT ERC20 13.5264633974783<br>XRP 0.00000097547808821 | | | |
| 3.1.064336 | BENJAMIN FOSTER HENWOOD | ADDRESS REDACTED | | | BTC 0.01297182254879I5<br>CEL 746.015431735932<br>LUNC 60<br>USDT ERC20 0.006137057387057I38 | AVAX 100<br>BUSD 1055.30963235475<br>ETH 0.00000294609208B548<br>MATIC 7644.17300166711<br>USDC 25039.343990602I9 | | |
| 3.1.064337 | BENJAMIN FOTH | ADDRESS REDACTED | | | BTC 3.85979906638996I-07 | | | |
| 3.1.064338 | BENJAMIN FOURNIER | ADDRESS REDACTED | | | ETH 0.001265072457935I73 | | | |
| 3.1.064339 | BENJAMIN FOX | ADDRESS REDACTED | | | ADA 1035.07587077469<br>BTC 0.00078627031097672S<br>CEL 2.81776707309993<br>DOT 44.242025314063<br>ETH 1.19545665431907<br>LINK 0.014259630540671D9<br>MATIC 107.90871510702B<br>MCDAI 31.79503587674Z<br>SNX 178.040105497828<br>XRP 2667.076144954I7 | | | |
| 3.1.064340 | BENJAMIN FOX | ADDRESS REDACTED | | | BNB 2.510811569635666<br>BTC 0.888401210955631<br>ETH 46.507107690229 | | | |
| 3.1.064341 | BENJAMIN FRANCE | ADDRESS REDACTED | | | BTC 0.618347198786601<br>CEL 73.715161890747Z<br>DOT 0.219715703418S7<br>ETH 4.02746320987248<br>LINK 246.207038791446<br>LUNC 0.02591643495608I27<br>MATIC 1556.19557427778<br>SOL 56.8682430278B57<br>USDC 0.0014549004423849 | LUNC 40.9398346016343 | | |
| 3.1.064342 | BENJAMIN FRANCOIS YVES GERARD SCHOEPFER | ADDRESS REDACTED | | | CEL 3.37545786903466<br>FAXG 0.033797285966465I9 | | | |
| 3.1.064343 | BENJAMIN FRANDSEN | ADDRESS REDACTED | | | AAVE 4.825022039397S4<br>BTC 0.00000004892964650T7<br>MATIC 504.03412827350I7<br>SNX 98.7823622509078<br>USDC 0.63801311666S135<br>XLM 1541.14388950189 | | | |
| 3.1.064344 | BENJAMIN FRANK | ADDRESS REDACTED | | | USDC 1.0988259556298I1 | | | |
| 3.1.064345 | BENJAMIN FRANK | ADDRESS REDACTED | | | BTC 0.00000284492172074S<br>COMP 0.0384984425296742<br>ETH 0.063028966162917<br>XLM 0.184227992855855<br>XRP 0.000000643334483279 | | | |
| 3.1.064346 | BENJAMIN FREARSON | ADDRESS REDACTED | | | BTC 0.00000004549342705<br>CEL 502.894765837031<br>USDC 0.00000036146691849 | | | |
| 3.1.064347 | BENJAMIN FREDERICK | ADDRESS REDACTED | | | BTC 0.05123441632225L76<br>ETH 0.5674664916173J94<br>ETH 0.90858266443724<br>SOL 3.41661310706629 | | | |
| 3.1.064348 | BENJAMIN FREDERICK | ADDRESS REDACTED | | | BTC 0.007970136461659D8<br>ETH 0.147481033402A4 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.064349 | BENJAMIN FREEMAN | ADDRESS REDACTED | | | BTC 0.0044358984346166<br>CEL 0.21408728726698<br>ETH 0.0610031749442378 | | | |
| 3.1.064350 | BENJAMIN FREILICH | ADDRESS REDACTED | | | BTC 0.00456611346218972 | | | |
| 3.1.064351 | BENJAMIN FREMEAUX | ADDRESS REDACTED | | | ADA 82.576882<br>BTC 0.0000000749161850 6<br>CEL 14.686416094962<br>LTC 1.05092671<br>USDC 0.318139136002335 | | | |
| 3.1.064352 | BENJAMIN FRIAR-MCCALLUM | ADDRESS REDACTED | | | AVAX 0.7041917100945 14<br>BTC 0.000005765834145534<br>DOT 0.0112343059867853<br>ETH 0.0000531036759819 6<br>LTC 0.00253331033349466<br>MANA 0.004990196002899 4<br>UNI 1.10053480018179<br>XLM 19.9020127641233 | | | |
| 3.1.064353 | BENJAMIN FRIEDBERG | ADDRESS REDACTED | | | AAVE 0.36298020117022<br>BTC 0.37758461424073<br>ETH 8.807646656352 9<br>LINK 83.365062810501 1<br>LTC 3.30207447715577<br>MANA 185.718809905277<br>SOL 12.4082722170453<br>UNI 35.6784092114793 | | | |
| 3.1.064354 | BENJAMIN FRIEDL | ADDRESS REDACTED | | | ADA 423.995231859638<br>BTC 0.0264570183267311<br>ETH 0.000078329685506352<br>GUSD 1671.19838871812<br>LTC 0.000729981227580822<br>USDC 210.275472124499 | | | |
| 3.1.064355 | BENJAMIN FRIEDMAN | ADDRESS REDACTED | | | BTC 0.00271314750268 61<br>USDC 29.4978349311411 | | | |
| 3.1.064356 | BENJAMIN FRIEDRICH | ADDRESS REDACTED | | | BTC 0.14481153<br>CEL 115.886650060932<br>XRP 9.995 | | | |
| 3.1.064357 | BENJAMIN FRIEDRICH EHRHARD LANGE | ADDRESS REDACTED | | | BTC 0.00058804554573933 6 | | | |
| 3.1.064358 | BENJAMIN FRIEDRICH FLECK | ADDRESS REDACTED | | | ADA 0.000000631919419 7<br>AVAX 0.000000002355685104<br>BTC 0.00000350342471246 5<br>DOT 0.000000079843848755<br>ETH 0.00000000024264521<br>MANA 0.000000000000930268 9<br>MATIC 0.000000232586517727<br>SOL 0.00001236364716908<br>USDC 0.00934024207698721 | ADA 4.2759708090447<br>AVAX 0.00780255021319443<br>BTC 0.00000350342471246 5<br>ETH 0.000073627930424051 7<br>MANA 0.0156686053631755<br>MATIC 0.489102445428473<br>SOL 0.0213714913018339<br>USDC 15.0068294744372 | | |
| 3.1.064359 | BENJAMIN FRUDHAUF | ADDRESS REDACTED | | | ADA 3575.17891020037<br>AVAX 12.5542956491447<br>BTC 0.36112297376159 3<br>LINK 21.7160526209986<br>MATIC 1151.20644659303<br>USDC 224.544625264021 | | | |
| 3.1.064360 | BENJAMIN FULLER | ADDRESS REDACTED | | | BTC 0.0268600024308788<br>COMP 0.470054408142324<br>MANA 172.31418597008<br>MATIC 826.082018253638<br>XLM 86.978331411375<br>ZRX 163.916415063701 | | | |
| 3.1.064361 | BENJAMIN FULTON | ADDRESS REDACTED | | | AVAX 2.68680514120855<br>BAT 40.9711539861767<br>CEL 4.50207227469768<br>DOT 39.0772537756621<br>ETH 0.161917212416044<br>LINK 1.34316390933164<br>MANA 16.948413941818 1<br>SNX 5.43857410947255 | | | |
| 3.1.064362 | BENJAMIN FUNK | ADDRESS REDACTED | | | CEL 0.27112445009298<br>DOT 0.187330202909345<br>ETH 0.00000024878733980 4<br>USDC 8.33934721689861 | | | |
| 3.1.064363 | BENJAMIN FURDUI | ADDRESS REDACTED | | | BTC 0.000506924133109625 | | | |
| 3.1.064364 | BENJAMIN GABRIEL GAUTIER | ADDRESS REDACTED | | | BTC 2.80675878989900-08 | | | |
| 3.1.064365 | BENJAMIN GABRIEL RHAWI | ADDRESS REDACTED | | | BTC 0.00000045 | | | |
| 3.1.064366 | BENJAMIN GAGE PRATER | ADDRESS REDACTED | | | CEL 0.0150773801153867 | | | |
| 3.1.064367 | BENJAMIN GAGO | ADDRESS REDACTED | | | BTC 0.00151327405584237 | | | |
| 3.1.064368 | BENJAMIN GALBRAITH | ADDRESS REDACTED | | | CEL 0.0919434062635<br>BAT 0.0397724203300613<br>BTC 0.0000002114318759548<br>COMP 0.000798792105561737<br>ETH 0.0000514022586656405<br>LINK 0.0216255324039295<br>USDC 0.90708066457706 | BTC 0.0000000766232107 6 | | |
| 3.1.064369 | BENJAMIN GALINDO | ADDRESS REDACTED | | | USDC 0.0344420697261637 | | | |
| 3.1.064370 | BENJAMIN GALVAN | ADDRESS REDACTED | | | AAVE 0.71610349307428<br>BTC 0.0404271667887048<br>ETH 0.0846708766059094<br>KNC 251.607710280898<br>LINK 15.0581014637 3<br>LTC 2.51084710881504<br>SNX 14.052255417206 4<br>UMA 16.369699862170 8<br>XLM 6620.24467855501<br>XRP 274.872651868456 | | | |
| 3.1.064371 | BENJAMIN GALVAN | ADDRESS REDACTED | | | BTC 0.0000000000000000 2 | | | |
| 3.1.064372 | BENJAMIN GAMALINDA | ADDRESS REDACTED | | | BTC 0.0000008535703875166<br>CEL 387.157053801335<br>EOS 3.452293301652<br>ETH 0.230537887788713<br>MCDAI 1.47060056492389<br>PAX 1.09824003336269<br>USDC 2.34992903087217<br>XLM 0.290179992334318<br>ZEC 0.0824100316761473 | | | |
| 3.1.064373 | BENJAMIN GAMAUF | ADDRESS REDACTED | | | ADA 789.95046057050 7<br>BTC 0.15228852128418 6<br>CEL 109.860950261235<br>DOT 11.327200661161<br>EOS 34.4481516313948<br>ETH 0.827743696741042<br>XLM 290.748352754205<br>XRP 37.5288564479949 | | | |
| 3.1.064374 | BENJAMIN GANSCHOW | ADDRESS REDACTED | | | BTC 0.00047325370436355 1<br>CEL 3.23325897618907<br>MCDAI 40<br>XRP 44.0932036408316 | | | |
| 3.1.064375 | BENJAMIN GAPASIN | ADDRESS REDACTED | | | ADA 512.302169280934<br>BTC 0.0142532864444385<br>DOT 4.75071307645046 | | | |
| 3.1.064376 | BENJAMIN GARCIA | ADDRESS REDACTED | | | BTC 0.0000016756551282967<br>CEL 0.0157078810724911<br>MCDAI 0.13354151371898 42 | | | |
| 3.1.064377 | BENJAMIN GARCIA CENOEJAS | ADDRESS REDACTED | | | ADA 10102.52328133<br>BTC 0.103263366371284<br>ETH 0.864441610671166<br>LINK 79.321316483592<br>MATIC 1325.38876996058<br>UNI 8.41235876287426 | | | |
| 3.1.064378 | BENJAMIN GARCIA GARCIA | ADDRESS REDACTED | | | BTC 0.0155169063710663 | | | |
| 3.1.064379 | BENJAMIN GAREL | ADDRESS REDACTED | | | CEL 0.0467672883739931 | | | |
| 3.1.064380 | BENJAMIN GARLAND | ADDRESS REDACTED | | | BTC 0.37645409331107 | | | |
| 3.1.064381 | BENJAMIN GARMAN | ADDRESS REDACTED | | | BTC 0.0000017480406845745<br>PAX 0.865529741167297 | | | |
| 3.1.064382 | BENJAMIN GARNER | ADDRESS REDACTED | | | ADA 224.190808580006<br>MATIC 72.316425220756<br>XLM 71.0413773656938 | | | |
| 3.1.064383 | BENJAMIN GARNICA | ADDRESS REDACTED | | | CEL 1.07912820419895 | | | |
| 3.1.064384 | BENJAMIN GARNER | ADDRESS REDACTED | | | BTC 0.5594551525506 87<br>ETH 7.47883341038034 | | | |
| 3.1.064385 | BENJAMIN GARVIN | ADDRESS REDACTED | | | USDC 63.2000176703164 | | | |
| 3.1.064386 | BENJAMIN GARVIN | ADDRESS REDACTED | | | BTC 0.00028762488523069 | BTC 0.00189163297294145 | | |
| 3.1.064386 | BENJAMIN GASE | ADDRESS REDACTED | | | BTC 0.000271137114293396<br>ETH 213.469433527209 | ETH 17.79784956<br>SOL 1059.83172305 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.064387 | BENJAMIN GASSMANN | ADDRESS REDACTED | | | BTC 0.000090887757140663<br>DOT 0.064883003537J994<br>ETH 0.00211065816229673<br>LINK 0.021527500742049S<br>MATIC 1.9160158278225J<br>USDC 11.13638063461S4 | BTC 0.00000000536477835S<br>MATIC 1255.45920192492 | | |
| 3.1.064388 | BENJAMIN GAUBERT | ADDRESS REDACTED | | | CEL 3.06746760064317 | | | |
| 3.1.064389 | BENJAMIN GAUDAIS | ADDRESS REDACTED | | | BTC 0.000001170870378S33<br>CEL 0.1875194422558S | | | |
| | | | | | ETC 27.879281408684J | | | |
| 3.1.064390 | BENJAMIN GAUGHAN | ADDRESS REDACTED | | | ADA 120.807583888024<br>BTC 3.31470483009889E-05 | | | |
| 3.1.064391 | BENJAMIN GAUGRY | ADDRESS REDACTED | | | ETH 0.000258202540400077<br>BTC 0.000002499820301S4<br>CEL 1.070611310S800B<br>ETH 0.00000985827813784<br>SGB 0.069425487S507386<br>XRP 0.46131242108380A | | | |
| 3.1.064392 | BENJAMIN GAUTHIER | ADDRESS REDACTED | | | BNB 0.003919538119136A6<br>BTC 4.81239120A9989E-05<br>CEL 0.61181452549717J<br>ETH 0.000238809440540677<br>MATIC 0.49139S866884031 | | | |
| 3.1.064393 | BENJAMIN GENSBURGER | ADDRESS REDACTED | | | BTC 0.00004457848835910B<br>ETH 0.00182081896823821 | | | |
| 3.1.064394 | BENJAMIN GEORGE | ADDRESS REDACTED | | | AVAX 11.1<br>BTC 0.001200205487137777<br>CEL 4.09379004644973<br>DOT 37.163209261909 | | | |
| 3.1.064395 | BENJAMIN GEORGE LEE | ADDRESS REDACTED | | | ETH 0.83171758219838B<br>USDC 35.03944183394B5 | | | |
| 3.1.064396 | BENJAMIN GERONIMO | ADDRESS REDACTED | | | ADA 899.84029335423J<br>BTC 0.01907108770279J<br>DOT 15.33853085339B4<br>ETH 2.4112198299010A<br>MATIC 589.065472465J2<br>USDC 0.31631106127365A | | | |
| 3.1.064397 | BENJAMIN GIBBINS | ADDRESS REDACTED | | | BTC 0.000552657664216S<br>CEL 2.3294233161132<br>ETH D.0110047478097701<br>LINK 0.0983366485318J<br>LUNC 89.45575053364S2<br>MATIC 0.00799915577363626<br>USDC 0.823035892985427 | | | |
| 3.1.064398 | BENJAMIN GIBBONS | ADDRESS REDACTED | | | BTC 0.00001590171714730S<br>CEL 59.45156909B4322 | | | |
| 3.1.064399 | BENJAMIN GIDDINGS | ADDRESS REDACTED | | | ETH 0.09S<br>BTC 0.00021904774862386J<br>CEL 14.364343022489J<br>ETH 0.005795265026093025<br>USDC 1.781616431903J9 | | | |
| 3.1.064400 | BENJAMIN GIELOW | ADDRESS REDACTED | | | BTC 0.0000091322069751S<br>CEL 0.06593024139981775<br>ETH 0.000143562269314206<br>MATIC 0.000177228089044A3<br>SGB 0.348652076175753<br>SNX 0.03415922877440JS<br>USDT ERC20 0.00725877115785675<br>XLM 0.73947805253181<br>XRP 0.000000436919132934 | MATIC 5.2873S71286870S<br>USDT ERC20 5.9559890459873 | | |
| 3.1.064401 | BENJAMIN GIGAN | ADDRESS REDACTED | | | ETH 0.0001722271990279J<br>MCDAI 74.300407S21524 | | | |
| 3.1.064402 | BENJAMIN GILBERT | ADDRESS REDACTED | | | ADA 461.23596428727<br>AVAX 10.2849853907787<br>BAT 0.020469734395904B<br>BCH 0.18579725047295<br>BSV 0.0000767298262304J6<br>BTC 0.01321745983783J4<br>DOT 10.55823629605J9<br>EOS 0.0577863742098S94<br>ETC 0.00250534926804S58<br>KNC 0.0208745952058628<br>LINK 0.003859565483164936<br>LTC 0.0020971428181174J3<br>MATIC 10230.653665J7<br>SGB 15.977382221683J1<br>SNX 750.86769553779<br>SOL 3.99477221373574<br>SUSHI 49.5664717020674<br>USDC 902.1949564787S8<br>XLM 0.25938320498067J7<br>XRP 0.0000005600575407B<br>ZRX 0.041697089547430B | | | |
| 3.1.064403 | BENJAMIN GILMAN | ADDRESS REDACTED | | | BTC 0.00143823625744416<br>USDC 1045.6252242245 | | | |
| 3.1.064404 | BENJAMIN GIMM | ADDRESS REDACTED | | | BTC 0.00000883963134630J<br>USDC 20694.935759915B | | | |
| 3.1.064405 | BENJAMIN GIRAULT | ADDRESS REDACTED | | | CEL 0.14440413456077J<br>MCDAI 30 | | | |
| 3.1.064406 | BENJAMIN GIRODET | ADDRESS REDACTED | | | ADA 0.00000000569278658J<br>AVAX 0.002373912313872J3<br>BNB 0.000206590266789326<br>BTC 0.00120239811843J27<br>CEL 0.0525713740501J15<br>LUNC 0.00118325007524308<br>SOL 0.000133941507099612<br>USDT ERC20 0.909944333412924 | | | |
| 3.1.064407 | BENJAMIN GLASSMANN | ADDRESS REDACTED | | | BCH 0.1319722510688J6<br>BSV 0.1206346512226732<br>BTC 0.040440816S062063<br>CEL 16.03435245560J<br>DASH 1.15093096386749<br>ETH 0.495354097356S<br>LTC 6.842151502199J6<br>MATIC 720.893815599J01<br>USDC 2.3470680496692J<br>ZEC 0.019561861188238 | | | |
| 3.1.064408 | BENJAMIN GLEICHER | ADDRESS REDACTED | | | BTC 0.434118568277462<br>ETH 8.39349535564538<br>USDC 658.671782981772 | | | |
| 3.1.064409 | BENJAMIN GLEICHER | ADDRESS REDACTED | | | BTC 0.00115875746188157 | | | |
| 3.1.064410 | BENJAMIN GLIDDEN | ADDRESS REDACTED | | | BTC 0.000000722987320918<br>MATIC 543.11627492362 | MATIC 3.0185075934J383 | | |
| 3.1.064411 | BENJAMIN GO | ADDRESS REDACTED | | | BCH 0.00345568077363J<br>BNB 0.22408729022312J<br>BTC 0.0116534414070694<br>CEL 35.492451864361S<br>ETH 0.0104761811889084<br>LTC 0.0658666804457281<br>XRP 191.86845476024A | | | |
| 3.1.064412 | BENJAMIN GOGIC | ADDRESS REDACTED | | | BTC 0.0000075199627788B | | | |
| 3.1.064413 | BENJAMIN GOH | ADDRESS REDACTED | | | AVAX 0.02433948261240OB<br>BTC 0.00000004300681712J9<br>LUNC 143.647794061292<br>USDC 10.7606223426391<br>XTZ 0.160509750816892 | | | |
| 3.1.064414 | BENJAMIN GOLD | ADDRESS REDACTED | | | ADA 192.54195768312<br>BTC 0.000023370222880506<br>COMP 0.028663980764745A<br>ETH 0.003255451594681B1<br>LTC 2.44628337441775<br>USDC 0.919054263946738<br>XLM 801.45297988199 | BTC 0.00000000453865078J<br>USDC 0.000000153134160633 | | |
| 3.1.064415 | BENJAMIN GOMEZ | ADDRESS REDACTED | | | BTC 0.0966549663801109<br>ETH 3.107228751770A4<br>LTC 8.38433706061941<br>MATIC 1326.06887248435<br>XLM 249.088974745003 | | | |
| 3.1.064416 | BENJAMIN GONZALES | ADDRESS REDACTED | | | BTC 0.0000014615362772494<br>ETH 0.00017529392451446<br>GUSD 0.081666282619835A<br>USDC 0.435366393501559 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.064419 | BENJAMIN GONZALES | ADDRESS REDACTED | | Yes | BTC 0.03672211918205.78<br>ETH 0.271388749432002<br>USDC 1.442740817797.5 | USDC 0.0000004399537717517 | | BTC 0.18981635267878.3 |
| 3.1.064418 | BENJAMIN GONZALEZ | ADDRESS REDACTED | | | USDC 0.232077014890359 | | | |
| 3.1.064419 | BENJAMIN GONZVA | ADDRESS REDACTED | | | AAVE 0.00748639151275302<br>BTC 0.0123210587340509<br>KAUT 0.022098258261478.2 | | | |
| 3.1.064420 | BENJAMIN GOOCH | ADDRESS REDACTED | | | 1INCH 0.0198609828356.22<br>AAVE 0.00300259802842386<br>BAT 0.100606671399655<br>BCH 0.000396602315025.42<br>BTC 0.00075180900528.2542<br>CEL 1283.35160248035<br>COMP 0.000270046391417579<br>EOS 0.016301992267.1295<br>ETH 0.00335273401629.25<br>GUSD 16.2800709556599<br>KNC 0.02155670219933.16<br>LINK 0.0334644602179962<br>LTC 0.00624150197575932<br>MATIC 2.97691175659023<br>MCDAI 0.07367380372630.31<br>OMG 0.00225813381325039<br>SNX 0.25753640667380.6<br>UNI 0.37543619869955.2<br>USDC 0.000000577756582421<br>XLM 1.02747410835161.6<br>ZRX 0.059459338962558 | AAVE 0.000189925089533025<br>BTC 0.00000075617450642.9<br>ETH 0.000000485657543597<br>GUSD 0.008954033403450.5<br>LINK 0.0545617572813667<br>MATIC 2.86553037726826<br>UNI 0.0000007028195875.83 | | |
| 3.1.064421 | BENJAMIN GOODE II ANDERSON | ADDRESS REDACTED | | Yes | ADA 1186.193445280.17<br>AVAX 14.8734190958923<br>BTC 0.6476447912738.41<br>ETH 1.74237831904777<br>LUNC 109.4189405018.15<br>MATIC 0.30079937276502.2<br>SOL 230.301896827.5<br>USDC 92.6891740845385 | BTC 0.0048128068137794.2<br>ETH 0.000123703147374548<br>USDC 28.38 | | BTC 0.324896520797124<br>ETH 8.76503663085188 |
| 3.1.064422 | BENJAMIN GOODLUCK | ADDRESS REDACTED | | | BTC 0.0000013462088551.63<br>USDT ERC20 0.56693023308903 | | | |
| 3.1.064423 | BENJAMIN GOODWIN | ADDRESS REDACTED | | | ADA 0.00462155616421.7<br>AVAX 0.000644206154112243<br>BTC 0.000000109559050365<br>DOT 0.00080623620072876.9<br>ETH 0.00000036458290793.6<br>LUNC 0.0020605811606463<br>PAXG 0.0004350749493223.23<br>XLM 0.10774300572446<br>XRP 0.0500137272593675 | | | |
| 3.1.064424 | BENJAMIN GOODWIN | ADDRESS REDACTED | | | ADA 0.000799852690986.64<br>BNB 0.00414824792677548<br>BTC 0.000000580249417281<br>CEL 3.70916390043259<br>LTC 0.07163385<br>MATIC 0.0042647163682400.9<br>SNX 0.00035416<br>USDC 0.939787978497062 | | | |
| 3.1.064425 | BENJAMIN GOORIN | ADDRESS REDACTED | | | AAVE 172.388760905445<br>BTC 2.345477025153751<br>DOT 1350.74874159057<br>ETH 0.039602437764245.9<br>MATIC 137.037662194433<br>SNX 1520.48783112965<br>USDC 29.9520104009102<br>USDT ERC20 114.704812172189 | USDC 30238.887208098<br>USDT ERC20 0.000000126897358833 | | |
| 3.1.064426 | BENJAMIN GORDON | ADDRESS REDACTED | | | CEL 0.17217334948519<br>KNC 0.13774849073702<br>LTC 0.0468746597586526<br>LTC 0.00411928170833531<br>MATIC 7.31903219857025<br>OMG 0.049977995096954<br>SNX 0.295362502571.48<br>USDC 0.59320711469799.1<br>ZRX 0.0868381704005262 | | | |
| 3.1.064427 | BENJAMIN GORESKY | ADDRESS REDACTED | | | BNB 6.72160380875897<br>BTC 0.1225612951616103<br>CEL 5.99504376695357<br>ETH 2.17156385123135<br>MATIC 1343.74311231872 | | | |
| 3.1.064428 | BENJAMIN GORJAN | ADDRESS REDACTED | | | BTC 0.00002434715939285<br>KLM 1336.0565120121.3<br>XRP 689.563545629811 | | | |
| 3.1.064429 | BENJAMIN GORSKI | ADDRESS REDACTED | | | BTC 0.000750626438924221<br>CEL 1.11095861290097 | | | |
| 3.1.064430 | BENJAMIN GOUDESEUNE | ADDRESS REDACTED | | | BTC 0.0000000014258497<br>CEL 1.82230478571123 | | | |
| 3.1.064431 | BENJAMIN GOWDEY | ADDRESS REDACTED | | | BTC 0.000265598085749615<br>DOT 0.0528370171112773<br>EOS 0.03542367747403.73<br>LINK 0.0043753590284057.5<br>MATIC 0.9632.00071155896 | BTC 0.000000000418512731 | | |
| 3.1.064432 | BENJAMIN GRABINER | ADDRESS REDACTED | | | BTC 0.000632706040375391<br>LTC 4.22800323167853 | | | |
| 3.1.064433 | BENJAMIN GRAHAM | ADDRESS REDACTED | | | BTC 0.0000015276704170.01<br>CEL 0.000870797230853246<br>ETH 0.0000415716770168.1<br>USDC 0.001935371524035<br>USDC 0.0212930747132322 | | BTC 0.0010370914193646.6<br>CEL 0.748881163639846<br>ETH 0.0030513686349332.8<br>MCDAI 31.60796610798.51<br>USDC 13.2667251067528 | |
| 3.1.064434 | BENJAMIN GRAHAM | ADDRESS REDACTED | | | XRP 0.0784967807150216 | | | |
| 3.1.064435 | BENJAMIN GRANT BARTHOLOMEW | ADDRESS REDACTED | | | BTC 1.0096929681277.7<br>ETH 0.00168485271416695 | | | |
| 3.1.064436 | BENJAMIN GRAY | ADDRESS REDACTED | | | ADA 0.000007025718111255<br>BNB 0.000000687564990269<br>BTC 0.000000393722251447<br>CEL 1.8099425257778<br>ETH 2.54019682720505<br>LINK 0.000079281048624<br>BTC 0.00127511018407917<br>CEL 0.37269311246041.4<br>ETH 0.128749932274077<br>XRP 473.958340095342 | | | |
| 3.1.064438 | BENJAMIN GREEN | ADDRESS REDACTED | | | BTC 0.0019234083453237<br>MATIC 37.2512035256.36 | | | |
| 3.1.064439 | BENJAMIN GREEN | ADDRESS REDACTED | | | BTC 0.000835687769868639<br>ETH 0.008812811736427.06<br>USDC 23.6776440059378 | | | |
| 3.1.064440 | BENJAMIN GREENBERG | ADDRESS REDACTED | | | ADA 0.00878234362624592<br>BTC 0.000000295487402749<br>ETH 0.000130536769982405 | | | |
| 3.1.064441 | BENJAMIN GREENE | ADDRESS REDACTED | | | BTC 0.000991938279440.67 | | | |
| 3.1.064442 | BENJAMIN GREENE | ADDRESS REDACTED | | | ADA 424.328551800969<br>AVAX 7.98836830553359<br>BAT 182.043125818271<br>BTC 0.0729440793661.12<br>DOT 25.6551421035632<br>ETH 0.835211176032662<br>KNC 20.9519798102835<br>LINK 30.836988362292<br>MATIC 480.212129891286<br>SOL 2.5299788785697<br>UNI 39.657713786393.3<br>XLM 503.832112810211<br>XRP 593.444971 | | | |
| 3.1.064443 | BENJAMIN GREENE | ADDRESS REDACTED | | | BTC 0.00000186676005007 | | | |
| 3.1.064444 | BENJAMIN GREER | ADDRESS REDACTED | | | BTC 0.0195385514494936<br>USDC 1133.98908495381 | | | |
| 3.1.064445 | BENJAMIN GREGORCHUK | ADDRESS REDACTED | | | BTC 0.0272249726529107<br>CEL 13.4757000706595 | | | |
| 3.1.064446 | BENJAMIN GREVERS | ADDRESS REDACTED | | | BTC 0.00822850792355039<br>CEL 0.12972367560283.9<br>DASH 0.0000000010939848<br>ETH 0.000005035509700456<br>LINK 0.02116718737548.54<br>SNX 0.00070793933557368<br>XRP 0.00000009665175905719 | | | |
| 3.1.064447 | BENJAMIN GRIFFIN | ADDRESS REDACTED | | | USDC 81.963070582226 | USDC 0.0050914297882626.24 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.064448 | BENJAMIN GRIMM | ADDRESS REDACTED | | | ADA 256.80385792187S<br>BTC 0.00054871189976756<br>CEL 5.24174090053966<br>DOT 27.17167564875388<br>ETH 0.30781549461930A<br>MCDAI 602.382068332883<br>UNI 29.708234520868L<br>XRP 69.44833903095974 | | | |
| 3.1.064449 | BENJAMIN GRISE | ADDRESS REDACTED | | | USDT ERC20 3.160752569090A3 | | | |
| 3.1.064450 | BENJAMIN GROB | ADDRESS REDACTED | | | ADA 775.05971873945J<br>BTC 0.05376772737678J6<br>CEL 327.613021608478<br>DOT 42.42671039684JS<br>ETH 0.200148<br>LINK 51.2958876414A3<br>MATIC 579.29804391963S<br>PAXG 4.33638371J2233<br>USDC 4363.08303234789 | | | |
| 3.1.064451 | BENJAMIN GROENEVELD | ADDRESS REDACTED | | | BTC 0.0000170751570906A4<br>CEL 0.0530374426072B | | | |
| 3.1.064452 | BENJAMIN GRONO | ADDRESS REDACTED | | | CEL 0.01988259080579B8<br>USDC 1.62899111295398 | | CEL 0.000091800653314B1 | |
| 3.1.064453 | BENJAMIN GROSJEAN | ADDRESS REDACTED | | | CEL 1.30451031606155<br>DASH 0.0780800484146287<br>ETC 0.440738339095384<br>LTC 0.24207606023076B | | | |
| 3.1.064454 | BENJAMIN GROSS | ADDRESS REDACTED | | | BTC 0.00008710791431J172<br>COMP 0.000152409172447215<br>EOS 0.020966880435169S<br>ETH 0.00199693094454SS<br>LINK 0.0445034015020971<br>MATIC 0.01334232617231SS<br>SGB 539.76423714790J<br>UNI 0.033071386871J896<br>USDC 1.45558586946444<br>XLM 0.363330883694049<br>XRP 2.25809300467659<br>ZEC 0.082745723594B113 | | | |
| 3.1.064455 | BENJAMIN GROSSMANN | ADDRESS REDACTED | | | BTC 0.000896508012967256<br>ETH 0.00220295251216308 | | | |
| 3.1.064456 | BENJAMIN GROVES | ADDRESS REDACTED | | | BTC 0.0011383261164S299<br>CEL 5.5044885300911J<br>DOT 82.314256733108<br>ETH 0.7644150972679D9<br>MATIC 1469.48650467203 | | | |
| 3.1.064457 | BENJAMIN GRU | ADDRESS REDACTED | | | BTC 0.00109393307845987<br>CEL 0.010202623289924J6<br>USDC 0.32566906176412J | | | |
| 3.1.064458 | BENJAMIN GRUDEN | ADDRESS REDACTED | | | BTC 0.00103947265653J7B<br>CEL 3.31186966955168<br>USDC 416.1358369859593 | | | |
| 3.1.064459 | BENJAMIN GRULLON | ADDRESS REDACTED | | Yes | ADA 312.820827091727<br>BTC 0.3637465953011J39<br>CEL 21.0204671634789J2<br>COMP 1.0353133366665<br>DOT 0.000000000048207693<br>ETH 1.72785386811534<br>MATIC 1984.01786102626<br>SNX 53.8101808279653<br>UNI 0.0266634509572319<br>USDC 310.08595005426J9<br>USDT ERC20 0.0000000243288291J48<br>XLM 0.00000000656484867993<br>XRP 285.6168073295J3 | | | BTC 0.0328048113723346 |
| 3.1.064460 | BENJAMIN GRUNDY | ADDRESS REDACTED | | | AAVE 0.714665474743173<br>BNT 48.7863752682152<br>BSV 0.7482022330880J71<br>BTC 0.00623613856109988<br>CEL 342.59945194759S<br>COMP 0.118099123522274<br>DOT 14.18898849709J16<br>EOS 32.41782500016777<br>ETH 0.0515824998462602<br>LINK 5.10947745034955<br>MATIC 339.565587117924<br>MCDAI 178.1626444188<br>SNX 59.21108417798J16<br>USDC 2.131715651072J74<br>XLM 955.93150042345<br>XRP 86.59396788334A6 | | | |
| 3.1.064461 | BENJAMIN GUARDIA MOLINA | ADDRESS REDACTED | | | CEL 0.0128793219416214<br>MCDAI 0.04040071842417S1 | | | |
| 3.1.064462 | BENJAMIN GUERIN | ADDRESS REDACTED | | | BTC 0.0000906115222946S8<br>CEL 0.149048998510274<br>ETH 0.005445877320044B2<br>LINK 0.032739309428B108<br>LTC 0.00711017708739992<br>USDC 14.25466765851B7 | | | |
| 3.1.064463 | BENJAMIN GUIBARD | ADDRESS REDACTED | | | USDT ERC20 5.29712295237523<br>ADA 0.0000000196104729D5<br>BNB 0.00046800493167152B<br>BTC 0.0000000147605354S8<br>CEL 17.69133919596J4<br>ETH 0.000000024367962853<br>USDT ERC20 0.42700306780S967 | | | |
| 3.1.064464 | BENJAMIN GUILLET | ADDRESS REDACTED | | | USDC 0.00000029316453714A6 | | | |
| 3.1.064465 | BENJAMIN GUILLIER | ADDRESS REDACTED | | | CEL 136.9586526254J71 | | | |
| 3.1.064466 | BENJAMIN GULLIER | ADDRESS REDACTED | | | BTC 0.002374398523262S<br>CEL 0.5550120230S287 | | | |
| 3.1.064467 | BENJAMIN GUIMBERTEAU | ADDRESS REDACTED | | | ETH 0.096387079549552 | | | |
| 3.1.064468 | BENJAMIN GUIMBERTEAU | ADDRESS REDACTED | | | CEL 1.07636446235725<br>CEL 1.15983301756Z9 | | | |
| 3.1.064469 | BENJAMIN GUJER | ADDRESS REDACTED | | | ETH 0.0000453465472735J<br>MCDAI 0.014918361277045J9 | | | |
| 3.1.064470 | BENJAMIN GUNARATNAM | ADDRESS REDACTED | | | BTC 0.062454901856447 | | | |
| 3.1.064471 | BENJAMIN GUNTER | ADDRESS REDACTED | | | ETH 0.000116651574759A27<br>ADA 310.955154274104<br>COMP 6.510814658277006<br>DASH 1.041583512612<br>MATIC 5355.96159233775<br>SOL 11.200364966173T<br>ZRX 2532.54580233339 | | | |
| 3.1.064472 | BENJAMIN GÜNTER FREUDENREICH | ADDRESS REDACTED | | | BTC 0.3578142313894J4 | | | |
| 3.1.064473 | BENJAMIN GUTS | ADDRESS REDACTED | | | ADA 1012.38843522243<br>BTC 0.0387395890273005<br>CEL 52.795797010S608<br>ETH 0.856358602331167<br>MATIC 2819.90832432678<br>SNX 120.17290083748B<br>XLM 1066.763719942JB<br>XRP 1049.81689040582 | | | |
| 3.1.064474 | BENJAMIN HAAN | ADDRESS REDACTED | | | BTC 0.0968493545348J17 | | | |
| 3.1.064475 | BENJAMIN HAASKE | ADDRESS REDACTED | | | BTC 0.0000000081180J021<br>CEL 0.514113182366728<br>EOS 0.000060701845397695 | | | |
| 3.1.064476 | BENJAMIN HABERMAN | ADDRESS REDACTED | | | BTC 0.000305049496637B1 | BTC 0.32072878 | | |
| 3.1.064477 | BENJAMIN HABIB | ADDRESS REDACTED | | | CEL 0.034182265409397B<br>ETH 0.017440289458388Z | | | |
| 3.1.064478 | BENJAMIN HACKETT | ADDRESS REDACTED | | | ADA 0.32440102390761S<br>BSV 0.0399109234614057<br>BTC 0.00002966268561370B<br>USDC 0.0049091765J1563806 | ADA 0.000000092010034854 | | |
| 3.1.064479 | BENJAMIN HACQUARD | ADDRESS REDACTED | | | ETH 5.14704396779339E-05 | | | |
| 3.1.064480 | BENJAMIN HADDEN | ADDRESS REDACTED | | | XLM 472.728992826079 | | | |
| 3.1.064481 | BENJAMIN HADJADJ | ADDRESS REDACTED | | | BTC 0.0000045443633J227<br>ETH 0.00006386703627151S4<br>MATIC 0.0423539106381633 | | | |
| 3.1.064482 | BENJAMIN HAGOOD | ADDRESS REDACTED | | | AAVE 0.0046905123912487<br>BTC 0.0040273242905439J21<br>DOT 0.891609540545866<br>ETH 0.00193958909214189<br>MATIC 4.55515735102J94 | AAVE 3.91866129455124<br>BTC 0.6091095175141J21<br>DOT 0.000010230715551949<br>ETH 0.000908989092459173<br>MATIC 0.000243680156054385 | | |
| 3.1.064483 | BENJAMIN HAIDUKEWYCH | ADDRESS REDACTED | | | BTC 0.0017570919574195J | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.064484 | BENJAMIN HASLIP | ADDRESS REDACTED | | | BTC 0.0198652712810628<br>ETH 0.19789594615828ⁿ<br>USDC 213.6542936442ⁿ | | | |
| 3.1.064485 | BENJAMIN HAKENSON | ADDRESS REDACTED | | | BTC 0.00000562968317553<br>MATIC 0.000821855654724712<br>USDC 0.604237325475083<br>ZRX 0.321854406716398 | | | |
| 3.1.064486 | BENJAMIN HALDAN | ADDRESS REDACTED | | | CEL 51.2544817832966<br>MCDAI 70 | | | |
| 3.1.064487 | BENJAMIN HALEY | ADDRESS REDACTED | | | MATIC 4.68059211245482<br>USDC 0.606025360261042 | MATIC 2780.01328379322<br>USDC 0.0000052064404145 | | |
| 3.1.064488 | BENJAMIN HALIMIC | ADDRESS REDACTED | | | ADA 0.165065794613344 | | | |
| 3.1.064489 | BENJAMIN HALL | ADDRESS REDACTED | | | BTC 0.000004016022277598<br>ADA 121.097676186591<br>AVAX 1.54573750266516<br>BTC 0.020807256228251!3<br>DOT 2.609336681611!55<br>ETH 0.4001119293?3788<br>LTC 0.010801993528995!5<br>MATIC 93.1362357119038<br>MCDAI 0.0392642033583631 | MCDAI 2.72656329 | | |
| 3.1.064490 | BENJAMIN HALL | ADDRESS REDACTED | | | BAT 0.0090194980576007!6<br>BTC 0.00000548026124674<br>CEL 13.8766991103386<br>COMP 0.000045082482648954<br>ETH 0.000806056477411355<br>KNC 0.0048812951443581!6<br>MANA 0.0028903110757074!1<br>MATIC 0.21188412937382<br>SNX 0.00542584377095133<br>UNI 0.0024311254147536 | | | |
| 3.1.064491 | BENJAMIN HALPERN | ADDRESS REDACTED | | | BTC 0.469339628688216<br>USDC 5634.57659957773 | | | |
| 3.1.064492 | BENJAMIN HALPERN | ADDRESS REDACTED | | | BTC 0.149373484723913<br>ETH 0.608949873071311<br>SNX 8.38166674143646<br>USDC 4677.75428396086 | | | |
| 3.1.064493 | BENJAMIN HAMLITSCH | ADDRESS REDACTED | | | USDC 1.67605163516423 | | | |
| 3.1.064494 | BENJAMIN HAMMOND | ADDRESS REDACTED | | | ADA 84.6212718898966<br>BTC 0.0446122304007009 | BTC 0.00025419 | | |
| 3.1.064495 | BENJAMIN HAMMONDS | ADDRESS REDACTED | | | BTC 0.1239633876843338<br>ETH 1.03935124240873<br>MATIC 0.15217678241836!4<br>SOL 13.62154105933 | | | |
| 3.1.064496 | BENJAMIN HANCOCK | ADDRESS REDACTED | | | CEL 0.580121654763962 | | | |
| 3.1.064497 | BENJAMIN HANG | ADDRESS REDACTED | | | BTC 0.000001888371248585<br>GUSD 0.1745120037!0246<br>USDC 0.53077569897277!1<br>USDT ERC20 0.09937118458!66467 | GUSD 0.00280016372416!7<br>USDC 0.00000023937269!7402<br>USDT ERC20 0.0000036285210!9583 | | |
| 3.1.064498 | BENJAMIN HANNA | ADDRESS REDACTED | | | BTC 1.00320942287008 | | | |
| 3.1.064499 | BENJAMIN HANSEN | ADDRESS REDACTED | | | AVAX 3.97240192071<br>CEL 0.00622818002392469<br>XLM 38.0276601543386 | | | |
| 3.1.064500 | BENJAMIN HANSEN | ADDRESS REDACTED | | | BTC 0.0005496479546071442<br>CEL 2.06426964591669 | | | |
| 3.1.064501 | BENJAMIN HANUS | ADDRESS REDACTED | | | ADA 1181.79472830238 | | | |
| 3.1.064502 | BENJAMIN HARDEE | ADDRESS REDACTED | | | BTC 0.0675474433190722 | | | |
| 3.1.064503 | BENJAMIN HARDIE | ADDRESS REDACTED | | | BTC 0.00263137938602194<br>CEL 156.548288360396<br>EOS 399.75<br>MATIC 2580<br>UNI 39<br>XLM 963.839206800147 | | | |
| 3.1.064504 | BENJAMIN HARDOUIN | ADDRESS REDACTED | | | CEL 1.11714237706283<br>ETH 0.00010052732894152!6<br>USDC 10.2593030337269 | | | |
| 3.1.064505 | BENJAMIN HARFORT | ADDRESS REDACTED | | | BTC 0.0162875481162979 | | | |
| 3.1.064506 | BENJAMIN HARRETT | ADDRESS REDACTED | | | BTC 0.000000489153852752<br>CEL 0.657064597645696<br>DOT 0.051017045959693<br>MATIC 4.470806907242271 | | | |
| 3.1.064507 | BENJAMIN HAROLDDAVID JORGENSEN | ADDRESS REDACTED | | | BTC 0.124231513710028 | | | |
| 3.1.064508 | BENJAMIN HARRIAGE | ADDRESS REDACTED | | | USDC 165.457897268225 | | | |
| 3.1.064509 | BENJAMIN HARRIOTT | ADDRESS REDACTED | | | BTC 0.000646523542620284 | | | |
| 3.1.064510 | BENJAMIN HARRIS | ADDRESS REDACTED | | | BTC 0.00000000205885465 | | | |
| 3.1.064511 | BENJAMIN HARRIS | ADDRESS REDACTED | | | BTC 0.000397162294528026 | | | |
| 3.1.064512 | BENJAMIN HARRIS | ADDRESS REDACTED | | | ETH 0.02396053327148<br>ADA 657.728192818913<br>BCH 1.22963999360512<br>BTC 0.00114985760052725<br>EOS 182.614974501932<br>LTC 10.7005875467529<br>MATIC 199.089713141045<br>SOL 3.09093101822212<br>UNI 23.0824033064615 | | | |
| 3.1.064513 | BENJAMIN HART | ADDRESS REDACTED | | | CEL 0.9785867185153103 | | | |
| 3.1.064514 | BENJAMIN HARTLEY | ADDRESS REDACTED | | | ETH 0.02567765<br>BTC 0.00373742<br>CEL 42.2585709693055<br>DOT 42.72995<br>LTC 1.82780728<br>MATIC 390.46280349 | | | |
| 3.1.064515 | BENJAMIN HARVEY | ADDRESS REDACTED | | | BTC 0.000230066737779734<br>ETH 0.000660541781388616 | | | |
| 3.1.064516 | BENJAMIN HAYDEN | ADDRESS REDACTED | | | USDT ERC20 237.953536805037 | | | |
| 3.1.064517 | BENJAMIN HAYDEN | ADDRESS REDACTED | | | ADA 616.207582700303 | | | |
| 3.1.064518 | BENJAMIN HAYES | ADDRESS REDACTED | | | BTC 0.00114340284555953<br>MATIC 395.671185296391<br>BTC 0.000228562851163548 | | | |
| 3.1.064519 | BENJAMIN HAYWARD | ADDRESS REDACTED | | | CEL 0.0581435254293045 | | | |
| 3.1.064520 | BENJAMIN HAYWARD | ADDRESS REDACTED | | | ETH 0.000565475258416008 | | | |
| 3.1.064521 | BENJAMIN HEALD | ADDRESS REDACTED | | | BTC 0.000000485585654311<br>CEL 0.000315987139051736 | | | |
| 3.1.064522 | BENJAMIN HEALES | ADDRESS REDACTED | | | BTC 6.00947589099999E-09<br>ADA 296.976284932279 | | | |
| 3.1.064523 | BENJAMIN HEALY | ADDRESS REDACTED | | Yes | BTC 0.156370471250706<br>ETH 2.8292528170902B<br>ADA 163.512<br>AVAX 0.04194608<br>BCH 0.0000000055347989!9<br>BTC 0.258120858881101<br>CEL 2682.5730006673<br>DOT 0.0000000000066999397<br>ETH 0.77692446<br>LINK 0.00166020590181889<br>USDC 0.008003<br>XLM 0.000000018772076334<br>ZEC 0.378475695828515 | | | BTC 0.3168360643457772 |
| 3.1.064524 | BENJAMIN HEINRICH | ADDRESS REDACTED | | | AVAX 82.1378937689578<br>BTC 0.000000008475560402<br>CEL 0.498211307508605 | | | |
| 3.1.064525 | BENJAMIN HELLER | ADDRESS REDACTED | | Yes | BTC 0.00347027112124828<br>ETH 0.00179690103093277<br>MATIC 8.34791121434395 | | | BTC 2.76506207316061 |
| 3.1.064526 | BENJAMIN HENDRICKSON | ADDRESS REDACTED | | | BCH 0.016115931393934<br>XLM 7.07487671125161 | | | |
| 3.1.064527 | BENJAMIN HENGSTLER | ADDRESS REDACTED | | | BTC 0.00149860541571452 | | | |
| 3.1.064528 | BENJAMIN HENRY | ADDRESS REDACTED | | | ADA 1693.41691078306<br>AVAX 6.96349458938306<br>BTC 0.03444703738180?1<br>CEL 173.798039804369<br>DOT 98.3256977983726<br>EOS 106.27201703985!4<br>ETH 0.281359293635709<br>LINK 49.079969364268!2<br>MATIC 1580.44582358003<br>SNX 29.871370037685<br>SOL 8.16488438443606<br>UNI 0.0142577148865696<br>XLM 4604.89871116645<br>XRP 4665.78504199711<br>ZRX 0.0927646604358532 | XRP 641.0126 | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.064529 | BENJAMIN HERBSTREIT | ADDRESS REDACTED | | | CEL 1.0889947154918S | | | |
| 3.1.064530 | BENJAMIN HERNANDEZ | ADDRESS REDACTED | | | ADA 388.20222452695S | | | |
| | | | | | BTC 0.11479423600781 | | | |
| | | | | | ETH 1.14177228632275 | | | |
| | | | | | MATIC 595.80612942024 | | | |
| 3.1.064531 | BENJAMIN HERON | ADDRESS REDACTED | | | BTC 0.22097281327595 | | | |
| | | | | | ETH 0.24521241026125B | | | |
| 3.1.064532 | BENJAMIN HERR | ADDRESS REDACTED | | | AAVE 0.00106977833683011 | | | |
| 3.1.064533 | BENJAMIN HERRMAN | ADDRESS REDACTED | | | ADA 99.701616903083J | | | |
| | | | | | BTC 0.00000890331461402J | | | |
| | | | | | DOT 0.01266398908315TB | | | |
| | | | | | ETH 0.00021016138077977 | | | |
| | | | | | MATIC 273.55775398697N | | | |
| | | | | | SNX 0.02891414532312T2 | | | |
| | | | | | USDT ERC20 1.70374001765533 | | | |
| 3.1.064534 | BENJAMIN HERSANT | ADDRESS REDACTED | | | BTC 0.00131147882696471 | | | |
| | | | | | LINK 29.196117903038B | | | |
| 3.1.064535 | BENJAMIN HERY | ADDRESS REDACTED | | | BTC 0.00093125635352127B | | | |
| | | | | | DOT 6.68007163033957 | | | |
| | | | | | ETH 0.23325409468138S | | | |
| | | | | | XRP 140.528620334007 | | | |
| 3.1.064536 | BENJAMIN HERZIGER | ADDRESS REDACTED | | | ADA 8304.761244437B6 | | | |
| | | | | | BCH 2.3365702531117N | | | |
| | | | | | BTC 0.1349139365595 4B | | | |
| | | | | | CEL 1.110430934431G | | | |
| | | | | | COMP 2.1136100982254N | | | |
| | | | | | DOT 23.2899368909229 | | | |
| | | | | | EOS 107.502907003246 | | | |
| | | | | | ETH 9.7646270438419J | | | |
| | | | | | LINK 72.296414765512 | | | |
| | | | | | MANA 983.447771538793 | | | |
| | | | | | MATIC 11835.7431635B8 | | | |
| 3.1.064537 | BENJAMIN HESSION | ADDRESS REDACTED | | | BTC 0.00017424767834871 2 | | | |
| | | | | | CEL 49.90620276797 7B | | | |
| | | | | | DOT 0.83216684794133J | | | |
| | | | | | ETH 0.0025932179540 7015 | | | |
| | | | | | LINK 0.361713340693 97 | | | |
| | | | | | LUNC 0.15533788352021 7 | | | |
| | | | | | USDT ERC20 13.7332011361748 | | | |
| 3.1.064538 | BENJAMIN HIGGINS | ADDRESS REDACTED | | | BTC 0.004651136720286B5 | | | |
| | | | | | SGB 1086.5618202858J | | | |
| 3.1.064539 | BENJAMIN HILLE | ADDRESS REDACTED | | | BTC 0.000003274527394 24 | | | |
| 3.1.064540 | BENJAMIN HINTON | ADDRESS REDACTED | | | BTC 0.0367362568096 76 | | | |
| | | | | | MATIC 32885.3638323513 | | | |
| | | | | | USDC 105075.30781 7696 | | | |
| 3.1.064541 | BENJAMIN HIPTMAIR | ADDRESS REDACTED | | | BTC 0.00000000912924 9961 | | | |
| | | | | | CEL 0.20789291437800S | | | |
| | | | | | ETH 0.000000721670930328 | | | |
| | | | | | LINK 0.00017444714739 08 | | | |
| | | | | | MATIC 0.018734939424 7093 | | | |
| 3.1.064542 | BENJAMIN HO | ADDRESS REDACTED | | | AAVE 2.564764256110 79 | | | |
| | | | | | BTC 0.00120983058822 787 | | | |
| | | | | | ZRX 1097.66728383973 | | | |
| 3.1.064543 | BENJAMIN HOANG | ADDRESS REDACTED | | | BTC 0.0000006392488 37861 | | | |
| | | | | | MCDAI 0.013869309866 9402 | | | |
| | | | | | USDC 98.16142588011 92 | | | |
| 3.1.064544 | BENJAMIN HODGES | ADDRESS REDACTED | | | ADA 222.129200652991 | USDC 0.0000007569319 64595 | | |
| | | | | | AVAX 6.1645428389480 9 | | | |
| | | | | | BCH 1.0266257131149 67 | | | |
| | | | | | BTC 0.000014059187915438 | | | |
| | | | | | DOT 0.0014537154937 2567 | | | |
| | | | | | EOS 18.0237849948682 | | | |
| | | | | | ETH 0.26274187544415 8 | | | |
| | | | | | LUNC 6.064612983854 3 | | | |
| | | | | | MATIC 2369.685078238 56 | | | |
| | | | | | PAXG 0.001603318453 85398 | | | |
| | | | | | SNX 287.865710994911 | | | |
| | | | | | USDC 1.98936109592 664 | | | |
| | | | | | USDT ERC20 1.15878216 10946 | | | |
| 3.1.064545 | BENJAMIN HODGES | ADDRESS REDACTED | | | ADA 24.38556828055 37 | | | |
| | | | | | BTC 0.010995042308768 7 | | | |
| | | | | | ETH 0.010950180006 206345 | | | |
| 3.1.064546 | BENJAMIN HODZIC | ADDRESS REDACTED | | | BTC 0.00104728736835842 | | | |
| | | | | | USDC 2.1012661874630 2 | | | |
| 3.1.064547 | BENJAMIN HOFFMAN | ADDRESS REDACTED | | | LTC 0.0008726166781397 5S | | | |
| 3.1.064548 | BENJAMIN HOFFMANN | ADDRESS REDACTED | | | BTC 9.8257554878999 9E-07 | | | |
| 3.1.064549 | BENJAMIN HOFFMANN | ADDRESS REDACTED | | | BTC 0.000080146037744 82 | | | |
| 3.1.064550 | BENJAMIN HØGLIEN | ADDRESS REDACTED | | | ADA 77.107751463044 | | | |
| | | | | | BTC 0.0020604883249837 | | | |
| | | | | | CEL 1.38342585572147 | | | |
| | | | | | ETH 0.0422297294792812 | | | |
| | | | | | XTZ 4.778879559275 4 | | | |
| 3.1.064551 | BENJAMIN HÖHENSTEIGER | ADDRESS REDACTED | | | BTC 0.10071387771315 6 | | | |
| 3.1.064552 | BENJAMIN HOKANSON | ADDRESS REDACTED | | | BTC 0.00001919784833 47552 | | | |
| | | | | | CEL 0.363646379549469 | | | |
| | | | | | DASH 0.002959184977582 15 | | | |
| | | | | | ETH 0.000381438002093366 | | | |
| | | | | | ZEC 0.0056886848289525 6 | | | |
| 3.1.064553 | BENJAMIN HOLGER WOHSMANN | ADDRESS REDACTED | | | BTC 0.000001574604037722 | | | |
| 3.1.064554 | BENJAMIN HOLLANDER | ADDRESS REDACTED | | | BTC 0.529014006893 62 | | | |
| 3.1.064555 | BENJAMIN HOLLINS | ADDRESS REDACTED | | | CEL 37115981771550 1 | | | |
| 3.1.064556 | BENJAMIN HOLLOWAY | ADDRESS REDACTED | | | | BTC 0.06525578 | | |
| 3.1.064557 | BENJAMIN HOLMES | ADDRESS REDACTED | | | LINK 0.00094623938225 2811 | USDC 0.0000085772 5832515 | | |
| | | | | | USDC 0.251109599686 35 | | | |
| 3.1.064558 | BENJAMIN HOLT | ADDRESS REDACTED | | | BTC 0.00047251589629 79 | | | |
| 3.1.064559 | BENJAMIN HON | ADDRESS REDACTED | | | ADA 1.7438570416750 3 | | | |
| | | | | | BTC 0.00000311091930 4807 | | | |
| | | | | | DOT 0.0982451364075 348 | | | |
| | | | | | USDT ERC20 360.788699026024 | | | |
| 3.1.064560 | BENJAMIN HOOK | ADDRESS REDACTED | | | ADA 0.0000050801916 04687 | | | |
| | | | | | BTC 0.0000000058304 36114 | | | |
| | | | | | CEL 24.67749763245 19 | | | |
| | | | | | DOT 6.17544256859118 2 | | | |
| | | | | | ETH 9.00024311163953 1795 | | | |
| | | | | | LUNC 0.00000051543844 9201 | | | |
| | | | | | USDT ERC20 0.00000054528253646 | | | |
| 3.1.064561 | BENJAMIN HOOL | ADDRESS REDACTED | | | BTC 0.00111667880799487 | | | |
| | | | | | GUSD 1.4266815517780 5 | | | |
| 3.1.064562 | BENJAMIN HORNER | ADDRESS REDACTED | | | BTC 0.00000499170929 1808 | | | |
| | | | | | ETH 0.00016403455482 196 | | | |
| | | | | | LUNC 1353.998186684 34 | | | |
| | | | | | USDC 2038.932255938 8 | | | |
| 3.1.064563 | BENJAMIN HORVATH | ADDRESS REDACTED | | | BTC 0.00001752650946 6903 | | | |
| 3.1.064564 | BENJAMIN HORVERS | ADDRESS REDACTED | | | BTC 0.01762529638345 84 | | | |
| 3.1.064565 | BENJAMIN HOSKINS | ADDRESS REDACTED | | | BNT 91.840201851399 5 | | | |
| | | | | | BTC 0.50302486181138 2 | | | |
| | | | | | DOT 16.818713749378 5 | | | |
| | | | | | ETH 4.45767657657133 | | | |
| | | | | | LINK 31.442023770993 8 | | | |
| | | | | | LUNC 14.176472100037 6 | | | |
| | | | | | MATIC 730.652887207749 | | | |
| | | | | | USDT ERC20 231.701896472 7 | | | |
| 3.1.064566 | BENJAMIN HOUDESHELL | ADDRESS REDACTED | | | ADA 534.879170516947 | | | |
| | | | | | BTC 0.00202717149201 712 | | | |
| | | | | | ETH 1.72055996863591 | | | |
| | | | | | LTC 0.027686611864033 | | | |
| | | | | | MATIC 2150.1958763583 4 | | | |
| 3.1.064567 | BENJAMIN HOULIHAN | ADDRESS REDACTED | | | BTC 0.00244829347049 463 | | | |
| | | | | | CEL 18.30158974910 37 | | | |
| | | | | | ETH 0.00010286138834 2077 | | | |
| | | | | | LINK 6.68153799585483 | | | |
| | | | | | MATIC 343.587981667594 | | | |
| | | | | | SNX 4.40237758831954 | | | |
| | | | | | USDT ERC20 6.53761130387252 | | | |
| | | | | | XLM 36.29209839193 55 | | | |
| 3.1.064568 | BENJAMIN HOUNSOME | ADDRESS REDACTED | | | CEL 1.0994550099810 5 | | | |
| 3.1.064569 | BENJAMIN HOWE | ADDRESS REDACTED | | | BTC 0.30387638170244 8 | | | |
| | | | | | CEL 63.57800954390 05 | | | |
| | | | | | ETH 0.0034729569072 3739 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.064570 | BENJAMIN HOWELLS | ADDRESS REDACTED | | | AVAX 18.893071<br>BTC 0.00213964608717545<br>CEL 2945.6762803166<br>DOT 171.692054935646<br>ETH 6.41787621117281S<br>LINK 268.44844855352I<br>MATIC 2323.67681<br>XRP 2627.13032673572 | | | |
| 3.1.064571 | BENJAMIN HSIEH | ADDRESS REDACTED | | | BCH 0.00003<br>BTC 0.215804123327924<br>CEL 0.545934379513671<br>USDC 25814.7046072946 | | | |
| 3.1.064572 | BENJAMIN HUA | ADDRESS REDACTED | | | BTC 0.00001120121844231S | | | |
| 3.1.064573 | BENJAMIN HUBERT | ADDRESS REDACTED | | | AAVE 0.214549125966018<br>BTC 0.000002982768979654<br>COMP 0.12254271843408S<br>ETH 0.00151222603756412<br>LINK 2.50140360097974<br>LTC 0.0271512416419121<br>MCDAI 1.17546737186146<br>SGB 38375.2570522747<br>SNX 0.0199616312583034<br>UMA 0.256779460949031<br>UNI 0.000411662706440003<br>XRP 80.16852945642S | BTC 6.32367798933343<br>ETH 1.0596276896690A<br>MCDAI 546.436039042148 | | |
| 3.1.064574 | BENJAMIN HUBERT | ADDRESS REDACTED | | | BTC 0.000083126839658621 | | | |
| 3.1.064575 | BENJAMIN HUBERT | ADDRESS REDACTED | | | ADA 513.933152339583<br>BTC 0.17471307815182Z<br>DOT 23.783495315466A<br>ETH 1.03351970336366<br>LINK 44.6804842341691<br>MATIC 672.6499504617S5<br>SOL 2.161127040681T<br>SUSHI 44.408207493802I | | | |
| 3.1.064576 | BENJAMIN HUDSON | ADDRESS REDACTED | | | ADA 392.2294225680I6<br>BTC 0.003975603125126128<br>ETH 1.24663815409061<br>LINK 8.13388396938491<br>SNX 9.29126878297667<br>USDC 465.10677704039G<br>XLM 36.6024351383459 | | | |
| 3.1.064577 | BENJAMIN HUDSON | ADDRESS REDACTED | | | BTC 0.00498917913426875<br>XRP 4023.19775542336 | | | |
| 3.1.064578 | BENJAMIN HUDSON | ADDRESS REDACTED | | | ADA 0.092530502042575A<br>BTC 0.000461511506891659 | | | |
| 3.1.064579 | BENJAMIN HUFFMAN | ADDRESS REDACTED | | | BTC 0.000617297396619366<br>ETH 0.000434882086928297<br>ETH 0.00031944935650704<br>MATIC 0.2234573992191011<br>SOL 0.0286263301360164<br>USDC 0.037683819877095J<br>XLM 0.0477935455519854 | | BTC 0.000000034559769S9<br>LUNC 11.55107464599231<br>SOL 0.00000000315834408 | |
| 3.1.064580 | BENJAMIN HUG | ADDRESS REDACTED | | Yes | ADA 0.647621378337694<br>AVAX 12.3969206051I92<br>BNB 1.53425210109098<br>BTC 0.045216151337870I<br>CEL 329.0459163591Z<br>DOT 68.738535644371Z<br>ETH 0.238562599751783<br>LINK 25.131779155999G<br>MATIC 420.55181967940I<br>PAXG 0.00014044012618156B<br>USDC 0.00000000000000454169281303T<br>USDT ERC20 0.00000021451078983<br>XRP 3687.024030550I9 | | | BTC 0.0722113669186984<br>ETH 1.61353814946527 |
| 3.1.064581 | BENJAMIN HUGHES | ADDRESS REDACTED | | | BTC 0.000441863515444249<br>ETH 0.00288528227797422 | | | |
| 3.1.064582 | BENJAMIN HUGHES | ADDRESS REDACTED | | | MATIC 4.392581100092I6<br>BTC 0.00119970247378565<br>CEL 7.85885620865114<br>DOT 13.26744808<br>XTZ 48.6440336746031 | | | |
| 3.1.064583 | BENJAMIN HUGHEY | ADDRESS REDACTED | | | ADA 7223.99420703784<br>BTC 0.001333942697739312<br>LINK 40.8995201394739<br>MATIC 1456.25105717035 | | | |
| 3.1.064584 | BENJAMIN HUGUES | ADDRESS REDACTED | | | CEL 2.29622400323523<br>ETH 0.000819428039725416 | | | |
| 3.1.064585 | BENJAMIN HULL | ADDRESS REDACTED | | | BTC 0.02132423725880I8<br>ETH 15.4759083566902<br>USDC 38.28371198107955 | | | |
| 3.1.064586 | BENJAMIN HUMBLE | ADDRESS REDACTED | | | CEL 10.99039774956B7 | | | |
| 3.1.064587 | BENJAMIN HUNG | ADDRESS REDACTED | | | USDC 15860.8025551295 | | | |
| 3.1.064588 | BENJAMIN HUNG | ADDRESS REDACTED | | | BTC 0.000020819735504998<br>USDC 3.25642799522655 | | | |
| 3.1.064589 | BENJAMIN HUNTER | ADDRESS REDACTED | | | BTC 0.00037796399727536I<br>ETH 6.23955125395206 | ETH 0.497975344519787 | | |
| 3.1.064590 | BENJAMIN HUNTZINGER | ADDRESS REDACTED | | | BCH 10.27629180556767<br>BTC 0.015930687413094S | | | |
| 3.1.064591 | BENJAMIN HUONKER | ADDRESS REDACTED | | | BAT 567.798679<br>BTC 0.013252252744269S<br>BTC 1.01058991956658<br>CEL 10722.1309899165<br>DASH 0.031505173985997<br>EOS 4.9079<br>ETH 10.0523256709766<br>LINK 15.4705778B<br>LTC 0.32112098360S<br>MCDAI 0.000029040820285728<br>SNX 18.8780759<br>USDC 0.000000007042891174<br>XLM 1166.90906487411<br>ZRX 12.1018657991284 | | | |
| 3.1.064592 | BENJAMIN HUPPÉ | ADDRESS REDACTED | | | CEL 63.3294085373821<br>SGB 1275.56369209158<br>XLM 999.9<br>XRP 4600.00000082097 | | | |
| 3.1.064593 | BENJAMIN HUTCHINS | ADDRESS REDACTED | | | ADA 349863.214476321<br>AVAX 0.0001316513261512G5<br>BTC 0.00000031121260984A<br>CEL 629.167130986027<br>DOT 0.000000000091081156<br>LINK 0.000762706736782345<br>LUNC 1.50502376301669<br>USDT ERC20 42.1978165479401 | | | |
| 3.1.064594 | BENJAMIN HY | ADDRESS REDACTED | | | BTC 0.000173261889880474<br>ETH 0.000871556496251S | BTC 0.00000078535937A6<br>ETH 0.00000005672762310B8 | | |
| 3.1.064595 | BENJAMIN IACOPINELLI | ADDRESS REDACTED | | | CEL 16.648893223243T | | | |
| 3.1.064596 | BENJAMIN ICELY | ADDRESS REDACTED | | | BCH 0.49770251506313A<br>BSV 1.17454738501514<br>BTC 0.300903217542764<br>CEL 3798.49277957905<br>ETH 5.5186315212625B<br>LTC 10.99279670615J8 | | | |
| 3.1.064597 | BENJAMIN IGNACIO DE LA FUENTE SCHALCHLI | ADDRESS REDACTED | | | BTC 0.001082321362859O6<br>ETH 0.001833389882522T9 | | | |
| 3.1.064598 | BENJAMIN IGNACIO DIAZ UBILLA | ADDRESS REDACTED | | | USDC 1.50293478299066<br>BNB 0.000542958234445I<br>BTC 0.00000227977263617<br>CEL 0.07599786281041B | | | |
| 3.1.064599 | BENJAMIN III RANJO ASIS | ADDRESS REDACTED | | | BTC 4.72669887019990-07<br>USDT ERC20 2.39506300675038 | | | |
| 3.1.064600 | BENJAMIN ILLIES | ADDRESS REDACTED | | | BTC 0.00000064182023958B9<br>USDC 0.144844291510086 | BTC 0.00082710917913123S<br>USDC 0.0000003512785955328 | | |

Non-Worthy Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.064601 | BENJAMIN ILLINGWORTH | ADDRESS REDACTED | | | AAVE 0.000351875396710511<br>BTC 0.0000057363025499978<br>CEL 0.0154777675660333<br>ETH 0.0008242360266783376<br>LTC 0.00015354424298987<br>MATIC 1.7395417659934364<br>PAXG 0.0001493155598043216<br>SGB 41.9577969592309<br>TGBP 2.90403394958255<br>UNI 0.0015104518593974<br>XRP 0.10518420584233234 | | | |
| 3.1.064602 | BENJAMIN IMBERNON | ADDRESS REDACTED | | | CEL 1.06153132749164 | | | |
| 3.1.064603 | BENJAMIN INTILI | ADDRESS REDACTED | | | ADA 125.908011607952<br>BTC 0.0046502873661329B<br>DOT 3.0596919748534B | | | |
| 3.1.064604 | BENJAMIN IRELAND | ADDRESS REDACTED | | Yes | BTC 0.00609471687207297<br>CEL 17498.2309009054<br>USDT ERC20 4412.5 | | | BTC 4.7337737037924<br>ETH 147.279026177322 |
| 3.1.064605 | BENJAMIN ITHITA | ADDRESS REDACTED | | | BTC 0.00339439<br>CEL 3.40567634779331 | | | |
| 3.1.064606 | BENJAMIN IVEY | ADDRESS REDACTED | | | BTC 0.0005206360510501S8<br>CEL 3.3103619926611<br>ETH 0.00258938503116122 | | | |
| 3.1.064607 | BENJAMIN IVY | ADDRESS REDACTED | | | BTC 0.00129341683827055<br>CEL 1.12094411499S5<br>ETH 0.00135129141053144 | | | |
| 3.1.064608 | BENJAMIN IYAMU | ADDRESS REDACTED | | Yes | ADA 8253<br>BCH 1<br>CEL 559.63899206B319<br>DOT 82<br>ETC 21.00014587<br>ETH 0.6000973019792223<br>MATIC 634.73242533<br>SGB 164.3967948626<br>UNI 128.5<br>XLM 6400<br>ZEC 1.5001862 | | | ETH 0.899902698020776 |
| 3.1.064609 | BENJAMIN IZETT | ADDRESS REDACTED | | | BTC 0.00216027839431122<br>CEL 3.2631200664209 | | | |
| 3.1.064610 | BENJAMIN J CHERICI | ADDRESS REDACTED | | | MATIC 55.0502705404089<br>SOL 2.37095997659196 | | | |
| 3.1.064611 | BENJAMIN J FINN | ADDRESS REDACTED | | | AVAX 0.0338026816763389<br>BTC 0.3979103807424T6<br>ETH 3.173321100525Z6<br>SOL 12.281841251185T | | | |
| 3.1.064612 | BENJAMIN J GEBO | ADDRESS REDACTED | | | AAVE 5.74513429474505<br>BAT 9.5619069689417<br>BTC 1.16457582808477<br>EOS 0.13282577104697X<br>ETH 7.2361016285052T<br>LINK 0.00759343232912865<br>LTC 0.0030694181440069Z<br>MANA 2.00479818827733<br>MATIC 17818.8942639062<br>MCDAI 31.8097269427184<br>OMG 0.101197716343566<br>SNX 0.0840026070539434<br>UNI 30.4603175037476<br>USDC 9475.34851800052<br>XLM 3.04798741291377<br>ZRX 0.242958480795136 | | | |
| 3.1.064613 | BENJAMIN J KINGDON | ADDRESS REDACTED | | | BTC 0.0000000970704396D6<br>ETH 0.0000003427094624891 | BTC 0.0000000011084176T1 | | |
| 3.1.064614 | BENJAMIN J QUARTERMAINE | ADDRESS REDACTED | | | BTC 0.00000004794612177S7<br>USDC 0.0512391959467684<br>USDT ERC20 8.06904722733977 | | | |
| 3.1.064615 | BENJAMIN J REEMSNYDER | ADDRESS REDACTED | | | BTC 0.00000006542698859<br>CEL 107.061541898184<br>ETH 0.00021181146855202<br>USDC 0.00009182055011769A | | | BTC 0.000000029188021D3<br>USDC 0.124002506694823 |
| 3.1.064616 | BENJAMIN JACKSON | ADDRESS REDACTED | | | AVAX 0.72986406476624<br>MATIC 208.27559248634<br>USDC 0.00410814371079382<br>XLM 0.0768434401024Z2 | | | |
| 3.1.064617 | BENJAMIN JACKSON | ADDRESS REDACTED | | | BTC 0.00012008114169923<br>DOT 0.0587585073443334<br>ETH 0.00000091034150370G<br>USDC 182.3171757518S1 | | | |
| 3.1.064618 | BENJAMIN JACKSON | ADDRESS REDACTED | | | BAT 19.0273957877945<br>BTC 0.00000601069214689B<br>CEL 1.15116892753898<br>EOS 0.8100370582931B5<br>ETH 0.00034295688941138I<br>LTC 0.00217299310914732<br>MCDAI 0.0030728180973446<br>SNX 15.6102021125986<br>USDC 3086.03711477T3<br>USDT ERC20 0.0026685305779324<br>XLM 0.00248304588920462 | | | |
| 3.1.064619 | BENJAMIN JACOB | ADDRESS REDACTED | | | BTC 0.0153017370134636 | | | |
| 3.1.064620 | BENJAMIN JACOB MOORE | ADDRESS REDACTED | | | BTC 0.0021783859167892 | | | |
| 3.1.064621 | BENJAMIN JACOB WOOD | ADDRESS REDACTED | | | ETC 202.28131332437<br>ETH 0.00163681453953014 | | | |
| 3.1.064622 | BENJAMIN JACOBS | ADDRESS REDACTED | | | BTC 0.000044272507986864<br>ETH 0.000661186018113313<br>SOL 0.0062846022450T651 | | BTC 0.00000037630627017<br>ETH 0.00000657313175378<br>SOL 0.00000035666114614 | |
| 3.1.064623 | BENJAMIN JADERSTROM | ADDRESS REDACTED | | | BTC 0.00000034514395286<br>ETH 0.00000014077739342<br>ETC 0.0013941116407536<br>ETH 0.0149044147989397<br>LINK 0.0000367776936019Z<br>USDC 132.54559658336 | BTC 0.000000076315168732<br>ETH 0.00002024761333237<br>BTC 0.000000075532106A<br>CEL 129.634295148276<br>USDC 0.00905891687411056<br>USDC 0.000000543736111284 | | |
| 3.1.064624 | BENJAMIN JAHN FLY | ADDRESS REDACTED | | | BTC 0.01137257504556T4 | | | |
| 3.1.064625 | BENJAMIN JAKEMAN | ADDRESS REDACTED | | | BTC 0.00462316044754791A<br>ETH 0.00138019381700643<br>LTC 0.42342213712124<br>USDC 414.03793009182Z | | | |
| 3.1.064626 | BENJAMIN JAKOBCIC | ADDRESS REDACTED | | | BTC 0.0000001220515563609<br>EOS 0.0296034229670215<br>KNC 0.0591935827168216<br>UNI 0.02631794986539S5<br>USDC 0.315794711073863<br>XLM 0.81712622733607<br>XRP 0.74430869592835 | | | |
| 3.1.064627 | BENJAMIN JAMES | ADDRESS REDACTED | | Yes | DOT 97.11214843821S1<br>MANA 655.677245410739<br>USDC 17.901186901924<br>USDT ERC20 283.447496932429<br>XLM 25855.62066B0042 | | | XLM 317775.182423876 |
| 3.1.064628 | BENJAMIN JAMES | ADDRESS REDACTED | | | BTC 0.0915867644006861<br>ETH 0.49985166375254 | | | |
| 3.1.064629 | BENJAMIN JAMES ABRAHAM | ADDRESS REDACTED | | | BTC 0.0018616886072152<br>ETH 2.00350385233118 | | | |
| 3.1.064630 | BENJAMIN JAMES JACKSON | ADDRESS REDACTED | | | ADA 58.6386413563698<br>ETH 0.0016889859985591 | | | |
| 3.1.064631 | BENJAMIN JAMES OGRADY | ADDRESS REDACTED | | | BTC 0.00000050242675217<br>CEL 3.79370428117006<br>LTC 0.00000005986424739<br>TGBP 3.31977863441D9<br>USDC 0.93590606406S634<br>USDT ERC20 32.8353417638313 | | | |
| 3.1.064632 | BENJAMIN JAMES PULLEN | ADDRESS REDACTED | | | CEL 14.34115852514d4<br>ETH 0.3271961I | | | |
| 3.1.064633 | BENJAMIN JAMES RICHARDSON | ADDRESS REDACTED | | | BTC 0.0012964595832049<br>ETH 0.3147131094555T1 | | | |
| 3.1.064634 | BENJAMIN JAMES STUPAR | ADDRESS REDACTED | | | BTC 0.00000122592841471Z<br>CEL 2605.2128720d24<br>MCDAI 31.8619252667041<br>SNX 195.212330808756<br>USDC 24154.8848188682 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.064635 | BENJAMIN JAMES WAGHORN | ADDRESS REDACTED | | | AAVE 0.0000321202000992595<br>ETH 1.21103947723249E-05<br>LINK 0.000197791828803509<br>USDC 0.161410834782347 | | | |
| 3.1.064636 | BENJAMIN JAMES WELLHAM | ADDRESS REDACTED | | | BTC 0.0051083B<br>CEL 2.46816156352416 | | | |
| 3.1.064637 | BENJAMIN JAMES WILLIAMSON | ADDRESS REDACTED | | | ADA 1216.53848440005<br>AVAX 11.6074014500621<br>BTC 0.0531908451251736<br>DOGE 119.530772102371<br>DOT 5.36192164178814<br>ETH 0.558482702813<br>LTC 1.55247958214073<br>LUNC 7.5690168992227<br>MANA 93.8614856576508<br>MATIC 651.558504714S6<br>SNX 114.0238416592065<br>XLM 2361.68359736226 | | DOGE 53.81321343<br>LTC 0.10643817 | |
| 3.1.064638 | BENJAMIN JANKI | ADDRESS REDACTED | | | CEL 1.84567712667 | | | |
| 3.1.064639 | BENJAMIN JAQUEMAR | ADDRESS REDACTED | | | BCH 0.000135935536893612<br>BTC 0.000370110190691107<br>CEL 0.231764937707527<br>DASH 0.0204714556978974<br>ETH 0.00021626000970941<br>LTC 0.0285461478954454<br>SGB 0.00170877786796292<br>SNX 0.0542069903491267<br>USDC 0.0000009640574674B9<br>XLM 0.000000337189687448<br>XRP 0.0153272429982B1 | | | |
| 3.1.064640 | BENJAMIN JARDILLET | ADDRESS REDACTED | | | BTC 0.00041500154955054 | | | |
| 3.1.064641 | BENJAMIN JARED STEPHENS | ADDRESS REDACTED | | | CEL 296.72190024100B | BTC 0.000001<br>SOL 31.08499<br>USDC 68.643 | | |
| 3.1.064642 | BENJAMIN JARKOW | ADDRESS REDACTED | | | MATIC 1698.70068169673<br>USDC 0.118064978333403 | | | |
| 3.1.064643 | BENJAMIN JAROS | ADDRESS REDACTED | | | CEL 1.35116897753898<br>ETH 0.098123795673699B<br>LTC 0.00007175386841B937<br>MCDAI 0.013829242217559 2<br>USDC 0.0499846227532029<br>XLM 23.4417737638959 | | | |
| 3.1.064644 | BENJAMIN JASON WYNN | ADDRESS REDACTED | | | BTC 0.0568257888180962 | BSV 0.04437409<br>DOGE 1753.85<br>ETC 2.216146<br>ETH 0.1731<br>LTC 1.49563426 | | |
| 3.1.064645 | BENJAMIN JASPER | ADDRESS REDACTED | | | BTC 0.000117523321501948<br>ETH 0.00429497553089632 | | | |
| 3.1.064646 | BENJAMIN JAY RATHBUN | ADDRESS REDACTED | | | BTC 0.0095759299073417 7<br>ETH 0.07168170992727Z5<br>USDC 30.2167752917887<br>XLM 0.08046861239454 46 | | | |
| 3.1.064647 | BENJAMIN JEAN MAXENCE PIERRE DERIAT | ADDRESS REDACTED | | | CEL 0.152540206491299<br>MATIC 9.9 | | | |
| 3.1.064648 | BENJAMIN JEFFERSON | ADDRESS REDACTED | | | ADA 2.06586964920043<br>BTC 0.000952203089704961<br>DOT 0.444851256787I7<br>ETH 0.00401447196648 47 | | | |
| 3.1.064649 | BENJAMIN JEFFERSON | ADDRESS REDACTED | | | BTC 0.00598218667870815<br>EOS 3.67791845409007<br>XLM 148.187467567213 | | | |
| 3.1.064650 | BENJAMIN JENKINS | ADDRESS REDACTED | | | BTC 0.000811629387466376<br>ETH 0.000014466719996<br>MATIC 154.799146254375<br>SGB 518.338232237619<br>XLM 0.5815478217507 | KLM 2665.11483790871<br>XRP 5380.05659863182 | | |
| 3.1.064651 | BENJAMIN JENSEN | ADDRESS REDACTED | | | BTC 0.0141141737517843 | BTC 0.00344182 | | |
| 3.1.064652 | BENJAMIN JESSEL | ADDRESS REDACTED | | | CEL 1.06175864990839 | | | |
| 3.1.064653 | BENJAMIN JESUS PEREA | ADDRESS REDACTED | | | BTC 0.0000000354389272961<br>BUSD 0.43114307454955 6 | | | |
| 3.1.064654 | BENJAMIN JOHANNES | ADDRESS REDACTED | | | BTC 0.00001881026726239 3 | | | |
| 3.1.064655 | BENJAMIN JOHANSEN | ADDRESS REDACTED | | | BTC 0.00113050450060902<br>CEL 0.4748045018031682<br>ETH 0.00056727625048470 1<br>MATIC 0.53283840316232<br>XRP 0.60697577896114 1 | | | |
| 3.1.064656 | BENJAMIN JOHASON | ADDRESS REDACTED | | | BTC 0.000455693413749684<br>CEL 0.294755692428352<br>ETH 0.032495879410285 3<br>MCDAI 30.3135722014794<br>USDC 0.8440921064355124 | | | |
| 3.1.064657 | BENJAMIN JOHN FLETCHER | ADDRESS REDACTED | | | BTC 0.000000578824885721<br>DOT 0.198807812174052<br>LINK 0.0333386171157993<br>MATIC 1.260334799374Z8 | | | |
| 3.1.064658 | BENJAMIN JOHN HAWTHORNE | ADDRESS REDACTED | | | CEL 1.32007671872141<br>ETH 1.94907515907329<br>USDC 1.69367397139857 | | | |
| 3.1.064659 | BENJAMIN JOHN HOUGH | ADDRESS REDACTED | | | ADA 1000.50352512591<br>BTC 0.0001261222041607<br>CEL 42.5616456284305<br>DOT 9<br>ETH 1.0241346649315<br>MATIC 180<br>USDC 37.6502299601167 | | | |
| 3.1.064660 | BENJAMIN JOHN HUXTABLE | ADDRESS REDACTED | | | AVAX 4.87360951325721<br>BTC 0.0215470161993738<br>DOT 44.5085376433319<br>ETH 2.89324614851977<br>MATIC 2038.92420162011<br>SOL 7.401291403163609 | | | |
| 3.1.064661 | BENJAMIN JOHN ZILLY | ADDRESS REDACTED | | | DOT 0.0475383854514128<br>SOL 10.1322745745224 | ETH 0.1637722 | | |
| 3.1.064662 | BENJAMIN JOHNSON | ADDRESS REDACTED | | | ADA 491.89494080799B<br>BTC 0.102798270099349<br>CEL 228.576120318769<br>DOT 33.3793100554403<br>ETH 1.02367607062Z1 | | | |
| 3.1.064663 | BENJAMIN JOHNSON | ADDRESS REDACTED | | | ETH 0.000014366860730301<br>USDC 3.0656392764343S | | | |
| 3.1.064664 | BENJAMIN JOHNSON | ADDRESS REDACTED | | | BAT 1973.70615038649<br>BTC 0.0249733617840047<br>CEL 1.12788632B4325<br>GUSD 0.4009995352479S<br>MCDAI 4.27769236198427<br>SGB 0.223236833857698<br>USDC 3.35507633335994<br>XRP 1.4606060000714 | | | |
| 3.1.064665 | BENJAMIN JOHNSON | ADDRESS REDACTED | | | BTC 1.07039613241I4 | | | |
| 3.1.064666 | BENJAMIN JOHNSON | ADDRESS REDACTED | | | CEL 0.00469930382835198B | | | |
| 3.1.064667 | BENJAMIN JOHNSON | ADDRESS REDACTED | | | LINCH 0.341034865584294<br>ADA 1.54965096248458<br>AVAX 0.0276171642869035<br>BTC 0.000377326599662235<br>CEL 8.16573548138664<br>DOT 0.030279413273603Z<br>ETH 0.00266058166969149<br>LINK 0.0262997726380569<br>MATIC 1.8817937140927S<br>SOL 0.038258882323397 1<br>USDC 4.65975366134B54 | BTC 0.95330642098296<br>DOT 0.00000000000863871Z4<br>SOL 0.00000000003208112 9B<br>USDC 0.0000001244892191978 | | |
| 3.1.064668 | BENJAMIN JOHNSON | ADDRESS REDACTED | | | BTC 0.0032938323646372<br>ETH 7.589728044172929<br>SNX 35.5122846601014 | | | |
| 3.1.064669 | BENJAMIN JOHNSON | ADDRESS REDACTED | | | BTC 0.0612268844160295<br>ETH 0.00428256647217887<br>XLM 6228.78365925066 | | | |

Debtor Name: Celsius Network LLC | 22-10964-mg    Doc 974    Filed 10/05/22    Entered 10/05/22 22:53:30    Main Document | Case Number: 22-10964

Pg 1610 of 5048

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.064670 | BENJAMIN JOHNSON | ADDRESS REDACTED | | | AAVE 0.000467258457141032<br>ADA 0.187963350950511<br>BTC 8.2312891841989W-06<br>ETH 0.00072016604544692<br>KNC 0.0402751324543833<br>LINK 0.0273235209366087<br>MATIC 2.377739753474745<br>USDC 0.191887415053077<br>ZRX 0.536052205376837 | | | |
| 3.1.064671 | BENJAMIN JOHNSON | ADDRESS REDACTED | | | BTC 0.0055185534458683<br>ETH 0.176703771723221 | | | |
| 3.1.064672 | BENJAMIN JOHNSON | ADDRESS REDACTED | | | ETH 0.000195621761876668 | | | |
| 3.1.064673 | BENJAMIN JOLLY | ADDRESS REDACTED | | | ETH 0.388829298820686 | | | |
| 3.1.064674 | BENJAMIN JOLLY | ADDRESS REDACTED | | Yes | BTC 0.0004277703493581225<br>MATIC 11638.0923541417<br>USDC 6215.53248695509 | | | BTC 3.09120716831036 |
| 3.1.064675 | BENJAMIN JONEAU | ADDRESS REDACTED | | | ADA 201.986340325958<br>AVAX 67.8311806210397<br>BNB 2.42206116045378<br>BTC 0.0020863823411950B<br>CEL 555.944992587284<br>DASH 0.00504092145870678<br>DOT 173.621150949566<br>ETH 3.18139148246366<br>LTC 0.004360240516716<br>LUNC 55.3218032108306<br>MATIC 2264.37513290893<br>SOL 31.2485526<br>USDC 25703.4933339652<br>XTZ 1021.54525193054 | | | |
| 3.1.064676 | BENJAMIN JONES | ADDRESS REDACTED | | | BTC 0.156302921170128 | | | |
| 3.1.064677 | BENJAMIN JONES | ADDRESS REDACTED | | | CEL 0.0050705136010675<br>ETH 0.000001664910482217<br>SGB 218.314084635453<br>USDC 0.0272798545673602<br>XRP 0.0241978190066865 | | | |
| 3.1.064678 | BENJAMIN JONES | ADDRESS REDACTED | | | BTC 0.0015<br>CEL 1.3540479098413 | | | |
| 3.1.064679 | BENJAMIN JONES | ADDRESS REDACTED | | | BAT 0.0517391471838793<br>BTC 0.000050077494777672<br>ETH 0.0000447509912953<br>MCDAI 0.0016859740832155<br>SGB 27.9084888734443<br>SNX 0.0390502627517822<br>XRP 0.59551350709588 | | | |
| 3.1.064680 | BENJAMIN JONES | ADDRESS REDACTED | | | BTC 0.00130333951218497<br>USDC 62545.9203146071 | | | |
| 3.1.064681 | BENJAMIN JONES | ADDRESS REDACTED | | | SGB 0.00546823379637253<br>XRP 0.036545661830648 | | | |
| 3.1.064682 | BENJAMIN JONES | ADDRESS REDACTED | | | BTC 0.00000430076280193<br>CEL 269.047787366 33<br>PAXG 0.0130304533 388<br>USDC 20 | | | |
| 3.1.064683 | BENJAMIN JORDAN | ADDRESS REDACTED | | | BTC 0.0151541661884397<br>ETH 0.77859402232 9233<br>LTC 0.5320033661 3437<br>XRP 228.887817853394 | | | |
| 3.1.064684 | BENJAMIN JORDAN | ADDRESS REDACTED | | Yes | ADA 0.00142243211284295<br>BTC 1.6197347025907<br>ETC 0.232884054907057<br>ETH 4.18199174416079E-05<br>LINK 0.00203513394 6392<br>LTC 0.0001195266998 96632<br>USDC 4.20605171708 5 | BTC 0.083780130400 55117 | | BTC 4.26739900343324 |
| 3.1.064685 | BENJAMIN JOSE ENRIQUEZ | ADDRESS REDACTED | | | CEL 0.000019606804134011<br>CEL 0.0000312244114060 51 | | | |
| 3.1.064686 | BENJAMIN JOSEPH | ADDRESS REDACTED | | | BTC 0.000001470599654335<br>ETH 0.000138703898495 13 | | BTC 0.000000003994765642 | |
| 3.1.064687 | BENJAMIN JOSEPHS | ADDRESS REDACTED | | | BTC 0.0149122882537 6762 | | | |
| 3.1.064688 | BENJAMIN JOSHUA HANNON | ADDRESS REDACTED | | | ETH 0.00140701613007656 | | | |
| 3.1.064689 | BENJAMIN JOSIAH HILL | ADDRESS REDACTED | | | | MATIC 21.79800634 | | |
| 3.1.064690 | BENJAMIN JOUBIER | ADDRESS REDACTED | | | CEL 0.26231350031622<br>LTC 4.10242688535678 | | | |
| 3.1.064691 | BENJAMIN JOUY | ADDRESS REDACTED | | | CEL 94.6385905643292<br>DOT 0.9214889527495 38<br>USDC 17.6736382733011<br>USDT ERC20 8.87460709 7613 | | | |
| 3.1.064692 | BENJAMIN JOYCE | ADDRESS REDACTED | | | BTC 0.3166122650292152<br>CEL 1295.44895053538<br>DOT 44.5<br>ETH 0.0000 0675<br>MATIC 711.66882288<br>SGB 377.616193 8483<br>USDC 0.008<br>XLM 3.604329 | | | |
| 3.1.064693 | BENJAMIN JR ASIS | ADDRESS REDACTED | | | BTC 0.0000000099978155008<br>CEL 1.05820711321869 | | | |
| 3.1.064694 | BENJAMIN JUAREZ | ADDRESS REDACTED | | | BTC 0.0000016716735 68329 18<br>ETH 0.000154850154423693<br>MATIC 0.12224683696 1384<br>SNX 0.00717687849 022463<br>USDC 0.10434709929844 | | | |
| 3.1.064695 | BENJAMIN JULIAN DAME | ADDRESS REDACTED | | Yes | BCH 0.000543409800 60927<br>BTC 0.001357440442 96253<br>CEL 325.061021371722<br>ETH 0.073998475032 29124<br>LINK 0.07697406277 26712<br>LTC 0.003973945004 69603<br>SGB 3401.950635 86977<br>USDC 0.039169686952 7789<br>USDC 11624.118098 1676<br>XLM 6.16181333 39856<br>XRP 0.0002113737619 3641 | | | BTC 34.25677696425 |
| 3.1.064696 | BENJAMIN JULIE | ADDRESS REDACTED | | | ADA 848.8812060331 84<br>BTC 1.3150835650 7043<br>ETH 11.437831676 0405<br>MANA 387.9515426 1992<br>MATIC 700.08136157 4023 | | | |
| 3.1.064697 | BENJAMIN JULIEN EDWARDS | ADDRESS REDACTED | | | BTC 0.15237541263 7892 | | | |
| 3.1.064698 | BENJAMIN JUN YI TOH | ADDRESS REDACTED | | | BTC 0.0000010007456 57847<br>GUSD 0.0038134782 8031509 | | | |
| 3.1.064699 | BENJAMIN JUNG HO KU | ADDRESS REDACTED | | | BTC 0.003764249287 98795<br>ETH 7.23573279815127<br>USDC 15485.87833578 8 | CEL 47.6698760025232 | | |
| 3.1.064700 | BENJAMIN JUNIOR | ADDRESS REDACTED | | | CEL 1.0909475286157 5 | | | |
| 3.1.064701 | BENJAMIN JUNKER | ADDRESS REDACTED | | | BTC 0.0000000065543 28642<br>CEL 9.5914547614785 7<br>ETH 0.0512246563479 705<br>SOL 0.3253430361751 2 | | | |
| 3.1.064702 | BENJAMIN JURY | ADDRESS REDACTED | | | BTC 0.0002983448222 5971<br>ETH 0.0010085441961 0572<br>LINK 0.0023947582 6696695<br>LTC 0.0000002306963 26199<br>MATIC 0.375834140 175321<br>USDC 0.000729388879 250947 | BTC 0.00000000777500 00425<br>LINK 5.58272549213948<br>LTC 0.0005377742865 9793<br>USDC 0.42932448029 2188 | | |
| 3.1.064703 | BENJAMIN K BANG | ADDRESS REDACTED | | | ADA 2.5325375795438<br>AVAX 0.2508584051 83205<br>BTC 0.0001325160874 47835<br>CEL 0.0650961426 629715<br>ETH 12.07544897 72403<br>MATIC 1.4833457807 9374<br>USDC 2649.60355331 58 | AVAX 0.0000245306277 87858<br>CEL 48.5660067633 64<br>USDC 3812.352 | | |
| 3.1.064704 | BENJAMIN KADYLO | ADDRESS REDACTED | | Yes | BTC 0.004763060690 59 1262<br>CEL 2.0901585598453 9<br>USDC 0.004207861148 24008 | | | BTC 1.61734637952277 |
| 3.1.064705 | BENJAMIN KAGWI WAMBURA | ADDRESS REDACTED | | | CEL 0.0478785476051 5<br>ETH 0.00157380681 836066 | | | |
| 3.1.064706 | BENJAMIN KAISER | ADDRESS REDACTED | | | ADA 0.01060305630 1162 30977<br>BTC 2.817295943683 99E-06<br>KLM 0.33946602756 1784 | ADA 0.000000659016230977<br>BTC 0.00000086457690 0253<br>KLM 0.000000690817639471 | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.064707 | BENJAMIN KAKAR | ADDRESS REDACTED | | | ADA 0.18231024716Z128 BTC 0.00107675857461029 BUSD 13294.6004687882 ETH 0.00699284069060582 | | | |
| 3.1.064708 | BENJAMIN KALAMBA | ADDRESS REDACTED | | | ADA 30.4 BNB 0.34 BTC 0.00349849 CEL 6.201936229532 | | | |
| 3.1.064709 | BENJAMIN KALB | ADDRESS REDACTED | | | BTC 0.00023092063085405 ETH 0.00587699308712158 MATIC 524.236707039851 UNI 41.8716909276669 USDC 0.08216639588842842 | BTC 0.00000079341227976B ETH 0.00000095742B278785 | | |
| 3.1.064710 | BENJAMIN KALETA | ADDRESS REDACTED | | | CEL 0.138818629082841 | | | |
| 3.1.064711 | BENJAMIN KALT | ADDRESS REDACTED | | | (extensive crypto list) | | | |
| 3.1.064712 | BENJAMIN KAM CHEE KIONG | ADDRESS REDACTED | | | BTC 0.00000013128122001 CEL 0.00121549B1093083 USDT ERC20 0.165940667Z5166 | | | |
| 3.1.064713 | BENJAMIN KANG HOCK JIN | ADDRESS REDACTED | | | (crypto list) | | | |
| 3.1.064714 | BENJAMIN KAPLAN | ADDRESS REDACTED | | | AAVE 18.03562226137S BTC 9.07538639896451 DOGE 33237.5253196074 ETH 9.98622390324B336 MATIC 5733.3163548Z477 | | | |
| 3.1.064715 | BENJAMIN KAR JUN LEE | ADDRESS REDACTED | | | BTC 0.00128648596973614 ETH 0.022753377648150T | | | |
| 3.1.064716 | BENJAMIN KAREL C DEVLIEGER | ADDRESS REDACTED | | | BTC 0.25625087062874 | | | |
| 3.1.064717 | BENJAMIN KARL HUFSCHMIDT | ADDRESS REDACTED | | | ETH 0.00000440591785396 | | | |
| 3.1.064718 | BENJAMIN KAROLIBY | ADDRESS REDACTED | | | CEL 23.6328565139018 ETH 0.1060997065403Z5 | | | |
| 3.1.064719 | BENJAMIN KAT | ADDRESS REDACTED | | | ADA 0.00205 CEL 0.0334071105812824 | | | |
| 3.1.064720 | BENJAMIN KATESOOK | ADDRESS REDACTED | | Yes | (crypto list) | | | BTC 0.10305271091977768 ETH 1.38366202939987 |
| 3.1.064721 | BENJAMIN KATZ | ADDRESS REDACTED | | | (crypto list) | | | |
| 3.1.064722 | BENJAMIN KATZ-CROWTHER | ADDRESS REDACTED | | | BTC 0.00781456 CEL 34.2621360439546 | | | |
| 3.1.064723 | BENJAMIN KAUBISCH | ADDRESS REDACTED | | | CEL 294.833566Z549 DOT 284.451756318213 LUNC 955.2600222462 UNI 43.5057 | | | |
| 3.1.064724 | BENJAMIN KAUFFMAN | ADDRESS REDACTED | | | (crypto list) | | | |
| 3.1.064725 | BENJAMIN KAY | ADDRESS REDACTED | | | CEL 1.04011522883148 LTC 1.34 | | | |
| 3.1.064726 | BENJAMIN KAZMIERCZAK | ADDRESS REDACTED | | | BTC 2.56592511889139E-05 USDC 0.066995953836937A | | | |
| 3.1.064727 | BENJAMIN KECK | ADDRESS REDACTED | | | BTC 1.51774478373329E-05 | | | |
| 3.1.064728 | BENJAMIN KEILEY | ADDRESS REDACTED | | | BTC 0.00000069302740079T | BTC 0.00000000346767679S | | |
| 3.1.064729 | BENJAMIN KEISER | ADDRESS REDACTED | | | BTC 0.0002041269484335 | | | |
| 3.1.064730 | BENJAMIN KELLEY | ADDRESS REDACTED | | | AOA 408.282295662581 BTC 0.1302260149259SS COMP 1.08572508293685 DOT 27.965912973438 ETH 0.72441459432T039 | BTC 0.117650478956472 | | |
| 3.1.064731 | BENJAMIN KELLING | ADDRESS REDACTED | | | ADA 0.7608949462301T8 BTC 0.00055145640699743 ETH 0.00011599047037A021 | | | |
| 3.1.064732 | BENJAMIN KELLY | ADDRESS REDACTED | | | BTC 0.23213825534547 | | | |
| 3.1.064733 | BENJAMIN KEMPA | ADDRESS REDACTED | | | BAT 273.05613 BTC 0.024498628703876B CEL 63.39278B4843034 ETH 0.046063 | | | |
| 3.1.064734 | BENJAMIN KENDZICKY | ADDRESS REDACTED | | | BTC 0.000389925649192302 LINK 102.95649786455 USDC 8.16307831579509 | | | |
| 3.1.064735 | BENJAMIN KERKHOFF | ADDRESS REDACTED | | | BTC 0.08474238827287T3 ETH 0.3755577112B802 | | | |
| 3.1.064736 | BENJAMIN KERSTING | ADDRESS REDACTED | | | BTC 0.000034916085202017 SGB 31.513431901B076 XRP 0.25515806597065 | | | |
| 3.1.064737 | BENJAMIN KERVIN | ADDRESS REDACTED | | | BTC 0.0117822464106897 | | | |
| 3.1.064738 | BENJAMIN KESSLER | ADDRESS REDACTED | | | BTC 0.03419504255089S | | | |
| 3.1.064739 | BENJAMIN KEVIN SELZER | ADDRESS REDACTED | | | ADA 552.898483927553 AVAX 29.907020539076 BTC 0.003889649751806S4 ETH 2.0237503051372Z | ETH 0.112145969193502 | | |
| 3.1.064740 | BENJAMIN KEVIN SIEPEL | ADDRESS REDACTED | | | (crypto list) | | | |
| 3.1.064741 | BENJAMIN KIEN MENG OH | ADDRESS REDACTED | | | BNB 0.03912149 CEL 0.36622164627Z831 | | | |
| 3.1.064742 | BENJAMIN KIENE | ADDRESS REDACTED | | | BTC 0.00001313887072076 CEL 17.1163623124064 | | | |
| 3.1.064743 | BENJAMIN KIESER ERNE | ADDRESS REDACTED | | | BTC 0.14993066990741 DOT 1.50015373644807 ETH 0.516453487844486 USDC 1100.12660122494 | | | |
| 3.1.064744 | BENJAMIN KIGER | ADDRESS REDACTED | | | BTC 0.00399948415890017 USDC 5.62173394237969 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.064745 | BENJAMIN KILE | ADDRESS REDACTED | | | BTC 0.0012310875120352<br>CEL 1.2598516614362<br>USDC 48.08315239968007 | | | |
| 3.1.064746 | BENJAMIN KIMBER | ADDRESS REDACTED | | Yes | BTC 0.3357786700201616<br>CEL 322.98941809204<br>ETH 2.0506612083587 | | | BTC 12.6339636171862 |
| 3.1.064747 | BENJAMIN KIMBER | ADDRESS REDACTED | | | BTC 0.0704071297511741<br>CEL 271.98340447862 | | | |
| 3.1.064748 | BENJAMIN KING | ADDRESS REDACTED | | | BTC 0.00861786<br>CEL 59.27534218337232<br>ETH 0.0485654076336302<br>USDC 100 | | | |
| 3.1.064749 | BENJAMIN KING | ADDRESS REDACTED | | | BTC 0.0010077394810401<br>CEL 0.0014227641112554<br>XRP 3.9874975710179 | | | |
| 3.1.064750 | BENJAMIN KING | ADDRESS REDACTED | | | BTC 0.0002106493021760<br>DOT 77.84079455302536<br>MATIC 571.412274433632 | BTC 0.2450793364464725 | | |
| 3.1.064751 | BENJAMIN KINGHAM | ADDRESS REDACTED | | | ADA 10<br>CEL 0.1125590902661668 | | | |
| 3.1.064752 | BENJAMIN KIRCHENSCHLAGER | ADDRESS REDACTED | | | BAT 1.07258545645732<br>USDC 2.08523107826884 | | | |
| 3.1.064753 | BENJAMIN KIRK | ADDRESS REDACTED | | | BTC 0.0000127720173070576<br>CELO 0.1019645151547291<br>DASH 0.0031848410727456<br>LTC 0.002622442895441583<br>MCDAI 53.5976430071109<br>OMG 61.9921795113914<br>USDC 0.152268148740359<br>XRP 0.1135302554466077 | | | |
| 3.1.064754 | BENJAMIN KIRSTEIN | ADDRESS REDACTED | | | BTC 0.0000369272898379 | | | |
| 3.1.064755 | BENJAMIN KLASSEN | ADDRESS REDACTED | | | BTC 0.02362017382273599<br>CEL 19.9893327940039<br>ETH 0.2760752298146 | | | |
| 3.1.064756 | BENJAMIN KLATZER | ADDRESS REDACTED | | | BTC 0.0005502090256003688<br>CEL 0.1320544412612362 | | | |
| 3.1.064757 | BENJAMIN KLAWITTER | ADDRESS REDACTED | | | BTC 0.0000339196345308624 | | | |
| 3.1.064758 | BENJAMIN KLOTT | ADDRESS REDACTED | | | BTC 0.000004924831514668 | | | |
| 3.1.064759 | BENJAMIN KNIPP | ADDRESS REDACTED | | | BTC 0.01130686124263 | | | |
| 3.1.064760 | BENJAMIN KOELLMANN | ADDRESS REDACTED | | | BUSD 93.9229702B<br>CEL 5.2467883151946 | | | |
| 3.1.064761 | BENJAMIN KØFLER | ADDRESS REDACTED | | | CEL 0.05839013010462A2 | | | |
| 3.1.064762 | BENJAMIN KOH | ADDRESS REDACTED | | | BTC 0.0002332280863077<br>ETH 5.595515B6360582 | | | |
| 3.1.064763 | BENJAMIN KOLBITSCH | ADDRESS REDACTED | | | BTC 3.3352090586079E-05 | | | |
| 3.1.064764 | BENJAMIN KONG | ADDRESS REDACTED | | | BTC 0.00000263107643929<br>CEL 0.6436017683184I7 | | | |
| 3.1.064765 | BENJAMIN KÖNIG | ADDRESS REDACTED | | | BTC 0.0315158310435498 | | | |
| 3.1.064766 | BENJAMIN KOPEC | ADDRESS REDACTED | | | BCH 0.000731338559962636<br>CEL 0.4057002516486099<br>DASH 0.0009956765796689355 | | | |
| 3.1.064767 | BENJAMIN KORACH | ADDRESS REDACTED | | | BTC 0.0000019338127621103<br>CEL 0.0119808817589173 | | | |
| 3.1.064768 | BENJAMIN KOROSEC | ADDRESS REDACTED | | | BTC 0.00000007533406991<br>CEL 109.034425536223<br>USDC 519.56247133183B<br>USDT ERC20 519.5441587538I1 | | | |
| 3.1.064769 | BENJAMIN KORTHALS | ADDRESS REDACTED | | | BTC 0.0000022290987645441 | | | |
| 3.1.064770 | BENJAMIN KORYCKI | ADDRESS REDACTED | | | BTC 0.0007455627113385369<br>LINK 21.8514701700145 | | | |
| 3.1.064771 | BENJAMIN KOSH | ADDRESS REDACTED | | | BTC 0.00008881268008354<br>ETH 0.0004640109167800B<br>LINK 0.001019791607037B1<br>MATIC 0.1278263065029529 | BTC 0.0058355708050286I1<br>ETH 0.00000517019342455<br>LINK 0.0002598273810770I8<br>MATIC 0.0064803716410781I3 | | |
| 3.1.064772 | BENJAMIN KOVITZ | ADDRESS REDACTED | | | BTC 0.00506674233I395<br>USDC 22.9735398988I9 | | | |
| 3.1.064773 | BENJAMIN KOZEL | ADDRESS REDACTED | | | BTC 0.00121252581877746 | | | |
| 3.1.064774 | BENJAMIN KOZLOWSKI | ADDRESS REDACTED | | | ETH 0.00089643815999432I7<br>BTC 0.00103996140128I99<br>LTC 46.7765207525348 | | | |
| 3.1.064775 | BENJAMIN KRAFT | ADDRESS REDACTED | | | BTC 0.0000188516304698 | | | |
| 3.1.064776 | BENJAMIN KRAL | ADDRESS REDACTED | | | ETH 0.0000543614262323 | | | |
| 3.1.064777 | BENJAMIN KRBETSCHEK | ADDRESS REDACTED | | | BTC 0.000370365492838644<br>ADA 160.83370131199I1<br>BCH 1.699069<br>BSV 1.69912<br>BTC 0.7804927085163I1<br>CEL 5814.34218153026<br>DASH 6.0000030385I774<br>DOT 44.87<br>ETH 21.57586014I537<br>LINK 11.3950620345243<br>LTC 0.0000000101005309B<br>MANA 1000<br>MCDAI 50.9369368872429<br>PAXG 7.437937845B731<br>SGB 474.27795126941I6<br>SNX 75.8<br>USDC 45002.9390967073<br>XRP 1499.39999596569<br>ZEC 2.75571 | | | |
| 3.1.064778 | BENJAMIN KRIEGER | ADDRESS REDACTED | | | MATIC 0.013700998221754<br>SNX 0.0311844810862903<br>USDC 0.005133834390582A<br>XLM 0.0450107831153964 | | | |
| 3.1.064779 | BENJAMIN KRISCHAN SCHULTE | ADDRESS REDACTED | | | BTC 0.0007217626357546608 | | | |
| 3.1.064780 | BENJAMIN KRISTENSEN | ADDRESS REDACTED | | | BTC 0.001274517674644908<br>ETH 0.1231258945704I1<br>SOL 3.5400940982271I4 | | | |
| 3.1.064781 | BENJAMIN KULIS | ADDRESS REDACTED | | | USDC 5601.47776253294 | | | |
| 3.1.064782 | BENJAMIN KUMTONG | ADDRESS REDACTED | | | ADA 5536.5854297I4927<br>BCH 1.3568020282024<br>BTC 0.1010353369250I5<br>DOT 13.6881114713667<br>ETC 12.6085314978598<br>ETH 5.3590086111216I6<br>XLM 801.484768217787 | BTC 0.00000036 | | |
| 3.1.064783 | BENJAMIN KUMUYI | ADDRESS REDACTED | | | 1INCH 383.48270136454I6<br>AAVE 6.66<br>BAT 8.42007332<br>BCH 9.74979268304286<br>BNB 0.14740917<br>BTC 0.2931222671015263<br>CEL 2618.83049329B5<br>DOT 672.14776541<br>ETH 14.86347182986B3<br>LINK 735.77100043<br>MATIC 15303.239<br>SNX 130.958550557316<br>SOL 41.7639849399<br>UNI 116.784894209287<br>XLM 2080<br>ZRX 7479.76209262 | | | |
| 3.1.064784 | BENJAMIN KUNZE | ADDRESS REDACTED | | | BTC 0.00667B890003223193 | | | |
| 3.1.064785 | BENJAMIN KUPKA | ADDRESS REDACTED | | | COMP 2.2586046025671<br>DASH 3.67081571172273<br>KNC 515.29069860977R<br>MATIC 844.36800504739<br>SUSHI 226.41542578B282<br>UNI 0.0513212046233A<br>ZEC 6.345664528277R2<br>ZRX 675.373585410667 | | | |
| 3.1.064786 | BENJAMIN KURNOTH | ADDRESS REDACTED | | | BTC 0.00230453845090337 | | | |
| 3.1.064787 | BENJAMIN KURT | ADDRESS REDACTED | | | CEL 0.1144648416024675 | | | |
| 3.1.064788 | BENJAMIN KUXZUS | ADDRESS REDACTED | | | BTC 2.29127598418691-05<br>ETH 0.000319177718906888<br>USDC 0.01049343195218844 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.064789 | BENJAMIN KUSHLAN WANGER | ADDRESS REDACTED | | | ADA 103.62954938875<br>BTC 0.18179010843829<br>ETH 1.9192517525038<br>LTC 2.540355813233343<br>MATIC 63.96752542417506<br>SOL 1.99735266102121<br>USDC 1018.87441309563<br>XRP 1419.885478 | BTC 0.00046332 | | |
| 3.1.064790 | BENJAMIN KWAN | ADDRESS REDACTED | | | BNB 1.07002045908838<br>BTC 0.0074916957589766<br>USDC 5456.18655932588<br>USDT ERC20 274.399058227669 | | | |
| 3.1.064791 | BENJAMIN L RAMOS | ADDRESS REDACTED | | | CEL 0.06558476380235S<br>XRP 311.8884013863356 | | | |
| 3.1.064792 | BENJAMIN LA MARCA | ADDRESS REDACTED | | | LTC 1.5525424953236 | | | |
| 3.1.064793 | BENJAMIN LABESSE-AUBRY | ADDRESS REDACTED | | | CEL 9.2695178287273<br>EOS 0.00340700076339393<br>ETH 0.00066353999405175<br>XLM 0.096895910623801 | | | |
| 3.1.064794 | BENJAMIN LABRECQUE | ADDRESS REDACTED | | | BTC 0.01228205679170<br>ETH 0.00160254037708910 | | | |
| 3.1.064795 | BENJAMIN LADE | ADDRESS REDACTED | | | BTC 0.00264230982629537 | | | |
| 3.1.064796 | BENJAMIN LAFAURIE | ADDRESS REDACTED | | | AAVE 0.147359005995832<br>BNB 0.3272881441635S8<br>BTC 0.00512302512977163<br>CEL 28.4449481144362<br>ETH 0.307831260086436<br>LINK 2.46413194163772<br>LTC 0.40455033653563<br>MATIC 279.49860317909<br>MCDAI 31.624010757328<br>UNI 1.9614152458954B<br>USDC 595.17689624744<br>XRP 118.83068111908 | | | |
| 3.1.064797 | BENJAMIN LAGRONE | ADDRESS REDACTED | | | BTC 0.0068450339847158 | | | |
| 3.1.064798 | BENJAMIN LAI | ADDRESS REDACTED | | | BTC 0.0000000005147847302<br>CEL 0.116364533763331 | | | |
| 3.1.064799 | BENJAMIN LAI | ADDRESS REDACTED | | | ADA 205.35234163484<br>BTC 0.002641917328763396<br>LUNC 5.51831371516463 | | | |
| 3.1.064800 | BENJAMIN LAI | ADDRESS REDACTED | | | BTC 0.00000108296683943<br>CEL 0.182688734149627<br>XRP 0.0046443953856900018 | | | |
| 3.1.064801 | BENJAMIN LAI | ADDRESS REDACTED | | | AVAX 0.0000553353661301<br>BTC 0.0000000748072816I<br>GUSD 0.00009727713552083<br>USDC 0.000643654892430215<br>USDT ERC20 0.000201765242212205 | BTC 0.0001202961433583<br>GUSD 0.14351172751267<br>USDC 0.00000521822457416<br>USDT ERC20 0.29763450598429 | | |
| 3.1.064802 | BENJAMIN LAJDA | ADDRESS REDACTED | | | BTC 0.00166002213761274<br>CEL 0.767527950955IS | | | |
| 3.1.064803 | BENJAMIN LAKE | ADDRESS REDACTED | | | BCH 5.1605626424819<br>BTC 0.0000092116157473B8<br>ETH 25.128602709585<br>MATIC 402.043468739881<br>SOL 20.364658528363 | BTC 0.0000004433310066842 | | |
| 3.1.064804 | BENJAMIN LALEZARI | ADDRESS REDACTED | | | ETH 0.00425621345025256 | | | |
| 3.1.064805 | BENJAMIN LAM | ADDRESS REDACTED | | | BTC 0.032162279788274 | | | |
| 3.1.064806 | BENJAMIN LAMB | ADDRESS REDACTED | | | BTC 0.0120931216021368 | | | |
| 3.1.064807 | BENJAMIN LAMBERT | ADDRESS REDACTED | | | CEL 0.464229804104488 | | | |
| 3.1.064808 | BENJAMIN LAMMENS | ADDRESS REDACTED | | | BTC 0.015932373032160007<br>CEL 18.5437740214GG | | | |
| 3.1.064809 | BENJAMIN LANDRESS | ADDRESS REDACTED | | | USDC 0.0000009572264596I77<br>BTC 0.166452274210736<br>ETH 2.52020558238004 | | | |
| 3.1.064810 | BENJAMIN LANDRY | ADDRESS REDACTED | | | ADA 0.119510774320S5<br>BTC 0.00005862068063B432<br>DOT 0.0131067251651346<br>LINK 0.00429667491822008<br>MATIC 0.334961633032I3<br>USDC 0.2054528238686007<br>USDT ERC20 0.350651688461742 | BTC 0.0000000006051301053 | | |
| 3.1.064811 | BENJAMIN LANDRY | ADDRESS REDACTED | | | BTC 0.00088124066910740S<br>GUSD 94732.7283905606 | | | |
| 3.1.064812 | BENJAMIN LANE | ADDRESS REDACTED | | | 1INCH 13.913115317183<br>BTC 0.0028014946971915<br>DOGE 647.541395289859<br>ETC 8.7746621206666<br>USDC 193.2561978737S4 | | | |
| 3.1.064813 | BENJAMIN LANGHAM | ADDRESS REDACTED | | | CEL 21.0396881496015<br>COMP 0.12067952<br>MCDAI 80<br>SNX 40.9657624 | | | |
| 3.1.064814 | BENJAMIN LAPALME | ADDRESS REDACTED | | | BTC 0.00514785896282G<br>CEL 11.0233510B95938<br>ETH 0.1499995414342S2<br>LINK 7.4363195834145<br>MATIC 293.358193 | | | |
| 3.1.064815 | BENJAMIN LARSON | ADDRESS REDACTED | | | LTC 0.061462802173G9 | | | |
| 3.1.064816 | BENJAMIN LASEK | ADDRESS REDACTED | | | BTC 0.00037507824692384<br>CEL 1.072558395307S4<br>SGB 2.1299472042598B4<br>XLM 5.5647070488292I7<br>XRP 0.00698323646805987 | | | |
| 3.1.064817 | BENJAMIN LASSAUT | ADDRESS REDACTED | | | CEL 0.2437615637782I49<br>USDC 0.002117871762306S25 | | | |
| 3.1.064818 | BENJAMIN LASSEN | ADDRESS REDACTED | | | BCH 9.22290591<br>BTC 1.65233283434845<br>CEL 1157.98649068825<br>STFL 5.079 | | | |
| 3.1.064819 | BENJAMIN LATTRON | ADDRESS REDACTED | | | CEL 71.108040610663.B | | | |
| 3.1.064820 | BENJAMIN LAU | ADDRESS REDACTED | | | ETH 0.13256975368083.2 | | | |
| 3.1.064821 | BENJAMIN LAUBSCHER | ADDRESS REDACTED | | | BSV 1.0156778890125<br>BTC 0.0000013349655394<br>CEL 1.12222169991222 | | | |
| 3.1.064822 | BENJAMIN LAUGHTON | ADDRESS REDACTED | | | BTC 0.00000000506654I657<br>CEL 0.14634042277788B<br>LUNC 0.011684073379993 | | | |
| 3.1.064823 | BENJAMIN LAURIDSEN | ADDRESS REDACTED | | | ADA 0.166622456377609<br>BNB 0.00048202729062B532<br>BTC 0.0010802859067001.9<br>USDT ERC20 0.2756689468650.9<br>XRP 0.052138048069641 | | | |
| 3.1.064824 | BENJAMIN LAURITSEN | ADDRESS REDACTED | | | BTC 0.00000141365293921.7<br>EOS 0.09580141840574.4<br>ETH 0.0000536417668910B<br>LINK 0.0003195058450021081<br>LTC 0.00002081194277763.48 | | | |
| 3.1.064825 | BENJAMIN LAUWERENS | ADDRESS REDACTED | | | BTC 0.052551241408543.3<br>CEL 13.4560560743227 | | | |
| 3.1.064826 | BENJAMIN LAVERGNE | ADDRESS REDACTED | | | SNX 0.27457770043205.6 | | | |
| 3.1.064827 | BENJAMIN LAVIN | ADDRESS REDACTED | | | BTC 0.0000019869868723919<br>CEL 0.483273042545454<br>ETH 0.00339419603366951<br>LUNC 33.8795013593103<br>MATIC 2.42883938607999<br>MCDAI 0.014090634416343.9<br>USDT ERC20 0.0000004559222756.41 | | | |
| 3.1.064828 | BENJAMIN LAW | ADDRESS REDACTED | | | BTC 0.00002198296560B845<br>CEL 3.01098214058053 | | | |
| 3.1.064829 | BENJAMIN LAWRENCE | ADDRESS REDACTED | | | BTC 0.000994227181835081<br>ETH 0.53942718130520.3 | | | |
| 3.1.064830 | BENJAMIN LAYTON | ADDRESS REDACTED | | | BTC 0.00694593891591073<br>COMP 1.27382393304229<br>DASH 1.68429745287567<br>ETH 0.482021041378946<br>MATIC 483.01257935483.2 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.064831 | BENJAMIN LE | ADDRESS REDACTED | | | 1INCH 23.18068199591042<br>AAVE 1.96062280391905<br>ADA 17324.335791897B<br>AVAX 7.66588735279804<br>BTC 0.07215862595620511<br>CEL 991.244242636712<br>DOT 29.203152211708B<br>MATIC 1961.25085526019<br>SNX 431.390042582437<br>USDC 514.292721562738 | AVAX 0.948316737790422 | |
| 3.1.064832 | BENJAMIN LE | ADDRESS REDACTED | | | BTC 0.00104216054010504<br>LINK 1.81015585851428<br>USDC 53.4238193200462 | | |
| 3.1.064833 | BENJAMIN LE BRETON | ADDRESS REDACTED | | | CEL 0.046371163300946<br>USDC 0.636583877643908 | | |
| 3.1.064834 | BENJAMIN LE JOLY | ADDRESS REDACTED | | | CEL 0.844603527167B5<br>ETC 0.5098552<br>MATIC 15.51349674 | | |
| 3.1.064835 | BENJAMIN LE POLLODEC | ADDRESS REDACTED | | | BTC 0.0145196056936119<br>CEL 4.17115554499151 | | |
| 3.1.064836 | BENJAMIN LEARMONT | ADDRESS REDACTED | | | BTC 0.053916668345B384<br>DASH 2.75281346986418<br>DOT 0.244416600502682<br>ETH 0.000000527634752703<br>SNX 0.112022324246472<br>XLM 0.166038493332648<br>XRP 1.3535700351566 | | |
| 3.1.064837 | BENJAMIN LEBAHN | ADDRESS REDACTED | | | BTC 0.0129937960610249 | | |
| 3.1.064838 | BENJAMIN LECLERC | ADDRESS REDACTED | | | BTC 0.03472703091905.3<br>CEL 176.87081B784425<br>DOT 5.07819996995499<br>ETH 0.9307171614B9883<br>LINK 0.0030683749253645S<br>LUNC 7.647448510123B5<br>USDC 0.4143 | | |
| 3.1.064839 | BENJAMIN LECLERCQ | ADDRESS REDACTED | | | BTC 0.0009515607195887B9<br>ETH 0.1342196562734.1 | | |
| 3.1.064840 | BENJAMIN LECOMTE | ADDRESS REDACTED | | | BTC 0.0000000048920291<br>CEL 1.9377485269156 | | |
| 3.1.064841 | BENJAMIN LEDESMA | ADDRESS REDACTED | | | BTC 0.00015235177638229G<br>ETH 0.0004020580180130.43<br>SGB 216.97207396B333<br>XLM 1.0533814340B371<br>XRP 0.00000014356365043 | | |
| 3.1.064842 | BENJAMIN LEDGER | ADDRESS REDACTED | | | BTC 0.002062207B51818G<br>CEL 5.3804009996S276 | | |
| 3.1.064843 | BENJAMIN LEE | ADDRESS REDACTED | | | AVAX 6.0338950126725.7<br>BTC 0.0232194019207751<br>ETH 0.31479936214B304 | AVAX 0.725442501815789 | |
| 3.1.064844 | BENJAMIN LEE | ADDRESS REDACTED | | | BTC 0.084607482786731.2<br>ETH 0.3720073543191B<br>XLM 488.014168282614 | | |
| 3.1.064845 | BENJAMIN LEE | ADDRESS REDACTED | | | BTC 0.00047670S12206239.1 | | |
| 3.1.064846 | BENJAMIN LEE | ADDRESS REDACTED | | | BTC 0.00000531200628.27 | | |
| 3.1.064847 | BENJAMIN LEE | ADDRESS REDACTED | | | USDT ERC20 0.6577564333610.7B<br>ETH 0.2565392028331B5<br>ETH 30.85234990407.6<br>USDC 43.1643442631488 | | |
| 3.1.064848 | BENJAMIN LEE | ADDRESS REDACTED | | | ETH 0.2075153489.99417 | | |
| 3.1.064849 | BENJAMIN LEE | ADDRESS REDACTED | | | ADA 916.99319547419<br>BNB 2.810451441714.21<br>BTC 0.025427762759722S<br>CEL 331.590841011403<br>ETH 0.777651503945367<br>GUSD 14873.9<br>SOL 1.0156751028983B<br>USDT ERC20 526.892790583524 | | |
| 3.1.064850 | BENJAMIN LEE | ADDRESS REDACTED | | | BTC 1.03782862674989 | | |
| 3.1.064851 | BENJAMIN LEE | ADDRESS REDACTED | | | BTC 0.594826091517B7<br>DOT 10.983430581244<br>MATIC 1089.95873469187<br>UNI 6.3512181462278S | | |
| 3.1.064852 | BENJAMIN LEE CHIN YEW | ADDRESS REDACTED | | | ETC 0.17319851798729.7<br>ETH 0.0000337201769063.45 | | |
| 3.1.064853 | BENJAMIN LEE GRIFFIN | ADDRESS REDACTED | | | BTC 0.000000889313640185<br>ETH 6.742664960037990.06 | CEL 45.98562184170B5 | |
| 3.1.064854 | BENJAMIN LEE MERRICK | ADDRESS REDACTED | | | BTC 0.00168503153216729<br>CEL 9.8117272848247.7<br>USDT ERC20 424.243441 | | |
| 3.1.064855 | BENJAMIN LEE MURKEN | ADDRESS REDACTED | | | BTC 1.4890922164219990.06<br>DOT 0.026792729992329.4 | | |
| 3.1.064856 | BENJAMIN LEE WEAVER | ADDRESS REDACTED | | | BTC 5.13784004168998B<br>ETH 23.757064652349B<br>GUSD 196164.846594289<br>PAXG 20.642987734325.4<br>SNX 0.00960457795165752<br>USDC 26708.6143737882 | | |
| 3.1.064857 | BENJAMIN LEEUWENBURGH | ADDRESS REDACTED | | | ADA 3684.02636905648<br>BNB 0.00132205654778302<br>BTC 0.248119635060646<br>BUSD 1.7027395777158.7<br>ETH 15.25220311056B<br>XTZ 465.600741610434 | | |
| 3.1.064858 | BENJAMIN LEFAUT | ADDRESS REDACTED | | | BTC 0.0103283658771015<br>CEL 4335.71369146B9<br>ETH 0.00104150813393<br>SGB 86.19201228.6 | | |
| 3.1.064859 | BENJAMIN LEFEBVRE | ADDRESS REDACTED | | | BNB 1.11671586805527<br>BTC 0.11114621139113S<br>CEL 0.141976983881159<br>ETH 0.5374534434881.46<br>LTC 3.045511175727425<br>USDT ERC20 419.90757613101.2 | | |
| 3.1.064860 | BENJAMIN LEFEBVRE | ADDRESS REDACTED | | | CEL 0.049210790755428.7 | | |
| 3.1.064861 | BENJAMIN LEFEBVRE | ADDRESS REDACTED | | | BTC 0.0000000092553944307<br>CEL 15.17632389783.53<br>ETH 0.0015747495150643.1 | | |
| 3.1.064862 | BENJAMIN LEFF | ADDRESS REDACTED | | | BTC 0.0000074456934841.3 | | |
| 3.1.064863 | BENJAMIN LEFKORT | ADDRESS REDACTED | | | USDC 0.0057558145291704.1 | | |
| 3.1.064864 | BENJAMIN LEFTWICH | ADDRESS REDACTED | | | ADA 1.104376626478S9<br>BTC 0.0000937340815437B8<br>DOT 0.0375543675314.34<br>LINK 0.0104781180916.24B<br>MATIC 0.30904305078633.2<br>PAX 0.605111689435328.2<br>SNX 0.12947159190940.3 | | |
| 3.1.064865 | BENJAMIN LEGRAND | ADDRESS REDACTED | | | BTC 0.00115288260097972<br>CEL 14.57373040434091<br>USDC 504.04<br>XRP 24 | | |
| 3.1.064866 | BENJAMIN LEGUIZAMON | ADDRESS REDACTED | | | BTC 0.00000000274213438S<br>CEL 2.367189543070.3<br>ETH 0.08066898 | | |
| 3.1.064867 | BENJAMIN LEHOTAY | ADDRESS REDACTED | | | BTC 0.00083817609476B673<br>DASH 4.989310550015593<br>ETC 67.411253379655<br>ETH 1.91794968114585<br>USDC 25680.6094260137<br>ZEC 8.55898353307.92 | | |
| 3.1.064868 | BENJAMIN LEHRKE | ADDRESS REDACTED | | | ADA 1360.070780008D3<br>BTC 0.0121347924B79689<br>DOT 31.444164379461.4<br>ETH 0.9131241421531.4<br>LINK 10.7264256701855<br>MANA 0.0033083289463097<br>MATIC 403.714904087487<br>XLM 15.2772055274115 | | |
| 3.1.064869 | BENJAMIN LEIBER | ADDRESS REDACTED | | | ADA 231.45808731713.9<br>BNB 1.0603218369525.9<br>BTC 0.0317814176085718<br>ETH 0.14080228394353.4 | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.064870 | BENJAMIN LEIVERS | ADDRESS REDACTED | | | BTC 8.82063293399996 00<br>CEL 4.18057796128641<br>DOT 0.0279414934347835<br>XLM 0.3073295427781 | | | |
| 3.1.064871 | BENJAMIN LENGLET | ADDRESS REDACTED | | | XRP 1355.0473137Z043 | | | |
| 3.1.064872 | BENJAMIN LENZ | ADDRESS REDACTED | | | BTC 0.0033796957441715 | | | |
| 3.1.064873 | BENJAMIN LEONARD INGUI | ADDRESS REDACTED | | | AAVE 0.512901435891625<br>BTC 0.00208893544090139<br>CEL 21.42324673665115<br>ETH 0.0244577258398781<br>LINK 0.00248543584418416<br>USDC 0.572949113853604<br>USDT 26.94762728980569<br>ZEC 0.00026481205605 3482<br>ZRX 73.9188398780567 | ZEC 2.01261393144312 | | |
| 3.1.064874 | BENJAMIN LEONG | ADDRESS REDACTED | | | BTC 0.100986820886402<br>ETH 0.00000000261273103<br>MATIC 0.00024862781711S084<br>USDC 0.00000350702009998<br>XLM 0.698646667S019511 | ETH 0.000000478233807836<br>MATIC 0.37850131627426 9<br>USDC 100.005515650738 | | |
| 3.1.064875 | BENJAMIN LEOW | ADDRESS REDACTED | | | CEL 1.09945500998105 | | | |
| 3.1.064876 | BENJAMIN LEPEE | ADDRESS REDACTED | | | CEL 31.360965002993<br>LINK 0.00517562707878735<br>MCDAI 60<br>USDC 52.62<br>USDT ERC20 10.487593 | | | |
| 3.1.064877 | BENJAMIN LERCH | ADDRESS REDACTED | | | BAT 1675.20647143111<br>BTC 8.493579647S0075<br>CEL 63.0216904395792<br>EOS 4.03921540515291<br>ETH 20.9553191453736<br>GUSD 940.42523451112<br>KNC 3.54626562315376<br>LINK 34.238250348334<br>OMG 136.308686857375<br>SGB 326.965200585266<br>XLM 128.234294221076<br>XRP 2138.80665340011 | | | |
| 3.1.064878 | BENJAMIN LETSU | ADDRESS REDACTED | | | ADA 651.372107410248<br>BTC 1.40811879060899E-06<br>DOT 47.8460494566947<br>ETH 0.501119247174286<br>LINK 149.28850969224<br>LUNC 18.834538818621S<br>MANA 243.530782878832<br>MATIC 725.851164899488<br>SNX 28.824209898332<br>SOL 1.38355402966909<br>USDC 8.46124059009081 | | | |
| 3.1.064879 | BENJAMIN LETZEL | ADDRESS REDACTED | | | BTC 0.000001787671486316 | | | |
| 3.1.064880 | BENJAMIN LEUNG | ADDRESS REDACTED | | | BTC 0.00001936388691436<br>CEL 82.097806231863<br>LINK 0.330936545401940S | | | |
| 3.1.064881 | BENJAMIN LEVELS | ADDRESS REDACTED | | | USDC 0.178414 | | | |
| 3.1.064882 | BENJAMIN LEVESQUE | ADDRESS REDACTED | | | BTC 0.00000000093853204<br>CEL 0.0020134190718002 | | | |
| 3.1.064883 | BENJAMIN LEVY | ADDRESS REDACTED | | | ADA 718.542159327309<br>BTC 0.0316058808949539<br>ETH 0.35239535380467<br>MATIC 415.128119286669 | | | |
| 3.1.064884 | BENJAMIN LEWINSOHN | ADDRESS REDACTED | | | BNB 0.00006501127S443249 | | | |
| 3.1.064885 | BENJAMIN LEWIS | ADDRESS REDACTED | | Yes | ETH 0.000014208518074461<br>BTC 0.00000160815326207 4<br>ETH 0.2418232463034 1<br>USDC 0.3803366729337 2 | | | BTC 0.11237505432440 2 |
| 3.1.064886 | BENJAMIN LEWIS | ADDRESS REDACTED | | | CEL 41.235823877729 8<br>ETH 0.3621189<br>USDT ERC20 572.179079 | | | |
| 3.1.064887 | BENJAMIN LEWIS | ADDRESS REDACTED | | | BSV 0.7595174489320656<br>BTC 0.000011515023734092 | | | |
| 3.1.064888 | BENJAMIN LEWIS | ADDRESS REDACTED | | | ADA 0.16166077990551S2<br>BTC 0.21162880801188 | | | |
| 3.1.064889 | BENJAMIN LEWIS SILVERMAN | ADDRESS REDACTED | | | BTC 0.000020528620503954<br>MATIC 362.86419052517 | BTC 0.000000004336286895 | | |
| 3.1.064890 | BENJAMIN LIAU | ADDRESS REDACTED | | | ADA 0.0702589918283403<br>BTC 0.000907048419148874<br>ETH 0.21168050159877 | | | |
| 3.1.064891 | BENJAMIN LIBBRECHT | ADDRESS REDACTED | | | BTC 0.00133287127129261<br>CEL 582.553195132624<br>ETH 1.99650071385617 | | | |
| 3.1.064892 | BENJAMIN LICHTER | ADDRESS REDACTED | | | ADA 1022.0331246041<br>BTC 0.656043724092564<br>DOT 30.6426582756213<br>ETH 1.266431392S4298 | | | |
| 3.1.064893 | BENJAMIN LIEBERMANN | ADDRESS REDACTED | | | BTC 0.205809926559015<br>CEL 7.87104389303472<br>COMP 0.000063139024697676<br>ETH 1.41502075746112<br>LTC 1.29386705256<br>PAX 114.973390986724<br>USDC 16.26799675S3287<br>XLM 0.413512771877359 | | | |
| 3.1.064894 | BENJAMIN LIEBERMANN | ADDRESS REDACTED | | | ADA 0.52865091286373 7<br>BNB 0.368194113203659<br>BTC 0.00000081398416155 4<br>CEL 0.14279871793737 1<br>DOT 0.039503462096605 | | | |
| 3.1.064895 | BENJAMIN LIM | ADDRESS REDACTED | | | BTC 0.021277901375175 | | | |
| 3.1.064896 | BENJAMIN LIM | ADDRESS REDACTED | | | CEL 4.09480741499379<br>ETH 0.000021570318888527<br>MCDAI 23.5103532300159<br>USDC 0.0720434860964 | | | |
| 3.1.064897 | BENJAMIN LIM | ADDRESS REDACTED | | | BTC 0.20477049626182<br>CEL 132.397688802511<br>ETH 0.462333704493256<br>SNX 1 | | | |
| 3.1.064898 | BENJAMIN LIM TIEN FU | ADDRESS REDACTED | | | BTC 0.00000137890671 4923<br>MATIC 0.205258949236055224<br>XRP 0.000588404640643039 | | | |
| 3.1.064899 | BENJAMIN LIM YI MING | ADDRESS REDACTED | | | ADA 0.000000405868047607<br>BNB 0.000000004020685S5<br>BTC 0.10000000402903<br>CEL 131642.541592185<br>ETH 2<br>USDC 21470.1633<br>UST 29853.807451 | | | |
| 3.1.064900 | BENJAMIN LIN | ADDRESS REDACTED | | | ADA 55.0516281297116<br>BCH 0.0001440802969661461<br>BNB 2.14964709587Z3<br>BTC 0.76565938448049<br>CEL 63.844488535291<br>COMP 0.21666083920172 6<br>DOT 0.000000000074408121<br>ETH 5.95277678473069<br>LTC 0.0000000559720259210<br>XLM 268.6313519300095 | | | |
| 3.1.064901 | BENJAMIN LINDSTØL | ADDRESS REDACTED | | | BTC 0.00001773783158027<br>CEL 0.104829880700642 | | | |
| 3.1.064902 | BENJAMIN LINNENKAMP | ADDRESS REDACTED | | | ADA 0.951757745061669<br>BTC 0.00000017757690706 3<br>MATIC 1.2726089829142<br>USDT ERC20 0.363794750079987 | | | |
| 3.1.064903 | BENJAMIN LINSKA | ADDRESS REDACTED | | | BTC 0.00000021147S446945 | | | |
| 3.1.064905 | BENJAMIN LINSTEIN | ADDRESS REDACTED | | | BTC 0.0002151266832292933<br>ETH 0.004152068402915S<br>USDC 3.587572222B211 | BTC 0.000000006317620715<br>USDC 0.0000000905443008337 | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.064906 | BENJAMIN LINTON | ADDRESS REDACTED | | Yes | BTC 0.1273509587485588<br>CEL 4152.360153371998<br>ETH 2.21878196<br>MATIC 4059.69149942<br>SOL 253.76083386817 4<br>USDC 0.000845<br>USDT ERC20 131.63 | | | BTC 0.3644447683951349 |
| 3.1.064907 | BENJAMIN LINTON MACDONALD | ADDRESS REDACTED | | | ADA 2014.934893529708<br>BTC 0.1012260894282 53<br>LINK 198.51168384316 9<br>MATIC 2014.24375663623<br>USDT ERC20 0.4414164 2158204 | CEL 128.986373294504<br>USDT ERC20 0.0000005 20403415881 | | |
| 3.1.064908 | BENJAMIN LIPPMAN | ADDRESS REDACTED | | | ADA 403.584357669138<br>BTC 0.0057130084425353<br>COMP 0.0000581265147 66637<br>DOT 32.286370424954 7<br>MATIC 147.664189156006<br>XLM 194.831704887641 | | | |
| 3.1.064909 | BENJAMIN LIU | ADDRESS REDACTED | | | BTC 0.0038599244567944 4<br>ETH 0.0648190795893113<br>LINK 0.0069677307747 57174<br>MCDAI 31.832874549976 7<br>SOL 0.5633971005623 55<br>USDC 426.445078477 91<br>XLM 0.0193559059672874 | | | |
| 3.1.064910 | BENJAMIN LIU | ADDRESS REDACTED | | | ADA 277.332363852956<br>BTC 1.60558319124307<br>ETH 32.1655713578824<br>GUSD 61289.0599185069<br>MCDAI 42.3978452841409<br>SNX 22.703932899181 8<br>USDC 5087.917874305 93 | | | |
| 3.1.064911 | BENJAMIN LIUPADGO | ADDRESS REDACTED | | | USDC 27.81792064885 95 | | | |
| 3.1.064912 | BENJAMIN LIZZA | ADDRESS REDACTED | | | BTC 0.0004938676098106 49 | | | |
| 3.1.064913 | BENJAMIN LLANOS | ADDRESS REDACTED | | | BTC 0.0000007291541158 4<br>MCDAI 0.3046707238002 83 | | | |
| 3.1.064914 | BENJAMIN LLORENS | ADDRESS REDACTED | | | BTC 0.0057275744585820 6 | | | |
| 3.1.064915 | BENJAMIN LOH | ADDRESS REDACTED | | | BTC 0.0008387666844497<br>CEL 0.681053865180083<br>ETH 0.3456156646809 5 | | | |
| 3.1.064916 | BENJAMIN LOH | ADDRESS REDACTED | | | ADA 1801.73687225111<br>BTC 0.001756219163630 98<br>DOT 126.941208924595 | | | |
| 3.1.064917 | BENJAMIN LOIC SERRA | ADDRESS REDACTED | | | BTC 0.0000037373982112 8<br>CEL 190.50821951392<br>DOT 0.0046248946924325 8<br>ETH 0.0327692257499442<br>MANA 0.0086442003151595 5<br>MATIC 0.8892249898098 69<br>SOL 0.0134195591876279<br>USDC 0.0040348095758250 8 | | | |
| 3.1.064918 | BENJAMIN LONG | ADDRESS REDACTED | | | ADA 0.12758672225824 4<br>BTC 2.259032160849 06<br>ETH 0.0002178608262228 63<br>MATIC 0.2122536065091 12 | | | |
| 3.1.064919 | BENJAMIN LONGO | ADDRESS REDACTED | | | ETH 0.000020100316846522 | | | |
| 3.1.064920 | BENJAMIN LOPEZ | ADDRESS REDACTED | | | AAVE 0.2526038601774 86<br>CEL 0.0968039585093 2<br>DOT 0.184744800091506<br>ETH 0.0005849992056787 57<br>USDT ERC20 3.63201631 14124 | | | |
| 3.1.064921 | BENJAMIN LOPEZ | ADDRESS REDACTED | | | BCH 0.0011246295632020 4<br>LINK 0.1348450635616 3<br>LTC 0.00046790123749 4955<br>ZEC 0.0001340246774638 8 | | | |
| 3.1.064922 | BENJAMIN LOPEZ | ADDRESS REDACTED | | | ADA 0.03240535221069406<br>BTC 0.0000895817117305 32<br>ETH 0.0053048327830723 93<br>GUSD 8.528051698328 84<br>LINK 0.0384823292826565<br>LTC 0.0039917348455381 8<br>MATIC 1.7497659420031 8<br>USDC 0.0091373144915100 2 | ADA 0.0056139666020002 12<br>BTC 0.0000006610778821 914<br>ETH 0.0000010272984028 65<br>GUSD 0.0057306392965434 3<br>LINK 0.0010516283577721 5<br>LTC 0.0001017434161912 8<br>MATIC 0.0101821930773469<br>USDC 0.0095848856719973 4 | | |
| 3.1.064923 | BENJAMIN LOPEZ TESTA | ADDRESS REDACTED | | | BTC 0.0260980482825481<br>MCDAI 5.12755731082 81<br>USDT ERC20 11.0056613855567 | | | |
| 3.1.064924 | BENJAMIN LORCA MORENO | ADDRESS REDACTED | | | CEL 0.248286364917847 | | | |
| 3.1.064925 | BENJAMIN LORENZO | ADDRESS REDACTED | | | BNB 0.0012409029647678<br>USDC 0.00000142725307 9863 | | | |
| 3.1.064926 | BENJAMIN LOUDEN | ADDRESS REDACTED | | | BTC 0.0000018291015754 84<br>USDC 0.58207878292057 6 | | | |
| 3.1.064927 | BENJAMIN LOUVEAU | ADDRESS REDACTED | | | BNB 0.00000083 | | | |
| 3.1.064928 | BENJAMIN LOVEDAY | ADDRESS REDACTED | | | CEL 0.00156650291558757<br>BTC 0.0007816897004560 7 | | | |
| 3.1.064929 | BENJAMIN LOW | ADDRESS REDACTED | | | BTC 0.0000092512678533 33<br>BUSD 885.280962813428<br>CEL 4.6648676899596 5<br>USDT ERC20 218.171344249959 | | | |
| 3.1.064930 | BENJAMIN LOW | ADDRESS REDACTED | | | ADA 113.199421748763<br>BTC 0.0026131324050662 3<br>CEL 0.6704927491705 49<br>DOT 10.485271352069<br>LTC 3.64798763<br>LUNC 775.857223<br>SOL 2.90869444980523<br>XRP 221.582182362721 | | | |
| 3.1.064931 | BENJAMIN LUCAS | ADDRESS REDACTED | | | ADA 405.72324831554 4<br>AVAX 4.556888299808 32<br>BTC 0.0476413513681653<br>DOT 14.6280838014025<br>SOL 5.167496082024 57<br>USDC 7332.88239413 35 | | | |
| 3.1.064932 | BENJAMIN LUE | ADDRESS REDACTED | | | BTC 0.0239273471798202<br>ETH 3.639934111210 98<br>LTC 2.28118537055228<br>MATIC 450.566709671064<br>USDC 9866.550556140591 | | | |
| 3.1.064933 | BENJAMIN LUKE CLIFTON | ADDRESS REDACTED | | | BTC 0.0000013181231204 56 | | | |
| 3.1.064934 | BENJAMIN LUKE OSTLER | ADDRESS REDACTED | | | USDC 0.02077872695491 24 | | | |
| 3.1.064935 | BENJAMIN LUKOVAC | ADDRESS REDACTED | | | CEL 1.07599133768776 | | | |
| 3.1.064936 | BENJAMIN LUSTIG | ADDRESS REDACTED | | | ADA 0.0113781096863477<br>BTC 0.0000073255275784 18<br>DOT 0.0014004869337835 2<br>ETH 0.0002817435547338 75<br>MATIC 0.1017140262190 65<br>USDC 0.2025960766364 57 | | | |
| 3.1.064937 | BENJAMIN LYSKAWA | ADDRESS REDACTED | | | AAVE 0.0004421839664185 315<br>ADA 0.0044449007110473 8<br>BCH 0.0002737436380412<br>BTC 0.0000005132272280 55<br>COMP 0.0000767649594990 385<br>DASH 0.0000966149283312 3<br>DOT 0.0013493642249393 9<br>ETH 0.0000095066833007 43<br>LINK 0.0025851891236446 74<br>LTC 0.0008668312391227 86<br>MANA 0.0455041317354471<br>MATIC 0.0005931345414093 33<br>USDC 0.4953913454749109<br>XLM 0.1168451018446441 | | | |
| 3.1.064938 | BENJAMIN M HADLEY | ADDRESS REDACTED | | | BTC 0.01397893903125 12<br>CEL 1453.82843326539<br>DOT 239.08027600290 4<br>USDC 21699.9916292998 | | | |
| 3.1.064939 | BENJAMIN M JUMPER | ADDRESS REDACTED | | | ADA 0.1762067526825 44<br>BTC 0.0000001463847052 4<br>BUSD 0.0356548333418 37<br>CEL 0.0248948695333353<br>LTC 0.0041792780880865 6<br>SNX 0.0221169775395461<br>USDC 0.0019822517337200 1<br>USDT ERC20 0.0021396687283820 3 | BTC 0.0000000182783042 1<br>SNX 7.28228135054385<br>USDC 1.2618148731563 9<br>USDT ERC20 1.361983411 72321 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.064940 | BENJAMIN M LEE | ADDRESS REDACTED | | | USDC 76.3869191531895 | | | |
| 3.1.064941 | BENJAMIN MA | ADDRESS REDACTED | | | BTC 0.0403309818211962 | BTC 0.00045296306774567 | | |
| | | | | | CEL 5.24983265444872 | | | |
| | | | | | ETH 0.58338707411527 | | | |
| | | | | | LUNC 766614.51041T6804 | | | |
| 3.1.064942 | BENJAMIN MA | ADDRESS REDACTED | | | BTC 0.00409073355931565 | | | |
| | | | | | BUSD 6579.76605733657 | | | |
| 3.1.064943 | BENJAMIN MAAS | ADDRESS REDACTED | | | BTC 0.0000001233234292708 | | BTC 0.0000004543590387332 | |
| | | | | | GUSD 1.47253707682318 | | GUSD 0.0089820638097838 | |
| | | | | | PAX 1.485475841752 | | PAX 0.0000002632547688235 | |
| | | | | | USDC 1.47307826812401 | | USDC 0.0000001430588195G7 | |
| | | | | | USDT ERC20 1.47321205114455 | | USDT ERC20 0.0000009767619813T3 | |
| 3.1.064944 | BENJAMIN MACDONALD | ADDRESS REDACTED | | | AAVE 0.0000000037732261T7 | AAVE 0.0000075269876611462 | | |
| | | | | | BAT 0.0571228196245282 | BAT 0.395890458294233 | | |
| | | | | | BCH 0.000000104110667377 | COMP 0.0000070946130396T | | |
| | | | | | BTC 0.0000005400881363106 | ETH 0.0000005509320187534 | | |
| | | | | | COMP 0.0005123829870400I1 | SNX 0.9459008712062I | | |
| | | | | | DASH 0.0018032253971957 | UNI 0.0959008302783761 | | |
| | | | | | EOS 0.0810438943837027 | | | |
| | | | | | ETC 72.583238213659S | | | |
| | | | | | ETH 0.000000007123137126 | | | |
| | | | | | LINK 0.0598088228800009 | | | |
| | | | | | LTC 0.0000051439566282B1 | | | |
| | | | | | MANA 0.00006004430598237B | | | |
| | | | | | MATIC 0.14190282901T012 | | | |
| | | | | | OMG 0.011761769B536407 | | | |
| | | | | | PAX 0.003134616295305S6 | | | |
| | | | | | PAXG 0.000181835042310904 | | | |
| | | | | | SNX 0.0030006387508B022 | | | |
| | | | | | UMA 0.0262084464097355 | | | |
| | | | | | UNI 0.0164540916827321 | | | |
| | | | | | USDC 0.0086499012393767T4 | | | |
| | | | | | XLM 0.8394533054912B4 | | | |
| | | | | | XRP 0.161754465381886 | | | |
| | | | | | ZEC 10.3474788404927 | | | |
| | | | | | ZRX 0.643415279839368 | | | |
| 3.1.064945 | BENJAMIN MACE | ADDRESS REDACTED | | | AAVE 0.00028798831229982S | AAVE 0.26358572621508 | | |
| | | | | | BTC 0.0000042276733522251 | BTC 0.02790860430T0628 | | |
| | | | | | ETH 0.000133446191873168 | ETH 0.0952332062460209 | | |
| | | | | | LINK 0.0012410424860384 | LINK 2.97824199889291 | | |
| | | | | | MATIC 0.118564783B3966 | MATIC 70.3945565504401 | | |
| | | | | | SUSHI 0.00715321704765846 | SUSHI 7.40082796173247 | | |
| | | | | | UNI 0.003447387183310288 | UNI 5.69779805765279 | | |
| 3.1.064946 | BENJAMIN MACHTINGER | ADDRESS REDACTED | | | CEL 0.052539855271B684 | | | |
| | | | | | XLM 99.98 | | | |
| 3.1.064947 | BENJAMIN MACIAS | ADDRESS REDACTED | | | BTC 0.0000026455596172S | | | |
| | | | | | CEL 1.17496793281934 | | | |
| | | | | | USDC 0.00000075724526404S | | | |
| 3.1.064948 | BENJAMIN MACKEY | ADDRESS REDACTED | | | ADA 0.19344095215711S | LUNC 5.62845 | | |
| | | | | | BTC 0.25085390023617S | | | |
| | | | | | ETH 3.28869307412347 | | | |
| | | | | | MATIC 1321.65880806216 | | | |
| 3.1.064949 | BENJAMIN MACKLEY | ADDRESS REDACTED | | Yes | ADA 0.4426837013656S16 | | | ADA 5551.63338411665 |
| | | | | | XLM 29.9481839375886 | | | |
| 3.1.064950 | BENJAMIN MADRONO | ADDRESS REDACTED | | | BTC 0.107721428567603 | | | |
| | | | | | XRP 2.5139237534877223 | | | |
| 3.1.064951 | BENJAMIN MAGERS | ADDRESS REDACTED | | | AAVE 0.371188933289791 | | | |
| | | | | | BTC 0.106868139512798 | | | |
| | | | | | DOT 0.007188949717455S4 | | | |
| | | | | | EOS 37.750256146535T | | | |
| | | | | | LINK 0.0080823091259B008 | | | |
| | | | | | MATIC 198.670775216054 | | | |
| | | | | | UNI 5.6516604272608 | | | |
| | | | | | XLM 0.1025003338762T5 | | | |
| 3.1.064952 | BENJAMIN MAGOR | ADDRESS REDACTED | | | ADA 154.01941610274B | | | |
| | | | | | BTC 0.107278792389S4 | | | |
| | | | | | DOT 12.465039341816S3 | | | |
| | | | | | ETH 1.05714796354772 | | | |
| 3.1.064953 | BENJAMIN MAI | ADDRESS REDACTED | | | BTC 0.00809076281027B1S | | | |
| | | | | | ETH 3.75883534752742 | | | |
| | | | | | LTC 2.9517516645560S | | | |
| 3.1.064954 | BENJAMIN MAILLARD | ADDRESS REDACTED | | | CEL 6.26150346220916 | | | |
| | | | | | ETH 0.10077665 | | | |
| 3.1.064955 | BENJAMIN MAILLARD | ADDRESS REDACTED | | | BAT 0.1830646341B036 | | | |
| | | | | | BTC 0.000000008824978623 | | | |
| | | | | | CEL 0.1213398341425S | | | |
| | | | | | XRP 0.1394955799414I68 | | | |
| 3.1.064956 | BENJAMIN MAINHARD | ADDRESS REDACTED | | | ETH 0.000013852429547317 | | | |
| 3.1.064957 | BENJAMIN MALAFIEJ | ADDRESS REDACTED | | | BTC 0.000227475395595432 | | | |
| | | | | | CEL 122.433946077201 | | | |
| | | | | | DOT 83.01720838B97B5 | | | |
| | | | | | ETH 0.743453072728054 | | | |
| | | | | | MATIC 1.69409465144848 | | | |
| 3.1.064958 | BENJAMIN MAN | ADDRESS REDACTED | | | BCH 0.0033682836101468B3 | | | |
| | | | | | BTC 0.00410B98474844576 | | | |
| | | | | | CEL 6.27718564483973 | | | |
| | | | | | ETH 0.007233024524282B02 | | | |
| | | | | | LTC 1.44622906 | | | |
| | | | | | MATIC 54.6760B88412062 | | | |
| | | | | | PAXG 0.0275868136396151 | | | |
| 3.1.064959 | BENJAMIN MANACH | ADDRESS REDACTED | | | BTC 0.000000000034940253 | | | |
| | | | | | CEL 1.212700409T919 | | | |
| | | | | | DASH 0.00127872191543T8 | | | |
| | | | | | EOS 0.0882842194267107 | | | |
| | | | | | SGB 3097.90758780779 | | | |
| | | | | | XLM 1.7889104986340B | | | |
| | | | | | XRP 3.0038479058661 | | | |
| 3.1.064960 | BENJAMIN MANBY | ADDRESS REDACTED | | | ETH 0.0000018091414457B | | | |
| 3.1.064961 | BENJAMIN MANCILLAS | ADDRESS REDACTED | | | 1INCH 0.26434008831868B6 | | | |
| | | | | | ADA 0.034340067318358S | | | |
| | | | | | AVAX 0.042095020273S301 | | | |
| | | | | | BTC 0.00000953379398T429 | | | |
| | | | | | CEL 173.260961249604 | | | |
| | | | | | COMP 0.001000017208265B1 | | | |
| | | | | | DOT 0.0466469796821665 | | | |
| | | | | | ETH 0.003846540845323525 | | | |
| | | | | | LINK 0.0038628365221S833 | | | |
| | | | | | MATIC 0.0029867B75367273B | | | |
| | | | | | MCDAI 0.029330742156053 | | | |
| | | | | | PAXG 0.000311408280165016 | | | |
| | | | | | SNX 111.897153233829 | | | |
| | | | | | SOL 0.00625049775419T7 | | | |
| | | | | | SUSHI 0.0104631245436662 | | | |
| | | | | | USDC 0.668416052031283 | | | |
| 3.1.064962 | BENJAMIN MANGHAM | ADDRESS REDACTED | | | CEL 17.40991917B8146 | | | |
| 3.1.064963 | BENJAMIN MANSOUR | ADDRESS REDACTED | | | BTC 0.00184370846617525 | | | |
| | | | | | SNX 7.74182819855743 | | | |
| 3.1.064964 | BENJAMIN MANTE | ADDRESS REDACTED | | | BTC 0.000000000430078796 | | | |
| | | | | | CEL 1.824393034345598-05 | | | |
| 3.1.064965 | BENJAMIN MANUEL CZERCH | ADDRESS REDACTED | | | BTC 0.00000124596929463A | | | |
| 3.1.064966 | BENJAMIN MARC DEBONS | ADDRESS REDACTED | | | BTC 0.00616021457334804 | | | |
| 3.1.064967 | BENJAMIN MARCEL ANTONIO TAVARES | ADDRESS REDACTED | | | ADA 0.539432 | | | |
| | | | | | CEL 2.541286456300I3 | | | |
| | | | | | ETH 0.000003 | | | |
| 3.1.064968 | BENJAMIN MARCHANT | ADDRESS REDACTED | | | BTC 0.00000007374282258Z3 | | | |
| 3.1.064969 | BENJAMIN MARETT | ADDRESS REDACTED | | | USDC 0.4320634743470664 | | | |
| 3.1.064970 | BENJAMIN MARETT | ADDRESS REDACTED | | | BTC 0.0000000006015153047 | | | |
| | | | | | CEL 7.12180244508313 | | | |
| 3.1.064971 | BENJAMIN MARIE | ADDRESS REDACTED | | | BTC 0.0000077919918203B8 | | | |
| | | | | | ETH 0.00102904121715251 | | | |
| | | | | | USDC 25.0578879366635S2 | | | |
| 3.1.064972 | BENJAMIN MARIE ANTONIN DEBROCK | ADDRESS REDACTED | | | ADA 122.684448 | | | |
| | | | | | AVAX 3.76220543 | | | |
| | | | | | BTC 0.00011483033587T137 | | | |
| | | | | | CEL 6.90930425093654 | | | |
| | | | | | LUNC 6.712611 | | | |
| | | | | | SOL 0.52537113 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.064973 | BENJAMIN MARINO | ADDRESS REDACTED | | | 1INCH 41.33268269713398<br>AAVE 1.147932517671152<br>ADA 462.50628040816<br>AVAX 2.716289913570167<br>BAT 508.121065370998<br>BCH 1.0651058274379<br>BNT 6.739600983264<br>BSV 1.048655701583<br>BTC 0.0171080705161507<br>COMP 1.16305982077073<br>DASH 1.057382486671161<br>DOT 5.94949502722119<br>EOS 21.19368410541<br>ETC 1.24749233862511<br>ETH 0.19540505799126<br>KNC 28.998659503245<br>LINK 20.92233276012559<br>LTC 2.05427727007113<br>LUNC 1.463103862047<br>MANA 0.03424189574750565<br>MATIC 1.54989610704546<br>OMG 16.44953750051093<br>SNX 13.10306892633<br>SOL 0.00289172961715689<br>SUSHI 6.86209492117498<br>UMA 0.94515411829567<br>UNI 4.50782369194608<br>XRP 752.6722671597568 | BTC 0.00623524<br>DOT 0.915905338<br>ETH 0.00000001480475668528<br>LTC 0.00000135<br>MANA 0.00000020097281214672<br>MATIC 0.00000193723470284<br>SOL 0.00000057593256336<br>UNI 0.000000408532206137 | | |
| 3.1.064974 | BENJAMIN MARLEY | ADDRESS REDACTED | | | AAVE 0.001181423520213955<br>BTC 0.00083518425617548<br>CEL 78.56135705209121<br>DOT 0.101550542669003<br>ETH 0.00032787505116772<br>UNI 0.00239744021515166 | | | |
| 3.1.064975 | BENJAMIN MARQUEZ | ADDRESS REDACTED | | | MATIC 560.4815861692116<br>XLM 35.11909766634488 | | | |
| 3.1.064976 | BENJAMIN MARSHALL | ADDRESS REDACTED | | | ADA 371.1612655076519<br>MATIC 61.23168912439555 | | | |
| 3.1.064977 | BENJAMIN MARSTON | ADDRESS REDACTED | | | BAT 0.08309045543416554<br>BTC 4.93759718882389E-05<br>CEL 1.152426091301196<br>ETH 0.00088239098910832<br>SNX 0.13099701583241247<br>USDC 0.59796155858054<br>XLM 0.2402116747960157 | | | |
| 3.1.064978 | BENJAMIN MARTE | ADDRESS REDACTED | | | BTC 0.00005107562767408<br>ETH 2.504715685695569<br>USDT ERC20 80.79164016421565 | | | |
| 3.1.064979 | BENJAMIN MARTIN | ADDRESS REDACTED | | | BTC 0.00011241083181969<br>DOT 12.15449124763697 | | | |
| 3.1.064980 | BENJAMIN MARTIN | ADDRESS REDACTED | | | BTC 0.00005352583837193196<br>CEL 8.556299915214636<br>COMP 0.177285508<br>ETH 0.0000449948087573<br>LTC 1.80633825<br>UNI 6.7634288<br>XLM 2771.636532 | | | |
| 3.1.064981 | BENJAMIN MARTIN | ADDRESS REDACTED | | | BTC 0.0004809291303816668 | | | |
| 3.1.064982 | BENJAMIN MARTIN SCHWABL | ADDRESS REDACTED | | | BTC 0.0000000245453056 | | | |
| 3.1.064983 | BENJAMIN MARTIN SIZELOVE | ADDRESS REDACTED | | Yes | ADA 0.07490271092226737<br>BTC 0.31697585132767<br>ETH 0.00120170834771022<br>SOL 0.118554582958665<br>USDC 0.856695423034679 | BTC 0.01729632770496516<br>SOL 0.0012968669631354<br>USDC 0.002 | | BTC 0.289439957668808 |
| 3.1.064984 | BENJAMIN MARTINEZ | ADDRESS REDACTED | | | BTC 1.008696903699996E-08 | BTC 0.0000000265304556 34 | | |
| 3.1.064985 | BENJAMIN MARTYN RICHARDS | ADDRESS REDACTED | | | ADA 0.2021301372839 99<br>BTC 0.0000015135648016013<br>CEL 0.00740423910379987<br>ETH 0.00160943607630599<br>SOL 0.0029553200280253<br>XLM 0.03908305880295 82<br>XRP 2.727979779952 21 | | | |
| 3.1.064986 | BENJAMIN MASON | ADDRESS REDACTED | | | AAVE 1.777561338365999E-08<br>BTC 0.00069767340297 07<br>CEL 0.016180440067591<br>DOT 0.09751799213520 1<br>ETH 0.0106683978820347<br>LINK 0.01765644788326<br>MATIC 2.122604393710 37<br>USDC 24.781807591759<br>USDT ERC20 0.03425046365 1168 | | | |
| 3.1.064987 | BENJAMIN MASSA | ADDRESS REDACTED | | | BTC 0.02206307406256 39<br>SNX 6.32166933361323 | | | |
| 3.1.064988 | BENJAMIN MASSARD | ADDRESS REDACTED | | | USDC 549.025194875648 | | | |
| 3.1.064989 | BENJAMIN MASSIN | ADDRESS REDACTED | | | CEL 10.66291119134496 | | | |
| 3.1.064990 | BENJAMIN MATEO | ADDRESS REDACTED | | | BTC 0.00000056644479467 4<br>MATIC 5.441167613323 1<br>XRP 376.287019593875 | | | |
| 3.1.064991 | BENJAMIN MATEO | ADDRESS REDACTED | | | BTC 0.000002023240173444<br>CEL 43.53604954986307<br>ETH 0.032742035015250 48<br>USDC 0.280707622987522<br>USDC 0.00000057272985 2389<br>XLM 47.86116198505327 | | | |
| 3.1.064991 | BENJAMIN MATHEW | ADDRESS REDACTED | | | BTC 0.00262133943963027 3 | | | |
| 3.1.064992 | BENJAMIN MATTHEW | ADDRESS REDACTED | | | BTC 0.02977312427365473<br>GUSD 0.9644783107778 36<br>ZEC 0.0197191066285434 | | | |
| 3.1.064993 | BENJAMIN MATTHEW KRAININ | ADDRESS REDACTED | | | BTC 0.99511125058411 4<br>CEL 47.961798755420 2<br>DOT 0.0729440296656962<br>ETH 12.838824401543 6<br>MATIC 268.3702626933 59<br>SOL 75.4381846930563<br>USDC 46601.2661025521 | | | |
| 3.1.064994 | BENJAMIN MATTHIAS BANNER | ADDRESS REDACTED | | | AAVE 7.699431250742 73<br>BTC 1.6985388114281<br>CEL 47.0494921919572<br>COMP 7.036701255920 36<br>LINK 218.42264604 1473<br>SUSHI 621.254534590573<br>USDC 26778.0292923219 | | | |
| 3.1.064995 | BENJAMIN MATTLE | ADDRESS REDACTED | | | ADA 513.523<br>BTC 0.000152880423523996<br>CEL 248.500144243191<br>DOT 0.0219<br>ETH 0.00262244681034 89<br>SOL 0.0603390876479075<br>USDC 12624.307905 | | | |
| 3.1.064996 | BENJAMIN MAULDING | ADDRESS REDACTED | | | MATIC 1.0836210482619 3 | | | |
| 3.1.064997 | BENJAMIN MAULE | ADDRESS REDACTED | | | BTC 0.41544853532551 9<br>CEL 4.353653669886 26<br>MCDAI 72.704729414203 4<br>USDT ERC20 7.40439699119585 | | | |
| 3.1.064998 | BENJAMIN MAURO | ADDRESS REDACTED | | | ETH 0.00003075850959716 6<br>GUSD 0.25435159671277 5 | | | |
| 3.1.064999 | BENJAMIN MAUSSION | ADDRESS REDACTED | | | BTC 0.03854287<br>CEL 70.70867147683<br>ETH 0.2018<br>XRP 2307.105868 | | | |
| 3.1.065000 | BENJAMIN MAWJI | ADDRESS REDACTED | | | BTC 0.2360883268170 2<br>CEL 0.0029126436287079 6<br>ETH 13.957306068097<br>MATIC 342.40.6921163835<br>USDC 7.76250624790272<br>USDT ERC20 13.16460023112106 | | | |
| 3.1.065001 | BENJAMIN MAX LEVINE | ADDRESS REDACTED | | | GUSD 0.01017748408478336 | | | |
| 3.1.065002 | BENJAMIN MAXIME GNOINLONFOUN | ADDRESS REDACTED | | | BTC 0.000001090955267652 1 | | | |
| 3.1.065003 | BENJAMIN MAXIMILIAN PHILIPP OKON | ADDRESS REDACTED | | | BTC 0.00000105673829059 94 | | | |
| 3.1.065004 | BENJAMIN MAYENSCHEIN | ADDRESS REDACTED | | | BTC 0.00157140951054286 | | | |
| 3.1.065004 | | | | | ETH 0.0218147162646 9 | | | |
| 3.1.065005 | BENJAMIN MC QUILLAN | ADDRESS REDACTED | | | BTC 0.0121924072962653 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.065006 | BENJAMIN MCABEE | ADDRESS REDACTED | | | BTC 0.00000073015097802<br>CEL 0.00001781020819443<br>ETH 0.000006530444311<br>USDC 0.00021508081487376 | BTC 0.00000054459021171<br>CEL 0.0173740412426161 | | |
| 3.1.065007 | BENJAMIN MCCALLUM | ADDRESS REDACTED | | | CEL 0.9071689726223<br>XRP 0.0000004729560476472 | | | |
| 3.1.065008 | BENJAMIN MCCARTHY | ADDRESS REDACTED | | | BTC 0.00000157035323641<br>CEL 1.0108137298103<br>USDC 0.0000040771631G | | | |
| 3.1.065009 | BENJAMIN MCCLELLAN | ADDRESS REDACTED | | Yes | BTC 0.0000372582252028967<br>MCDAI 91.89598394920S<br>KLM 3.24132128259562 | BTC 0.4142689360086| | | BTC 1.7134960441581| |
| 3.1.065010 | BENJAMIN MCCLELLAND ROBINSON | ADDRESS REDACTED | | | BTC 0.00000046784727507B<br>SGB 1370.982251400| |<br>KLM 0.31776324341230| |<br>XRP 0.37087410763464| | | | |
| 3.1.065011 | BENJAMIN MCCLENDON | ADDRESS REDACTED | | | ADA 120.327953871448<br>BTC 6.38723405796599E-06<br>LTC 1.1676448662262| |<br>MCDAI 31.7989511363008<br>SGB 52.876127G10346| |<br>XLM 141.6417603578| |<br>XRP 344.18993085999| | | | |
| 3.1.065012 | BENJAMIN MCCORMICK | ADDRESS REDACTED | | | BTC 0.000522632482653029<br>ETH 0.0013407484470083<br>MATIC 4.15748894482414 | BTC 2.00836927700436 | | |
| 3.1.065013 | BENJAMIN MCCOY | ADDRESS REDACTED | | | SNX 0.5664381514871| | | | |
| 3.1.065014 | BENJAMIN MCCRORY | ADDRESS REDACTED | | | ETH 0.000107111998344323 | | | |
| 3.1.065015 | BENJAMIN MCDANIEL | ADDRESS REDACTED | | | BTC 0.06392950705939| | | | |
| 3.1.065016 | BENJAMIN MCFALLS | ADDRESS REDACTED | | | EOS 3.840659456912| 09<br>ETH 0.002434761189584| 73<br>LINK 41.7763787513| 47<br>XLM 21.8531592856198<br>XRP 1127.77098527097 | | | |
| 3.1.065017 | BENJAMIN MCGEEHAN | ADDRESS REDACTED | | | BTC 0.0000697774910082| 69<br>CEL 1.1480388987315| 4<br>ETH 0.00057942337686204| 2 | | | |
| 3.1.065018 | BENJAMIN MCGEORGE | ADDRESS REDACTED | | | BTC 0.00000000300586420086<br>CEL 3.24764526404106 | | | |
| 3.1.065019 | BENJAMIN MCGREGOR HUTCHINSON | ADDRESS REDACTED | | | BTC 0.404439760586612 | | | |
| 3.1.065020 | BENJAMIN MCKENNA | ADDRESS REDACTED | | | ETH 4.3547574571570| 4 | | | |
| 3.1.065021 | BENJAMIN MCKINNEY | ADDRESS REDACTED | | | BUSD 0.19310536421192<br>BTC 0.0000061100670637| 6<br>KNC 23.4264142523508<br>LTC 2.2238896908396<br>SNX 1.82301557705762<br>UNI 2.5707241794101B<br>XLM 162.498898312926<br>XRP 167.085242006| | | | |
| 3.1.065022 | BENJAMIN MCLAUGHLIN | ADDRESS REDACTED | | | BTC 0.00108650570580| 16<br>ETH 0.00047083072745490| 7 | | | |
| 3.1.065023 | BENJAMIN MCLEAN | ADDRESS REDACTED | | Yes | 1INCH 0.79102073465295| 5<br>BTC 0.0000000225148497| 6<br>CEL 237.29797490296<br>ETH 4.8996493110652| 6<br>SNX 179.797150280441<br>UNI 478.68799872<br>USDC 1839.897619 | | | 1INCH 3085.536957495| 34<br>BTC 1.8213244577481| 5 |
| 3.1.065024 | BENJAMIN MCLEOD | ADDRESS REDACTED | | | BTC 0.00000042918550760| 2<br>ETH 2.56099942555753 | | | |
| 3.1.065025 | BENJAMIN MCMURTRY JR | ADDRESS REDACTED | | | ADA 198.065328923746<br>BTC 0.0024539504673102| 6<br>GUSD 0.00002196310434124| 3<br>LTC 0.266648755842646<br>USDC 0.000455267391673| 17 | GUSD 0.015991305027536<br>USDC 0.501877908961417 | | |
| 3.1.065026 | BENJAMIN MCNEILL | ADDRESS REDACTED | | | BTC 0.00381041427908096<br>CEL 3.14733370617154<br>COMP 0.30677655448681| 5<br>ETH 0.00668693113469724<br>LINK 0.344148749853086<br>SGB 129.533635086046<br>SNX 0.332861494400353<br>UNI 0.10668186634486<br>USDC 11.6572043127375<br>XRP 0.831815559672566<br>ZRX 0.655752524353884 | | | |
| 3.1.065027 | BENJAMIN MCNULTY | ADDRESS REDACTED | | | BTC 2.190375348735695-05<br>ETH 0.000005886556655192<br>GUSD 0.044064011495461<br>USDC 0.125046065645538 | | | |
| 3.1.065028 | BENJAMIN MCNULTY | ADDRESS REDACTED | | | BTC 0.00114159417704275<br>MATIC 395.582252042386 | | | |
| 3.1.065029 | BENJAMIN MEDRANO | ADDRESS REDACTED | | | BCH 1.7399653535302| 4<br>BTC 0.0000171435000507785<br>ETH 0.000064453013924| 32<br>GUSD 103.30085124117| 6 | | | |
| 3.1.065030 | BENJAMIN MEINOL | ADDRESS REDACTED | | | BTC 0.000000869607661205 | | | |
| 3.1.065031 | BENJAMIN MELOSH | ADDRESS REDACTED | | | ADA 0.03609685932775| 2<br>BTC 0.0101453218377| 22<br>DOT 0.00365376480291328<br>LINK 0.00035566755751529 | ADA 83.203784448535| 7<br>DOT 3.8519737171463<br>LINK 3.1399607565550| 9 | | |
| 3.1.065032 | BENJAMIN MENDOLA | ADDRESS REDACTED | | | ADA 0.32425944784700S<br>BTC 0.000000024739948607<br>DOGE 0.0683109315792984<br>ETH 0.00000051047624754<br>LINK 0.00689693168946307<br>LTC 0.0016241035053357| 1<br>MANA 0.025573387068850| 1<br>MATIC 0.0007763010062850| 13<br>SOL 0.00140467804176888<br>USDT ERC20 0.3065086350067| 38<br>KLM 0.17355883130102| 7 | | | |
| 3.1.065033 | BENJAMIN MENDOZA JR | ADDRESS REDACTED | | | BTC 0.0011793163625773| 6<br>ETH 0.114616604932451 | | | |
| 3.1.065034 | BENJAMIN MENSAH | ADDRESS REDACTED | | | BTC 0.985490854966801<br>ETH 0.01961704534265| 6 | | | |
| 3.1.065035 | BENJAMIN MENUT | ADDRESS REDACTED | | | AAVE 0.00000059<br>BTC 0.00050498364431610| 3<br>CEL 5408.381964819| 6<br>ETH 0.00244870680417801<br>LINK 0.00000036<br>LTC 1.76983421<br>USDC 4.646291707649| 48 | | | |
| 3.1.065036 | BENJAMIN MENZIES | ADDRESS REDACTED | | | BNB 0.005459861278094| 5<br>BTC 0.000960214343251622<br>CEL 179.613823673233<br>DOT 0.46765842404254| 7<br>LUNC 0.1332989546883176<br>MATIC 10.449978335145S | | | |
| 3.1.065037 | BENJAMIN MEREMANS | ADDRESS REDACTED | | | BTC 0.00227136613000914| 7<br>CEL 80.9776984203134<br>USDC 2016.808258 | | | |
| 3.1.065038 | BENJAMIN MERRITT | ADDRESS REDACTED | | | BTC 0.054257360945465<br>ETC 3.40006266938629 | | | |
| 3.1.065039 | BENJAMIN METEYER | ADDRESS REDACTED | | | CEL 4.56815778819522 | | | |
| 3.1.065040 | BENJAMIN METRO | ADDRESS REDACTED | | | ETH 0.0837318438630| 28<br>BTC 0.00727999140548469 | | | |
| 3.1.065041 | BENJAMIN MEULENGRACHT | ADDRESS REDACTED | | | MANA 7.69186310508743<br>ADA 0.0026031877791412| 7<br>BTC 0.000184978350666S<br>CEL 7587.85615302| 99<br>DOT 0.00000499<br>ETH 0.00126323766084245<br>SGB 952.2158620277| 77<br>USDC 1515.2817 | | | |
| 3.1.065042 | BENJAMIN MEYER | ADDRESS REDACTED | | | BTC 0.025888829534209| 1<br>MATIC 289.870665004525 | | | |
| 3.1.065043 | BENJAMIN MEYER | ADDRESS REDACTED | | | BTC 0.00001884723384799| 1<br>DOT 0.338289675457902<br>ETH 0.00000370011076207| 2<br>MATIC 0.00159459843606912<br>SNX 0.12340152262995<br>USDT ERC20 0.11277168798836| 6 | | | |
| 3.1.065044 | BENJAMIN MICHAEL BEDRUNKA | ADDRESS REDACTED | | | BTC 0.00321833111791064 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.065045 | BENJAMIN MICHAEL CARRIEW | ADDRESS REDACTED | | | BTC 2.25224277001199E-06 | | | |
| 3.1.065046 | BENJAMIN MICHAEL FREDERICKSON | ADDRESS REDACTED | | | | CEL A6 9070590040579 | | |
| 3.1.065047 | BENJAMIN MICHAEL GOLDBERG | ADDRESS REDACTED | | | ADA 1.43760269974974 | ADA 0.00000025544056205209 | | |
| | | | | | AVAX 0.0767323116265456 | AVAX 0.00000098713570849 | | |
| | | | | | BTC 0.000001647910843142 | BTC 0.00093508055413994 | | |
| | | | | | CEL 0.00069737675676071 | CEL 0.00004704090520704 | | |
| | | | | | LUNC 18.850178294574 | ETH 0.0000002 | | |
| | | | | | MATIC 14.811056327625 | MATIC 0.00000017287610093 | | |
| 3.1.065048 | BENJAMIN MICHAEL KLAHR | ADDRESS REDACTED | | | AAVE 0.00440693357118457 | BTC 0.00000004948715494 | | |
| | | | | | BTC 0.000100234596617023 | USDC 0.00000012061528488 | | |
| | | | | | BUSD 3.11449341111891 | | | |
| | | | | | CEL 105.870193203261 | | | |
| | | | | | ETH 0.00002870222679228 | | | |
| | | | | | LINK 0.000281294512449257 | | | |
| | | | | | LTC 0.000043993620480965 | | | |
| | | | | | MCDAI 0.107355083012711 | | | |
| | | | | | SNX 0.555158624694916 | | | |
| | | | | | UNI 0.144606629142449 | | | |
| | | | | | USDC 1008.20671901929 | | | |
| | | | | | USDT ENC20 0.015499544531393 | | | |
| | | | | | XLM 4.84466533908566 | | | |
| | | | | | XRP 0.006423301818060281 | | | |
| 3.1.065049 | BENJAMIN MICHAEL PATRICK WHELAN | ADDRESS REDACTED | | | BCH 0.000144393547159 | | | |
| | | | | | BTC 0.0317299533155217 | | | |
| | | | | | ETH 0.0836637170868714 | | | |
| | | | | | SNX 105.299772236775 | | | |
| 3.1.065050 | BENJAMIN MICHAEL ROESCH | ADDRESS REDACTED | | | ETH 0.0016670331427334 | | | |
| 3.1.065051 | BENJAMIN MICHAEL RUDOLPH | ADDRESS REDACTED | | | BTC 0.000884378857617751 | | | |
| | | | | | USDC 58962.5024407403 | | | |
| 3.1.065052 | BENJAMIN MICHAEL SCHLEPPENBACH | ADDRESS REDACTED | | | | BTC 0.06429083549171869 | | |
| 3.1.065053 | BENJAMIN MICHAEL SCHLUND | ADDRESS REDACTED | | | BTC 0.000000315393201795 | | | |
| 3.1.065054 | BENJAMIN MICHOLT | ADDRESS REDACTED | | | AAVE 14.46776303396 | | | |
| | | | | | BNT 731.635004439931 | | | |
| | | | | | BTC 0.000000000721812617 | | | |
| | | | | | CEL 116.364916196269 | | | |
| | | | | | COMP 3.50481824972169 | | | |
| | | | | | LUNC 0.134414745497714 | | | |
| | | | | | MANA 0.0699486251053652 | | | |
| | | | | | MATIC 1348.84144798708 | | | |
| | | | | | PAXG 0.000021866088622891 | | | |
| | | | | | SGB 429.731252431847 | | | |
| | | | | | SNX 201.360445742994 | | | |
| 3.1.065055 | BENJAMIN MICKENS | ADDRESS REDACTED | | | CEL 54.5742166334373 | | | |
| 3.1.065056 | BENJAMIN MIDDLEBROOK | ADDRESS REDACTED | | | CEL 63.7190206355575 | | | |
| 3.1.065057 | BENJAMIN MIGUEL SOLER | ADDRESS REDACTED | | | ADA 0.256669514068937 | | | |
| | | | | | BNB 0.00001841173932114 | | | |
| | | | | | BTC 0.000000114826708033 | | | |
| | | | | | CEL 0.34960321925591 | | | |
| | | | | | LTC 0.000831019696506722 | | | |
| | | | | | MCDAI 0.06670615867491S7 | | | |
| | | | | | USDT ERC20 0.420037184027928 | | | |
| 3.1.065058 | BENJAMIN MILES SPANNUTH | ADDRESS REDACTED | | | ADA 1356.94942210005 | | | |
| | | | | | BTC 0.0876946630563146 | | | |
| | | | | | EOS 66.370930886314 | | | |
| | | | | | ETH 0.728979256742407 | | | |
| | | | | | LTC 1.25830274966769 | | | |
| | | | | | XRP 99.75 | | | |
| 3.1.065059 | BENJAMIN MILGROM | ADDRESS REDACTED | | | BTC 0.0376898100305159 | | | |
| | | | | | CEL 0.183180002956315 | | | |
| | | | | | ETH 0.583110193324226 | | | |
| 3.1.065060 | BENJAMIN MILIA | ADDRESS REDACTED | | | ADA 0.326016680133039 | | | |
| | | | | | BTC 0.0016457487875048 | | | |
| | | | | | CEL 1.21149966643215 | | | |
| | | | | | DOT 0.120208948608149 | | | |
| | | | | | ETH 0.00011403909584937 | | | |
| | | | | | LUNC 0.00442542467605017 | | | |
| | | | | | MATIC 0.191344677534304 | | | |
| 3.1.065061 | BENJAMIN MILLAN | ADDRESS REDACTED | | | BTC 0.00551526903173001 | | | |
| | | | | | ETH 8.24306609195274 | | | |
| 3.1.065062 | BENJAMIN MILLANE | ADDRESS REDACTED | | | BTC 0.001155202051113316 | | | |
| | | | | | CEL 12.657968972243 | | | |
| | | | | | EOS 3.9926 | | | |
| 3.1.065063 | BENJAMIN MILLANE | ADDRESS REDACTED | | | ADA 0.004914 | | | |
| | | | | | CEL 885.860247105143 | | | |
| | | | | | USDC 0.00000028076382739 | | | |
| 3.1.065064 | BENJAMIN MILLE | ADDRESS REDACTED | | | ADA 65.44564143750955 | | | |
| | | | | | BTC 0.000407415428850829 | | | |
| | | | | | ETH 0.023490148237848 | | | |
| | | | | | MATIC 20.1165700435194 | | | |
| | | | | | SOL 1.430969015919242 | | | |
| 3.1.065065 | BENJAMIN MILLER | ADDRESS REDACTED | | | BTC 0.0824293480507626 | | | |
| | | | | | ETH 1.87248412984304 | | | |
| | | | | | MATIC 587.329413860195 | | | |
| 3.1.065066 | BENJAMIN MILLER | ADDRESS REDACTED | | | KNC 496.876472987217 | | | |
| 3.1.065067 | BENJAMIN MILLER | ADDRESS REDACTED | | | BTC 0.000007123807383443 | | | |
| | | | | | DOT 4.22256391303572 | | | |
| | | | | | ETH 0.00039391460120710Z | | | |
| 3.1.065068 | BENJAMIN MILLER | ADDRESS REDACTED | | | ETH 0.00515476545097T | | | |
| | | | | | USDC 37.6348912358115 | | | |
| 3.1.065069 | BENJAMIN MILLER | ADDRESS REDACTED | | | ADA 903.639311965827 | MANA 169.88596695 | | |
| | | | | | BTC 0.0220097737933978 | | | |
| | | | | | DOT 36.2379959687889 | | | |
| | | | | | ETH 3.12107156103022 | | | |
| | | | | | MATIC 104.79270767168 | | | |
| | | | | | SNX 48.1160788262252 | | | |
| | | | | | USDC 1222.02066646637 | | | |
| 3.1.065070 | BENJAMIN MILLER | ADDRESS REDACTED | | | ADA 173.760437499363 | | | |
| | | | | | BTC 0.124009696579944 | | | |
| | | | | | ETH 3.86888196485017 | | | |
| | | | | | USDC 3506.08185352917 | | | |
| 3.1.065071 | BENJAMIN MILLS | ADDRESS REDACTED | | | ADA 1590.587988099 | ETH 2.99024355855564 | | |
| | | | | | BTC 0.00135816854231548 | | | |
| | | | | | ETH 2.07072320347727 | | | |
| | | | | | MCDAI 0.470451160714579 | | | |
| | | | | | PAX 0.57893127845534S | | | |
| | | | | | SOL 12.2316950831967 | | | |
| | | | | | UNI 0.030178773153942 | | | |
| | | | | | USDC 1.97640162615543 | | | |
| 3.1.065072 | BENJAMIN MINACK | ADDRESS REDACTED | | | BTC 0.003162090412237442 | | | |
| 3.1.065073 | BENJAMIN MINER | ADDRESS REDACTED | | | BTC 2.2949109895629E-06 | | | |
| 3.1.065074 | BENJAMIN MINNETTI | ADDRESS REDACTED | | | BTC 0.0000000000000000002 | | | |
| 3.1.065075 | BENJAMIN MINTURN | ADDRESS REDACTED | | | AAVE 20.5950044039392 | | | |
| | | | | | ADA 4.17338734522661 | | | |
| | | | | | CEL 68.7511859809495 | | | |
| | | | | | ETH 0.00083666980763899 | | | |
| | | | | | LTC 0.000000972196064991 | | | |
| | | | | | MATIC 96.235562289288 | | | |
| | | | | | SNX 1.33098080563116 | | | |
| | | | | | USDC 95.3538484 | | | |
| 3.1.065076 | BENJAMIN MOAJIC | ADDRESS REDACTED | | | BTC 0.0022154053004052 | | | |
| | | | | | CEL 25.1957736066313 | | | |
| | | | | | USDC 558.826294711351 | | | |
| 3.1.065077 | BENJAMIN MOCK | ADDRESS REDACTED | | | BTC 0.000455966596038963 | | | |
| | | | | | USDC 0.3160051038747R | | | |
| 3.1.065078 | BENJAMIN MOFFETT-APSLEY | ADDRESS REDACTED | | | BTC 0.00000382582073792G | | | |
| 3.1.065079 | BENJAMIN MOLITOR | ADDRESS REDACTED | | | BUSD 0.330817938709298 | | | |
| 3.1.065080 | BENJAMIN MOMIROVSKI | ADDRESS REDACTED | | | BTC 0.499805341700271 | | | |
| | | | | | ETH 0.0274815500080587 | | | |
| | | | | | LINK 31.960046337809B | | | |
| | | | | | LTC 0.00987622143677032 | | | |
| 3.1.065081 | BENJAMIN MONCRIEFF | ADDRESS REDACTED | | | BTC 0.00000000195412892 | | | |
| | | | | | CEL 0.207726153563422 | | | |
| 3.1.065082 | BENJAMIN MONIE | ADDRESS REDACTED | | | BTC 0.0653810863611688 | | | |
| | | | | | ETH 1.64553194369617 | | | |
| 3.1.065083 | BENJAMIN MOORE | ADDRESS REDACTED | | | BTC 0.0000000543407284008 | | | |
| | | | | | CEL 0.0177082473624406 | | | |
| | | | | | COMP 0.000232153603943328 | | | |
| | | | | | DASH 0.00100773676225121 | | | |
| | | | | | ETH 0.000115592784800448 | | | |
| | | | | | MATIC 0.000000480178844991 | | | |
| | | | | | SNX 0.00013416983221922R | | | |
| | | | | | ZEC 0.0266055347497848 | | | |
| | | | | | ZRX 0.006637213187712707 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.065084 | BENJAMIN MOORE | ADDRESS REDACTED | | | BTC 0.0000467621004b0644<br>USDC 33.91423388951116 | | | |
| 3.1.065085 | BENJAMIN MORALES LUGO | ADDRESS REDACTED | | | BTC 0.00060484039395063<br>CEL 0.0675313388150099<br>EOS 628.724240585537<br>ETH 0.0214130557096746<br>LTC 16.102359796382<br>SGB 5267.30525465197<br>TUSD 0.0327441967002326<br>USDC 0.0000005499877786<br>XRP 0.0023689623118456<br>ZEC 5.2940037423060i9 | | | |
| 3.1.065086 | BENJAMIN MORDECAI | ADDRESS REDACTED | | | BTC 0.0354643894588383 | | | |
| 3.1.065087 | BENJAMIN MORELOCK | ADDRESS REDACTED | | | BTC 0.00113427777466498<br>USDC 4645.80455009992 | | | |
| 3.1.065088 | BENJAMIN MORGAN | ADDRESS REDACTED | | | CEL 1.086865525z6393 | | | |
| 3.1.065089 | BENJAMIN MORGAN | ADDRESS REDACTED | | | ADA 0.000027910665502956<br>BTC 0.0000000016442399b115<br>ETH 0.000000074562339884 | AOA 0.0000025106186869b43<br>BTC 0.00000031964466256<br>USDC 0.00000097775903z415 | | |
| 3.1.065090 | BENJAMIN MORITA | ADDRESS REDACTED | | | ADA 0.61861613086i657<br>BTC 0.246239616788095<br>DOT 0.025326871898i419<br>ETH 1.4598381662i529<br>USDC 0.343169108878141 | ADA 654.65811300824j3<br>DOT 12.246227469577i4<br>ETH 0.0101922640913z606<br>USDC 0.00000047568812155 | | |
| 3.1.065091 | BENJAMIN MORQUE | ADDRESS REDACTED | | | BTC 0.015038051231262z2<br>CEL 0.190828585842741<br>DOT 10.1360608916694<br>ETH 3.09045792426487<br>MATIC 2.98361709706534 | | | |
| 3.1.065092 | BENJAMIN MORRISON | ADDRESS REDACTED | | | BTC 0.019961<br>CEL 7.97893283252273 | | | |
| 3.1.065093 | BENJAMIN MORRISON | ADDRESS REDACTED | | | BSV 0.19756904706336i8<br>BTC 7.00560040997309E-05 | | | |
| 3.1.065094 | BENJAMIN MORSE | ADDRESS REDACTED | | | CEL 1.06415166627792<br>ZRX 0.319899918616376 | | | |
| 3.1.065095 | BENJAMIN MORSE | ADDRESS REDACTED | | | BTC 0.0912886772586b5<br>ETH 0.625968903155474<br>USDC 0.203971848035743 | USDC 164.85248986847 | | |
| 3.1.065096 | BENJAMIN MOSEBACH | ADDRESS REDACTED | | | AAVE 0.0058125893209992<br>XLM 0.2890586736322b7<br>ZEC 0.002804610290901309 | | | |
| 3.1.065097 | BENJAMIN MOSIMANN | ADDRESS REDACTED | | | CEL 1.49386706051443<br>ETH 0.08618286245399553<br>MCDAI 30.42313179317b7 | | | |
| 3.1.065098 | BENJAMIN MOSS | ADDRESS REDACTED | | | AAVE 0.000790735719i3018<br>AVAX 2.216286493494i91<br>BTC 0.00001325302211154b5<br>ETH 0.001904301873806i7<br>KNC 0.0009513787415427b75<br>LINK 885.212946971542<br>MATIC 0.274959410859334<br>SNX 0.0571954446808327<br>UNI 0.00020023601710143<br>USDC 0.0152854494907354 | AVAX 0.0000006851012527i19<br>LINK 0.8947<br>USDC 0.007 | | |
| 3.1.065099 | BENJAMIN MOSSOP | ADDRESS REDACTED | | | BTC 2.248085101899b44<br>CEL 311.770041432048 | | | |
| 3.1.065100 | BENJAMIN MOTET | ADDRESS REDACTED | | | BTC 0.016134189897389i3 | | | |
| 3.1.065101 | BENJAMIN MOTTRAM | ADDRESS REDACTED | | | ETH 0.0010005717081656<br>ETH 0.0000673252064101i36<br>MATIC 1.40885447773252<br>XLM 0.319027922520285 | | | |
| 3.1.065102 | BENJAMIN MOUNEY | ADDRESS REDACTED | | | BNB 0.00002143184930b791<br>BTC 0.000000463863732654<br>CEL 499.442912722849<br>ETH 0.00000163093794857<br>LTC 0.372599992494399<br>MATIC 58.2555936024951<br>USDC 0.383791423262209 | | | |
| 3.1.065103 | BENJAMIN MOURRY | ADDRESS REDACTED | | | BTC 0.00029302<br>CEL 11.0252023421913<br>MCDAI 70<br>USDT ERC20 210.62095 | | | |
| 3.1.065104 | BENJAMIN MULAMOOTTIL | ADDRESS REDACTED | | | BTC 0.0000011647278880i15<br>ETH 0.00019462505286258b | | | |
| 3.1.065105 | BENJAMIN MUMMA | ADDRESS REDACTED | | | ADA 295.6735930364i38<br>BTC 0.00046295284867269i2<br>MATIC 313.6127287541i34<br>XRP 0.000000893917845958<br>ZEC 0.7472509184465i9 | BTC 0.65718069811279i8 | | |
| 3.1.065106 | BENJAMIN MUNDAY | ADDRESS REDACTED | | | AAVE 0.00200864214995466i8<br>ADA 0.79651867820357i5<br>BNT 0.0904226548707133<br>BTC 0.000125697426171701<br>CEL 0.1331602397043z9<br>DOT 1.1153432282295<br>ETH 0.0009765937076053541i6499<br>LINK 0.01132043872096i22<br>MANA 0.0794655728628626<br>MATIC 1.00185933264045<br>SNX 0.110183692351974<br>USDC 0.00000007425386591851 | | | |
| 3.1.065107 | BENJAMIN MUNIZ | ADDRESS REDACTED | | | AAVE 2.3492183604i0331<br>BTC 0.000870251548796205<br>ETH 0.362612172650717<br>XRP 641.18257156568 | | | |
| 3.1.065108 | BENJAMIN MUNSE | ADDRESS REDACTED | | | BTC 0.00006180988123523z2<br>BUSD 0.33342047716188b6<br>CEL 0.06311910721709b<br>DOT 0.01742597895616<br>ETH 0.121203214325345<br>UNI 0.00319774122236569 | | | |
| 3.1.065109 | BENJAMIN MURDOCK | ADDRESS REDACTED | | | BTC 0.723340202872944<br>DOT 178.65209072272z2<br>ETH 6.05948999911724<br>MATIC 1137.53962848246 | | | |
| 3.1.065110 | BENJAMIN MURKEN LLC | W 13TH AVE, DENVER, COLORADO 80204 | | | AAVE 52.3995725637b36<br>BTC 1.08236082178631<br>CEL 46.6169538291773<br>DOT 31.1257168243804<br>ETH 26.0359056381201<br>LINK 411.833612736847<br>LTC 56.6614873749852<br>MATIC 201.123007846069<br>SGB 919.159277759711<br>UNI 147.704255182786<br>XLM 10190.080094701i3 | | | |
| 3.1.065111 | BENJAMIN MURRAY | ADDRESS REDACTED | | | BTC 0.018259618504184i3<br>ETH 0.3056028807771523 | | | |
| 3.1.065112 | BENJAMIN MUŠLIA | ADDRESS REDACTED | | | BTC 0.000000191484326559<br>DOT 0.0259436712823z7 | | | |
| 3.1.065113 | BENJAMIN MYERS | ADDRESS REDACTED | | | AVAX 25.8390956527807<br>MATIC 33.5608870266526 | | | |
| 3.1.065114 | BENJAMIN MYLIUS | ADDRESS REDACTED | | | BTC 4.00357094501999E-07<br>CEL 218.76075039045i2<br>DASH 0.839141894328578<br>DOT 0.108829443564559<br>ETH 0.000791134607218081<br>LINK 0.0398975741938625<br>MANA 0.0236136607282149<br>MATIC 2.11793430270988<br>OMG 84.6574046209351<br>SNX 0.304748534827075<br>UNI 55.308352411935z2 | | | |
| 3.1.065115 | BENJAMIN NAH | ADDRESS REDACTED | | | BTC 0.0000076607023082i4<br>CEL 0.768025757344997<br>GUSD 0.435887915181783<br>USDC 0.2155482399105i01 | | | |
| 3.1.065116 | BENJAMIN NANCARROW | ADDRESS REDACTED | | | PAXG 0.002391022157527z52<br>USDC 20413.7558215489 | | | |
| 3.1.065117 | BENJAMIN NASON | ADDRESS REDACTED | | | ETH 0.000804187325707829<br>USDC 812.943617617702 | | | |

Debtor Name: Celsius Network LLC    22-10964-mg    Doc 974    Filed 10/05/22    Entered 10/05/22 22:53:30    Main Document    Case Number: 22-10964

Pg 1622 of 5048

Non-Worthy Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.065118 | BENJAMIN NEAL DEERING | ADDRESS REDACTED | | | AVAX 0.0041662809546517<br>BTC 0.0000176100046011154<br>DOT 0.0820699632801387<br>ETH 0.0000156879483847<br>SOL 0.0041422060068167<br>BTC 0.0000072792640568<br>LINK 0.011460238761545<br>BTC 0.0029401690599064 | | AVAX 4.1543380363596<br>BTC 0.0000000856335576575<br>DOT 0.0000089309577152<br>ETH 0.0014968323983825<br>SOL 0.0000008480355385 | |
| 3.1.065119 | BENJAMIN NEBESKY | ADDRESS REDACTED | | | | | | |
| 3.1.065120 | BENJAMIN NEHLS | ADDRESS REDACTED | | | CEL 0.6805876975680486 | | | |
| 3.1.065121 | BENJAMIN NELIS | ADDRESS REDACTED | | | ETH 0.0001636544136213362<br>USDT ERC20 0.000000294595601382 | | | |
| 3.1.065122 | BENJAMIN NELSON | ADDRESS REDACTED | | | ADA 0.005052973513310458<br>BTC 0.0000165257866229883<br>CEL 6.7610675609637<br>GUSD 0.3701796074203113<br>SNX 0.0031758105081302<br>USDC 16.0760756505485<br>XLM 0.0007665625807323865 | BTC 0.0000000052825191937<br>USDC 0.00000090475034586 | | |
| 3.1.065123 | BENJAMIN NELSON | ADDRESS REDACTED | | | ADA 0.16566280745519<br>DOT 2.70730008762149<br>MATIC 372.842342136266 | | | |
| 3.1.065124 | BENJAMIN NEMETH | ADDRESS REDACTED | | | CEL 0.6846968253393807<br>ETH 0.01 | | | |
| 3.1.065125 | BENJAMIN NESLER | ADDRESS REDACTED | | Yes | BTC 0.01204221190923802<br>ETH 0.00074350634463956<br>USDC 1.53361355690576<br>USDT ERC20 46.5777007017703 | | | BTC 0.526891062470222 |
| 3.1.065126 | BENJAMIN NEUFELD | ADDRESS REDACTED | | | BTC 0.12236242663579 | | | |
| 3.1.065127 | BENJAMIN NEUMANN | ADDRESS REDACTED | | | BTC 0.058798941002120<br>ETH 0.843804215612324 | | | |
| 3.1.065128 | BENJAMIN NEUMANN | ADDRESS REDACTED | | | BTC 0.00001086309541643 | | | |
| 3.1.065129 | BENJAMIN NEWKIRK | ADDRESS REDACTED | | | ADA 231.239908276956<br>BTC 0.00108090099557028<br>ETH 0.26387147017426<br>SNX 89.640063258957 | | | |
| 3.1.065130 | BENJAMIN NEWTON | ADDRESS REDACTED | | | BTC 0.00092115860479245<br>ETH 0.32567706409959 | | | |
| 3.1.065131 | BENJAMIN NG | ADDRESS REDACTED | | | ADA 109.979256630202<br>BTC 0.01636014403193119<br>USDC 523.786204026973 | BTC 0.00045933976517867 | | |
| 3.1.065132 | BENJAMIN NG | ADDRESS REDACTED | | | BTC 0.00003720645085745<br>CEL 1.52096657754618<br>ETH 0.0012423540321257<br>XRP 203.781208 | | | |
| 3.1.065133 | BENJAMIN NG | ADDRESS REDACTED | | | BTC 0.23472669094713 | | | |
| 3.1.065134 | BENJAMIN NG | ADDRESS REDACTED | | | CEL 0.12511171203144 | | | |
| 3.1.065135 | BENJAMIN NG | ADDRESS REDACTED | | | BTC 0.00160149908299111 | | | |
| 3.1.065136 | BENJAMIN NG | ADDRESS REDACTED | | | ETH 2.44215846201841<br>BTC 0.00190159330596224<br>ETH 0.17235142537215<br>USDC 1236.81792914339<br>USDT ERC20 223.110376066351 | | | |
| 3.1.065137 | BENJAMIN NG WEI QIANG | ADDRESS REDACTED | | Yes | ADA 48.5566110830809<br>AVAX 8.50477854131244<br>BNB 1.07052740865601<br>BTC 0.1333127780733846<br>CEL 308.098555235644<br>USDC 1.56395559801<br>SNX 26.228131567831<br>USDC 15 | | | ADA 529.694581007554<br>DOT 21.3336408290983 |
| 3.1.065138 | BENJAMIN NG XIANG YI | ADDRESS REDACTED | | | ADA 741.99983037529<br>BTC 0.0016356349977143<br>XRP 63.241289347753 | | | |
| 3.1.065139 | BENJAMIN NG YEW MUN | ADDRESS REDACTED | | | AAVE 0.00073175737448312<br>BTC 0.86596254197039<br>DOT 22.721111036641<br>ETH 3.20754513743544<br>USDC 0.003975554063229902 | | | |
| 3.1.065140 | BENJAMIN NGUYEN | ADDRESS REDACTED | | | BTC 0.00002930915240096 | | | |
| 3.1.065141 | BENJAMIN NICHOLS | ADDRESS REDACTED | | | ADA 420.127475059405<br>BTC 0.00190928776293246<br>MATIC 0.00082403289945030<br>USDC 335.62031609199 | | | |
| 3.1.065142 | BENJAMIN NICOLAS | ADDRESS REDACTED | | | ADA 251.95740409724<br>AVAX 8.13502283684539<br>BTC 0.00152157307416255<br>BUSD 0.01895899911511<br>CEL 0.819334907946628<br>DOT 82.181317397329<br>ETH 3.147812573235J8<br>LUNC 10.145919160021J6<br>SOL 46.5087494618682<br>USDC 15.746045406040J9 | | | |
| 3.1.065143 | BENJAMIN NICOLAS PHILIP ALSEN | ADDRESS REDACTED | | | BTC 0.02376491751236J6 | | | |
| 3.1.065144 | BENJAMIN NICOLAY | ADDRESS REDACTED | | | BTC 0.000041452647251479<br>CEL 0.265726326124364<br>DOT 0.32712877537469<br>ETH 0.00098826130752905<br>MATIC 1.549802513551J19<br>USDC 0.0040519550327J12 | | | |
| 3.1.065145 | BENJAMIN NICOUD | ADDRESS REDACTED | | | BTC 0.00213707033088362<br>CEL 56.5337723094657<br>USDT 7.98734221079396<br>USDT ERC20 0.00815020652177815 | | | |
| 3.1.065146 | BENJAMIN NIELSEN | ADDRESS REDACTED | | | BTC 0.0106714632155J82<br>DOGE 723.51404163236<br>ETH 0.09813457915357<br>LTC 0.00038390473806577<br>MATIC 399.907540152587 | | | |
| 3.1.065147 | BENJAMIN NIGRI | ADDRESS REDACTED | | | BTC 0.202421729714705 | BTC 0.1882277 | | |
| 3.1.065148 | BENJAMIN NIKKO WHITMAN | ADDRESS REDACTED | | | ETH 0.00006133012943807J2<br>SNX 0.331173138112035 | ETH 0.05182317080061059 | | |
| 3.1.065149 | BENJAMIN NIKOLAJSEN | ADDRESS REDACTED | | | ADA 471.023958048254<br>AVAX 2.01291804367832<br>BTC 0.02949813586733J03<br>CEL 7.9081660340016J6<br>ETH 0.514165114630094<br>SOL 10.5409390807935 | | | |
| 3.1.065150 | BENJAMIN NIXON | ADDRESS REDACTED | | | ADA 601.083911164318<br>AVAX 7.64928593454206<br>BTC 0.01972547170450J78<br>CEL 1057.932253763J9<br>DOT 30.1446506<br>ETH 0.240870248115699<br>MATIC 701.42233882<br>SNX 41.7587664223032<br>USDC 0.006<br>XLM 0.0009821<br>XRP 781.323788 | | | |
| 3.1.065151 | BENJAMIN NNEBE | ADDRESS REDACTED | | | ADA 588.876720917542<br>AVAX 7.14667807625J2<br>BNB 25.9113251700825<br>CEL 43.4242670095527<br>MATIC 736.35991172239J7<br>SOL 0.0000009039763072J87 | | | |
| 3.1.065152 | BENJAMIN NOCKOLDS | ADDRESS REDACTED | | | BTC 0.302944866157504<br>CEL 465.84800693724<br>DOGE 486.196768329579<br>ETH 0.95207629810J8663<br>MATIC 5251.79638660J921<br>XRP 672.204175317956 | | | |
| 3.1.065153 | BENJAMIN NORMAN | ADDRESS REDACTED | | | BCH 0.50026206720996J1<br>BTC 0.239548288615331<br>CEL 1.14147066825364<br>DASH 5.148003733833J23<br>ETH 2.23770065037J44<br>LTC 3.96925243686J71<br>SGB 407.496322852J581<br>USDC 1.56836442572792<br>XLM 9681.54081086J57<br>XRP 5586.383069290J9<br>ZEC 2.808436793363J5 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.065154 | BENJAMIN NORTH | ADDRESS REDACTED | | Yes | BAT 101<br>BTC 0.0297600945044335<br>CEL 48.0427453813566<br>DASH 2.89788552<br>ETH 4.6707605666089<br>LTC 4.92189274<br>MATIC 9.3898597836475<br>USDC 3075.60741582822<br>USDT ERC20 0.000000197004748381 | | | BTC 0.334688293379666 |
| 3.1.065155 | BENJAMIN NORTHENOR | ADDRESS REDACTED | | | ADA 1365.61632817878<br>AVAX 1.40969021031292<br>BCH 1.03808805502414<br>BTC 0.0790423619473346<br>ETC 2.51885752769218<br>ETH 3.98842449315788<br>LINK 48.763018535014<br>MANA 0.105284164665383<br>SUSHI 123.888484793885<br>UMA 3.59701254189181<br>UNI 5.30403231744118<br>XLM 1804.9541817439<br>XRP 471.699382<br>ZRX 125.764837360874 | | | |
| 3.1.065156 | BENJAMIN NORTHEY | ADDRESS REDACTED | | | ADA 20661.7370205277<br>BTC 4.00548769737375<br>EOS 108.39193897211<br>ETH 30.1914790385756<br>GUSD 163.727265624967<br>USDT ERC20 1173.77333602454<br>ZEC 5.1137947277620J | | | |
| 3.1.065157 | BENJAMIN NORTON | ADDRESS REDACTED | | | AAVE 0.000732458569524T8<br>ADA 0.12969348038193J<br>BTC 0.0000003763169111142<br>DOT 0.0115323984137535<br>ETH 0.0000015762452597J95<br>LINK 0.0090417791448133B<br>UNI 0.0029518920738367 | | | |
| 3.1.065158 | BENJAMIN NOTTEGHEM | ADDRESS REDACTED | | | BAT 150<br>BCH 0.20243251<br>BSV 0.20243421<br>BTC 0.0000000128536229B<br>CEL 602.643533943755<br>DASH 0.11406302<br>EOS 66.2047<br>ETC 3.999979<br>ETH 2.63208986<br>KNC 3.4<br>LTC 1<br>OMG 10<br>XLM 2000<br>ZRX 19.85078909 | | | |
| 3.1.065159 | BENJAMIN NOURRY | ADDRESS REDACTED | | | BTC 0.00000371858539652<br>ETH 0.000133931920062017<br>LTC 0.00025099704534691 | | | |
| 3.1.065160 | BENJAMIN NUHANOVIĆ | ADDRESS REDACTED | | | CEL 0.41396302726870J<br>XLM 819.13996 | | | |
| 3.1.065161 | BENJAMIN NYE | ADDRESS REDACTED | | | CEL 1.06086025235407 | | | |
| 3.1.065162 | BENJAMIN NYIKOS | ADDRESS REDACTED | | | ADA 0.151728151705325<br>BTC 0.000005349149208637<br>CEL 4.03015397818326<br>ETH 0.000185180384311668<br>MATIC 0.00330496190850147<br>TUSD 0.025955938805934 | | | |
| 3.1.065163 | BENJAMIN NYLUND | ADDRESS REDACTED | | | USDC 0.00796673620537861<br>USDT ERC20 0.382647515121826 | | | |
| 3.1.065164 | BENJAMIN OBORNE | ADDRESS REDACTED | | | BTC 0.00121451586090256<br>CEL 21.72004127348<br>ETH 0.30566483 | | | |
| 3.1.065165 | BENJAMIN OBOUSSIER | ADDRESS REDACTED | | | BAT 23.4659999B0823<br>BCH 0.396268277005702<br>BTC 0.00123829868840BB<br>ETH 16.188799071895<br>XLM 1561.21109510J5 | | | |
| 3.1.065166 | BENJAMIN OCHENG | ADDRESS REDACTED | | | CEL 0.560146763524623<br>ETH 0.0001859 | | | |
| 3.1.065167 | BENJAMIN ODOT | ADDRESS REDACTED | | | CEL 6.548411553679J | | | |
| 3.1.065168 | BENJAMIN OKWUMABUA | ADDRESS REDACTED | | | ADA 88.26809073021234<br>BTC 0.0194730747571193<br>DOT 7.27321665895724<br>ETH 0.0994223444169244<br>KNC 7.415103492G456<br>MATIC 484.489980498S3<br>SNX 8.1880842515535<br>UMA 2.5105302170096B<br>USDC 80.5534086444764 | KNC 0.233644859813084 | | |
| 3.1.065169 | BENJAMIN OLESEN | ADDRESS REDACTED | | | BCH 0.0005751701819702J5<br>BTC 0.0000207B<br>CEL 10.31245109664J5<br>EOS 0.001472760530417J7<br>LTC 0.0146892294B704<br>SGB 0.000786629022901813<br>USDC 0.0000004179448050B4<br>XLM 0.191778134017093<br>XRP 0.00105499021342017<br>ZRX 20.24222578493A | | | |
| 3.1.065170 | BENJAMIN OLIVER | ADDRESS REDACTED | | | BCH 0.0006434898175503B6<br>BSV 0.101820064016435<br>BTC 0.000002410345146BB<br>ETH 0.002783539671974<br>MATIC 4492.06529974112<br>SNX 110.309956041275<br>XLM 509.18912263903B | | | |
| 3.1.065171 | BENJAMIN OLIVER FREY | ADDRESS REDACTED | | | BTC 0.00089329523465293J | | | |
| 3.1.065172 | BENJAMIN OLSEN | ADDRESS REDACTED | | | BTC 0.0121680046069643<br>CEL 3.5801596855055J<br>ETH 0.145870634029J9 | | | |
| 3.1.065173 | BENJAMIN OLSON | ADDRESS REDACTED | | | BTC 0.00267452883834473 | | | |
| 3.1.065174 | BENJAMIN OMARA | ADDRESS REDACTED | | | BTC 0.0195876389072576<br>CEL 1.20267114242749<br>ETH 9.30164801768522<br>XRP 203.4429 | | | |
| 3.1.065175 | BENJAMIN ONG | ADDRESS REDACTED | | Yes | CEL 8190.21845955667<br>PAXG 0.25697542210J765 | | | PAXG 39.74701817B60962 |
| 3.1.065176 | BENJAMIN ONG KIT WEI | ADDRESS REDACTED | | | ETH 0.00562203607413609 | | | |
| 3.1.065177 | BENJAMIN ORIENTE STALDER | ADDRESS REDACTED | | | BTC 0.0977483875461J6<br>CEL 2.49506624286091<br>ETH 0.25202580816B734 | | | |
| 3.1.065178 | BENJAMIN ORLANDO | ADDRESS REDACTED | | | BTC 0.0000000834676887J3<br>USDT ERC20 0.288838591089234 | | | |
| 3.1.065179 | BENJAMIN ORLOFF | ADDRESS REDACTED | | | BTC 0.6338389508280B9<br>ETH 11.028055913151J | | | |
| 3.1.065180 | BENJAMIN ORLOWSKI | ADDRESS REDACTED | | | ADA 160.6129236513B<br>BTC 1.26111643096G7<br>CEL 0.5496701415946B4<br>ETH 0.4764371147684J6 | | | |
| 3.1.065181 | BENJAMIN ORRICO | ADDRESS REDACTED | | | CEL 0.142389354596267<br>XLM 0.000000015835525407<br>XRP 0.0000000625555634226 | | | |
| 3.1.065182 | BENJAMIN ORTIZ | ADDRESS REDACTED | | | BTC 0.00000000199989511 | | | |
| 3.1.065183 | BENJAMIN ORTIZ | ADDRESS REDACTED | | | BTC 0.00129508736379579<br>CEL 6.48896128B4751 | | | |
| 3.1.065184 | BENJAMIN ORTIZ | ADDRESS REDACTED | | | ETH 0.12357402<br>BTC 0.00000003630311653J1<br>CEL 0.1048947117128B4 | | | |
| 3.1.065185 | BENJAMIN OTTO SPRINGER | ADDRESS REDACTED | | | MCDAI 0.535080047314701 | | | |
| 3.1.065186 | BENJAMIN OUDOT | ADDRESS REDACTED | | | BTC 0.000120442709694722<br>CEL 0.0000711941413716J4<br>XLM 0.105755067069212 | | | |
| 3.1.065187 | BENJAMIN OUELLET | ADDRESS REDACTED | | | BTC 0.0010680607609585B9<br>CEL 1.04482195313664<br>ETH 0.0003480201453248B | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.065188 | BENJAMIN OUVRARD | ADDRESS REDACTED | | | BTC 0.001207348688844<br>CEL 18.0261965228489<br>DOT 22.7246767169<br>ETH 0.245031215580198 | | | |
| 3.1.065189 | BENJAMIN OWUJAE | ADDRESS REDACTED | | | BTC 0.000423028523383062<br>CEL 1.07186597572609 | | | |
| 3.1.065190 | BENJAMIN ØWRE | ADDRESS REDACTED | | | ADA 101.29454982581<br>AVAX 6.15029379765315<br>BTC 0.0345236839077784<br>CEL 0.00714818320154761<br>DOT 18.3411797239539<br>MATIC 289.671337986465<br>USDT ERC20 305.865557928D4 | | | |
| 3.1.065191 | BENJAMIN P CHRISTENSEN | ADDRESS REDACTED | | | BTC 0.0771466164874722<br>ETH 0.0540815802694016 | | | |
| 3.1.065192 | BENJAMIN P LEARY | ADDRESS REDACTED | | | AVAX 2.28600490268822<br>BTC 0.046106726364038B<br>LTC 7.18936424574517 | | | |
| 3.1.065193 | BENJAMIN PACHECO | ADDRESS REDACTED | | | BTC 1.64089471698S6 | | | |
| 3.1.065194 | BENJAMIN PACKWOOD | ADDRESS REDACTED | | | BCH 6.1338233033039B9E-06<br>BTC 0.0000033758899526655<br>DASH 0.00864011090314774<br>OMG 0.019372101086597<br>XLM 0.369037574647493 | | | |
| 3.1.065195 | BENJAMIN PAGÉ | ADDRESS REDACTED | | | BTC 0.00133829564502441<br>CEL 6.084073594197G9<br>ETH 0.0481E742 | | | |
| 3.1.065196 | BENJAMIN PALMER | ADDRESS REDACTED | | Yes | ADA 1006.7867847305<br>BTC 0.0426187142415T5<br>CEL 4051.66408502185<br>CRV 526.947618118862<br>ETH 0.24158908944831<br>LINK 18.719737628D384<br>MATIC 2148.6608306484<br>SNX 96.0367160274838<br>SOL 2.68605619554491<br>USDC 382.317312990097 | | | MATIC 16589.3011296085 |
| 3.1.065197 | BENJAMIN PAN | ADDRESS REDACTED | | | BTC 0.0239257438679962 | | | |
| 3.1.065198 | BENJAMIN PANIAGUA | ADDRESS REDACTED | | | BTC 0.0177872103182777<br>USDC 26127.8372587507 | | | |
| 3.1.065199 | BENJAMIN PANTZER | ADDRESS REDACTED | | | BTC 0.0621878842827D5 | | | |
| 3.1.065200 | BENJAMIN PARADIS | ADDRESS REDACTED | | | ADA 38.4539680616886<br>BTC 0.006571546777777311<br>CEL 21.2005593689736<br>ETH 0.0720815743278855<br>MATIC 26.513793594834S | | | |
| 3.1.065201 | BENJAMIN PARÉ | ADDRESS REDACTED | | | AAVE 0.486100946915B1<br>BCH 0.0238748884504447<br>BTC 0.0418930514940302<br>ETH 0.5344778337330D8<br>LINK 16.58932913464643<br>LTC 1.11032865091A<br>UNI 1.38585503S337<br>XRP 151.598 | | | |
| 3.1.065202 | BENJAMIN PARK | ADDRESS REDACTED | | | MATIC 54.8081008818336 | | | |
| 3.1.065203 | BENJAMIN PARK | ADDRESS REDACTED | | | ADA 1941.01770426333<br>BNB 3.3647359508725<br>BTC 0.00122034535328362<br>CEL 122.760695817158<br>DOT 52.82307246384B1<br>ETH 1.92311205067156<br>ZEC 0.84277353 | | | |
| 3.1.065204 | BENJAMIN PARKER | ADDRESS REDACTED | | | BTC 0.0328446343477A36<br>ETH 0.00181757136662493<br>LUNC 0.00397738406101726 | | | |
| 3.1.065205 | BENJAMIN PARNELL | ADDRESS REDACTED | | | BTC 0.00238509740702985<br>CEL 0.37528759162S256<br>LUNC 0.06591504169916441<br>USDC 12.89001374569T3<br>USDT ERC20 6329.5483402291Z | | | |
| 3.1.065206 | BENJAMIN PARTRIDGE | ADDRESS REDACTED | | | BTC 0.00092158934520069<br>LTC 3.5245239771581IE-05<br>USDC 14.659800139005S | | | |
| 3.1.065207 | BENJAMIN PASILLAS | ADDRESS REDACTED | | | BTC 0.00563357292080209<br>MCDAI 42.639153910248T | | | |
| 3.1.065208 | BENJAMIN PASSERIEUX | ADDRESS REDACTED | | | BTC 0.000839946367090875<br>CEL 11.3951522367736 | | | |
| 3.1.065209 | BENJAMIN PATIENT | ADDRESS REDACTED | | | BTC 0.000124112454796446<br>LINK 0.0414739868805374<br>USDC 2.14022040190688 | BTC 0.0835059711862818 | | |
| 3.1.065210 | BENJAMIN PATRICK ELCHINER | ADDRESS REDACTED | | | BTC 0.00199033970226075 | | | |
| 3.1.065211 | BENJAMIN PATRICK SHERIDAN BROPHY | ADDRESS REDACTED | | | BTC 0.00006060987408247<br>CEL 1.40192880571822<br>MATIC 0.449754937510506 | | | |
| 3.1.065212 | BENJAMIN PATTISON | ADDRESS REDACTED | | | BNB 0.00108073970735691<br>BTC 4.979432482109996-07<br>USDC 0.289923673856014 | | | |
| 3.1.065213 | BENJAMIN PATTON | ADDRESS REDACTED | | | AAVE 52.1813297511676<br>BTC 5.056976427313J<br>COMP 18.62853400G029<br>ETH 59.7484435742011<br>LINK 1256.52346417306<br>MATIC 2371.33628668907<br>SNX 545.895664215605<br>SUSHI 405.743029680635<br>UMA 228.952805163716<br>UNI 926.896717923612<br>ZRX 3197.01977391997 | | | |
| 3.1.065214 | BENJAMIN PAUL | ADDRESS REDACTED | | | ADA 153.589999252632<br>BTC 0.00123823466481634<br>CEL 0.987637746702178<br>SNX 205.366015177269 | | | |
| 3.1.065215 | BENJAMIN PAUL HORNBROOK | ADDRESS REDACTED | | | BTC 0.0137994516879318 | | | |
| 3.1.065216 | BENJAMIN PAUL ROBERTS | ADDRESS REDACTED | | | BTC 0.00240681550469059<br>CEL 63.5762399542037<br>ETH 0.844203550100662 | | | |
| 3.1.065217 | BENJAMIN PAUL SALVIO | ADDRESS REDACTED | | | BTC 0.00158046661291114<br>GUSD 14291.6279735353 | GUSD 1055 | | |
| 3.1.065218 | BENJAMIN PAUL WINTER | ADDRESS REDACTED | | | BTC 0.00990424514394901<br>USDC 1.76069628954712 | | | |
| 3.1.065219 | BENJAMIN PAVLOVIC | ADDRESS REDACTED | | | ADA 196.325879<br>BTC 0.0301998464196582B<br>CEL 118.691831833<br>MATIC 89.63385147<br>SOL 11.691640233<br>USDC 80 | | | |
| 3.1.065220 | BENJAMIN PAWLOWKSI | ADDRESS REDACTED | | | CEL 1.06243516414722 | | | |
| 3.1.065221 | BENJAMIN PAYNE | ADDRESS REDACTED | | | BTC 0.0360314107266951<br>CEL 13.1132063653515<br>DASH 39.7660404242307<br>EOS 253.320069516272<br>ETH 1.45397259840929<br>USDC 2.67526398183105<br>XLM 540.801838965B9<br>XRP 0.000000034890500705 | | | |
| 3.1.065222 | BENJAMIN PEACOCK | ADDRESS REDACTED | | | MATIC 51.4001904165427 | | | |
| 3.1.065223 | BENJAMIN PECK | ADDRESS REDACTED | | | BTC 0.00111448208571D8<br>ETH 53.279865269540B<br>GUSD 4.08377907597326<br>USDC 45.558910648915T | | | |
| 3.1.065224 | BENJAMIN PECK | ADDRESS REDACTED | | | ETH 2.239288271822B7 | | | |
| 3.1.065225 | BENJAMIN PELAYO | ADDRESS REDACTED | | | BTC 0.00123949663131614<br>CEL 21.8518157470533<br>SNX 25.3874000538798<br>USDC 1.18813538152224 | | | |
| 3.1.065226 | BENJAMIN PELLOW | ADDRESS REDACTED | | | ADA 293.16165755S111<br>BTC 0.00179611125508161<br>MCDAI 481.678838214652 | | | |
| 3.1.065227 | BENJAMIN PENA | ADDRESS REDACTED | | | USDC 309.735396937181 | | | |

Non-Worthy Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.065228 | BENJAMIN PERDOK | ADDRESS REDACTED | | | ADA 0.4058113420185507 BTC 0.19234163996148 DOT 31.9750862464272 ETH 0.32471939285746 USDC 9792.81196204479 USDT ERC20 1503.73980381224 | | | |
| 3.1.065229 | BENJAMIN PEREA | ADDRESS REDACTED | | | BTC 0.0000001103210915084 CEL 0.646453490955192 USDT ERC20 0.17180235062645 | | | |
| 3.1.065230 | BENJAMIN PEREZ | ADDRESS REDACTED | | | BTC 0.2503573725462 | | | |
| 3.1.065231 | BENJAMIN PEREZ | ADDRESS REDACTED | | | ADA 0.0165827385950135 MCDAI 3.49631563467054 | | | |
| 3.1.065232 | BENJAMIN PEREZ | ADDRESS REDACTED | | | BCH 0.00000066 BTC 0.00000003030925811 CEL 873.632125373246 LTC 18.47326692 SGB 2428.66248623385 USDC 121.98430061217 USDT ERC20 1399.73081197632 | | | |
| 3.1.065233 | BENJAMIN PEREZ JR | ADDRESS REDACTED | | | SNX 0.0006208397573834627 | | | |
| 3.1.065234 | BENJAMIN PETER | ADDRESS REDACTED | | | BTC 0.0012134110533532544 | | | |
| 3.1.065235 | BENJAMIN PETER JAMES HARPER | ADDRESS REDACTED | | | BTC 0.012190461707498 | | | |
| 3.1.065236 | BENJAMIN PETER JONES | ADDRESS REDACTED | | | BTC 0.0004182426843645 | | | |
| 3.1.065237 | BENJAMIN PETERS | ADDRESS REDACTED | | | BTC 0.002188547631383847 | | | |
| 3.1.065238 | BENJAMIN PETERS | ADDRESS REDACTED | | | ADA 0.0024173813688885 BCH 0.00004079239439565 BTC 0.796009743268025 COMP 0.00001039312714989 ETH 17.7775820802049 LINK 0.000159417499214589 MCDAI 0.0454910699253216 SNX 0.00151107338179854 USDC 2.22820025281432 XLM 0.0232454377808549 | | | |
| 3.1.065239 | BENJAMIN PETERS | ADDRESS REDACTED | | | BTC 0.000001893327679353 DOT 0.0230176401889789 LINK 0.0114790397532469 MATIC 1.17232330650297 SGB 55.1064040097621 SNX 0.2798148743899806 UNI 0.0150164606106123 XLM 105.795931743104 XRP 232.59388506162 | BTC 0.0011245160081133 DOT 0.00000000000341732105 | | |
| 3.1.065240 | BENJAMIN PETERSEN | ADDRESS REDACTED | | | BTC 0.0000016874591756916 | | | |
| 3.1.065241 | BENJAMIN PETERSEN | ADDRESS REDACTED | | | BTC 0.04597795485510204 CEL 2684.57363296 ETH 0.39245109839903 | | | |
| 3.1.065242 | BENJAMIN PETERSEN | ADDRESS REDACTED | | | ADA 0.8276240911173724 BNB 0.000520814635386211 BTC 0.000658342317743215 CEL 0.0515174931179147 DOT 0.0323846212431717 EOS 0.0310633935378 ETH 0.0009191174011981 LUNC 0.5825503543214 XLM 4.098281803287 XRP 0.1329743066257 | | | |
| 3.1.065243 | BENJAMIN PETERSON | ADDRESS REDACTED | | | AAVE 1.143312410091 ADA 1032.40580620610 BAT 502.63184210745 BTC 0.00013025156937457 DOT 10.8251647557244 ETH 0.00451190470253043 MANA 150.43884548280 MATIC 322.93594580016 XLM 1010.89534733618 ZEC 2.526005618542447 | | | |
| 3.1.065244 | BENJAMIN PETIT | ADDRESS REDACTED | | | BTC 0.00000007740364044 CEL 0.07654942844477 USDC 0.328783004986097 | | | |
| 3.1.065245 | BENJAMIN PETRISIN | ADDRESS REDACTED | | | BTC 0.930342952467 ETH 0.00601862290986525 MATIC 9.946113717202 | | | |
| 3.1.065246 | BENJAMIN PFUNDSTEIN | ADDRESS REDACTED | | | BTC 0.00214958189708951 | | | |
| 3.1.065247 | BENJAMIN PHILIP POULTON | ADDRESS REDACTED | | | BTC 0.000000001888020803 | | | |
| 3.1.065248 | BENJAMIN PHILIPP BENZ | ADDRESS REDACTED | | | CEL 0.197795149950958 | | | |
| 3.1.065249 | BENJAMIN PHILIPPE | ADDRESS REDACTED | | | BTC 0.084933359749058 CEL 25.358938882634 ETH 0.00218252 | | | |
| 3.1.065250 | BENJAMIN PHILIPPE BESSALET | ADDRESS REDACTED | | | BTC 0.00000072287504563 | | | |
| 3.1.065251 | BENJAMIN PHILLIPS | ADDRESS REDACTED | | | BTC 0.000700636321556104 | | | |
| 3.1.065252 | BENJAMIN PHILLIPS | ADDRESS REDACTED | | | BTC 0.209631031112636 MATIC 1645.8341730596 USDC 8338.7723820364 | | | |
| 3.1.065253 | BENJAMIN PHILLIPS | ADDRESS REDACTED | | | BTC 0.223321742269917 CEL 105.319355540843 ETH 0.6874916 | | | |
| 3.1.065254 | BENJAMIN PHILLIPS | ADDRESS REDACTED | | | BAT 0.0256468186645648 BCH 0.00000958214844197 BTC 0.00000112951543132 CEL 4.662046115074 29 COMP 0.00004038636221032 DASH 0.000914553659107351 ETH 0.00111608299106871 GUSD 0.0807475554315373 LTC 0.000832238358986791 MATIC 0.72342590731 7104 MCDAI 0.679160712 9321 SNX 0.04524341547 76318 UNI 4.839421402963289E-05 USDC 0.771356270908051 XLM 0.18359060399629 5 | | | |
| 3.1.065255 | BENJAMIN PICACHE | ADDRESS REDACTED | | | MCDAI 30.0214801179336 | | | |
| 3.1.065256 | BENJAMIN PIEARSON | ADDRESS REDACTED | | | CEL 1 | | | |
| 3.1.065257 | BENJAMIN PIERRE JEAN-MICHEL LENGLET | ADDRESS REDACTED | | | ETH 0.00162545800444661 | | | |
| 3.1.065258 | BENJAMIN PIERRE LOUIS GAYDON | ADDRESS REDACTED | | | BTC 0.00000000515925708 CEL 1055.1546920696 | | | |
| 3.1.065259 | BENJAMIN PIHL | ADDRESS REDACTED | | | ADA 47.2385451511739 CEL 10.67547383 1641 DOT 1.14338333156091 USDT ERC20 32.473145406928 XLM 25.626222456804 9 | | | |
| 3.1.065260 | BENJAMIN PINOTEAU | ADDRESS REDACTED | | | BCH 1.976493087132290-05 BTC 0.000000009835236508 CEL 0.02074902101087 8 EOS 0.00226186856283 89 ETH 4.33153058816889 E-05 LTC 0.000000007674020424 MCDAI 0.0664984036155539 USDT ERC20 0.083675068117 7063 XLM 0.35234097471 3608 | | | |
| 3.1.065261 | BENJAMIN PIRLOT | ADDRESS REDACTED | | | BTC 0.000028230034668122 | | | |
| 3.1.065262 | BENJAMIN PISSOT | ADDRESS REDACTED | | | CEL 0.18581975897 1665 CEL 0.103432408970203 MATIC 5.3 | | | |
| 3.1.065263 | BENJAMIN PLANCHE | ADDRESS REDACTED | | | ADA 834.341991283814 BTC 0.00000176216099439 5 CEL 20.342335463020 1 | | | |
| 3.1.065264 | BENJAMIN PLASSART | ADDRESS REDACTED | | | USDC 12725.678468421 1 | | | |
| 3.1.065265 | BENJAMIN PLEAU | ADDRESS REDACTED | | | CEL 17.4403309125582 USDT ERC20 560 CEL 1.21591373023128 DOT 3.1363987836157 7 ETH 0.305 | | | |
| 3.1.065266 | BENJAMIN PLEJ | ADDRESS REDACTED | | | BTC 0.000001582011911361 4 CEL 0.02445848506703 22 USDT ERC20 0.10185872129682 6 | | | |
| 3.1.065267 | BENJAMIN PLOURDE | ADDRESS REDACTED | | | USDC 0.00989554762334802 | | | |
| 3.1.065268 | BENJAMIN PONSARD | ADDRESS REDACTED | | | CEL 26.63553998386 ETH 0.000550506983531459 LTC 0.000542569783251209 MATIC 1.56883662196456 USDT ERC20 0.0012803863846 XRP 0.10026293817193 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.065269 | BENJAMIN POKHAREL | ADDRESS REDACTED | | | BAT 0.860789896281510<br>BCH 0.000185682570433242<br>BTC 0.000097329467372247<br>CEL 1.116977310393385<br>DASH 0.000552349184322395<br>ETH 0.0001983503590396<br>MATIC 0.76265241417243B<br>MCD4I 0.524371595008015<br>SGB 6.238990115194207<br>SNX 0.24297809629958J<br>XRP 0.025911895053837J<br>ZEC B.350882603916890-05 | BTC 0.06541017004556S4<br>DASH 2.22748724602551B<br>SNX 74.43652109995S7<br>ZEC 0.6465015751242I1 | | |
| 3.1.065270 | BENJAMIN POLAND | ADDRESS REDACTED | | | BTC 0.000001418604390929<br>ETH 0.000043427858809239<br>USDC 1.534600108430S0 | | | |
| 3.1.065271 | BENJAMIN POLLARA | ADDRESS REDACTED | | | BTC 0.000026023143057929<br>MANA 0.007799685969233<br>USDC 0.168575660931292 | | | |
| 3.1.065272 | BENJAMIN POLLARD | ADDRESS REDACTED | | | BTC 0.000097288608095156<br>LTC 0.002415803603883103<br>USDC 0.045328133918215G | | | |
| 3.1.065273 | BENJAMIN POLOVIC | ADDRESS REDACTED | | | BTC 0.0000028999059806G4<br>CEL 19.411540459208B<br>LINK 0.011902096343724S<br>MATIC 0.874144304949481<br>USDT ERC20 1.324033334889B8 | | | |
| 3.1.065274 | BENJAMIN PONDER | ADDRESS REDACTED | | | BTC 0.8717432600638G2<br>ETH 0.000004421917405599<br>GUSD 0.012724659380808J<br>LINK 0.02990607439265J8<br>USDC 6119.676043042J71 | ETH 0.000004035470595107<br>LINK 0.0000004049578469S | | |
| 3.1.065275 | BENJAMIN PONS | ADDRESS REDACTED | | | AVAX 7.710260978617J1<br>BTC 0.00947591756138297<br>ETH 0.0000071349022372J4 | AVAX 1.1895880163251B | | |
| 3.1.065276 | BENJAMIN POOCK | ADDRESS REDACTED | | | CEL 0.024435246284872<br>MATIC 0.133362215453338 | CEL 30.252817137697B<br>MATIC 0.0006510109474613T2 | | |
| 3.1.065277 | BENJAMIN POON | ADDRESS REDACTED | | | AVAX 7.974217085750T7<br>DOT 105.334899725J9<br>ETH 0.625853251178774<br>SOL 27.123804314272 | BTC 0.0012566603958781 | | |
| 3.1.065278 | BENJAMIN POPE | ADDRESS REDACTED | | | BTC 0.03409802290400Z9<br>CEL 3384.234103922J6<br>ETH 0.0092697213102913J<br>LINK 27.10815790598B<br>LTC 0.0272615303267948<br>SNX 831.2145737009697<br>USDC 11.317410305306S | | | |
| 3.1.065279 | BENJAMIN POR | ADDRESS REDACTED | | | ADA 4.180420532484B1<br>BNB 0.00120193011581651<br>BTC 0.101201497277683<br>ETH 0.00000047876228986<br>USDT ERC20 0.52250791433S777 | | | |
| 3.1.065280 | BENJAMIN PORTER | ADDRESS REDACTED | | | ADA 0.309402368563556<br>DOT 77.07430827558J9<br>ETH 0.00001862468340556S<br>LINK B9.930237696J227<br>SOL 10.109611908948 | | | |
| 3.1.065281 | BENJAMIN PORTNEY | ADDRESS REDACTED | | | BTC 0.0000440906874128I4<br>ETH 0.000291508787931982<br>USDC 221.50915758545J | | | |
| 3.1.065282 | BENJAMIN POSSOZ | ADDRESS REDACTED | | | BTC 0.008230065175570J1<br>LTC 0.587953826439699 | | | |
| 3.1.065283 | BENJAMIN POT | ADDRESS REDACTED | | | ETH 0.000509556526809238 | | | |
| 3.1.065284 | BENJAMIN POT | ADDRESS REDACTED | | | BTC 0.055467502851505J4 | | | |
| 3.1.065285 | BENJAMIN POTZMANN | ADDRESS REDACTED | | | CEL 4.680945337451JB<br>USDT ERC20 0.00000006233167083J | | | |
| 3.1.065286 | BENJAMIN POULAIN | ADDRESS REDACTED | | | BTC 0.0028401730410781<br>CEL 17.4090694786502<br>ETH 1.07861414042348<br>PAXG 0.25745673166776J<br>USDC 234.910092607168 | | | |
| 3.1.065287 | BENJAMIN POULINET | ADDRESS REDACTED | | | BTC 0.010595513685173133<br>USDC 270.2580229157J7<br>ADA 870.39947734751J7<br>AVAX 7.301020583048B6<br>BSV 0.00000000657882635J<br>BTC 0.0010121534645049<br>CEL 69.1502913284591<br>USDC 107.261309354247 | | | |
| 3.1.065288 | BENJAMIN POULSEN | ADDRESS REDACTED | | | BTC 0.000003557920888791 | | | |
| 3.1.065289 | BENJAMIN POULTON | ADDRESS REDACTED | | | BTC 0.000000004178017289<br>CEL 3.286224397307J2 | | | |
| 3.1.065290 | BENJAMIN POVIRK | ADDRESS REDACTED | | | BSV 112.021021038006<br>CEL 2475.96021560669 | | | |
| 3.1.065291 | BENJAMIN POWELL | ADDRESS REDACTED | | | BTC 0.000361240897502794<br>ETH 0.001358926749164T<br>MATIC 335.342708038047<br>USDC 267.196725308737<br>KLM 106.142286286744 | BTC 0.0000004228546484446 | | |
| 3.1.065292 | BENJAMIN POWELL | ADDRESS REDACTED | | | BTC 0.0012221443406076<br>PAXG 0.06260996353151S45<br>SGB 1.166337415173B8<br>XRP 7.661278040140JB | | | |
| 3.1.065293 | BENJAMIN POWELL | ADDRESS REDACTED | | | ADA 0.978213450097S<br>BTC 0.0000000086888031676<br>GUSD 1.9496500955045J1 | | | |
| 3.1.065294 | BENJAMIN POZO | ADDRESS REDACTED | | | BTC 0.000001011689945488 | | | |
| 3.1.065295 | BENJAMIN PRAWER | ADDRESS REDACTED | | | ADA 0.0000008941162690J2<br>BTC 0.010478884817038J<br>CEL 0.72492354128456I<br>ETH 0.267760272869521 | | | |
| 3.1.065296 | BENJAMIN PRESLER | ADDRESS REDACTED | | | USDT ERC20 1.514277752661G6 | | | |
| 3.1.065297 | BENJAMIN PREVAUD | ADDRESS REDACTED | | | BNB 0.00206831848297766<br>BTC 0.0000316701575016B1<br>USDC 0.00238377489448503 | | | |
| 3.1.065298 | BENJAMIN PRICE | ADDRESS REDACTED | | | BTC 0.028731709743442T<br>CEL 1.1180235355191S<br>USDC 0.0316743215910G3 | | | |
| 3.1.065299 | BENJAMIN PRICE | ADDRESS REDACTED | | | BAT 37.1011488490699<br>BTC 0.001100123810766S5<br>COMP 0.02361676319546S5<br>MATIC 6.782009296487S3 | | | |
| 3.1.065300 | BENJAMIN PRICHARD | ADDRESS REDACTED | | | BNB 21.15210158526S9<br>BTC 0.266637697289602<br>DOT 0.189513097719461<br>ETH 31.678167252774B<br>MATIC 3.478475575514468 | | | |
| 3.1.065301 | BENJAMIN PRIDMORE | ADDRESS REDACTED | | | BTC 0.003235143394865S6<br>CEL 162.838993919978 | | | |
| 3.1.065302 | BENJAMIN PRIETO | ADDRESS REDACTED | | | ADA 8282.82659986688<br>BTC 1.10544588817227<br>CEL 204.428050115194<br>DOT 284.307206480937<br>EOS 853.1086<br>ETH 5.681880746308J9<br>LTC 7.1330640592127B<br>MATIC 4245.71915164038<br>SNX 139.86890727<br>USDC 1000<br>XLM 1.1377501<br>XRP 0.50690720164412J4<br>ZRX 0.915102J1 | | | |
| 3.1.065303 | BENJAMIN PROPST | ADDRESS REDACTED | | | BTC 0.01141920840626299 | | | |
| 3.1.065304 | BENJAMIN PTAK | ADDRESS REDACTED | | | BTC 1.024227408576G7<br>CEL 513.592821708244 | | | |
| 3.1.065305 | BENJAMIN PUENTES | ADDRESS REDACTED | | | BTC 0.012125487064383 | | | |
| 3.1.065306 | BENJAMIN PURSER | ADDRESS REDACTED | | | ETH 27.413438082178<br>USDC 33.696078192099S | | | |
| 3.1.065307 | BENJAMIN PURSER | ADDRESS REDACTED | | | BTC 0.000014778454089503<br>ETH 0.000307191734478963 | | | |
| 3.1.065308 | BENJAMIN PUZA | ADDRESS REDACTED | | | BTC 0.000011290259939802<br>ETH 0.00005583644601508 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.065309 | BENJAMIN QUARCOO | ADDRESS REDACTED | | | BTC 0.0000000058454238<br>CEL 0.0562657142355759<br>USDC 0.5781764851181868<br>XRP 0.4771300227788817 | | | |
| 3.1.065310 | BENJAMIN QUEEN | ADDRESS REDACTED | | | AAVE 0.0047784372996175<br>ADA 0.6846103194386578<br>COMP 0.0009142104980314461<br>DOT 0.0948836649120238<br>MATIC 1.91432002584 | | AAVE 4.1279329908044<br>ADA 668.561963661762<br>COMP 2.04621055271345<br>DOT 42.5092845182099<br>MATIC 1060.5907727643704 | |
| 3.1.065311 | BENJAMIN QUEK | ADDRESS REDACTED | | | BTC 0.0013367943482744<br>CEL 2.3189685182308<br>ETH 0.0043484812310892<br>USDC 6.807995923566666 | | | |
| 3.1.065312 | BENJAMIN QUIJADA | ADDRESS REDACTED | | | ADA 785.125449640148<br>BCH 0.819385463017669<br>BTC 0.0329444743676278<br>DASH 0.0997402905507414<br>ETH 1.623006854064613<br>LTC 7.04726102966667<br>MATIC 826.683000995479<br>OMG 28.495231612836<br>SNX 6.2781250731634 | | | |
| 3.1.065313 | BENJAMIN QUINN | ADDRESS REDACTED | | | SGB 1116.8379575308S5<br>XRP 7318.75472186353 | | | |
| 3.1.065314 | BENJAMIN QUINTART | ADDRESS REDACTED | | | AVAX 15.1616443967005<br>BTC 0.0000003196169341G<br>USDC 0.0000174621338697G9<br>TUSD 0.3024718149746648 | | | |
| 3.1.065315 | BENJAMIN QUINN MESSNER | ADDRESS REDACTED | | | BTC 0.4921694977296S5 | | | |
| 3.1.065316 | BENJAMIN R GARDNER | ADDRESS REDACTED | | | ADA 724.401707449992<br>BTC 2.02212993745987<br>DOT 54.5280019892243<br>ETH 0.2017009775531<br>SOL 6.6314479589415 | BTC 0.0172101906925S1 | | |
| 3.1.065317 | BENJAMIN R SAWA | ADDRESS REDACTED | | | AAVE 0.7424966438311G6<br>BTC 0.0005990738278623G<br>CEL 120.7052516767S<br>ETH 14.3267195938759<br>UNI 78.757538777604S | USDC 430.961927 | | |
| 3.1.065318 | BENJAMIN RADCLIFFE | ADDRESS REDACTED | | | GUSD 2044.23731323829 | | | |
| 3.1.065319 | BENJAMIN RAJU | ADDRESS REDACTED | | | BTC 0.0000116563417919Z9<br>CEL 1.09945000998105 | | | |
| 3.1.065320 | BENJAMIN RAKOVSKY | ADDRESS REDACTED | | | BTC 0.0306179320100108 | | | |
| 3.1.065321 | BENJAMIN RANCHES | ADDRESS REDACTED | | | BTC 0.0000025485606157G9<br>DOT 0.0017604012706560G<br>ETH 0.0054904309199811S<br>LINK 0.3360186716871309<br>LTC 0.0799560983288168<br>SNX 0.1663125909089G3<br>UNI 0.4806695297393592 | USDC 0.00000084135851068 | | |
| 3.1.065322 | BENJAMIN RANDALL BERUBE | ADDRESS REDACTED | | | USDC 3.29375183907449 | | CEL 122.85547007409G1 | |
| 3.1.065323 | BENJAMIN RAPHAEL HERKERT | ADDRESS REDACTED | | | BTC 0.00126662299995473<br>ETH 3.565675283411196 | | ETH 0.00019762012809483G | |
| 3.1.065324 | BENJAMIN RAQUIN | ADDRESS REDACTED | | | BTC 0.0000073100939345<br>BTC 0.0115186350083763<br>DOT 31.8457982823784<br>LUNC 5.119950028838875 | | | |
| 3.1.065325 | BENJAMIN RASCOE | ADDRESS REDACTED | | | CEL 1.0773295601793Z | | | |
| 3.1.065326 | BENJAMIN RASMUSSEN | ADDRESS REDACTED | | | BTC 0.00813745574345749<br>CEL 7.33091153398035 | | | |
| 3.1.065327 | BENJAMIN RATNER | ADDRESS REDACTED | | | BTC 0.0011011616543S757<br>ETH 4.10024885802 | | | |
| 3.1.065328 | BENJAMIN RAUE | ADDRESS REDACTED | | | BTC 0.0001312828092621S1<br>USDC 37.7350292899466 | | | |
| 3.1.065329 | BENJAMIN RAWLINS | ADDRESS REDACTED | | | USDT ERC20 3.60986273965005 | | | |
| 3.1.065330 | BENJAMIN RAWSON | ADDRESS REDACTED | | | BTC 0.0000006870863282Z7<br>CEL 1.1476875016477S<br>ETH 9.09107021479339E-05<br>USDC 2.97910745381 45<br>XLM 0.2461808046711Z9 | | | |
| 3.1.065331 | BENJAMIN RAY | ADDRESS REDACTED | | | BTC 0.00458373119961511<br>CEL 1.09945009998105<br>GUSD 0.8944665874441 64<br>BTC 0.00232515028931862 | | | |
| 3.1.065332 | BENJAMIN RAYMOND | ADDRESS REDACTED | | | CEL 0.0193044118072651<br>USDT ERC20 0.07990301363176 32 | | | |
| 3.1.065333 | BENJAMIN RAZE | ADDRESS REDACTED | | | USDC 0.0547296<br>CEL 76.406387225338S<br>ETH 0.98878004<br>XLM 29.3588791 | | | |
| 3.1.065334 | BENJAMIN READ | ADDRESS REDACTED | | | BTC 0.0481718639276376<br>ETH 3.04612194946442<br>LINK 56.7039686751305<br>MATIC 620.3325995B0888<br>OMG 11.2248304152S7<br>SNX 15.4281961354Z4<br>XLM 1290.6061817743 4<br>XRP 752.264088417968 | | | |
| 3.1.065335 | BENJAMIN REAGAN MINCY | ADDRESS REDACTED | | | BTC 0.000002051157584349<br>DOT 0.0030099798158212S<br>ETH 0.0000145084609704 04<br>MATIC 0.045090901851252 2<br>SNX 0.0873261611007926 | | | |
| 3.1.065336 | BENJAMIN REDD | ADDRESS REDACTED | | | BTC 0.0000112021490861 44 | | | |
| 3.1.065337 | BENJAMIN REDONDO | ADDRESS REDACTED | | | BTC 0.0000147095180178 64<br>CEL 8.2254324387637 6<br>LTC 0.0000000005413602868<br>XRP 0.00000000408260542436 | | | |
| 3.1.065338 | BENJAMIN REED | ADDRESS REDACTED | | | MCDA 0.1043886900067Z2 | | | |
| 3.1.065339 | BENJAMIN REEVES | ADDRESS REDACTED | | | USDC 0.0112232759467052 | | | |
| 3.1.065340 | BENJAMIN REEVES | ADDRESS REDACTED | | | BTC 0.00000517098778639 9<br>BTC 0.00026226059160917 4<br>ETH 0.0017327609917366 1<br>USDC 9.87958047043961 | | | |
| 3.1.065341 | BENJAMIN REGAN | ADDRESS REDACTED | | | BCH 0.0269342118337937<br>BTC 0.02198910133282 81<br>ETH 0.3243729560316307<br>GUSD 0.1424521435322532<br>LTC 0.0000624166791975311<br>USDC 164.8273244133578<br>ZEC 0.5027261834933224 | | | |
| 3.1.065342 | BENJAMIN REGO | ADDRESS REDACTED | | | ADA 58.0926382155731<br>BTC 0.04714072633164 45<br>ETH 1.4092208947911 6 | | ETH 0.167243 | |
| 3.1.065343 | BENJAMIN REHKA | ADDRESS REDACTED | | | BAT 0.1530046934912 64<br>BTC 0.0111032132517504<br>LTC 1.0385962995363 2<br>MATIC 1.37007094456975 | | | |
| 3.1.065344 | BENJAMIN REICH | ADDRESS REDACTED | | | CEL 0.0290514740263602 | | | |
| 3.1.065345 | BENJAMIN REIERSON | ADDRESS REDACTED | | | BTC 0.000088695175050638<br>ETH 0.0014239896045752 4<br>USDC 89220.8794954707 | BTC 0.000488870500110253 | | |
| 3.1.065346 | BENJAMIN REINHARD FISCHER | ADDRESS REDACTED | | | BTC 0.0018982344348858 | | | |
| 3.1.065347 | BENJAMIN REISTER | ADDRESS REDACTED | | | ETH 0.0001515115507863668<br>GUSD 8981.8471355389<br>MATIC 6385.211029863S1<br>SNX 323.863928999775 | | | |
| 3.1.065348 | BENJAMIN RELF | ADDRESS REDACTED | | | BTC 0.2723221771893285 | | | |
| 3.1.065349 | BENJAMIN RENARD | ADDRESS REDACTED | | | BTC 0.2489345088629 13<br>CEL 21.3611410482 3884 | | | |
| 3.1.065350 | BENJAMIN RENDON LARA | ADDRESS REDACTED | | | BTC 0.0139537776212 42 | | | |
| 3.1.065351 | BENJAMIN RERAT | ADDRESS REDACTED | | | BTC 0.00000081350217335 8<br>ETH 0.00021481830258920 2 | | | |
| 3.1.065352 | BENJAMIN RESENER | ADDRESS REDACTED | | | BTC 0.0000000135417612 9 | | | |
| 3.1.065353 | BENJAMIN REYDEL | ADDRESS REDACTED | | | BTC 0.00034880870001787S1<br>CEL 255.897826794903 | | | |
| 3.1.065354 | BENJAMIN REYES | ADDRESS REDACTED | | | BTC 0.000725445173984004<br>CEL 37.67341549064S4<br>ETH 0.51 | | | |
| 3.1.065355 | BENJAMIN REYNOLDS | ADDRESS REDACTED | | | USDC 8.23294502869717 | | | |
| 3.1.065356 | BENJAMIN REYNOLDS | ADDRESS REDACTED | | | MATIC 0.0403659023302082 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.065357 | BENJAMIN REYNOLDS | ADDRESS REDACTED | | | BTC 0.00018584947288751<br>CEL 540.92442217747<br>DASH 0.00475653080758837<br>EOS 0.16463636408563<br>LTC 0.0163829804590783<br>MATIC 68.2416012200245<br>SGB 251.77570513264Z<br>USDT ERC20 4.957392564813<br>XLM 0.000000094138588471<br>XRP 0.00000021035768728<br>ZRX 0.38176238010666 | | | |
| 3.1.065358 | BENJAMIN RICHARD INDER | ADDRESS REDACTED | | Yes | ADA 641.207547<br>AVAX 15.14595062<br>BTC 0.09020175401580A<br>CEL 1361.26035446113<br>ETH 0.76980136902375<br>LINK 79.2537678<br>LUNC 13.000058<br>MANA 233.98350328<br>MATIC 756.34780346<br>SOL 56.152366955 | | | BTC 0.16583096640516 |
| 3.1.065359 | BENJAMIN RICHARD PUZON II | ADDRESS REDACTED | | | BTC 0.00225597115690634<br>ETH 0.02733597162393D7<br>GUSD 226.66968702738<br>LINK 23.28826312276Z5<br>SOL 30.04876099294A3<br>USDC 470.82822232042 | BTC 4.27494707077Z4<br>ETH 25.080345390502<br>GUSD 0.0014274445140217<br>USDC 0.0000008340528062Z3 | | |
| 3.1.065360 | BENJAMIN RICHARD SCHETTLER | ADDRESS REDACTED | | | ADA 0.53729550003096Z<br>AVAX 2.38826907482679<br>BTC 0.0035037727112072Z<br>LUNC 9.28247766637643<br>MATIC 1.15120622037394<br>SOL 8.477760448571Z8<br>USDC 0.04806820476431Z<br>XRP 1335.21Z | LUNC 2.107Z8 | | |
| 3.1.065361 | BENJAMIN RICHARDSON | ADDRESS REDACTED | | | BTC 0.041213897806420Z<br>ETH 0.080748711160608Z<br>MATIC 104.25116675682Z<br>USDC 1.01245294887058 | | | |
| 3.1.065362 | BENJAMIN RICKERS | ADDRESS REDACTED | | | USDC 10.6246839055818 | | | |
| 3.1.065363 | BENJAMIN RICKLE | ADDRESS REDACTED | | | BTC 0.00217160708838651<br>CEL 1.13377221830975 | | | |
| 3.1.065364 | BENJAMIN RIEDMÜLLER | ADDRESS REDACTED | | | ADA 0.8645717071113S5<br>BTC 0.0010913092937367Z<br>ETH 0.00027817109276Z1 | | | |
| 3.1.065365 | BENJAMIN RIEKE | ADDRESS REDACTED | | | BTC 0.00078457294989025Z<br>DOT 0.08837429737738O5<br>ETH 0.0000027878923765O5<br>UNI 10.19676983613A1<br>USDC 0.46125492815933Z | | | |
| 3.1.065366 | BENJAMIN RINDGE | ADDRESS REDACTED | | | ADA 1842.14159513678<br>BTC 0.28779619699258Z9<br>GUSD 0.5496317754132O7<br>USDC 0.360337748059269 | BTC 0.00779461197447264 | | |
| 3.1.065367 | BENJAMIN RINNE | ADDRESS REDACTED | | | MATIC 2252.40195735194 | | | |
| 3.1.065368 | BENJAMIN RIOS | ADDRESS REDACTED | | | BSV 0.00311303881315241<br>BTC 0.0319842225038O7<br>ETH 0.052229055045394<br>LTC 0.1009915688118O6 | | | |
| 3.1.065369 | BENJAMIN RIOS | ADDRESS REDACTED | | | BTC 0.007957555451199S7 | | | |
| 3.1.065370 | BENJAMIN RIOUAL | ADDRESS REDACTED | | | BTC 0.0994108540627185<br>BUSD 70.72156706<br>CEL 448.40719549832Z<br>ETH 0.1070522<br>USDT ERC20 100 | | | |
| 3.1.065371 | BENJAMIN RITCHIE | ADDRESS REDACTED | | | BTC 0.00000074153583338Z<br>CEL 1.0865507970239B<br>DASH 0.001404499565668S9<br>ETH 0.01118726150088Z9<br>OMG 52.29821292586B9 | | | |
| 3.1.065372 | BENJAMIN RITCHIE | ADDRESS REDACTED | | | BTC 0.0035347226022Z39<br>CEL 3.1183620414612B6<br>EOS 10.7779Z | | | |
| 3.1.065373 | BENJAMIN RIVERA | ADDRESS REDACTED | | | ETH 0.000003417593656634<br>SNX 5.15410967617058<br>XLM 0.14297170326772Z9 | | | |
| 3.1.065374 | BENJAMIN RIVERA TRENCHE | ADDRESS REDACTED | | | AVAX 10.206114106726Z9<br>BUSD 4.6200064403651<br>DOT 206.80965460295S<br>ETH 3.9577408614762Z9<br>MATIC 5637.62608799SZ<br>USDC 3.743756577480Z6 | | | |
| 3.1.065375 | BENJAMIN ROACH | ADDRESS REDACTED | | | BTC 0.2352587436601B | | | |
| 3.1.065376 | BENJAMIN ROBERGE | ADDRESS REDACTED | | | CEL 1.0690592620905Z | | | |
| 3.1.065377 | BENJAMIN ROBERT HAWK | ADDRESS REDACTED | | | BTC 0.01654800143039Z5<br>ETH 0.00149674717057697<br>USDC 407.3082569779S4 | | | |
| 3.1.065378 | BENJAMIN ROBERTS | ADDRESS REDACTED | | Yes | BTC 0.0037257048317102S<br>CEL 2.90474182417347<br>ETH 0.063815801068396<br>SOL 112.35848751590S | | | BTC 0.29399990258980A<br>ETH 10.157568161554B |
| 3.1.065379 | BENJAMIN ROBERTS | ADDRESS REDACTED | | | ADA 0.14866234003226S<br>BTC 0.00000000007669464AZ<br>CEL 24.72364392229A3<br>DOT 0.00828097180758196<br>MATIC 0.08966880270355SB<br>SNX 0.018402260733382A<br>XRP 0.0157306214380967 | | | |
| 3.1.065380 | BENJAMIN ROBINOT | ADDRESS REDACTED | | | ETH 0.0002625068975652Z6 | | | |
| 3.1.065381 | BENJAMIN ROBINSON | ADDRESS REDACTED | | | BTC 0.0040695830237S36<br>ETH 0.459750960464166<br>MCDAI 0.0396758746845539 | | | |
| 3.1.065382 | BENJAMIN ROBINSON | ADDRESS REDACTED | | Yes | BCH 0.0173415454102A<br>BSV 0.0684381709089S4<br>BTC 0.000185319082964138<br>DASH 0.2472210109127B6<br>ETH 0.0004011277197352B<br>USDC 0.0000005536069273B | BTC 0.000000045360637Z4 | | BTC 1.3031013852874G |
| 3.1.065383 | BENJAMIN ROBISON | ADDRESS REDACTED | | | ADA 2.862621002440OB<br>BTC 0.00043348099279176<br>DOT 0.049954534083749<br>ETH 0.00022296926840717Z<br>MATIC 1.78759129566442<br>SNX 0.158015601349247 | | | |
| 3.1.065384 | BENJAMIN RODIER | ADDRESS REDACTED | | | CEL 0.80361487241413Z | | | |
| 3.1.065385 | BENJAMIN RODRIGUEZ | ADDRESS REDACTED | | | ADA 52.310304081734S<br>BTC 0.2274551113281297<br>LINK 17.616597088170Z<br>LTC 2.2145136363546Z<br>MATIC 57.923299562022Z | BTC 0.0029811S<br>MATIC 3.39881665 | | |
| 3.1.065386 | BENJAMIN ROGAHN | ADDRESS REDACTED | | | BTC 0.00005293137142654<br>ETH 0.00008267787569656<br>USDC 0.8817057786805B5 | | | |
| 3.1.065387 | BENJAMIN ROHRER | ADDRESS REDACTED | | Yes | ADA 2.77216857132857<br>BTC 0.00018368543928320Z<br>MCDAI 0.0315749530392653<br>USDT ERC20 4.105704778663Z4 | | | BTC 3.0226077Z7632913 |
| 3.1.065388 | BENJAMIN ROLAND MÜHLODER | ADDRESS REDACTED | | | ETC 0.003074148230010B4 | | | |
| 3.1.065389 | BENJAMIN ROPER | ADDRESS REDACTED | | | BTC 0.00043094731292739A | | | |
| 3.1.065390 | BENJAMIN RORVICK | ADDRESS REDACTED | | | BTC 0.00612880948346407<br>USDC 0.00007364391114205Z | BTC 0.0037167755388063<br>USDC 21.7187870713667 | | |
| 3.1.065391 | BENJAMIN ROSATO | ADDRESS REDACTED | | | ADA 0.009454088170178B8<br>BTC 0.00000000240647104499<br>USDC 0.96121768881Z0<br>XLM 0.0058838369176150S9 | | | |
| 3.1.065392 | BENJAMIN ROSCILLO | ADDRESS REDACTED | | | ADA 4549.63113115427<br>BTC 0.0009511930314023B18<br>ETH 3.17176375542085<br>MATIC 586.78718972311Z3<br>SOL 46.564398942297A | | | |
| 3.1.065393 | BENJAMIN ROSE | ADDRESS REDACTED | | | BTC 0.01776486199669A<br>ETH 1.0510373726317B | | | |
| 3.1.065394 | BENJAMIN ROSS CURTIS | ADDRESS REDACTED | | | ADA 1018.34654638678<br>BTC 0.00117295402787313 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.065395 | BENJAMIN ROSS SCHROEDER | ADDRESS REDACTED | | | DOT 0.00011854636014020X<br>ETH 0.0000025745432784S2<br>MATIC 2.30431553218095 | BTC 0.379252747393244<br>DOT 0.00079808100770091I6<br>ETH 0.0000017847263252I67<br>MATIC 0.829236325541288 | | |
| 3.1.065396 | BENJAMIN ROSSI | ADDRESS REDACTED | | | BTC 0.0843421654565227<br>CEL 14.624843864803<br>MATIC 717.331423210836<br>KLM 53.7693285281512<br>XRP 523.43926110974I6 | | | |
| 3.1.065397 | BENJAMIN ROTTLER | ADDRESS REDACTED | | | BTC 0.000396839675895S2<br>ETH 0.00332525395193225 | BTC 0.000000000071656771I1 | | |
| 3.1.065398 | BENJAMIN ROUKINE | ADDRESS REDACTED | | | BTC 0.00082415916993670I3 | | | |
| 3.1.065399 | BENJAMIN ROUS | ADDRESS REDACTED | | | CEL 0.7270147910962I48<br>ADA 102.961192608096<br>BTC 0.00113898352645213<br>DOT 5.29206904386081<br>ETH 1.068400462339752 | | | |
| 3.1.065400 | BENJAMIN ROUSSILLON | ADDRESS REDACTED | | | BTC 0.000000750752070166<br>CEL 1277.56998361731<br>ETH 0.000003603559972335<br>USDC 0.0061392721804611I9 | | | |
| 3.1.065401 | BENJAMIN ROUX | ADDRESS REDACTED | | | BTC 0.0171342537978304 | | | |
| 3.1.065402 | BENJAMIN ROVERO | ADDRESS REDACTED | | | ETH 0.21214776137043I4 | | | |
| 3.1.065403 | BENJAMIN ROWE | ADDRESS REDACTED | | | BTC 0.0290081334400835<br>BTC 0.00119948067731433 | | | |
| 3.1.065404 | BENJAMIN ROWELL | ADDRESS REDACTED | | | ETH 0.00122934969136053<br>ADA 2.479358772968I03 | | | |
| 3.1.065405 | BENJAMIN ROZEMA | ADDRESS REDACTED | | | BTC 0.00096080752626467I1<br>BTC 0.000850069104609331 | | | |
| 3.1.065406 | BENJAMIN ROZELIO | ADDRESS REDACTED | | | ETH 0.00189363054036514<br>BTC 0.244888318233193 | | | |
| 3.1.065407 | BENJAMIN ROZMAN | ADDRESS REDACTED | | | ETH 1.419509292511413<br>BTC 0.000012252967636I21 | | | |
| 3.1.065408 | BENJAMIN RUANE | ADDRESS REDACTED | | | CEL 0.01486115244896I4<br>ETH 0.000013970016197564<br>BTC 0.000329210574917391<br>CEL 30.9361637462264<br>ETH 1.472286684889I63<br>USDC 21.764 | | | |
| 3.1.065409 | BENJAMIN RUBINSTEIN | ADDRESS REDACTED | | | XLM 712.252230895728 | | | |
| 3.1.065410 | BENJAMIN RUCK | ADDRESS REDACTED | | | BTC 1.03425227223634 | | | |
| 3.1.065411 | BENJAMIN RUCKMAN | ADDRESS REDACTED | | | BTC 0.000000527511234737 | | | |
| 3.1.065412 | BENJAMIN RUSO | ADDRESS REDACTED | | | AVAX 0.00003040243712769I8<br>BTC 0.0000000094446697I1<br>CEL 2.83489797106263<br>ETH 0.000000067501695I89<br>MATIC 0.008258473091I89035<br>SOL 10.6755739425752<br>USDC 0.15215614188469I9 | | | |
| 3.1.065413 | BENJAMIN RYALLS | ADDRESS REDACTED | | | USDT ERC20 0.918381272816725<br>XLM 1.673604685705I99<br>XRP 1.082745796216154 | | | |
| 3.1.065414 | BENJAMIN RYAN | ADDRESS REDACTED | | Yes | BTC 0.0000197337317402I14<br>CEL 7.81646320281I3<br>DOT 11.030317438423<br>ETH 0.0829656416709S68<br>MATIC 0.678541879501845 | | | ETH 3.979171364302I85 |
| 3.1.065415 | BENJAMIN RYSNIK-STECK | ADDRESS REDACTED | | | BTC 0.0087496270459962<br>DOT 4.32905475682I26<br>ETH 0.04916422493626I62 | | | |
| 3.1.065416 | BENJAMIN S CHMIEL | ADDRESS REDACTED | | | LTC 0.00589839376651I8455 | | | |
| 3.1.065417 | BENJAMIN S KUO | ADDRESS REDACTED | | | BTC 0.00152498386424057I7 | | | |
| 3.1.065418 | BENJAMIN SAESES | ADDRESS REDACTED | | | BTC 0.41490201999635I9<br>ETH 2.080499194903I4<br>MCDAI 31.8400661697818<br>SGB 39.0300835648525<br>USDC 17.3200175512743<br>XRP 10198.0501077161 | BTC 0.04961701 | | |
| 3.1.065419 | BENJAMIN SAFARIC | ADDRESS REDACTED | | | BTC 0.893422994416482 | | | |
| 3.1.065420 | BENJAMIN SAISAW | ADDRESS REDACTED | | | CEL 165.835765891818<br>ADA 102.358901668541<br>BTC 0.664604098028627<br>ETH 2.083627921541<br>MATIC 507.497864476763<br>USDC 449.815732154317 | | | |
| 3.1.065421 | BENJAMIN SAJAN | ADDRESS REDACTED | | | ETH 0.050766198767666I8 | | | |
| 3.1.065422 | BENJAMIN SALAJAN | ADDRESS REDACTED | | | BTC 0.454714071538782<br>CEL 1421.69180089074<br>ETH 3.069427353696<br>SNX 190.194760248896<br>SOL 25.1527454785981 | | | |
| 3.1.065423 | BENJAMIN SALAZAR | ADDRESS REDACTED | | | BTC 0.00267267446178127 | | | |
| 3.1.065424 | BENJAMIN SALLAN JR TAN | ADDRESS REDACTED | | | BTC 0.000016243127888196<br>CEL 0.79435145072361I3<br>ETH 0.000768863733334259 | | | |
| 3.1.065425 | BENJAMIN SALTMIRAS | ADDRESS REDACTED | | | BTC 0.0113039195129224 | | | |
| 3.1.065426 | BENJAMIN SALTO TANADA | ADDRESS REDACTED | | | BTC 0.00276<br>CEL 0.17011255930394S | | | |
| 3.1.065427 | BENJAMIN SALVETTE | ADDRESS REDACTED | | | AAVE 0.000012711507801587<br>AVAX 0.000000042363899142<br>BTC 0.000000886611353294<br>COMP 0.000023085590482924<br>DOT 0.000000273504873068<br>ETH 0.000001016078009459<br>LINK 0.000067070641355741<br>LUNC 0.000172553848833481<br>MATIC 0.000008780993852936<br>USDC 0.002346918134753591<br>XLM 0.000046701830913809 | AVAX 0.0000820613860802<br>BTC 0.000000671437656853<br>DOT 0.000338946939041I5<br>LUNC 0.000001873165782I7<br>MATIC 0.013518688442591I7 | | |
| 3.1.065428 | BENJAMIN SAMPSON | ADDRESS REDACTED | | | MATIC 0.002351025465771I45 | | | |
| 3.1.065429 | BENJAMIN SAMUEL MANN | ADDRESS REDACTED | | | BTC 0.000000591677795846 | | | |
| 3.1.065430 | BENJAMIN SAMUEL SHARPE | ADDRESS REDACTED | | | BTC 0.000000267855527307<br>ETH 0.000007619822650792<br>USDC 15.2498746654883 | | BTC 0.0000000004959637I34<br>USDC 0.0000007631192275564 | |
| 3.1.065431 | BENJAMIN SAMUEL SMYE | ADDRESS REDACTED | | | BTC 0.000004480152796569 | | | |
| 3.1.065432 | BENJAMIN SAMUEL STETTER | ADDRESS REDACTED | | | BTC 0.0000003372075653I24 | | | |
| 3.1.065433 | BENJAMIN SAN SOUCIE | ADDRESS REDACTED | | | BTC 0.326344916220I95<br>CEL 8.35928842375679<br>EOS 67.3411941138265<br>ETH 13.3781004029838<br>MATIC 5133.35980249594 | CEL 0.000037840138879135 | | |
| 3.1.065434 | BENJAMIN SANCHEZ | ADDRESS REDACTED | | | ADA 93.29009499313449<br>AVAX 0.276268910320996<br>BTC 0.00588089733728673<br>DOGE 317.169899818973<br>DOT 2.27141072913213<br>ETC 0.17047359772978I1<br>ETH 0.156712926030428<br>MATIC 6.78827156670138<br>SNX 3.679077125436I39<br>SOL 0.373781090565072<br>XLM 74.8312316327259 | | | |
| 3.1.065435 | BENJAMIN SANDHOLT | ADDRESS REDACTED | | | BTC 0.00168148972981793 | | | |
| 3.1.065436 | BENJAMIN SANDLER | ADDRESS REDACTED | | | BTC 0.000029301054631099<br>ETH 0.08175410338242I43<br>LINK 2.69174014668231<br>XLM 99.72927593231I49 | | | |
| 3.1.065437 | BENJAMIN SANDLER | ADDRESS REDACTED | | | BTC 0.000000001677528652<br>ETH 71.9927563706185<br>USDC 0.060576219049915 | | BTC 2.6917401466832I53<br>USDC 0.0487593509157409 | |
| 3.1.065438 | BENJAMIN SANDUN | ADDRESS REDACTED | | | ADA 1531.06900625208<br>BTC 0.021673675716257I7<br>ETH 0.000060384866211934<br>MATIC 13.9408152880165<br>USDC 1.21834792956102 | | | |
| 3.1.065439 | BENJAMIN SANDRO NORBERT DANTONELLO | ADDRESS REDACTED | | | BTC 0.19561476379084I6 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.065440 | BENJAMIN SANFORD | ADDRESS REDACTED | | | ADA 721.0477920160155<br>BNB 1.376545896401S<br>BTC 0.2539398259710804<br>CEL 0.5059877288313222<br>DOT 26.5426177196616<br>ETH 2.014113781428Z4<br>MATIC 0.0013983458931248<br>USDC 0.00081030895232B989<br>XRP 1371.22009186926 | | | |
| 3.1.065441 | BENJAMIN SANTIAGO | ADDRESS REDACTED | | | ADA 0.233022833591B4<br>BCH 0.342793301423314<br>BNB 0.05<br>BTC 0.036696792455B135<br>ETH 0.134711BD0687653<br>SOL 0.0038530388262G1369 | SOL 0.00000000053543365 | | |
| 3.1.065442 | BENJAMIN SANTIAGO RAMOS | ADDRESS REDACTED | | | ADA 103.858770940053<br>BCH 0.3001256093303B1<br>BNB 1.4278870162B187<br>BTC 0.024325368709049<br>DOT 4.406479589B797<br>ETH 0.0257472688952969 | | | |
| 3.1.065443 | BENJAMIN SARGENT | ADDRESS REDACTED | | | BTC 0.013067337454626B | | | |
| 3.1.065444 | BENJAMIN SARGOOD | ADDRESS REDACTED | | | BTC 0.00629699661028568<br>ETH 0.07012882507673S<br>USDC 1086.73276640851 | | | |
| 3.1.065445 | BENJAMIN SARNOVSKY | ADDRESS REDACTED | | | BTC 0.0009075874559308G2<br>ETH 0.000165164748593G9 | | | |
| 3.1.065446 | BENJAMIN SASSER | ADDRESS REDACTED | | Yes | BTC 0.00022388186019569<br>CEL 0.2007085093597S<br>ETH 0.014709728059592 | BTC 0.0014504184627578<br>CEL 203.274426G72382 | | BTC 0.339426866496864 |
| 3.1.065447 | BENJAMIN SASSON | ADDRESS REDACTED | | | BTC 0.1344474369170Z3<br>ETH 1.7148805447626G9<br>USDT ERC20 422.67411106251A | | | |
| 3.1.065448 | BENJAMIN SAULSBERRY | ADDRESS REDACTED | | | CEL 1.0798125877417G | | | |
| 3.1.065449 | BENJAMIN SAULSBERRY | ADDRESS REDACTED | | | CEL 1.3775524984704Z<br>SGB 0.5624638685652SB<br>XRP 0.000000882798540914 | | | |
| 3.1.065450 | BENJAMIN SAWATSKY | ADDRESS REDACTED | | | BTC 0.0078199898308483I<br>ETH 0.0090729030007075S | | | |
| 3.1.065451 | BENJAMIN SAYERS | ADDRESS REDACTED | | | BTC 0.000000903004026717<br>CEL 1.2449511363422<br>ETH 0.0033830176387I434<br>LTC 0.01881229080977A6<br>SGB 0.289224562517466<br>USDC 0.340910193827755<br>XLM 4.10232131113B14<br>XRP 1.914126820102G6<br>ZRX 0.55382197791304I9 | | | |
| 3.1.065452 | BENJAMIN SCHAAL | ADDRESS REDACTED | | | BTC 0.000366403442114466 | | | |
| 3.1.065453 | BENJAMIN SCHÄFER | ADDRESS REDACTED | | | BAT 0.001037924847GG626<br>BCH 0.0000108114636505486<br>BTC 0.0000038597767G984<br>CEL 0.3626682713441B5<br>COMP 0.000011897094353135<br>DASH 0.00009503443280755<br>EOS 0.0010996698G2705<br>ETH 0.000006739232608115<br>LTC 0.00033455446593D799<br>MATIC 0.00152022246108644<br>OMG 0.0013924201497Z651<br>PAX 0.270892839069434<br>SGB 70.3486639855986<br>SNX 0.106380218442979<br>TUSD 0.0875664053830741<br>USDC 0.07074322173000037<br>USDT ERC20 0.009114810348Z1911<br>XLM 0.1756040014210SS<br>XRP 0.0064358725062147T<br>ZEC 0.00003516824252712S<br>ZRX 0.0795649960512521 | | | |
| 3.1.065454 | BENJAMIN SCHATZ | ADDRESS REDACTED | | | BTC 0.0105112310752518 | | | |
| 3.1.065455 | BENJAMIN SCHAYE | ADDRESS REDACTED | | | BTC 0.000214413406439536<br>BUSD 4.498579173546<br>ETH 0.0021379274784I8<br>LTC 0.00609809687159537 | BTC 0.0000000000481487A5 | | |
| 3.1.065456 | BENJAMIN SCHEMER | ADDRESS REDACTED | | | BTC 0.00000001640016Z1<br>CEL 0.001281024791448S3 | | | |
| 3.1.065457 | BENJAMIN SCHEMER | ADDRESS REDACTED | | | BTC 0.0000000088603406G6<br>CEL 0.6057025086689S2 | | | |
| 3.1.065458 | BENJAMIN SCHEMER | ADDRESS REDACTED | | | BTC 0.000000004298D755<br>CEL 2119.05663488<br>MCOAI 60.72196200683Z4 | | | |
| 3.1.065459 | BENJAMIN SCHMIDHAUSER | ADDRESS REDACTED | | | BTC 0.060882798492S51<br>CEL 0.7253920510SB04<br>ETH 0.35434127522229 | | | |
| 3.1.065460 | BENJAMIN SCHMIDT | ADDRESS REDACTED | | | USDC 1009.091764B5812 | | | |
| 3.1.065461 | BENJAMIN SCHNAPP | ADDRESS REDACTED | | | BTC 0.000601579562562401<br>CEL 103.284359240025 | | | |
| 3.1.065462 | BENJAMIN SCHOLES | ADDRESS REDACTED | | Yes | USDC 0.210188820065135<br>BTC 0.003615875912117I03<br>ETH 0.00046241351860531B<br>MATIC 0.1948376820629B3<br>USDC 216.3413765537G3<br>USDT ERC20 2.9684767684378 | | | BTC 0.50353485580785 |
| 3.1.065463 | BENJAMIN SCHOLOM | ADDRESS REDACTED | | | CEL 1.073643896754I | | | |
| 3.1.065464 | BENJAMIN SCHOON | ADDRESS REDACTED | | | ADA 0.8430304560692S<br>AVAX 9.97839090269351<br>BTC 0.00240993105491232<br>ETH 2.912585610375I2<br>MATIC 462.749563873451<br>MCOA! 4.2656380947221<br>USDC 24.281916685B382 | ETH 0.091988035607697I9<br>USDC 0.00000069728792443T | | |
| 3.1.065465 | BENJAMIN SCHRAM | ADDRESS REDACTED | | | BTC 0.0000077332274063I9<br>ETH 0.000016089936225<br>LINK 0.00993810985173955<br>MCOAI 0.00079532085717S503<br>UNI 0.00133412403525D5<br>USDC 0.108122256663082<br>XLM 0.0628917882930256<br>XRP 0.5102667009670G7 | | BTC 0.000000048099444696 | |
| 3.1.065466 | BENJAMIN SCHRECK | ADDRESS REDACTED | | | BTC 0.002963961275703T3 | | | |
| 3.1.065467 | BENJAMIN SCHRIEL | ADDRESS REDACTED | | | BTC 0.00127609580761A4<br>CEL 94.5436985962514 | | | |
| 3.1.065468 | BENJAMIN SCHUBERT | ADDRESS REDACTED | | | CEL 339.44729942201T<br>XRP 0.000000907942023088 | | | |
| 3.1.065469 | BENJAMIN SCHUETZ | ADDRESS REDACTED | | | BTC 0.13341822053084S<br>ETH 1.3200812041S017<br>USDC 5273.85432222587 | | | |
| 3.1.065470 | BENJAMIN SCHULDENFREI | ADDRESS REDACTED | | | CEL 0.685457549137418 | | | |
| 3.1.065471 | BENJAMIN SCHWARTZ | ADDRESS REDACTED | | | CEL 3.067728S0170566 | | | |
| 3.1.065472 | BENJAMIN SCHWARTZ | ADDRESS REDACTED | | | BAT 73.587777596691T<br>BTC 1.05817335440834<br>EOS 19.7844020810197<br>ETH 0.000576888658S7534<br>MANA 146.584618594073<br>OMG 14.2790192272225<br>XLM 195.2899291975D1 | | | |
| 3.1.065473 | BENJAMIN SCHWARTZ | ADDRESS REDACTED | | | BTC 0.184078675633612<br>ETH 0.1956417035226A2<br>USDC 0.411927421267712 | | | |
| 3.1.065474 | BENJAMIN SCOTT DWORKIN | ADDRESS REDACTED | | | ADA 0.001030951341332763<br>AVAX 0.000236051598520822<br>BTC 0.036009905641519I<br>DOT 100.420797692153<br>ETH 0.0008146259734Z0444<br>LINK 116.550202898234<br>MATIC 1.27136481824256<br>USDC 12.05071619174T | | | |
| 3.1.065475 | BENJAMIN SCOTT FLETCHER | ADDRESS REDACTED | | | ETH 1.733050730718T4 | ETH 0.0231343493261417<br>USDC 5177.025 | | |

Debtor Name: Celsius Network LLC
Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.065476 | BENJAMIN SCOTT HALE | ADDRESS REDACTED | | | ADA 650.52441738S639<br>BTC 0.010003717139194<br>CEL 9662.01466278622<br>COMP 0.0239073216274316<br>DOT 67.233212207779<br>EOS 14.399062144993<br>ETH 2.90521203040837<br>MATIC 2462.9216633449<br>SNX 879.260697492095<br>SOL 11.5542612940331<br>USDC 1041.7154567425S<br>KLM 6210.18722821237 | CEL 45.7199130513099 | | |
| 3.1.065477 | BENJAMIN SCOTT VANDORN | ADDRESS REDACTED | | | 1INCH 13695.3859180355<br>AAVE 0.000050613604396014<br>BTC 0.2554171720S4042<br>CEL 24945.3541786973<br>ETH 15.7608492545173<br>LINK 0.0002773999684455411<br>LTC 0.000033480689402095<br>SNX 6073.878485734S89<br>XRP 1.8299209071673S7 | BTC 0.300702956400861<br>ETH 20.5840545787238 | | |
| 3.1.065478 | BENJAMIN SEE THOR YAN KEAT | ADDRESS REDACTED | | | | | | |
| 3.1.065479 | BENJAMIN SEGHERS | ADDRESS REDACTED | | | BTC 0.000001938268403946<br>MCOA 0.0391027239507004<br>BTC 0.0042072337954649<br>MCDAI 42.3978452841409<br>USDC 5469.8078942527 6 | | | |
| 3.1.065480 | BENJAMIN SEGUEL | ADDRESS REDACTED | | | BTC 0.00099840806361973<br>ETH 0.25713957223429 | | | |
| 3.1.065481 | BENJAMIN SEKABUUZA | ADDRESS REDACTED | | | CEL 0.0078552473049886<br>USDC 0.00170391837604842 | | | |
| 3.1.065482 | BENJAMIN SEKEL | ADDRESS REDACTED | | | BTC 0.0000030872017149 78<br>CEL 1.62842307309934<br>USDC 0.0947000386543989<br>USDT ERC20 0.234433060769397 | | | |
| 3.1.065483 | BENJAMIN SENFTEN | ADDRESS REDACTED | | | BTC 0.00005466052522847<br>DOT 0.0268670747255 08<br>LINK 0.0167728667358091<br>USDC 4.75866403588855 | | | |
| 3.1.065484 | BENJAMIN SEPULVEDA | ADDRESS REDACTED | | | BNB 0.000043005752327808<br>BTC 0.000013800065273311<br>ETH 0.00000473601550096 | | | |
| 3.1.065485 | BENJAMIN SERGE GILBERT GILLON | ADDRESS REDACTED | | | CEL 14.5316737615433 | | | |
| 3.1.065486 | BENJAMIN SERRA | ADDRESS REDACTED | | | BTC 0.00000899932676268<br>ETH 0.000368001651751304<br>MCDAI 0.0180153243471324<br>USDC 0.0207603597253124 | BTC 0.0000001515226158S1<br>ETH 0.000000821724792322<br>MCDAV 31.6392176974341<br>USDC 23.8661735570864 | | |
| 3.1.065487 | BENJAMIN SERRA | ADDRESS REDACTED | | | BTC 0.00000007649782325 | | | |
| 3.1.065488 | BENJAMIN SETH BAILEY | ADDRESS REDACTED | | | CEL 0.0967348814129634<br>ADA 0.000102675388774573<br>BTC 3.35776206087995E-06<br>GUSO 10922.9622539348 | ADA 0.106393024230655 | | |
| 3.1.065489 | BENJAMIN SEURAT | ADDRESS REDACTED | | | CEL 10.1018168664306 | | | |
| 3.1.065490 | BENJAMIN SEVIN | ADDRESS REDACTED | | | CEL 1.14154594015482<br>DASH 121.836306731308<br>KNC 0.00027183105362513<br>LTC 0.0000000094754870 79<br>USDC 0.985743094557643 | | | |
| 3.1.065491 | BENJAMIN SEXTON | ADDRESS REDACTED | | | BTC 0.00039510860283407 33<br>DOT 0.04630063558865<br>ETH 0.0061768919481455<br>LINK 0.1395042099777<br>LTC 1.8195960477803S<br>MANA 0.0952051258354726<br>MATIC 3.2926440170076<br>USDC 4.20748976709076 | | | |
| 3.1.065492 | BENJAMIN SHAFFNER | ADDRESS REDACTED | | | CEL 0.0194195882030482 | | | |
| 3.1.065493 | BENJAMIN SHARPLES | ADDRESS REDACTED | | | MATIC 0.00344242387538001<br>SNX 0.000797587915626151 | | | |
| 3.1.065494 | BENJAMIN SHARROCK | ADDRESS REDACTED | | | BTC 0.0000742845945274046<br>XRP 475.714721989969 | | | |
| 3.1.065495 | BENJAMIN SHATS | ADDRESS REDACTED | | | BNB 0.160953994822227<br>BTC 0.0331813244809957<br>CEL 0.5806967806416 47<br>USDC 438.759453546543 | | | |
| 3.1.065496 | BENJAMIN SHAUB | ADDRESS REDACTED | | | BCH 0.000014947230416842 | | | |
| 3.1.065497 | BENJAMIN SHAW | ADDRESS REDACTED | | | ETH 0.00939314276432656 | | | |
| 3.1.065498 | BENJAMIN SHAWN HICKEY | ADDRESS REDACTED | | | | BTC 0.01549597 | | |
| 3.1.065499 | BENJAMIN SHEEHY | ADDRESS REDACTED | | | BTC 0.000018968037182568<br>DOT 0.0150742291362493<br>ETH 0.000357673748489486<br>MATIC 0.41773345696 64 | | | |
| 3.1.065500 | BENJAMIN SHEPARD | ADDRESS REDACTED | | | BTC 0.000051221605964499<br>LINK 2048.16071624314<br>MATIC 83169.2238387668 | LINK 0.00000036842884965 | | |
| 3.1.065501 | BENJAMIN SHEPHEARD | ADDRESS REDACTED | | | ADA 8.23064859006907<br>BTC 0.0056079371808673<br>DOT 0.397876047793846<br>ETH 0.0030169.65146133 9<br>LINK 0.415688298061496<br>LTC 0.0743325396795947<br>MATIC 4.72296417212584<br>UNI 0.603560354524762<br>USDC 10.3091857035521 | | | |
| 3.1.065502 | BENJAMIN SHEPPARD | ADDRESS REDACTED | | | BCH 0.00038780894883449 | | | |
| 3.1.065503 | BENJAMIN SHEU PERNG CHUA | ADDRESS REDACTED | | | BTC 0.0163097026917131<br>CEL 20.2077706893416<br>DOT 7.8791<br>USDC 0.000005426393490929<br>USDT ERC20 0.31941766009342 9 | | | |
| 3.1.065504 | BENJAMIN SHORT | ADDRESS REDACTED | | | CEL 0.11378074648242 | | | |
| 3.1.065505 | BENJAMIN SHUMBUSHO | ADDRESS REDACTED | | | BTC 0.0010422351366538<br>CEL 51.4171991549545<br>ETH 1.00012155176239 | | | |
| 3.1.065506 | BENJAMIN SIDWELL | ADDRESS REDACTED | | | BTC 0.000000767871116055<br>CEL 1.14823139866117<br>SG8 0.198082577259061<br>SNX 0.000252124551619316<br>UMA 0.0941985002773948<br>UNI 0.000244685743036385<br>XLM 0.000804330004704965<br>XRP 1.2957526462533 | | | |
| 3.1.065507 | BENJAMIN SIEGEL | ADDRESS REDACTED | | | USDC 0.523231842921823 | | | |
| 3.1.065508 | BENJAMIN SIEGFRIED MOHR | ADDRESS REDACTED | | | BTC 0.011667637591592 | | | |
| 3.1.065509 | BENJAMIN SIERRA | ADDRESS REDACTED | | | ADA 1.85210476070825<br>BTC 0.0231063945372497<br>DOT 0.0321841552554034<br>SNX 0.110928712715103<br>USDC 0.376747899609527 | | | |
| 3.1.065510 | BENJAMIN SIGMUND | ADDRESS REDACTED | | | ADA 4291.84160207836<br>BCH 0.000081049545714802<br>BTC 0.000878565320514015<br>DOT 37.1143684521627<br>ETH 2.1257192723368<br>XRP 798.651949 | | | |
| 3.1.065511 | BENJAMIN SILTON | ADDRESS REDACTED | | | BTC 0.000382324459296024<br>DOT 5.85202685857759<br>ETH 0.0754010755598712<br>MATIC 23.5459800711608 | | | |
| 3.1.065512 | BENJAMIN SIM | ADDRESS REDACTED | | | BTC 0.000107887653041901 | | | |
| 3.1.065513 | BENJAMIN SIM | ADDRESS REDACTED | | | BTC 0.011199984395723<br>CEL 0.0161380783362<br>USDT ENC20 250 | | | |
| 3.1.065514 | BENJAMIN SIMMONS | ADDRESS REDACTED | | | BAT 0.117156412210687<br>BTC 0.000001019725691354<br>DOT 0.0196266599445926<br>EOS 15.7173772436785<br>LINK 2.98949074960123<br>MANA 0.0284373729148338<br>MATIC 0.586651010891074<br>UNI 1.5186620227917<br>USDT ERC20 103.406819510436 | | | |
| 3.1.065515 | BENJAMIN SIMMONS | ADDRESS REDACTED | | | BTC 0.00111281680973076<br>CEL 0.876787978086601 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.065516 | BENJAMIN SIMON | ADDRESS REDACTED | | | BTC 0.0001826299559496B<br>ETH 0.159806121801003<br>MCDAI 42.4756290229027 | | | |
| 3.1.065517 | BENJAMIN SIMON | ADDRESS REDACTED | | | BTC 0.0000008344448514646<br>USDT ERC20 0.20954123900647B | | | |
| 3.1.065518 | BENJAMIN SIMPSON | ADDRESS REDACTED | | | BTC 0.101142949331836<br>USDC 24.112205701461 | | | |
| 3.1.065519 | BENJAMIN SIMS | ADDRESS REDACTED | | | ADA 921.287135193146<br>AVAX 19.113439787546J<br>BTC 0.300884329327793<br>CEL 62.201123209739G<br>ETH 4.43080898761121<br>LINK 5.230955261987J7<br>SGB 23.7266109052609<br>XLM 1445.680185371J75<br>XRP 271.19754416J601<br>ZRX 49.7640545842956 | | | |
| 3.1.065520 | BENJAMIN SIRKIN | ADDRESS REDACTED | | | BTC 0.036040252228657B<br>ETH 0.03981296069322442 | | | |
| 3.1.065521 | BENJAMIN SKEEN | ADDRESS REDACTED | | | BTC 0.03560971932542504<br>LINK 113.6413313592126 | | | |
| 3.1.065522 | BENJAMIN SKOGBAKKEN | ADDRESS REDACTED | | | ADA 0.500688602923199<br>BNB 0.0000041412588807J79<br>BTC 0.000040727070708998<br>CEL 0.005898572203530312<br>DOT 0.022962532780297J4<br>EOS 0.001<br>LINK 0.0094754371361<br>MATIC 0.00773337829178945<br>UST 2.001918188470B<br>XLM 0.707315515834027<br>XRP 0.03683804283730009 | | | |
| 3.1.065523 | BENJAMIN SKOVGAARD | ADDRESS REDACTED | | | ADA 228.94557850068A<br>BTC 0.00000000089943187S<br>CEL 1010.52306613758<br>DOT 8.487531415<br>ETH 4.6791059413J099<br>MATIC 1025.40855929<br>MCDAI 30 | | | |
| 3.1.065524 | BENJAMIN SLACK | ADDRESS REDACTED | | | AVAX 14.0077811669873<br>BTC 0.0165224585071334<br>ETH 3.3193135881012J<br>MATIC 980.118043313471<br>USDC 5619.0391509099A<br>ZEC 0.000000038831746338 | | ETH 0.0000002081743J007<br>ZEC 0.00032086700079929T | |
| 3.1.065525 | BENJAMIN SLADE | ADDRESS REDACTED | | | BTC 0.0011405982657496J<br>CEL 654.7849229742A6<br>ETH 15.4952360220503 | | | |
| 3.1.065526 | BENJAMIN SLIPEK | ADDRESS REDACTED | | | BTC 2.01583568588345<br>ETH 50.130431217S566<br>MATIC 2587.962476148A<br>UNI 0.0291950952344306<br>USDC 100667.206145129 | | | |
| 3.1.065527 | BENJAMIN SMART | ADDRESS REDACTED | | | ADA 276.70043457391S<br>BTC 0.0084091878232382Z<br>ETH 0.0398814900794359 | | | |
| 3.1.065528 | BENJAMIN SMITH | ADDRESS REDACTED | | | ETH 0.12999508190454I | | | |
| 3.1.065529 | BENJAMIN SMITH | ADDRESS REDACTED | | | AAVE 0.000007687032734913<br>BTC 6.43581558481399E-06<br>ETH 0.0000131786112887B8<br>MATIC 0.03147950306117123<br>SNX 0.0004195605030790J<br>UNI 0.0000308046294815I9<br>USDC 0.02660588781219S | | | |
| 3.1.065530 | BENJAMIN SMITH | ADDRESS REDACTED | | | ETH 0.000233491504864962 | | | |
| 3.1.065531 | BENJAMIN SMITH | ADDRESS REDACTED | | | CEL 1.09216644498582 | | | |
| 3.1.065532 | BENJAMIN SMITH | ADDRESS REDACTED | | | BCH 0.0000000134980516J2<br>BTC 0.0000000000888356134<br>CEL 0.5543639814659S3<br>XLM 0.00000004537037037 | | | |
| 3.1.065533 | BENJAMIN SMITH | ADDRESS REDACTED | | | BTC 0.0000005167900401G | | | |
| 3.1.065534 | BENJAMIN SMITH | ADDRESS REDACTED | | | ADA 205.42196253221Z<br>BTC 0.000910244098279736<br>CEL 0.056423506820S479 | | | |
| 3.1.065535 | BENJAMIN SMITH | ADDRESS REDACTED | | | ETH 0.00471626623578225 | | | |
| 3.1.065536 | BENJAMIN SMITH | ADDRESS REDACTED | | | BTC 0.001138090839296606<br>CEL 1.006860687134629 | | | |
| 3.1.065537 | BENJAMIN SMITH | ADDRESS REDACTED | | | BTC 0.031159903664928I<br>ETH 0.66331267527694I<br>LTC 3.10539381592896 | | | |
| 3.1.065538 | BENJAMIN SMITH | ADDRESS REDACTED | | | BTC 0.00002294147062008I5<br>CEL 1.0908637902280B<br>LTC 0.00355446371603108 | | | |
| 3.1.065539 | BENJAMIN SMITH | ADDRESS REDACTED | | | BTC 0.000024992406462236 | | | |
| 3.1.065540 | BENJAMIN SMITH | ADDRESS REDACTED | | | BTC 0.000001668548421683 | | | |
| 3.1.065541 | BENJAMIN SMITH | ADDRESS REDACTED | | | ADA 0.177415490076423<br>BCH 0.00060026657247466<br>BNB 0.001127768380255<br>BTC 0.000144536758070109<br>CEL 0.147319551376833I<br>DOT 0.02868472324073J4<br>ETH 0.0001709597626540T1<br>MATIC 0.7519628966463J73<br>SNX 0.07297485005633J6<br>UNI 0.0001055770993604045<br>USDC 0.396466527I184<br>XLM 0.066769517231382 | | | |
| 3.1.065542 | BENJAMIN SMITH | ADDRESS REDACTED | | | BTC 0.00481030996925071<br>EOS 105.435957247837<br>ETH 0.5613027763029S5<br>MATIC 8503.34858333158<br>XRP 105.0446 | | | |
| 3.1.065543 | BENJAMIN SNELSON | ADDRESS REDACTED | | | AAVE 0.001938239669796I2<br>BTC 0.00002023368940037A4<br>ETH 0.001148393842690G<br>LINK 0.003055245206767422<br>LTC 0.003619876348504I5 | | | |
| 3.1.065544 | BENJAMIN SOGUNLE | ADDRESS REDACTED | | | BNB 0.000066883103103757<br>BTC 0.616605288830219<br>MATIC 0.35175398749927S<br>USDC 0.21817347012705 | | | |
| 3.1.065545 | BENJAMIN SOMERVILLE | ADDRESS REDACTED | | | ADA 127.570183362011<br>BTC 0.05218549330413Z2<br>ETH 0.321648205085363 | | | |
| 3.1.065546 | BENJAMIN SOMMER | ADDRESS REDACTED | | | BTC 0.00002901779551398G<br>ETH 0.009514798869238283 | | | |
| 3.1.065547 | BENJAMIN SONNABEND | ADDRESS REDACTED | | | CEL 310.926395432539<br>USDC 657.627632820916<br>XRP 0.8439499513656S | | | |
| 3.1.065548 | BENJAMIN SORICINELLI | ADDRESS REDACTED | | | GUSD 107.209418421149 | | | |
| 3.1.065549 | BENJAMIN SOTO | ADDRESS REDACTED | | | BTC 0.000141627900810709 | BTC 0.000453007485655146 | | |
| 3.1.065550 | BENJAMIN SOTO | ADDRESS REDACTED | | | BTC 0.000140607655683264 | BTC 0.00045403414252111Z | | |
| 3.1.065551 | BENJAMIN SOTO | ADDRESS REDACTED | | | BTC 0.000442296205114978 | BTC 0.00045403414252111Z | | |
| 3.1.065552 | BENJAMIN SOTO | ADDRESS REDACTED | | | BTC 0.000141159007630585 | BTC 0.000453076916650J | | |
| 3.1.065553 | BENJAMIN SOTO | ADDRESS REDACTED | | | BTC 0.000141590401299858 | BTC 0.000454567915665902 | | |
| 3.1.065554 | BENJAMIN SOTO | ADDRESS REDACTED | | | BTC 0.000413385400754S1 | BTC 0.0004535016661012S | | |
| 3.1.065555 | BENJAMIN SOTO | ADDRESS REDACTED | | | BTC 0.000141583094727558 | BTC 0.00045421511627907 | | |
| 3.1.065556 | BENJAMIN SOTO | ADDRESS REDACTED | | | BTC 0.000140639933627649 | | | |
| 3.1.065557 | BENJAMIN SOTO | ADDRESS REDACTED | | | BTC 0.000141139976821926 | BTC 0.00045403414252111Z | | |
| 3.1.065558 | BENJAMIN SOTO | ADDRESS REDACTED | | | BTC 0.000140575234035927 | BTC 0.000450267909406097 | | |
| 3.1.065559 | BENJAMIN SOTO | ADDRESS REDACTED | | | BTC 0.000558057517S566605<br>CEL 2.0713194387950B | | | |
| 3.1.065560 | BENJAMIN SOTO | ADDRESS REDACTED | | | BTC 0.000141412847006004 | BTC 0.0004546308773384466 | | |
| 3.1.065561 | BENJAMIN SOTO | ADDRESS REDACTED | | | BTC 0.000141587941620688 | BTC 0.000412982216253954 | | |
| 3.1.065562 | BENJAMIN SOTO | ADDRESS REDACTED | | | BTC 0.000140093884800977 | | | |
| 3.1.065563 | BENJAMIN SOTO | ADDRESS REDACTED | | | BTC 0.000142048003601309 | BTC 0.0004546308773384466 | | |
| 3.1.065564 | BENJAMIN SOTO | ADDRESS REDACTED | | | BTC 0.000141131951544711 | BTC 0.00045403414252111Z | | |
| 3.1.065565 | BENJAMIN SOTO | ADDRESS REDACTED | | | BTC 0.000141255193606639 | BTC 0.00045403414252111Z | | |
| 3.1.065566 | BENJAMIN SOTO | ADDRESS REDACTED | | | BTC 0.000141461754016555 | BTC 0.00045403414252111Z | | |
| 3.1.065567 | BENJAMIN SOTO | ADDRESS REDACTED | | | BTC 0.000140607061823346S2<br>CEL 0.002265941058624722 | BTC 0.00045403414252111Z | | |
| 3.1.065568 | BENJAMIN SOUTHGATE | ADDRESS REDACTED | | | ETH 2.06504650366044 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.065569 | BENJAMIN SPARROW | ADDRESS REDACTED | | | BNB 0.00011222351968175 | | | |
| | | | | | BUSD 0.0452499279419509 | | | |
| | | | | | CEL 0.040456678565806 | | | |
| | | | | | DOT 1.17414923403015 | | | |
| | | | | | USDT ERC20 0.3591803999084417 | | | |
| | | | | | XRP 4.76214622464347 | | | |
| 3.1.065570 | BENJAMIN SPEER | ADDRESS REDACTED | | | BTC 0.02278467584345.36 | | | |
| | | | | | PAXG 0.275798719441774 | | | |
| | | | | | USDC 9902.10050444851 | | | |
| 3.1.065571 | BENJAMIN SPEZIALE | ADDRESS REDACTED | | | ADA 0.150540317041656 | | | |
| | | | | | BNB 0.0011261594159784 | | | |
| | | | | | BTC 0.163825604360927 | | | |
| | | | | | ETC 6.294392952666686 | | | |
| | | | | | ETH 3.3582463602522 | | | |
| | | | | | USDC 291.520416041415 | | | |
| | | | | | ZEC 0.744081975993467 | | | |
| 3.1.065572 | BENJAMIN SPIEKERMANN | ADDRESS REDACTED | | | BTC 1.33299290246363 | | | |
| 3.1.065573 | BENJAMIN SPORMANN | ADDRESS REDACTED | | | BTC 0.0000003827391632085 | | | |
| 3.1.065574 | BENJAMIN SPRADLEY | ADDRESS REDACTED | | | BTC 0.0001117627396008855 | BTC 0.0000004669300080555 | | |
| | | | | | DOT 0.000013996474081376 | DOT 0.0039738615364864 | | |
| | | | | | ETH 0.0004482207963780876 | ETH 0.35211762729196.4 | | |
| | | | | | MATIC 0.0004592637221333022 | MATIC 0.300059530618144 | | |
| | | | | | USDC 0.000038033214762.48 | USDC 0.352077164472496 | | |
| 3.1.065575 | BENJAMIN SPRANGERS | ADDRESS REDACTED | | | ADA 10.29308338113587 | | | |
| | | | | | CEL 0.0000002276675897.25 | | | |
| | | | | | CEL 0.36769480287963.1 | | | |
| 3.1.065576 | BENJAMIN SPRONKEN | ADDRESS REDACTED | | | CEL 536.834025101125 | | | |
| 3.1.065577 | BENJAMIN SPURR | ADDRESS REDACTED | | | BTC 0.00000000919710858.4 | | | |
| | | | | | CEL 0.0428950064729933 | | | |
| 3.1.065578 | BENJAMIN SREEDHARAN | ADDRESS REDACTED | | | MCDA 0.03887370097388822 | | | |
| | | | | | TAUD 0.2468604041187 | | | |
| | | | | | USDC 0.370263310017105 | | | |
| 3.1.065579 | BENJAMIN ST. PIERRE | ADDRESS REDACTED | | | BTC 0.0422918568672497 | | | |
| 3.1.065580 | BENJAMIN STAWSKI | ADDRESS REDACTED | | | BTC 0.006642051230687.4 | | | |
| | | | | | USDC 2870.55521801722 | | | |
| 3.1.065581 | BENJAMIN STEINBERG | ADDRESS REDACTED | | | BTC 0.00148117420411828 | | | |
| | | | | | CEL 0.0058847076668051.5 | | | |
| | | | | | ETH 0.0836693464656161 | | | |
| 3.1.065582 | BENJAMIN STEPHANUS KUIPERS | ADDRESS REDACTED | | | ETH 0.001710273486000159 | | | |
| 3.1.065583 | BENJAMIN STEPHENSON | ADDRESS REDACTED | | | BTC 0.014971650669652.1 | | | |
| 3.1.065584 | BENJAMIN STEVENS | ADDRESS REDACTED | | | BTC 0.000017025021015183 | | | |
| | | | | | CEL 4.16994382621827 | | | |
| | | | | | SNX 0.1202728.2 | | | |
| 3.1.065585 | BENJAMIN STEVENS | ADDRESS REDACTED | | | BTC 0.0000761771832956.48 | | | |
| | | | | | CEL 0.0568884329410383 | | | |
| | | | | | MCDA 0.029280118470941.1 | | | |
| 3.1.065586 | BENJAMIN STEVENSON | ADDRESS REDACTED | | | ADA 800.10472151924 | MANA 0.0075049082477340.3 | | |
| | | | | | BTC 0.2506624014211.55 | | | |
| | | | | | ETH 2.96968260687348 | | | |
| | | | | | MANA 0.00101293460048084 | | | |
| | | | | | SGB 810.022568010776 | | | |
| | | | | | UMA 0.0001680392474877.79 | | | |
| | | | | | USDC 3121.243554463119 | | | |
| | | | | | XLM 3250.051396549.13 | | | |
| | | | | | XRP 0.000000155445541227.4 | | | |
| 3.1.065587 | BENJAMIN STIEFEL | ADDRESS REDACTED | | | BTC 0.0000243010663951221 | | | |
| | | | | | EOS 0.12914697359853.1 | | | |
| | | | | | USDC 0.483578717679.13 | | | |
| 3.1.065588 | BENJAMIN STOCKS | ADDRESS REDACTED | | | BTC 0.0006990175587421.44 | | | |
| | | | | | CEL 56.210407904493.8 | | | |
| | | | | | XLM 0.2728015717427.1 | | | |
| | | | | | ZEC 0.0004443570418213.38 | | | |
| 3.1.065589 | BENJAMIN STONE | ADDRESS REDACTED | | | ADA 1.5280374592524.6 | | | |
| | | | | | BTC 0.0000291709120287.53 | | | |
| | | | | | CEL 44.0152448689565 | | | |
| | | | | | COMP 0.0000862129671299.43 | | | |
| | | | | | ETC 0.0120893558322555 | | | |
| | | | | | ETH 2.429233642560.96 | | | |
| | | | | | LINK 0.000811261342257624 | | | |
| | | | | | MATIC 0.154539557161205 | | | |
| | | | | | MCDA 0.01977981067677.42 | | | |
| | | | | | SNX 0.05583779262086.34 | | | |
| | | | | | USDC 0.0587467922580212 | | | |
| | | | | | XLM 0.10007885931735.7 | | | |
| | | | | | XRP 0.1078534241531.13 | | | |
| 3.1.065590 | BENJAMIN STONE | ADDRESS REDACTED | | | BTC 0.2572709350078.98 | | | |
| | | | | | ETH 0.52456488982904.8 | | | |
| 3.1.065591 | BENJAMIN STONER | ADDRESS REDACTED | | | ADA 0.66982267801549.6 | ADA 1806.59050588975 | | |
| | | | | | BTC 0.00007443134268341.1 | BTC 0.00000008377016319.6 | | |
| | | | | | ETH 0.00091523775483534 | USDC 0.00000026843430158 | | |
| | | | | | USDC 0.00151018465708846 | | | |
| 3.1.065592 | BENJAMIN STORER | ADDRESS REDACTED | | | BTC 0.18890774184590.1 | | | |
| | | | | | CEL 173.693885478315 | | | |
| | | | | | ETH 4.45427824159.42 | | | |
| | | | | | LTC 1.41590747725598 | | | |
| | | | | | LUNC 6.3612889149249.7 | | | |
| | | | | | MATIC 495.854358112668.8 | | | |
| | | | | | OMG 53.7527414451831 | | | |
| | | | | | SOL 3.3580159639536.7 | | | |
| | | | | | USDT ERC20 404.233641169452 | | | |
| | | | | | XRP 187.12048529251 | | | |
| 3.1.065593 | BENJAMIN STOUT | ADDRESS REDACTED | | | BTC 0.0022965036408160.2 | ETH 0.42591631 | | |
| | | | | | USDC 1036.84362486472 | USDC 0.684946 | | |
| 3.1.065594 | BENJAMIN STRANG | ADDRESS REDACTED | | | CEL 0.0124993572799.27 | | | |
| 3.1.065595 | BENJAMIN STRICKLAND | ADDRESS REDACTED | | | BTC 0.0201360704876155 | | | |
| | | | | | CEL 550.914335165054 | | | |
| | | | | | ETH 8.46461261867604.1 | | | |
| | | | | | USDC 242.955380341634 | | | |
| 3.1.065596 | BENJAMIN STUART | ADDRESS REDACTED | | | BTC 0.0000004226786439.24 | | | |
| | | | | | LINK 0.0465225929896719 | | | |
| 3.1.065597 | BENJAMIN STUBER | ADDRESS REDACTED | | | BTC 0.00011547424342790.2 | | | |
| | | | | | CEL 0.59134793981758.3 | | | |
| 3.1.065598 | BENJAMIN STURGESS | ADDRESS REDACTED | | | ADA 343.07471692828.5 | | | |
| | | | | | BTC 0.0056120129603044.1 | | | |
| | | | | | CEL 9.128207125216.63 | | | |
| | | | | | DOT 39.028625100321.6 | | | |
| | | | | | ETH 0.046961743029428.3 | | | |
| | | | | | LINK 0.87588225 | | | |
| | | | | | MCDAI 40 | | | |
| | | | | | USDC 30750.14190794.01 | | | |
| 3.1.065599 | BENJAMIN STURM | ADDRESS REDACTED | | | BTC 1.050370180734.75 | SOL 0.61791 | | |
| | | | | | ETH 1.73121834387322 | | | |
| | | | | | USDC 126412.999889869 | | | |
| 3.1.065600 | BENJAMIN STUTZ | ADDRESS REDACTED | | | BTC 0.0000967154993511695 | | | |
| | | | | | DOT 54.34992301334.35 | | | |
| 3.1.065601 | BENJAMIN SUC | ADDRESS REDACTED | | | BTC 0.00068 | | | |
| | | | | | CEL 1.50111842601057 | | | |
| | | | | | MCDAI 30 | | | |
| 3.1.065602 | BENJAMIN SUCHER | ADDRESS REDACTED | | | CEL 1.06323234654537 | | | |
| 3.1.065603 | BENJAMIN SUH | ADDRESS REDACTED | | | BTC 0.300155704363373 | BTC 0.0047154768361728.1 | | |
| | | | | | ETH 0.233279380861583 | | | |
| | | | | | USDC 6.69268052397.41 | | | |
| 3.1.065604 | BENJAMIN SUTTON | ADDRESS REDACTED | | | ADA 140.16101821679.6 | | | |
| | | | | | BCH 0.0000334465033370.69 | | | |
| | | | | | BTC 0.139532222753218 | | | |
| | | | | | CEL 0.131106464233589 | | | |
| | | | | | ETH 0.095450772269.23 | | | |
| | | | | | LINK 2.9080209627010.9 | | | |
| | | | | | LTC 0.101885431641747 | | | |
| | | | | | SOL 0.142966942146989 | | | |
| | | | | | XLM 37.8075647498678 | | | |
| 3.1.065605 | BENJAMIN SUURLAND | ADDRESS REDACTED | | | BTC 0.000003150583198098.4 | | | |
| | | | | | CEL 0.00601359026108725 | | | |
| | | | | | USDC 1.67643863506783 | | | |
| 3.1.065606 | BENJAMIN SVENDSEN | ADDRESS REDACTED | | | ADA 0.013091100471854 | | | |
| 3.1.065607 | BENJAMIN SWENSON | ADDRESS REDACTED | | | CEL 1.06331283701334 | | | |
| 3.1.065608 | BENJAMIN SWYGART | ADDRESS REDACTED | | | AAVE 0.001294872381733202 | | | |
| | | | | | ADA 1485.571748930154 | | | |
| | | | | | BTC 0.388623068270543 | | | |
| | | | | | ETH 3.45125862151686 | | | |
| | | | | | SNX 0.0219340960626283 | | | |
| | | | | | SOL 14.5288921982378 | | | |
| | | | | | USDC 5238.52598540648 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.065609 | BENJAMIN SYGO | ADDRESS REDACTED | | | BTC 0.00000516019562726<br>USDC 0.344564497464 | | | |
| 3.1.065610 | BENJAMIN TABAS | ADDRESS REDACTED | | | BTC 0.0000496792013727<br>CEL 21.7213857589101 | | | |
| 3.1.065611 | BENJAMIN TACKIE-KOMME | ADDRESS REDACTED | | | MATIC 10411.6748947245 | | | |
| 3.1.065612 | BENJAMIN TADDEI SINVANI | ADDRESS REDACTED | | | AVAX 1.01679712458951<br>BTC 0.041012240385b233<br>DOT 4.16698956854656<br>ETH 0.265972558744793<br>LUNC 2.03069968183089<br>SOL 2.6505254571663S<br>USDC 1548.71383255612 | | | |
| 3.1.065613 | BENJAMIN TAG | ADDRESS REDACTED | | | BTC 0.0214284154264647<br>ETH 0.556289333383677<br>USDC 0.80017430303393<br>XLM 1008.32109268635 | | | |
| 3.1.065614 | BENJAMIN TAGGART | ADDRESS REDACTED | | | BTC 0.000353271858512842<br>ETH 0.0004824944014086485<br>TAUO 0.230534598765789<br>USDC 0.979082855612543 | | | |
| 3.1.065615 | BENJAMIN TAILLARD | ADDRESS REDACTED | | | BTC 0.204408039475128<br>CEL 269.965763296124<br>ETH 1.0101710758875S | | | |
| 3.1.065616 | BENJAMIN TAILLEFER | ADDRESS REDACTED | | | CEL 0.168236860243804<br>XTZ 4.91766418221216 | | | |
| 3.1.065617 | BENJAMIN TALLACK | ADDRESS REDACTED | | | CEL 177.810483475012<br>DASH 575.477665205869<br>EOS 25709.5482939847<br>ETH 0.0102460950058968<br>LTC 2021.56398991078<br>PAX 64.0882151394722<br>USDT ERC20 68.1800937437756<br>XRP 1.557152600S883 | | | |
| 3.1.065618 | BENJAMIN TAN | ADDRESS REDACTED | | | BTC 0.028188719024054<br>ETH 9.71189943860521<br>GUSD 5626.84122719586 | | | |
| 3.1.065619 | BENJAMIN TAN | ADDRESS REDACTED | | | ADA 411.40040075127<br>BTC 0.002146729693362b93<br>BUSD 1.39040054618343<br>CEL 2.131865105210Z5<br>ETH 0.274095456013438<br>MATIC 977.564235453633<br>SOL 0.0162397983487392<br>USDC 3.76810782552996 | | | |
| 3.1.065620 | BENJAMIN TAN | ADDRESS REDACTED | | | BTC 0.00436407423577045<br>XRP 1646.78098551597 | | | |
| 3.1.065621 | BENJAMIN TAN | ADDRESS REDACTED | | | CEL 0.0000303102171483Z2<br>CEL 0.0506080692698627<br>ETH 1.8847737785b262 | | | |
| 3.1.065622 | BENJAMIN TAN | ADDRESS REDACTED | | | AAVE 0.00666664261228411l<br>BAT 1.90369191393516<br>BNT 0.28620274746045Z<br>BTC 0.00420277565509721864<br>CEL 1.82500075637<br>COMP 0.007204041291292l9<br>ETH 0.00245559444146642<br>GUSD 0.023565925963889<br>LINK 0.0645705111515821<br>MATIC 1.03965599231937<br>PAXG 0.0000008884048737<br>SNX 0.7369144516100333 | | | |
| 3.1.065623 | BENJAMIN TAN | ADDRESS REDACTED | | | BTC 0.00000803858493b092<br>CEL 0.008091921483057l45<br>GUSD 0.0316483368218945<br>USDT ERC20 0.330762248871497 | | | |
| 3.1.065624 | BENJAMIN TAO | ADDRESS REDACTED | | | BTC 0.000578211802154633 | BTC 0.00000019086837207 | | |
| 3.1.065625 | BENJAMIN TAO | ADDRESS REDACTED | | | ETH 0.00909207755146705 | ETH 0.0000007231687106Z5 | | |
| 3.1.065626 | BENJAMIN TAPPAN | ADDRESS REDACTED | | Yes | ADA 0.1611416971882364<br>BTC 0.2601775700644S9 | | | |
| | | | | | BTC 0.460539119701369<br>COMP 0.0456071499713153<br>ETH 0.00001690158563944<br>USDC 6972.47906308211 | USDC 532 | | BTC 2.42268514075926 |
| 3.1.065627 | BENJAMIN TARQUIN | ADDRESS REDACTED | | | BTC 0.0630830336954058<br>ETH 0.62384984717288<br>LTC 4.2168774203836B<br>MCDAI 31.860362596133b<br>SNX 33.26773616925b | | | |
| 3.1.065628 | BENJAMIN TARRIEUX | ADDRESS REDACTED | | | BTC 0.00000161815968519<br>CEL 0.1216159157456<br>ETH 0.00000001737S1728<br>USDT ERC20 0.0114791430406495 | | | |
| 3.1.065629 | BENJAMIN TARTER | ADDRESS REDACTED | | | USDT ERC20 0.0351130962570934<br>ADA 0.000000608365372087<br>BNB 0.00278B634076B3964<br>BTC 0.000000009655047687<br>CEL 4.85875351660795<br>USDT ERC20 0.477218667613728 | | | |
| 3.1.065630 | BENJAMIN TATLOW | ADDRESS REDACTED | | | ADA 12.972346018732b4 | | | |
| 3.1.065631 | BENJAMIN TAYLOR | ADDRESS REDACTED | | | ADA 1.4818779422661<br>BTC 0.000129737310B0291<br>BUSD 0.05489739726S78<br>ETH 0.01764875229740S5<br>GUSD 0.1823932693193314<br>MATIC 188.176090797232<br>SNX 12.2798155801401 | | | |
| 3.1.065632 | BENJAMIN TAYLOR | ADDRESS REDACTED | | | BAT 0.005372780137859111<br>BCH 0.000257712674594167<br>BTC 0.00000481848181519<br>CEL 10.14020898981l9<br>COMP 0.000384094500916709<br>EOS 0.00001563170435917<br>ETH 0.00050491495952346<br>KNC 0.0005709404908645598<br>LINK 0.0108145157604529<br>LTC 0.00033022181966801<br>LUNC 1930.98847633749<br>MATIC 4.335645598B3377<br>SGB 5.37899859786409<br>XLM 0.37053081725037l<br>XRP 0.121533131259293 | | | |
| 3.1.065633 | BENJAMIN TAYLOR | ADDRESS REDACTED | | | BTC 0.00110012462319415<br>ETH 0.351159317346S4 | | | |
| 3.1.065634 | BENJAMIN TEIK SIANG LIM | ADDRESS REDACTED | | | BTC 0.00000951617085565S<br>CEL 0.26812934076201 | | | |
| 3.1.065635 | BENJAMIN TEISSIER | ADDRESS REDACTED | | | BNB 0.00201504693514635<br>BTC 0.0000000000000000002<br>CEL 0.024926805410912Z<br>ETC 0.000149876736236079<br>ETH 0.0000010924222S4912 | | | |
| 3.1.065636 | BENJAMIN TEMPLE SAVILL | ADDRESS REDACTED | | | BTC 3.0622820963942b<br>CEL 2236.32061197089<br>ETH 16.6437025257545<br>LINK 234.548388187304<br>LTC 20.4315455672438<br>LUNC 13.2030951335886<br>MATIC 738.396370004721<br>ONAG 116.545515475071<br>SNX 32.9211256237586<br>SOL 5.04386118454964<br>SUSHI 17.4404050896766<br>USDC 1000.00477617379 | AVAX 40.052246<br>DOT 20.1159<br>USDC 582 | | |
| 3.1.065637 | BENJAMIN TEOH | ADDRESS REDACTED | | | CEL 0.26105140483845T<br>ETH 0.0060134T | | | |
| 3.1.065638 | BENJAMIN TEONG | ADDRESS REDACTED | | | BTC 0.010191909438001l4<br>ETH 0.28123967131218S<br>LTC 0.082219109744064S<br>XRP 35.88174952846Z3 | | | |
| 3.1.065639 | BENJAMIN TERENCE VITUCCI | ADDRESS REDACTED | | | ETH 2.9123665257S176 | | | |
| 3.1.065640 | BENJAMIN THARPE | ADDRESS REDACTED | | | BTC 0.000553467067040704<br>ETH 0.000005953570246B7<br>LTC 0.00096515045267974<br>ZEC 0.0000171010B1387031 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.065641 | BENJAMIN THIBAULT MARIE ANTOI DE CUINAC | ADDRESS REDACTED | | | BTC 0.157796897866573 DOT 11.35404218572124 SNX 28.568973832621 | | | |
| 3.1.065643 | BENJAMIN THOMAS | ADDRESS REDACTED | | | USDC 320.815559488272 | | | |
| 3.1.065643 | BENJAMIN THOMAS | ADDRESS REDACTED | | | CEL 4.138328012492226 ETH 0.00000008122018722 SNX 0.000000835919533407 | | | |
| 3.1.065643 | BENJAMIN THOMAS | ADDRESS REDACTED | | | ETH 0.000114858139501028 XRP 0.0885499894817949 | | | |
| 3.1.065645 | BENJAMIN THOMAS | ADDRESS REDACTED | | | BTC 0.00146843260270333 LTC 0.12657937479397 XRP 145.281202086786 | | | |
| 3.1.065646 | BENJAMIN THOMAS | ADDRESS REDACTED | | | BTC 0.000002935088449535 ETH 0.000079966062330565 LTC 0.0000859705025874 USDC 0.00406254234835651 | | | |
| 3.1.065647 | BENJAMIN THOMAS FULLERTON | ADDRESS REDACTED | | | | ADA 213.921356 BTC 0.013338025811133 XLM 38.058271 | | |
| 3.1.065648 | BENJAMIN THOMAS GREEN | ADDRESS REDACTED | | | ADA 209.35308316873 BTC 0.0377874028506881 ETH 0.122440982846448 MATIC 27.9492504454096 USDC 246.443561067378 XLM 32.82462973653 | | | |
| 3.1.065649 | BENJAMIN THOMAS HILL | ADDRESS REDACTED | | | ADA 323.00879397093 BTC 0.01410819629792 USDC 336.10834723518 | | | |
| 3.1.065650 | BENJAMIN THOMASSET | ADDRESS REDACTED | | | CEL 207.50668785598 ETH 0.000833238745104826 | | | |
| 3.1.065651 | BENJAMIN THOMES | ADDRESS REDACTED | | | CEL 108.261339717918 LINK 72.8175142654026 | | | |
| 3.1.065652 | BENJAMIN THOMPSON | ADDRESS REDACTED | | | ADA 547.182292977845 BTC 0.00449716641510589 ETH 0.29609422375022 | | | |
| 3.1.065653 | BENJAMIN THOREAU | ADDRESS REDACTED | | | BCH 0.00027014510115905 BTC 0.00000133 CEL 14.2697958663202 | | | |
| 3.1.065655 | BENJAMIN THROOP | ADDRESS REDACTED | | | CEL 58.10554505213 SNX 412.87742999999 BTC 0.00156693795306909 ETH 0.00136146192990815 USDC 53.19011139336B | | | |
| 3.1.065656 | BENJAMIN THURBER | ADDRESS REDACTED | | | BTC 0.0037800979578573 | | | |
| 3.1.065657 | BENJAMIN THWAITES | ADDRESS REDACTED | | | BCH 0.01342136 BSV 0.03142136 BTC 0.00770720399051175 CEL 1.2065895133415 LINK 1.51066798641947 XLM 507.96 | | | |
| 3.1.065658 | BENJAMIN TIBBOTT | ADDRESS REDACTED | | | CEL 10.57521443589032 MCDAI 74.17992421372 FAX 747.97963450292 USDC 689.43254808012 | | | |
| 3.1.065659 | BENJAMIN TIJSEN-COX | ADDRESS REDACTED | | | CEL 0.11658859424676 XRP 363.35641662370 | | | |
| 3.1.065660 | BENJAMIN TIMM | ADDRESS REDACTED | | | BTC 1.33339518488455 ETH 13.06692799212316 | | | |
| 3.1.065661 | BENJAMIN TIPTON | ADDRESS REDACTED | | | USDC 29963.63822975B5 | | | |
| 3.1.065662 | BENJAMIN TNG | ADDRESS REDACTED | | | BTC 0.0251207607999927 | | | |
| 3.1.065663 | BENJAMIN TOBIAS | ADDRESS REDACTED | | | ETH 0.6890685875694B | | | |
| 3.1.065663 | BENJAMIN TOBIAS SCHMIDT | ADDRESS REDACTED | | | CEL 1.13430102453067 | | | |
| 3.1.065664 | BENJAMIN TODD | ADDRESS REDACTED | | | CEL 2.6635767521001 DOT 4.95170151 | | | |
| 3.1.065665 | BENJAMIN TODD KEELER | ADDRESS REDACTED | | | BTC 0.012299427471965938 BTC 0.05897437617634783 ETH 3.45573549062146 | BTC 0.23661371 ETH 0.5803786 | | |
| 3.1.065667 | BENJAMIN TOH | ADDRESS REDACTED | | | BTC 0.025932358614808A ETH 0.2540951939484J6 USDC 10.86137116739J | | | |
| 3.1.065668 | BENJAMIN TOLBERG LARSEN | ADDRESS REDACTED | | | BTC 0.02438573203311092 CEL 2.8808861075960Z ETH 0.659948845896721 | | | |
| 3.1.065669 | BENJAMIN TOLLE | ADDRESS REDACTED | | | ADA 283.2435287177B BSV 0.045341185542273I BTC 0.00401361417363874 DOT 0.00480087733689715 ETH 0.0509886127883586 USDC 507.650032656869 | | | |
| 3.1.065670 | BENJAMIN TOMLINSON | ADDRESS REDACTED | | | ADA 45.0713211875406 BTC 0.089319287264J2 | | | |
| 3.1.065671 | BENJAMIN TONG | ADDRESS REDACTED | | | BTC 0.00101261423509122 CEL 0.7149975133B7329 PAXG 0.024082264793837I | | | |
| 3.1.065673 | BENJAMIN TOPORENKO | ADDRESS REDACTED | | | AAVE 0.27236098175326 ADA 48.1908696766074 BTC 0.001073898Z414992 CEL 1.7161774457450B ETH 0.57170149605682b MANA 42.958610984731 | | | |
| 3.1.065673 | BENJAMIN TORRE | ADDRESS REDACTED | | | BTC 0.005114550217377J9 CEL 1.01448368082367 XRP 0.2514422192S212J | | | |
| 3.1.065674 | BENJAMIN TORRES | ADDRESS REDACTED | | | BTC 0.001709627339890376 MATIC 4.218743566251J24 | | | |
| 3.1.065675 | BENJAMIN TOURRET | ADDRESS REDACTED | | | ETH 0.0001126752263009083 | | | |
| 3.1.065676 | BENJAMIN TOWNSEND | ADDRESS REDACTED | | | BTC 0.00109171015070866 USDC 1561S.29640927 | | | |
| 3.1.065677 | BENJAMIN TRATNIK | ADDRESS REDACTED | | | BTC 0.00000453659392S368 CEL 113.767385303738 DOT 7.51638244670872 ETH 0.000012186724211529 MATIC 2.41924659223069 USDC 0.495 | | | |
| 3.1.065678 | BENJAMIN TRAVIS ZEEB | ADDRESS REDACTED | | | BTC 0.32435837639B892 CEL 346.011007260547 COMP 1.3315870312308Z ETH 1.40766790360459 MATIC 599.042514394682 USDC 1899.898118477G ZRX 531.967004111914 | CEL 1020 CRV 201.51641046 | | |
| 3.1.065679 | BENJAMIN TREAGUS | ADDRESS REDACTED | | | BTC 0.00179788225777786 CEL 779.91343607637 ETH 1.06354372792029 MATIC 3000.45237232973 USDT ERC20 94.93 | | | |
| 3.1.065680 | BENJAMIN TREWIN | ADDRESS REDACTED | | | BTC 0.000126791986765244 ETH 4.48738015161499E-06 LUNC 0.03322538152B1786 | | | |
| 3.1.065681 | BENJAMIN TRIEU | ADDRESS REDACTED | | | CEL 5.033127334915454585 USDC 458.09077186B486 | | | |
| 3.1.065682 | BENJAMIN TROENOKARSO | ADDRESS REDACTED | | | BTC 0.04208546550782J7 CEL 17.304783888159B ETH 0.213286164028307 MATIC 422.75442B290372 SOL 5.654688152R222 | | | |
| 3.1.065683 | BENJAMIN TRUJILLO EVANGELISTA | ADDRESS REDACTED | | | ADA 40.3885713109J45 BTC 0.00126320193566578 CEL 0.0375603518566219 DOT 30.5142410379144 ETH 0.397599908467399 SOL 2.07124607342688 XRP 11.299283 | | | |
| 3.1.065684 | BENJAMIN TSOI | ADDRESS REDACTED | | | BTC 0.07587076765353275 CEL 20.746692767743? ETH 1.20811609608883 USDC 774.395700268149 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.065685 | BENJAMIN TUPPER | ADDRESS REDACTED | | | BAT 0.088848757009079 BTC 0.011981425488291S CEL 32.059381918870S ETC 2.689299892126612 SGB 18.517736443185T SNX 13.121164091080S USDC 0.003069614530254D4 USDT ERC20 130.025714182B3 XLM 0.001069905979157A3 XRP 0.000010450196904376 | | | |
| 3.1.065686 | BENJAMIN TURNER | ADDRESS REDACTED | | | CEL 0.245227635555406 MCDAI 0.1581276648S016 | | | |
| 3.1.065687 | BENJAMIN TURNER | ADDRESS REDACTED | | | BTC 0.001035030016044A3 CEL 3.373819735648B3 DOT 36.59152517 ETH 0.0471053 XLM 27.6206484 | | | |
| 3.1.065688 | BENJAMIN TURNER | ADDRESS REDACTED | | | BTC 2.889977788415A9 CEL 0.000000197996259661 ETH 26.606028871494I GUSD 0.000006217963095556 MATIC 17060.2168747818 | CEL 0.720266660636224 GUSD 0.00976669S7828427 LUNC 0.0000007105393468S3 USDC 0.000000061745799865 | | |
| 3.1.065689 | BENJAMIN TURNER | ADDRESS REDACTED | | | ETH 0.000003161672498404 LTC 0.571170633462235 | | | |
| 3.1.065690 | BENJAMIN TURNER | ADDRESS REDACTED | | | ADA 0.045397401836613I BTC 2.891030293114I69E-05 ETH 0.001134175247944T USDC 18.9636310707670 | | | |
| 3.1.065691 | BENJAMIN TURPIN | ADDRESS REDACTED | | | ADA 0.181983355178254 BTC 0.000029111582566533 COMP 0.065069255896153S ETH 0.000773134177350676 LTC 0.001373950562880G1 MATIC 0.595578748442103 SNX 0.272164390640535 XLM 0.0365773252852977 | | | |
| 3.1.065692 | BENJAMIN TUSETH | ADDRESS REDACTED | | | BTC 0.011081893468654 | BTC 0.008809513751740252 | | |
| 3.1.065693 | BENJAMIN TYLER | ADDRESS REDACTED | | | BTC 0.0000085630693945A4 USDC 0.498108380489946 XLM 21.768900430599S | | | |
| 3.1.065694 | BENJAMIN TYLER COZZENS | ADDRESS REDACTED | | Yes | BTC 0.010398117223562 XRP 2110.542226 | BTC 0.000011942324859983 | | BTC 6.550591T72B89645 |
| 3.1.065695 | BENJAMIN TYLER HALVERSON | ADDRESS REDACTED | | | ADA 8665.475306 AVAX 49.104789161G707 BCH 8.78405028 BSV 5.58062360847692 BTC 0.220099647678411 CEL 547.332740723455 DOT 292.591024137943 ETH 5.676226549807464 MANA 166.35475151 MATIC 1087.49673634212 SNX 64.59269232 SOL 227.597706732 ZRX 19019.0704412163 | BTC 0.341288412035008 | | |
| 3.1.065696 | BENJAMIN TYLER STEWART | ADDRESS REDACTED | | | AVAX 2.23424040726673 BTC 0.073557933233054S ETH 0.000091284410964215 MATIC 290.96683804333G SOL 17.64014672680Z5 USDC 203.41525246134G | | | |
| 3.1.065697 | BENJAMIN TYLER WHITFIELD | ADDRESS REDACTED | | | AVAX 54.27364281B5274 BTC 0.022626491520238Z ETH 1.553515918610A7 USDC 1348.2921309603I9 | BTC 0.00147758311697D8 | | |
| 3.1.065698 | BENJAMIN UCHEMADU | ADDRESS REDACTED | | | BTC 0.000000344743982225 ETH 0.000184390851227313 | | | |
| 3.1.065699 | BENJAMIN UHLEMANN | ADDRESS REDACTED | | | BTC 0.017209293675951 ETH 1.158785467002T5 | | | |
| 3.1.065700 | BENJAMIN UHLIG | ADDRESS REDACTED | | | ADA 607.286129680027 BTC 0.880995172462073 DOT 25.568797305212G ETH 1.37597277699969 MCDAI 31.8673371290602 SNX 145.484204179I6 USDC 5239.55022766443 | BTC 0.00031207 | | |
| 3.1.065701 | BENJAMIN UIJDERT | ADDRESS REDACTED | | | BTC 0.000001790583611474 USDC 437.663729375723 | | | |
| 3.1.065702 | BENJAMIN UM | ADDRESS REDACTED | | | LINK 0.0095090527417985 | | | |
| 3.1.065703 | BENJAMIN UMEHUKWU | ADDRESS REDACTED | | | ETH 0.0075701267143455 | | | |
| 3.1.065704 | BENJAMIN UNGVARI | ADDRESS REDACTED | | | CEL 0.760666604291 BTC 0.358191366830953 USDC 0.135083901804825 | USDC 43.940347 | | |
| 3.1.065705 | BENJAMIN UPTON | ADDRESS REDACTED | | | BTC 0.331120041348163 CEL 93.1381047603B08 COMP 5.642469639250T7 KNC 0.46900213755263I MANA 2461.583910408I3 MATIC 3412.98224883031 SNX 297.999376427928 ZRX 1600.891075226Z5 | | | |
| 3.1.065706 | BENJAMIN USCINSKI | ADDRESS REDACTED | | | BTC 0.000120881073084197 ETH 0.056593801738085I MATIC 132.160406125661 USDC 84.2959748784902 XTZ 34.601256449539I | BTC 0.0000000094952024Z5 | | |
| 3.1.065707 | BENJAMIN USINGER | ADDRESS REDACTED | | | BTC 0.235493379570539 CEL 1298.97693982453 EOS 0.0000692671487S6249 ETH 10.5179723332489 GUSD 0.016091078073604S LINK 149.760173965137 PAX 1.97640307725329 USDT ERC20 0.000000310847771929 | | | |
| 3.1.065708 | BENJAMIN VACEK | ADDRESS REDACTED | | | USDC 0.000085962571215021 ETH 0.000000635935054813 | BTC 0.000000937691418687 ETH 0.000004058808240515 | | |
| 3.1.065709 | BENJAMIN VACHON | ADDRESS REDACTED | | | BTC 0.000574625510196S3 CEL 0.149336806060454 ETH 2.064103679410A6 | | | |
| 3.1.065710 | BENJAMIN VALDÉS KERN | ADDRESS REDACTED | | | ADA 51.193595 BNB 0.38658747 BTC 0.000416147541304S5 CEL 14.785238623794 DOT 7.71343828 SOL 0.914254739 | | | |
| 3.1.065711 | BENJAMIN VALENTINE | ADDRESS REDACTED | | | BTC 2.753933660180S7 ETH 121.808169992289 MATIC 4506.5729627256 | | | |
| 3.1.065712 | BENJAMIN VALEROI TORRES | ADDRESS REDACTED | | | AAVE 3.9238522231974 ADA 866.945145820118 BTC 0.001220981889128 DOT 33.5792491280432 ETH 2.0287640657673G LINK 44.45748753753B MANA 114.741301411595 | | | |
| 3.1.065713 | BENJAMIN VALES | ADDRESS REDACTED | | | BTC 0.000119974494151178 | | | |
| 3.1.065714 | BENJAMIN VALKENBORGH | ADDRESS REDACTED | | | BTC 0.001370896773221I7 BUSD 43.9051795607271 CEL 0.1140941353B729 DASH 0.00357162689533096 | | | |
| 3.1.065715 | BENJAMIN VAN CROONENBORCH | ADDRESS REDACTED | | | BTC 0.0253553218302I7 CEL 21.45366537372211 | | | |
| 3.1.065716 | BENJAMIN VAN DER SLIKKE | ADDRESS REDACTED | | | BTC 0.02058032 CEL 22.475123414251I | | | |
| 3.1.065717 | BENJAMIN VAN DOREN | ADDRESS REDACTED | | | BTC 0.000052975966670408 ETH 0.023072891354567 LTC 0.0191577296338191 USDC 6.72050403374068 | BTC 0.000000044619091S13 ETH 0.000000010442895S5 LTC 0.0000001892714974S2 USDC 0.0000000431460837S5 | | |
| 3.1.065718 | BENJAMIN VANCE | ADDRESS REDACTED | | | ADA 898.087762152931 BTC 0.093869554607161 ETH 1.239690542B7078 | | | |
| 3.1.065719 | BENJAMIN VANNIER | ADDRESS REDACTED | | | BTC 0.000288383331531894 | | | |
| 3.1.065720 | BENJAMIN VANSANT | ADDRESS REDACTED | | | BTC 0.01748859503683347 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.065721 | BENJAMIN VANYPER | ADDRESS REDACTED | | | BTC 0.00651146025365757 | | | |
| | | | | | CEL 13.4485176075361 | | | |
| | | | | | USDT ERC20 200 | | | |
| 3.1.065722 | BENJAMIN VEADER | ADDRESS REDACTED | | | BTC 0.000013882877011306 | | | |
| | | | | | ETH 0.000000273904213311 | | | |
| | | | | | MATIC 0.00226674549545026 | | | |
| 3.1.065723 | BENJAMIN VEITH | ADDRESS REDACTED | | Yes | ETH 0.023296910149932 | | | BTC 0.470319307730773 |
| | | | | | CEL 1126.03252615254 | | | |
| | | | | | DOT 71.22667617 | | | |
| | | | | | ETH 0.531784753578132 | | | |
| | | | | | LUNC.81.609061 | | | |
| 3.1.065724 | BENJAMIN VELEBIR | ADDRESS REDACTED | | | BTC 0.00080950851328165 | | | |
| | | | | | CEL 7.87824379019153 | | | |
| | | | | | XLM 377.891008333097 | | | |
| 3.1.065725 | BENJAMIN VENTURINO | ADDRESS REDACTED | | | AAVE 0.00142875940169779 | | | |
| | | | | | BTC 0.00000735204752617 | | | |
| 3.1.065726 | BENJAMIN VERMEIREN | ADDRESS REDACTED | | | BTC 0.00130457210826048 | | | |
| 3.1.065727 | BENJAMIN VIDAL | ADDRESS REDACTED | | | ETH 3.13907498551026 | | | |
| | | | | | CEL 5.9565995715689 | | | |
| | | | | | ETH 0.0912058097820 04 | | | |
| 3.1.065728 | BENJAMIN VILLALOBOS | ADDRESS REDACTED | | | BTC 0.000001921304642817 | | | |
| | | | | | MATIC 1.58607554830119 | | | |
| 3.1.065729 | BENJAMIN VILLARD | ADDRESS REDACTED | | | AAVE 4.05229463830679 | | | |
| | | | | | BTC 1.2057422718815 | | | |
| | | | | | CEL 5.963851446144 | | | |
| | | | | | ETH 8.16990308290862 | | | |
| | | | | | LINK 462.45957629069 8 | | | |
| | | | | | USDT ERC20 66677.6704761578 | | | |
| 3.1.065730 | BENJAMIN VINCENT | ADDRESS REDACTED | | | BTC 0.00117647249337228 | | | |
| | | | | | CEL 97.0397561300906 | | | |
| | | | | | ETH 2.01761313537143 | | | |
| 3.1.065731 | BENJAMIN VINCENT STUPPIN | ADDRESS REDACTED | | | BTC 0.020331353804719 1 | | | |
| 3.1.065732 | BENJAMIN VINH | ADDRESS REDACTED | | | BTC 0.2206181591002082 | | | |
| | | | | | ETH 0.73314277074595 8 | | | |
| 3.1.065733 | BENJAMIN VO | ADDRESS REDACTED | | | BTC 0.0001442478599892 9 | | | |
| | | | | | ETH 1.0553022707461 6 | | | |
| 3.1.065734 | BENJAMIN VOGEL | ADDRESS REDACTED | | | BTC 0.000234074402829251 | | BTC 0.0000000089610822 13 | |
| | | | | | GUSD 4.0183025307479 6 | | | |
| 3.1.065735 | BENJAMIN VOGEL | ADDRESS REDACTED | | | BTC 0.000012411956015047 | | | |
| 3.1.065736 | BENJAMIN VONDAL | ADDRESS REDACTED | | | BTC 0.20851684419049 7 | | | |
| | | | | | ETH 4.2606602301964 | | | |
| | | | | | USDC 5515.3875385853 | | | |
| 3.1.065737 | BENJAMIN VORHÖLTER | ADDRESS REDACTED | | | BTC 0.00750104635156686 | | | |
| 3.1.065738 | BENJAMIN VREXHO | ADDRESS REDACTED | | | BTC 0.000078792831450748 | | | |
| | | | | | CEL 4.0485627617444 9 | | | |
| | | | | | XRP 500 | | | |
| 3.1.065739 | BENJAMIN VUJINOVIC | ADDRESS REDACTED | | | AAVE 4.9498184516018 | | | |
| | | | | | AVAX 34.0942820331514 | | | |
| | | | | | BAT 0.19013251316283 4 | | | |
| | | | | | BCH 0.00160306223419295 | | | |
| | | | | | BTC 0.3162315707700 2 | | | |
| | | | | | CEL 693.174277976726 | | | |
| | | | | | ETH 6.38951688219292 | | | |
| | | | | | LINK 121.459236101757 | | | |
| | | | | | LTC 0.00107883910459324 | | | |
| | | | | | MATIC 3294.26437215133 | | | |
| | | | | | TUSD 9.34858622360774 | | | |
| | | | | | USDT ERC20 2.49131708066675 | | | |
| | | | | | ZEC 0.00153752899669717 | | | |
| 3.1.065740 | BENJAMIN W EARLE | ADDRESS REDACTED | | | BTC 0.997516144448362 | | | |
| | | | | | ETH 31.4914000367986 | | | |
| | | | | | USDC 6219.5494045929 6 | | | |
| 3.1.065741 | BENJAMIN WACHENJE | ADDRESS REDACTED | | | CEL 1.10120821280421 | | | |
| 3.1.065742 | BENJAMIN WADAHARA | ADDRESS REDACTED | | | AAVE 5.69133082285004 | | | |
| | | | | | BAT 41.6.65328795714 | | | |
| | | | | | BTC 0.01471173100774 14 | | | |
| | | | | | CEL 3.1516689753898 | | | |
| | | | | | ETH 2.3090793560434 2 | | | |
| | | | | | LINK 78.4058164697091 | | | |
| | | | | | SGB 140.453027307855 | | | |
| | | | | | USDT ERC20 116.288106257037 | | | |
| | | | | | XRP 918.757925181365 | | | |
| 3.1.065743 | BENJAMIN WADE TANKIN | ADDRESS REDACTED | | | BTC 0.000025456409772044 | | | |
| | | | | | CEL 1.14710202584028 | | | |
| | | | | | USDC 0.30850635915732 | | | |
| 3.1.065744 | BENJAMIN WADLING | ADDRESS REDACTED | | | BTC 0.1009552368522356 | | | |
| | | | | | ETH 1.05116659414561 | | | |
| 3.1.065745 | BENJAMIN WAGNER | ADDRESS REDACTED | | | USDC 0.014523752899280 7 | | | |
| 3.1.065746 | BENJAMIN WAHL | ADDRESS REDACTED | | | BTC 0.00159789495902206 | | | |
| | | | | | ETH 0.000185166763226408 | | | |
| | | | | | USDC 0.50419487658093 7 | | | |
| 3.1.065747 | BENJAMIN WAHLIN | ADDRESS REDACTED | | | ADA 0.0758471995403748 | | | |
| | | | | | BTC 0.258396030039 52 | | | |
| | | | | | ETH 0.342319320670924 | | | |
| | | | | | USDC 21.6647499082797 | | | |
| 3.1.065748 | BENJAMIN WAITES | ADDRESS REDACTED | | Yes | BTC 0.0009464412239032 8 | | | BTC 0.877423883478108 |
| | | | | | ETH 0.00407485279585 55 | | | |
| | | | | | USDC 13.7354546652865 | | | |
| 3.1.065749 | BENJAMIN WAKEFIELD | ADDRESS REDACTED | | | BTC 0.0000039508814407 87 | | | |
| 3.1.065750 | BENJAMIN WAKEFORD | ADDRESS REDACTED | | | BTC 0.000232465466420706 | | | |
| | | | | | CEL 49.1816400988173 | | | |
| | | | | | ETH 0.00153295283049092 | | | |
| | | | | | LINK 17.8598969088694 | | | |
| 3.1.065751 | BENJAMIN WALKER | ADDRESS REDACTED | | | BTC 0.000004396895551313 | | | |
| | | | | | MATIC 42.5590428385243 | | | |
| 3.1.065752 | BENJAMIN WALKER | ADDRESS REDACTED | | | BTC 0.0000050250159741744 | | | |
| 3.1.065753 | BENJAMIN WALKER | ADDRESS REDACTED | | | CEL 1.09945500998105 | | | |
| | | | | | ETH 0.00017152151746289 6 | | | |
| | | | | | USDC 0.0000005873833325 49 | | | |
| 3.1.065754 | BENJAMIN WALKER | ADDRESS REDACTED | | | BTC 0.04025299005 77564 | USDC 0.0000003042500 64601 | | |
| | | | | | ETH 0.784851120676643 | | | |
| | | | | | MATIC 0.5898789556306 07 | | | |
| | | | | | USDC 1.44014716471026 | | | |
| 3.1.065755 | BENJAMIN WALLACE | ADDRESS REDACTED | | | BTC 0.003759932337037995 | | | |
| | | | | | CEL 1.08943899227677 | | | |
| | | | | | ETH 0.147673394809191 | | | |
| 3.1.065756 | BENJAMIN WALLINGA | ADDRESS REDACTED | | | BTC 0.000031805988365478 | | | |
| | | | | | BUSD 1.42684147943433 | | | |
| | | | | | CEL 86.393323780798 2 | | | |
| | | | | | DOT 0.006402421183000 73 | | | |
| | | | | | LINK 17.0467480785207 | | | |
| | | | | | MATIC 0.20370585014145 2 | | | |
| | | | | | MCDAI 0.000489683943357698 | | | |
| | | | | | SNX 0.025678561454596 | | | |
| | | | | | USDC 0.00190596515263 73 | | | |
| 3.1.065757 | BENJAMIN WALTER | ADDRESS REDACTED | | | BTC 0.0009704815560085 47 | | | |
| | | | | | ETH 0.19063296520132 9 | | | |
| 3.1.065758 | BENJAMIN WALTHER BUEEL | ADDRESS REDACTED | | | BTC 0.000161331311599462 | | | |
| | | | | | CEL 267.237496923261 | | | |
| | | | | | ETH 0.00972923642056178 | | | |
| | | | | | MCDAI 40.376393935880 2 | | | |
| | | | | | USDC 2744.31186423657 | | | |
| 3.1.065759 | BENJAMIN WALTON | ADDRESS REDACTED | | | BTC 0.7226015258669 54 | | | |
| | | | | | ETH 0.17304321100661 7 | | | |
| | | | | | LINK 164.805501990772 | | | |
| | | | | | LTC 34.1784562756388 | | | |
| | | | | | MATIC 380.517973070618 | | | |
| | | | | | MCDAI 42.4756290229027 | | | |
| 3.1.065760 | BENJAMIN WALZ | ADDRESS REDACTED | | | BTC 0.00142730905185139 | | | |
| 3.1.065761 | BENJAMIN WAN | ADDRESS REDACTED | | | BTC 0.013116422090225 8 | | | |
| | | | | | CEL 18.9304858907939 | | | |
| | | | | | XRP 451.468056 | | | |
| 3.1.065762 | BENJAMIN WANG | ADDRESS REDACTED | | | ADA 303.198873774326 | | | |
| | | | | | BTC 0.0203661007549732 | | | |
| | | | | | USDC 50314.6343540837 | | | |
| 3.1.065763 | BENJAMIN WARD | ADDRESS REDACTED | | | BTC 0.0000364531002306 88 | | | |
| | | | | | CEL 1.09526834932925 | | | |
| 3.1.065764 | BENJAMIN WARDEN | ADDRESS REDACTED | | | DOT 0.111340277532298 | | | |
| 3.1.065765 | BENJAMIN WARNICK | ADDRESS REDACTED | | | BTC 0.00115516688329515 | | | |
| 3.1.065766 | BENJAMIN WARREN | ADDRESS REDACTED | | | BTC 0.0000907847473844758 | | | |
| | | | | | ETH 0.800571991910064 | | | |
| 3.1.065767 | BENJAMIN WATELET | ADDRESS REDACTED | | | BTC 0.00621242415916261 | BTC 0.000462327540884485 | | |
| | | | | | USDC 0.75684148844012 | | | |

Debtor Name: Celsius Network LLC
Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.065768 | BENJAMIN WATERHOUSE | ADDRESS REDACTED | | | ADA 462.7516867420 BTC 0.0296900373003609 CEL 184.21029758585 ETH 0.5484959586307 XLM 2829.1497178 | | | |
| 3.1.065769 | BENJAMIN WATERS | ADDRESS REDACTED | | | BTC 0.00004081982756188 ETH 0.1331668229308 | | | |
| 3.1.065770 | BENJAMIN WATTS | ADDRESS REDACTED | | | CEL 14.8063018305862 ETH 0.00009959 | | | |
| 3.1.065771 | BENJAMIN WATTS | ADDRESS REDACTED | | | BTC 2.1363091763821 CEL 0.0858577000959926 ETH 53.2464353911865 | | | |
| 3.1.065772 | BENJAMIN WAYNE BALSBAUGH | ADDRESS REDACTED | | | ADA 7632.13013107912 AVAX 106.6538613851112 BTC 0.0006250053748240 CEL 209.85267331 DOT 449.912537588768 ETH 0.01439096608632 MATIC 2323.13731391207 SOL 22.620417489749 | BTC 0.0000000125658344 CEL 48.0114321859831 | | |
| 3.1.065773 | BENJAMIN WEBB | ADDRESS REDACTED | | | BTC 0.01439401237654 ETH 6.7727113182666 | | ETH 0.090258453086945 | |
| 3.1.065774 | BENJAMIN WEBER | ADDRESS REDACTED | | | ADA 0.24069413631494 BTC 0.00040782873679392 CEL 18.6719571969 ETH 0.0005269064461540 MATIC 0.7275101139152 SNX 0.00178 UNI 0.0002983631247147 USDC 0.0585377690735503 | | | |
| 3.1.065775 | BENJAMIN WEBER | ADDRESS REDACTED | | | BTC 0.11176963940432 ETH 3.98691997676786 XLM 0.09284502017029 | | | |
| 3.1.065776 | BENJAMIN WEEMS KING | ADDRESS REDACTED | | | ADA 505.746892545446 AVAX 6.463960850661 BTC 0.02243428055526 DOT 23.817243734826 LUNC 5.348547724836 MATIC 295.637512120017 SOL 5.410177793461 | BTC 0.03056283 ETH 0.141467 | | |
| 3.1.065777 | BENJAMIN WEINKAUF | ADDRESS REDACTED | | | ETH 0.00003563188855229 | SOL 0.00000104 USDC 0.004 | | |
| 3.1.065778 | BENJAMIN WEISS | ADDRESS REDACTED | | | BTC 0.0066269003582648 USDC 2898.53978406898 XLM 14.39962813827 ZEC 0.0283508235029889 | | | |
| 3.1.065779 | BENJAMIN WEISS | ADDRESS REDACTED | | | AVAX 5.14747359252813 BNB 0.2423857534886 BTC 0.12004805388605 ETH 0.637795219613629 OMG 0.00083093767879306 TAU 0.0809320468413865 XLM 78.874950045683 | | | |
| 3.1.065780 | BENJAMIN WELCH | ADDRESS REDACTED | | | ADA 1401.06413866055 AVAX 10.8852633535039 BTC 0.02073185715506517 DOGE 1205.28053271313 ETH 0.688653126080264 SOL 13.98976352844482 XRP 824.56312513555 | | | |
| 3.1.065781 | BENJAMIN WEN | ADDRESS REDACTED | | | BTC 0.00140371817091506 CEL 33.76241759889 USDC 0.00000094230769232 | | | |
| 3.1.065782 | BENJAMIN WENCK | ADDRESS REDACTED | | | BNB 0.00623772662325928 BTC 1.5104518531031 CEL 0.0367599577382219 ETH 0.00012187550668528 LUNC 0.0951229534143106 MATIC 0.2921997317148 SNX 0.5196341848631 | | | |
| 3.1.065783 | BENJAMIN WERMAN | ADDRESS REDACTED | | | ETH 0.00664713141531397 | | | |
| 3.1.065784 | BENJAMIN WERDMULLER | ADDRESS REDACTED | | | ETH 0.000160158779055203 | | | |
| 3.1.065785 | BENJAMIN WERKMAN | ADDRESS REDACTED | | | BTC 0.00131616647306S3 USDC 6.0417216004472 | BTC 0.0000000293172575 USDC 9.00894905340686683 | | |
| 3.1.065786 | BENJAMIN WERLIN | ADDRESS REDACTED | | | BCH 0.00001260073603763S BTC 0.0000000995599474369 CEL 0.000539963997344 ETH 1.41990261761890E-05 LINK 0.000330845280619082 MATIC 8.66034681376441 SNX 0.00203294548906 UNI 0.00018814761640339 USDC 0.0256742336882769 | | | |
| 3.1.065787 | BENJAMIN WESTON | ADDRESS REDACTED | | | BTC 0.0064475018251439 CEL 3.556798634231 LTC 0.041340940144074 MATIC 9938.13198305338 SNX 164.240147693688 USDC 91.699368218673S | | | |
| 3.1.065788 | BENJAMIN WESTPHAL | ADDRESS REDACTED | | | BTC 1.70741848075999E-07 | | | |
| 3.1.065789 | BENJAMIN WESTPHAL | ADDRESS REDACTED | | | BCH 0.0000000416322886S BNB 0.0000000004213047 BTC 0.00000311482154052 CEL 0.68848755219366 DASH 0.00000000847070S34 EOS 0.00006491492146467 LINK 0.000084062124209S6 LTC 0.000000004932824 USDC 0.698901747727048 XLM 0.0000005208033076S XRP 0.00000052080307668 | | | |
| 3.1.065790 | BENJAMIN WETSCHER | ADDRESS REDACTED | | | BTC 0.00128934141105258 CEL 260.40824205869 SGB 1042.4271353S4 XRP 6898.92214 | | | |
| 3.1.065791 | BENJAMIN WHEELER-HARSH | ADDRESS REDACTED | | | BTC 1.79791276092799E-06 ETH 0.00000182815078488 PAX 0.483333290924914 | | | |
| 3.1.065792 | BENJAMIN WHISLER | ADDRESS REDACTED | | | BTC 0.08984791120152 | | | |
| 3.1.065793 | BENJAMIN WHITE | ADDRESS REDACTED | | | BTC 0.000632247400275576 CEL 34562.0207999379 ETH 0.0000742446031614S MANA 0.26898940196271 USDC 0.17778923375389 USDT ERC20 0.936343727817077 | | USDC 0.0000004870419119S3 | |
| 3.1.065794 | BENJAMIN WHITE | ADDRESS REDACTED | | | ADA 104.952545413647 ETH 0.0136108970449719 | | | |
| 3.1.065795 | BENJAMIN WHITSON | ADDRESS REDACTED | | | USDC 1.21875289996376 XRP 0.00748054950586762 | | | |
| 3.1.065796 | BENJAMIN WHITTAKER | ADDRESS REDACTED | | | AAVE 5.52527121131215 ADA 9215.5188110118S BTC 7.5647577705422 COMP 4.88342498058087 ETH 104.150219848206 LINK 50.4247173633955 LTC 51.369315576894 SNX 74.274806455958S1 UNI 120.51089871605S ZEC 20.987924319522 | | | |
| 3.1.065797 | BENJAMIN WICKHAM | ADDRESS REDACTED | | | BAT 327.569407581855 BTC 0.18817345698103S CEL 379.766752204064 DOT 26.769519613392 ETH 2.77916986345265 MANA 723.05026107665S MCDAI 41.653516956194 PAXG 1.00920809278797 USDC 0.14 | | | |
| 3.1.065798 | BENJAMIN WIEBER | ADDRESS REDACTED | | | BTC 2.66683894229999E-08 ETH 0.0000000495892938S7 MATIC 0.000370137107130S8 USDC 0.00000011194069051S | BTC 0.0000474182000325S4 ETH 0.0000954877129154S4 MATIC 0.225625683189697 USDC 0.55338288168778S | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.065799 | BENJAMIN WIENER | ADDRESS REDACTED | | | BTC 0.00027158239042768B<br>COMP 0.046833543585131I4<br>ETH 0.003715062260I629<br>MATIC 32.96250796341I35 | | | |
| 3.1.065800 | BENJAMIN WIESE | ADDRESS REDACTED | | | BTC 0.01476477576796I32<br>ETC 3.90966627264312<br>ETH 0.083371672378B589<br>LTC 0.737150001582417 | | | |
| 3.1.065801 | BENJAMIN WIESSMANN | ADDRESS REDACTED | | | CEL 1.05170130254224 | | | |
| 3.1.065802 | BENJAMIN WILDE | ADDRESS REDACTED | | | BTC 0.0008884700754B0796<br>CEL 0.339452907741774 | | | |
| 3.1.065803 | BENJAMIN WILEY | ADDRESS REDACTED | | | BTC 0.00115657742797685<br>USDC 14.81497008961 | | | |
| 3.1.065804 | BENJAMIN WILEY | ADDRESS REDACTED | | | BTC 1.2849131398799I9E-06<br>DOT 0.02309376653217<br>ETH 2.930362420599599E-0B<br>USDT ERC20 0.123486527045409 | | ETH 0.0000612926072727438 | |
| 3.1.065805 | BENJAMIN WILFRIED ERICH WÜSTENHAGEN | ADDRESS REDACTED | | | BTC 0.51166059750346 | | | |
| 3.1.065806 | BENJAMIN WILHELM HEBEK | ADDRESS REDACTED | | | BTC 0.0040071362392682 | | | |
| 3.1.065807 | BENJAMIN WILHELM JAMES MC GEEHAN | ADDRESS REDACTED | | | BTC 0.000000197712088073 | | | |
| 3.1.065808 | BENJAMIN WILHELM LENGACKER | ADDRESS REDACTED | | | BTC 0.006879671286B532 | | | |
| 3.1.065809 | BENJAMIN WILHELM SCHULZ | ADDRESS REDACTED | | | BTC 0.13951861951740G | | | |
| 3.1.065810 | BENJAMIN WILKIE | ADDRESS REDACTED | | | AAVE 0.00042133614957332S<br>EOS 0.0000001492008469429<br>CEL 0.000280683784257718<br>ETH 0.0000006125782679I4<br>LINK 0.0095244901325608G<br>USDC 0.893847568635115<br>USDT ERC20 0.072143700681004I<br>XRP 0.452167137884539 | | | |
| 3.1.065811 | BENJAMIN WILKINSON | ADDRESS REDACTED | | | AAVE 0.000516849970382026<br>BTC 0.0000077108090015906<br>CEL 0.482858235734304<br>ETH 0.000001273006607406<br>MATIC 0.015175107034719<br>SNX 0.024629098127166<br>USDC 0.669458845885581 | | | |
| 3.1.065812 | BENJAMIN WILLEN | ADDRESS REDACTED | | | ADA 0.50238651128024I<br>AVAX 0.000228052186900171<br>BTC 0.00110575714278208<br>ETH 1.11715195094477<br>LINK 0.034595127392580G<br>MATIC 1358.461043448B93<br>UNI 0.03328088709401I58<br>USDC 30464.9996217339 | BTC 0.0000000058566S5807<br>ETH 0.973441<br>LUNC 50.68977 | | |
| 3.1.065813 | BENJAMIN WILLETTS | ADDRESS REDACTED | | | BTC 0.275492027363577<br>ETH 4.65111867026299 | | | |
| 3.1.065814 | BENJAMIN WILLHITE | ADDRESS REDACTED | | | BTC 0.362091625231555<br>ETH 2.62868145583B6 | | | |
| 3.1.065815 | BENJAMIN WILLIAM ROBERTSON | ADDRESS REDACTED | | | BTC 0.84779135232627B<br>CEL 26507.5628415038<br>ETH 2.03257272147198<br>TUSD 118907.334725583 | | | |
| 3.1.065816 | BENJAMIN WILLIAM TREZISE | ADDRESS REDACTED | | | BTC 0.11283352782699I<br>CEL 8.31714887495599<br>LTC 0.0038292568224S677<br>MATIC 1.84692801911B1 | | | |
| 3.1.065817 | BENJAMIN WILLIAMS | ADDRESS REDACTED | | | BTC 0.040079326690675Z<br>CEL 8.25345537794506<br>ETH 0.000127419737520682<br>USDC 0.006421 | | | |
| 3.1.065818 | BENJAMIN WILLIAMS | ADDRESS REDACTED | | | AAVE 12.99780824695I2<br>BTC 0.0571683104208G<br>EOS 259.97405099536<br>ETH 0.005324415660441G1<br>SNX 153.937129540043<br>ZEC 0.0044249308685157I3<br>ZRX 0.0826251386855865 | ZEC 0.0000000030333308291 | | |
| 3.1.065819 | BENJAMIN WILLIAMS | ADDRESS REDACTED | | | BTC 0.000000006B6747954<br>CEL 4.99755004210876<br>DOT 0.0102783128215135<br>ETH 0.00124920602184787<br>LTC 0.0046956214573770D<br>XRP 1929.5404101195<br>XTZ 1439.18116611925 | | | |
| 3.1.065820 | BENJAMIN WILLIAMS | ADDRESS REDACTED | | | BTC 0.000000013148B1564<br>CEL 0.486521947588913 | | | |
| 3.1.065821 | BENJAMIN WILLIAMS | ADDRESS REDACTED | | | BTC 0.011162079540403<br>ETH 0.238393554220009<br>MATIC 587.38251575053B9 | | | |
| 3.1.065822 | BENJAMIN WILLIAMS | ADDRESS REDACTED | | | BTC 0.03235706527289I72 | | | |
| 3.1.065823 | BENJAMIN WILLIAMS | ADDRESS REDACTED | | | ADA 823.71555722054<br>BTC 0.00125546859182111<br>ETH 2.61082307117716 | | | |
| 3.1.065824 | BENJAMIN WILLOUGHBY | ADDRESS REDACTED | | | BTC 0.013987201165066<br>USDC 0.00119511446593462 | BTC 0.00524497<br>USDC 0.00000053421654242S | | |
| 3.1.065825 | BENJAMIN WILLOW | ADDRESS REDACTED | | | AAVE 0.390789265469626<br>ADA 2085.95465806183<br>BAT 811.978940660527<br>BCH 0.186181853507003<br>BTC 0.0204344047596171<br>COMP 0.070969996326038<br>DOT 43.6462665601896<br>EOS 16.391585854996<br>ETH 2.92052356324771<br>LINK 32.1270813267198<br>LTC 0.00290542485788304<br>MANA 1299.21525129235<br>MATIC 497.247640451339<br>SNX 9.43822286337964<br>UNI 13.2931756275683<br>USDC 0.000518092902020I<br>XLM 849.826752604428<br>XTZ 50.6324704209964 | BTC 0.0011489 | | |
| 3.1.065826 | BENJAMIN WILSON | ADDRESS REDACTED | | | BTC 0.01033155579256I<br>CEL 7.82312492102G4 | | | |
| 3.1.065827 | BENJAMIN WILSON | ADDRESS REDACTED | | | BTC 0.000000002213B221Z7<br>GUSD 0.009434409100157I4 | BTC 0.0000006824808079B9<br>GUSD 0.0008543940026203B | | |
| 3.1.065828 | BENJAMIN WILSON | ADDRESS REDACTED | | | AVAX 84.506944860549<br>BTC 0.24944812780480I3<br>ETH 2.581607564743931<br>MANA 2636.63588523375<br>MATIC 3047.41960091367 | | | |
| 3.1.065829 | BENJAMIN WILSON | ADDRESS REDACTED | | | BTC 0.000000045286949647<br>CEL 64.7284627171231<br>ETH 0.000001257511588075 | | | |
| 3.1.065830 | BENJAMIN WILSON | ADDRESS REDACTED | | | BTC 1.59339621086799E-06<br>ETH 0.02506858221414I74<br>MATIC 129.337918588469 | | | |
| 3.1.065831 | BENJAMIN WINDLER | ADDRESS REDACTED | | | BTC 0.000002758006635185 | | | |
| 3.1.065832 | BENJAMIN WINKLER | ADDRESS REDACTED | | | BTC 0.115983600635<br>USDC 26118.663068527 | | | |
| 3.1.065833 | BENJAMIN WINSLOW | ADDRESS REDACTED | | | MCDAI 30.4720486469078 | | | |
| 3.1.065834 | BENJAMIN WINSTON | ADDRESS REDACTED | | | CEL 1.14636176710618<br>XRP 0.0000037005619A028 | | | |
| 3.1.065835 | BENJAMIN WIRTH | ADDRESS REDACTED | | | BTC 0.001097852052770I1<br>CEL 62.3634687945877<br>MATIC 1283.23916189516 | | | |
| 3.1.065836 | BENJAMIN WITKOWSKI | ADDRESS REDACTED | | | BTC 0.000106052527017196<br>CEL 1.11972362760615 | | | |
| 3.1.065837 | BENJAMIN WOJTA | ADDRESS REDACTED | | | BTC 0.000145537938A4207<br>DOT 0.053122723181936I7<br>ETH 5.04903178714096<br>MATIC 317.874088227007 | | | |
| 3.1.065838 | BENJAMIN WONG | ADDRESS REDACTED | | | ADA 739.487279914931<br>BNB 2.9055027884147S<br>BTC 0.238829638641871<br>USDT ERC20 0.49161911688439 | | | |
| 3.1.065839 | BENJAMIN WONG | ADDRESS REDACTED | | | BTC 0.020113943095066971<br>CEL 0.069563821894051I<br>ETH 0.289128889149417 | | | |
| 3.1.065840 | BENJAMIN WONG LIVINGSTON | ADDRESS REDACTED | | | BTC 0.854574907399012<br>USDC 30650.6219595403 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.065841 | BENJAMIN WOO | ADDRESS REDACTED | | Yes | BTC 0.0088545492244462<br>ETH 0.0576978490759286<br>LINK 8.912540143266<br>LTC 2.7373036454519<br>MATIC 149.514086646157<br>USDC 0.416786847897069 | ETH 0.00040856010098072 | | BTC 0.207867796081692 |
| 3.1.065842 | BENJAMIN WOODRING | ADDRESS REDACTED | | | ADA 1306.5530242941<br>BTC 0.0077083565635645<br>ETH 0.252271754954132<br>MATIC 529.75054762376 | | | |
| 3.1.065843 | BENJAMIN WOODY | ADDRESS REDACTED | | | BTC 0.0012206371110788<br>USDC 559.102265241154 | | | |
| 3.1.065844 | BENJAMIN WOOLLEY | ADDRESS REDACTED | | | BTC 0.000011656045789994<br>CEL 11.7645772997508<br>DASH 1.28797444612805<br>DOT 4.04663954975448<br>ETH 0.0001655841807017B2<br>MCDAI 0.0394075239928B8<br>XLM 73.3645574694408 | | | |
| 3.1.065845 | BENJAMIN WORNER | ADDRESS REDACTED | | | BTC 0.0134354107836481 | | | |
| 3.1.065846 | BENJAMIN WRIGHT | ADDRESS REDACTED | | | BTC 0.0555169667097512 | | | |
| 3.1.065847 | BENJAMIN WU | ADDRESS REDACTED | | | BTC 0.01275742<br>CEL 17.1931145904348<br>SNX 18.8780759 | | | |
| 3.1.065848 | BENJAMIN WULF | ADDRESS REDACTED | | | ADA 1717.01353365771<br>BNB 0.000746374928346125<br>BTC 0.0804698414775254<br>CEL 3.14688579250406<br>ETH 0.58959590B150584<br>LUNC 25.518217B633276<br>OMG 0.0378344338675599<br>SGB 139.77222541B541<br>USDC 225.7370507234531<br>XRP 563.337674685902 | | | |
| 3.1.065849 | BENJAMIN WUNSCH | ADDRESS REDACTED | | | BTC 1.07135011570318 | | | |
| 3.1.065850 | BENJAMIN WYATT | ADDRESS REDACTED | | | BTC 0.000339750956419356<br>CEL 1821.98384358534<br>ETH 0.00631335893472716<br>MCDAI 3.64710866118729<br>UNI 208.272585865676<br>USDC 3.09709705034182<br>XLM 3930.91022761592 | BTC 0.00000000712912041S1 | | |
| 3.1.065851 | BENJAMIN WYKES | ADDRESS REDACTED | | | BTC 0.020907734737S986<br>CEL 6.32388817124589<br>ETH 0.298106723947189 | | | |
| 3.1.065852 | BENJAMIN WYSS | ADDRESS REDACTED | | | BTC 0.00318949915648781<br>CEL 532.480178063124<br>USDC 347.903873763365 | | | |
| 3.1.065853 | BENJAMIN YAK | ADDRESS REDACTED | | | BTC 0.00090056591536486B<br>DOT 26.0439879306435 | | | |
| 3.1.065854 | BENJAMIN YANG | ADDRESS REDACTED | | | BCH 0.00487958857043017<br>BSV 0.0085607821192762B<br>BTC 0.00367695284468916<br>ETH 0.0476828657268621<br>LTC 0.0709418336506723<br>XLM 98.2256137546481 | | | |
| 3.1.065855 | BENJAMIN YAO | ADDRESS REDACTED | | | BTC 8.2860315669996E-07<br>BUSD 0.638931854103125<br>CEL 0.0551394326167149<br>MCDAI 0.029740905219381 | | | |
| 3.1.065856 | BENJAMIN YAP | ADDRESS REDACTED | | | BNB 0.00728697348B751<br>BTC 0.0268692183619809<br>CEL 37.2670417496296<br>ETH 0.000484586652672681 | | | |
| 3.1.065857 | BENJAMIN YARDY | ADDRESS REDACTED | | | BNB 1.35237136<br>BTC 0.20058B573622036<br>CEL 1215.96930892311<br>ETH 5.28503431<br>MATIC 1233.23961256 | | | |
| 3.1.065858 | BENJAMIN YEAP | ADDRESS REDACTED | | | ADA 0.06964705929603832<br>BTC 2.18725018226099E-06<br>GUSD 10.7496940973228 | | | |
| 3.1.065859 | BENJAMIN YEATMAN | ADDRESS REDACTED | | | USDC 0.4455634087322T2<br>BTC 9.65909908291996-06<br>ETH 4.7086749649731S6<br>LTC 0.00194900223151563<br>SNX 0.037612823701954<br>XLM 0.11892967406119S | | | |
| 3.1.065860 | BENJAMIN YEO | ADDRESS REDACTED | | | ADA 279.028533342988<br>BTC 0.0013130996606367B<br>XRP 300.649651708868 | | | |
| 3.1.065861 | BENJAMIN YEO | ADDRESS REDACTED | | | BTC 0.000039982804833168<br>GUSD 0.91717927962513<br>MATIC 1.31785794485825 | | | |
| 3.1.065862 | BENJAMIN YEOW HUI PNG | ADDRESS REDACTED | | | BTC 0.0000002337814940534<br>ETH 0.00000085651517444<br>GUSD 0.0388569834131984<br>USDC 0.2021995088677B9 | | | |
| 3.1.065863 | BENJAMIN YERNAUX | ADDRESS REDACTED | | | BNB 1.042515648000012<br>BTC 0.000553594160702316<br>CEL 10.37522058022<br>DOT 21.9533561935345<br>ETH 0.855669316425672<br>LUNC 6.145156004951591<br>SOL 6.08609474637919<br>USDT ERC20 0.000000836446782B232<br>XRP 310.8915486966B4 | | | |
| 3.1.065864 | BENJAMIN YEUNG | ADDRESS REDACTED | | | BTC 0.000053267460869922<br>CEL 0.00959881873232149<br>USDT ERC20 0.20746866052782Z | | | |
| 3.1.065865 | BENJAMIN YEUNG | ADDRESS REDACTED | | | BTC 0.00052172984390Z162<br>LTC 25.919127084107Z<br>XLM 225.5381377645B38 | | | |
| 3.1.065866 | BENJAMIN YEUNG | ADDRESS REDACTED | | | BTC 0.0168363841036775<br>USDC 426119.187163011 | | | |
| 3.1.065867 | BENJAMIN YEUNG | ADDRESS REDACTED | | | BTC 0.00684104608621399<br>ETH 0.168395389733247<br>MATIC 291.382593815084 | | | |
| 3.1.065868 | BENJAMIN YI | ADDRESS REDACTED | | | BTC 0.00128206293490813<br>ETH 2.122975598276J4 | | | |
| 3.1.065869 | BENJAMIN YII | ADDRESS REDACTED | | Yes | ADA 10329.490445<br>BAT 525.81285574<br>BCH 0.948536252943823<br>BTC 0.614048217727914<br>CEL 11471.4314066657<br>DOT 8.49580221866448<br>ETH 40.1269552911263<br>KNC 237.07538185<br>LINK 23.41695615<br>LTC 15.5234384745177<br>MANA 335.16455571<br>MATIC 4886.36794551<br>MCDAI 495.115843037056<br>OMG 353.241396118867<br>SNX 7672.11050282814<br>UNI 400.263291605616<br>USDC 736.788181138727<br>USDT ERC20 300.697775485839<br>XLM 453.599961388469<br>XRP 142.272524<br>ZRX 397.174494518531 | | | BTC 1.63914272835307 |
| 3.1.065870 | BENJAMIN YIN | ADDRESS REDACTED | | | ADA 2842.39873905S6<br>BTC 0.558570304403B3<br>ETH 16.0775.11393468<br>USDC 83.4266735284872 | | | |
| 3.1.065871 | BENJAMIN YOO | ADDRESS REDACTED | | | USDC 0.358141562858094 | | | |
| 3.1.065872 | BENJAMIN YORKE | ADDRESS REDACTED | | | BTC 0.01043020715065<br>DOT 6.03175482523354<br>ETH 0.0316884038659668 | | | |
| 3.1.065873 | BENJAMIN YOUNAN | ADDRESS REDACTED | | | BTC 0.00000092209323542J8 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.065874 | BENJAMIN YOUNG | ADDRESS REDACTED | | | BTC 0.0145661401164432 ETH 0.0507348507934506 GUSD 571.98103088948 LTC 0.00062386089103066 USDC 1352.68020883751 | | | |
| 3.1.065875 | BENJAMIN YOUNG | ADDRESS REDACTED | | | ADA 91.2302786025039 CEL 0.159424074886064 DOT 9.1507079018870S | | | |
| 3.1.065876 | BENJAMIN YOUNG | ADDRESS REDACTED | | | CEL 0.148431776078872 DOT 0.000000000001988749 | | | |
| 3.1.065877 | BENJAMIN YOUNG | ADDRESS REDACTED | | | AAVE 0.0128040500587339 AVAX 200.1330313149 BTC 0.00000002614927582 ETH 0.0511633517628 LINK 681.17975369811 MATIC 13413.4457368288 UNI 0.0944509335095285 USDC 0.016111785981372S | | | |
| 3.1.065878 | BENJAMIN ZABEL TARIGAN | ADDRESS REDACTED | | | BTC 0.000000801342791727 ETH 0.0000597570766567S | | | |
| 3.1.065879 | BENJAMIN ZACHAR | ADDRESS REDACTED | | | BAT 0.0070059286472842 BTC 3.11529324497999E-07 CEL 1.76345171190748 DASH 0.000086138200163991 ETH 0.00183536533890588 MCDA 0.40395500530594 UNI 0.1031813716388655 USDC 0.66638028325904S | | | |
| 3.1.065880 | BENJAMIN ZAND | ADDRESS REDACTED | | | ADA 0.308125648049218 BTC 0.00000568201031345S USDC 0.4768157240765325 | ADA 508.572064394736 BTC 0.00590123744543689 SOL 0.00000000034633855S | | |
| 3.1.065881 | BENJAMIN ZEHER | ADDRESS REDACTED | | | BCH 0.000984183295833873 BTC 0.00012209151851074S USDC 34.2223559080259 | | | |
| 3.1.065882 | BENJAMIN ZEUNGER | ADDRESS REDACTED | | | BTC 0.00405547847908538 USDC 80.3859486369S | | | |
| 3.1.065883 | BENJAMIN ZMUDA | ADDRESS REDACTED | | | ADA 0.000000287356986126 BTC 0.0000000486291904S CEL 0.041758313021286S | | | |
| 3.1.065884 | BENJAMIN ZUCKER | ADDRESS REDACTED | | | BTC 0.00255042897058998 ETH 0.0275313997610996 | | | |
| 3.1.065885 | BENJAMIN ZUMBRUNN | ADDRESS REDACTED | | | CEL 1.08465818045351 GUSD 0.01503699549510S | | | |
| 3.1.065886 | BENJAMIN-JAMES PAGE | ADDRESS REDACTED | | | BTC 0.000000074427303S7 | | | |
| 3.1.065887 | BENJAMIN-JOHN KARIPA | ADDRESS REDACTED | | | AAVE 1.66242458326515 ADA 0.00000080514615384S BTC 0.0000000747987180S CEL 13.0095562617126 ETH 0.21133994 LTC 0.00000007915384615 XLM 0.000000045035903674 XRP 6.2123467893093S | | | |
| 3.1.065888 | BENJAMIN SANGWA | ADDRESS REDACTED | | | CEL 61.6115884548509 USDC 16.12751S USDT ERC20 25 | | | |
| 3.1.065889 | BENJAMIN ASQUITH | ADDRESS REDACTED | | | BTC 0.00000000315742848 CEL 0.56764804183772 | | | |
| 3.1.065890 | BENJAMIN S O'SULLIVAN | ADDRESS REDACTED | | | BNB 0.00193002203486762 BTC 0.13062856048612S4 BUSD 2942.588404588S03 DOT 0.0298238623122195 ETH 0.0024455581784322S7 LINK 0.0070586256411459S1 LTC 0.00005219202579697S2 MATIC 1.59305593047238 UNI 9.65975649672S | | | |
| 3.1.065891 | BENJAMIN SHEPHERD | ADDRESS REDACTED | | | BTC 0.0009920197135149S14 ETH 0.008345146007010S LINK 0.558598748993958 SNX 0.04182536640140144 UNI 0.0092616807408242S | | | |
| 3.1.065892 | BENJAPORN SUKRUENGMEAN | ADDRESS REDACTED | | | BTC 0.000237125501557198 CEL 29.9045356213681 DOT 30.2408367616952 ETH 2.29149862529709S | | | |
| 3.1.065893 | BENJAWAN JAMPATHONG | ADDRESS REDACTED | | | ADA 210.19391252578S2 BTC 0.0002410130074025618 BUSD 430.68858783696S | | | |
| 3.1.065894 | BENJAWAN WEERAKUL | ADDRESS REDACTED | | | BTC 0.003206051104376S32 USDC 262.558407619017 USDT ERC20 222.32233926363S | | | |
| 3.1.065895 | BENJERMAN KLIMPEL | ADDRESS REDACTED | | | USDC 4.22346393252S | | | |
| 3.1.065896 | BENJI GWALTNEY | ADDRESS REDACTED | | | BTC 0.00000292898022507 CEL 284.29786212998S MATIC 40263.8326999118 MCDAI 6.30493330336929 SGB 244.163404820429 SNX 78.9985724661268 XLM 2.1073689147919S XRP 1597.167873346S6 | BTC 0.00000000215875565S XLM 0.00000003873563223S | | |
| 3.1.065897 | BENJI HYAM | ADDRESS REDACTED | | | BTC 0.000665178872107232 CEL 0.0558653598981S | | | |
| 3.1.065898 | BENJI MAGNELLI | ADDRESS REDACTED | | | BTC 0.0000027240159029S7 GUSD 3.68105378865223 LINK 0.003125416906402012 XLM 715.509068820532 | BTC 0.0000000036703207S8 GUSD 0.0064727234893286S LINK 8.872577940464615 | | |
| 3.1.065899 | BENJI WONG | ADDRESS REDACTED | | | BNB 0.02602683 BTC 0.020715737453153 CEL 22.233543544382S XRP 277.892985 | | | |
| 3.1.065900 | BENJI ZAMORA | ADDRESS REDACTED | | | BTC 0.000918266234030927 | | | |
| 3.1.065901 | BENJAMIN GREEN | ADDRESS REDACTED | | | CEL 123.87791235131S LTC 5.47941089685154 USDC 30760.639219484S2 | | | |
| 3.1.065902 | BENJI-DAVE BIEN-AIMÉ | ADDRESS REDACTED | | | BTC 0.0000002739997874S19 CEL 0.110111731994707 ETH 0.000271354061898374 | | | |
| 3.1.065903 | BENJIE CAGALAWAN | ADDRESS REDACTED | | | BTC 0.000018690696568662 CEL 0.0796051135007S76 DOT 0.0088992062213661S ETH 0.0002188009746384847 LINK 0.0071487481326325S4 SNX 0.042116518048254SS UNI 0.000097 | | | |
| 3.1.065904 | BENJAMIN AHMED | ADDRESS REDACTED | | | CEL 1.0904550099810S | | | |
| 3.1.065905 | BENJAMIN KUTCHUK | ADDRESS REDACTED | | | BTC 0.000605310838370808 | BTC 0.0000000093744552S4 | | |
| 3.1.065906 | BENJAMIN MILLS | ADDRESS REDACTED | | | CEL 0.02526260224078S1 | | | |
| 3.1.065907 | BENJAMIN MORRIS | ADDRESS REDACTED | | | BTC 0.0716250521788819S USDC 23.46.16275195961 | | | |
| 3.1.065908 | BENJIN LAU | ADDRESS REDACTED | | | BTC 0.0000058574816598S ETH 0.00001453975825767S | | | |
| 3.1.065909 | BENJIN LAU | ADDRESS REDACTED | | | ADA 0.17918189655172S4 BTC 0.208884350497 CEL 1421.31132740051 DOT 0.000000000063288114 ETH 0.632995 SGB 0.154377223890064 SUSHI 0.0005 USDC 28.271000349715S1 UST 45.08 | | | |
| 3.1.065910 | BENJIN YU | ADDRESS REDACTED | | | BTC 0.000952955478015288 MATIC 22726.9941279646 | | | |
| 3.1.065911 | BENJMAIN BRODMANN | ADDRESS REDACTED | | | BTC 0.00002240318099627 CEL 0.233801344950141 DOT 0.0435809447159103 ETH 0.000771585935518284 USDC 6.19632452938938 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.065912 | BENJY BELL | ADDRESS REDACTED | | | BTC 0.0028951137048625<br>DOT 4.2086856653650<br>ETH 0.1161100283385548<br>MANA 23.0684569026753<br>MATIC 268.27215762428<br>XRP 0.000000216454175389 | ETH 0.04846544<br>XRP 730.995281 | | |
| 3.1.065913 | BEN LI WU | ADDRESS REDACTED | | | BTC 0.001301570270201389<br>ETH 12.56429251096313<br>MATIC 79.6750563810923 | | | |
| 3.1.065914 | BENMAMAR JAHID | ADDRESS REDACTED | | | BTC 0.00000000263478263<br>CEL 39.282273633587<br>USDC 0.993<br>XLM 1.578586317345576 | | | |
| 3.1.065915 | BENMAR HABAC | ADDRESS REDACTED | | | XRP 0.0000000489640386608<br>BTC 0.00185403540722872<br>BUSD 0.893562222480689<br>USDC 60.44479991830061 | | | |
| 3.1.065916 | BENNAOUFFOK YANN | ADDRESS REDACTED | | | CEL 10.717257716271<br>SGB 7.823135554471149<br>XRP 51.774556945426 | | | |
| 3.1.065917 | BENNAOUMENE ABDALLAH | ADDRESS REDACTED | | | CEL 0.08436698046611517<br>DOT 0.000000000972222222<br>USDC 0.11860425245268<br>USDT ERC20 0.047146361334729 | | | |
| 3.1.065918 | BENN BACKHOUSE | ADDRESS REDACTED | | | BTC 0.0000000061905318<br>CEL 7.315664064314983<br>ETH 0.000000736116661291 | | | |
| 3.1.065919 | BENN COX | ADDRESS REDACTED | | | BTC 0.000000613972721053<br>CEL 1.064407687341182 | | | |
| 3.1.065920 | BENN KENNY | ADDRESS REDACTED | | | MATIC 15.45919052847378 | | | |
| 3.1.065921 | BENN KOENE | ADDRESS REDACTED | | | BTC 0.760191505022038<br>CEL 6.480567604793661<br>ETH 0.57469666362301 | | | |
| 3.1.065922 | BENN MENDELSOHN | ADDRESS REDACTED | | | BTC 0.688545922884292<br>DOT 1424.84603015475<br>ETH 44.56341875799848 | | | |
| 3.1.065923 | BENN SCHEUFENS | ADDRESS REDACTED | | | ADA 220.39585452661<br>BTC 0.0068766585830959<br>CEL 1868.2752413661<br>LUNC 6.03054483816488<br>SNX 603.388395214206<br>SOL 3.0664<br>USDC 210.06<br>XLM 0.68529904803916 | | | |
| 3.1.065924 | BENNA RIEDEWALD | ADDRESS REDACTED | | | ADA 0.19597648068384 | | | |
| 3.1.065925 | BENNANI RICHARD | ADDRESS REDACTED | | | CEL 0.000000000197497494 | | | |
| 3.1.065926 | BENNARDO FAUSTI | ADDRESS REDACTED | | | CEL 0.134667343773151<br>BTC 0.00000001<br>CEL 18.54311889482<br>DOGE 1<br>LUNC 0.000004<br>XLM 0.0000003 | | | |
| 3.1.065927 | BENNIE KOETSE | ADDRESS REDACTED | | | BTC 0.000000207460297183<br>CEL 1.3798542184347<br>DOT 0.13424542909762 | | | |
| 3.1.065928 | BENNETT CONSTANTIN SCHOLZ | ADDRESS REDACTED | | | MCDAI 30<br>BTC 0.00127171528126969<br>ETH 0.0417637337296929 | | | |
| 3.1.065929 | BENNETT FRITZ JEUTTER | ADDRESS REDACTED | | | MATIC 625.3352565391 | | | |
| 3.1.065930 | BENNET LIVINGSTON | ADDRESS REDACTED | | | BTC 0.00000004563861862171<br>ADA 100.27227<br>BSV 0.1522709<br>ETH 0.0737749053477207<br>CEL 242.91661707237<br>DOT 2.56657744858<br>ETH 0.23307922 | | | |
| 3.1.065931 | BENNET NG | ADDRESS REDACTED | | | BTC 0.00445098099086104 | | | |
| 3.1.065932 | BENNET NGAN | ADDRESS REDACTED | | | BTC 0.03349442489263289<br>ETH 0.291985463870387<br>USDC 156.84614189284 | | | |
| 3.1.065933 | BENNETT SAMUEL EHRHARDT | ADDRESS REDACTED | | | BTC 0.00000246097012068B | | | |
| 3.1.065934 | BENNETH OKWUDILI OGBU | ADDRESS REDACTED | | | BTC 0.000000138582722044S | | | |
| 3.1.065935 | BENNETT ALOSHYAS | ADDRESS REDACTED | | | ETH 0.000006176835171136 | | | |
| 3.1.065936 | BENNETT BLACK | ADDRESS REDACTED | | | BTC 0.0708052749538i<br>ETH 0.0425177624555572 | ETH 4.1623250328707 | | |
| 3.1.065937 | BENNETT D KEILY | ADDRESS REDACTED | | | | ETH 0.370777932735914 | | |
| 3.1.065938 | BENNETT DY | ADDRESS REDACTED | | | BTC 0.0029693179230746a<br>ETH 0.40546306835661<br>LTC 0.000191598085455267<br>SNX 0.110312804732942 | | | |
| 3.1.065939 | BENNETT EDWARDS | ADDRESS REDACTED | | | BTC 0.00021288799140794B<br>ETH 0.018381779173410S | | | |
| 3.1.065940 | BENNETT FORSBERG | ADDRESS REDACTED | | | XLM 150.01386520658b | | | |
| 3.1.065941 | BENNETT GIBSON | ADDRESS REDACTED | | | BAT 194.57295764298f<br>BTC 0.001102054096021f47<br>DOT 12.3732039285219<br>MATIC 656.13447355272b<br>USDC 532.76906345932<br>XLM 102.05782488048b | | | |
| 3.1.065942 | BENNETT JACKSON | ADDRESS REDACTED | | | BTC 0.5634190928548f1<br>ETH 4.3596088661470f | | | |
| 3.1.065943 | BENNETT JOHNSON | ADDRESS REDACTED | | | ADA 267.968601685806<br>ETH 0.0002096141368S2038<br>ETH 1.22155165298737<br>MATIC 253.79865130524t<br>USDC 3802.75088323B3 | | | |
| 3.1.065944 | BENNETT KOERNER | ADDRESS REDACTED | | | BAT 243.79195249S552<br>BTC 0.000009517214051846b<br>DOT 31.25078655923<br>ETH 0.00119566598681295<br>LINK 0.02839656582259999<br>USDC 9.3244048625713 | BTC 0.0068370196803365b | | |
| 3.1.065945 | BENNETT KOHLER | ADDRESS REDACTED | | | BTC 0.0024636721723562c<br>USDC 293.03015416897 | | | |
| 3.1.065946 | BENNETT LEE | ADDRESS REDACTED | | | BTC 0.006506730332699955<br>CEL 3.894512722007Z7 | | | |
| 3.1.065947 | BENNETT MALLORY | ADDRESS REDACTED | | | BTC 0.00108125050133443<br>USDC 92.412724327102b | | | |
| 3.1.065948 | BENNETT MARTIN | ADDRESS REDACTED | | | BTC 0.00000328234844121<br>CEL 1.1334032727237<br>MCDAI 1.12774189196779 | | | |
| 3.1.065949 | BENNETT MICHAEL SELL | ADDRESS REDACTED | | | BTC 0.061529751495217<br>ETH 0.001614168940937374 | | | |
| 3.1.065950 | BENNETT MOORE | ADDRESS REDACTED | | | BTC 0.0037034474698570z | | | |
| 3.1.065951 | BENNETT MOORE | ADDRESS REDACTED | | | BTC 0.00083396017300431Z | | | |
| 3.1.065952 | BENNETT MOSERWA | ADDRESS REDACTED | | | ETH 0.00011160364992547b<br>BTC 0.00135826541700b2<br>CEL 0.30592869224775i | | | |
| 3.1.065953 | BENNETT ORTIZ | ADDRESS REDACTED | | | ADA 21096.8328141532<br>BTC 1.331251387594I2<br>DOT 42.13051130492b4<br>MATIC 8270.385854473644<br>SOL 137.943382367239 | USDC 0.000000565318286103 | | |
| 3.1.065954 | BENNETT OWEN | ADDRESS REDACTED | | | USDC 0.033460946693497B<br>BTC 0.00000072682629751Z<br>CEL 0.499629165628821<br>XRP 0.008667 | | | |
| 3.1.065955 | BENNETT POLLACK-REEBER | ADDRESS REDACTED | | | USDC 99.70776983364I8<br>USDT ERC20 5.27331606829588 | USDC 18000 | | |
| 3.1.065956 | BENNETT QUINLAN | ADDRESS REDACTED | | | BTC 3.886046715328996 -06<br>USDC 0.0794572212167903 | BTC 0.00569668855605425<br>USDC 106.885142189093 | | |
| 3.1.065957 | BENNETT QUINTARO | ADDRESS REDACTED | | | BTC 0.000001457659555125<br>ETH 0.00000058098627853Z<br>USDC 0.0217521902836304<br>USDT ERC20 0.003756365786738B8 | BTC 0.0000000029817588B5<br>USDC 0.0000006397911704B<br>USDT ERC20 0.00000008629760456I7 | | |
| 3.1.065958 | BENNETT RASH | ADDRESS REDACTED | | | ADA 0.075004157098285I2 | ADA 0.00616756564025779 | | |
| 3.1.065959 | BENNETT RAYMOND OBRIEN | ADDRESS REDACTED | | | BTC 0.032034117143406I7 | BTC 0.17007959 | | |
| 3.1.065960 | BENNETT REID SCHULMAN | ADDRESS REDACTED | | | DOT 0.0623489691207118 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.065961 | BENNETT ROSS IBERICO | ADDRESS REDACTED | | | AAVE 0.00009763803869030T<br>BNT 0.00040718488301076 2<br>BTC 0.00052872828139445 7<br>CEL 0.00189861206810972<br>COMP 0.00077344028292351 4<br>DOT 0.00061328354361857 7<br>ETH 0.00795200362917336<br>LINK 0.00017074252045307<br>MANA 0.29537423451398 5<br>MATIC 0.01388286044003 87<br>MCDAI 0.95205194951281 6<br>OMG 0.00638041909834451<br>PAXG 0.00000186641807994 8<br>SNX 0.08803265856350 27<br>UMA 0.00008417830994713 6<br>USDC 15.0161367391778 | | | |
| 3.1.065962 | BENNETT RIDDERING | ADDRESS REDACTED | | | BTC 0.00820191140303588 | | | |
| 3.1.065963 | BENNETT TRAN | ADDRESS REDACTED | | | BTC 0.00007388979710496 3<br>DOT 0.56537458288395 8<br>ETH 5.00369562119248<br>LINK 0.16550648294819 7<br>SNX 0.3148823076974 2<br>USDC 0.01328044990131 04<br>USDT ERC20 12.10066169765 97 | | | |
| 3.1.065964 | BENNETT WACHOB | ADDRESS REDACTED | | | BTC 0.00043590993285968 1<br>MATIC 2.3142953126870 6<br>SNX 0.27428110702947 4 | | | |
| 3.1.065965 | BENNETT WATSON | ADDRESS REDACTED | | | ADA 461.204199359973<br>BTC 0.00424515051241908<br>MATIC 63.415361598375 | | | |
| 3.1.065966 | BENNETT WEBB | ADDRESS REDACTED | | | BTC 0.00003284673952133 06<br>CEL 1.00045693426943<br>XRP 0.08758957037474 69 | | | |
| 3.1.065967 | BENNETT WONG | ADDRESS REDACTED | | | BTC 0.18892527140967 9<br>CTL 4.1490930190093 1<br>ETH 6.41735170075445<br>USDT ERC20 756.095130060677 | | | |
| 3.1.065968 | BENNIE BROWN | ADDRESS REDACTED | | | BTC 0.00309868955361365<br>ETH 0.05317179163072 2 | BTC 0.03229586<br>ETH 0.00000011773696065 1 | | |
| 3.1.065969 | BENNIE CRAWFORD | ADDRESS REDACTED | | | BTC 0.00116888177597508<br>DOT 6.38368834569202<br>ETH 0.00078943602474240 3<br>MATIC 17.6462620675 2<br>SNX 145.75243765103<br>XRP 1460.24989 | | | |
| 3.1.065970 | BENNIE DE HAAN | ADDRESS REDACTED | | | BTC 0.05160845415517<br>CEL 3.01760623684544 | | | |
| 3.1.065971 | BENNIE JACKSON | ADDRESS REDACTED | | | BTC 0.04089617156711999<br>ETH 0.00051261381848099<br>GUSD 129.587990221643<br>USDC 2.28743041963786<br>USDT ERC20 0.0941758194419282 | | | |
| 3.1.065972 | BENNIE JOHNY MUUS | ADDRESS REDACTED | | | BTC 0.47024792948508<br>CEL 10.5145434451445<br>DOT 5.88770049091832<br>LINK 0.00763377197207317<br>XRP 3082.67699445471 | | | |
| 3.1.065973 | BENNIE JONES | ADDRESS REDACTED | | | ADA 5468.48797977213<br>AVAX 53.974721730285<br>BTC 0.00122499702571069<br>DOT 0.17209516280277<br>ETH 0.00046457670486772<br>MATIC 2160.54654042347<br>SNX 0.26088567881773 3<br>SOL 50.933377531261<br>USDC 0.33175397960452 5<br>USDT ERC20 0.249393073445203 | | | |
| 3.1.065974 | BENNIE PETTIT | ADDRESS REDACTED | | | ADA 2277.74762315931<br>BTC 0.11616256394925 5<br>SNX 151.395268083005<br>USDC 0.01433651405545553 | | | |
| 3.1.065975 | BENNIE RAY YARBROUGH | ADDRESS REDACTED | | | ETH 0.00209561154470642 | | | |
| 3.1.065976 | BENNIE SMITH | ADDRESS REDACTED | | | CEL 1.10328010270449 | | | |
| 3.1.065977 | BENNIE TYSON | ADDRESS REDACTED | | | BTC 0.00638728236225986<br>MATIC 213.926452135716<br>XLM 280.110130757351 | | | |
| 3.1.065978 | BENNIE VAN ZYL | ADDRESS REDACTED | | | CEL 1.91470317007322<br>EOS 3.4279<br>LTC 0.75789754<br>XLM 346.6169806<br>XRP 0.795115 | | | |
| 3.1.065979 | BENNINGTON WILLARDSON | ADDRESS REDACTED | | | AAVE 3.00910793888261<br>BAT 1954.0410673846 2<br>BSV 5.37555923867103<br>COMP 1.662875896454 53<br>DASH 5.2016160294434 4<br>ETC 4.39568572670821<br>LINK 77.7880230165543<br>LPT 30.73972195<br>LTC 5.11483206522575<br>MATIC 2386.07861596221<br>SNX 34.1130854390131<br>SUSHI 75.6487457520921<br>UMA 44.0946035154264<br>UNI 16.0607361450723<br>XLM 3427.35526659991<br>ZEC 8.57967868443574<br>ZRX 2323.32233179354 | | | |
| 3.1.065980 | BENNION BENNION | ADDRESS REDACTED | | | BTC 0.00000044554712286 9<br>CEL 0.36892453288374 2<br>MATIC 0.46077237162530 8 | | | |
| 3.1.065981 | BENNISS JESSICA OSANEBI | ADDRESS REDACTED | | | BTC 0.00000023022602661 4 | | | |
| 3.1.065982 | BENNISON ALCONCEL | ADDRESS REDACTED | | Yes | BSV 0.09313931097496 02<br>BTC 0.00000020141117607 9<br>DOT 0.40962755724384 4<br>ETH 1.53667846205731<br>GUSD 0.04276746167228 58<br>USDC 0.00911187780583167<br>XLM 0.02716250564704 18 | BTC 0.00000096365701129<br>DOT 0.00050068794410734 8<br>ETH 0.10714112419589 3<br>GUSD 16.7066339372966<br>USDC 85.2980004809204<br>XLM 0.0179355 | | BTC 0.50816263821290 1 |
| 3.1.065983 | BENNO G V KUIPERS | ADDRESS REDACTED | | | BTC 0.00177411110499141<br>CEL 1879.32975714578<br>USDC 2161.34281196559 | | | |
| 3.1.065984 | BENNO GLADASCH | ADDRESS REDACTED | | | BTC 0.00493582046245037 | | | |
| 3.1.065985 | BENNO GROTTENEGG | ADDRESS REDACTED | | | EOS 426.9990790502<br>ETH 2.7528628568339<br>LINK 34.2806742789837<br>LUNC 14.5571084239553 | | | |
| 3.1.065986 | BENNO HENR CORNE HAMMERSTEIN | ADDRESS REDACTED | | | ADA 3942.34353451304<br>BTC 0.35180355533865<br>SOL 63.8305646120619 | BTC 0.0252426650369547 | | |
| 3.1.065987 | BENNO MARION MERTINITZ | ADDRESS REDACTED | | | BTC 2.39037110325779 05 | | | |
| 3.1.065988 | BENNO MEIER | ADDRESS REDACTED | | | AAVE 24.539769279319 1<br>BCH 26.41166996381 64<br>BTC 0.79981541828452 2<br>ETC 1.04162875431 53<br>ETH 0.00823459958157585<br>LINK 466.65005210182 2<br>LTC 26.124375497046 2 | | BTC 0.0000093<br>ETH 0.00000082464419771 | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.065989 | BENNO ROOIJAKKERS | ADDRESS REDACTED | | | ADA 606.52914129848<br>AVAX 10.09698408869<br>BNB 2.219590900163<br>BTC 0.18716691858998<br>CEL 747.85379109855<br>DOT 20.5531331327407<br>ETH 0.516291957507183<br>LINK 44.7690291620865<br>LUNC 7.094567659707<br>MATIC 366.573986866493<br>PAXG 10.6430591014767<br>SGB 35.3521864708248<br>TUSD 247.0506433315123<br>USDC 1033.155193932395<br>USDT ERC20 110.804118341273<br>UST 4909.315764788085<br>XLM 353.317205<br>XRP 229 | | | |
| 3.1.065990 | BENNO TOORN | ADDRESS REDACTED | | | BTC 0.000000338301416204<br>USDC 0.129091198983386<br>USDT ERC20 0.370518625497767 | | | |
| 3.1.065991 | BENNY ARIYANTO | ADDRESS REDACTED | | | BTC 0.0000621886454975205<br>ETH 0.0227601325141127<br>USDC 0.195792147602116 | | | |
| 3.1.065992 | BENNY BALL | ADDRESS REDACTED | | | BTC 0.0291979675945356<br>ETH 0.383777775194071 | BTC 0.00000546898018127 | | |
| 3.1.065993 | BENNY BARAK | ADDRESS REDACTED | | | ADA 932.405266108903<br>BTC 0.429198377943727<br>CEL 1.151168925898<br>ETH 4.07084501295538<br>LINK 0.0555933637698433<br>LTC 0.00175091793460049<br>MANA 0.0222337552874241<br>MATIC 4849.92732610634<br>MCDAI 31.8851300180894<br>SNX 42.798277387418<br>USDT ERC20 0.228161980190174 | | | |
| 3.1.065994 | BENNY BERNSTEIN | ADDRESS REDACTED | | | 1INCH 12.0057185651746<br>AAVE 0.326638743069048<br>BTC 0.104160515761281<br>DOT 26.4458633810806<br>ETH 6.94099430286881<br>LINK 12.2235046271827<br>MATIC 645.588182327752<br>SUSHI 15.0270076459876<br>UNI 2.2709403818382<br>XLM 289.72209635985 | BTC 0.00314132<br>ETH 0.07300808 | | |
| 3.1.065995 | BENNY BERNSTEIN | ADDRESS REDACTED | | | USDC 0.00158808060544619 | | | |
| 3.1.065996 | BENNY BOORMANS | ADDRESS REDACTED | | | ADA 349.92284578252<br>BTC 0.027743769873858<br>DOT 23.1631843098472<br>LTC 1.008233909993021<br>XRP 1047.000827652 | | | |
| 3.1.065997 | BENNY C YIP | ADDRESS REDACTED | | | BTC 0.160524191319632 | | | |
| 3.1.065998 | BENNY CABRERA-VEGA | ADDRESS REDACTED | | | SGB 3.39733509075 | | | |
| 3.1.065999 | BENNY CHAN KWAI SIONG | ADDRESS REDACTED | | | XRP 22.223291157668 | | | |
| 3.1.066000 | BENNY CHEUNG | ADDRESS REDACTED | | | BTC 0.0205294223389038<br>CEL 233.219444114781<br>ETH 0.613566250274569 | | | |
| 3.1.066001 | BENNY CHIANG | ADDRESS REDACTED | | | BTC 0.0000000844906038<br>CEL 0.565466821852782<br>USDC 0.000000305183311101 | | | |
| 3.1.066002 | BENNY CHRISTIANSEN | ADDRESS REDACTED | | | BTC 0.00178727890443576<br>ADA 0.000000264528003628<br>AVAX 13.96388466251195<br>CEL 15.771614951994<br>SGB 308.191031520355<br>USDC 8.93408339930652 | | | |
| 3.1.066003 | BENNY CHUNG PAK LAI | ADDRESS REDACTED | | | XRP 0.40330381493187<br>BTC 0.0376129077525551<br>ETH 0.203191501055829 | | | |
| 3.1.066004 | BENNY DOMINIC | ADDRESS REDACTED | | | BTC 0.000217211586965923<br>CEL 120.910646795926 | | | |
| 3.1.066005 | BENNY FEBRIANSYAH | ADDRESS REDACTED | | | BTC 0.00159356846685949<br>ETH 0.150936493987241 | | | |
| 3.1.066006 | BENNY FEBRIANSYAH | ADDRESS REDACTED | | | BTC 0.00246780642810977<br>CEL 0.000046432402675221<br>ETH 0.218288546457434 | | | |
| 3.1.066007 | BENNY FINE | ADDRESS REDACTED | | | BTC 0.00125082103465202<br>ETH 1.70046306591385 | | | |
| 3.1.066008 | BENNY FISCHER | ADDRESS REDACTED | | | BTC 0.00102875095601711 | | | |
| 3.1.066009 | BENNY GJEILER | ADDRESS REDACTED | | | BTC 0.000000590681055383 | | | |
| 3.1.066010 | BENNY HANSEN | ADDRESS REDACTED | | | CEL 0.0450103755674788 | | | |
| 3.1.066011 | BENNY HEAD | ADDRESS REDACTED | | | ETH 0.00167256474854667<br>BTC 0.000000006776329<br>CEL 0.9024517995499918<br>ETH 0.000116097210899465<br>LTC 0.00000000769200617<br>XLM 299.507957493217<br>XRP 120.162670840563 | | | |
| 3.1.066012 | BENNY HERNANDEZ | ADDRESS REDACTED | | | BTC 0.000725126278065643<br>ETH 0.0629417693058979<br>MATIC 184.143961948676 | | | |
| 3.1.066013 | BENNY HINN KHUP CHON | ADDRESS REDACTED | | | CEL 0.0346280814541924 | | | |
| 3.1.066014 | BENNY HUYNH | ADDRESS REDACTED | | | BTC 0.00231445510482549 | | | |
| 3.1.066015 | BENNY J WALTER | ADDRESS REDACTED | | | USDC 2.8210880340457<br>CEL 0.0452006614185911<br>ETH 0.0013923 | | | |
| 3.1.066016 | BENNY JAMES PATTERSON | ADDRESS REDACTED | | | ETH 0.00149387100641023 | | | |
| 3.1.066017 | BENNY JON ROBIANA | ADDRESS REDACTED | | | BCH 0.00000000634007226S<br>ETH 0.000000185723498076<br>ETH 0.000267621143856028<br>USDC 9.15752330552773 | | | |
| 3.1.066018 | BENNY KUSUMA | ADDRESS REDACTED | | | ADA 637.907319178245<br>BTC 0.206480087614264<br>CEL 64.359207672824<br>DOT 14.793635870789 6<br>ETH 2.00048045349777<br>LINK 16.5768706289127<br>MATIC 290.789472448916 | | | |
| 3.1.066019 | BENNY KVIST | ADDRESS REDACTED | | Yes | BTC 0.0242087678497179<br>CEL 50.33912447809876<br>ETH 0.00009044151793841565<br>SNX 17.698895995811<br>USDC 0.0101676831118633<br>USDT ERC20 0.2948279512180S9 | | | BTC 1.6580424978946Q |
| 3.1.066020 | BENNY LAM | ADDRESS REDACTED | | | ADA 0.4841796981860SS<br>BTC 6.7076S0191008990-06<br>DOT 0.00750070367670889<br>ETH 0.0001872772774516911S | | ADA 793.697441344063<br>BTC 0.00069184416663802<br>ETH 0.2094010516677983 | |
| 3.1.066021 | BENNY LAU | ADDRESS REDACTED | | | BTC 0.0005268879679846 41<br>ETH 1.0721199270546S | | | |
| 3.1.066022 | BENNY LAU | ADDRESS REDACTED | | | BTC 0.01012911867982 79<br>CEL 21.9579109570185 7 | | | |
| 3.1.066023 | BENNY LEE | ADDRESS REDACTED | | Yes | ADA 1922.993034598667<br>AVAX 22.024147372759S<br>BTC 0.181863410834598<br>CEL 19.482098402486S<br>DOT 101.068146541881<br>ETH 3.39061005619408<br>LINK 16.8039537455597<br>LUNC 10.455<br>MATIC 2106.837<br>USDC 144.5468505614664<br>XTZ 36.6792393698S6 | | | BTC 0.094066740352279 9 |
| 3.1.066024 | BENNY LEE | ADDRESS REDACTED | | Yes | BTC 0.00662312788812907<br>ETH 0.622286671551849<br>LUNC 30.4878343154369<br>MATIC 630.43713820014 8<br>USDC 8.63018818327706 | | | BTC 1.3789933346655 4<br>ETH 5.450970467420171 |
| 3.1.066025 | BENNY LEONARD WARE JR | ADDRESS REDACTED | | | ADA 13.13225475512 78<br>BTC 0.0001084195239804 4S<br>ETH 0.00150045091264636 | BTC 0.00018453 | | |

Debtor Name: Celsius Network LLC

Non-Worthy Unsecured Retail Customer Claims

Case Number: 22-10964

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.066026 | BENNY LIM | ADDRESS REDACTED | | | BTC 0.00000053652613218 | | | |
| | | | | | CEL 3.4167201299098 | | | |
| | | | | | ETH 2.2514187013799E-06 | | | |
| | | | | | USDC 0.127422695102898 | | | |
| | | | | | USDT ERC20 0.54126093070020S7 | | | |
| 3.1.066027 | BENNY MANUEL FUR | ADDRESS REDACTED | | | BTC 0.0000410653154571S | | | |
| 3.1.066028 | BENNY MORTENSEN | ADDRESS REDACTED | | | CEL 219.58521931296 | | | |
| 3.1.066029 | BENNY MOYLER | ADDRESS REDACTED | | | CEL 1.0898343437247 | | | |
| 3.1.066030 | BENNY NG | ADDRESS REDACTED | | | CEL 0.549952361789858 | | | |
| 3.1.066031 | BENNY ONRUST | ADDRESS REDACTED | | | ADA 0.0000009842007352S2 | | | |
| | | | | | BNB 0.0000000545436864 | | | |
| | | | | | BTC 0.00000007110704964 | | | |
| | | | | | CEL 450.27402050T201 | | | |
| | | | | | ETH 0.000001 | | | |
| | | | | | USDC 10413.083 | | | |
| 3.1.066032 | BENNY ORTIZ | ADDRESS REDACTED | | | CEL 1.1170285795S925 | | | |
| 3.1.066033 | BENNY OSORIO | ADDRESS REDACTED | | | BTC 0.00001258629639259 | | BTC 0.47217131151S1429 | |
| 3.1.066034 | BENNY PENNER | ADDRESS REDACTED | | | ETH 0.125852031791262 | | | |
| 3.1.066035 | BENNY PETERSEN | ADDRESS REDACTED | | | USDC 690.58364858866T | | | |
| 3.1.066036 | BENNY PHAM | ADDRESS REDACTED | | | BTC 0.00468176005489082 | | | |
| | | | | | COMP 5.0586109428273S | | | |
| | | | | | DOT 49.6405809849S2 | | | |
| | | | | | ETH 2.18782396815581 | | | |
| | | | | | LINK 11.9118678062015 | | | |
| | | | | | MATIC 1274.15201157823 | | | |
| 3.1.066037 | BENNY PRANAV KATIKALA | ADDRESS REDACTED | | | BTC 0.000001303490751711 | | BTC 0.00000007836193311 | |
| 3.1.066038 | BENNY PRUDENT VAN DE WOUW | ADDRESS REDACTED | | | BTC 0.00000009520224913B3 | | | |
| | | | | | CEL 0.0815498485623964 | | | |
| | | | | | USDC 0.001 | | | |
| 3.1.066039 | BENNY QUIAMBAO | ADDRESS REDACTED | | | USDT ERC20 0.1534461233211S2 | | | |
| 3.1.066040 | BENNY ROCHE | ADDRESS REDACTED | | | BTC 0.00132398205670421 | | | |
| | | | | | CEL 1.12630144918T6 | | | |
| | | | | | DASH 0.000000997945371962S | | | |
| | | | | | ETH 0.030788228218777 | | | |
| | | | | | LTC 0.00100088489603729 | | | |
| | | | | | PAX 0.165583918765379 | | | |
| 3.1.066041 | BENNY ROLSTON | ADDRESS REDACTED | | | BTC 0.00353408394415B4 | | | |
| | | | | | CEL 30.12205055979T26 | | | |
| | | | | | ETH 0.03179757796207339 | | | |
| | | | | | LINK 8.00455384615384 | | | |
| | | | | | USDC 0.49657406422901 | | | |
| 3.1.066042 | BENNY RYMER | ADDRESS REDACTED | | | BTC 0.00000100437397192S | | | |
| | | | | | SNX 0.26607415265194S | | | |
| 3.1.066043 | BENNY SANCHEZ | ADDRESS REDACTED | | | BCH 0.00055106333833229303 | | | |
| | | | | | BTC 0.00002827347610698A | | | |
| | | | | | CEL 1.1439880405175G | | | |
| | | | | | DASH 0.00319823146892278 | | | |
| | | | | | ETH 0.05024187423295S4 | | | |
| | | | | | ETH 0.00114954103980D3 | | | |
| | | | | | LTC 0.01538183041302G | | | |
| | | | | | MCDAI 0.0703007478236368 | | | |
| | | | | | PAXG 0.00186107509701308 | | | |
| | | | | | XLM 2.71035470886556 | | | |
| | | | | | ZEC 0.00279771014056372 | | | |
| 3.1.066044 | BENNY SIMANGUNSONG | ADDRESS REDACTED | | | CEL 1.0796648493S539 | | | |
| 3.1.066045 | BENNY SIONG | ADDRESS REDACTED | | | BTC 0.00000384487463206 | | | |
| | | | | | ETH 0.000010411135790437 | | | |
| | | | | | LINK 0.00346053591496191 | | | |
| | | | | | LTC 0.00016846683311568 | | | |
| | | | | | XLM 0.062426365187739S | | | |
| | | | | | XRP 0.0529541309712287 | | | |
| 3.1.066046 | BENNY TAH | ADDRESS REDACTED | | | OMG 0.060669325047056S1 | | | |
| 3.1.066047 | BENNY TAMS | ADDRESS REDACTED | | | BTC 0.011740862486603S1 | | | |
| | | | | | CEL 89.6098200894623 | | | |
| | | | | | ETH 0.20649974 | | | |
| 3.1.066048 | BENNY TENORIO | ADDRESS REDACTED | | | BSV 0.2968103189035S46 | | BTC 0.033427B185496325 | |
| | | | | | BTC 3.0952414553346R9-05 | | ETH 0.04350500211S567 | |
| | | | | | CEL 62.61297998226A7 | | | |
| | | | | | ETH 0.000808113296144934 | | | |
| | | | | | MANA 142.731321134391 | | | |
| | | | | | MATIC 173.060715095325 | | | |
| | | | | | SNX 56.32953941433S4 | | | |
| | | | | | USDC 1030.06780090114 | | | |
| | | | | | XLM 1327.75719108288 | | | |
| 3.1.066049 | BENNY TRAN | ADDRESS REDACTED | | | BTC 0.01267210462848A6 | | | |
| 3.1.066050 | BENNY TRUJILLO | ADDRESS REDACTED | | | BTC 0.02044087758091S1 | | | |
| | | | | | COMP 1.6664669225753 | | | |
| | | | | | ETH 0.342035317332003 | | | |
| | | | | | USDC 57.369922687943S1 | | | |
| | | | | | XLM 123.494651401847 | | | |
| | | | | | XRP 693.08593401S524 | | | |
| 3.1.066051 | BENNY VERHUIZEN | ADDRESS REDACTED | | | BTC 0.0001883588143359S15 | | | |
| | | | | | CEL 63.0823654478893 | | | |
| | | | | | ETH 0.023776382162727S | | | |
| | | | | | USDT ERC20 7.5 | | | |
| 3.1.066052 | BENNY VERMEULEN | ADDRESS REDACTED | | | AVAX 0.00922133965191S3 | | | |
| | | | | | BTC 0.0000102940990427312 | | | |
| | | | | | SNX 0.0487361729960864 | | | |
| | | | | | USDC 0.00207298506003839 | | | |
| 3.1.066053 | BENNY VID SANDA | ADDRESS REDACTED | | | CEL 1.8950620360T097 | | | |
| | | | | | LTC 0.99563768 | | | |
| 3.1.066054 | BENNY VINCENZO VISCONTI | ADDRESS REDACTED | | | BTC 0.00001542081616279S | | | |
| 3.1.066055 | BENNY VOORTMANS | ADDRESS REDACTED | | | BTC 0.000808607200985T6 | | | |
| 3.1.066056 | BENNY WAN | ADDRESS REDACTED | | | BTC 0.000049487961508719 | | | |
| | | | | | CEL 211.331436818203 | | | |
| | | | | | ETH 0.0071135805780779 | | | |
| | | | | | LINK 0.16413955567S464 | | | |
| | | | | | LTC 0.037043399680S666 | | | |
| | | | | | SNX 1.3197122493435 | | | |
| | | | | | UNI 0.89883904370137T | | | |
| | | | | | USDC 52.967014461069S | | | |
| | | | | | USDT ERC20 56.0448438315021 | | | |
| | | | | | XLM 18.22892929599313 | | | |
| 3.1.066057 | BENNY WESTDYK | ADDRESS REDACTED | | | AVAX 8.29146551832638 | | | |
| | | | | | BTC 0.00475014475340S4 | | | |
| | | | | | CEL 596.850487087143 | | | |
| | | | | | SNX 67.38601 | | | |
| | | | | | USDC 0.003 | | | |
| | | | | | XLM 0.0274006 | | | |
| 3.1.066058 | BENNY WIJAYA | ADDRESS REDACTED | | | BNB 104.912539796661 | | | |
| | | | | | CEL 0.00225948352868524 | | | |
| | | | | | DOT 0.000000000553286985 | | | |
| | | | | | ETH 0.10105518045484S2 | | | |
| | | | | | GUSD 0.44849424145244S | | | |
| | | | | | LINK 0.00025270189B70471S | | | |
| | | | | | USDC 0.11590337837290S3 | | | |
| | | | | | XRP 507S2.3774666447 | | | |
| 3.1.066059 | BENNY WONG | ADDRESS REDACTED | | | BTC 1.04S01243055471 | | | |
| 3.1.066060 | BENNY WONG | ADDRESS REDACTED | | | ADA 0.000000968263127771 | | | |
| | | | | | BTC 1.13905600015999E-06 | | | |
| | | | | | CEL 0.526162960065373 | | | |
| 3.1.066061 | BENNY WONG | ADDRESS REDACTED | | | AVAX 0.010667618874617B | | | |
| | | | | | BTC 7.43681641364989E-05 | | | |
| | | | | | GUSD 0.0834474689002237 | | | |
| | | | | | USDC 0.014242600768T089 | | | |
| 3.1.066062 | BENNY YAP | ADDRESS REDACTED | | | ADA 0.1558859419331S4 | | | |
| | | | | | BTC 0.036749397358407I2 | | | |
| | | | | | CEL 2.62112057563134 | | | |
| | | | | | USDT ERC20 100.000000468987 | | | |
| 3.1.066063 | BENNY YIU BEN WONG | ADDRESS REDACTED | | | BTC 0.000034395699644239 | | BTC 0.591257508722079 | |
| | | | | | ETH 0.0096486147218569I | | ETH 25.89742188466468 | |
| | | | | | USDC 0.064970401512914M | | USDC 102.915278591526 | |
| 3.1.066064 | BENNY ZEOLLA | ADDRESS REDACTED | | | BTC 0.00000319104380478A | | | |
| | | | | | CEL 0.1443726711143B5 | | | |
| | | | | | ETH 0.00147470399332992 | | | |
| | | | | | LINK 0.00020139507721156 | | | |
| | | | | | LTC 0.01966130328623S | | | |
| | | | | | USDC 1747.966655377A | | | |
| 3.1.066065 | BENNY ZHAO | ADDRESS REDACTED | | | BTC 0.00597044177069843 | | | |
| | | | | | ETH 0.4875917168B557 | | | |
| | | | | | CEL 0.264703122023915 | | | |
| 3.1.066066 | BENO KOKOL | ADDRESS REDACTED | | | XRP 357 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.066067 | BENOIST BAUDAT | ADDRESS REDACTED | | | BTC 0.0012307342066043<br>CEL 0.149917133537789<br>USDC 974.11366609198 | | | |
| 3.1.066068 | BENOIST PINCON | ADDRESS REDACTED | | | BNB 0.0009901288990265<br>BTC 0.0000018727582788<br>CEL 0.0423549700219509<br>ETH 0.0000007395512898 | | | |
| 3.1.066069 | BENOIT AGUILA | ADDRESS REDACTED | | | CEL 0.0000010305983858<br>CEL 26884.8440087219 | | | |
| 3.1.066070 | BENOIT ALAIN CARNANDET | ADDRESS REDACTED | | | CEL 1.7403802549827<br>ETH 0.0450815707985A8 | | | |
| 3.1.066071 | BENOÎT ALBERTINI | ADDRESS REDACTED | | | BTC 0.037748700292338<br>CEL 168.745751841887<br>DOT 12.5873<br>ETH 0.7733631<br>MATIC 1308.668 | | | |
| 3.1.066072 | BENOIT AMAURY SUTTOR | ADDRESS REDACTED | | | BTC 0.0217329394315077 | | | |
| 3.1.066073 | BENOIT ANAY | ADDRESS REDACTED | | | ADA 0.0637315484411854<br>BNB 0.00182791924920728<br>BTC 0.0000006309281124T3<br>CEL 0.0330160872416458<br>ETH 0.0000004726711701915<br>SOL 0.0001085237100001277<br>USDC 0.0233466070555498 | | | |
| 3.1.066074 | BENOIT AZAÏS | ADDRESS REDACTED | | | BNB 0.0000000000555<br>BTC 0.17101587164078<br>CEL 105.143614765914<br>ETH 0.66542724024104<br>MATIC 465.123848805289<br>PAXG 1.242704586690892<br>USDT ERC20 33.963121451856Z | | | |
| 3.1.066075 | BENOIT BAERVOETS | ADDRESS REDACTED | | Yes | BTC 0.052549337057085I3<br>USDC 26.1100571565463 | | | BTC 0.20957042265054 |
| 3.1.066076 | BENOÎT BALAVOINE | ADDRESS REDACTED | | | CEL 33.081767493408<br>KNC 174.580381908507<br>MATIC 728.043078068887<br>SNX 143.562445598558 | | | |
| 3.1.066077 | BENOÎT BALMAEKERS | ADDRESS REDACTED | | | CEL 0.0098025199531614<br>TUSD 0.7185802751982O1 | | | |
| 3.1.066078 | BENOIT BARBAGLI | ADDRESS REDACTED | | | CEL 0.1237653931648 | | | |
| 3.1.066079 | BENOIT BAREYRE | ADDRESS REDACTED | | | LUNC 3.14158072244I8 | | | |
| 3.1.066080 | BENOIT BEAUCOURT | ADDRESS REDACTED | | | ETH 0.00148932333245114<br>CEL 16.855058157857 | | | |
| 3.1.066081 | BENOÎT BEAUDON | ADDRESS REDACTED | | | ETH 0.000384722033395066 | | | |
| 3.1.066082 | BENOIT BELANGER | ADDRESS REDACTED | | | CEL 1.07662118603167<br>BCH 0.0000000263725646S<br>BTC 0.34350773805797<br>CEL 45.967665446I<br>DASH 3.10234810943447<br>EOS 0.00005222903088463<br>ETH 20.2511506016454<br>LINK 301.402844447006<br>LTC 0.00000000213971806B<br>MATIC 509.813418723106<br>SNX 49.322470163626T<br>XLM 0.92216087587547J<br>XRP 1005.15504384252<br>ZEC 0.0000000009021386771<br>ZRX 0.1994024942055166 | | | |
| 3.1.066083 | BENOIT BELLEC | ADDRESS REDACTED | | | CEL 371.270202441542<br>ETH 1.995<br>LINK 44.88 | | | |
| 3.1.066084 | BENOÎT BERGÉ | ADDRESS REDACTED | | | BTC 0.000766150056965414<br>ETH 10.729800821521J | | | |
| 3.1.066085 | BENOIT BERNARD CAMILLE MARLAIR | ADDRESS REDACTED | | | ETH 2.04428341560453<br>SOL 16.0188276089553 | | | |
| 3.1.066086 | BENOÎT BEX | ADDRESS REDACTED | | | BTC 0.00105000681903834<br>CEL 7.55723650766217 | | | |
| 3.1.066087 | BENOIT BIGNON | ADDRESS REDACTED | | | USDC 0.0462249787440922<br>BAT 713.902146349341<br>BTC 0.14421739024273I<br>CEL 96.4238869955828<br>COMP 0.594655826249921<br>ETH 3.0140756831047<br>OMG 0.00000079<br>SNX 23.845289322040I<br>UNI 409.617040399572<br>XRP 318.223764423027<br>ZRX 1246.7947648382B | | | |
| 3.1.066088 | BENOIT BLAZEWICZ-GOLUB | ADDRESS REDACTED | | | BTC 2.34226324691326<br>CEL 0.00133009939199906<br>ETH 5.72440808108596<br>USDC 0.4046479170656524 | | | |
| 3.1.066089 | BENOIT BLETTNER | ADDRESS REDACTED | | | ADA 0.000000451856723449<br>BNB 0.0000000007470086889<br>BTC 0.00000000093715775I<br>CEL 18.172549601963<br>EOS 0.00395246969876I | | | |
| 3.1.066090 | BENOIT BORIE | ADDRESS REDACTED | | | ADA 2.2613634018711B<br>AVAX 0.0118300164512584<br>BTC 0.0000074552162203I6<br>ETC 99.9368703070632<br>ETH 1.87711108884358<br>USDC 0.1832751378988Z6 | AVAX 0.0000008096588535I7 | | |
| 3.1.066091 | BENOIT BOULIERAND | ADDRESS REDACTED | | | USDT ERC20 0.2956123216788B8<br>BTC 0.0000163771796783I1<br>CEL 371.766779787883<br>ETH 0.00205082600963502<br>MCDAI 70.812303669204b<br>XLM 352.743896B | | | |
| 3.1.066092 | BENOIT BOUXIN | ADDRESS REDACTED | | | CEL 0.6247142922931519<br>USDC 11.845336 | | | |
| 3.1.066093 | BENOIT BRUCHON | ADDRESS REDACTED | | | BTC 1.64000605108899E-06<br>ETH 0.000112240932989485<br>LUNC 10.0200248748594 | | | |
| 3.1.066094 | BENOIT BRUYNBROECK | ADDRESS REDACTED | | | BTC 0.000737224269438097<br>CEL 172.768800543918<br>DOT 34.225512486374B<br>LINK 0.0470579521364091<br>LTC 6.5431471836106I | | | |
| 3.1.066095 | BENOIT CACHAT | ADDRESS REDACTED | | | BTC 0.000005335005751102<br>USDC 0.144948032323667 | | | |
| 3.1.066096 | BENOIT CAPO-CHICHI | ADDRESS REDACTED | | | BTC 0.00003442743703777B<br>ETH 0.0157365811050433 | | | |
| 3.1.066097 | BENOIT CARCO | ADDRESS REDACTED | | | ADA 595.3634721720Z1<br>BTC 0.0008495309711485A5<br>LUNC 2.10429407565363 | | | |
| 3.1.066098 | BENOIT CHABORD | ADDRESS REDACTED | | | BTC 0.51425470096833A4<br>CEL 8.46314743606719<br>ETH 7.538254274427T | | | |
| 3.1.066099 | BENOIT CHAMBRIER | ADDRESS REDACTED | | | CEL 0.0088920918664451B | | | |
| 3.1.066100 | BENOIT CHENEVARD | ADDRESS REDACTED | | | BTC 0.00000000925843507S<br>CEL 1.36196077860642 | | | |
| 3.1.066101 | BENOIT CHEVRIER | ADDRESS REDACTED | | | BNB 1.02844750064855<br>BTC 0.5675888253005I3<br>CEL 851.963003554B4<br>DOT 27.318310624481<br>ETH 4.17096582607764<br>LINK 14.618185672495I<br>USDC 1.17442420573252<br>USDT ERC20 9376.11150852804<br>XRP 211.947707149I2 | | | |
| 3.1.066102 | BENOIT CHRIST | ADDRESS REDACTED | | | BTC 0.21346714896221T<br>CEL 7.2185717842251I3<br>ETH 0.50877511864299S<br>USDC 217.638381 | | | |
| 3.1.066103 | BENOIT CLAIROUX | ADDRESS REDACTED | | | CEL 0.46098828942308S | | | |
| 3.1.066104 | BENOIT CLAUDE FRANCIS GARNIER | ADDRESS REDACTED | | | BTC 0.005560203716268A1 | | | |
| 3.1.066105 | BENOIT CLAUDE HENRI WUATELET | ADDRESS REDACTED | | | AAVE 13.897143284826<br>ADA 15807.547211282<br>BCH 15.440107295598B<br>BTC 0.13022756817206A4<br>XRP 12702.8348191088 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.066106 | BENOIT COLIN | ADDRESS REDACTED | | | BTC 0.00016710782997198;<br>ETH 0.000090477118088135;<br>USDC 5.508566618165 | | | |
| 3.1.066107 | BENOIT COLLIN | ADDRESS REDACTED | | | CEL 17.815572438736 | | | |
| 3.1.066108 | BENOIT COSTE | ADDRESS REDACTED | | | ADA 0.19585076262731;<br>AVAX 0.022447671403738;<br>BNB 0.0018585514660691;<br>BTC 0.000054840030781637;<br>CEL 2.52776399967643;<br>ETH 0.0015411965159075;<br>MATIC 2.0768232960131;<br>USDC 5.98067521977148;<br>USDT ERC20 0.398406469709726 | | | |
| 3.1.066109 | BENOIT COURTIAL | ADDRESS REDACTED | | | ADA 9.298620640573;<br>BTC 0.000008606707381777;<br>CEL 18.350092600807;<br>COMP 0.02384122;<br>ETH 0.0608489128316524;<br>MATIC 84.41727895155436;<br>XLM 122.015744;<br>XRP 32.5787897369145 | | | |
| 3.1.066110 | BENOIT CROUZILLE | ADDRESS REDACTED | | | BTC 0.0001331960247361;<br>CEL 30.2990797567315;<br>DOT 0.0168387977589809;<br>EOS 0.00169753662512848;<br>ETH 0.053704626574324;<br>USDC 38.82;<br>XLM 130.341927828866 | | | |
| 3.1.066111 | BENOIT DAVID ISWARAN SIDA | ADDRESS REDACTED | | | BTC 0.01240386273733163 | | | |
| 3.1.066112 | BENOIT DE BOLLEY | ADDRESS REDACTED | | | BTC 0.0142728018329166;<br>CEL 14.1296330633133 | | | |
| 3.1.066113 | BENOIT DE FRÉ | ADDRESS REDACTED | | | ADA 0.000198;<br>BTC 0.0505294957700721;<br>CEL 17.9709433218599;<br>ETH 0.000002;<br>LUNC 0.00383597703474333;<br>USDC 0.009;<br>USDT ERC20 102.227161383048 | | | |
| 3.1.066114 | BENOIT DE FREINE | ADDRESS REDACTED | | | ADA 0.860994726949289;<br>CEL 0.412155037685236;<br>ETH 0.1240291898397 | | | |
| 3.1.066115 | BENOIT DE FREINE | ADDRESS REDACTED | | | USDC 7038.85560416584 | | | |
| 3.1.066116 | BENOIT DE JESSEY | ADDRESS REDACTED | | | SNX 0.956817141743515 | | | |
| 3.1.066117 | BENOIT DE MONTECLER | ADDRESS REDACTED | | | CEL 15.883148042298 | | | |
| 3.1.066118 | BENOIT DE PALMA | ADDRESS REDACTED | | | BTC 5.27736269617499E-06;<br>CEL 0.019054466209746;<br>DOT 0.00955060607943621;<br>ETH 0.00016158904067709;<br>LUNC 0.0103250431328329;<br>XLM 0.000000030077563002;<br>XRP 0.0144097572118725 | | | |
| 3.1.066119 | BENOIT DE PIOGER | ADDRESS REDACTED | | | BTC 0.0916748727389579;<br>CEL 349.458367097646;<br>ETH 0.001705408275848;<br>BTC 0.00119907151188862;<br>SNX 45.6344122455201 | | | |
| 3.1.066120 | BENOIT DEFREYNE | ADDRESS REDACTED | | | | | | |
| 3.1.066121 | BENOIT DEHEM | ADDRESS REDACTED | | | BTC 0.792134880723316;<br>CEL 0.00354383292995451;<br>ETH 51.2483491296953 | | | |
| 3.1.066122 | BENOIT DEKETELAERE | ADDRESS REDACTED | | | BTC 0.00154298507502012;<br>CEL 6.03117423938381;<br>LTC 1.999;<br>MCDAI 40 | | | |
| 3.1.066123 | BENOIT DELCUVE | ADDRESS REDACTED | | | CEL 159.886756737614;<br>SNX 249.066 | | | |
| 3.1.066124 | BENOIT DELGRANGE | ADDRESS REDACTED | | | USDC 3652.56684253521;<br>BTC 0.0138406547900904 | | | |
| 3.1.066125 | BENOIT DELMEIRE | ADDRESS REDACTED | | | CEL 11.2167470891746;<br>BTC 0.000014468221162667;<br>ETH 0.00016155327764131;<br>USDC 0.00530241380044279 | | | |
| 3.1.066126 | BENOIT DEMONCHAUX | ADDRESS REDACTED | | | BTC 0.002510525126913518 | | | |
| 3.1.066127 | BENOIT DESCLOIX | ADDRESS REDACTED | | | BTC 0.000561104834015044;<br>CEL 0.934477350818433 | | | |
| 3.1.066128 | BENOIT DESMIDT | ADDRESS REDACTED | | | CEL 0.115018436251265;<br>MCDAI 0.00041999 | | | |
| 3.1.066129 | BENOIT DEWANDEL | ADDRESS REDACTED | | | SNX 0.00057;<br>BNB 10;<br>CEL 101.073871817067;<br>LUNC 31.55508 | | | |
| 3.1.066130 | BENOIT DOILLON | ADDRESS REDACTED | | | BTC 1.13694800645499E-06;<br>CEL 2.2304565049681;<br>ETH 0.000668204881601112 | | | |
| 3.1.066131 | BENOIT DUPORT | ADDRESS REDACTED | | | ADA 233.70795658733;<br>BCH 0.000229853815440007;<br>BNB 0.00190521935046797;<br>BTC 0.00026361628850675;<br>CEL 38.7236695234685;<br>ETH 0.00542743763081048 | | | |
| 3.1.066132 | BENOIT FABRICE THIERRY ERIC DAMIEN | ADDRESS REDACTED | | | BTC 0.000000219065765229;<br>CEL 12.0548178066242;<br>ETH 0.000000062273013829 | | | |
| 3.1.066133 | BENOIT FANTIN | ADDRESS REDACTED | | | CEL 0.105906827594799 | | | |
| 3.1.066134 | BENOIT FAURE | ADDRESS REDACTED | | | BTC 2.7524243001599E-06;<br>ETH 0.00000346200874484;<br>LTC 0.00005066897810358;<br>USDT ERC20 0.00157579664578568 | | | |
| 3.1.066135 | BENOIT FOUCHER | ADDRESS REDACTED | | | AAVE 2.9462605;<br>CEL 22.8294470864107;<br>DOT 0.0481844369301223;<br>ETH 0.607273218489466 | | | |
| 3.1.066136 | BENOIT FRABOULET | ADDRESS REDACTED | | | BTC 0.00000965080604359;<br>CEL 15.8189849467973;<br>USDT ERC20 2.03971211361816 | | | |
| 3.1.066137 | BENOIT FRANCOIS JEAN-PIERRE MARIE LIEVOIS | ADDRESS REDACTED | | | BTC 0.112374309350418;<br>CEL 39.949119431569;<br>ETH 1.74801844707089;<br>LINK 66.8496572750226;<br>SNX 56.0600079217588 | | | |
| 3.1.066138 | BENOIT FRIGERI | ADDRESS REDACTED | | | BTC 0.00129935862861428;<br>CEL 4.37955119973868;<br>ETH 3.179799895104286 | | | |
| 3.1.066139 | BENOIT FROU | ADDRESS REDACTED | | | BTC 0.000000706084151071;<br>USDC 0.888603996247063 | | | |
| 3.1.066140 | BENOIT GAINNIER | ADDRESS REDACTED | | | CEL 165.157340039857;<br>SGB 43.053723959171;<br>XRP 0.00000823847691106 | | | |
| 3.1.066141 | BENOIT GALAN | ADDRESS REDACTED | | | ETH 0.00148924743595121 | | | |
| 3.1.066142 | BENOIT GASQUET | ADDRESS REDACTED | | | BTC 0.00117646746720022;<br>USDC 476.709266225135 | | | |
| 3.1.066143 | BENOÎT GENTIL | ADDRESS REDACTED | | | BCH 0.1106;<br>BTC 0.00082251168469452;<br>CEL 1.01806916168278;<br>DOT 2.65853839479954;<br>ETH 0.22799294291492;<br>USDC 36.4186496816042;<br>XLM 41.3476345;<br>XRP 20 | | | |
| 3.1.066144 | BENOIT GEORGES NICOLAS VIAL | ADDRESS REDACTED | | | BTC 0.00793665218391589;<br>ETH 0.00187277403325728 | | | |
| 3.1.066145 | BENOIT GERMAIN | ADDRESS REDACTED | | | CEL 0.703550285199475;<br>USDT ERC20 26.0091652261904 | | | |
| 3.1.066146 | BENOIT GHANOUDI | ADDRESS REDACTED | | | CEL 0.21585862015809;<br>XLM 120 | | | |
| 3.1.066147 | BENOIT GILBERT | ADDRESS REDACTED | | | BTC 0.00203883506763602;<br>CEL 140.332149219252;<br>MATIC 400.744664357495;<br>SNX 9.998005;<br>TUSD 160.01;<br>USDC 123.897575 | | | |
| 3.1.066148 | BENOIT GIRARD | ADDRESS REDACTED | | | CEL 4.45905746575954;<br>ETH 0.000401805296690752 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.066149 | BENOIT GIRARD | ADDRESS REDACTED | | | ADA 448.46604738949T<br>BTC 0.18531100847478<br>CEL 203.33346231216B<br>ETH 0.085<br>LUNC 32.32455736414T<br>MATIC 3190.0261602<br>USDT ERC20 251 | | | |
| 3.1.066150 | BENOIT GISCLONG | ADDRESS REDACTED | | | ETH 0.533841195590001<br>MCDAI 42.4756290229027 | | | |
| 3.1.066151 | BENOIT GIRLAULT-LAROCHE | ADDRESS REDACTED | | | BTC 0.00400169870048335<br>ETH 0.052678529987971T<br>USDT ERC20 227.92633741910R | | | |
| 3.1.066152 | BENOÎT GUAY | ADDRESS REDACTED | | Yes | BTC 0.11857823744255T<br>CEL 3746.54460926208 | | | BTC 0.880232069366808 |
| 3.1.066153 | BENOÎT GUÉDON | ADDRESS REDACTED | | | BTC 0.00000000039907010B<br>CEL 61.931313340309S | | | |
| 3.1.066154 | BENOÎT GUENODEN | ADDRESS REDACTED | | | BTC 0.000010148710004495<br>CEL 1.8503565967122<br>ETH 0.0000759338895194T6 | | | |
| 3.1.066155 | BENOIT GUGLIELMI | ADDRESS REDACTED | | | AVAX 8.062464667838B5<br>BTC 0.0017573432033683<br>CEL 13.5640183169082<br>ETH 0.00007752809811142T<br>USDC 5810.65317504373 | | | |
| 3.1.066156 | BENOIT GUILLAUME ALBERT ROBINEAU | ADDRESS REDACTED | | | BTC 0.00098607519152424A<br>CEL 1.09000391272157<br>DOT 2.68608105965416<br>LUNC 1.01467597525928<br>USDC 44.7019777788183<br>UST 198.229870413602 | | | |
| 3.1.066157 | BENOIT GUIRARD | ADDRESS REDACTED | | | BTC 0.00001074756615331<br>CEL 1.0669734641466<br>ETH 0.00010105805291367S | | | |
| 3.1.066158 | BENOIT HAVEL | ADDRESS REDACTED | | | ADA 422.840309<br>BTC 0.00350164<br>CEL 45.861717344542<br>EOS 21.41551028454465<br>USDC 708.95114427401T<br>XRP 1914.65697429622 | | | |
| 3.1.066159 | BENOIT HERBER | ADDRESS REDACTED | | | USDC 1.6385893540389E | | | |
| 3.1.066160 | BENOIT HERVOUET | ADDRESS REDACTED | | | CEL 1.0763675456322 | | | |
| 3.1.066161 | BENOIT HUART | ADDRESS REDACTED | | | ADA 303.758252014854<br>BNB 0.010886534337510R<br>BTC 0.00108792526578266<br>CEL 137.88713729720A<br>DOT 1.27885262568768 | | | |
| 3.1.066162 | BENOIT HUCHELOUP | ADDRESS REDACTED | | | BTC 0.00008255355661532<br>CEL 11.434901023348B<br>USDC 503.206987646833 | | | |
| 3.1.066163 | BENOIT HUYARD | ADDRESS REDACTED | | | ADA 0.00938984980129019 | | | |
| 3.1.066164 | BENOIT JACQUEL | ADDRESS REDACTED | | | AAVE 0.603751026425A<br>BCH 0.00709088980173525<br>BTC 0.08919949966429S9<br>CEL 63.619309051695Z<br>COMP 0.29301528071927G<br>DASH 0.25487138882832Z<br>DOGE 1476.99428125284<br>ETH 0.892737398692871<br>LTC 2.2155378656515T<br>UNI 13.4567449718489<br>ZEC 1.04476016839997 | | | |
| 3.1.066165 | BENOIT JAQUENOUD | ADDRESS REDACTED | | | ETH 0.0231643655535565<br>PAXG 7.0516302891179S | | | |
| 3.1.066166 | BENOIT KAELIN | ADDRESS REDACTED | | | BNB 0.4913639369464453<br>BTC 1.02375082751819<br>CEL 45.660091567795Z<br>ETH 6.3064805719832G<br>LINK 671.613243894615<br>LTC 4.65987875690726<br>MATIC 1898.21082268243<br>MCDAI 42.5573129243752<br>UNI 18.2291634972506<br>USDC 16048.3782300654<br>XRP 1345.80410308318 | | | |
| 3.1.066167 | BENOIT KUNZ | ADDRESS REDACTED | | | ADA 0.653665762038313<br>BNB 0.000805205514774A9<br>BTC 0.000001359387328451<br>DASH 0.00367111805040549<br>ETH 0.001645754836302<br>LTC 0.00254840575798261<br>XLM 0.449057613261707 | | | |
| 3.1.066168 | BENOIT KUZIORA | ADDRESS REDACTED | | | BTC 0.176058105553S2<br>CEL 88.491060217302T<br>ETH 1.8127982565623B | | | |
| 3.1.066169 | BENOIT LAFOREST | ADDRESS REDACTED | | | BTC 0.106716308058571<br>CEL 105.12091174575S3 | | | |
| 3.1.066170 | BENOIT LAJEUNESSE | ADDRESS REDACTED | | | CEL 5.51613868062552 | | | |
| 3.1.066171 | BENOIT LALANDRE | ADDRESS REDACTED | | | BTC 0.02748246<br>CEL 152.80908803950Z<br>LTC 0.25474391 | | | |
| 3.1.066172 | BENOIT LAMBERT | ADDRESS REDACTED | | | BTC 0.761778686604<br>BTC 0.00000027903182793 | | | |
| 3.1.066173 | BENOIT LAMBILLOTTE | ADDRESS REDACTED | | | BTC 1.2128426571934<br>CEL 0.0609384673798347 | | | |
| 3.1.066174 | BENOIT LAMBINET | ADDRESS REDACTED | | | BNB 1.06091011165927<br>BTC 0.000162195465019976<br>CEL 1052.97503712517<br>ETH 0.00000019057286B313<br>LUNC 1000895.98476228<br>USDC 42.6219793134986 | | | |
| 3.1.066175 | BENOIT LANE | ADDRESS REDACTED | | | BTC 0.100000007546738<br>CEL 664.18791234S336<br>USDT ERC20 0.00000025999628Z783 | | | |
| 3.1.066176 | BENOIT LANGLAIS | ADDRESS REDACTED | | | BTC 0.187384523881679 | | | |
| 3.1.066177 | BENOIT LAPERRIERE | ADDRESS REDACTED | | | BTC 0.015242739193867L<br>ETH 0.439465293921764<br>XLM 26.0573378316488 | | | |
| 3.1.066178 | BENOIT LAROUCHE | ADDRESS REDACTED | | | BTC 1.315770695800B5<br>CEL 260.905058999896<br>ETH 0.0000008628330478BB | | | |
| 3.1.066179 | BENOIT LAUZIN | ADDRESS REDACTED | | | CEL 1.1511689753898<br>ETH 0.716570965401875<br>MCDAI 14.466009013083G4 | | | |
| 3.1.066180 | BENOIT LAVALLÉE | ADDRESS REDACTED | | | ADA 116.712963568645<br>AVAX 3.1598431016833A<br>BAT 20.7806900556349<br>BTC 0.0127230542433376<br>CEL 0.00813153637855135<br>DOT 16.810078714560B<br>ETH 0.19793057342672T<br>MATIC 120.108976473634<br>XLM 168.977498517335 | | | |
| 3.1.066181 | BENOIT LE BERRE | ADDRESS REDACTED | | | BTC 0.11424105832195S<br>CEL 124.11092252918S<br>ETH 1.7539635421096B | | | |
| 3.1.066182 | BENOIT LE BOURGEOIS | ADDRESS REDACTED | | | AAVE 7.37325347201709<br>ADA 2104.318933376BZ<br>AVAX 10.12967570B3604<br>BTC 1.5411719818991T<br>DOT 108.641609172B7<br>ETH 16.9344602064133<br>LINK 522.875213623366<br>MATIC 1722.91019451622<br>SNX 1969.85716927012<br>UMA 80.2543022305207 | | | |
| 3.1.066183 | BENOIT LE FLAO | ADDRESS REDACTED | | | BTC 0.00000251400572727B<br>CEL 10.192929590S534<br>ETH 0.00109119819603104<br>USDC 4.27556174364735 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.066184 | BENOIT LECHLEIDER | ADDRESS REDACTED | | | BCH 1.0475960413D517 | | | |
| | | | | | BTC 0.000119389271479475 | | | |
| | | | | | CEL 136.96236986212 | | | |
| | | | | | ETH 0.00138715858485293 | | | |
| | | | | | SNX 21.040511615905J | | | |
| 3.1.066185 | BENOIT LEPAN | ADDRESS REDACTED | | | BTC 0.00108848940614244 | | | |
| | | | | | CEL 0.75634064393926 | | | |
| | | | | | USDC 483.677369452805 | | | |
| 3.1.066186 | BENOIT LEPETITCOLIN | ADDRESS REDACTED | | | BCH 0.00138670128274J9 | | | |
| | | | | | BTC 0.00000000089529 | | | |
| | | | | | CEL 0.15765286595D102 | | | |
| | | | | | LTC 0.000232124319135395 | | | |
| 3.1.066187 | BENOIT LEVESQUE | ADDRESS REDACTED | | | AAVE 2.694507319935571 | | | |
| | | | | | BTC 0.260626590924B7 | | | |
| | | | | | CEL 176.744743241297 | | | |
| | | | | | COMP 2.3259900265871 | | | |
| | | | | | MATIC 269.772699797828 | | | |
| | | | | | SNX 275.729086444816 | | | |
| 3.1.066188 | BENOIT LINTZ | ADDRESS REDACTED | | | BTC 0.0974765678853587 | | | |
| | | | | | CEL 175.903607505195 | | | |
| | | | | | USDC 92.6809263623862 | | | |
| 3.1.066189 | BENOIT LOFFET | ADDRESS REDACTED | | | ADA 149.07952496602J | | | |
| 3.1.066190 | BENOIT LONJARET | ADDRESS REDACTED | | | BTC 0.026451286895013 | | | |
| 3.1.066191 | BENOIT LORAIN | ADDRESS REDACTED | | | BTC 0.000593963659542293 | | | |
| | | | | | ADA 17.69162981232D1 | | | |
| | | | | | BTC 0.000969054695838773 | | | |
| | | | | | DOT 1.363419749104J1 | | | |
| | | | | | ETH 0.006569354549827J | | | |
| 3.1.066192 | BENOIT LUC MICHEL TRIADOU | ADDRESS REDACTED | | | BTC 1.02067408879033 | | | |
| | | | | | CEL 76.962097495030B | | | |
| | | | | | ETH 0.30090663429179 | | | |
| | | | | | USDT ERC20 1787.82149138158 | | | |
| 3.1.066193 | BENOIT LUDWIG | ADDRESS REDACTED | | | AVAX 7.656943729731J65 | | | |
| | | | | | BNB 0.032401832018009J | | | |
| | | | | | BTC 0.000110410326260623 | | | |
| | | | | | CEL 123.77309561920J | | | |
| | | | | | DOT 22.4478263442528 | | | |
| | | | | | ETH 0.354986641215516 | | | |
| 3.1.066194 | BENOIT MACRIS | ADDRESS REDACTED | | | BTC 0.000801402194518005 | | | |
| | | | | | ETH 0.00331505092980374 | | | |
| 3.1.066195 | BENOIT MAGEDM | ADDRESS REDACTED | | | CEL 1.132345033825B4 | | | |
| 3.1.066196 | BENOIT MAILLOUX | ADDRESS REDACTED | | | ADA 0.096654727125927 | | | |
| | | | | | BTC 0.000002335413221598 | | | |
| | | | | | CEL 0.468663470152399 | | | |
| | | | | | LINK 0.003525977323908B6 | | | |
| | | | | | MCDAI 0.638819557278929 | | | |
| | | | | | USDC 0.157153542904202 | | | |
| | | | | | USDT ERC20 0.0072 | | | |
| 3.1.066197 | BENOIT MALECOT | ADDRESS REDACTED | | | MATIC 414.049579948918 | | | |
| | | | | | SNX 45.913143690133J2 | | | |
| 3.1.066198 | BENOIT MANISE | ADDRESS REDACTED | | | AAVE 0.000912509575919634 | | | |
| | | | | | BAT 0.061003172163475J | | | |
| | | | | | BTC 0.001503698463424J15 | | | |
| | | | | | CEL 82.5663623375537 | | | |
| | | | | | COMP 0.0467211523213379 | | | |
| | | | | | DASH 2.0089786965341J | | | |
| | | | | | DOT 0.00992374117673D3 | | | |
| | | | | | ETH 0.0231796051520218 | | | |
| | | | | | KNC 0.008570403029974J7 | | | |
| | | | | | MATIC 0.1349867502646 | | | |
| | | | | | MCDAI 49.533941623D9B1 | | | |
| | | | | | SNX 51.66185765793B8 | | | |
| | | | | | UNI 0.0124652539470B83 | | | |
| | | | | | USDC 4585.70592026025 | | | |
| | | | | | KLM 0.00000004746835212 | | | |
| | | | | | XRP 0.00000081466244979 | | | |
| 3.1.066199 | BENOIT MARIAGE | ADDRESS REDACTED | | | BTC 0.000520690910174115 | | | |
| | | | | | CEL 1.04122030260748 | | | |
| 3.1.066200 | BENOIT MARTIN | ADDRESS REDACTED | | | BTC 0.006115904170063D8 | | | |
| | | | | | DOT 4.439982496195D4 | | | |
| | | | | | ETH 0.436270672212149 | | | |
| | | | | | LINK 2.3548058874924 | | | |
| | | | | | KLM 0.007707687978497J7 | | | |
| | | | | | XRP 357.5617791781J3 | | | |
| 3.1.066201 | BENOIT MARZOUK | ADDRESS REDACTED | | Yes | BTC 0.0007482785476S8479 | | | BTC 0.199945777610684 |
| | | | | | CEL 0.259299228243642 | | | |
| | | | | | USDT ERC20 1.031167723447B | | | |
| 3.1.066202 | BENOIT MELONIO | ADDRESS REDACTED | | | BTC 0.008631647363876B4 | | | |
| | | | | | CEL 1.1506373034B809 | | | |
| 3.1.066203 | BENOIT MOENS | ADDRESS REDACTED | | | BTC 0.00123825951402018 | | | |
| | | | | | CEL 2342.05333706096 | | | |
| | | | | | USDC 388.53404 | | | |
| | | | | | UST 26992 | | | |
| 3.1.066204 | BENOÎT MOLLE | ADDRESS REDACTED | | | CEL 7.29264846301B1 | | | |
| | | | | | USDC 1199.39081299903 | | | |
| 3.1.066205 | BENOIT MONOT | ADDRESS REDACTED | | | BTC 0.000000001716745651 | | | |
| | | | | | CEL 56.1604819665144 | | | |
| | | | | | ETH 0.0131058074128258 | | | |
| | | | | | MATIC 10.4815643277672 | | | |
| 3.1.066206 | BENOIT MORIN | ADDRESS REDACTED | | | CEL 0.7120203311B3979 | | | |
| 3.1.066207 | BENOÎT MORIN | ADDRESS REDACTED | | | ADA 768.578770770147 | | | |
| | | | | | BTC 0.00241697802676421 | | | |
| | | | | | USDC 209.53688971216J | | | |
| 3.1.066208 | BENOIT NAUDIN | ADDRESS REDACTED | | | CEL 3.84481717466012 | | | |
| | | | | | MATIC 0.841979277344193 | | | |
| | | | | | SNX 108.166710808246 | | | |
| 3.1.066209 | BENOIT NESME | ADDRESS REDACTED | | | BTC 0.000000006592636926 | | | |
| | | | | | CEL 53.4621856231531 | | | |
| | | | | | PAXG 0.000515390875077195 | | | |
| | | | | | USDC 18.0545466687206 | | | |
| | | | | | USDT ERC20 0.00582683349300598 | | | |
| 3.1.066210 | BENOIT PAQUIN | ADDRESS REDACTED | | | BTC 0.000147400588872256 | | | |
| | | | | | CEL 1.09945500998105 | | | |
| 3.1.066211 | BENOIT PECOT | ADDRESS REDACTED | | | BTC 0.000000649180183905 | | | |
| 3.1.066212 | BENOIT PERISSINOTTO | ADDRESS REDACTED | | | CEL 0.00894793949893146 | | | |
| | | | | | BTC 0.046586353353743J | | | |
| | | | | | CEL 30.103299334109J | | | |
| | | | | | PAXG 0.360206980703908 | | | |
| 3.1.066213 | BENOIT PERRIER | ADDRESS REDACTED | | | BTC 0.000000035 | | | |
| | | | | | CEL 0.18668350473809 | | | |
| 3.1.066214 | BENOIT PEYRARD | ADDRESS REDACTED | | | BTC 0.00148783403532096 | | | |
| | | | | | CEL 2.05112232364264 | | | |
| | | | | | DASH 1.58277 | | | |
| | | | | | EOS 25.73 | | | |
| | | | | | LTC 9.61269609 | | | |
| | | | | | XLM 896.8262799 | | | |
| 3.1.066215 | BENOÎT PICARDAT | ADDRESS REDACTED | | | BTC 0.00585366516733431 | | | |
| | | | | | ETH 0.000050929801397577 | | | |
| | | | | | SOL 0.00256798531260761 | | | |
| | | | | | USDC 0.166808354D5837 | | | |
| 3.1.066216 | BENOIT POVEDA | ADDRESS REDACTED | | | BTC 0.0005603531181113993 | | | |
| 3.1.066217 | BENOÎT PRAIS | ADDRESS REDACTED | | | BNB 0.011872817191402 | | | |
| | | | | | BTC 0.00820459523352484 | | | |
| | | | | | CEL 0.0910144173377973 | | | |
| | | | | | LTC 0.00953011232019258 | | | |
| | | | | | MATIC 0.404928126195818 | | | |
| | | | | | SOL 0.019064787019285 | | | |
| | | | | | XRP 7.2919122206631 | | | |
| 3.1.066218 | BENOIT PRUDHOMME | ADDRESS REDACTED | | | BTC 0.000000000628838612 | | | |
| | | | | | CEL 1.0655635411742B | | | |
| 3.1.066219 | BENOIT QUINTANE | ADDRESS REDACTED | | | CEL 0.578814183B1067 | | | |
| 3.1.066220 | BENOIT RICCIARDI | ADDRESS REDACTED | | | ADA 126.200995815592 | | | |
| | | | | | BTC 0.10155323667D039 | | | |
| | | | | | ETH 0.137047140504013 | | | |
| | | | | | SNX 0.341545122992351 | | | |
| 3.1.066221 | BENOIT RICHET | ADDRESS REDACTED | | | BTC 0.00110799609317027 | | | |
| | | | | | CEL 50.725678854515J | | | |
| 3.1.066222 | BENOÎT RODRIGUEZ | ADDRESS REDACTED | | | BTC 0.000003998833224595 | | | |
| | | | | | CEL 0.01978701470859226 | | | |
| | | | | | ETH 0.000101321053633767 | | | |
| 3.1.066223 | BENOIT RONDEAU | ADDRESS REDACTED | | | CEL 1.0729452350279b | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.066224 | BENOIT RONGEARD | ADDRESS REDACTED | | | BTC 0.0000251025852895 6 CEL 152.5623525378486 DOT 0.0066621004591787 ETH 0.0006745366881876 1 LUNC 3.3053772314983 8 | | | |
| 3.1.066225 | BENOIT ROUSSEL | ADDRESS REDACTED | | | BTC 0.0011023545200098 CEL 0.55466485138596 2 ETH 2.4174764576409 2 | | | |
| 3.1.066226 | BENOIT SAKOTE | ADDRESS REDACTED | | | BTC 0.0020204908090793 CEL 5.2367836073759 5 XRP 399.75 | | | |
| 3.1.066227 | BENOIT SANTERRE | ADDRESS REDACTED | | | BTC 0.0021134737044476 8 CEL 10.99870651932351 DASH 0.77192746 ETH 0.11185443 OMG 32.37399 | | | |
| 3.1.066228 | BENOIT SAVARIA | ADDRESS REDACTED | | | BTC 0.0057047352463090 7 CEL 0.06739925672310136 ETH 0.07026066105221 42 | | | |
| 3.1.066229 | BENOIT SCHROEDER | ADDRESS REDACTED | | | BTC 0.0018024408501279 4 CEL 87.11978579120 78 LUNC 29.18386236930 02 USDC 20 | | | |
| 3.1.066230 | BENOIT SEMET | ADDRESS REDACTED | | | BTC 0.3433684645361 25 | | | |
| 3.1.066231 | BENOIT SEON | ADDRESS REDACTED | | | ADA 0.0060228054202343 2 BTC 1.4181192520589 9E-06 CEL 11.49308425393 1 ETH 0.0000119894218005 17 MATIC 0.0388095855478827 SNX 0.01102052229699 94 XLM 0.0056673956744962 3 | | | |
| 3.1.066232 | BENOÎT SERGENT | ADDRESS REDACTED | | | BNB 0.0034621874288154 6 BTC 0.1609101576657 5 CEL 4.70708563779212 LINK 0.1705667841972 77 LUNC 94.45573728295 85 MATIC 6.2462952534162 9 PAXG 0.35011999606696 7 SNX 2.28166758739786 USDC 11773.2795740 01 | | | |
| 3.1.066233 | BENOIT SERRET | ADDRESS REDACTED | | | BTC 0.0025475423370185 4 CEL 413.2800929437 51 DASH 0.0000000097036746 ETH 1.309434267093 9 MCDAI 0.2880221556176 71 | | | |
| 3.1.066234 | BENOIT SILVESTRE | ADDRESS REDACTED | | | MATIC 0.7839639049363 97 USDC 1281.2934214042 | | | |
| 3.1.066235 | BENOIT STEMPIN | ADDRESS REDACTED | | | ETH 0.0162760628911454 | | | |
| 3.1.066236 | BENOIT ST-MARTIN | ADDRESS REDACTED | | | ADA 0.0000066291671537 93 BTC 0.0000000071794380 84 CEL 0.0530708200176 6 ETH 2.8399583546086 2 MATIC 615.9244866413 78 USDC 10.36377478414 14 | | | |
| 3.1.066237 | BENOIT SYTLAS | ADDRESS REDACTED | | | BTC 0.0000053215296824 36 CEL 1.1011537393085 LTC 0.0031088461731003 2 MCDAI 0.0429707441121881 SGB 0.0099183352840627 5 XRP 0.0656408688554781 | | | |
| 3.1.066238 | BENOIT TAIX | ADDRESS REDACTED | | | USDT ERC20 0.6654850700685 57 | | | |
| 3.1.066239 | BENOIT TEHEUX | ADDRESS REDACTED | | | BTC 0.0000000039888820 28 CEL 129.0747432165 57 DASH 0.0000000045999531 19 DOT 0.0000000000925054 66 USDT ERC20 0.0000000064957227 41 | | | |
| 3.1.066240 | BENOIT THIBODEAU | ADDRESS REDACTED | | | ADA 0.7997163848588 41 | | | |
| 3.1.066241 | BENOIT TIREAU | ADDRESS REDACTED | | | AAVE 0.0001848620204808 2 BTC 0.0000098346373934 05 CEL 1.4695760771187 7 ETH 0.0021248783480809 6 UNI 0.0070390239360843 | | | |
| 3.1.066242 | BENOIT TOULLEC | ADDRESS REDACTED | | | BTC 0.0000000019900436 3 CEL 0.3423870564 25899 LUNC 0.0041928767112001 | | | |
| 3.1.066243 | BENOIT VAILLANT | ADDRESS REDACTED | | | BTC 0.0000004444251271 62 ETH 0.0001640357770980 69 XLM 0.07665230309662 77 | | | |
| 3.1.066244 | BENOIT VANDERMOSTEN | ADDRESS REDACTED | | | BTC 1.5629275414539 9E-06 CEL 0.0376971929647 268 | | | |
| 3.1.066245 | BENOIT VAUTIER | ADDRESS REDACTED | | | BTC 0.0000028264675093 19 MATIC 2.55365686644 213 | | | |
| 3.1.066246 | BENOÎT WALLON | ADDRESS REDACTED | | | BTC 0.0011289635400779 6 CEL 0.5034111296674 24 USDT ERC20 989.28036167341 8 | | | |
| 3.1.066247 | BENOIT ZEBRA | ADDRESS REDACTED | | | BTC 0.0000000095481233 29 CEL 25.7413501219 475 USDC 0.0316706271071574 | | | |
| 3.1.066248 | BENOIT JOSEPH MILLOT | ADDRESS REDACTED | | | BTC 0.0011020808266209 6 CEL 49.5310718108 219 ETH 0.6513120066097 1 | | | |
| 3.1.066249 | BENOIT JOSEPH WENTZEIS | ADDRESS REDACTED | | | BTC 0.0000008519867927 445 | | | |
| 3.1.066250 | BENOY JOSEPH | ADDRESS REDACTED | | | AAVE 0.0130133718377615 BSV 1.0557628426236 BTC 0.0136816715412771 CEL 110.5758607504 67 COMP 0.0101635756222 43 DASH 0.0181076413310626 LINK 0.0656210317441 17 MANA 8.0471361558551 MATIC 12.71976988641 2 SNX 1.85979755583259 UMA 0.0231963829577428 4 UNI 0.0724502745861768 XLM 0.8887326025414 46 | | | |
| 3.1.066251 | BENOY MANIARA | ADDRESS REDACTED | | | BTC 0.0000109232552635 866 | | | |
| 3.1.066252 | BENOY RAMACHANDRAN | ADDRESS REDACTED | | | BTC 0.0014495572237116 7 CEL 47.5599380038 046 | | | |
| 3.1.066253 | BENRAMDANE HILEL | ADDRESS REDACTED | | | CEL 0.31885417313860 5 USDC 0.0033098848963396 3 XRP 0.30541760383843 8 | | | |
| 3.1.066254 | BENSON ANG | ADDRESS REDACTED | | | BTC 0.0431925297301662 ETH 1.3280144894140 8 MATIC 449.0661898020 12 | | | |
| 3.1.066255 | BENSON IKECHUKWU | ADDRESS REDACTED | | | BTC 0.0000000012266162 943 CEL 2.5961830012588 8 DASH 1.0335.7339 ETH 0.0024872963062 873 SGB 747.6720518831 67 | | | |
| 3.1.066256 | BENSON KHUMBA | ADDRESS REDACTED | | | CEL 0.1021741029193 85 | | | |
| 3.1.066257 | BENSON LAM | ADDRESS REDACTED | | | ADA 172.8663890298 91 BTC 0.0305393998269439 ETH 3.3781741547511 1 MATIC 192.5521462035 27 TLOD 1.1000.9092222395 USDC 3335.0921022876 5 | | | |
| 3.1.066258 | BENSON LIM | ADDRESS REDACTED | | | ADA 0.1612604424237 27 BNB 1.7809430077676 6 BTC 0.0365253294765585 CEL 42.8617010544452 DOT 82.8557296090067 ETH 1.5761734959976 LTC 0.0000000624128865 SGB 86.0063377021741 UNI 10.6275010160397 | | | |
| 3.1.066259 | BENSON LU | ADDRESS REDACTED | | | BTC 0.0000021943905827 9 ETH 0.0001125253356850 76 USDC 0.6496638032987 83 | | | |
| 3.1.066260 | BENSON LUKE BUDIMAN | ADDRESS REDACTED | | | LUNC 0.0018521887219722 | | | |
| 3.1.066261 | BENSON NUGUNA | ADDRESS REDACTED | | | CEL 0.2474686567052 464 USDC 51.7410995193809 | | | |
| 3.1.066262 | BENSON OLAIYA TIMOTHY | ADDRESS REDACTED | | | BTC 0.0000001788695694 17 USDT ERC20 0.4074300886676 50 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.066263 | BENSON OLAYA TIMOTHY | ADDRESS REDACTED | | | BTC 0.00241343927042082<br>USDT ERC20 403.507155058303 | | | |
| 3.1.066264 | BENSON SEOW | ADDRESS REDACTED | | | BTC 0.000978799209130239<br>CEL 1.13017300338941 | | | |
| 3.1.066265 | BENSON THAI | ADDRESS REDACTED | | | ADA 1.06946569045803<br>BTC 0.0202576315036888<br>DOT 26.3952462657106<br>USDC 0.320099344210923 | | | |
| 3.1.066266 | BENSON TRAN | ADDRESS REDACTED | | | USDC 0.21266903654806 | | | |
| 3.1.066267 | BENSON W TIEPPO | ADDRESS REDACTED | | | BTC 0.0156453250055835 | | | |
| 3.1.066268 | BENT AUWEILER | ADDRESS REDACTED | | | BTC 0.15384058034674 | | | |
| 3.1.066269 | BENT BIGAND | ADDRESS REDACTED | | | ADA 90.2049348287689<br>BAT 567.507839313151<br>BCH 0.667821278794915<br>BTC 0.0149152316350795<br>CEL 14.9154565806156<br>ETH 1.09244383499509<br>LUNC 1.78637067140786<br>MATIC 186.78838527437<br>USDT ERC20 3.49952365791204 | | | |
| 3.1.066270 | BENT LARSEN | ADDRESS REDACTED | | | BNB 0.00708445823634285<br>BTC 0.0000002783199906926<br>BUSD 5697.46260650167<br>CEL 10.4967371524901<br>ETH 1.23144668625286<br>USDC 11815.7907294456 | | | |
| 3.1.066271 | BENT MADSEN | ADDRESS REDACTED | | | ADA 192.142062971437<br>BTC 0.00731127229778651<br>CEL 3.29085267042186<br>MATIC 82.27074062 | | | |
| 3.1.066272 | BENT OKHOLM | ADDRESS REDACTED | | | BTC 0.00318846629701554<br>CEL 5949.17245703679 | | | |
| 3.1.066273 | BENT OLSEN | ADDRESS REDACTED | | | BTC 0.0335112748557368<br>CEL 1.90943342673708<br>ETH 9.18906977964867 | | | |
| 3.1.066274 | BENT VANDENHEEDE | ADDRESS REDACTED | | | BTC 0.0370536533087195<br>CEL 321.533289306883<br>EOS 73.9489558739041<br>ETH 0.863704449653782<br>LTC 3.93170633351636<br>SGB 168.48578825754<br>XRP 0.000000396642688752 | | | |
| 3.1.066275 | BENTA FRANCIS JULIEN JEAN | ADDRESS REDACTED | | | BTC 0.000008792010190<br>CEL 0.0403513732212532 | | | |
| 3.1.066276 | BENTE DODDE | ADDRESS REDACTED | | | BTC 0.000005377914762199<br>CEL 0.0821414440927 3 | | | |
| 3.1.066277 | BENTE SOMMELING | ADDRESS REDACTED | | | BTC 0.0373753694428665<br>CEL 32.6753450288889 | | | |
| 3.1.066278 | BENTE VERHAEGHE | ADDRESS REDACTED | | | ADA 117.525493122243<br>BNB 0.0380999208215915<br>BTC 0.0044385252541946<br>ETH 0.2953651201311783<br>USDC 5.08037834540613 | | | |
| 3.1.066279 | BENTHOTAGE PASAN BUWANEKA FERNANDO | ADDRESS REDACTED | | | CEL 0.0658400519919576 | | | |
| 3.1.066280 | BENTI GEJALCHA | ADDRESS REDACTED | | | BTC 0.000061765153038551<br>DOT 1.05525759372406<br>MATIC 27.8992945037539 | | | |
| 3.1.066281 | BENTLEY BANGAYAN | ADDRESS REDACTED | | | ADA 2375.32222399209<br>BTC 0.101666774474113<br>ETH 5.23771250363344<br>MANA 166.626292635 14<br>SOL 0.899869711996261<br>USDC 2648.55536274557 | | | |
| 3.1.066282 | BENTLEY LAZENBY | ADDRESS REDACTED | | | BTC 0.00170017442852287<br>ETH 0.0217670951863977<br>MATIC 21.5313943322826<br>USDC 16.0982515948468<br>XLM 201.836473882399 | | | |
| 3.1.066283 | BENTLEY TURNER SCHOENING | ADDRESS REDACTED | | | 1INCH 1.15203720410541<br>AAVE 0.030378817674597 3<br>ADA 0.0360853815500461<br>BSV 0.0006886997285226<br>BTC 0.000187911860449806<br>COMP 0.0000333059668264 4<br>DOT 2.01036682655308<br>KNC 0.094633323604360 6<br>MANA 0.0171095301793 58<br>MATIC 36.6901032128397<br>OMG 0.086499877213022 1<br>SNX 0.00978730666149499<br>SOL 0.094445592840903 4<br>USDC 0.00315840077557105<br>USDT ERC20 0.00653736815562 4<br>ZRX 0.0657387339735355 | 1INCH 0.0000037064510711<br>AAVE 0.000000848067718718<br>ADA 0.00000038249540745 1<br>BSV 0.000000949441160 33<br>BTC 0.000000777706870676<br>COMP 0.000000785963158 76<br>DOT 0.0000000942170262<br>KNC 0.0000000976059783 5<br>MANA 0.00000004860227146 73<br>MATIC 0.000000982311971717<br>OMG 0.00000071460464588 4<br>SNX 0.00029541874775833<br>SOL 0.00000045898951923<br>USDC 2.87816344665253<br>USDT ERC20 0.00000097756341423 2<br>ZRX 0.00000048858770191 | | |
| 3.1.066284 | BENTON BAKER | ADDRESS REDACTED | | | BTC 0.00529868343225479<br>MATIC 3.12581873866317 | | | |
| 3.1.066285 | BENTON DANIELS | ADDRESS REDACTED | | | BTC 3.72325006704 | | | |
| 3.1.066286 | BENTON DONOVAN BARR | ADDRESS REDACTED | | | BTC 0.05564666558586 | | | |
| 3.1.066287 | BENTON FRAME | ADDRESS REDACTED | | | BTC 2.05083942410390 05<br>ETH 0.0098877544994154<br>MATIC 0.00927108194433301<br>USDC 4.30745862210763 | | | |
| 3.1.066288 | BENTON GREEN | ADDRESS REDACTED | | Yes | ADA 6331.36861414918<br>BTC 0.000489986542860 85<br>DASH 16.4754212151388<br>DOT 0.0985604326520147<br>ETH 67.8148967567682<br>MATIC 1955.63431301721<br>SNX 111.073586454 7<br>SOL 9.80605324255186<br>USDC 11383.9851490693<br>XLM 1.90780049538082 | BTC 0.00000007661945821 | | BTC 2.85120871043466 |
| 3.1.066289 | BENTON JONES | ADDRESS REDACTED | | | BTC 0.103486017850553<br>ETH 3.31461552387424<br>LINK 0.0370232544154667<br>MATIC 1.06903834770869<br>SOL 158.012358768709 | ETH 0.20073335 | | |
| 3.1.066290 | BENTON MCGIVERN | ADDRESS REDACTED | | | BTC 0.0124116364355158<br>ETH 0.195517073044588<br>LTC 0.56912218935783 9 | | | |
| 3.1.066291 | BENTON PERET | ADDRESS REDACTED | | | ETH 0.0171083156381046 | | | |
| 3.1.066292 | BENTON SMITH | ADDRESS REDACTED | | | ETH 0.00011843503986586 | ETH 0.102570524 | | |
| 3.1.066293 | BENTON WACHTER | ADDRESS REDACTED | | | BAT 253.267204043981<br>BCH 0.846335925546214<br>BTC 0.0264499053956223<br>DASH 0.531172023526 48<br>ETC 18.5787087335981<br>ETH 0.104611096771681<br>LPT 1.0599712850649 5<br>OMG 1.70835639907451<br>PAX 0.065303118470166 6<br>USDC 26188.1359003824<br>XRP 758.378215159 56<br>ZEC 0.273811240868308<br>ZRX 148.784524948805 | | | |
| 3.1.066294 | BENTON WAHL | ADDRESS REDACTED | | | CEL 1.08125020921796 | | | |
| 3.1.066295 | BENTON WAN | ADDRESS REDACTED | | | BTC 0.0000000023660623 98<br>CEL 170.17274286569<br>USDC 0.000000139758533719<br>USDT ERC20 712.532360376382<br>XLM 0.0000000504674956271 | | | |
| 3.1.066296 | BENTON WILLIAMS | ADDRESS REDACTED | | | BAT 1627<br>BTC 0.55324538<br>CEL 665.043310443038<br>ETH 3.123254<br>MATIC 2350<br>SNX 63.1416024046751 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.066297 | BENTON YAUN | ADDRESS REDACTED | | | BTC 0.0001388553146840Z<br>CEL 1.0861200707272B<br>ETH 0.0035108747477970B<br>LTC 0.00850543428079169<br>SGB 0.1478178548226Z6<br>XLM 1.5441323580535<br>XRP 0.987906065476421 | | | |
| 3.1.066298 | BEN-WEI SHAO | ADDRESS REDACTED | | | BTC 0.00000348664655307<br>LUNC 0.011360094601 | | | |
| 3.1.066299 | BENY MARTINEZ | ADDRESS REDACTED | | | ADA 0.127053932861532<br>BTC 0.0306541790739223<br>CEL 1.14462471391461<br>ETH 1.15702997602183<br>LINK 261.967998952475<br>SGB 97.4335209788395<br>TUSD 0.000188765162525431<br>UST SEN 0.95944699001347<br>XRP 0.38173529215259<br>ZRX 0.14208403959699Z | ETH 0.0023547888924601B | | |
| 3.1.066300 | BENYAHIA MOHAMED | ADDRESS REDACTED | | | CEL 0.00898902916000748<br>XRP 0.0000950109510693937 | | | |
| 3.1.066301 | BENYAM MENGESHA | ADDRESS REDACTED | | | BTC 0.0008543321576240B<br>SNX 54.596885690895<br>USDT ERC20 190.898763666214 | | | |
| 3.1.066302 | BENYAMIN CARBAJAL | ADDRESS REDACTED | | | DASH 0.162014233106253<br>SNX 270.339510494135<br>USDC 1025.326904284<br>XRP 13.453536 | | | |
| 3.1.066303 | BENYAMIN JAHOKARAN | ADDRESS REDACTED | | | BTC 0.00118853009319143 | | | |
| 3.1.066304 | BENYAMIN RASOLLY | ADDRESS REDACTED | | | BTC 0.00617123933801556<br>CEL 3.31364393964822<br>MCDAI 22.5541836 | | | |
| 3.1.066305 | BENYAMIN WIRANATA | ADDRESS REDACTED | | | BTC 0.0000008806822361J5<br>GUSD 0.472541667231952 | | | |
| 3.1.066306 | BENYAMIN YONAS | ADDRESS REDACTED | | Yes | ADA 0.11134610088442A<br>BNB 29.436718687591T<br>BTC 0.10870913541678J<br>CEL 393.678436891795<br>DOT 481.58908164B054<br>USDC 3.77202497871966<br>USDT ERC20 2.196098618699J6 | | | ADA 16068.113622915Z<br>BTC 0.55686903824489J |
| 3.1.066307 | BENYAPA CHUTINUNTANAKUL | ADDRESS REDACTED | | | BTC 0.00108825100772277<br>ETH 0.00160015548377744 | | | |
| 3.1.066308 | BENYUAN WU | ADDRESS REDACTED | | | BTC 0.00515667408181762<br>CEL 275.657814B267<br>LINK 0.00000008710021797G<br>UNI 0.00010014781664487T<br>USDC 1.03750998427912 | | | |
| 3.1.066309 | BENZ NAPOLI | ADDRESS REDACTED | | Yes | ADA 50.7852539956861<br>BAT 33.5205978095819<br>CEL 262.76286580732<br>ETH 2.0543220716261<br>LUNC 1.69385485665199<br>PAXG 0.000249561879995803<br>SOL 0.444177654567148<br>USDC 24.052191 | | | ADA 3169.71034600431<br>BAT 2697.68980834041<br>BNB 33.4574595B4341<br>PAXG 7.44154698108<br>SOL 76.040330345432B |
| 3.1.066310 | BENZ PASCUAL | ADDRESS REDACTED | | | CEL 0.00239836879J5806 | | | |
| 3.1.066311 | BENZOE NIE | ADDRESS REDACTED | | | ETH 0.0225084473812567 | | | |
| 3.1.066312 | BENZVI AVIDAN | ADDRESS REDACTED | | | BCH 0.672826784700093<br>DOT 1.89771174799013<br>SNX 10.5787305156654 | | | |
| 3.1.066313 | BEOMJONG KIM | ADDRESS REDACTED | | | BTC 0.00000234722627211J<br>ZEC 0.0000030818178190709 | | | |
| 3.1.066314 | BEOMSUN LEE | ADDRESS REDACTED | | | BCH 9.9675839113874<br>BSV 2.63757987993253<br>BTC 0.247282775815726<br>CEL 162.27191265867<br>EOS 797.45229557197A<br>ETH 0.030545113202041T<br>OMG 32.9077599244145<br>USDT ERC20 5.59656798139999E-07 | | | |
| 3.1.066315 | BEOMYU HAN | ADDRESS REDACTED | | | USDC 0.691609899994746 | | | |
| 3.1.066316 | BEOMSIK KIM | ADDRESS REDACTED | | | BTC 0.340718512850737 | | | |
| 3.1.066317 | BEONARD JACK DAHUN | ADDRESS REDACTED | | | CEL 0.0007371053280094894<br>ETH 0.00003162 | | | |
| 3.1.066318 | BEQUANT PRO LIMITED | SPINOLA ROAD, SPINOLA RESIDENCE, ST JULIANS, STJ 3012 MALTA | | | CEL 1.07456934183593 | | | |
| 3.1.066319 | BER THETHINKER | ADDRESS REDACTED | | | CEL 0.12736319480584A | | | |
| 3.1.066320 | BERANGER ENDAMA MOURE | ADDRESS REDACTED | | | CEL 9.45502406825164<br>ETH 0.0137417761927109<br>MCDAI 10.2409518411937<br>SGB 0.17558063806424<br>SNX 0.462969705202875<br>USDC 13.53245665952G<br>XRP 1.172139716592S8 | | | |
| 3.1.066321 | BERANGER JOSEPH COQUET | ADDRESS REDACTED | | | BTC 0.001069661760662<br>CEL 4.78830475972667<br>USDT ERC20 444.181483749861 | | | |
| 3.1.066322 | BERANI CHIKELAME | ADDRESS REDACTED | | | ETH 0.0014947740038519 | | | |
| 3.1.066323 | BERARDINO LA TORRE | ADDRESS REDACTED | | | BTC 0.0000002112767201978<br>ETH 0.00000609783385084<br>OMG 0.313243676155862<br>SGB 1.6533367929B903<br>USDC 0.0850634220610T<br>XRP 0.00906981717220607 | | | |
| 3.1.066324 | BERARDINO M DE AMICIS | ADDRESS REDACTED | | | BTC 0.0136397099977874<br>ETH 0.06442155208790J1 | | | |
| 3.1.066325 | BERARDO EVANGELISTA | ADDRESS REDACTED | | | BTC 0.00000058000557266<br>BUSD 11.2581315157799<br>CEL 0.0163783182185531<br>ETH 0.006513676593219J8<br>UNI 0.346085962138394<br>USDC 19.382821981339 | | | |
| 3.1.066326 | BERAT AKDAŞ | ADDRESS REDACTED | | | CEL 1.0957597564191J | | | |
| 3.1.066327 | BERAT ALMAS | ADDRESS REDACTED | | | CEL 0.00058537540158934 | | | |
| 3.1.066328 | BERAT ALP ERBIL | ADDRESS REDACTED | | | BTC 0.00000000271361781 | | | |
| 3.1.066329 | BERAT BARAN | ADDRESS REDACTED | | | CEL 0.00397878171329926 | | | |
| 3.1.066330 | BERAT BAYINDIR | ADDRESS REDACTED | | | BTC 0.00161786337465B | | | |
| 3.1.066331 | BERAT KIRKOZ | ADDRESS REDACTED | | | XLM 2694.884749660ZZ | | | |
| 3.1.066332 | BERAT KUCUKASLAN | ADDRESS REDACTED | | | CEL 0.00021143796206647J | | | |
| 3.1.066333 | BERAT SEN | ADDRESS REDACTED | | | ETH 0.00000066866628129<br>BTC 0.121608896359J6 | | | |
| 3.1.066334 | BERAT SUME | ADDRESS REDACTED | | | CEL 0.00023130731153442B | | | |
| 3.1.066335 | BERAT TACYILDIZ | ADDRESS REDACTED | | | ETH 0.00000005789388172 | | | |
| 3.1.066336 | BERAT TANSEL OCAK | ADDRESS REDACTED | | | USDT ERC20 407.606018798766 | | | |
| 3.1.066337 | BERAT TURAN | ADDRESS REDACTED | | | ETH 0.00000450173054963B | | | |
| 3.1.066338 | BERAZAARITIANA FARREL | ADDRESS REDACTED | | | CEL 0.0091082169383782S<br>USDT ERC20 21.2119235182308B | | | |
| 3.1.066339 | BERCAN YAVUZ | ADDRESS REDACTED | | | BTC 0.00078345164286406<br>USDT ERC20 2.04783592146685 | | | |
| 3.1.066340 | BERCEN DACANAY | ADDRESS REDACTED | | | BCH 0.000002218908730907<br>CEL 0.00184522011476GB<br>SGB 0.00086346811660475<br>XLM 0.00350868585870486<br>XRP 0.00563629265766B | | | |
| 3.1.066341 | BERDAN KIZILKAN | ADDRESS REDACTED | | | BTC 0.00000006444820693<br>CEL 1.6344241284698T | | | |
| 3.1.066342 | BERDIEN HOUBEN | ADDRESS REDACTED | | | BTC 0.00100641205719J6<br>USDC 5.19310574676279 | | | |
| 3.1.066343 | BERDIES ABD-EL-AZIZ | ADDRESS REDACTED | | | BTC 0.000573522008133804<br>CEL 16.0326981751283<br>ETH 0.2158<br>LTC 0.731363874962857 | | | |
| 3.1.066344 | BERECZ TIBOR - CSABA | ADDRESS REDACTED | | | CEL 16.4310087555053<br>SNX 18.6499949 | | | |
| 3.1.066345 | BEREGSZÁSZI LÁSZLÓ | ADDRESS REDACTED | | | CEL 0.1503416980646J7 | | | |
| 3.1.066346 | BEREKE SHAKHATDEN | ADDRESS REDACTED | | | BTC 0.0000000012857212641<br>CEL 9.2145319984374A | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.066347 | BEREKET AMDEMICHAEL | ADDRESS REDACTED | | | ADA 3.57166203155591 BTC 0.208074352742123 DOT 234.333221290429 ETH 34.2538766755974 LINK 328.986738368323 USDC 12.0255175891322 XLM 16.326124141265 | | | |
| 3.1.066348 | BEREN LYELL | ADDRESS REDACTED | | | CEL 19.1283412889176 ETH 0.0231105319573125 MATIC 1310.54769989934 XRP 208.89 | | | |
| 3.1.066349 | BEREND ALINK | ADDRESS REDACTED | | | BTC 0.000028015532053518 CEL 0.135091703673955 | | | |
| 3.1.066350 | BEREND DRIESSEN | ADDRESS REDACTED | | | BTC 0.02149 CEL 24.721509986928 | | | |
| 3.1.066351 | BEREND FRENZEL | ADDRESS REDACTED | | | CEL 2.44246744232727 ETH 0.0984 | | | |
| 3.1.066352 | BEREND JAN GREVEN | ADDRESS REDACTED | | | BTC 0.149344801387758 CEL 78.7962121771309 | | | |
| 3.1.066353 | BEREND KOEDAM | ADDRESS REDACTED | | | BTC 0.000116292285358081 CEL0.387046645310455 DOT 32.478494089429 ETH 0.00292688093823086 LUNC 0.0305609157825146 | | | |
| 3.1.066354 | BEREND SCHOLTEN | ADDRESS REDACTED | | | BTC 0.00664557909314452 USDC 6154.56878399445 | | | |
| 3.1.066355 | BEREND VAARTJES | ADDRESS REDACTED | | | BTC 0.00033507474910268 | | | |
| 3.1.066356 | BEREND WILLEM HARMS | ADDRESS REDACTED | | | BTC 0.00171649701152622 | | | |
| 3.1.066357 | BERENFORD SMITH | ADDRESS REDACTED | | | CEL 0.1985998772514533 | | | |
| 3.1.066358 | BERENGER CHARVOT | ADDRESS REDACTED | | | BTC 0.00248986143212667 CEL 24.7886673284148 USDC 44.8858690944662 | | | |
| 3.1.066359 | BERENGER HAMON | ADDRESS REDACTED | | | BTC 0.00000096155796188 DOT 0.163954394344417 LINK 0.0652972733175058 | | | |
| 3.1.066360 | BERENGER MAGIS | ADDRESS REDACTED | | | BTC 0.00109774405939172 CEL 75.590782123863 | | | |
| 3.1.066361 | BÉRENGÈRE JARRY | ADDRESS REDACTED | | | BTC 0.00105266229473643 CEL 1.05946950554171 ETH 1.05835125194612 | | | |
| 3.1.066362 | BERENICE AGUILAR | ADDRESS REDACTED | | | BTC 0.000667104791411 48 | | | |
| 3.1.066363 | BERENICE CORBALAN ROMANO | ADDRESS REDACTED | | | BTC 0.0000000642439976087 CEL 0.500575599241673 USDT ERC20 0.000001 | | | |
| 3.1.066364 | BERENICE HORTHY | ADDRESS REDACTED | | | CEL 1.38464111993546 USDC 48.081173 | | | |
| 3.1.066365 | BERENICE LUNA MORACHIS | ADDRESS REDACTED | | | SGB 5.36480376431297 XLM 270.391197390232 XRP 218.06942448511 2 | | | |
| 3.1.066366 | BÉRÉNICE MAHÉ | ADDRESS REDACTED | | | BTC 0.020410655461772 8 CEL 27.703507557059 8 ETH 0.0884221 | | | |
| 3.1.066367 | BERENICE MARTINEZ AVITIA | ADDRESS REDACTED | | | BTC 0.00102566007486734 ETH 3.77333864004559E-05 USDC 9.71072360344315 | | | |
| 3.1.066368 | BERENICE MEMMEL GONZALEZ | ADDRESS REDACTED | | | BTC 0.00116094765639166 ETH 0.06693311838532 8 | | | |
| 3.1.066369 | BERENICE ONG | ADDRESS REDACTED | | | ADA 284.0288 CEL 2.09915330383113 | | | |
| 3.1.066370 | BERENICE ZOUGA | ADDRESS REDACTED | | | ADA 0.678101608408933 BTC 0.0393439339756739 COMP 0.0000693101082061 ETH 0.0423975695396241 | ETH 1.08312910958459 | | |
| 3.1.066371 | BERÉNYI ATTILA DÁVID | ADDRESS REDACTED | | | BTC 0.00482083897833946 CEL 5.20399585825835 | | | |
| 3.1.066372 | BERES JACQUES | ADDRESS REDACTED | | | CEL 40.12266527368 ETH 0.542458796350916 | | | |
| 3.1.066373 | BÉRES LÁSZLÓ | ADDRESS REDACTED | | | CEL 3.04830147876316 ETH 0.00001693784661523 | | | |
| 3.1.066374 | BERETTA KEARNEY HILL | ADDRESS REDACTED | | | BCH 0.000840024382262 31 | | | |
| 3.1.066375 | BERFHAN MERMER | ADDRESS REDACTED | | | BNB 0.0025168286674506 2 CEL 0.0594276277157 57 | | | |
| 3.1.066376 | BERFIN ZERKINLI | ADDRESS REDACTED | | | BTC 0.0026620001918923 CEL 2.5539542274466 MCDAI 40 USDT ERC20 200 | | | |
| 3.1.066377 | BERGER FERENC | ADDRESS REDACTED | | | BTC 0.000804477168524 61 CEL 0.665263316559283 | | | |
| 3.1.066378 | BERGFRÍÐA HANSEN | ADDRESS REDACTED | | | BTC 0.0083232896145017 6 | | | |
| 3.1.066379 | BERGI ILONA EDELTRAUD BOZIC | ADDRESS REDACTED | | | BTC 0.0004567037169314 69 | | | |
| 3.1.066380 | BERGIN GIOSHA | ADDRESS REDACTED | | | BCH 0.00014360331476427 1 | | | |
| 3.1.066381 | BERGOMI RAYMOND DE SAUL JOSEPH | ADDRESS REDACTED | | | BTC 0.00000120964369747 ADA 3702.75434807451 MATIC 2230.84986282086 SOL 20.340241951009 XRP 999 | | | |
| 3.1.066382 | BERGÓNI VIDAL SILENOU KANA | ADDRESS REDACTED | | | CEL 0.208259233041799 | | | |
| 3.1.066383 | BERGUR HANSEN | ADDRESS REDACTED | | | BTC 0.00000004093541294 CEL 634.034305712749 SGB 100.961944870911 XRP 663.693966887 | | | |
| 3.1.066384 | BERGUR PETERSEN | ADDRESS REDACTED | | | BTC 0.00123943215891 1 CEL 214.896177836563 | | | |
| 3.1.066385 | BERGUR THORISSON | ADDRESS REDACTED | | | BTC 0.00000630714167010 4 | | | |
| 3.1.066386 | BERHANAB SEYOLUM | ADDRESS REDACTED | | | ADA 7292.61984793638 BTC 0.00109674318731 54 CEL 0.068865079925501 8 USDC 0.0046843902687039 1 | | | |
| 3.1.066387 | BERHANE KIFLE | ADDRESS REDACTED | | | ETH 0.00017094733892023 | | | |
| 3.1.066388 | BERKAN TASKULOV | ADDRESS REDACTED | | | BNB 0.0013321632748739 4 | | | |
| 3.1.066389 | BERIL BAYRAM | ADDRESS REDACTED | | | BTC 0.00000002582972076 4 CEL 0.000000097361781 | | | |
| 3.1.066390 | BERINA KADIC | ADDRESS REDACTED | | | CEL 0.58612206456045 9 ADA 0.208385162929316 BTC 0.00000057926252170 74 CEL 0.40146557968984 | | | |
| 3.1.066391 | BERISLAV MARTINOVIC | ADDRESS REDACTED | | | BN8 1.06183376487739E-05 BTC 0.00206367613386985 | | | |
| 3.1.066392 | BERISLAV PETROVIC | ADDRESS REDACTED | | | BTC 0.00000756045882787 3 CEL 0.39071063125609 3 | | | |
| 3.1.066393 | BERIT BROGAARD | ADDRESS REDACTED | | | AAVE 1.04013714323096 ADA 60.459147293075 9 AVAX 3.08108151181685 BTC 0.341730143547047 COMP 1.00563669327693 DOT 10.6050100099685 ETH 1.01346842220044 LINK 4.05010254293781 LUNC 6.04350780930126 MATIC 159.029393715277 | | | |
| 3.1.066394 | BERIT LORENTZEN | ADDRESS REDACTED | | | ADA 0.260837907284591 BTC 0.00000000434083608 07 CEL 0.040516107872270 1 | | | |
| 3.1.066395 | BERJAN VANDERSTEEN | ADDRESS REDACTED | | | BTC 0.00000196250104964 7 CEL 0.5642041461506 27 USDC 1.17916734125552 | | | |
| 3.1.066396 | BERK ALGAN | ADDRESS REDACTED | | | BSV 3.513702124777329 BTC 0.94029846666976 5 ETH 27.6033971419166 LTC 55.7391998793689 SOL 58.42530188661 36 USDC 34115.7468485701 | CEL 47.2241357374152 | | |
| 3.1.066397 | BERK ANASTASYA | ADDRESS REDACTED | | | BTC 0.00082035800423304 7 | | | |
| 3.1.066398 | BERK AVCI | ADDRESS REDACTED | | | BTC 0.005239722364470907 | | | |
| 3.1.066399 | BERK BEKIROV | ADDRESS REDACTED | | | CEL 8.57362946100002 | | | |
| 3.1.066400 | BERK CAGATAY | ADDRESS REDACTED | | | ADA 5329.64671254641 AVAX 5.57699919577973 BTC 0.36114251929752 5 DOT 57.543994115271 ETH 1.93570737986633 | | | |
| 3.1.066401 | BERK CIMŞIR | ADDRESS REDACTED | | | BTC 0.00078613947810423 9 USDT ERC20 2.04718821874403 | | | |
| 3.1.066402 | BERK DEGIRMEN | ADDRESS REDACTED | | | ETH 0.00000004006593660188 | | | |

Non-Worthy Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.066403 | BERK DEMIRCI | ADDRESS REDACTED | | | BTC 0.00000012657204799 | | | |
| | | | | | USDT ERC20 0.99528341841145 | | | |
| 3.1.066404 | BERK GOBJORA | ADDRESS REDACTED | | | BTC 0.00007325074252758757 | | | |
| | | | | | USDC 0.39147924935928 | | | |
| 3.1.066405 | BERK GÜMÜŞEL | ADDRESS REDACTED | | | BTC 1.31019633682099E-06 | | | |
| | | | | | BUSD 0.439840119322363 | | | |
| | | | | | USDC 0.33444984599143 | | | |
| 3.1.066406 | BERK KAYNAS | ADDRESS REDACTED | | | BTC 0.00112936178659923 | | | |
| | | | | | CEL 1.26702511275689 | | | |
| 3.1.066407 | BERK OZTURK | ADDRESS REDACTED | | | ADA 0.01216296241917367 | | | |
| | | | | | BTC 0.0621833473351251 | | | |
| | | | | | CEL 0.0267131063113437 | | | |
| | | | | | ETH 0.915798804023563 | | | |
| | | | | | LINK 0.00869508526176746 | | | |
| | | | | | LTC 0.00106033397883061 | | | |
| 3.1.066408 | BERK SALMANOĞLU | ADDRESS REDACTED | | | ETH 0.000000008658924416 | | | |
| | | | | | CEL 0.15867563624618 | | | |
| | | | | | DASH 0.00445315 | | | |
| | | | | | DOGE 0.0334131656804744 | | | |
| | | | | | USDT ERC20 0.000000100848691339 | | | |
| 3.1.066409 | BERK SHENTYURK | ADDRESS REDACTED | | | ADA 318.424854095937 | | | |
| | | | | | BNB 1.17623977690817 | | | |
| | | | | | BTC 0.00153106531524634 | | | |
| | | | | | CEL 23.1761185086983 | | | |
| | | | | | USDC 201 | | | |
| 3.1.066410 | BERK SÜLLÜ | ADDRESS REDACTED | | | BTC 0.000000255916828386 | | | |
| | | | | | CEL 0.0158074020610469 | | | |
| | | | | | USDC 0.542269968478094 | | | |
| 3.1.066411 | BERK TUFAN | ADDRESS REDACTED | | | BTC 0.000000004668955223 | | | |
| | | | | | CEL 112.677275859489 | | | |
| | | | | | ETH 2.06201347074834 | | | |
| | | | | | LINK 26.13685809 | | | |
| 3.1.066412 | BERK TURYANDA | ADDRESS REDACTED | | | BTC 0.000000641276418843 | | | |
| 3.1.066413 | BERK YILDIZ | ADDRESS REDACTED | | | BTC 0.00000005344376151 | | | |
| | | | | | CEL 0.1836479439888842 | | | |
| | | | | | ETH 0.00161480857941678 | | | |
| | | | | | USDC 2.09003729223848 | | | |
| 3.1.066414 | BERKAHOUM BADAOUI | ADDRESS REDACTED | | | BTC 0.03231643481217793 | | | |
| | | | | | LTC 10.5200675980564 | | | |
| 3.1.066415 | BERKAN BOLKAN | ADDRESS REDACTED | | | BTC 0.0000131618079724724 | BTC 0.000000007506502465 | | |
| | | | | | CEL 0.5973248647369897 | CEL 0.000070287353970026 | | |
| | | | | | DOT 0.0020961025559911 | DOT 0.000000000084735244 | | |
| | | | | | ETH 0.0019926109372122 | USDC 0.66567447244476 | | |
| | | | | | MATIC 0.00297913689004365 | | | |
| | | | | | MCDAI 0.0388863867049526 | | | |
| | | | | | SNX 0.00067915328570662 | | | |
| | | | | | USDC 0.000624711329770392 | | | |
| 3.1.066416 | BERKAN CELIK | ADDRESS REDACTED | | | CEL 0.00021091687594019 | | | |
| 3.1.066417 | BERKAN GUL | ADDRESS REDACTED | | | ETH 0.0014850500573131 | | | |
| 3.1.066418 | BERKAN LAYIK | ADDRESS REDACTED | | | ETH 0.0014810151989299 | | | |
| 3.1.066419 | BERKAN LAYIK | ADDRESS REDACTED | | | CEL 0.000233830698397701 | | | |
| 3.1.066420 | BERKAN OKAN CEYLAN | ADDRESS REDACTED | | | ETH 0.0000066532411723 | | | |
| 3.1.066421 | BERKAN USLAN | ADDRESS REDACTED | | | BTC 0.00076311303339879 | | | |
| 3.1.066422 | BERKAN YILDIRIM | ADDRESS REDACTED | | | CEL 0.000233694786520745 | | | |
| 3.1.066423 | BERKANT BINBUĞA | ADDRESS REDACTED | | | BTC 1.98644702339999E-08 | | | |
| | | | | | XRP 0.0811073498051778 | | | |
| 3.1.066424 | BERKANT ÖZTUTUNCU | ADDRESS REDACTED | | | CEL 0.000008540671504912 | | | |
| | | | | | ETH 0.000000390686450807 | | | |
| 3.1.066425 | BERKANT UYSAL | ADDRESS REDACTED | | | BTC 0.00274946099546841 | | | |
| | | | | | CEL 5.91962104362242 | | | |
| | | | | | USDT ERC20 404.142134602984 | | | |
| 3.1.066426 | BERKAY AKISOGLU | ADDRESS REDACTED | | | BTC 0.000022975518842092 | | | |
| | | | | | CEL 0.0128090177258142 | | | |
| | | | | | USDT ERC20 1.019372257161034 | | | |
| 3.1.066427 | BERKAY CAKAL | ADDRESS REDACTED | | | CEL 0.004469617487480049 | | | |
| 3.1.066428 | BERKAY CALISKAN | ADDRESS REDACTED | | | BTC 0.886703925565389 | | | |
| 3.1.066429 | BERKAY CENGIZ | ADDRESS REDACTED | | | ETH 0.000000223592923623 | | | |
| 3.1.066430 | BERKAY DEMIRALAY | ADDRESS REDACTED | | | CEL 0.000219072488988379 | | | |
| 3.1.066431 | BERKAY ECEVIT | ADDRESS REDACTED | | | CEL 1.14145129382003 | | | |
| | | | | | XRP 0.0211978225770114 | | | |
| 3.1.066432 | BERKAY ERGIN | ADDRESS REDACTED | | | ETH 0.00243656259598843 | | | |
| | | | | | USDT ERC20 404.404742778705 | | | |
| 3.1.066433 | BERKAY ERTEM | ADDRESS REDACTED | | | BTC 0.000000007994205771 | | | |
| | | | | | CEL 0.000379972387256094 | | | |
| 3.1.066434 | BERKAY GUNGOR | ADDRESS REDACTED | | | ETH 0.00000021900384408 | | | |
| 3.1.066435 | BERKAY HAMDI SELÇUK | ADDRESS REDACTED | | | BTC 0.00000004774409821 | | | |
| | | | | | CEL 0.336703837061121 | | | |
| | | | | | USDC 0.53369333729164 | | | |
| 3.1.066436 | BERKAY ISILAK | ADDRESS REDACTED | | | BNB 0.00151399876727251 | | | |
| | | | | | BTC 0.000000830469878147 | | | |
| | | | | | CEL 0.0722050920269191 | | | |
| | | | | | USDT ERC20 0.56834325996222 | | | |
| 3.1.066437 | BERKAY IŞILAK | ADDRESS REDACTED | | | BTC 0.00129691956260708 | | | |
| 3.1.066438 | BERKAY IŞILAK | ADDRESS REDACTED | | | ADA 0.142337298310451 | | | |
| | | | | | BNB 0.00513805026836774 | | | |
| | | | | | BTC 0.000012806398189759 | | | |
| | | | | | CEL 0.143779903506707 | | | |
| | | | | | USDT ERC20 0.56846632596448 | | | |
| 3.1.066439 | BERKAY KESKIN | ADDRESS REDACTED | | | BTC 0.00000000157297902 | | | |
| | | | | | CEL 0.227374451133224 | | | |
| 3.1.066440 | BERKAY OZDEN | ADDRESS REDACTED | | | ETH 0.000000301158133865 | | | |
| 3.1.066441 | BERKAY SAHIN | ADDRESS REDACTED | | | CEL 0.000216005926470011 | | | |
| 3.1.066442 | BERKAY SANCARBARILAZ | ADDRESS REDACTED | | | CEL 0.000368747653069913 | | | |
| 3.1.066443 | BERKAY TOPAL | ADDRESS REDACTED | | | CEL 0.000472242245148 | | | |
| 3.1.066444 | BERKAY USTUNEL | ADDRESS REDACTED | | | BNB 0.000014459254699125 | | | |
| | | | | | ETH 0.000003274251889311 | | | |
| 3.1.066445 | BERKAY YALOVAC | ADDRESS REDACTED | | | ETH 6.30166514810999E-07 | | | |
| 3.1.066446 | BERKAY YILDIRIM | ADDRESS REDACTED | | | CEL 0.00028939326218269 | | | |
| 3.1.066447 | BERKAY YILMAZ | ADDRESS REDACTED | | | ETH 0.0019336565676679 | | | |
| 3.1.066448 | BERKCAN GECER | ADDRESS REDACTED | | | ADA 0.1737247066326129 | ADA 0.000195107518179574 | | |
| | | | | | BTC 0.000536726442525996 | BTC 0.000000728084315524 | | |
| | | | | | ETH 2.8681750677261 | | | |
| | | | | | MATIC 5493.43766313437 | | | |
| | | | | | USDC 31428.1863932164 | | | |
| 3.1.066449 | BERKE ARSLAN | ADDRESS REDACTED | | | CEL 3.08725061423176 | | | |
| 3.1.066450 | BERKE CAN KIRIR | ADDRESS REDACTED | | | CEL 0.000282673737758069 | | | |
| 3.1.066451 | BERKE CELIK | ADDRESS REDACTED | | | CEL 0.000651256612269319 | | | |
| 3.1.066452 | BERKE CERYAN | ADDRESS REDACTED | | | CEL 0.000217082221102346 | | | |
| 3.1.066453 | BERKE DEMIRAY | ADDRESS REDACTED | | | CEL 0.000002200268041237 | | | |
| | | | | | CEL 0.339759530477497 | | | |
| | | | | | USDC 0.364041991732382 | | | |
| 3.1.066454 | BERKE ERZAN | ADDRESS REDACTED | | | ETH 0.00000094419945931 | | | |
| 3.1.066455 | BERKE EYMEN VERIM | ADDRESS REDACTED | | | ETH 0.000000172003515431 | | | |
| 3.1.066456 | BERKE EYMEN VERIM | ADDRESS REDACTED | | | ETH 0.000002080121629002 | | | |
| 3.1.066457 | BERKE EYMEN VERIM | ADDRESS REDACTED | | | ETH 0.00000789027363899 | | | |
| 3.1.066458 | BERKE ILGUN | ADDRESS REDACTED | | | AVAX 0.0701392935301067 | | | |
| | | | | | BTC 0.00047866894915638 | | | |
| | | | | | ETH 0.0120866658358406 | | | |
| | | | | | MATIC 14.7388861981509 | | | |
| 3.1.066459 | BERKE ILGUN | ADDRESS REDACTED | | | BTC 0.00000000003879079 | | | |
| | | | | | CEL 0.0683219181314536 | | | |
| | | | | | LINK 0.0478739074483173 | | | |
| | | | | | USDC 1.9710488848225 | | | |
| | | | | | USDT ERC20 0.0757106011167926 | | | |
| 3.1.066460 | BERKE KARAPACA | ADDRESS REDACTED | | | ETH 0.00000022625046913 | | | |
| 3.1.066461 | BERKE RICKETTI | ADDRESS REDACTED | | | ADA 0.183156271773939 | | | |
| | | | | | BTC 0.000000006769609834 | | | |
| | | | | | CEL 0.146901328644561 | | | |
| 3.1.066462 | BERKELEY BURGESS | ADDRESS REDACTED | | | BTC 0.00013934630580555 | | | |
| 3.1.066463 | BERKELEY FIFE | ADDRESS REDACTED | | | BTC 0.8771318971849883 | BTC 0.19905524 | | |
| | | | | | DOT 349.666894853158 | | | |
| | | | | | ETH 1.58548388830326 | | | |
| | | | | | MANA 135.724282096815 | | | |
| | | | | | MATIC 1573.66236297311 | | | |
| | | | | | USDC 285.131494962665 | | | |
| 3.1.066464 | BERKELEY GENIS | ADDRESS REDACTED | | | ADA 0.0778422838933519 | | | |
| | | | | | MATIC 0.0104158084360195 | | | |
| | | | | | USDC 135.931602957665 | | | |
| 3.1.066465 | BERKEM DEMIRPENCE | ADDRESS REDACTED | | | ETH 0.00146277237556124 | | | |
| 3.1.066466 | BERKER PEKOZ | ADDRESS REDACTED | | | CEL 0.000914864580703135 | | | |
| | | | | | PAXG 0.00167622031896592 | | | |
| 3.1.066467 | BERKIN BERKCAN CIRAK | ADDRESS REDACTED | | | BTC 0.0000000261784260846 | | | |

Debtor Name: Celsius Network LLC

Non-Priority Unsecured Retail Customer Claims

Case Number: 22-10964

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.066468 | BERKIN CIRAK | ADDRESS REDACTED | | | ADA 0.000000075682960191 BTC 0.000000000185388527 CEL 32.878431899064 DOT 0.0000000000005460832 USDC 0.000000077006024665 | | | |
| 3.1.066469 | BERKIN GUELEC | ADDRESS REDACTED | | | BTC 0.0000690837621079 | | | |
| 3.1.066470 | BERKIN SAVCÖZEN | ADDRESS REDACTED | | | BTC 0.000000063936207 | | | |
| 3.1.066471 | BERKKAN CELIK | ADDRESS REDACTED | | Yes | BTC 0.000241354648090731 ETH 0.0134955477730793 USDC 5.035794644984414 XRP 148.428233718168 | | | ETH 14.14756922449842 |
| 3.1.066472 | BERKLEE SAWYER | ADDRESS REDACTED | | | BTC 0.00583011467090784 MCDAI 31.8068239424682 | | | |
| 3.1.066473 | BERKLEY LE | ADDRESS REDACTED | | | BTC 0.27581904087283 ETH 1.02957023598014 GUSD 0.000005297994215931 USDC 0.000258061497795702 | BTC 0.000457561198810341 GUSD 0.131332365088702 USDC 0.355585207469575 | | |
| 3.1.066474 | BERKLEY NGALLA | ADDRESS REDACTED | | | CEL 0.108752372241182 DOT 0.046840038247084 | | | |
| 3.1.066475 | BERKLEY VAUGHN OLMSTEAD | ADDRESS REDACTED | | | BTC 0.000139362723640667 LUNC 0.0570626656701391 | BTC 0.0000045 USDC 0.000001649839081236 USDC 0.006 | | |
| 3.1.066476 | BERKO HEINZ PIAZZOLLA | ADDRESS REDACTED | | | BTC 0.042905339227005 | | | |
| 3.1.066477 | BERL KAUFMAN | ADDRESS REDACTED | | | 1INCH 486.143519754015 BTC 0.0208360802207695 DOT 0.0485861448403289 ETH 0.417064998667089 MATIC 1.21671300777383 SNX 1157.345718356552 USDC 2.201884463373977 USDT ERC20 0.0144769217461357 | | | |
| 3.1.066478 | BERLIN ALAN | ADDRESS REDACTED | | | BTC 0.00642562716556842 CEL 0.73303621255253 MCDAI 30 | | | |
| 3.1.066479 | BERLINS CHARLES-GEORGES | ADDRESS REDACTED | | | CEL 6.95941414755364 | | | |
| 3.1.066480 | BERLIN MADISON | ADDRESS REDACTED | | | AVAX 5.51843093562619 BTC 0.0109076339574325 ETH 0.143197873748039 LINK 30.1095539065732 LTC 4.02343440974412 MATIC 905.923639935282 USDC 0.00705135009367681 XLM 1041.95763712536 | AVAX 3.38311 BTC 0.0004457 ETH 0.016592 LINK 4.6007 LTC 0.32366058 MATIC 58.1697408 USDC 0.009 | | |
| 3.1.066481 | BERLIN SOH | ADDRESS REDACTED | | | BTC 0.0184046213067736 CEL 64.4778858868804 ETH 1.045157 | | | |
| 3.1.066482 | BERLINO FELIX | ADDRESS REDACTED | | | EOS 50.545996838943B ETH 0.00162200304264738 PAX 101.349128894882 SUSHI 50.555600650698 XLM 1002.732994767 | ADA 200 DOGE 1500 EOS 50 PAX 200 | | |
| 3.1.066483 | BERLY SORIANO SANTOS | ADDRESS REDACTED | | | BTC 1.53830836688959E-05 | | | |
| 3.1.066484 | BERMAN ETIENNE | ADDRESS REDACTED | | | BCH 0.000017540635823344 MCDAI 0.0137208112204005 | | | |
| 3.1.066485 | BERMAN PAT BENY DZIENGUE DE NZOUNGANY | ADDRESS REDACTED | | | USDC 0.23028203627445A CEL 1.09945300998105 | | | |
| 3.1.066486 | BERMAN PROPERTY GROUP LLC | 131 PALMETTO BREEZE CIRCLE, BEAUFORT, SOUTH CAROLINA 29907 | | | BTC 0.000181007039260883 | BTC 0.321963340956193 | | |
| 3.1.066487 | BERMANN SEJOUR | ADDRESS REDACTED | | | BTC 0.0629228994302071 ETH 0.22057350792702S | | | |
| 3.1.066488 | BERMUDEZ JOHANA | ADDRESS REDACTED | | | BTC 0.00223271812067039 CEL 0.0727290589006882 | | | |
| 3.1.066489 | BERMUDEZ. LIZETH... | ADDRESS REDACTED | | | CEL 0.011324790808985G XRP 0.0436436408730158 | | | |
| 3.1.066490 | BERN MARTINEZ | ADDRESS REDACTED | | | BTC 1.73775009744999E-06 USDC 0.0489975972365G49 | | | |
| 3.1.066491 | BERN MENDOZA | ADDRESS REDACTED | | | BTC 0.00002817575238090A ETH 0.00092923360715739X GUSD 0.8568507006309 MATIC 1.18235756854277 | | | |
| 3.1.066492 | BERNA CAMPIO | ADDRESS REDACTED | | | AAVE 0.000421527784301281 BTC 0.000284551227053Z7 ETH 0.092716249845018Z LINK 0.0452253129948073 SNX 0.0135366373328291 | | | |
| 3.1.066493 | BERNA CELIKKOL | ADDRESS REDACTED | | | BTC 0.00107686350954753 ETH 7.8607339191326A USDC 0.9756012226191A4 | | | |
| 3.1.066494 | BERNA ÖZCAN | ADDRESS REDACTED | | | MANA 0.0498242968858044 | | | |
| 3.1.066495 | BERNA ŞENTÜRK | ADDRESS REDACTED | | | BTC 0.0000000005092298605 CEL 0.000911187243611S | | | |
| 3.1.066496 | BERNABÉ ARGANARAZ | ADDRESS REDACTED | | | BTC 0.000000012838544329S2 CEL 0.074032031862576Z USDC 0.531512261675765 | | | |
| 3.1.066497 | BERNABÉ CARRILLO VÁZQUEZ | ADDRESS REDACTED | | | BTC 0.00000330152395Z841 CEL 0.00127184834288471 ETH 0.0000434655839867Z6 | | | |
| 3.1.066498 | BERNABÉ CRENA | ADDRESS REDACTED | | | BTC 0.0478402426233A5 ETH 1.85453093981379 MATIC 10.4306715582168 | | | |
| 3.1.066499 | BERNABÉ HERNANDEZ | ADDRESS REDACTED | | | BTC 0.000002177225654368 ETH 0.00005795042043506 MATIC 0.566782423450858 | | | |
| 3.1.066500 | BERNABÉ JABINAL | ADDRESS REDACTED | | | BTC 0.000005115954794057 CEL 0.00497845761011624 USDC 0.00632451147428761 SGB 0.00813079704547764 XRP 0.0548328039012652 | | | |
| 3.1.066501 | BERNABE JOSUE HERNANDEZ | ADDRESS REDACTED | | | | ADA 645.385983 BTC 0.00000105066104700S | | |
| 3.1.066502 | BERNABÉ LARROTCHA | ADDRESS REDACTED | | | BTC 0.0000012561805703B6 ETH 0.00137864766033637 XRP 0.803682026233127 | | | |
| 3.1.066503 | BERNABE PEREZ PEREZ | ADDRESS REDACTED | | | BTC 0.00029817779411636B XRP 410.972359 | | | |
| 3.1.066504 | BERNABEU THIBAULT | ADDRESS REDACTED | | | BTC 0.000051797245700967 CEL 186.331031783604 | | | |
| 3.1.066505 | BERNADEEN LORETTA LOKUBALASURYAGE | ADDRESS REDACTED | | | CEL 0.064053918984281B | | | |
| 3.1.066506 | BERNADETA BLAWUT | ADDRESS REDACTED | | | BNB 0.000000002315546447 BTC 0.00000000083640192S8 CEL 0.29556737769551B XLM 0.0000000001051722296Z ZEC 0.00023322471296752 | | | |
| 3.1.066507 | BERNADETA DZWONKOWSKA | ADDRESS REDACTED | | | ADA 255.87218094498A BSV 1.08776764303782 BTC 0.000011930283407747 CEL 29.3532959380812 SGB 178.661971679784 UNI 1.0205464230612Z XLM 1727.9668311247Z XRP 0.85304973665619 ZEC 0.00866244254844607 | | | |
| 3.1.066508 | BERNADETE RATAU | ADDRESS REDACTED | | | BNB 0.00238716152087863 BTC 0.000000324571149456 USDC 0.81915854494633B | | | |
| 3.1.066509 | BERNADETA SZALAIOVÁ | ADDRESS REDACTED | | | BTC 0.00060267113274038B ETH 0.1442357244115192 | | | |
| 3.1.066510 | BERNADETA ZORAD | ADDRESS REDACTED | | | BTC 0.00000000475020954B CEL 0.116134892000939 ETH 0.000004665079188D1 | | | |
| 3.1.066511 | BERNADETT KECZER | ADDRESS REDACTED | | | BTC 0.054298402153389 | | | |
| 3.1.066512 | BERNADETT KOCSA | ADDRESS REDACTED | | | ETH 0.00121740266392732 CEL 1.64968877190321 | | | |
| 3.1.066513 | BERNADETT KOZMA | ADDRESS REDACTED | | | BTC 0.000000040542889553 CEL 0.00000181869410 ETH 0.000386215507726622 ETH 8.27492041328593E-05 | | | |
| 3.1.066514 | BERNADETT LUCZA | ADDRESS REDACTED | | | ADA 49.825250713641B | | | |
| 3.1.066515 | BERNADETT MOLDOVAN | ADDRESS REDACTED | | | ETH 0.00122732185120678 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Worthy Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.066516 | BERNADETT ORSZÁG | ADDRESS REDACTED | | | ADA 0.000095890238054334<br>BTC 0.006125427753016556<br>CEL 5.994296525363S1<br>ETH 0.282061859453565<br>LTC 0.02696214 | | | |
| 3.1.066517 | BERNADETT RETEK | ADDRESS REDACTED | | | BTC 0.011217172710451 9<br>CEL 3.041625406S496<br>DOT 24.80089510931S8 | | | |
| 3.1.066518 | BERNADETT TOTH BANOS | ADDRESS REDACTED | | | BTC 0.000000816982091848<br>ETH 0.000001841140121269<br>LTC 0.000043999201747458<br>USDT ERC20 0.71030642406907 | | | |
| 3.1.066519 | BERNADETTE BAKER | ADDRESS REDACTED | | | BNB 0.000133113462419634<br>BTC 0.0000000003502351 61<br>CEL 17.46655193180 89<br>DOT 0.0023430705260144 5<br>ETH 0.000100867328037 95<br>TUSD 0.26887325344955<br>USDC 90.195811 | | | |
| 3.1.066520 | BERNADETTE BELLI | ADDRESS REDACTED | | | BTC 0.000002712331328987 | | | |
| 3.1.066521 | BERNADETTE BETCHKAL | ADDRESS REDACTED | | | BTC 0.00108767721351232<br>DOT 17.9699076414264<br>MATIC 329.91171398132 | | | |
| 3.1.066522 | BERNADETTE BLANDO | ADDRESS REDACTED | | | BNB 0.1<br>BTC 0.0591699987647441<br>CEL 0.123461673761268<br>ETH 0.0019630131737343169<br>USDC 1.06542637868905 | | | |
| 3.1.066523 | BERNADETTE CASSIDY | ADDRESS REDACTED | | | BTC 0.0001855807589620 17<br>CEL 3.024825040693<br>ETH 0.615353813038818<br>SNX 120.161261871524<br>USDT ERC20 0.062124639636481 3 | | | |
| 3.1.066524 | BERNADETTE COUTURE | ADDRESS REDACTED | | | BTC 0.00194289602428884<br>PAX 11003.4736217224<br>SNX 169.180681460332<br>USDC 16528.3533032564 | | | |
| 3.1.066525 | BERNADETTE COLVE DE MURVILLE | ADDRESS REDACTED | | | BTC 0.0106797588113718<br>CEL 10.5339048793439 | | | |
| 3.1.066526 | BERNADETTE D C RUTJES | ADDRESS REDACTED | | | BTC 0.1027593595785 48 | | | |
| 3.1.066527 | BERNADETTE DOWNEY | ADDRESS REDACTED | | | ADA 439.435746346824<br>BTC 0.013407545040962<br>DOT 19.1253646037628<br>ETH 0.1588378513988 17<br>LUNC 16.2222647402232 | | | |
| 3.1.066528 | BERNADETTE ELIZA HERNANDEZ | ADDRESS REDACTED | | | BTC 0.000000102949370448 | | | |
| 3.1.066529 | BERNADETTE HYEN MERCADER ODRA | ADDRESS REDACTED | | | BTC 0.0169544477752519 | | | |
| 3.1.066530 | BERNADETTE JUNIO | ADDRESS REDACTED | | | BTC 0.0297699586380662<br>ETH 2.17319147675195<br>MATIC 131.32526809881 | | | |
| 3.1.066531 | BERNADETTE KOCH | ADDRESS REDACTED | | | CEL 38.8383593138764 | | | |
| 3.1.066532 | BERNADETTE MERRIEN | ADDRESS REDACTED | | | ADA 1501.17170377805<br>BTC 0.0955498943896398<br>CEL 104.0762129342 7 | | | |
| 3.1.066533 | BERNADETTE MILROSS | ADDRESS REDACTED | | | BTC 0.000058985402601351 | | | |
| 3.1.066534 | BERNADETTE MINATO | ADDRESS REDACTED | | | BTC 0.0750002013876 78<br>CEL 61.6100233460001 | | | |
| 3.1.066535 | BERNADETTE MOORHEAD | ADDRESS REDACTED | | | ADA 0.544191064708734<br>BTC 0.0212131717954091 9<br>CEL 0.184783475501134<br>ETH 0.284327910970686<br>LUNC 0.0053773243959928 | | | |
| 3.1.066536 | BERNADETTE PASTOR | ADDRESS REDACTED | | | BTC 0.0000000002537286<br>CEL 0.0091103053997081 8 | | | |
| 3.1.066537 | BERNADETTE SLOWEY | ADDRESS REDACTED | | | 1INCH 144.428821958273<br>AAVE 2.831651302062 68<br>ADA 2749.63741512748<br>BTC 0.0795707330857866<br>DOGE 1331.97267705165<br>LINK 65.513421281055<br>MATIC 1000.69153676309<br>SOL 27.97001763081 8<br>UNI 61.6508456014 65<br>USDC 271.5476666263 5<br>USDT ERC20 55.4261672987583<br>XLM 2824.28711442066 | BTC 0.00849002<br>USDT ERC20 15200 | | |
| 3.1.066538 | BERNADETTE TOLER | ADDRESS REDACTED | | | BTC 0.0010970482728411 6<br>ETH 1.16507900324873 | | | |
| 3.1.066539 | BERNADETTE VAN DER JAGT | ADDRESS REDACTED | | | ADA 0.0875003130571642<br>BNB 0.15710216S125889<br>BTC 1.49502062934876<br>ETH 30.8907967547558<br>USDT ERC20 381752672308111 | BTC 0.0073936967915354S | | |
| 3.1.066540 | BERNADETTE WUNHAMER | ADDRESS REDACTED | | | BTC 0.00232238580438407<br>CEL 5.5766337062144 | | | |
| 3.1.066541 | BERNADINE AMOROSI | ADDRESS REDACTED | | | ADA 1028.99110123508<br>BCH 0.00331493430386772<br>DASH 10.2712697450708<br>BTC 30.633805756135 8<br>CEL 0.008305942976124 72<br>MATIC 485.677986104581<br>USDC 3400.66490799303<br>USDT ERC20 1219.30538762047 | | | |
| 3.1.066542 | BERNADINE GONZALEZ | ADDRESS REDACTED | | | BTC 0.258098393010729<br>ETH 13.9663348154284<br>LINK 0.000000088485856497<br>UNI 30.2742202350742<br>ZEC 0.00073110513476 7646 | | | |
| 3.1.066543 | BERNADINE RODILLAS | ADDRESS REDACTED | | | ADA 322.295238095238<br>BTC 0.00981348181715 69<br>CEL 3.58008374071044<br>USDC 222.374138653013 | | | |
| 3.1.066544 | BERNAL ARIAS | ADDRESS REDACTED | | | BTC 6.84291051461799E-06 | | | |
| 3.1.066545 | BERNALYN GOAZOU | ADDRESS REDACTED | | | BTC 0.02109812594193S8<br>ETH 0.61356113695193 3 | | | |
| 3.1.066546 | BERNALYN RUIZ | ADDRESS REDACTED | | | BTC 0.0002272399570971 81<br>MATIC 1.44924548267534<br>USDC 0.0410783950336514 | BTC 0.0000002211663664208<br>MATIC 3.60314851284589<br>USDC 22.09813094124 | | |
| 3.1.066547 | BERNARD ADAMS | ADDRESS REDACTED | | | SNX 828.318388368768<br>USDC 1.10841858355348 | SNX 215.8737660 9 | | |
| 3.1.066548 | BERNARD AGUSTIN | ADDRESS REDACTED | | | BCH 0.000291004096808099<br>BTC 0.000002462059633271<br>CEL 1.2069980180373S<br>ETH 0.000027305811571695<br>LTC 0.0021468377120309 6 | | | |
| 3.1.066549 | BERNARD AKPUAKA | ADDRESS REDACTED | | | AAVE 6.48588725845729E-05<br>BTC 0.000000186258835401 8<br>ETH 2.35351528113279E-05<br>MATIC 0.0009518095354114 24<br>PAXG 6.958503469899319E-05<br>SNX 0.00745825468616 27<br>USDC 0.206564909225347 | | | |
| 3.1.066550 | BERNARD ALCINDOR RANGEL | ADDRESS REDACTED | | | BNB 0.203383497773346<br>BTC 0.00662503<br>CEL 1.45712224259558<br>USDT ERC20 50.1307248611849 | BTC 0.00045976792681673 3 | | |
| 3.1.066551 | BERNARD ALEXANDER | ADDRESS REDACTED | | | CEL 1.30033311026733<br>SGB 0.00571218426814606<br>XRP 0.037365628559486 | | | |
| 3.1.066552 | BERNARD ALFRED BARTON JR | ADDRESS REDACTED | | | ADA 14242.1599076478<br>BTC 0.506169830955775<br>ETH 8.31203781251071<br>LINK 54.104227572651 2<br>SOL 43.9027710863724<br>USDC 22.42487210688 27<br>XRP 3603.0317 | BTC 0.00570969 | | |
| 3.1.066553 | BERNARD ANGELIKO FELICIANO | ADDRESS REDACTED | | | ETH 0.25037896746041 | | | |
| 3.1.066554 | BERNARD ARREAGA JEK | ADDRESS REDACTED | | | ETH 0.000258277600542466 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.066555 | BERNARD ATIASE JR | ADDRESS REDACTED | | | BTC 0.000000902510066898<br>COMP 0.000001682038109333<br>LINK 0.000003188372684<br>MANA 34.93954045280<br>MATIC 0.368497336093777<br>SNX 0.00012377468327466<br>UNI 0.002210508942534780 | | BTC 0.0000000010459539348<br>COMP 0.00700206180042934<br>LINK 0.0132714701601297<br>SNX 0.066516237643854 | |
| 3.1.066556 | BERNARD AUDEMARD | ADDRESS REDACTED | | | BTC 0.000000007049310861<br>CEL 35.022854463185<br>ETH 0.01942296 | | | |
| 3.1.066557 | BERNARD AVINANTE | ADDRESS REDACTED | | | CEL 391.616755422262<br>ETH 5.1527817<br>USDT ERC20 30 | | | |
| 3.1.066558 | BERNARD BALATBAT | ADDRESS REDACTED | | | AAVE 0.00124800667327743<br>BTC 0.415862458436146<br>ETH 2.07867771177772<br>SNX 0.0395647915117743<br>USDC 1.958085707742366<br>USDT ERC20 2.026664928323305 | | | |
| 3.1.066559 | BERNARD BALKE | ADDRESS REDACTED | | | ADA 3560.32454871564 | | | |
| 3.1.066560 | BERNARD BALQUIEDRA | ADDRESS REDACTED | | | BTC 0.000000004070690347<br>CEL 3.100973502666841<br>LTC 0.00652 | | | |
| 3.1.066561 | BERNARD BAMBA | ADDRESS REDACTED | | | BTC 0.009164609901603<br>CEL 16.323143712325<br>XRP 999 | | | |
| 3.1.066562 | BERNARD BANCEL | ADDRESS REDACTED | | | BTC 0.0823890013809216 | | | |
| 3.1.066563 | BERNARD BANKS | ADDRESS REDACTED | | | AAVE 0.0010408785058237<br>ADA 3.65127045857035<br>BTC 0.0002032580088300543<br>BUSD 10.4777552156487<br>COMP 0.002069380037461613<br>ETH 0.00149832462827138<br>MATIC 22.770120730645<br>SNX 0.115451193920327<br>USDC 283.979922913441 | | | |
| 3.1.066564 | BERNARD BERKOWITZ | ADDRESS REDACTED | | | BTC 0.000210805550239275<br>ETH 0.4114003854283 | | | |
| 3.1.066565 | BERNARD BERZONSKY | ADDRESS REDACTED | | | BTC 0.014845773101017<br>EOS 1051.55959256187<br>LINK 57.913705089659<br>XLM 7689.297279431004<br>XRP 100073676688 | | | |
| 3.1.066566 | BERNARD BILAG VELASQUEZ | ADDRESS REDACTED | | | BTC 0.00245351795034888<br>CEL 0.64708933659864<br>XRP 0.058720257203041 | | | |
| 3.1.066567 | BERNARD BILLINGS | ADDRESS REDACTED | | | BTC 0.0168077242757797<br>ETH 1.003457184546<br>USDC 3090.63842557763 | | | |
| 3.1.066568 | BERNARD BISAKI | ADDRESS REDACTED | | | BTC 0.0000000088998342<br>CEL 3.217923417665125 | | | |
| 3.1.066569 | BERNARD BLYS | ADDRESS REDACTED | | | CEL 3.18829916370171 | | | |
| 3.1.066570 | BERNARD BOATENG | ADDRESS REDACTED | | | BTC 0.149409640887097<br>ETH 2.84602040078133<br>SOL 146.042690376159<br>USDC 1.001861264944476 | ADA 6533.486<br>BTC 0.25897215<br>USDC 5.255 | | |
| 3.1.066571 | BERNARD BOISSEAU | ADDRESS REDACTED | | | BTC 0.000200771681761931<br>CEL 6215.21129099972 | | | |
| 3.1.066572 | BERNARD BOISSEAU | ADDRESS REDACTED | | | BTC 0.00000147087606171<br>ETH 0.00200634772324388 | | | |
| 3.1.066573 | BERNARD BORKOWSKI | ADDRESS REDACTED | | | BTC 0.0000014443650691133<br>CEL 0.077176368437136<br>ETH 0.01260993728014<br>USDT ERC20 37880.669908181 | | | |
| 3.1.066574 | BERNARD BROUWER | ADDRESS REDACTED | | | ADA 50.604216471992<br>CEL 4.03808629055778<br>MATIC 90.20968206872116 | | | |
| 3.1.066575 | BERNARD BUDEL | ADDRESS REDACTED | | | ETH 0.00012147993592489 | | | |
| 3.1.066576 | BERNARD CAPEL | ADDRESS REDACTED | | | BTC 0.000863721072159064<br>USDC 528.7587520844605 | | | |
| 3.1.066577 | BERNARD CAPPELUEZ | ADDRESS REDACTED | | | BTC 0.0000000004078614626<br>CEL 149.23526168871 | | | |
| 3.1.066578 | BERNARD CENTENO PARAMI | ADDRESS REDACTED | | | USDC 100.678715302448 | | | |
| 3.1.066579 | BERNARD CHAN | ADDRESS REDACTED | | | BTC 0.0001420659585547799<br>ETH 0.021142150938072<br>ETH 0.00441346834040032<br>USDC 12.10337139895 | | | |
| 3.1.066580 | BERNARD CHAPELLE | ADDRESS REDACTED | | | BTC 0.024329295734165<br>CEL 1.127763700138119 | | | |
| 3.1.066581 | BERNARD CHARBONNIER COSTE | ADDRESS REDACTED | | | BTC 0.00128736485391339<br>CEL 71.730153711304 | | | |
| 3.1.066582 | BERNARD CHEUNG | ADDRESS REDACTED | | | BTC 0.008523524691290<br>CEL 10.897490598236 | | | |
| 3.1.066583 | BERNARD CHIA | ADDRESS REDACTED | | | BTC 0.04543774<br>ADA 0.11402205755760<br>BTC 1.83717875957796-05<br>CEL 0.0666058315631141<br>ETH 0.0000670666317449<br>USDC 4.39633818088799 | | | |
| 3.1.066584 | BERNARD CHRISTENSEN | ADDRESS REDACTED | | | CEL 0.274208985314402 | | | |
| 3.1.066585 | BERNARD CHUKWU | ADDRESS REDACTED | | | ETH 1.47519907696825<br>USDC 0.000000057695306419<br>CEL 5.99351551181441<br>LINK 0.00000044 | | | |
| 3.1.066586 | BERNARD CHUKWUNEKE | ADDRESS REDACTED | | | XRP 1200.853092<br>BTC 0.00835717598765931<br>ETH 1.85285782370761<br>USDC 184.340968220184 | | | |
| 3.1.066587 | BERNARD COLE | ADDRESS REDACTED | | | ADA 111.350482372755<br>BCH 0.00432829770017429<br>CEL 0.624713850527953<br>DOT 2.533308944006<br>ETH 0.0201603411015151<br>MATIC 15.285407540763<br>USDC 15.221983409133 | | | |
| 3.1.066588 | BERNARD CORBI | ADDRESS REDACTED | | | BTC 0.000875917365323235<br>CEL 6.268132501876<br>ETH 1.2508277763808 | | | |
| 3.1.066589 | BERNARD COTTER | ADDRESS REDACTED | | | BSV 0.35000547<br>BTC 0.0583239<br>CEL 77.249151906316<br>DOT 25.76572164<br>LTC 7.97461096<br>MCDAI 60 | | | |
| 3.1.066590 | BERNARD COTTON | ADDRESS REDACTED | | | BAT 568.607685678998<br>CEL 5.9525232011737 | | | |
| 3.1.066591 | BERNARD CULLY | ADDRESS REDACTED | | | BTC 0.00102669490860566<br>CEL 163.413140092671<br>ETH 3.39411208 | | | |
| 3.1.066592 | BERNARD DANIELS | ADDRESS REDACTED | | | BTC 0.00099930790038466<br>CEL 16.378141408783<br>ETH 6.3054 | | | |
| 3.1.066593 | BERNARD DE ALLEGRI | ADDRESS REDACTED | | | BTC 0.00000022441343607<br>BUSD 0.464115808760994<br>TUSD 0.175482661104842 | | | |
| 3.1.066594 | BERNARD DE KLERK | ADDRESS REDACTED | | | CEL 129.15989166771 | | | |
| 3.1.066595 | BERNARD DE VRIES | ADDRESS REDACTED | | | CEL 15.8369591429659 | | | |
| 3.1.066596 | BERNARD DELA TORRE | ADDRESS REDACTED | | | CEL 0.00450249458973219<br>SGB 0.125132961723173 | | | |
| 3.1.066597 | BERNARD DENNIS KITCHING | ADDRESS REDACTED | | | XRP 0.00000001581032532<br>BTC 1.01627559855505<br>ETH 8.14537201901836<br>MATIC 1035.48356664491 | BTC 0.0172476864485428 | | |
| 3.1.066598 | BERNARD DESROCHERS | ADDRESS REDACTED | | | ETH 0.000009813933542824 | | | |
| 3.1.066599 | BERNARD DONEUX | ADDRESS REDACTED | | | CEL 90.523149462203 | | | |
| 3.1.066600 | BERNARD DOWLING | ADDRESS REDACTED | | | CEL 48.94876274604 | | | |
| 3.1.066601 | BERNARD DOWLING | ADDRESS REDACTED | | | BTC 0.21745063089263 | | | |
| 3.1.066602 | BERNARD DU PRE | ADDRESS REDACTED | | | ETH 1.30193741835423<br>BTC 0.0000003021915519<br>CEL 1.93113811564<br>USDC 0.0000005680489363499 | | | |
| 3.1.066603 | BERNARD DUFOUR | ADDRESS REDACTED | | | CEL 155.606625224637 | | | |
| 3.1.066604 | BERNARD DUFOUR | ADDRESS REDACTED | | | CEL 1.06047853944984 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.066605 | BERNARD ELIVERING | ADDRESS REDACTED | | | BTC 0.000000000837910012<br>CEL 0.14015126297002S | | | |
| 3.1.066606 | BERNARD EUBANKS | ADDRESS REDACTED | | | CEL 3.37322236286216 | | | |
| 3.1.066607 | BERNARD EVANS | ADDRESS REDACTED | | | BTC 0.000874201044313794<br>ETH 0.000021182647510201<br>USDC 26.9140787394685 | BTC 1.23310355512049<br>USDC 0.000000699328476291 | | |
| 3.1.066608 | BERNARD FALLER | ADDRESS REDACTED | | | BTC 0.00124482901150322<br>GUSD 0.167414741884064<br>USDC 0.0231258344347206 | | | |
| 3.1.066609 | BERNARD FELIX | ADDRESS REDACTED | | | CEL 0.6756059177514GB<br>ETH 0.000130966024006182 | | | |
| 3.1.066610 | BERNARD FERREYRA | ADDRESS REDACTED | | | BTC 0.0365155493876979<br>ETH 0.12644964388754J<br>LTC 0.365196074008261<br>ZEC 0.0233899238343052 | | | |
| 3.1.066611 | BERNARD FILIPOVIC | ADDRESS REDACTED | | | ADA 2004.7799504207<br>BCH 10.30704824246S2<br>BTC 0.2705J139<br>CEL 437.019660393798<br>DOT 100.33663097337S<br>ETH 3.2492239<br>MANA 495.636631941602<br>MATIC 1576.21101<br>SOL 20.56779<br>UNI 109.284424171478<br>XRP 1771.861143 | | | |
| 3.1.066612 | BERNARD FLYNN | ADDRESS REDACTED | | | ADA 0.0268620361781144<br>BTC 0.00001117248384174<br>ETH 0.00025619662338081J | | | |
| 3.1.066613 | BERNARD FOO SHI JIE | ADDRESS REDACTED | | | BTC 0.0000002199622012<br>CEL 0.00164274613272517<br>ETH 0.0000070950099623S6<br>SNX 0.00004525385872388G3<br>USDC 0.49449069008281 | | | |
| 3.1.066614 | BERNARD FRANCIS MARTIN IV | ADDRESS REDACTED | | Yes | AVAX 10.1535291558819<br>BTC 0.0375260349308294<br>DOT 102.60262712897J<br>ETH 0.00585329984064192<br>SOL 10.145684125874J<br>USDC 506.21142827355 | BTC 0.100354183706357<br>ETH 9.05115187828002 | | BTC 0.893136247934622 |
| 3.1.066615 | BERNARD FRANCIS ODILE | ADDRESS REDACTED | | Yes | BTC 0.00000000246505175S<br>CEL 5.95548404180539<br>DOT 0.0540299535172906G<br>ETH 0.14176773247083A<br>LINK 6.773311S7556339<br>MANA 1021.616<br>USDT ERC20 0.0000000096659152B2 | | | DOT 59.6286472148541 |
| 3.1.066616 | BERNARD FRAZIER | ADDRESS REDACTED | | | ETH 0.00244903765512278<br>LINK 0.00164800408366375 | | | |
| 3.1.066617 | BERNARD FREEMAN | ADDRESS REDACTED | | | CEL 1.07531473677515 | | | |
| 3.1.066618 | BERNARD GARRETT | ADDRESS REDACTED | | | BTC 0.00001980341875323J<br>MATIC 0.1012773268269G3<br>MCDAI 0.00377814857474271 | BTC 0.00004991880372233B<br>MATIC 0.006<br>MCDAI 3.39102724 | | |
| 3.1.066619 | BERNARD GARVEY | ADDRESS REDACTED | | | CEL 0.0226453643659912<br>ETH 0.00000017 | | | |
| 3.1.066620 | BERNARD GERAGHTY | ADDRESS REDACTED | | | BTC 0.000000008666053643<br>CEL 0.0148910724995Z6<br>XRP 0.18041704953393J | | | |
| 3.1.066621 | BERNARD GINALSKI | ADDRESS REDACTED | | | BTC 0.0042025468389599<br>BUSD 12929.038403882J<br>CEL 0.0230150393018099<br>GUSD 19938.835064854J<br>MCDAI 31.7983839631057<br>USDC 0.0012667842792436J<br>XRP 0.00304764567614187 | | | |
| 3.1.066622 | BERNARD GIOVANNY | ADDRESS REDACTED | | | CEL 0.710864855330396 | | | |
| 3.1.066623 | BERNARD HALPERN | ADDRESS REDACTED | | | ETH 0.00845840565533302<br>LTC 2.284384375614J<br>USDC 860.240387868468 | | | |
| 3.1.066624 | BERNARD HEARN | ADDRESS REDACTED | | | ADA 72.2253550817J2<br>BTC 1.55067197118608<br>LINK 0.009746440458732S<br>OMG 3.9485013930988B<br>KLM 191.624300786792 | | | |
| 3.1.066625 | BERNARD HELM | ADDRESS REDACTED | | | BTC 0.10205933679285B<br>ETH 7.3982409921779J | | | |
| 3.1.066626 | BERNARD HERING | ADDRESS REDACTED | | | CEL 0.050418982166734J | | | |
| 3.1.066627 | BERNARD HERNANDEZ | ADDRESS REDACTED | | | BTC 0.0000000030371988624<br>CEL 0.0734475294373G2 | | | |
| 3.1.066628 | BERNARD HERNANDEZ | ADDRESS REDACTED | | | BTC 0.00119958368509913<br>ETH 0.02945839461743D2<br>USDC 428.988886812441 | | | |
| 3.1.066629 | BERNARD HONAKER | ADDRESS REDACTED | | | USDC 0.036072568647531Z | | | |
| 3.1.066630 | BERNARD HOR | ADDRESS REDACTED | | | BCH 17.0871480593409<br>BTC 1.02856225710771<br>CEL 68.5607414075732<br>ETH 41.2283787469389<br>MCDAI 5.29670037444569 | | | |
| 3.1.066631 | BERNARD HUAN | ADDRESS REDACTED | | | CEL 6.15530607686561 | | | |
| 3.1.066632 | BERNARD HWANG | ADDRESS REDACTED | | | BTC 0.00079840722513732J<br>LINK 0.00288820588039284<br>MCDAI 0.984580542570755 | | | |
| 3.1.066633 | BERNARD ILBOUDO | ADDRESS REDACTED | | | BTC 0.000000009946017796<br>CEL 1.78881909680224<br>ETH 0.00019342821829701<br>MCDAI 0.23526577779002<br>USDC 0.00000000797306698 | | | |
| 3.1.066634 | BERNARD JACOBS | ADDRESS REDACTED | | | CEL 2.60703551140537<br>XRP 277.816251632553 | | | |
| 3.1.066635 | BERNARD JANSEN | ADDRESS REDACTED | | | AAVE 28.9145571085148<br>BTC 1.04421385230106<br>CEL 47.9912178182252<br>DOT 1109.54000696256<br>ETC 26.2384985412242<br>LUNC 65.593615130S784<br>MATIC 13843.8791083792<br>SNX 654.507505690781 | | | |
| 3.1.066636 | BERNARD JARWIN SNVA | ADDRESS REDACTED | | | BTC 0.033671473090887J<br>CEL 29797.157927S166<br>DASH 9.9999974<br>ETH 9.7508075373207A<br>LTC 0.53009815589<br>OMG 34.4343058702981<br>SGB 1605.52312802738<br>KLM 1236.00334555562<br>XRP 10399.9999972192 | | | |
| 3.1.066637 | BERNARD JOSEPH INSALACO | ADDRESS REDACTED | | | BTC 0.000294802411166952<br>ETH 0.000017291177663577 | | BTC 0.306152509479347<br>ETH 0.02161148859344 | |
| 3.1.066638 | BERNARD KAGO | ADDRESS REDACTED | | | BTC 0.0008985S<br>CEL 1.2406047694232G<br>ETH 0.0131434240981957 | | | |
| 3.1.066639 | BERNARD KAHAO | ADDRESS REDACTED | | | ADA 550.2832029259OB<br>ETH 0.000005756282714881<br>LTC 3.14143352910584<br>KLM 282.249129875088 | | | |
| 3.1.066640 | BERNARD KALIC | ADDRESS REDACTED | | | ETH 0.0016311964309465 | | | |
| 3.1.066641 | BERNARD KENEALY | ADDRESS REDACTED | | | BTC 0.0010323700570727Z | | | |
| 3.1.066642 | BERNARD KEVIN L'ESPERANCE | ADDRESS REDACTED | | | ETH 0.08137440568656 | | | |
| 3.1.066643 | BERNARD KIESSLING | ADDRESS REDACTED | | | ETH 0.02116291493518899<br>LUNC 0.1774440254536B2<br>MATIC 29.7403263792046 | | | |
| 3.1.066644 | BERNARD KINGARA | ADDRESS REDACTED | | | ETH 0.040604087677585Z<br>SNX 15.3841887856179 | | | |
| 3.1.066645 | BERNARD KLATT | ADDRESS REDACTED | | | BTC 0.049473512077427J9<br>CEL 108.673638717482<br>ETH 2.35921181239159<br>MCDAI 30.17769851105 AB | | | |
| 3.1.066646 | BERNARD KLOOZ | ADDRESS REDACTED | | | BTC 0.00000023594089063S | | | |
| 3.1.066647 | BERNARD KNOPPERS | ADDRESS REDACTED | | | BTC 0.03124684303763B<br>ETH 0.20297826524288B<br>SNX 24.9063204967432 | ETH 0.0448 | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.066648 | BERNARD KNOTH | ADDRESS REDACTED | | | AAVE 4.265700808311<br>BTC 0.000157403107555547<br>COMP 5.68178013958419<br>ETH 11.126461511727<br>GUSD 30.558355678402<br>LINK 0.0110556256803118<br>MATIC 3631.17550090081<br>ZRX 0.331016920078213 | | | |
| 3.1.066649 | BERNARD KUCHARCZYK | ADDRESS REDACTED | | | USDC 139.951713498801 | | | |
| 3.1.066650 | BERNARD LAI | ADDRESS REDACTED | | | BTC 0.0235709625670063 | | | |
| | | | | | ETH 0.907510623926865 | | | |
| 3.1.066651 | BERNARD LAM | ADDRESS REDACTED | | | BTC 0.00134982893737002<br>LTC 3.35043857570689<br>USDC 1455.20854464848 | | | |
| 3.1.066652 | BERNARD LAMMERS | ADDRESS REDACTED | | | ADA 0.12017883358285<br>BNB 0.000457584499700S4<br>BTC 0.058986420506142<br>CEL 333.370169523967<br>DOT 6.7294660545943<br>ETH 0.806000806429597<br>USDC 4434.47726<br>USDT ERC20 2510 | | | |
| 3.1.066653 | BERNARD LAMMERS | ADDRESS REDACTED | | | BCH 0.00161221405692438<br>BTC 0.0000169261495575166<br>CEL 32.9163034680353<br>DOT 0.00276788541603019<br>ETH 0.0001952546945092<br>USDT ERC20 2524.217251 | | | |
| 3.1.066654 | BERNARD LEE | ADDRESS REDACTED | | | ETH 0.631153408651633<br>MATIC 10406.383967744<br>USDC 0.534569914937145 | | | |
| 3.1.066655 | BERNARD LEE CHEAH VOON | ADDRESS REDACTED | | | BSV 0.000000000578320761<br>BTC 0.36647510198996<br>CEL 32.91007705052<br>ETH 0.00292547301516644<br>LINK 131.099328034112<br>LTC 0.00182220951012 77<br>SNX 170.588765782981 | | | |
| 3.1.066656 | BERNARD LEMMENS | ADDRESS REDACTED | | | AVAX 123<br>CEL 82.314415400522B | | | |
| 3.1.066657 | BERNARD LEO PERKINS | ADDRESS REDACTED | | | BCH 31.44744728445 39<br>BTC 0.000788319153398701<br>CEL 630.707103739807<br>COMP 16.087564660775 4<br>DASH 94.34150917591 07<br>ETH 0.000013037743189609<br>LINK 0.179390398717513<br>LTC 113.327847675954<br>MATIC 14889.2348171724<br>USDC 16.9421719007787<br>XLM 29.6955941032839<br>ZRX 2.53450925295991 | LINK 0.00010387493951668<br>USDC 5496.548 | | |
| 3.1.066658 | BERNARD LEVERICH | ADDRESS REDACTED | | | USDC 8.9208630117 1597 | | | |
| 3.1.066659 | BERNARD LIEW | ADDRESS REDACTED | | | BTC 0.0000374228560079<br>CEL 0.227470316356351<br>DOT 0.0617954339694 38<br>ETH 0.00048931395162808 3<br>USDT ERC20 0.241858746334961 | | | |
| 3.1.066660 | BERNARD LONG | ADDRESS REDACTED | | | BTC 0.005063075871345 96<br>CEL 430.82721527306<br>ETH 5.1964522223853<br>MCDAI 1328.210486961 87<br>SGB 393.093921153603<br>USDT ERC20 1264 1.9967124098<br>XRP 2653.032869733 3 | | | |
| 3.1.066661 | BERNARD LOOTS | ADDRESS REDACTED | | | CEL 1.36282493215732 | | | |
| 3.1.066662 | BERNARD LOUIE SAJORDA | ADDRESS REDACTED | | | ADA 172.09982466813 5<br>BNB 1.34937854308103<br>BTC 0.00461273635340028<br>CEL 11.8978313750177<br>ETH 3.25686571201313<br>USDC 94.664756002824<br>USDT ERC20 960.040775573522 | | | |
| 3.1.066663 | BERNARD MACDONALD | ADDRESS REDACTED | | | ADA 0.1667220429070 51<br>BTC 0.000007755503442934<br>ETH 0.000064012429495123<br>LINK 0.00250848798159274<br>LTC 0.000375721368556379<br>MANA 0.00574217169197718<br>MATIC 0.31525816261 8209<br>SNX 0.043572424395412 | ADA 0.0000001864603303116<br>BTC 0.0000000024959352 33<br>LTC 0.00000000725489045S | | |
| 3.1.066664 | BERNARD MAILLEUX | ADDRESS REDACTED | | | AAVE 13.98575<br>BTC 0.00081796914620380S<br>CEL 772.694410687486<br>DOT 86.92905<br>ETH 10.77023010502S<br>SNX 358.26562<br>XRP 1725.91186 | | | |
| 3.1.066665 | BERNARD MAKOWSKI | ADDRESS REDACTED | | | BTC 0.00091656499983398 7<br>CEL 18.3274465807156 | | | |
| 3.1.066666 | BERNARD MANAILAC | ADDRESS REDACTED | | | BCH 0.00110432630369776<br>BSV 0.00109470078131504<br>BTC 0.0002211429853433595<br>COMP 0.0196307989596969<br>SNX 28.0719675993695 | | | |
| 3.1.066667 | BERNARD MARKER | ADDRESS REDACTED | | | BTC 0.000873080610676581<br>ETH 48.5197018052836 | | | |
| 3.1.066668 | BERNARD MARKOWSKI | ADDRESS REDACTED | | | AAVE 2.244083<br>BTC 0.00165593785616482<br>CEL 878.60512172399 4<br>DOT 43.69638113<br>LINK 98.43037551<br>LUNC 0.116238601656102<br>MATIC 22.24930473<br>USDC 0.761318 | | | |
| 3.1.066669 | BERNARD MAURICE | ADDRESS REDACTED | | | ADA 0.000000378185365922<br>BTC 0.0000000001324477128<br>CEL 14.5863812737196<br>DOT 0.000000000000587439<br>USDC 0.00000004053818355<br>USDT ERC20 0.000000234364851137 | | | |
| 3.1.066670 | BERNARD MCCABE | ADDRESS REDACTED | | | BCH 0.0064335244539627 01<br>BTC 1.22143638510072<br>GUSD 16677.6709901962<br>USDC 1527.03327788943 | | | |
| 3.1.066671 | BERNARD MCCLELLAN | ADDRESS REDACTED | | | BTC 0.20636798759S089<br>ETH 1.86322206745943<br>USDT ERC20 525.872526673411 | | | |
| 3.1.066672 | BERNARD MCCLURE | ADDRESS REDACTED | | | BTC 0.000000125830779022<br>CEL 3.1476235727167S<br>MATIC 3.45201218996024<br>SGB 789.232044295482<br>XRP 4.32927710377978 | | | |
| 3.1.066673 | BERNARD MENSAH | ADDRESS REDACTED | | | BTC 0.17240536805258 9<br>ETH 1.06577996396549<br>LTC 3.70769746192657 | | | |
| 3.1.066674 | BERNARD MEUNIER | ADDRESS REDACTED | | | USDC 51538.9875497904<br>BTC 0.00229005289115059<br>PAX 3.21627697615436<br>USDC 562.442096814 | | | |
| 3.1.066675 | BERNARD MICHEL HERBILLOT | ADDRESS REDACTED | | | BTC 3.13205632742012 | | | |
| 3.1.066676 | BERNARD MIDDLETON | ADDRESS REDACTED | | | BTC 0.000207615889689 1<br>ETH 0.758450767372 77<br>MATIC 553.222859374782<br>USDC 0.0448905328636<br>XLM 136.699347542893 | | | |
| 3.1.066677 | BERNARD MONNOYE | ADDRESS REDACTED | | | CEL 131.709576084712<br>ETH 0.0172910413B | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.066678 | BERNARD MONTGOMERY | ADDRESS REDACTED | | | BTC 0.000000706283488969<br>CEL 14.322010687047<br>DOT 0.031048931085186<br>ETH 0.000338062713475449<br>LINK 0.047744162829024<br>LTC 0.0004876397948125<br>MATIC 0.00685103574337819<br>USDC 0.00025267314001<br>XLM 2.680089778051225 | | | |
| 3.1.066679 | BERNARD MUTZ | ADDRESS REDACTED | | | BTC 0.45723619855711<br>ETH 1.25634385414629<br>USDC 212.424049361232 | | | |
| 3.1.066680 | BERNARD MYBURGH | ADDRESS REDACTED | | | BTC 0.0000000074524460961<br>CEL 89.3423430830727<br>USDT ERC20 1852.953877 | | | |
| 3.1.066681 | BERNARD NADKALA | ADDRESS REDACTED | | | BTC 0.0000002794750098788<br>CEL 0.0294025852703519<br>ETH 0.000129037647878846 | | | |
| 3.1.066682 | BERNARD NATHALIE | ADDRESS REDACTED | | | USDC 0.150123040794114 | | | |
| 3.1.066683 | BERNARD NEUBERT | ADDRESS REDACTED | | | AAVE 1.75819485201157<br>BTC 0.2509183384153719<br>ETH 3.01098279513263<br>SNX 19.5570562408963 | | | |
| 3.1.066684 | BERNARD NEVERSON JR. | ADDRESS REDACTED | | | USDC 0.00136368096810733 | | | |
| 3.1.066685 | BERNARD NG | ADDRESS REDACTED | | | ADA 33.5467<br>BNB 0.19907362<br>BTC 0.0254620427143932<br>BUSD 160.18437609533<br>CEL 101.47094260977<br>DOT 2.98409175382507<br>ETH 0.527675516365434<br>MATIC 109.368198826649<br>UNI 1.20264990715008<br>USDC 73.5001397098276<br>XLM 50.3237163862 | | | |
| 3.1.066686 | BERNARD NICHOLAS PFAHLER | ADDRESS REDACTED | | | ETH 0.00149675167163871 | | | |
| 3.1.066687 | BERNARD NIEHUES | ADDRESS REDACTED | | | AVAX 11.717969358156<br>BTC 0.0126126061123423<br>LINK 85.9105533596371 | | | |
| 3.1.066688 | BERNARD NIKOLIC | ADDRESS REDACTED | | | ADA 93.819979<br>BTC 0.0028370499815250B<br>CEL 213.706317971<br>MANA 39.06601174<br>USDC 398.303116129494<br>XRP 569.04797145688 | | | |
| 3.1.066689 | BERNARD NJERU | ADDRESS REDACTED | | | BTC 0.00355414<br>CEL 11.8437420141244 | | | |
| 3.1.066690 | BERNARD NYACHIEO | ADDRESS REDACTED | | | BTC 0.00119422493243003<br>CEL 2.75859714D4842<br>LTC 1.2 | | | |
| 3.1.066691 | BERNARD O'CONNOR | ADDRESS REDACTED | | | AAVE 3.81481722180826<br>ADA 520.368499226874<br>BTC 0.803578041236387<br>DOT 49.028299277D222<br>ETH 6.176544711327724<br>LINK 67.226322718054B<br>MATIC 221.896004963B9<br>UNI 30.7531371582<br>USDC 34458.9060239224 | | | |
| 3.1.066692 | BERNARD O'DONNELL | ADDRESS REDACTED | | | ADA 0.00000000480702436231<br>BTC 0.00047333818980706d<br>CEL 22.8450066309641<br>DOT 49.4286336266481<br>ETH 0.00789308040739022<br>MATIC 155.90901450079<br>SOL 15.23942335364d0<br>USDC 6.981204354073521 | | | |
| 3.1.066693 | BERNARD ODAK | ADDRESS REDACTED | | | BTC 1.033868231315143<br>DOT 0.0574041618405366<br>ETH 3.99485399535221<br>LINK 26.6870431515929<br>LUNC 19.9425338252936<br>MATIC 4710.479055770D6<br>SOL 305.34801146609d<br>USDC 0.003993080354638190<br>USDT ERC20 0.328199910820311 | | | |
| 3.1.066694 | BERNARD OEUNG | ADDRESS REDACTED | | | BTC 0.001074120985324711<br>CEL 24.988831020351d<br>ETH 0.49538936736106d | | | |
| 3.1.066695 | BERNARD OKERIEKE | ADDRESS REDACTED | | | CEL 0.0074086562856391<br>MATIC 2581.75659596624<br>USDC 40372.51469272272<br>USDT ERC20 0.00752B44232471971 | | | |
| 3.1.066696 | BERNARD ORUCHE | ADDRESS REDACTED | | | BTC 0.00007915254B039414<br>CEL 1.0682199922292 | | | |
| 3.1.066697 | BERNARD OSBUAL | ADDRESS REDACTED | | | BCH 0.0000000849075744432<br>BSV 0.00038000517649082B7<br>BTC 0.0012058214003998B<br>DOT 5.0908814323486d<br>XLM 0.0152427903949191 | BCH 0.00064306019461878 | | |
| 3.1.066698 | BERNARD OVERGAAUW | ADDRESS REDACTED | | | BTC 0.0000089947511B2144<br>CEL 588.6531293091488 | | | |
| 3.1.066699 | BERNARD P ALEXANDER | ADDRESS REDACTED | | | MATIC 66.1562782387904 | | | |
| 3.1.066700 | BERNARD PACCALO | ADDRESS REDACTED | | | BTC 0.313110618632501<br>CEL 92.8072142769942<br>ETH 2.66544429628527 | | | |
| 3.1.066701 | BERNARD PADILLA | ADDRESS REDACTED | | | BTC 0.0569255283492904 | | | |
| 3.1.066702 | BERNARD PARKER | ADDRESS REDACTED | | | BTC 0.14326669008570b<br>MATIC 1789.52353359348 | BTC 0.0108041 | | |
| 3.1.066703 | BERNARD PERRET | ADDRESS REDACTED | | | BTC 1.27984701689326<br>CEL 26898.2986472875<br>ETH 8.38220045128019<br>MATIC 1537.4<br>SGB 3015.24086440D7<br>UNI 2592.698894603DB | | | |
| 3.1.066704 | BERNARD PETIT | ADDRESS REDACTED | | | BTC 0.01397096232124S<br>CEL 0.46207318748170Z | | | |
| 3.1.066705 | BERNARD PHUA | ADDRESS REDACTED | | | BTC 0.0000000089303420097<br>CEL 6.05301345934324<br>ETH 0.751752979825241<br>LUNC 0.0185839744613632<br>MATIC 622.636954448225<br>USDT ERC20 0.00000178706843375 | | | |
| 3.1.066706 | BERNARD PIERRE-ALEXANDRE | ADDRESS REDACTED | | | BTC 0.000564850776965981<br>CEL 5.16041755496145<br>MATIC 50 | | | |
| 3.1.066707 | BERNARD POURRAT | ADDRESS REDACTED | | | BTC 0.00650002<br>CEL 9.6456528S634323 | | | |
| 3.1.066708 | BERNARD PROPST | ADDRESS REDACTED | | | BTC 0.00110284575319971<br>USDC 509.25114154963 | | | |
| 3.1.066709 | BERNARD RACEY | ADDRESS REDACTED | | | BTC 0.000964569455250B<br>DOT 34.736044738581? | | | |
| 3.1.066710 | BERNARD RHYNEHART | ADDRESS REDACTED | | | MATIC 1369.16713619632<br>SNX 111.5455205153BB | | | |
| 3.1.066711 | BERNARD RICHARD BUTEAU | ADDRESS REDACTED | | | USDC 9990.91307367215 | USDC 500 | | |
| 3.1.066712 | BERNARD ROGERS | ADDRESS REDACTED | | | BTC 0.161814498486594<br>MANA 506.720627360032<br>MATIC 592.6899D8048792 | | | |
| 3.1.066713 | BERNARD SCHMIDT | ADDRESS REDACTED | | | BTC 0.343413438369579<br>ETH 4.99855D7091664 | | | |
| 3.1.066714 | BERNARD SCHWOB | ADDRESS REDACTED | | | BTC 2.104625420S7015<br>CEL 264.527228093854<br>DASH 13.6824950247804<br>ETH 25.1590832273961<br>LINK 258.31131190042?<br>OMG 504.506674145616<br>ZRX 1534.25465580274 | | | |
| 3.1.066715 | BERNARD SHADLEY | ADDRESS REDACTED | | | MATIC 103.455716067173 | | | |
| 3.1.066716 | BERNARD SIA | ADDRESS REDACTED | | | BTC 0.000000970908761301 | | | |
| 3.1.066717 | BERNARD SMITH | ADDRESS REDACTED | | | USDT ERC20 2.6338898121851B<br>BTC 0.00002278<br>CEL 17.644227746154Z | | | |
| 3.1.066718 | BERNARD SOLLIER | ADDRESS REDACTED | | | ETH 0.506073081390998 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.066719 | BERNARD SOVDAT | ADDRESS REDACTED | | | ADA 0.18365355542558<br>BTC 0.0104057456310167<br>CEL 0.0234237550163773<br>MATIC 122.511747561093<br>PAXG 0.274664591434877<br>USDC 0.689526842410877 | | | |
| 3.1.066720 | BERNARD STEDE | ADDRESS REDACTED | | | AVAX 1.60692777632202<br>BTC 0.000092437445524867<br>CEL 6.15827175513126<br>ETC 0.00547399158830406<br>ETH 0.00095415808138838<br>SGB 8.01081937772189<br>XLM 243.0242479<br>XRP 51.9300656872016 | | | |
| 3.1.066721 | BERNARD STEPHEN PAGES | ADDRESS REDACTED | | | BTC 0.00000000746389S857<br>CEL 1.23961028906173<br>ETH 0.00007759540852736 | | | |
| 3.1.066722 | BERNARD STEPTEAU | ADDRESS REDACTED | | | MATIC 2.1402628502S907<br>SNX 8.4669648532048 | | | |
| 3.1.066723 | BERNARD STEVEN ROSSMAN | ADDRESS REDACTED | | | ADA 3.9823500008246<br>BTC 0.0005834053058135 62<br>CEL 47.6433583685997<br>ETH 0.0170S2865605S812<br>USDC 9.31737441003748 | ADA 0.0000001685482929555<br>BTC 0.00000000792803288 | | |
| 3.1.066724 | BERNARD SWANSON | ADDRESS REDACTED | | | BTC 0.439423270895915<br>ETH 0.0923902127880827<br>MANA 1696.27299716525<br>MATIC 3933.62625735842<br>SNR 71.2270848358215<br>USDC 244.742541991477<br>ZEC 1.14838617246169 | ETH 107.628626689123<br>USDC 0.00000010909622362 4 | | |
| 3.1.066725 | BERNARD SZROTER | ADDRESS REDACTED | | | BTC 0.000001141121S2015<br>CEL 11.8443000390377<br>ETH 0.00000038884133053<br>KNC 0.02427973834S892<br>USDC 0.011340388480135S<br>XRP 1.68477678176990E-07 | | | |
| 3.1.066726 | BERNARD TAI | ADDRESS REDACTED | | | BTC 0.0000456808815S7656<br>CEL 0.03770067676033 7<br>USDC 53181.8406661647 | | | |
| 3.1.066727 | BERNARD TAMBA-LEBBIE | ADDRESS REDACTED | | | BTC 0.00133682690765199<br>CEL 235.781616137559<br>ETH 5.98641958 | | | |
| 3.1.066728 | BERNARD TAN | ADDRESS REDACTED | | | ADA 0.22151895180212 9<br>BTC 0.947418843015753<br>ETH 34.4442235743359 | | | |
| 3.1.066729 | BERNARD TAN | ADDRESS REDACTED | | | BTC 0.00000009248058839 4 | | | |
| 3.1.066730 | BERNARD TAN | ADDRESS REDACTED | | | BTC 0.05772717896664B9<br>CEL 8.86148694383775<br>ETC 28.6975950341957<br>ETH 3.78183327969015 | | | |
| 3.1.066731 | BERNARD TAN | ADDRESS REDACTED | | | BTC 4.5357228854999E-07<br>CEL 0.228096381410855 | | | |
| 3.1.066732 | BERNARD TANTECKCHI | ADDRESS REDACTED | | | XRP 0.42777274385749 6<br>BTC 0.00205421008852051 | | | |
| 3.1.066733 | BERNARD TARTSEGHA | ADDRESS REDACTED | | | CEL 65.0089758648593<br>CEL 1.06660902804259 | | | |
| 3.1.066734 | BERNARD TERZAN | ADDRESS REDACTED | | | ADA 0.030624351869666<br>BTC 0.0000004887697 4805<br>CEL 66.806350750667B<br>DOT 0.0028624377505106<br>MATIC 0.0386425666720091<br>XTZ 0.01789974306727 47 | | | |
| 3.1.066735 | BERNARD THOMAS | ADDRESS REDACTED | | | BTC 0.0024066215488049S<br>ETH 0.0704209818274528<br>MATIC 336.402775308899 | | | |
| 3.1.066736 | BERNARD TROSIC | ADDRESS REDACTED | | | BSV 0.00000000441904850 9<br>BTC 0.00000000016085 1889<br>CEL 0.42171784889311 2<br>XAUT 0.000000059576407113 | | | |
| 3.1.066737 | BERNARD VAN DAELE | ADDRESS REDACTED | | Yes | BTC 0.759532819011028<br>CEL 388.909546895659<br>ETH 3.52433422155115<br>LTC 0.00882990973684 66<br>MATIC 733<br>USDC 77.725<br>USDT ERC20 0.00000013749886 1888 | | | ETH 15.5944759415362 |
| 3.1.066738 | BERNARD VAN DEN BOOM | ADDRESS REDACTED | | | BTC 0.00148412539963964<br>CEL 18.8885118591784<br>LINK 7.42092266315895<br>SGB 115.10798 | | | |
| 3.1.066739 | BERNARD VARNER | ADDRESS REDACTED | | | BCH 1.02171491032794<br>BTC 0.0320072283234B8<br>ETH 0.26310328279720 6<br>LTC 4.06404754841786<br>USDC 818.43079230580 1 | | | |
| 3.1.066740 | BERNARD VEILLON | ADDRESS REDACTED | | | BTC 0.00121178978077718<br>DOT 187.800983073753<br>LINK 59.0116018543333<br>SUSHI 265.106809577542 | | | |
| 3.1.066741 | BERNARD VICENTE | ADDRESS REDACTED | | | ETC 0.10484695038S348<br>ETH 20.137839229434 24<br>SOL 515.661328785 3 | BTC 0.00000053<br>ETH 0.000003<br>SOL 122.617395 | | |
| 3.1.066742 | BERNARD VIDTKEVIC | ADDRESS REDACTED | | | BTC 0.0005674481476980 49<br>CEL 3.56960144692471<br>ETH 0.04 | | | |
| 3.1.066743 | BERNARD WALLACE | ADDRESS REDACTED | | | BNB 0.00024085<br>BTC 0.00022238646435429<br>CEL 268.701045701894<br>ETH 0.084882348715641 6 | | | |
| 3.1.066744 | BERNARD WANG | ADDRESS REDACTED | | | BTC 0.0061981894909 1418<br>ETH 5.78575759271027<br>MATIC 2525.74544547706<br>USDC 8302.13519300597 | USDC 100 | | |
| 3.1.066745 | BERNARD WILLEMSE | ADDRESS REDACTED | | Yes | BTC 0.000528739091773976<br>MCDAI 23.2644014766007 | | | BTC 0.477527664469515 |
| 3.1.066746 | BERNARD WILLIAMS | ADDRESS REDACTED | | | ETH 0.000021455584201709<br>MATIC 7.288855638737 6 | | | |
| 3.1.066747 | BERNARD WITEK | ADDRESS REDACTED | | | BTC 0.033342443030042<br>DOT 66.2258776749293<br>ETH 3.73142724749336<br>MCDAI 3.44081759082643 | | | |
| 3.1.066748 | BERNARD ZYLBERBERG | ADDRESS REDACTED | | | ADA 10093.2493538646<br>BNB 6.06215122475978<br>BTC 0.14086300916151 5<br>CEL 67395.1514921182<br>DOT 1300.80015940003<br>LINK 500<br>MATIC 35000.28<br>SOL 90.1451807540924<br>UNI 0.201740717286842<br>USDT ERC20 6.160096 | | | |
| 3.1.066749 | BERNARDA ERLIH | ADDRESS REDACTED | | | BTC 0.00673892<br>CEL 4.29246981220822<br>DOT 3.47981<br>ETH 0.00323593634196822B<br>MATIC 244.772464681442 | | | |
| 3.1.066750 | BERNARDA NIVEIRO | ADDRESS REDACTED | | | BTC 0.00000066104964824S<br>USDT ERC20 1.14489590947368 | | | |
| 3.1.066751 | BERNARDETTE SACCO | ADDRESS REDACTED | | | ADA 0.10429503780077<br>BNB 0.00118170607567009<br>BTC 0.00000326482328425<br>CEL 0.00645223669823824<br>USDC 0.736792118527001 | | | |
| 3.1.066752 | BERNARDINI LAURENT | ADDRESS REDACTED | | | BTC 0.0000000001048750S1<br>CEL 0.064899212347651S1<br>ETH 0.00008487737034S02 | | | |
| 3.1.066753 | BERNARDINO FORLEO | ADDRESS REDACTED | | | BTC 0.000010428678812489<br>CEL 0.0429734568223662 | | | |
| 3.1.066754 | BERNARDINO PAIANO | ADDRESS REDACTED | | | ADA 0.18947563529360 3<br>BTC 0.000000031302902467B<br>LTC 0.00194363707119443 | | | |
| 3.1.066755 | BERNARDITA RUGGERI | ADDRESS REDACTED | | | CEL 0.04188119230129 21<br>USDC 0.225432749058528 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.066756 | BERNARDO ADÃRIO | ADDRESS REDACTED | | | BTC 0.0000000024028195515<br>CEL 2.346647187830623 | | | |
| 3.1.066757 | BERNARDO ALMEIDA | ADDRESS REDACTED | | | BTC 0.017794326008341 | | | |
| 3.1.066758 | BERNARDO AMADOR | ADDRESS REDACTED | | | ADA 335.85412661427<br>BTC 0.0010122688745385 7<br>USDC 46.729053584951 3 | | | |
| 3.1.066759 | BERNARDO BALTAZAR | ADDRESS REDACTED | | | CEL 0.26661190015692 4<br>ETH 0.00473576 | | | |
| 3.1.066760 | BERNARDO BARBOSA | ADDRESS REDACTED | | Yes | BTC 0.0051397210694172 3<br>CEL 0.437969234234661<br>ETH 11.185294582688<br>LINK 287.42665157588 7 | | | BTC 0.32670103355956 7 |
| 3.1.066761 | BERNARDO BARRILADO | ADDRESS REDACTED | | | CEL 0.0030425845849523 6 | | | |
| 3.1.066762 | BERNARDO BARRILADO | ADDRESS REDACTED | | | CEL 0.0234957359535435<br>MCDA I 0.077996750195164 4<br>USDT ERC20 0.30236423873207 8 | | | |
| 3.1.066763 | BERNARDO BARTOLETTI | ADDRESS REDACTED | | | BAT 1.1459<br>BSV 0.0018805769779504 4<br>BTC 0.000000001970483451<br>CEL 0.46495008899067<br>DASH 0.00003666<br>SGB 61.930311<br>ZEC 0.0011812 | | | |
| 3.1.066764 | BERNARDO BRAGA DE OLIVEIRA | ADDRESS REDACTED | | | CEL 1.09945500998105 | | | |
| 3.1.066765 | BERNARDO BRANCO | ADDRESS REDACTED | | | ADA 0.088746768696706 4<br>BCH 0.0000399121566591 71<br>BNB 0.0007231742859501 8<br>BSV 0.0380126649534892<br>BTC 0.0448766459637129<br>COMP 0.0000128986808548 6<br>DOT 0.0073822552744837 7<br>ETH 0.000000798819322589<br>LINK 0.0003144555489839 09<br>LTC 0.0001269984144487 57<br>MCDAI 0.019901 68301387 86<br>SNX 3.0232061129105 9<br>UNI 0.0007113661154171 39<br>USDC 0.0035375436134845 6<br>XLM 0.0218748867986655 | | BTC 0.0005069020753410 3 | | |
| 3.1.066766 | BERNARDO BUTTINI | ADDRESS REDACTED | | | BNB 0.0019587731286437 6<br>BTC 0.0091414917499372 1<br>CEL 0.398604105955037 | | | |
| 3.1.066767 | BERNARDO CARDENAS | ADDRESS REDACTED | | | BTC 0.0034047491609045 6<br>CEL 1.81696834772506<br>USDC 0.007079 | | | |
| 3.1.066768 | BERNARDO CARVALHO | ADDRESS REDACTED | | | BTC 0.0008<br>CEL 145.085121675454<br>COMP 0.028<br>ETH 1.009 | | | |
| 3.1.066769 | BERNARDO CASTELLANOS | ADDRESS REDACTED | | | BTC 0.0001173605031860 1 | | | |
| 3.1.066770 | BERNARDO CHAVEZ | ADDRESS REDACTED | | | ADA 0.0000001826484018 26<br>AVAX 0.0061704551869823 1<br>CEL 16.943376551329 5<br>LINK 15.284201653374 2<br>MCDAI 30<br>XLM 0.0000000425158326 25<br>XRP 0.000319 | | | |
| 3.1.066771 | BERNARDO CICCHI | ADDRESS REDACTED | | | BUSD 0.0377541835207226<br>CEL 1.36982375918871<br>USDC 0.035099962238149 5 | | | |
| 3.1.066772 | BERNARDO COLAMONICO | ADDRESS REDACTED | | | BTC 0.0000001672103419 11<br>CEL 10.0955569322989 | | | |
| 3.1.066773 | BERNARDO CORDEIRO | ADDRESS REDACTED | | | USDC 454.66<br>ADA 154.131641674765<br>BTC 0.0016017521540003 2<br>BUSD 7108.23105458292<br>CEL 1.00704294125896 | | | |
| 3.1.066774 | BERNARDO CRUZ | ADDRESS REDACTED | | | BTC 0.0262965932195 67<br>ETH 0.125908955250241 | | | |
| 3.1.066775 | BERNARDO DAVID MEJIA ORELLANA | ADDRESS REDACTED | | | BTC 0.2215674285311 36 | USDC 1.66 | | |
| 3.1.066776 | BERNARDO DE SOUZA E SILVA | ADDRESS REDACTED | | | USDC 15.590438885912 | | | |
| 3.1.066777 | BERNARDO DEL VALLE | ADDRESS REDACTED | | | ETH 0.0000215395181726 3<br>XRP 381.423385 | | | |
| 3.1.066778 | BERNARDO DIAS | ADDRESS REDACTED | | | BTC 0.0000204689419512 27 | | | |
| 3.1.066779 | BERNARDO DIEGO WERTHEIN | ADDRESS REDACTED | | | BTC 0.0513806521171612 | | | |
| 3.1.066780 | BERNARDO DIEHL CARVALHO | ADDRESS REDACTED | | | BTC 0.0000024488904253 05<br>USDC 0.681404072731047 | | | |
| 3.1.066781 | BERNARDO DO VALE CARIA | ADDRESS REDACTED | | | BTC 0.0007011338026612 65<br>CEL 2.07023748036533 | | | |
| 3.1.066782 | BERNARDO FERNANDEZ | ADDRESS REDACTED | | | BTC 0.0001923956532748 26<br>CEL 1.05170130254224 | | | |
| 3.1.066783 | BERNARDO FIRME | ADDRESS REDACTED | | | AAVE 1.26454175244978<br>ADA 307.85366311618<br>BNB 0.0005416582363405 92<br>BTC 0.16471442271256 2<br>CEL 57.4098462679538<br>LINK 9.11870713346346<br>LUNC 0.0071854700737986 6<br>MANA 0.881996278837657 1<br>UNI 6.43199448826517 | | | |
| 3.1.066784 | BERNARDO FLORES COPA | ADDRESS REDACTED | | | BTC 0.0000007408944988 92<br>MCDAI 1.18048302584149 | | | |
| 3.1.066785 | BERNARDO GAEIRAS | ADDRESS REDACTED | | | BTC 0.0201431022530576<br>ETH 0.0005712851920194 88 | | | |
| 3.1.066786 | BERNARDO GAMBOA | ADDRESS REDACTED | | | ADA 149.329787274146<br>BTC 0.0051937731051776<br>DOT 3.313504999 5922<br>ETH 0.421855597933968<br>MATIC 104.866320963913 | | | |
| 3.1.066787 | BERNARDO GARCIA | ADDRESS REDACTED | | | ETH 0.0033200322715 35<br>USDC 14.3726409268515 | | | |
| 3.1.066788 | BERNARDO GOMES CRESPO | ADDRESS REDACTED | | | BTC 0.0004415193095795 6 | | | |
| 3.1.066789 | BERNARDO GRILO | ADDRESS REDACTED | | | AAVE 0.0000399<br>BTC 0.0001442705270864<br>CEL 4.68839157434314<br>ETH 0.0029698695120612 2<br>LTC 4.0295033<br>MATIC 10224.4580910223<br>SNX 10.25<br>USDC 29.9960046399423<br>USDT ERC20 0.21 | | | |
| 3.1.066790 | BERNARDO HART | ADDRESS REDACTED | | | CEL 0.4989341451353895<br>ETH 0.0000360994840206 62<br>SGB 747.897365540181<br>XLM 0.08215114615741 51<br>XRP 0.3092108672876 4 | | | |
| 3.1.066791 | BERNARDO HERNANDEZ SANCHEZ | ADDRESS REDACTED | | | BTC 0.0017082906194429 3<br>USDC 422.5953456301 8 | | | |
| 3.1.066792 | BERNARDO HERNANDO | ADDRESS REDACTED | | | BTC 0.0047<br>CEL 8.17201786795978<br>LINK 18<br>XLM 1990 | | | |
| 3.1.066793 | BERNARDO I I I ESTRADA | ADDRESS REDACTED | | | CEL 1.08669086670084 | | | |
| 3.1.066794 | BERNARDO JAVIER RAMOS RAMIREZ | ADDRESS REDACTED | | | BTC 0.0000065403635708 57 | | | |
| 3.1.066795 | BERNARDO JOSE RIBEIRO MARTINS | ADDRESS REDACTED | | | BTC 0.0356670889376488<br>DOT 3.2554142576843<br>ETH 0.4109542842 84327<br>SOL 1.54106365501656<br>USDC 0.0093122026703550 5<br>XLM 0.6626109604982399 | | | |
| 3.1.066796 | BERNARDO JOSE RUIZ ALONSO | ADDRESS REDACTED | | | BSV 0.0011798766023973 2 | | | |
| 3.1.066797 | BERNARDO JOSE SADA | ADDRESS REDACTED | | | ETH 0.0014916915579782 81 | | | |
| 3.1.066798 | BERNARDO KRULL DE SOUSA ARREIGADA VALENTIM | ADDRESS REDACTED | | | BTC 0.0000274122591 6357<br>BUSD 408.925933019427 | | | |
| 3.1.066799 | BERNARDO LOPES | ADDRESS REDACTED | | | BTC 0.0257369587099854 | | | |
| 3.1.066800 | BERNARDO LOPES | ADDRESS REDACTED | | | ADA 203.765786206778<br>BTC 0.0418153061190911<br>DOT 3.859242938651 17<br>ETH 0.1494060208555514<br>USDC 171.959992086452 | | | |
| 3.1.066801 | BERNARDO LOPEZCAVAZOS | ADDRESS REDACTED | | | MATIC 82.295398086057 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Worthy Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.066802 | BERNARD MAIA | ADDRESS REDACTED | | | BTC 0.000000990984617045<br>CEL 16.67526772389469<br>ETH 0.000407854011366832<br>USDT ERC20 0.53507356511762 | | | |
| 3.1.066803 | BERNARD MANUEL CRUZ | ADDRESS REDACTED | | | BNB 0.520343361097337 | | | |
| 3.1.066804 | BERNARD MARINSALTA | ADDRESS REDACTED | | | ADA 1960.6694113398<br>BTC 0.000288225424627567<br>CEL 10.1409878242604<br>DOT 70.5483679641275<br>ETH 0.00345827333378126<br>MATIC 9464.04094527791<br>SNX 68.13448961937I | | | |
| 3.1.066805 | BERNARD MARQUES | ADDRESS REDACTED | | | BTC 0.000087577902733137 | | | |
| 3.1.066806 | BERNARD MARTINS | ADDRESS REDACTED | | | DASH 0.00152909550078832 | | | |
| 3.1.066807 | BERNARD MASCELLANI | ADDRESS REDACTED | | | BTC 2.98620960755699E-06 | | | |
| 3.1.066808 | BERNARD MEDEIROS DA COSTA | ADDRESS REDACTED | | | BTC 0.00168913389411315<br>USDC 218.547797923168 | BTC 0.0052472<br>ETH 0.063295<br>LINK 1154.21509587317<br>UNI 0.000040148466361879<br>USDC 0.006849 | | |
| 3.1.066809 | BERNARD MENDES | ADDRESS REDACTED | | | USDC 4.33528174231841 | | | |
| 3.1.066810 | BERNARD MIGUEL BASTOS LEITAO | ADDRESS REDACTED | | | BTC 0.80857200228294I<br>CEL 9.49224460980179 | | | |
| 3.1.066811 | BERNARD MIRANDA | ADDRESS REDACTED | | | ADA 7.59839297191237 | | | |
| 3.1.066812 | BERNARD MOLINA | ADDRESS REDACTED | | | BTC 0.0509980829516159<br>CEL 24.5631035114173<br>ETH 0.00189974445752085 | | | |
| 3.1.066813 | BERNARD MOREIRA | ADDRESS REDACTED | | | CEL 1.51758047348905 | | | |
| 3.1.066814 | BERNARD NARDIN CAPUTO | ADDRESS REDACTED | | | BTC 0.00237712895817418<br>ETH 1.00697824776678 | | | |
| 3.1.066815 | BERNARD NICOLAS DEL BARCO | ADDRESS REDACTED | | | BTC 0.000011496827708509 | | | |
| 3.1.066816 | BERNARD NIEVES JR | ADDRESS REDACTED | | | CEL 136.369867535673 | | | |
| 3.1.066817 | BERNARD NOGUEIRA | ADDRESS REDACTED | | | ADA 0.095277016356582<br>BNB 0.000693532506412242<br>BTC 0.000000896166135591<br>ETC 0.00240942421345D6 | | | |
| 3.1.066818 | BERNARD NORBERTO | ADDRESS REDACTED | | | BTC 0.000019938058163288<br>CEL 1.13748889511446 | | | |
| 3.1.066819 | BERNARD O'CONNOR | ADDRESS REDACTED | | | BTC 0.00263290508898606<br>O.29624157059561 | | | |
| 3.1.066820 | BERNARD OLIVE | ADDRESS REDACTED | | | BTC 0.000000007929023642<br>CEL 1.35584827446D5<br>DASH 0.00304880572888425<br>PAX 0.0804332761555805<br>SNX 0.00167689589568673<br>USDC 0.000000472313044982<br>USDT ERC20 0.00336423173346229<br>XLM 0.000000018142673154 | | | |
| 3.1.066821 | BERNARD OLIVER | ADDRESS REDACTED | | | BTC 0.000002169256136D3<br>ETH 0.000110082870199327 | | | |
| 3.1.066822 | BERNARD PAGOLA | ADDRESS REDACTED | | | BTC 0.00000000696023525<br>CEL 5.41635577376592 | | | |
| 3.1.066823 | BERNARD PLACENCIA | ADDRESS REDACTED | | | BTC 0.00133321998742182 | | | |
| 3.1.066824 | BERNARD PORTELA PENA | ADDRESS REDACTED | | | USDC 5040.04338253281 | | | |
| 3.1.066825 | BERNARD RAPOSO DE MAGALHÃES | ADDRESS REDACTED | | | CEL 1.12017659027592 | | | |
| 3.1.066826 | BERNARD REDZIC | ADDRESS REDACTED | | | USDT ERC20 0.058181312776231B | | | |
| 3.1.066827 | BERNARD REVECO | ADDRESS REDACTED | | | AAVE 2.53839538864702<br>ADA 11906.0464295956<br>BTC 0.957838733100198<br>CEL 40.4876083200059<br>ETH 7.88164995783084<br>MATIC 1103.28860873801<br>USDT ERC20 13.1471046466379 | | | |
| 3.1.066828 | BERNARD ROLLEMBERG | ADDRESS REDACTED | | | BTC 0.0060699475346535 | | | |
| 3.1.066829 | BERNARD SALCEDO | ADDRESS REDACTED | | Yes | BTC 0.0710098924274I25<br>ETH 2.51658427149678<br>USDC 0.66510537887684 | | | BTC 2.32924230829235 |
| 3.1.066830 | BERNARD SANCHEZ GOMEZ | ADDRESS REDACTED | | | BTC 0.00045640363761322<br>ETH 0.0277863439388568 | | | |
| 3.1.066831 | BERNARD SANTOS | ADDRESS REDACTED | | | BTC 0.02201741057963I7 | | | |
| 3.1.066832 | BERNARD SARTORI | ADDRESS REDACTED | | | BTC 0.00002628144295108I7 | | | |
| 3.1.066833 | BERNARD SARTORI | ADDRESS REDACTED | | | BNB 0.000000008192363087<br>BTC 0.0000000048514788I7<br>CEL 0.1134992695818B3<br>USDT ERC20 0.000000132840862841 | | | |
| 3.1.066834 | BERNARD SILVA | ADDRESS REDACTED | | | BTC 0.00972545493799I7 | | | |
| 3.1.066835 | BERNARD SILVA | ADDRESS REDACTED | | | BTC 0.00133305042155804<br>CEL 0.0045943752767I599<br>COMP 0.00000743<br>MATIC 0.00039192528283I2<br>USDC 0.003 | | | |
| 3.1.066836 | BERNARD SOARES | ADDRESS REDACTED | | | BTC 0.00043971594361659I7 | | | |
| 3.1.066837 | BERNARD SONZINI ASTUDILLO | ADDRESS REDACTED | | | BNB 0.960720160200507<br>BTC 0.0716582191642947<br>CEL 0.0420833698642I73<br>ETH 0.00000079751612896 | | | |
| 3.1.066838 | BERNARD STEPHANO | ADDRESS REDACTED | | | BTC 0.036002875713062<br>ETH 1.412124185248D | | | |
| 3.1.066839 | BERNARD TAVARES | ADDRESS REDACTED | | | BCH 1.3167814238775<br>BTC 0.010395138870788<br>CEL 9.8172777109502<br>LINK 1.53564973802158<br>USDC 0.339215953506893<br>XRP 454.569984983815<br>ZEC 0.21211975966785 | | | |
| 3.1.066840 | BERNARD TRESSENS | ADDRESS REDACTED | | | BTC 0.00172186854984532<br>CEL 1.39623623377349<br>USDC 400.68240318943 | | | |
| 3.1.066841 | BERNARD VACA DAMY | ADDRESS REDACTED | | | BTC 0.0133322996966227 | | | |
| 3.1.066842 | BERNARD VALLARINO ARCENTALES | ADDRESS REDACTED | | | ADA 930.328830143674<br>BNB 1.20318210776605<br>BTC 0.00208658852601957<br>CEL 1.36694950I5804<br>DOT 10.4173959388524<br>ETH 5.66992177284014<br>LINK 18.327438218444<br>MANA 211.7903315<br>MATIC 720.195272480702<br>USDC 3477.396399862195<br>XRP 1025.73427142413 | | | |
| 3.1.066843 | BERNARD WIELER | ADDRESS REDACTED | | | CEL 1.39824960984018<br>DOT 0.0283603077694603<br>MATIC 0.370143674280794<br>SOL 0.00843749508524I98 | | | |
| 3.1.066844 | BERNARD OSCHMAN | ADDRESS REDACTED | | | CEL 34.11208330008I33<br>DOT 39.3871085<br>ETH 0.202247847 | | | |
| 3.1.066845 | BERNARDUS CHANDRA | ADDRESS REDACTED | | | ADA 6.18345292511566I9<br>BNB 0.00116787623862208<br>BTC 0.000002437791298789<br>CEL 0.031755135289587I<br>USDT ERC20 0.4015467244934I46 | | | |
| 3.1.066846 | BERNARDUS JOHANNES KERKEMEIJER | ADDRESS REDACTED | | | CEL 0.2097077967992I68 | | | |
| 3.1.066847 | BERNARDUS MARINUS JOHANNES WILEMSE | ADDRESS REDACTED | | Yes | BTC 0.00278589027762282<br>NKDH 7.262941353663I5 | | | BTC 5.90877506017787 |
| 3.1.066848 | BERNARDUS RONALD JOHANNES VISSER | ADDRESS REDACTED | | | BSV 0.0184681099992I27<br>BTC 0.000000924249569596<br>MCDH 0.318053797635861<br>TUSD 0.682246223251722<br>USDC 5.382467486502772 | | | |
| 3.1.066849 | BERNARDUS SWART | ADDRESS REDACTED | | | ADA 0.097878153562845<br>BTC 1.44322542986399E-06<br>XRP 0.161753838920677 | | | |
| 3.1.066850 | BERNAT CAMPS ADROGUÉ | ADDRESS REDACTED | | | BTC 0.00000000722823077<br>CEL 0.01767224584063B3 | | | |
| 3.1.066851 | BERNAT CASADESÚS | ADDRESS REDACTED | | | BTC 0.00459527975436481<br>DOT 2.43413695322434 | | | |
| 3.1.066852 | BERNAT FAMILY OFFICE, SL | ADDRESS REDACTED | | | BTC 0.000517383549090997<br>ETH 0.052144807910532 | | | |
| 3.1.066853 | BERNAT NACSA | ADDRESS REDACTED | | | BTC 0.00125645367884447<br>CEL 1.13865612030828<br>ETH 0.00111131453719870I7 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.066854 | BERNAT ROVIRA MATEU | ADDRESS REDACTED | | | BTC 0.01084601182277176 | | | |
| 3.1.066855 | BERNAT TORRAS SOLEY | ADDRESS REDACTED | | | CEL 8.15254434723601<br>BTC 0.002337967655121<br>ETH 2.18713243462378 | | | |
| 3.1.066856 | BERNATHA BRONDIVA | ADDRESS REDACTED | | | BTC 0.00170349205318796<br>CEL 50.887726364142?<br>ETH 0.2278280543082?61<br>USDT ERC20 100 | | | |
| 3.1.066857 | BERND ALOYS REAL | ADDRESS REDACTED | | | BTC 0.00000172365587046? | | | |
| 3.1.066858 | BERND BARCHET | ADDRESS REDACTED | | | BTC 0.05723281365752?52 | | | |
| 3.1.066859 | BERND BAUER | ADDRESS REDACTED | | | BTC 0.0017643227056674?35 | | | |
| 3.1.066860 | BERND BROCKMÜLLER | ADDRESS REDACTED | | | AAVE 2.68379688334112<br>BCH 0.31086589292836?68<br>BNB 1.42293590534996<br>BTC 0.63780194291985?7<br>CEL 203.738940608175<br>COMP 3.163492223897?5<br>DOT 9.35925829177?16<br>ETH 4.86556151229493<br>LINK 44.61806346670005<br>MANA 545.29163076593?5<br>MATIC 4960.38889011972<br>OMG 0.37705339664261?4<br>SNX 24.54935860525125<br>UMA 24.77658216500026<br>UNI 15.277322316511?2<br>USDC 2.50162561058655<br>XLM 78.54133020270?46<br>ZRX 9.79987414547885 | | | |
| 3.1.066861 | BERND BUCK | ADDRESS REDACTED | | | BTC 0.0008386755093399 | | | |
| 3.1.066862 | BERND CORELL | ADDRESS REDACTED | | | BTC 0.05339289417204?46 | | | |
| 3.1.066863 | BERND DETLEF STEPHAN | ADDRESS REDACTED | | | BTC 0.0147487339076904 | | | |
| 3.1.066864 | BERND DIETER MÜLLER | ADDRESS REDACTED | | | BTC 0.00354063426356983 | | | |
| 3.1.066865 | BERND DREHER | ADDRESS REDACTED | | | ADA 2125.29315403837<br>BTC 0.00088655790196282?1<br>DOT 53.74889341163?84<br>SNX 58.67969650972?8<br>UNI 30.44802735501?62<br>XRP 1024.10086738462 | | | |
| 3.1.066866 | BERND ERICH BERKAU | ADDRESS REDACTED | | | BTC 0.0002658611398874?6 | | | |
| 3.1.066867 | BERND EVERAERT | ADDRESS REDACTED | | | BTC 0.00000002828401464<br>CEL 19.08805276104?78<br>LTC 0.00000000776722834?6<br>XLM 0.00000000367510992?2 | | | |
| 3.1.066868 | BERND FÖTTINGER | ADDRESS REDACTED | | | BTC 0.00019538652534063?2<br>USDT ERC20 0.01831284699800?41 | | | |
| 3.1.066869 | BERND FRITZSCHE | ADDRESS REDACTED | | | ADA 0.33962917586555?5<br>BTC 0.0000000034529811?16<br>CEL 81.84348196680?98 | | | |
| 3.1.066870 | BERND GEORG | ADDRESS REDACTED | | | BTC 0.00041636478357916 | | | |
| 3.1.066871 | BERND GILL | ADDRESS REDACTED | | | ADA 8.778.00058920697?<br>BTC 0.0010700638115610?6<br>CEL 53.40048645444?3<br>SNX 181 | | | |
| 3.1.066872 | BERND GÜNTHER | ADDRESS REDACTED | | | BTC 0.0000001911332486?48 | | | |
| 3.1.066873 | BERND HAGENAARS | ADDRESS REDACTED | | | BTC 0.0000131371227351?41 | | | |
| 3.1.066874 | BERND HANS SCHMITZ | ADDRESS REDACTED | | | BTC 0.04626151437?08049 | | | |
| 3.1.066875 | BERND HARNISCH | ADDRESS REDACTED | | | BTC 0.0030727676928823 | | | |
| 3.1.066876 | BERND HECKENBERGER | ADDRESS REDACTED | | | BTC 0.0000623644047609?59 | | | |
| 3.1.066877 | BERND HEINRICH GLIESE | ADDRESS REDACTED | | | BTC 0.0087230369887?5255 | | | |
| 3.1.066878 | BERND HORNIG | ADDRESS REDACTED | | | BTC 0.000105777131002?752 | | | |
| 3.1.066879 | BERND INGMAR WOTSCH | ADDRESS REDACTED | | | CEL 1.80523668903971 | | | |
| 3.1.066880 | BERND INGO MUSICK | ADDRESS REDACTED | | | BTC 0.000031525278446004?1 | | | |
| 3.1.066881 | BERND JOSEF ERHARD ROBERTZ | ADDRESS REDACTED | | | BTC 0.0000002630670829?5 | | | |
| 3.1.066882 | BERND JOSEF HUMMELSBERGER | ADDRESS REDACTED | | | BTC 0.0001091680152807?29 | | | |
| 3.1.066883 | BERND JOSEF PIEPER | ADDRESS REDACTED | | | BTC 0.0010910059300025?7 | | | |
| 3.1.066884 | BERND KALTBEITZEL | ADDRESS REDACTED | | | BTC 0.30702180790823?4 | | | |
| 3.1.066885 | BERND KELLER | ADDRESS REDACTED | | | BTC 0.0000014237533921?75<br>DOT 0.07679267029281?85<br>MATIC 0.0045172040685?8153<br>SNX 0.24286170842000?3 | | | |
| 3.1.066886 | BERND KERN | ADDRESS REDACTED | | | BTC 0.0000061726580594?77 | | | |
| 3.1.066887 | BERND KNOEDLER | ADDRESS REDACTED | | | BTC 0.01673910428805?26<br>ETH 0.05173173859029?1<br>MATIC 104.550399941858<br>SOL 7.962997270890?8 | | | |
| 3.1.066888 | BERND KRCZAL | ADDRESS REDACTED | | Yes | AAVE 20.45<br>BTC 0.08786150941608?1<br>CEL 7581.86294320407<br>DOT 294.9563318<br>MATIC 9940<br>SNX 636.72187376<br>USDC 40181.6623 | | | BTC 14.3630414758503 |
| 3.1.066889 | BERND KRIEGER | ADDRESS REDACTED | | | BTC 0.01404640926982?49 | | | |
| 3.1.066890 | BERND KROEKER | ADDRESS REDACTED | | | BTC 0.25069940354464 | | | |
| 3.1.066891 | BERND LINDENMAIER | ADDRESS REDACTED | | | BTC 0.0000011987033297?9 | | | |
| 3.1.066892 | BERND LORENZ | ADDRESS REDACTED | | | BTC 0.09242952528614?3<br>CEL 264.019119873076<br>CTC 1.22094735167053<br>ETH 0.00006336364287?5044<br>USDC 0.0000016089537?5482 | | | |
| 3.1.066893 | BERND LUDWIG SCHINZEL | ADDRESS REDACTED | | | BTC 0.00000339124110?92592 | | | |
| 3.1.066894 | BERND MANHART | ADDRESS REDACTED | | | BTC 0.0256<br>CEL 48.13278120186?09 | | | |
| 3.1.066895 | BERND MARIO LORENZ | ADDRESS REDACTED | | | BTC 0.00000421515125280?1 | | | |
| 3.1.066896 | BERND MATTHIAS KEHR | ADDRESS REDACTED | | | BTC 0.0000008060042043?0 | | | |
| 3.1.066897 | BERND MICHAEL BOLZ | ADDRESS REDACTED | | | BTC 0.00115393988109883 | | | |
| 3.1.066898 | BERND MICHEL | ADDRESS REDACTED | | | BTC 0.00034713252350567?6 | | | |
| 3.1.066899 | BERND NICLAS HOLZER | ADDRESS REDACTED | | | BTC 0.06165746828088?78 | | | |
| 3.1.066900 | BERND OTTO VIKTOR KLAIBLE | ADDRESS REDACTED | | | BTC 0.0264570346903992 | | | |
| 3.1.066901 | BERND PAIERHOFER | ADDRESS REDACTED | | | CEL 1.0674638127574?8 | | | |
| 3.1.066902 | BERND PAUL LANGWASSER | ADDRESS REDACTED | | | BTC 0.00096163408083?0625 | | | |
| 3.1.066903 | BERND PRUMM | ADDRESS REDACTED | | | BTC 0.01689807043249?08<br>CEL 185.401334694292<br>DOT 59.67121079523?42<br>ETH 0.21431950330663?6<br>MATIC 117.62836089065?3 | | | |
| 3.1.066904 | BERND REINER MÜLLER | ADDRESS REDACTED | | | BTC 0.00111476592655?886 | | | |
| 3.1.066905 | BERND RHYSS RAM | ADDRESS REDACTED | | | CEL 0.03130670524548?91 | | | |
| 3.1.066906 | BERND RICHARD SCHMIDT | ADDRESS REDACTED | | | BTC 0.00086059542310?127 | | | |
| 3.1.066907 | BERND RÖDIGER | ADDRESS REDACTED | | | BTC 0.0000012844228302?81 | | | |
| 3.1.066908 | BERND ROHRKÄMER | ADDRESS REDACTED | | | BTC 0.0000009805547?6413 | | | |
| 3.1.066909 | BERND SCHERICH | ADDRESS REDACTED | | | BTC 0.0297114456103426 | | | |
| 3.1.066910 | BERND SCHNAZEL | ADDRESS REDACTED | | | CEL 1.06502299741 | | | |
| 3.1.066911 | BERND SCHNEIDER | ADDRESS REDACTED | | | ADA 1113.206813<br>CEL 553.077407709444<br>DOT 31.31<br>ETH 7.71228955<br>LUNC 26.046069<br>MANA 335.60286162<br>MATIC 455.89871415<br>USDT ERC20 0.00224361598747354 | | | |
| 3.1.066912 | BERND SOMMERMEIER | ADDRESS REDACTED | | | BTC 0.120773184757516 | | | |
| 3.1.066913 | BERND TIGLIE | ADDRESS REDACTED | | | BTC 0.25869713161807<br>DOT 101.231698700804<br>MATIC 3229.62142668589 | | | |
| 3.1.066914 | BERND ULRIX | ADDRESS REDACTED | | | BTC 0.00127130403950478<br>CEL 0.78998217951?7133 | | | |
| 3.1.066915 | BERND UWE REIHER | ADDRESS REDACTED | | | BTC 0.0000016632415854?1 | | | |
| 3.1.066916 | BERND VOGT | ADDRESS REDACTED | | | ADA 0.004446<br>BTC 0.01860921<br>CEL 26.51959714499?29 | | | |
| 3.1.066917 | BERND WALTER ZETTLER | ADDRESS REDACTED | | | BTC 5.36789112822399?-06 | | | |
| 3.1.066918 | BERND WOLFGANG REHFELD | ADDRESS REDACTED | | | BTC 0.0304120841123225 | | | |
| 3.1.066919 | BERND WOTSCH | ADDRESS REDACTED | | | BCH 0.00010217<br>BTC 0.0000466<br>ETH 0.00074688776723923?9<br>LTC 0.00100353<br>OMG 0.00360651214232?719<br>SGB 0.008127096?6<br>XRP 0.053786 | | | |
| 3.1.066920 | BERND ZEIDAN | ADDRESS REDACTED | | | BTC 0.0400216470653609 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.066921 | BERNDT MAGNUS SCHMERIAL | ADDRESS REDACTED | | | AVAX 91.6869617259453<br>BTC 0.00112189999983699<br>CEL 285.81861406785<br>DOT 25.4862521031285 | | | |
| 3.1.066922 | BERNDT SACKS | ADDRESS REDACTED | | | ADA 2435.273711<br>BTC 0.08278296<br>CEL 103.839824572439<br>DOT 65.8137480291<br>ETH 4.44779096<br>MATIC 672.66520744 | | | |
| 3.1.066923 | BERNDT STAMPEHL | ADDRESS REDACTED | | | BTC 3.66929746860999E-06 | | | |
| 3.1.066924 | BERNE LOH TAI YUAN | ADDRESS REDACTED | | Yes | AAVE 4.97778851244881<br>ADA 0.00000066907550912<br>BNB 20.15229847<br>BTC 0.02687282259219908<br>CEL 3005.7.5243683979<br>DOT 2848.36305621<br>ETH 12.224337403979<br>GUSD 1<br>SNX 100.820687534253<br>UNI 99<br>USDC 300.005<br>USDT ERC20 326.59<br>XLM 33201.2600491544<br>XRP 20056.9417266007 | | | ADA 53862.4661830615<br>BTC 73.2539874161109<br>ETH 420.050756267607<br>LINK 10943.98474579 |
| 3.1.066925 | BERNEDETTE JOY CAGLICLA | ADDRESS REDACTED | | | BTC 0.10285600449446166 | | | |
| 3.1.066926 | BERNELL WARD | ADDRESS REDACTED | | Yes | BCH 0.752817363216456<br>BSV 0.731706087493473<br>BTC 0.198853985720588<br>CEL 60.7514169748586<br>ETH 0.000598811483950946<br>LTC 7.99215785342232<br>OMG 0.0195332936601191<br>SNX 0.241560152225596<br>UNI 63.1275115221663<br>USDC 1.19740873257296<br>USDT ERC20 115.017101862394 | | | BTC 0.42080063270848 |
| 3.1.066927 | BERNELL WIGGINS | ADDRESS REDACTED | | | CEL 03.2532881212272 17<br>USDC 0.3371290313005 11 | | | |
| 3.1.066928 | BERNEN ALBA | ADDRESS REDACTED | | | BTC 0.00118133799460074<br>MATIC 0.710760464627751<br>MCDAI 0.0718064983305186 | | | |
| 3.1.066929 | BERNETTE MATHUMO | ADDRESS REDACTED | | | BTC 0.00003580715957227<br>CEL 259.220522113323<br>ETH 0.00146826095128467<br>USDC 0.00167720320999647 | | | |
| 3.1.066930 | BERNETTE VENEMA | ADDRESS REDACTED | | | BTC 0.0155880919834191<br>CEL 3845.95993956536<br>USDC 175790.180284978 | | | |
| 3.1.066931 | BERNFRIED HERBERT HUG | ADDRESS REDACTED | | | BTC 0.00001126891714150 6 | | | |
| 3.1.066932 | BERNHARD ALBERS | ADDRESS REDACTED | | | BTC 0.000346555995953627 | | | |
| 3.1.066933 | BERNHARD ALEXANDER KRAH | ADDRESS REDACTED | | | BTC 0.03323082373008201 | | | |
| 3.1.066934 | BERNHARD AUER | ADDRESS REDACTED | | | CEL 0.00000020945854591<br>CEL 5.8967320518569<br>ETH 0.00000033052392694<br>USDT ERC20 456.831787 | | | |
| 3.1.066935 | BERNHARD DEININGER | ADDRESS REDACTED | | | BTC 0.0827429267273262<br>ETH 1.27012430787634<br>MATIC 51.4901908954159<br>SOL 1.76777757691181 | | | |
| 3.1.066936 | BERNHARD EDER | ADDRESS REDACTED | | | BTC 0.188302611329571<br>CEL 7.26991174712727<br>ETH 0.968217624415 | | | |
| 3.1.066937 | BERNHARD ERNST KREIM | ADDRESS REDACTED | | | BTC 0.00021512930419134 | | | |
| 3.1.066938 | BERNHARD ERNST SELDERS | ADDRESS REDACTED | | | BTC 0.00000371981450568 1 | | | |
| 3.1.066939 | BERNHARD ERWIN KRAUS | ADDRESS REDACTED | | | BTC 0.00157759482157492 | | | |
| 3.1.066940 | BERNHARD FELIX FREUND | ADDRESS REDACTED | | | BTC 0.00479883766487528 | | | |
| 3.1.066941 | BERNHARD FESSL | ADDRESS REDACTED | | | ADA 0.00184422836843798 | | | |
| 3.1.066942 | BERNHARD FOEDERMAIR | ADDRESS REDACTED | | | BTC 0.00000008354377374 | BTC 0.00012709949792829 | | |
| 3.1.066943 | BERNHARD FRABETTI | ADDRESS REDACTED | | | CEL 0.00148657174558067<br>DASH 0.0174550973125793<br>DOT 0.7500553202142017<br>MATIC 10898.4989794602 | | | |
| 3.1.066944 | BERNHARD FRANK | ADDRESS REDACTED | | | BTC 2.21539646134874<br>CEL 5842.6012164584<br>ETH 2.30657847657304<br>MATIC 21.1000874941986<br>PAX 0.282289729151801<br>USDC 63.0951936106777<br>USDT ERC20 64.3085767554344 | | | |
| 3.1.066945 | BERNHARD FRANK | ADDRESS REDACTED | | | BTC 0.00104487098328158 | | | |
| 3.1.066946 | BERNHARD GERALD SCHRIMPF | ADDRESS REDACTED | | | BTC 0.000581531622786744 | | | |
| 3.1.066947 | BERNHARD GIMPLINGER | ADDRESS REDACTED | | | BTC 1.75199710316490 05 | | | |
| 3.1.066948 | BERNHARD GUZMAN | ADDRESS REDACTED | | | BTC 0.000001159161424141<br>ETH 0.000479927846946537<br>XRP 594.998 | | | |
| 3.1.066949 | BERNHARD HASLINGER | ADDRESS REDACTED | | | BTC 0.146857486062167<br>ETH 0.000001597803588947 | BTC 0.00779819496242204 | | |
| 3.1.066950 | BERNHARD HALISER | ADDRESS REDACTED | | | BTC 0.00024658456226548 7 | | | |
| | | | | | GUSD 0.00500275540406405 | | | |
| 3.1.066951 | BERNHARD HEIDENKUMMER | ADDRESS REDACTED | | | BTC 0.00000370241870275 | | | |
| 3.1.066952 | BERNHARD HELMUT VILSMEIER | ADDRESS REDACTED | | | BTC 0.0000000898720000864 | | | |
| 3.1.066953 | BERNHARD HERMANN BRUNNER | ADDRESS REDACTED | | | BTC 0.0493756869954305 | | | |
| 3.1.066954 | BERNHARD HLADIK PENGO | ADDRESS REDACTED | | | BTC 0.000118900117979648 | | | |
| 3.1.066955 | BERNHARD HODEL | ADDRESS REDACTED | | | BCH 0.930519808418058<br>BTC 0.00105737441932733<br>CEL 7.29978666643284 | | | |
| 3.1.066956 | BERNHARD ISKER | ADDRESS REDACTED | | | BTC 0.00004146010370901 | | | |
| 3.1.066957 | BERNHARD JOHANSEN | ADDRESS REDACTED | | | BTC 0.0152527003491918<br>USDC 2146.9629870671 | | | |
| 3.1.066958 | BERNHARD JOSEF JAKOB KÖNIG | ADDRESS REDACTED | | | BTC 0.00054209906710997 | | | |
| 3.1.066959 | BERNHARD KANDUTH | ADDRESS REDACTED | | | ADA 0.0799776705368784<br>AVAX 0.000971730875 6537 | | | |
| 3.1.066960 | BERNHARD KARL | ADDRESS REDACTED | | | BUSD 21.5177461293149<br>MATIC 61.4381961154643<br>PAXG 0.00178750812913 34 | | | |
| 3.1.066961 | BERNHARD KLINGENBERG | ADDRESS REDACTED | | | USDC 522.6216052676 | | | |
| 3.1.066962 | BERNHARD KÖBER | ADDRESS REDACTED | | | BTC 0.00000041021687988 | | | |
| 3.1.066963 | BERNHARD KOPPOLO | ADDRESS REDACTED | | | AAVE 3.064268150353<br>BCH 1.58361278606435<br>BTC 0.997204108527165<br>CEL 129.704501182209<br>ETH 5.5174032473036<br>LINK 51.02407251462634<br>SNX 68.7249847823793<br>UMA 9.11037643531248<br>UNI 126.867491485836<br>USDC 81.6109659381567<br>XLM 0.442294862613575<br>XRP 396.0037476644 84 | | | |
| 3.1.066964 | BERNHARD KORN | ADDRESS REDACTED | | | BTC 0.0577169198511 11 | | | |
| 3.1.066965 | BERNHARD JOHBECK | ADDRESS REDACTED | | | BTC 0.0000014864694030 67 | | | |
| 3.1.066966 | BERNHARD MARTIN FRANK | ADDRESS REDACTED | | | BTC 0.00002672537588607 4 | | | |
| 3.1.066967 | BERNHARD MICHEL EGLI | ADDRESS REDACTED | | | BTC 0.00117478581860145 | | | |
| 3.1.066968 | BERNHARD MITTERNDORFER | ADDRESS REDACTED | | | CEL 0.1956177943751 92 | | | |
| 3.1.066969 | BERNHARD MOESSMER | ADDRESS REDACTED | | | AAVE 0.0233493892509395<br>BAT 1.7257453025498<br>BTC 0.00153979959102375<br>CEL 7.09416908990265<br>ETH 0.0027184971062981 6<br>SNX 0.198595459887015<br>TUSD 19.0604335788293<br>USDC 5.0117859307032<br>USDT ERC20 0.556963144401061 | | | |
| 3.1.066970 | BERNHARD MOESSNER | ADDRESS REDACTED | | | AAVE 0.0000265085335914911<br>BTC 0.489654497065852<br>CEL 0.00449009960603192<br>ETH 0.00000547598257623<br>OMG 0.000007798077708603<br>SNX 0.00245594015721768<br>TUSD 0.0311276305547355<br>USDC 0.00140584089950001<br>USDT ERC20 0.49357129371 1260 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.066971 | BERNHARD MUELLER | ADDRESS REDACTED | | | BTC 0.0840538566638119 | | | |
| | | | | | BUSD 35.6964936151757 | | | |
| | | | | | USDC 5.59156087866391 | | | |
| 3.1.066972 | BERNHARD NIEBSCH | ADDRESS REDACTED | | | BTC 0.00004711115324943S | | | |
| 3.1.066973 | BERNHARD PETER PYLLA | ADDRESS REDACTED | | | ETC 0.000001903059510635 | | | |
| 3.1.066974 | BERNHARD PETERMEIER | ADDRESS REDACTED | | | BTC 0.00080970988732037S | | | |
| | | | | | CEL 73.508265080718 | | | |
| 3.1.066975 | BERNHARD PETERMEIER | ADDRESS REDACTED | | | BTC 0.0231041371032891 | | | |
| 3.1.066976 | BERNHARD PRIGGE | ADDRESS REDACTED | | | CEL 3.918528197075114 | | | |
| | | | | | USDT ERC20 107.030000450677 | | | |
| | | | | | XLM 0.0000000686906870967 | | | |
| | | | | | XRP 0.000000413617862648 | | | |
| 3.1.066977 | BERNHARD PRISCHL | ADDRESS REDACTED | | | ADA 0.14159592711208 | | | |
| | | | | | BTC 0.0000003121487414479 | | | |
| | | | | | USDT ERC20 0.437749804247151 | | | |
| 3.1.066978 | BERNHARD RIESS | ADDRESS REDACTED | | | ADA 1426.46941375723 | | | |
| | | | | | BTC 0.103361345080421 | | | |
| | | | | | DOT 8.225805207910703 | | | |
| | | | | | ETH 0.913326402970464 | | | |
| | | | | | MATIC 157.939323461402 | | | |
| | | | | | SOL 16.6506316655057 | | | |
| | | | | | XRP 1062.93231710364 | | | |
| 3.1.066979 | BERNHARD RUF | ADDRESS REDACTED | | | BTC 0.00069027025911239 | | | |
| | | | | | MCDAI 30.5661673491877 | | | |
| 3.1.066980 | BERNHARD SATZGER | ADDRESS REDACTED | | | BTC 0.0854781674246849 | | | |
| 3.1.066981 | BERNHARD SCHIRNHOFER | ADDRESS REDACTED | | | BTC 0.00005691665818622 | | | |
| 3.1.066982 | BERNHARD SCHMIDT | ADDRESS REDACTED | | | BTC 0.005007189234060678 | | | |
| 3.1.066983 | BERNHARD SCHNEIDER | ADDRESS REDACTED | | | CEL 0.0146180631660658 | | | |
| | | | | | ETH 35.5762972489729 | | | |
| | | | | | USDT ERC20 0.119561375590058 | | | |
| 3.1.066984 | BERNHARD SCHNEIDER | ADDRESS REDACTED | | | BTC 0.000010108363984279 | | | |
| 3.1.066985 | BERNHARD SCHU | ADDRESS REDACTED | | | BTC 0.076625853607059S | | | |
| 3.1.066986 | BERNHARD SCHWERZ | ADDRESS REDACTED | | | ETC 0.00266053985789616 | | | |
| 3.1.066987 | BERNHARD STÄHLE | ADDRESS REDACTED | | | BTC 0.00000679154176077 | | | |
| 3.1.066988 | BERNHARD THOMAS HEROLD | ADDRESS REDACTED | | | BTC 0.001887563162601S8 | | | |
| 3.1.066989 | BERNHARD TOPEINER | ADDRESS REDACTED | | | BCH 0.000148235263762S | | | |
| | | | | | BTC 0.00001608410079105S8 | | | |
| | | | | | CEL 0.00358404895539967 | | | |
| | | | | | ETH 0.000250301263394400 | | | |
| | | | | | MATIC 0.214757363690675 | | | |
| 3.1.066990 | BERNHARD TRAGLER | ADDRESS REDACTED | | | BTC 2.03141637115258 | | | |
| | | | | | CEL 92.2890092725322 | | | |
| | | | | | USDT ERC20 1.28400418054738 | | | |
| 3.1.066991 | BERNHARD ULLENBERG | ADDRESS REDACTED | | | BTC 0.0006482823229379S6 | | | |
| 3.1.066992 | BERNHARD VAN LEIJSEN | ADDRESS REDACTED | | | BNB 1.05029073 | | | |
| | | | | | BTC 0.02781247 | | | |
| | | | | | CEL 397.507382246866 | | | |
| | | | | | LTC 1.996 | | | |
| | | | | | MATIC 7000.8992 | | | |
| | | | | | XLM 283.8559 | | | |
| 3.1.066993 | BERNHARD VIKTOR MEIER | ADDRESS REDACTED | | | BTC 0.00581075111947294 | | | |
| 3.1.066994 | BERNHARD WEBERSDORFER | ADDRESS REDACTED | | | ADA 1.2934060230839S | | | |
| | | | | | AVAX 16.1024256203777 | | | |
| | | | | | BTC 0.156519998682951 | | | |
| | | | | | CEL 0.0195167437923T4 | | | |
| | | | | | ETH 0.00216401934732252 | | | |
| | | | | | MATIC 2.132165198286683 | | | |
| | | | | | SOL 0.020478083882706 | | | |
| | | | | | USDC 23.655058774021S | | | |
| 3.1.066995 | BERNHARD WEGE | ADDRESS REDACTED | | | BTC 1.12447801813275 | | | |
| | | | | | CEL 2.966.5710870456 | | | |
| 3.1.066996 | BERNHARD WERNER ZÖLLER | ADDRESS REDACTED | | | BTC 0.00079128015958741S | | | |
| 3.1.066997 | BERNHARD WESENER | ADDRESS REDACTED | | | BTC 0.091203421540471S1 | | | |
| | | | | | CEL 83.2523872189454 | | | |
| | | | | | DOT 315.096766493544 | | | |
| | | | | | USDC 2814.129504 | | | |
| 3.1.066998 | BERNHARD WILHELM COHLST | ADDRESS REDACTED | | | BTC 0.0779080901117114 | | | |
| | | | | | CEL 443.154953838183 | | | |
| | | | | | LTC 16.0346330390009 | | | |
| | | | | | USDT ERC20 2.09412551169286 | | | |
| 3.1.066999 | BERNHARD WILLMANN | ADDRESS REDACTED | | | BTC 0.000000002747947935 | | | |
| 3.1.067000 | BERNHARD WINTER | ADDRESS REDACTED | | | CEL 266.812663445699 | | | |
| | | | | | CEL 218.557922747254 | | | |
| | | | | | ETH 0.59077802 | | | |
| | | | | | MCDAI 100.667064270782 | | | |
| 3.1.067001 | BERNHARD WOLF | ADDRESS REDACTED | | | BTC 0.0000008466714703S9 | | | |
| | | | | | DASH 0.000010474062964303 | | | |
| | | | | | ETH 0.000068939300430B9 | | | |
| | | | | | PAXG 0.0000123873374406S8 | | | |
| | | | | | ZEC 0.00479141840397849 | | | |
| 3.1.067002 | BERNHARD WOLFGANG KERSCHBAUM | ADDRESS REDACTED | | | BTC 0.0434046763820311 | | | |
| 3.1.067003 | BERNHARD WOLFRUM | ADDRESS REDACTED | | | AVAX 0.00000652 | | | |
| | | | | | CEL 2.84847559112387 | | | |
| | | | | | DOGE 0.00180274720077679 | | | |
| | | | | | DOT 0.0000683134 | | | |
| | | | | | SOL 0.000006252567270868 | | | |
| | | | | | USDC 3.188 | | | |
| 3.1.067004 | BERNICE ABEYTA | ADDRESS REDACTED | | | USDC 0.112534031543389 | | | |
| 3.1.067005 | BERNICE GOULDING | ADDRESS REDACTED | | | BTC 0.0004179078297817 | | | |
| | | | | | CEL 279.803777886183 | | | |
| | | | | | USDT ERC20 95.2213039830146 | | | |
| 3.1.067006 | BERNICE HO | ADDRESS REDACTED | | | DOT 5.34449060710976 | | | |
| 3.1.067007 | BERNICE LEIBEL | ADDRESS REDACTED | | | BTC 0.770777690810961 | | | |
| 3.1.067008 | BERNICE MURPHY | ADDRESS REDACTED | | | BTC 0.123360880539771 | | | |
| | | | | | CEL 129.041866162716 | | | |
| | | | | | ETH 3.92997087951131 | | | |
| 3.1.067009 | BERNICE PALMERA NELOM | ADDRESS REDACTED | | | BTC 0.020446322519778S | | | |
| 3.1.067010 | BERNICE PARALE | ADDRESS REDACTED | | | ETH 0.00150590205978134 | | | |
| | | | | | CEL 1.5257668872482 | | | |
| | | | | | LTC 0.033430063776778 | | | |
| | | | | | ZRX 5.20699603 | | | |
| 3.1.067011 | BERNICE SAIMA KALUN WALLIN | ADDRESS REDACTED | | | BTC 3.78461016488999E-07 | | | |
| 3.1.067012 | BERNICE SHANKS | ADDRESS REDACTED | | | CEL 1.08748397922499 | | | |
| 3.1.067013 | BERNICE TAN | ADDRESS REDACTED | | | XRP 36.5747905473646 | | | |
| 3.1.067014 | BERNIE ANG | ADDRESS REDACTED | | | BTC 0.00149946350662169 | | | |
| | | | | | ETH 0.110812290823B1 | | | |
| 3.1.067015 | BERNIE BAE | ADDRESS REDACTED | | | BTC 1.2153459533999999E-08 | BTC 0.00000709888527905.1 | | |
| | | | | | CEL 0.556714616197311 | | | |
| | | | | | ETH 0.42253982410040D2 | | | |
| | | | | | MCDAI 31.8757101341592 | | | |
| | | | | | SNX 0.3656551414100T9 | | | |
| | | | | | USDC 0.706597647941245 | | | |
| 3.1.067016 | BERNIE CHAN | ADDRESS REDACTED | | | BTC 0.0054111992880561 | | | |
| | | | | | ETH 0.010295216202452 | | | |
| 3.1.067017 | BERNIE CHEN | ADDRESS REDACTED | | | ADA 736.976992389704 | | | |
| | | | | | BNB 0.825473621038324 | | | |
| | | | | | BTC 0.04175678624647111 | | | |
| | | | | | CEL 13.7360718123946 | | | |
| | | | | | ETH 0.558546933344608 | | | |
| 3.1.067018 | BERNIE CHEW | ADDRESS REDACTED | | | BTC 0.00167399605250B6 | | | |
| | | | | | CEL 1.63206674118635 | | | |
| | | | | | USDC 1237.975021B8233 | | | |
| 3.1.067019 | BERNIE CLICK | ADDRESS REDACTED | | | ADA 3126.22413487296 | | | |
| | | | | | BTC 1.1008175413242A | | | |
| | | | | | ETH 4.50143643705761 | | | |
| | | | | | MATIC 1731.32912601503 | | | |
| | | | | | SOL 120.76233790668A | | | |
| 3.1.067020 | BERNIE ESTIN | ADDRESS REDACTED | | | AAVE 2.19317544933971 | | | |
| | | | | | BAT 759.870527647074 | | | |
| | | | | | BTC 0.26281143201562 | | | |
| | | | | | DASH 8.43153870206382 | | | |
| | | | | | DOT 32.3129520742327 | | | |
| | | | | | EOS 154.3162660002 | | | |
| | | | | | ETC 11.7247504823134 | | | |
| | | | | | ETH 9.39691432924475 | | | |
| | | | | | LINK 16.1195552580693 | | | |
| | | | | | LTC 2.79597698186233 | | | |
| | | | | | MATIC 612.956133183507 | | | |
| | | | | | SNX 69.3599773667133 | | | |
| | | | | | UNI 46.6707546368071J2 | | | |
| | | | | | ZEC 1.39225241854492 | | | |
| | | | | | ZRX 379.075357324625 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.067021 | BERNIE GABRIEL | ADDRESS REDACTED | | | BTC 0.2739110018093556<br>ETH 1.080192690942828<br>SNX 12.081417364097 | | | |
| 3.1.067022 | BERNIE KAVO | ADDRESS REDACTED | | | BTC 0.0000175303940897417<br>CEL 1.0618640711935 | | | |
| 3.1.067023 | BERNIE KENNY | ADDRESS REDACTED | | | BTC 0.0010719443519514 | | | |
| 3.1.067024 | BERNIE KOFLER | ADDRESS REDACTED | | | BTC 0.1521983889901<br>CEL 6.50380003246533<br>ETH 0.8900926304443335<br>USDT ERC20 1431.4970264984 | | | |
| 3.1.067025 | BERNIE KOFLER | ADDRESS REDACTED | | | BTC 0.00001838747873330652 | | | |
| 3.1.067026 | BERNIE KOMPANCARIL | ADDRESS REDACTED | | | BTC 0.001131859299813829<br>ETH 0.3281208453178807 | | | |
| 3.1.067027 | BERNIE KUAN | ADDRESS REDACTED | | | ADA 577.390011123043<br>BTC 0.002093015036933826<br>USDC 224.488884646886 | | | |
| 3.1.067028 | BERNIE POPE | ADDRESS REDACTED | | | BTC 0.04614521580011387<br>ETH 0.203925883730093<br>MATIC 680.524662812551<br>SNX 139.3032587428888<br>USDC 1536.6150840173 | | BTC 0.000995 | |
| 3.1.067029 | BERNIE REEDER | ADDRESS REDACTED | | | ETH 0.000147503666941165<br>LINK 0.001112928315859507<br>MATIC 0.9708995512577777<br>MCDAI 0.02882427765472B<br>USDC 5.23786376185269<br>USDT ERC20 0.2133443613321524 | | | |
| 3.1.067030 | BERNIE SUTTON | ADDRESS REDACTED | | | BTC 0.001548382056017M9<br>CEL 22.21217332558446<br>LINK 15.27447788<br>LTC 5.14966306 | | | |
| 3.1.067031 | BERNIE YIN-HSIANG LIU | ADDRESS REDACTED | | | BTC 0.001191779608626332<br>LUNC 24.413992425373<br>TCAD 0.0604712592802273<br>USDC 0.281183086881184 | | | |
| 3.1.067032 | BERNIECE DUNCAN-BRISTOL | ADDRESS REDACTED | | | CEL 1.6069360284793B<br>ETH 1.1669739559905<br>XRP 91.2176626260418 | | | |
| 3.1.067033 | BERNISA ŠABAREDŽOVIC | ADDRESS REDACTED | | | BTC 0.00000000187806771D7<br>CEL 2.63758567375339<br>ETH 0.00011584907525614S<br>KLM 0.01129331662792B9 | | | |
| 3.1.067034 | BERNITA DIGGS | ADDRESS REDACTED | | | USDC 105.958710428306 | | | |
| 3.1.067035 | BERNITA MIMS HAREWOOD | ADDRESS REDACTED | | | BTC 0.0000063443457727137<br>ETC 0.006573733837382S8<br>ETH 0.00004708995464475<br>LTC 0.00055083688919068A<br>KLM 0.101461647703B68<br>ZRX 0.16872B9458723A6 | | | |
| 3.1.067036 | BERNON MAXENCE | ADDRESS REDACTED | | | BTC 0.0002588412207811584<br>CEL 0.0303727350577595 | | | |
| 3.1.067037 | BERNSTEIN YAO | ADDRESS REDACTED | | | BTC 0.000006563486713043<br>CEL 3.144165011650D3 | | | |
| 3.1.067038 | BERNT ERIK MAGNUS BONDESSON | ADDRESS REDACTED | | | BTC 0.102556874771381<br>CEL 18.32500813139B4<br>ETH 1.509907242229688 | | | |
| 3.1.067039 | BERRA RIEDEWALD | ADDRESS REDACTED | | | ADA 479.41005972535S<br>BTC 0.001127421136B9147 | | | |
| 3.1.067040 | BERRADA ALI | ADDRESS REDACTED | | | ETH 0.0014236605475564 | | | |
| 3.1.067041 | BERRADA MOUNA | ADDRESS REDACTED | | | ADA 325.63831785346B<br>BCH 0.72816<br>BTC 0.17584058725846G<br>CEL 1062.92159823633<br>EOS 31.6<br>ETH 2.1848<br>MATIC 1732.4<br>SNX 29.087 | | | |
| 3.1.067042 | BERRANDO SANGIDI | ADDRESS REDACTED | | | BTC 0.001440480771534B | | | |
| 3.1.067043 | BERRE DUIZER | ADDRESS REDACTED | | | ETH 0.02713754B5967735 | | | |
| 3.1.067044 | BERRIEN SUTTON | ADDRESS REDACTED | | | BTC 0.01114656427059J4<br>ETC 0.000002121739787J<br>GUSD 0.513709027569816<br>USDC 0.3652118402B1641 | | | |
| 3.1.067045 | BERRIL COAKLEY | ADDRESS REDACTED | | | KLM 0.654971454226836<br>USDC 3.69631956815359 | | | |
| 3.1.067046 | BERRIN ALKAN | ADDRESS REDACTED | | | BNB 0.00145475933747301 | | | |
| 3.1.067047 | BERRIN CALISKAN | ADDRESS REDACTED | | | BTC 0.000288843865805403 | | | |
| 3.1.067048 | BERRIN SAYGINER | ADDRESS REDACTED | | | BTC 0.0236024953883B7 | | | |
| 3.1.067049 | BERRON JOHNSON | ADDRESS REDACTED | | Yes | ETH 0.0000118266884771<br>ADA 2105.98138636044<br>BTC 0.2505970001S755<br>SNX 87.01563982B0465<br>UNI 274.63300607952 | ETH 0.0000000007B22360732 | | BTC 1.11630091768722 |
| 3.1.067050 | BERROU SEVERINE | ADDRESS REDACTED | | | AAVE 0.0282346931B45637<br>BTC 0.000004089974714163<br>ETH 0.00005761687582754<br>SNX 0.373009306747175<br>UNI 0.04608916708S253<br>KLM 0.889265653007802 | | | |
| 3.1.067051 | BERRUCHE ARCHILLE | ADDRESS REDACTED | | | BTC 0.0022016302688404B | | | |
| 3.1.067052 | BERRY CAMPBELL | ADDRESS REDACTED | | | BTC 0.002834380749727B8<br>USDC 11441.B034343196 | | | |
| 3.1.067053 | BERRY CARDOZO | ADDRESS REDACTED | | | CEL 1.48596138444969 | | | |
| 3.1.067054 | BERRY CHANEY | ADDRESS REDACTED | | | CEL 1.12091651296119 | | | |
| 3.1.067055 | BERRY HAMZAH | ADDRESS REDACTED | | | BTC 0.00000000040581759G<br>CEL 0.1564086474807093 | | | |
| 3.1.067056 | BERRY KLOMP | ADDRESS REDACTED | | | BTC 1.08686565476835 | | | |
| 3.1.067057 | BERRY MULDER | ADDRESS REDACTED | | | BTC 0.0000000251250539B<br>DOT 65.272290833B867<br>ETH 0.000000663485483401<br>LTC 0.002993059519128A6<br>USDC 0.006858582902281D4 | | | |
| 3.1.067058 | BERRY PLEISTER | ADDRESS REDACTED | | | BTC 0.00000004223403977J4<br>ETH 0.000018350516390S6<br>LUNC 0.0051936745868517<br>USDC 0.0115874495102922<br>USDT ERC20 0.115413218865615 | | | |
| 3.1.067059 | BERRY RIKKERS | ADDRESS REDACTED | | | BTC 0.01061035548172608 | | | |
| 3.1.067060 | BERRY VAN DE VEN | ADDRESS REDACTED | | | BTC 0.0498357494909D7<br>CEL 42.2588004520483 | | | |
| 3.1.067061 | BERRY VAN DEN BROEK | ADDRESS REDACTED | | | XRP 113.496469683222 | | | |
| 3.1.067062 | BERRY VAN DOORNIK | ADDRESS REDACTED | | | CEL 8.42440966034001<br>USDC 120.55 | | | |
| 3.1.067063 | BERRY VAN ES | ADDRESS REDACTED | | | BAT 0.12256454234061<br>BTC 0.00417285113157846<br>CEL 446.443656092253<br>ETH 4.76003302423549<br>LINK 0.11666245854875J<br>MATIC 30.21124517706064<br>OMG 18.66149122927J9<br>SNX 501.0670473784Z7<br>UNI 89.8378062508811<br>USDC 104.887249931391 | | | |
| 3.1.067064 | BERRY VERKLEIJ | ADDRESS REDACTED | | | ADA 0.0119126011321943<br>BTC 0.0000240377846602S3<br>ETH 0.0013687310255912Z<br>MANA 4.10807244583358<br>SOL 0.00019571B020853969<br>USDC 0.05038558377413S | | | |
| 3.1.067065 | BERSEN CHOU | ADDRESS REDACTED | | | BTC 0.0000400370915D543<br>CEL 0.590758585320756<br>DOT 0.375777673731208<br>ETH 0.006134197474034J4<br>LUNC 0.16781345646253<br>MATIC 19.02739720020J2 | | | |
| 3.1.067066 | BERSINBM BERSIN | ADDRESS REDACTED | | | ADA 5122.3270886141<br>BTC 0.00045101717731414J<br>ETH 0.00905743172307223<br>LINK 326.138400221391<br>MANA 2515.16257496265<br>SOL 0.130379678456015<br>KLM 10742.8766905116 | BTC 0.0000000521452110T<br>SOL 0.00000005450006209 | | |
| 3.1.067067 | BERT AYCOCK | ADDRESS REDACTED | | | BTC 0.0005438223022312751 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.067068 | BERT BEKAERT | ADDRESS REDACTED | | | BTC 0.08596367603066257<br>CEL 178.82065876056434<br>PARG 2.5691277465110117<br>USDC 26876.680107281<br>USDT ERC20 6.3083495240886 | | | |
| 3.1.067069 | BERT BOGOMOLNY | ADDRESS REDACTED | | | BTC 0.42514548796876<br>CEL 14.5603321540055<br>ETH 42.6378006435489<br>GUSD 42688.3768267774<br>MATIC 18652.5223150758<br>USDC 0.43581736130623 | ETH 0.04034<br>USDC 0.0000008528404811985 | | |
| 3.1.067070 | BERT BÖHME | ADDRESS REDACTED | | | BTC 0.0002019070896646672 | | | |
| 3.1.067071 | BERT BOSMAN | ADDRESS REDACTED | | | BTC 0.0004397159431610597 | | | |
| 3.1.067072 | BERT BROEK | ADDRESS REDACTED | | | BTC 0.000460330155587646 | | | |
| 3.1.067073 | BERT BROSSETTE | ADDRESS REDACTED | | | BTC 0.000053097698941851 | | | |
| 3.1.067074 | BERT CASTANHO | ADDRESS REDACTED | | | ETH 0.00023701587704614596<br>BTC 0.00048784203833332<br>CEL 1 | | | |
| 3.1.067075 | BERT CHRISTIAENS | ADDRESS REDACTED | | | ETH 0.0020586115411816<br>BCH 2.90246886469934<br>BTC 0.003477033433990092<br>CEL 01.01523523613197<br>DOT 35.452361913093<br>LINK 171.17124948208<br>MATIC 0.094954540402072<br>USDC 2.21090374003368<br>USDT ERC20 0.14381937392004<br>XRP 0.42317062399972 | | | |
| 3.1.067076 | BERT CORMIER | ADDRESS REDACTED | | | BTC 1.2604030317213 | | | |
| 3.1.067077 | BERT CYRIEL J DANCKAERT | ADDRESS REDACTED | | | CEL 0.9746485654175 | | | |
| 3.1.067078 | BERT DE DECKER | ADDRESS REDACTED | | | GUSD 39.2<br>ADA 0.3070717505605<br>BTC 0.342815141823<br>ETH 2.02615989592719<br>MATIC 1.19377341257605<br>USDC 0.63629633232759 | | | |
| 3.1.067079 | BERT DE ROECK | ADDRESS REDACTED | | | ADA 8254.73079004<br>BAT 350.654675737272<br>BTC 0.22833549429141<br>ETH 8.65215293611609<br>USDC 215.79954549544 | | | |
| 3.1.067080 | BERT DE SMUL | ADDRESS REDACTED | | | BTC 0.0000001240581356<br>CEL 0.076990440806219<br>USDC 1.0428657238559 | | | |
| 3.1.067081 | BERT DEPOTTER | ADDRESS REDACTED | | | ETH 0.048963732114558 | | | |
| 3.1.067082 | BERT DRIEDYK | ADDRESS REDACTED | | | BTC 0.000300980740587999 | | | |
| 3.1.067083 | BERT EDUARD F BAECK | ADDRESS REDACTED | | | BTC 0.4665636266499846<br>CEL 2894.16499216456<br>ETH 1.63847<br>USDC 87782.8353 | | | |
| 3.1.067084 | BERT EUER | ADDRESS REDACTED | | Yes | BTC 0.00014558742820467<br>CEL 66.149049963804<br>ETH 7.144747860567 11<br>USDC 0.9427116088874129 | | | ETH 4.80740179678649 |
| 3.1.067085 | BERT ETIENNE VANLERBERGHE | ADDRESS REDACTED | | | BNT 60.8376678<br>CEL 74.319298858958<br>ETH 0.65295674<br>SNK 38.9465038 | | | |
| 3.1.067086 | BERT GERAERTS | ADDRESS REDACTED | | | BTC 0.0051936406551543<br>CEL 51.926268684527 | | | |
| 3.1.067087 | BERT GOOSSENS | ADDRESS REDACTED | | | ADA 4.813995<br>CEL 0.13028520027436 | | | |
| 3.1.067088 | BERT GRAUWELS | ADDRESS REDACTED | | | ADA 0.1638698377374184<br>BNB 0.0008058527044707<br>BTC 0.000001687417079191<br>CEL 8.0100509158404<br>ETH 0.00043972733913584<br>USDT ERC20 0.21622891903661 2 | | | |
| 3.1.067089 | BERT HEINZELMAN | ADDRESS REDACTED | | | BTC 0.114423562248096<br>DOT 10.8532291242036<br>ETH 0.22563601305065 1<br>USDC 210.697497429885 | | | |
| 3.1.067090 | BERT HEREMANS | ADDRESS REDACTED | | | BTC 0.014028245461897<br>CEL 1.33780815930663<br>ETH 0.187232777875468<br>XRP 160.685301640458 | | | |
| 3.1.067091 | BERT HERMSDORF | ADDRESS REDACTED | | | CEL 1.06340158526451 2 | | | |
| 3.1.067092 | BERT HEYMANS | ADDRESS REDACTED | | | BTC 0.15516786681166 | | | |
| 3.1.067093 | BERT KERKHOF | ADDRESS REDACTED | | | BTC 0.0879063585706132 | | | |
| 3.1.067094 | BERT KIRSTEN | ADDRESS REDACTED | | | BAT 9990.5138205<br>BTC 0.00168314055015814<br>CEL 96.421447027512 7<br>ETC 150.56<br>OMG 0.09417287 | | | |
| 3.1.067095 | BERT MITCHELL | ADDRESS REDACTED | | | BTC 0.004037204824389 48<br>SGB 815.663429512 46<br>XRP 0.000000321182363054 | | | |
| 3.1.067096 | BERT NEILS | ADDRESS REDACTED | | | BTC 0.00148431727257742<br>CEL 405.846124048052<br>USDT ERC20 1492.809065 | | | |
| 3.1.067097 | BERT NEUCKERMANS | ADDRESS REDACTED | | | BTC 0.247225279458619<br>ETH 2.650000027016 16 | | | |
| 3.1.067098 | BERT PAUL GROGOR | ADDRESS REDACTED | | | BTC 0.000001929909351432<br>CEL 2.448032891025 08<br>DOT 0.0002<br>PAX 0.10436318676465 1<br>USDT ERC20 0.39162233028937 6 | | | |
| 3.1.067099 | BERT RENE C GEURTS | ADDRESS REDACTED | | | BTC 0.000469256736376521<br>CEL 259.519338531375<br>ETH 5.95068853142089<br>LINK 254.73500539<br>MATIC 3751.1560323<br>USDC 0.001639 | | | |
| 3.1.067100 | BERT ROMAN | ADDRESS REDACTED | | | ETH 0.292517517166531 | | | |
| 3.1.067101 | BERT SCHELFHOUT | ADDRESS REDACTED | | | BTC 0.251843821805873<br>CEL 158.98343195358 5 | | | |
| 3.1.067102 | BERT SLUUS | ADDRESS REDACTED | | | CEL 7.89873954925597<br>ETH 1.312232702926 | | | |
| 3.1.067103 | BERT SOORS | ADDRESS REDACTED | | | BTC 0.03150752200851 29<br>CEL 71.2337470828954<br>ETH 1.27425748114148<br>LINK 9.8889<br>LTC 1.00576273<br>MATIC 383.75<br>SNX 8.363263711576 | | | |
| 3.1.067104 | BERT STROOBANT | ADDRESS REDACTED | | | CEL 0.3524898485928 | | | |
| 3.1.067105 | BERT TOSHO NAKASONE | ADDRESS REDACTED | | Yes | ADA 202.89848296919 6<br>AVAX 7.53168116799 48<br>BTC 0.61098732322670 4<br>CEL 2510.29981802343<br>ETH 22.21681416432 7<br>GUSD 51.1962860333856<br>LINK 14.11901081411 52<br>MATIC 410.622975619147<br>PAXG 1.74388247959283<br>USDC 31568.602875808 3 | ETH 0.23876<br>GUSD 0.0085250131422964 1 | | BTC 0.49925 |
| 3.1.067106 | BERT VAN GENECHTEN | ADDRESS REDACTED | | | ADA 2.6923379283891 8<br>BTC 0.000124997458060408<br>CEL 0.32866347146252 6<br>DOT 0.0965196937207033<br>ETH 0.0098089581714385 6<br>LUNC 208.88231531056<br>MATIC 6.8470329560219 8<br>USDC 13176.419127398 5<br>XRP 2.19277462009107<br>XTZ 14.8276134630787 | | | |
| 3.1.067107 | BERT VANDERMEIREN | ADDRESS REDACTED | | | BTC 1.05195551607099 E-06<br>CEL 1.1316607856551 5<br>DASH 0.0034960265639445<br>EOS 0.04820554075691 66<br>ETC 0.00604070073350 31<br>SGB 0.57504561032045 1<br>XRP 2.53745202016704 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.067108 | BERT VERSTAPPEN | ADDRESS REDACTED | | | BTC 0.0000011032775376O1 | | | |
| 3.1.067109 | BERT W TORKEMAN | ADDRESS REDACTED | | | BTC 0.00000089<br>CEL 18183.67955571626<br>USDC 34837.496846<br>USDT ERC20 2.046898 | | | |
| 3.1.067110 | BERT WAEM | ADDRESS REDACTED | | | ADA 594.115<br>BTC 0.09806395063335825<br>CEL 986.86514195O925<br>DOT 25.0187<br>ETH 0.20859294<br>MATIC 351.907<br>SNX 98 | | | |
| 3.1.067111 | BERT WILDEMAN | ADDRESS REDACTED | | | BTC 0.0000015215394827 | | | |
| 3.1.067112 | BERT WOODS | ADDRESS REDACTED | | | XRP 1026.01998467904 | | | |
| 3.1.067113 | BERT WOLTERS | ADDRESS REDACTED | | | BTC 0.01252317547O9661<br>ADA 0.1515184633643118 | | | |
| 3.1.067114 | BERTA ESPECHE | ADDRESS REDACTED | | | BTC 0.0002159612481616171<br>MATIC 1551.4637961880S<br>BTC 0.00000000215700538 | | | |
| 3.1.067115 | BERTA GARCIA | ADDRESS REDACTED | | | CEL 1.2001869441115 | | | |
| 3.1.067116 | BERTA GARCIA | ADDRESS REDACTED | | | BTC 0.00000174380378764B<br>BTC 0.0000044106456336032 | | | |
| 3.1.067117 | BERTA JUVAN | ADDRESS REDACTED | | | USDC 0.9236137221874S2<br>BTC 0.4375384997355961 | | | |
| 3.1.067118 | BERTA RIGÓ | ADDRESS REDACTED | | | CEL 304.5100381620<br>PAKG 3.168545536065B5<br>CEL 5.7318390482689S | | | |
| 3.1.067119 | BERTA RYNKEVICIUTE | ADDRESS REDACTED | | | ETH 0.12295343999534<br>BTC 0.0000595286699453T | | | |
| 3.1.067120 | BERTA SCHOPFER | ADDRESS REDACTED | | | USDC 0.0718861568788633<br>BTC 0.00000000600556060B8 | | | |
| 3.1.067121 | BERTALAN VARGA | ADDRESS REDACTED | | | USDT ERC20 0.277447673951464<br>CEL 0.8298829609557911 | | | |
| 3.1.067122 | BERTAN GUVEN | ADDRESS REDACTED | | | ETH 0.01729561<br>BTC 0.0022744131274744<br>CEL 22.779878018354S | | | |
| 3.1.067123 | BERTAN KURŞUN | ADDRESS REDACTED | | | USDC 702.863091669124<br>BTC 0.00000000415373197S | | | |
| 3.1.067124 | BERTAN YARIM | ADDRESS REDACTED | | | CEL 0.2227479371781ZB<br>ADA 0.0505594686723S7<br>BTC 0.00004245768337457S<br>DOT 0.0333126096282409<br>ETH 3.0761247873860E-05<br>SOL 0.00191798461721921<br>USDC 4.8352783361957S<br>USDT ERC20 0.635548853786542<br>XRP 679.07796704473S | | | |
| 3.1.067125 | BERTAND GRENIER | ADDRESS REDACTED | | | BTC 0.01085593658077O4<br>DOT 10.92665705879B<br>ETH 0.534329421854283<br>LINK 11.84579784769B9<br>USDC 1.616548212377701<br>XLM 512.716173537S01 | | | |
| 3.1.067126 | BERTEL THOMSEN | ADDRESS REDACTED | | | XRP 516.0908755957S3<br>ADA 2.935750915582296<br>BAT 25.7219720460112<br>BNB 0.34<br>BTC 0.00000037215241043632<br>CEL 3289.114688604638<br>SGB 33.95972S<br>XLM 0.00000000690444B | | | |
| 3.1.067127 | BERTELL BRINKLEY | ADDRESS REDACTED | | | BTC 0.0003013860775691S<br>ETH 0.08254250576757S42 | | | |
| 3.1.067128 | BERTEN VANDEBROEK | ADDRESS REDACTED | | | USDC 207.2130918112SS<br>BUSD 0.21303933824O119 | | | |
| 3.1.067129 | BERTHA ALISA VEGA | ADDRESS REDACTED | | | BTC 0.0066146862012619S3<br>ETH 0.604295705222669<br>GUSD 225.343624251157 | | | |
| 3.1.067130 | BERTHA CECILIA GOMEZ RESTREPO | ADDRESS REDACTED | | | LTC 1.774101172764744<br>ADA 277.86806334432B<br>BNB 0.00082733190689085S6<br>BTC 0.00000041805281639S1 | | | |
| 3.1.067131 | BERTHA MARIA MARION VILCA | ADDRESS REDACTED | | | USDC 0.3806130091104O3 | | | |
| 3.1.067132 | BERTHA MONJES | ADDRESS REDACTED | | | CEL 1.06002552642667 | | | |
| 3.1.067133 | BERTHA VÁSQUEZ | ADDRESS REDACTED | | | ETH 0.02199025621593387 | | | |
| 3.1.067134 | BERTHA WAGNER | ADDRESS REDACTED | | | ADA 0.400946778127409<br>BTC 0.0000018578662258998<br>USDC 0.420888326903987 | | | |
| 3.1.067135 | BERTHA ZAMUDIO CARREON | ADDRESS REDACTED | | | BTC 0.00000096903391789B<br>CEL 0.05105671259155S4 | | | |
| 3.1.067136 | BERTHENDA JOHNSON | ADDRESS REDACTED | | | BTC 0.0016265S | | | |
| 3.1.067137 | BERTHMAN HUTABARAT | ADDRESS REDACTED | | | BTC 0.00000020456075996<br>CEL 0.0006644814877001S2 | | | |
| 3.1.067138 | BERTHOLD BUNSE | ADDRESS REDACTED | | | BTC 0.46320871318258B | | | |
| 3.1.067139 | BERTHOLD HALTER | ADDRESS REDACTED | | Yes | BNB 0.025<br>BTC 0.0000153260992536429<br>ETH 0.0000342960796809<br>MATIC 0.63901690927311S<br>USDC 0.001682305677645S7<br>XLM 0.0266449469972 | ETH 1.211033593B216<br>USDC 1.175<br>XLM 0.3862 | | BTC 0.0872962777740981 |
| 3.1.067140 | BERTHOLD LUDWIG FISCHER | ADDRESS REDACTED | | | BTC 0.370641176316299 | | | |
| 3.1.067141 | BERTIE SALVARA | ADDRESS REDACTED | | | BTC 0.0000098676934183O3<br>CEL 0.96687428152434<br>ETH 0.00005632 | | | |
| 3.1.067142 | BERTIER ALEHANDRO JOCÉ MARTINES | ADDRESS REDACTED | | | LTC 0.00000546<br>BTC 0.0000018160669195017 | | | |
| 3.1.067143 | BERTIL BÖCKMANN | ADDRESS REDACTED | | | BTC 0.01311817<br>CEL 14.744125772B97B | | | |
| 3.1.067144 | BERTIL NILSSON | ADDRESS REDACTED | | | ADA 0.0169715781945088<br>BTC 0.000000999307311377 | | | |
| 3.1.067145 | BERTIN ALEJANDRO CONTRERAS LOPEZ | ADDRESS REDACTED | | | XRP 0.002382476489155B7 | | | |
| 3.1.067146 | BERTIN BERCHMAN | ADDRESS REDACTED | | | CEL 0.0084597788835910B<br>ETH 0.00005770695658292Z | | | |
| 3.1.067147 | BERTIN DAVID | ADDRESS REDACTED | | | BTC 0.000000007377961264<br>CEL 0.216615493313148 | | | |
| 3.1.067148 | BERTIN ETEM | ADDRESS REDACTED | | | CEL 0.2790415830375O9<br>SNX 0.0010350490855134 | | | |
| 3.1.067149 | BERTIN TACHI | ADDRESS REDACTED | | | BTC 0.00000080586709671<br>CEL 1.15023422177182<br>EOS 0.198810823639SS<br>LTC 0.00963483530646518 | | | |
| 3.1.067150 | BERTIN VAN VLIET | ADDRESS REDACTED | | | USDC 0.0148644912184251<br>CEL 0.2914042052451288<br>ETH 1.9516082970S644 | | | |
| 3.1.067151 | BERTIN XAVIER | ADDRESS REDACTED | | | CEL 0.0372709356389O6<br>MATIC 20.7370644760237 | | | |
| 3.1.067152 | BERTIN YOANN | ADDRESS REDACTED | | | BTC 0.00000138048301868S<br>CEL 0.0300134196945493<br>ETH 0.0001263189157896G | | | |
| 3.1.067153 | BERTINO ARAÚJO | ADDRESS REDACTED | | | BTC 0.00000217914136988Z<br>CEL 0.05621801550251392 | | | |
| 3.1.067154 | BERT-JAN BRINK | ADDRESS REDACTED | | | BTC 0.11344452176467B<br>ETH 0.0003347085684833344 | | | |
| 3.1.067155 | BERT-JAN HAARKAMP | ADDRESS REDACTED | | | BTC 0.00000016139441914446<br>CEL 0.72277885222664 | | | |
| 3.1.067156 | BERTLEY LEONARD | ADDRESS REDACTED | | | MCDAI 0.005350475038375S6<br>BTC 0.000585606778591418<br>ETH 3.7311600507006S | ETH 0.0030380216947S429 | | |
| 3.1.067157 | BERTOLD KÁDÁR | ADDRESS REDACTED | | | USDC 0.000000025025063O5<br>CEL 0.3403189262121Z3 | | | |
| 3.1.067158 | BERTOMEU FRANÇOIS | ADDRESS REDACTED | | | BNB 0.00008405408483021<br>CEL 0.39786561818181<br>DOT 0.00380351089429585<br>USDT ERC20 0.02061405225277851 | | | |
| 3.1.067159 | BERTON PHILIP ANGELLE | ADDRESS REDACTED | | | ETH 0.1527802716686A | | | |
| 3.1.067160 | BERTON TONG | ADDRESS REDACTED | | | BNB 0.00022926679827302S<br>CEL 0.334188759879148 | | | |
| 3.1.067161 | BERTRAM ALEXANDER WOLFGANG PSCHERER | ADDRESS REDACTED | | | BTC 0.000004519756380076 | | | |
| 3.1.067162 | BERTRAM BOORTZ | ADDRESS REDACTED | | | CEL 0.6346751767494G | | | |
| 3.1.067163 | BERTRAM BROE | ADDRESS REDACTED | | | BNB 0.13775666159808Z<br>BTC 0.01270309607553T<br>CEL 1.03917951338833<br>XRP 63.4613429555 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.067164 | BERTRAM BYAM | ADDRESS REDACTED | | | BTC 0.0005186451282036 95 | | | |
| | | | | | ETH 0.132629869329832 | | | |
| 3.1.067165 | BERTRAM CHEN | ADDRESS REDACTED | | | USDT ERC20 3.482008725711 | | | |
| 3.1.067166 | BERTRAM ESHAW | ADDRESS REDACTED | | | BTC 0.0002700282056143 7 | | | |
| | | | | | DOT 0.0501033623244482 | | | |
| | | | | | ETH 0.0014156907825026 1 | | | |
| | | | | | LINK 0.019467373799621 1 | | | |
| | | | | | MATIC 0.879163321363859 | | | |
| | | | | | SNX 0.114093690070872 | | | |
| 3.1.067167 | BERTRAM LEE | ADDRESS REDACTED | | | BTC 0.0255593024622134 | | | |
| | | | | | ETH 1.0882352085742 | | | |
| | | | | | LUNC 37.8694204603019 | | | |
| 3.1.067168 | BERTRAM MACDONALD | ADDRESS REDACTED | | | LINCH 100.61247460292 7 | | | |
| | | | | | BTC 0.0125163853201589 | | | |
| | | | | | CEL 0.2428501328084 | | | |
| | | | | | LN4 4.91200174347911 | | | |
| 3.1.067169 | BERTRAM SCROGGINS | ADDRESS REDACTED | | | USDC 0.095136996368018 3 | | | |
| 3.1.067170 | BERTRAM STÄDING | ADDRESS REDACTED | | | BTC 0.000013511826592546 | | | |
| 3.1.067171 | BERTRAM TRUONG | ADDRESS REDACTED | | | BTC 0.00167947787385313 | | | |
| 3.1.067172 | BERTRAM VICKERS | ADDRESS REDACTED | | | AAVE 2.15367182294597 | | | |
| | | | | | BTC 0.0226578646662492 | | | |
| | | | | | ETH 0.417041796581158 | | | |
| | | | | | LINK 22.816525747490 9 | | | |
| 3.1.067173 | BERTRAN GIRONÈS | ADDRESS REDACTED | | | BTC 0.0000000007572727867 | | | |
| | | | | | CEL 0.0057058576693723 2 | | | |
| 3.1.067174 | BERTRAN HARDEN | ADDRESS REDACTED | | | AAVE 0.0009951574742343 4 | AAVE 0.0000118280351641 14 | | |
| | | | | | BTC 0.0000028496688116 62 | SNX 0.00130293835428161 | | |
| | | | | | CEL 390.472279416423 | | | |
| | | | | | MATIC 193.660449007331 | | | |
| | | | | | SGB 1152.47691208 79 | | | |
| | | | | | SNX 0.098568356586370 1 | | | |
| | | | | | XLM 3568.27871131547 | | | |
| | | | | | XRP 0.0000008194840993 61 | | | |
| 3.1.067175 | BERTRAND AMBE | ADDRESS REDACTED | | | BTC 0.0000000714812506 | | | |
| | | | | | CEL 8.39274327835296 | | | |
| | | | | | DOT 6.0209 | | | |
| | | | | | USDT ERC20 0.0000002806043 34877 | | | |
| 3.1.067176 | BERTRAND ANCELLIN | ADDRESS REDACTED | | | BTC 0.0000002604237696027 | | | |
| | | | | | CEL 0.0042436102791956 4 | | | |
| | | | | | USDC 1.30862867193698 | | | |
| 3.1.067177 | BERTRAND ANTOINE | ADDRESS REDACTED | | | BTC 0.2535725668217 19 | | | |
| | | | | | CEL 57.938808948625 6 | | | |
| | | | | | USDC 167.387317640412 | | | |
| | | | | | USDT ERC20 10555.1281802063 | | | |
| 3.1.067178 | BERTRAND ARMAND MAYA BETENE | ADDRESS REDACTED | | | USDT ERC20041198513471 14 | | | |
| 3.1.067179 | BERTRAND BESSON | ADDRESS REDACTED | | | ADA 9.07490867979996 08 | | | |
| | | | | | BTC 1.00455154914389 | | | |
| | | | | | CEL 1571.8512354147 | | | |
| | | | | | ETH 0.161171018384588 | | | |
| 3.1.067180 | BERTRAND BOUGARD | ADDRESS REDACTED | | | BTC 0.0000014362554244649 | | | |
| | | | | | CEL 1.24826471304748 | | | |
| 3.1.067181 | BERTRAND CASAMITJANA | ADDRESS REDACTED | | | AAVE 0.95829834 | | | |
| | | | | | ADA 0.0000005458900045802 | | | |
| | | | | | BTC 2.08150080407899E-05 | | | |
| | | | | | CEL 475.932617591333 | | | |
| | | | | | DOT 39.712436597489 | | | |
| | | | | | ETH 0.000239193058439906 | | | |
| | | | | | LTC 0.60464392 | | | |
| | | | | | MATIC 62.93298295 | | | |
| 3.1.067182 | BERTRAND CASTAING | ADDRESS REDACTED | | | CEL 2.86252550019129 | | | |
| 3.1.067183 | BERTRAND CAZEAU | ADDRESS REDACTED | | | DOT 0.00230762125561514 | | | |
| 3.1.067184 | BERTRAND CHABBAT | ADDRESS REDACTED | | | MATIC 0.000745469735626033 | | | |
| | | | | | CEL 19.1800380169775 | | | |
| 3.1.067185 | BERTRAND CHARLIER | ADDRESS REDACTED | | | SNX 137.32210901B382 | | | |
| | | | | | BTC 0.0000000045850932 | | | |
| 3.1.067186 | BERTRAND CHEVALIER | ADDRESS REDACTED | | | COL 0.306810234439208 | | | |
| | | | | | BTC 0.0003855341907928 95 | | | |
| 3.1.067187 | BERTRAND CLARENCE LUANG | ADDRESS REDACTED | | | USDC 0.689709468325319 | | | |
| | | | | | BTC 0.0008211138865068 42 | | | |
| 3.1.067188 | BERTRAND COOPER | ADDRESS REDACTED | | | USDC 5609.0380745846 | | | |
| | | | | | ADA 33.0989506137019 | | | |
| 3.1.067189 | BERTRAND CRESPO | ADDRESS REDACTED | | | ETH 0.000027890202051268 | | | |
| 3.1.067190 | BERTRAND DAMIEN STEPHANE DAGNEAUX | ADDRESS REDACTED | | | CEL 1.07494983513173 | | | |
| 3.1.067191 | BERTRAND DE CARNE CARNAVALET | ADDRESS REDACTED | | | BTC 0.0800207834486787 | | | |
| | | | | | CEL 2842.45048556B4 | | | |
| 3.1.067192 | BERTRAND DE OLIVEIRA | ADDRESS REDACTED | | | BTC 0.0000462665456972 63 | | | |
| | | | | | CEL 192.314711449272 | | | |
| | | | | | COMP 0.66577652 | | | |
| | | | | | ETH 0.408820279523116 | | | |
| | | | | | LINK 34.8403223756137 | | | |
| | | | | | MATIC 1895.396966581 | | | |
| | | | | | SNX 277.970918JS | | | |
| 3.1.067193 | BERTRAND DUBOURG | ADDRESS REDACTED | | | BTC 0.0000000028956575 43 | | | |
| | | | | | CEL 11.1595709927354 | | | |
| 3.1.067194 | BERTRAND DUDERMEL | ADDRESS REDACTED | | | BTC 0.0089412518441569 | | | |
| | | | | | CEL 1.12396695B8461 | | | |
| | | | | | ETH 0.005339854036106D4 | | | |
| | | | | | LINK 111.58803B703719 | | | |
| | | | | | LTC 0.00810960877611186 | | | |
| | | | | | MATIC 1625.1729582468 | | | |
| | | | | | SGB 0.199051466037493 | | | |
| | | | | | USDC 1.15770566599173 | | | |
| | | | | | USDT ERC20 1.86042489690375 | | | |
| | | | | | XRP 1.34341959966022 | | | |
| 3.1.067195 | BERTRAND DUTAT | ADDRESS REDACTED | | | AAVE 2.79575245560894 | | | |
| | | | | | AVAX 7.57437062245678 | | | |
| | | | | | BTC 0.00000031177665168 | | | |
| | | | | | CEL 25.1129801980098 | | | |
| | | | | | DASH 1.03371689 | | | |
| | | | | | DOT 66.0984516192288 | | | |
| | | | | | EOS 11.9895787183785 | | | |
| | | | | | LINK 8.63616213002351 | | | |
| | | | | | MATIC 455.79884131334 | | | |
| | | | | | SGB 486.679223961336 | | | |
| | | | | | XLM 496.711672668297 | | | |
| | | | | | XRP 8466.37905042686 | | | |
| 3.1.067196 | BERTRAND FERRAPIE | ADDRESS REDACTED | | | BTC 0.00000045520078119 | | | |
| | | | | | CEL 1.63842379028407 | | | |
| 3.1.067197 | BERTRAND GARIN | ADDRESS REDACTED | | | CEL 0.0704306973373977 | | | |
| 3.1.067198 | BERTRAND GEORGES | ADDRESS REDACTED | | | BTC 0.0000002918251032024 | | | |
| | | | | | CEL 2503.32871228363 | | | |
| | | | | | COMP 0.175398896454259 | | | |
| | | | | | DASH 0.00000006637684188 | | | |
| | | | | | EOS 0.0000716883580489 79 | | | |
| | | | | | ETH 1.96356530121324 | | | |
| | | | | | LTC 0.00000000963059759 9 | | | |
| | | | | | SGB 623.66456097078 7 | | | |
| | | | | | SNX 1726.50170003076 | | | |
| | | | | | USDC 0.0000004185163787 58 | | | |
| | | | | | XLM 0.000000056039783896 | | | |
| | | | | | XRP 0.0000005429759183 | | | |
| | | | | | ZEC 1.97924157420494 | | | |
| 3.1.067199 | BERTRAND GINET | ADDRESS REDACTED | | | CEL 12.51251958863617 | | | |
| | | | | | ETH 0.97418007 | | | |
| | | | | | OMG 0.00022654 | | | |
| | | | | | SNX 0.00026 | | | |
| | | | | | USDC 0.001 | | | |
| 3.1.067200 | BERTRAND GIOUX | ADDRESS REDACTED | | | ETH 0.00238716258430532 | | | |
| | | | | | SNX 0.241681326006924 | | | |
| 3.1.067201 | BERTRAND HYBERT | ADDRESS REDACTED | | | BTC 0.0001433652832759385 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.067203 | BERTRAND JACQUIF | ADDRESS REDACTED | | | BAT 122.94886577175 | | | |
| | | | | | BCH 0.30217440376844 | | | |
| | | | | | BTC 0.330841134537838 | | | |
| | | | | | CEL 915.16287328545 | | | |
| | | | | | COMP 0.05174039599010235 | | | |
| | | | | | DASH 0.171064473046669 | | | |
| | | | | | EOS 3.950630474621I02 | | | |
| | | | | | ETH 2.75961270759978 | | | |
| | | | | | LTC 1.95888732864477 | | | |
| | | | | | SGB 12.51312266337748 | | | |
| | | | | | SNX 6.27543792869529 | | | |
| | | | | | USDC 0.0000005021519094I11 | | | |
| | | | | | XLM 83.971666165O383 | | | |
| | | | | | XRP 83.29153959476I | | | |
| | | | | | ZEC 1.72803516779471 | | | |
| | | | | | ZRX 115.150819092649 | | | |
| 3.1.067203 | BERTRAND JEANNET | ADDRESS REDACTED | | | BTC 0.000795367778060575 | | | |
| | | | | | CEL 23.28559718034I1 | | | |
| | | | | | ETH 0.38210503 | | | |
| 3.1.067204 | BERTRAND LACOUR | ADDRESS REDACTED | | | BNB 5.91104842 | | | |
| | | | | | BTC 0.002378903416340I43 | | | |
| | | | | | CEL 744.5220914920I6 | | | |
| | | | | | DOT 68.48564059 | | | |
| | | | | | ETH 5.34995369494845 | | | |
| | | | | | USDT ERC20 0.008947 | | | |
| 3.1.067205 | BERTRAND LAREQUI | ADDRESS REDACTED | | | ADA 0.00000016431921844 | | | |
| | | | | | BNB 0.0000000247181840I8 | | | |
| | | | | | BTC 0.015805829238784 | | | |
| | | | | | CEL 2048.88041733748 | | | |
| | | | | | ETH 0.536945438700383 | | | |
| | | | | | MATIC 699.476728270016 | | | |
| | | | | | USDC 664.222889202584 | | | |
| | | | | | USDT ERC20 0.00000054191675745I9 | | | |
| 3.1.067206 | BERTRAND LARSY | ADDRESS REDACTED | | | BTC 0.000031931655164893 | | | |
| 3.1.067207 | BERTRAND LEFORT | ADDRESS REDACTED | | | BNB 0.001542311255250I36 | | | |
| | | | | | BTC 0.000822231883323015 | | | |
| | | | | | ETH 0.00000898013702595I4 | | | |
| | | | | | LINK 0.1063931647653I98 | | | |
| | | | | | LTC 0.005264748823640I75 | | | |
| 3.1.067208 | BERTRAND LESTREE | ADDRESS REDACTED | | | CEL 0.0008088932124088I54 | | | |
| | | | | | ETH 0.00000220785687651I7 | | | |
| | | | | | MATIC 0.021217737901445 | | | |
| | | | | | SNX 0.00033684907883281I2 | | | |
| | | | | | USDT ERC20 0.017385898309I4 | | | |
| 3.1.067209 | BERTRAND MARIE D HUYBRECHTS | ADDRESS REDACTED | | | BTC 0.001319468877332I35 | | | |
| | | | | | ETH 0.990257787422222 | | | |
| 3.1.067210 | BERTRAND MARLIER | ADDRESS REDACTED | | | BTC 0.000000249966247136 | | | |
| | | | | | CEL 30276.321173445I6 | | | |
| | | | | | USDC 19980 | | | |
| 3.1.067211 | BERTRAND MAX | ADDRESS REDACTED | | | BNB 2.3070459685457I3 | | | |
| | | | | | BTC 0.000007809537459824 | | | |
| | | | | | CEL 0.78354869149115I5 | | | |
| | | | | | ETH 0.022470069014002 | | | |
| | | | | | USDC 0.00I | | | |
| 3.1.067212 | BERTRAND MAZAUX | ADDRESS REDACTED | | | BTC 0.2016159295672I08 | | | |
| | | | | | CEL 207.3413730593I81 | | | |
| 3.1.067213 | BERTRAND MÉNARD | ADDRESS REDACTED | | | ETH 0.342377640535243 | | | |
| | | | | | BTC 0.000882867383821513 | | | |
| | | | | | CEL 67.42155200279I25 | | | |
| | | | | | ETH 0.00232048189173I92 | | | |
| 3.1.067214 | BERTRAND MINISCLOU | ADDRESS REDACTED | | | ADA 160.618159192189 | | | |
| | | | | | BNB 0.503419417938473 | | | |
| | | | | | BTC 0.452768530692723 | | | |
| | | | | | CEL 36.707198006468I5 | | | |
| | | | | | DOT 1.451118112169I2 | | | |
| | | | | | EOS 13.3057342134048 | | | |
| | | | | | ETH 1.861631319872I78 | | | |
| | | | | | LUNC 1.672522918740I6 | | | |
| | | | | | MANA 135.222461032793 | | | |
| | | | | | PAXG 0.058584381483632 | | | |
| | | | | | SUSHI 12.78047278786I57 | | | |
| | | | | | XAUT 0.107759881913836 | | | |
| | | | | | XRP 333.26919556192I2 | | | |
| | | | | | XTZ 50.92086023967I74 | | | |
| 3.1.067215 | BERTRAND NG | ADDRESS REDACTED | | | BTC 0.001083962987703I07 | | | |
| | | | | | MCOAI 3138.56750422887 | | | |
| | | | | | USDT ERC20 1633.44998302I502 | | | |
| 3.1.067216 | BERTRAND PAYET | ADDRESS REDACTED | | | ADA 1.074352691042I91 | | | |
| | | | | | BNB 0.13125554048363I6 | | | |
| | | | | | BTC 0.006232627015334I1 | | | |
| | | | | | CEL 1.360001I34320I07 | | | |
| | | | | | ETH 0.010784411932286I76 | | | |
| | | | | | LUNC 0.0721587842969I06 | | | |
| | | | | | USDC 1.6004418325355 | | | |
| | | | | | USDT ERC20 0.3889148616559I23 | | | |
| 3.1.067217 | BERTRAND PIHUIT | ADDRESS REDACTED | | | BTC 0.056768487907I1554 | | | |
| | | | | | XRP 2761.20294518549 | | | |
| 3.1.067218 | BERTRAND PORTIER | ADDRESS REDACTED | | | BTC 0.08840883181115543 | | | |
| | | | | | DOT 10.1938018228892 | | | |
| | | | | | ETH 0.4863955453889I23 | | | |
| 3.1.067219 | BERTRAND R LE HELLEY | ADDRESS REDACTED | | | BTC 0.000767322506366717 | | | |
| | | | | | CEL 2984.50787846555 | | | |
| | | | | | ETH 0.0000678166714233I56 | | | |
| | | | | | USDC 10369.707112517I1 | | | |
| 3.1.067220 | BERTRAND REMY | ADDRESS REDACTED | | | BTC 0.000000854315079007 | | | |
| 3.1.067221 | BERTRAND REMY | ADDRESS REDACTED | | | BTC 0.00000158444249573I8 | | | |
| 3.1.067222 | BERTRAND RENARD | ADDRESS REDACTED | | | BUSD 0.001838723852385I68 | | | |
| | | | | | BTC 0.000001298250451599 | | | |
| 3.1.067223 | BERTRAND RIGER | ADDRESS REDACTED | | | CEL 1.149025612617I95 | | | |
| 3.1.067224 | BERTRAND ROUGEOT | ADDRESS REDACTED | | | BTC 0.02345123077600I3 | | | |
| | | | | | BTC 0.00000675685670476 | | | |
| | | | | | CEL 0.00755140180508035 | | | |
| | | | | | ETH 0.000508796366299033I1 | | | |
| 3.1.067225 | BERTRAND STÉPHANE | ADDRESS REDACTED | | | BTC 0.0000001I4 | | | |
| | | | | | CEL 18.814848111I64 | | | |
| 3.1.067226 | BERTRAND TAVERNIER | ADDRESS REDACTED | | | BTC 0.045407747090819I1 | | | |
| | | | | | CEL 93.8598788257921 | | | |
| | | | | | ETH 0.467945085637957 | | | |
| 3.1.067227 | BERTRAND THANH VIET PIERRE JENNER | ADDRESS REDACTED | | | BTC 0.15594144346929I7 | | | |
| | | | | | CEL 368.60651636380I6 | | | |
| | | | | | USDC 23975 | | | |
| 3.1.067228 | BERTRAND THINET | ADDRESS REDACTED | | | ETH 0.00858594792874I226 | | | |
| 3.1.067229 | BERTRAND TIECHENOU | ADDRESS REDACTED | | | BTC 0.001185393032238I02 | | | |
| | | | | | CEL 13.0217389653397 | | | |
| | | | | | ETH 0.015611497145218I7 | | | |
| | | | | | USDC 440.926387724759 | | | |
| 3.1.067230 | BERTRAND TORRET | ADDRESS REDACTED | | | BTC 0.551824765349565 | | | |
| | | | | | CEL 259.93224306688I3 | | | |
| | | | | | DASH 0.00000005557157200I2 | | | |
| | | | | | EOS 0.00006817504819632I3 | | | |
| | | | | | ETH 2.280982105718I02 | | | |
| | | | | | MATIC 2789.940219951I1 | | | |
| | | | | | USDC 2418.61196632341 | | | |
| | | | | | USDT ERC20 2567.242413146I1 | | | |
| | | | | | XLM 0.00000004473211269 | | | |
| 3.1.067231 | BERTRAND TURATSINZE | ADDRESS REDACTED | | | CEL 0.000000005275414819 | | | |
| | | | | | CEL 9.98I1640132321656 | | | |
| 3.1.067232 | BERTRAND VIENNE | ADDRESS REDACTED | | | ADA 0.11377484782073 | | | |
| | | | | | BTC 0.0000407398904002I14 | | | |
| | | | | | CEL 0.53253103343542I2 | | | |
| | | | | | DOT 0.0766084230883798 | | | |
| | | | | | USDC 0.007 | | | |
| | | | | | UST 5.5768926834343I9 | | | |
| 3.1.067233 | BERTRAND VITTECOQ | ADDRESS REDACTED | | | BTC 0.00095860416958700I6 | | | |
| | | | | | CEL 8.36238156210891 | | | |

Page 1580 of 14362

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.067234 | BERTRAND WAQUET | ADDRESS REDACTED | | | AAVE 0.0007549143193346T<br>ADA 332.76644540205S<br>BCH 0.000414711570005S4<br>BNB 0.0005604593256S3866<br>BTC 0.1384209848963S7<br>CEL 2.0892489S705864<br>DOT 79.978890479857S<br>ETH 2.167870102864441<br>LUNC 6.0047151216542S<br>USDT ERC20 67.477146 | | | |
| 3.1.067235 | BERTRAND YVES DELAIN | ADDRESS REDACTED | | | BTC 0.0000S696844705185S3 | | | |
| 3.1.067236 | BERTUS GOESTIANDI | ADDRESS REDACTED | | | ADA 1509.36139<br>BTC 0.1<br>CEL 556.977163505701<br>DOT 62.67999956<br>ETH 2<br>LINK 48<br>LTC 1.05842007<br>USDC 58.737974518429<br>USDT ERC20 0.334573691034971 | BTC 0.00100538518662469 | | |
| 3.1.067237 | BERTUS GROENEWEGEN | ADDRESS REDACTED | | | BTC 0.000898172049005314<br>ETH 0.369046526330078 | | | |
| 3.1.067238 | BERTYN BOULIKOU | ADDRESS REDACTED | | | BAT 9.29284597614412<br>BTC 0.000000374435274604<br>CEL 0.119706409882326 | | | |
| 3.1.067239 | BERVYN WONG | ADDRESS REDACTED | | | CEL 1.71754172018309<br>USDC 0.000000812522099366 | | | |
| 3.1.067240 | BERWIN TAN | ADDRESS REDACTED | | | BTC 0.0000014728517601S1<br>MATIC 0.375035947328794<br>XRP 0.036502773935424S | | | |
| 3.1.067241 | BERWIN TANCO | ADDRESS REDACTED | | | CEL 0.509132598534865<br>DOT 0.00407686136688763<br>ETH 0.000007527939765155<br>USDT ERC20 13.16434069769312 | | | |
| 3.1.067242 | BERYL FENG | ADDRESS REDACTED | | | CEL 0.170248901744095<br>BUSD 362.54799371351S | | | |
| 3.1.067243 | BERYL JOUIN | ADDRESS REDACTED | | | BTC 0.0000000200106105333<br>BUSD 0.00535540012230496<br>CEL 0.000219585177039451<br>ETH 0.00000138853231131 | | | |
| 3.1.067244 | BERYL RYAN | ADDRESS REDACTED | | | BTC 0.138684095077424<br>MATIC 581.57517010014S | | | |
| 3.1.067245 | BERYLL GONZALES | ADDRESS REDACTED | | | BTC 0.00066170724808532S<br>CEL 1.77750158618316 | | | |
| 3.1.067246 | BERZACOLA BERZACOLA | ADDRESS REDACTED | | | MCDAI 70<br>USDC 302.26141184269 | | | |
| 3.1.067247 | BERZAN ANDAH | ADDRESS REDACTED | | | CEL 0.0004483152988396425 | | | |
| 3.1.067248 | BERZAN BAYRAM | ADDRESS REDACTED | | | ETH 0.0000000224356975113 | | | |
| 3.1.067249 | BESARD CANAJ | ADDRESS REDACTED | | | XLM 925.314792927647 | | | |
| 3.1.067250 | BESART SULEJMANI | ADDRESS REDACTED | | | BTC 0.000912701514948621<br>XRP 432.380156016103 | | | |
| 3.1.067251 | BESENIJ LIDIA | ADDRESS REDACTED | | | BNB 0.000476278428835722<br>BTC 0.000000395954430436<br>CEL 0.00795193216441227<br>LTC 0.000658998517926609 | | | |
| 3.1.067252 | BESFORT MUICI | ADDRESS REDACTED | | | BTC 0.05749040216673I4<br>ETH 0.8997054082409I3<br>USDC 6.88844333437348 | | | |
| 3.1.067253 | BESHAR AL-KITAL | ADDRESS REDACTED | | | CEL 0.093875135688158I6 | | | |
| 3.1.067254 | BESHAR AL-KITAL | ADDRESS REDACTED | | | CEL 108.10437720850I8 | | | |
| 3.1.067255 | BESHOY GUIRGES | ADDRESS REDACTED | | | BTC 0.000001164730443187<br>MCDAI 0.11397589724334<br>USDC 0.436782014205486 | | | |
| 3.1.067256 | BESHOY HABASHI | ADDRESS REDACTED | | | CEL 1.09294632876682<br>ETH 0.0000091650757515817<br>USDC 0.00006670687848738 | | | |
| 3.1.067257 | BESHOY HABASHI | ADDRESS REDACTED | | | CEL 1.1332342935762B<br>ETH 0.00001310235076155 | | | |
| 3.1.067258 | BESIK ABESADZE | ADDRESS REDACTED | | | BTC 0.0000010491303I0644<br>LTC 0.0006046131708413I4 | | | |
| 3.1.067259 | BESIK BERIDZE | ADDRESS REDACTED | | | BNB 0.000966200483537732<br>BTC 2.021258300279990.07 | | | |
| 3.1.067260 | BESIK MKHEIDZE | ADDRESS REDACTED | | | BTC 0.0000010827866207S2<br>USDT ERC20 0.750482279416O | | | |
| 3.1.067261 | BESIKI KHARSHILADZE | ADDRESS REDACTED | | | BTC 0.0000001641391058G3<br>LTC 0.0001204913910586I3 | | | |
| 3.1.067262 | BESMA KUBIEK | ADDRESS REDACTED | | | BTC 0.02261848511725683<br>SNX 13.6844306174312 | | | |
| 3.1.067263 | BESSANA ZEQO | ADDRESS REDACTED | | Yes | AAVE 0.0097498797I062404<br>ADA 11.984823388668<br>BTC 0.0606153478043B293<br>ETH 3.754525701640S2<br>MATIC 145.4336244504I4<br>SNX 0.150667497760z7<br>USDC 80.337825991626B<br>XLM 1.18765096960648 | ADA 0.0000002663497688508<br>BTC 0.06764916072866664<br>ETH 0.00000090274210281I6<br>MATIC 87193.0210810041<br>USDC 90.04 | | BTC 1.4631830150990I2<br>ETH 14.938751120406I3 |
| 3.1.067264 | BESSANI STOIKE | ADDRESS REDACTED | | | KNC 0.360875262463763<br>MATIC 0.0534248044622279<br>PAXG 0.0005679084674115I41<br>SNX 0.399514210999I28<br>ZRX 1.1330854579514S | | | |
| 3.1.067265 | BESMIR STOIXU | ADDRESS REDACTED | | | BTC 0.0000000004458495I66<br>CEL 3.46278558843517 | | | |
| 3.1.067266 | BESNARD CHRISTINE CLAIRE | ADDRESS REDACTED | | | BTC 0.04899403723171S2<br>CEL 235.51805470369<br>DOT 0.027737506730769I2<br>ETH 0.34680159<br>LINK 15.19534<br>SNX 22.645049<br>USDT ERC20 0.732795 | | | |
| 3.1.067267 | BESNARDEAU EMILIEN | ADDRESS REDACTED | | | BUSD 0.00098286251060244<br>CEL 14.3119610485574<br>MCDAI 40 | | | |
| 3.1.067268 | BESNIK HAJDINAJ | ADDRESS REDACTED | | | BTC 0.0161845352115835<br>DOT 13.9848874564962<br>ETH 0.003961797453343I<br>MATIC 5283.55425647581 | | | |
| 3.1.067269 | BESS DAVEY | ADDRESS REDACTED | | | ETH 0.007564538952922S73 | | | |
| 3.1.067270 | BESSAM KHELIFA | ADDRESS REDACTED | | | CEL 67.3300871738328<br>SGB 1140.78947509378<br>XRP 0.0000002802427B1727 | | | |
| 3.1.067271 | BESSEL GARINGALAO | ADDRESS REDACTED | | | ADA 278.43207848280S<br>BTC 0.0000692058211996I<br>BNB 0.0057210994950591S<br>BTC 1.80081534125529<br>CEL 2.03590178577692<br>DOT 0.09591100167698644<br>ETH 3.311726502638I24<br>GUSD 0.00084670379272423I9<br>LUNC 173.8032630451751<br>USDT ERC20 1.53278855063419<br>XRP 2.435342504128564 | | | |
| 3.1.067272 | BESSET BENOIT | ADDRESS REDACTED | | | BTC 0.0013418143764245<br>CEL 118.14340707058B<br>LTC 0.000623990261707131<br>USDT ERC20 8.193042133933367<br>XRP 0.9769541702451138 | | | |
| 3.1.067273 | BESSIE ARNOLD | ADDRESS REDACTED | | | ETH 1.23269411569859<br>SNX 10.55108825O2465<br>USDT ERC20 221.282858243823 | | | |
| 3.1.067274 | BESSIE HU | ADDRESS REDACTED | | | BTC 9.25202405622999I.07<br>LTC 0.000599487209260636<br>USDC 0.432361215752S7 | | | |
| 3.1.067275 | BESSIE JEANNETTE ALDANA DE GONZALEZ | ADDRESS REDACTED | | | BTC 0.000063764979843191<br>CEL 2.8574536433794G<br>ETH 0.00026051302738544<br>LTC 0.0009700887747982797<br>SGB 55.540641299967Z<br>USDT ERC20 1.51775769218269<br>XRP 370.10442677165I7 | | | |
| 3.1.067276 | BESSIE PETERSON | ADDRESS REDACTED | | | MATIC 1194.3108932S023 | | | |
| 3.1.067277 | BEST CWIE | ADDRESS REDACTED | | | BTC 0.0010789637447598Z<br>CEL 329.342461015448<br>USDT ERC20 18832.0315977 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.067278 | BESTAIRDROP LCO | ADDRESS REDACTED | | | BTC 0.0004371056016646686 | | | |
| 3.1.067279 | BESTE OZTURK | ADDRESS REDACTED | | | USDT ERC20 0.6681088045296211 | | | |
| 3.1.067280 | BESUFEKAD LEMMA TESSEMA | ADDRESS REDACTED | | | ADA 434.7523704090056 | | BTC 0.0000000015920920098 | |
| | | | | | BTC 0.00004931309664972 | | | |
| | | | | | DOGE 1741.83283995563 | | | |
| | | | | | ETC 0.01889502289329686 | | | |
| | | | | | ETH 0.00221106183949331 | | | |
| | | | | | MATIC 28.67865221011841 | | | |
| | | | | | USDC 0.7110987835933741 | | | |
| 3.1.067281 | BET IT ON BLACK PTY LTD | ST KILDA ROAD, MELBOURNE, 3004 AUSTRALIA | | Yes | BTC 1.20385177487486 | | | BTC 3.55051109004965 |
| | | | | | USDC 90.69170132002 | | | |
| 3.1.067282 | BETA WIN | ADDRESS REDACTED | | | MATIC 26.88554059979337 | | | |
| 3.1.067283 | BETAI KOFFI | ADDRESS REDACTED | | | ETC 0.648173227511762 | | | |
| | | | | | ETH 10.820348044232 4 | | | |
| 3.1.067284 | BETANIA CHARQUERO | ADDRESS REDACTED | | | BTC 0.00000022991571451 | | | |
| | | | | | USDT ERC20 0.5263709295242 45 | | | |
| 3.1.067285 | BETANIA DE ARAUJO | ADDRESS REDACTED | | | ETC 0.00006065318988268 1 | | | |
| | | | | | ETH 0.000465821781638606 | | | |
| 3.1.067286 | BETEL ARQUES | ADDRESS REDACTED | | | BTC 0.00000094218737625 7 | | | |
| | | | | | CEL 0.869214952731139 1 | | | |
| | | | | | DOT 0.02206779517004 32 | | | |
| 3.1.067287 | BETH ANNE HOFFMAN | ADDRESS REDACTED | | | ETC 0.001304405 15363574 | | KNC 49.4738960498734 | |
| | | | | | CEL 232.21544707 1706 | | | |
| | | | | | ETC 5.115786486143 01 | | | |
| | | | | | ETH 2.161138006565 473 | | | |
| | | | | | KNC 0.03655330601008 18 | | | |
| | | | | | MATIC 1106.99747152374 | | | |
| | | | | | SNX 80.11025202500 51 | | | |
| | | | | | ZRX 2321.35820284369 | | | |
| 3.1.067288 | BETH AUTRY | ADDRESS REDACTED | | | BTC 0.0113608240110635 | | | |
| 3.1.067289 | BETH BAUGH | ADDRESS REDACTED | | | USDC 10.2408822933951 | | | |
| 3.1.067290 | BETH BURTON | ADDRESS REDACTED | | | BTC 0.1403102202003141 | | | |
| | | | | | USDC 14384.44006431639 | | | |
| 3.1.067291 | BETH CARTRETTE | ADDRESS REDACTED | | | ETH 0.0436825658349 | | | ETH 0.0002419180945264407 |
| 3.1.067292 | BETH CASTRO | ADDRESS REDACTED | | | BTC 0.00000188869516344806 | | ETC 0.0114963652023807 | |
| | | | | | ETH 0.0003086921155747254 | | ETH 0.2031262856544477 | |
| | | | | | USDC 0.38357407020082 | | USDC 214.30434876647 1 | |
| 3.1.067293 | BETH CELESTE | ADDRESS REDACTED | | | BTC 1.29999033838762 | | BTC 0.00036489 | |
| | | | | | ETH 7.79716384997109 | | ETH 0.00674440720032912 | |
| | | | | | MATIC 10714.7964211685 | | MATIC 19.12510303649526 | |
| | | | | | USDC 38225.9 42837631 | | USDC 10 | |
| | | | | | XRP 399.870008 | | XRP 28.032484 | |
| 3.1.067294 | BETH DAY | ADDRESS REDACTED | | | ADA 333.6285076980889 | | | |
| | | | | | BTC 0.12161252316063 9 | | | |
| | | | | | ETH 2.077899296179409 | | | |
| | | | | | LINK 51.7072443122669 | | | |
| | | | | | USDT ERC20 8451.23826677518 | | | |
| 3.1.067295 | BETH DRENNAN | ADDRESS REDACTED | | | BTC 0.00001186277821948 7 | | | |
| | | | | | ETH 0.001111693129483 55 | | | |
| 3.1.067296 | BETH FAIRWEATHER-BLOUD | ADDRESS REDACTED | | | ETH 0.00236770701288683 | | | |
| | | | | | XLM 33.9346689968691 | | | |
| 3.1.067297 | BETH FITZPATRICK | ADDRESS REDACTED | | | BAT 878.113237916802 | | | |
| | | | | | COMP 6.866973371033 94 | | | |
| | | | | | DASH 6.823495294237 17 | | | |
| | | | | | UNI 7.458567435491 02 | | | |
| | | | | | ZEC 6.879821905507811 | | | |
| | | | | | ZRX 3152.40975482066 | | | |
| 3.1.067298 | BETH GARD | ADDRESS REDACTED | | | ADA 101.526299704371 | | | |
| | | | | | BTC 0.092044690259321 4 | | | |
| | | | | | DOT 31.117129176141 8 | | | |
| | | | | | ETC 4.12945819278107 | | | |
| | | | | | ETH 5.933269292408 14 | | | |
| | | | | | MATIC 100.50212575412 5 | | | |
| | | | | | USDC 0.44001 155316986 53 | | | |
| | | | | | XLM 1004.3206371849 | | | |
| 3.1.067299 | BETH GERSTENFELD | ADDRESS REDACTED | | | ADA 1.072493144715 74 | | ADA 1128.2083038164 | |
| | | | | | BTC 0.000153497475627282 | | BTC 0.1060816318378 16 | |
| | | | | | DOT 0.04387971190157 15 | | DOT 21.17294306 45476 | |
| | | | | | EOS 0.045955352039 3471 | | EOS 51.388969268034 | |
| | | | | | ETH 0.000760099246537 02 | | ETH 6.21234971416227 | |
| | | | | | LINK 0.003503259093318 34 | | LINK 8.44511429792224 | |
| | | | | | LTC 0.0004216968140907 15 | | LTC 1.01711145709802 | |
| | | | | | UNI 0.005627072596 32432 | | UNI 0.00019318623413973 | |
| | | | | | XLM 0.27580191563 0337 | | XLM 1157.59729899605 | |
| | | | | | | | XRP 3000.54427 | |
| 3.1.067300 | BETH GODFREY | ADDRESS REDACTED | | | BTC 0.11905209276 4454 | | | |
| | | | | | ETH 0.29628157590 9111 | | | |
| 3.1.067301 | BETH GUNSON | ADDRESS REDACTED | | | BTC 0.00595628796 49749 | | | |
| | | | | | CEL 9.78906415107944 | | | |
| | | | | | ETH 0.18746935757 0892 | | | |
| | | | | | USDC 397.033896086131 | | | |
| 3.1.067302 | BETH HAGENDORF | ADDRESS REDACTED | | | USDC 0.015799776003 5111 | | | |
| 3.1.067303 | BETH HOUSTON | ADDRESS REDACTED | | | BTC 0.04303776654 10924 | | | |
| | | | | | ETH 0.32769100260 7649 | | | |
| 3.1.067304 | BETH LI | ADDRESS REDACTED | | | BTC 0.07923635171591 6 | | | |
| | | | | | ETH 0.85944368913983 7 | | | |
| | | | | | SNX 116.79406836047 3 | | | |
| 3.1.067305 | BETH MAHONEY | ADDRESS REDACTED | | | BTC 0.00093041554014 9723 | | | |
| 3.1.067306 | BETH MARY TREDRAY | ADDRESS REDACTED | | | AVAX 62.69291860712 64 | | | |
| | | | | | BTC 0.0543713816507882 | | | |
| | | | | | CEL 163.78925657742 | | | |
| | | | | | ETH 1.18533207432 32 | | | |
| | | | | | LINK 74.9573708452422 | | | |
| 3.1.067307 | BETH MCARDLE | ADDRESS REDACTED | | | BTC 0.00063842 | | | |
| | | | | | CEL 0.577706860549661 | | | |
| 3.1.067308 | BETH MENSEN | ADDRESS REDACTED | | | ADA 316.406621292423 | | SOL 9.39373698 | |
| | | | | | BTC 0.01918522363110153 | | | |
| | | | | | ETH 0.217991569756981 | | | |
| 3.1.067309 | BETH MYRA | ADDRESS REDACTED | | | ETC 0.000000005200442326 | | | |
| | | | | | CEL 0.408733498655223 | | | |
| 3.1.067310 | BETH NELSON | ADDRESS REDACTED | | | BTC 0.01551308043063406 | | | |
| | | | | | ETH 0.27360448610597 9 | | | |
| | | | | | USDC 4166.78065244234 | | | |
| 3.1.067311 | BETH ONEIL | ADDRESS REDACTED | | | BTC 0.02080548693392132 | | | |
| | | | | | CEL 1.14408948335492 | | | |
| | | | | | DOT 8.79809887112616 | | | |
| | | | | | ETH 0.791622302101365 | | | |
| | | | | | LINK 8.7689327150017B | | | |
| | | | | | LTC 0.3977585073682 65 | | | |
| 3.1.067312 | BETH ORVOSH | ADDRESS REDACTED | | | BTC 0.0165759833609569 | | | |
| | | | | | USDC 26244.1939392387 | | | |
| | | | | | XRP 399.888684 | | | |
| 3.1.067313 | BETH PARIN | ADDRESS REDACTED | | | CEL 1.08227959881943 | | | |
| 3.1.067314 | BETH PARIN | ADDRESS REDACTED | | | CEL 1.08515176361791 | | | |
| 3.1.067315 | BETH PETTY | ADDRESS REDACTED | | | BTC 0.10012499851471 | | | |
| | | | | | ETH 1.66993756207424 | | | |
| 3.1.067316 | BETH PULLIAM | ADDRESS REDACTED | | | BTC 0.02201357121037 | | | |
| | | | | | ETH 0.193056395437675 | | | |
| | | | | | MANA 94.6094062385816 | | | |
| | | | | | MATIC 81.3216060301982 | | | |
| 3.1.067317 | BETH QUINSEY LYBARGER | ADDRESS REDACTED | | | BTC 0.0012606987831152 | | USDC 100 | |
| 3.1.067318 | BETH RADCLIFFE | ADDRESS REDACTED | | | CEL 0.00494547447256458 | | | |
| | | | | | MATIC 0.593918601998943 | | | |
| | | | | | USDC 3.47122445944825 | | | |
| 3.1.067319 | BETH REFFEY | ADDRESS REDACTED | | | ADA 397.0964403069B8 | | | |
| | | | | | BTC 0.0635064110052136 | | | |
| | | | | | DOT 5.87567568526595 | | | |
| | | | | | ETH 0.33530745987644 | | | |
| | | | | | LTC 0.051190577075171 | | | |
| | | | | | MATIC 71.08378254361056 | | | |
| 3.1.067320 | BETH ROY | ADDRESS REDACTED | | | BTC 0.00000017940607943 | | | |
| 3.1.067321 | BETH SEARES | ADDRESS REDACTED | | | CEL 0.2786883543 79663 | | | |
| | | | | | LTC 0.19620458 | | | |
| 3.1.067322 | BETH SEELBAUGH | ADDRESS REDACTED | | | ADA 23.6224143864355 | | | |
| | | | | | MANA 31.8004687378297 | | | |
| | | | | | MATIC 13.95624195 27309 | | | |
| 3.1.067323 | BETH SHAW | ADDRESS REDACTED | | | BTC 0.0006437075846692 | | BTC 1.13219034904016 | |
| 3.1.067324 | BETH SHAWALUK | ADDRESS REDACTED | | Yes | BTC 0.00218071076943083 | | | ETH 1.01779379322216 |
| | | | | | ETH 0.000279931428624734 | | | |
| 3.1.067325 | BETH SMITH | ADDRESS REDACTED | | | BTC 0.21169292951188 | | | |
| | | | | | ETH 4.77662963928316 | | | |
| 3.1.067326 | BETH STRADLING | ADDRESS REDACTED | | | BTC 1.02983417243942 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.067327 | BETH TRACY | ADDRESS REDACTED | | | AVAX 0.0043412838812506<br>BTC 0.1286511224453319<br>ETH 2.9483163931338<br>KNC 210.056429556081 | AVAX 0.00000086887182558 | | |
| 3.1.067328 | BETH TURNER | ADDRESS REDACTED | | | BTC 0.2181748816791<br>ETH 6.2956139302364 | | | |
| 3.1.067329 | BETH TUSKAN | ADDRESS REDACTED | | | BTC 0.0164720341570867<br>USDC 60814.5018279481 | | | |
| 3.1.067330 | BETH VICKREY | ADDRESS REDACTED | | | BTC 0.00076166391830004<br>MCDAI 0.251736704556295 | BTC 0.00000004 | | |
| 3.1.067331 | BETH WAIGHT | ADDRESS REDACTED | | | AVAX 2.05079727014802<br>BTC 0.0000007413025544597<br>DOT 11.0546288642329<br>SNX 34.3786470613019<br>USDC 0.395608504269661 | | | |
| 3.1.067332 | BETH WIECHERN | ADDRESS REDACTED | | | BTC 0.0118859939920848<br>CEL 0.0126420463757318 | | | |
| 3.1.067333 | BETH WILLIAMS | ADDRESS REDACTED | | | BTC 0.000000278514121164<br>USDC 0.987838889782722 | | BTC 0.000000798014864563<br>USDC 0.039080630848149 | |
| 3.1.067334 | BETH ZIMMERMAN | ADDRESS REDACTED | | | BTC 0.180414184220029<br>ETH 1.221775875935506 | | | |
| 3.1.067335 | BETHANY BOUCHER | ADDRESS REDACTED | | | BTC 0.000000602392100161 | | | |
| 3.1.067336 | BETHAN CADWALLADER | ADDRESS REDACTED | | | BTC 0.0037966712205239<br>CEL 52.0512362307736<br>SGB 302.280913416765<br>XRP 0.535495809167684 | | | |
| 3.1.067337 | BETHAN DAVIES | ADDRESS REDACTED | | | BTC 1.0659663692835<br>CEL 213.036585807457<br>COMP 0.084995800627833<br>EOS 3.92436064768703<br>ETH 13.3388316830815<br>MATIC 1550.34669270001<br>XLM 120.20381545287 | | | |
| 3.1.067338 | BETHAN JOHN | ADDRESS REDACTED | | | BTC 0.0011973<br>CEL 1.24739021247528 | | | |
| 3.1.067339 | BETHAN KNIGHT | ADDRESS REDACTED | | | BTC 0.01290367<br>CEL 23.3666567857178 | | | |
| 3.1.067340 | BETHAN SMEDLEY | ADDRESS REDACTED | | | BTC 0.0000002749553363638<br>CEL 1.14616567321557<br>SGB 133.757134410651<br>XRP 0.468477870376321 | | | |
| 3.1.067341 | BETHANI BROUSSARD | ADDRESS REDACTED | | | BTC 0.00003938273415088468 | | | |
| 3.1.067342 | BETHANIA ALMEIDA | ADDRESS REDACTED | | | ADA 1185.224247<br>BNB 0.0000000031115394785<br>BTC 0.00004718989688682<br>CEL 48.2177691271663<br>ETH 0.321276192385914<br>LUNC 0.00601877324177665<br>MATIC 724.00430744426<br>USDC 1.17<br>USDT ERC20 0.406046077816413<br>UST 0.0116467541180116 | | | |
| 3.1.067343 | BETHANIE GOURLEY | ADDRESS REDACTED | | | BTC 0.008309965671157262<br>MATIC 0.91109017518392 | | | |
| 3.1.067344 | BETHANIE HOWARD | ADDRESS REDACTED | | | CEL 0.325450231540937 | | | |
| 3.1.067345 | BETHANIE RODRIGUEZ | ADDRESS REDACTED | | | ETH 0.0251125179338586356 | | | |
| 3.1.067346 | BETHANIE STEPHENS | ADDRESS REDACTED | | | GUSD 88.8131880039921 | | | |
| 3.1.067347 | BETHANN MONTERIO | ADDRESS REDACTED | | | BTC 1.0478608371456650-05<br>BTC 0.0277668902346016 | BTC 0.00000000437998258 | | |
| 3.1.067348 | BETHANNE ARNOLD | ADDRESS REDACTED | | | CEL 1.09945500998105 | | | |
| 3.1.067349 | BETHANY ADLER | ADDRESS REDACTED | | | BTC 0.0010385603140509004<br>USDC 19.63555153840961 | USDC 0.000000408947763124 | | |
| 3.1.067350 | BETHANY AKMAL | ADDRESS REDACTED | | | BTC 0.000101787871081014<br>ETH 0.3970457317650608 | BTC 0.000000006499103412 | | |
| 3.1.067351 | BETHANY ALBRITTON | ADDRESS REDACTED | | | BTC 0.0736098546048<br>ETH 13.8232702049525<br>USDC 0.479571485661294 | USDC 0.00000000003094866 | | |
| 3.1.067352 | BETHANY BAINBRIDGE | ADDRESS REDACTED | | | CEL 24.508756827553 | | | |
| 3.1.067353 | BETHANY BRANDON | ADDRESS REDACTED | | | BSV 3.07551782341887<br>BTC 0.7836706918220929<br>CEL 148.7191165138893<br>ETH 3.792154515494709<br>MCDAI 3169.9657299855227<br>OMG 150.964424154065<br>SNX 81.8522132370599<br>XLM 143.82156157549 | ADA 499.8<br>BTC 0.50642289 | | |
| 3.1.067354 | BETHANY BUCKNER | ADDRESS REDACTED | | | USDC 0.0012798610568863 | | | |
| 3.1.067355 | BETHANY BUSH | ADDRESS REDACTED | | | BTC 0.017532297703293<br>ETH 0.846647546067826 | | | |
| 3.1.067356 | BETHANY BUTTON | ADDRESS REDACTED | | | BTC 0.00001377162661872<br>ETH 0.000148408374557145 | BTC 0.01081263596068853<br>ETH 0.125976388193739 | | |
| 3.1.067357 | BETHANY CARTMILL | ADDRESS REDACTED | | | ADA 0.197213132169161<br>BTC 0.000001964064437706<br>CEL 16.357689759787<br>ETH 0.0000765917026168<br>MATIC 1073.77843670078<br>SNX 48.89397680244 5 | | | |
| 3.1.067358 | BETHANY CHAN | ADDRESS REDACTED | | | AVAX 11.7095860384151<br>BTC 0.00019248885535671<br>EOS 0.746692127110041<br>ETH 0.00413277340742115<br>MATIC 234.40610142701 | AVAX 1.14779179510543<br>BTC 0.166739439762918 | | |
| 3.1.067359 | BETHANY CODDING | ADDRESS REDACTED | | | ETH 0.005363856907225 6 | | | |
| 3.1.067360 | BETHANY DAVIS | ADDRESS REDACTED | | | BTC 0.003182151125901 95<br>CEL 23887.7039009368 | | | |
| 3.1.067361 | BETHANY DUBOIS | ADDRESS REDACTED | | | BTC 0.19925406579648<br>CEL 2062.98607874237<br>COMP 0.0616719779040709<br>ETH 1.64870070851259<br>LINK 30.189975879322 3<br>SGB 51.00007388702 64<br>SNX 70.2536047104076<br>XRP 1796.1894843781 4<br>ZEC 0.074120687822145 9 | | | |
| 3.1.067362 | BETHANY DUNCAN | ADDRESS REDACTED | | | BTC 0.0035290286156627 1<br>CEL 0.0224085758968554<br>ETH 0.057013045868748 9 | | | |
| 3.1.067363 | BETHANY ELLEN DONGIOVANNI | ADDRESS REDACTED | | | BTC 0.0023928685191751 5 | ETH 0.01653267 | | |
| 3.1.067364 | BETHANY GORHAM | ADDRESS REDACTED | | | MATIC 148.10175387036 1<br>ZEC 1.5201394688418 8 | | | |
| 3.1.067365 | BETHANY GRACE BITTINGER | ADDRESS REDACTED | | | BCH 0.017944028526888<br>BSV 0.01745348161897 98<br>MATIC 143.79885424802 71<br>USDC 8782.780203551 09<br>XLM 182.590134004119 | | | |
| 3.1.067366 | BETHANY GROBSON | ADDRESS REDACTED | | | ADA 0.14049983427092 6<br>BAT 179.354324219758<br>BCH 0.07379021700916 4<br>BTC 0.0168815073356491<br>CEL 220.042498248858<br>ETH 1.24565778313026<br>LTC 0.000725421984449161<br>MATIC 2518.24874901994<br>SNX 17.548390543268 9<br>TUSD 214.850584180312 5<br>USDC 74.6851602467745 | | | |
| 3.1.067367 | BETHANY HELLER | ADDRESS REDACTED | | | BTC 0.0000000337639050091<br>CEL 1.077518363903 9 | | | |
| 3.1.067368 | BETHANY HSIA | ADDRESS REDACTED | | | BTC 0.00011317394441771<br>CEL 1.0955650009810 5<br>USDC 38.01767444220606 | | | |
| 3.1.067369 | BETHANY J FERRELL | ADDRESS REDACTED | | | AVAX 0.0561285888014312<br>BTC 0.0159590712886 3<br>BTC 0.0000037642355971148<br>ETH 0.494718190745756<br>LINK 0.0038127602255355<br>MATIC 0.577980822471515<br>SOL 33.60743947859233 | DOT 0.000000005846803<br>MATIC 0.000004844108402975 | | |
| 3.1.067370 | BETHANY JENKINS | ADDRESS REDACTED | | | BTC 0.0014473061591474 | BTC 0.000000004223422715 | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE # | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.067371 | BETHANY KALUEL | ADDRESS REDACTED | | | ADA 0.0193060908369428<br>BAT 0.0322320254716461<br>BTC 0.0000646986342369003<br>ETH 0.0000540706821855 | ADA 20.892212173701<br>BTC 0.000229786240438468<br>ETH 0.0026720568338975 | | |
| 3.1.067372 | BETHANY KATHUMBA | ADDRESS REDACTED | | | ADA 339.091519815132<br>BTC 0.00499377752092987<br>ETH 0.00444760231634701 | ETH 0.000000846215319477 | | |
| 3.1.067373 | BETHANY LEE MCNEESE | ADDRESS REDACTED | | | ADA 106.523356749224281<br>ADA 146.42310541897 3<br>BTC 0.0081709318790503 7<br>DOT 1.66697030942494<br>ETH 0.0340644206868435<br>MATIC 18.2598548474026<br>SOL 0.201897271195616 | | | |
| 3.1.067374 | BETHANY LEWIS | ADDRESS REDACTED | | | ADA 329.441583639659<br>MATIC 27.8861212335434 | | | |
| 3.1.067375 | BETHANY LINDSTROM | ADDRESS REDACTED | | | BTC 0.0197120034668727<br>ETH 0.315760985960013 | | | |
| 3.1.067376 | BETHANY MAIER | ADDRESS REDACTED | | | XRP 493.537712<br>DOT 0.103503419865<br>ETH 0.109210898160032<br>USDC 8.28108368485636 | | | |
| 3.1.067377 | BETHANY MCCABE | ADDRESS REDACTED | | | BTC 0.00000008312282989<br>DOT 0.0005109396600668721<br>ETH 0.00007128503479455<br>USDC 0.00575665636047021 | BTC 0.00000560153740141 4<br>DOT 0.226664399826042<br>ETH 0.000000306592548273<br>USDC 3.22205768899689 | | |
| 3.1.067378 | BETHANY MIDDLETON | ADDRESS REDACTED | | | CEL 0.091140524576738 1<br>ETH 0.061805807420017 5<br>MATIC 186.202733141347 | | | |
| 3.1.067379 | BETHANY MILLER | ADDRESS REDACTED | | | BTC 0.00085310927506707 1<br>USDC 426.457266869027 | | | |
| 3.1.067380 | BETHANY MITCHELL | ADDRESS REDACTED | | | BTC 0.0000480704843828<br>CEL 6055.33914699962 | | | |
| 3.1.067381 | BETHANY MORRISSEY | ADDRESS REDACTED | | | ADA 210.724008461247<br>BTC 0.0027274651170089 7<br>ETH 1.0504293420581 8 | BTC 0.03170896 | | |
| 3.1.067382 | BETHANY NAASZ | ADDRESS REDACTED | | | BTC 0.305791373717729<br>USDC 1.509259300645 7 | | | |
| 3.1.067383 | BETHANY PALMA | ADDRESS REDACTED | | | ADA 0.885442241820365<br>BTC 0.000560639837500 02<br>MATIC 4388.3188810 2701 | | | |
| 3.1.067384 | BETHANY REIS | ADDRESS REDACTED | | | BCH 0.83593976298167<br>CEL 1.12270819680053<br>DASH 3.77783286035231<br>EOS 84.344434096761 5<br>ETH 1.47465838801917<br>LTC 4.208289390469 5<br>OMG 99.0156994915032<br>XLM 167.718370892251<br>ZRX 308.697473916084 | | | |
| 3.1.067385 | BETHANY RELIEF AND REHABILITATION INTERNATIONAL | ADDRESS REDACTED | | | BTC 0.757667955544433<br>CEL 1155.75221479313<br>GUSD 12884.8413125896<br>LTC 0.403650470789026<br>MATIC 6162.577865166764<br>PAXG 2.55575825951805 | CEL 270.4475 | | |
| 3.1.067386 | BETHANY RIZKALLAH | ADDRESS REDACTED | | | MATIC 886.40927137383 7 | | | |
| 3.1.067387 | BETHANY ROBISON | ADDRESS REDACTED | | | BTC 0.00821352270091 27 | | | |
| 3.1.067388 | BETHANY ROWE | ADDRESS REDACTED | | | USDC 6313.091537921 29 | | | |
| 3.1.067389 | BETHANY RUFENER | ADDRESS REDACTED | | | BTC 0.000834456695336904<br>CEL 16.1334867955 99<br>USDC 406.536461<br>ADA 1.25254242963841<br>AVAX 0.0165227851312921<br>BAT 0.22091439593359<br>BCH 0.0000015556345623 45<br>BTC 0.98196318327928<br>CEL 272.285897363918<br>ETC 0.000797742563321 88<br>ETH 18.1753370823003<br>LINK 0.0206860764878562<br>LTC 0.00000102258096396<br>MATIC 39307.258742787 7<br>MCDAI 0.07134931699032 6<br>SGB 161.92323811161 7<br>USDC 0.197364795085841<br>XRP 0.3077428202511 35<br>ZEC 0.0014747064205991 6 | | BCH 0.0136928035789759<br>LTC 0.00640717466941473<br>USDC 0.000000295206973191 | |
| 3.1.067390 | BETHANY SACCOGNA | ADDRESS REDACTED | | | AAVE 0.0108150382822047<br>BTC 0.000427498674333039<br>COMP 0.00166722689629742<br>LINK 0.0288546567424759<br>UNI 0.0227603490044535 | | | |
| 3.1.067391 | BETHANY SAUDER | ADDRESS REDACTED | | | AAVE 0.676983219780444<br>ADA 1986.42275272384<br>BTC 0.0035208774338774 4<br>DOGE 45776.73658871 8<br>ETH 2.24134655630513<br>MATIC 1262.280068 70301<br>USDC 214.63898073501 | | | |
| 3.1.067392 | BETHANY STAIB | ADDRESS REDACTED | | | CEL 4.00457281334734<br>ETH 0.0001516241512952472<br>USDT ERC20 51 | | | |
| 3.1.067393 | BETHANY STURT | ADDRESS REDACTED | | | ADA 596.678707295995<br>BTC 0.14850284<br>CEL 414.981726611102<br>DOT 111.5741582<br>ETH 3.0791294 9 | | | |
| 3.1.067394 | BETHANY SUSAN ORLOWSKI | ADDRESS REDACTED | | | ADA 126.052594812588<br>AVAX 10.11077676476 85<br>BCH 0.752435432372035<br>DOT 10.198612972778 3<br>ETH 11.0530407933738<br>MATIC 502.954034516858<br>SOL 10.1202554268227<br>SUSHI 23.8006208460395 | | | |
| 3.1.067395 | BETHANY THATCHER | ADDRESS REDACTED | | | BTC 0.00048009915080728 6<br>CEL 1.04726341264967 | | | |
| 3.1.067396 | BETHANY-FAITH UNGER | ADDRESS REDACTED | | | CEL 0.941738164047346<br>ETH 0.0600731794813856 | | | |
| 3.1.067397 | BETHEL AKPOUGO | ADDRESS REDACTED | | | BTC 0.000008168735950635 | | | |
| 3.1.067398 | BETHEL HOLDINGS LLC | SHOOTING STAR DRIVE , BEDFORD, WYOMING 83112 | | | ETC 0.0000006380534472 27<br>GUSD 0.143179100953688 | BTC 0.00000072942475382 8<br>GUSD 0.00436356143611372 | | |
| 3.1.067399 | BETHRAND MAGBO | ADDRESS REDACTED | | | BTC 0.00000000025879947 5<br>CEL 0.67345499291493 1<br>USDT ERC20 0.182382210005855 | | | |
| 3.1.067400 | BETHSABEE CAMPBELL GUTIERREZ | ADDRESS REDACTED | | | BTC 0.00000545388633092 7 | | | |
| 3.1.067401 | BETHZAIDE MARQUEZ | ADDRESS REDACTED | | | CEL 0.27233761035385 2 | | | |
| 3.1.067402 | BETHZAIDA VALIENTE | ADDRESS REDACTED | | | BCH 1.3626760435488 7<br>BTC 0.000515869621507919<br>ETH 0.458451495874828 | ETH 0.0105340670066246 | | |
| 3.1.067403 | BETIANA ROSSOTTI | ADDRESS REDACTED | | | BTC 0.0000002727620256 44<br>BUSD 0.821874652216305 | | | |
| 3.1.067404 | BETIANA WERY | ADDRESS REDACTED | | | BTC 0.000117560072419468<br>USDC 1.76792952776547 | | | |
| 3.1.067405 | BETIM BEQIRI | ADDRESS REDACTED | | | USDC 47.7588165343362 | | | |
| 3.1.067406 | BETIM DJELADINI | ADDRESS REDACTED | | | CEL 0.71769833821176 | | | |
| 3.1.067407 | BETIM ETEMI | ADDRESS REDACTED | | | BTC 0.0000000000000000002<br>CEL 0.00000000000000126 | | | |
| 3.1.067408 | BETINA BEKKER LARSEN | ADDRESS REDACTED | | | BTC 0.00851947400047665 | | | |
| 3.1.067409 | BETINA MAGALI GUTIERREZ | ADDRESS REDACTED | | | BTC 0.00000000521616182 2<br>CEL 0.0313254272145025<br>MCDAI 0.347107961747673 | | | |
| 3.1.067410 | BETINA MEALLA | ADDRESS REDACTED | | | BTC 0.000000917858310396<br>USDC 0.908951036018582 | | | |
| 3.1.067411 | BETO CONDORI | ADDRESS REDACTED | | | BTC 0.000000000621591364<br>CEL 0.1105737596176225<br>USDT ERC20 0.00569259707303752 | | | |
| 3.1.067412 | BETRAN TANYI NGUE MANGEB | ADDRESS REDACTED | | | CEL 0.26471899787766<br>ETH 0.0012502 | | | |
| 3.1.067413 | BETRAND AKEPI ASUA | ADDRESS REDACTED | | | BTC 0.0000124175129295 03<br>CEL 0.0388102323666071 | | | |
| 3.1.067414 | BETRAND UWESEH ITYO | ADDRESS REDACTED | | | BTC 0.0000004425045665<br>CEL 0.0219684425045665 | | | |

Debtor Name: Celsius Network LLC      22-10964-mg     Doc 974     Filed 10/05/22     Entered 10/05/22 22:53:30     Main Document      Case Number: 22-10964

Pg 1676 of 5048

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.067415 | BETRINNA DELORINO | ADDRESS REDACTED | | | BCH 0.000036971171516092 BTC 0.000039159100100298 CEL 1.395773983601599 ETH 0.000007294717106397 SGB 0.135938408268635 XRP 0.88056 | | | |
| 3.1.067416 | BETSABE LEGUIZAMÓN | ADDRESS REDACTED | | | BNB 0.00134477590258342 | | | |
| 3.1.067417 | BETSEY FILIPPI | ADDRESS REDACTED | | | BTC 0.000000254414827392 | | | |
| 3.1.067418 | BETSHEL BAHETA | ADDRESS REDACTED | | | LTC 1.03739903316887 | | | |
| 3.1.067419 | BETSY CATHEY | ADDRESS REDACTED | | | MATIC 260.700590789303 BTC 0.001150961893144688 | | | |
| 3.1.067420 | BETSY CONTRERAS | ADDRESS REDACTED | | | USDC 429.996929839157 | | | |
| 3.1.067421 | BETSY FARRIS | ADDRESS REDACTED | | | BTC 0.00055794359369801 DOT 0.021115372167506 ETH 0.000071975062822306 | | | |
| 3.1.067422 | BETSY LÁZARO | ADDRESS REDACTED | | | ADA 0.0000007649735513196 BTC 0.00000000639339448 CEL 0.181626668382588 USDC 0.000000862364392655 | | | |
| 3.1.067423 | BETSY MALONE | ADDRESS REDACTED | | | KNC 0.000866312466804389 UNI 0.000262587205107955 | BAT 1.02992376961464 BTC 0.000016958832481907 COMP 0.000071388643783264 EOS 0.014272362350969 LINK 0.031591478296953 USDC 2.2186838785.7599 XLM 0.037726349770685 | | |
| 3.1.067424 | BETSY NICOLAS | ADDRESS REDACTED | | | USDC 21.0298061066285 | | | |
| 3.1.067425 | BETSY OCHOA | ADDRESS REDACTED | | | BTC 0.2739064617902173 | | | |
| 3.1.067426 | BETSY SASSER-HOBBS | ADDRESS REDACTED | | | USDT ERC20 26241.7881.76072 BTC 0.542988959060834 | | | |
| 3.1.067427 | BETSY TATTI-BLEEKER | ADDRESS REDACTED | | | ETH 3.245979226233222 BTC 0.117509077389436 CEL 164.458261995186 ETH 0.908684011486457 USDC 2648.167312 USDT ERC20 1871.31953 | | | |
| 3.1.067428 | BETSY USHER | ADDRESS REDACTED | | | BTC 0.0010564825131875 ETH 13.1703199945663 | | | |
| 3.1.067429 | BETTE BENNETT | ADDRESS REDACTED | | | BTC 0.00007342169511735 | | | |
| 3.1.067430 | BETTE DAYS | ADDRESS REDACTED | | | PAX 0.19084350177015 | | | |
| 3.1.067431 | BETTE SABATH LAVEN | ADDRESS REDACTED | | | ETH 0.0016294818223005 | | | |
| 3.1.067432 | BETTIE WARNIER | ADDRESS REDACTED | | | ADA 0.1682721785225443 BTC 0.000010212733356254 USDT ERC20 17.87662972853866 | | | |
| 3.1.067433 | BETTINA BAGGENSTOS | ADDRESS REDACTED | | | BTC 0.50077190430044 CEL 3726.98620712339 ETH 9.39529273 USDC 10000.48 | | | |
| 3.1.067434 | BETTINA CHAN | ADDRESS REDACTED | | | BTC 0.000001151186024474 CEL 0.0191957968200924 | | | |
| 3.1.067435 | BETTINA DAGMAR FREYER | ADDRESS REDACTED | | | BTC 0.045681950173072 | | | |
| 3.1.067436 | BETTINA DAHM | ADDRESS REDACTED | | | CEL 3.07066217099663 | | | |
| 3.1.067437 | BETTINA GALVIN | ADDRESS REDACTED | | | BTC 0.000000377793462628 ETH 0.018734964139295.3 | BTC 0.000000003056315129 ETH 20.79232584435546 | | |
| 3.1.067438 | BETTINA GIRDLER | ADDRESS REDACTED | | | BTC 0.0000000079303979.95 | | | |
| 3.1.067439 | BETTINA HEUBERGER | ADDRESS REDACTED | | | CEL 5.04521882776836 CEL 0.000075364770417366 ETH 0.00000738 | | | |
| 3.1.067440 | BETTINA J SPAIN REVOCABLE LIVING TRUST | MACARTHUR DR, WOODRIDGE, ILLINOIS 60517 | | | USDC 100830.410709384 | | | |
| 3.1.067441 | BETTINA KATHREIN | ADDRESS REDACTED | | | BTC 0.0000213954238714408 | | | |
| 3.1.067442 | BETTINA KEMENOSH | ADDRESS REDACTED | | | ETC 0.98469631089644 | | | |
| 3.1.067443 | BETTINA KIEHNLE | ADDRESS REDACTED | | | ETH 6.88791157277773 BTC 0.035050016955867864 | | | |
| 3.1.067444 | BETTINA MARIA HUBER | ADDRESS REDACTED | | | ETH 3.08889886681625 BTC 0.000045271261965583 | | | |
| 3.1.067445 | BETTINA MCFANN | ADDRESS REDACTED | | | CEL 1.09139683683966 XLM 862.91995 | | | |
| 3.1.067446 | BETTINA ROE | ADDRESS REDACTED | | | CEL 402.039582573289 | | | |
| 3.1.067447 | BETTINA SCHMID | ADDRESS REDACTED | | | USDC 0.0000385959076/4943 | | | |
| 3.1.067448 | BETTINA SUZE LÜCKE | ADDRESS REDACTED | | | BTC 0.0000001688687343/09 | | | |
| 3.1.067449 | BETTINA SOLAZZI | ADDRESS REDACTED | | | BTC 0.01415999250008434 CEL 18.7155849836625 | | | |
| 3.1.067450 | BETTINA STELLA DAHM | ADDRESS REDACTED | | | BTC 0.000070055116612213 | | | |
| 3.1.067451 | BETTINA STRAUSS | ADDRESS REDACTED | | | BTC 0.001699652109835334 CEL 1.089554322012121 LUNC 5.833965 | | | |
| 3.1.067452 | BETTINA SZAKALA | ADDRESS REDACTED | | | BTC 0.0000000052488700662 CEL 0.0022217704924656 ETH 0.000164718028769449 | | | |
| 3.1.067453 | BETTINA TOTH | ADDRESS REDACTED | | | BTC 0.000000001380216546 CEL 1.370703968837514 | | | |
| 3.1.067454 | BETTINA WEBB | ADDRESS REDACTED | | | ADA 103.007013601683 BTC 0.037436928436791/2 CEL 0.0372940042739781 DOT 17.6618319150203 ETH 0.85720556076261 LUNC 15.061997300290121 MATIC 323.9075431023B3 | | | |
| 3.1.067455 | BETTY ALLOCH BUYU | ADDRESS REDACTED | | | ETH 0.0016323636039125 | | | |
| 3.1.067456 | BETTY BAVELAER | ADDRESS REDACTED | | | BTC 0.001111986824304381 CEL 10.9277493930012 | | | |
| 3.1.067457 | BETTY DISTLER | ADDRESS REDACTED | | | USDT ERC20 235.9147 BTC 0.0000000367863556523 | | | |
| 3.1.067458 | BETTY EFFENDY | ADDRESS REDACTED | | | MCDAI 42.3452051781059 BTC 0.0000000001868593 | | | |
| 3.1.067459 | BETTY HAGANS | ADDRESS REDACTED | | | CEL 0.066362068663876 BTC 0.000036622761877748 SGB 0.143901949357994 XLM 1.34441980766723 | | | |
| 3.1.067460 | BETTY HALLORAN | ADDRESS REDACTED | | | XRP 0.961735027038355 BCH 0.001606529957098/6 BTC 0.493797887802508 ETH 1.6332245588121 | | | |
| 3.1.067461 | BETTY HAU YAN HUI | ADDRESS REDACTED | | | MATIC 1743.53637349493 BTC 0.001696879879233/09 ETH 8.2826611420234 | | | |
| 3.1.067462 | BETTY HENDRICKSON | ADDRESS REDACTED | | | BTC 0.01290689680557/96 CEL 250.59933946983 USDC 750.163608347646 | | | |
| 3.1.067463 | BETTY HENSON | ADDRESS REDACTED | | | AVAX 0.00768364424785809 ETH 0.001634542746391/8 | | | |
| 3.1.067464 | BETTY HIRALDO | ADDRESS REDACTED | | | LINK 144.815038727872 MANA 0.0522117434405193 SNX 0.14857072037125/3 | | | |
| 3.1.067465 | BETTY J BROWN | ADDRESS REDACTED | | | USDC 0.3870777433730/55 | | | |
| 3.1.067466 | BETTY J SPAIN | ADDRESS REDACTED | | | AAVE 1.79777284037821 BAT 3614.69006329986 BCH 5.3761973219058 ETC 6.06788370347546 CEL 40443.5066787077 COMP 4.7191778584675/9 DASH 10.2389346631326 EOS 20.49003428222141 ETC 90.1161162727547 ETH 35.06949518912/12 LINK 335.66617532457 LTC 61.84960603374/15 MANA 5394.30260031215 MATIC 889.460139767499 OMG 0.0050175902411832 PAXG 19.3150291362937 SGB 291.59476361105 SNX 86.2273627478532 UNI 135.477390361922 USDC 240473.850108957 USDT ERC20 1500.35287740912 XLM 7130.633619567 XRP 1.57432215882042 ZRX 1903.87716578679 | BTC 0.00036268 CEL 23.7932 ETH 0.0066962890037532 PAXG 0.00530347990088191 | | |
| 3.1.067467 | BETTY JEAN MARY | ADDRESS REDACTED | | | ETH 0.000116739131540019 MATIC 0.5073800514516 SNX 1.14811589200923 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.067468 | BETTY JEAN MORADO | ADDRESS REDACTED | | | ADA 0.00214682730693446<br>DOT 0.00085529947988044 | | | |
| 3.1.067469 | BETTY KAPLAN | ADDRESS REDACTED | | | ETH 0.00013888889 | | | |
| 3.1.067470 | BETTY KARSLAKE | ADDRESS REDACTED | | | BTC 0.0176547093801963<br>USDC 26649.0058605528 | | | |
| 3.1.067471 | BETTY KATAN | ADDRESS REDACTED | | | CEL 17.9573771023684<br>ETH 0.05011005 | | | |
| 3.1.067472 | BETTY KITTICHAIWONG | ADDRESS REDACTED | | | BTC 0.438846668530S2<br>ETH 2.26509424988222 | | | |
| 3.1.067473 | BETTY KOECH | ADDRESS REDACTED | | | CEL 23.3991569446382 | | | |
| 3.1.067474 | BETTY KOUDAL | ADDRESS REDACTED | | | ADA 0.23369742478048S<br>BTC 0.0124071744607981<br>EOS 23.08059338510J3<br>XLM 0.20759773904J289 | | | |
| 3.1.067475 | BETTY LIN | ADDRESS REDACTED | | | BTC 0.64505768901107S<br>ETH 12.3223844999988 | | | |
| 3.1.067476 | BETTY LINDSTROM | ADDRESS REDACTED | | | BTC 0.801724224149882<br>EOS 15.280209097419<br>ETH 3.27220461661406<br>LTC 10.599494887045I<br>SGB 63.179834563396I<br>USDC 63328.3338236084<br>XLM 1973.20195054593<br>XRP 413.283891628638 | | | |
| 3.1.067477 | BETTY LOUISE CRAWFORD | ADDRESS REDACTED | | | ETH 0.00164120765539633 | | | |
| 3.1.067478 | BETTY MARINEAU | ADDRESS REDACTED | | | BTC 0.011340452816J0637 | | | |
| 3.1.067479 | BETTY MELLAERTS | ADDRESS REDACTED | | | ETH 0.2945725697734668<br>BTC 0.0000001857423119839<br>CEL 7.85916688390522 | | | |
| 3.1.067480 | BETTY MIREMBE | ADDRESS REDACTED | | | USDC 13.826370347690B<br>CEL 2.86200439759741 | | | |
| 3.1.067481 | BETTY MIRRENBE | ADDRESS REDACTED | | | CEL 1.063833477762B | | | |
| 3.1.067482 | BETTY PECKINPAUGH | ADDRESS REDACTED | | | BTC 0.0143271087870854<br>CEL 0.0016588052112997J9<br>ETH 0.007011228269339J02<br>LINK 0.0880229408254665<br>SNX 1.03099838712616 | BTC 2.36725611409182<br>CEL 1.11769168177624<br>ETH 6.639198581120J01<br>LINK 0.2793053179067B9<br>SNX 0.4344818013445441<br>USDC 761.278 | | |
| 3.1.067483 | BETTY SHEN | ADDRESS REDACTED | | | AAVE 4.371136217509S25<br>ADA 1415.19919519904<br>AVAX 72.6310601B003<br>BCH 5.48342413420088<br>BTC 0.659900876515886<br>DOT 134.463791953897<br>EOS 277.524631469997<br>ETH 2.20691457507492<br>LINK 69.181500567917S<br>LUNC 58.942245858952J9<br>MATIC 562.86137948002J7<br>SUSHI 94.3404345454081<br>UNI 131.853040940485<br>USDC 1827.14613926373<br>XLM 1171.95825678197<br>XTZ 265.21397901714J9 | AVAX 0.809297269942513 | | |
| 3.1.067484 | BETTY SIKORA | ADDRESS REDACTED | | | BCH 3.1915567<br>BTC 0.190433811033442<br>CEL 223.24129539829S6<br>ETH 0.40643251<br>LTC 10.13516726<br>XLM 1649.9<br>XRP 840.111414 | | | |
| 3.1.067485 | BETTY SLOAN | ADDRESS REDACTED | | | USDT ERC20 0.2917572871415597 | | | |
| 3.1.067486 | BETTY SMALLWOOD | ADDRESS REDACTED | | | USDC 10821.562505S423 | | | |
| 3.1.067487 | BETTY SP LAM | ADDRESS REDACTED | | Yes | AAVE 6.93551232197445<br>ADA 591.125179425834<br>AVAX 102.555180249758<br>BTC 0.9331593066B589<br>CEL 28.800843512294J7<br>DOGE 5002.01906592726<br>DOT 237.904367910517<br>ETH 13.2851909061631<br>LINK 249.218483644872<br>LUNC 0.0170919132546J11<br>MATIC 18532.4982711928<br>UNI 42.60661021919118<br>USDC 9.37560393972344 | | | BTC 1.30160314120224 |
| 3.1.067488 | BETTY TANG | ADDRESS REDACTED | | | BTC 0.0000010268472777478<br>ETH 0.0001564385602346Z8 | | | |
| 3.1.067489 | BETTY TOLER | ADDRESS REDACTED | | | ADA 860.008668501328<br>AVAX 1.79948721626994<br>BTC 2.644768132275690-05<br>DOT 48.6693346951649<br>ETH 0.000974285833J25947<br>LINK 19.502714099J747<br>MATIC 630.790882473512<br>SNX 163.411715869456<br>UNI 0.001456483343672D9<br>USDC 0.00035955245729728<br>XRP 443.364408 | | | |
| 3.1.067490 | BETTY WOODS | ADDRESS REDACTED | | | BTC 0.000741704351033499<br>USDC 2212.12086242534 | | | |
| 3.1.067491 | BETTY YANETH GONZÁLEZ GONZÁLEZ | ADDRESS REDACTED | | | BTC 0.000000001588785018<br>CEL 44.110947297823 | | | |
| 3.1.067492 | BETTY YOUNG | ADDRESS REDACTED | | | MATIC 821.2820247<br>BTC 0.798459260703246 | | | |
| 3.1.067493 | BETTY YUHASKER | ADDRESS REDACTED | | | ETH 3.21962534310842<br>BTC 0.00187508944582876<br>USDC 0.016449547708988 | | | |
| 3.1.067494 | BETUL BALABAN | ADDRESS REDACTED | | | ADA 24.8741<br>BTC 0.0177463863934771<br>CEL 11.74534077504B9<br>MATIC 74.775527881J134<br>XTZ 9.89 | | | |
| 3.1.067495 | BETÜL BAŞGÖZE | ADDRESS REDACTED | | | BTC 0.00000047289676939B<br>CEL 0.424001885445792<br>USDT ERC20 0.00404 | | | |
| 3.1.067496 | BETUL ERKIS | ADDRESS REDACTED | | | CEL 0.64556289754591 | | | |
| 3.1.067497 | BETUL IPEK | ADDRESS REDACTED | | | BAT 0.010860740585J968<br>CEL 1.55038438534121<br>ETH 8.020013453075998-06<br>LTC 0.000207764594077277<br>SGB 4.97650752627152<br>USDT ERC20 0.038283297228J023<br>XLM 0.0367657333617938<br>XRP 0.006949696265559651 | | | |
| 3.1.067498 | BETUL OREN | ADDRESS REDACTED | | | CEL 0.00021892547465141 | | | |
| 3.1.067499 | BETUL YANAR | ADDRESS REDACTED | | | CEL 0.000330758392780762<br>ETH 0.0000024661573067907 | | | |
| 3.1.067500 | BETY GARCIA | ADDRESS REDACTED | | | BTC 0.00000158635941271B | | | |
| 3.1.067501 | BETZA SANDOVAL | ADDRESS REDACTED | | | USDC 0.0091450583898059B | | | |
| 3.1.067502 | BETZABE ARNAIZ | ADDRESS REDACTED | | | ADA 996.944014175519<br>BTC 0.1141027600152B1<br>ETH 1.18267160326906<br>LINK 509.125871784709<br>LTC 0.00141560647610S69<br>MATIC 35.066431384219B<br>PAX 15.3264359025899 | | | |
| 3.1.067503 | BETZABE TORRES ARAUJO | ADDRESS REDACTED | | | BCH 0.000002650429324274 | | | |
| 3.1.067504 | BETZALEL PERLOW | ADDRESS REDACTED | | | ADA 484.12305588912<br>BTC 2.61011185880088<br>ETH 14.75135258504206<br>MATIC 653.143533564398J3<br>SNX 73.1080374648379<br>USDC 67.147302418J16 | BTC 0.0082255706330032J7 | | |
| 3.1.067505 | BETZY VENEGAS | ADDRESS REDACTED | | | CEL 1.0746725646952J4 | | | |
| 3.1.067506 | BEUDEAN CIPRIAN OLIVER | ADDRESS REDACTED | | | CEL 1.09082776653709 | | | |
| 3.1.067507 | BEUDOT NOHAN | ADDRESS REDACTED | | | BTC 0.000822977532713357<br>USDT ERC20 1.82297026753658 | | | |
| 3.1.067508 | BEUN DONSAVANH | ADDRESS REDACTED | | | CEL 0.00176751428672034<br>ETH 0.000004249410481G<br>USDT ERC20 0.40923057141344 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.067509 | BEUVE PATRICK | ADDRESS REDACTED | | | BTC 0.00000890187786382<br>CEL 0.11453557840615<br>ETH 0.00004548378439178<br>USDT ERC20 0.99191395598685 | | | |
| 3.1.067510 | BEV WALLS | ADDRESS REDACTED | | | BTC 0.02309623551534417 | | | |
| 3.1.067511 | BEVAN BARRINGER | ADDRESS REDACTED | | | BTC 0.08423057085252<br>DOT 57.929461123029<br>MATIC 1548.76694492082 | | | |
| 3.1.067512 | BEVAN BEAMES | ADDRESS REDACTED | | | AAVE 0.00005729937201258<br>BTC 0.52260091640723<br>CEL 22.598417975908<br>DOT 0.00090203102388725<br>ETH 0.00001272572701002<br>LINK 0.16108721082898<br>LTC 0.01259955533918<br>LUNC 0.030664383560195<br>MATIC 0.16313276016152<br>USDC 205.11890506439<br>USDT ERC20 0.012872867352967 | | | |
| 3.1.067513 | BEVAN BIRD | ADDRESS REDACTED | | Yes | AAVE 5.064667729126<br>AVAX 16.688305350330<br>BAT 1071.7247275852<br>BTC 0.0024788123437047<br>CEL 11.316409616471<br>COMP 4.878593750730<br>ETH 1.373865057451<br>LINK 118.4677835241<br>MCDAI 23.862891660885<br>SNX 53.87957923445<br>UNI 212.7145171177<br>USDT ERC20 0.235508150773<br>XLM 3301.975149567<br>XRP 1634.583678550<br>ZEC 0.445675972154372<br>ZRX 4876.021155159 | | | BTC 0.11520509995578<br>ZEC 13.1302999908817 |
| 3.1.067514 | BEVAN MCKERLIE | ADDRESS REDACTED | | | BTC 0.01265733328523<br>LUNC 6.33860599620611 | | | |
| 3.1.067515 | BEVAN MORGAN | ADDRESS REDACTED | | | BTC 0.026255494623119 | | | |
| 3.1.067516 | BEVAN RIMBAS | ADDRESS REDACTED | | | CEL 7.584016326251<br>LINK 57.40316567<br>XLM 72.7101378<br>XRP 367.423764 | | | |
| 3.1.067517 | BEVAN RINGER | ADDRESS REDACTED | | | BTC 0.00052768266365887<br>CEL 1.38706203419527<br>ETH 0.0000001131217408<br>USDC 7.63 | | | |
| 3.1.067518 | BEVAN ROE | ADDRESS REDACTED | | | ADA 801.690646357932<br>BTC 0.07433679361956<br>ETH 2.317577662361<br>LTC 3.970408114016<br>MATIC 315.5803915903<br>XRP 2241.162780709 | | | |
| 3.1.067519 | BEVAN SHIMIZU | ADDRESS REDACTED | | | ADA 513.619394962329<br>BTC 1.055581458249<br>ETH 6.513053219117<br>GUSD 0.007117460480<br>LINK 49.78365284072<br>MATIC 3513.00309867409<br>USDC 0.188931332952031 | | | |
| 3.1.067520 | BEVAN SMITH | ADDRESS REDACTED | | | BTC 0.00028869509742905<br>CEL 0.481742511049472<br>USDC 0.226545164022207 | | | |
| 3.1.067521 | BEVAN TOERIEN | ADDRESS REDACTED | | | BTC 0.02101002869208355<br>CEL 762.08789710777<br>DOT 0.15570668139936<br>SGB 2392.76978168406<br>USDT ERC20 8202.074161<br>XRP 356.34274316276 | | | |
| 3.1.067522 | BEVAN WILLIAM CURTIS | ADDRESS REDACTED | | | BTC 0.01307311613418<br>CEL 7.27998533314496 | | | |
| 3.1.067523 | BEVAN WOOD | ADDRESS REDACTED | | | BTC 0.00000000002910082<br>CEL 136.588893600916<br>DOT 0.10646372799522<br>ETH 0.01468185627582<br>LUNC 1.13825002028515<br>UST 6.23471557464301 | | | |
| 3.1.067524 | BEVELL PEARSALL | ADDRESS REDACTED | | | CEL 0.0797459767727<br>COMP 0.05227947 | | | |
| 3.1.067525 | BEVERLEE CARROLL | ADDRESS REDACTED | | | CEL 1.15116897753898<br>XLM 1475.7302281420 | | | |
| 3.1.067526 | BEVERLEY BAKER | ADDRESS REDACTED | | | AAVE 0.00078050559392739<br>ADA 1012.69704442869<br>BAT 0.02642609711127<br>BTC 0.93723968519139<br>COMP 6.14025311804489<br>DOT 103.3982524182<br>EOS 0.035325158215821<br>ETC 0.01641765125643<br>ETH 6.707557926051<br>LINK 102.17128513689<br>LTC 0.00005108148976<br>MANA 1176.79024622240<br>MATIC 511.930464452491<br>SGB 61.6134530431<br>SNX 0.119549076171726<br>SOL 76.52365660638<br>UNI 0.013791193011246<br>XLM 0.041182825088971<br>XRP 1000.63878036697<br>ZRX 0.022058769490490 | MATIC 171.727327789996 | | |
| 3.1.067527 | BEVERLEY EDWARDSON | ADDRESS REDACTED | | | ADA 1322.23877061702<br>BCH 1.05862628946<br>BTC 1.02731880058655<br>CEL 8.20814795136809<br>DOT 4.771460877849<br>ETH 1.384520371836<br>LINK 7.373131470702 | | | |
| 3.1.067528 | BEVERLEY GILLIAN LOUISE HARPER | ADDRESS REDACTED | | | AAVE 11.14888008010<br>ADA 6.28812520599405<br>BTC 0.000976286789506<br>DOT 66.689164663293<br>ETH 0.00711921387179<br>LINK 46.828060444118<br>LTC 0.004395472281323<br>MATIC 5305.90907768446<br>SNX 57.5416009723367<br>SUSHI 0.11204138825913<br>UNI 96.93346542455<br>USDC 6.414414144431 | ADA 6151.10562520995<br>BTC 1.42479350589457<br>CEL 45.45454545454<br>USDC 0.00000098651547625 | | |
| 3.1.067529 | BEVERLEY JONES | ADDRESS REDACTED | | | BTC 0.00190026197933<br>CEL 20.61015974479<br>XRP 2200 | | | |
| 3.1.067530 | BEVERLEY KHOR | ADDRESS REDACTED | | | BTC 0.47147224902651<br>ETH 0.677364689118781 | | | |
| 3.1.067531 | BEVERLEY MASAHLO | ADDRESS REDACTED | | | ADA 0.313559124054132 | | | |
| 3.1.067532 | BEVERLEY ROBERTS | ADDRESS REDACTED | | | CEL 1.51198044994109<br>BTC 3.80611963743872<br>ETH 6.226677712425 | | | |
| 3.1.067533 | BEVERLEY SHALDERS | ADDRESS REDACTED | | | BTC 0.01293283919174<br>CEL 34.69763889013 | | | |
| 3.1.067534 | BEVERLEY SHIRLEY | ADDRESS REDACTED | | | BTC 0.00001182442937157B<br>USDC 83.97631064607S3 | BTC 0.00000016030673651<br>USDC 0.00537138134024S2 | | |
| 3.1.067535 | BEVERLEY WALKER | ADDRESS REDACTED | | | BTC 0.03007643375229 | | | |
| 3.1.067536 | BEVERLY WRIGHT-BELLE | ADDRESS REDACTED | | | USDC 0.002990835944135A | | | |
| 3.1.067537 | BEVERLY ANN STAUFFER | ADDRESS REDACTED | | | | | BTC 0.00177378992393688<br>ETH 5.16881327112338 | |
| 3.1.067538 | BEVERLY BOYER | ADDRESS REDACTED | | | BTC 0.00416605144291388 | | | |
| 3.1.067539 | BEVERLY CANGIALOSI | ADDRESS REDACTED | | | BTC 2.81712593420369E-05<br>DASH 0.00290421824924753<br>ETH 0.0160698027760443<br>MATIC 1.25069646836486<br>XLM 103.804635475219 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.067540 | BEVERLY DAWSON | ADDRESS REDACTED | | | BTC 0.1286340806265 ETH 5.9611644327917 | | BTC 0.0000000071 | |
| 3.1.067541 | BEVERLY ELLIOTT | ADDRESS REDACTED | | | BTC 0.0006322006589805399 XRP 1007.1172070295 | | | |
| 3.1.067542 | BEVERLY GUAI | ADDRESS REDACTED | | | BTC 1.2408254425491 | | | |
| 3.1.067543 | BEVERLY HARTWELL DURANT | ADDRESS REDACTED | | | ETH 4.3672013129832 BTC 0.0012219842935721 ETH 0.010073461258765 | | | |
| 3.1.067544 | BEVERLY HUERTAS | ADDRESS REDACTED | | | USDC 0.2090283492231 | | | |
| 3.1.067545 | BEVERLY HULL | ADDRESS REDACTED | | | USDC 0.0021004273504273 | | | |
| 3.1.067546 | BEVERLY IHEANACHO | ADDRESS REDACTED | | | ADA 47.0349203901683 BTC 0.0177854317596648 | | BTC 0.00038631 | |
| 3.1.067547 | BEVERLY JADE REYES | ADDRESS REDACTED | | | BTC 0.0550340661202445 CEL 53.6503487878813 ETH 0.72792382 | | | |
| 3.1.067548 | BEVERLY JONES | ADDRESS REDACTED | | | ADA 1765 7.6085733788 BCH 0.0003486714190708 19 ZEC 28.6787734879 62 ETC 0.01238823 22022591 ETH 0.0050559052 2776666 LTC 0.0078982931 4063041 | | | |
| 3.1.067549 | BEVERLY LEBLANC | ADDRESS REDACTED | | | BTC 0.2553867642 70931 | | | |
| 3.1.067550 | BEVERLY LIN | ADDRESS REDACTED | | | BTC 0.0029972035 1984053 | | | |
| 3.1.067551 | BEVERLY LOTZ | ADDRESS REDACTED | | | BTC 0.0162434607 63941 | | | |
| 3.1.067552 | BEVERLY MCIVER | ADDRESS REDACTED | | | BTC 0.0014682065 7573005 | | | |
| 3.1.067553 | BEVERLY MCKENZIE | ADDRESS REDACTED | | | BTC 0.00000144 CEL 0.3630604938 716 | | | |
| 3.1.067554 | BEVERLY MCLEAN | ADDRESS REDACTED | | | BTC 0.0009923764 8754 4902 CEL 14.8985220300 573 ETH 0.2080271611 30161 | | | |
| 3.1.067555 | BEVERLY MELÉNDEZ | ADDRESS REDACTED | | | BTC 0.0000030514442 47192 ETH 0.0002281551 98934 7619 MATIC 0.0810759761 623004 | | | |
| 3.1.067556 | BEVERLY MERCADO | ADDRESS REDACTED | | | BTC 0.0000000099 97375424 CEL 0.0002287287 38297697 USDC 0.6529073793 94847 | | | |
| 3.1.067557 | BEVERLY NWOKOYE | ADDRESS REDACTED | | | BTC 0.0006726184660 61667 SNX 8.8116140515 6328 USDC 0.4517165997 30404 XRP 0.0000000857 96099596 | | | |
| 3.1.067558 | BEVERLY RUTH MARIE GRANZ | ADDRESS REDACTED | | | BTC 1.0615476350 0813 USDC 18.7947144801 63 | | USDC 55.0018370833 478 | |
| 3.1.067559 | BEVERLY TANTIANSU | ADDRESS REDACTED | | | BTC 0.0684817050 677987 ETH 0.0000013326 3305734 | | | |
| 3.1.067560 | BEVERLY TAYLOR | ADDRESS REDACTED | | | BTC 0.0175527983 740119 ETH 0.1040869449 55223 MANA 56.8156347 343122 | | | |
| 3.1.067561 | BEVERLY TEO | ADDRESS REDACTED | | | BTC 0.0033059608 0470585 ETH 0.0329379557 95812 GUSD 31.519200610 4632 MATIC 76.5059863 203344 SNX 28.2304250 457755 | | | |
| 3.1.067562 | BEVERLY WALKER | ADDRESS REDACTED | | | BTC 0.0172112393 011673 ETH 0.0506765576 8193584 MATIC 43.242458314 1147 USDT ERC20 0.204947154442 | | USDT ERC20 0.000000476796117618 | |
| 3.1.067563 | BEVERLY WENZEL | ADDRESS REDACTED | | | BTC 0.0000497685 0795703 GUSD 0.813712018 644122 USDC 42.101917 2874487 | | BTC 0.028946197823 4576 GUSD 433.872741407591 | |
| 3.1.067564 | BEVERLY WONG | ADDRESS REDACTED | | | BTC 0.0101219733 364816 | | | |
| 3.1.067565 | BEVERLY YU | ADDRESS REDACTED | | | BTC 0.0260095460 964397 | | | |
| 3.1.067566 | BEVIN HARDY | ADDRESS REDACTED | | | BTC 0.1028243664 88408 | | | |
| 3.1.067567 | BEVIN KING | ADDRESS REDACTED | | | CEL 0.0123161677 004153 EOS 0.0076279735 2843023 ETC 0.0007962478 7048358 XRP 0.0001170801 552815 | | | |
| 3.1.067568 | BEVLYN YI LIN KHOO | ADDRESS REDACTED | | Yes | BTC 0.0367147121 350675 CEL 63.0786381684 074 DOT 44.345983484 5957 ETH 0.0014202053 8867962 LINK 9.503682831 59438 MATIC 809.861120965655 | | | BTC 0.086958093928455 6 |
| 3.1.067569 | BEVON ANDRE DORMER | ADDRESS REDACTED | | | 1INCH 232.598787 755564 BTC 0.0016721746 8973326 SUSHI 208.67786815 0717 | AVAX 4.9933 MATIC 236.8 | | |
| 3.1.067570 | BEWAR ABDULQADIR | ADDRESS REDACTED | | | XRP 0.0000003514 842341914 | | | |
| 3.1.067571 | BEXLEY TERRELL | ADDRESS REDACTED | | | BTC 0.0000000020 09865169 8 CEL 0.4307085565 45749 | | | |
| 3.1.067572 | BEY QUENTIN | ADDRESS REDACTED | | | BTC 0.0000000074 816632824 CEL 0.0006134393 33800446 EOS 0.0573244215 048602 ETH 0.0000338263 78829226 OMG 0.1193536800 4735 SGB 0.1215364547 00116 XRP 0.8196225474 76216 ZRX 1.364903022 83915 | | | |
| 3.1.067573 | BEY VANG | ADDRESS REDACTED | | | BTC 0.0001367517 75168337 | | | |
| 3.1.067574 | BEYHAN CADIR | ADDRESS REDACTED | | | ETH 0.0014673938 2277604 | | | |
| 3.1.067575 | BEYHAN CADIR | ADDRESS REDACTED | | | ETH 0.0014670243 84627911 | | | |
| 3.1.067576 | BEYLUL SOLOMON | ADDRESS REDACTED | | Yes | BTC 0.0000363088 95586662 LINK 0.0154093 84033886 USDT ERC20 0.0071712112 7817342 | BTC 0.8462835170 34676 LINK 0.000000 0685843546 85 | | BTC 1.911159092322 15 |
| 3.1.067577 | BEYOND ASSOCIATES LLC | PO BOX 3035, SAN DIMAS, CALIFORNIA 91773 | | | BTC 0.0018955904 4865012 ETH 0.0836316456 8710503 USDC 438.9061689 97174 USDT ERC20 1.583910390 27203 | BTC 0.0000000076 874454 08 ETH 0.0002002786 2206032 USDT ERC20 0.000000345249076274 | | |
| 3.1.067578 | BEYTULLAH BASAR | ADDRESS REDACTED | | | BTC 0.0000002242 79142533 | | | |
| 3.1.067579 | BEYTULLAH BESIROGLU | ADDRESS REDACTED | | | CEL 0.0064376477 66304975 | | | |
| 3.1.067580 | BEYTULLAH GUVENC | ADDRESS REDACTED | | | ETH 0.0014819214 495595 | | | |
| 3.1.067581 | BEYTULLAH-ÖMER OROU | ADDRESS REDACTED | | | BTC 0.0000023263 31841 | | | |
| 3.1.067582 | BEYZA AGILLI | ADDRESS REDACTED | | | ADA 0.1426997159 95387 BNB 0.0029876829 6316814 BTC 7.8908207088 29990-07 USDT ERC20 0.048 125121629492 | | | |
| 3.1.067583 | BEYZA AGILLI | ADDRESS REDACTED | | | BTC 0.0000010167 124362496 CEL 0.8559759849 4486 USDC 0.0530616022 218578 | | | |
| 3.1.067584 | BEYZA TOPÇU | ADDRESS REDACTED | | | BTC 0.0005765024 8668689 BUSD 1414.5047 41492287 CEL 7.2355786653 7516 DASH 0.26723630 2685734 | | | |
| 3.1.067585 | BEYZANUR DEMIR | ADDRESS REDACTED | | | BTC 0.0000096075 70829195 | | | |
| 3.1.067586 | BEYZANUR UÇAR | ADDRESS REDACTED | | | ADA 0.1887614376 12432 BNB 0.0018525002 9747431 BTC 0.0015411592 336323 BUSD 264.6059968 19387 USDC 1.124508849 61988 USDT ERC20 512.284420375418 | | | |
| 3.1.067587 | BEZARO ARNAUD | ADDRESS REDACTED | | | BTC 0.0244874739 469542 CEL 38.8136653442 087 ETH 0.481751268404771 SOL 6.40786612 | | | |
| 3.1.067588 | BEZAT YANN | ADDRESS REDACTED | | | ADA 433.913391764308 CEL 0.1717616053 71889 MATIC 5.171055443 327344 SOL 2.996100672 17345 | | | |
| 3.1.067589 | BEZHOU FENG | ADDRESS REDACTED | | | BTC 0.0266261415 58365 ETH 12.7702723 824553 | | | |
| 3.1.067590 | BFALLER RD LLC | 6660 OAK SPRINGS DR , OAK PARK, CALIFORNIA 91377 | | | MCDAI 42.6391539 102487 BTC 0.0787433787 386079 PAX 670010.650 433896 USDC 10911.437 1415854 | | | |
| 3.1.067591 | BFALLER ROTH RD LLC | OAK SPRINGS DR , OAK PARK, CALIFORNIA 91377 | | | BTC 0.0229117470 264408 PAX 89999.8001 783008 USDC 21953.3368 121818 | | | |
| 3.1.067592 | BG DIVERSIFIED LLC | 1404 GREYHALL LANE, WYNNEWOOD, PENNSYLVANIA 19096 | | | BTC 0.0471355478 092273 CEL 1.1121976189 8953 USDC 0.2159075433 07154 | | | |
| 3.1.067593 | BH MOOK | ADDRESS REDACTED | | | BTC 0.2696531407 43608 LINK 43.341738605 3654 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.067594 | BHADRA BAHADUR ALE | ADDRESS REDACTED | | | BTC 0.0770782281176492<br>CEL 1899.25100728683<br>DOT 102.46<br>LINK 11.722<br>MATIC 163.463<br>SOL 2.54001<br>USDC 868.73837297399<br>USDT ERC20 0.008455<br>XTZ 2010.3468 | | | |
| 3.1.067595 | BHAGAMSHI KANNEGUNDLA | ADDRESS REDACTED | | | AAVE 15.7750529508687<br>ADA 246.607073146153<br>BCH 30.6929353296<br>BTC 1.01828065640327<br>CEL 3.15116852753898<br>COMP 2.3554046181025<br>DASH 35.2959470159728<br>EOS 226.09013687093<br>ETC 227.848114043603<br>ETH 30.6327925322977<br>LINK 265.957177067556<br>LTC 123.128554383177<br>MANA 0.0937373086800281<br>MATIC 1595.09862178245<br>MCDAI 330.168183795552<br>SGB 513.8887935964988<br>SNX 133.044611300734<br>UMA 51.5551478412294<br>UNI 60.4182852597132<br>USDC 1834.25470060647<br>XLM 2.12872897767834<br>XRP 3492.65885134506<br>ZEC 23.9378043743549<br>ZRX 2517.04053008371 | | | |
| 3.1.067596 | BHAGATIORASAD PARMAR | ADDRESS REDACTED | | | BTC 0.4488446900070852<br>ETH 7.3264382342443 | | | |
| 3.1.067597 | BHAGAVATH KUMAR | ADDRESS REDACTED | | | AVAX 12.2936637321163<br>BTC 0.00115173527797176<br>MATIC 4063.361412826864 | | | |
| 3.1.067598 | BHAGEERATHAMMA D S | ADDRESS REDACTED | | | BTC 0.01339881416182314 | | | |
| 3.1.067599 | BHAGEERATHAMMA D S | ADDRESS REDACTED | | | USDT ERC20 0.00031458549037<br>ETH 0.000127113806689362 | | | |
| 3.1.067600 | BHAGERATH GUNNESS | ADDRESS REDACTED | | | ADA 51.2036070095301<br>BTC 0.781307320796236<br>CEL 22.7234164419043<br>EOS 3.854464099942809<br>LINK 18.822896427389<br>MATIC 184.266917469588<br>MCDAI 42.380595890001<br>SGB 113.326008904307<br>XLM 129.038457869784<br>XRP 833.630077781451 | BTC 0.07572501 | | |
| 3.1.067601 | BHAGWAN BISHT | ADDRESS REDACTED | | | ADA 0.00000007920417356<br>BTC 0.00000000077448876<br>CEL 0.0880100880619415 | | | |
| 3.1.067602 | BHAGWAN VASDEV | ADDRESS REDACTED | | | BTC 1.1651791543781<br>ETH 3.61890297334927 | | | |
| 3.1.067603 | BHAGWANDAS PESHWANI | ADDRESS REDACTED | | | USDT ERC20 1666.04967878111 | | | |
| 3.1.067604 | BHAGWATI SAHU | ADDRESS REDACTED | | | ETH 0.0529555167326582<br>BTC 0.00236188291183636 | | | |
| 3.1.067605 | BHAGYA BANDARA | ADDRESS REDACTED | | | BUSD 403.2501174<br>BTC 0.0000000000000000002 | | | |
| 3.1.067606 | BHAGYA DENIYAGE | ADDRESS REDACTED | | | CEL 5.8205353117645<br>BTC 0.00115807835902808<br>MATIC 104.047200640527 | | | |
| 3.1.067607 | BHAGYA PERERA | ADDRESS REDACTED | | | MCDAI 74.328781457900B<br>BNB 0.00110756749277523<br>BTC 0.00000049853901048 | | | |
| 3.1.067608 | BHAGYA RAJ | ADDRESS REDACTED | | | ETC 0.00604058224832469<br>BTC 0.00000774617073674 | | | |
| 3.1.067609 | BHAGYASHREE JADHAV | ADDRESS REDACTED | | | BCH 1.94407005912674<br>BTC 0.0018341866490835 | | | |
| 3.1.067610 | BHAGYASHRI DATTATRAY THAKUR | ADDRESS REDACTED | | | BTC 0.00000751180338964<br>USDC 0.73762636425178G | | | |
| 3.1.067611 | BHAGYESH PATEL | ADDRESS REDACTED | | | ADA 1033.25001093568<br>BTC 0.000958459517510<br>USDT ERC20 32.986632132717G | | | |
| 3.1.067612 | BHAJAN KUMAR | ADDRESS REDACTED | | | LTC 0.01044925445296I8 | | | |
| 3.1.067613 | BHAJAN SINGH | ADDRESS REDACTED | | | CEL 60.66103535247519<br>DASH 10.95 | | | |
| 3.1.067614 | BHAJNEESH BAJAJ | ADDRESS REDACTED | | | ZEC 36.99<br>ETH 0.15709705906422 | | | |
| 3.1.067615 | BHAKIN BHOKHANUNTAKU | ADDRESS REDACTED | | | BTC 0.000015028544395992<br>CEL 1.09945500998105<br>DASH 0.000659618618695653<br>ETH 0.0000423915294100118<br>SGB 0.01075452637B3328<br>XRP 0.07251681780B3598 | | | |
| 3.1.067616 | BHAKTI NANAVATI | ADDRESS REDACTED | | | ADA 0.32388751789035<br>BTC 0.000009582608884601<br>CEL 0.0136344130715389 | | | |
| 3.1.067617 | BHAKTI PATEL | ADDRESS REDACTED | | | BTC 0.00000144916237995<br>DOT 0.00897588800320527 | | | |
| 3.1.067618 | BHALDEEP BHOGAL | ADDRESS REDACTED | | | BTC 0.00094674661999571<br>DOT 20.0963953796387<br>ETH 1.94782165805412<br>SNX 36.7708627183I92<br>USDT ERC20 1319.15035035358<br>XRP 461.127722447329 | | | |
| 3.1.067619 | BHALRAM KUMAR | ADDRESS REDACTED | | | ADA 0.23254027521452? | | | |
| 3.1.067620 | BHANDARI RAMESH | ADDRESS REDACTED | | | MATIC 0.8725100587102I15 | | | |
| 3.1.067621 | BHANIK BIPIN SHAH | ADDRESS REDACTED | | | CEL 2.17488230046862<br>USDT ERC20 2.51668537062143<br>BTC 0.01604481788087?? | USDT ERC20 0.00081390086331931 | | |
| 3.1.067622 | BHANITA DAS | ADDRESS REDACTED | | | USDT ERC20 18.872451757530H<br>BTC 0.00000000052635462S<br>CEL 1.1741944277625S | | | |
| 3.1.067623 | BHANU MATURI | ADDRESS REDACTED | | | ETH 0.00158833022200261<br>MATIC 6.50763138553132 | | | |
| 3.1.067624 | BHANU NUTHAKKI | ADDRESS REDACTED | | | BTC 0.000057629663094482<br>ETH 2.43259815830037 | | | |
| 3.1.067625 | BHANU PRAKASH RAJU SOMALARAJU | ADDRESS REDACTED | | | MATIC 0.194027812174B75<br>AAVE 10.2233494764708<br>ADA 359.654219526407<br>BAT 1145.72442070144<br>BCH 2.03773921098I37<br>BSV 2.0261700833344S<br>BTC 1.025828741141I<br>COMP 20.315062882851I2<br>ETC 60.893254105451B<br>ETH 6.18759381277038<br>LINK 29.7073837778906<br>LTC 10.1272957558034<br>SNX 106.2985134886I9<br>UNI 14.317910907356<br>USDC 6772.939307121I<br>XLM 2011.24203737514<br>ZEC 25.1884403040115 | | | |
| 3.1.067626 | BHANU PRAKASH VISHVAKARMA | ADDRESS REDACTED | | | LTC 0.000014132173416614 | | | |
| 3.1.067627 | BHANU PRATHAP | ADDRESS REDACTED | | | ETH 0.000019628940766018<br>MATIC 0.2896663780971B7 | | | |
| 3.1.067628 | BHANU SINGH | ADDRESS REDACTED | | | ADA 2338.84453271944<br>AVAX 0.0578640023659579<br>ETH 2.033342790293I<br>LUNC 93.6282617651572<br>MATIC 5286.60460264456 | AVAX 57.3582361263969<br>ETH 1.28751453I229<br>LUNC 0.209384<br>MATIC 15.1531551515151 | | |
| 3.1.067629 | BHANUDAS KHARMALE | ADDRESS REDACTED | | | CEL 0.8141196911659Z3<br>USDT ERC20 0.224034507313325 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.067630 | BHANUKA RATHNAYAKA | ADDRESS REDACTED | | | BNB 0.000301843121681112<br>BTC 0.000005469224454<br>CEL 9.1165005264041<br>DASH 0.000197847193460285<br>ETH 0.000210396662000465<br>USDC 0.08756551599292938<br>XLM 0.0125854588713605<br>XRP 0.036783520682879 | | | |
| 3.1.067631 | BHANUKI MITHSALA PATHIRANA | ADDRESS REDACTED | | | USDC 1.9549490721484 | | | |
| 3.1.067632 | BHANUMATHI AY | ADDRESS REDACTED | | | BTC 0.01028425500503128 | | | |
| 3.1.067633 | BHANUMATI SAHU | ADDRESS REDACTED | | | ETH 0.00010271932563039<br>BTC 0.000000634761578467 | | | |
| 3.1.067634 | BHANUPRATAP PATEL | ADDRESS REDACTED | | | USDT ERC20 0.449702743598403<br>BTC 0.0023507898604119<br>USDC 0.0514076509651133<br>XLM 0.763864098654857<br>XRP 0.109193963234222 | | | |
| 3.1.067635 | BHARAT ADVANI | ADDRESS REDACTED | | | BTC 0.0286857381229939<br>DOT 11.143208658934<br>ETH 0.0576780594506524<br>XLM 101.84952827564 | | | |
| 3.1.067636 | BHARAT AGGARWAL | ADDRESS REDACTED | | | BCH 0.0003246954053951448<br>BTC 0.000001929782467576<br>ETC 0.0016703361649592<br>LTC 0.0014036664292039<br>XLM 0.0216103419351044 | | | |
| 3.1.067637 | BHARAT AGGARWAL | ADDRESS REDACTED | | | CEL 0.15985118825828<br>ETC 0.00133361676442868<br>LTC 0.00071923067415257<br>XLM 0.0798250270845115 | | | |
| 3.1.067638 | BHARAT BHATIA | ADDRESS REDACTED | | | BTC 0.0010835178601302<br>ETH 25.35527817615151 | | | |
| 3.1.067639 | BHARAT CHAND GOLI | ADDRESS REDACTED | | | ETH 6.04337866050315 | | | |
| 3.1.067640 | BHARAT CHOKSHI | ADDRESS REDACTED | | | BTC 0.00132731057049922 | | | |
| 3.1.067641 | BHARAT DHAND | ADDRESS REDACTED | | | USDC 510.624080646313 | | | |
| 3.1.067642 | BHARAT HANDU | ADDRESS REDACTED | | | CEL 20.7285340215905<br>BTC 0.000075912734963807<br>ETH 0.0003238444223263<br>LUNC 16.3489390699245 | | | |
| 3.1.067643 | BHARAT JINDAL | ADDRESS REDACTED | | | BAT 3.77481634118371<br>BCH 0.005519789561618261<br>BTC 0.0014934704306492<br>CEL 3.9454413093092<br>DASH 6.32857580564743<br>EOS 5.14305976497114<br>ETH 0.000590781147591962<br>LINK 0.0414597211415835<br>LTC 0.0106131349821044<br>OMG 1.26582668552317<br>SGB 322.81196753754<br>USDC 0.59357633739030<br>XLM 8.53010529802817<br>XRP 2111.6387393234<br>ZRX 3.70196751660552 | | | |
| 3.1.067644 | BHARAT MANYA | ADDRESS REDACTED | | | AAVE 0.00139027006456314<br>BSV 0.3045688068098258<br>BTC 0.000145070729452217<br>CEL 268.000243774157<br>COMP 0.00769819697266454<br>DOT 0.0352287431854853<br>ETH 0.000710454017751102<br>LINK 0.0154432630552435<br>MATIC 0.6690207983730242<br>SNX 2.01400193397998<br>UNI 40.3970912601415 | | | |
| 3.1.067645 | BHARAT MARU | ADDRESS REDACTED | | | ADA 3276.60886273825<br>BTC 1.00091852153956<br>CEL 1688.64565359696<br>DOT 346.079038402455<br>ETH 2.50000048096246<br>LTC 25.6837204984585<br>LUNC 148.985<br>MATIC 5340.89776472443<br>SGB 450.044896<br>SNX 54.614010805378<br>XRP 5518.64770946714 | | | |
| 3.1.067646 | BHARAT NADIMPALLI | ADDRESS REDACTED | | | USDC 0.3501277011825112 | | | |
| 3.1.067647 | BHARAT PATEL | ADDRESS REDACTED | | | BTC 0.00121252896241342<br>LINK 0.00027244331097841<br>USDC 92.1868833904051 | | | |
| 3.1.067648 | BHARAT RAUTELA | ADDRESS REDACTED | | | BTC 0.0000216624535133976<br>DOT 0.0912386041651162<br>ETH 1.04980264147105<br>LINK 0.0190283469422749<br>MANA 0.0878071905368614<br>SNX 0.0006845020579384831<br>XLM 0.19625631549073<br>XRP 0.824885003412209 | | | |
| 3.1.067649 | BHARAT RAVARIYA | ADDRESS REDACTED | | | BTC 0.000000053899837364<br>CEL 1.01141160502029<br>SGB 113.228231986694<br>XRP 0.9950596680551285 | | | |
| 3.1.067650 | BHARAT REDDY | ADDRESS REDACTED | | | BTC 0.0157273569983031<br>ETH 22.912001735616<br>MCDAI 42.355906531454541 | | | |
| 3.1.067651 | BHARAT SHASHIDHARAMURTHY YADAV | ADDRESS REDACTED | | | ADA 0.00000634205451157<br>BTC 0.00172286487099669<br>ETH 0.1975971495111783<br>LINK 2.72130272009882<br>MATIC 56.2006125985121<br>UNI 0.00407081879495527 | ADA 6.61836128363694<br>BTC 0.00000003537773<br>USDC 11.7411488146064 | | |
| 3.1.067652 | BHARAT SINGH | ADDRESS REDACTED | | | BTC 0.000000095180540594<br>CEL 1.25516905241805 | | | |
| 3.1.067653 | BHARAT SUKHYANI | ADDRESS REDACTED | | | BCH 0.00186638383871805<br>BSV 2.03006336802537<br>BTC 0.0318363432623642<br>LTC 0.0136627996865339<br>USDC 1089.39126834382<br>XLM 1272.09684018703<br>XRP 8.288171 | | | |
| 3.1.067654 | BHARATBHAI AMRUTLAL PATEL | ADDRESS REDACTED | | | BTC 0.01037384808646173<br>CEL 96.814064725773<br>BTC 0.00121275914939323 | | | |
| 3.1.067655 | BHARATH ACHARYA | ADDRESS REDACTED | | | ETH 0.2081849657 12004<br>MATIC 1755.84919431446 | | | |
| 3.1.067656 | BHARATH BOTTU | ADDRESS REDACTED | | | BTC 0.0000052448309878 75<br>CEL 0.51041656200048 8<br>USDC 0.239593730268299 | | | |
| 3.1.067657 | BHARATH G | ADDRESS REDACTED | | | ETH 2.40041091407379E-05 | | | |
| 3.1.067658 | BHARATH GOPAL | ADDRESS REDACTED | | | SOL 0.00525481214478204 | | | |
| 3.1.067659 | BHARATH KARNATI | ADDRESS REDACTED | | | AAVE 0.016913182416316<br>BTC 0.00107838474068<br>SNX 0.580648522285583 | | | |
| 3.1.067660 | BHARATH KUMAR KAPPALA | ADDRESS REDACTED | | | XRP 1287.998761 | | | |
| 3.1.067661 | BHARATH KUMAR MANNE | ADDRESS REDACTED | | | BCH 1.55875208013147<br>BTC 1.5375706281992<br>BTC 0.0311799010912055<br>DOT 4.25306686085093<br>ETH 0.3570793288 74827<br>LTC 0.00876449104083733<br>MATIC 771.380633307156<br>XLM 921.666190831813 | | | |
| 3.1.067662 | BHARATH KUMAR MENON | ADDRESS REDACTED | | | ADA 652.610183513107<br>BTC 0.0419572771016779<br>LINK 8.86639616 7762282<br>USDC 3261.59085083225 | | | |
| 3.1.067663 | BHARATH NOOKALA | ADDRESS REDACTED | | | BCH 1.31202731796726<br>BTC 0.0000016081413 99154 | | | |
| 3.1.067664 | BHARATH PENAKA | ADDRESS REDACTED | | | BTC 0.00114963229889944<br>GUSD 660.142333442517<br>MCDAI 31.8429503607202<br>USDC 265.066159062633 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.067665 | BHARATH POOSARAMI | ADDRESS REDACTED | | | BTC 0.0001100102678505591<br>CEL 1.29070765965601 | | | |
| 3.1.067666 | BHARATH RAMANATHAN | ADDRESS REDACTED | | | BCH 11.16958071136607<br>BTC 1.03431551202045<br>LINK 145.96912007566.2<br>LTC 61.316701821272 | | | |
| 3.1.067667 | BHARATH SUNDAR P | ADDRESS REDACTED | | | BTC 0.00000001738967313.2<br>LTC 0.000017484629431118<br>USDT ERC20 0.531585484552502 | | | |
| 3.1.067668 | BHARATH TELAGANI | ADDRESS REDACTED | | | BTC 0.000842180026781<br>ETH 0.000280827094847888 | | | |
| 3.1.067669 | BHARATH TINNALURU | ADDRESS REDACTED | | | CEL 324.482166948917 | | | |
| 3.1.067670 | BHARATH TURUVEKERE | ADDRESS REDACTED | | | BTC 0.0006581062472770428 | | | |
| 3.1.067671 | BHARATH VANAPALA | ADDRESS REDACTED | | | USDC 2.91417477269857<br>BTC 0.001567079963751183<br>CEL 0.73081986268516903<br>MATIC 5.97884409723768 | | | |
| 3.1.067672 | BHARATHA DARSHANA KUMARATHUNGA HALKE VIDANELAGE | ADDRESS REDACTED | | | USDT ERC20 417.746112067336 | | | |
| 3.1.067673 | BHARATHA SURIYAN | ADDRESS REDACTED | | | DOT 2.174067776692.12 | | | |
| 3.1.067674 | BHARATHI RANGA | ADDRESS REDACTED | | | CEL 0.2556466187537.7<br>USDC 0.187824593074605 | | | |
| 3.1.067675 | BHARATHI PALANISAMY | ADDRESS REDACTED | | | BTC 0.0000000824416300488<br>USDC 0.0000005326970547.6 | | | |
| 3.1.067676 | BHARATI PARMAR | ADDRESS REDACTED | | | BTC 0.0143782597343486<br>USDC 4116.378261533933 | | | |
| 3.1.067677 | BHARATKUMAR NAICKAR | ADDRESS REDACTED | | | BTC 0.00071642962246379.7<br>USDC 33.95955726022<br>LTC 9.65659523378644<br>XLM 637.491412499999 | | | |
| 3.1.067678 | BHARGAV BELSARE | ADDRESS REDACTED | | | BTC 0.0000219611489642.28<br>CEL 0.13963410636789 | | | |
| 3.1.067679 | BHARGAV BHARADWAJ | ADDRESS REDACTED | | | ADA 1337.86848892029<br>BNB 1.12105738512097<br>BTC 0.0010972379953918<br>CEL 3.41402153377122<br>LTC 1.99<br>XRP 1029.481951250882 | | | |
| 3.1.067680 | BHARGAV DOSHI | ADDRESS REDACTED | | | BTC 0.00000002350739586<br>CEL 0.0639196927178104<br>XRP 0.288809250018932 | | | |
| 3.1.067681 | BHARGAV DUDDUPUDI | ADDRESS REDACTED | | | BTC 0.00067828043094170.1<br>CEL 10.697226238969<br>LTC 0.00122905082355197<br>USDC 0.789194530235874<br>XLM 0.149431965164046 | | | |
| 3.1.067682 | BHARGAV K | ADDRESS REDACTED | | | BTC 0.000012484801597386 | | | |
| 3.1.067683 | BHARGAV KALARI | ADDRESS REDACTED | | | BTC 0.0523312061007475 | | | |
| 3.1.067684 | BHARGAV MEHTA | ADDRESS REDACTED | | | BTC 0.0025292158742990.4 | | | |
| 3.1.067685 | BHARGAV MODIYA | ADDRESS REDACTED | | | USDC 623.752324740447<br>BTC 0.0030234700780463.9<br>CEL 2.41918100922969<br>EOS 228.196698034269<br>SGB 120.78560525592.6<br>XRP 799.995637208713 | | | |
| 3.1.067686 | BHARGAV PATEL | ADDRESS REDACTED | | | BNB 0.00163709933022242.1<br>BTC 0.0008344897782423.79<br>CEL 0.0227145720914545 | | | |
| 3.1.067687 | BHARGAV RAM REDDY KODAKANDLA | ADDRESS REDACTED | | | BTC 0.000011567912810594<br>CEL 0.4120860326075 | | | |
| 3.1.067688 | BHARGAVA RAMISETTY | ADDRESS REDACTED | | | BTC 0.0046162730172239<br>USDC 1497.69265775397 | | | |
| 3.1.067689 | BHARGAVI BANDI | ADDRESS REDACTED | | | ADA 524.6603634446.11<br>BAT 1981.68533445353<br>BCH 0.000681910501245118<br>BTC 0.0151571921788669<br>ETH 1.20309497784996.06<br>LINK 17.5053341515717<br>LTC 0.0004797617609590.04<br>MANA 0.017422504915285<br>MATIC 91.766207048135<br>USDC 0.17774454398438 | BCH 0.00000000470620846.9<br>ETH 0.0017235250857608<br>LTC 0.0000000023327308.99 | | |
| 3.1.067690 | BHARGAV KOTHARI | ADDRESS REDACTED | | | CEL 3.08167711166771 | | | |
| 3.1.067691 | BHARGAVI MASHRUWALA | ADDRESS REDACTED | | | BTC 0.00055652487518727.3<br>USDC 44462.7705515391 | | | |
| 3.1.067692 | BHARGAVSINH RAVALJI | ADDRESS REDACTED | | | ADA 2625.387200710.72<br>ETH 0.682318640579.47.1<br>MATIC 369.342911487594<br>USDC 0.146483853449635 | | | |
| 3.1.067693 | BHARIT MAGAN | ADDRESS REDACTED | | | BTC 0.000000135990423.81<br>CEL 8.80839878460206<br>USDC 0.003178 | | | |
| 3.1.067694 | BHARTI PATEL | ADDRESS REDACTED | | | ETH 4.12519295670099<br>USDC 17830.4065578742 | | | |
| 3.1.067695 | BHART SEN | ADDRESS REDACTED | | | BTC 0.000011232261524649<br>USDT ERC20 0.277045522027.51 | | | |
| 3.1.067696 | BHARTI SHARMA | ADDRESS REDACTED | | | BTC 0.000364641157711.43<br>ETH 0.004219615044553394<br>UNI 7.15826709375876<br>ZEC 1.23237170689416 | | | |
| 3.1.067697 | BHARTI SHARMA | ADDRESS REDACTED | | | BCH 151.72023477<br>BTC 0.00000000621291003<br>CEL 660.011644299482<br>MATIC 1172.30386272484<br>SGB 2768.77628365246<br>USDC 32.06 | | | |
| 3.1.067698 | BHASHITHA DISSANAYAKA DISSANAYAKA MUDIYANSELAGE MIYURU | ADDRESS REDACTED | | | BNB 0.000122200416640873<br>BTC 0.0000000802617830.9<br>ETH 0.00093921442101 | | | |
| 3.1.067699 | BHASHYAM SRIDHARAN | ADDRESS REDACTED | | | CEL 325.962955198691<br>ETH 0.77760097806838<br>MATIC 1662.99038711809 | | | |
| 3.1.067700 | BHASKAR BHASKAR | ADDRESS REDACTED | | | BTC 0.0011090163025396.4 | | | |
| 3.1.067701 | BHASKAR DEY | ADDRESS REDACTED | | | BCH 3.06161974152613<br>BSV 3.022084740079.59<br>CEL 40.7571729250169<br>DASH 6.73136604500026<br>LTC 10.791061259640.8<br>USDC 0.376151429901299 | | | |
| 3.1.067702 | BHASKAR KOLLA | ADDRESS REDACTED | | | BAT 938.857624603523<br>BTC 0.00110901116959363 | | | |
| 3.1.067703 | BHASKAR MAJHI | ADDRESS REDACTED | | | BTC 1.54439267838006<br>ETH 84.7603281606405<br>LINK 0.883233353212170<br>MATIC 756.253787439904<br>SGB 0.464502278204392<br>UMA 201.621993800688<br>XRP 3.0846010241177 | | | |
| 3.1.067704 | BHASKAR MANNA | ADDRESS REDACTED | | | BTC 0.0000000050892077<br>CEL 0.00323587072261.76<br>USDC 0.872246483633624 | | | |
| 3.1.067705 | BHASKAR NEWAR | ADDRESS REDACTED | | | CEL 1.11016061849188 | | | |
| 3.1.067706 | BHASKAR RAPELLI | ADDRESS REDACTED | | Yes | BTC 0.12784588124462<br>DOT 4.07693423684113<br>ETH 9.95740321993058<br>USDC 102.242283143263.1 | BTC 0.02417697804230069 | | ETH 0.142777595339739 |
| 3.1.067707 | BHASKARA SUDHI CHANDRA REDDY KARRI | ADDRESS REDACTED | | | CEL 1.14148512312231<br>ETH 0.00018161123389425<br>MCDAI 0.000795476244436461 | | | |
| 3.1.067708 | BHASKER AMATYA | ADDRESS REDACTED | | | ADA 0.0471878304815157<br>DOT 0.104780339860299 | | | |
| 3.1.067709 | BHATHIYA HERATH | ADDRESS REDACTED | | | BTC 0.0000000297632854<br>CEL 0.00000614795053087 | | | |
| 3.1.067710 | BHATIYA RADHESHYAM | ADDRESS REDACTED | | | BTC 0.0000053771279019114 | | | |
| 3.1.067711 | BHAULIKKUMAR PATEL | ADDRESS REDACTED | | | ADA 515.198221037.54<br>BTC 0.00526675777771926<br>CEL 1.28399097095006<br>DOT 24.9495443799898<br>ETH 0.014474629290399<br>LINK 18.291245477.5955<br>LUNC 20.586752938641.4<br>MATIC 309.761679926026<br>SOL 3.21786758155031 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.067712 | BHAUMIK BHUVA | ADDRESS REDACTED | | | ADA 174.05255421965 7<br>BTC 0.02054498961 79396 | | | |
| 3.1.067713 | BHAUMIK CHOKSI | ADDRESS REDACTED | | | BTC 0.00180991811194109<br>USDC 429.9318538283 6 | | | |
| 3.1.067714 | BHAUMIK DESAI | ADDRESS REDACTED | | | BTC 0.33526191902551 1<br>ETH 12.3074076192701 | | | |
| 3.1.067715 | BHAUMIK JOSHI | ADDRESS REDACTED | | | AVAX 0.00135872177936868<br>BTC 0.00120836154640786<br>CEL 511.62422377959 5<br>ETH 0.000002042670428<br>USDC 2875.29162740926<br>XLM 0.01223737728585 83 | | | |
| 3.1.067716 | BHAUMIK PATHAK | ADDRESS REDACTED | | | BTC 0.00000000184781447 6 | | | |
| 3.1.067717 | BHAVAN PANDYA | ADDRESS REDACTED | | | ETH 0.0235262778172582 | | | |
| 3.1.067718 | BHAVAN SHANMUGARAJAH | ADDRESS REDACTED | | | USDC 788.648076531976<br>ADA 298.7<br>BNB 0.95178525<br>BTC 0.00100931761540484<br>CEL 11.7727664747334 | | | |
| 3.1.067719 | BHAVANA LAKSHMI MALEMPATI | ADDRESS REDACTED | | | BTC 0.0000000000729637228 | | | |
| 3.1.067720 | BHAVANA NAGABANDI | ADDRESS REDACTED | | | ADA 38.0522764644782<br>AVAX 3.77429682593299<br>BTC 0.00041338146386378 1<br>DOT 0.03185282541389 2<br>ETC 0.0185304377140242<br>ETH 0.00747153670820141<br>LINK 2.89561024797979 1<br>LTC 0.07748000251080466<br>LUNC 0.0109434386941456<br>MATIC 1024.8322598136 3<br>SOL 4.9523127213038 7<br>USDC 0.0622949892903 85<br>USDT ERC20 1.37693722135843 | ETH 6<br>LUNC 12.0073777196465<br>USDC 1.04334569645922 | | |
| 3.1.067721 | BHAVANA R | ADDRESS REDACTED | | | BTC 0.0000000952220858 5 | | | |
| 3.1.067722 | BHAVANI SANKAR TELAPROLU | ADDRESS REDACTED | | | BNB 0.0000000026875805 13<br>BTC 0.00000000026719641 5<br>CEL 1.45306864564887 | | | |
| 3.1.067723 | BHAVANI SUKHDEO | ADDRESS REDACTED | | | ADA 38.7599589977539 | | | |
| 3.1.067724 | BHAVDEEP BASSI | ADDRESS REDACTED | | | ADA 240.817448384724<br>BTC 0.00281258992767179<br>CEL 286.673353518705<br>USDT ERC20 0.38206024671415 6 | | | |
| 3.1.067725 | BHAVDEEP BHASIN | ADDRESS REDACTED | | | BTC 0.00116224301056798<br>USDC 10538.183939768 6 | CEL 127.320983551811 | | |
| 3.1.067726 | BHAVEEN KAPADIA | ADDRESS REDACTED | | | BTC 1.96404831583085 | BTC 0.15349095 | | |
| 3.1.067727 | BHAVESH ANGHAN | ADDRESS REDACTED | | | ADA 1344.83390673637<br>BTC 0.00133112450155196<br>LTC 11.089920929767 3<br>MANA 690.911674610935<br>XLM 1998.197423589 7<br>XRP 2322.627 | ADA 869.112359 | | |
| 3.1.067728 | BHAVESH BHAKTA | ADDRESS REDACTED | | | BTC 0.0011952762470484<br>MATIC 10061.824151488 | | | |
| 3.1.067729 | BHAVESH GODHA | ADDRESS REDACTED | | | CEL 0.0473795419067 27 | | | |
| 3.1.067730 | BHAVESH JHA | ADDRESS REDACTED | | | ETH 0.00159072436132292 | | | |
| 3.1.067731 | BHAVESH KOTHARI | ADDRESS REDACTED | | | BTC 0.0000000035583487<br>ETH 0.0000001687129535 2<br>USDC 0.00006857 | | | |
| 3.1.067732 | BHAVESH NAZWANI | ADDRESS REDACTED | | | CEL 0.00000008946472586<br>MATIC 1.0682555236032<br>BAT 0.0141534676745181<br>BTC 0.00000063332042661<br>DASH 0.00003256767104780 8<br>ETH 0.00002868968594146 2<br>LINK 0.00047497997898413 1<br>LTC 0.0000026320598929596 | | | |
| 3.1.067733 | BHAVESH PANDYA | ADDRESS REDACTED | | | CEL 184.674287562152 | | | |
| 3.1.067734 | BHAVESH PARTHI | ADDRESS REDACTED | | | BTC 0.0000015628658779 37<br>CEL 0.339571648445766<br>DOT 0.01462381292186 2 | | | |
| 3.1.067735 | BHAVESH RAJWANI | ADDRESS REDACTED | | | ADA 672.175346097269<br>BTC 0.00041930498764814<br>CEL 10.39110070171691<br>DASH 1.7640367219047 8<br>ETH 0.00051515466449648 3<br>LINK 0.0481601739388163<br>LTC 0.0027731452394239<br>SNX 38.124370372722 12<br>USDC 0.97945062478744<br>XRP 0.0375<br>ZEC 0.00027396682974766 4 | | | |
| 3.1.067736 | BHAVESH RAYSONI | ADDRESS REDACTED | | | BTC 0.00219602987161782<br>CEL 15.7352194956671<br>USDT ERC20 0.00000070363535259368 | | | |
| 3.1.067737 | BHAVESH SHARMA | ADDRESS REDACTED | | | MCOIN 0.07785842832772156<br>USDC 0.56094268470729 3 | | | |
| 3.1.067738 | BHAVESH SUGANDH | ADDRESS REDACTED | | | BTC 0.00001817383393559<br>CEL 7.82576269944417<br>ETH 0.0000252076629411602<br>LINK 0.00324231729751514<br>UNI 0.006990381861978248 | | | |
| 3.1.067739 | BHAVESH THAKRAR | ADDRESS REDACTED | | | BTC 4.60864629165585 | | | |
| 3.1.067740 | BHAVESHBHAI PRAVINBHAI PATEL | ADDRESS REDACTED | | | BTC 0.00000093224682068 3<br>USDC 0.500870090155251 | | | |
| 3.1.067741 | BHAVI PATEL | ADDRESS REDACTED | | | ADA 1578.96365672042<br>AVAX 20.776741106868 4<br>BTC 0.197026001945396<br>DOT 79.729033259075<br>ETH 1.90406612243286<br>MANA 147.885407951344<br>MATIC 977.617678881596<br>SOL 16.332294342948 8<br>XLM 37.614680482916 | | | |
| 3.1.067742 | BHAVIK ADHIA | ADDRESS REDACTED | | | BTC 0.00862174656321218<br>DOT 48.858302050747 9<br>MATIC 1062.02167513352<br>XLM 661.727965603078 | | | |
| 3.1.067743 | BHAVIK DADIA | ADDRESS REDACTED | | | ETH 0.0000140520548423 | | | |
| 3.1.067744 | BHAVIK DESAI | ADDRESS REDACTED | | Yes | ADA 9.37374186079561<br>BTC 6.73581166207426<br>DOT 130.922428024817<br>ETH 28.1117903889436<br>MATIC 6164.11565028438<br>SOL 548.638576210653<br>USDC 44.0577682855547 | | | BTC 1.13992590481618 |
| 3.1.067745 | BHAVIK GOVAN | ADDRESS REDACTED | | | BCH 0.078551440893061 4<br>BTC 0.012752711535697 08<br>CEL 4.13939963284041<br>ETH 0.0111083211928267<br>LTC 0.0901379956757327<br>SGB 4.33394933540064<br>USDC 11.154622983594 3<br>USDT ERC20 4.3856<br>XRP 133.651465875559 | | | |
| 3.1.067746 | BHAVIK LADHANI | ADDRESS REDACTED | | | BNB 1.13797093534713<br>BTC 0.00183143006067136<br>DOT 12.444938428285 9<br>USDT ERC20 492.500558242406 | | | |
| 3.1.067747 | BHAVIK MANECK | ADDRESS REDACTED | | | BTC 0.16132317114936<br>CEL 74.3778184838447 | | | |
| 3.1.067748 | BHAVIK PANDYA | ADDRESS REDACTED | | | BTC 0.00088311977473213<br>ETH 0.00036462420996674 | | | |
| 3.1.067749 | BHAVIK PATEL | ADDRESS REDACTED | | | ADA 167.152529376586<br>AVAX 10.0938796149495<br>BTC 0.0102771777763505<br>ETH 0.195014440600419<br>LUNC 7.01906634681974<br>USDT ERC20 430.21738226565 | ETH 0.02 | | |
| 3.1.067750 | BHAVIK SALVI | ADDRESS REDACTED | | | CEL 25.7070400867948 | | | |
| 3.1.067751 | BHAVIK THAKARSHI | ADDRESS REDACTED | | | BTC 0.0237770108601331<br>DOT 0.013604351452761<br>ETH 0.799424231280811 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.067752 | BHAVIK VALA | ADDRESS REDACTED | | | BTC 0.00109256079360337<br>USDC 523.287866235272<br>USDT ERC20 522.523005123326 | | | |
| 3.1.067753 | BHAVNA DANGAT | ADDRESS REDACTED | | | BTC 0.0000000743490279S<br>CEL 0.728028453353115 | | | |
| 3.1.067754 | BHAVNA SALOOGEE | ADDRESS REDACTED | | | BTC 0.000849011838335232<br>CEL 104.84456792S868 | | | |
| 3.1.067755 | BHAVIN ATUL MANEKAR | ADDRESS REDACTED | | | CEL 1.08005139339339<br>PAX 0.099194070433B728 | | | |
| 3.1.067756 | BHAVIN KARSAN | ADDRESS REDACTED | | | BTC 0.00169892740181808<br>CEL 237.271474536084<br>DOT 5.3579<br>ETH 0.328180058211125<br>MATIC 268.4900435<br>SNX 24.181028<br>USDC 208.03B56048391S<br>USDT ERC20 194.2307.3007<br>XRP 510.005189 | | | |
| 3.1.067757 | BHAVIN PATEL | ADDRESS REDACTED | | Yes | LINCH 1225.53893682399<br>BCH 2.442431098Z0893<br>BTC 0.06083210409145S2<br>DASH 11.7685148204212<br>DOT 21.6178989688109<br>EOS 413.535966391717<br>ETH 0.002232776985808B7<br>LINK 37.2161611598G<br>MATIC 1899.05839683Z5<br>USDC 1149.90436425295 | | | BTC 0.170013292899072 |
| 3.1.067758 | BHAVIN SHAH | ADDRESS REDACTED | | | AAVE 0.00053376348150630Z<br>ADA 0.100708523769554<br>BSV 0.213112140160595<br>BTC 0.33217018790788B4<br>COMP 0.000443520289907812<br>ETH 12.7088208232496<br>GUSD 76.393408991Z176<br>LINK 0.019268B301959315<br>MATIC 2.2882272124Z767<br>SNX 0.0730153213567011<br>UMA 0.00425561159951864<br>UNI 0.0151204953141017<br>USDC 93.8740344031575 | | | |
| 3.1.067759 | BHAVIN TAILOR | ADDRESS REDACTED | | | AVAX 10.8864714999307<br>BTC 0.2962208049925Z3<br>ETH 4.43262895450315<br>MATIC 2110.35585996349<br>USDT ERC20 38.51596736189S16 | BTC 0.0441380878823942<br>USDT ERC20 355.2 | | |
| 3.1.067760 | BHAVINI KUNVARJEE | ADDRESS REDACTED | | | GUSD 211.70.240504258 | | | |
| 3.1.067761 | BHAVINI LUHAR | ADDRESS REDACTED | | | BTC 0.000532209439029419<br>USDC 16735.1983669192 | | | |
| 3.1.067762 | BHAVINKUMAR PATEL | ADDRESS REDACTED | | | BTC 0.04660118711557B<br>ETH 0.440163880249453<br>SNX 0.58907596989361 | | | |
| 3.1.067763 | BHAVISHA SHAH | ADDRESS REDACTED | | | ADA 0.1468437076399451 | | | |
| 3.1.067764 | BHAVNA MAHESHWARI | ADDRESS REDACTED | | | ADA 8091.70890888085<br>BCH 0.0000000304869692329<br>BSV 772.70162889067<br>BTC 0.8371495832989S5<br>BUSD 0.00063487666261585Z<br>CEL 52256.8010006053<br>EOS 78993.66037B7244<br>ETH 44.971019028252B<br>LTC 0.236179228930371<br>OMG 0.01473565440921S8<br>USDT ERC20 65241S 552824563<br>XRP 38.712201041B411 | | | |
| 3.1.067765 | BHAVNA PADSALA | ADDRESS REDACTED | | | ADA 0.942926087B5461<br>BTC 0.0000003516176411148<br>DOT 0.151288917041208<br>ETH 0.00000158348787065 | | | |
| 3.1.067766 | BHAVNA SHAH | ADDRESS REDACTED | | | 1INCH 100.547042667392<br>ADA 206.897869704164<br>BTC 0.00247065884316072<br>COMP 2.031360824S8957<br>DOT 68.686346537203<br>ETC 1.023741168697Z<br>LTC 1.01891708339424<br>SNX 52.201491384924<br>USDC 11244.8922678118 | | | |
| 3.1.067767 | BHAVNA VASWANI | ADDRESS REDACTED | | | BTC 0.00078089880585087S3<br>CEL 15.8207531102884<br>USDC 425 | | | |
| 3.1.067768 | BHAVNABEN PATEL | ADDRESS REDACTED | | | BTC 0.0175086815643117<br>USDC 26410.4916366255 | | | |
| 3.1.067769 | BHAVNEET KAMAL | ADDRESS REDACTED | | | AAVE 7.045020058Z443<br>ADA 5174.5095217805B<br>AVAX 20.130061560492S<br>BTC 0.10515749911573G<br>COMP 4.698871571B9477<br>DASH 0.0017130875766541<br>DOT 0.359712914745095<br>EOS 0.027221035871111S<br>ETC 0.004980151104457G9<br>ETH 2.877207403939858<br>LINK 122.588145661S7<br>LUNC 6.0582784248Z382<br>MATIC 3259.12102793669<br>PAX 1809.45945399375<br>SNX 103.56086014389<br>SOL 15.2155559100533<br>ZRX 601.23273441353S4 | SNX 108.258878<br>ZRX 770 | | |
| 3.1.067770 | BHAVNIT BHATIA | ADDRESS REDACTED | | | BTC 1.21958118178545<br>USDC 12.6551680168428 | | | |
| 3.1.067771 | BHAVNIT SINGH GORWARA | ADDRESS REDACTED | | | BTC 0.0000004485134149373<br>SOL 2.0566333357674 | | | |
| 3.1.067772 | BHAVYA AGRAWAL | ADDRESS REDACTED | | | BTC 0.000000004412334B7<br>CEL 0.004148509080460S11 | | | |
| 3.1.067773 | BHAVYA GALA | ADDRESS REDACTED | | | BTC 0.0000003662667799B<br>USDC 0.68699816339694<br>XLM 0.00725834789310Z | | | |
| 3.1.067774 | BHAVYA MISHRA | ADDRESS REDACTED | | | USDC 1124.3213310254 | | | |
| 3.1.067775 | BHAVYA PATEL | ADDRESS REDACTED | | | BTC 0.000055978322078632<br>ETH 0.000770062014062052 | | | |
| 3.1.067776 | BHAVYA SHETH | ADDRESS REDACTED | | | BTC 0.00520537283198784<br>LTC 7.231055180505526<br>USDT ERC20 2707.27753421218 | | | |
| 3.1.067777 | BHAVYA SRI JONNALA | ADDRESS REDACTED | | | BTC 0.00006602708713871S<br>CEL 0.021121592502608 | | | |
| 3.1.067778 | BHAVYA VASHISHT | ADDRESS REDACTED | | | BCH 0.4755403219768814<br>BTC 0.0000003553204B0158<br>DASH 1.2618649022425J<br>KNC 62.2142450555244<br>XLM 295.80581929881<br>ZRX 132.1822519680B | | | |
| 3.1.067779 | BHAWANA SHARMA | ADDRESS REDACTED | | | BTC 0.007146402336808212<br>USDC 416.213658372685 | | | |
| 3.1.067780 | BHAWANI RAI | ADDRESS REDACTED | | | BTC 0.00000009<br>CEL 1.10440097531622 | | | |
| 3.1.067781 | BHEEM NEGI | ADDRESS REDACTED | | | 1INCH 216.05683447037B<br>BAT 224.579419505232<br>BNT 90.7185574756071<br>BTC 0.00479420080015Z7<br>DOT 82.0516696649949<br>EOS 121.210197839122<br>ETC 35.919989506135J<br>LINK 101.785297461843<br>LTC 15.248366155188B<br>MANA 400.687628902849<br>MATIC 6525.3857282527G<br>OMG 44.4002086833705<br>SNX 64.233353382878J7<br>SUSHI 59.91075092036J3<br>UNI 49.5562379946629<br>XLM 6553.8544926Z662<br>ZRX 270.38278651096 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.067782 | BHEKANI KHUMALO | ADDRESS REDACTED | | | CEL 3.2299751054768<br>SNX 5.01810497 | | | |
| 3.1.067783 | BHEKAYIPHI MAPHUMULO | ADDRESS REDACTED | | | ADA 184.68123775843<br>BTC 0.00128078928153006<br>CEL 0.0861990262467206<br>DOT 32.108856758417<br>ETH 0.093193468288546<br>MATIC 328.9369737357<br>SOL 0.6744117444556232 | | | |
| 3.1.067784 | BHEXI GAMA | ADDRESS REDACTED | | | BTC 0.000114275266287<br>CEL 0.06986488027968 | | | |
| 3.1.067785 | BHEXI KHUMALO | ADDRESS REDACTED | | | CEL 2.5428106619857<br>SG8 0.082709206317915<br>XRP 0.557777511256024 | | | |
| 3.1.067787 | BHIKAM CHAND AGARWAL | ADDRESS REDACTED | | | CEL 0.00160525280938962<br>USDC 1.0623100496819<br>BTC 0.0017040474897729<br>CEL 0.0128096541516985<br>USDT ERC20 402.5 | | | |
| 3.1.067788 | BHIMRAV SHELAKE | ADDRESS REDACTED | | | BTC 0.000002496248858498<br>USDC 1.5411364375717 | | | |
| 3.1.067789 | BHISHMA KARKI | ADDRESS REDACTED | | | AAVE 0.000420526257750677<br>BNB 0.00023932456944896<br>BTC 0.0000000008699510073<br>CEL 0.0025597218504070<br>DOT 0.0004163920768433B<br>SNX 0.0006198424099532<br>USDC 0.0008324182854906603 | | | |
| 3.1.067790 | BHOEFAL RAMRARAIN | ADDRESS REDACTED | | | CEL 0.305506427464518<br>COMP 0.0000012527479577313 | | | |
| 3.1.067791 | BHONE PYAE KYAW | ADDRESS REDACTED | | | CEL 0.048024681662828Z | | | |
| 3.1.067792 | BHOOM SUVARNA | ADDRESS REDACTED | | | BTC 0.000106790996873496 | | | |
| 3.1.067793 | BHOOMIK POKAR | ADDRESS REDACTED | | | BTC 0.000000044476057737<br>CEL 0.0397873128791805<br>LTC 0.0000000071923013449 | | | |
| 3.1.067794 | BHOOMIT GANATRA | ADDRESS REDACTED | | | MCDAI 0.02679160289006467<br>XRP 0.05818512455025B5 | | | |
| 3.1.067795 | BHOOSHAN PERERA | ADDRESS REDACTED | | | BTC 0.11296845428Z491<br>ETH 3.31248373917491 | | | |
| 3.1.067796 | BHOPATHI SEKHAR | ADDRESS REDACTED | | | USDT ERC20 0.011513760901442Z | | | |
| 3.1.067797 | BHRAMARI BISHT | ADDRESS REDACTED | | | BTC 0.00119063912648883<br>CEL 0.00300947653920466<br>USDC 0.0297625171697313 | | | |
| 3.1.067798 | BHUJANGA RAO KOTTE | ADDRESS REDACTED | | | BTC 0.4059967509498871<br>ETH 0.70345497473541<br>GUSD 1129.55455621056<br>USDC 2367.4480397693T | | | |
| 3.1.067799 | BHUMA SATYA NAGA SAI BALAJI | ADDRESS REDACTED | | | BTC 0.00000003143726607<br>USDC 0.377057521069108 | | | |
| 3.1.067800 | BHUME BHUMIRATANA | ADDRESS REDACTED | | | BTC 0.00049096961715859<br>CEL 6.49092266321809<br>ETH 0.006232083195627O1<br>LTC 0.0000000059190157464<br>SG8 3122.14545779647 | | | |
| 3.1.067801 | BHUMI TACHAKERDKAMOL | ADDRESS REDACTED | | | BTC 0.0136387500907816 | | | |
| 3.1.067802 | BHUMIKABAHEN JASHVANTBHAI PARMAR | ADDRESS REDACTED | | | | BTC 0.0017099281781007<br>ETH 0.14497429 | | |
| 3.1.067803 | BHUMIKABEN JIGNESH PATEL | ADDRESS REDACTED | | Yes | BTC 0.409417083472748<br>ETH 1.2330791943606 3 | | ETH 0.47496054599485 9 | ETH 1.6041236452099 5 |
| 3.1.067804 | BHUMIT PATEL | ADDRESS REDACTED | | | BTC 0.0017502284317576 1<br>ETH 0.53416052940943 5<br>MATIC 573.2827710115 17<br>USDC 10349.10119189 9 | | | |
| 3.1.067805 | BHUNYABHOOM SUTHEEARIYANITHI | ADDRESS REDACTED | | | CEL 0.0270501577594 48 | | | |
| 3.1.067806 | BHUPENDRA CHOURASIA | ADDRESS REDACTED | | | SOL 8.771295781916 42<br>USDC 250 | | | |
| 3.1.067807 | BHUPENDRA KUMAR PATEL | ADDRESS REDACTED | | | ADA 0.122955985636 289<br>BTC 0.000002834017877413<br>CEL 0.0357265968986B8<br>USDC 0.0157114934116128<br>XRP 0.0919610844042223 | | | |
| 3.1.067808 | BHUPENN BAHADUR CHAND | ADDRESS REDACTED | | | BTC 0.0294859265051459 | | | |
| 3.1.067809 | BHUPESH GULATI | ADDRESS REDACTED | | | ADA 4080.98069882 78<br>AVAX 6.71430261714892<br>BTC 0.0101132004855982<br>CEL 63.948836449079<br>DOT 7.13857362742739<br>ETH 0.831494339008032<br>LINK 19.1555126617751<br>MANA 93.138253783445 1<br>MATIC 276.3221923097 07<br>SOL 22.1529104726072<br>XRP 1138.4139731550 5 | | | |
| 3.1.067810 | BHUPESH MOHAN | ADDRESS REDACTED | | | CEL 1.08415642718175 | | | |
| 3.1.067811 | BHUPINDER DHESI | ADDRESS REDACTED | | | CEL 541.88252918515 8<br>ETH 3.21604143762575 | | | |
| 3.1.067812 | BHUPINDER DHILLON | ADDRESS REDACTED | | | BTC 0.00017180390151208<br>CEL 3.16031348810514<br>ETH 0.00070428788908549 1<br>LTC 0.0063209 | | | |
| 3.1.067813 | BHUPINDER GREWAL | ADDRESS REDACTED | | | BTC 0.0009842179486B3703<br>ETH 0.0380258120169<br>MATIC 1218.15296822553 | | | |
| 3.1.067814 | BHUPINDER SINGH | ADDRESS REDACTED | | | BTC 0.00000784411460086Z | | | |
| 3.1.067815 | BHUPINDER SINGH CHAWLA | ADDRESS REDACTED | | | ADA 3074.1788305811Z<br>BTC 0.00613639686058579<br>DOT 210.73080959349<br>ETH 4.22864426887B<br>USDC 49141.4384165047<br>ZEC 0.004367358833038 | ZEC 0.00048744 | | |
| 3.1.067816 | BHUPINDERPAL SOHAL | ADDRESS REDACTED | | | CEL 3.1063773451253 5<br>ETC 6.93591050326643<br>USDC 0.10118535603970B<br>XLM 2285.01266206365<br>XRP 31.16.4783894399 9 | | | |
| 3.1.067817 | BHUPTA VINISHA | ADDRESS REDACTED | | | CEL 0.082378091B93947 5<br>XRP 25.45 | | | |
| 3.1.067818 | BHURI BAGHEL | ADDRESS REDACTED | | | CEL 1.00036058646214 | | | |
| 3.1.067819 | BHUSARU MAHAMMED | ADDRESS REDACTED | | | CEL 1.6434079903667<br>UNI 79.79358998 | | | |
| 3.1.067820 | BHUSHAN BADGUJAR | ADDRESS REDACTED | | | BTC 0.0022784820730303<br>CEL 1.3768216470986<br>XLM 1528.77311606 | | | |
| 3.1.067821 | BHUSHAN GHADI | ADDRESS REDACTED | | | BTC 4.617683258959996-07<br>MATIC 0.15783131009267 3 | | | |
| 3.1.067822 | BHUSHAN GUPTA | ADDRESS REDACTED | | | ADA 0.3119040686437 6 | | | |
| 3.1.067823 | BHUSHAN KHADKA | ADDRESS REDACTED | | | BTC 2.0916027167599 9E-07<br>CEL 0.2046897926270 55<br>LTC 0.00000079 | | | |
| 3.1.067824 | BHUSHAN PRADHAN | ADDRESS REDACTED | | | BTC 0.02905078<br>CEL 93.3153449164672<br>ETH 0.8 | | | |
| 3.1.067825 | BHUSHAN SANJAY BADHE | ADDRESS REDACTED | | | ADA 0.0131274451354553<br>BAT 0.00286134202691465<br>BTC 0.00000184785034793 3<br>USDC 0.0878743885494958<br>XLM 0.0168538592000735<br>XRP 0.04163056446623761 | | | |
| 3.1.067826 | BHUTA RAJAK | ADDRESS REDACTED | | | BTC 0.0000006100919165007<br>USDC 0.499428305323879 | | | |
| 3.1.067827 | BHUTI SOLOMON | ADDRESS REDACTED | | | CEL 1.09119766028593 | | | |
| 3.1.067828 | BHUVANA CHANDRA MEKA | ADDRESS REDACTED | | | BTC 0.00107037410753548<br>ETH 1.4607722860393 | | | |
| 3.1.067829 | BHUVANES KALYANASU | ADDRESS REDACTED | | | AAVE 0.0049608397524783 2<br>BAT 0.0963849719415655<br>BCH 0.0156731335042087<br>BTC 0.70430612218363 1<br>ETH 0.005334503129713 91<br>LINK 67.13615025193B5<br>MATIC 785.706127823009 | AAVE 10.3519168258555<br>BAT 982.795958588509<br>ETH 10.1146662423903 | | |
| 3.1.067830 | BHUVANESH JOTHI | ADDRESS REDACTED | | | BTC 6.925692231791990-06<br>CEL 3.6498209226323S<br>XLM 37.60173035625318 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.067831 | BHUVANESHWARI MANOHARAN | ADDRESS REDACTED | | | BTC 0.0013320705297863<br>USDT ERC20 0.485051045085413 | | | |
| 3.1.067832 | BHUVANESWARI SANKKAR | ADDRESS REDACTED | | | CEL 0.0745020306607775 | | | |
| 3.1.067833 | BHUVANESWARI THAMILVENTHAN | ADDRESS REDACTED | | | BTC 0.0005697118518702554<br>CEL 8.09271132633663<br>ETH 0.1 | | | |
| 3.1.067834 | BHUVANISH LUTHRA | ADDRESS REDACTED | | | XRP 408.81780392152<br>BTC 0.000000468638196B | | | |
| 3.1.067835 | BHUVESH SHARMA | ADDRESS REDACTED | | | CEL 0.12882170947889T | | | |
| 3.1.067836 | BHUVESHINATH SUMPUTH | ADDRESS REDACTED | | | BAT 0.1447387546009905<br>BTC 0.000000854987773731<br>COMP 0.0000793358622870B1<br>DOT 0.0042800841328B796<br>ETH 0.000070146759388B8<br>LINK 0.0056331931902102 1<br>MANA 0.064014080084113 4<br>MATIC 0.86452519024948<br>MCDAI 0.0444070057133B17<br>SNX 0.01806481677153<br>UNI 0.0022409190684857 | | | |
| 3.1.067837 | BHUVI KALRA | ADDRESS REDACTED | | | BTC 0.000007825583289886 | | | |
| 3.1.067838 | BHUVI KALRA | ADDRESS REDACTED | | | BTC 0.00000015553951B277 | | | |
| 3.1.067839 | BHUWAN PANT | ADDRESS REDACTED | | | BTC 5.29893145543999E-07 | | | |
| 3.1.067840 | BI BOTTI ROMÉO YAO | ADDRESS REDACTED | | | USDC 1.2491707510537<br>BNB 0.0208304162501083 | | | |
| 3.1.067841 | BI BOTTI YOLIAN | ADDRESS REDACTED | | | BTC 0.000045949984124354<br>ETH 0.0017046298217158P<br>BTC 0.0001399970135064137<br>CEL 195.028623115012<br>ETC 0.05722828925780445<br>ETH 0.000157353258121757<br>MANA 3.95045359903156<br>MATIC 21.092714871757 1<br>SNX 14.9512317028281<br>XLM 1.58572430325374<br>XRP 3.76697629274423<br>ZEC 0.006219959835440S6 | | | |
| 3.1.067842 | BI HUA YANG | ADDRESS REDACTED | | | BTC 0.000000007156125166 | | | |
| 3.1.067843 | BI LI | ADDRESS REDACTED | | | CEL 0.18020264128S552 | | | |
| 3.1.067844 | BI LUAN CHIA | ADDRESS REDACTED | | | BTC 0.000007055815218574<br>ETC 0.00217570975486049<br>ETH 0.04491055442677Z2<br>GUSD 460.781011098394<br>MANA 44.2807847852681 | | | |
| 3.1.067845 | BI YUN LIANG | ADDRESS REDACTED | | | XRP 591.25871125421B<br>BTC 0.00000028035452427Z | | | |
| 3.1.067846 | BIAGIO CIAMBRIELLO | ADDRESS REDACTED | | | CEL 0.29351873377Z234<br>BTC 0.00001897181819155T | | | |
| 3.1.067847 | BIAGIO COLANGELO | ADDRESS REDACTED | | | CEL 1.80388580392348<br>BTC 0.00008985230760371O7<br>CEL 0.8865842256B5419<br>ETH 0.01007176777B6949<br>PAXG 17.855317579997Z<br>SNX 2.081802202026B47<br>USDT ERC20 56419.2684482127<br>ZRX 4.10076030481214 | | | |
| 3.1.067848 | BIAGIO CUOMO | ADDRESS REDACTED | | | ADA 365.635653608365<br>BTC 0.00090952191252818 | | | |
| 3.1.067849 | BIAGIO DE CILLIS | ADDRESS REDACTED | | | CEL 6.83894921209807<br>CEL 55.722368708226R<br>ETH 0.3444B805052843 | | | |
| 3.1.067850 | BIAGIO ESPOSITO | ADDRESS REDACTED | | | XRP 198.305562<br>BTC 0.000000006254571S3 | | | |
| 3.1.067851 | BIAGIO FERRAIUOLO | ADDRESS REDACTED | | | CEL 0.0075600090959795<br>BTC 0.00521982790419911<br>CEL 5.4580432361104R<br>ETH 0.05825866153448B1<br>LUNC 0.00734410234023219<br>USDT ERC20 0.000005642358262B5 | | | |
| 3.1.067852 | BIAGIO GENNARO | ADDRESS REDACTED | | | ADA 0.917461072598B53<br>BTC 0.24519173396489S<br>CEL 0.12241184930133V<br>DOT 106.57802706162<br>ETH 1.79988176975492Z<br>LINK 0.03254035406627606<br>LUNC 0.0703088034989335<br>MATIC 0.7353771252911B<br>USDT ERC20 0.05305627251651S1<br>XRP 0.05440455915353554 | | | |
| 3.1.067853 | BIAGIO GIRLANDO | ADDRESS REDACTED | | | BTC 0.01332297853905S2<br>CEL 1.21747717479105<br>USDC 263.141031929831 | | | |
| 3.1.067854 | BIAGIO MARCHISANO | ADDRESS REDACTED | | | BTC 0.00166880757931006<br>CEL 6.6467290414Z3091 | | | |
| 3.1.067855 | BIAGIO MURA | ADDRESS REDACTED | | | ADA 0.16505020023443B<br>BTC 0.000000720519708291 | | | |
| 3.1.067856 | BIAGIO NICCHIA | ADDRESS REDACTED | | | ETH 0.0000007485020543B<br>MATIC 18.2227264404B2 | | | |
| 3.1.067857 | BIAGIO STANGO | ADDRESS REDACTED | | | BTC 1.23883930958709E-05<br>MATIC 0.05079734574257B7<br>SNX 0.4665468307608S9 | | | |
| 3.1.067858 | BIAN JINPENG | ADDRESS REDACTED | | | USDT ERC20 21.4825140944399<br>BTC 0.00000003436806317 | | | |
| 3.1.067859 | BIANA OBREGON | ADDRESS REDACTED | | | CEL 0.00142636883435629<br>USDT ERC20 0.02714103910053343 | | | |
| 3.1.067860 | BIANA YAP | ADDRESS REDACTED | | | BTC 0.0000007646068159T<br>CEL 0.0426258182614817 | | | |
| 3.1.067861 | BIANCA ADARRAGA | ADDRESS REDACTED | | | USDC 0.534914419906348<br>CEL 0.0523120727617843 | | | |
| 3.1.067862 | BIANCA BAETENS | ADDRESS REDACTED | | | ETH 0.06841341909721689<br>CEL 1.09576035244598 | | | |
| 3.1.067863 | BIANCA BARTOLO | ADDRESS REDACTED | | | XLM 231.895768653913<br>BTC 0.0000441505429492O2 | | | |
| 3.1.067864 | BIANCA BASILIO DE SA BARRETO | ADDRESS REDACTED | | | CEL 90.0625291396929<br>USDC 3633.8275<br>BTC 0.011444609518b299<br>CEL 0.01902776252998S2<br>USDC 0.337580490180491<br>USDT ERC20 1.45581610590279 | | | |
| 3.1.067865 | BIANCA BEA NOLASCO | ADDRESS REDACTED | | | BTC 0.000000581806646873<br>USDC 1.00679642557351 | | | |
| 3.1.067866 | BIANCA BEATE RADDE | ADDRESS REDACTED | | | BTC 0.003901265340384O9 | | | |
| 3.1.067867 | BIANCA BIAGIONI | ADDRESS REDACTED | | | ADA 540.461284295516<br>BTC 0.00003487193938132<br>DOT 62.894239563027B<br>ETH 0.157963478328b29 | | | |
| 3.1.067868 | BIANCA BRINDUSESCU | ADDRESS REDACTED | | | USDC 4.793856764821<br>BTC 0.0083672267053770B | | | |
| 3.1.067869 | BIANCA BUGGIANI | ADDRESS REDACTED | | | BTC 0.00000004063135467<br>CEL 0.114657258501B | | | |
| 3.1.067870 | BIANCA CALABRÒ | ADDRESS REDACTED | | | USDT ERC20 0.544233590627499<br>BTC 0.000000244540636303<br>MCDAI 0.28450310163255B | | | |
| 3.1.067871 | BIANCA CÁRDENAS | ADDRESS REDACTED | | | BTC 0.0101424928605139<br>CEL 25.678238847941 | | | |
| 3.1.067872 | BIANCA CECCILIA | ADDRESS REDACTED | | | ETC 0.00223424116254685<br>CEL 0.0553836196139101 | | | |
| 3.1.067873 | BIANCA CHAVES | ADDRESS REDACTED | | | BTC 0.0005899131079270055<br>CEL 1.06569482048083<br>TUSD 0.00491113135454879<br>USDC 0.33011126967914T<br>USDT ERC20 0.484105728127709<br>XLM 1.4605592079719 | | | |
| 3.1.067874 | BIANCA CHEUNG | ADDRESS REDACTED | | | BTC 0.000179819899125799 | | | |
| 3.1.067875 | BIANCA CHIOCCARELLO | ADDRESS REDACTED | | | BTC 0.121564869150456<br>TCAD 28041.551202128S<br>USDC 46842.7737238881 | | | |

Non-Worthy Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.067876 | BIANCA CHONG | ADDRESS REDACTED | | | ADA 181.42547886460<br>BNB 2.16877184854994<br>BTC 1.03267982540061<br>CEL 18.93749511601760<br>DOT 26.53296089353385<br>ETH 21.06561751745115<br>LTC 2.36758230260499 | | | |
| 3.1.067877 | BIANCA CIORNEI | ADDRESS REDACTED | | | BTC 0.000000000871261632<br>CEL 3.64204067294991 | | | |
| 3.1.067878 | BIANCA COLAIZZO | ADDRESS REDACTED | | | BTC 0.000603148193630941 | | | |
| 3.1.067879 | BIANCA COLEMAN | ADDRESS REDACTED | | | ADA 30.33483373835<br>BTC 0.0296954161783172<br>USDT ERC20 207.56017787945 | | | |
| 3.1.067880 | BIANCA CROSBOURNE | ADDRESS REDACTED | | | CEL 0.01421923633595809 | | | |
| 3.1.067881 | BIANCA DE SAEDELEER | ADDRESS REDACTED | | | BTC 0.01070025970901 36<br>CEL 7.05135804590913 | | | |
| 3.1.067882 | BIANCA DELEON-DUARTE | ADDRESS REDACTED | | | BTC 0.088783250679609<br>CEL 125.13433240957<br>ETH 1.00032458955568<br>SGB 574.43955198729<br>USDC 595.23364658144 4<br>XRP 3757.6327153017 | | | |
| 3.1.067883 | BIANCA DELORES BECKWITH | ADDRESS REDACTED | | | BTC 0.00112662435763843<br>ETH 0.00361950168557<br>USDC 508.6677923494 99 | | | |
| 3.1.067884 | BIANCA DI COLA | ADDRESS REDACTED | | | BTC 0.000000397348677407<br>USDT ERC20 0.5567628358551 41 | | | |
| 3.1.067885 | BIANCA DI LAURO | ADDRESS REDACTED | | | DOT 31.74971722 50008 | | | |
| 3.1.067886 | BIANCA DOPAZO RETTORI | ADDRESS REDACTED | | | BNB 0.0011750527271657 5<br>BTC 0.00000075366350528 8 | | | |
| 3.1.067887 | BIANCA FARAG | ADDRESS REDACTED | | | SNX 44.6429871293087 | | | |
| 3.1.067888 | BIANCA FERRAO | ADDRESS REDACTED | | | ADA 10.8451723850084<br>BTC 0.0971282635 71166<br>CEL 119.99925408114 7<br>ETH 2.03743300250038<br>USDT ERC20 25.649042014 3467 | | | |
| 3.1.067889 | BIANCA FINOCCHIARO | ADDRESS REDACTED | | | BTC 1.4110686077565 5<br>ETH 3.57558857087 68<br>MCD4 0.02500070378920 14<br>USDC 5615.56224000 841 | BTC 0.00006192 | | |
| 3.1.067890 | BIANCA GABBEY | ADDRESS REDACTED | | | BTC 0.01158932798090 24 | | | |
| 3.1.067891 | BIANCA GALIMBERTI | ADDRESS REDACTED | | | BTC 0.00000247642 1030033 | | | |
| 3.1.067892 | BIANCA GARCIA | ADDRESS REDACTED | | | MATIC 0.3580927928397 93<br>SNX 131.9685272 99079 | | | |
| 3.1.067893 | BIANCA GARZA | ADDRESS REDACTED | | | ADA 34.9841251664491<br>BTC 0.00187472632601863<br>LINK 9.0607193727954<br>USDC 289.9446886618 14 | | | |
| 3.1.067894 | BIANCA GONZALES | ADDRESS REDACTED | | | MCD4 0.16918665795618 6 | | | |
| 3.1.067895 | BIANCA GRASSI | ADDRESS REDACTED | | | BTC 0.029419511394215 6 | | | |
| 3.1.067896 | BIANCA GRISOLIA | ADDRESS REDACTED | | | BTC 0.0000016728609051 7<br>USDT ERC20 0.8405794786 39078 | | | |
| 3.1.067897 | BIANCA GRULLON CABRAL | ADDRESS REDACTED | | | ADA 262.80645176097 9<br>BTC 0.000921854512339936<br>UNI 31.72950542000082<br>USDC 424.97442428605 | | | |
| 3.1.067898 | BIANCA GUIMARAES-CHADWICK | ADDRESS REDACTED | | | BTC 0.000224693434263694<br>LINK 3.96238659030346<br>MATIC 189.757996384 37<br>USDT ERC20 224.6843859 59979 | | | |
| 3.1.067899 | BIANCA GUSILS | ADDRESS REDACTED | | | BTC 0.00053315718209409<br>USDT ERC20 0.000000925850 775089 | | | |
| 3.1.067900 | BIANCA HAN | ADDRESS REDACTED | | | CEL 1.09645271294832 | | | |
| 3.1.067901 | BIANCA HARRISON | ADDRESS REDACTED | | | ADA 440.901253037314<br>BNB 0.000361070007798994<br>BTC 0.0432879907511144<br>CEL 57.97679028 6503<br>DOT 3.91246519223 94<br>ETH 2.28966007668041<br>LTC 0.30928464684036 3<br>MATIC 214.567394073917<br>OMG 51.7645295910623<br>XLM 296.763640781 3<br>XRP 429.80616821761 7 | | | |
| 3.1.067902 | BIANCA HENRIQUES | ADDRESS REDACTED | | | ADA 193.69847692456 4<br>BTC 0.005687422237850 62<br>CEL 0.2253645074052 09<br>DOT 5.8124757713776 1<br>ETH 0.0362326461390546<br>USDC 68.9836925991101<br>XLM 0.020674292945 1005 | | | |
| 3.1.067903 | BIANCA IMBRIACO | ADDRESS REDACTED | | | BTC 0.1170331622658 26<br>CEL 215.1368329907 08<br>ETH 1.29662813699908 | | | |
| 3.1.067904 | BIANCA IOAN | ADDRESS REDACTED | | | CEL 0.00077883120564 7204<br>LINK 0.010691364359 0149 | | | |
| 3.1.067905 | BIANCA IONASCU | ADDRESS REDACTED | | | BTC 0.000000846773117 4072 | | | |
| 3.1.067906 | BIANCA ISABELLE PEREZ | ADDRESS REDACTED | | | BTC 0.00116690451524068<br>CEL 48.4423568938034<br>ETH 1 | | | |
| 3.1.067907 | BIANCA KURZMANN | ADDRESS REDACTED | | | BTC 0.0000000140670891 27 | | | |
| 3.1.067908 | BIANCA LAWRENCE | ADDRESS REDACTED | | | BCH 1.88800124<br>BTC 0.0049442<br>CEL 308.683689869604<br>ETH 0.87156805847 9621<br>MATIC 836.5<br>USDT ERC20 1150<br>XRP 692.534405 | | | |
| 3.1.067909 | BIANCA LAZZARATO | ADDRESS REDACTED | | | BTC 0.000496546777105 8<br>CEL 53.6718076116387 | | | |
| 3.1.067910 | BIANCA LEDESMA | ADDRESS REDACTED | | | BTC 0.00102297064752402<br>ETH 0.3114836267650 48 | | | |
| 3.1.067911 | BIANCA LEICHNITZ | ADDRESS REDACTED | | | AAVE 0.00055979068876 8664<br>BTC 0.00125293970533447<br>CEL 1.08104241 13368<br>ETH 20.7312861397457<br>LTC 10.33535256 87856<br>USDC 1.3432314516097 72<br>XLM 2306.11897480618<br>ZRX 0.330424745953813 | | | |
| 3.1.067912 | BIANCA LIO | ADDRESS REDACTED | | | BTC 0.000165214365107362 3<br>CEL 1.00460261242138 | | | |
| 3.1.067913 | BIANCA LOBOS | ADDRESS REDACTED | | | CEL 0.02812329829297 59<br>MCD4 0.53067303615431 | | | |
| 3.1.067914 | BIANCA LOURENCO | ADDRESS REDACTED | | | BTC 0.00000000491713816<br>USDC 0.411083017669 18 | | | |
| 3.1.067915 | BIANCA MACKILL | ADDRESS REDACTED | | | BTC 0.01105170551629 7<br>DOT 4.5404127913833<br>ETH 0.0303376983433292<br>USDT ERC20 91.587275697 7705 | | | |
| 3.1.067916 | BIANCA MANASE | ADDRESS REDACTED | | | CEL 9.42785105403107<br>ETH 0.0860235 23521<br>USDC 92.391017 | | | |
| 3.1.067917 | BIANCA MANZANARES | ADDRESS REDACTED | | | BTC 0.0000001355795654327<br>ETH 0.0001965521839 5228<br>CEL 45.6680287241822 | BTC 0.0000000530797781 | | |
| 3.1.067918 | BIANCA MARIA-BOMPANI | ADDRESS REDACTED | | | PAXG 0.9928014 | | | |
| 3.1.067919 | BIANCA MARTI | ADDRESS REDACTED | | | USDC 0.6493031189511789 | | | |
| 3.1.067920 | BIANCA MASTORKUDES | ADDRESS REDACTED | | | BTC 0.25554681656469<br>CEL 31.2653991180619<br>ETH 0.156112741000734 | | | |
| 3.1.067921 | BIANCA MATHEU | ADDRESS REDACTED | | | BTC 0.0000083486570271 15 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.067922 | BIANCA MAUREIRA | ADDRESS REDACTED | | | BAT 261.61260792<br>BCH 1.0099.3096<br>BTC 1.4450837842841<br>CEL 571.87772280497<br>EOS 5.7179<br>ETH 3.0087650926707<br>KNC 97.94212651<br>LINK 67.20470117<br>LTC 20.89292741<br>MANA 125.48939605<br>MATIC 5213.3014354<br>OMG 8.6<br>SNX 31.70913729<br>UMA 9.66091063<br>UNI 9.42586206<br>XLM 207.6505705<br>ZRX 65.64491744 | | | |
| 3.1.067923 | BIANCA MCKENZIE | ADDRESS REDACTED | | | BTC 0.00000100515235493 | | | |
| 3.1.067924 | BIANCA MIKAILA AGUILAR | ADDRESS REDACTED | | | BTC 0.00125510240414339<br>ETH 0.27229845651521 | | | |
| 3.1.067925 | BIANCA MOHAMED | ADDRESS REDACTED | | | BTC 0.01586891742093IS<br>CEL 5.15888236697253<br>DOT 1.96182711382B2<br>EOS 175.872320934659<br>ETH 1.54593715189774<br>LINK 12.134129903903T<br>LTC 8.32041192748915<br>MATIC 160.84900336474<br>SGB 129.33216903B645<br>UNI 71.533885677646A<br>XRP 0.368252643797266 | | | |
| 3.1.067926 | BIANCA MONTES SERRATO | ADDRESS REDACTED | | | BTC 0.00113438198926408<br>CEL 2.11041682589969<br>LTC 0.02089109488413J22 | | | |
| 3.1.067927 | BIANCA NEGOITA | ADDRESS REDACTED | | | BTC 0.01485344632100925<br>USDC 45.010176030B563 | | | |
| 3.1.067928 | BIANCA NOORDMAN | ADDRESS REDACTED | | | BTC 0.00000052644773384A<br>CEL 297.388091121961<br>USDC 1000.237177 | | | |
| 3.1.067929 | BIANCA OBERKERSCH | ADDRESS REDACTED | | | BTC 0.0000049805112227224 | | | |
| 3.1.067930 | BIANCA OPPELAAR | ADDRESS REDACTED | | | BTC 0.00141261511793648<br>USDC 0.98255618B041531 | | | |
| 3.1.067931 | BIANCA PATRICIA CACNIO | ADDRESS REDACTED | | | BTC 0.00130140480244853<br>ETH 0.00019436386245A154 | | | |
| 3.1.067932 | BIANCA PEAKE | ADDRESS REDACTED | | | CEL 1.09192076522195 | | | |
| 3.1.067933 | BIANCA PENN | ADDRESS REDACTED | | | USDC 0.0268020877577T44 | | | |
| 3.1.067934 | BIANCA PERCA | ADDRESS REDACTED | | | CEL 16.25293400042656 | | | |
| 3.1.067935 | BIANCA PEREZ | ADDRESS REDACTED | | | USDC 56.1233754543765 | | | |
| 3.1.067936 | BIANCA PICCIRILLI | ADDRESS REDACTED | | | BTC 0.00000001277959021I<br>ETH 0.00001689924080979<br>BTC 0.0003364138554666699 | | USDC 0.0000089169720554 | |
| 3.1.067937 | BIANCA PICK | ADDRESS REDACTED | | | USDC 4.36282810940821 | | | |
| 3.1.067938 | BIANCA PINTO | ADDRESS REDACTED | | | USDC 42744.1871487635<br>BTC 0.00344131853683664<br>CEL 4.685896729427TB | | | |
| 3.1.067939 | BIANCA RABY | ADDRESS REDACTED | | | BTC 0.07897993064292J33 | | | |
| 3.1.067940 | BIANCA RADU | ADDRESS REDACTED | | | CEL 383.530683688388<br>ETH 0.08756936887002A4<br>MCDAI 31.5280394949448 | | | |
| 3.1.067941 | BIANCA RENAUD | ADDRESS REDACTED | | | BTC 0.16368454930142O<br>CEL 6.680716792342SS<br>ETH 2.66380489764216 | | | |
| 3.1.067942 | BIANCA RODOLFO COSTAS | ADDRESS REDACTED | | | BTC 0.00000096528922986<br>USDC 0.7886719460338175 | | | |
| 3.1.067943 | BIANCA SALAMANCA | ADDRESS REDACTED | | | BTC 0.0425447308564283 | | | |
| 3.1.067944 | BIANCA SANNAZZARO | ADDRESS REDACTED | | | CEL 0.01790193343818617<br>DOT 1.607143964117125<br>XRP 101.6571533372S3 | | | |
| 3.1.067945 | BIANCA SCOLAMACCHIA | ADDRESS REDACTED | | | ADA 52.3810481B395<br>BTC 0.034498299944159 | | | |
| 3.1.067946 | BIANCA SILVA | ADDRESS REDACTED | | | | AVAX 4 | | |
| 3.1.067947 | BIANCA SMITH | ADDRESS REDACTED | | | BTC 0.00000000489265438A<br>CEL 0.9782122224967T4 | | | |
| 3.1.067948 | BIANCA SOLEDAD CARBONI | ADDRESS REDACTED | | | BTC 0.00000000614169188<br>CEL 1.43997492738836 | | | |
| 3.1.067949 | BIANCA SPERLING | ADDRESS REDACTED | | | BTC 0.01884388858982SS | | | |
| 3.1.067950 | BIANCA STANTON | ADDRESS REDACTED | | | BTC 0.00000000752768347I<br>CEL 1.40992291686364 | | | |
| 3.1.067951 | BIANCA TAIT | ADDRESS REDACTED | | | MATIC 1112.42164330034<br>XLM 0.28120637697S101 | | | |
| 3.1.067952 | BIANCA TASSINARI | ADDRESS REDACTED | | | BTC 0.00222960915259923<br>USDC 0.50144891656738<br>USDT ERC20 0.82162000155988 | | | |
| 3.1.067953 | BIANCA TEIXEIRA GUEDES GUEDIÑJHA | ADDRESS REDACTED | | | CEL 0.058236111351412 | | | |
| 3.1.067954 | BIANCA TIEDEMANN | ADDRESS REDACTED | | | BTC 0.00464694514023711 | | | |
| 3.1.067955 | BIANCA TINA FONTI | ADDRESS REDACTED | | | ADA 80.79421<br>BTC 0.01862193380203<br>CEL 18.8495463304062<br>DOT 5.39592252<br>ETH 0.23247577<br>XRP 65.18349 | | | |
| 3.1.067956 | BIANCA VALLEFUOCO | ADDRESS REDACTED | | | BTC 0.00000004374955360OZ<br>BUSD 0.937399435007127 | | | |
| 3.1.067957 | BIANCA VAN DER VELDE | ADDRESS REDACTED | | | CEL 0.2775270993O361<br>CEL 7.948160709916O4<br>USDC 224.172353 | | | |
| 3.1.067958 | BIANCA VAN KUST | ADDRESS REDACTED | | | BTC 0.00000807352914577 | | | |
| 3.1.067959 | BIANCA VEIT | ADDRESS REDACTED | | | BTC 0.0000555465402422Z2 | | | |
| 3.1.067960 | BIANCA WIMMER-FABIANI | ADDRESS REDACTED | | | BTC 0.00000000990276348T3<br>CEL 204.02677258474G<br>USDT ERC20 0.0000009673547686G6 | | | |
| 3.1.067961 | BIANCA WOON | ADDRESS REDACTED | | | BTC 0.00091719942591770G<br>CEL 0.780377135842078<br>GUSD 2.62707579740233 | | | |
| 3.1.067962 | BIANCA YSABEL ABDULA | ADDRESS REDACTED | | | BTC 0.00648782081932665<br>CEL 12.97103658410f5<br>XRP 0.009308 | | | |
| 3.1.067963 | BIANCA-RUKITA TERGUTA | ADDRESS REDACTED | | | BTC 0.00000114865457962Z<br>USDT ERC20 0.4742961843581862 | | | |
| 3.1.067964 | BIANCO EMILIOZZI | ADDRESS REDACTED | | | BTC 0.00341100904930556<br>USDT ERC20 3493.26621005433 | | | |
| 3.1.067965 | BIANKA CZEKMEISZTER | ADDRESS REDACTED | | | BCH 0.46072065IS12558<br>BTC 0.0184796460418633<br>CEL 0.108578568806897<br>DOT 26.964286705S652<br>ETH 1.047700865185S4<br>LINK 0.008601919871469139<br>LTC 1.4583947896245J3<br>PAXG 0.0001567069196995378<br>USDC 1747.586592471117<br>XLM 0.064010775636436<br>ZRX 0.1376791271526S | | | |
| 3.1.067966 | BIANKA CZEKMEISZTER | ADDRESS REDACTED | | | BTC 0.00181329594772926<br>CEL 26.38962547089131<br>USDT ERC20 697.332448 | | | |
| 3.1.067967 | BIANKA LEBIGUN | ADDRESS REDACTED | | | BTC 0.0000061005095047749 | | | |
| 3.1.067968 | BIANKA OPRIESSNIG | ADDRESS REDACTED | | | BTC 0.073223817835709S<br>CEL 2907.7432721409<br>ETH 0.0446486566754197<br>UNI 180.156274790336 | | | |
| 3.1.067969 | BIANKA TÖBBEN | ADDRESS REDACTED | | | BTC 0.00107446491443225 | | | |
| 3.1.067970 | BIANKA TOBBEN | ADDRESS REDACTED | | | MATIC 200.367010971243 | | | |
| 3.1.067971 | BIANKA TONEVA | ADDRESS REDACTED | | | ETH 0.0702045160200885<br>MCDAI 32.164216788634<br>XRP 97.8758090098651 | | | |
| 3.1.067972 | BIANKA WENDLAND | ADDRESS REDACTED | | | BTC 0.01900791872351289 | | | |
| 3.1.067973 | BIANKA ZATKOVÁ | ADDRESS REDACTED | | | BTC 0.00124138916985443<br>CEL 4.1551662192742<br>XRP 713.186 | | | |
| 3.1.067974 | BIANX S.E.C | ADDRESS REDACTED | | | BTC 0.0000026<br>CEL 0.19442957341890A<br>ETH 0.0000001565453917 | | | |
| 3.1.067975 | BIANY CARRASCAL LOPEZ | ADDRESS REDACTED | | | BTC 0.01142919972830I69 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.067976 | BIAO HAO | ADDRESS REDACTED | | | BTC 1.0129261493008<br>ETH 10.0768694868237 | CEL 46.535809426266 | | |
| 3.1.067977 | BIAO JIANG | ADDRESS REDACTED | | | BTC 0.00047491646186674<br>CEL 30.77909283629297<br>ETH 0.081832181752027<br>LTC 3.65261484324157<br>MATIC 1876.30295159012<br>SNX 92.92973738<br>USDC 4.049931<br>USDT ERC20 90.630436 | | | |
| 3.1.067978 | BIAO SHOU | ADDRESS REDACTED | | Yes | BTC 3.01832037592925<br>EOS 15250.8116671341<br>GUSD 5068.64744241297 | EOS 100<br>GUSD 562.67 | | BTC 37.8749795843329<br>EOS 161764.705882352 |
| 3.1.067979 | BIBANGAMBA YONAH | ADDRESS REDACTED | | | BTC 0.00105929631580779<br>XRP 40 | | | |
| 3.1.067980 | BIBASH LAMA | ADDRESS REDACTED | | Yes | BTC 0.023661799565398<br>CEL 0.0006061038787949373<br>LTC 0.00083489537594253<br>MCDAI 25.8539131112698<br>USDC 0.0132919377283047 | USDC 29.7947185636411 | | BTC 1.47475461678562 |
| 3.1.067981 | BIBBI OST | ADDRESS REDACTED | | | BTC 0.000295345775773626 | | | |
| 3.1.067982 | BIBBY THOMAS | ADDRESS REDACTED | | | BTC 0.0011995482507843 | | | |
| 3.1.067983 | BIBEK ARYAL | ADDRESS REDACTED | | | ADA 200.664386254454<br>AVAX 1.90602333279929<br>BNB 0.240980983966655<br>BTC 0.0317737717966503<br>DOT 40.372282148052<br>ETH 0.446274245393574<br>LUNC 0.0000004264622664995<br>MATIC 942.04013682616<br>SNX 0.199352943096833<br>XRP 319.015997138426 | | | |
| 3.1.067984 | BIBEK ARYAL | ADDRESS REDACTED | | | CEL 0.08488344338545322<br>XRP 23.9651539773562 | | | |
| 3.1.067985 | BIBEK DAKUB | ADDRESS REDACTED | | | BTC 0.001301390256934008 | | | |
| 3.1.067986 | BIBEK GURUNG | ADDRESS REDACTED | | | ADA 0.007521337080915<br>BTC 0.00071390640246318<br>CEL 0.0892097518634649 | | | |
| 3.1.067987 | BIBEK KARKI | ADDRESS REDACTED | | | BAT 0.0805451373720299<br>BTC 0.0000135437815806<br>ETH 4.9296531190999R-07<br>LINK 0.004731057510284T7<br>LTC 0.0000260639905623911<br>MATIC 0.145782344368911<br>SNX 0.0177377293583744<br>UNI 0.00111005994467001<br>XLM 0.1941430398848935<br>XRP 0.0000000203489186096 | | | |
| 3.1.067988 | BIBEK KUNWAR | ADDRESS REDACTED | | | BTC 0.000000003499179516<br>CEL 13.1558718852699 | | | |
| 3.1.067989 | BIBEK NAGARKOTI | ADDRESS REDACTED | | | MATIC 445.922408460878 | | | |
| 3.1.067990 | BIBEK POUDEL | ADDRESS REDACTED | | | BTC 0.000000047550477322<br>CEL 0.15882363650155 | | | |
| 3.1.067991 | BIBEK POUDEL | ADDRESS REDACTED | | | ADA 0.22283441212051.3<br>BTC 0.0000001597224772227 | | | |
| 3.1.067992 | BIBEK POUDEL | ADDRESS REDACTED | | | BTC 0.000000027026673056<br>ETH 0.000195481470073R56 | | | |
| 3.1.067993 | BIBEK POUDEL | ADDRESS REDACTED | | | BTC 0.0000000169313510236<br>USDT ERC20 1.12218021347297 | | | |
| 3.1.067994 | BIBEK POUDEL | ADDRESS REDACTED | | | BTC 0.001243844942810R<br>ETH 0.000690297326978659 | | | |
| 3.1.067995 | BIBEK POUDEL | ADDRESS REDACTED | | | BTC 0.00000011743475000115<br>ETH 0.000096785062627627 | | | |
| 3.1.067996 | BIBEK POUDEL | ADDRESS REDACTED | | | ADA 0.127690201929583<br>BNB 0.00120372000749424<br>BTC 0.00202871409484149<br>ETH 0.0012163091351498<br>USDT ERC20 0.344352192409857 | | | |
| 3.1.067997 | BIBEK POUDEL | ADDRESS REDACTED | | | ADA 0.22281866371881T<br>BTC 0.00000015872871199 | | | |
| 3.1.067998 | BIBEK POUDEL | ADDRESS REDACTED | | | BTC 0.00061224867800338<br>CEL 0.602383445125309 | | | |
| 3.1.067999 | BIBEK POUDEL | ADDRESS REDACTED | | | ETH 0.000097065777166418<br>BTC 0.001275738014441135<br>ETH 0.000705079031143662 | | | |
| 3.1.068000 | BIBEK POUDEL | ADDRESS REDACTED | | | BTC 0.00116810700474288<br>CEL 1.16771960237667 | | | |
| 3.1.068001 | BIBEKANANDA MAITY | ADDRESS REDACTED | | | BTC 0.00091041468107R565<br>ETH 0.00024177014770M653 | | | |
| 3.1.068002 | BIBHOR PANTA | ADDRESS REDACTED | | | BTC 0.000506344647482311<br>SNX 1.50450504688819 | | | |
| 3.1.068003 | BIBHU DUTI MANDAL | ADDRESS REDACTED | | | ETH 0.00240044678181471 | | | |
| 3.1.068004 | BIBHU MOHANTY | ADDRESS REDACTED | | | BTC 0.0004857651438263.3<br>CEL 0.94861249262345<br>ETH 0.001004566702636383<br>LINK 0.0044697214573915 | BTC 0.0000000071014522723<br>CEL 0.000057667793928298 | | |
| 3.1.068005 | BIBHUTI SAHU | ADDRESS REDACTED | | | BTC 0.0000000214523235.39<br>USDT ERC20 0.0057061303013859 | | | |
| 3.1.068006 | BIBHUTI SHRESTHA | ADDRESS REDACTED | | | BCH 0.2266521097153S3<br>BOV 0.22113142938707S<br>BTC 0.27310539350131.2<br>CEL 6.29281221300264<br>DOT 27.2661787T6526<br>ETH 6.619952521010.26<br>LTC 4.289779515717.14<br>MATIC 2021.88843925047<br>MCDAI 40<br>XRP 319.062364821.52 | | | |
| 3.1.068007 | BIBI AKHTARI | ADDRESS REDACTED | | | CEL 11.6634432300317 | | | |
| 3.1.068008 | BIBI FATIMA | ADDRESS REDACTED | | | BTC 0.00000044610870.6833<br>CEL 0.111279539035552<br>TUSD 0.463667911679542 | | | |
| 3.1.068009 | BIBI GADWAH | ADDRESS REDACTED | | | BTC 0.067395.7<br>CEL 3.27144170059593 | | | |
| 3.1.068010 | BIBI LIMNALONG | ADDRESS REDACTED | | | BTC 0.00853907867106315<br>BUSD 1302.542135109039<br>USDC 524.139395050931 | | | |
| 3.1.068011 | BIBI LOICHAN | ADDRESS REDACTED | | | BTC 0.0118398496461713<br>CEL 13.4871469499801<br>XLM 127.7511353 | | | |
| 3.1.068012 | BIBI NEURAY | ADDRESS REDACTED | | | BTC 0.0021656484845686<br>CEL 85.604125430581 | | | |
| 3.1.068013 | BIBI NOR HARIMAH BINTI HASSAN | ADDRESS REDACTED | | | BTC 0.00958627508383195 | | | |
| 3.1.068014 | BIBI SWALEHA ADAM | ADDRESS REDACTED | | | BTC 0.34360528849896<br>CEL 980.215814050797<br>DOT 222.154523<br>ETH 5.81573820359793<br>LINK 217.684307<br>MATIC 3658.5248<br>UNI 217.79122 | | | |
| 3.1.068015 | BIBI VAN DER TEMPEL | ADDRESS REDACTED | | | BTC 0.0168581231710652<br>CEL 6.68037902532276<br>MCDAI 40 | | | |
| 3.1.068016 | BIBI YASMEEN JADOO | ADDRESS REDACTED | | | BTC 0.00000000017606732.4<br>CEL 0.68545494907039 | | | |
| 3.1.068017 | BIBIAN OELE | ADDRESS REDACTED | | | BTC 0.01214232026031.14<br>ETH 0.284908914445445 | | | |
| 3.1.068018 | BIBIANA AGUERO | ADDRESS REDACTED | | | GUSD 2096493.537591952<br>MATIC 563.428680981808 | | | |
| 3.1.068019 | BIBIANA AMADOR QUIROA | ADDRESS REDACTED | | | SNX 46.0013677195933<br>BTC 0.0000083486677001.4 | | | |
| 3.1.068020 | BIBIANA BEATRIZ LAGNA | ADDRESS REDACTED | | | BTC 0.000000069353352845<br>CEL 0.344857525615366<br>USDC 0.0000009441586521664 | | | |
| 3.1.068021 | BIBIANA FIGUEIRA CALO | ADDRESS REDACTED | | | BTC 0.000000002059209933<br>CEL 0.0783237138814041 | | | |
| 3.1.068022 | BIBIANA FILICKOVA | ADDRESS REDACTED | | | AVAX 7.77323314902.37<br>BTC 0.00259627095984788<br>CEL 54.1837195104893<br>EOS 14.95<br>MCDAI 30<br>SNX 31.620939731131.6<br>USDT ERC20 497.538863439329 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.068023 | BIBIANA GARBER | ADDRESS REDACTED | | | BTC 1.1239288417256<br>ETH 0.7265624261228 | BTC 0.06180845 | | |
| 3.1.068024 | BIBIANA KURTA | ADDRESS REDACTED | | | BTC 0.0128233687633818<br>ETH 0.1167016932570 | BTC 0.01 | | |
| 3.1.068025 | BIBIANA MARTINEZ | ADDRESS REDACTED | | | BTC 0.00260028839562206<br>USDT ERC20 0.41630455714172 | | | |
| 3.1.068026 | BIBIANA PITKOVA MILUS | ADDRESS REDACTED | | | BTC 0.000930823031183565<br>CEL 248.54419612486 | | | |
| 3.1.068027 | BIBIANA TAN | ADDRESS REDACTED | | | ADA 0.47021782358002<br>BNB 0.00131504720461.2<br>BTC 0.0000015647204311304<br>CEL 13.2706103406382<br>DOT 0.09064759872490998<br>ETH 0.000150685832159005<br>LUNC 0.01837797321550447<br>MATIC 1599.81869322921 | | | |
| 3.1.068028 | BIBIANA TORO | ADDRESS REDACTED | | | BTC 0.04<br>CEL 90.647812466757<br>ETH 1 | | | |
| 3.1.068029 | BIBIANE CLÉMENCE KANYOU TCHOUA EPSE KANA | ADDRESS REDACTED | | | CEL 4.8186358115804.3<br>DOT 1.98701585107704<br>ETC 1.07285585<br>ETH 0.00532364119777846<br>MATIC 75.1460109399868<br>ZRX 0.19266663 | | | |
| 3.1.068030 | BIBIN MATHEW | ADDRESS REDACTED | | | BAT 0.08362527033396426<br>BSV 0.00000000579388914.1<br>CEL 8.53893188961952<br>COMP 1.24915210793343<br>DASH 1.28592162169087<br>LINK 0.049154381207403.1<br>LTC 1.2925603297285.1<br>SGB 0.0274388850399646<br>UMA 10.245181766 1228<br>USDC 0.000000327030489962<br>XRP 0.178321076948345<br>ZRX 204.24011849321 | | | |
| 3.1.068031 | BIC CHIEM | ADDRESS REDACTED | | | BTC 0.0197295046321449<br>ETH 0.34055370058960.8 | | | |
| 3.1.068032 | BICAMERAL VENTURES INC BICAMERAL VENTURES INC | SHANNON STREET, TORONTO, M6J 2E7 CANADA | | | BTC 0.00038956758170760.7<br>CEL 1.098761336322.82<br>ETH 0.05176525034216.81<br>USDC 143.422662828557<br>USDT ERC20 3.23510763108215 | | | |
| 3.1.068033 | BICH LAM | ADDRESS REDACTED | | | ADA 283.84087054879.5<br>BNB 1.11287985842517<br>BTC 0.00203208028739225<br>LTC 5.975521562133.4<br>USDC 279.875162181541 | | | |
| 3.1.068034 | BICH NGO | ADDRESS REDACTED | | | BTC 0.0252675503299137<br>GUSD 2.86795802875764<br>USDC 14840.9183619394 | | | |
| 3.1.068035 | BICH NGO | ADDRESS REDACTED | | | BTC 0.39145592344817 | | | |
| 3.1.068036 | BICH TRINH | ADDRESS REDACTED | | | ADA 1026.65159960829<br>BTC 0.00107361118374807 | | | |
| 3.1.068037 | BICHEN KU | ADDRESS REDACTED | | | ETH 0.00161793609331493 | | | |
| 3.1.068038 | BICHNA LEE | ADDRESS REDACTED | | | BTC 0.00000000732612755.4<br>CEL 1.5023488456599 | | | |
| 3.1.068039 | BICHOY BESHARA | ADDRESS REDACTED | | | ADA 102.017615614597<br>BTC 0.0237081705658121<br>DOT 4.85328406544216<br>ETH 0.203049073377895 | | | |
| 3.1.068040 | BICSON SAINT GERMAIN | ADDRESS REDACTED | | | ETH 0.0184482034204283 | | | |
| 3.1.068041 | BICZÓ ANDRÁS | ADDRESS REDACTED | | | CEL 0.09145341495073.05 | | | |
| 3.1.068042 | BIDAK AHMED | ADDRESS REDACTED | | | BTC 0.000000107958375713<br>CEL 28.1534002897991<br>DOT 0.000000000509527734.6<br>USDC 3162.60335638772 | | | |
| 3.1.068043 | BIDAN ZHU | ADDRESS REDACTED | | | BTC 0.01491182975252.24 | | | |
| 3.1.068044 | BIDEMI AKINOLA | ADDRESS REDACTED | | | BTC 0.0011676061094976<br>ETH 0.174618141420952 | | | |
| 3.1.068045 | BIDIT BARUAH | ADDRESS REDACTED | | | BTC 0.000058313970441607<br>CEL 1.58766736196318<br>ETH 0.00074703645805318<br>MATIC 2.54547695018141<br>MCDAI 4.79424766630707<br>USDC 1.5852990541041.9 | | | |
| 3.1.068046 | BIDULATA SAHOO | ADDRESS REDACTED | | | BTC 0.000000002087580893<br>USDT ERC20 0.0001393574200821.76 | | | |
| 3.1.068047 | BIDYARAJ MAIBAM | ADDRESS REDACTED | | | BTC 0.000000004613425523<br>CEL 0.00780364264651364 | | | |
| 3.1.068048 | BIDZHELOV GEORGIY | ADDRESS REDACTED | | | BTC 0.00000031268201127<br>CEL 0.0106743591048294 | | | |
| 3.1.068049 | BIE ZHAOFENG | ADDRESS REDACTED | | | CEL 44.854085150502.5 | | | |
| 3.1.068050 | BIEKE LODEWICKX | ADDRESS REDACTED | | | ETH 0.03901387528209.7<br>ETH 0.0000236234032181.49 | | | |
| 3.1.068051 | BIEKE VERELST | ADDRESS REDACTED | | | BTC 0.0011556485542186.3<br>CEL 85.627458470596.7<br>USDT ERC20 2711.811527.4 | | | |
| 3.1.068052 | BIEL LLABRÉS RAURELL | ADDRESS REDACTED | | | BCH 0.00010577<br>CEL 0.00047259036962674.4 | | | |
| 3.1.068053 | BIEL ROCA | ADDRESS REDACTED | | | BTC 0.00003139023593126.36<br>CEL 1.937094093140.1<br>ETH 0.000851420799730844 | | | |
| 3.1.068054 | BIEN DANG | ADDRESS REDACTED | | | CEL 0.0001028933020967.91<br>XRP 0.70613550372276 | | | |
| 3.1.068055 | BIEN DOMINGO | ADDRESS REDACTED | | | BTC 0.00105010206662.23<br>CEL 22.92761501234473<br>DOT 0.03100245858608.38<br>ETH 0.00008746041150972 | | | |
| 3.1.068056 | BIENCY NATIVIDAD | ADDRESS REDACTED | | | CEL 1.1476006796776 | | | |
| 3.1.068057 | BIENDA RAMLAGAN | ADDRESS REDACTED | | | BTC 0.0503855727837688<br>CEL 0.203423513046.13<br>ETH 0.3493455589066.16 | | | |
| 3.1.068058 | BIENVENIDA PEREZ MOYA | ADDRESS REDACTED | | | BTC 0.01222708623563.79 | | | |
| 3.1.068059 | BIENVENIDO CONCEPCION | ADDRESS REDACTED | | | BTC 0.000000122726900517.7<br>ETH 0.000266575150528917<br>MATIC 0.00120803228367588<br>UMA 0.00108564802923012<br>USDC 1.3671648867294<br>USDT ERC20 0.60632521609328.6<br>XLM 0.043303157764781 | | | |
| 3.1.068060 | BIENVENIDO JR CARBALLO AMAMAG ID | ADDRESS REDACTED | | | CEL 18.3066075634691 | | | |
| 3.1.068061 | BIENVENIDO JR JUAN | ADDRESS REDACTED | | | BTC 0.000062027704812414 | | | |
| 3.1.068062 | BIENVENIDO LORENZO | ADDRESS REDACTED | | | BTC 0.0345126622048028 | | | |
| 3.1.068063 | BIENVENIDO LUIS | ADDRESS REDACTED | | | BTC 0.000000168615340087<br>ETH 0.0000007615677408.75<br>LINK 0.04830831756894.56<br>LTC 0.00077398410233443<br>SNX 0.19501039540799.5 | | | |
| 3.1.068064 | BIENVENIDO RODRIGUEZ PEREZ | ADDRESS REDACTED | | | ADA 0.35271199705011<br>BTC 0.00000138989482235 | | | |
| 3.1.068065 | BIENVENIDO TICSAY | ADDRESS REDACTED | Yes | | BTC 0.029197454348364<br>MATIC 1972.15538793309<br>USDC 11.3249723163068 | MATIC 340.497593572136 | | BTC 0.00499780563010.04 |
| 3.1.068066 | BIENVENU BAKAFUTA | ADDRESS REDACTED | | | BTC 0.00002063<br>CEL 0.17538220384992<br>LUNC 3.8917 | | | |
| 3.1.068067 | BIENVENU SERGE MELUNGUI EKANGA | ADDRESS REDACTED | | | CEL 1.097544835458.5 | | | |
| 3.1.068068 | BIENVENU TEMPACK | ADDRESS REDACTED | | | BTC 0.00000157401697440.54 | | | |
| 3.1.068069 | BIENVENUE SOME | ADDRESS REDACTED | | | BTC 0.00000624058589664<br>CEL 1.88512463170646<br>DOT 0.004887703 | | | |
| 3.1.068070 | BIENVENIDO JR PAYOYO | ADDRESS REDACTED | | | BTC 0.000623915627286.09<br>CEL 21.6109179143462<br>USDC 363.229501168736 | | | |
| 3.1.068071 | BIER BROS LLC | 15626 S 70TH CT, ORLAND PARK, ILLINOIS 60462 | | | BTC 0.0145531364028708<br>USDC 21629.14100262 | | | |
| 3.1.068072 | BIER SUKHAMONGKOLSAWAT | ADDRESS REDACTED | | | BTC 0.000005140913994424<br>CEL 0.205453102421526<br>USDT ERC20 2526.541312781.07 | | | |
| 3.1.068073 | BIEU LU | ADDRESS REDACTED | | | CEL 1.11445293123276 | | | |
| 3.1.068074 | BIFF BOGDAN | ADDRESS REDACTED | | | CEL 1.09945500998105 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.068075 | BIFF WADE | ADDRESS REDACTED | | | BTC 0.220361700786113<br>CEL 148.887339888529<br>COMP 1.31552372514655<br>KNC 593.071390885088<br>MATIC 1884.60061780266<br>MCDAI 770.557452600903<br>ZRX 736.347160608113 | MCDAI 100 | | |
| 3.1.068076 | BIG CAT IRA LLC | BEDFORD RD N, BATTLE CREEK, MICHIGAN 49017 | | | ETH 0.0540820305747015 | ETH 0.000000734344276636 | | |
| 3.1.068077 | BIG PAPA'S PHONE | ADDRESS REDACTED | | | ETH 0.0375204027J9889 | | | |
| 3.1.068078 | BIG SELL | ADDRESS REDACTED | | | ADA 1604.93311000037<br>BCH 0.000000002303830433<br>BSV 0.0000044460252J162<br>BTC 0.000009754241226427<br>COMP 0.000000013992181255<br>EOS 0.000006206154570061<br>ETC 0.000000238970039502<br>ETH 0.000000210164303712<br>LINK 0.000000544264496505<br>LTC 0.000000133720764948<br>MATIC 1081.08251174B8<br>USDC 60.859505537234<br>XLM 0.0000139264504807J5<br>ZEC 0.000063237054244889 | BCH 0.0000118019366209J5<br>BSV 0.0143184812933J25<br>BTC 0.0000000046541873917<br>COMP 0.0000051061627786838<br>EOS 0.0010484093503137<br>ETC 0.0000151783358978852<br>ETH 0.0002279542937B5535<br>LINK 0.00197176520818732<br>LTC 0.000488057899872977<br>XLM 0.0821299534902007<br>XRP 0.0247327858067229<br>ZEC 0.0604298250996622 | | |
| 3.1.068079 | BIG SKY LITTLE CLOUD SOLOK LLC | LOUISIANA, HOUSTON, TEXAS 77002 | | | ETH 16.2852319236041 | | | |
| 3.1.068080 | BIGAD IBRAHIM | ADDRESS REDACTED | | | CEL 0.00134405235101732 | | | |
| 3.1.068081 | BIGDAN-RADU MAN | ADDRESS REDACTED | | | ETC 0.000000005382163789 | | | |
| 3.1.068082 | BIGHORN 1992 TRUST DATED MARCH 16, 2021 | KNOLL CIRCLE, ANCHORAGE, ALASKA 99501 | | | AVAX 15.8212303011077<br>BTC 0.970820276809553<br>CEL 117.662002642184<br>ETH 0.00147119590933644 | AVAX 1.0328956912822J<br>BTC 0.04669927 | | |
| 3.1.068083 | BIGI LUI | ADDRESS REDACTED | | | ADA 0.162039634931344<br>BTC 0.682064292669889<br>ETH 0.0051495167302103<br>LINK 0.15518B86601727<br>LTC 36.9945248200521<br>MATIC 4.2538252658443J4<br>SNX 67.3479425947628<br>USDC 261.883919534783 | ADA 0.00595971438280718J3<br>LUNC 1.85258 | | |
| 3.1.068084 | BIGWAVE DAVE | ADDRESS REDACTED | | | DOT 54.085110958J159<br>ETH 0.00851140847190719J<br>MATIC 0.754924926630048 | | | |
| 3.1.068085 | BIH ANNA AYEH | ADDRESS REDACTED | | | BTC 0.000000000000000002 | | | |
| 3.1.068086 | BIIG LLC | 13 GREENKNOLL DR, BROOKFIELD, CONNECTICUT 6804 | | | AAVE 101.612726497751<br>ADA 31397.6297399866<br>BCH 0.000010102598463101<br>BNT 4.4880150213105J<br>BTC 0.021465419536234<br>CEL 0.0097948653796356<br>DASH 0.044583429246668B<br>DOT 2.0928407359043<br>EOS 1.006123031966J<br>ETH 23.2864801153732<br>LINK 0.00011737401072384<br>LTC 0.0247209794281153<br>LUNC 0.636715895248474<br>MATIC 53982.1097236673<br>SNX 0.0089750040007494J<br>SOL 1140.004364055561<br>UNI 0.000249416660961773<br>USDC 522786.474302213<br>XLM 7.0698193795828 | | LUNC 0.00000029226725311J4 | |
| 3.1.068087 | BIINGHWA FUH | ADDRESS REDACTED | | | BTC 0.280252720083723<br>ETH 10.2986810372403<br>USDC 41810.281509673J | | | |
| 3.1.068088 | BIJAL D TULSIDAS | ADDRESS REDACTED | | | USDC 25602.7064766118 | BTC 0.0181362088413792 | | |
| 3.1.068089 | BIJAL PATEL | ADDRESS REDACTED | | | ADA 18.4924565667247<br>DOT 7.95112507348259<br>DOT 7.9511250734B259<br>ETH 1.83525921064578<br>LINK 9.15059719732635<br>LTC 1.77895970271006<br>USDC 5162.892307683 | | | |
| 3.1.068090 | BIJAL PATEL | ADDRESS REDACTED | | | BTC 0.002172125527396B3<br>ETH 0.26211892413600A | | | |
| 3.1.068091 | BIJAL SHAH | ADDRESS REDACTED | | | CEL 1.15116897253898 | | | |
| 3.1.068092 | BIJAN EGHTESADI | ADDRESS REDACTED | | | ETH 0.37143370302625G | | | |
| 3.1.068093 | BIJAN ERFAN KHADRI | ADDRESS REDACTED | | Yes | BTC 0.31271251317235A<br>CEL 1.15116897253898 | BTC 2.56146096870537 | | BTC 4.82304330129462<br>ETH 104.00173322799J7 |
| 3.1.068094 | BIJAN HEJAZI | ADDRESS REDACTED | | | BTC 0.000580803363A142<br>ETH 0.533179948184601 | ETH 0.998264777702J94 | | |
| 3.1.068095 | BIJAN MACHEN | ADDRESS REDACTED | | | ADA 41.562218505J359<br>ETC 0.00078378158424A716<br>USDC 49.8644349579944 | | | |
| 3.1.068096 | BIJAN MALEKI | ADDRESS REDACTED | | | BTC 0.00112935820179548<br>DOT 0.0263053256864653<br>LINK 0.0548211213914J4<br>MATIC 0.901860255274918 | | | |
| 3.1.068097 | BIJAN MOSTASHARI | ADDRESS REDACTED | | | USDC 451.880408895561<br>USDT ERC20 210.177324916013 | | | |
| 3.1.068098 | BIJAN NASRI | ADDRESS REDACTED | | | BTC 0.00125821941357076<br>CEL 121.154764984749<br>ETH 2.564095185 | | | |
| 3.1.068099 | BIJAN NAZIFI | ADDRESS REDACTED | | | BTC 0.0734823595184<br>ETH 0.675764533988521 | | | |
| 3.1.068100 | BIJAN PATRA | ADDRESS REDACTED | | | CEL 3.64420158513743<br>USDT ERC20 402.21 | | | |
| 3.1.068101 | BIJAN POUSTI | ADDRESS REDACTED | | | BCH 2.288198421010J8<br>BTC 0.207212140688901<br>DOT 47.7096265252027 | | | |
| 3.1.068102 | BIJAN RAMESHK | ADDRESS REDACTED | | | BTC 0.000005269113045695<br>MATIC 0.001488889158766B5 | | | |
| 3.1.068103 | BIJAN SHAPOURI | ADDRESS REDACTED | | | BTC 0.0000023554474204J5<br>CEL 1.14689246846573<br>ETH 0.000718684422925986<br>LTC 0.0001064433721041J2 | BTC 0.00000000572381874B<br>USDC 21.2385J | | |
| 3.1.068104 | BIJAN STEPHENS | ADDRESS REDACTED | | | ADA 0.09947460490790J9<br>BTC 1.017977164578990 05<br>ETH 0.00020420349322933B3<br>SNX 9.49557656273456<br>USDC 3.55320961333J7<br>XLM 0.00020259412393927B | | | |
| 3.1.068105 | BIJAN YAGHOOBIA | ADDRESS REDACTED | | | BTC 0.0132685257026135<br>ETH 0.000011077580106694<br>USDC 0.00508083032322081 | | | |
| 3.1.068106 | BIJAN ZAHMAT | ADDRESS REDACTED | | | BTC 0.00013588050886753A | | | |
| 3.1.068107 | BIJANCA LAUREL CLARK | ADDRESS REDACTED | | | BTC 4.009673549302796 05<br>ETH 0.0000996592758431J4<br>LINK 1.30451873512139<br>LTC 0.1344849620773J2<br>UNI 6.265074907218B7 | | | |
| 3.1.068108 | BIJAR JATDI | ADDRESS REDACTED | | | BTC 2.87688467880B78<br>CEL 1.12905376069242<br>ETH 33.4463977171J9<br>SGB 263.989249904698<br>USDC 102674.63710611<br>XLM 1.34492469772506<br>XRP 0.758542542262J56<br>ZEC 13.6609786843B8 | | | |
| 3.1.068109 | BIJAY GHIMIRE | ADDRESS REDACTED | | | BTC 0.000000002882934745<br>ETH 0.000000003650900225<br>USDC 0.00000939506365<br>EOS 94.7401<br>LTC 2.919281 | | | |
| 3.1.068110 | BIJAY POKHAREL | ADDRESS REDACTED | | | DOT 0.000242398916916085<br>MATIC 0.00265170852190J501 | DOT 0.261290944260803 | | |
| 3.1.068111 | BIJAY SHAKYA | ADDRESS REDACTED | | | CEL 0.274774108176538 | | | |
| 3.1.068112 | BIJAY THOKAR | ADDRESS REDACTED | | | CEL 1.06729303220757 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.068113 | BIJAY UPADHYAYA | ADDRESS REDACTED | | | ADA 207.645449<br>BTC 0.000910280246109988<br>CEL 239.552749575255<br>DOT 37.96623522<br>LINK 1202.61102591<br>MATIC 1191.65746750146<br>SNX 195.24309791<br>USDC 52.414278<br>XRP 5100 | | | |
| 3.1.068114 | BIJAYA ADHIKARI | ADDRESS REDACTED | | | BTC 0.538533603934427<br>DOT 63.41779204561.78<br>ETH 1.035620481373407<br>MATIC 801.614030727797 | | | |
| 3.1.068115 | BIJAYA DAS | ADDRESS REDACTED | | | BTC 0.000037356617363374<br>ETH 0.000235972696173971<br>USDT ERC20 0.183311412541464 | | | |
| 3.1.068116 | BIJENDRA SUWAL | ADDRESS REDACTED | | | BTC 0.00000310016707837 1<br>CEL 1.1389561564 1365<br>ETH 9.389553007656 18<br>MATIC 2194.98986086431<br>MCDAI 1030.16566727654<br>USDC 87.753864439916 | USDC 139.35 | | |
| 3.1.068117 | BIJI NAIR | ADDRESS REDACTED | | | BTC 0.0000045637011643<br>CEL 0.008040243712340953<br>USDC 0.00426067040123803 | | | |
| 3.1.068118 | BIJIAO SHEN | ADDRESS REDACTED | | | BTC 0.0102494668000611<br>XLM 65.389746835149 | | | |
| 3.1.068119 | BIJIDA BENJAMIN | ADDRESS REDACTED | | | BTC 0.000913642450530738 | | | |
| 3.1.068120 | BIJILA AK | ADDRESS REDACTED | | | BTC 0.0000000053321005902<br>CEL 0.175742331414164 | | | |
| 3.1.068121 | BIJJU VIJAY | ADDRESS REDACTED | | | DOT 0.2209109939195 37<br>ETH 0.000743833463439393 | DOT 0.000000000297916837 | | |
| 3.1.068122 | BIJLSMA REDMER | ADDRESS REDACTED | | | CEL 0.0329366248321261<br>CEL 188.857655795757 | | | |
| 3.1.068123 | BIJON BROWN | ADDRESS REDACTED | | | CEL 0.0168537593849045<br>PAX 0.135625363832152 | | | |
| 3.1.068124 | BIJOY KAR | | | | AAVE 0.00401894181837891<br>ADA 3.29652977359525<br>BAT 1.04931297035024<br>BTC 0.001243439022271 43<br>BUSD 0.0692159338375173<br>COMP 1.32479950352719E-05<br>DOT 1.98545058963405<br>ETH 0.0000818184851596599<br>LINK 0.043240136392665<br>MANA 0.0272985852671862<br>MATIC 1.6477300571191<br>PAX 0.3972687550056666<br>SNX 0.10427153506712<br>UMA 0.0017175334407881<br>UNI 0.0669351070354 38<br>USDC 0.390228913907605<br>USDT ERC20 0.06776673307043 45<br>ZRX 0.00075598600319 71 81 | ADA 0.00000004597887390 1<br>BTC 2.00000000 39775<br>DOT 0.0000000000191647 55<br>USDC 0.0000008445276603 44 | | BTC 0.0773368539500 667 |
| 3.1.068125 | BIJU MENON | ADDRESS REDACTED | | Yes | ADA 0.00000078504672897 2<br>AVAX 0.001329<br>BCH 0.0000000054367624 9<br>BNB 0.0000000068080377 53<br>BNT 39.14774062<br>BTC 0.0000073650067129 52<br>CEL 572.17702708496<br>COMP 1.91874256631986<br>EOS 0.0148215336736142<br>LTC 0.00000000006671379 5<br>LUNC 23.506457249052 2<br>SGB 72.335566659855<br>SNX 40.42120087<br>SOL 0.68054916941407 9<br>SUSHI 0.0000009113875453 27<br>UNI 55.103<br>USDT ERC20 2.069013<br>XLM 0.0000000001159494094<br>XRP 0.0000002789597816146 | | | BTC 0.077336853950006 67 |
| 3.1.068126 | BIJU SARUNGBAM | ADDRESS REDACTED | | | BNB 0.000011805179146121<br>BTC 0.0000000029727156687<br>CEL 0.6877423299126<br>DASH 0.0000000012974527 19<br>ETH 2.897287445425606E-05<br>USDT ERC20 0.187402466714772<br>XLM 0.44508790713977 7<br>XRP 0.0000000020498972483 | | | |
| 3.1.068127 | BIJU THANEACHAN | ADDRESS REDACTED | | | BTC 0.0154000450902556<br>CEL 11.7332884425299 | | | |
| 3.1.068128 | BIKA GADZHIEVA | ADDRESS REDACTED | | | BTC 0.00192537463264 35 | | | |
| 3.1.068129 | BIKAI NG | ADDRESS REDACTED | | | BTC 0.000000501819485039<br>GUSD 0.357480111471384 | | | |
| 3.1.068130 | BIKALPA UPADHYAYA | ADDRESS REDACTED | | | BTC 0.00000000105793038 7<br>CEL 7.45165549871148<br>DOT 2.39028605404658<br>ETH 1.011087134896 1 | | | |
| 3.1.068131 | BIKAS KUMAR SATPATHY | ADDRESS REDACTED | | | BTC 0.00000000619977505 1<br>CEL 6.55524622318677 | BTC 0.102376435157219 | | |
| 3.1.068132 | BIKASH BAID | ADDRESS REDACTED | | | | | | |
| 3.1.068133 | BIKASH KARKI | ADDRESS REDACTED | | | BTC 0.00000194856218448 8 | | | |
| 3.1.068134 | BIKASH KUMAR SINGH | ADDRESS REDACTED | | | BTC 0.000000491905756261<br>BUSD 0.735252605699503 | | | |
| 3.1.068135 | BIKASH LAMA | ADDRESS REDACTED | | | CEL 1.3397234183816<br>ETH 0.000951548892424133<br>MCDAI 40.62 | | | |
| 3.1.068136 | BIKASH RAI | ADDRESS REDACTED | | | ADA 1063.81475956136<br>BTC 0.100988264637949<br>CEL 10.6062604822516<br>DOT 19.1353019330362<br>ETH 1.1251752585233<br>LTC 5.85626886806871<br>MCDAI 41.6535116957223<br>USDC 0.734306341348<br>USDT ERC20 0.00000031062175 1069 | | | |
| 3.1.068137 | BIKASH SAHU | ADDRESS REDACTED | | | BTC 0.00170210463318709<br>CEL 1.83864861685722 | | | |
| 3.1.068138 | BIKE YEE SINDY CHAN | ADDRESS REDACTED | | | ADA 0.000080018226632905<br>BTC 0.000000008436446331<br>USDT ERC20 0.61940286307589 9 | | | |
| 3.1.068139 | BIKESH SINGH | ADDRESS REDACTED | | | ADA 197.741885267015<br>BTC 0.000811450679328754<br>CEL 0.67155132448325 7 | | | |
| 3.1.068140 | BIKKI KUMAR BHAGAT | ADDRESS REDACTED | | | CEL 1.09367654136689 | | | |
| 3.1.068141 | BIKRAM DAS | ADDRESS REDACTED | | | CEL 0.0310033519510949<br>SNX 0.00544460569392131 | | | |
| 3.1.068142 | BIKRAM DAS | ADDRESS REDACTED | | | BTC 0.000834762336476489<br>USDC 433.068703123399 | | | |
| 3.1.068143 | BIKRAM KOIRALA | ADDRESS REDACTED | | | ADA 200.735016461532<br>BTC 0.00104502063834686<br>CEL 4.39966573790164<br>XRP 25 | | | |
| 3.1.068144 | BIKRAM SITOULA | ADDRESS REDACTED | | | BTC 0.00000021148378333 | | | |
| 3.1.068145 | BIKRAMJIT CHUMBER | ADDRESS REDACTED | | | BTC 2.29423790646499E-06<br>ETH 0.00215796628434156 | | | |
| 3.1.068146 | BIKRAMJOT HANZRA | ADDRESS REDACTED | | | BTC 0.0838491718051409<br>USDC 21811.1232042859 | | | |
| 3.1.068147 | BIKRANT KUMAR | ADDRESS REDACTED | | | BTC 0.00000307781146803<br>LINK 0.0000665373566866005<br>XRP 1.6663133626106 | | | |
| 3.1.068148 | BIKRUMJEET DULAY | ADDRESS REDACTED | | | BCH 8.585300856335 29<br>BNB 23.9259982793941<br>CEL 166.602237234292<br>DOT 308.487714212759<br>ETH 5.704433831134831<br>LINK 95.8437114588485<br>MANA 611.573659358517<br>MATIC 12794.0447970022 | | | |
| 3.1.068149 | BIKUTAKENJI PUSZKA | ADDRESS REDACTED | | | BTC 0.045902170954 37<br>USDC 0.48021329597 2604 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.068150 | BILAL DHAILECH | ADDRESS REDACTED | | | BTC 0.00001775601027687 | | | |
| | | | | | CEL 1.067830630386666 | | | |
| | | | | | ETH 0.018950198421243 | | | |
| 3.1.068151 | BILAL ABDULKADER | ADDRESS REDACTED | | | ETH 0.00150932301007881 | | | |
| 3.1.068152 | BILAL AHMAD | ADDRESS REDACTED | | | BTC 0.00063655600108535 | | | |
| | | | | | CEL 0.749691162056013 | | | |
| | | | | | UMA 6.84395706782397 | | | |
| 3.1.068153 | BILAL AHMAD | ADDRESS REDACTED | | | XRP 50.7560896394123 | | | |
| 3.1.068154 | BILAL AJAMI | ADDRESS REDACTED | | | AAVE 0.00158938242998714 | | | |
| | | | | | CEL 3.7757705390981 | | | |
| | | | | | LINK 52.8486536170538 | | | |
| | | | | | MATIC 312.523749287708 | | | |
| | | | | | XLM 7373.91801003877 | | | |
| | | | | | XRP 47401.3148241474 | | | |
| 3.1.068155 | BILAL AKGUN | ADDRESS REDACTED | | | CEL 0.0441849792130513 | | | |
| | | | | | ETH 0.00147492731488302 | | | |
| 3.1.068156 | BILAL AKGUN | ADDRESS REDACTED | | | CEL 0.000247404886663083 | | | |
| 3.1.068157 | BILAL AKGUN | ADDRESS REDACTED | | | CEL 0.000216980639568929 | | | |
| 3.1.068158 | BILAL AKGUN | ADDRESS REDACTED | | | CEL 0.000230400595577927 | | | |
| 3.1.068159 | BILAL AKGUN | ADDRESS REDACTED | | | BTC 0.00158282946595333 | | | |
| | | | | | CEL 7.59369085865822 | | | |
| | | | | | USDT ERC20 401 | | | |
| 3.1.068160 | BILAL ALI | ADDRESS REDACTED | | | BCH 0.00048820286056419 | | | |
| | | | | | BTC 0.00001193466670269 | | | |
| | | | | | CEL 9.37316895666488 | | | |
| | | | | | DOT 0.0006489 | | | |
| | | | | | ETH 0.00418157224612189 | | | |
| | | | | | OMG 6.04972 | | | |
| | | | | | UNI 0.203972730665324 | | | |
| | | | | | USDC 4.58145024223649 | | | |
| 3.1.068161 | BILAL ALOKLA | ADDRESS REDACTED | | | BTC 0.00165203379699693 | | | |
| 3.1.068162 | BILAL ALZEIN | ADDRESS REDACTED | | | ADA 234.80413486146 | | | |
| | | | | | BTC 0.0138418949441778 | | | |
| | | | | | CEL 10.316702184674 | | | |
| | | | | | DOT 9.33991045207331 | | | |
| | | | | | ETH 0.270198765327919 | | | |
| | | | | | LINK 16.57490319 | | | |
| | | | | | MATIC 167.089268506765 | | | |
| 3.1.068163 | BILAL ARIS | ADDRESS REDACTED | | | CEL 0.003224623843639973 | | | |
| 3.1.068164 | BILAL BASHIR | ADDRESS REDACTED | | | BAT 0.0746273491130345 | | | |
| | | | | | BTC 0.00000012542591721 | | | |
| | | | | | DASH 0.000231348267680052 | | | |
| | | | | | EOS 5.61299484879939 | | | |
| | | | | | ETC 0.00854132631262048 | | | |
| | | | | | ETH 0.00002810616647497972 | | | |
| | | | | | KNC 0.00749422490932068 | | | |
| | | | | | LINK 0.0127774777142162 | | | |
| | | | | | LTC 0.00285318306146502 | | | |
| | | | | | MCDAI 0.020335912850751B | | | |
| | | | | | SGB 0.0288299860781697 | | | |
| | | | | | TUSD 0.101442098314616 | | | |
| | | | | | UNI 209.031713648179 | | | |
| | | | | | XLM 0.93450253419551541 | | | |
| | | | | | XRP 0.188588161465035 | | | |
| | | | | | ZRX 0.047717272810459X | | | |
| 3.1.068165 | BILAL BASHIR | ADDRESS REDACTED | | | BTC 0.04676132684503519 | BTC 0.00000021 | | |
| | | | | | LTC 1.00827960363042 | | | |
| 3.1.068166 | BILAL BELFERKOUS | ADDRESS REDACTED | | | ADA 0.283909861280241 | | | |
| | | | | | BNB 0.000779579479941896 | | | |
| | | | | | BTC 0.000003943253612315 | | | |
| | | | | | ETH 0.000000369049482998 | | | |
| | | | | | LUNC 0.0181254010388806 | | | |
| | | | | | MATIC 1.06410522492164 | | | |
| | | | | | ZEC 0.00134714224413004 | | | |
| 3.1.068167 | BILAL BENSALLAH | ADDRESS REDACTED | | | CEL 0.93352918909246 | | | |
| 3.1.068168 | BILAL BENYAHIA | ADDRESS REDACTED | | | BTC 0.00000106170875249 | | | |
| | | | | | CEL 1.146864849979739 | | | |
| | | | | | ETH 0.00001954715032170B1 | | | |
| | | | | | MATIC 0.05411286567B5961 | | | |
| | | | | | UNI 0.118349481902065 | | | |
| | | | | | USDC 0.084789198893401X | | | |
| 3.1.068169 | BILAL BERCHE | ADDRESS REDACTED | | | BTC 0.00093483630931466 | | | |
| | | | | | ETH 0.106731454695722 | | | |
| | | | | | USDC 1018.70083875178 | | | |
| 3.1.068170 | BILAL BERKE AKGUL | ADDRESS REDACTED | | | ETH 0.0000002378399475 | | | |
| 3.1.068171 | BILAL BJERMI | ADDRESS REDACTED | | | BTC 0.0000913492141316997 | | | |
| | | | | | ETH 0.00118303719255355 | | | |
| | | | | | USDC 0.364694445759852 | | | |
| 3.1.068172 | BILAL BOUH | ADDRESS REDACTED | | | BTC 0.00000057489543629 | | | |
| | | | | | CEL 6.864558010323729 | | | |
| 3.1.068173 | BILAL BOURAOUI | ADDRESS REDACTED | | | CEL 5.495481370245779 | | | |
| | | | | | PAX 47.8507939934435 | | | |
| | | | | | USDC 106.248585321174 | | | |
| 3.1.068174 | BILAL BUTT | ADDRESS REDACTED | | | MATIC 44.4098581333028 | | | |
| 3.1.068175 | BILAL CHAUDHRY | ADDRESS REDACTED | | | KNC 208.810190760907 | | | |
| 3.1.068176 | BILAL DEBABHA | ADDRESS REDACTED | | | BTC 0.000003139580600279 | | | |
| | | | | | CEL 0.0758943097067964 | | | |
| | | | | | XRP 26.3819502890196 | | | |
| 3.1.068177 | BILAL EL FERDJANI | ADDRESS REDACTED | | | ADA 0.034242266418852 | | | |
| 3.1.068178 | BILAL EL-HADHASSAN | ADDRESS REDACTED | | | ADA 0.132453624350815 | | | |
| | | | | | MATIC 255.716212447987 | | | |
| | | | | | XLM 0.239027089614289 | | | |
| 3.1.068179 | BILAL EL-MASRI | ADDRESS REDACTED | | | BTC 0.00140618411727196 | | | |
| | | | | | XRP 5627.79968764842 | | | |
| 3.1.068180 | BILAL EREN | ADDRESS REDACTED | | | ETH 1.21582769402990-06 | | | |
| 3.1.068181 | BILAL ERIN | ADDRESS REDACTED | | | ETH 0.00148188104051759 | | | |
| 3.1.068182 | BILAL ESSAFI | ADDRESS REDACTED | | | BTC 0.0763910907173583 | | | |
| 3.1.068183 | BILAL FAKHRO | ADDRESS REDACTED | | | CEL 0.231376488401489 | | | |
| | | | | | ETH 0.00708625700469924 | | | |
| 3.1.068184 | BILAL FASSY | ADDRESS REDACTED | | | CEL 0.005651150040753Z9 | | | |
| | | | | | ETH 0.00014813981656394 1 | | | |
| | | | | | USDT ERC20 0.0369863468961Z71 | | | |
| 3.1.068185 | BILAL HASHMI | ADDRESS REDACTED | | | ETH 0.00111961588113228 | | | |
| | | | | | LINK 0.201790500342249 | | | |
| | | | | | MATIC 0.313689781388865 | | | |
| | | | | | ZRX 100.429893695616 | | | |
| 3.1.068186 | BILAL HASSAN | ADDRESS REDACTED | | | BTC 0.00469040986636728 | | | |
| | | | | | CEL 0.33736292239190Z | | | |
| 3.1.068187 | BILAL HIRABE | ADDRESS REDACTED | | | BTC 0.0000000012768364S | | | |
| | | | | | CEL 96.460401638534 3 | | | |
| 3.1.068188 | BILAL HUSAN | ADDRESS REDACTED | | Yes | ADA 2304.14276421016 | | | ADA 7740.42434560262 |
| | | | | | CEL 1.38617160979293 | | | LINK 442.26809663994S |
| | | | | | DOT 195.40454761475S | | | |
| | | | | | LINK 77.479188983999 | | | |
| | | | | | MATIC 1837.14482626837 | | | |
| | | | | | SGB 1994.46013569185 | | | |
| | | | | | UNI 0.0260580692066417 | | | |
| 3.1.068189 | BILAL HUSSAIN | ADDRESS REDACTED | | | CEL 0.0750886083230976 | | | |
| 3.1.068190 | BILAL HUSSAIN | ADDRESS REDACTED | | | BTC 0.15303007193497B | | | |
| | | | | | MATIC 3081.68958441625 | | | |
| 3.1.068191 | BILAL JAVAID | ADDRESS REDACTED | | | BAT 4.77468423610307 | | | |
| | | | | | KNC 0.46166337709491 | | | |
| | | | | | LINK 0.79709477311716Z | | | |
| | | | | | USDC 2.3653736575660G | | | |
| 3.1.068192 | BILAL JAVAID KHAN | ADDRESS REDACTED | | | BTC 2.05933272525281 | | | |
| | | | | | ETH 19.4754765121174 | | | |
| | | | | | LINK 241.380139457846 | | | |
| | | | | | LUNC 212416.959787003 | | | |
| | | | | | SOL 75.4469454287443 | | | |
| 3.1.068193 | BILAL KANJ | ADDRESS REDACTED | | | ADA 995.65280103345 | | | |
| | | | | | BTC 0.00004365404500015012 | | | |
| | | | | | CEL 0.401886992523706 | | | |
| | | | | | ETH 0.27490203485486S | | | |
| | | | | | MATIC 0.8382827120778S4 | | | |
| | | | | | USDT ERC20 1.78320724079912 | | | |
| 3.1.068194 | BILAL KARAZE | ADDRESS REDACTED | | | BTC 0.217205370941982 | | | |
| | | | | | ETH 1.406906592888 4 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.068195 | BILAL KAYA | ADDRESS REDACTED | | | ADA 0.12221461261373<br>BTC 0.00000073315983598<br>CEL 9.25379077602276<br>ETH 5.00010745828819 1739<br>GUSD 13.4362136480138<br>SNX 14.852349776 1513<br>USDC 3.45154933055514 | | | |
| 3.1.068196 | BILAL MAHBUB | ADDRESS REDACTED | | | ADA 0.70298442243 7997<br>BTC 0.000207395986983243<br>DOT 0.14721616880S014<br>ETH 0.0030232429451 73745<br>MATIC 1.84728736354403<br>MCDAI 0.17055453579875B | | | |
| 3.1.068197 | BILAL MALIK | ADDRESS REDACTED | | | BTC 0.00000117873622598 4<br>ETH 0.00573102429915304 | BTC 0.00000004418305415 | | |
| 3.1.068198 | BILAL MESSAD | ADDRESS REDACTED | | | ETH 0.10225600710484<br>USDT ERC20 9.50444184154878 | | | |
| 3.1.068199 | BILAL MIR | ADDRESS REDACTED | | | BCH 0.00358731445846344<br>BTC 0.0000094896106 2832<br>CEL 2.28615356969BB<br>ETH 0.0015726322<br>USDC 20 | | | |
| 3.1.068200 | BILAL MUHAMMAD | ADDRESS REDACTED | | | BTC 0.00109759942873754<br>MATIC 105328291 6624 | | | |
| 3.1.068201 | BILAL ONAL | ADDRESS REDACTED | | | BTC 0.00080939894286727Z<br>ETH 0.0044017292179192S<br>MATIC 96.0069668957875 | | MATIC 49173.1268200605 | |
| 3.1.068202 | BILAL ÖZBEK | ADDRESS REDACTED | | | CEL 1.11022616934858 | | | |
| 3.1.068203 | BILAL QAZI MAZHAR | ADDRESS REDACTED | | | BTC 0.01600537<br>CEL 7.28281825169905 | | | |
| 3.1.068204 | BILAL SALIM | ADDRESS REDACTED | | | CEL 1.06892027427507 | | | |
| 3.1.068205 | BILAL SEINI | ADDRESS REDACTED | | | BNB 0.0000008569786171 34<br>BTC 0.000974504703842686<br>CEL 5.973980593S0306 | | | |
| 3.1.068206 | BILAL SHAHID | ADDRESS REDACTED | | | BTC 0.000020945348513451<br>CEL 48.10171348534803<br>ETH 0.00207928287970209<br>USDC 258.10597449607 | BTC 0.00000027977266617<br>ETH 0.0000000114888B433<br>USDC 41600.0448341284 | | |
| 3.1.068207 | BILAL SKENDEROVIĆ | ADDRESS REDACTED | | | CEL 0.0087784353721261 | | | |
| 3.1.068208 | BILAL SUNGU | ADDRESS REDACTED | | | ETH 0.00000106140663409B | | | |
| 3.1.068209 | BILAL SUPER FUND | KINGLAKE STREET, NORTH KELLYVILLE, 2155 AUSTRALIA | | | BTC 0.00061377637145155X<br>CEL 40.40025130173X<br>USDT ERC20 0.023166869383289X | | | |
| 3.1.068210 | BILAL TAYAR | ADDRESS REDACTED | | | ETH 0.00000042048451 7477 | | | |
| 3.1.068211 | BILAL UGUR | ADDRESS REDACTED | | | CEL 0.0002160517710710S | | | |
| 3.1.068212 | BILAL UZUMCU | ADDRESS REDACTED | | | ETH 0.000000207206924172 | | | |
| 3.1.068213 | BILAL YESFI DAIMOUSSI ABEZAAD | ADDRESS REDACTED | | | CEL 0.448114533678019<br>ETH 0.00150517463589693 | | | |
| 3.1.068214 | BILAL ZEITOUNE | ADDRESS REDACTED | | | BTC 0.00428400840587993<br>CEL 2.20525557224784<br>LINK 60.18737397 45193<br>MATIC 1.0587672331690B<br>SNX 0.00475835171499B3<br>USDT ERC20 0.234177705930278 | | | |
| 3.1.068215 | BILAL-JULIEN MONNET | ADDRESS REDACTED | | | ETH 0.00000461473534004 | | | |
| 3.1.068216 | BILAWAL AHMED | ADDRESS REDACTED | | | BTC 0.00125461626626727<br>MATIC 751.63304749151S<br>USDC 0.491673561207574 | | | |
| 3.1.068217 | BILDAD BINGUE | ADDRESS REDACTED | | | CEL 35.1984020666457<br>ETH 0.0223699016681063 | | | |
| 3.1.068218 | BILEGT BALDANDORJ | ADDRESS REDACTED | | | CEL 1.13862494964651<br>ETH 1.13590962331559<br>LTC 11.14371789993 | | | |
| 3.1.068219 | BILEKO WISSA | ADDRESS REDACTED | | | ETH 0.0231574525 05126 | | | |
| 3.1.068220 | BILEN ISMAIL | ADDRESS REDACTED | | | BTC 0.02551341288308098<br>ETH 0.29474358439667 | | | |
| 3.1.068221 | BILGE ÖNDER OKUMUŞ | ADDRESS REDACTED | | | BCH 0.00000000643471567<br>BTC 0.000000006792534357<br>CEL 0.0052167037634575S | | | |
| 3.1.068222 | BILGE VARDAR | ADDRESS REDACTED | | | ETH 2.29201948463999E-07 | | | |
| 3.1.068223 | BILGEN GUVEN | ADDRESS REDACTED | | | BTC 0.000000055219796422<br>USDT ERC20 0.00991732583657624 | | | |
| 3.1.068224 | BILGEN UCAR | ADDRESS REDACTED | | | BTC 0.00935062754454043 | | | |
| 3.1.068225 | BILGENUR AYDIN | ADDRESS REDACTED | | | BNB 0.000000001133504586<br>BTC 0.0010473510846687<br>CEL 2.05917666896372<br>LUNC 5.56<br>SGB 0.414825407<br>USDT ERC20 0.000331590341484777<br>XRP 0.0013194766632 | | | |
| 3.1.068226 | BILGIN IBRYAM | ADDRESS REDACTED | | | BTC 0.000641617997306229 | | | |
| 3.1.068227 | BILGIN IBRYAM | ADDRESS REDACTED | | | BTC 0.000830229226994396<br>CEL 0.00088605804159837<br>DOT 0.000006674717372243<br>ETH 0.0000148069493508051 | | | |
| 3.1.068228 | BILICI DANIEL | ADDRESS REDACTED | | | BTC 0.000025203761496395 | | | |
| 3.1.068229 | BILIANA BAKOVIC | ADDRESS REDACTED | | | ETH 0.000151827911777176 | | | |
| 3.1.068230 | BILJANA BOGICEVIC | ADDRESS REDACTED | | | MCDAI 0.105467129631391<br>BTC 0.0000000000810755524<br>CEL 0.1408212727376901<br>LTC 0.00000001 | | | |
| 3.1.068231 | BILJANA BOGDEVSKA | ADDRESS REDACTED | | | BTC 0.0000002735195750S1<br>CEL 0.673327134510861<br>ETH 0.000146936669472838 | | | |
| 3.1.068232 | BILJANA BOSKOVIC | ADDRESS REDACTED | | | BTC 0.00000008847940878<br>CEL 0.000387939351423341<br>ETH 0.00019364073293229 | | | |
| 3.1.068233 | BILJANA CARAPIC | ADDRESS REDACTED | | | CEL 2.74624497823436<br>LTC 0.00000000387227590B | | | |
| 3.1.068234 | BILJANA CVETKOVSKA MILEVSKA | ADDRESS REDACTED | | | BTC 0.00166004425793571<br>CEL 2.06980509327526 | | | |
| 3.1.068235 | BILJANA CVIJETINOVIC | ADDRESS REDACTED | | | ETC 11.02377611<br>BTC 0.00000033511675505<br>CEL 1.41207971909711<br>USDT ERC20 0.22208968226662B | | | |
| 3.1.068236 | BILJANA GIBARAC | ADDRESS REDACTED | | | ADA 436.302090046208<br>BCH 4.96120503902533<br>BTC 0.365166542136217<br>ETH 2.05875032371962<br>LINK 9.6791779962B762<br>XRP 8687.320322<br>XTZ 70.3124757474965 | BTC 0.00165947560570859 | | |
| 3.1.068237 | BILJANA KOTUR | ADDRESS REDACTED | | | BTC 0.0000000175585173624<br>USDC 0.0014045457203563 | | | |
| 3.1.068238 | BILJANA MATIJEVIC | ADDRESS REDACTED | | | ADA 121<br>CEL 4.895519893B102<br>ETH 0.087367S | | | |
| 3.1.068239 | BILJANA MICEVA JANEV | ADDRESS REDACTED | | | SGB 0.424975282514942<br>XRP 2.86140127483919 | | | |
| 3.1.068240 | BILJANA MILANOVIĆ | ADDRESS REDACTED | | | ADA 0.276116958931207<br>BTC 0.000045319959782744<br>ETH 0.002053094402006692<br>USDC 210.320103190081 | | | |
| 3.1.068241 | BILJANA NENADIC | ADDRESS REDACTED | | | BTC 0.000915205586197267<br>CEL 9.78151582712B8<br>USDT ERC20 267.466151894634 | | | |
| 3.1.068242 | BILJANA NOVCIC | ADDRESS REDACTED | | | ADA 258.920906705442<br>ETH 0.04000005410882<br>CEL 55.213581024536 | | | |
| 3.1.068243 | BILJANA PARCEV | ADDRESS REDACTED | | | BTC 0.0010613536148924<br>USDT ERC20 1456.45466039724 | | | |
| 3.1.068244 | BILJANA PEJIC | ADDRESS REDACTED | | | BTC 0.000000033945286057<br>CEL 55.13422149974929<br>SOL 6.7904637 | | | |
| 3.1.068245 | BILJANA PENDAROVSKA | ADDRESS REDACTED | | | BTC 0.000000859395395191<br>BUSD 0.3516507778647B8<br>USDT ERC20 0.01268391502125B5 | | | |
| 3.1.068246 | BILJANA POPOVIC | ADDRESS REDACTED | | | BTC 0.00000005157874094<br>USDT ERC20 1.07840584170186 | | | |
| 3.1.068247 | BILJANA POTOCNIK | ADDRESS REDACTED | | | BTC 0.000474333041996879<br>CEL 0.0917620216567514 | | | |
| 3.1.068248 | BILJANA RŽIC | ADDRESS REDACTED | | | BTC 1.07277966703569E-05 | | | |
| 3.1.068249 | BILJANA SEKI | ADDRESS REDACTED | | | USDC 256.33255237696S | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.068250 | BILJANA SHILOSKA | ADDRESS REDACTED | | | BTC 0.00000000857393166<br>CEL 0.68101457184046<br>USDC 0.000000862552963398 | | | |
| 3.1.068251 | BILJANA SHKORTOVA | ADDRESS REDACTED | | | ETH 0.0014697182242078 | | | |
| 3.1.068252 | BILJANA SLJIVIC | ADDRESS REDACTED | | | BTC 0.00137750480094122<br>CEL 1 | | | |
| 3.1.068253 | BILJANA SLJIVIC | ADDRESS REDACTED | | | BTC 0.00137750480094122<br>CEL 1 | | | |
| 3.1.068254 | BILJANA SLJIVIC | ADDRESS REDACTED | | | BTC 0.00137750480094122<br>CEL 1 | | | |
| 3.1.068255 | BILJANA SLJIVIC | ADDRESS REDACTED | | | CEL 1 | | | |
| 3.1.068256 | BILJANA TASIĆ | ADDRESS REDACTED | | | XTZ 0.0695773743386243 | | | |
| 3.1.068257 | BILJANA TREBJESANIN | ADDRESS REDACTED | | | BNB 1.062653241348011<br>BTC 0.000891265597174795<br>CEL 10.7529181112448 | | | |
| 3.1.068258 | BILJANA VUKANIC | ADDRESS REDACTED | | | BTC 0.017128366318852 | | | |
| 3.1.068259 | BILJANA WEBER | ADDRESS REDACTED | | | BTC 0.245920423514425<br>DOT 113.840507261048<br>ETH 0.0166480724987895<br>USDC 0.00970114146910726<br>XLM 0.0991939400081557 | | | |
| 3.1.068260 | BILJARSZKI MAXIM | ADDRESS REDACTED | | | CEL 1.96529416086681<br>USDC 3.54 | | | |
| 3.1.068261 | BILL ALBERTSON | ADDRESS REDACTED | | | BTC 0.321175339850084<br>ETH 10.4589793282609 | | | |
| 3.1.068262 | BILL BERGMAN | ADDRESS REDACTED | | | BTC 0.00077300068063007<br>ETH 0.000924338416688883 | | | |
| 3.1.068263 | BILL BERROTH | ADDRESS REDACTED | | | BTC 0.222320092107856<br>USDC 9.74614653055474<br>XLM 0.21420737437B225 | | | |
| 3.1.068264 | BILL BERRY | ADDRESS REDACTED | | | BTC 0.000267050472064155 | | | |
| 3.1.068265 | BILL BLACKWELL | ADDRESS REDACTED | | | AVAX 6.60017713725252<br>BTC 0.03615<br>CEL 203.76190B924153<br>DOT 106.806969<br>LUNC 11.870676<br>MATIC 1814.01044352448<br>SNX 236.17204493<br>USDC 0.665469121223166<br>USDT ERC20 74.7397694990151<br>XRP 1873.39448084859 | | | |
| 3.1.068266 | BILL BOSSHARD | ADDRESS REDACTED | | | BTC 0.068438777980599D<br>CEL 234.501077729095<br>ETH 3.18576868621753<br>LINK 111.01743 | | | |
| 3.1.068267 | BILL BURNS | ADDRESS REDACTED | | | BTC 0.0016666314754288<br>CEL 1.13319190803374<br>ETH 0.0197845946043294<br>GUSD 19.0199507716058<br>USDC 66.4790469901853 | BTC 0.0000000040822071I2 | | |
| 3.1.068268 | BILL BUTLER | ADDRESS REDACTED | | | BTC 0.0000003613134359B<br>ETH 0.000063721352927I537<br>XLM 3455.3796094052 | | | |
| 3.1.068269 | BILL CASEY | ADDRESS REDACTED | | | BTC 0.0000016296159426<br>CEL 0.06054683805792I65<br>ETH 9.5711173947222ED-05<br>LTC 0.000321988806664682<br>XLM 0.0134366385518676 | | | |
| 3.1.068270 | BILL CHANG | ADDRESS REDACTED | | | BAT 0.00361088254485058<br>BTC 0.000024446190951912<br>DOT 9.18601609402832<br>ETH 0.000215261655779381<br>LINK 3.63187691452471<br>OMG 0.00008680350497264D | BAT 13.886726004778<br>BTC 0.0000004D4779430968<br>DOT 0.0000002479873893I94<br>ETH 0.0000007118591439D65<br>LINK 0.000009593756079792<br>OMG 0.66816396204769S | | |
| 3.1.068271 | BILL CHEK LUNG KWAN | ADDRESS REDACTED | | | BTC 0.000849865383486199<br>CEL 1.35153864149466 | | | |
| 3.1.068272 | BILL CHRISTO | ADDRESS REDACTED | | | ETH 0.0013384823034392<br>USDC 5.135705516946D9 | | | |
| 3.1.068273 | BILL CHUANG | ADDRESS REDACTED | | | BTC 0.012330168625221S<br>USDC 2132.28753284474 | | | |
| 3.1.068274 | BILL CLIPPINGER | ADDRESS REDACTED | | | ETH 1.4574018919614I6 | | | |
| 3.1.068275 | BILL CORCORAN | ADDRESS REDACTED | | | ETH 0.000181621745200314 | | | |
| 3.1.068276 | BILL CORRIERE | ADDRESS REDACTED | | | BTC 0.000561787558254493 | | | |
| 3.1.068277 | BILL CURRY | ADDRESS REDACTED | | | BTC 0.000361612796566437D | BTC 0.00000002I21969023 | | |
| 3.1.068278 | BILL DAVISON | ADDRESS REDACTED | | | BTC 0.0137960566671926<br>SNX 529.043525025551 | | | |
| 3.1.068279 | BILL DEGARIS | ADDRESS REDACTED | | | MATIC 568.31070488421B | | | |
| 3.1.068280 | BILL DOUGHERTY | ADDRESS REDACTED | | | ADA 1507.83059205587<br>BTC 0.11123666369611I7<br>COMP 0.09907542041158B5<br>DOGE 981.16769479424S<br>ETH 2.05693219289333<br>MATIC 769.465122445435<br>SOL 19.49848717044S<br>XLM 1020.73615260087 | BTC 0.00046214992143451I2 | | |
| 3.1.068281 | BILL DURHAM | ADDRESS REDACTED | | | BSV 0.10870665433227<br>BTC 0.04693945754650I7<br>ETH 1.40641710821611<br>SOL 23.0084946327323<br>USDC 2633.29624701111<br>USDT ERC20 1488.2501804500I9 | | | |
| 3.1.068282 | BILL DUTCH | ADDRESS REDACTED | | | MANA 2.86668690630011 | | | |
| 3.1.068283 | BILL EFTIMOSKI | ADDRESS REDACTED | | | BTC 0.010164606438885<br>CEL 9.33955207591226 | | | |
| 3.1.068284 | BILL ESCH | ADDRESS REDACTED | | | AVAX 11.0338280068349<br>DOT 35.2650654370133 | AVAX 0.740969096237234 | | |
| 3.1.068285 | BILL FERRER | ADDRESS REDACTED | | | BTC 0.066795142716635<br>GUSD 0.19360124462273G<br>LTC 71.3064009812112<br>SNX 322.19626720382J3<br>UMA 0.011613505812834S<br>USDC 0.212110923443305<br>ZEC 0.006207131663295I36 | | | |
| 3.1.068286 | BILL FIORELLA | ADDRESS REDACTED | | | 1INCH 0.151459853888788<br>AAVE 0.00146552162010I91<br>BTC 0.06942408802120S1<br>COMP 0.0013793689891618G<br>DOT 35.476319192001I<br>ETH 0.65418618291318J3<br>KNC 0.0214272643173947<br>MATIC 404.246677818896<br>SNX 178.44732528738J2<br>SUSHI 206.956231704693<br>USDC 0.00579947509908307<br>ZRX 0.58577027935811I3 | | | |
| 3.1.068287 | BILL FISHER | ADDRESS REDACTED | | | BTC 0.0000196941340573J2<br>CEL 0.19915827766960S<br>MCDA 0.0480419026704558<br>SNX 0.0576001003537019 | | | |
| 3.1.068288 | BILL GARCIA | ADDRESS REDACTED | | | AAVE 0.0006090214938283J7<br>AVAX 6.5871533249383I7<br>BTC 0.000045905166759194<br>COMP 0.000931869193589305<br>BXT 64.972933362395I7<br>ETH 1.7843025258767G<br>LINK 54.7296477786824<br>MATIC 683.45990013729S9<br>SOL 18.602302781526J7 | AVAX 1.16621314937385 | | |
| 3.1.068289 | BILL GROSS | ADDRESS REDACTED | | | AAVE 0.0116831346529369<br>BTC 0.00030604539901986G<br>CEL 0.128743599857035<br>DOT 0.497191087602581<br>ETH 0.0059605848384086B<br>LINK 0.13674973381926I1<br>MANA 0.3868799136116SS<br>MATIC 0.90281947280802J1<br>UNI 0.0523060801489487 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.068290 | BILL GUO | ADDRESS REDACTED | | | ADA 859.30838363101<br>AVAX 11.3515090276916<br>BTC 0.133245148567854<br>CEL 0.00807569023882891<br>DOT 15.4787083083472<br>ETH 0.852838268753415<br>LUNC 17.7165703130485<br>SOL 16.1665806496824<br>XRP 1730.5159814046 | | | |
| 3.1.068291 | BILL HAK | ADDRESS REDACTED | | | BTC 0.18542139547441 | | | |
| 3.1.068292 | BILL HANSEN | ADDRESS REDACTED | | | ADA 542.643727718537<br>BTC 0.519045766283317<br>MATIC 606.736890544908<br>SOL 12.2482106289552<br>USDC 18.4688040499163 | | | |
| 3.1.068293 | BILL HARVAT | ADDRESS REDACTED | | | BTC 0.00108026240832077<br>MATIC 5.27137177505342<br>MCDAI 31.8454473693209 | | | |
| 3.1.068294 | BILL HAWKS | ADDRESS REDACTED | | Yes | BTC 0.0286335067147755<br>ETH 0.0000000425159888109 | BTC 0.1422640404568851<br>ETH 7.47082 | | BTC 2.74665986541366 |
| 3.1.068295 | BILL HEDRICK | ADDRESS REDACTED | | | OMG 0.00960639130915104 | | | |
| 3.1.068296 | BILL HILDERBRAND | ADDRESS REDACTED | | | ADA 0.0517830328555004<br>BTC 0.000058795055168439<br>DOGE 45.0276278696696<br>ETH 0.000224033463998237<br>LINK 2.01724463295702<br>LTC 0.064874007232077<br>USDC 0.626929278499035<br>XLM 0.015601912755253 | ADA 133.374515461515<br>DOGE 130.48381248<br>LTC 0.26297047<br>XLM 119.092271803747 | | |
| 3.1.068297 | BILL HOLDEMAN | ADDRESS REDACTED | | | AAVE 3.353233110313009<br>ADA 5331.58632542574<br>BAT 15084.8677686888<br>BCH 6.87412834839536<br>BNT 527.296316951178<br>BSV 3.2398972082616<br>BTC 6.01683098162675<br>CEL 1737.46079448093<br>COMP 6.38500063729039<br>DASH 22.2499669667332<br>DOT 125.818997317693<br>EOS 1401.27923850099<br>ETC 305.831791701205<br>ETH 0.0660107330470986<br>KNC 1025.41402602804<br>LINK 1272.90856149568<br>LTC 0.663997709195799<br>MANA 1010.18268171237<br>MATIC 21012.2439205422<br>MCDAI 111.023031572761<br>OMG 571.437223683499<br>SGB 27685.9831681308<br>SNX 973.52946459696<br>UMA 241.795947917626<br>UNI 373.54021894335<br>USDC 0.063048525441<br>XLM 101317401652649<br>XRP 19842.700640039 | | | |
| 3.1.068298 | BILL HOLY | ADDRESS REDACTED | | | ETH 0.000045108757817945 | | | |
| 3.1.068299 | BILL HU | ADDRESS REDACTED | | | BTC 0.008830593203704199<br>MATIC 0.501263225958854 | | | |
| 3.1.068300 | BILL HUYNH | ADDRESS REDACTED | | | BTC 0.000786628425378631<br>ETH 0.00190387831219863<br>USDC 0.129906676894785<br>XRP 0.00587132512697437 | BTC 0.000000006709116733 | | |
| 3.1.068301 | BILL HYDE | ADDRESS REDACTED | | | BTC 0.000012996332509291 | | | |
| 3.1.068302 | BILL JAQUETTE | ADDRESS REDACTED | | | BTC 0.00083936968712837<br>LTC 0.00217696821938589<br>XLM 0.643803757522615 | | | |
| 3.1.068303 | BILL JEREMY ENDERS | ADDRESS REDACTED | | | AAVE 0.00531748539588365<br>ADA 1.15536469458829<br>AVAX 0.0175117757763341<br>BTC 0.000047693772819776<br>DOT 0.048007409194516<br>ETH 0.000081048138237073<br>MATIC 0.367909160755933<br>SOL 0.0177091398537354<br>SUSHI 0.0204489892253082<br>UNI 0.0119979726952311 | BTC 0.0000000030351384956<br>DOT 0.000000000038405419<br>SOL 0.0000000000416391551 | | |
| 3.1.068304 | BILL JOSWIG | ADDRESS REDACTED | | | BTC 0.0012089614278237<br>MATIC 813.649864315247<br>USDC 15585.4432085942 | | | |
| 3.1.068305 | BILL JOYCE | ADDRESS REDACTED | | | AAVE 0.000000107353790819<br>BTC 0.0214150806286616<br>CEL 653.941129806161<br>DOT 145.976095957443<br>ETH 0.000775764623770587<br>LTC 3.05968375603648<br>MANA 200.384933581109<br>MATIC 5785.65205550687<br>SNX 1.8968287840261<br>USDC 977.365744803522 | | | |
| 3.1.068306 | BILL JULIAN BACHAND | ADDRESS REDACTED | | | AAVE 1.36468573692812<br>BTC 3.05348162854145<br>ETH 0.00185633336667885 | | | |
| 3.1.068307 | BILL K LANTZ | ADDRESS REDACTED | | | BTC 0.012590907943594<br>MCDAI 31.8096861409804 | | | |
| 3.1.068308 | BILL KINARA | ADDRESS REDACTED | | | BTC 0.000025795514506116<br>ETH 0.00041128266611843<br>USDC 4.49410961199129 | | | |
| 3.1.068309 | BILL KIRBY | ADDRESS REDACTED | | | BTC 0.000000736158258917<br>CEL 1.01861559393862<br>TUSD 0.566039018401802 | | | |
| 3.1.068310 | BILL KORBY | ADDRESS REDACTED | | | BTC 0.00541320175007715<br>USDC 0.241745961156394 | | | |
| 3.1.068311 | BILL KOREY | ADDRESS REDACTED | | | BTC 0.01412537556183<br>ETH 6.3959535501077<br>USDC 26335.3926973379 | | | |
| 3.1.068312 | BILL KUANG | ADDRESS REDACTED | | | BTC 0.0489452110437681<br>MATIC 0.96839281293297<br>USDC 0.376830125016284 | | | |
| 3.1.068313 | BILL LOWE | ADDRESS REDACTED | | | ADA 243.199711619148<br>BTC 0.0314773495440347<br>ETH 0.552848981624867<br>GUSD 0.00185880252372952<br>MATIC 184.109086979355<br>SNX 21.5274510836882<br>USDC 0.00058338583811659 | GUSD 1.94548680932795<br>USDC 0.610622883206059 | | |
| 3.1.068314 | BILL MADDEN | ADDRESS REDACTED | | | BTC 0.26621786272242<br>ETH 28.3807741837052<br>MATIC 1076.25095528391 | | | |
| 3.1.068315 | BILL MANNING | ADDRESS REDACTED | | | CEL 1.06136362537504 | | | |
| 3.1.068316 | BILL MARTENSSON | ADDRESS REDACTED | | | BCH 0.00205668 | | | |
| 3.1.068317 | BILL MARTIN III | ADDRESS REDACTED | | | CEL 1.48359746808969<br>BTC 0.000009938545093308<br>CEL 1.08459047718833<br>USDC 0.0444150687243782 | | | |
| 3.1.068318 | BILL MCALLISTER | ADDRESS REDACTED | | | CEL 1.13420227232873<br>SGB 625.431628834544<br>USDC 0.509140592512391<br>XRP 2.63359984118257 | | | |
| 3.1.068319 | BILL MCCULLOUGH | ADDRESS REDACTED | | | BTC 0.003958256423418 | | | |
| 3.1.068320 | BILL MCGROARTY | ADDRESS REDACTED | | | LTC 0.0090387821170198 | | | |
| 3.1.068321 | BILL MCKUSICK | ADDRESS REDACTED | | | ADA 29221.4100061244<br>BTC 0.00130962066541079<br>ETH 0.193143172154221<br>MATIC 16008.600647614<br>USDT ERC20 57726.8385267776<br>XLM 3811.46924137829<br>XRP 14772.7471 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.068322 | BILL MCPHERSON | ADDRESS REDACTED | | | BTC 0.0373931198283742<br>COMP 0.0434455743977744<br>ETH 1.3140295703555556<br>LINK 33.8700422055683<br>MATIC 1592.90726076132<br>USDT ERC20 220.494294225183<br>KLM 0.0429571675812595 | BTC 0.07513257 | | |
| 3.1.068323 | BILL MINH THACH | ADDRESS REDACTED | | | BTC 0.2913391104896I02<br>DOT 11.7617305678067<br>ETH 2.5905862017481B<br>LTC 1.66327978443494<br>KLM 454.217328431242 | | | |
| 3.1.068324 | BILL MOORE | ADDRESS REDACTED | | | ETH 0.00017636205 10317344<br>LINK 0.00192956463450086<br>UNI 0.004043731960962762 | | | |
| 3.1.068325 | BILL NEWMAN | ADDRESS REDACTED | | | SGB 1544.09967883361<br>XRP 0.00000001 2003293 4869 | | | |
| 3.1.068326 | BILL NGUYEN | ADDRESS REDACTED | | | ADA 0.07806261825563 18<br>AVAX 0.000000166299565236<br>BTC 0.0000000695 2889256<br>CEL 5.87650523814164<br>DOGE 0.035257599785 3585<br>LTC 0.000124806597234938<br>MATIC 1.242546 0982 8633<br>USDC 0.403964255204896 | | | |
| 3.1.068327 | BILL NJOROGE | ADDRESS REDACTED | | | BTC 0.00000766657817 7583<br>ETH 0.000012809066462042<br>USDC 27.5490377560911 | BTC 0.00000000281949429 | | |
| 3.1.068328 | BILL OKOSUN | ADDRESS REDACTED | | | BAT 1042.86642048248<br>BTC 0.0005978574765 36592<br>CEL 5.75289360920289<br>EOS 78.9906189583576<br>ETH 0.0000138841291 74825<br>LINK 231.335381996236<br>LTC 0.031211589538982<br>MATIC 18059.028501 3386<br>OMG 48.3737344636452<br>SGB 426.698258289595<br>XLM 15062.9003043055<br>XRP 2791.199406513 08<br>ZEC 14.1800243065157<br>ZRX 3196.3204548073 4 | | | |
| 3.1.068329 | BILL OMER | ADDRESS REDACTED | | | SNX 0.0660020933767607 | | | |
| 3.1.068330 | BILL OWUSU | ADDRESS REDACTED | | | CEL 1.12293705446678<br>SGB 5.24826769297507<br>XRP 0.0288697033703859 | | | |
| 3.1.068331 | BILL PHILIP LAGNADA | ADDRESS REDACTED | | | BTC 0.000000669568B0587 | | | |
| 3.1.068332 | BILL POOLE | ADDRESS REDACTED | | | BTC 0.112381153021184<br>DASH 0.011073611259 4184<br>MATIC 31211.9400235574<br>MCDAI 31.8266847430569<br>SGB 7697.48443102823<br>SNX 242.99544680 1131<br>USDC 1096.72728899 22<br>XRP 5.74859077658149 | | | |
| 3.1.068333 | BILL REES | ADDRESS REDACTED | | | BTC 0.000034202840252454<br>ETH 0.000565290683829519<br>MATIC 0.7868441 17279749<br>XLM 0.215853010207623 | | BTC 0.020196076663598 | |
| 3.1.068334 | BILL REUSCH | ADDRESS REDACTED | | | BTC 0.016361047147736 7<br>CEL 162.877906552686<br>DOT 0.0470832779943313<br>ETH 0.602724827805337<br>TUSD 0.472182072604619<br>USDC 341.48029434706 | | | |
| 3.1.068335 | BILL RIX | ADDRESS REDACTED | | | BSV 0.141983593747808<br>BTC 0.989372918532878<br>ETH 38.2012250754953<br>MATIC 1294.04647911188 | | | |
| 3.1.068336 | BILL ROHN | ADDRESS REDACTED | | | ETH 4.20383051161798<br>KNC 290.623009855186<br>SNX 41.3520231159277 | | | |
| 3.1.068337 | BILL ROURK | ADDRESS REDACTED | | | BTC 0.144026402881301<br>CEL 1.538061088932 23<br>ETH 0.00339815707049583<br>SNX 1.49461183252419<br>USDC 2094.25230B0286 | | | |
| 3.1.068338 | BILL RUSHTON | ADDRESS REDACTED | | | BTC 0.000727739546730682<br>ETH 0.6711661 26717045<br>USDC 554.196617194 08 | | | |
| 3.1.068339 | BILL RUTHERFORD | ADDRESS REDACTED | | | BTC 0.0005883961085 75102<br>USDC 268.43602041 5585 | | | |
| 3.1.068340 | BILL SAHWELL | ADDRESS REDACTED | | | BTC 0.018541 22289223<br>XRP 9055.701955 | BTC 0.2223432 | | |
| 3.1.068341 | BILL SCHMOLZE | ADDRESS REDACTED | | | ADA 0.03060023407 9134<br>BTC 0.000001783777 10978<br>ETH 0.0000009902149556037<br>LINK 0.00101892710315453<br>MATIC 0.0682006379658949<br>XLM 252.266600238091 | | | |
| 3.1.068342 | BILL SIDIROPOULOS | ADDRESS REDACTED | | | BTC 0.0005327257270B1631<br>CEL 1.95496179870264<br>ETH 0.125957848841646<br>USDC 227.367926284379 | | | |
| 3.1.068343 | BILL SKLODOWSKI | ADDRESS REDACTED | | | BSV 0.0276497659590983<br>BTC 3.75282413110090-06<br>CEL 1.330855179987 75<br>ETH 4.631829310947 42<br>USDC 22575.9598520506<br>XLM 83.6057502296868 | | | |
| 3.1.068344 | BILL SMALL | ADDRESS REDACTED | | | BTC 0.035564156710B415<br>BUSD 0.032923158520922<br>ETH 0.000021907300848438<br>USDT ERC20 0.043674653604991<br>XRP 0.000000386126244471 | | | |
| 3.1.068345 | BILL SONG | ADDRESS REDACTED | | | BTC 0.0012227735170756<br>ETH 0.00414063406454278<br>USDC 7.42046995029092 | | | |
| 3.1.068346 | BILL STALEYIR | ADDRESS REDACTED | | | BTC 5.6674753719892 9E-05<br>ETH 5.54925621440599E-05<br>GUSD 0.67158009307854<br>USDC 1.081835966288B3<br>USDT ERC20 0.0216895240297 3 | | | |
| 3.1.068347 | BILL SWIFT | ADDRESS REDACTED | | | BTC 0.0137687584937102 | | | |
| 3.1.068348 | BILL TAINTER | ADDRESS REDACTED | | | ADA 351.199170276869<br>BTC 0.00357315426465204<br>USDC 2642.0535566145S | | | |
| 3.1.068349 | BILL TAYLOR | ADDRESS REDACTED | | | ADA 50.70585797116 18<br>BAT 20.89001506021393<br>BTC 0.00608495217782869<br>COMP 0.0581664190540933<br>ETH 0.317647577887843<br>XLM 362.224858717619<br>XRP 121.316386649313 | | | |
| 3.1.068350 | BILL TAYLOR | ADDRESS REDACTED | | | CEL 1.14498995590695<br>USDT ERC20 19.709855502 5664 | | | |
| 3.1.068351 | BILL TENG | ADDRESS REDACTED | | | BTC 0.001365539209309 07<br>ETH 0.040143380054342 3 | | | |
| 3.1.068352 | BILL THOMAS | ADDRESS REDACTED | | | ADA 29.1643089870951<br>BTC 0.00093160582699733B<br>DOT 7.22208147721247<br>ETH 0.0351460311755415<br>USDC 67.4679637441703<br>XLM 150.987960581545 | | | |
| 3.1.068353 | BILL THORNTON | ADDRESS REDACTED | | | AAVE 0.00137501566404843<br>BTC 0.0014145004499439<br>ETH 0.0040021500702552<br>MATIC 2242.3398208171B<br>XLM 5148.05088491591<br>XRP 5012.98867279741 | | | |
| 3.1.068354 | BILL TOPOLY | ADDRESS REDACTED | | | AAVE 0.000926931412736 3405<br>BTC 0.00013281203226221<br>COMP 0.00147703199812782 | | | |
| 3.1.068355 | BILL TUTHILL | ADDRESS REDACTED | | | BTC 0.00000029523633B816 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE # | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.068356 | BILL VERA | ADDRESS REDACTED | | Yes | ADA 1.613110554751; BTC 0.209179613999743; CEL 0.192894549586953; ETH 1.485613459422; LINK 0.019057671307088; MATIC 20.416832420928; SNX 0.874330763240344; USDC 11.12940881977701 | CEL 28.117549147164.5; ETH 0.19852280516707.2; USDC 0.86 | | BTC 0.942078315445839 |
| 3.1.068357 | BILL WALTON | ADDRESS REDACTED | | | CEL 1.11693137568283 | | | |
| 3.1.068358 | BILL WENDT | ADDRESS REDACTED | | | ETH 0.000061488537402667; XLM 0.142899148918234 | | | |
| 3.1.068359 | BILL WESTMACOTT | ADDRESS REDACTED | | | BAT 1.13780974818129; BTC 0.0000003; CEL 10.933311110773; ETH 0.005351048406155929; XRP 9.995 | | | |
| 3.1.068360 | BILL WILLIAMS | ADDRESS REDACTED | | | ETH 0.00158661001892633 | | | |
| 3.1.068361 | BILL WILSON | ADDRESS REDACTED | | | BTC 0.0000005050311156215; DOT 4.029088572407441; MATIC 276.447731272312; SNX 9.388384654814126 | | | |
| 3.1.068362 | BILL YOO | ADDRESS REDACTED | | | BTC 0.00210013926597225 | | | |
| 3.1.068363 | BILL ZEMAN | ADDRESS REDACTED | | | ETH 0.121849132132187 | | | |
| 3.1.068364 | BILLA JEANNE | ADDRESS REDACTED | | | BTC 0.00000934239320588; USDC 1.58163150409.. | | | |
| 3.1.068365 | BILLAL AHMED EL MEDIOUNI | ADDRESS REDACTED | | | CEL 0.000482202231009242 | | | |
| 3.1.068366 | BILLAL BELLOUHAT | ADDRESS REDACTED | | | BNB 1.19769675880.. ; BTC 0.00010680432258138; DOT 17.3245799703.. ; LTC 1.04078735261042; XLM 168.157295812334; ZEC 0.340929448433855 | | | |
| 3.1.068367 | BILLAL CHAHINE | ADDRESS REDACTED | | | MATIC 10.871230672885.. | | | |
| 3.1.068368 | BILLAL HUSSEIN | ADDRESS REDACTED | | | CEL 0.00162160266820483 | | | |
| 3.1.068369 | BILLAL NAHABOO | ADDRESS REDACTED | | | ADA 0.0109074288969817; CEL 25.2581253108548; MATIC 0.00940178305958625; XRP 0.00576115386729332; XTZ 0.00169985648693163 | | | |
| 3.1.068370 | BILLAL RHALMI | ADDRESS REDACTED | | | CEL 0.00829554766064358 | | | |
| 3.1.068371 | BILLEAUD CONSULTING LLC | CALLE O'DONNEL, SAN JUAN, 901 PUERTO RICO | | | ETH 1.507113827777; USDC 343.678046075311 | | | |
| 3.1.068372 | BILLEL AZZOUZ | ADDRESS REDACTED | | | ADA 74.146094; CEL 1.0982621137909.3; ETH 0.02061658; LINK 3.39653019; LTC 0.33644533 | | | |
| 3.1.068373 | BILLEL KELLALI | ADDRESS REDACTED | | | CEL 1.584266123791.4; ETH 0.0998509660163793 | | | |
| 3.1.068374 | BILL-EM MITCHNER | ADDRESS REDACTED | | | BTC 0.0238707582731.8 | | | |
| 3.1.068375 | BILLIE BROOKS | ADDRESS REDACTED | | | BTC 7.5942064888799E-07 | | | |
| 3.1.068376 | BILLIE JORDAN | ADDRESS REDACTED | | | ADA 746.779589910152; BTC 0.001109324595234.3; CEL 138.5351027003.79; ETH 0.344392709615; LTC 0.00009646; USDC 0.095 | | | |
| 3.1.068377 | BILLIE MABEE | ADDRESS REDACTED | | | LTC 1.0322931992039.9; XLM 408.236990602908; XRP 210.79297505622.3 | | | |
| 3.1.068378 | BILLIE MCGINNIS | ADDRESS REDACTED | | | BTC 0.041936828844105; ETH 0.24461369337904.8; LINK 14.6625810234899; MATIC 98.366389192916.5; SOL 4.1169965587954.1 | | | |
| 3.1.068379 | BILLIE MCGUINN | ADDRESS REDACTED | | | BTC 0.000839234113298258 | | | |
| 3.1.068380 | BILLIE MOTA | ADDRESS REDACTED | | | BTC 0.00000245925872507; USDC 0.074851274633021028 | | | |
| 3.1.068381 | BILLIE SIEDOW | ADDRESS REDACTED | | | ADA 5201.87102949758; BTC 0.0000359960776870.98; ETH 0.000500903698315381; LTC 0.00488942297748551 | | | |
| 3.1.068382 | BILLIE TRINDER | ADDRESS REDACTED | | | BTC 0.049919297095915.3; DOT 0.00509053632346971 | | | |
| 3.1.068383 | BILLIE WORKMAN | ADDRESS REDACTED | | | CEL 1.10549464690331; LTC 0.00137166397892191 | | | |
| 3.1.068384 | BILLIANE GALLANT | ADDRESS REDACTED | | | BTC 0.00058376889683963 | | | |
| 3.1.068385 | BILLING-NIESS JÉRÉMY CLAUDE | ADDRESS REDACTED | | | BTC 0.1343534660223555; CEL 351.327643144868; ETH 1.4075395308791.9; LINK 20.941300944332; MATIC 6964.993; MCDAI 6.02032113989653; USDC 500.360189772561 | | | |
| 3.1.068386 | BILLY AIGHOBAHI | ADDRESS REDACTED | | | BTC 0.000000005377775015; CEL 0.0858036405471277 | | | |
| 3.1.068387 | BILLY ALAMSAH | ADDRESS REDACTED | | | ADA 455.7310537845.84; BTC 0.173251446 62918; CEL 2.136178000338808; DOT 51.7502434318.43; ETH 0.094625683710185; USDT ERC20 0.80802740102003.1; XRP 906.610608404771 | | | |
| 3.1.068388 | BILLY ALEXANDER | ADDRESS REDACTED | | | ETH 0.0020501876405.2135 | | | |
| 3.1.068389 | BILLY ANGGA | ADDRESS REDACTED | | | BTC 0.0001340459328831; USDC 412.488488426.04; XRP 328.150113835764 | | | |
| 3.1.068390 | BILLY ANGGA | ADDRESS REDACTED | | | ADA 6242.15709586472; BTC 0.000114160462960.2; CEL 262.637672759649; XRP 7614.887415 | | | |
| 3.1.068391 | BILLY BAINS | ADDRESS REDACTED | | | BTC 0.000000001670341178; CEL 3.78877034613971 | | | |
| 3.1.068392 | BILLY BARTHY | ADDRESS REDACTED | | | BTC 0.0087399016165445.4; MATIC 1.3687425035341.6; USDC 13.0963871310983 | | | |
| 3.1.068393 | BILLY BARBER | ADDRESS REDACTED | | | BTC 0.00000043161494063.3; ETH 0.000228764764233043 | | | |
| 3.1.068394 | BILLY BARBIER | ADDRESS REDACTED | | | BTC 0.00325712685917105; CEL 2.18747365047574; ETH 0.200816021724703; SNX 0.09471932310597.67; USDC 0.77261742054174; USDT ERC20 1.47198177418074 | | | |
| 3.1.068395 | BILLY BARNABE LORYS ORSINI | ADDRESS REDACTED | | | BTC 0.00028125863985533; ETH 0.00429574184433.63; SOL 0.16114860908.04 | | | |
| 3.1.068396 | BILLY BARTLETT | ADDRESS REDACTED | | | BTC 0.0040298338143795.1; ETH 0.074204603000272791; LTC 0.10687482444075.2; USDC 210.586357327036 | | | |
| 3.1.068397 | BILLY BEADLE | ADDRESS REDACTED | | | ADA 0.482585233975144; AVAX 0.000042112889872689; BTC 0.00000031834159710.4; CEL 0.06389564152548.62; DOT 0.0600810232621617; ETH 0.00290053933017718; LINK 0.00255440207608298; LUNC 8.42410880778805; SOL 0.007598393843004.1; USDC 3.11701283438364 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE # | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.068398 | BILLY BLAIR | ADDRESS REDACTED | | | AAVE 0.00041388172903712; ADA 0.70381181341845; BCH 0.00003086348115433; BSV 0.00000003013338425; BTC 0.00000049155342693; CEL 1.37242627043453; COMP 0.0000308380524526; DASH 1.59202324528999E-07; DOT 0.02628576369734; ETH 0.00002002941478; LINK 0.01163760785293; LTC 0.0000015835125088; MCDAI 0.0426788434258; PAXG 0.00000100022412; SGB 0.05389848764; SNX 0.0000189839191; SOL 0.006253506888; UMA 0.00192243124; UNI 0.00067246557 | ADA 0.000000437154398922; BCH 0.000000091693584; BSV 0.00015720944557; BTC 0.0000000441214589; CEL 0.000008675200942; DASH 0.00096107900869; DOT 0.0000000000509; LINK 0.03254905200006; LTC 0.000955964844; SOL 0.00000000097936; XRP 0.065511934667028 | | |
| 3.1.068399 | BILLY BLANKENSHIP | ADDRESS REDACTED | | | AVAX 0.41507797118064; BTC 0.0036547388229 | | | |
| 3.1.068400 | BILLY BRANDER | ADDRESS REDACTED | | | SNX 0.2586179817604 | | | |
| 3.1.068401 | BILLY BRENTERS | ADDRESS REDACTED | | | BTC 0.00182632326110229 | | | |
| 3.1.068402 | BILLY BRIGHT | ADDRESS REDACTED | | | BTC 0.000687990376034; CEL 0.01348713417306; ETH 0.0001365847839651; LTC 0.0003830980647; SNX 0.05854371789478; UNI 0.01223861782203 | BTC 0.0000000135759513; CEL 0.000068575070464552; LTC 0.0000000050684491561 | | |
| 3.1.068403 | BILLY BROWN | ADDRESS REDACTED | | | AVAX 0.029131521763702; BCH 0.010391934536186; BTC 0.00140590083650504; DOT 0.38958473942205; ETH 0.000978973817552; LINK 0.288591662104; MATIC 2.292323538674; UNI 0.040862234598; USDC 1.36093751683 | DOT 0.0000000001735372 | | |
| 3.1.068404 | BILLY BRÜLÉ | ADDRESS REDACTED | | | ADA 2.78036110422852; CEL 3.47425882323261; USDT ERC20 111.62; XLM 30.7543698762734 | | | |
| 3.1.068405 | BILLY BRYANT | ADDRESS REDACTED | | | BTC 0.00005162259876214 | BTC 0.000000626694106932 | | |
| 3.1.068406 | BILLY BUI | ADDRESS REDACTED | | | ETH 0.00194100035479 | | | |
| 3.1.068407 | BILLY BURRESS JR | ADDRESS REDACTED | | | BTC 4.81622915253269 | | | |
| 3.1.068408 | BILLY CADY | ADDRESS REDACTED | | | ADA 1560.9093356251; BTC 0.023746207387706; CEL 51.4909842882397; ETH 0.00010583085392766; MATIC 0.00054129871401057; USDC 0.04838040011197 | BTC 0.0014446; MATIC 0.8301561864059; USDC 0.0004763163344103 | | |
| 3.1.068409 | BILLY CARTER | ADDRESS REDACTED | | | AAVE 0.00006934017331119; ADA 0.000276668061923921; BTC 0.00000014355112116; CEL 0.000060434235858176; COMP 1.02549548111999E-07; EOS 0.000004747647824; ETH 0.000018927464254; KNC 0.000000001453; LINK 0.00000144860605; SNX 0.000205726756255; SNX 0.0003109729684 | AAVE 0.001797944527128; ADA 0.771586388622113; BTC 0.00000005925535; CEL 114.64046747173; COMP 0.000056378278005; EOS 0.1325621057539; ETH 0.000259468178987; LINK 0.0041960309163; MATIC 4.193414391692; SNX 0.266929171730156 | | |
| 3.1.068410 | BILLY CASEY | ADDRESS REDACTED | | | ADA 48.0458713519197; MATIC 161.21633129980 | | | |
| 3.1.068411 | BILLY CASTLE | ADDRESS REDACTED | | | BTC 0.00000057116630875; XLM 9.22916215960212 | | | |
| 3.1.068412 | BILLY CHAN | ADDRESS REDACTED | | | CEL 0.00116985593031284 | | | |
| 3.1.068413 | BILLY CHANG | ADDRESS REDACTED | | | CEL 0.8300530816811095; XRP 100 | | | |
| 3.1.068414 | BILLY CHANG | ADDRESS REDACTED | | | AAVE 0.00091944543051991; BTC 0.000019071825727; ETH 0.00004551873267; LTC 0.000041367352031252; MATIC 0.17637835344913; MCDAI 42.4756290229027 | AAVE 0.0000021977157341; BTC 0.000000830571786739; ETH 0.0000000778276676116; LTC 0.000000757143872815; MATIC 0.0000000967891168987 | | |
| 3.1.068415 | BILLY CHARLES | ADDRESS REDACTED | | | ETH 0.0000285502757124069; MATIC 0.07891421278083 | | | |
| 3.1.068416 | BILLY CHEN | ADDRESS REDACTED | | | BTC 0.0000559750510907; ETH 0.0003603781736044; USDC 0.0076433528906751 | | | |
| 3.1.068417 | BILLY CHIAM | ADDRESS REDACTED | | | BTC 0.0000000065150954; CEL 0.0407865378831; GUSD 0.00794657991681842 | | | |
| 3.1.068418 | BILLY CHIAM | ADDRESS REDACTED | | | BNB 0.03477326267574; BTC 0.00139415071237246; CEL 16.13073438784 | | | |
| 3.1.068419 | BILLY CHOU | ADDRESS REDACTED | | | BTC 0.00014493355385044; CEL 7.08346193395908 | | | |
| 3.1.068420 | BILLY CHOW | ADDRESS REDACTED | | | BTC 0.0000113498444707; CEL 0.27449059610968; ETH 0.00026261030273974 | | | |
| 3.1.068421 | BILLY CHU | ADDRESS REDACTED | | | BTC 0.00090024370628437; CEL 0.00311144560664858; USDT ERC20 0.000000244209808709 | | | |
| 3.1.068422 | BILLY CLARK | ADDRESS REDACTED | | | CEL 1.06602305953126 | | | |
| 3.1.068423 | BILLY CLENDENIN | ADDRESS REDACTED | | | BTC 0.29089195946381; ETH 2.296611914103291 | | | |
| 3.1.068424 | BILLY CONLON | ADDRESS REDACTED | | | BTC 0.0000018249202740646; ETH 0.0000116550315241Z8 | | | |
| 3.1.068425 | BILLY DE WITTE | ADDRESS REDACTED | | | BTC 0.03455106140917t06; ETH 0.27649277564Z784; XRP 125.166551957371 | | | |
| 3.1.068426 | BILLY DEMITRO | ADDRESS REDACTED | | | BTC 0.000001594210532Z1; CEL 0.9241286729Z3075; DOT 0.026060937525154Z; MATIC 0.30422205118438Z6 | | | |
| 3.1.068427 | BILLY DIAZ | ADDRESS REDACTED | | | BTC 0.00152541083027706; ETH 0.03089876604685A3 | | | |
| 3.1.068428 | BILLY DIXON | ADDRESS REDACTED | | | BTC 0.000451096251462838 | | | |
| 3.1.068429 | BILLY DUKE | ADDRESS REDACTED | | | CEL 1.085527552344G7 | | | |
| 3.1.068430 | BILLY EATON | ADDRESS REDACTED | | | USDC 0.010409526017174Z | | | |
| 3.1.068431 | BILLY EGNEHALL | ADDRESS REDACTED | | | BTC 0.041413714027782l; CEL 0.427446153899133 | | | |
| 3.1.068432 | BILLY ELLIOTT | ADDRESS REDACTED | | | BTC 0.000728694553317614; CEL 1.098321129202l81; ETH 0.0223397377t40375; MCDAI 30.5942371334483; ZRX 0.437991429185G8 | | | |
| 3.1.068433 | BILLY FANNING | ADDRESS REDACTED | | | CEL 0.414215697775426; ETH 0.007 | | | |
| 3.1.068434 | BILLY FERGUSON | ADDRESS REDACTED | | | BTC 0.00000099147520791Z; CEL 1.14218285773686; ETH 0.000831648878654737; SGB 24.72156994688467; XLM 0.190660818511392; XRP 0.090089173066875L4 | | | |
| 3.1.068435 | BILLY FERNÁNDEZ RODRÍGUEZ | ADDRESS REDACTED | | | XTZ 0.000966668307312B | | | |
| 3.1.068436 | BILLY FUNG | ADDRESS REDACTED | | | BTC 0.0000317404367044t6 | | | |
| 3.1.068437 | BILLY GAMBOA | ADDRESS REDACTED | | | MATIC 0.76711481717687t5 | | | |
| 3.1.068438 | BILLY GUAN | ADDRESS REDACTED | | | ADA 12.476803046t93 | | | |
| 3.1.068439 | BILLY HALE | ADDRESS REDACTED | | | BTC 0.02954159336469t65; XRP 0.000000947026607t27 | | | |
| 3.1.068440 | BILLY HALL | ADDRESS REDACTED | | | BTC 0.00113120677668881; PAXG 11.28728927917t47; USDC 93.61793740029t37; XLM 33.77079476t4183; XTZ 37.7454623781074 | | | |
| 3.1.068441 | BILLY HARRIS | ADDRESS REDACTED | | | ETH 0.0100057914071761; MATIC 0.18466026657026t6; ZRX 0.025619918593465t4 | ETH 0.005205960765302t9 | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.068442 | BILLY HAYES | ADDRESS REDACTED | | | BTC 0.00002220985635408L<br>CEL 2.3175808086406T<br>ETH 0.0010596599596168T<br>MEDAI 40 | | | |
| 3.1.068443 | BILLY HERNANDEZ | ADDRESS REDACTED | | | BTC 0.00000008479223639<br>CEL 2.14154675248855 | | | |
| 3.1.068444 | BILLY HINCHEY | ADDRESS REDACTED | | | BTC 0.02452137T6937483 | BTC 0.0054062 | | |
| 3.1.068445 | BILLY HIN-TEO CHAN | ADDRESS REDACTED | | | BTC 0.01110299274343S3 | | | |
| 3.1.068446 | BILLY HOANG | ADDRESS REDACTED | | | BTC 0.000001109254928253<br>MATIC 1.119456511130788 | | | |
| 3.1.068447 | BILLY HOFFMAN | ADDRESS REDACTED | | | BTC 0.000001520062979285<br>ETH 0.99765388107233T | | | |
| 3.1.068448 | BILLY HOFFS | ADDRESS REDACTED | | | BTC 0.001551634803842P5<br>SGB 425.68503580596<br>XRP 1.04786226514S | | | |
| 3.1.068449 | BILLY HOGAN | ADDRESS REDACTED | | | CEL 0.37153280820859<br>ETH 0.01168754075409O2 | | | |
| 3.1.068450 | BILLY HONG | ADDRESS REDACTED | | | BTC 0.00000129031530B521<br>USDC 1.0643551B108303 | | | |
| 3.1.068451 | BILLY HOWARD | ADDRESS REDACTED | | | BTC 0.0000444023889423D8<br>ETH 0.0003668768538O243 | BTC 0.00000000620188513 | | |
| 3.1.068452 | BILLY HUGHES | ADDRESS REDACTED | | | BTC 0.000001B07631285764<br>CEL 0.35872773794006S<br>ETH 0.0002402456633516<br>MATIC 0.145464198550961<br>USDC 0.16079248D542231 | | | |
| 3.1.068453 | BILLY HULSEY | ADDRESS REDACTED | | | BTC 0.0000039033748914T<br>MATIC 0.6529244718967TR | | | |
| 3.1.068454 | BILLY J PREJEAN | ADDRESS REDACTED | | | BTC 0.000214582684590537 | BCH 0.23409267<br>BTC 0.0000000075127769J1 | | |
| 3.1.068455 | BILLY JACKSON | ADDRESS REDACTED | | | SNX 20.8982762677123 | | | |
| 3.1.068456 | BILLY JAMES DE LEON | ADDRESS REDACTED | | | BTC 0.000000834057153372<br>CEL 2.51244140308D1 | | | |
| 3.1.068457 | BILLY JAMES LANGFORD | ADDRESS REDACTED | | | ETH 0.0999873440850291<br>BTC 0.000967218293174593<br>MATIC 6.21238893566668<br>SNX 39.8242133486839<br>XLM 0.33851809157903<br>XRP 1024.026179 | | | |
| 3.1.068458 | BILLY JAY SANTANA | ADDRESS REDACTED | | | BTC 0.0000016260468335J4<br>USDC 0.283021756732S58 | BTC 0.0000000010329040366<br>USDC 0.0000000200363335632 | | |
| 3.1.068459 | BILLY JHON ESPINOZA DEXTRE | ADDRESS REDACTED | | | BTC 0.0012974781766772<br>LTC 6.5672555587763 | | | |
| 3.1.068460 | BILLY JOE KOKENOS | ADDRESS REDACTED | | | ADA 0.73675657B110268<br>BTC 0.00146940023716135<br>CEL 47.6085998108609<br>DOT 21.1432953688639<br>USDC 26.93452555526336 | ADA 804.060816103455<br>USDC 17011.4880171242 | | |
| 3.1.068461 | BILLY JOE LAYUGAN | ADDRESS REDACTED | | | 1INCH 646.23159741980P<br>BTC 0.00031838624504650T<br>CEL 11.728390867215<br>DOT 2.17486042684541<br>MANA 0.00434042774837967<br>SGB 2142.31048104749<br>XRP 0.03511970408022242 | | | |
| 3.1.068462 | BILLY JOE LAYUGAN | ADDRESS REDACTED | | | CEL 0.58030791635823B<br>ETH 0.000109676711866747<br>XRP 52.5081896459023 | | | |
| 3.1.068463 | BILLY JOE VAN KLEEF | ADDRESS REDACTED | | | ADA 3089.91082224306<br>BNT 0.284561705065312<br>BTC 1.1269898188036<br>CEL 3.96726942048813<br>DOT 227.746174B9846<br>ETH 4.18835969155791<br>LINK 636.172652586655<br>MANA 0.16834002573B391<br>MATIC 6462.54384905724<br>XLM 1787.40872272126 | | | |
| 3.1.068464 | BILLY JOHN FEREBEE | ADDRESS REDACTED | | | BTC 0.030619777920018<br>MATIC 3852.45254003862<br>USDC 0.70174982733035I3 | | | |
| 3.1.068465 | BILLY JOHNSON | ADDRESS REDACTED | | | ETH 0.00002090649755J974<br>XLM 0.08135410987777708 | | | |
| 3.1.068466 | BILLY JOLLY | ADDRESS REDACTED | | | ADA 1570.06665643198<br>AVAX 16.414432025866<br>BTC 0.5156653884693318<br>DOT 101.233603394341<br>ETH 3.45025132520678<br>MATIC 3716.85150062706 | | | |
| 3.1.068467 | BILLY JOSAY | ADDRESS REDACTED | | | AAVE 21.7511602335998<br>ADA 19996.527658997<br>AVAX 129.660541381784<br>BTC 0.11579109591454S<br>ETH 8.4326242257029J<br>SNX 242.8775628629I<br>SOL 33.7789115005569<br>USDC 26909.8072645681<br>USDT ERC20 5817.65983839354 | AVAX 7.87561B59688106 | | |
| 3.1.068468 | BILLY JUSTICE | ADDRESS REDACTED | | | BTC 0.003250966987265B3<br>SOL 39.09883712644I96<br>USDT ERC20 1014.047454786824 | | | |
| 3.1.068469 | BILLY KENNEDY | ADDRESS REDACTED | | | BTC 0.000118086706113754 | | | |
| 3.1.068470 | BILLY KLARMANN | ADDRESS REDACTED | | | ADA 0.637214668335364 | ADA 0.320094598965932 | | |
| 3.1.068471 | BILLY KOWITZ | ADDRESS REDACTED | | | MATIC 1.340933126577T | | | |
| 3.1.068472 | BILLY KWAN | ADDRESS REDACTED | | | BTC 0.000647690131040724 | | | |
| 3.1.068473 | BILLY LAM | ADDRESS REDACTED | | | AAVE 0.00125645B72660822<br>BTC 0.00000017542869026B3<br>DASH 0.00041842824542294S<br>DOT 0.0264592336961858<br>PAKG 0.000000303887154664 | | | |
| 3.1.068474 | BILLY LEE | ADDRESS REDACTED | | | BTC 0.00000009090974121O5<br>CEL 0.0007103260489400962<br>ETH 0.000001030591813603 | | | |
| 3.1.068475 | BILLY LEE WOMACK | ADDRESS REDACTED | | | CEL 254.783852381061<br>ETH 0.001493871008884 | | | |
| 3.1.068476 | BILLY LEWIS NELLIS | ADDRESS REDACTED | | | BTC 0.000000549692001009 | | | |
| 3.1.068477 | BILLY LIANG | ADDRESS REDACTED | | | BTC 0.00117356499249594<br>USDC 19954.7921062559 | | | |
| 3.1.068478 | BILLY LO | ADDRESS REDACTED | | | BTC 0.09928431929970093<br>ETH 14.2974095575975<br>XRP 1478.39065371155 | | | |
| 3.1.068479 | BILLY LUANGRAI | ADDRESS REDACTED | | | CEL 6.00156780091T3<br>SGB 92.8145939622739<br>XRP 601.219478 | | | |
| 3.1.068480 | BILLY LUCERO | ADDRESS REDACTED | | | BTC 0.003952557703029B8<br>CEL 13589.332266431<br>ETH 0.000023119037537685 | | | |
| 3.1.068481 | BILLY LUI | ADDRESS REDACTED | | | BTC 0.001067185591S2285<br>CEL 0.000381600954100D9 | | | |
| 3.1.068482 | BILLY LYDIN | ADDRESS REDACTED | | | BTC 0.000954841963027471 | | | |
| 3.1.068483 | BILLY LYDIN | ADDRESS REDACTED | | | ADA 0.00000081459497142J<br>BTC 0.0183983565337712<br>CEL 127.759011088336<br>DOT 6.0754066450821<br>MATIC 332.681385219006 | | | |
| 3.1.068484 | BILLY MAGBANUA | ADDRESS REDACTED | | | ADA 0.000000361321691573<br>CEL 36.3530926614352<br>USDT ERC20 314.840000017639 | | | |
| 3.1.068485 | BILLY MAHURIN | ADDRESS REDACTED | | | BTC 0.114228025203832<br>EOS 4.19243277889399<br>ETH 1.06794995364303<br>LTC 2.501511529B4287<br>MATIC 767.32453764756P<br>SNX 23.0784011491J34<br>XLM 113.983523775868<br>XTZ 32.5401163391057 | | | |
| 3.1.068486 | BILLY MAJOR | ADDRESS REDACTED | | | CEL 0.052553234745683S | | | |
| 3.1.068487 | BILLY MALDONADO | ADDRESS REDACTED | | | BTC 0.0132473839279989<br>COMP 0.17271924933907<br>ETH 0.0288852903251808<br>XLM 563.595211579232<br>XRP 111.2560687981B9 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.068488 | BILLY MALDONADO | ADDRESS REDACTED | | | BAT 0.421821509896883<br>BTC 0.00000054378626166<br>MANA 0.119581852559485<br>MATIC 1.29065323149095<br>SNX 0.050835720974842<br>XRP 0.105553310602709 | | | |
| 3.1.068489 | BILLY MARTIN | ADDRESS REDACTED | | | ETH 0.00004325431067007 | ETH 0.000000482350522392 | | |
| 3.1.068490 | BILLY MATELSKE | ADDRESS REDACTED | | | MATIC 589.852963679539 | | | |
| 3.1.068491 | BILLY MCMULLEN | ADDRESS REDACTED | | | BTC 0.129186949061783 | BTC 0.00237915710420031 | | |
| 3.1.068492 | BILLY MILLER | ADDRESS REDACTED | | | USDC 5.450032909861229<br>BTC 0.0155210501029<br>ETH 0.122283201015303 | | | |
| 3.1.068493 | BILLY MOCK | ADDRESS REDACTED | | | BTC 0.000559372898766 | | | |
| 3.1.068494 | BILLY MORCOMBE | ADDRESS REDACTED | | | EC 0.0299134094430244<br>CEL 2.37155968017687<br>ETH 1.16968893343844<br>LINK 47.3709094347039 | | | |
| 3.1.068495 | BILLY MORGAN JR | ADDRESS REDACTED | | | USDC 0.192333778883755<br>USDT ERC20 0.0134826527544958 | | | |
| 3.1.068496 | BILLY MORRISSEY | ADDRESS REDACTED | | | ETH 1.47880686050858 | | | |
| 3.1.068497 | BILLY MOSS | ADDRESS REDACTED | | Yes | BTC 0.7256758878915523<br>DOT 0.0125752383150307<br>ETH 0.000017058465062806<br>MANA 0.0044210178994792<br>MATIC 0.28291749844419<br>SOL 13.4401853216919<br>USDC 0.27081448192980<br>USDT ERC20 0.572556317542358 | ETH 0.006884865581609844 | | BTC 0.28094162689114 |
| 3.1.068498 | BILLY MYERS | ADDRESS REDACTED | | | CEL 0.040726251180951 | | | |
| 3.1.068499 | BILLY NAKISO MAODZA | ADDRESS REDACTED | | Yes | ADA 3090.60489100185<br>BAT 0.340326855781524<br>BCH 2.66792690143<br>BTC 0.046874688243398<br>CEL 5308.33089559092<br>DASH 5.18515487888564<br>EOS 201.527074034949<br>ETH 5.50774876164329<br>LINK 84.5478332737678<br>LPT 7.91032392901175<br>LTC 0.010282751506908<br>MATIC 5959.38993618646<br>OMG 384.980780759313<br>PAX 7.46410831381143<br>PAXG 0.568704118161816<br>SGB 16118.7488769171<br>SNX 421.15527565988<br>USDC 152.183149226775<br>USDT ERC20 255.826993588806<br>XLM 5987.13933097034<br>XRP 2392.27459977648<br>ZRX 2587.48748234333 | BTC 0.00000014<br>CEL 4824.54942005374<br>PAXG 1.1534342130557 | | PAX 5504 |
| 3.1.068500 | BILLY NEEDHAM | ADDRESS REDACTED | | | BTC 0.186552010942222<br>CEL 0.508683343330646<br>ETH 1.00000551061431<br>MODAI 31.203580308951<br>USDC 1.83767374725852 | | | |
| 3.1.068501 | BILLY NEWGEN | ADDRESS REDACTED | | | ADA 2495.22530215387<br>BTC 1.01764509777153<br>DOGE 8009.91158100484<br>DOT 154.415706021614<br>ETH 7.49648277567789<br>LINK 86.8282058906687<br>LUNC 40.1997363911913<br>MATIC 1575.31749603116<br>SOL 28.0144890980726<br>USDC 42120.293888438 | | | |
| 3.1.068502 | BILLY NGUYEN | ADDRESS REDACTED | | | BTC 0.0000000062664055<br>CEL 2.21931949410596<br>XRP 9.31752843114045 | | | |
| 3.1.068503 | BILLY NICOLAS | ADDRESS REDACTED | | | BTC 0.0011727441640288<br>ETH 1.36286329731017<br>SNX 0.277594123591895 | | | |
| 3.1.068504 | BILLY O'KEEFFE | ADDRESS REDACTED | | | BTC 0.0007935577932875<br>CEL 50.8409877745961<br>ETH 0.000071268087724944 | | | |
| 3.1.068505 | BILLY OBRIEN | ADDRESS REDACTED | | | SGB 52.5817332362209<br>XRP 343.827327940534 | | | |
| 3.1.068506 | BILLY O'CONNELL | ADDRESS REDACTED | | | ADA 25.320164871578 | | | |
| 3.1.068507 | BILLY OOI | ADDRESS REDACTED | | | ETH 0.02382138919105<br>BTC 0.00216608661969552<br>CEL 2.07599303742811 | | | |
| 3.1.068508 | BILLY PARDUE | ADDRESS REDACTED | | | BTC 0.0000710428054311306 | | | |
| 3.1.068509 | BILLY PELLEGRINO | ADDRESS REDACTED | | | ADA 1251.04856786286<br>AVAX 12.63081928826 | AVAX 1.21728545343883 | | |
|  |  |  |  |  | BCH 0.74730378702624<br>BTC 0.23092195335543<br>DOT 69.847531293546<br>ETH 2.68740542263238<br>LTC 1.42007390747486<br>MATIC 811.245598762113<br>SOL 18.0633018806692<br>UNI 21.761784098144<br>USDC 79309.1643540981<br>XLM 3878.66184342212 | | | |
| 3.1.068510 | BILLY PHETSAYA | ADDRESS REDACTED | | | KNC 624.724986117127 | | | |
| 3.1.068511 | BILLY RAMSAY | ADDRESS REDACTED | | | BTC 0.00000027578308741 | | | |
| 3.1.068512 | BILLY RAY LUZONG | ADDRESS REDACTED | | | BTC 0.00000046579583738<br>ETH 0.00156672550340278<br>MATIC 2.00833383097528<br>XLM 3537.38661241792 | | | |
| 3.1.068513 | BILLY RICHARDS | ADDRESS REDACTED | | | CEL 1.06931461538751 | | | |
| 3.1.068514 | BILLY RINGSTAFF | ADDRESS REDACTED | | | ADA 236.530092702805<br>BTC 0.0461657595180062<br>ETH 1.93386281662306<br>LTC 7.4519899677306<br>MODAI 31.8420183834336<br>SUSHI 44.2799907149647<br>USDT ERC20 313.525416433993 | | | |
| 3.1.068515 | BILLY ROBERTSON | ADDRESS REDACTED | | | BCH 0.002724389511129343 | | | |
| 3.1.068516 | BILLY ROWLAND | ADDRESS REDACTED | | | ETH 0.000532415632630907<br>CEL 159.335495837342<br>XRP 316.566793 | | | |
| 3.1.068517 | BILLY RUTHERFORD | ADDRESS REDACTED | | | BTC 0.000011791989086427<br>ETH 0.000082922427354629<br>USDC 0.000193957409878643 | | | BTC 0.0177080230406023<br>ETH 0.134616782195334<br>USDC 0.267317726037953 |
| 3.1.068518 | BILLY SAINZ | ADDRESS REDACTED | | | BTC 0.00000966757286162<br>MODAI 42.7215122826326<br>SNX 26.8157266107339 | | | |
| 3.1.068519 | BILLY SALGDAO | ADDRESS REDACTED | | | ADA 84.49258506792448 | | | |
| 3.1.068520 | BILLY SAVAGE | ADDRESS REDACTED | | | CEL 1.06558089915099 | | | |
| 3.1.068521 | BILLY SCHULTZ | ADDRESS REDACTED | | | BTC 0.00968680000029353 | | | |
| 3.1.068522 | BILLY SCHURICHT | ADDRESS REDACTED | | | BTC 0.00000143825642869489 | | | |
| 3.1.068523 | BILLY SHAKU | ADDRESS REDACTED | | | BTC 0.0000000398924202061<br>CEL 125.543087115864<br>DOT 25.421148<br>XRP 1051.833 | | | |
| 3.1.068524 | BILLY SHIH | ADDRESS REDACTED | | | BTC 0.00307269702563387<br>ETH 0.0162245136162435 | | | |
| 3.1.068525 | BILLY SHINNERS | ADDRESS REDACTED | | | CEL 70.8645764317532 | | | |
| 3.1.068526 | BILLY SHIPP | ADDRESS REDACTED | | | BTC 0.000000042975320103<br>USDC 0.0251682675696408 | BTC 0.00121803845271913<br>USDC 0.00000618830484634 | | |
| 3.1.068527 | BILLY SMEDLEY | ADDRESS REDACTED | | | CEL 2010.55089678715 | | | |
| 3.1.068528 | BILLY SMITH | ADDRESS REDACTED | | | BTC 0.000229243406884476<br>CEL 1.33852854072042<br>ETH 35.0774577091116<br>MODAI 4986.431471305<br>USDC 124440.879600482<br>USDT ERC20 20.0280216062388 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.068529 | BILLY SOH | ADDRESS REDACTED | | | AAVE 0.206157973027386 BAT 664.322143876769 BCH 0.141300766868851 BTC 0.0119014537963606 CEL 399.470254325958 ETH 0.601948583475297 USDC 231.182613388963 XRP 1172.9818246126 | | | |
| 3.1.068530 | BILLY STAFFILES | ADDRESS REDACTED | | | ADA 70.7665544740396 BTC 0.0273959547584 14 CEL 16.3063145463096 MANA 0.930356815759874 SNX 5.28553353204201 USDC 100.79274736857 | | | |
| 3.1.068531 | BILLY STOJEVSKI | ADDRESS REDACTED | | | BTC 0.000309907906720085 USDT ERC20 19.9777677519011 | | | |
| 3.1.068532 | BILLY STOLL | ADDRESS REDACTED | | | BTC 0.372068505096079 | | | |
| 3.1.068533 | BILLY TAGLIERI | ADDRESS REDACTED | | | MATIC 823.117027493341 BTC 0.00131071082820531 | | | |
| 3.1.068534 | BILLY TAM | ADDRESS REDACTED | | | CEL 33.8992056845896 LINK 44.484584210575 6 | | | |
| 3.1.068535 | BILLY TANG | ADDRESS REDACTED | | | BTC 0.2214378440 4599 CEL 4.02275785700172 USDC 859.889011089383 | ADA 0.000000149109204215 SOL 0.000000000671186091 | | |
| 3.1.068536 | BILLY THAM | ADDRESS REDACTED | | | ADA 1.62322716401 07 AVAX 0.0148098805343829 SOL 0.0468930505217904 | | | |
| | | | | | BNB 0.000000002048714997 | | | |
| 3.1.068537 | BILLY TIMMONS | ADDRESS REDACTED | | | BTC 8.09585033784999E-07 CEL 0.394497561231268 | | | |
| 3.1.068538 | BILLY TUNG | ADDRESS REDACTED | | | CEL 1.15653938624662 BTC 0.000062873966304379 ETH 0.0024190715634562 4 | | BTC 0.00000041586180324 7 ETH 0.000000096967337614 USDC 0.0000005163111167313 | |
| 3.1.068539 | BILLY V CARTER | ADDRESS REDACTED | | | USDC 0.0314019726238166 BTC 0.000032539483646562 ETH 0.000395366688762015 | | USDC 0.00000199982025996 | |
| 3.1.068540 | BILLY VANASUPA | ADDRESS REDACTED | | | USDC 0.00443391095994967 BTC 0.134609809647562 | | | |
| 3.1.068541 | BILLY VAZQUEZ | ADDRESS REDACTED | | | BTC 0.0004901686309 2956 ETH 0.00021801813701 7809 | | | |
| 3.1.068542 | BILLY VO | ADDRESS REDACTED | | | ADA 470.653326088 18 BTC 0.00131036676380815 ETH 0.14061308016935 MATIC 376.797018504 74 USDC 36.7238311772377 USDT ERC20 0.340895213081133 | | | |
| 3.1.068543 | BILLY VON TELL | ADDRESS REDACTED | | | BTC 0.000117831074807743 | | | |
| 3.1.068544 | BILLY WALLACE | ADDRESS REDACTED | | | BTC 0.000251017349570 65 DOT 0.0070335095575089 BTC 0.0167672526852601 ETH 0.00379205948679916 LINK 0.106381836172806 UNI 0.00728542132430212 XRP 1.32331242247 03 | | | |
| 3.1.068545 | BILLY WARD | ADDRESS REDACTED | | | CEL 138.7828040367 | | | |
| 3.1.068546 | BILLY WAYNE HARRIS | ADDRESS REDACTED | | | BTC 0.00161568278785542 | | | |
| 3.1.068547 | BILLY WILSON | ADDRESS REDACTED | | | ETH 0.0007396221554799 98 LINK 0.024251685505015 MATIC 0.0323498009 5329 SGB 8.81428383337 11 XLM 0.44140400502884 1 XRP 57.95166524923 | | | |
| 3.1.068548 | BILLY WILSON | ADDRESS REDACTED | | | BTC 0.00089917551920635 USDC 11.38742704597 03 | | | |
| 3.1.068549 | BILLY WILSON | ADDRESS REDACTED | | | ADA 237.525815761063 BTC 0.0171100915594261 ETH 0.0825908728534759 MCOH 0.135250502843512 USDC 0.233903622945336 | | | |
| 3.1.068550 | BILLY WRIGHT | ADDRESS REDACTED | | | CEL 0.00591780498256848 | | | |
| 3.1.068551 | BILLY YOUNG | ADDRESS REDACTED | | | BTC 0.215932361632534 | | | |
| 3.1.068552 | BILLY ZHONG | ADDRESS REDACTED | | | BTC 0.11585259440 7468 ETH 1.3929268 1334796 | | | |
| 3.1.068553 | BILLY-JOE VAN GRAAN | ADDRESS REDACTED | | | MATIC 1116.11905487478 BTC 0.000104495571875859 ETH 0.00708697299887706 USDC 5.8750521657 1416 USDT ERC20 23.9605809916188 | | | |
| 3.1.068554 | BILOL MIRGANIEV | ADDRESS REDACTED | | | CEL 1.13434195506334 | | | |
| 3.1.068555 | BILQUES JAHAN | ADDRESS REDACTED | | | BTC 0.0000087110771201 13 XLM 0.450603231585414 XRP 0.0846222643856104 | | | |
| 3.1.068556 | BILQUES JAHAN | ADDRESS REDACTED | | | BTC 0.000004273525387 83 XLM 0.200492154890959 | | | |
| 3.1.068557 | BILY CHAVARRIA | ADDRESS REDACTED | | | BTC 0.00111281295661064 CEL 1.36844500630347 | | | |
| 3.1.068558 | BILYANA BOZHIDAROVA VELIKOVA | ADDRESS REDACTED | | | BTC 0.00000001067520683 CEL 0.0408498991532931 | | | |
| 3.1.068559 | BILYK ANDRII | ADDRESS REDACTED | | | BTC 0.000696963348525557 CEL 10.577475025 1276 DOT 11.9 | | | |
| | | | | | ETH 0.00843400726674066 | | | |
| 3.1.068560 | BIMA SHAH | ADDRESS REDACTED | | | BTC 1.03831789359488 9E-05 USDT 15.859079474729 | | | |
| 3.1.068561 | BIMAL SHAH | ADDRESS REDACTED | | | USDC 1.24152736511234 | USDC 0.0000009766441769 8 | | |
| 3.1.068562 | BIMAL SHRESTHA | ADDRESS REDACTED | | | BTC 0.1081765819 5209 USDC 5592.25102511879 | | | |
| 3.1.068563 | BIMINDU AMARAWEERA | ADDRESS REDACTED | | | USDC 0.000140762117791 47 CEL 0.054607513741521 | | | |
| 3.1.068564 | BIMLA DEVI | ADDRESS REDACTED | | | ETH 0.00280617826893027 USDT ERC20 2.66286636281673 | | | |
| 3.1.068565 | BIMLA KHEMKA | ADDRESS REDACTED | | | BTC 1.0704291048199E-06 ETH 0.00106789032869476 | | | |
| 3.1.068566 | BIMSARA BANDARA WEERASINGHE WEERASINGHE MUDIYANSELAGE MAHESH | ADDRESS REDACTED | | | BTC 0.000000008638382362 CEL 0.79770197466616 5 | | | |
| 3.1.068567 | BIN AZWARI MUHAMMAD IRFAN | ADDRESS REDACTED | | | ADA 589.386351830978 BTC 0.00122367282930534 CEL 3.95458432018706 DOT 55.9451068732033 LTC 0.000073044283211 32 MATIC 103.103331961699 SOL 0.0108417750252 14 USDC 0.00000905924479266 | | | |
| 3.1.068568 | BIN CUI | ADDRESS REDACTED | | | USDC 0.00000691362391995 | | | |
| 3.1.068569 | BIN GAO | ADDRESS REDACTED | | | BTC 0.000143491951239808 LUNC 0.00200158355021755 | | | |
| 3.1.068570 | BIN HUANG | ADDRESS REDACTED | | | ADA 82.2886761827605 BTC 0.0624442838551757 DOT 60.3193966202547 ETH 0.99032579034415 LTC 0.299148782115 35 | | | |
| 3.1.068571 | BIN JIANG | ADDRESS REDACTED | | | BTC 0.669392105863 42 ETH 2.0496537640631 7 USDC 27471.2683219649 | BTC 0.00781898901333795 | | |
| 3.1.068572 | BIN LEE | ADDRESS REDACTED | | | BTC 0.0000224393845 8529 ETH 0.0023128246911248 USDC 0.0193791464023119 | | | |
| 3.1.068573 | BIN LEI | ADDRESS REDACTED | | | BTC 1.0389232592405 DASH 1.0472311295058 MATIC 7191.60849562781 | | | |
| 3.1.068574 | BIN LI | ADDRESS REDACTED | | | BTC 0.00000458 CEL 0.21574852189 87 | | | |
| 3.1.068575 | BIN LI | ADDRESS REDACTED | | | BTC 0.00000039960180729 9 CEL 0.00450842394644099 DOGE 0.00512259205231205 | | | |
| 3.1.068576 | BIN LU | ADDRESS REDACTED | | | BTC 0.000000621171986003 ETH 0.000023175774371724 | BTC 0.000439838697056959 9 | BTC 0.000398386970569959 ETH 0.0000085346736003 | |
| 3.1.068577 | BIN MALAR | ADDRESS REDACTED | | | BTC 0.000000030545050556 CEL 1.7541834998075 | | | |
| 3.1.068578 | BIN MOHAMMAD MOHD SYAWAL | ADDRESS REDACTED | | | BTC 0.00658589254373 09 ETH 0.122255733514599 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.068579 | BIN NA YOON | ADDRESS REDACTED | | | BTC 0.2557267067905S<br>MATIC 309.00849356427 | | | |
| 3.1.068580 | BIN SHENG SUN | ADDRESS REDACTED | | | CEL 1.09819529038 | | | |
| 3.1.068581 | BIN SHENG WONG | ADDRESS REDACTED | | | ADA 0.0540161826736618<br>BTC 0.000923160644181?<br>XRP 0.0406572209707038 | | | |
| 3.1.068582 | BIN SHU ONG | ADDRESS REDACTED | | | ADA 0.0007684061?7269228<br>BTC 0.0000009682730190?4<br>DOT 0.15319897500198I<br>ETH 0.000001248980004025<br>MATIC 0.0015543935449546B<br>XRP 0.00037048868010079? | | | |
| 3.1.068583 | BIN TAY | ADDRESS REDACTED | | | BTC 0.0007745448422233994<br>CEL 19.539354813663A<br>ETH 0.3371602 | | | |
| 3.1.068584 | BIN WANG | ADDRESS REDACTED | | | USDC 402.414565298736 | | | |
| 3.1.068585 | BIN WANG | ADDRESS REDACTED | | | BTC 3.19710337484499E-06<br>ETH 0.00113927462436468<br>USDT ERC20 1.5116261418232B | | | |
| 3.1.068586 | BIN WEI GOH | ADDRESS REDACTED | | | AAVE 2.03673531506564<br>BTC 0.17937862679667?<br>CEL 85.253510999933 | | | |
| 3.1.068587 | BIN WELLMAN | ADDRESS REDACTED | | | ADA 217.016509883605<br>BTC 0.0000023921655964S6<br>ETH 0.0162682703108751<br>LINK 277.39611876499?<br>MATIC 2475.2836316047<br>USDC 314.15985858188 | | | |
| 3.1.068588 | BIN XIE | ADDRESS REDACTED | | | BTC 0.0008262735537803)3<br>CEL 117.949352377542<br>ETH 15.0175383365335<br>LINK 274.306393474147<br>MATIC 5.316334328117)37<br>SNX 1112.84752353863<br>USDC 172.756357576937<br>USDT ERC20 0.006799246718970)1 | | | |
| 3.1.068589 | BIN XIE | ADDRESS REDACTED | | | BTC 0.00048902277751206<br>ETH 0.33483788852295? | | | |
| 3.1.068590 | BIN YAN | ADDRESS REDACTED | | | BTC 0.0013013941703?466<br>GUSD 515.131669229389 | | | |
| 3.1.068591 | BIN YU | ADDRESS REDACTED | | | CEL 2.56191017628375<br>DOT 160.30189181801<br>MATIC 4224.33675490)9 | | | |
| 3.1.068592 | BIN ZHANG | ADDRESS REDACTED | | | BTC 0.09642097864478?7<br>CEL 49.11524048288?02<br>ETH 0.08443034709512205<br>LINK 0.170256713858044 | | | |
| 3.1.068593 | BIN ZHAO | ADDRESS REDACTED | | | BTC 0.00110271340317A6 | | | |
| 3.1.068594 | BIN ZHENG | ADDRESS REDACTED | | | BTC 0.0002153804452339)46<br>ETH 0.003603033898090963<br>MANA 920.734531623748<br>MATIC 2261.448495007I | | | |
| 3.1.068595 | BIN ZHENG | ADDRESS REDACTED | | | BTC 0.006181013144991321<br>USDC 25461.2712884492 | | | |
| 3.1.068596 | BINA GURUNG | ADDRESS REDACTED | | | BTC 0.00109129127146555<br>CEL 0.27541246608101? | | | |
| 3.1.068597 | BINA MAHESHWARI | ADDRESS REDACTED | | | XRP 633.839377986448<br>ADA 0.364038607978274<br>BTC 0.0000000031436628664 | | | |
| 3.1.068598 | BINA NUGRAHA | ADDRESS REDACTED | | | CEL 1.07683764509641 | | | |
| 3.1.068599 | BINA PATEL | ADDRESS REDACTED | | | AAVE 0.98916514442263I<br>ADA 1196.63811220452 | | | |
| 3.1.068600 | BINAL BIRLA | ADDRESS REDACTED | | | COMP 0.02253856782291A4<br>BCH 2.38148237<br>BTC 0.000770937796136I4<br>CEL 40.8426340909849<br>ETC 7.53<br>ETH 0.72530065<br>LTC 2.948<br>KLM 2858.1358562<br>XRP 1266.649999 | | | |
| 3.1.068601 | BINARA NETHSARA | ADDRESS REDACTED | | | BTC 0.0000000065196015403<br>CEL 0.407599805915129 | | | |
| 3.1.068602 | BINAY RAJBHANDARI SHRESTHA | ADDRESS REDACTED | | | AVAX 12.8493431071125<br>BTC 0.0641633159243112<br>CEL 0.0215668066657S4<br>DOT 24.8812244730579<br>LUNC 18.8823582672484 | | | |
| 3.1.068603 | BINAY YADAV | ADDRESS REDACTED | | | AVAX 391.253174893998<br>BTC 0.001158885211523S6<br>MATIC 2376.36809871722<br>XLM 6119.631094142068 | | | |
| 3.1.068604 | BINAYAK KC | ADDRESS REDACTED | | | MATIC 2.630434092035)34 | | | |
| 3.1.068605 | BINAYAK SHERCHAN | ADDRESS REDACTED | | | CEL 1.348872199765)28 | | | |
| 3.1.068606 | BINBIN CHEN | ADDRESS REDACTED | | | XRP 0.5214174416069)61<br>BTC 0.000692453005268298<br>CEL 233.275124892789 | | | |
| 3.1.068607 | BINBIN LIAO | ADDRESS REDACTED | | | TCAO 9980<br>BTC 0.0016675114851629A<br>CEL 58.82581025842)94 | | | |
| 3.1.068608 | BINCE CHIRAPPARAMBIL MATHEW | ADDRESS REDACTED | | | ETH 0.200795411592119<br>BCH 0.000648361444799064<br>BTC 0.0000146630454257B3<br>CEL 0.046834049727453)2<br>MATIC 0.000818379110626444<br>SNX 0.148081852361464 | | | |
| 3.1.068609 | BINCE MANDAPATHIL | ADDRESS REDACTED | | | BTC 0.0000000073637913147 | | | |
| 3.1.068610 | BINCENTIVE INC | VISTA CORPORATE SERVICES CENTRE, GROUND FLOOR NPF BUILDING, BEACH ROAD, APIA , SAMOA | | | CEL 1.43680327533179<br>BTC 0.0035038991957)7684 | | | |
| 3.1.068611 | BINDI JOHAL | ADDRESS REDACTED | | | CEL 7.3624867389532)9<br>DOT 5.123<br>ETH 0.01194609<br>MATIC 74.8109939)3 | | | |
| 3.1.068612 | BINDIYA PATEL | ADDRESS REDACTED | | | BTC 8.2270923754999?E-08<br>ETH 0.00000021476562)5645<br>USDC 0.021169937A049095 | BTC 0.000000008398153618<br>ETH 0.0003636445924469I1<br>USDC 0.00270465813016891 | | |
| 3.1.068613 | BINDU BHURTEL DHAKAL | ADDRESS REDACTED | | | CEL 23557.142888058S6<br>MANA 678<br>MATIC 21180 | | | |
| 3.1.068614 | BINDU CHINMAYA | ADDRESS REDACTED | | | BTC 0.04406844343898A3<br>ETH 1.19660759170036 | | | |
| 3.1.068615 | BINDU DEVI | ADDRESS REDACTED | | | BTC 0.0000061930697915982 | | | |
| 3.1.068616 | BINDU DEVI | ADDRESS REDACTED | | | BTC 0.00000014865803A333<br>CEL 0.0713182211405984 | | | |
| 3.1.068617 | BINDU KUMARI | ADDRESS REDACTED | | | ADA 0.1569551386S7205<br>BTC 0.0000004364795176B | | | |
| 3.1.068618 | BINDU MANOJ | ADDRESS REDACTED | | | BNB 0.0011806691453655B<br>BTC 0.0000000007636021213?<br>ETH 0.0034630803739643 | | | |
| 3.1.068619 | BINDU NAIR | ADDRESS REDACTED | | | BTC 0.0000012150089518777<br>USDC 4.709748755636I49 | BTC 0.0000000023632271I3<br>USDC 0.000000010562409741 | | |
| 3.1.068620 | BINDU RAJEEV | ADDRESS REDACTED | | | BTC 0.00000005105182826<br>CEL 3.807052569185149 | | | |
| 3.1.068621 | BINDYA HIRANI | ADDRESS REDACTED | | | BTC 0.019603113594092 | | | |
| 3.1.068622 | BINE BEVC | ADDRESS REDACTED | | | BTC 0.0000000037789478S9<br>CEL 0.038177990208289B<br>LTC 0.0037664393843975 | | | |
| 3.1.068623 | BINEC ESZTER | ADDRESS REDACTED | | | BTC 0.001199101323577J7<br>CEL 0.150662351265146<br>LTC 0.019889233641069J2 | | | |
| 3.1.068624 | BINESH QAMAR | ADDRESS REDACTED | | | BTC 0.11411002518373P<br>ETH 3.294124690633S<br>LINK 65.526363388317 | | | |
| 3.1.068625 | BING CHEN | ADDRESS REDACTED | | | DOT 20.331110350224? | | | |
| 3.1.068626 | BING CHENG WONG | ADDRESS REDACTED | | | BTC 0.0000000031355854J3<br>CEL 0.0006830918390J0261<br>ETH 0.0000000657994984?8<br>GUSD 0.0653706561384?76<br>MATIC 0.0091319459795126J7<br>SNX 0.0063525925077?9864 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.068627 | BING CHENG YEAP | ADDRESS REDACTED | | | BTC 0.00000590776858750B<br>BUSD 8.148511973B3006<br>CEL 0.05876562874B9652<br>USDC 0.0282838356276998 | | | |
| 3.1.068628 | BING FAI LIAU | ADDRESS REDACTED | | | BTC 0.000000005513761639<br>CEL 43.4317281738809<br>ETH 0.2168072942J0717<br>USDC 0.000000966446178758b | | | |
| 3.1.068629 | BING GUANG TAN | ADDRESS REDACTED | | | BTC 0.001081999516411553<br>CEL 1.3821366797689<br>USDT ERC20 0.00871 | | | |
| 3.1.068630 | BING HAN CHEN | ADDRESS REDACTED | | | BTC 0.0012233136124088<br>CEL 214.439594084018<br>ETH 0.0037638243B467492<br>USDC 0.000000209414022816<br>USDT ERC20 20.528295832327 | | | |
| 3.1.068631 | BING HAN LEE | ADDRESS REDACTED | | | BTC 0.00000017783425953B<br>CEL 0.98039159446744 | | | |
| 3.1.068632 | BING HAO TAN | ADDRESS REDACTED | | | SNX 584.417455527416 | | | |
| 3.1.068633 | BING HONG KOO | ADDRESS REDACTED | | | BNB 1.06619029982993 | | | |
| 3.1.068634 | BING HONG TEH | ADDRESS REDACTED | | | BTC 0.00080173778151491<br>BNB 0.1214248378925x2<br>BTC 0.0005267663B23444B8<br>CEL 338.01828202487S<br>USDC 1367.5002<br>XLM 39.98<br>XRP 99.754777 | | | |
| 3.1.068635 | BING JI SITU | ADDRESS REDACTED | | | BTC 0.000001124667636172<br>ETH 0.881653268600972<br>USDC 0.000097966265880313 | BTC 0.000000000416390137<br>USDC 0.008029152315185b | | |
| 3.1.068636 | BING JIANG | ADDRESS REDACTED | | | BTC 0.174735049559983<br>ETH 3.910306477612J4 | | | |
| 3.1.068637 | BING KONG | ADDRESS REDACTED | | | USDC 0.347564874903763 | | | |
| 3.1.068638 | BING KUAN LIN | ADDRESS REDACTED | | | BNB 0.001870421025975z7<br>BTC 0.000000718163436467<br>CEL 3.14962511248377 | | | |
| 3.1.068639 | BING LI | ADDRESS REDACTED | | | BTC 2.10861565395362<br>ETH 9.20995380178121 | | | |
| 3.1.068640 | BING LI | ADDRESS REDACTED | | | BCH 0.384746139702909<br>BTC 0.000052033499686959<br>CEL 4.216233020326z2<br>DASH 0.548315122897143<br>LTC 0.00053521242098167<br>OMG 105.90463683947S<br>ZRX 381.347750779821 | | | |
| 3.1.068641 | BING LIU | ADDRESS REDACTED | | | BTC 0.081764973917356B<br>CEL 163.823109838167<br>ETH 3.05134252174b1 | | | |
| 3.1.068642 | BING LOO | ADDRESS REDACTED | | | BTC 0.041161100573611 | ETH 2.16229214 | | |
| 3.1.068643 | BING QIANG TAN | ADDRESS REDACTED | | | ADA 10390.5639128499<br>BNB 105.3375085B414<br>BTC 0.086628329529197<br>DOT 836.040661544453<br>ETH 0.699644224486123<br>MATIC 0.024737B86828808<br>SOL 1019.259164B0964<br>USDT ERC20 0.087148039680516b | | | |
| 3.1.068644 | BING WANG | ADDRESS REDACTED | | | BTC 0.000686691404104878<br>USDC 0.2592885968763777 | | | |
| 3.1.068645 | BING WONG | ADDRESS REDACTED | | | BTC 1.025486758462d02<br>ETH 7.590572072575751 | | | |
| 3.1.068646 | BING WU | ADDRESS REDACTED | | | USDC 1.927898233888831 | USDC 1055.57654413022 | | |
| 3.1.068647 | BING XIAN FOONG | ADDRESS REDACTED | | | CEL 0.282489343373436<br>XRP 58.4090394335595 | | | |
| 3.1.068648 | BING XIAN LEE | ADDRESS REDACTED | | | ADA 0.00000050752107609d<br>BTC 0.000000004943104608<br>CEL 103.676080375761<br>USDT ERC20 1.007495948324S9 | | | |
| 3.1.068649 | BING YEE CHAU | ADDRESS REDACTED | | | BTC 0.000201282296062x7<br>CEL 9.467409072951d4<br>ETH 0.000816865853582x2 | | | |
| 3.1.068650 | BING ZHI ONG | ADDRESS REDACTED | | | BTC 0.000001471598072024<br>USDT ERC20 3.95782803588504 | | | |
| 3.1.068651 | BINGDA HAN | ADDRESS REDACTED | | | USDT ERC20 2.64715065113982 | | | |
| 3.1.068652 | BINGHAM H VANDYKE | ADDRESS REDACTED | | | BTC 0.07181063626455i09 | | | |
| 3.1.068653 | BINGJIAN NIU | ADDRESS REDACTED | | | BTC 0.001176879957216z7<br>DOT 3.146138600B0541<br>MATIC 116.235132803582 | | | |
| 3.1.068654 | BINGJIE ZHANG | ADDRESS REDACTED | | | BTC 0.000249111211428023 | | BTC 0.25408571021581 | |
| 3.1.068655 | BINGJUAN XIONG | ADDRESS REDACTED | | | ETH 0.00533384214779055 | | | |
| 3.1.068656 | BINGO JOLI | ADDRESS REDACTED | | | BTC 0.00087787067266449<br>CEL 5.756598047711b2<br>ETH 1.24088093087978 | | | |
| 3.1.068657 | BINGQIANG HUANG | ADDRESS REDACTED | | | BTC 0.101709433B745<br>CEL 1.98049376245595<br>ETH 0.564384005689324<br>USDC 0.21729491320493B<br>XRP 0.000000025205865741 | | | |
| 3.1.068658 | BINGQIN PNG | ADDRESS REDACTED | | | ADA 0.000000030086936364<br>BNB 0.588740595674B5<br>BTC 0.006671444519473S8<br>CEL 150.011978261S1<br>SGB 30.8059750272624<br>USDC 200.06610352742<br>USDT ERC20 0.000000976705586081 | | | |
| 3.1.068659 | BINGQUAN TAN | ADDRESS REDACTED | | | BTC 0.03449572899647766<br>CEL 10.17223639654J3<br>ETH 0.216381429800793<br>LUNC 25.9346346951369<br>USDC 236.734447367B74 | | | |
| 3.1.068660 | BINGWEN BENJAMIN WU | ADDRESS REDACTED | | | BTC 0.303299845572953 | | | |
| 3.1.068661 | BINGXIAO JIANG | ADDRESS REDACTED | | | BTC 1.005661338550i6<br>ETH 0.000011496203951022<br>LTC 0.000010926984305098<br>MCDAI 0.0234244715383218 | | | |
| 3.1.068662 | BINGXUAN DENNIS CHUA | ADDRESS REDACTED | | | BTC 0.000001498513257885<br>USDC 0.0547125512184892 | | | |
| 3.1.068663 | BINGXUN WANG | ADDRESS REDACTED | | | ADA 0.000000618005964B3<br>BCH 0.00048752<br>BTC 0.0529058962567201<br>CEL 0.0642826995226146<br>ETH 0.488501678011b9 | | | |
| 3.1.068664 | BINGYAN JEREMY YAO | ADDRESS REDACTED | | | ADA 224.361181601S56<br>CEL 1.138053478084 72 | | | |
| 3.1.068665 | BINH CONG | ADDRESS REDACTED | | | USDC 72397.4160127297 | USDC 20000 | | |
| 3.1.068666 | BINH DAM | ADDRESS REDACTED | | | BTC 0.000232590667306470B<br>ETH 0.003680769145204b2<br>USDC 1.44289800651 | | | |
| 3.1.068667 | BINH DAO | ADDRESS REDACTED | | | BTC 0.077778804164798<br>CEL 23.635659B527168 | | | |
| 3.1.068668 | BINH DAO | ADDRESS REDACTED | | | BCH 1.165770789062j<br>BTC 0.0023302284470B7 | | | |
| 3.1.068669 | BINH DAO | ADDRESS REDACTED | | | BTC 0.003446632217005b95<br>CEL 10.878773344598<br>ETH 0.00289174431676938<br>USDC 660.214809243437 | | | |
| 3.1.068670 | BINH HUYNH | ADDRESS REDACTED | | | BNB 0.01674583735938S<br>BTC 0.11988570073416<br>CEL 251.550192b80477<br>ETH 6.42371232653692<br>SGB 805.442949485813 | | | |
| 3.1.068671 | BINH LAM | ADDRESS REDACTED | | | XRP 4.7361405295z145<br>BTC 0.390116137487689<br>ETH 1.03803433903024 | | | |
| 3.1.068672 | BINH LAM | ADDRESS REDACTED | | | BTC 0.044465682125h201<br>GUSD 28364.4015214791<br>MCDAI 42.320203987295B | | | |
| 3.1.068673 | BINH LE | ADDRESS REDACTED | | | ADA 23.612858518518S<br>BTC 0.0022503964548453B<br>CEL 150.55754880725b<br>DOT 23.886438588744S<br>MCDAI 40<br>USDT ERC20 293.525033413103<br>XLM 0.000000089766942J38 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.068674 | BINH LE | ADDRESS REDACTED | | | BTC 0.0601586870070396<br>ETH 0.907439095647258<br>USDT ERC20 1.42761334318886 | | | |
| 3.1.068675 | BINH LY | ADDRESS REDACTED | | | ADA 2038.33020384133<br>BTC 0.00137321771568837<br>ETH 2.03871006988979 | | ETH 0.112271743947749 | |
| 3.1.068676 | BINH MAI | ADDRESS REDACTED | | | ETH 0.202171505897402 | | | |
| 3.1.068677 | BINH NGUYEN | ADDRESS REDACTED | | | BTC 0.000076583646820874<br>USDC 12.5745757260094 | | BTC 4.96023882763413<br>USDC 310.26 | |
| 3.1.068678 | BINH NGUYEN | ADDRESS REDACTED | | | BTC 1.03372687957613 | | | |
| 3.1.068679 | BINH NGUYEN | ADDRESS REDACTED | | | ETH 0.0133100643680909<br>ETH 0.653194626762524 | | | |
| 3.1.068680 | BINH NHAM | ADDRESS REDACTED | | | AAVE 2.07265690500563<br>BTC 0.0305807384139535<br>BTC 0.0372078740525477<br>ETH 3.31538380210888<br>MANA 3.00585596083231<br>MATIC 2429.61517988339B<br>USDC 0.0632618268997302 | BTC 0.00000487520259434<br>ETH 0.00055448399495209B | | |
| 3.1.068681 | BINH PHAM | ADDRESS REDACTED | | | ETH 1.03379307639333 | | | |
| 3.1.068682 | BINH PHAN | ADDRESS REDACTED | | | ETH 1.03379307639333 | | | |
| 3.1.068683 | BINH QUANG PHAN | ADDRESS REDACTED | | Yes | BAT 0.532183367517728<br>BTC 0.000094465329228318<br>CEL 436.493800194215<br>DOT 1.336140504512331<br>ETH 0.00256036514423975<br>LINK 15817.7566414676<br>MATIC 75317.3031496899<br>SGB 86682.4018248758 | | | ETH 94.3063936552755 |
| 3.1.068684 | BINH T PHAN | ADDRESS REDACTED | | | BTC 0.0743953329022254<br>CEL 26.1264340358014B<br>ETH 1.36258872711144 | | | |
| 3.1.068685 | BINH TRAN | ADDRESS REDACTED | | | BTC 2.93710648276094<br>CEL 1.1511689275389B<br>ETC 0.196044802172184<br>ETH 89.719948566627<br>KNC 1141.1328019B216<br>LINK 459.947776463144<br>LTC 571.783493063831<br>OMG 0.793886054347056 | | | |
| 3.1.068686 | BINH TRAN | ADDRESS REDACTED | | | ADA 0.00251597405603928<br>BCH 0.000401081607390995<br>BTC 0.000001269315497579<br>LTC 0.00186907775786322<br>MATIC 0.0114549271878939<br>USDC 0.0386150289535516 | BCH 0.0000000029831606649<br>BTC 0.00000000854950318<br>LTC 0.0000000068954660196<br>USDC 0.0000007480028294414 | | |
| 3.1.068687 | BINH TRONG VO | ADDRESS REDACTED | | | ADA 1.17229670805252<br>BTC 1.336856631263B<br>CEL 3700.7618438311<br>ETH 20.5014947192852<br>LINK 35.7730556720884<br>USDC 1.65002341646241 | BTC 0.0168036169847465<br>ETH 0.381974<br>GUSD 0.00149274324806332<br>LINK 0.000078485122980477 | | |
| 3.1.068688 | BINH TRUONG | ADDRESS REDACTED | | | CEL 0.808784127214737 | | | |
| 3.1.068689 | BINH VU | ADDRESS REDACTED | | | ETH 0.00102234538160889<br>BNB 0.0113995575519307<br>CEL 0.159902802883642<br>DOT 0.193126423290774<br>ETH 0.0055429831664858<br>USDT ERC20 0.0000008664568349354 | | | |
| 3.1.068690 | BINHAN LE | ADDRESS REDACTED | | | BTC 1.03766004767B | | | |
| 3.1.068691 | BINI BINI | ADDRESS REDACTED | | | BTC 0.000000316721148958<br>CEL 0.0271074027283B | | | |
| 3.1.068692 | BINI PARK | ADDRESS REDACTED | | | USDC 0.0000000002527092517<br>BTC 0.00121308966424606<br>DOT 35.2653086736818<br>ETH 0.211111114996103<br>USDC 0.176367909940252 | | | |
| 3.1.068693 | BINIAM DANIEL AREALEM | ADDRESS REDACTED | | | CEL 6.39931755457063 | | | |
| 3.1.068694 | BINIAM EARLY | ADDRESS REDACTED | | | USDC 39.79224132883S5 | | | |
| 3.1.068695 | BINIAM MEHARI | ADDRESS REDACTED | | | BTC 0.00000028551881014 | | | |
| 3.1.068696 | BINIAM MENDER | ADDRESS REDACTED | | | ADA 1.18834191965664<br>BTC 4.44046743387429<br>CEL 3.79343123277481<br>DOT 0.36177735527502T<br>LINK 447.335362063929<br>LTC 0.77428753056B764<br>LUNC 0.0402483749847004<br>MANA 0.116386362463455<br>MATIC 5.60031759409523<br>SGB 463.382157973346<br>SNX 1.73546543962787<br>SOL 0.0105034699918413<br>TUSD 0.0100377329073866<br>UNI 0.0588285676100858<br>USDC 0.0912502141438268<br>USDT ERC20 0.403819671818193<br>XRP 6.709769977382G8 | | | |
| 3.1.068697 | BINIAM SEIUM | ADDRESS REDACTED | | | BTC 0.00000163518916457Z<br>CEL 0.00020417684773391B<br>USDC 1.0595116997012A | | | |
| 3.1.068698 | BINIL TOM BABY | ADDRESS REDACTED | | | BTC 0.129616422529146<br>CEL 0.00201391974993631 | | | |
| 3.1.068699 | BINIT SHAKYA | ADDRESS REDACTED | | | BTC 0.000741596708814392<br>CEL 0.126162582958892<br>LTC 1.32861876659387 | | | |
| 3.1.068700 | BINITA KARKI | ADDRESS REDACTED | | | BTC 0.000821248933822478<br>ETH 0.000688505170748086 | | | |
| 3.1.068701 | BINITA MEHTA | ADDRESS REDACTED | | | ADA 3359.50919732393<br>AVAX 3.02728295528S12<br>BTC 0.148844435418T9<br>DOT 248.413446509634<br>MATIC 412.703141794801<br>SOL 8.06619530669304<br>XLM 14697.2073406009 | | | |
| 3.1.068702 | BINJAMIN ALLARD | ADDRESS REDACTED | | | CEL 7.573664891B7343 | | | |
| 3.1.068703 | BINJIE GUAN | ADDRESS REDACTED | | | BTC 0.000000961987450176<br>CEL 7.72367343417322 | | | |
| 3.1.068704 | BINKIT RAO | ADDRESS REDACTED | | | ETH 0.000013915566254S8<br>CEL 9.46194277354614<br>DOT 6.9283667313462G | | | |
| 3.1.068705 | BINN JEWELLE YEO | ADDRESS REDACTED | | | BTC 4.7164104689199E-07<br>LTC 0.00260342525534283 | | | |
| 3.1.068706 | BINNIE DAVIS JR | ADDRESS REDACTED | | | USDC 0.00365096330401189 | | | |
| 3.1.068707 | BINNY GEORGE | ADDRESS REDACTED | | | CEL 1.44830093312906 | | | |
| 3.1.068708 | BINOCHI PRIDHARITO | ADDRESS REDACTED | | | CEL 0.0890880712945B<br>DASH 0.0000902198032219D9<br>LTC 0.000047758148001181<br>USDC 0.0355405456412366 | | | |
| 3.1.068709 | BINOD KAFLE | ADDRESS REDACTED | | | ADA 0.164613510686617<br>BTC 0.00000000467426417<br>CEL 1.56851512024054<br>USDC 0.213780696011285<br>XLM 0.0000000028043725639<br>XRP 0.000000111705607523 | | | |
| 3.1.068710 | BINOD KATHAYAT | ADDRESS REDACTED | | | BTC 0.000457668757001826<br>CEL 1.0529733785627<br>DOT 0.281564506119197<br>ETH 0.005926629498B1464<br>LINK 0.037554961958328<br>UNI 0.061779072285226B<br>USDC 0.0315642687552588 | | | |
| 3.1.068711 | BINOD KHANAL | ADDRESS REDACTED | | | BCH 0.269685034349568<br>BTC 0.00501623676701649<br>CEL 0.309612605837828<br>ETH 0.035212703629577<br>LTC 2.75068670948411<br>XRP 542.983901362349 | | | |
| 3.1.068712 | BINOD PANT | ADDRESS REDACTED | | | ADA 1.72499059437889<br>BTC 0.000000047787989582<br>USDC 4.41011286323959<br>XLM 9.46138318456237 | BTC 0.00000000277265316Z | | |
| 3.1.068713 | BINOD SAHU | ADDRESS REDACTED | | | BTC 0.00000001685253B941<br>USDT ERC20 0.000481481624311866 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.068714 | BINOD TULADHAR | ADDRESS REDACTED | | | BTC 0.00126848998973228<br>ETH 0.00015137973547 | | | |
| 3.1.068715 | BINOJ CHACKO | ADDRESS REDACTED | | | ETH 0.12895140753492 | | | |
| 3.1.068716 | BINOY DANIEL ARNOLD | ADDRESS REDACTED | | Yes | CEL 105.73137994105<br>DASH 0.05027954881791135<br>EOS 0.467652843759257<br>ETH 20.9331988453401<br>OMG 0.0889131116627692<br>USDC 36.5232046791631<br>XLM 10.9130062405146 | MATIC 1<br>USDC 0.00000072462247677<br>4 | | ETH 69.5470746761714 |
| 3.1.068717 | BINOY DHANUSHKA ANJELO FERNANDO | ADDRESS REDACTED | | | BTC 0.00000080650858534<br>USDT ERC20 0.91931971719551<br>1 | | | |
| 3.1.068718 | BINOY PRAHLAD | ADDRESS REDACTED | | | ADA 2282.76486760375<br>BTC 0.23234227488125.3<br>ETH 1.085723915642925 | | | |
| 3.1.068719 | BINOY SHAH | ADDRESS REDACTED | | | BTC 0.25073683420778<br>ETH 4.65639213823384 | | | |
| 3.1.068720 | BINSON ABRAHAM | ADDRESS REDACTED | | | USDC 1058.354724786<br>CEL 0.0147584697051568<br>DASH 0.02000421105271118<br>LTC 0.00590435738665153<br>ZEC 0.00218906 | | | |
| 3.1.068721 | BINTA CATARINA NOSOLINI EMBALO | ADDRESS REDACTED | | | CEL 0.000337987032725<br>ETH 0.0163744279543568 | | | |
| 3.1.068722 | BINTA ETSU | ADDRESS REDACTED | | | CEL 1.06401954470697 | | | |
| 3.1.068723 | BINTOU DIBBA | ADDRESS REDACTED | | | BTC 0.0797461878953761 | USDC 98.07 | | |
| 3.1.068724 | BINU JANARDANAN | ADDRESS REDACTED | | | CEL 3.14960002981464<br>BTC 0.00025121785690086 | BTC 0.00000001696155595 | | |
| 3.1.068725 | BINU X | ADDRESS REDACTED | | | ETH 0.00231016988746131 | | | |
| 3.1.068726 | BINU SOMAN | ADDRESS REDACTED | | | CEL 1.12691573080925<br>BNB 1.30588253<br>BTC 0.00126532042795958<br>CEL 6.9715743180639 | | | |
| 3.1.068727 | BINURI RANASINGHE | ADDRESS REDACTED | | | BTC 0.00000000561947824<br>CEL 0.315713414408<br>ETH 0.143252317618864<br>USDT ERC20 11.59 | | | |
| 3.1.068728 | BINY LIBIN | ADDRESS REDACTED | | | BTC 0.00108481995220169 | | | |
| 3.1.068729 | BINYAM FEYSSA | ADDRESS REDACTED | | | ETH 5.860513783844.19<br>ETH 0.0159649019728532 | | | |
| 3.1.068730 | BINYAM GEBRE-EGZIABHER SIDMAR | ADDRESS REDACTED | | | ETH 4.62332626643375<br>USDC 127.426731699912<br>BTC 0.00163028688190544 | | | |
| 3.1.068731 | BINYAMIN SCHWARTZ | ADDRESS REDACTED | | | CEL 54.6734737902261<br>ETH 0.079073111<br>ADA 1544.92424885506<br>BAT 0.116954503883127<br>BCH 0.0000520458742808642<br>BSV 0.053715078934261135<br>BTC 0.078193035946547<br>COMP 0.015125256128425.3<br>DASH 2.61562390012327<br>DOT 26.7581940417646<br>ETH 0.48080498119516.5<br>LINK 15.6679851209727<br>LTC 1.31744737401.5<br>SNX 58.92417027457.7<br>SOL 4.33308839075892<br>UNI 28.203793925434.4<br>USDC 18.4513267944823<br>USDT ERC20 955.138275766566<br>XLM 2669.4238788223.5 | BTC 0.00004568 | | |
| 3.1.068732 | BINYAMIN URASLI | ADDRESS REDACTED | | | ETH 5.07960285099994-07 | | | |
| 3.1.068733 | BINYOMIN SAPPER | ADDRESS REDACTED | | | CEL 220.442201985515<br>USDT ERC20 8.134116 | | | |
| 3.1.068734 | BIO NATURE PRO | ADDRESS REDACTED | | | CEL 0.00325773521308363 | CEL 3.19266155632831 | | |
| 3.1.068735 | BION SHOEMAKER | ADDRESS REDACTED | | | BTC 0.000000007285764006<br>CEL 0.0717345807782892<br>COMP 1.30387319629990-07<br>ETH 0.00020183534380503<br>LINK 0.030243391414398.1<br>LTC 0.0039659631669402.7<br>MATIC 0.4574420057121.96<br>USDC 0.860936330575.58<br>USDT ERC20 0.892607502945268<br>XLM 0.0208065172690952 | | | |
| 3.1.068736 | BIONDI LAY | ADDRESS REDACTED | | | BTC 0.00102112373752.3<br>CEL 4.89974531386488<br>MATIC 0.00494918 | | | |
| 3.1.068737 | BIONDOLILLO SÉBASTIEN | ADDRESS REDACTED | | | ADA 0.0521360318853535<br>BTC 1.254603369033896-05<br>CEL 0.00431475797389207<br>DOT 0.00989487326562707 | | | |
| 3.1.068738 | BIOW CHUAN FARREL TAY | ADDRESS REDACTED | | | BTC 0.000000005894560110.5 | | | |
| 3.1.068739 | BIPATLAL PATHADE | ADDRESS REDACTED | | | CEL 2.84002993140788<br>USDT ERC20 0.578889698857312 | | | |
| 3.1.068740 | BIPIN LEKSHMANAN | ADDRESS REDACTED | | | BTC 0.00875193233429856 | | | |
| 3.1.068741 | BIPIN MAGANLAL PATEL | ADDRESS REDACTED | | | ETH 0.00149880732120304 | | | |
| 3.1.068742 | BIPLAB CHOWDHURY | ADDRESS REDACTED | | | ETH 0.00000023812968235.4 | | | |
| 3.1.068743 | BIPLAP BOGATI | ADDRESS REDACTED | | | ETH 2.36475176691764<br>MATIC 15.6584123946829<br>SNX 235.261323085801 | ETH 0.000000870712635 | | |
| 3.1.068744 | BIPLAV CHHETRI | ADDRESS REDACTED | | | ADA 5057.16510627685<br>BTC 0.00109579560135453<br>DOT 18.5610872870917<br>EOS 17.066960213551.7 | | | |
| 3.1.068745 | BIPLOB GHOSH | ADDRESS REDACTED | | | BTC 0.2214377807835.1<br>XRP 406.867982715235 | | | |
| 3.1.068746 | BIPRODAS DUTTA | ADDRESS REDACTED | | | BTC 0.07453446143079606<br>ETH 1.80664248865653<br>MCDAI 42.3439880532127 | | | |
| 3.1.068747 | BIPUL DUTTA | ADDRESS REDACTED | | | BTC 0.000000739285610252 | BTC 0.000000005600051625 | | |
| 3.1.068748 | BIR KAFLE | ADDRESS REDACTED | | | BTC 0.00129038587540.79<br>MATIC 270.5570420606 | | | |
| 3.1.068749 | BIRAJ GURUNG | ADDRESS REDACTED | | | BTC 0.000510243142767721<br>CEL 14.4577680570377<br>ETH 0.19201922700481 | | | |
| 3.1.068750 | BIRAJ PARIKH | ADDRESS REDACTED | | | ADA 673.326710721401<br>BTC 0.00214901918938307<br>ETC 12.703269551927<br>ETH 0.0084218297600786.6<br>LTC 2.04862324693<br>USDC 319.955761112982 | | | |
| 3.1.068751 | BIRAJ PAUDYAL | ADDRESS REDACTED | | | BTC 0.0000016173699544.29<br>LUNC 0.0084201701506036<br>MATIC 0.93077523475094.7 | | | |
| 3.1.068752 | BIRAJ SHAH | ADDRESS REDACTED | | | BCH 20.9505251883289 | | | |
| 3.1.068753 | BIRAN READ | ADDRESS REDACTED | | | BTC 0.000422686499472743<br>CEL 0.360031142149913 | | | |
| 3.1.068754 | BIRAN SHAH | ADDRESS REDACTED | | | BTC 0.197641730586587<br>ETH 20.1194562898261 | | | |
| 3.1.068755 | BIRANT KARAGÖZ | ADDRESS REDACTED | | | GUSD 1049.64507717742 | | | |
| 3.1.068756 | BIRAU ANDREI | ADDRESS REDACTED | | | BTC 0.000377356159308582<br>BTC 0.000000308689673972<br>BUSD 0.00430777662967078<br>CEL 0.147938678239.24<br>DASH 0.00038083432797568.5<br>DOT 0.048057621375272<br>LINK 0.0102917626594487<br>MATIC 0.125525960223339<br>PAXG 0.000260691684817029<br>SNX 0.12161036949237<br>UMA 0.0199137832033096<br>USDC 0.000000187769960392 | | | |
| 3.1.068757 | BIRAU BOGDAN | ADDRESS REDACTED | | | BTC 0.0000001621400378166<br>UMA 0.0235537072941199 | | | |
| 3.1.068758 | BIRAU KRISTINA | ADDRESS REDACTED | | | BTC 0.0000000021615993.32<br>MCDAI 0.00069512225292<br>PAXG 0.00006934255855745<br>XLM 0.045870863281272.6 | | | |
| 3.1.068759 | BIRCAN AYYILDIZ | ADDRESS REDACTED | | | CEL 0.00059590010740919.6<br>ETH 0.0000245405502271 | | | |
| 3.1.068760 | BIRCAN KEMAL BEYZADEOĞLU | ADDRESS REDACTED | | | CEL 1.09139453896822 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.068761 | BIRD SMITH CHITTAPHONE | ADDRESS REDACTED | | | BTC 0.0165866924871743 | | | |
| 3.1.068762 | BIRDAVINDER SINGH | ADDRESS REDACTED | | | ADA 5341.700150323 | | | |
| | | | | | BTC 0.0131829298202185 | | | |
| | | | | | MATIC 8264.53398208082 | | | |
| 3.1.068763 | BIREN HAIJU | ADDRESS REDACTED | | | CEL 0.33704295780687 | | | |
| | | | | | MATIC 14.8 | | | |
| 3.1.068764 | BIRENDER MAUN | ADDRESS REDACTED | | | ETH 0.137597659768041 | | | |
| 3.1.068765 | BIRENDRA RANA | ADDRESS REDACTED | | | CEL 1.02439028596501 | | | |
| 3.1.068766 | BIRGEN WYNS | ADDRESS REDACTED | | | BTC 0.00103131822108657 | | | |
| | | | | | CEL 27.6004200045387 | | | |
| | | | | | ETH 0.36003094 | | | |
| 3.1.068767 | BIRGER BOVIN | ADDRESS REDACTED | | | CEL 0.641533478917S6 | | | |
| | | | | | DOT 1 | | | |
| 3.1.068768 | BIRGER GABRIEL | ADDRESS REDACTED | | | BTC 0.0356076730152109 | | | |
| 3.1.068769 | BIRGER LUNDE | ADDRESS REDACTED | | | BTC 0.0136584385186431 | | | |
| | | | | | CEL 3.07338685271036 | | | |
| 3.1.068770 | BIRGER STEENBERG | ADDRESS REDACTED | | | CEL 129.141630622603 | | | |
| 3.1.068771 | BIRGIR GUDMUNDSSON | ADDRESS REDACTED | | | ADA 0.236028912587514 | | | |
| | | | | | BTC 0.00130849027873002 | | | |
| | | | | | CEL 15.9075272276193 | | | |
| | | | | | ETH 0.000343000884400309 | | | |
| 3.1.068772 | BIRGIR SVAVARSSON | ADDRESS REDACTED | | | BTC 0.0489513854796522 | | | |
| | | | | | CEL 0.00097175631838 | | | |
| | | | | | DOT 51.439450808412 | | | |
| | | | | | ETH 1.0410905282376 | | | |
| | | | | | LINK 4.60325835032618 | | | |
| | | | | | MATIC 0.15270282435437 | | | |
| 3.1.068773 | BIRGIT ALBANER | ADDRESS REDACTED | | | BTC 0.0000028179946956S5 | | | |
| 3.1.068774 | BIRGIT ANDREA NEUMÜLLER | ADDRESS REDACTED | | | BTC 0.331155765211816 | | | |
| 3.1.068775 | BIRGIT ANTONIA SCHMIDT | ADDRESS REDACTED | | | BTC 0.0401483447975111 | | | |
| 3.1.068776 | BIRGIT ARIENNE DWARS | ADDRESS REDACTED | | | CEL 0.0598746542391413 | | | |
| | | | | | ETH 0.00182405432359747 | | | |
| 3.1.068777 | BIRGIT CAMPANA | ADDRESS REDACTED | | | BTC 0.35075048014262 | | | |
| | | | | | ETH 0.213545275S6838 | | | |
| | | | | | USDC 1602.96666489659 | | | |
| 3.1.068778 | BIRGIT CHRISTIANE SCHUHMANN | ADDRESS REDACTED | | | BTC 0.00397808947379969 | | | |
| 3.1.068779 | BIRGIT HARTMANN-MÜLLER | ADDRESS REDACTED | | | BTC 0.0000005188769942S5 | | | |
| 3.1.068780 | BIRGIT HATSF-SCHATTENMANN | ADDRESS REDACTED | | | AVAX 4.26428976677S1 | | | |
| | | | | | BTC 0.0126338160874844 | | | |
| | | | | | CEL 146.241583464413 | | | |
| | | | | | ETH 0.37960210524S822 | | | |
| | | | | | LUNC 6.6762155105477B | | | |
| | | | | | MATIC 193.33993392S131 | | | |
| 3.1.068781 | BIRGIT INES SEIDEL | ADDRESS REDACTED | | | BTC 0.00115715560B1797 | | | |
| 3.1.068782 | BIRGIT JULIA STERNBERG | ADDRESS REDACTED | | | BTC 0.15441767915S106 | | | |
| 3.1.068783 | BIRGIT KATHINKA FUNFACK | ADDRESS REDACTED | | | BTC 0.00010706548090S541 | | | |
| 3.1.068784 | BIRGIT MORRISON | ADDRESS REDACTED | | | BTC 0.0095150374096787S | | | |
| 3.1.068785 | BIRGIT PFLANZ | ADDRESS REDACTED | | | BTC 0.0680332804463793 | | | |
| 3.1.068786 | BIRGIT RAMONA NEUMEYER | ADDRESS REDACTED | | | BTC 0.0025840453862837 4 | | | |
| 3.1.068787 | BIRGIT RAMONA PAULY | ADDRESS REDACTED | | | BTC 0.00117151513968209 | | | |
| 3.1.068788 | BIRGIT STADLER | ADDRESS REDACTED | | | BTC 0.00874822971971082 | | | |
| 3.1.068789 | BIRGIT SUSANNE SEEFELDT | ADDRESS REDACTED | | | BTC 0.1340499925S0632 | | | |
| 3.1.068790 | BIRGIT URSULA KASSEBART | ADDRESS REDACTED | | | BTC 0.0068578384914859 | | | |
| 3.1.068791 | BIRGIT VILLAS | ADDRESS REDACTED | | | BTC 0.0117987222872048 | | | |
| 3.1.068792 | BIRGIT ZWERVER-HUNWARTSEN | ADDRESS REDACTED | | | ADA 0.258029042445788 | | | |
| | | | | | BTC 0.000043133570348053 | | | |
| | | | | | CEL 0.23929567033989 | | | |
| | | | | | ETH 0.00305056466045479 | | | |
| 3.1.068793 | BIRGIT CAREY | ADDRESS REDACTED | | | BTC 0.0050309659185722 9 | | | |
| | | | | | CEL 162.508421141063 | | | |
| | | | | | ETH 5.1467692067S128 | | | |
| 3.1.068794 | BIRGITTA WESTERBERG | ADDRESS REDACTED | | | BTC 0.00125684115328891 | | | |
| | | | | | ETH 0.39658726401134 3 | | | |
| 3.1.068795 | BIRGITTE BREDVIG | ADDRESS REDACTED | | | BTC 0.0253965544162047 | | | |
| | | | | | ETH 0.133171284547614 | | | |
| 3.1.068796 | BIRGITTE ESCOBAR ANDERSEN | ADDRESS REDACTED | | | BTC 0.00287446293962514 | | | |
| | | | | | CEL 2.0454536902098 | | | |
| | | | | | DOT 2.82439349291339 | | | |
| | | | | | ETH 0.00476632889831936 | | | |
| | | | | | MATIC 31.43383016 | | | |
| | | | | | SOL 0.09867732573856 42 | | | |
| 3.1.068797 | BIRGITTE HEIMVIK | ADDRESS REDACTED | | | BTC 0.061404163124027B | | | |
| | | | | | ETH 0.7645089629751483 | | | |
| 3.1.068798 | BIRGITTE PEDERSEN | ADDRESS REDACTED | | | BNB 0.0000000008327373669 | | | |
| | | | | | BTC 0.00124551980322495 | | | |
| | | | | | CEL 13.53921594809B | | | |
| | | | | | ETH 0.0179022299055608 | | | |
| 3.1.068799 | BIRGOVEANU DUMITRU | ADDRESS REDACTED | | | ADA 178.5520470517 92 | | | |
| | | | | | BNB 0.06344812437685 21 | | | |
| | | | | | BTC 0.00182838399760189 | | | |
| | | | | | CEL 7.73231650025208 | | | |
| | | | | | USDT ERC20 0.001755622993S3132 | | | |
| 3.1.068800 | BIRGUL EVREN | ADDRESS REDACTED | | | CEL 0.00026751330748409 4 | | | |
| 3.1.068801 | BIRGUL YILDIZ | ADDRESS REDACTED | | | CEL 0.000216356010975896 | | | |
| 3.1.068802 | BIRHAN BOSTANCI | ADDRESS REDACTED | | | CEL 0.00041462602041645 4 | | | |
| 3.1.068803 | BIRHAT ALI | ADDRESS REDACTED | | | ETH 0.000000330893515992 | | | |
| 3.1.068804 | BIRITA ELLEFSEN | ADDRESS REDACTED | | | XRP 0.105511023641101 | | | |
| 3.1.068805 | BIRJESH BHARDWAJ | ADDRESS REDACTED | | | BTC 0.022250317914991 2 | | | |
| | | | | | ETH 0.539643255959S7 | | | |
| | | | | | BTC 0.0000000525595123698 | | | |
| | | | | | USDC 0.5041359249225 75 | | | |
| 3.1.068806 | BIRJU SHAH | ADDRESS REDACTED | | | ADA 0.28224252491584 | BTC 0.00000000772790B917 | | |
| | | | | | AVAX 0.0564586362895766 | | | |
| | | | | | BTC 0.00004219925191127 | | | |
| | | | | | ETH 0.0138548782058906 | | | |
| | | | | | MANA 0.0725663672358S7 | | | |
| | | | | | MATIC 9.361650945997 4 | | | |
| | | | | | USDC 0.2062148062663 32 | | | |
| 3.1.068807 | BIRK BJØNNES EIDSVIK | ADDRESS REDACTED | | | CEL 0.4220253996987 16 | | | |
| | | | | | DOT 0.000150033372567646 | | | |
| | | | | | MCDAI 0.4957285539 13227 | | | |
| 3.1.068808 | BIRK GRÜTTNER | ADDRESS REDACTED | | | CEL 132.847182706259 | | | |
| 3.1.068809 | BIRKAN GORMUS | ADDRESS REDACTED | | | CEL 0.35007301049756B | | | |
| | | | | | USDC 0.0753715248971432 | | | |
| 3.1.068810 | BIRKAN KAVANOZ | ADDRESS REDACTED | | | ETH 0.000009886234593993 | | | |
| 3.1.068811 | BIRMANIA AVILA | ADDRESS REDACTED | | | CEL 101.250941862077 | | | |
| | | | | | ETH 2.98955203669312 | | | |
| 3.1.068812 | BIRMATI DEVI | ADDRESS REDACTED | | | BTC 0.00015000657662743S | | | |
| | | | | | COMP 0.00644988002851791 | | | |
| | | | | | ETH 0.000890106479426634 | | | |
| | | | | | MATIC 4.86659899766163 | | | |
| | | | | | USDC 0.726364317642998 | | | |
| | | | | | XRP 0.81468308766649 | | | |
| 3.1.068813 | BIRMATI DEVI | ADDRESS REDACTED | | | BTC 0.0000971340628B1081 | | | |
| | | | | | LTC 0.0057781401400S077 | | | |
| | | | | | USDT ERC20 0.2051362903992226 | | | |
| 3.1.068814 | BIRNUR SÖNMEZ | ADDRESS REDACTED | | | AVAX 0.011361879561287 3 | | | |
| | | | | | BTC 2.900546145755990-06 | | | |
| 3.1.068815 | BIRO MARTON | ADDRESS REDACTED | | | ADA 31.534827237588 6 | | | |
| | | | | | BTC 0.00752957753175 85 | | | |
| | | | | | ETH 0.0054271673864856 | | | |
| | | | | | USDT ERC20 0.96275904843 2537 | | | |
| 3.1.068816 | BIROL ÇAMAĞAÇJ | ADDRESS REDACTED | | | CEL 0.00075978911770S662 | | | |
| 3.1.068817 | BIROL DURMUS | ADDRESS REDACTED | | | ETH 2.2513518451399E-07 | | | |
| 3.1.068818 | BIROL GÜRLEYEN | ADDRESS REDACTED | | | CEL 1.0674176677263S | | | |
| 3.1.068819 | BIRŞASTEANU ANDREA-MARIA | ADDRESS REDACTED | | | BTC 0.00000008433719063S7 | | | |
| | | | | | ETH 0.0000174454569201111 | | | |
| 3.1.068820 | BIRSEN IREM GELES | ADDRESS REDACTED | | | BTC 0.0022147771362271 | | | |
| 3.1.068821 | BIRT DOUGLAS MCKENDREE | ADDRESS REDACTED | | | ADA 0.288307610272365 | | | |
| | | | | | CEL 72.54782270488B5 | | | |
| | | | | | DOT 0.0230354534055482 | | | |
| | | | | | GUSD 3.34998595670971 | | | |
| | | | | | MATIC 1.370906197020847 | | | |
| | | | | | MCDAI 0.128779858692S14 | | | |
| | | | | | SNX 0.41424908103B122 | | | |
| | | | | | USDC 0.338868567855163 | | | |
| 3.1.068822 | BIRTE JENDAHL | ADDRESS REDACTED | | | BTC 0.00000329004417478 | | | |
| 3.1.068823 | BIRTE MARIE WAAGE | ADDRESS REDACTED | | | BTC 0.020145053188029 | | | |
| 3.1.068824 | BIRTHE ELFRINK | ADDRESS REDACTED | | | CEL 436.197286531808 | | | |
| 3.1.068825 | BIRTHE KRISTENSEN | ADDRESS REDACTED | | | BTC 0.05917986723413926 | | | |
| | | | | | CEL 127.321225998325 | | | |
| 3.1.068826 | BIRTHE LAUWERS | ADDRESS REDACTED | | | BTC 0.1610178 1 | | | |
| | | | | | CEL 1020.50947211224 | | | |
| 3.1.068827 | BIRTHWEL PHIRI | ADDRESS REDACTED | | | BTC 0.000117601735306722 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.068828 | BIRTON JAMES SAMUEL COWDEN | ADDRESS REDACTED | | | BSV 0.32799774<br>BTC 0.1311738687Z795<br>CEL 5.7600709.7668112<br>COMP 6.4140846<br>DASH 9.0016569471726 4<br>ETH 7.4896843432466 4<br>LINK 20.67339785<br>XLM 55.3263398102365 | | | |
| 3.1.068829 | BIRUK KASSAYE | ADDRESS REDACTED | | | BTC 0.1918356526343 4<br>ETH 0.0007322731647 75202<br>USDC 181.46668307694 1<br>USDT ERC20 4.9062593289888 7 | ETH 5.1946762140958<br>USDC 83.312524 | | |
| 3.1.068830 | BIRUNDAVATHI EZHUMALAI | ADDRESS REDACTED | | | BTC 0.01345960346259 | | | |
| 3.1.068831 | BIRUPAKSHYA LENKA | ADDRESS REDACTED | | | BTC 0.5118645602134 56 | | | |
| 3.1.068832 | BIRUTE SARAUSKIENE | ADDRESS REDACTED | | | ADA 403.466109820863<br>BTC 0.0099142492268093 5<br>CEL 10.811063291673 5 | | | |
| 3.1.068833 | BIRUTE STANISAUSKAITE | ADDRESS REDACTED | | | BTC 0.0000143209076209 34 | | | |
| 3.1.068834 | BIRZHAN ZIYABEKOV | ADDRESS REDACTED | | | ETH 0.0001129930150889 9 | | | |
| 3.1.068835 | BISER DETELINOV DIMITROV | ADDRESS REDACTED | | | BTC 0.0025439473938563 3<br>DOT 0.0159585587010451<br>ETH 0.0016897428162232 3 | | | |
| 3.1.068836 | BISER FAN | ADDRESS REDACTED | | | ADA 625.468706260265<br>BTC 0.1081295004777976<br>ETH 0.6000986634813 | | | |
| 3.1.068837 | BISERA CIRIC | ADDRESS REDACTED | | | BTC 0.0000105531752405809 | | | |
| 3.1.068838 | BISERKA MITROVIC | ADDRESS REDACTED | | | BTC 0.0000007601841520 07 | | | |
| 3.1.068839 | BISERKA POLIC | ADDRESS REDACTED | | | BTC 0.0043801245966532 9<br>CEL 4.699910816695 38 | | | |
| 3.1.068840 | BISERKA SEDMAK | ADDRESS REDACTED | | | BTC 0.0038843969141100 5<br>CEL 0.0162702841262121<br>MCDAI 31.8706956501877 | | | |
| 3.1.068841 | BISHAL AVENG | ADDRESS REDACTED | | | BTC 0.00805519<br>CEL 16.911576758896 | | | |
| 3.1.068842 | BISHAL BHATTARAI | ADDRESS REDACTED | | | BNB 0.2394314296555 4<br>ETH 0.1552056344900 84<br>MATIC 113.10657758215 6 | | | |
| 3.1.068843 | BISHAL GAUCHAN | ADDRESS REDACTED | | | ADA 131.0208380366 56<br>BTC 0.0023715464214051<br>DOT 2.887319435501 3<br>ETH 2.9956456125765 2<br>LINK 14.509770499860 2<br>MATIC 4.3614496183900 8<br>SUSHI 141.067364601567<br>USDC 4.8556396566231 6 | | | |
| 3.1.068844 | BISHAL KC | ADDRESS REDACTED | | | ADA 150.188339661932<br>BTC 0.0003473391040698 18<br>USDT ERC20 0.286101341351381 | | | |
| 3.1.068845 | BISHAL SUBBA | ADDRESS REDACTED | | | BTC 0.0023149143214816 9<br>CEL 46.819778175970 1<br>ETH 0.58 | | | |
| 3.1.068846 | BISHAM SINGH | ADDRESS REDACTED | | | BTC 0.01304240644997 5 | | | |
| 3.1.068847 | BISHAMBAR NJLL | ADDRESS REDACTED | | | BTC 0.0000001044488323 538<br>USDC 0.6025796934276 38 | | | |
| 3.1.068848 | BISHAN SHOURIE | ADDRESS REDACTED | | | BTC 0.0000361590254383 88 | | | |
| 3.1.068849 | BISHAN SHOURIE | ADDRESS REDACTED | | | BAT 0.1268345445918 39<br>BTC 0.0000149016243625 14<br>DOT 0.0302867506459216<br>ETH 0.0003042637756896 34<br>KNC 0.0912656363994047<br>LINK 0.0040702966880940 1<br>LTC 0.0020295236207374 9<br>MCDAI 0.5561207285075 31<br>SUSHI 0.008973119761786 19<br>UNI 0.0011885199629892 5<br>ZEC 0.0002885707298595 45 | DOT 16.9338099298562 | | |
| 3.1.068850 | BISHANTHA KANKANAM PATHIRAGE PERERA | ADDRESS REDACTED | | | CEL 19.197420136921 2<br>ETH 1.031885766640 87<br>LUNC 4.779593784660809<br>XRP 250.341041641574 | | | |
| 3.1.068851 | BISHARA HATOUM | ADDRESS REDACTED | | | BTC 0.0010182125487351 64 | | | |
| 3.1.068852 | BISHARA TOUCKLY | ADDRESS REDACTED | | | CEL 64.5878653183193<br>SNX 0.7762049524982 25 | | | |
| 3.1.068853 | BISHKO VLAD | ADDRESS REDACTED | | | BTC 4.384431399069990 07<br>ETH 0.0000064951407236 85<br>USDT ERC20 0.352186230584256 | | | |
| 3.1.068854 | BISHNU LIMBU | ADDRESS REDACTED | | | ADA 10.554889027126<br>BTC 0.0218897871728127<br>ETH 0.6808496824100 47<br>USDC 0.3633697483183 38 | | | |
| 3.1.068855 | BISHNU SAPKOTA | ADDRESS REDACTED | | | BTC 0.0000000073473448<br>CEL 1.2649677431744 8<br>DOT 1.4675132884061 2 | | | |
| 3.1.068856 | BISHOP ERUCHIWO | ADDRESS REDACTED | | | CEL 0.8081299576111456<br>XLM 9.059626 | | | |
| 3.1.068857 | BISHOP RAY CLARK | ADDRESS REDACTED | | Yes | BTC 0.0915369657489478<br>ETH 2.04684553020334<br>LTC 0.0000012022760577 61<br>USDT ERC20 30.2417024185805 | BTC 0.0000000078512396 69<br>ETH 0.48347603<br>GUSD 36.35<br>LTC 0.0000000064477277 561<br>USDT ERC20 56.64248 | | BTC 0.3114690421487 6<br>LTC 26.3255479005876 |
| 3.1.068858 | BISHOP ROBERTSON | ADDRESS REDACTED | | | AAVE 4.8347439573442 7<br>AVAX 5.6762976219212 3<br>BNT 465.801159887769<br>BTC 0.2528448203503 65<br>CEL 115.18227526005<br>COMP 3.3133997227 3<br>DASH 7.7558091445389 7<br>ETH 30.488226423319 7<br>LINK 0.0004437273241447 9<br>MATIC 371.17091355879<br>SNX 48.148752964104 4<br>SUSHI 0.046613755836519<br>UNI 256.165010075465<br>ZEC 7.90994122262<br>ZRX 3457.74466434038 | | | |
| 3.1.068859 | BISHOP ROMERO ORTEGA | ADDRESS REDACTED | | | BTC 0.0002125330486714 79<br>ETH 0.0375471307420932 2 | | | |
| 3.1.068860 | BISHOY ELGALLAB | ADDRESS REDACTED | | | BTC 0.0000139875227022 75<br>ETH 0.0001567851480277 82 | | | |
| 3.1.068861 | BISHOY GIRGIS | ADDRESS REDACTED | | | BTC 0.0000015841044916 28<br>CEL 17.1385656535437<br>USDT ERC20 0.0000007719262686 34 | | | |
| 3.1.068862 | BISHOY RASMY | ADDRESS REDACTED | | | CEL 1.00233333333333<br>XLM 0.0000086<br>XRP 0.000207 | | | |
| 3.1.068863 | BISHOY SOLIMAN | ADDRESS REDACTED | | | BTC 0.0000000039371068731<br>CEL 0.6623732628198 38 | | | |
| 3.1.068864 | BISHWAJIT ROY | ADDRESS REDACTED | | | CEL 1.4022403695593 41<br>LTC 1.0026423421416 5 | | | |
| 3.1.068865 | BISHWANATH JAISHI | ADDRESS REDACTED | | | USDC 10992.4668041928 | | | |
| 3.1.068866 | BISHWANATH JASHI | ADDRESS REDACTED | | | BTC 0.0000013328083616 8 | | | |
| 3.1.068867 | BISIAUX ROMAIN | ADDRESS REDACTED | | | ADA 30.5886243030926<br>BTC 0.0203090115940621<br>CEL 135.37252615744 4<br>DOT 3.007<br>ETH 0.1068352682720 24<br>LINK 2.874<br>XTZ 13.2136133397016 | | | |
| 3.1.068868 | BISMA ABBASI | ADDRESS REDACTED | | | BTC 0.0009875771342587 91<br>ETH 3.310628521226821<br>MATIC 1261.18594288688<br>XLM 2810.16732472559 | | | |
| 3.1.068869 | BISMARCK CHIANG | ADDRESS REDACTED | | | BTC 0.0017060844732453 1 | | | |
| 3.1.068870 | BISMARCK GONZALEZ RIVERA | ADDRESS REDACTED | | | BTC 0.0004387823994557 31<br>ETH 0.0022190984334640 5<br>LINK 0.0269679561879644<br>MATIC 0.5627828505936 88 | | | |
| 3.1.068871 | BISMAY SAHU | ADDRESS REDACTED | | | BTC 0.0000001468213366 06<br>CEL 0.1058447402319359<br>ETH 0.0009637871466488 1<br>USDT ERC20 0.0000849968754533 33 | | | |
| 3.1.068872 | BISOLA ADEDEWE | ADDRESS REDACTED | | | CEL 0.0101249719035454 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE # | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.068873 | BISRAT WOLDESLASSIE | ADDRESS REDACTED | | | BTC 0.00001406095485052<br>ETH 0.00055900487375411<br>LINK 0.0125959659827586<br>MATIC 2.3679900161449Z | | | |
| 3.1.068874 | BISWA MUKHERJEE | ADDRESS REDACTED | | | BTC 0.00080653959492816<br>DOT 0.1976461482746Z<br>MATIC 4.7224924001186 | | | |
| 3.1.068875 | BISWABHUSAN PATTANAYAK | ADDRESS REDACTED | | | ADA 730<br>BTC 0.0256213<br>CEL 57.7321111799491<br>ETH 1.2 | | | |
| 3.1.068876 | BISWAJIT BEHERA | ADDRESS REDACTED | | | BTC 0.00000060041027684<br>USDT ERC20 0.000752175686866261 | | | |
| 3.1.068877 | BISWAJIT BORUAH | ADDRESS REDACTED | | | BTC 0.000231028485343756<br>ETH 0.00153483612677032<br>LUNC 0.58599477465254I<br>USDC 23.8568172904059 | ETH 0.0000005854658959<br>LUNC 200.996075 | | |
| 3.1.068878 | BISWAJIT GHORAI | ADDRESS REDACTED | | | BTC 0.00000041202777847<br>USDC 0.4982193058347Q9 | | | |
| 3.1.068879 | BISWAJIT GUHA | ADDRESS REDACTED | | | BTC 7.94238278945995E-06<br>BUSD 0.956508091168859<br>DOT 0.0327935108189Z2<br>LUNC 0.00113348020489951<br>USDT ERC20 0.00189891176093091 | | | |
| 3.1.068880 | BISWAJIT MAHAPATRA | ADDRESS REDACTED | | | BTC 0.00000067601853999<br>USDC 0.93572233867485I | | | |
| 3.1.068881 | BISWAJIT MALLIK | ADDRESS REDACTED | | | BTC 0.00000000459292058A<br>CEL 0.1950350421350I8 | | | |
| 3.1.068882 | BISWAJIT SAHU | ADDRESS REDACTED | | | EOS 0.00017893765591299 | | | |
| 3.1.068883 | BISWAJIT SARKAR | ADDRESS REDACTED | | | BTC 0.00000056716018001A<br>USDC 0.51768393206336S | | | |
| 3.1.068884 | BISWAJYOTI DAS | ADDRESS REDACTED | | | CEL 1.09223821029926 | | | |
| 3.1.068885 | BISWARANJAN LENKA | ADDRESS REDACTED | | | BTC 0.00000006116995074<br>CEL 0.0000118106547473S8<br>USDT ERC20 0.000589049851990888 | | | |
| 3.1.068886 | BISWARANJAN PATRA | ADDRESS REDACTED | | | BTC 0.00000000655741724<br>CEL 0.05238217678101Z<br>USDT ERC20 0.0000006849264728327 | | | |
| 3.1.068887 | BISWARUP DEB | ADDRESS REDACTED | | | BTC 0.17617379155205<br>ETC 71.85938294544449<br>ETH 5.7964362974447<br>LTC 20.903669430496 | | | |
| 3.1.068888 | BISZOK CALIN CSABA | ADDRESS REDACTED | | | BTC 0.05042537548177791<br>CEL 18.6449411668293<br>USDC 46.0917132684127 | | | |
| 3.1.068889 | BITA ASSADI | ADDRESS REDACTED | | | BTC 0.0005811343943206918<br>ETH 0.17193545558594 | | | |
| 3.1.068890 | BITA SAAD ADEL | ADDRESS REDACTED | | | BTC 0.00761036588961711<br>ETH 0.05720806216988S3 | | | |
| 3.1.068891 | BITCOIN ALPHA SP -SEGREGATED PORTFOLIO OF INVICTUS CAPITAL FINANCIAL TECHNOLOGIES SPC | 67 FORT STREET, GRAND CAYMAN, KY1-1102 CAYMAN ISLANDS | | | BTC 0.000049573107248974<br>BUSD 34.28933607669443<br>CEL 1.09009369546677<br>USDT ERC20 0.0245733041039395<br>USDC 0.000002071165630I9 | | | |
| 3.1.068892 | BITCOINFEEN ONTOP | ADDRESS REDACTED | | | BAT 0.0811772969078251<br>CEL 0.00000003847366445<br>ETH 0.0047311213673547<br>TUSD 0.028755025513448<br>XLM 0.1404973563077Z9 | | | |
| 3.1.068893 | BITCOINS ZUBEIDY | ADDRESS REDACTED | | | BTC 0.000104402518307163<br>USDC 21.2256001294247 | | | |
| 3.1.068894 | BITCROSS PTE LTD. | 63 BISHAN ST 21, SINGAPORE, 574045 SINGAPORE | | | CEL 1.04366427591763<br>USDC 0.00000001875460743 | | | |
| 3.1.068895 | BITGOLD LLC | PEBBLE DR, SEDONA, ARIZONA 86351 | | | BTC 0.01296640557608S | | | |
| 3.1.068896 | BITPUN HOLDINGS, LLC LLC | AVENUE C, DENTON, TEXAS 76205 | | | BTC 0.02406281278531828 | BTC 0.01490313<br>DOGE 75950.94178761<br>LTC 41.18468232 | | |
| 3.1.068897 | BITS OF SUNSHINE LLC | CENTER RD., WILMINGTON, DELAWARE 19805 | | | BTC 88.98814786068077<br>CEL 26484.1853614147<br>ETH 917.9786055246162<br>USDC 3397750.78831864<br>WBTC 6.052559619166647 | CEL 119.886826835467 | | |
| 3.1.068898 | BIU SHU | ADDRESS REDACTED | | | BTC 0.000001579894527212<br>CEL 0.00349963061553148<br>USDT ERC20 1.17332096039851 | | | |
| 3.1.068899 | BIUSO SAMUEL | ADDRESS REDACTED | | | ADA 178.854752149263<br>BTC 0.00150682447140921<br>CEL 0.73707262618098<br>DOT 2.9049770619707Z8<br>ETH 0.15142966135049Z | | | |
| 3.1.068900 | BIVAS SINGHA | ADDRESS REDACTED | | | LINK 0.0931049869487858 | | | |
| 3.1.068901 | BIVASH MAHARAJ | ADDRESS REDACTED | | | CEL 0.02469150604196Z6 | | | |
| 3.1.068902 | BIVIA JIMMY | ADDRESS REDACTED | | | BTC 0.00000007666222995 | | | |
| 3.1.068903 | BIVINA PENDERS | ADDRESS REDACTED | | | CEL 5.38366676536449 | | | |
| 3.1.068904 | BIWEK SHRESTHA | ADDRESS REDACTED | | | BTC 0.00001446450053834<br>CEL 0.21537797965680I3<br>MCDH 0.91935338532871<br>USDC 0.7679301734306I | | | |
| 3.1.068905 | BIWESH PRADHAN | ADDRESS REDACTED | | Yes | AAVE 1.12212936859209E-05<br>ADA 13.4347110864012<br>BTC 0.0013771795013931I<br>ETH 38.9277127731286<br>LINK 0.000279586929573864<br>SNX 0.0014618187061981Z<br>SOL 0.2675645690371597<br>UNI 0.000137063838857598<br>USDC 0.00005685366373775 | AAVE 0.0141290130202343<br>ADA 0.00000001036367684<br>BTC 0.00000007243429197<br>ETH 0.00000005350461186<br>LINK 0.00004075425992296<br>SNX 0.00004675425992296<br>SOL 0.00000013321273538S<br>UNI 0.00007703538876363<br>USDC 1.96044958177254 | | BTC 3.6135326798861Z |
| 3.1.068906 | BIXINTXO BILBAO | ADDRESS REDACTED | | | BTC 0.0000009461168081618<br>CEL 0.0795793924453564<br>ETH 0.006352I | | | |
| 3.1.068907 | BIYAO LIU | ADDRESS REDACTED | | | ADA 282.569558540086<br>AVAX 5.99172589722883<br>BTC 0.4142720183411518<br>ETH 0.64980268808105<br>LINK 34.3090335734333<br>MATIC 671.81783213773I3<br>SOL 15.26381989108I3 | | | |
| 3.1.068908 | BIZIMANA FRENKI | ADDRESS REDACTED | | | USDC 0.3379411037857138<br>USDT ERC20 41.49919820036I6 | | | |
| 3.1.068909 | BJ DINH | ADDRESS REDACTED | | | BTC 0.0942487716631879<br>ETH 1.25878557000349 | | | |
| 3.1.068910 | BJ GAMEZ | ADDRESS REDACTED | | | BTC 0.00871528191281095<br>ETH 0.1128162237721165<br>LTC 0.00134276278952655 | | | |
| 3.1.068911 | BJ INVESTMENT HOLDINGS, LLC | S. CULVER STREET, LAWRENCEVILLE, GEORGIA 30046 | | Yes | AVAX 7827.26165523902<br>BTC 24.0953251954841<br>CEL 30908.5550254004<br>DOT 40635.5821556512<br>ETH 471.238169862735<br>GUSD 4521.11610765269<br>LUNC 481.508468112303<br>MATIC 187590.864626408<br>SOL 7809.19351740258<br>USDC 32.5493336115759<br>USDT ERC20 427.662319525205 | AVAX 7.98213218318576<br>BTC 0.007504384846539<br>USDC 0.00162478864690441 | | BTC 76.5450880641981 |
| 3.1.068912 | BJ LEHRFELD | ADDRESS REDACTED | | | BCH 2.11919325984741<br>BSV 9.38550906582889<br>BTC 0.0305456230507968<br>ETH 40.9343582009992<br>SGB 9333.3702771843<br>XRP 103139.070002162 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.068913 | BJ MIN | ADDRESS REDACTED | | Yes | AAVE 0.0000024681102630551<br>ADA 0.00396750182676817<br>BCH 5.16682004599990-08<br>BTC 1.02910255058528<br>EOS 0.00006136263071329<br>ETH 18.8877104979997<br>MATIC 0.00265216029408695<br>SNX 0.00181666888068515<br>UNI 0.00001120975191838<br>USDT ERC20 0.00000374397641515<br>Z | ADA 0.0000004628512538<br>BCH 0.0000000046833321885<br>EOS 0.154193982884898<br>ETH 0.0182675240176313<br>USDT ERC20 0.002938804658025 | | ETH 25.962649627942 |
| 3.1.068914 | BJ NETTLES | ADDRESS REDACTED | | | CEL 1.08837004347 | | | |
| 3.1.068915 | BJA ALDRIDGE | ADDRESS REDACTED | | | CEL 0.0718459169542891<br>ETH 0.00463712542886622 | | | |
| 3.1.068916 | BJAMAMIN TAN | ADDRESS REDACTED | | | BTC 0.00003162515934385228 | | | |
| 3.1.068917 | BJARKE CHRISTENSEN | ADDRESS REDACTED | | | MATIC 0.185462251002833 | | | |
| 3.1.068918 | BJARKE FABRICIUS | ADDRESS REDACTED | | | BTC 0.00126569914560518<br>DOT 22.9350735885164 | | | |
| 3.1.068919 | BJARKE HANSEN | ADDRESS REDACTED | | | ADA 0.20430517234181482 | | | |
| 3.1.068920 | BJARKE HØJER | ADDRESS REDACTED | | | BTC 0.00630445185806797 | | | |
| 3.1.068921 | BJARKE LASSEN | ADDRESS REDACTED | | | BTC 0.00023679349471395 | | | |
| 3.1.068922 | BJARKE LEONHARDT | ADDRESS REDACTED | | | CEL 1.09965500998105<br>CEL 0.00218727365637991<br>XRP 50.3775385593 | | | |
| 3.1.068923 | BJARKE ROED-JEPPESEN | ADDRESS REDACTED | | | BTC 0.00105759874905093 | | | |
| 3.1.068924 | BJARKE SANDERHOFF | ADDRESS REDACTED | | | CEL 128.99102186856 | | | |
| 3.1.068925 | BJARMI HLYNSSON | ADDRESS REDACTED | | | BTC 0.0000000347436564<br>CEL 23.9213745267388<br>ETH 0.20088124772259393 | | | |
| 3.1.068926 | BJARNE ANDERSEN | ADDRESS REDACTED | | | BCH 0.10126669907806<br>BTC 0.17906442459521<br>CEL 146.9496597978<br>ZRX 222.165205028601 | | | |
| 3.1.068927 | BJARNE BERGSETH | ADDRESS REDACTED | | | BTC 0.01397034<br>CEL 31.78808208644234<br>ETH 0.0446016538579235<br>LINK 5.33768<br>SNX 2.42 | | | |
| 3.1.068928 | BJARNE FRILERGAARD | ADDRESS REDACTED | | | BTC 0.01976952906333317<br>CEL 195.717443666392<br>DOT 7.22100057809919<br>ETH 0.2268166057899988<br>SGB 12.48781783855562<br>USDC 988.494153895595<br>XRP 81.2444667300224 | BTC 0.0005156671364288512 | | |
| 3.1.068929 | BJARNE GROOT | ADDRESS REDACTED | | | ADA 0.123913040972568<br>AVAX 0.00725889452184606<br>BTC 0.0000007115687121142<br>DOT 0.0306248002427524<br>MATIC 0.477191364670029<br>SOL 0.00404112427089883<br>USDC 0.130012701718492<br>XRP 0.0500426645097715 | | | |
| 3.1.068930 | BJARNE KRISTENSEN | ADDRESS REDACTED | | | BTC 0.0205647796513184 | | | |
| 3.1.068931 | BJARNE LUTHER FRANDSEN | ADDRESS REDACTED | | | BTC 0.0303390480227562 | | | |
| 3.1.068932 | BJARNE NÄMDAL | ADDRESS REDACTED | | | CEL 26.889909497157<br>ADA 253.347429499931<br>AVAX 3.30279106422589<br>BTC 0.00120043319159555 | | | |
| 3.1.068933 | BJARNE NIELSEN | ADDRESS REDACTED | | | CEL 1.06544381700089 | | | |
| 3.1.068934 | BJARNE SKAAR | ADDRESS REDACTED | | | BTC 0.0017107274019528 9 | | | |
| 3.1.068935 | BJARNE SPIESS | ADDRESS REDACTED | | | BTC 0.0165469010050861 | | | |
| 3.1.068936 | BJARNE VERCRUYSSE | ADDRESS REDACTED | | | USDT ERC20 0.004837554468358857 | | | |
| 3.1.068937 | BJARNI HALLDORSSON | ADDRESS REDACTED | | | BTC 0.12839036884216 8<br>BUSD 26.2231189292 9<br>CEL 2.85125852047499<br>DOT 11.4376225860622<br>ETH 0.364055001775598<br>LUNC 14.151909544693<br>MATIC 339.835194415528<br>SOL 32.4762097620411<br>USDC 41.0610798174777 | | | |
| 3.1.068938 | BJARNI HAMMER | ADDRESS REDACTED | | | BTC 0.000117731090495 77<br>CEL 784.781994236762<br>ETH 0.205301 1 | | | |
| 3.1.068939 | BJARNI KAI NASH | ADDRESS REDACTED | | | BTC 0.0000114341041743 08<br>CEL 161.45184714280 9<br>DOT 21.02815809 87<br>ETH 5.00000081 | | | |
| 3.1.068940 | BJARTE CHRISTENSEN | ADDRESS REDACTED | | | ADA 0.43106178953662 5<br>BNB 0.00000145475946620 3<br>BTC 0.0000012235686551519<br>CEL 0.0871545288532 44<br>ETH 0.00000007580498439<br>XLM 0.4129613220225 06 | | | |
| 3.1.068941 | BJARTE EIDE | ADDRESS REDACTED | | | BTC 0.00229406645666233<br>ETH 0.10198603978439 2 | | | |
| 3.1.068942 | BJARTE RUDI | ADDRESS REDACTED | | | CEL 1.0782278334805 4 | | | |
| 3.1.068943 | BJAY ORNOPIA | ADDRESS REDACTED | | | CEL 1.08686379686535 | | | |
| 3.1.068944 | BJJ CAVEMAN LLC | 417 MACE BLVD STE J-172, , DAVIS, CALIFORNIA 95618 | | | BTC 1.60865316681399E-06<br>ETH 0.00061443788542 34<br>KNC 236.0352790210 79<br>LTC 0.80887866045008 5<br>OMG 0.0279670833942724 | BTC 0.0000000657943813 | | |
| 3.1.068945 | BJMASS LTD | ST MARYS HOUSE, NETHERHAMPTON, SALISBURY, WILTSHIRE, , SALISBURY, SP2 8PU UNITED KINGDOM | | | BTC 0.1017960895730 8<br>CEL 245.05706143343<br>ETH 0.0983<br>SNX 99.8<br>XRP 3999.98 | | | |
| 3.1.068946 | BJOERN AAKE HOLMER | ADDRESS REDACTED | | | BTC 0.0000036116002 4143<br>CEL 13.2486752545089<br>ETH 0.00000093517509780 7 | | | |
| 3.1.068947 | BJOERN AAKE HOLMER | ADDRESS REDACTED | | | BTC 5.20110738196026 | | | |
| 3.1.068948 | BJOERN BENNY STIGNOR | ADDRESS REDACTED | | | BTC 0.0340552 | | | |
| 3.1.068949 | BJOERN BERG | ADDRESS REDACTED | | | CEL 10.7042354651475 | | | |
| 3.1.068950 | BJOERN GUNTER SCHOLTZ | ADDRESS REDACTED | | | CEL 1.20934409100395<br>ETH 2.81775622683345 | | | |
| 3.1.068951 | BJOERN HALVARSSON | ADDRESS REDACTED | | | BTC 0.02981357473919 54<br>AAVE 12.3552214371133<br>AVAX 27.5295155587709<br>CEL 12.3338517609251<br>DOT 0.4448573103614 6<br>ETH 6.10201332436387<br>MATIC 5449.04694877431<br>SNX 1.02579784816309 | | | |
| 3.1.068952 | BJOERN HENRIK HALLENBORG | ADDRESS REDACTED | | | BNB 10.9995<br>BTC 0.0045392573878927 8<br>CEL 146.896826199778<br>ETH 0.00209416917219738<br>SOL 43.543333<br>USDT ERC20 409.585004 | | | |
| 3.1.068953 | BJOERN HOLTBLAD | ADDRESS REDACTED | | | BTC 0.0000007760124969<br>CEL 0.6281870861 38549<br>MATIC 0.0000082210542341 14<br>USDC 0.0000001044659394 17 | | | |
| 3.1.068954 | BJOERN LAURSEN | ADDRESS REDACTED | | | BTC 0.0008481474455421 36<br>CEL 62.879278852202 9<br>USDC 0.38821 | | | |
| 3.1.068955 | BJOERN MAGNUS ERNST A NIEHUES | ADDRESS REDACTED | | | BTC 0.00000136670142232 4 | | | |
| 3.1.068956 | BJOERN MAURER | ADDRESS REDACTED | | | CEL 33.3102099865519<br>AVAX 15.1061030805 17<br>BTC 34.3413686262 7<br>DOT 71.5974606667<br>MATIC 90.65835855 | | | |
| 3.1.068957 | BJOERN RICHTER | ADDRESS REDACTED | | | BTC 0.04083038396838856 | | | |
| 3.1.068958 | BJOERN ROGER ROGGENUNGER | ADDRESS REDACTED | | | BTC 0.04397088655983786 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.068959 | BJOERN RUFER | ADDRESS REDACTED | | | BNB 9.9995<br>BTC 0.25416069595902<br>CEL 351.43163201.4253<br>COMP 1.9573<br>DOT 74.9<br>ETH 0.7464<br>MATIC 3463.99999999415<br>SOL 126.94852435.1658<br>UNI 74.13 | | | |
| 3.1.068960 | BJOERN SEIZ | ADDRESS REDACTED | | | CEL 0.612759493425702 | | | |
| 3.1.068961 | BJOERN SIEGER | ADDRESS REDACTED | | | BTC 0.01440479776.15725<br>CEL 0.833937581957088<br>DOT 0.045526893272.3552<br>XRP 20.193449858.2727 | | | |
| 3.1.068962 | BJOERN VICTOR HOEST | ADDRESS REDACTED | | | CEL 0.278254931748962<br>ETH 0.0061441<br>SOL 0.189218963 | | | |
| 3.1.068963 | BJONDON UKA | ADDRESS REDACTED | | | XRP 0.040759615465796 | | | |
| 3.1.068964 | BJØRG MOHR | ADDRESS REDACTED | | | CEL 1.547113094900069 | | | |
| 3.1.068965 | BJØRGVIN JÖNSSON | ADDRESS REDACTED | | | ETH 0.023277969<br>BTC 0.00203795 | | | |
| 3.1.068966 | BJÖRN ADELBERG | ADDRESS REDACTED | | | CEL 1.45137878449608<br>BTC 0.0000183715508312346 | | | |
| 3.1.068967 | BJÖRN ADERHOLD | ADDRESS REDACTED | | | BTC 0.0211652916758964 | | | |
| 3.1.068968 | BJÖRN ALEXANDER HOHE | ADDRESS REDACTED | | | BTC 0.000157504251.0762 | | | |
| 3.1.068969 | BJÖRN ALEXANDER LIST | ADDRESS REDACTED | | | BTC 0.000000040459436492 | | | |
| 3.1.068970 | BJÖRN ANDERSEN | ADDRESS REDACTED | | | BTC 0.000004181255620372<br>ETH 0.000043008369214342<br>LINK 0.003547873620875538 | | | |
| 3.1.068971 | BJÖRN ANDERSEN | ADDRESS REDACTED | | | CEL 5.419137449621 | | | |
| 3.1.068972 | BJÖRN ANDERSSON | ADDRESS REDACTED | | Yes | AVAX 11.6249871909074<br>BNB 1.365407704469299<br>BTC 0.110710776484184<br>DOT 53.9153932973.33<br>ETH 1.007581809574B89<br>LUNC 22.224825887.5355<br>MATIC 2056.98299409969<br>SOL 103.59603973692<br>USDC 93.1002118952684 | | | BTC 0.262281322946992 |
| 3.1.068973 | BJÖRN ANSEMS | ADDRESS REDACTED | | | ADA 19.21025227B9888<br>BTC 1.05402653904507<br>LTC B8.349262738B63 | | | |
| 3.1.068974 | BJÖRN ARNARSON | ADDRESS REDACTED | | | AVAX 0.0314134894955964<br>BTC 0.0001057035283554013<br>CEL 16.5006382869058<br>DOT 0.07425796620927S4<br>ETH 0.000453434854489216<br>MATIC 1.103856085609578<br>SOL 0.005548915849668292 | | | |
| 3.1.068975 | BJÖRN ARTHUR ROHRER | ADDRESS REDACTED | | | BTC 0.00297254752376349<br>ETH 0.05499636466857659 | | | |
| 3.1.068976 | BJÖRN ASSELMANS | ADDRESS REDACTED | | | CEL 349.872235809457<br>DOT 7.23864438892551<br>LINK 20.862373314606<br>MATIC 106.494339530305<br>UNI 10.239870967373 9<br>USDC 0.007<br>XLM 1500.7797313<br>XRP 2430.29706451063 | | | |
| 3.1.068977 | BJØRN BAASTRUP | ADDRESS REDACTED | | | BTC 0.00951512535467803<br>CEL 96.5528509869033<br>ETH 0.00107129232651443 | | | |
| 3.1.068978 | BJÖRN BARON | ADDRESS REDACTED | | | BTC 0.6250774222967.35 | | | |
| 3.1.068979 | BJØRN BECK | ADDRESS REDACTED | | | ADA 0.01612864093553.25 | | | |
| 3.1.068980 | BJÖRN BERGDAHL | ADDRESS REDACTED | | | BTC 0.00199873073886239 | | | |
| 3.1.068981 | BJÖRN BERNTSON | ADDRESS REDACTED | | | ADA 204.195139636.34<br>BTC 0.0213782137552086<br>DOT 3.02337527848616<br>ETH 0.16373718494607<br>LINK 1.51769295068063<br>LTC 1.718850040684B99<br>SNX 17.160102274.1723<br>USDT ERC20 218.305493392112 | | | |
| 3.1.068982 | BJÖRN BETZLER | ADDRESS REDACTED | | | BTC 0.0000000021260S708<br>CEL 2.18495709350245 | | | |
| 3.1.068983 | BJÖRN BJORKMAN | ADDRESS REDACTED | | | BTC 0.0000960008140022722<br>CEL 1.08850785358034<br>USDT ERC20 48.191262275493 | | | |
| 3.1.068984 | BJÖRN BJÖRNSSON | ADDRESS REDACTED | | | AVAX 17.2060285734357<br>BTC 0.01997693846324422<br>CEL 3.53670058119381<br>ETH 1.3607956383341<br>MATIC 1581.8298023656S<br>SOL 11.765115709B82 | | | |
| 3.1.068985 | BJÖRN BJÖRNSSON | ADDRESS REDACTED | | | BTC 0.00107499645849566<br>CEL 3.620137433523735 | | | |
| 3.1.068986 | BJÖRN BROCK | ADDRESS REDACTED | | | CEL 0.04088063211445696<br>UNI 0.001615 | | | |
| 3.1.068987 | BJÖRN CASPERSEN | ADDRESS REDACTED | | | USDC 0.001<br>ADA 0.07446929289534652<br>BNB 0.000400602154172052<br>DOT 0.007578216543SS521<br>ETH 0.00001994840620662B142 | | | |
| 3.1.068988 | BJÖRN CHRISTIAN GÖMMEL | ADDRESS REDACTED | | | BTC 0.00000000306646077593 | | | |
| 3.1.068989 | BJÖRN CHRISTIAN HARRER | ADDRESS REDACTED | | | BTC 0.01140129445937S3 | | | |
| 3.1.068990 | BJÖRN CORDES | ADDRESS REDACTED | | | BTC 0.45484125712384 | | | |
| 3.1.068991 | BJÖRN CULJAK | ADDRESS REDACTED | | | CEL 0.00982854634548B6 | | | |
| 3.1.068992 | BJÖRN CUPERUS | ADDRESS REDACTED | | | BTC 0.00123402232257356<br>ETH 0.076976464877B591<br>XRP 660.470308424B62<br>ZEC 1.48236759727269 | | | |
| 3.1.068993 | BJÖRN CURRY | ADDRESS REDACTED | | | BAT 0.3548740210647B7<br>BCH 0.00169701788526021<br>CEL 1.91417770907388<br>COMP 0.00315715457889086<br>DASH 0.199194194120944<br>ETC 0.0484000165148421<br>ETH 0.00253637154790724<br>KNC 0.0575205777102716<br>LTC 0.00183387486562324<br>MATIC 26.1669187205522<br>OMG 0.0427761194038116<br>SGB 311.687316203159<br>SNX 1.79337695419644<br>XLM 2.594126247956636<br>XRP 1.271463516639119 | | | |
| 3.1.068994 | BJÖRN DANIEL KREUSER | ADDRESS REDACTED | | | BTC 0.0028101446019773 | | | |
| 3.1.068995 | BJÖRN DENCKER | ADDRESS REDACTED | | | BTC 0.00642257208647601 | | | |
| 3.1.068996 | BJÖRN DENNIS FROMMHOLZ | ADDRESS REDACTED | | | BTC 0.00000154018588917 | | | |
| 3.1.068997 | BJÖRN DERYCKE | ADDRESS REDACTED | | | BTC 0.00895974943718796<br>CEL 0.00490667634479313 | | | |
| 3.1.068998 | BJÖRN DIERX | ADDRESS REDACTED | | | BTC 0.00106401610S2258<br>CEL 48.237963287S962<br>USDC 1142.110165 | | | |
| 3.1.068999 | BJÖRN DIJKERS | ADDRESS REDACTED | | Yes | ADA 0.135429291495S7<br>BNB 0.24173640452412I<br>BTC 0.062881292307S092<br>ETH 0.8216134099B8412<br>USDC 0.449324647982837 | | | ADA 2389.5482568270.4 |
| 3.1.069000 | BJÖRN DOAN | ADDRESS REDACTED | | | BTC 0.01410066200125228 | | | |
| 3.1.069001 | BJÖRN DONNEGY OLAF ERNST | ADDRESS REDACTED | | | ADA 34.796627<br>CEL 0.3542961950S3459<br>DOT 1.0145<br>USDC 0.001 | | | |
| 3.1.069002 | BJÖRN DUIKERS | ADDRESS REDACTED | | | BTC 0.0000000002856548342 | | | |
| 3.1.069003 | BJÖRN EINARSON | ADDRESS REDACTED | | | CEL 1.122198813D2202<br>CEL 0.0526210377149617<br>USDC 83.8508652161849 | | | |
| 3.1.069004 | BJÖRN ERICH WEYER | ADDRESS REDACTED | | | BTC 0.000001897137341424 | | | |
| 3.1.069005 | BJÖRN F M SWEBEN | ADDRESS REDACTED | | | XRP 0.0953813343276434 | | | |
| 3.1.069006 | BJØRN FJELDE | ADDRESS REDACTED | | | CEL 0.000000001808009578S9<br>CEL 211.50149236764B<br>PAX 865.39120564 | | | |
| 3.1.069007 | BJÖRN FREDRIK BOLLING | ADDRESS REDACTED | | | BTC 0.00000063720021414I | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.069008 | BJÖRN FRIEDRICHSEN | ADDRESS REDACTED | | | BTC 0.000000029115704086 | | | |
| 3.1.069009 | BJÖRN GIELEN | ADDRESS REDACTED | | | BTC 0.001127789933629 | | | |
| | | | | | ETH 1.3717509933832 | | | |
| | | | | | MCDAI A2.37937081484T | | | |
| | | | | | USDT ERC20.3134.97765355577 | | | |
| 3.1.069010 | BJÖRN GONS | ADDRESS REDACTED | | | BAT 15.079486473360A | | | |
| | | | | | BTC 0.000063104954025774 | | | |
| | | | | | CEL 7.5027127915203A | | | |
| | | | | | DOT 3.35276692449816 | | | |
| | | | | | MATIC 315.57954019406 | | | |
| | | | | | KLM 379.72251677413A | | | |
| | | | | | XRP 220.5272062819366 | | | |
| 3.1.069011 | BJÖRN GOTTWALD | ADDRESS REDACTED | | | ADA 644.436558 | | | |
| | | | | | BTC 0.0016933700502383 | | | |
| | | | | | CEL 4.84951306628222 | | | |
| | | | | | DOT 3.52623 | | | |
| 3.1.069012 | BJÖRN GRIFF | ADDRESS REDACTED | | | BTC 0.000000768845659768 | | | |
| 3.1.069013 | BJÖRN GUSTAFSSON | ADDRESS REDACTED | | | ADA 0.170905844940537 | | | |
| | | | | | BNB 0.000000006887006774 | | | |
| | | | | | BTC 0.000034351832970901 | | | |
| | | | | | CEL 8.82823401933637 | | | |
| | | | | | DOT 0.145786981639986 | | | |
| | | | | | ETH 0.000573734476788892 | | | |
| | | | | | LINK 0.040915607442925 1 | | | |
| | | | | | LTC 0.000840536103074091 | | | |
| | | | | | MATIC 3.69054372288 26 | | | |
| | | | | | XRP 4.29655510989879 | | | |
| 3.1.069014 | BJÖRN HAAKE | ADDRESS REDACTED | | | BTC 0.000590837723835 13 | | | |
| | | | | | CEL 17.297980132859 4 | | | |
| | | | | | ETH 0.286149770972007 | | | |
| | | | | | USDC 212.858458 5935909 | | | |
| 3.1.069015 | BJÖRN HAMMER | ADDRESS REDACTED | | | ADA 599.474013523645 | | | |
| | | | | | BTC 0.019021810300526 57 | | | |
| | | | | | ETH 0.742989486357563 | | | |
| 3.1.069016 | BJÖRN HANSEN | ADDRESS REDACTED | | | ADA 154.2050833563 | | | |
| | | | | | BTC 0.045510334430914 2 | | | |
| | | | | | ETH 0.000179529110942034 | | | |
| | | | | | LTC 0.00006851900202749 6 | | | |
| | | | | | USDC 260.2749302620671 | | | |
| | | | | | XLM 0.001407855457639 2 | | | |
| 3.1.069017 | BJÖRN HANSEN | ADDRESS REDACTED | | | BTC 0.0000352813405643 26 | | | |
| | | | | | CEL 9.64801419581 59 | | | |
| | | | | | ETH 0.000715554784928 57 | | | |
| | | | | | MATIC 1174.5908303594 | | | |
| 3.1.069018 | BJÖRN HANSON | ADDRESS REDACTED | | | 1INCH 0.013489163429787 4 | BTC 0.000114631487791711 | | |
| | | | | | AAVE 0.000385320306286455 | ETH 0.3256047858533 3 | | |
| | | | | | BCH 0.000042558156485843 | | | |
| | | | | | BTC 0.000000151513702839 | | | |
| | | | | | ETH 0.799265976709122 | | | |
| | | | | | KNC 0.0021618866684002 4 | | | |
| | | | | | LINK 0.0022084716984450 5 | | | |
| | | | | | LTC 0.00104806866460654 | | | |
| | | | | | USDC 1334.857274645252 | | | |
| 3.1.069019 | BJÖRN HARDARSON | ADDRESS REDACTED | | Yes | BAT 0.00869286225134735 | | | BTC 2.32186184638976 |
| | | | | | BTC 0.09946308885156 69 | | | ETH 11.73655139855597 |
| | | | | | CEL 1618.22552694261 | | | |
| | | | | | ETH 3.51433373618035 | | | |
| | | | | | LINK 56.46 | | | |
| | | | | | MATIC 40850 | | | |
| 3.1.069020 | BJÖRN HASLER | ADDRESS REDACTED | | | BTC 0.0108054102112297 | | | |
| 3.1.069021 | BJÖRN HELGE ELDEVIK | ADDRESS REDACTED | | | CEL 10.85361788727 37 | | | |
| | | | | | ETH 1.279.461218181 33 | | | |
| | | | | | MATIC 0.014611495162156 8 | | | |
| | | | | | USDT ERC20 4000.008287 | | | |
| 3.1.069022 | BJÖRN HERZOG | ADDRESS REDACTED | | | BTC 0.000000117017022843 | | | |
| 3.1.069023 | BJÖRN HOHLSTEIN | ADDRESS REDACTED | | | BTC 0.0000020374620108 38 | | | |
| 3.1.069024 | BJÖRN HOKE | ADDRESS REDACTED | | | BTC 0.1676119852027 8 | | | |
| | | | | | CEL 1653.316266209 09 | | | |
| | | | | | ETH 0.35900900070002 | | | |
| | | | | | USDC 64.72556369354 57 | | | |
| | | | | | XLM 2140.816093491 59 | | | |
| 3.1.069025 | BJÖRN HOLEMANS | ADDRESS REDACTED | | | BTC 0.00134858267568912 | | | |
| | | | | | CEL 0.06354394067939 87 | | | |
| | | | | | MATIC 152.672773718102 | | | |
| 3.1.069026 | BJÖRN HOLMDAHL | ADDRESS REDACTED | | | CEL 1.676754485149 13 | | | |
| 3.1.069027 | BJÖRN HORSTMANN | ADDRESS REDACTED | | | BTC 0.00445307379794847 | | | |
| 3.1.069028 | BJÖRN HUBERTUS PRÖPPER | ADDRESS REDACTED | | | BTC 0.0057592183412 1569 | | | |
| 3.1.069029 | BJÖRN IAN MIKAEL STRANDBERG | ADDRESS REDACTED | | | BTC 0.00180524611298066 | | | |
| 3.1.069030 | BJÖRN JAN ULF BARKGÅRD | ADDRESS REDACTED | | | ETH 0.01682696390921 43 | | | |
| 3.1.069031 | BJØRN JANSEN | ADDRESS REDACTED | | | BTC 0.0012274638153059 | | | |
| 3.1.069032 | BJORN JONES | ADDRESS REDACTED | | | BTC 0.045410381012252 8 | | | |
| | | | | | ETH 1.342992962531 32 | | | |
| | | | | | MATIC 403.214794783164 | | | |
| | | | | | SOL 6.0502773895712 8 | | | |
| 3.1.069033 | BJÖRN JONSSON | ADDRESS REDACTED | | | CEL 0.011472427491915 1 | | | |
| 3.1.069034 | BJØRN KNUF | ADDRESS REDACTED | | | ADA 0.590883725134002 | | | |
| | | | | | BTC 0.00121161172238842 | | | |
| | | | | | CEL 1.2564643429064 2 | | | |
| | | | | | ETH 0.000502719198609372 | | | |
| | | | | | MATIC 0.000994827452063623 | | | |
| | | | | | USDC 7.21814702775542 | | | |
| 3.1.069035 | BJÖRN KNUDSEN | ADDRESS REDACTED | | | BTC 0.000450091585082112 | | | |
| | | | | | CEL 206.851360168355 | | | |
| | | | | | DOT 0.09799698524849088 | | | |
| | | | | | MATIC 2.81648069355182 | | | |
| 3.1.069036 | BJÖRN KÖNIG | ADDRESS REDACTED | | | BTC 0.0000000595925864 79 | | | |
| 3.1.069037 | BJÖRN KRABBE | ADDRESS REDACTED | | | BTC 0.0000101919257789 79 | | | |
| 3.1.069038 | BJÖRN KRAU | ADDRESS REDACTED | | | BTC 0.00082035800423304 7 | | | |
| | | | | | CEL 748.542183635368 | | | |
| | | | | | DOT 20.670346 | | | |
| | | | | | MCDAI 28.35 | | | |
| | | | | | USDT ERC20 18.301966 | | | |
| 3.1.069039 | BJÖRN KRISTENSEN | ADDRESS REDACTED | | | BTC 0.052672048663558 3 | | | |
| | | | | | CEL 0.109051478342415 | | | |
| | | | | | ETH 0.45577529775805 7 | | | |
| 3.1.069040 | BJÖRN KURT ADAMETZ | ADDRESS REDACTED | | | BTC 0.000370570050333 16 | | | |
| 3.1.069041 | BJÖRN LÄNGIN | ADDRESS REDACTED | | | BTC 0.02981795077721 24 | | | |
| 3.1.069042 | BJÖRN LARS BRAND | ADDRESS REDACTED | | | BTC 0.00000035131201820 3 | | | |
| 3.1.069043 | BJÖRN LESTRUD | ADDRESS REDACTED | | | BTC 0.00000074904345161 1 | | | |
| | | | | | CEL 1.08488264283049 | | | |
| 3.1.069044 | BJORN LOBO | ADDRESS REDACTED | | | ADA 0.351213400601476 | | | |
| | | | | | ETH 0.00000252100223861 7 | | | |
| | | | | | SUSHI 0.0437978684985703 | | | |
| 3.1.069045 | BJÖRN LOFDAHL | ADDRESS REDACTED | | | BTC 8.580625766545 77 | | | |
| | | | | | CEL 116.835292199596 | | | |
| | | | | | USDC 10.446315622794 | | | |
| | | | | | USDT ERC20 6.34508584757226 | | | |
| 3.1.069046 | BJÖRN LUDVIGSEN | ADDRESS REDACTED | | | ADA 17.32300590679702 | | | |
| | | | | | BTC 0.0272531253060838 | | | |
| | | | | | CEL 58.774356861304 5 | | | |
| | | | | | DOT 2.91901772489982 | | | |
| | | | | | ETH 0.0276647665071377 | | | |
| | | | | | MATIC 39.362921983132 3 | | | |
| 3.1.069047 | BJØRN MAGNE SLINDE | ADDRESS REDACTED | | | CEL 1.05990015084248 | | | |
| 3.1.069048 | BJÖRN MANFRED GIESLER | ADDRESS REDACTED | | | BTC 0.42635962062879 6 | | | |
| 3.1.069049 | BJÖRN MENCKE | ADDRESS REDACTED | | | BTC 0.0000007051180727 44 | | | |
| 3.1.069050 | BJØRN MØLLER GREGERSEN | ADDRESS REDACTED | | | BTC 0.031432842290822 4 | | | |
| | | | | | CEL 133.437018139575 | | | |
| | | | | | ETH 0.15 | | | |
| | | | | | MCDAI 40 | | | |
| 3.1.069051 | BJÖRN MUYNCK | ADDRESS REDACTED | | | BTC 0.00000000069230769 23 | | | |
| | | | | | CEL 0.12259327305734 | | | |
| | | | | | EOS 0.000062086932076923 | | | |
| | | | | | LINK 0.0198164903462224 | | | |
| | | | | | XLM 0.0000000016443230 77 | | | |
| | | | | | XRP 0.000000018342307692 3 | | | |
| 3.1.069052 | BJÖRN NILSSON | ADDRESS REDACTED | | | CEL 0.22228851655200 8 | | | |
| | | | | | SOL 0.275703748 | | | |
| 3.1.069053 | BJÖRN OLAF HARALD RAMDOHR | ADDRESS REDACTED | | | BTC 0.2563842899713 31 | | | |
| 3.1.069054 | BJÖRN OLAV VOSTER | ADDRESS REDACTED | | | BTC 0.00000043892320688 2 | | | |
| | | | | | CEL 0.0042482735254251 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.069051 | BJORN OOSTERMAN | ADDRESS REDACTED | | | CEL 0.0778397382765782 | | | |
| | | | | | USDC 0.5165568397805 | | | |
| 3.1.069056 | BJORN PAULO BELTRAN | ADDRESS REDACTED | | | ADA 1.50582362454846 | | | |
| | | | | | BTC 0.00083242595102699 | | | |
| 3.1.069057 | BJØRN PAULSEN | ADDRESS REDACTED | | | BTC 0.291320867520267 | | | |
| | | | | | CEL 509.259104076044 | | | |
| | | | | | ETH 4.999307 | | | |
| 3.1.069058 | BJORN PEETERS | ADDRESS REDACTED | | | BTC 0.00183481350040018 | | | |
| | | | | | CEL 61.9103933026665 | | | |
| 3.1.069059 | BJORN PETERSEN SUNDGREN | ADDRESS REDACTED | | | ETH 1.3116406107571 | | | |
| | | | | | CEL 1.09481391398935 | | | |
| 3.1.069060 | BJÖRN PETERSSON | ADDRESS REDACTED | | | ADA 1337.2 | | | |
| | | | | | AVAX 9.45277061 | | | |
| | | | | | BCH 0.199 | | | |
| | | | | | BNB 13.45402397 | | | |
| | | | | | BNT 92.6 | | | |
| | | | | | BTC 0.2200004 | | | |
| | | | | | CEL 2069.32680774755 | | | |
| | | | | | DOT 48.29488654 | | | |
| | | | | | EOS 50 | | | |
| | | | | | ETH 5.6419714633483 | | | |
| | | | | | LINK 15 | | | |
| | | | | | LTC 39.09214596 | | | |
| | | | | | LUNC 19.142825 | | | |
| | | | | | MATIC 20000 | | | |
| | | | | | PAXG 1.558527272176 | | | |
| | | | | | SNX 86.78 | | | |
| | | | | | SOL 16.243376383 | | | |
| | | | | | XLM 1000.9825503 | | | |
| 3.1.069061 | BJORN PIETER JOHANNES DE KONING | ADDRESS REDACTED | | | ADA 2244.30517738862 | | | |
| | | | | | BTC 0.0542432597852 | | | |
| | | | | | DOGE 0.100044300410476 | | | |
| | | | | | DOT 80.19067282172243 | | | |
| | | | | | ETH 0.918110964531293 | | | |
| | | | | | LINK 22.4936029435337 | | | |
| | | | | | USDC 0.000031275460716324 | | | |
| | | | | | USDC 0.0020170224607859 | | | |
| | | | | | UST 3.0363916006958 | | | |
| 3.1.069062 | BJORN PLAS | ADDRESS REDACTED | | | BTC 0.00000953626114286 | | | |
| | | | | | CEL 1.38184331330233 | | | |
| | | | | | USDT ERC20 1.00132504801946 | | | |
| 3.1.069063 | BJØRN PONTOPPIDAN | ADDRESS REDACTED | | | ADA 102.11848156566 | | | |
| | | | | | BNB 0.0970779859515661 | | | |
| | | | | | BTC 2.0054173896614WE-05 | | | |
| | | | | | ETH 0.000326341141105757 | | | |
| 3.1.069064 | BJORN POSSEN | ADDRESS REDACTED | | | AAVE 0.000822857205096852 | | | |
| | | | | | BTC 0.0000002648452579725 | | | |
| | | | | | CEL 0.18352371155047 | | | |
| | | | | | ETH 0.00125165889316449 | | | |
| | | | | | LINK 0.00002169925813934 | | | |
| | | | | | LUNC 0.00005 | | | |
| | | | | | SOL 0.102862094128288 | | | |
| | | | | | USDC 0.0093693037673452 | | | |
| | | | | | UST 0.01 | | | |
| 3.1.069065 | BJORN POULSEN | ADDRESS REDACTED | | | BTC 0.04004652430445B7 | | | |
| | | | | | ETH 0.467105006700789 | | | |
| 3.1.069066 | BJORN PYSALL | ADDRESS REDACTED | | | BTC 0.0136534580802185 | | | |
| 3.1.069067 | BJORN REICHE | ADDRESS REDACTED | | | BTC 0.00000606419165626 | | | |
| 3.1.069068 | BJORN RINGMANN | ADDRESS REDACTED | | | BTC 1.0053723983D176 | | | |
| | | | | | CEL 89.291750968221 | | | |
| 3.1.069069 | BJØRN RØNSEN | ADDRESS REDACTED | | | ETH 1.76803612318965 | | | |
| | | | | | BTC 0.01141084491B7063 | | | |
| | | | | | CEL 2.4785723641276T | | | |
| | | | | | ETH 2.24424056704567 | | | |
| | | | | | MATIC 1391.25585076596 | | | |
| | | | | | USDC 0.2372529535D4551 | | | |
| 3.1.069070 | BJORN RUPPEL | ADDRESS REDACTED | | | BTC 0.000000093611951989 | | | |
| 3.1.069071 | BJORN RUYMBEEK | ADDRESS REDACTED | | | CEL 5.63468424B23958 | | | |
| 3.1.069072 | BJORN SANDERS | ADDRESS REDACTED | | | BNB 3.7157634653971 | | | |
| | | | | | BTC 0.0397258487224184 | | | |
| | | | | | LINK 0.00580559209381048 | | | |
| 3.1.069073 | BJORN SCHMIDT | ADDRESS REDACTED | | | BTC 0.0223399382265404 | | | |
| | | | | | CEL 3.60740685414356 | | | |
| 3.1.069074 | BJORN SCHMIDT | ADDRESS REDACTED | | | BTC 4.5536468159738WE-05 | | | |
| 3.1.069075 | BJORN SCHREMPF | ADDRESS REDACTED | | | ADA 0.450438460506723 | | | |
| | | | | | BTC 0.000013625076238065 | | | |
| | | | | | DOT 0.000542981418681083 | | | |
| | | | | | ETH 0.00004920755896569 | | | |
| | | | | | LINK 0.0379848863570551 | | | |
| | | | | | SOL 0.0000347447963693Z5 | | | |
| | | | | | USDC 0.296846292978074 | | | |
| 3.1.069076 | BJÖRN SCHWARZER | ADDRESS REDACTED | | | BTC 0.012219366937660B | | | |
| 3.1.069077 | BJORN SEBASTIAN BEUTLER | ADDRESS REDACTED | | | BTC 0.000736706411730829 | | | |
| 3.1.069078 | BJORN SEIDEL | ADDRESS REDACTED | | | BTC 0.000709247843278822 | | | |
| 3.1.069079 | BJORN SMEETS | ADDRESS REDACTED | | | BTC 0.0082330474516D165 | | | |
| | | | | | CEL 0.06692593812390I7 | | | |
| | | | | | ETH 0.039284325820238 | | | |
| | | | | | USDT ERC20 0.163071627091445 | | | |
| | | | | | UST 0.15460282932997B | | | |
| 3.1.069080 | BJORN SORENSEN | ADDRESS REDACTED | | | BTC 0.000000001573001515 | | | |
| | | | | | CEL 0.50765096926756 | | | |
| 3.1.069081 | BJORN STEEN | ADDRESS REDACTED | | | BTC 0.010999.98685275B8 | | | |
| 3.1.069082 | BJORN SYMISTER | ADDRESS REDACTED | | Yes | ADA 1081.20537201556 | | | BTC 6.5451775269955 |
| | | | | | BNB 40.0525564998797 | | | ETH 54.1955340871411 |
| | | | | | BTC 0.288731981591633 | | | |
| | | | | | CEL 3.890697405443 | | | |
| | | | | | DOT 84.560370833J924 | | | |
| | | | | | ETH 0.000848041425495343 | | | |
| | | | | | LINK 847.319604486294 | | | |
| | | | | | MATIC 12419.0901185649 | | | |
| | | | | | SOL 826.245648242125 | | | |
| | | | | | UNI 70.385 | | | |
| | | | | | USDC 24.2602320500251 | | | |
| | | | | | USDT ERC20 1088.95404S5855 | | | |
| 3.1.069083 | BJORN SYMOENS | ADDRESS REDACTED | | | BTC 0.00000418598799824 | | | |
| | | | | | USDC 0.4905950153097B1 | | | |
| 3.1.069084 | BJORN TANG | ADDRESS REDACTED | | | BTC 0.00168528984681754 | | | |
| | | | | | ETH 0.253400343875955 | | | |
| 3.1.069085 | BJØRN TERJE GUTTERSRUD | ADDRESS REDACTED | | | BTC 0.00581077114085087 | | | |
| 3.1.069086 | BJORN THURAU | ADDRESS REDACTED | | | BAT 21.3721654801241 | | | |
| | | | | | BTC 0.19610088377289S | | | |
| | | | | | CEL 461.777106559015 | | | |
| | | | | | COMP 0.03305954 | | | |
| | | | | | EOS 79.4165406879941 | | | |
| | | | | | KNC 3.2201603 | | | |
| | | | | | LTC 4.02020106073908 | | | |
| | | | | | MCDAI 6.436082604412336 | | | |
| | | | | | OMG 59.593604050055 | | | |
| | | | | | SGB 3772.36523587036 | | | |
| | | | | | USDC 2324.26461409152 | | | |
| | | | | | XLM 160.807449007348 | | | |
| | | | | | XRP 15714.367265930J | | | |
| 3.1.069087 | BJORN TOBIAS WOLSKI | ADDRESS REDACTED | | | BTC 0.000004374437032944 | | | |
| 3.1.069088 | BJORN TOLLENAAR | ADDRESS REDACTED | | | ADA 0.104026517414928 | | | |
| | | | | | BNB 0.00109847582793162 | | | |
| | | | | | BTC 0.00000004650343428133 | | | |
| | | | | | CEL 32.3249976635123 | | | |
| | | | | | DOT 0.0000000000007387057 | | | |
| | | | | | MATIC 0.03959054540583J21 | | | |
| | | | | | SNX 0.00861785078723942 | | | |
| | | | | | USDT ERC20 7.20258057599990E-07 | | | |
| 3.1.069089 | BJØRN TONY MYRMELLOM | ADDRESS REDACTED | | | CEL 6.2042010026362 | | | |
| | | | | | USDC 173.54634 | | | |
| 3.1.069090 | BJORN TORDOOR | ADDRESS REDACTED | | | BTC 0.008824889463727634 | BTC 0.000488298000428423 | | |
| | | | | | CEL 140.912521971084 | | | |
| | | | | | ETH 0.21341310006948 | | | |
| | | | | | UST 617.7 | | | |
| 3.1.069091 | BJØRN TORNOW | ADDRESS REDACTED | | | BTC 0.081412476588291.3 | | | |
| 3.1.069092 | BJØRN TUCHNY | ADDRESS REDACTED | | | BTC 0.00946828782660959 | | | |
| 3.1.069093 | BJORN VAN BAAL | ADDRESS REDACTED | | | BTC 0.00146166262824173 | | | |
| | | | | | LUNC 5.0260992964038B9 | | | |
| | | | | | USDC 3.98734220402985 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.069094 | BJORN VAN BIJNEN | ADDRESS REDACTED | | | BTC 0.00084792375462594 ETH 0.00000535116627704 XRP 0.00153720113623944 | | | |
| 3.1.069095 | BJORN VAN CAMP | ADDRESS REDACTED | | | XRP 0.25331618724614 | | | |
| 3.1.069096 | BJORN VAN DE NOORT | ADDRESS REDACTED | | | ADA 0.00707202887280766 BTC 0.101279266216734 CEL 3.7519541934454 ETH 0.36244523523575 USDC 0.004604 | | | |
| 3.1.069097 | BJORN VAN DER LAAN | ADDRESS REDACTED | | | 1INCH 21.75581026263637 BTC 0.03817620165793948 CEL 0.191360012685154 DOT 1.394045381295 ETH 0.19966452323674 LTC 0.209234614520542 MATIC 34.6678714217983 SOL 1.3095041197531 USDC 0.0421188417985821 XRP 46.306340542184 | | | |
| 3.1.069098 | BJORN VAN HOLDER | ADDRESS REDACTED | | | BTC 0.000021511519802307 CEL 1.7858803974349 | | | |
| 3.1.069099 | BJORN VAN KOPPEN | ADDRESS REDACTED | | | BTC 0.031943925715D717 ETH 2.11396325953573 LINK 19.706833730785 | | | |
| 3.1.069100 | BJØRN VAN KRIMPEN | ADDRESS REDACTED | | | ADA 441.86387914524 BTC 0.001473042008651222 USDT ERC20 269.60116325742 | | | |
| 3.1.069101 | BJORN VAN LEEUWEN | ADDRESS REDACTED | | | BTC 0.000000438417945175 CEL 0.121797610013336 ETH 0.00000010689399 | | | |
| 3.1.069102 | BJORN VAN OPSTAL | ADDRESS REDACTED | | | BTC 0.00001336976 4197985 CEL 0.1306801781272 | | | |
| 3.1.069103 | BJORN VAN STEENOVEN | ADDRESS REDACTED | | | BNB 1.6604713216504 BTC 0.001221448356568 | | | |
| 3.1.069104 | BJORN VANDENBUSSCHE | ADDRESS REDACTED | | | DOT 0.006879052641442 | | | |
| 3.1.069105 | BJORN VERSCHAEREN | ADDRESS REDACTED | | | BTC 0.000000086448146092 CEL 0.003013426919302 | | | |
| 3.1.069106 | BJORN VERSLUIJEN | ADDRESS REDACTED | | | USDT ERC20 5.266261590360 | | | |
| 3.1.069107 | BJORN VERSLUYS | ADDRESS REDACTED | | | BTC 0.000000525292827293 CEL 243.01441780959 DOT 34.8090011894B498 ETH 0.618669363627 LINK 7 MCDAI 90.861824 SNX 25 | | | |
| 3.1.069108 | BJORN VLIEGEN | ADDRESS REDACTED | | | BTC 0.0690584299778529 CEL 5.537688590424 ETH 0.307923846165729 XRP 162.640421 | | | |
| 3.1.069109 | BJØRN VOGT | ADDRESS REDACTED | | | BTC 0.00000161818003403636 | | | |
| 3.1.069110 | BJORN VOOGT | ADDRESS REDACTED | | | ADA 0.00023757361641T643 BTC 0.000000104718528426 ETH 0.000000006527F29140881 USDC 0.489284615668524 | | | |
| 3.1.069111 | BJORN VROLIJKS | ADDRESS REDACTED | | | ADA 266.95376384357 BNB 3.656718226 27591 BTC 0.04848433601439797 CEL 382.79523705079 ETH 0.8624735067481 25 USDC 0.876247876583028 USDT ERC20 0.00000052419604483 XLM 0.04 | | | |
| 3.1.069112 | BJORN WATERKOTTE | ADDRESS REDACTED | | | BTC 0.020623929341109 | | | |
| 3.1.069113 | BJØRN WITTWER | ADDRESS REDACTED | | | ADA 253.04576481937 BTC 0.15865168423416T CEL 5.419250082234593 MATIC 289.86526150684T XLM 150.45721000495 | | | |
| 3.1.069114 | BJORN WOLSKI | ADDRESS REDACTED | | | ADA 6.6276949441D625 BSV 1.4419591135322 BTC 0.0029353156171449 BUSD 550.89485383 CEL 2017.720807273 LPT 0.000004040898449292 LTC 0.003818941896427D45 MCDAI 0.088351282140695011 SGB 893.361933317765 SNX 0.230838259869452 USDC 0.0000001114455093326 USDT ERC20 0.000001888897608T75 XLM 2.69023825648466 XRP 2.817402249277029 | | | |
| 3.1.069115 | BJORN YTTERGARD | ADDRESS REDACTED | | | BTC 0.98079915752342 ETH 0.002517293340197T67 SGB 520.19565364739 USDC 0.00032867089184522 | | | |
| 3.1.069116 | BJORN ZAMMIT | ADDRESS REDACTED | | | BTC 0.97456424685379B CEL 37.473841598265 ETH 18.554937531821 | | | |
| 3.1.069117 | BJORN ZIMMERMANN | ADDRESS REDACTED | | | BTC 0.047836719035820D | | | |
| 3.1.069118 | BJORN ZWICKER | ADDRESS REDACTED | | | CEL 14.68261414891131 | | | |
| 3.1.069119 | BJØRNAR HOLM | ADDRESS REDACTED | | | BTC 0.000229305662600355 CEL 10.51960087112196 SGB 0.863437662351079 XRP 4057.34450663464 | | | |
| 3.1.069120 | BJØRNAR LØVVOLD | ADDRESS REDACTED | | | BTC 0.0523257232516786 | | | |
| 3.1.069121 | BJØRNAR OTTERLEI | ADDRESS REDACTED | | | BTC 0.0031 CEL 3.3954408552S824 ETH 0.005 | | | |
| 3.1.069122 | BJØRN-ERIK ASCHIM | ADDRESS REDACTED | | | BTC 0.7461140109328 | | | |
| 3.1.069123 | BJØRN-TORE ORDEMANN | ADDRESS REDACTED | | | BNT 678.46351222S845 BTC 9.607277161179999E-07 CEL 1.7806951882153 MATIC 6.0524627541190S SNX 4.8719059637721 | | | |
| 3.1.069124 | BK LIM | ADDRESS REDACTED | | | BTC 0.00108547333343665 ETH 2.46693089764262 ETH 0.125846518430334 | | | |
| 3.1.069125 | BKC 1998 INC. | HUNTINGTON RD NE, CALGARY, AB T2K 5A2 CANADA | | | BTC 0.173380740089908 ETH 7.9783240601S819 USDC 26215.718175B925 | | | |
| 3.1.069126 | BKEM CAPITAL | 5534 SAINT JOE ROAD, FORT WAYN, INDIANA 46835 | | | ADA 0.11493163802285 BTC 0.00011368321712148 | | | |
| 3.1.069127 | BKS DIGITAL ASSETS, LLC | WEST 2855 SOUTH, SALT LAKE CITY, UTAH 84115 | | | USDT ERC20 0.226227027290878 | BTC 0.00000066620906942 | | |
| 3.1.069128 | BL LOH | ADDRESS REDACTED | | | ADA 0.2583338350T5144 BTC 0.0000008519950D015 USDT ERC20 0.33797563083379B | | | |
| 3.1.069129 | BL MINING INC. | NEW BRIGHTON GARDENS SE, CALGARY , T2ZDAB CANADA | | | BTC 0.051229116394160B CEL 3.625101344271A | | | |
| 3.1.069130 | BLA NHVAYILYNEEYANG | ADDRESS REDACTED | | | USDC 1020.025367469S1 | | | |
| 3.1.069131 | BLACHER NOEMIE | ADDRESS REDACTED | | | BTC 0.00079953579396709 CEL 4.219061256988036 XRP 560.618418 | | | |
| 3.1.069132 | BLACK ANGEL | ADDRESS REDACTED | | | BTC 0.00023338235892977 CEL 1.0816431703 1387 | | | |
| 3.1.069133 | BLACK BELT INVESTMENTS, LLC | CAPITAL AVE STE., CHEYENNE, WYOMING 82001 | | | ADA 8900.28924312948 BTC 0.196015341385835 CEL 147.925266667614 ETH 2.6802866772852 9 MATIC 655.62060605271 3 | CEL 131.584023705522 | | |
| 3.1.069134 | BLACK TEMFACK | ADDRESS REDACTED | | | BNB 0.00109017554510318 BTC 0.0000003664763492 | | | |
| 3.1.069135 | BLACKBEAR SUPER FUND | SMOLLETT ST, ALBURY, 2640 AUSTRALIA | | | BTC 2.01890758691958 ETH 1.830763978751163 | | | |
| 3.1.069136 | BLACKGREYGOLD CRYPTO LLC | RESERVE ST, STE 190, SOUTHLAKE, TEXAS 76092 | | | | BTC 0.00059 | | |
| 3.1.069137 | BLACKS CAMPBELL | ADDRESS REDACTED | | | BTC 0.000520567164761659 COMP 0.034969327889S219 MATIC 2.23743287066037 XLM 13.48190873831 4 | | | |
| 3.1.069138 | BLADE ACE | ADDRESS REDACTED | | | CEL 20.11671440735527 KNC 154.210133936025 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.069139 | BLADE EDWARDS | ADDRESS REDACTED | | | AAVE 11.942436000542<br>BTC 0.164117867105532<br>MATIC 1991.35356582993<br>SNX 411.21733570731<br>UNI 0.0415718585349278<br>XLM 4721.14904993555 | | | |
| 3.1.069140 | BLADE GADDY | ADDRESS REDACTED | | | MANA 0.0474432361754878 | | | |
| 3.1.069141 | BLADEMIR AVILEZ | ADDRESS REDACTED | | | EOS 3.98752239126112<br>ETH 0.012316045710806<br>XLM 140.29300927963 | | | |
| 3.1.069142 | BLADI CALZAVARA | ADDRESS REDACTED | | | BTC 0.000965916726349649<br>USDC 213.757019522275 | | | |
| 3.1.069143 | BLADIMIR FERNANDEZ | ADDRESS REDACTED | | | LTC 0.00134546637170398 | | | |
| 3.1.069144 | BLADIMIR MARQUINA | ADDRESS REDACTED | | | BTC 0.000002344366839682<br>CEL 0.553234426736375<br>ETH 0.00133454886135089<br>XLM 0.720964884119813<br>XRP 0.000000569710361667 | | | |
| 3.1.069145 | BLADIMIR NUNEZ | ADDRESS REDACTED | | | BTC 0.0639424119377746<br>ETH 9.94470479272421 | | | |
| 3.1.069146 | BLADIMIR ROMERO | ADDRESS REDACTED | | | ADA 401.183209127145<br>BTC 0.00997119270619666<br>DOT 6.49657977902581<br>LTC 1.73587939585278<br>ETH 0.0769308296427378<br>LINK 11.4884102219865<br>MANA 36.9179048740208<br>MATIC 495.874123861483<br>SNX 11.1979715870034<br>USDC 2.0685630970153<br>XRP 46.999 | ADA 55.422353 | | |
| 3.1.069147 | BLAGICA MUCIC | ADDRESS REDACTED | | | BTC 0.00000000442611916<br>CEL 1.6256302589838 | | | |
| 3.1.069148 | BLAGICA TRPESKA | ADDRESS REDACTED | | | BTC 0.000000001895264646<br>CEL 0.01046014912636551 | | | |
| 3.1.069149 | BLAGICA TRPESKA | ADDRESS REDACTED | | | BTC 0.00175144<br>CEL 4.78408036948735 | | | |
| 3.1.069150 | BLAGOJ DIMKOV | ADDRESS REDACTED | | | CEL 183.438261398885<br>ETH 0.402723833211847<br>USDC 3134.83717070673 | | | |
| 3.1.069151 | BLAGOJ NAKOVSKI | ADDRESS REDACTED | | | ADA 796.765193369912<br>BTC 0.00236077409620715 | | | |
| 3.1.069152 | BLAGOJ RISTOV | ADDRESS REDACTED | | | ADA 0.126654217520821<br>BTC 0.000007781520413219<br>ETH 0.000002860776086205 | | | |
| 3.1.069153 | BLAGOJA CVETKOVSKI | ADDRESS REDACTED | | | BTC 0.00000004555573732<br>USDT ERC20 0.84169061162760t | | | |
| 3.1.069154 | BLAGOJCE FILIPOV | ADDRESS REDACTED | | | BTC 0.000931692046864492<br>CEL 0.86567032062478 | | | |
| 3.1.069155 | BLAGOJCHE TRENESKI | ADDRESS REDACTED | | | CEL 23.0260272029661<br>USDT ERC20 707.488085454486 | | | |
| 3.1.069156 | BLAGOVEST BANCHEV | ADDRESS REDACTED | | | BTC 0.0262192889725192<br>ETH 0.595146001725084 | | | |
| 3.1.069157 | BLAGOVEST PETROV | ADDRESS REDACTED | | | ADA 0.000000186478863019<br>BTC 0.0000000012172101889<br>CEL 53.531951627301t8<br>ETH 0.00243641534001t58<br>USDC 0.0000007556545409585 | | | |
| 3.1.069158 | BLAGOVEST VASKOV PETROV | ADDRESS REDACTED | | | BTC 0.00000004887877900923 | | | |
| 3.1.069159 | BLAGOVESTA STANKOVA | ADDRESS REDACTED | | | BTC 0.000909783711081653<br>CEL 0.0663508627353294<br>DOT 0.000000000046567076 | | | |
| 3.1.069160 | BLAHCA CECILLA BROCNERÖ. | ADDRESS REDACTED | | | BTC 0.000000005644121112<br>CEL 0.257731878189599 | | | |
| 3.1.069161 | BLAI CLIMENT MOLINA | ADDRESS REDACTED | | | BTC 0.000009338420139673 | | | |
| 3.1.069162 | BLAID MBIYANGANDU | ADDRESS REDACTED | | | BTC 0.0106075550300755<br>ETH 0.0926252315436683 | | | |
| 3.1.069163 | BLAKE BENZAN | ADDRESS REDACTED | | | BTC 0.0006430970272212202<br>CEL 0.220391691830873<br>ETH 0.025618969599779t8<br>LTC 0.0834036930293067<br>OMG 1.39951733469168<br>SGB 0.585901535400t26<br>XRP 3.91571589869353 | | | |
| 3.1.069164 | BLAIN ALEXANDER BERRIER | ADDRESS REDACTED | | | | ETH 0.01706936 | | |
| 3.1.069165 | BLAIN BEVIS | ADDRESS REDACTED | | | AAVE 0.000789333522145454 | | | |
| 3.1.069166 | BLAIN HILL | ADDRESS REDACTED | | | BTC 0.224415333485128<br>ETH 2.1172458587039t<br>GUSD 5244.10746718099 | | | |
| 3.1.069167 | BLAIN MCVEY | ADDRESS REDACTED | | | ADA 57.71904337264189<br>BTC 0.0332679757836657<br>CEL 828.794978067766<br>COMP 0.0615106813819214<br>DASH 0.0607874113431834<br>ETH 0.37216211642t6124<br>LTC 0.146858150684464<br>MATIC 1648.61232429867<br>PAX 8.13638077924302<br>PAXG 0.040550122883848<br>SGB 97.9611807855619<br>SNX 7.72631898348047<br>UNI 3.04611197981441<br>USDC 134.086605751295<br>XLM 315.219459583154<br>XRP 6.82864717722321 | | | |
| 3.1.069168 | BLAIN MUELLER | ADDRESS REDACTED | | | BAT 0.06841778375406t24<br>BTC 0.0000000000705371854<br>CEL 86.163969556737t6<br>DOT 4.42883978345623<br>MATIC 1839.145143939335<br>SNX 3.77783313636419<br>SOL 1.22729351479155<br>UNI 6.16092813150115<br>XLM 539.781747458401<br>XRP 0.000000565974544223 | | | |
| 3.1.069169 | BLAIN OKSANEN | ADDRESS REDACTED | | | CEL 0.00107674726538S | | | |
| 3.1.069170 | BLAIN RICHARDS-KOESLAG | ADDRESS REDACTED | | | BTC 0.00145254<br>CEL 3.28738270694223<br>ETH 0.021194215815332<br>XLM 282.5086213<br>XRP 23.726 | | | |
| 3.1.069171 | BLAIN THOMAS | ADDRESS REDACTED | | | BTC 0.00183349989497t16 | | | |
| 3.1.069172 | BLAINE AGROON | ADDRESS REDACTED | | | BTC 0.000818286737144052<br>ETH 0.942371575262926 | | | |
| 3.1.069173 | BLAINE BERNARD | ADDRESS REDACTED | | | ADA 2134.53273153744<br>BTC 0.774707288423874<br>CEL 94.55874425275135 | | | |
| 3.1.069174 | BLAINE BUCKLEY | ADDRESS REDACTED | | | BTC 0.0903637653206317<br>CEL 461.21966196976t8<br>ETH 4.70850277423406<br>USDT ERC20 1.13775728368669 | | | |
| 3.1.069175 | BLAINE COLE | ADDRESS REDACTED | | | BTC 0.000542737947234791<br>ETH 0.150292872816432 | | | |
| 3.1.069176 | BLAINE COURTS | ADDRESS REDACTED | | | BTC 0.000002616737227389<br>MATIC 0.293005156710t56<br>USDC 0.7571974460879 | | | |
| 3.1.069177 | BLAINE CURCIO | ADDRESS REDACTED | | | ADA 0.186340941040t131<br>BCH 0.00220462629219835<br>BTC 0.00021938873426231<br>DOT 0.0325008392888701<br>ETH 1.82128411003675 | | | |
| 3.1.069178 | BLAINE DANIEL WALL | ADDRESS REDACTED | | | ADA 0.38482529257065<br>BTC 0.000145213631571768<br>SOL 0.0524840664650326 | ADA 0.000000573828758777<br>BTC 0.0000000321954792t<br>SOL 0.00000000075453885 | | |
| 3.1.069179 | BLAINE DENNIS FARR | ADDRESS REDACTED | | | ETH 0.00155182390995988 | | | |
| 3.1.069180 | BLAINE DUBOSE JR | ADDRESS REDACTED | | | BTC 0.0000568913585t897 | | | |
| 3.1.069181 | BLAINE ELWOOD BISHOP | ADDRESS REDACTED | | | ETH 0.0014820638641656B | | | |
| 3.1.069182 | BLAINE HARRISON | ADDRESS REDACTED | | | ADA 1808.04<br>BTC 0.145879662052532<br>CEL 264.102634880516<br>ETH 2.30791995131793 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.069183 | BLAINE HESS | ADDRESS REDACTED | | | BTC 0.00002404003581873<br>CEL 1.09940.50099105<br>ETH 0.01704566118995<br>LTC 0.00195399.2599314685 | | | |
| 3.1.069184 | BLAINE HINE | ADDRESS REDACTED | | | ADA 4418.0648954706J<br>BTC 0.00000064638864173<br>ETH 11.43977131197J<br>USDC 4.930135182252 | ETH 0.00000072479905516 | | |
| 3.1.069185 | BLAINE HOUGER | ADDRESS REDACTED | | | AVAX 0.0005724019392S3852<br>BCH 0.000017425282854441<br>BTC 0.000012087874603148<br>CEL 12.0469814217373<br>DASH 0.00018000266488185B<br>DOGE 0.0184519718408287<br>DOT 0.0017575760384B872<br>EOS 0.00579745465527587<br>ETH 0.000038483903155381<br>GUSD 0.00006613370959697<br>LINK 0.0000156645019157<br>LTC 0.00024093153757542J<br>MATIC 0.0427705533350462<br>PAXG 2.92342546252489E-05<br>SNX 0.07674282282118881<br>USDC 0.27685173436956J2<br>XLM 0.0082485671858237B<br>ZEC 0.00000168827083677OT | BCH 0.00000000043131593<br>BTC 0.00000002518900332<br>DASH 0.00000000549809306<br>DOGE 0.00000009184547968<br>DOT 0.00000000001113614<br>EOS 0.000013783674275506<br>GUSD 0.00084789627685<br>LTC 0.000000004135066B9<br>USDC 0.00000022254476081<br>XLM 0.0000000312179168801<br>ZEC 0.00000001267155595 | | |
| 3.1.069186 | BLAINE JESSE ALLEN | ADDRESS REDACTED | | | AVAX 0.0007351541562B925<br>BTC 0.00000000440804910329<br>MATIC 0.00007580915871513 | AVAX 0.00358018962683459<br>BTC 0.00000021966954757J<br>MATIC 0.08885455238916805 | | |
| 3.1.069187 | BLAINE KRUMPE | ADDRESS REDACTED | | | CEL 1.3267606491962J<br>USDC 4.90566875659J | | | |
| 3.1.069188 | BLAINE LEE | ADDRESS REDACTED | | | ADA 365.04839720051b<br>USDC 0.0134838389355997 | | | |
| 3.1.069189 | BLAINE LESTER | ADDRESS REDACTED | | | XRP 916.651594998064 | | | |
| 3.1.069190 | BLAINE LIVINGSTON | ADDRESS REDACTED | | | BTC 0.00119756832728878<br>SNX 27.9306115153764 | | | |
| 3.1.069191 | BLAINE MATSUURA | ADDRESS REDACTED | | | BTC 0.11865376316817<br>CEL 51.52348639B336<br>ETH 1.0867135384068l<br>USDC 6766.22014553509 | | | |
| 3.1.069192 | BLAINE MICHAEL WOSZCZAK | ADDRESS REDACTED | | | BTC 1.21648606008863<br>ETH 16.61541485382039 | BTC 0.02102244352442 | | |
| 3.1.069193 | BLAINE MOORE | ADDRESS REDACTED | | | BCH 0.54995337501J048<br>BTC 0.189598084766678<br>ETH 7.390546650S1804<br>LTC 7.1204899142122J<br>OMG 0.80534758999243J<br>USDC 2.43588393469149<br>USDT ZEC 2.16638977889082J | | | |
| 3.1.069194 | BLAINE MORBITZER | ADDRESS REDACTED | | | BTC 0.00000099851408709J | | BTC 0.0010116744367J214 | |
| 3.1.069195 | BLAINE NG | ADDRESS REDACTED | | | USDC 5.57940582027688<br>USDC 11.1400289572685339 | BTC 0.00000018623127813<br>USDC 1 | USDC 5186.116999937159 | |
| 3.1.069196 | BLAINE OWEN | ADDRESS REDACTED | | | LUNC 0.00089486237209503J<br>USDC 0.137106498766341 | | | |
| 3.1.069197 | BLAINE PATTAVINA | ADDRESS REDACTED | | | AAVE 0.00068501252752614<br>BAT 0.0230945362741851<br>BCH 0.00735953577239691B<br>BSV 0.00000658167747616J2<br>BTC 0.00001335657002461<br>CEL 0.194723440634871<br>DASH 0.0020380655195365<br>ETH 0.000037730807477J1<br>LINK 0.005272862654456B5<br>LTC 0.00306217028931J21<br>MATIC 1.16840497258811<br>MCDAI 0.046999171114933<br>OMG 0.005498951379178<br>UNI 0.010459619054336J4<br>USDC 2.41292774545951<br>ZRX 0.0380006192846356 | | | |
| 3.1.069198 | BLAINE PITTMAN | ADDRESS REDACTED | | | ETH 0.01389698940955083 | | | |
| 3.1.069199 | BLAINE RHODEN | ADDRESS REDACTED | | | BTC 0.00169607065227334<br>USDC 2.2012088647174J<br>XRP 0.000002349605892123 | | | |
| 3.1.069200 | BLAINE ROBISON | ADDRESS REDACTED | | | BTC 0.0107317533744265 | | | |
| 3.1.069201 | BLAINE SCHWAKE | ADDRESS REDACTED | | | BTC 0.0000053278632Z541S<br>ETH 0.0000813442833102l<br>MATIC 0.116261423004123 | BTC 0.00000000731305928<br>MATIC 70.1455256192731 | | |
| 3.1.069202 | BLAINE SCOTT | ADDRESS REDACTED | | | BTC 0.0020582990844771B<br>ETH 0.000023958632274899<br>LINK 0.002702428110386S2<br>LTC 0.00003189144476598B8<br>MATIC 0.201798120099495<br>PAXG 0.021205547512781J2<br>SNX 0.030764426250079b<br>UNI 0.005141031609007B2 | | | |
| 3.1.069203 | BLAINE SEITZ | ADDRESS REDACTED | | | ETH 0.0107556346451S12 | | | |
| 3.1.069204 | BLAINE SIMMONS | ADDRESS REDACTED | | | ADA 34.21610232165116<br>BTC 0.000085071771051627<br>ETH 0.09260318320409667 | | | |
| 3.1.069205 | BLAINE SMITH | ADDRESS REDACTED | | | BTC 0.0004753403220134446<br>CEL 443.28658198963 | | | |
| 3.1.069206 | BLAINE STOLPESTAD | ADDRESS REDACTED | | | ETH 0.001493964158084b | | | |
| 3.1.069207 | BLAINE TRUMAN | ADDRESS REDACTED | | | BTC 0.376686731051374<br>ETH 0.031072549319100S | | | |
| 3.1.069208 | BLAINE TURNER | ADDRESS REDACTED | | | ETH 0.08737156674616Z7<br>MATIC 26.8613943724228 | | | |
| 3.1.069209 | BLAINE WALENTON | ADDRESS REDACTED | | | MATIC 502.097934202953<br>SNX 161.602882024813T<br>USDC 34.99457964511833 | | | |
| 3.1.069210 | BLAINE WALES | ADDRESS REDACTED | | | BTC 0.0000251968521899J3<br>CEL 1.12885471690945<br>ETH 0.00758786963820517<br>LTC 0.00871433565691145<br>MCDAI 0.067748568B727246<br>SNX 1.008723209029557<br>UNI 0.0455981598546077<br>ZRX 0.370993040353012 | | BTC 0.022736487B225616<br>LTC 0.000000008705669J6 | |
| 3.1.069211 | BLAINE WATKINS | ADDRESS REDACTED | | | BTC 0.00063763258806097<br>DOT 1096.80921660505<br>LINK 0.285890262929009<br>MATIC 33.03330313427774<br>USDC 2.498992225799B52 | | | |
| 3.1.069212 | BLAINE WENZEL | ADDRESS REDACTED | | | BTC 0.000436499801298184<br>DOT 0.025454378451676B<br>ETH 0.001856648107177461<br>LINK 0.00266190630501853<br>MATIC 0.18621433115669B | | | |
| 3.1.069213 | BLAINE WHYTE | ADDRESS REDACTED | | | BNB 2.39159470970331<br>BTC 0.9742040051011297<br>ETH 1.78039261746J75<br>USDC 267.38660477J794 | BTC 0.00051287 | | |
| 3.1.069214 | BLAINE WILLIAMS | ADDRESS REDACTED | | | ADA 182.721604853176<br>BTC 0.1946567919305S1 | | | |
| 3.1.069215 | BLAINE WINEGARDEN | ADDRESS REDACTED | | | ETH 10.247736789S204<br>ADA 3822.869260067881<br>BTC 0.00149800868121616<br>LTC 0.0035690589446168J<br>MATIC 12151.5619750224<br>SNX 330.46325153434J | | | |
| 3.1.069216 | BLAIR A DEAN | ADDRESS REDACTED | | | BTC 0.011149619925685J2<br>CEL 5.37366443486425<br>DOT 19.517118349208B<br>ETH 0.000180527206S67545<br>LTC 1.0012544982150J4<br>MCDAI 0.0246830953412164<br>USDT ENC20 0.0952827965662218 | | | |
| 3.1.069217 | BLAIR AIHARA | ADDRESS REDACTED | | | BTC 0.00046919253780528<br>ETH 0.00057193865116007B<br>USDC 0.06599270249351519 | BTC 0.00000000916958217 | | |

Debtor Name: Celsius Network LLC    Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.069218 | BLAIR ANDERSON | ADDRESS REDACTED | | | BTC 0.0566950512590445<br>CEL 159.379619884812<br>ETH 1.66711513714291<br>SGB 315.110546517310<br>USDC 4.14700423241391<br>XAUT 0.000238143018939114<br>XRP 1.07221182448541 | | | |
| 3.1.069219 | BLAIR ARLAND HUDSON | ADDRESS REDACTED | | | BTC 0.172996530484255<br>LUNC 6.50152125813604 | BTC 0.0071852843470B327 | | |
| 3.1.069220 | BLAIR ASHLEY SPICER | ADDRESS REDACTED | | | USDC 60606.2662930322 | BTC 0.00164692672763051 | | |
| 3.1.069221 | BLAIR BOLING | ADDRESS REDACTED | | | BTC 5.95451429059990-07<br>ETH 3.53073316522249E-05<br>KNC 3.61865347194095<br>LINK 0.00502016047286651<br>SNX 0.0142347460743957<br>USDC 0.0183569425583085<br>USDT ERC20 4.3141398075277<br>XLM 0.0673705459303142 | | | |
| 3.1.069222 | BLAIR BORDELON | ADDRESS REDACTED | | | BTC 0.0130038625128043<br>LTC 0.00729905019800688<br>USDC 39.5729797272733 | | | |
| 3.1.069223 | BLAIR BRYANT | ADDRESS REDACTED | | | BTC 8.71997563877769E-05<br>ETH 0.116645962217297<br>USDC 722.425681685172 | | | |
| 3.1.069224 | BLAIR BRYANT | ADDRESS REDACTED | | | XRP 0.000602052831304848 | | | |
| 3.1.069225 | BLAIR CHRISTENSEN | ADDRESS REDACTED | | | ADA 518.704664410049<br>BTC 0.257564117003163<br>CEL 125.774953663312<br>ETH 1.03046110901777<br>USDC 1096.31123975159<br>USDT ERC20 17.9505606617017 | | | |
| 3.1.069226 | BLAIR COLELLA | ADDRESS REDACTED | | | BTC 0.0261463033629341<br>USDC 731.562698348773 | | | |
| 3.1.069227 | BLAIR COTE | ADDRESS REDACTED | | | BTC 1.010783816640672<br>CEL 3261.5510968528<br>ETH 31.218819249909<br>SGB 430.591145097588<br>SNX 75.4712112565077<br>USDT ERC20 125.61 | | | |
| 3.1.069228 | BLAIR COURTNEY DAVISON | ADDRESS REDACTED | | | ADA 132.554041946526<br>DOT 2.89459467449444<br>MATIC 29.746443187937 | | | |
| 3.1.069229 | BLAIR CROKE | ADDRESS REDACTED | | | ADA 37462.588374392<br>BTC 0.0591158568888189<br>CEL 2618.9141730179<br>ETH 0.148114782078888<br>XTZ 0.944303521046071 | | | |
| 3.1.069230 | BLAIR D CHRISTENSEN | ADDRESS REDACTED | | | ADA 0.000142305126478098<br>BSV 0.000053802976932205<br>BTC 0.00000004710703238<br>COMP 0.000012807427250972<br>DOT 0.0000138616390109<br>ETH 4.94650009150099E-07<br>LINK 0.00000951216681686<br>MATIC 0.00170263957907416<br>MCDAI 0.000193056741870896<br>OMG 0.000895666460026617<br>SNX 0.000017821191651256<br>USDC 0.00088264025697644<br>XLM 0.00001264221657707 | ADA 0.143213476110681<br>BSV 0.111268392554083<br>BTC 0.000000006969564317<br>DOT 0.00637595448719303<br>LINK 0.00681987897495621<br>MCDAI 0.17165239580397<br>SNX 0.00534085651021568<br>USDC 0.000000081537401311<br>XLM 0.0508739456467667 | | |
| 3.1.069231 | BLAIR DAY | ADDRESS REDACTED | | | BTC 0.0176445482204 76<br>CEL 15.0251545536113 | | | |
| 3.1.069232 | BLAIR DIPROSE | ADDRESS REDACTED | | | AAVE 0.0365508868850276<br>BTC 0.000237195708923836<br>DOT 379.686184964299<br>ETH 0.0384612523343805<br>UNI 140.093122446605 | | | |
| 3.1.069233 | BLAIR DOUGLAS | ADDRESS REDACTED | | | BTC 0.0010744333471482<br>CEL 2.69697438834406<br>USDC 0.000031609544793479 | | | |
| 3.1.069234 | BLAIR DURKEE | ADDRESS REDACTED | | | BSV 0.00496708823651734<br>BTC 0.075999474145082<br>COMP 0.00176871324819387<br>DOT 0.112814154333948<br>ETH 0.94941383857 6798<br>MATIC 1295.32580400329<br>UMA 102.487414945187 | COMP 0.000000775946131812<br>DOT 0.000000863444320638<br>ETH 0.0560524367667704 | | |
| 3.1.069235 | BLAIR FOULDS | ADDRESS REDACTED | | | BTC 0.699588421592332<br>COMP 0.985417696467736<br>ETH 11.633409371354 | | | |
| 3.1.069236 | BLAIR FRASER | ADDRESS REDACTED | | | CEL 0.339365176607289<br>COMP 0.46951 | | | |
| 3.1.069237 | BLAIR FRASER | ADDRESS REDACTED | | | CEL 12.5675475475583 | | | |
| 3.1.069238 | BLAIR GEMMELL | ADDRESS REDACTED | | | BTC 0.182855281928081<br>CEL 0.260109645583608<br>ETH 5.38311247383806<br>LINK 35.5762544841479<br>USDC 155.646704015673 | | | |
| 3.1.069239 | BLAIR GRIFFITHS | ADDRESS REDACTED | | | BTC 0.00688809014813918<br>CEL 14.5257910509875<br>DOT 26.1035 | | | |
| 3.1.069240 | BLAIR HALVER | ADDRESS REDACTED | | | BTC 0.000010346768550399 | | | |
| 3.1.069241 | BLAIR HAMILTON | ADDRESS REDACTED | | | BAT 0.340320956039715<br>CEL 4.77831851672738<br>KNC 0.0705277450803239<br>OMG 0.00553175547467809<br>SGB 0.0681274546092016<br>USDC 5.69136255074937<br>XRP 0.457513468789148<br>ZRX 514.102242216989 | | | |
| 3.1.069242 | BLAIR HENNESSEY | ADDRESS REDACTED | | | BTC 0.00178128756524681<br>CEL 0.168544839635125<br>ETH 0.0231048705071245<br>XRP 24.4301185052 93 | | | |
| 3.1.069243 | BLAIR JORDAN | ADDRESS REDACTED | | | BTC 0.0176969393383043<br>CEL 0.046770581088147 | | | |
| 3.1.069244 | BLAIR JUAREZ | ADDRESS REDACTED | | | BSV 0.0331571176079234 | | | |
| 3.1.069245 | BLAIR KENNETH PETERSON | ADDRESS REDACTED | | | | DOT 0.00069152<br>MCDAI 42.75493819<br>USDC 19.925 | | |
| 3.1.069246 | BLAIR LIGGINS | ADDRESS REDACTED | | | BSV 0.128406944135762<br>CEL 1.1511689753898<br>ETH 0.799967779790288<br>LTC 1.14336307573856<br>USDC 100.362111303581 | | | |
| 3.1.069247 | BLAIR LOVIG | ADDRESS REDACTED | | | BTC 0.000322582799548144<br>GUSD 229.223857462363<br>USDC 0.0192722620234259 | | | |
| 3.1.069248 | BLAIR MACAULAY | ADDRESS REDACTED | | Yes | BTC 0.0730345843015934<br>CEL 1060.26790471001<br>USDC 58.37 | | | BTC 0.42607480567605 |
| 3.1.069249 | BLAIR MACCHARLES | ADDRESS REDACTED | | | ADA 0.0000028810257343<br>BTC 0.000000003315166248<br>CEL 6.23988331740095<br>KLM 0.00000006611884281<br>XRP 0.00000096518663257 28 | | | |
| 3.1.069250 | BLAIR MALCHOLM | ADDRESS REDACTED | | | ADA 12493.7497336241<br>ETH 20.0867020260337<br>XRP 106018.393169392 | | | |
| 3.1.069251 | BLAIR MARKHAM | ADDRESS REDACTED | | | BTC 0.000675793264621361 | | | |
| 3.1.069252 | BLAIR NEILSON | ADDRESS REDACTED | | | BTC 0.0016037587067069<br>USDC 1.53724179535916 | | | |
| 3.1.069253 | BLAIR ORR | ADDRESS REDACTED | | | XLM 0.0101525356075811 | | | |
| 3.1.069254 | BLAIR PATTERSON | ADDRESS REDACTED | | | ETH 0.000049370784024973 | | | |
| 3.1.069255 | BLAIR PATTON | ADDRESS REDACTED | | | BTC 2.06654066108854<br>SOL 524.567027197893 | | | |
| 3.1.069256 | BLAIR PEARSON | ADDRESS REDACTED | | | BTC 0.000000881265446785<br>COMP 0.00311527084006689 | | | |
| 3.1.069257 | BLAIR RENNIE | ADDRESS REDACTED | | | BTC 0.000000604051746625<br>MATIC 1.86702510413157 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.069258 | BLAIR ROBERT DUFFY | ADDRESS REDACTED | | | AAVE 58.306810929251<br>BTC 0.00127485668435399<br>CEL 42.3142712793013<br>DOT 209.82319780623<br>ETH 1.04033695594707<br>MATIC 2032.33405201996<br>SOL 34.6713404160533 | | | |
| 3.1.069259 | BLAIR SALVESON | ADDRESS REDACTED | | | AVAX 10.1501833662889<br>BTC 0.0000000718811266554<br>DOT 56.4128619849621<br>SOL 22.2425269359116 | | | |
| 3.1.069260 | BLAIR SAUNDERS | ADDRESS REDACTED | | | BTC 0.00108345904225982 | | | |
| 3.1.069261 | BLAIR SCHMITZ | ADDRESS REDACTED | | | BTC 0.000273659919158447<br>CEL 8.93677347067684<br>ETH 0.00154116762552501<br>SGB 13065.1892331566<br>TUSD 0.105046961688844<br>USDT ERC20 172.69<br>XRP 1771.89271157282 | | | |
| 3.1.069262 | BLAIR SCHREPEL | ADDRESS REDACTED | | | BTC 0.00543146640573636<br>ETH 0.174777641006691 | | | |
| 3.1.069263 | BLAIR SIDHU | ADDRESS REDACTED | | Yes | ADA 0.00163529405974315<br>BAT 695.001131029428<br>BTC 0.000007784024651098<br>CEL 206.866398319977<br>DOT 0.000000000821805511<br>ETH 5.11471246298189<br>LINK 0.000585055192187735<br>LTC 0.0000343837748882614<br>MATIC 297.417538062949<br>UNI 33.9382049822971<br>USDC 176.363218397647<br>USDT ERC20 0.161563304112971 | | | BAT 10628.5990929623 |
| 3.1.069264 | BLAIR SILVER | ADDRESS REDACTED | | | ADA 0.000163188767437849<br>BTC 0.0000000405001118109<br>GUSD 0.000014093815862457<br>USDC 0.000155659367694587 | ADA 0.38814524748596<br>BTC 0.000000774175838728<br>GUSD 0.0193264107491038<br>USDC 0.213432038535113 | | |
| 3.1.069265 | BLAIR SINGLER | ADDRESS REDACTED | | | BNB 0.0423625285324<br>BTC 1.1927793054701<br>CEL 1.00588113583193<br>DOGE 0.0982635686739819<br>ETH 1.88792616422974<br>USDC 40.8743939435506<br>XRP 0.000013000873092546 | | | |
| 3.1.069266 | BLAIR STREITENBERGER | ADDRESS REDACTED | | | BTC 0.30714880838578<br>DOT 237.250487315<br>ETH 19.3595721446453<br>GUSD 793.665717212374<br>LINK 763.948318912447<br>MATIC 413.524153410243 | BTC 0.000000034878615458 | | |
| 3.1.069267 | BLAIR TAYLOR | ADDRESS REDACTED | | | CEL 2.81600864088272<br>DOT 6.49832118322839<br>ETH 0.035982<br>LUNC 3.6133<br>MANA 31.4030224fi | | | |
| 3.1.069268 | BLAIR TETERIN | ADDRESS REDACTED | | | BTC 0.0000178911510003<br>CEL 0.050256298589227<br>DOT 0.086677365617682<br>LINK 0.0196037499680469 | | | |
| 3.1.069269 | BLAIR TYNE | ADDRESS REDACTED | | | BTC 0.0000000972044893<br>CEL 0.0802890404383357<br>USDC 0.0000004211312534<br>XLM 0.00000000697810428<br>XRP 0.00000099478961591 | | | |
| 3.1.069270 | BLAIR VAN DER MEER | ADDRESS REDACTED | | | CEL 0.168172409861177 | | | |
| 3.1.069271 | BLAIR WHITLOCK | ADDRESS REDACTED | | | BTC 0.00010122654662715<br>USDC 1.83189902163169 | | | |
| 3.1.069272 | BLAIR YOUNG | ADDRESS REDACTED | | | BTC 0.01043772306911834 | | | |
| 3.1.069273 | BLAIRE DAVIS | ADDRESS REDACTED | | | BTC 0.00107890562909151<br>ETH 1.02512235776422<br>LTC 2.59925782904437 | | | |
| 3.1.069274 | BLAIRE NILES | ADDRESS REDACTED | | | BTC 0.01460047<br>CEL 14.9150004045433 | | | |
| 3.1.069275 | BLAISE ADRIAN MEAKER | ADDRESS REDACTED | | | CEL 0.04521361564445451<br>ETH 0.00149193163372481 | | | |
| 3.1.069276 | BLAISE BERGON | ADDRESS REDACTED | | | ADA 0.078696<br>BTC 0.0000003581899215566<br>CEL 0.844683190601825<br>DOT 0.00000137<br>ETH 0.000000031574<br>LTC 0.33076016<br>USDC 3.74490345946565<br>XLM 0.0077902<br>XRP 5.204382 | | | |
| 3.1.069277 | BLAISE CHUBEY | ADDRESS REDACTED | | | BTC 0.00092260049770289<br>MATIC 1435.52820783968 | | | |
| 3.1.069278 | BLAISE CRAK | ADDRESS REDACTED | | | BCH 0.00118850890683261<br>BTC 0.01677633396519<br>CEL 0.00000567380759454<br>LTC 0.0367421975495916 | | | |
| 3.1.069279 | BLAISE DE VOOGO | ADDRESS REDACTED | | | ADA 0.000000943671121277<br>BNB 0.000000000574176976<br>BTC 0.000002006550749558<br>CEL 0.19737515403626?<br>LUNC 0.0106055892448075<br>SGB 3.29320058330486 | | | |
| 3.1.069280 | BLAISE DEDIEU | ADDRESS REDACTED | | | CEL 0.19730076834140?<br>ETH 0.0208185397386094<br>MCDAI 30 | | | |
| 3.1.069281 | BLAISE DIGOVIC | ADDRESS REDACTED | | | BTC 0.10106547286755<br>ETH 0.0917531786190844<br>USDT ERC20 0.293652433786545 | | | |
| 3.1.069282 | BLAISE KIDASHARIRA | ADDRESS REDACTED | | | CEL 30.1180215511119<br>ETH 0.0216424028109657<br>USDC 100 | | | |
| 3.1.069283 | BLAISE MARET | ADDRESS REDACTED | | | BTC 0.000591499927188<br>CEL 149.632627936375<br>USDC 975.041454 | | | |
| 3.1.069284 | BLAISE MCFARLAND | ADDRESS REDACTED | | | BTC 0.00001080239926365 | | | |
| 3.1.069285 | BLAISE MEADOWS | ADDRESS REDACTED | | | BTC 0.000970706414294012<br>ETH 59.8459447680939<br>LINK 891.934454301756 | BTC 0.0000004299542720337 | | |
| 3.1.069286 | BLAISE MISIEK | ADDRESS REDACTED | | | BTC 0.0442858904187084<br>CEL 46.38214518B368<br>ETH 2.78855680368817<br>MANA 893.016380385521<br>MATIC 1909.07754696621 | | | |
| 3.1.069287 | BLAISE MORRISON | ADDRESS REDACTED | | | ADA 0.205899416468021<br>AVAX 0.00936292367566225<br>BTC 0.0000111397566699897<br>DOT 0.0602769570593804<br>ETH 0.000933568313361897<br>MATIC 0.947624166766324<br>SNX 0.0529322072483934<br>USDT ERC20 0.28107505403942 | | ADA 199.470452152772<br>AVAX 7.05312661732454<br>BTC 0.0068035678812494fi<br>DOT 26.787960587679<br>MATIC 520.544030478364<br>SNX 15.3824390559918 | |
| 3.1.069288 | BLAISE NG KON TIA | ADDRESS REDACTED | | | ADA 3.80141499709958<br>BTC 0.0000694718622652<br>CEL 0.08257682718182f4<br>SNX 0.296876057357116 | | | |
| 3.1.069289 | BLAISE NOVAKOVIC | ADDRESS REDACTED | | | AVAX 2.416594807637426<br>BTC 0.00005058947980494fi<br>ETH 0.0068611102039255f7<br>LTC 0.00000467308355073f5<br>USDT ERC20 10.3655680396272 | BTC 0.00000092756234449fi4<br>ETH 0.0000007212485169556<br>LTC 0.008571<br>USDT ERC20 0.000000397058116665 | | |
| 3.1.069290 | BLAISE ROLLIER | ADDRESS REDACTED | | | BTC 1.27034591188068<br>ETH 8.91722882049111 | | | |
| 3.1.069291 | BLAISE SHERRIE | ADDRESS REDACTED | | Yes | BTC 0.046614127688007<br>CEL 49.5924146932382<br>USDC 70.0052335110371 | | | BTC 0.0542933626170768 |
| 3.1.069292 | BLAISE SOH HOUNHATODDE | ADDRESS REDACTED | | | BCH 0.00034<br>CEL 0.00015009917763481B | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.069293 | BLAISE STEVENS | ADDRESS REDACTED | | | ADA 0.16907210170.6294 BTC 0.0022334878724381 CEL 0.56251832082850 ETH 0.00018803341522241 USDC 311.449440329681 | | | |
| 3.1.069294 | BLAIZE PENNINGTON | ADDRESS REDACTED | | | ETH 0.44667598077382 | | | |
| 3.1.069295 | BLAIZE WALLACE | ADDRESS REDACTED | | | AAVE 0.08104752510081158 BTC 0.006399584545536738 COMP 0.020587651094902 MCDAI 3.317627283416 SNX 0.9398902116525229 USDC 0.037183433604378 | | | |
| 3.1.069296 | BLAKE ADAMS | ADDRESS REDACTED | | | AAVE 0.002053081619868 BTC 0.000009941236157 CEL 0.770792572075672 DASH 0.00434807774681086 LINK 0.026124089626180 MATIC 0.038610281623705 UNI 0.43495210122206 UNI 0.0001134267950055 USDC 0.103766490473070 XLM 0.05328521432317 | | | |
| 3.1.069297 | BLAKE AGNEW | ADDRESS REDACTED | | | BTC 0.000021580918005 DOT 0.06336518567105231 ETH 0.0012254688549582 | | | |
| 3.1.069298 | BLAKE AKAPITA | ADDRESS REDACTED | | | BTC 0.11438822439024 CEL 279.82237953269 ETH 1.46834436357556 LINK 3.51292063535181 MCDAI 6.772479862839273 USDT ERC20 0.000000700930158174 ZEC 0.00030639918944866 | | | |
| 3.1.069299 | BLAKE ALCOCK | ADDRESS REDACTED | | | BTC 0.00860512079611378 ETH 4.647597633775517 USDC 34.074250287821 USDT ERC20 5.8274490908877 | | | |
| 3.1.069300 | BLAKE ALEXANDER MOORE | ADDRESS REDACTED | | | AAVE 0.00947634033518125 ADA 2.30062161255536 AVAX 0.24735609618185 BAT 0.004040121201507386 BNT 0.122451277933183 BTC 6.67623087357139E-05 CEL 3022.79283808537 COMP 0.0086932615734917 DASH 0.04161810848996874 DOT 0.1889009612921199 EOS 0.426217998589045 ETH 0.001764161983977 LINK 0.000291454583106622 MATIC 0.25762985874996 MCDAI 0.9680190485826 SNX 0.0002876844683958 SUSHI 0.4025582078219 UNI 0.0071400000757424 USDC 0.0751881798185 XLM 1.417151523509873 XTZ 0.31148269660634 ZRX 0.665993251615615 | BTC 0.0000000496161938 CEL 1071.49804095536 DOT 0.000000004906482 USDC 0.009 | | |
| 3.1.069301 | BLAKE ALEXANDER STASYUK | ADDRESS REDACTED | | | AVAX 0.0072616011665906 BTC 0.0000012287141257 DOT 0.0521643916066441 ETH 0.0000147384985748 SNX 0.0378376104889916 | BTC 0.0012790794948768 ETH 0.0000000002224381 ETH 0.01664932373742 | | |
| 3.1.069302 | BLAKE ALLAN WHITLEY | ADDRESS REDACTED | | | ETH 0.0000000237205655 | | | |
| 3.1.069303 | BLAKE ALLEN | ADDRESS REDACTED | | | ADA 0.004239477849310 USDC 0.0145900383270442 | USDC 0.0000009158556665503 | | |
| 3.1.069304 | BLAKE ALMANZA | ADDRESS REDACTED | | | BTC 0.00789599373010651 | | | |
| 3.1.069305 | BLAKE ANDERSON | ADDRESS REDACTED | | | USDC 11525.300637500 | | | |
| 3.1.069306 | BLAKE ANTHONY BEAN | ADDRESS REDACTED | | | BTC 0.00010000214684645 LNK 133.02543759948 | | | |
| 3.1.069307 | BLAKE ANTHONY BITROS | ADDRESS REDACTED | | | MATIC 10.195779782570 SOL 0.10134557717391 | | | |
| 3.1.069308 | BLAKE ARELLANO | ADDRESS REDACTED | | | BAT 0.770808908097 CEL 1.151252776594 ETH 0.000489840982103 | | | |
| 3.1.069309 | BLAKE ARNOLD | ADDRESS REDACTED | | | USDC 0.004871886744806 ETH 0.021078326004813 USDC 24.878965001547 | | | |
| 3.1.069310 | BLAKE ATGER | ADDRESS REDACTED | | | BTC 0.0000156399104766 CEL 0.008334082892717 | | | |
| 3.1.069311 | BLAKE AUSTIN JONES | ADDRESS REDACTED | | | LINCH 204.853376155715 ADA 1913.37271381962 BTC 0.17280694699587 COMP 7.98911053287488 ETH 0.0015476900043058 LINK 30.22045129843 MATIC 99.796085402836 SOL 0.0219695353512759 SUSHI 98.062367861065 | BTC 0.04461668 LINK 9.5003857 SOL 17.7374367449545 | | |
| 3.1.069312 | BLAKE AYLOTT | ADDRESS REDACTED | | | BTC 0.01627272055505037 | | | |
| 3.1.069313 | BLAKE BABSON | ADDRESS REDACTED | | | ADA 0.1254294173318 BTC 0.000004068586358993 CEL 0.043215186637367 ETH 0.0010280556761364 LTC 0.000831571355003966 MATIC 0.3439911833587 USDC 1.27739849050007 USDT ERC20 1.71236739085604 | BTC 0.00382724 | | |
| 3.1.069314 | BLAKE BAILEY | ADDRESS REDACTED | | | BTC 0.00761166324663599 | | | |
| 3.1.069315 | BLAKE BAIRD | ADDRESS REDACTED | | | BTC 0.0070111464492657 | | | |
| 3.1.069316 | BLAKE BALLARD | ADDRESS REDACTED | | | ETH 0.01716500489467 ETH 0.41063851069367 | | | |
| 3.1.069317 | BLAKE BANGLE | ADDRESS REDACTED | | | USDC 30.2690411230749 | | | |
| 3.1.069318 | BLAKE BARBER | ADDRESS REDACTED | | | BTC 0.00004363879339 ETH 0.001494772706678915 | | | |
| 3.1.069319 | BLAKE BARNHART | ADDRESS REDACTED | | | BTC 0.01839629462155 USDC 0.300004982697404 | | | |
| 3.1.069320 | BLAKE BARRETT | ADDRESS REDACTED | | | BCH 0.000313392253385665 ETH 0.000165538663349 ETH 0.000186267700433032 LTC 0.0000606201526430006 | | | |
| 3.1.069321 | BLAKE BATCHELDER | ADDRESS REDACTED | | | BTC 0.0000010203492962 CEL 1.12308610734212 USDC 0.840408288983731 CEL 0.00180304412553239 DOT 1278.38351107449 ETH 0.000677999308689515 MATIC 512.70067805836 USDC 0.5757040149439877 | CEL 3.114885317943337 USDC 0.000004699923123468 | | |
| 3.1.069322 | BLAKE BATTA | ADDRESS REDACTED | | | ETH 0.00001202627352925 LTC 4.51996786127379E-05 | | | |
| 3.1.069323 | BLAKE BAUER | ADDRESS REDACTED | | | BTC 0.00879731914088588 USDC 37151.1725928076 USDT ERC20 1038.89624584054 XLM 0.016832574555395 | | | |
| 3.1.069324 | BLAKE BEAUDETTE | ADDRESS REDACTED | | | USDC 0.00000109380605535 CEL 0.0333309776112604 ETH 0.0000030430659882 | BTC 0.00000000045183485582 ETH 5.6935904903034 | | |
| 3.1.069325 | BLAKE BECKWITH | ADDRESS REDACTED | | | ETH 0.0570604324460365 | | | |
| 3.1.069326 | BLAKE BELTRAMEA | ADDRESS REDACTED | | | ADA 0.65605780807653 BTC 0.000907067663245252 DOT 0.388751322813815 LINK 0.094370687968692 MATIC 1.863824004611319 SNX 2.674414629593121 XRP 1615.582936 | | | |
| 3.1.069327 | BLAKE BERTOLINO | ADDRESS REDACTED | | | BCH 0.00001633350768664 | | | |
| 3.1.069328 | BLAKE BEYNON | ADDRESS REDACTED | | | BTC 0.13470815128119 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.069329 | BLAKE BISHOP | ADDRESS REDACTED | | | ADA 404.963914730807<br>AVAX 14.34594398070334<br>BTC 0.00411141031991423<br>CEL 0.01226613991929927<br>DOT 15.25312197055099<br>ETH 1.06765646407787<br>LINK 10.0557164402952<br>LUNC 5.10457971953686<br>MATIC 301.0636758954843<br>SOL 3.97396408194498<br>USDC 0.00773901575952077 | | | |
| 3.1.069330 | BLAKE BITEMAN | ADDRESS REDACTED | | | ADA 24.0478024928601 | | | |
| 3.1.069331 | BLAKE BJORDAHL | ADDRESS REDACTED | | | BTC 0.00053827278274611<br>ETH 0.0466170109292522<br>LTC 0.01843695884844429<br>USDC 12.99802710121828 | BTC 1.05111924414757<br>ETH 66.98222867815<br>LTC 58.583954<br>USDC 10435.46081582 | | |
| 3.1.069332 | BLAKE BLUMENSTOCK | ADDRESS REDACTED | | | ADA 434.49588370332<br>AVAX 1.70197275701439<br>BTC 0.00564907442960484<br>DOT 50.86517883105179<br>ETH 1.45154974728165<br>LINK 100.653006387603<br>USDC 215.7732327456<br>XLM 1.11805997264737 | | | |
| 3.1.069333 | BLAKE BONASERA | ADDRESS REDACTED | | | BTC 3.53845311955999E-07<br>ETH 0.00114572688508293<br>MATIC 0.58403854352755 | | | |
| 3.1.069334 | BLAKE BOULTINGHOUSE | ADDRESS REDACTED | | | ETH 0.00238944155708492 | | | |
| 3.1.069335 | BLAKE BOUNDS | ADDRESS REDACTED | | | LTC 0.00054967885180026<br>MANA 0.00052169296188516<br>MATIC 0.17620093238698<br>USDT ERC20 0.0355373574487437<br>XLM 0.00649131211347895 | | | |
| 3.1.069336 | BLAKE BOWEN | ADDRESS REDACTED | | | BTC 0.0338371338598714 | | | |
| 3.1.069337 | BLAKE BOWMAN | ADDRESS REDACTED | | | ETH 0.38200331447032 | | | |
| 3.1.069338 | BLAKE BOYD | ADDRESS REDACTED | | | BTC 0.0005320145764428<br>ETH 0.00021228680313782<br>USDC 1.50836317176678 | | | |
| 3.1.069339 | BLAKE BRADLEY | ADDRESS REDACTED | | Yes | BTC 0.00583866158739029<br>ETH 0.0138038607107737<br>BTC 0.00001641015436147<br>CEL 55.360002586758<br>DASH 0.000000009912819851<br>LTC 0.01571781446514<br>MCDAI 5.95366126286538<br>USDC 0.00000051999499543<br>XLM 0.000000058671005088 | ETH 0.41864223828564 | | BTC 0.80847479863079 |
| 3.1.069340 | BLAKE BRETZ | ADDRESS REDACTED | | | AAVE 77.226995404735<br>BCH 0.0006860127989919002<br>BTC 3.11451090800025<br>COMP 10.89787889377763<br>DASH 0.0357624201873462<br>EOS 1.1888333908348<br>ETH 9.24514078315345<br>KNC 0.06668511197277737<br>LTC 0.0719908799009239<br>UNI 1551.89785248633<br>XLM 28667.13406461988<br>XRP 26328.47310991882<br>ZRX 4893.90160083604 | | | |
| 3.1.069341 | BLAKE BROWN | ADDRESS REDACTED | | | BTC 0.00074913747948055<br>ETH 2.92764361670998<br>LINK 26.85085977756785<br>XLM 454.591396677906<br>XRP 253.64561903465 | | | |
| 3.1.069342 | BLAKE BROWN | ADDRESS REDACTED | | | LTC 13.2766025495443 | | | |
| 3.1.069343 | BLAKE BURNETT | ADDRESS REDACTED | | | ADA 4981.05030004927<br>BTC 1.47831257727947<br>ETH 37.00860739388899<br>MATIC 9847.82419133415 | | | |
| 3.1.069344 | BLAKE BUSTAMANTE | ADDRESS REDACTED | | | BTC 0.00793889239598303 | | | |
| 3.1.069345 | BLAKE CAMACHO | ADDRESS REDACTED | | | BTC 0.00002290020425468 | | | |
| 3.1.069346 | BLAKE CANNELL | ADDRESS REDACTED | | | BTC 0.00064799404090963634<br>CEL 1.09565500998105 | | | |
| 3.1.069347 | BLAKE CANTER | ADDRESS REDACTED | | | BTC 0.00000218455273594<br>ETH 0.00003591854288171<br>MATIC 0.00513068714459007<br>UNI 0.0126117690670244<br>USDT ERC20 0.00238591815872653 | | | |
| 3.1.069348 | BLAKE CAREY | ADDRESS REDACTED | | | CEL 0.0049139478386795 | | | |
| 3.1.069349 | BLAKE CEDAR | ADDRESS REDACTED | | | BTC 0.00146641836814661<br>ETH 0.00140988507165442 | | | |
| 3.1.069350 | BLAKE CHA | ADDRESS REDACTED | | | ADA 173.67841816503<br>BTC 0.0487922512155508<br>ETH 0.00107248550598926<br>GUSD 5266.06421855358<br>MATIC 0.729061798030191<br>MCDAI 1.78464478169005<br>USDC 1134.49662954936 | BTC 0.00122307 | | |
| 3.1.069351 | BLAKE CHANDLER BISHOP | ADDRESS REDACTED | | | AVAX 36.89331985341825<br>BTC 0.153160815151498<br>ETH 1.37340696723196<br>MATIC 911.627462727586 | | | |
| 3.1.069352 | BLAKE CHESHIRE | ADDRESS REDACTED | | | BTC 0.00004145521551712<br>ETH 0.00036316809655032464<br>USDC 1.19920030876802 | | | |
| 3.1.069353 | BLAKE CHIDESTER | ADDRESS REDACTED | | | BTC 2.10150229220307<br>ETH 23.784264487617<br>LTC 10.70369744784554<br>MANA 2222.8961083394<br>OMG 216.915480419759<br>UNI 37.7085750524547 | | | |
| 3.1.069354 | BLAKE CHINELLY | ADDRESS REDACTED | | | AAVE 5.76980506140641<br>AVAX 5.63011058855096<br>BTC 0.0979905986259133<br>COMP 0.00018320624900017<br>ETH 1.962668066565694<br>LUNC 2.4397574719319316<br>SNX 0.07564321977631114<br>USDC 0.05561062486847412<br>XLM 0.0766281534818621 | BTC 0.86317631<br>ETH 4.89327602163617 | | |
| 3.1.069355 | BLAKE CHRISTIAN GALBAVY | ADDRESS REDACTED | | | USDC 0.00569811148300894 | | | |
| 3.1.069356 | BLAKE CLEMMONS | ADDRESS REDACTED | | | BTC 0.00001169307935536<br>BUSD 6.75005429272505<br>CEL 1.15116897753898<br>ETH 0.00017504512987219<br>GUSD 0.0170088510583431<br>LINK 20.7090486749502<br>MCDAI 0.012928406289287419<br>PAX 0.0724754216081908<br>PAXG 0.858332004143116<br>USDC 5.87410805548318<br>XLM 1.11503508584158 | | GUSD 0.00720111128668228<br>USDC 0.00000739295056646 | |
| 3.1.069357 | BLAKE COFFMAN | ADDRESS REDACTED | | | CEL 1.06493781775172 | | | |
| 3.1.069358 | BLAKE COHEN | ADDRESS REDACTED | | | BTC 0.00004917656269916 | | | |
| 3.1.069359 | BLAKE COMBS | ADDRESS REDACTED | | | MATIC 2.19069419113692 | | | |
| 3.1.069360 | BLAKE CRANE | ADDRESS REDACTED | | | BTC 0.000002070316215<br>ETH 0.00003114224928482<br>USDC 0.51570287628056 | | | |
| 3.1.069361 | BLAKE CRUMMEL | ADDRESS REDACTED | | | BTC 0.00074609793964538<br>SNX 92.2969390429974 | | | |
| 3.1.069362 | BLAKE CUNNINGHAM | ADDRESS REDACTED | | | ADA 0.0239526842809056<br>AVAX 0.0000017114377501<br>BTC 0.00000089802465049<br>DOGE 0.0218411468394147<br>ETH 0.00007259994582606<br>SNX 0.00584766975350579<br>SOL 0.00004723396224619<br>USDC 0.0069685950232324 | ADA 60 | | |
| 3.1.069363 | BLAKE CURTIS | ADDRESS REDACTED | | | ETH 0.00469321796882461<br>USDC 11.0182692020619 | | | |
| 3.1.069364 | BLAKE CURTIS MALE | ADDRESS REDACTED | | | ETH 0.04379867107083 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.069365 | BLAKE DAKOTA STENZEL | ADDRESS REDACTED | | | ETH 0.00027722654600762<br>PAX 0.346280816034012 | | | |
| 3.1.069366 | BLAKE DARRYL AMANN | ADDRESS REDACTED | | | CEL 64.645391777729<br>DOGE 28378.5766764545<br>ETH 3.06912934<br>LTC 16.1901096195229 | | | |
| 3.1.069367 | BLAKE DAVENPORT | ADDRESS REDACTED | | | BAT 48.5158670119649<br>BTC 0.0732584865186069<br>ETH 2.13195586053661<br>LINK 5.29612798962145<br>LTC 0.323075057849452<br>MATIC 1232.40234616247<br>MCDAI 74.2838418641479<br>XLM 786.689603446082<br>XRP 206.319049 | | | |
| 3.1.069368 | BLAKE DAVIS | ADDRESS REDACTED | | | BTC 0.00004310414596723<br>ETH 0.00497398851599061<br>LINK 0.170487104433573 | | | |
| 3.1.069369 | BLAKE DAVIS | ADDRESS REDACTED | | | ADA 24.2510737286692<br>BTC 0.00039127870830377<br>ETH 0.0491837895792867<br>XRP 76.6154544160713 | | | |
| 3.1.069370 | BLAKE DEBENON | ADDRESS REDACTED | | | | | | |
| 3.1.069371 | BLAKE DEWBERRY | ADDRESS REDACTED | | | BTC 0.000009510246884421<br>ETH 5.71632966450108E-05<br>LINK 0.000138983246511859<br>MATIC 0.00183977357377364<br>SOL 0.860572437589036 | BTC 0.0000000022777234916<br>ETH 0.000002150082414047<br>SOL 0.000006831598449021 | | |
| 3.1.069372 | BLAKE DICKINSON | ADDRESS REDACTED | | | BTC 0.000000257123893096<br>ETH 0.00114807762386827 | | | |
| 3.1.069373 | BLAKE DILLMAN | ADDRESS REDACTED | | | BTC 0.000001194684250931<br>USDC 20.01916136664 | | | |
| 3.1.069374 | BLAKE DONNARUMA | ADDRESS REDACTED | | | USDT ERC20 0.0486064008348032 | | | |
| 3.1.069375 | BLAKE DONNELLY | ADDRESS REDACTED | | | BTC 0.02249905606516521<br>CEL 53.23305180305121 | | | |
| 3.1.069376 | BLAKE DOUGLAS | ADDRESS REDACTED | | | AAVE 1.37865944463001<br>ADA 3430.07003904814<br>BTC 0.419067520602167<br>DASH 3.93310087440802<br>ETH 14.3680296155405<br>GUSD 11202.4116614222<br>SNX 44.9824809595429<br>UNI 47.9774125123464<br>USDC 10734.2873064363 | | | |
| 3.1.069377 | BLAKE DOUGLAS | ADDRESS REDACTED | | | ADA 0.0836407132097526<br>BTC 0.104752546534082<br>CEL 137.991891469978<br>ETH 0.156768436114225<br>MATIC 298.716265587488<br>SNX 64.955518359127 | | | |
| 3.1.069378 | BLAKE DRYDEN | ADDRESS REDACTED | | | SGB 0.282914542749792<br>XRP 2.11125109501574 | | | |
| 3.1.069379 | BLAKE DUNK | ADDRESS REDACTED | | | BTC 0.0155604080306685<br>CEL 30.0820781242258<br>ETH 0.000000000000000014<br>LINK 6.03621391 | | | |
| 3.1.069380 | BLAKE DYLAN ALEXANDER | ADDRESS REDACTED | | | BTC 0.00124458447480073<br>XRP 539.362431 | ETH 0.0668 | | |
| 3.1.069381 | BLAKE EDENS | ADDRESS REDACTED | | | BTC 0.00106296146950811<br>CEL 1.76083631589507<br>DASH 0.0407437299917038<br>ETH 0.00562121228661881<br>LTC 0.0316769739189637<br>SGB 0.514258199797226<br>USDC 10.505317309562<br>USDT ERC20 0.493752562827951<br>XLM 6.95449138665979<br>XRP 3.36402841648434 | | | |
| 3.1.069382 | BLAKE EDWARDS | ADDRESS REDACTED | | | LTC 0.219429656736763<br>MATIC 3.47325742537997<br>USDC 1.4888454768883 | | | |
| 3.1.069383 | BLAKE EDWARDS | ADDRESS REDACTED | | | AVAX 1.02754446559006<br>BTC 0.0167261345378756<br>COMP 0.494050857266412<br>ETH 0.529841958037176<br>ZRX 113.151853414833 | | | |
| 3.1.069384 | BLAKE ELLIOT JOHNSTON | ADDRESS REDACTED | | | BTC 0.00339896951020802<br>ETH 0.0014792649391186 | BTC 0.00336649 | | |
| 3.1.069385 | BLAKE ENGLE | ADDRESS REDACTED | | | BCH 0.00000035351560236<br>BTC 0.00000000219795081<br>DOT 0.00000905850250091<br>ETH 0.000000002947385536<br>SNX 0.000011574354005243<br>USDC 0.000000500078612391 | BCH 0.000215698770748874<br>BTC 0.00000008607847667<br>DOT 0.000780053760205084<br>ETH 0.000004235933964295<br>SNX 0.00647577357619998<br>USDC 0.000000446648792437 | | |
| 3.1.069386 | BLAKE ENIS | ADDRESS REDACTED | | | BTC 0.0617507724591576 | BTC 0.063542 | | |
| 3.1.069387 | BLAKE ERIC THOMPSON | ADDRESS REDACTED | | | ADA 1456.27890415168<br>BTC 0.200640041831334<br>CEL 117.221820316739<br>ETH 1.25382812618302<br>SOL 33.6734874740634 | | | |
| 3.1.069388 | BLAKE ETCHISON | ADDRESS REDACTED | | | ETH 0.000013607118454193 | | | |
| 3.1.069389 | BLAKE EVAN HUNTER | ADDRESS REDACTED | | | ETH 0.00157510454413789 | | | |
| 3.1.069390 | BLAKE EVAN MARCHAL | ADDRESS REDACTED | | | | SOL 0.21 | | |
| 3.1.069391 | BLAKE FALLAR | ADDRESS REDACTED | | | BTC 0.00229133674172975<br>ETH 0.00431528209236978<br>LINK 99.0214052054277 | | | |
| 3.1.069392 | BLAKE FARMER | ADDRESS REDACTED | | Yes | ADA 0.46358802889341<br>BTC 0.000403639137170478<br>CEL 30.5363932276995<br>COMP 2.36742525769176<br>DOT 373.134952636684<br>EOS 107.095906664484<br>ETH 1.75950955923149<br>LTC 13.3051491754538<br>MATIC 19782.30585073<br>USDC 10116.97902250015<br>XLM 11010.4993129979 | | | ADA 471818.658495696 |
| 3.1.069393 | BLAKE FRITZ-BASAS | ADDRESS REDACTED | | | BTC 1.04791718397796 | | | |
| 3.1.069394 | BLAKE FUNKHOUSER | ADDRESS REDACTED | | | MATIC 3.8638244635194 | | | |
| 3.1.069395 | BLAKE GADDIS | ADDRESS REDACTED | | | BTC 0.00047869845628977 | | | |
| 3.1.069396 | BLAKE GAINES | ADDRESS REDACTED | | | BTC 0.00816119732418402<br>MCDAI 398.470940097184<br>USDC 511.94344862506 | | | |
| 3.1.069397 | BLAKE GANTNEY | ADDRESS REDACTED | | | BTC 0.000409628214194414 | BTC 0.0000002585358311037 | | |
| 3.1.069398 | BLAKE GARRETT | ADDRESS REDACTED | | | ADA 0.17896647687348<br>BTC 0.000274405282262648<br>DOT 4.48523189014027<br>ETH 0.00207073078028821<br>LINK 0.00688134271832729<br>MATIC 0.754040592607321<br>SNX 0.05054768236255<br>UNI 0.007834081890538<br>USDC 0.299346573918395 | ADA 0.000000526903084213 | | |
| 3.1.069399 | BLAKE GARY | ADDRESS REDACTED | | | BTC 0.719178343042036<br>DASH 0.00068584149035271<br>ETH 0.786860235688631<br>MANA 100.346814660182<br>MATIC 0.207727878824358<br>USDC 5.52330845006878 | | | |
| 3.1.069400 | BLAKE GEGWETCH | ADDRESS REDACTED | | | CEL 85.946349504484 | | | |
| 3.1.069401 | BLAKE GIESBRECHT | ADDRESS REDACTED | | | BCH 0.300113934020286<br>BTC 1.20381895139426<br>DOT 106.463839669149<br>ETH 2.2735088621772<br>MATIC 417.803637916533<br>XLM 46.746204700548<br>ZEC 0.0478694808400502 | | | |
| 3.1.069402 | BLAKE GOLDSMITH | ADDRESS REDACTED | | | AAVE 5.97776403821766<br>BTC 0.000000089456410703<br>ETH 0.00325901404147441<br>MANA 550.794096143921<br>UNI 114.547884123525<br>XLM 3616.05552791192 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.069403 | BLAKE GONTERMAN | ADDRESS REDACTED | | | BTC 0.0001756849039251C22<br>CEL 1.15445835273525<br>ETC 0.00037954844436612<br>ETH 0.00049870019316515<br>LTC 0.00080755168513141<br>SGB 28.357342038373<br>USDC 0.5453749722593448<br>XLM 0.20485394025663<br>XRP 0.0865903921259426<br>ZRX 0.09964635298422228 | | | |
| 3.1.069404 | BLAKE GOODMAN | ADDRESS REDACTED | | | AAVE 6.2897266606615<br>ADA 6.58101308993552<br>BTC 2.0451685386368<br>DOT 105.94737638188188<br>ETH 14.48780011353377<br>LINK 101.89970085465B<br>UNI 0.0892881178970124<br>USDC 21406.1430987OB | | | |
| 3.1.069405 | BLAKE GORDON WASHBURN | ADDRESS REDACTED | | | BTC 0.00171414771642691<br>USDC 1017.53317605335 | | | |
| 3.1.069406 | BLAKE GOWER | ADDRESS REDACTED | | | BTC 0.02759045159061113<br>CEL 35.93366670173131 | | | |
| 3.1.069407 | BLAKE GRAHAM | ADDRESS REDACTED | | | BTC 0.0000188830230784Z | BTC 0.00000000603901912S | | |
| | | | | | USDC 0.0008993947466705625 | USDC 0.6361243294B4095 | | |
| 3.1.069408 | BLAKE GRANTHAM | ADDRESS REDACTED | | | ETH 0.0001108694009431 | | | |
| 3.1.069409 | BLAKE GRAY | ADDRESS REDACTED | | | BTC 0.001052937954006633<br>MATIC 335.46506662B014 | | | |
| 3.1.069410 | BLAKE GREENBERG | ADDRESS REDACTED | | | BTC 0.00000106803516S | | | |
| 3.1.069411 | BLAKE GULBE | ADDRESS REDACTED | | | BTC 0.00000663525966BB34 | | | |
| 3.1.069412 | BLAKE HALL | ADDRESS REDACTED | | | BTC 0.001088399279476IB<br>ETH 0.107002400285545 | | | |
| 3.1.069413 | BLAKE HALLONQUIST | ADDRESS REDACTED | | | BTC 0.00104728379161981 | | | |
| 3.1.069414 | BLAKE HAMBLIN | ADDRESS REDACTED | | | AAVE 0.02391670426400B<br>ADA 13.860660249319<br>AVAX 0.160440657973762<br>BTC 0.00139711247B4462<br>DOT 0.38537239535419<br>ETH 0.0190925611132132<br>LINK 0.0653921337390569<br>LUNC 541.220558897559<br>MANA 0.020622588096292Z<br>MATIC 15.51297947895II<br>ZRX 96.82327840990I3 | AAVE 21.62212988222438<br>ADA 14309.5823982121<br>AVAX 126.53649956717<br>BTC 2.16531905896848<br>DOT 162.35495174293<br>ETH 19.01184645606026<br>LINK 154.57146811963B<br>LUNC 1.73913<br>MANA 340.383086661571<br>MATIC 9079.3731522775<br>SOL 94.542899654703G | | |
| 3.1.069415 | BLAKE HAND | ADDRESS REDACTED | | | | | | |
| 3.1.069416 | BLAKE HARRIS | ADDRESS REDACTED | | | BTC 0.000025906763600736<br>ETH 0.0014141660790119<br>USDC 2.028311207380Z<br>XLM 125.72877476137Z<br>ZRX 8.091408185700611 | | | |
| 3.1.069417 | BLAKE HAWKINS-OMEIR | ADDRESS REDACTED | | | BTC 0.0425304726760B2B<br>ETH 2.161353760250214<br>USDC 6751.395404224I97 | | | |
| 3.1.069418 | BLAKE HEKMATPOUR | ADDRESS REDACTED | | Yes | BTC 0.000038066820B4881<br>CEL 61.4490085649975<br>ETH 0.001313342763614IB<br>MATIC 21.252370235629Z<br>SGB 4083.368053463T7<br>USDC 0.0164277279928291<br>USDT ERC20 0.00781594841581281<br>XRP 3.83180156598914 | BTC 0.0000000066780518T9<br>ETH 0.00000033925368I401<br>MATIC 0.00740119799003605<br>USDC 0.00000081643165218T<br>USDT ERC20 4.66727086788571 | | BTC 1.0052909230403I4 |
| 3.1.069419 | BLAKE HEKMATPOUR | ADDRESS REDACTED | | | BTC 0.000221121207Z3<br>CEL 1<br>ETH 0.00437973585575113<br>SGB 0.4430909285<br>XRP 2.932435 | | | |
| 3.1.069420 | BLAKE HENDERSON | ADDRESS REDACTED | | | BTC 0.00000002690011544<br>CEL 1.09853131744065S<br>USDC 0.0174408760b003<br>ZRX 0.0074215830153435B | | | |
| 3.1.069421 | BLAKE HISE | ADDRESS REDACTED | | | AVAX 11.04182012320IG<br>BTC 0.08780928434222S4<br>ETH 0.743743708325001<br>USDC 0.00042470005170S043 | | | |
| 3.1.069422 | BLAKE HISSEY | ADDRESS REDACTED | | | CEL 0.558539558857196<br>ETH 0.009 | | | |
| 3.1.069423 | BLAKE HODITS | ADDRESS REDACTED | | | ADA 2988.52628371108<br>BTC 0.002566508582T3417<br>CEL 1.15116897538098<br>LINK 1.01929044240935<br>ZRX 38081.4560611732 | | | |
| 3.1.069424 | BLAKE HOENA | ADDRESS REDACTED | | | BCH 0.0000197484330493B68<br>BTC 0.0000000995752163146<br>CEL 109.724203026073<br>DASH 0.518406035916526<br>DOT 0.2886028617Z31B1<br>EOS 0.0009473354276580B9<br>ETH 0.0000088756757180554<br>LTC 0.0001905786008016B<br>MCDAI 0.61490693517681I3<br>PAX 29.74604424200063<br>SGB 0.15650699546606<br>SNX 1.567346135042IG<br>USDC 0.515032102944974<br>XLM 2.46998849745473<br>XRP 0.000000526026794425<br>ZEC 0.00103415246477T5<br>ZRX 0.00768153047393I9B | ZEC 0.00002062 | | |
| 3.1.069425 | BLAKE HOERL | ADDRESS REDACTED | | | ADA 2898.10586770483<br>BTC 0.00122218800774666<br>DOT 145.37029052422I4<br>ETH 2.4122781221513S<br>LUNC 334.926574966314<br>MATIC 4582.88066602072<br>USDT ERC20 4381.50586124581 | | | |
| 3.1.069426 | BLAKE HOUSTON | ADDRESS REDACTED | | | BTC 0.00000230211717311 | | | |
| 3.1.069427 | BLAKE HUNTER | ADDRESS REDACTED | | | ETC 0.00105669622811396<br>MATIC 868.370014566198 | | | |
| 3.1.069428 | BLAKE HYSIKA | ADDRESS REDACTED | | | AVAX 0.5019536187251I4 | | | |
| 3.1.069429 | BLAKE IRELAND | ADDRESS REDACTED | | | CEL 0.0105558746849535 | | | |
| 3.1.069430 | BLAKE IRELAND | ADDRESS REDACTED | | | BTC 0.0000015154108609535<br>CEL 1.14559032149731<br>ETH 0.0000199294534503S<br>CEL 0.03081203765214414<br>ETH 0.0000002808220B5994<br>USDC 0.095065672905975444 | | | |
| 3.1.069431 | BLAKE ISELIN | ADDRESS REDACTED | | | BTC 0.75671445834698Z | | | |
| 3.1.069432 | BLAKE JACKSON | ADDRESS REDACTED | | | ADA 1484.659203097G8<br>BNT 44.5676196191994<br>BTC 0.29575058342575<br>ETH 2.141037967743B9<br>LINK 117.62564945656A<br>LTC 9.86180956335825<br>LUNC 40.7984980011449<br>MATIC 2987.83037603329<br>SNX 142.621664389078<br>UMA 0.0136829443196859 | BTC 0.02335B0Z<br>ETH 1.455 | | |
| 3.1.069433 | BLAKE JACKSON | ADDRESS REDACTED | | | ETH 5.07142340301B19E-05<br>USDC 320.15758497464A | | | |
| 3.1.069434 | BLAKE JACKSON | ADDRESS REDACTED | | | BTC 0.0000000025175611253<br>DOGE 0.00019160306546570A<br>USDC 0.084235171990513S | | | |
| 3.1.069435 | BLAKE JAMES | ADDRESS REDACTED | | | ADA 4941.17101021606<br>BTC 0.000001042889571474<br>ETH 0.00087448449293286T<br>MATIC 211.189459643696<br>USDT ERC20 0.28148190729338I<br>XRP 1448.8 | | | |
| 3.1.069436 | BLAKE JAMES EMBREY | ADDRESS REDACTED | | | BTC 0.698359210382449<br>ETH 4.14618445080877<br>USDC 0.912468801023039 | BTC 0.04178279504162B1<br>CEL 131.129655758427 | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.069437 | BLAKE JOHNS | ADDRESS REDACTED | | | BAT 4766.09042761186<br>BTC 0.00003088184693441<br>CEL 0.53111276737427<br>DOT 231.42854058668<br>ETH 0.00016443840694761<br>KNC 0.08092869717586026<br>LINK 125.06748202324<br>SNX 188.72669288536<br>USDC 54.38496365875<br>KLM 9306.1334055226<br>XRP 3.64906612344023 | | | |
| 3.1.069438 | BLAKE JOHNSON | ADDRESS REDACTED | | | BTC 0.48690218171877<br>LTC 21.50055187608<br>USDC 677.15249846194 | | | |
| 3.1.069439 | BLAKE JOHNSON | ADDRESS REDACTED | | | BTC 0.00000166109277605<br>MCDAI 0.28159708508676 | | | |
| 3.1.069440 | BLAKE JONES | ADDRESS REDACTED | | | BTC 0.00003695804447101 | | | |
| 3.1.069441 | BLAKE JONES | ADDRESS REDACTED | | | BTC 0.00017923870149925<br>ETH 0.00579103750513013<br>LTC 0.0145842244391 | | | |
| 3.1.069442 | BLAKE JONES | ADDRESS REDACTED | | | ADA 271.9372583809<br>AVAX 0.00078193145777525<br>BCH 0.05304710728918<br>BTC 0.00195725135577436<br>COMP 0.065609702470911<br>ETC 4.01202887773266<br>GUSD 102.58585593741<br>KNC 2.08635487369339<br>LTC 0.02206269324682<br>MANA 160.15290779887<br>MATIC 190.55308375601<br>OMG 0.33318884156993<br>SGL 115.24852527403<br>UMA 0.69646923643076<br>USDC 6.42365843471126<br>WBTC 0.00084663090606661<br>XLM 147.84100544049<br>ZEC 0.04001842157156<br>ZRX 5.742229621551 | | | |
| 3.1.069443 | BLAKE JOSEPH AYCOCK | ADDRESS REDACTED | | | BTC 0.001243720371483 | | | |
| 3.1.069444 | BLAKE KARWOSKI | ADDRESS REDACTED | | | USDC 412.575609126817 | BTC 0.0000000106752068<br>ETH 0.250513<br>SOL 10.17566<br>USDC 938.755 | | |
| 3.1.069445 | BLAKE KELLY | ADDRESS REDACTED | | | BTC 0.00075003408263382<br>CEL 42.22964367890<br>ETH 0.00054172999681000<br>USDC 2.22321303275574<br>XRP 784.35782629226 | | | |
| 3.1.069446 | BLAKE KELLY | ADDRESS REDACTED | | | ADA 0.24145953017607 | | | |
| 3.1.069447 | BLAKE KENNEDY | ADDRESS REDACTED | | | CEL 1.07054851823142 | | | |
| 3.1.069448 | BLAKE KIM | ADDRESS REDACTED | | | BTC 0.000000055904905237<br>MATIC 0.00344940040334834<br>UNI 0.01150692529982 | | | |
| 3.1.069449 | BLAKE KNIGHT | ADDRESS REDACTED | | | BTC 0.0018814647360171<br>ETH 0.0157548533170262<br>XLM 62.58869386265 | | | |
| 3.1.069450 | BLAKE KOWALCZYK | ADDRESS REDACTED | | | BTC 0.17305433035106 | | | |
| 3.1.069451 | BLAKE KRISTOPHER VOGEL | ADDRESS REDACTED | | | ETH 0.40482210451666<br>ETH 0.00159942637881823 | BTC 0.0036836<br>DOT 2.856759354 | | |
| 3.1.069452 | BLAKE KUEBELBECK | ADDRESS REDACTED | | | CEL 1.07877815511759<br>ETH 0.000439456018869178<br>USDC 0.04665705009694 | | | |
| 3.1.069453 | BLAKE LACHLAN REUS | ADDRESS REDACTED | | | XRP 0.19440169676084 | | | |
| 3.1.069454 | BLAKE LAFORCE | ADDRESS REDACTED | | | BTC 0.04613112172956<br>ETH 0.00649267532800727<br>MATIC 2.14686167900803 | | | |
| 3.1.069455 | BLAKE LANHAM | ADDRESS REDACTED | | | BTC 0.13669692<br>CEL 437.395504708302<br>ETH 1.6509727<br>MATIC 3384.72532551<br>SNX 155.53478299 | | | |
| 3.1.069456 | BLAKE LAWLER | ADDRESS REDACTED | | | BCH 0.00051271206439471<br>BTC 0.00022432651589096<br>ETH 0.00227329456149333<br>USDT ERC20 0.50465766422854<br>XLM 29.76244799340902 | BTC 0.000000077333113912<br>USDT ERC20 2.49 | | |
| 3.1.069457 | BLAKE LAWRIE | ADDRESS REDACTED | | | BTC 0.00020308183480258<br>SNX 8.27885298833551<br>XLM 58.00600197445 | | | |
| 3.1.069458 | BLAKE LEDDEN | ADDRESS REDACTED | | | ADA 1.00392913547301<br>BTC 0.01653315563157<br>CEL 0.24636102115574<br>ETH 0.00093572463304299<br>LINK 9.19276046856677<br>MATIC 0.23264790948388<br>SGB 15.94548297233<br>SNX 1.2532288991352<br>USDC 0.5923573341311<br>XLM 0.40360509430985<br>XRP 0.07798134931212 | | | |
| 3.1.069459 | BLAKE LEVARIO | ADDRESS REDACTED | | | BTC 0.32581978246782<br>BTC 0.000000593696360<br>ETH 0.038865342600157<br>LINK 0.00821175948263421 | | | |
| 3.1.069460 | BLAKE LEWIS | ADDRESS REDACTED | | | BTC 0.0000000362016370<br>CEL 32.59019654983<br>ETH 0.000592213787142948<br>LINK 0.003082373178632<br>LTC 1.53067598870358<br>MATIC 0.248551625601607<br>MCDAI 79.54559565447477<br>SNX 0.023205109571937<br>USDC 0.54956490965210 | | LTC 0.33940826 | |
| 3.1.069461 | BLAKE LINDELL | ADDRESS REDACTED | | | BTC 0.00008824172461436<br>ETH 0.00226640877570039<br>SOL 0.09085141427811232 | BTC 0.000000001593595758<br>SOL 0.0000000053629454 | | |
| 3.1.069462 | BLAKE LINDLER | ADDRESS REDACTED | | | DASH 0.00013167982393398<br>EOS 0.00542393917043842<br>ETC 0.00132822151179599<br>USDC 0.26198079506793<br>USDT ERC20 0.0608767396826295<br>XLM 0.14438104172634<br>ZEC 0.00005020857248402 | | | |
| 3.1.069463 | BLAKE LOCK | ADDRESS REDACTED | | | ADA 108.9067062964<br>COMP 0.02500345921888<br>DOT 3.67894021786956<br>MATIC 156.32063648568<br>XLM 28.37017052834 | | | |
| 3.1.069464 | BLAKE LOCKWOOD CURREY | ADDRESS REDACTED | | | ADA 0.31848835401546<br>BTC 0.01739250353349<br>CEL 5542.76722764193<br>ETH 21.71965963177<br>USDC 0.01165040334253 | | | |
| 3.1.069465 | BLAKE LODGE | ADDRESS REDACTED | | | BTC 0.0128071700805817<br>BUSD 0.89709687235535 | | | |
| 3.1.069466 | BLAKE LOGAN | ADDRESS REDACTED | | | AAVE 2.17023239156528<br>BTC 0.20190214716521<br>COMP 2.36342774443327<br>ETH 1.25890852886<br>SNX 0.15055619736391<br>USDC 4247.44851660434 | | | |
| 3.1.069467 | BLAKE LOHMEIER | ADDRESS REDACTED | | | BTC 0.0000003593177387049<br>DOT 0.134164918775006<br>MATIC 1.09589378890055<br>XLM 0.221428445769182 | | | |
| 3.1.069468 | BLAKE LUCAS | ADDRESS REDACTED | | | BTC 0.00075602286857508<br>ETH 0.16130221873325 | | | |

Schedule F/Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.069469 | BLAKE MACHADO | ADDRESS REDACTED | | | ADA 0.33364362280012<br>AVAX 27.07829683609S<br>BTC 1.0020206152415<br>DOT 35.60773415749&8<br>ETH 23.52850339356044<br>MANA 381.67878951291&<br>MATIC 49.11300233972338<br>SOL 0.21365687145134S<br>USDC 8.23548164658532<br>USDT ERC20 0.24950993394942A | USDT ERC20 275.63292237970& | | |
| 3.1.069470 | BLAKE MACKEY | ADDRESS REDACTED | | | BTC 0.00093062480095666&<br>ETH 4.1734969351228<br>MATIC 96.00471764689S3 | | | |
| 3.1.069471 | BLAKE MANSFIELD | ADDRESS REDACTED | | | BTC 0.04765485223785 | | | |
| 3.1.069472 | BLAKE MARCELISSEN | ADDRESS REDACTED | | | AAVE 0.54016791689751<br>ADA 283.900129126265<br>BTC 0.00361742910388967<br>COMP 0.000327368685043446<br>DOT 0.03366275538327S<br>LINK 8.46228937032529<br>MANA 73.37032498039815<br>MATIC 1.1433045118335S<br>UNI 3.84681795928114 | | | |
| 3.1.069473 | BLAKE MARCHELL | ADDRESS REDACTED | | | BTC 0.00048841950909374<br>COMP 0.001445275119971A7<br>MATIC 0.95508551368267<br>USDC 3.95708476581601<br>XLM 0.328307049267326 | | | |
| 3.1.069474 | BLAKE MARKUM | ADDRESS REDACTED | | | BTC 0.00474370716640717<br>CEL 1.15116897253898 | | | |
| 3.1.069475 | BLAKE MARSTON | ADDRESS REDACTED | | | ADA 1109.039448<br>BAT 1665.7329534247S<br>BTC 0.03977221050561A1<br>CEL 433.58624510927<br>DOT 0.08177017530384518<br>MANA 311.85798350351S<br>USDC 221.553717<br>XLM 12790.934190521S<br>XRP 5577.850038532& | | | |
| 3.1.069476 | BLAKE MARTIN | ADDRESS REDACTED | | | ADA 0.04237762491482S<br>BNB 0.0001355105954959S<br>BTC 0.000007414295408583<br>CEL 0.00956296803813511<br>ETH 8.302950307976498-05<br>LINK 0.00200805197660174<br>XRP 0.10170563832491A | | | |
| 3.1.069477 | BLAKE MARTIN | ADDRESS REDACTED | | | LINK 10.66133255834336<br>MATIC 307.86755761096A | | | |
| 3.1.069478 | BLAKE MASON | ADDRESS REDACTED | | | BTC 0.000004516394858865 | | | |
| 3.1.069479 | BLAKE MATSUURA | ADDRESS REDACTED | | | BTC 0.000012413844303838 | | | |
| 3.1.069480 | BLAKE MCGILL | ADDRESS REDACTED | | | USDC 10827.6688661973 | | | |
| 3.1.069481 | BLAKE MCKEEVER | ADDRESS REDACTED | | | BTC 0.0006934854790333A3<br>ETH 1.14744709522149 | | | |
| 3.1.069482 | BLAKE MCNAMARA | ADDRESS REDACTED | | | MATIC 2228.38524382108<br>BTC 0.00002594547951760S | | | |
| 3.1.069483 | BLAKE MCQUADE | ADDRESS REDACTED | | | ETH 0.000567000271309328<br>XLM 168.81405369307S<br>BTC 0.20040896534169<br>LINK 9.17833531653893<br>LUNC 1.035864555616173<br>MATIC 956.404811119866<br>SOL 11.53912131283801<br>UNI 0.09627169053812&<br>USDC 87.90488772628311 | | | |
| 3.1.069484 | BLAKE METREJEAN | ADDRESS REDACTED | | | BTC 0.00029422211323576A | | | |
| 3.1.069485 | BLAKE MEYER | ADDRESS REDACTED | | | ETH 0.00168685796507849<br>ADA 157.75658965180S<br>BTC 0.12681926295394A<br>DOGE 1635.2313280353S<br>ETH 0.28335845515474S<br>MANA 7.756269713224A | | | |
| 3.1.069486 | BLAKE MEYER | ADDRESS REDACTED | | | BTC 0.0000082606973332B3 | | | |
| 3.1.069487 | BLAKE MEYERS | ADDRESS REDACTED | | | AVAX 13.71419167331A<br>BTC 0.09210218659639S29 | | | |
| 3.1.069488 | BLAKE MICHAEL PLUMMER | ADDRESS REDACTED | | | BTC 0.00001485948391671B | | | |
| 3.1.069489 | BLAKE MILLER | ADDRESS REDACTED | | | DOT 1.33863687520589<br>MATIC 1576.05128933271<br>USDC 0.0504780976625066 | | | |
| 3.1.069490 | BLAKE MILLER LLC | BARTON SPRINGS RD., AUSTIN, TEXAS 78704 | | | BTC 2.950516615324T<br>ETH 15.6585729562007 | | | |
| 3.1.069491 | BLAKE MILLS | ADDRESS REDACTED | | | ETH 0.05133766291036&6 | | | |
| 3.1.069492 | BLAKE MITHRUSH | ADDRESS REDACTED | | | CEL 0.86813219040988B<br>ETH-0.018620782 | | | |
| 3.1.069493 | BLAKE MIZRAHI | ADDRESS REDACTED | | | BTC 0.0000000115113944S9<br>ETH 0.000052626542377342 | BTC 0.0000017522804611T | | |
| 3.1.069494 | BLAKE MOLDER | ADDRESS REDACTED | | | BTC 0.01930100149358S19<br>COMP 0.00009174523121181&9<br>ETH 0.000232268067990A7<br>LINK 0.00192739098268006<br>MATIC 173.664924755927 | MATIC 358.34587544 | | |
| 3.1.069495 | BLAKE MOORE | ADDRESS REDACTED | | | ADA 4918.129692S975&<br>BTC 0.00025046342701545<br>ETH 0.04569317084284AA<br>LUNC 0.06962996052220S5<br>SNX 269.990620536842<br>SOL 56.77054898092A<br>USDC 11166.53726277T7 | | | |
| 3.1.069496 | BLAKE MOORE | ADDRESS REDACTED | | | ADA 22.894240088017Z<br>CEL 0.53535005643905Z | | | |
| 3.1.069497 | BLAKE MORGAN | ADDRESS REDACTED | | | BTC 0.00394688280114878<br>ETH 0.0154040852086S47<br>LINK 2.0215550650259B | | | |
| 3.1.069498 | BLAKE MORGAN | ADDRESS REDACTED | | | AAVE 89.80837586185S06<br>BAT 4584.5804782386B<br>BTC 0.24985705676401A<br>DASH 27.63374502300B6<br>MATIC 10743.1779940753<br>SNX 1090.1633590795T<br>UNI 950.87503751143<br>ZRX 5150.97889394751 | | | |
| 3.1.069499 | BLAKE MOSER | ADDRESS REDACTED | | | BTC 0.00153447382004B9<br>LINK 122.12021887697T<br>MATIC 145.33066358221 | | | |
| 3.1.069500 | BLAKE MOSER | ADDRESS REDACTED | | | USDC 0.149864433358762 | | | |
| 3.1.069501 | BLAKE MULLER | ADDRESS REDACTED | | | BTC 0.00134098666511743<br>COMP 0.00478907950547S6<br>ETH 0.03745055346792S1<br>UNI 0.11694897091479A6<br>USDC 61.64267413153812 | BTC 0.000000000396654498<br>USDC 0.000000535306208T9 | | |
| 3.1.069502 | BLAKE MUNRO | ADDRESS REDACTED | | | BNB 0.0000000836399845A8<br>BTC 0.000000200820202S45<br>CEL 442.202349282484<br>USDC 0.000000440781129435 | | | |
| 3.1.069503 | BLAKE MUSER | ADDRESS REDACTED | | | CEL 0.040150753132021<br>ETH 0.00183420047523594<br>UNI 0.01509328990411S | | | |
| 3.1.069504 | BLAKE MUSIL | ADDRESS REDACTED | | | BTC 0.00000527515350582S<br>CEL 1.13926668981762<br>ETH 0.0000283840978977OS<br>LINK 0.000772534096291S1<br>LTC 0.00033730806151940S1<br>MATIC 0.023749426668743B<br>SGB 0.143767042242965<br>UMA 0.0035369231011084S<br>XRP 0.9404361869046514 | | | |
| 3.1.069505 | BLAKE MYER | ADDRESS REDACTED | | | BTC 0.00011528987420764<br>ETH 0.002740070433585A5<br>LINK 0.0267536583869357 | BTC 0.0000000099701278 | | |
| 3.1.069506 | BLAKE NEELY | ADDRESS REDACTED | | | BTC 1.0000111599924139466<br>CEL 10.43965493857A<br>ETH 1.05929986456652<br>MCOA 1.831620100019 | | | |
| 3.1.069507 | BLAKE NELSON | ADDRESS REDACTED | | | BTC 0.000018913943174Z8<br>ETH 0.00109094512916879 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.069508 | BLAKE NEYLAND | ADDRESS REDACTED | | | AAVE 0.0001247301075605S2 BTC 0.00012104176630S12 ETH 0.000004235999S908 LINK 0.000048597690366103 LTC 0.00000304632033223 MATIC 0.013451964712406 | | | |
| 3.1.069509 | BLAKE NIELD | ADDRESS REDACTED | | | ADA 0.228423004331427 BNB 0.00000290670438917S BTC 0.00005608479799735S CEL 0.00183140769014576 DOT 0.00501824982009626 ETH 0.000144138779182S1 LTC 0.00066707835875750S LUNC 0.0000003372725122943 USDC 0.319483953803551 XRP 0.097718348305S208 | | | |
| 3.1.069510 | BLAKE NIPPER | ADDRESS REDACTED | | | BTC 0.104572702467658 | BTC 0.0718825 | | |
| 3.1.069511 | BLAKE NIPPER | ADDRESS REDACTED | | | BTC 0.000071596943719028 | | | |
| 3.1.069512 | BLAKE NOBLE | ADDRESS REDACTED | | | BTC 0.000045422174021 | | | |
| 3.1.069513 | BLAKE NOLAN SMALL | ADDRESS REDACTED | | | MATIC 491.663679916494 ADA 1.421788260944 AVAX 0.00427969301295S8 BTC 0.00000304994312869T MATIC 1.004857517803228 SOL 0.00530262077741746 USDC 0.00210525650131098 USDT ERC20 0.01066243965331549 | ADA 0.00000033110671225S AVAX 0.000032214661275854 BTC 0.00000000576967451S SOL 0.00000000025145213 USDC 0.006 | | |
| 3.1.069514 | BLAKE NORIEGA | ADDRESS REDACTED | | | AAVE 3.044059446864S8 BTC 0.024128977500178 DOT 3.474299453926T ETH 5.437211281064S LINK 8.817151212187BS USDC 1924.939325667S9 | | | |
| 3.1.069515 | BLAKE O'NEAL | ADDRESS REDACTED | | | BTC 0.577686990602893 ETH 0.00000000169897T114 MATIC 1587.2693640709S | | ETH 0.00000212771808263 | |
| 3.1.069516 | BLAKE OCONNOR | ADDRESS REDACTED | | | CEL 7204.067445803S4 | | | |
| 3.1.069517 | BLAKE OHREN | ADDRESS REDACTED | | | AAVE 10.314381548S122 BTC 1.16936508059732 CEL 0.016929956950756 EOS 0.018960654129629S ETH 0.0003134112942347 KNC 0.411892349909852 LINK 0.439537273187841 LPT 0.081941218897998S1 LTC 0.031148686017314S MATIC 105T3.35697722O4 MCDAI 0.861831635824158 OMG 0.0006756620273419271 SGB 6.08329759318946 SNX 106.824429603017S UNI 0.607641289002414 USDC 15.296392508888S USDT ERC20 0.865475185794222 XRP 0.026272275038192 | | | |
| 3.1.069518 | BLAKE OLSEN | ADDRESS REDACTED | | | BTC 0.004048652123298O3 CEL 1.067467117999S DOT 2.16625425029923 ETH 0.0056618351649025 MATIC 157.944752553921 PAXG 0.004612101529432S SNX 0.314349233804444 USDC 7.505055789998S USDT ERC20 12.163487897195S | | | |
| 3.1.069519 | BLAKE ORTH | ADDRESS REDACTED | | | BTC 1.872777884320771 ETH 12.246315107295S LINK 0.167107646754S89 MATIC 0.0056951537035725 MCDAI 1.275983584390SS SNX 0.003963070587235 | MCDAI 323.230409186541 | | |
| 3.1.069520 | BLAKE PARKER | ADDRESS REDACTED | | | BTC 0.00120094699387405 MATIC 1.275042079247S9 | | | |
| 3.1.069521 | BLAKE PATE | ADDRESS REDACTED | | | BTC 0.000118337824108901 MATIC 1.529432162280O4 SNX 0.114924132852646 USDC 0.001294154898909233 | | BTC 0.00000000787231392 USDC 1.92333964296838 | |
| 3.1.069522 | BLAKE PATERSON | ADDRESS REDACTED | | Yes | AVAX 106.127013814803 BAT 0.065817846704803S BTC 1.711507948354233 CEL 1.11342953710689 ETH 29.3300110449513 LUNC 2369017.7379603S SGB 346.91515457561S USDC 90.920517579402T XRP 2341.3634229772 | | | ETH 71.67200025280192 |
| 3.1.069523 | BLAKE PATRICK SADLAK | ADDRESS REDACTED | | | BTC 0.000021859159917S6 CEL 1.154287630859S ETH 0.00013971375833456O GUSD 0.32142382589357S LTC 0.0011265630985161 USDC 1.391337404531664 | BCH 0.0006059 USDC 0.081 | | |
| 3.1.069524 | BLAKE PATTERSON | ADDRESS REDACTED | | | BTC 0.000009260715819916 ETH 0.0008047020518159S3 | | | |
| 3.1.069525 | BLAKE PATTERSON | ADDRESS REDACTED | | | BTC 0.025177845457S143 DOT 5.944322312670S4 MATIC 177.741601466892 | | | |
| 3.1.069526 | BLAKE PETERSON | ADDRESS REDACTED | | | BTC 0.046590231056465 ETH 0.087731347518438O MATIC 563.209419873622 UNI 0.010798537042908S USDC 43.5472874276477 | BTC 0.02622221 ETH 0.29245715 | | |
| 3.1.069527 | BLAKE PETETAN | ADDRESS REDACTED | | | BTC 0.00124802913842807 | | | |
| 3.1.069528 | BLAKE POPE | ADDRESS REDACTED | | | CEL 1.15116892753898 MCDAI 54.0291635770089 TUSD 5331.7541508784S USDT ERC20 51960.5938519174 | | | |
| 3.1.069529 | BLAKE PRUNSTER | ADDRESS REDACTED | | | BTC 0.056530468396432 CEL 12.1388197109533 COMP 0.0135608 ETH 0.06728895077657S MATIC 65.61872289 SNX 18.13621624 USDT ERC20 35 XLM 37.8811853 | | | |
| 3.1.069530 | BLAKE PRYSE | ADDRESS REDACTED | | | CEL 11.51899773219S46 EOS 0.00650435927842S5 | | | |
| 3.1.069531 | BLAKE RAINEY | ADDRESS REDACTED | | | BTC 0.00000001935028980T8 | | BTC 0.00000000117093436S | |
| 3.1.069532 | BLAKE REDDEKOPP | ADDRESS REDACTED | | | ADA 0.07984426905743S1 BTC 0.00000007447488997 CEL 0.00810825388448719 ETH 0.00004821114050971S LTC 0.00060354470262930S SOL 1.49435429584276 UNI 0.00505857455687717 XLM 1799.96318853965 XRP 1230.94451979042 | | | |
| 3.1.069533 | BLAKE RICCI | ADDRESS REDACTED | | | BTC 0.00011847986362181S ETH 0.00319066405389873 GUSD 0.00008384314983322 MCDAI 0.000201537196023T SOL 0.006174064157213 | BTC 0.10323535498993 ETH 0.300533235862842 GUSD 0.79667334035008 MCDAI 0.0246229236448157 SOL 0.00000006943642981 | | |
| 3.1.069534 | BLAKE RICE | ADDRESS REDACTED | | | BTC 6.80171435299990-07 XRP 0.00000000833905740O | | | |
| 3.1.069535 | BLAKE RICHMAN | ADDRESS REDACTED | | | CEL 1.09945500998105 MCDAI 0.0718559718641059 | | | |
| 3.1.069536 | BLAKE RIPES | ADDRESS REDACTED | | | BTC 0.00121994601525917 LINK 331.410230049343 | | | |
| 3.1.069537 | BLAKE ROBBINS | ADDRESS REDACTED | | Yes | BTC 0.000010331702761363 ETH 0.52610615886698S | BTC 0.00405494343859534 ETH 0.038640452890720T USDC 48 | | BTC 2.18539968474571 |
| 3.1.069538 | BLAKE ROBERT FOUND | ADDRESS REDACTED | | | ETH 0.00168105980821276 | | | |
| 3.1.069539 | BLAKE ROBINSON | ADDRESS REDACTED | | | ETH 0.000086388821919446 | | | |
| 3.1.069540 | BLAKE ROBINSON | ADDRESS REDACTED | | | ETH 0.0077707723101344 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.069541 | BLAKE ROFF | ADDRESS REDACTED | | | BTC 0.00107607404079463 CEL 573.85549450876 SGB 1073.03665 XLM 3303.379975 | | | |
| 3.1.069542 | BLAKE ROGERS | ADDRESS REDACTED | | | SNX 0.0344752236977574 XRP 1.00315027153632 | | | |
| 3.1.069543 | BLAKE ROSE | ADDRESS REDACTED | | | BTC 0.00686354281954258 | | | |
| 3.1.069544 | BLAKE ROSS | ADDRESS REDACTED | | | BTC 0.00000003 CEL 0.0118831348476514 ETH 0.00000264 FAA 0.00443115087922359 KLM 0.0000072 | | | |
| 3.1.069545 | BLAKE ROTH | ADDRESS REDACTED | | | ETH 4.60671927174385 | | | |
| 3.1.069546 | BLAKE ROYER | ADDRESS REDACTED | | | BTC 0.4530925250024 ETH 0.00321634436238177 | | | |
| 3.1.069547 | BLAKE RYAN GALLER | ADDRESS REDACTED | | | AAVE 0.0000243573632283834 AVAX 0.00006189457040877 BTC 0.00014382643848501 CEL 1751.74669458304 ETH 0.0100391496431015 MANA 0.00003012011573057156 MATIC 7.98665705884461 SNX 0.0100484608824167 | AAVE 0.0246026627465222 AVAX 0.0537213633149265 BTC 0.00000000123163286 MANA 0.226767535521678 MATIC 5310.94405903457 SNX 3.56165874513512 | | |
| 3.1.069548 | BLAKE RYAN POLZER | ADDRESS REDACTED | | | ETH 0.0000013584936192 | | | |
| 3.1.069549 | BLAKE RYBURN | ADDRESS REDACTED | | | MATIC 267.165969707089 | | | |
| 3.1.069550 | BLAKE S SPAHR | ADDRESS REDACTED | | | BTC 0.1464432895452 | | | |
| 3.1.069551 | BLAKE SALSBURY | ADDRESS REDACTED | | | BTC 0.1542672047329692 ETH 2.23350202417907 LINK 460.600537674248 MATIC 2.64745234864518 SNX 430.68923700512 USDC 6238.3361854482 XLM 6937.8268527609 | | | |
| 3.1.069552 | BLAKE SAUNDERS | ADDRESS REDACTED | | Yes | ZRX 1382.81311278909 BTC 0.0693593896993509 ETH 0.813794717388065 USDC 0.342814842519124 | | | BTC 0.0693000693000693 |
| 3.1.069553 | BLAKE SCHAEFER | ADDRESS REDACTED | | | BTC 0.00002144290873419 ETH 0.00140232332850114 | BTC 0.0000000685890145779 | | |
| 3.1.069554 | BLAKE SCHNERINGER | ADDRESS REDACTED | | | AAVE 0.00102207510314502 ADA 0.118444628053 BTC 0.00007886179148029 COMP 0.0004500858865785 DOT 0.0137331043334097 ETH 0.00004034672191765 MANA 0.0109859686775172 USDC 0.000741853909603501 KLM 0.19529466874894 | AAVE 0.00013137874669827 ADA 0.00415421464946217 BTC 0.0000004382643270 DOT 0.000060647287583272 ETH 0.00000020182626111 MANA 0.00052194553231857 | | |
| 3.1.069555 | BLAKE SCHUMAN | ADDRESS REDACTED | | | BTC 0.0485163855381538 ETH 3.6044262087989 USDT ERC20 0.5976865084788 | | | |
| 3.1.069556 | BLAKE SENNETT | ADDRESS REDACTED | | | BTC 1.88595072808862 DOT 248.705231735785 ETH 30.528410765818 LINK 0.0009003084938342039 MATIC 6693.11787323968 USDC 0.0106052334908481 | | | |
| 3.1.069557 | BLAKE SHARP | ADDRESS REDACTED | | | BTC 0.000000629081066579 | | | |
| 3.1.069558 | BLAKE SHEARS | ADDRESS REDACTED | | | CEL 1.0662120515103 | | | |
| 3.1.069559 | BLAKE SHEFFORD | ADDRESS REDACTED | | | USDC 1.16289213097069 BTC 0.000000701801827656 CEL 0.0234568046612226 ETH 0.00001389821506485 LUNC 0.34261752852149 USDC 0.14795396924206 UST 100.271807042579 | | | |
| 3.1.069560 | BLAKE SHERRY | ADDRESS REDACTED | | | BTC 0.0842038231494066 ETH 1.1188036545067B | BTC 0.29662667 ETH 3.99259853 | | |
| 3.1.069561 | BLAKE SHIGENO | ADDRESS REDACTED | | | BTC 5.612641106702996-06 | | | |
| 3.1.069562 | BLAKE SHOCKLEY | ADDRESS REDACTED | | | BTC 0.0498996761475914 DOT 0.0130252410418113 ETH 0.843186878884349 LINK 15.99808370311 LTC 0.00919593249618.25 MATIC 170.109886597074 | | | |
| 3.1.069563 | BLAKE SHORES | ADDRESS REDACTED | | | ETH 0.575968856956983 | | | |
| 3.1.069564 | BLAKE SIMPSON | ADDRESS REDACTED | | | USDC 0.219057676005065 BTC 4.37000909697319E-05 SGB 93.87086047606 TUSD 0.0616187890457104 USDT ERC20 0.283881295952662 XRP 0.408140621737615 | | | |
| 3.1.069565 | BLAKE SISK | ADDRESS REDACTED | | | BTC 3.06692220175999E-07 CEL 0.103364391405402 | | | |
| 3.1.069566 | BLAKE SMITH | ADDRESS REDACTED | | | DOT 51.878711889679 ETH 3.71058680394999 | | | |
| 3.1.069567 | BLAKE SMITH | ADDRESS REDACTED | | | BTC 0.0000025952712547 | | | |
| 3.1.069568 | BLAKE SMITH | ADDRESS REDACTED | | | ADA 1398.26239010719 BTC 0.00079481460178664S MATIC 0.70791587169863S MCDAI 0.297460720916248 | | | |
| 3.1.069569 | BLAKE SOKALSKI | ADDRESS REDACTED | | | ADA 22.543478597604 BAT 7.62492311040824 BTC 0.0486065461440607 COMP 2.29920567562639E-05 EOS 0.00376986544736316 ETH 3.26584616261443 ETH 0.145946205294965 GUSD 275.26234034149 LINK 0.00245296857378991 LTC 0.000116337661237591 MCDAI 48.4009964383231 USDC 313.8219293052B2 XLM 232.55664363428 | | | |
| 3.1.069570 | BLAKE SOLANG | ADDRESS REDACTED | | | ADA 587.251589054632 BTC 0.000895997367774553 | | | |
| 3.1.069571 | BLAKE STARKENBURG | ADDRESS REDACTED | | | BTC 3.36272285633332 USDC 11.2110029609 | | USDC 0.0000001945248533457 | |
| 3.1.069572 | BLAKE STAUFFER | ADDRESS REDACTED | | | BTC 0.000676693954609267 | BTC 1.03749900841553 | | |
| 3.1.069573 | BLAKE STEEL | ADDRESS REDACTED | | | CEL 1.15116892753898 BTC 0.1807195991046J CEL 532.549546572733 ETH 5.42380570374878 | | | |
| 3.1.069574 | BLAKE STREFLING | ADDRESS REDACTED | | | BTC 0.1356431847240J | BTC 0.12461126 | | |
| 3.1.069575 | BLAKE SUFFERLING | ADDRESS REDACTED | | Yes | BTC 0.0254860118787 | | | BTC 1.92382521453201 |
| 3.1.069576 | BLAKE SUNTZ | ADDRESS REDACTED | | | ADA 227.095952744533 BTC 0.0647867431195082 CEL 1.26164401651 DOT 16.9581080415897 ETH 1.16743440585104 USDC 0.00599858755083865 | | | |
| 3.1.069577 | BLAKE THOMAS | ADDRESS REDACTED | | | BTC 0.0173009279537338 | BTC 0.000000037996530348 | | |
| 3.1.069578 | BLAKE THOMAS | ADDRESS REDACTED | | | BTC 0.00224778284034291 USDC 1140.12892542122 | | | |
| 3.1.069579 | BLAKE THOMAS URQUHART | ADDRESS REDACTED | | | BTC 0.0471919169340356 ETH 0.00163241081356299 LUNC 0.00383118814141162 | BTC 0.12784281267794G | | |
| 3.1.069580 | BLAKE THOMPSON | ADDRESS REDACTED | | | BTC 2.728996597774621 CEL 1417.34265518654 DOT 9.20157408369909-07 ETH 135.033253482631 LINK 0.00000081271840439 LTC 0.000002793031954408 OMG 0.0013091200693273S USDC 3519.69592338929 USDT ERC20 2478.35557771242 | | | |
| 3.1.069581 | BLAKE THOMPSON | ADDRESS REDACTED | | | BTC 0.000285804394336937 ETH 0.0000592020752705 MATIC 0.362286602444281 KLM 0.12811849021044 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.069582 | BLAKE THOMSON | ADDRESS REDACTED | | | ADA 2869.64201518905<br>BNB 5.32587184485009<br>BTC 0.43677130003383<br>ETH 20.83537761490079<br>LINK 1017.00276324271<br>SNX 115.98451082742 | | | |
| 3.1.069583 | BLAKE THORNHILL | ADDRESS REDACTED | | | BTC 0.02440681247158S3 | | | |
| 3.1.069584 | BLAKE TORMEY | ADDRESS REDACTED | | | BTC 0.55479897502040 1<br>ETH 6.86062596627032 | | | |
| 3.1.069585 | BLAKE TOUSSAINT | ADDRESS REDACTED | | | LTC 0.003266319326325 2 | | | |
| 3.1.069585 | BLAKE TOUSSAINT | ADDRESS REDACTED | | | BTC 2.4307203096549E-05<br>LINK 0.00363616396916066 | | | |
| 3.1.069586 | BLAKE TRIVUNZA | ADDRESS REDACTED | | | BTC 0.00000855560958126<br>ETH 0.28606427436683<br>KNC 100.7070628843688<br>LINK 6.07634288928563<br>LTC 1.04941351359042<br>MANA 223.52078527013S<br>USDC 241.916039299905 | | | |
| 3.1.069587 | BLAKE TROMBATORE | ADDRESS REDACTED | | | ETH 0.02994781617191 75 | | | |
| 3.1.069588 | BLAKE TRUEBLOOD | ADDRESS REDACTED | | | ADA 216.369413010898<br>BTC 0.00155059374629485<br>ETH 0.005801322413237 29<br>LINK 60.50345115414 38<br>SOL 9.22232860446 04 | BTC 0.00000650053552816<br>ETH 0.00000042583624579S<br>USDC 0.00000020257568276 6 | | |
| 3.1.069589 | BLAKE TRUMAN | ADDRESS REDACTED | | | AAVE 0.00071899803526398S<br>BTC 0.00001851347209739<br>ETH 0.0003835890185302 8<br>MATIC 0.003400078572636209<br>USDC 10.9668969838912 | ETH 0.20006065232165 1<br>USDC 0.00000001696818389 | | |
| 3.1.069590 | BLAKE TYLER | ADDRESS REDACTED | | | BTC 0.000225777422180151<br>CEL 270.659778680594<br>ETH 4.52542156986884 | | | |
| 3.1.069591 | BLAKE VARGO | ADDRESS REDACTED | | | ETH 0.00081509368965309 3 | | | |
| 3.1.069592 | BLAKE VIDRINE | ADDRESS REDACTED | | | BTC 0.09744561490610 73<br>ETH 3.18918009743588 | | | |
| 3.1.069593 | BLAKE WADDINGTON | ADDRESS REDACTED | | | BTC 0.00000115864803353 8<br>DOT 0.0394731507139229<br>MATIC 0.546209010423367<br>USDC 5.35113240961777 | BTC 0.00000000489729181 4 | | |
| 3.1.069594 | BLAKE WALKER | ADDRESS REDACTED | | | BTC 0.00013179091105155S<br>USDC 5.17439604045129 | | | |
| 3.1.069595 | BLAKE WALLING | ADDRESS REDACTED | | | USDC 0.00982180405422284 | | | |
| 3.1.069596 | BLAKE WARDMAN | ADDRESS REDACTED | | | BTC 1.52097180233159<br>ETH 0.465727376S85209<br>USDC 20.1638404395361 | | | |
| 3.1.069597 | BLAKE WARNER | ADDRESS REDACTED | | | ADA 1409.09374667712<br>DOT 40.737369616039<br>ETH 0.044441165917072<br>MATIC 363.872650591641 | | | |
| 3.1.069598 | BLAKE WARREN | ADDRESS REDACTED | | | BTC 0.00001181886831434 8 | | | |
| 3.1.069599 | BLAKE WARTON | ADDRESS REDACTED | | | BTC 0.000281360505120304 | | | |
| 3.1.069600 | BLAKE WATKINS | ADDRESS REDACTED | | | ETH 0.00117172383639053<br>AAVE 0.00029638110984122 4 | | | |
| 3.1.069601 | BLAKE WATKINS | ADDRESS REDACTED | | | ETH 7.100589716839<br>MATIC 0.311844851085579<br>BTC 0.00015860189147087<br>DOT 0.362464341611778<br>ETH 0.00294886603721888 | | | |
| 3.1.069602 | BLAKE WEATHERBY | ADDRESS REDACTED | | | MATIC 1.22743177171744<br>ADA 0.332147186756597<br>BTC 0.00010616130634954 4<br>ETH 0.00033013701423986<br>MATIC 0.39655408086186 | ADA 0.035401169733567 2<br>BTC 0.00000008129516126<br>ETH 0.1093624145734 1 | | |
| 3.1.069603 | BLAKE WEBB | ADDRESS REDACTED | | | ETH 0.179448842280594 | | | |
| 3.1.069604 | BLAKE WEBER | ADDRESS REDACTED | | | ADA 4.60514879094608<br>BNT 0.285287525631875<br>BTC 0.00000000263260499 6<br>ETH 0.001936763624189 99<br>LINK 0.0630661653723143<br>LTC 0.00295162649412419<br>MATIC 0.752299122882311<br>USDC 4.884164591609235<br>XLM 0.00250450018122082 | ADA 0.000020206372932992<br>BTC 0.124741<br>USDC 0.003 | | |
| 3.1.069605 | BLAKE WEEKS | ADDRESS REDACTED | | | ADA 1745.84698013925<br>BTC 0.01020324843577 78<br>DOT 56.659828431297 6<br>ETH 0.0646648985271854<br>LINK 33.9275678568373<br>MANA 1146.83495063288<br>MATIC 248.630881326791 | | | |
| 3.1.069606 | BLAKE WEISER | ADDRESS REDACTED | | | BAT 7.348093449293S<br>BTC 0.00018930561001591<br>COMP 0.04640239628537 42<br>EOS 4.008758979S3297<br>ETH 0.00S35004001859135<br>KNC 4.13129181044165<br>LTC 0.0019700168514606<br>XLM 81.722500523862 8<br>ZEC 0.04221548888350 7<br>ZRX 8.2580341665591 1 | | | |
| 3.1.069607 | BLAKE WEST | ADDRESS REDACTED | | | ETH 0.1248437569687 39 | | | |
| 3.1.069608 | BLAKE WESTON | ADDRESS REDACTED | | | ETH 0.566416626044014<br>CEL 61.6572062989956<br>MATIC 11.8067333758319 | | | |
| 3.1.069609 | BLAKE WHITLEY | ADDRESS REDACTED | | | SNX 0.01815439359037 3 | | | |
| 3.1.069610 | BLAKE WIEHE | ADDRESS REDACTED | | Yes | ETH 0.048986884887371956<br>BTC 0.0549866833712431<br>LINK 4.2355130226665<br>USDC 0.14497916386212 | LINK 9.87797552653009 | LINK 182.775121070461 | |
| 3.1.069611 | BLAKE WILLIAM AUDSLEY | ADDRESS REDACTED | | | ADA 660.468580185256<br>AVAX 9.03214273811105<br>BTC 0.228518952214582<br>CEL 45.6191483345401<br>DOT 19.9609357168876<br>ETH 2.0184708892869S<br>LINK 6.90760232908216<br>LTC 1.06453303337044<br>MATIC 163.693734540712<br>SOL 5.17634632642389<br>USDC 484.640248199554<br>XLM 51.8629288914 | | | |
| 3.1.069612 | BLAKE WILLIAMS | ADDRESS REDACTED | | | ETH 0.00250039992464924<br>USDC 26.299160859381S | ETH 0.00000250090153283 2<br>USDC 0.0000004915215387 65 | | |
| 3.1.069613 | BLAKE WILLIAMS | ADDRESS REDACTED | | | AVAX 1.08438756170321<br>BTC 0.04719661420288 2<br>DOT 5.93481393112541<br>ETH 0.25826725802120 68<br>GUSD 26.23525136770 73<br>MATIC 8.30721027586169<br>SOL 1.03127511398748 | | | |
| 3.1.069614 | BLAKE WINDER | ADDRESS REDACTED | | | BTC 0.000000004485221762<br>CEL 69.944887752441 6<br>USDC 0.000000008672887055<br>USDT ERC20 0.006282130878006 01 | | | |
| 3.1.069615 | BLAKE WINDROSS | ADDRESS REDACTED | | | CEL 57.510745179 7433 | | | |
| 3.1.069616 | BLAKE WOOD | ADDRESS REDACTED | | | BTC 0.00065825649116S758 | | | |
| 3.1.069617 | BLAKE WOOLBRIGHT | ADDRESS REDACTED | | | BCH 0.83448049073826<br>BTC 0.14870058194105 8<br>DOT 20.685708556222 2<br>ETH 2.31143199664938<br>MATIC 6844.56958799012<br>SNX 183.428063137727 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.069618 | BLAKE WORKMAN | ADDRESS REDACTED | | | AAVE 0.01720148463066025 | | | |
| | | | | | ADA 11.09625803373086 | | | |
| | | | | | BAT 0.7838609532147139 | | | |
| | | | | | BCH 0.00003000425433912 | | | |
| | | | | | BTC 0.7826789525566444 | | | |
| | | | | | CEL 5.677643482585 | | | |
| | | | | | DASH 0.003167694261888808 | | | |
| | | | | | EOS 0.015764050257648 | | | |
| | | | | | ETH 0.0012162586706770 | | | |
| | | | | | KNC 0.002398194206892 78 | | | |
| | | | | | LINK 0.638819199005212 | | | |
| | | | | | LTC 1.129606898175 53 | | | |
| | | | | | MATIC 9.44027993349558 | | | |
| | | | | | MCDAI 0.19132819551 8058 | | | |
| | | | | | OMG 0.0016472654505 7259 | | | |
| | | | | | PAXG 0.0000877839378545 64 | | | |
| | | | | | SGB 15.48886437 4364 | | | |
| | | | | | SNX 1.44018655437004 | | | |
| | | | | | UMA 16.73132192015 72 | | | |
| | | | | | UNI 3.30047035523425 | | | |
| | | | | | USDC 38.35032580140 81 | | | |
| | | | | | XLM 0.16088581 4605023 | | | |
| | | | | | XRP 0.0459763370815 24 | | | |
| | | | | | ZRX 0.40941351089604 7 | | | |
| 3.1.069619 | BLAKE WRIGHT | ADDRESS REDACTED | | | BTC 0.30043692940954 3 | | | |
| 3.1.069620 | BLAKE YEO | ADDRESS REDACTED | | | BAT 0.15740747620676 | | | |
| | | | | | BTC 0.03361390631 63151 | | | |
| | | | | | CEL 189.04413122219 7 | | | |
| | | | | | EOS 393.83062411709 2 | | | |
| | | | | | ETH 10.634079693753 2 | | | |
| | | | | | LINK 329.5688630033 89 | | | |
| | | | | | LTC 5.7156659647788 2 | | | |
| | | | | | MATIC 4446.02815616827 | | | |
| | | | | | MCDAI 8990.61124828644 | | | |
| | | | | | OMG 0.0062898589862 5389 | | | |
| | | | | | SGB 5460.146511225 34 | | | |
| | | | | | UNI 108.6965847288 67 | | | |
| | | | | | USDC 11487.92351209 87 | | | |
| | | | | | USDT ERC20 4421.54104118751 | | | |
| | | | | | XLM 3100.97023735 85 | | | |
| | | | | | XRP 20596.31800250 97 | | | |
| 3.1.069621 | BLAKE YOUNG | ADDRESS REDACTED | | | BTC 0.00134596816170616 | | | |
| | | | | | CEL 6.24700320883408 | | | |
| | | | | | ETH 0.33724962152 1964 | | | |
| 3.1.069622 | BLAKE YOUNKER | ADDRESS REDACTED | | | BTC 0.009941062577580 2 | | | |
| 3.1.069623 | BLAKE ZAAL | ADDRESS REDACTED | | | ETH 0.00014107046384 6918 | | | |
| | | | | | BTC 0.11297967278 3349 | | | |
| | | | | | DOT 11.9815017913015 | | | |
| | | | | | ETH 0.889902955800974 | | | |
| | | | | | MATIC 1532.87527225364 | | | |
| | | | | | XRP 839.30409 | | | |
| 3.1.069624 | BLAKE ZETTLER | ADDRESS REDACTED | | | USDT ERC20 4.99235388250462 | | | |
| 3.1.069625 | BLAKELY GLASSMAN | ADDRESS REDACTED | | | BTC 0.00307931320275 28 | | | |
| | | | | | ETH 0.000225288860051227 | | | |
| | | | | | LINK 0.00452541754281296 | | | |
| | | | | | MANA 0.04571231448960 99 | | | |
| | | | | | MATIC 0.97402338016968 | | | |
| 3.1.069626 | BLAKELY HARNAGE | ADDRESS REDACTED | | | AAVE 6.09993928490558 | BTC 0.1914324 | | |
| | | | | | BTC 0.529181101020363 | ETH 0.00000093146071 7095 | | |
| | | | | | ETH 2.72243090970153 | | | |
| | | | | | MATIC 1711.056272585 63 | | | |
| | | | | | USDC 4.02691539102487 | | | |
| | | | | | USDC 1855.9515139716 | | | |
| 3.1.069627 | BLAKELY LUKE | ADDRESS REDACTED | | | BTC 0.0000008165036600 45 | | | |
| 3.1.069628 | BLAKENEY SANFORD | ADDRESS REDACTED | | Yes | BTC 0.247865887472431 | | | BTC 0.3794803354546 15 |
| | | | | | USDC 2.9369640311653 | | | |
| 3.1.069629 | BLANC JEAN | ADDRESS REDACTED | | | CEL 1.05947834638288 | | | |
| 3.1.069630 | BLANCA ACOSTA | ADDRESS REDACTED | | | ETH 0.000090085080860 68 | | | |
| | | | | | BTC 2.43125779674699 6-06 | | | |
| 3.1.069631 | BLANCA ARCAS | ADDRESS REDACTED | | | ETH 0.000131407549523981 8 | | | |
| | | | | | BTC 1.0276315469028 4 | | | |
| 3.1.069632 | BLANCA ARES CRUZ | ADDRESS REDACTED | | | CEL 160.973340836241 | | | |
| | | | | | BTC 0.00401595541091149 | | | |
| | | | | | CEL 10.1501253300484 | | | |
| | | | | | USDC 925.12065801012 5 | | | |
| 3.1.069633 | BLANCA ARITIO | ADDRESS REDACTED | | | BTC 0.0001176160968743 94 | | | |
| 3.1.069634 | BLANCA ARREDONDO | ADDRESS REDACTED | | | ADA 2718.676060996 75 | | | |
| | | | | | BTC 0.00131075522870823 | | | |
| | | | | | ETH 0.496784083847342 | | | |
| | | | | | USDT ERC20 5.0053093460 3552 | | | |
| 3.1.069635 | BLANCA ARROYO | ADDRESS REDACTED | | | CEL 1.06628080523108 | | | |
| 3.1.069636 | BLANCA BEATRIZ PEREICH | ADDRESS REDACTED | | | BTC 0.001287069864 36355 | | | |
| | | | | | CEL 1.62321632653 53 | | | |
| | | | | | USDC 0.00221 | | | |
| 3.1.069637 | BLANCA CASTRO | ADDRESS REDACTED | | | ADA 2991.007495 02158 | | | |
| | | | | | BTC 2.07652229392648 | | | |
| 3.1.069638 | BLANCA CHAGA | ADDRESS REDACTED | | | USDC 102.54456278028 9 | | | |
| 3.1.069639 | BLANCA COBREROS HERNÁNDEZ | ADDRESS REDACTED | | | BTC 0.00199495763058427 | | | |
| | | | | | USDT ERC20 968.515804182594 | | | |
| 3.1.069640 | BLANCA DE LA FUENTE | ADDRESS REDACTED | | | BTC 0.0170641549344281 | | | |
| 3.1.069641 | BLANCA ESPINAR SEGURA | ADDRESS REDACTED | | | ADA 152.611799580719 | | | |
| | | | | | BTC 0.00377896952685 | | | |
| | | | | | CEL 2.83321572689587 | | | |
| 3.1.069642 | BLANCA ESTELA CANEDA | ADDRESS REDACTED | | | BTC 0.00000992176080475 | | | |
| 3.1.069643 | BLANCA ESTHER CABALLERO DE GONZALEZ | ADDRESS REDACTED | | | BTC 0.00000516458135 0663 | | | |
| | | | | | USDC 0.7647227661157 5 | | | |
| 3.1.069644 | BLANCA ESTHER MAZZINA | ADDRESS REDACTED | | | BTC 0.0000006924442 79743 | | | |
| | | | | | USDT ERC20 0.52262140115593 | | | |
| 3.1.069645 | BLANCA EVELIN CASTILLO GONZALEZ | ADDRESS REDACTED | | | BTC 0.0000000647008366843 | | | |
| | | | | | BUSD 0.49401379742902 | | | |
| | | | | | CEL 0.0570927079767338 | | | |
| 3.1.069646 | BLANCA FERNANDEZ | ADDRESS REDACTED | | | CEL 0.3580205998053 46 | | | |
| | | | | | MCDAI 0.100499070345084 | | | |
| 3.1.069647 | BLANCA G GONZALVO | ADDRESS REDACTED | | | BTC 0.00000184797481566 2 | BTC 0.001090079595200654 | | |
| | | | | | ETH 0.00069910064272 56 | ETH 0.445862901113414 | | |
| | | | | | MATIC 4.82244043453303 | MATIC 2563.83552558282 | | |
| | | | | | SOL 0.0269996014037 9973 | SOL 0.05212288819964007 | | |
| 3.1.069648 | BLANCA GONZÁLEZ | ADDRESS REDACTED | | | BTC 0.0000014548830 8709 | | | |
| | | | | | CEL 0.00039494059817 9287 | | | |
| | | | | | USDC 0.46684179344491 | | | |
| | | | | | USDT ERC20 0.3419300272 7033 | | | |
| 3.1.069649 | BLANCA JUST INSA | ADDRESS REDACTED | | | ADA 0.01060964553191 93 | | | |
| | | | | | BTC 0.00001645149025 9911 | | | |
| | | | | | CEL 0.12446254409264 4 | | | |
| | | | | | ETH 0.000265564172441 434 | | | |
| | | | | | MATIC 0.0721825016187153 | | | |
| | | | | | USDC 0.661068403233 699 | | | |
| | | | | | XLM 0.03407130662 67602 | | | |
| 3.1.069650 | BLANCA LINDSEY | ADDRESS REDACTED | | | BTC 0.26240141348589 1 | | | |
| | | | | | USDC 33931.37491349 99 | | | |
| 3.1.069651 | BLANCA LOPEZ | ADDRESS REDACTED | | | ETH 0.063577284100 9603 | | | |
| 3.1.069652 | BLANCA LOZANO | ADDRESS REDACTED | | | AAVE 0.40686179780111 7 | | | |
| | | | | | ADA 1411.53602389547 | | | |
| | | | | | BAT 2.81989082116604 | | | |
| | | | | | BTC 0.143140757425 | | | |
| | | | | | CEL 1.15027837845125 | | | |
| | | | | | DASH 1.52534758666866 | | | |
| | | | | | DOT 133.155143131223 | | | |
| | | | | | EOS 2.614309857098 55 | | | |
| | | | | | ETH 3.348131656771 17 | | | |
| | | | | | LINK 264.663945099365 | | | |
| | | | | | LTC 4.76358604794317 | | | |
| | | | | | MANA 535.1217188888 33 | | | |
| | | | | | MATIC 4400.419213145 1 | | | |
| | | | | | SGB 299.69275954679 | | | |
| | | | | | SNX 155.21510081000 9 | | | |
| | | | | | SOL 8.27890843231149 | | | |
| | | | | | UNI 24.99314837 2357 | | | |
| | | | | | XLM 1201.01252788 | | | |
| | | | | | XRP 1.08916182137 04 | | | |
| | | | | | ZRX 120.234242351695 | | | |
| 3.1.069653 | BLANCA LUJAN | ADDRESS REDACTED | | | ETH 0.01866483855870 53 | | | |
| 3.1.069654 | BLANCA MACIAS | ADDRESS REDACTED | | | ETH 0.076970381855 20576 | | | |
| 3.1.069655 | BLANCA MORINI CANAL | ADDRESS REDACTED | | | BTC 0.17562051268 2801 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.069656 | BLANCA MUNOZ | ADDRESS REDACTED | | | BTC 0.0000018445906I8044<br>USDC 5.90749007743169 | BTC 0.0000000047940B732<br>USDC 0.0000005071804B3759 | | |
| 3.1.069657 | BLANCA NIEVES MONTEALEGRE SANCHEZ | ADDRESS REDACTED | | | BTC 0.0000000062063B1633<br>CEL 0.605703528076491 | | | |
| 3.1.069658 | BLANCA OTALORA | ADDRESS REDACTED | | | BTC 0.00000000968798176B<br>CEL 0.11875387658695B | | | |
| 3.1.069659 | BLANCA PEREZ | ADDRESS REDACTED | | | XRP 0.00000006741429653<br>BTC 0.020449522657152Z | | | |
| 3.1.069660 | BLANCA PEREZ CALZADA | ADDRESS REDACTED | | | BTC 0.00000035910645438B<br>MATIC 0.036708453534122S | | | |
| 3.1.069661 | BLANCA PICHARDO | ADDRESS REDACTED | | | BTC 0.0000003800576478I<br>CEL 1.063139387856I6 | | | |
| 3.1.069662 | BLANCA RAMIREZ | ADDRESS REDACTED | | | ADA 750.17864370745S<br>BTC 0.00126948608049255 | | | |
| 3.1.069663 | BLANCA RAMOS | ADDRESS REDACTED | | | BTC 0.00490507536712265<br>MCDAI 31.771768821134 | | | |
| 3.1.069664 | BLANCA RENDON MORALES | ADDRESS REDACTED | | | CEL 148.05430567455S<br>USDT ERC20 9.5 | | | |
| 3.1.069665 | BLANCA ROMERO | ADDRESS REDACTED | | | BTC 0.000961726303325526<br>CEL 74.814239282616I9<br>ETH 0.000603126251202403<br>LTC 0.00159400222816667<br>UNI 0.0027141252136396I<br>USDT ERC20 250.654299486323 | | | |
| 3.1.069666 | BLANCA ROSA CAIRE | ADDRESS REDACTED | | | BTC 0.00000044471069486Z<br>CEL 0.000045038636328891<br>USDC 0.00000277164832029<br>USDT ERC20 0.073112760450688I | | | |
| 3.1.069667 | BLANCA SÁNCHEZ | ADDRESS REDACTED | | | BTC 0.00000016821505534702<br>ETH 0.00010652448605114<br>USDT ERC20 0.451690248714553 | | | |
| 3.1.069668 | BLANCA SORAIDA GALLEGO GARCIA | ADDRESS REDACTED | | | BTC 0.00000020107066493S | | | |
| 3.1.069669 | BLANCA TURRILLAS ROMAN | ADDRESS REDACTED | | | BTC 0.00105375521488833<br>CEL 21.115745745664<br>ETH 0.322 | | | |
| 3.1.069670 | BLANCA VALCAZAR | ADDRESS REDACTED | | | BTC 0.000000029883426O2<br>CEL 2156.42101233507<br>SOL 0.2506717607I345 | | | |
| 3.1.069671 | BLANCHE FAIRHEAD | ADDRESS REDACTED | | | CEL 0.031232195630727B6 | | | |
| 3.1.069672 | BLANCHE PERRET | ADDRESS REDACTED | | | BTC 0.01470123<br>CEL 112.76140083966<br>ETH 0.130123913210311 | | | |
| 3.1.069673 | BLANCHET THOMAS | ADDRESS REDACTED | | | BTC 0.001094263385598798<br>CEL 106.710029577451<br>ETH 0.054492512769629 | | | |
| 3.1.069674 | BLAND CANNON III | ADDRESS REDACTED | | | BTC 0.029591356961140B<br>ETH 0.0126935354692049<br>GUSD 1327.15242634408<br>MCDAI 31.840335769918 | | | |
| 3.1.069675 | BLAND TILD | ADDRESS REDACTED | | | ADA 1.3664912238338<br>BAT 2.208367819732I<br>BTC 0.000000087212924B5<br>CEL 4.146675978534B6<br>DOT 0.0498495344348043<br>SNX 0.177471219461326<br>USDC 0.172721030282431<br>USDT ERC20 0.000000964445590185<br>XLM 5.02703844704I35<br>XRP 1.00962935453I266 | | | |
| 3.1.069676 | BLANDINA MENESES | ADDRESS REDACTED | | | BTC 0.0011074790521B042<br>USDC 460.252100338041 | | | |
| 3.1.069677 | BLANDINE ALLAVOINE | ADDRESS REDACTED | | | CEL 26883.088869I466<br>USDC 25914.275 | | | |
| 3.1.069678 | BLANDINE LECLERCQ | ADDRESS REDACTED | | | BTC 0.00567337<br>CEL 5.5979589741984I | | | |
| 3.1.069679 | BLANDINE THUILLIER | ADDRESS REDACTED | | | BTC 0.000941182664488949<br>USDT ERC20 5116.7137706383I | | | |
| 3.1.069680 | BLANDO JOEY YCAY | ADDRESS REDACTED | | | AVAX 28.643370479231S<br>BTC 0.01873874765908I9<br>CEL 9593.752479809B7<br>BTC 100.23555836<br>ETH 0.4291314<br>LTC 2.107158959266667<br>PAX 2339.37462622<br>USDC 0.0000025213645177<br>XLM 0.00000057402I63<br>XRP 0.0000090208782I234 | | | |
| 3.1.069681 | BLANDON LIM | ADDRESS REDACTED | | | BTC 0.0023650542581501Z<br>CEL 0.0003715547150940I61<br>USDC 39.221091832384T | | | |
| 3.1.069682 | BLANE ATWELL | ADDRESS REDACTED | | | BCH 0.0001171781754951136<br>BTC 0.000000260567734815<br>DOT 0.0272930051973362<br>MATIC 0.372737227888566<br>USDC 1.79438B3656331 | BTC 0.0000000986379526Z | | |
| 3.1.069683 | BLANE HOLLAND | ADDRESS REDACTED | | | ADA 110.644184144833<br>BAT 27.3368379562399<br>BTC 0.000835267780707681<br>COMP 0.0164981190412789<br>DOT 5.304902096096526<br>ETH 0.094437988845056I<br>LINK 0.643964289601761<br>MCDAI 16.25418B992508<br>XLM 334.892274095564 | | | |
| 3.1.069684 | BLANE JORDAN EDWARDS | ADDRESS REDACTED | | | BTC 0.0000174669881256S7<br>CEL 2.928636115691I84<br>DOT 0.107661219675584<br>ETH 0.000805922467857174<br>LINK 36.6579835323601 | | | |
| 3.1.069685 | BLANE LEE STROH | ADDRESS REDACTED | | | BTC 0.10641945542905<br>ETH 0.0125190130035844<br>USDC 154204.946634087 | ETH 0.00000017537722B453<br>USDC 22017.946 | | |
| 3.1.069686 | BLANE LEWALLEN TARR | ADDRESS REDACTED | | | BTC 0.13273746B0433<br>ETH 40.682273167903<br>MATIC 0.00157402679379896<br>MCDAI 0.04592189019444<br>PAXG 0.0110348277716063 | | | |
| 3.1.069687 | BLANE MANT PALMER | ADDRESS REDACTED | | | BTC 1.07733546015<br>ETH 11.4092599793994<br>USDC 3.76669951477377 | | | |
| 3.1.069688 | BLANE MIRE | ADDRESS REDACTED | | | BTC 1.1725408102363<br>ETH 17.596968005518Z<br>USDC 10624I.91757402 | | | |
| 3.1.069689 | BLANKA BARABA | ADDRESS REDACTED | | | ADA 1.0001502801307A<br>CEL 0.00828087082594T2 | | | |
| 3.1.069690 | BLANKA CONKOVA | ADDRESS REDACTED | | | BTC 0.00000000712008363T<br>CEL 0.07213790245757 | | | |
| 3.1.069691 | BLANKA DREKLEROVA | ADDRESS REDACTED | | | BTC 0.00161244736956266 | | | |
| 3.1.069692 | BLANKA JUCHELKA | ADDRESS REDACTED | | | BTC 0.2426213628019B4<br>CEL 36.747955003824 | | | |
| 3.1.069693 | BLANKÁ LEBLOCHOVA | ADDRESS REDACTED | | | BTC 0.0000014846334917B3<br>LTC 0.000042227002343231<br>USDC 0.60317969918200S | | | |
| 3.1.069694 | BLAQ SUPER PTY LTD | WEDGE STREET, DANDENONG, 3175 AUSTRALIA | | | BTC 0.0077148315851735I9<br>CEL 225.876224243519<br>USDC 4823.12320356B66 | | | |
| 3.1.069695 | BLAQUID HOLDINGS LLC | 1316 TOWN CENTER, PFLUGERVILLE,, TEXAS 78660-7899 | | | BTC 0.00000146971881343I<br>MCDAI 8.64302767593I4 | | | |
| 3.1.069696 | BLAS ALEJANDRO MILO | ADDRESS REDACTED | | | CEL 1.08882468114385 | | | |
| 3.1.069697 | BLAS AUGUSTO FALCO SCAMPITILLA | ADDRESS REDACTED | | | BTC 9.06579752043999E-07<br>USDC 0.4894039277429O6 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.069698 | BLAS CARABALLO | ADDRESS REDACTED | | | AAVE 0.0045189223531484<br>BNT 0.29559112804954<br>BTC 0.04192802703172217<br>CEL 14.68503614066<br>COMP 0.005074716697682<br>DOT 0.000000000052091657<br>ETH 0.00000062325006924<br>LUNC 0.00000098962006469<br>MATIC 0.010318011647674S<br>MCDAI 1.96<br>SNX 0.074377914025168<br>USDC 0.009885<br>USDT ERC20 0.29956486140269<br>XRP 0.924453504615381 | | | |
| 3.1.069699 | BLAS CULETTO | ADDRESS REDACTED | | | BTC 0.000007422213330221 | | | |
| 3.1.069700 | BLAS GARCIA | ADDRESS REDACTED | | | MATIC 1.308167549979342 | | | |
| 3.1.069701 | BLAS GONZALEZ ALÍA | ADDRESS REDACTED | | | CEL 9.825581607477A<br>ETH 0.1281154570083S4 | | | |
| 3.1.069702 | BLAS LEIRO | ADDRESS REDACTED | | | MCDAI 30<br>CEL 0.010343486345359A<br>MATIC 0.5 | | | |
| 3.1.069703 | BLAS MORENO RODRIGUEZ | ADDRESS REDACTED | | | BTC 0.000160931368842743<br>CEL 1.843721822937OA<br>LINK 0.07740334220226Z8<br>LUNC 0.0000002517487500I8<br>PAXG 0.007916200024608463 | | | |
| 3.1.069704 | BLAS RODRIGUEZ | ADDRESS REDACTED | | | BTC 0.000148192104324824 | | | |
| 3.1.069705 | BLAS RODRIGUEZ | ADDRESS REDACTED | | | ETH 0.026872319041267S | | | |
| 3.1.069706 | BLAS VALENTIN GOMEZ ACEVEDO | ADDRESS REDACTED | | | CEL 1.133002984S3849<br>BTC 0.004968338513527353<br>USDC 0.6581703803708574 | | | |
| 3.1.069707 | BLAS YOUNG | ADDRESS REDACTED | | | BNB 0.00156862042507859 | | | |
| 3.1.069708 | BLASE DE LEO | ADDRESS REDACTED | | | BTC 0.000007375602043365<br>AAVE 0.002055993627473B<br>BTC 0.00086491740606S987<br>ETH 0.00057202901701593<br>MATIC 2.518311118251I9<br>USDC 1.15556775673693 | | | |
| 3.1.069709 | BLASE TOTO | ADDRESS REDACTED | | | ETH 0.00001106396010192A | | | |
| 3.1.069710 | BLASIUS MARTIN-ROUGIÉ | ADDRESS REDACTED | | | CEL 1.07689999603881 | | | |
| 3.1.069711 | BLASTO OGUTU | ADDRESS REDACTED | | | CEL 0.10469839236240A | | | |
| 3.1.069712 | BLAYDAN CUSH | ADDRESS REDACTED | | | BTC 0.0023720194028612<br>CEL 2.066088499582479<br>TGBP 0.96720119155290I9 | | | |
| 3.1.069713 | BLAYNE GIBSON | ADDRESS REDACTED | | | BTC 0.004058526949591Z2<br>DOT 3.788781381446SS<br>ETH 0.0562923799203599 | | | |
| 3.1.069714 | BLAYNE LEWIS | ADDRESS REDACTED | | | BTC 0.00112298380774574<br>CEL 0.155350139387358<br>ETH 0.000546746777960212<br>LTC 0.0600650822546158TS<br>MATIC 645.51675412712<br>SNX 0.175317466211088<br>USDC 0.7090127664S6973 | | | |
| 3.1.069715 | BLAYNE MURRAY | ADDRESS REDACTED | | | XRP 217.645216489239 | | | |
| 3.1.069716 | BLAZ ANDOLISEK | ADDRESS REDACTED | | | CEL 044.085617611264 | | | |
| 3.1.069717 | BLAZ GLAVIČ | ADDRESS REDACTED | | | BTC 0.00034344<br>CEL 56.060771560302G<br>EOS 8.2<br>ETH 0.09434198<br>LTC 3 | | | |
| 3.1.069718 | BLAŽ GORIČAN | ADDRESS REDACTED | | | ETH 0.0361478469089884<br>USDT ERC20 188.11587014902G | | | |
| 3.1.069719 | BLAŽ JAZBINŠEK | ADDRESS REDACTED | | | BNB 0.001486792773362Z8<br>BTC 0.00000135901945I303<br>DOT 0.039399448356659S<br>XRP 0.768402364549792 | | | |
| 3.1.069720 | BLAŽ JERENEC | ADDRESS REDACTED | | | ETH 0.109416380312303 | | | |
| 3.1.069721 | BLAŽ KARBA | ADDRESS REDACTED | | | ETH 0.0014954617091702<br>CEL 0.2219864483899 | | | |
| 3.1.069722 | BLAŽ KVAS | ADDRESS REDACTED | | | ETH 0.001497754865456B<br>BTC 0.001191100472145S7<br>CEL 39.002741678291<br>USDC 1000 | | | |
| 3.1.069723 | BLAŽ LIKOVIČ | ADDRESS REDACTED | | | BTC 0.000000585894199129<br>CEL 0.019827502917S214<br>ETH 0.0000774360143799G6<br>SGB 15.878528335121 | | | |
| 3.1.069724 | BLAZ MARC | ADDRESS REDACTED | | | BTC 0.000705547526016288 | | | |
| 3.1.069725 | BLAZ MAROC | ADDRESS REDACTED | | | BTC 0.1073817608626B7<br>DOT 81.784137249053S<br>ETH 0.825648759597S2<br>LUNC 0.0276681376407148<br>SOL 16.33107652595S1 | | | |
| 3.1.069726 | BLAZ MARINC | ADDRESS REDACTED | | | BTC 0.008893548S0674381<br>CEL 6.869451597B1742<br>ETH 0.005420387139529B7<br>LINK 0.035389642073132B<br>SUSHI 0.290864148039083<br>USDC 20.6803341550086 | | | |
| 3.1.069727 | BLAZ MARN | ADDRESS REDACTED | | | ADA 227.026087950849<br>BTC 0.000126415444545170B<br>CEL 0.000903096225507869<br>DOT 141.337435359609<br>ETH 2.0705904295360S<br>GUSD 0.01066503779541Z2<br>LINK 55.30118058056O3<br>LTC 9.584642875627Z9<br>USDC 0.009734957070911B5<br>USDT ERC20 1.082447488303S | | | |
| 3.1.069728 | BLAZ MARN | ADDRESS REDACTED | | | ETH 2.0194132577149<br>ETH 2.0194132577149 | | | |
| 3.1.069729 | BLAZ MARN | ADDRESS REDACTED | | | BTC 0.00885764488151374<br>ETH 2.06265009246194 | | | |
| 3.1.069730 | BLAZ MARUSIC | ADDRESS REDACTED | | | CEL 134.104068263348 | | | |
| 3.1.069731 | BLAZ MEGLIC | ADDRESS REDACTED | | | BTC 0.000032122609779802<br>CEL 4.7235000990021<br>ETH 0.003119056170420T9<br>XRP 791.353934 | | | |
| 3.1.069732 | BLAŽ NOVAK | ADDRESS REDACTED | | | BAT 474.400785502246<br>BCH 0.000000002222604737<br>BNB 0.00211122317785T2<br>BTC 0.010638334299870A<br>CEL 878.7317035532T6<br>EOS 19.95<br>ETH 0.38528884533971B<br>LTC 0.00000000885162210T<br>MCDAI 116.850772705049<br>SGB 37.18213739491I8<br>SNX 49.232762306559B<br>TUSD 160.707072491315<br>USDC 0.0000002719075420T7<br>USDT ERC20 241.916617<br>XLM 655.40736125348T<br>XRP 0.000000071883683261 | | | |
| 3.1.069733 | BLAZ POKLAR | ADDRESS REDACTED | | | BTC 0.0000573810565676601 | | | |
| 3.1.069734 | BLAŽ PUSTOVRH | ADDRESS REDACTED | | | BTC 0.002096676643681S<br>CEL 38.50278824647I8<br>ETH 0.5 | | | |
| 3.1.069735 | BLAŽ REPAS | ADDRESS REDACTED | | | CEL 1.12092206211B7<br>ETH 0.00017945672379552<br>LTC 14.964680687295<br>MCDAI 234.773677196509<br>SGB 502.133030802648<br>USDT ERC20 121.591102878115<br>XLM 3122.17097233986<br>XRP 2.171897775415368 | | | |
| 3.1.069736 | BLAŽ ROŠER | ADDRESS REDACTED | | | CEL 158.87313106346B | | | |

22-10964-mg    Doc 974    Filed 10/05/22    Entered 10/05/22 22:53:30    Main Document
Pg 1731 of 5048
Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.069737 | BLAZ SAMEC | ADDRESS REDACTED | | | ADA 0.000182109569345279<br>BNB 0.00195351742376334<br>BTC 0.000007356934275489<br>BUSD 0.33529736694544<br>ETH 0.0004646143227727195<br>MCDAI 0.347350541121606<br>USDC 4.58690411528939<br>USDT ERC20 0.444915534114909 | | | |
| 3.1.069738 | BLAZ SELEKAR | ADDRESS REDACTED | | | BTC 0.00000067 | | | |
| 3.1.069739 | BLAZ SKOF | ADDRESS REDACTED | | | CEL 25.013142306363634 | | | |
| 3.1.069740 | BLAZ SLAK | ADDRESS REDACTED | | | BTC 0.161495104759334 | | | |
| 3.1.069741 | BLAZ SMERDU | ADDRESS REDACTED | | | ETH 0.152167797999<br>BTC 0.00820532269543107 | | | |
| 3.1.069742 | BLAZ SOVDAT | ADDRESS REDACTED | | | CEL 0.957461477268445<br>ADA 0.0920910597657605<br>BTC 0.0000011172815445<br>PAXG 0.000115358688816<br>USDC 0.222973322985906 | | | |
| 3.1.069743 | BLAZ STRAH | ADDRESS REDACTED | | | BTC 0.0268760508887779<br>CEL 2.5034574885445 | | | |
| 3.1.069744 | BLAZ URBANIJA | ADDRESS REDACTED | | | BTC 0.149493249516757<br>ETH 1.507658510648665<br>LINK 137.854014721258<br>USDC 6145.79083585717<br>USDT ERC20 102.903131923543 | | | |
| 3.1.069745 | BLAZ VIDMAR | ADDRESS REDACTED | | | USDC 0.000000612947733587<br>USDC 1.04968235161432 | | | |
| 3.1.069746 | BLAZ VINDISAR | ADDRESS REDACTED | | | BNB 21.82594586022I88<br>BTC 0.238137991114615<br>CEL 223.395990703949<br>DOT 68.8700693547007<br>ETH 3.88164337<br>USDC 50.281377122107 | | | |
| 3.1.069747 | BLAZ VRANCIC | ADDRESS REDACTED | | | ADA 4.32326233414145<br>BTC 0.0000000666630950853<br>BUSD 10000<br>CEL 6372.66280107988<br>DOT 400.196<br>EOS 248.7151<br>LTC 7.57741501<br>MATIC 11652.50013502<br>SGB 2979.40845454376<br>SNX 408.151409041427 | | | |
| 3.1.069748 | BLAZ ZELEZNIKAR | ADDRESS REDACTED | | | BCH 0.782866924625948<br>BTC 0.000835352100910534<br>CEL 2.2056070562B714<br>ETH 6.83674680517973 | | | |
| 3.1.069749 | BLAZA POPOVIC | ADDRESS REDACTED | | | ADA 367.265585421093<br>BTC 0.02692956687125<br>CEL 0.00802876716050551<br>DOT 19.526395929894<br>ETH 0.898463542396953<br>LTC 1.44352471579056<br>USDC 1032.93668034086 | | | |
| 3.1.069750 | BLAZE ALLENCASTRE | ADDRESS REDACTED | | | BCH 0.00014690540969906<br>BTC 0.040671909407414<br>ETH 0.000396511523731091<br>GUSD 0.00524223465746412<br>LTC 1.01060023503817<br>SNX 81.909370400283<br>UNI 0.00681820556710288 | BCH 0.000000403099820433<br>BTC 0.00271319180547672<br>GUSD 0.00861349044260064 | | |
| 3.1.069751 | BLAZE BULLOCK | ADDRESS REDACTED | | | USDC 0.316417163382165 | | | |
| 3.1.069752 | BLAZE BURN | ADDRESS REDACTED | | | USDC 35.5099451B7492 | USDC 0.000002714406516134 | | |
| 3.1.069753 | BLAZE GIOVENGO | ADDRESS REDACTED | | | ADA 32.844594300781I<br>BTC 0.00000009837691638I95<br>USDT ERC20 651.936275090557 | | | |
| 3.1.069754 | BLAZE HIRING | ADDRESS REDACTED | | | BTC 0.00112842744920415 | | | |
| 3.1.069755 | BLAZE KARAXULEV | ADDRESS REDACTED | | | ETH 0.000128391544520962<br>ADA 43.01587560I1869<br>BTC 0.00000008575680796I<br>CEL 0.1219831407533I | | | |
| 3.1.069756 | BLAZE STOUTE | ADDRESS REDACTED | | | ETH 0.00009987299442776<br>BTC 0.000009110812262078<br>EOS 0.00119178981743499<br>ETH 0.0000302517373297I95<br>LTC 0.0023608405364I842<br>OMG 0.00080035981362423<br>SGB 0.014550022438416<br>USDC 0.756638841243161<br>XLM 0.116868250547286<br>XRP 0.0948671666440995 | | | |
| 3.1.069757 | BLAZEJ BARON | ADDRESS REDACTED | | | BTC 0.029849111022019I<br>BUSD 0.50699253656795I<br>CEL 5.02735380381379<br>ETH 0.155398837211101<br>LINK 0.00272661810309538<br>PAXG 0.00086049134702906B<br>USDC 2.27105947102445<br>XLM 0.03040466950105 | | | |
| 3.1.069758 | BLAZEJ BLAUT | ADDRESS REDACTED | | | BNB 1.405633997080I46<br>BTC 0.0090451300751046I<br>BUSD 3549.49000654794<br>CEL 3.02735057037<br>LTC 35.631807244I422 | | | |
| 3.1.069759 | BLAZEJ DOMANSKI | ADDRESS REDACTED | | | BTC 0.000546382002058358<br>CEL 389.609111435366<br>XRP 3832.547333 | | | |
| 3.1.069760 | BLAZEJ HORNOWSKI | ADDRESS REDACTED | | | CEL 7.94793351S7928 | | | |
| 3.1.069761 | BLAZEJ HUZARSKI | ADDRESS REDACTED | | Yes | ADA 12.5581569008639<br>BNB 0.00030825828275246<br>BTC 0.191167974654225<br>CEL 40.502584889799I<br>DOT 41.380014015213<br>ETH 0.00180457429899I7<br>LTC 0.00069449775731239I<br>LUNC 0.020106272694151I<br>MATIC 886.57158008157I<br>SNX 0.183968000619629<br>SOL 3.45834182561498<br>USDC 2.48961570646139 | | | ETH 1.7687003824897B |
| 3.1.069762 | BLAZEJ JAKUBOWSKI | ADDRESS REDACTED | | | BNB 0.00118367453924871<br>BTC 0.000900799508796332<br>CEL 0.052610163021568 | | | |
| 3.1.069763 | BLAZEJ KLOSKA | ADDRESS REDACTED | | | AAVE 0.000967764754099243<br>AVAX 9.000163056772334<br>BTC 0.20013308716341<br>CEL 2.16040593564011<br>DOT 25.4375960142507<br>ETH 1.69967408625944<br>LINK 11.8182312111337<br>MATIC 3.16606300557582<br>MCDAI 31.2131224158549<br>SNX 0.0796767389609881<br>SOL 3.819104402587A8<br>USDC 0.00466574151146805<br>UST 98.334624273328<br>XLM 62.20502750984035 | | | |
| 3.1.069764 | BLAZEJ LISIECKI | ADDRESS REDACTED | | | BTC 0.00093652724588670I<br>USDC 0.568554093350417 | | | |
| 3.1.069765 | BLAZEJ MARKIEWICZ | ADDRESS REDACTED | | | XLM 1027.49281760495<br>BTC 0.000000076329039953 | | | |
| 3.1.069766 | BLAZEJ MATUSIK | ADDRESS REDACTED | | | CEL 0.685826056151838<br>BTC 0.000000610207522696 | | | |
| 3.1.069767 | BLAZEJ OBIALA | ADDRESS REDACTED | | | USDC 0.263383908954332<br>CEL 1.41302187191346<br>ETH 0.020517606 | | | |
| 3.1.069768 | BLAZEJ ORNATOWSKI | ADDRESS REDACTED | | | CEL 0.0778888347021G | | | |
| 3.1.069769 | BLAZEJ SUPINSKI | ADDRESS REDACTED | | | BTC 0.000334522260462768<br>CEL 24.3308155824646<br>USDC 519.397735010713 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.069770 | BLAZEJ WIELGOSZ | ADDRESS REDACTED | | | BNB 0.0000000008109267533 BTC 0.000003773074622003 CEL 0.729025858222484 USDC 1.00793609914007 | | | |
| 3.1.069771 | BLAZEJ WOCHNIAK | ADDRESS REDACTED | | | BTC 0.000000100878805646 XLM 0.388911387588127 | | | |
| 3.1.069772 | BLAZEJ WRÓBLEWSKI | ADDRESS REDACTED | | | BNB 0.000530870262542 BTC 1.07955630293099E-05 USDT ERC20 0.323163711326173 | | | |
| 3.1.069773 | BLAZENKO KRAMAR | ADDRESS REDACTED | | | ADA 57.749948 BNB 0.1330011 BTC 0.00105883447807478 CEL 16.9895705646046 COMP 0.07853599 DOT 3.2821081 ETH 0.02358477 MATIC 160.87819926 SGB 2.4484641344825 SNX 3.59440453 SOL 0.51700474 USDC 3 XLM 133.63282484807 XRP 16.2042629678904 | | | |
| 3.1.069774 | BLAŽENKO PERKOVIĆ | ADDRESS REDACTED | | | ADA 0.000000736542764063 BTC 7.92945147165599E-06 USDC 1.04863016000381 | | | |
| 3.1.069775 | BLAZHE JOVANOV | ADDRESS REDACTED | | | ADA 530 BTC 0.00157319099825484 | | | |
| 3.1.069776 | BLAŽKA STERZAJ | ADDRESS REDACTED | | | ADA 0.218098349921495 BNB 0.00128370548065382 BTC 0.000102835013577742 USDC 0.0238999603320901 USDT ERC20 0.00845824604097898 | BTC 0.000462449130595634 | | |
| 3.1.069777 | BLAŽO SOKIĆ | ADDRESS REDACTED | | | CEL 0.1190062530697523 | | | |
| 3.1.069778 | BLDI LLC | BELLE VISTA DR., ST. PETERSBURG, FLORIDA 33706 | | | BTC 0.002901992050643612 ETH 0.0381491585173862 | BTC 0.003845 ETH 55.666911592685B | | |
| 3.1.069779 | BLEDAR KOTORRI | ADDRESS REDACTED | | | ADA 0.333977799748341 BCH 0.00108256978726727 BTC 0.000001604637510704 XTZ 0.026845764905371 | | | |
| 3.1.069780 | BLEKOS ILIAS | ADDRESS REDACTED | | | CEL 1.096244399581B SGB 0.0277714098677057 XRP 0.187269977355017 | | | |
| 3.1.069781 | BLEN SAAVEDRA | ADDRESS REDACTED | | | BTC 0.000019052024942496 KNC 0.0136098247823283 LTC 0.000974727527644223 MATIC 1.71226929224238 SNX 0.0639338267524623 XLM 0.145899228881288 | | | |
| 3.1.069782 | BLEND AVDYLI | ADDRESS REDACTED | | | ADA 413.58996201829 BTC 0.1367729881913 ETH 1.52185051298344 MATIC 568.15813607126 SNX 69.5557897062645 XLM 1385.15010227029 XRP 800.999 XTZ 45.461346368229 | | | |
| 3.1.069783 | BLEND KADRIJI | ADDRESS REDACTED | | | LUNC 0.00151526287078365 | | | |
| 3.1.069784 | BLENDA PEREZ | ADDRESS REDACTED | | | BTC 0.106010554667394 ETH 1.38910443389857 GUSD 5200.29128625996 MATIC 1012.02565811786 USDC 238.298322071164 | | | |
| 3.1.069785 | BLENDI BARUTI | ADDRESS REDACTED | | | BTC 0.000073373305089398 CEL 0.1195068710153 | | | |
| 3.1.069786 | BLERANT ZOGJANI | ADDRESS REDACTED | | | CEL 23.5814487959753 ETH 0.00241103127160769 | | | |
| 3.1.069787 | BLERIM MORINA | ADDRESS REDACTED | | | LTC 0.0723063929460 | | | |
| 3.1.069788 | BLERINA HALIDINI | ADDRESS REDACTED | | | BTC 0.000000984001638145 CEL 0.1285747253911123 USDT ERC20 0.678319071327753 | | | |
| 3.1.069789 | BLERINA OSAJ | ADDRESS REDACTED | | | ADA 144.019979 CEL 2.337403423973 27 | | | |
| 3.1.069790 | BLERT XAXA | ADDRESS REDACTED | | | BTC 0.00160447 CEL 1.80325618666441 DOT 0.0001832 MATIC 0.0033341 | | | |
| 3.1.069791 | BLESS PETERSON | ADDRESS REDACTED | | | USDC 0.00215471133728881 | | | |
| 3.1.069792 | BLESSAN JOSEPH | ADDRESS REDACTED | | | USDC 5492.48289734546 | | | |
| 3.1.069793 | BLESSAN P R | ADDRESS REDACTED | | | CEL 4.64497650583902 USDC 408.534 XLM 0.03 | | | |
| 3.1.069794 | BLESSED OGBEBOR | ADDRESS REDACTED | | | BTC 0.000000008645929576 CEL 7.44728932272645 PAX 44.56005368 USDC 44.564515 | | | |
| 3.1.069795 | BLESSEN MATHEW | ADDRESS REDACTED | | | ETC 1.04072165658163 | | | |
| 3.1.069796 | BLESSING AGBONENI | ADDRESS REDACTED | | | BTC 0.000342277181870376 CEL 0.267460408385662 | | | |
| 3.1.069797 | BLESSING AKHOMI | ADDRESS REDACTED | | | BTC 0.021303753960532S CEL 18.2121838367023 | | | |
| 3.1.069798 | BLESSING AMAFOGANUEZE IKECHI | ADDRESS REDACTED | | | CEL 0.227575458975845 | | | |
| 3.1.069799 | BLESSING ARIYO | ADDRESS REDACTED | | | BTC 0.0000000021900004S9 DOT 0.0258638521190459 | | | |
| 3.1.069800 | BLESSING EDIARE | ADDRESS REDACTED | | | CEL 1.585013444015502 LTC 1.02747739 | | | |
| 3.1.069801 | BLESSING EGWU | ADDRESS REDACTED | | | CEL 1.06792784317363 | | | |
| 3.1.069802 | BLESSING ESIFA | ADDRESS REDACTED | | | BTC 0.00146457 CEL 3.355735169941S1 | | | |
| 3.1.069803 | BLESSING IEJEDEYI | ADDRESS REDACTED | | | MATIC 1401.45292127668 | | | |
| 3.1.069804 | BLESSING NWAUKWA | ADDRESS REDACTED | | | BNB 0.00157603802278417 BTC 0.00000000604949451S BUSD 0.02708143085124B3 | | | |
| 3.1.069805 | BLESSING OKUNDOLOR | ADDRESS REDACTED | | | CEL 617.047520033821 ETH 10.00402 | | | |
| 3.1.069806 | BLESSING OPEYEMI OMOTOYE | ADDRESS REDACTED | | | BTC 0.000000589925162251 | | | |
| 3.1.069807 | BLESSING UKAMAKA AJIBO | ADDRESS REDACTED | | | BTC 0.000000013805226426 | | | |
| 3.1.069808 | BLESSINGS JANE | ADDRESS REDACTED | | | BTC 0.000055529106690262 | | | |
| 3.1.069809 | BLESSON JOHN | ADDRESS REDACTED | | | ADA 515.90837574604 AVAX 20.6758791982797 BTC 0.00078628577566B574 DOT 39.9335028638449 ETH 1.878253389198S MATIC 131.18322294177 | ETH 0.0649706425316862 | | |
| 3.1.069810 | BLESSY VARKEY | ADDRESS REDACTED | | | BTC 0.178638627505065 SGB 67.00674410280S9 XRP 0.000009017108123417 | | | |
| 3.1.069811 | BLEUJAUN KNIGHTEN | ADDRESS REDACTED | | | BTC 2.5902270847626E-05 | | | |
| 3.1.069812 | BLEZZA RIEDEWALD | ADDRESS REDACTED | | | ADA 0.182721932784311 BTC 0.000000790134576269 | | | |
| 3.1.069813 | BLICON ARROYO | ADDRESS REDACTED | | | USDC 0.00456473996940870S | | | |
| 3.1.069814 | BLIDAREAN DANIELA | ADDRESS REDACTED | | | BTC 0.01604903010312564 ETH 0.9210538377471I4 | | | |
| 3.1.069815 | BLIEN RUSSOM | ADDRESS REDACTED | | | ADA 0.204484207492687 BTC 0.000000001671365349 CEL 0.14168090101444 ETH 0.000061050013283434 USDC 0.00000000014737955S31 USDT ERC20 0.00995299373609906 | | | |
| 3.1.069816 | BLIEVERNICHT FAMILY FOUNDATION, INC | 3335 PLATEAU ST, CASPER, WYOMING 82601 | | | BAT 50503.0140328495 BTC 2.07143680331977 CEL 1.12086532119423 ETH 30.601725668297 7 USDC 25.417710339393394 XLM 0.0290991395628498 | | | |
| 3.1.069817 | BLIGH GIBSON | ADDRESS REDACTED | | | AAVE 0.43497819 BTC 0.00000423075708477 CEL 123.556853404812 ETH 0.000402433330459184 | | | |
| 3.1.069818 | BLIN ALEX SIDNER NKOUKA | ADDRESS REDACTED | | | ETH 0.000048977663434399 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.069819 | BLIN FABRICE | ADDRESS REDACTED | | | BNB 0.001998263029202756<br>BTC 0.00000080771570782<br>CEL 7.172572458764405 | | | |
| 3.1.069820 | BLINK DIGITAL SOLUTIONS LLP MINING | CO DIPCHAND SRIKISHAN, SIKKIM, 737134 INDIA | | | BCH 0.0005600045775096028<br>BTC 0.000028623083893937<br>CEL 1.1107796873641<br>DOGE 18.9449490703454<br>ETH 0.0122936934673615<br>LTC 0.039164172088100<br>USDC 106.070558379113<br>USDT ERC20 0.205149829563252 | | | |
| 3.1.069821 | BLINK LLP | ADDRESS REDACTED | | | BAT 0.00418793312408478<br>BCH 0.01137169451864485<br>BTC 0.000015563823251478<br>CEL 1.151214825846695<br>DASH 0.0263727294444703<br>EOS 0.7165792719355516<br>ETC 0.182244964744433<br>ETH 0.004385495917940708<br>LINK 0.008287254764033<br>LTC 0.034660533977950926<br>MATIC 2.756375038476629<br>OMG 0.384207576082703<br>SGB 0.294815820823733<br>SNX 2.968759630653578<br>USDC 0.464287466246192<br>USDT ERC20 0.056934994252862<br>XLM 0.007546299732064083<br>XRP 1.989743456143676<br>ZEC 0.015867310828105<br>ZRX 1.292854106724343 | | | |
| 3.1.069822 | BLISS BERNAL | ADDRESS REDACTED | | | BTC 2.561753328585090E-05<br>COMP 0.00024925161560308<br>EOS 0.030273283354652<br>ETH 0.000412508142849134 | | | |
| 3.1.069823 | BLISS CHANG | ADDRESS REDACTED | | | BTC 0.125893321966725<br>ETH 0.7749407915186<br>USDT ERC20 5727.84683757093 | | | |
| 3.1.069824 | BLISS HARRIS | ADDRESS REDACTED | | | CEL 1.0691881246349 | | | |
| 3.1.069825 | BLISS TAN | ADDRESS REDACTED | | | ADA 752.314424160178<br>BTC 0.00126947778234<br>CEL 5.208039625612<br>DOT 32.944014709933<br>ETH 0.547300418364334<br>SNX 140.412820076577<br>XLM 2856.120575923 | | | |
| 3.1.069826 | BLOCK DIGITAL CORPORATION | CENTER HILL ROAD, PLYMOUTH, MASSACHUSETTS 02360-1368 | | | ETC 65.9786706164514<br>ETH 0.00324511761874149 | | | |
| 3.1.069827 | BLOCK FLARE GMBH | ADDRESS REDACTED | | | ETH 0.0004490979853461B | | | |
| 3.1.069828 | BLOCK TOMAS | ADDRESS REDACTED | | | BNB 0.0171563914158046<br>BTC 0.000001962955528599<br>LTC 0.000050560807868<br>USDC 0.028770514538037 | | | |
| 3.1.069829 | BLOCK VENTURES | E JOHN WAYNE LANE, DRAPER, UTAH 84020 | | | BTC 0.126261266645709<br>DOT 313.73369323755 | BTC 0.18665562<br>USDC 0.69 | | |
| 3.1.069830 | BLOCKBASIS | ADDRESS REDACTED | | | USDC 0.0000000004896920665 | | | |
| 3.1.069831 | BLOCKBASIS MASTER ACCOUNT | ADDRESS REDACTED | | | LTC 0.00000000700581352 | | | |
| 3.1.069832 | BLOCKCHAIN MOMENTUM, LP | ADDRESS REDACTED | | | CEL 1.000319880062256 | | | |
| | | | | | BCH 0.598857308793991 E-06<br>BTC 0.0018852529602798<br>CEL 1.15116892753898<br>ETH 0.0547184808526707<br>ETH 0.05477184808186643<br>LTC 0.000029225085513074<br>USDC 0.000287502802643472 | BCH 0.000000202739606597<br>BTC 10.2930382012982<br>EOS 0.000039212953281919<br>ETH 167.499525988296<br>ETH 0.000035167842110609<br>USDC 0.001645716599242448<br>USDT ERC20 27.110242845558 | | |
| 3.1.069833 | BLOCKCHAIN SMSF PTY LTD | BRUNSWICK ST, FORTITUDE VALLEY, 4006 AUSTRALIA | | | BTC 4.470159159944638<br>ETH 81.992815357641 | | | |
| 3.1.069834 | BLOCKCHAIN 개나 | ADDRESS REDACTED | | | USDC 66.881.063296051 | | | |
| 3.1.069835 | BLOCKDEV AG | ADDRESS REDACTED | | | BTC 0.00074699355609203<br>CEL 3.7724619572520B | | | |
| 3.1.069836 | BLOCKFOX | ADDRESS REDACTED | | | USDC 0.02036491760033342 | | | |
| 3.1.069837 | BLOCKLABS LIMITED | GENESIS CLOSE, GRAND CAYMAN, CAYMAN ISLANDS | | | BCH 0.000043332022139039<br>BTC 0.000096330715231661<br>CEL 134.852219931712<br>EOS 0.240599997974446<br>ETH 0.005108288833954931<br>LINK 0.140713590156683<br>LTC 0.019127775749009<br>SGB 1912.436952175445<br>USDC 0.0383939234444745<br>XLM 5.3237099439284<br>XRP 5.901695012585572 | CEL 48.2500941183255 | | |
| 3.1.069838 | BLOCKMOUNT CAPITAL LTD | KUMINAPOLKU, VANTAA, 1300 FINLAND | | | BTC 0.0005626307229946<br>CEL 34.752574423489<br>ETH 0.013983264375430<br>LINK 0.21173367308327B<br>MATIC 10.789736609841B<br>USDC 0.0723306232589<br>USDT ERC20 59.645621444099 | | | |
| 3.1.069839 | BLOCKTOWER CAPITAL PARTNERS MASTER FUND LP | HARNEY FINANCIAL LIMITED, 3RD FLOOR, HARBOUR PLACE, 103 SOUTH CHURCH STREET, GRAND CAYMAN, KY1-1002 CAYMAN ISLANDS | | | CEL 1.0680054810314 | | | |
| 3.1.069840 | BLONDELL ALLEN | ADDRESS REDACTED | | | BTC 0.0028306734229064<br>ETH 0.026012716344B | | | |
| 3.1.069841 | BLONDINE ZETRENNE | ADDRESS REDACTED | | | BTC 0.00043171869213349 | | | |
| 3.1.069842 | BLONDY JOSEPH | ADDRESS REDACTED | | | AAVE 0.59197876019301<br>ADA 113.845487545141<br>AVAX 1.1550909634154<br>BCH 0.064409412304679<br>BTC 0.0212623756382008<br>DOGE 323.339808260689<br>DOT 12.411284775417<br>ETC 1.71784480428121<br>ETH 0.3008066321455886<br>LINK 5.74569306212668<br>USDC 19.232771642251557<br>MANA 29.726699616469<br>SOL 11.868491533662<br>XRP 3<br>XTZ 10.757782781616 | BSV 0.07256345<br>USDC 56 | | |
| 3.1.069843 | BLONNIE MASSENBURG | ADDRESS REDACTED | | | ETC 0.04661932650490916<br>LTC 1.0255824743762 | | | |
| 3.1.069844 | BLOSSOM AKPEDEYE | ADDRESS REDACTED | | | BAT 0.00738539363712854<br>MATIC 0.25165217070946<br>USDC 7.246121929202311<br>XLM 0.003031117563997077 | | | |
| 3.1.069845 | BLOTTIN SAMSON | ADDRESS REDACTED | | | BTC 0.00151668155766774<br>CEL 0.658528875638069<br>USDC 234.062105731474 | | | |
| 3.1.069846 | BLP- S401K | W. WALTER CT., MOKENA, ILLINOIS 60448 | | | BTC 0.0000009 | BTC 0.0000009 | | |
| 3.1.069847 | BLUE ARROW INTERNATIONAL LLC | 19 STATEN DR, HOCKESSIN, DELAWARE 19707 | | | BAT 0.854721165045626<br>BTC 0.0023558250227185<br>CEL 455.01502171367B<br>DASH 0.051700637424752S<br>ETC 0.0581432605011<br>ETH 0.000263048918008212<br>LINK 0.008182555438787S6<br>LPT 0.000000069708174819<br>MATIC 2.53843428442572<br>OMG 0.024682068076685B<br>PAXG 0.137056468694137<br>UNI 0.116755250853506<br>USDC 307288.049960617<br>XTZ 0.7246474394196<br>ZEC 0.00879911966766116<br>ZRX 2.45773103529888 | | | |
| 3.1.069848 | BLUE CHIP ENTERPRISES | ADDRESS REDACTED | | | BTC 0.00112226692876271<br>CEL 206.225421696438<br>USDC 0.003694 | | | |
| 3.1.069849 | BLUE DIGITAL MEDIA | ADDRESS REDACTED | | | SOL 261.332384307946 | CEL 47.6190476190476<br>LUNC 574.71 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.069850 | BLUE DRAGON MARKETING INC | 18124 WEDGE PKWY, RENO, NEVADA 89511 | | | BTC 0.482404348664627 DOT 75.8613329172398 ETH 2.1524872712758 SOL 36.549383337856 USDC 5183.88348358036 | | BTC 0.0052024 ETH 0.109152252 | |
| 3.1.069851 | BLUE ENTERPRISE HOLDINGS, LLC | E CAMELBACK RD, PHOENIX, ARIZONA 85018 | | | ADA 9774.70472854184 BTC 0.00084825084502324 DOT 685.993856302184 MATIC 696.291545736913 USDT ERC20 5.6433575514626 | | | |
| 3.1.069852 | BLUE FALCON LLC | PRINCESS COURT, SPRING HILL, TENNESSEE 37174 | | | USDT ERC20 5.2969104532001 | | | |
| 3.1.069853 | BLUE FIRE CAPITAL EUROPE | RHEINDPORPLEIN 10, AMSTERDAM, 1018TK NETHERLANDS | | | CEL 1.07546737890074 | | | |
| 3.1.069854 | BLUE HORIZON CAPITAL PTY LTD | SEDXT5511 3972 PACIFIC HIGHWAY, LOGANHOLME, 4129 AUSTRALIA | | | BTC 0.000760771164814926 ETH 0.010561089644609 USDT ERC20 5764.79332748902 | | | |
| 3.1.069255 | BLUE ISLAND INC | CENTRE ST NW, CALGARY, AB T2E 2P6 CANADA | | Yes | ADA 235.98558139666 BNB 0.0017333344660866 BTC 0.0815019396803111 CEL 34.8970669915692 ETH 0.118902757870459 USDC 0.748093209636407 USDT ERC20 7.00037935574946 | BTC 0.0005083621718318375 | | BTC 0.332637347606137 |
| 3.1.069856 | BLUE KENNETH REGIDOR | ADDRESS REDACTED | | | CEL 0.0195474981500204 | | | |
| 3.1.069857 | BLUE WORLD PROPERTIES, TRUST | 3044 E VISTA ST, LONG BEACH, CALIFORNIA 90803 | | | BTC 0.2290727846931683 SNX 86.6509514721192 | | | |
| 3.1.069858 | BLUEBABY LOGISTICS LLC | BROOKWOOD DR. SE, CAIRO, GEORGIA 39828 | | | ETH 0.033246433309072k | | | |
| 3.1.069859 | BLUENER PALETHU | ADDRESS REDACTED | | | CEL 0.123469197450386 | | | |
| 3.1.069860 | BLUESTREAM CAPITAL PTY LTD AS TRUSTEE FOR BLUESTREAM SUPER FUND | TYRRELL AVE, BLACKBURN, 3130 AUSTRALIA | | | USDC 0.546093324977525 USDT ERC20 49.5895635252525 | | | |
| 3.1.069861 | BLUEWATER AVERY | ADDRESS REDACTED | | | AVAX 1.013164631351 DOT 5.7566663174981 ETH 0.000004664343707061 LINK 2.64005081812238 LPT 6.1417 MATIC 20.333514491304 SOL 1.0147611964326k USDC 0.0811129700053092 | | | |
| 3.1.069862 | BLYGH MCCORMACK | ADDRESS REDACTED | | | AAVE 0.034213954561832 BTC 0.00000000300647554 CEL 137.048939473511 DOT 3.9733832950652 ETC 20.2263956618835 XLM 600.404319098859 XRP 0.0000038568005448 | | | |
| 3.1.069863 | BMC VENTURES, INC. | VALLE ROAD, SAN JUAN CAPISTRANO, CALIFORNIA 92675 | | Yes | BTC 0.001695181525918857 ETH 0.248352718900608 | | | ETH 104.355508956001 |
| 3.1.069864 | BNEL JUN | ADDRESS REDACTED | | | BTC 0.000005948228947729 MATIC 2.26010414582053 | MATIC 0.000000647487229937 | | |
| 3.1.069865 | BNK TO THE FUTURE | ADDRESS REDACTED | | | BTC 107.869963075348 CEL 4717.40133664546 ETH 1175.60343063505 | | | |
| 3.1.069866 | BNKTOTHEFUTURE | ADDRESS REDACTED | | | BTC 8.65910807427697 ETH 126.876088174126 USDC 363580.866540216 | | | |
| 3.1.069867 | BO ADAMS | ADDRESS REDACTED | | | BTC 0.0053379644025095 ETH 0.0373419701319819 MCDAI 52.4058051449653 | | | |
| 3.1.069868 | BO ALLAN BERGSTROM | ADDRESS REDACTED | | | AAVE 0.0000224483594809719 BAT 0.00882923075846562 BNT 110.987406272726 BTC 0.0000006366616550541 CEL 2503.5687455330l DOT 113.60035423004 EOS 0.000253989413712109 LINK 0.000458923649778362 LTC 0.000105132927705188 MANA 0.00547466888038882 MATIC 996.62182706643 SNX 0.0019667511491315l8 SUSHI 0.00226389131313334 UNI 0.000761468268853429 USDC 0.000000975006221517 ZEC 0.0000000000665160731 | ZRX 659.987280428123 | | |
| 3.1.069869 | BO AN WANG | ADDRESS REDACTED | | | BTC 0.0835360169799689 MCDAI 0.801721570296153 USDC 3.2435892011812l2 | | | |
| 3.1.069870 | BO BEKKER | ADDRESS REDACTED | | | ADA 2.30811222493562 BTC 0.000014078482346519 CEL 1.1209034411438k ETH 0.000593370568423017 LINK 0.022867152303638k | | | |
| 3.1.069871 | BO BENNEDSEN | ADDRESS REDACTED | | | BNB 0.0025332255851075 CEL 1861.3618757588k DOT 0.000962273421857284 MATIC 6.84885812628763 SOL 207.057027828406 USDC 0.132877671504555 USDT ERC20 0.00000435189418626 | | | |
| 3.1.069872 | BO BENNETT | ADDRESS REDACTED | | | ADA 0.4289227454253 BTC 0.43422445041297l CEL 2029.42193829131 ETH 0.512175521910l67 | BTC 0.0004815108813779l42 | | |
| 3.1.069873 | BO BI | ADDRESS REDACTED | | | ADA 1196.634166 BTC 0.0088288504610998 CEL 76.6301543662941 USDT ERC20 3968.46 | | | |
| 3.1.069875 | BO BILLMAN | ADDRESS REDACTED | | | 1INCH 0.136903207661628 USDT ERC20 3590886126842k KLM 1008.5957909835 | | | |
| 3.1.069875 | BO BIRKELAND | ADDRESS REDACTED | | | BTC 0.000042333705851415 CEL 63.0821898206337 DOT 0.004210225225011l4 ETH 0.0006796823617692 LINK 0.00809700733830263 MATIC 0.3966749458030853 SNX 14.3512331269402 USDT ERC20 0.23436740065l8649 | | | |
| 3.1.069876 | BO CHEN | ADDRESS REDACTED | | | BTC 0.00030215827498320l2 ETH 0.051943935622864 LTC 0.00124237437193419 | | | |
| 3.1.069877 | BO CHEN | ADDRESS REDACTED | | Yes | 1INCH 468.994607746184 AAVE 1.107738236839l1 BTC 0.0204390987264503 DOT 15.3491499572768 ETH 0.63623200714069 LUNC 0.0448978275256048 MATIC 285.233761150746 SNX 57.0612948378091 SUSHI 100.864694076916 TUSD 5.234191401080951 UNI 13.65639212k934 USDT ERC20 24.537664052571l | | BTC 0.47229774665341 DOT 392.578029688603 UNI 282.575148104105 |
| 3.1.069878 | BO CHUAN YANG | ADDRESS REDACTED | | | AVAX 60.8287245570688 BTC 0.000530260953805.21 USDT 47.2643474872l8 | AVAX 8.84955752212389 | | |
| 3.1.069879 | BO CUI | ADDRESS REDACTED | | | BTC 0.000241093715861l5 ETH 0.0013517886732117k SNX 0.42294979531661 | BTC 0.000000571586077476 ETH 0.000000140921444096 SNX 0.000008011567100066 | | |
| 3.1.069880 | BO DEK | ADDRESS REDACTED | | | CEL 0.000327203373973441 | | | |
| 3.1.069881 | BO DEN HOLLANDER | ADDRESS REDACTED | | | USDC 180.75833564799l2 | | | |
| 3.1.069882 | BO DOU | ADDRESS REDACTED | | | ADA 12.2972297661411 BTC 0.100705455381044 CEL 15.07920620792 ETH 0.15506507290469 LINK 0.317432023925138 USDC 26.5409479281852 | CEL 45.79470316612R2 | | |
| 3.1.069883 | BO HOON PARK | ADDRESS REDACTED | | | BNB 0.00286138612339 BTC 0.000001997982609047 USDT ERC20 0.623744751388901 | | | |
| 3.1.069884 | BO HUANG | ADDRESS REDACTED | | | BTC 0.0024959027403170l3 USDC 490.286762567595 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.069885 | BO HUANG | ADDRESS REDACTED | | | ADA 1253.5712540938 | | | |
| | | | | | BTC 0.1548624569574309 | | | |
| | | | | | ETH 4.1483034675829Z | | | |
| 3.1.069886 | BO INGEMAR DANIEL OLSSON | ADDRESS REDACTED | | | ETH 0.0016028153218195S | | | |
| 3.1.069887 | BO JAGER | ADDRESS REDACTED | | | BTC 0.0000213986481266 4 | | | |
| 3.1.069888 | BO JOHAN LUNDBERG | ADDRESS REDACTED | | | CEL 1.093591404848S | | | |
| 3.1.069889 | BO JOHANSEN | ADDRESS REDACTED | | | ADA 181.598499662661 | | | |
| | | | | | BTC 0.0112764685837493 | | | |
| | | | | | CEL 145.132015854609 | | | |
| | | | | | DOT 11.103018162206 3 | | | |
| | | | | | ETH 0.130140343150232 | | | |
| | | | | | LINK 16.3397763687658 | | | |
| | | | | | LUNC 6.8715249365032Z | | | |
| 3.1.069890 | BO KEVIN | ADDRESS REDACTED | | | CEL 11.750784911893 | | | |
| | | | | | ETH 0.019571367855407 | | | |
| | | | | | XLM 154.442772316935 | | | |
| 3.1.069891 | BO KIM | ADDRESS REDACTED | | | BTC 0.0056620064172268 | | | |
| | | | | | CEL 0.067065768972804S | | | |
| 3.1.069892 | BO KOFOD | ADDRESS REDACTED | | | BTC 0.0010759447239122 | | | |
| | | | | | CEL 2.3054268060370 3 | | | |
| | | | | | ETH 0.3011002993232028S | | | |
| | | | | | USDT ERC20 21.8649917243043 | | | |
| 3.1.069893 | BO KRISTENSEN | ADDRESS REDACTED | | | BTC 0.0000000031496301072 | | | |
| | | | | | CEL 327.968292047688 | | | |
| | | | | | SGB 150.9489 | | | |
| | | | | | USDC 0.000000607768495377 | | | |
| | | | | | XRP 0.00000003156773450 7 | | | |
| 3.1.069894 | BO KRISTENSEN | ADDRESS REDACTED | | | ADA 0.148551393160321 | | | |
| | | | | | BTC 0.0000010585238773491 | | | |
| | | | | | CEL 0.394416841461613 | | | |
| 3.1.069895 | BO KYUNG PARK | ADDRESS REDACTED | | | BTC 0.000080866113029448 | | | |
| | | | | | DOT 0.0727506368697178 | | | |
| 3.1.069896 | BO KYUNG YANG | ADDRESS REDACTED | | | BTC 0.0000012227675512262 | | | |
| | | | | | BUSD 4.681313046413 13 | | | |
| 3.1.069897 | BO LAM | ADDRESS REDACTED | | Yes | BTC 3.056278349401245 | | | BTC 2.06848871059754 |
| | | | | | CEL 1973.38494993688 | | | |
| | | | | | ETH 7.86608149356878 | | | |
| | | | | | LINK 44.49111084 | | | |
| | | | | | LTC 183.137681112 | | | |
| 3.1.069898 | BO LAND | ADDRESS REDACTED | | | BTC 0.0012125002810973 1 | | | |
| | | | | | USDC 1143.96309660967 | | | |
| 3.1.069899 | BO LEE | ADDRESS REDACTED | | | BTC 0.887645900666672 | | | |
| | | | | | SOL 20.5644252504605 | | | |
| | | | | | USDC 225090.13002545 | | | |
| | | | | | USDT ERC20 60.11918254898 07 | | | |
| 3.1.069900 | BO LI | ADDRESS REDACTED | | | BTC 0.000000471026126044 | | | |
| | | | | | CEL 1.956451282459463 | | | |
| | | | | | USDT ERC20 0.004394805012097 9 | | | |
| 3.1.069901 | BO LIANG | ADDRESS REDACTED | | | BNB 0.0004348026980645 19 | | | |
| | | | | | BTC 0.0000338939626411 79 | | | |
| | | | | | CEL 16.647053006788 | | | |
| | | | | | USDT ERC20 0.00000000065881377 66 | | | |
| 3.1.069902 | BO LUN WONG | ADDRESS REDACTED | | | BCH 0.000000701944447782 | | | |
| | | | | | BTC 0.000130553658987992 | | | |
| | | | | | CEL 0.32619324064108 | | | |
| | | | | | XLM 0.102108746424245 | | | |
| | | | | | XRP 0.03701077927511689 | | | |
| 3.1.069903 | BO LUNDQUIST | ADDRESS REDACTED | | | CEL 6.679167803545 3 | | | |
| 3.1.069904 | BO MARANG | ADDRESS REDACTED | | | ADA 1.45898473343347 | | | |
| | | | | | BTC 0.05907938536240 02 | | | |
| 3.1.069905 | BO MAXMANNA | ADDRESS REDACTED | | | ETH 0.0050634062787768 | | | |
| | | | | | BTC 0.0026554 | | | |
| 3.1.069906 | BO MIKAEL EKLUND | ADDRESS REDACTED | | | CEL 1.278808922668 4 | | | |
| | | | | | ADA 4.18771166096 19 | | | |
| | | | | | BNB 0.001965251722919 78 | | | |
| | | | | | BTC 0.004718876133812SS | | | |
| | | | | | CEL 15.44186035969 43 | | | |
| | | | | | ETH 2.035190532129S7 | | | |
| 3.1.069907 | BO MIKAEL ROSQUIST | ADDRESS REDACTED | | Yes | BTC 0.03683160071597098 | | | BTC 0.138402281990623 |
| | | | | | USDC 44.93871899794S2 | | | |
| 3.1.069908 | BO MING XU | ADDRESS REDACTED | | | BTC 0.001740398590030585 | | | |
| | | | | | ETH 0.006397999718001 14 | | | |
| 3.1.069909 | BO NEXØ | ADDRESS REDACTED | | | BTC 0.0000003425799958701 | | | |
| 3.1.069910 | BO NIELSEN | ADDRESS REDACTED | | | CEL 0.00977957694155285 | | | |
| | | | | | CEL 623.14041559982 2 | | | |
| 3.1.069911 | BO PANG | ADDRESS REDACTED | | | MATIC 199 | | | |
| | | | | | BTC 0.000011107423817089 | | | |
| | | | | | EOS 995.709926125747 | | | |
| 3.1.069912 | BO PEI | ADDRESS REDACTED | | | AAVE 0.042087584792304Z | BTC 0.0000000028977803486 | | |
| | | | | | ADA 46.3082365697057 | USDC 0.00000050731311857 7 | | |
| | | | | | AVAX 0.1981156738115 | | | |
| | | | | | BTC 9.8451869974089960 06 | | | |
| | | | | | DOT 2.9075986071306 3 | | | |
| | | | | | ETH 0.0000000170896243 26 | | | |
| | | | | | GUSD 0.934464938703528 | | | |
| | | | | | SUSHI 0.01307590799733 09 | | | |
| | | | | | UNI 0.0002910597676838 49 | | | |
| | | | | | USDC 10.347780451384 3 | | | |
| 3.1.069913 | BO POWELL | ADDRESS REDACTED | | | BTC 0.000018190576724 23 | | | |
| 3.1.069914 | BO ROBBRECHT | ADDRESS REDACTED | | | BTC 0.0025759185829501 2 | | | |
| | | | | | CEL 2.386206255266 36 | | | |
| | | | | | DOT 1.5617776249920 8 | | | |
| | | | | | ETH 0.1014899517561 7S | | | |
| | | | | | ETH 0.0077801798490841 3 | | | |
| 3.1.069915 | BO RODEBACK | ADDRESS REDACTED | | | LINK 28.2349068622993 | | | |
| 3.1.069916 | BO RONNY FILIPSSON | ADDRESS REDACTED | | | BTC 0.000174889117756489 | | | |
| | | | | | ETH 0.000336054403549197 | | | |
| | | | | | SNX 0.0163757046993424 | | | |
| | | | | | SOL 0.000750153722000189 | | | |
| 3.1.069917 | BO SHAO | ADDRESS REDACTED | | | BTC 0.00000000011120951Z | | | |
| 3.1.069918 | BO SHENG | ADDRESS REDACTED | | | BTC 0.0000016529980474501 | | | |
| | | | | | BTC 0.001165168875415585 | | | |
| 3.1.069919 | BO SHI | ADDRESS REDACTED | | | USDC 410.933838422885 | | | |
| | | | | | CEL 1.88237603512685 | | | |
| | | | | | USDC 75.085157623626 3 | | | |
| 3.1.069920 | BO SIMINSKI | ADDRESS REDACTED | | | BTC 0.00140212650056292 | | | |
| 3.1.069921 | BO SIMON ZHU | ADDRESS REDACTED | | | BTC 0.4315170514814607 | | | |
| 3.1.069922 | BO SING NG | ADDRESS REDACTED | | | BTC 0.00003555597959836 6 | | | |
| | | | | | CEL 5.70747865627367 | | | |
| | | | | | MCDAI 2.1174849268314 6 | | | |
| | | | | | USDC 0.00000012656639109 7 | | | |
| | | | | | USDT ERC20 0.0131187685450345 | | | |
| 3.1.069923 | BO SKLANDER NIELSEN | ADDRESS REDACTED | | | ADA 0.068144433226460 4 | | | |
| | | | | | BTC 0.0184226872764891 | | | |
| | | | | | DOT 0.0091955612459320S | | | |
| | | | | | ETH 0.2079753094696S8 | | | |
| | | | | | MATIC 0.0721589944384345 | | | |
| 3.1.069924 | BO SMITH | ADDRESS REDACTED | | | ADA 0.13545819067231 4 | | | |
| 3.1.069925 | BO SODERBERG | ADDRESS REDACTED | | | BTC 0.0021179939290171 8 | | | |
| | | | | | BTC 0.08514686881803917 | | | |
| | | | | | CEL 246.917049540971 | | | |
| | | | | | DOT 201.44163962654 4 | | | |
| | | | | | ETH 4.4227752732887 | | | |
| | | | | | MATIC 691.31338251452 8 | | | |
| | | | | | SNX 71.5828210146197 | | | |
| | | | | | USDC 2092.147102503396 | | | |
| 3.1.069926 | BO SØDERBERG | ADDRESS REDACTED | | | BTC 0.0503112485750026 | | | |
| 3.1.069927 | BO SØRENSEN | ADDRESS REDACTED | | | BTC 0.08095404 | | | |
| | | | | | CEL 4668.09347305484 | | | |
| | | | | | ETH 0.35321078 | | | |
| | | | | | LTC 1.0665307 | | | |
| | | | | | MATIC 1722.2353066050Z | | | |
| | | | | | SNX 43.537 | | | |
| 3.1.069928 | BO SPROTTE KOFOD | ADDRESS REDACTED | | | BTC 0.0613487019583333 | | | |
| | | | | | ETH 0.1454895286399418 | | | |
| | | | | | ZRX 89.6881161643516 | | | |
| 3.1.069929 | BO STOUGHT | ADDRESS REDACTED | | | ADA 151.744452268923 | | | |
| | | | | | BTC 0.0010926429271431 | | | |
| | | | | | DOT 2.0807964357946 3 | | | |
| | | | | | ETH 0.2706736064005178 | | | |
| | | | | | XLM 203.933349944073 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.069930 | BO SVANHOLM | ADDRESS REDACTED | | | ADA 155.60509336687 <br> BTC 0.00090083117810095 <br> CEL 1491.88905217654 <br> ETH 20.6721 <br> OMG 3997.6 | | | |
| 3.1.069931 | BO TELLIER | ADDRESS REDACTED | | | ADA 65.7869693777962 <br> BCH 0.0010197106011705 <br> BTC 0.000664470990793668 <br> CEL 0.32703306306818 <br> LTC 0.00000000886091128 <br> USDC 10.393396 <br> XLM 0.000000061991386061 | | | |
| 3.1.069932 | BO TIN LUI | ADDRESS REDACTED | | | BTC 0.0747316471221 <br> ETH 0.428169554456806 | | | |
| 3.1.069933 | BO VANHAM | ADDRESS REDACTED | | | BTC 0.0006139471034494438 <br> CEL 278.292909884653 | | | |
| 3.1.069934 | BO VERZAAL | ADDRESS REDACTED | | | ADA 0.105139945417782 <br> BNB 0.16183014933473 <br> BTC 0.0679250077332621 <br> CEL 1.01891353137925 <br> ETH 0.5243610084469 | | | |
| 3.1.069935 | BO WANG | ADDRESS REDACTED | | | BTC 0.00000075109901302 <br> CEL 1.09945300998105 | | | |
| 3.1.069936 | BO WANG | ADDRESS REDACTED | | | CEL 1.09945300998105 | | | |
| 3.1.069937 | BO WINNBERG | ADDRESS REDACTED | | | BCH 0.00005511533752387 <br> BTC 0.0000150741534974 <br> CEL 0.0578137260778922 <br> DASH 0.000735049199B3855 <br> DOT 0.00000000000703518Z <br> ETH 0.00000724316392472B5 <br> LTC 0.0001731064458245675 <br> MATIC 1.205528267278I17 <br> MCDAI 0.621078475354766 <br> TGBP 0.312977139327612 <br> TUSD 0.0327468586151453 <br> USDC 4.336000967B5694 <br> USDT ERC20 0.000000558437877556 <br> XLM 0.2346501701343556 | | | |
| 3.1.069938 | BO WU | ADDRESS REDACTED | | | BTC 0.00093988548234009I <br> ETH 0.207783025131766 | | | |
| 3.1.069939 | BO WU | ADDRESS REDACTED | | | BTC 0.00010716770456315 <br> ETH 0.000923143916650454 | | | |
| 3.1.069940 | BO XIAO | ADDRESS REDACTED | | | BTC 0.000705185179I3725 <br> ETC 0.169184149201642 <br> MATIC 3887.290406579Z01 <br> SNX 2.2442991029085 | | | |
| 3.1.069941 | BO XIE | ADDRESS REDACTED | | | AAVE 0.00000880150282389I <br> BTC 0.00000072244667721 <br> ETH 2.0774670359149996-06 <br> LINK 0.00005837666449448 <br> PAX 0.0303415042785b9 <br> USDC 9.92630809426616 <br> USDT ERC20 0.0093395879991519 | | USDC 0.00000040208471526 | |
| 3.1.069942 | BO XUAN CHUA | ADDRESS REDACTED | | | AAVE 0.719771518364047 <br> BTC 0.022736263095743 <br> MATIC 161.464841402B4 <br> SNX 11.5076937742712 <br> XTZ 35.5383920900778 | | | |
| 3.1.069943 | BO YANG | ADDRESS REDACTED | | | BTC 0.36650297595293934 <br> BUSD 9942.56184255114 <br> CEL 0.58788745636832 <br> ETH 3.0954317515316 <br> LTC 2.0561702415B625 <br> USDT ERC20 19232.7013272323I8 <br> XRP 408.1857303541X36 | | | |
| 3.1.069944 | BO YANG | ADDRESS REDACTED | | | BTC 1.9733535875229 <br> CEL 241.087514474057 <br> ETH 38.604265276795I4 <br> LUNC 351.356225820393 | BTC 0.09 <br> CEL 47.835164069927 <br> ETH 0.9 | | |
| 3.1.069945 | BO YI LEE | ADDRESS REDACTED | | | ADA 500.323251750147 <br> BTC 0.00079974722B550447 <br> DOT 32.221806152375Z | | | |
| 3.1.069946 | BO YIN LIM | ADDRESS REDACTED | | | CEL 108.17763230404 <br> BTC 0.00026724706B250855 | | | |
| 3.1.069947 | BO YU HUANG | ADDRESS REDACTED | | | ETH 0.00000007169473576B | | | |
| 3.1.069948 | BO YUNG WANG | ADDRESS REDACTED | | | CEL 1.10499028296695 | | | |
| 3.1.069949 | BOAKYE BOATENG | ADDRESS REDACTED | | | BCH 0.00000000307824288I <br> CEL 0.000702264062441 <br> DASH 1.00341342 <br> LTC 1.04974247 <br> MATIC 260.767625360379 <br> USDC 1.5946 <br> XLM 57.815633493155B <br> XRP 5.1390873204008X4 | | | |
| 3.1.069950 | BOANERGE PÉREZ URIBE | ADDRESS REDACTED | | | BNB 0.00027586011143081Z <br> CEL 0.01895822388I1786 <br> DOT 0.006038462312049718 | | | |
| 3.1.069951 | BOATENG KYEI | ADDRESS REDACTED | | | CEL 41.6137302281163 <br> MATIC 13.45388013373 | | | |
| 3.1.069952 | BOAZ AVITAL | ADDRESS REDACTED | | | BTC 0.0034414017067724 <br> CEL 1.1511683753898 <br> ETH 0.012184047444602 | | | |
| 3.1.069953 | BOAZ HOEK | ADDRESS REDACTED | | | ADA 2.41033635740273 <br> CEL 0.01459576213540b4 <br> DOT 0.022953212011Z467 | | | |
| 3.1.069954 | BOAZ LAOR | ADDRESS REDACTED | | | ADA 70.2966384870491 <br> BTC 0.00790973209834938b <br> DOT 2.52922371975765 <br> USDT ERC20 210.7936405162S | | | |
| 3.1.069955 | BOAZ VENDERINK | ADDRESS REDACTED | | | BTC 4.32558609581293-05 <br> CEL 10.822237936z954 <br> ETH 0.000364932966036416 | | | |
| 3.1.069956 | BOAZ VOLLENBROECK | ADDRESS REDACTED | | | USDC 641.475991854694 | | | |
| 3.1.069957 | BOB ANDERSEN | ADDRESS REDACTED | | | BTC 0.000000004869029952 <br> CEL 0.903910604626806 | | | |
| 3.1.069958 | BOB ANDREAS WINJE | ADDRESS REDACTED | | | CEL 0.4564376707459 <br> ETH 0.000058521781039z7 | | | |
| 3.1.069959 | BOB ARNIEFAUX | ADDRESS REDACTED | | | BTC 0.0293311297691906 <br> ETH 0.17165257385284B | | | |
| 3.1.069960 | BOB BAKER | ADDRESS REDACTED | | | BTC 0.0000011955314697299 <br> CEL 1.15399753605642 <br> DOT 0.0295842114562029 <br> LTC 0.00469731004400813 <br> MATIC 0.04328796810000007 <br> SGB 0.187844670829046 <br> XLM 2.60311168687667 <br> XRP 1.22876511339972 | BTC 0.0000000350133312 | | |
| 3.1.069961 | BOB BAUMAN | ADDRESS REDACTED | | | BTC 0.0000027285906120S7 <br> USDC 3.27553767636306 | | | |
| 3.1.069962 | BOB BEAR | ADDRESS REDACTED | | | ETH 0.001480859698 | | | |
| 3.1.069963 | BOB BERKHOUT | ADDRESS REDACTED | | | ADA 0.111750474508425 | | | |
| 3.1.069964 | BOB BRILLET | ADDRESS REDACTED | | | CEL 0.000000026853567B484 <br> BTC 0.00000007591590315 <br> CEL 0.06262311756621I77 <br> ETH 0.000231244213773489 <br> USDC 1.40271883932898 | | | |
| 3.1.069965 | BOB BROWN | ADDRESS REDACTED | | | BTC 0.0325219903804185 <br> ETH 1.06705766085978 | | | |
| 3.1.069966 | BOB CHARLET | ADDRESS REDACTED | | | CEL 10.354456339I643 <br> ETH 0.197 | | | |
| 3.1.069967 | BOB CHARLET | ADDRESS REDACTED | | | BTC 0.00000000731695492 <br> CEL 0.457884413049I6 <br> LTC 0.00000000501309638 | | | |
| 3.1.069968 | BOB CHEN | ADDRESS REDACTED | | | BTC 0.00000019171762374 | | | |
| 3.1.069969 | BOB CHUA | ADDRESS REDACTED | | | BTC 0.114500026116862 | | | |
| 3.1.069970 | BOB CLINE | ADDRESS REDACTED | | | CEL 0.28180000047313 <br> ETH 0.0066425805855754Z <br> MATIC 432.935468285921 <br> SGB 3588.68505045802 <br> SNX 0.01157481142116BZ <br> XRP 0.000000138066671048 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.069971 | BOB DE SAEDELEER | ADDRESS REDACTED | | | AAVE 0.0000007<br>BCH 0.00000001<br>BTC 0.0000000836132008746<br>CEL 20.585934883656<br>COMP 0.0000004<br>EOS 0.00007028037318622B<br>LINK 0.00000054375800659 4<br>LTC 3.0190100520636S<br>LUNC 84.21101<br>MANA 226.001885<br>MCDAI 0.0883429012234529<br>SGB 2327.4140620133<br>SNX 322.3005235<br>SUSHI 0.0000005<br>USDC 0.0212189873540483<br>USDT ERC20 0.00000001946945627<br>XLM 0.49152158532696 4<br>XRP 3.31568050216651 | | | |
| 3.1.069972 | BOB DOUBEN | ADDRESS REDACTED | | | BAT 6467.614856509 78<br>BTC 0.0000000058374368 47<br>CEL 416.2390691264 01<br>DASH 45.723217563827 2<br>LTC 0.0000000045298877 47<br>SNX 1069.518365914 25<br>USDC 24885.69388298 68<br>ZEC 20.236489556943 8 | | | |
| 3.1.069973 | BOB DOYLE | ADDRESS REDACTED | | | BTC 0.79442056217804 8<br>ETH 3.127027945472 27 | | | |
| 3.1.069974 | BOB EGBERINK | ADDRESS REDACTED | | | BTC 0.0000002548921265 2 | | | |
| 3.1.069975 | BOB ELLIOTT | ADDRESS REDACTED | | | CEL 3.2265512335454 3 | | | |
| 3.1.069976 | BOB ELLS | ADDRESS REDACTED | | | MATIC 0.31088661647874 | | | |
| 3.1.069977 | BOB FRANCE | ADDRESS REDACTED | | | BTC 0.10521967090683 | | | |
| | | | | | PAX 3.399866291814 56 | | | |
| 3.1.069978 | BOB GARRISON | ADDRESS REDACTED | | | AAVE 0.00272152942860695<br>BTC 0.00000049902446144 1<br>OMG 0.00651760190523359 | BTC 0.000000006644510684 | | |
| 3.1.069979 | BOB GIRARDI | ADDRESS REDACTED | | Yes | ADA 0.24046604359025<br>BTC 0.02756768186766 02<br>ETH 1.618162855845 56<br>MATIC 272.8115578151 24<br>SOL 0.00000279075154 6793<br>USDC 0.00904451218957139 | SOL 0.0000006770359168 86 | | BTC 0.08052483243 72972 |
| 3.1.069980 | BOB HENRY CINCIRUK | ADDRESS REDACTED | | Yes | BTC 0.00000000916138291<br>CEL 43.6614260922902<br>ETH 0.689750364519398<br>XRP 0.0000002849487355 07 | | | BTC 0.31184232636 7401 |
| 3.1.069981 | BOB HILTON | ADDRESS REDACTED | | | DOT 10.8198289903396 | | | |
| 3.1.069982 | BOB HOEK | ADDRESS REDACTED | | | ETC 11.407070107760 9 | | | |
| 3.1.069983 | BOB HOGAN | ADDRESS REDACTED | | | ADA 79.03883886268 12<br>BTC 0.00000063403449614<br>CEL 25.998251804065 7<br>ETH 0.017422270802054<br>MATIC 2499.565340735 85 | | | |
| 3.1.069984 | BOB HOSKINS | ADDRESS REDACTED | | | AAVE 4.036870800703 73<br>ADA 547.921858110879<br>BAT 0.00010416629723041<br>ETH 5.5010250619396 2<br>LINK 43.196424324026 8<br>LTC 15.695059498284<br>MATIC 1316.11541989795<br>SUSHI 79.0243593850583<br>XLM 2147.2786754505 6 | | | |
| 3.1.069985 | BOB IDRIS | ADDRESS REDACTED | | Yes | BCH 0.2654799<br>BNT 145<br>BTC 0.0724856319594 24<br>CEL 19075.295099597<br>DOT 14.87501<br>EOS 1175.651374751789<br>ETH 1.46923689614729<br>LTC 0.0000000083211890 96<br>MATIC 0.0000002<br>SGB 73.8134849704684<br>SNX 1290.5000002<br>SOL 39.50249295<br>USDC 16.002833<br>XLM 1808.3008140827 3<br>XRP 486.49853702327 5 | | | BTC 1.0756621897 0083<br>ETH 5.46527705452 941 |
| 3.1.069986 | BOB JANSEN | ADDRESS REDACTED | | | CEL 1.1289387054012 6 | | | |
| 3.1.069987 | BOB JOHAN FARID | ADDRESS REDACTED | | | BTC 0.0000174542667883 19 | | | |
| 3.1.069988 | BOB JORDAN | ADDRESS REDACTED | | | CEL 0.235178421953 88<br>DOT 21.594625844418 9<br>XRP 15.97468088427 | | | |
| 3.1.069989 | BOB KEHL | ADDRESS REDACTED | | | ETH 0.0737666195116279 | | | |
| 3.1.069990 | BOB KERN | ADDRESS REDACTED | | | DOT 0.0301640773432093 | | | |
| 3.1.069991 | BOB KERSTEN | ADDRESS REDACTED | | | BTC 0.0001134850233912 4<br>SNX 0.195306994177235 | | | |
| 3.1.069992 | BOB KHOUNSOMBATH | ADDRESS REDACTED | | | ADA 2480.24748115217<br>BCH 8.5395455361542<br>BTC 0.00220024232099 127<br>DOT 175.650355846188<br>ETH 9.795255042473 49<br>LTC 15.1124129297948<br>MATIC 2134.6278438491 4 | | | |
| 3.1.069993 | BOB KIDO | ADDRESS REDACTED | | | BAT 0.0075899400795585<br>ETH 0.0471801973784008 | | | |
| 3.1.069994 | BOB KIM | ADDRESS REDACTED | | | ADA 1236.38300610024<br>BTC 0.23467067095453 3<br>DOGE 0.44880855975158 8<br>MATIC 722.77252745177 8<br>USDC 163469.328437311 | | | |
| 3.1.069995 | BOB KOHN | ADDRESS REDACTED | | | 1INCH 0.0050987163030148<br>BTC 5.11738643939999 E-08<br>ETH 0.0000046846112305 39 | | | |
| 3.1.069996 | BOB KOHN | ADDRESS REDACTED | | | BTC 0.00000286249948029<br>ETH 0.0000694134804194 33<br>LTC 0.0000487123345972 92 | | | |
| 3.1.069997 | BOB KOZAK | ADDRESS REDACTED | | | AAVE 0.305100924502613<br>CEL 0.7116998211645 51<br>COMP 1.428619670320 17<br>DOT 3.82916633114181<br>MATIC 0.754308145396628<br>USDC 0.0935068465765 15<br>XRP 205.463316475 22<br>ZEC 0.975887651058624 | | | |
| 3.1.069998 | BOB KRATZ | ADDRESS REDACTED | | | BCH 0.000479980124820267<br>CEL 0.001402987855841 3<br>ETH 0.0000039020338677 16<br>LTC 4.74831166448999 E-06<br>XLM 0.0814583706159 92 | | | |
| 3.1.069999 | BOB L | ADDRESS REDACTED | | | BTC 0.002706980435473 13<br>DOT 4.95710566914617<br>ETH 0.01712608209776 64<br>LINK 0.778532773141173<br>MATIC 12.923761187067 5<br>SNX 1.88353053540895<br>SOL 0.15245194275849<br>UNI 1.95774264975867 | | | |
| 3.1.070000 | BOB LABINE | ADDRESS REDACTED | | | BTC 0.00121300525965219<br>ETH 0.5222013768203282 | | | |
| 3.1.070001 | BOB LEUNG | ADDRESS REDACTED | | | ADA 1020.2965393611 1<br>BTC 1.04074750685781<br>CEL 10.6388890700065<br>ETH 9.31765571209009<br>MATIC 6.324751525395 37<br>USDC 52.77832136333623<br>USDT ERC20 615.03702620220934 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.070002 | BOB LUCIAN TRAIAN | ADDRESS REDACTED | | | ADA 332.76333027354 | | | |
| | | | | | BTC 0.00009210838152329 | | | |
| | | | | | DOT 11.164632397451 | | | |
| | | | | | MATIC 82.865598330210 | | | |
| 3.1.070003 | BOB MARKCROW | ADDRESS REDACTED | | | CEL 470.51976280324 | | | |
| 3.1.070004 | BOB MATHEW PULICKAN | ADDRESS REDACTED | | | BTC 0.0100171354183583 | | | |
| 3.1.070005 | BOB MCDONALD | ADDRESS REDACTED | | | ETH 17.160083253825 | | | |
| 3.1.070006 | BOB MCELHENEY | ADDRESS REDACTED | | | ADA 13.613418331293 | | | |
| | | | | | BTC 0.0000479957762299 | | | |
| | | | | | COMP 0.00084116317331947 | | | |
| | | | | | ETH 0.000106190842793994 | | | |
| | | | | | LINK 0.00168891569912516 | | | |
| | | | | | MCDAI 0.0598349237266832 | | | |
| | | | | | SNX 0.0024446481755S009 | | | |
| | | | | | XLM 1.00014517726916 | | | |
| 3.1.070007 | BOB MCGINN | ADDRESS REDACTED | | | USDC 0.0109645550656908 | USDC 0.02676982199S926 | | |
| 3.1.070008 | BOB MEDINA | ADDRESS REDACTED | | | BTC 0.00129986100213006 | USDC 450 | | |
| | | | | | USDC 4109.28699465728 | | | |
| 3.1.070009 | BOB MEIJER | ADDRESS REDACTED | | | XLM 71.546595502164 4 | | | |
| | | | | | ADA 147.08768573234B | | | |
| | | | | | BTC 0.0450451386623154 | | | |
| | | | | | DOT 12.448695579S513 | | | |
| | | | | | USDC 0.16304798646173? | | | |
| 3.1.070010 | BOB MEIJER | ADDRESS REDACTED | | | AAVE 0.0017040969370914 | | | |
| | | | | | BTC 0.000452024441028405 | | | |
| | | | | | CEL 0.00486934289992086 | | | |
| | | | | | DOT 0.000700805751522972 | | | |
| | | | | | ETH 0.000002753771456574 | | | |
| | | | | | LINK 0.000262081018754721 | | | |
| | | | | | LUNC 0.00115320181827731 | | | |
| | | | | | MATIC 0.00548998526728707 | | | |
| | | | | | USDC 0.029992010S430624 | | | |
| 3.1.070011 | BOB MEYER | ADDRESS REDACTED | | | BTC 0.0220082890115852 | | | |
| | | | | | ETH 0.17105757464316 | | | |
| 3.1.070012 | BOB MGMPREMIER | ADDRESS REDACTED | | | CEL 1.0682463824044B | | | |
| 3.1.070013 | BOB NYBE | ADDRESS REDACTED | | | BTC 0.00000028766887B546 | | | |
| | | | | | MCDAI 0.051386429832653 | | | |
| 3.1.070014 | BOB OSASSO | ADDRESS REDACTED | | | LINK 0.00416810094026106 | | | |
| | | | | | MATIC 2.00283826728069 | | | |
| | | | | | SNX 0.1324316295304 64 | | | |
| 3.1.070015 | BOB PHAM | ADDRESS REDACTED | | | BTC 0.00002947948379410B6 | | | |
| | | | | | ETH 0.00591127572284 16 | | | |
| | | | | | LTC 0.0000188857480S574 | | | |
| 3.1.070016 | BOB PHILIPPEAU | ADDRESS REDACTED | | | BTC 0.0000512020496649 46 | | | |
| | | | | | DASH 3.12360640959803 | | | |
| 3.1.070017 | BOB QUAID | ADDRESS REDACTED | | | ADA 0.00091494191738792S | ADA 0.01755038230893T2 | | |
| | | | | | AVAX 0.0116283S9157820 3 | AVAX 11.382839045211B2 | | |
| | | | | | BTC 0.00040005414174111599 | BTC 0.00000000886181155S6 | | |
| | | | | | DOT 0.025430390482711B | DOT 13.70010433386B7 | | |
| | | | | | ETH 0.024915276615437 4 | ETH 29.17650962370907 | | |
| | | | | | MATIC 0.29035159169432 2 | MATIC 191.349368473407 | | |
| | | | | | SHIB 0.00003790303915S9 | MCDAI 0.039351194911261 | | |
| | | | | | SOL 0.009161765762454S13 | SOL 8.232842486344S66 | | |
| | | | | | USDC 8.0005969024249E-06 | USDC 0.005436859274184B9 | | |
| 3.1.070018 | BOB REDUS | ADDRESS REDACTED | | | BTC 0.1356875323459 | BTC 0.00808550944446484B | | |
| | | | | | ETH 1.898033300S062 | | | |
| | | | | | USDC 0.50671867005935B | | | |
| 3.1.070019 | BOB RICHEY | ADDRESS REDACTED | | | BCH 1.5897675183877 6 | | | |
| | | | | | BTC 0.5205878229717S7 | | | |
| | | | | | ETH 2.37462183080961 | | | |
| | | | | | USDC 3065.2575723534 | | | |
| | | | | | USDT ERC20 210.1042581S098 | | | |
| 3.1.070020 | BOB SCHAGEN | ADDRESS REDACTED | | | BTC 0.0010592768163332 7 | | | |
| 3.1.070021 | BOB SCHEFFER | ADDRESS REDACTED | | | CEL 692.6386871207 19 | | | |
| 3.1.070022 | BOB SCHILDER | ADDRESS REDACTED | | | BTC 0.54296261170654 2 | | | |
| | | | | | ETH 5.794351149317 48 | | | |
| | | | | | MATIC 0.000000389912508019 | | | |
| | | | | | CEL 1.32508277038208 | | | |
| | | | | | ETH 0.00000216325098302 2 | | | |
| | | | | | SNX 0.0002627 | | | |
| | | | | | USDC 0.004713 | | | |
| 3.1.070023 | BOB SCOTT DARTH-LORD | ADDRESS REDACTED | | | | USDC 1000 | | |
| 3.1.070024 | BOB SHOAUN NG | ADDRESS REDACTED | | | BTC 0.01863091796671 21 | | | |
| | | | | | ETH 0.11724723199479B | | | |
| 3.1.070025 | BOB SINGOR | ADDRESS REDACTED | | | BTC 0.00519304674473791 | | | |
| | | | | | CEL 0.99310099282365S | | | |
| | | | | | ETH 0.00383109764188252 | | | |
| | | | | | USDC 0.0453073313488196 | | | |
| 3.1.070026 | BOB SMITH | ADDRESS REDACTED | | | BTC 24.656816202202 02 | | | |
| | | | | | CEL 82.454467031213 | | | |
| | | | | | ETH 41.688875026110 4 | | | |
| | | | | | LTC 46.100031690329 28 | | | |
| | | | | | SGB 4347.3607589729S | | | |
| | | | | | XRP 29504.0784845S022 | | | |
| 3.1.070027 | BOB SNIKKENBURG | ADDRESS REDACTED | | | CEL 2.81971057087184 | | | |
| | | | | | ETH 0.00158102266B70302 | | | |
| | | | | | USDC 163.719 | | | |
| | | | | | XLM 0.0027495 | | | |
| 3.1.070028 | BOB STUKART | ADDRESS REDACTED | | | BTC 7.13156311016S70E-05 | | | |
| | | | | | ETH 0.00106108534549061 | | | |
| | | | | | USDT ERC20 0.185308786579826 | | | |
| 3.1.070029 | BOB SUTEDJA | ADDRESS REDACTED | | | BTC 0.000107105822920B4 | | | |
| | | | | | XLM 2070.88001659048 | | | |
| 3.1.070030 | BOB SWANSON | ADDRESS REDACTED | | | BTC 0.00385686544281796 | | | |
| | | | | | ETH 0.02441006189289 42 | | | |
| | | | | | GUS0 112.27562977335S9 | | | |
| | | | | | USDC 111.995217173593 | | | |
| 3.1.070031 | BOB SZETO | ADDRESS REDACTED | | | BTC 0.028609688396381 3 | | | |
| | | | | | CEL 58.3895456361207 | | | |
| | | | | | EOS 0.10902036012896 3 | | | |
| | | | | | USDC 570.63193745304B | | | |
| | | | | | USDT ERC20 570.213751584116 | | | |
| 3.1.070032 | BOB THEIN | ADDRESS REDACTED | | | BTC 0.0000000061135511 11 | | | |
| | | | | | CEL 0.06044727831120 24 | | | |
| 3.1.070033 | BOB THEODOR | ADDRESS REDACTED | | | ETH 0.000027682003953S | XRP 0.0000034755291005 3 | | |
| | | | | | XLM 1.30123659023164 | | | |
| 3.1.070034 | BOB TORBENSON | ADDRESS REDACTED | | | BTC 0.00000034870996091 2 | | | |
| | | | | | ETH 0.0003372958144304 47 | | | |
| | | | | | MATIC 3607.0107523182 6 | | | |
| 3.1.070035 | BOB TRAN | ADDRESS REDACTED | | | BTC 0.00117254580447327 | | | |
| | | | | | ETC 0.00765170204858 19 | | | |
| | | | | | USDT ERC20 0.356275079227017 | | | |
| 3.1.070036 | BOB VAN DE SCHOOT | ADDRESS REDACTED | | | BTC 0.001398465253866505 | | | |
| | | | | | CEL 16.036362530913B | | | |
| | | | | | LINK 32.778812763812B | | | |
| 3.1.070037 | BOB VAN DE VEN | ADDRESS REDACTED | | | CEL 0.13548557438709 | | | |
| 3.1.070038 | BOB VAN DER GRAAF | ADDRESS REDACTED | | | BTC 0.00000060742009363B | | | |
| 3.1.070039 | BOB VAN DER GRAAF | ADDRESS REDACTED | | | BTC 0.000507823132820 41 | | | |
| | | | | | CEL 0.17360903933422 | | | |
| | | | | | DOT 0.000062308945763T8 | | | |
| | | | | | MATIC 0.00442002249438425 | | | |
| 3.1.070040 | BOB VAN DER LOOS | ADDRESS REDACTED | | | BTC 0.000474791782478132 | | | |
| | | | | | CEL 6.26130245421536 | | | |
| 3.1.070041 | BOB VAN DER SPEK | ADDRESS REDACTED | | | BTC 0.0126621342259725 | | | |
| | | | | | EOS 15.174345096143 2 | | | |
| 3.1.070042 | BOB VAN DIJK | ADDRESS REDACTED | | | BTC 8.734888285614 49 | | | |
| | | | | | ETH 0.10504143707770B4 | | | |
| | | | | | MATIC 180.552434391291 | | | |
| 3.1.070043 | BOB VAN PUT | ADDRESS REDACTED | | | EOS 195.28389121012 9 | | | |
| 3.1.070044 | BOB VAN VROONHOVEN | ADDRESS REDACTED | | | Yes | ADA 68.7288023600348 | | ADA 15933.733877053 |
| | | | | | BAT 1889.5341834946S | | | |
| | | | | | BNB 1.20319213020316 | | | |
| | | | | | BTC 0.0008505062600S1368 | | | |
| | | | | | CEL 414.422953898961 | | | |
| | | | | | LINK 66.144420604S898 | | | |
| 3.1.070045 | BOB VANSTRAELEN | ADDRESS REDACTED | | | BTC 0.000000625965317OB | | | |
| | | | | | USDC 0.034504046711720T | | | |
| 3.1.070046 | BOB VELTHUIS | ADDRESS REDACTED | | | CEL 15.3940527442776 | | | |
| 3.1.070047 | BOB VERGOOSEN | ADDRESS REDACTED | | | BTC 0.000912109684538712 | | | |
| | | | | | USDT ERC20 5.00230748975672 | | | |
| 3.1.070048 | BOB VERNIERS | ADDRESS REDACTED | | | BTC 0.0322467656629846 | | | |
| 3.1.070049 | BOB VOLKERT | ADDRESS REDACTED | | | CEL 1.07881957323813 | | | |
| 3.1.070050 | BOB VON SEGGERN | ADDRESS REDACTED | | | CEL 1.10793665484233 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.070051 | BOB VOORNEVELD | ADDRESS REDACTED | | | BTC 0.01454092<br>CEL 29.9162103297812<br>ETH 0.34378910764<br>SGB 4.00318558749748<br>XRP 25.931193 | | | |
| 3.1.070052 | BOB VOS | ADDRESS REDACTED | | | ADA 201.239229981009<br>BTC 0.0441669300239997<br>DOT 5.06350930478151<br>USDC 235.31872708049 | | | |
| 3.1.070053 | BOB WALL | ADDRESS REDACTED | | | BTC 0.0177572921734045 | | | |
| 3.1.070054 | BOB WALLES | ADDRESS REDACTED | | | BTC 0.000061052.3922143 | | | |
| 3.1.070055 | BOB WILLEM JOHANNES JUNGMANN | ADDRESS REDACTED | | | BTC 0.0013188491870526<br>CEL 3.52410596078669<br>DOT 0.000184923628198805<br>ETH 0.0310649614200319<br>LINK 0.0003<br>LUNC 304.49918<br>MATIC 0.21417<br>SNX 0.002<br>SOL 0.000019<br>SUSHI 0.7036<br>USDC 0.00164<br>USDT ERC20 0.0000014954766966<br>XTZ 0.004107 | | | |
| 3.1.070056 | BOB WIR | ADDRESS REDACTED | | | CEL 1.07601690764698 | | | |
| 3.1.070057 | BOB ZONDAG | ADDRESS REDACTED | | | BTC 0.02158060343258173<br>CEL 18.8352929547255 | | | |
| 3.1.070058 | BOB ZWAAN | ADDRESS REDACTED | | | BTC 0.0011608818165494948<br>USDC 549.960980096482 | | | |
| 3.1.070059 | BOBAK WILLIS-JONES | ADDRESS REDACTED | | | BTC 0.07378347<br>CEL 53.884988080085 | | | |
| 3.1.070060 | BOBAN BOJKOVIC | ADDRESS REDACTED | | | ETH 0.026385061480046B | | | |
| 3.1.070061 | BOBAN DJOKIC | ADDRESS REDACTED | | | BTC 0.000010630823821144<br>CEL 1.16620512785837 | | | |
| 3.1.070062 | BOBAN KARANOVIC | ADDRESS REDACTED | | | ADA 120.615735824273<br>BTC 0.10593184183B623<br>CEL 83.6788497301915<br>DOT 14.625502833073955<br>LTC 0.31890681<br>MCDAI 40.22410944722<br>ZEC 0.0041147349180995 | | | |
| 3.1.070063 | BOBAN KRSTESKI | ADDRESS REDACTED | | | BTC 0.001192061429673308<br>CEL 0.63439311492490S<br>USDT ERC20 0.4268717708544668 | | | |
| 3.1.070064 | BOBAN LATINOVIC | ADDRESS REDACTED | | | BTC 0.0012521379062021<br>ETH 0.15450002478234 | | | |
| 3.1.070065 | BOBAN MARINKOVIC | ADDRESS REDACTED | | | BTC 0.000000840376370709 | | | |
| 3.1.070066 | BOBAN MIHAJLOVIC | ADDRESS REDACTED | | | BTC 0.0000063679426278J<br>DOT 0.03566880048735O6<br>ETH 0.00167713312B391 | | | |
| 3.1.070067 | BOBAN MILOJKOVIC | ADDRESS REDACTED | | | BTC 0.00192978733599604 | | | |
| 3.1.070068 | BOBAN MOJSOVSKI | ADDRESS REDACTED | | | ETH 0.0007722977932277445 | | | |
| 3.1.070069 | BOBAN NEDELJKOVIC | ADDRESS REDACTED | | | CEL 430.050350630265<br>BTC 2.100015755792J<br>DASH 13.1853701982598<br>ETH 87.76591027659J9 | | | |
| 3.1.070070 | BOBAN POZNANOVIC | ADDRESS REDACTED | | | USDT ERC20 0.0073995421402996J<br>BNB 0.296237269722409<br>CEL 0.034918490507169 | | | |
| 3.1.070071 | BOBAN SIMONOVSKI | ADDRESS REDACTED | | | BTC 0.00211989011527143<br>CEL 9.56542823449543<br>DOGE 0.000000061<br>ETH 0.0123875750834132 | | | |
| 3.1.070072 | BOBAN TODOROVIC | ADDRESS REDACTED | | | BTC 0.0000000042540B3975<br>CEL 0.3953691325216<br>ETH 0.2483068879623S2 | | | |
| 3.1.070073 | BOBAN TOMASEVSKI | ADDRESS REDACTED | | | CEL 10.339316186509<br>PAXG 0.01520681254530B5<br>USDC 32.35921529350B9 | | | |
| 3.1.070074 | BOBAN TUNJIC | ADDRESS REDACTED | | | MATIC 6.29571337014035<br>XLM 0.0732639795400987 | | | |
| 3.1.070075 | BOBAN VESOVIC | ADDRESS REDACTED | | | CEL 0.431273980949493 | | | |
| 3.1.070076 | BOBAN VUJOSEVIC | ADDRESS REDACTED | | | BTC 0.00115132234174812<br>CEL 49.496852341471J | | | |
| 3.1.070077 | BOBAN ZAKOVSKI | ADDRESS REDACTED | | | ADA 10.4714155966024 | | | |
| 3.1.070078 | BOBBETTE DALEY | ADDRESS REDACTED | | | ADA 1174.52123370938<br>BTC 0.16338444698458B<br>ETH 2.3790405961148B<br>MATIC 2286.7560941512J<br>SNX 44.6666597945315Z<br>USDC 218.204413535059<br>XLM 0.36045671448479J | | | |
| 3.1.070079 | BOBBI BRYANT | ADDRESS REDACTED | | | BTC 0.0011516180193823J<br>MCDAI 751.337597221799 | | | |
| 3.1.070080 | BOBBI CAROLE PERKINS | ADDRESS REDACTED | | | | BTC 0.00084066 | | |
| 3.1.070081 | BOBBI CASTER | ADDRESS REDACTED | | | ADA 223.460677937675<br>BTC 0.00737380047136753<br>LTC 3.09937141259973<br>SGB 154.820576448644<br>XLM 5124.83951140041<br>XRP 0.00000005368314916 | | | |
| 3.1.070082 | BOBBI COX | ADDRESS REDACTED | | | BCH 0.698741462084902<br>DOT 3.047272598454J1<br>USDC 11113.3050929557<br>USDT ERC20 0.7960834054668T7 | USDT ERC20 633.701423926318 | | |
| 3.1.070083 | BOBBI ECHEVARRIA | ADDRESS REDACTED | | | ADA 0.088339323482433<br>BTC 0.000190312143917T6<br>LTC 0.00031893970941142A | | | |
| 3.1.070084 | BOBBI EISENBEIS | ADDRESS REDACTED | | | BTC 0.00222910093783599<br>USDC 733.871573758313 | | | |
| 3.1.070085 | BOBBI KIDD | ADDRESS REDACTED | | | CEL 1 | | | |
| 3.1.070086 | BOBBI MILLER | ADDRESS REDACTED | | | BTC 0.000001574042726594<br>CEL 1.31316371807367<br>ETH 0.115842237702222<br>LTC 0.0083339059140048A<br>SGB 0.505444723146745<br>XRP 495.256500613 | | | |
| 3.1.070087 | BOBBI PAIDEL | ADDRESS REDACTED | | | ADA 129.254853796289<br>BTC 0.014751058833934<br>ETH 0.5955407910250S9<br>MATIC 157.037849586408 | | | |
| 3.1.070088 | BOBBIE APITZSCH | ADDRESS REDACTED | | | BTC 0.000000402342664482<br>CEL 45276.3940315357 | | | |
| 3.1.070089 | BOBBIE BENNETT | ADDRESS REDACTED | | | AVAX 9.1783126707177B<br>BTC 0.03400953457834S1<br>ETH 1.16222991480447<br>MATIC 126.681897652712 | ADA 0.346<br>BTC 0.00000012<br>ETH 0.00026111082062298S | | |
| 3.1.070090 | BOBBIE JOE ELLIS | ADDRESS REDACTED | | | ETH 0.386951453905482<br>SOL 30.78389712088S2 | | | |
| 3.1.070091 | BOBBIE LEWIS | ADDRESS REDACTED | | | ADA 93.4783999878053<br>BTC 0.084159747995Z6<br>ETH 0.0161623802032262<br>XLM 33.5041662493738 | | | |
| 3.1.070092 | BOBBIE LIANG | ADDRESS REDACTED | | | ADA 371.306262641166<br>BTC 0.112192467621015 | | | |
| 3.1.070093 | BOBBIE LOPEZ | ADDRESS REDACTED | | | BTC 0.000857279058784541<br>ETH 0.3782397113029771<br>MANA 30.0330066053836 | | | |
| 3.1.070094 | BOBBIE OBEN | ADDRESS REDACTED | | | ADA 132.332568322259<br>BTC 0.001127071665397J2<br>CEL 0.773808391249532<br>DOT 7.099434166120S<br>ETH 5.12162197608315<br>SOL 4.56276007731804 | | | |
| 3.1.070095 | BOBBIE ORT | ADDRESS REDACTED | | | MATIC 43.9470639937D4<br>USDC 9769.40347293338 | | | |
| 3.1.070096 | BOBBIE OSTLER | ADDRESS REDACTED | | | XRP 0.0000010401633172T | | | |
| 3.1.070097 | BOBBIE RAGSDALE | ADDRESS REDACTED | | | BTC 0.000074060563512801 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.070098 | BOBBIE SPIVEY | ADDRESS REDACTED | | | AAVE 0.00100734955146062<br>BTC 0.00000735824073175<br>DOT 0.0104416261566695<br>LINK 2.58393787610949<br>MANA 0.0121799923778151<br>MATIC 0.649362147977772<br>SNX 40.844392413172<br>SUSHI 14.1185974304691<br>UNI 3.07065889338201<br>USDC 53.3459162672924<br>XLM 134.69402670471X | | | |
| 3.1.070099 | BOBBIE TAYLOR | ADDRESS REDACTED | | | BTC 0.000000507854454615<br>CEL 0.00106327506646551 | | | |
| 3.1.070100 | BOBBIE WIENTJENS | ADDRESS REDACTED | | | CEL 136.935179622027<br>EOS 1.148109830613992<br>ETC 0.000004580326225<br>LINK 104.3849083933<br>LTC 0.00186834964500227<br>MANA 0.0000003223294648727<br>XLM 122.99501303094<br>ZEC 0.000000092325005747 | | | |
| 3.1.070101 | BOBBILLAPATI ABHISHEK | ADDRESS REDACTED | | | BTC 0.0016443582069181<br>CEL 1.62346032740768 | | | |
| 3.1.070102 | BOBBY ALIFF TAJUDEEN | ADDRESS REDACTED | | Yes | BTC 0.000260032514418913<br>CEL 47.1001224938856<br>SOL 1.40859623717046<br>USDC 12.8771903619783 | BTC 0.0000000011485422<br>SOL 0.00000000091842775<br>USDC 49.1472040182141 | | BTC 0.94559545256864 |
| 3.1.070103 | BOBBY BAKER | ADDRESS REDACTED | | | BTC 6.0124571617799E-07<br>MATIC 0.0535827085273409<br>MCDAI 0.00295866964882437 | | | |
| 3.1.070104 | BOBBY BALLINGER | ADDRESS REDACTED | | | BTC 0.22121260706742<br>ETH 0.20762582871794 | | | |
| 3.1.070105 | BOBBY BENNETT | ADDRESS REDACTED | | | BTC 0.000505173071681657<br>CEL 72.230333461719<br>ETH 1.2895219200902 | | | |
| 3.1.070106 | BOBBY BERLAND | ADDRESS REDACTED | | | ADA 11071.01224484<br>AVAX 135.113374191084<br>BTC 1.031692979349<br>DOT 238.898578294862<br>ETH 10.09708004945<br>MATIC 5592.04243054538 | ADA 300.829725 | | |
| 3.1.070107 | BOBBY BLACKMAN | ADDRESS REDACTED | | | CEL 21.309007659419<br>USDC 0.0798894148603391<br>XLM 2889.5234878<br>XRP 45.221407 | | | |
| 3.1.070108 | BOBBY BLAND | ADDRESS REDACTED | | | BTC 0.00129156782774449<br>ETH 0.0397504708731135<br>LINK 0.7323473963954X79 | | | |
| 3.1.070109 | BOBBY BLANKENSHIP | ADDRESS REDACTED | | | COMP 0.0468247496840642 | | | |
| 3.1.070110 | BOBBY BOWDEN | ADDRESS REDACTED | | | SGB 3.53965160291609<br>XLM 5.39411193069548<br>XRP 23.138468751817Z | | | |
| 3.1.070111 | BOBBY BOWMAN | ADDRESS REDACTED | | | BCH 0.00810877001572506 | | | |
| 3.1.070112 | BOBBY BRADBURY | ADDRESS REDACTED | | | LTC 0.017542564096661<br>AAVE 1.06777922067Z8<br>ADA 1059.96363638756<br>DASH 1.06393642866347<br>ETH 1.06915386005669<br>LINK 32.46705200986058 | | | |
| 3.1.070113 | BOBBY BRODNER | ADDRESS REDACTED | | | BTC 0.00170200171498461 | BTC 2.38153238669181 | | |
| 3.1.070114 | BOBBY BROWN | ADDRESS REDACTED | | | ETC 0.000418116486716Z<br>ETH 1.00066959744144 | ETH 0.0339312 | | |
| 3.1.070115 | BOBBY CAMPBELL | ADDRESS REDACTED | | | BTC 0.000000473609198968<br>CEL 1.12394228669393<br>ETH 9.35874188189996-07 | | | |
| 3.1.070116 | BOBBY CARPENTER | ADDRESS REDACTED | | | ADA 0.10124400436096Z<br>BCH 0.000369998481486143<br>BTC 0.000014786439022971<br>ETH 0.00241770000901582<br>LINK 0.000008275852081107<br>SNX 0.0511764901414255<br>USDC 0.689404407315712<br>XLM 0.88646312341332X | | | |
| 3.1.070117 | BOBBY CHAN | ADDRESS REDACTED | | | BNB 30.02695895373<br>BTC 0.1517957498648X3<br>CEL 1293.11525273385 | | | |
| 3.1.070118 | BOBBY CHANDRA | ADDRESS REDACTED | | | BTC 0.005612868945884205<br>CEL 1.140052836551206<br>USDC 0.000000095506241071 | | | |
| 3.1.070119 | BOBBY CHANG | ADDRESS REDACTED | | | BTC 0.000670271923869386<br>CEL 0.18641636400143Z<br>MATIC 0.0960548751511197<br>USDT ERC20 0.59023825724427 | | | |
| 3.1.070120 | BOBBY CHEUNG | ADDRESS REDACTED | | | CEL 2.09633992955828<br>USDC 50.011301 | | | |
| 3.1.070121 | BOBBY CHUA | ADDRESS REDACTED | | | ADA 315.204083145293<br>BTC 0.000218207156351Z5<br>ETH 0.000336464127516946<br>SNX 0.37179495071263X<br>XRP 631.477494958253 | | | |
| 3.1.070122 | BOBBY CHUGANI | ADDRESS REDACTED | | | BTC 0.00420814868139636<br>CEL 6.56578048374375<br>USDT ERC20 24.2 | | | |
| 3.1.070123 | BOBBY CHUNG | ADDRESS REDACTED | | | ADA 434.320833238714<br>BTC 0.00235268712774167<br>ETC 15.847962533453X<br>ETH 0.07183442609990009<br>USDC 705.34850520039 | | | |
| 3.1.070124 | BOBBY CHUONG | ADDRESS REDACTED | | | BTC 0.00123400377399826<br>ETH 0.000197669698966462 | ETH 0.000931871415733771 | | |
| 3.1.070125 | BOBBY CRUZ | ADDRESS REDACTED | | | BTC 0.000218633753950407<br>ETH 0.005375763201209Z9 | | | |
| 3.1.070126 | BOBBY DALE HICKEY | | | | AAVE 0.00056200992653714<br>ADA 0.08594353573469S48<br>BCH 0.000201657157771629<br>BTC 0.000005815823832732<br>CEL 1.135614552178X7<br>DOT 0.0230559848329827<br>EOS 0.05619915830270Z<br>ETH 0.00023134206666052X<br>KNC 0.00222659988443975<br>LINK 0.00741934387253020S<br>LTC 0.00021105824924698Z<br>LUNC 0.72303136275005X49<br>MATIC 1309.94583930627<br>OMG 0.0011598764030041S<br>SNX 0.04237610684178X3<br>UMA 0.00689146471718X7<br>USDC 0.0576137860592464<br>USDT ERC20 0.0573573593330X14<br>XLM 0.9151888282029953<br>ZRX 0.0374890283364577 | DOT 0.23150893505683X<br>ETH 0.00212297116359839<br>LINK 0.40820947030431Z<br>MATIC 2.5715369962407<br>SNX 0.41937748362638X<br>USDC 0.0000044943480520S | | |
| 3.1.070127 | BOBBY DARBY | ADDRESS REDACTED | | | ADA 0.229235321423699<br>BAT 0.059821350790229X6<br>BCH 0.0007307601187406X2<br>BTC 0.050825468386123X<br>CEL 2173.68494361352<br>DASH 0.0025164376978289X<br>ETH 1.455254269988029<br>LTC 0.0037401474517183X<br>MCDAI 0.0428842517966027<br>SGB 58.1893453060146<br>SNX 3.886582717661X14<br>USDC 0.9906046435154<br>USDT ERC20 0.08549187664282655<br>XLM 0.603607528950573<br>XRP 476.3672906569X7 | BTC 0.00908847266962915<br>CEL 26.2789029775802 | | |
| 3.1.070128 | BOBBY DAWKINS | ADDRESS REDACTED | | | BTC 0.000934247919884634 | | | |
| 3.1.070129 | BOBBY DESCHENES | ADDRESS REDACTED | | | AVAX 1.020710578439X1<br>BTC 0.00324749893850062<br>CEL 3.0676623027273X9<br>LUNC 0.7737628135543599 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.070130 | BOBBY DIEP | ADDRESS REDACTED | | | BTC 0.0312661149847298<br>CEL 102.41365819300<br>ETH 1.08029248 | | | |
| 3.1.070131 | BOBBY DIGITAL | ADDRESS REDACTED | | | ADA 420.44075232360081<br>BTC 0.00082978453366637 | | | |
| 3.1.070132 | BOBBY ELLENA | ADDRESS REDACTED | | | COMP 0.021832406895804<br>MCDAI 32.040864211974<br>XLM 80.75121262368 | | | |
| 3.1.070133 | BOBBY ELLIOTT | ADDRESS REDACTED | | | USDC 0.01985871021163393 | | | |
| 3.1.070134 | BOBBY EXEVEA | ADDRESS REDACTED | | | ADA 0.22788733744993<br>BTC 0.00000101865746380311<br>ETH 1.251610643599<br>MATIC 499.13587480552 | | | |
| 3.1.070135 | BOBBY FELICANO | ADDRESS REDACTED | | Yes | AAVE 0.092660518149379<br>ADA 553.83379702713<br>BAT 1.14082705729175<br>BTC 0.6584395227917762<br>CEL 853.56780289025<br>COMP 0.28230875714917<br>DOT 7.65800884486681<br>EOS 0.00647111772103972<br>ETH 15.002203135254267<br>LINK 105.53250573433<br>LTC 0.670942450029643<br>MANA 99.0839210452849<br>MATIC 4015.9396876788<br>SGB 233.89307867871<br>SNX 14.861407824375<br>USDC 2.31845160878142<br>XLM 6062.07846511349<br>XRP 1529.38567421494 | ETH 0.0686176443559756<br>MATIC 3767.03483890948<br>USDC 0.00231582871770 | | ETH 5.5093362449848 |
| 3.1.070136 | BOBBY FIRMANJAYA | ADDRESS REDACTED | | | ADA 7307.83055282401<br>BTC 0.0000020873363889 36<br>BUSD 3.58307615461858 | | | |
| 3.1.070137 | BOBBY G PARMAR | ADDRESS REDACTED | | | BTC 2.3358672371689 99.06<br>CEL 0.0188177518283299<br>MATIC 0.0755840064420364<br>USDC 0.00000019943187785 5 | | | |
| 3.1.070138 | BOBBY GARFINKEL | ADDRESS REDACTED | | | AAVE 1.1660748029549 1<br>ADA 215.83875476950 2<br>BTC 0.109340096536563<br>DOT 13.66278963295 62<br>ETH 0.538123121258132<br>LINK 33.84758628001 36<br>LTC 5.65757699637269<br>MATIC 1001.80949097838 | | | |
| 3.1.070139 | BOBBY GEORGE | ADDRESS REDACTED | | | BTC 0.00051210751460 7651<br>MATIC 6.38196662073636 | | | |
| 3.1.070140 | BOBBY GERASIMIDIS | ADDRESS REDACTED | | | BTC 0.0012887169793287 2<br>MATIC 2678.87096498633 | | | |
| 3.1.070141 | BOBBY GLASS | ADDRESS REDACTED | | | ETH 0.92246870747810 9 | | | |
| 3.1.070142 | BOBBY GOLD | ADDRESS REDACTED | | | BTC 0.03308044473810 67<br>CEL 41.0986599255798<br>ETH 0.09836814<br>USDC 202.956253 | | | |
| 3.1.070143 | BOBBY GONZALEZ | ADDRESS REDACTED | | | BTC 0.00001289396985045 3<br>USDT ERC20 0.003185957775290 5 | | | |
| 3.1.070144 | BOBBY GONZALEZ | ADDRESS REDACTED | | | USDC 0.417411576737786 | | | |
| 3.1.070145 | BOBBY GORDON | ADDRESS REDACTED | | | BCH 0.0007402419065208 1<br>BTC 0.0000006232707055483<br>CEL 1.1464851719773 7<br>SGB 0.031778995474873<br>XLM 0.01399427745667 4<br>XRP 0.2078654543326 87 | | | |
| 3.1.070146 | BOBBY GRAHAM | ADDRESS REDACTED | | | BTC 0.0251981728361332 | ETH 2.3261376550744 1 | | |
| 3.1.070147 | BOBBY GRAVES | ADDRESS REDACTED | | | ADA 0.0186791976619156<br>USDC 0.0036278742871397 7 | ADA 0.0000021896780520 5<br>USDC 2.360280165052 4 | | |
| 3.1.070148 | BOBBY GRAY | ADDRESS REDACTED | | | BTC 1.0398636501961 2 | | | |
| 3.1.070149 | BOBBY GREESON | ADDRESS REDACTED | | | USDC 1106.9358719003 4 | | | |
| 3.1.070150 | BOBBY HAMILTON | ADDRESS REDACTED | | | AVAX 10.164790172978 7<br>BAT 0.1754971838319 81<br>BTC 0.786200462200248<br>CEL 94.6357086344078<br>COMP 3.72090948960628<br>DASH 6.7314913212203 8<br>ETC 0.0128450582411329<br>ETH 26.8382155977713<br>KNC 241.224370010132<br>MANA 7245.78558320363<br>MATIC 342.123273763744<br>OMG 0.033179133652181<br>SNX 72.01058481672 67<br>UNI 168.101130219859<br>ZEC 7.13540740722741 | BAT 0.00000057825228358 2 | | |
| 3.1.070151 | BOBBY HEU | ADDRESS REDACTED | | | BTC 0.0008508328102136 04<br>CEL 0.26288675172174<br>XRP 2.89332629899129 6 05 | | | |
| 3.1.070152 | BOBBY HICKS | ADDRESS REDACTED | | | BTC 0.00000123467132 7051<br>MATIC 429.6826228336981 | | | |
| 3.1.070153 | BOBBY JACK EYER | ADDRESS REDACTED | | | BTC 0.0000001418163890 04<br>ETH 1.56371193834899 06<br>MATIC 0.0010516972408066 | BTC 0.0000002903954707 0134<br>ETH 0.0000002661576457 26<br>MATIC 0.954861222618664 | | |
| 3.1.070154 | BOBBY JO FOREHAND | ADDRESS REDACTED | | | CEL 5.32270132748589<br>ETH 0.0012274607630740 1<br>LUNC 0.047322152591625 5 | USDC 4.38730605176132<br>CEL 0.1039<br>ETH 0.0000178207816912 23<br>LUNC 0.000169 | | |
| 3.1.070155 | BOBBY JOE ROGERS | ADDRESS REDACTED | | | CEL 0.022034525773047 9<br>XRP 47.1088308407757 | | | |
| 3.1.070156 | BOBBY JOHNSON | ADDRESS REDACTED | | | BTC 6.7966725836149 95 06<br>ETH 0.000030696509941 234<br>USDC 0.0390514722644 17 | BTC 0.000000004059810 79<br>USDC 0.00000099741287 5197 | | |
| 3.1.070157 | BOBBY JOHNSON | ADDRESS REDACTED | | | ADA 47.81363902116 65<br>BTC 0.000027925017644<br>MATIC 0.224966475646432<br>XLM 113.21938138197 | | | |
| 3.1.070158 | BOBBY JONES | ADDRESS REDACTED | | | CEL 1.11520294131228 | | | |
| 3.1.070159 | BOBBY JORGENSEN | ADDRESS REDACTED | | | BTC 0.0000097317291129 53<br>CEL 1.09350621636177<br>ETH 0.000000536973913679<br>XLM 0.021133361508297 9 | | | |
| 3.1.070160 | BOBBY JOSEPH | ADDRESS REDACTED | | | BCH 0.157405955845513<br>DOT 37.7181363671461<br>KNC 381.779362464005<br>MATIC 363.136416268885<br>OMG 0.0037706305870 9296 | | | |
| 3.1.070161 | BOBBY KACHEUNG WU | ADDRESS REDACTED | | | AVAX 45.5733538021897<br>BTC 0.27697195393507 1<br>DOT 23.384159092702<br>ETH 0.086629108563788 5<br>SOL 70.587799728251 8 | | | |
| 3.1.070162 | BOBBY KEENUM | ADDRESS REDACTED | | | ADA 0.016254161706416 4<br>BTC 1.05540864769999 9E-08<br>ETH 0.000043669508005 777<br>USDC 0.0000482873001463 1 | ADA 0.0000000749175202548<br>BTC 0.000000842983195344<br>USDC 0.347740647331179 | | |
| 3.1.070163 | BOBBY KELLETT | ADDRESS REDACTED | | | BTC 1.67897494496999 06<br>MATIC 0.6310390050242 84 | BTC 0.0000000036001234 63 | | |
| 3.1.070164 | BOBBY KESSINGER | ADDRESS REDACTED | | | AVAX 2.052032602283 84<br>BTC 0.01442908713815 66<br>COMP 0.290311138557237<br>ETH 0.07713735554522 1<br>LINK 4.6046227285167 17<br>MATIC 153.928677056608<br>USDC 1.2769286677976 9 | USDC 0.0000003964738482 29 | | |
| 3.1.070165 | BOBBY KHAW | ADDRESS REDACTED | | | BNB 1<br>BTC 0.030800941538165 9<br>CEL 38.1557242725039<br>DOT 19.778164 | | | |
| 3.1.070166 | BOBBY LAVILLA | ADDRESS REDACTED | | | ETH 0.405867620844844<br>XLM 0.4058676208448 44<br>XRP 4.15325577402908 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.070167 | BOBBY LEUNG | ADDRESS REDACTED | | | BTC 0.0000008666610909205 CEL 0.25178003588216 COMP 0.00059623390780643 ETH 0.000142583891116554 UNI 0.00004953040668452 USDC 0.03645914552919 KLM 0.049371299627082 | | | |
| 3.1.070168 | BOBBY LIM | ADDRESS REDACTED | | | BTC 0.0012241121875705 CEL 7.0249841194227 ETH 0.00055380088181451 | | | |
| 3.1.070169 | BOBBY LUCAS | ADDRESS REDACTED | | | CEL 1.60681368696891-05 | | | |
| 3.1.070170 | BOBBY LUCAS | ADDRESS REDACTED | | | 1INCH 0.500856792053066 AAVE 0.000048736520961692 BTC 3.48709616335786 COMP 0.00045214446741763 DOT 0.0477232316862 ETH 6.88264393997147 MATIC 0.00101333625456473 SNH 0.040301970519260R USDC 4475.243895857R | BAT 0.01263687 LINK 0.00068386 MATIC 1.59478063159446 UNI 0.0039998 USDC 0.009 | | |
| 3.1.070171 | BOBBY MAC | ADDRESS REDACTED | | | BTC 7.6470368947479R-06 | BTC 0.00000007771597079 | | |
| 3.1.070172 | BOBBY MALHOTRA | ADDRESS REDACTED | | | BTC 0.000010433676432531 ETH 0.00041144535694437 | | | |
| 3.1.070173 | BOBBY MARTINEZ | ADDRESS REDACTED | | | BTC 0.000001668039535844 | | | |
| 3.1.070174 | BOBBY MARTINEZ | ADDRESS REDACTED | | | BTC 0.00000138265564408 ETH 0.00002174881261855R | | | |
| 3.1.070175 | BOBBY MARTINEZ | ADDRESS REDACTED | | | ADA 0.4356143116509R BTC 0.000002089810647263 ETH 0.000581280413059891 MATIC 0.775250980333128 | | | |
| 3.1.070176 | BOBBY MCCANTS | ADDRESS REDACTED | | | BTC 0.02082012000B1603 UMA 88.2662931063563 | | | |
| 3.1.070177 | BOBBY MCKAY | ADDRESS REDACTED | | | BAT 29.1394673045399 BTC 0.0168612018134D8 CEL 1.892583089180B2 COMP 0.551541318257183 ETH 0.00186377669357315 LTC 0.00157118705651669 MATIC 3.448052618401127 OMG 107.1815678551669 PAX 0.491305591127R09 SNX 44.3271176044703 XLM 0.156588982486983 XRP 0.00143783878036488 | | | |
| 3.1.070178 | BOBBY MECHE | ADDRESS REDACTED | | | ETH 0.3611758637568B3 | | | |
| 3.1.070179 | BOBBY MEHTA | ADDRESS REDACTED | | | ADA 541.45395013779 BTC 0.29369733963725R DOGE 1810.92660294R16 ETH 6.13152957529695 SOL 12.838780033240 USDC 1732.25112731788 | | | |
| 3.1.070180 | BOBBY MILES | ADDRESS REDACTED | | | BTC 0.00000302914048558 | | | |
| 3.1.070181 | BOBBY MOSLEY | ADDRESS REDACTED | | | BNT 36.106200788259R | | | |
| 3.1.070182 | BOBBY NARWAL | ADDRESS REDACTED | | | BTC 0.073802179907697 CEL 106.868663351364 DOT 8.3249549535343R ETH 0.351781718627723 LTC 1.08449535 MATIC 373.674784313773 XLM 606.845769R XRP 650.086974 | | | |
| 3.1.070183 | BOBBY NAUMOVSKI | ADDRESS REDACTED | | | ADA 344.042318344813 BTC 0.000048092479121R456 CEL 0.102440986729595 ETH 0.080083832028208 | | | |
| 3.1.070184 | BOBBY NGO | ADDRESS REDACTED | | | ADA 2857.443863184S7 BTC 0.152142811334585 | | | |
| 3.1.070185 | BOBBY NGUYEN | ADDRESS REDACTED | | | BTC 0.016092231427405A CEL 5.28107893666608 DOT 24.9110401647539 ETH 0.346868038996195 SNX 4.68053322802741 USDC 0.60923881776061A XLM 0.23333335683008 | XLM 10 | | |
| 3.1.070186 | BOBBY OLIVER | ADDRESS REDACTED | | Yes | BTC 0.00456048030962276 CEL 41.918479610B011 DOT 16.3743002 ETH 1.23605502 LINK 24.088 SOL 24.42217404 USDT ERC20 121.59011 | | | BTC 1.15066164829114 |
| 3.1.070187 | BOBBY PANESAR | ADDRESS REDACTED | | | BTC 0.000003291486916348 CEL 0.145606804815085 XLM 0.000000023341770572 | | | |
| 3.1.070188 | BOBBY PHILLIPS | ADDRESS REDACTED | | | BTC 0.050761815126260S ETH 0.132232062975S7 SUSHI 14.667109244126T USDC 248.763251271018 XLM 64.013875992526B | | | |
| 3.1.070189 | BOBBY RAPPAI | ADDRESS REDACTED | | | AAVE 0.348132774360063 AVAX 0.356809119088989 BAT 154.432463936103 BTC 0.000942736157348153 COMP 1.527870556118S7 ETH 0.021541948840027 LINK 0.8032738642653 LTC 0.053991643627434 MATIC 4.486293095320916 SNX 1.12593292136871 UNI 1.267973504821R USDC 1.400430420050579 | BTC 0.0000000075976B0522 USDC 0.000000977122277209 | | |
| 3.1.070190 | BOBBY RAY SMATHERS | ADDRESS REDACTED | | | AAVE 0.000136336734348966 BTC 0.172283591196997 ETH 1.2747397312175 MATIC 101.843443822982 SOL 10.154405380922 USDC 0.00000097554214561 | USDC 0.006587 | | |
| 3.1.070191 | BOBBY RAY TERRY | ADDRESS REDACTED | | | ETH 0.00154335494146643 | | | |
| 3.1.070192 | BOBBY REKHA | ADDRESS REDACTED | | | BTC 1.051768409943S | | | |
| 3.1.070193 | BOBBY RICKS | ADDRESS REDACTED | | | ADA 0.40875245707703 BTC 0.000227285584602957 ETH 0.000000501905249489 MCOM 0.022253543502076 XLM 2.59073089915511 | ADA 0.0049933956286702 | | |
| 3.1.070194 | BOBBY RIETRAE | ADDRESS REDACTED | | | ADA 0.787729469929279 BCH 0.000056495788354999 BTC 0.00003504032067598 CEL 0.199156001998499 DOT 0.053795931656749R ETH 0.00044158061725446R | | | |
| 3.1.070195 | BOBBY ROBERTSON | ADDRESS REDACTED | | | BTC 0.00000010669053161 | | | |
| 3.1.070196 | BOBBY ROYAL | ADDRESS REDACTED | | | BTC 0.044207169334096T CEL 1.113721378T2929 USDC 1.20940786700087 | | | |
| 3.1.070197 | BOBBY SBABO | ADDRESS REDACTED | | | BCH 0.000387606449028333 BTC 0.000004911565750046 CEL 2.647R9082758512 DASH 0.00409100758453155 ETC 0.0288408124176782 | DASH 0.00000000505734B196 | | |
| 3.1.070198 | BOBBY SCHMEDES | ADDRESS REDACTED | | | BTC 0.000747630012859236 CEL 58.227253219519 ETH 0.993733231680956 XLM 896.296415077743 | | | |
| 3.1.070199 | BOBBY SEID | ADDRESS REDACTED | | | BTC 0.00085262203687597 USDC 533.232750204451 | | | |
| 3.1.070200 | BOBBY SHANNON | ADDRESS REDACTED | | | MATIC 13.22596508265 | | | |
| 3.1.070201 | BOBBY SIMONSE | ADDRESS REDACTED | | | CEL 0.000881438130726396 USDC 3018.76080720776 | | | |
| 3.1.070202 | BOBBY SMEETS | ADDRESS REDACTED | | | BTC 0.00053339910264261 CEL 0.318037301532551 PAX 10.118080299486 | | | |
| 3.1.070203 | BOBBY SNIVELY | ADDRESS REDACTED | | | BTC 0.00169004616186554 ETH 0.154743826827152 MATIC 485.869559450275 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.070204 | BOBBY SOLIS | ADDRESS REDACTED | | | BTC 0.1037538569889 MATIC 0.6923678462698825 USDC 8031.667356605536 | | | |
| 3.1.070205 | BOBBY STOKES | ADDRESS REDACTED | | | CEL 0.00832938377012262 SNX 0.01147336456826816 | | | |
| 3.1.070206 | BOBBY THEPHADHANH | ADDRESS REDACTED | | | CEL 1.0777942319D197 | | | |
| 3.1.070207 | BOBBY THUS | ADDRESS REDACTED | | | BTC 0.0262655020981552 BUSD 1.062138383318423 | | | |
| 3.1.070208 | BOBBY TILMAN | ADDRESS REDACTED | | | AAVE 0.001111000017018379 BTC 0.00000300192129742S CEL 0.151118708852S1 DOT 0.06314892711372729 ETH 0.00053556564874749 LINK 0.00295416573747604 LTC 0.00130139992871994 MATIC 0.004160035414582611 SNX 0.56152154436D516 USDC 0.05188884283790E | | | |
| 3.1.070209 | BOBBY TIPTON | ADDRESS REDACTED | | | BTC 0.000018039897441308 ETH 0.000145879547336148 LINK 0.00140844657200486E | | | |
| 3.1.070210 | BOBBY TITTLE | ADDRESS REDACTED | | | BCH 0.00630604076825739Z BTC 0.0000009816333628E2 CEL 1.155453682187Z4 ETH 0.00141281458240421 XLM 13.001924028Z251 | | | |
| 3.1.070211 | BOBBY TRAN | ADDRESS REDACTED | | | AAVE 0.639852616274707 BTC 0.01683632342451A4 ETH 1.394094946D2438 | | | |
| 3.1.070212 | BOBBY TRAN | ADDRESS REDACTED | | | BTC 0.000031478732581605 ETH 0.00110525705471905 | | | |
| 3.1.070213 | BOBBY TRIBBEY | ADDRESS REDACTED | | | BTC 0.0020907312221955S9 | | | |
| 3.1.070214 | BOBBY TSE | ADDRESS REDACTED | | | USDC 1268.575665990A4 | | | |
| 3.1.070215 | BOBBY VEITH | ADDRESS REDACTED | | | BTC 0.0020309621442941Z ETH 0.0005497393051545S8 | BTC 0.001688326976702D6 | | |
| 3.1.070216 | BOBBY VENTON | ADDRESS REDACTED | | | ETH 0.00005053068204901E LINK 0.00305816830846106 BTC 0.00192298 | | | |
| 3.1.070217 | BOBBY VICE | ADDRESS REDACTED | | | CEL 2.03907342314368 ETH 3.67674453852893 MANA 71.7516788133991 MATIC 141.69058581237A SOL 16.694131740047E | ETH 0.37035839848527 | | |
| 3.1.070218 | BOBBY VOOLSTRA | ADDRESS REDACTED | | | BTC 0.03102096846Z8175 ETH 0.174204777913206 | | | |
| 3.1.070219 | BOBBY WALKER | ADDRESS REDACTED | | | ADA 0.42188448374453 ETH 0.00066148335366720B USDC 26.11177844955Z6 | | | |
| 3.1.070220 | BOBBY WARREN | ADDRESS REDACTED | | | MATIC 41.1424454181734 SNX 25.2623389978117 | | | |
| 3.1.070221 | BOBBY WATKINS | ADDRESS REDACTED | | | BTC 0.37153427413709 ETH 0.00165768987941422 USDC 7.226663796Z6366 | BTC 0.11037315127S7643 ETH 0.00000046794322D992 USDC 1431.243 | | |
| 3.1.070222 | BOBBY WAYNE BLACKBURN | ADDRESS REDACTED | | | | BCH 0.49859666 BTC 0.00550261640808849 ETH 0.0942438 ZEC 1.04172568 | | |
| 3.1.070223 | BOBBY WILLIAMS | ADDRESS REDACTED | | | BTC 0.019746405970463Z ETH 0.039662856794373A9 MATIC 131.429021058869 XLM 0.144468497391768 | BTC 0.0002755 | | |
| 3.1.070224 | BOBBY WILLIAMS | ADDRESS REDACTED | | | MATIC 13.331222807335E9 USDC 2.3265232109835A USDT ERC20 13.215182511432A | | | |
| 3.1.070225 | BOBBY WILSON | ADDRESS REDACTED | | | DOT 0.0047149950834807S | | | |
| 3.1.070226 | BOBBY WOMACK | ADDRESS REDACTED | | | BTC 0.0707652495836135 | BTC 0.01189282 | | |
| 3.1.070227 | BOBBY WOOFTER | ADDRESS REDACTED | | | ADA 293.971699544309 BTC 0.02041502076806S9 ETH 1.225131167Z9446 CEL 0.30838767D505065 MATIC 2856.91452119149 USDT ERC20 1.676658818547B7 XLM 216.169084870D07 | | | |
| 3.1.070228 | BOBBY YECK | ADDRESS REDACTED | | | BCH 0.000106477545472324 BTC 0.0000009356263087S CEL 0.120632768189861 DASH 0.000120518071070495 ETH 0.00000700638624440Z LTC 0.000201522020574815 MANA 0.015207244151323Z MCDAI 0.029457901648626 SGB 0.06737213636B9643 USDC 0.96861597282007 USDT ERC20 0.138394278315S XLM 5.384165298E1791 XRP 0.660707238835682 | | | |
| 3.1.070229 | BOBBY-GERMAIN RICHARD-FLETCHER | ADDRESS REDACTED | | | BTC 0.003845790680164A7 DOT 5.48570077247S6 ETH 0.045392942478272 MATIC 75.7471146089272 | | | |
| 3.1.070230 | BOBI ZDRAVEVSKI | ADDRESS REDACTED | | | BTC 0.0074108583096S488 | | | |
| 3.1.070231 | BOBIE PARDILLA | ADDRESS REDACTED | | | ETH 0.173686881833775 BCH 0.00004739597808637S BNB 0.000568281930653458 BTC 0.082598412647T9 ETH 0.228962193504T7 DOT 0.0108224934317265T SGB 6.3115882917865S | | | |
| 3.1.070232 | BOBIN SAPKOTA | ADDRESS REDACTED | | | BTC 0.02037710228200BS ETH 0.07239770803305T8 | | | |
| 3.1.070233 | BOBIRIBI TOMBO | ADDRESS REDACTED | | | BTC 0.000000000853715082 CEL 0.285670434798885 | | | |
| 3.1.070234 | BOBIRIBI TOMBO | ADDRESS REDACTED | | | BTC 0.00000002559164215D6 USDT ERC20 1.1259067366S789 | | | |
| 3.1.070235 | BOBLETO LATTA | ADDRESS REDACTED | | | ADA 0.372157657937338 BTC 0.0000033621448D8299 ETH 0.00078532220916348D USDC 0.101400960441672 USDT ERC20 0.000113753935D70457D9 | ADA 0.0012147360817143 BTC 0.00000006518S17258 ETH 0.000295701147653512 USDC 0.00000004669657808S USDT ERC20 0.2216573947466B | | |
| 3.1.070236 | BOBO LAM | ADDRESS REDACTED | | | BTC 0.00081070096771302 | | | |
| 3.1.070237 | BOBO LANDERS | ADDRESS REDACTED | | | BTC 0.000034001782483634 ETH 0.00011446510077653 | | | |
| 3.1.070238 | BOBY HAN | ADDRESS REDACTED | | | BTC 0.00165099613414126 ETH 1.067993B5880272 | | | |
| 3.1.070239 | BOBY JACKSON | ADDRESS REDACTED | | | CEL 0.015526175824524 | | | |
| 3.1.070240 | BOCAR BORY CAMARA | ADDRESS REDACTED | | | USDT ERC20 0.98806903606173 | | | |
| 3.1.070241 | BOCHAROV ALEKSANDR | ADDRESS REDACTED | | | BTC 0.0000000888813836168 | | | |
| 3.1.070242 | BOCQUET YANN | ADDRESS REDACTED | | | OMG 0.00214520856664508 CEL 3.445705133Z623 | | | |
| 3.1.070243 | BODA SARATH RAO | ADDRESS REDACTED | | | SNX 14.20883 ETH 0.240407370045673 | | | |
| 3.1.070244 | BODDIE MICHAEL CLOUSE | ADDRESS REDACTED | | | ETH 0.00000101075932D088 | | | |
| 3.1.070245 | BODE OLAIDE | ADDRESS REDACTED | | | BTC 0.0000000814897507B3 | | | |
| 3.1.070246 | BODEAN PARAHA | ADDRESS REDACTED | | | ETH 0.00057882783855675Z BTC 0.057382718794118T CEL 8.0292464246117A ETH 1.0646757321182 | | | |
| 3.1.070247 | BODEE JOHNSON | ADDRESS REDACTED | | | ETH 0.000064891388387005 | | | |
| 3.1.070248 | BODEN CROUCH | ADDRESS REDACTED | | | BTC 0.0000063485423464998 DOT 0.013554407200B773 ETH 0.000121556639041381 LINK 0.0075419217596895 MATIC 0.16395137539688B SNX 0.039021016413D007 UNI 0.006561588S5847493 XLM 0.07189427959475 1 | | | |
| 3.1.070249 | BODEY LUNDELL | ADDRESS REDACTED | | | ADA 0.510645753012942 BTC 0.041386117869433 ETH 1.02918012841586081146 ETH 2.12981801394 7 LUNC 5.57037939627 04 33 SOL 32.174187405 3 286 | | | |
| 3.1.070250 | BODHI ARCHIQUETTE | ADDRESS REDACTED | | | GUSD 227.20970013 7484 | | | |

| SCHEDULE F LINE # | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.070251 | BODHI JEFFREYS | ADDRESS REDACTED | | | AVAX 0.000010091077035715<br>BTC 0.000452130205796601<br>DOT 0.00028451714686479<br>ETH 0.00428628851586567<br>LINK 0.00000219355078103<br>SOL 0.00002659053063159<br>USDC 0.0571929420928476 | AVAX 0.0257663370528377<br>BTC 0.00000072114585215<br>DOT 0.00009259675194956<br>ETH 0.00000213094368154<br>LINK 0.00970394501624307<br>SOL 0.00000844213039197<br>USDC 0.0065671006628823 | | |
| 3.1.070252 | BODHI JOSH TRUYTS | ADDRESS REDACTED | | | CEL 0.01297136188757117<br>ETH 0.00165775361848652 | | | |
| 3.1.070253 | BODHI LONG | ADDRESS REDACTED | | | AAVE 1.2417189273154<br>ADA 681.28358704769<br>BTC 0.135486402309426<br>DOT 37.351386315956<br>ETH 3.11735133346814<br>LINK 33.6128449863<br>MATIC 635.849088827282<br>USDC 627.53363891909 | | | |
| 3.1.070254 | BODHI NOW, LLC | VIA BARQUERO, SAN MARCOS, CALIFORNIA 92069 | | | AVAX 0.102489066071205<br>BTC 0.00133215922731978<br>ETH 0.0106951382461162<br>MATIC 0.0047047802731455<br>SOL 0.102071695906021<br>USDC 0.00001469341150437 | AVAX 0.00000022385477909<br>BTC 0.000000401621621049<br>ETH 0.00000009619475822277<br>MATIC 0.0005671618898784335<br>SOL 0.00000175982508816<br>USDC 0.0079801256826593 | | |
| 3.1.070255 | BODHI RADER | ADDRESS REDACTED | | | BTC 0.361090471335395<br>ETH 1.09280974390412 | BTC 0.0069141034904863 | | |
| 3.1.070256 | BODHI TREE SUPER FUND | MARGARET ROSE DRIVE, EAST GOSFORD, 2250 AUSTRALIA | | | BTC 1.15840826662769<br>DOT 10.7109391501323<br>ETH 15.76079492053386<br>LINK 6.8605138029466 | | | |
| 3.1.070257 | BODKA BAVUIDI | ADDRESS REDACTED | | | BTC 0.000471935599195431<br>CEL 2.68102038854554 | | | |
| 3.1.070258 | BODL SEITZ | ADDRESS REDACTED | | | BTC 0.0419017415030071<br>CEL 663.83255894764<br>ETH 0.668150995768617<br>USDC 700 | | | |
| 3.1.070259 | BODO DAVID | ADDRESS REDACTED | | | BTC 6.55747385953999E-07<br>CEL 0.00381332529532455<br>ETH 0.00006297884427089 | | | |
| 3.1.070260 | BODO WILLI BEKIC | ADDRESS REDACTED | | | BTC 0.000000155807915357 | | | |
| 3.1.070261 | BODOR NIKOLAS | ADDRESS REDACTED | | | BTC 0.00000020137884579<br>CEL 0.0066447813280671 | | | |
| 3.1.070262 | BOEL RINGBERG | ADDRESS REDACTED | | | MATIC 0.0026600621287487<br>BTC 0.00109818<br>CEL 0.90844247805714 | | | |
| 3.1.070263 | BOEN CHEN | ADDRESS REDACTED | | | BTC 0.0000108852256352<br>CEL 0.0052328123741502 | | | |
| 3.1.070264 | BOEN CHEN | ADDRESS REDACTED | | | BTC 0.0000000644657874<br>CEL 0.175451572657277 | | | |
| 3.1.070265 | BOEN SHING | ADDRESS REDACTED | | | BTC 0.00001634167089428<br>CEL 0.000385958035186552 | | | |
| 3.1.070266 | BOER ZHAO | ADDRESS REDACTED | | | AAVE 2.05557166786064<br>AAVE 231.779300948723<br>BTC 0.274094845009129<br>ETH 3.324544297855185<br>GUSD 0.09458572132241<br>MATIC 830.407547985327<br>USDC 5835.74197623885 | | | |
| 3.1.070267 | BOERGE SERIGK | ADDRESS REDACTED | | | ETH 7.35189073820124 | | | |
| 3.1.070268 | BOFUR CAPITAL LLC | 14 SUMMIT STREET, GLEN RIDGE, NEW JERSEY 07028-1211 | | | ADA 212.156984891924<br>BTC 0.00316804122296798<br>MATIC 30.27072469883143<br>USDC 11.5250886468045 | BTC 0.000000000568586889<br>USDC 877.535199735434 | | |
| 3.1.070269 | BOGART NDOMBELE | ADDRESS REDACTED | | | CEL 0.00469421309697428<br>USDC 0.0376545830471595 | | | |
| 3.1.070270 | BOGDAN - EMILIAN STAN | ADDRESS REDACTED | | | CEL 3.57246465596376 | | | |
| 3.1.070271 | BOGDAN ABAEV | ADDRESS REDACTED | | | BTC 0.00104695246895123 | | | |
| 3.1.070272 | BOGDAN ACIOBANITII | ADDRESS REDACTED | | | ADA 0.00000046533846153B<br>BNB 0.4<br>BTC 0.0313009483463<br>CEL 24.9003796019774<br>ETH 6.87196232737332<br>ETH 0.0000004507<br>LTC 1.504303070011736<br>USDT ERC20 0.003813 | | | |
| 3.1.070273 | BOGDAN ALEXANDRESCU | ADDRESS REDACTED | | | ETH 0.207844433337464 | | | |
| 3.1.070274 | BOGDAN ALEXANDRU POSUJSMIC | ADDRESS REDACTED | | | BTC 0.0025652520048459 | | | |
| 3.1.070275 | BOGDAN ALEXE | ADDRESS REDACTED | | Yes | BTC 0.88791840366734<br>ETH 0.000077933225724<br>LINK 0.00903512684896728<br>USDT ERC20 50.6409167346466 | | | BTC 2.999687515204 |
| 3.1.070276 | BOGDAN ANDRZEJ SWIADEK | ADDRESS REDACTED | | | BTC 0.00270062771158094 | | | |
| 3.1.070277 | BOGDAN ANPILOV | ADDRESS REDACTED | | | BTC 0.00116406304565455<br>USDT ERC20 400.419018864468 | | | |
| 3.1.070278 | BOGDAN APOSTOLACHE | ADDRESS REDACTED | | | BTC 0.00120458449629426<br>USDT ERC20 0.575520557447378 | | | |
| 3.1.070279 | BOGDAN ARAKELYAN | ADDRESS REDACTED | | | BAT 901.226497138756<br>BCH 0.00061919151623875<br>BTC 0.00004500518203076<br>CEL 5.33201500342186<br>USDC 17.7328606655099 | | | |
| 3.1.070280 | BOGDAN ARNOLD GRZENKOWITZ | ADDRESS REDACTED | | | BTC 0.000011398272801242 | | | |
| 3.1.070281 | BOGDAN BACESCU | ADDRESS REDACTED | | | ADA 201.164787617722<br>AVAX 10.1256654064107<br>BTC 0.02075225158534<br>DOT 132.352629316554<br>LUNC 30.4014010414716<br>MATIC 302.074586857122<br>SOL 58.3053094564536 | | | |
| 3.1.070282 | BOGDAN BADIU | ADDRESS REDACTED | | | BTC 1.33218530408909E-06<br>CEL 0.00100454968993186 | | | |
| 3.1.070283 | BOGDAN BALAN | ADDRESS REDACTED | | | BNT 76.1431625205827<br>BTC 0.00166614222698515<br>CEL 3.6370721877219<br>DOT 103.98648490911<br>ETH 2.74975459771211<br>LINK 0.020938059752754<br>LTC 1.15676029510758<br>MATIC 0.47583906013792924<br>PAX 0.00060718092648<br>USDC 215.278204052912 | | | |
| 3.1.070284 | BOGDAN BALZA | ADDRESS REDACTED | | | DOT 0.0153001959567593 | | | |
| 3.1.070285 | BOGDAN BANDURA | ADDRESS REDACTED | | | BTC 0.00673013709560245<br>CEL 1.103172709802<br>USDC 0.166290713683667 | BTC 0.0005119979028565659 | | |
| 3.1.070286 | BOGDAN BĂRBURAȘ | ADDRESS REDACTED | | | CEL 3.07734211562387 | | | |
| 3.1.070287 | BOGDAN BARDIAN | ADDRESS REDACTED | | | BTC 0.00277198176442672<br>CEL 29.112697540075<br>USDC 0.21437958305648 | | | |
| 3.1.070288 | BOGDAN BENCHEA | ADDRESS REDACTED | | | BTC 0.000720615393136242<br>CEL 160.714987489085<br>DOT 199.8<br>MATIC 57.11555535317085 | | | |
| 3.1.070289 | BOGDAN BOGUSCH | ADDRESS REDACTED | | | CEL 0.149534000254694<br>ETH 0.012528 | | | |
| 3.1.070290 | BOGDAN BOGUTA | ADDRESS REDACTED | | | BTC 0.00102564102564102<br>CEL 10.6023669374259<br>MATIC 292 | | | |
| 3.1.070291 | BOGDAN BOTEZATU | ADDRESS REDACTED | | | BNB 0.000992864991008697<br>BTC 8.7758606074599E-07 | | | |
| 3.1.070292 | BOGDAN BOZHINOV | ADDRESS REDACTED | | | BCH 0.00269173906903662<br>BTC 0.00134814<br>CEL 11.2189176527122<br>LTC 0.600893865966448 | | | |
| 3.1.070293 | BOGDAN BRAILEANU | ADDRESS REDACTED | | | ADA 1580.3180973453<br>BTC 0.0204605134458246<br>CEL 62.13637560035<br>ETH 4.16704856279687<br>SNX 6.2090141336192<br>USDC 120.548628475978<br>USDT ERC20 348.591607577724<br>XLM 25.8033335739793<br>ZRX 110.568640907566 | MATIC 167.8053458 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.070294 | BOGDAN BRATE | ADDRESS REDACTED | | | BTC 0.00022326 | | | |
| 3.1.070295 | BOGDAN BRINZOIU | ADDRESS REDACTED | | | CEL 0.21538270756918 | | | |
| 3.1.070296 | BOGDAN BURCEA | ADDRESS REDACTED | | | BTC 1.72750286050996-06 | | | |
| | | | | | BTC 0.00000006658312903 | | | |
| | | | | | CEL 7.3295830348105 | | | |
| | | | | | DOT 10.512990363 | | | |
| 3.1.070297 | BOGDAN BUSIC | ADDRESS REDACTED | | | BTC 0.54350841623142 | | | |
| | | | | | CEL 479.02234467973 | | | |
| | | | | | SGB 341.29964548436 | | | |
| | | | | | XRP 0.00000010651735424 | | | |
| 3.1.070298 | BOGDAN CHIRILA | ADDRESS REDACTED | | | AAVE 0.00190535321144344 | | | |
| | | | | | BTC 0.000000555421483835 | | | |
| 3.1.070299 | BOGDAN CIORAVA | ADDRESS REDACTED | | | CEL 0.54917254847419S | | | |
| 3.1.070300 | BOGDAN CIRSTEA | ADDRESS REDACTED | | | BTC 0.00469964826623252 | | | |
| | | | | | CEL 3199.6100769158T | | | |
| | | | | | ETH 22.641113913790? | | | |
| | | | | | SNX 138.788 | | | |
| | | | | | USDC 20.28753787879?? | | | |
| 3.1.070301 | BOGDAN CODINA | ADDRESS REDACTED | | | BTC 0.24433911249737? | | | |
| 3.1.070302 | BOGDAN CONDREA | ADDRESS REDACTED | | | ADA 0.10187017712691S | | | |
| | | | | | BTC 0.00554510456186166 | | | |
| | | | | | ETH 1.04913959838002 | | | |
| | | | | | USDC 0.40160002035820?15 | | | |
| 3.1.070304 | BOGDAN CRACIUNAS | ADDRESS REDACTED | | | BTC 0.00000045952778338? | | | |
| | | | | | CEL 0.000472522780557579 | | | |
| | | | | | DASH 0.000027272909081994 | | | |
| 3.1.070306 | BOGDAN CVEJIC | ADDRESS REDACTED | | | BTC 0.000800821474282276 | | | |
| | | | | | CEL 4.8182441520591G | | | |
| | | | | | XRP 468.718498 | | | |
| 3.1.070305 | BOGDAN DELIKAT | ADDRESS REDACTED | | | BTC 0.00104595880957?4 | | | |
| | | | | | CEL 2.001502959336?? | | | |
| | | | | | USDC 10 | | | |
| 3.1.070306 | BOGDAN DERIS | ADDRESS REDACTED | | | BTC 0.0000016059360942 | | | |
| | | | | | DOT 0.5175394405537?5 | | | |
| | | | | | LUNC 0.000000019773210927 | | | |
| | | | | | MATIC 74.056518880797 | | | |
| | | | | | XRP 31.109154317344? | | | |
| 3.1.070307 | BOGDAN DINU | ADDRESS REDACTED | | | BTC 0.20576094393057?4 | | | |
| 3.1.070308 | BOGDAN DIYACHENKO | ADDRESS REDACTED | | | DASH 0.00074239916022260? | | | |
| 3.1.070309 | BOGDAN DOŁŻYŃSKI | ADDRESS REDACTED | | | BTC 1.581282658933?5 | | | |
| | | | | | CEL 5.28697295940256 | | | |
| | | | | | USDC 219.338298750604 | | | |
| | | | | | XLM 228.335195284185 | | | |
| 3.1.070310 | BOGDAN DRAGAN | ADDRESS REDACTED | | | CEL 0.00132838931625652 | | | |
| 3.1.070311 | BOGDAN DUMITRESCU | ADDRESS REDACTED | | | ADA 0.00000081299103621 | | | |
| | | | | | BNB 0.00000000208201442? | | | |
| | | | | | BTC 0.00167795342924768 | | | |
| | | | | | CEL 169.781807686644 | | | |
| | | | | | SGB 1.25811007534468 | | | |
| 3.1.070312 | BOGDAN DZAKOVIC | ADDRESS REDACTED | | | CEL 12.7118069925913 | | | |
| 3.1.070313 | BOGDAN FICUT | ADDRESS REDACTED | | | ETH 0.00079439893926821B | | | |
| 3.1.070314 | BOGDAN FLORIN VAZZOLLA POPA | ADDRESS REDACTED | | | ADA 546.799908209739 | | | |
| | | | | | BCH 3.27200705762981 | | | |
| | | | | | BTC 0.28229025904977S | | | |
| | | | | | ETH 32.68613985173A | | | |
| | | | | | LINK 5077.9200634026A | | | |
| 3.1.070315 | BOGDAN FRANCO | ADDRESS REDACTED | | | CEL 0.24235246698330S3 | | | |
| 3.1.070316 | BOGDAN FRUNZA | ADDRESS REDACTED | | | ADA 287.550621343599 | | | |
| | | | | | BTC 0.043516895591863? | | | |
| | | | | | CEL 1.77018473023094 | | | |
| | | | | | ETH 0.90262611866559? | | | |
| | | | | | SGB 4.7150197716294S | | | |
| | | | | | USDC 0.00000000596477717S | | | |
| | | | | | XRP 31.386929681428S | | | |
| 3.1.070317 | BOGDAN GAVRILOV | ADDRESS REDACTED | | | BTC 0.00123298409662714 | | | |
| | | | | | CEL 600.071884480699 | | | |
| | | | | | ETH 0.36326136954076A | | | |
| 3.1.070318 | BOGDAN GEORGE SUROIU | ADDRESS REDACTED | | | BTC 0.50480916056109? | | | |
| | | | | | ETH 0.00164483278780459 | | | |
| 3.1.070319 | BOGDAN GEORGIEV | ADDRESS REDACTED | | | BNB 0.00161206617838Z3 | | | |
| | | | | | BTC 0.00010585332957841A | | | |
| | | | | | CEL 3.47375398622Z6 | | | |
| | | | | | DOT 0.01337376702343G | | | |
| | | | | | ETH 0.001774774702996B9 | | | |
| | | | | | LINK 0.07454560354477B8 | | | |
| 3.1.070320 | BOGDAN GHEORGHIU ENESCU | ADDRESS REDACTED | | | BTC 0.4032478278306S5 | | | |
| | | | | | CEL 1961.37094538585 | | | |
| | | | | | ETH 1.006013318556I9 | | | |
| 3.1.070321 | BOGDAN GLOWATY | ADDRESS REDACTED | | | BTC 0.000000004370667039 | | | |
| | | | | | CEL 0.775481784996892 | | | |
| 3.1.070322 | BOGDAN GOCSMANN | ADDRESS REDACTED | | | ADA 4.05933684240394 | | | |
| | | | | | BTC 0.09231320202758?6 | | | |
| | | | | | CEL 0.32030206665405I | | | |
| | | | | | ETH 1.380949973772З1 | | | |
| | | | | | LINK 31.284608585776S | | | |
| | | | | | XLM 0.00000005911187917 | | | |
| | | | | | XRP 0.00000019376161349 | | | |
| 3.1.070323 | BOGDAN GOLFITA | ADDRESS REDACTED | | | BTC 0.00000008544503110З | | | |
| | | | | | CEL 1.1364234498295 | | | |
| | | | | | XLM 0.00000527748302363 | | | |
| 3.1.070324 | BOGDAN GORONEANU | ADDRESS REDACTED | | | BTC 0.00000107901308715Z | | | |
| | | | | | ETH 0.00074959740273692 | | | |
| | | | | | USDC 1.3596708274506 | | | |
| | | | | | USDT ERC20 0.10451868644906 | | | |
| 3.1.070325 | BOGDAN HABIC | ADDRESS REDACTED | | | CEL 5.82939161867164 | | | |
| 3.1.070326 | BOGDAN IGOREVICH SAVCHENKO | ADDRESS REDACTED | | | BNB 1.34712410208883 | | | |
| | | | | | BTC 0.00000602763660311Z | | | |
| | | | | | CEL 1.64010201322332 | | | |
| 3.1.070327 | BOGDAN ILIEV | ADDRESS REDACTED | | | BTC 0.000000751227887248 | | | |
| | | | | | CEL 0.25876872280089 | | | |
| | | | | | MCDAI 0.06647140562130I01 | | | |
| | | | | | USDC 0.88012620765645S | | | |
| 3.1.070328 | BOGDAN IONESCU | ADDRESS REDACTED | | | ADA 0.00513141418451 | | | |
| 3.1.070329 | BOGDAN IONITA | ADDRESS REDACTED | | | BTC 0.000000068598798387 | | | |
| | | | | | CEL 0.63875407893743? | | | |
| | | | | | USDT ERC20 0.966851367760028 | | | |
| 3.1.070330 | BOGDAN IVANCU | ADDRESS REDACTED | | | BTC 0.0000000709115859B | | | |
| 3.1.070331 | BOGDAN JANKOVIC | ADDRESS REDACTED | | | CEL 0.000345485299456442 | | | |
| | | | | | BTC 0.00000000631491705? | | | |
| 3.1.070332 | BOGDAN KALIEV | ADDRESS REDACTED | | | CEL 0.23073664125680S | | | |
| 3.1.070333 | BOGDAN KASEMOVIC | ADDRESS REDACTED | | | BTC 0.00251734125199963 | | | |
| | | | | | USDT ERC20 414.844792077554 | | | |
| | | | | | BTC 1.827201641209990 07 | | | |
| | | | | | CEL 0.34974387789863A | | | |
| | | | | | USDC 0.04791872798822O7 | | | |
| | | | | | USDT ERC20 0.85722704659124I | | | |
| 3.1.070334 | BOGDAN KORISHEV | ADDRESS REDACTED | | | BTC 0.000203373730764A4 | | BTC 0.000000085940611218 | | |
| | | | | | ETH 0.01298231053889I5 | | | |
| 3.1.070335 | BOGDAN KOVACEVIC | ADDRESS REDACTED | | | BTC 0.005970925073659S7 | | | |
| | | | | | ETH 4.377905577O5415 | | | |
| 3.1.070336 | BOGDAN KRAMPERSEK | ADDRESS REDACTED | | | ADA 0.000000242614321934 | | | |
| | | | | | BTC 0.19917171313382 | | | |
| | | | | | CEL 828.182141381789 | | | |
| | | | | | EOS 0.00155564896536045 | | | |
| | | | | | ETH 2.02333300652224 | | | |
| | | | | | LTC 0.00000020242828040S | | | |
| | | | | | MATIC 0.00000083675910000? | | | |
| | | | | | SGB 562.03226362407З | | | |
| | | | | | SNX 107.540957126475 | | | |
| | | | | | UNI 0.00000041996178G1 | | | |
| | | | | | XRP 0.0000007002963900?7 | | | |
| | | | | | ZRX 7.53890852560507 | | | |
| 3.1.070337 | BOGDAN LACATUSU | ADDRESS REDACTED | | | CEL 0.04001850486187O8 | | | |
| | | | | | MANA 138.556183342187 | | | |
| | | | | | XRP 137.648002074717 | | | |
| 3.1.070338 | BOGDAN LIVINSKI | ADDRESS REDACTED | | | ETH 0.001482063869074I8 | | | |
| 3.1.070339 | BOGDAN MANOLIU | ADDRESS REDACTED | | | XLM 0.24757053009197? | | | |
| 3.1.070340 | BOGDAN MARINESCU | ADDRESS REDACTED | | | ADA 0.331309300869472 | | | |
| | | | | | BTC 0.0000000964668405205 | | | |
| | | | | | CEL 0.31717065573039S | | | |
| | | | | | USDC 0.00378696875 | | | |
| 3.1.070341 | BOGDAN MAVLENOVICH KALILOV | ADDRESS REDACTED | | | BTC 0.00183045445196676 | | | |
| | | | | | USDC 405.672027944853 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.070342 | BOGDAN MIHAI | ADDRESS REDACTED | | | CEL 5.4648285592166<br>ETH 0.1026640087041 | | | |
| 3.1.070343 | BOGDAN MILENKOVIC | ADDRESS REDACTED | | | BTC 0.018631291912603 | | | |
| 3.1.070344 | BOGDAN MILIN | ADDRESS REDACTED | | | CEL 1.1513891886262<br>ETH 0.01171221224282222 | | | |
| 3.1.070345 | BOGDAN MILIN | ADDRESS REDACTED | | | ETH 0.0000004802453506 | | | |
| 3.1.070346 | BOGDAN MINEA | ADDRESS REDACTED | | | CEL 1.9607159452027B | | | |
| 3.1.070347 | BOGDAN MURASAN | ADDRESS REDACTED | | | CEL 1.816079876651<br>DOT 0.0891<br>LINK 0.0736854680B2692 | | | |
| 3.1.070348 | BOGDAN MUSAT | ADDRESS REDACTED | | | ADA 0.26556885250B994<br>BTC 0.0000000756842003<br>CEL 0.14815424064S054 | | | |
| 3.1.070349 | BOGDAN NAGORNÉ | ADDRESS REDACTED | | | BTC 0.00286244197297054<br>DASH 2.25188467964599<br>DOT 9.03197063049336<br>LTC 0.89882914413S605<br>SOL 4.58285700997B7 | | | |
| 3.1.070350 | BOGDAN NEACSU | ADDRESS REDACTED | | | BTC 0.00165831409103172<br>CEL 18.5181086863583<br>USDC 400 | | | |
| 3.1.070351 | BOGDAN NICOLAE | ADDRESS REDACTED | | | BTC 0.000000007930397995 | | | |
| 3.1.070352 | BOGDAN NOWAK | ADDRESS REDACTED | | | CEL 0.12694893073327<br>BTC 0.000001395836362962 | | | |
| 3.1.070353 | BOGDAN NUTICA | ADDRESS REDACTED | | | ETH 0.00163769833134496<br>BUSD 2.31853760165689 | | | |
| 3.1.070354 | BOGDAN OLUWOLE | ADDRESS REDACTED | | | CEL 1.1408820388139<br>BTC 0.00000000573676B173 | | | |
| 3.1.070355 | BOGDAN OPROIU | ADDRESS REDACTED | | Yes | CEL 0.30117754155S674<br>BTC 0.020486608074S822<br>CEL 1574.02099300079<br>DASH 0.07016296<br>USDC 0.0238163018D98075<br>USDT ERC20 0.000000040342409B6 | | | BTC 2.14975842818371 |
| 3.1.070356 | BOGDAN OSIPOV | ADDRESS REDACTED | | | ADA 0.099524107565649B<br>BTC 0.000003432417901611<br>USDC 0.3288828273626B1 | | | |
| 3.1.070357 | BOGDAN PADUA | ADDRESS REDACTED | | | USDC 10355.9750948389 | | | |
| 3.1.070358 | BOGDAN PAWEL ZASADA | ADDRESS REDACTED | | | BTC 0.3966216612S2841 | | | |
| 3.1.070359 | BOGDAN PEDORENKO | ADDRESS REDACTED | | | BTC 0.0009B672<br>ETH 0.00843850523693635 | | | |
| 3.1.070360 | BOGDAN PEDORENKO | ADDRESS REDACTED | | | BTC 0.0003485<br>CEL 12.9634<br>ETH 0.008641523162303<br>LTC 0.0000S092<br>OMG 0.88329610138902<br>XLM 0.052522<br>ZRX 3.4428131215852B | | | |
| 3.1.070361 | BOGDAN PINTILIE | ADDRESS REDACTED | | | CEL 38.2477465266897 | | | |
| 3.1.070362 | BOGDAN POGAR | ADDRESS REDACTED | | | CEL 92.678170896179 | | | |
| 3.1.070363 | BOGDAN POLIC | ADDRESS REDACTED | | | BTC 0.000000731624884435 | | | |
| 3.1.070364 | BOGDAN POPESCU | ADDRESS REDACTED | | | LTC 0.000859045167175S7<br>BTC 0.0000000561841986673<br>ETH 0.000281978464251963<br>USDC 3455.62344005755 | | | |
| 3.1.070365 | BOGDAN PUGACH | ADDRESS REDACTED | | | ETH 0.00000267449218S252 | | | |
| 3.1.070366 | BOGDAN RADOJICIC | ADDRESS REDACTED | | | BTC 0.0000001605597B5172S<br>USDT ERC20 0.499402598565748 | | | |
| 3.1.070367 | BOGDAN RADOVIC | ADDRESS REDACTED | | | MATIC 0.3817691569437S | | | |
| 3.1.070368 | BOGDAN RADU RADUTIU | ADDRESS REDACTED | | | BTC 0.001308414589631228 | | | |
| 3.1.070369 | BOGDAN RAOUL | ADDRESS REDACTED | | | ETH-23.789853692260S<br>CEL 0.0593464675148486 | | | |
| 3.1.070370 | BOGDAN RAJH | ADDRESS REDACTED | | | BCH 0.02034921772460982 | | | |
| 3.1.070371 | BOGDAN RAZVAN TOTILCA | ADDRESS REDACTED | | | XLM 98.2514817565S12 | | | |
| 3.1.070372 | BOGDAN ROGIĆ | ADDRESS REDACTED | | | BTC 0.00140042533577228<br>CEL 125.526423753415<br>ETH 0.0325314781S37677<br>XRP 83.416 | | | |
| 3.1.070373 | BOGDAN SERBU | ADDRESS REDACTED | | | CEL 1.262723801S316<br>SGB 4.84156840186683<br>XRP 32.676252142B692 | | | |
| 3.1.070374 | BOGDAN SHVETS | ADDRESS REDACTED | | | BTC 0.3209313843721S41<br>GUSD 52.7307098346153<br>MATIC 13740.9999995197<br>MCDAI 30.7701789084897 | | | |
| 3.1.070375 | BOGDAN SIDEREK | ADDRESS REDACTED | | | BTC 0.142469425182S38<br>DOT 21.413799652429S<br>ETH 1.291175694169B4<br>LINK 19.7137165266541<br>LTC 3.0639S76954B137 | | | |
| 3.1.070376 | BOGDAN SLASTON | ADDRESS REDACTED | | | ADA 0.00982351203031842<br>BTC 0.00000049236170B423<br>CEL 8.17717831981063<br>DOGE 10.482258847338B<br>ETH 0.00041075610051609 | | | |
| 3.1.070377 | BOGDAN SOFRONIE | ADDRESS REDACTED | | | BTC 0.14849476345395S<br>CEL 9768.34166164923<br>DASH 0.000000003369677515<br>OMG 0.2700306324343607<br>PAXG 28.58678915994B4<br>TGBP 65772.5301066699z<br>USDC 22523.260793<br>USDT ERC20 8262.220086 | | | |
| 3.1.070378 | BOGDAN SOZANSKI | ADDRESS REDACTED | | | ADA 336.640640079079<br>BTC 0.00109795928111278<br>CEL 5.25971115846735<br>ETH 0.11024102850906Z<br>XRP 300.1224905 | | | |
| 3.1.070379 | BOGDAN SPOITU | ADDRESS REDACTED | | | BNB 0.00000009<br>BTC 0.00012551771815955<br>CEL 1.78955739798295 | | | |
| 3.1.070380 | BOGDAN STANEI | ADDRESS REDACTED | | | EOS 429.682185S1412<br>KNC 0.076742926835357B<br>MATIC 2735.243839376S1<br>SNX 244.634726708031<br>XLM 1.9308143801683B | XLM 0.0000000654229033S4 | | |
| 3.1.070381 | BOGDAN STANCUT | ADDRESS REDACTED | | | BTC 0.00000084494596J691<br>CEL 0.172678189971469<br>ETH 0.0000046046158591S45<br>USDT ERC20 0.011006244899224B | | | |
| 3.1.070382 | BOGDAN TATARU | ADDRESS REDACTED | | | BTC 0.0011806198D231102<br>CEL 45.950909684464S<br>ETH 0.5125 | | | |
| 3.1.070383 | BOGDAN TELEMAN | ADDRESS REDACTED | | | BNB 0.000000002471240924<br>BTC 0.043960306870067S<br>CEL 2223.97774749596 | | | |
| 3.1.070384 | BOGDAN TERZEA | ADDRESS REDACTED | | | BTC 0.00198163075617141<br>CEL 3.32547166140509 | | | |
| 3.1.070385 | BOGDAN TIMOFEYENKO | ADDRESS REDACTED | | | BTC 0.00006333520948365<br>MATIC 0.00167768351303317 | BTC 0.000000002992206693 | | |
| 3.1.070386 | BOGDAN TSENENKO | ADDRESS REDACTED | | | BTC 0.000002455785540687<br>USDC 0.95482686656B044 | | | |
| 3.1.070387 | BOGDAN TUCOVIĆ | ADDRESS REDACTED | | | BNB 0.0010341189827049<br>BTC 0.000002248907643899<br>ETH 0.00017620075469752S<br>USDC 0.61204424981463B | | | |
| 3.1.070388 | BOGDAN UDATU | ADDRESS REDACTED | | | AAVE 15.932120337B684<br>BAT 3056.90227516758<br>COMP 2.5213854825161<br>DASH 10.632583573625S4<br>DOT 0.1184680426215597<br>KNC 300.13507277521I<br>MATIC 4.45041305217B09<br>SNX 117.79918025365B<br>UNI 0.064988159928704I<br>ZRX 30.32291329781S66<br>ZRX 395.17004501338S | | | |
| 3.1.070389 | BOGDAN URSARESCU | ADDRESS REDACTED | | | ADA 1854.3718B722156<br>CEL 75.53112523327B<br>ETH 5.21001304913021<br>MATIC 4.15658732778462 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.070390 | BOGDAN UZELAC | ADDRESS REDACTED | | | BAT 11.16384681837319<br>BTC 0.0000053753679511199<br>CEL 0.12603267285891<br>ETH 0.0001023116911878D3<br>USDC 3.7320926769115314<br>USDT ERC20 0.13521468315919 | | | |
| 3.1.070391 | BOGDAN VALENTIN CUTULENCU | ADDRESS REDACTED | | | BTC 0.0000173824405961115 | | | |
| 3.1.070392 | BOGDAN VLADU | ADDRESS REDACTED | | | BTC 0.00013117960201263<br>DOT 0.00039186762189679A<br>ETH 0.00001124059457276B<br>MATIC 0.51293961757596S<br>SNX 0.51185272719536B<br>UNI 0.05761456436718S1 | | | |
| 3.1.070393 | BOGDAN VOICU | ADDRESS REDACTED | | | BTC 0.0006498411119255B4 | | | |
| 3.1.070394 | BOGDAN ZIVKOVIC | ADDRESS REDACTED | | | CEL 0.0725769969225108 | | | |
| 3.1.070395 | BOGDAN ZURAC | ADDRESS REDACTED | | | XRP 1<br>BTC 0.0000017642761367A4<br>CEL 2.313079715BS491<br>USDC 0.411883485732651 | | | |
| 3.1.070396 | BOGDANCHO SPASEVSKI | ADDRESS REDACTED | | | USDC 1.55909005610916 | | | |
| 3.1.070397 | BOGDANCHO TODOROVSKI | ADDRESS REDACTED | | | ADA 0.7217420099T2829 | | | |
| 3.1.070398 | BOGDAN-CONSTANTIN POPESCU | ADDRESS REDACTED | | | BTC 0.0006329129129721284<br>BTC 0.000000960928706608<br>CEL 0.23014469392846<br>USDC 0.000000425597520B6<br>ZRK 0.217385832003935 | | | |
| 3.1.070399 | BOGDAN-COSMIN COSMA | ADDRESS REDACTED | | | BTC 0.0260693620527128<br>CEL 1.0038354112143S<br>ETH 0.001516986129951D3 | | | |
| 3.1.070400 | BOGDAN-CRISTIAN BRICEAG | ADDRESS REDACTED | | | CEL 0.02700784S0202614 | | | |
| 3.1.070401 | BOGDAN-CRISTIAN SAVIN | ADDRESS REDACTED | | | XLM 62.79257727973A6 | | | |
| 3.1.070402 | BOGDAN-DANIEL STEFAN | ADDRESS REDACTED | | | BTC 0.00605767023B944<br>MATIC 148.050405812357<br>USDC 1.354012192541B3 | | | |
| 3.1.070403 | BOGDAN-EMILIAN FLOREA | ADDRESS REDACTED | | | BTC 0.00109993408042B1B<br>CEL 0.768399487260845<br>MATIC 2235.20571116312 | | | |
| 3.1.070404 | BOGDAN-FLORIN MIHAI | ADDRESS REDACTED | | | BTC 2.0117947316590910 OS<br>USDC 30911.39398D297<br>USDT ERC20 4166.762948347B2 | | | |
| 3.1.070405 | BOGDAN-IULIAN BOSOI | ADDRESS REDACTED | | | BTC 0.00000003070548438T3<br>XRP 686.65265447329 | | | |
| 3.1.070406 | BOGDAN-PETRE JURCONI | ADDRESS REDACTED | | | BTC 0.00000063998140864<br>ETH 5.13777116609B3 | | | |
| 3.1.070407 | BOGDAN-PETRU URSACHI | ADDRESS REDACTED | | | BTC 0.0514517984598D4 | | | |
| 3.1.070408 | BOGDAN-RARES COMANICIU | ADDRESS REDACTED | | | BTC 0.00084293739240606<br>CEL 1.20668322773B25<br>USDC 575.540759726229 | | | |
| 3.1.070409 | BOGDAN-STEFAN MOLDOVAN | ADDRESS REDACTED | | | BTC 0.009723127879549S6<br>ETH 0.2686799523231931 | | | |
| 3.1.070410 | BOGDOLA ERNO | ADDRESS REDACTED | | | CEL 63.65796225284B3<br>ETH 0.106126390612145<br>UNI 24.789072616157S | | | |
| 3.1.070411 | BOGGER SZOLGÁLTATÓ ÉS KERESKEDELMI KORLÁTOLT FELELŐSSÉGŰ TÁRSASÁG | ADDRESS REDACTED | | | BTC 8.2103534339999990 09<br>CEL 0.0512337329024077<br>ETH 0.00229876320853S12 | | | |
| 3.1.070412 | BOGIER EMIR NAVARRETTE | ADDRESS REDACTED | | | BTC 0.0001180367120188S | ETH 0.006875 | | |
| 3.1.070413 | BOGINICH NIKITA | ADDRESS REDACTED | | | ETH 0.16494170351209<br>BTC 0.00002493 | | | |
| 3.1.070414 | BOGLÁRKA BADARI | ADDRESS REDACTED | | | CEL 0.01582440382211485<br>ETH 0.00843850523693635 | | | |
| 3.1.070415 | BOGLÁRKA DÓSA BARNA | ADDRESS REDACTED | | | BTC 0.0000005795623A252<br>CEL 0.3200233614886665<br>USDC 0.48123915400116S<br>BNB 0.00000003451T171579 | | | |
| 3.1.070416 | BOGLÁRKA KAMASZ | ADDRESS REDACTED | | | BTC 0.00000096091407711<br>CEL 5.3496172326180S<br>LTC 0.00001229945212997<br>USDT ERC20 0.52385758591139S | | | |
| 3.1.070417 | BOGLÁRKA MAGYAR | ADDRESS REDACTED | | | BTC 0.000000110011864852<br>CEL 0.00835682886873452<br>USDC 0.9477140843966B | | | |
| 3.1.070418 | BOGNÁR GÁBOR | ADDRESS REDACTED | | | CEL 0.02393145239109S<br>CEL 51.8756645789855<br>ETH 0.025<br>SNX 4354.16968197529 | | | |
| 3.1.070419 | BOGNÁR LÁSZLÓ | ADDRESS REDACTED | | | ADA 72.2792812795214<br>BTC 9.4242522074279910 06<br>CEL 0.029745556395169<br>LINK 4.25024431004027<br>LTC 0.113145935543B3<br>XRP 101.35938515463S | | | |
| 3.1.070420 | BOGNAR MARTON | ADDRESS REDACTED | | | COMP 0.001312552480988B3<br>ETH 0.00136505369779483<br>LINK 0.00792860626497188 | | | |
| 3.1.070421 | BOGOLJUB KIKIC | ADDRESS REDACTED | | | BTC 0.0000000077991993997<br>CEL 5.9573046062622D<br>XRP 0.00000001173759642B | | | |
| 3.1.070422 | BOGOLJUB VALCIC | ADDRESS REDACTED | | | BTC 0.006056182096711635<br>CEL 52.9576417595S4<br>LUNC 2.13 | | | |
| 3.1.070423 | BOGOMIL STOEV | ADDRESS REDACTED | | | BTC 0.01560065805793Z5<br>ETH 0.53084854314047 | | | |
| 3.1.070424 | BOGOSS CEDRIC | ADDRESS REDACTED | | | BTC 0.00001185381852135S | | | |
| 3.1.070425 | BOGUMIL BULZACKI | ADDRESS REDACTED | | | BTC 0.000116459022338138<br>USDT ERC20 0.11991725294398S | | | |
| 3.1.070426 | BOGUMIL CZERWINSKI | ADDRESS REDACTED | | | ADA 0.378<br>BTC 0.1002091506B4862<br>CEL 2185.84049646363<br>DOT 30.3029208152<br>ETH 0.00974868845602<br>USDC 0.411<br>XRP 0.0000011990199953B1 | | | |
| 3.1.070427 | BOGUMIL OBREBSKI | ADDRESS REDACTED | | | CEL 0.00343090966627181 | | | |
| 3.1.070428 | BOGUMIL WOJCIECH KRAMARSKI | ADDRESS REDACTED | | | BTC 0.00485183691355234<br>DASH 7.15566118725671 | | | |
| 3.1.070429 | BOGUMILA FILIPEK | ADDRESS REDACTED | | | BTC 0.0000143324525244S7<br>CEL 9.00620140852449<br>USDC 250 | | | |
| 3.1.070431 | BOGUMILA KLAK | ADDRESS REDACTED | | | BTC 0.007133785427S234<br>CEL 8.445538549969938 | | | |
| 3.1.070431 | BOGUMILA KOTER | ADDRESS REDACTED | | | BNB 0.00155429566638145<br>BTC 0.00000000209570219A7<br>CEL 1.13416215841242<br>ETH 0.0014248048259362<br>SGB 0.030504958757985S<br>XRP 0.35651402721264 | | | |
| 3.1.070432 | BOGUMILA KOZORYS | ADDRESS REDACTED | | | BTC 0.000025190349868272 | | | |
| 3.1.070433 | BOGUMILA OLCZYK HABISIAK | ADDRESS REDACTED | | | BNB 0.00139497883053822<br>BTC 0.12918554836169<br>USDT ERC20 0.17822399375947S | BTC 0.006990982949829S | | |
| 3.1.070434 | BOGUMILA SIATRAK-STANISLAWSKA | ADDRESS REDACTED | | | BTC 0.000003235956263285<br>CEL 38.610232926309B<br>MCDAI 205 | | | |
| 3.1.070435 | BOGUMILA SOCHA | ADDRESS REDACTED | | | BCH 0.00013526760692866B<br>BTC 0.0002223<br>CEL 0.1150344B520985<br>ETH 0.226863935409185<br>LTC 0.0152120412011996<br>MCDAI 31.56609910644S4 | | | |
| 3.1.070436 | BOGUSLAW ANDRZEJ SIKORA | ADDRESS REDACTED | | | USDC 0.000003702277331S1S | | | |
| 3.1.070437 | BOGUSLAW BIZUB | ADDRESS REDACTED | | | BTC 0.006439911740997969<br>CEL 18.05835634400642<br>SGB 578.826497405S | | | |
| 3.1.070438 | BOGUSLAW CZKCOTKO | ADDRESS REDACTED | | | BNB 0.025<br>CEL 0.06274840653808D5 | | | |
| 3.1.070439 | BOGUSLAW JUREK | ADDRESS REDACTED | | | BSV 0.15508950248456S | | | |
| 3.1.070440 | BOGUSLAW KRZYSZTOF WOJTKOWSKI | ADDRESS REDACTED | | | CEL 0.0118B185397695D1<br>ZEC 0.02058997 | | | |
| 3.1.070441 | BOGUSLAW PRZYWORA | ADDRESS REDACTED | | | BTC 0.0010315302T910122<br>CEL 17.216055408377T<br>USDT ERC20 440.291404 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE # | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.070442 | BOGUSLAW RZYSKI | ADDRESS REDACTED | | | BTC 0.000072413768405266 | | | |
| | | | | | USDC 0.00519163173892 | | | |
| 3.1.070443 | BOGUSLAW STOJAK | ADDRESS REDACTED | | | BTC 0.00110400773656646 | | | |
| | | | | | CEL 1.2730784265492 | | | |
| 3.1.070444 | BOGUSLAWA JANIK | ADDRESS REDACTED | | | BTC 0.0312289328292111 | | | |
| 3.1.070445 | BOGUSLAWA POLOWNIAK | ADDRESS REDACTED | | | CEL 0.283545386835 | | | |
| 3.1.070446 | BOH YOUNG SUH | ADDRESS REDACTED | | | BTC 0.00120209574286931 | | | |
| | | | | | USDC 1004.17447446531 | | | |
| 3.1.070447 | BOHAN LOU | ADDRESS REDACTED | | | BTC 0.000001086800087254 | | BTC 0.000002230068124522 | |
| | | | | | USDC 4554.90316891711 | | | |
| 3.1.070448 | BOHAO HUANG | ADDRESS REDACTED | | | BUSD 16945.6223587B | | | |
| | | | | | CEL 968.122848858804 | | | |
| | | | | | SNX 2138.62266675471 | | | |
| 3.1.070449 | BOHAO ZHANG | ADDRESS REDACTED | | | BTC 0.000002739428654328 | | | |
| | | | | | ETH 0.00160191219312949 | | | |
| 3.1.070450 | BOHDAN BIRCHUK | ADDRESS REDACTED | | | BTC 0.000628501544380768 | | | |
| | | | | | CEL 1.50129307412258 | | | |
| 3.1.070451 | BOHDAN BLAZHKO | ADDRESS REDACTED | | | ETH 0.00843290781572706 | | | |
| 3.1.070452 | BOHDAN BOIKO | ADDRESS REDACTED | | | ETH 0.000002742764676746 | | | |
| | | | | | CEL 0.0126493298845 | | | |
| | | | | | ETH 0.000000506308509146 | | | |
| | | | | | USDT ERC20 0.79901098089495 | | | |
| 3.1.070453 | BOHDAN BONDARCHUK | ADDRESS REDACTED | | | CEL 0.00095616441565704 | | | |
| | | | | | ETH 0.000001405617038652 | | | |
| 3.1.070454 | BOHDAN DANYLEICHENKO | ADDRESS REDACTED | | | BTC 2.1404537552889IE-06 | | | |
| | | | | | CEL 0.0529852068620203 | | | |
| | | | | | ETH 0.000000357880781035I | | | |
| | | | | | XRP 0.363903449649883 | | | |
| 3.1.070455 | BOHDAN DANYLIAK | ADDRESS REDACTED | | | BTC 0.0000002744265820548 | | | |
| | | | | | USDC 403.766080437357 | | | |
| 3.1.070456 | BOHDAN DIATLENKO | ADDRESS REDACTED | | | ETH 0.00861631545654564 | | | |
| 3.1.070457 | BOHDAN DUTČÍN | ADDRESS REDACTED | | | BTC 0.000005241836758B5 | | | |
| 3.1.070458 | BOHDAN DUTČÍN | ADDRESS REDACTED | | | CEL 0.110443455807902 | | | |
| 3.1.070459 | BOHDAN FLOWER | ADDRESS REDACTED | | | BTC 0.000000505029161941 | | | |
| | | | | | CEL 1.03120953320717 | | | |
| | | | | | BTC 0.00837039409831153 | | | |
| | | | | | CEL 10.8258093344628 | | | |
| | | | | | ETH 0.335935544960783 | | | |
| | | | | | MCDAI 72.3283648615264 | | | |
| | | | | | XRP 1271.73231961553 | | | |
| | | | | | XTZ 68.2780167667836 | | | |
| 3.1.070460 | BOHDAN FURS | ADDRESS REDACTED | | | BTC 0.00000264832092698I | | | |
| | | | | | ETH 0.00864340720674066 | | | |
| 3.1.070461 | BOHDAN FURSOV | ADDRESS REDACTED | | | BTC 0.000000209466823121 | | | |
| | | | | | USDC 0.435472517529659 | | | |
| 3.1.070462 | BOHDAN HANNIN | ADDRESS REDACTED | | | BNB 0.00837895361422992 | | | |
| | | | | | BTC 0.000068396755442759 | | | |
| | | | | | EOS 52.0721986D101 | | | |
| | | | | | ETH 0.00170365755339546 | | | |
| 3.1.070463 | BOHDAN HRETCHAK | ADDRESS REDACTED | | | CEL 0.285431021072875 | | | |
| | | | | | ETH 0.00843561077544509 | | | |
| 3.1.070464 | BOHDAN HRYTSAK | ADDRESS REDACTED | | | BTC 0.0005641729 | | | |
| | | | | | CEL 0.9240113438504T | | | |
| | | | | | ETH 0.00864340720674066 | | | |
| 3.1.070465 | BOHDAN HUMENIUK | ADDRESS REDACTED | | | BTC 0.000001548358002859 | | | |
| | | | | | ETH 0.00843927435743365 | | | |
| 3.1.070466 | BOHDAN HURSKYI | ADDRESS REDACTED | | | ETH 0.00843329678527706 | | | |
| 3.1.070467 | BOHDAN ISHCHENKO | ADDRESS REDACTED | | | BTC 0.000000121323632279 | | | |
| | | | | | ETH 0.0496851453293669 | | | |
| | | | | | ETH 1.8020252096117996-06 | | | |
| | | | | | USDT ERC20 0.000000429152985511 | | | |
| 3.1.070468 | BOHDAN JANKOWSKI | ADDRESS REDACTED | | | ADA 50.1916397225884 | | | |
| | | | | | BNB 2.03579399548284 | | | |
| | | | | | BTC 0.00906683996845345 | | | |
| | | | | | CEL 260.911540372763 | | | |
| | | | | | EOS 145.802916158052 | | | |
| | | | | | LTC 3.242157478571B3 | | | |
| | | | | | USDC 6000 | | | |
| | | | | | USDT ERC20 988.5101370901 | | | |
| | | | | | XTZ 11.940361030183T | | | |
| 3.1.070469 | BOHDAN KOVALCHUK | ADDRESS REDACTED | | | CEL 0.6241316225531139 | | | |
| | | | | | ETH 0.00842488373660443 | | | |
| 3.1.070470 | BOHDAN MYROSHNYCHENKO | ADDRESS REDACTED | | | ETH 0.00864340720674066 | | | |
| 3.1.070471 | BOHDAN NAHORNIAK | ADDRESS REDACTED | | | BTC 0.000000007743624968 | | | |
| | | | | | CEL 0.538963507015421 | | | |
| 3.1.070472 | BOHDAN NAKONECHNYI | ADDRESS REDACTED | | | ADA 1327.48160278643 | | | |
| | | | | | BTC 0.10111681503255 | | | |
| | | | | | CEL 0.487046718042 | | | |
| | | | | | ETH 2.02078663689549 | | | |
| | | | | | LINK 50.6136589079035 | | | |
| | | | | | SOL 10.2165457129492 | | | |
| 3.1.070473 | BOHDAN NAKONECHNYI | ADDRESS REDACTED | | | BTC 0.000437105401646686 | | | |
| 3.1.070474 | BOHDAN NYZHNYK | ADDRESS REDACTED | | | BTC 0.000000039481054252 | | | |
| | | | | | CEL 0.00920554789910689 | | | |
| | | | | | ETH 0.00000017130483032 | | | |
| 3.1.070475 | BOHDAN PAVLISHYN | ADDRESS REDACTED | | | BTC 0.0135996213279458 | | | |
| 3.1.070476 | BOHDAN PLOVETSKYI | ADDRESS REDACTED | | | ETH 0.00843927435743365 | | | |
| 3.1.070477 | BOHDAN PODOLIANUK | ADDRESS REDACTED | | | BNB 0.000052439045588697 | | | |
| | | | | | CEL 0.0630654837311245 | | | |
| | | | | | LTC 0.000164600002760541 | | | |
| 3.1.070478 | BOHDAN POPOV | ADDRESS REDACTED | | | BTC 0.0000005413401616B7 | | | |
| | | | | | KLM 0.229875048851693 | | | |
| 3.1.070479 | BOHDAN PROKOPCHUK | ADDRESS REDACTED | | | ETH 0.00861189330165112 | | | |
| 3.1.070480 | BOHDAN RESHETNYKOV | ADDRESS REDACTED | | | ADA 546.992894505499 | | | |
| | | | | | AVAX 5.14039435887847 | | | |
| | | | | | BTC 0.000568307850250141 | | | |
| | | | | | DOT 51.2123932012936 | | | |
| | | | | | ETH 2.03959229259834 | | | |
| | | | | | SOL 5.09226625577331 | | | |
| 3.1.070481 | BOHDAN RUDENKO | ADDRESS REDACTED | | | ETH 0.0086113893287387991 | | | |
| 3.1.070482 | BOHDAN RUSYN | ADDRESS REDACTED | | | BTC 0.00261083112189765 | | | |
| | | | | | USDT ERC20 0.650758100374073 | | | |
| 3.1.070483 | BOHDAN SALENKO | ADDRESS REDACTED | | | BTC 0.000000002744218I | | | |
| | | | | | ETH 0.00843850523693635 | | | |
| | | | | | XRP 0.000001739193814B4 | | | |
| 3.1.070484 | BOHDAN SAMOILENKO | ADDRESS REDACTED | | | BTC 0.000000045858351897 | | | |
| | | | | | ETH 0.00000407188062567E | | | |
| | | | | | USDC 0.353458E21623602 | | | |
| 3.1.070485 | BOHDAN TKACHENKO | ADDRESS REDACTED | | | ETH 0.00838188149019525 | | | |
| | | | | | ETH 0.00853949745989342 | | | |
| | | | | | LTC 2.625584714703I68 | | | |
| 3.1.070486 | BOHDAN TRUKHNII | ADDRESS REDACTED | | | BTC 0.0000012238890436B5 | | | |
| | | | | | USDC 0.681931461678474 | | | |
| 3.1.070487 | BOHDAN YAKOBCHUK | ADDRESS REDACTED | | | BTC 0.000000310486584135 | | | |
| | | | | | ETH 0.00860851332218021 | | | |
| | | | | | USDC 0.842302627366Z | | | |
| 3.1.070488 | BOHDAN YAKYMCHUK | ADDRESS REDACTED | | | BTC 0.000000005493597353 | | | |
| | | | | | CEL 0.17649773275286B | | | |
| 3.1.070489 | BOHDAN YAKYMCHUK | ADDRESS REDACTED | | | BTC 0.000001376016777309 | | | |
| | | | | | ETH 0.000002835543612139 | | | |
| | | | | | USDC 0.00073843525823023 | | | |
| 3.1.070490 | BOHDAN YANCHYK | ADDRESS REDACTED | | | BTC 0.000000288398772564 | | | |
| | | | | | CEL 0.388518096771457 | | | |
| | | | | | ETH 0.00842029678572706 | | | |
| 3.1.070491 | BOHDANA MELNYCHUK | ADDRESS REDACTED | | | BTC 5.7532618218299IE-07 | | | |
| | | | | | USDT ERC20 0.400538937402634 | | | |
| 3.1.070492 | BOHDANA ZABLOTSKA | ADDRESS REDACTED | | | BTC 0.00241618299454752 | | | |
| | | | | | USDC 404.266101281801 | | | |
| 3.1.070493 | BOHDAR HERMAN | ADDRESS REDACTED | | | CEL 0.105452882336221 | | | |
| | | | | | MCDAI 8.45052213246585 | | | |
| 3.1.070494 | BOHDII BATEMAN | ADDRESS REDACTED | | | BTC 0.000552040024864914 | | | |
| | | | | | DOT 4.32207408297078 | | | |
| | | | | | ETH 0.0262996773732149 | | | |
| 3.1.070495 | BOHEE CHAE | ADDRESS REDACTED | | | ETH 0.015259848674118B | | | |
| | | | | | ETH 0.1131985074128B9 | | | |
| | | | | | MATIC 1893.21556450088 | | | |
| | | | | | USDT ERC20 3952.30162810082 | | | |
| 3.1.070496 | BOHN SMITH | ADDRESS REDACTED | | | BTC 0.00103875456132289 | | | |
| 3.1.070497 | BOHUMIL BIJECEK | ADDRESS REDACTED | | | BTC 0.00131240230874459 | | | |
| 3.1.070498 | BOHUMIL GARTNER | ADDRESS REDACTED | | | BTC 0.0215170205B946632 | | | |
| | | | | | LTC 0.122310698697128 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.070499 | BOHUMÍR KRÁLIK | ADDRESS REDACTED | | | ADA 0.000000145038167939<br>BTC 0.01218279905497B6<br>CEL 19.049880307789<br>ETH 0.08095408 | | | |
| 3.1.070500 | BOHUMÍR KRYSL | ADDRESS REDACTED | | | BTC 0.0185607328437975<br>CEL 60.4750884603312<br>ETH 0.331700390955519 | | | |
| 3.1.070501 | BOHUMÍR ZAVIŠ | ADDRESS REDACTED | | | LTC 3.52092758659439E-05 | | | |
| 3.1.070502 | BOHUS DZUGAS | ADDRESS REDACTED | | | BTC 0.000000525837842648 | | | |
| 3.1.070503 | BOHUS MCLICH | ADDRESS REDACTED | | | CEL 153.368660378304<br>BTC 0.0139454363622254<br>USDC 0.43339111801912 | | | |
| 3.1.070504 | BOHUSLAV BOČEK | ADDRESS REDACTED | | | BTC 0.000000053308519395 | | | |
| 3.1.070505 | BOHUSLAV ĎURÁK | ADDRESS REDACTED | | | CEL 0.149864941507R7<br>BTC 0.000000597699600789<br>CEL 0.041278906187815 | | | |
| 3.1.070506 | BOHUSLAV TVAROZEK | ADDRESS REDACTED | | | SGB 169.814466279071<br>BTC 0.001146767473003T6<br>CEL 5.74762912554133<br>ZEC 0.00000000559383815569 | | | |
| 3.1.070507 | BOHYUN KIM | ADDRESS REDACTED | | | BTC 0.0297201597715826<br>CEL 56.7973111432194<br>DOT 25.681176967800B<br>ETH 0.168837129686702<br>MATIC 327.503829002662<br>SNX 104.27156522 | | | |
| 3.1.070508 | BOHYUNG SEO | ADDRESS REDACTED | | | USDC 0.556764983858<br>BTC 0.00000959843938575 | | | |
| 3.1.070509 | BOIL HRISTOV | ADDRESS REDACTED | | | USDC 0.00942501364047Z<br>ADA 0.00251700555764783 | | | |
| 3.1.070510 | BOIMA HARRIS | ADDRESS REDACTED | | | BNB 0.000782825637664429<br>CEL 5.45278565562232 | | | |
| 3.1.070511 | BOINELO MPUANG | ADDRESS REDACTED | | | DOT 0.0270650367893647<br>LINK 0.003241291508002582 | | | |
| 3.1.070512 | BOIPELO RADEBE | ADDRESS REDACTED | | | CEL 0.29913519601962<br>XRP 0.000000866593815666 | | | |
| 3.1.070513 | BOITEL PIERRE LOUIS | ADDRESS REDACTED | | | BTC 0.000000596231122<br>CEL 0.57027084014151B<br>BCH 0.000000085296024X<br>CEL 0.000014423139334933<br>DASH 0.0000000006454610828<br>SGB 0.026190039114430S2<br>USDC 9.05809620096506<br>USDT ERC20 2.54017983776915<br>XLM 0.000000003555140783 | | | |
| 3.1.070514 | BOITSHOKO TSELAPEDI | ADDRESS REDACTED | | | XRP 0.191650125237<br>CEL 203.367820332174<br>DOT 9.9 | | | |
| 3.1.070515 | BOITUMELO CYNTHIA PEBANE | ADDRESS REDACTED | | | CEL 0.42436734060744B | | | |
| 3.1.070516 | BOITUMELO NTHITE | ADDRESS REDACTED | | | BTC 0.000000531009483173 | | | |
| 3.1.070517 | BOITUMELO PULE | ADDRESS REDACTED | | | BTC 0.0000000052452365Z9<br>CEL 0.070151541564431T | | | |
| 3.1.070518 | BOITUMELO SENOSI | ADDRESS REDACTED | | | BTC 0.000006264321440B21 | | | |
| 3.1.070519 | BOIZET BASTIEN | ADDRESS REDACTED | | | BTC 4.134581368318990-05<br>CEL 0.11335570025043<br>ETH 0.000174116000534977 | | | |
| 3.1.070520 | BOJAMES MOLAI | ADDRESS REDACTED | | | BTC 3.06253436622973<br>LTC 36.3588495557096 | | | |
| 3.1.070521 | BOJAN ADAMCEVSKI | ADDRESS REDACTED | | | ADA 276.2697<br>BTC 0.024049525671795S<br>CEL 30.251209379842<br>DOT 3.47953<br>ETH 0.15173739<br>MATIC 75.57259998<br>XLM 407.773 | | | |
| 3.1.070522 | BOJAN ANTIC | ADDRESS REDACTED | | | ADA 1109.91054136781<br>BTC 0.0545244987567641<br>CEL 106.24008087495<br>DOT 47.3141898411401<br>LTC 7.60119586561025<br>SOL 35.785970184534X<br>XRP 2056.61817019228 | | | |
| 3.1.070523 | BOJAN APOSTOLOVSKI | ADDRESS REDACTED | | | CEL 1.14560914172153<br>EOS 0.462769327060247<br>ETH 0.040123389810331 | | | |
| 3.1.070524 | BOJAN ARSENIJEVIC | ADDRESS REDACTED | | | CEL 7.564596414677748<br>DASH 2.07586186<br>EOS 92.3674<br>LUNC 4.98998<br>XRP 101.398 | | | |
| 3.1.070525 | BOJAN ARSIC | ADDRESS REDACTED | | | BTC 0.00000000886496367<br>CEL 0.233848474771641 | | | |
| 3.1.070526 | BOJAN BALABAN | ADDRESS REDACTED | | | AVAX 0.0003939745965136B<br>BTC 0.00000056137238901T1<br>DOT 0.00180180783247552<br>ETH 0.000000628193984B<br>MATIC 0.01762988421735Z8 | AVAX 0.0000827786133567A<br>BTC 0.000000024982450882<br>DOT 0.0000356577186888B<br>ETH 0.0001161696855223B8<br>MATIC 0.0086984706259744 | | |
| 3.1.070527 | BOJAN BARDAK | ADDRESS REDACTED | | | BTC 0.00000042506646364<br>LTC 0.00211882901166971 | | | |
| 3.1.070528 | BOJAN BELANI | ADDRESS REDACTED | | | USDC 0.000000103790511705805 | | | |
| 3.1.070529 | BOJAN BELANI | ADDRESS REDACTED | | | CEL 66.717516813643 | | | |
| 3.1.070530 | BOJAN BELJULJI | ADDRESS REDACTED | | | CEL 5.1069748179D0443<br>LTC 0.000277739780939834<br>BTC 0.0000002107991456D2<br>CEL 5.5893863059510A<br>DOT 0.00000000068126064<br>ETH 0.0000061572781909<br>MATIC 0.2799027B939667S | | | |
| 3.1.070531 | BOJAN BERLOVAN | ADDRESS REDACTED | | | BTC 0.000002426236928S1<br>CEL 0.242547130988478<br>DASH 0.00102894943664942<br>MCDAI 0.05120144035082D3 | | | |
| 3.1.070532 | BOJAN BICANSKI | ADDRESS REDACTED | | | LINK 0.14600897893381B<br>SNX 0.35032733084422G | | | |
| 3.1.070533 | BOJAN BOGDANOVIC | ADDRESS REDACTED | | | BTC 0.00000008471504113<br>CEL 0.660335452012175 | | | |
| 3.1.070534 | BOJAN BOSNJAK | ADDRESS REDACTED | | | BTC 0.000000053694749S19<br>CEL 0.010739720861238186<br>ETH 0.678948002717696 | | | |
| 3.1.070535 | BOJAN BOZIC | ADDRESS REDACTED | | | USDT ERC20 0.0000002673944212292 | | | |
| 3.1.070536 | BOJAN BUJISIC | ADDRESS REDACTED | | | MATIC 4.65553941255533<br>BNB 0.00013857792617126Z | | | |
| 3.1.070537 | BOJAN CEHULIC | ADDRESS REDACTED | | | BTC 0.002058019116131984<br>CEL 0.00519799061222387 | | | |
| 3.1.070538 | BOJAN CELANOVIC | ADDRESS REDACTED | | | BTC 0.000000440090543965<br>BTC 0.00000144033021427<br>CEL 0.478817650599663<br>USDT ERC20 0.67614171528650J<br>XRP 58.340787 | | | |
| 3.1.070539 | BOJAN CHRESTEN SANDHAUS | ADDRESS REDACTED | | | BTC 0.000503733643882222 | | | |
| 3.1.070540 | BOJAN DIMITRIJEVIC | ADDRESS REDACTED | | | CEL 0.01054324025580444<br>MATIC 0.43854334910D045 | | | |
| 3.1.070541 | BOJAN DINKIC | ADDRESS REDACTED | | | BTC 0.000011476700607798<br>CEL 0.069761905066396K | | | |
| 3.1.070542 | BOJAN DJAKONOVIC | ADDRESS REDACTED | | | BTC 0.000018113374881266<br>CEL 1.41790129996256 | | | |
| 3.1.070543 | BOJAN DJAKONOVIC | ADDRESS REDACTED | | | CEL 1.17393725548111<br>BTC 0.001175061240083S5 | | | |
| 3.1.070544 | BOJAN DJENISIJEVIC | ADDRESS REDACTED | | | CEL 1.10061229961561<br>MATIC 3807.60566665Z70 | | | |
| 3.1.070545 | BOJAN DOSLIC | ADDRESS REDACTED | | | ADA 0.0531245016082264<br>BTC 0.0000001826225905971 | | | |
| 3.1.070546 | BOJAN DOSLIC | ADDRESS REDACTED | | | ADA 50.6270092478102<br>BCH 0.000533748062668899<br>BTC 0.00238239667842566 | | | |
| 3.1.070547 | BOJAN DRVENICA | ADDRESS REDACTED | | | CEL 1.07810305964576 | | | |
| 3.1.070548 | BOJAN DUNĐIĆ | ADDRESS REDACTED | | | ADA 0.32358613757199Z<br>BTC 0.000000832441188684<br>CEL 0.46139138961040 1<br>USDC 0.46701443589559 138 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.070549 | BOJAN DURIC | ADDRESS REDACTED | | Yes | BTC 0.00075939745812659 / CEL 16613.2308495051 / DOT 0.00185467036677345 / ETH 8.95013654983686 / MATIC 15.905803585496 / PAXG 0.0000863235475917313 / USDC 1.000023 / USDT ERC20 0.541221 / XRP 0.0000092416684329 | | | BTC 2.5748058117377S |
| 3.1.070550 | BOJAN FRANCA | ADDRESS REDACTED | | | CEL 30.7136708807073 | | | |
| 3.1.070551 | BOJAN GATALICA | ADDRESS REDACTED | | | BTC 0.0390538310764812 / CEL 33.1734489925772 / DOT 10.58 / LTC 3.999958 | | | |
| 3.1.070552 | BOJAN GLIGORIJEVIC | ADDRESS REDACTED | | | CEL 0.6085055261482S / MATIC 25.9954903072462 | | | |
| 3.1.070553 | BOJAN GRANDLIC | ADDRESS REDACTED | | | BTC 0.000000075607684 | | | |
| 3.1.070554 | BOJAN HRISTOV | ADDRESS REDACTED | | | CEL 0.0269589173230346 / ADA 595.2728 | | | |
| 3.1.070555 | BOJAN ILIJANIC | ADDRESS REDACTED | | | CEL 5.1208865192725S / BTC 0.2020858155615948 / CEL 855.1259263961 / ETH 4.00056879 / LINK 77.3705 / MATIC 1240.62 / SGB 304.471772971569 | | | |
| 3.1.070556 | BOJAN IVANISEVIC | ADDRESS REDACTED | | | CEL 0.8115705056586S / XRP 100 | | | |
| 3.1.070557 | BOJAN IVANOVIC | ADDRESS REDACTED | | | BTC 0.0000001685527296S9 / LTC 0.000072988363624608 | | | |
| 3.1.070558 | BOJAN JAGODIC | ADDRESS REDACTED | | | BTC 0.00000174223604808 | | | |
| 3.1.070559 | BOJAN JANCIC | ADDRESS REDACTED | | | CEL 6.90500574508G1 | | | |
| 3.1.070560 | BOJAN JANCIC | ADDRESS REDACTED | | | BTC 0.0000013294117906G7 | | | |
| 3.1.070561 | BOJAN JANCIC | ADDRESS REDACTED | | | BTC 0.021640151738448G | | | |
| 3.1.070562 | BOJAN JANKOVIC | ADDRESS REDACTED | | | CEL 872.986891783955 / USDC 13380.1333354905 / USDT ERC20 20000.002188 | | | |
| 3.1.070563 | BOJAN JEVREMOVIC | ADDRESS REDACTED | | | BTC 0.00000002 / CEL 3.25460078654451 | | | |
| 3.1.070564 | BOJAN JOSIPOVIC | ADDRESS REDACTED | | | BTC 0.000872067672451382 / CEL 100.600180315519 | | | |
| 3.1.070565 | BOJAN JOVANOVIC | ADDRESS REDACTED | | | BTC 0.00000090414069817 / CEL 4.82117987566631 / ETH 0.00000027 | | | |
| 3.1.070566 | BOJAN JOVIC | ADDRESS REDACTED | | | ADA 194.6 / CEL 16.511206276S026 / ETH 0.10630954882956S / LTC 0.71628226 / XRP 100.71912 | | | |
| 3.1.070567 | BOJAN KASTELIC | ADDRESS REDACTED | | | BTC 0.00149152391047956 / CEL 0.42495481299467S | | | |
| 3.1.070568 | BOJAN KOLAR | ADDRESS REDACTED | | | CEL 0.4894411213054S4 | | | |
| 3.1.070569 | BOJAN KOVAC | ADDRESS REDACTED | | | CEL 20.7737280505153 | | | |
| 3.1.070570 | BOJAN KOVACEVIC | ADDRESS REDACTED | | | BTC 0.0000010390548384S22 / ETH 0.000120431108845785 / LINK 0.000163057244G149 | BTC 0.0104270042900337 / LINK 16.5355233757289 | | |
| 3.1.070571 | BOJAN KRMAR | ADDRESS REDACTED | | | BTC 0.00000097651001795B / CEL 0.68524526800071 / MATIC 0.1132029140754G5 | | | |
| 3.1.070572 | BOJAN KURJAK | ADDRESS REDACTED | | | BTC 0.00407500668876G2 / USDT ERC20 242.246764033749 | | | |
| 3.1.070573 | BOJAN KUSTUDIC | ADDRESS REDACTED | | | CEL 0.0131839647930G1 | | | |
| 3.1.070574 | BOJAN LACKANOVIC | ADDRESS REDACTED | | | ADA 0.595356106010055 / BTC 0.00000063868630573 / CEL 0.0022171538534B6709 / ETH 0.00102993296797772 / LUNC 10.0236471117743 / MATIC 0.583971871347218 / SOL 0.00994423346329135 | | | |
| 3.1.070575 | BOJAN LAZIC | ADDRESS REDACTED | | | CEL 11.7321765029838 | | | |
| 3.1.070576 | BOJAN LAZOVIC | ADDRESS REDACTED | | | BTC 0.00000048392285061G | | | |
| 3.1.070577 | BOJAN MAJSTOROVIC | ADDRESS REDACTED | | | ADA 0.000000018858165S6 / BTC 0.01714490527649B2 / CEL 16.7879861769045 / DOT 13.0979818304098 / LINK 16.56645371416G | | | |
| 3.1.070578 | BOJAN MANDIC | ADDRESS REDACTED | | | BTC 0.0240208 / CEL 295.48381140466G / ETH 0.11705 / MATIC 393 / MCDAI 40 / XRP 219.6796 | | | |
| 3.1.070579 | BOJAN MARINOVIKJ | ADDRESS REDACTED | | | BTC 0.00091563373057B164 / CEL 10.85609049615G6 / ETH 0.209339728450376 / USDT ERC20 10.02 | | | |
| 3.1.070580 | BOJAN MATOVIC | ADDRESS REDACTED | | | BTC 0.160279516713G13 / USDC 1.89068943645446 | BTC 0.0411529952369374 / USDC 90.876437 | | |
| 3.1.070581 | BOJAN MIHAILOVIC | ADDRESS REDACTED | | | BCH 0.00045205 / CEL 0.0368011076462077 / DOGE 0.00000059879194282 | | | |
| 3.1.070582 | BOJAN MIJATOVIĆ | ADDRESS REDACTED | | | BNB 0.025 / BTC 0.000000002924877286 / CEL 3.9158409899419 / SOL 1.00807588943882 / XTZ 100.52081025846B | | | |
| 3.1.070583 | BOJAN MILANOVIC | ADDRESS REDACTED | | | BTC 0.00000001599000775 / CEL 0.732058023272109 | | | |
| 3.1.070584 | BOJAN MILOSEVIC | ADDRESS REDACTED | | | BTC 0.013498762526782G / CEL 2.26503006656692 | | | |
| 3.1.070585 | BOJAN MITOV | ADDRESS REDACTED | | | ADA 0.266939229109995 / BTC 0.034244331199972 / DOT 0.05458373893437B / LINK 0.01423611804B9445 | | | |
| 3.1.070586 | BOJAN MOLAN | ADDRESS REDACTED | | | BTC 0.2274054541420G / CEL 432.647592595809 / ETH 4.69233862468969 | | | |
| 3.1.070587 | BOJAN MRAVLAK | ADDRESS REDACTED | | | BTC 0.00116912508640G47 / CEL 1.37508930657167 | | | |
| 3.1.070588 | BOJAN NAUMOSKI | ADDRESS REDACTED | | | BTC 1.15490805079594 / CEL 802.163261076064 / DOT 2237.55354840625 | | | |
| 3.1.070589 | BOJAN NESTOROVIC | ADDRESS REDACTED | | | BTC 0.0440011657644488 / CEL 49.098376645175G / USDT ERC20 1542.97789759646 | | | |
| 3.1.070590 | BOJAN OLIC | ADDRESS REDACTED | | | BTC 0.0265870579417734 / CEL 35.34422383180T / DOT 1.99991986 / ETH 0.08384817551020B63 | | | |
| 3.1.070591 | BOJAN ORESNIK | ADDRESS REDACTED | | | BTC 0.0240454703064197 / CEL 22.861739830001G2 | | | |
| 3.1.070592 | BOJAN OSTOJIC | ADDRESS REDACTED | | | BTC 0.0000074 / CEL 0.0318237651151824 | | | |
| 3.1.070593 | BOJAN PERIN | ADDRESS REDACTED | | | CEL 8.88822442923899 / USDT ERC20 202.649 | | | |
| 3.1.070594 | BOJAN PETROVIC | ADDRESS REDACTED | | | ADA 420 / BTC 0.001666288722085B3 / CEL 5.04905793088946 | | | |
| 3.1.070595 | BOJAN PETROVIC | ADDRESS REDACTED | | | BTC 1.06847568619995E-08 / ETH 0.00001060485431792B / MATIC 0.000460858058611594 / SOL 0.00003758249614983T | | | BTC 0.000017177303S213 / ETH 0.00000022485422070G / MATIC 0.65218001500043G / SOL 0.000000149185109975 |
| 3.1.070596 | BOJAN PILIPOVIC | ADDRESS REDACTED | | | ADA 5.48285 / BTC 0.0000000034468736 / CEL 0.97099957720485S | | | |
| 3.1.070597 | BOJAN PINTARIC | ADDRESS REDACTED | | | BTC 0.0088934628214382 / CEL 0.116891172972497 / EOS 20.7730997882811 / ETH 0.0122294741138167 / XLM 135.975330532212 | | | |
| 3.1.070598 | BOJAN RADOSAVLJEVIC | ADDRESS REDACTED | | | ADA 0.199234294495057 / BTC 0.000001904426502242 / USDC 0.199376102832662 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.070599 | BOJAN RAJIC | ADDRESS REDACTED | | | CEL 2.5485736847401<br>USDC 0.007522 | | | |
| 3.1.070600 | BOJAN ROKSANDIC | ADDRESS REDACTED | | | BTC 0.00125492132981211<br>USDC 411.646346257989 | | | |
| 3.1.070601 | BOJAN RUPIĆ | ADDRESS REDACTED | | | ADA 0.190200413980907<br>BNB 0.00133279160871431<br>BTC 0.0000102498033316665<br>CEL 1.29289828395591<br>DOT 0.0509184764252813<br>ETH 0.00021745925497974 6<br>LUNC 0.0157074082602274<br>USDC 3.67473944918374 | | | |
| 3.1.070602 | BOJAN RUZIC | ADDRESS REDACTED | | | ADA 0.00355713441888809<br>BTC 0.0000082648641741<br>CEL 0.0164234161220382<br>DOT 459.299349835419<br>ETH 32.3194121270836<br>LUNC 1945.74730645286<br>MATIC 38561.0631425685 | | | |
| 3.1.070603 | BOJAN SEKULIC | ADDRESS REDACTED | | | MCDAI 0.140513627664109<br>USDT ERC20 0.4102694995 79649 | | | |
| 3.1.070604 | BOJAN SINIK | ADDRESS REDACTED | | | BTC 0.00208477891641 58<br>CEL 2.81442513209449<br>SGB 163.728524343465<br>XRP 0.000000994594505 8901 | | | |
| 3.1.070605 | BOJAN ŠMIDLEHNER | ADDRESS REDACTED | | | ADA 0.0028417556855344<br>CEL 0.0000000045377740 81<br>CEL 20137.3620725265<br>ETH 1.99840038678631<br>USDC 0.006325<br>USDT ERC20 0.009828 | | | |
| 3.1.070606 | BOJAN STANKOVIC | ADDRESS REDACTED | | | XRP 0.000000737093059 168 | | | |
| 3.1.070607 | BOJAN STOJANOVSKI | ADDRESS REDACTED | | | BTC 0.0000197982588863 3<br>ETH 0.000565180928494137<br>LUNC 12.177029495704 3 | | | |
| 3.1.070608 | BOJAN STOJIC | ADDRESS REDACTED | | | BTC 0.00174591919611982 3<br>CEL 0.27937492109396 8 | | | |
| 3.1.070609 | BOJAN SULEJIC | ADDRESS REDACTED | | | ETH 9.453997769433996 07<br>CEL 0.00272375309190595<br>DASH 11.409603759759 | | | |
| 3.1.070610 | BOJAN TEPAVAC | ADDRESS REDACTED | | | BTC 0.0000120797102643 03<br>CEL 0.0779438443873<br>ETH 0.156665503209683<br>USDC 117.608026385177 | | | |
| 3.1.070611 | BOJAN TOMIC | ADDRESS REDACTED | | Yes | CEL 10.6860370939<br>BTC 0.00001285032030096<br>CEL 263.70899540541<br>ETH 0.0728812159620227 | | | BTC 0.032183789097870 8<br>ETH 0.191514014037977 |
| 3.1.070612 | BOJAN TOMIC | ADDRESS REDACTED | | | BTC 0.0000000021278238 02<br>CEL 0.03455304889199 12 | | | |
| 3.1.070613 | BOJAN TOPIĆ | ADDRESS REDACTED | | | BTC 0.000001577223170 55<br>ETH 0.0000654791815625 87 | | | |
| 3.1.070614 | BOJAN TRIFUNOVIC | ADDRESS REDACTED | | | BTC 0.0000000025373918 24<br>CEL 2.68246191141748 | | | |
| 3.1.070615 | BOJAN UMER | ADDRESS REDACTED | | | CEL 0.116085202673888<br>ETH 0.0405547398111404<br>USDC 0.0464180805836574 | | | |
| 3.1.070616 | BOJAN VARGA | ADDRESS REDACTED | | | BTC 0.0021295839784257 8 | | | |
| 3.1.070617 | BOJAN VESELIC | ADDRESS REDACTED | | | BTC 0.114514374350009<br>ETH 1.04661733478865<br>MCDAI 40<br>USDC 99.3927165084863 | | | |
| 3.1.070618 | BOJAN VIDOVIC | ADDRESS REDACTED | | | ADA 221.5<br>AVAX 0.008262831644431 31<br>CEL 207.514408787881<br>DOT 16.5243<br>XRP 21673.467347 | | | |
| 3.1.070619 | BOJAN VLATKOVIC | ADDRESS REDACTED | | | BTC 0.159273345073218<br>CEL 825.096568662937<br>ETH 11.8654538341272<br>XLM 50.1141361 | | | |
| 3.1.070620 | BOJAN VOJVODIC | ADDRESS REDACTED | | | BTC 0.0076498084978256<br>ETH 0.579310465959 | | | |
| 3.1.070621 | BOJAN ZALAR | ADDRESS REDACTED | | | ADA 0.474857451842917<br>BNB 0.0020100390964149<br>BTC 0.0759343806462<br>ETH 0.767931215196612<br>PAXG 0.000147113933862593 6<br>USDT ERC20 1.0776937728 4377 | | | |
| 3.1.070622 | BOJAN ZECEVIC | ADDRESS REDACTED | | | BTC 0.0000000051606211 92<br>CEL 474.392477619621<br>ETH 0.0000058677777 78<br>LTC 0.0018026686973540 3<br>USDC 10503.320421 | | | |
| 3.1.070623 | BOJAN ZIMMERMANN | ADDRESS REDACTED | | | BTC 0.0000000679822143 879<br>CEL 221.640841894585 | | | |
| 3.1.070624 | BOJAN ZIVKOVIC | ADDRESS REDACTED | | | BTC 0.0030700559086687 2 | | | |
| 3.1.070625 | BOJAN ZORMAN | ADDRESS REDACTED | | | BTC 0.0127445123544186<br>CEL 193.572766146339<br>MATIC 1495.27153498 | | | |
| 3.1.070626 | BOJANA BERGANT RECELJ | ADDRESS REDACTED | | | BCH 0.957136780693171<br>BNB 0.000839809946123124<br>BTC 0.00242383372871017<br>CEL 0.405948294547988<br>DASH 0.0432701074937 8378<br>SOL 0.00404620215648992 | | | |
| 3.1.070627 | BOJANA BJELICA | ADDRESS REDACTED | | | BTC 0.0000000056767995 87<br>CEL 0.0797319070513073 | | | |
| 3.1.070628 | BOJANA BV | ADDRESS REDACTED | | | ADA 631.793090275792<br>BTC 0.0008064868611144 729<br>CEL 6.73437548340807 | | | |
| 3.1.070629 | BOJANA FILDZANOVIC | ADDRESS REDACTED | | | BTC 0.0000004576457545 01<br>ETH 0.0000924739723578 63 | | | |
| 3.1.070630 | BOJANA GAJIC | ADDRESS REDACTED | | | BTC 0.0010794227597968<br>ETH 0.000139723411400148 | | | |
| 3.1.070631 | BOJANA IVOŠEVIĆ | ADDRESS REDACTED | | | BTC 0.0006531453064993 29<br>USDC 98.0266762592942 | | | |
| 3.1.070632 | BOJANA KRSTIC | ADDRESS REDACTED | | | ADA 0.173976874419043<br>BTC 0.0001434725401860 77<br>CEL 0.0960522054614421<br>ETH 0.000158950085786 62<br>USDC 0.312402676596942 | | | |
| 3.1.070633 | BOJANA KULIC-BEGIC | ADDRESS REDACTED | | | BTC 0.0000059982156517 12<br>CEL 1.20246616793493<br>ETH 0.000513351421947227<br>USDT ERC20 0.2115065586 64281 | | | |
| 3.1.070634 | BOJANA MITROVIC | ADDRESS REDACTED | | | BTC 0.0000009623451318 02<br>LTC 0.00267912431207377 | | | |
| 3.1.070635 | BOJANA PETROVIC | ADDRESS REDACTED | | | ADA 0.324696474139702<br>BTC 0.0000010527387884 39<br>ETH 0.000008369241521067 8<br>USDC 0.34634677625419 2 | | | |
| 3.1.070636 | BOJANA RUPIC | ADDRESS REDACTED | | | ADA 0.112860594947943<br>BNB 0.0007901454806886 72<br>BTC 4.5888880730798996 07 | | | |
| 3.1.070637 | BOJANA SEKULIC | ADDRESS REDACTED | | | BTC 0.0000172552901071 28<br>CEL 0.00356057212582085<br>ETH 0.284660579574272<br>USDC 12730.3091369671 | | | |
| 3.1.070638 | BOJANA SREDANOVIC | ADDRESS REDACTED | | | USDT ERC20 1617.9131711 5593 | | | |
| 3.1.070639 | BOJANA STANKOVIC | ADDRESS REDACTED | | | CEL 0.0077919305146799<br>BTC 0.0000005991720874 1 | | | |
| 3.1.070640 | BOJANA STOJIC | ADDRESS REDACTED | | | XRP 0.211367689337368<br>BTC 0.0000000066904363 63 | | | |
| 3.1.070641 | BOJANA TADIC | ADDRESS REDACTED | | | CEL 1.92830149885637<br>CEL 0.0000000360341182583<br>CEL 1.50544800177155<br>DOT 2.93 | | | |
| 3.1.070642 | BOJANA VERMEZOVIC | ADDRESS REDACTED | | | BTC 0.0001077858176332 67<br>CEL 1.42911985893477<br>XLM 37.6237094<br>ZEC 0.00172214 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.070643 | BOJANA VUCHKOVSKI | ADDRESS REDACTED | | | BTC 0.00000016955139710018 | | | |
| 3.1.070644 | BOJANA ZDUNIC | ADDRESS REDACTED | | | CEL 214.41765442102 | | | |
| 3.1.070645 | BOJDÁN MIKLÓS | ADDRESS REDACTED | | | CEL 176.60010802553 | | | |
| | | | | | SNX 93.5509644315612 | | | |
| 3.1.070646 | BOJEN CHIOU | ADDRESS REDACTED | | | BTC 2.8559422420714 | | | |
| 3.1.070647 | BOJIAN CAO | ADDRESS REDACTED | | | ADA 164.5003430099149 | | ETH 0.0003411679299512621 | |
| | | | | | BTC 0.00020582937047493 | | | |
| | | | | | DOT 0.12217497433414 | | | |
| | | | | | ETH 0.000816447722939282 | | | |
| 3.1.070648 | BOJIE JIANG | ADDRESS REDACTED | | | BTC 0.00106183037033231 | | | |
| | | | | | ETH 0.736344165206033 | | | |
| | | | | | USDC 1077.71780794991 | | | |
| 3.1.070649 | BOJSZCZAK DAVID | ADDRESS REDACTED | | | AAVE 0.1125868575642G8 | | | |
| | | | | | BTC 0.0086530002421206 | | | |
| | | | | | CEL 2.59285086576497 | | | |
| | | | | | ETH 0.471715996622329 | | | |
| | | | | | SNX 1.1805136591070G | | | |
| | | | | | UNI 1.05036691 | | | |
| | | | | | USDC 28.679196992490G | | | |
| | | | | | XRP 57.358636 | | | |
| 3.1.070650 | BOJUN SHEN | ADDRESS REDACTED | | | BTC 0.00000040382529769G | | | |
| 3.1.070651 | BOK CHOI | ADDRESS REDACTED | | | CEL 0.00000040099G7383343 | | | |
| 3.1.070652 | BOKANG MOTLHABANE | ADDRESS REDACTED | | | CEL 1.0642390968G57 | | | |
| | | | | | BTC 0.00000000036181293519 | | | |
| 3.1.070653 | BOKANKATLA POMPI MARAKONG MOELE | ADDRESS REDACTED | | | CEL 0.30396738262368G | | | |
| | | | | | BTC 0.000000811599263066 | | | |
| | | | | | CEL 8.42815856371356 | | | |
| | | | | | DOT 0.000388423097586537 | | | |
| | | | | | ETH 0.0967893542708816 | | | |
| | | | | | LUNC 0.0149550735508205 | | | |
| | | | | | MATIC 0.9 | | | |
| 3.1.070654 | BOKHEE LEE | ADDRESS REDACTED | | | USDC 0.00000038757516950B | | | |
| | | | | | BTC 2.669695059571990.06 | | | |
| | | | | | USDT ERC20 2.86655872647967 | | | |
| | | | | | XRP 0.07352086615554511 | | | |
| 3.1.070655 | BOKHOUR PLATINUM TRUST | W CAMINO REAL, BOCA RATON, FLORIDA 33432 | | Yes | AAVE 68.69388137494594 | CEL 0.0052 | | XLM 40314.6152574692 |
| | | | | | ADA 60668.106918255 | ETH 0.0170615385510194 | | ZEC 90.887722322338 |
| | | | | | BAT 14339.9168160895 | | | |
| | | | | | BCH 51.29744313337662 | | | |
| | | | | | CEL 1004.2443009513B | | | |
| | | | | | COMP 76.8984024443508 | | | |
| | | | | | DOGE 29.9116682769267 | | | |
| | | | | | DOT 3.53764853815B | | | |
| | | | | | ETH 0.035196730895551 | | | |
| | | | | | KNC 0.40073593808589 | | | |
| | | | | | LINK 990.648482988739 | | | |
| | | | | | LPT 399.92 | | | |
| | | | | | MANA 8491.55552521774 | | | |
| | | | | | MATIC 85.15899662575B | | | |
| | | | | | SNX 6.03705456015529 | | | |
| | | | | | UMA 1077.44606071318 | | | |
| | | | | | UNI 300.585759264409 | | | |
| | | | | | USDC 9.495798346429G | | | |
| | | | | | XLM 60658.127030047 | | | |
| | | | | | XRP 21068.706296 | | | |
| | | | | | ZEC 138.463465152093 | | | |
| | | | | | ZRX 8795.92512004124 | | | |
| 3.1.070656 | BOKOR NIKOLETT | ADDRESS REDACTED | | | BTC 0.00206645787270824 | | | |
| | | | | | CEL 0.182621870332696 | | | |
| | | | | | USDT ERC20 1.06005761790322 | | | |
| 3.1.070657 | BOKSOON YUN | ADDRESS REDACTED | | | ADA 1542.33687119274 | | | |
| | | | | | BNB 0.00188212811174365 | | | |
| | | | | | BTC 0.000028381916221159 | | | |
| | | | | | ETC 0.00664577212769891 | | | |
| | | | | | USDC 0.49099247734544B | | | |
| 3.1.070658 | BOKUI FENG | ADDRESS REDACTED | | | BTC 0.01877586043294S2 | | USDC 0.00000015320405635 | |
| | | | | | USDC 30.3737235755567 | | | |
| 3.1.070659 | BOKWON JEONG | ADDRESS REDACTED | | | BTC 0.00000137904903656 | | | |
| | | | | | CEL 0.1053346124811111 | | | |
| | | | | | ETC 0.0041068493157897S | | | |
| | | | | | ETH 0.000197108315381394 | | | |
| | | | | | SNX 0.07453570085359 | | | |
| 3.1.070660 | BO-KYUNG SMITH | ADDRESS REDACTED | | | ADA 1.73574990148098 | | | |
| | | | | | AVAX 0.127193944494504 | | | |
| | | | | | BTC 0.000178364636793664 | | | |
| | | | | | ETH 0.00687485509967767 | | | |
| | | | | | LUNC 53.9269876973412 | | | |
| | | | | | MATIC 0.774021842435088 | | | |
| 3.1.070661 | BOLA ABDELMALEK | ADDRESS REDACTED | | | AAVE 7.24005861808044 | | | |
| | | | | | BAT 0.357375863974735 | | | |
| | | | | | BTC 0.0441037138399836 | | | |
| | | | | | COMP 9.56747374424885 | | | |
| | | | | | DOT 220.237491250226 | | | |
| | | | | | ETH 11.2495112923072 | | | |
| | | | | | LUNC 101.623414919592 | | | |
| | | | | | MATIC 0.0103605189486973 | | | |
| | | | | | SNX 0.31160175687934 | | | |
| | | | | | UMA 0.00341205060853399 | | | |
| | | | | | UNI 211.85268525293B | | | |
| | | | | | USDC 40.32465488900S6 | | | |
| | | | | | ZRX 0.344947947380303 | | | |
| 3.1.070662 | BOLA KING | ADDRESS REDACTED | | | ETH 0.0839144882478687 | | | |
| 3.1.070663 | BOLA OLAOSHUN | ADDRESS REDACTED | | | ETH 0.0070830983861866 | | | |
| 3.1.070664 | BOLA PARK | ADDRESS REDACTED | | | BNB 0.001444185014609S | | | |
| | | | | | BTC 0.00000053867280173G | | | |
| | | | | | CEL 0.00134306332526241 | | | |
| | | | | | ETH 0.00000002101248640? | | | |
| 3.1.070665 | BOLA TAIWO | ADDRESS REDACTED | | Yes | USDC 0.0010753861824276G | | | ETH 354.791828855624 |
| | | | | | CEL 226.166210706345 | | | |
| | | | | | ETH 0.0170116932229831 | | | |
| | | | | | USDC 7.001144 | | | |
| 3.1.070666 | BOLADE IJMOROTI | ADDRESS REDACTED | | | CEL 0.0010631161585301 | | | |
| | | | | | CEL 23.5016672492705 | | | |
| | | | | | MATIC 486.492 | | | |
| 3.1.070667 | BOLADE OGUNRINDE | ADDRESS REDACTED | | | ADA 4570.66709325676 | | | |
| | | | | | AVAX 116.022737412835 | | | |
| | | | | | BTC 0.00000071290247880? | | | |
| | | | | | DOT 40.779283719436G | | | |
| | | | | | LINK 29.7196053715G09 | | | |
| | | | | | MATIC 6205.86315578742 | | | |
| 3.1.070668 | BOLAJI BARUWA | ADDRESS REDACTED | | | CEL 1.06232196935341 | | | |
| 3.1.070669 | BOLAJI HAMMED | ADDRESS REDACTED | | | BTC 1.6844508739449P.06 | | | |
| 3.1.070670 | BOLAJI JACOB OMONIYI | ADDRESS REDACTED | | | BTC 0.00112370770680B1 | | | |
| 3.1.070671 | BOLAJI ODUNAYO OLADIMEJI | ADDRESS REDACTED | | | BTC 0.000000001274559422 | | | |
| 3.1.070672 | BOLAJI SAMUEL | ADDRESS REDACTED | | | CEL 0.04405714707157518 | | | |
| 3.1.070673 | BOLAJI SAMUEL | ADDRESS REDACTED | | | CEL 0.00260206173940187 | | | |
| 3.1.070674 | BOLANDRINI MICHAEL | ADDRESS REDACTED | | | BTC 0.000000017853972339 | | | |
| 3.1.070675 | BOLANLE ADEKOYA | ADDRESS REDACTED | | | BTC 5.41716521985990.06 | | | |
| 3.1.070676 | BOLANLE SIMBIAT OLATUNDUN | ADDRESS REDACTED | | | BTC 0.0006443093591304172 | | | |
| 3.1.070677 | BOLARINWA OLA | ADDRESS REDACTED | | | BTC 0.0024323352483408 | BTC 0.005092 | | |
| 3.1.070678 | BOLD FUTURE CONSULTING, LLC | NICHOLAS CREEK CIR, WILMINGTON, NORTH CAROLINA 28409 | | | ADA 18219.946294786G | | | |
| | | | | | CEL 130.486672120576 | | | |
| | | | | | USDC 18347.686614741 | | | |
| 3.1.070679 | BOLDIZSAR SZABO | ADDRESS REDACTED | | | BTC 0.0234648436611011 | | | |
| 3.1.070680 | BOLDIZSÁR VARGA | ADDRESS REDACTED | | | CEL 0.33777897769462A | | | |
| | | | | | USDC 0.48700534657158B | | | |
| | | | | | USDT ERC20 0.000008617734110874 | | | |
| 3.1.070681 | BOLEN YOEM | ADDRESS REDACTED | | | XRP 0.0000005441169261GB | | | |
| 3.1.070682 | BOLESLAV MEIGNAN | ADDRESS REDACTED | | | BNB 0.00653010204081773 | | | |
| | | | | | BTC 0.0015598193848015 | | | |
| | | | | | CEL 0.0526971676783817 | | | |
| | | | | | XRP 64.589441996043G | | | |
| 3.1.070683 | BOLESLAV PAZSZDORA | ADDRESS REDACTED | | | BTC 0.000000011369868400? | | | |
| | | | | | CEL 0.731723832748794 | | | |
| 3.1.070684 | BOLET DUMAN | ADDRESS REDACTED | | | BTC 0.000034231928169206 | | | |
| | | | | | CEL 14.06791653955175 | | | |
| | | | | | ETH 0.000151262245756961 | | | |
| | | | | | MATIC 46.6426847273476 | | | |
| 3.1.070685 | BOLETTE MERY-ANN NIELSEN | ADDRESS REDACTED | | | BTC 0.024235459676667 | | | |
| 3.1.070686 | BOLINE JOHANNESSEN | ADDRESS REDACTED | | | BTC 0.33256089537330G | | | |
| | | | | | CEL 782.64777568566B | | | |
| | | | | | ETH 1.54210710073895 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.070687 | BOLIVA YANG | ADDRESS REDACTED | | | BTC 0.00194996763868638 | | | |
| | | | | | ETH 0.0144489308951289 | | | |
| | | | | | MATIC 1.06089494773748 | | | |
| 3.1.070688 | BOLIVAR ALDAS | ADDRESS REDACTED | | | BTC 0.000030178020711425 | | | |
| 3.1.070689 | BOLIVAR DAVIS | ADDRESS REDACTED | | | ETH 0.0122450505735182 | | | |
| | | | | | CEL 0.25286602630904 | | | |
| | | | | | ETH 0.160945791555856 | | | |
| 3.1.070690 | BOLIVAR III BARRIOS CANTERO | ADDRESS REDACTED | | Yes | BTC 0.0086600057949533908 | | | BTC 5.158551624466343 |
| | | | | | CEL 96.1945063621391 | | | |
| | | | | | USDT ERC20 471.853772840368 | | | |
| 3.1.070691 | BOLIVAR PENAHERRERA | ADDRESS REDACTED | | | BTC 0.000013674535807842 | | | |
| | | | | | ETH 0.0001682877347980042 | | | |
| 3.1.070692 | BOLIVAR SLIGA | ADDRESS REDACTED | | | BTC 0.00908051758320375 | | | |
| | | | | | USDC 7.65600306555131 | | | |
| 3.1.070693 | BOLLING ALAIN | ADDRESS REDACTED | | | BTC 0.193215931424726 | | | |
| | | | | | CEL 247.406087970385 | | | |
| | | | | | ETH 0.69824081 | | | |
| | | | | | LTC 0.00004515 | | | |
| | | | | | USDC 116.259181 | | | |
| 3.1.070694 | BOLU ODERINDE | ADDRESS REDACTED | | | BTC 0.000002846071398668 | | | |
| | | | | | CEL 3.12449540142557 | | | |
| 3.1.070695 | BOLUWATIFE BABATUNDE OJO | ADDRESS REDACTED | | Yes | CEL 28.6423822913551 | | | BTC 1.0090550841083 |
| | | | | | USDC 631.286298374454 | | | |
| 3.1.070696 | BOLUWATIFE IBUEUN OGUNNOWO | ADDRESS REDACTED | | | BTC 0.0000000019558280838 | | | |
| 3.1.070697 | BOMANI BRITT | ADDRESS REDACTED | | | BAT 0.053514151328506 | | | |
| | | | | | BSV 0.138178065154731 | | | |
| | | | | | EOS 0.0000001471964739906 | | | |
| | | | | | EOS 0.748915167364488 | | | |
| | | | | | ETH 0.000916683821025608 | | | |
| | | | | | KNC 0.00817830747290734 | | | |
| | | | | | MANA 0.112565803425005 | | | |
| | | | | | MATIC 0.671585133609157 | | | |
| | | | | | SNX 0.00340165635272827 | | | |
| | | | | | UNI 0.0004118297944711116 | | | |
| 3.1.070698 | BOMANI BUCKHALTER | ADDRESS REDACTED | | Yes | ETH 0.517676592213776 | ETH 6.0573940248491 | | ETH 11.3654289813346 |
| | | | | | USDC 6.5962487875752 | | | |
| 3.1.070699 | BOMHEE CHOI | ADDRESS REDACTED | | | CEL 0.00177362546276594 | | | |
| 3.1.070700 | BOMI CHOI | ADDRESS REDACTED | | | ADA 0.146889152986455 | | | |
| | | | | | BNB 0.00142026574778703 | | | |
| | | | | | CEL 0.000003143185350583 | | | |
| | | | | | ETH 0.0010310070965671 | | | |
| | | | | | USDC 0.453468837609499 | | | |
| | | | | | USDT ERC20 0.72547471858801 | | | |
| 3.1.070701 | BOMI KWAK | ADDRESS REDACTED | | | BSV 0.0000150145717826137 | | | |
| | | | | | BTC 0.000001890718325557 | | | |
| | | | | | CEL 0.00053325046462809 | | | |
| | | | | | MATIC 0.00107870658884868 | | | |
| | | | | | SGB 0.0871097553310154 | | | |
| | | | | | TUSD 0.04004257708341187 | | | |
| | | | | | USDC 0.0867605941860507 | | | |
| | | | | | USDT ERC20 0.654112226750321 | | | |
| | | | | | XRP 0.131445427119155 | | | |
| 3.1.070702 | BOMI LEE | ADDRESS REDACTED | | | BCH 0.0000145921167189977 | | | |
| | | | | | BTC 0.0000036294602868 | | | |
| | | | | | SGB 0.000431788053404823 | | | |
| | | | | | XRP 0.002914183680184407 | | | |
| | | | | | ZEC 0.000898224027227815 | | | |
| 3.1.070703 | BOMING YU | ADDRESS REDACTED | | | AAVE 0.000881315830531772 | BTC 0.0000003901110997156 | | |
| | | | | | BTC 0.0000000256010023031 | MATIC 0.000000843683892544 | | |
| | | | | | DASH 0.00335845347503317 | SNX 0.000000248098439374 | | |
| | | | | | EOS 0.280339908150 | | | |
| | | | | | ETH 0.000039372867818013 | | | |
| | | | | | LTC 0.00400586060121783 | | | |
| | | | | | MATIC 2.836381370493 | | | |
| | | | | | SNX 0.2325371092560 | | | |
| | | | | | UNI 0.123741792567594 | | | |
| 3.1.070704 | BOMMAD RIEDEWALD | ADDRESS REDACTED | | | ADA 510.91804013 | | | |
| | | | | | BTC 0.00113796357744668 | | | |
| 3.1.070705 | BOMTE EMUCHAY | ADDRESS REDACTED | | | CEL 0.29064990567798 | | | |
| 3.1.070706 | BON AZRUL | ADDRESS REDACTED | | | ETH 0.0000001442714937584 | | | |
| | | | | | CEL 0.00000179141260681 | | | |
| 3.1.070707 | BON CHANG KOO | ADDRESS REDACTED | | | CEL 0.056245011609 | | | |
| | | | | | MATIC 2.118595403490224 | | | |
| 3.1.070708 | BON HAM YIP | ADDRESS REDACTED | | | BTC 0.0000015433679796247 | | | |
| 3.1.070709 | BON TRAN | ADDRESS REDACTED | | | BAT 967.495361835147 | | | |
| | | | | | BTC 0.0273823360791186 | | | |
| | | | | | CEL 71.865188259266 | | | |
| | | | | | ETH 3.57740803645172 | | | |
| 3.1.070710 | BON YIN CHEUNG | ADDRESS REDACTED | | | ETH 0.0641700693687116 | | | |
| | | | | | CEL 0.16441079284766 | | | |
| | | | | | DOT 11.85899670649947 | | | |
| | | | | | ETH 0.48665857747269 | | | |
| | | | | | KLM 376.80867103385 | | | |
| 3.1.070711 | BONAL SYLVAIN | ADDRESS REDACTED | | | CEL 50.608054820545458 | | | |
| | | | | | KLM 0.0000002568253069 | | | |
| 3.1.070712 | BONANI LI | ADDRESS REDACTED | | | BTC 0.00000018951229596 | | | |
| | | | | | CEL 0.0175879768508607 | | | |
| 3.1.070713 | BONANI MAPUNDU | ADDRESS REDACTED | | | CEL 300 | | | |
| 3.1.070714 | BONAR STANYER | ADDRESS REDACTED | | | CEL 26.1613615337748 | | | |
| | | | | | XRP 3044.40740219427 | | | |
| 3.1.070715 | BONARIA MARCELLA ZUCCA | ADDRESS REDACTED | | | ADA 0.179108272956451 | | | |
| | | | | | BNB 0.0031562530523107 | | | |
| | | | | | BTC 0.0000000009671743754 | | | |
| | | | | | ETH 0.000000205949878 | | | |
| 3.1.070716 | BONATUA SINAGA | ADDRESS REDACTED | | | BTC 0.00515202059408767 | | | |
| | | | | | ETH 0.000733638765532058 | | | |
| | | | | | USDC 234.346685032287 | | | |
| 3.1.070717 | BONAVENTURE EMMANUEL | ADDRESS REDACTED | | | CEL 0.0216542583259226 | | | |
| | | | | | XRP 0.0223014865602399 | | | |
| 3.1.070718 | BONAVENTURE I EGBUZIEUZO | ADDRESS REDACTED | | | AVAX 0.0604800353193774 | | | |
| | | | | | BTC 0.000000000847350162 | | | |
| | | | | | CEL 762.745028149574 | | | |
| | | | | | ETH 1.47900088969194 | | | |
| | | | | | LUNC 93.035829542762 | | | |
| 3.1.070719 | BONAVENTURE MPAIRWA | ADDRESS REDACTED | | | BTC 0.00015949309899574 | | | |
| | | | | | CEL 0.96476385668841 | | | |
| | | | | | ETH 3.43007966684801 | | | |
| 3.1.070720 | BONAVITA INVESTMENTS PTY LIMITED | CALADENIA PLACE, NORTH KELLYVILLE, 2155 AUSTRALIA | | | MATIC 12.8885636701609 | | | |
| | | | | | USDC 39021.668271926 | | | |
| 3.1.070721 | BONBON BONBON | ADDRESS REDACTED | | | CEL 5.08945817148475 | | | |
| 3.1.070722 | BONCHO DAFCHEV | ADDRESS REDACTED | | | BTC 0.000814188881458633 | | | |
| | | | | | CEL 2.51646502730683 | | | |
| | | | | | USDC 0.949238853556679 | | | |
| 3.1.070723 | BONCU ALINA | ADDRESS REDACTED | | | BTC 0.00000004053679308 | | | |
| | | | | | CEL 0.0591328029957995 | | | |
| 3.1.070724 | BOND CHENG | ADDRESS REDACTED | | | CEL 0.00051771406720535352 | | | |
| | | | | | ETH 0.000554605227903251 | | | |
| 3.1.070725 | BOND EDENFIELD | ADDRESS REDACTED | | | CEL 0.0940459092252660 | | | |
| | | | | | ETH 10.97906587692 | | | |
| | | | | | MATIC 1884.76316805551 | | | |
| | | | | | USDC 33.9416154763674 | | | |
| 3.1.070726 | BÓNÉ ANDRÁS | ADDRESS REDACTED | | | BTC 0.000504985987499618 | | | |
| | | | | | CEL 36.1311056603196 | | | |
| | | | | | COMP 0.0000000204411995738 | | | |
| | | | | | USDC 22.5284244173087 | | | |
| 3.1.070727 | BONE LUNDY | ADDRESS REDACTED | | | AAVE 0.0004441017873637308 | | | |
| 3.1.070728 | BONENG HUANG | ADDRESS REDACTED | | | BTC 0.000000013037631793 | | | |
| | | | | | CEL 0.0330743563656554 | | | |
| | | | | | USDC 0.27305826836154 | | | |
| 3.1.070729 | BONETTA LOU COULTER | ADDRESS REDACTED | | | USDC 10710.3353404866 | | BTC 0.0013914099118947 | |
| 3.1.070730 | BONG BONG ALVAREZ | ADDRESS REDACTED | | | BTC 0.0000000068027271 13 | | | |
| | | | | | CEL 0.0016901704591529 6 | | | |
| | | | | | ETH 0.000000007359329618 | | | |
| | | | | | XRP 0.00000092007689571 349 | | | |
| 3.1.070731 | BONG CHAN KOH | ADDRESS REDACTED | | | BTC 0.00000001651660 9810 | | | |
| | | | | | MATIC 0.497435910558041 | | | |
| 3.1.070732 | BONG GYUN ROH | ADDRESS REDACTED | | | BTC 0.0000835270438621024 | | | |
| | | | | | CEL 0.22063128656421 | | | |
| | | | | | ETH 0.0100849131678041 | | | |
| | | | | | ETH 0.374469865281115 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.070733 | BONG NGUYEN | ADDRESS REDACTED | | | BTC 0.0000023809359666427 BUSD 5365.037649509958 GUSD 0.15715250288610B USDC 0.3368462910068B35 | | | |
| 3.1.070734 | BONG SUNGCHAN | ADDRESS REDACTED | | | CEL 3.288190853312151 | | | |
| 3.1.070735 | BONG WAH BRIAN WONG | ADDRESS REDACTED | | | CEL 0.0000651052323525283 THKD 0.018500454803605 USDC 0.000072397274581862 | | | |
| 3.1.070736 | BONGANI MAYISA | ADDRESS REDACTED | | | SGB 4.430198340553DB XRP 29.87655398265914 | | | |
| 3.1.070737 | BONGANI NKOMO | ADDRESS REDACTED | | | ADA 9.26603542770208 | | | |
| 3.1.070738 | BONGANI RADEBE | ADDRESS REDACTED | | | CEL 0.16169252938164 | | | |
| 3.1.070739 | BONGANI RANTHO | ADDRESS REDACTED | | | BTC 0.08599994 CEL 2488.3949291907Z ETH 11.65629244 | | | |
| 3.1.070740 | BONGANI RANTHO | ADDRESS REDACTED | | | CEL 1.09945309988105 | | | |
| 3.1.070741 | BONGEKILE DOLO | ADDRESS REDACTED | | | CEL 0.98046655650B898 DOT 12.953390414731 XRP 107.002707 | | | |
| 3.1.070742 | BONGGO PRIBADI | ADDRESS REDACTED | | | CEL 1.0682290989461T | | | |
| 3.1.070743 | BONGIE SEKHWAMA | ADDRESS REDACTED | | | CEL 0.1307321156992 USDC 3.901458 | | | |
| 3.1.070744 | BONGILE MLANJENI | ADDRESS REDACTED | | | BTC 0.00000000182B432768 CEL 32.523043101441A | | | |
| 3.1.070745 | BONGILE QAKAZA | ADDRESS REDACTED | | | BTC 0.00000001 CEL 0.065587218341986 DOT 0.0002 USDC 3.9682281115384B | | | |
| 3.1.070746 | BONGINKOSI SIBINDA | ADDRESS REDACTED | | | ADA 0.18647491126B618 CEL 0.480723373408263 KAVA 0.0000003418697191T XRP 6.8960081819121 | | | |
| 3.1.070747 | BONGISIWE GRACE SHEZI | ADDRESS REDACTED | | | CEL 0.04771305668534T9 ETH 0.00160192181201443 | | | |
| 3.1.070748 | BONGJO SHIN | ADDRESS REDACTED | | | BTC 0.00000223718078651G CEL 0.65386626393298G USDT ERC20 16.36289742109Z5 | | | |
| 3.1.070749 | BONGKOCH JANORAKOOL | ADDRESS REDACTED | | | AVAX 2.949127364557607 BTC 0.0329314669687T4 DOT 12.76216033379819 ETH 0.101739857686101 LUNC 1.7095773822574 MATIC 163.57273910097 XLM 0.00879601090653332 | XLM 0.00000105751146427 | | |
| 3.1.070750 | BONGO FENARD | ADDRESS REDACTED | | | BTC 0.0000000635B50B484B CEL 0.001918375208173I2 XRP 0.28842856893506 | | | |
| 3.1.070751 | BONGOMIN GEOFREY | ADDRESS REDACTED | | | BTC 0.001082708343208Z7 XRP 0.02717154346226389 | | | |
| 3.1.070752 | BONGRAND MICHAEL | ADDRESS REDACTED | | | BTC 0.00000248895341102I CEL 0.01265327076196S3 | | | |
| 3.1.070753 | BONG-SEOK CHOI | ADDRESS REDACTED | | | AAVE 3.300656022648I3 BTC 1.8976164977813 ETH 0.00716502254588B8 LINK 0.027782227294282 MATIC 18200.4068403793 SGB 2370.61665005583 UNI 35.37662627407T9 USDC 150.161259388613 XLM 72189.0254297722 XRP 15469.9242131299 | | | |
| 3.1.070754 | BONGSURI WIYING | ADDRESS REDACTED | | | CEL 1.156539386246G2 | | | |
| 3.1.070755 | BONGSOO PARK | ADDRESS REDACTED | | | BTC 0.00000240050520068T ETH 0.00000489300593494G USDC 1.037112046201T6 | | | |
| 3.1.070756 | BONGSUN SON | ADDRESS REDACTED | | | CEL 0.06330774741722A4 XRP 1839.86832484912 | | | |
| 3.1.070757 | BONGUMUSA ZULU | ADDRESS REDACTED | | | BTC 0.00000146 CEL 0.305076076952937 | | | |
| 3.1.070758 | BONGWOO CHOI | ADDRESS REDACTED | | | MANA 0.34685082525B351 | | | |
| 3.1.070759 | BONGYUN LEE | ADDRESS REDACTED | | | EOS 0.00000191317103026265 ETC 0.000021913171037086 OMG 0.00056581063616162482 | | | |
| 3.1.070760 | BONHEUR TUMURERE | ADDRESS REDACTED | | | ADA 2471.83945878T2 BTC 0.132868375521528 DOT 25.07612936327V4 ETH 3.33962425542201 LINK 75.56163996167B7 MATIC 1122.76893539595 SOL 51.046191995245 | ADA 124.088B525 BTC 0.04878068 ETH 0.179059 YFI 0.00523642 | | |
| 3.1.070761 | BONIALIN REOFRIR | ADDRESS REDACTED | | | BTC 0.000577964757371556 CEL 1.526247060724T ETH 0.029244735388214T | | | |
| 3.1.070762 | BONIE SAMUEL | ADDRESS REDACTED | | | ADA 0.00000091457384431 BTC 0.00081080387508985I CEL 0.6434421485890T CEL 0.98754261748784B DOT 1.50326357 | | | |
| 3.1.070763 | BONIFACE MWANGI | ADDRESS REDACTED | | | LTC 0.107583800124321 | | | |
| 3.1.070764 | BONIFACE SEBASTIEN | ADDRESS REDACTED | | | BTC 0.08654385889203 | | | |
| 3.1.070765 | BONIFACE SENTROSI | ADDRESS REDACTED | | | CEL 0.163111651498204 ETH 0.127944510516327 LUNC 19.6847650106321 | | | |
| 3.1.070766 | BONIFACE TSENDI | ADDRESS REDACTED | | | BTC 0.02096476109125381 CEL 159.791814668777 ETH 0.30540537382388 | | | |
| 3.1.070767 | BONIFACIO CAPUYAN | ADDRESS REDACTED | | | USDT ERC20 0.0714944023911081 BTC 0.000002297989619T9 ETH 0.004025746937482E35 | BTC 0.00018576768T780568 | | |
| 3.1.070768 | BONIFAIT DAVID | ADDRESS REDACTED | | | BTC 0.000531403972022391 CEL 2841.55308745B15 SNX 644.03815039 XRP 77308.602791 | | | |
| 3.1.070769 | BONIFASIUS ANGKATIRTA | ADDRESS REDACTED | | | BTC 0.00000000392952251Z CEL 0.13765255138814B | | | |
| 3.1.070770 | BONING GONG | ADDRESS REDACTED | | | USDC 0.058428246158S943 | | | |
| 3.1.070771 | BONIO KALJIC | ADDRESS REDACTED | | | BTC 0.00000094106169421Z CEL 0.000064119198821947 USDC 0.00250396832416006 | | | |
| 3.1.070772 | BONISA SRISING | ADDRESS REDACTED | | | BTC 0.000000000479141036 CEL 0.0008035395038Z452 | | | |
| 3.1.070773 | BONISILE MAKUBALO | ADDRESS REDACTED | | | AVAX 1.34035953 BTC 0.16073972 CEL 108.791200430102 DOT 11.20553678 | | | |
| 3.1.070774 | BONITA MOLVAINE | ADDRESS REDACTED | | | ADA 460.953442771364 BTC 0.17031155053607J ETH 1.045783867B8685 SOL 4.186480558478A2 XLM 1994.54986763J9 XRP 2538.751954 | | | |
| 3.1.070775 | BONITA RUSSELL | ADDRESS REDACTED | | | BTC 8.662447320427596-05 COMP 0.000590941169370931 ETH 0.000822125883978911 | BTC 0.00000003507914505 COMP 0.0000740390961626515 ETH 0.00000012226752644A | | |
| 3.1.070776 | BONITA STANKIEWICZ | ADDRESS REDACTED | | | CEL 2493.69563866651 ETH 0.00119997654062IS | | | |
| 3.1.070777 | BONITA TURNER | ADDRESS REDACTED | | | BTC 0.0646339342904966 MATIC 3778.58618552527 | | | |
| 3.1.070778 | BONITTO DALEY | ADDRESS REDACTED | | | AAVE 0.005123652762313394 BTC 0.00000000898125785I CEL 2.07073464665S2 EOS 2.6091 USDT ERC20 0.0363100388414377 | | | |
| 3.1.070779 | BONNA LOBEREZ | ADDRESS REDACTED | | | BTC 0.00000032 CEL 5.67368054568B87 XLM 65.9966734814374 ZRX 9.1861201212974 | | | |
| 3.1.070780 | BONNAH INVESTMENTS LIMITED | KATIE PLACE, ST.JOHNS, A1A 0H4 CANADA | | | AAVE 1.922796061558AA BTC 0.0957625453597I2 ETH 3.030853959314911 SOL 2.008858873254D1 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.070781 | BONNAMOUR SÉBASTIEN | ADDRESS REDACTED | | | BNB 0.0023466490682607I<br>BTC 0.0000054535831765B9<br>CEL 0.158565857760S7<br>USDT ERC20 0.23425932619413G | | | |
| 3.1.070782 | BONNARDEL YOANN | ADDRESS REDACTED | | | BTC 0.000148434129911596<br>USDT ERC20 0.719510154403172 | | | |
| 3.1.070783 | BONNEFOY EDOUARD | ADDRESS REDACTED | | | BTC 0.00001673317170S8<br>CEL 0.3884892763933<br>ETH 0.00023046680S682424 | | | |
| 3.1.070784 | BONNEL ONIBA MAMBELA | ADDRESS REDACTED | | | CEL 1.22591248885961 | | | |
| 3.1.070785 | BONNE BAILEY | ADDRESS REDACTED | | | ETH 0.00385499063530408 | | | |
| 3.1.070786 | BONNE BEYER | ADDRESS REDACTED | | | BTC 0.72198860437188<br>ETH 26.5631015582669<br>SGB 9451.7893927269S<br>XRP 61827.8336762302 | | | |
| 3.1.070787 | BONNE BRONSON | ADDRESS REDACTED | | | ETH 0.00005865793612885S<br>USDT ERC20 18.4233288479745 | | | |
| 3.1.070788 | BONNE BUSH | ADDRESS REDACTED | | | MATIC 202.83166742315T | | | |
| 3.1.070789 | BONNE CARINS | ADDRESS REDACTED | | | CEL 3.21995208622334<br>ETH 4.08198727390911 | | | |
| 3.1.070790 | BONNE CHAVDA | ADDRESS REDACTED | | | SNX 66.943467053136B8<br>BTC 0.53460590517682<br>ETH 3.63511314427681<br>TNX 65.646097164610I | | | |
| 3.1.070791 | BONNE CHENG | ADDRESS REDACTED | | | ADA 5.79969671870881<br>BTC 0.00019576996397297<br>USDC 63.910016168925 | ADA 0.00000092158674651A<br>BTC 0.000000006661367288<br>USDC 0.000000810547617832 | | |
| 3.1.070792 | BONNE CHIEN | ADDRESS REDACTED | | | BTC 0.00094481408S668358<br>USDC 471.8330500B6125 | | | |
| 3.1.070793 | BONNE CLARK | ADDRESS REDACTED | | | BTC 0.0142462772601745 | | | |
| 3.1.070794 | BONNE DAVIS | ADDRESS REDACTED | | | BTC 0.0011828992714596 | | | |
| 3.1.070795 | BONNE ESPINO | ADDRESS REDACTED | | | BTC 0.023767262825B521<br>CEL 19.82874260714I43<br>ETH 0.724316623771168<br>LTC 0.000480762603915269<br>USDC 23.400634253642I | USDT ERC20 50.2776 | | |
| 3.1.070796 | BONNE GOODALL | ADDRESS REDACTED | | | USDT ERC20 20.7343326413246<br>BTC 0.027344692032356<br>USDC 890.37617507816 | | | |
| 3.1.070797 | BONNE HANKS | ADDRESS REDACTED | | | AAVE 0.00010901603103467<br>BAT 0.57287649568S124<br>BCH 0.0511015574788579<br>BTC 0.112598717095I9<br>CEL 1982.87670233S3<br>COMP 0.00023733565901684B<br>ETH 3.77709635916142<br>GUSD 0.0344086427714261B<br>LINK 0.0268086850031S5<br>MATIC 2386.9589401916S<br>PAX 0.0271690470779S04<br>PAXG 0.288909517934748<br>SOL 125.6489702931137<br>SOL 33.3186531124008<br>TUSD 0.04266329781396045<br>UNI 0.00373026687477792<br>USDC 0.007416405499985I3<br>USDT ERC20 932.99816663610S3<br>XLM 0.08280857219554S06<br>ZRX 0.30796703319002S | | | |
| 3.1.070798 | BONNE HICKS | ADDRESS REDACTED | | | BTC 0.0018236498536018<br>USDC 223.094827908884 | | | |
| 3.1.070799 | BONNE HU | ADDRESS REDACTED | | | BTC 0.0230589202515035 | | | |
| 3.1.070800 | BONNE HUYNH | ADDRESS REDACTED | | | BTC 0.00003084532716459B<br>USDC 5.3039607175669I | | | |
| 3.1.070801 | BONNE JACKSON | ADDRESS REDACTED | | | CEL 3.82595762507386 | | | |
| 3.1.070802 | BONNE JOHNSON | ADDRESS REDACTED | | | ADA 41.1628481711381<br>USDC 105.72096750473B | | | |
| 3.1.070803 | BONNE KELLY | ADDRESS REDACTED | | | CEL 1.06688457912B4<br>ETH 2.108081854790S1 | | | |
| 3.1.070804 | BONNE LIOCE | ADDRESS REDACTED | | | AAVE 10.684865845880B6<br>ADA 2483.64474801752<br>BTC 0.377152876112413<br>COMP 1.08069167584149<br>ETC 22.725168391600G4<br>ETH 5.9509701894415B<br>LINK 123.576221831769<br>LTC 16.839772871489A<br>MANA 0.43681548201A291<br>MATIC 1651.219013431S | | | |
| 3.1.070805 | BONNE LUI | ADDRESS REDACTED | | | ETH 12.5101190565362<br>LTC 1.56678094313426<br>USDC 36094.9643459175<br>XLM 1429.93657784078 | | | |
| 3.1.070806 | BONNE LUO | ADDRESS REDACTED | | | SGB 365.513152609681<br>XRP 11218.0033216573 | | | |
| 3.1.070807 | BONNE LYNK | ADDRESS REDACTED | | | ADA 716.297156390381<br>BTC 0.02187613444883B1 | BTC 0.0012456 | | |
| 3.1.070808 | BONNE O'HARA | ADDRESS REDACTED | | | BTC 0.028944252658906I<br>CEL 35.463737842164B<br>ETH 0.201330219898746 | ETH 0.25128S | | |
| 3.1.070809 | BONNE PATE | ADDRESS REDACTED | | | CEL 1.05957172719655 | | | |
| 3.1.070810 | BONNE PETERS | ADDRESS REDACTED | | | ADA 0.4248166792009B<br>BTC 0.00007596860341161B<br>DOT 0.0553413835869395<br>ETH 0.0000100604438S2003<br>MATIC 0.88937169824384<br>USDC 0.57353297005323S | ADA 0.0000004672561454426<br>BTC 0.0000000077696367T4<br>DOT 0.0000000000001588<br>USDC 0.00000025369S368275 | | |
| 3.1.070811 | BONNE PETRENKO | ADDRESS REDACTED | | | BTC 0.34103117583451<br>ETH 0.09596586368015B1 | | | |
| 3.1.070812 | BONNE POULSEN | ADDRESS REDACTED | | | BTC 1.00126765878691 | | | |
| 3.1.070813 | BONNE REYNOLDS | ADDRESS REDACTED | | | AVAX 5.6734686151072S<br>BTC 0.26944497802456<br>CEL 84.6581163135038<br>COMP 1.0965104851675S<br>DOT 13.1374868032654<br>EOS 108.9054093566S<br>ETH 2.7435828466818S<br>PAXG 1.0996258204666I<br>UMA 47.5199785447428<br>UNI 18.8533414599S6<br>USDC 1742.06721597197<br>XTZ 85.0277419040225<br>ZRX 438.173687395661 | | | |
| 3.1.070814 | BONNE SAE JUNG | ADDRESS REDACTED | | | BAT 121.853773649229<br>BTC 0.000137537020079516<br>COMP 0.0200557868731823<br>MATIC 208.056526132017<br>SNX 111.933494369001<br>USDC 265.008526394327<br>XLM 27.8072973384186 | | | |
| 3.1.070815 | BONNE SAINSBURY | ADDRESS REDACTED | | Yes | CEL 135.230188634876<br>LINK 13.945610142626<br>LTC 0.9956505670709S<br>MATIC 1926.44897471006<br>SGB 535.429403076044<br>UMA 0.04890013647448A7<br>USDC 0.0116838150549116<br>XLM 5.97955668250597<br>XRP 0.000000207234533459 | CEL 4.33082231A3009<br>USDC 1033.42 | | LINK 291.420808555595 |
| 3.1.070816 | BONNE SMITH | ADDRESS REDACTED | | | XRP 6580.39403503375 | | | |
| 3.1.070817 | BONNE STEINMETZ | ADDRESS REDACTED | | | BTC 0.16371005319236 | | | |
| 3.1.070818 | BONNE SUE FRIEHLING | ADDRESS REDACTED | | | BTC 0.01134067618136I2 | | | |
| 3.1.070819 | BONNE TAYLOR | ADDRESS REDACTED | | | BTC 0.21315709650005I3<br>CEL 4.69184078392732<br>ETH 0.8616330362521G7<br>SOL 18.59972429004B5 | | | |
| 3.1.070820 | BONNE TOLAND | ADDRESS REDACTED | | | BTC 0.11111702115659M<br>CEL 0.05933893146B<br>ETH 1.77083300060807<br>USDC 7.75279434233807 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.070821 | BONNIE WHITE | ADDRESS REDACTED | | | ADA 1.09370205194227<br>ETH 0.00214623778737843<br>LINK 0.0125213718919881<br>KLM 1.08122360476783 | | | |
| 3.1.070822 | BONNIE YIM | ADDRESS REDACTED | | | ADA 0.00013147180593528<br>BNB 0.00162979439472842<br>BTC 0.00672010185156887<br>CEL 0.0000757711314858<br>ETH 0.2134109539756822<br>USDC 0.31784125139836 | | | |
| 3.1.070823 | BONNIERICK MENDOZA | ADDRESS REDACTED | | | BTC 0.0009<br>CEL 0.85003770613276 | | | |
| 3.1.070824 | BONNITA PAULINE DUNN | ADDRESS REDACTED | | | CEL 0.04898771574349943<br>ETH 0.00159150011617955 | | | |
| 3.1.070825 | BONNOTTE LUDOVIC | ADDRESS REDACTED | | | CEL 1.0964252303643 | | | |
| 3.1.070826 | BONNY BABU | ADDRESS REDACTED | | | CEL 0.16688718236234 | | | |
| 3.1.070827 | BONNY WALLS | ADDRESS REDACTED | | | ETH 0.00268589768984102<br>BTC 0.0005399509313744796<br>COMP 0.000049053877670174<br>DASH 0.00018324669724242<br>ETH 0.000028264744900657<br>SGB 4.99602657867604<br>KLM 0.0541677559715786<br>XRP 32.6637743955523<br>ZEC 0.0426366242773826 | | | |
| 3.1.070828 | BONOLO LENKA | ADDRESS REDACTED | | | BTC 0.0000002632214314764<br>CEL 0.0680973841147725 | | | |
| 3.1.070829 | BONOLO MOGWASE | ADDRESS REDACTED | | | CEL 0.00000049389629635<br>DOT 0.0128125436340223 | | | |
| 3.1.070830 | BONOMINI SILVIA | ADDRESS REDACTED | | | BTC 0.000014943009917629<br>ETH 0.000164372026437161 | | | |
| 3.1.070831 | BONTLE MONCHUSI | ADDRESS REDACTED | | | CEL 150.335201769151 | | | |
| 3.1.070832 | BONTLE SEBAKE | ADDRESS REDACTED | | | CEL 0.765438066286573 | | | |
| 3.1.070833 | BONWOO KOO | ADDRESS REDACTED | | | BTC 0.00024944062771552<br>ZEC 100.579296093334 | | | |
| 3.1.070834 | BONWOOK GU | ADDRESS REDACTED | | | BTC 0.000000538682312428<br>SNX 0.00192158993489231<br>XRP 0.0754958848984069 | | | |
| 3.1.070835 | BONY GOMES | ADDRESS REDACTED | | | BTC 8.55319426283089E-05<br>ETH 1.43332008832211 | | | |
| 3.1.070836 | BONY ROOPCHANDANI | ADDRESS REDACTED | | | BTC 0.000001072938378015<br>TCAD 0.00302628834675329 | | | |
| 3.1.070837 | BOO GANG LEE | ADDRESS REDACTED | | | CEL 0.000000055015731326<br>CEL 0.00022208619439436<br>ETH 0.00025916391894849 | | | |
| 3.1.070838 | BOO GEE KHOO | ADDRESS REDACTED | | | ADA 121.71108105978<br>CEL 4.30217402286869<br>DOT 39.9088176435035<br>MATIC 193.826451805248<br>KLM 2000 | | | |
| 3.1.070839 | BOO PUAY GEN | ADDRESS REDACTED | | | BTC 0.000137146409591047<br>BUSD 1489.63822559<br>CEL 52.77679419538648<br>ETH 0.836841814463902 | | | |
| 3.1.070840 | BOOBATHI EZHUMALAI | ADDRESS REDACTED | | | BTC 0.0134765441808033 | | | |
| 3.1.070841 | BOOKER HOBBS | ADDRESS REDACTED | | | ADA 0.000000681796480479<br>BSV 0.000000004523905985<br>BTC 0.000000007485057513<br>CEL 17.7012530454684<br>MATIC 3.39985565844342<br>XRP 0.00000013505367881 | | | |
| 3.1.070842 | BOOKER SESSOMS | ADDRESS REDACTED | | Yes | BTC 0.012493853018717<br>ETH 0.000115554155470488 | | BTC 0.00887847321007385 | BTC 0.117241076755121 |
| 3.1.070843 | BOOLAT JOHOREAN | ADDRESS REDACTED | | | ADA 7.49832678611621<br>BTC 0.010593576678856<br>CEL 0.909050831904552 | | | |
| 3.1.070844 | BOOMA RAMALINGAM | ADDRESS REDACTED | | | BTC 0.0129321780244091 | | | |
| 3.1.070845 | BOOMADEVI SELVAM | ADDRESS REDACTED | | | BTC 0.000006039619267075 | | | |
| 3.1.070846 | BOOMINATHAN S | ADDRESS REDACTED | | | USDT ERC20 0.08554915758547 | | | |
| 3.1.070847 | BOON CHEE LEE | ADDRESS REDACTED | | | BTC 0.00276384086664874<br>CEL 6.32026458595231<br>LTC 1.92<br>XRP 120 | | | |
| 3.1.070848 | BOON CHEN ENG | ADDRESS REDACTED | | | BTC 0.0000000809598611842<br>CEL 0.0384403861213969 | | | |
| 3.1.070849 | BOON CHEN NG | ADDRESS REDACTED | | | CEL 0.000491866278678503 | | | |
| 3.1.070850 | BOON CHEONG WONG | ADDRESS REDACTED | | | ETH 0.0083169516717927 | | | |
| 3.1.070851 | BOON CHEN NG | ADDRESS REDACTED | | | BTC 0.000139924783758915<br>CEL 0.00199784190326611<br>ETH 0.00274184367555382 | | | |
| 3.1.070852 | BOON CHIMYONG | ADDRESS REDACTED | | | BTC 0.0000000166936220002<br>CEL 1.00007115084394 | | | |
| 3.1.070853 | BOON CHING TIONG | ADDRESS REDACTED | | | ADA 0.000000023254534867<br>BNB 0.000000002259716738<br>BTC 0.0463842782566153<br>CEL 814.360416843445<br>DOT 59.1988149291201<br>ETH 0.674167752530913<br>LTC 0.383954495000031<br>MATIC 390.363284297527<br>USDT ERC20 1944.01671095857<br>XRP 2892.51459881737 | | | |
| 3.1.070854 | BOON CHONG CHIN | ADDRESS REDACTED | | | BTC 0.000000045777454064<br>MCDAI 0.0754086567097539<br>USDC 1.10974098894054<br>USDT ERC20 0.175271101346454 | | | |
| 3.1.070855 | BOON CHUAN LIM | ADDRESS REDACTED | | | ADA 0.13088904866744<br>BNB 0.935132592839225<br>BTC 0.0719950923918882<br>BUSD 0.571598119637072<br>CEL 27.4232150260814<br>ETH 0.124612240224021<br>USDC 0.354941068295295 | | | |
| 3.1.070856 | BOON FONG LOY | ADDRESS REDACTED | | | BTC 0.000001669362220002<br>ETH 0.006639588358660715 | | | |
| 3.1.070857 | BOON HAN NG | ADDRESS REDACTED | | | BTC 0.00802241727249399 | | | |
| 3.1.070858 | BOON HENG KHNG | ADDRESS REDACTED | | | BCH 0.00458016685984292<br>BTC 0.0000010818801567394<br>CEL 15.0587698317557<br>DASH 0.0314375383400582<br>LTC 0.00000003097704312<br>MCDAI 0.0140710252051375<br>USDC 0.00000050171717186<br>USDT ERC20 0.0324204294657205 | | | |
| 3.1.070859 | BOON HENG LIM | ADDRESS REDACTED | | | BTC 0.0000001740954152884<br>USDT ERC20 0.406962276517762 | | | |
| 3.1.070860 | BOON HENG STEVEN TONG | ADDRESS REDACTED | | | AAVE 0.00489803025743875<br>ADA 1.6051528730407<br>BAT 0.175604729402865<br>BNB 0.00779868197787255<br>BTC 0.00014783355957319<br>CEL 0.564891898382811<br>DOT 0.01096931101531522<br>ETH 0.00197763875512331<br>KNC 0.0989306153669255<br>LINK 0.158563396854851<br>MCDAI 0.000048547105380211<br>SNX 0.276860649136392<br>USDC 0.32089357815836<br>ZRX 0.0538535175787576 | | | |
| 3.1.070861 | BOON HOCK NG | ADDRESS REDACTED | | | BTC 0.119327313325406 | | | |
| 3.1.070862 | BOON HOE QUAH | ADDRESS REDACTED | | | ADA 434.131554<br>BAT 12.75<br>BTC 0.02026576461517177<br>CEL 111.798570369383 | | | |
| 3.1.070863 | BOON HONG CHU | ADDRESS REDACTED | | | ADA 190.908717703021<br>BNB 0.653254425301221<br>BTC 0.0008613271991297837<br>BUSD 1295.68212962864<br>ETH 0.0760195588185151<br>MATIC 599.018196309137 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.070864 | BOON HOO OOI | ADDRESS REDACTED | | | ADA 195.64931403987<br>BTC 0.00207742467269944<br>USDC 0.30951431678630B | | | |
| 3.1.070865 | BOON HUAT GOLDEN OH | ADDRESS REDACTED | | | BTC 0.0289833678004837<br>CEL 1.71681150649595<br>ETH 0.374160504749459<br>KNC 9.09028702475935<br>LINK 4.00043817453427<br>LTC 1.08017843207444<br>XLM 101.716672804647<br>XRP 282.281106140667 | | | |
| 3.1.070866 | BOON HUAT LEOW | ADDRESS REDACTED | | | ADA 0.165297355491267<br>BTC 0.000006442849800<br>CEL 0.379999089886218 | | | |
| 3.1.070867 | BOON HUAT SOON | ADDRESS REDACTED | | | BTC 0.00147611474285677<br>CEL 866.106574129471<br>USDT ERC20 9260.622744 | | | |
| 3.1.070868 | BOON HUAT TANG | ADDRESS REDACTED | | | ADA 8604.89315807799<br>BTC 0.006608985406088974<br>CEL 283.317375750612<br>ETH 3.6767156<br>USDC 652.241 | | | |
| 3.1.070869 | BOON HUEY KOH | ADDRESS REDACTED | | | BTC 0.00951566345254B7<br>ETH 0.306151230022913 | | | |
| 3.1.070870 | BOON HUI CHAN | ADDRESS REDACTED | | | BTC 0.000000001689106048<br>CEL 42.61722015698B | | | |
| 3.1.070871 | BOON HUI KOAY | ADDRESS REDACTED | | | BTC 0.00000000150613737A<br>CEL 0.00009389735856421B | | | |
| 3.1.070872 | BOON HUI LAI | ADDRESS REDACTED | | | ADA 0.00000073797049569<br>BTC 0.0000008646756780051<br>CEL 2.3676790065993<br>GUSD 0.005147692582005711<br>USDC 0.00706723782190118 | | | |
| 3.1.070873 | BOON HUI LEE | ADDRESS REDACTED | | | BTC 0.00067100262760490T | | | |
| 3.1.070874 | BOON HUI SOON | ADDRESS REDACTED | | | CEL 1719.5561254438 | | | |
| 3.1.070875 | BOON JOON TAN | ADDRESS REDACTED | | | BTC 0.00067086154515197<br>BUSD 5678.66142658395 | | | |
| 3.1.070876 | BOON JUN NG | ADDRESS REDACTED | | | BTC 0.00072300720755378<br>LUNC 0.000673888897895508<br>MATIC 0.15266148888290S<br>ADA 435.3538375453909<br>BTC 0.201222182098B2<br>CEL 0.00012115788859217<br>ETH 2.58883543867775<br>LINK 22.559853849996<br>MATIC 346.805004959617<br>SOL 7.7921176120985?<br>XLM 0.189575821212813 | | | |
| 3.1.070877 | BOON JUST WONG | ADDRESS REDACTED | | | ETH 0.000000160396319731<br>USDC 0.3843224670491B<br>USDT ERC20 0.454301459773034 | | | |
| 3.1.070878 | BOON KEAT LOH | ADDRESS REDACTED | | | BNB 1.63437918577712<br>BTC 0.020095740278L7 | | | |
| 3.1.070879 | BOON KENG PUI | ADDRESS REDACTED | | | CEL 0.042266875007111G<br>CEL 0.02170497936262B1<br>USDC 70.564563367807G<br>XAUT 0.0146031357420198 | | | |
| 3.1.070880 | BOON KENG PUI | ADDRESS REDACTED | | | BTC 0.0000902823679923G2<br>CEL 1.07936573241665<br>LTC 0.0297765788829395<br>MCDAI 0.000005778117178703 | | | |
| 3.1.070881 | BOON KENG TAI | ADDRESS REDACTED | | | BTC 0.2819439663093B<br>CEL 8.51513270739702G<br>ETH 0.427367760574055<br>LINK 10.50053440585974<br>USDC 350.542328 | | | |
| 3.1.070882 | BOON KEONG OON | ADDRESS REDACTED | | | ADA 0.35201951842413A<br>BTC 0.000010999475957649<br>CEL 459.42399378998L<br>DOT 0.00009519<br>LUNC 0.00648399528678757<br>MATIC 1.16499495874553 | | | |
| 3.1.070883 | BOON KEONG SUNG | ADDRESS REDACTED | | | ADA 571.28082784600Z<br>BNB 1.189902679386616<br>BTC 0.00167697887401944<br>CEL 2.828970228915595 | | | |
| 3.1.070884 | BOON KHAI LIM | ADDRESS REDACTED | | | ADA 0.51239762157652S<br>BTC 0.00251537486352B1<br>ETH 3.417689230493A<br>USDC 2543.12477787427 | | | |
| 3.1.070885 | BOON KHANG TEOH | ADDRESS REDACTED | | | USDC 5.640583158405916 | | | |
| 3.1.070886 | BOON KHOO | ADDRESS REDACTED | | | ADA 0.06997734600522TZ<br>BNB 0.00144550636476Z8<br>BTC 0.033681543265429Z<br>CEL 5.95097962888Z<br>DOT 0.0197737581596461<br>USDC 272.596708708484<br>USDT ERC20 52.3005980509 | | | |
| 3.1.070887 | BOON KIAT KEVIN NG | ADDRESS REDACTED | | | BTC 0.00247812661131831<br>CEL 0.0479415318233338<br>GUSD 1087.59012020814 | | | |
| 3.1.070888 | BOON KIAT TAN | ADDRESS REDACTED | | | BTC 0.17254535514941<br>CEL 56.8719019907198<br>ETH 4.3723727086099<br>LINK 163.325344997483 | | | |
| 3.1.070889 | BOON KIAT WEE | ADDRESS REDACTED | | | ADA 628.672606299524<br>BTC 0.00361159613747369<br>DOGE 270.496575373294<br>ETH 0.2529979231676I9<br>MATIC 1414.71519775242<br>USDC 215.147762038416<br>XLM 293.255919639202 | | | |
| 3.1.070890 | BOON KIONG KOH | ADDRESS REDACTED | | | BTC 0.019960127715182<br>CEL 0.0449087900804017<br>USDC 0.098834457659347<br>USDT ERC20 55.10178325960ZZ | | | |
| 3.1.070891 | BOON KWAN | ADDRESS REDACTED | | | BTC 0.000875314465741529<br>CEL 1.3963340256092G | | | |
| 3.1.070892 | BOON KWEE GOH | ADDRESS REDACTED | | | BTC 0.00085770056877185S<br>CEL 1.53184322056757<br>ETH 0.00376081896652183<br>LTC 0.00000000889171417T<br>MATIC 0.9558494105020D1<br>MCDAI 0.575317757923144<br>UNI 0.05889086617488S5<br>USDC 0.000005516309454S5<br>XLM 0.00000004347450253S | | | |
| 3.1.070893 | BOON KWEI TOW | ADDRESS REDACTED | | | ADA 0.065749015470870B<br>BTC 2.24210709290159E-05<br>CEL 0.11066338948725L<br>GUSD 0.041177284394754T<br>LTC 0.00074868338839025T<br>USDC 0.297801486690865 | | | |
| 3.1.070894 | BOON LEK TAN | ADDRESS REDACTED | | | CEL 0.0003152051120309S5<br>MCDAI 0.614521881149157 | | | |
| 3.1.070895 | BOON LEONG ONG | ADDRESS REDACTED | | | BTC 0.000000000310258828<br>CEL 1.2603889836237 | | | |
| 3.1.070896 | BOON LONG OH | ADDRESS REDACTED | | | USDC 0.268262770379A | | | |
| 3.1.070897 | BOON ONG | ADDRESS REDACTED | | | ADA 116.8619S5<br>BTC 0.0168122202376261<br>CEL 3.71161857866143 | | | |
| 3.1.070898 | BOON PENG LEE | ADDRESS REDACTED | | | XRP 500<br>ADA 432.007063235838<br>BTC 0.02470580367288B<br>CEL 0.01541999045958I1<br>USDT ERC20 10640.5257181015<br>XRP 725.287784479603 | | | |
| 3.1.070899 | BOON PENG TAN | ADDRESS REDACTED | | | BTC 0.00011037448824421<br>CEL 6.5861383041693<br>SGB 0.098123444797403Z<br>XRP 0.662345606883298 | | | |
| 3.1.070900 | BOON PENG YEO | ADDRESS REDACTED | | | CEL 1.09945500998105 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM CONTINGENT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.070901 | BOON PIAO TAN | ADDRESS REDACTED | | | BTC 0.0262204573933119<br>CEL 0.07551091512975566<br>ETH 0.5062728900556776 | | | |
| 3.1.070902 | BOON PIN HAH | ADDRESS REDACTED | | | BTC 0.000001409737997707<br>ETH 0.00005342207893109 | | | |
| 3.1.070903 | BOON PING ALVIN SIEW | ADDRESS REDACTED | | | USDT ERC20 0.20210517649807<br>BTC 0.00005970573575736<br>CEL 0.01583716597311<br>ETH 0.0004281171922247009<br>GUSD 0.0710574463589653<br>MCDAI 0.5518526611285320<br>USDC 0.1148556223904377 | | | |
| 3.1.070904 | BOON POH TAN | ADDRESS REDACTED | | | USDC 5276.96030519001 | | | |
| 3.1.070905 | BOON SENG CHEW | ADDRESS REDACTED | | | BTC 0.001816260202991030<br>CEL 0.3226532106575866<br>ETH 0.10507346547317 | | | |
| 3.1.070906 | BOON SENG TEOH | ADDRESS REDACTED | | | USDC 492.588014875235<br>BTC 0.001000503520109112 | | | |
| 3.1.070907 | BOON SENG YAP | ADDRESS REDACTED | | | CEL 70.0172569166221<br>CEL 1.6254478123785<br>DOT 0.068058977016663 | | | |
| 3.1.070908 | BOON SEONG CHAI | ADDRESS REDACTED | | | ETH 0.001668924647615079<br>USDT ERC20 3.6481114023514<br>ADA 0.0628399024453386<br>BTC 0.0000008114464319576 | | | |
| 3.1.070909 | BOON SHYAN CHUA | ADDRESS REDACTED | | Yes | CEL 0.0425132178515845<br>USDT ERC20 0.0000005115205840113<br>BTC 0.2499099880637L<br>LINK 0.1147311751593334 | | | BTC 0.263233591021185 |
| 3.1.070910 | BOON SIANG TIAN | ADDRESS REDACTED | | | USDT ERC20 0.7763160155528055<br>AAVE 0.0197124831909088<br>BAT 0.6547813837510094<br>BTC 0.000001380258330904<br>ETH 0.00000531023983548 | | | |
| 3.1.070911 | BOON SIONG TAN | ADDRESS REDACTED | | | UNI 0.174163354237571<br>BTC 0.09101416923453377<br>ETH 1.83808048768872 | | | |
| 3.1.070912 | BOON SIONG TAN | ADDRESS REDACTED | | | BTC 0.000001951648988979<br>CEL 0.00526795116416007<br>ETH 0.00003742099337086 | | | |
| 3.1.070913 | BOON SOON LOO | ADDRESS REDACTED | | Yes | MATIC 53.2997569369577<br>BTC 0.001000005215004995<br>CEL 164.211366380857<br>USDT ERC20 0.168460451247846 | | | BTC 0.012231615436312 |
| 3.1.070914 | BOON TAN | ADDRESS REDACTED | | | BTC 0.02993625817903351<br>CEL 19.85782593803313<br>ETH 1.006565843769T | | | |
| 3.1.070915 | BOON TAT LIM | ADDRESS REDACTED | | | USDC 212.456622076596<br>BTC 0.64442269062591B<br>CEL 253.455265257079<br>DASH 6.3268923570642<br>ETH 13.5081582617917<br>OMG 263.40389708690B | | | |
| 3.1.070916 | BOON TAT TAY | ADDRESS REDACTED | | | USDC 1304.95548809664<br>XRP 1359.89618780276<br>BTC 0.000001450770884322 | | | |
| 3.1.070917 | BOON TIONG NG | ADDRESS REDACTED | | | GUSD 0.01883382160351S<br>USDC 0.1091214807985777<br>BTC 0.00000005041785185S<br>CEL 0.003747554311980B3 | | | |
| 3.1.070918 | BOON WAI CHEW | ADDRESS REDACTED | | | GUSD 2.80893386062329 | | | |
| 3.1.070919 | BOON WEE TAN | ADDRESS REDACTED | | | CEL 1.8381797362801S<br>AVAX 1.62256166227838 | | | |
| 3.1.070920 | BOON WEI AW | ADDRESS REDACTED | | | CEL 0.11120941379809<br>ADA 52.307375689747<br>BCH 26.575288292892A<br>BTC 0.00000694<br>CEL 0.046763153485419B<br>DOT 2.5638562504936B<br>ETH 0.004225555615982B2<br>LINK 0.1341621002362L<br>SGB 3795.67082448438<br>USDT ERC20 24093.328288742B | | | |
| 3.1.070921 | BOON KAI LOR | ADDRESS REDACTED | | | XLM 9.58715078420S7<br>XRP 21.92518107305B8<br>DOGE 10.018709455222A<br>MATIC 5.133516197841B | | | |
| 3.1.070922 | BOON YONG LOW | ADDRESS REDACTED | | | USDC 251.230405701563<br>BTC 0.000000004472170242<br>CEL 452.947623829158 | | | |
| 3.1.070923 | BOONCHAI KAYANPUMUAYING | ADDRESS REDACTED | | | SNX 22.111188193B179<br>CEL 0.00350354360074028<br>XLM 0.4294694826208L | | | |
| 3.1.070924 | BOONE PHAM | ADDRESS REDACTED | | | BTC 0.0000215274860604B<br>CEL 147.58306705L599 | BTC 0.0210317249414265 | | |
| 3.1.070925 | BOONE THÉOPHILE | ADDRESS REDACTED | | | BTC 0.0000035708037574SB | | | |
| 3.1.070926 | BOONKIT JIRAPONGTANAVECH | ADDRESS REDACTED | | | BUSD 212<br>CEL 10.888547705079B<br>MCDAI 40 | | | |
| 3.1.070927 | BOONLAIS KUMPRAI | ADDRESS REDACTED | | | BNB 0.000000006937575001<br>BTC 0.00000160814745459A<br>CEL 1.1878380112445L<br>USDT ERC20 0.48853449140B475 | | | |
| 3.1.070928 | BOONLENG CHEONG | ADDRESS REDACTED | | | BTC 1.9301413028B997<br>DOGE 2752.67247593026<br>ETH 1.519700054509<br>GUSD 107.34142397318B | DOGE 553.69480199<br>LTC 0.31676796 | | |
| 3.1.070929 | BOONLERT LAOPROTTAKULL | ADDRESS REDACTED | | | LTC 0.127598259889056<br>SOL 10.1591707284353<br>ADA 101.172612696967<br>BTC 0.0011911266773951L<br>DOT 44.102086039550S | | | |
| 3.1.070930 | BOONPISET JIWTIANBUNSHORN | ADDRESS REDACTED | | | SGB 45.67014159386A<br>BTC 0.1090960935249 | | | |
| 3.1.070931 | BOONPITUK SRITA | ADDRESS REDACTED | | | ETH 0.001726871182309547 | | | |
| 3.1.070932 | BOONRIT ANANTASEN | ADDRESS REDACTED | | | ADA 0.55552343444381<br>BTC 0.04260565056181L<br>ETH 0.0004688157994555B | | | |
| 3.1.070933 | BOONYANUCH SASITHANANAN | ADDRESS REDACTED | | | USDC 1.405907998042T<br>BTC 0.00167009709951L1<br>CEL 0.38573490759784B | | | |
| 3.1.070934 | BOOPALAN JANAKIRAMAN | ADDRESS REDACTED | | | LUNC 6.142052<br>USDT ERC20 504.68910580291<br>BTC 0.00001618397752569<br>CEL 1.51606095745L<br>LTC 0.03846183627808T | | | |
| 3.1.070935 | BOORBAN NAKUMON | ADDRESS REDACTED | | | SGB 0.00447830607305337<br>XLM 0.17004231719936<br>XRP 0.0302245658953555<br>BTC 0.000000320465510043 | | | |
| 3.1.070936 | BOORER FAMILY SUPER PTY LTD | RACECOURSE ROAD, ASCOT, 4007 AUSTRALIA | | | CEL 0.00065224216328654<br>USDC 0.0678782444131468<br>BTC 0.00025754741592753S | | | |
| 3.1.070937 | BOOTH HEMINGWAY | ADDRESS REDACTED | | | ETH 0.0163024752137892<br>BCH 0.00002149419643085A<br>BTC 0.000011194333947566<br>ETH 0.000464801952430B<br>ETH 0.000143851202099952 | BCH 0.18328329544787<br>BTC 0.0186606253T217<br>BTC 3.09895056860423<br>ETH 0.2592394439717325 | | |
| 3.1.070938 | BOPEARACHCHIGE MADUSANKA | ADDRESS REDACTED | | | LTC 0.00017127480825799<br>XLM 0.04621394855912B9<br>BTC 0.00000131352566275 | LTC 1.03967675934307<br>XLM 488.55411032593 | | |
| 3.1.070939 | BOPEGE SAMEERA | ADDRESS REDACTED | | | USDT ERC20 0.000107033428820197<br>CEL 0.00793724180770644 | | | |
| 3.1.070940 | BOPHELO DAVIES | ADDRESS REDACTED | | | BTC 0.00000B130681906556 | | | |
| 3.1.070941 | BOPHELO MOTLHOPHE | ADDRESS REDACTED | | | BTC 0.00000B215583765477 | | | |
| 3.1.070942 | BOPPIN JOHN | ADDRESS REDACTED | | | BTC 0.0000000008372552<br>CEL 2.62879488625449 | | | |
| 3.1.070943 | BOPPO RIEDEWALD | ADDRESS REDACTED | | | ADA 510.917924437081<br>BTC 0.00113796525774668 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.070944 | BOR SHENN CHIU | ADDRESS REDACTED | | | BTC 0.000066707770735108<br>CEL 0.792037875736257<br>DOT 0.08843471828426256<br>SNX 0.001153086273739922<br>USDT ERC20 0.244318240786178 | | | |
| 3.1.070945 | BOR VRECEK | ADDRESS REDACTED | | | BTC 0.0000227435885511 | | | |
| 3.1.070946 | BORA AKSU | ADDRESS REDACTED | | | ETH 0.0015008682346814 | | | |
| 3.1.070947 | BORA CHAU | ADDRESS REDACTED | | | CEL 0.00579798639385835<br>MATIC 1.782553311650515<br>SNX 0.466677914164182 | | | |
| 3.1.070948 | BORA CHOI | ADDRESS REDACTED | | | BTC 0.0114720682502018<br>USDC 222.1306888829864 | | | |
| 3.1.070949 | BORA DORU | ADDRESS REDACTED | | | BTC 0.00000065348851505<br>CEL 1.337907617758996-06<br>XRP 0.0116818837920822 | | | |
| 3.1.070950 | BORA GULPINAR | ADDRESS REDACTED | | | BTC 0.0066897491113935<br>CEL 53.2770796086417 | | | |
| 3.1.070951 | BORA ILGEZDI | ADDRESS REDACTED | | | AAVE 0.697103040672227<br>CEL 12.3527170073525<br>XRP 1102.7641 | | | |
| 3.1.070952 | BORA KARAON | ADDRESS REDACTED | | | BTC 0.0196415876146281<br>ETH 0.23745774742191 | | | |
| 3.1.070953 | BORA KAYIASU | ADDRESS REDACTED | | | ADA 355.552756102254<br>AVAX 1.809655062064<br>BTC 0.000514921681107125<br>ETH 0.245083753401852<br>USDT ERC20 113.752944988762 | | | |
| 3.1.070954 | BORA KERMEYAN | ADDRESS REDACTED | | | CEL 0.00135337723035683 | | | |
| 3.1.070955 | BORA KIM | ADDRESS REDACTED | | | ETH 0.000376801128775736 | | | |
| 3.1.070956 | BORA MERMER | ADDRESS REDACTED | | | BTC 0.000146632749056201<br>ETH 0.00017420340910789 | | | |
| 3.1.070957 | BORA OBEN | ADDRESS REDACTED | | | LTC 0.00198413057731201 | | | |
| 3.1.070958 | BORA OCBE | ADDRESS REDACTED | | | MCDAI 0.849606005454609S<br>ADA 0.146043968879392<br>BTC 0.000000768255917119<br>CEL 4.1184459786S066<br>ETH 0.000008067342290041<br>MCDAI 0.045833732401385S<br>USDC 0.0998574430190212 | | | |
| 3.1.070959 | BORA YAZICIOGLU | ADDRESS REDACTED | | | BTC 0.00000000150843949<br>CEL 0.315745379747753 | | | |
| 3.1.070960 | BORA YON | ADDRESS REDACTED | | | BTC 0.0034426653501307<br>USDT ERC20 1.27205105116057 | | | |
| 3.1.070961 | BORAM KIM | ADDRESS REDACTED | | | BTC 0.00268063496572833<br>CEL 0.503461972432168<br>ETH 0.00000408309035504<br>MCDAI 0.89792558870953<br>USDC 286.724665999958<br>USDT ERC20 19.7906247515811 | | | |
| 3.1.070962 | BORAN ASLAN | ADDRESS REDACTED | | | BTC 0.000127584354790117 | | | |
| 3.1.070963 | BORAN GUNDOGDU | ADDRESS REDACTED | | | CEL 0.000639779278142699 | | | |
| 3.1.070964 | BORBALA SZABO ZSOFIA | ADDRESS REDACTED | | | ETH 0.000004095496243B8<br>BTC 0.000001387947456072<br>ETH 0.00000160553168804<br>USDT ERC20 0.481318732424719 | | | |
| 3.1.070965 | BORCE LOZANOVSKI | ADDRESS REDACTED | | | BCH 0.00070925684312453<br>BTC 0.00000090502594642 | | | |
| 3.1.070966 | BORCHE ROLEVSKI | ADDRESS REDACTED | | | CEL 0.000371552612646254<br>USDC 1076.34036096508 | BTC 0.0001663 | | |
| 3.1.070967 | BORCHERD VAN BRAKELL | ADDRESS REDACTED | | | AAVE 2.46737<br>BNB 1.006641718073I<br>BTC 0.00000008854863659<br>CEL 335.415869955702<br>ETH 2.00000071<br>LINK 25.74363<br>LUNC 80.00000783354<br>USDC 0.0177615028037I | | | |
| 3.1.070968 | BORDI ALEXANDRE | ADDRESS REDACTED | | | AAVE 0.0170200104435639<br>BTC 0.00055888824355088S<br>BUSD 9.677352619513I9<br>ETH 0.000765794651273581<br>LTC 0.0048637484653193S<br>MCDAI 2.36639073025597<br>PAXG 0.00411004887681621<br>SNX 0.35380187855629<br>USDC 3.59079444109633 | | | |
| 3.1.070969 | BORDANU IONUT MARIAN | ADDRESS REDACTED | | | BTC 0.0000003391746715J23<br>CEL 0.0097099083894765I<br>DOT 0.123426421093163<br>MATIC 0.00783668591937672<br>MCDAI 0.58388869029429I<br>PAX 0.1251716296413S2<br>SNX 0.1041740851077<br>USDC 0.0105551050719057I | | | |
| 3.1.070970 | BORDANU MIHAELA MONALISA | ADDRESS REDACTED | | | BTC 0.0000000064013996I8<br>MATIC 0.00816331798273807 | | | |
| 3.1.070971 | BOREN ANG | ADDRESS REDACTED | | | BTC 0.00063751585915648<br>CEL 10.2736661845136<br>ETH 0.00699940629411246<br>MATIC 916.037687928I5<br>KLM 20.84520103I028<br>XRP 1393.17061285139 | | | |
| 3.1.070972 | BOREN CHAMBERS | ADDRESS REDACTED | | | BTC 0.0147850860051199<br>ETH 0.206642256149093 | BTC 0.01294031<br>ETH 0.164092018820986 | | |
| 3.1.070973 | BORG HSU | ADDRESS REDACTED | | | BTC 0.0171391909688B<br>COMP 7.2360902857169<br>ETH 0.0144126864091002<br>SNX 60.260246479079B<br>USDC 210.208626449359 | | | |
| 3.1.070974 | BØRGE HANSEN | ADDRESS REDACTED | | | BTC 0.00106733471212681 | | | |
| 3.1.070975 | BØRGE SÆTRAN | ADDRESS REDACTED | | | BTC 0.0276890637289A1 | | | |
| 3.1.070976 | BORGHILD DOBIE ETTEHADOLHAGH | ADDRESS REDACTED | | | ADA 5170.11109338619<br>BTC 0.8109110266578G5<br>CEL 0.86665584653948B<br>ETH 1.116434674959873 | | | |
| 3.1.070977 | BORGNY KVIEN | ADDRESS REDACTED | | | BTC 0.2022251079064A | | | |
| 3.1.070978 | BORHEN YACOUBI | ADDRESS REDACTED | | | BTC 0.033238604042064<br>CEL 27.2348033217B1<br>USDC 0.636055225201718 | | | |
| 3.1.070979 | BORIAN MARKOVIC | ADDRESS REDACTED | | | USDT ERC20 1.15374765515869 | | | |
| 3.1.070980 | BORIS ABRAMOV | ADDRESS REDACTED | | | BTC 0.0225909722529898<br>USDC 10.72047161162G6 | | | |
| 3.1.070981 | BORIS ACH | ADDRESS REDACTED | | | BTC 0.00002119332690545S | | | |
| 3.1.070982 | BORIS ACOSTA SANCHEZ | ADDRESS REDACTED | | | BTC 0.000378316757440774 | | | |
| 3.1.070983 | BORIS ADZHOYAN | ADDRESS REDACTED | | | BTC 0.000003021739918507 | | | |
| 3.1.070984 | BORIS AGATIC | ADDRESS REDACTED | | | BTC 0.00290869505069856<br>CEL 5.756578390796I6<br>MATIC 265.9078492 | | | |
| 3.1.070985 | BORIS AGRANOVICH | ADDRESS REDACTED | | | BTC 0.000954907924B566<br>USDC 345.25662749418S | | | |
| 3.1.070986 | BORIS ALBEDINSKY | ADDRESS REDACTED | | | BTC 0.000231332423439643<br>LINK 95.42477315427I2<br>UNI 13.88992411915I9 | | | |
| 3.1.070987 | BORIS ALEJANDRO HINOJO SANCHEZ | ADDRESS REDACTED | | | ADA 3474.48352885386<br>DOT 130.646316175776<br>USDC 1.33731433519467 | | | |
| 3.1.070988 | BORIS ALEKSEEV | ADDRESS REDACTED | | | ADA 519.6959282286I<br>BTC 0.0475785773803738<br>MCDAI 9.16086204829431<br>XRP 0.299853280689341 | | | |
| 3.1.070989 | BORIS ALESHKER | ADDRESS REDACTED | | | ADA 10235.086363697<br>AVAX 123.283102824241<br>BTC 0.000765915813203354<br>DOT 0.1574837961604I2<br>ETH 35.2446723417599<br>MATIC 4152.75588148026<br>USDC 62562.3023121373 | | | |
| 3.1.070990 | BORIS ALEXANDER KORZH | ADDRESS REDACTED | | | ETH 0.00000116226295039<br>GUSD 0.00491907203742281<br>USDC 0.032461232387324I<br>USDT ERC20 0.0160582868754435 | USDC 0.0000003447783076B3 | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.070991 | BORIS ALTER | ADDRESS REDACTED | | | BTC 0.00077989736550069 | | | |
| | | | | | CEL 56.262598721955 | | | |
| | | | | | ETH 0.985891333260083 | | | |
| 3.1.070992 | BORIS ANDRE MICHEL BOUR - HERCHIN | ADDRESS REDACTED | | | USDC 0.026458693627895 | | | |
| 3.1.070993 | BORIS ANDREEV | ADDRESS REDACTED | | | LUNC 0.0127300519354954 | | | |
| 3.1.070994 | BORIS ARAILZ | ADDRESS REDACTED | | | BTC 0.00118829203403382 | | | |
| | | | | | BUSD 1473.35991611 | | | |
| | | | | | CEL 65.0005089728089 | | | |
| | | | | | MCDAI 30 | | | |
| 3.1.070995 | BORIS AVULIAS | ADDRESS REDACTED | | | ADA 6713.48 | | | |
| | | | | | BTC 0.00126184137212231 | | | |
| | | | | | CEL 55.9390203466518 | | | |
| | | | | | ETH 0.0110563375 70588 | | | |
| 3.1.070996 | BORIS AVRAMOV GJULIVI | ADDRESS REDACTED | | | BSV 0.00910975 | | | |
| | | | | | BTC 0.000000005250404666 | | | |
| | | | | | CEL 0.927913513663362 | | | |
| | | | | | ETH 0.00888228 | | | |
| 3.1.070997 | BORIS B SCHOENMAKER | ADDRESS REDACTED | | | BTC 0.0730139057365631 | | | |
| | | | | | ETH 0.238717306633015 | | | |
| | | | | | SOL 10.0564057850525 | | | |
| | | | | | USDC 1000.56642063 72 | | | |
| 3.1.070998 | BORIS BAGDASARIAN | ADDRESS REDACTED | | | 1INCH 161.157090847736 | | | |
| | | | | | AAVE 3.490307957 62825 | | | |
| | | | | | ADA 979.203599929245 | | | |
| | | | | | AVAX 82.1688578336256 | | | |
| | | | | | BAT 14846.1737163666 | | | |
| | | | | | CEL 1522.3843505246 | | | |
| | | | | | COMP 17.918700 2500321 | | | |
| | | | | | KNC 2836.20613034688 | | | |
| | | | | | MATIC 6379.7565130551 3 | | | |
| | | | | | SNX 841.607078862621 | | | |
| | | | | | SOL 63.3856177841778 | | | |
| | | | | | SUSHI 125.054956477434 | | | |
| | | | | | ZEC 21.705150841167 9 | | | |
| | | | | | ZRX 19788.5998793931 | | | |
| 3.1.070999 | BORIS BAJLOVIC | ADDRESS REDACTED | | | ETH 2.22516068001796 | | | |
| | | | | | USDT ERC20 0.931308840 14437 | | | |
| | | | | | XLM 203.647540027748 | | | |
| 3.1.071000 | BORIS BALTA | ADDRESS REDACTED | | | BTC 1.75384162480249E-05 | | | |
| | | | | | CEL 0.379267842922027 | | | |
| | | | | | MATIC 0.51191095257 1623 | | | |
| 3.1.071001 | BORIS BANJAC | ADDRESS REDACTED | | | CEL 0.111598942302 1 | | | |
| 3.1.071002 | BORIS BARLADYAN | ADDRESS REDACTED | | | ETH 0.026753806592259 | | | |
| 3.1.071003 | BORIS BASKA | ADDRESS REDACTED | | | CEL 0.042624002223142 7 | | | |
| | | | | | USDT ERC20 5 | | | |
| 3.1.071004 | BORIS BELOUSOV | ADDRESS REDACTED | | Yes | BTC 0.16584535171397 | | | |
| | | | | | ETH 1.20809786050298 | | | |
| | | | | | ADA 4766.33005685357 | | | BTC 0.0000000048577 14653 | | | ADA 7455.90531000256 |
| | | | | | BTC 0.00000000147639 56988 | | | USDC 38.587336 | | | BTC 0.1073162879296 |
| | | | | | USDC 58.403897427109 | | | | | | |
| | | | | | USDT ERC20 0.183971004513603 | | | | | | |
| 3.1.071005 | BORIS BERJAN | ADDRESS REDACTED | | | BTC 0.000584327682 08009 | | | |
| | | | | | USDC 1.76730230481858 | | | |
| 3.1.071006 | BORIS BERLEC | ADDRESS REDACTED | | | BTC 0.234446845250897 | | | |
| | | | | | CEL 143.495119003432 | | | |
| | | | | | DASH 0.005195220095 19189 | | | |
| | | | | | EOS 647.691715645065 | | | |
| | | | | | GUSD 3521.7757617728 | | | |
| | | | | | MCDAI 1.513589237156 | | | |
| | | | | | PAX 1811.66952401737 | | | |
| | | | | | SGB 3081.84424712161 | | | |
| | | | | | USDC 6109.3406299668 | | | |
| 3.1.071007 | BORIS BEŠENSKI | ADDRESS REDACTED | | | BTC 0.00013254641279 1018 | | | |
| | | | | | DOT 0.107013092813733 | | | |
| | | | | | MATIC 220.825490095 09 | | | |
| | | | | | USDC 0.398642333502532 | | | |
| 3.1.071008 | BORIS BEZARD | ADDRESS REDACTED | | | BAT 1551.42154349413 | | | |
| | | | | | BTC 1.000289007 85992 | | | |
| | | | | | PAXG 54.342054756701 7 | | | |
| | | | | | ZEC 13.26715692941 1 | | | |
| 3.1.071009 | BORIS BLOSSE | ADDRESS REDACTED | | | ADA 211.7879916 7395 | | | |
| | | | | | BTC 0.010620047085354 | | | |
| | | | | | LINK 6.360502822 79979 | | | |
| | | | | | MATIC 324.45912070 9055 | | | |
| | | | | | XLM 1772.12468545892 | | | |
| 3.1.071010 | BORIS BOLTIŽAR | ADDRESS REDACTED | | | BTC 0.000159141537 76938 | | | |
| | | | | | CEL 8.078184050 46669 | | | |
| | | | | | ETH 0.015801805252 2476 | | | |
| 3.1.071011 | BORIS BONAVENTURE | ADDRESS REDACTED | | | BTC 0.000673376628 495661 | | | |
| | | | | | CEL 19.8745322445604 | | | |
| | | | | | ETH 0.456201891755922 | | | |
| | | | | | SNX 36.426391 | | | |
| 3.1.071012 | BORIS BORISOV | ADDRESS REDACTED | | | CEL 0.00000000042559 9881 | | | |
| 3.1.071013 | BORIS BOŠIAK | ADDRESS REDACTED | | | CEL 0.044907414045435 8 | | | |
| 3.1.071014 | BORIS BOYCHEV | ADDRESS REDACTED | | | BTC 0.06029115959861 56 | | | |
| | | | | | USDC 0.598710108055848 | | | |
| | | | | | ADA 1.13734995555747 | | | |
| | | | | | BTC 0.000185977758154657 | | | |
| | | | | | CEL 1.38198643573516 | | | |
| | | | | | MCDAI 105.726155313619 | | | |
| 3.1.071015 | BORIS BROWN | ADDRESS REDACTED | | | USDC 1.23302810807264 | | | |
| 3.1.071016 | BORIS BUCAN | ADDRESS REDACTED | | | CEL 17.3354310722462 | | | |
| 3.1.071017 | BORIS BURIAN | ADDRESS REDACTED | | | SOL 0.9911122429 37609 | | | |
| 3.1.071018 | BORIS BUTKO | ADDRESS REDACTED | | | BTC 0.00017648936714 3467 | | | |
| | | | | | CEL 0.819070915580286 | | | |
| | | | | | BTC 0.000419153705711 57 | | | |
| 3.1.071019 | BORIS CAPLAIN | ADDRESS REDACTED | | | CEL 1.66911258512 56 | | | |
| 3.1.071020 | BORIS CARDINEAUD | ADDRESS REDACTED | | | BTC 0.001192249999295558 | | | |
| | | | | | ETH 0.032807081147 8887 | | | |
| | | | | | BTC 0.000015174492217277 | | | |
| | | | | | CEL 0.175779058719586 | | | |
| | | | | | ETH 0.000208067551380486 | | | |
| | | | | | MCDAI 0.022299861770839 | | | |
| | | | | | USDC 4.38758513878749 | | | |
| 3.1.071021 | BORIS CHALMOVSKY | ADDRESS REDACTED | | | AAVE 0.01903279080 82062 | | | |
| | | | | | ADA 2.75295307285731 | | | |
| | | | | | BAT 0.00683705234478235 | | | |
| | | | | | BTC 0.00021000142491 2493 | | | |
| | | | | | CEL 7.33270238797936 | | | |
| | | | | | DASH 0.010906316229427 | | | |
| | | | | | ETH 0.00000597150433512 2 | | | |
| | | | | | LINK 0.165085888940414 | | | |
| | | | | | LTC 0.025339625405461 3 | | | |
| | | | | | OMG 0.112885305041068 | | | |
| | | | | | SNX 1.44207254113765 | | | |
| | | | | | UNI 0.198706415637098 | | | |
| 3.1.071022 | BORIS CHEN | ADDRESS REDACTED | | | BUSD 2 | | | |
| | | | | | CEL 0.0166271707880559 | | | |
| 3.1.071023 | BORIS CHERNIN | ADDRESS REDACTED | | | BTC 0.00026421849575352 5 | | | BTC 0.239464608230102 | | | |
| | | | | | ETH 0.00069937669001044 5 | | | ETH 0.442463224035996 | | | |
| | | | | | SOL 0.398030417849 | | | USDC 0.000000406516114531 | | | |
| | | | | | XLM 1001.08709105027 | | | | | | |
| 3.1.071024 | BORIS CHRAPPA | ADDRESS REDACTED | | | BTC 0.00208437552109388 | | | |
| | | | | | CEL 7.631645091615941 | | | |
| | | | | | USDT ERC20 415.622703 | | | |
| 3.1.071025 | BORIS COKARIC | ADDRESS REDACTED | | | BTC 0.00993673730498322 | | | |
| | | | | | CEL 9.967906639281035 | | | |
| | | | | | LTC 4.98878358532912 | | | |
| 3.1.071026 | BORIS CRISCUOLO | ADDRESS REDACTED | | | SNX 0.00053108741499699 9 | | | |
| 3.1.071027 | BORIS CUBRIC | ADDRESS REDACTED | | | ETH 0.096812672939085 | | | |
| | | | | | CEL 228.521179585287 | | | |
| | | | | | ETH 4.29545341116407 | | | |
| 3.1.071028 | BORIS DALAKIAN | ADDRESS REDACTED | | | BTC 0.004962315010191 64 | | | |
| | | | | | USDC 111.43386061 51449 | | | |
| 3.1.071029 | BORIS DALSASO | ADDRESS REDACTED | | | ADA 50.370428 | | | |
| | | | | | BNB 0.336604118459357 | | | |
| | | | | | CEL 47.286474124962 3 | | | |
| | | | | | ETH 2.013818204932 69 | | | |
| 3.1.071030 | BORIS DEKIC | ADDRESS REDACTED | | | BTC 0.00000026420083167 | | | |
| | | | | | MATIC 9.89810155112203 | | | |
| 3.1.071031 | BORIS DESIC | ADDRESS REDACTED | | | DOT 18.2865591323521 | | | |
| 3.1.071032 | BORIS DESPOT | ADDRESS REDACTED | | | BTC 0.00184669743802 79 | | | |
| | | | | | CEL 0.352193521094707 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.071053 | BORIS DIAZ | ADDRESS REDACTED | | | ADA 0.1264448804501158 | BTC 0.00589165 | | |
| | | | | | BCH 0.00115513301463145 | | | |
| | | | | | BTC 0.00027999475514941 | | | |
| | | | | | ETC 0.00747060162471455 | | | |
| 3.1.071054 | BORIS DIESELDORFF | ADDRESS REDACTED | | | ETC 0.00003700600934457 | BTC 0.00000608947710698 | | |
| 3.1.071055 | BORIS DJURDJEVIC | ADDRESS REDACTED | | | BTC 0.531666830964 | | | |
| 3.1.071056 | BORIS DRAGIN | ADDRESS REDACTED | | | ETC 0.000732668053267509 | | | |
| | | | | | CEL 10.36281312839015 | | | |
| | | | | | ETH 0.19847198341506 | | | |
| | | | | | SNX 79.25 | | | |
| 3.1.071057 | BORIS DUBBELDAM | ADDRESS REDACTED | | | BTC 0.10158938400465 | | | |
| | | | | | DOT 0.0476783188085289 | | | |
| | | | | | ETH 4.89685846365164 | | | |
| | | | | | LINK 0.01054967939026 | | | |
| | | | | | LTC 0.00034658709425368 | | | |
| | | | | | LUNC 0.00002586273666115 | | | |
| | | | | | MATIC 1.84397501551047 | | | |
| | | | | | XLM 0.03335118322412974 | | | |
| 3.1.071058 | BORIS DUVERGER | ADDRESS REDACTED | | | BTC 0.00684185 | | | |
| | | | | | CEL 31.53631978257 | | | |
| | | | | | ETH 0.208326529 | | | |
| | | | | | USDC 234.1232296 | | | |
| 3.1.071059 | BORIS ERDELJAN | ADDRESS REDACTED | | | BTC 0.000000002246586907 | | | |
| 3.1.071060 | BORIS ERICK DUCKARDT | ADDRESS REDACTED | | | CEL 0.11075566332849 | | | |
| | | | | | BTC 0.000000058423373408 | | | |
| | | | | | CEL 0.55651857502956 | | | |
| | | | | | USDC 0.00889840345002794 | | | |
| 3.1.071061 | BORIS FALLNICHT | ADDRESS REDACTED | | | LINK 0.11842353943726 | | | |
| 3.1.071062 | BORIS FELDMAN | ADDRESS REDACTED | | | BTC 0.00000000553270096 | | | |
| | | | | | CEL 20.41225032029032 | | | |
| | | | | | ETH 0.57997335687325 | | | |
| | | | | | USDC 0.00000002063082772 | | | |
| 3.1.071063 | BORIS FERCHAUD | ADDRESS REDACTED | | | AAVE 2.34609449793898 | | | |
| | | | | | ADA 1462.7538391823 | | | |
| | | | | | BTC 0.29081366804272 | | | |
| | | | | | DOT 56.475875161415 | | | |
| | | | | | ETH 2.06931914932567 | | | |
| | | | | | LINK 31.64663494288 | | | |
| | | | | | MANA 0.01267457649012 | | | |
| | | | | | MATIC 481.24524006 | | | |
| | | | | | USDC 0.24497281378687 | | | |
| 3.1.071064 | BORIS FERNANDO MICHELLOD | ADDRESS REDACTED | | | BTC 0.00553571 | | | |
| 3.1.071065 | BORIS FILIPOVIC | ADDRESS REDACTED | | | CEL 304.49412407307 | | | |
| | | | | | BTC 0.00993448523845643 | | | |
| | | | | | CEL 10.55564865577799 | | | |
| | | | | | LTC 0.42590884 | | | |
| 3.1.071066 | BORIS FISCHER-RIBIC | ADDRESS REDACTED | | Yes | BTC 3.500505870963090 05 | | | BTC 0.19459453247161 |
| | | | | | CEL 1.112325122698192 | | | |
| | | | | | ETH 1.30669494809848 | | | |
| | | | | | SGB 687.93090899029 | | | |
| | | | | | USDT ERC20 0.64674938244019 | | | |
| | | | | | XRP 1.30861726422115 | | | |
| 3.1.071067 | BORIS FLORES | ADDRESS REDACTED | | | BTC 0.00036639557971628 | BTC 0.000000000025714043 | | |
| | | | | | ETH 0.00040699378350271 | | | |
| | | | | | USDC 0.54009193357659 | | | |
| 3.1.071068 | BORIS FOURNIER | ADDRESS REDACTED | | | ADA 0.14597406101924 | | | |
| | | | | | BTC 0.000000000486286294 | | | |
| | | | | | CEL 0.17703237862147 | | | |
| | | | | | USDC 0.00000038146322721 | | | |
| 3.1.071069 | BORIS GALIMONT | ADDRESS REDACTED | | | BTC 0.02954197686463 | | | |
| | | | | | CEL 14.20213792125 45 | | | |
| | | | | | LUNC 12.35 | | | |
| | | | | | XRP 2057.0374507604 | | | |
| 3.1.071070 | BORIS GANEV | ADDRESS REDACTED | | | BTC 0.00109884605662131 | | | |
| | | | | | DOT 14.74184068676876 | | | |
| | | | | | ETH 0.5576347823343337 | | | |
| 3.1.071071 | BORIS GAUTIER | ADDRESS REDACTED | | | BTC 0.0000050010251600904 | CEL 0.0000942527321112104 | | |
| | | | | | CEL 0.01595561963935099 | GUSD 0.0058530222405994A | | |
| | | | | | GUSD 0.0525736771012706 | | | |
| | | | | | PAXG 0.0000147470610082B | | | |
| | | | | | SNX 2.20308260449582 | | | |
| | | | | | USDT ERC20 0.10188617369655 | | | |
| 3.1.071072 | BORIS GELMAN | ADDRESS REDACTED | | | BTC 0.00178134202554 66 | | | |
| | | | | | ETH 0.00152560319733939 | | | |
| | | | | | USDC 90.80808455047 35 | | | |
| | | | | | USDT ERC20 157.5115966402055 | | | |
| 3.1.071073 | BORIS GOLDSTEYN | ADDRESS REDACTED | | | BTC 0.00000067663563648 | | | |
| | | | | | CEL 46.5630877975803 | | | |
| | | | | | ETH 0.00000884233970233 | | | |
| | | | | | USDC 0.13507887702593 | | | |
| 3.1.071074 | BORIS GORIN | ADDRESS REDACTED | | | BTC 0.00091889549987121 5 | | | |
| 3.1.071075 | BORIS GOROVETS | ADDRESS REDACTED | | | MATIC 0.08085216620871 2 | | | |
| 3.1.071076 | BORIS GOUGEON | ADDRESS REDACTED | | | BTC 0.02497830997579 15 | | | |
| | | | | | USDC 30493.2158021184 | | | |
| | | | | | BNB 0.00001143764876 1479 | | | |
| | | | | | BTC 0.40583084042446 | | | |
| | | | | | CEL 0.61595938332408 | | | |
| | | | | | ETH 0.00756057889255914 | | | |
| 3.1.071077 | BORIS GRANADOS | ADDRESS REDACTED | | | ADA 0.18088152797972 3 | | | |
| | | | | | CEL 0.79300769973649 9 | | | |
| | | | | | DOT 0.11497369199963 8 | | | |
| | | | | | ETH 0.00117401346888203 | | | |
| | | | | | LINK 7.00286562517057 | | | |
| | | | | | LTC 9.938734524161833 | | | |
| | | | | | USDT ERC20 5.89232663801987 | | | |
| 3.1.071078 | BORIS GREGUREC | ADDRESS REDACTED | | | BTC 0.000000000508006285 | | | |
| 3.1.071079 | BORIS GUERROT | ADDRESS REDACTED | | | CEL 3.30867074651113 | | | |
| | | | | | BTC 0.00075676166548107 3 | | | |
| | | | | | CEL 52.5012930063606 | | | |
| | | | | | MATIC 120.0312 | | | |
| | | | | | SNX 30.6678 | | | |
| 3.1.071080 | BORIS HELWIG | ADDRESS REDACTED | | | BTC 0.05935058412464 | | | |
| | | | | | CEL 0.19318119781337 | | | |
| | | | | | ETH 1.3733204597587 | | | |
| | | | | | MCDAI 60.7329839305635 | | | |
| | | | | | USDC 6499.82759152598 | | | |
| 3.1.071081 | BORIS HOFLAND | ADDRESS REDACTED | | | BTC 0.000000000298570551 9 | | | |
| 3.1.071082 | BORIS HRBACEK | ADDRESS REDACTED | | | ETH 0.0073062780014202 | | | |
| 3.1.071083 | BORIS HRISTOV | ADDRESS REDACTED | | | CEL 5.13726437154178 | | | |
| 3.1.071084 | BORIS HUANG | ADDRESS REDACTED | | | BTC 0.00096329157622795 4 | | | |
| | | | | | MCDAI 2.71774198489175 | | | |
| | | | | | USDC 7.09382198293031 | | | |
| | | | | | BTC 0.00000000383803732 | | | |
| 3.1.071085 | BORIS IJZERMAN | ADDRESS REDACTED | | | CEL 3.01420458958064 | | | |
| | | | | | BTC 0.00254085388985591 | | | |
| | | | | | CEL 0.46389977015181 | | | |
| | | | | | USDC S6462.068190785Z | | | |
| | | | | | USDT ERC20 2824.27957425469 | | | |
| 3.1.071086 | BORIS ILIEV DASKALOV | ADDRESS REDACTED | | | BTC 0.0000313427026438205 | | | |
| 3.1.071087 | BORIS JACQUIN | ADDRESS REDACTED | | | CEL 0.00151917915979079 | | | |
| | | | | | BTC 0.00092155706281332 9 | | | |
| | | | | | CEL 91.89185939658 7 | | | |
| | | | | | USDC 2700.131564 | | | |
| 3.1.071068 | BORIS JANKOVIC | ADDRESS REDACTED | | | BTC 0.0000000008751367644 | | | |
| | | | | | CEL 21.10194784052 | | | |
| 3.1.071069 | BORIS JOULINE | ADDRESS REDACTED | | | AAVE 21.22281977130114 | | | |
| | | | | | AVAX 0.01777914756671006 | | | |
| | | | | | BTC 0.00019657284234 | | | |
| | | | | | COMP 0.003365942734252 1 | | | |
| | | | | | ETH 1.48164402323518 | | | |
| | | | | | LINK 0.04532494821194 | | | |
| | | | | | MATIC 1.19916503368083 | | | |
| | | | | | SNX 300.643525545723 | | | |
| | | | | | SOL 0.00514852809400212 | | | |
| 3.1.071070 | BORIS JOVANOVIC | ADDRESS REDACTED | | Yes | BTC 0.0000000182609274094 | | | XRP 21044.9727373816 |
| | | | | | ETH 0.39170060869757 | | | |
| | | | | | SGB 0.00397889637115 | | | |
| | | | | | USDC 137.05083 | | | |
| | | | | | XRP 0.000000716821455102 | | | |
| 3.1.071071 | BORIS JULIAN BÖTTNER | ADDRESS REDACTED | | | BTC 0.00000257571607212 | | | |
| 3.1.071072 | BORIS KARAMISHEV | ADDRESS REDACTED | | | CEL 1.14358009094184 | | | |
| 3.1.071073 | BORIS KARAKHSELV | ADDRESS REDACTED | | | BTC 0.01891386020104437 | | | |
| | | | | | ETH 0.18898598213051B | | | |
| 3.1.071074 | BORIS KAVDIK | ADDRESS REDACTED | | | SNX 0.022106655400211 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.071075 | BORIS KHANUJAYEV | ADDRESS REDACTED | | | BTC 0.00219803099682249 ETH 0.00444433040799412 MATIC 1.1325958573704 | | | |
| 3.1.071076 | BORIS KHOMOVETOV | ADDRESS REDACTED | | | AVAX 0.00277318023264101 BTC 0.00000034093914678 | | | |
| 3.1.071077 | BORIS KISAME | ADDRESS REDACTED | | | CEL 1.60999953054766 LINK 1.76786765610221 LTC 0.2860594622841 57 MATIC 1879.47035509302 | | | |
| 3.1.071078 | BORIS KUMUSHKIN | ADDRESS REDACTED | | | BTC 0.1181784497669 46 ETH 0.3339796695263 26 LTC 8.21067799320887 PAXG 2.0447503542341 XMR 476.228767562419 | | | |
| 3.1.071079 | BORIS KOCIS | ADDRESS REDACTED | | | BTC 0.00000019607326800 6 ETH 8.422143428279596 05 | | | |
| 3.1.071080 | BORIS KOGAN | ADDRESS REDACTED | | | BTC 0.0157429524036 68 ETH 0.0067988091454574 USDC 52900.97681048 51 | | | |
| 3.1.071081 | BORIS KOLTOK | ADDRESS REDACTED | | | BNB 0.00061263694579284 5 BTC 0.00007541797726557 CEL 0.791404871142566 DOT 0.03448853758334 65 USDC 0.0543498845333 3 | | | |
| 3.1.071082 | BORIS KOOT | ADDRESS REDACTED | | | ADA 0.1185496797304 31 BTC 0.00000792894027509 CEL 2.74500050147331 ETH 0.00018038060219528 | | | |
| 3.1.071083 | BORIS KOROSAK | ADDRESS REDACTED | | | BTC 1.52864730915099 ETH 30.8652360382592 | | | |
| 3.1.071084 | BORIS KORTE | ADDRESS REDACTED | | | BTC 0.00000216997197208 8 | | | |
| 3.1.071085 | BORIS KOSTOV | ADDRESS REDACTED | | | BTC 0.0000000461322574827 CEL 0.705701677774636 USDT ERC20 0.14587989069343 | | | |
| 3.1.071086 | BORIS KOSUT | ADDRESS REDACTED | | | BTC 0.00000620464761400 2 | | | |
| 3.1.071087 | BORIS KRASTEV DASKALOV | ADDRESS REDACTED | | | BTC 0.00002229636780800 2 | | | |
| 3.1.071088 | BORIS KRIVITSKY | ADDRESS REDACTED | | | BTC 0.0384175328879977 USDC 2066.0818450716 8 | | | |
| 3.1.071089 | BORIS KULIKOWSKI | ADDRESS REDACTED | | | BTC 0.00000186024815975 CEL 1.15152120246159 | | | |
| 3.1.071090 | BORIS KURBANOVIC | ADDRESS REDACTED | | | BTC 0.0483677064735991 CEL 471.539817132684 USDC 76.709695 | | | |
| 3.1.071091 | BORIS LAM | ADDRESS REDACTED | | | BTC 0.00000000050235393 5 CEL 1.07654492846868 LINK 0.00000512 | | | |
| 3.1.071092 | BORIS LAPTENKO | ADDRESS REDACTED | | | AVAX 0.00874539330195318 BTC 0.00000037326457239 8 | | | |
| 3.1.071093 | BORIS LE BERRE | ADDRESS REDACTED | | | BTC 0.00000009415063041 2 BUSD 0.04166046242287 CEL 0.0697134288284065 USDC 9.70718208166 24 USDT ERC20 0.29796915546862 | | | |
| 3.1.071094 | BORIS LEČIĆ | ADDRESS REDACTED | | | CEL 0.12542927141638 6 | | | |
| 3.1.071095 | BORIS LEKAREV | ADDRESS REDACTED | | | BTC 0.00091080211729114 1 OMG 0.00868771500639626 | | | |
| 3.1.071096 | BORIS LENER | ADDRESS REDACTED | | | BTC 0.00000003599009775 CEL 0.81999361988889 | | | |
| 3.1.071097 | BORIS LEONOV | ADDRESS REDACTED | | | USDT ERC20 0.00000873746705739 | | | |
| 3.1.071098 | BORIS LIBERMAN | ADDRESS REDACTED | | | ADA 631.14940942593 3 | | | |
| 3.1.071099 | BORIS LIBMAN | ADDRESS REDACTED | | | BTC 0.21292748545236 6 AVAX 48.2204678899095 BTC 0.22750.5794050767 9 DOT 0.05891732921804 1 ETH 13.2661546865 09 MATIC 2637.70132034812 USDC 10400.124045708 5 | | | |
| 3.1.071100 | BORIS LICKINDORF | ADDRESS REDACTED | | | BTC 0.00100864221726169 9 BUSD 766.301603414279 CEL 2.70937023791157 ETH 0.0727223374427413 USDC 87.7305201542024 | | | |
| 3.1.071101 | BORIS LIOKUMOVICH | ADDRESS REDACTED | | | USDC 112.483343476721 | | | |
| 3.1.071102 | BORIS LIPSMAN | ADDRESS REDACTED | | Yes | AVAX 12.3555225522529 BTC 1.64619194602544 ETH 30.436338605423 8 | AVAX 1.0161075088347 BTC 0.01813715460108 ETH 0.00114947393906032 | | BTC 8.55871276959945 |
| 3.1.071103 | BORIS LIPTAK | ADDRESS REDACTED | | | BTC 0.00097791970942390 8 CEL 183941.692282821 ETH 5.7 FAX 10193.7265847486 TUSD 1030.17 USDC 0.00000035520769238 3 | | | |
| 3.1.071104 | BORIS LIUBICIC | ADDRESS REDACTED | | | BTC 0.00000025796593859 ETH 0.01251510617421022 | | | |
| 3.1.071105 | BORIS LOPEZ | ADDRESS REDACTED | | | BTC 0.14316482602399 ETH 3.48117576215291 USDT ERC20 5.195748667642 19 | USDT ERC20 10.369272 | | |
| 3.1.071106 | BORIS LUBRANESKI | ADDRESS REDACTED | | | BTC 0.00000048061118169 4 CEL 0.282780538918749 USDC 0.00000074128585777 6 | | | |
| 3.1.071107 | BORIS LUKACIC | ADDRESS REDACTED | | Yes | ADA 100.208183830093 BTC 0.131820692211726 CEL 118.431287238525 DOT 16.146886945395 ETH 3.01661127048504 LUNC 6.00536561542958 MATIC 132.583025319684 USDC 50.5079706508333 | | | BTC 0.09157299512373 8 |
| 3.1.071108 | BORIS LUSHNIKOV | ADDRESS REDACTED | | | BTC 0.00000292584053674 4 CEL 0.338441565904063 | | | |
| 3.1.071109 | BORIS MAKSIMOVIC | ADDRESS REDACTED | | | BTC 0.00114561519455875 CEL 85.835456261715 6 ETH 0.0141438260406351 USDC 50.997175 | | | |
| 3.1.071110 | BORIS MANG | ADDRESS REDACTED | | | BTC 0.0003566239449692 68 | | | |
| 3.1.071111 | BORIS MARANOV | ADDRESS REDACTED | | | BTC 0.00241844127734879 CEL 6.23448141520B1 USDT ERC20 403 | | | |
| 3.1.071112 | BORIS MARCEL GROETSCH | ADDRESS REDACTED | | | BTC 0.00000406623505584 | | | |
| 3.1.071113 | BORIS MARTINEC | ADDRESS REDACTED | | | BTC 0.00888723236265597 MCDAI 63.6059552972273 | | | |
| 3.1.071114 | BORIS MATIĆ | ADDRESS REDACTED | | | BTC 0.00806292 CEL 9.35587696517933 ETH 0.12357441 MATIC 34.5576027635077 | | | |
| 3.1.071115 | BORIS MATJAŽIČ | ADDRESS REDACTED | | | BCH 0.00000007548667742 BTC 0.102450843497 CEL 237.85319816048 ETH 2.99758063513163 XTZ 172.8697317552 | | | |
| 3.1.071116 | BORIS MIHAYLOV PEKLINOV | ADDRESS REDACTED | | | CEL 0.00904150507547918 | | | |
| 3.1.071117 | BORIS MILIKOVIC | ADDRESS REDACTED | | | BTC 0.0212112336298727 CEL 0.0187095161373791 ETH 0.00507133897052279 LTC 0.000723405088836756 XLM 24.8642169 | | | |
| 3.1.071118 | BORIS MIRCHEV | ADDRESS REDACTED | | | BTC 0.00420170216272841 CEL 1892.7577618359 USDC 59.6127143 | | | |
| 3.1.071119 | BORIS MITROVIC | ADDRESS REDACTED | | | USDT ERC20 456.37003 | | | |
| 3.1.071120 | BORIS MONOD | ADDRESS REDACTED | | | BTC 0.00000000000000161 | | | |
| 3.1.071121 | BORIS MUCHNIK | ADDRESS REDACTED | | | CEL 0.0146487373860503 AAVE 0.00815185427099781 BTC 0.00770966717755141 COMP 0.00296552649543025 DOT 0.00255463395651974 ETH 0.00429760303788723 MATIC 0.0182598855018969 USDC 244.58163047459 6 USDT ERC20 2.42402430348206 | CEL 129.569818464508 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.071122 | BORIS MURMANN | ADDRESS REDACTED | | Yes | BAT 0.000227293858693468<br>BTC 0.000180474388838986<br>CEL 3.467450117225389<br>ETH 13.0825470244209<br>MATIC 1.9259246490034<br>OMG 0.019726035691982<br>SGB 220.606750055449<br>USDC 0.1980122795775938<br>XLM 0.00298433225486161<br>XRP 0.694565240004645 | BTC 0.000000005612122232 | | BTC 5.0989523021099E |
| 3.1.071123 | BORIS MUROKH | ADDRESS REDACTED | | | BTC 0.000427088986735599<br>DOT 113.461435295852<br>MATIC 119.957184815762<br>SNX 184.973639514668<br>UNI 63.373732412069 | BTC 0.513404079665097 | | |
| 3.1.071124 | BORIS NARYSHKIN | ADDRESS REDACTED | | | BTC 9.351128770549991E-07<br>OMG 0.006505075239779662 | | | |
| 3.1.071125 | BORIS NICOLAS RAINJONNEAU | ADDRESS REDACTED | | | CEL 0.139086189945162<br>ETH 0.000000410618781203<br>USDC 65.569993363881 | | | |
| 3.1.071126 | BORIS NIENHUIS | ADDRESS REDACTED | | | CEL 10.5338231342241<br>ETH 0.166717249925385 | | | |
| 3.1.071127 | BORIS NIKOLAI ZWICK | ADDRESS REDACTED | | | BTC 0.03017655512673 | | | |
| 3.1.071128 | BORIS NOLTE | ADDRESS REDACTED | | | BTC 0.007765957091294498<br>ETH 0.000507234615145409 | | | |
| 3.1.071129 | BORIS ORTIZ | ADDRESS REDACTED | | | BTC 0.061134954856535 | | | |
| 3.1.071130 | BORIS OTONICAR | ADDRESS REDACTED | | | BTC 0.000383623803419961 | | | |
| 3.1.071131 | BORIS PAGLIOTTI | ADDRESS REDACTED | | | BTC 0.000026518129734597<br>CEL 1.07932031354837<br>LTC 0.000852268453642656 | | | |
| 3.1.071132 | BORIS PALANKER | ADDRESS REDACTED | | | AAVE 0.010753026784397<br>BTC 0.244167586202718<br>ETH 23.9986842646044<br>SNX 0.475640903623081 | | | |
| 3.1.071133 | BORIS PAUTA | ADDRESS REDACTED | | | ADA 13.9938391135153<br>BTC 0.001568738139622833<br>MKDAI 11.3098602737613 | BTC 0.0003306<br>ETH 0.00251465 | | |
| 3.1.071134 | BORIS PEREZ DE LA ROSA | ADDRESS REDACTED | | | ADA 5.7505263339015<br>BTC 0.000100262069714525<br>ETH 0.001007689386494422<br>MATIC 64.494761502193 5 | | | |
| 3.1.071135 | BORIS PEVZNER | ADDRESS REDACTED | | | BTC 0.233533960954004<br>CEL 11.49406226405949<br>ETH 2.69341129701444 | | | |
| 3.1.071136 | BORIS PEYSAKHOV | ADDRESS REDACTED | | | BAT 2.40207173562366<br>BCH 0.00452386862962419<br>CEL 0.466548833196036<br>ETH 0.00379507347241121<br>LTC 0.069666811122543<br>MKDAI 0.667704593877194<br>XLM 0.762285469957379 | | | |
| 3.1.071137 | BORIS PIGNAR | ADDRESS REDACTED | | | CEL 0.160946460523878<br>SOL 0.18090782X | | | |
| 3.1.071138 | BORIS PLANCEL | ADDRESS REDACTED | | | BTC 0.000074999963554046<br>CEL 0.02601364118927% | | | |
| 3.1.071139 | BORIS PLANINŠIC | ADDRESS REDACTED | | | BNB 1.69623070738085<br>BTC 0.000778106186705b6<br>CEL 17.640598895663 | | | |
| 3.1.071140 | BORIS POLCIK | ADDRESS REDACTED | | | LINK 0.020871432281024J | | | |
| 3.1.071141 | BORIS POLYAK | ADDRESS REDACTED | | | XLM 0.0115967481406b9 | | | |
| 3.1.071142 | BORIS POPOVIC | ADDRESS REDACTED | | | ADA 0.186515291553296<br>BTC 0.0000000084686b48 | | | |
| 3.1.071143 | BORIS POPRATNJAK | ADDRESS REDACTED | | | CEL 0.0232760413903573X<br>CEL 0.09550627593522671 | | | |
| 3.1.071144 | BORIS PREMOVIC | ADDRESS REDACTED | | | ADA 489.8650185755Z<br>CEL 167.948313814186 | | | |
| 3.1.071145 | BORIS RACHEV | ADDRESS REDACTED | | | BNB 0.000000002542599399<br>BTC 0.002802249033905b6<br>CEL 4.143287665185x32<br>DASH 0.016<br>LTC 0.919<br>ZEC 0.338 | | | |
| 3.1.071146 | BORIS RADAK | ADDRESS REDACTED | | | BNB 0.001770204117r8443<br>BTC 0.0299773672241473<br>CEL 507.485996400991<br>ETH 0.145434392417755<br>USDT ERC20 0.000000797184612335 | | | |
| 3.1.071147 | BORIS RAKHMANOV | ADDRESS REDACTED | | | BTC 0.000008953473501t1<br>OMG 0.001582879919109 | | | |
| 3.1.071148 | BORIS REBSELI | ADDRESS REDACTED | | | ADA 7174.75206611193<br>BTC 1.48643783396b68<br>CEL 1.89271417960243<br>DOT 96.2507178159439<br>EOS 385.8633247787B2<br>ETH 8.64677587394492<br>LTC 10.0498249309652<br>OMG 15.249052183851b<br>SGB 154.246411691228<br>USDC 10.933971498595 7<br>XLM 11192.3623196531<br>XRP 1041.02563842769 | | | |
| 3.1.071149 | BORIS RELOTA | ADDRESS REDACTED | | | BTC 0.000000496810991121<br>ETH 0.000131318469760777 | | | |
| 3.1.071150 | BORIS REZNIKOV | ADDRESS REDACTED | | | BTC 0.000000487859571521<br>USDC 0.0473419528664844 | BTC 0.000000399043166175 | | |
| 3.1.071151 | BORIS ROBERT NEVEUX | ADDRESS REDACTED | | | LINK 0.061770917122921b4<br>ZRX 0.780602072310129 | | | |
| 3.1.071152 | BORIS RODRIGUEZ | ADDRESS REDACTED | | Yes | BTC 0.18643836268165 7<br>ETH 8.0634792301299E-07<br>USDC 26010.2443409533 | BTC 0.00008757376664209 | | BTC 0.31324544669262 3 |
| 3.1.071153 | BORIS ROY | ADDRESS REDACTED | | | AAVE 0.947400160667922<br>BCH 0.0865949531581452<br>BTC 0.000007037539332608<br>CEL 450.693279662 86<br>DOT 3.411560164152698<br>ETH 0.0120594442047574<br>MATIC 97.4699413662213<br>SNX 71.9344626922367<br>USDC 0.01326995619819<br>USDT ERC20 913.496596509732<br>XRP 264.87035387006 5 | | | |
| 3.1.071154 | BORIS RUDOLF | ADDRESS REDACTED | | | BNB 0.058052028779145<br>BTC 0.000000006107508245<br>CEL 0.263527985285003 | | | |
| 3.1.071155 | BORIS RUVINOV | ADDRESS REDACTED | | | AAVE 36.5599035127194<br>BTC 0.012665231948731 7<br>EOS 37.8333796437871<br>ETH 6.77324485171156<br>LTC 3.07197319535478<br>MATIC 7189.03550657506<br>SGB 46.5924632073499<br>XLM 983.216695241183<br>XRP 533.8334190519 26 | | | |
| 3.1.071156 | BORIS SABOLIC | ADDRESS REDACTED | | | CEL 6.9020961345352 7 | | | |
| 3.1.071157 | BORIS SARKOVIC | ADDRESS REDACTED | | | BTC 0.01360153991790 31<br>CEL 24.8928145986413 2<br>ETH 0.210678 | | | |
| 3.1.071158 | BORIS SCHAAPER | ADDRESS REDACTED | | | BTC 0.001051909768812J6<br>CEL 0.8357747092790 2<br>DASH 0.000000034587771888A<br>EOS 0.0000034047340901441<br>SNX 0.000000894661445012 | | | |
| 3.1.071159 | BORIS SCHEIBER | ADDRESS REDACTED | | | CEL 2.3981822636386b | | | |
| 3.1.071160 | BORIS SCHEUVENS | ADDRESS REDACTED | | | BTC 0.1105198266397 1 | | | |
| 3.1.071161 | BORIS SCHRENZEL | ADDRESS REDACTED | | | CEL 232.547555575394<br>ETH 0.011340239943713 1<br>MATIC 3.34730789031889<br>USDC 0.255665215580 9 | | | |
| 3.1.071162 | BORIS SCHURMANS | ADDRESS REDACTED | | | BTC 1.029020225195 4 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 1.1.071163 | BORIS SAMANOVIC | ADDRESS REDACTED | | | BNB 0.000697185771789026<br>BTC 0.00000502572827426<br>CEL 0.00990226824219787<br>USDT ERC20 0.23506750927774<br>XLM 0.0169354874636856 | | | |
| 1.1.071164 | BORIS SITNIKOFF | ADDRESS REDACTED | | | ETH 0.00001144188225813S<br>LTC 8.18895684773796-05<br>XRP 0.0000073498439167J | | | |
| 1.1.071165 | BORIS SKAPIK | ADDRESS REDACTED | | | BTC 0.00595448846498581<br>CEL 0.684275666673743<br>DOT 21.0482671222073<br>XRP 1010.39926120895 | | | |
| 1.1.071166 | BORIS SOBOLEV | ADDRESS REDACTED | | | BTC 0.000692367781204718<br>ETH 0.412290943327797 | | | |
| 1.1.071167 | BORIS SOLDAT | ADDRESS REDACTED | | | BTC 0.00000000845236239<br>CEL 1.92026288017488<br>LTC 0.00346039775707164 | | | |
| 1.1.071168 | BORIS SOMBROWSKI | ADDRESS REDACTED | | | BTC 0.000000906882704786 | | | |
| 1.1.071169 | BORIS STANEV | ADDRESS REDACTED | | | CEL 106.25690583014 | | | |
| 1.1.071170 | BORIS STANISIC | ADDRESS REDACTED | | | ETC 40<br>MANA 63.3342121712949<br>XLM 180.530262987786 | | | |
| 1.1.071171 | BORIS STANOJEVIC | ADDRESS REDACTED | | | BTC 0.0247160041862141<br>CEL 0.161149489370402<br>ETH 0.341099742432157 | | | |
| 1.1.071172 | BORIS STEFAN VOLKMER | ADDRESS REDACTED | | | BTC 0.0106606025802403631 | | | |
| 1.1.071173 | BORIS STOJANOV | ADDRESS REDACTED | | | CEL 361.267901151566 | | | |
| 1.1.071174 | BORIS SUCHANEK | ADDRESS REDACTED | | | BTC 0.290949025138731 | | | |
| 1.1.071175 | BORIS TAILLARD | ADDRESS REDACTED | | | BTC 0.0000000020163312437<br>CEL 86.67585881954932<br>USDC 35.3631170697713 | | | |
| 1.1.071176 | BORIS TASHLITSKY | ADDRESS REDACTED | | | 1INCH 138.5235650625<br>AAVE 12.179908515092<br>ADA 1730.56581120309<br>BTC 0.566741527631478<br>COMP 12.0574827260821<br>DOT 66.5681361531069<br>ETH 0.0324359462541257<br>LINK 219.297645938458<br>LUNC 7.02760536205267<br>MATIC 3572.20656811444<br>SOL 147.216640151548<br>UNI 149.933345380612 | ETH 33.714835511397 | | |
| 1.1.071177 | BORIS THEODORE NICOLAI NACHBAUR | ADDRESS REDACTED | | | BTC 0.000017993565426302 | | | |
| 1.1.071178 | BORIS THORSTEN THOMAS BONHAGEN | ADDRESS REDACTED | | | BTC 0.0212157423369759 | | | |
| 1.1.071179 | BORIS TOMIC | ADDRESS REDACTED | | | BTC 0.00345418380788782 | | | |
| 1.1.071180 | BORIS TORBICA | ADDRESS REDACTED | | | CEL 0.923513269217309 | | | |
| 1.1.071181 | BORIS TRIPOLSKY | ADDRESS REDACTED | | | CEL 11.6240823727194 | | | |
| 1.1.071182 | BORIS TURI | ADDRESS REDACTED | | | CEL 1.06626692621733<br>BTC 0.00102983404331072 | | | |
| 1.1.071183 | BORIS ULGOROV | ADDRESS REDACTED | | | CEL 6.60821719645688<br>ETH 0.130351119336569 | | | |
| 1.1.071184 | BORIS UNG | ADDRESS REDACTED | | | BTC 0.000000550460980104<br>CEL 0.878187180736232<br>BTC 0.193532405263B8 | | | |
| 1.1.071185 | BORIS VALUSEK | ADDRESS REDACTED | | | CEL 0.79736707459I581<br>ETH 0.2956361704745S<br>BTC 1.527868930082I98<br>ETH 6.385177038I10325<br>LINK 846.509646499249<br>LTC 52.9615180981397 | | | |
| 1.1.071186 | BORIS VARBANOV | ADDRESS REDACTED | | | BTC 0.01085718767684S4S<br>CEL 0.00393817660705366 | | | |
| 1.1.071187 | BORIS VELER | ADDRESS REDACTED | | | BCH 0.71213846<br>BTC 0.0000000089152503899<br>CEL 19.11098471489I3<br>ETH 0.00283567935824I08<br>LINK 42.92549<br>SGB 230.5643771081<br>USDT ERC20 37.245662<br>XAUT 0.08158<br>XRP 1525.905871 | | | |
| 1.1.071188 | BORIS VENIFORD | ADDRESS REDACTED | | | BTC 0.00000118526379544I<br>GUSD 0.37468840085I714<br>USDC 0.000540542848611839 | USDC 0.00000614393710531 | | |
| 1.1.071189 | BORIS VIDULICH | ADDRESS REDACTED | | | AVAX 0.56276932700041<br>BTC 0.001026959236495I43<br>CEL 0.4202763117895873<br>ETH 0.00017575815433185<br>LUNC 5.49935611631898<br>MATIC 22.004469192768I2<br>XRP 472.95981350076 | | | |
| 1.1.071190 | BORIS VINCENT ANDREO | ADDRESS REDACTED | | | BTC 0.2325089758142S | | | |
| 1.1.071191 | BORIS VIRNIK | ADDRESS REDACTED | | | ADA 1056.80638104694<br>AVAX 34.767270810I239<br>BTC 0.154512989387112<br>DOT 471.269034837351<br>ETH 3.191089072049BS<br>SOL 22.113740784824I4<br>USDC 0.0249893709834575 | USDC 0.000000678369029274 | | |
| 1.1.071192 | BORIS VOGEL | ADDRESS REDACTED | | | BTC 0.328221532565491<br>CEL 7.07890640189I08<br>DOT 66.183350537841I7<br>ETH 6.3160937057185I1<br>LINK 135.947220945333 | | | |
| 1.1.071193 | BORIS VOGLER | ADDRESS REDACTED | | | CEL 0.1919136505I6123 | | | |
| 1.1.071194 | BORIS VUJICIC | ADDRESS REDACTED | | | BTC 0.016471690899I194<br>ETH 0.0267232198510I04 | | | |
| 1.1.071195 | BORIS VUKELIĆ | ADDRESS REDACTED | | | CEL 0.111114970587038<br>ETH 0.01071571088852I67 | | | |
| 1.1.071196 | BORIS VUKSANOVIC | ADDRESS REDACTED | | | BTC 0.12901706222512I2<br>ETH 1.8739731220882I9<br>MATIC 695.74769542615I6 | | | |
| 1.1.071197 | BORIS VUZEM | ADDRESS REDACTED | | | CEL 1.15053938624662 | | | |
| 1.1.071198 | BORIS WETZEL | ADDRESS REDACTED | | | BTC 0.00002935063849494B | | | |
| 1.1.071199 | BORIS WINTER | ADDRESS REDACTED | | | USDC 0.0772415808283331 | | | |
| 1.1.071200 | BORIS WU | ADDRESS REDACTED | | | XRP 16.95145681583I53<br>BTC 0.0000005498I1501977<br>ETH 0.000508I1726704725I1 | | | |
| 1.1.071201 | BORIS ZIBERT | ADDRESS REDACTED | | | BTC 0.0000002153193736021<br>DOT 0.083081146002I1863 | | | |
| 1.1.071202 | BORISAV DAMJANOVIC | ADDRESS REDACTED | | | CEL 0.0539884646016991 | | | |
| 1.1.071203 | BORISLAV ALEKSANDROV | ADDRESS REDACTED | | | ADA 5141.88635172651<br>BTC 0.00146003061286207<br>ETH 2.42410271I2566<br>SGB 28.199621827464I3 | | | |
| 1.1.071204 | BORISLAV APIC | ADDRESS REDACTED | | | BTC 0.000001152758883694<br>CEL 0.13622459I10597I9<br>XLM 0.00000003192766731I | | | |
| 1.1.071205 | BORISLAV BAGRENSKI | ADDRESS REDACTED | | | BTC 0.00417642039164201<br>CEL 28.29552155034I67 | | | |
| 1.1.071206 | BORISLAV BOJKOV | ADDRESS REDACTED | | | BTC 0.80472470545218I8<br>SGB 897.3182539089I72 | | | |
| 1.1.071207 | BORISLAV BORSLAVOV | ADDRESS REDACTED | | | BTC 0.01571249155648<br>CEL 3.552159121407I72<br>MCDAI 40 | | | |
| 1.1.071208 | BORISLAV BORISOV | ADDRESS REDACTED | | | CEL 0.2628249649596I9 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.071209 | BORISLAV BORISSOF | ADDRESS REDACTED | | | AAVE 1.1394836241073<br>ADA 3159.0037649728<br>BAT 1509.2657637385<br>BCH 0.5625816044479762<br>BNT 125.20796344298<br>BSV 1.2009628803275<br>BTC 0.0007628617072094149<br>CEL 3613.780746182594<br>COMP 1.1296369821127B<br>DASH 4.1092537102006<br>DOT 14.58102238841<br>EOS 82.97990811972<br>ETC 47.6908515161051<br>ETH 0.0154736532519659<br>KNC 557.1503269510<br>LINK 204.17084125474B<br>LPT 44.531509747188<br>LTC 4.586293499543B<br>LUNC 309.62199069482<br>MANA 6796.59609122957<br>MATIC 7770.48467210263<br>MCDAI 0.000067088163330<br>OMG 163.825749113447<br>SGB 80.76124000220<br>SNX 99.1099838317719<br>UMA 11.694271061782<br>UNI 0.01820969266<br>USDC 0.165008316891914 | | | |
| 3.1.071210 | BORISLAV BOYCHEV | ADDRESS REDACTED | | | BTC 0.0000552276005264<br>CEL 2.84004761368569<br>ETH 0.00383695752006333<br>USDC 0.009695644702338<br>USDT ERC20 0.00000770246673423 | | | |
| 3.1.071211 | BORISLAV BOYCHEV | ADDRESS REDACTED | | | BCH 0.0002898797083333<br>ETH 0.0110180363162<br>LTC 0.00438155<br>SGB 0.14235B7139<br>XRP 0.942149 | | | |
| 3.1.071212 | BORISLAV BULATOVIC | ADDRESS REDACTED | | | BTC 0.00505511552898167 | | | |
| 3.1.071213 | BORISLAV DIMITROV | ADDRESS REDACTED | | | BNB 0.003801808<br>CEL 0.0583494270518 | | | |
| 3.1.071214 | BORISLAV DIMITROV | ADDRESS REDACTED | | | BTC 0.0000038034418<br>CEL 53.023606518520 | | | |
| 3.1.071215 | BORISLAV DOYCHINOV | ADDRESS REDACTED | | | ADA 0.103992770983<br>BTC 0.00018364590369326<br>USDC 0.630913159068 | | | |
| 3.1.071216 | BORISLAV GERASIMOV | ADDRESS REDACTED | | | BTC 0.1315938175237B8<br>ETH 1.763348605076 | | | |
| 3.1.071217 | BORISLAV ILIEV | ADDRESS REDACTED | | | BTC 0.0006954265577019<br>ETH 0.034467691761919 | | | |
| 3.1.071218 | BORISLAV ITSKOV | ADDRESS REDACTED | | | AVAX 13.649929359331<br>ETH 1.0942035913647 | | | |
| 3.1.071219 | BORISLAV KOCKAR | ADDRESS REDACTED | | | BTC 0.000016016040185B<br>USDT ERC20 1.3949952684841 | | | |
| 3.1.071220 | BORISLAV KRSTIC | ADDRESS REDACTED | | | BTC 0.00000002694242845<br>CEL 0.1981091720050 | | | |
| 3.1.071221 | BORISLAV KUNOV | ADDRESS REDACTED | | | ADA 69.9592880564141<br>BTC 0.00619359536361442<br>LTC 0.000234127359299238<br>SOL 5.188485499055<br>XLM 0.00484473119504 | | | |
| 3.1.071222 | BORISLAV MANDIC | ADDRESS REDACTED | | | BTC 0.0000001187580050277<br>CEL 3.0857982556926<br>USDT ERC20 0.205018199892973 | | | |
| 3.1.071223 | BORISLAV STOEV | ADDRESS REDACTED | | | BTC 0.00000014155521684<br>MCDAI 0.035068726872231<br>USDC 0.3512918689248971<br>XLM 0.086134132358599 | | | |
| 3.1.071224 | BORISLAV STOILKOV | ADDRESS REDACTED | | | BTC 0.0002649075926155514<br>CEL 4.279261154132<br>USDC 0.41726950093565<br>USDT ERC20 0.0000004120453531 | | | |
| 3.1.071225 | BORISLAV SVETOZAREVIC | ADDRESS REDACTED | | | CEL 5.32371030823104 | | | |
| 3.1.071226 | BORISLAV TSONEV | ADDRESS REDACTED | | | BTC 0.012684211890762<br>ETH 2.6361157241760B | | | |
| 3.1.071227 | BORISLAV VUCHKOV | ADDRESS REDACTED | | | BTC 0.0000075398265011153 | | | |
| 3.1.071228 | BORISLAV ZHUYKOV | ADDRESS REDACTED | | | ADA 806.025720442097<br>BTC 0.00282736464219827<br>CEL 5.85470898667511<br>EOS 40.7902<br>ETH 0.350110836942128<br>XLM 494.88<br>XRP 699.0114766711392 | | | |
| 3.1.071229 | BORISLAVA KOCEVA | ADDRESS REDACTED | | | BTC 0.000000027221965247 | | | |
| 3.1.071230 | BORISLAVA LAZAROVA | ADDRESS REDACTED | | | ADA 0.156841896523411<br>BTC 0.00000005949766594<br>DOT 0.0144975073247527 | | | |
| 3.1.071231 | BORISLAVA ILIC | ADDRESS REDACTED | | | BTC 0.00000055940406376A<br>LINK 0.0070947424282488B | | | |
| 3.1.071232 | BORISS KUZNETSOV | ADDRESS REDACTED | | | BNB 0.00168315610840327<br>CEL 0.00000112095612483T<br>CEL 0.18083559373B746<br>LTC 20.3401386071606 | | | |
| 3.1.071233 | BORISS KUZNETSOV | ADDRESS REDACTED | | | BTC 0.00000569180848022 | | | |
| 3.1.071234 | BORISS TIHOMIROVS | ADDRESS REDACTED | | | BTC 0.00000082372653158<br>CEL 0.24547375370337B<br>USDC 0.00000018444954909G | | | |
| 3.1.071235 | BORISLAV ANDONOV | ADDRESS REDACTED | | | ADA 63.466878<br>BTC 0.037198381210343B<br>CEL 22.314253603213B<br>MATIC 162.922196803129 | | | |
| 3.1.071236 | BORIS-WILFRIED NYASSE | ADDRESS REDACTED | | | BTC 0.00000000001079614<br>CEL 8.19648590743411<br>DOT 0.0000000001538462<br>XRP 0.095623265179486 | | | |
| 3.1.071237 | BORISZ ANDRECS | ADDRESS REDACTED | | | ADA 552.83808723043<br>BTC 0.10193950721898B<br>CEL 26.122767591637T<br>ETH 1.92241766687187<br>MATIC 370.71333417108 | | | |
| 3.1.071238 | BORISZ LACZKO | ADDRESS REDACTED | | | BTC 0.00081279734865126<br>CEL 6.28264098631459<br>SNX 53.0499158180657 | | | |
| 3.1.071239 | BORIVOJ DOKMANOVIC | ADDRESS REDACTED | | | BTC 0.00000055411400796<br>USDT ERC20 0.00684912873684046 | | | |
| 3.1.071240 | BORIVOJ RADIN | ADDRESS REDACTED | | | BTC 0.000001354109964458<br>CEL 2.10772130322398 | | | |
| 3.1.071241 | BORJA ALFARAZ | ADDRESS REDACTED | | | BTC 0.021294269192787B<br>CEL 0.344999057419113 | | | |
| 3.1.071242 | BORJA ALONSO | ADDRESS REDACTED | | | BTC 0.00037086610803173 | | | |
| 3.1.071243 | BORJA ALSINA PINILLA | ADDRESS REDACTED | | | BTC 0.000169956671111B9<br>CEL 0.027703204151756 | | | |
| 3.1.071244 | BORJA ARAGON | ADDRESS REDACTED | | | ETH 0.00415893858096193<br>BTC 0.0018770471<br>XRP 2195.11833200915 | | | |
| 3.1.071245 | BORJA BARANDIARAN | ADDRESS REDACTED | | | BTC 0.000617490928333995<br>ETH 0.018615152929013<br>MATIC 1977.67686084862<br>USDC 5134.30819964243 | | | |
| 3.1.071246 | BORJA BEDOYA | ADDRESS REDACTED | | | BTC 0.015366475870740733 | | | |
| 3.1.071247 | BORJA BRUN | ADDRESS REDACTED | | | BTC 0.0004707963772913977 | | | |
| 3.1.071248 | BORJA COSTA COBAS | ADDRESS REDACTED | | | CEL 33.8481825317598 | | | |
| 3.1.071249 | BORJA DE PRADO QUIJADA | ADDRESS REDACTED | | | CEL 0.0263405705140311<br>ETH 0.0014849912552656<br>BTC 0.00000002 | | | |
| 3.1.071250 | BORJA GARCÍA BARQUÍN | ADDRESS REDACTED | | | CEL 0.943021066043846<br>BTC 0.0000000002097394712 | | | |
| 3.1.071251 | BORJA GARCIA CAYUELA | ADDRESS REDACTED | | | BTC 0.00120489337228647<br>USDC 0.87271101298608 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.071252 | BORJA GIL | ADDRESS REDACTED | | | BTC 0.0000016024228121143<br>CEL 0.0072604799751375<br>LINK 469.82293880134<br>LTC 0.0064463396499893<br>XRP 0.45802752568032<br>ZRX 0.3544302012983 | | | |
| 3.1.071253 | BORJA GOMEZ | ADDRESS REDACTED | | | BTC 0.64411346143557 | | | |
| 3.1.071254 | BORJA GOMEZ | ADDRESS REDACTED | | | BTC 0.00000001647362998 | | | |
| 3.1.071255 | BORJA HERRERO GARCIA ROBLEDO | ADDRESS REDACTED | | | ETC 0.0012499824716970Z<br>ETH 1.2038327145604<br>MATIC 24.31612771171718 | | | |
| 3.1.071256 | BORJA IGLESIAS | ADDRESS REDACTED | | Yes | BTC 0.00031307153546745S<br>USDC 29.878710502433399 | | | BTC 1.68835736897643 |
| 3.1.071257 | BORJA JORGE | ADDRESS REDACTED | | | AVAX 14.284986953566<br>BTC 0.00151782493944479<br>CEL 12.48378381005538<br>LUNC 14.90506 | AVAX 1.2480568955663<br>BTC 0.0010348243968470S | | |
| 3.1.071258 | BORJA LAPUENTE SOLINIS | ADDRESS REDACTED | | | BTC 0.06764809631803368 | | | |
| 3.1.071259 | BORJA LEON CALVO | ADDRESS REDACTED | | | BTC 0.081666086174524 | | | |
| 3.1.071260 | BORJA LEON CALVO | ADDRESS REDACTED | | | BTC 5.91123646452990-06 | | | |
| 3.1.071261 | BORJA LÓPEZ | ADDRESS REDACTED | | | ADA 0.4293536358869338<br>AVAX 0.006503305330956624<br>BTC 0.00000277935902039B | | | |
| 3.1.071262 | BORJA MALDONADO | ADDRESS REDACTED | | | BTC 0.0151841382903695 | | | |
| 3.1.071263 | BORJA MARCO | ADDRESS REDACTED | | | CEL 12.76054643692245 | | | |
| 3.1.071264 | BORJA MARTIN RIVAS | ADDRESS REDACTED | | | BTC 0.03889409166175403<br>CEL 0.519695481364256<br>LUNC 38.31904 | | | |
| 3.1.071265 | BORJA MARTOS | ADDRESS REDACTED | | | BTC 0.0000001680254131729<br>CEL 0.24900962769311 1<br>ETH 0.0002454662185764052<br>LUNC 0.00607366165534524 | | | |
| 3.1.071266 | BORJA MERINO | ADDRESS REDACTED | | | BTC 0.0003659769426363678<br>CEL 0.19562886293957Z<br>COMP 0.0271536965616742<br>DOT 0.02447539409213849<br>MATIC 3.065632952402S7<br>USDC 0.0281410717296765 | | | |
| 3.1.071267 | BORJA MINYANA | ADDRESS REDACTED | | | BTC 0.00110509477637653<br>USDT ERC20 1447.30461163645 | | | |
| 3.1.071268 | BORJA MORENTE LINARES | ADDRESS REDACTED | | | BTC 0.0001181821681195733<br>CEL 1.256850801232S7 | | | |
| 3.1.071269 | BORJA PENALVER | ADDRESS REDACTED | | | ADA 73.29243533283419<br>BCH 0.090596131229264<br>BSV 0.0868116144992522<br>BTC 0.0000120032553292656<br>CEL 1.12536006800185<br>DOT 3.4452056720809B<br>ETC 2.055107030033703<br>ETH 0.00043128765635147<br>LTC 1.92909235485551<br>MATIC 44.2895621985513<br>XLM 406.795455538414 | | | |
| 3.1.071270 | BORJA PIÑEIRA | ADDRESS REDACTED | | | BTC 0.00000498 | | | |
| 3.1.071271 | BORJA PIÑEIRO DEL OLMO | ADDRESS REDACTED | | | CEL 0.18609221097974B<br>BTC 9.05849333568669E-06<br>CEL 2.23950360505169B<br>SGB 115.24359593979S<br>XRP 0.1731649216666O6 | | | |
| 3.1.071272 | BORJA ROMERO | ADDRESS REDACTED | | | BTC 0.0035376463444767S<br>ETH 0.092356179061688B | | | |
| 3.1.071273 | BORJA RUIZ | ADDRESS REDACTED | | | BTC 0.0251480598087975 | | | |
| 3.1.071274 | BORJA TARÍN | ADDRESS REDACTED | | | CEL 305.809927173431<br>USDT ERC20 561.574976 | | | |
| 3.1.071275 | BORJA VIGURISTI | ADDRESS REDACTED | | | ADA 621<br>BTC 0.0020436406185454S7<br>CEL 6478.29768546907<br>ETH 3.8164761639806Z | | | |
| 3.1.071276 | BORJA VIRTO | ADDRESS REDACTED | | | CEL 228.096717609483<br>MCDAI 60 | | | |
| 3.1.071277 | BORJAN MASALJAK | ADDRESS REDACTED | | | BTC 0.0027872130101716 3<br>LINK 63.19849475930034<br>USDC 0.581847513331262 | | | |
| 3.1.071278 | BORJAN SPASOV | ADDRESS REDACTED | | | BTC 0.0016814154810930Z<br>BUSD 498.654130621461 | | | |
| 3.1.071279 | BORJANA GAKOVIC | ADDRESS REDACTED | | | BTC 0.000000650533786464B<br>CEL 225.22685725018S<br>ETC 24.00521419326 7B | | | |
| 3.1.071280 | BORKELL MAGNUSSON | ADDRESS REDACTED | | | BTC 0.0038097302266450Z | | | |
| 3.1.071281 | BORKO CUPINA | ADDRESS REDACTED | | | BTC 0.00198307608997311<br>CEL 0.40543343033766 | | | |
| 3.1.071282 | BORKO JAKOVLJEVIC ANDRIC | ADDRESS REDACTED | | | ADA 59.8 | | | |
| 3.1.071283 | BORKO MIĆOVIĆ | ADDRESS REDACTED | | | CEL 0.4404446227586118<br>BTC 0.00000084545479153 7<br>CEL 0.051757390254851<br>ETH 0.0000001563560527399 | | | |
| 3.1.071284 | BORKO MUCALICA | ADDRESS REDACTED | | | BTC 0.00559428664621202<br>CEL 78.0302215964177 | | | |
| 3.1.071285 | BORNA BARADARAN-NOVEIRI | ADDRESS REDACTED | | | BTC 0.00000000760261832Z<br>CEL 6.7158767913582 7 | | | |
| 3.1.071286 | BORNA CULJAK | ADDRESS REDACTED | | | BTC 0.00108430318666478<br>CEL 0.0327767829165115 | | | |
| 3.1.071287 | BORNA CURIN | ADDRESS REDACTED | | | BCH 0.19751369<br>CEL 3.55473659985 35<br>ETH 0.04361813 | | | |
| 3.1.071288 | BORNA ESLAMI | ADDRESS REDACTED | | | BTC 0.00006874347186040 22<br>USDC 0.7330013173318 57 | BTC 0.00000000447379292B | | |
| 3.1.071289 | BORNA MILĆ | ADDRESS REDACTED | | | BTC 0.0012258143251635 9<br>CEL 6.86099716591101<br>ETH 0.00021409699568979 78<br>USDT ERC20 23.662970375425 7 | | | |
| 3.1.071290 | BORNA MOZAFARI | ADDRESS REDACTED | | | BTC 2.3537356648849 | | | |
| 3.1.071291 | BORNA PEŠEK | ADDRESS REDACTED | | | ADA 0.0000007513982176 75<br>BTC 0.0016349801832088 4<br>CEL 402.817307445183<br>LTC 3.40182901<br>MATIC 2001.83410402381 | | | |
| 3.1.071292 | BORNA PETROVIC | ADDRESS REDACTED | | | BTC 0.00327331698501022 | | | |
| 3.1.071293 | BORNA PINTAR BECKA | ADDRESS REDACTED | | | CEL 2.530719549529Z<br>CEL 6.862740619303S<br>MATIC 5720.615293539168<br>SGB 478.686781211563 | | | |
| 3.1.071294 | BORNA SORIĆ | ADDRESS REDACTED | | | ADA 500<br>BTC 0.0007946977643562Z<br>CEL 15.08202731841S8<br>XRP 1000 | | | |
| 3.1.071295 | BORNARD SIMON | ADDRESS REDACTED | | | CEL 0.1863994216739 1B | | | |
| 3.1.071296 | BORNWELL GWINJI | ADDRESS REDACTED | | | USDC 0.000000318326733778<br>BTC 0.000000000686708635<br>CEL 2.28393431167374 | | | |
| 3.1.071297 | BORONDO LYDÉRIC | ADDRESS REDACTED | | | ADA 101.311963352769<br>BTC 0.0113847793111662<br>CEL 54.947454860650S4<br>ETH 0.000027518773817 09<br>MATIC 215.27681768317 1<br>SOL 1.056931041131B2<br>XTZ 28.6934102423273 | | | |
| 3.1.071298 | BOROS PAL | ADDRESS REDACTED | | | ADA 434.104474<br>BTC 0.00001640099797713<br>CEL 65.33826401470 25<br>DOT 27.30951015<br>MATIC 589.34938276<br>SNX 83.55294146 | | | |
| 3.1.071299 | BORRI JEAN FRANÇOIS | ADDRESS REDACTED | | | BCH 0.28818<br>BTC 0.01525922<br>CEL 25.9362184116041<br>EOS 20.0268 | | | |
| 3.1.071300 | BORS RODIC | ADDRESS REDACTED | | | ADA 81.785662<br>CEL 0.95920674665493 | | | |
| 3.1.071301 | BORSALI REANE | ADDRESS REDACTED | | | BTC 0.00000000854595112Z<br>CEL 0.000344860476809B4 | | | |
| 3.1.071302 | BORSOS EMESE NEMETH | ADDRESS REDACTED | | | BTC 0.48963743980773S | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.071303 | BORTH RD LLC | COPPER MOUNTAIN TRAIL, ARLINGTON, TEXAS 76005 | | | AVAX 0.15076273376755<br>BTC 0.15041907316543<br>ETH 0.00711505393796366<br>MATIC 8.09969474791183 | | | |
| 3.1.071304 | BORTOLOZZO CRISTINA | ADDRESS REDACTED | | | BTC 0.00101659076122316<br>CEL 1.17942318581783 | | | |
| 3.1.071305 | BORUCH LANG | ADDRESS REDACTED | | | BTC 0.00193991926607873 | | | |
| 3.1.071306 | BORUT BIZJAK | ADDRESS REDACTED | | | CEL 1.07333108949968 | | | |
| 3.1.071307 | BORUT DEMSAR | ADDRESS REDACTED | | | BTC 0.29843201861707S<br>CEL 809.272965088107<br>COMP 1.96<br>ETH 8.48367776647771<br>LINK 94.44285<br>UNI 23.24<br>USDT ERC20 287.7674<br>XLM 699.28<br>XRP 1029.58984 | | | |
| 3.1.071308 | BORUT FLANDER | ADDRESS REDACTED | | | CEL 2.42089983728235<br>USDC 0.000000014009S1005 | | | |
| 3.1.071309 | BORUT GLAS | ADDRESS REDACTED | | | ADA 0.15467246923272<br>BTC 0.00067455124257491<br>CEL 13.38840154325B3<br>SNX 21.41475656870SS | | | |
| 3.1.071310 | BORUT KORPIC | ADDRESS REDACTED | | | CEL 27.7218113348217<br>ETH 0.0151102740466569<br>USDC 0.0000005202061981438 | | | |
| 3.1.071311 | BORUT KRALJ | ADDRESS REDACTED | | | CEL 0.844599323137766 | | | |
| 3.1.071312 | BORUT OSTERC | ADDRESS REDACTED | | | BTC 0.00000000358782912? | | | |
| 3.1.071313 | BORUT PAVLIC | ADDRESS REDACTED | | | CEL 0.0756188095703414 | | | |
| 3.1.071314 | BORUT PAVLIC | ADDRESS REDACTED | | | BTC 0.0051308325621124 | | | |
| 3.1.071315 | BORUT PIRIH | ADDRESS REDACTED | | | BTC 0.02263209910560026<br>AAVE 16.45954784B7439<br>BTC 0.12097047870299<br>CEL 21.3160650148654<br>ETH 5.11082758737419<br>LINK 107.599646600891<br>SGB 465.577974970356<br>SNX 253.80741232B769<br>XLM 3106.90322331733<br>XRP 3151.92149692769 | | | |
| 3.1.071316 | BORUT PREVOLSEK | ADDRESS REDACTED | | | ADA 0.15260347937932?<br>CEL 0.381755349S1202<br>XRP 0.0000000631175033359 | | | |
| 3.1.071317 | BORUT SECEN | ADDRESS REDACTED | | | BTC 0.005221426929056516<br>CEL 10.067949908934<br>ETH 0.06491 | | | |
| 3.1.071318 | BORUT VEBER | ADDRESS REDACTED | | | ADA 0.23299391056056<br>BTC 0.01444020818486?<br>CEL 190.78008642779S<br>DOT 0.01315046072087B4<br>ETH 0.00052965957859983<br>LTC 0.00379654706348774<br>MANA 0.12715439924438<br>MATIC 1.13705782866418<br>SNX 0.0305995691385S6<br>XLM 0.698B3731148583B6<br>XRP 0.7824722433346 | | | |
| 3.1.071319 | BORUT VELDIN | ADDRESS REDACTED | | | BTC 1.289930027485995-06<br>CEL 0.115581595747528<br>DOT 0.001002028819961957<br>ETH 0.000276178628273069<br>LINK 0.001346495609S36<br>LTC 0.000405474537420241<br>UNI 0.00222648520135229<br>USDT ERC20 0.435351750638S35 | | | |
| 3.1.071320 | BORUT ZALOKAR | ADDRESS REDACTED | | | ADA 0.207260390361468<br>BTC 0.00001100693621976<br>DOT 0.0127625849555823<br>MATIC 171.25753018844<br>SOL 5.40418551272546 | | | |
| 3.1.071321 | BORWONVIT KUJARDENWONG | ADDRESS REDACTED | | | BTC 0.0017529343939782<br>DOT 33.0307507413547 | | | |
| 3.1.071322 | BORWYN WANG | ADDRESS REDACTED | | | BTC 0.00360878818381502<br>ETH 0.014089297597626J<br>USDC 0.211077170403827 | | | |
| 3.1.071323 | BORY LY | ADDRESS REDACTED | | | ADA 0.502046263911863<br>ETH 0.00017551608S371348<br>MATIC 0.224885173D0098<br>USDC 0.123546281621528 | | | |
| 3.1.071324 | BORYA SHAPSHALOVA | ADDRESS REDACTED | | | ADA 349.14670559393243<br>BTC 0.00257054559423921<br>CEL 0.0818387035215607<br>DOT 27.9654050447879<br>ETH 0.07500209018227597 | | ETH 0.0008018500384004324 | |
| 3.1.071325 | BORYANA DINEVA | ADDRESS REDACTED | | | ADA 74.7730857268953<br>BCH 0.0957822681897361<br>BTC 0.0559970241256625<br>DOT 57.14221249088S<br>ETC 2.05732600S7443<br>ETH 0.33823840253243<br>MANA 67.5296384972215<br>MATIC 6085.12671349006 | | | |
| 3.1.071326 | BORYS DERIY | ADDRESS REDACTED | | | BTC 0.000000000931709438P<br>CEL 5.33070819614203<br>XRP 311.283817 | | | |
| 3.1.071327 | BORYS JAWORSKI | ADDRESS REDACTED | | | AVAX 2.78487784166609<br>BTC 0.0913191443626611<br>CEL 34.901694797304<br>COMP 0.167408B4719126<br>DOT 0.00000000007395405A<br>ETH 1.02147325756731<br>KNC 0.02227875215346J<br>UNI 66.75065678819S<br>USDC 0.000000004514390848<br>XRP 0.000000021180338121<br>ZEC 2.6877854981279S | | | |
| 3.1.071328 | BORYS SHELADVNIKOV | ADDRESS REDACTED | | | BTC 16.597054103939<br>CEL 1.143829217615G<br>ETH 0.0086138928736901J | | | |
| 3.1.071329 | BORYS ULANENKO | ADDRESS REDACTED | | | BTC 0.0013208217495998Z<br>USDC 338.84236465652 | | | |
| 3.1.071330 | BORZOU DARAGAHI | ADDRESS REDACTED | | | ADA 0.22071756665846<br>BTC 1.244993463364295-05<br>ETH 0.00007580543946765<br>USDC 0.045421779522382<br>XLM 0.0818391296293226 | | | |
| 3.1.071331 | BORZU TALAIE | ADDRESS REDACTED | | | BTC 0.258265857940357<br>ETH 7.17237478310B66 | | | |
| 3.1.071332 | BOS RESEARCH TRUST | NEWTOWN TPKE, WESTON, CONNECTICUT 175 | | | ETH 34.163205653026A<br>GUSD 92.0828136709375 | | BTC 0.0168380165359423 | |
| 3.1.071333 | BOSCHEN SIEGEL | ADDRESS REDACTED | | | ADA 22.674601922720B<br>BTC 0.00295964005078932<br>DOT 4.16469459772003<br>ETH 0.020734493178066Z<br>MATIC 99.3568012442621<br>XLM 137.77315230745J | | | |
| 3.1.071334 | BOSCO CHU | ADDRESS REDACTED | | | BTC 0.006676274729245S6<br>CEL 388.270972327738 | | | |
| 3.1.071335 | BOSCO CHU | ADDRESS REDACTED | | | BNB 0.0125586422559386<br>BTC 0.00109674776572433<br>CEL 0.8819483265067326<br>LINK 0.00431002912505633 | | | |
| 3.1.071336 | BOSCO MUSITWA | ADDRESS REDACTED | | | BTC 0.00107793044784959<br>XRP 0.022663956428886B | | | |
| 3.1.071337 | BOSCO TRAN | ADDRESS REDACTED | | | BTC 0.22737199 | | | |
| 3.1.071338 | BOSCO WONG | ADDRESS REDACTED | | | CEL 135.617551338949 | | | |
| 3.1.071339 | BOSCO WOO | ADDRESS REDACTED | | | CEL 0.5580440564S852<br>THKD 97367.8560067322 | | | |
| 3.1.071340 | BOSE LASISI | ADDRESS REDACTED | | | BTC 0.0026847096440B066<br>BSV 5.06298744428136<br>CEL 1.11567805507518<br>OMG 10.364795400451J | | | |
| 3.1.071341 | BOSE OMOLAYO | ADDRESS REDACTED | | | BTC 0.0000006715283688678 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.071342 | BOSENBERY/MUSH KUAN | ADDRESS REDACTED | | | BTC 0.0026089163896145<br>CEL 1.850700636486555 | | | |
| 3.1.071343 | BOSENKO OLEKSANDR | ADDRESS REDACTED | | | ETH 0.0000318158811042694<br>CEL 1.07307305 8329<br>ETH 0.008439274357413365 | | | |
| 3.1.071344 | BOSHENG GAN | ADDRESS REDACTED | | | ADA 255.01742555883<br>BTC 0.041766305606748 8<br>CEL 13.38463582 4027<br>ETH 2.01398337600567<br>LTC 0.003437025338 28061<br>USDC 505.953024011089 | | | |
| 3.1.071345 | BOSI LUCA | ADDRESS REDACTED | | | BTC 0.00003911662837280 8<br>CEL 1.8585426282742 3<br>ETC 0.00069873084517065<br>ETH 0.97145848364951 9 | | | |
| 3.1.071346 | BOŠKO ARSENIJEVIĆ | ADDRESS REDACTED | | | BTC 0.00000003018183046 7<br>CEL 30.880450254282 9<br>DOT 0.00000000000051923 3<br>ETH 0.19132992018014 | | | |
| 3.1.071347 | BOŠKO BOLOZAN | ADDRESS REDACTED | | | BTC 1.1462938556731 8<br>ETH 0.00000411765216513 3<br>XLM 129.051470643103<br>XRP 8.28418205864664 | | | |
| 3.1.071348 | BOŠKO ĆURCIN | ADDRESS REDACTED | | | ADA 1239.0900124705 9<br>CEL 86.119099366253<br>LTC 0.37204225907159 2<br>MATIC 762.130914135114 | | | |
| 3.1.071349 | BOŠKO GIRTSAL | ADDRESS REDACTED | | | BTC 0.00000000216542224<br>CEL 2.566881833333 17 | | | |
| 3.1.071350 | BOŠKO GOGIC | ADDRESS REDACTED | | | BTC 0.00824315603357128<br>CEL 7.54430802751967<br>ETH 0.06917553527822 52 | | | |
| 3.1.071351 | BOŠKO PANOVIC | ADDRESS REDACTED | | | ADA 1963.2552091169<br>BTC 0.080526403344860 7<br>CEL 1629.92079198046<br>DOT 257.93991121223 8<br>ETH 3.81630175650589<br>MATIC 3311.2682715452<br>SOL 18.196745080441 4<br>XRP 1441.30602499358 | | | |
| 3.1.071352 | BOŠKO SURDUCKI | ADDRESS REDACTED | | | BTC 0.00254137023805049<br>ETH 0.145108556970084 | | | |
| 3.1.071353 | BOSNIGEANU ANDREI | ADDRESS REDACTED | | | BTC 0.00003475475641884 9 | | | |
| 3.1.071354 | BOSS ME | ADDRESS REDACTED | | | BTC 0.00000000053345305 | | | |
| 3.1.071355 | BOSS YANG | ADDRESS REDACTED | | | BTC 0.010683429890072 4 | | | |
| 3.1.071356 | BOSTAN GRIGORE | ADDRESS REDACTED | | | CEL 12.3161683605963<br>BTC 0.0000000002372255 75 | | | |
| 3.1.071357 | BOSTAN AMBROZIC | ADDRESS REDACTED | | | ADA 0.00000060143473476<br>BNB 0.0013615843802297 2<br>BTC 0.0926167040833365<br>CEL 2.489013691691 5<br>ETH 7.76913934850951<br>LINK 0.025398490081507<br>LTC 0.00348592765505818<br>LUNC 0.0811456216387089<br>UNI 113.292731968392<br>USDC 0.37601148566439 2<br>XLM 813.633519733228 | | | |
| 3.1.071358 | BOSTJAN BELCIC | ADDRESS REDACTED | | | BTC 0.00140798942398573 | | | |
| 3.1.071359 | BOSTJAN BOLKO | ADDRESS REDACTED | | | BTC 0.3521558527901 18<br>ETH 11.47450277668 92 | | | |
| 3.1.071360 | BOSTJAN CRESNIK | ADDRESS REDACTED | | | BTC 0.00001648266061813 5 | | | |
| 3.1.071361 | BOŠTJAN CREŠNIK | ADDRESS REDACTED | | | BTC 0.0000010890224537 28<br>CEL 0.00917732278035994<br>MATIC 0.00084034119067024 4<br>SNX 0.00272025648079516<br>USDT ERC20 0.001878983241801 7 | | | |
| 3.1.071362 | BOŠTJAN FURLAN | ADDRESS REDACTED | | | BTC 0.0143733553814 87<br>CEL 62.96967234281 19 | | | |
| 3.1.071363 | BOSTJAN GORICAN | ADDRESS REDACTED | | | BTC 0.00022662059437606 | | | |
| 3.1.071364 | BOŠTJAN JEŽ | ADDRESS REDACTED | | | CEL 0.0036747491164541<br>USDT ERC20 0.70413811878945 | | | |
| 3.1.071365 | BOSTJAN JUG | ADDRESS REDACTED | | | BNB 1.57927711486959<br>BTC 0.000000778095950323 | | | |
| 3.1.071366 | BOŠTJAN KADUNC | ADDRESS REDACTED | | | BTC 0.204440651996<br>USDC 21.9867443636887 | | | |
| 3.1.071367 | BOSTJAN KAMBIC | ADDRESS REDACTED | | | ADA 474.898002<br>BTC 0.00198814823942957<br>CEL 44.37063573 12191<br>MATIC 312.401299372<br>SNX 54.82418215<br>SOL 0.0000000000155 38462 | | | |
| 3.1.071368 | BOSTJAN KLEMENCIC | ADDRESS REDACTED | | | BTC 0.00000000957841 1902 | | | |
| 3.1.071369 | BOSTJAN KOLENC | ADDRESS REDACTED | | | CEL 2.01428764228195 | | | |
| 3.1.071370 | BOSTJAN KRAJNC | ADDRESS REDACTED | | | BTC 0.0000024205587933 3<br>BTC 0.01971758168635 26<br>CEL 1.85662725421 84<br>ETH 0.17295529666451 3 | | | |
| 3.1.071371 | BOSTJAN KUKOVICIC | ADDRESS REDACTED | | | LINK 8.479<br>BTC 0.00000789468362730 1<br>CEL 0.11433686745984 2 | | | |
| 3.1.071372 | BOŠTJAN LOKAN | ADDRESS REDACTED | | | BNB 0.7254786674300 04<br>BTC 0.00108190759959984<br>CEL 0.76495134649961 4 | | | |
| 3.1.071373 | BOŠTJAN MAROT | ADDRESS REDACTED | | | CEL 0.136157133596344<br>LTC 0.18140471 | | | |
| 3.1.071374 | BOŠTJAN OMERZEL | ADDRESS REDACTED | | | BTC 0.00000592803319565 1<br>CEL 0.8425567257433 01<br>DOT 0.017086508798286<br>ETH 0.000079979442200353<br>SGB 3.6415997263125<br>SNX 0.20932276832719 | | | |
| 3.1.071375 | BOSTJAN POTOCNIK | ADDRESS REDACTED | | | ETH 0.00286095789817146 | BTC 0.0076502369756806 6 | | |
| 3.1.071376 | BOSTJAN REPANSEK | ADDRESS REDACTED | | | ADA 0.00000064213680288 7<br>BNB 3.15750960848826<br>BTC 0.00282391435476 73<br>CEL 211.116093680443<br>DOT 10.300421456455 05<br>ETH 3.25695970262742<br>LUNC 48.59075609604 6<br>MATIC 303.91898766016 2<br>SNX 13.955700513106 2<br>USDT ERC20 0.000000115401143494 | | | |
| 3.1.071377 | BOŠTJAN RODE | ADDRESS REDACTED | | | BTC 0.00003185002249083<br>CEL 6.47173038893047 | | | |
| 3.1.071378 | BOŠTJAN ŠTRAUS | ADDRESS REDACTED | | | CEL 1.1431176796464<br>USDC 0.18636472160473 8 | | | |
| 3.1.071379 | BOSTJAN TANKO | ADDRESS REDACTED | | | ADA 45.4697078051937<br>BTC 0.00130129772229151<br>ETH 0.158060265860774 | | | |
| 3.1.071380 | BOŠTJAN UDUČ | ADDRESS REDACTED | | | BTC 0.00000000515989118 3<br>CEL 0.47403840760558 1 | | | |
| 3.1.071381 | BOŠTJAN USENIK | ADDRESS REDACTED | | | BTC 0.0001<br>CEL 70.544729035413 | | | |
| 3.1.071382 | BOSTJAN VEHAR | ADDRESS REDACTED | | | ADA 404.18561345346<br>AVAX 6.81333384<br>BTC 0.00246521197817283<br>CEL 9.32112222312135 | AVAX 1.1876484560 57 | | |
| 3.1.071383 | BOŠTJAN VUČKO | ADDRESS REDACTED | | | BTC 0.00243012471974841<br>CEL 8.15117868118164<br>MATIC 310.565263417 | | | |
| 3.1.071384 | BOŠTJAN ZIGON | ADDRESS REDACTED | | | BTC 0.00016150873486561 | | | |
| 3.1.071385 | BOŠTJAN ZOBEC | ADDRESS REDACTED | | | BTC 0.00109856190265692<br>CEL 0.58255204508796<br>ETH 0.0376074016391016<br>LINK 390.304219466113<br>MATIC 33.8687798687021 | | | |
| 3.1.071386 | BOSTON BOSTON | ADDRESS REDACTED | | | BTC 0.00156533489376555<br>GUSD 0.374334866309879 | | | |
| 3.1.071387 | BOSTON BRIGHT | ADDRESS REDACTED | | | CEL 1.88538429626883 | | | |
| 3.1.071388 | BOSTON REYNOLDS | ADDRESS REDACTED | | | ETH 0.000672218586131261<br>CEL 0.00524275484147345<br>ETH 0.00775362713456484 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.071389 | BOSTON SMITH | ADDRESS REDACTED | | | ETH 0.000126745730069714 / KLM 148.21196285892S | | | |
| 3.1.071390 | BOSTON SMITH-WHITE | ADDRESS REDACTED | | | ADA 0.000000154006324342 / BTC 0.01250573957046602 / CEL 0.7500792721290037 / ETH 0.000119769322534801 / MATIC 0.02751649222820092 / USDC 0.00000000500143285764 | | | |
| 3.1.071391 | BOSUNI KIM | ADDRESS REDACTED | | | BTC 0.01105930331276699 / MATIC 150.84238719306 | MATIC 1.17435428412356 | | |
| 3.1.071392 | BOT GHEORGHE | ADDRESS REDACTED | | | BTC 0.00000675122324685 | | | |
| 3.1.071393 | BOTA FLORIN GABRIEL | ADDRESS REDACTED | | | CEL 1.12668790543678 / DOT 0.043038406060572 | | | |
| 3.1.071394 | BOTAK CHIN | ADDRESS REDACTED | | | CEL 0.01037211499946768 | | | |
| 3.1.071395 | BOTAO JIANG | ADDRESS REDACTED | | | BTC 0.104477719197092 / USDC 0.228783266180824 | USDC 192.754222577243 | | |
| 3.1.071396 | BOTE SMIO | ADDRESS REDACTED | | | CEL 0.608511699360839 / CGO 0.000000146909302082 / LINK 7.33891154583723 / LTC 0.00116366342669809 / MATIC 106.256789161572 | | | |
| 3.1.071397 | BOTEIU AYESHA | ADDRESS REDACTED | | | BTC 0.000601173981982524 / CEL 0.0416765489575745 | | | |
| 3.1.071398 | BOTIKAIJ BONGO | ADDRESS REDACTED | | | ADA 350.6618 / CEL 29.3281817031988 / DOT 13.3843999985 | | | |
| 3.1.071399 | BOTIRZHON SHARIPOV | ADDRESS REDACTED | | | BTC 0.000000533366106214 / OMAG 0.00823092389528377 | | | |
| 3.1.071400 | BOTOND BALASSA | ADDRESS REDACTED | | | CEL 0.92154940327217B / ETH 0.11159080353272 / SNX 2.31368973 | | | |
| 3.1.071401 | BOTOND BALLA | ADDRESS REDACTED | | | ETH 0.000000000394125777 | | | |
| 3.1.071402 | BOTOND BŐSZE | ADDRESS REDACTED | | | CEL 2.39826363016549 / ETH 0.00192592282558639 / SGB 55.1107660750915 / XRP 0.113020569559847 | | | |
| 3.1.071403 | BOTOND DOCZY - ROSSLER | ADDRESS REDACTED | | | BTC 9.7548420067890E-05 / CEL 23.410652487107J | | | |
| 3.1.071404 | BOTOND ELTES | ADDRESS REDACTED | | | CEL 0.0008217996298038 | | | |
| 3.1.071405 | BOTOND HALÁSZ | ADDRESS REDACTED | | | ETH 0.0000010342028142178.9 | | | |
| 3.1.071406 | BOTOND NAGY | ADDRESS REDACTED | | | BTC 0.000508669268249996 / CEL 4.807520398791 / LINK 18.440364 | | | |
| 3.1.071407 | BOTROS ASSAF | ADDRESS REDACTED | | | DOT 0.063122145660543 / MATIC 1706.65379553789 / XRP 0.458903780218556 | | | |
| 3.1.071408 | BOTROS AYAD BOTROS SHAHAT | ADDRESS REDACTED | | | CEL 1749.56024083842 / SNX 497.06790455 | | | |
| 3.1.071409 | BOTSHELO MOGWASE | ADDRESS REDACTED | | | CEL 0.0945704110416244 / LINK 0.000384 | | | |
| 3.1.071410 | BOTSHELO MOKOKA | ADDRESS REDACTED | | | CEL 1.42475315391567 | | | |
| 3.1.071411 | BOTTA CHIRU SIVA KUMAR | ADDRESS REDACTED | | | LTC 0.0255336753334014 / BTC 0.0000000351956668976 / CEL 0.160548159512609 | | | |
| 3.1.071412 | BOTTE CURPEN MARINE | ADDRESS REDACTED | | | BTC 0.0003652475118570.62 / CEL 236.582228241218 / USDC 515 | | | |
| 3.1.071413 | BOTTIGLIERI ADRIANO | ADDRESS REDACTED | | | CEL 251.457227530607 / MCDAI 0.079159893925518.9 | | | |
| 3.1.071414 | BOTTIGLIERO NICOLAS | ADDRESS REDACTED | | | BTC 0.00000102898007692.3 / CEL 0.00567184323658322 | | | |
| 3.1.071415 | BOUBACAR BARRY | ADDRESS REDACTED | | | BTC 0.00004565910547500.11 / CEL 1.18609399190.74 | | | |
| 3.1.071416 | BOUBACAR DIALLO | ADDRESS REDACTED | | | AVAX 49.19092603453.72 / BTC 9.8961904236899.06 / ETH 1.020525230002699 / MATIC 26.619754484958.8 / SNX 261.764034599132 / SOL 11.7402964439696 | | | |
| 3.1.071417 | BOUBACAR DIALLO | ADDRESS REDACTED | | | BTC 0.457346404257644 / ETH 0.000005086602396908 / LINK 0.08273829418907631 / UNI 0.0457181582615.17 / USDC 0.027668326981005.05 | | BTC 0.00000000160587467 / ETH 0.0104433647185946 / USDC 72.7042452936492 | |
| 3.1.071418 | BOUBACAR DICKO | ADDRESS REDACTED | | | CEL 16.4982014835851 / ETH 0.195608859173199 | | | |
| 3.1.071419 | BOUBACAR KANTE | ADDRESS REDACTED | | | DOT 0.038678377766473 | | | |
| 3.1.071420 | BOUBACAR MAIGA | ADDRESS REDACTED | | | CEL 0.669399505004274 | | | |
| 3.1.071421 | BOUBACAR SAGNA | ADDRESS REDACTED | | | ETH 0.01657999 / CEL 0.00778666693584377 / CEL 8.78113348801324 | | | |
| 3.1.071422 | BOUBET SÉBASTIEN | ADDRESS REDACTED | | | CEL 1.09249388212367 | | | |
| 3.1.071423 | BOUCHRA BOUTRIG | ADDRESS REDACTED | | | ETH 0.008644661365207084 | | | |
| 3.1.071424 | BOUDAHMANE MIRWANE | ADDRESS REDACTED | | | ADA 1488.9527762788Z / BTC 0.000000668580647021 / DOT 32.7734958640B8 / ETH 0.506891357616783 | | | |
| 3.1.071425 | BOUDEE LUANGRATH | ADDRESS REDACTED | | | BTC 0.000254103627222564 / ETH 0.0049587163506267 / MATIC 0.187678779854265 | | BTC 0.00000009661287566 / ETH 4.0269042999518S | |
| 3.1.071426 | BOUDEHANE AMAR | ADDRESS REDACTED | | | BTC 0.0000727325311770.78 / CEL 2.62773463985671 / LTC 0.0074012293286767 / SNX 0.454051103977139 | | | |
| 3.1.071427 | BOUDEUSE PASCAL | ADDRESS REDACTED | | | CEL 0.00666494006157574 | | | |
| 3.1.071428 | BOUDEWIJN BELZEN | ADDRESS REDACTED | | | BTC 0.002555278709760.93 / CEL 8823.471258956.95 | | | |
| 3.1.071429 | BOUDEWIJN BOONEN | ADDRESS REDACTED | | | BTC 0.00000009 / CEL 1.50621370923933 / USDC 0.094727194320.93 | | | |
| 3.1.071430 | BOUDEWIJN DEKKER | ADDRESS REDACTED | | | BAT 1578.90473913 / BTC 0.21571266 / CEL 336.019364565694 / COMP 1.20780151 / DOT 0.00000065 / EOS 82.0035 / ETC 50.16797189 / ETH 0.8162802.7 / LTC 0.00000023 / MCDAI 40 / OMG 87 / PAXG 0.83853226 | | | |
| 3.1.071431 | BOUDEWIJN DROST | ADDRESS REDACTED | | | ADA 227.628520413186 / BTC 0.06625272150942B3 / CEL 727.297404877834 / LINK 108.916685159749 / MATIC 435.742551 / SNX 53.322 / USDC 0.005 / USDT ERC20 250 | | | |
| 3.1.071432 | BOUDEWIJN MAAS | ADDRESS REDACTED | | | ADA 0.150960407780971 / BTC 0.000001290727288928 / CEL 53.69424729575735 / DOT 0.00854705625883012 / EOS 0.0066 / ETH 0.000097770406411312 / SNX 12.950686563012 / USDC 0.00000007784912157 | | | |
| 3.1.071433 | BOUDEWIJN MULDER | ADDRESS REDACTED | | | ADA 10.140886013450S / AVAX 7.896023191353859 / BTC 1.1256315153193Z / CEL 100.990710107871 / ETH 73.803563221566251 / LINK 235.248378925389 / LTC 0.00114571286805467 / MANA 35.017823555976 / MATIC 33.6299287746799 / SGB 1545.797044003L13 / USDC 25.470606420042 / XLM 0.0791361808985S9 / XRP 0.000000460974545232 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.071434 | BOUDEWIJN PRINS | ADDRESS REDACTED | | | BTC 0.0000600635585531337<br>CEL 1.142450500692<br>ETH 0.000172905933277906<br>USDT ERC20 0.123163319610865 | | | |
| 3.1.071435 | BOUDEWIJN VAN DER VALK | ADDRESS REDACTED | | | BTC 0.047206213115291<br>CEL 74.71878611115295 | | | |
| 3.1.071436 | BOUDEWIJN VAN WEERT | ADDRESS REDACTED | | | BTC 0.000894502343120508<br>USDC 11846.82564168 | | | |
| 3.1.071437 | BOUDIOS FRÉDÉRIC | ADDRESS REDACTED | | | CEL 1249.016728196226<br>ETH 0.003150501035164493<br>SGB 1151.005803058<br>XRP 0.023517 | | | |
| 3.1.071438 | BOUDOT ANTOINE | ADDRESS REDACTED | | | AAVE 1.38024656187401<br>BCH 0.000000008960079184<br>BTC 0.0004283955895495<br>CEL 54.62569256844<br>DASH 0.45268195<br>ETH 0.0014955805508718<br>KNC 36.43<br>LINK 0.15069795727007<br>LTC 0.0000000098190118389<br>MATIC 61.0020874345094<br>USDC 20<br>XLM 0.000000004014480584 | | | |
| 3.1.071439 | BOUGHAAD NADIR | ADDRESS REDACTED | | | CEL 0.014255373076309 | | | |
| 3.1.071440 | BOUGNARD LAURENT | ADDRESS REDACTED | | | BTC 0.000891816411141287<br>CEL 0.018620786374305<br>ETH 0.59786208041843<br>XLM 57.997941517938<br>XRP 53.55056756675 | | | |
| 3.1.071441 | BOUGRER KARIM | ADDRESS REDACTED | | | CEL 0.0000871294746769 | | | |
| 3.1.071442 | BOUHEZILA NEHMII | ADDRESS REDACTED | | | CEL 1.066055611177312 | | | |
| 3.1.071443 | BOUHIER JULIEN | ADDRESS REDACTED | | | SGB 1402.26005047206<br>XRP 13262.7318923769 | | | |
| 3.1.071444 | BOUHLEL HAITHEM | ADDRESS REDACTED | | | BNB 0.21690617904730 | | | |
| 3.1.071445 | BOUILLAGUI MAHAMADOU DIAKITE | ADDRESS REDACTED | | | CEL 0.120597353462813<br>ETH 0.000262572812653996 | | | |
| 3.1.071446 | BOUILLET ALEXANDRE | ADDRESS REDACTED | | | BTC 0.00221398845859279<br>CEL 0.060452188734760B<br>USDT ERC20 0.787232193333359 | | | |
| 3.1.071447 | BOUK ROECK | ADDRESS REDACTED | | | BTC 0.305681780920687<br>ETH 0.006910820457485B9<br>SNX 0.201057759532784 | | | |
| 3.1.071448 | BOUKE BOUMANS | ADDRESS REDACTED | | | CEL 0.000002442850038365<br>CEL 0.000091553520587589<br>SNX 555.20570031787B4<br>USDC 0.004 | | | |
| 3.1.071449 | BOULEAU MIKAEL | ADDRESS REDACTED | | | CEL 1.099206728603920 | | | |
| 3.1.071450 | BOULNOIS PHILIPPE | ADDRESS REDACTED | | | BTC 0.00115427945506185<br>CEL 81.89488049270130<br>MATIC 1995 | | | |
| 3.1.071451 | BOULTON THOMAS | ADDRESS REDACTED | | | BTC 4.7874310790676 | | | |
| 3.1.071452 | BOUN KHI TO | ADDRESS REDACTED | | | BTC 0.012144197815018B<br>USDC 0.042725363650117<br>USDT ERC20 0.55404556007530B | | | |
| 3.1.071453 | BOUN SIVONGSA | ADDRESS REDACTED | | | CEL 1.080163094561138 | | | |
| 3.1.071454 | BOUNPORT BOUPHAPHANH | ADDRESS REDACTED | | | BTC 0.015<br>CEL 16.3383038936 | | | |
| 3.1.071455 | BOUNTHALA PHONSAVATH | ADDRESS REDACTED | | | ADA 0.667487773337694<br>BTC 0.0000442979810795777<br>CEL 2.35565023797676<br>ETH 0.000316703510041484 | | | |
| 3.1.071456 | BOUNTHAMANY MONMALICHANH | ADDRESS REDACTED | | | CEL 8.5176660195961<br>ETH 5.00000925523068580B<br>LTC 0.1037230082244936<br>XLM 15.66772471594614 | | | |
| 3.1.071457 | BOUNTHAI VONGXAY | ADDRESS REDACTED | | | ADA 1.22064600962547<br>AVAX 0.07120969168083B5<br>BTC 0.0016268628858366<br>ETH 0.001847957918097343<br>MATIC 1.17878076669416 | | | |
| 3.1.071458 | BOUNTHANOM VONGDEUANE | ADDRESS REDACTED | | | BNB 0.032796032861713T<br>CEL 0.157047089785B | | | |
| 3.1.071459 | BOUNTHAVY SYHARATH | ADDRESS REDACTED | | | USDC 1.58710772006011 | | | |
| 3.1.071460 | BOUNTHENE VONGXAY | ADDRESS REDACTED | | | ADA 1515.22102289039<br>BTC 0.09091221159398662<br>ETH 2.00100068086166<br>SOL 14.74329113738618<br>USDC 3696.15904345439 | | | |
| 3.1.071461 | BOUNTIENG SOUKSAVANH | ADDRESS REDACTED | | | CEL 0.00246756166014635<br>LTC 0.1720154367488T5<br>MCOAI 30.768943993188T | | | |
| 3.1.071462 | BOUNTIFUL SPRINGS INVESTMENTS LLC | 3597 OAKRIDGE CIRCLE, BOUNTIFUL, UTAH 84010 | | | AAVE 0.0194413516428034<br>BTC 3.27343538586599E-06<br>CEL 1.00237391192443<br>DOT 0.77036057519457B6<br>ETH 0.000193647041430427<br>MATIC 57.41834595913825<br>SNX 1.9205756775486Z<br>USDC 0.74317754542415T | AAVE 17.29269228179S<br>BTC 0.002085950781292T<br>CEL 734.844376737588<br>DOT 363.6830971818S3<br>ETH 0.166566804883955<br>MATIC 32944.161669255B<br>SNX 582.816760718A6<br>USDC 635.229814797665 | | |
| 3.1.071463 | BOUNTY CHARLES BEADY | ADDRESS REDACTED | | | ADA 0.06677582221866015<br>BTC 0.000001207163525246<br>LTC 0.000221967939540536<br>LUNC 0.0016053017695239A | ADA 0.000000001897136012<br>BTC 0.0000000087840597T3<br>LTC 0.0000000077767827G7<br>LUNC 2.14155836236026 | | |
| 3.1.071464 | BOUQUETTE GERALD | ADDRESS REDACTED | | | CEL 0.31742678732231G<br>ETH 0.00826802<br>USDC 130.118964809978 | | | |
| 3.1.071465 | BOURBON ROMAIN | ADDRESS REDACTED | | | AVAX 7.2136234321494S<br>BTC 0.000480270151331035<br>CEL 33.62491964610Z8<br>EOS 9.87714075046572<br>MATIC 328.4789510375S | | | |
| 3.1.071466 | BOURDIN VINCENT | ADDRESS REDACTED | | | BAT 19.9218051606287<br>BCH 0.000000000769230769<br>BTC 0.000592989808229542<br>CEL 1.194820054139B<br>USDC 0.000000974333461B6 | | | |
| 3.1.071467 | BOURELI JULIEN | ADDRESS REDACTED | | | BTC 0.000001337409879085<br>CEL 16.3149004196G7<br>DOT 0.00489366867056549<br>ETH 0.000213182638437942 | | | |
| 3.1.071468 | BOURGANA ANOUAR | ADDRESS REDACTED | | | BTC 0.000000002675255439<br>DOT 0.00113064452021452 | | | |
| 3.1.071469 | BOURGEOIS BOURGEOIS | ADDRESS REDACTED | | | BTC 0.00003656042664276S<br>ETH 0.0017107847910014 | | | |
| 3.1.071470 | BOURGIS MAXIME | ADDRESS REDACTED | | | BTC 0.00117496013336G6<br>CEL 4.43616764459794<br>DOT 0.0000000000799058A8<br>ETH 0.0467284568599609 | | | |
| 3.1.071471 | BOURGOGNE CEDRIC | ADDRESS REDACTED | | | BAT 1480.32289802506<br>CEL 0.107051181583974 | | | |
| 3.1.071472 | BOURGOING BOURGOING | ADDRESS REDACTED | | | BTC 0.0000000216259123231<br>ETH 0.0000824071404117B8 | | | |
| 3.1.071473 | BOURGOIS THOMAS | ADDRESS REDACTED | | | CEL 0.004127041052513286<br>ETH 0.0307466233522424<br>LTC 0.0110304317330B3 | | | |
| 3.1.071474 | BOURKE FLOYD | ADDRESS REDACTED | | | ADA 13.5613423508224<br>CEL 0.270852055715561<br>ETH 3.2418348650715590-05<br>MCDAI 0.049419742844970Z<br>USDC 0.042765691582905 | | | |
| 3.1.071475 | BOURMAUD MATHIEU | ADDRESS REDACTED | | | BTC 0.00708549823386782 | | | |
| 3.1.071476 | BOUROUIS BILAL | ADDRESS REDACTED | | | CEL 11.11773714369638<br>DOT 24.8036752333106<br>ETH 2.13103855204052<br>LINK 14.61413708906827<br>SGB 54.336987136499<br>UNI 11.040681534636G<br>XRP 578.378056413094 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.071477 | BOURRASSET MATHIEU | ADDRESS REDACTED | | | ADA 40.18748912318 BTC 0.0112314189174765 CEL 279.270650926902 COMP 0.000381724356584453 DOT 1.80035935077723 ETH 0.13091129027050S LTC 0.14047981 SNX 17.0944289 SOL 1.89413659341754 USDC 841.45768929686 USDT ERC20 2925.48293744226 XRP 45.9542194310269 ZEC 0.15756478 | | | |
| 3.1.071478 | BOURRET ALEXANDRE | ADDRESS REDACTED | | | BNB 0.0845164502901788 BTC 0.000629077975852633 BUSD 92.6055328005 CEL 0.325064828922801 DOT 2.336734781007 ETH 0.046704031003496A MATIC 57.6467798431494 USDT ERC20 101.478910321735 | | | |
| 3.1.071479 | BOURS MICKAEL | ADDRESS REDACTED | | | BTC 0.00000170136038712 ETH 0.0000026087872254394 | | | |
| 3.1.071480 | BOUSSATTA CHADUKI | ADDRESS REDACTED | | | BNB 0.00289875907746555 BTC 0.110974414677895 CEL 0.00958024458343881 | | | |
| 3.1.071481 | BOUSSU VINCENT | ADDRESS REDACTED | | | BNB 0.00000081 BTC 0.00000099470000212 CEL 0.0261084600048358 USDT ERC20 0.50008469304410007 | | | |
| 3.1.071482 | BOUTELLIER DIMITRI | ADDRESS REDACTED | | | BTC 0.00005067308730696B CEL 0.00485356012309545 DOT 0.0267469133927813 ETH 0.00269968488853558 UNI 0.0156926039361901 USDT ERC20 0.32281057734125S XRP 0.245804676408669 | | | |
| 3.1.071483 | BOUTHEGARD ONEIL SANCHEZ | ADDRESS REDACTED | | | BTC 0.00004959452747964? CRV 12.511337421928S ETH 0.15855303036717D MANA 35.4131513946714 MATIC 23.703523490458S | | | |
| 3.1.071484 | BOUTHSABONG SHAVONG | ADDRESS REDACTED | | | AVAX 11.13286840333S3 BTC 0.001314012109424S MATIC 1400.71910236125 | | | |
| 3.1.071485 | BOUTIN CHARLES | ADDRESS REDACTED | | | AAVE 0.030024372628732B BCH 0.00097181820744192J BTC 0.00024848759508716J CEL 246.0190091514 ETH 0.015318600051787 LINK 145.08370337887 LTC 0.000533549814177038 MCDAI 0.75002647 XLM 155.236153526153 XRP 0.000005723971416343 ZRX 418.498467500312 | | | |
| 3.1.071486 | BOUTIN DORIAN | ADDRESS REDACTED | | | BTC 0.010735692717496S5 CEL 1.1188043117055S ETH 7.802079473030666 | | | |
| 3.1.071487 | BOUTON ERIC | ADDRESS REDACTED | | | BCH 0.410514559719315 BTC 0.009976107112717923 CEL 26.1230574030224 EOS 45.3431619152819 ETH 1.069883296600646 LINK 10.193726291371S LTC 4.079496477S782 SNX 78.314231330369 XRP 2039.15188651192 ZRX 506.0593697170S | | | |
| 3.1.071488 | BOUWE VIVIERS | ADDRESS REDACTED | | | BTC 0.0000011348905597B USDT ERC20 4.085614326236B | | | |
| 3.1.071489 | BOUZAHAR KENZA | ADDRESS REDACTED | | | CEL 0.3971599129463J1 | | | |
| 3.1.071490 | BOUZZINE SOFIANE | ADDRESS REDACTED | | | ADA 101.461740990356 BTC 0.00239617702809J2 DOT 5.3477940436815 ETH 0.0011002378438363J4 LINK 3.81849348189071 LUNC 2.009954743602611 MATIC 0.3948990378503J6 USDC 0.2440515457155676 | | | |
| 3.1.071491 | BOV ENTERPRISES INC | 8508 BOCA RIO DR, BOCA RATON, FLORIDA 33433 | | | BTC 0.0010976436888929337 CEL 1.1185136234659J ETH 0.0636018129748937 ETH 0.0145799093548305 SGB 0.00598361265919395 USDC 15.7691411480673 XRP 0.039141196195839 | | | |
| 3.1.071492 | BOVALO PAUL | ADDRESS REDACTED | | | CEL 0.768494665563318 MCDAI 30 XLM 108.746635659872 XRP 450.06945429035J2 | | | |
| 3.1.071493 | BOVORNSRI PUSAKAVECH | ADDRESS REDACTED | | | COMP 0.105272447039496 | | | |
| 3.1.071494 | BOW MCLEAN | ADDRESS REDACTED | | | ETH 0.00121800662790477 | | | |
| 3.1.071495 | BOW TY ENTERPRISES VENTURE CAPITAL | 1300 BISCAYNE BLVD D3, MIAMI, FLORIDA 33137 | | | ETH 0.78500401134781 | | | |
| 3.1.071496 | BOWEI LIU | ADDRESS REDACTED | | | BTC 0.000002140291539279 ETH 0.00025909174095751 GUSD 0.245580811213188 USDC 0.1540249011996SS | BTC 0.000000003605851471 GUSD 0.001489152022661GB USDC 0.000000949910917601 | | |
| 3.1.071497 | BOWEN COEN | ADDRESS REDACTED | | | BTC 0.173750320937877 DOT 6.74652401879958 ETH 2.46359742512028 LINK 9.29308950743135 LTC 8.0371884597202 MATIC 2046.25512B0577 SNX 97.4799869663861 UNI 105.162070018512 | | | |
| 3.1.071498 | BOWEN DWELLE | ADDRESS REDACTED | | | BTC 1.1306550638619S ETH 30.375888777577 MATIC 801.45317670852 USDC 69.918913620891B | | | |
| 3.1.071499 | BOWEN HE | ADDRESS REDACTED | | | BTC 1.00295152444259 | BTC 0.039316 | | |
| 3.1.071500 | BOWEN KELLER | ADDRESS REDACTED | | | CEL 1.00401754186463 | | | |
| 3.1.071501 | BOWEN KYLE | ADDRESS REDACTED | | | ADA 203.53895018S807 BTC 0.01283412360291G2 ETH 0.00045954826133467J XLM 12.0863320887298 XTZ 109.8819795913S | | | |
| 3.1.071502 | BOWEN LI | ADDRESS REDACTED | | | BTC 0.00027299559117824B | BTC 0.0000080072678215734 | BTC 0.0000005712789385 | |
| 3.1.071503 | BOWEN LI | ADDRESS REDACTED | | | BTC 0.0007796996288281 | | | |
| 3.1.071504 | BOWEN SAI | ADDRESS REDACTED | | | BNB 0.0000000007175047272 BTC 0.000000431961749 CEL 0.0008756499932S4107 | | | |
| 3.1.071505 | BOWEN SHENG | ADDRESS REDACTED | | | ADA 0.1014538180906S BTC 0.00000166393703722 ETH 0.668445830163J6 MATIC 0.3541872577133466 USDC 1.38534116946BA | | | |
| 3.1.071506 | BOWEN THOMAS | ADDRESS REDACTED | | | ADA 0.018018010708927J BNB 0.000140085869869JS BTC 0.000001145043163361 CEL 0.839049319075261 DOT 0.00310843142655 ETH 0.00045983569589568 LINK 0.084855244117863J USDT ERC20 0.341103599539695 XLM 0.005791156488733J3 | | | |
| 3.1.071507 | BOWEN TROYER | ADDRESS REDACTED | | | ADA 0.0000008380732B4786 BTC 0.00000030818530473SS XRP 0.0000002630647212J18 | | | |
| 3.1.071508 | BOWEN WANG | ADDRESS REDACTED | | | BTC 0.00000136949738683J ETH 0.000006065702116106 USDC 0.09057903297440S | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.071509 | BOWEN XI | ADDRESS REDACTED | | | BTC 0.03597225855300004<br>CEL 54.44554823818<br>ETH 0.8247659267578S4<br>SOL 7.1196707492820Z | | | |
| 3.1.071510 | BO-WEU CHANG | ADDRESS REDACTED | | | BTC 0.2016963654558143<br>CEL 271.5215666614483 | | | |
| 3.1.071511 | BOWIE BRANDAO | ADDRESS REDACTED | | | BTC 0.00104040477937035 | | | |
| 3.1.071512 | BOWIE CUNBAO | ADDRESS REDACTED | | | ETH 0.001634202468228298 | | | |
| 3.1.071513 | BOWIE VAN BUIJTENEN | ADDRESS REDACTED | | | BTC 0.50547597388144 | | | |
| 3.1.071514 | BOWORNLUCK KAMTANARHAT | ADDRESS REDACTED | | | CEL 0.01088512768367<br>USDT ERC20 410.99361857126 | | | |
| 3.1.071515 | BOWUN CHEN | ADDRESS REDACTED | | | BTC 0.00248208186765433<br>USDT ERC20 1.1320453870674B | | | |
| 3.1.071516 | BOWY YORK | ADDRESS REDACTED | | | BTC 0.13391298644714S | | | |
| 3.1.071517 | BOXIANG LIU | ADDRESS REDACTED | | | ETH 0.993455796341431<br>BTC 0.0010810010570.30S | | | |
| 3.1.071518 | BOY CAROL VAN BUSSCHBACH | ADDRESS REDACTED | | Yes | USDC 26.88803190875b9<br>BTC 0.18560668996112<br>CEL 611.301455495172<br>USDC 0.003503<br>USDT ERC20 30.184453 | | | BTC 0.597074490092451 |
| 3.1.071519 | BOY KREMERS | ADDRESS REDACTED | | | BTC 0.01865797879377666<br>ETH 0.2223547003953332 | | | |
| 3.1.071520 | BOY MULLENDERS | ADDRESS REDACTED | | | BTC 0.00000150758170789A<br>CEL 0.11240844973171<br>USDT ERC20 20.168320549090D3 | | | |
| 3.1.071521 | BOY SAVELKOULS | ADDRESS REDACTED | | | BTC 0.00000519152882263373 | | | |
| 3.1.071522 | BOY SINAGA | ADDRESS REDACTED | | | CEL 1.09490075627327 | | | |
| 3.1.071523 | BOY TAK | ADDRESS REDACTED | | | BTC 0.240589783112684<br>CEL 9480.7547614444<br>ETH 5.74128925701556 | | | |
| 3.1.071524 | BOY WIJKER | ADDRESS REDACTED | | | BNB 0.33712459<br>BTC 0.00000097359586052D<br>CEL 1668.07087131599<br>ETH 0.015220561127030b9 | | | |
| 3.1.071525 | BOY WILLEMS | ADDRESS REDACTED | | | BTC 0.00567685<br>CEL 5.5570487978757B | | | |
| 3.1.071526 | BOY ZELEN | ADDRESS REDACTED | | | BTC 0.00000117321830996J | | | |
| 3.1.071527 | BOYA SUI | ADDRESS REDACTED | | | CEL 0.138271921891085 | | | |
| 3.1.071528 | BOYAN ALEKSANDROV | ADDRESS REDACTED | | | ADA 0.12771729287078J<br>BTC 0.000000651345633878<br>LTC 3.434812813B4001<br>USDT ERC20 0.4514271850895S9 | | | |
| 3.1.071529 | BOYAN ANGELOV | ADDRESS REDACTED | | | XLM 53.03850025599662 | | | |
| 3.1.071530 | BOYAN BLOCKA | ADDRESS REDACTED | | | AAVE 0.000259347182645J1<br>ADA 0.000000433102539685<br>BTC 0.019243223401192?<br>CEL 1206.79527296815<br>DOT 14.53378029827S1<br>ETH 0.27812321373627J<br>MATIC 9543.59987767898<br>SNX 171.89026240056<br>USDC 807.63312740504<br>USDT ERC20 478.172312251258<br>XLM 2195.10053S<br>XRP 538.336271 | | | |
| 3.1.071531 | BOYAN BOGOMILOV LAZAROV | ADDRESS REDACTED | | | BTC 3.8702623348399E-07 | | | |
| 3.1.071532 | BOYAN BORISOV | ADDRESS REDACTED | | | BTC 0.00427744346660307<br>CEL 80.573503254573A<br>ETH 0.03719922142167b57<br>USDC 100.00636 | | | |
| 3.1.071533 | BOYAN ILIEV KELCHEV | ADDRESS REDACTED | | | BTC 3.25387433250999E-06 | | | |
| 3.1.071534 | BOYAN MARINOV | ADDRESS REDACTED | | | ETH 0.002585557355442TB<br>MATIC 3.4169912947358I | | | |
| 3.1.071535 | BOYAN RAKILOVSKI | ADDRESS REDACTED | | | ADA 0.22206131056499S1<br>BTC 0.00900787024606795<br>DOT 0.009011885121564S5<br>XLM 0.044451508499862J | | | |
| 3.1.071536 | BOYAN SASHOV ZLATANOV | ADDRESS REDACTED | | | BTC 0.031440803269842A | | | |
| 3.1.071537 | BOYAN STOEV | ADDRESS REDACTED | | | BTC 0.01951067693989D2 | | | |
| 3.1.071538 | BOYAN VLADISLAVOV IVANOV | ADDRESS REDACTED | | | ADA 284.92685240143D9<br>EOS 25.56454624805I | | | |
| 3.1.071539 | BOYANG LIU | ADDRESS REDACTED | | | BTC 0.00129980486337541<br>CEL 293.46554545888B<br>ZEC 399.95412192 | | | |
| 3.1.071540 | BOYANG SHAO | ADDRESS REDACTED | | | BTC 0.0000098<br>ETH 0.00919018013958444<br>SGB 0.40274071107J<br>XRP 2.66545143 | | | |
| 3.1.071541 | BOYANG SONG | ADDRESS REDACTED | | | BNB 0.02587797857829563 | | | |
| 3.1.071542 | BOYANG WANG | ADDRESS REDACTED | | | BTC 0.3203885042219S | | | |
| 3.1.071543 | BOYCE DESMOND, JR POLEON | ADDRESS REDACTED | | | BTC 0.00000002850737848<br>CEL 0.0005809822320227847<br>ETH 2.48931432778999E-06<br>ZEC 0.00000001000912503? | BTC 0.000006332692346655<br>CEL 1.101184516772466<br>ETH 0.005188183621926b98<br>ZEC 0.000219855478847319 | | |
| 3.1.071544 | BOYCE J LANDRY 3RD | ADDRESS REDACTED | | | ADA 1300.10301936562<br>BTC 0.001180724202760I1<br>DOGE 6348.90409840611<br>LTC 2.97025751863671<br>USDC 508.245170020801 | | | |
| 3.1.071545 | BOYCE P MELAH | ADDRESS REDACTED | | | USDC 0.21234558109841 | | | |
| 3.1.071546 | BOYD AYER | ADDRESS REDACTED | | | BTC 0.03374741612386I<br>CEL 322.252442282119<br>DASH 0.005987330230212J<br>ETH 0.16514532373200B<br>LTC 0.000158023193650726<br>USDC 551.588935831J<br>XLM 0.07467708071159I<br>ZRX 10.202861311123 | | | |
| 3.1.071547 | BOYD BINGAMAN | ADDRESS REDACTED | | | AAVE 0.001042178704223924<br>BAT 0.2727140771048b7<br>BCH 2.44847164068459S-05<br>BTC 0.33869724997388b<br>DASH 0.001991705046B949<br>ETH 0.01111067027927<br>KNC 72.248754270186I9<br>LINK 0.03545748180052116<br>LTC 0.010507004814742J6<br>MATIC 0.6273381533B7887<br>OMG 1.68445504613649<br>SNX 0.0179085517953Z9<br>UNI 0.00317209384564054<br>USDC 3.74083963340537<br>ZEC 0.04654407623512S2 | BTC 0.0000004 | | |
| 3.1.071548 | BOYD DAVIS | ADDRESS REDACTED | | | BTC 0.07969472894691J5<br>ETH 1.7170894139677 | | | |
| 3.1.071549 | BOYD GAFFNEY | ADDRESS REDACTED | | | ADA 0.08833527777330468<br>BTC 0.000089361794308J1<br>ETH 3.751679151749996-07<br>LINK 0.007955894581634J1<br>LTC 0.00200264204183958<br>MATIC 1.2950458054609B<br>UNI 0.00451685023232b48 | | | |
| 3.1.071550 | BOYD NORWOOD | ADDRESS REDACTED | | | BTC 0.01266935878405J3<br>USDC 35907.2582102134 | | | |
| 3.1.071551 | BOYD REYNOLDS | ADDRESS REDACTED | | | BTC 0.000251045091593625 | | | |
| 3.1.071552 | BOYD TANNER | ADDRESS REDACTED | | | AAVE 1.708162486260J6<br>BAT 1178.101191571565<br>COMP 1.24294099930106<br>DASH 6.6502991237642J<br>KNC 0.01795690213037J<br>LINK 211.03329425207<br>MATIC 127.453591755S2<br>SNX 33.600405071163J<br>UNI 115.915594302994<br>USDC 52.369098309B90B<br>ZEC 7.44962003349157<br>ZRX 2436.60961324257 | KNC 0.0028995155029752S3<br>USDC 323.829 | | |
| 3.1.071553 | BOYD THEUS | ADDRESS REDACTED | | | DOT 0.00494740272599272 | | | |
| 3.1.071554 | BOYD VOS | ADDRESS REDACTED | | | CEL 0.813993166645398 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.073555 | BOYD WEEDA | ADDRESS REDACTED | | | ADA 0.1065257824575889 BTC 0.00001403834178491 CEL 0.03655217280026196 DOT 0.01303760462656848 LTC 0.0001438932466279955 USDT ERC20 0.2259801781921146 | | | |
| 3.1.073556 | BOYD WOUTERS | ADDRESS REDACTED | | | BCH 0.0003937348374431541 BTC 0.00000048797979700004 LTC 0.002415433468334456 | | | |
| 3.1.073557 | BOYE KNISPEL | ADDRESS REDACTED | | | BTC 0.04952939255538616 CEL 2900.34009577622 ETH 0.00097509159321280 | | | |
| 3.1.073558 | BOYET LUMAPAZ | ADDRESS REDACTED | | | CEL 0.0063873371863825 LTC 0.00145527 SGB 0.22758682 XRP 0.000004 | | | |
| 3.1.073559 | BO-YI LI | ADDRESS REDACTED | | | BTC 0.0000006743773951736 USDT ERC20 0.3156970558998 | | | |
| 3.1.073560 | BOYJ YANG | ADDRESS REDACTED | | | BTC 0.0017093692712296 | | | |
| 3.1.073561 | BOYKA STRATEVA | ADDRESS REDACTED | | | USDC 540.4201732279366 | | | |
| 3.1.073562 | BOYKO IARAMOV | ADDRESS REDACTED | | | BTC 9.692331272474996-06 CEL 0.89660285104707398 | | | |
| 3.1.073563 | BOYKO PAVLOV | ADDRESS REDACTED | | | BTC 0.00000005814695392 CEL 1.5478726941972B CEL 0.0526287339822999 USDT ERC20 0.05186142546277756 BCH 0.00042713135041375 3 BTC 0.00143157878859696 CEL 25.356246523344 9 DASH 0.20017350023944 ETH 0.04454768314835578 LTC 3.022952812186649 USDC 76.04800686344 ZEC 0.00667079601650774 | | | |
| 3.1.073564 | BOYOUNG LEE | ADDRESS REDACTED | | | USDC 0.000001143669705662 CEL 5.766629874703173 ETC 0.0000100069051856124 XRP 0.0000003230327556867 | | | |
| 3.1.073565 | BOYOUNG YOON | ADDRESS REDACTED | | | BTC 0.066615889972452 4 | | | |
| 3.1.073566 | BOYSIE SHORTER | ADDRESS REDACTED | | Yes | BTC 0.04916716178104 09 COMP 0.00183815595944725 ETH 1.178450819599B2 MANA 0.54195344754337 1 MATIC 39.0638318630275 MCDAI 2.19006004913832 SNX 12.00932503273218 UNI 28.17707672244B5 | BTC 0.0043700652310187 5 | | BTC 0.25930915749915 5 |
| 3.1.073567 | BOYU FAN | ADDRESS REDACTED | | | ADA 0.0000008726936770B2 BTC 0.000171608191494157 CEL 71.578385504111 1 ETH 0.183475 LUNC 0.06442388409514475 | | | |
| 3.1.073568 | BOYU HUNG | ADDRESS REDACTED | | | CEL 0.1533885045369552 ETH 1.973225885566I3 MATIC 91.53079517660703 | | | |
| 3.1.073569 | BOYU LIU | ADDRESS REDACTED | | | BTC 0.00015067900678916B | | | |
| 3.1.073570 | BOYU LIU | ADDRESS REDACTED | | | BTC 0.05429678410242444 USDC 44.7850052533216 | USDC 0.000000B9181409B19 | | |
| 3.1.073571 | BOYU SUN | ADDRESS REDACTED | | | BTC 0.0012759479241707B USDT ERC20 337.68002639096I2 | | | |
| 3.1.073572 | BOYU TIAN | ADDRESS REDACTED | | | BTC 0.00000628676498546I4 USDC 15.86299668I582 | BTC 0.00000000577752T649 USDC 0.0000000451137916I5 | | |
| 3.1.073573 | BOYU WANG | ADDRESS REDACTED | | | ETH 0.00116682772848279 USDT ERC20 19.2197926383289 | | | |
| 3.1.073574 | BOYUKLIYSKI BOYUKLIYSKI | ADDRESS REDACTED | | | CEL 0.97526267991808B | | | |
| 3.1.073575 | BOYUN PYUN | ADDRESS REDACTED | | | BTC 0.00112716803661178 | | | |
| 3.1.073576 | BOZA JELEN | ADDRESS REDACTED | | | BCH 0.001294148663926B6 BNB 0.00234492364022691 BTC 0.00127031910592987 CEL 0.92878144B397221 ETH 0.00165036900720906 | | | |
| 3.1.073577 | BOZANA GILVE | ADDRESS REDACTED | | | BTC 0.00148085986473703 CEL 33.0208539920127 ETH 0.03947221264T USDC 159.989999 XLM 51.5 | | | |
| 3.1.073578 | BOZE VUKADIN | ADDRESS REDACTED | | | ADA 0.00000064084358397S BNB 0.000000080B0717301B BTC 0.00024339B04211065B CEL 0.5429738901B691 USDC 0.000000941487817B7 | | | |
| 3.1.073579 | BOZEC THEO | ADDRESS REDACTED | | | CEL 0.1506272076039B MANA 68.192536166360I | | | |
| 3.1.073580 | BOZENA BABICZ | ADDRESS REDACTED | | | BTC 0.0111941754543487 CEL 8.5506053854053 | | | |
| 3.1.073581 | BOŽENA ĎURÁKOVÁ | ADDRESS REDACTED | | | BTC 0.00000338465896127D5 CEL 0.10407917460328 | | | |
| 3.1.073582 | BOZENA KAPUSNIAK | ADDRESS REDACTED | | | BTC 0.2957066823178446 LUNC 9.2171823223139 | | | |
| 3.1.073583 | BOZENA KURCZEWSKA | ADDRESS REDACTED | | | CEL 0.2761483050692228 | | | |
| 3.1.073584 | BOZENA PATAS | ADDRESS REDACTED | | | BTC 0.0000007531011355I39 | | | |
| 3.1.073585 | BOZENA PIETRZAK | ADDRESS REDACTED | | | CEL 0.000130640077B31991 CEL 0.001240668626319I1 ETC 187.76640639266 USDC 491.050209633753 USDT ERC20 0.00000031686711436T | | | |
| 3.1.073586 | BOZENA REPIC | ADDRESS REDACTED | | | BTC 0.044730539735991I2 CEL 140.68177212047S ETH 1.377665314005I6 | | | |
| 3.1.073587 | BOŽENA SKORSKA | ADDRESS REDACTED | | | CEL 1.897700197755B3 ETH 0.025 | | | |
| 3.1.073588 | BOŽENA SZAKO | ADDRESS REDACTED | | | BTC 0.000000005215182I31 CEL 0.4402687831089T3 | | | |
| 3.1.073589 | BOZENA TERESA MICHALOWSKI | ADDRESS REDACTED | | | AVAX 0.476861416710227 BTC 0.00613196724739581 ETH 0.0648246664736176 | | | |
| 3.1.073590 | BOZENA UNGRADYOVA | ADDRESS REDACTED | | | BTC 7.83005051869990-07 CEL 1.18485126092856 | | | |
| 3.1.073591 | BOZENA WYSOKINSKA | ADDRESS REDACTED | | | BTC 0.01458034166548I92 | | | |
| 3.1.073592 | BOZENA ZIOGA | ADDRESS REDACTED | | | ADA 0.216105332823589 BTC 0.00054488074008594 CEL 1.124368070161I47 XRP 0.382321185007224 | | | |
| 3.1.073593 | BOZHEN SIMON | ADDRESS REDACTED | | | ETH 0.00000098938825877T | | | |
| 3.1.073594 | BOZHENG YU | ADDRESS REDACTED | | | BTC 0.01282332727062I48 CEL 1.5996775943090I2 ETH 0.08816034657256I1 | | | |
| 3.1.073595 | BOZHIDAR BOZHIDAROV | ADDRESS REDACTED | | | CEL 0.548080787854321 | | | |
| 3.1.073596 | BOZHIDAR DMITROV SLAVOV | ADDRESS REDACTED | | | BTC 1.00520807545599E-06 GUSD 0.2945711101095533 USDC 0.01200800949273961 | | | |
| 3.1.073597 | BOZHIDAR GANCHEV | ADDRESS REDACTED | | | ADA 0.170152330675251 BTC 0.00094128421767786S DOT 0.02540914239682D4 | | | |
| 3.1.073598 | BOZHIDAR IVANOV | ADDRESS REDACTED | | | BTC 0.00104534461812I99 ETH 0.2201802394332491 | | | |
| 3.1.073599 | BOZHIDAR IVANOV | ADDRESS REDACTED | | | BNB 0.000817705379111311 BTC 0.0010711851713207 | | | |
| 3.1.073600 | BOZHIDAR KUZMANOV ARGIROV | ADDRESS REDACTED | | | BTC 0.07844376580575S66 | | | |
| 3.1.073601 | BOZHIDAR LESHEV | ADDRESS REDACTED | | | BTC 0.0064495368606132 ETH 0.00112100868231342 LINK 45.3446040271286 LUNC 9.5792916441111 MATIC 350.23338132592S26 | | | |
| 3.1.073602 | BOZHIDAR MIHAYLOV | ADDRESS REDACTED | | | BTC 0.00001588316921391I XRP 0.016701967608291 | | | |
| 3.1.073603 | BOZHIDAR SAMOKOVSKI | ADDRESS REDACTED | | | BTC 0.000000545717031766 CEL 0.2688577153466T | | | |
| 3.1.073604 | BOZHIDAR SIMEONOV | ADDRESS REDACTED | | | BTC 0.00131111134548639S CEL 21.5151856823329 ETH 0.043628918463557S6 | | | |
| 3.1.073605 | BOZHIDAR TSONEV | ADDRESS REDACTED | | | BTC 0.00000310569249113 CEL 1.68008458194643 USDC 0.00000046359890109S | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.071606 | BOZHUN LEE | ADDRESS REDACTED | | | CEL 0.0057852494824871.3 | | | |
| 3.1.071607 | BOZICA PRVULOVIC | ADDRESS REDACTED | | | BTC 0.00000061030675018.1 | | | |
| | | | | | CEL 0.0558493316312515 | | | |
| | | | | | ETC 0.0065404134896331.5 | | | |
| | | | | | USDC 0.16906039708024.4 | | | |
| 3.1.071608 | BOZIDAR ARSENOVIC | ADDRESS REDACTED | | | BTC 0.000000451776393141 | | | |
| | | | | | USDT ERC20 0.377069499211124 | | | |
| 3.1.071609 | BOZIDAR BASARIC | ADDRESS REDACTED | | | BTC 0.000000060064363185 | | | |
| | | | | | CEL 0.0358267874546363 | | | |
| 3.1.071610 | BOZIDAR DIMOV | ADDRESS REDACTED | | | BCH 0.00027650083113601002 | | | |
| | | | | | BTC 0.00000000813361661.2 | | | |
| | | | | | CEL 93.240234701886.1 | | | |
| | | | | | DOT 0.057127146827441 | | | |
| | | | | | EOS 4.076393151444081 | | | |
| | | | | | LINK 0.0167530068558392 | | | |
| | | | | | UNI 0.00826043199630399 | | | |
| | | | | | XLM 129.730306657159 | | | |
| 3.1.071611 | BOZIDAR JOVANOVIC | ADDRESS REDACTED | | | ADA 598.215579627661 | | | |
| | | | | | BTC 0.5137695843943.7 | | | |
| | | | | | CEL 323.922318293215 | | | |
| | | | | | ETH 0.637571841292835 | | | |
| | | | | | USDT ERC20 9641.0486344949 | | | |
| 3.1.071612 | BOZIDAR KANCIR | ADDRESS REDACTED | | | ADA 138.339377510029 | | | |
| | | | | | BTC 0.0327898043727351 | | | |
| | | | | | CEL 73.139282915977.7 | | | |
| | | | | | DOT 1.177874450181 | | | |
| | | | | | ETH 0.389064075929152 | | | |
| 3.1.071613 | BOZIDAR MARKOVIĆ | ADDRESS REDACTED | | | ADA 144.890097613942 | | | |
| | | | | | BTC 0.001088053055541.1 | | | |
| 3.1.071614 | BOZIDAR MILOSEVIC | ADDRESS REDACTED | | | BTC 0.00000000547356625 | | | |
| | | | | | CEL 0.2300156743696 | | | |
| | | | | | USDC 0.00000000215218152.2 | | | |
| 3.1.071615 | BOZIDAR PETROVIC | ADDRESS REDACTED | | | CEL 4.02303690219846 | | | |
| | | | | | USDC 10.464571495292.8 | | | |
| 3.1.071616 | BOZIDAR PRPIC | ADDRESS REDACTED | | | CEL 0.0176391709586585 | | | |
| 3.1.071617 | BOZIDAR PURIC | ADDRESS REDACTED | | | BTC 0.00000000496342242033 | | | |
| | | | | | MATIC 0.0015678772206942.7 | | | |
| 3.1.071618 | BOZIDAR RELJAC | ADDRESS REDACTED | | | ADA 0.078906624649272703 | | | |
| | | | | | BTC 0.00000002092925100989 | | | |
| | | | | | USDT ERC20 1.111796544986448 | | | |
| 3.1.071619 | BOZI20201213 LLC | 4250 RIVER RUN TRL NE, ROCKFORD, MICHIGAN 49341 | | | BTC 1.06818445596.111 | | | |
| | | | | | MATIC 1103.28619203614 | | | |
| 3.1.071620 | BOZI20210224 LLC | E TOLEDO, GILBERT, ARIZONA 85295 | | | BTC 0.7850607563144 | | | |
| | | | | | ETH 30.355361464365 | | | |
| | | | | | LINK 308.55746500.1797 | | | |
| | | | | | MATIC 11955.178870264.1 | | | |
| 3.1.071621 | BOZO PERACA | ADDRESS REDACTED | | | CEL 0.541646954365878 | | | |
| | | | | | ETH 0.14125461682244 | | | |
| | | | | | ETH 0.958915383732152 | | | |
| | | | | | MATIC 1.29802228643426 | | | |
| | | | | | SGB 1.29397951054737 | | | |
| | | | | | USDC 0.036164370735016.9 | | | |
| | | | | | XRP 8.733205872402.53 | | | |
| 3.1.071622 | BOZO POPOVIC | ADDRESS REDACTED | | | BTC 1.4115853426858930.05 | | | |
| | | | | | CEL 11.23042264116.114 | | | |
| | | | | | ETH 0.00043313982052682 | | | |
| | | | | | LUNC 35.38257660093316 | | | |
| | | | | | MATIC 335.991410412008 | | | |
| | | | | | USDC 1.30841260842231 | | | |
| | | | | | USDT ERC20 11.714987584219.1 | | | |
| 3.1.071623 | BOZO SRAML | ADDRESS REDACTED | | | CEL 20688.1193636196 | | | |
| 3.1.071624 | BOŽO VLAJČIĆ | ADDRESS REDACTED | | | BTC 0.000134 | | | |
| | | | | | CEL 1.53980645025286 | | | |
| | | | | | ETH 0.03372301 | | | |
| | | | | | LTC 0.22751074 | | | |
| 3.1.071625 | BPO RANI DALAPAT | ADDRESS REDACTED | | | BTC 0.0019417475728153.3 | | | |
| | | | | | BUSD 405.624987975027 | | | |
| | | | | | CEL 0.293486171563146 | | | |
| 3.1.071626 | BPST PTY LTD | JENNER STREET, LITTLE BAY, SYDNEY, 2036 AUSTRALIA | | | BTC 0.00358187051877426 | | | |
| | | | | | ETH 1.10620366082901 | | | |
| | | | | | LINK 116.88030674943.2 | | | |
| | | | | | LTC 43.851354729403.6 | | | |
| | | | | | SNX 181.6331732867.3 | | | |
| | | | | | XRP 2162.42968773548 | | | |
| 3.1.071627 | BRACCIO BARTOLOMEO | ADDRESS REDACTED | | | BTC 0.0012434531546119 | | | |
| | | | | | CEL 0.88326304542274 | | | |
| 3.1.071628 | BRACKEN HAYS | ADDRESS REDACTED | | | BTC 0.00006150005496807.1 | | | |
| | | | | | CEL 98.948913883474 | | | |
| | | | | | COMP 0.00017706176676845 | | | |
| | | | | | ETH 0.00028389916703965.5 | | | |
| | | | | | LPT 2.08488817532.7 | | | |
| | | | | | LTC 0.000788045376507.82 | | | |
| | | | | | MATIC 0.778058605942559 | | | |
| | | | | | OMG 0.001288160230353 | | | |
| | | | | | XLM 0.04168798234770.05 | | | |
| 3.1.071629 | BRACKEN OLIVIER ARNOLD | ADDRESS REDACTED | | | BTC 0.0510765928477081 | | | |
| 3.1.071630 | BRACKEN SULLIVAN | ADDRESS REDACTED | | | ADA 0.04877500530342.16 | | | |
| 3.1.071631 | BRACKENBURY CAPITAL LIMITED | 16 TAPPING STREET, LONDON, E14 9UN UNITED KINGDOM | | | ADA 27952.1323969102 | | | |
| | | | | | ETH 18.09169238867.2 | | | |
| | | | | | MATIC 44397.2949677157 | | | |
| | | | | | USDC 15.954535109784.2 | | | |
| | | | | | USDT ERC20 15.69641768047323 | | | |
| 3.1.071632 | BRACKETT' JOSHUA | ADDRESS REDACTED | | | CEL 1.099455099910.5 | | | |
| 3.1.071633 | BRACKIN BOWLER | ADDRESS REDACTED | | | BTC 0.00751082509980258 | | | |
| | | | | | ETH 0.0177411298363052 | | | |
| 3.1.071634 | BRAD ABBOTT | ADDRESS REDACTED | | | MATIC 0.809366947190634 | | | |
| 3.1.071635 | BRAD ABEYTA | ADDRESS REDACTED | | | CEL 1.080715938685 | | | |
| 3.1.071636 | BRAD ADAMCZAK | ADDRESS REDACTED | | | ETH 0.0627371581179189 | | | |
| 3.1.071637 | BRAD AKERS | ADDRESS REDACTED | | | BTC 0.00007086377809632 | BTC 0.00000000532766963.2 | | |
| | | | | | ETH 2.057014638529 | | | |
| | | | | | USDC 0.5361854951034.37 | | | |
| 3.1.071638 | BRAD ALLEN | ADDRESS REDACTED | | | BTC 0.110351090342442 | | | |
| | | | | | LUNC 7.71002767987562 | | | |
| | | | | | USDC 575.927246279581 | | | |
| 3.1.071639 | BRAD ALLEN | ADDRESS REDACTED | | | ADA 179.08536882693.1 | BTC 0.00120058 | | |
| | | | | | BTC 0.07010531623318446 | | | |
| | | | | | DOGE 319.347993580122 | | | |
| | | | | | DOT 8.14324402947839 | | | |
| | | | | | ETH 0.131393942553342 | | | |
| | | | | | LINK 1.70199275057756 | | | |
| | | | | | MANA 25.16885779196696 | | | |
| | | | | | MATIC 133.884254561269 | | | |
| | | | | | SOL 0.68104889779979 | | | |
| | | | | | XLM 77.6909683456218 | | | |
| 3.1.071640 | BRAD ALLRED | ADDRESS REDACTED | | | BTC 0.00089682737459024 | | | |
| | | | | | ETH 0.207134893104804 | | | |
| | | | | | USDC 431.8986232008.7 | | | |
| 3.1.071641 | BRAD ANDERSEN | ADDRESS REDACTED | | | BTC 0.00153291337446727 | | | |
| | | | | | CEL 4.46051253824806 | | | |
| | | | | | ETH 0.00000396568353511.78 | | | |
| | | | | | LINK 0.0542223256942249 | | | |
| | | | | | SNX 0.196677209676089.9 | | | |
| | | | | | UNI 0.00328891139007.48 | | | |
| 3.1.071642 | BRAD ANDERSON | ADDRESS REDACTED | | | AAVE 9.337542697721.73 | BTC 0.000000060070779.74 | | |
| | | | | | ADA 671.062422877634.1 | ETH 0.00000056335938D3563 | | |
| | | | | | AVAX 10.250316719392.4 | | | |
| | | | | | BTC 0.0000182758524776099 | | | |
| | | | | | CEL 160.730751689134 | | | |
| | | | | | COMP 0.000692041114974.52 | | | |
| | | | | | DASH 1.721200657339.3 | | | |
| | | | | | DOT 408.195451746322 | | | |
| | | | | | ETH 1.004463064187350236 | | | |
| | | | | | LINK 137.477164544289 | | | |
| | | | | | LTC 0.00268992850894084 | | | |
| | | | | | MATIC 3893.75001235896 | | | |
| | | | | | MCDAI 42.639153910248F | | | |
| | | | | | OMG 0.0048529666701424 | | | |
| | | | | | SNX 40.294217217977 | | | |
| | | | | | UNI 101.150763601233 | | | |
| | | | | | USDC 9.57184005490313 | | | |
| | | | | | XLM 1042.75315593939 | | | |
| | | | | | ZRX 393.517207343077 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.071643 | BRAD ANTHONY YOUNG | ADDRESS REDACTED | | | AAVE 8.47487785917938<br>ADA 1994.79884533513<br>AVAX 67.7399090734389<br>BCH 2.06909465911319<br>BSV 2.02190169932922<br>BTC 2.11515775120206<br>CEL 171.13486386043<br>COMP 5.47659631097644<br>CRV 318.417517428712<br>DASH 15.656152471166<br>DOT 34.47551046151<br>ETC 52.0104648897775<br>ETH 55.033301477186<br>KNC 557.169529796465<br>LINK 1628.35138448079<br>LTC 255.80205395261<br>MATIC 470.44603786836<br>MKR 2.20209552531688<br>OMG 147.51309833847<br>SNX 188.47657402479<br>SUSHI 52.8665644214563<br>USDC 26324.814176288<br>XLM 3828.83889076723<br>YFI 0.03195378537426606<br>ZEC 13.25873179077<br>ZRX 3796.75010301783 | | | |
| 3.1.071644 | BRAD ARMSTRONG | ADDRESS REDACTED | | | BTC 0.0510213888079 97<br>ETH 0.34536795241095<br>MATIC 709.24925247353 | BTC 0.0199797<br>ETH 0.75018346 | | |
| 3.1.071645 | BRAD ATAMAN-PLASENCIA | ADDRESS REDACTED | | | ADA 5122.38989805017<br>BTC 0.00184716636739 47<br>DOT 218.16459315900 6<br>MATIC 5504.892754030 7<br>USDC 519.29489576386 7 | | | |
| 3.1.071646 | BRAD ATHANASSIOU | ADDRESS REDACTED | | | ADA 495.75264548211 2<br>BTC 0.00895418203767 5183<br>XRP 0.52305936408451 82 | | | |
| 3.1.071647 | BRAD BABCOCK | ADDRESS REDACTED | | | ADA 0.18900477725932 2<br>BTC 0.00154586504428 4955<br>ETH 0.00996228765192 912<br>LINK 62.79255122871 89<br>MATIC 1071.35761382 545 | | | |
| 3.1.071648 | BRAD BADER | ADDRESS REDACTED | | | BTC 0.00001672326816 039 | | | |
| 3.1.071649 | BRAD BAKLUND | ADDRESS REDACTED | | | ETH 0.00081525049706 022<br>MATIC 38.78817314685 26 | | | |
| 3.1.071650 | BRAD BAN | ADDRESS REDACTED | | | XRP 0.00000053085020 017 | | | |
| 3.1.071651 | BRAD BARKER | ADDRESS REDACTED | | | BTC 0.00005099795873 8572<br>USDC 428.519226651538 | | | |
| 3.1.071652 | BRAD BARNETT | ADDRESS REDACTED | | | USDC 218.913373732147 | | | |
| 3.1.071653 | BRAD BARTON | ADDRESS REDACTED | | | CEL 0.02258475600588 14 | | | |
| 3.1.071654 | BRAD BASSILK | ADDRESS REDACTED | | | BTC 0.01528975069835 79 | | | |
| 3.1.071655 | BRAD BATEMAN | ADDRESS REDACTED | | | CEL 3.09045500998105 | | | |
| 3.1.071656 | BRAD BAYLESS | ADDRESS REDACTED | | | BTC 5.77308804580999E-07<br>COMP 0.00001412772936 1452<br>SNX 0.003366092902 71998<br>USDC 0.01407379541056 14<br>XLM 0.00396860932791 053 | | | |
| 3.1.071657 | BRAD BEASLEY | ADDRESS REDACTED | | | BAT 2107.85493759837<br>BTC 0.00121103250576 728<br>CEL 1.10527480849534<br>DASH 0.00638307677538 561<br>MATIC 27117.889425783<br>XLM 0.00336169008411854<br>ZRX 0.29951864699352 | | | |
| 3.1.071658 | BRAD BEAVEN | ADDRESS REDACTED | | | BCH 0.00082091767164 4957<br>BTC 0.00004078451661 7667<br>CEL 1.10650447373814<br>ETH 0.00305986563697 719<br>LINK 0.28518468728614 9<br>LTC 0.00077895405501 8246<br>MATIC 6.30207923012647<br>SGB 108.079214316336<br>USDT ERC20 0.20738512 2009482<br>XRP 0.27402619047382 8 | | | |
| 3.1.071659 | BRAD BECKHAM | ADDRESS REDACTED | | | AAVE 0.00143785158047 49<br>BAT 0.03817925615628 2<br>BTC 0.10769619253718<br>CEL 170.221564231784<br>DOT 0.00366392867196 273<br>ETH 0.00102781410739 729<br>KNC 0.02726489521317 04<br>LINK 0.00044567383010 5934<br>MATIC 0.87296500599 7051<br>SGB 339.279738164793<br>SNX 140.67070472900 6<br>UNI 0.03827320431452 71<br>USDC 145.086887094146<br>XLM 0.31518207582634 4 | | | |
| 3.1.071660 | BRAD BEESON | ADDRESS REDACTED | | | AVAX 0.01598979090212 145<br>BCH 11.2494905795989<br>BTC 0.00112935820179 548<br>CEL 5.82067825714749<br>ETH 5.21952582999434<br>LINK 0.07663036189715 29<br>MATIC 6.97389221076987<br>PAXG 4.44335335122588<br>SNX 495.297373299932<br>USDC 1856.43497353428<br>USDT ERC20 0.000203493 8201111108<br>XRP 1644.84201235305 | | | |
| 3.1.071661 | BRAD BELL | ADDRESS REDACTED | | | BTC 0.00069525737246 2783<br>CEL 355.545454933104<br>DASH 0.54893809846696 1<br>EOS 14.3619184824465<br>ETC 10.6492987693 85<br>MCDAI 29.5385811540557<br>SGB 70.303326766595 4<br>UNI 261.219564930582<br>USDC 89.7588006373045<br>USDT ERC20 148.006628 850073<br>XLM 573.420992604528<br>XRP 0.43472142150929 8 | | | |
| 3.1.071662 | BRAD BERARD | ADDRESS REDACTED | | | ADA 246.95761858266 3<br>BTC 0.00701533073508 157<br>DOT 2.53749672130698<br>ETH 0.05433692881632 42<br>MATIC 151.415094034 52<br>USDC 104.59574899036 8 | | | |
| 3.1.071663 | BRAD BERTOGLIO | ADDRESS REDACTED | | | BTC 0.00000270209889 3532<br>LINK 0.02765324428135 99<br>MATIC 0.00661970597119 928<br>UNI 0.03491612684107 95<br>USDC 0.00750171299623 42 | BTC 0.00000081935605112<br>LINK 0.00090579406030315 38<br>MATIC 0.01253669329940 81<br>UNI 0.01435056742540 729<br>USDC 832.82999547993 | | |
| 3.1.071664 | BRAD BIEL | ADDRESS REDACTED | | | BAT 1.32938066433587<br>BTC 5.43621510754400 9E-05<br>ETH 0.00192931346374 847<br>LINK 0.11751314809683<br>MANA 0.66595096345840 9<br>MATIC 5.21826897843307<br>XLM 1.86345175146948 | | | |
| 3.1.071665 | BRAD BIRTLES | ADDRESS REDACTED | | | BTC 0.00040825102244 1972<br>CEL 0.04427912715854 59<br>ETH 0.00509051755314923<br>LINK 0.00037219055260 1177 | | | |
| 3.1.071666 | BRAD BISIG | ADDRESS REDACTED | | | BTC 0.00021166290934 1825<br>MATIC 134.031717053461 | | | |
| 3.1.071667 | BRAD BJORK | ADDRESS REDACTED | | | ETH 0.02763351253688 23 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.071668 | BRAD BOEHMER | ADDRESS REDACTED | | | ADA 422.37534787S166<br>AVAX 159.481444115684<br>BTC 1.01329764044592<br>LINK 417.036685023242<br>MATIC 8932.26731917232<br>USDC 80192.1146992374 | | | |
| 3.1.071669 | BRAD BRADLEY ALTMAN | ADDRESS REDACTED | | | BTC 0.372590157991723<br>CEL 326.954542104727<br>ETH 11.527157335591S<br>LTC 0.006714255055350T9 | CEL 47.7421867763904<br>XRP 7621.62320039156 | | |
| 3.1.071670 | BRAD BRAVERMAN | ADDRESS REDACTED | | | AAVE 0.00327263402757076<br>BTC 0.000234064233263S1<br>CEL 27.912352517083S<br>DOT 0.029226200840036<br>ETH 0.002253023099S98<br>MATIC 0.46173061501107<br>USDC 2.51181053688195<br>USDT ERC20 1.17908024816496 | | | |
| 3.1.071671 | BRAD BRECHTEL | ADDRESS REDACTED | | | BTC 0.083562326842197A<br>DOT 50.774311553584<br>MATIC 842.547960350337<br>MCDAI 42.397641284169<br>PAX 71.730566210584S<br>USDC 1060.040999661693 | | | |
| 3.1.071672 | BRAD BROEXEMA | ADDRESS REDACTED | | | BTC 0.0262469562711137 | | | |
| 3.1.071673 | BRAD BUCZEK | ADDRESS REDACTED | | | BTC 0.000547449573108174<br>MATIC 134.233759576026 | | | |
| 3.1.071674 | BRAD BUETTNER | ADDRESS REDACTED | | | AVAX 0.005993535346972A<br>BTC 0.000110928859955199<br>DOT 0.0677733907337531<br>ETH 0.000557166801373109<br>LINK 0.0234584106838823<br>LUNC 0.0351436661551267<br>SOL 0.0876946231095504<br>USDC 0.00125816860294622 | AVAX 0.0000582510289710066<br>BTC 0.0000000208809737A<br>DOT 0.0111648542824738<br>LUNC 0.0000730021767809563<br>SOL 0.00000000036339368?<br>USDC 0.003 | | |
| 3.1.071675 | BRAD BURZON | ADDRESS REDACTED | | | BTC 0.0016269140744127T | | | |
| 3.1.071676 | BRAD BUSS | ADDRESS REDACTED | | | BTC 1.361860097398TS | | | |
| 3.1.071677 | BRAD BYRNE | ADDRESS REDACTED | | | AAVE 0.00360701342389S4<br>BTC 0.000000187859720038<br>LINK 0.046862527228918S<br>MATIC 22.85058100380S<br>SNX 0.149080750160569 | | | |
| 3.1.071678 | BRAD CANO | ADDRESS REDACTED | | | BTC 0.0022928015270214? | | | |
| 3.1.071679 | BRAD CARR | ADDRESS REDACTED | | | BTC 1.01651098289546<br>MATIC 11365.5405706336 | | | |
| 3.1.071680 | BRAD CARRAGHER | ADDRESS REDACTED | | | BTC 0.00147089696531556<br>CEL 16.52802525066438 | | | |
| 3.1.071681 | BRAD CHRISCHILLES | ADDRESS REDACTED | | | 1INCH 503.216343629174<br>AAVE 15.70475213748882<br>ADA 535.72507971363<br>AVAX 84.307118571098A2<br>BCH 5.67960977484151<br>BTC 1.11614109643516<br>DOT 61.084800267950?<br>EOS 335.97474326875S<br>ETC 30.065200409366?<br>ETH 15.15743070143<br>KNC 667.874640053968?<br>LINK 470.61652612S178<br>LTC 22.50960674886312<br>LUNC 63.219353392564?<br>MANA 252.074368183684<br>MATIC 12996.6044653464<br>OMG 127.60311853589?<br>SNX 41.711091012345S<br>SUSHI 80.8549971273999<br>UNI 208.449031062789<br>USDC 236.338589513115<br>XLM 4501.86361864739?<br>ZRX 670.688654691274 | LUNC 4.95<br>MATIC 450.15164848 | | |
| 3.1.071682 | BRAD CHURCH | ADDRESS REDACTED | | | BTC 0.000040648630129319<br>DOT 0.0307097455625488<br>ETH 0.000595623763522556 | | | |
| 3.1.071683 | BRAD CLARK | ADDRESS REDACTED | | | CEL 135.823164886723<br>MATIC 0.028494997460202<br>SGB 0.000945742887518125<br>USDC 0.0341176266985499<br>XRP 0.0186 | | | |
| 3.1.071684 | BRAD CLARK | ADDRESS REDACTED | | | XRP 38.75 | | | |
| 3.1.071685 | BRAD COFFEY | ADDRESS REDACTED | | | BSV 0.0185635991874637<br>BTC 7.16436043672639E-05<br>CEL 1.15245310218144<br>ETH 0.000000581234556388<br>SGB 0.109820542041831<br>XRP 0.0000000148772807225 | BTC 0.000000008938935136 | | |
| 3.1.071686 | BRAD COLE | ADDRESS REDACTED | | | BTC 0.000000000821736574R | | | |
| 3.1.071687 | BRAD COLEMAN | ADDRESS REDACTED | | | BTC 0.000000516389896462<br>CEL 0.018928943079777? | | | |
| 3.1.071688 | BRAD COLEMAN | ADDRESS REDACTED | | | BTC 0.00372518522358631<br>ETH 0.000000592512879237<br>LTC 1.465913624616<br>SNX 2.73856112241566 | LTC 2.97057347 | | |
| 3.1.071689 | BRAD COMEAUX | ADDRESS REDACTED | | | USDC 44.5463985507411 | | | |
| 3.1.071690 | BRAD COMISH | ADDRESS REDACTED | | | BTC 0.0000000015639705S8 | | | |
| 3.1.071691 | BRAD CONDON | ADDRESS REDACTED | | | CEL 0.152983393092813<br>ADA 0.0048453510494534<br>BTC 0.00058185998574553<br>LTC 0.000013470391309398<br>MATIC 8.03670507731452 | | | |
| 3.1.071692 | BRAD CONNOLLY | ADDRESS REDACTED | | | BTC 0.0000008713322375?4<br>ETH 0.0000005343674694<br>LINK 0.000027881782637752<br>USDC 0.000062175238927757 | BTC 0.0000000019286874 | | |
| 3.1.071693 | BRAD COSTANZO | ADDRESS REDACTED | | | BTC 0.00051181364279039S1 | BTC 0.0000000389870098B | | |
| 3.1.071694 | BRAD COSTANZO | ADDRESS REDACTED | | | BTC 0.000871999824073041<br>CEL 136.03265492S668<br>DASH 0.00291256893943499<br>USDC 1.996395983436 | | | |
| 3.1.071695 | BRAD COWLING | ADDRESS REDACTED | | | ETH 0.00027569048523418S<br>XLM 16.32112273111104 | | | |
| 3.1.071696 | BRAD COYLE | ADDRESS REDACTED | | | AAVE 4.20818506793651<br>ADA 237.227266098511<br>AVAX 6.04444487631644<br>BTC 0.157202241823206<br>COMP 2.53160697452829<br>DOT 51.185428369085S<br>ETH 3.63442443782468<br>MATIC 211.545062177337<br>SNX 81.1743751456603<br>SUSHI 104.464912122529<br>UNI 33.361323881034<br>USDC 819.384500409?4<br>XLM 33.238330734199S | | | |
| 3.1.071697 | BRAD CRENSHAW | ADDRESS REDACTED | | | CEL 1.09635263191972<br>LTC 0.031121509337946S3 | | | |
| 3.1.071698 | BRAD CUMMINS | ADDRESS REDACTED | | | BTC 0.00112632700386105<br>ETH 0.17022501150427?9 | | | |
| 3.1.071699 | BRAD CURTIS | ADDRESS REDACTED | | | USDT ERC20 3348.14593319774 | | | |
| 3.1.071700 | BRAD DANCE | ADDRESS REDACTED | | | BTC 0.016266518627993<br>CEL 2.389363533748915 | | | |
| 3.1.071701 | BRAD DAVIS | ADDRESS REDACTED | | | AVAX 0.016816292031229<br>MATIC 2.46220766400736<br>SNX 0.0015799839008S026 | SNX 0.32680484863092B | | |
| 3.1.071702 | BRAD DAVIS | ADDRESS REDACTED | | | BTC 0.0001579983900850 | | | |
| 3.1.071703 | BRAD DAVIS | ADDRESS REDACTED | | | CEL 1.09945500998105 | | | |
| 3.1.071704 | BRAD DE KUBBER | ADDRESS REDACTED | | | BTC 0.97169604553944<br>ETH 1.34752173754994 | | | |
| 3.1.071705 | BRAD DEAN | ADDRESS REDACTED | | Yes | BTC 0.000000947793069<br>CEL 294.289819868692 | | | BTC 0.425368625220693 |
| 3.1.071706 | BRAD DECKER | ADDRESS REDACTED | | | CEL 1.064965431143S1 | | | |
| 3.1.071707 | BRAD DEMERS | ADDRESS REDACTED | | | BTC 0.000039126149787305<br>ETH 0.001296878010218S22<br>MCDAI 0.000000799316818651<br>USDC 3.50094340312975 | BTC 0.00000002942214743<br>MCDAI 0.017879785651929<br>USDC 2108.02030662275 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.071708 | BRAD DEMICCO | ADDRESS REDACTED | | | 1INCH 34.5458404282329<br>AAVE 0.369960463151653<br>ADA 148.435875693657<br>BCH 0.292479186331945<br>BTC 0.0012830211678642<br>COMP 0.280985686206607<br>DOT 6.73045006974927<br>ETC 0.43094966525985<br>MANA 84.1381092662567<br>MATIC 267.489258388233<br>PAXG 0.586153797000283<br>SNX 10.0660298981989<br>UMA 5.50682957683581 | | | |
| 3.1.071709 | BRAD DESPAIN | ADDRESS REDACTED | | | BTC 0.0281337982456894<br>USDC 209.315089322095 | | | |
| 3.1.071710 | BRAD DEZENZO | ADDRESS REDACTED | | | CEL 1.06787193242018 | | | |
| 3.1.071711 | BRAD DIETRICH | ADDRESS REDACTED | | | BTC 0.000858473325368456<br>CEL 0.6629396707876668<br>ETC 0.0028100567421107 | | | |
| 3.1.071712 | BRAD DIETZ | ADDRESS REDACTED | | | BTC 0.0000114360993634 | BTC 0.00000006049997684 | | |
| 3.1.071713 | BRAD DOUGLAS SMEDBERG | ADDRESS REDACTED | | | AAVE 5.8052723466975<br>BTC 1.773887280196<br>DOT 90.0771997239944<br>ETH 0.00186519993009156<br>MATIC 7116.5433207262<br>MCDAI 68.1988674142587<br>UNI 0.01757801114496702<br>XLM 1751.45715425621 | CEL 131.4276905520664 | | |
| 3.1.071714 | BRAD DUFRENE | ADDRESS REDACTED | | | BTC 0.00002117457739511<br>SGB 0.0387531446552486<br>XRP 0.256472439753649 | | | |
| 3.1.071715 | BRAD DUNCAN | ADDRESS REDACTED | | | CEL 0.189291635587164<br>MATIC 8.59759937560 | | | |
| 3.1.071716 | BRAD DUNLAP | ADDRESS REDACTED | | | AAVE 0.00023391586807275<br>ADA 0.0165200137096802<br>BTC 0.00000899942718882<br>CEL 60.835814241368 2<br>DOT 4.51468955578987<br>ETH 0.00003720111381178<br>LINK 0.00300325088923415<br>MANA 1.28663749753244<br>MATIC 47.2756731711<br>SNX 16.1614700460835<br>UNI 1.70341482907041<br>USDC 56.1413714124986<br>ZRX 0.0139206199959569 | | | |
| 3.1.071717 | BRAD DURBOROW | ADDRESS REDACTED | | | BTC 0.0001577784097049 68<br>XLM 28.9734538930298 | | | |
| 3.1.071718 | BRAD EARLS | ADDRESS REDACTED | | | BTC 0.0060408788307933 1<br>ETH 0.2005827157866 08<br>MATIC 237.693204569734 | | | |
| 3.1.071719 | BRAD EBERLE | ADDRESS REDACTED | | | XRP 0.0000000931429352 1 | | | |
| 3.1.071720 | BRAD EGAN | ADDRESS REDACTED | | | USDC 17.7521165726075 | | | |
| 3.1.071721 | BRAD ELIAS | ADDRESS REDACTED | | | BTC 0.00000060485928721 1 | | | |
| 3.1.071722 | BRAD ELLIS | ADDRESS REDACTED | | | BTC 0.000534600979878379 | | | |
| 3.1.071723 | BRAD EMMERSON | ADDRESS REDACTED | | | MCDAI 41.0252586575 85<br>BTC 0.000421946909540916<br>EOS 461.286058097777<br>EOS 15.40000268650 48<br>ETH 2.1335823949949 4<br>LTC 3.32484404890822<br>LUNC 33.269871<br>MATIC 981.99226062<br>SGB 236.066831129034<br>XLM 3494.8795163050 9<br>XRP 1569.340399135 7 | | | BTC 0.946042930775755 |
| 3.1.071724 | BRAD ENRIGHT | ADDRESS REDACTED | | | ADA 6865.36418369094<br>BTC 0.00000000044581507 53<br>CEL 141.570127783102 | | | |
| 3.1.071725 | BRAD ERMEL | ADDRESS REDACTED | | | CEL 4.83153970152776<br>ETH 0.00000123126740802 8<br>LTC 0.000000003596609236 | | | |
| 3.1.071726 | BRAD FARRAR | ADDRESS REDACTED | | Yes | BTC 0.000866383854957231 | BTC 0.0190248276632635<br>ETH 4.17412769 | | BTC 6.00611680178649 |
| 3.1.071727 | BRAD FERGUSON | ADDRESS REDACTED | | | BTC 0.00000002394613466 9<br>BUSD 0.09136511921712 1<br>ETH 0.00000025486782696 2<br>USDC 0.02952256496144 498<br>USDT ERC20 0.046922599476933 7 | | | |
| 3.1.071728 | BRAD FISHER | ADDRESS REDACTED | | | BTC 0.00103963073316713<br>CEL 53.7983653030022<br>DOT 0.8038898872<br>ETC 133.46791464532 4<br>USDC 103.981409096674<br>USDT ERC20 11.7956788465627 | | | |
| 3.1.071729 | BRAD FLAGMEIER | ADDRESS REDACTED | | | BTC 0.1347929126883 29 | | | |
| 3.1.071730 | BRAD FLINT | ADDRESS REDACTED | | | BSV 0.0043664078118007<br>BTC 8.492787289869996-07<br>SNX 0.01727833236037 6<br>USDC 0.0908450628340781 | | | |
| 3.1.071731 | BRAD FREDRICKSON | ADDRESS REDACTED | | | BTC 0.2532938907444654<br>ETH 0.23106265098118 8<br>SOL 4.5064868137365 2 | | | BTC 0.0133659237736379 |
| 3.1.071732 | BRAD FURROW | ADDRESS REDACTED | | | BTC 0.0007486836134297 61<br>USDC 1221.049703313730<br>USDT ERC20 1110.01931571337 | | | |
| 3.1.071733 | BRAD GAGE | ADDRESS REDACTED | | | BTC 0.0147329033794765 | | | |
| 3.1.071734 | BRAD GALAVAN | ADDRESS REDACTED | | | BSV 0.03177279<br>BTC 0.000314846355954685<br>CEL 0.542724396980838<br>DOT 8.31710993106283<br>ETH 0.06986306229606 53<br>SNX 9.14290221597556<br>USDC 100.551207993165<br>XLM 725.501505<br>XRP 114.489297 | | | |
| 3.1.071735 | BRAD GAMBLE | ADDRESS REDACTED | | Yes | BTC 0.01510238748278 17<br>USDC 7.33056466593356 | | | BTC 1.65747736433794 |
| 3.1.071736 | BRAD GERMAN | ADDRESS REDACTED | | | USDC 0.0000036270260192 8<br>CEL 60.51542072268522<br>DOT 5.7993638068<br>XRP 78.06468 | | | |
| 3.1.071737 | BRAD GETTIG | ADDRESS REDACTED | | | BTC 0.0023519040282326 8<br>ETH 0.0910429450372555 | | | |
| 3.1.071738 | BRAD GIESEKE | ADDRESS REDACTED | | | BTC 0.6537361329629 11<br>ETH 18.0555621536497<br>USDC 17.7716893882905 | USDC 0.0000005829525283556 | | |
| 3.1.071739 | BRAD GILBERT | ADDRESS REDACTED | | | BTC 0.0000747269607590 04<br>COMP 0.0019750013612352 5<br>ETH 0.00184745993497011<br>LINK 0.01000062543882 87<br>MCDAI 2.11904204778377<br>USDC 9.393729789604 85 | BTC 0.0000001570222885603<br>ETH 0.0000009371396054222<br>MCDAI 0.00000787937186632<br>USDC 0.0000000247931766177 | | |
| 3.1.071740 | BRAD GIOIA | ADDRESS REDACTED | | | BTC 1.0254169238696 1<br>LINK 194.570397557479 | | | |
| 3.1.071741 | BRAD GIRARD | ADDRESS REDACTED | | | CEL 6.0959778256207 9 | | | |
| 3.1.071742 | BRAD GORDON | ADDRESS REDACTED | | | MCDAI 30<br>AAVE 1.14348579281456<br>AVAX 2.39935247104173<br>BAT 0.01564111776100 61<br>DOT 11.35448525487 8<br>EOS 0.016163965838192 6<br>ETH 0.15359478632359 2<br>LINK 3.5243060585868 6<br>MATIC 120.07838417574 4<br>SOL 5.0917770420067 2<br>XLM 0.0966705098214012<br>ZRX 0.0568068411238883 | | | |
| 3.1.071743 | BRAD GORDON | ADDRESS REDACTED | | | ADA 2.73392660423595<br>BTC 1.5326025637045 9<br>ETH 13.6210654583463<br>SOL 0.0721824066533567<br>USDC 19.2466226492811 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.071744 | BRAD GORDON | ADDRESS REDACTED | | | ADA 5.49225412367327<br>BTC 1.52917329117903<br>ETH 11.8808740436885<br>LINK 0.0436502155477792<br>MATIC 2.31293103396741<br>XLM 0.609387591266778<br>XRP 12580.999988 | | | |
| 3.1.071745 | BRAD GORMAN | ADDRESS REDACTED | | | BTC 3.40282037993538<br>CEL 127.825824162958<br>MCDAI 31.848523511586 | | | |
| 3.1.071746 | BRAD GOULD | ADDRESS REDACTED | | | BTC 0.77115960647349<br>ETH 10.023036171085 | | | |
| 3.1.071747 | BRAD GRAFF | ADDRESS REDACTED | | | CEL 1.14664660210682<br>ETH 0.000001599351222385 | | | |
| 3.1.071748 | BRAD GRASTY | ADDRESS REDACTED | | | AAVE 1.73101726990838<br>BTC 0.0425269254953671<br>CEL 1530.99370648952<br>ETH 5.90743143109446<br>MCDAI 31.7920836953721<br>SNX 391.70602033405<br>USDC 481.223919683873 | | | |
| 3.1.071749 | BRAD GREENBAUM | ADDRESS REDACTED | | | BTC 0.000862662409089075<br>ETH 3.34749710354092<br>LINK 93.9340304641364 | | | |
| 3.1.071750 | BRAD GURASICH | ADDRESS REDACTED | | | ADA 6.128127554822078<br>BTC 0.00000098101509074<br>DOT 0.0132288262021403<br>ETH 0.000004785920190982<br>LINK 0.0172441994902425<br>MCDAI 0.049799511303628 | ADA 0.000000010444746039<br>BTC 0.00000009923962811 | | |
| 3.1.071751 | BRAD HALL | ADDRESS REDACTED | | | USDC 0.151428576196086 | | | |
| 3.1.071752 | BRAD HANOVICH | ADDRESS REDACTED | | | ADA 489.294985745875<br>AVAX 6.13134095639706<br>BTC 0.029038004714751<br>ETH 1.32712759378568<br>MATIC 429.58132655972 | | | |
| 3.1.071753 | BRAD HANUSHCHAK | ADDRESS REDACTED | | | ADA 123.145729272146<br>BTC 0.0133275469865434<br>DASH 2.64591374122967<br>ETH 1.70313555738638<br>KNC 109.470095197582<br>MATIC 235.446245314889<br>XLM 833.424489534236 | | | |
| 3.1.071754 | BRAD HARDMAN | ADDRESS REDACTED | | Yes | AAVE 0.078878509235194<br>ADA 3.29131056353242<br>BAT 0.0012354822761838<br>BTC 0.231599550421333<br>COMP 0.0320544305736022<br>EOS 1.55842850098642<br>ETH 0.0878132279221209<br>GUSD 0.00495500741037071<br>LINK 4.91179469486503<br>LTC 0.01336194822516<br>MATIC 232.933942483519<br>MCDAI 90.9505204042856<br>OMG 0.000011710706207091<br>SNX 1.82301165542401<br>UMA 0.1329714588580604<br>UNI 2.14628904631489<br>USDC 331.53993474556<br>XLM 5.64947887105937<br>ZRX 1.74971232074701 | | | BTC 0.205920205920205 |
| 3.1.071755 | BRAD HARKINS | ADDRESS REDACTED | | | BTC 0.0968672956726998<br>CEL 0.102823989577623<br>ETH 1.00682604100606<br>XRP 2247.60332559532 | | | |
| 3.1.071756 | BRAD HARRIS | ADDRESS REDACTED | | | BTC 1.26208717547284<br>ETH 7.17908773619165<br>LTC 79.3687027234908<br>MATIC 4881.43632452194<br>ZRX 2928.06409342537 | | | |
| 3.1.071757 | BRAD HELLER | ADDRESS REDACTED | | | AAVE 0.0137542248464131<br>AVAX 0.0735873376819855<br>BTC 0.892897439672314<br>DOT 0.00398983512597775<br>ETH 0.002325134947391089<br>LINK 0.0404226793268749<br>LUNC 25.67386594682953<br>MANA 0.0108119866491823<br>MATIC 1.27187018460716<br>SOL 0.0374177906304504<br>USDC 87.8990243322399<br>USDT ERC20 3.58818207696929 | AVAX 0.000042812308956179<br>BTC 0.1623821<br>MANA 0.00740861700297514<br>MATIC 2.45875299750434<br>SOL 0.0000998391484108298<br>USDC 2596.505 | | |
| 3.1.071758 | BRAD HENRY | ADDRESS REDACTED | | | BTC 1.01032294549659<br>CEL 2.59414737043202<br>DOGE 3178.18701173181<br>DOT 0.03153592881341618<br>ETC 6.20600584189834<br>ETH 4.34311118401409<br>LINK 43.0840770420683<br>XRP 384.106856932066 | | | |
| 3.1.071759 | BRAD HERMAN | ADDRESS REDACTED | | | BTC 0.0148003504304768<br>LTC 1.17448642365585 | | | |
| 3.1.071760 | BRAD HEROLD | ADDRESS REDACTED | | | AAVE 0.37649254247113<br>BTC 0.0943701685433375<br>COMP 0.23748512210266<br>ETH 0.155127289406008<br>KNC 79.1389626039792<br>LINK 0.00232695463957659<br>MATIC 446.215522808279<br>MCDAI 0.695592673561499<br>PAXG 2.83805918898537<br>SNX 11.8716725581498<br>UMA 1.7915201668585<br>UNI 0.09412937801365389<br>ZRX 169.244740026601 | | | |
| 3.1.071761 | BRAD HERRINGTON | ADDRESS REDACTED | | | BTC 0.000002296646072963 | | | |
| 3.1.071762 | BRAD HILL | ADDRESS REDACTED | | | SNX 0.002510244072423661 | | | |
| 3.1.071763 | BRAD HILL | ADDRESS REDACTED | | | BTC 0.000008313287920639<br>CEL 0.0281179453004294<br>DOT 0.03449915130937521<br>LINK 0.00007151815987963<br>LUNC 0.000001316962561107<br>MATIC 0.00208531704113423<br>XRP 0.462397497700977 | | | |
| 3.1.071764 | BRAD HOLLOWAY | ADDRESS REDACTED | | | AAVE 4.87250662680089E-05<br>ADA 0.55389915593113<br>BTC 0.000008601643294753<br>CEL 0.693046089785403<br>DOT 1.00448846647879<br>LINK 0.106850423955433<br>MATIC 0.0207003868724162<br>SNX 0.314380409767651<br>USDC 0.0318876456759349<br>USDT ERC20 0.00856076426806567 | ADA 0.00000084563713694<br>CEL 0.000017838573931157<br>USDC 0.00000055006783972<br>USDT ERC20 0.000000075822047522 | | |
| 3.1.071765 | BRAD HOLT | ADDRESS REDACTED | | | MATIC 906.02214746484 | | | |
| 3.1.071766 | BRAD HOTTMAN | ADDRESS REDACTED | | | BTC 0.00000310690064306 | | | |
| 3.1.071767 | BRAD HUBBARD | ADDRESS REDACTED | | | BTC 0.000009644430430723<br>LINK 0.000035458219687548<br>MATIC 85.2697531196403<br>XLM 1.72752957047884 | | | BTC 0.000000002348869716<br>LINK 0.0930098859456315 |
| 3.1.071768 | BRAD HUCKABEE | ADDRESS REDACTED | | | BTC 0.20865955137216<br>ETH 3.40585326300462<br>LTC 1.32013621960976<br>XLM 883.580317658711<br>XRP 0.000000036494788644 | | | |
| 3.1.071769 | BRAD HUFF | ADDRESS REDACTED | | | ADA 0.270743309247847<br>BTC 0.000005190149502374<br>USDC 1.97516128964088 | | | BTC 0.000000486395081837 |
| 3.1.071770 | BRAD HUGHLING | ADDRESS REDACTED | | | BTC 0.000616458347186128<br>ETH 0.00164378729853666<br>MATIC 3763.60547791366<br>USDC 5.36957018215328 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.071771 | BRAD IRWIN | ADDRESS REDACTED | | | BTC 0.0000008076399647<br>CEL 3703.1347890169Z<br>ETH 0.0000006082610908057<br>LINK 0.0000001890630Z34558091<br>SNX 138.884972<br>USDT ERC20 0.0000008600397135341 | | | |
| 3.1.071772 | BRAD JEREMY WOLTER | ADDRESS REDACTED | | | BTC 0.3956000977Z3409<br>ETH 3.5018013860904Z<br>LTC 0.3842945704553166<br>USDC 1.2111321Z8809467 | | | |
| 3.1.071773 | BRAD JOHN WEBER | ADDRESS REDACTED | | | BAT 1583.6169168359Z<br>BTC 0.049299986949Z734<br>BUSD 679.287992Z44141<br>DASH 16.012849362Z4004<br>ETC 73.8734044078662<br>ETH 10.206260048680Z1<br>LINK 640.2959389Z1596<br>LTC 5.709797Z129636<br>UNI 332.9345520677955<br>USDT ERC20 347.732342816513<br>XLM 12724.216513818S<br>ZEC 8.086080065075371<br>ZRX 4355.9219949324Z1 | | | |
| 3.1.071774 | BRAD JOHNSON | ADDRESS REDACTED | | | BTC 0.0028236657S649429<br>ETH 0.002729205439383B6 | | | |
| 3.1.071775 | BRAD JOHNSON | ADDRESS REDACTED | | | BTC 0.00068231262989789T<br>USDC 0.8039926Z5394319 | | | |
| 3.1.071776 | BRAD JOHNSON | ADDRESS REDACTED | | | BTC 0.041818862959992<br>ETH 3.1321148132548B<br>SOL 20.6993532342212<br>USDC 0.13936803S535443<br>ZEC 0.0017064943473506 | | | |
| 3.1.071777 | BRAD JONVIC | ADDRESS REDACTED | | | CEL 6.9806043419713 | | | |
| 3.1.071778 | BRAD JOSEPH SALVATO | ADDRESS REDACTED | | | BTC 0.7293236056T1184<br>ETH 26.6658037448879<br>LINK 795.7526108T221<br>MATIC 47955.4002681192<br>USDC 14.4460318507835 | USDC 51.9311160055336 | | |
| 3.1.071779 | BRAD JOSHUA RODRIGUEZ | ADDRESS REDACTED | | | ADA 2.5527121430099<br>BTC 0.002888061353494B5<br>CEL 48.779263198658Z<br>DOGE 2.0245761642367B<br>DOT 199.5300913986T4<br>ETH 0.02739044408347068<br>LINK 111.521993372486<br>LTC 7.4212792652B164<br>MATIC 30.11198803482242<br>SOL 126.60999950212Z1<br>USDC 456.15498971Z575 | ADA 1807.7326240389S<br>BTC 0.0000003708520071106<br>DOGE 0.0079692574391299B8<br>DOT 0.0000696258 | | |
| 3.1.071780 | BRAD KANGHEN | ADDRESS REDACTED | | | ADA 529.8370930205337<br>BTC 0.0452763841779925<br>ETH 0.42479107524991<br>SNX 0.09387838403660b9<br>USDT ERC20 304.845704823115 | | | |
| 3.1.071781 | BRAD KANEYAMA | ADDRESS REDACTED | | | BTC 1.05365335448636 | | | |
| 3.1.071782 | BRAD KAYANI | ADDRESS REDACTED | | | ADA 100<br>CEL 1.32039087246072<br>XRP 30 | | | |
| 3.1.071783 | BRAD KEEFER | ADDRESS REDACTED | | | BTC 0.170977345440901<br>ETH 0.07459683299S1523 | | | |
| 3.1.071784 | BRAD KERNUS | ADDRESS REDACTED | | | BCH 0.002442823327207B8<br>BTC 0.11040258131744S<br>CEL 1.1380339598S604<br>ETH 0.00001560382060738<br>LTC 0.002002200313700B<br>SGB 0.048534676784920B<br>USDC 0.000909491653261T5<br>XLM 0.005381191862688S7 | BCH 0.000000361875410S077<br>SGB 43.8662067821396<br>USDC 8.096<br>XLM 0.0009780544025829D9<br>XRP 291.062898734206 | | |
| 3.1.071785 | BRAD KILBRETH | ADDRESS REDACTED | | | USDC 2335.1953460959 | | | |
| 3.1.071786 | BRAD KNIEJSKI | ADDRESS REDACTED | | | BTC 0.0167106277815638<br>ETH 0.652793621407787<br>SNX 11.412512341660b | | | |
| 3.1.071787 | BRAD KNISPEL | ADDRESS REDACTED | | | ADA 993.01873201750S<br>AVAX 16.231099178404J<br>BTC 0.02882219616042T9<br>DOT 38.1932247971151<br>ETH 5.356766735408J<br>LINK 70.833873902194J<br>MATIC 2417.11053010367<br>SNX 29.31009156597147<br>SOL 1.02019364659706<br>USDT ERC20 25327.1926346038<br>XT 96.332496238553B | | | |
| 3.1.071788 | BRAD KOPPENHAFER | ADDRESS REDACTED | | | 1INCH 74.8140606809216<br>BTC 0.14274257796842<br>DOT 22.7038498984095<br>ETC 9.5148512120986B<br>ETH 2.666636532847Z1<br>LINK 23.53366610950J4<br>MANA 65.7902981501b8<br>MATIC 377.20805042172J1<br>XLM 270.67048095004 | | | |
| 3.1.071789 | BRAD KRAAIJENBRINK | ADDRESS REDACTED | | | ADA 333.6458321252B8<br>BTC 0.7069815605762J4<br>ETH 9.378113824210J3<br>LINK 377.723054064602<br>MATIC 3782.66613507539<br>USDT ERC20 1030.94381958525 | | | |
| 3.1.071790 | BRAD KRAMER | ADDRESS REDACTED | | | BTC 1.598751090518990-06<br>EOS 0.0211353327331567<br>ETH 0.000713866742665448<br>KNC 0.00460037070081201<br>MANA 0.014239330183889<br>MATIC 0.596594186318444<br>SNX 0.08286927563774944<br>USDC 0.107121713424b6<br>XLM 0.0d19511965466568 | | | |
| 3.1.071791 | BRAD KRANZ | ADDRESS REDACTED | | | BTC 0.0008707456426619S4<br>ETH 0.001652707723728I2 | | | |
| 3.1.071792 | BRAD LAMBERT | ADDRESS REDACTED | | | CEL 1.09267184476658<br>ETH 0.00001287019360675 | | | |
| 3.1.071793 | BRAD LAMBERT | ADDRESS REDACTED | | | BTC 0.000717721126166605<br>DOT 0.16357705058561<br>ETH 0.0082914693203646<br>XLM 4.4500683588O106 | | | |
| 3.1.071794 | BRAD LARSON | ADDRESS REDACTED | | | BTC 0.0027436385191245b<br>CEL 1.15116891753898<br>ETH 0.113000733055065<br>SNX 0.77484818036694Z<br>USDC 2.233099116245 | | | |
| 3.1.071795 | BRAD LARSON | ADDRESS REDACTED | | | BTC 0.02283226376080O2<br>ETH 0.044326919492106J | | | |
| 3.1.071796 | BRAD LAUBE | ADDRESS REDACTED | | | ETH 1.0354141484748d<br>LTC 0.769806361674Z | | | |
| 3.1.071797 | BRAD LEBUS | ADDRESS REDACTED | | | BTC 0.0000005708311714J9<br>CEL 21.284259856834d<br>ETH 0.00174170910349104<br>LINK 0.0119479425904688<br>USDC 0.213799978986Z8<br>USDT ERC20 2.02957716552T3 | | | |
| 3.1.071798 | BRAD LEGASSICK | ADDRESS REDACTED | | | BTC 0.2185039197240b9<br>CEL 0.134014405353009<br>ETH 0.00000859489327615<br>LINK 70.6289248951706 | | | |
| 3.1.071799 | BRAD LEWIS | ADDRESS REDACTED | | | BTC 0.04062194947814b7<br>COMP 0.06671705133351O1<br>ETH 0.939544634199B4<br>LTC 3.17729571274291<br>SNX 5.4707157768491J<br>XLM 112.646015963612 | | | |
| 3.1.071800 | BRAD LEWIS | ADDRESS REDACTED | | | BTC 0.0010574105725S765<br>GUSD 525.779036948526 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.071801 | BRAD LIVINGSTON | ADDRESS REDACTED | | | BTC 0.0000019692447432336 SGB 1.80188997304363 XRP 0.01019184391102233 | | | |
| 3.1.071802 | BRAD LOGAN | ADDRESS REDACTED | | | ADA 86.7169725044369 CEL 0.95277634545137 MATIC 0.13032525352916 | | | |
| 3.1.071803 | BRAD LONG | ADDRESS REDACTED | | | ADA 125.545884865303 DOT 7.56105942919707 ETH 0.054893057614783 MATIC 269.976728606B XLM 25.724682203566 | | | |
| 3.1.071804 | BRAD LONGAZEL | ADDRESS REDACTED | | | BTC 0.000000003335254388 | | | |
| 3.1.071805 | BRAD LOVELACE | ADDRESS REDACTED | | | BTC 0.0000001415620296 CEL 0.0535338652245402 EOS 0.1080099255567B MANA 0.0117124501213483 MATIC 0.00881800174829442 XLM 4.81240258875983 XRP 11.264349868529 ZEC 0.00124181153006655 | | | |
| 3.1.071806 | BRAD LUCAS | ADDRESS REDACTED | | | BTC 0.00319508719244777 ETH 0.000330866735715918 LTC 1.00527719537799 MATIC 3850.27393299327 | | | |
| 3.1.071807 | BRAD LUSCHER | ADDRESS REDACTED | | Yes | ADA 10824.87935480063 BTC 0.000011139398712 USDT ERC20 23.2473089368809 | BTC 0.71553496 | | ADA 380952.380952538 |
| 3.1.071808 | BRAD LUSHER | ADDRESS REDACTED | | | BTC 0.000013197099127835 ETH 0.000963555326268552 | BTC 0.0000000004436565443 ETH 0.70904352982709 | | |
| 3.1.071809 | BRAD LYNTON | ADDRESS REDACTED | | | BTC 0.0000000092911837 CEL 45.1387360188155 DASH 0.00010619159318619 ETH 0.000000211609634113 MCDAI 0.0172267880024054 TUSD 0.000399841396982777 USDC 0.000000071998513206 XRP 99394.3605129815 | | | |
| 3.1.071810 | BRAD MACDOUGALL | ADDRESS REDACTED | | | BTC 0.578473652449186 CEL 320.295357687237 | | | |
| 3.1.071811 | BRAD MALONEY | ADDRESS REDACTED | | | ADA 0.00000030219176568 BTC 0.0000000007216431832 | | | |
| 3.1.071812 | BRAD MANNING | ADDRESS REDACTED | | | BTC 0.180035797063534 ETH 14.002112320408 LINK 2.87394722410456 USDT ERC20 0.00140997733637436 | | | |
| 3.1.071813 | BRAD MARMARA | ADDRESS REDACTED | | | ADA 307.582636189723 BNB 2.228693868825591 BTC 0.766154487495828 CEL 145.356591897483 ETH 2.15863778789536 LINK 380.753490272949 LTC 4.13922793073098 XLM 224.039385322231 XRP 493.84958946596 | | | |
| 3.1.071814 | BRAD MASHLUM | ADDRESS REDACTED | | | BTC 0.000001452725808949 | | | |
| 3.1.071815 | BRAD MASTERVICK | ADDRESS REDACTED | | | BTC 0.00518381 | | | |
| 3.1.071816 | BRAD MATTES | ADDRESS REDACTED | | | CEL 0.7106066595359 | | | |
| 3.1.071817 | BRAD MATTHEWS | ADDRESS REDACTED | | | CEL 1.06293957535895 | | | |
| 3.1.071818 | BRAD MCISAAC | ADDRESS REDACTED | | | BTC 0.00012264637227149 MANA 0.11544183460813 | | | |
| 3.1.071819 | BRAD MCLAUGHLIN | ADDRESS REDACTED | | | ADA 767.436112071781 AVAX 14.0595356796697 BTC 0.176893915502681 ETH 3.28113066827947 LINK 0.00658233286261559 MATIC 1317.05384856172 SGB 154.429696022227 SOL 12.5633192462724 USDC 0.11021963297557B | | | |
| 3.1.071820 | BRAD MCLEOD | ADDRESS REDACTED | | | AVAX 0.70428276558889B DOT 4.20168658050943 | | | |
| 3.1.071821 | BRAD MCMICHAEL | ADDRESS REDACTED | | | BTC 0.000897943129931195 MATIC 2.53374205613366 | | | |
| 3.1.071822 | BRAD MCPHERSON | ADDRESS REDACTED | | | BTC 0.000215668450918606 | | BTC 0.00000000707457547 | |
| 3.1.071823 | BRAD MELISKA | ADDRESS REDACTED | | | AVAX 0.090595843645985 BTC 0.00000146284601905 COMP 0.00137298548847152 LUNC 0.04778867788129588 SOL 0.046235834740765 USDC 21.452288203719 | AVAX 0.00024166425508588 BTC 0.0026939329971123 COMP 0.00000800797572056 LUNC 0.00649130645742708 SOL 0.000663196339494266 USDC 0.00006395045333294 | | |
| 3.1.071824 | BRAD MELLOTT | ADDRESS REDACTED | | | BCH 3.79912669077286 BTC 0.0919916693500072 ETH 0.736896383301313 LINK 45.1872569897932 USDC 935.098385040657 | | | |
| 3.1.071825 | BRAD MERFELD | ADDRESS REDACTED | | | 1INCH 0.000131715189736151 AAVE 0.00221063271111252 ADA 0.0580312729590617 AVAX 0.00168228215740835 BNT 0.0173077696735744 BTC 8.64327106899996-09 COMP 0.00020517977280058 DOGE 0.0336974576049786 DOT 0.067648603846019 ETH 3.42518699476990-06 LINK 0.00166841980125964 MANA 0.0079776708326495B MATIC 0.25160514056384 OMG 0.000606317396673907 SNX 0.164498123434049 SOL 0.003460641854242041 SUSH 0.00414125199205511 UMA 0.0117486010486578 UNI 0.0033202120606591 USDC 0.008611683848949002 XLM 0.166269277156905 XTZ 0.0151988428163424 | 1INCH 0.1104526621768 AAVE 0.00001341095984234 ADA 0.05747236701777448 AVAX 0.000027618266874303 BTC 0.00000725312396214 DOT 0.000266281144915304 ETH 0.0000004938464313189 MATIC 0.0035914316479291 SNX 0.0045615372 SOL 0.00003925419641457 SUSHI 0.0018376299535 | | |
| 3.1.071826 | BRAD MICHELI | ADDRESS REDACTED | | | AVAX 0.678663458833353 BAT 0.157466428869001 BTC 0.00185498110134208 MATIC 640.760175970304 SNX 32.4533922867581 USDC 16358.2405922212 XLM 0.08396321613535378 | | | |
| 3.1.071827 | BRAD MILLER | ADDRESS REDACTED | | | ADA 2162.252454045?4 DOT 29.9006756790327 LTC 0.00105777351481998 | | | |
| 3.1.071828 | BRAD MONTAUK | ADDRESS REDACTED | | | BTC 0.000928086687040768 MATIC 349.552540942154 | | | |
| 3.1.071829 | BRAD MOORE | ADDRESS REDACTED | | | BTC 0.00022694418577968?2 ETH 0.000826413682859216 | | | |
| 3.1.071830 | BRAD MORA | ADDRESS REDACTED | | | BTC 0.00817817014497961 | | | |
| 3.1.071831 | BRAD MUNITZ | ADDRESS REDACTED | | | ADA 488.336283172115 BTC 0.00131649636495531 ETH 1.0166259722534 USDC 685.394735085425 | | | |
| 3.1.071832 | BRAD MURDOCH | ADDRESS REDACTED | | | CEL 0.1468087972999B | | | |
| 3.1.071833 | BRAD MURDOCK | ADDRESS REDACTED | | | ADA 101.409645733608 BAT 69.6762760564335 BTC 0.00000858945694584 COMP 0.21145378144077 DASH 0.640978419669575 LINK 0.912437490673967 MANA 0.0241112063483147 MATIC 0.423597125308828 SNX 3.17200986163433 XLM 792.18176916637 XRP 66.919007867702 ZRX 34.7755118506235 | | | |
| 3.1.071834 | BRAD MURPHY | ADDRESS REDACTED | | | EOS 31.2258069134646 MATIC 542.467115347299 XLM 5.56309103782493 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.071835 | BRAD MURRAY | ADDRESS REDACTED | | | BTC 0.2069201437295542<br>ETH 1.8075710630443<br>MATIC 4036.99626864976<br>USDC 23.86027712806G2 | | | |
| 3.1.071836 | BRAD NELSON | ADDRESS REDACTED | | | ADA 0.2128398884412G1<br>BTC 0.09702543186195S5<br>DOT 0.0036085361040466S<br>ETH 1.64048507556634<br>MATIC 384.73129158080B<br>SOL 23.50493851909G4<br>USDC 0.30761372118G033 | | | |
| 3.1.071837 | BRAD OKUMA | ADDRESS REDACTED | | | ADA 0.18489058513038Z<br>BTC 0.0000807556797490B<br>DASH 0.00548894155151097<br>ETH 0.00023824064889061S3<br>USDC 0.459767708463576 | | | |
| 3.1.071838 | BRAD OLIVERSON | ADDRESS REDACTED | | | ADA 2205.50441747082<br>LTC 12.9321273919116<br>MATIC 1234.74689840658<br>USDC 25.5499105528408 | | | |
| 3.1.071839 | BRAD PADULA | ADDRESS REDACTED | | | BCH 3.05245490549364<br>BTC 1.0219370389B137<br>ETH 1.03260309013207<br>MATIC 12183.1561992931<br>USDC 1.39778462178245 | SOL 37.84544<br>USDC 2.2358418793175S | | |
| 3.1.071840 | BRAD PAI | ADDRESS REDACTED | | | ADA 22.93883871729Z9<br>BTC 0.00080649239166525<br>CEL 0.1029960590103489<br>ETH 0.00948348528013639 | | | |
| 3.1.071841 | BRAD PARKER | ADDRESS REDACTED | | | BTC 0.000000150826048467<br>SNX 0.046683017740311 | | | |
| 3.1.071842 | BRAD PARKER | ADDRESS REDACTED | | | BTC 0.000820348485153968<br>CEL 26.7294743243635<br>XRP 3040 | | | |
| 3.1.071843 | BRAD PARSELL | ADDRESS REDACTED | | | AAVE 0.10444387438D204<br>LTC 0.0549095194959522 | | | |
| 3.1.071844 | BRAD PASKO | ADDRESS REDACTED | | | ADA 0.5420104204951866<br>BTC 0.0000272965452712275<br>DOT 0.16109858176286Z<br>ETH 0.000533845043627052<br>MATIC 3.65742730702014<br>USDC 0.498629940533434 | | | |
| 3.1.071845 | BRAD PETERS | ADDRESS REDACTED | | | BTC 0.00001733976261597Z | | | |
| 3.1.071846 | BRAD PETERSON | ADDRESS REDACTED | | | BTC 0.0005438705198S1746 | | | |
| 3.1.071847 | BRAD PIERCE | ADDRESS REDACTED | | | CEL 1.0807105743S159 | | | |
| 3.1.071848 | BRAD PLAZA | ADDRESS REDACTED | | | BTC 0.00041720946211256<br>ETH 0.00632512914687196 | | | |
| 3.1.071849 | BRAD PODGE | ADDRESS REDACTED | | | BTC 0.10019677S295408 | | | |
| 3.1.071850 | BRAD PODHAJSKY | ADDRESS REDACTED | | | BTC 0.00000008233162915G4<br>ETH 0.000002417649807764 | | | |
| 3.1.071851 | BRAD PODHAJSKY | ADDRESS REDACTED | | | ADA 915.079852928295<br>BCH 0.2094651813273333<br>BTC 0.4653225303836Z<br>CEL 9.94609614617666<br>DASH 1.10673399S0477<br>ETC 15.347889091090S3<br>ETH 1.76795768000569<br>OMG 49.88447132867S5<br>SGB 83.239341560733S<br>XRP 544.500935378025 | | | |
| 3.1.071852 | BRAD POKLASNY | ADDRESS REDACTED | | | ADA 0.2863195294D3361<br>AVAX 183.077153883374<br>BTC 0.000148994892394174<br>DOT 48.8597567479792<br>ETH 42.368756654088<br>LINK 0.025146546585395 4<br>LTC 0.0025098999016466<br>MANA 1552.14757191567<br>MATIC 5245.43210550447<br>SOL 0.00564034494446993<br>UNI 0.03555784319917S | BTC 0.00000000007386539 B1<br>SOL 0.00000000009624079 43 | | |
| 3.1.071853 | BRAD PORTER | ADDRESS REDACTED | | | BTC 5.68620694898289C-05<br>CEL 0.2120892538333 37<br>XRP 215.04999150204 1 | | | |
| 3.1.071854 | BRAD PORTER | ADDRESS REDACTED | | | BTC 0.000000006114514049 | | | |
| 3.1.071855 | BRAD POTTER | ADDRESS REDACTED | | | BTC 0.0552182490518G5<br>ETH 1.03222401027457<br>MATIC 97784.6885368062 | | | |
| 3.1.071856 | BRAD RATCLIFFE | ADDRESS REDACTED | | | BTC 0.00120090093473165<br>ETH 0.01248759025392 11 | BTC 0.00000007845773337 2<br>ETH 0.00000349412456561 2 | | |
| 3.1.071857 | BRAD RECKERT | ADDRESS REDACTED | | | KLM 7.06227796338587<br>XRP 0.00000031199684739 6 | | | |
| 3.1.071858 | BRAD REEDER | ADDRESS REDACTED | | | BTC 0.09507881188635 3<br>CEL 22.20043036S5848<br>ETH 0.120257958 | | | |
| 3.1.071859 | BRAD REIN | ADDRESS REDACTED | | | BTC 0.0026497513409646Z<br>CEL 1.15116892753898<br>ETH 0.04781960380453 81 | | | |
| 3.1.071860 | BRAD RIDDOCK | ADDRESS REDACTED | | | BTC 0.00001483201613625B<br>CEL 1.11469858688S2<br>DOT 0.0653199704487863 5<br>EOS 0.00765196760031749<br>ETH 0.00103203877935370587<br>LINK 0.004993373176436572<br>LTC 0.00130047813B2101<br>MANA 0.0085386140663104 6<br>MATIC 1.45713499118048<br>SGB 0.005569321199764B5<br>USDC 5.04101638209467<br>USDT ERC20 0.2636325049306 02<br>XRP 0.0364310979139598<br>ZRX 0.18835892620366 | | | |
| 3.1.071861 | BRAD RIEW | ADDRESS REDACTED | | | BAT 0.15801153166796 1<br>COMP 0.046773818015566<br>EOS 0.036884603366704 4<br>ETH 4.1367706765738<br>LINK 32.664391129151<br>XLM 153.927238918581 | | | |
| 3.1.071862 | BRAD ROARK | ADDRESS REDACTED | | | CEL 1.31792924202466 | | | |
| 3.1.071863 | BRAD ROBBINS | ADDRESS REDACTED | | | BTC 0.00108529275565061<br>ETH 0.000161721511097245 | | | |
| 3.1.071864 | BRAD ROBERTSON | ADDRESS REDACTED | | | BTC 0.0006711562330585 15<br>MATIC 35.4136663019799 | | | |
| 3.1.071865 | BRAD ROBERTSON | ADDRESS REDACTED | | | CEL 1.09111310510365<br>LTC 0.0077229812415142B<br>SGB 0.2159186023887079<br>USDC 3.4989954849594 2<br>XRP 1.45612076460591 | | | |
| 3.1.071866 | BRAD ROBINETT | ADDRESS REDACTED | | | BTC 0.00123891380091209<br>ETH 0.000146379302082059S<br>USDC 0.0006641516769767 23 | | | |
| 3.1.071867 | BRAD ROGERS | ADDRESS REDACTED | | | BTC 0.0001661885438385 44<br>ETH 0.038149747930123 | BTC 0.254203429721407<br>ETH 30.5159513507428 | | |
| 3.1.071868 | BRAD ROGERS | ADDRESS REDACTED | | | MATIC 40.5846639352625 | | | |
| 3.1.071869 | BRAD RUTA | ADDRESS REDACTED | | | CHN1 150.6582930729944<br>UNI 50.6910102211137 | | | |
| 3.1.071870 | BRAD SCHALLERT | ADDRESS REDACTED | | | BCH 0.000000029874962472 4<br>GUSD 0.000944888473042 41<br>MATIC 358.112754839677<br>USDC 0.00030643680859005<br>USDT ERC20 0.00184075328178775 | BCH 0.001083827877857 1<br>GUSD 1.92153568260613<br>USDC 0.199907097753361<br>USDT ERC20 1.20090002349972 | | |
| 3.1.071871 | BRAD SCHAPIRO | ADDRESS REDACTED | | Yes | AAVE 0.04128535260645541<br>BTC 0.0744437450157695<br>DOT 0.0431514470139216<br>ETH 0.335113459900164<br>LINK 0.00761231281307863<br>MATIC 0.423015324654525<br>UNI 0.03115B5692512672<br>USDC 0.961903029600728 | AVAX 0.000000051420926363 4<br>BTC 0.0000133998998119433<br>MATIC 0.759918288205955 | BTC 0.1214279932000032 | |
| 3.1.071872 | BRAD SCHELL | ADDRESS REDACTED | | | ADA 456.526710564924<br>BTC 0.0017300612559313 3<br>USDC 1034.4203180236 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.071873 | BRAD SCHLAGEL | ADDRESS REDACTED | | | BTC 0.00001172315492132T<br>MCDAI 0.05138700230834412<br>USDC 0.00381138350458309 | USDC 0.0000008895915977987 | | |
| 3.1.071874 | BRAD SCHMIDT | ADDRESS REDACTED | | | BTC 0.00173086360522034 | | | |
| 3.1.071875 | BRAD SCHNEIDER | ADDRESS REDACTED | | | ETH 0.0365208177163735<br>ETH 16.1186046086081<br>LINK 0.0789601511352638 | | | |
| 3.1.071876 | BRAD SCOTT | ADDRESS REDACTED | | | ADA 0.0344059690390189<br>BTC 0.000009626173053469<br>ETH 0.00005320657998698<br>USDC 0.267559375888108 | | ADA 93.0290617639066<br>BTC 0.00106746374667559<br>USDC 416.379257094934 | |
| 3.1.071877 | BRAD SERNA | ADDRESS REDACTED | | | KLM 659.300965540858 | | | |
| 3.1.071878 | BRAD SEWELL | ADDRESS REDACTED | | | CEL 3166.56592212217 | | | |
| 3.1.071879 | BRAD SHEEHAN | ADDRESS REDACTED | | | ETH 0.2802<br>BTC 0.0322944112678935<br>GUSD 0.0925769620544181<br>LINK 3.9152049134742<br>USDC 0.212529026030825 | | | |
| 3.1.071880 | BRAD SHERMAN DAUGHERTY ANDERSEN | ADDRESS REDACTED | | | AAVE 0.00174279168979558<br>AVAX 0.000014598795596069<br>CEL 973.699095467915<br>DASH 0.814760107140641<br>LINK 0.0796101347080961<br>LUNC 145.447735<br>MCDAI 0.036014236198849<br>SGB 0.08680031144954645<br>UNI 0.0149213873967479<br>USDT ERC20 0.188876018307818<br>XRP 0.636138636132504 | BTC 0.0000000626298867072<br>CEL 0.0000010634663167189<br>LUNC 0.000007<br>USDC 0.000009048986686455 | | |
| 3.1.071881 | BRAD SILVA | ADDRESS REDACTED | | | ETH 0.0246945606403046<br>USDC 64.2062922266858 | USDC 0.00000788163312246 | | |
| 3.1.071882 | BRAD SIMMONS | ADDRESS REDACTED | | | BCH 0.000761963507263826<br>BSV 1.40389191745709<br>BTC 0.000150060227978588<br>CEL 1.33977245166273<br>DOT 0.099460725951962 | | | |
| 3.1.071883 | BRAD SLANEY | ADDRESS REDACTED | | | BTC 0.001<br>CEL 1 | | | |
| 3.1.071884 | BRAD SLYKHUIS | ADDRESS REDACTED | | | ADA 343.606334358417<br>BTC 0.00129745958159645 | | | |
| 3.1.071885 | BRAD SMITH | ADDRESS REDACTED | | | ETH 0.00114276630714018<br>USDC 4.09338549949554 | | | |
| 3.1.071886 | BRAD SMITH | ADDRESS REDACTED | | | BTC 0.152239627586184<br>CEL 2450.53349898834<br>ETH 1.9500005728734<br>LUNC 41.1809003606438<br>MATIC 7876.59435046<br>MCDAI 56.85194<br>SGB 8061.60721056393<br>SNX 4.24678<br>USDC 127.145885 | | | |
| 3.1.071887 | BRAD SMITH | ADDRESS REDACTED | | | ADA 2.22640323855892<br>BTC 0.00016854823382221<br>ETH 0.00022685191882888<br>LINK 15.1912101007719<br>MATIC 1091.65565741182<br>XLM 1893.64078280613 | | | |
| 3.1.071888 | BRAD SNOWDEN | ADDRESS REDACTED | | | BTC 0.0268092494898805<br>CEL 173.642035486565<br>ETH 0.436956677435948<br>MATIC 2117.30073363999 | | | |
| 3.1.071889 | BRAD SPICER | ADDRESS REDACTED | | | BTC 0.00000583031714244<br>SGB 0.00135911838774229<br>XRP 0.050171803326549 | | | |
| 3.1.071890 | BRAD SPORER | ADDRESS REDACTED | | | BTC 0.000727819644008446<br>COMP 2.62734052512785<br>ETH 0.00160294072902229<br>PAXG 0.00344947627103286<br>ZRX 934.693651882243 | | | |
| 3.1.071891 | BRAD STEWART | ADDRESS REDACTED | | | BCH 0.000131427390308871<br>BTC 0.000024024784194375<br>ETH 0.000006887691133987 | | | |
| 3.1.071892 | BRAD STOCKER | ADDRESS REDACTED | | | BTC 0.0120424014540517<br>CEL 21.3941153428766<br>ETH 0.3072 | | | |
| 3.1.071893 | BRAD STOKER | ADDRESS REDACTED | | | BTC 0.000502263158760389<br>CEL 892.771198755241<br>MATIC 23840.027163029<br>UNI 60.0541458147849 | | | |
| 3.1.071894 | BRAD TABBERT | ADDRESS REDACTED | | | BTC 0.0125959635374666T | | | |
| 3.1.071895 | BRAD TABERTSHOFER | ADDRESS REDACTED | | | CEL 3.09268144872419<br>GUSD 0.0312350401023135<br>USDC 0.00650344764340032 | | | |
| 3.1.071896 | BRAD TASKER | ADDRESS REDACTED | | | BTC 0.745494137523331 | | | |
| 3.1.071897 | BRAD THIDRICKSON | ADDRESS REDACTED | | | BTC 0.0000000054702474843<br>CEL 2.25251517755745<br>XRP 0.000000173776410954 | | | |
| 3.1.071898 | BRAD THOMPSON | ADDRESS REDACTED | | | BTC 0.00001501035851331 | | BTC 0.0000050086634876 | |
| 3.1.071899 | BRAD THURMOND | ADDRESS REDACTED | | | ADA 540.398041762588<br>AVAX 5.58082870710839<br>ETH 0.774707362515835<br>MATIC 367.133797397408<br>SOL 3.50719663565887<br>USDC 3222.69789431758<br>USDT ERC20 508.747002269259 | | | |
| 3.1.071900 | BRAD TIFFT | ADDRESS REDACTED | | | CEL 0.15170130254224 | | | |
| 3.1.071901 | BRAD TOEWS | ADDRESS REDACTED | | | CEL 3.24543724909524 | | | |
| 3.1.071902 | BRAD TOWERS | ADDRESS REDACTED | | | ETH 0.00000382<br>CEL 12.07733433994534<br>DOT 0.0000168<br>ETH 0.00226379216854959<br>MATIC 0.000785<br>SNX 0.000302<br>USDT ERC20 0.008213 | | | |
| 3.1.071903 | BRAD TRAVIS REESER | ADDRESS REDACTED | | | ADA 0.48760542562545<br>AVAX 17.6538892728<br>BCH 0.0022893726104584<br>BTC 0.150427250285493<br>CEL 261.556301555861<br>DOT 0.613918374897285<br>ETH 2.00787701899444<br>LINK 155.351214804<br>MATIC 1816.73945971527<br>SOL 23.360216306344S<br>USDC 0.0009853939743470B1<br>XLM 7221.641583921<br>XRP 12066.300145 | ADA 0.00000726768994749<br>AVAX 1.1936610599082J<br>BTC 0.0005059462551644124<br>ETH 0.00000008562607551J7 | | |
| 3.1.071904 | BRAD TRAYNHAM | ADDRESS REDACTED | | | BCH 0.12362325209544T<br>BSV 0.2980203683234429<br>BTC 0.0115134194649701B2<br>DOGE 21968.3486311306<br>ETC 8.42080969912074<br>ETH 0.27839891257219U4<br>LTC 0.735334828864106 | | | |
| 3.1.071905 | BRAD TREPANIER | ADDRESS REDACTED | | | ADA 0.326442860370972<br>BTC 0.00004849943918791<br>ETH 0.000000803857041<br>MCDAI 0.0152816003596749 | | | |
| 3.1.071906 | BRAD TRIMPER | ADDRESS REDACTED | | | SGB 78.0535334861361<br>XRP 510.578546104331 | | | |
| 3.1.071907 | BRAD TRUONG CHI | ADDRESS REDACTED | | | AVAX 0.005532449314593T9<br>BTC 0.108912171978544<br>CEL 48.1178535821131<br>DOT 45.4122553684607<br>ETH 1.13400150943623 | USDC 0.007 | | |
| 3.1.071908 | BRAD TURNER | ADDRESS REDACTED | | | ADA 60.4<br>BTC 0.00711188<br>CEL 7.76988654227243<br>ETH 0.160096881137072 | | | |
| 3.1.071909 | BRAD TYLER | ADDRESS REDACTED | | | ADA 3033.24387065212<br>BTC 0.023645489347352B<br>DOT 5.35992521741664<br>ETH 0.166444523378646<br>MATIC 54.5799888647294 | ADA 641.770632<br>BTC 0.02155079 | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.071910 | BRAD VAN DIJK | ADDRESS REDACTED | | | ADA 0.00000014632361501<br>BTC 0.0440840626914275<br>CEL 685 39261341321<br>ETH 0.5<br>LTC 1<br>XLM 332.109826 | | | |
| 3.1.071911 | BRAD VERBRUGGEN | ADDRESS REDACTED | | | XRP 158.22244 | | | |
| 3.1.071912 | BRAD VIDEON | ADDRESS REDACTED | | | BTC 0.013748601403146<br>ZEC 44.76569706649 | BTC 0.00177701958275558<br>ZEC 19.5976439 | | |
| 3.1.071913 | BRAD VISSCHER | ADDRESS REDACTED | | | BTC 0.259582467681471<br>CEL 115.662944977219<br>DOT 179.719811457087<br>ETH 8.119766799362595<br>MATIC 1323.038380192 64<br>SOL 40.608634845200 4 | | | |
| 3.1.071914 | BRAD VOTE | ADDRESS REDACTED | | | AAVE 0.001524370879229 75<br>BAT 0.031374050071013<br>BTC 0.000009287574936457<br>BUSD 0.044664315539787 1<br>EOS 0.007165492604820 3<br>ETH 0.000121890590930096<br>GUSD 0.061536572775246<br>KNC 0.003100868341637 36<br>LINK 0.000635454049984937<br>LTC 0.0019500891300 35<br>MANA 0.0085351619638450 4<br>MATIC 0.2039829617912 06<br>OMG 0.002610073492635 134<br>SNX 0.004142452913923 5<br>UMA 0.001265759769802 68<br>UNI 0.00059784044870247 1<br>USDC 1.174106165025 75<br>ZRX 0.025883131506649 | BTC 0.00000005204227481<br>ETH 0.000424335935675619<br>XRP 0.00000049460802262 | | |
| 3.1.071915 | BRAD VUCOVICH | ADDRESS REDACTED | | | DOT 11.6288853451894<br>MATIC 0.504418685340858 | | | |
| 3.1.071916 | BRAD WAGNER | ADDRESS REDACTED | | | ETH 1.0936526494308188<br>USDC 0.3232165349971 28 | | | |
| 3.1.071917 | BRAD WAGNER | ADDRESS REDACTED | | | ADA 33.9121283130641<br>COMP 0.893535622680078<br>DASH 2.566716917676 6<br>UNI 2.018395663368 59<br>XRP 335.715285369974<br>ZRX 274.687330432889 | | | |
| 3.1.071918 | BRAD WAHLSTROM | ADDRESS REDACTED | | | CEL 1.101957780172 5<br>DASH 0.003677343957063 2<br>ETH 0.00019568855806667 9<br>LTC 0.003663149261536 73<br>SGB 0.019947016105384 8<br>XRP 0.1330046660318 1<br>ZRX 0.1844177189211 39 | | | |
| 3.1.071919 | BRAD WALKER | ADDRESS REDACTED | | | KNC 445.751971137475 | | | |
| 3.1.071920 | BRAD WALTER | ADDRESS REDACTED | | | BTC 0.00000508039192926 | | | |
| 3.1.071921 | BRAD WARDMAN | ADDRESS REDACTED | | | ETH 0.1254723051011 1<br>BTC 0.444022387864756 6<br>ETH 2.0811140054122 37<br>USDC 23637.2370004556 | USDC 25 | | |
| 3.1.071922 | BRAD WARREN | ADDRESS REDACTED | | | BTC 0.00000023212705419 6<br>MCDAI 0.004889784864170 7 | | | |
| 3.1.071923 | BRAD WARSH | ADDRESS REDACTED | | | ADA 134.734501292634<br>AVAX 11.098013836138 2<br>BTC 0.0989223210733883<br>DOGE 775.49112241934<br>DOT 25.6638086692 07<br>ETH 0.709361879725345<br>LINK 38.4716304916731<br>LTC 0.918163864394268<br>MANA 197.782569537726<br>MATIC 595.939938355457<br>SOL 10.075180819266 5<br>UNI 8.67308601548355<br>XLM 27.9215527475482 | | | |
| 3.1.071924 | BRAD WARTERS | ADDRESS REDACTED | | | ADA 273.002175467491<br>BNB 0.775756530436185 | | | |
| 3.1.071925 | BRAD WEBB | ADDRESS REDACTED | | | BCH 0.000145437561230 19<br>BSV 0.089739555967157 6<br>BTC 0.554920778360555<br>CEL 1.139567195251 37<br>ETH 0.3138267217 4787<br>MATIC 483.874527224587<br>USDC 21.9097849265666<br>XLM 424.19986334656 | | | |
| 3.1.071926 | BRAD WENTWORTH | ADDRESS REDACTED | | | MATIC 0.001369955938411 2 | | | |
| 3.1.071927 | BRAD WHEELER | ADDRESS REDACTED | | | XRP 0.0174905359437867 | | | |
| 3.1.071928 | BRAD WHISNANT | ADDRESS REDACTED | | | USDC 0.838424398982759 | | | |
| 3.1.071929 | BRAD WILLERS | ADDRESS REDACTED | | | BAT 1342.8513212039 68<br>BCH 1.069869335503 99<br>BTC 0.028841715497766<br>CEL 147.42559101582 6<br>ETH 0.002558771590506 3<br>LINK 0.159326992432024<br>USDC 0.1993036170292 78<br>OMG 0.006293240892602 02<br>UNI 220.9461595909 61<br>USDT ERC20 100.459759597003 | | | |
| 3.1.071930 | BRAD WILLIAMS | ADDRESS REDACTED | | | BTC 0.000069904316429436<br>CEL 28.4708211475652<br>DOT 0.189692692985444<br>ETH 0.002278299146351 65<br>LUNC 0.025038818282900 9<br>MATIC 0.180155516356<br>SOL 0.011340598023668 4<br>USDC 0.690370211621 41<br>XLM 1.547866209609 54 | | | |
| 3.1.071931 | BRAD WILLIAMS | ADDRESS REDACTED | | | CEL 106.565713732631<br>MATIC 1.412433711176889<br>SNX 110.96011688043<br>XRP 0.00000008918714552 | | | |
| 3.1.071932 | BRAD WILSTED | ADDRESS REDACTED | | | CEL 28.6043953860852 | | | |
| 3.1.071933 | BRAD WIMSATT | ADDRESS REDACTED | | | USDC 0.00000011124949 49 | | | |
| 3.1.071934 | BRAD WINDEMULLER | ADDRESS REDACTED | | | ETH 0.000019804779351 32<br>MATIC 0.0126565114679797 | | | |
| 3.1.071935 | BRAD WRAY | ADDRESS REDACTED | | | BTC 0.006289730999336 65 | | | |
| 3.1.071936 | BRAD WRIGHT | ADDRESS REDACTED | | | BTC 0.001101193980047243<br>CEL 14.367096072001 5<br>XRP 1354.79138512315 | | | |
| 3.1.071937 | BRAD YAPSAM | ADDRESS REDACTED | | | BTC 0.001135641408562 57<br>CEL 13.5326490989065<br>SNX 45.5897617 6 | | | |
| 3.1.071938 | BRAD YODER | ADDRESS REDACTED | | | BCH 0.000010182208939 5<br>BSV 0.569020387823045 | | | |
| 3.1.071939 | BRAD ZAHN | ADDRESS REDACTED | | | BTC 0.00201614989110366<br>ETH 0.2145457176356 05 | | | |
| 3.1.071940 | BRAD ZEHR | ADDRESS REDACTED | | | USDC 109.903193490895 | | | |
| 3.1.071941 | BRAD ZOOK | ADDRESS REDACTED | | | BTC 0.186709099371991 1<br>DOT 0.050519760671388 5<br>LINK 0.000459335962536 12<br>MATIC 0.138544605310989<br>USDC 1.649457847292 7 | MATIC 0.0000091646267931 4<br>USDC 0.00170282418042312 | | |
| 3.1.071942 | BRADAN WELCH | ADDRESS REDACTED | | | BTC 0.000000830549049778<br>MATIC 508.470930404866 | | | |
| 3.1.071943 | BRAD HINTZ | ADDRESS REDACTED | | | BTC 0.001653600014933 67 | | | |
| 3.1.071944 | BRADDEN LENG | ADDRESS REDACTED | | | CEL 37.620654642067 6<br>USDT ERC20 17.189373842365 26<br>XLM 8.258618516610 6<br>XRP 8.1303184313625 8 | | | |
| 3.1.071945 | BRADDLEY BOUCHARD | ADDRESS REDACTED | | | ADA 441.667732942756<br>BTC 0.018675517930064 3<br>GUSD 546.510150821741<br>LUNA 2.603925796331 4<br>MATIC 28.9000644023171<br>USDC 779.496023748026 | | | |

Debtor Name: Celsius Network LLC

22-10964-mg    Doc 974    Filed 10/05/22    Entered 10/05/22 22:53:30    Main Document    Case Number: 22-10964
Pg 1784 of 5048
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.071946 | BRADDON MIELE | ADDRESS REDACTED | | | BTC 0.000058318351472651<br>ETH 0.000571315719333187<br>USDC 0.0053042746516392<br>USDT ERC20 0.0254420545500925 | BTC 0.000011706924111161<br>USDC 0.3205350447816<br>USDT ERC20 0.43966710059100563 | | |
| 3.1.071947 | BRADE DAVIDSON | ADDRESS REDACTED | | Yes | BTC 0.00000000535378269?<br>CEL 433.13227187862<br>DOT 305.064246<br>LUNC 107.14388095181<br>MATIC 8855.87272453 | | | BTC 0.26698375485388? |
| 3.1.071948 | BRADEN BARR | ADDRESS REDACTED | | | AAVE 0.0005277392025933108<br>BTC 0.00000730790218681?<br>CEL 1.1217317219875?<br>ETH 7.1045150534905?-05<br>LINK 3.180730093083795-05<br>MATIC 0.00611381433155957 | | | |
| 3.1.071949 | BRADEN BENNETT | ADDRESS REDACTED | | | ADA 1.9501310497974<br>BTC 0.0000038948790?6894<br>ETH 0.00030892101051947<br>LINK 1.432135225200047 | | | |
| 3.1.071950 | BRADEN BETZ | ADDRESS REDACTED | | | ADA 0.0376602100609066<br>BTC 0.0000070723921393157<br>ETH 0.00231494966976525<br>LINK 0.00541805854515451<br>LTC 0.000737915612094949<br>MATIC 0.245696904835485<br>MCDAI 0.055284200509116857 | | | |
| 3.1.071951 | BRADEN BYRUM | ADDRESS REDACTED | | | BTC 0.002272284280513747<br>MATIC 345.75108190?656<br>XLM 64.11234320870077 | | | |
| 3.1.071952 | BRADEN CATALANI | ADDRESS REDACTED | | | BTC 0.0007611644327890627<br>CEL 0.003098447779531698<br>ETH 0.00007343263280153?<br>MATIC 0.060360451613661607<br>MCDAI 4.1621497215545<br>SNX 0.579055507127826?<br>UNI 0.029339300116189? | | | |
| 3.1.071953 | BRADEN CULVER | ADDRESS REDACTED | | | CEL 1.09256232802578 | | | |
| 3.1.071954 | BRADEN DAVIS | ADDRESS REDACTED | | | BTC 0.000641942392903817<br>ETH 2.036160058927872<br>SOL 14.68222555513045<br>USDC 95.42199784550555 | XLM 273 | | |
| 3.1.071955 | BRADEN DETURK | ADDRESS REDACTED | | | BTC 0.000179938757557322 | BTC 0.00000000797955838468 | | |
| 3.1.071956 | BRADEN DOBYNE | ADDRESS REDACTED | | | BTC 0.00000036475023027354 | | | |
| 3.1.071957 | BRADEN DOWNEY | ADDRESS REDACTED | | | BTC 0.037776213066339? | | | |
| 3.1.071958 | BRADEN DOWNING | ADDRESS REDACTED | | | CEL 3.027164554309? | | | |
| 3.1.071959 | BRADEN DZEMSKE | ADDRESS REDACTED | | | BTC 0.02889965972486<br>ETH 0.34724661388075? | | | |
| 3.1.071960 | BRADEN DZEMSKE | ADDRESS REDACTED | | | BTC 0.006264223372895?93<br>ETH 0.447986366353398 | BTC 0.01376658 | | |
| 3.1.071960 | BRADEN FINNEY | ADDRESS REDACTED | | Yes | ADA 4949.494613012287<br>BTC 0.624543971049951<br>SOL 249.795452009581<br>USDT ERC20 0.1552104451102?52 | SOL 24.4<br>USDT ERC20 65.920877626351 | | BTC 2.9137631765949? |
| 3.1.071961 | BRADEN FORD | ADDRESS REDACTED | | | BTC 0.01648482589538837<br>LINK 23.1902285610773<br>SOL 3.073615511346863 | | | |
| 3.1.071962 | BRADEN FOXLEY | ADDRESS REDACTED | | | BTC 0.024774915284125<br>COMP 0.02113865703498?25<br>ETH 0.0154529086537?6<br>MANA 3.641078816813?43<br>MCDAI 14.68206423242209<br>XLM 35.8586594044287 | | | |
| 3.1.071963 | BRADEN FRANKLIN | ADDRESS REDACTED | | | BTC 0.0002<br>CEL 0.3361623127760? | | | |
| 3.1.071964 | BRADEN GIBSON | ADDRESS REDACTED | | | BTC 0.04272085872710?64<br>USDC 394.8157521376?23 | | | |
| 3.1.071965 | BRADEN GLOWA | ADDRESS REDACTED | | | ADA 205.90772747405?4<br>BTC 0.012380894973004?<br>CEL 26.82087914655?45<br>ETH 0.236555542581?68<br>MATIC 1.668750195211?39 | | | |
| 3.1.071966 | BRADEN GREEN | ADDRESS REDACTED | | | BTC 0.0009004766707?30501<br>EOS 2.2318349293?9729<br>ETH 0.2388856867539?68 | | | |
| 3.1.071967 | BRADEN GRUBB | ADDRESS REDACTED | | | BAT 16.28328487136?77<br>BTC 0.0242025891606?018<br>CEL 0.34757253083?4164<br>ETH 0.000008662583?817357 | BTC 0.00742447 | | |
| 3.1.071968 | BRADEN IPPOLITO | ADDRESS REDACTED | | | CEL 38.235313016122? | | | |
| 3.1.071969 | BRADEN JACQUOT | ADDRESS REDACTED | | | BTC 0.0000074975036?6958 | | | |
| 3.1.071970 | BRADEN JEAVONS | ADDRESS REDACTED | | | CEL 0.0162721263536733<br>XRP 0.00000056099?558532 | | | |
| 3.1.071971 | BRADEN JONES | ADDRESS REDACTED | | | BTC 0.9639121172432?7 | | | |
| 3.1.071972 | BRADEN KLASSEN | ADDRESS REDACTED | | | BTC 0.000112134237393?6268<br>CEL 10.400736841353?8<br>DOT 0.0125120027276?34<br>ETH 0.000223145407242808<br>LTC 0.002103139900020?829<br>USDC 0.00000005466161464?16<br>USDT ERC20 0.86418421997?7557<br>XRP 2.623864037231?6 | | | |
| 3.1.071973 | BRADEN KLIPPENSTEIN | ADDRESS REDACTED | | | USDC 0.00000001689976?89943 | | | |
| 3.1.071974 | BRADEN LARSEN | ADDRESS REDACTED | | | ADA 13111.218120685?3<br>BTC 2.01273889756889<br>ETH 0.9520131262521?18<br>LINK 0.015173181822115?<br>USDC 3563D.443173472?3 | | | |
| 3.1.071975 | BRADEN LEE | ADDRESS REDACTED | | | BTC 0.000364006405543?31<br>LINK 72.6417618790091?<br>SNX 0.1698002128996?36 | | | |
| 3.1.071976 | BRADEN LEE | ADDRESS REDACTED | | | ETH 0.000550674156724528?<br>XRP 368.015917 | | | |
| 3.1.071977 | BRADEN LEE | ADDRESS REDACTED | | | BTC 0.000000008462019231?<br>CEL 292.746117006685 | | | |
| 3.1.071978 | BRADEN MADDEN | ADDRESS REDACTED | | | BTC 0.008677196156524?96<br>ETH 0.14810287384738?<br>XRP 99.999 | | | |
| 3.1.071979 | BRADEN MATHEWS | ADDRESS REDACTED | | | CEL 2.857671229385?89 | | | |
| 3.1.071980 | BRADEN MCINTOSH | ADDRESS REDACTED | | | BTC 0.152384001840127?<br>ETH 0.50315796303511?<br>USDC 2.795297548983408 | | | |
| 3.1.071981 | BRADEN MCIVOR | ADDRESS REDACTED | | Yes | BNB 0.30163118089686?7<br>BTC 0.000011044498043387?<br>CEL 58.751177653290?5<br>ETH 0.000126953952958433?<br>MATIC 14.615873239?5<br>USDC 0.027064475780946?1<br>XLM 44.134571708031?5 | | | ETH 0.49217981277322?6 |
| 3.1.071982 | BRADEN MELIA | ADDRESS REDACTED | | | BCH 0.00143014552959504?<br>BTC 0.0000908561302004?01<br>CEL 0.00407085851201332?<br>XLM 0.21432763848795?7 | | | |
| 3.1.071983 | BRADEN METZA | ADDRESS REDACTED | | | ADA 34.97974109420?63<br>BTC 0.0040413933407615?<br>ETH 0.06381502485903?14<br>MATIC 110.9293174143?31<br>XRP 247.6491983951?79 | | | |
| 3.1.071984 | BRADEN MILLER | ADDRESS REDACTED | | | CEL 0.038250361177455?8 | | | |
| 3.1.071985 | BRADEN MILLER | ADDRESS REDACTED | | | BTC 0.001312227758847?86<br>DOT 13.7985248704261?<br>EOS 53.96.04582019881?<br>SNX 2645.68587075008?<br>USDC 0.756217743388?01 | | | |
| 3.1.071986 | BRADEN MONTAGUE | ADDRESS REDACTED | | | BTC 0.0000077906564419?184<br>CEL 0.2166442789073?84<br>GUSD 0.003757890118412?69 | | | |
| 3.1.071987 | BRADEN MYGATT | ADDRESS REDACTED | | | ADA 0.261342716994464?<br>AVAX 0.00246146647332057?<br>BTC 0.000055445829578754?<br>DOT 0.0547386003157243?<br>SNX 0.184585407103237?<br>SOL 0.0000424746802483?87 | ADA 0.00000007831137491?4<br>BTC 0.000000094374970?94<br>DOT 0.000000000203.31485?<br>SOL 0.000000000648892169? | | |
| 3.1.071988 | BRADEN NIXON | ADDRESS REDACTED | | | BTC 1.20649236391799?E-06<br>MATIC 0.205952807513782? | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.071989 | BRADEN OLIVER MILLER | ADDRESS REDACTED | | | ADA 140.50954865326<br>AVAX 6.576202509523377<br>BTC 0.04330718809303855<br>DOT 28.38819755882673<br>ETH 0.337387952535547<br>GUSD 1.324733781804<br>MATIC 370.10327392600<br>SOL 5.01156347577321<br>USDC 1553.08606707074 | BTC 0.00068076 | | |
| 3.1.071990 | BRADEN PAN | ADDRESS REDACTED | | | BTC 0.60916963961613<br>ETH 5.94181413631369 | | | |
| 3.1.071991 | BRADEN POIRIER | ADDRESS REDACTED | | | BTC 0.00001954077979695<br>CEL 0.60525703469125<br>USDC 0.000409191503647 | | | |
| 3.1.071992 | BRADEN POPEL | ADDRESS REDACTED | | | BAT 0.001362398133578<br>BTC 0.00014403090825681<br>ETH 0.00003517946853002 | | | |
| 3.1.071993 | BRADEN PROCTOR | ADDRESS REDACTED | | | ADA 280.807482001602<br>BTC 0.00193636127579921<br>GUSD 526.295142126015<br>USDC 210.2659597990 | | | |
| 3.1.071994 | BRADEN RICHNER-MACKEY | ADDRESS REDACTED | | | ADA 0.073693686514574<br>BTC 1.041223890444000<br>ETC 0.00579566713879444<br>ETH 0.00009004565572792<br>MATIC 0.3047112463019909 | ADA 138.707657260907<br>BTC 0.000000023558297 | | |
| 3.1.071995 | BRADEN SAUNDERS | ADDRESS REDACTED | | | BTC 0.13758481052756<br>CEL 0.1044776706466647<br>MCDAI 42.72115232826326 | | | |
| 3.1.071996 | BRADEN SCHRUPP | ADDRESS REDACTED | | | BTC 0.001250091458273<br>ETH 0.0203046570620663<br>LINK 102.7562334297TR | | | |
| 3.1.071997 | BRADEN SHELDON | ADDRESS REDACTED | | | ADA 2.249804707709<br>AVAX 0.002051648762581<br>BAT 0.236471057239276<br>BTC 0.478869333995517<br>CEL 431.21825937968<br>COMP 0.000908268358253155<br>DASH 0.0009991944811880<br>DOT 0.2190549623450222<br>ETH 1.767981087150990-06<br>GUSD 77.3059500985817<br>LINK 0.0589746921366725<br>MATIC 1.930633770957<br>SOL 0.0113151356181208<br>UNI 0.0404042413136292<br>USDC 3096.478295049017<br>XRP 0.088100992490599<br>ZEC 0.0008769016495704 | ADA 0.29900036382009<br>AVAX 0.000144205<br>BTC 0.00000034<br>DOT 0.00000628097318881<br>USDC 2560.7374 | | |
| 3.1.071998 | BRADEN SIMS | ADDRESS REDACTED | | | BTC 0.002749721054210<br>ETH 0.562577502848211 | | | |
| 3.1.071999 | BRADEN SINCLAIR | ADDRESS REDACTED | | | ADA 0.303818521351435<br>ETH 0.02213975853049 | | | |
| 3.1.072000 | BRADEN STEED | ADDRESS REDACTED | | | BTC 0.0001211909945409<br>ETH 0.32080655336338<br>LINK 46.542550135949<br>MATIC 2367.25785060911<br>ZRX 823.41357525810 | | | |
| 3.1.072001 | BRADEN SWEETEN | ADDRESS REDACTED | | | BTC 0.055303651593479<br>ETH 0.192959036804654 | | | |
| 3.1.072002 | BRADEN TAYLOR | ADDRESS REDACTED | | | ADA 28.639627916111<br>BTC 0.000001906655217382<br>ETH 0.000197786602846<br>MATIC 1.14401004036 | | | |
| 3.1.072003 | BRADEN URQUHART | ADDRESS REDACTED | | | CEL 5.8316981025810B<br>USDC 19.777619 | | | |
| 3.1.072004 | BRADEN VANDERWALL | ADDRESS REDACTED | | | ADA 0.817108503549718<br>BTC 0.000054164173538547<br>CEL 0.3580799895260D<br>ETH 6.13873023497999E-07<br>FAX 2.09923949156437<br>PAXG 0.000130772450935928<br>UNI 0.00145009568294914<br>USDC 0.299460982749446<br>USDT ERC20 0.15880092881272 | ADA 0.0000002063247588B2<br>CEL 0.00000218412013246B<br>ETH 0.00040136291147475<br>UNI 0.00000010687498736<br>USDC 0.003228035290934A4 | | |
| 3.1.072005 | BRADEN VINCENT | ADDRESS REDACTED | | | BTC 0.002304754181925B5<br>USDC 1103.77055055409 | | | |
| 3.1.072006 | BRADEN WIEDMANN | ADDRESS REDACTED | | | MATIC 223.006701091405 | | | |
| 3.1.072007 | BRADEN WOOD | ADDRESS REDACTED | | | AVAX 0.021347951721742B7 | | | |
| 3.1.072008 | BRADEN YOUNGLOVE | ADDRESS REDACTED | | | BTC 0.00846547284876B7 | | | |
| 3.1.072009 | BRADERIK HARRISON | ADDRESS REDACTED | | | CEL 196.060124440285<br>BTC 0.005682651371741929<br>ETH 0.976186511082987<br>MCDAI 0.50731842672866 | BTC 0.0250193 | | |
| 3.1.072010 | BRADESCU TUDOR | ADDRESS REDACTED | | | CEL 1.0906366097092N | | | |
| 3.1.072011 | BRADEY GERKE | ADDRESS REDACTED | | | BTC 0.05833800115925 | | | |
| 3.1.072012 | BRADFORD BASS | ADDRESS REDACTED | | | USDC 0.00361813039197801 | BTC 0.03039709 | | |
| 3.1.072013 | BRADFORD BLACK | ADDRESS REDACTED | | | BTC 0.00000064806150661<br>ETH 0.00007165194858537B | | | |
| 3.1.072014 | BRADFORD BRUENELL | ADDRESS REDACTED | | | USDC 0.00116623416390A<br>BAT 243.696765482812<br>BSV 0.188775234035621<br>DASH 0.225070458229188<br>SGB 46.560960904097S<br>XRP 0.00000086363192784S | | | |
| 3.1.072015 | BRADFORD CHOUNG | ADDRESS REDACTED | | | BTC 0.003041567891849B1 | | | |
| 3.1.072016 | BRADFORD DAVIS | ADDRESS REDACTED | | | ETH 0.034720000819172B | | | |
| 3.1.072017 | BRADFORD FERRELL | ADDRESS REDACTED | | Yes | CEL 140.495752440196<br>ETH 0.000713527190700888 | | | ETH 36.038905118727 |
| 3.1.072018 | BRADFORD GALLIEN | ADDRESS REDACTED | | | BTC 0.00094355547006290S<br>ETH 0.0704271516436001<br>USDC 240.29468390633S | | | |
| 3.1.072019 | BRADFORD GLAIZE | ADDRESS REDACTED | | | BTC 0.000914129096825558<br>MATIC 291.344694584237 | | | |
| 3.1.072020 | BRADFORD GLEESON | ADDRESS REDACTED | | | BTC 0.00008037861504794 | | | |
| 3.1.072021 | BRADFORD GROUP PTY LTD | COORICK LANE, TOWNSVILLE, 4817 AUSTRALIA | | | BTC 0.022211475<br>CEL 521.41836915106I<br>ETH 0.3846640056 | | | |
| 3.1.072022 | BRADFORD HAZELTINE | ADDRESS REDACTED | | | BTC 0.018071359060868<br>USDC 53468.2080728233 | | | |
| 3.1.072023 | BRADFORD INCH | ADDRESS REDACTED | | | ADA 0.071594983897366<br>AVAX 14.271178471290T<br>BTC 0.00001954230782B849<br>CEL 3.63748765167253<br>DOT 0.166908220185563<br>ETH 0.00000226675454311<br>LUNC 32.527601595132I<br>MATIC 1037.91296403678<br>SOL 0.0176641035836BD2 | | | |
| 3.1.072024 | BRADFORD IRWIN | ADDRESS REDACTED | | | BTC 0.00037368161250589I<br>SNX 8.18844885457722 | | | |
| 3.1.072025 | BRADFORD JAMES NUTTING | ADDRESS REDACTED | | | ETH 0.00000222316924027 | | | |
| 3.1.072026 | BRADFORD JAY BINNING | ADDRESS REDACTED | | | 1INCH 0.00005937528652547S<br>AVAX 0.00014404198954B935<br>DOT 0.019972650776155S<br>SOL 0.00239557999031978 | 1INCH 4.17260263525194<br>AVAX 0.000007782227199604<br>DOT 0.000000772449957202<br>SOL 0.00005453193445702A | | |
| 3.1.072027 | BRADFORD JITSUSO YAMADA | ADDRESS REDACTED | | | CEL 22650549297953<br>ETH 0.00001885073762493 | | CEL 160.990459740366<br>ETH 0.0014881710257992 | |
| 3.1.072028 | BRADFORD JOHNSON | ADDRESS REDACTED | | | BTC 0.014918623816127S<br>USDC 26550.8304280632<br>USDT ERC20 68.353960387164Z | | | |
| 3.1.072029 | BRADFORD JOSEPH FAJFAR | ADDRESS REDACTED | | | BTC 0.00000057011648950S | BTC 0.00000057011648950S | | |
| 3.1.072030 | BRADFORD KINARD | ADDRESS REDACTED | | | BTC 0.211515091692S45<br>ETH 0.031130471758364<br>TUSD 81.488568106550S | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.072031 | BRADFORD LEPIK | ADDRESS REDACTED | | | BAT 43.813027464238S<br>BTC 0.38366054964779 9<br>CEL 1.148806683504 9<br>COMP 0.04890269590 768<br>EOS 3.0500105562395 3<br>ETH 3.191466730923 1<br>LTC 0.00211795889145 697<br>MATIC 262.97645391387 8<br>OMG 0.003173315686296 89<br>SGB 2.75026840803055<br>USDC 1.10785662374196<br>XLM 32.8300676530 74<br>XRP 0.000000024237260 6403<br>ZEC 0.045042081661343 3<br>ZRX 8.509102678682 5 | BTC 0.00807139390098 996 | | |
| 3.1.072032 | BRADFORD MATTHEWS | ADDRESS REDACTED | | | XLM 33.0475446 0526431 | | | |
| 3.1.072033 | BRADFORD NEIL GUNTER | ADDRESS REDACTED | | | ETH 2.7864097013245 4 | | | |
| 3.1.072034 | BRADFORD NELSON | ADDRESS REDACTED | | | BTC 0.00460417913705 383 | | | |
| 3.1.072035 | BRADFORD NOLAN | ADDRESS REDACTED | | | MATIC 39.625761249743 7<br>XTZ 18.8535983559662 | | | |
| 3.1.072035 | | | | | ADA 0.020209278484248 9<br>BTC 5.4547278B0699 99E-08<br>ETH 3.137471930609 99E-07<br>USDC 0.46005312875464 9<br>XLM 0.0249702381067 513 | | ADA 38.7308177888862<br>BTC 0.00000085783990 7054<br>ETH 0.000409761508220 307<br>USDC 0.000000279851379 269<br>XLM 0.00000080493319 1881<br>USDC 80.4997087427332 | |
| 3.1.072036 | BRADFORD PARKS | ADDRESS REDACTED | | | BTC 0.17447354905 5804<br>ETH 0.00042872171638203 5<br>USDC 0.23760920772938 1 | | | |
| 3.1.072037 | BRADFORD PRETORIUS | ADDRESS REDACTED | | | BTC 8.44260935316999 9E-07<br>CEL 1.12322887824633<br>LINK 0.2453264770077 91<br>MATIC 0.009751451162783 503<br>USDC 0.001886137420117 3 | | | |
| 3.1.072038 | BRADFORD RANDALL HARTZELL | ADDRESS REDACTED | | | BTC 0.001694041239170 16 | BTC 0.000000623428116 261 | | |
| 3.1.072039 | BRADFORD ROGERS | ADDRESS REDACTED | | | BTC 0.000571270660598 022<br>CEL 1.13384446931 67<br>USDC 19.531553680843<br>WBTC 0.370705927111921 | | | |
| 3.1.072040 | BRADFORD SCOTT | ADDRESS REDACTED | | | BTC 0.000010624678305 36<br>USDC 0.982735010333204 | | | |
| 3.1.072041 | BRADFORD SHORR | ADDRESS REDACTED | | | BTC 0.000248906332484 478<br>ETH 0.0962562671420 66<br>USDC 3.27455083039253 | BTC 0.000099964406640 669<br>USDC 0.003496257459775 44 | | |
| 3.1.072042 | BRADFORD SNIDER | ADDRESS REDACTED | | | ADA 0.2869621717387 74<br>AVAX 0.080788619748109 6<br>BTC 0.000005056331593 123<br>CEL 0.1322101390795 98<br>ETH 0.000098801010065 622<br>USDC 0.014702308530675 | | | |
| 3.1.072043 | BRADFORD SOLINSKY | ADDRESS REDACTED | | | AAVE 0.012664347859997 8<br>BAT 2.277359186006 07<br>BTC 0.000093257421628 821<br>CEL 3.11754461834925<br>COMP 9.994180588343 97<br>EOS 0.108243013138388<br>LINK 651.650090846851<br>MATIC 2.3169661757847 7<br>OMG 0.162371236811 306<br>SNX 0.00221392885607 303<br>UNI 0.11351839943613 7<br>XLM 5.75879911229774<br>ZEC 0.000106096166474 207<br>ZRX 1.252970191311 | | | |
| 3.1.072044 | BRADFORD THOMAS TENNYSON | ADDRESS REDACTED | | | BTC 0.0000611476201469 42<br>ETH 0.00314578877490 9 | BTC 0.000000095027188 37 | | |
| 3.1.072045 | BRADFORD TRAYWICK | ADDRESS REDACTED | | | BTC 0.00003352626841 3689<br>ETH 0.016693817339394 3<br>LINK 101.132951140681<br>SGB 1683.13387380635<br>XLM 1.22876967680B4 | XLM 4775.46148773189<br>XRP 0.0000000837599952 769 | | |
| 3.1.072046 | BRADFORD TRENT | ADDRESS REDACTED | | | ADA 0.324177764535336 | | | |
| 3.1.072047 | BRADFORD WENTZ | ADDRESS REDACTED | | | BTC 0.00011705442105 3899<br>USDC 7.925070871275 7 | | | |
| 3.1.072048 | BRADFORD WHITEHEAD | ADDRESS REDACTED | | | BTC 0.000000007893034 451<br>CEL 0.000061193181999 851<br>DASH 0.00262122681511 539<br>DOT 0.0000000000653583 09<br>LTC 0.00000000914849 2385<br>USDC 0.00000000141182 85204 | | | |
| 3.1.072049 | BRADFORD WOELKE | ADDRESS REDACTED | | | BTC 0.01865371905120 17<br>ETH 0.375194172852465<br>MATIC 179.395283780346<br>USDC 270.01006123869 7 | | | |
| 3.1.072050 | BRADFORD WRIGHT | ADDRESS REDACTED | | | ADA 0.039384394900133 8<br>BTC 0.236178535753494<br>ETH 0.000451612652293 246 | ADA 36.45237086533916<br>ETH 0.745015501355073 | | |
| 3.1.072051 | BRADLEE DAVIS | ADDRESS REDACTED | | | BTC 0.14720788549193 6<br>ETH 1.9471871213525 | | | BTC 0.03741472<br>ETH 0.495041253437786 |
| 3.1.072052 | BRAD-LEE GIBSON | ADDRESS REDACTED | | | ADA 0.108878509983783<br>BTC 0.000013912635222 2<br>ETH 0.000575419226251 177<br>USDT ERC20 0.11354846431 3657 | | | |
| 3.1.072053 | BRADLEE OISHI | ADDRESS REDACTED | | | XRP 0.0413463757616575<br>ADA 934.877506003935<br>BCH 0.731649365547454<br>BSV 1.06008236957539<br>BTC 0.264607529874273<br>ETH 1.34743706496362<br>LTC 6.52543141561<br>OMG 0.0020710582255549<br>ZRX 127.849908238857 | | | |
| 3.1.072054 | BRADLEIGH ARENDS | ADDRESS REDACTED | | | CEL 1.45341754669289 | | | |
| 3.1.072055 | BRADLEY ABERNATHY | ADDRESS REDACTED | | | BTC 0.000000023177158907 | | | |
| 3.1.072056 | BRADLEY ABRAHAMS | ADDRESS REDACTED | | | AVAX 0.004303397765035 5<br>BTC 1.16593914176199E-06<br>MATIC 3.98057525186463<br>XTZ 0.0060146505086 989 | AVAX 0.0000088690567 7217<br>BTC 0.0000002551090852 25<br>MATIC 334.92364026<br>XTZ 0.00000061125131095 | | |
| 3.1.072057 | BRADLEY ADAM DOBBS | ADDRESS REDACTED | | | BTC 0.000135517408755<br>SNX 0.080431547341070 2<br>USDC 0.069634975637253 2 | USDC 0.0000000936635597 | | |
| 3.1.072058 | BRADLEY ACHYEMAN | ADDRESS REDACTED | | | ETH 0.076498702634746 4<br>ZEC 1.20604174368651 | ETH 0.14089518<br>ZEC 1.60367314 | | |
| 3.1.072059 | BRADLEY AKERMAN | ADDRESS REDACTED | | | AVAX 4.005080115434509<br>BCH 0.510346547033708<br>BTC 1.427392394938936<br>DASH 3.682704580643311<br>ETC 20.4118771827927<br>ETH 1.601852033447969<br>MATIC 388.166833755707 7<br>XRP 987.44024 | | | |
| 3.1.072060 | BRADLEY ALAN BURGESS | ADDRESS REDACTED | | | BTC 0.0010644687807752<br>USDC 5121.1962834832 | | | |
| 3.1.072061 | BRADLEY ALAN HARMSWORTH | ADDRESS REDACTED | | | ETH 0.0016737829911539 | | | |
| 3.1.072062 | BRADLEY ALAN KLEMM | ADDRESS REDACTED | | | BTC 0.0170890971300031<br>ETH 0.4188998703123 97<br>MATIC 617.793607733546<br>USDC 25.646691465937 5<br>XLM 836.52667975299 | | | |
| 3.1.072063 | BRADLEY ALAN THURMAN | ADDRESS REDACTED | | | BTC 0.00125853334004126<br>ETH 0.0887236657063312<br>MATIC 56.81398075022158<br>USDT ERC20 51.4546855079635 | ETH 0.0762742218803856 | | |
| 3.1.072064 | BRADLEY ALDEN | ADDRESS REDACTED | | | BTC 0.000817252793771B5<br>DOT 0.00995219794413 24<br>USDC 2127.94084305345 | | | |
| 3.1.072065 | BRADLEY ALEXANDER JAHN | ADDRESS REDACTED | | | BAT 0.182120097253283<br>BTC 0.0001215834886025 92<br>CEL 3246.90140372706<br>DOT 1.95810234596961<br>ETH 0.000288091380453765<br>MATIC 76.810965736946 4<br>SNX 1.82737643287802<br>XRP 0.108565451562934 | BAT 1022.4838560843<br>MATIC 0.038065852089685 8<br>SNX 770.799147227772<br>USDC 254.164289 | | |
| 3.1.072066 | BRADLEY ALLEN | ADDRESS REDACTED | | | BTC 0.0138402878B0083 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.072067 | BRADLEY ALLEN | ADDRESS REDACTED | | | BTC 0.00001702252034112<br>ETH 0.00029071772162634<br>MCDAI 0.046232242846515t<br>UNI 0.00279906804470581 | | | |
| 3.1.072068 | BRADLEY ALLEN PARKER | ADDRESS REDACTED | | | AAVE 0.0028329501762594B<br>BTC 0.00089337423783793<br>CEL 201.36964853528<br>DOT 1.48936183191838<br>ETH 0.012743096115749<br>SNX 15.3971457962425<br>USDC 118109.622950911<br>USDT ERC20 0.66883841221140B | BTC 0.00000304927346669<br>DOT 0.4149<br>XRP 0.044063 | | |
| 3.1.072069 | BRADLEY ALLEN REESER | ADDRESS REDACTED | | | AVAX 1.312304383061B5<br>BTC 0.00133047979138E4<br>ETH 0.0155243272972B221<br>MANA 331.28654562445<br>KLM 344.83856386996t<br>XTZ 111.60917169153 | | | |
| 3.1.072070 | BRADLEY AMOUR | ADDRESS REDACTED | | | BTC 0.00004762860042206<br>CEL 1.1945702346960B | | | |
| 3.1.072071 | BRADLEY ANDERSON | ADDRESS REDACTED | | | ETH 0.000000449443818303 | | | |
| 3.1.072072 | BRADLEY ANDRES | ADDRESS REDACTED | | | ETH 0.0006654747179745t7 | | | |
| 3.1.072073 | BRADLEY ANDREW | ADDRESS REDACTED | | | ADA 225.590884420857<br>BNB 2.18739126137803<br>BTC 1.024046793665t2<br>BUSD 8000<br>CEL 496.30108946405t6<br>DOT 238.146929056303<br>ETH 12.854565611829<br>USDC 4500 | | | |
| 3.1.072074 | BRADLEY ANDRUS | ADDRESS REDACTED | | | BAT 13.791411631346<br>BTC 0.0293927776557023<br>COMP 0.15115092684799t6<br>DOT 0.184558268025388<br>EOS 2.885124203960128<br>ETH 0.36108401534182<br>LPT 2.11697889969904<br>USDC 0.451160904001317<br>KLM 92.98547049741135 | BTC 0.00121749 | | |
| 3.1.072075 | BRADLEY ARTHUR | ADDRESS REDACTED | | | BTC 0.000013604443455527<br>ETH 0.000210418071749189 | BTC 0.0000000092610071338 | | |
| 3.1.072076 | BRADLEY ARTHUR | ADDRESS REDACTED | | | BTC 0.0000000338860231t4<br>CEL 1.33342031289274<br>LINK 0.00967418099562557<br>SOL 0.0000000001128434T7<br>USDC 0.000000000384306896 | | | |
| 3.1.072077 | BRADLEY ASH | ADDRESS REDACTED | | | BTC 0.00070355326973552<br>DOGE 13.69780096105t7<br>ETH 0.000001410855195118<br>LINK 0.02582456006698t9<br>USDC 0.0503079696360129<br>USDC 3.59970094851457 | BTC 0.00000000867265012t6<br>DOGE 0.0125369331139085<br>USDC 0.00000065423477985B | | |
| 3.1.072078 | BRADLEY ATCHESON | ADDRESS REDACTED | | | BTC 0.25437521700868<br>DOT 412.849827682t48<br>MATIC 2397.54260072151<br>MCDAI 0.00980134551661448<br>PAX 39005.1098484911<br>USDC 9.6531062937975t7<br>USDT ERC20 34.438331436599t1<br>KLM 0.000470570987204329 | | | |
| 3.1.072079 | BRADLEY AUSTIN DOSTER | ADDRESS REDACTED | | | BTC 0.000001679600989346<br>ETH 0.0000125429257769B<br>SOL 5.60408633097309E-05 | BTC 0.000000037376630B3<br>CEL 47.3100018423412<br>SOL 0.0000000002884251 | | |
| 3.1.072080 | BRADLEY AUSTIN ERVIN | ADDRESS REDACTED | | | BTC 0.00009536719021581<br>ETH 0.003225799705182B8<br>SOL 0.00264004796839978<br>USDC 31.328482805712S | USDC 0.000000052627234308 | | |
| 3.1.072081 | BRADLEY AUSTIN RAWE | ADDRESS REDACTED | | | BCH 0.000004365386633996<br>BTC 3.01023859933204<br>ETH 25.21436842594l3 | BCH 0.0000000048085S702 | | |
| 3.1.072082 | BRADLEY AVISON | ADDRESS REDACTED | | | ADA 0.0000009750247754T9<br>BTC 0.2071839237402122<br>CEL 9617.3412747457t3<br>DASH 0.000000009000727293S<br>ETH 0.0000000476243309<br>USDC 4601.88999706758 | | | |
| 3.1.072083 | BRADLEY BACON | ADDRESS REDACTED | | | LTC 2.04050163676252 | | | |
| 3.1.072084 | BRADLEY BAILEY | ADDRESS REDACTED | | | ADA 172.113516587071<br>ETH 0.0000050654984744t<br>KLM 27.4862583308312 | | | |
| 3.1.072085 | BRADLEY BAKER | ADDRESS REDACTED | | | ADA 19450.0978516063 | | | |
| 3.1.072086 | BRADLEY BARBER | ADDRESS REDACTED | | | BTC 0.000015569707695271<br>CEL 0.728707444831533<br>USDC 0.000826003459820965 | | | |
| 3.1.072087 | BRADLEY BARRETT | ADDRESS REDACTED | | | BTC 0.01252434805666698<br>ETH 0.020355575093414<br>GUSD 1106.81250414894<br>MATIC 1096.4280613754 | | | |
| 3.1.072088 | BRADLEY BATES | ADDRESS REDACTED | | | BTC 5.168269233780S5<br>CEL 0.6476410460321t62<br>USDC 2307.027442823B4 | | | |
| 3.1.072089 | BRADLEY BATISTA | ADDRESS REDACTED | | | ETH 0.013138593319544<br>ETH 0.7246344061051t6 | | | |
| 3.1.072090 | BRADLEY BATTLES | ADDRESS REDACTED | | | BCH 0.0008274422330S316<br>BTC 0.00057776145483902<br>MATIC 2.332716227090S<br>SNX 0.0858618614354063 | | | |
| 3.1.072091 | BRADLEY BEALS | ADDRESS REDACTED | | | ADA 348.85522115487B<br>BTC 0.00108120693780t03<br>DOT 16.101477956766<br>ETH 11.81850323801593<br>USDC 42.407775680249t | | | |
| 3.1.072092 | BRADLEY BECKER | ADDRESS REDACTED | | | BTC 0.000000042023897085<br>CEL 1.06369186541137<br>SGB 0.0000093405949T7218<br>XRP 0.00662515670537923t | | | |
| 3.1.072093 | BRADLEY BEENY | ADDRESS REDACTED | | | ADA 0.094567290480728<br>BTC 0.00044355094658458<br>CEL 6.04353185790859<br>ETH 0.114284004399282<br>LTC 0.000113961306103629<br>MATIC 0.40999498034670t<br>KLM 0.0597339230048162 | | | |
| 3.1.072094 | BRADLEY BEHAN | ADDRESS REDACTED | | | ADA 0.217720538216066<br>BAT 164.954107272226<br>BTC 0.06663410226967t32<br>COMP 1.26607299223773<br>EOS 0.00483415231424008<br>ETH 1.7250937843745t6<br>LINK 0.0383305977014696<br>MATIC 3490.43620091277<br>SNX 53.904200013067t<br>UNI 26.310901009B66<br>KLM 0.170964102407D6<br>ZEC 2.10026841188958 | | | |
| 3.1.072095 | BRADLEY BEHLING | ADDRESS REDACTED | | | BTC 0.000084593562902781 | | | |
| 3.1.072096 | BRADLEY BELISAR | ADDRESS REDACTED | | | MATIC 931.554138579349<br>BTC 0.0008931195128683B3<br>USDC 2095.375841692t8 | | | |
| 3.1.072097 | BRADLEY BELZER | ADDRESS REDACTED | | | ADA 0.051162001327393<br>BTC 0.012315981292978T<br>DOT 8.91440277173181<br>ETH 3.31231549183449<br>MATIC 1461.304285071B7<br>SOL 1.02232971404543<br>USDC 1032.20465528064<br>USDT ERC20 4519.11952602t17 | ETH 0.0000003677106954186<br>USDC 2016.304 | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.072098 | BRADLEY BESCHTA | ADDRESS REDACTED | | | ADA 0.27157201166165 / BTC 0.019130203281228 / ETH 0.16507749253804 / GUSD 0.032811886068100 / LTC 0.00055081237017821 / MATIC 564.95065721915 / SNX 57.135653256723 / USDC 0.29964895195192 | BTC 0.010294 / ETH 0.12297144175631 | | |
| 3.1.072099 | BRADLEY BEVAN | ADDRESS REDACTED | | | ADA 0.27703338742079 / BTC 0.000001894945367453 / MATIC 0.45417523536356 | | | |
| 3.1.072100 | BRADLEY BIEBERBERG | ADDRESS REDACTED | | | ADA 1119.40082199306 / BTC 0.26322071043647 / ETH 1444846086127 / LINK 50.334958078957 / LTC 15.352557881315 / MATIC 11488.062264833 | | | |
| 3.1.072101 | BRADLEY BISHOP | ADDRESS REDACTED | | | MATIC 0.013410961828746 | | | |
| 3.1.072102 | BRADLEY BODDEN | ADDRESS REDACTED | | | USDC 21289.864739104 | | | |
| 3.1.072103 | BRADLEY BOGGS | ADDRESS REDACTED | | | AAVE 1.9422905978675 / AVAX 18.566315549132 / BAT 630.00152108616 / BCH 0.0022397797877097 / BTC 0.988094794175141 / CEL 91.64211764590085 / COMP 1.0769617038057 / DASH 2.6853569577116 / ETH 0.00000388358653022 / GUSD 51782.322611581 / KNC 0.0059418268373949 / LTC 0.0099544967252347 / MANA 457.95635175302 / MATIC 820.47562559533 / OMG 0.0027798652747166 / SNX 36.236307768000 / UMA 0.0030920766583691 / UNI 0.0069646936716993 / USDC 3003.26305024981 / ZEC 3.033148343450027 / ZRX 177.73699191698 | BTC 0.007033178677457724 | | |
| 3.1.072104 | BRADLEY BOGUS | ADDRESS REDACTED | | | BTC 0.00000033747555299 / CEL 0.0010280034392817 / USDC 0.000008297708569649 / CEL 2.3433665667748 | | | |
| 3.1.072106 | BRADLEY BOLT | ADDRESS REDACTED | | | BTC 1.0008194593436 | | | |
| 3.1.072107 | BRADLEY BORDELON | ADDRESS REDACTED | | | BTC 0.002649530077001131 / ETH 0.0014946174740482 / MATIC 4830.9846357847 | | | |
| 3.1.072108 | BRADLEY BOWMAN | ADDRESS REDACTED | | | BTC 0.000005089237282268 / ETH 0.0045394607815001 / USDC 11.5034121174328 | | | |
| 3.1.072109 | BRADLEY BRADBARY | ADDRESS REDACTED | | | BAT 0.12102635965183 / ETH 1.332155743608 / KNC 4.6145667181047 / LINK 14.9276279047751 / LTC 0.0525276586315326 / MANA 0.0983118354387 / OMG 2.6599274745211 / SNX 28.373503507981 / TGBP 113.087948920481 / UNI 0.8290258921401 / XLM 1169.29638037571 / ZEC 0.19974220271324 / ZRX 237.20134737662 | | | |
| 3.1.072110 | BRADLEY BRANDVOLD | ADDRESS REDACTED | | | ETH 0.048976326809789 | | | |
| 3.1.072111 | BRADLEY BRAY | ADDRESS REDACTED | | | AAVE 6.0654513902847E-05 / ADA 173.19495961088 / BTC 0.048153225317028 / CEL 30.6095202366217 / DOGE 2253.65201318663 / DOT 42.060303613294 / ETH 0.34144742030369 / LTC 0.00003399008529342 / MANA 0.00097079735006541 / MATIC 121.92714293035 / SOL 10.064320069371 / USDC 0.031127184651471 / XLM 1003.27417411143 / XRP 0.00000179142825978 | | | |
| 3.1.072112 | BRADLEY BRITT | ADDRESS REDACTED | | Yes | ADA 1.60944189408139 / BTC 0.005675195150543 / DOT 53.879174458064 / MATIC 454.391264726479 / USDC 1.055116155056 | | | BTC 0.502019707303625 |
| 3.1.072113 | BRADLEY BROWN | ADDRESS REDACTED | | | BTC 0.000010742370054 / ETH 0.000228583449461 / USDC 1.6062023029401 | | USDC 0.000000378128704 | |
| 3.1.072114 | BRADLEY BUCKLE | ADDRESS REDACTED | | | CEL 27.183802255231 / XRP 3285.082873 | | | |
| 3.1.072115 | BRADLEY BUGHER | ADDRESS REDACTED | | | ADA 507.102984199728 / BTC 0.168145195160534 / ETH 1.4164091866290 / LINK 25.74961309425876 / MATIC 778.47221972626 | | | |
| 3.1.072116 | BRADLEY BULLIMORE | ADDRESS REDACTED | | | BTC 0.000000065361496 / CEL 2.39155824720916 | | | |
| 3.1.072117 | BRADLEY BURGDORF | ADDRESS REDACTED | | | BTC 0.001339953037777624 / MATIC 485.806304986686 | | | |
| 3.1.072118 | BRADLEY BYRNE | ADDRESS REDACTED | | | ADA 1693.03538414628 / BAT 0.026229744620458 / BTC 0.000003352319402185 / DOT 0.020088768031765 / USDC 0.335285858851 / USDC 0.022120369005142 / XLM 0.08537173469380 | | | |
| 3.1.072119 | BRADLEY CAGENELLO | ADDRESS REDACTED | | | ETH 1.064668678420 | | | |
| 3.1.072120 | BRADLEY CAHILL | ADDRESS REDACTED | | | MCDAI 42.364175689185 / BTC 0.00000059830641906 / CEL 1.38143626448235 / DOT 0.106300060039101 / ETH 0.003208483470253 / MATIC 0.81753470993865 | | | |
| 3.1.072121 | BRADLEY CAMPBELL | ADDRESS REDACTED | | | ADA 2418.248362752545 / AVAX 1.3216766296208 / BTC 0.00123390657524223 / DOT 16.512776753605 / ETH 1.28536873517661 / LTC 0.000816071409125314 / MATIC 534.894311025422 / SOL 1.000004249945 / USDC 1141.428974609 | | | |
| 3.1.072122 | BRADLEY CARTER SIDDONS | ADDRESS REDACTED | | | ADA 4188.841355532086 / BTC 0.00124079298018281 / DOT 49.279605250115 / USDT ERC20 0.003773823155625 | USDT ERC20 0.0000047040127846 | | |
| 3.1.072123 | BRADLEY CARTIER | ADDRESS REDACTED | | | ETH 0.25644559037247 | | | |
| 3.1.072124 | BRADLEY CZYNOWA | ADDRESS REDACTED | | | ETH 0.031924707537447 | | | |
| 3.1.072125 | BRADLEY CHAMBERS | ADDRESS REDACTED | | | ADA 2041.883190797556 / DOT 302.059944274542 / ETH 5.124053836683 / USDC 106.906341524425 | | | |
| 3.1.072126 | BRADLEY CHANDLER | ADDRESS REDACTED | | | BTC 0.097463131218853 / CEL 0.014307723894659 / DOT 42.961812244057 / ETH 0.7274710680151089 / USDC 3652.08996054516 | | | |
| 3.1.072127 | BRADLEY CHANG | ADDRESS REDACTED | | | ADA 1.432702632474 / BTC 0.150988759569 / LTC 0.37333177788655 | | | |
| 3.1.072128 | BRADLEY CHASE | ADDRESS REDACTED | | | CEL 1.06995041119022 | | | |
| 3.1.072129 | BRADLEY CHAVIS | ADDRESS REDACTED | | | BTC 0.0016689365777586 / ETH 0.806848089804117 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.072130 | BRADLEY CHEE | ADDRESS REDACTED | | | BTC 0.0241548623006792<br>ETH 7.39084550913276<br>LTC 0.00000000006736854<br>USDC 0.00000000018438951348<br>KLM 651.882655272342 | LTC 0.0025656335827294<br>USDC 3.85882350951522 | | |
| 3.1.072131 | BRADLEY CHIN | ADDRESS REDACTED | | | BTC 0.0022274431047805<br>CEL 3.15116892753898<br>DASH 0.3088313015415191<br>LTC 1.6965750075966<br>SGB 16.6491905486<br>USDC 583.880387522367<br>USDT ERC20 778.8756699305567<br>XLM 442.124691965184<br>XRP 108.90880634900 | | | |
| 3.1.072132 | BRADLEY CHRISTIANSEN | ADDRESS REDACTED | | | ADA 12.1714674817794<br>BSV 0.0298213603454238<br>BTC 0.00005450648065276 | | | |
| 3.1.072133 | BRADLEY CLENTON | ADDRESS REDACTED | | | CEL 1.01786580693517<br>XRP 135.823771 | | | |
| 3.1.072134 | BRADLEY COLIN RUSH | ADDRESS REDACTED | | | BTC 0.013405188073409<br>DOT 32.0877631370274<br>ETH 1.36155356076157 | | | |
| 3.1.072135 | BRADLEY COLLINS | ADDRESS REDACTED | | | BTC 0.01729638465800667 | | | |
| 3.1.072136 | BRADLEY CONDIT | ADDRESS REDACTED | | | CEL 32968.213857638 | | | |
| 3.1.072137 | BRADLEY COOPER | ADDRESS REDACTED | | Yes | BTC 0.00076857349824717<br>CEL 61.7223727155415<br>DASH 0.00252963255832523<br>ETH 0.00004003843348607<br>LTC 0.00489613227594844<br>UNI 0.032994122619878<br>USDC 0.0310264803472903<br>ZEC 0.0014277623080644 | | | ETH 20.6164821162955 |
| 3.1.072138 | BRADLEY COOPER | ADDRESS REDACTED | | | BTC 0.0000007745987369S<br>ETH 0.0000012667186310S1 | | | |
| 3.1.072139 | BRADLEY COOPER | ADDRESS REDACTED | | | ADA 0.34729907858061<br>BTC 0.0305156310237SS<br>DASH 0.0000604277434038?<br>DOT 0.00354662232887822<br>EOS 0.03195985988174?<br>ETH 0.231715476093237<br>GUSD 0.065712851331932<br>LINK 0.00116119484583602<br>LTC 0.000989132260873168<br>MATIC 0.055520883525095?<br>PAXG 0.000084621448778105<br>SNX 17.6272432754041<br>USDC 0.167737410499866 | | | |
| 3.1.072140 | BRADLEY CORLETT | ADDRESS REDACTED | | | USDC 1540.23688131813 | | | |
| 3.1.072141 | BRADLEY CORTEZ DORSEY | ADDRESS REDACTED | | | BTC 0.0063672578656262<br>ETH 0.0978481790708008 | | | |
| 3.1.072142 | BRADLEY COUFAL | ADDRESS REDACTED | | | BTC 0.000017127135520367 | BTC 0.000000074534469884 | | |
| 3.1.072143 | BRADLEY CRAIG | ADDRESS REDACTED | | | ADA 5346.40789<br>BTC 0.0367451380629442<br>CEL 159.16400805816<br>DOT 24.74849532<br>ETH 4.28466449218041<br>USDC 50.833981<br>XRP 4186.80672860459 | | | |
| 3.1.072144 | BRADLEY CRANE | ADDRESS REDACTED | | | BTC 2.02177494159772<br>ETH 0.00829247828344447<br>LINK 303.274925712227<br>SGB 61.75088955560259<br>XRP 403.826545997136 | | | |
| 3.1.072145 | BRADLEY CRESS | ADDRESS REDACTED | | | BTC 0.0001956034185982 | | | |
| 3.1.072146 | BRADLEY CROSS | ADDRESS REDACTED | | | CEL 1.47416908980336<br>ETH 0.0486431661498836<br>XRP 376.542052748353 | | | |
| 3.1.072147 | BRADLEY CROSS | ADDRESS REDACTED | | | USDC 0.000047467067939 | | | |
| 3.1.072148 | BRADLEY CRUZ | ADDRESS REDACTED | | | BTC 0.001128777221588S<br>USDC 438.4952624399?? | | | |
| 3.1.072149 | BRADLEY CUBBAGE | ADDRESS REDACTED | | | BTC 0.0255661789760244 | | | |
| 3.1.072150 | BRADLEY CUTLER | ADDRESS REDACTED | | | ADA 987.928020067757<br>BTC 1.03606855924248<br>ETH 6.29394563184415<br>LINK 13.45280889258S3<br>MATIC 1281.03430459802<br>USDC 491.58599752517<br>XLM 0.0435500133197T6 | | | |
| 3.1.072151 | BRADLEY CZERKIES | ADDRESS REDACTED | | | BTC 0.0001951599345006617<br>ETH 0.00136669955011145<br>MATIC 2.66452402784123 | BTC 0.176314494229739<br>ETH 0.983754239152226<br>MATIC 1595.33778421449 | | |
| 3.1.072152 | BRADLEY D OKAMOTO | ADDRESS REDACTED | | | AVAX 2.74221786116488<br>BTC 0.0235695269326444 | | | |
| 3.1.072153 | BRADLEY DALLI | ADDRESS REDACTED | | | ADA 0.38817721563863?<br>BTC 0.000134511094351313<br>CEL 2.17112674971133<br>DOT 0.3333419355445628<br>ETH 0.00000053777865644848<br>LINK 0.096736040598731?1<br>TALO 1.50550090269S7<br>USDT ERC20 0.267263326591674<br>XLM 1.34464159965292 | | | |
| 3.1.072154 | BRADLEY DALRYMPLE | ADDRESS REDACTED | | | CEL 1.09176230967541<br>LTC 0.00046289584461973 | | | |
| 3.1.072155 | BRADLEY DAVID DUFOUR | ADDRESS REDACTED | | | ETH 2.06146889954011 | BTC 0.0024430503493239<br>CEL 129.933746782515 | | |
| 3.1.072156 | BRADLEY DAVID TOWNSEND | ADDRESS REDACTED | | | BTC 1.82319625900866<br>ETH 0.0188237500859166<br>USDC 1372.78150536148<br>USDT ERC20 106.679784290135 | | | |
| 3.1.072157 | BRADLEY DAVIES | ADDRESS REDACTED | | | CEL 18.68989574733?1<br>ETH 0.00008053616510807 | | | |
| 3.1.072158 | BRADLEY DAVIS | ADDRESS REDACTED | | | BTC 0.0000007660579060664<br>CEL 0.101409633443873<br>ETH 0.000062945532750072<br>MATIC 0.0678078115097979<br>MCDAI 0.0794899412661433<br>USDC 1.11907856646099 | | USDC 0.00000074586494242241 | |
| 3.1.072159 | BRADLEY DAVIS | ADDRESS REDACTED | | | AAVE 0.335454072299693<br>ADA 74.6635706453767<br>BAT 157.188732627685<br>BCH 0.0396848599920823<br>BTC 0.0526135709164746<br>CEL 8.2246784706948<br>COMP 0.161266025262029<br>DASH 0.150069118552913<br>DOT 17.04561675475832<br>EOS 52.6947145712465<br>ETH 0.00181546494347606<br>LINK 6.28299332168548<br>LTC 0.0180046011774<br>MATIC 4285.40189487873<br>OMG 1.46689275499888<br>SNX 7.309090548081S1<br>UMA 0.338963032880231<br>UNI 14.14504142000Z2<br>USDT ERC20 51.8596910267679<br>XLM 27.01506158284d<br>ZEC 0.1348393580921<br>ZRX 4.43829986601$2 | | | |
| 3.1.072160 | BRADLEY DAVIS | ADDRESS REDACTED | | | AVAX 22.5915801283776<br>BTC 0.00103788757901022<br>DOT 1.39218687066465<br>ETH 0.0310586498025605<br>LINK 0.025024257703510<br>MATIC 5.00476707029789869<br>SNX 0.500381702840697<br>USDC 0.2398500713314097<br>USDT ERC20 0.0112464655618418<br>ZEC 0.000933340716739 | BTC 0.0000000669376548669<br>DOT 0.00000000700043410154<br>ETH 0.00000004674968164<br>MATIC 2887.64131749296<br>USDC 0.00000057879891905<br>USDT ERC20 6.58671029532134 | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.072161 | BRADLEY DAWSON | ADDRESS REDACTED | | | 1INCH 621.350804188824<br>AAVE 6.27896166101945<br>BTC 0.0991485532271694<br>EOS 0.00193095810353491<br>ETH 2.0293154976149<br>KNC 0.268545866096637<br>LINK 0.0379086341487433<br>MATIC 25.04845358934E2<br>OMG 13.91392255567E3<br>SGB 638.39630807912A<br>SNX 2.19113383560385<br>UNI 0.234499308380385<br>XLM 3.8518869792608<br>XRP 5.108604904287Z | BTC 0.14571237<br>ETH 26.168198435764E6<br>UNI 419.301529208878 | | |
| 3.1.072162 | BRADLEY DE BRUYN | ADDRESS REDACTED | | | DASH 0.025585053973593<br>MANA 0.244997828260561<br>MATIC 0.214338724339153<br>UMA 0.000093895377222E4<br>UNI 3.75714768385019E-05<br>XLM 5.83665533405463E<br>XRP 0.0000005136910B135 | | | |
| 3.1.072163 | BRADLEY DEAN | ADDRESS REDACTED | | | BTC 0.6505804277229E8<br>CEL 44.5884955283079<br>ETH 1.68855513747466<br>XRP 1561.637511612174 | | | |
| 3.1.072164 | BRADLEY DESZELL | ADDRESS REDACTED | | | ADA 0.2179320788E002<br>BTC 0.0122724594774853<br>COMP 0.412631456976487<br>ETH 0.0504797063753548<br>PAXG 0.000305459835419326<br>SNX 143.730841452419<br>USDC 0.436756365726957 | | | |
| 3.1.072165 | BRADLEY DEVLIN | ADDRESS REDACTED | | | ETH 0.000000429592686883 | | | |
| 3.1.072166 | BRADLEY DICKASON | ADDRESS REDACTED | | | BTC 0.00406189219883474 | | | |
| 3.1.072167 | BRADLEY DICKEN | ADDRESS REDACTED | | | CEL 1.08777285116332 | | | |
| 3.1.072168 | BRADLEY DILLON | ADDRESS REDACTED | | | CEL 179.995120427<br>DOT 0.0668087954391242<br>SNX 127 | | | |
| 3.1.072169 | BRADLEY DILLS | ADDRESS REDACTED | | | BTC 0.00259500675705551<br>ETH 0.0476418621495594<br>GUSD 5464.87574323997<br>SOL 0.25347738413562<br>USDC 2741.26545277955<br>USDT ERC20 228.787839187805 | | | |
| 3.1.072170 | BRADLEY DIXON | ADDRESS REDACTED | | | MATIC 0.05865627715456159 | | | |
| 3.1.072171 | BRADLEY DOBBS | ADDRESS REDACTED | | | BTC 0.197568318709784<br>CEL 1.566740245963<br>MATIC 1723.22909029975<br>SNX 560.577481386643 | CEL 0.0000477147943106145 | | |
| 3.1.072172 | BRADLEY DONLAN | ADDRESS REDACTED | | | CEL 3.47436050406134<br>DOT 5.05995871<br>ETH 0.000288667079874314 | | | |
| 3.1.072173 | BRADLEY DRAPEAUX | ADDRESS REDACTED | | | BTC 0.0107297729664922 | | | |
| 3.1.072174 | BRADLEY DREHMER | ADDRESS REDACTED | | | BTC 0.0210900931407665 | | | |
| 3.1.072175 | BRADLEY DRUE | ADDRESS REDACTED | | | USDC 4728.90903321202<br>BTC 0.000000954761872622<br>CEL 1074.08380738715<br>DOT 0.0315121090897059<br>SOL 0.0528314 | | | |
| 3.1.072176 | BRADLEY DUANE KIEFER | ADDRESS REDACTED | | | BTC 0.0006244778760805099<br>XRP 0.0000000168634312 | | | |
| 3.1.072177 | BRADLEY DUGGER | ADDRESS REDACTED | | | USDC 0.00397357820120451 | | | |
| 3.1.072178 | BRADLEY DUREPO | ADDRESS REDACTED | | | XLM 89.8816624023205 | | | |
| 3.1.072179 | BRADLEY DURHAM | ADDRESS REDACTED | | | CEL 1.14664008390182 | | | |
| 3.1.072180 | BRADLEY DWAYNE BRYANT | ADDRESS REDACTED | | | ETH 0.0015169861374863A | | | |
| 3.1.072181 | BRADLEY E BROOK | ADDRESS REDACTED | | | | BTC 0.00216518441734A31<br>USDC 500 | | |
| 3.1.072182 | BRADLEY EDWARDS | ADDRESS REDACTED | | | BTC 1.8718794252B9B4<br>CEL 89.9409524013631<br>ETH 0.0000053985124095B3<br>SOL 0.000362567968124326<br>USDC 0.002773488714549576 | | | |
| 3.1.072183 | BRADLEY EDWIN GIARDIELLO | ADDRESS REDACTED | | | BTC 0.024246271164994<br>ETH 19.6984564187484<br>USDC 604902.415751484 | CEL 47.16981113207547 | | |
| 3.1.072184 | BRADLEY ERKELENS | ADDRESS REDACTED | | | CEL 0.000643323017099414<br>LTC 0.000000001468253968 | | | |
| 3.1.072185 | BRADLEY EVANS | ADDRESS REDACTED | | | BSV 54.3101934713727 | | | |
| 3.1.072186 | BRADLEY EVERETT CHRISTIAN | ADDRESS REDACTED | | | BTC 0.00000140982570238S7<br>CEL 9.840327590131657<br>ETH 0.000253854099431983 | BTC 0.0000000093671472D6<br>CEL 46.9801771366239<br>USDC 0.0000007944520146I2 | | |
| 3.1.072187 | BRADLEY FARRAR | ADDRESS REDACTED | | Yes | BTC 0.0212783258623303<br>CEL 0.0415384774871Z4<br>ETH 1.74512267292163<br>USDC 28.06286170651Z | | | BTC 0.64963424097979 |
| 3.1.072188 | BRADLEY FELIX | ADDRESS REDACTED | | | BTC 0.000010768280274621<br>CEL 0.0103924616958D54 | | | |
| 3.1.072189 | BRADLEY FELTON | ADDRESS REDACTED | | | BTC 0.00113063601731299<br>ETH 0.0078589477022155<br>USDC 580.244872252016 | | | |
| 3.1.072190 | BRADLEY FEULING | ADDRESS REDACTED | | | BTC 0.0100926190814541G<br>USDC 3411.70754369534 | | | |
| 3.1.072191 | BRADLEY FEULING | ADDRESS REDACTED | | | BTC 0.001009241908145416<br>DOT 17.93860486195T1<br>MATIC 109.057323416055 | | | |
| 3.1.072192 | BRADLEY FEWSON | ADDRESS REDACTED | | | CEL 1.06393217985502 | | | |
| 3.1.072193 | BRADLEY FIDDLER | ADDRESS REDACTED | | | BCH 0.00180644382087<br>BTC 2.44489239357519<br>CEL 310.531420524148<br>DASH 0.000000001695666196<br>ETH 8.166010635853415<br>LINK 124.820344898247<br>LTC 0.0000000173847096 | | | |
| 3.1.072194 | BRADLEY FINK | ADDRESS REDACTED | | | BTC 0.00214737594541382 | | | |
| 3.1.072195 | BRADLEY FINK | ADDRESS REDACTED | | Yes | BTC 0.00076349725041337<br>USDT ERC20 3627.49263571548<br>ZEC 76.4768101404986 | BTC 0.70027717<br>USDT ERC20 54.16 | | BTC 4.60199833472106 |
| 3.1.072196 | BRADLEY FLAHERTY | ADDRESS REDACTED | | | BTC 0.0570923981318126<br>CEL 162.000826168219<br>ETH 0.0291904545105494<br>MCDAI 40.6829067151292 | | | |
| 3.1.072197 | BRADLEY FORDE | ADDRESS REDACTED | | | CEL 40.8606937720021<br>XLM 33.5575227 | | | |
| 3.1.072198 | BRADLEY FREEMAN | ADDRESS REDACTED | | | BTC 0.00119338077166779<br>ETH 1.07161445802B<br>USDC 7984.49165134275 | | | |
| 3.1.072199 | BRADLEY FREEMAN | ADDRESS REDACTED | | | AVAX 0.0169129622450754<br>BTC 0.000081534935029268<br>MATIC 0.648616241332626<br>USDC 0.264377052374263 | AVAX 0.0003358209672012Z5<br>BTC 0.0000002164052228B5<br>MATIC 0.0117013055329076<br>USDC 0.004300870896074AB | | |
| 3.1.072200 | BRADLEY FRICK | ADDRESS REDACTED | | | BTC 0.03316005189B2906 | | | |
| 3.1.072201 | BRADLEY FRINK | ADDRESS REDACTED | | | USDC 0.93332932727264B | | | |
| 3.1.072202 | BRADLEY FRONBERRY | ADDRESS REDACTED | | | ADA 0.000515309470457975<br>BTC 0.0000006679092252<br>ETC 0.00002875221553769<br>ETH 0.0000003747534239224<br>LINK 0.00000694965414575S<br>MATIC 0.0102266637530571 | ADA 0.0157433356696114<br>BTC 0.0008806172273553I3<br>ETC 0.0070716253936255<br>ETH 0.0000009160641134S4<br>LINK 0.0011558912139184S<br>MATIC 0.0123594034747DB1 | | |
| 3.1.072203 | BRADLEY FROST | ADDRESS REDACTED | | | BAT 417.016421279284<br>BTC 0.000026826338210606<br>ETH 0.77398127754647Z<br>LINK 20.83291141674T43<br>LTC 0.00516178489543012<br>USDC 0.5034320423378466<br>USDT ERC20 1.27448992227025 | | | |
| 3.1.072204 | BRADLEY FRY | ADDRESS REDACTED | | | CEL 207.364475942583<br>ETH 3.02639382626547<br>MCDAI 40 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.072205 | BRADLEY FULLER | ADDRESS REDACTED | | | BTC 0.00000148AS241654409 CEL 0.02442686956513469 SNX 0.26745140717021 USDC 0.13081953855013 USDT ERC20 0.00232478960402373 | | | |
| 3.1.072206 | BRADLEY FULLER | ADDRESS REDACTED | | | SGB 2155.290010079394 XRP 9.951102377433113 | | | |
| 3.1.072207 | BRADLEY FULLMER | ADDRESS REDACTED | | | USDC 0.6600051155732122 | | | |
| 3.1.072208 | BRADLEY GAHAGAN | ADDRESS REDACTED | | | USDC 0.23213690646492 | | | |
| 3.1.072209 | BRADLEY GEIDEL | ADDRESS REDACTED | | | ADA 0.1213062000011658 BTC 0.000010991559869928 MATIC 0.2359921178282S6 SNX 0.0128829149406791 USDC 2.3522526397244 XLM 0.030511125449179 | | | |
| 3.1.072210 | BRADLEY GERLACH | ADDRESS REDACTED | | | BTC 0.000000006504018718 CEL 0.00000143413005617125 USDC 0.0200617281997251 | | | |
| 3.1.072211 | BRADLEY GERNER | ADDRESS REDACTED | | | ADA 47.19546013757Z9 BAT 54.9160235094155 BTC 0.00212664552175787 ETH 2.1509658092666 USDC 0.630279364000062 XLM 1786.23851471764 | USDC 0.0000002834830404016 | | |
| 3.1.072212 | BRADLEY GETTER | ADDRESS REDACTED | | | BTC 0.0019372090010286 | | | |
| 3.1.072213 | BRADLEY GILBERTO | ADDRESS REDACTED | | | BTC 0.003016316759693Z4 ETH 6.24569592286293 LTC 6.054863133630O4 MATIC 301.55972595995S3 SNX 234.96434401599S USDC 1059.82185874667 | | | |
| 3.1.072214 | BRADLEY GLENN WILCOX | ADDRESS REDACTED | | | ADA 2530.89012789142 BTC 0.0729512189660012 DOT 71.2846179129108 ETH 0.650095646631865 USDC 73.4843666178967 MANA 191.9875134316171 | BTC 0.0017323216574853 | | |
| 3.1.072215 | BRADLEY GOMOLUCH | ADDRESS REDACTED | | | CEL 1.0126 DASH 0.000283723021397604 XLM 0.061439930921296 ZRX 0.257196012785338 | | | |
| 3.1.072216 | BRADLEY GOODALL | ADDRESS REDACTED | | | ADA 1868.85831015822 BTC 0.316808852498525 MATIC 824.972784766235 SNX 38.20386625492 | | | |
| 3.1.072217 | BRADLEY GOODALL | ADDRESS REDACTED | | | BTC 0.00027418100Z131 XLM 1.0440944834041S | | | |
| 3.1.072218 | BRADLEY GORDON | ADDRESS REDACTED | | | BTC 0.00109106S81AZ006 | | | |
| 3.1.072219 | BRADLEY GRACE | ADDRESS REDACTED | | | ETH 10.556994707347S | | | |
| 3.1.072220 | BRADLEY GRAHAM | ADDRESS REDACTED | | | MATIC 2.17612985151601 | | | |
| 3.1.072221 | BRADLEY GREAGER | ADDRESS REDACTED | | | BTC 0.0012496153717810S LTC 1.42761882572836 USDC 0.29506032981861? | | | |
| 3.1.072222 | BRADLEY GREEN | ADDRESS REDACTED | | | BTC 0.5607181881782A4 ETH 0.00155672742115531 | | | |
| 3.1.072223 | BRADLEY GREER | ADDRESS REDACTED | | | BTC 0.000000518979662105 DOT 0.0103876767614003 ETH 0.00010385591677A431 MCDAI 0.08604238642495S1 | | | |
| 3.1.072224 | BRADLEY GRIFFITH | ADDRESS REDACTED | | | BTC 0.00235614500025783 ETH 0.571256383848749 | | | |
| 3.1.072225 | BRADLEY GRIGSBY | ADDRESS REDACTED | | | BTC 0.000644612343312642 COMP 0.143533233124223 | | | |
| 3.1.072226 | BRADLEY GROSS | ADDRESS REDACTED | | | ZRX 11.712465820B | | | |
| 3.1.072227 | BRADLEY GRSIC | ADDRESS REDACTED | | | BTC 0.00000840660570858A ETH 2.51512260724S | | | |
| 3.1.072228 | BRADLEY GRUTZIUS | ADDRESS REDACTED | | | BCH 0.003263098128552S BTC 0.4295655440860073 CEL 225.287123277947 ETH 0.000382271132220376 LINK 0.010886990161505 SGB 231.5643331981194 USDC 1.679013253777443 USDT ERC20 1.2155070097689? XRP 0.9812145740S728 | USDC 0.0000000781707921398 USDT ERC20 0.0000004803786818? | | |
| 3.1.072229 | BRADLEY GUSTAFSON | ADDRESS REDACTED | | | CEL 0.2590901358408 37 DOT 0.26123985138341 | | | |
| 3.1.072230 | BRADLEY HAGGERTY | ADDRESS REDACTED | | | BTC 0.000003945563821913 4 USDC 0.047020213427174 3 | | | |
| 3.1.072231 | BRADLEY HAGGERTY | ADDRESS REDACTED | | | USDC 20.90640369965S8 | | | |
| 3.1.072232 | BRADLEY HAMILTON | ADDRESS REDACTED | | | BTC 0.175997147819958 | | | |
| 3.1.072233 | BRADLEY HAMMER | ADDRESS REDACTED | | | MATIC 876.80297411522 COMP 7.15529456510608 ETH 1.1250937944797? MATIC 254.749549779149 SOL 5.02618063846303 ZRX 1455.47893272445 | ZRX 488.20278096 | | |
| 3.1.072234 | BRADLEY HANCOCK | ADDRESS REDACTED | | | BTC 0.00000134311125970? ETH 8.503753423894996-06 MATIC 0.041747125680296S | | | |
| 3.1.072235 | BRADLEY HARBOTTLE | ADDRESS REDACTED | | | USDC 0.001766626319653I2 | | | |
| 3.1.072236 | BRADLEY HARMEYER | ADDRESS REDACTED | | | ETH 0.961627056625A2 ETH 12.9743006762778 USDC 0.01707S4560026388 | | | |
| 3.1.072237 | BRADLEY HARPER | ADDRESS REDACTED | | | AVAX 0.0039104849763128Z BTC 0.00009483934545241Z CEL 21.5441630125749 DOT 13.9516998437457 XTZ 60.535364669495 | | | |
| 3.1.072238 | BRADLEY HARRINGTON | ADDRESS REDACTED | | | BTC 0.00000198891200004? ETH 0.0895286113640161 LINK 30.808053076451S LTC 0.000034142867416835 UNI 0.01398017707070B1 | | | |
| 3.1.072239 | BRADLEY HART | ADDRESS REDACTED | | | AAVE 0.000387267796087S4 MCDAI 0.0229472288729058 | | | |
| 3.1.072240 | BRADLEY HART | ADDRESS REDACTED | | | ADA 1032.2195751641 BTC 0.1874510651819S CEL 104.447593960402 DOT 106.910820178637 ETH 0.000000641150530003 USDC 0.0554589891072917 USDC 122.05017013684? | BTC 0.0025944416213920? | | |
| 3.1.072241 | BRADLEY HASSE | ADDRESS REDACTED | | | BTC 0.450774707184B4 USDC 5293.52713978045 | | | |
| 3.1.072242 | BRADLEY HASSELER | ADDRESS REDACTED | | | BTC 0.01425912160937A6 USDC 0.421295588858002 | | | |
| 3.1.072243 | BRADLEY HASTINGS | ADDRESS REDACTED | | | ADA 2321.59698555506 EOS 515.273396291672 LTC 5.14780213782641 MATIC 307.159559657114 OMG 48.256866604135 USDT ERC20 0.081474624008T061 XLM 0.124030561569242 | | | |
| 3.1.072244 | BRADLEY HATFIELD | ADDRESS REDACTED | | | AAVE 0.00007652039159740S ADA 16.7162093794729 BTC 0.0046326218716457S DOT 2.6671875372198A ETH 0.00113868626850121 MATIC 0.1230426231640931 SNX 0.0114770891703 USDC 0.138255702857188 | | | |
| 3.1.072245 | BRADLEY HAYMES | ADDRESS REDACTED | | | ETH 0.00019620476018579A LINK 0.00232846479024287 UNI 0.0099758715014006 | | | |
| 3.1.072246 | BRADLEY HAZELWORTH | ADDRESS REDACTED | | | BTC 0.000023632182031466 | | | |
| 3.1.072247 | BRADLEY HEINRICHS | ADDRESS REDACTED | | | BNB 2.19606135254S2 BTC 0.2707761366181B7 DOT 220.15360433932A ETH 0.008779607569848B5 USDC 351.511411387638 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.072248 | BRADLEY HENNESSEY | ADDRESS REDACTED | | | BTC 0.0000020761683409S4<br>CEL 0.0251167560002559<br>USDT ERC20 0.461816534026055<br>XRP 0.9139147276164J7 | | | |
| 3.1.072249 | BRADLEY HESS | ADDRESS REDACTED | | | BTC 0.0025267898986400J<br>BUSD 796.562864905909<br>GUSD 794.763504122410<br>USDC 1066.811122945J | | | |
| 3.1.072250 | BRADLEY HILL | ADDRESS REDACTED | | | AAVE 0.38809002304340J<br>BAT 98.934755058004S<br>BTC 0.38066882849827J<br>COMP 1.066758466757J<br>ETC 3.01585144991485<br>ETH 2.93919938364153<br>MATIC 181.169951040454 | | | |
| 3.1.072251 | BRADLEY HINCHCLIFFE | ADDRESS REDACTED | | | CEL 0.0541443985801J | | | |
| 3.1.072252 | BRADLEY HINTON | ADDRESS REDACTED | | | ADA 247.335729518J<br>BTC 0.051651066361197S<br>CEL 129.984725919973<br>ETH 0.45460809581724<br>GUSD 75.5435659527947<br>USDC 2970.74471922803 | | | |
| 3.1.072253 | BRADLEY HIVES | ADDRESS REDACTED | | | XRP 0.147153955538663 | | | |
| 3.1.072254 | BRADLEY HOLSTON | ADDRESS REDACTED | | | XRP 100 | | | |
| 3.1.072255 | BRADLEY HOMER | ADDRESS REDACTED | | | ETH 0.701789221524565 | | | |
| 3.1.072256 | BRADLEY HOUSTON | ADDRESS REDACTED | | | ADA 0.534565616904465<br>BTC 0.00113305361059113<br>DOT 0.000876685245970534<br>MATIC 651.488375315523<br>USDC 0.0782361808065289 | LUNC 0.0000062509798359S | | |
| 3.1.072257 | BRADLEY HOWARD | ADDRESS REDACTED | | | ADA 54299.0692295812<br>AVAX 240.046964464344<br>BNB 0.1<br>BTC 1.3220045285411S<br>CEL 344.301557145154<br>DOT 4401.52315102754<br>ETH 47.0611683254634<br>LINK 1191.0124274661J<br>MANA 1332.010474364998<br>MATIC 31721.0630779475<br>SNX 2678.7275786882S<br>XLM 508874.7644187897 | AVAX 7.93231094658J1 | | |
| 3.1.072258 | BRADLEY HOWARD ABRAMSON | ADDRESS REDACTED | | | BAT 0.025955222750140J<br>BTC 1.23372360727339E-05<br>DOT 0.01085201707049428<br>ETH 0.000205673005412634<br>LTC 0.000321551129420602<br>PAX 0.006982215630060J6<br>USDC 0.65174716141831J | BAT 0.003950309631699J2<br>BTC 0.00002182024687228B<br>DOT 0.07416690860705Z1<br>ETH 0.00000752077070119<br>LTC 1.37100192579432 | | |
| 3.1.072259 | BRADLEY HOWE | ADDRESS REDACTED | | | MATIC 1.67216318973379 | | | |
| 3.1.072260 | BRADLEY HOYT | ADDRESS REDACTED | | | BTC 0.04710521706098B1 | | | |
| 3.1.072261 | BRADLEY HUNT | ADDRESS REDACTED | | | USDC 3221.4702034424<br>BCH 0.083046229127106J<br>BTC 0.008055517398387054<br>ETH 0.73741153936859B<br>LINK 8.0650541960757J<br>XLM 331.812814511771 | | | |
| 3.1.072262 | BRADLEY INCH | ADDRESS REDACTED | | | BTC 0.0028101S1<br>CEL 1.80546272069703<br>ETH 0.013289J | | | |
| 3.1.072263 | BRADLEY ISHII | ADDRESS REDACTED | | | BTC 0.001646708246482J | | | |
| 3.1.072264 | BRADLEY ISHMAN | ADDRESS REDACTED | | | BAT 0.1133776072377J<br>BTC 0.0006697874270971S2<br>MANA 0.0654576819256485<br>XRP 0.000000478550152326 | | | |
| 3.1.072265 | BRADLEY ISSLER | ADDRESS REDACTED | | | BTC 0.00001303057065Z9<br>USDC 314.55701450391J | | | |
| 3.1.072266 | BRADLEY IVAN GRIFFIN | ADDRESS REDACTED | | | XLM 52.255236688J1 | MATIC 13.29168876 | | |
| 3.1.072267 | BRADLEY J HEUBEL | ADDRESS REDACTED | | | BTC 0.0387870207748232<br>ETH 0.29111266239241J<br>SOL 5.15880852767S44 | | | |
| 3.1.072268 | BRADLEY J HEWITT | ADDRESS REDACTED | | Yes | ADA 0.000000747437425SB1<br>BTC 0.0000000001320170G8<br>CEL 50.8932910054206<br>COMP 0.0857096936501868<br>DOT 0.0000000000074578139<br>ETH 0.00000514120126613<br>LINK 0.0074965153187206J4<br>USDC 117.093785951409<br>XRP 0.0000004646787611J7 | | | BTC 0.138395534437422 |
| 3.1.072269 | BRADLEY J LAOS | ADDRESS REDACTED | | | ETH 0.00147754615652J41 | | | |
| 3.1.072270 | BRADLEY J PAVEY | ADDRESS REDACTED | | | BTC 0.011230775600243<br>CEL 6.89157908043575<br>ETH 0.04882166481447659 | | | |
| 3.1.072271 | BRADLEY J SCOTT | ADDRESS REDACTED | | | BTC 0.025473822668311<br>CEL 1624.29391013209<br>ETH 5.01497118414932<br>MATIC 1016.81691854734<br>USDC 1091.11620645311 | | | |
| 3.1.072272 | BRADLEY JACKSON | ADDRESS REDACTED | | | BTC 0.00000530639705494J6<br>CEL 291.663104039216<br>ETH 1.11109013402086<br>XLM 6883.33777001872<br>XRP 3498.26330969917 | | | |
| 3.1.072273 | BRADLEY JACOBS | ADDRESS REDACTED | | | CEL 1.1718481746689<br>COMP 0.0382971601623S5 | | | |
| 3.1.072274 | BRADLEY JACOBSEN | ADDRESS REDACTED | | | BTC 1.64671810199999E-09 | BTC 0.0000009643563781S5 | | |
| 3.1.072275 | BRADLEY JAHN | ADDRESS REDACTED | | | CEL 1.09354096057921 | | | |
| 3.1.072276 | BRADLEY JAMES | ADDRESS REDACTED | | | BTC 0.070006262949608 | BTC 0.00636432 | | |
| 3.1.072277 | BRADLEY JAMES BARKER | ADDRESS REDACTED | | | USDC 0.0141729895566782 | | | |
| 3.1.072278 | BRADLEY JAMES COX | ADDRESS REDACTED | | | ADA 167.194864964604<br>AVAX 3.18054963944455<br>BTC 0.0397472186466194<br>DOT 11.9973362185121<br>ETH 0.16344060769600S<br>LINK 15.352053823684<br>MATIC 153.231500315559<br>SOL 3.65730575595G2<br>USDT ERC20 1523.07790068776 | | | |
| 3.1.072279 | BRADLEY JAMES DOWNS | ADDRESS REDACTED | | | AAVE 4.02231042298984<br>ADA 0.561419273227941<br>BTC 27.034621967169<br>CEL 45033.3026412754<br>LINK 33.0799740226162<br>LTC 10.0136649624483<br>SNX 2029.02867830146<br>USDC 16850120.680466 | ETH 0.0087333893580421Z<br>MATIC 0.0707905026522983 | | |
| 3.1.072280 | BRADLEY JAMES GARLAND | ADDRESS REDACTED | | | BTC 0.00194321144808152<br>CEL 3918.17655473569<br>ETH 11.983924780748<br>MANA 3198.19122125532<br>PAXG 0.000037941590863833<br>UNI 236.545405780079<br>USDC 442.683931458353 | | | |
| 3.1.072281 | BRADLEY JAMES HALL | ADDRESS REDACTED | | | CEL 1.09396517586112 | | | |
| 3.1.072282 | BRADLEY JAMES HENDRA | ADDRESS REDACTED | | | BTC 0.000000155405250767<br>CEL 0.591887884261432<br>ETH 0.00161637669917461<br>LUNC 150083.469522935 | | | |
| 3.1.072283 | BRADLEY JAMES PINKNEY | ADDRESS REDACTED | | | ADA 578.484687356803<br>BNB 0.000943457980790187<br>BTC 0.00120546047728662<br>CEL 0.340908429797469<br>MATIC 0.47091758007883J<br>SOL 3.2114366936039 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 1.1.072284 | BRADLEY JAMES SANT | ADDRESS REDACTED | | | AAVE 0.733316280577775<br>ADA 4572.339435296455<br>AVAX 52.0972161063594<br>BAT 38.15520690039565<br>BNT 127.71117662572<br>BTC 0.239302358079982<br>COMP 2.1060585359606<br>DASH 1.25457012690131<br>ETH 3.12730874577866<br>LTC 0.000136842731163528<br>LUNC 6.16276252207195<br>MANA 169.617687420632<br>MATIC 1932.28811461897<br>SUSHI 38.4694984671341<br>UNI 13.4874116074374<br>USDT ERC20 1.83407754549882<br>XLM 0.315355962078537 | BTC 0.0014376523991310S | | |
| 1.1.072285 | BRADLEY JAMESCLEXTON STONE | ADDRESS REDACTED | | | ETH 0.0014664696969108S | | | |
| 1.1.072286 | BRADLEY JOHN MILOWSKI | ADDRESS REDACTED | | | BTC 0.00170734717360786<br>CEL 10.5520376450Z3<br>DOT 29.897869<br>XRP 1002.651604 | | | |
| 1.1.072287 | BRADLEY JOHN PECK | ADDRESS REDACTED | | | ADA 0.94767663685916<br>ETH 0.0000501868456079Z<br>XLM 0.0234797176718677 | | | |
| 1.1.072288 | BRADLEY JOHN WELLMAN | ADDRESS REDACTED | | | ETH 0.00157483167023I1 | | | |
| 1.1.072289 | BRADLEY JOHNER | ADDRESS REDACTED | | | BTC 0.0228022322435Oa2 | | | |
| 1.1.072290 | BRADLEY JOHNS | ADDRESS REDACTED | | | USDC 550.734985716868 | | | |
| 1.1.072291 | BRADLEY JOHNSON | ADDRESS REDACTED | | | BTC 0.000839921570170307<br>CEL 3.39368449495927 | | | |
| 1.1.072292 | BRADLEY JOHNSON | ADDRESS REDACTED | | | ADA 5164.46402251068<br>BTC 0.000472178536687462<br>MATIC 1536.59310377047<br>USDC 14.135847712053 9<br>XLM 21.0067244926065 | | | |
| 1.1.072293 | BRADLEY JOSEPH BECKER | ADDRESS REDACTED | | | AAVE 0.00434934625084003<br>BTC 1.57830582838471<br>CEL 233.86319183S231<br>DOT 635.117746848024<br>ETH 0.087228295952471 2<br>GUSD 151.635882858967<br>SOL 106.616504350646<br>UNI 0.012943337656636 6<br>USDC 60.0924495501461<br>USDT ERC20 1448.28400864391 | BTC 1.01571767<br>GUSD 91685.7139330547<br>USDC 0.0000002236677662l4 | | |
| 1.1.072294 | BRADLEY JOSEPH DAVIS | ADDRESS REDACTED | | | BTC 0.00000557816717228<br>CEL 43.6053693650803<br>USDC 0.089331124143138 | | | |
| 1.1.072295 | BRADLEY JOSEPH WRAGE | ADDRESS REDACTED | | | BTC 0.00127105505080385<br>ETH 0.00666628030799264<br>USDC 46.8809207019166 | | | |
| 1.1.072296 | BRADLEY JOYCE | ADDRESS REDACTED | | | ETH 4.02884013051572 | | | |
| 1.1.072297 | BRADLEY KEITH TUDOR | ADDRESS REDACTED | | | ADA 0.00000017340297371<br>BTC 0.000000013073508 75<br>CEL 0.77727730522090S<br>DOT 0.0000000004659341<br>LUNC 0.000000737719345459<br>SOL 0.0000000007440042 73 | | | |
| 1.1.072298 | BRADLEY KELLER | ADDRESS REDACTED | | | BTC 0.000012249085009104<br>CEL 1.08922250638036<br>ETH 0.000051293981310974<br>USDC 0.191447078104399 | | | |
| 1.1.072299 | BRADLEY KELLY | ADDRESS REDACTED | | Yes | AVAX 8.26771797302594<br>BTC 0.852515074097068<br>ETH 2.06223274946491<br>LINK 216.072077631234<br>MATIC 3223.08792235204<br>SOL 78.2692439352513 | AVAX 0.72266900769791S | | BTC 0.59547579201079 |
| 1.1.072300 | BRADLEY KELLY | ADDRESS REDACTED | | | 1INCH 0.0424632976508198<br>AAVE 0.00239721653767539<br>AVAX 0.00000655919780941<br>COMP 0.00039320421033366<br>DOT 0.00768913927842775<br>ETH 0.000006612894340177<br>LINK 0.00804692550987217<br>MATIC 0.278814399606459<br>SNX 0.0396072128648363<br>SUSHI 0.00434354449273925<br>UNI 0.0680453268556895<br>ZRX 0.01910270759804416 | | | |
| 1.1.072301 | BRADLEY KENDREX | ADDRESS REDACTED | | | BTC 1.578551377649996.07<br>TUSD 0.00341590323591024 | | | |
| 1.1.072302 | BRADLEY KENDRICK | ADDRESS REDACTED | | Yes | AAVE 0.000012111021622498<br>BTC 0.2381233019338307<br>DOT 606.839903845471<br>ETH 39.0018610210421<br>LINK 0.00007960438434864<br>MATIC 12943.7661069364 | AAVE 0.0106125590737<br>BTC 0.0018481740210317 4<br>LINK 0.00000007206233470 9<br>LTC 0.00015472 | | BTC 2.01941289770294 |
| 1.1.072303 | BRADLEY KERLEY | ADDRESS REDACTED | | | MATIC 277.989711150457 | | | |
| 1.1.072304 | BRADLEY KINNEY | ADDRESS REDACTED | | | AAVE 0.0027371517593398<br>BTC 0.323597516973583<br>CEL 173.981926281597<br>EOS 4.04280318667937<br>ETH 0.101799001615047<br>MATIC 0.023017516975127<br>MATIC 782.615965398766<br>SGB 308.930385430014<br>SOL 22.034321610S663<br>UNI 0.0110252075068181<br>XLM 4692.77767818369<br>XRP 1.15278479054746 | | | |
| 1.1.072305 | BRADLEY KLEIN | ADDRESS REDACTED | | | BTC 0.000329381627877713<br>ETH 0.000666010247727263<br>GUSD 11.3126927174482<br>LTC 0.0105883157223436<br>MCDAI 0.0412305408697517<br>USDC 27.9623320694684 | | | |
| 1.1.072306 | BRADLEY KNIGHT | ADDRESS REDACTED | | | BTC 0.00043696893181l3<br>ETH 0.0837221696871649 | | | |
| 1.1.072307 | BRADLEY KOHN | ADDRESS REDACTED | | | BTC 0.00068851647257458 9<br>MATIC 2753.55254876396<br>USDC 171.153235802167 | | | |
| 1.1.072308 | BRADLEY KONG | ADDRESS REDACTED | | | ADA 3677.32135240249<br>BTC 0.0871358699868332<br>ETH 0.2193432956848663<br>SNX 91.4173522424003 | | | |
| 1.1.072309 | BRADLEY KREAR | ADDRESS REDACTED | | | XLM 42.2521921975186 | | | |
| 1.1.072310 | BRADLEY KREIN | ADDRESS REDACTED | | | BTC 0.00001436205802682479<br>COMP 0.05424227173824SS<br>EOS 7.59488273837039<br>MCDAI 37.6107900336901<br>USDC 171.255858003099<br>XLM 67.0370625790771 | | | |
| 1.1.072311 | BRADLEY KRUGER | ADDRESS REDACTED | | | BTC 0.000791546713763719<br>CEL 266.705936907727<br>SGB 37.118390923<br>XRP 642.742493 | | | |
| 1.1.072312 | BRADLEY KRYGER | ADDRESS REDACTED | | | CEL 1.06044342345603 | | | |
| 1.1.072313 | BRADLEY KUHL | ADDRESS REDACTED | | | BTC 0.0858039904012624<br>ETH 0.31552892140637<br>MATIC 96.3413496004768<br>SOL 1.28125818739262<br>USDC 0.0160012827952S022 | ETH 0.049259251819237S | | |
| 1.1.072314 | BRADLEY KYNE | ADDRESS REDACTED | | | BTC 0.00000016915074571 5<br>CEL 32.6404180035425<br>ETH 0.000244227878804093<br>XLM 0.374085365677948<br>XRP 0.0003532211927706 | | | |
| 1.1.072315 | BRADLEY LABADIE | ADDRESS REDACTED | | | ADA 1.59099704341002<br>BTC 0.122591730260986<br>DOT 33.8349449932727<br>MATIC 291.221887214251 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.072316 | BRADLEY LAMBERT | ADDRESS REDACTED | | | | SNX 13.77467 UST 1 | | |
| 3.1.072317 | BRADLEY LARSEN | ADDRESS REDACTED | | | BTC 0.0000699755661414S3 ETH 0.0014790422877767S LINK 230.9531058420B4 PAKG 0.00025699193946767S USDC 2020.7194719418 | BTC 0.0000009023150484 PAKG 0.5055636B40030945 | | |
| 3.1.072318 | BRADLEY LATHAM | ADDRESS REDACTED | | | AAVE 0.00746871 BTC 0.0110497 CEL 129.7996548257S3 COMP 0.00216129 ETH 0.03882063020025 LINK 0.00037089 USDC 0.004 | | | |
| 3.1.072319 | BRADLEY LAW | ADDRESS REDACTED | | | ETH 0.035470926734078 1 | | | |
| 3.1.072320 | BRADLEY LAW | ADDRESS REDACTED | | | BAT 0.11475.1306B02322 BTC 0.0007553B166702964 3 COMP 1.71024129378B69E-05 DOT 20.7861513422947 EOS 0.0024320248453B144 MATIC 6561.75173145545 MCDAI 0.05461B501631797 1 SNX 106.321678789212 USDC 2.2102768932191 XLM 382.6236624050S6 ZEC 0.0000139042771113 3 | | | |
| 3.1.072321 | BRADLEY LEAVELL | ADDRESS REDACTED | | | ETH 0.0000107617720063 | | | |
| 3.1.072322 | BRADLEY LEFFLER | ADDRESS REDACTED | | | GUSD 22367.316518134 | | | |
| 3.1.072323 | BRADLEY LEFTLEY | ADDRESS REDACTED | | | ADA 593.793988700465 BCH 3.61764369049852 BTC 0.0000000069959S219 BUSD 60.578311482692 3 CEL 9.488412795692S3 DASH 2.7840672057692 3 EOS 376.58472305276 ETH 0.00000230081 3 USDC 6030.17030955601 UST 2716.66855295119 XRP 25.3797057495725 | | | |
| 3.1.072324 | BRADLEY LEPAGE | ADDRESS REDACTED | | Yes | ADA 0.40752648150852 3 BTC 0.00013964934607632 COMP 0.00256988565366858 EOS 0.01021459461323S2 ETH 2.91133180864145 GUSD 0.0778205087119589 MATIC 4.50106257578267 | ETH 0.0979522763747452 | | ETH 0.892431177724338 |
| 3.1.072325 | BRADLEY LEW | ADDRESS REDACTED | | | BAT 0.4734172299773 4 BSV 0.0023788957056619 BTC 0.0000000436504001042 ETC 0.0010383002S364034 LTC 7.124657231849BE-06 MATIC 0.00607220521629876 MCDAI 0.05052460452045022 S GB 5.084215554S4018 ZRX 0.72476315630299 4 | BSV 0.0000000975333439 BTC 0.00000008333430769 LTC 0.00000000096S134293 | | |
| 3.1.072326 | BRADLEY LEWIS | ADDRESS REDACTED | | | BTC 0.000251968453D45 ETH 0.38787046457931 | | | |
| 3.1.072327 | BRADLEY LEWIS | ADDRESS REDACTED | | Yes | ETH 0.008674739269517949 LINK 1525.15655149507 MCDAI 0.5380017851069818 USDC 1.45089159411957 | | | LINK 3425.92781575783 |
| 3.1.072328 | BRADLEY LEWTHWAITE | ADDRESS REDACTED | | | CEL 0.07337962492134 24 | | | |
| 3.1.072329 | BRADLEY LIANG | ADDRESS REDACTED | | | BTC 0.267298441022365 GUSD 5654.83833430425 USDC 261.91865277450B | | | |
| 3.1.072330 | BRADLEY LIND | ADDRESS REDACTED | | | BTC 0.00102997899460786 ETH 0.555946554006706 | | | |
| 3.1.072331 | BRADLEY LINK | ADDRESS REDACTED | | | CEL 1.07704385663661 | | | |
| 3.1.072332 | BRADLEY LINTON | ADDRESS REDACTED | | | BCH 0.12028447 BTC 0.0021876776623167 3 CEL 3.9006225354768 2 ETH 0.016649808733522 1 LTC 0.3287446 XLM 208.8391155 XRP 62.015503 | | | |
| 3.1.072333 | BRADLEY LIVERMORE | ADDRESS REDACTED | | | ADA 31.19412373877D1 BTC 0.0008887945657473 48 CEL 284.060086894123 ETH 0.000121543129920734 USDC 26.128787813853 1 | | | |
| 3.1.072334 | BRADLEY LOEWEN | ADDRESS REDACTED | | | USDC 0.000017 USDT ERC20 0.000001 | | | |
| 3.1.072335 | BRADLEY LOGAN | ADDRESS REDACTED | | | BTC 1.06256066932 32 CEL 8.41031307395608 DOT 10.68843690449D2 ETH 0.167599306436243 LINK 62.29123750240 2 MANA 0.146836434643958 SNX 87.315521239067 9 | | | |
| 3.1.072336 | BRADLEY LOLAND | ADDRESS REDACTED | | | CEL 1.16280689109 16 LINK 0.00100800360S53937 | | | |
| 3.1.072337 | BRADLEY LOMBARDI | ADDRESS REDACTED | | | ADA 0.42710208033764 BAT 4.62735977100277 BTC 0.0055271840938216S9 CEL 8.21603316674125 COMP 0.0015124239672804 ETH 0.21889854413745 2 ETH 0.08542766923303 41 KNC 16.845746113422B LINK 0.0000717184058853 52 LTC 0.14418969 MATIC 1.19194749813756 OMG 0.351133034026346 SNX 29.416350324079 7 USDC 41.9425788202061 USDT ERC20 44.241920430033 11 XRP 102.20327833D096 ZRX 2.50B51055054654 | | | |
| 3.1.072338 | BRADLEY LONG | ADDRESS REDACTED | | | XLM 1372.16599434S5 | | | |
| 3.1.072339 | BRADLEY LORD | ADDRESS REDACTED | | | BTC 0.00135413022627913 LTC 0.0068991998566723 4 | | | |
| 3.1.072340 | BRADLEY LOSITO | ADDRESS REDACTED | | | BAT 1925.5104956977 BTC 0.00121252582002401 CEL 1635.306547136D7 DASH 6.4730600175287 7 ETH 4.384308190144 23 LTC 8.64470017250344 UNI 0.19327014014791 2 XRP 1264.315316670B7 1 ZEC 4.104874956764S3 | | | |
| 3.1.072341 | BRADLEY LOUIS METZGER | ADDRESS REDACTED | | | ADA 544.442275687B16 AVAX 0.5590754623768 94 BTC 0.107656542013705 DOT 0.145004495808371 ETH 0.00025067948329266 4 LUNC 1.16601998791124 MATIC 3.19472757145858 SOL 2.18338738719423 USDC 53.387063549664 | | | |
| 3.1.072342 | BRADLEY LOVELACE | ADDRESS REDACTED | | | MCDAI 31.90480459163 27 USDC 2.12514502628161 | | | |
| 3.1.072343 | BRADLEY LOWE | ADDRESS REDACTED | | | BTC 0.00002886247387400 6 | BTC 0.00000000359296771 | | |
| 3.1.072344 | BRADLEY LOWE | ADDRESS REDACTED | | | BTC 0.001342727946B0242 CEL 61.15864764851 72 XLM 2000 | | | |
| 3.1.072345 | BRADLEY LYNCH | ADDRESS REDACTED | | | BMT 267.023406578691 | | | |
| 3.1.072346 | BRADLEY MACHAMER | ADDRESS REDACTED | | | BTC 0.00003606158566239 5 ETH 0.00070009514703778 MATIC 409.843222219359 USDC 0.348542281084S9 | BTC 0.000000004587281836 ETH 0.000023630750421 37 MATIC 0.00088826024739030 1 USDC 0.0052014323226169 7 | | |
| 3.1.072347 | BRADLEY MACKINTOSH | ADDRESS REDACTED | | | BUSD 0.00854874176203709 MATIC 0.0130449858461904 | | | |
| 3.1.072348 | BRADLEY MACKLER | ADDRESS REDACTED | | | BTC 22.4558514145744 ETH 172.501506219863 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.072349 | BRADLEY MAHONEY | ADDRESS REDACTED | | | BTC 0.000001373185578596<br>CEL 2.619114182124655<br>DOT 0.054612731621320<br>ETH 0.001114438655556543<br>LINK 0.219091245024487<br>SGB 0.069339160091961787<br>XRP 0.449154080325965 | | | |
| 3.1.072350 | BRADLEY MANILLA | ADDRESS REDACTED | | | USDC 5.027084243371 | | | |
| 3.1.072351 | BRADLEY MANN | ADDRESS REDACTED | | | BAT 11.3868537384492<br>BCH 0.0019916108406717<br>CEL 1.119551636395<br>ETH 68.5695497270207<br>LINK 1615.3738573731216<br>SGB 974.07319150R689<br>XRP 1.991652081031583<br>ZEC 0.022421993993839<br>ZRX 16186.556738614 | | | |
| 3.1.072352 | BRADLEY MARTEL | ADDRESS REDACTED | | | ADA 10.1610205384706 | | | |
| 3.1.072353 | BRADLEY MARTENS | ADDRESS REDACTED | | | BTC 0.075496752136592R<br>ETH 0.777568436585338<br>USDC 89.0524233512504 | | | |
| 3.1.072354 | BRADLEY MARTIN | ADDRESS REDACTED | | | BTC 0.00541246862647002<br>BUSD 1052.02652404<br>CEL 127.935298369469<br>ETH 0.181495878600946 | | | |
| 3.1.072355 | BRADLEY MARTIN | ADDRESS REDACTED | | | BTC 0.00116745916687049<br>CEL 1.7955214670161<br>USDC 73.440353964574<br>ZEC 0.012650215875R963 | | | |
| 3.1.072356 | BRADLEY MAST | ADDRESS REDACTED | | | BTC 1.01717652879052 | | | |
| 3.1.072357 | BRADLEY MASTERS | ADDRESS REDACTED | | Yes | AAVE 1.97772452508068<br>ADA 0.000000906661175994<br>BTC 0.12912373690535<br>CEL 38.313958670R169<br>ETH 1.043945664915273<br>LINK 0.00000003400827213<br>LUNC 0.022193628580899363<br>MATIC 0.00000002<br>UNI 10.42330459149<br>USDC 0.120389461471623 | | | ETH 2.55547105683378 |
| 3.1.072358 | BRADLEY MASTERS | ADDRESS REDACTED | | | BTC 0.000859477578225266<br>CEL 0.004870986062R53725<br>USDC 2666.086575R44159 | | | |
| 3.1.072359 | BRADLEY MATTIOLI | ADDRESS REDACTED | | Yes | ADA 0.132518751319865<br>BTC 0.000133480678240R34<br>CEL 0.0134178743387046<br>DOT 0.023991221303R6753<br>ETH 0.97607033769091<br>USDC 9.120451578071R71 | | | ADA 2448.53186029656<br>ETH 2.05485739322954 |
| 3.1.072360 | BRADLEY MCANUFF | ADDRESS REDACTED | | | BTC 0.002251754565R8076<br>ETH 0.024315359641965R1<br>MATIC 20.785820685741 | | | |
| 3.1.072361 | BRADLEY MCAULIFFE | ADDRESS REDACTED | | | BTC 0.0058406R7<br>CEL 1.173517722318R1 | | | |
| 3.1.072362 | BRADLEY MCCALL | ADDRESS REDACTED | | | BTC 0.00029172738267R4438 | | | |
| 3.1.072363 | BRADLEY MCEWAN | ADDRESS REDACTED | | | BTC 0.00000250926444169R<br>CEL 0.001931374864066R37<br>ETH 0.00004446950028R811 | | | |
| 3.1.072364 | BRADLEY MCGRATH | ADDRESS REDACTED | | | ADA 0.505769452573548<br>BTC 0.000000791396312459<br>ETH 0.001249156739957R03<br>SNX 0.328043458943239 | | | |
| 3.1.072365 | BRADLEY MCKINLEY | ADDRESS REDACTED | | | USDC 134952.193308207 | | | |
| 3.1.072366 | BRADLEY MCLAREN | ADDRESS REDACTED | | | CEL 0.0193693488348803 | | | |
| 3.1.072367 | BRADLEY MEACHAM | ADDRESS REDACTED | | | BTC 0.06668842916717157<br>CEL 110.636193302401 | | | |
| 3.1.072368 | BRADLEY MENDEL | ADDRESS REDACTED | | | MCDAI 31.835754207388R6<br>BTC 0.15789492251546<br>ETH 4.3286593684682<br>MATIC 3097.236231R5112<br>USDT ERC20 5.70146183584413<br>XLM 2053.57024634185 | | | |
| 3.1.072369 | BRADLEY MERENDINO | ADDRESS REDACTED | | | BTC 0.000781526486376788<br>ETH 0.768687795970026 | | | |
| 3.1.072370 | BRADLEY MERRICK | ADDRESS REDACTED | | | CEL 0.129517807790013 | | | |
| 3.1.072371 | BRADLEY MERRIFIELD | ADDRESS REDACTED | | | BTC 0.000011371966234R584<br>ETH 0.000060579949588906<br>LINK 0.006815501995022951<br>MATIC 2.213538400951R74<br>XLM 0.44016572849189R6 | DOT 20.995 | | |
| 3.1.072372 | BRADLEY MERRITT | ADDRESS REDACTED | | | ETH 0.037112381079R467<br>USDC 0.788454403325448<br>USDT ERC20 0.079515915335R9139 | | | |
| 3.1.072373 | BRADLEY METZGER | ADDRESS REDACTED | | | ADA 55.646211944R633<br>BTC 0.01515166003230545<br>DOT 4.119559812185<br>ETH 0.044735541527383<br>MATIC 86.76391500661878<br>USDC 518.327122489653 | | | |
| 3.1.072374 | BRADLEY MICHAEL FRENETTE | ADDRESS REDACTED | | | CEL 11.244502195R1614<br>ETH 0.032 | | | |
| 3.1.072375 | BRADLEY MICHAEL HAHN | ADDRESS REDACTED | | | BTC 0.2794789457R19322 | | | |
| 3.1.072376 | BRADLEY MICHAEL HARBOUR | ADDRESS REDACTED | | | BAT 4.330768102597R05<br>BCH 0.00707537041566726<br>BTC 0.701478350483308<br>CEL 50.135383703199<br>EOS 0.540980428627R76<br>ETH 43.516461964502R2<br>GUSD 0.3321337481R94002<br>LINK 0.388866482974R79<br>LTC 0.1462133175R75601<br>SGB 0.918307589303R49<br>UNI 0.079371368145866<br>USDC 958.2937620R13494<br>USDT ERC20 14.82762042710R78<br>XLM 13.1240858956R187<br>XRP 6.074953234R9373 | | | |
| 3.1.072377 | BRADLEY MICHAEL PHIPPEN | ADDRESS REDACTED | | | ADA 0.25464518709R719<br>AVAX 0.0182950108219586<br>BTC 0.000154101608047R16<br>DOGE 0.222807812547R869<br>DOT 0.18119726924R7892<br>ETH 0.002226632055401R89<br>LUNC 10.6785987042113<br>MANA 0.0346120687919459<br>OMG 0.029322877939R0424<br>SOL 0.0228718732599R341<br>USDT ERC20 0.0028887868129R8557<br>XLM 0.357837562392104<br>XRP 0.640255584621R13<br>XTZ 1.266366278R16443 | AVAX 1.24488685141514 | | |
| 3.1.072378 | BRADLEY MICHAEL SCHMIDT | ADDRESS REDACTED | | | BTC 0.7770069507R60581<br>ETH 0.40761153888335 | BTC 0.0012979116424R6498 | | |
| 3.1.072379 | BRADLEY MILLER | ADDRESS REDACTED | | Yes | AAVE 13.7096428703278<br>ADA 3154.03280761269<br>BAT 0.7116345192R5844<br>BTC 0.242278773485572<br>CEL 920.203954265411<br>COMP 8.04732696525715<br>DASH 8.484402454546R31<br>ETH 0.0001384746386341R8<br>MATIC 19442.934114226<br>OMG 0.014468194736011R9<br>SNX 1048.96482380327<br>UMA 68.32641260760R49<br>UNI 546.884139206695<br>USDC 1.150667306R1421<br>ZEC 8.189873558727R07<br>ZRX 6087.1137070R6536 | ADA 80.9558108954345 | | ADA 31733.8590039193 |
| 3.1.072380 | BRADLEY MILLER | ADDRESS REDACTED | | | BTC 7.19736697199996R-08<br>ETH 0.000001360728204079<br>USDC 0.442291289990197 | BTC 0.0000000984536037R9<br>USDC 96.63956 | | |
| 3.1.072381 | BRADLEY MILLER | ADDRESS REDACTED | | | BTC 3.943320082769990-07<br>ZEC 0.000013164048003644 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.072382 | BRADLEY MILLS | ADDRESS REDACTED | | | BTC 0.0140643550168912 ETH 0.29813479109794 USDC 211.32487998719 | | | |
| 3.1.072383 | BRADLEY MILLS | ADDRESS REDACTED | | | CEL 0.487691688060952 | | | |
| 3.1.072384 | BRADLEY MITCHELL | ADDRESS REDACTED | | | ETH 0.068846531340834 | | | |
| 3.1.072385 | BRADLEY MITCHELL | ADDRESS REDACTED | | | ETH 0.016050192934386 | | | |
| 3.1.072386 | BRADLEY MITTMAN | ADDRESS REDACTED | | | BTC 0.0000472544838208 LINK 0.036056837133160 MATIC 1795.99241584248 SNX 0.913819986953325 | | | |
| 3.1.072387 | BRADLEY MODIC | ADDRESS REDACTED | | | BTC 0.0021296107197993 MATIC 798.151529791378 | | | |
| 3.1.072388 | BRADLEY MONCUR | ADDRESS REDACTED | | | BTC 0.00000086494802687 CEL 2.32450272561858 SGB 82.5702120043596 XRP 0.615715 | | | |
| 3.1.072389 | BRADLEY MONTGOMERY | ADDRESS REDACTED | | | CEL 0.328251970007211 | | | |
| 3.1.072390 | BRADLEY MORELAND | ADDRESS REDACTED | | | BTC 0.211425261423373 ETH 0.239077773676321 | | | |
| 3.1.072391 | BRADLEY MORGAN | ADDRESS REDACTED | | | ADA 340.216401085462 BTC 0.109608092293488 ETH 1.03491697220601 GUSD 8680.82762690211 MATIC 67.0800613900897 SNX 26.3920966824187 | | | |
| 3.1.072392 | BRADLEY MORGAN | ADDRESS REDACTED | | | USDC 1718.52423349386 | | | |
| 3.1.072393 | BRADLEY MORRISON | ADDRESS REDACTED | | | BTC 0.0000165597763892 75 MATIC 1300.61207003412 | | | |
| 3.1.072394 | BRADLEY MORTON | ADDRESS REDACTED | | | BTC 0.00006839334522693 USDC 28.854692412477 9 | | | |
| 3.1.072395 | BRADLEY MOURISE SMITH | ADDRESS REDACTED | | | CEL 1.169662634075 SGB 319.096667007557 | | | |
| 3.1.072396 | BRADLEY MULLIS | ADDRESS REDACTED | | | ETH 0.00148750053470902 MCDAI 74.328400448763 USDC 0.484451949735861 | | | |
| 3.1.072397 | BRADLEY MUNNS | ADDRESS REDACTED | | | ADA 307.081440729647 BTC 0.01503253 CEL 240.126558212019 ETH 0.15694888 MATIC 225.1890647 | | | |
| 3.1.072398 | BRADLEY MURPHY | ADDRESS REDACTED | | | BTC 0.0000135811593061 37 CEL 0.07009104921199802 DOT 0.0176 ETH 2.01309762944084 LUNC 0.689586 MATIC 0.22958122 SOL 1.02990887916259 USDC 0.047372 XLM 215.31 | | | |
| 3.1.072399 | BRADLEY NEAL MILBURN | ADDRESS REDACTED | | | BTC 0.0000000001790736 84 | | | |
| 3.1.072400 | BRADLEY NESTE | ADDRESS REDACTED | | | 1INCH 17614.0498339175 AAVE 131.931159927923 ADA 90310.0269545568 BTC 37.1259639147398 CEL 0.0023750412572897 COMP 0.000004441119993792 DASH 0.0074879010550627 DOT 7154.43457490859 ETH 411.44830646526 LINK 3923.2963191481 MATIC 29724.775313789 UNI 0.183402536289917 USDC 1.16120426853321 | BTC 20 | | |
| 3.1.072401 | BRADLEY NEYLAND | ADDRESS REDACTED | | | BTC 0.00456680021909 | | | |
| 3.1.072402 | BRADLEY NICHOL | ADDRESS REDACTED | | | BTC 0.00000000031672329 CEL 0.0067758153501963 DOT 0.241950931155087 XRP 620.509717931159 | | | |
| 3.1.072403 | BRADLEY NOAH BERNS | ADDRESS REDACTED | | | | SNX 18429.57304239 | | |
| 3.1.072404 | BRADLEY NOLAN RUTTER | ADDRESS REDACTED | | | BTC 0.00147591023031558 | BTC 0.00040376 | | |
| 3.1.072405 | BRADLEY NORDYKE | ADDRESS REDACTED | | | BTC 0.000001743456880777 ETH 0.000103299707491917 | | | |
| 3.1.072406 | BRADLEY NORMAN | ADDRESS REDACTED | | | BTC 0.00063551283229636 CEL 110.340599811668 | | | |
| 3.1.072407 | BRADLEY NOSSE | ADDRESS REDACTED | | | BTC 0.0017618614786707 8 LTC 3.07814845349673 SNX 18.8267194933143 | | | |
| 3.1.072408 | BRADLEY OCONNELL | ADDRESS REDACTED | | | BTC 0.0000201148009012 43 | | | |
| 3.1.072409 | BRADLEY OLDFIELD | ADDRESS REDACTED | | | BTC 0.0000000628232032 43 CEL 20.9348462166705 COMP 0.033194098153043 08 DOT 0.00707057223822633 ETH 0.0000703474447351745 LTC 1.2694005338342 MATIC 0.63316452948873 XLM 0.00000005326447831 5 XRP 0.738866021400923 | | | |
| 3.1.072410 | BRADLEY OLLIFFE | ADDRESS REDACTED | | | ADA 102.12857927854 1 BTC 0.0120140230534739 ETH 0.0620614175910 12 | | | |
| 3.1.072411 | BRADLEY PAGE | ADDRESS REDACTED | | | CEL 0.7363775726365 39 | | | |
| 3.1.072412 | BRADLEY PALMER | ADDRESS REDACTED | | | BTC 0.306785514832543 ETH 0.00112213377230863 LINK 0.00283708248507961 LTC 0.00128200777829359 SNX 3.77822416405027 USDT ERC20 218.73901029084 | BTC 0.03633525 | | |
| 3.1.072413 | BRADLEY PANZARELLA | ADDRESS REDACTED | | | BTC 0.184833334461791 | | | |
| 3.1.072414 | BRADLEY PARDON | ADDRESS REDACTED | | | ADA 4.622370062882 49 BTC 0.00000000934192941 8 | | | |
| 3.1.072415 | BRADLEY PARO | ADDRESS REDACTED | | | CEL 30.196291427002 9 BTC 0.0001606576269154 11 USDC 0.0065427005932405 3 | | | |
| 3.1.072416 | BRADLEY PARR | ADDRESS REDACTED | | | BTC 0.00847750927613392 CEL 39.6355814174444 | | | |
| 3.1.072417 | BRADLEY PAUL | ADDRESS REDACTED | | | ETH 0.00338897487384317 ADA 0.321656157234533 BTC 0.02200068978028 DOGE 3575.17794547308 DOT 0.01006019750309 97 ETH 0.000093948307066772 | | | |
| 3.1.072418 | BRADLEY PEARL | ADDRESS REDACTED | | | BTC 0.00000984661590617 3 DOT 0.0052751857443012 | | | |
| 3.1.072419 | BRADLEY PECKHAM | ADDRESS REDACTED | | | CEL 0.014715615058227 5 | | | |
| 3.1.072420 | BRADLEY PEDERSEN | ADDRESS REDACTED | | | ADA 0.314561614545916 SNX 112.91634391669 2 SOL 3.78455460282163 | | | |
| 3.1.072421 | BRADLEY PERKS | ADDRESS REDACTED | | | ADA 27.9797209536 97 BNB 0.396653012479662 BTC 0.0118933256955932 ETH 0.2975069040406 26 | | | |
| 3.1.072422 | BRADLEY PETER ATKINSON | ADDRESS REDACTED | | | CEL 2.6762029560706 7 | | | |
| 3.1.072423 | BRADLEY PETERSIN | ADDRESS REDACTED | | | ADA 0.0838138897488529 BCH 0.000214978954525348 BTC 0.000000212752495879 87 ETH 0.000316651551275818 | | | |
| 3.1.072424 | BRADLEY PETERSON | ADDRESS REDACTED | | | ADA 99.7091742649224 BTC 1.036642859334979 ETH 0.172044161915167 MATIC 61.9291330708919 | | | |
| 3.1.072425 | BRADLEY PETERSON | ADDRESS REDACTED | | | BTC 0.00063618371690599 2 | | | |
| 3.1.072426 | BRADLEY PETKUS | ADDRESS REDACTED | | | BTC 0.005564189196949563 8 ETH 0.00052969004032313 3 XLM 0.621347891608138 XRP 0.31404088728297 | | | |
| 3.1.072427 | BRADLEY PHILLIPS | ADDRESS REDACTED | | | BTC 0.0101690882747145 ETH 0.000071835438292739 USDC 6533.69382837399 | | | |
| 3.1.072428 | BRADLEY PHILLIPS | ADDRESS REDACTED | | | BTC 0.001241770962297987 MCDAI 428.637154463557 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.072429 | BRADLEY PHILLIPS | ADDRESS REDACTED | | Yes | ADA 0.474193464869919<br>BTC 0.000200594063815977B<br>DOT 0.0107929013067437<br>ETH 0.422418222356876<br>LINK 0.0154136066341006<br>MANA 0.0153157083925548<br>MATIC 0.543892623515922<br>UNI 0.2868861877B866<br>USDC 0.0104156167830365 | BTC 0.000000599151164279<br>ETH 0.022802653025989 1<br>USDC 10.6023 | | BTC 0.2701782495B4103<br>ETH 2.72754678747174 |
| 3.1.072430 | BRADLEY PIERRE | ADDRESS REDACTED | | | ETH 0.00748067974294069 | | | |
| 3.1.072431 | BRADLEY PINE | ADDRESS REDACTED | | | CEL 0.0048772116190705 5<br>MATIC 2608.062441D1754<br>USDC 1.0518171075779 9E-06 | | | |
| 3.1.072432 | BRADLEY PIPER | ADDRESS REDACTED | | | MATIC 0.256170188534184 | | | |
| 3.1.072433 | BRADLEY PORTER | ADDRESS REDACTED | | | BTC 0.000000435242315291<br>CEL 4.42119130160538<br>MATIC 0.0000023 | | | |
| 3.1.072434 | BRADLEY PORTER | ADDRESS REDACTED | | | BTC 0.0003760B | | | |
| 3.1.072435 | BRADLEY POTTEIGER | ADDRESS REDACTED | | | BTC 0.00045548D38416728 7<br>USDC 6.47018373154675 | | | |
| 3.1.072436 | BRADLEY POWELL | ADDRESS REDACTED | | | BTC 0.0001747866306204<br>CEL 29.6372593086231<br>ETH 0.00402426219124941 | | | |
| 3.1.072437 | BRADLEY PRENTICE | ADDRESS REDACTED | | | BTC 0.000107931352669274<br>XLM 0.00618198981781092 | | | |
| 3.1.072438 | BRADLEY PRESTON | ADDRESS REDACTED | | | BTC 0.000001872965374281<br>USDC 0.00565877500356473 | | | |
| 3.1.072439 | BRADLEY PRICE | ADDRESS REDACTED | | | BTC 0.00000063609863 | | | |
| 3.1.072440 | BRADLEY PROTHERO | ADDRESS REDACTED | | | BCH 0.00000000367380898<br>BTC 0.0000000089599688 1<br>CEL 38.1603759226568<br>DOT 48.7495983819804<br>LTC 0.00000000771046330 8<br>XRP 500.434798082 21 | | | |
| 3.1.072441 | BRADLEY PRYMICZ | ADDRESS REDACTED | | | BTC 0.661787956082826<br>ETH 13.037218238816 3<br>LINK 512.9975481232 72 | | | |
| 3.1.072442 | BRADLEY PURTON | ADDRESS REDACTED | | | BTC 0.000181807161833635<br>ETH 0.01127413160710 42 | | | |
| 3.1.072443 | BRADLEY PUSKAR | ADDRESS REDACTED | | | BTC 0.000011814008011804<br>CEL 0.0028559990090114 5<br>ETH 0.00002273925453767 6<br>USDC 2.04197921278686 | | | |
| 3.1.072444 | BRADLEY QUARLES | ADDRESS REDACTED | | | MANA 0.155007481176403 | | | |
| 3.1.072445 | BRADLEY QUIO | ADDRESS REDACTED | | | BTC 2.512984835159391-05 | | | |
| 3.1.072446 | BRADLEY R FULGHAM | ADDRESS REDACTED | | | ETH 0.00000000491792919 2<br>LTC 1.09900552922509E-05<br>USDC 0.00001190819088D388 | ETH 0.0000102542979356B5<br>LTC 0.00000931?<br>USDC 0.018774738215332 3 | | |
| 3.1.072447 | BRADLEY R RONOWSKI | ADDRESS REDACTED | | | AVAX 10.9807894075667<br>BTC 0.00023915591864732 1 | | | |
| 3.1.072448 | BRADLEY RADTKE | ADDRESS REDACTED | | | ETH 0.0532140393369114<br>MCDAI 105.856196075287<br>USDT ERC20 272.28758205521 8<br>XLM 1536.01894995705 | | | |
| 3.1.072449 | BRADLEY RAMIREZ | ADDRESS REDACTED | | | 1INCH 0.0772487831618376<br>SNX 0.01028715934098B | | | |
| 3.1.072450 | BRADLEY RASCO | ADDRESS REDACTED | | | CEL 135.170130254224 | | | |
| 3.1.072451 | BRADLEY RAYNER | ADDRESS REDACTED | | | CEL 10.2206820918085<br>LTC 1.01759247<br>MATIC 511.996116475326<br>XLM 1081.47930409367<br>XRP 1232.92340916908 | | | |
| 3.1.072452 | BRADLEY READING | ADDRESS REDACTED | | | ETH 0.00009837622240436 1<br>ETH 0.00812947169415097 | | | |
| 3.1.072453 | BRADLEY REAMES | ADDRESS REDACTED | | | BTC 0.059556865734206 4<br>MATIC 575.245193322316 | | | |
| 3.1.072454 | BRADLEY REED | ADDRESS REDACTED | | | BAT 0.120616684334722<br>BCH 0.931101945742011<br>BTC 0.000014902763047074<br>EOS 20.7697134084419<br>ETH 0.160410444654854<br>GUSD 0.954984662306886<br>LTC 5.0682958440384 4<br>MANA 0.0546690564941751<br>MATIC 1171.617453337<br>USDC 0.2575805086634<br>XLM 544.27B56596B066 | | | |
| 3.1.072455 | BRADLEY REESON | ADDRESS REDACTED | | | BTC 0.000000511040979571<br>CEL 2.308590133376BB<br>ETH 0.00000650042271488 4<br>LINK 0.0775084229415655<br>SGB 1562.60626021522 3<br>SNX 0.169392762776715<br>ZRX 0.55228622837996 7 | | | |
| 3.1.072456 | BRADLEY REEVES | ADDRESS REDACTED | | | ETH 0.05514680231341198 | | | |
| 3.1.072457 | BRADLEY RENEKE | ADDRESS REDACTED | | | USDC 0.0121520582696027 | | | |
| 3.1.072458 | BRADLEY RIBEIRO | ADDRESS REDACTED | | | BTC 2.000255 72913204<br>CEL 3450.78028741074<br>USDT ERC20 64174.912436 | | | |
| 3.1.072459 | BRADLEY RICHARDS | ADDRESS REDACTED | | | DASH 0.000910984974888265<br>MCDAI 0.07265773173476 11<br>ZEC 0.000182712963327749 | | | |
| 3.1.072460 | BRADLEY RICHMOND | ADDRESS REDACTED | | | ADA 2103.63204537444<br>BTC 0.607025179639982<br>CEL 9012.20986690672<br>USDC 0.0038085010331577 2 | | | |
| 3.1.072461 | BRADLEY RILEY | ADDRESS REDACTED | | | DASH 0.00133674477012928<br>ETH 0.00000604204717377606<br>LTC 0.0009868394031680B8<br>XRP 0.000000021492001566 1 | | | |
| 3.1.072462 | BRADLEY RIND | ADDRESS REDACTED | | | BTC 0.02261631577979B1<br>CEL 8.76695574125151 | | | |
| 3.1.072463 | BRADLEY ROBERT GEREN | ADDRESS REDACTED | | | ADA 0.0000084761923686<br>BTC 0.000018306369705400 7<br>CEL 27.3401175956522<br>DASH 0.0000000933911659672<br>ETH 0.00675246622119701<br>LINK 0.000289514825267 24<br>UNI 0.000000471447233256<br>USDC 0.000000891685674137<br>XMR 1.3459494750131<br>ZEC 0.000000209771800223 | BTC 0.000000240014954496<br>CEL 0.00004130250307741<br>COMP 0.000000618233319264<br>ETH 0.0000002463849222 25<br>SGB 414.413950312766<br>SNX 0.0000001124956391 6<br>SUSHI 0.000000116700206265<br>UMA 0.00000006102388467B | | |
| 3.1.072464 | BRADLEY ROBIN WEBSTER | ADDRESS REDACTED | | | ADA 1420.1<br>BCH 5.18677581<br>BTC 0.085750649325B192<br>ETH 56.3363017852455<br>ETH 0.970140421039773 | | | |
| 3.1.072465 | BRADLEY ROBINSON | ADDRESS REDACTED | | | ADA 86.123847642728 1<br>BTC 0.00822653811823834<br>USDC 48.2762731725729 | BTC 0.121658913986251<br>USDC 12.83<br>USDT ERC20 2.83 | | |
| 3.1.072466 | BRADLEY ROGERS | ADDRESS REDACTED | | | BTC 0.00056803732230402<br>ETH 0.00019488835010618<br>LINK 0.0286855436629374<br>MANA 0.04016620798040B8 | | | |
| 3.1.072467 | BRADLEY RONALD BURWASH | ADDRESS REDACTED | | | BTC 0.00144210568723409<br>CEL 7.91743627973611<br>ETH 0.00000031175110477 | | | |
| 3.1.072468 | BRADLEY ROODT | ADDRESS REDACTED | | | BTC 0.000100302062451368<br>CEL 0.1145533B87704952<br>DOT 0.000526925731B556<br>ETH 0.000059B60596814014<br>MATIC 5.95650148670B9 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE # | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.072469 | BRADLEY ROSENBERG | ADDRESS REDACTED | | | AAVE 0.362757899584725<br>BAT 758.633406724936<br>BCH 1.16170424657976<br>CEL 1.15116892753898<br>COMP 0.952136878204022<br>DASH 2.83772569632417<br>EOS 82.0592166101442<br>ETC 0.0242321287928166<br>ETH 2.33469875608614<br>KNC 99.8660351272276<br>LINK 19.8490033784266<br>LTC 6.89013878819205<br>OMG 59.693093929688<br>SGB 83.2219275977248<br>SNX 9.20694746832584<br>UNI 40.2267718882693<br>USDC 18.4589098398425<br>USDT ERC20 16.3514730815911<br>XLM 2313.45760921246<br>XRP 0.290268745356205<br>ZEC 3.36381154906737<br>ZRX 522.42833858227 | | | |
| 3.1.072470 | BRADLEY ROSS | ADDRESS REDACTED | | | BTC 0.000007475069289192<br>CEL 1.13515603990292<br>ETH 0.0063531523052337<br>LTC 0.00460793959952479<br>SGB 102.674704602747<br>USDC 176.447515427048<br>XLM 15.4242315328504<br>XRP 700.530120800046 | | | |
| 3.1.072471 | BRADLEY ROTH | ADDRESS REDACTED | | Yes | BTC 0.00000061414520318<br>DASH 0.00096179793423214<br>GUSD 618.502758185933 | | | BTC 1.07140123194666 |
| 3.1.072472 | BRADLEY RUDNICKI | ADDRESS REDACTED | | | BTC 0.0771208460072001<br>CEL 55.9756279064278 | | | |
| 3.1.072473 | BRADLEY RUSH | ADDRESS REDACTED | | | BTC 0.000080341300818741<br>CEL 1.09092733523326<br>DASH 0.0019049475976037<br>EOS 0.0428050018158587<br>ETH 0.000034260842559042<br>LTC 0.00098407475354796<br>USDC 0.70457288315869 | | | |
| 3.1.072474 | BRADLEY RUTTEN | ADDRESS REDACTED | | | AAVE 38.2282504394958<br>ADA 278.9406498951188<br>BAT 2283.55327216093<br>BTC 0.10153090745745<br>CEL 46561.25482962556<br>EOS 0.216364278232457<br>ETH 31.6622758079744<br>LTC 0.0097830585079634<br>MATIC 1303.76403004223<br>MCDAI 7.073155954854608<br>SGB 316.848203130623<br>SNX 1183.729075404056<br>XLM 0.100087801305327<br>XRP 1.096324364064992<br>ZRX 10.5251460024161 | BTC 3.02359248013714<br>USDC 0.00253609941598836 | | |
| 3.1.072475 | BRADLEY RYAN JOHN MCLEOD | ADDRESS REDACTED | | Yes | ADA 14.5641681958222<br>BTC 0.234552062689823<br>CEL 171.190228636579<br>ETH 1.093567360312233<br>USDT ERC20 470.00042<br>XRP 9.40912231458317 | | | ADA 98446.2381818181<br>ETH 3.14911037631869 |
| 3.1.072476 | BRADLEY S DICUS | ADDRESS REDACTED | | | BTC 0.0012016896298683<br>DOT 302.72914562568 | | | |
| 3.1.072477 | BRADLEY SABOTA | ADDRESS REDACTED | | | DOT 0.955476363679054<br>MATIC 0.87521138746632 | | | |
| 3.1.072478 | BRADLEY SALONEN | ADDRESS REDACTED | | | ADA 0.220726958846723<br>BTC 0.00000963253204218<br>LTC 0.00015366236738834<br>SUSHI 0.003815941389263993 | MATIC 0.416584652483429<br>USDC 0.284890683679268 | | |
| 3.1.072479 | BRADLEY SANDERS | ADDRESS REDACTED | | | ADA 1289.98277948167<br>BTC 0.0799899008008699<br>CEL 109.982766435555<br>DOT 18.6834964390372<br>ETH 0.882971262302758<br>LINK 0.0118742608986111<br>LUNC 46.1821722989595<br>XRP 1689.646812 | | | |
| 3.1.072480 | BRADLEY SANTURE | ADDRESS REDACTED | | | BCH 0.000023245348200042 | | | |
| 3.1.072481 | BRADLEY SARIF | ADDRESS REDACTED | | | ADA 77.504121686046<br>BTC 0.003249932200769008<br>CEL 39.8342672859286<br>ETH 0.08778456562968241 | | | |
| 3.1.072482 | BRADLEY SAUNDERS | ADDRESS REDACTED | | | BTC 0.000561907666012972<br>CEL 10.302588701826 | | | |
| 3.1.072483 | BRADLEY SCALZO | ADDRESS REDACTED | | | BTC 0.000545039430311755<br>XLM 0.0033380112096442 | | | |
| 3.1.072484 | BRADLEY SCHAUER | ADDRESS REDACTED | | | MATIC 0.007662359988877 | | | |
| 3.1.072485 | BRADLEY SCHMIDT | ADDRESS REDACTED | | | BTC 0.000006566752823397<br>LTC 0.001858160845324 | BTC 0.000000001124470487<br>LTC 0.000000000782117568 | | |
| 3.1.072486 | BRADLEY SCHMIDT | ADDRESS REDACTED | | | | | | |
| 3.1.072487 | BRADLEY SCHORNHORST | ADDRESS REDACTED | | | ADA 389.021980218678<br>BTC 0.625701730117894<br>DOT 12.1790022235572<br>ETH 2.16619283021815<br>MATIC 306.525312825458<br>USDC 23.266401107891 | | | |
| 3.1.072488 | BRADLEY SHORT | ADDRESS REDACTED | | | BTC 0.00000099908578515128<br>CEL 1.12625555382841 | | | |
| 3.1.072489 | BRADLEY SHOSS | ADDRESS REDACTED | | | ADA 1696.55712448557<br>BTC 0.370796072427513<br>DOT 84.1865889676887<br>ETH 5.80834402331258<br>MATIC 492.425025546694<br>USDC 775.23426889431<br>XLM 11593.582714499 | ETH 0.119 | | |
| 3.1.072490 | BRADLEY SHOUGH | ADDRESS REDACTED | | | BTC 0.000000000430915363<br>CEL 188.754218127603<br>ETH 0.0000003 | | | |
| 3.1.072491 | BRADLEY SHRYER | ADDRESS REDACTED | | | GUSD 1025.44474473738 | | | |
| 3.1.072492 | BRADLEY SIGLER | ADDRESS REDACTED | | | BTC 0.001359098395402773<br>ETH 0.135361713373904<br>MANA 52.5418193370231<br>XLM 446.705874445614 | BTC 0.0256197<br>DOT 70.5393140319<br>ETH 0.58045229 | | |
| 3.1.072493 | BRADLEY SILBERG | ADDRESS REDACTED | | | CEL 7.79880540268541<br>ETH 1.49303467449386<br>USDC 12.4566423515157 | | | |
| 3.1.072494 | BRADLEY SINGLETON | ADDRESS REDACTED | | | BTC 0.000123207738107629<br>MATIC 11.8598112168193 | | | |
| 3.1.072495 | BRADLEY SMAILES | ADDRESS REDACTED | | | CEL 0.0788937680582728 | | | |
| 3.1.072496 | BRADLEY SMALL | ADDRESS REDACTED | | | CEL 1.66894816458929 | | | |
| 3.1.072497 | BRADLEY SMITH | ADDRESS REDACTED | | | ADA 480.780128066001<br>BTC 0.0230108196737087<br>ETH 3.10651400781514<br>USDC 324.351861919722 | | | |
| 3.1.072498 | BRADLEY SMITH | ADDRESS REDACTED | | | AAVE 0.3901596050183033<br>BTC 0.003054681147121389<br>MATIC 1144.7383545701<br>MCDAI 74.3698323746256<br>SNX 11.922313351487 | | | |
| 3.1.072499 | BRADLEY SMITH | ADDRESS REDACTED | | | ADA 120.656212354792<br>BTC 1.08269704058942<br>ETH 4.20736575745203<br>LINK 9.630050432211651<br>MATIC 0.163102705184699<br>USDC 5.186839084273171<br>USDT ERC20 4242.07025518892 | | | |
| 3.1.072500 | BRADLEY SMITH | ADDRESS REDACTED | | | CEL 183.628302438701 | | | |
| 3.1.072501 | BRADLEY SMITH | ADDRESS REDACTED | | | BCH 0.0291360108393638<br>BTC 0.000000644090093853<br>LTC 0.0715585886369401 | | | |
| 3.1.072502 | BRADLEY SMITH | ADDRESS REDACTED | | | BTC 0.000000056659913095 | | | |
| 3.1.072503 | BRADLEY SMYTHE | ADDRESS REDACTED | | | DOGE 0.248857343512966 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.072504 | BRADLEY SOMMERAUER | ADDRESS REDACTED | | | BTC 0.0000000021641106207<br>CEL 91.30940485937313<br>MATIC 642.8473275131393<br>PAX 643.272477678767 | | | |
| 3.1.072505 | BRADLEY SOUCEK | ADDRESS REDACTED | | | AAVE 0.00193515906616823<br>BTC 0.1094469079460S<br>CEL 25.382339851300S<br>ETH 0.691984462003868<br>MATIC 682.2005261115122<br>SNX 0.0252795772251029<br>SUSHI 54.30641157138741<br>UNI 0.01035530971597191<br>USDC 0.17028731982047<br>XLM 0.0321332007602909 | AAVE 0.0000040083584662<br>BTC 0.0044965<br>ETH 0.032805 | | |
| 3.1.072506 | BRADLEY SPILLMAN | ADDRESS REDACTED | | | EOS 0.01369465426S5722<br>SGB 0.00183098133798977<br>XLM 0.02164334774872475<br>XRP 0.00006508699724264S | | | |
| 3.1.072507 | BRADLEY SPROSON | ADDRESS REDACTED | | | BTC 0.0000000067043187S<br>CEL 0.44323234237700S<br>SOL 0.00097883764899685S<br>USDC 2.581548 | | | |
| 3.1.072508 | BRADLEY STAGMYER | ADDRESS REDACTED | | | AAVE 42.01286444850S1<br>ADA 93296.2213026203<br>AVAX 25.61552433426695<br>BTC 0.06081430901S3544<br>COMP 11.63800560857S7<br>DASH 14.22053968457IS<br>DOT 201.272320661S23<br>ETH 3.248061040645B8<br>MATIC 5296.141147303S6<br>SNX 1669.076368053I1<br>SOL 367.90678475068I<br>SUSHI 438.6005133431S9<br>UNI 437.97052547360S | | AVAX 0.7087982581174S9 | |
| 3.1.072509 | BRADLEY STANBROUGH | ADDRESS REDACTED | | | ADA 22.462946824943B<br>BTC 11.8963381933657<br>ETH 0.0266709600443392<br>MCDA 0.0215687395711A6<br>USDT ERC20 0.027180320311008 | ADA 0.0000000703799546703<br>BTC 0.00000064356621S312<br>ETH 7.2926495730199S<br>MCDAi 0.00478242576386336<br>USDT ERC20 0.00000037S208852777 | | |
| 3.1.072510 | BRADLEY STAPLETON | ADDRESS REDACTED | | | CEL 116.38749305192<br>LINK 103.66324685456S<br>SNX 38.98865982<br>USDT ERC20 138.345456 | | | |
| 3.1.072511 | BRADLEY STARFORTH | ADDRESS REDACTED | | | AAVE 0.00000000000000000005<br>ADA 0.00000000145292754B<br>BTC 0.16050923225906I<br>DOT 0.00000000000142355I<br>ETH 2.07557604593614<br>LINK 0.0000000000000005I<br>MATIC 0.0000000000000008403<br>UNI 0.0000000000000007832 | AAVE 0.00034319059512956B6<br>ADA 0.05282348729885972<br>DOT 0.00844000495085227<br>LINK 0.00253147964496807<br>MATIC 0.12307255204418S<br>UNI 0.30201372B1292198 | | |
| 3.1.072512 | BRADLEY STEIGER | ADDRESS REDACTED | | | BTC 0.178506247752234 | | | |
| 3.1.072513 | BRADLEY STEPHENS | ADDRESS REDACTED | | | BTC 1.8703079638569S-06<br>CEL 0.444872380951594<br>ETH 0.00135368378519727<br>TAUD 0.09098265718123 | | | |
| 3.1.072514 | BRADLEY STEVENS | ADDRESS REDACTED | | | BTC 0.000109694586207A4<br>CEL 0.125687543000164 | | | |
| 3.1.072515 | BRADLEY STEVENS | ADDRESS REDACTED | | | BTC 0.000009017643S84132I | | | |
| 3.1.072516 | BRADLEY STEWART | ADDRESS REDACTED | | | LINK 0.18570851050529B | | | |
| 3.1.072517 | BRADLEY STONE | ADDRESS REDACTED | | | SNX 0.51120178325341I9<br>BTC 0.0537076780S066<br>ETH 5.916617235106B8<br>MATIC 4160.1535992B531<br>USDC 17.396842073785 | | | |
| 3.1.072518 | BRADLEY STRADLING | ADDRESS REDACTED | | | BTC 0.017089077036643S<br>MATIC 1.739897188A2621 | BTC 0.00000077 | | |
| 3.1.072519 | BRADLEY STRATTON | ADDRESS REDACTED | | | BTC 0.00000972399607S237<br>LTC 0.00016158574654005S<br>USDC 0.4188269B276134 | | | |
| 3.1.072520 | BRADLEY STRAWHORN | ADDRESS REDACTED | | Yes | LINCH 164.10688166589S6<br>AAVE 4.09982796410709<br>ADA 1021.49976304718<br>BAT 724.108770044787<br>BSV 0.967354524806894<br>BTC 0.0126813331080802<br>CEL 1110.236120241J25<br>COMP 1.10689962278232<br>DASH 1.140123658007IS<br>DOT 56.9883246281943<br>ETC 0.01638517895976I9<br>LUNC 10.13707420145I<br>MANA 150.419518248217<br>MATIC 688.151035191457<br>OMG 0.000841578275167S81<br>SNX 96.303116181129S<br>SUSHI 50.97895273410I8<br>UNI 136.74061740707S<br>USDC 278.84949718004J<br>USDT ERC20 1.08413007384168<br>XTZ 165.86954S54740S<br>ZEC 3.29908334510896<br>ZRX 1091.866551137214 | BTC 0.02940711 | | BTC 0.18632604413648A4 |
| 3.1.072521 | BRADLEY STRAYER | ADDRESS REDACTED | | | LINCH 251.77396083086A<br>AAVE 3.49924189577046<br>BCH 1.0729366353748<br>BNT 240.559054884707<br>BTC 0.084793126176663J<br>COMP 3.11076596B44665<br>ETH 1.17233068469825<br>KNC 530.261692687033<br>MATIC 644.3393463966B<br>PAXG 0.58211393013973<br>SNX 116.85238883090I2<br>SUSHI 99.00485844S6126<br>ZRX 183.096452577786 | | | |
| 3.1.072522 | BRADLEY STREET | ADDRESS REDACTED | | | BTC 0.00003126054655407B<br>ETH 0.00278349613947 | BTC 0.0000000004384953IB | | |
| 3.1.072523 | BRADLEY STRUCK | ADDRESS REDACTED | | | BTC 0.0016128575126285J<br>ETH 0.762699162S323<br>MATIC 1089.00983688061<br>XLM 2377.9801041366J | | | |
| 3.1.072524 | BRADLEY STYLES | ADDRESS REDACTED | | | BTC 0.000647107509924453 | | | |
| 3.1.072525 | BRADLEY STYLES | ADDRESS REDACTED | | | BTC 0.00203112799354713<br>CEL 4.91239881950168<br>LINK 2.3922958206269I<br>MATIC 97.69828091 | | | |
| 3.1.072526 | BRADLEY SUMMERS | ADDRESS REDACTED | | | BTC 0.03572963036654J6<br>CEL 0.059078213136739B<br>ETH 0.50911572934846<br>LINK 0.025332035411465J<br>MATIC 545.846851465625 | | | |
| 3.1.072527 | BRADLEY SWANSON | ADDRESS REDACTED | | | ETH 0.000003131650598459 | | | |
| 3.1.072528 | BRADLEY TAMMEN | ADDRESS REDACTED | | | LINCH 273.259985152629<br>ADA 6764.177773481I7<br>BCH 0.11154596024863<br>BSV 9.213988064833J5<br>BTC 0.00703622768415S8<br>CEL 180.852367633348<br>DOT 502.78638946453G<br>ETH 2.09442B8641833I2<br>LTC 1.94004755421349E-05<br>MATIC 5460.05180348323B<br>SNX 536.03416220774<br>SOL 25.55374621023778 | | | |
| 3.1.072529 | BRADLEY TAYLOR | ADDRESS REDACTED | | | ADA 2.51835724290202<br>ETH 0.002190512945687S9<br>ETH 0.00113167807782282<br>MATIC 0.9589403432047S1<br>USDC 0.96443B421156622 | | | |
| 3.1.072530 | BRADLEY TAYLOR | ADDRESS REDACTED | | | LINK 0.385135330409904 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.072531 | BRADLEY TAYLOR | ADDRESS REDACTED | | | BAT 0.074282427228093<br>BTC 0.000011504051390231<br>COMP 0.000068023043102769<br>ETH 0.000082270529660225<br>LINK 0.00285015716583842<br>MANA 0.029450518136243<br>MATIC 0.382664454350763<br>SNX 0.0102146758502964 | | | |
| 3.1.072532 | BRADLEY TAYLOR | ADDRESS REDACTED | | | BTC 0.00102716071925299<br>USDC 1043.35766707524 | | | |
| 3.1.072533 | BRADLEY TAYLOR | ADDRESS REDACTED | | | USDC 110.158947604971 | | | |
| 3.1.072534 | BRADLEY TAYLOR | ADDRESS REDACTED | | Yes | BTC 0.0720855731160988<br>ETH 0.000192083647769508<br>MATIC 0.629443879976932<br>PAX 0.770426357770046<br>TUSD 0.814956413758709<br>USDC 0.309843063662108 | | | BTC 1.36673601437635<br>ETH 4.6030166647753 |
| 3.1.072535 | BRADLEY TAYNE | ADDRESS REDACTED | | | ADA 13.6851483118712<br>BTC 0.000389667385729242<br>CEL 0.154515461379297<br>SNX 19.3792609144819<br>USDC 285.643469825289<br>USDT ERC20 8.97685421197246 | | | |
| 3.1.072536 | BRADLEY TEASDALE | ADDRESS REDACTED | | | BTC 0.00779648265311245<br>CEL 0.636363723522989<br>ETH 0.00105058839807339<br>MCDAI 0.19783993165419<br>SGB 29.0962806181603<br>XRP 0.310178431252293 | | | |
| 3.1.072537 | BRADLEY THEISSEN | ADDRESS REDACTED | | | BAT 32.1475614353582<br>BTC 0.000527786119170561<br>USDC 50.9795694722688 | | | |
| 3.1.072538 | BRADLEY THERIN DARNELL | ADDRESS REDACTED | | | BTC 0.0420044753591803<br>ETH 2.03215477806663 | | | |
| 3.1.072539 | BRADLEY THOMAS | ADDRESS REDACTED | | | BSV 0.00423454455066669<br>BTC 0.00526890933113275<br>USDC 259.477142274374 | USDC 50 | | |
| 3.1.072540 | BRADLEY THOMAS DOWNEY | ADDRESS REDACTED | | | ETH 0.000010367777174824 | | BTC 0.03011038 | |
| 3.1.072541 | BRADLEY THOMAS L PARSONS | ADDRESS REDACTED | | | BTC 0.00176931183963972<br>CEL 87.0060542162692<br>DOT 20.0955512688414<br>XRP 652.507471743128 | | | |
| 3.1.072542 | BRADLEY THOMAS MAUTZ | ADDRESS REDACTED | | | ETH 0.000156024470900428 | | | |
| 3.1.072543 | BRADLEY THOMAS WEIMERT | ADDRESS REDACTED | | | USDC 504598.218683129 | CEL 133.545046747443<br>USDC 0.395407 | | |
| 3.1.072544 | BRADLEY THOMPSON | ADDRESS REDACTED | | | BTC 0.000001361940293357<br>CEL 0.159803809647096<br>ETH 0.000264761278876928 | | | |
| 3.1.072545 | BRADLEY TIBAYAN | ADDRESS REDACTED | | | ADA 3.87342700352777<br>AVAX 30.092904140362<br>BTC 1.02324161110899<br>ETH 12.903743692435<br>LINK 205.575377146755<br>LUNC 0.0000005240384041488<br>MATIC 4017.00600399668<br>SOL 30.3457236258148<br>XRP 5731.90116123897 | | | |
| 3.1.072546 | BRADLEY TIGHY | ADDRESS REDACTED | | | CEL 665.717191411529 | | | |
| 3.1.072547 | BRADLEY TODD DAVIS | ADDRESS REDACTED | | | CEL 1.89321353596783 | | | |
| 3.1.072548 | BRADLEY TOMAYKO | ADDRESS REDACTED | | | GUSD 13.165101847749 | | | |
| 3.1.072549 | BRADLEY TOPPING | ADDRESS REDACTED | | | BCH 0.00001298503877073<br>CEL 1.29945500998105<br>LTC 0.210650215502852 | | | |
| 3.1.072550 | BRADLEY TREMBACKI | ADDRESS REDACTED | | | ADA 0.0872423974265909<br>BCH 10.180628725125<br>BTC 0.107698617177836<br>CEL 13.3015552789355<br>DASH 0.0206252630372652<br>ETH 0.00330350073294474<br>LTC 19.7350549634921<br>USDC 31.7596789954058<br>XLM 3.9009565716036 | DASH 0.00000000769375041<br>USDC 0.00000005214540875 | | |
| 3.1.072551 | BRADLEY TREVOR GILBERT | ADDRESS REDACTED | | | BTC 0.18960765607175<br>ETH 0.0006074699863648<br>MCDAI 42.5573129243752<br>USDC 658.738551155224 | | | |
| 3.1.072552 | BRADLEY TRIMAS | ADDRESS REDACTED | | | BAT 76.4844498328924<br>BTC 0.000654250703536683<br>CEL 1.1315166870013<br>DASH 10.7843952414248<br>ETH 0.16209706176733<br>LINK 68.4602420877087<br>MATIC 6287.42077468304<br>XRP 0.000000774899968638<br>ZEC 1.81203538101895 | | BTC 0.00000000595046689 | |
| 3.1.072553 | BRADLEY TURNMIRE | ADDRESS REDACTED | | | 1INCH 0.9032505084235393<br>AVAX 0.0118375820662977<br>BTC 0.00025006624476707<br>COMP 0.000190477764007<br>ETH 0.0059609036690656<br>MATIC 1.7545016948626<br>SNX 0.685676194024042 | 1INCH 0.0000020977998287<br>AVAX 0.0000005009809288155<br>BTC 0.0000002747905887<br>COMP 0.0000000582245802586<br>ETH 0.000000986000731306<br>MATIC 0.00000005866784529<br>SNX 0.000000203391914696 | | |
| 3.1.072554 | BRADLEY UNGAR | ADDRESS REDACTED | | | AAVE 2.38059307466323<br>ADA 0.847397330232<br>BTC 0.940253257773923<br>COMP 0.000012042566686938<br>DOT 0.0586544702939<br>ETH 6.7368349269823<br>LINK 0.142082869497098<br>MATIC 1.22322616164039<br>XLM 0.00717680972431265<br>XRP 2.086360215155329 | | | |
| 3.1.072555 | BRADLEY URBANSKI | ADDRESS REDACTED | | | ADA 1.04016466092045<br>BTC 0.000000599822304582<br>ETH 4.60384627341923<br>MATIC 0.00192528421753045<br>MCDAI 0.02333151717986305<br>USDC 0.147436293397314 | | ADA 2661.45097140829 | |
| 3.1.072556 | BRADLEY URTZ | ADDRESS REDACTED | | | LTC 0.00113660778903149<br>USDT ERC20 0.376981058281991 | | | |
| 3.1.072557 | BRADLEY VAN BUUREN | ADDRESS REDACTED | | | BTC 0.001692<br>CEL 439.36060014472<br>ETH 4.9815<br>LINK 78.49 | | | |
| 3.1.072558 | BRADLEY VAN DOOREN | ADDRESS REDACTED | | | BTC 0.000118393250563724 | | | |
| 3.1.072559 | BRADLEY VARNELL | ADDRESS REDACTED | | | BAT 4.713151704598831<br>BTC 0.00073832694752849844<br>CEL 122.445344948135<br>SGB 0.142929945203801<br>XLM 3.82224280646232<br>XRP 0.594060406918185<br>ZRX 4.13946953469742 | | | |
| 3.1.072560 | BRADLEY VEEDER | ADDRESS REDACTED | | | ADA 0.00178708150539555<br>BTC 0.000000867154197227<br>CEL 11627.9465371792<br>ETH 317.398001761621<br>USDC 0.0111436146106254 | | | |
| 3.1.072561 | BRADLEY VIDAL | ADDRESS REDACTED | | | USDC 0.133885412152005 | | | |
| 3.1.072562 | BRADLEY VINCENT | ADDRESS REDACTED | | | USDC 0.00639190896344425 | | | |
| 3.1.072563 | BRADLEY VOMOCIL | ADDRESS REDACTED | | | AAVE 0.006987387430098514<br>BTC 0.000239933349587584<br>CEL 0.807108843670188<br>LINK 0.104751528090487<br>MATIC 3.53273647513933<br>UNI 0.0437505211745946 | BTC 0.00000009312446575528<br>CEL 0.0000890134467190909 | | |
| 3.1.072564 | BRADLEY W SAILUX | ADDRESS REDACTED | | | BTC 0.0125753698739151 | | | |
| 3.1.072565 | BRADLEY W T JOHNSTON | ADDRESS REDACTED | | | CEL 0.0459179583996878<br>ETH 0.00151198465356869 | | | |
| 3.1.072566 | BRADLEY WADE PETERS | ADDRESS REDACTED | | | | CEL 47.0951496008608 | | |
| 3.1.072567 | BRADLEY WALKON | ADDRESS REDACTED | | | BTC 0.000025283012872397<br>ETH 0.00000086583303197<br>MATIC 1.42692303504798 | | | |

Debtor Name: Celsius Network LLC                                                                                                                                       Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.072568 | BRADLEY WALLACE | ADDRESS REDACTED | | | ADA 173.746055722230<br>BTC 0.0076584672777023<br>CEL 0.0226559370874587<br>DOT 8.6979355715758<br>ETH 0.130512320501953 | | | |
| 3.1.072569 | BRADLEY WARD | ADDRESS REDACTED | | | BTC 0.0001435103460413186 | | | |
| 3.1.072570 | BRADLEY WATTER/O | ADDRESS REDACTED | | | AAVE 0.000095670427476747<br>ADA 10.303380755659<br>BTC 0.000048032316149632<br>COMP 0.00021865342143048<br>LINK 3.19491406634169E-05<br>MATIC 0.00683722527862923<br>SGB 11097.527535714<br>SNX 0.00376754371299568<br>UNI 0.012460596223756<br>USDC 0.00673851311719051<br>XLM 2.62243100368506<br>XRP 0.000000237515237827 | AAVE 0.01307027629812158<br>ADA 10624.1285525764<br>BTC 0.000000969557842999<br>COMP 0.0001661313503703081<br>LINK 0.119366843894421<br>MATIC 0.00331587405239414<br>USDC 0.005<br>XLM 0.000000030894058304 | | |
| 3.1.072571 | BRADLEY WAYNE SLIGAR | ADDRESS REDACTED | | | AVAX 8.96537879209199E-06<br>BTC 0.0000151445256871<br>ETH 0.000338814507216709<br>MATIC 0.786605508624679<br>USDC 1330.94477175<br>USDT ERC20 19.4068537053719 | | | |
| 3.1.072572 | BRADLEY WEAVER | ADDRESS REDACTED | | | ADA 0.0029390169044112<br>BTC 0.0000005415293701932<br>DOT 0.000889221584670447<br>ETH 0.000020921690626157<br>LTC 0.00136337223204467<br>MATIC 0.0299357434465587<br>USDC 0.00000053014021565<br>USDT ERC20 0.00155379224344979 | ADA 0.0000015846615317<br>BTC 0.00000007340286186<br>DOT 0.560748143135644<br>LTC 0.000000007562861687<br>USDC 0.00000015490751569<br>USDT ERC20 0.00000070877290 2215 | | |
| 3.1.072573 | BRADLEY WEIGAND | ADDRESS REDACTED | | | ETH 7.38276424272173 | | | |
| 3.1.072574 | BRADLEY WEISS | ADDRESS REDACTED | | | BTC 0.109437692079541<br>ETH 2.16418511514509 | | | |
| 3.1.072575 | BRADLEY WELLS | ADDRESS REDACTED | | | ADA 0.129950203532995<br>BTC 0.00000167571704505<br>MATIC 0.592900954364462<br>XRP 0.1241530044508085 | | | |
| 3.1.072576 | BRADLEY WELSH | ADDRESS REDACTED | | | BTC 2.04668485459995E-08<br>CEL 0.00702168018675673<br>ETH 0.000045361128478181<br>MATIC 0.286588824640644 | | | |
| 3.1.072577 | BRADLEY WESTERN | ADDRESS REDACTED | | | BTC 0.0011001204251593<br>CEL 1.0994510099105<br>LTC 0.000903373874259944<br>SGB 1.50769907080194<br>XRP 10.0763141640195 | | | |
| 3.1.072578 | BRADLEY WHEAL | ADDRESS REDACTED | | | BTC 0.00000006475313274<br>CEL 0.49061118320512 | | | |
| 3.1.072579 | BRADLEY WHEELER | ADDRESS REDACTED | | | BTC 0.000842654573003278 | | | |
| 3.1.072580 | BRADLEY WHITAKER | ADDRESS REDACTED | | | BTC 0.00553739906391243 | | | |
| 3.1.072581 | BRADLEY WHITE | ADDRESS REDACTED | | | BTC 0.0013579423662428<br>CEL 1.55275038700061<br>ETH 0.000258149584157666 | | | |
| 3.1.072582 | BRADLEY WHITE | ADDRESS REDACTED | | | ADA 2089.8105810937<br>BAT 1285.75232087272<br>BTC 0.000937850678963902<br>ETH 0.00803762284460221<br>SNX 237.744734287595<br>USDT ERC20 1.93496248214588<br>XLM 3064.528733597743<br>ZRC 17.3789287449509 | BAT 0.642210737865074 | | |
| 3.1.072583 | BRADLEY WIESNER | ADDRESS REDACTED | | | USDC 13.7999742458002 | | | |
| 3.1.072584 | BRADLEY WIGLEY | ADDRESS REDACTED | | | BCH 0.412176646461364<br>BTC 0.000989848163969131<br>CEL 4.6453968280736<br>ETH 0.0724736882126866<br>LINK 0.89024<br>MATIC 102.29283427286<br>USDT ERC20 208.931759978891<br>XRP 229.8721661232 | | | |
| 3.1.072585 | BRADLEY WILKES | ADDRESS REDACTED | | | MATIC 556.955955593 89 | | | |
| 3.1.072586 | BRADLEY WILLIAM BALTIMORE | ADDRESS REDACTED | | | ETH 0.00160408363894717 | | | |
| 3.1.072587 | BRADLEY WILLIAM BENNETT | ADDRESS REDACTED | | | ADA 310.459571508327<br>BSV 0.104742711558027<br>BTC 0.150993283077133<br>ETH 4.11937710718647<br>USDC 25.520519362424 | ADA 64.178505<br>BTC 0.00462812<br>ETH 6.61709205<br>USDC 0.000000700729682411 | | |
| 3.1.072588 | BRADLEY WILLIAM GERLACH | ADDRESS REDACTED | | | ADA 1495.0825610419<br>AVAX 0.034742351827943<br>BTC 0.06177625422251<br>CEL 0.0602535765446039<br>DOT 43.6905208299603<br>EOS 0.0210475628106727<br>ETH 1.26360833572651<br>LINK 16.1813835122699<br>LTC 0.0000246456047375865<br>LUNC 0.00016878948550302<br>MATIC 0.0836789192155552<br>SOL 7.2006157193552<br>USDC 20320.9143311358 | AVAX 0.000000303743164594<br>LUNC 0.000131341000196977 | | |
| 3.1.072589 | BRADLEY WILLIAMS | ADDRESS REDACTED | | | CEL 0.0922514287591217 | | | |
| 3.1.072590 | BRADLEY WILLIAMS | ADDRESS REDACTED | | | DOT 1.17318662692089<br>ETH 0.00417774717175175 | | | |
| 3.1.072591 | BRADLEY WILLIAMS | ADDRESS REDACTED | | | ADA 0.000116396247121526<br>BTC 0.000191763469433982<br>MATIC 0.690758797496272<br>SOL 0.0104533310143372 | | ADA 0.123053464655905<br>BTC 0.170894331843368<br>SOL 0.00000000970844152 | |
| 3.1.072592 | BRADLEY WILLIAMS | ADDRESS REDACTED | | | BTC 0.000000662198189663<br>CEL 0.383454693102279 | | | |
| 3.1.072593 | BRADLEY WILLIS | ADDRESS REDACTED | | | AAVE 0.0198395691813841<br>BTC 0.00072490586908624<br>COMP 0.0155872561403079<br>ETH 0.00426419318701449<br>UNI 0.125589357687911 | | | |
| 3.1.072594 | BRADLEY WILLS | ADDRESS REDACTED | | | BTC 0.08711076097366<br>DOT 15.0214403016103<br>ETH 0.750684213514649 | | | |
| 3.1.072595 | BRADLEY WILLS | ADDRESS REDACTED | | | ADA 0.334842336926851<br>ETH 0.00003843965950097 | | | |
| 3.1.072596 | BRADLEY WILSON | ADDRESS REDACTED | | | BNB 0.00074244625158448<br>BTC 0.00069745882691497<br>CEL 0.0247073792043812<br>MATIC 0.00854273642043739<br>SNX 42.982326365522<br>USDC 0.212063867745884 | | | |
| 3.1.072597 | BRADLEY WILSON | ADDRESS REDACTED | | | BTC 0.017770658170718<br>ETH 0.198773007023539<br>USDC 0.166648827412856 | | | |
| 3.1.072598 | BRADLEY WILSON | ADDRESS REDACTED | | | BTC 0.00219252422821036<br>CEL 69.5682787183856 | | | |
| 3.1.072599 | BRADLEY WINSTON PETERSON | ADDRESS REDACTED | | Yes | ADA 298.368071303483<br>BTC 0.0000000311425515925<br>MCDAI 0.000121282459495461<br>XLM 4049.28467065029 | BTC 0.0102111794857494 | | BTC 0.40663900414 9377 |
| 3.1.072600 | BRADLEY WINTER | ADDRESS REDACTED | | | BTC 0.000008945330889038<br>ETH 0.000210675264711471 | | | |
| 3.1.072601 | BRADLEY WOLF | ADDRESS REDACTED | | | ADA 9561.384676<br>AVAX 76.519011689682<br>BTC 0.0022197143223688<br>CEL 433.912034271538<br>DOT 105.84100153<br>LUNC 224.98<br>MATIC 5564.18551944 | | | |
| 3.1.072602 | BRADLEY WONG | ADDRESS REDACTED | | | BTC 0.00120793351162264<br>CEL 17.1431030465315<br>LTC 11.53795648<br>USDC 0.006 | | | |
| 3.1.072603 | BRADLEY WOOD | ADDRESS REDACTED | | | BTC 0.013622245660866<br>CEL 60.401506839547 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.072604 | BRADLEY WOOD | ADDRESS REDACTED | | | BAT 971.79292364<br>BTC 0.35012842158627<br>CEL 1816.4031489924<br>DOT 0.19040584744382<br>ETH 1.04305569241142<br>LINK 50.888140421498<br>MANA 1111.2019348717<br>SNX 31.99711 | | | |
| 3.1.072605 | BRADLEY WUBBENHORST | ADDRESS REDACTED | | | BTC 0.0285477042207095<br>DOT 7.5211812947346<br>ETC 5.56098449327066<br>ETH 2.93143561445485<br>LINK 34.9841442886042<br>MCDAI 31.9046991065386<br>USDC 233.987087624425 | | | |
| 3.1.072606 | BRADLEY WULLER | ADDRESS REDACTED | | | BTC 0.0054855080326575 | | | |
| 3.1.072607 | BRADLEY WYATT | ADDRESS REDACTED | | | ETH 0.00123526500249549<br>BCH 0.0126557174281491<br>BTC 0.0000115525162683396<br>CEL 1.12864315553217<br>USDT ERC20 0.0710286373735497 | | | |
| 3.1.072608 | BRADLEY YARBROUGH | ADDRESS REDACTED | | | AAVE 0.00425764336823<br>AVAX 0.0447866704750993<br>BTC 1.04276754855189<br>CEL 0.327351478855511<br>DOT 0.914975647256663<br>ETH 0.0131169826159039<br>LINK 0.0457528284949762<br>LUNC 0.0179143849826798<br>MATIC 1.42652496140134<br>SNX 9.14451727696390<br>SOL 0.0243533580063691<br>UNI 0.0258655989153936<br>USDC 0.00196352004556219 | AVAX 0.00050425594890526<br>BTC 0.00342<br>DOT 0.0821863543539317<br>LUNC 30.165638<br>SOL 0.00004578847605693<br>USDC 0.00000044218929389 | | |
| 3.1.072609 | BRADLEY YECKERING | ADDRESS REDACTED | | | ADA 4606.2983388093 | | | |
| 3.1.072610 | BRADLEY YEN | ADDRESS REDACTED | | | BTC 0.30949331492791<br>CEL 82.38556861367<br>SOL 30.6068217328435 | | | |
| 3.1.072611 | BRADLEY YOUNG | ADDRESS REDACTED | | | BTC 0.000702473047422138<br>CEL 763.432927841249<br>MATIC 32.645514654218<br>SNX 250.1683750341 | | | |
| 3.1.072612 | BRADLEY YOUNG | ADDRESS REDACTED | | | BTC 0.000010615984614397 | | | |
| 3.1.072613 | BRADLEY YOUNGER | ADDRESS REDACTED | | | BTC 0.330473181503077<br>USDC 2.37015052226716<br>USDT ERC20 0.518063138497 | | | |
| 3.1.072614 | BRADLEY ZABLOSKI | ADDRESS REDACTED | | | BCH 0.0000751059003446998<br>BTC 0.00064848241206583<br>CEL 0.00102183224843927<br>DASH 0.000447787705680089<br>ETH 0.000649766064464464<br>LTC 0.000131736176411413<br>MCDAI 0.00738904512296698<br>TUSD 0.00185807795126684<br>USDC 1.02512711457146<br>XLM 23.3854256143966 | | | |
| 3.1.072615 | BRADLEY ZACHARIAS | ADDRESS REDACTED | | | BTC 0.000000166452708394<br>LINK 0.00463872027002825<br>MATIC 0.998237924769495<br>USDC 0.000043564894644554 | | | |
| 3.1.072616 | BRADLEY ZERAFA | ADDRESS REDACTED | | | BNB 1.66453012156198<br>BTC 0.00291071862102484<br>CEL 0.00451053318321473<br>ETH 0.182755973147561<br>LINK 4.03591097050645<br>MATIC 0.102667086604118<br>USDC 0.796353717711475<br>XRP 58.9716990292503 | | | |
| 3.1.072617 | BRADLEY ZHAO | ADDRESS REDACTED | | | BTC 0.080544068840604<br>ETH 1.88514600957789 | | | |
| 3.1.072618 | BRADLY C UPCHURCH | ADDRESS REDACTED | | | BTC 0.0999045574720372<br>DOT 61.518832436936<br>USDC 564.856020860223 | | | |
| 3.1.072619 | BRADLY DRIEDGER | ADDRESS REDACTED | | | BTC 0.0000000012279156621<br>CEL 78.845011995401<br>ETH 0.000075224566583346 | | | |
| 3.1.072620 | BRADLY HUDSPETH | ADDRESS REDACTED | | | ADA 241.52493080631<br>USDC 525.994725236476 | | | |
| 3.1.072621 | BRADLY JAY KELLER | ADDRESS REDACTED | | | ADA 0.0125974381522<br>BTC 2.53430456624873<br>CEL 4404.46345165056<br>ETH 0.000010348713616026<br>MATIC 0.095882445637328<br>MCDAI 0.190529215505877<br>SNX 0.00654153648766269 | | | |
| 3.1.072622 | BRADLY KEITH BEARCE | ADDRESS REDACTED | | | | DASH 57.2 | | |
| 3.1.072623 | BRADLY SCYRUP | ADDRESS REDACTED | | | ADA 625.792206939776<br>BTC 0.00024401609896216<br>CEL 0.14963589788163<br>DOT 0.0000000000000592012<br>SNX 21.489790834304B<br>USDC 0.437093781862563<br>XRP 3048.11820052714 | | | |
| 3.1.072624 | BRADY STEPHENSON | ADDRESS REDACTED | | Yes | BTC 0.00188188663802654<br>CEL 0.179750715021465<br>ETH 0.173205315458B6<br>MATIC 235.943561886788<br>USDC 1.11874764972408 | | | BTC 0.20778114498167 |
| 3.1.072625 | BRADLYE GORDON | ADDRESS REDACTED | | | CEL 1.0659458206191S | | | |
| 3.1.072626 | BRADNER PARKINSON | ADDRESS REDACTED | | | ADA 396.742284134329<br>AVAX 6.16562718645481<br>BTC 0.006634191423372873<br>ETH 0.250077889505562<br>LINK 7.91854664499725<br>MATIC 34.2554000468206<br>USDC 437.333560779325<br>USDT ERC20 1.16872838345427<br>XLM 0.0156956676321776 | | | |
| 3.1.072627 | BRADON SIEGLE | ADDRESS REDACTED | | | BNB 0.00218313460575194<br>BTC 0.000006340874321493<br>ETH 0.000194367370702<br>MCDAI 0.174536171202629<br>USDC 2.21840133585401 | | | |
| 3.1.072628 | BRADON YOUNG | ADDRESS REDACTED | | | AAVE 6.161628060014787<br>AVAX 1.68768099652684<br>BCH 0.00386526201955197<br>BNT 0.162370015S5406<br>BSV 6.19977881769852<br>BTC 0.162796111706099<br>DOT 37.971531703B114<br>EOS 0.1075823067822<br>ETH 0.000104530576350898<br>LINK 601.16660380062S<br>LTC 0.00224264267580174<br>MATIC 1694.49018232306<br>OMG 0.0028741025972148S<br>XLM 1.13453738986616 | | | |
| 3.1.072629 | BRADSHAW BRADSHAW | ADDRESS REDACTED | | | BTC 0.00107517882497862<br>CEL 17.16834658647S | | | |
| 3.1.072630 | BRADY ADAMS | ADDRESS REDACTED | | | BTC 0.0010874422391486<br>LTC 0.00946825072607782 | LTC 0.00000000285849171S | | |
| 3.1.072631 | BRADY ALVITRES MAQUIN | ADDRESS REDACTED | | | BTC 0.00000775744866259S<br>ETH 0.000001194402200015 | BTC 0.000000089540972415<br>ETH 0.00160410915105206 | | |
| 3.1.072632 | BRADY ARIFA | ADDRESS REDACTED | | | ADA 164.13782767728<br>BTC 0.0440870956104021<br>DOT 25.336624590202B<br>ETH 0.204820671528931<br>LINK 46.46496368979Z7 | | | |
| 3.1.072633 | BRADY ARTYM | ADDRESS REDACTED | | | CEL 1.068771079586643 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.072634 | BRADY BABIN | ADDRESS REDACTED | | | BAT 8.66628190117057<br>BTC 0.00108616871009214<br>LINK 1.82504521597873<br>LTC 0.357064537779621<br>MATIC 57.8712178753518<br>PAX 11.0263618840642<br>SNX 25.4570195546028<br>UNI 2.75781850259481<br>USDC 15.4760159484197<br>XLM 105.41626204963Z | | | |
| 3.1.072635 | BRADY BAKER | ADDRESS REDACTED | | | BTC 0.0961193585834543<br>DASH 2.29584943068489<br>ETH 1.6703236972957<br>LTC 10.5114858952595<br>MCDAI 0.0192869767438926<br>SNX 20.349745590050Z | | | |
| 3.1.072636 | BRADY BAKER | ADDRESS REDACTED | | | BTC 0.0000387001255790934 | | | |
| 3.1.072637 | BRADY BAN | ADDRESS REDACTED | | | BTC 0.000485462881614632<br>LINK 55.6477185938286 | | | |
| 3.1.072638 | BRADY BAXTER | ADDRESS REDACTED | | | USDC 0.0153817607251739 | | | |
| 3.1.072639 | BRADY BEAULAC | ADDRESS REDACTED | | | BTC 0.00341070207329387<br>LINK 103.543790366077 | | | |
| 3.1.072640 | BRADY BEVER | ADDRESS REDACTED | | | BTC 0.0248815988478095<br>ETH 0.00111407510136577 | BTC 0.03371728 | | |
| 3.1.072641 | BRADY BOLLINGER | ADDRESS REDACTED | | | BTC 0.000172377534412757 | | | |
| 3.1.072642 | BRADY BOWER | ADDRESS REDACTED | | | ADA 293.960457591Z8<br>BTC 0.152601871240295<br>MATIC 1867.5472759767 | | | |
| 3.1.072643 | BRADY BRADY | ADDRESS REDACTED | | | BTC 0.000000016801717877<br>GUSD 0.76974156280858I | | | |
| 3.1.072644 | BRADY BRIDDLE | ADDRESS REDACTED | | | AAVE 2.4664580537381S<br>AVAX 86.834485268810Z<br>BAT 796.34977844071<br>BTC 0.0182732271089021<br>CEL 568.400038465376<br>DASH 1.37157358594606<br>ETC 10.4155179274I97<br>LINK 352.943518159108<br>LUNC 29.1033669660877<br>SNX 45.37626077490I3<br>UNI 65.3356355128564<br>XLM 3037.94917414608<br>ZRX 300.996368098722 | AVAX 0.99601593625498 | | |
| 3.1.072645 | BRADY BROTHERS | ADDRESS REDACTED | | | BTC 0.0000053280510877705<br>ETH 0.000717153263351906<br>MCDAI 0.024170038006952B | | | |
| 3.1.072646 | BRADY BULLARD | ADDRESS REDACTED | | | BTC 0.226350881214858<br>ETH 3.25523192637674 | USDC 918 | | |
| 3.1.072647 | BRADY BURNS | ADDRESS REDACTED | | | BTC 0.2175103093585655<br>ETH 0.168091538207S<br>SOL 13.1521423849846 | | | |
| 3.1.072648 | BRADY CANN | ADDRESS REDACTED | | | BTC 0.000057883114300391<br>CEL 10.904136149924I<br>ETH 0.000698388076680104<br>LINK 0.0711840253525432 | | | |
| 3.1.072649 | BRADY CANON | ADDRESS REDACTED | | | XRP 20.999 | | | |
| 3.1.072650 | BRADY CHAISSON | ADDRESS REDACTED | | | BTC 0.00019 | | | |
| 3.1.072651 | BRADY CHARLES BOYD | ADDRESS REDACTED | | | CEL 0.02301101870340G<br>ADA 0.0379509744485695<br>BTC 0.056298875119065T<br>CEL 364.544841116649<br>ETH 0.296759900106714<br>LINK 0.0137717252248389<br>MATIC 260.06227559083<br>SGB 0.0706074984137Z6<br>UNI 420.333582347681<br>USDC 1.26515962412349<br>XLM 0.0285773972277204<br>XRP 0.000000936241130T5 | ETH 1.83403449 | | |
| 3.1.072652 | BRADY CLOSE | ADDRESS REDACTED | | | ADA 0.024919519494566B<br>BTC 0.00501467627092912<br>ETH 0.04610617360000B<br>MATIC 72.7289571503154 | | | |
| 3.1.072653 | BRADY COOK | ADDRESS REDACTED | | | BTC 0.076448591210451S<br>CEL 4.79306951065163<br>COMP 0.01113784<br>ETH 1.81487792512202<br>USDC 739.854257014191<br>XLM 22.898401<br>XRP 336.485632 | | | |
| 3.1.072654 | BRADY COOPER | ADDRESS REDACTED | | | ETH 0.001268120894733002 | | | |
| 3.1.072655 | BRADY DECOCK | ADDRESS REDACTED | | | MATIC 0.2723888619623S2 | | | |
| 3.1.072656 | BRADY ELLIOTT | ADDRESS REDACTED | | | XLM 0.0472816469112896 | | | |
| 3.1.072657 | BRADY ERICKSON | ADDRESS REDACTED | | | BTC 0.0268828193581B4<br>USDC 27064.0966268922 | | | |
| 3.1.072658 | BRADY EUBANK | ADDRESS REDACTED | | | BTC 0.000949317231415T1<br>DOT 0.0363042995881644<br>LINK 0.02620344943069T5<br>MATIC 692.205693023751 | BTC 0.06367297396453S7<br>DOT 17.5471323492153<br>LINK 63.2695765752342 | | |
| 3.1.072659 | BRADY EUGENIE | ADDRESS REDACTED | | | CEL 10.0623163996346<br>DOT 0.096477734897035<br>ETH 0.0036340905732B63<br>LTC 0.004660402592062338<br>MATIC 26.75682790756311<br>XLM 0.743297946766363 | | | |
| 3.1.072660 | BRADY FLYNN | ADDRESS REDACTED | | | BTC 0.0005990723191506I94<br>CEL 4.01599718166<br>ETH 0.00176864563610425<br>SGB 0.0230724297148426<br>USDC 0.00000037780648489<br>XLM 2.77857192586825<br>XRP 0.150037644072702 | | | |
| 3.1.072661 | BRADY FOX | ADDRESS REDACTED | | | BTC 0.0001070115265214I3<br>ETH 0.00263936769201082<br>LINK 0.17006088479667I3 | | | |
| 3.1.072662 | BRADY GILL | ADDRESS REDACTED | | | BTC 0.0234610003202789 | | | |
| 3.1.072663 | BRADY GILLILAND-DANIEL | ADDRESS REDACTED | | | LTC 0.00173929555022088<br>XLM 1178.38751850241 | | | |
| 3.1.072664 | BRADY GRAHAM | ADDRESS REDACTED | | | BTC 0.00000018211192955 | | | |
| 3.1.072665 | BRADY GUNN | ADDRESS REDACTED | | | BTC 0.0551521513372755 | | | |
| 3.1.072666 | BRADY HASELKAMP | ADDRESS REDACTED | | | BTC 0.00000010241282582G<br>CEL 1.062615283914Z | | | |
| 3.1.072667 | BRADY HAYGOOD | ADDRESS REDACTED | | | ADA 5941.2792834520B<br>AVAX 31.6857806924773<br>BTC 0.00011426538031842<br>DOT 70.844453346992A<br>ETH 2.10263877707651<br>LINK 55.2683466383888<br>MATIC 1086.153981692B<br>SOL 22.51553785072S3 | | | |
| 3.1.072668 | BRADY HOINESS | ADDRESS REDACTED | | | BTC 0.0000007659314441BS | | | |
| 3.1.072669 | BRADY HOUSTON | ADDRESS REDACTED | | | BTC 0.000036885550309093<br>COMP 0.000185535297745875<br>DASH 0.000604217642615Z3<br>ETH 0.0003004628583878G6<br>LINK 0.00257347230500522<br>LTC 0.0529524922014113B | | | |
| 3.1.072670 | BRADY HUF | ADDRESS REDACTED | | | BTC 0.0002157376335417I3<br>ETH 0.000311461276520544<br>LINK 0.0029757135857483I9<br>MATIC 2.91015842373281<br>SNB 0.202644656661179<br>USDC 2.01650858583319<br>XLM 0.11176171697415B | BTC 0.0155233 | | |
| 3.1.072671 | BRADY HUNT | ADDRESS REDACTED | | | BTC 0.0000054724836593874<br>DOT 0.0359588359040021<br>MATIC 0.354839527827618<br>XLM 0.0438024377547321<br>USDC 105.385504436335 | BTC 0.00153764365814I7<br>DOT 20.567199481291I<br>MATIC 350.8795210315466 | | |
| 3.1.072672 | BRADY JONES | ADDRESS REDACTED | | | | | | |
| 3.1.072673 | BRADY JOSEPH MCCLUNG | ADDRESS REDACTED | | | BTC 0.0239792656106675<br>DOT 9.4509106173B973 | | BTC 0.0016671112966124 | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.072674 | BRADY JOSLIN | ADDRESS REDACTED | | | BTC 0.00026923117956455B DOT 0.0230327766603625 ETH 0.0003418175391856006 MCDAI 0.00119143440775984 | | | |
| 3.1.072675 | BRADY KENDRICK | ADDRESS REDACTED | | | CEL 1.08863317673751 | | | |
| 3.1.072676 | BRADY KENNETH NIEKAMP | ADDRESS REDACTED | | | BTC 0.0000229039456x1166 | | | |
| 3.1.072677 | BRADY KING | ADDRESS REDACTED | | | ETH 0.914738161052847 ADA 182.872798382213 BTC 0.0037419233110641S CEL 19.1224511996828 DOT 1.34527032268222 ETH 0.00029018771263S054 MCDAI 30 | | | |
| 3.1.072678 | BRADY KINSEY-MURILLO | ADDRESS REDACTED | | | BTC 0.0141808042960367 | | | |
| 3.1.072679 | BRADY KNUDSON | ADDRESS REDACTED | | | BTC 1.56704763150558 ETH 5.02835123499808 USDC 10197.8675739252 | | | |
| 3.1.072680 | BRADY KRAUSE | ADDRESS REDACTED | | | ADA 0.0644227678893 AVAX 9.32966344490982 BTC 0.181067655460504 CEL 52.0151903297721 COMP 0.000739057848609674 DOT 25.9561185769516 LINK 19.0205053396233 LTC 3.8699698445487 SOL 6.9120047407454 USDC 4695.9641615305 | | | |
| 3.1.072681 | BRADY KROLL | ADDRESS REDACTED | | | BTC 0.00000045331601542B USDC 0.014502841677S246 | | | |
| 3.1.072682 | BRADY LANDRY | ADDRESS REDACTED | | | BCH 0.00013113387752042S | | | |
| 3.1.072683 | BRADY LANGHOLZ | ADDRESS REDACTED | | | DOGE 218.139642029258 ETH 0.0031083421265S509 LTC 0.131720431321808 | DOGE 0.0000005 LTC 0.00000367 | | |
| 3.1.072684 | BRADY LEE | ADDRESS REDACTED | | | BTC 0.00104847180571952 CEL 6.42955717770673 | | | |
| 3.1.072685 | BRADY LITTS | ADDRESS REDACTED | | | BTC 2.73283136714899E-06 | | | |
| 3.1.072686 | BRADY LOEFKE | ADDRESS REDACTED | | | BTC 0.00193998952116859 ETH 0.49913292110012 | | | |
| 3.1.072687 | BRADY MACKEY | ADDRESS REDACTED | | | BTC 0.00048862172662621 | | | |
| 3.1.072688 | BRADY MCARDLE | ADDRESS REDACTED | | | BTC 0.1044372971263336 CEL 73.6560769453189 ETH 0.171393561308099 SNX 33.84395 SOL 9.85380193626946 | | | |
| 3.1.072689 | BRADY MCCLOYN | ADDRESS REDACTED | | | BTC 0.0000434203306645 CEL 1.055130823699948 SNX 3.634988220081I6 | | | |
| 3.1.072690 | BRADY MCLAUGHLIN | ADDRESS REDACTED | | | BTC 0.00000317162907008S4 | | | |
| 3.1.072691 | BRADY MCNEILL | ADDRESS REDACTED | | | BTC 1.44940798023307 | | | |
| 3.1.072692 | BRADY MILLER | ADDRESS REDACTED | | | MATIC 212.769384635554 | | | |
| 3.1.072693 | BRADY MONAGHAN | ADDRESS REDACTED | | | BTC 0.01358798 CEL 17.5484358878759 ETH 1.22154599081448 | | | |
| 3.1.072694 | BRADY MOREAU | ADDRESS REDACTED | | | ETH 0.000365499365873464 | | | |
| 3.1.072695 | BRADY MORGAN | ADDRESS REDACTED | | | ADA 1477.6825250619 BTC 0.02338143361S6826 ETH 0.3060247465275 4S USDC 3.267059297708 22 | BTC 0.00060206 | | |
| 3.1.072696 | BRADY NELSON | ADDRESS REDACTED | | | BTC 0.00000278197097070I USDC 0.363007493451001 | | | |
| 3.1.072697 | BRADY NIKKEL | ADDRESS REDACTED | | | BTC 0.000114505925535762 | | | |
| 3.1.072698 | BRADY OTTEN | ADDRESS REDACTED | | | BTC 0.000141103109471803 ETH 0.0011545392001431 MATIC 0.00777610776897022 SOL 0.0322892244870155 USDC 0.05079906033261I46 | | BTC 0.000000005389385508 SOL 0.00000000791151917 | |
| 3.1.072699 | BRADY PALMQUIST | ADDRESS REDACTED | | | DASH 0.000165523845144094 ETH 0.000059430993673359 SNX 3.3956793845444 USDC 0.042987813917013 | | | |
| 3.1.072700 | BRADY PATTERSON | ADDRESS REDACTED | | | BTC 0.00276802580076476 SGB 79.0480902105636 XLM 316.243195739354 XRP 0.476682786152599 | | | |
| 3.1.072701 | BRADY PATTERSON | ADDRESS REDACTED | | | ADA 0.00000088988099347I4 BTC 0.000050241151323502 CEL 140.519925680025 DASH 1.0381105 DOT 38.87976828 XRP 100.66 | | | |
| 3.1.072702 | BRADY PENNINGTON | ADDRESS REDACTED | | | ADA 4070.96440757756 AVAX 2.55508396313036 BTC 0.30942626732019 DOT 158.660093952154 ETH 2.23884544592022 LINK 15.3606825348704 LUNC 2.3590063189442 MATIC 694.057391064 SOL 48.724112481762B USDC 140.531135172803 | | | |
| 3.1.072703 | BRADY PHILBECK | ADDRESS REDACTED | | | BTC 0.000012129157411I78 SGB 4.437434198115I71 XLM 216.393211219626 XRP 29.0000053462043 | | | |
| 3.1.072704 | BRADY POSTMA | ADDRESS REDACTED | | | CEL 39.024790774661I7 ETH 5.8984c79591060SE-0S USDC 0.610636808702788 | | | |
| 3.1.072705 | BRADY PRICE | ADDRESS REDACTED | | | BTC 0.12780749 CEL 196.976070174712 ETH 0.581856 | | | |
| 3.1.072706 | BRADY PUGLIESE | ADDRESS REDACTED | | | BTC 0.00058695970262653 | BTC 0.9693487551632T3 | | |
| 3.1.072707 | BRADY RAMSEY | ADDRESS REDACTED | | | ADA 0.108871108351969 BTC 0.000027733321S9418 DOT 0.011020635074 7983 ETH 0.0001566408169963 MANA 0.00068223461398145 | ADA 0.00942214625454683 BTC 0.000004682176944S6 DOT 0.0002857212211289S9 ETH 0.0000013993886675266 MANA 0.00603492720238648 | | |
| 3.1.072708 | BRADY RAUSCH | ADDRESS REDACTED | | | ADA 3876.01004084689 AVAX 11.31834793959159 BTC 0.01619380537B83179 ETH 4.3306546112947B LINK 0.0031061366906S632 MANA 660.24345128774B MATIC 917.688862226132 UNI 0.0062358201773229 | | | |
| 3.1.072709 | BRADY ROBINETTE | ADDRESS REDACTED | | | ADA 354.908281386062 BTC 0.000544035336023S6 DOT 60.1134676592396 ETH 0.8391192818803D2 | | | |
| 3.1.072710 | BRADY RUPPERT | ADDRESS REDACTED | | | BTC 0.0000125645935270S7 | | | |
| 3.1.072711 | BRADY SCHULMAN | ADDRESS REDACTED | | | ADA 448.834358359396 BCH 0.38288901265952T BTC 0.0852330609814906 ETH 0.28730035195113B5 LTC 0.77583167423435B USDC 6283.327988088829 | | | |
| 3.1.072712 | BRADY SERMENO | ADDRESS REDACTED | | | USDC 1.018400564078T1 | | | |
| 3.1.072713 | BRADY SHERMAN | ADDRESS REDACTED | | | ADA 212.23312886917S BTC 0.0018752411713666 CEL 43.9302393842412 USDC 474.816163057476 | | | |
| 3.1.072714 | BRADY SMITH | ADDRESS REDACTED | | | AAVE 0.0002714220943660 9 BTC 1.25737581871349E-05 ETH 0.0000865627441279649 SNX 0.0139110843689443 UNI 0.0014726355745185B | | | |
| 3.1.072715 | BRADY SMITH | ADDRESS REDACTED | | | BTC 0.00264256636629525 | | | |
| 3.1.072716 | BRADY STRAHM | ADDRESS REDACTED | | | BTC 0.00124128825803191 ETH 26.612153266935T | | | |

| SCHEDULE F LINE # | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.072717 | BRADY TARR | ADDRESS REDACTED | | | ADA 1824.9459943045S<br>AVAX 76.01831968416584<br>BTC 3.0666690513436<br>ETH 48.04597226823534<br>MATIC 6215.33751120066<br>MCDAI 133.1177696120577<br>USDC 1188.9086342659S<br>USDT ERC20 55.4889305288623 | USDT ERC20 35821.0993856929 | | |
| 3.1.072718 | BRADY TEUSCHER | ADDRESS REDACTED | | | AAVE 1.563869585517938<br>ADA BSS.54414325673<br>BTC 0.2033952002160444<br>ETH 0.7618535773463938<br>LINK 25.41419679023874<br>MATIC 911.3531713205567<br>USDC 2.193709551639981 | | | |
| 3.1.072719 | BRADY THOMAS | ADDRESS REDACTED | | | BTC 0.5432053578845467<br>ETH 1.432346849513B7 | | | |
| 3.1.072720 | BRADY TINNIN | ADDRESS REDACTED | | | ADA 0.1237287698408819<br>BTC 0.00000008643932039S2<br>DOT 0.020093624508116<br>USDC 0.09909282511175337 | | | |
| 3.1.072721 | BRADY WALCZAK | ADDRESS REDACTED | | | BTC 0.0013182390322957S9<br>ETH 0.00012535432180904S<br>LTC 0.00013002392756626<br>MANA 0.0034323986289069S<br>MATIC 2433.11140189395<br>SNX 0.124951723837047<br>USDC 0.23935193823029S9 | | | |
| 3.1.072722 | BRADY WALTERS | ADDRESS REDACTED | | | ETH 0.00027693494159172S7 | | | |
| 3.1.072723 | BRADY WARREN | ADDRESS REDACTED | | | BTC 0.00000014227286234S1<br>CEL 9.953713536322G6<br>ETH 0.006076835547803S7<br>MCDAI 0.038346058390587<br>USDC 0.0183605407098603 | | | |
| 3.1.072724 | BRADY WEEKS | ADDRESS REDACTED | | | BTC 0.39494429507542S4<br>ETH 1.807284858536131<br>USDC 19221.51885550S79 | | | |
| 3.1.072725 | BRADY WELLER | ADDRESS REDACTED | | | BTC 0.0011058801850249S2<br>MATIC 299.7263898995S<br>USDC 0.7264038514409B1 | | | |
| 3.1.072726 | BRADY WERKHEISER | ADDRESS REDACTED | | | USDC 0.7232974324820S77 | | | |
| 3.1.072727 | BRADY WETZ | ADDRESS REDACTED | | | BTC 0.00215509972415892 | | | |
| 3.1.072728 | BRADY WHICKER | ADDRESS REDACTED | | | BTC 0.0000032816468065S19<br>COMP 2.683659845087590-05<br>DASH 0.00024400862053507S2<br>EOS 0.0024479806879283S4<br>MATIC 0.023490004345483861<br>USDC 0.0117788013888102 | | | |
| 3.1.072729 | BRADY WILLIAMS | ADDRESS REDACTED | | | BTC 0.00024517907570532 | BTC 0.0000000003439654019 | | |
| 3.1.072730 | BRADY WILLIAMS | ADDRESS REDACTED | | | BTC 0.00000056019759987<br>ETH 0.00010205223619431S3<br>LTC 0.00039182428047376S<br>USDC 1.0185280393408S9 | | | |
| 3.1.072731 | BRADY WILSON | ADDRESS REDACTED | | | ADA 0.3478445302248B<br>AVAX 0.0017048438518314S4<br>BTC 0.0000000779732304S42<br>DOT 27.3171648128GS3<br>ETH 0.00000041821879697<br>MANA 0.0110592535264303<br>USDC 0.00278635847091607<br>XLM 0.08394972211905SB | | | |
| 3.1.072732 | BRADY YEZULINAS-NOMICK | ADDRESS REDACTED | | | BTC 0.021426299695285<br>ETH 0.2671329013725S16 | | | |
| 3.1.072733 | BRADY YOO | ADDRESS REDACTED | | | BTC 0.02068900319104B6<br>CEL 24.9471963802218<br>ETH 3.10892454451569 | | | |
| 3.1.072734 | BRADY YOUNG | ADDRESS REDACTED | | | BTC 0.00147636902939932<br>XRP 5643.2510364783S | | | |
| 3.1.072735 | BRADY YOUNG | ADDRESS REDACTED | | | ADA 212.307653673S5<br>BTC 0.00174379040962733<br>ETH 0.0148997753081S4 | | | |
| 3.1.072736 | BRADYN BYRON | ADDRESS REDACTED | | | ETH 0.00048325169811B307 | | | |
| 3.1.072737 | BRADYN CHURCH | ADDRESS REDACTED | | | BTC 0.0000013001188061S13<br>ETH 0.0000494650528963S7 | | | |
| 3.1.072738 | BRADYN GRATTON | ADDRESS REDACTED | | | ETH 0.436984887221687 | | | |
| 3.1.072739 | BRADYN HOPKINS | ADDRESS REDACTED | | | SGB 107.7732926549S29<br>XRP 0.5511406406930B8 | | | |
| 3.1.072740 | BRADYN OLSEN | ADDRESS REDACTED | | | SNX 0.1023325853173B6 | | | |
| 3.1.072741 | BRAE CHARLES | ADDRESS REDACTED | | | BTC 0.0000463989368S5738 | | | |
| 3.1.072742 | BRAE HULERY | ADDRESS REDACTED | | | ETH 0.0000373359924085S91<br>BTC 0.00214416724973628<br>CEL 191.71768992392B<br>ETH 0.00073343276715997B<br>LINK 0.0560701700731S2<br>MCDAI 31.8873247618B1<br>SNX 27.90049050802S6 | | | |
| 3.1.072743 | BRAE INZAR | ADDRESS REDACTED | | | BTC 0.00000573531021332Z<br>ETH 0.0000676731619934S03<br>SOL 0.00086336385815324S<br>USDC 0.00134557205371759 | | BTC 0.0000000001910535309<br>SOL 1.05487284239224<br>USDC 0.00000093807514486S3 | |
| 3.1.072744 | BRAEDAN FITZGERALD | ADDRESS REDACTED | | | BTC 0.00127175085230571<br>ETH 0.000715817802756654 | | | |
| 3.1.072745 | BRAEDEN CHING | ADDRESS REDACTED | | | BTC 0.00000000095004604S2<br>ETH 0.0000519040220097S9 | | | |
| 3.1.072746 | BRAEDEN EUBANKS | ADDRESS REDACTED | | | BTC 3.11518955279999E-07<br>ETH 1.3280056417409E-05<br>LINK 0.047000481210202S | | | |
| 3.1.072747 | BRAEDEN MARKIEWICZ | ADDRESS REDACTED | | | ADA 458.27926299198S<br>BAT 9<br>BTC 0.01511541293430S6<br>CEL 24.58151376005S8<br>ETH 0.19411730106743S4<br>LUNC 7.60318612418S01<br>SOL 1.3882453000792Z<br>USDC 20.330772<br>XLM 16.37069078822S2<br>XRP 96.82212091568S | | | |
| 3.1.072748 | BRAEDEN MEDEIROS | ADDRESS REDACTED | | | ADA 294.91304523098<br>BTC 0.026653793417091I<br>ETH 0.36643199792143T<br>USDC 1.636828371592B4 | | | |
| 3.1.072749 | BRAEDEN NORMAN | ADDRESS REDACTED | | | ADA 663.82779171034S3<br>BTC 0.001260423667869S | | | |
| 3.1.072750 | BRAEDEN PIEBIAK | ADDRESS REDACTED | | | ADA 0.1127775271515S9<br>AVAX 1.6780696638159<br>BTC 0.00000102094958972S6<br>DOT 0.016635583117960S<br>ETH 0.002233966035156298<br>LUNC 3.04857570305848<br>MATIC 0.2223946163948S16<br>SOL 1.3781924725822I4 | | | |
| 3.1.072751 | BRAEDEN REMBERT | ADDRESS REDACTED | | | ETH 0.00000022114852568I7 | | | |
| 3.1.072752 | BRAEDON BALDWIN | ADDRESS REDACTED | | | BTC 0.000252996296459642<br>DOT 0.070870560269679S<br>ETH 5.79163593356999E-06<br>LINK 0.07206701756214S6<br>USDC 1.223309004574931 | | | |
| 3.1.072753 | BRAEDON MCGANN | ADDRESS REDACTED | | | BTC 0.00000034252630861<br>USDC 0.00359039147720976 | | | |
| 3.1.072754 | BRAEDON STRANG | ADDRESS REDACTED | | | BAT 0.266784055069457<br>BTC 0.0000000050622929S44<br>CEL 0.052712198217324<br>DOT 0.0003359093704255B4<br>LTC 0.00043480366141786T<br>SOL 0.00031115176077718Z<br>TAUD 0.05092540253164S8 | | | |
| 3.1.072755 | BRAEDON WHITE | ADDRESS REDACTED | | | ADA 0.065756021255936<br>DOT 0.018031740343651B<br>ETC 7.8957792810502I6<br>XTZ 46.36414200516Z | | | |
| 3.1.072756 | BRAEDY LUXENBURG | ADDRESS REDACTED | | | BTC 0.0019829263669671<br>ETH 0.1589920569096454<br>USDC 4406.83158448088 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.072757 | BRAELON HALL | ADDRESS REDACTED | | | BTC 0.0000171629928645<br>ETH 0.0002348016191 30106<br>MANA 41.786446944279<br>SOL 0.0013047521019 1739 | BTC 0.0000000045259977739<br>ETH 0.2063475403970 01<br>SOL 1.249088237530 77 | | |
| 3.1.072758 | BRAELYN WEKWERTH | ADDRESS REDACTED | | | CEL 518.49339376176<br>ETH 0.136524363144416<br>USDC 5159.38210693264 | | | |
| 3.1.072759 | BRAENDAN YONG | ADDRESS REDACTED | | | BTC 0.0000463092546364463<br>CEL 0.126893529464549<br>ETH 0.461689501468177<br>USDC 29.2055876059984 | | | |
| 3.1.072760 | BRAGE GULBRANDSEN | ADDRESS REDACTED | | | BTC 0.000116623394515 47 | | | |
| 3.1.072761 | BRAGE ROTI | ADDRESS REDACTED | | | BTC 0.773542690315934<br>CEL 150.35590903416 | | | |
| 3.1.072762 | BRAHAN ASCENCIO MANCIA | ADDRESS REDACTED | | | BTC 0.0001157213223878794<br>CEL 0.0865120274174999<br>DASH 0.0000003130211 7231<br>ETH 0.000002415670912507<br>MATIC 13.699308510 4965<br>MCDAI 0.000120729651 5307<br>PAXG 0.0000367150540 6198<br>UNI 0.387795354583623<br>USDC 1.9204461736305 5 | BTC 0.0000000036174509 83<br>USDC 18.090156 1830917 | | |
| 3.1.072763 | BRAHAM YOUNG | ADDRESS REDACTED | | | CEL 1.0767018910 3102 | | | |
| 3.1.072764 | BRAHAN NAHUEL ALVES | ADDRESS REDACTED | | | BTC 0.001573242612 6699<br>USDC 400.1 | | | |
| 3.1.072765 | BRAHIM AMGHAR | ADDRESS REDACTED | | | CEL 0.007208925082 16876<br>ETH 0.00000591 | | | |
| 3.1.072766 | BRAHIM ASSI | ADDRESS REDACTED | | | CEL 1.0758586500 9632 | | | |
| 3.1.072767 | BRAHIM BAKTI | ADDRESS REDACTED | | | BTC 0.2168429094035 31<br>CEL 136.436084214997<br>EOS 2059.141813465 53<br>ETC 604.609250581 779<br>ETH 30.8582486766313<br>SGB 1550.81325933356<br>XRP 10459.4636928162 | | | |
| 3.1.072768 | BRAHIM BELFKIH | ADDRESS REDACTED | | | CEL 0.212378293725 298 | | | |
| 3.1.072769 | BRAHIM BOURABDIANE | ADDRESS REDACTED | | | ADA 786.7001476792 18<br>ETC 20.3949313008576<br>ETH 1.1586530036 2366<br>MANA 95.827157696 7643<br>SNX 55.5386714391712 | | | |
| 3.1.072770 | BRAHIM BOUSSIDI | ADDRESS REDACTED | | | BAT 0.0026234141363 296<br>BTC 0.001082603952 07952 | | | |
| 3.1.072771 | BRAHIM BOUYA | ADDRESS REDACTED | | | BTC 0.0013505182198213<br>CEL 0.0894043113587468<br>ETH 0.012185932740 0438 | | | |
| 3.1.072772 | BRAHIM DIOUANE | ADDRESS REDACTED | | | MATIC 0.9225480723579 73<br>XRP 0.740539218376017<br>ZRX 0.558616685918419 | | | |
| 3.1.072773 | BRAHIM EL RHOUL | ADDRESS REDACTED | | | BNB 0.000012562436961139<br>BTC 0.00266795407743094<br>DOT 0.00263134635454 57<br>ETH 0.0155621465499 49<br>MATIC 0.0095931811501 113<br>PAXG 0.0232188715914932<br>USDC 253.057113011 23 | | | |
| 3.1.072774 | BRAHIM ES-SARARI | ADDRESS REDACTED | | | BTC 0.0101130117519512<br>CEL 8.929563270945 97 | | | |
| 3.1.072775 | BRAHIM HALIL OGUR | ADDRESS REDACTED | | | CEL 0.000227484012423789 | | | |
| 3.1.072776 | BRAHIM KRAMDI | ADDRESS REDACTED | | | AAVE 0.00382234872553557<br>BTC 0.00001710524814 4014<br>CEL 33.7457220651166 | | | |
| 3.1.072777 | BRAHIM MESSADEG | ADDRESS REDACTED | | | ETH 0.00000300372234 06676<br>CEL 20.229427989589 5 | | | |
| 3.1.072778 | BRAHIM MOUDJAHED | ADDRESS REDACTED | | | USDC 45.003469<br>ADA 0.000000940577940578<br>BTC 0.00984502560524937<br>CEL 15.600826800340 5 | | | |
| 3.1.072779 | BRAHIM MOUHAMOU | ADDRESS REDACTED | | | BTC 0.2755218466400315<br>ETH 2.16609368331175<br>LINK 578.187347857519<br>LUNC 0.1139050618080 59<br>MATIC 257.846187853252<br>USDC 0.00612229844744253 | BTC 0.0015185394547 2775 | | |
| 3.1.072780 | BRAHIM MOULAI | ADDRESS REDACTED | | | BCH 0.0000327823355 22494<br>BSV 0.0006514880884 27164<br>BTC 0.00000175671501 6538<br>CEL 0.2588012541 72783<br>DASH 0.0101872591 22892<br>ETC 0.014913713032 8132<br>ETH 0.0000108595213 72119<br>LTC 0.00103889750 886084<br>USDC 392.97593748 5301<br>ZEC 0.00182240353 8491088 | | | |
| 3.1.072781 | BRAHM PATEL | ADDRESS REDACTED | | | BTC 0.0021749419046 8859<br>GUSD 1.714475106023 86 | | | |
| 3.1.072782 | BRAHM SCHENKMAN | ADDRESS REDACTED | | | BTC 0.00000007924905875<br>CEL 0.0002333965793 14702<br>ETH 0.00000220954664867<br>USDC 0.00410386350101473 | | BTC 0.00000000791542 8782<br>CEL 0.0082812417923293<br>ETH 0.0000008642272477 27<br>USDC 0.00000007072828 19511 | |
| 3.1.072783 | BRAHM VANANTWERP | ADDRESS REDACTED | | | BTC 0.033304031506957 1<br>ETH 1.6010127982 5419 | | | |
| 3.1.072784 | BRAHMA RISHI | ADDRESS REDACTED | | | BNB 0.0269661201 24311<br>CEL 5.7649994716 9382<br>SNX 1.6433198170 5414<br>USDT ERC20 0.880923412008662 | | | |
| 3.1.072785 | BRAHMENDRA UPPUTURI | ADDRESS REDACTED | | | ETH 0.0034705777385 5117 | | | |
| 3.1.072786 | BRAHMS BRULEY | ADDRESS REDACTED | | | BAT 0.0036051813603 7978<br>BCH 0.00003784756092 3293<br>BTC 0.0000092924899068<br>CEL 0.0643972774725 52<br>DASH 0.00005871203167933<br>DOGE 0.0358652126003166<br>EOS 12.4070797668242<br>ETH 0.00004464164037 6558<br>LINK 0.000188447094447888<br>LTC 0.000512146953033103<br>MANA 0.0015772569674 388<br>MATIC 0.0285665192576 22<br>OMG 0.00093202885951 29<br>SGB 157.05166280470 3<br>SNX 0.0151346724395 853<br>TUSD 0.13117525477292<br>UNI 0.0016786605490 5652<br>USDT ERC20 0.14353185427267<br>XRP 0.00000011633093 7602 | | | |
| 3.1.072787 | BRIAN AGUERO | ADDRESS REDACTED | | | BTC 0.001073551963 03623<br>USDC 401 | | | |
| 3.1.072788 | BRIAN ALEXIS GAITE | ADDRESS REDACTED | | | BTC 0.00000000963145 2086<br>CEL 1.018790829707 56 | | | |
| 3.1.072789 | BRIAN DAVID FERNANDEZ | ADDRESS REDACTED | | | BTC 0.00000000400879 0726<br>USDT ERC20 0.423086426590 53 | | | |
| 3.1.072790 | BRIAN DEL FABRO | ADDRESS REDACTED | | | BTC 0.00000000355388 4016<br>CEL 0.15883277764392 | | | |
| 3.1.072791 | BRIAN EZEQUIEL MARTINEZ | ADDRESS REDACTED | | | BTC 0.00001582180285 74<br>CEL 0.619433408385 58 | | | |
| 3.1.072792 | BRIAN FERNANDEZ | ADDRESS REDACTED | | | BTC 0.00000023193190 4036<br>CEL 0.00458240517669486<br>MCDAI 0.6512291930 8985 | | | |
| 3.1.072793 | BRIAN FINK | ADDRESS REDACTED | | | BTC 0.00008145084887 92<br>CEL 1.1440277271881 | | | |
| 3.1.072794 | BRIAN FONTANA | ADDRESS REDACTED | | | BTC 0.00000008168835 8518<br>USDC 0.4380266557266 83 | | | |
| 3.1.072795 | BRIAN FRITZ | ADDRESS REDACTED | | | BTC 0.00000203540701768 53<br>USDT ERC20 1923.8418639565 8 | | | |
| 3.1.072796 | BRIAN HECTOR REYNOSO | ADDRESS REDACTED | | | BTC 0.00060580769732541 6<br>USDT ERC20 0.00000070074936140 8 | | | |
| 3.1.072797 | BRIAN KNOLLER | ADDRESS REDACTED | | | BTC 0.0000261090486519 7<br>MCDAI 0.54195779354597 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.072798 | BRAIAN NESTICO | ADDRESS REDACTED | | | AAVE 0.0083860439936 7297<br>BAT 0.362784382708784<br>BTC 0.0000024877708499957<br>COMP 0.00068127090537942 1<br>ETH 0.0098352872156208<br>KNC 0.586399242840712<br>LINK 0.402848665994817<br>MANA 3.652798100846 13<br>MATIC 8.503286429146 6<br>OMG 0.051762215671808 5<br>SNX 0.389365896373414<br>UNI 0.668766969165432<br>USDC 0.024366336836234 2<br>ZRX 0.598115020836766 | | | |
| 3.1.072799 | BRAIAN PALADINO | ADDRESS REDACTED | | | BTC 0.006707768412686 44<br>CEL 4.29 3685220648702 | | | |
| 3.1.072800 | BRAIAN RASMUSSEN | ADDRESS REDACTED | | | ADA 0.157405114859115<br>BTC 0.0000031241884525<br>USDC 43.31034301353136 | | | |
| 3.1.072801 | BRAIAN ROOS | ADDRESS REDACTED | | | USDT ERC20 0.672333650621786 | | | |
| 3.1.072802 | BRAIAN TOMAS LEGAL RAMIREZ | ADDRESS REDACTED | | | CEL 0.00369190960333082<br>BTC 0.0141580405524307 | | | |
| 3.1.072803 | BRAIAN VARONA | ADDRESS REDACTED | | | CEL 1.06179996549475<br>BTC 0.000797408143523132<br>CEL 7.33131721127933 | | | |
| 3.1.072804 | BRAIDEN ALAN CURCIO | ADDRESS REDACTED | | | MCDAI 260.716882415897<br>BTC 0.00895640027488742<br>CEL 0.00147009753826503<br>ETH 10.08994118606801<br>SGB 2075.96616072978<br>XRP 13059.332761982 | | | |
| 3.1.072805 | BRAIDEN BURKE | ADDRESS REDACTED | | | BTC 0.0000018132380270 29<br>SOL 5.30397742989634 | | | |
| 3.1.072806 | BRAIDEN OYA | ADDRESS REDACTED | | | USDT ERC20 36.305304876394 6 | | | |
| 3.1.072807 | BRAIDEN PARKS | ADDRESS REDACTED | | | ADA 40.786614332103 5<br>BTC 0.0024537399086116<br>DOT 5.32108314721271<br>ETH 0.01845315067977 31 | | | |
| 3.1.072808 | BRAIDON PILLA | ADDRESS REDACTED | | | BTC 0.0012868268100868 6<br>MATIC 1024.639055532975 | | | |
| 3.1.072809 | BRAIN CALABRO | ADDRESS REDACTED | | | BTC 0.00000000391720232 1<br>CEL 0.00841031390643 47 | | | |
| 3.1.072810 | BRAINERD JAMES | ADDRESS REDACTED | | | LINCH 0.00169512003498704<br>ADA 0.000987784023810594<br>BCH 0.000002888528864063<br>BTC 0.000431548903990477 7<br>CEL 489.817905638023<br>DOT 0.00131809135651 53<br>ETH 0.00000231545116551 1<br>GUSD 0.578779608337945<br>KNC 0.052568447862811 6<br>LINK 0.196032202666769<br>MATIC 5.895325653683 6<br>SGB 782.520253846548<br>UNI 0.000037124468350076<br>USDC 0.073424883561563 7<br>XLM 10106.359148126<br>XRP 4.756083044400 68 | BTC 0.0000000008176237 7 | | |
| 3.1.072811 | BRAIS DIAZ SANCHEZ | ADDRESS REDACTED | | | ADA 0.147380245589025<br>BTC 0.0000005739277329 8<br>LTC 0.000094908058308945 2<br>MCDAI 0.0769060204161488<br>USDT ERC20 0.516070097557916 | | | |
| 3.1.072812 | BRAIS ESCUDERO | ADDRESS REDACTED | | | XRP 0.082360194870829 8 | | | |
| 3.1.072813 | BRAIS PAZ CARREIRA | ADDRESS REDACTED | | | BTC 0.000137103311893813 | | | |
| 3.1.072814 | BRAIS ROMERO | ADDRESS REDACTED | | | CEL 0.325261611341 47 | | | |
| 3.1.072815 | BRAIT RAUDSEPP | ADDRESS REDACTED | | | LTC 0.0000366<br>BTC 0.000973747966069782<br>ETH 0.000626430852457239<br>LTC 0.023970911909743 8<br>MATIC 1154.680042904885 | | | |
| 3.1.072816 | BRAJAN NIKOLIC | ADDRESS REDACTED | | | BNB 0.02511370297751 68<br>BTC 0.00129252404094716<br>DOT 0.138074853900427 | | | |
| 3.1.072817 | BRAJAN POPIN | ADDRESS REDACTED | | | BTC 0.03466782399991 85<br>CEL 76.572071733765 5<br>DOT 0.603669339966371<br>SNX 22.45 | | | |
| 3.1.072818 | BRAJENDRA GOLIJA | ADDRESS REDACTED | | | CEL 0.736133396483919<br>XRP 37.45 | | | |
| 3.1.072819 | BRAJESH KUMAR SINGH | ADDRESS REDACTED | | | ADA 253.695253680224<br>DOT 11.2571940124548<br>ETH 0.06851685510257 44<br>GUSD 0.00188991547450501<br>MATIC 0.176339108241763<br>SOL 8.28418598681379<br>USDC 0.017001788069127 2<br>XLM 1489.648862033 02 | BTC 0.000000003594555 85 3<br>GUSD 0.00267029000157205<br>MATIC 0.459676193586608<br>USDC 0.0000000058678748 65 | | |
| 3.1.072820 | BRAJKISHOR NULL | ADDRESS REDACTED | | | BTC 0.0018435553257551 2<br>USDT ERC20 0.755858865412 56 | | | |
| 3.1.072821 | BRAJON SHELTON | ADDRESS REDACTED | | | BTC 0.000000265668440631<br>ETH 3.84442140147139E-05<br>LINK 0.001223566542349378<br>LTC 0.0021426156338635 8 | | | |
| 3.1.072822 | BRALLAN GARCIA AGUIRRE | ADDRESS REDACTED | | | BTC 0.0071793302146153<br>CEL 38.315495228574 9<br>DOT 6.9424728343<br>ETH 0.07331689<br>MATIC 66.02352232 | | | |
| 3.1.072823 | BRAM AERTS | ADDRESS REDACTED | | | SOL 1.001374728<br>BTC 0.000003824990287 39<br>CEL 0.0650090118580891<br>ETH 0.000688121488315 08 | | | |
| 3.1.072824 | BRAM ANTONIUS HENRICUS JOHANNES VAN LIESHOUT | ADDRESS REDACTED | | | ETH 0.00152057874768466 | | | |
| 3.1.072825 | BRAM AUGAT | ADDRESS REDACTED | | | BCH 1.02195096692541<br>LTC 0.00493809112942024<br>SNX 0.092856177118984 8<br>USDC 2.45968921781449 | | | |
| 3.1.072826 | BRAM BEELEN | ADDRESS REDACTED | | | CEL 1.15116892753898<br>SGB 26.10707981485 85<br>XRP 176.199469470717 | | | |
| 3.1.072827 | BRAM BOUWMANS | ADDRESS REDACTED | | | CEL 0.0000016881840504 21<br>XRP 0.01264757415553 75 | | | |
| 3.1.072828 | BRAM BUSSCHOTS | ADDRESS REDACTED | | | BTC 0.133992791151113 | | | |
| 3.1.072829 | BRAM CLUDTS | ADDRESS REDACTED | | | AAVE 0.00160032506719712<br>BTC 0.000000466335226 83<br>CEL 0.0387240021567788<br>USDC 0.0023143081818706 5 | | | |
| 3.1.072830 | BRAM COBBEN | ADDRESS REDACTED | | | BTC 0.100421061347263<br>CEL 0.00618319625322437<br>ETH 1.70463470762955<br>USDC 0.136729 | | | |
| 3.1.072831 | BRAM COLE | ADDRESS REDACTED | | | BTC 0.008057520497736113<br>ETH 0.209515129741039 | | | |
| 3.1.072832 | BRAM D BUIS | ADDRESS REDACTED | | | BTC 0.012733340616167<br>BTC 0.0000042166729531 3 | | | |
| 3.1.072833 | BRAM DE HEER | ADDRESS REDACTED | | | CEL 58.8724721187368<br>DOT 59.97384473<br>SNX 18.34833174 | | | |
| 3.1.072834 | BRAM DE LEPELEIRE | ADDRESS REDACTED | | | SGB 0.43466653178339<br>XRP 2.93132218933373 | | | |
| 3.1.072835 | BRAM DE WILDE | ADDRESS REDACTED | | | BTC 0.73716639532395 8<br>CEL 5.91963494068292<br>ETH 2.33338633661452<br>USDC 12620.3334053558 | | | |
| 3.1.072836 | BRAM DEENIK | ADDRESS REDACTED | | | ADA 463.0210330699<br>BTC 0.0870495572446816<br>DOT 3.18646846462852<br>USDC 1.085791337563 52 | | | |
| 3.1.072837 | BRAM DERCKX | ADDRESS REDACTED | | | BTC 6.4549105125619 99E-06<br>CEL 3.26104251052121<br>ETH 0.0013648834724840 9 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.072838 | BRAM ELGETI | ADDRESS REDACTED | | | BTC 0.0750876741639751 | | | |
| | | | | | CEL 22.7841298289995 | | | |
| | | | | | ETH 0.37306596020901 | | | |
| 3.1.072839 | BRAM ELOOT | ADDRESS REDACTED | | | USDT ERC20 0.0358885697688754 | | | |
| 3.1.072840 | BRAM GERDY ALLEMAN | ADDRESS REDACTED | | | BTC 0.0537580289662536 | | | |
| | | | | | CEL 0.1393005171272446 | | | |
| 3.1.072841 | BRAM GEULLEAUME | ADDRESS REDACTED | | | BTC 0.67395243 | | | |
| | | | | | CEL 449.555377039122 | | | |
| | | | | | ETH 1.01053534 | | | |
| 3.1.072842 | BRAM GRUFF | ADDRESS REDACTED | | | BTC 0.000554566563485215 | | | |
| | | | | | CEL 0.607578445385396 | | | |
| | | | | | MATIC 0.139091660368386 | | | |
| 3.1.072843 | BRAM GUILD | ADDRESS REDACTED | | Yes | BTC 0.0447764233512544 | | | BTC 0.36252407386428 |
| | | | | | USDC 2.16410623461369 | | | |
| 3.1.072844 | BRAM GUSSENHOVEN | ADDRESS REDACTED | | | AAVE 0.00162121654449076 | | | |
| | | | | | BTC 0.0000003886487110034 | | | |
| | | | | | CEL 0.000278264606512909 | | | |
| | | | | | XRP 0.499344413279591 | | | |
| 3.1.072845 | BRAM HAGENS | ADDRESS REDACTED | | | ADA 248.458616660453 | | | |
| | | | | | BTC 0.01820367153116519 | | | |
| | | | | | USDT ERC20 0.324344365407389 | | | |
| | | | | | XLM 228.757280583203 | | | |
| | | | | | XRP 80.4343128313782 | | | |
| 3.1.072846 | BRAM HOLLEMAN | ADDRESS REDACTED | | | ADA 3.90641380083377 | | | |
| | | | | | BAT 23.78278 | | | |
| | | | | | BCH 0.000906364136005282 | | | |
| | | | | | DOT 0.000032424300209606 | | | |
| | | | | | CEL 101.500154329573 | | | |
| | | | | | LINK 0.267678999457966 | | | |
| | | | | | USDC 0.000000391398245653 | | | |
| | | | | | USDT ERC20 0.020000465872143 | | | |
| | | | | | XLM 210.539535554596 | | | |
| 3.1.072847 | BRAM HULSBOS | ADDRESS REDACTED | | | BTC 0.036431825307691S | | | |
| | | | | | CEL 101.655888673184 | | | |
| | | | | | DOT 0.000000000003428081 | | | |
| | | | | | ETH 0.178091684394203 | | | |
| | | | | | USDT ERC20 0.00113590504033175 | | | |
| 3.1.072848 | BRAM JACOBS | ADDRESS REDACTED | | | BTC 0.000174180222612614 | | | |
| | | | | | CEL 0.108435458483955 | | | |
| | | | | | ETH 0.00145657095221 | | | |
| | | | | | XRP 0.749622454778231 | | | |
| 3.1.072849 | BRAM JEKEL | ADDRESS REDACTED | | | BTC 0.1501517157315S | | | |
| | | | | | USDT ERC20 0.495214173989358 | | | |
| 3.1.072850 | BRAM JOOSTEN | ADDRESS REDACTED | | | BTC 0.0041033981901171B | | | |
| | | | | | CEL 0.00854770586292037 | | | |
| 3.1.072851 | BRAM KAMERBEEK | ADDRESS REDACTED | | | USDC 2.92684415683231 | | | |
| 3.1.072852 | BRAM KINCHELOE | ADDRESS REDACTED | | | BTC 0.0601871865857735 | | | |
| | | | | | ETH 0.363765377491432 | | | |
| | | | | | USDC 106.13247981957S | | | |
| 3.1.072853 | BRAM KLEIN LEBBINK | ADDRESS REDACTED | | | BTC 0.0009629163704269469 | | | |
| | | | | | CEL 0.322445856305918 | | | |
| 3.1.072854 | BRAM KOOIJ | ADDRESS REDACTED | | | ADA 2.20460262549416 | | | |
| | | | | | BNB 10.7670398947908 | | | |
| | | | | | BTC 0.0954413676624535 | | | |
| | | | | | DOT 0.343098007586044 | | | |
| | | | | | EOS 751.710967393972 | | | |
| | | | | | ETH 0.807630867040057 | | | |
| | | | | | LTC 10.2153335371056 | | | |
| | | | | | LUNC 45.4155181315096 | | | |
| 3.1.072855 | BRAM KOPPELAAR | ADDRESS REDACTED | | | BNB 0.000747507431521951 | | | |
| | | | | | BTC 0.000001155457225011 | | | |
| 3.1.072856 | BRAM LAMMENS | ADDRESS REDACTED | | | BTC 0.00107330685843082 | | | |
| | | | | | CEL 16.996459251634Z | | | |
| 3.1.072857 | BRAM LENAERTS | ADDRESS REDACTED | | | USDT ERC20 428.013498 | | | |
| | | | | | BTC 0.000218587822233009 | | | |
| | | | | | CEL 11.3984012708183 | | | |
| | | | | | TUSD 0.473644960692307 | | | |
| 3.1.072858 | BRAM LIESHOUT | ADDRESS REDACTED | | | BTC 0.0559464977748469 | | | |
| 3.1.072859 | BRAM LOOS | ADDRESS REDACTED | | | BTC 0.00130934982915617 | | | |
| | | | | | XRP 1103.91793418A | | | |
| 3.1.072860 | BRAM MARTENS | ADDRESS REDACTED | | | BTC 0.00000000790528291 | | | |
| | | | | | CEL 0.247574027304138 | | | |
| 3.1.072861 | BRAM MERTEN | ADDRESS REDACTED | | | BTC 0.158219523191779 | BTC 0.0069063953220682B | | |
| | | | | | CEL 1.91462983628D3 | | | |
| | | | | | ETH 0.1534402368813B | | | |
| 3.1.072862 | BRAM MIES | ADDRESS REDACTED | | | USDC 0.0607995232481338 | | | |
| 3.1.072863 | BRAM NAGEL | ADDRESS REDACTED | | | ADA 0.60944344525128B | | | |
| | | | | | BTC 0.00191369600003772 | | | |
| | | | | | ETH 0.00450740285458TZ | | | |
| | | | | | SNX 2.19385887699579 | | | |
| 3.1.072864 | BRAM PEETERS | ADDRESS REDACTED | | | CEL 23.7326666882116 | | | |
| | | | | | ETH 0.011 | | | |
| 3.1.072865 | BRAM ROBIJNS | ADDRESS REDACTED | | | BTC 0.00124891471330111 | | | |
| | | | | | EOS 2.56463488811321 | | | |
| 3.1.072866 | BRAM ROEL ANNE MARIE MARIE KROONENBERGHS | ADDRESS REDACTED | | | BTC 0.00002418568235918J | | | |
| 3.1.072867 | BRAM RONNES | ADDRESS REDACTED | | | CEL 1.54152645749395 | | | |
| | | | | | CEL 9.03551185758J5 | | | |
| 3.1.072868 | BRAM ROOS | ADDRESS REDACTED | | | XRP 1000 | | | |
| | | | | | BTC 1.0055620066837P | | | |
| 3.1.072869 | BRAM RUTTEN | ADDRESS REDACTED | | | AAVE 0.00126947293011333 | | | |
| | | | | | ADA 0.19493999198279I | | | |
| | | | | | AVAX 0.0311765884426092 | | | |
| | | | | | BTC 0.02081296098552J6 | | | |
| | | | | | DOT 0.108016537637022 | | | |
| | | | | | ETH 0.356874671714179 | | | |
| | | | | | LUNC 9.41443550168203 | | | |
| | | | | | MATIC 0.31214521050663J | | | |
| | | | | | SOL 0.010553058900752Y | | | |
| | | | | | USDC 0.281126214086024 | | | |
| | | | | | USDT ERC20 0.181952142823441 | | | |
| 3.1.072870 | BRAM S VALK | ADDRESS REDACTED | | | BTC 0.0325012384868897 | | | |
| | | | | | CEL 274.932177188704 | | | |
| | | | | | USDC 2330.460257 | | | |
| 3.1.072871 | BRAM STAES | ADDRESS REDACTED | | | BTC 0.00105124267781001 | | | |
| | | | | | CEL 18.1507270569168 | | | |
| 3.1.072872 | BRAM TER HAAR | ADDRESS REDACTED | | | ADA 0.48933159391547 | | | |
| | | | | | BTC 0.00000000061816037B | | | |
| | | | | | CEL 1.974087215407B | | | |
| | | | | | DOT 0.0449662088160672 | | | |
| | | | | | XRP 0.27191036330752A | | | |
| 3.1.072873 | BRAM THEUNIS | ADDRESS REDACTED | | | BTC 0.000001456695518534 | | | |
| | | | | | CEL 58.6303667935362 | | | |
| | | | | | USDC 0.0000002245131118421 | | | |
| | | | | | USDT ERC20 0.000000456319276168 | | | |
| 3.1.072874 | BRAM TIGCHELAAR | ADDRESS REDACTED | | | BTC 0.0970814268193 | | | |
| | | | | | CEL 91.315924311069T | | | |
| | | | | | LTC 0.002702773971720592 | | | |
| | | | | | MANA 0.088516834217124J | | | |
| | | | | | SNX 196.80905026823B | | | |
| 3.1.072875 | BRAM VAN BOKHOVEN | ADDRESS REDACTED | | | BTC 0.00000049910408954 | | | |
| | | | | | USDC 0.0151435850191118 | | | |
| 3.1.072876 | BRAM VAN DEN BERG | ADDRESS REDACTED | | | CEL 1 | | | |
| 3.1.072877 | BRAM VAN DEN BONGARD | ADDRESS REDACTED | | | CEL 0.0422156832681195 | | | |
| 3.1.072878 | BRAM VAN DEN BOSCH | ADDRESS REDACTED | | | BTC 0.00526589450056313 | | | |
| | | | | | CEL 0.10834303100666S | | | |
| | | | | | PAXG 5.07609755808487 | | | |
| | | | | | USDC 436.038558771601 | | | |
| 3.1.072879 | BRAM VAN DEN BOSSCHE | ADDRESS REDACTED | | | BTC 0.0309992888634474 | | | |
| | | | | | DOT 1.16383434151148 | | | |
| | | | | | XRP 1.24017583924186 | | | |
| 3.1.072880 | BRAM VAN DER VEER | ADDRESS REDACTED | | | CEL 0.781376627071688 | | | |
| 3.1.072881 | BRAM VAN DIJK | ADDRESS REDACTED | | | BTC 0.0015820301124086 | | | |
| | | | | | LTC 0.000754260347643831 | | | |
| | | | | | MCDAI 0.0156324193762666 | | | |
| | | | | | USDC 0.0307032463885207 | | | |
| 3.1.072882 | BRAM VAN ESSEN | ADDRESS REDACTED | | | ADA 0.239205223753562 | | | |
| 3.1.072883 | BRAM VAN HAASTRECHT | ADDRESS REDACTED | | | BTC 0.0003877328224050096 | | | |
| | | | | | CEL 416.199001959398 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.072884 | BRAM VAN HELLEPUTTE | ADDRESS REDACTED | | | ADA 366.426545688325<br>BNB 1.234514585217137<br>BTC 0.39796141512559<br>CEL 2200.9404089219<br>ETH 8.0545299363709<br>LINK 49.9589753941321<br>MATIC 4835.8672606639<br>MCDAI 200.48975236429<br>PAXG 0.00708250265997074<br>USDC 15660.3709286873<br>UST 0.000011364071721102 | | | |
| 3.1.072885 | BRAM VAN HOYWEGHEN | ADDRESS REDACTED | | | BTC 0.00000037774653013 | | | |
| 3.1.072886 | BRAM VAN HUSSEN | ADDRESS REDACTED | | | BTC 0.051503219957834<br>CEL 251.55932385212<br>COMP 0.00002674<br>EOS 0.004<br>ETH 0.0000236<br>USDC 939.36169816527 | | | |
| 3.1.072887 | BRAM VAN KOOTEN | ADDRESS REDACTED | | | BTC 0.000000008123837388<br>CEL 0.3330482316210066 | | | |
| 3.1.072888 | BRAM VAN LENT | ADDRESS REDACTED | | | BTC 0.0014528106481924<br>CEL 3.8421667694766<br>LTC 0.00125700909316583 | | | |
| 3.1.072889 | BRAM VAN ROSSUM | ADDRESS REDACTED | | | AAVE 0.000091273923053046<br>ADA 28.979088954849<br>AVAX 0.15643450273986.3<br>BTC 0.038430505207851<br>DOT 2.132438182700013<br>ETH 0.07385365614333661<br>LINK 2.1015642723948.9<br>SOL 15.398705086.2979<br>USDC 0.004073993586438.23 | | | |
| 3.1.072890 | BRAM VAN TOL | ADDRESS REDACTED | | | ADA 190.635599914301<br>CEL 0.232985222885069 | | | |
| 3.1.072891 | BRAM VAN ZANEN | ADDRESS REDACTED | | | BTC 0.0479977207324499 | | | |
| 3.1.072892 | BRAM VANDERSCHAEGHE | ADDRESS REDACTED | | | ADA 60<br>BNT 7.6224<br>BTC 0.0123166501940512<br>CEL 18.4296705751448<br>ETH 0.097821 | | | |
| 3.1.072893 | BRAM VEENVLIET | ADDRESS REDACTED | | | BTC 0.000009717491.0753 | | | |
| 3.1.072894 | BRAM VELDHUIS | ADDRESS REDACTED | | | BTC 0.001049785829527.07<br>BUSD 6.24887400482817<br>CEL 0.010171013301698.9<br>DOT 69.86319919335217 | | | |
| 3.1.072895 | BRAM VERBEEK | ADDRESS REDACTED | | | CEL 133.46042166171.9<br>ETH 0.000001<br>MCDAI 40<br>XLM 79.76 | | | |
| 3.1.072896 | BRAM VERBEEK | ADDRESS REDACTED | | | CEL 0.00728487512416382<br>XLM 0.0194358 | | | |
| 3.1.072897 | BRAM VERHOEVEN | ADDRESS REDACTED | | | BTC 0.0096463801499487.8<br>CEL 8.8282522947420.3 | | | |
| 3.1.072898 | BRAM VERMEIR | ADDRESS REDACTED | | | BTC 0.000521861505503158<br>CEL 0.0647542985306444<br>ETH 0.002740596603749.78<br>ZEC 1.6093110826430.1 | | | |
| 3.1.072899 | BRAM VISSCHER | ADDRESS REDACTED | | | BTC 0.0114106911651421 | | | |
| 3.1.072900 | BRAM VRIENS | ADDRESS REDACTED | | | CEL 0.3359349436838346<br>USDT ERC20 24.2209243052493 | | | |
| 3.1.072901 | BRAM WATHEN | ADDRESS REDACTED | | | BTC 0.00005073591753.1299 | | | |
| 3.1.072902 | BRAM WESTERVOORDE | ADDRESS REDACTED | | | BCH 0.0000000029421.11267<br>BTC 0.000000008928248338<br>CEL 0.327448058601435 | | | |
| 3.1.072903 | BRAM WILLEMSE | ADDRESS REDACTED | | | USDC 5.1821137500582 | | | |
| 3.1.072904 | BRAM WILLEMSE | ADDRESS REDACTED | | | BTC 0.000010695494387324 | | | |
| 3.1.072905 | BRAM WONDERS | ADDRESS REDACTED | | | BTC 0.480000786575067 | | | |
| 3.1.072906 | BRAM ZWART | ADDRESS REDACTED | | | ETH 1.601386609809626<br>BTC 0.001856677473056.99<br>CEL 0.555663517330.15 | | | |
| 3.1.072907 | BRAMI RUALD ANDREAE | ADDRESS REDACTED | | Yes | ADA 17987.6020383451<br>BAT 52.97157163667.04<br>BCH 7.5326242643688.7<br>BTC 0.0000000010962866.23<br>CEL 15319.6438197682<br>COMP 0.000003206368754952<br>DOT 653.0928106678.64<br>LTC 10.348306460679.4<br>LUNC 25.377573207.1426<br>MATIC 10704.0611895138<br>MCDAI 2.820366098822.33<br>SNX 73.71495298915.09<br>USDT ERC20 0.0000000388742623118<br>XRP 1120.61379 | | | BTC 0.055705134156531.4<br>ETH 24.45249006946.3 |
| 3.1.072908 | BRAN LUCERO | ADDRESS REDACTED | | | BTC 0.000816586110700.757<br>CEL 71.22369665045.99<br>ETH 0.006134558435886.66<br>SGB 1.352823792853.5<br>USDC 0.000000687730801323<br>USDT ERC20 0.000000788849168609 | | | |
| 3.1.072909 | BRAN WARREN | ADDRESS REDACTED | | | BTC 0.000000229231260945 | | | |
| 3.1.072910 | BRANA DBRADOVIC | ADDRESS REDACTED | | | BTC 0.00127916614933705<br>LUNC 8.6430452060586.3 | | | |
| 3.1.072911 | BRANCA BRANCA | ADDRESS REDACTED | | | BTC 0.000000676452056579<br>CEL 0.000014847082946953<br>ETH 0.000156621861386.7 | | | |
| 3.1.072912 | BRANCH GORDON | ADDRESS REDACTED | | | XTZ 0.066647902678606.8 | XTZ 0.000000868303264301 | | |
| 3.1.072913 | BRANCO CAMPOS | ADDRESS REDACTED | | | ADA 144.465403131649 | | | |
| 3.1.072914 | BRANCO CIPREANU | ADDRESS REDACTED | | | CEL 41.4571082742013<br>DOT 0.000501<br>UNI 0.000203<br>USDC 5.99 | | | |
| 3.1.072915 | BRANCO K W LIN | ADDRESS REDACTED | | | BTC 0.097653236822438.8<br>CEL 3.972431492124.88 | | | |
| 3.1.072916 | BRANCO KLOOSTERMAN | ADDRESS REDACTED | | Yes | ETH 0.66801665782833.2<br>BTC 0.00053371472051862.6<br>ETH 0.000360722549609207<br>USDC 2.33408831295543<br>USDT ERC20 0.0017913128151284.8 | | | BTC 0.151008735139833 |
| 3.1.072917 | BRANCO PRODAN | ADDRESS REDACTED | | | BTC 0.000729080744873346<br>BUSD 335.838922920088 | | | |
| 3.1.072918 | BRANDAL MATT GRIFFIN | ADDRESS REDACTED | | | | ADA 122.270408<br>DOGE 673.62608082<br>ETH 0.03240679 | | |
| 3.1.072919 | BRANDAN CRABILL | ADDRESS REDACTED | | | BSV 0.27708435706053.5<br>CEL 1.14768579651559<br>ETH 0.0028543277365703.3<br>LINK 0.00427905320516579<br>SGB 0.364335491534657<br>USDC 0.373755315584433<br>XRP 2.38337801847905 | | | |
| 3.1.072920 | BRANDAN DAVID | ADDRESS REDACTED | | | ETH 0.00510571853218.32 | | | |
| 3.1.072921 | BRANDAN DAVIES | ADDRESS REDACTED | | | BTC 0.000942460421638981<br>DOT 88.819874219301.5<br>ETH 1.024391861145.78<br>USDT ERC20 3.711333703319546 | | | |
| 3.1.072922 | BRANDAN FAGAN | ADDRESS REDACTED | | | ADA 11.343899129974<br>BTC 0.00140946524642003 | | | |
| 3.1.072923 | BRANDAN GERBERS | ADDRESS REDACTED | | | BTC 0.00083845183739275 | | | |
| 3.1.072924 | BRANDAN GOULDING | ADDRESS REDACTED | | | BTC 0.0001784816707333438<br>ETH 0.001057562190478.5<br>USDC 26.290046063776 | | | |
| 3.1.072925 | BRANDAN HEARNE | ADDRESS REDACTED | | | BTC 0.000856327104018529<br>GUSD 3371.42782917.3<br>USDC 2436.048091002.19 | | | |
| 3.1.072926 | BRANDAN HIGGINS | ADDRESS REDACTED | | | CEL 62.85897852944.33<br>USDC 0.000000203235515915 | | | |
| 3.1.072927 | BRANDAN KAYKEO | ADDRESS REDACTED | | | ADA 246.427262332413<br>BTC 0.00164049476379396<br>GUSD 0.006681687194323763<br>PAXG 0.298292629113173<br>USDC 0.277252002569625 | | | |
| 3.1.072928 | BRANDAN NG | ADDRESS REDACTED | | | ETH 0.000108436974591824 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.072929 | BRANDAN NORRIS | ADDRESS REDACTED | | | BTC 0.19102702200499<br>ETH 3.42544773905517<br>MATIC 0.54407939145794 | BTC 0.026011<br>ETH 0.1952<br>MATIC 283.19879786048 | | |
| 3.1.072930 | BRANDAN PFLUGMACHER | ADDRESS REDACTED | | | ADA 32.24554660333<br>BTC 0.00269143427030274<br>USDC 99.777302133244 | | | |
| 3.1.072931 | BRANDAN RICHARDSON | ADDRESS REDACTED | | | BTC 0.0000034680052745<br>EOS 3471.78383177119<br>ETH 0.00117699213906898<br>LINK 200.84237510963<br>SGB 1968.17995322238<br>UNI 0.0581111158679918<br>USDC 0.302007068990629<br>XRP 0.0000004497938041 | LINK 0.000057065268423307 | | |
| 3.1.072932 | BRANDAN WHITE | ADDRESS REDACTED | | | BTC 0.00119746128750347<br>ETH 0.0028039604309655<br>MATIC 21.6208240919883 | | | |
| 3.1.072933 | BRANDEE MELLENTINE | ADDRESS REDACTED | | | SGB 30.9460114507886<br>KLM 125.822717613808 | | | |
| 3.1.072934 | BRANDEE NEMIRE | ADDRESS REDACTED | | | XRP 202.429907123811 | | | |
| 3.1.072935 | BRANDEJSKY NICOLAS | ADDRESS REDACTED | | | BTC 0.24123546207593<br>ETH 0.798738148523008<br>USDC 92023.3101908946 | | | |
| 3.1.072936 | BRANDELYN FOREHAND | ADDRESS REDACTED | | | CEL 280.326358862182<br>DOT 64.66624346<br>ETH 0.0000635681400128<br>USDC 5477.49007865769 | | | |
| 3.1.072937 | BRANDEN ARNOLD | ADDRESS REDACTED | | | BTC 0.00110686174824908<br>XRP 0.000000607705229359 | | | |
| 3.1.072938 | BRANDEN BAKER | ADDRESS REDACTED | | | BTC 1.98657435960999E-07<br>USDC 0.261055696684524 | | | |
| 3.1.072939 | BRANDEN BARNSTABLE | ADDRESS REDACTED | | | BTC 0.00787308019207286<br>ADA 0.616718339028343<br>BTC 0.0924697304482455<br>ETH 2.07737622883166<br>LINK 0.00846739767825235<br>LTC 0.00076730740423493 | BTC 0.00047844600736069 | | |
| 3.1.072940 | BRANDEN BELL | ADDRESS REDACTED | | | ADA 219.300113957037<br>AVAX 5.51813086838208<br>BTC 0.0712036160754336<br>CEL 81.5559261465506<br>DOT 3.50177522238893<br>ETH 0.919867458093104<br>GUSD 1.18692526767<br>LINK 6.2559762775803<br>LTC 0.0546288632144938<br>MANA 15.172095874576<br>MATIC 91.82225182096692<br>SOL 4.0808117171879<br>USDT ERC20 0.307500085738952<br>XLM 33.8464470348882 | | | |
| 3.1.072941 | BRANDEN BENNINGFIELD | ADDRESS REDACTED | | | BTC 0.000013583885343733<br>DOT 0.0142133491874438 | BTC 0.000000000723696684 | | |
| 3.1.072942 | BRANDEN BIEGERT | ADDRESS REDACTED | | | BNT 48.0575991089997<br>BTC 0.00189331865433417<br>LINK 4.18878012135072<br>UNI 5.21586584091123 | | | |
| 3.1.072943 | BRANDEN BLUHM | ADDRESS REDACTED | | | USDT ERC20 456.272310788015<br>CEL 57.5605166653159<br>MANA 100.283873023663<br>MATIC 3830.41618286988<br>SNX 145.150431467421 | | | |
| 3.1.072944 | BRANDEN BOYD | ADDRESS REDACTED | | | BAT 0.087568505556772213<br>BTC 0.0000038752966054956<br>EOS 0.00063414834357304<br>ETH 0.000051094005842792<br>KNC 0.00846095296227413<br>MANA 0.00215194072153586<br>MATIC 0.107593085484602<br>SNX 0.0402794536429063<br>UNI 0.00034529898075153898<br>USDC 0.108514477717166<br>XLM 0.0173292111790472 | | | |
| 3.1.072945 | BRANDEN BRINK | ADDRESS REDACTED | | | BTC 0.11582596505725<br>ETH 0.47324243293398 | | | |
| 3.1.072946 | BRANDEN BURNETTE | ADDRESS REDACTED | | | MATIC 0.0657236566882058 | | | |
| 3.1.072947 | BRANDEN CHONG | ADDRESS REDACTED | | | BTC 0.0000039804322796541<br>ETH 0.000781680774384509<br>MCDAI 0.0399534822663682<br>XLM 81.3581196726459 | | | |
| 3.1.072948 | BRANDEN COLLINGSWORTH | ADDRESS REDACTED | | | BTC 0.00246385408517924<br>ETH 1.5591580615045<br>USDC 422.639946949114<br>USDT ERC20 260.200769040816 | | | |
| 3.1.072949 | BRANDEN DEVRIES | ADDRESS REDACTED | | | ETH 0.0953560035644 | | | |
| 3.1.072950 | BRANDEN DUNLEAVY | ADDRESS REDACTED | | | BCH 0.0613420535180214<br>BTC 0.000002092597875624 | | | |
| 3.1.072951 | BRANDEN EDWARDS | ADDRESS REDACTED | | | ADA 49.618621512677<br>XLM 823.293751879717 | | | |
| 3.1.072952 | BRANDEN EDWIN FAZIO | ADDRESS REDACTED | | | XLM 1198.969210006607 | BTC 0.00244621308214655<br>XLM 10<br>XRP 557.202695 | | |
| 3.1.072953 | BRANDEN FOX | ADDRESS REDACTED | | | BTC 0.0000605365299655559<br>ETH 0.0007963166007996646<br>LINK 0.00066344993306895<br>MATIC 1.85630494175746<br>SNX 0.319077307046315 | | | |
| 3.1.072954 | BRANDEN GARZA | ADDRESS REDACTED | | | BTC 0.00000626059082974B<br>CEL 0.000902150470230944<br>BTC 0.0000939186017791338 | BTC 0.0000000947862062<br>CEL 1.10022886636659 | | |
| 3.1.072955 | BRANDEN HAINES | ADDRESS REDACTED | | | ETH 0.000004889557858019<br>LINK 0.000010069840045975<br>MATIC 0.00643487645630234 | | | |
| 3.1.072956 | BRANDEN HANSEN | ADDRESS REDACTED | | | BCH 0.0149804668540176<br>BTC 0.0000628239303972<br>CEL 0.77006346336872<br>ETH 0.785141839313671<br>LINK 0.0010270740969118<br>LTC 0.464007836691006<br>USDC 5.20017421580383<br>XLM 0.0000000211510864024<br>XRP 53.6069159234349 | | | |
| 3.1.072957 | BRANDEN HENDERSON | ADDRESS REDACTED | | | ADA 204.744504229201<br>BTC 0.0152015179240453<br>ETH 0.0692821729636 | | | |
| 3.1.072958 | BRANDEN HEPTING | ADDRESS REDACTED | | | BTC 0.00085068413860743<br>ETH 0.00797939101899819 | | | |
| 3.1.072959 | BRANDEN HUGHES | ADDRESS REDACTED | | | BTC 2.14527137996233<br>MCDAI 0.06068960641605923<br>USDC 39.4317296132243 | MCDAI 0.0000006711016270B5<br>USDC 0.000000606139659914 | | |
| 3.1.072960 | BRANDEN HUTTON | ADDRESS REDACTED | | | BTC 0.000137632643793572<br>ETH 0.000015649956311292<br>LINK 0.000597933178088654<br>MATIC 0.67476840713193<br>XLM 59.7559407506906 | | | |
| 3.1.072961 | BRANDEN JOHNSON | ADDRESS REDACTED | | | ETH 0.00064049778369096 | | | |
| 3.1.072962 | BRANDEN JONES | ADDRESS REDACTED | | | BTC 0.0000010079356455BB<br>SNX 0.0966843458072 | | | |
| 3.1.072963 | BRANDEN KUNKLER | ADDRESS REDACTED | | | USDC 0.634437346898969<br>BAT 1.29049995286524<br>SNX 225.462274515865<br>UNI 54.7686609391314 | | | |
| 3.1.072964 | BRANDEN LAVALLEE | ADDRESS REDACTED | | | ADA 0.20912142160997<br>BTC 0.403276655099E-06 | | | |
| 3.1.072965 | BRANDEN LAYCHARLES TANTHAVONG | ADDRESS REDACTED | | | BTC 0.0033350473074B745<br>BAT 913.222589147651 | BTC 0.00468522 | | |
| 3.1.072966 | BRANDEN LENZ | ADDRESS REDACTED | | | | | | |
| 3.1.072967 | BRANDEN LOWELL BERGEN | ADDRESS REDACTED | | | ETH 0.000000999166370B177 | ETH 0.00183308080859171 | | |
| 3.1.072968 | BRANDEN MCMAHON | ADDRESS REDACTED | | | USDC 0.595310542493108 | | | |
| 3.1.072969 | BRANDEN MIESEMER | ADDRESS REDACTED | | | USDC 207.2645060198 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.072970 | BRANDEN MOHLER | ADDRESS REDACTED | | | ADA 1308.2507784767<br>BTC 0.0283117696684S9<br>DOGE 450.953450725917<br>DOT 0.01877874939847986<br>ETH 0.0088562066196839<br>LINK 2.2680342830299J<br>MANA 63.2233840715122<br>MATIC 0.2233090287635J<br>USDC 28.985847232957S | | | |
| 3.1.072971 | BRANDEN MONTGOMERY | ADDRESS REDACTED | | | USDC 0.0252961600040% | | | |
| 3.1.072972 | BRANDEN MOODLEY | ADDRESS REDACTED | | | BTC 0.33757611233S169<br>CEL 183.482759751123<br>DOT 23.8578302445165<br>ETH 0.99958305702248<br>MATIC 9583.233452215176<br>SGB 49.175621381784<br>USDT ERC20 899.4194230388668<br>XRP 331.261674073963 | | | |
| 3.1.072973 | BRANDEN REYNOLDS | ADDRESS REDACTED | | | BTC 0.00000026916778S772<br>USDC 2.954230736876 | | | |
| 3.1.072974 | BRANDEN RICHARDS | ADDRESS REDACTED | | | BTC 0.01127599166SS72 | | | |
| 3.1.072975 | BRANDEN SAMI | ADDRESS REDACTED | | | BTC 0.00000296496O766443 | | | |
| 3.1.072976 | BRANDEN SANCHEZ | ADDRESS REDACTED | | | ETH 0.00011403188846711 | | | |
| 3.1.072977 | BRANDEN SANDERS | ADDRESS REDACTED | | | BTC 0.0000003999613719548 | | | |
| 3.1.072978 | BRANDEN SCARBROUGH | ADDRESS REDACTED | | | BCH 0.00000571378584397J<br>BTC 0.000015154487039S9 | | | |
| 3.1.072979 | BRANDEN SHAW | ADDRESS REDACTED | | | ADA 1163.8801315044<br>BTC 0.00660367493960717<br>CEL 0.347249951861592 | | | |
| 3.1.072980 | BRANDEN SIMS | ADDRESS REDACTED | | | BTC 0.00042884988064117S<br>ETH 0.001623300593206565<br>LINK 0.06918549727365376<br>USDC 1.177008789276B1 | BTC 0.0000005<br>ETH 0.0000296957331706A<br>LINK 0.00000032A01687057Z | | |
| 3.1.072981 | BRANDEN SOTO | ADDRESS REDACTED | | | BTC 0.00000070639719319J | | | |
| 3.1.072982 | BRANDEN TAWIL | ADDRESS REDACTED | | | BTC 0.00007036183401083B<br>ETH 0.00102504917971336<br>LTC 0.00486458061100463<br>SGB 92.34389904165O9<br>SNX 0.292773269719981<br>USDC 2.606267950164543<br>XRP 0.36314621504641J | | | |
| 3.1.072983 | BRANDEN YOUNG | ADDRESS REDACTED | | | ADA 0.02081049196419J2<br>BTC 0.0008548630055047O4<br>MATIC 0.1940308966262S9 | | | |
| 3.1.072984 | BRANDEN ZALESKI | ADDRESS REDACTED | | | BTC 0.0001040376201692J6<br>CEL 0.467080188711401<br>ETH 0.000641412334957603 | | | |
| 3.1.072985 | BRANDS AKERS | ADDRESS REDACTED | | | KLM 7.49025415636172 | | | |
| 3.1.072986 | BRANDI ANDERSON | ADDRESS REDACTED | | | ETH 0.000101384091613391 | | | |
| 3.1.072987 | BRANDI D WILLIAMS | ADDRESS REDACTED | | | USDC 0.0621273615264406 | | | |
| 3.1.072988 | BRANDI DRAKE | ADDRESS REDACTED | | | ADA 39.2655524616179<br>BTC 0.0000019054981843985<br>DOT 0.03567553971033B4<br>XLM 102.849779280192 | | | |
| 3.1.072989 | BRANDI FARMER | ADDRESS REDACTED | | | SGB 100.087401619877<br>XLM 1530.52352325578<br>XRP 654.491485137456 | | | |
| 3.1.072990 | BRANDI HASKINS | ADDRESS REDACTED | | | BTC 0.00000038648568187<br>USDC 2.108382379333888 | BTC 0.000000000475566204J<br>USDC 0.0000000908927651J6 | | |
| 3.1.072991 | BRANDI HENDERSON | ADDRESS REDACTED | | | BTC 0.00011088041231770J | | | |
| 3.1.072992 | BRANDI HOPPER | ADDRESS REDACTED | | | BCH 0.5538133227867F2<br>BSV 0.543032795537767<br>BTC 0.00002462454325350S<br>DASH 0.40776561963170S<br>ETC 4.309548657354B8<br>ETH 0.4651186719846J8<br>LINK 1.977301206629S7<br>MATIC 55.4019011504393<br>XLM 58.9255721187164Z | | | |
| 3.1.072993 | BRANDI KYLE | ADDRESS REDACTED | | | BTC 1.78985726036699F-06<br>MATIC 0.89153851226264J | | | |
| 3.1.072994 | BRANDI LYNN MORSE | ADDRESS REDACTED | | | | USDC 24850 | | |
| 3.1.072995 | BRANDI M WOLF | ADDRESS REDACTED | | | ETH 0.001502147811886J6 | | | |
| 3.1.072996 | BRANDI MIKHAYLA OLSEN | ADDRESS REDACTED | | | USDC 10.228889235056B9 | | | |
| 3.1.072997 | BRANDI NICHOL PERES | ADDRESS REDACTED | | | ETH 0.0468087282717873 | BTC 0.00169210463975092 | | |
| 3.1.072998 | BRANDI ODOM | ADDRESS REDACTED | | | BTC 0.00027039512051953<br>ETH 0.00132389826567Z8<br>LTC 0.00544892651853484 | BTC 0.30960425777752J<br>LTC 0.000000001557115564 | | |
| 3.1.072999 | BRANDI SATTERFIELD | ADDRESS REDACTED | | | BSV 0.00790084628609S8 | BTC 0.0000003 | | |
| 3.1.073000 | BRANDI TAYLOR | ADDRESS REDACTED | | | BTC 0.0063139036690089S<br>CEL 0.9230121799667O3<br>XRP 1312.64096941839 | | | |
| 3.1.073001 | BRANDIAN QUINONES | ADDRESS REDACTED | | | USDC 52.7849124070264 | | | |
| 3.1.073002 | BRANDICE WALTERS | ADDRESS REDACTED | | | USDT ERC20 106.636715520321<br>BCH 1.01316086339061 | | | |
| 3.1.073003 | BRANDIE FROST | ADDRESS REDACTED | | | BTC 0.00119680042676655 | | | |
| 3.1.073004 | BRANDIE KAHOANO | ADDRESS REDACTED | | | ETH 0.00055836787973615 | | | |
| 3.1.073005 | BRANDIE MICHELLE SYZDEK | ADDRESS REDACTED | | | BTC 1.4175790813269FE-06<br>USDC 0.863090399176477 | BTC 0.00000089564941224J<br>USDC 0.000307100365880239 | | |
| 3.1.073006 | BRANDIE MUSICANT | ADDRESS REDACTED | | | BTC 0.068965814411061F<br>CEL 21.5871669627606<br>ETH 0.378653063854735<br>USDC 1114.15086927367 | | | |
| 3.1.073007 | BRANDON BEAUDIN | ADDRESS REDACTED | | | BTC 0.00067187643631974A<br>MATIC 44.250024306726<br>USDC 3576.25679880651 | | | |
| 3.1.073008 | BRANDON HOUSEL | ADDRESS REDACTED | | | ADA 7377.18708537792<br>BTC 0.000266667942B9299<br>ETH 0.254548834745435<br>MCDAI 31.89961645137477 | | | |
| 3.1.073009 | BRANDON JOHNSON | ADDRESS REDACTED | | | AVAX 8.9184269719642F<br>BTC 0.12119261210190A<br>DOT 61.858327918632<br>LUNC 22.620527953457S<br>MATIC 2835.555097929O6<br>SOL 14.764976253813J | BTC 0.00094199475954661 | | |
| 3.1.073010 | BRANDON NORTHROP | ADDRESS REDACTED | | | BAT 0.466512164656065<br>BTC 4.761151378226390-0S<br>ETH 1.609511312384J8<br>MATIC 1439.93730190162<br>MCDAI 0.017789791608419<br>SNX 334.282868742632<br>XRP 0.323774242621816 | BTC 0.000000591839089328<br>ETH 0.51526 | | |
| 3.1.073011 | BRANDO BOCCARDI | ADDRESS REDACTED | | | BTC 0.010624035476369A | | | |
| 3.1.073012 | BRANDO IACONO | ADDRESS REDACTED | | | CEL 15.5291019489325 | | | |
| 3.1.073013 | BRANDO MURPHY | ADDRESS REDACTED | | | CEL 1.09671584587783 | | | |
| 3.1.073014 | BRANDO SALINAS | ADDRESS REDACTED | | | ETH 2.07198016470289 | | | |
| 3.1.073015 | BRANDOM STEVE WETE NKOUAMEN | ADDRESS REDACTED | | | BTC 0.000012957546122809 | | | |
| 3.1.073016 | BRANDON A GABRIEL | ADDRESS REDACTED | | | XRP 63.923088 | | | |
| 3.1.073017 | BRANDON A KANAGY | ADDRESS REDACTED | | | BTC 0.59251377520427 | BTC 0.00047813916663700S3 | | |
| 3.1.073018 | BRANDON ABDUL-HAKIM | ADDRESS REDACTED | | | USDC 0.124913573630472 | | | |
| 3.1.073019 | BRANDON ABERNATHY | ADDRESS REDACTED | | | BTC 0.012850261212612J<br>ETH 0.219937565930577<br>LTC 0.817981085700626 | | | |
| 3.1.073020 | BRANDON ABLE | ADDRESS REDACTED | | | ADA 10252.872067381J7<br>BTC 0.103776900153902<br>ETH 1.51362969601721<br>SOL 15.0950518317366<br>USDT ERC20 208.888114919955 | | | |
| 3.1.073021 | BRANDON ACEITUNO | ADDRESS REDACTED | | | UNI 0.01358648951444543 | | | |
| 3.1.073022 | BRANDON ADAMS | ADDRESS REDACTED | | | ADA 11.611890448717<br>BTC 0.00000039273117826J4<br>ETH 0.0001049970325706J8<br>USDC 0.428610862621939 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE # | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.073023 | BRANDON ADAMS | ADDRESS REDACTED | | | BAT 176.086467376266<br>BTC 0.107574133590864<br>DOT 22.894954688304<br>ETH 1.01517149613631<br>LINK 14.9474161816232<br>LUNC 7.09706384719255<br>MATIC 1063.19736246109<br>SOL 18.7193927980283<br>UNI 8.2618503057392<br>USDC 2617.26816677372<br>XLM 632.948153427622 | BTC 0.07352267 | | |
| 3.1.073024 | BRANDON ADRIAN HENRY | ADDRESS REDACTED | | | BTC 0.038953126747823<br>ETH 0.00160231626218335 | BTC 0.03489901 | | |
| 3.1.073025 | BRANDON AGUS | ADDRESS REDACTED | | | BTC 0.00126824070070031<br>XRP 814.994660428097 | | | |
| 3.1.073026 | BRANDON AGUERO | ADDRESS REDACTED | | | BTC 0.00104586161209675<br>USDT CRC20 40.2693161399352 | | | |
| 3.1.073027 | BRANDON AGUILAR | ADDRESS REDACTED | | | USDT ERC20 32.99517320170829 | | | |
| 3.1.073028 | BRANDON AGUINALDO | ADDRESS REDACTED | | | BAT 0.04491109310006322<br>CEL 0.00863339679922484<br>COMP 0.00046371563547227 | | | |
| 3.1.073029 | BRANDON AGUSTIN WAGNER | ADDRESS REDACTED | | | BTC 0.00000785318057913 | | | |
| 3.1.073030 | BRANDON AGYEMAN | ADDRESS REDACTED | | | ETH 0.311711751950362 | ETH 0.14237538 | | |
| 3.1.073031 | BRANDON AHEARN | ADDRESS REDACTED | | | USDC 5559.22558005127 | | | |
| 3.1.073032 | BRANDON ALAYON | ADDRESS REDACTED | | | ADA 0.0824901921420644<br>BTC 2.13023851407849E-05<br>ETH 0.0000039962664317421<br>LINK 0.00366076392398702 | | | |
| 3.1.073033 | BRANDON ALBERTS | ADDRESS REDACTED | | | BTC 0.0119760609785703<br>SNX 43.9827385706712<br>USDC 500.325957694644 | | | |
| 3.1.073034 | BRANDON ALDRICH | ADDRESS REDACTED | | | BTC 0.00128867742406334<br>USDC 231.609804509799 | | | |
| 3.1.073035 | BRANDON ALEMANY | ADDRESS REDACTED | | | BTC 0.0005612537068996834<br>ETH 0.00467128531894106 | | | |
| 3.1.073036 | BRANDON ALEXANDER CUN | ADDRESS REDACTED | | | BTC 0.0427162811698812<br>ETH 0.681898416757412 | BTC 0.030605<br>ETH 0.52 | | |
| 3.1.073037 | BRANDON ALEXANDER EDMONDS | ADDRESS REDACTED | | | ADA 2624.63518617387<br>BTC 0.157259829737927<br>ETH 0.727618071311231 | | | |
| 3.1.073038 | BRANDON ALEXANDER GATES | ADDRESS REDACTED | | | BCH 0.00295619793951885<br>BTC 0.0206245125744766<br>ETH 0.00185969285667121<br>SOL 0.78691605601679<br>ZEC 0.00106379119526261 | BCH 0.00202798<br>SOL 0.00648092<br>ZEC 0.00025414 | | |
| 3.1.073039 | BRANDON ALLAN PLASTER | ADDRESS REDACTED | | | ADA 303.48580784493<br>BTC 0.00279834734035156<br>CEL 345.37510954286<br>ETH 0.000043867174815147<br>USDC 1230B.527911309 | | | |
| 3.1.073040 | BRANDON ALLEN | ADDRESS REDACTED | | | BTC 0.0000017990052411615<br>LINK 0.872558587298937 | | | |
| 3.1.073041 | BRANDON ALLEN | ADDRESS REDACTED | | | BTC 0.00000120676616148<br>USDC 0.40786410563438 | | | |
| 3.1.073042 | BRANDON ALLEN BOOTS | ADDRESS REDACTED | | Yes | ADA 9.19920941566739<br>AVAX 2.03307574327829<br>BAT 104.289994969323<br>BTC 0.00167082241983631<br>CEL 0.214737896937762<br>DOT 81.8375105920574<br>EOS 19.9377807933251<br>ETH 3.64722161960593<br>KNC 85.791316140512<br>LINK 170.07546134286<br>LTC 20.55465742730Z<br>MATIC 4902.391386319668<br>OMG 52.2386573340604<br>SGB 268.081668744987<br>SNX 190.439224162058<br>USDC 4.43420607426687<br>XLM 268.76519187442J<br>XRP 1.18277246091281J<br>ZRX 77.7562137219289 | | ADA 396.431043840389<br>BTC 0.0392940566453655<br>CEL 4.18573740987456<br>ETH 0.164<br>USDC 531.740593489388 | ADA 67962.2033247324<br>BTC 1.33950237676834 |
| 3.1.073043 | BRANDON ALLOYER | ADDRESS REDACTED | | | ADA 0.0676126782291J1<br>BTC 1.462408459043J<br>ETH 0.0203025914616959<br>MATIC 10.2195028834851<br>SNX 0.00303481868723151<br>SOL 525.681748753669<br>USDC 24.2389169501217 | BTC 0.6268873<br>SOL 185.87125<br>USDC 7.86674519413646 | | |
| 3.1.073044 | BRANDON ALSPAUGH | ADDRESS REDACTED | | | BTC 0.01030795588766B6<br>ETH 0.102952631209442 | | | |
| 3.1.073045 | BRANDON ALTAMURO | ADDRESS REDACTED | | | ADA 14707.799341453J<br>BTC 0.0848559213702221<br>CEL 14.4793196085704<br>ETH 19.9241887448139 | | | |
| 3.1.073046 | BRANDON ALTVATER | ADDRESS REDACTED | | | ADA 0.0971520063791979<br>BAT 0.33480831376896<br>BTC 0.268842886892623<br>ETC 0.000868033376292S0<br>ETH 5.42978386759417<br>MATIC 1103.15951610827<br>SNX 133.668775895819<br>USDC 0.0445904156020S6<br>XLM 17.33657452126J | | | |
| 3.1.073047 | BRANDON ALVAREZ | ADDRESS REDACTED | | | ETH 0.000373947233096441<br>USDC 0.272908020046153<br>USDT ERC20 0.00021713823561165B<br>XLM 0.04781799515679J7 | | | |
| 3.1.073048 | BRANDON ALVES | ADDRESS REDACTED | | | XLM 0.04781799515679J7 | | | |
| 3.1.073049 | BRANDON AMARAL | ADDRESS REDACTED | | | BTC 0.00000073485236J054<br>ETH 0.00021356773912889S | BTC 0.0000000000325351167 | | |
| 3.1.073050 | BRANDON AMARO | ADDRESS REDACTED | | | BTC 0.032670909399244G<br>ETH 0.2499188887823GG | | | |
| 3.1.073051 | BRANDON AMENT | ADDRESS REDACTED | | | BTC 0.000001377518430818<br>ETH 0.00109084898002342<br>LTC 0.00221836999318937<br>USDC 10.0055189342752 | USDC 0.0000000877972172993 | | |
| 3.1.073052 | BRANDON AMONO | ADDRESS REDACTED | | | BTC 0.00000000629165659G<br>CEL 111.645814618975<br>USDT ERC20 14.71102 | | | |
| 3.1.073053 | BRANDON AMOS | ADDRESS REDACTED | | | BTC 0.00914699325921209<br>MATIC 421.073582000G | | | |
| 3.1.073054 | BRANDON AMPONSAH | ADDRESS REDACTED | | | BTC 0.0004914048276J7283<br>CEL 248.573611860429 | | | |
| 3.1.073055 | BRANDON ANDERSEN | ADDRESS REDACTED | | | BTC 0.0223384093266678<br>ETH 0.783417900818735 | | | |
| 3.1.073056 | BRANDON ANDERSON | ADDRESS REDACTED | | | BTC 0.0004587009921121<br>CEL 1.09945506998105<br>ETH 0.00142962688J0298<br>USDC 0.00000004882836694J1 | | | |
| 3.1.073057 | BRANDON ANDERSON | ADDRESS REDACTED | | | CEL 0.0299932368979207 | | | |
| 3.1.073058 | BRANDON ANDORRA | ADDRESS REDACTED | | | ADA 378.98768010J866<br>AVAX 5.108691544329<br>BTC 0.00304102341539<br>MATIC 521.412270197895<br>SOL 5.07039761481396<br>USDC 1.70071388531777 | USDC 0.0000087658092858 | | |
| 3.1.073059 | BRANDON ANDREW GARRETT | ADDRESS REDACTED | | | BTC 0.0028011 | | | |
| 3.1.073060 | BRANDON ANDREWS | ADDRESS REDACTED | | | XLM 0.0030222905964G43 | | | |
| 3.1.073061 | BRANDON ANDREWS | ADDRESS REDACTED | | | COMP 0.002425392888294G | | | |
| 3.1.073062 | BRANDON ANDREWS | ADDRESS REDACTED | | | BTC 0.0000012974840J5487<br>MATIC 0.490451375428902 | | | |
| 3.1.073063 | BRANDON ANGELES | ADDRESS REDACTED | | | ADA 625.746156184982<br>BTC 0.0000439168353338498<br>ETH 0.00109607262082J3<br>LTC 0.00345805652848253 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.073064 | BRANDON ANTHONY COUTRE | ADDRESS REDACTED | | | AAVE 10.940684721995 2<br>ADA 8364.60321540918<br>AVAX 110.21468918<br>BAT 3177.12954929605<br>BTC 5.00474622753445<br>CEL 8102.11065547567<br>COMP 10.301726201248 5<br>DOT 248.7254737082 63<br>ETH 43.2196338931446<br>LINK 259.26077637149 3<br>MATIC 3710.5046893685<br>OMG 148.201996164137<br>SOL 250.929193617<br>SUSHI 801.270920693775<br>USDC 6854.74630407165<br>XLM 3616.55098712433 | BTC 0.001685<br>ETH 0.029741 | | |
| 3.1.073065 | BRANDON ANTONY | ADDRESS REDACTED | | | BTC 0.0572890086680514<br>ETH 2.3779404565514<br>LINK 11.7586114358678<br>MATIC 384.79663869165 5<br>SOL 4.14704803752649 | | | |
| 3.1.073066 | BRANDON APPLETON | ADDRESS REDACTED | | | BTC 0.000000296480042 1 | | | |
| 3.1.073067 | BRANDON APPLEWHITE | ADDRESS REDACTED | | | CEL 0.328520407789 33<br>DOT 44.8133311704841<br>ETH 1.93773159631874<br>MATIC 1026.88184262681 | | | |
| 3.1.073068 | BRANDON ARANIBAR ZURITA | ADDRESS REDACTED | | | BTC 0.000000112063158085<br>CEL 3.11211415893816<br>MCDAI 0.00762610351 38326 | | | |
| 3.1.073069 | BRANDON ARCHIE | ADDRESS REDACTED | | | BTC 0.00554213388457739<br>USDC 599.94151950028 1 | | | |
| 3.1.073070 | BRANDON ARDOIN | ADDRESS REDACTED | | | ADA 152.46094322136 7<br>BTC 0.00515076990662229<br>DOT 3.5625915130234<br>ETH 0.10298892175269 4<br>LINK 2.95704079633791<br>MANA 43.0899972212689<br>MATIC 104.153360161017 | | | |
| 3.1.073071 | BRANDON ARNAUD | ADDRESS REDACTED | | | BTC 0.00715961917570 79<br>XRP 139.503 | | | |
| 3.1.073072 | BRANDON ARREOLA | ADDRESS REDACTED | | | BTC 0.012029804647393<br>MATIC 245SE.4368453862<br>USDC 761.196659423399 | | | |
| 3.1.073073 | BRANDON ARROYO | ADDRESS REDACTED | | | ADA 0.145845588959 2<br>BTC 0.001309909362917 43<br>ETH 2.74793801233871<br>MATIC 1745.87924717771<br>USDC 0.166269473122166<br>USDT ERC20 1.19294517312556 | | | |
| 3.1.073074 | BRANDON ART | ADDRESS REDACTED | | | AAVE 0.000360013217329 07 | | | |
| 3.1.073075 | BRANDON ASHLEY | ADDRESS REDACTED | | | MANA 0.0186956530181594 | | | |
| 3.1.073076 | BRANDON ASHMORE | ADDRESS REDACTED | | | BTC 3.38454730909990 07<br>CEL 0.00203880472210353<br>ETH 3.95395737875299E-06<br>USDC 0.556051668901037 | | | |
| 3.1.073077 | BRANDON AU | ADDRESS REDACTED | | | ADA 0.48200833714921 3<br>AVAX 0.01387253204281 2<br>BTC 0.000011366142574607<br>DOT 0.109945053665673<br>ETH 0.000521179381137 85<br>LINK 0.0319179001449359<br>MATIC 2.61308959987 93 | ADA 0.00000096909819467 | | |
| 3.1.073078 | BRANDON AUSTIN | ADDRESS REDACTED | | | MATIC 2562.25076901484 | | | |
| 3.1.073079 | BRANDON AYON | ADDRESS REDACTED | | | BTC 22.1479976443599<br>CEL 1.11357898766102<br>ETH 1.49910009286123<br>LINK 0.18623179837139 6<br>MCDAI 0.0161610376411813 | | | |
| 3.1.073080 | BRANDON BABIN | ADDRESS REDACTED | | | BTC 0.1595754416745 8<br>ETH 0.542069130282533<br>USDT ERC20 1070.29752351019 | | | |
| 3.1.073081 | BRANDON BADGLEY | ADDRESS REDACTED | | | BTC 0.0100033566217868<br>ETH 0.0379118021502 4 | | | |
| 3.1.073082 | BRANDON BADILLO | ADDRESS REDACTED | | | ADA 0.133784695401989<br>BTC 0.000012373715349928 | | | |
| 3.1.073083 | BRANDON BAEZ | ADDRESS REDACTED | | | DOT 0.187886631913592<br>MATIC 0.84784491879365<br>UMA 0.00806246972658628<br>XLM 0.135183691018963 | | | |
| 3.1.073084 | BRANDON BAEZ | ADDRESS REDACTED | | | ETH 0.000272698766829422 | | | |
| 3.1.073085 | BRANDON BAILEY | ADDRESS REDACTED | | | BTC 0.000035344220262749 | | | |
| 3.1.073086 | BRANDON BAIRD | ADDRESS REDACTED | | | BTC 0.00002675406135755 5<br>BTC 0.00028881149674107<br>DOT 2.62693949797687<br>ETH 6.727993971 2419<br>LINK 4.18736551134082<br>SNX 23.989048575035 9<br>XLM 65.7191860103846 | | | |
| 3.1.073087 | BRANDON BAKER | ADDRESS REDACTED | | | ADA 0.00126505936273 25<br>BTC 0.000005109126183127<br>ETH 0.00129512706607319<br>MATIC 1.86237008035545 | BTC 0.0000000158534 23 23 | | |
| 3.1.073088 | BRANDON BAL | ADDRESS REDACTED | | | BTC 0.00224590038957727<br>ETH 0.0506383849454534 | BTC 0.00000002319870 2331<br>ETH 0.000000660041478642 | | |
| 3.1.073089 | BRANDON BAL | ADDRESS REDACTED | | | BTC 0.000000028051 44121<br>CEL 0.000568162555415116<br>DOT 0.000000000001810956<br>LUNC 0.000000018196433 2303<br>USDC 0.000000589472153658 | | | |
| 3.1.073090 | BRANDON BALBACH | ADDRESS REDACTED | | | AAVE 0.002116769942 7834<br>ADA 85.78073120056 63<br>AVAX 2.86285086657886<br>BTC 0.702010854878793<br>COMP 1.65523868635128<br>DOT 12.314181407446 2<br>ETH 3.09440263425031<br>LINK 15.6470855861 203<br>LTC 0.79521527207040 3<br>MATIC 54.61716295080 84<br>SOL 2.058907816657 77<br>USDC 4592.28387144531 | | | |
| 3.1.073091 | BRANDON BALFE | ADDRESS REDACTED | | | ADA 0.04411507651127 33<br>BTC 9.0213492992629 3E-05<br>ETH 0.000018233622196 22 | ADA 41.0136747581 485<br>BTC 0.058075808563623 5 | | |
| 3.1.073092 | BRANDON BALGOBIND | ADDRESS REDACTED | | | BCH 0.1058401920157 67<br>BTC 0.00251367724667 69<br>CEL 0.4432726453320 08<br>ETH 0.02781931655978 56<br>LTC 0.323508967797 78 | | | |
| 3.1.073093 | BRANDON BARBER | ADDRESS REDACTED | | | BTC 0.0159912320221858 | | | |
| 3.1.073094 | BRANDON BARKER | ADDRESS REDACTED | | | AVAX 0.00754155235960 33<br>BAT 0.19250874336443 9<br>BTC 0.00000012451908183 1<br>DASH 0.000006304508602109<br>DOT 0.04238575632040 48<br>EOS 0.2148349935962 63<br>ETH 0.00044306486098851 4<br>MANA 0.00856634512004551<br>MATIC 0.26719595490643 3 | | BTC 0.00000000852488144 7<br>DASH 0.00242640086543 46<br>DOT 0.0000000000962063 4648 | |
| 3.1.073095 | BRANDON BARKER | ADDRESS REDACTED | | | BAT 50.76012006330 01<br>BCH 0.1233001774367 76<br>BTC 0.00064265556384 008<br>COMP 0.04476903028791567<br>EOS 3.53774034107873<br>ETH 0.00073632935348 2 48<br>LINK 1.6943332960887<br>LTC 0.25388289413478 8<br>MATIC 47.79660650485 13<br>MCDAI 24.565469355950 6<br>XLM 112.763507208407 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.073096 | BRANDON BARKLEY | ADDRESS REDACTED | | | BTC 0.0000002295977740008<br>CEL 233.044404404511<br>DOT 13.2114<br>ETH 0.00000142705319961<br>MATIC 92.8825586783594<br>USDC 0.00100061139792985<br>UST 1445.49963385911<br>XLM 0.0079351 | | | |
| 3.1.073097 | BRANDON BARNARD-SULLIVAN | ADDRESS REDACTED | | | BTC 0.00276165192054959<br>MATIC 3069.73136990759 | | | |
| 3.1.073098 | BRANDON BARNES | ADDRESS REDACTED | | | BTC 0.00000043273272909046 | | | |
| 3.1.073099 | BRANDON BARRICK | ADDRESS REDACTED | | | BTC 0.00763719518675507 | | | |
| 3.1.073100 | BRANDON BARTELS | ADDRESS REDACTED | | | BTC 0.001336960506689211 | | | |
| 3.1.073101 | BRANDON BARTLETT | ADDRESS REDACTED | | | LINK 891.12298338718<br>BTC 0.0721025052829877 | | | |
| 3.1.073102 | BRANDON BARTLETT | ADDRESS REDACTED | | | ETH 0.408572919539725<br>ADA 270.891722008779 | | | |
| 3.1.073103 | BRANDON BASCOM | ADDRESS REDACTED | | | BTC 0.0385785340808663<br>CEL 6.73033498357216 | | | |
| 3.1.073104 | BRANDON BASKERVILLE | ADDRESS REDACTED | | | BTC 0.0017210719638756<br>ETH 0.000007418110692456<br>LTC 0.0000663471220711125<br>PAX 0.2451443888775171 | | | |
| 3.1.073105 | BRANDON BASS | ADDRESS REDACTED | | | USDC 0.656433080781172 | | | |
| 3.1.073106 | BRANDON BAYLES | ADDRESS REDACTED | | | BTC 0.000000203676326576<br>BTC 0.0533798189581866<br>ETH 0.419915452184339<br>MATIC 900.999072383731 | | | |
| 3.1.073107 | BRANDON BEATTY | ADDRESS REDACTED | | | ADA 0.172236254193632<br>BTC 0.435787071761065<br>CEL 147.509499974225<br>ETH 0.00000026194781016 7 | | | |
| 3.1.073108 | BRANDON BECERRA | ADDRESS REDACTED | | | BTC 0.00000987931136964 | | | |
| 3.1.073109 | BRANDON BECERRA | ADDRESS REDACTED | | | ADA 3362.38934496073<br>BCH 19.635898774596 6<br>BSV 19.31190438680 97<br>BTC 0.00618335637835951<br>DOT 139.037153206222<br>ETH 1.552561294675 63<br>MATIC 3005.33158774133<br>USDC 260.348348050505 | | | |
| 3.1.073110 | BRANDON BECK | ADDRESS REDACTED | | | BTC 0.00115457360382 2<br>MATIC 1.770519117271 61 | | | |
| 3.1.073111 | BRANDON BECK | ADDRESS REDACTED | | | AVAX 0.0846626506486 58<br>BTC 0.51388206143734 6<br>DOT 0.293948583419013<br>ETH 1.414613110741 14<br>LUNC 9.0425327571750 6<br>MATIC 7.5512215486887 4<br>SNX 0.27214279981920 1<br>SOL 149.018420734879<br>USDC 5.392915652216 79 | | | |
| 3.1.073112 | BRANDON BECKER | ADDRESS REDACTED | | | ADA 0.110300235240 69 | | | |
| 3.1.073113 | BRANDON BEDDIE | ADDRESS REDACTED | | | BTC 0.0000025718244964 3<br>AVAX 0.9813696660957<br>BTC 0.00127576636779674<br>ETH 0.168061815117506 | | | |
| 3.1.073114 | BRANDON BEGANE | ADDRESS REDACTED | | | AAVE 0.0468506974649628<br>AVAX 5.146982338351 23<br>BNT 3.800855045454 536<br>COMP 0.0663625478466626<br>DOGE 666.08569073854 4<br>DOT 0.01660447012294 83<br>EOS 3.771482569265 94<br>ETC 1.0109504625197 9<br>LTC 0.0725688254849464 4<br>MANA 84.873165987407 9<br>OMG 1.89216598528476<br>SNX 1.73063848750218<br>SOL 4.66084292110575<br>USDC 2.442193105825 4<br>XLM 225.661486990767<br>XTZ 14.088082934308 6<br>ZRX 12.921499905571 4 | | | |
| 3.1.073115 | BRANDON BELK | ADDRESS REDACTED | | Yes | TUSD 0.00291374663682969<br>USDC 0.00556282604988549<br>XLM 6224.391872700 5 | | USDC 2.91234 | XLM 61272.8187497706 |
| 3.1.073116 | BRANDON BELL | ADDRESS REDACTED | | | ADA 185.960609451623<br>BTC 0.0112519618045027 | BTC 0.01152282 | | |
| 3.1.073117 | BRANDON BELMONT | ADDRESS REDACTED | | | ETH 0.000245694020572557 | | | |
| 3.1.073118 | BRANDON BENFIELD | ADDRESS REDACTED | | | ADA 0.01347347138020 7<br>BTC 0.0000052821091331 08<br>USDC 0.728360796661346 | | BTC 0.000000001654478868 | |
| 3.1.073119 | BRANDON BENNETT | ADDRESS REDACTED | | | ADA 0.000142100307184279<br>BTC 0.000000000692772595 5<br>DASH 0.00012151849855464 3<br>ETH 0.00000016113171137 3<br>PAXG 0.000095064783348473<br>USDC 0.00027485414207751 8<br>XLM 0.0226431724753544 4<br>ZEC 0.000016083933611484 | ADA 0.264872298853696<br>BTC 0.00000000606998378365<br>DASH 0.00000003023183993 1<br>ETH 0.000204455707000915<br>USDC 0.295760664210411<br>XLM 0.000000005334684064 2<br>ZEC 0.00000000047924081 7 | | |
| 3.1.073120 | BRANDON BERNYK | ADDRESS REDACTED | | | BTC 0.00023611052911663 9 | | | |
| 3.1.073121 | BRANDON BERRY | ADDRESS REDACTED | | | BTC 1.30650605600519<br>CEL 17.884580580353 6<br>ETH 7.12796802642 85 | | | |
| 3.1.073122 | BRANDON BERTOLINO | ADDRESS REDACTED | | | ADA 0.0291123725663008<br>BTC 0.0047685019433745 3<br>ETH 0.000011012844315156 | | | |
| 3.1.073123 | BRANDON BERTRAND | ADDRESS REDACTED | | | BTC 0.410640119821 67<br>ETH 0.000014959296903212<br>LINK 0.10429218963759 9<br>MATIC 0.066329313773762 3<br>MCDAI 0.037472605131826 8<br>USDC 13.624190190536 8 | BTC 0.19017922700051 6<br>USDC 16.004 | | |
| 3.1.073124 | BRANDON BETHEA | ADDRESS REDACTED | | | BTC 0.00304919836508361<br>USDC 0.14593139609058 6 | | | |
| 3.1.073125 | BRANDON BEYER | ADDRESS REDACTED | | | BTC 0.0000009746343462 71<br>CEL 0.08227004230172 2<br>SGB 0.0510928758519755<br>XRP 0.33423389572 | | | |
| 3.1.073126 | BRANDON BIKSEN | ADDRESS REDACTED | | | BCH 0.00284405448512627 | | | |
| 3.1.073127 | BRANDON BIRD | ADDRESS REDACTED | | | XLM 48.613836585923 | | | |
| 3.1.073128 | BRANDON BISHOP | ADDRESS REDACTED | | | BTC 0.00000210062001170 8<br>CEL 1.31718530493 39 | | | |
| 3.1.073129 | BRANDON BIVENS | ADDRESS REDACTED | | | AAVE 1.289024364991 8<br>BTC 0.740773540991691<br>COMP 0.0758387548737162<br>DOGE 510.902083358674<br>ETH 0.585147149684285<br>MANA 617.20393550380 3<br>MATIC 1538.07717928389<br>OMG 12.1199500073975<br>SNX 109.165127925825<br>XLM 256.705770923881<br>XRP 3521.20416155129<br>ZRX 88.313237223688 | | | |
| 3.1.073130 | BRANDON BLAIR | ADDRESS REDACTED | | | BAT 0.204215906356638<br>BSV 0.135684324755708<br>BTC 0.000000028634829403<br>EOS 0.00132607629732882<br>KNC 0.0638746194404012<br>LTC 0.00003057448866562<br>SGB 168.455411358252<br>XLM 0.0353941777523 82<br>XRP 0.741624528347 29 | | | |
| 3.1.073131 | BRANDON BLANCHARD | ADDRESS REDACTED | | | ADA 199.028785428468<br>BTC 0.250912254820954<br>ETH 20.6397093534186<br>GUSD 144.472628614095<br>MATIC 1.22870055439587<br>USDC 0.474770186523683 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.073132 | BRANDON BLATTNER | ADDRESS REDACTED | | | BTC 0.000070177115329336<br>MATIC 01.443740424021 2<br>MCDAI 0.025695113474259 6<br>USDC 3.31590657589739 | BTC 0.00000000371850038 9<br>MATIC 0.001413569944834 53<br>USDC 0.00000074817586321 5 | | |
| 3.1.073133 | BRANDON BLEVINS | ADDRESS REDACTED | | | CEL 1.06861230474785 | | | |
| 3.1.073134 | BRANDON BLEVINS | ADDRESS REDACTED | | | BAT 10.6180719381459<br>BTC 0.0341297567825114<br>COMP 0.032735209472597<br>EOS 1.42212533085312<br>ETH 0.107132951394931<br>KNC 3.04031242500086<br>LINK 1.04851480708789<br>MCDAI 6.07261766026831<br>ONKI 0.782710897625139<br>SGB 15.4381038778953<br>USDC 1.77446009955956<br>XLM 391.35117251352<br>XRP 100.986460919 39<br>ZEC 0.052962956163790 2<br>ZRX 7.74491449679485 | | | |
| 3.1.073135 | BRANDON BLOCK | ADDRESS REDACTED | | | ETH 0.0130585180069503<br>MATIC 0.022818820620950 8 | | | |
| 3.1.073136 | BRANDON BLUEFORD | ADDRESS REDACTED | | | BTC 0.000010547541408 31<br>ETH 2.64801604873189E-05 | BTC 0.00002412191140418 3<br>ETH 0.0276615424826627 | | |
| 3.1.073137 | BRANDON BOECKER | ADDRESS REDACTED | | | ADA 0.050307894608136<br>BTC 0.007156365267650 08<br>ETH 1.109703402333783<br>LINK 3.42514750410689<br>MATIC 633.715948527501<br>USDC 298.876440928324 | | | |
| 3.1.073138 | BRANDON BOGHOSSIAN | ADDRESS REDACTED | | | BTC 0.000002140264495505<br>DOT 0.062521874772090 88<br>ETH 0.000236438770276 8<br>SNX 0.010148619613752 9 | | | |
| 3.1.073139 | BRANDON BOGLE | ADDRESS REDACTED | | | BTC 0.001536179821404 38<br>CEL 1.138004143180 65<br>ETH 0.016958030134742 9<br>SGB 0.007194800643966 24<br>USDC 325.425177449823<br>XRP 0.047063991701900 9<br>ZRX 0.158018399010595 | | | |
| 3.1.073140 | BRANDON BOLANDER | ADDRESS REDACTED | | | SGB 2057.916060609 06<br>XRP 8.92125366412625 | | | |
| 3.1.073141 | BRANDON BOLLENBACH | ADDRESS REDACTED | | | BTC 0.000006245828702136<br>ETH 0.000105457868823517 | | | |
| 3.1.073142 | BRANDON BOLLINGER | ADDRESS REDACTED | | | ADA 156.872060199761<br>COMP 1.957329728403 3<br>MATIC 137.154580970964<br>SNX 68.64581051333 57<br>SUSHI 121.371720494732<br>ZRX 155.834850371866 | ADA 89.346111<br>COMP 1.37243434<br>SUSHI 68.05204533 | | |
| 3.1.073143 | BRANDON BOLTON | ADDRESS REDACTED | | | ETH 0.000011037938814 4 | | | |
| 3.1.073144 | BRANDON BOMELINE | ADDRESS REDACTED | | | ETH 0.000013681378709778<br>MCDAI 0.029738340382890 7 | | | |
| 3.1.073145 | BRANDON BONDIG | ADDRESS REDACTED | | | ETH 0.000019214165501 1<br>USDC 0.096818024931825 6 | | | |
| 3.1.073146 | BRANDON BONFIGLIO | ADDRESS REDACTED | | | ADA 544.041493667846<br>AVAX 97.491205729706 4<br>BTC 1.061922958072 9<br>DOT 0.082344822443199 2<br>ETH 2.938048748222278<br>LINK 0.035996218017469<br>MATIC 5154.759971017 49<br>SUSHI 0.569087582521996<br>USDC 21424.2990318347 | USDC 540.668062 | | |
| 3.1.073147 | BRANDON BOOTH | ADDRESS REDACTED | | | BTC 0.000867044133581985<br>CEL 6.607977305484 9<br>SGB 1923.814125934 06<br>XRP 0.000007955466702 33 | | | |
| 3.1.073148 | BRANDON BOOTS | ADDRESS REDACTED | | | BTC 0.000211054470716864<br>ETH 0.004296384123098 3 | | | |
| 3.1.073149 | BRANDON BORAGNO | ADDRESS REDACTED | | | BTC 0.000001698185105637 8<br>CEL 0.138149133861 76<br>ETH 0.000413053663897454<br>LINK 0.030599983521667 1<br>MATIC 0.106254251466155<br>SNX 0.112255076273706<br>USDT ERC20 1.452431098678 7 | | | |
| 3.1.073150 | BRANDON BORKO | ADDRESS REDACTED | | | BTC 0.000306711165822094<br>CEL 1.09508369735138<br>GUSD 1.769274054698 3 | | | |
| 3.1.073151 | BRANDON BOSWELL | ADDRESS REDACTED | | | BTC 0.001160317984536 71<br>USDC 33852.8000680165 | | | |
| 3.1.073152 | BRANDON BOTSET | ADDRESS REDACTED | | | | ADA 0.193789519124454<br>BTC 0.000003224190364917<br>COMP 0.000014769725073967<br>MATIC 0.218691291739672<br>SNX 0.053812159788859<br>USDC 0.545277083445888<br>XLM 0.050909170151313 9 | | |
| 3.1.073153 | BRANDON BOUCHER | ADDRESS REDACTED | | | BTC 0.000306747878374281<br>ETH 0.000100584441196 83<br>USDC 0.623694748117628 | USDC 0.00000001602715081 6 | | |
| 3.1.073154 | BRANDON BOUCHER | ADDRESS REDACTED | | | BTC 0.000000150889876888<br>ETH 0.000092896447393174 | | | |
| 3.1.073155 | BRANDON BOUCHEREAU | ADDRESS REDACTED | | | ADA 0.729468444161049<br>BNB 0.0081530 85<br>BTC 0.000302575947355209<br>CEL 1.12727282423382<br>ETH 0.004603551065525<br>MATIC 0.927962443350593<br>ZRX 0.159241601180798 | | | |
| 3.1.073156 | BRANDON BOURDELAIS | ADDRESS REDACTED | | | ADA 0.105112108514187<br>BTC 0.000001543583998705<br>DOT 0.068543201275 76 | | | |
| 3.1.073157 | BRANDON BOWEN | ADDRESS REDACTED | | | AAVE 0.000000370407484547<br>BTC 0.000000398165577003<br>ETH 0.000012809492698331<br>GUSD 0.000021746856542693<br>LINK 0.000000966181915551<br>MATIC 0.006193780039222 | AAVE 0.00031255488250183 6<br>BTC 0.000024613004148037<br>ETH 0.000878436951959411<br>GUSD 0.012651334886278<br>LINK 0.002234782335366 73<br>MATIC 3.62444992743228 | | |
| 3.1.073158 | BRANDON BOWEN | ADDRESS REDACTED | | | ADA 105.3747439284<br>BTC 0.0630698739815 68 | ADA 34.8 | | |
| 3.1.073159 | BRANDON BOWERS | ADDRESS REDACTED | | | BTC 0.0630698739815 68<br>ETH 0.217285144842 59<br>ETH 1.38206392572 7<br>LTC 1.549051076083 9<br>USDC 763.73024372427 | | | |
| 3.1.073160 | BRANDON BOWLIN | ADDRESS REDACTED | | | USDC 191.664163247543 | | | |
| 3.1.073161 | BRANDON BOYD | ADDRESS REDACTED | | | USDT ERC20 0.651590916636085 | | | |
| 3.1.073162 | BRANDON BOYD | ADDRESS REDACTED | | | BTC 0.000012935604139598 3<br>DOT 0.046400899428041<br>ETH 0.009460522062468 25 | USDC 0.000000996816676448<br>DOT 26.1023610941184<br>ETH 0.000000088422281 42 | | |
| 3.1.073163 | BRANDON BRAAKSMA | ADDRESS REDACTED | | | ADA 297.446469294149<br>BTC 0.000807940210803 07<br>LINK 321.989927346754 | | | |
| 3.1.073164 | BRANDON BRACE | ADDRESS REDACTED | | | ADA 1.0327004119361 1<br>LINK 0.001777213834836 03<br>MATIC 3.06889943837988<br>SGB 463.5.749305037 73<br>XRP 0.000004531054215 2 | | | |
| 3.1.073165 | BRANDON BRAGER | ADDRESS REDACTED | | | USDC 1.971710415627 46 | | | |
| 3.1.073166 | BRANDON BRASHERS | ADDRESS REDACTED | | | BTC 0.001106524092033 76<br>ETH 0.164944134518827 | | | |
| 3.1.073167 | BRANDON BRIDGES | ADDRESS REDACTED | | | AAVE 0.000003009984949566 4<br>BTC 0.00015660528374753<br>ETH 0.005700042300009 8<br>LINK 0.000024553584640572<br>MATIC 72.4682428364319<br>MCDAI 0.154026767514958<br>SGB 0.000736299973020161<br>SNX 1.43720211889 1<br>UNI 0.000141395056783957<br>XRP 0.004920888645807 6 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.073168 | BRANDON BRISBON | ADDRESS REDACTED | | | BTC 0.00002331297477991 | BTC 0.00793501 | | |
| | | | | | USDC 0.8365596025199 | USDC 527.20673878322 | | |
| 3.1.073169 | BRANDON BRIZO | ADDRESS REDACTED | | | ADA 206.7175723474 | | | |
| | | | | | BTC 0.00126705457853854 | | | |
| 3.1.073170 | BRANDON BROERS | ADDRESS REDACTED | | | BTC 0.000009939235087192 | | | |
| | | | | | CEL 0.112713893198732 | | | |
| | | | | | ETH 0.000564419669473101 | | | |
| | | | | | USDC 0.00258597983460628 | | | |
| 3.1.073171 | BRANDON BROOKS | ADDRESS REDACTED | | | BTC 0.00312638821859581 | | | |
| 3.1.073172 | BRANDON BROOKS | ADDRESS REDACTED | | Yes | ADA 999.640458417108 | | | BTC 5.08801763547836 |
| | | | | | BTC 0.27381660985648 | | | |
| | | | | | DOT 76.4619185748162 | | | |
| | | | | | ETH 5.74308495104052 | | | |
| | | | | | LINK 107.22490974727 | | | |
| | | | | | MATIC 504.096061418071 | | | |
| | | | | | MCDAI 13.1135357056576 | | | |
| | | | | | SOL 10.0090060468332 | | | |
| | | | | | TUSD 0.00746125453263409 | | | |
| 3.1.073173 | BRANDON BROOKS | ADDRESS REDACTED | | | CEL 1.07870589127603 | | | |
| 3.1.073174 | BRANDON BROOKS-PATTON | ADDRESS REDACTED | | | ADA 0.000000062531570344 | | | |
| | | | | | BTC 0.000000002220156777 | | | |
| | | | | | DOT 0.0000000000444673889 | | | |
| | | | | | USDC 0.000000251049064681 | | | |
| 3.1.073175 | BRANDON BROWN | ADDRESS REDACTED | | | BAT 14.6402499111822 | | | |
| | | | | | XRP 30.0062632288664 | | | |
| 3.1.073176 | BRANDON BROWN | ADDRESS REDACTED | | | ADA 1.02837397786325 | BTC 0.000000008506342752 | | |
| | | | | | BSV 0.041400379526440005 | | | |
| | | | | | BSV 0.0412737659752231 | | | |
| | | | | | BTC 0.000026864516984121 | | | |
| | | | | | COMP 0.10737571473262 | | | |
| | | | | | EOS 0.0036048075551171 | | | |
| | | | | | ETH 0.0000589132843126 | | | |
| | | | | | LTC 0.00699334682954984 | | | |
| | | | | | USDC 0.000120661369684231 | | | |
| | | | | | XLM 0.2773768714691813 | | | |
| | | | | | ZEC 0.04811065237526 | | | |
| 3.1.073177 | BRANDON BROWN | ADDRESS REDACTED | | | BTC 0.00720762483809689 | | | |
| | | | | | DOT 115.378327605146 | | | |
| | | | | | MATIC 2444.21532822402 | | | |
| 3.1.073178 | BRANDON BROWN | ADDRESS REDACTED | | | CEL 1.09945500998105 | | | |
| | | | | | SNX 0.554575412811183 | | | |
| 3.1.073179 | BRANDON BROWN | ADDRESS REDACTED | | | ADA 14.8613766146717 | | | |
| | | | | | BTC 0.00002113407297473 | | | |
| | | | | | MATIC 68.9852930012342 | | | |
| | | | | | XLM 113.075336269934 | | | |
| 3.1.073180 | BRANDON BROWN | ADDRESS REDACTED | | | BTC 0.000874703157371376 | | | |
| | | | | | SNX 227.894312463713 | | | |
| | | | | | USDC 2644.40240139375 | | | |
| 3.1.073181 | BRANDON BROWN | ADDRESS REDACTED | | | BSV 0.0221766229890083 | | | |
| | | | | | EOS 0.00252071483864738 | | | |
| | | | | | ETH 0.00206307089707435 | | | |
| | | | | | XLM 0.256555075485563 | | | |
| 3.1.073182 | BRANDON BROWN | ADDRESS REDACTED | | | BTC 0.000221635967752624 | | | |
| 3.1.073183 | BRANDON BRUINSMA | ADDRESS REDACTED | | | BTC 0.00049262677249937 | | | |
| | | | | | LINK 14.2215616375058 | | | |
| | | | | | MATIC 468.930453214684 | | | |
| | | | | | XLM 0.130152691248378 | | | |
| 3.1.073184 | BRANDON BRYANT | ADDRESS REDACTED | | | ETH 0.00329990090550425 | | | |
| | | | | | LINK 0.0431662640202191 | | | |
| | | | | | MATIC 0.149481295186649 | | | |
| | | | | | USDC 0.703111480200755 | | | |
| 3.1.073185 | BRANDON BRYANT | ADDRESS REDACTED | | | BSV 0.0452523781279398 | | | |
| 3.1.073186 | BRANDON BRYANT | ADDRESS REDACTED | | | ADA 1015.679105207 | DOT 0.0784479906542345 | | |
| | | | | | AVAX 20.4571933110078 | LUNC 20.2428235511707 | | |
| | | | | | BTC 0.331344378970751 | | | |
| | | | | | DOT 0.000000186874780749 | | | |
| | | | | | ETH 4.59204119956992 | | | |
| | | | | | GUSD 6358.06460254103 | | | |
| | | | | | LUNC 0.000001272460862003 | | | |
| | | | | | MATIC 1071.95071979027 | | | |
| | | | | | SGB 50974.9089142026 | | | |
| | | | | | USDC 18564.9858689376 | | | |
| 3.1.073187 | BRANDON BRYER | ADDRESS REDACTED | | | ETH 0.00127844180278755 | | | |
| 3.1.073188 | BRANDON BUBANY | ADDRESS REDACTED | | | USDC 0.115005450497051 | | | |
| 3.1.073189 | BRANDON BUCHANAN | ADDRESS REDACTED | | | USDC 0.13824602468854 | | | |
| 3.1.073190 | BRANDON BUCHHOLTZ | ADDRESS REDACTED | | | BTC 0.208430291017183 | SOL 0.00000000620328789 | | |
| | | | | | ETH 0.00157143835863613 | | | |
| | | | | | SOL 0.0469880509505824 | | | |
| 3.1.073191 | BRANDON BUCKMAN | ADDRESS REDACTED | | | ADA 0.337049544636097 | | BTC 0.000000083634574582 | |
| | | | | | BSV 0.000606108008740562 | | | |
| | | | | | BTC 0.00020187921226283 | | | |
| | | | | | DOT 38.2676136549381 | | | |
| | | | | | ETH 0.00017851377804476 | | | |
| | | | | | LUNC 2.41458039457645 | | | |
| | | | | | MATIC 814.804649431811 | | | |
| | | | | | PAX 4.02281778205318 | | | |
| | | | | | USDC 3.45159542473627 | | | |
| | | | | | XLM 25.8277462234696 | | | |
| 3.1.073192 | BRANDON BUCKROFF | ADDRESS REDACTED | | | BTC 0.00015579620806639 | | | |
| | | | | | EOS 111.821801062816 | | | |
| | | | | | USDC 0.0018051391555665 | | | |
| | | | | | LTC 4.73296355326236 | | | |
| | | | | | USDC 434.457896321724 | | | |
| 3.1.073193 | BRANDON BUI | ADDRESS REDACTED | | | BTC 0.0285843103579258 | | | |
| | | | | | ETH 0.0289544123715222 | | | |
| 3.1.073194 | BRANDON BUI | ADDRESS REDACTED | | | BTC 0.00113120677668881 | | | |
| | | | | | USDC 538.007918953624 | | | |
| 3.1.073195 | BRANDON BULENGO | ADDRESS REDACTED | | | ADA 29.2476197087875 | | | |
| | | | | | BTC 0.00376552139613725 | | | |
| | | | | | DOT 4.59410348645535 | | | |
| | | | | | ETH 0.418057740799905 | | | |
| | | | | | USDC 251.869965233477 | | | |
| 3.1.073196 | BRANDON BULLARD | ADDRESS REDACTED | | | BTC 0.00054433312644361 | | | |
| | | | | | SNX 4.62701059844483 | | | |
| | | | | | USDC 4.72952084280673 | | | |
| 3.1.073197 | BRANDON BURKEEN | ADDRESS REDACTED | | | BTC 0.00742721124856163 | | | |
| | | | | | ETH 0.33473399017732 | | | |
| | | | | | LINK 2.29637710123108 | | | |
| | | | | | USDC 0.000181331733477579 | | | |
| | | | | | MATIC 565.343341852506 | | | |
| | | | | | USDC 1500.20187439334 | | | |
| | | | | | XLM 1125.06188221201 | | | |
| 3.1.073198 | BRANDON BURNS | ADDRESS REDACTED | | | ADA 0.000129826772296199 | ADA 0.239403782996633 | | |
| | | | | | BTC 0.000001207544128829 | BTC 0.00140300034397895 | | |
| | | | | | MCDAI 0.00009555440869408 | MCDAI 0.155737944761316 | | |
| | | | | | USDC 2.07684770873399 | USDC 0.000005896132135468 | | |
| 3.1.073199 | BRANDON BURNS | ADDRESS REDACTED | | | BTC 0.239950692171852 | | | SOL 11.65743754760545 |
| | | | | | COMP 0.339397281455641 | | | |
| | | | | | ETH 3.95491441621215 | | | |
| | | | | | LTC 10.26863477223511 | | | |
| | | | | | MATIC 1044.22886864787 | | | |
| | | | | | SOL 0.00619446273144585 | | | |
| | | | | | SUSHI 62.756531455485 | | | |
| | | | | | UNI 86.7343732305226 | | | |
| 3.1.073200 | BRANDON BURNWORTH | ADDRESS REDACTED | | | BTC 2.06885339840949E-05 | | | |
| | | | | | ETH 0.0019777050387143 | | | |
| 3.1.073201 | BRANDON BURRELL | ADDRESS REDACTED | | | DOT 0.247390065668555 | | | |
| | | | | | LTC 0.000100077435353912 | | | |
| 3.1.073202 | BRANDON BURRER | ADDRESS REDACTED | | | ADA 13.6623635800589 | | | |
| | | | | | BTC 0.0182414680595976 | | | |
| | | | | | GUSD 213.066073096537 | | | |
| | | | | | LTC 1.25965882201059 | | | |
| | | | | | XLM 531.94032456159 | | | |
| 3.1.073203 | BRANDON BURT | ADDRESS REDACTED | | | USDC 113.189983047489 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.073204 | BRANDON BUSCARNERA | ADDRESS REDACTED | | | ADA 501.129566484424<br>AVAX 7.569334548481511<br>BAT 165.98731266021<br>BTC 0.0010760998151117566<br>DOT 5.814078021582<br>ETH 1.225787901515199<br>LINK 35.772503164831<br>MANA 24.18976014014047<br>MATIC 102.27078703302<br>SOL 5.908493979170069<br>XLM 567.85948783146 | ADA 272.7<br>AVAX 0.722669007697915<br>DOT 2.7<br>LINK 25.978<br>XLM 508 | | |
| 3.1.073205 | BRANDON BUSH | ADDRESS REDACTED | | | CEL 1.0599456814976B<br>DASH 0.000196774584529043<br>TUSD 0.249918595517262<br>USDC 17.04264623293963 | | | |
| 3.1.073206 | BRANDON BUSHNELL | ADDRESS REDACTED | | | BTC 0.0144108368756532<br>ETH 0.232718599967566 | | | |
| 3.1.073207 | BRANDON BUSHONG | ADDRESS REDACTED | | | BTC 0.0000012268357028822<br>ETH 0.0014750557373787<br>MATIC 4.616091480112664<br>SNR 0.1640468272295195<br>USDC 3.646157207498a2 | BTC 0.0008357060560668956<br>ETH 1.0319762910528<br>MATIC 2686.54170495572<br>SNX 53.16548820499934 | | |
| 3.1.073208 | BRANDON BUTLER | ADDRESS REDACTED | | | BTC 0.0004312950738b506<br>CEL 44.234614073687<br>ETH 0.321211617192106 | | | |
| 3.1.073209 | BRANDON BUTLER | ADDRESS REDACTED | | | AVAX 2.15988353784716b<br>AVAX 2.237630818866655<br>BTC 0.00000173669015294b<br>EOS 0.08459626134060073<br>ETH 0.0002993920910210903<br>MATIC 0.86943967789b047<br>SNX 0.05859596723187a3 | | | |
| 3.1.073210 | BRANDON BUTTERFIELD | ADDRESS REDACTED | | | BSV 0.015489092958918b | | | |
| 3.1.073211 | BRANDON BUTTS | ADDRESS REDACTED | | | ETH 0.0240051313570632T | | | |
| 3.1.073212 | BRANDON BUYSSE | ADDRESS REDACTED | | | BAT 995.0723385846846<br>BCH 1.1159114903591b<br>BTC 2.12111010053913<br>CEL 53.696934527179B<br>EOS 23.412146545121<br>ETH 34.1530468782465<br>KNC 379.0249800947a2<br>LINK 355.65076846969b<br>MATIC 19538.49761506262<br>OMG 10.93348489548375<br>SGB 1723.78146332517<br>SNX 11.149418797264b<br>UNI 40.32948295241T<br>USDC 417.747560991823<br>XLM 2571.91101451298<br>XRP 11268.232824934T<br>ZRX 108.40175048291b | | | |
| 3.1.073213 | BRANDON BYKER | ADDRESS REDACTED | | | BTC 0.0106003406317058<br>USDC 48.8978337721026 | | | |
| 3.1.073214 | BRANDON BYNUM | ADDRESS REDACTED | | | BTC 0.00000015553436696<br>MATIC 188.15852654738b<br>USDC 7.178510053802a24 | BTC 0.00013414802474622 | | |
| 3.1.073215 | BRANDON BYRNE | ADDRESS REDACTED | | | BNB 0.025<br>BTC 0.001791550124963157<br>ETH 0.315181898b0896<br>MATIC 458.96033632099<br>USDC 404.567470949207 | | | |
| 3.1.073216 | BRANDON BYRNE | ADDRESS REDACTED | | | ADA 266.838861675731<br>AVAX 0.000649299849363253<br>BTC 0.00000572174685124<br>DOT 8.0621742203902<br>ETH 0.00000585784789269<br>LTC 0.000000075564138945<br>MATIC 88.423061605988b4<br>USDC 0.000133390585538639 | BTC 0.00000006715900117<br>LTC 0.016639427776b567<br>USDC 0.077632278482T641 | | |
| 3.1.073217 | BRANDON CABALLERO | ADDRESS REDACTED | | | BTC 0.009134435964972b8 | | | |
| 3.1.073218 | BRANDON CABLE | ADDRESS REDACTED | | | AAVE 2.86786126822509<br>ADA 540.307586163216<br>BTC 0.15425547045641<br>DOT 46.648658763185b4<br>ETH 3.35660062584404<br>LINK 53.2948616732065<br>MATIC 70.219766012415T<br>SOL 15.586846877601a4<br>UNI 16.634833095972b1 | BTC 0.00584101<br>SOL 3.00124116524 | | |
| 3.1.073219 | BRANDON CAHIL | ADDRESS REDACTED | | | BTC 0.00003266542430396b<br>ETH 0.0015878673565726 | | | |
| 3.1.073220 | BRANDON CALE EISEL | ADDRESS REDACTED | | | BTC 0.00008847118089497T | | | |
| 3.1.073221 | BRANDON CALLAHAN | ADDRESS REDACTED | | | BTC 0.00011608040764002T<br>ETH 0.0023628910240992T | BTC 0.00000004562897501 | | |
| 3.1.073222 | BRANDON CAMPBELL | ADDRESS REDACTED | | | ADA 184.509915422447<br>BTC 0.00095217572218486<br>ETH 0.105501458712217 | | | |
| 3.1.073223 | BRANDON CAMPOS | ADDRESS REDACTED | | | ETH 2.04771778372796<br>SOL 43.399763244463 | SOL 34.479110372 | | |
| 3.1.073224 | BRANDON CANADAY | ADDRESS REDACTED | | | BTC 0.00000051031572491<br>SNX 0.00719627658511007<br>UNI 0.00046069310519874 | | | |
| 3.1.073225 | BRANDON CANNON | ADDRESS REDACTED | | | BTC 0.0008412842053963Z<br>ETH 1.04234705362203 | | | |
| 3.1.073226 | BRANDON CANNON | ADDRESS REDACTED | | | USDT ERC20 1922.82094306022<br>BTC 4.67417010171599f-06<br>COMP 1.26402040424829f-05<br>ETH 0.000061378457491146<br>USDC 0.81941298875411a4<br>XLM 0.09946169740533348<br>XRP 0.0000008229585381TT | | | |
| 3.1.073227 | BRANDON CANTORAN BRAMBILA | ADDRESS REDACTED | | | ADA 211.9406577877T<br>BTC 0.0140188756253318<br>ETH 0.0395566445685569<br>GUSD 20.919178283536a4<br>MANA 37.019600124062Z<br>SOL 1.7152713139032b<br>USDC 84.194187437901Z | | | |
| 3.1.073228 | BRANDON CAPDAREST | ADDRESS REDACTED | | | AAVE 0.9576149938203Z<br>ADA 305.959167331159<br>AVAX 18.6645330601296<br>BTC 0.19296260014100a4<br>DOT 24.942681465051B<br>ETH 1.1807544762816B<br>LINK 16.797231348534S<br>LUNC 9.957912094593B1<br>MATIC 530.7016428642B4<br>SOL 32.597568373870B | BTC 0.00100883616421131 | | |
| 3.1.073229 | BRANDON CAPECCI | ADDRESS REDACTED | | | ADA 0.116249928646753<br>BTC 0.00008183445928935<br>ETH 0.000298520750207686<br>MATIC 0.3928162691724415<br>USDC 0.0384814845800958<br>XLM 0.32290058b097402 | | | |
| 3.1.073230 | BRANDON CARBERRY | ADDRESS REDACTED | | | BTC 0.000000000115164056b4<br>ETH 0.000000006115374644<br>LTC 0.000000007746733b426<br>USDC 0.00000368278129349 | BTC 0.000000270775449671<br>USDC 0.00000052418705504 | | |
| 3.1.073231 | BRANDON CARDONA | ADDRESS REDACTED | | | ADA 0.0874580157386418<br>BTC 0.0000052826873889<br>ETH 3.401611561128490-05 | ADA 3.10028254718832B<br>BTC 0.000000035411953892<br>ETH 0.000207542714481TT | | |
| 3.1.073232 | BRANDON CARIGNAN | ADDRESS REDACTED | | | AVAX 10.698855649318t<br>BTC 0.025095360777281Z<br>LTC 0.00597403124a5<br>SOL 1.11368428420381<br>USDC 712.96039412089t | AVAX 1.26023964549464 | | |
| 3.1.073233 | BRANDON CARLL | ADDRESS REDACTED | | | MCDAI 250.243297548993 | | | |
| 3.1.073234 | BRANDON CARLO | ADDRESS REDACTED | | | ADA 7652.09174299035<br>BTC 0.00115888311516586<br>ETH 5.1205121929436t4<br>USDT ERC20 0.216855053691156 | | | |
| 3.1.073235 | BRANDON CARLOCK | ADDRESS REDACTED | | | CEL 1.06131110228109 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.073236 | BRANDON CARLUCCI | ADDRESS REDACTED | | | ADA 1818.3482705975ﻻ<br>BTC 0.46755522171592ﻻ<br>ETH 6.0856312773846ﻻ | | | |
| 3.1.073237 | BRANDON CARNDUFF | ADDRESS REDACTED | | | ADA 0.0046495165916ﻻ<br>BTC 0.00075184862083052ﻻ<br>DOT 0.70577483834865ﻻ<br>ETH 0.0111438828424751ﻻ<br>LINK 0.31030341105791<br>MANA 0.0115619303160574<br>XRP 17281.5335000441 | | | |
| 3.1.073238 | BRANDON CAROLL | ADDRESS REDACTED | | | ADA 613.421693522757<br>BTC 0.1165148756385584<br>ETH 0.806273651431455<br>LINK 18.6460924666262<br>LTC 5.08498973917289<br>MANA 311.604534487284<br>MATIC 804.061546492901<br>USDT ERC20 464.938205808336<br>XLM 2839.9969624274<br>XRP 144.7 | | | |
| 3.1.073239 | BRANDON CARR-ANSAH | ADDRESS REDACTED | | | AAVE 0.0565164591450051<br>ADA 0.0176660383589079<br>AVAX 0.549018459745019<br>BNB 0.0953527147393502<br>BTC 0.0114700314023364<br>CEL 0.000183157986054962<br>ETH 0.13711895078691<br>LINK 2.70521085191518<br>USDC 26.0368303476405 | | | |
| 3.1.073240 | BRANDON CART | ADDRESS REDACTED | | | BTC 0.00006358104156284 | | | |
| 3.1.073241 | BRANDON CART | ADDRESS REDACTED | | | CEL 0.02303979012442 | | | |
| 3.1.073242 | BRANDON CARTER | ADDRESS REDACTED | | | USDC 0.045272521033984 | | | |
| 3.1.073243 | BRANDON CARTER | ADDRESS REDACTED | | | BTC 2.74706450402990-06 | | | |
| 3.1.073244 | BRANDON CARTWRIGHT | ADDRESS REDACTED | | | CEL 0.0629369272338696 | | | |
| 3.1.073245 | BRANDON CASEY WHITMAN | ADDRESS REDACTED | | | ADA 365.582615451629<br>AVAX 7.49062378613365<br>BTC 0.52785691185444<br>CEL 55.0093790281333<br>DOT 76.77431449012<br>ETH 1.24929163627434<br>MATIC 2940.52232457104 | BTC 0.0065 | | |
| 3.1.073246 | BRANDON CASH | ADDRESS REDACTED | | | ADA 6169.65759133<br>BTC 0.254505859826725<br>DOT 6.55763072801046<br>ETH 2.55463608432644<br>LTC 0.00115131838338628<br>MANA 0.0390873965777204<br>MATIC 1177.70304227279<br>SNX 9.45796608470651<br>UNI 0.00266630946083731<br>USDC 4.80058818789979<br>XLM 525.488516746319 | | | |
| 3.1.073247 | BRANDON CASILLAS | ADDRESS REDACTED | | Yes | ADA 0.17226311492308ﻻ<br>BTC 0.04437337537552861ﻻ<br>ETH 0.000047541458821ﻻ<br>MATIC 0.595134224038449<br>USDC 0.00379292280470691ﻻ | | | BTC 0.114266669884074 |
| 3.1.073248 | BRANDON CASPER | ADDRESS REDACTED | | | ADA 0.226014219543948<br>BTC 0.000002180360132952<br>LINK 0.0165237827932038<br>MATIC 1051.87160326415<br>SNX 209.735672654772<br>USDT ERC20 0.430049850736995 | | | |
| 3.1.073249 | BRANDON CASTANEDA | ADDRESS REDACTED | | | ETH 0.102566866996152 | | | |
| 3.1.073250 | BRANDON CASTENS | ADDRESS REDACTED | | | ADA 155.306709933532<br>BTC 0.0012495879072058ﻻ<br>USDC 215.762402984851 | | | |
| 3.1.073251 | BRANDON CASTRO | ADDRESS REDACTED | | | BAT 152.220552452586<br>BTC 0.291748971472139<br>ETH 2.0735000189252319 | | | |
| 3.1.073252 | BRANDON CASTRO | ADDRESS REDACTED | | | BTC 0.024112007453802<br>MCDAI 42.6391539102487 | | | |
| 3.1.073253 | BRANDON CATOLICO | ADDRESS REDACTED | | | BTC 0.000000373939909898<br>CEL 0.0009237789725622722<br>ETH 0.0000004117284759<br>SGB 0.0068938844995585<br>USDC 0.00000348923668478<br>XLM 0.00237431812237792<br>XRP 0.0460723292686468 | | | |
| 3.1.073254 | BRANDON CAVAZOS | ADDRESS REDACTED | | | BTC 0.0000030670510004669<br>LINK 0.00275933437575492<br>UNI 0.000121258949513597<br>XLM 0.0153660196583016 | | | |
| 3.1.073255 | BRANDON CELLURA | ADDRESS REDACTED | | | CEL 1.1502461191351<br>USDC 0.0601140198153742 | | | |
| 3.1.073256 | BRANDON CHAGOYA | ADDRESS REDACTED | | | BTC 0.00000475460021503<br>DOT 0.02580970708884426 | | | |
| 3.1.073257 | BRANDON CHAN | ADDRESS REDACTED | | | BTC 0.00197624234037431<br>MATIC 1.98789753755769<br>XRP 639.142063815324 | | | |
| 3.1.073258 | BRANDON CHANCE | ADDRESS REDACTED | | | BTC 0.0097803009423917S<br>USDT ERC20 196.491833051471 | BTC 0.00581997 | | |
| 3.1.073259 | BRANDON CHANG | ADDRESS REDACTED | | | ADA 0.0173774727727351<br>BTC 0.000001317045740<br>CEL 0.66686447797839<br>XRP 0.0244148615671673 | | | |
| 3.1.073260 | BRANDON CHANNER | ADDRESS REDACTED | | | BTC 0.000000002361801793<br>CEL 41.3570316201098 | | | |
| 3.1.073261 | BRANDON CHAPMAN | ADDRESS REDACTED | | | BTC 0.00334543890781631<br>MATIC 665.162016423949<br>SNX 11.6546753697315<br>USDC 223.478947266598 | | | |
| 3.1.073262 | BRANDON CHARLES BREVET | ADDRESS REDACTED | | | BTC 0.000320457015107284<br>MATIC 0.462147766859634<br>USDC 1.02434301068212 | | | |
| 3.1.073263 | BRANDON CHASE | ADDRESS REDACTED | | | ETH 0.0523103145199258 | | | |
| 3.1.073264 | BRANDON CHASE LARGENT | ADDRESS REDACTED | | | ETH 0.0010209549140354 | | | |
| 3.1.073265 | BRANDON CHAU | ADDRESS REDACTED | | | CEL 2.40266397961825 | | | |
| 3.1.073266 | BRANDON CHAU | ADDRESS REDACTED | | | BTC 0.0652165323113494<br>MANA 20.702360133064<br>MATIC 592.250934455215 | | | |
| 3.1.073267 | BRANDON CHAVEZ MARTINEZ | ADDRESS REDACTED | | | ADA 0.0601531143970442<br>BTC 0.0000028165453223301<br>ETH 0.0000023939370189634 | | | |
| 3.1.073268 | BRANDON CHE | ADDRESS REDACTED | | | BTC 0.00004377198701849<br>ETH 0.0000047042676031413<br>USDC 0.0062685001350599 | | | |
| 3.1.073269 | BRANDON CHEDDADI | ADDRESS REDACTED | | | BTC 0.0010934511995535<br>DOT 0.0780148620730235 | | | |
| 3.1.073270 | BRANDON CHEE | ADDRESS REDACTED | | | BNB 0.906362106387076<br>BTC 0.00211738726694992<br>ETH 0.103669299000259<br>USDC 211.530030385123 | | | |
| 3.1.073271 | BRANDON CHEN | ADDRESS REDACTED | | | BTC 0.0023<br>CEL 1.67285307026336 | | | |
| 3.1.073272 | BRANDON CHERNEY | ADDRESS REDACTED | | | BTC 0.112540354013312<br>DOT 3.95871823931383<br>ETH 0.0191112211237482<br>MATIC 101.198098622068 | | | |
| 3.1.073273 | BRANDON CHIA | ADDRESS REDACTED | | | ADA 229.615003425567<br>BTC 0.00267243987391602<br>CEL 19.2866055020143 | | | |
| 3.1.073274 | BRANDON CHIANG | ADDRESS REDACTED | | | BTC 0.000002565458316ﻻ<br>ETH 0.0001805770150634364 | | | |
| 3.1.073275 | BRANDON CHIANTARETTO | ADDRESS REDACTED | | | BTC 0.00118293816343514<br>XRP 600 | | | |
| 3.1.073276 | BRANDON CHIU | ADDRESS REDACTED | | | BTC 0.020783307831770J<br>ETH 5.57207136982171<br>GUSD 7.90344759630623<br>USDC 0.0593597025433298 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.073277 | BRANDON CHONCHON | ADDRESS REDACTED | | | BTC 0.000132703790864967 CEL 53.82765969A275 ETH 0.364590518468782 LTC 1.4774120182147S SGB 49.106142145309 XLM 196.011201875144 XRP 3.61609079919009E-07 | | | |
| 3.1.073278 | BRANDON CHONG | ADDRESS REDACTED | | | ADA 35.6125431138259 BTC 0.030177723133245 DOT 2.08166844231095 ETH 0.051237217034539 MANA 0.00097121964128467 | | | |
| 3.1.073279 | BRANDON CHONG | ADDRESS REDACTED | | | ADA 639.4151 BCH 0.03610155 BSV 0.03610155 BTC 0.19619851213427A CEL 407.702135579518 ETH 4.79604802984772 LINK 60.95632705 LTC 6.09540969 MATIC 925.20784947 | | | |
| 3.1.073280 | BRANDON CHRISTOPHER RALEY | ADDRESS REDACTED | | Yes | ETH 1.39831242915031 | BTC 0.17864272090996984 ETH 1.034807878655668 | | BTC 0.330687199177959 |
| 3.1.073281 | BRANDON CHU | ADDRESS REDACTED | | | ADA 1507.40064203879 BTC 0.164839426285242 ETH 1.40768589655194 | | | |
| 3.1.073282 | BRANDON CHUN YIN NG | ADDRESS REDACTED | | | BTC 0.000000291133128292 CEL 1.05347485120879 USDC 0.0000000540499738101 USDT ERC20 0.0000008782210767642 | | | |
| 3.1.073283 | BRANDON CHUNG | ADDRESS REDACTED | | | BTC 0.000000468721785641 | | | |
| 3.1.073284 | BRANDON CHUNG BON WONG | ADDRESS REDACTED | | | BTC 0.13295017898S164 CEL 2.5873118840631 ETH 4.2343624970S249 | | | |
| 3.1.073285 | BRANDON CLARK | ADDRESS REDACTED | | | ADA 16.0522974631222 BAT 0.0389229466257602 BTC 0.000902701044345242 COMP 0.018646256793766 DOT 0.027472960306498 ETH 0.015559316786456S GUSD 0.524436886572989 MATIC 4.89761301096436 SNX 0.175774109676611 USDC 327.109049542734 XLM 13.399910289606 | | | |
| 3.1.073286 | BRANDON CLARK | ADDRESS REDACTED | | | BTC 0.001089299520B039 USDC 2510.977504632319 | | | |
| 3.1.073287 | BRANDON CLARK | ADDRESS REDACTED | | | CEL 36.538108232297 ETH 1.60208613 SOL 19.19 XRP 3562.43 | | | |
| 3.1.073288 | BRANDON CLARK | ADDRESS REDACTED | | | BTC 0.0000102461129454A2 DOT 7.37859669293709 ETH 0.058641485775005 MATIC 86.2638082382427 | | | |
| 3.1.073289 | BRANDON CLARKE | ADDRESS REDACTED | | | BTC 0.0000015311343508545 XLM 16.447314400311 | | | |
| 3.1.073290 | BRANDON CLARKE | ADDRESS REDACTED | | | AVAX 3.04130086519923 BTC 0.027051080500655537 KNC 75.4281738342391 SOL 6.0996057295904 USDC 36.7791184157748 | | | |
| 3.1.073291 | BRANDON CLARK-MEYER GABEL | ADDRESS REDACTED | | | AAVE 18.694008971S009 ADA 4857.49118259246 AVAX 195.245667675964 BTC 0.218119471472579 CEL 3736.44808946885 DOT 678.007467846613 ETH 9.68391174096552 LINK 1865.31609923436 USDC 341639.998436413 | | | |
| 3.1.073292 | BRANDON CLEMENS | ADDRESS REDACTED | | | BTC 0.000005205089939171 ETH 0.000156626667250309 LINK 0.000924512406331897 MATIC 0.047158154633813B XLM 15.5545939792056 | | | |
| 3.1.073293 | BRANDON CLEMENT | ADDRESS REDACTED | | | ADA 83.665063810761S ETH 0.011520405186B054 ETH 1.314700054706S35 MATIC 33.9436764029278 | | | |
| 3.1.073294 | BRANDON CLEMMER | ADDRESS REDACTED | | | BTC 0.0000007417716046321 ETH 0.0000762264666180S25 LINK 0.06457371395057S9 MATIC 0.69826705497159B USDC 10.8867005166928 ZRX 0.877741150594349 | | | |
| 3.1.073295 | BRANDON CLEWS | ADDRESS REDACTED | | | BTC 0.0166168372486314 CEL 11.7612944601936 ETH 2.597282471S692 | | | |
| 3.1.073296 | BRANDON CLIFTON BRITTINGHAM | ADDRESS REDACTED | | | ETH 5.9314212908894 USDC 20378.4765132327 | CEL 46.0829493087557 ETH 1.1191777816239 | | |
| 3.1.073297 | BRANDON CLOUS | ADDRESS REDACTED | | | BTC 0.0613435403078605 ETH 0.993102942663265 USDC 3736.74419198778 | | | |
| 3.1.073298 | BRANDON CLOYD | ADDRESS REDACTED | | | BAT 0.00242832336281263 EOS 3.2675917204039 KNC 3.34495640B0931 MATIC 90.721489B396426 OMG 2.97441663635505 XLM 31.0982827478427 XRP 96.890386 ZRX 6.96655184448342 | | | |
| 3.1.073299 | BRANDON COCHRAN | ADDRESS REDACTED | | | BTC 0.000017471099652659 ETH 0.000365917394900611 USDC 0.267677919093955 | | | |
| 3.1.073300 | BRANDON COFFMAN | ADDRESS REDACTED | | | BTC 0.0000002089358793161 USDC 0.00102652670227 | | | |
| 3.1.073301 | BRANDON COHEN | ADDRESS REDACTED | | | BTC 0.04931201018A2286 | | | |
| 3.1.073302 | BRANDON COHEN | ADDRESS REDACTED | | | BTC 0.020928869512792S3 USDC 21.5529174940963 | | | |
| 3.1.073303 | BRANDON COLE | ADDRESS REDACTED | | | BTC 0.000000301954955736 ETH 0.000000527418303011 MATIC 4.64585926727395 USDC 0.006870509725179932 | USDC 0.000000746728830891 | | |
| | BRANDON COLLIER | ADDRESS REDACTED | | | XTZ 0.0190511151563D4 | | | |
| 3.1.073304 | BRANDON COLLINS | ADDRESS REDACTED | | | ADA 166.487187929692 | | | |
| 3.1.073305 | BRANDON COLON | ADDRESS REDACTED | | | USDC 0.0146561732218787 | | | |
| 3.1.073306 | BRANDON COLVIN | ADDRESS REDACTED | | | ETH 0.000008971116794D39 | | | |
| 3.1.073307 | BRANDON COMBS | ADDRESS REDACTED | | | BTC 0.00175477247802218 BUSD 33.1130599960908 | BTC 0.0003374 | | |
| 3.1.073308 | BRANDON CONCORD | ADDRESS REDACTED | | | LTC 0.00014861509B224907 BTC 0.25482369474095 ETH 4.23035520367S5 | | | |
| 3.1.073309 | BRANDON CONDON | ADDRESS REDACTED | | | BAT 0.75315503375026 ETH 0.000134031559509572 MATIC 11.8021643608153 USDT ERC20 9.84940428608039 | | | |
| 3.1.073310 | BRANDON CONLY | ADDRESS REDACTED | | | BTC 0.00160405395403189 ETH 2.58144476714452 | | | |
| 3.1.073311 | BRANDON CONNELLY | ADDRESS REDACTED | | | BTC 1.09406207826349E-05 ETH 0.000029056556948699 MATIC 0.0358368421903338 MCDAI 0.0943482140626705 XLM 2.30467386149786 | | | |
| 3.1.073312 | BRANDON CONNER | ADDRESS REDACTED | | | BTC 0.0000018419564744462 USDT ERC20 0.062178966091266 | | | |
| 3.1.073313 | BRANDON CONNER | ADDRESS REDACTED | | | BTC 0.00000976947763863 CEL 7.12770473650312 ETH 0.0004047476727291S71 SNX 0.347080139007051 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.073314 | BRANDON CONSTANTIN | ADDRESS REDACTED | | | ADA 317.82252446587<br>BTC 0.0217113686190515<br>DOT 13.758294742593<br>ETH 0.248367895392501<br>USDC 2460.57151751847<br>XRP 507.647910919963 | | | |
| 3.1.073315 | BRANDON CONTRERAS | ADDRESS REDACTED | | | CEL 19.0770578421691 | | | |
| 3.1.073316 | BRANDON CONWAY | ADDRESS REDACTED | | | ADA 1284.50689584998<br>BTC 0.14275528249848<br>ETH 0.0659113731392474<br>GUSD 0.00245300580312829 | BTC 0.00683561 | | |
| 3.1.073317 | BRANDON COOK | ADDRESS REDACTED | | | CEL 76.2487529048123<br>ETH 0.24599487734116<br>SNX 11 | | | |
| 3.1.073318 | BRANDON COOK | ADDRESS REDACTED | | | ADA 204.19254812383<br>BTC 0.000992941753781294<br>DOT 13.9286854632155<br>ETC 2.84730433491512<br>ETH 0.0360959520957255<br>MATIC 195.474507424546<br>SOL 4.92873405635323<br>USDC 1058.18968319841 | | | |
| 3.1.073319 | BRANDON COOK | ADDRESS REDACTED | | | DOT 2.40755169437738<br>LINK 19.8077042408851<br>MATIC 60.5787945330991<br>SNX 0.0176108637096977<br>USDC 0.808726681842626 | | | |
| 3.1.073320 | BRANDON COOK | ADDRESS REDACTED | | Yes | 1INCH 0.364803169401546<br>BNT 0.0791382338807351<br>BTC 0.23151547342941<br>LINK 0.11833356733845<br>LINK 0.119279004443991<br>MATIC 1.14654947064747<br>SOL 51.3693181059812<br>USDC 2.87307330405588 | | | LINK 217.234555270547 |
| 3.1.073321 | BRANDON COOPER | ADDRESS REDACTED | | | ADA 173.355546142513<br>BTC 0.00298034161650673<br>CEL 1.88219762474354<br>XLM 0.16504972896231 | | | |
| 3.1.073322 | BRANDON COOPER | ADDRESS REDACTED | | | LTC 0.0590774810716427 | | | |
| 3.1.073323 | BRANDON COPELAND | ADDRESS REDACTED | | | BTC 0.362913650053 32<br>CEL 435.990345889006<br>DOT 106.59997086098 7<br>ETH 16.60883930408325<br>MATIC 1565.86017716972<br>SNX 93.942053026 5445 | | | |
| 3.1.073324 | BRANDON CORBETT | ADDRESS REDACTED | | | BTC 0.0000000714459791 9<br>CEL 0.858187167508524 | | | |
| 3.1.073325 | BRANDON CORCORAN | ADDRESS REDACTED | | | BTC 1.0083941653921 7<br>ETH 25.133975347500 9<br>GUSD 80715.6889918469<br>USDC 0.030132988563 3755<br>COMP 0.0158324262866164 | ETH 0.0000000686937521 5 | | |
| 3.1.073326 | BRANDON CORNEJO | ADDRESS REDACTED | | | | | | |
| 3.1.073327 | BRANDON CORTES | ADDRESS REDACTED | | | BTC 9.8703376177299990 07<br>DOT 0.0368263687439757 6<br>ETH 0.0000025587020238 41<br>LTC 0.0268449062255844<br>MATIC 348.793442415685<br>USDC 0.15588300274571 4 | | | |
| 3.1.073328 | BRANDON COSAN | ADDRESS REDACTED | | | ADA 229.419646512741<br>USDT ERC20 3356.7197253 6749 | | | |
| 3.1.073329 | BRANDON COTNER | ADDRESS REDACTED | | | BTC 0.0199559794635 8186<br>ETH 0.0485533493847251 | | | |
| 3.1.073330 | BRANDON COX | ADDRESS REDACTED | | | ADA 0.2400833466312 93<br>BTC 0.00010600759607 7861<br>ETH 0.00339649652233 64<br>MATIC 0.395410231802944<br>USDC 0.00508882084202 64 | | | |
| 3.1.073331 | BRANDON COX | ADDRESS REDACTED | | | BTC 2.415125606999990 09<br>ETH 0.0000005812282605 78<br>LINK 0.0182472830418791<br>LTC 0.0056169931890214 2<br>MATIC 6.94982797344891<br>USDC 0.4243144040282 35<br>XLM 0.26582563226899 6 | BTC 0.00000077445097117 3<br>ETH 0.0003243633707595 04<br>USDC 3550.5301750106 4<br>XLM 0.03423180688636 313 | | |
| 3.1.073332 | BRANDON CRAMER | ADDRESS REDACTED | | | USDC 35.99430336871 72 | | | |
| 3.1.073333 | BRANDON CRAWFORD | ADDRESS REDACTED | | | ETH 0.00150836703112809<br>LINK 0.122781633065 22<br>SGB 4255.44436109746<br>UNI 0.0432137747993 393<br>USDT ERC20 1.39278811 253022<br>XRP 0.000000441591769806 | | | |
| 3.1.073334 | BRANDON CRAWFORD | ADDRESS REDACTED | | | BTC 0.0002203160564860 983<br>ETH 0.0017935137979 5473<br>PAXG 0.0002224087819680 8<br>XLM 33.6808773308270 | | | BTC 0.173058658022446<br>ETH 1.13186679569735 |
| 3.1.073335 | BRANDON CRIPPEN | ADDRESS REDACTED | | | AVAX 0.0027257581865 89<br>BTC 0.00001891733688 9341<br>DOT 0.0239134060680648<br>LTC 0.028755073993 05<br>SOL 0.00508379513473595 | DOT 0.000000000029519797<br>SOL 5.04507416197 68 | | |
| 3.1.073336 | BRANDON CRITTENDEN | ADDRESS REDACTED | | | BTC 0.00097200562908 0605<br>ETH 0.000003909658843 | | | |
| 3.1.073337 | BRANDON CROCKER | ADDRESS REDACTED | | Yes | ADA 3829.86710880448<br>BTC 0.000246182907262765<br>ETH 1.04953108729253<br>MCDAI 0.031874873606 3979<br>USDC 0.148946981433364<br>USDT ERC20 0.4155857488000249 | BTC 0.0000000852933055 5<br>MCDAI 38.5755490623361 | | BTC 0.828868575923158<br>ETH 1.59716690161172 |
| 3.1.073338 | BRANDON CROCKETT | ADDRESS REDACTED | | | ETH 0.088182754978619 2 | | | |
| 3.1.073339 | BRANDON CROCKETT | ADDRESS REDACTED | | | CEL 1.1072812406891 3 | | | |
| 3.1.073340 | BRANDON CROESE | ADDRESS REDACTED | | | ADA 240.613912796296<br>BTC 0.0471191348351376<br>CEL 53.9805463136898<br>DOT 23.854557114954<br>ETH 0.28307836867 3583<br>MATIC 146.824306095723 | | | |
| 3.1.073341 | BRANDON CROMAR | ADDRESS REDACTED | | | BTC 0.0011849451184862 2<br>ETH 1.09387401506569<br>LINK 59.0541335255654 | | | |
| 3.1.073342 | BRANDON CROTON | ADDRESS REDACTED | | | ADA 281.965049598615<br>BTC 0.0236118861934808 4<br>CEL 0.1441216625965 29<br>DOT 15.7921520467638<br>ETH 0.247842406764536<br>XRP 364.335278942318 | | | |
| 3.1.073343 | BRANDON CROUCIER | ADDRESS REDACTED | | | BTC 0.000545562562592267<br>LINK 4.29541854785053 | | | |
| 3.1.073344 | BRANDON CROWLEY | ADDRESS REDACTED | | | BTC 0.0115397984805 1<br>DOT 0.105493032453391<br>USDC 877.937804668324 | | | |
| 3.1.073345 | BRANDON CRUZ | ADDRESS REDACTED | | | ADA 0.31814064697810 5<br>DOT 0.050500980601856<br>ETC 0.03491659557039 31<br>ETH 0.000026257878153 1949<br>MATIC 0.910541230953126 | | | |
| 3.1.073346 | BRANDON CUFF | ADDRESS REDACTED | | | BTC 0.000582680835483307<br>ETH 0.0031817921423117<br>USDC 0.00827042979722 8<br>USDT ERC20 0.014043699720 9358 | BTC 0.00000002459918990 2<br>ETH 0.00000018179178992 5<br>USDC 0.00000054040407957 | | |
| 3.1.073347 | BRANDON CUI | ADDRESS REDACTED | | | ADA 258.584463605595<br>BNB 1.58484531252435<br>BTC 0.00237886648487359<br>USDT ERC20 266.024902628038 | | | |
| 3.1.073348 | BRANDON CUMMINGS | ADDRESS REDACTED | | | CEL 1.09131047079713 | | | |
| 3.1.073349 | BRANDON CUMMINS | ADDRESS REDACTED | | | | LINK 1.965<br>MATIC 23.9 | | |
| 3.1.073350 | BRANDON CUNNINGHAM | ADDRESS REDACTED | | | BTC 0.0025606017228474<br>ETH 0.100368589448972<br>USDC 214.619427516382 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.073351 | BRANDON CURLEY | ADDRESS REDACTED | | | BTC 0.1170080152073305<br>ETH 2.1347928194610S<br>LTC 0.0005815764053868504<br>MATIC 1769.09006418898<br>USDC 0.255640234010295 | | | |
| 3.1.073352 | BRANDON CURRAN | ADDRESS REDACTED | | | BTC 0.000101236505998514<br>MATIC 2439.229422322297 | | | |
| 3.1.073353 | BRANDON CURRY | ADDRESS REDACTED | | | BTC 0.000419023584313122<br>CEL 1.0717803150283<br>SGB 14.1818401075016<br>XRP 669.124759587304 | XLM 633.9730118<br>XTZ 17.757622 | | |
| 3.1.073354 | BRANDON CURTIS | ADDRESS REDACTED | | | BTC 0.579796973538543<br>ETH 3.61172038266306 | | | |
| 3.1.073355 | BRANDON CUTSHALL | ADDRESS REDACTED | | | ADA 0.1885.7645043006<br>BTC 0.00691831455318311<br>ETH 4.094307644276S4 | BTC 0.00050801807849012 | | |
| 3.1.073356 | BRANDON D KARL | ADDRESS REDACTED | | | AAVE 0.000213909582852808<br>AVAX 0.002035714710858764<br>BAT 0.02064235553375542<br>BCH 0.0000474083710629S7<br>BSV 1.0634461058728<br>BTC 0.00013623188356418<br>CEL 1020.8599326278 4<br>COMP 0.000028813068442047<br>DOGE 18.4918188201364<br>ETH 0.033821315174493<br>LINK 0.00893396718479132<br>LTC 0.00075613191331538<br>MATIC 77.1392509180219<br>SGB 15.290342898512 9<br>SNX 0.01846621919193S2<br>UNI 0.172401350593378<br>USDC 3.853457356179 02<br>XLM 3.89193638794668<br>XRP 0.275113505262238<br>ZEC 0.0001412414394138 45 | | | |
| 3.1.073357 | BRANDON D STEPHENS | ADDRESS REDACTED | | | ADA 740.362293695158<br>BTC 0.0019506720331373 | | | |
| 3.1.073358 | BRANDON DAHL | ADDRESS REDACTED | | | ADA 0.000120764285410 7<br>ADA 16.5626412134225<br>BTC 2.00790902093292<br>DASH 0.0209275652943883<br>EOS 0.846137914108796<br>ETC 0.0658833080128677<br>ETH 8.36607882862981<br>LINK 16.367743887118 3<br>LTC 3.8165095344022<br>MATIC 5.14208283459668<br>UNI 14.4844472063 97<br>USDT ERC20 20.11552809951 12<br>XRP 3242954923 2 | ADA 0.000000439082807769 | | |
| 3.1.073359 | BRANDON DAKOTA GRAFF | ADDRESS REDACTED | | | ETH 0.0513172767075556 | | | |
| 3.1.073360 | BRANDON DAKUS | ADDRESS REDACTED | | | CEL 1.06071478258891 | | | |
| 3.1.073361 | BRANDON DALEY | ADDRESS REDACTED | | | MATIC 0.176364581468262<br>SNX 0.0410917906952867<br>USDT ERC20 0.10353172014114 6 | | | |
| 3.1.073362 | BRANDON DALTON | ADDRESS REDACTED | | | BTC 0.000000199047128006<br>DOT 0.0000000936890950969<br>ETH 0.000000067512155 9<br>LINK 0.0000008654571 36312<br>MATIC 0.00000080453272 7419B | | | |
| 3.1.073363 | BRANDON DAMIANO | ADDRESS REDACTED | | | BTC 0.000001145977170187<br>ETH 0.000023580612688S6<br>USDC 5.62874381872602 | | | BTC 0.000000049772691416<br>USDC 0.00000093839910087 3 |
| 3.1.073364 | BRANDON DANG | ADDRESS REDACTED | | | BTC 0.000097239184505553 | | | |
| 3.1.073365 | BRANDON DANIEL | ADDRESS REDACTED | | | USDC 0.0114995836853525 | | | |
| 3.1.073366 | BRANDON DANIEL CARLSON | ADDRESS REDACTED | | | BTC 0.00172439983756804 | | | |
| 3.1.073367 | BRANDON DANKER | ADDRESS REDACTED | | | ETH 0.5292581836333537 | | | |
| 3.1.073368 | BRANDON DANLEY | ADDRESS REDACTED | | | USDC 3.38273292338922<br>BSV 0.997691240535337<br>CEL 207.670293395303<br>DOT 9.55812166273495<br>EOS 66.2227246694344<br>ETH 0.03936746760978 34<br>MATIC 1267.38258594484<br>SNX 78.081641762840 6<br>SUSHI 6.84477170227269<br>UNI 38.1788621617364S<br>ZRX 100.03469925663 | | | |
| 3.1.073369 | BRANDON DANZYGER | ADDRESS REDACTED | | | AVAX 14.6240550620734<br>BTC 0.157396391374139<br>ETH 0.15509942063734 1<br>MATIC 704.0475822810S5<br>USDC 7.2315732118405 | USDC 0.0000007748655893 96 | | |
| 3.1.073370 | BRANDON DAVID BORDETTE | ADDRESS REDACTED | | | BTC 0.00000268402288575 4<br>ETH 0.0025717940558783 2<br>USDC 0.0868000590993868 | BTC 0.00169999042275242<br>ETH 1.87426178389206<br>USDC 0.00483117044613386 | | |
| 3.1.073371 | BRANDON DAVID PIETSCH | ADDRESS REDACTED | | | | BTC 0.0044137 | | |
| 3.1.073372 | BRANDON DAVIDSON | ADDRESS REDACTED | | | BTC 0.000001345489546367<br>MATIC 0.028366678478404S<br>SNX 0.0576359152561184<br>USDC 0.00204346397751939 | | | |
| 3.1.073373 | BRANDON DAVIES | ADDRESS REDACTED | | | ADA 85.9210383718B07<br>BTC 0.03671341134751 18<br>ETH 0.5517485142647 46<br>LTC 0.24523552520740 1 | | | |
| 3.1.073374 | BRANDON DAVIS | ADDRESS REDACTED | | | CEL 1.1182166571974<br>SGB 25.57523906061 39<br>XLM 19.1251420583184<br>XRP 7.6270108852381 9 | | | |
| 3.1.073375 | BRANDON DAVIS | ADDRESS REDACTED | | | BTC 0.014140180510097<br>SGB 14.1202730398063<br>XRP 92.3662024928191 | | | |
| 3.1.073376 | BRANDON DAVISON | ADDRESS REDACTED | | | BTC 0.001481601486440 74<br>ETH 0.10238035945413 3 | | | |
| 3.1.073377 | BRANDON DAWSON | ADDRESS REDACTED | | | BTC 0.000000563524288874<br>MANA 0.1677785939512529<br>MATIC 0.00164368463400571<br>SGB 1.0644048607571 7<br>XLM 1.26965887374464<br>XRP 0.00426334424652106 | | | |
| 3.1.073378 | BRANDON DAY | ADDRESS REDACTED | | | ADA 184.830552594409<br>BTC 0.01671205619380 44<br>ETH 0.271705373257203<br>LINK 4.7335783451360 7<br>MATIC 388.99059691753 | | | |
| 3.1.073379 | BRANDON DAY | ADDRESS REDACTED | | | ADA 3744.10186372686<br>BTC 0.00111136063498546<br>ETH 2.08927755043298<br>USDC 1.37556279924239 | ADA 1715.533<br>ETH 0.43785<br>USDC 1.12949806290015 | | |
| 3.1.073380 | BRANDON DE ASSUNCAO | ADDRESS REDACTED | | | ADA 62.392<br>CEL 4.624421983471<br>ETH 3.11545846649923<br>USDT ERC20 2.0637 | | | |
| 3.1.073381 | BRANDON DE ASSUNCAO | ADDRESS REDACTED | | | CEL 1.09945500998105 | | | |
| 3.1.073382 | BRANDON DE BORZATTI | ADDRESS REDACTED | | | BTC 0.002587715639195<br>USDC 710.295119098575 | | | |
| 3.1.073383 | BRANDON DE LA ROSA | ADDRESS REDACTED | | | ADA 0.1678084469621S2<br>BTC 0.000050295784944044<br>MATIC 122.7676351886761 | | | |
| 3.1.073384 | BRANDON DE LEON | ADDRESS REDACTED | | | USDC 0.0972783402344387 | | | |
| 3.1.073385 | BRANDON DE LEON | ADDRESS REDACTED | | | CEL 1.06859783440435 | | | |
| 3.1.073386 | BRANDON DE ROSE | ADDRESS REDACTED | | | BTC 0.0387916914504697 | | | |
| 3.1.073387 | BRANDON DEAN | ADDRESS REDACTED | | | ETH 0.00017718167258145S | | | |
| 3.1.073388 | BRANDON DEAN GABLE | ADDRESS REDACTED | | | BTC 0.00110450648677848<br>ETH 0.15894967912413<br>USDC 0.388756410025738 | | | |
| 3.1.073389 | BRANDON DEE TERRY | ADDRESS REDACTED | | | | BTC 0.00000104 | | |
| 3.1.073390 | BRANDON DELAHOUSAYHE | ADDRESS REDACTED | | | BTC 0.01840808176S7236<br>ETH 7.64861506145997 | ETH 0.0593611605005762 | | |
| 3.1.073391 | BRANDON DELANEY | ADDRESS REDACTED | | | XLM 147.59650901442 | | | |
| 3.1.073392 | BRANDON DELAUNE | ADDRESS REDACTED | | | CEL 1.07051868735021 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.073393 | BRANDON DELUCO | ADDRESS REDACTED | | | BTC 0.0001547573356275355 CEL 1.645899920886733 ETH 0.00163910339766271 XRP 0.00000075626220005585 | | BTC 0.00000000143054799 | |
| 3.1.073394 | BRANDON DERISO | ADDRESS REDACTED | | | BCH 0.00029567565085180755 BTC 0.0000199752867816BTC DASH 0.002800975502277438 ETH 0.000028543522195088 MATIC 0.41220412210519 SNX 0.006885674174747426 USDC 0.029104099530685755 ZEC 0.00125129566979191 | | | |
| 3.1.073395 | BRANDON DEVON BAKER | ADDRESS REDACTED | | | BTC 0.0000275668242947 | BTC 0.00000000381001139355 | | |
| 3.1.073396 | BRANDON DEXTER | ADDRESS REDACTED | | | BTC 0.00073453395534567 | | | |
| 3.1.073397 | BRANDON DIAZ | ADDRESS REDACTED | | | AAVE 0.0006948871516341455 BTC 0.1426451559295559 DOT 15.53787034365578 ETH 1.843931096776277 LINK 11.9776921813997 MANA 0.02412676712609805 MATIC 121.6055570643017 SNX 0.01211778265989399 USDC 0.2525888166639978 XLM 0.055619048516899995 | | | |
| 3.1.073398 | BRANDON DIAZ-ABREU | ADDRESS REDACTED | | | BTC 0.00000816616291245 CEL 2.167609816597311 KLM 0.05200585817994 | | | |
| 3.1.073399 | BRANDON DICKEY | ADDRESS REDACTED | | | BTC 0.00000544086768645 MATIC 17123.10737959955 | | | |
| 3.1.073400 | BRANDON DICOSTANZO | ADDRESS REDACTED | | | USDC 87.17921658873955 | | | |
| 3.1.073401 | BRANDON DIEDERICH | ADDRESS REDACTED | | | BTC 0.15840587781544955 MATIC 2014.4518648200255 XLM 8155.19484212676 | | | |
| 3.1.073402 | BRANDON DILLMAN | ADDRESS REDACTED | | | ADA 516.230148367805 BTC 0.00011347853650342455 DOT 23.947952654819255 EOS 47.025717601795855 ETH 3.9483100824480155 MATIC 2473.1541316755955 MCDAI 42.5573129243752555 SNX 477.0173171480345 XLM 3337.26366805512 ZEC 0.163947345852755 | | ZEC 0.04034551 | |
| 3.1.073403 | BRANDON DIMICHELE | ADDRESS REDACTED | | | AAVE 0.28218938428663255 ADA 73.6228734245216 DOT 4.847935731522855 ETC 0.00029304805376501255 MATIC 107.823834827722 UNI 4.437180520026255 | | | |
| 3.1.073404 | BRANDON DIMITRIE | ADDRESS REDACTED | | | ADA 339.494341997672 BTC 0.0253978655313455 DOGE 11357.2660859005 ETC 0.004065113832234455 ETH 2.26367108222298 MATIC 244.2436480155678 | | DOGE 3758.00609329 | |
| 3.1.073405 | BRANDON DION WHITE | ADDRESS REDACTED | | | ETH 0.00140049069045875 | | | |
| 3.1.073406 | BRANDON DISMUKES | ADDRESS REDACTED | | | BTC 0.001647265434214655 CEL 369.6585095515361 SGB 97.91039716802855 XRP 640.47002104560755 | | | |
| 3.1.073407 | BRANDON DOBSON | ADDRESS REDACTED | | | MATIC 362.8999518155559 USDC 1089.81713042311 | | | |
| 3.1.073408 | BRANDON DOCKERY | ADDRESS REDACTED | | | BTC 3.75149870182999E-07 ETH 0.000001196409607023 MATIC 7.564626690611155 SOL 0.00015106187319811 | | BTC 0.00000000986568131011 ETH 0.00451197098877838 MATIC 0.0130812711402992 SOL 0.22783550654510006 | |
| 3.1.073409 | BRANDON DODDS | ADDRESS REDACTED | | | AVAX 1.065662322211179 BTC 0.2116855667240 DOT 2.18271684874746 ETH 0.19877680722364445 LUNC 2.2158332406698755 MATIC 351.927832058747 SOL 13.39571282755829 | | | |
| 3.1.073410 | BRANDON DOIG | ADDRESS REDACTED | | | ETC 0.0000060020801049569 ETH 0.0001299946717505518 LINK 0.0035010281340608 MATIC 0.43991834105374255 PAXG 0.000168766225955132 | | | |
| 3.1.073411 | BRANDON DOLSON | ADDRESS REDACTED | | | 1INCH 582.8215875576955 AVAX 16.6324659910685 BAT 1.8144820768425855 BTC 0.025618549612821 CEL 1.1152941849491455 COMP 0.002477941774792155 DOT 52.9555094316467 ETC 0.063665675240872255 ETH 2.37804315552218 KNC 100.323700649766 LINK 38.50185374655532 MATIC 12.196771700677155 ONIG 0.0119559221024237255 SNX 128.0994303592092 SOL 5.520479308347455 UMA 15.439503370686655 UNI 3.905588093565449 USDC 81.0450725312266 USDT ERC20 10.824836511197655 ZEC 3.8663707055435836 ZRX 3273.6895078342355 | | | |
| 3.1.073412 | BRANDON DOMANGUE | ADDRESS REDACTED | | | BTC 0.0000035161923512 ETH 3.800175624059909E-07 LINK 0.00094833465502731 MCDAI 1.2456498547269 | | BTC 0.000000000652679582 ETH 0.0002364913779599943 LINK 8.2950421648155044 | |
| 3.1.073413 | BRANDON DOMBROFF | ADDRESS REDACTED | | | USDC 0.2910351084597716 | | | |
| 3.1.073414 | BRANDON DONALDSON | ADDRESS REDACTED | | | BTC 0.000001801795706821 MATIC 1.289980361413932 XLM 548.190958812715 | | | |
| 3.1.073415 | BRANDON DONDERS | ADDRESS REDACTED | | | CEL 0.13140177090207955 ETC 0.0004824589450576747 MATIC 0.0786411070657039 | | | |
| 3.1.073416 | BRANDON DOOLEY | ADDRESS REDACTED | | Yes | ADA 3.3654726842137 BAT 0.45752991761709655 BTC 0.18751939930017955 ETH 0.00028095026712601655 LINK 0.0216414895559574 MANA 0.16099131556836255 MATIC 6.631742974230555 USDC 561.4509821020055 XLM 1.52764540452432 ZRX 0.06353977366935755 | | ADA 3218.0625932998755 BAT 0.0101013956672967 ETH 0.0000004846323153909 LINK 0.00057843412514943 MANA 0.00000017134601320355 MATIC 3596.0513589657455 USDC 531.08 XLM 7354.9866984893555 ZRX 277.4931537775755 | BTC 0.71800778311550445 |
| 3.1.073417 | BRANDON DORTCH | ADDRESS REDACTED | | | MATIC 0.15021785937870755 | | | |
| 3.1.073418 | BRANDON DRAEGER | ADDRESS REDACTED | | | MATIC 7.32023067213155 | | | |
| 3.1.073419 | BRANDON DREADIN | ADDRESS REDACTED | | | AAVE 0.002641347829599455 BTC 0.1845864806732355 CEL 0.8145975850925655 COMP 0.0000152554883655655 ETH 4.699125383553655 LINK 0.00082357883798178 LTC 0.00334746785228755 MCDAI 0.0460797930158246 SNX 0.08647622977447655 XLM 0.0101185729750077 | | | |
| 3.1.073420 | BRANDON DRIVER | ADDRESS REDACTED | | | AAVE 0.00084902334478389455 ADA 152.8839870233255 BTC 0.02690673495645855 DOT 2.112770411869855 ETH 0.55520906453236455 LINK 3.03038901900028 MATIC 182.274651590299 USDC 4.917553100449755 | | | |
| 3.1.073421 | BRANDON DUCKWORTH | ADDRESS REDACTED | | | CEL 1.00103090989855 | | | |

Debtor Name: Celsius Network LLC                                                                                                                                    Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.073422 | BRANDON DUNAWAY | ADDRESS REDACTED | | | BTC 0.00730646604191407; ETH 0.0251810369555879; MCDAI 31.846653480582; USDC 0.36115252472534?; KLM 0.272058615447264; XRP 652.272037078741 | USDC 0.0000006186190491717 | | |
| 3.1.073423 | BRANDON DUNCAN | ADDRESS REDACTED | | | USDC 0.125638394314995 | | | |
| 3.1.073424 | BRANDON DURBIN | ADDRESS REDACTED | | | BTC 0.00010724635640422B; MATIC 0.726393550060354; XLM 0.0116169313403669 | | | |
| 3.1.073425 | BRANDON DUSSEAU | ADDRESS REDACTED | | | ADA 226.67345770998?3; ETH 0.0000559257930392?; USDC 0.311778901076159 | | BTC 0.000000000417568023 | |
| 3.1.073426 | BRANDON DYLEWSKI | ADDRESS REDACTED | | | ADA 836.688332263876; MATIC 0.346114553229831; SNX 0.042897386772871?2 | | | |
| 3.1.073427 | BRANDON EAKER | ADDRESS REDACTED | | | BTC 0.0018557847455069 | | | |
| 3.1.073428 | BRANDON EASTERLING | ADDRESS REDACTED | | | ETH 0.0551781433761004 | | | |
| 3.1.073429 | BRANDON EBIGBO/DIN | ADDRESS REDACTED | | | ETH 0.530972274139898 | | ETH 0.0141186833313204 | |
| 3.1.073430 | BRANDON ECKL | ADDRESS REDACTED | | | BTC 1.13294308368948; MATIC 2757.46653491678; SOL 36.4535854034179 | | | |
| 3.1.073431 | BRANDON EDGHILL | ADDRESS REDACTED | | | MATIC 0.00884114849061244; USDC 0.00430270858628803 | | | |
| 3.1.073432 | BRANDON EDWARD CONGDON | ADDRESS REDACTED | | | BAT 24.1346090068123; BCH 0.011753139430357; BSV 0.109244534342716; BTC 0.0000189311806023B; CEL 951.15571863465B; EOS 1.78249131171201; ETH 0.0004128648532755?14; LINK 1.05361664949938; LTC 3.55236656427957; MATIC 1.7057775367239; MCDAI 0.0669413383902783; SGB 0.312516628671622; TUSD 0.149054626750555; USDC 54.2412602560508; XLM 9.52958960580579; XRP 0.0009943784709275?1 | | | |
| 3.1.073433 | BRANDON EDWARD-WILLIAMS | ADDRESS REDACTED | | | MATIC 0.568604993542183 | | | |
| 3.1.073434 | BRANDON EDWARDS | ADDRESS REDACTED | | | ADA 0.00202624478155044; BTC 8.49298540470999E-07; ETH 0.0000029479389835?04; MATIC 0.015385734721B05316 | | | |
| 3.1.073435 | BRANDON EDWARDS | ADDRESS REDACTED | | | ADA 152.419811127942; BTC 0.0239356274175116; ETH 0.218523024580322; LINK 24.546826391012B | | | |
| 3.1.073436 | BRANDON EDWARDS | ADDRESS REDACTED | | | AVAX 0.0044508157165236; BTC 0.000054780748149S9; MCDAI 0.229724613823875; USDC 0.10635004413035; XLM 0.3028771362279 | | | |
| 3.1.073437 | BRANDON EDWARDSON | ADDRESS REDACTED | | | BTC 0.0010343840702844; USDC 1402.30905056902 | | | |
| 3.1.073438 | BRANDON EGERVARI | ADDRESS REDACTED | | Yes | ADA 0.0953922666061261; BTC 0.242647879551B845; CEL 0.604537161033681; LINK 0.0592733214438246; MATIC 6.2487091825142; UNI 0.0616766873733266; USDC 0.917658239677173 | | ADA 0.0000003456594466994; CEL 0.0000910741400749 66 | BTC 0.226449270317818 |
| 3.1.073439 | BRANDON EGLAND | ADDRESS REDACTED | | | ADA 206.50623740406; BTC 0.0311321229508669; ETH 0.0257690042324268; LTC 0.0000131531884707014 | | | |
| 3.1.073440 | BRANDON EHRNREITER | ADDRESS REDACTED | | Yes | ADA 18.6727461715175; BTC 0.0326522368348043; DASH 0.588081426813362; ETH 0.135327447046916; LINK 9.80461196330282; MATIC 6.6127876839646?; SNX 8.4590264185564B; SOL 1.70664324516242; ZEC 0.97868137279116S | BTC 0.000074330677280221 | | BTC 0.306912698343572 |
| 3.1.073441 | BRANDON EISCHEID | ADDRESS REDACTED | | | ADA 169.560959741459; BTC 0.0012216370665313; MATIC 1624.80616649173; USDC 1.67961242399569 | USDC 0.0000001B9264835126 | | |
| 3.1.073442 | BRANDON EILGEN | ADDRESS REDACTED | | | BTC 0.014046056319261?; ETH 0.0389290678808696; MCDAI 31.8095470153388 | | | |
| 3.1.073443 | BRANDON ELLIS | ADDRESS REDACTED | | | BTC 0.00001870493851048; ETH 0.0025280063665259 | | BTC 0.0000081 | |
| 3.1.073444 | BRANDON ELLIS | ADDRESS REDACTED | | | CEL 1.13785435025561 | | | |
| 3.1.073445 | BRANDON ELLIS | ADDRESS REDACTED | | | ADA 8775.56917224418 | | | |
| 3.1.073446 | BRANDON ELLISON | ADDRESS REDACTED | | | BTC 0.00113380473295155; MATIC 4384.64072423353 | | | |
| 3.1.073447 | BRANDON ELS | ADDRESS REDACTED | | | ADA 1719.00891860736; BTC 0.140753735250094; CEL 1620.67378653937; ETH 1.74550961519436 | | | |
| 3.1.073448 | BRANDON ELSWICK | ADDRESS REDACTED | | | ADA 0.0646022258370265; MATIC 277.739244125508; SNX 0.0342436553248655; USDC 0.0031199045311699; XLM 0.0568912495774111 | | | |
| 3.1.073449 | BRANDON ELZY | ADDRESS REDACTED | | | BTC 0.00112946955209623; CEL 0.507221110082409; DASH 0.0160061715977267S; ETH 0.00050038021184969691B | | | |
| 3.1.073450 | BRANDON EMANS | ADDRESS REDACTED | | | ADA 107.199211897769; XLM 27.568043671212B | | | |
| 3.1.073451 | BRANDON EMERSON | ADDRESS REDACTED | | | BTC 0.00118589165775948; XLM 573.741864886283; XRP 452.2 | | | |
| 3.1.073452 | BRANDON ENG | ADDRESS REDACTED | | | BTC 0.00904347774305677 | | | |
| 3.1.073453 | BRANDON ENGLE | ADDRESS REDACTED | | | BTC 0.00002624159472123?; ETH 0.0351292521666416; MATIC 3.33344985021825; SNX 1.19954120265666; USDC 25.1586304574?34 | | | |
| 3.1.073454 | BRANDON ENYEART | ADDRESS REDACTED | | | ETH 0.0988357207252963 | | | |
| 3.1.073455 | BRANDON EPLING | ADDRESS REDACTED | | | BTC 0.4914263773930916; USDC 0.0790140097535688 | | | |
| 3.1.073456 | BRANDON EQUILS | ADDRESS REDACTED | | | ETH 0.0179021196729059 | | | |
| 3.1.073457 | BRANDON ERICKSON | ADDRESS REDACTED | | | ETH 0.0132700019233595; USDC 0.00010734308981B739 | | | |
| 3.1.073458 | BRANDON ESBACH | ADDRESS REDACTED | | | ETH 3.69053870385809E-05 | | | |
| 3.1.073459 | BRANDON ESCOBAR | ADDRESS REDACTED | | | BTC 0.0069645956545293?4; ETH 0.837074582494886; XRP 0.0000002668059740?41 | | | |
| 3.1.073460 | BRANDON ESTEP | ADDRESS REDACTED | | | BTC 0.00504733383062728; ETH 0.1030682934928048; LTC 0.39193870230855?4 | | | |
| 3.1.073461 | BRANDON ESTRADA-HERRERA | ADDRESS REDACTED | | | ADA 405.41531943453B; AVAX 5.87487841175822; BTC 0.00073540264448?1; DOT 48.35761101593991; ETH 0.11346142373174?2; LINK 16.1074889823251; MATIC 161.071005356573 | | | |
| 3.1.073462 | BRANDON EUGENE DREIER | ADDRESS REDACTED | | | BTC 0.01023342648998994; ETC 3.36953636795361B | | BTC 0.000000002567605536 | |
| 3.1.073463 | BRANDON EVANS | ADDRESS REDACTED | | | BTC 0.0023395880022342; ETH 0.19404087344431; MATIC 0.7822494912165S | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.073464 | BRANDON EVANS | ADDRESS REDACTED | | Yes | AVAX 4.387408683895512<br>BTC 0.011765422083474<br>ETH 0.27967738803355<br>LINK 137.074347504883<br>MATIC 218.03527944776<br>USDC 0.0312286350396278 | USDC 51.8605029251922 | | BTC 0.0362968172228397 |
| 3.1.073465 | BRANDON EVERETT | ADDRESS REDACTED | | | ETH 0.00106182489442067 | | | |
| 3.1.073466 | BRANDON EVERETT | ADDRESS REDACTED | | | BTC 0.000004299399884691<br>ETH 6.95436843549319E-05<br>MATIC 144.002516385467<br>USDC 7602.77844872043<br>XLM 0.0277732570837339 | | USDC 500 | |
| 3.1.073467 | BRANDON EYONGTIKU NKOM | ADDRESS REDACTED | | | CEL 0.00126092371507512<br>LTC 0.00049208 | | | |
| 3.1.073468 | BRANDON EZEKIEL REID | ADDRESS REDACTED | | | BTC 0.0745737807727799<br>LTC 2.99673523031208 | | | |
| 3.1.073469 | BRANDON EZEQUIEL | ADDRESS REDACTED | | | BTC 0.000001473422280321 | | | |
| 3.1.073470 | BRANDON FACEMIRE | ADDRESS REDACTED | | | BTC 0.0000168114120140865<br>ETH 0.0000024791845699<br>USDC 0.00855385751763892 | | BTC 0.00000000616597126<br>ETH 0.00046535928442193<br>USDC 0.00000056753015868 | |
| 3.1.073471 | BRANDON FAHEY | ADDRESS REDACTED | | | BTC 0.0012158733689163<br>CEL 30.5066914605958<br>MATIC 630.1 | | | |
| 3.1.073472 | BRANDON FAN | ADDRESS REDACTED | | | USDC 2.38133296572179 | USDC 0.00000021382193325 73 | | |
| 3.1.073473 | BRANDON FANNIN | ADDRESS REDACTED | | | BTC 2.4552601863099 9E-07 | | | |
| 3.1.073474 | BRANDON FARRELL | ADDRESS REDACTED | | | BTC 0.50637000031179 2 | | | |
| 3.1.073475 | BRANDON FARRUGIA | ADDRESS REDACTED | | | ADA 4.31526098619 15<br>BTC 0.0000012776495558188<br>LUNC 10.0859669171874<br>MATIC 6.09969008445417 | | | |
| 3.1.073476 | BRANDON FENTON | ADDRESS REDACTED | | | BTC 0.0000000070097346 03<br>CEL 0.29223650678369 2<br>ETH 0.0002651327966997 45 | | | |
| 3.1.073477 | BRANDON FERDIG | ADDRESS REDACTED | | | BAT 1.75828130240108<br>USDC 6.6022375707896 8 | | | |
| 3.1.073478 | BRANDON FERGUSON | ADDRESS REDACTED | | | BTC 0.0114174127305476<br>DASH 92.1655221344 4<br>ETH 0.13276718359143 | | | |
| 3.1.073479 | BRANDON FERGUSON | ADDRESS REDACTED | | | ETH 0.0000013089534461 28<br>KLM 0.01956334609826 18 | | | |
| 3.1.073480 | BRANDON FERLAND HANEKAM | ADDRESS REDACTED | | | BTC 0.00591398161804154 5<br>ETH 0.12667228083457 3 | | | |
| 3.1.073481 | BRANDON FERRIS | ADDRESS REDACTED | | | LINK 0.0046999269105702<br>SNX 8.51584395644669 | | | |
| 3.1.073482 | BRANDON FETTERS | ADDRESS REDACTED | | | BTC 0.000568738720423158 | BTC 1.03722642684749 | | |
| 3.1.073483 | BRANDON FINNEY | ADDRESS REDACTED | | | BTC 0.000012924395835316 | BTC 0.00000000092917700 51 | | |
| 3.1.073484 | BRANDON FISCHER | ADDRESS REDACTED | | | BTC 0.025815033542904 | | | |
| 3.1.073485 | BRANDON FITTING | ADDRESS REDACTED | | | ETH 0.000000620680547483 | | | |
| 3.1.073486 | BRANDON FITZGERALD | ADDRESS REDACTED | | | BTC 2.290639532660 01<br>ETH 26.648545246153 3<br>MATIC 0.00209581771295 79 | | | |
| 3.1.073487 | BRANDON FITZSIMMONS | ADDRESS REDACTED | | | BTC 0.0088695157883045 1<br>ETH 1.32320558748827<br>USDC 0.540034834144 18<br>KLM 0.01943564634904 87 | ETH 0.29731112825227<br>USDC 0.00000037810363627 | | |
| 3.1.073488 | BRANDON FLEET | ADDRESS REDACTED | | | BTC 0.0147082998886054<br>CEL 1.62043348283027<br>DOT 6.18852330277666<br>ETH 0.101581761557229<br>LUNC 3.2785398114843<br>SOL 4.08375677449288<br>USDC 0.134215341603111 | | | |
| 3.1.073489 | BRANDON FLETCHER | ADDRESS REDACTED | | | BTC 0.519216428609207<br>CEL 1.14380360326967<br>ETH 0.0474167498332546<br>LINK 0.298627942851388<br>OMG 0.11046362907025 6<br>SNX 1.10366450041644<br>USDC 190.731897110441 | | | |
| 3.1.073490 | BRANDON FLORES | ADDRESS REDACTED | | | BTC 0.000799851333333334 | | | |
| 3.1.073491 | BRANDON FLORES | ADDRESS REDACTED | | | ADA 16292.47030325 14<br>EOS 278.686072283777<br>ETC 11.2711837539088<br>LTC 6.963474707528 26 | | | |
| 3.1.073492 | BRANDON FLORES | ADDRESS REDACTED | | | BTC 0.02742450849675 46<br>ETH 0.0843233830732886 | | | |
| 3.1.073493 | BRANDON FOLKER | ADDRESS REDACTED | | | BTC 0.000531504634875 17<br>CEL 0.1542009100684 99<br>KLM 0.29879787298502 3<br>XRP 0.000000687946982179 | | | |
| 3.1.073494 | BRANDON FONG | ADDRESS REDACTED | | | BTC 0.000441843115338185<br>ETH 0.0164650251816908<br>LINK 0.000470343086631042<br>USDC 75877.57308817 41 | BTC 0.000004325391877116<br>ETH 0.000001460623010629<br>USDC 53793.981 | | |
| 3.1.073495 | BRANDON FOTOOHI | ADDRESS REDACTED | | | BTC 0.0325104843078177<br>CEL 561.291538928 21 | | | |
| 3.1.073496 | BRANDON FOWLER | ADDRESS REDACTED | | | BTC 0.280801302621256<br>ETH 1.29981566103672<br>MATIC 1035.85015261786<br>SOL 6.12394311316448<br>USDC 10362.6593110811 | | | |
| 3.1.073497 | BRANDON FOX | ADDRESS REDACTED | | | BTC 0.022940646246086<br>MANA 1013.06637355505<br>MATIC 18.7870870604057 | | | |
| 3.1.073498 | BRANDON FRAMPTON | ADDRESS REDACTED | | | BTC 0.00987373187323648<br>ETH 0.105472944960607 | | | |
| 3.1.073499 | BRANDON FRANKS | ADDRESS REDACTED | | | BTC 2.398252280781 54<br>ETH 8.42913662898876<br>LINK 110.567544530042<br>MCDAI 2478.30412336159 | | | |
| 3.1.073500 | BRANDON FRASER | ADDRESS REDACTED | | | USDC 0.000132845727563592<br>ETH 0.00000702650888383<br>LINK 0.127053764280179<br>USDC 0.00745379307695501 | | | |
| 3.1.073501 | BRANDON FRENCH | ADDRESS REDACTED | | | ADA 162.09043788076 2<br>BSV 0.303891083506652<br>BTC 0.558037072215021<br>GUSD 9.26601250507973<br>LTC 13.2954314214968<br>MCDAI 42.5573129243752<br>USDC 17815.9162421311 | BTC 0.0000009 | | |
| 3.1.073502 | BRANDON FRENCHAK | ADDRESS REDACTED | | | AAVE 0.00461770136288498<br>USDC 0.0001123750165684931<br>DASH 0.00486420089087961<br>ETH 0.000402439705415462<br>MCDAI 0.029116074285021 | BTC 0.000000002797900064 | | |
| 3.1.073503 | BRANDON FRERICHS | ADDRESS REDACTED | | | ETH 0.0000013942208231 3<br>CEL 0.0371764289524886<br>ETH 0.000027213171248349<br>LTC 0.00011375495720749 | | | |
| 3.1.073504 | BRANDON FRESNOZA DAGOHOY | ADDRESS REDACTED | | | BTC 0.00180367128551005<br>ETH 15.8623942416043 | | | |
| 3.1.073505 | BRANDON FRIAS | ADDRESS REDACTED | | | BTC 0.000006067507290296<br>DOGE 411.87068215885 6<br>ETH 0.00014296670248318 | BTC 0.00403678546017 31<br>ETH 0.0000045900774088 47 | | |
| 3.1.073506 | BRANDON FRIEDMAN | ADDRESS REDACTED | | | ADA 0.0657102746058422<br>BTC 0.000001370273450 38<br>COMP 0.00120909361981737<br>SNH 0.0528332881045027 | | | |
| 3.1.073507 | BRANDON FRISCH | ADDRESS REDACTED | | | ADA 233.319023650062<br>BTC 0.0102068623416712<br>ETH 1.18671877915661<br>LTC 0.554530710724766<br>KLM 172.034564917892<br>ZRX 224.325706820455 | | | |
| 3.1.073508 | BRANDON FROJD | ADDRESS REDACTED | | | DASH 0.0000397045086294<br>LINK 0.000495280889025221<br>LTC 0.0000378941423717193<br>SGB 0.082303726144734 1<br>SNX 0.00491173158758165<br>KLM 0.14209135184499<br>XRP 0.5500577069 4791 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.073509 | BRANDON FRULLA | ADDRESS REDACTED | | | AAVE 0.0093952079797126<br>BTC 0.0000017352433399842<br>ETH 0.0003165667612444628<br>LINK 0.0602586805786946<br>MATIC 0.346046256295854<br>SNX 0.048941924612051605 | BTC 0.0000000073709385332 | | |
| 3.1.073510 | BRANDON FUENTES | ADDRESS REDACTED | | | USDC 0.0039204632625473 | | | |
| 3.1.073511 | BRANDON FUNDERBURG | ADDRESS REDACTED | | | ETH 0.0004915538087076077<br>ADA 179.02301806649 | | | |
| 3.1.073512 | BRANDON FUSARO | ADDRESS REDACTED | | | BTC 0.0000562071183420B5<br>BTC 0.017907101783779<br>CEL 6.57385723505538<br>USDC 36.578329202305 7 | | | |
| 3.1.073513 | BRANDON FUTCHER | ADDRESS REDACTED | | | USDT ERC20 707.438827952178<br>AAVE 0.00000407650344787B<br>ADA 1.31727713998911<br>AVAX 0.00263412896111946<br>BTC 0.11809455458758<br>DASH 0.000336411287301327<br>ETH 0.0053832824770314 1<br>GUSD 0.0212840208297698<br>MATIC 0.515439085780557<br>PAXG 0.0001299463082288B4<br>SNX 0.00615308021184B9<br>SUSHI 0.0059970593655235<br>UMA 0.00250263516313859<br>UNI 0.00638135241268645<br>USDC 102.340589665112<br>XLM 0.289043716078778 | AAVE 0.0034581170951050 3<br>ADA 0.0000003892526285B1<br>ETH 0.00000002379451375<br>GUSD 0.00151223091100B7<br>PAXG 0.0000000380964241 4<br>SNX 0.00238769000213032<br>XLM 0.00000087373134503 | | |
| 3.1.073514 | BRANDON GABRIEL FELDMAN | ADDRESS REDACTED | | | ETH 0.001653851 1029063 | | | |
| 3.1.073515 | BRANDON GAFFNEY | ADDRESS REDACTED | | | BTC 0.00008756542706326 4 | | | |
| 3.1.073516 | BRANDON GALATI | ADDRESS REDACTED | | | ETH 0.00189979365472509<br>CEL 0.0002100157742950 7<br>LTC 0.00000041666083538 9 | | | |
| 3.1.073517 | BRANDON GALINDO | ADDRESS REDACTED | | | AAVE 1.25807927625301<br>BTC 0.0000080503405633039<br>DOT 379.042103482948<br>ETH 5.08849065565473<br>LINK 81.5903016491572<br>MATIC 128.062460460983<br>SOL 0.0007648624532657 15<br>SUSHI 0.180666276160435<br>USDC 0.250579460379639<br>XLM 1438.68599882141<br>XTZ 1007.18207731793 | BTC 0.0006985574708578 6<br>ETH 0.000651592652244B64<br>LUNC 18.12792652856 57<br>SOL 0.0000000007737943 36<br>SUSHI 0.0011607825149249 3<br>USDC 0.0014827066231249 | | |
| 3.1.073518 | BRANDON GALLARD | ADDRESS REDACTED | | | BTC 0.000074449178752542<br>ETH 0.0005855067045438 02 | | | |
| 3.1.073519 | BRANDON GARCES | ADDRESS REDACTED | | | ETH 0.043549218050954 5 | | | |
| 3.1.073520 | BRANDON GARCIA | ADDRESS REDACTED | | | BTC 0.2412253815164 11<br>ETH 3.180996140868 97<br>MANA 2232.10096574513<br>MATIC 4075.971387507 51<br>SOL 10.4524296517551 | | | |
| 3.1.073521 | BRANDON GARCIA | ADDRESS REDACTED | | | USDC 3.34869585388666<br>BTC 0.0000001752543897 3<br>CEL 875.35648764412 6<br>ETH 0.00000060737366B483<br>MATIC 0.00665800143262 57<br>MCDAI 0.00039498658186718 3<br>SNX 0.00493162934297099 9 | MCDAI 2.96730088 | | |
| 3.1.073522 | BRANDON GARRETT | ADDRESS REDACTED | | | CEL 0.201627075959314<br>SGB 13142.41770037B4 | | | |
| 3.1.073523 | BRANDON GARRETT | ADDRESS REDACTED | | | XRP 0.000000351271301832<br>BTC 9.60192231874999E-07<br>LINK 0.0163104872095578<br>MCDAI 1990.23823727207<br>SGB 36.5759641562523<br>XRP 0.0892809110238243 | | | |
| 3.1.073524 | BRANDON GARY | ADDRESS REDACTED | | | ETH 0.0168408790412124 | | | |
| 3.1.073525 | BRANDON GARY | ADDRESS REDACTED | | | BTC 0.0218747909011B63 | | | |
| 3.1.073526 | BRANDON GASPER | ADDRESS REDACTED | | | ETH 10.3715137802639 | | | |
| 3.1.073527 | BRANDON GAUCHER | ADDRESS REDACTED | | | SNX 48.30019896329 15<br>ETH 0.0005028424895055 | | | |
| 3.1.073528 | BRANDON GAUTHIER | ADDRESS REDACTED | | | USDC 0.150179376798112 | | | |
| 3.1.073529 | BRANDON GENDHAR | ADDRESS REDACTED | | | ETH 0.00000000015910477 3<br>CEL 0.0473335562070315 | | | |
| 3.1.073530 | BRANDON GENTILE | ADDRESS REDACTED | | | CEL 0.074001747584 35<br>BTC 0.0000000250980087B5<br>DASH 0.00680776042990 9 | DASH 0.00000001B1779917 45 | | |
| 3.1.073531 | BRANDON GEORGE | ADDRESS REDACTED | | | MATIC 1.48274509881321 | | | |
| 3.1.073532 | BRANDON GERBER | ADDRESS REDACTED | | | BTC 0.000004417126206954<br>ADA 830.611244838469<br>BTC 0.000663878987417622<br>CEL 19.7364770523886<br>DOT 30.9816022182198<br>ETH 0.70765038845211B<br>SOL 47.2593835323907<br>USDC 23.3814886012687 | | | |
| 3.1.073533 | BRANDON GERRY NORWOOD | ADDRESS REDACTED | | | ADA 132.990668814456<br>ETH 0.352412932261413 | | | |
| 3.1.073534 | BRANDON GHOLSON | ADDRESS REDACTED | | Yes | BTC 0.0000112369292126453<br>ETH 0.00000027955148583S3<br>USDC 0.653567559390884 | USDC 56.588732 | | BTC 0.999047724226463 |
| 3.1.073535 | BRANDON GIBSON | ADDRESS REDACTED | | | CEL 3.0750250761478 2 | | | |
| 3.1.073536 | BRANDON GIBSON | ADDRESS REDACTED | | | BTC 0.00067444751376215 | | | |
| 3.1.073537 | BRANDON GIBSON | ADDRESS REDACTED | | | BAT 433.498644377524<br>BTC 0.0141091598092683<br>MANA 132.542179406475<br>MATIC 957.751621760003<br>UNI 5.60592071920728 | | | |
| 3.1.073538 | BRANDON GIBSON | ADDRESS REDACTED | | | CEL 1.075864576634 75 | | | |
| 3.1.073539 | BRANDON GIER | ADDRESS REDACTED | | | CEL 1.09698444839138<br>EOS 0.02170700987099 38<br>ETH 0.00001158872669572 9<br>ETH 0.00249904630075 78<br>SGB 0.00008339155965913<br>USDC 0.10021766300966 97<br>XLM 6.10683222802862<br>XRP 0.00055732798785132 2 | | | |
| 3.1.073540 | BRANDON GIESING | ADDRESS REDACTED | | | BTC 0.000000005859563B9<br>CEL 0.00124730640492212 | | | |
| 3.1.073541 | BRANDON GILBERT | ADDRESS REDACTED | | | BTC 0.087248064542952<br>CEL 146.169360966003<br>ETH 0.635725021148156<br>MATIC 489.644012287248<br>SNX 87.4413833115597<br>USDC 507.460154708B | | | |
| 3.1.073542 | BRANDON GILL | ADDRESS REDACTED | | | BTC 0.00000181617260489 6 | | | |
| 3.1.073543 | BRANDON GINKEL | ADDRESS REDACTED | | | BTC 0.1282319384994S4<br>ETH 0.21691137900212 2 | | | |
| 3.1.073544 | BRANDON GLASGOW | ADDRESS REDACTED | | | BTC 0.00161382924104736<br>CEL 0.476603940182864<br>ETH 0.000039331694096025<br>USDC 0.0546300502314268<br>USDT ERC20 6.20375BB656533 | | | |
| 3.1.073545 | BRANDON GLIDDEN | ADDRESS REDACTED | | | BTC 0.00122782516672337<br>SNX 167.130949721199 | | | |
| 3.1.073546 | BRANDON GLYNN | ADDRESS REDACTED | | | BTC 0.056621B5<br>CEL 33.5715808122783 | BTC 0.000468692295443678 | | |
| 3.1.073547 | BRANDON GOAD | ADDRESS REDACTED | | | ETH 0.0207907980529 49<br>PAX 19.0033091588118 | | | |
| 3.1.073548 | BRANDON GODINA | ADDRESS REDACTED | | | USDC 0.0395685930683433<br>BTC 0.00254700729884859<br>USDC 31.0181029013022 | | | |
| 3.1.073549 | BRANDON GOIN | ADDRESS REDACTED | | | BTC 0.0003184603645534<br>CEL 1.08316728038138<br>ETH 0.0391435997998091 | | | |
| 3.1.073550 | BRANDON GOLDSTEIN | ADDRESS REDACTED | | | BTC 0.0036548685042B9<br>DOT 1.48656226796889<br>ETH 0.15799510298109 | | | |
| 3.1.073551 | BRANDON GOMES | ADDRESS REDACTED | | | BTC 2.21615948162990 06<br>CEL 1.15120181771995<br>USDC 1.19876676145347<br>XLM 0.562194024643986 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.073552 | BRANDON GOMEZ | ADDRESS REDACTED | | | BTC 0.00030967133109407 | | | |
| 3.1.073553 | BRANDON GONZALES | ADDRESS REDACTED | | | ADA 0.000765207193194601 | | | |
| 3.1.073554 | BRANDON GONZALEZ | ADDRESS REDACTED | | | BTC 0.00000000283668282 | | | |
| | | | | | CEL 2.92411806582642 | | | |
| | | | | | MANA 0.0144013252422685 | | | |
| 3.1.073555 | BRANDON GONZALEZ-OBREGON | ADDRESS REDACTED | | | AAVE 0.0000012207244177 | | AAVE 0.00164748706743208 | |
| | | | | | ADA 0.00014212121789911 | | ADA 0.0115326303015385 | |
| | | | | | BAT 0.000400064294250217 | | BAT 2.57478868089761 | |
| | | | | | BCH 4.62260511099990-08 | | BCH 0.000239854008807294 | |
| | | | | | BTC 5.11620853599999E-08 | | BTC 0.0000000031254876 23 | |
| | | | | | COMP 0.000000116848985255 | | COMP 0.00004117618657903 | |
| | | | | | DASH 0.0000000834543505 56 | | DASH 0.00030836133915238 | |
| | | | | | DOGE 0.0000031541336795 14 | | DOGE 534.80697758037 8 | |
| | | | | | DOT 0.000016754925438326 | | DOT 0.01235660029403 77 | |
| | | | | | EOS 0.0000135927385659 1 | | EOS 0.02045107542260 59 | |
| | | | | | ETC 4.65160909539999E-07 | | ETC 0.001340129421731 18 | |
| | | | | | ETH 0.000000003321051 14 | | KNC 0.00503430060676 97 | |
| | | | | | KNC 0.0000000909523886 69 | | LINK 0.005388952578800 487 | |
| | | | | | LINK 0.00000145863595 0838 | | LTC 0.000728138977763172 | |
| | | | | | LS 970878265029999E-07 | | MATIC 0.2528097868851 099 | |
| | | | | | MATIC 0.000277202773377 259 | | SNX 87.6223055165548 | |
| | | | | | SNX 0.263836916930088 | | USDC 0.00471808344781434 | |
| | | | | | USDC 0.0000673906683578 91 | | XTZ 0.0168193901350 24 | |
| | | | | | XTZ 0.0000010993534250 345 | | ZEC 0.0000502258998708 61 | |
| | | | | | ZEC 0.0000000039000344 78 | | ZRX 0.02041787151281 44 | |
| | | | | | ZRX 0.0000001585724453 895 | | | |
| 3.1.073556 | BRANDON GOODWIN | ADDRESS REDACTED | | | BTC 0.01375430581422 1 | | | |
| | | | | | DOT 0.00101081084510 67 | | | |
| | | | | | MATIC 1.74373905240 82 | | | |
| | | | | | USDC 0.854428626493 717 | | | |
| 3.1.073557 | BRANDON GOUDY | ADDRESS REDACTED | | | BTC 0.0274254765026 38 | | | |
| | | | | | ETH 0.2125626283477 66 | | | |
| | | | | | MATIC 0.8755624501 21876 | | | |
| 3.1.073558 | BRANDON GOULD | ADDRESS REDACTED | | | BTC 0.0454153903917 0148 | | | |
| | | | | | CEL 132.925648809901 | | | |
| | | | | | USDC 429.9762429169 68 | | | |
| 3.1.073559 | BRANDON GOV | ADDRESS REDACTED | | | AVAX 7.1022935235716 7 | | | |
| | | | | | BTC 0.000002866157239 09 | | | |
| | | | | | DOT 0.0000918977877857 | | | |
| | | | | | ETH 2.0827165711818 6 | | | |
| | | | | | USDC 0.311296989961 388 | | | |
| 3.1.073560 | BRANDON GRADY | ADDRESS REDACTED | | | MATIC 84.834102574770 1 | | | |
| 3.1.073561 | BRANDON GRAHAM | ADDRESS REDACTED | | | COMP 0.0460478837042 691 | | | |
| 3.1.073562 | BRANDON GRAHAM | ADDRESS REDACTED | | | BTC 0.001388701701954 63 | | | |
| 3.1.073563 | BRANDON GRAHAM | ADDRESS REDACTED | | | ETH 0.86369745405504 7 | | | |
| | | | | | ADA 2.3410350182739 6 | | ADA 18.6369586127 94 | |
| | | | | | BTC 0.0000010294533324 3 | | BTC 0.00128902275995 812 | |
| | | | | | CEL 67.3180843435204 | | DOT 69.03796650889316 | |
| | | | | | DOT 0.110078654660122 | | LINK 55.6592231441 4857 | |
| | | | | | LINK 0.0196560568377007 | | | |
| | | | | | MATIC 0.698251769439 5898 | | | |
| 3.1.073564 | BRANDON GRANT | ADDRESS REDACTED | | | USDC 0.0988551683193 499 | | BTC 0.00000000015456381 88 | |
| 3.1.073565 | BRANDON GRAVES | ADDRESS REDACTED | | | CEL 15.6268282200831 | | USDC 0.004042 | |
| | | | | | XLM 199.921168188774 | | | |
| | | | | | XRP 755.081336 | | | |
| 3.1.073566 | BRANDON GRAVES | ADDRESS REDACTED | | | BTC 0.00128993469676 702 | | BTC 0.0000000041287471 65 | |
| | | | | | ETH 0.0001601211284438 431 | | | |
| | | | | | MATIC 0.145164109488645 | | | |
| | | | | | MCDAI 0.07289808430091 402 | | | |
| | | | | | XLM 0.164378546300005 | | | |
| 3.1.073567 | BRANDON GREEN | ADDRESS REDACTED | | | BTC 0.000004008719223572 | | | |
| 3.1.073568 | BRANDON GREEN | ADDRESS REDACTED | | | BTC 0.0000063976615945 33 | | | |
| | | | | | CEL 1.088166102162034 | | | |
| 3.1.073569 | BRANDON GREENPLATE | ADDRESS REDACTED | | | ADA 1079.55025881326 | | | |
| | | | | | BAT 0.322606375142018 | | | |
| | | | | | BNT 0.58065241056864 | | | |
| | | | | | BTC 0.0326855565593163 | | | |
| | | | | | DOT 0.0405415921308388 | | | |
| | | | | | ETH 4.21439347076083 | | | |
| | | | | | MATIC 1320.48739497435 | | | |
| | | | | | UNI 0.113339338135532 | | | |
| | | | | | USDC 0.000104673840978105 | | | |
| 3.1.073570 | BRANDON GREENWAY | ADDRESS REDACTED | | | CEL 1 | | | |
| 3.1.073571 | BRANDON GREGORY | ADDRESS REDACTED | | | BTC 0.00001707029745 1595 | | | |
| | | | | | ETH 0.0016430841221 8381 | | | |
| | | | | | LINK 0.07039515201045 | | | |
| | | | | | USDC 520.24313620388 1 | | | |
| | | | | | USDT ERC20 632.091367 684392 | | | |
| 3.1.073572 | BRANDON GRIESE | ADDRESS REDACTED | | | ADA 10.05390634967 | | BTC 0.000000000161624 9764 | |
| | | | | | BTC 0.00010804577801 631 | | | |
| | | | | | ETH 0.00095480281376 5875 | | | |
| | | | | | LINK 0.02751474989118 3 | | | |
| | | | | | USDC 0.746642328288 495 | | | |
| 3.1.073573 | BRANDON GRIFFIN | ADDRESS REDACTED | | | AAVE 0.50290367146 1592 | | | |
| | | | | | ADA 354 | | | |
| | | | | | AVAX 12.364263427316 6 | | | |
| | | | | | BTC 0.0043471640204 5356 | | | |
| | | | | | CEL 116.63689351961 | | | |
| | | | | | COMP 0.00141360336633 672 | | | |
| | | | | | DOT 13.082920096661 2 | | | |
| | | | | | ETH 10.750895270214 | | | |
| | | | | | MATIC 442.057277406 283 | | | |
| | | | | | USDC 0.02650589204935 49 | | | |
| 3.1.073574 | BRANDON GRIFFITH | ADDRESS REDACTED | | | ADA 0.4343661789385 068 | | | |
| | | | | | BTC 1.60293271921599 E-05 | | | |
| | | | | | ETH 0.000156478704648 906 | | | |
| | | | | | LTC 3.83026714053899 E-06 | | | |
| | | | | | MATIC 0.4165602211488 54 | | | |
| | | | | | SUSHI 0.02663859113396 57 | | | |
| | | | | | XLM 1.03693871605314 | | | |
| | | | | | XRP 0.00000053008216 181 | | | |
| | | | | | XTZ 0.1258413943922 64 | | | |
| 3.1.073575 | BRANDON GRIFFITH | ADDRESS REDACTED | | | CEL 1.262379585673 92 | | | |
| 3.1.073576 | BRANDON GRINSTEAD | ADDRESS REDACTED | | | BTC 0.00633486543723 792 | | | |
| 3.1.073577 | BRANDON GROBLER | ADDRESS REDACTED | | | ETH 0.01756092135845 99 | | | |
| 3.1.073578 | BRANDON GROVES | ADDRESS REDACTED | | | CEL 1.12167306564258 | | | |
| | | | | | BNT 18.049692419066 | | | |
| | | | | | BTC 0.6819127651386 971 | | | |
| | | | | | LTC 26.466419574975 5 | | | |
| | | | | | USDC 105.196301221 56 | | | |
| 3.1.073579 | BRANDON GUI | ADDRESS REDACTED | | | BTC 0.07700760732315 13 | | | |
| | | | | | ETH 0.7172778818514 23 | | | |
| 3.1.073580 | BRANDON GULA | ADDRESS REDACTED | | | BTC 0.06001354180457 26 | | | |
| | | | | | CEL 1.13236513069331 | | | |
| | | | | | ETH 1.06731248364478 | | | |
| | | | | | LINK 51.6914321054738 | | | |
| 3.1.073581 | BRANDON GUNTER | ADDRESS REDACTED | | | ADA 79.0905848680195 | | | |
| | | | | | BTC 0.01610896909797 2 | | | |
| | | | | | LTC 0.0656837032691779 | | | |
| | | | | | SOL 1.02039691852961 | | | |
| | | | | | USDC 2924.19699003925 | | | |
| 3.1.073582 | BRANDON GUSHLAW | ADDRESS REDACTED | | | BTC 0.00795030733502 09 | | | |
| 3.1.073583 | BRANDON GUTIERREZ | ADDRESS REDACTED | | | ETH 2.84220632458399 E-06 | | | |
| | | | | | MATIC 11.1187999145034 | | | |
| | | | | | XLM 64.281748053713 8 | | | |
| 3.1.073584 | BRANDON GUTIERREZ | ADDRESS REDACTED | | | ADA 100.534312517166 | | | |
| | | | | | BTC 0.018845755564015 | | | |
| | | | | | ETH 0.167020326391323 | | | |
| | | | | | SOL 1.02995974915016 | | | |
| 3.1.073585 | BRANDON GUZMAN | ADDRESS REDACTED | | | BAT 0.1804304937655 98 | | | |
| | | | | | BTC 0.00554257178104 577 | | | |
| | | | | | CEL 0.00098385346687 1657 | | | |
| | | | | | DOT 51.7045173807521 | | | |
| | | | | | ETH 0.5259132607298 52 | | | |
| | | | | | LINK 25.41085366460 207 | | | |
| | | | | | XLM 2270.01351842429 | | | |
| | | | | | XRP 2271.72259142992 | | | |
| 3.1.073586 | BRANDON GWINUP | ADDRESS REDACTED | | | BTC 0.0000025870065867 12 | | | |
| | | | | | MATIC 0.89984756980294 | | | |
| 3.1.073587 | BRANDON HAHN | ADDRESS REDACTED | | | BTC 0.0000139575310213 4 | | BTC 0.000000008958831668 | |
| | | | | | USDT ERC20 50.2216760005093 | | USDT ERC20 93.414702 | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.073588 | BRANDON HALL | ADDRESS REDACTED | | | DASH 1.0308239409938<br>SNX 7.1782843624149<br>UNI 52.276868263863 | | | |
| 3.1.073589 | BRANDON HALL | ADDRESS REDACTED | | | BTC 0.00059912866485813<br>ETH 0.000005816369941702<br>USDC 0.0021167145999028<br>USDT ERC20 0.010952234297046 | BTC 0.00020617282703758<br>ETH 0.01077057493936195<br>USDC 3.5116375748662<br>USDT ERC20 21.0129888051459 | | |
| 3.1.073590 | BRANDON HALL | ADDRESS REDACTED | | | BTC 0.00000071577858201<br>EOS 0.0092112300790706<br>ETH 0.00002816213304672<br>MCDAI 0.074400209701714 | | | |
| 3.1.073591 | BRANDON HAMAGUCHI | ADDRESS REDACTED | | | SNX 24.194339923499 | | | |
| 3.1.073592 | BRANDON HAMBER | ADDRESS REDACTED | | | ADA 0.2186184081403316<br>BCH 0.00081000443810777<br>BNB 7.0048050216156<br>BSV 0.000000004818216542<br>BTC 0.0059754421719602<br>CEL 148.9620625842<br>DOT 136.53024543217<br>LTC 0.00202947101188404<br>LUNC 15.388109<br>SGB 59.326319939925<br>USDC 1931.088410836321 | | | |
| 3.1.073593 | BRANDON HANAN | ADDRESS REDACTED | | | MATIC 54.972090196958 | | | |
| 3.1.073594 | BRANDON HANG | ADDRESS REDACTED | | | COMP 0.012933039021915 | | | |
| 3.1.073595 | BRANDON HANNA | ADDRESS REDACTED | | | CEL 0.017136175517229 | | | |
| 3.1.073596 | BRANDON HANNA | ADDRESS REDACTED | | | ETH 0.000468593911040798 | | | |
| 3.1.073597 | BRANDON HANNAH | ADDRESS REDACTED | | | CEL 1.0905786441621 | | | |
| 3.1.073598 | BRANDON HANSEN | ADDRESS REDACTED | | | BTC 0.14945257681074 | | | |
| 3.1.073599 | BRANDON HANSON | ADDRESS REDACTED | | | USDC 10227.77753999 | | | |
| 3.1.073600 | BRANDON HARMS | ADDRESS REDACTED | | | BTC 0.005816280098050586<br>CEL 6.9623590975576<br>ETH 0.12300090039091 | | | |
| | | | | | LTC 0.0755799540417888 | | | |
| 3.1.073620 | BRANDON HARO GONZÁLEZ | ADDRESS REDACTED | | | BTC 0.000077232111687553<br>EOS 0.04982170237291<br>MATIC 93.262734182756<br>USDC 0.33793649452883 | BTC 0.057311696391467 | | |
| 3.1.073601 | BRANDON HARP | ADDRESS REDACTED | | | BTC 0.000000251986281312<br>CEL 0.30372917261096<br>LINK 0.0053995717074159 | | | |
| 3.1.073602 | BRANDON HARP | ADDRESS REDACTED | | | ADA 168.52153571817<br>XRP 62.89 | | | |
| 3.1.073603 | BRANDON HARRINGTON | ADDRESS REDACTED | | | BTC 0.0000050791935259 | | | |
| 3.1.073604 | BRANDON HARRIS | ADDRESS REDACTED | | | USDC 6158.893007953 | | | |
| 3.1.073605 | BRANDON HARRIS | ADDRESS REDACTED | | | USDC 0.000015902547367431 | | | |
| | | | | | MCDAI 0.422558266715761 | | | |
| 3.1.073606 | BRANDON HARRIS | ADDRESS REDACTED | | | AAVE 2.1204259785174J<br>ADA 203.52986822295<br>BAT 0.19241491466242421<br>BNT 65.814723905485<br>COMP 0.034035777576742<br>COMP 0.34201398085792J<br>DASH 2.148299993518757<br>EOS 91.64068643853434<br>ETH 0.43875760206956<br>LINK 0.00016410319192610623<br>MANA 417.710090775381<br>MATIC 898.732451926883<br>SNX 17.219505891483<br>UNI 0.0053150839586278 | AVAX 27.38478818<br>BTC 0.00296672 | | |
| 3.1.073607 | BRANDON HARRISON | ADDRESS REDACTED | | | CEL 1.1363355468369<br>DASH 0.8923818764715101<br>SGB 0.4274447790403287<br>XRP 2.796082689339901 | | | |
| 3.1.073608 | BRANDON HARTMAN | ADDRESS REDACTED | | | ADA 5.5013469092911<br>BTC 0.00000137992951823<br>ETH 0.0043446122656382<br>USDC 0.24672025250531 | | | |
| 3.1.073609 | BRANDON HARTSELL | ADDRESS REDACTED | | | BTC 0.000531892163246386<br>LINK 3.543501297790J2<br>LTC 0.52086681263625<br>XRP 219.30215513527 | | | |
| 3.1.073610 | BRANDON HARTWICK | ADDRESS REDACTED | | | CEL 47.539781961743 | | | |
| 3.1.073611 | BRANDON HASKINS | ADDRESS REDACTED | | | ETH 2.6875430712777 | | | |
| 3.1.073612 | BRANDON HASSER | ADDRESS REDACTED | | | BTC 0.0040796092300127<br>BCH 0.00221031256975357<br>BTC 0.000000719914314308<br>ETH 0.00103343952052689<br>LTC 0.0045979379684716<br>XLM 0.748981978245655<br>XRP 0.973366418834444 | | | |
| 3.1.073613 | BRANDON HASTINGS | ADDRESS REDACTED | | | CEL 1.0202600127587B<br>ETC 0.20047715<br>ETH 0.032174615 | | | |
| 3.1.073614 | BRANDON HAWES | ADDRESS REDACTED | | | BTC 0.000649086031964039<br>ETH 0.006450031966562J4<br>GUSD 0.029250724543542B<br>USDC 0.029130733079013 | BTC 0.000000000562512952J7<br>GUSD 0.00986993245395169<br>USDC 0.0000001754075616B | | |
| 3.1.073615 | BRANDON HAWKER | ADDRESS REDACTED | | | CEL 1.0959788168335J1 | | | |
| 3.1.073616 | BRANDON HAWKINS | ADDRESS REDACTED | | | ETH 0.00007351272104293J7 | | | |
| 3.1.073617 | BRANDON HAWORTH | ADDRESS REDACTED | | | ADA 71.09037440249117<br>MATIC 79.218121015629J | | | |
| 3.1.073618 | BRANDON HAYDEN | ADDRESS REDACTED | | | VAX 43.6161410454319 | | | |
| 3.1.073619 | BRANDON HAZELWOOD | ADDRESS REDACTED | | | BTC 0.0001325130106679J27<br>BTC 0.00000225345352197J7<br>USDC 0.01404256084447523 | | | |
| 3.1.073620 | BRANDON HE | ADDRESS REDACTED | | | ADA 0.47053997816078J2<br>AVAX 0.0536560650186958<br>BNB 0.000804653096159122<br>BTC 0.00000765054288176J1<br>DOT 0.132193146734732<br>ETH 0.002811103823426J18<br>LINK 0.013283846037418J5<br>LTC 0.00020249780674246J6<br>LUNC 0.0277774000050881<br>USDC 5.99244519950J38 | | | |
| 3.1.073621 | BRANDON HEATH | ADDRESS REDACTED | | Yes | BAT 5.38157330136637<br>BTC 3.600318998918J11<br>CEL 1.904396620840J25<br>COMP 0.10198565495710J2<br>LTC 0.032797733578701B8<br>ETH 0.00002084329688044J2<br>LINK 0.51711607710B46<br>LTC 0.000827032730556147<br>MATIC 0.147388024693B9<br>SGB 0.0812862465987464<br>SNX 1.14723810625603<br>XRP 0.5313832187329J32 | BTC 0.146802308955749<br>CEL 1.801900895317J4<br>ETH 0.01308173411149J24<br>LINK 0.07588123297517906<br>MATIC 76.8624027712185<br>SNX 316.048363993257 | | BTC 1.4068159033345J2 |
| 3.1.073622 | BRANDON HEBERT | ADDRESS REDACTED | | | ADA 23.468121818954<br>BTC 0.00401724616963839<br>XLM 93.133110323108 | | | |
| 3.1.073623 | BRANDON HEBNER | ADDRESS REDACTED | | | ETH 0.058880432075826 | | | |
| 3.1.073624 | BRANDON HELMUTH | ADDRESS REDACTED | | | BTC 0.012449126041270J6<br>ETH 0.072624915015441<br>MATIC 38.732054918994B | | | |
| 3.1.073625 | BRANDON HENDERSON | ADDRESS REDACTED | | | BTC 0.000018262167304268<br>SGB 15.10972017183J6<br>XRP 0.046602340722607J11 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.073626 | BRANDON HENDERSON | ADDRESS REDACTED | | | ADA 0.07051452893004675<br>BCH 0.0002789624294002411<br>BTC 0.000001136971760393<br>CEL 71.17151359086849<br>DASH 0.000484931703880303<br>ETH 0.00026887784897017<br>LTC 0.00067451158802188<br>MATIC 0.21104176102868643<br>MCDAI 0.0443936904333607<br>SGB 13.41395750432<br>USDC 0.276257131342312<br>XLM 0.07954238542808658<br>XRP 0.00000027090158365<br>ZRX 0.055981864481108 | | | |
| 3.1.073627 | BRANDON HENG | ADDRESS REDACTED | | | BTC 0.004931916916919<br>CEL 494.597796586437<br>LINK 0.044168783953475<br>MCDAI 30 | | | |
| 3.1.073628 | BRANDON HENKE | ADDRESS REDACTED | | Yes | BAT 0.00140956024538662<br>BTC 2.678198925517751<br>CEL 2788.895680538482<br>EOS 0.00014873513178999<br>ETH 27.391606833687<br>GUSD 0.0051838980574558<br>LINK 0.0001383174482506<br>MCDAI 0.0055251442046738<br>OMG 1.266643843056896<br>UNI 0.000014261167024383<br>USDC 0.0500581239015657<br>USDT ERC20 0.004399007128848<br>XLM 0.021912847165685<br>ZRX 0.0000367956496860 | BAT 0.0483537351832<br>EOS 0.19338771817893<br>ETH 1.0650702115938<br>GUSD 4.2560346077709<br>LINK 0.4528496782102<br>LPT 0.00260990011388<br>MCDAI 6.9527774379384<br>OMG 0.14455688276565<br>USDC 0.3283534304770<br>USDC 6.039199302326<br>USDT ERC20 3.6112818038255<br>XLM 125.13195326939<br>ZRX 0.4205037299691 | ADA 2.046316 | ETH 31.929839499340 |
| 3.1.073629 | BRANDON HENNESS | ADDRESS REDACTED | | | BTC 0.000009667805166450<br>CEL 4.519898315176666<br>DOT 0.004457<br>ETH 0.0357360007959<br>LINK 0.01761892 | | | |
| 3.1.073630 | BRANDON HENNINGTON | ADDRESS REDACTED | | | BTC 0.000001073299287323<br>DASH 0.000021909656296097 | | | |
| 3.1.073631 | BRANDON HENSON | ADDRESS REDACTED | | | ADA 1058.324055881<br>BTC 0.881606390861712<br>ETH 25.1143081952<br>USDC 3.208963988365513<br>XLM 24.4058575413596 | ADA 2.046316 | | |
| 3.1.073632 | BRANDON HEPPNER | ADDRESS REDACTED | | | ADA 0.048451467825613<br>AVAX 1.0295490679268<br>BCH 0.2550746668975<br>BTC 0.26625639326070<br>DASH 1.096932885548<br>DOT 0.0057862440958886<br>EOS 0.042871260047822<br>USDC 0.12396735031358<br>XLM 0.005286817764160<br>XTZ 62.2271969399739<br>ZEC 1.06802192246215 | | | |
| 3.1.073633 | BRANDON HERNANDEZ | ADDRESS REDACTED | | | BTC 0.121286204873833<br>DOGE 1807.834574708<br>ETH 4.15604107035228 | | | |
| 3.1.073634 | BRANDON HERRERA | ADDRESS REDACTED | | | ETH 0.0000081840971338<br>ETH 0.0000709631313735 | | | |
| 3.1.073635 | BRANDON HERRING | ADDRESS REDACTED | | | BSV 0.068061414891064<br>BTC 0.071540253151995<br>COMP 1.6902320421389<br>ETH 4.164179805781<br>MATIC 5578.335933169<br>USDC 2186.4173514237 | ETH 0.00000096950729<br>MATIC 1196.0363071706 | | |
| 3.1.073636 | BRANDON HESS | ADDRESS REDACTED | | | BTC 1.04268436039252<br>ETH 5.036910440974<br>LINK 59.434123427823<br>MATIC 36.48880451804 | | | |
| 3.1.073637 | BRANDON HEVLE | ADDRESS REDACTED | | | SGB 0.042610261505136<br>XRP 0.28455606941791 | | | |
| 3.1.073638 | BRANDON HEW | ADDRESS REDACTED | | | ADA 51.824569625452<br>BTC 0.0035024811246601<br>CEL 0.04014915629770<br>ETH 0.033059672810430<br>USDC 0.000203080566323<br>USDC 0.13647025937419<br>USDT ERC20 0.102841034684 | | | |
| 3.1.073639 | BRANDON HICKS | ADDRESS REDACTED | | | BTC 0.00075833861276<br>ETC 55.579958465323<br>LTC 2.0867009799257 | | | |
| 3.1.073640 | BRANDON HIGGINS | ADDRESS REDACTED | | | BTC 0.0000519869536039 | | | |
| 3.1.073641 | BRANDON HILL | ADDRESS REDACTED | | | MATIC 3.9423027160744 | | | |
| 3.1.073642 | BRANDON HILL | ADDRESS REDACTED | | | ADA 0.69343332084709<br>ETH 0.0000689038896260<br>USDC 17.688887534425 | | | |
| 3.1.073643 | BRANDON HILL | ADDRESS REDACTED | | | CEL 1.06191302233343 | | | |
| 3.1.073644 | BRANDON HILL | ADDRESS REDACTED | | | ETH 0.0002427564184282<br>LINK 2.09671684068568<br>MATIC 0.63616612366466 | | | |
| 3.1.073645 | BRANDON HILLEGAS | ADDRESS REDACTED | | | BTC 0.018403101587855<br>ETH 0.101086417833563 | | | |
| 3.1.073646 | BRANDON HINES | ADDRESS REDACTED | | | MCDAI 31.802757562668<br>BTC 0.000000791378385538<br>SGB 338.16128587646<br>XRP 0.00000049948094876 | | | |
| 3.1.073647 | BRANDON HINES | ADDRESS REDACTED | | Yes | ADA 13.256457039979<br>BTC 0.00026446492615801<br>COMP 0.4551798197516<br>DOT 21.999661389096<br>MATIC 848.77022889302<br>XLM 1406.61164990929 | BTC 0.1115851251893644<br>USDC 139.69 | | BTC 1.52136113566913 |
| 3.1.073648 | BRANDON HIPPS | ADDRESS REDACTED | | | ADA 1051.282655792 | | | |
| 3.1.073649 | BRANDON HIRAI | ADDRESS REDACTED | | | BTC 0.00025031957456247<br>ETH 0.0043983993558963<br>MATIC 2.5625912723573 | ADA 109.03891<br>BTC 0.000000065105089823 | | |
| 3.1.073650 | BRANDON HIRTH | ADDRESS REDACTED | | | BTC 0.611159672371767<br>ETH 7.025065787864701<br>MATIC 498.737871968521 | BTC 0.00000018 | | |
| 3.1.073651 | BRANDON HISCOTT | ADDRESS REDACTED | | | BTC 0.000833647084584921<br>CEL 4.990211544845401<br>LTC 2.03232464<br>XRP 99.81968 | | | |
| 3.1.073652 | BRANDON HIXENBAUGH | ADDRESS REDACTED | | | BTC 0.0008681266456575969<br>ETH 0.00250373256672752<br>MCDAI 0.028736604881959<br>USDC 9491.81325376162 | | | |
| 3.1.073653 | BRANDON HO | ADDRESS REDACTED | | | BTC 0.000001716529681266<br>ETH 0.000179912096130421 | | | |
| 3.1.073654 | BRANDON HOANG | ADDRESS REDACTED | | | BTC 0.001976870375360444<br>ETH 0.00004016819414581 8 | | | |
| 3.1.073655 | BRANDON HODGES | ADDRESS REDACTED | | | ADA 0.021708000307317<br>BTC 0.000014577583231432<br>CEL 0.069814418965068 4<br>ETH 0.0001328129209072<br>LINK 0.024618969222608<br>MATIC 0.448522858221688<br>MCDAI 0.925243595858741<br>PAX 0.34163419415682<br>SNX 0.003760864973586 38<br>USDC 0.0082530121417891<br>USDC 0.580601306974085 | | | |
| 3.1.073656 | BRANDON HODY | ADDRESS REDACTED | | | BTC 0.00766380949807394<br>ETH 0.00017777813365005 6<br>LINK 46.62590932496 31<br>USDC 284.59825291221 | | | |
| 3.1.073657 | BRANDON HOEHN | ADDRESS REDACTED | | | BSV 0.2496665477598 49 | | | |
| 3.1.073658 | BRANDON HOFER | ADDRESS REDACTED | | | BTC 0.009125972128029 29<br>USDC 111.8723093437 3 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.073659 | BRANDON HOFFMAN | ADDRESS REDACTED | | | BTC 0.0231058147963174<br>COMP 0.0620281206621956<br>ETH 0.000415468288009965<br>LINK 60.406245472966<br>XLM 26.171081760653 | | | |
| 3.1.073660 | BRANDON HOFFMAN | ADDRESS REDACTED | | | BTC 0.000039534967518347 | BTC 0.00000081791703613 | | |
| 3.1.073661 | BRANDON HOGUE | ADDRESS REDACTED | | | BCH 6.5492724053512BE-05<br>BTC 4.9769741216829998-07<br>CEL 0.01261014475373996<br>ETH 0.00000123003219659<br>LTC 6.643466328008998-06<br>XLM 0.057652259326703Z<br>ZRX 0.00517047794440582 | | | |
| 3.1.073662 | BRANDON HOLLEY | ADDRESS REDACTED | | | ADA 1334.87798032147<br>BTC 0.330782752983096<br>DOT 1.17683955770137<br>ETH 1.86152619008163<br>USDC 11.8051243996625<br>USDT ERC20 0.469724691872279 | | | |
| 3.1.073663 | BRANDON HOLLIDAY | ADDRESS REDACTED | | | UNI 0.000774812727832263 | | | |
| 3.1.073664 | BRANDON HOLMES | ADDRESS REDACTED | | | CEL 1.0681747899360G | | | |
| 3.1.073665 | BRANDON HOLSTEIN | ADDRESS REDACTED | | | AAVE 0.00223912435321426<br>EOS 0.0261064313077605<br>MATIC 1.12276624570324<br>USDC 0.0663735272097555 | | | |
| 3.1.073666 | BRANDON HOLT | ADDRESS REDACTED | | | BTC 0.010223804894423 | | | |
| 3.1.073667 | BRANDON HOLT | ADDRESS REDACTED | | | BTC 0.211758191343603<br>ETH 1.14807805727599 | | | |
| 3.1.073668 | BRANDON HONG | ADDRESS REDACTED | | | AVAX 9.17412410163326 | | | |
| 3.1.073669 | BRANDON HOOGLAND | ADDRESS REDACTED | | | BTC 0.00120249345749942<br>MATIC 20.4850372635713 | | | |
| | | | | | ADA 234.334035342882<br>BTC 0.00210469579831778<br>ETH 0.06161686893997136<br>SNX 15.2216492862538<br>USDC 268.334823976023 | | | |
| 3.1.073670 | BRANDON HOON | ADDRESS REDACTED | | | BTC 0.016324631564813I | | | |
| 3.1.073671 | BRANDON HOROWSKI | ADDRESS REDACTED | | | BTC 0.000009914126252389 | | | |
| 3.1.073672 | BRANDON HORTON | ADDRESS REDACTED | | | BTC 0.000042879946574Z8<br>ETH 0.00101384371332635 | | | |
| 3.1.073673 | BRANDON HOURIHAN | ADDRESS REDACTED | | | BTC 0.0240765612946059<br>USDC 581.6138096457A | | | |
| 3.1.073674 | BRANDON HOWARD | ADDRESS REDACTED | | | ADA 357.396160027576<br>BTC 0.00728877489694I98<br>MATIC 333.752750538041<br>SOL 1.019311441636S<br>USDC 7.52753471089727 | | | |
| 3.1.073675 | BRANDON HSIUNG | ADDRESS REDACTED | | | BTC 8.15114256002395<br>ETH 147.86209224004Z<br>GUSD 3841.10982707963<br>SGB 910.28990190471Z<br>XRP 0.000000089819710194 | | | |
| 3.1.073676 | BRANDON HUA | ADDRESS REDACTED | | | AAVE 0.00043877464208227 | | | |
| 3.1.073677 | BRANDON HUANG | ADDRESS REDACTED | | | BTC 0.000008221144253353<br>USDC 0.00847660339386754 | | | |
| 3.1.073678 | BRANDON HUANG | ADDRESS REDACTED | | | BTC 0.00072886617454923<br>NCDAI 3.648264210911? | | | |
| 3.1.073679 | BRANDON HUBBARD | ADDRESS REDACTED | | | USDC 0.0444452381617R853<br>BTC 0.00489639962513083<br>GUSD 8.15951219655252<br>MATIC 2070.16923584294<br>PAX6 1.54804908D591 | GUSD 0.00675022461065761 | | |
| 3.1.073680 | BRANDON HUBER | ADDRESS REDACTED | | | ETH 0.0057236488796S4 | | | |
| 3.1.073681 | BRANDON HUDICH | ADDRESS REDACTED | | | BTC 0.000003285743705987<br>CEL 0.00786611641665084<br>ETH 0.000010701804142342<br>LINK 13.622354154SS02 | | | |
| 3.1.073682 | BRANDON HUGHES | ADDRESS REDACTED | | | BTC 0.000005746111778298 | | | |
| 3.1.073683 | BRANDON HUGUELEY | ADDRESS REDACTED | | | BTC 0.000306943835133516<br>ETH 9.03799319656774<br>USDC 8.16593758261941 | | | |
| 3.1.073684 | BRANDON HUKILL | ADDRESS REDACTED | | | ETH 0.000153522590659533 | | | |
| 3.1.073685 | BRANDON HUNT | ADDRESS REDACTED | | | CEL 1.08077133316987<br>ETH 0.00000041037878141Z<br>ETC 0.000043067167416317<br>SGB 3.01418857333I28<br>XRP 20.164624611232 | | | |
| 3.1.073686 | BRANDON HUNTER | ADDRESS REDACTED | | | BTC 0.000002548096175935<br>CEL 1.09102774037494<br>USDC 0.0000001287465386545<br>USDT ERC20 0.000000778262075B5 | | | |
| 3.1.073687 | BRANDON ICKES | ADDRESS REDACTED | | | BTC 0.000012598623679104<br>MATIC 0.287461698045789<br>USDC 0.021794247221470A | | | |
| 3.1.073688 | BRANDON ILAGA | ADDRESS REDACTED | | | BTC 0.00002274809464141A | | | |
| 3.1.073689 | BRANDON IN | ADDRESS REDACTED | | | BTC 0.043443394132271Z<br>CEL 2176.30583874949<br>ETH 4.11299736526193<br>MCDAI 0.24983201398969A<br>USDC 32912.9722729755 | | | |
| 3.1.073690 | BRANDON IN | ADDRESS REDACTED | | | ADA 25.917465730667S<br>BTC 0.00122548450911269<br>DASH 0.113217532154765<br>ETH 0.0670427574768050Z<br>SNX 54.864228411479G<br>USDC 445.837783260053 | | | |
| 3.1.073691 | BRANDON IVERSON | ADDRESS REDACTED | | | BTC 0.00259393829196085<br>ETH 0.00005350732107222<br>SNX 33.4844444789225 | | | |
| 3.1.073692 | BRANDON J KELLY | ADDRESS REDACTED | | | BTC 0.008359760396823R74<br>CEL 35.4693074727637 | | | |
| 3.1.073693 | BRANDON J MAYER | ADDRESS REDACTED | | | | BTC 0.101099190697674 | | |
| 3.1.073694 | BRANDON J WUZZARDO | ADDRESS REDACTED | | | BTC 0.000158771243323B6<br>ETH 0.00076822093160359B | BTC 0.000000003787783305 | | |
| 3.1.073695 | BRANDON J ZANOTTI | ADDRESS REDACTED | | | | BTC 1.4553298854B735<br>CEL 168.847635188967<br>ETH 16.075514853<br>USDC 67.972 | | |
| 3.1.073696 | BRANDON JACKSON | ADDRESS REDACTED | | | AAVE 0.00475938067R76293<br>BTC 0.000000829278978297<br>COMP 0.0705285906062494<br>ETH 0.00006426764569D019<br>LINK 0.0070727240607666Z<br>MATIC 14.6564964415668<br>SNX 9.727708947995334<br>USDC 0.339575595397092<br>XLM 1.17562243572Z6<br>XRP 0.3435173592066A4 | | | |
| 3.1.073697 | BRANDON JACKSON | ADDRESS REDACTED | | | ADA 1.17503649299151<br>BTC 0.000025431450248566<br>GUSD 0.0212183545324604B | BTC 0.0000000006673075229 | | |
| 3.1.073698 | BRANDON JACKSON | ADDRESS REDACTED | | | BTC 0.000000505384135703<br>USDC 0.0353613666080154 | | | |
| 3.1.073699 | BRANDON JACKSON | ADDRESS REDACTED | | | BTC 0.00153501124504368 | | | |
| 3.1.073700 | BRANDON JACOBO LUNA | ADDRESS REDACTED | | | ETH 0.00149614162799775 | | | |
| 3.1.073701 | BRANDON JACOBSEN | ADDRESS REDACTED | | | CEL 56.2460323165788 | | | |
| 3.1.073702 | BRANDON JACOBSON | ADDRESS REDACTED | | | BTC 0.000463170866949099<br>DOT 1.22985580766425<br>MATIC 13.7412969897197<br>SNX 8.43140730850293<br>UNI 0.00110922373750623<br>USDC 0.00609509357673238<br>XLM 0.110351667040842 | | | |
| 3.1.073703 | BRANDON JACOBSON | ADDRESS REDACTED | | | USDC 0.00250649370621591 | | | |
| 3.1.073704 | BRANDON JACOBSON | ADDRESS REDACTED | | | CEL 1.05647309331923 | | | |
| 3.1.073705 | BRANDON JAGOE | ADDRESS REDACTED | | | ETH 0.000286603402478658 | | | |
| 3.1.073706 | BRANDON JAKUBZIK | ADDRESS REDACTED | | | BTC 0.000053563564362499<br>CEL 0.176723787643874 | | | |
| 3.1.073707 | BRANDON JAMAI GRAYSON | ADDRESS REDACTED | | | BTC 0.00000042790905310063<br>DOT 0.0128766667207032<br>ETH 0.000069591029946905<br>MATIC 0.142447307310732<br>XLM 0.0116151597043536 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.073708 | BRANDON JAMES BARR | ADDRESS REDACTED | | | AVAX 9.6114202123722<br>BTC 0.0335677181301742<br>LTC 1.26949361696867<br>MATIC 181.563447882334 | | | |
| 3.1.073709 | BRANDON JAMES DONNELLY | ADDRESS REDACTED | | | ADA 0.00331604404895317<br>AVAX 0.000015125429360496<br>BTC 0.0000197393695807<br>ETH 0.00000177010754894<br>USDC 0.0047691504698589S | ADA 0.101658<br>AVAX 0.0125832623086464<br>BTC 0.00005762702662172<br>ETH 0.000269981534451338<br>USDC 6.49 | | |
| 3.1.073710 | BRANDON JAMES HEINRICH | ADDRESS REDACTED | | | | USDC 600 | | |
| 3.1.073711 | BRANDON JAMES MOORE | ADDRESS REDACTED | | | BTC 0.282029070118968<br>ETH 1.65515282108349<br>GUSD 0.0105627862436067<br>MATIC 0.448261670128844<br>SNX 0.2052507464413522<br>USDC 16674.52977230B4 | GUSD 0.0004390804023625S5 | | |
| 3.1.073712 | BRANDON JAMES NEWGREN | ADDRESS REDACTED | | | ETH 0.00150235470209092 | | | |
| 3.1.073713 | BRANDON JAMES WEST | ADDRESS REDACTED | | | BTC 0.0109127702754631 | | | |
| 3.1.073714 | BRANDON JANEIL PARKER | ADDRESS REDACTED | | | USDC 0.5870602581515612 | | | |
| 3.1.073715 | BRANDON JARELL FELDER | ADDRESS REDACTED | | | BTC 0.00172608539409974<br>DOGE 70.9791763583387<br>ETC 0.5003099929113S7<br>ETH 0.0807191860404477<br>LTC 0.70389936625741T<br>SOL 1.17106281688207<br>USDC 359.108490534695 | | | |
| 3.1.073716 | BRANDON JARRETT | ADDRESS REDACTED | | | ETH 0.00202286615990696 | | | |
| 3.1.073717 | BRANDON JARVIS | ADDRESS REDACTED | | | ADA 6.12338734099938S<br>BTC 0.000050610511594253<br>ETH 0.000446511943820671<br>LINK 0.00977594434769318 | | | |
| 3.1.073718 | BRANDON JASONROBERT BATTISTA | ADDRESS REDACTED | | | | SOL 5.099719332 | | |
| 3.1.073719 | BRANDON JAVORICH | ADDRESS REDACTED | | | ETH 0.000008594425566364<br>MATIC 0.35334080728071S | | | |
| 3.1.073720 | BRANDON JAYNES | ADDRESS REDACTED | | | BTC 0.00109999979134819<br>LUNC 0.00531645247723767 | | | |
| 3.1.073721 | BRANDON JEFFREYKENNETH BEAVER | ADDRESS REDACTED | | | ADA 150.467124997101<br>AVAX 1.09560032623153<br>BTC 0.00128446991707867<br>ETH 0.25944850897237G | | | |
| 3.1.073722 | BRANDON JENNINGS | ADDRESS REDACTED | | | BTC 0.0159132747509447<br>ETH 0.28370115614991 | | | |
| 3.1.073723 | BRANDON JENNINGS | ADDRESS REDACTED | | | BTC 0.00000347431487011<br>ETH 0.0002782318298299A<br>MATIC 1.0895199811987<br>USDC 0.32571039215957 | | | |
| 3.1.073724 | BRANDON JENSEN | ADDRESS REDACTED | | | BTC 0.20960518855168<br>COMP 2.19259231361747<br>ETH 1.46609808428101 | | | |
| 3.1.073725 | BRANDON JESS MELENDREZ | ADDRESS REDACTED | | | ADA 220.146693820316<br>BTC 0.00375826364360809<br>ETH 0.185519501973111<br>MATIC 1182.73831169039<br>USDT ERC20 292.494052531787 | | | |
| 3.1.073726 | BRANDON JEW | ADDRESS REDACTED | | | BTC 0.00110680931216098<br>ETH 0.23707560670471B<br>MATIC 246.490708165437 | | | |
| 3.1.073727 | BRANDON JEWELL | ADDRESS REDACTED | | | ETH 0.00002279920037672 | | | |
| 3.1.073728 | BRANDON JIAN WEI TAY | ADDRESS REDACTED | | | ADA 0.20424760680102<br>BNB 0.000337140583438283<br>BTC 0.0000013831471163A4<br>CEL 0.781768830618275<br>ETH 0.000111355897190464<br>SOL 0.00097647457257155<br>USDC 0.20053096888687 | | | |
| 3.1.073729 | BRANDON JIMENEZ | ADDRESS REDACTED | | | ADA 3.34346291935845 | | | |
| 3.1.073730 | BRANDON JOE | ADDRESS REDACTED | | | 1INCH 270.129145556755<br>ADA 1024.53739248303<br>BAT 4102.9214365437<br>BTC 0.7963650825582S1<br>DOT 425.845024959682<br>ETH 3.0777782333480З<br>LINK 153.552866480668<br>MANA 6738.40156850434<br>MATIC 391.97373923933<br>XLM 7118.5794991904<br>ZRX 715.715503172564 | | | |
| 3.1.073731 | BRANDON JOE CRANMER | ADDRESS REDACTED | | | BCH 0.089421275772661<br>ETH 0.05430133155463O2 | | | |
| 3.1.073732 | BRANDON JOHNS | ADDRESS REDACTED | | | BCH 0.00000283625<br>BTC 0.000051827984166б3<br>CEL 1.416357254391З6<br>ETH 0.000113621920148081 | | | |
| 3.1.073733 | BRANDON JOHNSON | ADDRESS REDACTED | | | BAT 0.0661053632539997<br>USDC 0.89667315856460б<br>XLM 0.0377760781601б9 | | | |
| 3.1.073734 | BRANDON JOHNSON | ADDRESS REDACTED | | | BSV 0.00464095959608S1<br>BTC 1.05425108822599E-06<br>USDC 0.40977155788424S | | | |
| 3.1.073735 | BRANDON JOHNSON | ADDRESS REDACTED | | | ADA 3.11837795309356<br>BTC 0.0000010974057J571<br>DOT 0.48214273438010S<br>LINK 0.00241255730270764<br>MATIC 5.59119460626S5<br>SNX 0.123048455588417<br>SOL 0.0513708815461175<br>USDC 0.7531543995944003 | ADA 0.0000006673205318666<br>DOT 160.558703735567<br>USDC 0.0000001441386231S | | |
| 3.1.073736 | BRANDON JOHNSON | ADDRESS REDACTED | | | ADA 0.36804100408696.1<br>BTC 0.000015218515634202<br>DOT 0.01878534618867.98<br>ETH 0.000015748298524374<br>SGB 0.10920742990836.2<br>XRP 0.7298631961630B9 | | | |
| 3.1.073737 | BRANDON JOHNSON | ADDRESS REDACTED | | | BTC 0.0019404024486457<br>BTC 0.01008442711373S5<br>MATIC 6.62454829814681 | | | |
| 3.1.073738 | BRANDON JOHNSON | ADDRESS REDACTED | | | BTC 0.6245548929815 | | | |
| 3.1.073739 | BRANDON JOHNSON | ADDRESS REDACTED | | | MATIC 190.46263025.2196 | | | |
| 3.1.073740 | BRANDON JOHNSON | ADDRESS REDACTED | | | BTC 0.00014434125.3936162 | | | |
| 3.1.073741 | BRANDON JOLLEY | ADDRESS REDACTED | | | ETH 0.000406652066685059 | | | |
| 3.1.073743 | BRANDON JOLLEY | ADDRESS REDACTED | | | XRP 0.0000055710722552.91 | | | |
| 3.1.073744 | BRANDON JONES | ADDRESS REDACTED | | | | ETH 0.00079453 | | |
| 3.1.073745 | BRANDON JONES | ADDRESS REDACTED | | | ADA 413.26149735737O | | | |
| 3.1.073746 | BRANDON JONSON | ADDRESS REDACTED | | | ETH 0.304842729667108<br>ETH 0.0019876210410826<br>CEL 1.09941500998105 | | | |
| 3.1.073747 | BRANDON JOON LEE | ADDRESS REDACTED | | | LTC 0.01199637657355T<br>ETH 0.40320667364752<br>ETH 1.65134519540591 | | | |
| 3.1.073748 | BRANDON JOPLIN | ADDRESS REDACTED | | Yes | BTC 0.00000116228940963б<br>MCDAI 7.36091340860029 | BTC 0.129163189895941<br>MCDAI 29 | | BTC 0.27472029238390B |
| 3.1.073749 | BRANDON JORDAN | ADDRESS REDACTED | | | BTC 0.0103102664541775A<br>MATIC 546.833843774368 | | | |
| 3.1.073750 | BRANDON JOSEPH | ADDRESS REDACTED | | | BTC 0.00709737141311066<br>ETH 0.148928841056713<br>LINK 1.53034167500517<br>LTC 0.330385831968215<br>XLM 300.550980593699<br>XRP 605.554915297971 | | | |
| 3.1.073751 | BRANDON JOSEPH | ADDRESS REDACTED | | | BTC 0.00000087224331643<br>CEL 0.09845824239740A9<br>ETH 6.329377165059998-07<br>MATIC 2.359536458942A3 | | | |
| 3.1.073752 | BRANDON JOSEPH ESSARY | ADDRESS REDACTED | | | ETH 0.000001250148246978 | ETH 0.0015072515556B483 | | |
| 3.1.073753 | BRANDON JOSEPH GIAMMARCO PAYNE | ADDRESS REDACTED | | | BTC 0.00680500561884963 | | | |
| 3.1.073754 | BRANDON JOSEPH GIBSON | ADDRESS REDACTED | | | ADA 2079.91 7629<br>BTC 0.01554326889484.18<br>CEL 16.8075016711381<br>DOGE 377.5<br>ETH 0.19649106<br>XRP 742.144612 | | | |
| 3.1.073755 | BRANDON JOSEPH HANCOCK | ADDRESS REDACTED | | | ETH 0.00000083931475336 | ETH 0.001602385765659O9 | | |
| 3.1.073756 | BRANDON JOSEPH PHARES | ADDRESS REDACTED | | | BTC 0.0192749038000257<br>CEL 26.1920338661891<br>LTC 1.23361302984605 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.073757 | BRANDON JOSHUA JACKSON | ADDRESS REDACTED | | | ETH 0.0014812532269487 | | | |
| 3.1.073758 | BRANDON JOSHUA MULLINS | ADDRESS REDACTED | | Yes | ADA 0.0720052354734219 | BTC 0.0000000087364572 | | BTC 0.042644727988411 3 |
| | | | | | BAT 0.012862409051409 | SOL 0.00001 | | SOL 9.397798936564 85 |
| | | | | | BTC 0.0128564768523025 | USDC 0.09 | | |
| | | | | | ETH 0.275788275789731 | | | |
| | | | | | LINK 0.000080013571496862 | | | |
| | | | | | MATIC 0.141650916368935 | | | |
| | | | | | SOL 3.55338794895545 | | | |
| | | | | | UNI 0.00081127898354286 | | | |
| | | | | | USDC 0.080161143 2538655 | | | |
| 3.1.073759 | BRANDON JOSHUA POWELL | ADDRESS REDACTED | | | ETH 0.00164181559205926 | BTC 0.00033454866820334 | | |
| | | | | | USDC 103.771517928591 | | | |
| 3.1.073760 | BRANDON JOSHUA VELAZQUEZMENDOZA | ADDRESS REDACTED | | | ETH 0.0014936362962342 | ETH 1.495 | | |
| | | | | | | LTC 0.999 | | |
| 3.1.073761 | BRANDON JOSIE | ADDRESS REDACTED | | | BCH 0.0000686166046167 27 | | | |
| | | | | | BTC 0.0004466285476255 73 | | | |
| | | | | | CEL 845.587198870441 | | | |
| | | | | | EOS 0.0075639542990739 | | | |
| | | | | | ETH 0.0001407278514 3036 | | | |
| | | | | | MATIC 0.258258001253 037 | | | |
| | | | | | OMG 0.0005706083539172 09 | | | |
| 3.1.073762 | BRANDON JOYNER | ADDRESS REDACTED | | | ADA 71.9568010295791 | | | |
| | | | | | BTC 0.0016497110555083 | | | |
| 3.1.073763 | BRANDON JUAREZ | ADDRESS REDACTED | | | MATIC 1.07083970539 07 | | | |
| 3.1.073764 | BRANDON JUDDPRASETIJO | ADDRESS REDACTED | | | BTC 0.01111072157028 6 | BTC 0.0014931754213568 2 | | |
| 3.1.073765 | BRANDON JUNEAU | ADDRESS REDACTED | | | CEL 0.11652313567831 | | | |
| 3.1.073766 | BRANDON JUNG | ADDRESS REDACTED | | | BTC 0.0179765682668475 | | | |
| | | | | | ETH 0.2366397008288 22 | | | |
| 3.1.073767 | BRANDON JUON | ADDRESS REDACTED | | | ADA 2800.15975757351 | | | |
| | | | | | BTC 0.10499360251088 3 | | | |
| | | | | | ETH 1.03944327274384 | | | |
| | | | | | XRP 30887.662451 | | | |
| 3.1.073768 | BRANDON K POPE | ADDRESS REDACTED | | | ADA 0.00805910904269968 | | | |
| | | | | | BTC 0.0011441099586117 | | | |
| | | | | | ETH 3.02856545631929 6-05 | | | |
| 3.1.073769 | BRANDON KAIPO RELLEZ | ADDRESS REDACTED | | Yes | BTC 0.3166193757519144 | ETH 0.0061491601466020 2 | | BTC 1.98727216083473 |
| | | | | | CEL 2092.87803296507 | | | |
| | | | | | DOT 0.329985294227041 | | | |
| | | | | | ETH 0.0014457735408250 8 | | | |
| | | | | | MATIC 67.4950685394457 | | | |
| | | | | | SOL 90.469665707896 | | | |
| | | | | | USDC 3.7038593246021 6 | | | |
| 3.1.073770 | BRANDON KASAY | ADDRESS REDACTED | | | SOL 0.794034097358 3 | | | |
| 3.1.073771 | BRANDON KASTAW | ADDRESS REDACTED | | | BTC 0.0013060914280550 3 | | | |
| | | | | | MATIC 8.24548020461727 | | | |
| 3.1.073772 | BRANDON KAYSEN | ADDRESS REDACTED | | | AAVE 0.0028095457616582 7 | | | |
| | | | | | ADA 1.29356774768138 | | | |
| | | | | | BTC 0.00008846426715726 1 | | | |
| | | | | | CEL 230.205715786001 | | | |
| | | | | | DASH 0.0051632053333216 9 | | | |
| | | | | | ETH 0.0003439333780267 4 | | | |
| | | | | | LINK 0.098232257882615 5 | | | |
| | | | | | LTC 0.0017587608349056 | | | |
| | | | | | MATIC 6.0168139240186 211 | | | |
| | | | | | USDC 6.04234567831274 | | | |
| | | | | | XLM 1.35802720205358 | | | |
| 3.1.073773 | BRANDON KEITH | ADDRESS REDACTED | | | BCH 0.0011590590964875 7 | | | |
| 3.1.073774 | BRANDON KEITH NANCE | ADDRESS REDACTED | | | | BTC 0.01525353 | | |
| | | | | | | DOT 91.98 | | |
| | | | | | | XLM 400.2177822 | | |
| 3.1.073775 | BRANDON KELLEY | ADDRESS REDACTED | | | BTC 0.0033052121768022 5 | | | |
| 3.1.073776 | BRANDON KELLEY | ADDRESS REDACTED | | | LTC 0.01309289785665 92 | | | |
| 3.1.073777 | BRANDON KELLY | ADDRESS REDACTED | | | ETC 0.0580325846140165 | | USDC 90 | |
| 3.1.073778 | BRANDON KELLY GAILARD BAILEY | ADDRESS REDACTED | | | USDC 15199.4933433118 | | | |
| | | | | | AAVE 0.0006565815264989 76 | | | |
| | | | | | ADA 1.191427 | | | |
| | | | | | BTC 0.0000000025649267 71 | | | |
| | | | | | CEL 309.107454724233 | | | |
| | | | | | ETH 0.489701145951358 | | | |
| | | | | | SGB 31.5459735517 | | | |
| | | | | | SOL 2.49889 | | | |
| | | | | | USDC 839.693256 | | | |
| 3.1.073779 | BRANDON KENNEDY | ADDRESS REDACTED | | | BTC 0.0000675522388023 21 | | | |
| 3.1.073780 | BRANDON KENNEDY | ADDRESS REDACTED | | | BTC 0.0005546153735944 59 | | | |
| | | | | | ETH 0.5194515187117 57 | | | |
| 3.1.073781 | BRANDON KENNEDY OSMA DOMINGUEZ | ADDRESS REDACTED | | | BTC 0.0000020607362161 99 | | | |
| | | | | | USDC 0.60265851474127 7 | | | |
| 3.1.073782 | BRANDON KERNS | ADDRESS REDACTED | | | BTC 4.48909594937899E-06 | | | |
| | | | | | LTC 0.0000307395230646 8 | | | |
| 3.1.073783 | BRANDON KERR | ADDRESS REDACTED | | | BTC 0.0000053806719861 72 | | | |
| | | | | | ETH 0.0000481315252833 63 | | | |
| | | | | | MATIC 0.115482992419123 | | | |
| 3.1.073784 | BRANDON KEYS | ADDRESS REDACTED | | | BTC 0.1541153606187 6 | | | |
| | | | | | CEL 400.067518877457 | | | |
| 3.1.073785 | BRANDON KHIM | ADDRESS REDACTED | | | CEL 8.11759704845419 | | | |
| 3.1.073786 | BRANDON KIHL | ADDRESS REDACTED | | | BTC 0.0768329084148275 | | | |
| | | | | | DOT 0.0218034515780975 | | | |
| | | | | | ETH 0.37697033418114 5 | | | |
| | | | | | GUSD 1.36224526109662 | | | |
| | | | | | MATIC 0.099647120001640 4 | | | |
| | | | | | PAXG 0.29230905297882 | | | |
| | | | | | SNX 215.303480975738 | | | |
| 3.1.073787 | BRANDON KIM | ADDRESS REDACTED | | | ADA 251.587853042033 | | | |
| | | | | | BTC 0.0454530509714622 | | | |
| | | | | | MATIC 187.703674433057 | | | |
| | | | | | USDC 0.0003384599255831 88 | | | |
| 3.1.073788 | BRANDON KIMMEL | ADDRESS REDACTED | | | ADA 1.23876887552097 | | | |
| 3.1.073789 | BRANDON KING | ADDRESS REDACTED | | | BTC 1.0465738089429 5 | BTC 0.0066292517450968 2 | | |
| | | | | | ETH 9.99362086665485 | | | |
| | | | | | LINK 0.335182353754249 | | | |
| 3.1.073790 | BRANDON KING | ADDRESS REDACTED | | | CEL 1.13606785109825 | | | |
| 3.1.073791 | BRANDON KING | ADDRESS REDACTED | | | DOT 0.0011969663413927 | | | |
| | | | | | LINK 229.567430912897 | | | |
| | | | | | USDC 57.6082369340349 | | | |
| 3.1.073792 | BRANDON KING | ADDRESS REDACTED | | | USDC 191.126124095764 | | | |
| 3.1.073793 | BRANDON KING | ADDRESS REDACTED | | | BTC 0.0000572254632646 94 | | | |
| | | | | | CEL 1.06272096764446 | | | |
| 3.1.073794 | BRANDON KINLAW | ADDRESS REDACTED | | | BTC 0.0000045421875962 | | | |
| 3.1.073795 | BRANDON KIRK | ADDRESS REDACTED | | | ADA 0.0197133787928067 | ADA 0.0000003345849080 942 | | |
| | | | | | BTC 0.0000204476300498 06 | BTC 0.0000000007058853 | | |
| | | | | | DOT 0.0033356384510574 4 | DOT 0.0000000002396007 41 | | |
| | | | | | ETH 0.0000471038640507 924 | XLM 0.0000000086862116 19 | | |
| | | | | | LINK 0.0002249628416464 65 | | | |
| | | | | | MATIC 0.0264436355936 16 | | | |
| | | | | | XLM 0.1088694853313 85 | | | |
| 3.1.073796 | BRANDON KIRKPATRICK | ADDRESS REDACTED | | | BTC 0.0000011665336723 39 | | | |
| | | | | | USDT ERC20 4.778263019996 08 | | | |
| 3.1.073797 | BRANDON KIRKSEY | ADDRESS REDACTED | | | USDC 14.788307593097 4 | | | |
| 3.1.073798 | BRANDON KLIM | ADDRESS REDACTED | | | ADA 0.15625711469107 8 | | | |
| | | | | | BTC 0.0585678391756213 | | | |
| | | | | | SNX 0.0609425577541511 8 | | | |
| | | | | | USDC 77.0982494842428 | | | |
| 3.1.073799 | BRANDON KLING | ADDRESS REDACTED | | | AAVE 0.0007049587340848 63 | AAVE 0.0000005995185044 86 | | |
| | | | | | BCH 0.0000472805851109 64 | BCH 0.0000008288688946 57 | | |
| | | | | | BTC 0.00009134555764092 | BTC 0.00000037171068146 5 | | |
| | | | | | COMP 0.0002084514358511 374 | COMP 0.0000000497292643 56 | | |
| | | | | | ETH 0.0003185946812194 2 | ETH 0.0000491 | | |
| | | | | | KNC 0.0085008282166643 | KNC 0.0006655822140820 76 | | |
| | | | | | LINK 0.0025295190402332 4 | LINK 0.0000423086481423 53 | | |
| | | | | | MATIC 1.37604228082585 | MATIC 1.69851876272471 | | |
| | | | | | SNX 0.0442251517555484 | SNX 0.109299392088179 | | |
| 3.1.073800 | BRANDON KNIFFIN | ADDRESS REDACTED | | | BTC 0.0000022233080359 8 | | | |
| | | | | | GUSD 0.0112621085517811 | | | |
| | | | | | USDC 0.317427777315986 | | | |
| 3.1.073801 | BRANDON KNIGHT | ADDRESS REDACTED | | | ADA 0.2523943245887 | ADA 0.00212457337147994 | | |
| | | | | | BTC 0.0003001298693516 | BTC 0.00006595 | | |
| | | | | | USDC 13.0993202487248 | | | |
| 3.1.073802 | BRANDON KNOLL | ADDRESS REDACTED | | | BTC 0.0000472383070399 15 | | | |
| 3.1.073803 | BRANDON KNOWLES | ADDRESS REDACTED | | | BTC 0.0008 | | | |
| 3.1.073804 | BRANDON KNUTH | ADDRESS REDACTED | | | ADA 269.076501845434 | | | |
| | | | | | BTC 0.0175974905675026 | | | |
| | | | | | ETH 0.329048857742058 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.073805 | BRANDON KOBLICH | ADDRESS REDACTED | | | BTC 0.0163861504785308<br>ETH 0.0000098440153434398<br>USDC 2655.5574459923 | | | |
| 3.1.073806 | BRANDON KOCH | ADDRESS REDACTED | | | BTC 0.0382515709708146<br>ETH 0.55793666451188<br>GUSD 0.000126807376979899<br>USDC 312.7287175361 | BTC 0.00000052<br>ETH 0.0000004628974176<br>GUSD 0.00526815669426623 | | |
| 3.1.073807 | BRANDON KOKINADIS | ADDRESS REDACTED | | | BTC 0.00085425202649194<br>ETH 0.00740762961999368<br>LINK 0.42109975292362<br>USDC 1000.55638830862 | | | |
| 3.1.073808 | BRANDON KOON | ADDRESS REDACTED | | | ADA 13.151613730196<br>BTC 0.000000600563587406<br>GUSD 0.0242886531975305 | | | |
| 3.1.073809 | BRANDON KOONS | ADDRESS REDACTED | | | BTC 0.00181049943593928 | | | |
| 3.1.073810 | BRANDON KOSTMAN | ADDRESS REDACTED | | | CEL 20.6279680301912 | | | |
| 3.1.073811 | BRANDON KOZLAREK | ADDRESS REDACTED | | | BTC 0.20843375054330 | | | |
| 3.1.073812 | BRANDON KRAMER | ADDRESS REDACTED | | | MATIC 695.79934320997 | | | |
| 3.1.073813 | BRANDON KRUGER | ADDRESS REDACTED | | | ETH 0.200224464256498976<br>ADA 790.363835664757<br>BCH 0.00193145050884653<br>BTC 0.00088591004850306<br>ETH 0.00456364883904126<br>LINK 0.19036548274994<br>MATIC 112.512562662561<br>UNI 0.0794920760585203<br>USDC 13.3361365196808 | BCH 0.00000000054538666479 | | |
| 3.1.073814 | BRANDON KRUK | ADDRESS REDACTED | | | ETH 0.00576179890304997 | | | |
| 3.1.073815 | BRANDON KUNZ | ADDRESS REDACTED | | | BTC 0.0347020119773309 | | | |
| 3.1.073816 | BRANDON KUPERS | ADDRESS REDACTED | | | BAT 28.784604892358<br>CEL 0.0153910814702797<br>SNX 3.0365048239406<br>UNI 0.00515018783317992 | | | |
| 3.1.073817 | BRANDON KUSCHEL | ADDRESS REDACTED | | | BTC 0.000005341672346924<br>CEL 1.0994550099105<br>ETH 0.18075444895067 | | | |
| 3.1.073818 | BRANDON KWOCK | ADDRESS REDACTED | | | ETH 1.02988809629628 | | | |
| 3.1.073819 | BRANDON KWOK | ADDRESS REDACTED | | | BTC 0.000000005405407388<br>CEL 0.15050806476929 | | | |
| 3.1.073820 | BRANDON KYKER | ADDRESS REDACTED | | | ADA 25.624502530001<br>BTC 0.00364439188100633<br>LTC 0.17504866056758<br>XLM 102.340412342994 | | | |
| 3.1.073821 | BRANDON KYLE HILL | ADDRESS REDACTED | | | ETH 0.00373649416999141<br>LINK 0.44701847960126 | | | |
| 3.1.073822 | BRANDON LACAYO | ADDRESS REDACTED | | | ADA 0.21323506916603<br>BTC 7.69865352131999E-07 | ADA 0.0000040492682938<br>BTC 0.00000007113652523 | | |
| 3.1.073823 | BRANDON LAFORTY | ADDRESS REDACTED | | | AVAX 0.0284140094739937<br>BTC 0.0000006085191117<br>CEL 1.70703383042973<br>DOT 0.0737968031811126<br>LUNC 0.00116209959858232 | | | |
| 3.1.073824 | BRANDON LAI | ADDRESS REDACTED | | | ADA 290.006168739535<br>BTC 0.0000001491456123209<br>CEL 28.683771799710S | | | |
| 3.1.073825 | BRANDON LAKE-DENNIE | ADDRESS REDACTED | | | BTC 0.00000062281542848<br>ETH 0.000113960518879722<br>MATIC 0.0678482276440217 | BTC 0.00108581559052415<br>ETH 0.2090104777751102<br>MATIC 106.288877266438 | | |
| 3.1.073826 | BRANDON LAMROCK | ADDRESS REDACTED | | | ADA 58.0437263234679<br>AVAX 2.49485248004416<br>BTC 0.0914341882676889<br>DOT 3.86401417138452<br>ETH 1.14360318749547 | | | |
| 3.1.073827 | BRANDON LANDGARD | ADDRESS REDACTED | | | BTC 0.1165400896762S | | | |
| 3.1.073828 | BRANDON LANE | ADDRESS REDACTED | | | ADA 14.39.30.704059893<br>AVAX 16.3305719961849<br>BTC 0.0439685032635686<br>DOT 301.228731859113<br>ETH 0.6104531079318<br>MATIC 3557.93554114604 | AVAX 0.819439878242232 | | |
| 3.1.073829 | BRANDON LANE NANCE | ADDRESS REDACTED | | | BTC 0.2434756598993227<br>ETH 31.23700221726<br>MATIC 1470.81654091381<br>USDC 56850.8279512637 | | | |
| 3.1.073830 | BRANDON LANGAN | ADDRESS REDACTED | | | BTC 0.000122077583380323<br>ETH 0.0167812806644435<br>XRP 0.0978221775359023 | | | |
| 3.1.073831 | BRANDON LAPEUS | ADDRESS REDACTED | | | BTC 0.00004912246452671S<br>ETH 0.000208783604531116<br>MATIC 1268.40857247519 | | | |
| 3.1.073832 | BRANDON LARAQUE | ADDRESS REDACTED | | | BTC 0.104200454499162<br>ETH 0.343004979478833<br>MATIC 270.442117904267<br>SOL 2.43201654983456 | | | |
| 3.1.073833 | BRANDON LARSON | ADDRESS REDACTED | | | BTC 0.0000002384993060994 | | | |
| 3.1.073834 | BRANDON LATORRE | ADDRESS REDACTED | | | CEL 3.156539186246662 | | | |
| 3.1.073835 | BRANDON LATTER | ADDRESS REDACTED | | | BTC 0.00000000357695353 9<br>CEL 925.858571754318<br>DOT 0.00000000005425551 6<br>LINK 50.8962688334405<br>UNI 51.0502920207720<br>USDC 0.000000077556292958 6<br>USDT ERC20 0.00000078587574441S | | | |
| 3.1.073836 | BRANDON LAU | ADDRESS REDACTED | | Yes | BTC 1.3851419631234<br>CEL 495.983753363983<br>ETH 43.958054930798<br>USDT ERC20 4.64549572438034 | | | BTC 0.429319234815489 |
| 3.1.073837 | BRANDON LAU TZE HOW | ADDRESS REDACTED | | | BNB 0.0000654737430352 16<br>BTC 4.86423075955799E-06<br>USDT ERC20 0.760928373063 29 | | | |
| 3.1.073838 | BRANDON LAW | ADDRESS REDACTED | | | BTC 0.21521531057323<br>CEL 0.448460995983269<br>ETH 0.433788107S772<br>USDC 218.570545130978 | | | |
| 3.1.073839 | BRANDON LAWRENCE | ADDRESS REDACTED | | | BTC 2.0474450587343514 | | | |
| 3.1.073840 | BRANDON LAWS | ADDRESS REDACTED | | | BAT 1299.62964097499<br>BTC 0.20459032422403<br>DOT 31.20985959591 92<br>ETH 2.8737377344.12262<br>LTC 0.68924357665938S<br>MANA 3079.88491719566<br>MATIC 20077.93345151547<br>SOL 51.5164046530009<br>UNI 46.8654851036134 | | | |
| 3.1.073841 | BRANDON LAWSON | ADDRESS REDACTED | | | BTC 0.00000286087727483T<br>CEL 0.23463192861660S<br>SGB 777.987583938296<br>UNI 0.37409145554619<br>XRP 0.0000004204560629459 | | | |
| 3.1.073842 | BRANDON LE | ADDRESS REDACTED | | | BTC 5.9330424886936S | | | |
| 3.1.073843 | BRANDON LE PHAM | ADDRESS REDACTED | | | BTC 0.0105313201839444 | | | |
| 3.1.073844 | BRANDON LEAVITT | ADDRESS REDACTED | | | ADA 0.818255220148033<br>BTC 0.00000010133153996084<br>DOT 0.00380052127157358<br>LINK 0.007992484002272591<br>LTC 0.002813760834942266<br>MANA 0.00410964560741771<br>MATIC 0.12029005737957S<br>SNX 0.028842090256853 | | | |
| 3.1.073845 | BRANDON LEBOWITZ | ADDRESS REDACTED | | | BTC 0.000000647609164965<br>ETH 0.000339520902701062<br>USDC 2.15364039042606 | BTC 0.000000004902980966<br>USDC 0.0000005793632689645 | | |
| 3.1.073846 | BRANDON LEDOUX | ADDRESS REDACTED | | | BTC 0.00000080328791083<br>DOT 0.0110557342200036 | | | |
| 3.1.073847 | BRANDON LEE | ADDRESS REDACTED | | | ADA 0.0000829825065318685<br>BTC 0.0000186340193557924<br>ETH 0.000038062199127235<br>GUSD 0.00338991132388678<br>LTC 0.0070774266373442<br>XLM 0.0218552097915412 | ADA 0.120170148327598<br>BTC 0.0000532197992137855<br>ETH 0.000647316855137043<br>GUSD 2.00997762264091<br>USDC 0.0000008170666584755<br>XLM 0.01521485 | | |
| 3.1.073848 | BRANDON LEE | ADDRESS REDACTED | | | CEL 17.33218939087S<br>LINK 30.47939422 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.073849 | BRANDON LEE | ADDRESS REDACTED | | | BAT 327.250384306733 BTC 0.00842708743738257 ETH 0.153318466805 USDC 1.41068505537398 XLM 978.411772370615 | | | |
| 3.1.073850 | BRANDON LEE | ADDRESS REDACTED | | | BTC 0.0015346053996781 CEL 3.06694950861055 USDT ERC20 0.789941077847508 | | | |
| 3.1.073851 | BRANDON LEE | ADDRESS REDACTED | | | ETH 0.0990793669194079 ETH 5.40523425619256 | BTC 0.047 ETH 0.863577574398722 | | |
| 3.1.073852 | BRANDON LEE | ADDRESS REDACTED | | | BAT 0.414795603522099 BCH 0.00252773528190378 BTC 0.000001241099418B9 ETC 53.229746537005I ETH 0.042674203B021293 LINK 0.000296122802099667 LTC 0.000077975123625544 SGB 231787561525948 XLM 0.0257835489464859 XRP 3.595348715200I2 ZRX 0.52443770861280I | | | |
| 3.1.073853 | BRANDON LEE | ADDRESS REDACTED | | | CEL 1.09565500998105 | | | |
| 3.1.073854 | BRANDON LEE | ADDRESS REDACTED | | | AVAX 0.00856427751574092 BTC 0.000000041266588471 ETH 0.000628483258602852 LINK 0.000832946631251633 MATIC 0.0019513556B197483 SGB 0.00185358769224002 USDC 0.22111378929084B XLM 0.0529388036B473 XRP 0.01212503860591I26 | | | |
| 3.1.073855 | BRANDON LEE | ADDRESS REDACTED | | | BTC 0.0004144019856B0152 CEL 1.5336747119061B ETH 0.00148043043694863 GUSD 0.00425693285068755 USDC 0.272024898957I55 | | | |
| 3.1.073856 | BRANDON LEE | ADDRESS REDACTED | | | BTC 1.16653417595622 DASH 0.042028103016973I ETH 0.0314240011110305 MATIC 87.003400771113B MCDAI 42.721152282632I6 | | | |
| 3.1.073857 | BRANDON LEE HEATH | ADDRESS REDACTED | | | AAVE 0.00326586057662237 BTC 5.60588034993999I-07 MATIC 0.0835383104636177 USDC 0.02341876447079B4 | USDC 0.00000681263662971 | | |
| 3.1.073858 | BRANDON LEE JAMES WILLIAMS | ADDRESS REDACTED | | | ETH 0.00247428437021728 ETH 6.93360763484754 | | | |
| 3.1.073859 | BRANDON LEE MCCLEARY | ADDRESS REDACTED | | | BTC 0.0025690604967215I3 DOGE 7315.432298668646 ETH 0.00056B5996202768I7 | | | |
| 3.1.073860 | BRANDON LEE RIBAK | ADDRESS REDACTED | | | BTC 0.000661128219194592 CEL 7222.1563918486B2 ETH 0.00099863020865625 MATIC 19.0775030609085 | BTC 1.00698400905508 ETH 10.08702294391I27 MATIC B102.68510104434 | | |
| 3.1.073861 | BRANDON LEEDBERG | ADDRESS REDACTED | | | ADA 482.045851400157 BTC 0.00084846251783504 DOT 50.4345252109568 ETH 1.07499717316703 LTC 13.77419228696I7 SNX 117.563362761057 USDC 604.541707187293 | ETH 0.99953 LTC 4.2 | | |
| 3.1.073862 | BRANDON LEEDS | ADDRESS REDACTED | | | BTC 0.0021383059216587 | | | |
| 3.1.073863 | BRANDON LEESCOTT KELLEY | ADDRESS REDACTED | | | BTC 0.0000071225821009B9 ETH 0.0000156708898279B USDC 0.404337594274337 | BTC 0.00000000631175131 USDC 0.0000003920708647I09 | | |
| 3.1.073864 | BRANDON LEGGETT | ADDRESS REDACTED | | | BTC 0.0002264866185117B36 ETH 0.00367492823078153 LINK 0.0755702772968629 UNI 0.08377667024322I7 USDC 0.07356510866300I5 | BTC 0.000000003034338613 | | |
| 3.1.073865 | BRANDON LEHR | ADDRESS REDACTED | | | ADA 0.08845002351I00236 MATIC 0.145641073500454 XLM 36.205873174B694 | MATIC 0.008328434707320643 | | |
| 3.1.073866 | BRANDON LEIPSIC | ADDRESS REDACTED | | | ADA 2.157B342787I0645 BTC 0.000118570860292136 DOT 38.547205863769I4 ETH 2.745630899543I56 LINK 55.0985662916712 MATIC 2.264297015338738 MCDAI 31.807014447I0367 USDC 0.0117115445I49254 | BTC 0.00783726 ETH 0.17047650994599I2 | | |
| 3.1.073867 | BRANDON LEMARR | ADDRESS REDACTED | | | BTC 0.0000844064743390B4 CEL 0.82218142730283I6 ETH 0.00093016565869I246 TUSD 6.090697380925B9 | | | |
| 3.1.073868 | BRANDON LENEAR | ADDRESS REDACTED | | | MATIC 0.9733727351I2385 | | | |
| 3.1.073869 | BRANDON LENTZ | ADDRESS REDACTED | | | ADA 0.00508837956033976 BTC 0.00006348B9628939I09 DOT 0.0007528198B7618384 ETH 0.0009938404795B9399 GUSD 0.24156515654I1369 USDC 207I9.186035898B | | BTC 0.000000006156651722 | |
| 3.1.073870 | BRANDON LEON | ADDRESS REDACTED | | | SNX 170.405170226796 | | | |
| 3.1.073871 | BRANDON LEONARD | ADDRESS REDACTED | | | USDC 0.0438771233089945 | | | |
| 3.1.073872 | BRANDON LEONG | ADDRESS REDACTED | | | BTC 0.00135648708068576 CEL 0.20249874290429 ETH 0.000447349691610975 | | | |
| 3.1.073873 | BRANDON LERDAHL | ADDRESS REDACTED | | | BTC 0.00022915094420473I4 LTC 0.244894792689I31 SOL 0.144481612398613 | | | |
| 3.1.073874 | BRANDON LESCALLEET | ADDRESS REDACTED | | | AAVE 0.268536492439497 ADA 660.6121159586I5 BTC 0.012935115588545 EOS 2.1007205490689 ETH 0.00604673142211128 MATIC 189.989165825968 SNX 2.270206814O6257 XLM 122.39712700385I7 | | | |
| 3.1.073875 | BRANDON LESTER | ADDRESS REDACTED | | | BCH 0.0001160449124221I8 BTC 0.000009331837263357 CEL 0.612637929438724 LINK 0.029097554247I9257 USDC 0.64318641273617 | | | |
| 3.1.073876 | BRANDON LESTER | ADDRESS REDACTED | | | BTC 0.0035709615993242 ETH 0.0525321821276113 USDC 6.140301007765B01 | BTC 0.0000000700108443B09 USDC 0.000000366048968489 | | |
| 3.1.073877 | BRANDON LETHERMAN | ADDRESS REDACTED | | | LINK 0.00061042636448B21 | | | |
| 3.1.073878 | BRANDON LEWIS | ADDRESS REDACTED | | | ADA 2091.39037837764 AVAX 16.7119524443I29 BTC 0.000970041960274081 DOT 84.494054392041I3 ETH 0.003920218101602I4 LINK 87.469994366135I6 MANA 187.989323981283 MATIC 1038.69915716524 | LINK 8.69319124 | | |
| 3.1.073879 | BRANDON LEWIS | ADDRESS REDACTED | | | BTC 0.00000480236441249I5 MATIC 110.463420027621 | BTC 0.0071284988284I214 | | |
| 3.1.073880 | BRANDON LEWIS | ADDRESS REDACTED | | | AAVE 0.000225046685960934 BAT 0.01485352261464B4 BTC 0.000003311572486282 ETH 0.00004392606457937 GUSD 0.00170643787319478 MATIC 0.1700679B074797I9 MCDAI 0.000415501788B6875 XLM 0.0507338246189714 | | | |
| 3.1.073881 | BRANDON LEYVA | ADDRESS REDACTED | | | ETH 0.000014008745090387 XRP 1.1957027444B29 | | | |
| 3.1.073882 | BRANDON LEYVA | ADDRESS REDACTED | | | ADA 91.0419468885563 DOT 0.01228373047131132 | DOT 0.00020186438603I472 | | |
| 3.1.073883 | BRANDON LIEN | ADDRESS REDACTED | | | AVAX 23.5405841035863 ETH 0.0136890B47353521 MATIC 275.302240760208 USDC 0.1584350023879 | USDC 0.0000002384190074BB | | |
| 3.1.073884 | BRANDON LIETZ | ADDRESS REDACTED | | | BTC 0.0000694081412901BB | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.073885 | BRANDON LIEU | ADDRESS REDACTED | | | BTC 0.0152989378731593<br>USDC 26774.581348829 | | | |
| 3.1.073886 | BRANDON LILIENQUIST | ADDRESS REDACTED | | Yes | AAVE 0.1076758851105593<br>BTC 0.0017066171939792035<br>CEL 6.658217101139913<br>COMP 0.0262184611640448<br>ETH 0.0000574607786203<br>KNC 0.556888322463145<br>MCDAI 63.742290491851<br>SNX 1.777901234109<br>UNI 0.146005362911056<br>USDC 3.923781003140884<br>XLM 1.365798936846 | BTC 26.5295542591643<br>ETH 95.111205936073L<br>USDC 13620.686475 | | BTC 8.47228037337142<br>ETH 123.709868637565 |
| 3.1.073887 | BRANDON LIM | ADDRESS REDACTED | | | BTC 0.0000078153831172<br>CEL 0.2903439416951489<br>ETH 0.001407493550958R | | | |
| 3.1.073888 | BRANDON LIM | ADDRESS REDACTED | | | BTC 0.0325609940451R<br>CEL 0.2705261432469R4 | | | |
| 3.1.073889 | BRANDON LIN | ADDRESS REDACTED | | | ADA 348.20298433924<br>BCH 5.0996345918296<br>BTC 1.0197814708675<br>ETH 3.6012402938499R1<br>GUSD 4535.80481714627<br>USDC 2079.82701593599 | | | |
| 3.1.073890 | BRANDON LINDQUIST | ADDRESS REDACTED | | | ADA 585.1214645114R<br>BTC 0.0656524057383584<br>ETH 0.319033775935R5<br>LINK 107.23130974156R<br>MATIC 2197.60878935937<br>SNX 194.672519652392<br>USDC 21153.517206254R | | | |
| 3.1.073891 | BRANDON LINDSEY | ADDRESS REDACTED | | | XRP 4.57115.3 | | | |
| 3.1.073892 | BRANDON LINDSLEY | ADDRESS REDACTED | | | GUSD 1045.82962181112 | | | |
| 3.1.073893 | BRANDON LINHART | ADDRESS REDACTED | | | ADA 113.0200394858051<br>SOL 0.2428402669197Z | | | |
| 3.1.073894 | BRANDON LINK | ADDRESS REDACTED | | | ADA 3.6870851353377R<br>BTC 0.0001056113008173.3<br>CEL 0.389858141729776 | | | |
| 3.1.073895 | BRANDON LINKS | ADDRESS REDACTED | | | ETH 0.0260267447989120Z2<br>BTC 0.0001156126187375.88<br>ETH 0.00275054087635R9 | | | |
| 3.1.073896 | BRANDON LIPIN | ADDRESS REDACTED | | | BTC 0.03661570137281.64<br>ETH 0.478139290288557<br>MATIC 21.337420347251.6<br>USDC 0.0521854152884253 | | | |
| 3.1.073897 | BRANDON LITHERLAND | ADDRESS REDACTED | | | MATIC 3.228018401244R4 | | | |
| 3.1.073898 | BRANDON LITTLE | ADDRESS REDACTED | | | BTC 0.00000002<br>ETH 0.00000003 | | | |
| 3.1.073899 | BRANDON LIU | ADDRESS REDACTED | | | ETH 0.20236847308538111 | | | |
| 3.1.073900 | BRANDON LLAMAS | ADDRESS REDACTED | | | BTC 0.01451684015622.R10 | BTC 0.00051715 | | |
| 3.1.073901 | BRANDON LO | ADDRESS REDACTED | | | BTC 0.00000062777551959R | | | |
| 3.1.073902 | BRANDON LONG | ADDRESS REDACTED | | | XRP 0.402058861391408<br>BTC 0.712271779785R5<br>ETH 3.131842668721.52<br>USDC 7529.32227749.37 | | | |
| 3.1.073903 | BRANDON LOONG | ADDRESS REDACTED | | | BTC 0.0004888823706172.29<br>ETH 0.05418452606826.13<br>USDC 9.7816515774422R9 | USDC 0.00000063028857366R | | |
| 3.1.073904 | BRANDON LOOTS | ADDRESS REDACTED | | | BTC 0.32027563000746.6 | | | |
| 3.1.073905 | BRANDON LOPEZ | ADDRESS REDACTED | | | AAVE 0.00301364965098145<br>BTC 0.0010814013901966<br>DOT 0.14547110751989R<br>ETH 0.00031586619757234<br>LINK 0.02622367820039.68 | | | |
| 3.1.073906 | BRANDON LOR | ADDRESS REDACTED | | | BTC 0.7169357138788<br>GUSD 5527.44035886097 | | | |
| 3.1.073907 | BRANDON LOREDO | ADDRESS REDACTED | | | ADA 266.290917503605<br>BSV 0.0009081509339283R1<br>BTC 0.1250383657022R4<br>ETH 1.623672741740773<br>SOL 1.2161233505091.5<br>XTZ 66.5382986429457 | | | |
| 3.1.073908 | BRANDON LOWE | ADDRESS REDACTED | | | BTC 1.6167521592512.3<br>XLM 34.7386420066557 | | | |
| 3.1.073909 | BRANDON LOWRIE | ADDRESS REDACTED | | | CEL 1.0595549967714R<br>DASH 0.00302433718617650R<br>ZRX 29.140362384749R6 | | | |
| 3.1.073910 | BRANDON LU | ADDRESS REDACTED | | | BTC 0.0000016373399442<br>ETH 0.00011163951260071626<br>USDC 0.00222249854853384 | BTC 0.001846064507338R7<br>USDC 2.298877996R6805 | | |
| 3.1.073911 | BRANDON LUCAS | ADDRESS REDACTED | | | BTC 0.0011116063536995<br>ETH 0.099505473156366R | | | |
| 3.1.073912 | BRANDON LUCKENBACH | ADDRESS REDACTED | | | BTC 0.0000005624860088S2 | | | |
| 3.1.073913 | BRANDON LUM | ADDRESS REDACTED | | | ADA 0.0970968440280324<br>BTC 0.1167444679032R14<br>CEL 26.033980482659R<br>ETH 0.647181987644965<br>GUSD 1.3311674931432R1<br>USDC 0.32481282615688R | | | |
| 3.1.073914 | BRANDON LUND | ADDRESS REDACTED | | | BTC 3.52173777621990R-06 | | | |
| 3.1.073915 | BRANDON LUNDY | ADDRESS REDACTED | | | BTC 0.0002411885774762R5<br>ETH 0.0080592247508788R1<br>SOL 0.0640978516408457 | BTC 0.4751815331103636<br>ETH 0.0000006288772208R9<br>SOL 77.9617837726739 | | |
| 3.1.073916 | BRANDON LUNKLEY | ADDRESS REDACTED | | | BTC 0.00210325156272848<br>ETH 0.00003253797772937R1 | | | |
| 3.1.073917 | BRANDON LUU | ADDRESS REDACTED | | Yes | BNB 0.00000002<br>BTC 0.0000000003326123621<br>CEL 7.1817705279426R1<br>LINK 0.00000087<br>LTC 0.00000067<br>USDC 7.16 | | | BTC 0.092063727822350Z |
| 3.1.073918 | BRANDON LY | ADDRESS REDACTED | | | ETH 0.02162624920439R7<br>LINK 0.0966402850004601 | | | |
| 3.1.073919 | BRANDON LY | ADDRESS REDACTED | | | BTC 0.0003168123873996R95<br>ETH 0.052437168443418R<br>MATIC 3223.301422019 | BTC 0.00000000059578344R4<br>CEL 46.535809426266 | | |
| 3.1.073920 | BRANDON LYDZBINSKI | ADDRESS REDACTED | | | CEL 78.0521750850807 | | | |
| 3.1.073921 | BRANDON LYNN FRENCH | ADDRESS REDACTED | | | BTC 0.000000084613639R34<br>CEL 130.906435149328<br>ETH 0.0000120644341645R47<br>USDC 5.05156065511388 | BTC 0.000000988092562021<br>ETH 0.0000010254223424R9<br>USDC 0.000000109274866612<br>UST 10 | | |
| 3.1.073922 | BRANDON LYONS | ADDRESS REDACTED | | | BTC 0.00117615100001555<br>CEL 45.570930760624R<br>USDT ERC20 488.379077374426 | | | |
| 3.1.073923 | BRANDON H HUGHES | ADDRESS REDACTED | | | BTC 0.00121113310436792<br>ETH 0.006841813180899R4 | | ETH 0.015609041159433T | |
| 3.1.073924 | BRANDON MACEY | ADDRESS REDACTED | | | BTC 0.00000017884033375<br>DOT 0.0132011398300469<br>ETH 0.00003191028023636<br>USDC 0.094263177909208R1 | | | |
| 3.1.073925 | BRANDON MACHADO | ADDRESS REDACTED | | | ADA 907.467527079088<br>BTC 0.00446322277085368<br>DOT 12.827083226878R<br>LINK 19.322832397357<br>LTC 3.7425644528293<br>MATIC 549.010853314093<br>TCAD 0.5751251050319TT<br>XLM 0.00668624017407726<br>XRP 353.385010241009 | | | |
| 3.1.073926 | BRANDON MACK | ADDRESS REDACTED | | | ADA 0.0447993847091447<br>AVAX 0.0000594604714219859<br>BTC 0.00000029195815708.23<br>DOT 0.0667750595373763<br>ETH 0.000052933537409359<br>LINK 0.00052676728050174.4<br>MATIC 0.0363465170454718<br>SOL 0.000571040647709936<br>USDC 0.0527614917712977<br>XLM 0.01099977874413.534 | ADA 0.0000001617911890118<br>BTC 0.0000000195671421R<br>SOL 0.0000000000515447759 | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.073927 | BRANDON MACKENORICK | ADDRESS REDACTED | | | ADA 428.026356097542<br>BTC 0.00718864546372981<br>CEL 6.92364082586708<br>ETH 0.10786046410374<br>MATIC 85.1672315288083<br>XRP 53.166388<br>ZEC 0.18860648 | | | |
| 3.1.073928 | BRANDON MAGIEROWSKI | ADDRESS REDACTED | | | ADA 785.289249094865<br>BTC 0.0873703453457399<br>ETH 0.667089905807714 | | | |
| 3.1.073929 | BRANDON MAHER | ADDRESS REDACTED | | | XRP 667.089470582373 | | | |
| 3.1.073930 | BRANDON MAINUS | ADDRESS REDACTED | | | BTC 0.000000231756222701 | | | |
| 3.1.073931 | BRANDON MAIZARES | ADDRESS REDACTED | | | BTC 0.0000001656072281<br>MCDAI 0.0297656046620394<br>USDT ERC20 0.090115596828472 | | | |
| 3.1.073932 | BRANDON MALCHOW | ADDRESS REDACTED | | | SNX 89.5171739185975<br>UMA 103.95210736806<br>USDT ERC20 26081.5043591166 | | | |
| 3.1.073933 | BRANDON MALLETTE | ADDRESS REDACTED | | | BTC 0.0419672864695651 | | | |
| 3.1.073934 | BRANDON MANCHESTER | ADDRESS REDACTED | | | BCH 0.000116155777703714<br>CEL 1.01212427381568<br>ETH 0.000387237445756422 | | | |
| 3.1.073935 | BRANDON MANCINI | ADDRESS REDACTED | | | BTC 0.00397174001053638<br>ETH 0.117129039251515 | | | |
| 3.1.073936 | BRANDON MANGOLD | ADDRESS REDACTED | | | BTC 0.0938038158108647<br>ETH 3.256001550102<br>MCDAI 42.6391539102487 | | | |
| 3.1.073937 | BRANDON MANNING | ADDRESS REDACTED | | Yes | BTC 0.20570793197314<br>DOT 0.0344505775328879<br>ETC 4.76623599092673<br>USDT ERC20 1.97910326173174 | BTC 0.000000612565009676 | | BTC 0.503445161876985 |
| 3.1.073938 | BRANDON MARCEL "SHARPE | ADDRESS REDACTED | | | ADA 45.775311<br>BTC 0.00266547085079831<br>CEL 14.0661164094571<br>ETH 0.000559569315604556<br>USDC 38.9891856480439 | | | |
| 3.1.073939 | BRANDON MARCHELL | ADDRESS REDACTED | | | BTC 0.000001038903368559<br>ETH 0.00299976123219372<br>GUSD 0.030246446811113 | | | |
| 3.1.073940 | BRANDON MARIO LEONEL GOURGUES | ADDRESS REDACTED | | | BNB 0.00051918038884805<br>BTC 0.000009004049914794 | | | |
| 3.1.073941 | BRANDON MARK-DOUGLAS COOLEY | ADDRESS REDACTED | | | | BTC 0.00619219 | | |
| 3.1.073942 | BRANDON MARKEE AGNEW | ADDRESS REDACTED | | | ETH 0.00295760060735007 | | | |
| 3.1.073943 | BRANDON MARKLE | ADDRESS REDACTED | | | BTC 0.000019581180933989 | | | |
| 3.1.073944 | BRANDON MARRETTA | ADDRESS REDACTED | | | ADA 10302.383262940B<br>BAT 1939.51972457285<br>BTC 0.00119521088330093<br>ETH 14.3689903896729<br>LTC 41.4956379469073<br>MATIC 3332.2512336689<br>XLM 34.1830116900943<br>ZRX 416.610978824777 | | | |
| 3.1.073945 | BRANDON MARSHALL | ADDRESS REDACTED | | | GUSD 0.0081283628211643Z | | | |
| 3.1.073946 | BRANDON MARTIN | ADDRESS REDACTED | | | BTC 0.0309525365343765<br>CEL 35.7302513845829<br>ETH 0.487312293107697<br>USDC 11138.0034089234 | | | |
| 3.1.073947 | BRANDON MARTIN OSWALT | ADDRESS REDACTED | | | BTC 0.000174201376106626 | BTC 0.000000007209514735 | | |
| 3.1.073948 | BRANDON MARTINEZ | ADDRESS REDACTED | | | ADA 734.764594403124<br>BTC 0.0799664767150907<br>MATIC 644.456847186371 | | | |
| 3.1.073949 | BRANDON MARTINEZ | ADDRESS REDACTED | | | BTC 0.0176502532145966 | LUNC 3.03091663613225 | | |
| 3.1.073950 | BRANDON MARZIK | ADDRESS REDACTED | | | ETH 0.000060858572852365 | | | |
| 3.1.073951 | BRANDON MASAKOWSKI | ADDRESS REDACTED | | | MATIC 39750.101744655 | | | |
| 3.1.073952 | BRANDON MASCARENAS | ADDRESS REDACTED | | | AVAX 2.00680630582015<br>ETH 0.00045708496698475<br>MATIC 240.809746705785<br>USDC 0.685861426172023 | MATIC 10.58195365 | | |
| 3.1.073953 | BRANDON MASCORRO | ADDRESS REDACTED | | | BTC 0.00000100138178718<br>MATIC 0.248893618400439<br>USDC 0.117696980039705 | | | |
| 3.1.073954 | BRANDON MASSEY | ADDRESS REDACTED | | | ADA 11745.6710927811<br>BTC 3.5972188085489B<br>CEL 3520.73780407579<br>ETH 0.199873813438518<br>GUSD 4821.00392058227<br>MATIC 430.392501796442<br>USDC 267.465309904235<br>XLM 727.371038711529 | | | |
| 3.1.073955 | BRANDON MATAITI | ADDRESS REDACTED | | | BTC 0.0000001869691593613<br>CEL 0.146067161160862<br>LTC 0.000431506079698506<br>USDC 0.109 | | | |
| 3.1.073956 | BRANDON MATSUMOTO | ADDRESS REDACTED | | | BTC 0.000219914548830085<br>GUSD 102.492487578843 | | | |
| 3.1.073957 | BRANDON MATTA | ADDRESS REDACTED | | | LTC 0.000152620025517548 | | | |
| 3.1.073958 | BRANDON MATTHEW BAKER | ADDRESS REDACTED | | | ETH 0.00172326108086132 | | | |
| 3.1.073959 | BRANDON MATTHEW WONG | ADDRESS REDACTED | | | BTC 0.00122166098216845<br>USDC 27194.222280694S<br>USDT ERC20 8150.3.3642235165 | | | |
| 3.1.073960 | BRANDON MATTHEWS | ADDRESS REDACTED | | | BTC 0.171815485297827<br>CEL 130.582250433914<br>ETH 0.620510414273879 | BTC 0.03782361<br>ETH 0.34936939 | | |
| 3.1.073961 | BRANDON MAXWELL | ADDRESS REDACTED | | | SNX 123.962152912694 | | | |
| 3.1.073962 | BRANDON MCBRIDE | ADDRESS REDACTED | | | BTC 0.0000004419064393573 | | | |
| 3.1.073963 | BRANDON MCBRIDE | ADDRESS REDACTED | | | | | SNX 1.055556 | |
| 3.1.073964 | BRANDON MCCALL | ADDRESS REDACTED | | | CEL 1.0668605627062<br>ETH 0.00166568243064994 | | | |
| 3.1.073965 | BRANDON MCCAMBRIDGE | ADDRESS REDACTED | | | GUSD 12.9306961424972<br>USDC 5.990010067331 | | | |
| 3.1.073966 | BRANDON MCCAGLIN | ADDRESS REDACTED | | | MATIC 33.9174333107126 | | | |
| 3.1.073967 | BRANDON MCCLUNG | ADDRESS REDACTED | | | BTC 0.00112980751379733<br>CEL 321.070889295806<br>ETH 0.242506220971367 | | | |
| 3.1.073968 | BRANDON MCCLURE | ADDRESS REDACTED | | | BTC 0.000003953820807648<br>ETH 0.00006243887901036<br>LINK 0.000707174442392587<br>MCDAI 0.0328089961275416<br>PAXG 0.0000082777885876<br>USDC 0.526544135118551<br>USDT ERC20 0.0109568028420G4 | | | |
| 3.1.073969 | BRANDON MCCULLEY | ADDRESS REDACTED | | | BTC 0.0266773872538168<br>ETH 0.00141913709847523<br>USDC 0.016297383135971 | | | |
| 3.1.073970 | BRANDON MCCUNE | ADDRESS REDACTED | | | BTC 0.000013345174571258<br>MATIC 23.8626947481046<br>SNX 0.0453079687848527 | BTC 0.000000205339619077<br>SNX 0.00181634706994081<br>USDC 0.015 | | |
| 3.1.073971 | BRANDON MCCUTCHEON | ADDRESS REDACTED | | | BTC 0.00215165409454438 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.073972 | BRANDON MCDONALD | ADDRESS REDACTED | | | 1INCH 209.04962203704<br>AAVE 1.06093331783623<br>ADA 170.03164711228<br>AVAX 10.0150767868808<br>BAT 0.2507202516124376<br>BCH 0.00063874179165140<br>BNT 249.545477322155<br>BTC 0.00011292625480150<br>BUSD 233.19731156825<br>COMP 1.20241149590819<br>DASH 1.50136233898903<br>DOT 36.53149926632118<br>EOS 99.40045845830477<br>ETC 0.01505596177514097<br>ETH 0.00003350560186699<br>KNC 0.02332953863285743<br>LINK 0.0220236301661191<br>LTC 0.00295143388530474<br>LUNC 5.02648800780726<br>MATIC 506.636725227579<br>MCDAI 100.612693435045<br>OMG 0.009448692288763447<br>SGB 0.1351731008618438<br>SNX 881.898324439222<br>SOL 3.56284362314144<br>SUSHI 42.6268498335843<br>UMA 0.006082823891698022<br>UNI 0.008381905333552 | AVAX 0.76792492818955 | | |
| 3.1.073973 | BRANDON MCDONALD | ADDRESS REDACTED | | | BTC 0.0107157193708108 | | | |
| 3.1.073974 | BRANDON MCGEE | ADDRESS REDACTED | | | AAVE 0.01011134359552682<br>ADA 13.9394266273786<br>AVAX 0.06349584081538843<br>BTC 0.1418623245213133<br>DOT 0.24498718624073B<br>ETH 0.00201961178804519<br>LINK 0.04632113457076631<br>MATIC 1.50761134174285<br>USDC 4.1542386412940 | AAVE 0.0001130450411143<br>ADA 1.2058913618399<br>AVAX 0.00064888477460143<br>DOT 0.000341229023994086<br>ETH 0.000002694934401862<br>LINK 0.00062580398076B157<br>MATIC 1.29336033018457<br>USDC 0.036 | | |
| 3.1.073975 | BRANDON MCGREGOR | ADDRESS REDACTED | | | ADA 0.002017038070473B4 | | | |
| 3.1.073976 | BRANDON MCKELL | ADDRESS REDACTED | | | ETH 0.016369986437763 | | | |
| 3.1.073977 | BRANDON MCKINNEY | ADDRESS REDACTED | | | BTC 0.000209519479451584<br>LINK 41.4266236663344<br>MATIC 655.387649826232<br>SNX 76.211004747099S | BTC 0.00031763 | | |
| 3.1.073978 | BRANDON MCLAUGHIN | ADDRESS REDACTED | | | ETH 0.0000017582465B6842 | | | |
| 3.1.073979 | BRANDON MCLAUGHLIN | ADDRESS REDACTED | | | BTC 1.63450307868090 05<br>DOT 0.00146419319882609<br>ETH 0.000024064781215214<br>LINK 0.0006638191617834335<br>LTC 0.0016726426083623<br>MATIC 0.08467400706649<br>XRP 74.945129 | | | |
| 3.1.073980 | BRANDON MCLAUGHLIN | ADDRESS REDACTED | | | BTC 0.0002426733570057<br>USDT ERC20 269.562124116125<br>XLM 0.3049430381595S | XLM 1717.47938168177 | | |
| 3.1.073981 | BRANDON MCMAHAN | ADDRESS REDACTED | | | ADA 4.10741775461272<br>BAT 22.0556898554705<br>BTC 0.000300523501577726<br>CEL 3.121451816546S<br>ETH 0.0291010063040146<br>LINK 0.0697085224035716<br>MCDAI 0.90839657478402A<br>USDC 0.896531540746487 | BTC 0.000000710707313029 | | |
| 3.1.073982 | BRANDON MCNAY | ADDRESS REDACTED | | | ADA 0.00000005625372576A<br>USDC 4.14265718851273 | | | |
| 3.1.073983 | BRANDON MCQUILKIN | ADDRESS REDACTED | | | ADA 10996.151717505B<br>AVAX 50.7024828964634<br>BTC 0.0274236645409112<br>CEL 559.975652542516<br>DOT 283.41433851547A<br>ETH 22.3206837763771<br>MATIC 3063.14165606646<br>SOL 153.228184809602<br>USDC 138.5370109472827 | | | |
| 3.1.073984 | BRANDON MCWARD | ADDRESS REDACTED | | | BAT 1.22701820450271<br>BTC 0.000311098554532004<br>CEL 1.1467407913B884<br>ETH 0.0016370838039759B<br>MATIC 0.042097014992797<br>MCDAI 42.3537181200994<br>USDC 81.6178545574362 | BTC 0.000000054560597T7<br>ETH 1.042200716613S5 | | |
| 3.1.073985 | BRANDON MEHOTA | ADDRESS REDACTED | | | ADA 391.306320575397<br>BTC 0.234342948540657<br>DOT 25.927797787761<br>ETH 3.488986991512<br>USDC 1.274010350B7185 | | | |
| 3.1.073986 | BRANDON MEIJA | ADDRESS REDACTED | | | BTC 0.0000001033506240931 | | | |
| 3.1.073987 | BRANDON MELENDY | ADDRESS REDACTED | | | BTC 0.389585438905451<br>MATIC 1070.42389110094 | | | |
| 3.1.073988 | BRANDON MELO KIM BONDIG | ADDRESS REDACTED | | | BTC 0.001070700682677B7<br>ETH 9.04867210845069E-05<br>USDC 1.19104206954783 | | | |
| 3.1.073989 | BRANDON MENDIOLA | ADDRESS REDACTED | | | BTC 0.0106308807643225<br>DOT 0.0037B2010744797B<br>EOS 0.0173784656849474<br>ETH 0.06618742319074A<br>LTC 1.0318159444069<br>SOL 0.00011314689526273<br>USDC 0.07332496160337S3 | | | |
| 3.1.073990 | BRANDON MENSING | ADDRESS REDACTED | | | BTC 0.00125616707058254<br>DOT 0.17535754923151S<br>LINK 1320.73692856847 | DOT 0.00000000020181821 | | |
| 3.1.073991 | BRANDON MERAZ | ADDRESS REDACTED | | | BAT 0.0204387951584627 | | | |
| 3.1.073992 | BRANDON MERCADO | ADDRESS REDACTED | | | ADA 2224.71926644211<br>BTC 0.0126946308769128<br>ETH 2.10946439904766<br>MATIC 4773.47237369535<br>USDC 20454.7593249597<br>USDT ERC20 13517.9228767331 | | | |
| 3.1.073993 | BRANDON MERINO | ADDRESS REDACTED | | | AAVE 0.00029806662017672B<br>BTC 1.52269965144849 05<br>CEL 6.98352825368827<br>ETH 0.0002257729039557563<br>LINK 0.0006887943B7717661<br>SNX 0.03128328106B9427<br>UMA 0.005904346664623561 | | | |
| 3.1.073994 | BRANDON MERITT | ADDRESS REDACTED | | | BTC 0.00074744522933797T<br>COMP 0.0011425497560606 | | | |
| 3.1.073995 | BRANDON MERL LANSDELL | ADDRESS REDACTED | | | BTC 0.01786697754157T4<br>ETH 0.253751280915475 | | | |
| 3.1.073996 | BRANDON MERRILL | ADDRESS REDACTED | | | BTC 0.00000004881865347B | | | |
| 3.1.073997 | BRANDON MESSINA | ADDRESS REDACTED | | | BUSD 0.053514011329848 | | | |
| 3.1.073998 | BRANDON MEYER | ADDRESS REDACTED | | | USDC 0.0158491535833069 | | | |
| 3.1.073999 | BRANDON MEYER | ADDRESS REDACTED | | | BTC 0.001705279552060B<br>CEL 122.589990061869 | | | |
| 3.1.074000 | BRANDON MEYERS | ADDRESS REDACTED | | | TUSD 202 | | | |
| 3.1.074001 | BRANDON MHLANGA | ADDRESS REDACTED | | | CEL 0.5034348924013B5<br>CEL 0.00190291905993299 | | | |
| 3.1.074002 | BRANDON MHLANGA | ADDRESS REDACTED | | | BNB 0.0000025010044031<br>CEL 0.74277431167152I<br>COMP 0.0000005<br>LTC 0.00000027<br>LUNC 0.0000009609600062314<br>USDT ERC20 9994792637178A5 | | | |
| 3.1.074003 | BRANDON MICHAEL BENCAZ | ADDRESS REDACTED | | | DOT 0.00354771371B941 | | | |
| 3.1.074004 | BRANDON MICHAEL CHAMBERS | ADDRESS REDACTED | | | BTC 1.22594046386299 06<br>DOGE 0.03512133714308T<br>DOT 0.03421036956620A1<br>ETH 0.00185969285359105<br>LTC 0.000096480374562578<br>USDC 0.115029213201105T4 | BTC 0.00000083953441387<br>DOGE 0.000000000702B358168<br>DOT 0.000034492631429908I<br>LTC 0.00000000077576418S7<br>USDC 0.00356434608385B231 | | |
| 3.1.074005 | BRANDON MICHAEL DILLS | ADDRESS REDACTED | | | ETH 0.0016596205B334866 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.074006 | BRANDON MICHAEL GILBERT | ADDRESS REDACTED | | | BTC 0.0161446132505431<br>CEL 43.0565349908458<br>ETH 0.796459636788499<br>SNX 125.821255970787<br>USDC 358.166797567662<br>XLM 0.0216485435427157 | | | |
| 3.1.074007 | BRANDON MICHAEL HAMRICK | ADDRESS REDACTED | | | ADA 701.14438752097<br>AVAX 2.0316069067388<br>BTC 0.0298711521077463<br>DOT 5.66647835873018<br>ETH 0.348579307433665<br>LUNC 17.3854181070239<br>MATIC 886.531897868389<br>SOL 3.82014611300043 | BTC 0.0022043641244140 | | |
| 3.1.074008 | BRANDON MICHAEL HARRIS | ADDRESS REDACTED | | | ADA 0.0043860268688805<br>AVAX 0.00108788227191<br>BTC 0.0000081699937199<br>DOT 0.0055312840962254<br>ETH 0.00000213152478943<br>GUSD 0.00007360159270913<br>LUNC 0.00131742928370305<br>MATIC 0.0107179602331<br>USDC 0.0003840941262828<br>XLM 0.00996147948330763 | | AVAX 0.0000000726770807048<br>BTC 0.000000089346623593<br>DOT 0.0000001326767428<br>ETH 0.0000000088131364158<br>GUSD 0.0047123028676913<br>MATIC 0.0000003642630494<br>USDC 0.296027536776219 | |
| 3.1.074009 | BRANDON MICHAEL LACOUR | ADDRESS REDACTED | | | | | | |
| 3.1.074010 | BRANDON MICHAEL LEE RUNYON | ADDRESS REDACTED | | | | AVAX 6.3732<br>BTC 0.00164394737357516 | XRP 247.433484 | |
| 3.1.074011 | BRANDON MICHAEL LOVE | ADDRESS REDACTED | | | ADA 710.92335737503<br>AVAX 0.0011794260837047<br>BTC 0.0849998439033058<br>ETH 0.711309871370S3 | | | |
| 3.1.074012 | BRANDON MICHAEL SHERMAN | ADDRESS REDACTED | | | ADA 2.93440871042518<br>BTC 0.00045689576271534<br>CEL 4.42468941398959<br>ETH 0.0146248231107407<br>LINK 0.00028401756728679<br>LTC 4.485148091789598-05<br>MATIC 5.80105218946228<br>PAX 0.0349412615289Z<br>SGB 0.0377897142660845<br>TUSD 0.0317479026095464<br>USDC 3265.4816883423 | ADA 0.00918815842190424<br>BTC 0.0000000084165861<br>CEL 0.000059623035678071<br>LINK 0.000541230647596284<br>LTC 0.0001050339592447<br>MATIC 0.000061442519317773<br>SGB 45.93800286293<br>XRP 303.55624493915 | | |
| 3.1.074013 | BRANDON MICHAEL WILBURN | ADDRESS REDACTED | | | BTC 0.00013722797228<br>ETH 0.0013039598264586<br>MATIC 0.705313947000S | | BTC 0.108723737604663<br>ETH 1.06191210392362 | |
| 3.1.074014 | BRANDON MICHAEL WIRTZ | ADDRESS REDACTED | | | ETH 0.0016220190705052 | | | |
| 3.1.074015 | BRANDON MICHAELS | ADDRESS REDACTED | | | USDC 8.27182215801109 | | | |
| 3.1.074016 | BRANDON MILAMBO | ADDRESS REDACTED | | | BTC 0.0136995712066105<br>BUSD 10.0686441453362<br>CEL 0.0280082711360B4<br>ETH 0.3026563033063S4<br>LTC 0.125236506461517 | | | |
| 3.1.074017 | BRANDON MILLBURN | ADDRESS REDACTED | | | ADA 122.562689896117<br>ETH 0.833304911706258<br>XLM 1159.03258765222 | | | |
| 3.1.074018 | BRANDON MILLER | ADDRESS REDACTED | | | 1INCH 900.302076466S<br>AAVE 18.2536232584864<br>BAT 0.374113560463224<br>BCH 0.00035516987218006<br>BTC 0.00000066250578743<br>CEL 371.213094466137<br>COMP 10.0533419290191<br>DASH 21.01139010703S4<br>DOT 146.603187016248<br>EOS 0.0784561861555962<br>ETH 0.0000048222587959S<br>LINK 0.0429713721833195<br>MATIC 1890.3157047815S<br>PAXG 0.0004860482385577B9<br>SNX 228.598297766091<br>SUSHI 89.1073577183982<br>UNI 326.503871079631<br>XLM 6326.60706977423<br>XRP 0.0000002624266807B1<br>ZEC 20.418290537300B<br>ZRX 6134.04055411921 | BCH 0.000000053858354B1<br>BTC 0.00000006784080466 | | |
| 3.1.074019 | BRANDON MILLER | ADDRESS REDACTED | | | XRP 0.69824040567012B | | | |
| 3.1.074020 | BRANDON MILLER | ADDRESS REDACTED | | | BTC 0.00129001281492268<br>MATIC 507.704000909214 | | | |
| 3.1.074021 | BRANDON MILLER | ADDRESS REDACTED | | | ADA 2370.63593133236<br>BAT 0.350978870112163<br>ETH 0.633070444878416<br>MATIC 3774.61083484071<br>UNI 0.014370084087291B<br>USDC 2243.83766096876 | ADA 2810<br>USDC 1494.79386 | | |
| 3.1.074022 | BRANDON MILLER | ADDRESS REDACTED | | | AAVE 0.00264168541599011<br>BTC 0.000000349377614571<br>CEL 0.1947021789076 | | | |
| 3.1.074023 | BRANDON MILLER | ADDRESS REDACTED | | | BTC 0.000310801993422<br>ETH 0.00000385851798509<br>MCDH 0.00644596624994505<br>USDC 0.444614347547062 | | | |
| 3.1.074024 | BRANDON MILLIGAN | ADDRESS REDACTED | | | KLM 0.0035170907752976<br>BTC 0.0027890730473274<br>ETH 0.48759026793610B | | | |
| 3.1.074025 | BRANDON MILLIKEN | ADDRESS REDACTED | | | BTC 0.00000113241772498B<br>USDC 0.587461488226773 | | | |
| 3.1.074026 | BRANDON MILLS | ADDRESS REDACTED | | | BTC 0.00944139401295006 | | | |
| 3.1.074027 | BRANDON MILLS | ADDRESS REDACTED | | | ADA 1811.487428826Z7<br>BTC 0.0155134726296884<br>ETH 31.3987203294663<br>MATIC 1554.464334062978 | | | |
| 3.1.074028 | BRANDON MIMMS | ADDRESS REDACTED | | | BTC 0.000003045110235891<br>CEL 278.340228336612 | | | |
| 3.1.074029 | BRANDON MING REN | ADDRESS REDACTED | | | BTC 0.000391742342054031<br>CEL 1.1218005352519A | | | |
| 3.1.074030 | BRANDON MINH-KHA NGO | ADDRESS REDACTED | | | BTC 0.00262546916914542<br>ETH 0.0018558891518268B<br>USDT ERC20 7447.9682798209 | | | |
| 3.1.074031 | BRANDON MINNER | ADDRESS REDACTED | | | ADA 240.05162037947S<br>BTC 0.0617072494467438<br>DOT 12.660231733489S<br>ETH 1.101234617020538<br>USDC 609.133906541493 | | | |
| 3.1.074032 | BRANDON MINNICK | ADDRESS REDACTED | | | ADA 0.476095577758892<br>BTC 0.000017765245909324<br>LINK 0.0105723979400122<br>MATIC 0.449646468066482<br>UNI 0.0562620200519059<br>USDC 0.2967289146389536 | | | |
| 3.1.074033 | BRANDON MINTZ | ADDRESS REDACTED | | | BTC 0.0014112192290183<br>COMP 0.0301332929749983<br>ETH 6.57609295722SE-OS | BTC 4.42196658646444<br>COMP 113.957594504327<br>ETH 0.0737042419003584 | | |
| 3.1.074034 | BRANDON MINTZ-JACKSON | ADDRESS REDACTED | | | BTC 0.0269769279317164 | | | |
| 3.1.074035 | BRANDON MITCHELL | ADDRESS REDACTED | | | AAVE 4.07117525362814<br>BAT 0.206191952290631<br>BCH 6.15268385590491<br>COMP 2.75767348650289<br>DASH 6.20180173315091<br>EOS 345.283579182137<br>ETC 81.6423150284231<br>MATIC 10274.660706283<br>OMG 0.0210548350784606<br>SNX 115.853548558247<br>UNI 0.013104704460736T<br>ZEC 7.41004775791895<br>ZRX 0.45260796646766S | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.074036 | BRANDON MIURA | ADDRESS REDACTED | | | AAVE 0.36122073907367<br>ADA 389.33923833918<br>BTC 0.00639622128852569<br>CEL 25.88288836886435<br>EOS 6.59509165686473<br>ETH 0.14261036609689<br>LINK 7.9516519736218<br>MATIC 58.01001725183376<br>SGB 23.898767015895<br>UNI 11.29448904525<br>USDC 0.0874458554958013<br>XLM 370.937309708533<br>XRP 675.93114120085 | | | |
| 3.1.074037 | BRANDON MOBERG | ADDRESS REDACTED | | | BTC 0.0005413145466028<br>MATIC 56.13481240650142<br>XLM 2281.21548772179 | | | |
| 3.1.074038 | BRANDON MOLTER | ADDRESS REDACTED | | | BTC 0.00308541942810467 | | | |
| 3.1.074039 | BRANDON MONAGHAN | ADDRESS REDACTED | | | USDC 22.2301890310292 | USDC 0.00000031153603964 | | |
| 3.1.074040 | BRANDON MONCRIEF | ADDRESS REDACTED | | | BTC 1.20978987242793<br>CEL 0.0036837529864621<br>ETH 7.89930036117954<br>MCDAI 31.11127693096.3 | | | |
| 3.1.074041 | BRANDON MONKUS | ADDRESS REDACTED | | | DOT 0.048579630600524 | | | |
| 3.1.074042 | BRANDON MONTGOMERY | ADDRESS REDACTED | | | AAVE 0.00212611481325788<br>BTC 0.00085441571155655<br>EOS 52.6109659140697<br>ETH 0.00098055152454571<br>MATIC 463.254858284003<br>OMG 122.974979119859<br>UNI 0.0131384852160817<br>XLM 1578.97905263476<br>ZRX 0.295538273438996 | | | |
| 3.1.074043 | BRANDON MONTGOMERY | ADDRESS REDACTED | | | BAT 2096.08720758975<br>BCH 2.09472133235523<br>BTC 0.000749406160870901<br>DASH 6.63023792585198<br>DOT 46.7040529191249<br>ETC 48.373299314916<br>ETH 16.4654765223864<br>LINK 188.838130155181<br>MATIC 8894.02802010654<br>ZEC 5.22741522720053<br>ZRX 1161.7088691683 | | | |
| 3.1.074044 | BRANDON MOODY | ADDRESS REDACTED | | | CEL 0.3202 | | | |
| 3.1.074045 | BRANDON MOORE | ADDRESS REDACTED | | | CEL 1.08662195371424 | | | |
| 3.1.074046 | BRANDON MORAN-SMITH | ADDRESS REDACTED | | | BAT 20.4680513271226 | | | |
| 3.1.074047 | BRANDON MORGAN | ADDRESS REDACTED | | | BTC 0.000060692773871032 | | | |
| 3.1.074048 | BRANDON MORICI | ADDRESS REDACTED | | | BTC 0.0130858381834158 | | | |
| 3.1.074049 | BRANDON MORRIS | ADDRESS REDACTED | | | USDC 31297.0237796976 | | | |
| 3.1.074050 | BRANDON MORRIS | ADDRESS REDACTED | | | BTC 0.0008567518779634<br>DOT 0.168377727672457 | | | |
| 3.1.074051 | BRANDON MORRISEY | ADDRESS REDACTED | | | BTC 0.000015647421688748<br>ETH 0.000231108804630341 | | | |
| 3.1.074052 | | | | | ADA 1.50206297056999E-07<br>BSV 0.940522458999906-09<br>BTC 0.020348598794542.4<br>ETH 0.274679109948647<br>GUSD 1223.44405840897<br>MATIC 0.0000000000000009<br>PAXG 2.26433927289102 | ADA 0.00223180670017445<br>BSV 0.000205737272048606.4<br>LINK 0.0000416724773016.21<br>MATIC 0.0000385735905390.25<br>PAX 0.001365229759561429 | | |
| 3.1.074052 | BRANDON MORROW | ADDRESS REDACTED | | | ADA 101.030091104244<br>BTC 0.0020632829104695 | | | |
| 3.1.074053 | BRANDON MORTON | ADDRESS REDACTED | | | BTC 0.0006783540069421.73<br>BUSD 0.003924273405388545<br>ETH 0.000605115680460944<br>MCDAI 0.0583504165054565<br>SNX 0.00480567129410039<br>USDC 496.053113646365 | | | |
| 3.1.074054 | BRANDON MOUA | ADDRESS REDACTED | | | BTC 0.00130824391427765 | | | |
| 3.1.074055 | BRANDON MUELLER | ADDRESS REDACTED | | | BTC 0.00160520746784563<br>ETH 0.00008706459812990.5<br>MATIC 42.763644375787 | | | |
| 3.1.074056 | BRANDON MUELLER | ADDRESS REDACTED | | | MATIC 23.1418801160382 | | | |
| 3.1.074057 | BRANDON MUNDY | ADDRESS REDACTED | | | BTC 0.00677557424548899<br>XRP 480 | | | |
| 3.1.074058 | BRANDON MUNYANYI | ADDRESS REDACTED | | | BTC 0.0000156742470678.36 | | | |
| 3.1.074059 | BRANDON MURILLO | ADDRESS REDACTED | | | CEL 0.0724128664116<br>ETH 0.00000625067253209<br>ETH 0.0231176552065264<br>LINK 0.83267790455061.7<br>MATIC 6108.7767201502 | | | |
| 3.1.074060 | BRANDON MURRAY | ADDRESS REDACTED | | | BTC 0.00000728852009.2203<br>MATIC 0.0523805278313048 | | | |
| 3.1.074061 | BRANDON MUSSO | ADDRESS REDACTED | | | BTC 0.00002503036041541<br>ETH 0.00000228093603565.5 | | | |
| 3.1.074062 | BRANDON MYINT | ADDRESS REDACTED | | | AAVE 0.00029466645563802<br>AVAX 0.00855965636151629<br>BTC 0.0001324943205808608<br>COMP 0.00191063375223038<br>DOT 0.0088089046796268<br>ETH 0.0027008397037023.1<br>GUSD 0.000133497085893.39<br>MATIC 0.88691252505295<br>SNX 0.00028739657778361.5<br>UNI 0.01680525173390442<br>USDC 0.0062339490743338 | BTC 0.000000005685692<br>DOT 0.0000000002852705 | | |
| 3.1.074063 | BRANDON NAHORMEY | ADDRESS REDACTED | | | USDC 9.50700023006015 | | | |
| 3.1.074064 | BRANDON NALLING | ADDRESS REDACTED | | | BTC 0.000002387288871154<br>ETH 0.00210013666648 | | | |
| 3.1.074065 | BRANDON NEAL BROOMELL | ADDRESS REDACTED | | | BAT 350.384340556619<br>BTC 0.00502360024649764 | BTC 0.00167263238885357 | | |
| 3.1.074066 | BRANDON NEALS | ADDRESS REDACTED | | | ADA 108.6889018222239<br>BTC 0.00567630090076151<br>DOT 3.06889383044868<br>ETH 0.0327574662844991<br>LINK 6.67254656237265<br>LTC 10.0247133234579<br>MATIC 57.08788253733365<br>USDC 281.020953282988 | | | |
| 3.1.074067 | BRANDON NETTLES | ADDRESS REDACTED | | | CEL 1.06283874272533 | | | |
| 3.1.074068 | BRANDON NEWBY | ADDRESS REDACTED | | | AAVE 0.00278209136652184<br>BTC 0.057968236594373.17<br>CEL 60.8963100467603<br>ETH 0.00411552500680112<br>SNX 47.3066384280527<br>UNI 0.0197802807.0489 | ETH 0.0000002687950653126 | | |
| 3.1.074069 | BRANDON NEWTON | ADDRESS REDACTED | | | BTC 0.00755986032817007 | | | |
| 3.1.074070 | BRANDON NG | ADDRESS REDACTED | | | CEL 0.228230605269388 | | | |
| 3.1.074071 | BRANDON NG | ADDRESS REDACTED | Yes | | BTC 0.52447631803853739<br>MCDAI 64.3513251572037<br>USDC 10.9260972708494 | | | BTC 1.89477106678315 |
| 3.1.074072 | BRANDON NGUYEN | ADDRESS REDACTED | | | BTC 0.17812977671271<br>ETH 6.31530461903966 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.074073 | BRANDON NGUYEN | ADDRESS REDACTED | | | ADA 2755.67261972661<br>AVAX 5.03492061017324<br>BAT 2392.32695030096<br>BCH 0.0002213622963232328<br>BTC 0.0456859416650881<br>CEL 1.13361196382715<br>DASH 0.0244278204406613<br>DOGE 1179.83467152598<br>DOT 3.6625976865725S<br>EOS 0.00287000968681634<br>ETC 2.073656911S988<br>ETH 1.85647593257149<br>LINK 0.0488106863843312<br>LTC 0.00638799575559433<br>MANA 1657.55053841928<br>MATIC 697.314462583306<br>SGB 2631.43450228422<br>SNX 248.819171193317<br>SOL 7.5438291538145T<br>USDC 0.0000003647229S6639<br>XLM 0.99778638852173<br>XRP 0.000000590903987503<br>ZRX 7285.84554828699 | AVAX 2.03 | | |
| 3.1.074074 | BRANDON NGUYEN | ADDRESS REDACTED | | | BTC 0.00000000715095853<br>ETH 0.045338818996789S1<br>GUSD 0.000032773597001364<br>MATIC 33.5779248953223 | BTC 0.00000000447503038<br>GUSD 0.051669593630264S | | |
| 3.1.074075 | BRANDON NGUYEN | ADDRESS REDACTED | | | BTC 0.1333789481630S4 | | | |
| 3.1.074076 | BRANDON NGUYEN | ADDRESS REDACTED | | | USDC 0.2826724030131S4 | | | |
| 3.1.074077 | BRANDON NGUYEN PHAM | ADDRESS REDACTED | | | | BAT 2.18986647956042<br>MANA 318.371929 | | |
| 3.1.074078 | BRANDON NH | ADDRESS REDACTED | | | BTC 0.0005508813418754S28 | | | |
| 3.1.074079 | BRANDON NHEK | ADDRESS REDACTED | | | BTC 0.000002407003351961<br>USDC 0.61449365215975T | | | |
| 3.1.074080 | BRANDON NIBLOCK | ADDRESS REDACTED | | | BTC 0.00000014870621823304<br>ETH 0.0000150974364636S<br>LINK 0.00233842105129049<br>XLM 0.16746029005996 | | | |
| 3.1.074081 | BRANDON NICHOLAS WALKER | ADDRESS REDACTED | | | ETH 0.29249882647558B | | | |
| 3.1.074082 | BRANDON N NILASSON | ADDRESS REDACTED | | | BTC 0.000585924918109109<br>XRP 4861.625782106B | | | |
| 3.1.074083 | BRANDON NIMMO | ADDRESS REDACTED | | | AAVE 2.26806327950219<br>COMP 5.25445999368752<br>SNX 324.473810698562 | | | |
| 3.1.074084 | BRANDON NOLAN | ADDRESS REDACTED | | | BTC 0.000112610301664138<br>XLM 29.263109109350S4 | | | |
| 3.1.074085 | BRANDON NUTT | ADDRESS REDACTED | | | BTC 0.000236188227749ST | BTC 0.000000002033448233 | | |
| 3.1.074086 | BRANDON N KUMALO-DE SMIDT | ADDRESS REDACTED | | | BTC 0.1075695815327<br>CEL 3864.0123920090B<br>DOT 44.939894668951<br>ETH 6.55401420015807<br>LINK 0.011909608358760S<br>MATIC 0.1459704938822S4<br>SNX 1254.5240782449S<br>USDC 608.562033151629<br>XLM 0.142991108316976<br>XRP 2.09063917981406 | | | |
| 3.1.074087 | BRANDON O'NEAL | ADDRESS REDACTED | | | BTC 0.00000018864064334B<br>CEL 3.11553654650755<br>SGB 156.285597940451<br>XRP 0.000000947819351088 | | | |
| 3.1.074088 | BRANDON O'NEAL | ADDRESS REDACTED | | | ADA 38.082034497928T<br>BTC 0.000021662783788103<br>ETH 0.127260068557109 | | | |
| 3.1.074089 | BRANDON OAKLEY | ADDRESS REDACTED | | | ADA 265.147111317166<br>BTC 0.0053709866093618B2<br>CEL 92.0540534109885<br>ETH 0.358813972230856<br>MCDAI 7.71674347767153<br>USDC 284.2384250968S | ETH 0.010216181196838S2 | | |
| 3.1.074090 | BRANDON O'BRIEN | ADDRESS REDACTED | | | BAT 72.364130544766S<br>DOT 12.85123923466S29<br>LINK 5.71298456191769<br>UNI 3.46270294B9298 | | | |
| 3.1.074091 | BRANDON OCAMPO | ADDRESS REDACTED | | | BAT 1.60606042749678<br>BTC 5.17360640479999E-08<br>ETH 0.000004625798630S03<br>LTC 0.0065723730942604S<br>SGB 491.9047775294T<br>XLM 5.64584482309405<br>XRP 2.0919892161307S | | | |
| 3.1.074092 | BRANDON OCARIZ | ADDRESS REDACTED | | | BTC 0.01324092912541S21<br>DOT 2.8905213944391S<br>ETH 0.0654538664994864 | | | |
| 3.1.074093 | BRANDON OKUMURA | ADDRESS REDACTED | | | AVAX 127.39585837585<br>BTC 0.957515364045453<br>DOT 664.403274088288<br>ETH 17.3411428307327<br>LINK 885.35000828217<br>MATIC 7100.73110725046 | | | |
| 3.1.074094 | BRANDON OLOS | ADDRESS REDACTED | | | CEL 1.11923829644441<br>ETH 0.000057208962714593<br>MATIC 44961.1096739958<br>MCDAI 31.834747571602B | MATIC 3.49435603447384 | | |
| 3.1.074095 | BRANDON OLIPHANT | ADDRESS REDACTED | | | BTC 0.000000230787114807<br>COMP 0.00002017750781337<br>XLM 0.0984196798902144<br>XRP 0.000000216929279S9 | | | |
| 3.1.074096 | BRANDON ONSPAUGH | ADDRESS REDACTED | | | MATIC 0.35501000206.0042 | | | |
| 3.1.074097 | BRANDON OSBORNE | ADDRESS REDACTED | | | CEL 1.06034784B1709 | | | |
| 3.1.074098 | BRANDON OTIS | ADDRESS REDACTED | | | BTC 0.000001148364447d2<br>GUSD 0.52919125248378 | | | |
| 3.1.074099 | BRANDON OUELLETTE | ADDRESS REDACTED | | | BTC 0.000125411235841295<br>ETH 0.00185987631854818<br>USDC 0.504629143087465 | BTC 0.000000009496758798 | | |
| 3.1.074100 | BRANDON OWENS | ADDRESS REDACTED | | | AVAX 0.00004801<br>BCH 0.0005501354947954G<br>BSV 0.0876216858867S9<br>BTC 0.0397366527L2807<br>CEL 2967.81947279391<br>DASH 0.0002448506460262417<br>DOT 119.3521<br>EOS 0.000729710573069265<br>ETC 0.00219394267632607<br>MANA 0.139582470542648<br>SNX 1215.43438164236<br>USDC 100.54763167882Z<br>UST 0.05193293863769333<br>XTZ 0.000516 | | | |
| 3.1.074101 | BRANDON P PATTERSON | ADDRESS REDACTED | | | AVAX 0.0726854193226512<br>BAT 0.087300751651583d<br>BCH 0.001701861314606Z9<br>BTC 0.000185180362785028<br>CEL 2.97691284621067<br>ETH 0.0210379042842458<br>LTC 0.019569S793808113<br>MATIC 1.8484418199514S<br>ONG 0.0109668148095T6<br>SNX 6.27191167147S324<br>USDC 0.9556617110493G6<br>XLM 5.77936641557462 | BCH 0.0000000002415138266<br>BSV 5.17444183713482<br>BTC 0.000000051173514444<br>LTC 0.0000000043644265ST<br>USDC 0.00000078218594010S | | |
| 3.1.074102 | BRANDON PAENG | ADDRESS REDACTED | | | BTC 0.00000191027256488<br>COMP 0.0445665237795311<br>EOS 3.97662850506386<br>ETH 0.0027344169667548S<br>USDC 0.185286089500904<br>XLM 136.055313032199<br>ZEC 0.03273169336913636 | | | |
| 3.1.074103 | BRANDON PAGUNI | ADDRESS REDACTED | | | BTC 0.00264042937159477<br>DOT 2.9604736036092G<br>ETH 0.00035071354806224<br>LINK 49.8963337762625 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.074104 | BRANDON PAUR | ADDRESS REDACTED | | | BTC 0.0000410653590342<br>DOT 9.0588352515363<br>ETH 4.11931740469744<br>LINK 1.02479132352369<br>SNX 64.1685157995497<br>USDC 11885.4087193422<br>USDT ERC20 98.9676333435301 | | | |
| 3.1.074105 | BRANDON PALM | ADDRESS REDACTED | | | AAVE 0.000004657578227941<br>AVAX 0.00036977790188479a<br>BAT 0.00201988433815375<br>BTC 0.000000000311210786<br>COMP 0.000001367182302639<br>DASH 0.00002540019259934<br>MATIC 0.000118615580591097<br>OMG 0.0000278758638340145<br>SNX 0.00104992747671814<br>UMA 0.0000134785341592934<br>UNI 0.000032025018520343<br>ZEC 0.0000001029550809482<br>ZRX 0.000001140787129568 | AAVE 0.00981082386477195<br>BTC 0.00000063771688679<br>COMP 0.00786049381448249<br>MATIC 0.16946323277127a6<br>UMA 0.13483009971296a2<br>ZEC 0.00205866817143188<br>ZRX 0.30813293239367a | | |
| 3.1.074106 | BRANDON PALM | ADDRESS REDACTED | | | BCH 0.0046407736556204a1<br>GUSD 110.89430680695<br>SGB 30.3762900199969<br>USDC 266.03957221482a7<br>XLM 529.573117725524<br>XRP 198.703137472775 | | | |
| 3.1.074107 | BRANDON PALUBA | ADDRESS REDACTED | | | LTC 0.000577715555098049 | | | |
| 3.1.074108 | BRANDON PAOLELLA | ADDRESS REDACTED | | | ADA 25.6358968300531 | | | |
| 3.1.074109 | BRANDON PAQUETTE | ADDRESS REDACTED | | | BTC 0.00000221176002821a8<br>CEL 102.505486607928<br>ETH 0.02098634223879a29<br>MATIC 1.73764109502041<br>USDC 11.1056278421434 | | | |
| 3.1.074110 | BRANDON PARHAM | ADDRESS REDACTED | | | BTC 0.000158058461064a46<br>CEL 1.36946401212167<br>COMP 0.00154857388950004a<br>DOT 0.0515639952367665<br>ETH 0.00056469556870151a1<br>LINK 0.038283166444546a8<br>LTC 0.00071678468630411a9<br>MATIC 0.49224058603228<br>SGB 32.3523757216052a<br>SNX 0.08289116234363a12<br>USDC 2.67092004055139<br>XRP 0.00000103028899a31 | | | |
| 3.1.074111 | BRANDON PARK | ADDRESS REDACTED | | | ADA 431.6926965495a7<br>BTC 0.01199450588174a54<br>COMP 3.95771109011a41<br>ETC 23.0781148287146<br>ETH 1.03299460483391 | BTC 0.04302346<br>ZEC 5 | | |
| 3.1.074112 | BRANDON PARK | ADDRESS REDACTED | | | BAT 422.56987803128<br>BTC 0.01867544207664a83<br>SNX 4.436475111942a99<br>LTC 5.69401876757a399 | | | |
| 3.1.074113 | BRANDON PARKER | ADDRESS REDACTED | | | USDC 0.020514527683871 | | | |
| 3.1.074114 | BRANDON PARVEZ | ADDRESS REDACTED | | | COMP 2.13377359285583 | | | |
| 3.1.074115 | BRANDON PASKER | ADDRESS REDACTED | | Yes | ETH 0.00069772043770287<br>BTC 0.000042034310651093a1<br>ETH 0.00590693320604622 | BTC 0.00000000708611453a9 | | BTC 0.58309715253189a3 |
| 3.1.074116 | BRANDON PATE | ADDRESS REDACTED | | | USDC 74.3336651554127 | | | |
| 3.1.074117 | BRANDON PATERNOSTER | ADDRESS REDACTED | | | BAT 165.273159281851 | | | |
| 3.1.074118 | BRANDON PATINO | ADDRESS REDACTED | | | AAVE 4.47002451167611<br>AVAX 5.18166333120681<br>BTC 0.023216859000703a3<br>DOT 5.91340763875537 | | | |
| 3.1.074119 | BRANDON PATIÑO | ADDRESS REDACTED | | | CEL 0.42706106476458a8 | | | |
| 3.1.074120 | BRANDON PATRICK PATTERSON | ADDRESS REDACTED | | | ADA 526.5494120933a1<br>BTC 0.103481308852757<br>ETH 5.58781311000078<br>LINK 0.021885183882157a1<br>MATIC 2.23950377066668<br>USDC 0.00560754202315558<br>USDT ERC20 6.49914968106565a6<br>XLM 0.152329604708464<br>XTZ 76.809254553438a4 | | | |
| 3.1.074121 | BRANDON PAUL WOODWARD | ADDRESS REDACTED | | | AVAX 27.2566190909815<br>BTC 0.098522704613313a7<br>DOT 69.1969206227a31<br>ETH 0.00116545286675646 | ETH 0.0000010954879321a9 | | |
| 3.1.074122 | BRANDON PAYNE | ADDRESS REDACTED | | | USDC 210.94069171269a7 | | | |
| 3.1.074123 | BRANDON PEARCE | ADDRESS REDACTED | | | BTC 0.00039681325346565a7<br>CEL 1.33613929696334<br>DOT 1.18214376538831<br>USDC 137.004813924128<br>USDT ERC20 6.23236669399706 | DOT 0.0000631156<br>USDC 3386.683 | | |
| 3.1.074124 | BRANDON PEARSON | ADDRESS REDACTED | | | XRP 0.094706069736188 | | | |
| 3.1.074125 | BRANDON PEARSON | ADDRESS REDACTED | | | BTC 0.001154375701421a37 | | | |
| 3.1.074126 | BRANDON PEART | ADDRESS REDACTED | | | BTC 0.000042590959630927 | | | |
| 3.1.074127 | BRANDON PEEKS | ADDRESS REDACTED | | | ETH 0.00516602754441088a4<br>ETH 0.04820012673977a85 | | | |
| 3.1.074128 | BRANDON PELHAM | ADDRESS REDACTED | | | DOT 6.85318497263a185<br>MATIC 15.5501673922643 | MATIC 302.7965 | | |
| 3.1.074129 | BRANDON PELLETIER | ADDRESS REDACTED | | | BAT 60.51400663769<br>BTC 0.01281797148663a745<br>ETH 0.230058976171588<br>LTC 0.36384417681972a<br>SNX 82.992958502955a3<br>USDC 11.31730730273<br>XLM 62.8311823211092a<br>XRP 108.70007212499a6 | | | |
| 3.1.074130 | BRANDON PEN | ADDRESS REDACTED | | | CEL 0.0190644788053191<br>COMP 0.000001447631256972<br>UNI 0.000117171233260668<br>XRP 0.0260771516353932 | | | |
| 3.1.074131 | BRANDON PENNY | ADDRESS REDACTED | | | CEL 29.2319258081939<br>ETH 4.97762120461251<br>ETH 1.62840097246685<br>MATIC 4082.46694042598a1<br>SOL 496.14721366048a4<br>XLM 1907.26455451a96 | | | |
| 3.1.074132 | BRANDON PEREZ | ADDRESS REDACTED | | | LTC 0.00309533572155a21<br>SNX 0.54001556316a187 | | | |
| 3.1.074133 | BRANDON PEREZ | ADDRESS REDACTED | | | BTC 0.00001851191506a213<br>ETH 0.0135278976907044a<br>USDC 16.1564949412096 | BTC 0.00000045018359a53<br>ETH 0.0000069630547553 | | |
| 3.1.074134 | BRANDON PERKINS | ADDRESS REDACTED | | | CEL 1.08875670902386 | | | |
| 3.1.074135 | BRANDON PERRY | ADDRESS REDACTED | | | BTC 0.3967325115412a9 | | | |
| 3.1.074136 | BRANDON PETER CIARLANTE | ADDRESS REDACTED | | | ADA 1006.508723623a4<br>BTC 0.00123992579153963<br>DOT 10.1157617803a13<br>ETH 0.272082421134259<br>LINK 37.62877970600076<br>SOL 13.3389770755016 | | | |
| 3.1.074137 | BRANDON PETERS | ADDRESS REDACTED | | | BTC 0.00000320084980a625<br>ETH 0.00002242178627584a4<br>GUSD 0.00956409881458568<br>MATIC 0.49700023090331a2<br>MKDH 0.067593500906313<br>USDC 0.54454768935775a4 | | | |
| 3.1.074138 | BRANDON PETERSEN | ADDRESS REDACTED | | | BUSD 21330.1286630919<br>GUSD 21780.5559664624<br>MATIC 4020.3643258062a5<br>USDC 31405.7743617183<br>USDT ERC20 31916.6246110551 | | | |
| 3.1.074139 | BRANDON PETERSON | ADDRESS REDACTED | | | CEL 0.000039667385961645<br>ETH 0.54791525973a7<br>LTC 0.0050750520521181a9<br>LUNC 0.0615264604032194<br>USDT ERC20 0.616431994280495 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.074140 | BRANDON PETRY | ADDRESS REDACTED | | | MATIC 144.5767599903326<br>XLM 171.2019106963629 | | | |
| 3.1.074141 | BRANDON PFISTER | ADDRESS REDACTED | | | BTC 0.1027715092988181<br>LINK 27.34268911256458 | | | |
| 3.1.074142 | BRANDON PHILLIP CAIN | ADDRESS REDACTED | | | | BTC 0.000000003953348151 | | |
| 3.1.074143 | BRANDON PHILLIPS | ADDRESS REDACTED | | | ADA 6.45501870281337<br>XRP 22 | | | |
| 3.1.074144 | BRANDON PHILLIPS | ADDRESS REDACTED | | | AAVE 0.9672921321224299<br>BAT 3645.576459192368<br>BSV 11.845493627548<br>BTC 0.0010282200536997<br>COMP 1.00397394106281<br>DASH 1.0893555130133<br>ETH 0.004550880840446614<br>MANA 0.245317376140924<br>MATIC 6.93996395503565<br>MCDAI 14.26971419745<br>SNX 237.435965020261<br>UNI 106.2725721394Z | | | |
| 3.1.074145 | BRANDON PICCININI | ADDRESS REDACTED | | | BTC 0.01678325223373231<br>ETH 4.17771205420411 | | | |
| 3.1.074146 | BRANDON PICEK | ADDRESS REDACTED | | | BTC 0.000706973267164362 | | | |
| 3.1.074147 | BRANDON PIEDRA | ADDRESS REDACTED | | | BTC 0.04142202962630405 | | | |
| 3.1.074148 | BRANDON PIERSON | ADDRESS REDACTED | | | BTC 0.0002882474006680881<br>DOT 12.02114493677798 | | | |
| 3.1.074149 | BRANDON PINE | ADDRESS REDACTED | | | MATIC 1689.685347981338<br>CEL 1 | | | |
| 3.1.074150 | BRANDON PINS | ADDRESS REDACTED | | | AAVE 0.002957272801179238<br>ADA 0.003948974768010818<br>AVAX 0.009813006714960958<br>BTC 0.491110401649<br>ETH 6.537937521150383<br>GUSD 0.007907909216990047<br>LINK 0.2045915835632286<br>MANA 95.7166934042044<br>MATIC 0.002498026100679545<br>USDC 2.221740149832762<br>XTZ 0.003552851229075826 | | USDC 0.00000028097886181<br>XTZ 0.0000006469148148148 | |
| 3.1.074151 | BRANDON PIOCZA | ADDRESS REDACTED | | | ADA 61.10604620810288<br>BTC 0.001444043211299963<br>CEL 11.91591375515881<br>DOT 2.6325176421<br>MATIC 154.1279764648<br>SOL 0.849593679776872 | | | |
| 3.1.074152 | BRANDON PIOTRZKOWSKI | ADDRESS REDACTED | | | ADA 0.21137033649690961<br>BTC 0.0000000417703018<br>DOT 0.09959030077989067<br>ETH 0.002052210388599905<br>USDC 0.22638538571659 | ADA 0.00000037338070093115<br>BTC 0.000000965273896741<br>DOT 0.0000000733481334677<br>ETH 0.0000000962233828784<br>USDC 0.0000004733661610332 | | |
| 3.1.074153 | BRANDON PISERCHIA | ADDRESS REDACTED | | | GUSD 278.0614395421167<br>USDC 563.39002099183 | | | |
| 3.1.074154 | BRANDON PLEDGER | ADDRESS REDACTED | | | BTC 0.0106643352223313<br>ETH 0.27811273081692<br>MCDAI 0.0407647572073646 | | | |
| 3.1.074155 | BRANDON PLETCHER | ADDRESS REDACTED | | | CEL 1.09071725486778 | | | |
| 3.1.074156 | BRANDON PLETCHERY | ADDRESS REDACTED | | | CEL 1.0818705180785 | | | |
| 3.1.074157 | BRANDON PLISKA | ADDRESS REDACTED | | | BTC 8.675216531201484<br>ETH 0.11569889714926<br>USDC 29926.75749867S8 | | | |
| 3.1.074158 | BRANDON PLUMMER | ADDRESS REDACTED | | | ADA 1387.702457871Z<br>BTC 0.042010554420672Z<br>DOT 34.5380448413598<br>ETH 1.164239126408<br>LINK 41.39453798352338<br>MATIC 1103.26130183873<br>SNX 51.515230318181<br>USDC 255.8338127984N8Z<br>XLM 755.51571310828Z | USDC 495 | | |
| 3.1.074159 | BRANDON POINTER | ADDRESS REDACTED | | | ADA 0.031002952833700Z<br>ETH 0.0000449346659Z375Z<br>MATIC 0.827108983019052<br>USDC 0.382920021086591 | | | |
| 3.1.074160 | BRANDON POLLARD | ADDRESS REDACTED | | | AVAX 0.001105864915Z1679<br>BTC 0.077304583016863W<br>ETH 0.22690711196847W<br>LUNC 0.00660549903994014<br>SOL 10.11551908361S1 | | | |
| 3.1.074161 | BRANDON POPPE | ADDRESS REDACTED | | | ADA 558.25178102545<br>BTC 0.000868317643956818<br>DOT 4.334100471165N4<br>ETH 0.0394141454539494 | | | |
| 3.1.074162 | BRANDON PORCU | ADDRESS REDACTED | | | CEL 17.85452541764Z | | | |
| 3.1.074163 | BRANDON POTTEBAUM | ADDRESS REDACTED | | | USDC 0.002449854029115Z8 | | | |
| 3.1.074164 | BRANDON POWERS | ADDRESS REDACTED | | | BTC 0.000073328157093186<br>ETH 0.000431564351297422<br>SNX 0.218877093358302 | | | |
| 3.1.074165 | BRANDON PRAMANA | ADDRESS REDACTED | | | ETC 0.16003115247620S | | | |
| 3.1.074166 | BRANDON PRESCOTT | ADDRESS REDACTED | | | ADA 0.9685475209B529<br>BTC 0.0000015861787534Z<br>CEL 0.101088059322935<br>DOT 0.0000091604440B3161<br>ETH 0.00000514069S4793674<br>MATIC 0.515426593050617<br>UNI 0.01167093203615374<br>USDC 0.00089260804020786A | | | |
| 3.1.074167 | BRANDON PRESLEY | ADDRESS REDACTED | | | BTC 0.000002339455377719<br>ETH 0.0001782235657N174<br>USDC 0.216286793964481<br>XLM 0.08942468573847D8 | | | |
| 3.1.074168 | BRANDON PRESSLY | ADDRESS REDACTED | | | MATIC 1927.352334088T8 | | | |
| 3.1.074169 | BRANDON PRICE | ADDRESS REDACTED | | | BTC 0.01094661742390414<br>CEL 1.14499277784469<br>EOS 73.90919890339973<br>LINK 0.0243089574269651<br>USDC 2.195603011078T5<br>XLM 386.5005875935S11<br>ZRX 244.731806793556 | | | |
| 3.1.074170 | BRANDON PRICE | ADDRESS REDACTED | | | BTC 0.00202012030620846<br>CEL 1.1101848213216<br>XLM 7.6028138535701B | | | |
| 3.1.074171 | BRANDON PRIEST | ADDRESS REDACTED | | | MATIC 96.23421743029T3<br>XLM 0.036857799384S544 | | | |
| 3.1.074172 | BRANDON PRINCE | ADDRESS REDACTED | | | CEL 0.18793269180645Z4 | | | |
| 3.1.074173 | BRANDON PRIZER | ADDRESS REDACTED | | | ADA 16.66737911605D3<br>BTC 0.012675872502573<br>ETH 0.07693142994700977<br>LINK 4.856715909650Z1 | | | |
| 3.1.074174 | BRANDON PRUITT | ADDRESS REDACTED | | | BTC 0.031868338329713Z<br>ETH 0.205886024500B2 | | | |
| 3.1.074175 | BRANDON PUCKLY | ADDRESS REDACTED | | | BTC 0.0374682506522116<br>ETH 0.43180166302250B<br>LTC 10.0563543411735<br>MATIC 1243.56438516629<br>SNX 58.5939721547178<br>SUSHI 149.9172635746S9<br>USDC 2430.47492421978 | | | |
| 3.1.074176 | BRANDON PUENTE | ADDRESS REDACTED | | | BTC 0.37171543353032A<br>MATIC 2458.26937601478 | | | |
| 3.1.074177 | BRANDON PUGH | ADDRESS REDACTED | | | BTC 0.06864360720069Z56<br>DOT 21.75494966429T<br>ETH 0.00499513590571385<br>SGB 5517.8252712T1493<br>USDC 0.7273754416636T37<br>XRP 0.0000000166930211S1 | | | |
| 3.1.074178 | BRANDON PULATIE | ADDRESS REDACTED | | | ETH 0.00007868419581079<br>LTC 5.228133408B1273<br>USDC 1.80922710784611<br>XLM 20492.28563661Z3<br>XRP 0.000000967082791655 | | | |
| 3.1.074179 | BRANDON PURDY | ADDRESS REDACTED | | | BTC 0.003629420040519T6<br>ETH 0.13178196282290S | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.074180 | BRANDON PUTZER | ADDRESS REDACTED | | | AVAX 13.346154712825<br>DOT 48.0772291781553<br>ETH 0.596030281725876<br>LINK 60.136781951851<br>MATIC 682.897855496158<br>SOL 12.0208585938955 | | | |
| 3.1.074181 | BRANDON PYLE | ADDRESS REDACTED | | | BTC 0.0000011392074183398<br>CEL 1.34736150100283<br>ETH 0.000003996826514581<br>LINK 0.00512936890742331 | | | |
| 3.1.074182 | BRANDON QUADROS | ADDRESS REDACTED | | | AAVE 0.476932588977363<br>BTC 0.0205544080942853<br>ETH 0.428334221904043<br>KNC 0.0981552938970521<br>LINK 44.673129065504<br>MANA 49.4742251159524<br>MATIC 1.34917683725118<br>SNX 61.2526448394193<br>UNI 5.9125335295246<br>USDC 892.78460312128<br>XLM 26.1396873575006 | | | |
| 3.1.074183 | BRANDON QUILLIGAN | ADDRESS REDACTED | | | BTC 0.333253280616889<br>ETH 4.18061030076007<br>MATIC 102.433749889619<br>UNI 0.0247308156810807 | | | |
| 3.1.074184 | BRANDON QUINLAN | ADDRESS REDACTED | | Yes | BCH 8.27901255577896<br>BSV 2.150498532631174<br>BTC 0.226571712084407<br>MCDAI 1107.33210404439<br>USDC 87.2293996395518 | | | BTC 3.37599120672057 |
| 3.1.074185 | BRANDON QUINN | ADDRESS REDACTED | | | BSV 1.031852820310131 | | | |
| 3.1.074186 | BRANDON QUISPILAYA | ADDRESS REDACTED | | | BTC 0.0000057581313405<br>MATIC 0.069291210568267<br>USDC 0.27564925402466 | BTC 0.0010167338015286<br>MATIC 0.00900585889527144<br>USDC 0.000214719983995184 | | |
| 3.1.074187 | BRANDON RADER | ADDRESS REDACTED | | | ETH 0.00105343636070092<br>KNC 0.00868826328420562<br>MATIC 5.029198173610703<br>XLM 0.0878471309159959 | | | |
| 3.1.074188 | BRANDON RADFORD | ADDRESS REDACTED | | | BAT 1.13388079935248<br>BCH 0.0005809559809420088<br>BTC 0.0000198368059802982<br>CEL 2366.16071793494<br>COMP 0.0557840097629954<br>DASH 0.142087243757634<br>ETH 0.000843710188062127<br>LINK 0.027440166565781<br>LTC 0.00034904526572012422<br>MATIC 8.28803578430905<br>OMG 0.0146476314305744<br>SGB 81.899083053966<br>USDC 0.770623846008595<br>XLM 0.159366063712101<br>XRP 0.000050043742212028<br>ZEC 0.178736279051237<br>ZRX 0.134529972019511 | | | |
| 3.1.074189 | BRANDON RAELI | ADDRESS REDACTED | | | XLM 0.0368948985543118 | | | |
| 3.1.074190 | BRANDON RAGLAND | ADDRESS REDACTED | | | XRP 0.45504062942929 | | | |
| 3.1.074191 | BRANDON RAINBEAU | ADDRESS REDACTED | | | BTC 0.0630046226701329<br>ETH 0.553751288479911 | BTC 0.000490575476993224 | | |
| 3.1.074192 | BRANDON RAINWATER | ADDRESS REDACTED | | | BTC 0.303052665932677<br>ETH 0.000422440192122278<br>USDC 4.05144833705644 | | BTC 0.158999033112800<br>USDC 10.27 | |
| 3.1.074193 | BRANDON RAJASOMBATH | ADDRESS REDACTED | | | BTC 0.0000072059947 17953 | | | |
| 3.1.074194 | BRANDON RAMIREZ | ADDRESS REDACTED | | | BTC 0.0300872227203402<br>DOT 0.0394376621498064<br>LTC 0.000469874094427559<br>MATIC 0.0953145309 05112 | | | |
| 3.1.074195 | BRANDON RAMIREZ | ADDRESS REDACTED | | | BTC 0.169252906851886<br>ETH 7.34456642417993<br>USDC 9.86470520 7698798 | | | |
| 3.1.074196 | BRANDON RANKINS | ADDRESS REDACTED | | | ADA 0.218876690762542<br>BCH 0.000624933497979804<br>BTC 0.0000067477830142 03<br>CEL 0.268331426422935<br>DOT 0.0845453272703947<br>ETH 0.0002272720992 80018<br>LTC 0.00111470558146783<br>MANA 0.009155312018914 82<br>MATIC 0.583833643036994<br>MCDAI 5.14559843186859<br>SNX 0.158502390293 42<br>XLM 0.171975294043163 | AVAX 6<br>CEL 131.5088 | | |
| 3.1.074197 | BRANDON RAPOSE | ADDRESS REDACTED | | Yes | BTC 0.0173853206019271<br>ETH 0.000093409144921995<br>USDC 7.159164273811609 | ETH 0.000001188097156625 | | BTC 0.680502794274416 |
| 3.1.074198 | BRANDON RAPPAPORT | ADDRESS REDACTED | | | AAVE 0.000448562885226377<br>ADA 0.691516427668803<br>AVAX 0.00887648672337532<br>BCH 0.316877171923449<br>BSV 0.314820743290756<br> EOS 0.353014045094682<br>EOS 0.015262737983566<br>ETC 1.52470574417285<br>ETH 1.664532012848965<br>LINK 0.0180234648141495<br>MATIC 0.420955321330005<br>USDC 0.0015518016390036 | AVAX 0.0001446094836731 83<br>BTC 0.0013596<br>LUNC 4.9001<br>USDC 180.965662950055 | | |
| 3.1.074199 | BRANDON RASGAITIS | ADDRESS REDACTED | | | USDC 0.144240907126152 | | | |
| 3.1.074200 | BRANDON RATLIFF | ADDRESS REDACTED | | | USDT ERC20 0.674566321923585<br>BTC 0.00113056248827795<br>ETH 0.132600416767507 | | | |
| 3.1.074201 | BRANDON RATZLOFF | ADDRESS REDACTED | | | ADA 440.721879039146<br>BTC 0.00108703119196254<br>OMG 2.19482488066839 | | | |
| 3.1.074202 | BRANDON RAUCH | ADDRESS REDACTED | | | AAVE 0.000171058964915729<br>ADA 0.117806814641122<br>BTC 0.0313328117036547<br>ETH 0.100765853082347<br>MANA 0.0112684686123692<br>MATIC 113.765432694004<br>USDC 728.981798910293<br>XLM 0.0649970214666929<br>XRP 166.604191 | | | |
| 3.1.074203 | BRANDON RAUSCH | ADDRESS REDACTED | | | ETH 0.000016301126407205 | | | |
| 3.1.074204 | BRANDON RAY | ADDRESS REDACTED | | | BTC 0.0000180048407620032<br>CEL 1.06540620219921 | | | |
| 3.1.074205 | BRANDON RECKERT | ADDRESS REDACTED | | | XRP 1.24665782390616 | | | |
| 3.1.074206 | BRANDON REED | ADDRESS REDACTED | | | SOL 0.06344481728635<br>USDT ERC20 9.635775820790995-05 | SOL 0.00000000041637999<br>USDT ERC20 0.0917713613323755 | | |
| 3.1.074207 | BRANDON REED | ADDRESS REDACTED | | | ADA 440.468067339031<br>BTC 0.205813284929588<br>ETH 19.980057006897<br>LINK 0.964700852643614<br>MATIC 2.2444531204169 | ETH 0.78334498513038 | | |
| 3.1.074208 | BRANDON REESE | ADDRESS REDACTED | | | BTC 0.0000020902188438 | | | |
| 3.1.074209 | BRANDON REESE | ADDRESS REDACTED | | | ADA 862.436345247142<br>BTC 0.033314160956094058<br>ETH 0.0720910514809205<br>USDC 1391.86174924 11<br>XLM 167.320905995318 | | | |
| 3.1.074210 | BRANDON REIMER | ADDRESS REDACTED | | | BTC 0.0000270085654250 85 | | | |
| 3.1.074211 | BRANDON REINERT | ADDRESS REDACTED | | | BTC 0.0080533575633 7029<br>DOGE 0.205057603413776<br>LINK 0.00102660071069041<br>SOL 0.298210968195792<br>USDC 15.2806755442554 | | | |
| 3.1.074212 | BRANDON REITER | ADDRESS REDACTED | | | ETH 0.000168702858860047<br>LINK 155.448793239517<br>MATIC 972.759961075728<br>USDC 2130.62566997605 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.074213 | BRANDON RENNICK | ADDRESS REDACTED | | | ADA 465.4298083971S6<br>AVAX 4.2300708433806<br>BNT 56.801719405S837<br>BTC 0.01215844078818S7<br>ETH 0.142969179854075<br>LINK 90.089594021470<br>MATIC 23.842665149438J<br>SOL 11.408437765860J4 | | | |
| 3.1.074214 | BRANDON REVELL | ADDRESS REDACTED | | | BTC 0.000016747621144J<br>ETH 0.0000493334180113S58<br>MATIC 0.370084664232J98<br>XRP 0.335917969106178 | | | |
| 3.1.074215 | BRANDON REW | ADDRESS REDACTED | | | SGB 0.104418678205825<br>XRP 0.0978578174629 | | | |
| 3.1.074216 | BRANDON REYNOLDS | ADDRESS REDACTED | | | ADA 0.88502786404645S6<br>BTC 0.00000068715051743S<br>ETH 1.635281621014T2<br>LINK 0.121738726211596<br>MANA 0.00070968189944367<br>MATIC 4.1327083652819S<br>SGB 1531.105163864S2<br>SNX 0.2506421289042KS<br>USDT ERC20 0.476686552866346<br>XRP S.7011263772896S | ADA 9.9917481641004<br>LINK 0.0001<br>MANA 0.00179429875132875<br>MATIC 0.0073582628184649T | | |
| 3.1.074217 | BRANDON RHINE | ADDRESS REDACTED | | | BTC 0.00517940264458202<br>COMP 0.480106667209694<br>ETC 26.178870595421I<br>ETH 0.28132937702754S<br>MATIC 96.68727626030629<br>SNX 52.3104203644586 | | | |
| 3.1.074218 | BRANDON RICE | ADDRESS REDACTED | | | BTC 0.0113838683475637<br>ETH 0.15065469465836d | | | |
| 3.1.074219 | BRANDON RICHARD | ADDRESS REDACTED | | | ADA 192.741420195t1<br>BTC 0.00468523492368397<br>MATIC 802.3262644854t75 | | | |
| 3.1.074220 | BRANDON RICHARD | ADDRESS REDACTED | | | ADA 1.25485576003589<br>BTC 0.102755976764tS<br>DOT 0.17976220917221<br>ETH 0.001510017431088S1<br>LINK 0.046855774311440T<br>MATIC 0.00541941075303698<br>SNX 0.023108607871727t1<br>UNI 0.00325387366122542<br>USDC 5.60539797805856 | | | |
| 3.1.074221 | BRANDON RICHARDS | ADDRESS REDACTED | | | ADA 9.583528821963J<br>BTC 0.0001943044572475t<br>MATIC 15.2972045721116<br>USDC 6.34660301962606 | | | |
| 3.1.074222 | BRANDON RICHARDS | ADDRESS REDACTED | | | BTC 4.6125263483539tt-06<br>LINK 0.0148601887379716<br>SNX 0.0602975382202293tS<br>XRP 0.0000004876302t3221 | | | |
| 3.1.074223 | BRANDON RICHARDSON | ADDRESS REDACTED | | | MATIC 3056.025561t0872 | | | |
| 3.1.074224 | BRANDON RICHARDSON | ADDRESS REDACTED | | | BTC 0.0099714384534t677<br>ETH 0.21396104970414t | | | |
| 3.1.074225 | BRANDON RICHARDSON | ADDRESS REDACTED | | | BTC 0.0002441251034975S08 | | | |
| 3.1.074226 | BRANDON RIGDON | ADDRESS REDACTED | | | BTC 0.00001017211440467B<br>CEL 0.791493155290164 | | | |
| 3.1.074227 | BRANDON RINGE | ADDRESS REDACTED | | | SGB 78.904600111J | | | |
| 3.1.074228 | BRANDON RISTOW | ADDRESS REDACTED | | | BTC 0.00121502771400685<br>USDC 7326.56613730016 | | | |
| 3.1.074229 | BRANDON RIVERA | ADDRESS REDACTED | | | BTC 0.0000035957038190d2<br>DOT 0.00393074809748379<br>KNC 0.0264457054132084<br>UNI 0.0012410162352406S | | | |
| 3.1.074230 | BRANDON RIVERA | ADDRESS REDACTED | | | BTC 0.000271192769132865<br>MATIC 0.47789947041717 | | | |
| 3.1.074231 | BRANDON RIVERA | AVAX 0.16482754100864S | | | USDC 0.0054680180908869 | | | |
| 3.1.074232 | BRANDON ROBB | ADDRESS REDACTED | | | BTC 0.0049599590246656<br>ETH 0.12642471616807 | | | |
| 3.1.074233 | BRANDON ROBBINS | ADDRESS REDACTED | | | BTC 0.0080319178991S383<br>ETH 12.140717007435 | | | |
| 3.1.074234 | BRANDON ROBERT'S YUST | ADDRESS REDACTED | | | BTC 0.0000532649078426t3<br>ETH 0.000062147430053448<br>XLM 1885.4943158T714 | | | |
| 3.1.074235 | BRANDON ROBERTS | ADDRESS REDACTED | | | XRP 7987.728852 | | | |
| 3.1.074236 | BRANDON ROBERTS | ADDRESS REDACTED | | | BTC 0.0088649075526554<br>DOT 1.12391950741366 | | | |
| 3.1.074237 | BRANDON ROBERTSON | ADDRESS REDACTED | | | ETH 0.00456435568248035<br>BTC 0.0000418167682S7863 | | | |
| 3.1.074238 | BRANDON ROBINSON | ADDRESS REDACTED | | | ETH 0.00123873325091t<br>CEL 1.95303674637213 | | | |
| 3.1.074239 | BRANDON RODGERS | ADDRESS REDACTED | | | LS 1.08133490S8344 | | | |
| 3.1.074240 | BRANDON RODRIGUEZ | ADDRESS REDACTED | | | ETH 1.06299690584434 | | | |
| 3.1.074241 | BRANDON RODRIGUEZ-OLIVEROS | ADDRESS REDACTED | | | BTC 0.0160962829567629 | | | |
| 3.1.074242 | BRANDON RODRHIG | ADDRESS REDACTED | | | ETC 0.19565654316683<br>ETH 0.3554747272379S5<br>SNX 24.7152900910678<br>USDC 113.63368722S194<br>ZEC 0.049396903269437 | | | |
| 3.1.074243 | BRANDON ROGERS | ADDRESS REDACTED | | | USDC 0.17661215297285t | | | |
| 3.1.074244 | BRANDON ROIAN | ADDRESS REDACTED | | | AVAX 0.00294194621957J7<br>ETH 0.000287012250931 | ETH 0.00000078 | | |
| 3.1.074245 | BRANDON ROLLINS | ADDRESS REDACTED | | | ETH 18.788748644267 | | | |
| 3.1.074246 | BRANDON ROMANO | ADDRESS REDACTED | | | BTC 0.0010647894433149<br>CEL 1.078040406857B3<br>TUSD 345.22373898766 | | | |
| 3.1.074247 | BRANDON ROON | ADDRESS REDACTED | | | ADA 708.71616175244t<br>BTC 0.07776526874978t1<br>DOT 28.4202287053t8<br>ETH 0.410085600623173<br>MATIC 363.48644356t344 | | | |
| 3.1.074248 | BRANDON ROOPNARAIN | ADDRESS REDACTED | | | BTC 0.00007109997175294B<br>ETH 0.0034288335733796t9<br>MATIC 76.6912236802256<br>SGB 222.586663339658<br>SNX 0.322230028528307<br>USDC 0.04556562654113496<br>XRP 0.01914985841S7759 | | | |
| 3.1.074249 | BRANDON ROOT | ADDRESS REDACTED | | | 1INCH 194.79174691415J<br>BTC 0.01739100744400B2<br>CEL 559.83254309S687<br>DOT 42.6976061328172<br>ETH 1.13691623122241<br>MATIC 114.2297885465t28<br>SNX 191.78657700t964 | | | |
| 3.1.074250 | BRANDON ROSE | ADDRESS REDACTED | | | CEL 1.08536800640t96 | | | |
| 3.1.074251 | BRANDON ROSLER | ADDRESS REDACTED | | | BTC 0.00000620450049t78<br>MATIC 0.47128481941t431<br>XLM 0.01743629721S3045 | BTC 0.000000002520881102<br>XLM 0.0000000054420475781 | | |
| 3.1.074252 | BRANDON ROSS | ADDRESS REDACTED | | | BTC 0.01844985763t534<br>LTC 0.00560769579735321<br>USDC 0.6257274859597727<br>USDT ERC20 2.7956747028199t | | | |
| 3.1.074253 | BRANDON ROSS | ADDRESS REDACTED | | | BTC 0.0012005280919284<br>DASH 1.8001685877082B | | | |
| 3.1.074254 | BRANDON ROSS | ADDRESS REDACTED | | | BTC 0.2074686081240T<br>ETH 2.41345828136889<br>MATIC 6812.12828079608 | | | |
| 3.1.074255 | BRANDON ROTH | ADDRESS REDACTED | | | ETH 0.00733141904848979 | | | |
| 3.1.074256 | BRANDON ROTH | ADDRESS REDACTED | | | CEL 170.117791522997 | | | |
| 3.1.074257 | BRANDON ROTIMI | ADDRESS REDACTED | | | BAT 0.0021269172004715S<br>BTC 0.00121268195071171<br>COMP 0.000013125984180986<br>USDC 10368.2453242039<br>XLM 2614.48569346605 | | | |
| 3.1.074258 | BRANDON ROUSSEAU | ADDRESS REDACTED | | | BTC 0.11490118643947<br>BTG 0.00118313107821374<br>LINK 0.0017951255860600B<br>MATIC 160.22155242647<br>XLM 29.782373622974J | BTC 0.0005165560624760S11 | ETH 0.00000450004600248<br>LINK 0.000217683587091913 | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.074259 | BRANDON ROVELL | ADDRESS REDACTED | | | AAVE 0.00069974804112024I<br>AVAX 0.133427522281727<br>BNT 0.596295198110988<br>BTC 0.00025777620189429I<br>ETH 0.064397559150780B6<br>LINK 3.07542336389171<br>MATIC 14.424809983693<br>SNX 1.2923959091S484<br>USDC 75.0463664747859<br>USDT ERC20 0.089496929451269S<br>WBTC 0.0005I37376003906I27 | | BTC 0.000000005222094907<br>USDC 0.000000659795265875<br>WBTC 0.000000001951958916 | |
| 3.1.074260 | BRANDON ROWLAND | ADDRESS REDACTED | | | ADA 1014.918839448I<br>AVAX 2.92224843402I4<br>BTC 0.0000047475105639<br>DOT 53.824991434685B<br>ETH 0.321595843943043<br>MATIC 681.43015097300S | | | |
| 3.1.074261 | BRANDON ROYBAL | ADDRESS REDACTED | | | ADA 50.5013864716099<br>BTC 0.051435999325374 | BTC 0.00099858 | | |
| 3.1.074262 | BRANDON RUBACH | ADDRESS REDACTED | | | CEL 1.0994530098810S<br>DASH 0.0009749607910217S6<br>MCDAI 0.077895338292901B<br>USDC 0.24617670300585I | | | |
| 3.1.074263 | BRANDON RUBIN | ADDRESS REDACTED | | | BTC 0.00000284425047623B<br>USDC 0.024117376167158I2 | | | |
| 3.1.074264 | BRANDON RUCKLE | ADDRESS REDACTED | | | ETH 0.000177663836208312<br>SNX 0.030791322326201B | | | |
| 3.1.074265 | BRANDON RUIZ | ADDRESS REDACTED | | | BTC 0.0796557460181567<br>USDC 329.5114318526I<br>XRP 60.29436201205 | | | |
| 3.1.074266 | BRANDON RUIZ | ADDRESS REDACTED | | | ADA 0.00170966092736482<br>BTC 0.00000311992976623I2<br>USDC 0.000192797520714829 | | | |
| 3.1.074267 | BRANDON RUNNELS | ADDRESS REDACTED | | | BTC 0.956965155605507<br>ETH 6.2862471812082I2<br>MATIC 3052.65536726371<br>USDC 10664.63116508I2 | | | |
| 3.1.074268 | BRANDON RUSH | ADDRESS REDACTED | | | | ADA 11.92708<br>BTC 0.00513808<br>ETH 0.03363092<br>SOL 0.28205162 | | |
| 3.1.074269 | BRANDON RUSS | ADDRESS REDACTED | | Yes | ADA 30.186545885571<br>BTC 0.00404667392623859<br>LTC 0.0035014800362625I6<br>USDC 17549.290112B5S2 | ADA 0.000000100358908708<br>BTC 0.000000002103848509<br>USDC 6.292363 | | BTC 10.586825858167 |
| 3.1.074270 | BRANDON RUSSELL | ADDRESS REDACTED | | Yes | AAVE 1.63016197804683<br>BTC 0.025374630441046I<br>ETH 1.24115317509I46<br>MATIC 604.26035859857<br>BTC 0.025632747856029I<br>ETH 0.78777394009522I<br>XRP 321.91579 | BTC 0.01522907687184I3 | | BTC 1.80769631817714 |
| 3.1.074271 | BRANDON RUSSELL | ADDRESS REDACTED | | | | | | |
| 3.1.074272 | BRANDON RUSSELL | ADDRESS REDACTED | | | ADA 1010.23784277977<br>ETH 0.17060997406346I4<br>MATIC 485.075114078637<br>USDC 0.163587834907577<br>XTZ 0.000071071439481B | ETH 0.074874<br>USDC 0.000777980622145I36<br>XTZ 0.038472398110165I | | |
| 3.1.074273 | BRANDON RUZIC | ADDRESS REDACTED | | | AAVE 0.00000142053941290S<br>AVAX 0.0226975055974716<br>BTC 0.000179079597042943<br>ETH 0.002443150209992I<br>LINK 0.0239762755954318<br>MATIC 0.783025491354988<br>USDC 0.0000766064090726I45 | AAVE 0.00181651221180115I9<br>BTC 0.000000029082870I5<br>USDC 0.067500025916225B | | |
| 3.1.074274 | BRANDON S HANSEN | ADDRESS REDACTED | | | BTC 0.00000426245587559I<br>ETH 0.89011365241601I2<br>MATIC 8960.16555891981 | BTC 0.004116308660006208 | | |
| 3.1.074275 | BRANDON S STIEG | ADDRESS REDACTED | | | | BTC 0.00000034<br>ETH 0.00000005906864 | | |
| 3.1.074276 | BRANDON SAALFRANK | ADDRESS REDACTED | | | ADA 0.043643035899515I6<br>BSV 0.17260610369577I9<br>BTC 0.000000852140774889<br>DOT 0.005263876897930547<br>ETH 0.000016848208909I3<br>LTC 0.000150526703844217<br>MATIC 1.36841954828973 | ADA 0.0000066565868543B | | |
| 3.1.074277 | BRANDON SACK | ADDRESS REDACTED | | | BTC 4.6697896788806I9I-05<br>ETH 0.000709863559316339<br>USDC 0.00881808754512836 | | | |
| 3.1.074278 | BRANDON SAICHUN TONG | ADDRESS REDACTED | | | BTC 0.00037516317386602S<br>ETH 0.054392369282119I4 | | | |
| 3.1.074279 | BRANDON SALCIDO | ADDRESS REDACTED | | Yes | BTC 0.259553998586B6<br>DOT 346.06849678131B<br>ETH 0.00860524829838208<br>GUSD 0.196853015457862<br>LINK 0.2309890401342I43<br>UNI 166.524626231772<br>USDC 0.636388310994I8<br>USDT ERC20 1.105163219610996<br>KLM 5.9840119083597 | ETH 0.19489472526281I6 | BTC 0.7578637721303<br>ETH 17.1964702386845 | |
| 3.1.074280 | BRANDON SAMS | ADDRESS REDACTED | | | BTC 0.00864759132736433<br>ETH 0.23973478466309I<br>LTC 2.71687529154244 | | | |
| 3.1.074281 | BRANDON SANCHEZ | ADDRESS REDACTED | | | CEL 1.06103549071563 | | | |
| 3.1.074282 | BRANDON SANCHEZ | ADDRESS REDACTED | | | ETH 0.00426092047342738 | | | |
| 3.1.074283 | BRANDON SANDER | ADDRESS REDACTED | | | BTC 0.000602157810063B1 | | | |
| 3.1.074284 | BRANDON SANDY | ADDRESS REDACTED | | | MCDAI 32.0408642119744<br>MATIC 0.150609509617I44 | | | |
| 3.1.074285 | BRANDON SANFILIPPO | ADDRESS REDACTED | | | MCDAI 0.025513290535B265<br>BTC 0.000988983292902483 | | | |
| 3.1.074286 | BRANDON SANG | ADDRESS REDACTED | | | USDC 812.753576251044<br>BTC 0.00176789603632149<br>CEL 0.734456579524122 | | | |
| 3.1.074287 | BRANDON SANOUKPHONH | ADDRESS REDACTED | | | ETH 0.003035771158927B<br>BTC 0.178740828404744<br>ETH 0.000732515462650682<br>USDC 3034.62001692587<br>XRP 103.923753373491 | | | |
| 3.1.074288 | BRANDON SANSONE | ADDRESS REDACTED | | | ADA 419.288935564508<br>BTC 0.00121352492218Z<br>MATIC 626.694629300107 | | | |
| 3.1.074289 | BRANDON SANTOS | ADDRESS REDACTED | | | BTC 0.001904473969100B9 | | | |
| 3.1.074290 | BRANDON SANYET | ADDRESS REDACTED | | | BTC 0.00877230837711432<br>BUSD 1020.84244874146<br>COMP 0.018007097130111I7<br>ETH 0.143023676392233<br>MATIC 129.12917537531S9<br>USDC 1070.58010995825<br>XLM 238.296178841127 | | | |
| 3.1.074291 | BRANDON SAUCEDA | ADDRESS REDACTED | | | ADA 0.000000011927649795<br>BTC 0.00000000001477098I4<br>ETH 0.0000000048894167<br>GUSD 0.00129676006475858<br>LTC 4.3969769999999E-12<br>USDC 0.00000000087922215<br>XLM 0.198089111999999E-08 | ADA 327.547065717635<br>BTC 0.00000000819157828I3<br>GUSD 0.770224937893958<br>LTC 0.0000000365498289B6<br>USDC 0.000B61460053735B3<br>XLM 22.024174903191I6 | | |
| 3.1.074292 | BRANDON SAUERMANN | ADDRESS REDACTED | | | BTC 0.00004209315928059S<br>ETH 0.00044208965362003I<br>LTC 0.000187936084316651<br>MATIC 57.5997299571243 | BTC 0.000000007601013894<br>LTC 0.0000106626833317278 | | |
| 3.1.074293 | BRANDON SAUERWEIN | ADDRESS REDACTED | | | BTC 3.2821020458422B<br>ETH 3.38955837804465<br>GUSD 0.00587178487699035<br>MATIC 1025.41733880653<br>XLM 0.02074764913668I5 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.074294 | BRANDON SAURBORN | ADDRESS REDACTED | | | AAVE 0.000214815863526338 BTC 0.0338697927460654 DOT 5.1876684729955 ETH 0.5440381757691135 LINK 7.1335127418763 LTC 0.000169902371796057 MATIC 0.0348064651018818 MCDAI 0.04323155080258B3 SNX 0.0121276809492782 UNI 0.00120120139429195B | | | |
| 3.1.074295 | BRANDON SAYERS | ADDRESS REDACTED | | | BTC 0.0000000050262396 ETH 5.3989999999999E-15 GUSD 0.000039213619673791 USDC 0.000000007785427911 | ETH 0.000000000841406377 GUSD 0.0047831805130978 USDC 0.000001492131986427 | | |
| 3.1.074296 | BRANDON SCARAMAZZO | ADDRESS REDACTED | | | BTC 0.0008895869325451107 ETH 0.0158510985515117 | BTC 0.00000007497558421 | | |
| 3.1.074297 | BRANDON SCHACHOWSKOY | ADDRESS REDACTED | | | BTC 0.001091255420236l CEL 3.329444807711123 DOT 32.120707312158T | | | |
| 3.1.074298 | BRANDON SCHMOLL | ADDRESS REDACTED | | | BTC 0.0000000043291407A GUSD 0.00878740737730856 | BTC 0.0000045886214579J GUSD 0.00720636827183433 | | |
| 3.1.074299 | BRANDON SCHNEIDER | ADDRESS REDACTED | | | BAT 7.190389468940Z8 XLM 0.071606271899249 | | | |
| 3.1.074300 | BRANDON SCHREINER | ADDRESS REDACTED | | | BTC 0.0003516642866000553 | BTC 0.00290726 | | |
| 3.1.074301 | BRANDON SCHUEBEL | ADDRESS REDACTED | | | BTC 0.073550627123487J DOGE 6769.12902493442 MATIC 3259.76118388996 SOL 50.81774224040B | | | |
| 3.1.074302 | BRANDON SCHULTZ | ADDRESS REDACTED | | | BTC 0.0000071718940723558 ETH 0.001141292680573J | | | |
| 3.1.074303 | BRANDON SCHULTZ | ADDRESS REDACTED | | | BTC 0.000000445049970102 CEL 0.281841393429431 MATIC 0.324459327093096 | | | |
| 3.1.074304 | BRANDON SCHWARTZ | ADDRESS REDACTED | | | ADA 501.11826091487Z BTC 3.34367578331989E-05 DOT 0.154259777626159 ETH 0.001651637070941S1 MANA 0.11303128319624S MATIC 324.32067477993G XLM 3590.48836153775 | | | |
| 3.1.074305 | BRANDON SCOTT | ADDRESS REDACTED | | | BTC 0.0007163298439511129 | | | |
| 3.1.074306 | BRANDON SCOTT | ADDRESS REDACTED | | | BCH 0.0033452870954903 ETH 0.00307780191038707 XLM 3.1525482802D99 | | | |
| 3.1.074307 | BRANDON SCOTT | ADDRESS REDACTED | | | BTC 0.00249088 CEL 1.3525202259211 | | | |
| 3.1.074308 | BRANDON SCOTT JANCA | ADDRESS REDACTED | | | BTC 0.0000001060085537644 CEL 312.570117836127 ETH 3.005173033252462 USDC 0.0188183883998798 XLM 0.0034768464206535Z | | | |
| 3.1.074309 | BRANDON SCOTT MCNEES | ADDRESS REDACTED | | | ADA 0.425098798017901 | | | |
| 3.1.074310 | BRANDON SCOTT RICHARDS | ADDRESS REDACTED | | | ETH 0.00151176935981046 | | | |
| 3.1.074311 | BRANDON SCOTT TAKAGANO | ADDRESS REDACTED | | | ADA 1560.46028185124 BTC 0.0450645164068746 DOT 0.01366271330017242 ETH 1.3360643321874J LTC 4.12545977754666 MANA 0.00512504189859567 MATIC 419.155765138329 SNX 0.0276085304155968 USDC 0.223885907186316 XLM 0.240882912335G | USDC 0.00000040257340005 | | |
| 3.1.074312 | BRANDON SCOTT TAYLOR | ADDRESS REDACTED | | | BTC 0.000000525735734418 XLM 0.0194359006799121 | | | |
| 3.1.074313 | BRANDON SCOTT WHALEN | ADDRESS REDACTED | | | BTC 0.194464130570386 | | | |
| 3.1.074314 | BRANDON SCOTTMASAO OKAMOTO | ADDRESS REDACTED | | | BTC 0.0000006959196957J8 CEL 48.2806074756A USDC 30563.2782761008 | | | |
| 3.1.074315 | BRANDON SCROGGINS | ADDRESS REDACTED | | | BTC 0.0265810740585784 | | | |
| 3.1.074316 | BRANDON SEAMSTER | ADDRESS REDACTED | | | ADA 0.189024597817386 BTC 0.025951814137Z4 DOT 34.7069115934L2 ETH 0.7069971026333331 LINK 0.0061584334390080L MATIC 36.519376618222J UNI 0.004640210882945S3 USDC 0.28393646586385S XLM 0.22368551849790S XRP 0.242190741585051 | | | |
| 3.1.074317 | BRANDON SEARLE | ADDRESS REDACTED | | | BTC 0.15147737499044 CEL 93.328200269782J ETH 0.160018030494626 USDC 592.88200735172 | | | |
| 3.1.074318 | BRANDON SEEK | ADDRESS REDACTED | | | ADA 0.5297890568383G8 AVAX 0.00506715490767835 BTC 0.000079712825025S ETH 0.00238454695625142 GUSD 0.0953390233233891 LUNC 0.007274928943264s MATIC 1.44158230306695 SOL 0.0121754038483462 USDC 0.0024867175340098 | BTC 0.000000183221181855 ETH 0.000000002565B25248A MATIC 0.0000008718006268647 | | |
| 3.1.074319 | BRANDON SEENAUGHT | ADDRESS REDACTED | | | LTC 0.0022151620073185G USDT ERC20 4.29142789649S3 | | | |
| 3.1.074320 | BRANDON SEK | ADDRESS REDACTED | | | ETH 8.80651594431089E-05 | | | |
| 3.1.074321 | BRANDON SELS | ADDRESS REDACTED | | | CEL 0.5647582190277J4 ETH 0.000060925453544864 LTC 0.000019420639293B149 | | | |
| 3.1.074322 | BRANDON SEMINARIO | ADDRESS REDACTED | | | BTC 0.00116163655253991 CEL 1.062718611116163 ETH 0.000072340867518B93 | | | |
| 3.1.074323 | BRANDON SEXTON | ADDRESS REDACTED | | | BTC 0.0000001083934626Z | | | |
| 3.1.074324 | BRANDON SHARDDO MORRIS | ADDRESS REDACTED | | | ADA 1546.58220591009 ETH 1.716956D24978 | | | |
| 3.1.074325 | BRANDON SHARP | ADDRESS REDACTED | | | ADA 2.32190989142 BAT 61.3659432608127 BTC 0.00008807426030715 COMP 0.588749188747 ETH 0.00215954612492287 OMG 48.1656611066462 SGB 7.9513987019977B USDC 30.5115774612842 USDC 25.1442917805837 USDT ERC20 59.0763312653913 XLM 2950.46332227501 XRP 0.0000009204507724Z | ADA 0.00000069867370284 BTC 0.0000000092088656D | | |
| 3.1.074326 | BRANDON SHARP | ADDRESS REDACTED | | | ADA 1.754137392113B BTC 0.00001553808189847D1 ETH 0.001390324626263S1 LTC 0.0003274340004163046 USDC 0.254929512638492 XLM 15.9785911458314 | | | |
| 3.1.074327 | BRANDON SHATNEY | ADDRESS REDACTED | | | BTC 0.00059746281708669G CEL 1.146232975103Z8 ETH 0.0008088604418287Z4 MCDAI 0.00972264091249309S USDC 8.7524651761661A | | | |
| 3.1.074328 | BRANDON SHATTO | ADDRESS REDACTED | | | BTC 0.0020231280108S203 USDC 296.5968880139663 | | | |
| 3.1.074329 | BRANDON SHAULL | ADDRESS REDACTED | | | BTC 0.0000692905474352079 SNX 106.036862708639 USDC 493.833908548985 | | | |
| 3.1.074330 | BRANDON SHAVER | ADDRESS REDACTED | | | AAVE 0.000482064836609664 BTC 0.0000087651209312A6 LINK 0.0005614171960133J MATIC 0.664798885524988 MCDAI 0.0376797698603163 USDC 1.351382422442729 XLM 26.0586053183079 | | | |
| 3.1.074331 | BRANDON SHAW | ADDRESS REDACTED | | | BTC 0.00438646637255363 ETH 0.0219710169775281 MATIC 258.311426322546 SNX 12.6473471865729 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.074332 | BRANDON SHEETS | ADDRESS REDACTED | | | BTC 1.0805947041876 | | | |
| 3.1.074333 | BRANDON SHEFSKY | ADDRESS REDACTED | | | BTC 0.0089001500730205S | | | |
| | | | | | ETH 0.000292118963601221 | | | |
| | | | | | USDT ERC20 2.13137678015964 | | | |
| | | | | | XRP 0.0000005503375818688 | | | |
| 3.1.074334 | BRANDON SHELLEY | ADDRESS REDACTED | | | ADA 103.296641823898 | | | |
| | | | | | BSV 0.0293879310139S5 | | | |
| | | | | | BTC 0.0604170061239431 | | | |
| | | | | | COMP 0.0333804084288089 | | | |
| | | | | | ETH 0.970837428402748 | | | |
| | | | | | LINK 44.24935474899R4 | | | |
| | | | | | USDC 4243.58772833052 | | | |
| | | | | | XRP 100.5514928942Z6 | | | |
| 3.1.074335 | BRANDON SHEPARD | ADDRESS REDACTED | | | BTC 0.14038988837707T | USDC 0.00000026636586267 | | |
| | | | | | CEL 1.14802190718S | | | |
| | | | | | USDC 81.50938857294R7 | | | |
| 3.1.074336 | BRANDON SHERFIELD | ADDRESS REDACTED | | | MATIC 85.72864342063451S | | | |
| 3.1.074337 | BRANDON SHIRAH | ADDRESS REDACTED | | | AAVE 0.000721234840024543 | | | |
| | | | | | BTC 0.0000001046426136473 | | | |
| | | | | | DOT 0.0143733702455224 | | | |
| | | | | | ETH 0.0000007438289174Z6 | | | |
| | | | | | MATIC 0.26668037486283T | | | |
| | | | | | SNX 0.00962648521125973 | | | |
| | | | | | USDC 0.17705584224447 | | | |
| | | | | | USDT ERC20 0.0720126318064961 | | | |
| 3.1.074338 | BRANDON SHORT | ADDRESS REDACTED | | | BCH 2.22954878080576 | BTC 0.0484426799496998 | | |
| | | | | | BTC 0.46951658814253A4 | | | |
| | | | | | ETH 7.62126305127815 | | | |
| | | | | | GUSD 340.35938342B361 | | | |
| | | | | | LTC 30.709280170907 | | | |
| | | | | | MATIC 403.733248428402 | | | |
| 3.1.074339 | BRANDON SHOWALTER | ADDRESS REDACTED | | | CEL 1.0937744968032 | | | |
| 3.1.074340 | BRANDON SHULER | ADDRESS REDACTED | | | BTC 0.02166397522800Z2 | | | |
| | | | | | ETH 0.13334528865S403 | | | |
| | | | | | LTC 3.22873763185133 | | | |
| 3.1.074341 | BRANDON SHUPE | ADDRESS REDACTED | | | BTC 0.042447217581159 | | | |
| | | | | | ETH 0.01356624262788B2 | | | |
| | | | | | MANA 73.08413514052576 | | | |
| | | | | | MATIC 556.67938098927 | | | |
| 3.1.074342 | BRANDON SIEBEN | ADDRESS REDACTED | | | BTC 0.012117899524453 | | | |
| | | | | | ETH 0.73645591506003 | | | |
| 3.1.074343 | BRANDON SIEG | ADDRESS REDACTED | | | BTC 0.0000049592925903Z7 | | | |
| 3.1.074344 | BRANDON SIEMINSKI | ADDRESS REDACTED | | | ZEC 0.185439462679276 | | | |
| 3.1.074345 | BRANDON SIERRA | ADDRESS REDACTED | | | ADA 166.21128573477 | | | |
| 3.1.074346 | BRANDON SIEW | ADDRESS REDACTED | | | BTC 0.00268121494738931 | | | |
| | | | | | CEL 1.1560653238025Z4 | | | |
| | | | | | USDC 1.16299435143669 | | | |
| | | | | | USDT ERC20 0.05939944202989I3 | | | |
| 3.1.074347 | BRANDON SIFUENTES | ADDRESS REDACTED | | | USDC 181.49230323787B14 | | | |
| 3.1.074348 | BRANDON SIMMONS | ADDRESS REDACTED | | | BTC 0.0100606677156493 | | | |
| | | | | | LINK 0.01468063217270454 | | | |
| | | | | | MATIC 46.45389786084467 | | | |
| | | | | | USDC 5.45887130634325 | | | |
| | | | | | USDT ERC20 22.45265780015176 | | | |
| 3.1.074349 | BRANDON SIMON | ADDRESS REDACTED | | | BTC 0.0424505530057756 | | | |
| | | | | | ETH 5.92831000214956 | | | |
| 3.1.074350 | BRANDON SIMONS | ADDRESS REDACTED | | | BTC 0.0123940644319163 | | | |
| | | | | | COMP 0.0266995055005178 | | | |
| | | | | | ETH 0.16149071650906S | | | |
| | | | | | LTC 0.99277791211585Z | | | |
| | | | | | MATIC 22.0412402198725 | | | |
| | | | | | XLM 16.67184805005991 | | | |
| 3.1.074351 | BRANDON SIMS | ADDRESS REDACTED | | | ETH 0.00102382257487437 | | | |
| 3.1.074352 | BRANDON SINCLAIR | ADDRESS REDACTED | | | LTC 0.002643405920399I42 | | | |
| | | | | | BTC 0.0532160158814S | | | |
| | | | | | ETH 1.34012859773304 | | | |
| | | | | | MATIC 146.27558263080S | | | |
| 3.1.074353 | BRANDON SINGER | ADDRESS REDACTED | | | BCH 0.0082483075595L8 | BCH 25.58281268417I69 | | |
| | | | | | BTC 0.006523531032841179 | BTC 19.42615742532618 | | |
| | | | | | ETH 0.21412670811642I | ETH 232.012223713765 | | |
| | | | | | MANA 2.332923973933905 | MANA 35919.5242667165 | | |
| | | | | | MATIC 20.112141399364I3 | MATIC 10893.89622024I7 | | |
| 3.1.074354 | BRANDON SISKIN | ADDRESS REDACTED | | | ADA 0.0217692747618094 | | | |
| | | | | | XLM 0.289167448023668 | | | |
| 3.1.074355 | BRANDON SISOLA | ADDRESS REDACTED | | | BTC 0.00103373606246434 | | | |
| 3.1.074356 | BRANDON SJUETTE | ADDRESS REDACTED | | | USDC 0.0641148106748A4 | | | |
| 3.1.074357 | BRANDON SKURKA | ADDRESS REDACTED | | | BTC 0.0009501769934197S | | | |
| | | | | | USDC 112.47272818885I | | | |
| 3.1.074358 | BRANDON SKYE GENTRY | ADDRESS REDACTED | | | CEL 1.08756482983649 | BTC 0.0238211277446822 | | |
| | | | | | | DOT 18.948491127 | | |
| | | | | | | ETH 0.15207608 | | |
| | | | | | | USDC 19.915 | | |
| 3.1.074359 | BRANDON SLAMES | ADDRESS REDACTED | | | ADA 330.487053759522 | | | |
| | | | | | BTC 0.17201154453284 | | | |
| | | | | | COMP 0.000054931349509503 | | | |
| | | | | | ETH 8.84586965189477 | | | |
| | | | | | MATIC 1181.26355863399 | | | |
| | | | | | USDC 291.066819072045 | | | |
| | | | | | XLM 0.0184300301661846 | | | |
| 3.1.074360 | BRANDON SLATTERY | ADDRESS REDACTED | | | BTC 0.0042949178609936 | USDT ERC20 10119.1361785229 | | |
| | | | | | DOT 13.9361499414774 | | | |
| | | | | | EOS 0.1946531273535518 | | | |
| | | | | | ETH 8.93465648337I3 | | | |
| | | | | | MANA 1562.43287088581 | | | |
| | | | | | MATIC 1630.78266709214 | | | |
| | | | | | MCDAI 3418.27723833657 | | | |
| | | | | | SNX 0.379117994087Z6 | | | |
| | | | | | UMA 5.14380642537456 | | | |
| | | | | | USDC 4867.461016609I | | | |
| | | | | | USDT ERC20 32.3445581122359 | | | |
| | | | | | ZEC 1.023344579130065 | | | |
| | | | | | ZRX 103.850166656499 | | | |
| 3.1.074361 | BRANDON SLOVER | ADDRESS REDACTED | | | BTC 0.00023904097949009 | | | |
| | | | | | ETH 0.789385902792104 | | | |
| | | | | | LTC 10.7589289373X4 | | | |
| | | | | | SNX 4.3706250444253Z | | | |
| | | | | | XLM 2420.014361S8043 | | | |
| 3.1.074362 | BRANDON SMALLEY | ADDRESS REDACTED | | | AVAX 0.00658205796695013 | AVAX 5.02201873980I14 | | |
| | | | | | BTC 0.000337670074264848 | BTC 0.22210480635189 | | |
| | | | | | ETH 0.0041331704930387S | EOS 35.9315336922304 | | |
| | | | | | LINK 0.0168249050144995 | LINK 38.016054770614I6 | | |
| | | | | | LTC 0.00060315320575414 | LTC 1.36292974100636 | | |
| | | | | | MANA 0.032974031629717T | MANA 519.22589383985A | | |
| | | | | | MATIC 1.42610159986727 | MATIC 0.000000775974609028 | | |
| 3.1.074363 | BRANDON SMALLEY | ADDRESS REDACTED | | | ADA 236.46804810582 | | | |
| | | | | | BCH 1.03134394343454 | | | |
| | | | | | BTC 0.00109791406061567 | | | |
| | | | | | XLM 377.328304066285 | | | |
| 3.1.074364 | BRANDON SMITH | ADDRESS REDACTED | | | BTC 0.0000006490148789I5 | | | |
| 3.1.074365 | BRANDON SMITH | ADDRESS REDACTED | | | USDC 0.00189290703157B78 | | | |
| 3.1.074366 | BRANDON SMITH | ADDRESS REDACTED | | | BTC 0.000367711084421733 | | | |
| | | | | | BTC 0.069091700779623S6 | | | |
| | | | | | USDC 30630.7640766594 | | | |
| 3.1.074367 | BRANDON SMITH | ADDRESS REDACTED | | | BTC 0.00000551126932260B7 | | | |
| 3.1.074368 | BRANDON SMITH | ADDRESS REDACTED | | | ETH 0.00044438374262209 | | | |
| 3.1.074369 | BRANDON SMITH | ADDRESS REDACTED | | | MATIC 0.638708949713223 | | | |
| 3.1.074370 | BRANDON SMITH | ADDRESS REDACTED | | | BTC 0.000010188461014808 | | | |
| | | | | | ETH 0.000209063908331021 | | | |
| | | | | | MATIC 1.74773076823635 | | | |
| | | | | | XLM 0.440948603120378 | | | |
| 3.1.074371 | BRANDON SMITH | ADDRESS REDACTED | | | AVAX 0.0183087358578949 | | BTC 0.0000003634543832T4 | |
| | | | | | BTC 0.000002869667192969 | | DOT 0.0744122854599814 | |
| | | | | | DOT 0.00000607329303963 | | ETH 0.0000000267303115996 | |
| | | | | | ETH 0.014594439420607 | | SOL 0.00000000963926296 | |
| | | | | | MATIC 0.532173510504581 | | | |
| | | | | | SOL 0.032362902228927B4 | | | |
| 3.1.074372 | BRANDON SMITH | ADDRESS REDACTED | | | CEL 1.06396327396211 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.074373 | BRANDON SMITH | ADDRESS REDACTED | | | BCH 0.0019426209588725 BTC 0.1874374715658807 ETH 0.17539543815963 UNI 0.0204063518396474 USDC 1.04486953531996 | | | |
| 3.1.074374 | BRANDON SMITH | ADDRESS REDACTED | | | BTC 0.0456008740736922 DOGE 3627.79244240867 ETH 0.0679220119082897 USDC 288.638162705983 | | | |
| 3.1.074375 | BRANDON SMITH | ADDRESS REDACTED | | | BTC 0.0012046050609100 GUSD 1032.41537503597 | | | |
| 3.1.074376 | BRANDON SMITH | ADDRESS REDACTED | | | BTC 0.0572632016987499 ETH 3.63127187683521 LINK 67.545570322588 KLM 1603.7198409376 | | | |
| 3.1.074377 | BRANDON SMITH | ADDRESS REDACTED | | | BTC 0.0315677215710385 ETH 0.205911540151173 MATIC 243.082784797333 | | | |
| 3.1.074378 | BRANDON SMITH | ADDRESS REDACTED | | | BTC 0.003019436033586877 | | | |
| 3.1.074379 | BRANDON SNYDER | ADDRESS REDACTED | | | BTC 0.0000004684700589 | | | |
| 3.1.074380 | BRANDON SOKOLOWSKI | ADDRESS REDACTED | | | DOT 0.0707062022756599 BTC 0.0011529266834413 ETH 0.308799602504232 MATIC 192.288164006833 | | | |
| 3.1.074381 | BRANDON SOLIS | ADDRESS REDACTED | | | ETH 0.773203429467584 LTC 0.327568059443246 MATIC 97.9946738047068 | | | |
| 3.1.074382 | BRANDON SONG | ADDRESS REDACTED | | | BTC 0.000017129857258526 | | | |
| 3.1.074383 | BRANDON SONNIER | ADDRESS REDACTED | | | BTC 0.0007618926324014?? | | | |
| 3.1.074384 | BRANDON SONTAG | ADDRESS REDACTED | | | BTC 0.00460092090864312 DOT 60.9728352964641 ETH 0.462257287994141 LTC 0.00122714605905548 | DOT 4.3955 | | |
| 3.1.074385 | BRANDON SOUKUP | ADDRESS REDACTED | | | BTC 0.000000708240562817? MATIC 0.807516625426927 USDC 0.55570161664122 USDT ERC20 0.16069168466463? | | | |
| 3.1.074386 | BRANDON SOUSA | ADDRESS REDACTED | | | ADA 167.781170131675 BTC 0.00039900824311528? CEL 809.828256550146 MATIC 24236.06767271?? SGB 609.533 XRP 11797.6303756447 | | | |
| 3.1.074387 | BRANDON SOUZA | ADDRESS REDACTED | | | ADA 0.0234325692773965 BTC 0.000075226802476827 ETH 0.00151881256578332 | ADA 67.8746091051605 BTC 0.115786006119951 ETH 2.55504685424367 | | |
| 3.1.074388 | BRANDON SOV | ADDRESS REDACTED | | | MATIC 996.099124795766 | | | |
| 3.1.074389 | BRANDON SOWDER | ADDRESS REDACTED | | | BTC 0.299311857763011 EOS 10.4444207445331 ETH 7.49564116428843 SGB 2124.10730065372 SNX 67.4151141450961 USDC 78.3894754068077 XLM 850.314143553349 XRP 0.000001139795512824 | | | |
| 3.1.074390 | BRANDON SPACEK | ADDRESS REDACTED | | | BTC 0.000000080001316618 ETH 7.80833216557998-07 LINK 6.25337759399999E-09 MCDAI 0.000042740539142504 SNX 0.0000046396774680098 XTZ 0.00000026150740909 | BTC 0.00000000075155550417 LINK 0.00748301754538799 MCDAI 6.5624701063076 SNX 0.0031629134030396 XTZ 0.12136161891365?8 | | |
| 3.1.074391 | BRANDON SPEARS | ADDRESS REDACTED | | | BTC 0.000007909623443663 ETH 0.0002335783776617?? | | | |
| 3.1.074392 | BRANDON SPENCER | ADDRESS REDACTED | | | BTC 0.01789708858566? | | | |
| 3.1.074393 | BRANDON SPENCER | ADDRESS REDACTED | | | BTC 0.101005727043795 ETH 2.01609798824412 | | USDC 0.0000060485911012? | |
| 3.1.074394 | BRANDON SPENCER-SHELTON | ADDRESS REDACTED | | | USDC 0.3242820782509?8 ADA 0.0223729570916036 BTC 0.10936101551?2 ETH 2.24094241164906 MATIC 1086.64576926022 SOL 27.036123883645? | | | |
| 3.1.074395 | BRANDON SPIKES | ADDRESS REDACTED | | | ADA 73.4642323357975 BTC 0.0436589895711189 ETH 0.360093323031296 MCDAI 0.273004371730146 SNX 11.179948158306 XLM 170.24610579208 XRP 0.00000085448562122?4 | | | |
| 3.1.074396 | BRANDON SPIKES | ADDRESS REDACTED | | | BTC 0.0522226078388447 CEL 55.0414739221114 ETH 0.539902849765092 LINK 82.251199961667? SNX 24.76859238869?5 | | | |
| 3.1.074397 | BRANDON SPODEK | ADDRESS REDACTED | | | BTC 0.0212112595674012 ETH 0.26708010952821? USDC 64.16539120037? | BTC 0.00050911 | | |
| 3.1.074398 | BRANDON SPURLEY | ADDRESS REDACTED | | | BTC 0.00087435664559939 ETH 0.00873663571474684 MATIC 1.23899965118? | | | |
| 3.1.074399 | BRANDON STAGE | ADDRESS REDACTED | | | BTC 0.08144004937895?7 MATIC 13.26493661611?8 | | | |
| 3.1.074400 | BRANDON STANLEY | ADDRESS REDACTED | | | MATIC 0.00815333191187618 USDT ERC20 0.055746050937815?45 | | | |
| 3.1.074401 | BRANDON STANLEY | ADDRESS REDACTED | | | BTC 0.00110083916602452 MATIC 261.71394525296?3 | | | |
| 3.1.074402 | BRANDON STANLEY | ADDRESS REDACTED | | | CEL 0.092876392050662 ETH 0.0095 | | | |
| 3.1.074403 | BRANDON STARLING | ADDRESS REDACTED | | | BTC 0.00000498701559664? | | | |
| 3.1.074404 | BRANDON STARR | ADDRESS REDACTED | | | CEL 0.0771923473245?4 | | | |
| 3.1.074405 | BRANDON STEIGERWALD | ADDRESS REDACTED | | | ADA 193.942508563059 BTC 0.00842860569504?9 DOT 2.15744260758213 ETH 0.1016623847461?39 MATIC 0.148730884750941 XLM 226.834948162909 | | | |
| 3.1.074406 | BRANDON STEIN | ADDRESS REDACTED | | | USDT ERC20 1091.17015639375 | | | |
| 3.1.074407 | BRANDON STEIN | ADDRESS REDACTED | | | AAVE 1.36173363926555 BTC 0.00223917088960608 COMP 0.991934489368662 ETH 0.169152491740511 LINK 0.83402076210169? SNX 46.976344294704?4 UMA 1.79703538828176 UNI 3.25833643571122 XLM 608.1180721277?2 ZRX 70.5104550505?42 | | | |
| 3.1.074408 | BRANDON STEINHAUER | ADDRESS REDACTED | | | AAVE 0.0020413365419514?8 ADA 19.656416917669?4 BTC 0.00572598680062393 DOT 7.11543216507241 ETH 0.778904331855253 MATIC 1381.931125603?26 | | | |
| 3.1.074409 | BRANDON STEINKE | ADDRESS REDACTED | | | BCH 2.66609564901471 BTC 0.01020218136682?49 CEL 1.15116887253898 DASH 1.18613547613253 ETH 0.562497671273474 USDC 1412.77412049735 USDT ERC20 2.81492587427211 | | | |
| 3.1.074410 | BRANDON STEPHENS | ADDRESS REDACTED | | | BTC 0.03225488184010?95 | | | |
| 3.1.074411 | BRANDON STETNER | ADDRESS REDACTED | | | BTC 0.00299683606436519 DOT 7.7062244415608?1 | | | |
| 3.1.074412 | BRANDON STEVENS | ADDRESS REDACTED | | | ADA 138.24707037029?6 BTC 0.2628469950600?57 DOGE 393.4252197644664 DOT 7.19894879583792 ETH 4.11138976440822 SOL 2.34934990109485 USDC 0.344125296846699 | | | |
| 3.1.074413 | BRANDON STEVENSON | ADDRESS REDACTED | | | 1INCH 9.50464935884701 COMP 0.109004746676?01 USDC 749.65874082018?1 | | | |
| 3.1.074414 | BRANDON STEVENSON | ADDRESS REDACTED | | | BTC 0.000010782769860733 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.074415 | BRANDON STEWART | ADDRESS REDACTED | | | BCH 0.00763254654733059 | | | |
| 3.1.074416 | BRANDON STEWART | ADDRESS REDACTED | | | BTC 2.3120004110979 | | | |
| | | | | | CEL 1.33158254770979 | | | |
| | | | | | ETH 0.00899565649405144 | | | |
| | | | | | SGB 11.3896568316484 | | | |
| | | | | | USDC 0.732857390914317 | | | |
| | | | | | XRP 74.5041789384348 | | | |
| 3.1.074417 | BRANDON STILWELL | ADDRESS REDACTED | | | AAVE 0.00309187992763668 | | | |
| | | | | | BTC 0.00339598052698403 | | | |
| | | | | | ETH 0.680661013110327 | | | |
| | | | | | MATIC 0.5315461759305116 | | | |
| | | | | | USDC 71.9302776756665 | | | |
| 3.1.074418 | BRANDON STINNETT | ADDRESS REDACTED | | | BCH 0.000636663243802841 | | | |
| | | | | | BTC 0.0883671090556097 | | | |
| | | | | | ETH 1.07300904768533 | | | |
| | | | | | LINK 93.1973806942718 | | | |
| | | | | | MATIC 3129.16734167303 | | | |
| | | | | | USDC 0.152038155497817 | | | |
| 3.1.074419 | BRANDON STIRLING | ADDRESS REDACTED | | | BTC 0.000849889503569014 | | | |
| | | | | | ETH 0.650944447798479 | | | |
| 3.1.074420 | BRANDON STOCKTON | ADDRESS REDACTED | | | ADA 2822.75734716623 | | | |
| | | | | | BTC 0.085028772236364 | | | |
| | | | | | ETH 1.5744896243769 | | | |
| | | | | | SOL 11.27970549606 | | | |
| 3.1.074421 | BRANDON STOCKWELL | ADDRESS REDACTED | | | AVAX 0.00113097601022207 | | | |
| | | | | | XRP 34.199366 | | | |
| 3.1.074422 | BRANDON STONEHAM | ADDRESS REDACTED | | | ADA 0.758361718658259 | | LUNC 0.280868480272489 | | |
| | | | | | BTC 1.0424610174645 | | | |
| | | | | | DOT 0.0066200594160538662 | | | |
| | | | | | ETC 0.00220969458592015 | | | |
| | | | | | ETH 0.00317229801254957 | | | |
| | | | | | LUNC 0.0113454607932862 | | | |
| | | | | | USDC 0.936214217995727 | | | |
| 3.1.074423 | BRANDON STOWE | ADDRESS REDACTED | | | ADA 0.280832896804526 | ADA 0.00000085723704605 | | |
| | | | | | BTC 0.000000008776475010 | BTC 0.000001295562087739 | | |
| | | | | | DOT 0.0291775931561147 | DOT 0.0000000000834514999 | | |
| | | | | | EOS 1.9213163348766XE-05 | EOS 308.82146591795 | | |
| | | | | | ETH 0.00000011650634646 | | | |
| | | | | | LUNC 0.1102370705236 | | | |
| 3.1.074424 | BRANDON STRAIN | ADDRESS REDACTED | | | CEL 0.5220866129286Z2 | | | |
| | | | | | SGB 1799.34373305065 | | | |
| | | | | | XRP 16150.6930921089 | | | |
| 3.1.074425 | BRANDON STRAIN | ADDRESS REDACTED | | | BTC 0.00110504121116722 | | | |
| | | | | | CEL 1.09945500998105 | | | |
| | | | | | ETH 0.00960173513809941 | | | |
| 3.1.074426 | BRANDON STRAIN-GOODE | ADDRESS REDACTED | | | CEL 8.26497765819544 | | | |
| | | | | | XTZ 237.191249658472 | | | |
| 3.1.074427 | BRANDON STROMBERG | ADDRESS REDACTED | | | BTC 0.0522018296011561 | | | |
| | | | | | ETH 1.056571622226095 | | | |
| | | | | | GUSD 15.3857421323094 | | | |
| | | | | | MATIC 1219.51003583594 | | | |
| 3.1.074428 | BRANDON STUART | ADDRESS REDACTED | | | BTC 0.0155983608606785 | | | |
| 3.1.074429 | BRANDON STUART | ADDRESS REDACTED | | | BTC 0.8727373454860Z0 | | | |
| | | | | | CEL 80.1506387652099 | | | |
| | | | | | ETH 0.005313368153408669 | | | |
| | | | | | MCOAI 207.550221257491 | | | |
| 3.1.074430 | BRANDON STUBBS | ADDRESS REDACTED | | | BTC 0.00000000973637647 | | | |
| | | | | | CEL 35.3763198926752 | | | |
| 3.1.074431 | BRANDON STUCKI | ADDRESS REDACTED | | | AAVE 3.55337203017414 | | | |
| | | | | | ADA 237.244859615809 | | | |
| | | | | | AVAX 1.5123534456Z594 | | | |
| | | | | | BTC 0.0522412724148033 | | | |
| | | | | | COMP 0.000020886668892392 | | | |
| | | | | | ETH 1.15398900751409 | | | |
| | | | | | LINK 0.0259749309651164 | | | |
| | | | | | MATIC 573.083612697583 | | | |
| | | | | | SNX 90.0457701069508 | | | |
| | | | | | USDC 19191.834097557 | | | |
| | | | | | XLM 0.0184076717298556 | | | |
| 3.1.074432 | BRANDON STURGILL | ADDRESS REDACTED | | | ETH 0.806117378368215 | | | |
| 3.1.074433 | BRANDON STUTES | ADDRESS REDACTED | | | BTC 0.00000010679502571 | | | |
| 3.1.074434 | BRANDON SUEN | ADDRESS REDACTED | | | AAVE 0.002166973105436 | AAVE 1.99298075837657 | | |
| | | | | | AVAX 5.592164734885733 | | | |
| | | | | | BTC 0.094534020976869 | | | |
| | | | | | SNX 27.936410564314 | | | |
| 3.1.074435 | BRANDON SUEN | ADDRESS REDACTED | | | KTH 4.79915085034503 | | | |
| 3.1.074436 | BRANDON SUMMERS | ADDRESS REDACTED | | Yes | ADA 0.02182064782774... | | USDC 30.1169306593999 | BTC 0.86826282315650I9 |
| | | | | | BTC 1.200274035398...34 | | | |
| | | | | | ETH 0.00248935908194609 | | | |
| | | | | | USDC 0.2428540969934... | | | |
| 3.1.074437 | BRANDON SUMNER | ADDRESS REDACTED | | | BTC 0.5465143871703?7 | | | |
| | | | | | ETH 0.00044097423332842 | | | |
| 3.1.074438 | BRANDON SUN | ADDRESS REDACTED | | | BTC 0.0008670953253481Z6 | | | |
| | | | | | LINK 19.5464564781887 | | | |
| | | | | | SNX 1.25500342381508 | | | |
| | | | | | UNI 26.8528676311576 | | | |
| 3.1.074439 | BRANDON SUNDWALL | ADDRESS REDACTED | | | BTC 0.08104315854733087 | | | |
| | | | | | ETH 0.4713800066Z887 | | | |
| 3.1.074440 | BRANDON SUTHERLAND | ADDRESS REDACTED | | | ADA 0.0000004581454930B1 | | | |
| | | | | | BTC 0.00000000057804706S6 | | | |
| | | | | | CEL 58.194914397726I4 | | | |
| | | | | | USDC 0.000000980148298259 | | | |
| | | | | | USDT ERC20 0.00001906600896... | | | |
| | | | | | XRP 0.0000512236149486I8 | | | |
| 3.1.074441 | BRANDON SUTTON | ADDRESS REDACTED | | | BTC 0.001254412641979I3 | | | |
| 3.1.074442 | BRANDON SUTTON | ADDRESS REDACTED | | | BCH 0.000097815110961635 | | | |
| | | | | | BSV 0.0007024841590619I3 | | | |
| | | | | | BTC 2.4238909041919I9E-06 | | | |
| | | | | | ETH 0.00001292057276I906 | | | |
| | | | | | LTC 0.00148067318252513 | | | |
| | | | | | USDC 0.0239552132822589 | | | |
| 3.1.074443 | BRANDON SUTTON | ADDRESS REDACTED | | | BAT 6.52844087626I11 | | | |
| | | | | | ETC 0.151854985957249 | | | |
| | | | | | ETH 0.0000344548831373?5 | | | |
| | | | | | USDC 1.14999073705622 | | | |
| 3.1.074444 | BRANDON SWAN | ADDRESS REDACTED | | | MATIC 7.22156409291979 | | | |
| 3.1.074445 | BRANDON SWISHER | ADDRESS REDACTED | | | ADA 0.176850197168145 | | | |
| | | | | | BTC 0.110453090776985 | | | |
| | | | | | ETH 0.087385896765125I2 | | | |
| | | | | | GUSD 6121.29320430942 | | | |
| | | | | | USDC 3.366855151829B7 | | | |
| 3.1.074446 | BRANDON SY WONG | ADDRESS REDACTED | | | BTC 0.00129141538660292 | | | |
| | | | | | USDC 520.968266148145 | | | |
| 3.1.074447 | BRANDON T ROBINSON | ADDRESS REDACTED | | | ETH 0.00149122415626003 | | | |
| 3.1.074448 | BRANDON TACOTACO | ADDRESS REDACTED | | | BTC 0.020458560437198S | | | |
| | | | | | ETH 2.243316451764338 | | | |
| 3.1.074449 | BRANDON TAMISIN | ADDRESS REDACTED | | | USDC 9854.85452591942184 | | | |
| 3.1.074450 | BRANDON TAN | ADDRESS REDACTED | | | USDC 78414.6856874923 | | | |
| | | | | | BTC 0.000849095290335789 | | | |
| | | | | | ETC 13.2334699885529 | | | |
| 3.1.074451 | BRANDON TAN | ADDRESS REDACTED | | | ADA 1.12929521450274 | | | |
| | | | | | BNB 0.000914994817728B9 | | | |
| | | | | | BTC 0.000019018825706525 | | | |
| | | | | | CEL 0.000658269053834354 | | | |
| | | | | | DOT 0.0191431559414606 | | | |
| | | | | | ETC 0.00142903869109416 | | | |
| | | | | | ETH 0.000444478663964705 | | | |
| | | | | | LTC 0.00147714315333347 | | | |
| 3.1.074452 | BRANDON TANG | ADDRESS REDACTED | | | ADA 18.535125462191I | | | |
| | | | | | BNB 0.098608151589214S | | | |
| | | | | | BTC 0.052515260609423Z | | | |
| | | | | | CEL 14.018393170024I9 | | | |
| | | | | | ETH 0.9655997585434I77 | | | |
| | | | | | XRP 0.000000521480097I48 | | | |
| 3.1.074453 | BRANDON TANG | ADDRESS REDACTED | | | CEL 0.045062976393327I4 | | | |
| 3.1.074454 | BRANDON TAPLIN | ADDRESS REDACTED | | | ADA 0.01946892936441I7 | | | |
| | | | | | BTC 0.00000005965945781I74 | | | |
| 3.1.074455 | BRANDON TARDY | ADDRESS REDACTED | | | BTC 0.00000063134353700S1 | | | |
| | | | | | ETH 0.000062805605252146I9 | | | |
| | | | | | LINK 0.00250678677935432 | | | |
| | | | | | MATIC 0.201689260377992 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.074456 | BRANDON TATE | ADDRESS REDACTED | | | ADA 0.000434493744436802<br>BTC 0.00260098673963<br>ETH 0.0000100675601121113<br>GUSD 0.2313762801146784<br>MATIC 0.196166874032589<br>USDC 1.00911317173589<br>USDT ERC20 1.5735819979715172 | ADA 1.115610046923885<br>BTC 0.0000155532018690075 | | |
| 3.1.074457 | BRANDON TATE BENSON | ADDRESS REDACTED | | | BTC 0.00129587845789129<br>ETH 0.00149458943100728<br>SOL 1.01609995617778 | BTC 0.00243516730100857<br>SOL 7.038743682 | | |
| 3.1.074458 | BRANDON TAX | ADDRESS REDACTED | | | ADA 0.209071204874376<br>AVAX 5.476651129289365<br>BNB 0.0007297262604438307<br>BTC 0.0120234611197406<br>DOT 20.0635585617159<br>XLM 248.668507871661<br>XRP 69.1112664973745 | | | |
| 3.1.074459 | BRANDON TAYLOR | ADDRESS REDACTED | | | ETH 0.129251117666357<br>USDC 333.428331427653 | | | |
| 3.1.074460 | BRANDON TAYLOR | ADDRESS REDACTED | | | ADA 10.4784138183308<br>BTC 0.000869785414434283<br>COMP 0.0115679696274277<br>MATIC 514.622748752379<br>USDC 537.187217316949 | | | |
| 3.1.074461 | BRANDON TE MOANANUI | ADDRESS REDACTED | | | CEL 0.0123344383734<br>ETH 0.0352900262216613 | | | |
| 3.1.074462 | BRANDON TEAGUE | ADDRESS REDACTED | | | SNX 0.16129731795 1867 | | | |
| 3.1.074463 | BRANDON TEASLEY | ADDRESS REDACTED | | | ADA 738.735027439279<br>AVAX 2.036782869924687<br>BTC 0.0105215131053884<br>DOT 21.1086774775523<br>ETH 0.123012537900036<br>MATIC 348.739319595173<br>SOL 6.56413111276575<br>XLM 239.232752183893 | | | |
| 3.1.074464 | BRANDON TELKA | ADDRESS REDACTED | | | BTC 0.0000000036734199979<br>CEL 2.960449510515 93<br>USDT ERC20 72.7 | | | |
| 3.1.074465 | BRANDON TEPLANSKY | ADDRESS REDACTED | | | BTC 0.00000397773718159 | | | |
| 3.1.074466 | BRANDON THELTON MCCRACKIN | ADDRESS REDACTED | | | BTC 0.0102744079150965<br>ETH 0.171628250747415<br>XRP 148.452586 | | | |
| 3.1.074467 | BRANDON THIBODEAUX | ADDRESS REDACTED | | | BTC 0.00115904131819035<br>CEL 533.013517023038<br>ETH 3.83216265340247<br>MATIC 3672.11499016194<br>SGB 4351.58028970 87<br>XRP 42.434406007880 8 | | | |
| 3.1.074468 | BRANDON THIBODEAUX | ADDRESS REDACTED | | | ADA 1782.17766274633<br>BTC 0.232963950427134<br>ETH 5.10429416943572<br>LINK 83.0017627642337<br>MATIC 3158.41262097953<br>SNX 76.502945115934 6<br>SUSHI 434.115938883716<br>UNI 335.281138393211 | | | |
| 3.1.074469 | BRANDON THOMAS | ADDRESS REDACTED | | | BTC 0.00787468824296658 | | | |
| 3.1.074470 | BRANDON THOMPSON | ADDRESS REDACTED | | Yes | 1INCH 0.0881294681725245<br>ADA 25.2399515198729<br>BTC 0.00196580930154889<br>DOT 9.30002545481475<br>ETH 0.0581423720054803<br>LINK 6.57690424320 11<br>MANA 25.4359915687852<br>MATIC 154.935150202 38<br>SNX 3.25868608317032<br>UNI 7.1539928018688<br>XRP 447.4 | 1INCH 144.80985867 65 | | BTC 0.014390763934 5427 |
| 3.1.074471 | BRANDON THOMPSON | ADDRESS REDACTED | | | AAVE 0.00215824343304979<br>BTC 0.000025433553393923<br>USDC 0.00978630954676043 | | | |
| 3.1.074472 | BRANDON THOMPSON | ADDRESS REDACTED | | | BTC 0.000610464013102069<br>USDC 2553.12352437054 | | | |
| 3.1.074473 | BRANDON THOMPSON | ADDRESS REDACTED | | | BTC 0.00258115888963012<br>ETH 0.307993211177847 5<br>LINK 0.0310213046918046<br>SGB 502.01055720388<br>XRP 0.0000000431957630 0758 | | | |
| 3.1.074474 | BRANDON THOMPSON | ADDRESS REDACTED | | | CEL 1.06808788193625 | | | |
| 3.1.074475 | BRANDON THOMPSON | ADDRESS REDACTED | | | BTC 0.0000617472342881058<br>ETH 0.0000034524120703 7<br>SGB 6.90850781088 448<br>USDC 16.8866339713 94<br>XRP 45.1912388365875 | | | |
| 3.1.074476 | BRANDON THOMPSON | ADDRESS REDACTED | | | BTC 0.00568693354 10778<br>CEL 277.060667469155<br>DASH 0.00499663093641407<br>ETH 1.01931094547161<br>LTC 1.958<br>SNX 14.11 | | | |
| 3.1.074477 | BRANDON TIE | ADDRESS REDACTED | | | BTC 0.2476780528 31174<br>CEL 0.38325158258 8208<br>ETH 0.000157326747382675<br>MCDAI 74.27471857 6347<br>XRP 648.059505444592 | | | |
| 3.1.074478 | BRANDON TINDALE | ADDRESS REDACTED | | | BTC 0.000010000727031384<br>DOT 0.009999996866 48424<br>ETH 1.63772973627622<br>LINK 0.02460611947 21767<br>MATIC 150.922415270486<br>USDC 0.0375685350856 968<br>XLM 0.70288386611512 | | | |
| 3.1.074479 | BRANDON TINGLE | ADDRESS REDACTED | | | BTC 0.00208108567483548<br>MATIC 15.702624946585 8 | | | |
| 3.1.074480 | BRANDON TODD | ADDRESS REDACTED | | | BTC 0.000010560434583034<br>MATIC 88.185547515109 | | | |
| 3.1.074481 | BRANDON TODD GINSBERG | ADDRESS REDACTED | | | ADA 450.32122803512<br>BTC 0.0937316562719402<br>CEL 48.0702980982954<br>DOT 19.8456547561577<br>ZEC 3.22597085433335 | | | |
| 3.1.074482 | BRANDON TODDWILLIAMS | ADDRESS REDACTED | | | ETH 0.137286688302974 | | | |
| 3.1.074483 | BRANDON TOINTON | ADDRESS REDACTED | | | 1INCH 545.243358771989<br>BTC 0.10350208464577 1<br>SNX 109.395642114019 | | | |
| 3.1.074484 | BRANDON TOLSON | ADDRESS REDACTED | | | BAT 0.0317160006424702<br>BCH 0.0000037156612565 83<br>BTC 0.0000001933130654394<br>BUSD 0.0528537624181119<br>DASH 0.0002260787011096 47<br>LTC 0.000167350766750911<br>MATIC 0.16793422821 8903<br>USDT ERC20 0.0297062110850 69<br>XLM 0.009091685 6491106 | | | |
| 3.1.074485 | BRANDON TOM | ADDRESS REDACTED | | | BAT 139.777005196432<br>BTC 0.212600773160499<br>DOT 10.7230822440278<br>ETH 1.06181349143598<br>XRP 100 | | | |
| 3.1.074486 | BRANDON TOM | ADDRESS REDACTED | | | BAT 1471<br>BTC 0.13521810300 3651<br>CEL 4.85548347555629<br>ETC 54.6830095 4364<br>ETH 2.60065505842331<br>SNX 229.164849573101 | | | |
| 3.1.074487 | BRANDON TOMS | ADDRESS REDACTED | | | BTC 0.0955325020875102<br>ETH 3.44375897063894<br>LINK 48.5379020171885 | | | |
| 3.1.074488 | BRANDON TONG WEN JIN (BRANDON DONG WENJIN) | ADDRESS REDACTED | | | BTC 0.00171844700354511<br>ETH 0.000623161413870106 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.074489 | BRANDON TOOMEY | ADDRESS REDACTED | | | BTC 0.1666258846785211<br>LINK 0.01567787808161O4<br>LTC 3.10100433625736<br>MATIC 927.352044632163<br>XLM 1227.7336769352X | | | |
| 3.1.074490 | BRANDON TORON | ADDRESS REDACTED | | | BTC 0.0000665748702505X1<br>ETH 0.00094528234281967<br>USDC 0.0028578343173670X | | BTC 0.00000000793602381X | |
| 3.1.074491 | BRANDON TORRES | ADDRESS REDACTED | | | BTC 0.0016194217568X3<br>ETH 0.31584935440282X | | | |
| 3.1.074492 | BRANDON TORRES | ADDRESS REDACTED | | | ADA 64.5661866321508<br>BTC 0.1639558203314X2<br>DOT 13.0435387735428<br>ETH 3.15105834407502<br>MATIC 49.5977062887X3<br>SOL 4.14808703765615<br>USDC 4.14512505351X98 | ETH 0.13697722812448 | | |
| 3.1.074493 | BRANDON TORRES | ADDRESS REDACTED | | | BTC 0.001200407508547X9<br>ETH 0.81108359826822X7<br>LINK 13.4934230071513<br>MATIC 1071.52658627504 | | | |
| 3.1.074494 | BRANDON TRABUCCO | ADDRESS REDACTED | | | ETH 1.0401151227309X7 | | | |
| 3.1.074495 | BRANDON TRAINI | ADDRESS REDACTED | | | ETH 0.75365684565303 | | | |
| 3.1.074496 | BRANDON TRAMMELL | ADDRESS REDACTED | | | BTC 0.00000072610557936X7 | | | |
| 3.1.074497 | BRANDON TRAN | ADDRESS REDACTED | | Yes | BTC 2.09937172410X4<br>GUSD 0.11582004924427X6<br>USDC 0.40994103293670X | BTC 0.000000001353274388 | | BTC 5.05672743201037 |
| 3.1.074498 | BRANDON TRAVIS | ADDRESS REDACTED | | | AVAX 26.27949137489X3<br>BTC 0.484634792995066<br>COMP 0.043618494248790X7<br>DOT 59.434752737800X1<br>EOS 768.10257878422<br>ETH 0.000677164211407019<br>MATIC 4217.23937106107<br>SNX 373.610977358237<br>USDC 25.4502469395307<br>XLM 1914.37965734074 | AVAX 0.807542525484028<br>BTC 0.0951997 | | |
| 3.1.074499 | BRANDON TREADWELL | ADDRESS REDACTED | | | ADA 15015.5791492408<br>BTC 0.000521667600268773<br>ETH 0.0139441066867683<br>USDC 187.91565789974X<br>USDT ERC20 10.469519797532X<br>XRP 10377.45763192X | | | |
| 3.1.074500 | BRANDON TRENTHEM | ADDRESS REDACTED | | | BTC 0.000136073465529319<br>USDC 11.230259239815X | | | |
| 3.1.074501 | BRANDON TREVINO | ADDRESS REDACTED | | | AVAX 8.1867368208059X<br>DASH 0.00784712461851512<br>ETH 1.10472198667763<br>LUNC 5.04889441370772<br>MATIC 0.68724220045655<br>XLM 0.78152446116492X6 | | | |
| 3.1.074502 | BRANDON TROTTER | ADDRESS REDACTED | | | BCH 0.000000007482975312<br>BTC 0.00000000594214633X7<br>CEL 0.00008911258009823X4<br>DASH 0.0000000973601457X47<br>SGB 0.00502157148586843<br>XLM 0.121761220543224<br>XRP 0.03356069871708X2 | | | |
| 3.1.074503 | BRANDON TROTTER | ADDRESS REDACTED | | | BAT 0.00096955123241967X7<br>BTC 0.000000054454319292X3<br>CEL 1.11206902633628<br>DASH 0.00103558721814956X2<br>ETH 0.00005500166497233<br>LTC 0.00000535027327231X2<br>MATIC 0.00233802246593754X<br>SGB 0.1234819250587X<br>XLM 0.00246176951976X66<br>XRP 0.01399436735508X1 | | | |
| 3.1.074504 | BRANDON TROTTER | ADDRESS REDACTED | | | BCH 0.00081367602472904X4<br>BTC 0.00005117704806704X<br>CEL 0.585499272215643X<br>DASH 0.0004587909874807X52<br>ETH 0.00126847511432966X<br>LTC 0.00300754845073314X<br>SGB 0.025029669528906X8<br>XLM 0.6853293764521X57<br>XRP 0.167279943103951X | | | |
| 3.1.074505 | BRANDON TRUJILLO | ADDRESS REDACTED | | | CEL 0.7690475208687X15<br>USDC 0.001567430461898X38 | | | |
| 3.1.074506 | BRANDON TUCKER | ADDRESS REDACTED | | | BTC 0.00107383049478X92<br>ETH 0.10319603670803X3 | | | |
| 3.1.074507 | BRANDON TUELLER | ADDRESS REDACTED | | | BTC 0.00168321564875639<br>USDC 20546.3704277528 | | | |
| 3.1.074508 | BRANDON TURNER | ADDRESS REDACTED | | | BTC 0.000001002446329611<br>ETH 0.00003041433211692X3 | | | |
| 3.1.074509 | BRANDON TUSING | ADDRESS REDACTED | | | ETH 0.00013646124364613X5 | | | |
| 3.1.074510 | BRANDON TUTEWOHL | ADDRESS REDACTED | | | ADA 1142.89483626782<br>BTC 0.0000002585870513333<br>ETH 1.97133643689818<br>USDC 0.363095642176X35 | | | |
| 3.1.074511 | BRANDON TYLER ANGIER | ADDRESS REDACTED | | | ETH 0.000062162531 | ETH 1.64461512<br>MATIC 1441.78313253<br>SOL 25.109055618 | | |
| 3.1.074512 | BRANDON TYLER CONNOLLY | ADDRESS REDACTED | | | BTC 0.02939998722229909 | | | |
| 3.1.074513 | BRANDON TYLER D'ANNUNZIO | ADDRESS REDACTED | | | ADA 0.0246690882130X35<br>BTC 0.00000104547634323 | | | |
| 3.1.074514 | BRANDON TYLER LENNON | ADDRESS REDACTED | | | BTC 0.0000851689358516X | | BTC 0.0330820346986X27 | |
| 3.1.074515 | BRANDON UREDNICK | ADDRESS REDACTED | | | BTC 0.00000351689358516X | | | |
| 3.1.074516 | BRANDON VALADEZ | ADDRESS REDACTED | | | BTC 0.0518515477817064<br>CEL 19.3785872852776<br>XRP 0.0057970724311701 | | | |
| 3.1.074517 | BRANDON VALENCIA | ADDRESS REDACTED | | | | SNX 4.75032515<br>USDC 1 | | |
| 3.1.074518 | BRANDON VALLORANI | ADDRESS REDACTED | | | BTC 0.0586716639100056 | BTC 0.0151812X7 | | |
| 3.1.074519 | BRANDON VAN ASTEN | ADDRESS REDACTED | | | ADA 4331.534155384<br>BTC 0.23655524844657<br>ETH 7.51960003837703<br>LTC 1.74971868920588 | | | |
| 3.1.074520 | BRANDON VAN CUREN | ADDRESS REDACTED | | | ADA 6.5679943261544X<br>BTC 0.0000007903051533X65<br>COMP 0.0315583176036133<br>DOT 330.11157744978X1<br>ETH 0.000057473637197X69<br>USDC 1.1259606227600X3 | | | |
| 3.1.074521 | BRANDON VAN MEETEREN | ADDRESS REDACTED | | | BTC 0.000000000703261755<br>CEL 0.065880983101550X4 | | | |
| 3.1.074522 | BRANDON VAN SLYKE | ADDRESS REDACTED | | | BTC 5.453762801373X2<br>ETH 8.40294024380545<br>USDT ERC20 6.30090177428X75 | | | |
| 3.1.074523 | BRANDON VAN SLYKE | ADDRESS REDACTED | | | BTC 0.0130994478336171<br>CEL 0.00264420450434733<br>USDC 1.32499339725674X | | | |
| 3.1.074524 | BRANDON VANQUN | ADDRESS REDACTED | | | BTC 0.00808937256674398<br>CEL 4.52918412530004<br>USDC 1423.856632665X<br>USDT ERC20 0.000000121169500583 | | | |
| 3.1.074525 | BRANDON VARNER | ADDRESS REDACTED | | | BTC 0.0152508277685X36 | | | |
| 3.1.074526 | BRANDON VASQUEZ | ADDRESS REDACTED | | | BTC 0.00000000000000000002<br>MATIC 0.00102491412984817<br>USDC 0.486580535931078 | | | |
| 3.1.074527 | BRANDON VAUGHAN HAMILTON | ADDRESS REDACTED | | | ADA 126.068783244267<br>BTC 0.001685383555583102<br>ETH 0.166575963099189<br>SOL 1.01772254550536 | ADA 149.2<br>BTC 0.00030340X9 | | |
| 3.1.074528 | BRANDON VAZQUEZ | ADDRESS REDACTED | | | LINK 0.00156004332982998 | | | |
| 3.1.074529 | BRANDON VEIT | ADDRESS REDACTED | | | ETH 0.26868092169703 | | | |
| 3.1.074530 | BRANDON VELASQUEZ | ADDRESS REDACTED | | | ADA 205.73320929869<br>MATIC 55.8545662566414 | | | |
| 3.1.074531 | BRANDON VENEGAS | ADDRESS REDACTED | | | ADA 1648.37520088194<br>LTC 4.99527394920343<br>MATIC 549.073683927277 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.074532 | BRANDON VENTER | ADDRESS REDACTED | | | ADA 152.2000049570.79<br>COMP 1.9622411180492<br>KNC 380.97267284722<br>MATIC 761.492514629929<br>XRP 236.92118874185.9<br>ZRX 1748.87236581584 | | | |
| 3.1.074533 | BRANDON VIDANUEVA | ADDRESS REDACTED | | | AAVE 0.9500315607457.98<br>ADA 102.66696327719<br>BCH 1.0247100090746<br>BTC 0.0417206849902581<br>CEL 0.0580063210181043<br>EOS 1.0664252539538<br>ETC 0.00139086065126669<br>ETH 3.38082141937436<br>LINK 10.4489250554953<br>LTC 0.000445378301007913<br>MATIC 524.64627377845<br>MCDAI 0.143146728691915<br>SNX 0.00432310213776788<br>USDC 0.234111051514851<br>XLM 0.26735261766.6287 | LTC 0.000000008623219406 | | |
| 3.1.074534 | BRANDON VIGLIATURA | ADDRESS REDACTED | | | ADA 697.534054163509<br>BAT 0.0313523067412165<br>BTC 0.0284597275304253<br>CEL 16.19030007400058<br>DASH 1.943789642655 79<br>DOT 16.58701436590782<br>ETH 2.20979229981155<br>MATIC 145.575594003628<br>SNX 24.634459599261.2<br>USDC 11593.4259863212<br>XLM 74.42612002641 33<br>XRP 175.686343272752 | | | |
| 3.1.074535 | BRANDON VILLAGRAN | ADDRESS REDACTED | | | BTC 0.00115177367827798<br>UNI 51.4703986859301 | | | |
| 3.1.074536 | BRANDON VILLALUNA | ADDRESS REDACTED | | | BTC 0.00222297315781207 1<br>ETH 0.03305450616911 7<br>GUSD 4965.5142229263 2 | | | |
| 3.1.074537 | BRANDON VINCENT ALEX GRANA | ADDRESS REDACTED | | | BSV 0.0005286044361034 55<br>MATIC 0.0252731875034476<br>SOL 0.000561412596168117 | | | |
| 3.1.074538 | BRANDON VIOLETTE | ADDRESS REDACTED | | | BTC 0.010161618728513 4<br>ETH 0.091152422003153 5<br>MCDAI 31.89083513808 29 | | | |
| 3.1.074539 | BRANDON VISE | ADDRESS REDACTED | | | BTC 0.0000000640082246 72<br>ETH 0.000030036197749 72<br>BTC 0.0008596429428735 26 | | | |
| 3.1.074540 | BRANDON VISKOVIC | ADDRESS REDACTED | | | ETH 0.444380565818959 | | | |
| 3.1.074541 | BRANDON VOGEL | ADDRESS REDACTED | | | BTC 0.0000172154180107 18<br>DOT 13.5236621953594<br>ETH 0.000271962151227958<br>LINK 5.802865490764 54<br>MATIC 1572.19634135 62<br>UNI 5.3368256950344 3 | BTC 0.0019 | | |
| 3.1.074542 | BRANDON VOGEL | ADDRESS REDACTED | | | BTC 0.00092718396850040 9 | | | |
| 3.1.074543 | BRANDON VOLLMER | ADDRESS REDACTED | | Yes | ADA 1280.15453893 74<br>ETC 0.0336474596515 32<br>ETH 0.00027732253238418 8 | | | BTC 0.89228452722862 |
| 3.1.074544 | BRANDON VOSS | ADDRESS REDACTED | | | BTC 0.000505270080987845<br>ETH 0.0033761723369124 1<br>MATIC 9.93520646153569 | BTC 0.681936327790503<br>ETH 2.5506014893319 4<br>MATIC 5802.493903440 1 | | |
| 3.1.074545 | BRANDON W ALLEN | ADDRESS REDACTED | | | ETH 0.00158002860510 67 | | | |
| 3.1.074546 | BRANDON WADE ESPINOSA | ADDRESS REDACTED | | | ADA 2273.17513027235<br>ETH 9.11796096069931<br>LINK 63.6392597758627<br>SOL 34.4094417159624 | BTC 0.001405577288362195 | | |
| 3.1.074547 | BRANDON WAGNER | ADDRESS REDACTED | | | BTC 0.00147188404459954<br>CEL 6.009018772057 2<br>LTC 0.000000008686220775<br>XRP 300.625587524481 | | | |
| 3.1.074548 | BRANDON WAGNER | ADDRESS REDACTED | | | BTC 0.000548635759449546<br>MATIC 0.0102009863090718<br>SNX 0.043613549149180 8 | | | |
| 3.1.074549 | BRANDON WAKEHAM | ADDRESS REDACTED | | | CEL 0.387318065450953 | | | |
| 3.1.074550 | BRANDON WALBURG | ADDRESS REDACTED | | Yes | AAVE 0.0015941628054461<br>ADA 0.452040749382291<br>AVAX 0.0254148212472742<br>BCH 0.000831538151641536<br>BTC 0.547926204525624<br>DOT 0.0239894134437091<br>EOS 0.066010013737286 1<br>ETH 12.2111286101242<br>GUSD 2.334256748616 75<br>LINK 0.014721304031898 98<br>LUNC 7.9815383719055.9<br>MANA 0.0919135314946824<br>MATIC 0.80900773693 2804<br>SGB 0.281387975904877<br>SNX 0.100751621452126<br>SOL 0.097362438706616 9<br>USDC 0.00311399441634 58<br>XLM 0.111533542912614 | AVAX 0.000046200471539923<br>BTC 0.0003833<br>GUSD 1<br>MATIC 0.00213941647677223<br>SGB 313.324472833001<br>SOL 0.00013426398035 2226<br>USDC 68.1 | | BTC 0.77113013849384.6 |
| 3.1.074551 | BRANDON WALDRON | ADDRESS REDACTED | | | BCH 0.000057479579451 15<br>BTC 0.00000174726802877 8<br>DASH 0.002659831585310 2<br>ETH 0.0000052306184715 176<br>LTC 0.003821526809509 4<br>USDC 3.39676613348807<br>ZEC 0.000050994700073511 | | | |
| 3.1.074552 | BRANDON WALKER | ADDRESS REDACTED | | | BTC 0.00000070843015251 9<br>CEL 1.06348349291217 | | | |
| 3.1.074553 | BRANDON WALLACE | ADDRESS REDACTED | | | 1INCH 1611.502962908413<br>AVAX 42.70463088075 25<br>BTC 0.06975893775877293<br>MANA 320.576100096864<br>MATIC 1020.60626730096<br>USDC 1054.19027708625 | | | |
| 3.1.074554 | BRANDON WALSH | ADDRESS REDACTED | | | BTC 0.000001698053528967<br>ETH 0.000001250587954343<br>MATIC 3.88233888212181<br>USDT ERC20 2.42730243645585<br>XLM 1.29254964506205 | | | |
| 3.1.074555 | BRANDON WALSH | ADDRESS REDACTED | | | BTC 0.00000472043086057 3<br>CEL 38.2170688038865<br>ETH 0.00330101910868061<br>USDC 0.998538560102864 | | | |
| 3.1.074556 | BRANDON WALTER | ADDRESS REDACTED | | | BTC 0.0927358812604525<br>DOT 216.985594869909<br>ETH 0.001400312412331 46<br>MATIC 2824.198806768 61<br>XLM 8636.324420802 88 | | | |
| 3.1.074557 | BRANDON WALTERS | ADDRESS REDACTED | | | BTC 0.000023514061350311<br>ETH 0.0000058148390617 23<br>XLM 0.0274637164259492 | BTC 0.0000000074581277 6<br>XLM 0.000000043340487 803 | | |
| 3.1.074558 | BRANDON WANDELL | ADDRESS REDACTED | | | ADA 0.6338038434906496<br>BTC 0.000058184069110525<br>ETH 0.00306382662485447 | | | ADA 0.0000006326493189 12<br>BTC 0.0000000036937178 |
| 3.1.074559 | BRANDON WANG | ADDRESS REDACTED | | | ADA 0.0000680100964206.6<br>BTC 0.0000001028795054 17<br>CEL 136.780709470.9<br>USDC 14444.1504782924 | ADA 0.2315323807279202 | | |
| 3.1.074560 | BRANDON WANG | ADDRESS REDACTED | | | BTC 1.06260427332 58 | | | |
| 3.1.074561 | BRANDON WANG | ADDRESS REDACTED | | | CEL 1.13792783498894<br>ETH 0.0000544846582272 72<br>SGB 15.71271006387 12<br>XRP 0.0488601090006.969 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.074562 | BRANDON WARE | ADDRESS REDACTED | | | AAVE 0.6754793288277<br>BTC 0.00119866108161026<br>COMP 0.0716479812087344<br>DOT 11.8350800887474<br>LINK 39.9395602374968<br>MANA 102.651851519777<br>SNX 53.660425188213<br>UNI 93.8961654068597<br>XLM 2702.69891654506 | | | |
| 3.1.074563 | BRANDON WARNER | ADDRESS REDACTED | | | ETH 0.0021742172336369<br>USDC 7.13463933399381 | | ETH 2.74644159923562 | |
| 3.1.074564 | BRANDON WASHINGTON | ADDRESS REDACTED | | | BCH 0.000031408502898061<br>DOT 0.0047698996560741<br>USDC 0.0563458963699553 | | | |
| 3.1.074565 | BRANDON WATSON | ADDRESS REDACTED | | | BTC 0.00137491299033639<br>GUSD 411.23737090713 6 | | | |
| 3.1.074566 | BRANDON WAY | ADDRESS REDACTED | | | ETH 0.0135087045647311 | | | |
| 3.1.074567 | BRANDON WAYNE FRITTS | ADDRESS REDACTED | | | ETH 0.00162754260865092 | | | |
| 3.1.074568 | BRANDON WEAVER | ADDRESS REDACTED | | | BTC 0.00092510579020666<br>ETH 0.9208809223025 29<br>GUSD 1321.11781759306<br>LTC 1.07297617407506<br>USDC 2211.290897881 8 | | | |
| 3.1.074569 | BRANDON WEBB | ADDRESS REDACTED | | | CEL 2.54412720287 79<br>SNX 0.65273615263876 9 | | | |
| 3.1.074570 | BRANDON WEBB | ADDRESS REDACTED | | | BTC 0.001351763670747 34<br>CEL 5.3035617935898<br>DOT 1.99693101<br>ETH 0.03146542<br>MATIC 69<br>XLM 657<br>XRP 126 | | | |
| 3.1.074571 | BRANDON WEEMES | ADDRESS REDACTED | | | ADA 0.410951677931161<br>AVAX 6.066300682293 44<br>BTC 0.0610716876794437<br>CEL 0.04437510975571 17<br>DOT 0.0469430119008684<br>EOS 0.0249809869792 68<br>ETH 1.02370124841 09<br>XRP 0.577609641109911 | AVAX 1.11919418019026 | | |
| 3.1.074572 | BRANDON WEEMS | ADDRESS REDACTED | | | BTC 0.0126715905749 13<br>MATIC 5391.77282981872<br>USDC 0.879552869650907 | | | |
| 3.1.074573 | BRANDON WEINER | ADDRESS REDACTED | | | BTC 0.000051187080677342<br>GUSD 0.1796607290264 6<br>MATIC 1.0153798848851 9<br>USDC 0.43242147040128 | | | |
| 3.1.074574 | BRANDON WEIZER | ADDRESS REDACTED | | Yes | AAVE 0.0026421059337853<br>BTC 0.15548597964751 5<br>DOT 0.00048937580 82219<br>ETH 2.10798068624413<br>LTC 0.00346367003515948<br>MATIC 948.6460298640814<br>MCDAI 0.0419990627654807<br>TUSD 0.00724997934731164<br>UNI 0.01227832232242<br>USDC 0.0624434610160301 | ETH 0.000002149646500085<br>MATIC 0.002281705635 22304<br>TUSD 0.85<br>USDC 0.95100037548 5432 | | BTC 0.546610448031 81<br>MATIC 9062.35570151769 |
| 3.1.074575 | BRANDON WERBER | ADDRESS REDACTED | | | BTC 0.391691057404021<br>CEL 6117.283149339 47<br>ETH 8.3425569942664 9<br>LINK 0.557910934362 45<br>USDC 90.1748709299039 | | | |
| 3.1.074576 | BRANDON WEST | ADDRESS REDACTED | | | BTC 0.0062354620438762 1<br>GUSD 0.0532884870079096<br>USDC 0.135553027538544 | | | |
| 3.1.074577 | BRANDON WESTMORELAND | ADDRESS REDACTED | | | CEL 1.09945500998105<br>DASH 0.0000115334466200 5<br>LTC 0.00004791132048278<br>XLM 0.0219190887648 72 | | | |
| 3.1.074578 | BRANDON WESTMORELAND | ADDRESS REDACTED | | | BCH 0.0138279451138411<br>BTC 0.0000002145563534 66<br>ETH 0.000001806916528094<br>MCDAI 0.0184358627172729<br>USDC 0.0142087217302 95 | | | |
| 3.1.074579 | BRANDON WEYER | ADDRESS REDACTED | | | ADA 5.6492167425108 8<br>BTC 2.13924567442143<br>ETH 22.9485329025756<br>GUSD 51.6478083319319<br>LINK 41.3692623553904<br>MCDAI 0.0249203326440237<br>USDC 0.9560568628903 | | | |
| 3.1.074580 | BRANDON WHALEY | ADDRESS REDACTED | | | ADA 0.32596283382749 8<br>BTC 0.000001044374618323<br>DOT 0.043918137857 68<br>ETH 0.000046431310998 55 | | | |
| 3.1.074581 | BRANDON WHALEY | ADDRESS REDACTED | | | ETH 0.0005493142781137 81 | | | |
| 3.1.074582 | BRANDON WHEELER | ADDRESS REDACTED | | | BTC 0.0793591513370053<br>MATIC 1227.1451446051 3 | | | |
| 3.1.074583 | BRANDON WHEELOCK | ADDRESS REDACTED | | | BTC 0.00512299947143086<br>MANA 996.588729942628<br>MATIC 10981.6345237361<br>SNX 99.6515506845856<br>XLM 2223.40563937439 | | | |
| 3.1.074584 | BRANDON WHETTON | ADDRESS REDACTED | | | BTC 5.3866000007502672345<br>CEL 575.3846223613 63<br>MANA 1902.489592190 03<br>MATIC 2263.4605115250 3<br>USDT ERC20 2252.87890802145<br>XRP 229343.40510482 5 | | | |
| 3.1.074585 | BRANDON WHITE | ADDRESS REDACTED | | | BCH 2.0976474083849 6 | | | |
| 3.1.074586 | BRANDON WHITE | ADDRESS REDACTED | | | AAVE 18.4925388579278<br>ADA 2962.5414394057 1<br>BTC 0.254709054316 79<br>ETH 7.3844240808494<br>LINK 188.0597866408 39<br>MCDAI 0.0404538869084436<br>SNX 317.737293413 68<br>USDC 0.00974845227457047 | USDC 0.0069755164323361 5 | | |
| 3.1.074587 | BRANDON WHITE | ADDRESS REDACTED | | | BTC 0.000040552326721398<br>CEL 80.3807894819 92<br>ETH 0.00045239839468506 3<br>MATIC 775.415794707139<br>SNX 22.7889895795933 | | | |
| 3.1.074588 | BRANDON WHITEHALL | ADDRESS REDACTED | | | BTC 0.0011028159776902 7<br>CEL 26.057109755099 7<br>XRP 3000 | | | |
| 3.1.074589 | BRANDON WHITES | ADDRESS REDACTED | | | BTC 0.0000992224764882 53 | | | |
| 3.1.074590 | BRANDON WHITTINGHAM DIEDRICK | ADDRESS REDACTED | | | ADA 8235.91035145707<br>BAT 0.323108115541121<br>BTC 1.0247231544357 2<br>CEL 0.141157207220628<br>ETH 0.00055380581099476 4<br>LINK 45.604557649226 6<br>LTC 8.26210526721259<br>MANA 0.0896224163395447<br>MATIC 1786.48687436212<br>SGB 593.768734155601<br>UNI 0.0373589058694 4<br>XRP 2.77404260655015 | | | |
| 3.1.074591 | BRANDON WICK | ADDRESS REDACTED | | | BTC 0.0000005028715188 4<br>LINK 0.000270563654952016<br>MCDAI 0.0138727720021066 | | | |
| 3.1.074592 | BRANDON WIGHT | ADDRESS REDACTED | | | BTC 0.000000935638263916<br>CEL 1366.08990990462<br>ETH 2.39034918283958<br>MCDAI 0.01692907278176146<br>SNX 380.700350824 9<br>USDC 0.386340412342606 | USDC 0.00000092542247944 | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.074593 | BRANDON WILCOX | ADDRESS REDACTED | | | BCH 1.046543650085508 BSV 1.024474913466 BTC 0.0000072015258995 LINK 368.3135367116955 LTC 2.076239493336514 MANA 405.535117367979 XLM 4490.55621438617 | | | |
| 3.1.074594 | BRANDON WILKINS | ADDRESS REDACTED | | | MATIC 329.44293992926 | | | |
| 3.1.074595 | BRANDON WILKINS | ADDRESS REDACTED | | | CEL 1.077516040595841 | | | |
| 3.1.074596 | BRANDON WILLIAM ANTONY | ADDRESS REDACTED | | | LINK 3599.769284035731 | | BTC 0.016553041445206 | |
| 3.1.074597 | BRANDON WILLIAM HARGREAVES | ADDRESS REDACTED | | | USDC 3158.165769406638 | | | |
| 3.1.074598 | BRANDON WILLIAM RACHAS | ADDRESS REDACTED | | | BTC 0.000908008113686199 ETH 0.00141885493384438 | | | |
| 3.1.074599 | BRANDON WILLIAM ROSELIUS | ADDRESS REDACTED | | | | ADA 20.525075 BTC 0.00767584 | |
| 3.1.074600 | BRANDON WILLIAM ZAMZOW | ADDRESS REDACTED | | | ADA 3794.42235629077 BTC 0.0911329362066497 DOT 77.57604255165123 ETH 2.069517225595653 SOL 39.2533009456512 | BTC 0.0643201 ETH 0.17075816897575 | | |
| 3.1.074601 | BRANDON WILLIAMS | ADDRESS REDACTED | | | BCH 0.018889116571656 EOS 0.701964875799666 ETH 0.020038649533455 MATIC 257.499457739258 SNX 3536.45932707247 USDC 2442265859870993 | SNX 182.507211358277 USDC 0.0000002485278732 | | |
| 3.1.074602 | BRANDON WILLIAMS | ADDRESS REDACTED | | | BTC 0.0000002621988102 DASH 0.000045152411952621 GUSD 0.17120431470872 SNX 0.0062967949851152 XLM 0.00000358048294286135 | BTC 0.00000000682694753 ETH 0.17651734742045 XLM 0.04005694242458772 | | |
| 3.1.074603 | BRANDON WILLIAMS | ADDRESS REDACTED | | | AAVE 1.550868637585524 ADA 223.8043231575 BTC 0.243137234009133 DOT 7.4485931160015 ETH 1.05004368204521 LINK 14.252604953947 MATIC 526.005124642 | | | |
| 3.1.074604 | BRANDON WILLIAMS | ADDRESS REDACTED | | | BTC 0.0000191526992977 CEL 0.5314961306589143 ETH 0.0000823621820372 | | | |
| 3.1.074605 | BRANDON WILLIAMS | ADDRESS REDACTED | | | USDC 0.067305337411157 | | | |
| 3.1.074606 | BRANDON WILLIAMS | ADDRESS REDACTED | | | GUSD 0.267549846289 | | | |
| 3.1.074607 | BRANDON WILLIAMS | ADDRESS REDACTED | | | ADA 0.199927403416649 | | | |
| 3.1.074608 | BRANDON WILLIAMS | ADDRESS REDACTED | | | BTC 0.000001196411837777 COMP 0.0121166447462115 AAVE 0.002356858774069213 ADA 164.8385049069062 BAT 2088.38998934262 COMP 3.308521310950671 DASH 7.069288239885139 ETH 0.06069021853878 MATIC 8913.331547591173 OMG 0.00354085610596101 SNX 33.41739367029205 UNI 146.18951638202 ZEC 5.27139209527898 ZRX 2052.222183463063 | | | |
| 3.1.074609 | BRANDON WILLIAMS | ADDRESS REDACTED | | | BTC 0.000000610276231846 ETH 0.00000361361801778777 USDC 0.099537102076059474 | BTC 0.104854663417278 | | |
| 3.1.074610 | BRANDON WILLIS | ADDRESS REDACTED | | | ADA 1981.290816858287 XRP 0.000000262297256548 | | | |
| 3.1.074611 | BRANDON WILLIS | ADDRESS REDACTED | | | BTC 0.253513287671429 ETH 1.62897699933337 MATIC 324.119315133664 USDC 3.20069883648738 | | | |
| 3.1.074612 | BRANDON WILLMOTT | ADDRESS REDACTED | | | BTC 0.011171743868404595 | | | |
| 3.1.074613 | BRANDON WILSON | ADDRESS REDACTED | | | ETH 0.003811759461113845 BTC 0.000012665782820343 ETH 0.000084165396563169 MATIC 0.15171594759552 ZRX 0.0497110288347414 | | | |
| 3.1.074614 | BRANDON WILSON | ADDRESS REDACTED | | | BTC 0.001093137920859551 PAXG 0.367867082267 USDC 463.901374147545 | | | |
| 3.1.074615 | BRANDON WILSON | ADDRESS REDACTED | | | ADA 1054.52329543091 BTC 0.349376698848329 ETH 4.260365361834387 MATIC 1582.13097362854 | | | |
| 3.1.074616 | BRANDON WINTERS | ADDRESS REDACTED | | | BTC 0.000010940065249198 | | | |
| 3.1.074617 | BRANDON WISEMAN | ADDRESS REDACTED | | | BAT 477.107471532628 BTC 0.00290873177465697 COMP 0.565108806194335 DOT 0.107005596340851 ETH 0.030830516646168 LINK 0.04126920404345463 LUNC 5.442528170996B5 MANA 250.82141355263 MATIC 1403.86183316642 SNX 73.943841263093 USDC 57.5333883142232 | DOT 52.3775137527725 LINK 100.990103113904 MANA 1088.83174391354 | | |
| 3.1.074618 | BRANDON WISEMAN | ADDRESS REDACTED | | | BTC 0.000153209015051242 ETH 0.000883978146514443 LUNC 23.18186745866064 MATIC 0.543480320384985 | | | |
| 3.1.074619 | BRANDON WISSBAUM | ADDRESS REDACTED | | | BTC 0.000011543580654832 | | | |
| 3.1.074620 | BRANDON WITHEROW | ADDRESS REDACTED | | | BTC 0.000001321685001536 DOT 73.89940132722S4 LTC 0.00677395196266163 MATIC 0.08669939822278594 SNX 0.0416963296170221 USDT ERC20 0.189880974698041 | | | |
| 3.1.074621 | BRANDON WITT | ADDRESS REDACTED | | | USDC 15.379793777283636 XRP 0.000058583636604052 | | | |
| 3.1.074622 | BRANDON WLGGLINS | ADDRESS REDACTED | | | BTC 0.000000861233265986 MATIC 0.018894051835630 | | | |
| 3.1.074623 | BRANDON WOLFE | ADDRESS REDACTED | | | ADA 597.301522844398 BTC 0.49201092545466 DOT 38.261606910981B ETH 0.681205494489918 LTC 4.09658609425514 XLM 8050.2085429700S | | | |
| 3.1.074624 | BRANDON WOLFE | ADDRESS REDACTED | | | BTC 0.00000641496497894 CEL 0.001201184860785D9 | | | |
| 3.1.074625 | BRANDON WOLFGRAM | ADDRESS REDACTED | | | BTC 0.003576249889443B4 ETH 0.19867320341675I | | | |
| 3.1.074626 | BRANDON WOLOV | ADDRESS REDACTED | | | DOT 0.00355063895677741 ETH 7.0595434588090E-06 | | | |
| 3.1.074627 | BRANDON WONG | ADDRESS REDACTED | | | BTC 0.00321258211356858 ETH 0.040992164311523 | | | |
| 3.1.074628 | BRANDON WONG | ADDRESS REDACTED | | | CEL 72.26063178382136 | | | |
| 3.1.074629 | BRANDON WOODS | ADDRESS REDACTED | | | BTC 2.605600995511590-05 ETH 0.000254447688497675 | | | |
| 3.1.074630 | BRANDON WORF | ADDRESS REDACTED | | | BCH 0.346387983815089 BTC 0.006763275816113 DOT 3.491690951803111 EOS 11.635654965239 ETH 1.46807068780857 LINK 20.1678188864284 MATIC 240.1161136112832 SNX 152.5370317309N41 UMA 3.411596713972S4 USDC 167.39828511745 USDT 51.71000283553525 ZEC 1.1254278623184 ZRX 30.817711035907 | | | |
| 3.1.074631 | BRANDON WORKMAN | ADDRESS REDACTED | | | ADA 375.271967116E4 BTC 0.000003997432339146 | | | |
| 3.1.074632 | BRANDON WRIGHT | ADDRESS REDACTED | | | ETH 0.00068877966139838B7 USDC 8.270735088814114 | | | |
| 3.1.074633 | BRANDON WU | ADDRESS REDACTED | | | BTC 0.07500682151689B08 ETH 0.03855665158610469 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE # LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.074634 | BRANDON WU | ADDRESS REDACTED | | Yes | ADA 151.90962449107 USDC 4.22614307004481 | | | ADA 35312.2148183537 |
| 3.1.074635 | BRANDON WUNSCH | ADDRESS REDACTED | | | BTC 5.60900365392999E-07 USDC 0.000927899402450907 | | | |
| 3.1.074636 | BRANDON WYATT | ADDRESS REDACTED | | | CEL 1.15198606751035 ZEC 0.00000834097032705 | | ZEC 0.0000000087912042225 | |
| 3.1.074637 | BRANDON WYLES | ADDRESS REDACTED | | | CEL 23.27130586303B | | | |
| 3.1.074638 | BRANDON WYLIE | ADDRESS REDACTED | | | BTC 0.0000000043109339S4 CEL 1.4875547449381? | | | |
| 3.1.074639 | BRANDON WYMELENBERG | ADDRESS REDACTED | | | BTC 0.04742294213967S8 DOGE 398.26627143754S ETC 3.123204763081S ETH 1.672447655973131 LTC 2.10086634035830? XLM 26.45642950066S | ETC 1.01666436258929722 ETH 0.335420643835015 LTC 0.038413473 | | |
| 3.1.074640 | BRANDON WYNNE HERMAN | ADDRESS REDACTED | | | AVAX 1.14756200699583 BTC 0.0023559196916919528 EOS 57.96293791031644 MATIC 308.6328912473217 XLM 37.790825972970S | | | |
| 3.1.074641 | BRANDON XAVIER BRICENO RODRIGUEZ | ADDRESS REDACTED | | | BTC 0.00517890613765148 ETH 0.16018308132164? | | | |
| 3.1.074642 | BRANDON YAMADA | ADDRESS REDACTED | | | ETH 0.024966139297798 | | | |
| 3.1.074643 | BRANDON YASSO | ADDRESS REDACTED | | | BTC 0.0011843939287293? KNC 0.004539260471991242 MANA 0.014841283129714 MATIC 709.6612821121S2 | | | |
| 3.1.074644 | BRANDON YBANEZ | ADDRESS REDACTED | | | CEL 1.094425303135B2 | | | |
| 3.1.074645 | BRANDON YEAGER | ADDRESS REDACTED | | | BTC 0.340491540572322 ETH 2.20296069112219 LINK 43.77743395313 TC 3.221759155037BS | | | |
| 3.1.074646 | BRANDON YEAGER | ADDRESS REDACTED | | Yes | BTC 3.066789588289A3 USDC 54.22842687514225 | BTC 0.00077058149312207B USDC 188.09 | | BTC 3.605482973411S21 |
| 3.1.074647 | BRANDON YEE | ADDRESS REDACTED | | | BTC 0.08001657639741 ETH 11.44888251942151 MATIC 11794.9358858283 SOL 119.125262231S22 USDC 0.003711145972111832 | | USDC 0.000000640714721347 | |
| 3.1.074648 | BRANDON YEO | ADDRESS REDACTED | | | CEL 0.56852178317374S ETH 0.0004765853382891597 | | | |
| 3.1.074649 | BRANDON YEW | ADDRESS REDACTED | | | ADA 253.32777950413 BTC 0.00021909899714727 | | | |
| 3.1.074650 | BRANDON YI | ADDRESS REDACTED | | | ETC 0.00095130971438460S USDC 54.17444091909S7 | | | |
| 3.1.074651 | BRANDON YI | ADDRESS REDACTED | | | MATIC 12198.7723523917 | | | |
| 3.1.074652 | BRANDON YOKOTA | ADDRESS REDACTED | | | BTC 0.0006113605460079S BTC 0.0000000002043059449 SOL 23.54986842272448 | | | |
| 3.1.074653 | BRANDON YOKOYAMA | ADDRESS REDACTED | | | BTC 0.37824388977S021 ETH 5.16986492356848 | | | |
| 3.1.074654 | BRANDON YOUNG | ADDRESS REDACTED | | | ADA 1.60198996468893 BTC 0.00002128168679609S ETH 0.00142416924782144 LINK 0.020425735171008S MANA 0.2865592319117B MATIC 1.54975601326434 PAXG 0.00109172475089642 UNI 0.0165427990743741 USDC 2.0588940388233 XLM 1.69754912393315 XRP 0.000000266347646397 | | | |
| 3.1.074655 | BRANDON YOUNG | ADDRESS REDACTED | | | BTC 0.0355090042671789 BTC 0.0009505304361740175 CEL 15.66740229336392 ETH 0.091420708025447B PAXG 0.0667838477678935 SNX 0.0637700751748978 USDC 25.6568155022785 USDT ERC20 0.4050990692911B9 XRP 598.781196 | | | |
| 3.1.074656 | BRANDON YOUNG | ADDRESS REDACTED | | | AAVE 0.0009671402951130755 ADA 0.15861196815186S BTC 5.19079654388989E-05 COMP 0.00015039137424768S DOT 0.006464118157362603 EOS 0.014827619670104S2 ETH 1.7038737122369S LINK 0.00231001759923034 LTC 0.00112003220570299 MATIC 0.632669076574139 SNX 0.09088712006S737 USDC 3.66325094218619 USDT ERC20 0.65207873898B568 XLM 0.419511105584902 | BTC 0.0000000011292602S1 | | |
| 3.1.074657 | BRANDON YOUNG | ADDRESS REDACTED | | | BTC 0.000001321366829295 DOT 0.00351491890662357 ETH 0.000181629181586305 | | | |
| 3.1.074658 | BRANDON YOUNG | ADDRESS REDACTED | | | BTC 0.004814354502332228 ETH 0.00091843587493911S2 KNC 0.03152570772147223 LINK 0.00436169585369998 XLM 113.00438762577? | | | |
| 3.1.074659 | BRANDON YOUNG | ADDRESS REDACTED | | | CEL 1.06347714428569 | | | |
| 3.1.074660 | BRANDON YOUNGGREEN | ADDRESS REDACTED | | | ADA 227.1001073048S6 BTC 0.00079969368390714Z MATIC 189.83182137868S | | | |
| 3.1.074661 | BRANDON YU | ADDRESS REDACTED | | | BTC 0.001099794246770645 ETH 0.21919942998767Z MANA 15.8137095493324 SNX 107.46578386738S3 | | | |
| 3.1.074662 | BRANDON YUAN | ADDRESS REDACTED | | | ETH 0.00013470580534314 | | | |
| 3.1.074663 | BRANDON YUF | ADDRESS REDACTED | | | ETH 0.001919347170243A4 LTC 0.002839040308580S1 | | | |
| 3.1.074664 | BRANDON ZACHARIA BLANDING | ADDRESS REDACTED | | | BTC 0.0027516464663994S COMP 0.95632209575584S ETH 0.33971392090364B XRP 140 ZRK 200.512012386674 | BTC 0.00123438326720054 | | |
| 3.1.074665 | BRANDON ZAMORA | ADDRESS REDACTED | | | ETH 0.00162188410033616 KNC 0.586097312856533 LINK 0.02461072099597S SGB 67.6950544956915 XRP 0.36849639715462S | | | |
| 3.1.074666 | BRANDON ZAYID | ADDRESS REDACTED | | | BTC 0.000747882213657083 ETH 0.02460471904581OS LINK 0.0192556705959771 USDC 280.106138705716 | | | |
| 3.1.074667 | BRANDON ZHAN | ADDRESS REDACTED | | | BTC 0.000003449167292305 ETH 0.00106227943770717 USDC 3354.17536729313 | | | |
| 3.1.074668 | BRANDON ZHANG | ADDRESS REDACTED | | | ETH 0.000513441053657158 | | | |
| 3.1.074669 | BRANDON ZOUTMAN | ADDRESS REDACTED | | | ETC 0.0000153040839557A ETH 0.00021652626060401 | | | |
| 3.1.074670 | BRANDON ZUMAR | ADDRESS REDACTED | | | BCH 0.11968767113167 BTC 0.01056488246B1082 | | | |
| 3.1.074671 | BRANDON-A BASUEL | ADDRESS REDACTED | | | ETH 0.134621844469644 | | | |
| 3.1.074672 | BRANDON-GABRIEL SAGAYSAY | ADDRESS REDACTED | | | CEL 7.32451328661305 ETH 0.06 BTC 0.08606073737213907 CEL 25.548922399786S ETH 2.172310282236S LINK 10.1011621193554 LTC 0.451787B40249483 SGB 27.863943901967A XRP 188.05673278637 XTZ 62.306264576932? ZRX 80.254480075784I | | | |
| 3.1.074673 | BRANDT ALTIMUS | ADDRESS REDACTED | | | BTC 0.00000000125451B623 CEL 2.00123437297712 SGB 148.81964385333S XRP 0.672286759662257 ZRX 0.507637314437041 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.074674 | BRANDT BESTER | ADDRESS REDACTED | | | BTC 0.00000063479786251<br>CEL 30.725483561521<br>MATIC 111.188 | | | |
| 3.1.074675 | BRANDT DILLION | ADDRESS REDACTED | | | ETH 0.1025340000255 | | | |
| 3.1.074676 | BRANDT HEFLIN | ADDRESS REDACTED | | | BTC 1.1701905195015990-06 | | | |
| 3.1.074677 | BRANDT HENDRICKSON | ADDRESS REDACTED | | | USDC 0.873703378091306<br>BTC 0.2505755382782072 | | | |
| 3.1.074678 | BRANDT HENSLEE | ADDRESS REDACTED | | | ETH 5.611080161273734<br>BTC 0.00107453369758802 | | | |
| 3.1.074679 | BRANDT JACOBUS | ADDRESS REDACTED | | | GUSD 834.488101981882<br>USDC 39.50287085321557<br>ADA 5040.0273712466<br>AVAX 34.628157858527<br>BTC 6.401203000424886<br>ETH 12.6596834712347<br>MATIC 2764.4602605062<br>SOL 213.653946660502 | | | |
| 3.1.074680 | BRANDT KIEL | ADDRESS REDACTED | | | BTC 0.00001592015117491<br>SNX 4.10448802147399 | | | |
| 3.1.074681 | BRANDT MACKNEY | ADDRESS REDACTED | | | ADA 288.914442254265<br>BTC 0.435853001579109<br>CEL 147.755538097749<br>DOT 50<br>ETH 4.194164413254<br>LINK 39<br>MATIC 410 | | | |
| 3.1.074682 | BRANDT SHULTZ | ADDRESS REDACTED | | | ADA 3.38318769600<br>BTC 0.00000326949621459<br>DOT 0.18224682540675<br>ETH 9.00545893767328418<br>GUSD 2.926163231144<br>LTC 0.010384627980331 | | | |
| 3.1.074683 | BRANDT WALKER | ADDRESS REDACTED | | | BTC 0.02087398413604<br>ETH 0.251319356001504<br>LTC 0.301047003419068 | | | |
| 3.1.074684 | BRANDT WANNER | ADDRESS REDACTED | | | BTC 0.033575844030146<br>CEL 158.315212526664<br>ETH 1.641410119352 | | | |
| 3.1.074685 | BRANDT WESSEL | ADDRESS REDACTED | | | BTC 0.00100390162873239<br>LTC 0.013566209762218<br>USDC 1008.15176294773 | | | |
| 3.1.074686 | BRANDT WHATLEY | ADDRESS REDACTED | | | ADA 1721.0239001299<br>AVAX 9.53659057526602<br>BTC 0.3466180181000299<br>CEL 39.123160703374<br>DOT 86.293803964896<br>ETH 1.48402667703377<br>LINK 41.1097380022656<br>LUNC 3.0355135290302<br>MATIC 737.584485275776<br>SOL 5.66494124341841 | | | |
| 3.1.074687 | BRANDY A THEPNORINH | ADDRESS REDACTED | | | ETH 0.00150511384889086 | | | |
| 3.1.074688 | BRANDY BENNETT | ADDRESS REDACTED | | | ADA 0.133012849045156<br>BTC 0.012296074943789<br>DOT 0.030140314707941<br>ETH 0.228717086540359 | | | |
| 3.1.074689 | BRANDY BITTNER | ADDRESS REDACTED | | | ADA 236.3594201811<br>BTC 0.052450430215994<br>MCDAI 541.470432298945 | | | |
| 3.1.074690 | BRANDY BRINTON | ADDRESS REDACTED | | | GUSD 4483.70190751868 | | | |
| 3.1.074691 | BRANDY CORCORAN CARLSON | ADDRESS REDACTED | | | BTC 0.00104546200265663 | | | |
| 3.1.074692 | BRANDY COVINGTON | ADDRESS REDACTED | | | USDC 21030.3413808334<br>ADA 522.228314539226<br>BTC 0.048181298880608<br>DOT 21.79737490952<br>ETH 0.7250986891715<br>MATIC 513.570030503102<br>XRP 3399.454251535022 | | | |
| 3.1.074693 | BRANDY DUKE | ADDRESS REDACTED | | | USDC 0.00488596192583556 | | | |
| 3.1.074694 | BRANDY EATON | ADDRESS REDACTED | | | ETH 0.000000009275512179 | | | |
| 3.1.074695 | BRANDY GAIL HAIRSTON | ADDRESS REDACTED | | | CEL 0.00286867766962108 | | | |
| 3.1.074696 | BRANDY GALLATIN | ADDRESS REDACTED | | | ADA 0.0192219516748247 | BTC 0.00019339 | | |
| 3.1.074697 | BRANDY GAUSTAD | ADDRESS REDACTED | | Yes | BTC 2.00996259513096-06<br>LINK 3926.67336604663<br>USDC 3.0069524170746 | | | LINK 1683.25421598404 |
| 3.1.074698 | BRANDY GIROUARD LEWIS | ADDRESS REDACTED | | | AAVE 0.698095633449688<br>ADA 158.457918241434<br>BCH 0.39931462435023<br>BTC 0.080602504164889<br>ETH 0.31025859375488<br>LINK 18.3915843856487<br>LTC 2.56325713478048<br>MANA 17.921310494141<br>UNI 2.615437313880<br>XLM 668.386905171709 | | | |
| 3.1.074699 | BRANDY GONZALEZ | ADDRESS REDACTED | | | SNX 10.6195697790462 | | | |
| 3.1.074700 | BRANDY GREENE | ADDRESS REDACTED | | | BTC 0.00000076371257058<br>ETH 0.0002931164851247 | | | |
| 3.1.074701 | BRANDY HUBBARD | ADDRESS REDACTED | | | GUSD 0.106070166712574<br>BTC 0.2761721618875<br>ETH 1.216594818175<br>SOL 31.36588659300 | | | |
| 3.1.074702 | BRANDY HUTCHINSON | ADDRESS REDACTED | | | BTC 0.00000244611810301 | | | |
| 3.1.074703 | BRANDY ISAACSON | ADDRESS REDACTED | | | ETH 0.00255534732920 | | | |
| 3.1.074704 | BRANDY JOSEPH | ADDRESS REDACTED | | | BTC 0.00003195728840766<br>ETH 0.00003861058046758<br>MATIC 0.243525409249303<br>USDT ERC20 0.0002867993942487 | BTC 0.0000000385193288<br>XLM 0.00000042560482522 | USDT ERC20 0.449711566478911 | |
| 3.1.074705 | BRANDY LAPORTE | ADDRESS REDACTED | | | AAVE 3.823271501127<br>AVAX 0.026124141224948<br>BCH 4.5776199812049<br>BTC 6.3959798382663<br>CEL 155.625966440282<br>COMP 2.5751450758059<br>DASH 1.2573387905722<br>DOT 0.00000000000696999<br>ETH 6.47388915326723<br>LUNC 0.020344491503497<br>MATIC 1.670910154504<br>SNX 55.647101418082<br>SOL 7.654445574931<br>SUSHI 107.35361909398<br>ZRX 514.436440948852 | | | |
| 3.1.074706 | BRANDY LITTLES | ADDRESS REDACTED | | | ADA 0.25761799485317<br>BTC 0.000196038845049909<br>LINK 0.006689235712554<br>MATIC 6.415676282649<br>USDC 0.028502090315320 | | | |
| 3.1.074707 | BRANDY MALFITANO | ADDRESS REDACTED | | | GUSD 0.083280708658037 | | | |
| 3.1.074708 | BRANDY MARTIN | ADDRESS REDACTED | | | ADA 10.3530384805<br>BTC 0.00000646547499864<br>COMP 0.0227489774402554<br>DOT 0.1181371557569<br>ETH 0.0015176254107249<br>MATIC 0.794942024961<br>USDC 539.512046840968 | | | |
| 3.1.074709 | BRANDY MCNEIL | ADDRESS REDACTED | | | BTC 0.00115279517620166 | | | |
| 3.1.074710 | BRANDY MILLER-MCCAW | ADDRESS REDACTED | | | MATIC 0.420987066706868 | | | |
| 3.1.074711 | BRANDY MUSE | ADDRESS REDACTED | | | ETH 0.073691654770414 | | | |
| 3.1.074712 | BRANDY NALANI ALLENCASTRE | ADDRESS REDACTED | | | BTC 0.00025071086639264 | BTC 0.0027131918054767 | | |
| | | | | | ETH 0.00019810325720450 | USDC 401 | | |
| 3.1.074713 | BRANDY NICHOLE VAUGHN | ADDRESS REDACTED | | | BTC 0.0000073060462400 | BTC 0.0000005417334156 | | |
| 3.1.074714 | BRANDY PROPPE | ADDRESS REDACTED | | | BTC 0.00018332226217433 | | | |
| 3.1.074715 | BRANDY SCHIAVONE | ADDRESS REDACTED | | | USDC 443.388948866662<br>BTC 0.00103539891617097 | | | |
| 3.1.074716 | BRANDY SELBY | ADDRESS REDACTED | | | ETH 0.2575084450896597<br>BTC 0.0000002524328504422 | | | |

Non-Worthy Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.074717 | BRANDY SHEPPARD | ADDRESS REDACTED | | | COMP 2.249762917395175 ETH 0.556675843513394 | | | |
| 3.1.074718 | BRANDY THOMPSON | ADDRESS REDACTED | | | BTC 0.001838627283900023 ETH 0.001024061728268627 | | | |
| 3.1.074719 | BRANDY ZAPP | ADDRESS REDACTED | | | BTC 0.001511381187353612 ETH 0.006682804448834486 | | | |
| 3.1.074720 | BRANDYN ECKHART | ADDRESS REDACTED | | | BTC 0.301445180805126 ETH 1.047683464331001 | | | |
| 3.1.074721 | BRANDYN GR | ADDRESS REDACTED | | | ETH 0.018120509421469 | | | |
| 3.1.074722 | BRANDYN GRAHAM | ADDRESS REDACTED | | | CEL 1.079243681I08526 XLM 2.26649928105644 | | | |
| 3.1.074723 | BRANDYN OVIEDO | ADDRESS REDACTED | | | BTC 0.000013101449131727 SGB 300.43602315S267 XRP 0.00000024173132055Z | | | |
| 3.1.074724 | BRANDYN SCHWALM | ADDRESS REDACTED | | | ADA 9688.144822988064 AVAX 267.58534353049S7 BTC 0.990042472838372 ETH 9.426047059359873 LUNC 433.587075252369 MATIC 5741.9521651722 SOL 22.48032137010S USDC 33260.87664861707 | USDC 25000 | | |
| 3.1.074725 | BRANE STOIMENOV | ADDRESS REDACTED | | | ADA 6.79025297549307 CEL 344.519742592389 DOT 51.95937150602135 ETH 2.07541496418307 LINK 39.88254069692527 | | | |
| 3.1.074726 | BRANE VESOVIC | ADDRESS REDACTED | | | BTC 0.000002020094555089 USDC 0.5130267077I439 | | | |
| 3.1.074727 | BRANFORD ROGERS | ADDRESS REDACTED | | | ADA 0.365561466493295 LTC 1.0204487502940I | | | |
| 3.1.074728 | BRANHAM MCKENZIE | ADDRESS REDACTED | | | BTC 0.027384326230277A ETH 0.20563191383006A7 | | | |
| 3.1.074729 | BRANIMIR BACIC | ADDRESS REDACTED | | | BTC 0.001217941991S4786 CEL 136.489882722173 | | | |
| 3.1.074730 | BRANIMIR BOTICA | ADDRESS REDACTED | | | BTC 0.000000000147601I04 CEL 0.13837793831159 LUNC 8.018102530770I | | | |
| 3.1.074731 | BRANIMIR BRANICA | ADDRESS REDACTED | | | BNB 1.68821525860627 BTC 0.014436837433395S CEL 323.615022538351 ETH 0.18 MCDAI 30 | | | |
| 3.1.074732 | BRANIMIR GALIĆ | ADDRESS REDACTED | | | BTC 0.0000015539657242I1 XRP 0.01016367591351S4 | | | |
| 3.1.074733 | BRANIMIR GRBEŠIĆ | ADDRESS REDACTED | | | BTC 0.000000108111734685 BUSD 0.05416977509703D7 | | | |
| 3.1.074734 | BRANIMIR IVANČAN | ADDRESS REDACTED | | | BTC 0.000000108932016032 XRP 0.37455760281650I9 | | | |
| 3.1.074735 | BRANIMIR JOVANOVIC | ADDRESS REDACTED | | | BTC 0.000000013140876I76 CEL 1.088587180554I5 TUSD 0.162435339407595 | | | |
| 3.1.074736 | BRANIMIR KELER | ADDRESS REDACTED | | Yes | BTC 0.0647797808272311 CGL 5.9752735270663I CONP 0.022824017S305022 ETH 0.34133882049024I6 LTC 1.021734650242S5 USDC 4.106764859352A | | | ETH 0.72930635016741 |
| 3.1.074737 | BRANIMIR MARINCIC | ADDRESS REDACTED | | | BTC 0.020097492696083 CEL 195.37539206368S MATIC 339.691769339935 | | | |
| 3.1.074738 | BRANIMIR MIHALIC | ADDRESS REDACTED | | | ADA 99.819979 AVAX 1.49101629 BTC 0.001180880500S0778 CEL 151.45420093987I DOT 5.0248321309 ETH 0.18104063 LINK 4.5 MATIC 346.51188781 | | | |
| 3.1.074739 | BRANIMIR PESA | ADDRESS REDACTED | | | SOL 2.066165213116 BTC 0.00462384250581S5 CEL 3.86844498370016 SOL 0.00008 | | | |
| 3.1.074740 | BRANIMIR PIRSIC | ADDRESS REDACTED | | | BTC 0.00001293705632055I3 | | | |
| 3.1.074741 | BRANIMIR POKRAJAC | ADDRESS REDACTED | | | ADA 357.52683234308 BTC 0.002067931153667A3 ETH 0.001532996232451I8 | | | |
| 3.1.074742 | BRANIMIR SOLDAT | ADDRESS REDACTED | | | CEL 1.186614559739903 | | | |
| 3.1.074743 | BRANIMIR TODOROVIC | ADDRESS REDACTED | | | BTC 0.009696169231173I4 | | | |
| 3.1.074744 | BRANIMIR VOJCANIN | ADDRESS REDACTED | | | BTC 0.01202350972890I6 | | | |
| 3.1.074745 | BRANIMIR VRAZIC | ADDRESS REDACTED | | | BTC 0.001395717561311I8 CEL 26.7080535501487 ETH 0.9219172566573I1 | | | |
| 3.1.074746 | BRANIMIRA TSIONEVA | ADDRESS REDACTED | | | BTC 0.00025057021497I08 USDC 1054.39705009056 | | | |
| 3.1.074747 | BRANIMIRA ZUJIĆ | ADDRESS REDACTED | | | BTC 1.435792704282d4R-05 | | | |
| 3.1.074748 | BRANISLAV AŠNAĐ | ADDRESS REDACTED | | | ADA 32.73822909141I61 BTC 0.00464877 CEL 5.353996057708I2 ETH 0.019527795790B388 | | | |
| 3.1.074749 | BRANISLAV BACHRATY | ADDRESS REDACTED | | | BTC 0.0020577353403043A CEL 24.362446927019B USDC 498.189503 | | | |
| 3.1.074750 | BRANISLAV BELOHLAVEK | ADDRESS REDACTED | | | BTC 0.005301597058151I7 | | | |
| 3.1.074751 | BRANISLAV BENIČEK | ADDRESS REDACTED | | | BTC 0.000025615190602d1 | | | |
| 3.1.074752 | BRANISLAV BINO | ADDRESS REDACTED | | | BTC 0.00001038749913444I3 | | | |
| 3.1.074753 | BRANISLAV BOSNJAK | ADDRESS REDACTED | | | BTC 0.031769633314771A | | | |
| 3.1.074754 | BRANISLAV CAPANDA | ADDRESS REDACTED | | | CEL 131.765073479793 | | | |
| 3.1.074755 | BRANISLAV CHUDÝ | ADDRESS REDACTED | | | ADA 0.3984325701711896 BNB 0.00162099885780679 BTC 0.000012508619999142 CEL 0.012483860337209I2 | | | |
| 3.1.074756 | BRANISLAV ĆURČIĆ | ADDRESS REDACTED | | | BTC 0.000149850265848846 CEL 1.731518346998772 USDT ERC20 0.000000411260090279 | | | |
| 3.1.074757 | BRANISLAV DESPOTOV | ADDRESS REDACTED | | | BTC 0.001079182186367I06 CEL 11.15514048797Z4 USDT ERC20 270.645481 | | | |
| 3.1.074758 | BRANISLAV DIMITRIJEVIC | ADDRESS REDACTED | | | BTC 0.00000000088345174A CEL 4.497942250530B4 DOT 2.48442991545219 ETC 0.100265397864B9 ETH 0.75113887270200B LINK 13.62192121697Z UNI 11.755513502166Z | | | |
| 3.1.074759 | BRANISLAV DRGONA | ADDRESS REDACTED | | | BTC 0.00000006420836468B BUSD 0.7334592659419S8 ETH 0.0531028680433091 | | | |
| 3.1.074760 | BRANISLAV ELDES | ADDRESS REDACTED | | | BTC 0.000000007316878475 CEL 0.319698162285205 USDC 0.0000003768826096Z5 | | | |
| 3.1.074761 | BRANISLAV GAJDOS | ADDRESS REDACTED | | | ADA 225.130611413356 BNB 1.2567565443379I7 BTC 0.134155455252SB7 CEL 85.3067330023232 ETH 2.14229912489329 LTC 0.01052746276A7953 MATIC 807.04648017S176 USDC 436.908211429B24 | | | |
| 3.1.074762 | BRANISLAV GJORCEVSKI | ADDRESS REDACTED | | | BTC 0.58699880095202 USDC 2.599474307595I93 | | | |
| 3.1.074763 | BRANISLAV GRENUS | ADDRESS REDACTED | | | ADA 0.1895202931099d2 BTC 0.0000253497001059417 BUSD 3.5321634406343B DOT 0.024143403272241I7 ETH 0.0010430341292428I6 | | | |
| 3.1.074764 | BRANISLAV GRUBIŠA | ADDRESS REDACTED | | | BTC 0.00000000002265162B8 CEL 0.159047026267037 | | | |
| 3.1.074765 | BRANISLAV ICAGIC | ADDRESS REDACTED | | | CEL 114.629672851476 USDC 15850.0091025111 | | | |
| 3.1.074766 | BRANISLAV JAJIC | ADDRESS REDACTED | | | BTC 0.00000016325834053S CEL 0.038135795468695S | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.074767 | BRANISLAV JAKUBIS | ADDRESS REDACTED | | | BTC 0.0178128977011308<br>CEL 63.6575044492477776<br>ETH 0.09015707129680103 | | | |
| 3.1.074768 | BRANISLAV JANCI | ADDRESS REDACTED | | | CEL 0.0034138737934182<br>DOT 0.028644265077311<br>LTC 5.43763249378489E-05 | | | |
| 3.1.074769 | BRANISLAV JOVANOVIC | ADDRESS REDACTED | | | AAVE 0.00197176354331616<br>ADA 17964.5985398896<br>AVAX 41.0626672620235<br>BTC 0.268545837817193<br>COMP 0.00116304495701426<br>DOT 84.2979616466627<br>EOS 0.0154348022034464<br>ETH 0.000000705721278372<br>LINK 59.757280465344<br>LTC 0.00309123686235974<br>MATIC 1577.80286285421<br>SNX 0.026120838181832284<br>XLM 0.22722446146131314 | DOT 10 | | |
| 3.1.074770 | BRANISLAV JOVIC | ADDRESS REDACTED | | | BTC 0.00000000733695088<br>CEL 0.41788401178936<br>S | | | |
| 3.1.074771 | BRANISLAV KALINA | ADDRESS REDACTED | | | BTC 0.00002782319929396<br>3 | | | |
| 3.1.074772 | BRANISLAV KARABINOŠ | ADDRESS REDACTED | | | CEL 847.785590994051 | | | |
| 3.1.074773 | BRANISLAV KAŠJALICA | ADDRESS REDACTED | | | BTC 0.0011293549267047<br>DOT 3.32754205<br>ETH 0.1490666 | | | |
| 3.1.074774 | BRANISLAV KISAC | ADDRESS REDACTED | | | AVAX 0.00257437135536456<br>BTC 1.06461197200899E-06<br>CEL 0.3382385472865B2<br>LTC 0.00211154127472292 | | | |
| 3.1.074775 | BRANISLAV KORIČÁNSKY | ADDRESS REDACTED | | | BTC 0.0508537452781125<br>CEL 145.507255615367<br>DOT 52.13043440S4304<br>ETH 1.01439629029047<br>LUNC 0.01571691510005645 | | | |
| 3.1.074776 | BRANISLAV KRSTIC | ADDRESS REDACTED | | | BTC 0.000000000766050276<br>CEL 0.0622162127516716 | | | |
| 3.1.074777 | BRANISLAV LISY | ADDRESS REDACTED | | | ADA 1710.514643<br>BTC 0.0851973354514436<br>CEL 133.9339158861G1<br>ETH 0.7769087480032B4 | | | |
| 3.1.074778 | BRANISLAV MANIEV | ADDRESS REDACTED | | | BTC 0.00214549051G8604<br>USDT ERC20 1.8404684921865 | | | |
| 3.1.074779 | BRANISLAV MELENTIC | ADDRESS REDACTED | | | BTC 0.00078735694957152<br>CEL 51.969B155194852 | | | |
| 3.1.074780 | BRANISLAV MIHOK | ADDRESS REDACTED | | | BTC 0.00228365720996976 | | | |
| 3.1.074781 | BRANISLAV MOMIROV | ADDRESS REDACTED | | | LTC 1.11113064851378<br>BTC 0.000691315685780708<br>CEL 0.643903416781S6<br>LTC 0.000802034021169476 | | | |
| 3.1.074782 | BRANISLAV OPACIC | ADDRESS REDACTED | | | BTC 0.00002090634106S148<br>MCDAI 0.094334750132868<br>USDT ERC20 1.185494245780D2 | | | |
| 3.1.074783 | BRANISLAV OPANKOVIC | ADDRESS REDACTED | | | BTC 0.00000000407060D047<br>CEL 0.506104704475B6<br>SGB 313.736784480Z | | | |
| 3.1.074784 | BRANISLAV PALES | ADDRESS REDACTED | | | CEL 0.0142640894025302<br>DASH 0.05 | | | |
| 3.1.074785 | BRANISLAV PEKEZ | ADDRESS REDACTED | | | BTC 0.00000000055130106673<br>CEL 0.572207624117533 | | | |
| 3.1.074786 | BRANISLAV PERNJAKOVIĆ | ADDRESS REDACTED | | | BTC 0.000001441316427486<br>DOT 0.01742191B336739 | | | |
| 3.1.074787 | BRANISLAV PEROVIC | ADDRESS REDACTED | | | BTC 0.0000013519S402143<br>SOL 0.004590726633B449 | | | |
| 3.1.074788 | BRANISLAV POPOV | ADDRESS REDACTED | | | BTC 0.000000015912332038<br>TUSD 0.586497746123512 | | | |
| 3.1.074789 | BRANISLAV PROKIC | ADDRESS REDACTED | | | BTC 0.0104153878642147 | | | |
| 3.1.074790 | BRANISLAV RADOSEVIC | ADDRESS REDACTED | | | ADA 51.598291<br>CEL 0.5776302469452201<br>ETH 0.00398B72 | | | |
| 3.1.074791 | BRANISLAV REBRO | ADDRESS REDACTED | | | BTC 0.000012883615988127<br>LTC 0.000314350531386251<br>XLM 0.0329512795838042 | | | |
| 3.1.074792 | BRANISLAV RISTIC | ADDRESS REDACTED | | | BTC 0.000000105402995722G<br>ETH 0.1463393728370S | | | |
| 3.1.074793 | BRANISLAV SIMIN | ADDRESS REDACTED | | | BTC 0.0010685687446264<br>MATIC 250.926634965883 | | | |
| 3.1.074794 | BRANISLAV SPASOJEVIC | ADDRESS REDACTED | | | ADA 603.79<br>BTC 0.00000096906925286<br>CEL 13.7381423080187<br>DOT 22.1844<br>LINK 29.7566492 | | | |
| 3.1.074795 | BRANISLAV STANKOV | ADDRESS REDACTED | | | BTC 0.00000000295754887S<br>CEL 0.62299145894361 | | | |
| 3.1.074796 | BRANISLAV STOJANOVIC | ADDRESS REDACTED | | | CEL 5.82528210261902<br>MATIC 1.03002859B6747<br>USDC 0.000000582939401786 | | | |
| 3.1.074797 | BRANISLAV STOKIC | ADDRESS REDACTED | | | XLM 0.001504251611191541<br>BTC 0.0008208428414295B<br>CEL 1219.26934900046 | | | |
| 3.1.074798 | BRANISLAV USJAK | ADDRESS REDACTED | | | CEL 14.8003516124729 | | | |
| 3.1.074799 | BRANISLAV VARGA | ADDRESS REDACTED | | | BTC 0.0000018051640S2129<br>CEL 0.443182726501735<br>EOS 0.00018052190670352G<br>LTC 0.0001415763324S2163<br>SNX 0.00187904267264143<br>USDT ERC20 0.0569471464208166<br>XLM 0.00055386801282249 | | | |
| 3.1.074800 | BRANISLAV VAVRUS | ADDRESS REDACTED | | | BTC 0.00002141598950244<br>CEL 0.4099851072155Z1 | | | |
| 3.1.074801 | BRANISLAV VIDOJEVIĆ | ADDRESS REDACTED | | | USDT ERC20 1038.29739735687<br>BTC 0.00176694170596027<br>CEL 157.250286969349<br>MCDAI 40<br>USDT ERC20.982 | | | |
| 3.1.074802 | BRANISLAV VUKADINOVIC | ADDRESS REDACTED | | | MATIC 38.7253531116687 | | | |
| 3.1.074803 | BRANISLAV VUKELJIC | ADDRESS REDACTED | | | BTC 0.00000000311447715G<br>CEL 0.0909369641472291 | | | |
| 3.1.074804 | BRANISLAV ZIVIC | ADDRESS REDACTED | | | CEL 0.54110723460S568<br>ETH 0.0128163 | | | |
| 3.1.074805 | BRANISLAV ZIVKOVIC | ADDRESS REDACTED | | | BTC 0.0204823017971138<br>USDT ERC20 216.682945503189 | | | |
| 3.1.074806 | BRANISLAVA KOZLINA | ADDRESS REDACTED | | | ADA 0.168427343436975<br>BNB 0.00345860605854274<br>BTC 0.0000007789568690B1<br>MCDAI 0.0834137699354658<br>USDC 0.630317138048781 | | | |
| 3.1.074807 | BRANISLAVA MILOŠEV | ADDRESS REDACTED | | | BTC 0.0000106999967118S3 | | | |
| 3.1.074808 | BRANISLAVA PEKEZ | ADDRESS REDACTED | | | BTC 0.000001359196910655<br>MCDAI 0.104068936101559Z<br>USDC 0.538B0614253791S | | | |
| 3.1.074809 | BRANKA ANDJELKOVIC | ADDRESS REDACTED | | | BTC 0.0000086028905749734<br>CEL 0.14012938546519<br>DOT 0.066342301576742Z<br>USDC 0.660541668611757<br>XRP 0.0419970740080B | | | |
| 3.1.074810 | BRANKA GRAHOVAC | ADDRESS REDACTED | | | ADA 0.741265940883523<br>BTC 0.00109119642328287 | | | |
| 3.1.074811 | BRANKA IVANCIC | ADDRESS REDACTED | | | BTC 0.00000067115866941B<br>LUNC 0.00718130254255S3 | | | |
| 3.1.074812 | BRANKA KATIĆ | ADDRESS REDACTED | | | BTC 0.0038015176336065T<br>CEL 9.3042619823031S<br>LTC 4.369 | | | |
| 3.1.074813 | BRANKA LAZIC | ADDRESS REDACTED | | | ADA 0.000000976875329671<br>BTC 0.00000000841149767<br>CEL 0.050831759446573S | | | |
| 3.1.074814 | BRANKA STEFANOVIC | ADDRESS REDACTED | | | BTC 0.000791643205160862<br>CEL 14.5932393254085<br>USDT ERC20 400 | | | |
| 3.1.074815 | BRANKA STEVANOVIC | ADDRESS REDACTED | | | BTC 0.0000047116895944417<br>ETH 0.308990419502622 | | | |
| 3.1.074816 | BRANKA TAVCAR | ADDRESS REDACTED | | | CEL 21.3760396685117<br>DOT 1.05131243132356 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.074817 | BRANKA ZAFIROVIC | ADDRESS REDACTED | | | CEL 14.0909399570962 | | | |
| | | | | | MATIC 435 | | | |
| 3.1.074818 | BRANKICA PEJAK | ADDRESS REDACTED | | | ADA 214.852767348364 | | | |
| 3.1.074819 | BRANKO ANDRIĆ | ADDRESS REDACTED | | | BTC 0.000510913696186433 | | | |
| | | | | | CEL 0.000705904391555231 | | | |
| 3.1.074820 | BRANKO ARMENKO | ADDRESS REDACTED | | | KRP 0.016456 | | | |
| | | | | | ADA 101.481582270095 | | | |
| 3.1.074821 | BRANKO BERANIC | ADDRESS REDACTED | | | ETH 0.153269977778 | | | |
| | | | | | ETH 0.0016289343858266 | | | |
| 3.1.074822 | BRANKO BORDIC | ADDRESS REDACTED | | | AAVE 0.0000285076974524 | | | |
| | | | | | BTC 0.000550266510270536 | | | |
| | | | | | CEL 539.16281165354 | | | |
| | | | | | DOT 0.0697749025591074 | | | |
| | | | | | ETH 6.881705427659998 r07 | | | |
| | | | | | MATIC 0.0176712804943705 | | | |
| | | | | | USDC 331.764174073206 | | | |
| 3.1.074823 | BRANKO BOZIC | ADDRESS REDACTED | | | BTC 0.0000005959931180339 | | | |
| 3.1.074824 | BRANKO BUNIC | ADDRESS REDACTED | | | BTC 0.00521623619219138 | | | |
| | | | | | CEL 0.181324796436786 | | | |
| 3.1.074825 | BRANKO ČAGALJ | ADDRESS REDACTED | | | ZEC 0.0001 | | | |
| | | | | | ADA 126 | | | |
| | | | | | BTC 0.0000086672534235 | | | |
| | | | | | CEL 466.349753048766 | | | |
| 3.1.074826 | BRANKO CASTRO | ADDRESS REDACTED | | | ETH 0.00000018 | | | |
| | | | | | BTC 0.151554708190728 | | | |
| | | | | | CEL 169.538540933223 | | | |
| 3.1.074827 | BRANKO CAVIC | ADDRESS REDACTED | | | ETH 1.39711249823559 | | | |
| | | | | | BTC 0.0173027472666648 | | | |
| | | | | | CEL 91.6872105442596 | | | |
| 3.1.074828 | BRANKO CIRKOVIC | ADDRESS REDACTED | | | USDC 182.833074507417 | | | |
| | | | | | BTC 0.00360077 | | | |
| | | | | | CEL 4.57276915895755 | | | |
| | | | | | MCDAI 30.6293172656661 | | | |
| 3.1.074829 | BRANKO DAVIDOVIC | ADDRESS REDACTED | | | BTC 0.05094834512564915 | | | |
| 3.1.074830 | BRANKO ELGERSMA | ADDRESS REDACTED | | | BTC 0.08040258015129988 | | | |
| 3.1.074831 | BRANKO GAZIBARIC | ADDRESS REDACTED | | | USDC 0.817325904286736 | | | |
| | | | | | CEL 0.0163917296093762 | | | |
| 3.1.074832 | BRANKO GRSIC | ADDRESS REDACTED | | | ETH 0.000226294993098166 | | | |
| | | | | | BTC 0.000000070584524794 | | | |
| 3.1.074833 | BRANKO ILIC | ADDRESS REDACTED | | | CEL 0.202509023335619 | | | |
| | | | | | BTC 1.11375886066311 | | | |
| | | | | | CEL 556.427245029447 | | | |
| 3.1.074834 | BRANKO JOVANOVIC | ADDRESS REDACTED | | | ETH 215.908283614823 | | | |
| | | | | | CEL 2.69602364692468 | | | |
| | | | | | LTC 0.999 | | | |
| 3.1.074835 | BRANKO JOVCIC | ADDRESS REDACTED | | | MCDAI 40 | | | |
| | | | | | ADA 0.00000051256281407 | | | |
| | | | | | BTC 0.0000000029251824 | | | |
| | | | | | CEL 1.27259397899578 | | | |
| 3.1.074836 | BRANKO JOVETIC | ADDRESS REDACTED | | | USDC 393.067169929636 | | | |
| 3.1.074837 | BRANKO JURES | ADDRESS REDACTED | | | CEL 442.902392217745 | | | |
| 3.1.074838 | BRANKO KARALIC | ADDRESS REDACTED | | | ADA 172.355386176757 | | | |
| | | | | | AVAX 266.538134540005 | | | |
| | | | | | BTC 0.0165632909498071 | | | |
| | | | | | CEL 1453.34819108981 | | | |
| | | | | | DOT 207.968780524871 | | | |
| | | | | | ETH 0.00784316923651447 | | | |
| 3.1.074839 | BRANKO KITAK | ADDRESS REDACTED | | | USDC 4980.27269 | | | |
| | | | | | BAT 100 | | | |
| | | | | | CEL 3.67385575467785 | | | |
| | | | | | PAX 100 | | | |
| | | | | | SGB 0.3849706157 | | | |
| | | | | | USDC 200.108123241978 | | | |
| 3.1.074840 | BRANKO KOVAC | ADDRESS REDACTED | | | XRP 91.547787 | | | |
| | | | | | BTC 0.00218658145529854 | | | |
| | | | | | CEL 12.6823236526554 | | | |
| | | | | | ETH 1.06955035702721 | | | |
| 3.1.074841 | BRANKO KOZULIĆ | ADDRESS REDACTED | | | USDT ERC20 249.334742609238 | | | |
| | | | | | AVAX 74.7270726906926 | | | |
| | | | | | BTC 0.00845003149218153 | | | |
| 3.1.074842 | BRANKO KRAGOVIC | ADDRESS REDACTED | | | LUNC 13.0796622461813 | | | |
| 3.1.074843 | BRANKO KRALJ | ADDRESS REDACTED | | | CEL 4.8782866239839 | | | |
| | | | | | BTC 0.00314725608591754 | | | |
| | | | | | CEL 1.0578 | | | |
| 3.1.074844 | BRANKO MARJANOVIĆ | ADDRESS REDACTED | | | MATIC 199 | | | |
| | | | | | BTC 0.0000000639700624346 | | | |
| | | | | | KRP 0.143415755863332 | | | |
| 3.1.074845 | BRANKO MESCHINO | ADDRESS REDACTED | | | BTC 0.00712389794663745 | | | |
| | | | | | MCDAI 0.00007086647475653 | | | |
| | | | | | USDC 0.367151726985353 | | | |
| 3.1.074846 | BRANKO MILICEVIC | ADDRESS REDACTED | | | BTC 0.0000063681430893288 | | | |
| 3.1.074847 | BRANKO MILJESIC | ADDRESS REDACTED | | | BTC 0.000709341055368048 | | | |
| | | | | | CEL 1.37688441129314 | | | |
| 3.1.074848 | BRANKO MIRKOVIC | ADDRESS REDACTED | | | BTC 0.002557126653336 | | | |
| | | | | | CEL 60.9595867963327 | | | |
| | | | | | ETH 0.328298381777669 | | | |
| | | | | | LTC 0.1973689396680199 | | | |
| 3.1.074849 | BRANKO MITROVIC | ADDRESS REDACTED | | | USDT ERC20 3.562186 | | | |
| 3.1.074850 | BRANKO NEDIC | ADDRESS REDACTED | | | CEL 0.0022085938531994 | | | |
| | | | | | ADA 221.15883853426 | | | |
| | | | | | BNB 0.00000000692222413 | | | |
| | | | | | BTC 0.0237620981566653 | | | |
| | | | | | CEL 1462.04976906262 | | | |
| | | | | | DOT 0.00018186001420587 | | | |
| | | | | | LINK 30.70281816475 | | | |
| | | | | | SGB 315.70084226 | | | |
| | | | | | SNX 53.4950328776526 | | | |
| | | | | | UNI 23.5945037315924 | | | |
| | | | | | USDC 733.041166667983 | | | |
| 3.1.074851 | BRANKO NIKOLIC | ADDRESS REDACTED | | | XRP 805.62908467455 | | | |
| 3.1.074852 | BRANKO OLUIC | ADDRESS REDACTED | | | BTC 0.00618610259949625 | | | |
| | | | | | BCH 0.195175795424316 | | | |
| | | | | | BTC 0.06337778161119201 | | | |
| | | | | | CEL 32.925281288081 | | | |
| | | | | | COMP 0.00004594156156111 | | | |
| | | | | | EOS 0.00311073553838428 | | | |
| | | | | | ETH 1.09601194715737 | | | |
| | | | | | LINK 13.77205785494799 | | | |
| | | | | | LTC 1.10509157212883 | | | |
| | | | | | SGB 72.4449163931703 | | | |
| | | | | | XLM 243.08271319702 | | | |
| | | | | | XRP 83.7085898791673 | | | |
| | | | | | ZRX 197.39310594632 | | | |
| 3.1.074853 | BRANKO PADJEN | ADDRESS REDACTED | | | BTC 0.00167439615808326 | | | |
| 3.1.074854 | BRANKO POROPAT | ADDRESS REDACTED | | | ADA 8.62168287645936 | | | |
| | | | | | CEL 0.00540716776327584 | | | |
| 3.1.074855 | BRANKO PRODANOVIC | ADDRESS REDACTED | | | LTC 0.00978942 | | | |
| | | | | | ADA 401.653124780683 | | | |
| | | | | | BNB 0.9565742827576 12 | | | |
| | | | | | BTC 0.0629429810078544 | | | |
| | | | | | CEL 532.551142506455 | | | |
| | | | | | ETC 5.19714173607873 | | | |
| | | | | | ETH 2.41202091390201 | | | |
| | | | | | MCDAI 83.3023222588576 | | | |
| | | | | | USDT ERC20 247.156545602733 | | | |
| | | | | | XLM 2024.98727793371 | | | |
| 3.1.074856 | BRANKO PROTIC | ADDRESS REDACTED | | | XRP 63.6035058798 7 | | | |
| | | | | | BTC 0.00000000061186077 8 | | | |
| 3.1.074857 | BRANKO ROMANIC | ADDRESS REDACTED | | | CEL 0.762699011362 11 | | | |
| 3.1.074858 | BRANKO SENK | ADDRESS REDACTED | | | ADA 26.75 | | | |
| | | | | | CEL 23.27610139722 32 | | | |
| 3.1.074859 | BRANKO STOJKOVIC | ADDRESS REDACTED | | | BTC 0.001390088357964 22 | | | |
| | | | | | CEL 0.570555280056883 | | | |
| | | | | | BTC 0.00000084378282276 | | | |
| | | | | | BUSD 0.541415617762853 | | | |
| | | | | | CEL 0.059570758248252 | | | |
| 3.1.074860 | BRANKO TORKAR | ADDRESS REDACTED | | | LTC 0.0008661807269291 43 | | | |
| | | | | | AVAX 9.16779147799143 | | | |
| | | | | | BTC 0.0583376809370 63 | | | |
| | | | | | CEL 0.17912493067756 | | | |
| | | | | | LUNC 19.564817353016 7 | | | |
| | | | | | MATIC 1467.804048040 09 | | | |
| | | | | | SOL 11.818206705 71 | | | |
| | | | | | XRP 30.6139333687936 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.074861 | BRANKO VELJACA | ADDRESS REDACTED | | | BTC 2.09882654977999E-07<br>ETH 0.000156727406018573 | | | |
| 3.1.074862 | BRANKO VRANEŠEVIĆ | ADDRESS REDACTED | | | ADA 54.97730133606964<br>BTC 0.00228187722474689<br>CEL 1.39065006810999<br>ETH 0.0207644600129173<br>MATIC 25.94111892285338<br>XRP 109.627183649398 | | | |
| 3.1.074863 | BRANN VERSTRAETE | ADDRESS REDACTED | | | ETH 0.000035083590016403<br>CEL 3.07269923083824<br>USDT ERC20 0.115182983953278 | | | |
| 3.1.074864 | BRANNIE AGTERHOF | ADDRESS REDACTED | | | BTC 0.00133565772206531<br>CEL 527.8858869203739<br>USDC 0.412339 | | | |
| 3.1.074865 | BRANNON BIENASZ | ADDRESS REDACTED | | | BTC 2.0464341926659<br>CEL 1171.73525774747<br>EOS 10.3488383146722<br>ETH 1.30994286250238<br>MCDAI 6.7385041650782S<br>XLM 470.700575946603 | | | |
| 3.1.074866 | BRANNON CROWE | ADDRESS REDACTED | | | BTC 0.000005157258613522 | | | |
| 3.1.074867 | BRANNON HALL | ADDRESS REDACTED | | | ETC 0.000020498582522858<br>ETH 0.00034019325327S157 | | | |
| 3.1.074868 | BRANNON HUMPHRIES | ADDRESS REDACTED | | | USDC 533.192344106051 | | | |
| 3.1.074869 | BRANNON JOSEPH KING | ADDRESS REDACTED | | | BTC 5.91667626507999E-07<br>CEL 419.021269764902 | BTC 0.0527821144257886 | | |
| | | | | | BTC 0.0000000451323249039<br>BUSD 0.00041668249565529<br>COMP 0.000049598542909775<br>DASH 0.000003136163642262<br>EOS 0.00002168674762234S<br>ETH 8.95318670098999E-07<br>LINK 0.000147230780485443<br>LTC 0.00000024586719107<br>UMA 0.00160874001188572<br>USDC 0.001665927995117125<br>USDT ERC20 0.000854231663897971<br>XLM 0.026097770517S3846 | BUSD 88.8333503184294<br>DASH 2.097456777993319<br>EOS 0.024913173141404B<br>ETH 1.2231367563224<br>LINK 0.311860187854798<br>LTC 3.78819808000712<br>USDC 0.0000004406072027S<br>USDT ERC20 0.534637727317607 | | |
| 3.1.074870 | BRANNON LEE VINES | ADDRESS REDACTED | | | CEL 133.035179596013<br>USDC 5.0515563323753 | | | |
| 3.1.074871 | BRANNON OSUBA | ADDRESS REDACTED | | | 1INCH 516.242357036671<br>BCH 3.18258789804204<br>BTC 0.1409845379249979<br>DOT 8.55426893483155<br>LINK 10.20652506006479<br>MANA 0.0120040035308806<br>MATIC 2189.59787123226<br>UNI 51.285837172562<br>XLM 1018.7470170953S<br>ZEC 2.272132288453397 | | | |
| 3.1.074872 | BRANO VLASIC | ADDRESS REDACTED | | | AAVE 31.0261480423449<br>BTC 0.0000003327635790041<br>CEL 0.97892345543981B<br>SNX 309.520082526395<br>USDC 32.735743 | | | |
| 3.1.074873 | BRANSON BLAIR | ADDRESS REDACTED | | | ETH 5.45355021397872 | | | |
| 3.1.074874 | BRANSON LANKSTER | ADDRESS REDACTED | | | ETH 0.00506235108731A | | | |
| 3.1.074875 | BRANT ALLEN | ADDRESS REDACTED | | | ETH 0.0354257791089503 | | | |
| 3.1.074876 | BRANT AUSTIN DUNLAP | ADDRESS REDACTED | | | ADA 0.04254421703940A7<br>DOT 0.00689397099194653 | | | |
| 3.1.074877 | BRANT CHESTON READER | ADDRESS REDACTED | | | BSV 0.089311895783392<br>BTC 0.000396878143819476<br>CEL 1.12392832995406<br>EOS 0.17719871523552<br>LINK 0.0261444005885627<br>PAXG 0.0000019490258765384<br>SNX 0.06876170672461138<br>USDC 0.0179602597026275 | BTC 0.000000003624356161 | | |
| 3.1.074878 | BRANT EDLUND | ADDRESS REDACTED | | | BTC 0.0000035273639994S<br>ETH 0.00005207071471958<br>XRP 0.028905333661769B | | | |
| 3.1.074879 | BRANT FAHEY | ADDRESS REDACTED | | | BTC 0.01260995970129<br>CEL 3.64254680982128<br>ETH 1.90005378239131<br>LTC 11.339999380783T | | | |
| 3.1.074880 | BRANT GAST | ADDRESS REDACTED | | | BTC 0.0000000712650B312<br>BUSD 0.0268412951713121<br>ETH 0.00000939653717670T<br>LINK 0.000180750300043408<br>MATIC 0.000960705759304768<br>USDC 0.0407950866608735 | | | |
| 3.1.074881 | BRANT HARRISON | ADDRESS REDACTED | | | BTC 0.00083084669205051<br>ETH 1.65928967292987<br>LINK 155.807700348S7<br>SNX 2.56194174664564 | | | |
| 3.1.074882 | BRANT HLAVIN | ADDRESS REDACTED | | | BTC 0.02407197205477998<br>ETH 0.20648042193140I | | | |
| 3.1.074883 | BRANT HUTTON | ADDRESS REDACTED | | | CEL 1.08078513705195 | | | |
| 3.1.074884 | BRANT KELSEY | ADDRESS REDACTED | | | BCH 0.000411817601105085<br>BTC 0.00002562029273132<br>ETH 0.00222851980275856<br>LTC 0.016787292169541G<br>SNX 0.144295252335746<br>USDC 0.00474141059751785<br>XLM 3111.768573236<br>XRP 0.000006783004111705 | | | |
| 3.1.074885 | BRANT KUMMERFELD | ADDRESS REDACTED | | | ETC 0.000000007017896081 | BTC 0.000012287991467652 | | |
| 3.1.074886 | BRANT LAPP | ADDRESS REDACTED | | | ADA 4900.817185566S<br>BTC 0.731876301725217<br>DASH 1.58204323867505<br>ETH 5.885461158164994<br>LTC 34.180125303437G<br>MCDAI 74.32567348439806<br>USDC 36.9168951505683 | ETH 0.00000063<br>LTC 3 | | |
| 3.1.074887 | BRANT LOWE | ADDRESS REDACTED | | | ADA 5887.51329391244<br>AVAX 26.58274399<br>BNB 3.5647404<br>BTC 1.08660955020179<br>CEL 1356.2340582606<br>DOT 139.7667665<br>ETH 6.18036598335294<br>LINK 75.892597<br>LUNC 12.31506874553B8<br>MATIC 4664.8697506016Z<br>SNX 54.949171<br>SOL 30.5003477579199<br>UNI 19.592628<br>USDT ERC20 96.84862684413134<br>XRP 1581.03916 | | | |
| 3.1.074888 | BRANT MCCRACKEN | ADDRESS REDACTED | | | ETH 0.00001024208003041 | | | |
| 3.1.074889 | BRANT MOORE | ADDRESS REDACTED | | | AVAX 26.7715387376227<br>BTC 0.0751838913203B2<br>DOT 26.32916485756<br>ETH 3.1634613190556S<br>MATIC 171.33191939B15S<br>SOL 0.00324538419724933 | | SOL 2.41966009992291 | |
| 3.1.074890 | BRANT MOUNGER | ADDRESS REDACTED | | | BTC 0.000007026987476<br>CEL 23.4296283363477<br>ETH 0.000234103527548259<br>UNI 0.036733815939413<br>USDT ERC20 0.0774567946228399 | BTC 0.0000000036545951B3 | | |
| 3.1.074891 | BRANT NIELSON | ADDRESS REDACTED | | | ETH 0.0002459460243984347 | | | |
| 3.1.074892 | BRANT PATRICK PETERSON | ADDRESS REDACTED | | | BTC 0.3729494244640668<br>CEL 100.634989079085<br>ETH 3.28825618791715<br>SOL 22.0758441411553<br>USDC 2676.4324048881 | SOL 11.266367782 | | |
| 3.1.074893 | BRANT PAUL | ADDRESS REDACTED | | | BTC 0.00000291350564524<br>CEL 0.868006774909039<br>ETH 0.00067713435354974S | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.074894 | BRANT PAUL TEVES | ADDRESS REDACTED | | | BTC 0.00000000405615160B<br>CEL 0.34180323020D339<br>LTC 0.000000004953365385<br>USDT ERC20 0.000000532692307692 | | | |
| 3.1.074895 | BRANT SAFINUK | ADDRESS REDACTED | | | CEL 1.068440385360115 | | | |
| 3.1.074896 | BRANT SCHEIFLER | ADDRESS REDACTED | | | BTC 0.000011114069824079<br>USDC 0.35921608B8B1449 | | | |
| 3.1.074897 | BRANT SCHEIFLER | ADDRESS REDACTED | | | BTC 0.000001115708271599<br>USDC 0.314763067011861 | | | |
| 3.1.074898 | BRANT SEVY | ADDRESS REDACTED | | | USDC 105.073370352075 | | | |
| 3.1.074899 | BRANT SULEK | ADDRESS REDACTED | | | BTC 0.08031981588341B7<br>ETC 4.910628823629962<br>USDC 328.620010014795 | | | |
| 3.1.074900 | BRANT SWIDLER | ADDRESS REDACTED | | | ETH 4.478433218658872<br>USDC 24833.7199209486 | | | |
| 3.1.074901 | BRANT VOGT | ADDRESS REDACTED | | | BTC 0.00000406788029196B4 | | | |
| 3.1.074902 | BRANT WHITED | ADDRESS REDACTED | | | ADA 431.530435148478<br>BTC 0.000856222943539526 | | | |
| 3.1.074903 | BRANTLEY BRANTLEY | ADDRESS REDACTED | | | CEL 0.58580007977162<br>GUSD 0.469711662898733 | | | |
| 3.1.074904 | BRANTLEY CALHOUN JENKINS | ADDRESS REDACTED | | | BTC 0.00132835103145503<br>ETH 0.258904154028842 | | | |
| 3.1.074905 | BRANTLEY MORROW | ADDRESS REDACTED | | | BTC 0.010634982964d249 | | | |
| 3.1.074906 | BRANTLEY PRICE | ADDRESS REDACTED | | | BTC 0.000186684208037734<br>CEL 0.25289938006193<br>ETH 0.000143863015194B8 | | | |
| 3.1.074907 | BRANTLEY RICHERSON | ADDRESS REDACTED | | | BTC 0.002172773510S1243<br>ETH 0.0249173811B3601 | BTC 0.0128570569228701<br>ETH 0.14113138 | | |
| 3.1.074908 | BRANTLEY VOGT | ADDRESS REDACTED | | | COMP 0.47167482462S349<br>ETH 0.0227359821133136<br>MATIC 426.816513509794<br>PAX 0.367981691812366<br>SNX 0.0886486505928088 | | | |
| 3.1.074909 | BRANTLY KEIEK | ADDRESS REDACTED | | | ETH 0.000113035907306591 | | | |
| 3.1.074910 | BRAQUE THERIOT | ADDRESS REDACTED | | | BTC 0.564498790544829 | BTC 0.00000504 | | |
| 3.1.074911 | BRARD CLARISSE | ADDRESS REDACTED | | | BTC 0.115808625480431<br>CEL 174.077060647073<br>DOT 54.4963877<br>ETH 2.04845629957517 | | | |
| 3.1.074912 | BRATHEEPAN MUTHUKUMARU | ADDRESS REDACTED | | | BTC 0.00523898963420162<br>CEL 17.098895278756B<br>ETH 0.3862520148B791 | | | |
| 3.1.074913 | BRATISLAV PETROVIC | ADDRESS REDACTED | | | BTC 0.00000000653186705J<br>CEL 0.732509731685237 | | | |
| 3.1.074914 | BRATISLAV POPOVIC | ADDRESS REDACTED | | | CEL 0.013421501674866 | | | |
| 3.1.074915 | BRATISLAV STANKOVIC | ADDRESS REDACTED | | | BTC 0.00000000750234S811<br>CEL 0.000007407650107964 | | | |
| 3.1.074916 | BRATISLAV STOJILKOVIC | ADDRESS REDACTED | | | ADA 0.397774093D6499<br>BTC 0.0014310272313457S | | | |
| 3.1.074917 | BRAULIO ADAME | ADDRESS REDACTED | | | ADA 4.0774013B86901<br>BTC 0.001102628461315518<br>ETH 0.000014740287314904 | | | |
| 3.1.074918 | BRAULIO ALANIZ | ADDRESS REDACTED | | | BTC 0.00026106754504756 | | | |
| 3.1.074919 | BRAULIO ALEJANDRO VASQUEZ DAVIS | ADDRESS REDACTED | | | CEL 8.581389366451 | | | |
| 3.1.074920 | BRAULIO AREL | ADDRESS REDACTED | | | ADA 505.86709054066<br>BTC 0.02363131363216689<br>DOT 33.141694196769<br>ETH 0.0236808022214542 | | | |
| 3.1.074921 | BRAULIO CABRAL | ADDRESS REDACTED | | | BTC 0.00008233849228021J2<br>CEL 1.099455009981D5<br>LTC 0.00331807025070178<br>SGB 0.262397326898055<br>XLM 2.8845514510S0119<br>XRP 1.75367117266343<br>ZRX 0.369995498857256 | | | |
| 3.1.074922 | BRAULIO CORONADO | ADDRESS REDACTED | | | BTC 0.0000009642275293D5<br>ETH 0.000054704093513513<br>USDC 0.091843641137364 | | | |
| 3.1.074923 | BRAULIO ESPINOSA SERRANO | ADDRESS REDACTED | | | BTC 0.00271244158979529<br>EOS 0.063464181325511B<br>ETH 0.00000529221916D316<br>LINK 0.15587666392S314<br>USDC 0.0163724385941016<br>XLM 0.464590506534927<br>XRP 0.000005924281830153<br>ZEC 0.001420985030454999<br>ZRX 0.346818041802D6 | | | |
| 3.1.074924 | BRAULIO ESTRADA | ADDRESS REDACTED | | | BTC 0.000680048343162046<br>CEL 0.08655975433S5656<br>TUSD 226.060909090094 | | | |
| 3.1.074925 | BRAULIO FERNANDES DE BARROS | ADDRESS REDACTED | | | BTC 0.00001439221491183B<br>CEL 0.45820870561143B<br>LTC 0.000702202307681115<br>MCDAI 0.03715824526B227 | | | |
| 3.1.074926 | BRAULIO GONZÁLEZ | ADDRESS REDACTED | | | BTC 0.000001197119243251<br>USDT ERC20 0.83738206990644T | | | |
| 3.1.074927 | BRAULIO GRANADOS | ADDRESS REDACTED | | | ADA 183.480155449192<br>BTC 0.0710038425964763<br>CEL 592.873485150782<br>EOS 134.773677978071<br>ETH 2.64167236822844<br>MANA 388.406064174348<br>UNI 30.0624130273S4<br>XLM 4970.105715687929 | | | |
| 3.1.074928 | BRAULIO HERNÁNDEZ PÉREZ | ADDRESS REDACTED | | | BTC 0.000557100691993196 | | | |
| 3.1.074929 | BRAULIO HORNEDO ROCHA | ADDRESS REDACTED | | | BTC 0.0532335258799968 | | | |
| 3.1.074930 | BRAULIO RAMIREZ | ADDRESS REDACTED | | | BTC 0.00000914135906d864<br>ETH 0.000031396457640D7<br>SNX 0.7612912496636S5<br>USDC 0.00068370115931258T | | | |
| 3.1.074931 | BRAULIO REYES | ADDRESS REDACTED | | | ETH 0.00000S3246658497<br>XRP 0.119127511616982 | | | |
| 3.1.074932 | BRAULIO REYES | ADDRESS REDACTED | | | BTC 0.00327377532689444<br>ETH 0.424696981048D23 | | | |
| 3.1.074933 | BRAULIO VASQUEZ | ADDRESS REDACTED | | | ADA 3755.31568<br>BTC 0.0292270451424313<br>CEL 1264.07931891109<br>ETH 1.10761734321121<br>LINK 99.6712563782648 | | | |
| 3.1.074934 | BRAULIO VIEGAS | ADDRESS REDACTED | | | ADA 0.293414349492359<br>BTC 0.000080501884536602<br>USDT ERC20 0.1254886847S4423 | | | |
| 3.1.074935 | BRAUNE BOSHOFF SUPERANNUATION PTY LTD | PIT7 ST, REDFERN, , 2016 AUSTRALIA | | | BTC 0.01989090539457J7<br>DOT 90.487801965S5583<br>ETH 7.41226476677182<br>LINK 318.109928375895<br>MATIC 2460.21833830907<br>USDC 66.64359314B8559 | | | |
| 3.1.074936 | BRAVE LUENEZA | ADDRESS REDACTED | | | BTC 0.000000000354524612<br>CEL 3.95228985489673<br>SGB 910.8225313406905<br>SNX 0.D7 | | | |
| 3.1.074937 | BRAVEIN AMALUKUHAN | ADDRESS REDACTED | | | AAVE 12.9632430567371<br>ADA 1.52938480105J27<br>BTC 0.0013830159536199<br>DOT 2.93951559403B2<br>ETH 0.01661378223770B4<br>SOL 10.79647660230T8 | ADA 2868.97334298769<br>DOT 2555.470209683S8<br>ETH 31.768898181881B | | |
| 3.1.074938 | BRAVEN SALEEBYAN | ADDRESS REDACTED | | | BTC 0.000701375834250944<br>ETH 1.08737673914262 | BTC 0.00000804 | | |
| 3.1.074939 | BRAVENESDORSON GUILLAUME | ADDRESS REDACTED | | | USDC 1.25608826197574<br>BTC 9.73903178718999E-07<br>CEL 1.05388894572667<br>USDC 34.1222 | | | |
| 3.1.074940 | BRAVOK OLGA | ADDRESS REDACTED | | | BTC 0.000000001893692316<br>MCDAI 0.166360939132054 | | | |
| 3.1.074941 | BRAXSTON RASHAD FIELDS | ADDRESS REDACTED | | | ADA 0.098134359240575S<br>AVAX 0.00705471523820735<br>BTC 0.000000836094559253<br>MANA 0.00080511463518237<br>MATIC 0.129399458963219<br>UNI 0.00201350267786529<br>XLM 0.0427572735919708 | ADA 0.0000000328712303055<br>BTC 0.0000000149955502<br>XLM 0.0000000103239649929 | | |
| 3.1.074942 | BRAXTON BAKER | ADDRESS REDACTED | | | BTC 0.181865627250933 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.074943 | BRAXTON BAUM | ADDRESS REDACTED | | | ETH 0.01385282666699385<br>MATIC 124.5625768884625<br>SNX 12.4775245777077<br>XLM 36.8801163804B9 | | | |
| 3.1.074944 | BRAXTON BRAXTON | ADDRESS REDACTED | | | BTC 0.000000011795709536<br>GUSD 0.775762597867B | | | |
| 3.1.074945 | BRAXTON CRANE | ADDRESS REDACTED | | | BTC 0.000000067143497235<br>ETH 3.581823551293996E-06 | | | |
| 3.1.074946 | BRAXTON CREDEUR | ADDRESS REDACTED | | | USDC 9.781042910204S | | | |
| 3.1.074947 | BRAXTON D LIDAYWA | ADDRESS REDACTED | | | BTC 0.0000B9022745454035<br>ETH 0.00201151550097469<br>TUSD 1.344590535697967<br>USDC 0.0014272518707S797 | USDC 0.00000042345219??03 | USDC 4940.34428559654 | |
| 3.1.074948 | BRAXTON DAHL | ADDRESS REDACTED | | | LTC 0.00564397162668922<br>XLM 1071.72322322722<br>XRP 205.145665 | | | |
| 3.1.074949 | BRAXTON GELAUDE | ADDRESS REDACTED | | | BTC 0.3183B362320271Z<br>ETH 2.065124667495511<br>GUSD 0.07777796821225234<br>KNC 0.01370735959937Z5<br>LINK 0.00366798765556617<br>MATIC 409.601594477333<br>USDC 1.0960B762941958<br>XRP 0.000001323197571458 | BTC 0.036808<br>ETH 0.07208307724994035<br>GUSD 54.1658328594913 | | |
| 3.1.074950 | BRAXTON JOHNSON | ADDRESS REDACTED | | | XLM 0.0623595936868278 | | | |
| 3.1.074951 | BRAXTON MCCULLAR | ADDRESS REDACTED | | | BTC 0.0023215934781721I<br>ETH 0.0002172187594184S1<br>MATIC 1.2876761466395B | DOT 0.0000000000075766615 | | |
| 3.1.074952 | BRAXTON MCGLOTHIN | ADDRESS REDACTED | | | MATIC 89.85336350771S4 | | | |
| 3.1.074953 | BRAXTON THOMPSON-PRICE | ADDRESS REDACTED | | | ETH 0.000006750718259902 | | | |
| 3.1.074954 | BRAY BROCKBANK | ADDRESS REDACTED | | | ETH 0.00069510548754904<br>BTC 0.9602778194B7268<br>ETH 5.626254582475441 | | | |
| 3.1.074955 | BRAY POLKINGHORNE | ADDRESS REDACTED | | | MATIC 855.840010929435 | | | |
| 3.1.074956 | BRAYAM MURILLO | ADDRESS REDACTED | | | BTC 0.1018522596S3112<br>ADA 0.4210876654647Z<br>BTC 0.000000799597282965<br>MATIC 2.18540636355067 | | | |
| 3.1.074957 | BRAYAM VASQUEZ | ADDRESS REDACTED | | | SNX 0.08784182139431B2<br>ETH 0.00000278632835876I<br>ETH-5.119084606057396-05<br>UNI 0.00111769487501508<br>XLM 0.17195229945932A | XLM 0.00000003701260160B | | |
| 3.1.074958 | BRAYAN ALBERTO CHINCHILLA RAMOS | ADDRESS REDACTED | | | BTC 0.01292385435482?6<br>ETH 0.00150208260405325 | | | |
| 3.1.074959 | BRAYAN ANDERSON CASTILLO GONZALES | ADDRESS REDACTED | | Yes | BTC 0.000014411603784273<br>ETH 0.0461577360577<br>USDC 0.6143668620528Z9 | | | BTC 0.10680103019897 |
| 3.1.074960 | BRAYAN ANTONY CRUCES CASTILLO | ADDRESS REDACTED | | | CEL 3.6994133882100I<br>ETH 0.02521531240739906 | | | |
| 3.1.074961 | BRAYAN BERMUDEZ | ADDRESS REDACTED | | | USDT ERC20 6.75523901329782<br>BCH 1.037122285660942<br>CEL 9.7139786271S849<br>LTC 0.00041693488708434?<br>USDT ERC20 0.000000463928613728 | | | |
| 3.1.074962 | BRAYAN CERON | ADDRESS REDACTED | | | BTC 1.14993861288519E-05 | | | |
| 3.1.074963 | BRAYAN GARCIA | ADDRESS REDACTED | | | CEL 0.008733561949854 | | | |
| 3.1.074964 | BRAYAN HERNANDEZ MARTINEZ | ADDRESS REDACTED | | | LTC 0.0180315<br>ADA 46.309974472579I | | | |
| 3.1.074965 | BRAYAN IMBAFI | ADDRESS REDACTED | | | DASH 1.18911371502313 | | | |
| 3.1.074966 | BRAYAN JAIR QUISPE PAUCAR | ADDRESS REDACTED | | | CEL 1.39945500998105<br>BTC 0.0000000058923076Z<br>CEL 0.26461512910131Z | | | |
| 3.1.074967 | BRAYAN JIMENEZ | ADDRESS REDACTED | | | USDC 0.55413487079142I | | | |
| 3.1.074968 | BRAYAN MARINO LARREA | ADDRESS REDACTED | | | USDC 51.1168134466075<br>BTC 0.00450515146277944<br>CEL 1.32585450025637<br>DOT 10.9249765545001<br>ETH 0.124596511077065<br>MATIC 80.17360373966S | | | |
| 3.1.074969 | BRAYAN MAZARIEGOS | ADDRESS REDACTED | | | BTC 0.000000031685219764S<br>SNX 0.1783292799300?7<br>XLM 0.41605980600S637 | | | |
| 3.1.074970 | BRAYAN MEJIA | ADDRESS REDACTED | | | BTC 0.00000012283712B8243<br>USDC 0.31227046243124? | | | |
| 3.1.074971 | BRAYAN NICOLAS BUSTOS | ADDRESS REDACTED | | | BTC 0.00001164807549038? | | | |
| 3.1.074972 | BRAYAN OVIEDO | ADDRESS REDACTED | | | ETH 0.00108830150980165<br>USDT ERC20 211.99292794827B | | | |
| 3.1.074973 | BRAYAN PARRA | ADDRESS REDACTED | | | BTC 0.000000363915302399<br>USDC 1.568768163B6338 | | | |
| 3.1.074974 | BRAYAN PARRA | ADDRESS REDACTED | | | BTC 0.002987092554567?3<br>CEL 0.57942727239634<br>USDC 0.47758064829942I | | | |
| 3.1.074975 | BRAYAN PUMA | ADDRESS REDACTED | | | CEL 0.509586206837952 | | | |
| 3.1.074976 | BRAYAN REYES | ADDRESS REDACTED | | | EOS 0.13415106236766<br>USDT ERC20 1.903682636391B | | | |
| 3.1.074977 | BRAYAN RIVAS | ADDRESS REDACTED | | | ADA 0.68135277562597I<br>AVAX 0.01029137568006815<br>BTC 0.00100028943295901<br>DOT 0.116766859374916<br>ETH 0.00359945564235584<br>MATIC 3.6132829136845S<br>USDC 66.66923705360A<br>USDT ERC20 1.3545070965357 | | | |
| 3.1.074978 | BRAYAN RIVAS | ADDRESS REDACTED | | | ADA 0.2462430251333S2<br>BTC 0.000001064146286I9<br>USDT ERC20 0.6510408807042A6 | | | |
| 3.1.074979 | BRAYAN ROA | ADDRESS REDACTED | | | BTC 0.001201938390681Z3 | | | |
| 3.1.074980 | BRAYAN YAEL DEL ANGEL | ADDRESS REDACTED | | | BTC 0.0086241765442541A<br>CEL 3.30519430137287<br>ETH 0.046366448 | | | |
| 3.1.074981 | BRAYHALIE BUCAÑE | ADDRESS REDACTED | | | USDC 0.097061613908137B | | | |
| 3.1.074982 | BRAYANT BENITEZ | ADDRESS REDACTED | | | BSV 0.00001036133978B541<br>BTC 0.00109169063375824<br>DOT 8.318629171217S8<br>XLM 717.256977385S24<br>XRP 88.811783 | | | |
| 3.1.074983 | BRAYANTH ABARCA CÓRDOVA | ADDRESS REDACTED | | | CEL 0.0456417974804854<br>ETH 3.79232005679999E-07 | | | |
| 3.1.074984 | BRAYDAN HARDY | ADDRESS REDACTED | | | CEL 0.2784281164548A | | | |
| 3.1.074985 | BRAYDEN ABICK | ADDRESS REDACTED | | | BTC 0.00103520124671S1<br>CEL 302.444946400169<br>ETH 0.00157804464668774<br>SUSHI 5.0715894288475<br>USDC 976.85315296597<br>USDT ERC20 66.22484757484G2 | | | |
| 3.1.074986 | BRAYDEN ALEXANDER | ADDRESS REDACTED | | | BCH 0.0017024050857814<br>LTC 0.00396678439627337 | BCH 0.00024174<br>LTC 0.00639686 | | |
| 3.1.074987 | BRAYDEN ANDERSON | ADDRESS REDACTED | | | ADA 0.0273287170678941<br>BTC 0.01280060945967?2<br>USDT ERC20 173.737173404453 | | | |
| 3.1.074988 | BRAYDEN BARNES | ADDRESS REDACTED | | | AAVE 0.8892575<br>BTC 0.018266816404103<br>CEL 699.253316014849<br>ETH 0.00121907248587698<br>LTC 1.29683133<br>MATIC 78.58200156104B8<br>MCDAI 150<br>PAXG 0.00290311716373552<br>XLM 12.585878B | | | |
| 3.1.074989 | BRAYDEN BISHOP | ADDRESS REDACTED | | | BTC 0.00504915794B53B<br>ETH 1.14282362075727<br>LINK 16.5173447658739<br>UNI 11.5191559057717<br>USDC 5167.04072274053 | | | |
| 3.1.074990 | BRAYDEN BROCKBANK | ADDRESS REDACTED | | | BTC 1.034963080B797<br>USDC 256.39902455175J2 | | | |
| 3.1.074991 | BRAYDEN BROWN | ADDRESS REDACTED | | | ADA 161.024011106583<br>BTC 0.0201214077915802B<br>CEL 1267.16981594708<br>DOT 5.91<br>ETH 0.30810660781636?<br>MATIC 272.7346398I<br>USDC 328.126935 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.074992 | BRAYDEN BRUGGEMAN | ADDRESS REDACTED | | | USDC 0.00173696097722738<br>USDT ERC20 0.00741390168775126 | USDT ERC20 0.000000413066833452 | | |
| 3.1.074993 | BRAYDEN CAMERON | ADDRESS REDACTED | | | ADA 136.0614132305<br>BTC 0.0723567030906176<br>ETH 0.76678341827614<br>LINK 4.00345489742521<br>MATIC 36.0203952052165<br>KLM 427.308858826474 | | | |
| 3.1.074994 | BRAYDEN CHARLTON | ADDRESS REDACTED | | | BTC 0.20989186406867 7<br>CEL 19.588618394253 3 | | | |
| 3.1.074995 | BRAYDEN CHOW | ADDRESS REDACTED | | | SNX 0.01441923961612 1 | | | |
| 3.1.074996 | BRAYDEN COBB | ADDRESS REDACTED | | | BAT 475.216678315666<br>MANA 0.243595980462233<br>SNX 165.71818052344 9<br>TAUD 430.798496462588 | | | |
| 3.1.074997 | BRAYDEN COMBS | ADDRESS REDACTED | | | BTC 0.000001826898241514 | | | |
| 3.1.074998 | BRAYDEN DANIELS | ADDRESS REDACTED | | | CEL 0.71874109240671 4 | | | |
| 3.1.074999 | BRAYDEN DAUBEN | ADDRESS REDACTED | | | TAUD 35<br>BTC 1.71712171141799 1 06<br>ETH 0.0000001085811867733<br>MATIC 0.483502772456587<br>USDC 0.00798421153003668 | | | |
| 3.1.075000 | BRAYDEN DISANZA | ADDRESS REDACTED | | | BTC 0.00001322182622087 3 | | | |
| 3.1.075001 | BRAYDEN GAZLAY | ADDRESS REDACTED | | Yes | BTC 0.000237347951219435<br>ETH 0.0517851401258 | | | BTC 6.467297247833154 |
| 3.1.075002 | BRAYDEN GRAVESTOCK | ADDRESS REDACTED | | | BTC 0.000006245744731317<br>CEL 10.7820509564078 | | | |
| 3.1.075003 | BRAYDEN HANSON | ADDRESS REDACTED | | | BTC 0.0764610576864998<br>CEL 13.6691175528156<br>ETH 2.02991683441158<br>USDC 11564.7462934677 | | | |
| 3.1.075004 | BRAYDEN HILL | ADDRESS REDACTED | | | ADA 71.0619152344524<br>BTC 0.00215731873169742<br>ETH 0.000372535830292702 | | | |
| 3.1.075005 | BRAYDEN JOSEPH S FARRELL | ADDRESS REDACTED | | | BTC 0.0270832348098745 | | | |
| 3.1.075006 | BRAYDEN MASON | ADDRESS REDACTED | | | BTC 0.02329<br>CEL 3632.11775935 17 | | | |
| 3.1.075007 | BRAYDEN MATHISON | ADDRESS REDACTED | | | BTC 0.00126443588510343<br>CEL 17.6028155375459<br>ETH 0.17457372172036<br>USDC 315.579742694808 | | | |
| 3.1.075008 | BRAYDEN MCKINLAY | ADDRESS REDACTED | | | ADA 884.007652<br>BNB 2.33902655<br>BTC 1.00361016279922<br>CEL 32.41750985396<br>DOT 19.4817842113076<br>ETH 1.018059775017 59<br>LINK 22.1834695 21<br>LTC 1.49203772587059<br>MATIC 228.414631185479<br>MCDAI 30<br>UNI 0.450693944111189<br>XLM 7068.10187788 8<br>XRP 10840.180378644 4 | | | |
| 3.1.075009 | BRAYDEN MICHAEL CAMPAGNA | ADDRESS REDACTED | | | BTC 0.010513854315605 1<br>ETH 0.229144060670914<br>LTC 0.0037296665749088<br>MATIC 0.846847505415105<br>USDT ERC20 0.0878371713631469 | | | |
| 3.1.075010 | BRAYDEN MILLS | ADDRESS REDACTED | | | BTC 0.0000000080165440492<br>CEL 2.63756263327349<br>ETH 0.0482039509313026 | | | |
| 3.1.075011 | BRAYDEN MIYAHARA | ADDRESS REDACTED | | | BTC 0.00120230716862749<br>ETH 0.13745582851391 9 | | | |
| 3.1.075012 | BRAYDEN MOYER | ADDRESS REDACTED | | | BTC 1.18943345976499 5 06 | | | |
| 3.1.075013 | BRAYDEN MURPHY | ADDRESS REDACTED | | | BTC 0.0000100895267912 75<br>ETH 0.000071078197050328 | | | |
| 3.1.075014 | BRAYDEN NILSON | ADDRESS REDACTED | | | BTC 0.00000000115449802 3<br>CEL 2.42305881266608 | | | |
| 3.1.075015 | BRAYDEN O'CONNOR | ADDRESS REDACTED | | | BTC 0.0000018994821975 09<br>CEL 21.7367810724786<br>DOT 10.745527804487 1<br>ETH 0.0000919884159964 14<br>LUNC 0.0000000489987480076<br>MATIC 0.0988036251060303<br>MCDAI 0.460265123713153<br>SNX 0.0159816387531306<br>XLM 0.163140857150273<br>XRP 0.0775904758827937 | | | |
| 3.1.075016 | BRAYDEN PALFI | ADDRESS REDACTED | | | BTC 0.00004131665686701<br>ETH 0.00053563215863191 | | | |
| 3.1.075017 | BRAYDEN PETERS | ADDRESS REDACTED | | | MATIC 4.18760603091179 | | | |
| 3.1.075018 | BRAYDEN RATCLIFF | ADDRESS REDACTED | | | ADA 1294.2767970753 3<br>AVAX 8.14213026342026<br>BTC 0.0663626744128489<br>DOT 57.1846764628247<br>ETH 0.229638187460537<br>LTC 0.665669431401044<br>SOL 9.55727643194054 | | | |
| 3.1.075019 | BRAYDEN REDWOOD | ADDRESS REDACTED | | | ADA 26.1602564442438<br>BTC 0.064414168637369<br>ETH 1.02809295437814<br>MATIC 117.665878096401<br>XRP 25.0455720921391 | | | |
| 3.1.075020 | BRAYDEN REGNIER | ADDRESS REDACTED | | | CEL 17.6073927288174<br>LTC 3.77686<br>SGB 13.9962326186757<br>XRP 268.698865 | | | |
| 3.1.075021 | BRAYDEN ROBERTS | ADDRESS REDACTED | | | BTC 0.0000000016011291 2<br>CEL 34.6062337188738 | | | |
| 3.1.075022 | BRAYDEN RUMBLE | ADDRESS REDACTED | | | CEL 1.06133600445443 | | | |
| 3.1.075023 | BRAYDEN SERB | ADDRESS REDACTED | | | ADA 157.224832216597<br>AVAX 17.8758521037491<br>BTC 0.150623024389029<br>DOT 23.371799207379 1<br>ETH 0.000407008123568278<br>LINK 0.005698427454688 19<br>LUNC 31.2827074996286<br>MATIC 98.7823743935298 | | | |
| 3.1.075024 | BRAYDEN SERPELL | ADDRESS REDACTED | | | BTC 0.00989189325161462<br>CEL 11.2430976015013<br>ETH 0.0875093 | | | |
| 3.1.075025 | BRAYDEN SHARP-CHRUNIK | ADDRESS REDACTED | | | ADA 114.827467967859<br>BTC 0.0190367231829295<br>CEL 0.882513072737981<br>DOT 3.34377944561512<br>ETH 0.641516718907895<br>XRP 355.164259350B5 | | | |
| 3.1.075026 | BRAYDEN SROKA | ADDRESS REDACTED | | | BTC 0.000928918075757 11<br>ETH 0.11054234907642 3<br>LINK 4.53246065108023<br>MATIC 773.927604386603<br>MCDAI 42.359205733069 4<br>XLM 170.04301964834<br>XRP 373.858317578774 | | | |
| 3.1.075027 | BRAYDEN STEPHEN | ADDRESS REDACTED | | | ETH 1.04754420676008<br>MATIC 525.212558237B4<br>MCDAI 0.014498365147115 | | | |
| 3.1.075028 | BRAYDEN STOWE | ADDRESS REDACTED | | | ADA 236.7903708131B5<br>BTC 0.213857584648381<br>ETH 4.35036023005198<br>GUSD 18836.152301102<br>MATIC 354.563034019337 | | | |
| 3.1.075029 | BRAYDEN STRONG | ADDRESS REDACTED | | | ADA 210.761327099253<br>BTC 0.0762155093647N8<br>CEL 0.355380673567I2<br>XRP 24.3540669668756 | | | |
| 3.1.075030 | BRAYDEN TEGART | ADDRESS REDACTED | | | BTC 0.00194242446982307<br>CEL 1.10512292581006<br>DOT 2.465051080949H4<br>ETH 0.531258144219396<br>LINK 21.65057991821<br>MATIC 111.3129161N842<br>USDC 1105.03790635743 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.075031 | BRAYDON WAGNER | ADDRESS REDACTED | | | BTC 0.1753519878463559 | | | |
| 3.1.075032 | BRAYDEN WARD | ADDRESS REDACTED | | | BTC 0.0000087696108289400000000096441117042DOT 0.0365097309157332LINK 0.0009298657572210107USDC 0.0928185342501622 | BTC 0.00000000964711704200000000096441117042DOT 0.0864044769453699 | | |
| 3.1.075033 | BRAYDON HAZELL | ADDRESS REDACTED | | | ETH 3.0788196064119900000000000000XLM 1 | | | |
| 3.1.075034 | BRAYDON KEEGAN | ADDRESS REDACTED | | | BTC 0.0024363679729688400000000096441117042CEL 1.3961865712109400000000000000LTC 0.0443374241419500000000000000XLM 16.2064445390804 | | | |
| 3.1.075035 | BRAYDON STANDEN | ADDRESS REDACTED | | | CEL 0.0006819681156013710000000000 | | | |
| 3.1.075036 | BRAYDON SULT | ADDRESS REDACTED | | | BTC 0.000001909763418350000000000USDC 0.1971008163741010000000000000 | BTC 0.0000000769530308380000000000USDC 0.0000000186548439361 | | |
| 3.1.075037 | BRAYDOR DEUS RODRIGUEZ | ADDRESS REDACTED | | | USDC 0.0000005443798345300000000000LTC 0.0014881706272565100000000000 | | | |
| 3.1.075038 | BRAYEN HATO | ADDRESS REDACTED | | | BTC 0.0001086474939580640000000000USDT ERC20 2.8953274530083 | | | |
| 3.1.075039 | BRAYEN VALENZUELA | ADDRESS REDACTED | | | ADA 226.01224431843500000000000000BAT 436.82305477902800000000000000BTC 0.0186147081233896100000000000CEL 0.9082371521549260000000000000 | | | |
| 3.1.075040 | BRAYHAN BELLAVILLE FERNANDEZ | ADDRESS REDACTED | | | BTC 0.0000017126250308810000000000CEL 0.02804959347686160000000000MCDAI 0.0658793525446504 | | | |
| 3.1.075041 | BRAYLEY CAMPBELL | ADDRESS REDACTED | | | BTC 0.0085385601244915700000000000CEL 150.70913587409200000000000ETH 3.07142956 | | | |
| 3.1.075042 | BRAYLIN BATEMAN | ADDRESS REDACTED | | | BTC 0.00000128472882938700000000000DOT 0.07388649990207000000000000EOS 0.0196824677496853100000000000ETH 0.0000346070816677820000000000XLM 1.0029253995726 | BTC 0.00000000109779716350000000000XLM 0.00000003580573591200000000000 | | |
| 3.1.075043 | BRAYNIL PAVLOVIC | ADDRESS REDACTED | | | ADA 0.00004165137664904900000000000BTC 0.1010045968896307100000000000CEL 85.17602442206770000000000ETH 2.01433580261973100000000000MATIC 0.0002280766767521010000000MCDAI 0.0000160539609661100000000USDC 0.00019630298202771800000000XLM 0.000018150709738193 | ADA 0.083094538877679600000000000MATIC 0.251574036124729010000000MCDAI 0.027630458062521100000000USDC 0.20988083597964100000000XLM 0.140125332068535 | | |
| 3.1.075044 | BRAYN SOMMELING | ADDRESS REDACTED | | | ETH 0.00041076103693125 | | | |
| 3.1.075045 | BRAYTON MCKNIGHT | ADDRESS REDACTED | | | BTC 0.0012842176241740900000000000USDC 502.02234534770800000000000 | | | |
| 3.1.075046 | BRAYTON ROBERT SHIRLEY | ADDRESS REDACTED | | | BTC 0.0052204885255006300000000000DOT 212.4799958553370000000ETH 0.0626446609563019200000000000LINK 202.13836387531700000000000MATIC 125.38.229585125300000000000SNX 1187.21790316806100000000USDT ERC20 477.7936493634 | BTC 0.00000000761441190800000000CEL 103.018311886105100000000USDC 0.00000091168511568640000000USDT ERC20 0.00000029311113029397 | | |
| 3.1.075047 | BRAIZION GOODWIN | ADDRESS REDACTED | | | GUSD 9.6777040027436100000 | | | |
| 3.1.075048 | BRAZUL GÁBOR | ADDRESS REDACTED | | | BTC 8.93803806944569E-05100000000000CEL 32.6046609663199 | | | |
| 3.1.075049 | BREA CAMBRIDGE | ADDRESS REDACTED | | | ETH 0.0008937366125975070000000 | | | |
| 3.1.075050 | BREA MYKOLE MILLER | ADDRESS REDACTED | | | ETH 0.0015346163603493200000 | | | |
| 3.1.075051 | BREANA BAUMAN | ADDRESS REDACTED | | | ADA 556.98309275077700000000BTC 0.6223298543039310000000ETH 2.0843129654371600000000USDC 219.32229026630700 | | | |
| 3.1.075052 | BREANA JOHNSON | ADDRESS REDACTED | | | BTC 0.0028725953218036300000 | | | |
| 3.1.075053 | BREANA MCKENZIE | ADDRESS REDACTED | | | BTC 0.0000007557884501570000000000USDC 461.38329022043 | | | |
| 3.1.075054 | BREANA PALARUAN | ADDRESS REDACTED | | | ETH 0.0000187900567938630000USDT ERC20 0.701499688658732 | | | |
| 3.1.075055 | BREANDON CHIEN | ADDRESS REDACTED | | | BTC 0.0000266317975795540000CEL 0.0975777378255154GUSD 1.63008336967799 | | | |
| 3.1.075056 | BREANE ANGIANO | ADDRESS REDACTED | | | BTC 0.0963563460048718000ETH 0.4482315486362060000USDC 1050.73582099245 | | | |
| 3.1.075057 | BREANN QUICK | ADDRESS REDACTED | | | ADA 338.86752465202700000BTC 0.2824639752072100000ETH 26.16245527466060000USDC 22236.22382170260 | | | |
| 3.1.075058 | BREANNA BARTON | ADDRESS REDACTED | | | CEL 1.0600044760607200000 | | | |
| 3.1.075059 | BREANNA BENNETT | ADDRESS REDACTED | | | MATIC 575.23321805626400000MCDAI 31.87536623924150000ZRX 390.12497425447400 | | | |
| 3.1.075060 | BREANNA BLUNDELL | ADDRESS REDACTED | | | BTC 0.0024301000110825300000USDC 20953.4601467722 | | | |
| 3.1.075061 | BREANNA COON | ADDRESS REDACTED | | | ETH 0.0000777953234609240000 | | | |
| 3.1.075062 | BREANNA DRAKE | ADDRESS REDACTED | | | BTC 0.0007926477572346330000USDC 973.682058096483 | | | |
| 3.1.075063 | BREANNA FOLEY | ADDRESS REDACTED | | | BTC 0.0076439002579081000 | | | |
| 3.1.075064 | BREANNA GANZER | ADDRESS REDACTED | | | BTC 1.07782737681446100MCDAI 2.0405365891752100XRP 301.30624889529 | | | |
| 3.1.075065 | BREANNA LAMM | ADDRESS REDACTED | | | BTC 0.0000473650968875510000CEL 1.12334252496699 | | | |
| 3.1.075066 | BREANNA NAGY | ADDRESS REDACTED | | | ADA 599BTC 0.02203873868739190000XLM 14.14883098295310000ETH 0.205 | | | |
| 3.1.075067 | BREANNA PENNOCK | ADDRESS REDACTED | | | BTC 0.0000035547141289170000USDC 1044.74527813653 | | | |
| 3.1.075068 | BREANNA STREMPLE | ADDRESS REDACTED | | | ADA 0.7715754909620090000BTC 0.0000231561575099122000ETH 0.00007832961716306400000LINK 0.0911476710159684USDC 2.00191138544037 | USDC 3001.00240651134 | | |
| 3.1.075069 | BREANNA THORNTON | ADDRESS REDACTED | | | ETH 0.0503611370022406USDC 544.55411433027200 | | | |
| 3.1.075070 | BREANNA VARTANIAN | ADDRESS REDACTED | | | BTC 0.0083411216406305200 | | | |
| 3.1.075071 | BREANNA VERLINDA | ADDRESS REDACTED | | | BTC 0.0000280908569663930000ETH 0.00080243183977495600 | BTC 0.0000000018089677007 | | |
| 3.1.075072 | BREANNA WARD | ADDRESS REDACTED | | | CEL 1.06050953117985 | | | |
| 3.1.075073 | BREANNA WHIPPS | ADDRESS REDACTED | | | BTC 0.01757117824799 | | | |
| 3.1.075074 | BREANNE BROWNE | ADDRESS REDACTED | | | ETH 0.019821243950525BTC 0.0037159308669889400 | | | |
| 3.1.075075 | BREANNE FLOOD | ADDRESS REDACTED | | | USDC 662.203337834583BTC 0.0000024358033233778ETH 0.19217455960996200 | | | |
| 3.1.075076 | BREANNE GIORDANO | ADDRESS REDACTED | | | USDC 0.0006587563941867700BTC 0.00000098985826936ETH 0.0001909509699442LTC 0.00165872390234355BMATIC 6.43837673458971500 | | | |
| 3.1.075077 | BREANNE HOPE | ADDRESS REDACTED | | | ADA 213.93347289549800BTC 0.0365731145938719CEL 273.48295271422200DOT 32.34969938446ETH 0.09092743418198LTC 2.10209013MATIC 298.82430613777700TCAD 1293.90153877017XRP 665.7549827XIM 1098 | | | |
| 3.1.075078 | BREANNE RODRIGUEZ | ADDRESS REDACTED | | | BTC 0.17749864462604 | | | |
| 3.1.075079 | BREANNE SHAROS | ADDRESS REDACTED | | | BNT 0.0577445768777734BTC 0.00000394477288889452COMP 0.000216123317544305DOT 0.00219000607537426ETH 0.0000840707240353434LTC 0.0000521823927716065MATIC 0.34020731779767 KSNX 0.0721701983006951 | | | |
| 3.1.075080 | BREASHA SWAINSTON | ADDRESS REDACTED | | | BTC 0.00753498530701787ETH 0.0519357504905571 | | | |
| 3.1.075081 | BRECHELLE BROWN-HARRIS | ADDRESS REDACTED | | | XRP 70 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 1.1.075082 | BRECHT DANIELS | ADDRESS REDACTED | | | BTC 0.0223436692779188<br>ETH 0.040503889127835 | | | |
| 1.1.075083 | BRECHT DEFRAEYE | ADDRESS REDACTED | | | BTC 0.0000007<br>CEL 0.0198529291833174 | | | |
| 1.1.075084 | BRECHT DEREMAEKER | ADDRESS REDACTED | | | USDC 0.139885064185448 | | | |
| 1.1.075085 | BRECHT DICKMANS | ADDRESS REDACTED | | | BTC 0.000936512065167436<br>CEL 0.00892963672771328<br>ETH 0.0279074549697<br>LTC 0.0205616041469429 | | | |
| 1.1.075086 | BRECHT ENGELS | ADDRESS REDACTED | | | CEL 0.77976337075491S<br>ETH 0.00231454617028885<br>MATIC 10.9635046252199<br>SGB 77.193954018475<br>XRP 0.322920512518845 | | | |
| 1.1.075087 | BRECHT GABRIEL | ADDRESS REDACTED | | | ADA 2128.35106863916<br>BTC 0.0652668304521004<br>ETH 0.161188064212197 | | | |
| 1.1.075088 | BRECHT GEORGE Y HELSMOORTEL | ADDRESS REDACTED | | | BTC 0.00204357974772808<br>CEL 2.16781290531708<br>ETH 0.23773792386754S | | | |
| 1.1.075089 | BRECHT HANSSENS | ADDRESS REDACTED | | | BTC 0.0329340844948374<br>CEL 9.28039391933946<br>EOS 63.3033 | | | |
| 1.1.075090 | BRECHT MOONENS | ADDRESS REDACTED | | | ETH 0.000792590007187058<br>BTC 0.000154154019576869<br>ETH 0.0080617517961209Z<br>MCDAI 0.0588799457839561 | | | |
| 1.1.075091 | BRECHT SEGERS | ADDRESS REDACTED | | | CEL 0.0194024603190672 | | | |
| 1.1.075092 | BRECHT VAN CRAEN | ADDRESS REDACTED | | | BTC 0.1150887596120022<br>CEL 6.12683441196226<br>ETH 2.86117911617918<br>USDC 29.493779225814S | | | |
| 1.1.075093 | BRECHT VANDEPUTTE | ADDRESS REDACTED | | | CEL 0.383313047210475 | | | |
| 1.1.075094 | BRECHT VANTHUYNE | ADDRESS REDACTED | | | ADA 0.0000007281553398306<br>BTC 0.0000000071456829999<br>CEL 0.00248604901947072 | | | |
| 1.1.075095 | BRECHT VERMEIR | ADDRESS REDACTED | | | BTC 5.4061844530178900-05<br>DOT 124.584243379687<br>ETH 0.00388692763307211<br>LINK 0.0374116294071Z4<br>USDC 6.528649619523366 | | | |
| 1.1.075096 | BRECHT VILEYN | ADDRESS REDACTED | | | ADA 0.0478673196662071 | | | |
| 1.1.075097 | BRECHTJE HOFMAN | ADDRESS REDACTED | | | BTC 0.00257156<br>CEL 2.04156648214067 | | | |
| 1.1.075098 | BRECK BURGESS | ADDRESS REDACTED | | | BTC 0.0000000263727151<br>CEL 0.00138990081745791 | | | |
| 1.1.075099 | BRECK JUDD | ADDRESS REDACTED | | | BTC 0.000553560988333338<br>ETH 0.00324204300874723<br>MATIC 0.0106076446821669<br>MCDAI 0.0263305002405212 | | | |
| 1.1.075100 | BRECK KLINE | ADDRESS REDACTED | | | BTC 0.0000003998968943<br>ETH 0.00000025371936977SS<br>LINK 0.0000001410115559338<br>LTC 0.00000039015824680B | | BTC 0.036416264345S577<br>ETH 0.000377242026819878<br>LINK 19.6904091505481<br>LTC 4.68166991392633 | |
| 1.1.075101 | BRECKENRIDGE BUSELLI | ADDRESS REDACTED | | | BTC 0.0015716885730383B<br>CEL 0.757891854979<br>ETH 0.0515051814697449<br>LINK 1.68493443834098 | | | |
| 1.1.075102 | BREDA DEMPSEY | ADDRESS REDACTED | | | BTC 0.000420888070695892<br>ETH 0.7560371092969T1 | | | |
| 1.1.075103 | BREDA DERZEK | ADDRESS REDACTED | | | BTC 0.25932364261802Z<br>CEL 611.18999470133191<br>ETH 8.8610485416355S | | | |
| 1.1.075104 | BREDA JENKINS | ADDRESS REDACTED | | | BTC 0.00893508154448765<br>ETH 0.10231262636393Z | | | |
| 1.1.075105 | BREDA KELLY | ADDRESS REDACTED | | | BTC 0.00141047168136393<br>CEL 81.2523371060306<br>MATIC 44.09<br>SNX 221<br>XLM 1269.6 | | | |
| 1.1.075106 | BREDA LANIGAN | ADDRESS REDACTED | | | CEL 90.2655665503422 | | | |
| 1.1.075107 | BREDA MACKLE | ADDRESS REDACTED | | | BTC 0.000926088957306413 | | | |
| 1.1.075108 | BREDA TAVCAR | ADDRESS REDACTED | | | CEL 6.566521705168S3<br>BNB 1.15184070081065<br>BTC 0.00120280597831304 | | | |
| 1.1.075109 | BREDE GEITLE KOBBELTVEDT | ADDRESS REDACTED | | | CEL 5.94123747610298<br>BTC 0.000622361079245991<br>CEL 6.52043977284176<br>ETH 0.00170866566197125 | | | |
| 1.1.075110 | BREDE HENRIKSEN | ADDRESS REDACTED | | | CEL 0.665837192091872 | | | |
| 1.1.075111 | BREE FALK | ADDRESS REDACTED | | | ADA 0.14586893292495<br>BTC 0.0000025696765035S67<br>ETH 0.00017728354192019<br>USDC 1.1237698663137 | | | |
| 1.1.075112 | BREE IVORY CAPEL | ADDRESS REDACTED | | | BTC 0.00167849249629301<br>ETH 0.287029534286615 | | | |
| 1.1.075113 | BREE JIMENEZ | ADDRESS REDACTED | | | BTC 0.0075310689016506<br>ETH 0.17107605489646<br>USDC 3496.03473763501 | | | |
| 1.1.075114 | BREE JOHNSON | ADDRESS REDACTED | | | BTC 0.000153572137382333<br>ETH 0.000068684304235789<br>LINK 0.0111452965023069<br>XLM 61.48938979249646 | | | |
| 1.1.075115 | BREE KEAN | ADDRESS REDACTED | | | BTC 0.00426548102347571<br>CEL 1.31238401515214S<br>ETH 0.00102620957952029<br>LTC 0.00567015306674818<br>MANA 32.420399670112<br>MATIC 61.32790772733372<br>SOL 18.31491467269S<br>XRP 0.395570428138143 | | | |
| 1.1.075116 | BREE MARSHALL | ADDRESS REDACTED | | | ADA 1.27296049257738<br>BTC 0.71252670547094S<br>LINK 0.004212089691936S5<br>MATIC 6882.739091373B8 | ADA 0.000000551917380487 | | |
| 1.1.075117 | BREE PETERSON-RESNICK | ADDRESS REDACTED | | | ADA 2488.114648964S<br>AVAX 9.61367657655945<br>BTC 6.80189585681998-06<br>DOT 227.6699576165861<br>ETH 0.032754503919394B<br>LTC 0.53033322250661<br>MATIC 295.14281834211S<br>SNX 64.350220761467B<br>USDC 2.41888527678174 | AVAX 1.11531810859945 | | |
| 1.1.075118 | BREE WY | ADDRESS REDACTED | | | BTC 0.00008018261816150S1 | | | |
| 1.1.075119 | BREELLEN LOUGHLIN | ADDRESS REDACTED | | | BTC 0.226069620418023 | | | |
| 1.1.075120 | BREEN EIDEN | ADDRESS REDACTED | | | BTC 0.00244255543608209<br>COMP 0.27360253099545<br>MATIC 438.007013357577<br>SNX 9.35231203996587<br>USDC 0.120934727818837 | | | |
| 1.1.075121 | BREEN IT SOLUTIONS LTD | 166 LINACRE ROAD, LIVERPOOL, UNITED KINGDOM | | | BTC 1.6800974371059S<br>CEL 460.159508869275<br>ETH 15.526399104875Z<br>MATIC 9042.86361320588<br>MCDAI 81.7366612724444<br>TGBP 6.619180043909995-07 | | | |
| 1.1.075122 | BREEN MARIEN | ADDRESS REDACTED | | | BTC 0.0507951121189747<br>ETH 0.153940651052626<br>SNX 41.90292266098S3 | | | |
| 1.1.075123 | BREFFNI LAVIN | ADDRESS REDACTED | | | BTC 0.00236089115261296<br>ETH 0.212520295115143 | | | |
| 1.1.075124 | BREGGIN LIOCE | ADDRESS REDACTED | | | BTC 0.0000090640056902562 | BTC 0.0000060775481193445 | | |
| 1.1.075125 | BREGJE ELISABETH VERHEUL | ADDRESS REDACTED | | | BTC 0.11458010392552 | | | |
| 1.1.075126 | BREGJE VAN OORSCHOT | ADDRESS REDACTED | | | BTC 0.0000511240363205646<br>CEL 0.0990159786528B | | | |
| 1.1.075127 | BREGT NATENS | ADDRESS REDACTED | | | XRP 999.08<br>BTC 0.00000221604077727T1<br>USDC 48.7802991521176 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.075128 | BREHONNA FAIRLEY | ADDRESS REDACTED | | | ADA 0.101535229021897<br>BTC 0.0000000994326893B<br>DOT 0.004413646743688B4<br>ETH 0.00000081410964466<br>LUNC 0.00803807227285316<br>MATIC 0.42755169566052B | | | |
| 3.1.075129 | BREIDY PEREZ SALAZAR | ADDRESS REDACTED | | | BTC 0.00004770603829701<br>CEL 21.4680143435299B<br>LINK 226.760434981866<br>XRP 235.99320936D245 | | | |
| 3.1.075130 | BREIXO GONZALEZ PENA | ADDRESS REDACTED | | | CEL 17.54658711274<br>DOT 0.0000000065068033 | | | |
| 3.1.075131 | BREKAYE WILLIAMS | ADDRESS REDACTED | | | BTC 0.00039347435019881 | | | |
| 3.1.075132 | BRELAND JOHNSON | ADDRESS REDACTED | | | ETH 0.0149430912587B6<br>BCH 0.717390207665083<br>DASH 0.52354409402185<br>ETH 0.213359081188283<br>LINK 33.61623559471B7<br>OMG 18.8189342712622<br>XLM 424.10115401728 | | | |
| 3.1.075133 | BRELYN BREWTON | ADDRESS REDACTED | | | BTC 0.0000027081505535B<br>CEL 1.06483430345575<br>SGB 0.0165480735521521<br>XLM 0.221112293923255<br>XRP 0.110595179611266 | | | |
| 3.1.075134 | BREMAVATHI POOBALASINGAM | ADDRESS REDACTED | | | ETH 0.00014941150702231B | | | |
| 3.1.075135 | BREMEL PETER GUIAO | ADDRESS REDACTED | | | BTC 0.087868986617D141 | | | |
| 3.1.075136 | BREN LA ROSE | ADDRESS REDACTED | | | BTC 0.0001280823694956646 | | | |
| 3.1.075137 | BREN VAN CAESBROECK | ADDRESS REDACTED | | Yes | BTC 0.00000085249507751<br>CEL 518.67024306310D<br>ETH 2.18547756329489<br>SGB 320.857S176273<br>USDC 845.175900526803 | | | ETH 6.34674843310312 |
| 3.1.075138 | BRENAN IAN DEW | ADDRESS REDACTED | | | BCH 0.00000000384761132b<br>BTC 0.0004186969540121<br>CEL 490.694158637704<br>EOS 0.000041110612542478<br>USDC 0.000000806226852332<br>XLM 0.000007246682620483 | | | |
| 3.1.075139 | BRENCIS ONG | ADDRESS REDACTED | | | CEL 0.00068181175737113 | | | |
| 3.1.075140 | BRENDA ABBLEY | ADDRESS REDACTED | | | ADA 1.51659598609047<br>BCH 0.00133643507396587<br>BTC 0.0000691369288330A<br>CEL 1.129730109956681<br>DASH 0.050578313D438469<br>DOT 0.23235424276315S<br>EOS 4.838801881350D3<br>ETC 0.028237180880801D<br>MATIC 3.57858522683B95<br>SGB 13.8813718825418<br>SNX 5.22748711147953<br>UNI 0.123861187774343<br>XRP 0.00000436813774788D | ADA 1540.07681652593<br>BCH 4.36496839997988<br>BTC 0.00000000977664B202<br>DASH 117.934363784662<br>DOT 108.26305788333I<br>EOS 5228.38754784748<br>ETC 51.292412708330G<br>MATIC 2062.65533154139<br>SGB 10447.705683971<br>SNX 1594.8895754182D<br>UNI 203.041915258D29 | | |
| 3.1.075141 | BRENDA ARMARE | ADDRESS REDACTED | | | BTC 0.000010394631442361 | | | |
| 3.1.075142 | BRENDA AULEN OVALLE | ADDRESS REDACTED | | | ETH 0.000010880882464868 | ETH 0.0006266096648137S | | |
| 3.1.075143 | BRENDA ALCOTT | ADDRESS REDACTED | | | CEL 1.21621579710054 | | | |
| 3.1.075144 | BRENDA ALMONTE VENTURA | ADDRESS REDACTED | | | ETC 0.0852173181950767<br>PAX 13760.8951519979 | | | |
| 3.1.075145 | BRENDA ANABELA SUÁREZ | ADDRESS REDACTED | | | BTC 0.00000001603030528 | | | |
| 3.1.075146 | BRENDA ANGUIANO | ADDRESS REDACTED | | | USDC 472.19007619105<br>ADA 1233.34708843834<br>AVAX 14.606741438414S<br>BTC 1.1862504364291B<br>DOGE 1575.64210672824<br>ETH 12.12430933064<br>LUNC 63.3151732746822<br>MATIC 1405.33977023983<br>SOL 156.147534312934 | AVAX 7.47597513847663<br>BTC 0.74744616<br>ETH 4.9377758<br>SOL 78.435217413 | | |
| 3.1.075147 | BRENDA ARMIARE | ADDRESS REDACTED | | | BTC 0.0000103946314A2361 | | | |
| 3.1.075148 | BRENDA AYELEN AZCURRAIN | ADDRESS REDACTED | | | ETC 0.0006058419373655559<br>USDT ERC20 0.000092581967675729 | | | |
| 3.1.075149 | BRENDA AYELEN GARCIA | ADDRESS REDACTED | | | BTC 0.00000015760098581 | | | |
| 3.1.075150 | BRENDA BARNETT | ADDRESS REDACTED | | | BTC 0.0019951068214337G<br>ETH 0.028525681698766I | | | |
| 3.1.075151 | BRENDA BAUTISTA QUINTANA | ADDRESS REDACTED | | | ETH 0.05055838661393309 | | | |
| 3.1.075152 | BRENDA BEY | ADDRESS REDACTED | | | BTC 0.0318900768002013<br>CEL 22.2908536902065 | | | |
| 3.1.075153 | BRENDA BOBLITT | ADDRESS REDACTED | | | AAVE 0.00267420669953073<br>BTC 0.0000317524520718223<br>COMP 0.003112548099936861<br>DOT 0.284125631773622<br>ETH 0.001993093043531J21<br>MATIC 6.08676835260521 | | | |
| 3.1.075154 | BRENDA BOFMAN | ADDRESS REDACTED | | | BTC 0.000087340329442321G<br>ETH 0.20616991139639J<br>MATIC 102.268052326J73 | | | |
| 3.1.075155 | BRENDA BRABANT | ADDRESS REDACTED | | | SNX 109.610910979565 | | | |
| 3.1.075156 | BRENDA BRADLEY | ADDRESS REDACTED | | | BTC 0.00123547549573439 | | | |
| 3.1.075157 | BRENDA BROWNING | ADDRESS REDACTED | | | ETH 7.43989413004806 | | | |
| 3.1.075158 | BRENDA BUSH | ADDRESS REDACTED | | | XLM 311.16103456787B | | | |
| 3.1.075159 | BRENDA BUSTO | ADDRESS REDACTED | | | BTC 0.000007162428391181 | | | |
| 3.1.075160 | BRENDA CAMISAY | ADDRESS REDACTED | | | BTC 0.00005931736645992A2<br>MCDAI 0.000643176065788229 | | | |
| 3.1.075161 | BRENDA CAMPOS | ADDRESS REDACTED | | | ADA 477.038903639205<br>AVAX 3.95949457818258<br>BTC 0.0001647687749118B6<br>ETH 0.000055159702172439<br>LINK 15.207331250B685<br>SOL 4.089832385016S9<br>UNI 8.8621613921217<br>ZEC 2.70395452504235 | BTC 0.000000003448710448 | | |
| 3.1.075162 | BRENDA CECILIA CORDOBA | ADDRESS REDACTED | | | BTC 0.000001378200224475<br>CEL 2.74775286744449 | | | |
| 3.1.075163 | BRENDA CENTURION | ADDRESS REDACTED | | | BTC 0.000000003182064334<br>CEL 0.392408132437705 | | | |
| 3.1.075164 | BRENDA CEPEDA | ADDRESS REDACTED | | | BTC 0.00000019092633994D<br>MCDAI 0.49506951661514G | | | |
| 3.1.075165 | BRENDA CORADEGHINI | ADDRESS REDACTED | | | BTC 0.000000000467791051<br>CEL 0.00007279700891458I<br>MCDAI 0.791785818178536 | | | |
| 3.1.075166 | BRENDA CORDLE | ADDRESS REDACTED | | | ADA 153.32704319738Z<br>ETH 1.03853810605419 | | | |
| 3.1.075167 | BRENDA CRITCHFIELD | ADDRESS REDACTED | | | ADA 685.76135043479S<br>BTC 0.47199830626729T<br>CEL 20.3302716248279<br>COMP 0.0227675509684623<br>DOGE 821.218625947021<br>DOT 8.88278701865475<br>ETH 2.2137284730406T<br>LINK 11.684106041899S<br>LTC 1.56784870D5442<br>MANA 30.02606503551195<br>MATIC 1213.7514002160B<br>SNX 20.0490158045J<br>SOL 2.72147842360193<br>XLM 948.7038255559G2 | | | |
| 3.1.075168 | BRENDA CROSSAN | ADDRESS REDACTED | | | CEL 1.0616632795598B | | | |
| 3.1.075169 | BRENDA DANTUR | ADDRESS REDACTED | | | BTC 0.00000000614291773B<br>CEL 0.004153298994311045 | | | |
| 3.1.075170 | BRENDA DANTUR | ADDRESS REDACTED | | | BTC 0.001153289108233984<br>USDT ERC20 0.235158012673284 | | | |
| 3.1.075171 | BRENDA DAVIDSON | ADDRESS REDACTED | | | BTC 0.0001456539054B377<br>CEL 1133.86426197202<br>SGB 4450.2665175783<br>USDC 7697.480268<br>XLM 27520.7110412<br>XRP 56835.6079089999 | | | |
| 3.1.075172 | BRENDA DAVIES | ADDRESS REDACTED | | | BTC 0.00000042362286071B7<br>ETH 0.00103251622889322 | | | |
| 3.1.075173 | BRENDA DAVIS | ADDRESS REDACTED | | | BTC 0.0009549858568369S8<br>ETH 0.11671045702B | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.075174 | BRENDA DE BAETS | ADDRESS REDACTED | | | BCH 0.000006918208616118<br>BTC 0.000007081784614114<br>ETH 0.00001395027509267B<br>LTC 0.000014855006131265<br>XLM 0.012029634765118A | | | |
| 3.1.075175 | BRENDA DE VRIES | ADDRESS REDACTED | | | BTC 0.000038453261775462<br>CEL 4.72392932935461<br>DASH 0.000000402325242392<br>ETH 0.000318035002014196<br>KNC 0.018033020975061T<br>LINK 0.023440686100666A<br>XRP 0.000001644359783A2<br>ZRX 0.007750483881A4145 | | | |
| 3.1.075176 | BRENDA DOHERTY | ADDRESS REDACTED | | | BTC 2.8405237508397<br>ETH 0.002612552144767A2<br>USDC 1.07430000313965 | | | |
| 3.1.075177 | BRENDA DUNNETT | ADDRESS REDACTED | | | BTC 0.007172461636292S<br>CEL 8005.8665134246S<br>ETH 0.025634119638821S | | | |
| 3.1.075178 | BRENDA DYE | ADDRESS REDACTED | | | ETH 0.000104882605919449 | | | |
| 3.1.075179 | BRENDA ELIZABETH FERNANDEZ RIJO | ADDRESS REDACTED | | | BTC 0.178201603070T<br>ETH 3.17235129379363<br>USDC 7.35172073869825 | | | |
| 3.1.075180 | BRENDA EMILIANA GÓMEZ MONTENEGRO | ADDRESS REDACTED | | | BTC 0.000006795401020065<br>USDC 0.216668735753665 | | | |
| 3.1.075181 | BRENDA EMMANUS | ADDRESS REDACTED | | Yes | CEL 6.01353144968133 | | | BTC 1.0038 |
| 3.1.075182 | BRENDA ESTRADA | ADDRESS REDACTED | | | BTC 0.000000575707386123T | | | |
| 3.1.075183 | BRENDA ETCHEVARNE | ADDRESS REDACTED | | | BTC 0.00128780434252438<br>USDC 0.98101813369636S | | | |
| 3.1.075184 | BRENDA FALKOWSKI-ASHWAY | ADDRESS REDACTED | | | AAVE 1.2568123632799I<br>BTC 0.00103981978779998<br>MATIC 414.631269310967 | | | |
| 3.1.075185 | BRENDA FRANCISCO JIMÉNEZ | ADDRESS REDACTED | | | ETH 0.01760292309528409<br>XRP 40.514381772241T | | | |
| 3.1.075186 | BRENDA GALEANO | ADDRESS REDACTED | | | BTC 0.000000002415489295<br>CEL 0.191091958172005 | | | |
| 3.1.075187 | BRENDA GALLARDO | ADDRESS REDACTED | | | ADA 0.077576772092653T<br>BNB 0.000691943040037332<br>BTC 0.000000437928356349<br>MCDAI 0.038782192638484I | | | |
| 3.1.075188 | BRENDA GARCIA | ADDRESS REDACTED | | | CEL 0.004076687921853T | | | |
| 3.1.075189 | BRENDA GENTILE | ADDRESS REDACTED | | | BTC 0.000000288951622514<br>MCDAI 0.698154851190379 | | | |
| 3.1.075190 | BRENDA GERHARD | ADDRESS REDACTED | | | BTC 0.475162010503603 | | | |
| 3.1.075191 | BRENDA GLOWIKRZYWO | ADDRESS REDACTED | | | BTC 0.00121341399341B1<br>MCDAI 0.4242023380886B | | | |
| 3.1.075192 | BRENDA GONZALEZ | ADDRESS REDACTED | | | ADA 101.500573272754 | | | |
| 3.1.075193 | BRENDA HAAN | ADDRESS REDACTED | | | ADA 215.59242544284I<br>BTC 0.01513439387207391<br>ETH 0.214506836396783<br>USDC 110.079582316555<br>XLM 532.30349867840T | | | |
| 3.1.075194 | BRENDA HARPESTAD | ADDRESS REDACTED | | | USDC 0.00115694457212393 | | | |
| 3.1.075195 | BRENDA HUA | ADDRESS REDACTED | | | ADA 53.1053628485682<br>AVAX 2.065960953183S6<br>BTC 0.00107807546174Z4<br>DOGE 589.761840927152<br>ETH 0.746866160836107<br>SOL 2.72316639335527<br>USDT ERC20 1000.92290628125 | | | |
| 3.1.075196 | BRENDA HURTADO | ADDRESS REDACTED | | | USDC 0.808296819643132 | | | |
| 3.1.075197 | BRENDA JACOBI | ADDRESS REDACTED | | | BTC 0.00227001599999714<br>CEL 0.335570273684941 | | | |
| 3.1.075198 | BRENDA JOHNSON | ADDRESS REDACTED | | | BTC 0.031393644507182<br>ETH 0.000138901887470402 | | | |
| 3.1.075199 | BRENDA JONES | ADDRESS REDACTED | | | BTC 0.198126573125464<br>ETH 0.11532464122441I<br>USDC 19040.325682954 | | | |
| 3.1.075200 | BRENDA K CARTER | ADDRESS REDACTED | | | USDC 0.0182522445884394 | | | |
| 3.1.075201 | BRENDA KAIREY | ADDRESS REDACTED | | | AVAX 31.3734558946675<br>BTC 0.0128870893885128<br>EOS 229.179425082629<br>LINK 127.022377251S<br>LTC 16.9576054126189<br>SUSHI 457.060037467558<br>UNI 257.664819577292 | | | |
| 3.1.075202 | BRENDA KIPPER | ADDRESS REDACTED | | | BTC 0.012077168631127S<br>DOT 18.9065250302712<br>XLM 1312.15499758535 | | | |
| 3.1.075203 | BRENDA LARISSA FLEXA MALCHER | ADDRESS REDACTED | | | ETH 0.000000216768986025 | | | |
| 3.1.075204 | BRENDA LAVENTURE | ADDRESS REDACTED | | | BCH 0.049512952586513<br>MANA 9.75030988753537<br>UNI 0.96098834844042B<br>XLM 57.5524673816283<br>ZRX 2.66388210772526 | | | |
| 3.1.075205 | BRENDA LEVINA | ADDRESS REDACTED | | | BTC 0.00344958248511171<br>CEL 23.469896407137S<br>ETH 0.530467453927974 | | | |
| 3.1.075206 | BRENDA LIM | ADDRESS REDACTED | | | BTC 0.00268340005318466<br>CEL 18.7493291268361<br>ETH 0.168878699490517<br>USDC 409.342891427074 | | | |
| 3.1.075207 | BRENDA LIZETH ESPINOZA PONCE | ADDRESS REDACTED | | | BTC 0.010888662712534 | | | |
| 3.1.075208 | BRENDA LONG | ADDRESS REDACTED | | | BTC 0.05034013782887Z2<br>USDC 101.729258082452 | | | |
| 3.1.075209 | BRENDA LOPEZ | ADDRESS REDACTED | | | BTC 0.00259499880030016<br>USDT ERC20 0.617486265900135 | | | |
| 3.1.075210 | BRENDA LYNN SCOTT | ADDRESS REDACTED | | | ETH 0.01921824248293 | | | |
| 3.1.075211 | BRENDA MABE | ADDRESS REDACTED | | | CEL 0.00800508821247I2 | | | |
| 3.1.075212 | BRENDA MARCOS | ADDRESS REDACTED | | | ETH 0.00000076310426227<br>USDC 5.67842221851528 | | | |
| 3.1.075213 | BRENDA MEDINA | ADDRESS REDACTED | | | BTC 0.00000154560952749<br>MCDAI 0.354731753980373 | | | |
| 3.1.075214 | BRENDA MEJIA | ADDRESS REDACTED | | | BTC 0.00168335530111468<br>MATIC 1334.07082613601 | | | |
| 3.1.075215 | BRENDA MENDEZ | ADDRESS REDACTED | | | BTC 0.000000673498093461<br>USDT ERC20 7.6455727207395A | | | |
| 3.1.075216 | BRENDA METTLACH | ADDRESS REDACTED | | | ADA 57.235868796996S<br>BAT 37.967819188937S<br>BTC 0.00106160754989532<br>ETH 0.04986123673668625<br>MANA 25.2084136687575<br>MATIC 131.554360056136<br>SNX 17.8668407862401<br>UNI 10.8477503669925 | | | |
| 3.1.075217 | BRENDA MEY | ADDRESS REDACTED | | | BTC 0.000163205747410B5<br>USDC 7.52755733055489 | | | |
| 3.1.075218 | BRENDA MUNSTERMAN-BRAET | ADDRESS REDACTED | | | BTC 0.00173678311985588<br>CEL 0.000389269487671891<br>COMP 1.34779839233084<br>DASH 0.000019646305842928<br>EOS 0.943585691684428<br>OMG 0.00192126771781845<br>SNX 22.79094994870T69<br>UNI 10.180861425498T<br>ZRX 99.3590646280842 | | | |
| 3.1.075219 | BRENDA MUSERA | ADDRESS REDACTED | | | BTC 0.00180238489730536<br>CEL 43.9819266456269<br>MATIC 90.5556773003902<br>SGB 242.288510609114<br>USDC 1477.15561480575 | | | |
| 3.1.075220 | BRENDA NAVARRO | ADDRESS REDACTED | | | USDC 0.625666792022476 | | | |
| 3.1.075221 | BRENDA NEVAREZ | ADDRESS REDACTED | | | AAVE 1.77031709091478<br>BTC 0.0450700997145558<br>ETH 3.29961573214602<br>LINK 54.595699027462<br>MATIC 1267.41682242715<br>SNX 102.674600937936<br>UNI 49.0264187044165 | | | |
| 3.1.075222 | BRENDA NGUYEN | ADDRESS REDACTED | | | BTC 0.01130220380087D7<br>LINK 15.8491128132612 | | | |
| 3.1.075223 | BRENDA NGUYEN | ADDRESS REDACTED | | | BTC 0.000005341491325991<br>XRP 0.498906359815253 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.075224 | BRENDA NIXON | ADDRESS REDACTED | | | BTC 0.000002050511044528 | | | |
| | | | | | MATIC 0.339728809837104 | | | |
| 3.1.075225 | BRENDA ORTIZ | ADDRESS REDACTED | | | BTC 0.000001068096083636 | | | |
| | | | | | USDC 0.752816242901497 | | | |
| 3.1.075226 | BRENDA P WALENCZYK | ADDRESS REDACTED | | | BTC 1.96104794896713 | CEL 46.0653827079614 | | |
| | | | | | COMP 56.031418392882 | | | |
| | | | | | DOT 681.014454414181 | | | |
| | | | | | ETH 12.98319314494509 | | | |
| | | | | | LINK 645.255922740114 | | | |
| | | | | | LTC 57.9564090641933 | | | |
| | | | | | USDC 42743.58641532 | | | |
| 3.1.075227 | BRENDA PAK | ADDRESS REDACTED | | | 1INCH 988.804167391768 | USDC 142.146410376749 | | |
| | | | | | ADA 1879.11890764074 | | | |
| | | | | | BTC 0.0993477893455021 | | | |
| | | | | | DOT 103.503385653392 | | | |
| | | | | | LINK 179.717289514385 | | | |
| | | | | | LTC 51.1556463136543 | | | |
| | | | | | USDC 0.490734051422263 | | | |
| 3.1.075228 | BRENDA PALAFOX | ADDRESS REDACTED | | | BTC 0.0903771617990261 | | | |
| | | | | | ETH 2.6769342637397 | | | |
| 3.1.075229 | BRENDA PASINT | ADDRESS REDACTED | | | BTC 0.00148698117072716 | | | |
| | | | | | CEL 1.08562065777379 | | | |
| 3.1.075230 | BRENDA PATTERSON | ADDRESS REDACTED | | | MCDAI 74.2998062454479 | | | |
| | | | | | USDC 1.4510837146598 | | | |
| 3.1.075231 | BRENDA PAZ | ADDRESS REDACTED | | | BTC 0.0000019419067387617 | | | |
| 3.1.075232 | BRENDA PEREZ | ADDRESS REDACTED | | | BTC 0.0000374803139867835 | BTC 0.0305354631929235 | | |
| | | | | | MCDAI 0.0270964752062124 | MCDAI 31.6582044993993 | | |
| 3.1.075233 | BRENDA PEREZ | ADDRESS REDACTED | | | ADA 170.914075509054 | | | |
| | | | | | BTC 0.00125815874554170 | | | |
| | | | | | MATIC 105.617189155101 | | | |
| | | | | | USDC 488.006989051516 | | | |
| 3.1.075234 | BRENDA PERLMAN | ADDRESS REDACTED | | | SGB 122.000224777031 | | | |
| | | | | | XRP 30.0590607828255 | | | |
| 3.1.075235 | BRENDA PETERS | ADDRESS REDACTED | | | BTC 0.0004016864880783 | | | |
| 3.1.075236 | BRENDA PISKOR | ADDRESS REDACTED | | | BTC 0.0000210096184849 | | | |
| | | | | | USDT ERC20 0.721564171130609 | | | |
| 3.1.075237 | BRENDA PIZZA | ADDRESS REDACTED | | | ADA 248.645549521949 | | | |
| | | | | | BTC 0.01481380129565 | | | |
| | | | | | ETH 2.00381408894 | | | |
| | | | | | PAXG 0.108649301904404 | | | |
| | | | | | USDC 314.719835730388 | | | |
| 3.1.075238 | BRENDA PLANK | ADDRESS REDACTED | | | BTC 0.000052393210142481 | | | |
| 3.1.075239 | BRENDA PRETORIUS | ADDRESS REDACTED | | | ADA 1304.55181921312 | | | |
| | | | | | BTC 0.2733472007046 | | | |
| | | | | | ETH 0.397395163402902 | | | |
| | | | | | XRP 288.518832982376 | | | |
| 3.1.075240 | BRENDA RICHARDSON | ADDRESS REDACTED | | | BTC 0.00124771821272815 | | | |
| | | | | | ETH 2.97819428556086 | | | |
| 3.1.075241 | BRENDA ROBINSON | ADDRESS REDACTED | | | ADA 156887.97137348 | | ETH 0.08 | |
| | | | | | BTC 0.00118407776678566 | | | |
| | | | | | CEL 1889.70795794115 | | | |
| | | | | | ETH 13.6611997475145 | | | |
| | | | | | MCDAI 1990.84662400806 | | | |
| | | | | | USDC 3205.484246200877 | | | |
| 3.1.075242 | BRENDA RODRIGUEZ | ADDRESS REDACTED | | | BTC 0.00172336053515726 | | | |
| | | | | | ETH 0.114090423530399 | | | |
| 3.1.075243 | BRENDA RODRIGUEZ | ADDRESS REDACTED | | | BTC 0.000000784892338627 | | | |
| | | | | | CEL 0.0706308872727182 | | | |
| | | | | | USDC 0.373876679971 | | | |
| 3.1.075244 | BRENDA RODRIGUEZ | ADDRESS REDACTED | | | BNB 0.000000004143146 | | | |
| | | | | | BTC 0.0000000028926700 | | | |
| | | | | | CEL 0.0516060970258 | | | |
| 3.1.075245 | BRENDA RODRIGUEZ | ADDRESS REDACTED | | | BTC 0.00106931 | | | |
| | | | | | CEL 0.779196999640911 | | | |
| 3.1.075246 | BRENDA RODRIGUEZ SALAZAR | ADDRESS REDACTED | | | BTC 0.000879330590097626 | | | |
| 3.1.075247 | BRENDA ROSS | ADDRESS REDACTED | | | ETH 0.0315078945781602 | | | |
| | | | | | USDC 0.225902386406804 | | | |
| 3.1.075248 | BRENDA RUMMEL | ADDRESS REDACTED | | | BTC 0.00269430039376512 | | | |
| | | | | | USDC 1033.56810403236 | | | |
| 3.1.075249 | BRENDA RYAN | ADDRESS REDACTED | | | BTC 2.60225692155968 | BTC 0.04876445 | | |
| 3.1.075250 | BRENDA SAALFRANK | ADDRESS REDACTED | | | ETH 0.0474806629595519 | | | |
| | | | | | ETH 0.577596074043183 | | | |
| 3.1.075251 | BRENDA SANCHEZ | ADDRESS REDACTED | | | BTC 0.000001233622366502 | | | |
| 3.1.075252 | BRENDA SEGAL | ADDRESS REDACTED | | | BTC 0.000348325455392645 | | | |
| | | | | | CEL 1.09615941533468 | | | |
| 3.1.075253 | BRENDA SELMAN | ADDRESS REDACTED | | | BTC 0.008108761816080383 | | | |
| 3.1.075254 | BRENDA SHAMO | ADDRESS REDACTED | | | BTC 0.00122501409179803 | | | |
| | | | | | MCDAI 42.3692563927309 | | | |
| | | | | | USDC 5872.12288779423 | | | |
| 3.1.075255 | BRENDA SHRIVER | ADDRESS REDACTED | | | 1INCH 5.48600479154052 | | | |
| | | | | | BNT 26.0001704483257 | | | |
| | | | | | BTC 0.0452554353253583 | | | |
| | | | | | DOT 4.972331089645538 | | | |
| | | | | | ETH 0.499803950173934 | | | |
| | | | | | SNX 8.48917599701691 | | | |
| | | | | | USDT ERC20 42.7258690817252 | | | |
| 3.1.075256 | BRENDA SORIA | ADDRESS REDACTED | | | ADA 222.391059923527 | | | |
| | | | | | BTC 0.108198284118349 | | | |
| | | | | | CEL 1.46285604417088 | | | |
| | | | | | ETH 0.406919760825619 | | | |
| 3.1.075257 | BRENDA STAGGS | ADDRESS REDACTED | | | CEL 2.98135251545609 | | | |
| | | | | | ETH 0.0647537170578764 | | | |
| 3.1.075258 | BRENDA SUE MAYROSE | ADDRESS REDACTED | | | BAT 5819.59801834293 | | | |
| | | | | | BCH 5.03157460104383 | | | |
| | | | | | CEL 1.04445532452186 | | | |
| | | | | | CEL 2.03163153811917 | | | |
| | | | | | MATIC 719.467550169381 | | | |
| | | | | | USDC 0.288891282468681 | | | |
| | | | | | XTZ 1012.51797807811 | | | |
| 3.1.075259 | BRENDA THNG | ADDRESS REDACTED | | | BTC 0.00120108471609531 | | | |
| | | | | | BUSD 0.01765330889001135 | | | |
| | | | | | USDC 30.3746794275596 | | | |
| 3.1.075260 | BRENDA TUCKER | ADDRESS REDACTED | | | ADA 1340.56649174792 | | | |
| | | | | | BTC 0.00004159535090991 | | | |
| | | | | | ETH 0.0108356003474721 | | | |
| 3.1.075261 | BRENDA TURNER | ADDRESS REDACTED | | | BTC 0.00167547990785449 | | | |
| | | | | | CEL 0.380315976493258 | | | |
| | | | | | SOL 153.034321614729 | | | |
| 3.1.075262 | BRENDA VALERI | ADDRESS REDACTED | | | ETH 1.00551514935532 | | | |
| 3.1.075263 | BRENDA VANESSA SILVA MURILLO | ADDRESS REDACTED | | | BTC 0.0000065023839 14058 | | | |
| 3.1.075264 | BRENDA VANQUIN | ADDRESS REDACTED | | | CEL 4.81706504037974 | | | |
| | | | | | DOT 5.25562424685292 | | | |
| | | | | | MATIC 70.9850643318718 | | | |
| | | | | | USDC 961.002361383998 | | | |
| 3.1.075265 | BRENDA VEGA | ADDRESS REDACTED | | | MCDAI 32.3642167986634 | | | |
| | | | | | XLM 545.412622057422 | | | |
| 3.1.075266 | BRENDA WAINWRIGHT | ADDRESS REDACTED | | | BTC 0.17527812810306 | | | |
| | | | | | ETH 0.52363682717285 | | | |
| | | | | | LPT 2.29610661383772 | | | |
| | | | | | LTC 3.64344600373382 | | | |
| 3.1.075267 | BRENDA WALDEN | ADDRESS REDACTED | | | ADA 1090.83964070667 | ETH 0.000582879638012003 | | |
| | | | | | BTC 0.384875378845402 | | | |
| | | | | | DOT 55.7483763197961 | | | |
| | | | | | ETH 0.97161645058077 | | | |
| 3.1.075268 | BRENDA WALTER | ADDRESS REDACTED | | | BTC 0.0142247735118623 | | | |
| 3.1.075269 | BRENDA WEATHERBY | ADDRESS REDACTED | | | ADA 0.0851370011416274 | ADA 0.00156671789654626 | | |
| | | | | | BTC 0.0000931330784823835 | BTC 0.000000003331681102 | | |
| | | | | | ETH 0.0000450960781914467 | ETH 0.0000788985267948 | | |
| | | | | | MATIC 0.538078395999452 | MATIC 0.0547195032474295 | | |
| 3.1.075270 | BRENDA WEBBER | ADDRESS REDACTED | | | ADA 4.15199997356906 | ADA 3893.168175983 6 | | |
| | | | | | BTC 0.0004228427489772405 | BTC 0.48421612165065 | | |
| | | | | | DOT 0.0112423343784934 | DOT 4.83638197475 42 | | |
| | | | | | ETH 0.0004461188036790003 | EOS 147.990651542782 | | |
| | | | | | ETH 0.0284906649170236 | ETH 26.1928961074681 | | |
| 3.1.075271 | BRENDA WEST | ADDRESS REDACTED | | | CEL 32.0458568675936 | | | |
| 3.1.075272 | BRENDA WILSON | ADDRESS REDACTED | | | BTC 0.252352377754381 | | | |
| | | | | | DOT 77.2500537894 | | | |
| | | | | | ETH 0.882048537013096 | | | |
| | | | | | LINK 66.4533509120951 | | | |
| | | | | | MATIC 1065.91499967338 | | | |
| | | | | | SOL 10.605090618053573 | | | |
| 3.1.075273 | BRENDA WONG | ADDRESS REDACTED | | | BTC 0.0000000097928190252 | | | |
| | | | | | CEL 32.0378655380204 | | | |
| | | | | | ETH 0.430003322032203 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.075274 | BRENDA YAMILA CABRERA | ADDRESS REDACTED | | | BTC 0.0000000000590464162<br>CDL 0.2694341474516859 | | | |
| 3.1.075275 | BRENDA YESICA HAPONIUK | ADDRESS REDACTED | | | BTC 0.0000000258168795538 | | | |
| 3.1.075276 | BRENDA ZHANG | ADDRESS REDACTED | | | GUSD 1099.73659185451<br>MCDAI 42.4756290229027<br>USDC 1113.42588215281 | | | |
| 3.1.075277 | BRENDA ZIES | ADDRESS REDACTED | | | BTC 0.0945334880650034<br>DOT 11.0825015023318<br>ETH 0.00169833523921926 | | | |
| 3.1.075278 | BRENDA-LEE ZIEGLER | ADDRESS REDACTED | | | BTC 0.0172291257005221 | | | |
| 3.1.075279 | BRENDAN ABRAHAM GOLDFARB | ADDRESS REDACTED | | | ADA 656.576067356751<br>AVAX 10.1833436055 01<br>BTC 0.00127593813979556<br>DOT 25.3955452924693<br>ETH 0.00147284235123474<br>SOL 13.7195189668094 | | | |
| 3.1.075280 | BRENDAN ADAMS | ADDRESS REDACTED | | | BTC 0.00011806517243739 8<br>ETH 0.0184279943497721 | | | |
| 3.1.075281 | BRENDAN ADAMS | ADDRESS REDACTED | | | ADA 0.570214869695279<br>BTC 0.00006505091714685 7<br>DOT 0.0427215742194983<br>MATIC 1.07481164356561<br>USDC 7.0014753481272<br>XLM 0.381427476971591 | ADA 1133.051549 | | |
| 3.1.075282 | BRENDAN ALEXANDERMICHAEL NOBEL | ADDRESS REDACTED | | | ETH 0.0161785478773995 | | | |
| 3.1.075283 | BRENDAN ANGELIDES | ADDRESS REDACTED | | | ADA 5.7426935532284<br>BTC 0.0137064263484248<br>ETH 0.00046562887589778 9<br>GUSD 0.0976909581793042<br>MANA 0.231680648331363<br>MATIC 1.5341157655012<br>SNX 1.57617488530741<br>USDC 0.0726564229192057 | ADA 6076.37000405004<br>ETH 0.000000627524330664<br>GUSD 59.8149578870804<br>MANA 0.00000027414548402<br>MATIC 920.527854323786<br>SNX 0.0000000574995936 22 | | |
| 3.1.075284 | BRENDAN ANTHONY BARRETT | ADDRESS REDACTED | | | ADA 3487.42067430863<br>AVAX 23.4715972951753<br>BTC 6.40443529355333<br>DOT 68.9617572891921<br>SOL 39.2162389031926 | | | |
| 3.1.075285 | BRENDAN ARUNDEL | ADDRESS REDACTED | | | XRP 0.242644502052091 | | | |
| 3.1.075286 | BRENDAN ASHBY | ADDRESS REDACTED | | | CEL 191.382490478252<br>ETH 0.0549816609558955<br>USDC 1.34493638967565 | | | |
| 3.1.075287 | BRENDAN BAILEY | ADDRESS REDACTED | | | ADA 309.6246377193105<br>BTC 0.00024422621358185 9<br>MATIC 1222.75640273438<br>SOL 15.0368250492765 | | | |
| 3.1.075288 | BRENDAN BAKER | ADDRESS REDACTED | | | BTC 0.00001579908166702<br>ETH 0.00010483679401341 7<br>USDC 227.824689650069 | | | |
| 3.1.075289 | BRENDAN BALENT | ADDRESS REDACTED | | | CEL 1.08152772583844 | | | |
| 3.1.075290 | BRENDAN BALENT | ADDRESS REDACTED | | | ADA 704.834718092309<br>BTC 0.00011804410905613 8<br>MATIC 910.496294145822 | | | |
| 3.1.075291 | BRENDAN BANKS | ADDRESS REDACTED | | Yes | BTC 0.0004416325198799<br>CEL 0.0134796989557706<br>ETH 0.00877332306603305<br>USDC 5.12283914745457<br>USDT ERC20 29.6815697698906 | | | BTC 1.64523268329436 |
| 3.1.075292 | BRENDAN BARNABI | ADDRESS REDACTED | | | BTC 0.00001531415632391 1<br>ETH 0.00000001312224198 9<br>USDC 0.465874806190064 | | ETH 0.0000255691866930 04 | |
| 3.1.075293 | BRENDAN BARRY | ADDRESS REDACTED | | | BTC 3.91242426038579 05<br>ETH 0.138030186186029 | | BTC 0.00000004695589981 | |
| 3.1.075294 | BRENDAN BARRY | ADDRESS REDACTED | | | ETH 0.00022330178210 5144 | | | |
| 3.1.075295 | BRENDAN BATTAGLIA WHITE | ADDRESS REDACTED | | | BCH 0.0202526488036947<br>BTC 0.11316510047 47789<br>CEL 116.370095300505<br>ETH 2.03196653118952<br>LTC 0.0748764804991204<br>USDC 393506.169775798<br>USDT ERC20 275034.061906455 | LTC 0.00000000117297957 | | |
| 3.1.075296 | BRENDAN BEATTIE | ADDRESS REDACTED | | | BTC 0.768485371027318<br>ETH 0.2513748852002 5 | | | |
| 3.1.075297 | BRENDAN BELL | ADDRESS REDACTED | | | DOT 0.1125282577486<br>LINK 59.2844836939388 | | | |
| 3.1.075298 | BRENDAN BERTIE | ADDRESS REDACTED | | | BTC 0.37923774197414<br>CEL 6374.02497 98922<br>ETH 1.98898656044663<br>MATIC 28385.7217378929<br>SNX 238.33707213442<br>XRP 2198.50410608388 | | | |
| 3.1.075299 | BRENDAN BINCE | ADDRESS REDACTED | | | BTC 0.00680656<br>CEL 26.1272761975874<br>ETH 0.4895137159468045 | | | |
| 3.1.075300 | BRENDAN BIRNEY | ADDRESS REDACTED | | | BTC 0.0471931587669147<br>ETH 0.0243808511358093 | | | |
| 3.1.075301 | BRENDAN BLACKWELL | ADDRESS REDACTED | | | BTC 0.00000000473472833 3<br>TUSD 0.0621370403721 94<br>USDC 0.0000007127255087 23 | | | |
| 3.1.075302 | BRENDAN BLAKE ARCHIBALD | ADDRESS REDACTED | | | ETH 0.0015008900607067 | | | |
| 3.1.075303 | BRENDAN BLANDY | ADDRESS REDACTED | | | AVAX 1.15853408047854<br>BCH 0.0026466099586702<br>BTC 0.478584462895522<br>CEL 1.3516489253898<br>ETH 0.0301014037540263<br>LTC 0.00539053676208178<br>SGB 782.154601774485<br>XLM 1531.74652423191<br>XRP 5116.3777162486 | | | |
| 3.1.075304 | BRENDAN BRIODY | ADDRESS REDACTED | | | BCH 0.00028700791850728<br>BTC 0.00000520219861 9224<br>CEL 0.00598664205476134<br>DOT 0.00711670537550948<br>ETH 0.00007523486859272<br>LINK 0.00273887365325497<br>LTC 0.00018915807457293<br>MATIC 0.0620932215855146<br>XRP 0.0184791505527483 | | | |
| 3.1.075305 | BRENDAN BROGAN | ADDRESS REDACTED | | | BTC 0.0000004605919283 41<br>ETH 0.0301357122957658<br>LUNC 1.10677869425777<br>MATIC 0.11792297743162 | BTC 0.0000000086081578 19<br>LUNC 925.009547674778<br>UST 250 | | |
| 3.1.075306 | BRENDAN BROOMFIELD | ADDRESS REDACTED | | | BTC 0.0013802249899596<br>ETH 0.318077732337948 | | | |
| 3.1.075307 | BRENDAN BROWN | ADDRESS REDACTED | | | BTC 0.00000120567580271<br>ETH 0.0015130019827346<br>LINK 0.0739327138299478<br>MATIC 1.11745970743001<br>OMG 0.0248525270413897<br>UNI 0.0491531507436001<br>USDT ERC20 0.0508650058407878 | BTC 0.00000000827196249<br>USDT ERC20 0.00000014227763845 1 | | |
| 3.1.075308 | BRENDAN BRYANT | ADDRESS REDACTED | | | AAVE 0.0007574420958588<br>LINK 0.0740506935440645<br>SNX 0.0483591930952481<br>XLM 0.8884516348663721 | | | |
| 3.1.075309 | BRENDAN BURKE | ADDRESS REDACTED | | | BTC 0.835485931921241<br>ETH 10.1182979646562 | | | |
| 3.1.075310 | BRENDAN BURKE | ADDRESS REDACTED | | | MATIC 0.15504164174 1582 | | | |
| 3.1.075311 | BRENDAN BURNS | ADDRESS REDACTED | | | BAT 0.00000000021669037<br>BTC 0.100704854633155<br>EOS 0.000002756839355408<br>ETH 0.0000010413409510 64<br>OMG 0.0000000000266013 5<br>SGB 1562.45627662355<br>USDC 0.000000128045754654<br>XLM 4.13984356999998E-09<br>ZRX 0.0000000006401401 | BAT 0.0204781621502743<br>BTC 0.00012119<br>EOS 0.0059016800413967 71<br>OMG 0.00100627634814996<br>USDC 0.25400447267 6528<br>XLM 0.1909177997398<br>XRP 0.00219881074106965<br>ZRX 0.0100893634978447 | | |
| 3.1.075312 | BRENDAN BYRNE | ADDRESS REDACTED | | | BTC 0.00000050948715407<br>ETH 0.0206837965611202 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.075313 | BRENDAN C BABIC | ADDRESS REDACTED | | | ADA 0.1187308346533316 BTC 2.82420934061726 CEL 1786.70677239294 USDC 0.005464605691782 USDT ERC20 0.028258027615325117 | BTC 0.2689585 ETH 3.9035674970037 | | |
| 3.1.075314 | BRENDAN CARMODY | ADDRESS REDACTED | | | BTC 0.00213552 CEL 1.73896334294758 | | | |
| 3.1.075315 | BRENDAN CARROLL | ADDRESS REDACTED | | | ADA 0.3919342071199688 AVAX 0.001978173145841 BTC 0.46441361379101 DOT 0.0058416945782746 ETH 3.229324819387 MATIC 0.04470404747396 USDC 0.0019371044341 0606 | | | |
| 3.1.075316 | BRENDAN CARTER | ADDRESS REDACTED | | | ADA 643.46495614002 BNB 1.6 BTC 0.0252596284046621 CEL 29.15872982017 ETH 0.25721655 MATIC 0.3215067824824 96 | | | |
| 3.1.075317 | BRENDAN CHASE | ADDRESS REDACTED | | | ADA 2088.10578203317 BTC 0.12059364604128 6 ETH 0.08448323664132 8 MATIC 955.80700949419 | BTC 1 ETH 2 | | |
| 3.1.075318 | BRENDAN CHRISTOPHER SYDES | ADDRESS REDACTED | | | BTC 0.0016990654218115 7 ETH 0.1 | | | |
| 3.1.075319 | BRENDAN CHUNG | ADDRESS REDACTED | | | ADA 0.2175061594500 6 BTC 0.0000016669422098 54 XRP 416.319204 | ADA 0.1489692989 66745 BTC 0.0000005002879311 37 ETH 0.072436 | | |
| 3.1.075320 | BRENDAN CLARK | ADDRESS REDACTED | | | ADA 1025.08835326539 BTC 0.26295526257505 2 CEL 376.252795742065 EOS 175.046242538568 ETH 1.454530970866 32 MATIC 378.09115945761 5 MCDAI 31.861421266 37 | | | |
| 3.1.075321 | BRENDAN CLEMENTS | ADDRESS REDACTED | | | CEL 10.0275263668502 XLM 2.3259888 | | | |
| 3.1.075322 | BRENDAN COATES | ADDRESS REDACTED | | | BTC 0.001231545341793 99 ETH 0.52505062307644 1 USDC 36.154095158008 6 XLM 411.12725138426 | | | |
| 3.1.075323 | BRENDAN COCKCROFT | ADDRESS REDACTED | | | ADA 3593.2628645658 AVAX 2.43419430352341 BTC 0.97073047505322 6 DOT 31.9468615191754 ETH 8.8439531082971 8 LINK 8.2814945291545 6 LTC 3.1255589521146 MANA 96.8578780066598 SOL 10.2474397045169 USDC 4.4342841748429 9 USDT ERC20 99.46644438559 4 | | | |
| 3.1.075324 | BRENDAN COLE | ADDRESS REDACTED | | | CEL 0.0818109256099444 | | | |
| 3.1.075325 | BRENDAN COLE | ADDRESS REDACTED | | | BTC 0.004118305988240 8 | | | |
| 3.1.075326 | BRENDAN COLEMAN | ADDRESS REDACTED | | | BTC 0.000727133664798658 COMP 0.42321695309245 8 LTC 0.52182849111848 OMG 42.9582384968402 | | | |
| 3.1.075327 | BRENDAN CONNOLLY | ADDRESS REDACTED | | | CEL 1.3473123875020 2 | | | |
| 3.1.075328 | BRENDAN COONEY | ADDRESS REDACTED | | | SNX 70.2551022326178 | | | |
| 3.1.075329 | BRENDAN CORAZZIN | ADDRESS REDACTED | | | BTC 0.0509203959972082 | | | |
| 3.1.075330 | BRENDAN CORRIGAN | ADDRESS REDACTED | | | ADA 0.0378689703578227 BAT 0.0393984904208978 BCH 0.000354702104204 BTC 0.003965463071996889 DOT 34.018641348154 ETH 0.0366645900775326 LINK 83.954911456809 LTC 0.67707370680287 MANA 15.2831755621862 MATIC 380.784824537866 USDC 0.00211467464529706 XLM 0.024382866500837 7 ZEC 0.0001944149635831 2 | | | |
| 3.1.075331 | BRENDAN CORRIGAN | ADDRESS REDACTED | | | ADA 4726.11993767815 BTC 0.114082758185343 CEL 1972.22614473776 ETH 8.07909185 LTC 1.23062458 | | | |
| 3.1.075332 | BRENDAN CORSARO | ADDRESS REDACTED | | | BTC 0.00130075605875955 MATIC 277.824218346174 | | | |
| 3.1.075333 | BRENDAN COX | ADDRESS REDACTED | | | BTC 0.0085897593517 0553 CEL 11.7142043714 64 EOS 25.0447 ETH 0.00585726 5 LTC 0.38385869 XLM 201.7919974 XRP 100.468361 | | | |
| 3.1.075334 | BRENDAN CRANE | ADDRESS REDACTED | | | BTC 0.00019170409551389 8 ETH 0.00072052336650788 4 | BTC 0.00000000024270374 4 ETH 0.548450898 56487 | | |
| 3.1.075335 | BRENDAN CRITCHLEY | ADDRESS REDACTED | | | ADA 0.7701157217055 96 CEL 12.8549960606966 ETH 0.0002413309055767 12 LINK 0.0078288038451 9775 LTC 0.00123919230072321 MATIC 1.8516217629498 6 MCDAI 30 | | | |
| 3.1.075336 | BRENDAN CROAD | ADDRESS REDACTED | | | ADA 470.399867772305 BTC 0.000094422404378843 CEL 0.0035807109956278 8 DOT 8.8482458945338 4 ETH 0.00156080783089558 MATIC 1714.72702378 24 | | | |
| 3.1.075337 | BRENDAN CROMACK | ADDRESS REDACTED | | | BTC 22.11184979495 69 CEL 1336.08297606901 ETH 178.369333910197 | | | |
| 3.1.075338 | BRENDAN CROSKERRY | ADDRESS REDACTED | | | BAT 478.047868644627 BCH 0.333066554251635 BTC 0.454217672668541 ETH 1.72435148022554 GUSD 3640.01079864319 KNC 298.19642424643 LTC 1.65743794102607 XLM 926.52297589518 7 | | | |
| 3.1.075339 | BRENDAN CUDDY | ADDRESS REDACTED | | | AVAX 0.026616675769437 BTC 0.00000000225570929 CEL 27.2170019031733 DOT 0.11210093600 9216 LUNC 58.668775705781 3 | | | |
| 3.1.075340 | BRENDAN CULLEN | ADDRESS REDACTED | | | BTC 0.00004359696746411 | | | |
| 3.1.075341 | BRENDAN CURRAN | ADDRESS REDACTED | | | ADA 3071.09865341973 AVAX 25.3361074184166 BTC 2.04747566637 1 CEL 1.15168927538 98 DOT 300.380735031253 ETH 51.7211343594683 GUSD 24.57390791 46144 OMG 0.0001828381487 11081 SGB 4.1695123989 4952 USDC 0.0582589265647 952 XRP 3631 6.1136114168 | ADA 1999.8 DOT 99.98 | | |
| 3.1.075342 | BRENDAN CURRY | ADDRESS REDACTED | | | BTC 0.000160107246151 1 CEL 1.1184691573 2898 ETH 0.00024839921491 1439 LTC 0.000555967959160 1588 | | | |
| 3.1.075343 | BRENDAN CURTIS | ADDRESS REDACTED | | Yes | BTC 0.0028909735026747 CEL 0.0774322498002935 | | | BTC 0.043558666684 6703 |
| 3.1.075344 | BRENDAN CURTISKEATINGE MURPHY | ADDRESS REDACTED | | | | BTC 0.0016698021302626 OMG 79.67 XRP 734.4 | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.075345 | BRENDAN CUTLER | ADDRESS REDACTED | | | CEL 140.4281959772028<br>XLM 0.0000000570529055256<br>XRP 0.0000000410864584 | | | |
| 3.1.075346 | BRENDAN DAHL | ADDRESS REDACTED | | | ADA 16.837284<br>BTC 0.0000891979582955414<br>CEL 70.4540698840907<br>DOGE 366.360276709248<br>ETH 0.0395<br>LINK 16.767948<br>XLM 641.788595<br>XRP 1668.57451331281 | | | |
| 3.1.075347 | BRENDAN DALLIGAN | ADDRESS REDACTED | | | ADA 0.063609294605114<br>BTC 0.000001904455576511<br>CEL 15.4850595238622<br>ETH 0.000260305936041041<br>LINK 4.92825065951176 | | | |
| 3.1.075348 | BRENDAN DALY | ADDRESS REDACTED | | Yes | BTC 0.073790270765195<br>CEL 139.63491041404<br>ETH 0.1703<br>MATIC 401.192850918407<br>USDC 1669.45855 | | | BTC 0.021227297599866 |
| 3.1.075349 | BRENDAN DALY | ADDRESS REDACTED | | | AAVE 5.30262313203777<br>BTC 0.328843114308565<br>ETH 9.33915785366033<br>USDC 0.000787517154548771 | | | |
| 3.1.075350 | BRENDAN DANIELSEN | ADDRESS REDACTED | | | BTC 0.000000871605265487<br>EOS 0.0361453841687065<br>LINK 0.0151137384497346<br>MATIC 0.246546554411944<br>OMG 0.40612589269258<br>SGB 0.102572408610092<br>USDC 0.2236536598420606<br>XRP 0.670866052655199<br>ZRX 1.01475729230833 | | | |
| 3.1.075351 | BRENDAN DAVID KING | ADDRESS REDACTED | | | BTC 0.0175671571855005 | | | |
| 3.1.075352 | BRENDAN DAVIS | ADDRESS REDACTED | | | BTC 0.0000549333509078337<br>CEL 0.00149788569206396<br>ETH 0.00261282324643495<br>MANA 0.000141028989106587<br>OMG 0.000062288780404585<br>UNI 0.060418681105344<br>USDC 0.194815245736553<br>USDT ERC20 7.88712594954482<br>WBTC 0.0003376052335408996 | | | |
| 3.1.075353 | BRENDAN DE KOCK | ADDRESS REDACTED | | Yes | BTC 0.00133175949490844<br>CEL 3.94253742512853<br>USDC 0.005157 | | | BTC 0.200130351483507 |
| 3.1.075354 | BRENDAN DECERBO | ADDRESS REDACTED | | | BTC 0.057479024357283<br>ETH 1.96245348030578 | | | |
| 3.1.075355 | BRENDAN DEL ROSARIO | ADDRESS REDACTED | | | BTC 0.0011557226243437<br>ETH 0.360458834322759<br>XLM 26.72275065904 | | | |
| 3.1.075356 | BRENDAN DEMPSEY | ADDRESS REDACTED | | | BTC 0.06638053785791674<br>USDC 31202.3891514108 | BTC 0.0065061 | | |
| 3.1.075357 | BRENDAN DENNIS | ADDRESS REDACTED | | | BTC 0.000054529378919271<br>CEL 150.405745670663<br>ETH 1.15423958406315<br>LINK 974.785110133268<br>TCAD 8374.728383913<br>XTZ 16.90495223043339 | | | |
| 3.1.075358 | BRENDAN DENNIS | ADDRESS REDACTED | | Yes | AAVE 0.805118970109621<br>ADA 3.19903952781486<br>BAT 10.561446880036<br>BCH 0.0088943526329575<br>BNT 0.18613131471741<br>BTC 0.836014062175406<br>CEL 6030.0429387301<br>COMP 0.0657213657584375<br>EOS 9.781454923325058<br>ETH 0.823877142870256<br>KNC 4.226434598451705<br>LINK 1237.01098181367<br>LTC 0.110073541863056<br>MANA 2981.34972212955<br>MATIC 12.390578220284<br>MCDAI 20.326726925203<br>SNX 2.42385310675592<br>SOL 0.793155267580874<br>TCAD 3333.500073065<br>UNI 169.130827304752<br>USDC 1619.38666126092<br>USDT ERC20 1.03093967116219<br>XLM 0.633503511195212<br>XRP 29.7018433756547<br>XTZ 2.37284243062628 | | | BTC 0.1297579171697 |
| 3.1.075359 | BRENDAN DEWALT | ADDRESS REDACTED | | | ETH 0.502144539663417 | | | |
| 3.1.075360 | BRENDAN DIAMOND | ADDRESS REDACTED | | | BTC 0.000002380016870345<br>ETH 0.191795003244937<br>MANA 65.112767840142<br>MATIC 143.191132296726 | | | |
| 3.1.075361 | BRENDAN DIAZ | ADDRESS REDACTED | | | BTC 0.000000808727498336<br>CEL 0.180458456569697 | | | |
| 3.1.075362 | BRENDAN DIAZ | ADDRESS REDACTED | | | BCH 0.000710071518160031<br>BTC 5.31560422514417<br>USDC 21601.6440686373<br>XLM 6128.29859384059 | BCH 0.000024376346598875 | | |
| 3.1.075363 | BRENDAN DIERSEN | ADDRESS REDACTED | | | AAVE 1.13743852910142<br>ADA 190.341328804297<br>AVAX 3.02627350650406<br>BCH 1.03600686843826<br>BTC 0.265367715031146<br>DOT 4.84825371290514<br>EOS 24.5598517043803<br>ETC 5.10642992543916<br>ETH 3.29884129693379<br>MATIC 40.1126032920264<br>SOL 4.04086224905351<br>USDC 0.225000078209167<br>ZEC 1.01391319065277 | BTC 0.0004784688952153 | | |
| 3.1.075364 | BRENDAN DIMITRO | ADDRESS REDACTED | | | BTC 0.0135788241653611<br>LINK 17.3891766449792<br>MATIC 4499.38548818777<br>UMA 0.0018362880159635 | | | |
| 3.1.075365 | BRENDAN DONALD LAWRENCE | ADDRESS REDACTED | | | USDC 60366.736879557 | CEL 47.7176795548059 | | |
| 3.1.075366 | BRENDAN DORAN | ADDRESS REDACTED | | | BTC 0.000208620186089206<br>CEL 4.35147806794216<br>ETH 0.000339368747786007 | | | |
| 3.1.075367 | BRENDAN DORSEY | ADDRESS REDACTED | | | ADA 1209.2256391724<br>BTC 0.07614008288929008<br>ETH 1.39547652635711<br>SOL 4.04661172608887<br>USDC 30426.7197487984 | | | |
| 3.1.075368 | BRENDAN DOSS | ADDRESS REDACTED | | | BAT 5589.69812395524<br>BCH 0.00349841226751509<br>BTC 2.43587668710094<br>CEL 358.522446141<br>COMP 3.72767187485722<br>DASH 8.05014785134647<br>EOS 0.364368526748987<br>ETH 12.1629760805708<br>KNC 1055.83641113863<br>LTC 0.00808985287887979<br>OMG 0.04198839467786604<br>SGB 649.9784622271504<br>SNX 667.252290346669<br>UNI 231.6473549654604<br>USDC 0.00238884560841133<br>XLM 17344.2909587328<br>XRP 0.0000081656523685<br>ZRX 82.905645022455 | | | |
| 3.1.075369 | BRENDAN DOYLE | ADDRESS REDACTED | | | ADA 4121.93041184996<br>BTC 0.00428704749485255<br>ETH 8.86430068705586 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.075370 | BRENDAN DOYLE | ADDRESS REDACTED | | | BTC 0.001000023335375467<br>CEL 23031.928811956569<br>ETH 0.01000015873957319<br>SOL 0.01<br>USDC 1.8957285731659595 | | | |
| 3.1.075371 | BRENDAN DRIVER | ADDRESS REDACTED | | | ADA 555.323324774507<br>BCH 0.321076166272438<br>DASH 0.002422270702331674<br>DOT 10.002001310628<br>ETH 4.1159143744022<br>MATIC 409.319393150296 | | | |
| 3.1.075372 | BRENDAN DUANE | ADDRESS REDACTED | | | BTC 0.00015078042913832<br>ETH 0.010766924985964<br>MATIC 0.67984377907188<br>SNX 0.25811310434363 | | | |
| 3.1.075373 | BRENDAN DUFFIN | ADDRESS REDACTED | | | BTC 0.0008345895612679<br>CEL 4.59119323863745<br>DOT 0.057006297460963<br>ETH 0.0080967164220086<br>MATIC 1.8019413719517 | | | |
| 3.1.075374 | BRENDAN DUGGAN | ADDRESS REDACTED | | | BTC 0.000759584420391942<br>ETH 4.77837903638897 | BTC 0.11988099<br>ETH 0.04129765072338942<br>USDC 396.693 | | |
| 3.1.075375 | BRENDAN DUNNE | ADDRESS REDACTED | | | BTC 0.00000191410799599<br>CEL 5.3220727158911<br>MATIC 0.00036756 | | | |
| 3.1.075376 | BRENDAN DUROISELLE | ADDRESS REDACTED | | | BTC 0.0000148100903166324<br>CEL 0.143021823035533 | | | |
| 3.1.075377 | BRENDAN E SHAUGHNESSY | ADDRESS REDACTED | | | BTC 0.000304290702362915<br>ETH 0.396344192345428<br>GUSD 512.043052811002 | BTC 0.345101253697705 | | |
| 3.1.075378 | BRENDAN EGAN | ADDRESS REDACTED | | | USDC 336.558188330527 | | | |
| 3.1.075379 | BRENDAN ELLIS | ADDRESS REDACTED | | | AVAX 2.78929729016594<br>BTC 0.0161238303905155<br>CEL 2.482552846806725<br>DOT 65.57866170566361<br>LUNC 17.696960660903<br>MATIC 65.758870899146<br>SNX 0.05143074825748<br>USDC 0.0205063399133850 | | | |
| 3.1.075380 | BRENDAN ELLIS | ADDRESS REDACTED | | | BTC 0.0016135292344551553<br>EOS 370.252410556066 | | | |
| 3.1.075381 | BRENDAN EMBRY | ADDRESS REDACTED | | | ADA 0.23743130534548<br>BTC 0.000000961406572801<br>DOT 0.004119984014772017<br>USDC 0.019419615457020 | | | |
| 3.1.075382 | BRENDAN FANG | ADDRESS REDACTED | | | BTC 0.000051759301397<br>ETH 0.00040768032623684<br>ETH 0.28189934173234 | BTC 0.033703054977187 | | |
| 3.1.075383 | BRENDAN FATTIG | ADDRESS REDACTED | | | BTC 0.005587934534233<br>CEL 166.023706776672<br>LTC 0.0000078253306497 | | | |
| 3.1.075384 | BRENDAN FAZEKAS | ADDRESS REDACTED | | | BTC 1.36704423944689E-05<br>DOT 0.00238377305944942<br>ETH 0.0000297040068343993<br>MATIC 0.223570227026866 | | | |
| 3.1.075385 | BRENDAN FERENCE | ADDRESS REDACTED | | | ADA 0.000239843097021322<br>BTC 0.0000008053831042<br>ETH 0.0000008183029704 | ADA 0.396243486721579<br>BTC 0.000000086923441567 | | |
| 3.1.075386 | BRENDAN FILIPPI | ADDRESS REDACTED | | | BTC 0.002205356930429518<br>ETH 0.109868564617667 | | | |
| 3.1.075387 | BRENDAN FINN | ADDRESS REDACTED | | | AAVE 0.215065722030056<br>ADA 70.06018894223517<br>BTC 0.03313602372541115<br>ETH 0.0592335152387543 | | | |
| 3.1.075388 | BRENDAN FISK | ADDRESS REDACTED | | | BTC 0.001290082926081<br>DOT 30.2874178360768<br>MATIC 113.635273643723 | | | |
| 3.1.075389 | BRENDAN FITZGIBBONS | ADDRESS REDACTED | | | BTC 0.00017148041680676<br>ETH 1.00189545671941 | | | |
| 3.1.075390 | BRENDAN FITZMAURICE | ADDRESS REDACTED | | | BTC 0.009097477732428<br>ETH 0.0233717870166732 | | | |
| 3.1.075391 | BRENDAN FITZPATRICK | ADDRESS REDACTED | | | ADA 0.22217173548967<br>BTC 0.00000017054567515<br>USDC 0.283475721031529 | | | |
| 3.1.075392 | BRENDAN FLANAGAN | ADDRESS REDACTED | | | AAVE 0.000005071178411255<br>ADA 0.00388259081483105<br>LINK 0.00009446455877951<br>MATIC 0.01887336665015492<br>XLM 0.00223687076452732 | | | |
| 3.1.075393 | BRENDAN FLANDERS | ADDRESS REDACTED | | | ADA 0.4857031796051776<br>BNB 0.00112497754602066<br>BTC 0.0001098752302181<br>CEL 83.738837174371<br>DOT 0.0000000000919613777<br>ETH 0.0006892495356333489<br>LTC 0.00654728066221561<br>USDC 1.0653017762392<br>XLM 0.0000000023564985137<br>XRP 0.0000001155076204 | | | |
| 3.1.075394 | BRENDAN FLORES | ADDRESS REDACTED | | | BTC 0.000571291070971735<br>ETH 0.5400485820575 | | | |
| 3.1.075395 | BRENDAN FOONG | ADDRESS REDACTED | | | BTC 0.230015966092913<br>CEL 0.655347016326617<br>ETH 3.97159154854855<br>MATIC 1335.18343877518<br>USDT ERC20 77.1679387301983 | | | |
| 3.1.075396 | BRENDAN FORTI | ADDRESS REDACTED | | | BTC 1.0099202164924<br>ETH 7.57775960891328<br>USDC 0.01351583541836665 | | | |
| 3.1.075397 | BRENDAN FUNG | ADDRESS REDACTED | | | BTC 0.110337599460545<br>ETH 2.91458381480381446<br>ETH 2.91428332674024 | | | |
| 3.1.075398 | BRENDAN FURY | ADDRESS REDACTED | | | CEL 0.000163625929302352 | | | |
| 3.1.075399 | BRENDAN GAFFNEY | ADDRESS REDACTED | | | BTC 1.12567725298022<br>ETH 36.741793935777 | | | |
| 3.1.075400 | BRENDAN GALLAGHER | ADDRESS REDACTED | | | BTC 0.0000029703162795121 | | | |
| 3.1.075401 | BRENDAN GALLAGHER | ADDRESS REDACTED | | | ADA 0.163859362922823<br>BTC 0.000161934315368209<br>ETH 0.0024499350496808<br>GUSD 0.720251541221625<br>LTC 0.000593129829389611<br>MATIC 1.2567428243454S<br>USDC 0.537521339505928 | ADA 0.00000038986012054<br>BTC 0.11943062038086<br>GUSD 0.0077557234686194<br>LTC 0.00000000046007753<br>USDC 0.0000000491867332049 | | |
| 3.1.075402 | BRENDAN GALWAY | ADDRESS REDACTED | | | CEL 37.4610970059577<br>MATIC 1528.49131798 | | | |
| 3.1.075403 | BRENDAN GAO | ADDRESS REDACTED | | | BTC 0.188925368827876<br>ETH 1.01839961614696 | | | |
| 3.1.075404 | BRENDAN GARRATT | ADDRESS REDACTED | | Yes | ADA 10458.9243823913<br>BTC 0.120532527260237<br>CEL 11522.9379991737<br>EOS 802.146823291811<br>ETH 50.1388223146747<br>LTC 20.0439299624761<br>MATIC 5743.46334363218<br>SGB 154.616480599522<br>SNX 540.081101335776<br>TALO 943.597896954753<br>USDC 24.4006657957212<br>USDT ERC20 874.194935014517<br>XLM 5086.77637916709<br>XRP 1001.54981870659 | | | BTC 2.00710674090371 |
| 3.1.075405 | BRENDAN GARVEY | ADDRESS REDACTED | | | BTC 0.0001910246425377314 | | | |
| 3.1.075406 | BRENDAN GEPHART | ADDRESS REDACTED | | | USDC 327.660966973118 | | | |
| 3.1.075407 | BRENDAN GILLIANO | ADDRESS REDACTED | | | EOS 5.03934446127263 | | | |
| 3.1.075408 | BRENDAN GILLIES | ADDRESS REDACTED | | | USDC 33.7834079981541<br>BTC 0.36484150204196<br>CEL 9.41918822048548<br>DOT 1.05123889275581<br>ETH 0.5178953752507503<br>XRP 9699.38086534137 | | | |
| 3.1.075409 | BRENDAN GORMAN | ADDRESS REDACTED | | | BTC 2.0459824600422<br>ETH 23.3813283599868 | | | |
| 3.1.075410 | BRENDAN GOUGH | ADDRESS REDACTED | | | ETH 0.514214964603611 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.075411 | BRENDAN GOWEN | ADDRESS REDACTED | | | BTC 0.15182819866716<br>SOL 13.806867807034 | | | |
| 3.1.075412 | BRENDAN GRAF | ADDRESS REDACTED | | | BTC 0.31412749918968<br>ETH 1.5945912062442 | | | |
| 3.1.075413 | BRENDAN GRAYSON | ADDRESS REDACTED | | | ETH 0.016156916124829<br>CEL 0.11882143402325<br>DOT 7.2988850871790<br>ETH 0.00029847426030165 6<br>MATIC 0.16177086761238<br>USDC 0.09101577417406067 | | | |
| 3.1.075414 | BRENDAN GREY | ADDRESS REDACTED | | | BTC 0.00001562270904698 5 | | | |
| 3.1.075415 | BRENDAN GRIEVE | ADDRESS REDACTED | | | BTC 0.00012959832561761 3<br>BUSD 23.552527381131 5<br>CEL 33.193803897205166<br>USDC 4.22237329963494 | | | |
| 3.1.075416 | BRENDAN GUEST | ADDRESS REDACTED | | | BTC 0.00013786472054116 8<br>CEL 1.38601146281803 | | | |
| 3.1.075417 | BRENDAN GUILLE | ADDRESS REDACTED | | | BCH 0.09986684<br>BTC 0.10727334722963 5<br>CEL 137.04330126409<br>ETH 0.0016390509715771<br>LINK 40.1332858212532<br>SOL 2.1414428275202 4<br>XLM 377 | | | |
| 3.1.075418 | BRENDAN GUNN | ADDRESS REDACTED | | | AAVE 0.027025628221201 2<br>ADA 0.17431764638585 2<br>BTC 0.0000395308506029 59<br>CEL 18.08201846484 68<br>DASH 1.003183758350 93<br>DOT 0.0002130322760454 18<br>ETC 2.9977680001752 3<br>LINK 13.625336<br>LTC 2.31<br>LUNC 0.031361514076128 6<br>MATIC 1.01189699191219<br>SNX 0.4487076578159 33<br>UNI 19.5250375298509<br>USDT ERC20 146.459465701 71<br>XLM 0.000000051860732932<br>ZEC 0.000000004625750919 | | | |
| 3.1.075419 | BRENDAN H BURNS | ADDRESS REDACTED | | | AVAX 7.941935882041 14<br>BTC 0.2182345903304 2<br>CEL 170.959148348 92<br>ETH 0.49311706806303 3<br>SOL 25.98029940637 94<br>USDC 492.6435730800 38 | | | |
| 3.1.075420 | BRENDAN HAMILTON | ADDRESS REDACTED | | | CEL 0.00079713666558104<br>USDC 0.000000724947580357 | | | |
| 3.1.075421 | BRENDAN HAMILTON | ADDRESS REDACTED | | | CEL 1.72302018393926 | | | |
| 3.1.075422 | BRENDAN HANEY | ADDRESS REDACTED | | | BTC 0.00000230062904 894<br>SGB 293.298716995112<br>XLM 0.2102171763574 89<br>XRP 0.000000000609379 049 | | | |
| 3.1.075423 | BRENDAN HARVEY | ADDRESS REDACTED | | | BTC 0.000000000871240733<br>CEL 24.07014591875501 | | | |
| 3.1.075424 | BRENDAN HASSON | ADDRESS REDACTED | | | BTC 0.18580107611464 1<br>USDC 1088.36940668686 | | | |
| 3.1.075425 | BRENDAN HAWE | ADDRESS REDACTED | | | AVAX 0.26074678368 1<br>BTC 0.00074636124483 0964<br>DOT 2.584906559418<br>ETH 1.84627417794890-05<br>LUNC 0.293391425691 037<br>MATIC 17.789783448757 9<br>SOL 0.58691623995229<br>UNI 0.16700123156205 | | | |
| 3.1.075426 | BRENDAN HEMAT-SIRAKY | ADDRESS REDACTED | | | BTC 0.000378043878389759<br>CEL 1.28026410872409 | | | |
| 3.1.075427 | BRENDAN HENRIQUE | ADDRESS REDACTED | | | ADA 1081.86936000671<br>AVAX 1.632319561101 5<br>BTC 0.00948666625401734<br>ETH 0.23152316349091 3<br>MATIC 2284.48320662 39<br>USDC 0.040493915252582 7 | | | |
| 3.1.075428 | BRENDAN HENRY BOWLES | ADDRESS REDACTED | | | ADA 100<br>CEL 1.98161900068661<br>ETH 0.0256326<br>XLM 344.9017545 | | | |
| 3.1.075429 | BRENDAN HOFFMAN | ADDRESS REDACTED | | | BTC 0.0000325451784050 7<br>CEL 323.50349696228<br>ETH 0.00028881915951795<br>LINK 0.2358592486791 62<br>UNI 50.3234598231418<br>USDT ERC20 0.02003116401717459 | | | |
| 3.1.075430 | BRENDAN HOLLAND | ADDRESS REDACTED | | | ADA 252.302555158674<br>BAT 254.04185478437 1<br>BTC 0.01157104977581 55<br>CEL 1139.05500753733<br>USDC 420.25<br>USDT ERC20 605.41771 | | | |
| 3.1.075431 | BRENDAN HOLLOWAY | ADDRESS REDACTED | | | ADA 0.01534687118302 64<br>BTC 0.0000002558666878155<br>ETH 1.15124421682720E-05<br>USDC 0.205541692258918<br>XLM 0.025829869857215 | BTC 0.000000002825339216 | | |
| 3.1.075432 | BRENDAN HORVATH | ADDRESS REDACTED | | | BTC 0.00060035348119245<br>CEL 7.03603242369979<br>ETH 37.5818863528217 | | | |
| 3.1.075433 | BRENDAN HOUSER | ADDRESS REDACTED | | | PAXG 0.00000301886112877 | | | |
| 3.1.075434 | BRENDAN HUI | ADDRESS REDACTED | | | CEL 0.0534508283855677 | | | |
| 3.1.075435 | BRENDAN HUME | ADDRESS REDACTED | | | BTC 0.000000587246636135<br>USDC 0.224610814760864<br>USDT ERC20 0.266393365816635 | | | |
| 3.1.075436 | BRENDAN J HILLMAN | ADDRESS REDACTED | | | ADA 0.06829322435353526<br>BTC 0.0000573916575658 4<br>ETH 2.0562961166728<br>MATIC 597.669946850818<br>USDC 0.0376596992699361 | BTC 0.00542343447810832<br>ETH 1.48973062887504<br>MATIC 224.475593508933<br>USDC 0.00258139172561338 | | |
| 3.1.075437 | BRENDAN JACQUEMIN | ADDRESS REDACTED | | | BTC 0.00000481 | | | |
| 3.1.075438 | BRENDAN JAMES QUINN | ADDRESS REDACTED | | | ADA 0.201319942880347<br>BTC 0.130409009780031 | | | |
| 3.1.075439 | BRENDAN JANET | ADDRESS REDACTED | | | BTC 1.06400970217919E-05<br>ETH 0.416423236514012<br>USDC 1163.03979964 | | | |
| 3.1.075440 | BRENDAN JOHN SMITH | ADDRESS REDACTED | | | BTC 0.0000012680986239681<br>ETH 0.000143427771303799 | BTC 0.00000007270131753 | | |
| 3.1.075441 | BRENDAN JOIART | ADDRESS REDACTED | | | CEL 1.06708028689203 | | | |
| 3.1.075442 | BRENDAN JONES | ADDRESS REDACTED | | | ADA 409.4716091626<br>BTC 0.10105575404851<br>DOT 57.188280376402<br>ETH 7.74309575136879 | | | |
| 3.1.075443 | BRENDAN JONES | ADDRESS REDACTED | | | ADA 528.406078005385 | | | |
| 3.1.075444 | BRENDAN JONES | ADDRESS REDACTED | | | BTC 0.00007180846324869 | | | |
| 3.1.075445 | BRENDAN JOSEPH MC GOWAN | ADDRESS REDACTED | | | CEL 32.381866289860 9<br>ETH 0.147356684541 37 | BTC 0.00130700113765801 | | |
| 3.1.075446 | BRENDAN JOSEPH SHAKLOVITZ | ADDRESS REDACTED | | | BTC 0.00023108078447834<br>CEL 0.95022135079065 9<br>XTZ 26.0802883011683 | | | |
| 3.1.075447 | BRENDAN K MELVILLE | ADDRESS REDACTED | | | BTC 0.0000901701320676917<br>CEL 48.14665970540 71<br>ETH 0.0666640789341057<br>USDC 0.186728520357819 | | | |
| 3.1.075448 | BRENDAN KABBA | ADDRESS REDACTED | | | ADA 1305.78423266271<br>BSV 3.11193525532676<br>BTC 0.0974720738710953<br>CEL 0.234227359875095<br>DOT 28.19222060361 48<br>ETH 1.6501050193263 1<br>SOL 6.2326271227709<br>USDC 1526.15105862585<br>USDT ERC20 0.00244934308806958 | | | |

Debtor Name: Celsius Network LLC                                                                                                                                     Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.075449 | BRENDAN KAVANAGH | ADDRESS REDACTED | | | AAVE 3.339225180921143<br>BTC 0.0381380711723639<br>SNX 151.740900090054<br>USDC 1.1403833091204 | | USDC 656.228733027466 | |
| 3.1.075450 | BRENDAN KEILLOR | ADDRESS REDACTED | | | ADA 182.719452397093<br>BTC 0.183954877984624<br>USDC 251.303860843352 | | | |
| 3.1.075451 | BRENDAN KELLEY | ADDRESS REDACTED | | | BTC 0.620349278652818<br>CEL 28.2666558903104<br>EOS 36.1296543074474<br>ETH 7.62325543505308<br>LUNC 3.16400534671014<br>PAXG 0.101035073883555<br>USDC 489.784139778637 | | | |
| 3.1.075452 | BRENDAN KELLY | ADDRESS REDACTED | | | BTC 0.0625471539750337<br>CEL 137.678821609643<br>ETH 0.390123812927534 | | | |
| 3.1.075453 | BRENDAN KERRIGAN | ADDRESS REDACTED | | | CEL 195.175902237588<br>USDT ERC20 92.1012143760241 | | | |
| 3.1.075454 | BRENDAN KLOVEKORN | ADDRESS REDACTED | | | GUSD 0.599087879979201 | | | |
| 3.1.075455 | BRENDAN KOH | ADDRESS REDACTED | | | BTC 0.0005396895802161105<br>CEL 55.9594342114687 | | | |
| 3.1.075456 | BRENDAN KOREN | ADDRESS REDACTED | | | BTC 0.000892541312944487<br>ETH 0.000248114620276756 | | | |
| 3.1.075457 | BRENDAN KROFTY | ADDRESS REDACTED | | | ADA 0.2222651119950752<br>BTC 7.88432547789999E-07 | | | |
| 3.1.075458 | BRENDAN KROTZ | ADDRESS REDACTED | | | CEL 11.7676860883565<br>SOL 0.04999988<br>USDC 93.805964 | | | |
| 3.1.075459 | BRENDAN KRUGER | ADDRESS REDACTED | | | BTC 0.00881268833374531<br>CEL 553.803040648742<br>ETH 2.355153<br>USDT ERC20 5597 | | | |
| 3.1.075460 | BRENDAN KURTZ | ADDRESS REDACTED | | | BTC 0.000041172212341521<br>ETH 0.00368362666590246 | | | |
| 3.1.075461 | BRENDAN LAI JIAN XUN | ADDRESS REDACTED | | | USDC 0.0000014752765769777<br>CEL 0.0929874804226655 | | | |
| 3.1.075462 | BRENDAN LAM | ADDRESS REDACTED | | | ETH 0.105991387922871 | | | |
| 3.1.075463 | BRENDAN LAMMONO | ADDRESS REDACTED | | | AAVE 2.2376259513633<br>ADA 14.8420627432764<br>BTC 0.803253402973909<br>EOS 0.0808149229085427<br>ETH 0.000840851158465024<br>LINK 109.479322877501<br>MANA 598.208904181185<br>SNX 27.7546784400747<br>UMA 0.0074105061847391934<br>UNI 0.0141319792426602<br>USDC 2.79767994177141<br>XLM 9505.96454644142<br>ZRX 0.180600690079828 | USDC 0.0000031905091925 | | |
| 3.1.075464 | BRENDAN LANE | ADDRESS REDACTED | | | BTC 0.000242161185438055<br>CEL 0.0105310867119762<br>USDC 0.590257540219571 | BTC 0.000000066621800651<br>CEL 0.000032269683640325<br>USDC 0.00342825674511047 | | |
| 3.1.075465 | BRENDAN LEE | ADDRESS REDACTED | | | BTC 0.000913387634558776<br>CEL 40.289721905275T<br>ETH 0.723522591829653 | | | |
| 3.1.075466 | BRENDAN LEE | ADDRESS REDACTED | | | BTC 0.0109258325457138 | | | |
| 3.1.075467 | BRENDAN LEE | ADDRESS REDACTED | | | AVAX 24.629991848571Z<br>BTC 0.181653616070402<br>ETH 3.785158125441185<br>LTC 24.132075187400T<br>USDC 3057.17331382933 | | | |
| 3.1.075468 | BRENDAN LEE | ADDRESS REDACTED | | | BTC 0.939199298414418<br>CEL 104.04868464317<br>COMP 0.135869687477026<br>DASH 0.46434226<br>EOS 0.000031144066660634<br>ETH 0.0227841346554308<br>LTC 30.4724438831082<br>MCDAI 2.616972262973<br>SGB 785.720397223974<br>USDT ERC20 0.000000347391688671<br>XLM 0.000000039225639827<br>XRP 0.0000001471717322898 | | | |
| 3.1.075469 | BRENDAN LEE | ADDRESS REDACTED | | | BNB 0.0000000674189 | | | |
| 3.1.075470 | BRENDAN LEIGHTON | ADDRESS REDACTED | | | BTC 0.0000076030240342 | | | |
| 3.1.075471 | BRENDAN LEITH | ADDRESS REDACTED | | | AAVE 1.0088306289059<br>ADA 134.751415928876<br>BCH 0.07439786234373149<br>BSV 0.072492320727563<br>BTC 2.3765790382437<br>DOT 14.559356315371<br>EOS 14.6333332401726<br>ETH 10.208998265349<br>LINK 19.0460949396775<br>UNI 1.04493387405478<br>XLM 3118.84670573306<br>XRP 1905.82928786851 | | | |
| 3.1.075472 | BRENDAN LEVY | ADDRESS REDACTED | | | USDC 0.094776335840734 | | | |
| 3.1.075473 | BRENDAN LEWIS | ADDRESS REDACTED | | | BTC 0.0000002620062570062<br>CEL 6.31424842511791<br>LINK 0.0007702<br>MATIC 2.99736193357007 | | | |
| 3.1.075474 | BRENDAN LIM | ADDRESS REDACTED | | | CEL 528.9965930793136<br>USDT ERC20 2749.84060567468 | | | |
| 3.1.075475 | BRENDAN LOH | ADDRESS REDACTED | | | BTC 0.00069052193252818<br>CEL 4.84263039850345<br>ETH 0.000000428444769<br>LINK 0.00000051<br>MATIC 0.00000002 | | | |
| 3.1.075476 | BRENDAN LOHMAR | ADDRESS REDACTED | | | BTC 0.008081127789740D7 | | | |
| 3.1.075477 | BRENDAN LYALL | ADDRESS REDACTED | | | CEL 1.37023076972545<br>EOS 42.7858 | | | |
| 3.1.075478 | BRENDAN LYON | ADDRESS REDACTED | | | BTC 0.00159158246237996<br>MATIC 1.33603652461987 | | | |
| 3.1.075479 | BRENDAN M OCONNELL | ADDRESS REDACTED | | | ADA 10.3358193138928<br>BTC 0.000393615386626762<br>MATIC 2.308866834667T4 | | | |
| 3.1.075480 | BRENDAN M OTOOLE | ADDRESS REDACTED | | | BTC 0.0026327610348T7<br>ETH 1.28239375551125<br>MATIC 1130.93402925147 | | | |
| 3.1.075481 | BRENDAN MA | ADDRESS REDACTED | | | BTC 0.01958038864513 | | | |
| 3.1.075482 | BRENDAN MA | ADDRESS REDACTED | | | BTC 0.062219902301642 | | | |
| 3.1.075483 | BRENDAN MACGRATH | ADDRESS REDACTED | | | BTC 0.00365122146647T8<br>ETH 0.350481815763485<br>LINK 33.23663091768 | | | |
| 3.1.075484 | BRENDAN MADDEN | ADDRESS REDACTED | | | BTC 0.000937872082324Z<br>CEL 16.6199646710612<br>DOT 0.114813151906124 | | | |
| 3.1.075485 | BRENDAN MAGENNIS | ADDRESS REDACTED | | | BTC 0.4256059741910S1 | | | |
| 3.1.075486 | BRENDAN MAHER | ADDRESS REDACTED | | | BTC 0.4323151543538S8<br>CEL 226.635175440041<br>DOT 43.78116504040223<br>ETH 3.508515707980Z<br>LUNC 21.9168390703597<br>MATIC 2135.54459788461<br>SOL 51.0548442114395 | BTC 0.00166600232776276 | | |
| 3.1.075487 | BRENDAN MAHONEY | ADDRESS REDACTED | | | BTC 0.01010104<br>CEL 67.3377734120221 | | | |
| 3.1.075488 | BRENDAN MAK | ADDRESS REDACTED | | | CEL 0.37116182250094 | | | |
| 3.1.075489 | BRENDAN MANANSALA | ADDRESS REDACTED | | | BTC 0.0000023507263816R5<br>ETH 0.000396758061581033 | | | |
| 3.1.075490 | BRENDAN MANDZU | ADDRESS REDACTED | | | BTC 0.000474460297893074 | | | |
| 3.1.075491 | BRENDAN MARTIN | ADDRESS REDACTED | | | CEL 0.62088303060952<br>ETH 1.52818347810388<br>XRP 718.783380620105 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.075492 | BRENDAN MATTHEW MC GRATH | ADDRESS REDACTED | | | BTC 0.3371236148988803<br>CEL 3016.7962104966<br>ETH 2.3126285353441<br>MATIC 4471.9474388664<br>USDC 4261.6485605471<br>XRP 2706.15669985711 | | | |
| 3.1.075493 | BRENDAN MAZUR | ADDRESS REDACTED | | | BTC 0.0003647475712497<br>MCOH 0.139570057955576<br>USDC 0.0111242973123379<br>XLM 0.5055056687811567<br>XRP 0.0000007585978485533 | | | |
| 3.1.075494 | BRENDAN MCCAFFREY | ADDRESS REDACTED | | | ETH 0.0006115394523680032<br>MCOH 30.5292659407774 | | | |
| 3.1.075495 | BRENDAN MCCALL | ADDRESS REDACTED | | | BTC 0.00355802380197444 | | | |
| 3.1.075496 | BRENDAN MCCARTY | ADDRESS REDACTED | | | BTC 0.0000127615401668701 | BTC 0.00000000341421835 | | |
| 3.1.075497 | BRENDAN MCCUE | ADDRESS REDACTED | | | ETH 0.0000639254592400989 | | | |
| 3.1.075498 | BRENDAN MCDONNELL | ADDRESS REDACTED | | | BTC 0.00040102343181911<br>ETH 0.00712770715255497<br>SOL 0.1934493569392 | BTC 0.00000000092872604<br>SOL 0.00000000137639548 | | |
| 3.1.075499 | BRENDAN MCFARLAND | ADDRESS REDACTED | | | ADA 1.39588363579686<br>BTC 0.837841483295487<br>DASH 13.3272611138929<br>ETC 39.0320886480617<br>ETH 0.0209729411609645<br>USDC 2345.10214020569<br>ZEC 5.55473735416084<br>ZRX 792.30690823990 | BTC 0.00726341068854132 | | |
| 3.1.075500 | BRENDAN MCGOONA | ADDRESS REDACTED | | | ADA 8.00621570149813<br>BTC 0.221221810357122<br>DOT 98.622835118933<br>ETH 11.1607105533755<br>LINK 138.66648262633<br>LTC 0.00573871139054232 | | | |
| 3.1.075501 | BRENDAN MCINTOSH | ADDRESS REDACTED | | | ADA 11.4214389946816<br>BTC 0.0220217078167264<br>ETH 0.3387211227369<br>USDC 10511.30641831309 | | | |
| 3.1.075502 | BRENDAN MCINTOSH | ADDRESS REDACTED | | | BTC 0.00232741196418162<br>CEL 249.024648482963<br>LTC 0.0000151<br>USDC 250.295 | | | |
| 3.1.075503 | BRENDAN MCKELVY | ADDRESS REDACTED | | | ADA 526.46852390273<br>BTC 0.0960390955492461<br>ETH 3.01061139408918<br>USDC 0.198013177966972<br>USDT ERC20 0.17863865602946 | ETH 0.000000038247897079 | | |
| 3.1.075504 | BRENDAN MCKENNA | ADDRESS REDACTED | | Yes | AAVE 0.02197247113223832<br>ADA 1711.29491464479<br>CEL 1509.61760367551<br>DOT 0.28368163852416<br>ETH 2.37311861623376<br>LINK 0.0511545885168242<br>MATIC 39609.1652505011<br>SOL 402.675516370405<br>USDT ERC20 681.816522126663<br>XRP 1.08082782315541 | AXS 32.9314254993807<br>BTC 0.010703395182469<br>COMP 0.0023665014519072<br>ETH 0.28709881706593<br>LINK 0.017110988411964<br>MATIC 1132.09336585453 | | BTC 1.00010657101519 |
| 3.1.075505 | BRENDAN MCPHERSON | ADDRESS REDACTED | | | AAVE 0.007751389448770405<br>ADA 300.113887<br>BNB 0.00384204581406867<br>BTC 0.0126439060516453<br>CEL 1133.58519563824<br>ETH 0.0084069440826254<br>MATIC 32.2548103164814<br>USDT ERC20 0.00000000681476658 | | | |
| 3.1.075506 | BRENDAN MCSORLEY | ADDRESS REDACTED | | | BTC 0.13943170098469<br>ETH 0.34069753573019 | | | |
| 3.1.075507 | BRENDAN MERRICK DAILY | ADDRESS REDACTED | | | ETH 0.0015063213126576 | | | |
| 3.1.075508 | BRENDAN MERRICK DEVINE | ADDRESS REDACTED | | | AAVE 0.485156156194834<br>AVAX 3.83283914998919<br>DOT 2.80247346071781<br>ETH 0.00146556894633705 | | | |
| 3.1.075509 | BRENDAN MICHAEL GAGAIN | ADDRESS REDACTED | | | BTC 0.00176643698364802<br>ETH 0.16980374022795 | ETH 0.01271018018703398 | | |
| 3.1.075510 | BRENDAN MICHAEL KENNEDY | ADDRESS REDACTED | | | ETC 0.00000001517185352<br>USDT ERC20 2.74236356591504 | | BTC 0.00000000403216579<br>USDT ERC20 2.80630453418886 | |
| 3.1.075511 | BRENDAN MICHAEL MURRAY | ADDRESS REDACTED | | | ETH 0.00165875482363648 | | | |
| 3.1.075512 | BRENDAN MICHAEL OLEARY | ADDRESS REDACTED | | | BSV 0.07317260218104558 | | | |
| 3.1.075513 | BRENDAN MICHAEL PREWITT | ADDRESS REDACTED | | | BTC 0.00002029402048167 | BTC 0.13209077254497<br>DOT 242.434<br>ETH 0.00000077 | | |
| 3.1.075514 | BRENDAN MICHAEL SPARR | ADDRESS REDACTED | | | BTC 6.45756122852399E-06 | | | |
| 3.1.075515 | BRENDAN MICHAEL SWEENEY | ADDRESS REDACTED | | | ADA 0.76650079337979B<br>ETH 0.00000184178890241<br>LINK 0.01800792321216 | ADA 0.0000001980990103547 | | |
| 3.1.075516 | BRENDAN MICHAEL VARGA | ADDRESS REDACTED | | | BTC 0.01346381822424264 | | | |
| 3.1.075517 | BRENDAN MILES | ADDRESS REDACTED | | | ETH 0.47499204343575<br>AVAX 10.58420693152A<br>BTC 0.131881353059148<br>CEL 6.58592165325912<br>ETH 0.22669054040983B<br>LUNC 2.46394938877777<br>MATIC 1872.42986145148 | | | |
| 3.1.075518 | BRENDAN MILLAR | ADDRESS REDACTED | | | CEL 0.03296495843317791 | | | |
| 3.1.075519 | BRENDAN MILLER | ADDRESS REDACTED | | Yes | ETH 0.00000346<br>BTC 0.512437168754263<br>ETH 3.00006219531741<br>MATIC 170.76845137B724<br>USDC 154.29804284222A | | | BTC 1.31125331553398 |
| 3.1.075520 | BRENDAN MILLER | ADDRESS REDACTED | | | BTC 0.00038341520286 | | | |
| 3.1.075521 | BRENDAN MILLER | ADDRESS REDACTED | | | BTC 0.00000630873472091842 | | | |
| 3.1.075522 | BRENDAN MILLER | ADDRESS REDACTED | | | ETH 0.00011470047247A454<br>BTC 0.034670609497963<br>DOT 69.66390025304A<br>ETH 0.47806766566056<br>MATIC 1318.49982443132 | | | |
| 3.1.075523 | BRENDAN MILLER | ADDRESS REDACTED | | | BTC 0.01562411380139<br>ETH 0.00224899239419798 | | | |
| 3.1.075524 | BRENDAN MITCHELL | ADDRESS REDACTED | | | ADA 3960.11153497689<br>BTC 0.1248168054164463<br>CEL 43.01352004579224<br>ETH 2.4476540087807<br>MATIC 2262.13467165447 | | | |
| 3.1.075525 | BRENDAN MONAGHAN | ADDRESS REDACTED | | | BTC 0.02279598125B006 | | | |
| 3.1.075526 | BRENDAN MOON | ADDRESS REDACTED | | | ADA 3532.36769188S<br>BTC 0.50037418582553<br>CEL 351.494391117286<br>ETH 9.32227383680605<br>MATIC 6113.96512487979<br>USDC 7000.006170310A2 | | | |
| 3.1.075527 | BRENDAN MORIARTY | ADDRESS REDACTED | | | BTC 0.086000059091413633<br>MATIC 372.465497249105 | | | |
| 3.1.075528 | BRENDAN MORRIS | ADDRESS REDACTED | | | BTC 0.0000012358577926S8<br>ETH 0.00097361156668991<br>MATIC 0.72440834739889 | | | |
| 3.1.075529 | BRENDAN MORRIS | ADDRESS REDACTED | | | AAVE 0.0000005995058064646<br>BAT 28627.972972876<br>BNB 0.000182015609439187<br>BTC 1.01208574364034<br>CEL 24086.7796399088<br>ETH 0.0210571676817195<br>LINK 25.044499636B174<br>LUNC 5.24958265922642<br>USDC 139626.741545323<br>XLM 20.545104953728B<br>ZRX 0.00012756587154S624 | AAVE 0.000092081019347723<br>LUNC 6394.52032105643<br>XLM 0.0000003156799262 | | |
| 3.1.075530 | BRENDAN MOSS | ADDRESS REDACTED | | | ETH 0.00000466207465033224<br>USDT ERC20 3.80323887520697 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Worthy Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.075531 | BRENDAN MULCAHY | ADDRESS REDACTED | | Yes | ADA 0.00213321142545794<br>BTC 0.0000701446500039207<br>CEL 16.0216522507347<br>COMP 1.99469727519947<br>ETH 0.00056179180123138<br>LINK 9.16389009520052<br>LTC 2.15812771<br>UNI 0.0233641658325845<br>USDC 373.15519179298 | | | ETH 2.79076995021788 |
| 3.1.075532 | BRENDAN MURPHY | ADDRESS REDACTED | | | BCH 0.820310858897857<br>BTC 1.0478964226860<br>DOT 110.735433732718<br>ETH 22.069230282005<br>MATIC 10608.7334434221<br>PAXG 0.433419135020018<br>SNX 0.0276105138204123<br>UNI 36.329271169242<br>XLM 0.0941644503746149<br>ZRX 0.0521280024786171 | | | |
| 3.1.075533 | BRENDAN MURPHY | ADDRESS REDACTED | | Yes | BTC 0.00541969454798435<br>CEL 285.082813258648<br>ETH 0.0618106337879547<br>LUNC 6.87 | | | BTC 1.05263216752148 |
| 3.1.075534 | BRENDAN MURRAY | ADDRESS REDACTED | | | BTC 0.00657351158532391<br>DOT 18.3294099741698<br>ETH 0.210212132393236 | | | |
| 3.1.075535 | BRENDAN NACHTIGAL | ADDRESS REDACTED | | | BTC 0.9729115217638671<br>CEL 347.524969352277<br>DOT 211.463021387909<br>ETH 4.51782916884166 | | | |
| 3.1.075536 | BRENDAN NAFARRATE | ADDRESS REDACTED | | | BTC 0.509782857453846<br>CEL 15.4077153554771<br>LTC 0.100566504440492<br>USDC 1195.26578444133 | | | |
| 3.1.075537 | BRENDAN NEFF | ADDRESS REDACTED | | | ETH 0.623264784597643 | | | |
| 3.1.075538 | BRENDAN NELSON | ADDRESS REDACTED | | | ADA 0.718069166430438<br>BTC 0.00341676609056378<br>ETH 1.04198696709254 | | | |
| 3.1.075539 | BRENDAN NINNIS | ADDRESS REDACTED | | | BTC 0.000546915280712222<br>CEL 1.7338451586106<br>USDC 221.42139 | | | |
| 3.1.075540 | BRENDAN NOE | ADDRESS REDACTED | | | CEL 1.09945500998105 | | | |
| 3.1.075541 | BRENDAN NOONE | ADDRESS REDACTED | | | BTC 0.000011359198766 | | | |
| 3.1.075542 | BRENDAN NORMAN | ADDRESS REDACTED | | | BNB 0.000218647509612483 | | | |
| 3.1.075543 | BRENDAN O CONNOR | ADDRESS REDACTED | | | BTC 0.000709011895032475<br>ETH 0.00537260889319664<br>KRP 0.573150066006602 | | | |
| 3.1.075544 | BRENDAN O'REILLY | ADDRESS REDACTED | | | BCH 1.02625919958874<br>BTC 0.019199744715896<br>BUSD 101.903045322533<br>CEL 6.43899222412198<br>ETC 0.0422594373787916<br>ETH 0.52256305332998<br>GUSD 1.91209306520892<br>MCDAI 0.066373982633093<br>PAX 102.956560784363<br>PAXG 0.524856351303396<br>USDC 3.85239783961925<br>USDT ERC20 0.752171046139511<br>XRP 23.523791504208 | | | |
| 3.1.075545 | BRENDAN OCHS | ADDRESS REDACTED | | | BTC 0.0201043247230563<br>USDC 818.313997184421 | | | |
| 3.1.075546 | BRENDAN OGATA | ADDRESS REDACTED | | | BTC 0.000261764400377945<br>CEL 1.14961849608067<br>ETH 0.0000902094535226224<br>SGB 489.171266582925<br>XLM 6.38931802602493<br>XRP 1.14269624647711 | | | |
| 3.1.075547 | BRENDAN O'NEILL | ADDRESS REDACTED | | | 1INCH 36.1216642635118<br>ADA 87.5882195697763<br>BNT 7.5200674142561<br>DOT 6.3586627514494<br>MATIC 68.87078713871<br>SNX 17.3118670815429<br>USDT ERC20 0.0399782153562658<br>XLM 0.0137233867074963 | DOT 0.0000955448<br>ETH 0.006828 | | |
| 3.1.075548 | BRENDAN PASCALE | ADDRESS REDACTED | | | BTC 0.000055700305927924<br>DOT 0.0375173826103142<br>MATIC 0.890088688360297 | DOT 0.00000000002544762 | | |
| 3.1.075549 | BRENDAN PATRICK RAMIREZ | ADDRESS REDACTED | | | ETH 0.783898804041434 | | | |
| 3.1.075550 | BRENDAN PATTERSON | ADDRESS REDACTED | | | USDC 8.77471164552095 | | | |
| 3.1.075551 | BRENDAN PAYNE | ADDRESS REDACTED | | | BTC 0.0873447120786331 | | | |
| 3.1.075552 | BRENDAN PEARCE | ADDRESS REDACTED | | | ETH 1.21487702176507 | | | |
| 3.1.075553 | BRENDAN PETER GEE | ADDRESS REDACTED | | | BTC 0.0221333833741334<br>CEL 73.763763196D232<br>ETC 0.35212807227989<br>CEL 9.633322567711206 | | | |
| 3.1.075554 | BRENDAN PHELAN | ADDRESS REDACTED | | | SNX 94<br>BTC 0.00235755708245003<br>CEL 136.048495981112<br>ETH 0.060424065319026<br>MCDAI 0.093494083010154<br>USDC 0.4364327808788334 | | | |
| 3.1.075555 | BRENDAN PIERSON | ADDRESS REDACTED | | | BTC 0.000243270112809226<br>CEL 43.0236834124096<br>ETH 0.000343877433403304<br>LTC 0.0032921445034661391<br>USDC 0.728343660996716<br>ZRX 0.00705754695804104 | | | |
| 3.1.075556 | BRENDAN PLOTT | ADDRESS REDACTED | | | ADA 257.809960873217 | | | |
| 3.1.075557 | BRENDAN PULLAR | ADDRESS REDACTED | | | ETH 1.85486484455514<br>CEL 2.11328220608659<br>ETH 0.03699734 | | | |
| 3.1.075558 | BRENDAN QUINLAN | ADDRESS REDACTED | | | ETH 0.000054071447769722 | | | |
| 3.1.075559 | BRENDAN RABOZA | ADDRESS REDACTED | | | BTC 0.00002439326471776<br>DOT 14.091083430484S<br>ETH 0.00405737693723488<br>USDC 0.00932340421043412 | | | |
| 3.1.075560 | BRENDAN RALPH | ADDRESS REDACTED | | | ADA 5.39767191672839<br>BTC 0.498101521961S<br>CEL 0.13666126936B126<br>DOT 0.0734224069358549<br>ETH 0.00123050807480396<br>PAXG 0.0034111141399233Z<br>USDC 7.0819751927435C | | | |
| 3.1.075561 | BRENDAN RALSTON | ADDRESS REDACTED | | | BCH 0.7599549561844863<br>BTC 0.00041833676466386<br>ETH 0.0065530177017067L<br>LINK 0.07661013S340663<br>MCDAI 42.55731292437SZ<br>OMG 0.009926805550085 79<br>USDC 0.0575791037037053<br>ZRX 0.287633109380129 | | | |
| 3.1.075562 | BRENDAN RANKIN | ADDRESS REDACTED | | | BTC 0.00105745130083439<br>ETH 8.99736387877701 | | | |
| 3.1.075563 | BRENDAN RAYMOND STURT | ADDRESS REDACTED | | | ADA 0.0934178039078435<br>BTC 0.000001853951446625<br>DOT 0.0173413294418829<br>ETH 0.00009453616025919<br>LINK 0.01012921520713<br>LUNC 0.003224059716141 7<br>USDC 0.00234019976614417<br>USDT ERC20 0.1242575762960D9 | | | |
| 3.1.075564 | BRENDAN REGNIER | ADDRESS REDACTED | | | ADA 0.159553276194163Z<br>ETH 0.400078097764664<br>LINK 0.0100619904896622<br>MATIC 812.46193411898G | | | |
| 3.1.075565 | BRENDAN REILLY | ADDRESS REDACTED | | | BTC 1.09388539087554<br>ETH 12.2378066441S9<br>USDC 26893.8951285117 | | | |
| 3.1.075566 | BRENDAN RICHARD WRIGHT | ADDRESS REDACTED | | | BTC 0.01458474711753932 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.075567 | BRENDAN RILEY | ADDRESS REDACTED | | | BTC 0.053051148145013<br>DOGE 1682.500563633266<br>ETH 5.431460992777<br>LINK 42.0325908055793 | | | |
| 3.1.075568 | BRENDAN ROADMAN | ADDRESS REDACTED | | | BTC 0.0103923842784716<br>MATIC 774.124879518599 | | | |
| 3.1.075569 | BRENDAN RODRIGUES | ADDRESS REDACTED | | | CEL 0.00071607790863935J | | | |
| 3.1.075570 | BRENDAN RODRIGUEZ | ADDRESS REDACTED | | | USDC 0.00832021302106027<br>BTC 0.00113029999098 | | | |
| 3.1.075571 | BRENDAN ROHAN | ADDRESS REDACTED | | | KLM 1252.93727792759<br>BTC 0.0153769884518098<br>CEL 1.30063318911517<br>ETH 0.000106189226865611<br>SNX 1.20430268375015 | | | |
| 3.1.075572 | BRENDAN RONAN | ADDRESS REDACTED | | | UNI 0.24903245901634<br>BTC 0.000083251152155144<br>ETH 0.00328439289022802<br>LINK 0.00565062564390697<br>MCDAI 0.059246194415631<br>XLM 0.134554794229298 | BTC 0.00000001461942638+<br>ETH 0.000000744684947753<br>LINK 0.000000782885866811<br>MCDAI 0.00000115726109932<br>XLM 0.00000098229171630S | | |
| 3.1.075573 | BRENDAN ROSS PARETS | ADDRESS REDACTED | | | BTC 0.010234036725<br>CEL 29.779742801312J | | | |
| 3.1.075574 | BRENDAN RUSH | ADDRESS REDACTED | | | USDC 1040.314121255S | | | |
| 3.1.075575 | BRENDAN RYAN | ADDRESS REDACTED | | | BTC 0.00792095511308292<br>ADA 0.34128982941966S | | | |
| 3.1.075576 | BRENDAN S BEAMER | ADDRESS REDACTED | | | BTC 0.00000031935470258J<br>USDC 0.00800371052349577 | ETH 0.007093630278313474<br>MATIC 0.277096188761918 | | |
| 3.1.075577 | BRENDAN S MACDEVETTE | ADDRESS REDACTED | | | BTC 0.394241323935254<br>ETH 5.08647066149316 | MCDAI 16.3004072661178 | | |
| 3.1.075578 | BRENDAN SAAD | ADDRESS REDACTED | | | USDC 14035.6227980259<br>BTC 0.00080375089343042 | | | |
| 3.1.075579 | BRENDAN SCHMIDT | ADDRESS REDACTED | | | BTC 0.133686618813572<br>DOT 12.6278793696547<br>ETH 0.720965544737859<br>SOL 15.5368112045537 | | | |
| 3.1.075580 | BRENDAN SCOTT | ADDRESS REDACTED | | | AAVE 0.00540980264005B7<br>ADA 3415.67706777543<br>AVAX 63.4768077843898<br>BTC 0.0111784516853506<br>CEL 114.657288713228<br>ETH 3.33647890329881<br>MATIC 2.82675146135934<br>SNX 0.169426170051623<br>UNI 0.0134399629147632<br>USDC 0.30618473047700S<br>USDT ERC20 1.33905256149223<br>XRP 912.250487 | AVAX 13.9602133973415<br>ETH 0.000026<br>SOL 0.06337<br>UST 0.27 | | |
| 3.1.075581 | BRENDAN SCOTT CHRIST | ADDRESS REDACTED | | | ADA 1101.38668983397<br>BTC 0.328671990860938<br>DOGE 2853.18146640885<br>ETH 22.4134208284266<br>LTC 16.0785364628347<br>MATIC 562.15301130143<br>SOL 10.07147314792 | | | |
| 3.1.075582 | BRENDAN SCOTT MCCAY | ADDRESS REDACTED | | | ADA 2.9163946880365T<br>AVAX 0.00771606999980217<br>BTC 0.000121342901944568<br>DOT 1.9865943427071S<br>ETH 0.00635151502566677<br>LTC 0.0252325291353975J<br>MATIC 0.0909853517849J<br>SNX 0.78901890826851S<br>UNI 0.155457995944267<br>USDC 5.94273900531535<br>USDT ERC20 9.48308384574515 | ADA 0.0000000762624642069<br>BTC 0.000000005722962752<br>CEL 124.749770908863<br>DOT 0.000000000749636312<br>USDC 0.000000657227579977<br>USDT ERC20 0.0000008087390742632 | | |
| 3.1.075583 | BRENDAN SHAMBROOK | ADDRESS REDACTED | | | BTC 0.0821433700279G<br>CEL 63.8017483116737<br>ETH 0.419573159735851<br>LUNC 50.339431<br>SOL 61<br>USDT ERC20 0.0377527608483519 | | | |
| 3.1.075584 | BRENDAN SHAMBROOK | ADDRESS REDACTED | | | BTC 0.449776539021235<br>ETH 1.55756184351392<br>MATIC 4604.50725532418 | | | |
| 3.1.075585 | BRENDAN SHAY | ADDRESS REDACTED | | | BTC 0.212516361538834<br>ETH 1.67863710059035 | | | |
| 3.1.075586 | BRENDAN SHEPPARD | ADDRESS REDACTED | | | AAVE 1<br>BTC 0.000516650542923978<br>CEL 44.0641913350625<br>MATIC 39.2021103594623<br>MCDAI 40<br>SNX 27.3668219907437 | | | |
| 3.1.075587 | BRENDAN SHUTIE | ADDRESS REDACTED | | | AAVE 7.81654800769533<br>AVAX 0.00464476424765574<br>BTC 0.00072092153536377<br>CEL 72.1059958821291<br>COMP 10.2703939473468<br>DOT 0.102779140800056<br>SNX 144.853498230409 | | | |
| 3.1.075588 | BRENDAN SIEW | ADDRESS REDACTED | | | ADA 101.748947742888<br>AVAX 20.954935667208J<br>BNB 2.07430613622343<br>BNT 54.8920850800052<br>BTC 0.039553973595916<br>ETH 0.0726477025528S1<br>LTC 2.04739628229762<br>LUNC 0.0000000213674844492<br>SNX 113.279151607967<br>SOL 12.6919195018435<br>UNI 0.173894160717613 | | | |
| 3.1.075589 | BRENDAN SMOKE | ADDRESS REDACTED | | | ADA 17.029200913413J<br>AVAX 20.458358932864<br>BCH 0.04127849087451787<br>BSV 0.0406256661242101J<br>BTC 0.044631825260846442<br>COMP 0.115820621957748<br>DOT 16.2470834338551<br>EOS 25.799718281753J<br>ETH 0.0536087471715S9<br>LTC 0.256256039905825<br>MATIC 969.0119250531288<br>XLM 0.0578919425607S<br>XTZ 18.1305698613257<br>ZEC 0.898799572559075 | | | |
| 3.1.075590 | BRENDAN SMSF PTY LTD | WATSON PLACE, OCEAN REEF, PERTH, 6027 AUSTRALIA | | | ADA 10750<br>BTC 0.60633475<br>CEL 2986.68136601279<br>ETH 45.4<br>MANA 9992<br>SGB 2073.35265615<br>XRP 13720.751529 | | | |
| 3.1.075591 | BRENDAN SORRELL | ADDRESS REDACTED | | Yes | BTC 0.0681449697509788<br>BUSD 5.4046255057665<br>CEL 14.4686280808713<br>ETH 0.000569134661711992<br>LTC 3.76765573324089<br>PAXG 0.00176491421360077<br>USDC 1021.31636210426 | | | PAXG 0.921137249501489 |
| 3.1.075592 | BRENDAN SPATZ | ADDRESS REDACTED | | | BTC 0.833121545236327<br>ETH 2.10460843742704<br>PAX 21517.878727441 | | | |
| 3.1.075593 | BRENDAN STARK | ADDRESS REDACTED | | | BTC 0.00118987779508174<br>CEL 313.577460914891<br>USDT ERC20 16235.6354666703 | | | |
| 3.1.075594 | BRENDAN STARR | ADDRESS REDACTED | | | BTC 0.00000003756465315<br>ETH 0.000000129234239544T | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.075595 | BRENDAN STAUFFER | ADDRESS REDACTED | | | AVAX 0.9235008784396609 BTC 0.1140705662363664 DOT 6.2754437070339 ETH 0.01832315532883562 MATIC 61.2109976691558 SOL 0.8064154979363111 USDC 82.006878075949 | ADA 111 BTC 0.01874353 SOL 2.89 | | |
| 3.1.075596 | BRENDAN STEMMER | ADDRESS REDACTED | | | BTC 0.0000120699703796 72 CEL 0.3891658207188 96 DOT 0.01416796027017 76 PAXG 0.0006668326050108 4 USDC 0.0000005092580541 19 XRP 0.0000027187231 65 | | | |
| 3.1.075597 | BRENDAN STONE | ADDRESS REDACTED | | | SNX 0.0112019374188143 UNI 0.0025456571490095 | | | |
| 3.1.075598 | BRENDAN SU | ADDRESS REDACTED | | | BTC 0.0010904184628269 LINK 0.0005988270712632 1 LTC 6.46155080758026 | | | |
| 3.1.075599 | BRENDAN SULLIVAN | ADDRESS REDACTED | | | BCH 0.0006899007609382 72 BTC 0.0000006095553322 64 ETH 0.445288910700727 GUSD 0.2505210057424 6 USDC 3049.13238319336 | | | |
| 3.1.075600 | BRENDAN SULLIVAN | ADDRESS REDACTED | | | BTC 0.0010766824282522 1 | | | |
| 3.1.075601 | BRENDAN SULLIVAN | ADDRESS REDACTED | | | BTC 0.0000000047801566 ETH 0.2385475009949 72 USDC 0.0008321206950544 14 | | BTC 0.0000056073425326 14 ETH 0.00422667 USDC 0.877678279083869 | |
| 3.1.075602 | BRENDAN SZIMA | ADDRESS REDACTED | | | BTC 0.0000000056274799 CEL 22.889734751739 9 XLM 0.0000000497913322 23 | | | |
| 3.1.075603 | BRENDAN TANTI | ADDRESS REDACTED | | | ADA 597.867239747451 BTC 0.0010454083545415 ETH 0.0006047372149 82 93 | | | |
| 3.1.075604 | BRENDAN TAYLOR | ADDRESS REDACTED | | | BTC 0.0001381269741800 83 | | | |
| 3.1.075605 | BRENDAN TEO WEI ZHI | ADDRESS REDACTED | | | BTC 0.0005408184607232 02 | | | |
| 3.1.075606 | BRENDAN THOMAS ANTHONY | ADDRESS REDACTED | | | CEL 0.0192332624774775 BTC 0.0005101454373847 35 USDC 0.2023815248941 85 | BTC 0.0000000073390086 65 | | |
| 3.1.075607 | BRENDAN THOMAS BENSON | ADDRESS REDACTED | | | BSV 0.0559641643298741 BTC 7.03624214749999 E-08 ETH 3.0000015145618737 86 USDC 0.3001131114 8265 | USDC 12.7064114774866 | | |
| 3.1.075608 | BRENDAN THOMPSON | ADDRESS REDACTED | | | AAVE 8.92764103104356 BSV 0.0033113494720888 BTC 0.0012901185253162 SNX 20.2176575513058 | | | |
| 3.1.075609 | BRENDAN THOMPSON | ADDRESS REDACTED | | | ADA 0.0000005581729948 71 BAT 8.9508312563032 BNB 0.0292947008822065 BTC 0.0000000493616277 CEL 21.7757671363436 LTC 0.0000000645719329 57 MATIC 32.8027506625749 | | | |
| 3.1.075610 | BRENDAN TIGCHELAAR | ADDRESS REDACTED | | | BTC 0.0008289150520626 39 MATIC 9783.77446021564 | | | |
| 3.1.075611 | BRENDAN TOBOLASKI | ADDRESS REDACTED | | | BTC 0.0035098100851524 ETH 0.0500463632001 87 LTC 0.2158419845531 19 MATIC 10.6584074595497 | | | |
| 3.1.075612 | BRENDAN TORPELLUND | ADDRESS REDACTED | | | BTC 0.0091651188231666 3 | | | |
| 3.1.075613 | BRENDAN TRAN | ADDRESS REDACTED | | | CEL 10.011151901668 7 BTC 0.0000000088780 6 08 52 USDC 202.26717 2709097 | | | |
| 3.1.075614 | BRENDAN TSUDA | ADDRESS REDACTED | | | USDT ERC20 14.888962 | | | |
| 3.1.075615 | BRENDAN TYRELL JONES | ADDRESS REDACTED | | | BTC 0.0011257360544692 ETH 0.0734042484779024 USDC 1028.98461196449 | | | |
| 3.1.075616 | BRENDAN VALENTINE | ADDRESS REDACTED | | | ETH 0.0016390869842800 3 | ETH 0.131527616824 XRP 180.950473 | | |
| 3.1.075617 | BRENDAN VARRIE | ADDRESS REDACTED | | Yes | CEL 21.802297848079 DASH 0.0068630151264878 28 EOS 0.0000705080555262 88 MCDAI 0.0291300632 73098 8 SNX 0.0476633918774693 AAVE 10.2696996418176 CEL 129.426569802233 COMP 7.0604288923 6 48 3 DASH 0.0088607585174055 8 ETH 0.3365231535121765 LTC 0.0091647485138116 UNI 234.432828641542 USDC 62.856504549936 3 | | | ETH 9.561299840121 67 |
| 3.1.075618 | BRENDAN VICTORY | ADDRESS REDACTED | | | BTC 0.0002000612894921 85 ETH 0.0000036956235673 04 LINK 0.0191953593205972 MATIC 1.304203472531 4 ZRX 0.050312025513475 51 | BTC 0.180852721314981 ETH 0.0026284337666151 3 LINK 45.9089303035984 MATIC 771.717641828889 ZRX 419.182421588918 | | |
| 3.1.075619 | BRENDAN VU | ADDRESS REDACTED | | | BTC 0.0000046104999988 15 CEL 0.0548861767021 13 ETH 0.0000302390148529 5 MATIC 0.9482297143226 04 UMA 0.0025144886410682 7 UNI 0.0118135858895698 XLM 84.9492068962271 | BTC 0.0000000791216437 5 CEL 0.0000581639484381 94 | | |
| 3.1.075620 | BRENDAN W. | ADDRESS REDACTED | | | CEL 0.1756382360670 83 ETH 0.0000073362366747 4 | | | |
| 3.1.075621 | BRENDAN WALKER | ADDRESS REDACTED | | | ADA 637.503063832989 BTC 0.0008075850678242 62 DOT 19.5472827665821 ETH 0.6670265224624 88 MATIC 212.298399480423 SGB 177.261372105077 | | | |
| 3.1.075622 | BRENDAN WALKER | ADDRESS REDACTED | | | BTC 0.0151766185098649 ETH 0.4565019795 2504 | | | |
| 3.1.075623 | BRENDAN WALSH | ADDRESS REDACTED | | | BTC 0.0012524846663977 DOT 62.011033300211 ETH 13.2284350982 64 MATIC 799.040839413013 SOL 0.08241199038974 | SOL 0.0000000094734578 5 | | |
| 3.1.075624 | BRENDAN WATERS | ADDRESS REDACTED | | | AAVE 5.99206756950174 BTC 0.0016483639464998 6 CEL 26.8675332596894 LINK 2116.51006667176 | | | |
| 3.1.075625 | BRENDAN WEBB | ADDRESS REDACTED | | | AAVE 0.0007887586293688 08 CEL 60.9605296052322 MATIC 1.1068682386479 8 SNX 0.1621987112770 07 | | | |
| 3.1.075626 | BRENDAN WHELAN | ADDRESS REDACTED | | Yes | BTC 0.1698152772295 14 USDC 2.5058648626713 | | | BTC 0.7604139487097 39 |
| 3.1.075627 | BRENDAN WILBRAHAM | ADDRESS REDACTED | | | BTC 0.0000000279437810 7 CEL 0.930947086532 08 ETH 0.0000000088940581 63 | | | |
| 3.1.075628 | BRENDAN WILLIAMS | ADDRESS REDACTED | | | BTC 30.8787609275875 ETH 80.5712159123132 LTC 526.918908767465 USDC 29304.7726057711 | BTC 0.00000054 USDC 701.103 | | |
| 3.1.075629 | BRENDAN WONG | ADDRESS REDACTED | | | ADA 238.234837067274 BNB 0.0030324327517347 BTC 0.0000010462810132 57 ETH 0.0008148603318 9222 USDC 0.0118741159777676 | | | |
| 3.1.075630 | BRENDAN WRIGHT | ADDRESS REDACTED | | | ADA 0.0099640734118 64 23 BTC 0.0000716877887665 16 ETH 0.0000013473738783 55 | | | |
| 3.1.075631 | BRENDAN YANG | ADDRESS REDACTED | | | BCH 0.0501730993651341 BSV 0.0491106154795 46 BTC 0.0124976949661458 CEL 0.0007855454894277 456 DOT 43.6991028590308 ETH 6.63105001937553 3 LTC 2.41546835135722 XLM 188.454816690527 | | | |
| 3.1.075632 | BRENDAN ZAHARIADES | ADDRESS REDACTED | | | XLM 0.0006296562025994 5 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.075633 | BRENDAN LUCE | ADDRESS REDACTED | | | ADA 3105.59377041046<br>CEL 5174.56962253654<br>ETH 0.31623167255095<br>USDC 2976.82816481557 | | | |
| 3.1.075634 | BRENDAN BOCK | ADDRESS REDACTED | | | BTC 0.00000104097922368<br>COMP 0.0001526732263297<br>MATIC 0.07153043405358<br>XLM 0.024747661438<br>5152 | | | |
| 3.1.075635 | BRENDAN BULLER | ADDRESS REDACTED | | Yes | BTC 3.46461328967155<br>ETH 39.50145851<br>27474 | | | BTC 2.94995391736755 |
| 3.1.075636 | BRENDAN COLLINS | ADDRESS REDACTED | | | BTC 0.00000003620773505<br>MATIC 0.22834124991<br>3054<br>USDC 0.72068714805038 | BTC 0.00000003070218485<br>USDC 0.00000003455604<br>2482 | | |
| 3.1.075637 | BRENDAN CONTE | ADDRESS REDACTED | | | BTC 0.01015914590911<br>441<br>CEL 1.11730113860203<br>USDC 2652.47697575711 | | | |
| 3.1.075638 | BRENDAN COOMARASWAMY | ADDRESS REDACTED | | | BTC 0.00000291663804997<br>DOT 0.00494593141423<br>ETH 0.00004438806947<br>313<br>USDC 0.17954513196<br>4513 | BTC 0.00000000915427234<br>5<br>DOT 0.08423682072893<br>75<br>USDC 0.00000032965624<br>3726 | | |
| 3.1.075639 | BRENDAN CUTHBERT | ADDRESS REDACTED | | | ADA 0.20061391374415<br>2<br>BTC 0.00120378036261<br>211<br>DOT 47.8673836606628<br>ETH 12.274369597<br>8049<br>XRP 71.1<br>0.53772752998 | | | |
| 3.1.075640 | BRENDAN DEMANCHE | ADDRESS REDACTED | | | BTC 0.00356501074972134<br>MATIC 2857.952577542<br>55<br>USDC 1072.77102522592<br>XLM 2015.48261325071 | | | |
| 3.1.075641 | BRENDAN DISANTO | ADDRESS REDACTED | | | ADA 2.3097158398<br>8371 | | | |
| 3.1.075642 | BRENDAN DOLAN | ADDRESS REDACTED | | | ADA 327.1876<br>BTC 0.01550869817<br>85979<br>CEL 50.30843636<br>16291<br>ETH 0.4727329538511<br>56<br>XRP 76.82 | | | |
| 3.1.075643 | BRENDAN DUNLEAVY | ADDRESS REDACTED | | | BTC 0.22514464578486<br>ETH 1.536796326157<br>77<br>MATIC 0.085022477873<br>0982 | | | |
| 3.1.075644 | BRENDAN EANS | ADDRESS REDACTED | | | BTC 0.00120924574998194<br>USDC 1096.26669172562 | | | |
| 3.1.075645 | BRENDAN ESPINOSA | ADDRESS REDACTED | | | ETH 0.12060074735<br>8306 | | | |
| 3.1.075646 | BRENDAN GREEN | ADDRESS REDACTED | | | AAVE 0.00148793074925244<br>BTC 0.87513673455<br>8423<br>CEL 0.8423167403<br>62564<br>ETH 2.77031807102903<br>MATIC 1.3868792827312<br>USDC 54285.74767<br>79296<br>USDT ERC20 0.732001103<br>4258 | BTC 0.00718066606057826 | | |
| 3.1.075647 | BRENDAN HANKS | ADDRESS REDACTED | | | BTC 0.00102527162916522<br>CEL 0.959390746<br>936629<br>DOT 89.40801453<br>09905<br>LTC 9.533896015<br>33152 | | | |
| 3.1.075648 | BRENDAN HAWTHORN | ADDRESS REDACTED | | | BTC 0.00000578689356<br>0769<br>CEL 1.064849<br>46884408 | | | |
| 3.1.075649 | BRENDAN HOLLINGSWORTH | ADDRESS REDACTED | | | ADA 2.85260214765<br>84<br>DOT 0.01093043983<br>5458<br>ETH 0.174812805<br>823936<br>LINK 27.14303<br>76426747<br>MCDAI 18.39933<br>9068785<br>SOL 0.00866782315<br>556<br>1304<br>USDC 0.0137991938<br>94672 | | | |
| 3.1.075650 | BRENDAN JOHNSON | ADDRESS REDACTED | | | USDC 0.00581899321547258 | | | |
| 3.1.075651 | BRENDAN KIM | ADDRESS REDACTED | | | ADA 455.061224665223<br>BAT 0.098561514362<br>1068<br>BTC 0.576828175142<br>752<br>CEL 118.629568<br>28155<br>ETH 3.77261926553<br>1553<br>KNC 0.03389317<br>29389079<br>LINK 0.002186859<br>30013866<br>MATIC 1326.955477<br>73421<br>UNI 0.00781091583<br>555226<br>ZRX 0.05021648<br>17557059 | | | |
| 3.1.075652 | BRENDAN LEACH | ADDRESS REDACTED | | | BTC 0.25285784<br>CEL 371.256503<br>90459<br>ETH 1.67449057<br>6375 | | | |
| 3.1.075653 | BRENDAN LIM | ADDRESS REDACTED | | | BTC 0.00040748537059<br>5199<br>ETH 0.004082793<br>59629417<br>XLM 14.28096748<br>17479<br>XRP 47.41820729<br>02724<br>XTZ 0.048747650<br>0751593 | | | |
| 3.1.075654 | BRENDAN MCAVEY | ADDRESS REDACTED | | | ADA 276.5759525494904<br>BTC 0.27865749035<br>128<br>CEL 108.978545<br>748808<br>ETH 0.0550306567<br>94325<br>USDC 21040.63268<br>80055 | | | |
| 3.1.075655 | BRENDAN MCGALE | ADDRESS REDACTED | | | ADA 214.220368374928<br>BTC 0.05722672171<br>5867372<br>ETH 0.681283630<br>67786<br>MATIC 0.00084803<br>509278<br>4994<br>XLM 0.1358268830<br>55999<br>XTZ 160.58259714<br>9146 | | | |
| 3.1.075656 | BRENDAN MCLEAN | ADDRESS REDACTED | | | BTC 0.124272705858658<br>MATIC 3576.5184<br>1174783 | | | |
| 3.1.075657 | BRENDAN MCQUEENEY | ADDRESS REDACTED | | | XRP 7.19755864304532 | | | |
| 3.1.075658 | BRENDAN MICHAEL PICKLER | ADDRESS REDACTED | | | BTC 0.03197596554<br>36302<br>MATIC 225.521024<br>310258<br>SOL 3.51091649087<br>787 | | BTC 0.00165491675768708 | |
| 3.1.075659 | BRENDAN MOORE | ADDRESS REDACTED | | | CEL 0.065013905966<br>4055<br>LINK 15.04245812<br>68031<br>MATIC 597.328783<br>048206 | | | |
| 3.1.075660 | BRENDAN NOBILI | ADDRESS REDACTED | | | CEL 0.648297608007909<br>XRP 134.801452 | | | |
| 3.1.075661 | BRENDAN O'FLAHERTY | ADDRESS REDACTED | | | BTC 0.09699288265<br>9611<br>CEL 92.8380757<br>907246<br>ETH 0.68557518<br>6553032<br>MATIC 102.9506119<br>04548<br>SGB 5.756610541<br>06714<br>XLM 101.99710<br>81820048<br>XRP 37.62884791<br>51335 | | | |
| 3.1.075662 | BRENDAN PHILLIPS | ADDRESS REDACTED | | | BTC 0.004126827556<br>38065<br>ETH 0.1964710150<br>90802<br>SNX 35.68632<br>1046713 | BTC 0.00278372 | | |
| 3.1.075663 | BRENDAN PRITCHARD | ADDRESS REDACTED | | | AAVE 0.0001914353591<br>18902<br>DASH 0.000214807<br>836021692<br>EOS 1.2936757662<br>5078<br>ETH 0.00002951<br>719646<br>23856<br>LTC 0.0000934858<br>736250514<br>MANA 29.685943<br>3940804<br>MCDAI 153.908383<br>608217<br>OMG 6.8587022<br>87210854<br>SNX 2.1463650<br>4045571<br>UNI 1.6071026<br>82416154<br>XLM 40.3002346<br>37579<br>XRP 38.787567<br>728624<br>ZEC 0.0000031<br>4695524124 | | | |
| 3.1.075664 | BRENDAN RAYMOND YEE | ADDRESS REDACTED | | | ADA 0.0129696035182219<br>BTC 0.00173097<br>223931108<br>CEL 125.804836<br>49602<br>ETH 0.02425516<br>5878686<br>LINK 0.000014<br>1280515593153<br>MATIC 3.08178247<br>151482<br>SGB 3.658431<br>25282625<br>UNI 0.000880762<br>48330925<br>USDC 0.04516240<br>4919405<br>XLM 2.883834<br>21007079<br>XRP 30.130520<br>5134406 | BTC 0.00000004760354426<br>USDT ERC20 0.00000291699843484 | | |
| 3.1.075665 | BRENDAN ROY | ADDRESS REDACTED | | | ADA 152.278967950049<br>BTC 0.000148202<br>19550643<br>CEL 0.00012528<br>149897744<br>3<br>DOGE 2622.250<br>50143162<br>ETH 0.000540355<br>406787547<br>LINK 10.970470<br>02276555<br>XRP 494.921704<br>76625 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.075666 | BRENDEN SHACKLEFORD | ADDRESS REDACTED | | | BTC 0.0000042497854688 7<br>ETH 0.0000571364205420 3<br>MATIC 0.03836006148093 66<br>XLM 0.016554937495921 | | | |
| 3.1.075667 | BRENDEN SHEEHAN | ADDRESS REDACTED | | | CEL 0.1888591329008 42<br>LINK 0.0226095804333342<br>MANA 0.04288003464935 3<br>MATIC 1202.543908837 48<br>SGB 7.599572870634 1<br>USDC 15.4438157029 39<br>USDT ERC20 1.346367973897 1<br>XRP 0.00000040060587 6952 | | | |
| 3.1.075668 | BRENDEN SMITH | ADDRESS REDACTED | | | BTC 0.0079348506892134 8<br>ETH 0.0159434187957267<br>LTC 0.003409685389934 48<br>MATIC 238.779620419154 | | | |
| 3.1.075669 | BRENDEN SMITH | ADDRESS REDACTED | | | ETH 0.0000458288522988 | | | |
| 3.1.075670 | BRENDEN SMITH | ADDRESS REDACTED | | | SNX 12.98149769571104 | | | |
| 3.1.075671 | BRENDEN SOTKOVSKY | ADDRESS REDACTED | | | BTC 0.0093178211860815 3<br>DOT 26.856966463762 4<br>ETH 0.3745973025233124<br>LINK 25.880208580718 1<br>MATIC 687.624645594407<br>USDC 0.795516474597916<br>XLM 0.724190542886045 | | | |
| 3.1.075672 | BRENDEN TACON | ADDRESS REDACTED | | | GUSD 8489.7135370155 4 | | | |
| 3.1.075673 | BRENDEN TRUMAN | ADDRESS REDACTED | | | BTC 0.0000133975888272 2<br>USDC 0.583774772596916 | | | |
| 3.1.075674 | BRENDEN ULRICH | ADDRESS REDACTED | | | BTC 0.0000109507469150 48<br>XLM 86.3310589779725 | | | |
| 3.1.075675 | BRENDEN VERNON | ADDRESS REDACTED | | | BTC 0.0000573866692880 93<br>ETH 0.00187032334723014 | | | |
| 3.1.075676 | BRENDEN WARN | ADDRESS REDACTED | | | CEL 1.15106068913639 | | | |
| 3.1.075677 | BRENDEN WATERFIELD | ADDRESS REDACTED | | | USDC 0.777511768714217<br>BTC 0.2358140116 1684<br>MATIC 1.423761417448 07 | | | |
| 3.1.075678 | BRENDEN WITT | ADDRESS REDACTED | | | ETH 0.1500064545052 48 | | | |
| 3.1.075679 | BRENDEN ABNEY | ADDRESS REDACTED | | | BTC 0.00000 7739635233 04<br>ETH 0.0000398964265 20082 | | | |
| 3.1.075680 | BRENDON ANDERSON | ADDRESS REDACTED | | | USDT ERC20 0.829051992154379 | | | |
| 3.1.075681 | BRENDON BANHAM | ADDRESS REDACTED | | | AAVE 63.41585731888 16<br>ADA 0.064406180882 2959<br>BCH 30.065249336204 6<br>BTC 6.0872706763024 2<br>CEL 28219.8866281805<br>DOT 888.38341184264 5<br>ETH 41.1279470536034<br>LINK 162.32426812599 5<br>LTC 250.776627213524<br>MATIC 273.964637827234<br>SGB 6222.821298074 16<br>USDC 0.064617165358058 7<br>XLM 10073.30386 43<br>XRP 13480.6.20650278 4 | | | |
| 3.1.075682 | BRENDON BERRYMAN | ADDRESS REDACTED | | | ADA 0.02589024010813 4<br>BTC 0.00000539918519 23327<br>CEL 0.827384278738327<br>ETH 0.00000108499020 5543 33<br>GUSD 20.06<br>MATIC 10<br>XLM 1.7481341 | | | |
| 3.1.075683 | BRENDON BOYCE | ADDRESS REDACTED | | | XRP 0.01106510311400 32<br>BTC 0.1568253187935 21<br>CEL 1.639040277591 87<br>ETH 0.3602394098065 56<br>XRP 5877.20285259366 6 | | | |
| 3.1.075684 | BRENDON BRADLEY | ADDRESS REDACTED | | | BTC 0.2445136042523 74<br>USDC 44.2288751575724 | | | |
| 3.1.075685 | BRENDON BRAY | ADDRESS REDACTED | | | CEL 1.858411814372 19<br>USDC 1.9628515858705 9 | | | |
| 3.1.075686 | BRENDON BROWN | ADDRESS REDACTED | | | BTC 0.00000196271956573<br>CEL 39.7252015492983<br>DOT 0.0507566643027674<br>ETH 0.2272699782614 71<br>LINK 10.0796799652692<br>MATIC 0.521221903960881<br>USDC 0.490020253311768 | | | |
| 3.1.075687 | BRENDON BROWN | ADDRESS REDACTED | | | BAT 0.38876912271517 3<br>BTC 0.00021599110800 6939<br>DASH 2.99190512255089<br>ETC 0.00995948093087221<br>ETH 0.01160491378180 39<br>LTC 3.2484294752037<br>SNX 182.788001138484<br>UNI 35.98624225005 22<br>USDC 0.00247699617580 76<br>XRP 0.0173526578659757<br>ZEC 2.52680545574 85 | | | |
| 3.1.075688 | BRENDON BURGER | ADDRESS REDACTED | | | BTC 0.00350997420823 661<br>CEL 6.494330903092 2<br>ETH 0.00152375863352 734<br>ZRX 0.445114263392 625 | | | |
| 3.1.075689 | BRENDON CHAE | ADDRESS REDACTED | | | ADA 50.7911317698498<br>BTC 0.08861883182595 58<br>CEL 0.564910512149011 | | | |
| 3.1.075690 | BRENDON CHAN | ADDRESS REDACTED | | | BTC 0.000000781687157416<br>ETH 0.000000952903209358<br>USDT ERC20 0.08473977794 05663 | | | |
| 3.1.075691 | BRENDON CHANG | ADDRESS REDACTED | | | BTC 0.00000078931 7925263<br>XRP 0.278316762427949 | | | |
| 3.1.075692 | BRENDON COLMORE-WILLIAMS | ADDRESS REDACTED | | | CEL 27.5393781324926 | | | |
| 3.1.075693 | BRENDON DANIEL HOORNEMAN | ADDRESS REDACTED | | | ADA 163.747504882446<br>BTC 0.2354684798 1986<br>SOL 1.012335769644 33<br>USDC 7.42075481251048 | | | |
| 3.1.075694 | BRENDON DAWSON | ADDRESS REDACTED | | | BTC 0.000000702231086542<br>ETH 0.00013414441003 1758 | | | |
| 3.1.075695 | BRENDON DEVORE | ADDRESS REDACTED | | | BCH 1.494716185393 47<br>BTC 0.00396380456687 7777<br>ETH 0.0973631 73960941 | | | |
| 3.1.075696 | BRENDON DUMAS | ADDRESS REDACTED | | | AAVE 0.00060680817211222<br>ADA 0.0795084720074734<br>BAT 0.00007282875716 3262<br>BTC 0.000080771158091686 5<br>LINK 0.010326434254 9077<br>SNX 0.061632120106098<br>USDC 0.778920197035638<br>USDT ERC20 0.000629664015792415 8<br>XLM 0.308201952535845 | AAVE 1.25685828987612<br>ADA 196.512268841638<br>BAT 0.719159197583028<br>BTC 0.000000300399980259<br>SNX 45.5107618925374<br>USDC 0.0000000320453253 41<br>USDT ERC20 0.899278648397286<br>XLM 1068.25625015521 | | |
| 3.1.075697 | BRENDON FELLER | ADDRESS REDACTED | | | BTC 0.0122946501362247 | | | |
| 3.1.075698 | BRENDON FRASER-JONES | ADDRESS REDACTED | | | BTC 0.16599990200633 1<br>ETH 0.804271204915752 | | | |
| 3.1.075699 | BRENDON GAIRNS | ADDRESS REDACTED | | | BTC 2.08868207453 75<br>ETH 13.0626759782417<br>MATIC 1305.41197826147 | | | |
| 3.1.075700 | BRENDON GOLSTON | ADDRESS REDACTED | | | ETH 1.4666060127569 | | | |
| 3.1.075701 | BRENDON GOODEN | ADDRESS REDACTED | | | BTC 0.00026237886133909 1<br>DOT 2.22698975682576<br>ETH 0.000971730128712 87<br>LINK 0.284334740369409<br>SNX 0.624025257960717 | | | |
| 3.1.075702 | BRENDON GREENWOOD | ADDRESS REDACTED | | | USDC 27.4502865317833<br>BTC 0.000946047175100731 | | | |
| 3.1.075703 | BRENDON GUY | ADDRESS REDACTED | | | ETH 0.00842900566179376 | | | |
| 3.1.075704 | BRENDON HAMLIN | ADDRESS REDACTED | | | CEL 0.0160607429419 1<br>PAXG 0.000174371106192192<br>ADA 394.50035791395 5<br>BTC 0.148499361616979<br>DOT 9.2703531083829<br>ETH 0.421977759412 73<br>LTC 2.3044837651 1616 | | | |
| 3.1.075705 | BRENDON HANCOCK | ADDRESS REDACTED | | | BTC 0.0000024378759244 9<br>USDC 0.01980428874217 4 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.075706 | BRENDON HAROLD CLARK | ADDRESS REDACTED | | | BTC 0.00508063951388674 <br> ETH 0.00145820385633521 | | | |
| 3.1.075707 | BRENDON HASTY | ADDRESS REDACTED | | | XRP 32465.341406 2012 | | | |
| 3.1.075708 | BRENDON HELD | ADDRESS REDACTED | | | AVAX 9.03746394320566 <br> BTC 0.0440724341282317 <br> CEL 145.129551654795 <br> ETH 2.60926136667079 <br> MATIC 1600.835215 3257 <br> SOL 30.1293588925707 | | | |
| 3.1.075709 | BRENDON HOLLINS | ADDRESS REDACTED | | | CEL 3.64109125039847 <br> ETH 0.052708520276662 6 <br> USDC 87.222697 <br> XRP 2.16151310022201 | | | |
| 3.1.075710 | BRENDON ISLINGER | ADDRESS REDACTED | | | BCH 0.000965678206765672 <br> CEL 1281.45922515304 <br> COMP 1.54539228905557 <br> DASH 0.00728179011579224 <br> ETH 4.33405318442877 <br> LINK 550.438062539942 <br> MANA 1015.69433 58934 <br> MATIC 1238.29035675188 <br> SGB 263.180034457244 <br> SNX 0.211116550923773 <br> UNI 0.042595124812910 2 <br> XLM 2.02604974618648 <br> XRP 3.37682456448199 | | | |
| 3.1.075711 | BRENDON JOHN FANMIN | ADDRESS REDACTED | | | BTC 0.00305808638020884 | | | |
| 3.1.075712 | BRENDON JOHNSON | ADDRESS REDACTED | | | BNB 0.00761117 <br> BTC 0.0000000126029966 4 <br> CEL 53.9311992185886 <br> MATIC 100 | | | |
| 3.1.075713 | BRENDON JORDAN | ADDRESS REDACTED | | | ADA 998 <br> BTC 0.1004887280500 31 <br> CEL 37795.7400838099 <br> ETH 0.0000001489283708 69 <br> LINK 21.778059 <br> LTC 0.01329191 <br> MATIC 2905 <br> SNX 132 <br> TAUD 0.00525679360165118 <br> USDC 50.0000000681725 | | | |
| 3.1.075714 | BRENDON KOOY | ADDRESS REDACTED | | | ADA 13.981141691 7112 <br> BTC 0.00182585127 42831 <br> DOT 4.62567000489323 <br> USDC 3.59837825999896 <br> XLM 0.034708966422 4884 | | | |
| 3.1.075715 | BRENDON LANG | ADDRESS REDACTED | | | BTC 0.000142712555601148 <br> ETH 75.00000433636559538 <br> USDC 0.466060988451532 | | | |
| 3.1.075716 | BRENDON LEARY | ADDRESS REDACTED | | | BTC 0.001028834681631596 <br> ETH 0.00223594053518706 <br> MATIC 3.38498500733632 <br> UNI 0.036898178143916 3 <br> USDC 26.45498730381 34 | | MATIC 0.0000000093763412 43 | |
| 3.1.075717 | BRENDON LINTHURST | ADDRESS REDACTED | | | BTC 0.00043971594361659 7 | | | |
| 3.1.075718 | BRENDON LOBO | ADDRESS REDACTED | | | BTC 0.0000095842387846 | | | |
| 3.1.075719 | BRENDON LOBO | ADDRESS REDACTED | | | USDC 7.2374519847068 | | | |
| 3.1.075720 | BRENDON M SOBIEN | ADDRESS REDACTED | | | USDC 0.223676075745287 <br> BTC 0.00125772337976753 | | | |
| 3.1.075721 | BRENDON MARTIN | ADDRESS REDACTED | | | ETH 0.00188049405200661 <br> USDC 0114.07998 58646 <br> AAVE 0.0000009129109483 <br> ADA 4.61806802 36486 <br> AVAX 0.00000617217557 9277 <br> BTC 0.0001211369069021 9 <br> DOT 0.0000276615313 1269 <br> ETH 0.00143133311010189 <br> MATIC 0.0001552243 5740609 <br> USDC 1.41946165437511 <br> XLM 0.000023696942658 297 | | AAVE 0.00101440628675997 <br> ADA 0.0000005835554194 25 <br> AVAX 0.00382574943 81221 <br> BTC 0.00000000333 0983776 <br> DOT 0.0000779582448 58538 <br> MATIC 0.38723931819 6666 <br> USDC 0.00000001512 5367369 <br> XLM 0.120266838998827 | |
| 3.1.075722 | BRENDON MATTHEWS | ADDRESS REDACTED | | | ADA 0.15382469391 1101 <br> BTC 0.0000000108754947 72 <br> CEL 0.33153368524 1714 <br> ETH 0.00001051692 2034222 <br> LINK 0.185997719244 428 <br> UNI 0.0004 <br> USDT ERC20 2.8544641 3461538 | | | |
| 3.1.075723 | BRENDON MAYNER | ADDRESS REDACTED | | | BTC 0.1028313467627 12 <br> CEL 982.161560127864 <br> UNI 98.767094 <br> USDC 1432.766 <br> USDT ERC20 5 | | | |
| 3.1.075724 | BRENDON MCCOY | ADDRESS REDACTED | | | BTC 0.0099063155157748 6 <br> ETH 3.082916294 29659 <br> MATIC 978.369604 51215 <br> SOL 3.045019419 22198 <br> USDC 625.44798665 1221 <br> XRP 4.999 | | | |
| 3.1.075725 | BRENDON MCDOWELL | ADDRESS REDACTED | | | CEL 9.355611577255 4 <br> DOT 0.135764481831051 | | | |
| 3.1.075726 | BRENDON MILLER | ADDRESS REDACTED | | | BTC 0.2346192556 16846 <br> ETH 1.061233654 25404 | | | |
| 3.1.075727 | BRENDON NESTEGARD | ADDRESS REDACTED | | | BTC 0.00000421536525 4924 <br> ETH 0.00005569312185 7401 | | | |
| 3.1.075728 | BRENDON OBRIEN | ADDRESS REDACTED | | | BTC 0.000020201130839126 <br> CEL 2.076332260 70524 <br> ETH 0.00161623779619643 <br> LINK 0.011185133781 2186 <br> SGB 15.46709528 02643 <br> XRP 9.56850548 885493 | | | |
| 3.1.075729 | BRENDON OHEARN | ADDRESS REDACTED | | | CEL 1.15081871103566 <br> SGB 0.0003877082626 6327 <br> XRP 0.00251503667649 27 | | | |
| 3.1.075730 | BRENDON ORR | ADDRESS REDACTED | | | BTC 0.000006546384526492 <br> ETH 0.00000010566719447 | | | |
| 3.1.075731 | BRENDON PALMER | ADDRESS REDACTED | | Yes | BTC 0.0044429558123 9414 <br> USDC 80.1243889197166 | | | BTC 0.367983946 4311 |
| 3.1.075732 | BRENDON PARRY | ADDRESS REDACTED | | | BTC 0.00003822584205 3925 <br> BUSD 0.3251107208602 52 <br> CEL 11.06160289 4279 <br> USDC 0.049148901506701 8 | | | |
| 3.1.075733 | BRENDON PAUL | ADDRESS REDACTED | | | ADA 2468.41167391604 | | | |
| 3.1.075734 | BRENDON POPOVSKI | ADDRESS REDACTED | | | BTC 0.193190040 525298 <br> ETH 1.545221762 53596 <br> USDC 0.0294134719744295 | | | |
| 3.1.075735 | BRENDON RALICH | ADDRESS REDACTED | | | BTC 0.0000061834 43976688 <br> EOS 0.40136021714 5989 <br> ETH 0.00002473593874 0546 <br> MATIC 16.71685884 9867 <br> SGB 0.161154219 073467 <br> USDC 2.556070 78203423 <br> USDT ERC20 0.785858287782 04 <br> XLM 0.25809563 5431015 <br> XRP 1.05417247878 63 | | | |
| 3.1.075736 | BRENDON READER | ADDRESS REDACTED | | | ADA 0.2272926685 13226 <br> BCH 0.2749134383 29806 <br> BSV 0.000070085 736022456 <br> BTC 0.0000035676271 425 <br> CEL 1.12659333 112 2117 <br> GUSD 0.69660781010 1375 <br> LTC 0.00006576975039 93717 <br> USDC 4.1291115649 0613 <br> XLM 0.286407678490 392 | ADA 0.00000039816318 1014 <br> BTC 0.0000000794233 5849 <br> LTC 0.00000007640182 586 | | |
| 3.1.075737 | BRENDON REYNOLDS DAVIS | ADDRESS REDACTED | | | BTC 0.018571899806099 | | | |
| 3.1.075738 | BRENDON RICH | ADDRESS REDACTED | | | CEL 1.14102325621792 <br> ETH 0.00000434177944 7247 <br> ETH 0.00000348149363 9713 <br> LTC 0.00007006953792 9049 | | | |
| 3.1.075739 | BRENDON RIVERA | ADDRESS REDACTED | | | BTC 0.00016138169501651 <br> ETH 0.126451025023399 | | | |
| 3.1.075740 | BRENDON ROSE | ADDRESS REDACTED | | | XLM 0.111175296261892 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.075741 | BRENDON ROSSI | ADDRESS REDACTED | | | ADA 0.663045780909113<br>BTC 0.00000922990402346<br>CEL 21.2576263078039<br>EOS 1.82263899705484<br>LTC 0.00142404200513854 | | | |
| 3.1.075742 | BRENDON SCHMIDT | ADDRESS REDACTED | | | BTC 0.0001120961010849404<br>MATIC 2.22098008025209<br>MCDAI 0.0299073163078966<br>SNX 6.36270434846143B | BTC 0.000000003691685099 | | |
| 3.1.075743 | BRENDON SHAKESPEAR | ADDRESS REDACTED | | | BCH 0.00006664769085873<br>BTC 0.00566980541382<br>ETH 1.4541550391662Li<br>LINK 13.5414242883082<br>LTC 0.00059481743177568 | BCH 0.204215905207618<br>LTC 1.16438678395253 | | |
| 3.1.075744 | BRENDON SHORT | ADDRESS REDACTED | | | BTC 0.00569561175486111<br>ETH 0.499919262263217 | | | |
| 3.1.075745 | BRENDON SMITHSON | ADDRESS REDACTED | | | BTC 0.00000000670935759B<br>CEL 15.0233708352684<br>DOT 20.3723938055329<br>ETH 0.0000036656195037815<br>XRP 103.094892300322 | | | |
| 3.1.075746 | BRENDON SOONG | ADDRESS REDACTED | | | BTC 0.0005488499918293<br>CEL 21.2766070655325<br>LINK 72.93669993 | | | |
| 3.1.075747 | BRENDON STANLEY | ADDRESS REDACTED | | | BTC 0.00005614958493442<br>ETH 0.00056639294164974<br>USDC 1.88561564542611 | | | |
| 3.1.075748 | BRENDON STEPANIAN | ADDRESS REDACTED | | | BTC 0.00099910345998714<br>ETH 0.003700312043083<br>MATIC 2.87265267206385 | BTC 0.00000005100875028 | | |
| 3.1.075749 | BRENDON STRUCK | ADDRESS REDACTED | | | ADA 250.393841404141<br>BTC 0.0225055872606<br>ETH 0.201713770708986 | | | |
| 3.1.075750 | BRENDON SULLIVAN-MONSON | ADDRESS REDACTED | | | ADA 922.99895431712<br>BTC 0.0306962030722431<br>ETH 9.07586283311152<br>ETH 0.132665318484424<br>LTC 3.09337533591754<br>USDC 0.0840046231203345 | USDC 0.00000034210732646Z | | |
| 3.1.075751 | BRENDON TAN | ADDRESS REDACTED | | | BTC 0.0022380273422652<br>CEL 42.906825369133B<br>ETH 0.92706562<br>LINK 140.982305445852 | | | |
| 3.1.075752 | BRENDON TSAI | ADDRESS REDACTED | | | BTC 1.01228128554571<br>ETH 9.67201464686491<br>MATIC 2060.44591272268 | ETH 0.287727 | | |
| 3.1.075753 | BRENDON UYTENBOGAARDT | ADDRESS REDACTED | | | BTC 0.000043504902908358<br>CEL 0.293617334763322 | | | |
| 3.1.075754 | BRENDON VAN HEERDEN | ADDRESS REDACTED | | | BTC 0.00000725183182765<br>CEL 0.6991955091071175 | | | |
| 3.1.075755 | BRENDON VAN ZANTEN | ADDRESS REDACTED | | | AVAX 2.783157182718844<br>BTC 0.0261870364623311<br>DOT 11.7646347597014<br>ETH 0.577680749062909<br>LINK 29.5085789124702<br>MATIC 480.339857613118 | | | |
| 3.1.075756 | BRENDON WALKER | ADDRESS REDACTED | | | BTC 0.0736302402119043<br>USDC 0.285616532960421 | BTC 0.0178698 | | |
| 3.1.075757 | BRENDT OHE | ADDRESS REDACTED | | | ADA 165.50146795526L<br>MATIC 325.082257642315 | | | |
| 3.1.075758 | BRENDY GEELHOED | ADDRESS REDACTED | | | BTC 0.00000079315863832B<br>USDT ERC20 0.532782302968B25 | | | |
| 3.1.075759 | BRENDYN HADFIELD | ADDRESS REDACTED | | | BTC 0.0426222888134803B<br>CEL 35.9309017778166<br>DOT 5.01913764<br>ETH 0.15848641381275T<br>USDC 200 | | | |
| 3.1.075760 | BRENDYN SPINK | ADDRESS REDACTED | | | CEL 1.06107536395558 | | | |
| 3.1.075761 | BRENIK SPADEMAN | ADDRESS REDACTED | | | BTC 0.000544952186973395<br>BNB 22.85741955<br>BTC 0.124802455679835<br>CEL 367.354118962932 | | | |
| 3.1.075762 | BRENIN HOFSTADTER | ADDRESS REDACTED | | | CEL 1.038383510201511<br>ETH 0.000114868087816851 | | | |
| 3.1.075763 | BRENIAN GOODRUM | ADDRESS REDACTED | | | ADA 33.864255653B727<br>BAT 576.39697639722<br>BTC 0.00478601870423705<br>DOT 9.49604597605096<br>EOS 21.4526654967839<br>ETH 1.65434053877227<br>LINK 22.9940002306737<br>LTC 16.6729378790S<br>MANA 867.9877683717706<br>MATIC 1098.73362997629<br>OMG 223.15552826636<br>SOL 3.42173218000228<br>USDC 285.527889875412<br>USDT ERC20 463.354693271708<br>XLM 5411.20843876455<br>XTZ 37.0085290967656<br>ZRX 210.651498393046 | | | |
| 3.1.075764 | BRENLEE BROTHERS | ADDRESS REDACTED | | | BTC 0.00100871285281245<br>CEL 52.5919744761661<br>SGB 738.68418677<br>USDC 10<br>XRP 4888.7107 | | | |
| 3.1.075765 | BRENLEY SHAPIRO | ADDRESS REDACTED | | | ADA 979.010804100577<br>BTC 0.1832624022741<br>CEL 1.39270992706364<br>DOT 16.216814143744B<br>ETH 2.040557814745935<br>LUNC 807262.133971<br>MATIC 261.057195292731<br>XRP 5876.71411037109 | | | |
| 3.1.075766 | BRENNA ATKINSON | ADDRESS REDACTED | | | BTC 0.00223851531172222 | | | |
| 3.1.075767 | BRENNA BENSON | ADDRESS REDACTED | | | MATIC 1151.206545107774 | | | |
| 3.1.075768 | BRENNA COLEMAN | ADDRESS REDACTED | | | ETH 0.053011008190179B | | | |
| 3.1.075769 | BRENNA LUNDGREN | ADDRESS REDACTED | | | AAVE 5.272505092574242 | | | |
| 3.1.075770 | BRENNA MCDOWELL | ADDRESS REDACTED | | | BTC 9.0837006441592DE-05<br>BTC 0.002615111100723816<br>COMP 0.0477183935830131<br>ETH 0.426675341423731 | | | |
| 3.1.075771 | BRENNA MONTANO | ADDRESS REDACTED | | | BTC 0.0693913950422386<br>COMP 0.0205846840468809<br>ETH 1.11046392518467<br>XLM 31.9920137257162 | | | |
| 3.1.075772 | BRENNA MUNOZ | ADDRESS REDACTED | | | ADA 25.8040726400101 | | | |
| 3.1.075773 | BRENNA NUNGARAY | ADDRESS REDACTED | | | BTC 0.0010500906229448b<br>USDC 6766.365108344I95 | USDC 978.710854 | | |
| 3.1.075774 | BRENNA RAMSAY | ADDRESS REDACTED | | | BTC 0.002087157414527l6 | | | |
| 3.1.075775 | BRENNA STEINBERG | ADDRESS REDACTED | | | ETH 1.4627172675086I<br>BTC 1.324441398387Z4 | | | |
| 3.1.075776 | BRENNA STEVENS | ADDRESS REDACTED | | | USDC 0.0386967623234764 | | | |
| 3.1.075777 | BRENNA TROUT | ADDRESS REDACTED | | | CEL 1.07666912664616<br>BTC 6.6494597262408I<br>ETH 13.78836057119T<br>USDC 2073.818656120I34 | | | |
| 3.1.075778 | BRENNAN ABBOTT | ADDRESS REDACTED | | | CEL 22.69653755416I98<br>MATIC 556.178358 | | | |
| 3.1.075779 | BRENNAN AGEE | ADDRESS REDACTED | | | BTC 0.00000083818871234I9<br>DOT 0.0178020387036B | | | |
| 3.1.075780 | BRENNAN ASHLIN HAGGETT | ADDRESS REDACTED | | | ETH 0.04824349952904I66<br>ETH 0.943968747076985 | | | |
| 3.1.075781 | BRENNAN BERGER | ADDRESS REDACTED | | | BTC 0.00000000287356426B<br>USDC 0.00000089586429013 | | | |
| 3.1.075782 | BRENNAN BICHLER | ADDRESS REDACTED | | | ADA 1246.7386246231I4<br>BTC 0.00101468804328536<br>MATIC 10527.0232533471<br>SNX 114.670596877315<br>XLM 25420.7912055654 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.075783 | BRENNAN BOSLEY | ADDRESS REDACTED | | | BAT 0.595486823254962<br>BTC 0.000065506627390337<br>ETH 0.000753203255258238<br>LINK 0.06278141860512897<br>LTC 0.000805521045179113<br>MATIC 2.32630456295808<br>OMG 0.0052438128879973<br>SGB 38.5779868659366<br>UNI 0.0352507765826358<br>USDC 0.00277569924089972<br>KLM 0.175932187351903<br>XRP 22.232260743126692<br>ZEC 0.00048231046635941<br>ZRX 0.163430727529468 | BTC 0.00000000638922218 | | |
| 3.1.075784 | BRENNAN BOUNKEUA | ADDRESS REDACTED | | | CEL 0.0907719179852539<br>ETH 0.025417785519253 | | | |
| 3.1.075785 | BRENNAN BURGE AGRANOFF | ADDRESS REDACTED | | | ADA 0.883292382579862<br>AVAX 0.186529089418544<br>ETH 0.000720812976274127<br>GUSD 319.056559164163<br>SOL 0.00577011634078888 | ADA 0.0000004716262001749<br>AVAX 0.00000011619341075<br>ETH 0.000000750575432671<br>SOL 0.000000010771438365 | | |
| 3.1.075786 | BRENNAN BURKE | ADDRESS REDACTED | | | ETH 0.970375406625984<br>XRP 1208.71061525468 | | | |
| 3.1.075787 | BRENNAN CAMERON | ADDRESS REDACTED | | | BTC 0.0135770439851297 | BTC 0.00065951<br>ETH 0.0989765 | | |
| 3.1.075788 | BRENNAN CHAN | ADDRESS REDACTED | | | BTC 0.00129249214645433 | | | |
| 3.1.075789 | BRENNAN CHAPPELL | ADDRESS REDACTED | | | CEL 1.07762961717134 | | | |
| 3.1.075790 | BRENNAN CLAYPOOL | ADDRESS REDACTED | | | CEL 0.0118572843062384 | | | |
| 3.1.075791 | BRENNAN CONNOR | ADDRESS REDACTED | | | BTC 0.0008574497788075<br>LINK 0.0176133981793331<br>MATIC 0.244479756573464 | | | |
| 3.1.075792 | BRENNAN COX | ADDRESS REDACTED | | | BTC 0.0252878075554781 | | | |
| 3.1.075793 | BRENNAN DOUGLAS ECKERT | ADDRESS REDACTED | | | BTC 0.00736654966685424<br>ETH 0.0393493611102163<br>MATIC 71.8501366166751 | | | |
| 3.1.075794 | BRENNAN FISHER | ADDRESS REDACTED | | | DOT 0.0211644651742057<br>ETH 0.0177646729086002<br>LUNC 0.0153231489955979<br>USDC 0.0203043995371582<br>XLM 0.0276740961748228<br>XRP 35.3949426628275 | | | |
| 3.1.075795 | BRENNAN FLYNN | ADDRESS REDACTED | | | BTC 0.000000735808906812<br>ETH 0.00001342176557358<br>MCDAI 0.0337594834381267<br>USDC 1.43731374308439 | | | |
| 3.1.075796 | BRENNAN GEORGE MCCONNELL | ADDRESS REDACTED | | | | BTC 3.00238015899462 | | |
| 3.1.075797 | BRENNAN GIVA | ADDRESS REDACTED | | | ETH 0.101452968434338 | | | |
| 3.1.075798 | BRENNAN GLOW | ADDRESS REDACTED | | | AVAX 7.08195026963662<br>BTC 0.0301068248487152<br>DOT 11.880795399514<br>ETH 1.50046428737568<br>USDC 12545.4815918931 | | | |
| 3.1.075799 | BRENNAN HAELIG | ADDRESS REDACTED | | | BTC 0.00700786713469875 | | | |
| 3.1.075800 | BRENNAN HARRIS | ADDRESS REDACTED | | | ADA 0.47756740731235<br>AVAX 0.00218503698846765<br>BTC 0.000043828834843808<br>DOT 0.00808878243496589<br>MATIC 0.273888276323632<br>SNX 0.0345853591531845<br>USDC 0.175821345628767 | | | |
| 3.1.075801 | BRENNAN HILTS | ADDRESS REDACTED | | | BTC 0.00028456676589349<br>MCDAI 7.64686432177071 | | | |
| 3.1.075802 | BRENNAN JAVONILLO | ADDRESS REDACTED | | | BTC 0.00001398451778905 | | | |
| 3.1.075803 | BRENNAN JOHNSON | ADDRESS REDACTED | | | CEL 1.1227709108951<br>KNC 0.0546318703422484<br>LINK 0.0455770863209596<br>LTC 0.00652112483394056<br>MATIC 33.050567668595<br>MCDAI 2.58700683947999E-07<br>OMG 0.140731254962425<br>SNX 0.274145997686594<br>XLM 0.448544317728876<br>ZEC 0.00449899126363261<br>ZRX 0.0499436441321089 | | | |
| 3.1.075804 | BRENNAN KERSGAARD | ADDRESS REDACTED | | | AAVE 0.00358431599749982<br>BTC 0.000000280814532882<br>COMP 0.00003319597642062<br>ETH 0.000521962054431327<br>LINK 0.0297026818917146<br>LTC 0.000021598696012973<br>USDC 0.369492451258306 | LINK 0.000272319377045067<br>LTC 0.000002 | | |
| 3.1.075805 | BRENNAN KING | ADDRESS REDACTED | | | BTC 2.30910359074695 05<br>DOT 0.00130237829613112<br>ETH 0.00023096590198752<br>SNX 0.0426024776762047<br>USDC 0.562508864960263 | BTC 0.0000000007731388976<br>DOT 0.000080683780473717<br>USDC 0.000000471953606558 | | |
| 3.1.075806 | BRENNAN KYLE LAWSON | ADDRESS REDACTED | | | BTC 0.100306914417176<br>USDC 0.0276103806308149 | CEL 43.4782608695652<br>USDC 15.1249387206034 | | |
| 3.1.075807 | BRENNAN LONEY | ADDRESS REDACTED | | | CEL 1.06775975975 | | | |
| 3.1.075808 | BRENNAN MACDOUGALL | ADDRESS REDACTED | | | BTC 0.000002344448052489 | | | |
| 3.1.075809 | BRENNAN MANION | ADDRESS REDACTED | | | LINCH 92.4247324164515<br>BTC 0.00203278534455568<br>GUSD 105.079835290797<br>MATIC 59.4232326923921<br>SNX 29.0837808966388<br>USDC 215.823350215582<br>XLM 0.160244564442005 | | | |
| 3.1.075810 | BRENNAN MARTIN | ADDRESS REDACTED | | | CEL 1.06645476534376 | | | |
| 3.1.075811 | BRENNAN MATTHEWS | ADDRESS REDACTED | | | BTC 0.00108881161394413 | | | |
| 3.1.075812 | BRENNAN MCCANN | ADDRESS REDACTED | | | ADA 289.224985701147<br>BAT 26.5432235593327<br>BCH 0.350930678796155<br>BTC 0.0197541247854557<br>CEL 127.026791814712<br>DOT 0.0271524924436733<br>EOS 1.31624035689474<br>LINK 0.00989476955017434<br>LTC 0.0000000001680407534<br>MANA 0.174018569137822<br>PAX 0.200015409159676<br>USDC 0.402773626803482<br>USDT ERC20 32.1232314229662<br>XRP 0.000000000656202442<br>XRP 0.000000200003676993 | | | |
| 3.1.075813 | BRENNAN MOCK | ADDRESS REDACTED | | | BTC 0.000013672647393866<br>DOT 0.0742156558750531<br>ETH 0.0006944439983565077<br>USDC 0.00740348268325227 | | | |
| 3.1.075814 | BRENNAN MONACO | ADDRESS REDACTED | | | ADA 2.24726056699385<br>BTC 0.000004209207801947<br>ETH 0.00193785479213533<br>ETH 0.000003489036285664<br>MATIC 0.121539145112018<br>KLM 0.0212552856071118 | | | |
| 3.1.075815 | BRENNAN MOSER | ADDRESS REDACTED | | | BTC 0.000057380442967536<br>XLM 0.0519884504065342<br>XRP 0.000000579654431217 | | | |
| 3.1.075816 | BRENNAN MURPHY | ADDRESS REDACTED | | Yes | BTC 0.0217598261256195<br>USDT ERC20 0.110265765939711 | | | BTC 0.0924812725423102 |
| 3.1.075817 | BRENNAN NEWMAN | ADDRESS REDACTED | | | MATIC 0.0123137657537045 | | | |
| 3.1.075818 | BRENNAN NYIKEIM | ADDRESS REDACTED | | | BTC 1.0263987829317<br>ETH 66.0037888668666<br>USDC 0.402865244540075 | ETH 0.0105423512606016 | | |
| 3.1.075819 | BRENNAN OJEDA | ADDRESS REDACTED | | | BTC 0.0014945155955053<br>CEL 91.3171497919319<br>ETH 0.000966434736459341<br>LTC 0.000199618776740628<br>MATIC 2.48319165718764<br>USDC 29.0464082109711<br>KLM 0.104973203651798 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.075820 | BRENNAN PEAK | ADDRESS REDACTED | | | AAVE 0.00102806883842124<br>COMP 0.000056385973229995<br>DOT 0.00226930377320316<br>USDC 19.4018316629753<br>USDT ERC20 0.0921930878763452 | | | |
| 3.1.075821 | BRENNAN PETTIGEN | ADDRESS REDACTED | | | ETH 0.0116288211645908<br>SNX 2.7816343637856 | ETH 0.0057 | | |
| 3.1.075822 | BRENNAN PORTER | ADDRESS REDACTED | | | BTC 0.00112711581525159<br>SNX 52.81977699714 | | | |
| 3.1.075823 | BRENNAN ROACH | ADDRESS REDACTED | | | ADA 0.000542319089579896<br>AVAX 37.9639764221875<br>BTC 0.45891641714742<br>ETH 39.1883860928508<br>LINK 101.72505726540S<br>MATIC 543.699133566313<br>UNI 0.0322677913818253<br>USDC 0.0187322506383806 | ETH 0.0586106185987859 | | |
| 3.1.075824 | BRENNAN ROGERS | ADDRESS REDACTED | | | USDC 0.000619 | | | |
| 3.1.075825 | BRENNAN ROSALES | ADDRESS REDACTED | | | BTC 1.10374568016899E-06<br>MATIC 3166.62521281186 | | | |
| 3.1.075826 | BRENNAN ROSSELLI | ADDRESS REDACTED | | | DOT 0.336977250966871<br>ETH 0.0132533807652141<br>LINK 0.353976548993122<br>MATIC 12.735822379542<br>UNI 0.0523488736964968<br>USDT ERC20 4.44421886568443 | | | |
| 3.1.075827 | BRENNAN RUNGE | ADDRESS REDACTED | | | MATIC 352.384925864578 | | | |
| 3.1.075828 | BRENNAN SANDOR | ADDRESS REDACTED | | | BTC 0.0237764394676468<br>ETH 0.327346040695941 | | | |
| 3.1.075829 | BRENNAN SEAGER | ADDRESS REDACTED | | | ADA 1739.62027050237<br>BTC 0.0530780097078255<br>LINK 36.387369391914S<br>USDC 74.1415793660017<br>XLM 1035.45302611507 | | | |
| 3.1.075830 | BRENNAN SHUTT | ADDRESS REDACTED | | | ETH 0.00218790024133509 | | | |
| 3.1.075831 | BRENNAN SIMPSON | ADDRESS REDACTED | | | ADA 247.42705695437<br>BTC 0.00097029020908749<br>LINK 0.00473879081964932<br>USDC 0.554018471690804<br>XLM 1.18905213539142 | USDC 0.00000028133881025 | | |
| 3.1.075832 | BRENNAN SULLIVAN | ADDRESS REDACTED | | | MATIC 0.349412576193564 | | | |
| 3.1.075833 | BRENNAN T KURISKO | ADDRESS REDACTED | | | | AVAX 0.5 | | |
| 3.1.075834 | BRENNAN TAYLOR | ADDRESS REDACTED | | | MATIC 462.656456408215<br>SNX 47.2580342004221<br>XLM 388.132390316819 | | | |
| 3.1.075835 | BRENNAN THEWS | ADDRESS REDACTED | | | BTC 0.0539557265649744<br>USDC 16851.8560395266 | | | |
| 3.1.075836 | BRENNAN THOMAS DEAN | ADDRESS REDACTED | | | ETH 0.00284633404119069<br>SOL 0.11994025354696 | | | |
| 3.1.075837 | BRENNAN THOMPSON | ADDRESS REDACTED | | | XLM 57.7253494770097 | | | |
| 3.1.075838 | BRENNAN TO | ADDRESS REDACTED | | | AAVE 0.500300628492081<br>BTC 0.104201674406082<br>GUSD 0.0116440821377323<br>MCDH 0.04383761234631556<br>USDC 5.45172000382187 | | | |
| 3.1.075839 | BRENNAN UTKHEDE | ADDRESS REDACTED | | | BCH 0.0000000092977110666<br>CEL 3.01867188988996<br>LTC 0.000051763388649142<br>XLM 0.0000000088430664848<br>XRP 0.0000003350842848 | | | |
| 3.1.075840 | BRENNAN VARNELL | ADDRESS REDACTED | | | ADA 0.227545688526681<br>BTC 0.257758584515 91<br>ETH 1.095021773S423<br>MATIC 0.327109244661702<br>USDC 0.0731446297832235 | | | |
| 3.1.075841 | BRENNAN VAUGHN | ADDRESS REDACTED | | | BTC 0.00000101082391785 9<br>ETH 3.04936834664339 | | BTC 0.00093892136871 7827 | |
| 3.1.075842 | BRENNAN VERMEER | ADDRESS REDACTED | | | MATIC 1.266105302151 09<br>SNX 0.596485651846 56 | | | |
| 3.1.075843 | BRENNAN WALLMAN | ADDRESS REDACTED | | | BTC 0.228897803101335<br>EOS 0.818669971356928<br>ETH 0.00380822443648116<br>LTC 0.00991327158030183<br>USDC 4.799134684197 01<br>USDT ERC20 1.58320488220063 | | | |
| 3.1.075844 | BRENNAN WALTER | ADDRESS REDACTED | | | AVAX 1.05394182046109E-05<br>BTC 0.26544406245235S<br>ETH 0.000006386587843 31<br>USDC 0.000824578967942395 | | | |
| 3.1.075845 | BRENNAN WEST | ADDRESS REDACTED | | | CEL 0.024527795065549 | | | |
| 3.1.075846 | BRENNAN WHITE | ADDRESS REDACTED | | | BTC 0.72585378994 7402<br>ETH 57.89183114275 15<br>USDC 20195.4015952275<br>USDT ERC20 2415.13443845274 | USDT ERC20 2000 | | |
| 3.1.075847 | BRENNAN YANOWITCH | ADDRESS REDACTED | | | BTC 0.0001470505601452 37 | | | |
| 3.1.075848 | BRENNAN YOUNG | ADDRESS REDACTED | | | ADA 0.116750612206937<br>BTC 0.0000205239625429 4<br>ETH 0.000299378278016 03<br>LTC 0.00116084758655438<br>MATIC 0.21574442854585 6<br>USDC 0.659700846660544<br>XLM 1.59410460628164 | | | |
| 3.1.075849 | BRENNDA FRANCO DE PAULA | ADDRESS REDACTED | | | CEL 0.0568916841560975 | | | |
| 3.1.075850 | BRENNEN ALEXANDER | ADDRESS REDACTED | | | AAVE 0.000295094131569475<br>ADA 0.0951691199041679<br>BAT 0.0446426288290737<br>BTC 0.02571337990570 65<br>ETH 0.3645856700271 2<br>LINK 0.002768534173118<br>MATIC 118.511012379 71<br>OMG 0.0026901350711183 | | | |
| 3.1.075851 | BRENNEN CHEW | ADDRESS REDACTED | | | BTC 0.00005411919470023<br>CEL 0.07935408550072 81<br>ETH 0.001368293933133 36<br>LINK 0.00920377354271739<br>USDC 0.0188740639688534<br>XRP 0.1552906545625 36 | | | |
| 3.1.075852 | BRENNEN KISTE | ADDRESS REDACTED | | | CEL 1.09204152629386 | | | |
| 3.1.075853 | BRENNEN MCCONNELL | ADDRESS REDACTED | | | ADA 0.40415388689932<br>BTC 0.000000112612301917<br>ETH 0.0000009931828280 6<br>USDC 0.66331930667914 3 | | | |
| 3.1.075854 | BRENNEN PAGE | ADDRESS REDACTED | | | BSV 0.00000003727935818<br>BTC 0.0189884237675906<br>CEL 2.11258371086618<br>DASH 0.000000080748693 22<br>DOT 0.0000000004920138 3<br>ETH 0.000003168620973 44<br>USDC 3085.55539903115<br>USDT ERC20 0.000000332638147304 | | | |
| 3.1.075855 | BRENNEN PERRY | ADDRESS REDACTED | | | ADA 0.000000312936100086<br>BNB 0.00000000732675416<br>BTC 0.000000008742680967<br>CEL 150.937216037 21<br>ETC 0.812<br>LUNC 9.945<br>MATIC 61.762358396760 1<br>USDC 0.000000092067643 76 | | | |
| 3.1.075856 | BRENNEN SANDERS | ADDRESS REDACTED | | | XRP 0.000000580180687259 | | | |
| 3.1.075857 | BRENNEN SMITH | ADDRESS REDACTED | | | MATIC 2.586047461102014 | | | |
| 3.1.075858 | BRENNEN STUDENC | ADDRESS REDACTED | | | USDC 1141.7855777006 93 | | | |
| 3.1.075859 | BRENNEN TAN | ADDRESS REDACTED | | | BTC 0.00141511868832595<br>DOT 24.787292793164 4<br>MATIC 274.174678161267 | | | |
| 3.1.075860 | BRENNEN YU | ADDRESS REDACTED | | | BTC 0.006743286344760 02<br>ETH 0.1157031544456<br>MCDAI 40 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.075861 | BRENNER PANTOJA | ADDRESS REDACTED | | | BTC 7.16412684290099E-06<br>CEL 0.397304326560424<br>DOT 0.00962599310504655<br>ETH 0.000851309413922127<br>LINK 0.000284449632265369<br>LTC 0.00106649176164683<br>MATIC 0.0859003147254193<br>SGB 1285.42992451867<br>SNX 6.38019951068773<br>SOL 0.000813995501807828<br>USDC 0.0810481917419669<br>XRP 0.000000257363315677<br>ZRX 5.9091856471521 | | | |
| 3.1.075862 | BRENNER SAYAVONG | ADDRESS REDACTED | | | LINK 0.00778193881113281<br>LTC 0.00224129341709991 | | | |
| 3.1.075863 | BRENNRO PARDO | ADDRESS REDACTED | | | BTC 0.010308398744363<br>CEL 1.03386124646916<br>ZEC 0.14962004033748 | BTC 0.000478147442703383 | | |
| 3.1.075864 | BRENNO BORGES NETO | ADDRESS REDACTED | | | BTC 0.000000482893556383<br>ETH 6.88825783641837<br>USDT ERC20 8.24990600316395 | | | |
| 3.1.075865 | BRENNO KENJI KANEYASU | ADDRESS REDACTED | | | BTC 0.09557624520718B5<br>ETH 3.59204822850582<br>LINK 38.85731961997<br>MATIC 4494.04912809061<br>MCDAI 42.7211522826326 | | | |
| 3.1.075866 | BRENNO LIMA RIBEIRO | ADDRESS REDACTED | | | BTC 0.019079851897133<br>ETH 16.8992591832702<br>MATIC 1652.28081541277<br>SNX 100.87405738067G | | | |
| 3.1.075867 | BRENNON BEACH | ADDRESS REDACTED | | | BTC 0.000044791668504687<br>CEL 3.06113990384499 | | | |
| 3.1.075868 | BRENNON LAVOIE | ADDRESS REDACTED | | | BTC 0.0134429570854121<br>CEL 30.6547100329026<br>DOT 3.036744<br>ETH 0.268176645915517<br>MATIC 60.916964676 | | | |
| 3.1.075869 | BRENNON PALMER | ADDRESS REDACTED | | Yes | ADA 1.99491400780261<br>BTC 0.000098926470694922<br>ETH 0.43432297781641Z<br>MATIC 2.5759618426B406<br>SNX 0.05466026740549565<br>USDC 0.0399857851112588<br>XLM 1.4276800756Z124 | | | ADA 1030.28571428571 |
| 3.1.075870 | BRENO BARRETO FRIAS | ADDRESS REDACTED | | | BTC 0.000015798648435716 | | | |
| 3.1.075871 | BRENO FELICIO RIBEIRO | ADDRESS REDACTED | | | BNB 0.000810902346762058 | | | |
| 3.1.075872 | BRENO FERNADO | ADDRESS REDACTED | | | CEL 0.000041210647399934 | | | |
| 3.1.075873 | BRENO LEITE | ADDRESS REDACTED | | | CEL 231.909973794064 | | | |
| 3.1.075874 | BRENO MALAGUTI | ADDRESS REDACTED | | | BTC 0.000000505500375.7991<br>CEL 1.00055395384741 | | | |
| 3.1.075875 | BRENO PAIVA | ADDRESS REDACTED | | | ADA 0.1524342702496615<br>USDC 0.127487244727366 | | | |
| 3.1.075876 | BRENO TEIXEIRA GUEDES | ADDRESS REDACTED | | | BTC 0.001170066832648516<br>ETH 0.000180808951679D109<br>LTC 0.000267480515420975<br>USDC 0.30238041156D473 | | | |
| 3.1.075877 | BRENO TORRES RIBEIRO | ADDRESS REDACTED | | | USDT ERC20 21.3542871262848<br>CEL 0.000217101661262688 | | | |
| 3.1.075878 | BRENT A O'SHAUGHNESSY | ADDRESS REDACTED | | | BTC 0.001787522254D5197<br>ETH 0.00920099731076982 | | | |
| 3.1.075879 | BRENT AARON WALL | ADDRESS REDACTED | | | BTC 0.000117992560731S6<br>GUSD 350.72228891279 | | | |
| 3.1.075880 | BRENT ADAMS | ADDRESS REDACTED | | | BCH 0.0715208719941675<br>BTC 0.018469472424341J<br>ETH 0.313167558440613<br>LTC 5.5829705762990Z<br>MATIC 66.3452397886276 | | | |
| 3.1.075881 | BRENT ADAMSON | ADDRESS REDACTED | | | BTC 0.0089<br>CEL 10.1498373482551 | | | |
| 3.1.075882 | BRENT ADKINS | ADDRESS REDACTED | | | BTC 0.0367358768181J2<br>DOT 2.52504391893071<br>ETH 0.174335252699069<br>LINK 3.07409778823411<br>LUNC 3.98165696724075<br>SOL 3.2317702744461S | | | |
| 3.1.075883 | BRENT ALLEN | ADDRESS REDACTED | | | BTC 0.2101505833018J5<br>USDT ERC20 0.191371708065268 | | | |
| 3.1.075884 | BRENT ALLEN | ADDRESS REDACTED | | | BTC 0.06842549332352G<br>LTC 0.000317019677337981<br>MATIC 2597.9847175756B | | | |
| 3.1.075885 | BRENT ALLMAN | ADDRESS REDACTED | | | BTC 0.517759980457.44<br>ETH 2.5535778008927 | | | |
| 3.1.075886 | BRENT ANDERSON | ADDRESS REDACTED | | | BTC 0.000000808007181835<br>ETH 28.0472091476875<br>MATIC 29378.4003641601 | | | |
| 3.1.075887 | BRENT ANDERSON | ADDRESS REDACTED | | | ADA 66.4119441480:13<br>BTC 0.0136267259505366<br>CEL 0.0578068917191108 | | | |
| 3.1.075888 | BRENT ANDERSON | ADDRESS REDACTED | | | BTC 0.608881259373608<br>ETH 16.1232985317371<br>LINK 468.7960798488J9 | | | |
| 3.1.075889 | BRENT ANDERSON | ADDRESS REDACTED | | | CEL 21.9004124430228<br>XRP 0.00393404013681I91 | | | |
| 3.1.075890 | BRENT ANDREW CHUA | ADDRESS REDACTED | | | BTC 0.31143785236G437<br>SOL 31.09131206650Z2 | | | |
| 3.1.075891 | BRENT ARIC CORMAN | ADDRESS REDACTED | | | BTC 0.000000749525315S5<br>CEL 132.6907920325.7<br>ETH 0.2657460865223J5<br>LTC 0.00033063957446013J<br>USDC 0.0423512060950184 | | | |
| 3.1.075892 | BRENT ARNOLD | ADDRESS REDACTED | | | ADA 0.20297466410S346 | | | |
| 3.1.075893 | BRENT BACKHOUSE | ADDRESS REDACTED | | | AAVE 1.0116637<br>ADA 332.39733<br>BTC 0.244966340582G1<br>CEL 105.388014496299<br>DOT 24.9861508955<br>ETH 1.2915718792752J<br>LINK 30.02862675<br>LUNC 26.51557890B0223<br>MATIC 456.18714466<br>SOL 21.39124828120B5<br>USDC 3426.36242671S07<br>XLM 197.1630908 | | | |
| 3.1.075894 | BRENT BACON | ADDRESS REDACTED | | | ADA 0.176255717308562<br>BTC 0.000001389429321596<br>GUSD 0.435873869671863<br>USDT ERC20 0.2242730B4655100 | | | |
| 3.1.075895 | BRENT BAHAM | ADDRESS REDACTED | | | BTC 1.00955531102849<br>ETH 1.0474499835116 | | | |
| 3.1.075896 | BRENT BAKER | ADDRESS REDACTED | | | CEL 0.800887637220138<br>XRP 0.000000839587124161 | | | |
| 3.1.075897 | BRENT BALDWIN | ADDRESS REDACTED | | | BTC 0.00236683252038T8 | | | |
| 3.1.075898 | BRENT BANDHAN | ADDRESS REDACTED | | | BTC 0.0709263263638169 | | | |
| 3.1.075899 | BRENT BARRE | ADDRESS REDACTED | | | BTC 0.22460636107S4<br>COMP 0.127293983419152<br>ETH 0.124918782344778<br>MCDAI 0.00170795123918665<br>ZEC 0.083173536397366B | | | |
| 3.1.075900 | BRENT BARRE | ADDRESS REDACTED | | | ADA 877.47456756J919<br>BTC 0.0519306209813639<br>ETH 0.30655272725013J2<br>SOL 1.14233186031896 | | | |
| 3.1.075901 | BRENT BAUM | ADDRESS REDACTED | | | BTC 0.13158257715B229<br>CEL 0.397326263924448<br>ETH 0.15950953401B518<br>MCDAI 9.63149533620271<br>PAX 24.564103306873<br>SGB 17.88250456861<br>USDC 0.473162981687622<br>XRP 197.37591451B6874 | ETH 0.0832698082738835<br>PAX 0.27 | | |
| 3.1.075902 | BRENT BAUMAN | ADDRESS REDACTED | | | MATIC 0.124513434131715 | | | |
| 3.1.075903 | BRENT BELLAMY | ADDRESS REDACTED | | | BTC 0.15435404195301<br>USDC 11542.7684288844 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.075904 | BRENT BELLOTTE | ADDRESS REDACTED | | | BTC 0.2320071598155694<br>ETH 29.99058869364435<br>MATIC 128943.306078589<br>SUSHI 7027.702636202366<br>USDC 72748.94175256<br>XLM 16604.71069025J | | | |
| 3.1.075905 | BRENT BEMENT | ADDRESS REDACTED | | | BTC 2.024726318828J<br>ETH 24.8769292201689<br>SNX 787.39994921751B<br>USDC 0.9086949357946711 | USDC 0.0000006561518245J | | |
| 3.1.075906 | BRENT BEMILLER | ADDRESS REDACTED | | | BTC 0.00000675122171088B | | | |
| 3.1.075907 | BRENT BENWARE | ADDRESS REDACTED | | | ADA 0.040458284089485J | | | |
| 3.1.075908 | BRENT BERGER | ADDRESS REDACTED | | | ETH 0.00026950700584745J | | | |
| 3.1.075909 | BRENT BLACK | ADDRESS REDACTED | | | BTC 0.000743269388604J<br>USDC 440.3153610314J1 | | | |
| 3.1.075910 | BRENT BLACKBURN | ADDRESS REDACTED | | | BAT 0.20186498369421J<br>EOS 0.479300677798547<br>ETH 0.000248693665311603<br>LINK 0.006471661603977J1<br>MATIC 9.143364529008J2<br>SGB 49.709233054615<br>USDC 0.471070930730J71<br>XLM 1.898207913219997<br>XRP 0.0000051668190922J | | | |
| 3.1.075911 | BRENT BLAYNE RICHARDSON | ADDRESS REDACTED | | | ETH 0.0016282147914326J | | | |
| 3.1.075912 | BRENT BLEDSOE | ADDRESS REDACTED | | | BCH 35.323467453025J<br>BSV 0.04191475057B0462<br>BTC 0.00005420524242887J<br>EOS 15.350124047857B<br>ETH 0.00288678277B0259<br>LINK 135.76679758384<br>UNI 0.0100658653603637<br>XLM 14390.8528279109 | | | |
| 3.1.075913 | BRENT BLOEMER | ADDRESS REDACTED | | | ADA 0.59161259095729J<br>BTC 0.0013937680221523J<br>DOT 0.07256122069496J3<br>ETH 0.21798746832569B<br>USDC 741.74748099927G | | | |
| 3.1.075914 | BRENT BOCIAN | ADDRESS REDACTED | | | BTC 0.000168020196524049<br>CEL 1070.18779623368<br>EOS 0.0588483879702376<br>ETH 0.00249376667389234<br>LINK 0.056760888B769709<br>LTC 0.00000321940973637J4<br>SNX 0.316369382741018<br>USDC 0.0187577912474732<br>XLM 0.87211573615799J<br>ZRX 1.3306284195774J2 | ADA 85.733882 | | |
| 3.1.075915 | BRENT BORTHMAN | ADDRESS REDACTED | | | ADA 2533.92470057903<br>BTC 0.1609690705671B6<br>DOT 48.711648277871J2<br>ETH 0.496008798675595 | | | |
| 3.1.075916 | BRENT BOWERS | ADDRESS REDACTED | | | SNX 36.37650906758J | | | |
| 3.1.075917 | BRENT BOWLES | ADDRESS REDACTED | | | ADA 1.59285429669218<br>ETH 0.00000013166843288B<br>USDC 0.248351086291429 | | | |
| 3.1.075918 | BRENT BOYLES | ADDRESS REDACTED | | | XLM 8715.68425843657 | | | |
| 3.1.075919 | BRENT BRENES | ADDRESS REDACTED | | | ADA 145.56353921216J4<br>BTC 0.0033501909096078 | | | |
| 3.1.075920 | BRENT BRESSLER | ADDRESS REDACTED | | | ADA 93.42047138083J99<br>BTC 1.6888309650039J1<br>ETH 2.38085075514J391<br>USDC 108.312619687793 | BTC 0.41225575 | | |
| 3.1.075921 | BRENT BROWN | ADDRESS REDACTED | | | BTC 0.0001921534646137J6<br>ETH 0.01513142011906J5 | | | |
| 3.1.075922 | BRENT BRUEGGING | ADDRESS REDACTED | | | AAVE 5.89469477947189<br>ADA 3685.628542534093<br>BAT 3719.583749298J1<br>BTC 5.405388036516472<br>COMP 10.25788498050J12<br>DASH 12.22179957970J46<br>ETC 74.1176783375696<br>ETH 55.114234520891J2<br>LINK 108.37340839019J1<br>MATIC 1942.84800772682<br>UNI 329.353255559851<br>ZEC 18.614555292960J2<br>ZRX 8496.90482102323 | | | |
| 3.1.075923 | BRENT BRUNSON | ADDRESS REDACTED | | | AAVE 8.64635517852179<br>BCH 0.000835289815552003<br>BTC 1.101737334554J<br>ETH 0.21042556018186J7<br>USDC 104.90132923551J3 | | | |
| 3.1.075924 | BRENT BUNDRICK | ADDRESS REDACTED | | | BTC 0.019073375063476J<br>ETH 0.7354055847287J4 | | | |
| 3.1.075925 | BRENT BURGER | ADDRESS REDACTED | | | BTC 0.20145058484630J8 | | | |
| 3.1.075926 | BRENT BURGESS | ADDRESS REDACTED | | | BTC 0.00000105860430736J9 | BTC 0.00000007777682892 | | |
| 3.1.075927 | BRENT BURRIS | ADDRESS REDACTED | | | BAT 0.8884532904061J72<br>BTC 0.2007809015323B3<br>ETH 1.0936076103641J5<br>LTC 0.0015000258292J193<br>SGB 154.908409921618<br>USDC 0.0065889571309017<br>USDT ERC20 8.291469352683J23<br>XRP 0.0000008641338435G<br>ZRX 0.36385305515675J2 | | | |
| 3.1.075928 | BRENT C MEYER | ADDRESS REDACTED | | | BTC 0.0236427885795058 | | | |
| 3.1.075929 | BRENT CABRERA | ADDRESS REDACTED | | | BTC 0.025204658111158J2<br>ETH 0.367919401954147 | | | |
| 3.1.075930 | BRENT CAISLEY | ADDRESS REDACTED | | | MATIC 445.383200849979<br>BTC 0.0002783779058600009<br>CEL 145.89404892912J7<br>LTC 0.00165267528360585<br>MCDAI 40<br>USDC 412 | | | |
| 3.1.075931 | BRENT CALDWELL | ADDRESS REDACTED | | | AAVE 10.360438497520J9<br>BTC 0.00753781564628041<br>CEL 0.8357283479337J7<br>DOT 126.75255838454J6<br>ETH 0.00342886779884922<br>SNX 0.6218916748150J21<br>UNI 0.04155012295935J14 | | | |
| 3.1.075932 | BRENT CAMERON | ADDRESS REDACTED | | | ADA 2439.563<br>BTC 0.09562271615391J1<br>CEL 850.827585216843<br>DOT 20.3795<br>LINK 23.0549668775048<br>LTC 0.99143041434619J9<br>SGB 57.418<br>SNX 110.14702<br>UNI 21.18824<br>XLM 510.06107301051J1<br>XRP 577.384413317B31<br>ZRX 323.82 | | | |
| 3.1.075933 | BRENT CAMPBELL | ADDRESS REDACTED | | Yes | BTC 3.80936869843732 | BTC 0.0827234814203462 | | BTC 6.91096058651402 |
| 3.1.075934 | BRENT CARPENTER | ADDRESS REDACTED | | | AAVE 0.034709429539655<br>BTC 9.00027302457996J06<br>ETH 0.00391537460740566<br>UNI 0.468136712121471<br>USDC 5.77977374824262 | AAVE 33.0839130103543J<br>BTC 0.006263616378609413<br>ETH 0.00000059368260601J<br>UNI 331.183474391185<br>USDC 3680.22443018239 | | |
| 3.1.075935 | BRENT CARRARA | ADDRESS REDACTED | | | BTC 0.0874224871265774<br>ETH 0.561572783350525 | | | |
| 3.1.075936 | BRENT CARROLL | ADDRESS REDACTED | | | AAVE 0.010049723746263J<br>BTC 0.000059590106157545<br>ETH 0.00067031778097413J1<br>GUSD 0.00169746402479136<br>MATIC 0.02012180251408J7<br>USDC 2.61226131703146 | | | |
| 3.1.075937 | BRENT CARTER | ADDRESS REDACTED | | | ADA 0.516539372790G7<br>BTC 0.00007248049937196J5<br>CEL 1.3229212266302J4<br>USDT ERC20 3.285116768084J62 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.075938 | BRENT CEARLOCK | ADDRESS REDACTED | | | BTC 0.00015352519031649<br>ETH 0.00142878407303926<br>MATIC 0.55262531588992 | BTC 0.00000000744965367<br>MATIC 322.854657878131 | | |
| 3.1.075939 | BRENT CELESTINE | ADDRESS REDACTED | | | BTC 0.00000000158135643<br>CEL 19.0032060231633<br>SGB 37.4751090649198<br>XRP 0.00000089282874827 | | | |
| 3.1.075940 | BRENT CHICHESTER | ADDRESS REDACTED | | | BTC 0.00000004<br>CEL 2.73502368270082<br>USDC 66.093489 | | | |
| 3.1.075941 | BRENT CHRISTIANSEN | ADDRESS REDACTED | | | AAVE 2.13562288655272<br>BTC 0.341406109085323<br>DOT 23.8232664635218<br>ETH 2.79330401685344<br>LINK 26.2409430527661<br>MATIC 1123.58502024823<br>SNX 74.6442558805486<br>XLM 230.399910079289 | | | |
| 3.1.075942 | BRENT CHRISTMAN | ADDRESS REDACTED | | | AAVE 0.000729034880888881<br>ADA 1058.79164528981<br>AVAX 51.0887642812839<br>BAT 0.0336091231218891<br>BTC 0.913323804078315<br>CEL 72.8164299329507<br>COMP 0.000511452197529822<br>DOT 153.369770423206<br>ETH 5.9971455265325<br>LTC 0.00636940833432512<br>MANA 479.474376240634<br>MATIC 1135.78330543779<br>SNX 143.443402377786<br>SOL 407.645514582423<br>UMA 0.00393166055932169<br>USDC 0.00809722562195229<br>ZRX 0.0602308215991497 | BTC 0.00000022<br>DOT 0.0205265206<br>ETH 0.00000075064840849<br>MANA 11.480217341747<br>SOL 100.815946574 | | |
| 3.1.075943 | BRENT CHRISTMAN | ADDRESS REDACTED | | | BAT 32.0819196451746<br>BCH 0.000969671771213629<br>BTC 0.000019095822101424<br>EOS 0.0201104433882197<br>ETH 0.000179414732597314<br>LINK 0.000676988805577527<br>SGB 182.578445169786<br>SNX 0.0583893937831761<br>UNI 0.00168309666614835<br>USDC 0.0131766728678962<br>XLM 0.463187027960571<br>XRP 0.187546403034848 | BTC 0.00000009309386155<br>LINK 1.90485083498483<br>SNX 21.49792071620 | | |
| 3.1.075944 | BRENT CHUMPITAZI | ADDRESS REDACTED | | | BTC 0.000179675722939909<br>LTC 2.50089529860621 | | | |
| 3.1.075945 | BRENT CLARKE | ADDRESS REDACTED | | | BTC 0.00000004065271581<br>LINK 0.349150531061169<br>ZEC 0.0132714995268095 | | | |
| 3.1.075946 | BRENT COKER | ADDRESS REDACTED | | | BTC 0.064151670166727<br>ETH 1.3124224185058<br>LINK 4.86322075085 | | | |
| 3.1.075947 | BRENT COLLINS | ADDRESS REDACTED | | | BTC 0.2531307017262<br>ETH 0.0133632342324406<br>LTC 0.0179281832455S3 | | | |
| 3.1.075948 | BRENT COLLINS | ADDRESS REDACTED | | | AAVE 1.04518764685051<br>ADA 727.363674242275<br>BTC 0.00000574423794962B<br>EOS 3.68206479046T8<br>ETH 0.195568327836619<br>MATIC 496.316209591374<br>UNI 158.700787802605<br>XRP 191.440571132596 | | | |
| 3.1.075949 | BRENT COMISFORD | ADDRESS REDACTED | | | BTC 0.0171259480314803 | | | |
| 3.1.075950 | BRENT CORDEIRO | ADDRESS REDACTED | | Yes | AAVE 0.00272885956937525<br>ADA 0.178374000942<br>BTC 0.0208262064426491<br>MATIC 0.00164085742921811<br>USDC 295.54971587233A | | BTC 0.0287686522382634 | BTC 0.33685057335S272 |
| 3.1.075951 | BRENT CORNELL | ADDRESS REDACTED | | | BTC 0.035818500574841<br>ETH 0.357278377988D9<br>USDC 2821.16726728125 | | | |
| 3.1.075952 | BRENT COROBOTIUC | ADDRESS REDACTED | | | BTC 1.51391595710813<br>ETH 26.6578997879711<br>MATIC 50708.0267762368 | | | |
| 3.1.075953 | BRENT CORSON | ADDRESS REDACTED | | | MATIC 1598.4804774096 | | | |
| 3.1.075954 | BRENT COSSITT | ADDRESS REDACTED | | Yes | ADA 204.052464821272<br>BTC 0.000144153484888728<br>CEL 0.3390949205B0886<br>ETC 2.19022209994722<br>ETH 0.00153106872471692<br>LUNC 80.5790254741061<br>USDC 37.426886709S379 | | | ETH 9.35410240071967 |
| 3.1.075955 | BRENT COSTA | ADDRESS REDACTED | | | CEL 1.07022161366234 | | | |
| 3.1.075956 | BRENT COUCH | ADDRESS REDACTED | | | BTC 0.22844242136S093<br>MANA 0.00835805046393105<br>MATIC 797.560276130078 | BTC 0.01334618 | | |
| 3.1.075957 | BRENT COUTURE | ADDRESS REDACTED | | | CEL 1.06032348719788<br>ETH 0.000162066460756726 | | | |
| 3.1.075958 | BRENT COUTURE | ADDRESS REDACTED | | | BTC 0.00000006503651609 | | | |
| 3.1.075959 | BRENT COUTURE | ADDRESS REDACTED | | | CEL 0.00142368364330874 | | | |
| 3.1.075960 | BRENT CRABBE | ADDRESS REDACTED | | | BTC 0.00214377930946596<br>CEL 7.39161401257527 | | | |
| 3.1.075961 | BRENT CRAIG EDWARDS | ADDRESS REDACTED | | | BTC 0.00000100675333679B<br>CEL 0.11400002817271S<br>DOGE 0.0141723709719537<br>ETH 0.0000003249107229<br>USDC 0.00000034021029260589 | | | |
| 3.1.075962 | BRENT CRALLEY | ADDRESS REDACTED | | | BTC 0.116856885224885<br>ETH 1.0066635245B187<br>USDC 9.40054528974191 | | | |
| 3.1.075963 | BRENT CROWE | ADDRESS REDACTED | | | ADA 29.9711467395873 | | | |
| 3.1.075964 | BRENT CULVER | ADDRESS REDACTED | | | BTC 0.068027155680363 | | | |
| 3.1.075965 | BRENT CURRIE | ADDRESS REDACTED | | | AAVE 0.012312741228467S<br>DOT 0.00680043573831451 | | | |
| 3.1.075966 | BRENT D RUSS LLC | 274 PLEASANT VALLEY LANE, WHITTIER, NORTH CAROLINA 28789 | | | BTC 6.08893465155048<br>CEL 1.12492590335092<br>ETH 4.90343316089301 | | | |
| 3.1.075967 | BRENT D SHINER | ADDRESS REDACTED | | Yes | BTC 0.000002676748514595S1<br>ETH 0.0978746095446751<br>LINK 306.091487511176<br>USDC 5357.48815479677<br>USDT ERC20 8.8896307931156 | ETH 0.104199486995528<br>USDC 30 | | ETH 8.34487562708547 |
| 3.1.075968 | BRENT DALLEY | ADDRESS REDACTED | | | BTC 0.00145902374116921<br>SNX 44.038143174313 | | | |
| 3.1.075969 | BRENT DANIELSKI | ADDRESS REDACTED | | | BTC 0.4306602234109S7<br>USDC 4.43493175397577 | BTC 0.0316940797664953<br>USDC 121.15 | | |
| 3.1.075970 | BRENT DAVIS | ADDRESS REDACTED | | | BTC 0.00000144401429407<br>SNX 46.98470005400469 | BTC 0.00109481997268143 | | |
| 3.1.075971 | BRENT DE SMEDT | ADDRESS REDACTED | | | BTC 0.00292<br>CEL 0.29288415663013 | | | |
| 3.1.075972 | BRENT DELAHOUSSAYE | ADDRESS REDACTED | | | ADA 0.615061145826572<br>ETH 0.0064246132172016<br>LINK 0.0130745977187251<br>USDC 30.0578500779479 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.075973 | BRENT DESJARLAIS | ADDRESS REDACTED | | | BTC 4.52862287649996-07<br>CEL 4.02745692937314<br>COMP 0.0022361985279128<br>EOS 0.0368977658730709<br>ETH 0.00430859586323122<br>KNC 0.077557145200738<br>LINK 0.214933176953331<br>LTC 0.00194234707031164<br>MATIC 2.2091102983111<br>MCDAI 0.0299454172709<br>OMG 0.0407161845164131<br>SGB 0.0980166238260712<br>SNX 0.0508559195147499<br>UNI 0.415449819286107<br>USDC 0.190810357304985<br>XLM 0.0776611429252302<br>XRP 0.641164899906271 | | | |
| 3.1.075974 | BRENT DESMOND | ADDRESS REDACTED | | | BTC 0.0000073609900079415<br>ETH 0.00004632053726870S<br>LINK 0.00215946295008071<br>USDT ERC20 0.41707744595042 | BTC 0.0049305118513858B | | |
| 3.1.075975 | BRENT DICKENSON | ADDRESS REDACTED | | | AAVE 0.00443293655330903<br>BTC 0.0000003742015347<br>CEL 0.3157634087384644<br>DASH 0.00214883839069174<br>DOT 0.3884432929288B3 | | | |
| 3.1.075976 | BRENT DOWELL | ADDRESS REDACTED | | | MATIC 777.797681013007 | | | |
| 3.1.075977 | BRENT DOYON | ADDRESS REDACTED | | | BTC 0.00000000023366771114<br>CEL 30.681234657003B4<br>ETH 0.02398 | | | |
| 3.1.075978 | BRENT DOZIER | ADDRESS REDACTED | | | BTC 0.00000094843238S499 | | | |
| 3.1.075979 | BRENT DRABEK | ADDRESS REDACTED | | | LTC 3.37002542485182 | | | |
| 3.1.075980 | BRENT DRIEDIGER | ADDRESS REDACTED | | | ADA 715.99888<br>BCH 0.000095<br>BTC 0.00239546585350643<br>CEL 350.889944444445 | | | |
| 3.1.075981 | BRENT DUNAGAN | ADDRESS REDACTED | | | DOGE 6884.63382482291<br>DOT 304.29897500D216<br>LINK 146.518260388013<br>LTC 87.6505221322926<br>MATIC 2118.69625339647 | | | |
| 3.1.075982 | BRENT DUSTIN COFFEY | ADDRESS REDACTED | | | BTC 0.00132288655940453<br>CEL 0.0588842275523342<br>ETH 0.0797243657722246<br>MATIC 121.9967861651312<br>SOL 5.02430121552117<br>USDC 3987.01045174755 | ETH 0.000000278540328395 | | |
| 3.1.075983 | BRENT DWYER | ADDRESS REDACTED | | | BAT 4399.933061289069<br>BNB 1.11001949175023<br>BTC 0.510730144195131<br>CEL 1112.04832705522<br>DOT 99.93986<br>ETH 18.525225897425 4<br>MCDAI 60<br>USDC 26832.7250211561<br>USDT ERC20 0.00000004105759444S<br>ZRX 3833.37878860265 | | | |
| 3.1.075984 | BRENT EASON | ADDRESS REDACTED | | | BTC 0.0001593251381043362<br>USDC 0.00163041868799S<br>USDT ERC20 0.00003844452470620053 | BTC 0.00000009016685B2<br>USDC 1.68156820582272<br>USDT ERC20 0.0396316115640635 | | |
| 3.1.075985 | BRENT EDWARD FOSTER | ADDRESS REDACTED | | | BTC 0.03757223054022<br>ETH 0.3917536765116B2 | | | |
| 3.1.075986 | BRENT EICHENBERGER | ADDRESS REDACTED | | | ADA 0.00000064912280701B<br>BCH 0.0000178527584592605<br>BNB 0.00118139424024055<br>BSV 0.00319361816216554<br>BTC 0.0819915637078246<br>CEL 15.0435386233881<br>DASH 0.3326141862532B3<br>DOT 0.00046553327295053 7<br>ETC 0.0000255243155492019<br>ETH 0.000002844805615421<br>SNX 4.94539671560016<br>USDC 0.01380630828556S5<br>USDT ERC20 0.00000013130815019 | | | |
| 3.1.075987 | BRENT ELI QUACKENBUSH | ADDRESS REDACTED | | | ETH 0.00150035900564013 | | | |
| 3.1.075988 | BRENT ERLI | ADDRESS REDACTED | | | BTC 0.00011918593491206S | | | |
| 3.1.075989 | BRENT EVAN GOTTESMAN | ADDRESS REDACTED | | | ETH 0.00568972942843B8 | | | |
| 3.1.075990 | BRENT EYESTONE | ADDRESS REDACTED | | | CEL 40.248205422952B<br>ADA 2213.48305027485<br>AVAX 135.75621867162 7<br>BTC 1.91494833161311<br>ETH 8.96958677751191<br>USDC 26284.6584579809 | | | |
| 3.1.075991 | BRENT FAIRCHILD | ADDRESS REDACTED | | | ADA 302.242384433838<br>BTC 0.10248319319505 3<br>ETH 0.100515392517361<br>MATIC 109.965321431621<br>USDC 228.514842407943 | | | |
| 3.1.075992 | BRENT FAIRHEAD | ADDRESS REDACTED | | Yes | BTC 0.045312050128546<br>CEL 5035.93753427708<br>USDT ERC20 173.182422 | | | BTC 0.09964900055915543 |
| 3.1.075993 | BRENT FERRARIN | ADDRESS REDACTED | | | BTC 0.1145637054361 74<br>ETH 1.66337046298028 | | | |
| 3.1.075994 | BRENT FISHER | ADDRESS REDACTED | | | BTC 0.0215789955226271 | | | |
| 3.1.075995 | BRENT FLOWERS | ADDRESS REDACTED | | | ADA 0.5325401833984312 | | | |
| 3.1.075996 | BRENT FRIDLEY | ADDRESS REDACTED | | | ADA 5808.00272743872<br>BTC 0.0543543470799851<br>COMP 21.8017042963312<br>ETH 25.243317232578S<br>LTC 17.14830722405S6<br>UNI 170.805719617B9 | | | |
| 3.1.075997 | BRENT FRONDALL | ADDRESS REDACTED | | | BTC 0.00289849061607944<br>ETH 0.09172238704499576<br>MATIC 118.824759648169<br>USDC 73.365303956020 4 | | | |
| 3.1.075998 | BRENT GALLAGHER | ADDRESS REDACTED | | | CEL 1.1438801393145 3<br>FXA 22.610174786465B<br>PAXG 0.1066791573454 73 | | | |
| 3.1.075999 | BRENT GARRIGUS | ADDRESS REDACTED | | | BTC 0.0000900994930979S1 | | | |
| 3.1.076000 | BRENT GILDNER | ADDRESS REDACTED | | | USDC 2.10572002018236<br>ETH 0.020050934249262<br>ETH 0.10650409274831 2<br>USDC 958.64593001779 1 | | | |
| 3.1.076001 | BRENT GLOVER | ADDRESS REDACTED | | | AAVE 1.04408271440973<br>AVAX 4.61906334474329<br>BAT 34.2551254253619<br>BTC 0.000274036447693334<br>DASH 1.04049970751610<br>DOT 105.045223042687<br>ETH 14.5405695304507<br>MATIC 366.742824006823<br>SNX 15.9165409725476 | BTC 0.000000004020599961 | | |
| 3.1.076002 | BRENT GOERS | ADDRESS REDACTED | | | BTC 0.18291080848906<br>ETH 1.25466180904468 | | | |
| 3.1.076003 | BRENT GOODALL | ADDRESS REDACTED | | | BTC 0.42203504412675 7<br>CEL 111.81261484562 1<br>COMP 1.52825111727597<br>DASH 2.00418825849629<br>ETH 8.5838528071 8862<br>KNC 0.05572074788333171<br>LINK 34.9226191685189<br>MATIC 519.73589752901 1<br>UNI 13.6391467774291<br>XRP 0.159100083401S05 | | | |
| 3.1.076004 | BRENT GOSSETT | ADDRESS REDACTED | | | ADA 0.00016487264316754 4<br>BTC 0.000000047161774325<br>DOT 0.000047507214768B4<br>ETC 0.00000005034618S937<br>ETH 0.000000558434185337<br>LTC 0.0001071688558487S7<br>MATIC 0.000987736472786087<br>USDC 0.00111129130223429 | ADA 0.00097491292417697<br>BTC 0.00000036376298839<br>DOT 0.00014938471078264<br>ETH 0.000047921870264569<br>USDC 0.00388476141394869 | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Schedule Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.076005 | BRENT GOSTOMSKI | ADDRESS REDACTED | | | ADA 28.412615417281<br>BTC 0.00006534941268814<br>USDC 119.64645017118<br>USDT ERC20 14.9045185162537<br>XRP 125.865324 | | | |
| 3.1.076006 | BRENT GOWENS | ADDRESS REDACTED | | | ETC 0.00058118531460584<br>MATIC 0.21793499799905 | | | |
| 3.1.076007 | BRENT GREER | ADDRESS REDACTED | | | BTC 0.0001847169627498<br>COMP 0.97244398183219<br>ETH 0.034163764935367<br>USDC 52.524727850265 | | | |
| 3.1.076008 | BRENT GRESHAM | ADDRESS REDACTED | | | TUSD 305.18384917824 | | | |
| 3.1.076009 | BRENT GRIEWSKI | ADDRESS REDACTED | | | BTC 0.00514108546029911<br>CEL 1.1443340427293<br>ETH 0.038526747975864<br>GUSD 103.67203946727<br>PAX 1063.6983994407<br>USDC 0.00206882772733391<br>XLM 0.0008236759902937 | | | |
| 3.1.076010 | BRENT GUTHRIE | ADDRESS REDACTED | | | ADA 483.9547824477731<br>BTC 0.002672382408503B3<br>ETH 0.71068013659425A | ADA 368<br>ETH 0.2728 | | |
| 3.1.076011 | BRENT HARKINS | ADDRESS REDACTED | | | BTC 0.0027591954072084<br>ETH 0.01185971285018B3<br>MATIC 328.57485037272B | | | |
| 3.1.076012 | BRENT HARPER | ADDRESS REDACTED | | | CEL 17.152770245006B<br>ETH 0.2961823360242727 | | | |
| 3.1.076013 | BRENT HARRIS | ADDRESS REDACTED | | | USDC 1.91010881950518 | | | |
| 3.1.076014 | BRENT HARVEY | ADDRESS REDACTED | | | ADA 1070.5702129451B<br>BTC 0.10597370721581A | | | |
| 3.1.076015 | BRENT HEIB | ADDRESS REDACTED | | | USDC 0.000000020833333333<br>ETC 0.000000000843240686<br>CEL 5.11992815643133<br>LINK 13 | | | |
| 3.1.076016 | BRENT HENDERSON | ADDRESS REDACTED | | | CEL 1.0888813390189S | | | |
| 3.1.076017 | BRENT HENDRICK | ADDRESS REDACTED | | Yes | BTC 0.72131807178036:1<br>LINK 0.21803243840511<br>LUNC 125.21018199444<br>USDC 9.13357436023371 | BTC 0.26053192995214 | | BTC 0.97744546326026 |
| 3.1.076018 | BRENT HENRIKSON | ADDRESS REDACTED | | | AAVE 0.0037154689918354B<br>BTC 0.20323665385939B2<br>ETH 2.242772067929S<br>PAX 0.014037059814008A<br>SOL 61.7515055476628<br>USDC 1.35079098647842 | BTC 0.00001649<br>ETH 0.03917832203948G<br>SOL 0.000586056 | | |
| 3.1.076019 | BRENT HESSE | ADDRESS REDACTED | | | ADA 0.21279330B771166<br>BTC 0.00016200265703488<br>ETH 0.00201342030250528<br>MATIC 0.87050622143423B | ADA 239.928646271284<br>BTC 0.00000000090834277978 | | |
| 3.1.076020 | BRENT HIGGINS | ADDRESS REDACTED | | | BTC 0.0000050652782191B<br>ETH 0.00001446312446983Z<br>LTC 0.00602870130104394<br>SGB 0.00076136256935947B6<br>XLM 1.154047406353Z4<br>XRP 0.00498036859169112 | | | |
| 3.1.076021 | BRENT HIGGINSON | ADDRESS REDACTED | | | ETH 0.058503191009046 | | | |
| 3.1.076022 | BRENT HOLLAND | ADDRESS REDACTED | | | BTC 0.00027406742315153B<br>ETH 0.00343282327955453<br>LINK 0.038803068976911T<br>LTC 0.0000024028466891882 | BTC 0.00000005395572109<br>LTC 0.000000000416125351 | | |
| 3.1.076023 | BRENT HORNE | ADDRESS REDACTED | | | BTC 0.00000016712824711A4 | | | |
| 3.1.076024 | BRENT HOWARD | ADDRESS REDACTED | | | AAVE 10.2164228663551<br>ADA 0.00195229017464B<br>AVAX 35.7546810332668<br>BAT 0.0000051846577113A2<br>BCH 0.00000000085453470B<br>BTC 0.00000000001140830A5<br>CEL 0.00000060617633389<br>COMP 8.18330843999999G-10<br>DASH 6.96016874099999E-09<br>EOS 0.00000039984743210A<br>ETC 1.7409240236999E-0B<br>ETH 0.0000000000063319631<br>KNC 0.00000016221834299:1<br>LINK 1.091662781699999E-0B<br>LTC 0.00000000288383092<br>LUNC 215.552861011547<br>MATIC 5200.49877272113<br>OMG 0.00000000766645456T<br>SGB 0.00028682612929740:1<br>SNX 0.0000000913016195:12<br>SOL 51.9160237080621<br>UMA 0.00000014357680758Z5<br>UNI 0.0000000007567320714<br>USDC 0.0000027273394732S3<br>USDT ERC20 0.0001037281385193Z9<br>XLM 0.00028332754495924B<br>ZEC 0.000000009187028648<br>ZRX 0.0001897336128512AB | ADA 0.000000015774594783T<br>BAT 0.0018111551456355S<br>BCH 0.0000000052504541485<br>BTC 0.0002694270643950B9<br>CEL 0.00135396598854975<br>COMP 0.000000406282359103<br>DASH 0.0000298657263688316<br>EOS 0.000800504187370932<br>ETC 0.00000836392749149Z<br>ETH 0.0011558872798179<br>KNC 0.062049343935064B<br>LINK 0.0000614205202010372<br>LTC 0.0000123732246393Z2<br>LUNC 5.625073<br>OMG 0.0001503994867636A9<br>SGB 0.51990214162017S<br>SNX 0.0000650185895595612<br>UMA 0.0140679901513075<br>UNI 0.0000299413469715A<br>USDC 0.0321350535863399<br>USDT ERC20 0.146857637574235<br>XLM 2.77514621965479<br>XRP 0.00161633224703379G<br>ZEC 0.00000336631072391T<br>ZRX 3.7262399215860G | | |
| 3.1.076025 | BRENT HUBBARD | ADDRESS REDACTED | | | ADA 723.489343807905<br>COMP 1.479612073358J<br>ETH 0.50607353820762Z<br>MATIC 231.285774008699<br>SNX 62.408283142586G<br>XLM 178.751334211783<br>XRP 97.6 | | | |
| 3.1.076026 | BRENT HULL | ADDRESS REDACTED | | | ZRX 90.0930719951423 | | | |
| 3.1.076027 | BRENT HUNTER | ADDRESS REDACTED | | | BTC 0.03255224600902117<br>ETH 0.307117784668508 | | | |
| 3.1.076028 | BRENT HUNTER | ADDRESS REDACTED | | | BTC 0.0177354816602964<br>ETH 1.28588973838536 | | | |
| 3.1.076029 | BRENT HUSKEY | ADDRESS REDACTED | | | ADA 163.01713903791<br>BTC 0.00000000116897353B<br>CEL 68.18203436826155<br>DOT 7<br>ETH 0.14361580484597Z<br>LINK 8.297808815942<br>LTC 1.01582582<br>XLM 6.37189954282616 | | | |
| 3.1.076030 | BRENT HUYSMANS | ADDRESS REDACTED | | | BTC 0.004134124864282Z9<br>BTC 0.0000000357107636S6<br>CEL 3.86214486700116<br>DOT 9.3728<br>ETH 0.0000005730709678B8<br>SNX 0.00145306502125B5<br>USDC 0.005 | | | |
| 3.1.076031 | BRENT JACKSON | ADDRESS REDACTED | | | ADA 207.543271827692<br>BAT 769.23297543302A<br>BTC 0.31192266125067<br>DASH 0.00132746185224499<br>ETH 6.52301003362901<br>KNC 0.01086140784259S1<br>LINK 66.5991542292188<br>MATIC 722.90719537140S<br>UNI 0.21383151203717S<br>USDC 0.00417048985838583<br>XTZ 0.0443164637075625<br>ZEC 10.6294684012223<br>ZRX 2835.21136284362 | | | |
| 3.1.076032 | BRENT JAMES FELIX | ADDRESS REDACTED | | | BTC 0.0000446801150918ZS | | | |
| 3.1.076033 | BRENT JAMES GRIMA | ADDRESS REDACTED | | | ADA 2168.1669042910T<br>BTC 0.1010477149107B8<br>ETH 1.134310517582B7<br>LUNC 11.4409239038719<br>SOL 30.0988842442884 | | | |
| 3.1.076034 | BRENT JAMES KERRY | ADDRESS REDACTED | | | BTC 0.71988835513518J<br>CEL 36.11386020956B9<br>ETH 3.7243215752824Z | | | |
| 3.1.076035 | BRENT JEFFREY BOERSMA | ADDRESS REDACTED | | | AVAX 0.056767022805176G<br>BTC 0.00000425804999914B<br>ETH 0.000042580492193B8<br>LUNC 1.642<br>MATIC 0.00548608173170517<br>SOL 0.00000420076992679Z | BTC 0.00000602993259813<br>SOL 0.0000000004180341 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.076036 | BRENT JEREMY WISSBROD | ADDRESS REDACTED | | | ADA 712.57771184851<br>BAT 0.008010035541563<br>BTC 0.006166910779009516<br>COMP 0.000040376624064577<br>DASH 0.00073799205736806<br>EOS 0.04818268894088879<br>ETH 0.000000320315538337<br>MANA 56.0687896168845<br>MATIC 10417.2170209697<br>MCDAI 0.099620470157605<br>USDC 12490.3569934866<br>XLM 0.863791585292923<br>ZEC 0.0004213499579848634 | USDC 2000 | | |
| 3.1.076037 | BRENT JOHN BALKARAN | ADDRESS REDACTED | | Yes | BTC 0.00095346363284368<br>CEL 43.0898024484957<br>MATIC 2592.02614892092<br>MCDAI 3.610275391056.22<br>SNX 0.03549534232212841<br>USDC 1.23890906366602 | CEL 6.54226960516234<br>MATIC 401.179786119816 | | MATIC 5098.82021388018 |
| 3.1.076038 | BRENT JOHNSON | ADDRESS REDACTED | | | ADA 0.07387451366745<br>ETH 0.0001506249236209 | | | |
| 3.1.076039 | BRENT JOHNSON | ADDRESS REDACTED | | | CEL 1.01268527822049 | | | |
| 3.1.076040 | BRENT JOHNSON | ADDRESS REDACTED | | | BTC 0.06251462848448<br>ETH 0.05574850081104 | | | |
| 3.1.076041 | BRENT JONATHAN MAJOR | ADDRESS REDACTED | | | ADA 12339.0046003018<br>BTC 2.29346132076943<br>CEL 1334.74664455875<br>ETH 33.98581946879.35<br>MANA 1503.74780545966<br>MATIC 22260.0527196732<br>SNX 303.24<br>USDC 6083.45995880999<br>XRP 5888.395859 | USDC 250 | | |
| 3.1.076042 | BRENT JONES | ADDRESS REDACTED | | | BTC 0.00005784097366169<br>CEL 4.40100891554735<br>ETH 0.0018631962168521 | | | |
| 3.1.076043 | BRENT JOSEPH ROWE | ADDRESS REDACTED | | | ADA 0.081648930163338<br>BTC 0.013739582106701<br>CEL 54.886802993.2069<br>DOT 16.3551248763281<br>ETH 0.085778586762810.4<br>USDC 1.98711285857263 | BTC 0.00056092 | | |
| 3.1.076044 | BRENT JUDD | ADDRESS REDACTED | | | BTC 0.00030098796880.3528<br>ETH 0.0041802717308744 8<br>MCDAI 31.8947305.1017 | | | |
| 3.1.076045 | BRENT KANE | ADDRESS REDACTED | | | BCH 0.00129434987963 9<br>BTC 0.00000519423603 8727<br>ETH 0.0013266718957628 | | | |
| 3.1.076046 | BRENT KARMANN | ADDRESS REDACTED | | | MATIC 440.519832205.34<br>ZEC 0.00562413796460175 | | | |
| 3.1.076047 | BRENT KEARNEY | ADDRESS REDACTED | | | ADA 0.00000700951745946<br>BTC 0.10860458920667<br>CEL 52.3565343845641<br>ETH 0.0407253270610063<br>USDC 0.002787 | | | |
| 3.1.076048 | BRENT KELLER | ADDRESS REDACTED | | | USDT ERC20 31.98<br>BTC 0.00203724889258168<br>CEL 125.27148023687.4<br>ETH 0.255460056827394<br>USDT ERC20 6.47197720295394 | | | |
| 3.1.076049 | BRENT KERTZ | ADDRESS REDACTED | | | BAT 36.1742724447723<br>BTC 0.018934311247963.5<br>EOS 6.2078782245562.1<br>ETC 2.06967613147374<br>ETH 0.033024206471864<br>LINK 8.52825697815635<br>LTC 3.32716102646 53<br>MANA 15.599851876037.8<br>MATIC 113.369518331.9<br>OMG 5.3477557951347.8<br>SNX 6.4803213391719.6<br>XLM 301.5058588148.71<br>ZEC 1.02935600666553 | | | |
| 3.1.076050 | BRENT KESSLER | ADDRESS REDACTED | | | BTC 0.002691771202203.78<br>CEL 1.06150417044166 | | | |
| 3.1.076051 | BRENT KITCHEN | ADDRESS REDACTED | | | ADA 0.16908606096174<br>BTC 0.0425198111444552<br>ETC 0.00146686418203032<br>ETH 4.2714634850630.5<br>MATIC 70.34253023216.39<br>UNI 0.00081836090856188 6<br>USDC 0.28190546755810 6 | BTC 0.00160202<br>ETH 0.296304407717325 | | |
| 3.1.076052 | BRENT KLECKA | ADDRESS REDACTED | | | BTC 0.209146463927021<br>DOT 31.9168510065182<br>ETH 5.54039398627014<br>MATIC 3186.02518575702<br>SGB 139.40363157272 8<br>SNX 55.93975199700.22<br>XRP 911.755825346972 | | | |
| 3.1.076053 | BRENT KLINE | ADDRESS REDACTED | | | BTC 0.016291437571976<br>MATIC 224.71100549.4155 | | | |
| 3.1.076054 | BRENT KNAPP | ADDRESS REDACTED | | | USDC 3.1952990785484 | | | |
| 3.1.076055 | BRENT KOSE | ADDRESS REDACTED | | | USDT ERC20 0.15956182809188.7<br>ADA 0.350105702795139<br>BTC 0.93427828399857.1<br>DOT 0.0832422108265855<br>ETH 63.7678298137447<br>PAX 1.3811856055528 | | | |
| 3.1.076056 | BRENT KRAWCHUK | ADDRESS REDACTED | | | BTC 0.000033014524751 17<br>ETH 0.399757788872594<br>USDC 49.659886837365 | | | |
| 3.1.076057 | BRENT KRUG | ADDRESS REDACTED | | | CEL 451.167334768909<br>ETH 0.0576907751627609<br>MATIC 520.854216367663<br>USDC 9723.7862349733.3 | MATIC 1797.253<br>USDC 4230.325 | | |
| 3.1.076058 | BRENT KUZMACK | ADDRESS REDACTED | | | BTC 0.00106706413443841<br>CEL 1.77556389947301<br>MATIC 60.4413528096704<br>USDT ERC20 18.8762439910486 | | | |
| 3.1.076059 | BRENT KYTCHAK | ADDRESS REDACTED | | | ADA 110.147947311.38<br>BTC 0.011112881831175.6<br>USDC 1.03022582950644 | | | |
| 3.1.076060 | BRENT LAMAR PRAZAK | ADDRESS REDACTED | | | AAVE 0.000016372480009538<br>BTC 0.00000034726491871<br>DOGE 1.6431531667728<br>DOT 0.0011816069617505.6<br>ETH 0.000002383231731.44<br>LINK 0.00077484628604163<br>MATIC 0.0153706507427831<br>SOL 0.00008073395393.1104<br>UNI 0.0487311544951782<br>USDC 0.003455961327093968 | BTC 0.00000053781154221.8<br>ETH 0.000001608247565.7<br>SOL 0.000039877745005.06<br>USDC 0.000006569069331202 | | |
| 3.1.076061 | BRENT LAPOINTE | ADDRESS REDACTED | | | BTC 0.107086336906198<br>CEL 14.373535261812.5 | | | |
| 3.1.076062 | BRENT LAURIER | ADDRESS REDACTED | | | BTC 0.000720345868436.07<br>ETH 0.81396349541395.9<br>LINK 15.9195083455.272 | | | |
| 3.1.076063 | BRENT LAWRENCE | ADDRESS REDACTED | | | ADA 0.132343462634674<br>BTC 7.326040940901490.05<br>ETH 0.000040102086338118<br>USDC 0.362589510055.11 | ADA 0.00000004872136241.6 | | |
| 3.1.076064 | BRENT LEE | ADDRESS REDACTED | | | BTC 0.001155002069072.06<br>CEL 6.16581172815176<br>ETH 0.000848057108638.96 | | | |
| 3.1.076065 | BRENT LEE | ADDRESS REDACTED | | | BTC 0.024070001562997.8 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.076066 | BRENT LEE DAVIS | ADDRESS REDACTED | | | ADA 1664.11164217861<br>BSV 0.51929699398232<br>BTC 1.6792948896722B<br>CEL 3234.62215012582<br>COMP 0.04998179312067BB<br>EOS 3.62915736577926<br>ETH 1B.15951755B2116<br>LTC 52.7101779358008<br>LUNC 8.756579<br>MATIC 1044.02481942438<br>OMG 1.72506172097393<br>SOL 20.65815921B<br>LINK 0.17671578672641?<br>USDC 11071.80B1987904<br>XLM 130.345145242074<br>ZEC 0.06406329075410Z | BTC 0.00145325914320895 | | |
| 3.1.076067 | BRENT LESTER | ADDRESS REDACTED | | | BTC 0.00004241308467445Z1<br>ETH 0.00991501230082B3<br>LINK 1.0003724886905S<br>LTC 0.02360558361959B | | | |
| 3.1.076068 | BRENT LISTER | ADDRESS REDACTED | | | BTC 0.00000007166012135<br>CEL 4.74786876727B12 | | | |
| 3.1.076069 | BRENT LLOYD | ADDRESS REDACTED | | | ADA 0.13682987255585<br>BAT 0.08531808015285<br>BSV 0.15316349798311S<br>BTC 0.00000193039744Z132<br>DASH 0.000216871998736493<br>ETC 0.00180362219167238<br>MANA 0.04284032083398Z2<br>MATIC 3.47902162777388<br>UNI 0.00072827399100607<br>USDC 0.27847316169675<br>ZRX 0.16427635835219H | | | |
| 3.1.076070 | BRENT LOOCKX | ADDRESS REDACTED | | | BTC 0.00041591282253B564<br>CEL 0.00491108109728672<br>COMP 0.00255373591756446<br>LINK 0.000645171631630B<br>LTC 0.01051899878607D6<br>SNX 0.05392585527269317<br>USDC 11.2995405669015 | | | |
| 3.1.076071 | BRENT LOYER | ADDRESS REDACTED | | | AAVE 0.235877836439205<br>AVAX 130.092103963564<br>DOT 0.40208621414505S<br>ETH 1.966502485256657<br>MATIC 6339.02138549296<br>SOL 86.616709533292<br>USDC 1682.35212286705<br>XRP 8074.3263491093 | | | |
| 3.1.076072 | BRENT M ALTENHOF | ADDRESS REDACTED | | | BAT 65.321165441621Z<br>BTC 0.00000B07715911D9<br>CEL 48.508426466112A<br>DASH 0.000043998945454133<br>DOT 1.15706688116509<br>LINK 1.6415832460286?<br>MATIC 13.258162464203S1<br>MCDAI 0.04021334386Z0345<br>USDC 0.31216257825253 | | | |
| 3.1.076073 | BRENT MAHER | ADDRESS REDACTED | | | ETC 0.608278692727N7<br>ETH 0.427725562153S1 | | | |
| 3.1.076074 | BRENT MAKUH | ADDRESS REDACTED | | | BTC 1.046339141145985<br>DASH 13.063753802667?<br>ETH 1.07251381853951<br>LINK 538.807602390634 | | | |
| 3.1.076075 | BRENT MALO | ADDRESS REDACTED | | | ADA 0.2965393430800D3<br>BTC 0.00034596621349265B<br>CEL 0.354084163365577<br>ETH 0.001505166609603S<br>USDT ERC20 52.765693082402 | | | |
| 3.1.076076 | BRENT MALO | ADDRESS REDACTED | | | CEL 1.06468311B6526 | | | |
| 3.1.076077 | BRENT MANN | ADDRESS REDACTED | | | DOT 21.9547549928911<br>LINK 38.5334919406036 | | | |
| 3.1.076078 | BRENT MANUEL | ADDRESS REDACTED | | | CEL 7.20279685115367<br>EOS 0.12835865981800B<br>ETH 0.0015932703452700B<br>LTC 0.00000000639126571<br>XLM 0.00000005325656518<br>XRP 13.0662171596Z3 | | | |
| 3.1.076079 | BRENT MATHIEU | ADDRESS REDACTED | | | AAVE 0.00564575088943222<br>COMP 0.00089753855167648<br>MATIC 1.59012088873739<br>SNX 2.53573226037247 | AAVE 0.00004122361321755?<br>COMP 0.000000877358681584 | | |
| 3.1.076080 | BRENT MATSUI | ADDRESS REDACTED | | | BTC 0.00854329256618047<br>ETH 0.549080204654068<br>TUSD 1390.90961338469 | | | |
| 3.1.076081 | BRENT MATTHEW BECKER | ADDRESS REDACTED | | | BTC 0.000012098026480618<br>ETH 0.00164794410944033<br>SOL 0.03147058205571S17 | ADA 2167.623224<br>BTC 0.07324121633405458<br>ETH 1.05973671684304<br>SOL 24.03896711D1296 | | |
| 3.1.076082 | BRENT MAUKAU | ADDRESS REDACTED | | | BTC 0.000116610720475026<br>CEL 4.11593301280036 | | | |
| 3.1.076083 | BRENT MAURICE | ADDRESS REDACTED | | | AVAX 0.01775351126651661<br>BTC 0.000021698941888193<br>DOT 0.852092281236119S1<br>ETH 0.000017925123478289<br>MATIC 0.00509268015560994<br>UNI 0.008403106749664<br>XLM 4.05943105454319 | AVAX 0.00006331469512570S<br>BTC 0.00000000965668784<br>DOT 421.022410507229<br>ETH 0.000105617399291S<br>MATIC 0.05548252705320?1<br>UNI 0.27223715974770S | | |
| 3.1.076084 | BRENT MAURIELLO | ADDRESS REDACTED | | | USDC 26409.72963836Z | | | |
| 3.1.076085 | BRENT MCADAMS | ADDRESS REDACTED | | | BTC 0.000000110452690855? | | | |
| 3.1.076086 | BRENT MCCARTHY | ADDRESS REDACTED | | | BTC 0.00044697862468675A<br>DOT 0.402056133038565<br>ETH 0.00582350033367703<br>MATIC 4.38957892539315 | | | |
| 3.1.076087 | BRENT MCCARTNEY | ADDRESS REDACTED | | | BTC 0.00082616087354435B1 | | | |
| 3.1.076088 | BRENT MCCLAINE | ADDRESS REDACTED | | | BTC 0.27321906879556B | | | |
| 3.1.076089 | BRENT MCCLINTOCK | ADDRESS REDACTED | | | ADA 229.26811964085B<br>BTC 0.00012734328663489?<br>DOT 6.73870767553085<br>LINK 9.41906940014<br>UNI 12.273033611725?<br>XLM 967.20883200057 | | | |
| 3.1.076090 | BRENT MCGEE | ADDRESS REDACTED | | | MATIC 148.436977932062 | | | |
| 3.1.076091 | BRENT MCGILLIVRAY | ADDRESS REDACTED | | | BTC 0.0486718104635355<br>ETH 0.17481739277440S<br>LINK 21.2247627854158<br>MATIC 801.72397843097<br>XLM 282.46219041178 | | | |
| 3.1.076092 | BRENT MCGUIRE | ADDRESS REDACTED | | | BTC 0.0182120694375B3<br>DOT 3.525143027116461<br>LTC 0.00012608911157033<br>USDC 327.181999369359<br>USDT ERC20 22.923258914987B<br>XLM 105.91955528501 | | | |
| 3.1.076093 | BRENT MEYER | ADDRESS REDACTED | | | AAVE 7.48238694612433<br>ADA 4831.58783064714<br>BTC 1.0072813093827S1<br>CEL 173.65689143544<br>DOT 433.75882159966?<br>ETH 26.210307599567S3<br>LINK 34.7362568933433<br>LUNC 0.00493811368330262<br>MATIC 22817.63953044Z5<br>SGB 573.9155134919<br>UNI 227.660502074651<br>USDC 0.07378476244610S2<br>WBTC 0.00014815091918897<br>XRP 3754.20477943465 | | | |
| 3.1.076094 | BRENT MEYER | ADDRESS REDACTED | | | BTC 0.0000074648633467141<br>CEL 31.5503101482511<br>ETH 0.37897429774395Z<br>MCDAI 3.8967709 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.076095 | BRENT MILANKOVICH | ADDRESS REDACTED | | | BTC 0.00000056587663925<br>MATIC 0.00090735690458148<br>SNX 0.017024129535470<br>USDC 0.577436430288583 | | | |
| 3.1.076096 | BRENT MILLS | ADDRESS REDACTED | | | BTC 0.000000006628360341<br>CEL 53.059047657649 | | | |
| 3.1.076097 | BRENT MINDERLER | ADDRESS REDACTED | | | BTC 0.001074175478176<br>MATIC 1967.59224340369 | | | |
| 3.1.076098 | BRENT MINKEMA | ADDRESS REDACTED | | | BTC 0.0000004639533215<br>ETH 0.000220253120506353<br>LINK 0.049143353870278 | | | |
| 3.1.076099 | BRENT MISCHNICK | ADDRESS REDACTED | | | BTC 0.01604189896948<br>LINK 3.4067930184900 | | | |
| 3.1.076100 | BRENT MOENS | ADDRESS REDACTED | | | BTC 0.05645795207392 | BTC 0.06201454 | | |
| 3.1.076101 | BRENT MORGAN | ADDRESS REDACTED | | | BTC 0.00001148341710149<br>CEL 0.611016298706487<br>DASH 0.001443173780867<br>USDC 0.00000090403800831 | | | |
| 3.1.076102 | BRENT MORRIS | ADDRESS REDACTED | | | CEL 1.152105427100<br>SGB 5.60146369301627<br>XRP 36.647894559200 | | | |
| 3.1.076103 | BRENT MORTON | ADDRESS REDACTED | | | BCH 0.002624730025216<br>BTC 0.000000695230817<br>ETH 0.000337197685421 | | | |
| 3.1.076104 | BRENT MUHA | ADDRESS REDACTED | | | BTC 0.1011932003982<br>USDC 0.0012367960664364 | USDC 0.00000086067942 | | |
| 3.1.076105 | BRENT MULLINS | ADDRESS REDACTED | | | BTC 0.0001841242625542<br>CEL 5071.82455542309<br>EOS 1.79010833154191<br>ETH 0.000002688796906876<br>LTC 0.000154806645802669<br>SGB 0.167868433881948<br>UNI 1.51685414642157<br>USDC 155.780094158115<br>XLM 102.07343505893<br>XRP 1.0960533880185<br>ZEC 0.06372190055912<br>ZRX 10.26558329557 | ETH 0.0000009719886555<br>USDC 6.256 | | |
| 3.1.076106 | BRENT MULLINS | ADDRESS REDACTED | | | BTC 0.00131382057238181<br>ETH 0.000140469350290233<br>UNI 0.103811221610103<br>USDC 0.81004881152 | | | |
| 3.1.076107 | BRENT MUMFORD | ADDRESS REDACTED | | | ADA 375.817021591667<br>BTC 0.07546516505656<br>USDC 827.93933300736 | | | |
| 3.1.076108 | BRENT MURPHY | ADDRESS REDACTED | | | BTC 0.000445507736964829<br>CEL 0.4559506700642 | | | |
| 3.1.076109 | BRENT NEDELLA | ADDRESS REDACTED | | | CEL 1.1342156019179<br>ETH 0.000386177162092939 | | | |
| 3.1.076110 | BRENT NELSON | ADDRESS REDACTED | | | ADA 2427.59214596638<br>BTC 0.1188735219364<br>DOT 118.69724302813<br>ETH 0.18833805505407<br>LINK 173.48454650531<br>MATIC 3340.8592202091 | | | |
| 3.1.076111 | BRENT NICHOLS | ADDRESS REDACTED | | | CEL 264.67128945016<br>MATIC 6407.8267502 | | | |
| 3.1.076112 | BRENT NICHOLSON | ADDRESS REDACTED | | Yes | AAVE 0.4103<br>ADA 797.379026889795<br>BTC 0.045723241834133<br>CEL 145.790665293151<br>COMP 0.41831<br>ETH 0.760456704418366<br>GUSD 1001.11<br>PAXG 0.1524455048<br>UNI 13.19<br>USDT ERC20 5.702914 | | | BTC 1.19779605525832 |
| 3.1.076113 | BRENT O'GUIN | ADDRESS REDACTED | | | ADA 242.343521954432<br>BTC 0.00231962548128934<br>USDC 519.568862227726<br>USDT ERC20 229.62279321519 | | | |
| 3.1.076114 | BRENT OHEARN | ADDRESS REDACTED | | | AAVE 18.31655071035983<br>BTC 0.0122009854250849<br>ETH 0.00989467020558786<br>SNX 351.56945570585816<br>ZEC 14.64307899547 | | | |
| 3.1.076115 | BRENT ORJE RAGA | ADDRESS REDACTED | | | BTC 0.00108881289220151<br>ETH 0.33557266168493<br>USDC 0.660113442584452 | | | |
| 3.1.076116 | BRENT ORTH | ADDRESS REDACTED | | | ETH 0.706342516847474 | | | |
| 3.1.076117 | BRENT OTT | ADDRESS REDACTED | | | BAT 283.96742260368<br>EOS 53.266588341867<br>MANA 181.710180249422<br>MCDAI 74.328774898756l<br>UNI 7.166406162541821<br>ZRX 126.24057564287l | | | |
| 3.1.076118 | BRENT OWEN PASSFIELD | ADDRESS REDACTED | | | BTC 0.35145344<br>CEL 762.8435768707515<br>DOT 317.77534628<br>ETH 4.00908133220967<br>MATIC 2609 | | | |
| 3.1.076119 | BRENT PARNELL | ADDRESS REDACTED | | | CEL 1400.5559288095<br>LINK 3720.63372214<br>USDC 6.800162 | | | |
| 3.1.076120 | BRENT PARSONS | ADDRESS REDACTED | | Yes | AAVE 27.486650074035l<br>BAT 0.445503878384388<br>BTC 0.312121345857l<br>CEL 4217.034012231l<br>COMP 10.6328191811121<br>ETC 103.154085947551l<br>ETH 2.537582924602<br>KNC 1008.05271025024<br>LINK 102.863258326112<br>LTC 0.0038785560486654<br>MANA 2.8665356046740<br>OMG 0.04219303781633<br>SGB 1709.825596539<br>SNX 569.0271337785<br>UNI 0.08330694623292<br>USDC 252.079764658375<br>XRP 6.231059310353223<br>ZRX 6320.643873110l | | | BTC 7.29675155594051 |
| 3.1.076121 | BRENT PATTERSON | ADDRESS REDACTED | | | AAVE 24.20312320630<br>ADA 377.588162727172<br>AVAX 28.372594106759<br>BCH 1.4451437577076<br>BSV 0.810236770721831<br>BTC 1.07993683986324<br>CEL 2681.187944770197<br>COMP 6.254085282909<br>DOT 298.8445695547<br>ETH 31.08153288868<br>LINK 46.09079586582<br>LTC 37.149603763823<br>MANA 660.061094043812<br>MATIC 2625.99384087515<br>OMG 440.493106043807<br>SNX 1562.2984043960<br>UMA 21.3513298079029<br>XLM 15260.672995926<br>XRP 2106.79532<br>ZRX 402.24291858231l | | | |
| 3.1.076122 | BRENT PAYNE | ADDRESS REDACTED | | | BNB 3.629739562957955<br>BTC 2.05473624050307<br>CEL 4541.916473675<br>ETH 21.28097860596<br>LINK 10.01281314958<br>SOL 14.91891551997<br>USDT ERC20 33.4158473507367 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.076123 | BRENT PEDERSEN | ADDRESS REDACTED | | | BTC 1.0281675443680<br>CEL 2219.4117428042<br>COMP 0.0720062717425771<br>ETH 6.7951627839528<br>MATIC 57000.1792040886<br>USDC 23.7172233879256<br>XRP 2057.5953354712 | | | |
| 3.1.076124 | BRENT PELUSO | ADDRESS REDACTED | | | BTC 0.000269897954574601<br>CEL 523.92517659994<br>LTC 8.7748688527548<br>MCDAI 38.4010796167125<br>USDC 2.29425067568404<br>XRP 0.0187407848926776<br>ZEC 0.958628296621727 | | | |
| 3.1.076125 | BRENT PETERSEN | ADDRESS REDACTED | | | BTC 0.00114904900071577<br>CEL 6.77583154221533<br>ETH 0.01408644561692S4<br>KNC 0.0826259094951981<br>LINK 0.238963150340587<br>MATIC 57.3366956358754<br>SGB 412.103822277708<br>SNX 0.48703453461816<br>UNI 0.2400065585157102<br>USDC 0.21116078792199T<br>XRP 22.0927515072923 | | | |
| 3.1.076126 | BRENT PETERSON | ADDRESS REDACTED | | | AAVE 0.0000120687972474998<br>BTC 7.3654469333999990-08<br>DASH 0.00885868662982227<br>ETH 0.00012391746918817t6<br>GUSD 0.0006773961380510B1<br>KNC 2.31039601580269t-05<br>LINK 0.00000925432233070t1<br>LTC 0.00000062163525326<br>LUNC 0.0300196147197209<br>SNX 0.0065507654137021B<br>UNI 0.04129555004303147<br>XRP 0.0000001742377113847<br>ZEC 0.00257093830330379 | BTC 0.00000000219886308<br>KNC 0.0515193753637233<br>LINK 0.04035237629196S1<br>LTC 0.0027101169380947<br>LUNC 38.8336637467301<br>ZEC 0.0000000084016421S8 | | |
| 3.1.076127 | BRENT PETERSON | ADDRESS REDACTED | | | ADA 11879.770416<br>BTC 1.4566008442409B<br>CEL 5717.5936609SB43<br>ETH 32.569437055S983<br>LINK 250.7314131<br>MATIC 42258 | | | |
| 3.1.076128 | BRENT PHILIP KANAR | ADDRESS REDACTED | | | BTC 0.00000114082796811<br>CEL 0.003754414212S5332<br>ETH 0.0000241173754427t6<br>LINK 0.00144693435341068<br>MCDAI 0.007315474118574S1 | MATIC 0.258386860208004 | | |
| 3.1.076129 | BRENT PHILLIPS | ADDRESS REDACTED | | | BTC 1.0424069656648<br>CEL 0.7200432946422TS<br>DOT 1217.7362792236S<br>ETH 18.8214416682579<br>LINK 0.000148928191220B9<br>LTC 0.0100003901341057<br>USDC 0.0191972000190198 | | | |
| 3.1.076130 | BRENT PODESTA | ADDRESS REDACTED | | | BAT 0.0021378086394032<br>BTC 1.07260164247999E-07<br>ETH 0.000034627734045B<br>LINK 0.00002300365862914 | | | |
| 3.1.076131 | BRENT POHL | ADDRESS REDACTED | | | BTC 0.143849003149595<br>GUSD 16561.9833871602<br>MCDAI 74.4598454424111<br>USDC 943.117993567379<br>USDT ERC20 1371S.01632471664 | BTC 0.00153788 | | |
| 3.1.076132 | BRENT PORTER | ADDRESS REDACTED | | | BTC 0.175766922466876 | | | |
| 3.1.076133 | BRENT POSTELL | ADDRESS REDACTED | | | PAX 52.839014682623T | | | |
| 3.1.076134 | BRENT POWERS | ADDRESS REDACTED | | | USDC 52.8389422958273<br>AAVE 0.0000013346908709668<br>ADA 0.41796429878771S<br>BTC 6.37729536036999E-07<br>ETH 0.00000593234564995<br>MATIC 0.00157796664433341<br>USDC 0.0361291276241941 | | | |
| 3.1.076135 | BRENT PUNSHON | ADDRESS REDACTED | | | BTC 0.00000000246367618T | | | |
| 3.1.076136 | BRENT RAEYMAEKERS | ADDRESS REDACTED | | | CEL 0.1134482332332448<br>BCH 0.00610857133953B5<br>BTC 0.0000242794471010138<br>CEL 28.1274713277t16<br>ETH 0.02166002409099547 | | | |
| 3.1.076137 | BRENT RAGAN | ADDRESS REDACTED | | | SNX 0.304082624339808 | | | |
| 3.1.076138 | BRENT RAKAMA | ADDRESS REDACTED | | | ADA 812.23201425318B<br>BTC 0.00139458537850t9<br>ETH 12.381767508446S<br>USDC 24322.817726380t6 | | | |
| 3.1.076139 | BRENT RAUSCHER | ADDRESS REDACTED | | | BTC 0.00000551067238245t3<br>USDC 0.001158875637987S7 | | | |
| 3.1.076140 | BRENT REED | ADDRESS REDACTED | | | BTC 0.00660254887504717<br>ETH 0.258773145200135 | | | |
| 3.1.076141 | BRENT REID | ADDRESS REDACTED | | | BTC 0.000734081963613645<br>ETH 0.043476341862491t2 | | | |
| 3.1.076142 | BRENT REITZE | ADDRESS REDACTED | | | BSV 0.692441892594549<br>BTC 0.007851072181676t7 | | | |
| 3.1.076143 | BRENT REYNOLDS | ADDRESS REDACTED | | | BTC 0.0000000203417840253 | | | |
| 3.1.076144 | BRENT REYNOLDS | ADDRESS REDACTED | | | ADA 180.103693125895<br>BTC 0.0005654709588004<br>MCDAI 42.4756290229027<br>USDC 5546.8719426S345 | | | |
| 3.1.076145 | BRENT RILEY | ADDRESS REDACTED | | | BTC 0.10141232344726<br>ETH 1.32782379073677 | | | |
| 3.1.076146 | BRENT ROBERT VERWEY | ADDRESS REDACTED | | | CEL 46098.5182204682<br>USDC 419.61587484615t3 | BTC 0.0000010010745321B | | |
| 3.1.076147 | BRENT ROBERTSON | ADDRESS REDACTED | | | BTC 0.00422860449208266<br>ETH 0.03512748395670333<br>USDC 26.0076319956198<br>XLM 16.870983637543t9 | | | |
| 3.1.076148 | BRENT ROBINSON | ADDRESS REDACTED | | | ETH 19.458329071635t6 | | | |
| 3.1.076149 | BRENT ROBINSON | ADDRESS REDACTED | | | AAVE 0.017241459453990t7<br>AVAX 6.20195333565156<br>BSV 5.294595117782t12<br>BTC 0.2481424194553D4<br>COMP 0.023412829495724t6<br>ETH 17.503761860305t2<br>MATIC 1.52399549250577<br>SNX 83.532064917064T<br>USDC 0.0310601497355946<br>XLM 28.2950609863198 | | | |
| 3.1.076150 | BRENT ROGERS | ADDRESS REDACTED | | | AAVE 40.625378066705t6<br>BTC 0.019441143560B225<br>XLM 1600.8785327881t<br>XRP 1.98564952490253 | | | |
| 3.1.076151 | BRENT ROMANY | ADDRESS REDACTED | | | ADA 2942.09207219613<br>BAT 1036.17176015135<br>BTC 3.0293518532693<br>CEL 25370.917846954t9<br>DOT 85.8469598582t59<br>ETH 3.24972787519303<br>MANA 2096.5565700249t4<br>MATIC 2252.246165802B8<br>SNX 36.3316888520952<br>SOL 516.284358279282<br>UNI 9.199058876528<br>USDC 1851.2867087738<br>XLM 1607.28980334413 | | | |
| 3.1.076152 | BRENT ROYAL CROSBY | ADDRESS REDACTED | | | BTC 0.0000002289120727648<br>SOL 2.39446670382606 | BTC 0.00000054421543004<br>CEL 123.718525571423<br>SOL 2053.75368353631 | | |
| 3.1.076153 | BRENT ROZYCKI | ADDRESS REDACTED | | | ADA 486.852604782583<br>PAX 102.674070187814<br>USDC 103.9975318285t16 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.076154 | BRENT RUSS | ADDRESS REDACTED | | | BAT 0.205768870935597<br>BTC 0.7079453116582<br>CEL 58.068050349847<br>COMP 0.032478939144594<br>DASH 0.186580860772193<br>ETH 1.10391077548406<br>LINK 13.9325549215104<br>XLM 38.0937849534101 | | | |
| 3.1.076155 | BRENT RUSSELL | ADDRESS REDACTED | | | BTC 1.00697321690176<br>ETH 0.0573439727823889<br>KNC 1.16650117658563<br>USDC 3.14490498085547 | | | |
| 3.1.076156 | BRENT RYAN DAVIDSON | ADDRESS REDACTED | | | AAVE 3.24256205972658<br>ADA 4042.17228723138<br>BTC 0.02036361020536<br>CEL 1092.21024292841<br>LTC 5.43327760094947<br>SNX 1955.52646301193<br>USDC 25413.183171205<br>YFI 0.2230052848964 | | | |
| 3.1.076157 | BRENT RYAN ZEMLER | ADDRESS REDACTED | | | BTC 0.0000118553217416649<br>CEL 0.042539327672796<br>USDT ERC20 0.97056901968939 | | | |
| 3.1.076158 | BRENT SAITTA | ADDRESS REDACTED | | | BTC 0.427066097202823<br>ETH 5.02826917236499<br>USDC 0.256193385843707 | | | |
| 3.1.076159 | BRENT SANDERS HERRON | ADDRESS REDACTED | | | BTC 9.39896190884399<br>CEL 2782.0761184329<br>DOT 548.198360704<br>ETH 91.6847788991143<br>GUSD 21.6152939234023<br>LTC 49.5054376482435<br>USDC 33793.20735579446 | | | |
| 3.1.076160 | BRENT SCHUKO | ADDRESS REDACTED | | | BTC 0.354389905841077<br>EOS 105.147116095733<br>ETH 0.695178043618315<br>MANA 406.619400086073<br>USDC 4127.03577811763 | | | |
| 3.1.076161 | BRENT SCOTT | ADDRESS REDACTED | | | ADA 1473.95886700598<br>BTC 0.912162073030038<br>CEL 24.619805252485<br>DOT 37.2575523861909<br>ETH 0.250904619929146<br>LINK 84.8761584907214<br>LUNC 11.562687206927<br>MANA 508.769849365391<br>MATIC 1019.0873754953<br>SOL 13.617734820637 | | | |
| 3.1.076162 | BRENT SENNEFF | ADDRESS REDACTED | | | CEL 0.6341205361866 58<br>MATIC 58.691753823743 8<br>SNX 0.447942566323083<br>UNI 0.125041976823701<br>USDC 3.99972608147234 | | | |
| 3.1.076163 | BRENT SHANE WOODALL | ADDRESS REDACTED | | | ETH 0.299590876466552<br>LUNC 0.993780547854081 1 | | | |
| 3.1.076164 | BRENT SHAWN HALE | ADDRESS REDACTED | | | BTC 0.0000013417443900 87<br>USDT ERC20 0.7858956923273435 | | | |
| 3.1.076165 | BRENT SHORT | ADDRESS REDACTED | | | BTC 0.0004340897014702 8<br>ETH 0.0127813900360486<br>LTC 0.00451564130795 29<br>MATIC 1.68342085173524 | BTC 0.0000000007288769305 | | |
| 3.1.076166 | BRENT SIEBERT | ADDRESS REDACTED | | | ADA 188.033350248 16<br>BNB 0.00245299055530588<br>BNT 0.068467649241 3305<br>BTC 0.0000077797279115 06<br>DOT 0.16252122823223 8<br>ETH 5.00046932581480367 2<br>LTC 0.0018670692354885 6<br>MANA 0.0213970884847 8<br>MATIC 0.362618010246037<br>SNX 38.764545339156<br>XLM 0.6040786572580 74 | | | |
| 3.1.076167 | BRENT SIMKINS | ADDRESS REDACTED | | | CEL 0.12441720533084 5<br>CEL 1.06323637776438 | | | |
| 3.1.076168 | BRENT SKALL | ADDRESS REDACTED | | | ADA 0.6038210508453 37<br>BTC 0.0001609020265959 39<br>DOT 0.01507500025841 65<br>ETH 0.000204256184125809<br>LINK 0.039271237238203<br>MATIC 1.29803515971027<br>UNI 0.01252328633362 98<br>USDC 13.2131814624895 | | DOT 0.00000067360074 6165<br>UNI 0.000783165395966 53 | |
| 3.1.076169 | BRENT SMITH | ADDRESS REDACTED | | | ADA 3.70669792896886<br>ETH 0.0649362056523435<br>XLM 57.0169316850649 | | | |
| 3.1.076170 | BRENT SMOUT | ADDRESS REDACTED | | | BTC 0.15147951905566 8<br>CEL 332.2422032071 93<br>ETH 2.01158989754476<br>LTC 4.55966023537914<br>USDC 58.9188905069139<br>XRP 2457.829435 | | | |
| 3.1.076171 | BRENT SPRINGER | ADDRESS REDACTED | | | ADA 0.3241321888562 57<br>BTC 0.000034358073800796<br>DOT 22.6620694690752<br>ETH 0.00519564680600 8<br>SOL 0.00645103838732245 | ADA 345.805592234291<br>BTC 0.0000000506291803<br>SOL 0.0000000056467779 9 | | |
| 3.1.076172 | BRENT STAELENS | ADDRESS REDACTED | | | BTC 0.00067384104239843 6<br>CEL 3.33954139434988 | | | |
| 3.1.076173 | BRENT STAINS | ADDRESS REDACTED | | Yes | AAVE 1.06089895636957<br>BCH 1.03681275889192<br>BTC 0.89835766918087<br>COMP 3.51433137417059<br>DASH 10.035858201614 3<br>ETH 2.85288403502886<br>LINK 529.569567031642<br>SNX 11.0562730741731 | | | BTC 0.936758330256229 |
| 3.1.076174 | BRENT STENSTROM | ADDRESS REDACTED | | | ADA 0.56378137357548<br>BCH 0.0018224697347285<br>BTC 1.24518938030990 06<br>CEL 1.15421883836069<br>ETH 0.000958649926762068 | | | |
| 3.1.076175 | BRENT STONE | ADDRESS REDACTED | | | BTC 0.0000083881115443068<br>DOT 0.00044941955346096 1<br>ETH 0.000022188265314569<br>MATIC 1.11278934436 36<br>USDC 0.0512651876755676<br>ZEC 0.00176564013194261 | BTC 0.0000000779468069 9<br>DOT 80.2289380934496<br>USDC 0.00000083054673639<br>ZEC 0.00000001693009941 | | |
| 3.1.076176 | BRENT STUCKEY | ADDRESS REDACTED | | | BTC 0.00461239652879247<br>CEL 53.5726139518845<br>ETH 0.1147592 | | | |
| 3.1.076177 | BRENT SULLIVAN | ADDRESS REDACTED | | | ADA 0.125011183037787<br>BTC 0.097801788597 08<br>DOT 0.092026516956633<br>ETH 1.97899180077122<br>MATIC 9.31388779796994<br>SOL 0.033438512638228<br>USDC 0.0572470036722661 | SOL 0.0000000012753211 6 | | |
| 3.1.076178 | BRENT SUTHERLAND | ADDRESS REDACTED | | | ADA 2.40027270523493<br>BTC 0.184113909376795<br>ETH 4.42424223603332<br>MANA 1.06164836892892<br>MATIC 6.75270214701745<br>USDC 1090.42096896423 | | | |
| 3.1.076179 | BRENT TAYLOR | ADDRESS REDACTED | | | ETH 0.232276955642016 | | | |
| 3.1.076180 | BRENT THOMAS | ADDRESS REDACTED | | | CEL 1.06604437367119 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.076181 | BRENT THOMAS RECKERT | ADDRESS REDACTED | | Yes | ADA 4492.0863379556<br>AVAX 101.660927214128<br>BCH 0.00133361532754116<br>BTC 0.0299962944668346<br>CEL 18005.6555865169<br>DOT 1441.10756230031<br>ETH 10.0573857320998<br>GUSD 0.953421762501723<br>KNC 0.99137410697074B<br>LINK 0.0239218661859072<br>LTC 0.00602879495972312<br>MANA 1.06780881564005<br>MATIC 20721.7130814037<br>MCDAI 0.0157294962940913<br>SGB 0.390920740438867<br>SNX 0.261532259323255<br>SOL 0.0254222438351355<br>UNI 0.96902901653063<br>USDC 1.2485948260389B<br>USDT ERC20 0.0606068213463734<br>XLM 7.00942359467133<br>XRP 2.59641307088202 | CEL 0.00009288212522361 6<br>SOL 0.00000000084618760 5<br>USDC 4379.162281 | | ADA 26252.5474240307<br>BTC 0.49787159891463 9 |
| 3.1.076182 | BRENT TOYOMATSU | ADDRESS REDACTED | | | BTC 0.00028127904609145 | BTC 0.000000001477150041 | | |
| 3.1.076183 | BRENT TRAIDMAN | ADDRESS REDACTED | | | BTC 0.000070583481011447<br>CEL 1.09945500998105<br>ETH 0.00005592113889033<br>GUSD 0.00764482092573995 | | | |
| 3.1.076184 | BRENT TRUYENS | ADDRESS REDACTED | | | BTC 0.00000000486387445 1 | | | |
| 3.1.076185 | BRENT TYSON | ADDRESS REDACTED | | | BTC 0.000007747725219574<br>USDT ERC20 0.72124172090648B | | | |
| 3.1.076186 | BRENT UFKES | ADDRESS REDACTED | | | BTC 1.05517583883406E-05 | | | |
| 3.1.076187 | BRENT VAN DE GRAAFF | ADDRESS REDACTED | | | BTC 0.000225501930620176<br>CEL 2.14967281B621<br>DOT 0.0290938750276508<br>ETH 0.000167133314992346<br>LINK 0.0101436847363666<br>SOL 0.022868452518259<br>USDC 19.3921955636176 | BTC 0.000000088473050B4<br>DOT 0.000057057587613053<br>LINK 0.000702025601510408<br>SOL 0.00000004709988587B<br>USDC 0.008727493966D271 | | |
| 3.1.076188 | BRENT VAN DER HEIDEN | ADDRESS REDACTED | | | BTC 0.00110190006827299<br>ETH 1.99542258753B | | | |
| 3.1.076189 | BRENT VAN DYCK | ADDRESS REDACTED | | | BTC 0.000000098609595521<br>CEL 1.72162819236056<br>MANA 0.0501999572368975<br>XLM 50.335815<br>XRP 200.782115 | | | |
| 3.1.076190 | BRENT VANDER BRUGGEN | ADDRESS REDACTED | | | BTC 0.0000062321282335997<br>ETH 0.000218703271516883 | | | |
| 3.1.076191 | BRENT VERELST | ADDRESS REDACTED | | | BNB 0.0000000838797965<br>BTC 0.00000097566 7504451<br>CEL 0.576384232415519<br>XRP 0.000000357552295992 | | | |
| 3.1.076192 | BRENT W ANDRUS | ADDRESS REDACTED | | | USDC 672131.9347609 | BTC 0.00165787817347235<br>CEL 116.357406906B92 | | |
| 3.1.076193 | BRENT WALESCH | ADDRESS REDACTED | | | BAT 0.00000090179941516 2<br>BCH 0.0000001766715046S<br>BTC 0.000158931723660 25<br>CEL 1.14189328105998<br>ETH 0.0481738910158649<br>LTC 0.000000088612438547<br>XLM 0.0000380310120172928 | BTC 0.00843324513128662<br>BCH 0.000133115534897682<br>LTC 0.000675421845376716<br>XLM 0.35556869432991 7 | | |
| 3.1.076194 | BRENT WALKER | ADDRESS REDACTED | | | BTC 5.2265049888357<br>ETH 114.98624752761<br>GUSD 5573.22343589341<br>KNC 1512.9983913987S<br>MCDAI 42.5573129243752 | | | |
| 3.1.076195 | BRENT WALLACE | ADDRESS REDACTED | | | BAT 0.120561769620114<br>MCDAI 0.059663036804D189 | | | |
| 3.1.076196 | BRENT WALSH | ADDRESS REDACTED | | | BTC 0.100987296703696<br>ETH 2.02684003496843 | | | |
| 3.1.076197 | BRENT WARDROP | ADDRESS REDACTED | | | CEL 31.5714115505637<br>XRP 5444.75 | | | |
| 3.1.076198 | BRENT WARREN | ADDRESS REDACTED | | | BCH 0.0011127144188623S<br>BTC 0.00000004710785851<br>COMP 0.001186452227954 72 | | | |
| 3.1.076199 | BRENT WARREN BEHRINGER | ADDRESS REDACTED | | | ADA 407.582519389762<br>AVAX 0.0107941617284492<br>BTC 0.0661670739354222<br>DOGE 3248.7508953 7507<br>DOT 0.014580154136B519<br>ETH 1.45065108886458<br>MATIC 691.858872B1898<br>SNX 0.331290645501877<br>XTZ 70.4896561745113<br>ZEC 0.000184552917974062 | DOT 0.000000000013043131<br>SNX 95.607227173308 1<br>ZEC 1.39692945343898 | | |
| 3.1.076200 | BRENT WATERS | ADDRESS REDACTED | | | BTC 0.000028515348426832<br>ETH 0.00002821040656 7734<br>GUSD 1.20727312742771<br>MATIC 0.490259803624703<br>SNX 0.0206179265148055 | | | |
| 3.1.076201 | BRENT WATSON | ADDRESS REDACTED | | | ADA 173.426119915844<br>BAT 606.605487347873<br>BTC 0.0754185469185 27<br>ETH 0.002629995171044 34<br>SGB 225.908401536325<br>SNX 73.821467367264S<br>XLM 1.61187834815472<br>XRP 0.944196587803815 | | | |
| 3.1.076202 | BRENT WEBB | ADDRESS REDACTED | | | ADA 142.815708<br>BTC 0.0014550536281033<br>CEL 2.4213622509B403<br>USDT ERC20 226.867677B1714 | | | |
| 3.1.076203 | BRENT WEISS | ADDRESS REDACTED | | | BAT 0.030137048947126 2<br>SNX 48.4916568304544 | | | |
| 3.1.076204 | BRENT WERTHMANN | ADDRESS REDACTED | | | BCH 0.0000077437667865 61<br>BTC 1.31076609944990 06<br>CEL 1.15020034639 43<br>DASH 0.000412874491063561<br>EOS 13.782113729657 3<br>ETH 0.0000079927965139 95<br>MCDAI 43.858426448495 0<br>USDC 0.0000001656929974 37<br>USDT ERC20 42.871942410568 4<br>XLM 0.0452648075780204 | | | |
| 3.1.076205 | BRENT WHITFIELD | ADDRESS REDACTED | | | BTC 5.92840605431201<br>USDC 3056.62232039126<br>USDT ERC20 11.634304153298 9 | | | |
| 3.1.076206 | BRENT WHITLOW | ADDRESS REDACTED | | | AVAX 0.0386283920791281<br>BTC 0.061986921693999 9<br>DOT 12.825149209159<br>ETH 1.282508219671B<br>USDC 188.346943363974 | | | |
| 3.1.076207 | BRENT WICKENHEISER | ADDRESS REDACTED | | | MCDAI 1.04645101544329<br>USDC 0.239979044935002 | | | |
| 3.1.076208 | BRENT WIEHEBRINK | ADDRESS REDACTED | | | BTC 0.00000000624597261<br>COMP 0.039183019549230 2<br>LINK 0.0187852916277452<br>XLM 0.00000002191621 6321 | | | |
| 3.1.076209 | BRENT WIETHOFF | ADDRESS REDACTED | | | BTC 0.0007277408174S743B<br>ETC 1.621123374477 7<br>ETH 0.336173665085123<br>XLM 25.0714466351454 | | | |
| 3.1.076210 | BRENT WILLIAM NOBLITT | ADDRESS REDACTED | | | BTC 0.00168060382B1004 | | | |
| 3.1.076211 | BRENT WILLIAM TUCHIN | ADDRESS REDACTED | | | CEL 0.0147326971131753 | | | |
| 3.1.076212 | BRENT WILLIAMS | ADDRESS REDACTED | | | AAVE 1.95564006404936<br>BCH 1.7001352013707<br>BTC 1.04558540943706<br>ETH 14.916388487291S<br>LINK 1894.316196118S7<br>MATIC 184.1390271D1441<br>USDC 214443.0030B0951 | | | |
| 3.1.076213 | BRENT WILLIAMS | ADDRESS REDACTED | | | BTC 0.200274122857167 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.076214 | BRENT WILLIAMS | ADDRESS REDACTED | | | BTC 0.0000076749775040088<br>MATIC 0.738363790660278 | | | |
| 3.1.076215 | BRENT WILLIAMS | ADDRESS REDACTED | | | BTC 0.000212962740316378 | | | |
| 3.1.076216 | BRENT WILSON | ADDRESS REDACTED | | | BTC 0.2046168932B0943<br>ETH 0.331667630402708 | | | |
| 3.1.076217 | BRENT WILSON | ADDRESS REDACTED | | | BTC 0.8255350952463<br>DOT 0.00112937149106499<br>ETH 8.760223971480643<br>LINK 0.0476813202526458<br>MATIC 2.770204912441326<br>USDC 0.00637672616726326 | BTC 0.636539<br>ETH 0.5146500286621185<br>UNI 101.520372823078<br>USDC 0.00847489939117877 | | |
| 3.1.076218 | BRENT WINGERS | ADDRESS REDACTED | | | BTC 0.19233099822404S<br>ETH 0.760252085791585<br>MATIC 4028.74311902379<br>USDC 0.900587022572196 | BTC 0.00050177676314848B3 | | |
| 3.1.076219 | BRENT WINKEL | ADDRESS REDACTED | | | BTC 0.000000392751369916<br>XLM 0.043217B69026172B | | | |
| 3.1.076220 | BRENT WISE | ADDRESS REDACTED | | | BTC 0.00038102227318465B1<br>CEL 1.066968255292B26 | | | |
| 3.1.076221 | BRENT WOLF | ADDRESS REDACTED | | | LTC 8.915858082255067 | LTC 1.79980721 | | |
| 3.1.076222 | BRENT WOMAC | ADDRESS REDACTED | | | BTC 0.0000000859470505135<br>GUSD 2276.63584717674 | | | |
| 3.1.076223 | BRENT ZADINA | ADDRESS REDACTED | | | USDC 8425.35989929307<br>CEL 1.15123884925682<br>ETH 0.00003123489293138<br>MCDAI 2.131626017998<br>USDC 0.21657359978807<br>USDT ERC20 11.896962347722241 | | | |
| 3.1.076224 | BRENT ZAHRADNIK | ADDRESS REDACTED | | | CEL 7380.12898092979 | | | |
| 3.1.076225 | BRENTEN CANFIELD | ADDRESS REDACTED | | | BTC 0.21413635750356<br>ETH 0.58542600380656 | | | |
| 3.1.076226 | BRENTEN HAVER | ADDRESS REDACTED | | | AAVE 2.167752934595126<br>ADA 1291.80690570185<br>AVAX 2.234603689185<br>BTC 0.00616817006979191<br>COMP 0.0501693972837741<br>DOT 16.535088705834<br>ETH 0.92529861425242B<br>LINK 37.878105875832<br>LUNC 3.526714235202162<br>MATIC 273.394851296959<br>SOL 5.43235200706333<br>XLM 6.143220483B7586 | | | |
| 3.1.076227 | BRENTEN WILLIAM KELLY | ADDRESS REDACTED | | | ADA 346.542439982731<br>AVAX 0.246733430802191<br>BCH 0.097714573164365B<br>BNT 42.66003484733B5<br>BSV 0.517698938338762<br>BTC 0.0344591884747697<br>COMP 0.405011342371344<br>DASH 0.18282054388787<br>DOGE 25230.057B622349<br>DOT 18.705097992756A<br>EOS 103.128921092312<br>ETC 2.010627167B8958<br>LTC 0.263393101693748<br>MATIC 185.66139292192B<br>OMG 44.600796603370B<br>SOL 0.103615859372523<br>WBTC 0.00136470431625484<br>XLM 2919.66647986732<br>ZRX 82.381159939346 | ETH 0.1919308 | | |
| 3.1.076228 | BRENTIN HESS | ADDRESS REDACTED | | | ADA 2.5170550830496<br>BTC 0.00000005315583692<br>DOT 0.086195825437698A<br>ETH 0.000002371937831269<br>LINK 0.013679677342906<br>MATIC 0.27688855991557 | | | |
| 3.1.076229 | BRENTLEY CHOATE | ADDRESS REDACTED | | | BTC 0.072516362038208<br>ETH 0.93336706610473 | BTC 0.08B44576 | | |
| 3.1.076230 | BRENTLEY ULDRICK | ADDRESS REDACTED | | Yes | ADA 0.2536906428784SS<br>BTC 0.0000000000000002<br>DOT 37.014890860798<br>ETH 0.0000163224639218777<br>LINK 101.936957050156<br>MANA 0.225400057670747<br>MATIC 520.72820458453B<br>USDC 0.00185885749580625 | ADA 2.86168186852184<br>LINK 0.25954575577649<br>MATIC 0.00077182768201292T<br>USDC 7.68722928891219 | | DOT 97.9192166462668 |
| 3.1.076231 | BRENTLY HAYDEN | ADDRESS REDACTED | | | BTC 0.26167213670061 | | | |
| 3.1.076232 | BRENTON ALEXANDER | ADDRESS REDACTED | | | BTC 0.108967553013833<br>ETH 50.58024779202 | | | |
| 3.1.076233 | BRENTON ANDERSON | ADDRESS REDACTED | | | LTC 0.0510253837401D4 | | | |
| 3.1.076234 | BRENTON ANDERSON | ADDRESS REDACTED | | | BTC 0.0000000637335159209<br>CEL 19.22281917629933 | | | |
| 3.1.076235 | BRENTON ANDREW FIEDLER | ADDRESS REDACTED | | | XRP 0.0231441725136574<br>ADA 568.906727936637<br>BTC 0.88343099861956A<br>ETH 0.093337041713948S<br>SOL 16.9666245385808<br>USDC 31540.6564715464 | | | |
| 3.1.076236 | BRENTON ANG | ADDRESS REDACTED | | | BTC 0.036107635671894Z<br>ETH 0.62559377526059<br>USDC 11301.5472582833 | | | |
| 3.1.076237 | BRENTON BENNETT | ADDRESS REDACTED | | Yes | AAVE 26.3604093446687<br>AVAX 405.944674891582<br>BTC 3.43239411456062<br>DOT 1428.60463930685<br>ETH 44.7225066367431<br>LINK 668.885634689267<br>LUNC 1377.99200971268<br>MATIC 6392.17115510395<br>SNX 1353.2375231B74<br>SOL 517.511497889445<br>UNI 157.98263299768 | USDC 333.24 | | BTC 9.99680733331819 |
| 3.1.076238 | BRENTON BLAKE | ADDRESS REDACTED | | | ADA 0.0708025925405739<br>CEL 0.207427999202542<br>XRP 1.352123091545511 | | | |
| 3.1.076239 | BRENTON BROWN | ADDRESS REDACTED | | | USDT ERC20 27.05.7061548D544 | | | |
| 3.1.076240 | BRENTON CARROLL RAHN | ADDRESS REDACTED | | | BTC 0.001288510380D029<br>CEL 46.3088127601975 | BTC 0.00000002844731429 | | |
| 3.1.076241 | BRENTON CROSBY | ADDRESS REDACTED | | | BTC 1.740380924739990-07 | | | |
| 3.1.076242 | BRENTON CROWLEY | ADDRESS REDACTED | | | ADA 217.01900539136<br>BTC 0.427458418463449<br>CEL 1.65541687821763<br>DASH 0.25548985<br>ETH 0.95763339068SB73 | | | |
| 3.1.076243 | BRENTON DUMBRELL | ADDRESS REDACTED | | | ADA 0.00916586191251501<br>AVAX 0.405957247025094<br>BTC 0.659703153B28832<br>CEL 5.29518578046337<br>DOT 0.00824589731034205<br>ETH 0.00006057305335358T<br>LINK 17.777B772521772<br>LUNC 70.8467542099317<br>MANA 513.80051941937<br>MATIC 18.99959481214956<br>PAX 0.229878832703432<br>USDC 0.0628348604745599<br>USDT ERC20 3.9001659487827Z | | | |
| 3.1.076244 | BRENTON EMERSON WAY | ADDRESS REDACTED | | | ADA 1844.40061033303<br>AVAX 12.17612195668B<br>BTC 0.0173113829240564A<br>ETH 0.40733966046562B<br>LINK 16.2632157058199<br>MATIC 267.596109639515<br>SNX 203.148153773414<br>SOL 6.9B5371081733S9<br>XLM 2317.81187331T5 | BTC 0.00123333846333057 | | |
| 3.1.076245 | BRENTON FERGUS | ADDRESS REDACTED | | | BTC 0.0091093460662918 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.076246 | BRENTON G ANNIAND | ADDRESS REDACTED | | Yes | ADA 1.90477743430593<br>BTC 0.14223380608267<br>CEL 1302.58182785069<br>DOT 0.00080271971709105<br>ETH 3.02748626155957<br>SOL 0.0252951370525566<br>USDC 2081.35982528806 | | | BTC 1.34195313596065 |
| 3.1.076247 | BRENTON GRUND-WICKRAMASEKERA | ADDRESS REDACTED | | | MATIC 0.41886275740580T | | | |
| 3.1.076248 | BRENTON HAGEN | ADDRESS REDACTED | | | BTC 0.00002132408301400X<br>ETH 0.00082593645733B214<br>GUSD 10.8539058913334<br>LINK 0.00545312800135827<br>LTC 0.00074982102577016<br>MATIC 0.43903488770610P | | LINK 0.000191642279484815 | |
| 3.1.076249 | BRENTON HARDWICK | ADDRESS REDACTED | | | BTC 0.00000062264569616<br>CEL 5.99041354840573<br>DOT 0.00131826619326744<br>ETH 0.0000576118789110135<br>MATIC 5.4554187976616<br>USDC 0.000013898831272013 | BTC 0.0000000063752394<br>DOT 0.000000000639359<br>USDC 0.0000002360184916.2 | | |
| 3.1.076250 | BRENTON HEDGES | ADDRESS REDACTED | | | BTC 0.0000265096816566I9<br>ETH 0.00029686586929556 | | | |
| 3.1.076251 | BRENTON HEDGES | ADDRESS REDACTED | | | BTC 0.0689285347599139<br>ETH 0.463321182844948<br>LTC 0.0005673102708Z2193<br>USDC 0.378157752805483 | | | |
| 3.1.076252 | BRENTON HILL | ADDRESS REDACTED | | | USDC 0.119260370226738 | | | |
| 3.1.076253 | BRENTON HILL | ADDRESS REDACTED | | Yes | BAT 0.010770467742Z6<br>BNB 0.00001073795803069S<br>BTC 4.59959705436949<br>CEL 29186.6016509959<br>DOT 0.00000061020697359S<br>ETH 23.5271215976Z1<br>GUSD 2.94<br>LTC 0.00000619<br>MANA 0.00385638083740258<br>SNX 0.00055851318554288<br>SOL 489.23594673<br>UNI 0.00006175913148S<br>USDC 237.09<br>USDT ERC20 0.005262 | | | BTC 8.87902531063I33<br>ETH 9.97287855547I8 |
| 3.1.076254 | BRENTON HOLE | ADDRESS REDACTED | | | BTC 0.0016034416684945I3<br>CEL 1.8113385167973.2 | | | |
| 3.1.076255 | BRENTON HORNE | ADDRESS REDACTED | | | ADA 0.2193183757977<br>BTC 0.0000003498315134.76<br>ETH 3.42442592340009 | | | |
| 3.1.076256 | BRENTON JONES | ADDRESS REDACTED | | | BTC 0.0001140500321029.7 | | | |
| 3.1.076257 | BRENTON MARCOTTE | ADDRESS REDACTED | | | BTC 0.0221191071056199<br>DOT 2.49434137110838<br>USDC 212.55472664728S | | | |
| 3.1.076258 | BRENTON MCDANIEL | ADDRESS REDACTED | | | BTC 0.000914591484774861 | | | |
| 3.1.076259 | BRENTON MINSHALL | ADDRESS REDACTED | | | BTC 0.0000118664194511662<br>CEL 1.22628415472091<br>DOT 0.0290587384330632<br>ETH 0.00054539337054514.94<br>XRP 0.61323080104020I | | | |
| 3.1.076260 | BRENTON RICHARD STANTON | ADDRESS REDACTED | | | ETH 0.0015565045149461.1 | | | |
| 3.1.076261 | BRENTON ROACH | ADDRESS REDACTED | | | BTC 0.00000000644639488.79<br>CEL 528.865597980784<br>EOS 0.0000606084941652675<br>SGB 1082.93370011B5<br>USDC 1<br>USDT ERC20 47.39220113693B5<br>XLM 0.0000000666666666<br>XRP 0.0000000016666666 | | | |
| 3.1.076262 | BRENTON SANDERSON | ADDRESS REDACTED | | | BTC 0.001309395131438B6<br>DOT 0.00207392039250169<br>ETH 0.00209746664204.25<br>LUNC 0.0019410475384661 | | | |
| 3.1.076263 | BRENTON SCHROEDER | ADDRESS REDACTED | | Yes | ETH 0.13468790387925.9<br>ETH 0.000057532099714485<br>MCDAI 0.22135670462764.2<br>PAX 0.18206849793968<br>SGB 577.187783792194<br>USDC 0.318691093476155<br>XRP 0.90516883698540.6 | PAX 15.52<br>USDT ERC20 19.52 | | BTC 1.00291850249653<br>ETH 31.7992314123948.9 |
| 3.1.076264 | BRENTON SCOTT | ADDRESS REDACTED | | | BTC 0.476022955561222<br>ETH 7.61328623143115 | | | |
| 3.1.076265 | BRENTON SMITH | ADDRESS REDACTED | | | BTC 0.000000411614231177<br>CEL 0.00828967280026704<br>DOT 0.000000000282578648595<br>MATIC 0.0000052915947696 | | | |
| 3.1.076266 | BRENTON SMOTHERS | ADDRESS REDACTED | | | BTC 0.0594992042802964<br>ETH 0.36665756503964T | | | |
| 3.1.076267 | BRENTON STALLUP | ADDRESS REDACTED | | | BTC 0.0002814806489912I4<br>ETH 0.000212645732253601<br>MATIC 0.87650897131B423<br>XLM 0.638018572949467 | BTC 0.0000005957738B5362<br>MATIC 0.0000001209771205983<br>XLM 0.000000889400071197 | | |
| 3.1.076268 | BRENTON STEVENS | ADDRESS REDACTED | | | BTC 0.000001314721602474<br>MATIC 14.7424809724125 | BTC 0.00000000700366491 | | |
| 3.1.076269 | BRENTON STRAIN | ADDRESS REDACTED | | | BTC 0.00058981227281B381<br>CEL 0.066340472197405T<br>ETH 0.034873683251588B<br>USDC 36.57953185756 | | | |
| 3.1.076270 | BRENTON THOMPSON | ADDRESS REDACTED | | | CEL 0.036259527156012T<br>ETH 2.20465416281189E-05<br>USDT ERC20 0.175961514171.75 | | | |
| 3.1.076271 | BRENTON VANLIEW | ADDRESS REDACTED | | | BTC 0.0000092523732B376<br>ETH 0.00000004658174143T3<br>USDC 0.03900733350902 | | | |
| 3.1.076272 | BRENTON WATERS | ADDRESS REDACTED | | | DOT 0.227441023791118<br>ETH 0.017577416702435S | DOT 0.0000000008279952<br>ETH 0.000000008540797628B | | |
| 3.1.076273 | BRENTON WEBSTER | ADDRESS REDACTED | | | AVAX 27.3591677928892<br>BTC 1.42317667650129<br>CEL 1.31263961826034<br>COMP 0.864657841874B5<br>DOT 242.926434794025<br>ETH 19.73015899949I08<br>USDC 44183.9144480115<br>XRP 1026.70315209602 | | | |
| 3.1.076274 | BRENTON WHEATON | ADDRESS REDACTED | | | BCH 0.0116496364751585<br>BTC 0.07104993880599B3<br>DASH 0.056069881068T124<br>LTC 1.0124677597048B<br>SNX 3.36771570826706<br>XLM 52.7700993294511<br>USDC 0.0560142117088434<br>UNI 0.11154521692601.3 | | | |
| 3.1.076275 | BRENTON WUNNER | ADDRESS REDACTED | | | | | | |
| 3.1.076276 | BRENTON YUE HIN LAW | ADDRESS REDACTED | | Yes | ADA 149.610562<br>BTC 0.0204824428242868<br>CEL 199.141591131676.7<br>ETH 0.090596000102511.8 | | | BTC 0.104486109536746<br>ETH 1.55174066619778 |
| 3.1.076277 | BREON CARTER | ADDRESS REDACTED | | | ADA 0.01573911493011B8<br>BTC 0.00000218785585732<br>ETH 0.00011610066106211<br>MATIC 0.0153653864754846<br>USDC 0.01529609033103568 | ADA 0.0000000737289461<br>BTC 0.000000084812439.39<br>USDC 0.00000009609114141146 | | |
| 3.1.076278 | BREON JOHNSON | ADDRESS REDACTED | | | AAVE 0.000097456184267949<br>SNX 0.0004485106758148D5<br>USDC 0.00307744334852381 | | | |
| 3.1.076279 | BREON SEGREE | ADDRESS REDACTED | | | ETH 0.3792923157744.78<br>LINK 18.865852527932<br>LTC 2.268849492449.55<br>PAXG 0.429795162105167<br>SNX 16.359177468580.6<br>XRP 8422.74851367393 | | | |

22-10964-mg    Doc 974    Filed 10/05/22    Entered 10/05/22 22:53:30    Main Document
Pg 1897 of 5048
Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.076280 | BREONE AIRALL | ADDRESS REDACTED | | Yes | ADA 4595.3630175.2686<br>BTC 3.418935367.1561<br>CEL 2629.25908496752<br>LINK 86.4179991397051<br>MANA 13690.6118443189<br>MATIC 78909.0224205223<br>MCDAI 0.00512773849012478<br>SGB 1706.7381015342B<br>SNX 349.87797037234G<br>UNI 330.14011906B569<br>XLM 10270.2756723775<br>XRP 67656.93990332B<br>ZRX 320.430718715922 | BTC 0.01022782566B951<br>CEL 36.3749<br>LINK 2.76061473110144<br>MCDAI 0.981951005887B57 | | BTC 1.2594893335386B4 |
| 3.1.076281 | BREONNA CLARK | ADDRESS REDACTED | | | ADA 0.00638826189117278<br>BTC 0.000015604282756955<br>CEL 1.12231919935685<br>ETH 0.0000022103863353bB<br>GUSD 0.420969575778164<br>LINK 0.043B1061B819449<br>PAX 0.0531712566171766<br>SGB 0.0277642600155016<br>TUSD 0.149956931740135<br>XRP 0.149106127787361 | | | |
| 3.1.076282 | BRET ACHARTZ | ADDRESS REDACTED | | | ETH 0.021100B53932321Z<br>MCDAI 32.1642167986b4 | | | |
| 3.1.076283 | BRET ANNONI | ADDRESS REDACTED | | | BTC 0.00120425344006608<br>USDC 3048.0822406367b | | | |
| 3.1.076284 | BRET ARMSTRONG | ADDRESS REDACTED | | | AAVE 0.000000706285850644<br>ADA 0.4230968B201963<br>BCH 0.000735681728745b72<br>BTC 0.0000520965410214B<br>DASH 0.0001970329245238b4<br>DOT 0.000045709480182712<br>EOS 0.00011195570188472<br>ETH 0.000083532960213314<br>LINK 0.00000023936250B99B<br>LTC 0.00326754219466767<br>MATIC 2.4207815169363b<br>PAXG 0.00000518411374496<br>USDC 0.00216866499308106<br>XLM 1.62002228653745<br>ZEC 0.00111266157765b08 | AAVE 0.000548547008156394<br>ADA 1.08920484003836<br>BCH 0.000968040275648428<br>BTC 0.000246262347548443<br>DASH 0.00509623812291143<br>DOT 0.0193773887744874<br>EOS 0.10159077124173<br>ETH 0.00020917394007588B<br>LINK 0.001783147055779b6<br>LTC 0.00846166073563262<br>MATIC 6.24382277568B56<br>MCDAI 0.0311154182035679B<br>PAXG 0.00112526215015643<br>USDC 0.00429836459120015<br>XLM 0.000000001585007040B<br>XTZ 0.0812625728679106 | | |
| 3.1.076285 | BRET BEHNKE | ADDRESS REDACTED | | | BTC 0.00364694921139<br>ETH 0.27589740019067<br>MATIC 3039.40005947562 | BTC 0.02485028 | | |
| 3.1.076286 | BRET BOBICK | ADDRESS REDACTED | | | AAVE 0.75701938154130B<br>AVAX 0.00467517587001507<br>DASH 1.81171883255112<br>DOT 0.00417531932736316<br>ETH 0.0000889642325340b5<br>MANA 123.9553230082b96 | AVAX 7.680834210637bB<br>COMP 0.70316072<br>DOT 0.000000003486<br>ETH 0.000000180000371529<br>MATIC 0.00698138 | | |
| 3.1.076287 | BRET BOYD | ADDRESS REDACTED | | | ADA 0.12686026576512<br>BCH 1.031051B1065045<br>BSV 1.282005348B3113<br>BTC 0.000368470B557529B<br>ETH 0.99892939100230b7 | | | |
| 3.1.076288 | BRET CAILLAREC | ADDRESS REDACTED | | | BTC 0.17306577703b354<br>CEL 43.9919676080388<br>ETH 1.875660072623b9<br>SNX 44.2118215107786<br>USDC 41.1566513472355<br>XRP 0.00000050343816462 | | | |
| 3.1.076289 | BRET CARLSON | ADDRESS REDACTED | | | BTC 0.00000932731501477<br>ETH 0.00024540766104354b | | | |
| 3.1.076290 | BRET CHARLES KIZIS | ADDRESS REDACTED | | | ADA 6341.24675196389<br>AVAX 207.46745169b642<br>BTC 2.28462969701831<br>CEL 1.15116892753898<br>DOT 353.74065783160b3<br>ETH 6.43282244711374<br>LTC 0.04309477870b1132<br>MATIC 4087.850512272154<br>SGB 4728.2002339844b4<br>SOL 69.1670834586403<br>XLM 18918.1406704021<br>XRP 34287.204283926 | | | |
| 3.1.076291 | BRET CITRIN | ADDRESS REDACTED | | | BTC 0.00022503535078125b7 | | | |
| 3.1.076292 | BRET COLLIE | ADDRESS REDACTED | | | ETH 0.0002159989012255b7<br>CEL 31.96246027675BB<br>ETH 0.42859976228839b<br>SOL 25.33514666 | | | |
| 3.1.076293 | BRET COOPER | ADDRESS REDACTED | | | XLM 40.4067102195773 | | | |
| 3.1.076294 | BRET DAWKINS | ADDRESS REDACTED | | | BTC 0.000342660214199b18<br>ETH 0.000100141275465b22 | | | |
| 3.1.076295 | BRET DUMBAUGH | ADDRESS REDACTED | | | BTC 0.00021259581890780b | | | |
| 3.1.076296 | BRET FEIG | ADDRESS REDACTED | | | MATIC 0.0979455532010531<br>SNX 11.918978618808b2 | | | |
| 3.1.076297 | BRET FROTZ | ADDRESS REDACTED | | | BAT 0.00727636380653273<br>BTC 1.49147351211829E-05<br>COMP 0.000000007746188267<br>ETH 0.00024561248637468<br>LINK 0.00375531717743679<br>LTC 0.000000554241135454<br>MATIC 0.59201781341678b<br>USDC 0.321490268319403 | BAT 35.0023370535077<br>BTC 0.01132877711562b42<br>COMP 0.0002139112851104b38<br>ETH 0.202447997832753<br>LINK 10.369981735B331<br>LTC 0.000455934592372621<br>MATIC 404.091538100095<br>USDC 224.340456896277 | | |
| 3.1.076298 | BRET GOEDE | ADDRESS REDACTED | | | BTC 0.108215605453063 | | | |
| 3.1.076299 | BRET GREBOON | ADDRESS REDACTED | | | BTC 0.06835907494738b<br>CEL 0.0297856437616b93<br>DOT 3.969296844764b53<br>ETC 0.000103930406564371<br>ETH 0.00001840756557759<br>LTC 0.0000612424674139B7<br>MATIC 0.333098395092957b<br>SNX 9.97640065029191<br>XLM 0.05814957145926B8B | BTC 0.00496615 | | |
| 3.1.076300 | BRET HASSLER | ADDRESS REDACTED | | | BTC 0.00048391325116259b<br>ETH 0.01992158673014B3 | BTC 0.00785403408292924<br>ETH 0.000000297095337346 | | |
| 3.1.076301 | BRET JAMES LOEHR | ADDRESS REDACTED | | | BTC 0.0134716802462321<br>ETH 1.08027748251B | | | |
| 3.1.076302 | BRET JOHNSON | ADDRESS REDACTED | | | BTC 0.000229430978347246 | | | |
| 3.1.076303 | BRET KOBYLKA | ADDRESS REDACTED | | | ADA 27.7386324575914<br>BAT 0.00606833883018544<br>BTC 0.000000267309190372<br>LINK 1.99409B1602141<br>MATIC 61.9154508974353 | | | |
| 3.1.076304 | BRET LANGER | ADDRESS REDACTED | | | DOT 85.78038B7504044<br>EOS 0.034705399876724b<br>ETH 1.38813009019211<br>SNX 0.04074682290175Z5<br>UMA 0.0261487077764618 | | | |
| 3.1.076305 | BRET LEWANDOWSKI | ADDRESS REDACTED | | | AAVE 0.00488446406326018<br>ETH 0.0381294911268728<br>MATIC 27.2674769446903 | | | |
| 3.1.076306 | BRET LEWIS | ADDRESS REDACTED | | | BTC 0.00137662489363632<br>USDC 20.2120424285166 | | | |
| 3.1.076307 | BRET LUGINSKI | ADDRESS REDACTED | | | BTC 0.000000208724133188<br>SNX 0.0982164669091976<br>USDC 0.42123437020206 | | | |
| 3.1.076308 | BRET MAASKE | ADDRESS REDACTED | | | CEL 3.56621535258396<br>SGB 4994.52168906 | | | |
| 3.1.076309 | BRET MANN | ADDRESS REDACTED | | | BTC 2.13176416286299<br>CEL 7478.91627367067<br>ETH 75.8524350510743<br>MATIC 56066.4244709909 | | | |
| 3.1.076310 | BRET MAZZEI | ADDRESS REDACTED | | | ETH 0.0494704460074333<br>MANA 1003.11147646147<br>USDC 62.0329273156782 | | | |
| 3.1.076311 | BRET MEAGHER | ADDRESS REDACTED | | | ETH 0.0252236604B4221 | | | |
| 3.1.076312 | BRET MORGAN | ADDRESS REDACTED | | | BTC 0.0047737335493734<br>USDC 5484.38109689443 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| | | | | | CEL 0.00876046414387292 | | | |
| | | | | | ETH 0.0384879829732122 | | | |
| 3.1.076313 | BRET OWENZ ABADILLA | ADDRESS REDACTED | | | BTC 0.0092534446729296 | | | |
| 3.1.076314 | BRET PAULSON | ADDRESS REDACTED | | | ETH 0.11036870549496 | | | |
| | | | | | USDC 525.745403321918 | | | |
| 3.1.076315 | BRET PINTER | ADDRESS REDACTED | | | ADA 73.0599764732128 | | | |
| | | | | | BCH 0.21779923 | | | |
| | | | | | BNB 0.1839948329612 | | | |
| | | | | | BTC 0.00646140346238133 | | | |
| | | | | | CEL 154.636030666624 | | | |
| | | | | | DASH 0.71495381 | | | |
| | | | | | DOT 3.50704817 | | | |
| | | | | | EOS 29.4719 | | | |
| | | | | | ETC 3.63689612 | | | |
| | | | | | ETH 0.06386832 | | | |
| | | | | | LTC 0.63616995 | | | |
| | | | | | USDC 225 | | | |
| | | | | | USDT ERC20 101 | | | |
| | | | | | XRP 192.295141 | | | |
| | | | | | XTZ 25.517593718753 | | | |
| | | | | | ZEC 0.59717914 | | | |
| 3.1.076316 | BRET PORTER | ADDRESS REDACTED | | | BTC 0.2799639977476688 | | | |
| | | | | | ETH 2.8759379850919814 | | | |
| | | | | | MATIC 2952.123723873 | | | |
| 3.1.076317 | BRET RICKETSON | ADDRESS REDACTED | | | BTC 0.00716832407440965 | | | |
| | | | | | ETH 0.0370489082630308 | | | |
| 3.1.076318 | BRET RIDEOUT | ADDRESS REDACTED | | | LTC 1.0232034657207l | | | |
| | | | | | BCH 279.232474919662 | | | |
| | | | | | ETH 0.0054789972998641 | | | |
| | | | | | MATIC 0.13320113981366052 | | | |
| | | | | | SGB 945.764869608573 | | | |
| | | | | | XRP 4.02026845505919 | | | |
| 3.1.076319 | BRET RING | ADDRESS REDACTED | | | BTC 0.0203821177636514 | | | |
| 3.1.076320 | BRET ROBERTS | ADDRESS REDACTED | | | ETH 0.0000018838096176 | | | |
| | | | | | CEL 0.40636564098918B | | | |
| | | | | | MATIC 0.00934051083950412 | | | |
| | | | | | XLM 0.2161758443193I5 | | | |
| 3.1.076321 | BRET ROSEN | ADDRESS REDACTED | | | ADA 0.2653129514693366 | BTC 0.00000015483497I893 | | |
| | | | | | BTC 0.00008866784268318S | | | |
| | | | | | ETH 0.00025153808027631 | | | |
| | | | | | MATIC 0.53632521052230Z | | | |
| | | | | | USDT ERC20 0.363741595432893 | | | |
| 3.1.076322 | BRET ROUTLY | ADDRESS REDACTED | | | BTC 0.2211768544445567 | | | |
| | | | | | ETH 18.8476596702169 | | | |
| | | | | | LTC 0.0203563840928159 | | | |
| | | | | | XRP 1.620715174183 | | | |
| 3.1.076323 | BRET SHERMAN | ADDRESS REDACTED | | | BTC 0.00110857482496887 | BTC 1.624372523S538 | | |
| | | | | | USDC 10.363531853214I9 | | | |
| 3.1.076324 | BRET SPOONTS | ADDRESS REDACTED | | | BTC 0.0000130715863569I4 | | | |
| | | | | | CEL 239.989324196633 | | | |
| | | | | | DASH 0.00301916491621897 | | | |
| | | | | | ETH 0.0751032756726971 | | | |
| | | | | | MATIC 18.0104629607I3 | | | |
| | | | | | MCDAI 47.21749530S693 | | | |
| | | | | | SGB 3.35371610553516 | | | |
| | | | | | XRP 21.9379625333037 | | | |
| 3.1.076325 | BRET STEWARD | ADDRESS REDACTED | | | BTC 0.00010519029212355 | BTC 0.4624544004046669 | | |
| 3.1.076326 | BRET SUTTON | ADDRESS REDACTED | | | AAVE 0.000416418512593209 | | | |
| | | | | | ADA 0.22223806734S289 | | | |
| | | | | | BTC 7.891037913553206-05 | | | |
| | | | | | CEL 0.760746641273271 | | | |
| | | | | | COMP 0.0004124195984734.43 | | | |
| | | | | | ETH 0.00273311441091265 | | | |
| | | | | | GUSD 1.90727701544187 | | | |
| | | | | | LINK 0.00669378980706604 | | | |
| | | | | | LTC 0.000789428936257614 | | | |
| | | | | | MATIC 4.24427746438225 | | | |
| | | | | | SNX 0.082057545342980B | | | |
| | | | | | USDC 0.641925601222268 | | | |
| | | | | | USDT ERC20 0.237975451925314 | | | |
| | | | | | XLM 0.012570250986809I | | | |
| | | | | | ZEC 0.0020997334860679I | | | |
| | | | | | ZRX 0.0847295573611447 | | | |
| 3.1.076327 | BRET SVITES | ADDRESS REDACTED | | | BTC 0.00001848896326245Z | ADA 36.6 | | |
| | | | | | USDC 0.7576807184617B | BTC 0.00000000241494309S | | |
| | | | | | | DOT 1.259 | | |
| | | | | | | USDC 0.000000495026604361 | | |
| 3.1.076328 | BRET THOMAS | ADDRESS REDACTED | | | CEL 1.08906682142248 | | | |
| 3.1.076329 | BRET TOUSIGNANT | ADDRESS REDACTED | | | USDT ERC20 0.0064040686491S926 | | | |
| 3.1.076330 | BRET TREADWAY | ADDRESS REDACTED | | | ADA 619.79735217693B | | | |
| | | | | | BTC 0.0394056965071621 | | | |
| | | | | | ETH 4.166725446682I0 | | | |
| | | | | | MATIC 527.538385188053 | | | |
| | | | | | MCDAI 101.271931784459 | | | |
| 3.1.076331 | BRET UHLIG | ADDRESS REDACTED | | Yes | BTC 0.97039005047755 | BTC 0.7413037999454 | | BTC 2.28369697710907 |
| | | | | | ETH 1.04276096294431 | USDC 99.624 | | |
| | | | | | SNX 64.2813746394764 | | | |
| 3.1.076332 | BRET WADDELL | ADDRESS REDACTED | | | BCH 0.45271592676967S | | | |
| | | | | | BTC 0.00114202483577148 | | | |
| | | | | | DASH 0.40815313249410I | | | |
| | | | | | ETC 2.903155465050287 | | | |
| | | | | | ETH 0.006021885846348997 | | | |
| | | | | | LTC 2.0516731649282 | | | |
| | | | | | MATIC 577.32389412711 | | | |
| 3.1.076333 | BRET WESTWOOD | ADDRESS REDACTED | | | ADA 2.76331746772943 | | | |
| | | | | | BTC 0.000000565559015989 | | | |
| | | | | | ETH 0.000333115921897872 | | | |
| | | | | | LINK 0.00660567118844818 | | | |
| | | | | | MANA 0.0406133003600859 | | | |
| | | | | | MATIC 0.55115033258572 | | | |
| | | | | | USDC 12.15183343724S3 | | | |
| | | | | | XLM 1.6592051368808I7 | | | |
| | | | | | ZEC 0.00148207585515566 | | | |
| 3.1.076334 | BRET YUTZY | ADDRESS REDACTED | | | BTC 0.000283224959064105 | | | |
| | | | | | DOT 15.683112132783I | | | |
| | | | | | ETH 1.3686224132796797 | | | |
| | | | | | MATIC 521.060095048288 | | | |
| 3.1.076335 | BRETARE STEPHANE | ADDRESS REDACTED | | | ETH 0.0164885026116155 | | | |
| 3.1.076336 | BRETISLAV BILY | ADDRESS REDACTED | | | BCH 0.051303 | | | |
| | | | | | BTC 0.0000000067233768228 | | | |
| | | | | | CEL 2618.69774310861 | | | |
| | | | | | COMP 0.17267142 | | | |
| | | | | | DASH 1.52442574 | | | |
| | | | | | EOS 3.9715 | | | |
| | | | | | ETH 2.794827 | | | |
| | | | | | LINK 20 | | | |
| | | | | | LTC 2.551226 | | | |
| | | | | | MATIC 15.6656718973578 | | | |
| | | | | | MCDAI 100 | | | |
| | | | | | PAX 10 | | | |
| | | | | | SGB 2425.2142058772Z | | | |
| | | | | | SNX 108 | | | |
| | | | | | UNI 19.82 | | | |
| | | | | | USDC 20 | | | |
| | | | | | XLM 2441.655265 | | | |
| | | | | | ZEC 0.07985771 | | | |
| 3.1.076337 | BRETISLAV KOVAŘÍK | ADDRESS REDACTED | | | BTC 0.000017525833069649 | | | |
| | | | | | CEL 1.39170459816102 | | | |
| | | | | | LTC 0.00039407888396507S | | | |
| | | | | | MATIC 0.1438473637915S6B | | | |
| 3.1.076338 | BRETON BRANDER | ADDRESS REDACTED | | | USDC 208.276272521892 | | | |
| | | | | | USDT ERC20 481.4547779996 | | | |
| 3.1.076339 | BRETON GEYER | ADDRESS REDACTED | | | BTC 0.00946408920260648 | | | |
| | | | | | ETH 0.158112569309529 | | | |
| 3.1.076340 | BRETON STEVE | ADDRESS REDACTED | | | ADA 0.0634516717195772 | | | |
| | | | | | CEL 0.389777012654405 | | | |
| | | | | | ETH 0.000024940036330587 | | | |
| | | | | | USDT ERC20 0.3046075509010S | | | |
| 3.1.076341 | BRETT A PLOWMAN | ADDRESS REDACTED | | | ADA 819.15013732175G | | | |
| | | | | | BTC 0.00192864183017461 | | | |
| | | | | | DOT 34.364104384031B | | | |
| | | | | | MATIC 1181.09785552OS | | | |
| | | | | | UNI 46.2898960790319 | | | |
| | | | | | USDT ERC20 489.46931799232 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.076342 | BRETT A RISSMILLER | ADDRESS REDACTED | | | ADA 0.18873697517994<br>BTC 0.0000130864306773<br>DOT 0.11843827157307B<br>ETH 0.00152070874024571<br>MANA 0.0799647820914955<br>MATIC 1.194083500687B<br>USDC 0.00929069881351536 | ADA 0.00000036359824612<br>DOT 0.00000000006092777 | | |
| 3.1.076343 | BRETT ABEL | ADDRESS REDACTED | | | BTC 0.00000745709219078<br>DASH 0.00056699984194514A<br>LINK 0.068094529358320S<br>SNX 0.026001952568290A<br>UNI 0.04581530623152<br>USDC 0.52243795693310B<br>XLM 0.22295347889524 | | | |
| 3.1.076344 | BRETT ABRAMSON | ADDRESS REDACTED | | | ADA 240.143201975343<br>BTC 0.0096062501479589<br>ETH 0.0822503231751S41 | | | |
| 3.1.076345 | BRETT ACKERMAN | ADDRESS REDACTED | | | BTC 4.76598493999990.09<br>CEL 0.0094865120281653<br>MATIC 0.00094813559933178S<br>XRP 0.508234S0241B1 | | | |
| 3.1.076346 | BRETT ADAMEK | ADDRESS REDACTED | | | AVAX 13.386170536097<br>BTC 0.0244183699620136<br>MATIC 485.887085270765<br>USDC 1289.23008287958 | | | |
| 3.1.076347 | BRETT ADAMS | ADDRESS REDACTED | | | ADA 0.0088116681242674S | | | |
| 3.1.076348 | BRETT ADRIAN THEAR | ADDRESS REDACTED | | | ADA 246.273920014192<br>AVAX 3.70478884481756<br>BAT 115.32997284739<br>BTC 0.0109238848502468<br>CEL 2.90707964823175<br>ETH 0.12546420899184<br>USDC 0.164379172229457<br>XTZ 245.244132618803 | | | |
| 3.1.076349 | BRETT AHLBERG | ADDRESS REDACTED | | Yes | AAVE 1.16880723940365<br>AVAX 5.48119981305812<br>BTC 0.0001126503288861<br>ETH 0.859253364388983<br>MATIC 30.581659886782B<br>USDC 0.342200193065293<br>XLM 0.24101548150197 | AVAX 0.00143121045068923<br>LINK 0.00002642559109874B<br>USDC 6.77 | | BTC 0.142165879649521 |
| 3.1.076350 | BRETT ALAN MCRAE | ADDRESS REDACTED | | Yes | BTC 1.00485351055926<br>ETH 26.128911356417B<br>GUSD 0.00603300317827085S<br>SOL 234.778480074212 | BTC 0.00000004<br>ETH 0.00000067<br>GUSD 34.1984325595761 | | BTC 4.50298323638748 |
| 3.1.076351 | BRETT ALAN PERRY | ADDRESS REDACTED | | | BTC 54.29617240858S11<br>CEL 1.15116892753898<br>ETH 4406.35363063367 | | | |
| 3.1.076352 | BRETT ALAN REGGIO | ADDRESS REDACTED | | | LTC 0.00084031749366I221 | | | |
| 3.1.076353 | BRETT ALAN STEWART | ADDRESS REDACTED | | | ADA 6874.62437392183<br>BTC 0.00117246716380712<br>ETH 1.143583866057S8 | | | |
| 3.1.076354 | BRETT ALAN WALFORD | ADDRESS REDACTED | | | BTC 0.016183519817609 | | | |
| 3.1.076355 | BRETT ALDEN | ADDRESS REDACTED | | Yes | BTC 0.01927083485789O1<br>USDC 2.4734110885828I2 | | | BTC 0.1200105609929361 |
| 3.1.076356 | BRETT ALDRIDGE | ADDRESS REDACTED | | Yes | BTC 0.000605956550341I91<br>CEL 1519.65514390629 | | | BTC 0.0181858190620118 |
| 3.1.076357 | BRETT ALLAN COLEMAN | ADDRESS REDACTED | | | AVAX 7.19505982451299E-06<br>BTC 0.652545383811461<br>CEL 29.711044557847I<br>ETH 0.153741084424859<br>USDC 91.58.91287340506<br>USDT ERC20 0.00286504281154026 | | | |
| 3.1.076358 | BRETT ALLEN | ADDRESS REDACTED | | | BTC 0.000012260148609438<br>USDC 1.66147235231059 | USDC 0.0000071844403339 | | |
| 3.1.076359 | BRETT ALLEN | ADDRESS REDACTED | | | BTC 0.00000156990436085<br>DOT 8.01787953994939<br>ETH 0.17306994903137B<br>MATIC 87.466594760091I<br>USDC 0.168711016591241 | | | |
| 3.1.076360 | BRETT ALLEN RICHTER | ADDRESS REDACTED | | | BTC 0.02825176277852I6<br>ETH 0.66272911440017 | | | |
| 3.1.076361 | BRETT ALLEN WILLIAMS | ADDRESS REDACTED | | | ETH 0.00760551 | ETH 0.00760551 | | |
| 3.1.076362 | BRETT ANDERSON | ADDRESS REDACTED | | | BTC 0.00054262495813671I<br>ETH 0.0169993290080135<br>LUNC 175.673328770403<br>MATIC 2.79062431495917 | BTC 0.000000002708286976<br>ETH 15.312684020S414<br>USDC 1658.5167990107 | | |
| 3.1.076363 | BRETT ANDERSON | ADDRESS REDACTED | | | BTC 0.477502099020404<br>ETH 3.28776244113144<br>GUSD 21249.395264209 | | | |
| 3.1.076364 | BRETT ANDERSON | ADDRESS REDACTED | | | ADA 0.0904807557096213<br>BTC 0.000319929144895241<br>DOT 0.23643894618911G<br>ETH 0.0031676753312089<br>LINK 0.01183878095458I93<br>MATIC 1.31574369526694 | | | |
| 3.1.076365 | BRETT ANDERSON | ADDRESS REDACTED | | Yes | 1INCH 286.5417531625946<br>BAT 0.0799865753127952<br>BTC 0.019182618057O413<br>COMP 0.00196128997725632<br>DOT 0.0402542501950232<br>ETH 0.00121260529146I96<br>KNC 0.0293688263267175<br>LINK 0.023262238909819I9<br>LTC 0.0000315472735270I67<br>MATIC 764.806466055493<br>OMG 0.0076487822816572<br>SNX 93.374959577297I1<br>SUSHI 0.10519820440466I3<br>USDC 2.476183342801I4S<br>USDT ERC20 855.493227748368 | BAT 1157.08114193<br>BTC 0.0556517815207I44<br>ETH 0.02458031799888595 | | BTC 0.069606375944038I4<br>ETH 3.656544903369I7 |
| 3.1.076366 | BRETT ANDERSON | ADDRESS REDACTED | | | ETH 0.00171549035784411 | | | |
| 3.1.076367 | BRETT ANHDER | ADDRESS REDACTED | | | ADA 0.196029614904411<br>BTC 0.00000319833072235<br>ETH 0.000315436914623I62<br>GUSD 0.157690041366249<br>UNI 0.006301310100088104<br>USDC 0.592727797488118 | | | |
| 3.1.076368 | BRETT ANTHONY VANTIL | ADDRESS REDACTED | | | | BTC 0.01934834474669I57<br>USDC 0.001 | | |
| 3.1.076369 | BRETT APLIN | ADDRESS REDACTED | | | BTC 0.0020216197323932<br>USDC 629.4341184S8894 | | | |
| 3.1.076370 | BRETT ARBS | ADDRESS REDACTED | | | ADA 113.042336038I2<br>AVAX 8.20069772776776<br>BTC 0.00112228286048697<br>DOT 13.5684855162829<br>MATIC 286.219005344969<br>SOL 5.40181947688047<br>USDC 0.293678554548959<br>USDT ERC20 0.81656422080907 | USDC 0.000000319494933512<br>USDT ERC20 0.00000030429105B291 | | |
| 3.1.076371 | BRETT ARCHIBALD | ADDRESS REDACTED | | | ADA 6593.08746787025<br>BTC 0.55403229966879A<br>ETH 6.09894238424958<br>USDC 112159.666248903 | ADA 1866.717<br>ETH 1.00518<br>USDC 17000 | | |
| 3.1.076372 | BRETT ARNOLD | ADDRESS REDACTED | | | BTC 0.0000019668114354SS<br>USDC 1.230501935915348 | | | |
| 3.1.076373 | BRETT ATKINSON | ADDRESS REDACTED | | | AVAX 1.98125322364365<br>BTC 0.15394134690641S<br>ETH 1.19439674048333<br>PAX 88.49125242S0955<br>USDC 1556.891389511225 | BTC 0.38658465 | | |
| 3.1.076374 | BRETT BACHELIS | ADDRESS REDACTED | | | GUSD 6.04485567567264 | | | |
| 3.1.076375 | BRETT BAKER | ADDRESS REDACTED | | | MCDAI 6.85841612449781 | | | |
| 3.1.076376 | BRETT BALINT | ADDRESS REDACTED | | | BTC 5.276621246419990.07<br>CEL 1.10320954465956<br>ETH 0.00001088866577975S<br>SGB 0.28725138771912<br>XLM 24.777065430270O<br>XRP 0.0000009943525406I9 | BTC 0.00000000060912854573<br>SGB 217.499778824412 | | |
| 3.1.076377 | BRETT BALL | ADDRESS REDACTED | | | BTC 0.00196237366375096<br>ETH 31.067259559481<br>MATIC 237675.341120487 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.076378 | BRETT BARCLAY | ADDRESS REDACTED | | | AAVE 0.00000500024845285<br>BTC 0.000185398570148393<br>CEL 1.73565080081752<br>DASH 0.00564037528844257<br>ETH 0.00000009659076664486<br>LINK 0.00000001685434042<br>LTC 0.00611104973803094<br>MATIC 4.72862876476128<br>SGB 0.1854898206559796<br>SNX 0.0000007908590576445<br>TUSD 1.73382648187425<br>UNI 0.00000008787512846601<br>USDC 6003.34127091814<br>USDT ERC20 113.107028878307<br>XLM 0.0000000136376265569<br>XRP 1.21646178177904 | | | |
| 3.1.076379 | BRETT BARLOW | ADDRESS REDACTED | | | ADA 0.100667428874952<br>BCH 0.00007657331549429<br>BTC 0.0251384564666394<br>ETH 0.138157008641241<br>GUSD 0.282327330738225<br>LINK 0.00160826873710578<br>LTC 0.000226459200751443<br>MATIC 0.345612812039154<br>USDC 0.010041219900249<br>XLM 0.053440147853145S | | | |
| 3.1.076380 | BRETT BARON | ADDRESS REDACTED | | | ETH 0.000061039305189782 | | | |
| 3.1.076381 | BRETT BARTON | ADDRESS REDACTED | | | CEL 0.534431677059142 | | | |
| 3.1.076382 | BRETT BARTYLLA | ADDRESS REDACTED | | | MATIC 256.194370431559 | | | |
| 3.1.076383 | BRETT BAXTER | ADDRESS REDACTED | | | USDC 0.442363375129506 | | | |
| | | | | | BTC 0.27997412770B696<br>ETH 21.0021909470825<br>USDT ERC20 4.68658248425491 | | | |
| 3.1.076384 | BRETT BAYS | ADDRESS REDACTED | | | SNX 8.82599734369781 | | | |
| 3.1.076385 | BRETT BEACHNER | ADDRESS REDACTED | | | BTC 0.0002994133765219 | | BTC 0.00000004102420888 | |
| 3.1.076386 | BRETT BEAVERS GRAVES | ADDRESS REDACTED | | | ETH 0.003367188997178461<br>ETH 0.068255644156709B<br>ETH 1.22678576492117<br>USDT ERC20 820.298666326377 | | | |
| 3.1.076387 | BRETT BECKMAN | ADDRESS REDACTED | | | BCH 8.9220478960654G<br>BTC 0.00000050859608796 | | | |
| | | | | | CEL 304.790195496977<br>ETH 2.006041<br>LINK 200.09685353047B<br>USDC 87.2109406877105<br>XLM 2.89905492734803<br>XRP 4466.88109974508 | | | |
| 3.1.076388 | BRETT BELL | ADDRESS REDACTED | | | BTC 0.0105808688775073<br>ETH 0.2360980111052227<br>MATIC 105.105299301273 | | | |
| 3.1.076389 | BRETT BENTLEY | ADDRESS REDACTED | | | BTC 0.000003117585055028 | | | |
| 3.1.076390 | BRETT BERESFORD | ADDRESS REDACTED | | | CEL 1.06547505572375 | | | |
| 3.1.076391 | BRETT BERGERON | ADDRESS REDACTED | | | BTC 0.000003150401805079<br>SGB 30.0188173062813<br>XRP 200.62374556076 | | | |
| 3.1.076392 | BRETT BEUSKE | ADDRESS REDACTED | | | AAVE 25.6054775011751<br>BAT 8697.00052162732<br>BTC 0.48318418365385<br>COMP 0.00952188727852588<br>DASH 0.012075485651342<br>ETH 27.870797534791<br>LUNC 54.5837807760072<br>MATIC 4082.69382086878<br>SNX 290.148833021752<br>UNI 327.757908998385<br>XLM 14869.9446057<br>ZRX 0.730766523796992 | | | |
| 3.1.076393 | BRETT BIRDSALL | ADDRESS REDACTED | | | BTC 0.0017108708585797<br>CEL 1.09945500998105<br>ETH 0.013233803883829<br>LTC 0.012216187567123<br>SGB 2.86658615388937<br>USDC 2.77319601915577<br>XRP 19.1581582078578 | | | |
| 3.1.076394 | BRETT BIRKELAND | ADDRESS REDACTED | | | ADA 253.797718185845<br>AVAX 1.60995076279647<br>BTC 0.06424752519488803<br>COMP 0.000271069744889534<br>DOT 26.8051052145863<br>ETH 1.8156826114804<br>MATIC 587.042405456079<br>SNX 0.03153255854939553<br>SOL 1.34619414409978<br>UNI 0.001713610020050079<br>USDC 5.585559537301957 | BTC 0.0004760544606302296 | | |
| 3.1.076395 | BRETT BLUMA | ADDRESS REDACTED | | | ADA 0.27784905218A272<br>BTC 0.0166636102432611<br>ETH 0.632663764681228<br>LINK 10.2639980171071<br>LTC 1.03730251081822<br>MATIC 611.34808487152<br>SNX 11.2221758689593<br>USDC 215.740468477342 | | | |
| 3.1.076396 | BRETT BOERMAN | ADDRESS REDACTED | | | ETH 0.053488068056319<br>USDC 1057.1905743203 | | | |
| 3.1.076397 | BRETT BOLDEN | ADDRESS REDACTED | | | BTC 0.027605474060742<br>ETH 0.545517092402698<br>LINK 20.615468706186<br>MATIC 193.4550053370916<br>USDC 1578.34015554332 | | | |
| 3.1.076398 | BRETT BOLING WILSON | ADDRESS REDACTED | | | BTC 0.000120612056606625<br>CEL 47.123118952399B<br>ETH 1.5887541429599<br>MATIC 0.210816903636677<br>USDC 0.591692392255943 | BTC 0.0000003218626553<br>USDC 0.0000050684029241 | | |
| 3.1.076399 | BRETT BORDELON | ADDRESS REDACTED | | | ADA 1.41.2457867668G<br>BTC 0.07162052013779B21<br>ETH 3.86399748578661<br>MANA 0.0000079397192650002<br>MATIC 766.3862055522641<br>UNI 0.0082980954S429799<br>XLM 0.0383988446102695 | | ETH 0.098791173910713<br>MANA 0.118213385917213<br>XLM 142.826053981651 | |
| 3.1.076400 | BRETT BOTHMA | ADDRESS REDACTED | | | ADA 5.4556284812093 | | | |
| 3.1.076401 | BRETT BOUCHARD | ADDRESS REDACTED | | | BTC 0.00121087816571299 | | | |
| 3.1.076402 | BRETT BOURASSA | ADDRESS REDACTED | | | BTC 0.000000087584668771<br>ETH 0.0034019086597614538<br>DOT 1.25245175850341<br>MATIC 46.146055851141 | | | |
| 3.1.076403 | BRETT BOVILL | ADDRESS REDACTED | | | ETH 0.000024084203014829<br>SGB 0.0147692434189744<br>XRP 0.0987067846006186 | | | |
| 3.1.076404 | BRETT BOWDEN | ADDRESS REDACTED | | | LINK 0.0629600270166861 | | | |
| 3.1.076405 | BRETT BOYENS | ADDRESS REDACTED | | | SNX 1.57901268191453 | | | |
| 3.1.076406 | BRETT BOYLE | ADDRESS REDACTED | | | BTC 0.00081130651009685<br>ETH 0.187400951740408 | | | |
| 3.1.076407 | BRETT BRADLEY | ADDRESS REDACTED | | | BTC 0.0758291566574<br>ETH 0.00766469117133225 | BTC 5.99941119 | | |
| 3.1.076408 | BRETT BRADSHAW | ADDRESS REDACTED | | | USDC 2.55244643032824<br>ETH 0.382808449408756 | ETH 0.016812083599672 | | |
| 3.1.076409 | BRETT BRINKEL | ADDRESS REDACTED | | | USDC 0.656021238137016<br>USDT ERC20 0.261130623513252<br>BTC 0.0257767592838669<br>BUSD 239.346357843296 | | | |
| 3.1.076410 | BRETT BRISTOL | ADDRESS REDACTED | | | LINK 44.7425910326405<br>ADA 163.211409908803<br>BTC 0.015335936278472<br>DOT 23.75587021S6674<br>ETH 0.29758213236B563<br>LINK 8.70961764070014<br>MATIC 242.520242134101 | | | |
| 3.1.076411 | BRETT BRODY | ADDRESS REDACTED | | | BTC 0.09100991530656646<br>CEL 1.066002063276B<br>USDC 0.209324309476471 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.079412 | BRETT BRUMBACH | ADDRESS REDACTED | | | BTC 0.00027719621489214<br>DOT 82.63323017316177<br>ETH 0.0226461591577852<br>LTC 0.0015384310262917<br>XRP 1975.75998 | LINK 50 | | |
| 3.1.079413 | BRETT BUCKLAND | ADDRESS REDACTED | | | BTC 0.0277704983029869<br>CEL 14.7749980922396<br>SNX 71 | | | |
| 3.1.079414 | BRETT BURGS | ADDRESS REDACTED | | | AVAX 0.241168452399845<br>BTC 0.0307846935104408<br>MATIC 10.614211326007<br>SGB 37.6382750272583<br>SNX 11.3681362813207<br>USDC 319.930030059137 | | | |
| 3.1.079415 | BRETT BURKE | ADDRESS REDACTED | | | AVAX 1.65005861306278<br>BTC 0.0011509580068743<br>CEL 4.75224031642036<br>MANA 144.247448495422<br>MATIC 175.3921721035<br>SGB 12.6810787570527<br>SNX 14.5202276196025<br>USDC 0.0056323519973422<br>XLM 0.544566705694161<br>XRP 126.345543460208 | | | |
| 3.1.079416 | BRETT BURNS | ADDRESS REDACTED | | | BTC 0.000000638552926131 | | | |
| 3.1.079417 | BRETT BUSSEY | ADDRESS REDACTED | | | SNX 0.110561802575041 | | | |
| 3.1.079418 | BRETT CABRERA | ADDRESS REDACTED | | | BTC 0.0128645334811627<br>MCDAI 42.5573129243752 | | BTC 0.0000000007585966197 | |
| 3.1.079419 | BRETT CAMERON | ADDRESS REDACTED | | | ETH 0.00733774208777451 | | | |
| 3.1.079420 | BRETT CARLTON TEETER | ADDRESS REDACTED | | | BTC 0.00009711181445162<br>AAVE 7.89389494858107<br>ADA 2861.03480087097<br>BCH 0.223610504461857<br>BTC 9.61317437850802<br>COMP 7.74865160092598<br>DOT 162.94827872865<br>ETH 18.7223604928936<br>GUSD 58.2424576186701<br>LINK 652.204786770122<br>LTC 4.42393412337183<br>LUNC 0.76389089737617<br>MATIC 564.806936023152<br>SNX 152.300414410657<br>USDC 7279.47657907932<br>XLM 8213.6611613133<br>ZRX 1610.90840100886 | BTC 0.000000001316033106 | BTC 0.03338072<br>ETH 0.485127586935498<br>LUNC 1081.39504807334 | |
| 3.1.079421 | BRETT CARRIG | ADDRESS REDACTED | | | BAT 130.626127245746<br>BTC 0.00228747011820224<br>ETH 0.0419681260156955<br>USDC 33.6540596091273<br>XLM 330.35007764233 | | | |
| 3.1.079422 | BRETT CARTEE | ADDRESS REDACTED | | | AVAX 4.2036154816496<br>BTC 0.0414726364728701<br>DOT 34.6780512605858<br>GUSD 468.763205257776<br>MATIC 609.422963272336 | | | |
| 3.1.079423 | BRETT CASSIDY | ADDRESS REDACTED | | | BCH 0.0152066689099259<br>BTC 0.0292924943542377<br>CEL 3.99024786611574<br>DASH 0.000063748193571845<br>EOS 0.00417125526958411<br>ETH 0.137549734227327<br>LTC 0.637710572327772<br>USDT ERC20 10.154108 | | | |
| 3.1.079424 | BRETT CAUGHLIN | ADDRESS REDACTED | | | BTC 0.01538824<br>CEL 15.5895147668132<br>MCDAI 31.8317503318774 | | | |
| 3.1.079425 | BRETT CHARLES NIXDORF | ADDRESS REDACTED | | | AVAX 7.53955330545225<br>BTC 0.00129959107133602<br>DOT 80.2205193645553 | | | |
| 3.1.079426 | BRETT CHAUVIERE | ADDRESS REDACTED | | | AAVE 0.0212771390293754<br>BTC 0.00126831883507047<br>ETH 0.0455801301934894<br>LINK 1.11543098835091<br>SNX 0.85327058954733 | | BTC 0.000001341113351451<br>ETH 0.000001962051721004 | |
| 3.1.079427 | BRETT CHIEN | ADDRESS REDACTED | | | BTC 0.00000305856252196<br>GUSD 130.29100534966<br>KNC 64.3535339520546<br>MCDAI 31.90447453655863<br>SNX 42.4443800828244<br>TUSD 1.71376022287167<br>USDC 5.91631922488987<br>USDT ERC20 3.27719452781961 | | BTC 0.00486270093543224 | |
| 3.1.079428 | BRETT CHIPCHASE | ADDRESS REDACTED | | | ADA 349.2<br>BTC 0.0206304391731756<br>CEL 67.0260998121447<br>ETH 0.826302291083445<br>XRP 699 | | | |
| 3.1.079429 | BRETT CHRISTINA | ADDRESS REDACTED | | | ADA 584.984533716599<br>BTC 0.208186970990577<br>DOT 87.710157272321<br>SUSHI 359.252298079218 | | | |
| 3.1.079430 | BRETT CICCHILLO | ADDRESS REDACTED | | | AAVE 0.0081742552446825<br>BTC 0.000013252176574669<br>DASH 0.023607190064568<br>LINK 0.194312628721495<br>SGB 1921.82827691608<br>SNX 0.525731461556098<br>XRP 14.0705386845932 | | | |
| 3.1.079431 | BRETT COFFEY | ADDRESS REDACTED | | | BTC 0.0000088426326531367<br>ETH 0.000177540896569335<br>SGB 13.4798560887227<br>XRP 88.176985921362 | | | |
| 3.1.079432 | BRETT COPENHAVER | ADDRESS REDACTED | | | BTC 0.000005481106906586<br>ETH 0.0635669679628406 | | | |
| 3.1.079433 | BRETT CRAIG FUKUMA | ADDRESS REDACTED | | Yes | AVAX 0.0102486483968014<br>BTC 0.000409983999276726<br>ETH 0.00781249653068326<br>LINK 0.0903804512074351<br>LUNC 256.8375374151048 | | AVAX 7.72316796873322<br>BTC 0.584979181833125<br>ETH 7.97417264330721<br>LINK 219.779009760808 | BTC 1.23791523226369 |
| 3.1.079434 | BRETT CRAIGEN | ADDRESS REDACTED | | | CEL 33.3799709776131<br>LINK 280.71713<br>LUNC 0.000000634153788919<br>XRP 0.663231486566775 | | | |
| 3.1.079435 | BRETT CRANE | ADDRESS REDACTED | | | MATIC 92.4312663451421 | | | |
| 3.1.079436 | BRETT CRAWFORD | ADDRESS REDACTED | | | BTC 0.112828982618355 | | | |
| 3.1.079437 | BRETT CRESWELL | ADDRESS REDACTED | | | BTC 0.156647050084983<br>CEL 12.6029774091236<br>ETH 1.395930875902<br>LINK 107.896934942656<br>USDC 5.90560109234121<br>XRP 916.130844468042 | | | |
| 3.1.079438 | BRETT D EXELMANN | ADDRESS REDACTED | | | BTC 0.00021659912607048<br>CEL 0.153340016614874<br>MATIC 5.50210892280051 | CEL 131.129655758427 | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.076439 | BRETT DALE SPRADLIN | ADDRESS REDACTED | | | AAVE 0.021524146929816615<br>AVAX 0.015993765019789<br>BAT 0.150996842187562<br>BNT 0.12066256343992002<br>BTC 1.108914827438006-05<br>CEL 1.502351246683195<br>COMP 0.0011808705677380S<br>DASH 0.00095901547925112<br>EOS 0.00017149527446321217<br>ETH 0.0000071509219253S<br>KNC 0.0052205819716145<br>LINK 0.00001057503512565J<br>MANA 0.000001705835498247<br>MATIC 0.1709958364080371<br>MCDAI 0.0008240864751007601<br>PAXG 0.0000014481416678311<br>SNX 1.42237348155S5<br>UNI 0.0000205089425464812<br>USDC 0.0556441800670904<br>XLM 0.0247886629056524<br>XRP 0.0004078586267527J<br>ZEC 0.0006964298227354I414<br>ZRX 0.017951106042I84 | AAVE 0.037877404240315318<br>AVAX 0.00008105142063245<br>BNT 0.0165761528703591<br>BTC 0.0001407816309464<br>CEL 2953.298869743J26<br>COMP 0.000009189055866631<br>DASH 2.108765639855635<br>ETH 0.000449876999132627<br>MANA 0.0252463402948875<br>MATIC 0.007651375532132O3<br>SNX 0.000340165560691073<br>UNI 0.0306094214269614<br>USDC 0.000000660296011579<br>ZEC 2.266189442351379<br>ZRX 0.031559388695061 | | |
| 3.1.076440 | BRETT DANIEL MILLER | ADDRESS REDACTED | | | CEL 0.974616829746289 | | | |
| 3.1.076441 | BRETT DANIELS | ADDRESS REDACTED | | | XRP 0.86870138570136l<br>BTC 0.0277051297157184<br>CEL 5.972709006954 | | | |
| 3.1.076442 | BRETT DAVIDSON | ADDRESS REDACTED | | | MCDAI 1024.11743939131 | | | |
| 3.1.076443 | BRETT DAVIS | ADDRESS REDACTED | | | BTC 0.00554031850082767 | | | |
| 3.1.076444 | BRETT DAWSON | ADDRESS REDACTED | | | BTC 0.51<br>CEL 3733.4456007136<br>ETH 17<br>SGB 2946.45 | | | |
| 3.1.076445 | BRETT DEACON | ADDRESS REDACTED | | | AAVE 0.0160178576830418<br>BTC 0.00000207097930766B<br>ETH 0.00001310961792378 4<br>MATIC 3.82174696914867 | | | |
| 3.1.076446 | BRETT DEBEAULIEU | ADDRESS REDACTED | | | BTC 3.6738443629999E-08<br>USDC 0.51062219958796B | | | |
| 3.1.076447 | BRETT DEPRINCE | ADDRESS REDACTED | | | AVAX 1.016659870399502<br>BCH 0.286047180742533<br>BTC 0.00914595107587352<br>DOT 0.00594284740829321J<br>EOS 10.448145074335-7<br>ETC 2.544370318184048<br>KNC 0.000538947640863919<br>MATIC 114.953542264442<br>SNX 6.376285265493171<br>UMA 0.000611096132610G<br>XLM 0.023845254614837J | | | |
| 3.1.076448 | BRETT DONALDSON | ADDRESS REDACTED | | | BTC 0.00051431160591797<br>ETH 0.000178535066789268 | | | |
| 3.1.076449 | BRETT DOTY | ADDRESS REDACTED | | | BTC 0.00000975142723740l<br>DOT 0.22983594625260 4<br>ETH 3.95834699911099E-06<br>MATIC 1.70228274266745 7<br>USDT ERC20 0.00299602364761442 | BTC 0.000000954228388057 | | |
| 3.1.076450 | BRETT DRISKILL | ADDRESS REDACTED | | | LINK 0.00950177407871716<br>MATIC 41.9998852540768 | | | |
| 3.1.076451 | BRETT DUNNING | ADDRESS REDACTED | | | AAVE 0.00787921551S50583<br>ADA 2.881121396997O8<br>AVAX 0.0474656757214O1<br>BTC 0.00079983742996348<br>DOT 0.319623289205463<br>ETH 0.00345177454724921<br>MATIC 3.677942386848B99<br>SOL 0.028858406076089<br>USDC 5.01788006515614 | ADA 0.00000056025627273J<br>DOT 0.0000000070719087<br>SOL 0.0000000004930258626 | | |
| 3.1.076452 | BRETT DUPREY | ADDRESS REDACTED | | | BCH 0.0915110327563427<br>ETH 0.00003807834149953 | | | |
| 3.1.076453 | BRETT DVORETZ | ADDRESS REDACTED | | | BTC 0.261898827377<br>USDC 10681.2783154755 | | | |
| 3.1.076454 | BRETT DYE | ADDRESS REDACTED | | Yes | BTC 0.00293041548952 4<br>ETH 1.31569534687524<br>LINK 101.536950832033<br>LTC 20.0996935896J6<br>LUNC 5.178390426056B3<br>MATIC 2.567541066885J3<br>USDC 5152.75915252136<br>USDT ERC20 2.5184838401O625 | BTC 0.0010229278295036S | | ETH 0.15086393505826J2 |
| 3.1.076455 | BRETT E DAVIS | ADDRESS REDACTED | | | BTC 1.01681731000645<br>DOGE 7011178.33578442J | | | |
| 3.1.076456 | BRETT E IGOE | ADDRESS REDACTED | | | ADA 412.506053995207 | | | |
| 3.1.076457 | BRETT EASON | ADDRESS REDACTED | | | BTC 0.0328164214844476<br>BTC 0.00000225792266093б<br>ETH 0.0000609192854907J2<br>MCDAI 0.04861469951418J8 | | | |
| 3.1.076458 | BRETT EATON | ADDRESS REDACTED | | | AAVE 6.108331088246641<br>BAT 0.450947796902J49<br>BCH 0.00109028442008157<br>BNT 0.00917684413835I97<br>BTC 1.2377688454155<br>CEL 3.1516892753898<br>COMP 0.0642052901278214J1<br>DASH 0.0088494600191541J<br>ETC 0.0165293057752075<br>ETH 11.37958589513<br>LTC 0.000009442060231418<br>MATIC 5.930437143540J22<br>OMG 0.01233101085391946<br>SGB 0.08229693841791<br>SNX 0.720908041525JJ5<br>UNI 0.04707009033389049<br>USDC 0.16639051041517<br>XLM 1.596516137792J18<br>XRP 0.5383361851520484<br>ZEC 0.00033805694154941J<br>ZRX 0.54145830663548J | | | |
| 3.1.076459 | BRETT EIDELMAN | ADDRESS REDACTED | | | AVAX 47.4602319312084<br>BTC 0.8639976588805J4<br>ETH 0.0221100319657961<br>MANA 0.0143531606761807<br>SOL 24.14657415053J6 | AVAX 0.827221013833484<br>MANA 0.006423955630506034 | | |
| 3.1.076460 | BRETT ELLIS | ADDRESS REDACTED | | | ETH 0.00057183137382122 | | | |
| 3.1.076461 | BRETT ELLIS | ADDRESS REDACTED | | | ADA 0.117875810357564<br>BTC 0.0000034062450056B9<br>CEL 0.207190536294264<br>ETH 0.0730173673316023 | | | |
| 3.1.076462 | BRETT ELVINES | ADDRESS REDACTED | | Yes | BTC 1.16943587453839E-05<br>CEL 2.04041089463683<br>DOT 9.65478026607614<br>ETH 0.14139788104959S<br>LTC 17.5785894438934<br>MATIC 31.09330052004858<br>MCDAI 13.47348848<br>USDC 38.939342 | | | BTC 0.20280058701313J1<br>MATIC 2979.21044484614 |
| 3.1.076463 | BRETT ENGLISH | ADDRESS REDACTED | | | AAVE 0.0037128162609077J<br>ADA 0.5073183642158J3<br>BTC 0.00000165004627J1<br>ETH 0.000347485169676б<br>MATIC 1.094065241363б9<br>SUSHI 0.000217826535054828<br>UNI 0.00834917606913B9<br>USDC 0.54899376982530B | BTC 0.0673897457263857<br>ETH 1.67850889380213 | | |
| 3.1.076464 | BRETT EUGENE DEIBEL | ADDRESS REDACTED | | | BTC 0.00000085143465569<br>USDC 0.00030607117519355 | BTC 0.00008209810501375<br>ETH 0.000003<br>SOL 0.00004<br>USDC 0.23742478071606 | | |
| 3.1.076465 | BRETT EUGENE HOWELL | ADDRESS REDACTED | | | CEL 104.287815472045<br>ETH 2.01685178039363 | | | |
| 3.1.076466 | BRETT EVAN IREDALE | ADDRESS REDACTED | | | CEL 332.555016235125<br>MATIC 133.026261551209 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.076467 | BRETT EYRE | ADDRESS REDACTED | | | CEL 2.8059851799202<br>XRP 395.50251691877 | | | |
| 3.1.076468 | BRETT FARRAR | ADDRESS REDACTED | | | BTC 0.0000024092624577B3<br>OMG 0.0027593038489B455 | | | |
| 3.1.076469 | BRETT FARRS | ADDRESS REDACTED | | | ADA 72.955939912008B<br>BTC 0.008534235416644B9<br>COMP 0.01337097222079213<br>ETH 0.105479B640443796<br>SNX 3.945098277745D7<br>XLM 31.9355382775247 | | | |
| 3.1.076470 | BRETT FEE | ADDRESS REDACTED | | | BTC 0.000000045B9214692<br>CEL 0.000251569767690703<br>LTC 1.79742185299499E-06<br>USDC 0.01202796565801 | | | |
| 3.1.076471 | BRETT FILES | ADDRESS REDACTED | | | GUSD 1.04521995216.23 | USDC 0.00000042743710B309 | | |
| 3.1.076472 | BRETT FIRTH | ADDRESS REDACTED | | | USDC 42.76757664B19954 | | | |
| 3.1.076473 | BRETT FISH | ADDRESS REDACTED | | | BTC 0.00000186699215379<br>ETH 0.00018175869413BB97<br>ADA 1651.20385060265<br>AVAX 30.411508060495<br>BTC 0.1380210469740B<br>DOT 105.41351B40359<br>LINK 60.084227BB52651<br>MATIC 2801.32290166B67<br>USDC 8.88967660450399 | USDC 0.0000000407746151013 | | |
| 3.1.076474 | BRETT FISHER | ADDRESS REDACTED | | Yes | ADA 1.457B3152034760B<br>BTC 0.565B390736081S3<br>DOT 313.82B478273191<br>ETH 18.815714602559B<br>LINK 0.0307200624882204<br>USDC 4.90653B23093248<br>XLM 5.42021B02439933<br>XTZ 0.3048921353D3256 | | LINK 0.60B604970340985 | BTC 1.89304306672976<br>LINK 1594.53315616299 |
| 3.1.076475 | BRETT FLETCHER | ADDRESS REDACTED | | | ADA 100628.364887310<br>BTC 73.87114740457259<br>CEL 510593.293083998<br>ETH 133.0000004<br>SGB 69252.982961D087<br>TAUD 953.21<br>USDC 0.112616<br>XRP 458125.499417 | | | |
| 3.1.076476 | BRETT FLORA | ADDRESS REDACTED | | | AVAX 4.058835689B4171<br>BTC 0.139945156111828<br>COMP 6.71214387917238<br>DASH 2.2267105209779S<br>DOT 10.748644000495B<br>ETH 2.248041454B4579<br>LINK 70.52071585922R7<br>MATIC 589.569355960125<br>SNX 14.692236109B637 | | | |
| 3.1.076477 | BRETT FORAN | ADDRESS REDACTED | | | BTC 0.000013032752018697<br>CEL 2.24939686597173<br>DOT 0.22155381977332<br>ETH 0.0150759193129792<br>LINK 0.032204045117B883<br>MATIC 1.53811030394408<br>SNX 0.181658249176729<br>USDC 0.79604691015862B62<br>USDT ERC20 21.92263951550644 | | | |
| 3.1.076478 | BRETT FRANKSMANN | ADDRESS REDACTED | | | USDC 11516.2727205234 | | | |
| 3.1.076479 | BRETT FRASER | ADDRESS REDACTED | | | BTC 0.0000170543948b3526<br>CEL 0.0753208899913381<br>DOT 0.11942941757B399<br>ETH 0.000000167499142133<br>LINK 0.00505288734493359<br>MATIC 265.44812683393 | BTC 0.00000000503058760T | | |
| 3.1.076480 | BRETT FRASER | ADDRESS REDACTED | | | BNB 0.0145673996D521<br>BTC 0.00075261432760614L<br>CEL 30936.1348432713<br>MATIC 1017.460523216<br>USDC 4586.430449<br>USDT ERC20 0.000000351788258043 | | | |
| 3.1.076481 | BRETT FUSSNER | ADDRESS REDACTED | | | AAVE 1.1642004B301544<br>BTC 0.24761368513672<br>DASH 0.637436355142059<br>EOS 56.963245911606.3<br>ETH 6.23124795297343<br>LTC 6.4622113054165.4<br>MATIC 1268.5572903B657<br>PAXG 1.55375595367339<br>SNX 46.874984471962<br>USDC 4725.70574261471<br>XLM 104.848629441801<br>ZEC 4.52992705084414 | ETH 0.000000632594660267<br>LTC 0.00000043 | | |
| 3.1.076482 | BRETT GABBARD | ADDRESS REDACTED | | | BTC 0.000000450327B6897B | | | |
| 3.1.076483 | BRETT GARBER | ADDRESS REDACTED | | | ETH 0.3195B15788587S | | | |
| 3.1.076484 | BRETT GARCIA | ADDRESS REDACTED | | | BTC 0.00000705799320B0635 | | | |
| 3.1.076485 | BRETT GARRETT | ADDRESS REDACTED | | | BTC 0.0000005090201222S8<br>ETH 0.0000046011949452S1<br>USDC 0.000430962345502052 | BTC 0.000005444467685347<br>USDC 0.329956268067175 | | |
| 3.1.076486 | BRETT GARRETT | ADDRESS REDACTED | | | ZEC 0.00015646240613310 | | | |
| 3.1.076487 | BRETT GAUTHIER | ADDRESS REDACTED | | | USDC 0.02305169499001456 | | | |
| 3.1.076488 | BRETT GIBSON | ADDRESS REDACTED | | | BTC 0.0374140773552.6<br>MCDAI 42.639153910248T | | | |
| 3.1.076489 | BRETT GIBSON | ADDRESS REDACTED | | | USDC 29822.2883693314<br>BTC 0.00102456627690726<br>ETH 0.35122733B047522 | | | |
| 3.1.076490 | BRETT GILBERT | ADDRESS REDACTED | | | MATIC 26.265711748T294<br>BTC 0.050538809025B414<br>USDC 419.078620106006<br>USDT ERC20 219.148250640785 | | | |
| 3.1.076491 | BRETT GILREY | ADDRESS REDACTED | | | CEL 14.9578950340S3<br>SNX 54.888336105 | | | |
| 3.1.076492 | BRETT GILDEA | ADDRESS REDACTED | | | BTC 0.0000658185674537205<br>ETH 0.000570317589420247<br>LUNC 9.050715209300438 | BTC 0.0000000078443944B1 | | |
| 3.1.076493 | BRETT GILLUM | ADDRESS REDACTED | | | BTC 0.0195369022629078<br>DOT 2.878182676168S5<br>ETH 0.381706186918478<br>LINK 6.2181254B121392<br>MANA 251.32330647985B<br>MATIC 366.063132509114<br>USDC 0.054226306565812 | | | |
| 3.1.076494 | BRETT GILMOUR | ADDRESS REDACTED | | | BTC 0.22318569721640B<br>CEL 0.0975085406603681<br>ETH 2.09515144357967<br>LINK 43.788274646907<br>MATIC 550.171550936123 | | | |
| 3.1.076495 | BRETT GIRGENTI | ADDRESS REDACTED | | | CEL 0.823653683731736<br>ETH 0.01310075<br>XLM 48.BB | | | |
| 3.1.076496 | BRETT GLOVER | ADDRESS REDACTED | | | BTC 0.000001147536622973<br>CEL 11.35329539191B<br>LINK 0.0758776383868355<br>MATIC 6.81824434131012 | | | |
| 3.1.076497 | BRETT GODOY | ADDRESS REDACTED | | | BTC 0.0001559034431278<br>CEL 3.06101454997784 | | | |
| 3.1.076498 | BRETT GOFF | ADDRESS REDACTED | | | CEL 1.067721405947B3<br>ETH 0.0002163362552273S8 | | | |
| 3.1.076499 | BRETT GORNALL | ADDRESS REDACTED | | | BTC 0.0141456587592S8<br>CEL 42.2037679094752 | | | |
| 3.1.076500 | BRETT GRANT | ADDRESS REDACTED | | | BTC 0.0030601946772167S<br>ETH 0.0380676336389735<br>MATIC 27.160875134152S4<br>USDC 0.003091626344607032<br>XLM 0.016106298173768 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.076501 | BRETT GRANT | ADDRESS REDACTED | | | 1INCH 0.2718238421077732<br>AVAX 0.0072878913415011<br>CEL 0.9430446099966504<br>DOT 0.0024191411903036<br>LINK 0.0279979136545416<br>SNX 0.0026503226574929<br>SOL 0.003485056062573<br>UNI 0.000776015167120083<br>USDC 0.2938807187733154 | | | |
| 3.1.076502 | BRETT GRAVITT | ADDRESS REDACTED | | | BTC 0.70002016367331B | | | |
| 3.1.076503 | BRETT GREEN | ADDRESS REDACTED | | | BTC 0.088809539534164<br>DOT 81.34921191574S6<br>ETH 0.8274148037999919<br>USDC 10858.470976438B | BTC 0.22166301 | | |
| 3.1.076504 | BRETT GREINER | ADDRESS REDACTED | | | BTC 0.978917032451666<br>ETH 4.548189132091B2<br>USDC 14946.447505134S | | | |
| 3.1.076505 | BRETT GWINN | ADDRESS REDACTED | | | ADA 103.352541745607<br>BTC 0.366342834080B87<br>DOT 2.5798258598475B<br>ETH 1.0261056238690T<br>LINK 7.71832045606373<br>MATIC 101.975964970948<br>SOL 0.018733519082467Z | BTC 0.000514546307825582<br>SOL 0.0000003917459409S4 | | |
| 3.1.076506 | BRETT HALL | ADDRESS REDACTED | | | BTC 0.3759145548S7236<br>ETH 2.14846681305751<br>MATIC 2250.1396104689T | | | |
| 3.1.076507 | BRETT HANSON | ADDRESS REDACTED | | | BTC 0.0000053145362204S7<br>ETH 0.0003464826642412B3<br>MATIC 0.7554658567937331<br>USDC 0.91037811378041S3 | ETH 0.0002219079885B497<br>MATIC 0.22899751913021S2 | | |
| 3.1.076508 | BRETT HARNISH | ADDRESS REDACTED | | | CEL 0.05768579311082T2<br>USDC 0.000700300246616808355 | | | |
| 3.1.076509 | BRETT HARRADINE | ADDRESS REDACTED | | | CEL 0.376892639329454<br>ETH 0.02S | | | |
| 3.1.076510 | BRETT HARRADINE | ADDRESS REDACTED | | | ETH 0.00323263160824249 | | | |
| 3.1.076511 | BRETT HART | ADDRESS REDACTED | | | BCH 0.00100701564251715<br>BTC 0.000009645628368<br>CEL 1.15442083919626<br>EOS 0.98793581663678B4<br>ETH 0.000116163675211106<br>MCDAI 0.05190702450369043<br>USDC 0.000000439139976278<br>XLM 0.08051508670056TS | | | |
| 3.1.076512 | BRETT HART | ADDRESS REDACTED | | | BTC 0.000000001958671917<br>CEL 26.820043588939Z | | | |
| 3.1.076513 | BRETT HART | ADDRESS REDACTED | | | ADA 140.887389338022<br>CEL 0.02584601385545I4<br>ETH 0.218832145065I3<br>XRP 182.3487096150I6 | | | |
| 3.1.076514 | BRETT HAVENGA | ADDRESS REDACTED | | | USDC 2405.12492741316 | | | |
| 3.1.076515 | BRETT HAWES | ADDRESS REDACTED | | | BTC 0.000623091940872012 | | | |
| 3.1.076516 | BRETT HE | ADDRESS REDACTED | | | CEL 1.066203051006239<br>BTC 2.79416944471019<br>CEL 0.67079728519995Z<br>EOS 572.153026201A2<br>ETH 3.78464246801S01<br>USDT ERC20 3214.462606011618<br>XRP 1754.56406382913 | | | |
| 3.1.076517 | BRETT HEALEY | ADDRESS REDACTED | | | BTC 0.00028085743647114<br>CEL 0.038635062345029<br>USDC 0.011209045015127B<br>XLM 7.37826908948677 | | | |
| 3.1.076518 | BRETT HEATLEY | ADDRESS REDACTED | | | BTC 0.000235132795046D3<br>ETH 0.00142332981423306<br>SOL 0.100197138501444 | BTC 0.0000000005825537017<br>ETH 1.0482714219806Z<br>SOL 84.735792980896B | | |
| 3.1.076519 | BRETT HEDKE | ADDRESS REDACTED | | | BTC 0.684632390180502<br>CEL 35.3030682834853<br>ETH 11.609409052168Z<br>LINK 25.4078718305415<br>LTC 3.5848551051483<br>USDT ERC20 1076.233890002<br>XRP 926.357270829761 | | | |
| 3.1.076520 | BRETT HEIER | ADDRESS REDACTED | | | DOT 2.105501782063I4 | | | |
| 3.1.076521 | BRETT HEINRICH | ADDRESS REDACTED | | | BTC 0.002223687167924I1<br>USDC 6757.27437587456 | | | |
| 3.1.076522 | BRETT HERNANDEZ | ADDRESS REDACTED | | | BTC 0.000548756310954157<br>ETH 1.07263491115321<br>LTC 5.221999841072<br>XLM 638.70882287441B<br>XRP 4332.9054734915T | | | |
| 3.1.076523 | BRETT HERZOG | ADDRESS REDACTED | | | BTC 0.4140856424021148<br>USDC 240.81259788754B | | | |
| 3.1.076524 | BRETT HEYES | ADDRESS REDACTED | | | BTC 0.000830203460441383<br>ETH 0.00420309277234306 | | | |
| 3.1.076525 | BRETT HILDEBRANDT | ADDRESS REDACTED | | | BCH 0.0000092795560045A3<br>BTC 0.000000120950096981I6<br>CEL 0.000559652756329169<br>EOS 0.00007296633606249Z<br>ETH 0.00000219073846049<br>LTC 0.001219729640916B9<br>MATIC 0.00052425117282304<br>XLM 0.000020466887379803 | | | |
| 3.1.076526 | BRETT HILEY | ADDRESS REDACTED | | | CEL 1.10116907881457<br>ETH 10.7351598916872 | | | |
| 3.1.076527 | BRETT HILL | ADDRESS REDACTED | | | ADA 0.107114375150816<br>BTC 0.00000135742773601<br>ETH 0.000014214953253T<br>MATIC 0.16796587285760<br>USDC 0.8091260396T4342 | BTC 0.00000000132869677S | | |
| 3.1.076528 | BRETT HOLLAND | ADDRESS REDACTED | | | CEL 0.017160431755205T<br>USDC 0.605190728361053 | | | |
| 3.1.076529 | BRETT HOPE ROBERTSON | ADDRESS REDACTED | | | SNX 8.643906880150S2 | | | |
| 3.1.076530 | BRETT HORGAN | ADDRESS REDACTED | | | BTC 0.353943767016068<br>DOT 17.4578116560504<br>ETH 5.71276870669686<br>MANA 130.499045050713<br>MATIC 8006.542442958<br>USDC 5451.38243351974 | | | |
| 3.1.076531 | BRETT HOWARD | ADDRESS REDACTED | | | BTC 0.000510540657836407<br>ETH 0.00108344961646422<br>LTC 0.0030757927699132Z | | | |
| 3.1.076532 | BRETT HOWELL | ADDRESS REDACTED | | | | XLM 583.213216445615<br>XRP 0.00000591388252563 | | |
| 3.1.076533 | BRETT HUFFMAN | ADDRESS REDACTED | | | ADA 0.0268361271004532<br>DOT 0.371011519652208<br>ETH 0.00001342050303203<br>MATIC 0.5943324709713S5<br>USDC 0.0307995628362886 | | | |
| 3.1.076534 | BRETT HUGHES | ADDRESS REDACTED | | | BTC 0.043911713809838 | | | |
| 3.1.076535 | BRETT HULSTINE | ADDRESS REDACTED | | | BTC 0.9313233600641138<br>COMP 3.33647986749005<br>ETH 12.894045770264<br>LINK 23.29131149820S1<br>LTC 4.3378061121B954<br>MATIC 3993.797896660669<br>SGB 1165.723548929A4<br>UNI 5.91609022668774<br>USDC 1173.2398338891S3<br>XRP 7625.45149678127<br>ZRX 276.01418629088B9 | | | |
| 3.1.076536 | BRETT HULYER | ADDRESS REDACTED | | | BTC 0.0114266310759332<br>MATIC 1.77171303494927<br>USDT ERC20 68.7009378656714 | | | |
| 3.1.076537 | BRETT INGRAM | ADDRESS REDACTED | | | ADA 0.1459867003211613<br>BNB 0.001014295381973Z6<br>BTC 7.87864406190539E-05<br>CEL 0.0332657764390286<br>USDC 0.10934725847003I4<br>XRP 0.052765221020645 | | | |
| 3.1.076538 | BRETT ISON | ADDRESS REDACTED | | | BTC 0.056759261286006I4<br>CEL 281.940083828973<br>DOT 96.84211<br>ETH 3.1043070235391I4 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.076539 | BRETT J GURSKY | ADDRESS REDACTED | | | BTC 0.018771007900693<br>DOT 8.5043021058611<br>ETH 0.2684069023236<br>LTC 2.14682113961273 | | | |
| 3.1.076540 | BRETT JACK | ADDRESS REDACTED | | | BAT 0.0531018199354167<br>BCH 0.000002090147359863<br>BTC 0.000013059370343332<br>BUSD 2.31565249485479<br>DASH 0.000136478733980665<br>EOS 0.035233018007062<br>MATIC 0.038035295980137B<br>USDC 1.41801635275193<br>USDT ERC20 0.568360328885464<br>XRP 0.00000053271457341Z<br>ZRX 0.174949888273963 | USDT ERC20 0.000000955966026401 | | |
| 3.1.076541 | BRETT JACKSON | ADDRESS REDACTED | | | BAT 0.049787921423919<br>USDC 0.256926032503616 | | | |
| 3.1.076542 | BRETT JACKSON | ADDRESS REDACTED | | | BCH 3.30177677153338<br>BTC 1.07054779637526<br>COMP 7.04666158344094<br>DOT 123.247441228825<br>EOS 0.165631368199188<br>ETH 0.04414536789443334<br>LINK 133.420490493636<br>LTC 41.7652801241814<br>MATIC 37425.2642768539<br>OMG 0.000875505529183731<br>SGB 2343.95707329292<br>SOL 57.0950969049024<br>SUSHI 120.223796973745<br>USDC 342.733930238084<br>XLM 5292.88483647329<br>XRP 22333.5047125288<br>XTZ 106.373723498427<br>ZEC 0.082286004975023 | USDC 0.008 | | |
| 3.1.076543 | BRETT JACKSON | ADDRESS REDACTED | | | BTC 0.000014756258572256<br>LTC 0.00542789639673934 | | | |
| 3.1.076544 | BRETT JAMES | ADDRESS REDACTED | | | ADA 194.70750625391<br>BTC 0.0182675790311017<br>CEL 51.210092145935<br>DOT 6.41033053472411<br>ETH 0.103786735563325<br>USDC 310.44659716285 | | | |
| 3.1.076545 | BRETT JAMES-EVAN BARDEL | ADDRESS REDACTED | | | ETH 0.00166541451227537B | | | |
| 3.1.076546 | BRETT JANSSENS | ADDRESS REDACTED | | | BTC 0.000149288627613266<br>DOT 0.00809393605067156<br>ETH 0.00143608124221775<br>XRP 0.0247645912729S | | | |
| 3.1.076547 | BRETT JENSEN | ADDRESS REDACTED | | | BTC 0.0507268544596885<br>DOT 3.14036175647117 | | | |
| 3.1.076548 | BRETT JENSEN | ADDRESS REDACTED | | | USDC 407.930144557952 | | | |
| 3.1.076549 | BRETT JOHN GARRITY | ADDRESS REDACTED | | | BTC 0.0164471897497866<br>ETH 0.0000000000099564983 | | | |
| 3.1.076550 | BRETT JOHN PARVIN | ADDRESS REDACTED | | | CEL 2.70152342670424<br>ETH 0.0516872472486472 | | | |
| 3.1.076551 | BRETT JOHNSON | ADDRESS REDACTED | | | ETH 8.871835855741996-06 | | | |
| 3.1.076552 | BRETT JONES | ADDRESS REDACTED | | | BTC 0.000001434476193365<br>ETH 0.000063338254976217<br>PAX 0.0948352324936369 | | | |
| 3.1.076553 | BRETT JORDAAN | ADDRESS REDACTED | | Yes | 1INCH 621.5543<br>ADA 226.343402821756<br>AVAX 1.63793104427563<br>CEL 80.0653193468879<br>DOT 136.12232756<br>ETH 1.03832104564683<br>LUNC 5.76946993630573<br>MATIC 237.57285333992<br>SOL 1.33246557232111 | | | ADA 2811.91429717824<br>AVAX 144.344132435724<br>BTC 0.74<br>MATIC 10946.776446666<br>SOL 56.4706844276788 |
| 3.1.076554 | BRETT JOSEPH SCOCCIA | ADDRESS REDACTED | | | AVAX 30.3004128926729<br>BTC 3.47133878797187<br>CEL 260.922558201339<br>ETH 0.0016122785014533<br>MATIC 6837.39708498007<br>SNX 78.3808876144647<br>SOL 414.966339801I07<br>USDC 1015.6133456791 | | | |
| 3.1.076555 | BRETT JOSEPH TAYLOR | ADDRESS REDACTED | | | AAVE 0.000163174437554466<br>BTC 0.0000201271487658<br>COMP 0.00038943414008382S<br>EOS 0.00306433091314114<br>ETH 0.00001601054396415S<br>MANA 0.7576184552364I93<br>MATIC 32.24749837311607<br>SNX 0.00370353044957S<br>UMA 0.09805711263946S<br>USDC 0.0774791437667664<br>XLM 0.26989570802574<br>XRP 0.088371443157405S | MATIC 0.0000003939220906021 | | |
| 3.1.076556 | BRETT JOSEPH THURLWELL | ADDRESS REDACTED | | | BTC 0.00087562792984976<br>ETH 1.04083165146952<br>MATIC 306.14558172412<br>USDC 516.28199596139647 | | BTC 0.00000000323803A682 | |
| 3.1.076557 | BRETT JOSEPH YEZIC | ADDRESS REDACTED | | | BTC 0.00000031125744631S<br>USDC 0.431221452663933 | BTC 0.0000011<br>USDC 394.864147304031 | | |
| 3.1.076558 | BRETT KALINA | ADDRESS REDACTED | | | AVAX 119.677462627256<br>BTC 0.17590692548406S2<br>DOT 6.4288901225661B<br>ETH 0.45535360732453<br>LINK 0.20866283962410?<br>MATIC 15963.1364944862<br>SOL 549.031031S59708 | BTC 2.499273 | | |
| 3.1.076559 | BRETT KASSADAY COOPER | ADDRESS REDACTED | | | ADA 10.7126836513053<br>AVAX 0.008571457611913315<br>BTC 0.000038089741002D9<br>CEL 536.645809030699<br>LTC 0.00289729337992498<br>LUNC 0.00643728711108616<br>MCDAI 0.642104843975837<br>TUSD 25.77447164732942<br>USDC 63.8962166181293 | ADA 0.00973249828533516<br>AVAX 0.000105987915435314<br>LUNC 0.000000453260046754 | | |
| 3.1.076560 | BRETT KATSUYAMA | ADDRESS REDACTED | | | BTC 0.000476382425607602 | | | |
| 3.1.076561 | BRETT KEDZIOR | ADDRESS REDACTED | | | BTC 0.96878035745882B | BTC 0.43952225 | | |
| 3.1.076562 | BRETT KELLY | ADDRESS REDACTED | | | BTC 0.0250926055192679<br>CEL 0.784473527283322<br>ETH 0.3099417668D6262 | | | |
| 3.1.076563 | BRETT KENNEDY | ADDRESS REDACTED | | | CEL 12.3193834951091<br>ETH 0.375816 | | | |
| 3.1.076564 | BRETT KENNEDY | ADDRESS REDACTED | | | BTC 0.0161924322469663<br>SNX 5.26554552340818<br>USDC 0.107278368314151 | | | |
| 3.1.076565 | BRETT KINCADE | ADDRESS REDACTED | | | ADA 2.03418291193211<br>BTC 1.85979743003399E-06<br>ETH 0.00017932585826434<br>LUNC 0.0380744898267284<br>MATIC 0.00744557695675288<br>PAAG 0.000000921851853917S<br>TCAD 0.0522671538S98363<br>USDC 0.0013914784831174I7 | | | |
| 3.1.076566 | BRETT KINKEL | ADDRESS REDACTED | | Yes | BTC 0.985127404623349<br>ETH 4.05623984661?9 | ETH 0.0024151044121030058 | ETH 12.3826674641155 | |
| 3.1.076567 | BRETT KITCHEN | ADDRESS REDACTED | | | BTC 0.0172512868109669<br>ETH 0.0336369647260179<br>ETH 0.488113949917464<br>XLM 442.5812480420I4 | | | |
| 3.1.076568 | BRETT KITCHEN | ADDRESS REDACTED | | Yes | ADA 108.368833643147S<br>BTC 0.00280191364771133<br>DOT 85.8316131303487<br>ETH 103.97055999904?2<br>USDC 25.1126254968598 | ADA 114375.886765409<br>BTC 6.9640242152736B<br>ETH 53.3445286238859<br>USDT ERC20 1111.26 | | ETH 151.714077178713 |
| 3.1.076569 | BRETT KNIGHTON | ADDRESS REDACTED | | | BTC 0.00003252568949608B<br>MCDAI 42.5573129243752<br>SNX 34.2717548016222<br>USDC 7.10277506386998 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.076570 | BRETT KOKINADIS | ADDRESS REDACTED | | | BTC 0.0003129585050048086<br>ETH 0.0002270331751333<br>MCDAI 0.081792324776716 | | | |
| 3.1.076571 | BRETT KOSKINEN | ADDRESS REDACTED | | Yes | 1INCH 0.107685396632127<br>AAVE 0.00990160658295991<br>BNT 0.129792251571167<br>BTC 0.0000039966910650808<br>COMP 0.000477751908880223<br>DOGE 0.143654692562519<br>DOT 0.00149602421874958<br>EOS 0.0475165670208065<br>ETC 0.000873280919976583<br>ETH 0.485092384184305<br>GUSD 0.0000610326820414482<br>LINK 0.00000430223320898761<br>MANA 0.0118502271352442<br>MATIC 1.32798553184859<br>MCDAI 0.0000582005354466B<br>SNX 0.480996366092848<br>SOL 0.000089978589295773<br>SUSHI 0.0216737995169934<br>USDC 0.000721710270727443<br>XLM 0.0002460947176239882<br>ZRX 0.0116594234445668 | 1INCH 117.793329040456<br>BNT 129.706358124205<br>BTC 0.00000001085532947<br>COMP 1.47557568316421<br>DOGE 1545.8773970628<br>DOT 0.092457962653017<br>EOS 67.9660549210054<br>ETC 2.10344035405291<br>ETH 0.539931772443565<br>GUSD 0.511547355159938<br>MANA 255.120085762248<br>MCDAI 0.664846149135627<br>SNX 363.89673415487 3<br>SOL 0.0089842576484451<br>SUSHI 28.6940173489359<br>USDC 1970.56576088306<br>XLM 1.32777481438921<br>ZRX 118.980823693153 | | BTC 0.183226881543403<br>LINK 689.32827857705 |
| 3.1.076572 | BRETT KRAMER | ADDRESS REDACTED | | | BTC 0.000448045262338609<br>GUSD 0.056667964123159<br>PAXG 0.0530193709198598 | | | |
| 3.1.076573 | BRETT KUECHLER | ADDRESS REDACTED | | | ETH 1.09039856555191<br>USDC 105.45123388901 | | | |
| 3.1.076574 | BRETT LAFORTUNE | ADDRESS REDACTED | | | ADA 157.514811441093<br>BTC 0.00841843947509185<br>DOT 16.3108723083924<br>ETH 0.0767403161141648<br>MATIC 47.97701202320094<br>XTZ 45.218756931385 | | | |
| 3.1.076575 | BRETT LANCASTER | ADDRESS REDACTED | | | CEL 1.35068315520248<br>MATIC 0.458620728769466 | | | |
| 3.1.076576 | BRETT LANGE | ADDRESS REDACTED | | | ADA 20 | | | |
| 3.1.076577 | BRETT LAUENER | ADDRESS REDACTED | | | BTC 0.00165<br>CEL 1.220640176605 4 | | | |
| 3.1.076578 | BRETT LAURENCE CARTER | ADDRESS REDACTED | | | AVAX 8.47761925202285<br>BTC 3.57900853635019E-05<br>ETH 0.000280811416394497 | | | |
| 3.1.076579 | BRETT LEE | ADDRESS REDACTED | | | ADA 119.464587879674<br>LINK 120.313244705214<br>MATIC 457.097216459003 | | | |
| 3.1.076580 | BRETT LEE | ADDRESS REDACTED | | | BTC 0.126284941126512<br>ETH 1.71759098468869 | | | |
| 3.1.076581 | BRETT LEE POTTER | ADDRESS REDACTED | | | ADA 22.5308537619795<br>AVAX 8.1906041908 5097<br>BTC 0.00304667519256805<br>CEL 122.657264566758<br>ETH 8.46356247726457<br>SOL 7.51928752448596<br>USDC 357.687422084279 | | | |
| 3.1.076582 | BRETT LEVINE | ADDRESS REDACTED | | | BTC 0.0581306333232248<br>CEL 213.846316029192<br>ETH 3.71085804035272<br>LINK 32.4103957845795 | | | |
| 3.1.076583 | BRETT LEVINE | ADDRESS REDACTED | | | BTC 0.000005717456796687 | | | |
| 3.1.076584 | BRETT LEWIS | ADDRESS REDACTED | | | ETH 0.000458462168415807 | | | |
| 3.1.076585 | BRETT LIEBERMAN | ADDRESS REDACTED | | | CEL 1.08103912702909 | | | |
| 3.1.076586 | BRETT LINDEMANN | ADDRESS REDACTED | | | DOT 219.931785496144 | | | |
| 3.1.076587 | BRETT LINDSTROM | ADDRESS REDACTED | | | BTC 0.0011846727153839<br>ETC 0.0841654258723471<br>ZRX 2.9584807724295 | | | |
| 3.1.076588 | BRETT LLOYD | ADDRESS REDACTED | | | MATIC 0.608539853664425<br>1INCH 0.789039419654888<br>AAVE 0.0002065493929240296<br>ADA 772.284018358501<br>AVAX 0.00073151871239577 2<br>BAT 713.680530627315<br>BCH 0.00003226365342487 8<br>BTC 0.135346996211158<br>CEL 165.670414515365<br>COMP 0.000089315231030072<br>DASH 0.0000183939019539999<br>EOS 0.00277745388334549<br>ETH 2.387817931516844<br>LINK 150.94049994802 3<br>MANA 993.488538775136<br>MATIC 786.361072304931<br>OMG 0.0026345077892459 9<br>SNX 59.7169488816615<br>UNI 82.065051773757 6<br>USDC 0.0687319287771536<br>USDT ERC20 0.0514578846358339<br>XLM 0.149373206608166<br>ZRX 969.30588153047 | AAVE 0.00000015330938704<br>AVAX 0.0001811043380053747<br>BCH 0.00000024667515068 53<br>BTC 0.00349437<br>COMP 0.0001332204942143 2<br>DASH 0.325693115254226<br>EOS 0.00470779508982832<br>OMG 0.0014984133669766 7<br>USDC 217.855<br>XLM 0.00000021505846425 4 | | |
| 3.1.076589 | BRETT LOBB | ADDRESS REDACTED | | | BTC 0.000000002545441116<br>DOT 0.000000000024677104 | | | |
| 3.1.076590 | BRETT LOGAN | ADDRESS REDACTED | | | ADA 0.480504975005868<br>BTC 0.0000014480200920009<br>LINK 186.990071129654<br>MATIC 6.2341561653043 5<br>SNX 0.0146167406994399<br>USDC 0.709241255506977<br>XLM 0.124371372966486 | | | |
| 3.1.076591 | BRETT LONG | ADDRESS REDACTED | | | BCH 0.489349336042304<br>BTC 0.0180116689320223<br>COMP 7.29033251260499<br>ETH 0.597308329568496<br>LTC 0.000624209712113383<br>MATIC 592.356816133111<br>XLM 29.3483209554404<br>ZRX 1388.04886014384 | | | |
| 3.1.076592 | BRETT LONGERBEAM | ADDRESS REDACTED | | | XRP 0.0000000587240497 51 | | | |
| 3.1.076593 | BRETT LUCKABAUGH | ADDRESS REDACTED | | | BTC 0.2773210404470684<br>ETH 1.94520625312384<br>SNX 64.5861986336893 | | | |
| 3.1.076594 | BRETT LUKAS | ADDRESS REDACTED | | | BTC 0.000243861077243558<br>ETH 0.0030091351366968 1<br>MATIC 2.97649091143862 | | | |
| 3.1.076595 | BRETT LUMPKINS | ADDRESS REDACTED | | | BTC 0.0596846191621637<br>ETH 0.341551357793802 | | | |
| 3.1.076596 | BRETT M ABRAHAM | ADDRESS REDACTED | | | | BTC 0.0189196335705335 | | |
| 3.1.076597 | BRETT M GREEN | ADDRESS REDACTED | | | | BTC 0.00000001124865813 | | |
| 3.1.076598 | BRETT M HILDENBRAND | ADDRESS REDACTED | | | AAVE 38.0817519473482<br>ADA 3.29059480804358<br>BTC 0.0000019061574321B7<br>CEL 1037.83499207854<br>DASH 0.00304019912218528<br>DOT 0.00278691575432503<br>EOS 0.0643686190398286<br>ETH 0.0091249445680314<br>KNC 0.408501223332641<br>LINK 0.0344602668048533<br>MATIC 0.257840353473509<br>OMG 0.0490734975885042<br>SNX 335.6080790411 33<br>UNI 0.0253977243548806<br>USDC 1.81692181628688<br>XLM 1.45923031283752<br>ZRX 1.79751532216S3 | | | |
| 3.1.076599 | BRETT M HOFBAUER | ADDRESS REDACTED | | | USDC 109.519796091797 | | | |
| 3.1.076600 | BRETT M KIOLBASSA | ADDRESS REDACTED | | | BTC 0.00155314789211055<br>DOT 1.24031158701425<br>ETH 0.04027700113556 78<br>USDC 46.0445014216218<br>USDT ERC20 20.4611188807083 | | | |
| 3.1.076601 | BRETT MACDONNELL | ADDRESS REDACTED | | | CEL 0.0000084603487635 04 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.076602 | BRETT MACGREGOR | ADDRESS REDACTED | | | ADA 101.40966368858<br>BTC 0.00486811179765<br>ETH 0.10050784154841 | | | |
| 3.1.076603 | BRETT MACGREGOR | ADDRESS REDACTED | | | CEL 17.6614890951634<br>SNX 0.00141814289492318<br>USDT ERC20 0.000000659615384615 | | | |
| 3.1.076604 | BRETT MACKINNON | ADDRESS REDACTED | | | ADA 338.59124722541.4<br>BTC 0.03338056536355.3<br>CEL 59.7115936531567<br>ETH 0.880403023524903 | | | |
| 3.1.076605 | BRETT MAJESKY | ADDRESS REDACTED | | | XLM 53.6290595617985 | | | |
| 3.1.076606 | BRETT MALINOWSKI | ADDRESS REDACTED | | | | | USDC 0.998594 | |
| 3.1.076607 | BRETT MALONEY | ADDRESS REDACTED | | | BTC 0.0175092809289535<br>CEL 0.977692086643572<br>MCDAI 40 | | | |
| 3.1.076608 | BRETT MARK | ADDRESS REDACTED | | | BTC 2.8781408764598<br>ETH 4.67906931565088<br>SOL 104.883140209261<br>USDC 8217.9859230540 | BTC 0.0071852843470832.7 | | |
| 3.1.076609 | BRETT MARTIN | ADDRESS REDACTED | | | ADA 0.184406534822887<br>BTC 0.00000443680830437.2<br>DOT 0.0140490844320688<br>ETH 0.000059031131145495 | | | |
| 3.1.076610 | BRETT MARTIN | ADDRESS REDACTED | | | MATIC 0.910822795730881 | | | |
| 3.1.076611 | BRETT MASLEN | ADDRESS REDACTED | | | ADA 2091.2625341995<br>BNB 19.77775306<br>BTC 1.40325632214724<br>CEL 58.850405713306<br>DOT 132.899581063254<br>ETH 17.6795769853505<br>USDC 0.0996478017647347<br>USDT ERC20 0.0969673032058419 | | | |
| 3.1.076612 | BRETT MATYE | ADDRESS REDACTED | | | BTC 0.0625162813966695 | | | |
| 3.1.076613 | BRETT MAXWELL | ADDRESS REDACTED | | | BTC 0.0000287340877025.16<br>ETH 0.000372268080609156<br>USDC 3.59074250359425<br>XLM 1.17589010059537 | | | |
| 3.1.076614 | BRETT MAXWELL | ADDRESS REDACTED | | | BTC 0.0000016747268802.06<br>ETH 0.000145402587069664<br>USDC 0.374509844413.4 | | | |
| 3.1.076615 | BRETT MCCARTY | ADDRESS REDACTED | | | BTC 0.0000005624604538.98<br>ETH 0.0000009616612756.73<br>MATIC 0.00335287866108.07 | BTC 0.0000000577941666716<br>ETH 0.00000034523236735.54<br>MATIC 0.0104768093919347 | | |
| 3.1.076616 | BRETT MCCLINTOCK | ADDRESS REDACTED | | Yes | ADA 0.0248370016568648<br>BCH 0.00017281674285237.8<br>BNB 0.477558171875927<br>BTC 0.00424697891224954<br>DOT 0.00558825259496155<br>ETH 0.00793409732879704<br>LINK 0.00699634649525.83<br>TLC 0.000554582514189794<br>LUNC 0.011603841741388.7<br>UNI 0.0093868623093467<br>USDC 352.756252974701<br>XRP 415.92455385724.7 | | | BNB 1.30364337956434<br>BTC 0.0127395803420593<br>ETH 0.16491792966420.11 |
| 3.1.076617 | BRETT MCCURDY | ADDRESS REDACTED | | | ADA 0.0139010793452.89<br>AVAX 0.1367143915632.86<br>BTC 0.0000002196146693904<br>ETH 0.017873396956450.61<br>LINK 1.45288912163.01<br>MANA 0.0852123023806152<br>MATIC 23.95178721091.35<br>SUSHI 0.5953557514751.03<br>USDC 5.771268628298.18 | AVAX 0.0000008552272035.31<br>BTC 1.702919.7<br>ETH 0.0000006278148489.16<br>LINK 0.0000105150043179.855<br>MANA 0.0001459518598743.46<br>MATIC 0.00000058766296519.3<br>USDC 18788.544 | | |
| 3.1.076618 | BRETT MCDONALD | ADDRESS REDACTED | | | ADA 3.17336571408614<br>BNB 1.37084099015935<br>BTC 0.0323106437636054<br>CEL 91.30254189023555<br>ETH 54.3470386669533<br>LINK 860.0289635126.25<br>SNX 0.15248023048109.2<br>USDC 26896.07613961.1 | | | |
| 3.1.076619 | BRETT MCDONOUGH | ADDRESS REDACTED | | | BTC 0.0000013632409050.41<br>ETH 0.0001402927941156.22 | | | |
| 3.1.076620 | BRETT MCGINN | ADDRESS REDACTED | | | ETH 0.0000142190258137.3 | | | |
| 3.1.076621 | BRETT MCKNIGHT | ADDRESS REDACTED | | | ADA 8.66517698074278<br>BTC 0.0000012708769078.33<br>ETH 2.36429261774018<br>MATIC 27119.2597754158 | | | |
| 3.1.076622 | BRETT MCMURDY | ADDRESS REDACTED | | | 1INCH 0.0385142739559.29<br>AAVE 1.03678234163009<br>BSV 0.0407752878474432<br>BTC 0.0000032058916611.277<br>DOT 0.0169855556018409<br>EOS 1.45792073570173<br>ETH 0.000109812030112784<br>GUSD 210.163144208294<br>LTC 0.05053532096777664<br>MATIC 116.3305761609473<br>SNX 2.2118949267911.2<br>SOL 1.00969631573552 | BTC 0.0000000051629263372<br>DOT 0.00000000008617977 | | |
| 3.1.076623 | BRETT MCNAMEE | ADDRESS REDACTED | | | BCH 0.00325066391957955<br>BTC 0.0012761393940629.9<br>LINK 11.5750555565673 | BCH 11.030863895822<br>BTC 0.0000000032351419222 | | |
| 3.1.076624 | BRETT MCNEILL | ADDRESS REDACTED | | | AVAX 6.52135917496502<br>BTC 0.0350990272765338<br>CEL 1.19220670847619<br>DOT 7.70802507102776<br>EOS 24.4066215672036<br>ETH 0.207646244466159<br>LINK 6.41503772375063<br>UNI 2.77592738909995<br>XLM 166.0637236067665<br>XRP 193.856836377474 | | | |
| 3.1.076625 | BRETT MCTAGGART | ADDRESS REDACTED | | | ADA 232.789906660374<br>BCH 0.00000000443893063<br>BSV 2.29809<br>BTC 1.0121724885304.8<br>CEL 2458.39325914.9<br>DOT 17.1530329300757<br>ETH 28.0178531340096<br>LTC 0.07514732<br>LUNC 59.3256407660763<br>MATIC 2682.01659557666<br>SOL 42.779973985643<br>USDC 5.15579809247465<br>USDT ERC20 0.0130439640972567<br>UST 1.00513076372795<br>XLM 159.995 | | | |
| 3.1.076626 | BRETT MEDINA | ADDRESS REDACTED | | | BTC 0.0000010698185688<br>USDC 0.026397577812.479 | BTC 0.0000000079017381.9 | | |
| 3.1.076627 | BRETT MEIGGS | ADDRESS REDACTED | | | BTC 0.0153947595270264<br>ETH 0.11178338974472.7<br>SGB 438.268597403363<br>XLM 1821.3061174711.4<br>XRP 2866.88548959336 | | | |
| 3.1.076628 | BRETT MEMAURI | ADDRESS REDACTED | | | AAVE 0.0305074630485287<br>BTC 0.000094364561589581<br>CEL 187.292983786089<br>COMP 0.0113158541448716<br>DOT 0.40512415020745<br>ETH 0.0128025341527594<br>MANA 1780.64877134323<br>MATIC 3.50885709833498<br>PAXG 0.0123587224347583<br>USDC 3.42097715697776<br>USDC 16.505309920185 | | | |
| 3.1.076629 | BRETT MENZIE | ADDRESS REDACTED | | | AVAX 2.07683598617853<br>BTC 0.0013215833410071.1<br>ETH 0.475998827103432<br>LUNC 4.76297339218287<br>MATIC 157.528399666492<br>SOL 4.64232168773552 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.076630 | BRETT METCALF | ADDRESS REDACTED | | | BTC 0.00027424815397834<br>CEL 1.14247893600161<br>KNC 0.01578896756247<br>LTC 0.01701041167712777<br>OMG 0.01914628673192826<br>USDC 7.34334990068692<br>XLM 0.475430233162087 | | | |
| 3.1.076631 | BRETT MILLER | ADDRESS REDACTED | | | ADA 177.676017880333<br>BTC 0.002866323220556365<br>DOT 7.8978924124972<br>ETH 0.066530088054528<br>MATIC 36.0194314422972<br>SNX 7.410237839354053<br>XLM 0.00750900039875579 | | | |
| 3.1.076632 | BRETT MILLER | ADDRESS REDACTED | | | ETC 70.6900252449487 | | | |
| 3.1.076633 | BRETT MILLER | ADDRESS REDACTED | | Yes | ADA 0.000436645031639668<br>BTC 0.11227350066038<br>DOT 0.0369664892397777<br>ETH 7.05362417276538<br>GUSD 0.001297485254912<br>MATIC 0.280160928801493<br>MCDAI 0.000102732696579152<br>USDT ERC20 0.00088829920895258T | ADA 0.00000040236734734S<br>BTC 0.002151514270803399<br>ETH 0.7690545442398<br>GUSD 0.00559615433885264B<br>MCDAI 0.223807048303198<br>USDT ERC20 0.0000070945092509Z | | ADA 9743.95560281889<br>ETH 4.00762187770149 |
| 3.1.076634 | BRETT MILNER | ADDRESS REDACTED | | | BTC 0.00035470169223347<br>MATIC 737.555730500761<br>SNX 12.569075632812 | | | |
| 3.1.076635 | BRETT MOLZAHN | ADDRESS REDACTED | | | BTC 0.00021126375838294 | | | |
| 3.1.076636 | BRETT MOOGAN | ADDRESS REDACTED | | | ADA 326.018244328512<br>BTC 0.04992914481169779<br>CEL 64.1495958906993<br>ETH 3.68569944586869<br>MATIC 798.228705710836<br>USDC 1547.13659584AA<br>USDT ERC20 237.012569603745 | | | |
| 3.1.076637 | BRETT MORAN | ADDRESS REDACTED | | | BTC 0.000004688513861066 | | | |
| 3.1.076638 | BRETT MORATH | ADDRESS REDACTED | | | BTC 0.008587392056014I23<br>CEL 1.15116897253898 | | | |
| 3.1.076639 | BRETT MORGAN BEACHHOUSE SUPER PTY LTD | RIVERVIEW TERRACE, WODONGA , 3690 AUSTRALIA | | | ETH 3.05845907685J6<br>SOL 15.8593421663338 | | | |
| 3.1.076640 | BRETT MORTON | ADDRESS REDACTED | | | MATIC 582.9432221842 | | | |
| 3.1.076641 | BRETT MOWBRAY | ADDRESS REDACTED | | | ADA 552.729761210761<br>BTC 0.000691837237841854<br>CEL 162.351709578D5<br>ETH 1.36480834X4749<br>MANA 368.41843B<br>MATIC 1035.49390617772<br>XRP 12053.8259972191 | | | |
| 3.1.076642 | BRETT MULARKEY | ADDRESS REDACTED | | | ADA 233.112398356963<br>BTC 0.242330040331355<br>DOT 20.315656760296<br>ETH 1.0354767217928T<br>MATIC 1175.74074913277<br>SOL 55.650418658093M | | | |
| 3.1.076643 | BRETT MULDER | ADDRESS REDACTED | | Yes | USDC 5386.02724994582<br>BTC 0.144574934679AZ<br>CEL 22.8006055431861<br>ETH 0.176337234B8652<br>LINK 94.28242731244S<br>SNX 59.93992996675J3<br>TAUD 1.59317839587012<br>USDT ERC20 25.475700654976? | | | BTC 0.14378683866436<br>ETH 1.4256183619645 |
| 3.1.076644 | BRETT MULLINS | ADDRESS REDACTED | | | BTC 0.00249496052137I34<br>DOT 0.00502792024378904<br>SNX 0.0316453012841??<br>USDC 0.987956653392142<br>XLM 1280.6385077534 | | | |
| 3.1.076645 | BRETT MYERS | ADDRESS REDACTED | | | BTC 0.00083663761774703 | | | |
| 3.1.076646 | BRETT MYGRANT | ADDRESS REDACTED | | | BAT 0.01116995969858914<br>SNX 13.9030892960454 | | | |
| 3.1.076647 | BRETT NASH | ADDRESS REDACTED | | | BTC 0.01134237550068A8 | | | |
| 3.1.076648 | BRETT NEBEKER | ADDRESS REDACTED | | | ADA 361.730903844S5<br>BTC 0.07593238318839B<br>COMP 0.40930438889381T<br>ETH 0.787729318957388<br>MATIC 265.122571947392<br>SNX 8.79747336437337<br>USDC 9720.10369980424 | | | |
| 3.1.076649 | BRETT NEER | ADDRESS REDACTED | | | BTC 0.00330769172342S7<br>ETH 0.026097484241676<br>BTC 0.0118071010659423<br>LINK 15.90241265214I96<br>XRP 38.36310022259J81 | BTC 0.00246176<br>ETH 0.03290496211195 | | |
| 3.1.076650 | BRETT NEWTON | ADDRESS REDACTED | | | | | | |
| 3.1.076651 | BRETT NEWTON | ADDRESS REDACTED | | | BTC 0.002582576052262J21 | | | |
| 3.1.076652 | BRETT NICHOLSON | ADDRESS REDACTED | | | BTC 0.00060297149239A<br>CEL 1.09670751315677<br>DASH 0.00134629413831038<br>EOS 0.00948779904623918<br>LTC 0.000048953258127544<br>MCDAI 0.0302478085321899<br>OMG 0.018765690438786<br>ZRX 0.00183139018B13614 | | | |
| 3.1.076653 | BRETT NICKERSON | ADDRESS REDACTED | | | ADA 250.394410076197<br>ETC 0.136213927783165<br>ETH 0.652132601443224<br>MCDAI 0.000015438295649256 | ETH 1.50558202579831<br>MCDAI 190.661862119336 | | |
| 3.1.076654 | BRETT NIVEN | ADDRESS REDACTED | | Yes | AAVE 0.2517958443156S5<br>BTC 0.000088500116797592<br>LINK 0.42902664857678<br>SNX 9.85717065218199<br>UNI 2.20263951509S5<br>USDC 9.72310813825162 | | | BTC 8.516844411888D6 |
| 3.1.076655 | BRETT NULF | ADDRESS REDACTED | | | BTC 0.000000001131930735<br>CEL 0.02018284790562384<br>XRP 256.407798361021 | | | |
| 3.1.076656 | BRETT OBRIGEWITCH | ADDRESS REDACTED | | | | | | |
| 3.1.076657 | BRETT O'DONNELL | ADDRESS REDACTED | | | ADA 5.32898556339231<br>BNB 0.00214425887071899<br>BTC 0.000000869136096923<br>DOT 0.0143830501204138<br>ETH 0.00000101647915017<br>SOL 0.0063731083793905<br>USDC 0.380847620251J25 | | | |
| 3.1.076658 | BRETT OLIVER REEVES | ADDRESS REDACTED | | | BTC 1.9951264457B346<br>ETH 30.6081551233244<br>USDC 0.000022377711855243 | USDC 24.5434734353307 | | |
| 3.1.076659 | BRETT OLSEN | ADDRESS REDACTED | | | AAVE 0.0197869512003727<br>BTC 0.000396729587508386<br>CEL 2116.42365382866<br>ETH 9.34547648184529<br>LINK 0.04482767034273199<br>LTC 0.0321488934993125<br>USDC 0.000323146779643683<br>XLM 0.406754474703204 | LTC 100.672267808171 | | |
| 3.1.076660 | BRETT OROURKE | ADDRESS REDACTED | | | BTC 0.000000752704506088<br>USDC 3.161752706427585 | | | |
| 3.1.076661 | BRETT P ALDRIDGE SM SUPER PTY LTD | FREEMANS ROAD, ALTONA NORTH, 3025 AUSTRALIA | | | BTC 1.06797769<br>CEL 23915.7956865897<br>ETH 8.54663811811162<br>MATIC 4338.32553832<br>USDC 18680.621903 | | | |
| 3.1.076662 | BRETT PALMER | ADDRESS REDACTED | | | BTC 0.05126523776657Z5<br>CEL 16.6114149641396<br>DOT 53.7532996191682<br>ETH 0.209277242623322<br>LTC 6.44055063759759<br>MATIC 1851.06783549089<br>SOL 4.604703407777177<br>XRP 160.89157431689 | | | |
| 3.1.076663 | BRETT PARKER | ADDRESS REDACTED | | | BTC 0.00007850541214355S9<br>LINK 217.34101124885S<br>SNX 69.05155115342701 | | | |
| 3.1.076664 | BRETT PARKS | ADDRESS REDACTED | | | ETH 0.00502680168951849 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.076665 | BRETT PARKS | ADDRESS REDACTED | | | AAVE 0.006358591277243B1<br>COMP 0.008058376435722S<br>DASH 0.006046477599732B6<br>DOT 0.068867411394558B<br>ETH 0.001643039178477S1<br>KNC 0.05244155875283D4<br>MATIC 7.317225885B9516<br>OMG 0.014368163552S563<br>SNX 0.743269202S8582 | | | |
| 3.1.076666 | BRETT PARSEKIAN | ADDRESS REDACTED | | | BTC 0.00058079239484N6 | | | |
| 3.1.076667 | BRETT PARTAIN | ADDRESS REDACTED | | | ETH 0.000003210584160973 | | | |
| 3.1.076668 | BRETT PATON | ADDRESS REDACTED | | | ADA 0.05605389883953N6<br>BTC 0.00000046901251173<br>CEL 0.00281373016288N6<br>ETH 0.00000540279480363<br>MATIC 0.38451096353234N9<br>XRP 0.06102291178B8514<br>XTZ 0.02393145429417N1 | | | |
| 3.1.076669 | BRETT PEARCE | ADDRESS REDACTED | | | BTC 0.505314298113464<br>CEL 174.97601778000S1<br>ETH 5.02094857401133 | | | |
| 3.1.076670 | BRETT PEMBLE | ADDRESS REDACTED | | | ADA 7655.244880453B5<br>AVAX 15.281405262174S<br>BTC 0.159732308700027<br>DOT 30.812471224827S6<br>ETH 2.061950241006S28<br>LINK 155.6010311113947<br>MATIC 505.05363773215 | AVAX 0.83851363469335S2 | | |
| 3.1.076671 | BRETT PERRY | ADDRESS REDACTED | | | BTC 0.00015295540916623T7<br>ETH 0.003280906545983T7<br>MATIC 0.781731662768B8<br>USDC 0.995663220981113 | BTC 0.00000008912053101 | | |
| 3.1.076672 | BRETT PETERSON | ADDRESS REDACTED | | | BTC 0.04167113069551B94 | | | |
| 3.1.076673 | BRETT PETRIE | ADDRESS REDACTED | | | ADA 0.00000037270331B911<br>MATIC 0.00065753580382127Z | | | |
| 3.1.076674 | BRETT PHILIP OSBORN | ADDRESS REDACTED | | | BTC 0.0895431241122611 | | | |
| 3.1.076675 | BRETT PHINNEY | ADDRESS REDACTED | | | BTC 0.020743685231724Z<br>ETH 0.246440908772S26<br>GUSD 0.150271338677606<br>MATIC 41.81699868237N<br>SNX 20.601301978B991<br>USDC 0.400456062175757 | GUSD 0.00771237150403053<br>USDC 0.000000325926063292 | | |
| 3.1.076676 | BRETT PICKETT | ADDRESS REDACTED | | | AAVE 0.000001041118156188Z<br>AVAX 114.32244164534I<br>BTC 0.001715271473503I1<br>ETH 0.000002621700561029<br>MATIC 17794.61181223I2<br>SNX 0.000208668378091907<br>XLM 1.118342870941I8<br>ZRX 0.026314476688289I3 | | | |
| 3.1.076677 | BRETT PONTON | ADDRESS REDACTED | | | BTC 0.000001228025090018<br>ETC 0.000381386497716B82<br>ETH 0.000146822944977073<br>MATIC 0.089282392005923I3<br>MCDAI 0.40967732134608I1<br>SGB 73.928561525N064<br>SNX 0.070706675312932S<br>UNI 0.00150054769132412<br>USDC 0.512439960127535<br>XRP 0.269325951542872 | | | |
| 3.1.076678 | BRETT PORCELLI | ADDRESS REDACTED | | | USDC 5.351077031309B | | USDC 0.0000007338694566B3 | |
| 3.1.076679 | BRETT POTTER | ADDRESS REDACTED | | | BTC 0.944614442389236<br>SNX 225.920658470945 | | | |
| 3.1.076680 | BRETT PRETORIUS | ADDRESS REDACTED | | | USDT ERC20 0.302951646586912 | | | |
| 3.1.076681 | BRETT PRICE | ADDRESS REDACTED | | | BTC 1.101692570313G6<br>CEL 15.191168927538G8<br>ETH 0.001051008642I42<br>LTC 3.520953092802BB<br>MATIC 304.429579787274<br>USDC 2039.2170129632S<br>XLM 10.835448540081<br>ZRX 0.462759922932S9 | | | |
| 3.1.076682 | BRETT QUINN | ADDRESS REDACTED | | | CEL 0.001336680535380T7 | | | |
| 3.1.076683 | BRETT RAWCLIFFE | ADDRESS REDACTED | | | BTC 0.00939626627782S77<br>CEL 3.98341055394683 | | | |
| 3.1.076684 | BRETT REID | ADDRESS REDACTED | | | ADA 374.2179274775T8<br>BTC 0.00264332065815441<br>ETH 0.11244425561302T<br>USDC 1.91693320248855S3<br>XLM 946.629729762686 | | | |
| 3.1.076685 | BRETT REILLY | ADDRESS REDACTED | | | BTC 0.00107750923209746<br>ETH 0.00012299742691258S | | | |
| 3.1.076686 | BRETT RICH | ADDRESS REDACTED | | | BTC 0.00463822679936238 | | | |
| 3.1.076687 | BRETT RICHARDSON | ADDRESS REDACTED | | | ETH 0.169436199613473 | | | |
| 3.1.076688 | BRETT RICHMOND | ADDRESS REDACTED | | | BTC 0.00002349418534418T<br>CEL 0.322301105894493<br>EOS 138.548873781742<br>ETH 0.00826447006427037<br>LINK 0.058382255214030L | | | |
| 3.1.076689 | BRETT ROBBINS | ADDRESS REDACTED | | | BNB 0.00433079440803491<br>CEL 34.410424319S263<br>ETH 5.601324219139TB | | | |
| 3.1.076690 | BRETT ROBERT EKNOWSKI | ADDRESS REDACTED | | | BTC 0.004643018554362S4<br>ETC 17.77924372619916 | | | |
| 3.1.076691 | BRETT ROBERTS | ADDRESS REDACTED | | | USDC 7.1884486613737 | | USDC 0.000000935754231729 | |
| 3.1.076692 | BRETT ROBISON | ADDRESS REDACTED | | | BTC 0.000550679652743735S4<br>DASH 0.00184657664568324 | BTC 0.00056697 | | |
| 3.1.076693 | BRETT ROCKWELL | ADDRESS REDACTED | | | BTC 0.000568080037214756<br>ETH 0.560307065579737<br>USDC 2.487506053316S14 | | | |
| 3.1.076694 | BRETT RODGERS | ADDRESS REDACTED | | | BTC 0.0460637207751B4 | | | |
| 3.1.076695 | BRETT RODRIGUEZ | ADDRESS REDACTED | | | ADA 0.0081278209369673T4 | | | |
| 3.1.076696 | BRETT ROSEN | ADDRESS REDACTED | | | USDC 0.29516082982771I<br>BTC 0.7<br>CEL 831.797843294296 | | | |
| 3.1.076697 | BRETT ROUX | ADDRESS REDACTED | | | AAVE 11.7726306540372<br>BTC 0.00121267856642661<br>CEL 0.001303097522505508<br>DOT 176.887511248172<br>ETH 0.00376680731275518<br>USDC 52.134080858001S<br>USDT ERC20 0.000000827811659208 | | | |
| 3.1.076698 | BRETT ROVZAR | ADDRESS REDACTED | | | BTC 0.28035057060426<br>ETH 14.026530734391Z | | | |
| 3.1.076699 | BRETT RUBE | ADDRESS REDACTED | | | AVAX 0.011058260515797B<br>BTC 0.000143475687003944<br>DOT 0.060335061939731T<br>ETH 0.00122056183506646<br>LTC 0.000661106444000917<br>MATIC 0.031353688580682<br>SOL 0.00000539712056001B | AVAX 9.130652516950 32<br>BTC 0.27604883190547 1<br>DOT 20.3604678868386<br>ETH 0.915488876448539<br>LTC 1.1629533762217 9<br>MATIC 0.843463461491332<br>SOL 0.00000000013632620B | | |
| 3.1.076700 | BRETT RUDDELL | ADDRESS REDACTED | | | BTC 0.00139044070595411<br>DOT 0.00231616557981B<br>LUNC 0.188513926223285 | | | |
| 3.1.076701 | BRETT RUPNOW | ADDRESS REDACTED | | | XRP 0.045203623858708S3 | | | |
| 3.1.076702 | BRETT RUSSELL | ADDRESS REDACTED | | | BTC 0.00567626079366207<br>ETH 2.06738315170357<br>MATIC 452.481638339289<br>SNX 389.01500438755 | | | |
| 3.1.076703 | BRETT SANDERS | ADDRESS REDACTED | | | ETH 0.01173581059039944<br>XRP 13.348523 | | | |
| 3.1.076704 | BRETT SANFRATELLO | ADDRESS REDACTED | | | BTC 0.001462204248017B7<br>ETH 0.689882937211B11 | | | |
| 3.1.076705 | BRETT SAUNDERS | ADDRESS REDACTED | | | BTC 0.0000014916977360762<br>USDC 0.0591556579615648 | BTC 0.00000025 | | |
| 3.1.076706 | BRETT SAXE | ADDRESS REDACTED | | | BTC 1.47568879004399I-06<br>ETH 3.8728185165799E-07<br>USDC 0.002316773051139052 | USDC 0.003888548836073T6 | | |
| 3.1.076707 | BRETT SCHENCK | ADDRESS REDACTED | | Yes | BTC 0.0000997849846022S8<br>ETH 5.591470570903I4 | BTC 0.000000129724685538<br>DOGE 0.0035932<br>ETH 0.000181257276445589<br>USDC 143.127<br>XRP 1510.258776 | | BTC 0.608118780603S8 |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.076708 | BRETT SCHOLES | ADDRESS REDACTED | | | BTC 0.0248428408178916<br>USDC 1503.31446560104 | | | |
| 3.1.076709 | BRETT SCHULZ | ADDRESS REDACTED | | | BTC 0.2127072552220669<br>CEL 34.3413358500116<br>ETH 1.08444585258354<br>TAUD 1.5927955978021 | | | |
| 3.1.076710 | BRETT SCHWEETERMAN | ADDRESS REDACTED | | | BTC 0.3023221362336<br>ETH 0.00230169519832162<br>USDC 22.353140171825 | | | ETH 0.00775521794641677 |
| 3.1.076711 | BRETT SCOLES | ADDRESS REDACTED | | | BTC 0.0068874376369291<br>ETH 0.162991829906381 | | | |
| 3.1.076712 | BRETT SCOTT | ADDRESS REDACTED | | | BTC 0.00112630567881709<br>ETH 0.254768576397392 | | | |
| 3.1.076713 | BRETT SCULTHORP | ADDRESS REDACTED | | | BTC 0.00000089841420807<br>USDC 0.849503986048097 | | BTC 0.00000000001952519<br>USDC 946.534043884478 | |
| 3.1.076714 | BRETT SEEGMILLER | ADDRESS REDACTED | | | ETH 0.0959254014093729<br>ETH 0.176215844080153 | | | |
| 3.1.076715 | BRETT SELF | ADDRESS REDACTED | | | ADA 0.220715260719749<br>COMP 0.0000855005715808039<br>ETH 0.00001213576420091<br>MANA 0.00415028546188373<br>MATIC 0.0790123082636202<br>USDT ERC20 0.191782772623329<br>XLM 0.01659591214629 | ADA 25.008069<br>COMP 0.163872796888094<br>ETH 0.0113256524268972<br>MANA 18.9568578425107<br>MATIC 82.4662966204293<br>USDT ERC20 208.56<br>XLM 68.6650907 | | |
| 3.1.076716 | BRETT SETTLE | ADDRESS REDACTED | | | BTC 0.0000019225751569591<br>ETH 4.3259365659546<br>USDC 633.431113957085 | | | |
| 3.1.076717 | BRETT SHAMBLIN | ADDRESS REDACTED | | | BTC 0.00000136248037198<br>CEL 0.00061981774350704<br>LTC 0.00085444981610229 | | | |
| 3.1.076718 | BRETT SHECKLER | ADDRESS REDACTED | | | BTC 2.61703434600789<br>ETH 11.0929754741726 | | | |
| 3.1.076719 | BRETT SHEHADEY | ADDRESS REDACTED | | | 1INCH 0.260977692167553<br>ADA 384.784020211846<br>AVAX 10.5514543449857<br>BCH 0.00251246499473812<br>BNT 125.172288339929<br>BTC 0.2704332716835<br>DOT 49.456419300475<br>ETH 2.07499930148872<br>MANA 0.145788779493631<br>MATIC 936.7124406814<br>SNX 0.675466358694295<br>SUSHI 99.1004394266478<br>USDC 27183.0117521398<br>XLM 1485.51621392414<br>XTZ 230.112385292061<br>ZEC 0.00267699587164074 | | | |
| 3.1.076720 | BRETT SHEPPARD | ADDRESS REDACTED | | | BTC 0.00136685951930005<br>ETH 1.29128365660838<br>LINK 100.788394099104 | ETH 1.0441466451025 | | |
| 3.1.076721 | BRETT SHERBERT | ADDRESS REDACTED | | | BTC 0.00777961382422 91<br>ETH 0.0852127451429421 3<br>MCDAI 96.602392904752 1<br>SNX 5.25217955093 5<br>USDC 370.632952063179 | | | |
| 3.1.076722 | BRETT SHEWMAKER | ADDRESS REDACTED | | | BTC 0.00161698025421667<br>ETH 1.03821845390 59<br>USDC 797.574779349667 | | | |
| 3.1.076723 | BRETT SHIBAO | ADDRESS REDACTED | | | AAVE 1.08957022832125<br>BCH 0.00071982737402069<br>BTC 0.0678906834415778<br>MCDAI 42.6391539102487<br>USDC 1413.9628855092<br>USDT ERC20 240.761150071779<br>XLM 1.75338341454019 | USDC 100 | | |
| 3.1.076724 | BRETT SHILLINGTON | ADDRESS REDACTED | | | ADA 0.0000001357203628 56<br>BTC 6.47489247517609E-05<br>CEL 0.729803908906 47<br>ETH 0.00141279434467484<br>MCDAI 30<br>XRP 0.00000039115470068 7 | | | |
| 3.1.076725 | BRETT SILVA | ADDRESS REDACTED | | | BTC 0.11241242708524<br>ETH 0.535293131576028<br>USDC 0.4539736633612 1 | | | |
| 3.1.076726 | BRETT SLAATHAUG | ADDRESS REDACTED | | | BTC 0.0000020587585594<br>ETH 0.000384908735578684<br>SNX 0.0953918168538<br>USDC 1.5442489530767 | BTC 0.00000001341533259<br>USDC 0.0000008221194154 57 | | |
| 3.1.076727 | BRETT SLEETH | ADDRESS REDACTED | | | ADA 2.01062150197 14<br>AVAX 52.618600930990 2<br>BTC 0.000722582271723588<br>DOT 0.129703641186168<br>ETH 0.0230773542665918<br>LINK 237.279785221006<br>MATIC 8.69770205678<br>USDC 23.2866381902887<br>XRP 4.40201854182197 | | | |
| 3.1.076728 | BRETT SLENKER | ADDRESS REDACTED | | | ADA 0.0361260072747 41<br>DOT 0.0184011510800014<br>ETH 0.00012269005364251 7<br>LTC 0.00068529151168512 | | | |
| 3.1.076729 | BRETT SLOCUM | ADDRESS REDACTED | | | ADA 1084.78325389614<br>BTC 0.00113890067138518<br>DOT 20.9482849706566<br>EOS 60.8854720641509<br>ETH 3.20972491110259<br>LINK 32.0556694710839<br>UNI 33.1360005268821<br>XLM 1297.68035365989<br>XRP 1201.08350668809 | | | |
| 3.1.076730 | BRETT SMETANKA | ADDRESS REDACTED | | | DOT 0.0728765640257276 | | BTC 0.0000001856338205 83<br>ETH 0.00000045144498854<br>LINK 0.0165445153369439 | |
| 3.1.076731 | BRETT SMILIE | ADDRESS REDACTED | | | BTC 0.00339544488556795<br>XLM 32.431118750171 3 | | | |
| 3.1.076732 | BRETT SMITH | ADDRESS REDACTED | | | BTC 0.0110302734599366<br>ETH 0.0629604110876496 | | | |
| 3.1.076733 | BRETT SMITH | ADDRESS REDACTED | | | AVAX 11.73277556564 88<br>BTC 0.00000000000000000 2<br>MATIC 4.06139583426402<br>USDC 52.8951185883564 | | | |
| 3.1.076734 | BRETT SMITH | ADDRESS REDACTED | | | ADA 0.04403936745589 62<br>BTC 0.00859762693767828 | | | |
| 3.1.076735 | BRETT SMITH | ADDRESS REDACTED | | | BTC 0.00370876103049227<br>LTC 0.00056520953258852 2 | | | |
| 3.1.076736 | BRETT SMITH | ADDRESS REDACTED | | | MATIC 1037.30694029482 | | | |
| 3.1.076737 | BRETT SOMMERFELD | ADDRESS REDACTED | | Yes | ADA 402.808470172779<br>SNX 784.654382443753<br>USDC 14.8810173232726<br>ZRX 9298.13170615955 | MATIC 34239.5124048315 | | MATIC 138678.94253079 |
| 3.1.076738 | BRETT SORENSON | ADDRESS REDACTED | | | AAVE 0.000276666493308075<br>ADA 0.16490614468844 61<br>BTC 0.0000041473875585956<br>CEL 0.889578639200996<br>DOT 0.144223965472647<br>ETH 0.505833983078682<br>LINK 0.000162950434967<br>MANA 0.731587148165585<br>MATIC 0.406332510279095<br>SGB 77.1886119450324<br>SNX 0.0437678129329 57<br>USDC 0.696929806065562<br>XRP 0.50426002379833 6 | BTC 0.00000000652209579<br>CEL 0.00025634468204372 | | |
| 3.1.076739 | BRETT SPARACELLO | ADDRESS REDACTED | | | XLM 1129.08529830727<br>XRP 145.110858941693 | | | |
| 3.1.076740 | BRETT SPARROW | ADDRESS REDACTED | | | BTC 0.00074791967151488<br>CEL 59.9808775179 97<br>ETH 0.0111131177011465 | | | |
| 3.1.076741 | BRETT SPOONER | ADDRESS REDACTED | | | BTC 0.00182265910791974 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.076742 | BRETT STACEY | ADDRESS REDACTED | | | ADA 1724.24835<br>BTC 0.2918910249277856<br>CEL 402.476410477034<br>DOT 42.179888216827<br>ETH 1.3501827904742<br>LINK 89.14664101810098<br>MCDAI 40.1186413756066<br>SNX 40.6574433746679<br>UNI 30.508 | | | |
| 3.1.076743 | BRETT STARRETT | ADDRESS REDACTED | | | AVAX 0.00008235276949238<br>BTC 0.00271658892186979<br>DOT 0.00002181793865086<br>ETH 0.001074747170521286<br>MATIC 0.04620622367548155<br>MCDAI 0.005383710337209386<br>SNX 0.005677044250076655 | | | |
| 3.1.076744 | BRETT STAYTON | ADDRESS REDACTED | | | USDC 5.16907636623021 | | | |
| 3.1.076745 | BRETT STECKBAR | ADDRESS REDACTED | | | BTC 2.42962370789956 06<br>ETH 0.0535821381169334 | | | |
| 3.1.076746 | BRETT STECKLER | ADDRESS REDACTED | | | USDC 11622.0113558359<br>BTC 0.00002362598207580 7<br>CEL 0.4426425377309<br>EOS 0.09269272307836<br>ETH 0.04967731492461B<br>LTC 0.005383571178056<br>SGB 6.2449540115846<br>XLM 2.303637951181818<br>XRP 41.750056285195 3<br>ZRX 12.95157372415431 | | | |
| 3.1.076747 | BRETT STEFANSKI | ADDRESS REDACTED | | | AAVE 2.632352795445526<br>CEL 370.15157488376<br>COMP 1.586004433498663<br>DASH 5.1593684623569<br>MATIC 2628.7117365536<br>ZRX 665.5329173972B1 | | | |
| 3.1.076748 | BRETT STEINMETZ | ADDRESS REDACTED | | | BTC 0.053527932836440 5<br>ETH 0.368130505196931<br>SOL 1.2428697228167 1 | BTC 0.0045585451601294 9 | | |
| 3.1.076749 | BRETT STEWART | ADDRESS REDACTED | | | BTC 0.222716570951237<br>DOT 62.4195785699087<br>ETH 0.798693116340781<br>MATIC 4881.22018329B16<br>SOL 31.32967710071 8<br>USDC 2079.34951231315 | | | |
| 3.1.076750 | BRETT STOGRYN | ADDRESS REDACTED | | | BTC 0.000192471273710028<br>MATIC 1.3347965795065 2<br>USDC 0.2338480943069 52 | | | |
| 3.1.076751 | BRETT STONECIPHER | ADDRESS REDACTED | | | BTC 0.00000131899169950 0<br>BUSD 0.3482282537810 44<br>CEL 0.009495240930570 96<br>USDC 0.1408489283266 75 | | | |
| 3.1.076752 | BRETT SUTTON | ADDRESS REDACTED | | | BTC 0.000933815123660 35<br>SNX 1.12290026091482<br>USDC 0.5497954260874 03 | | | |
| 3.1.076753 | BRETT SWANSON | ADDRESS REDACTED | | | BTC 0.012039602122286 | | | |
| 3.1.076754 | BRETT SWIECICKI | ADDRESS REDACTED | | | BTC 0.000020668763250 985 | | | |
| 3.1.076755 | BRETT TALLADA | ADDRESS REDACTED | | | BTC 0.04633740176320 05<br>DOT 56.33007578967 43<br>MATIC 915.733373571412<br>USDC 5602.6114891777 9 | | | |
| 3.1.076756 | BRETT TANNER LANGSTON | ADDRESS REDACTED | | | BTC 0.00000073090227 37<br>CEL 0.0935672403671351 5<br>ETH 0.000221605827779 414 | | | |
| 3.1.076757 | BRETT TAYLOR | ADDRESS REDACTED | | | BTC 0.052512612336547<br>USDC 812.6058416435 55 | | | |
| 3.1.076758 | BRETT TERWILLIGER | ADDRESS REDACTED | | | BTC 0.007712871053225 13 | | | |
| 3.1.076759 | BRETT THOMAS PEARSON | ADDRESS REDACTED | | | BTC 0.01314644892052 15<br>MATIC 265.39451749479 3<br>USDC 1332.333123565 6<br>XLM 1955.44792367725 | | | |
| 3.1.076760 | BRETT THOMAS WEINZAPFEL | ADDRESS REDACTED | | | BTC 0.00085379222749517<br>ETH 10.465601174677 3 | | | |
| 3.1.076761 | BRETT TRAVIS HOFFMAN | ADDRESS REDACTED | | | AAVE 4.40900007774937<br>AVAX 14.88034169818 42<br>BAT 1535.09202228151<br>BTC 1.59226839395072<br>CEL 73.641946951914B<br>COMP 2.90107920955917<br>DASH 6.5679073519511 3<br>ETH 2.87947089481128<br>KNC 0.0328698012074783<br>SNX 77.4990235592676<br>UNI 113.42495998507<br>USDC 0.2444618059798 587<br>ZEC 8.0983186646986<br>ZRX 2049.48316295875 | | | |
| 3.1.076762 | BRETT TRODDE | ADDRESS REDACTED | | | BTC 0.000758110819964 28<br>CEL 250.393640180955<br>ETH 1<br>UNI 20.178128075471 1 | | | |
| 3.1.076763 | BRETT UEUNTEN | ADDRESS REDACTED | | | XRP 106.75 | | | |
| 3.1.076764 | BRETT VAN ALSTINE | ADDRESS REDACTED | | | BTC 0.001136296261792 47 | | | |
| 3.1.076765 | BRETT VAN CRAENENBROECK | ADDRESS REDACTED | | | USDC 5518.23076230632<br>BTC 0.021399227572690B<br>CEL 7.83889739510109<br>ETH 0.295880573720608 | | | |
| 3.1.076766 | BRETT VANDERMOLEN | ADDRESS REDACTED | | | ADA 0.119962878211137<br>BTC 0.000000251949722383<br>DOT 0.0849301618201613<br>ETH 0.000147224839535817<br>LINK 0.064272115737619B<br>MATIC 0.000581759667108B3<br>USDT ERC20 0.21150127918097 3<br>XTZ 0.0003061638044664438 | ADA 0.00275638412081977<br>BTC 0.000000046444022858<br>DOT 0.00000027554349601<br>ETH 0.00000057891443487<br>LINK 0.0000000893592068B1 8<br>MATIC 0.00000215004082B257<br>USDT ERC20 0.00132316794887 11<br>XTZ 0.000309850642799978 | | |
| 3.1.076767 | BRETT VECCHIO | ADDRESS REDACTED | | | BTC 0.001176835583584 37<br>USDC 3.49321802803837 | | | |
| 3.1.076768 | BRETT VERNEY | ADDRESS REDACTED | | | USDB 0.000008199586571513<br>ETH 0.000564332778864097<br>MCDAI 32.164216798634 | | | |
| 3.1.076769 | BRETT VERNON | ADDRESS REDACTED | | | ADA 6806.71837934151<br>BTC 0.207230115510676<br>ETC 0.00868175551382961<br>ETH 1.8962111119601<br>LINK 1.42634349777129<br>MATIC 120.455813867791<br>USDT ERC20 0.16010993769824<br>XRP 2034.367854 | | | |
| 3.1.076770 | BRETT WAGNER | ADDRESS REDACTED | | | CEL 1.0511165652301 | | | |
| 3.1.076771 | BRETT WALKER | ADDRESS REDACTED | | | BTC 0.000377813746142 33<br>ETH 0.000987786788312432 | | | |
| 3.1.076772 | BRETT WALLACE | ADDRESS REDACTED | | | BTC 0.00000344607890953 5<br>DASH 0.000011339261975627<br>ETH 0.000105420118699BB<br>GUSD 1.00714459615524 | | | |
| 3.1.076773 | BRETT WALSH | ADDRESS REDACTED | | | BTC 0.002552569288574BB<br>USDC 4700.02737322403 | | | |
| 3.1.076774 | BRETT WALTERS | ADDRESS REDACTED | | | BTC 0.00043066809826820524<br>ETH 0.276674379165302 | | | |
| 3.1.076775 | BRETT WALTERS | ADDRESS REDACTED | | | ETC 0.00000000552480439<br>CEL 1.8030144141346A | | | |
| 3.1.076776 | BRETT WALTHER | ADDRESS REDACTED | | | AOA 0.5790096725650B14<br>USDC 0.189388448281122 | | | |
| 3.1.076777 | BRETT WARD | ADDRESS REDACTED | | | BTC 0.000439166054555802<br>ETH 10.9017473492633 | BTC 1.04225722906577 | | |
| 3.1.076778 | BRETT WARREN BRYANT | ADDRESS REDACTED | | | MATIC 10494.12289051A5<br>CEL 2335.22945662828 | BTC 2.3280007547132 9<br>MATIC 0.0000009479998766B3 | | |
| 3.1.076779 | BRETT WATSON | ADDRESS REDACTED | | | XRP 58.4687874069709 | | | |
| 3.1.076780 | BRETT WEEKLEY | ADDRESS REDACTED | | | CEL 1.09623378575368 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.076781 | BRETT WEIGEL | ADDRESS REDACTED | | | AAVE 0.00067664782517618J<br>ADA 0.453455347492147<br>DOT 0.170836007437419<br>LINK 0.00663866401466688<br>MATIC 4.016643454662198<br>USDC 4.336044524694<br>XRP 0.005847 | | | |
| 3.1.076782 | BRETT WEIR | ADDRESS REDACTED | | | BTC 0.54612615750631Z<br>CEL 10.81751204407J4<br>EOS 13.40814971645598<br>ETH 3.1022467717256Z<br>XRP 962.91674445777 | | | |
| 3.1.076783 | BRETT WELDON | ADDRESS REDACTED | | | BTC 0.00000603483367809B<br>XRP 0.0120127104331166 | | | |
| 3.1.076784 | BRETT WELLDE | ADDRESS REDACTED | | | BTC 0.00408443831158926 | | | |
| 3.1.076785 | BRETT WESTBROOK | ADDRESS REDACTED | | | BTC 0.000194105595091801 | | | |
| 3.1.076786 | BRETT WHITRICK | ADDRESS REDACTED | | | CEL 1.08003445203993 | | | |
| 3.1.076787 | BRETT WHITESIDE | ADDRESS REDACTED | | | BTC 0.00000045482687388<br>LTC 0.000723491067291451 | | | |
| 3.1.076788 | BRETT WILHITE | ADDRESS REDACTED | | | BTC 0.1436927084756641<br>ETH 1.06038887503524<br>LINK 108.157247462232<br>MANA 0.043931237369232<br>MATIC 479.530133332503<br>SGB 1632.34245080008<br>SNX 33.3979397479719<br>USDC 325.915040269792<br>XRP 4.49020318946752 | | | |
| 3.1.076789 | BRETT WILKS | ADDRESS REDACTED | | Yes | BTC 0.28582963702532<br>SNX 0.0679204845455408<br>USDT ERC20 0.49334641108218<br>XLM 0.0609253336407482 | | | BTC 0.0886238909117473 |
| 3.1.076790 | BRETT WILLIAM LOWE | ADDRESS REDACTED | | | BTC 0.00000287369970382G1 | | | |
| 3.1.076791 | BRETT WILLIAM OLGES | ADDRESS REDACTED | | | AVAX 0.11315696070415G<br>USDC 101.820007783388<br>XLM 0.00459825546544478 | 1INCH 0.001<br>USDC 31.82<br>XLM 0.0088916 | | |
| 3.1.076792 | BRETT WILLIAM SHAFFER | ADDRESS REDACTED | | | BTC 0.811760893667354<br>SOL 32.33382616937776 | | | |
| 3.1.076793 | BRETT WILLIAMS | ADDRESS REDACTED | | | CEL 1.06299367872092 | | | |
| 3.1.076794 | BRETT WILLIAMS | ADDRESS REDACTED | | | BTC 0.00003028025030517<br>ETH 0.000021702669393277 | | | |
| 3.1.076795 | BRETT WILLIAMS | ADDRESS REDACTED | | | ADA 382.526030532278<br>BTC 0.00000158434475715G<br>USDC 0.807218678521459 | | | |
| 3.1.076796 | BRETT WILLIAMS | ADDRESS REDACTED | | | BTC 0.159767549070366<br>MATIC 111265.102051652 | MATIC 7277.417 | | |
| 3.1.076797 | BRETT WILLIAMS | ADDRESS REDACTED | | | ADA 0.4082054862565B<br>AVAX 3.84243708904999E-06<br>BCH 0.00000011259168263Z<br>BSV 0.000022266207953Z4<br>BTC 0.000000195304380I1<br>ETH 0.000168959861843449<br>LTC 1.98185716382999E-07<br>MATIC 0.00007857306226629<br>USDC 0.000766013345679339<br>USDT ERC20 0.00520887890045628<br>XLM 0.0138425857529536 | ADA 0.000692698720267971<br>AVAX 0.002518393013493S1<br>BCH 0.000333943834953764<br>BSV 0.408350206783845<br>BTC 0.00000000089769S646<br>ETH 0.000000082836615235<br>LTC 0.00041863253456889<br>MATIC 0.000213382291990I8<br>USDT ERC20 2.77287608588584<br>XLM 50.9264156002367 | | |
| 3.1.076798 | BRETT WILLIAMS | ADDRESS REDACTED | | | BTC 0.00000083634963638B<br>LINK 0.00005754528369O387 | | | |
| 3.1.076799 | BRETT WILLIS | ADDRESS REDACTED | | | AAVE 2.4191714894572<br>BTC 0.001325818792S3826<br>DASH 2.42591183333048<br>DOT 50.61620286633959<br>ETH 0.906876119505506<br>LTC 2.03129226743818<br>MATIC 453.719716133126<br>MCDAI 74.2918498081864<br>SGB 5951.2430073851<br>SNX 277.514002843938<br>USDC 35972.62580495<br>XRP 2611.87334263024 | | | |
| 3.1.076800 | BRETT WILLMORE | ADDRESS REDACTED | | | CEL 0.202341073046177 | | | |
| 3.1.076801 | BRETT WILSON | ADDRESS REDACTED | | | BTC 0.00000120067862B646<br>ETH 1.21836161202649E-05<br>MATIC 0.00313769503810016<br>USDC 0.111710006297984B | | | |
| 3.1.076802 | BRETT WILSON | ADDRESS REDACTED | | | BTC 0.00000180414649245<br>ETH 0.00000647483028939<br>LINK 0.00117820121910O1<br>MATIC 0.383596590307532<br>SNX 0.0101369211031002<br>XLM 0.06343721098171S5 | BTC 0.00000003300323001 | | |
| 3.1.076803 | BRETT WILZBACH | ADDRESS REDACTED | | | AAVE 0.0153549527786641<br>BAT 0.06274376363870995<br>BTC 0.2180513521314979<br>ETH 10.2792286945206<br>MATIC 8.185331290831B<br>SNX 0.9714453419962J8<br>SOL 0.033160966101J3405<br>USDC 24.06636398888888 | SOL 0.00000407231572407S<br>USDC 0.000000204506344251 | | |
| 3.1.076804 | BRETT WINTON | ADDRESS REDACTED | | | BTC 0.13681603320B694<br>ETH 0.109386494460086 | ETH 0.00000016311225007 | | |
| 3.1.076805 | BRETT WODISKE | ADDRESS REDACTED | | | BTC 0.0007215819262090S | | | |
| 3.1.076806 | BRETT WOLF | ADDRESS REDACTED | | | ADA 71.7440151680414<br>BTC 2.37561322768999E-07<br>EOS 8.23977783416866<br>ETH 3.996289038988959E-06<br>USDC 0.693076770722528<br>XLM 0.287327808955574 | | | |
| 3.1.076807 | BRETT WOLF | ADDRESS REDACTED | | | XRP 505.244 | | | |
| 3.1.076808 | BRETT WOLFE | ADDRESS REDACTED | | | COMP 0.000808594390549895<br>ETH 0.0000732028925702I2 | | | |
| 3.1.076809 | BRETT WOLFE | ADDRESS REDACTED | | Yes | ADA 3628.38008549659<br>BTC 0.0107446197763B7<br>COMP 1.02104798750752<br>LTC 0.539188699068304<br>MATIC 1089.30238126177<br>XLM 9062.951971218911 | | | BTC 1.11646154595809 |
| 3.1.076810 | BRETT WOOFFINDIN | ADDRESS REDACTED | | | BTC 0.0140736094177499<br>CEL 502.904216471327 | | | |
| 3.1.076811 | BRETT WORKMAN | ADDRESS REDACTED | | | BTC 0.0000038734945095<br>XRP 0.00000965867658843 | | | |
| 3.1.076812 | BRETT WRIGHT | ADDRESS REDACTED | | | BTC 0.00129106006304816<br>LTC 0.00483707192551105 | | | |
| 3.1.076813 | BRETT WYETH | ADDRESS REDACTED | | | BTC 0.00875218<br>CEL 407.549780108733<br>ETH 0.623506619349 | | | |
| 3.1.076814 | BRETT WYPISZYNSKI | ADDRESS REDACTED | | | DOGE 0.000001305796458764<br>ETH 0.0032977269355006<br>LINK 0.025183621542397I<br>MATIC 0.00104431576626063<br>MCDAI 0.000090427688362522 | DOGE 0.0275785121820651<br>MATIC 1.56590626721963<br>MCDAI 0.211403263945781 | | |
| 3.1.076815 | BRETT YANCEY | ADDRESS REDACTED | | | BTC 0.289128532942383<br>ETH 0.889574338466B5<br>SOL 22.747997006S383 | | | |
| 3.1.076816 | BRETT YEAGER | ADDRESS REDACTED | | | ADA 0.180066079948257<br>BTC 0.0000274489422712J3<br>DOT 0.0100298566608189<br>ETH 0.000124867594581403<br>LTC 0.000154563570159318<br>MATIC 0.797530372300042<br>XLM 0.0707469330299367 | | | |
| 3.1.076817 | BRETT YEO | ADDRESS REDACTED | | | BTC 0.00000495473681685<br>CEL 4.88017565394586<br>DASH 0.00503888391509B7<br>DOT 0.1132537064314O5<br>ETH 0.000000385123936516<br>MATIC 2.30030399746971 | | | |
| 3.1.076818 | BRETT YOUNG | ADDRESS REDACTED | | | SNX 8.80184032602123 | | | |
| 3.1.076819 | BRETT ZAKEOSIAN | ADDRESS REDACTED | | | USDC 0.889776673250538 | | | |
| 3.1.076820 | BRETTANY WILLIAMS | ADDRESS REDACTED | | | BTC 0.000991420375215913<br>ETH 1.065347562896G7 | | | |

Debtor Name: Celsius Network LLC    22-10964-mg    Doc 974    Filed 10/05/22    Entered 10/05/22 22:53:30    Main Document    Case Number: 22-10964

Pg 1913 of 5048

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.076821 | BRETE CAMPBELL | ADDRESS REDACTED | | | AAVE 2.250302108956; BTC 0.0354637495387561; COMP 2.08426838017951; ETH 3.44325073005591 | | | |
| 3.1.076822 | BRETE PUHL | ADDRESS REDACTED | | | BTC 0.000000271311458453; USDC 1.19751723942177 | | | |
| 3.1.076823 | BRETTNEY DAUGHERTY | ADDRESS REDACTED | | | BTC 0.0218503792501164 | | | |
| 3.1.076824 | BRETTON BADENOCH | ADDRESS REDACTED | | | ETH 0.0794170636093304; BTC 0.013229821617340S; CEL 1.15007020233503; SGB 583.97164422003; XRP 3821.13475616012 | | | |
| 3.1.076825 | BRETTON KLAICH | ADDRESS REDACTED | | | ADA 563.72700778659S; BTC 0.112073773894119; ETH 2.31603946430S3 | | | |
| 3.1.076826 | BRETTON SLATE | ADDRESS REDACTED | | | DOT 0.010839877410147; MATIC 0.276604149862178 | | DOT 5.08636205163831 | |
| 3.1.076827 | BREUN AYERS | ADDRESS REDACTED | | | SGB 1080.835108092OS; XRP 7069.85394774256 | | | |
| 3.1.076828 | BREUNIS RUITENBEEK | ADDRESS REDACTED | | | BNB 0.000170680196778833; BTC 0.000002604274899195; CEL 5.48089509462227; DOT 0.000012816337575782; ETH 0.020616387542223Z; XRP 0.032250477880477 | | | |
| 3.1.076829 | BREVET HOWE | ADDRESS REDACTED | | | ETH 0.1360041663941B | | | |
| 3.1.076830 | BREVIN CLAASSEN | ADDRESS REDACTED | | | AAVE 12.087253628973S; CEL 4.76554304526153; DOT 0.265006755975132; ETH 50.612801414929; UNI 30.533947595233T | | | |
| 3.1.076831 | BREWEN GUEGUEN | ADDRESS REDACTED | | | CEL 17.6633960138507; DOT 2.448 | | | |
| 3.1.076832 | BREWER FAMILY SUPER PTY LTD | DOG TRAP RD, OURIMBAH, 2258 AUSTRALIA | | | ADA 14151.6735625785; BNB 1.16423181124056; BTC 4.33800183565467; EOS 687.430169426788; ETH 37.6490234342664; LUNC 213.025234714644; USDC 26942.2995557386 | | | |
| 3.1.076833 | BREXTON JUST | ADDRESS REDACTED | | | BTC 0.233711182297433 | | | |
| 3.1.076834 | BREYER CORDEIRO | ADDRESS REDACTED | | | BTC 0.0174809173691822 | | | |
| 3.1.076835 | BREYNER ANDRES TABORDA AGUDELO | ADDRESS REDACTED | | | BCH 0.000000000236653846Z; CEL 0.737688779187154; DOT 0.0124231064515393 | | | |
| 3.1.076836 | BREYNER MANUEL HERNANDEZ PEREZ | ADDRESS REDACTED | | | BTC 0.000001152243349731; USDT ERC20 0.00544826017053525 | | | |
| 3.1.076837 | BREYONNA MORGAN | ADDRESS REDACTED | | | BTC 0.000572260743708332; DOT 3.55790039269101; ETH 0.010902584093437S; MATIC 39.3270300071618 | BTC 0.00355913 | | |
| 3.1.076838 | BREZOIANU ALBERT | ADDRESS REDACTED | | | BTC 0.000000382591914962; CEL 0.404207602523639 | | | |
| 3.1.076839 | BREZOIANU ALBERT | ADDRESS REDACTED | | | BTC 0.00111173682441988; USDC 0.0000003449239111362 | | | |
| 3.1.076840 | BRHAN HEYBEGI | ADDRESS REDACTED | | | CEL 0.00044504740278268S; ETH 0.0000004135069047B | | | |
| 3.1.076841 | BRI GOME | ADDRESS REDACTED | | | BTC 0.000001570479891138; USDT ERC20 0.54554937213172S | | | |
| 3.1.076842 | BRIA HILLMAN | ADDRESS REDACTED | | | LINK 55.720658158188; SNX 0.445333597819175 | | | |
| 3.1.076843 | BRIA THOMAS | ADDRESS REDACTED | | | AAVE 0.000958604621128875; BTC 0.000044873719556434; ETH 0.000076410454789452; LINK 0.00455287305737393; LTC 0.00086045213618766S; XLM 0.304004525990112 | | | |
| 3.1.076844 | BRIAC FLEURY | ADDRESS REDACTED | | | BTC 0.000898239140802S7; CEL 8.49269836709759 | | | |
| 3.1.076845 | BRIAC HERBRECHT | ADDRESS REDACTED | | | BTC 0.000886182920537469; CEL 0.679054738883964 | | | |
| 3.1.076846 | BRIAC LEMASSON | ADDRESS REDACTED | | | CEL 31.396757584577; USDT ERC20 254 | | | |
| 3.1.076847 | BRIAC ROBERT | ADDRESS REDACTED | | | BTC 0.00165312184521303; CEL 164.805886045286; USDC 983.02153; USDT ERC20 1920.05539 | | | |
| 3.1.076848 | BRIAH THAYER | ADDRESS REDACTED | | | ADA 0.0410829778932374; BTC 0.00000233776285979; DOT 0.001483790783726Z; ETH 0.000147771543895399; MATIC 0.09464216060568T6 | | | |
| 3.1.076849 | BRIAN A MILLER | ADDRESS REDACTED | | | BTC 0.00441831693777498 | | | |
| 3.1.076850 | BRIAN A NOONING | ADDRESS REDACTED | | | BTC 0.0105711112306343; ETC 0.001530065673239B5; GUSD 265.939522657414; LINK 0.8030782226391S3 | | | |
| 3.1.076851 | BRIAN A THERRIEN | ADDRESS REDACTED | | | BTC 0.000363116603082073; ETH 0.000383469394704567; LTC 1.03416259516508; MCDAI 42.3202038872959 | BTC 0.20027692; ETH 15 | | |
| 3.1.076852 | BRIAN AARON | ADDRESS REDACTED | | | BTC 0.0023201544966876B; ETH 4.46170776397305; SNX 119.73996502246; UNI 84.91496859538996 | | | |
| 3.1.076853 | BRIAN ABE-GRAY | ADDRESS REDACTED | | | MATIC 0.23675801379705S; XLM 0.02714034092040B | | | |
| 3.1.076854 | BRIAN ABERNETHY | ADDRESS REDACTED | | | LINK 0.0132064896801089 | | | |
| 3.1.076855 | BRIAN ABOOZAID | ADDRESS REDACTED | | | BTC 0.000143692431164563; CEL 1.152708246551662 | | | |
| 3.1.076856 | BRIAN ABRAMS | ADDRESS REDACTED | | | ETH 0.0033906651650777S; LINK 0.0230348848921944 | | | |
| 3.1.076857 | BRIAN ABRAMS | ADDRESS REDACTED | | | CEL 1.08126595371393; ETH 3.88564607275279E-0S | | | |
| 3.1.076858 | BRIAN ACCIAVATTI | ADDRESS REDACTED | | | USDC 0.0028245932203788 | | | |
| 3.1.076859 | BRIAN ACHILLES | ADDRESS REDACTED | | | BTC 0.0111080117800028 | | | |
| 3.1.076860 | BRIAN ACKERMAN | ADDRESS REDACTED | | | AAVE 0.00517122998375574; MANA 5.04160271925999; SNX 0.00538638908749331; UMA 0.158402872744163; UNI 0.000834109000035483; USDC 0.22348968787642 | | | |
| 3.1.076861 | BRIAN ADAM DUDLEY | ADDRESS REDACTED | | | BTC 0.0583740421525481; ETH 0.115063738363232 | | | |
| 3.1.076862 | BRIAN ADAMS | ADDRESS REDACTED | | | BTC 0.0894355687712695; CEL 182.490109312169; MATIC 0.078615684805658S; SOL 7.59494373425304 | | | |
| 3.1.076863 | BRIAN ADAMS | ADDRESS REDACTED | | | ETH 0.0493070086156219 | | | |
| 3.1.076864 | BRIAN ADAMSON | ADDRESS REDACTED | | | BTC 0.00116575675240296; ETH 1.07668007940804 | | | |
| 3.1.076865 | BRIAN ADKINS | ADDRESS REDACTED | | | ADA 919.734638716393; BTC 0.00331739658377446; ETH 0.417765568623895; MATIC 16.3340047892566; SOL 21.609129033073; USDC 1643.86786393241; XLM 204.300353641428 | | | |
| 3.1.076866 | BRIAN ADOFF | ADDRESS REDACTED | | | AAVE 0.00217071912872213; BTC 0.000285249314023755; DOT 0.0280260299511716; LINK 0.0256526531571455; SOL 0.10182416734721S; USDC 6061.96375870685 | BTC 0.000000004821974496; DOT 0.000001050890854552; LINK 0.000071562842772433; MATIC 0.0004535053775515S1; SOL 0.00000214644162601 | | |
| 3.1.076867 | BRIAN ADOLFO SOTO | ADDRESS REDACTED | | | BTC 0.0000013709156154S3; USDT ERC20 0.534957785530008 | | | |
| 3.1.076868 | BRIAN AGID | ADDRESS REDACTED | | | BTC 0.00617974893980926; DOT 29.2439146542635; ETH 1.43671449862965; MANA 50.099379846246 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.076869 | BRIAN AGUASVIVAS | ADDRESS REDACTED | | | BTC 0.00000398237097355 ETH 0.038075232140915 USDC 0.095676840787239 | ETH 0.000000201695002754 USDC 102.162273471396 | | |
| 3.1.076870 | BRIAN AGUERO | ADDRESS REDACTED | | | ADA 0.395896512980387 BTC 0.00003826669302687 ETH 0.00038748521551193 | | | |
| 3.1.076871 | BRIAN AGUILAR | ADDRESS REDACTED | | | BTC 0.000002536852009669 USDC 1.43169794267598 | | | |
| 3.1.076872 | BRIAN AGUILAR | ADDRESS REDACTED | | | ADA 41.1043035183465 | | | |
| 3.1.076873 | BRIAN AGUSTIN TREJO | ADDRESS REDACTED | | | BTC 0.00268847902079323 MCDAI 1.10735433271685 | | | |
| 3.1.076874 | BRIAN AHERN | ADDRESS REDACTED | | | BTC 0.000002927007065663 CEL 0.000634227014953125 ETH 0.000000523890556774 | | | |
| 3.1.076875 | BRIAN AHN | ADDRESS REDACTED | | | ETH 72.1321059147401 | | | |
| 3.1.076876 | BRIAN ALAN D'AGOSTINE | ADDRESS REDACTED | | | BTC 0.00000041242268228 SGB 6.083402627955972 USDC 0.228763287986769 XRP 39.7939040316 | | | |
| 3.1.076877 | BRIAN ALBANY | ADDRESS REDACTED | | | AAVE 1.12270587106645 BTC 0.000788885112920703 | | | |
| 3.1.076878 | BRIAN ALBERT | ADDRESS REDACTED | | | AAVE 0.000425012106901 BAT 0.0167857099097989 BTC 0.000034721554115602 ETH 0.0003779755515178467 MANA 150.647288415437 MATIC 0.645109159522483 | | | |
| 3.1.076879 | BRIAN ALDEN | ADDRESS REDACTED | | | BTC 0.00000179705633074 ETH 0.000045384556773436 | | | |
| 3.1.076880 | BRIAN ALEXANDER | ADDRESS REDACTED | | | BTC 0.001705779895511803 USDC 1065.59721833879 | | | |
| 3.1.076881 | BRIAN ALEXANDER | ADDRESS REDACTED | | | ADA 1.42244958140834 ETH 0.002663001938399395 USDC 3.016599334127 | | | |
| 3.1.076882 | BRIAN ALEXANDER | ADDRESS REDACTED | | | ADA 125.42155835488 BTC 0.00000788640479096 DOT 0.000012799827431884 ETH 0.000003389865425529 | DOT 0.01188744448491931 | | |
| 3.1.076883 | BRIAN ALEXANDER | ADDRESS REDACTED | | | ADA 0.00001031015238123 BTC 0.000000000200044683 ETH 0.0000007449898910716 GUSD 0.264629557509015 LINK 0.0000013842465031 MATIC 0.00017912870245655 PAX 0.00414769649969455 PAXG 0.0000019693344427658 SOL 0.0000059897431602488 USDC 0.015961240083845 | ADA 0.000000092104507819 BTC 0.000000000200282168 SOL 0.0000000007963574 USDC 0.000000206766196647 | | |
| 3.1.076884 | BRIAN ALEXANDER DAVIS | | | | ADA 17881.705310953 AVAX 457.655574904417 BADGER 85.7642820547332 BAT 2989.65614008082 BTC 1.720508573189 CEL 713.597393446045 COMP 3.98069911611879 CRV 1322.96432868537 DASH 5.41753318719648 DOT 79.90716268650211 EOS 161.933932854054 ETH 10.308074006284 LINK 85.8522575090676 LTC 14.6843856491462 LUNC 42.5618597474372 MANA 5075.14896246544 MATIC 6587.06799633028 MCDAI 47.9622817626311 MKR 0.695778501647674 OMG 315.874988720513 SNX 142.596891672182 SOL 41.916080647052 XLM 30589.2667759818 XTZ 493.7594608672063 ZEC 5.95160495096262 | | | |
| 3.1.076885 | BRIAN AUGAR | ADDRESS REDACTED | | | CEL 283.570654244388 ETH 4.50191642 | | | |
| 3.1.076886 | BRIAN ALLAN GENZ | ADDRESS REDACTED | | | | BTC 0.9347113576833132 USDC 4626.57 | | |
| 3.1.076887 | BRIAN ALLEN | ADDRESS REDACTED | | Yes | AAVE 0.961445486486584 ADA 1746.77735178641 AVAX 1.11423143568474 BTC 0.010858768190647 DOT 17.0294866378516 ETH 1.36459602248071 LINK 164.705138087435 LTC 5.2323847717658 MATIC 77.6305166241033 SOL 22.8175311675901 USDT ERC20 0.683966707662809 | BTC 0.23004777 ETH 0.9 XRP 1723.136069 | | ETH 0.758434742378678 |
| 3.1.076888 | BRIAN ALLEN | ADDRESS REDACTED | | | BTC 0.684688868073456 ETH 13.4606000632949 USDC 0.3315998346143 | BTC 0.00750380664088135 ETH 0.283895 | | |
| 3.1.076889 | BRIAN ALLEN | ADDRESS REDACTED | | | BTC 0.000000200268923842 | | | |
| 3.1.076890 | BRIAN ALLEN COVINGTON | ADDRESS REDACTED | | | ADA 2.39113764836464 BTC 0.001405985300035428 ETH 0.00369453778832344 USDC 1515.47633088618 XLM 0.788333441922296 | BTC 0.00000452594430722 CEL 0.00009539548737929 | | |
| 3.1.076891 | BRIAN ALLOCCO | ADDRESS REDACTED | | | BTC 0.0101514639007699 | | | |
| 3.1.076892 | BRIAN ALLRED | ADDRESS REDACTED | | | USDC 0.013433014818086 | | | |
| 3.1.076893 | BRIAN ALLRED | ADDRESS REDACTED | | | BTC 0.0117945547211106 ETH 0.09528026643759 | | | |
| 3.1.076894 | BRIAN ALLUM | ADDRESS REDACTED | | | MATIC 88.9750858270534 | | | |
| 3.1.076895 | BRIAN ALMEIDA | ADDRESS REDACTED | | | ETH 0.0509573441625687 | | | |
| 3.1.076896 | BRIAN ALTERMAN | ADDRESS REDACTED | | | CEL 3.06438414422237 TUSD 4.76035390545488 USDC 1.3570164825086 | | | |
| 3.1.076897 | BRIAN ALVAREZ | ADDRESS REDACTED | | | BTC 0.0000260667762833462 ETH 0.000801431610672386 GUSD 1.84446812446857 MATIC 0.747729692827317 USDC 10.477154752984 | BTC 0.00000006233539099 GUSD 0.00622021432005122 LUNC 24.672152149618 USDC 0.000000091860890988 | | |
| 3.1.076898 | BRIAN AMACKER | ADDRESS REDACTED | | | ADA 214.820255430827 BTC 0.84811785165918 COMP 1.15386000664215 ETH 18.0171426001701 MATIC 301.602216359888 SUSHI 52.63089317843554 UNI 299.565713698899 XTZ 128.943371060429 ZRX 2314.35394541848 | | | |
| 3.1.076899 | BRIAN AMINI | ADDRESS REDACTED | | | BTC 0.000696743707136584 CEL 0.1864095134343 | | | |
| 3.1.076900 | BRIAN AMOAH | ADDRESS REDACTED | | | BTC 0.0000069563176426 | | | |
| 3.1.076901 | BRIAN AMOROSI | ADDRESS REDACTED | | | ADA 307.589923216889 BTC 0.00008060344961357 | | | |
| 3.1.076902 | BRIAN ANDERSEN | ADDRESS REDACTED | | | ADA 0.0980398193137855 BTC 0.0838209222237234 CEL 806.9664715696 ETH 0.5577994866633345 SNX 0.644513943675483 USDT ERC20 0.687497607499369 XRP 626.484320707454 | | | |
| 3.1.076903 | BRIAN ANDERSEN | ADDRESS REDACTED | | | ADA 23.302040162463 CEL 5.49595848186362 | | | |
| 3.1.076904 | BRIAN ANDERSON | ADDRESS REDACTED | | | USDC 0.071935353408257 | | | |
| 3.1.076905 | BRIAN ANDERSON | ADDRESS REDACTED | | | BTC 0.021362408551206 ETH 0.00163271675939942 USDT ERC20 3726.50246477508 | | | |
| 3.1.076906 | BRIAN ANDERSON | ADDRESS REDACTED | | | CEL 0.079807611442208 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.076907 | BRIAN ANDERSON | ADDRESS REDACTED | | | BTC 0.00001929793460609<br>COMP 0.000778237347059065<br>DASH 0.0015113314792185<br>ETH 0.000252980043019922<br>KNC 0.020572655576241<br>ZRX 0.133443029264875 | | | |
| 3.1.076908 | BRIAN ANDERSON | ADDRESS REDACTED | | | BTC 0.51761440617717<br>CEL 78.9136311396519<br>DOT 0.0437557189684751<br>ETH 2.670448279016<br>MATIC 2.17549420131118 | ETH 1.58956132376521 | | |
| 3.1.076909 | BRIAN ANDREW DELEY | ADDRESS REDACTED | | | BCH 0.00015433<br>CEL 0.000248347233187892 | BTC 0.01318382 | | |
| 3.1.076910 | BRIAN ANDREW JACOBSON | ADDRESS REDACTED | | | ADA 185.74605253598<br>BTC 0.1821759156647727<br>CEL 1549.3186529886<br>ETH 6.55786543040968<br>SNX 0.3906199173086629<br>USDC 60119.3295603494 | | | |
| 3.1.076911 | BRIAN ANDREW VANDERFIN | ADDRESS REDACTED | | | BTC 8.46828979953990E-07<br>DOT 0.00131537288502737<br>LTC 0.000123290600026199 | | | |
| 3.1.076912 | BRIAN ANGEL DELGADO | ADDRESS REDACTED | | | BCH 0.00015433 | | | |
| 3.1.076913 | BRIAN ANTHONY CROWE | ADDRESS REDACTED | | | BTC 0.00000028226652477 | | | |
| 3.1.076914 | BRIAN ANTHONY JOHNSON | ADDRESS REDACTED | | | ETH 0.00151627434300743 | | | |
| 3.1.076915 | BRIAN ANTHONY MICHALUK | ADDRESS REDACTED | | | BTC 0.540300098306466 | | | |
| 3.1.076916 | BRIAN ANTHONY SCHUBERT | ADDRESS REDACTED | | | AAVE 2.484459812716<br>BTC 0.000357737369730404<br>BUSD 2.72103382374886<br>ETH 0.00322879082384417<br>LINK 157.546940245881<br>LTC 3.198083015415s1<br>LUNC 43.912217889026<br>MATIC 5256.54537095429<br>SOL 37.3376541031175<br>UNI 129.752940152504<br>USDC 79.4965831568704 | BTC 0.00000000081085401S1<br>USDC 0.00219072854758879 | | |
| 3.1.076917 | BRIAN ANTHONY STRACHAN | ADDRESS REDACTED | | | BCH 0.00109655<br>CEL 0.000920530277734356<br>DOGE 4.01234568 | | | |
| 3.1.076918 | BRIAN ANTILL | ADDRESS REDACTED | | | BTC 0.00004389863536881<br>XRP 0.0160854481923572 | | | |
| 3.1.076919 | BRIAN ANTONIO LIPSCOMB | ADDRESS REDACTED | | | BTC 0.00000261000896408<br>DOT 0.0131433999714595<br>ETH 0.00057131325285212<br>SOL 0.00689015395891212<br>USDC 16.9299071498564 | BTC 0.0002016371319180399<br>DOT 0.00000000084001969<br>SOL 0.00000000023557967 | | |
| 3.1.076920 | BRIAN ANTONISHAK | ADDRESS REDACTED | | | AVAX 9.14562533541268<br>BNB 4.27836035040976<br>BTC 0.58752038456141B<br>ETH 54.2664586438377<br>LINK 30.4649767682185<br>LUNC 10.0998237485545<br>MATIC 887.726479280346<br>XRP 56477.3507782159 | | | |
| 3.1.076921 | BRIAN APONTE | ADDRESS REDACTED | | | BTC 0.000752872234804074<br>ETH 0.00687316393674271<br>PAX 20.59574815509S | | | |
| 3.1.076922 | BRIAN APPLE | ADDRESS REDACTED | | | CEL 1.0781959686422S | | | |
| 3.1.076923 | BRIAN AMANDA | ADDRESS REDACTED | | | DOT 0.014990459026668 | BTC 0.01278937 | | |
| 3.1.076924 | BRIAN ARCHER | ADDRESS REDACTED | | | BTC 0.00011347662410833<br>ETH 0.00582429235778B<br>LINK 146.003746952605 | | | |
| 3.1.076925 | BRIAN ARCHBALD | ADDRESS REDACTED | | | LTC 0.00379538774594371<br>BTC 0.00972461469748392 | | | |
| 3.1.076926 | BRIAN ARMOND THOMAS | ADDRESS REDACTED | | | ETH 2.65628807196252<br>ETH 0.00825456404646376 | | | |
| 3.1.076927 | BRIAN ARNOLD | ADDRESS REDACTED | | | XRP 89.0921881542851<br>ADA 0.086612648988514<br>BTC 0.336804016455679 | | | |
| 3.1.076928 | BRIAN ARPAID | ADDRESS REDACTED | | | ETH 2.621560760690094<br>BTC 0.000189325765429905 | | | |
| 3.1.076929 | BRIAN ARROYO | ADDRESS REDACTED | | | BTC 0.00211329668981594<br>CEL 0.050511246306276 | | | |
| 3.1.076930 | BRIAN ARROYO | ADDRESS REDACTED | | | BTC 0.000001299591810352 | | | |
| 3.1.076931 | BRIAN ARROYO | ADDRESS REDACTED | | | BTC 0.00211329668981594<br>CEL 0.050511350109122 | | | |
| 3.1.076932 | BRIAN ARROYO | ADDRESS REDACTED | | | BTC 0.0108175706448252<br>CEL 0.0966429290455518 | | | |
| 3.1.076933 | BRIAN ARROYO | ADDRESS REDACTED | | | BTC 0.00211924460726<br>CEL 0.0497993646353506 | | | |
| 3.1.076934 | BRIAN ARROYO | ADDRESS REDACTED | | | BTC 0.000000004460726<br>CEL 0.0497997228965408 | | | |
| 3.1.076935 | BRIAN ARROYO | ADDRESS REDACTED | | | BTC 0.00211329668981594<br>CEL 0.0505153705813392 | | | |
| 3.1.076936 | BRIAN ARROYO | ADDRESS REDACTED | | | BTC 0.00212923706248061<br>CEL 0.0503749475S7935 | | | |
| 3.1.076937 | BRIAN ARROYO | ADDRESS REDACTED | | | BTC 0.00211924460726<br>CEL 0.0497982890509803 | | | |
| 3.1.076938 | BRIAN ARROYO | ADDRESS REDACTED | | | BTC 0.000000004681947<br>CEL 0.0505154624158411 | | | |
| 3.1.076939 | BRIAN ARROYO | ADDRESS REDACTED | | | BTC 0.00211924440726<br>CEL 0.0497996512442627 | | | |
| 3.1.076940 | BRIAN ARROYO | ADDRESS REDACTED | | | BTC 0.00211329668981594<br>CEL 0.0505113172250988 | | | |
| 3.1.076941 | BRIAN ASH | ADDRESS REDACTED | | | BTC 0.000000227338054701<br>ETH 0.00016790110896889 | | | |
| 3.1.076942 | BRIAN ASHE | ADDRESS REDACTED | | | BTC 0.00000004585213324613<br>CEL 0.000293658819669775<br>XRP 0.52624014471013? | | | |
| 3.1.076943 | BRIAN ASHER | ADDRESS REDACTED | | | BTC 0.116798838549807<br>CEL 0.52519123118068<br>ETH 0.000898971286022481<br>USDC 0.0973408060086058 | | | |
| 3.1.076944 | BRIAN ASHLEY FINCHER | ADDRESS REDACTED | | | ADA 585.47833151389<br>AVAX 20.4994885433853<br>BTC 0.0693157198S3264<br>ETH 3.64561859823868<br>SNX 45.0075799657819<br>SOL 10.189666275908'1 | | | |
| 3.1.076945 | BRIAN ASKEW | ADDRESS REDACTED | | | BTC 0.000830576546369876<br>ETH 6.77460387106673<br>USDC 4763.65265591563 | | | |
| 3.1.076946 | BRIAN ATAGA | ADDRESS REDACTED | | | AVAX 0.014112284709178:<br>ETH 0.00027088682799868S<br>MATIC 0.436087687395575<br>USDC 0.0158888445798545 | | | |
| 3.1.076947 | BRIAN ATCHLEY | ADDRESS REDACTED | | | BTC 0.00126313279390478<br>ETH 1.46905336739367 | | | |
| 3.1.076948 | BRIAN ATTARD | ADDRESS REDACTED | | | BTC 0.000010863642731721<br>GUSD 6344.2360863504<br>MATIC 260.419182094841<br>USDC 2.3207799871748S | | | |
| 3.1.076949 | BRIAN ATZORI | ADDRESS REDACTED | | | BTC 0.024226867501051<br>CEL 74.2137235459432 | | | |
| 3.1.076950 | BRIAN AUBERTIN | ADDRESS REDACTED | | | ADA 124.029790208556<br>AVAX 1.456575208404671<br>BTC 0.0429770904435B1<br>CEL 0.0831397580179159<br>DOT 3.0176889478410J2<br>ETH 0.37169986617002<br>LUNC 40.4448099406364<br>MATIC 123.642398573551<br>SOL 2.163791311310078<br>XRP 500.377576389125 | | | |
| 3.1.076951 | BRIAN AUBUCHON | ADDRESS REDACTED | | | BTC 0.000000007921738927 | | | |
| 3.1.076952 | BRIAN AUCOIN | ADDRESS REDACTED | | | BTC 0.2465343978860B<br>ETH 2.3189960890370'1<br>LUNC 49.914779226212<br>MATIC 11040.0751315624<br>USDC 11721.2296426063 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.076953 | BRIAN AUGE | ADDRESS REDACTED | | | ADA 0.049073049681804<br>BTC 0.315019821372432<br>DOT 12.036568275281<br>LINK 40.985058090531<br>LTC 2.315833605119<br>MANA 6.318121910121.65<br>MATIC 500.32352386089<br>SOL 9.012079272718<br>UNI 6.297944269507.53 | | | |
| 3.1.076954 | BRIAN AUSTIN | ADDRESS REDACTED | | | XLM 26.869642351.1144<br>ZRX 9.816967329332.8 | | | |
| 3.1.076955 | BRIAN AUSTIN | ADDRESS REDACTED | | | AAVE 48.561710456113.3<br>BAT 18249.122887299<br>BTC 0.378062399521479<br>ETH 106.9657715141498<br>LINK 800.53432264439.3<br>MATIC 29921.82025856<br>SNX 2.239836705295.26<br>USDC 5438.748383685 | | | |
| 3.1.076956 | BRIAN AVANT | ADDRESS REDACTED | | | BTC 0.009480200474438.66<br>COMP 0.316877187993566<br>DOT 9.97370586569297<br>ETH 0.405944589683447<br>LINK 4.26293288505959<br>LTC 0.0002696896887248213<br>MATIC 67.149163868293.3<br>XLM 309.669462357095 | | | |
| 3.1.076957 | BRIAN AVANTS | ADDRESS REDACTED | | | ETH 10.178953901.1789<br>USDC 243597.531010561 | | | |
| 3.1.076958 | BRIAN AVELAR | ADDRESS REDACTED | | | BTC 0.001106937135614.19<br>ETH 0.58905277913282.4<br>XRP 59.665 | | | |
| 3.1.076959 | BRIAN AVERBUCH | ADDRESS REDACTED | | | BTC 0.000283051432886.77 | BTC 0.000000005689612006.4 | | |
| | | | | | ETH 0.009783175512556.26 | | | |
| 3.1.076960 | BRIAN AXEL GROMOWSKI LEDEZMA | ADDRESS REDACTED | | | CEL 0.140021065474489 | | | |
| 3.1.076961 | BRIAN AYALA ALEJO | ADDRESS REDACTED | | Yes | BTC 12.2389938557192.38<br>CEL 360.164252157108<br>ETH 0.439415100132178<br>LINK 0.0150591865504491<br>MATIC 794.736027112239<br>MCDAI 0.812167128175007<br>SNX 0.192470181643348<br>UNI 0.00439388684100008 | BTC 0.0281372120795875<br>ETH 0.394881963286667<br>UNX 76.52337945173.7 | | BTC 0.0938735886006172 |
| 3.1.076962 | BRIAN AYERS | ADDRESS REDACTED | | | LTC 0.647911060228545 | | | |
| 3.1.076963 | BRIAN BABALOLA | ADDRESS REDACTED | | | BTC 0.00098869985052725.1<br>CEL 537.038200795.47 | | | |
| 3.1.076964 | BRIAN BABCOCK | ADDRESS REDACTED | | | BTC 0.025121908596020.01<br>ETH 0.36191946655927.6<br>MATIC 221.206783636812<br>SOL 17.285788775012.3<br>USDC 483.80367243005.6 | | | |
| 3.1.076965 | BRIAN BACK | ADDRESS REDACTED | | | SUSHI 14.754935060540.8 | | | |
| 3.1.076966 | BRIAN BACKHAUS | ADDRESS REDACTED | | | CEL 1.09945500996810.5 | | | |
| 3.1.076967 | BRIAN BAERT | ADDRESS REDACTED | | | BTC 0.00079645087117113.8<br>CEL 8.121591030296.57<br>LINK 20.566491711956.1<br>USDC 67.778492745730.3 | | | |
| 3.1.076968 | BRIAN BAGWELL | ADDRESS REDACTED | | | XRP 218.957827833681 | | | |
| | | | | | BAT 0.043876804605595.8 | | | |
| 3.1.076969 | BRIAN BAGWELL | ADDRESS REDACTED | | | BTC 0.016223984989535.5<br>PAXG 1.01639479983639 | | | |
| 3.1.076970 | BRIAN BAILEY | ADDRESS REDACTED | | | MATIC 3404.17484686<br>BAT 0.1353925111417.724<br>BTC 0.000029642636222.1065<br>DASH 0.00120603321890064<br>LINK 0.009445387655297955<br>SNX 0.0376356797302586<br>XLM 0.038195233087913.4<br>XRP 0.045101496022576.3 | | | |
| 3.1.076971 | BRIAN BAKER | ADDRESS REDACTED | | Yes | BSV 6.295318693233.77<br>BTC 21.052511626273.7<br>ETC 167.877421947116<br>ETH 91.5444101848955 | | | BTC 14.7324051508404 |
| 3.1.076972 | BRIAN BAKER | ADDRESS REDACTED | | | AAVE 0.005628492166114.56<br>ADA 0.86520457410593.7<br>BAT 0.047129081047595.2<br>BTC 0.0000005672767003674<br>COMP 0.00011189681365583.7<br>DASH 0.00048206553292000.88<br>DOT 0.0476714398858.689<br>ETH 1.2654442487499E-06<br>LINK 0.9230556700228607.8<br>MATIC 0.92355768679128.1<br>OMG 0.0034610985487159.7<br>SNX 0.0183764915174719<br>UNI 0.007486783974698.93<br>XLM 1.161030482480.03<br>ZEC 0.000523927814620707.6<br>ZRX 0.07344398829656.64 | | | |
| 3.1.076973 | BRIAN BAKOS | ADDRESS REDACTED | | | BTC 0.0010845159388914.3 | | | |
| 3.1.076974 | BRIAN BALA | ADDRESS REDACTED | | | XLM 1295.03747364982<br>BCH 0.235164247745172<br>BSV 0.229156089875993<br>BTC 0.154066581155629<br>ETH 0.711707002047763 | | | |
| 3.1.076975 | BRIAN BALANDRA | ADDRESS REDACTED | | | LTC 0.295343012560911<br>BTC 0.0013518145806857<br>MATIC 1039.79734945497 | | | |
| 3.1.076976 | BRIAN BALDWIN | ADDRESS REDACTED | | | BTC 0.000745662944534211 | | | |
| 3.1.076977 | BRIAN BANASIAK | ADDRESS REDACTED | | | ETH 0.480478278939174<br>BTC 0.0043 | | | |
| | | | | | CEL 1 | | | |
| 3.1.076978 | BRIAN BANG | ADDRESS REDACTED | | Yes | BTC 0.204756781424189 | | | BTC 50.006403662675.7 |
| | | | | | GUSD 0.00065057162093163.7<br>USDC 2.032928443826.58 | | | |
| 3.1.076979 | BRIAN BANKE | ADDRESS REDACTED | | | BTC 0.0041882083637205.6<br>DASH 0.0172722193141352<br>ETH 0.009594971266761.81<br>MCDAI 0.016635675898592.9<br>ZEC 0.00905426894566.899 | | | |
| 3.1.076980 | BRIAN BANNER | ADDRESS REDACTED | | | CEL 3.038411598664.15.3 | | | |
| 3.1.076981 | BRIAN BANOWETZ | ADDRESS REDACTED | | | BTC 0.0171389665854781<br>CEL 60.940501460824.6<br>ETH 0.737339 | | | |
| 3.1.076982 | BRIAN BAO | ADDRESS REDACTED | | | BTC 0.000007601310087.16<br>ETH 0.000064605241082639 | | | |
| 3.1.076983 | BRIAN BARAD | ADDRESS REDACTED | | | BTC 0.00024625411853387.7<br>ETH 0.00206849337087643<br>MATIC 10.9288793470263 | | | |
| 3.1.076984 | BRIAN BARBER | ADDRESS REDACTED | | | BTC 0.0000008009466597.9<br>LINK 0.0227362322834287 | | | |
| 3.1.076985 | BRIAN BARBUSCIA | ADDRESS REDACTED | | | BTC 0.00000127173571724.7<br>ETH 0.000003316898495445<br>USDC 0.012463615704628.3 | | | |
| 3.1.076986 | BRIAN BAROLF FAWCETT | ADDRESS REDACTED | | | BTC 0.1342961816591.07<br>ETH 1.036847209615.71<br>SOL 1.19567485789.15<br>USDC 185.368349177909 | | | |
| 3.1.076987 | BRIAN BARGER | ADDRESS REDACTED | | | ADA 0.0122820067634.39<br>BCH 2.92819636011168<br>BTC 0.335533540149195<br>CEL 1075.34830597787<br>ETH 2.1462193059031<br>MATIC 161.166732505072<br>USDC 915.913607352717.7 | | | |
| 3.1.076988 | BRIAN BARKER | ADDRESS REDACTED | | | ADA 90.781158706734<br>BTC 0.0012587671863147<br>ETH 0.025827424199993<br>LINK 0.55513016061638.8<br>MATIC 232.803231594581<br>SNX 12.81317511102.58<br>XLM 90.398604038072.5 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.076989 | BRIAN BARNES | ADDRESS REDACTED | | | AAVE 10.4271131695079<br>ADA 2077.4335410483<br>BTC 0.001112563906335<br>DOT 53.933067664<br>LINK 101.768079087978<br>MATIC 1066.8230065997 | | | |
| 3.1.076990 | BRIAN BARNES | ADDRESS REDACTED | | Yes | BTC 0.0007824624416741 | BTC 1.0314214644882 | | |
| 3.1.076991 | BRIAN BARRERA | ADDRESS REDACTED | | | GUSD 0.6418432238115599<br>USDC 0.0314543553144 | | | |
| 3.1.076992 | BRIAN BARTEL | ADDRESS REDACTED | | | BTC 0.000141143372886995 | BTC 0.14760677681893 | | |
| 3.1.076993 | BRIAN BASTIDAS | ADDRESS REDACTED | | | BTC 7.3236284915945699 0<br>ETH 0.001765773714298<br>LTC 2.123302654852 | | | |
| 3.1.076994 | BRIAN BASUALDO DIAZ | ADDRESS REDACTED | | | USDC 21.95477168897 00<br>BTC 0.000000002650576552<br>CEL 0.8908846441 | | | |
| 3.1.076995 | BRIAN BASURTO | ADDRESS REDACTED | | | BTC 0.255942601236961<br>MATIC 6.923825932082 3<br>USDC 7.143931607578 | | USDC 0.006268434722743 | |
| 3.1.076996 | BRIAN BATI | ADDRESS REDACTED | | | CEL 1 | | | |
| 3.1.076997 | BRIAN BATTISTONE | ADDRESS REDACTED | | | ETH 1.061393752561 | | | |
| 3.1.076998 | BRIAN BAUER | ADDRESS REDACTED | | | BAT 93.824279063561<br>BCH 0.00130625232783992<br>BTC 9.6704112389159 06<br>CEL 3.692988974896<br>DASH 0.001752869825593<br>EOS 0.197532784619163<br>ETH 0.000165320831327025<br>LINK 0.024981940940088<br>LTC 0.00275516363285002<br>SGB 0.3830931683 5606<br>UNI 0.00712030509421052<br>USDC 3.11499860649994<br>XLM 0.6467084662875<br>XRP 2.505961539546 | | | |
| 3.1.076999 | BRIAN BAUER | ADDRESS REDACTED | | | BTC 0.000013877966814385<br>CEL 0.093728023098002<br>SNX 0.147444796411472 | | | |
| 3.1.077000 | BRIAN BAUER | ADDRESS REDACTED | | | ETH 0.0211509460977 3 | | | |
| 3.1.077001 | BRIAN BAUER | ADDRESS REDACTED | | | ETH 0.00000110090021071 | | | |
| 3.1.077002 | BRIAN BAUGH | ADDRESS REDACTED | | | ADA 491.594852685149 | BTC 0.0012762916071063 9 | | |
| 3.1.077003 | BRIAN BAUK | ADDRESS REDACTED | | | ADA 3682.4809675482 2<br>BTC 0.0193354303441 4<br>ETH 2.4939606042403 4 | | | |
| 3.1.077004 | BRIAN BAULCH | ADDRESS REDACTED | | | AAVE 0.35616093<br>ADA 368.821228<br>BAT 363.80491154<br>BCH 1.024249<br>BNT 22<br>BSV 1.01001282<br>BTC 0.229016125363651<br>BUSD 0.01<br>CEL 6017.0348086196<br>COMP 0.86023659<br>DASH 2.30886274<br>EOS 7.7681<br>ETC 0.985<br>ETH 1.7782829423453<br>KNC 1.2013014<br>LINK 0.30354628<br>LPT 47.551741933747<br>LTC 0.04683221<br>MANA 16.14515168<br>MATIC 141.05577265<br>MCDAI 13.97550704<br>OMG 1.68562402<br>PAX 52.99218<br>PAXG 0.0265653858 6<br>SGB 3.5902298331<br>SNX 3.36447455<br>TUSD 8.83776726566603<br>UMA 2.70969109 | | | |
| 3.1.077005 | BRIAN BAUMGARTNER | ADDRESS REDACTED | | | BTC 0.00593087027424265<br>USDC 23.40743843190003<br>ZEC 0.0041220371360227 8 | | | |
| 3.1.077006 | BRIAN BAUTISTA | ADDRESS REDACTED | | | BTC 0.000854415883184408<br>USDC 1062.7963697268 6 | | | |
| 3.1.077007 | BRIAN BAYNES | ADDRESS REDACTED | | | BTC 0.0017325458952685<br>ETH 0.000011453390439047<br>UNI 0.2087394253796 | | | |
| 3.1.077008 | BRIAN BEALS | ADDRESS REDACTED | | | BTC 0.00616435472299296<br>ETH 89.8586094714241 | | | |
| 3.1.077009 | BRIAN BEARD | ADDRESS REDACTED | | | SGB 28.303943428273<br>XRP 185.14711722328 | | | |
| 3.1.077010 | BRIAN BEATTY | ADDRESS REDACTED | | | BTC 0.537223779052 52 | | | |
| 3.1.077011 | BRIAN BECK | ADDRESS REDACTED | | | ETH 4.53280557130365<br>BTC 0.907064860456369<br>CEL 23.187115950093<br>DASH 5.62248440606128<br>ETH 19.009002860965 3<br>LTC 13.099149861336 5<br>MATIC 3736.0748628236<br>SGB 308.6890641050 98<br>SNX 60.9432009650 51<br>XLM 1417.34025541247<br>XRP 1.6612150419681 1 | | | |
| 3.1.077012 | BRIAN BECK | ADDRESS REDACTED | | | BTC 0.0006277591693279 77<br>ETH 0.00123221032100743<br>LINK 0.206407351697 073<br>MCDAI 6.039406045476732<br>USDC 15.947146855185 8 | BTC 0.00000007063714975<br>USDC 0.00000092824890846 | | |
| 3.1.077013 | BRIAN BECK | ADDRESS REDACTED | | | ADA 6.896918054108 1<br>BCH 0.00120634715330892<br>BTC 0.000013003851307 8747<br>CEL 1.28206578243021<br>DASH 0.004789637217670 33<br>EOS 0.438443185555794<br>ETC 0.043787673510690 7<br>ETH 0.00762028641929413<br>MATIC 3.2211454185673<br>MCDAI 13.56860844286 79<br>XLM 0.76473506778148<br>ZEC 0.00399010135819232 | CEL 0.0002326873856577 7<br>MATIC 0.000000383639115393 | | |
| 3.1.077014 | BRIAN BECKER | ADDRESS REDACTED | | | BTC 0.79487864528843<br>CEL 3299.425955167<br>LTC 166.550816772 96<br>USDC 33398.7853194851<br>XLM 306.466620037405 | | | |
| 3.1.077015 | BRIAN BEILBY | ADDRESS REDACTED | | | BTC 8.15174581202099 E-05 | BTC 0.051670625619476 | | |
| 3.1.077016 | BRIAN BELDEN | ADDRESS REDACTED | | | BTC 0.00311313744079 94044 | | BTC 0.370352346946811 | |
| 3.1.077017 | BRIAN BELLAMY | ADDRESS REDACTED | | | BTC 0.855313358519 41<br>ETH 0.006406405511849 | | BTC 0.003137479168795 02<br>ETH 0.0000096734703877 1 | |
| 3.1.077018 | BRIAN BELTRAN | ADDRESS REDACTED | | | DASH 0.0006181870419539 39<br>SGB 0.403170019336023<br>XRP 2.69450584037 31 | | | |
| 3.1.077019 | BRIAN BELUE | ADDRESS REDACTED | | | AAVE 0.00193917900624978<br>KNC 206.596784019441<br>UNI 0.000303619509062222<br>ZRX 0.181200251212088 | | | |
| 3.1.077020 | BRIAN BENDER | ADDRESS REDACTED | | | BTC 0.00414765688791114<br>USDC 392.9698481207? | | | |
| 3.1.077021 | BRIAN BENNINK | ADDRESS REDACTED | | | AAVE 5.942391588977 72<br>ADA 3725.6311294066 7<br>BAT 4414.266742325<br>BTC 1.459527551416081<br>ETH 0.039420745928 2203<br>LINK 501.835919807128<br>MANA 450.62053090934<br>MATIC 2656.0961594030 6<br>SNX 56.378471076119 1<br>UNI 224.573341413006<br>XLM 27656.185710846 8 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.077022 | BRIAN BENSON | ADDRESS REDACTED | | | BTC 0.013648946414301<br>ETH 0.00553874264238962<br>MATIC 12.0297094847388 | | | |
| 3.1.077023 | BRIAN BERGMAN | ADDRESS REDACTED | | | BTC 0.000714246100045234<br>ZRX 43.2905186098303 | | | |
| 3.1.077024 | BRIAN BERMAN | ADDRESS REDACTED | | | CEL 0.0120048649398608<br>ETH 0.000232457182861262<br>MCD4i 0.000460267918545245 | | | |
| 3.1.077025 | BRIAN BERRY | ADDRESS REDACTED | | | BTC 0.0129794421788299 | | | |
| 3.1.077026 | BRIAN BERSCH | ADDRESS REDACTED | | | AVAX 0.0250402776656857<br>BTC 0.056136329986267<br>CEL 130.294171999998<br>ETH 0.00101822015788177<br>LINK 0.0100523600553008<br>MATIC 2066.67530014971<br>XLM 0.446684688177479 | AVAX 0.000024938790788884<br>ETH 0.000002630183593338<br>MATIC 74.0888718468775 | | |
| 3.1.077027 | BRIAN BERTHOLD | ADDRESS REDACTED | | | BTC 0.00000701460596469<br>ETH 0.00006501080457615S<br>LTC 0.000375075691149487 | | | |
| 3.1.077028 | BRIAN BERTRAND | ADDRESS REDACTED | | | AAVE 10.4262167506059<br>BCH 0.00100096254786717<br>BTC 0.122238344782391<br>COMP 7.21078222352913<br>MATIC 198.7470317800S<br>SNX 63.4879152490937 | | | |
| 3.1.077029 | BRIAN BERTSCH | ADDRESS REDACTED | | | AAVE 5.52952747150296<br>ADA 388.280460919292<br>BTC 0.436647130946937<br>ETH 1.99599411779968<br>MATIC 6001.2815557288S<br>USDC 2513.777478719T | BTC 0.00046996776542982S | | |
| 3.1.077030 | BRIAN BESSERMAN | ADDRESS REDACTED | | | BTC 0.166876203844246 | | | |
| 3.1.077031 | BRIAN BI | ADDRESS REDACTED | | | BTC 0.00245773593232014<br>USDC 5646.36407213946 | | | |
| 3.1.077032 | BRIAN BICKFORD | ADDRESS REDACTED | | | BTC 0.000108082785409681<br>GUSD 23.5064881298794 | | | |
| 3.1.077033 | BRIAN BIELAWSKI | ADDRESS REDACTED | | | ETH 0.00124166845272893 | | | |
| 3.1.077034 | BRIAN BIELICKI | ADDRESS REDACTED | | | BCH 1.23938858016347<br>BSV 0.985333611057404<br>BTC 0.947316403954882<br>LTC 9.151128891440S4 | | | |
| 3.1.077035 | BRIAN BIGGS | ADDRESS REDACTED | | | BTC 0.000951546214889319<br>ETH 0.0595512429885 35<br>USDC 821.037828474091 | USDC 0.000008296041626095 | | |
| 3.1.077036 | BRIAN BIGNEY | ADDRESS REDACTED | | | BTC 0.000423531070930308<br>MATIC 0.981583853885065<br>USDT ERC20 0.273786769623148 | | | |
| 3.1.077037 | BRIAN BILNOSKI | ADDRESS REDACTED | | | BTC 0.00075245868552515S<br>ETH 0.0533940277241097<br>GUSD 10.4335028737059<br>USDC 182418.98989145S | BTC 0.00251261124822507<br>ETH 0.000000835073511951 | | |
| 3.1.077038 | BRIAN BINT | ADDRESS REDACTED | | Yes | AAVE 16.54020142<br>BAT 260.3525783 4<br>BNT 34.00226984<br>BTC 0.000019766400534095<br>CEL 115.748639089779<br>COMP 2.33117526<br>DOT 48.530238518030 2<br>ETC 0.0258770387614336<br>ETH 2.27879895633984<br>LINK 94.4962114<br>MANA 753.98787419<br>MATIC 9.96689350804048<br>SNX 656.66155276292<br>UNI 15.52136337<br>XLM 1013.883083<br>XRP 3455.952576 | | | BTC 0.98390362720323G |
| 3.1.077039 | BRIAN BIRKELAND | ADDRESS REDACTED | | | AAVE 0.0109618847152114<br>ADA 0.0159820530346008<br>BTC 0.0000004604073593 6<br>COMP 0.0102567159320832<br>DOT 0.0000608680937423416<br>ETH 0.00001823291207123 6<br>KNC 0.0580230159199987<br>LINK 0.160610377349727<br>MATIC 4.43963281916 27<br>SNX 0.173697417121196<br>SOL 390.736817603941<br>UNI 0.031357428659116 4<br>USDC 0.000010147806595013 | BTC 0.000000278145839936<br>ETH 64.4848769078728<br>MATIC 0.00598552516354909<br>USDC 49822.7100005838 | | |
| 3.1.077040 | BRIAN BITANGA | ADDRESS REDACTED | | | ADA 102.377360174819<br>BTC 0.01049757618770 01<br>DOT 16.142512484033<br>ETH 0.252747589108 7S<br>LINK 2.01281505117537<br>LTC 0.094161342 32261<br>MATIC 16.1043788219229<br>UNI 2.30236261795 87<br>USDC 700.252438117196<br>XLM 139.48217902398 | | | |
| 3.1.077041 | BRIAN BIXLER | ADDRESS REDACTED | | | ADA 2255.98370628489<br>BTC 0.475626405416098<br>EOS 67.918886141009 1<br>ETH 3.17386327387 66<br>MATIC 1117.26685561547 | | | |
| 3.1.077042 | BRIAN BLACKARD | ADDRESS REDACTED | | | BTC 0.000048883466629606<br>ETH 0.0009436017638324 2S | | | |
| 3.1.077043 | BRIAN BLAIR | ADDRESS REDACTED | | | BTC 0.000000099284843 96<br>ETH 0.000029789376663081 | | | |
| 3.1.077044 | BRIAN BLAND | ADDRESS REDACTED | | | BTC 4.189914509169 3<br>CEL 1.15116892753898<br>LTC 0.045656312256533<br>USDC 0.0000006796612747 | | | |
| 3.1.077045 | BRIAN BLATMAN | ADDRESS REDACTED | | | ADA 0.11032190699604S<br>BAT 0.00867389406085054<br>BTC 5.36411818350399 E-06<br>BUSD 7.2975371280243 8<br>CEL 373.959197291955<br>ETH 0.000120139545398358<br>MATIC 0.517189962462289<br>USDC 1.105370592659T1 | | | |
| 3.1.077046 | BRIAN BLETTNER | ADDRESS REDACTED | | | BTC 0.00000000193252818<br>CEL 0.26744583529559E | | | |
| 3.1.077047 | BRIAN BOCK | ADDRESS REDACTED | | | AVAX 20.571028074639 1<br>BTC 0.71542551559768 3<br>COMP 12.0294278055509<br>DOT 20.12012957700434<br>ETH 33.415038688568 6<br>KNC 0.06058359179188 35<br>MATIC 2065.61414392 5<br>SUSHI 145.80351446122<br>USDC 899.79686281858 8<br>USDT ERC20 0.97496879747412S<br>ZRX 6016.547815251 66 | | | |
| 3.1.077048 | BRIAN BOCOBO | ADDRESS REDACTED | | | CEL 1.06654083535556<br>ETH 35.195521269686 9 | | | |
| 3.1.077049 | BRIAN BOEHM | ADDRESS REDACTED | | | BTC 0.0000020036209709S8<br>MATIC 0.00750862348591164<br>MCD4i 0.04568793372758 2 | | | |
| 3.1.077050 | BRIAN BOELLER | ADDRESS REDACTED | | | BTC 0.00000000214101028 3 | BTC 0.0000045996487946 1 | | |
| 3.1.077051 | BRIAN BOENAU | ADDRESS REDACTED | | | BTC 0.000011769091306670S | | | |
| 3.1.077052 | BRIAN BOERST | ADDRESS REDACTED | | | BTC 1.0420239664398 9E-05<br>PAXG 0.00133727052611719<br>USDC 0.2062335048700511 | | | |
| 3.1.077053 | BRIAN BOGDAHN | ADDRESS REDACTED | | | BTC 0.00250351002219097<br>LTC 0.0619205919684429 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.077054 | BRIAN BOGDAHN | ADDRESS REDACTED | | | BAT 5.668115181385118<br>BTC 0.460048571313882<br>CEL 12.224950559079<br>DASH 0.157037093550083<br>ETH 0.027107849616309<br>LINK 0.1395641120238<br>LTC 0.000450260500573376<br>MATIC 0.005910284441846695<br>MCDA 0.523209553245602<br>SOL 0.00104851260037997<br>UNI 0.00189255863631706<br>USDC 1024.86316631449<br>XLM 0.014979405820459<br>XRP 0.01389765007203508 | | | |
| 3.1.077055 | BRIAN BOHL | ADDRESS REDACTED | | | BTC 0.028031467920107<br>DOT 68.82417090855511<br>ETH 0.816015136816896<br>LTC 0.0083025728604938<br>USDC 3398.458587019 | | | |
| 3.1.077056 | BRIAN BOKOR | ADDRESS REDACTED | | | USDC 6.327185594327<br>BTC 0.00123102940905507 | | | |
| 3.1.077057 | BRIAN BOLENA | ADDRESS REDACTED | | | CEL 1.110316919428 | | | |
| | | | | | LTC 1.081155400560695<br>SGB 0.155422393279<br>XLM 1.698335254681E<br>XRP 1.0168081957024 | | | |
| 3.1.077058 | BRIAN BOLFING | ADDRESS REDACTED | | | BTC 0.591553701074802 | | | |
| 3.1.077059 | BRIAN BOLLETTA | ADDRESS REDACTED | | | CEL 0.05201302245050064<br>LTC 0.00012529605047732 | | | |
| 3.1.077060 | BRIAN BOLSTROM | ADDRESS REDACTED | | | AAVE 4.128117153215959E-06<br>BAT 0.82990996420288<br>BTC 0.0000752368229103398<br>CEL 0.2889420145056215<br>ETH 0.000213230153160997<br>KNC 0.316613616383256<br>LINK 0.0044277611026365B<br>LTC 0.0056455772019083<br>MATIC 0.03456823592293582<br>OMG 0.0245310847170677<br>SGB 2503.68153108529<br>SNX 0.00169778179782116<br>UNI 0.099523570779086<br>USDC 3.219562968449953<br>XRP 7.77556951056707<br>ZRX 2.08366818960454 | AAVE 0.00334156904066188<br>BTC 0.0000010415354909067<br>ETH 0.0000008736751799573<br>USDC 0.0000003987553356927 | | |
| 3.1.077061 | BRIAN BOMBYK | ADDRESS REDACTED | | | ETH 0.000530399353181178 | | | |
| 3.1.077062 | BRIAN BON | ADDRESS REDACTED | | | BTC 0.0076843745794859<br>ETH 0.461365420896146 | | | |
| 3.1.077063 | BRIAN BONDY | ADDRESS REDACTED | | | AVAX 0.271235120508135<br>BAT 169.734346420317<br>BTC 0.0058842436324513<br>ETH 0.131861305299727<br>LINK 5.54741366334065<br>MATIC 29.56451017 00154<br>SOL 2.877060182807 03<br>USDT ERC20 159.8751339432949 | | | |
| 3.1.077064 | BRIAN BOODE | ADDRESS REDACTED | | | AAVE 0.0000031939885683989<br>BCH 0.00000034402420415<br>BSV 0.00000005110124 06776<br>BTC 0.93684810400309<br>CEL 2854.01521736744<br>ETH 2.07209520954 7995<br>LINK 1.80725414029909E-05<br>LTC 0.000000126726575852<br>MATIC 1754.49645450503<br>SNX 0.257919640489003<br>UNI 0.0072926273200729B<br>USDC 0.294958365474557<br>XLM 0.0000260671594954646 | BTC 0.00051483226611436 | AAVE 0.00168475755476972<br>BCH 0.0016878721531224<br>BSV 0.000033093111787746<br>LINK 0.04070564504339917<br>LTC 0.0002854350710673377<br>USDC 0.000000131562945302<br>XLM 0.10222294189148 4 | |
| 3.1.077065 | BRIAN BOOKER | ADDRESS REDACTED | | | BTC 1.04270741066399C-05<br>CEL 0.19231988494358<br>ETH 5.00006102627888515<br>SGB 0.075961272752855<br>TUSD 1.69025604150 79<br>USDC 0.8845870869528<br>XRP 0.49685254202383 | | | |
| 3.1.077066 | BRIAN BOOKER | ADDRESS REDACTED | | | XLM 10.153140471261B | | | |
| 3.1.077067 | BRIAN BOOM | ADDRESS REDACTED | | | MATIC 0.149060354094732 | | | |
| 3.1.077068 | BRIAN BOOM | ADDRESS REDACTED | | | MATIC 47.278766374425<br>XRP 115.999 | | | |
| 3.1.077069 | BRIAN BORGES | ADDRESS REDACTED | | | BTC 0.00107400513271102<br>CEL 17.4227195847852<br>ETH 0.241323436874466 | | | |
| 3.1.077070 | BRIAN BORKOWSKI | ADDRESS REDACTED | | | BTC 0.00009527983742474 | | | |
| 3.1.077071 | BRIAN BORTOLOTTO | ADDRESS REDACTED | | | BCH 0.00001990654020705<br>BTC 5.225401064289990-07<br>CEL 4.35026553830803<br>DASH 0.00798798545737592<br>LTC 0.00136617830801011<br>MCDA 0.029498093257663B<br>USDC 0.097620020451941<br>XRP 0.0400520753618547 4 | | | |
| 3.1.077072 | BRIAN BOSE | ADDRESS REDACTED | | | BTC 0.00153663942446094<br>USDC 13.0489515360451 | USDC 7727.16938759023 | | |
| 3.1.077073 | BRIAN BOSHEARS | ADDRESS REDACTED | | | BTC 0.00655687627413038 | | | |
| 3.1.077074 | BRIAN BOTEZ | ADDRESS REDACTED | | | GUSD 0.672383445485504 | | | |
| 3.1.077075 | BRIAN BOTHWELL | ADDRESS REDACTED | | | ADA 2221.74700633274<br>AVAX 17.291169178028<br>BTC 0.02601273105802?<br>COMP 0.058035259123339<br>EOS 3.83877557 25669<br>ETH 10.2796865372973<br>MATIC 0.594407265638746<br>SNX 61.4173993720059<br>SOL 18.632563924906<br>USDC 1.7580475906972<br>XLM 0.0194882856622392<br>ZEC 0.081152988955936 | | | |
| 3.1.077076 | BRIAN BOTO | ADDRESS REDACTED | | | CEL 46.5762389594697 | | | |
| 3.1.077077 | BRIAN BOTRUFF | ADDRESS REDACTED | | | USDC 0.069543338384303 | | | |
| 3.1.077078 | BRIAN BOUCHAT | ADDRESS REDACTED | | | BTC 0.000001743962223211<br>ETH 0.000067891425515B7 | | | |
| 3.1.077079 | BRIAN BOUFFARD | ADDRESS REDACTED | | | AAVE 0.0000208924969468 11<br>BTC 0.000000964488353093<br>MATIC 0.355593864217927<br>SNX 0.0731041843932024 | | | |
| 3.1.077080 | BRIAN BOULWARE | ADDRESS REDACTED | | | CEL 1.065983644538725 | | | |
| 3.1.077081 | BRIAN BOUMAN | ADDRESS REDACTED | | | CEL 1.242269713595 82<br>USDC 1.5703161371699 1 | | | |
| 3.1.077082 | BRIAN BOURGERIE | ADDRESS REDACTED | | | USDC 0.0086537829110 1145 | | | |
| 3.1.077083 | BRIAN BOURGERIE | ADDRESS REDACTED | | | BCH 0.7065461076605 35<br>BSV 0.219152282218065<br>BTC 0.0023983924096325 5<br>CEL 3280.04755432484<br>DOT 56.2526940117539<br>EOS 10.7700080302875<br>ETH 0.0037125503 804969<br>GUSD 572.212933721555<br>LINK 0.046805670876 0863<br>LTC 0.0139218321079 08<br>SNX 21.808041139625<br>UNI 530.782398730564<br>USDC 0.0527982435892759<br>USDT ERC20 0.933129202308935<br>XLM 2.2189106347006<br>ZEC 2.62275076279394 | BTC 0.0650215743940791 | | |
| 3.1.077084 | BRIAN BOVE | ADDRESS REDACTED | | | BTC 0.000835731490783507<br>ETH 0.00875846413085864 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.077085 | BRIAN BOWEN | ADDRESS REDACTED | | | ADA 389.48991433313<br>BTC 0.03858867649199364<br>ETH 0.13134517571872<br>LTC 0.52492115670894?<br>MCDAI 42.39784528414I09<br>SNX 102.9028059374O9<br>XLM 592.14083376232? | | | |
| 3.1.077086 | BRIAN BOWES | ADDRESS REDACTED | | | BTC 0.15621004178619G<br>ETH 1.08066049839421<br>LINK 62.765858195784J<br>MATIC 4696.35760537885 | | | |
| 3.1.077087 | BRIAN BOWLSBY | ADDRESS REDACTED | | | ETH 0.00000643620634748J | | | |
| 3.1.077088 | BRIAN BOYAL | ADDRESS REDACTED | | | ADA 1551.39424043441<br>BTC 0.00027706661658690O<br>EOS 29.4365154872?<br>ETH 7.822479883274?<br>UNI 12.03216615829145<br>XLM 354.35130498486<br>ZRX 71.85380962139?? | | | |
| 3.1.077089 | BRIAN BOYD | ADDRESS REDACTED | | | BTC 0.00000618095808051<br>MATIC 3.26983032175012 | | | |
| 3.1.077090 | BRIAN BRADERMAN | ADDRESS REDACTED | | | BTC 0.00000032851022154O<br>MATIC 0.03166232661559O4 | | | |
| 3.1.077091 | BRIAN BRADFORD | ADDRESS REDACTED | | | BTC 2.04935557459904 | | | |
| 3.1.077092 | BRIAN BRADSHAW | ADDRESS REDACTED | | | BTC 0.00000845590971I6<br>ETH 0.20130645381646I7<br>SNX 17.628798342389I<br>USDC 1.69414704018235<br>XLM 1.67835714854818<br>XRP 1.23642683800?3 | | | |
| 3.1.077093 | BRIAN BRANDOW | ADDRESS REDACTED | | | BTC 0.00052009831827504O | BTC 0.000000004811118383 | | |
| | | | | | ETH 0.01441359234574?9<br>GUSD 0.08151682111566874<br>MATIC 5334.06931003595 | | | |
| 3.1.077094 | BRIAN BRATTON | ADDRESS REDACTED | | | BTC 0.00110415640756127<br>LINK 159.170598494487<br>USDC 2511.21322987548 | | | |
| 3.1.077095 | BRIAN BRAY | ADDRESS REDACTED | | | BTC 0.06722077508430?7<br>CEL 72.6670438234023<br>ETH 1.73601715662423<br>LINK 13.9150193363896<br>LTC 0.0006547263081311I4<br>SNX 35.234798606493I | | | |
| 3.1.077096 | BRIAN BRAY | ADDRESS REDACTED | | | BTC 0.06621688040048411<br>ETH 0.00052463631074657B | USDT ERC20 76.286616 | | |
| | | | | | USDT ERC20 1.01268785518459 | | | |
| 3.1.077097 | BRIAN BRAZON | ADDRESS REDACTED | | | BTC 0.517458143376506<br>LTC 101.786209136585<br>USDC 11081.9681557822 | | | |
| 3.1.077098 | BRIAN BRESHEARS | ADDRESS REDACTED | | | BTC 0.00001029017947645I2<br>SOL 0.05105781666540I2 | | | |
| 3.1.077099 | BRIAN BREWER | ADDRESS REDACTED | | | AAVE 1.71039551563527<br>ADA 13401.7362971961<br>BTC 0.38003347642898I<br>ETC 100.506568599639<br>ETH 0.734571405411459<br>KNC 420.584405606I5<br>LINK 413.91587056891<br>MATIC 2286.97406866225<br>SNX 31.34337836693?3<br>UNI 100.823435474831<br>XRP 57717.6781 | | | |
| 3.1.077100 | BRIAN BREWSTER | ADDRESS REDACTED | | | CEL 2.7646593845978 | | | |
| 3.1.077101 | BRIAN BRIAN | ADDRESS REDACTED | | | BTC 0.387038032451568 | BTC 0.10802222 | | |
| 3.1.077102 | BRIAN BRIDGMAN | ADDRESS REDACTED | | | BTC 0.0000551063549586866 | | | |
| | | | | | ETH 0.000182017859547739 | | | |
| 3.1.077103 | BRIAN BRISCOE | ADDRESS REDACTED | | | BTC 0.00030897404358306 | MATIC 104.1529219 | | |
| | | | | | MANA 0.0015323656217191 5<br>MATIC 130.883820612549<br>XLM 0.298662779085169 | | | |
| 3.1.077104 | BRIAN BRISENO | ADDRESS REDACTED | | | USDC 0.404347747341086 | | | |
| 3.1.077105 | BRIAN BROOKSHIRE | ADDRESS REDACTED | | | BTC 0.317560246290241 | | | |
| 3.1.077106 | BRIAN BROOM-PELTZ | ADDRESS REDACTED | | | ETH 0.00151527335599507<br>BTC 0.00663575254792872 | | | |
| 3.1.077107 | BRIAN BROUWER | ADDRESS REDACTED | | | USDC 211.13213463532B<br>BTC 0.0007575176304731I2<br>CEL 1.39730663710663<br>LTC 1.02880658 | | | |
| 3.1.077108 | BRIAN BROWER | ADDRESS REDACTED | | | BCH 0.000483625484993971<br>BTC 0.00159698362911683<br>CEL 56.5307512843046<br>ETH 0.000558805269279?7<br>LINK 23.8011079119786<br>MATIC 50.9140079998381<br>SGB 0.034890970844919 3<br>UMA 0.169384868815155<br>USDC 150.846457656969<br>XRP 0.233185644382525 | | | |
| 3.1.077109 | BRIAN BROWN | ADDRESS REDACTED | | | SNX 0.0274878559967355 | | | |
| 3.1.077110 | BRIAN BROWN | ADDRESS REDACTED | | | BTC 0.001394640111733B<br>ETH 0.0124250315193646<br>USDC 13.6234574638156 | | | |
| 3.1.077111 | BRIAN BRUBAKER | ADDRESS REDACTED | | | BAT 1946.79642919417<br>BCH 1.10910507173509<br>ETC 0.000469925483555931<br>ETH 0.0369067781186807 5<br>MCDAI 74.4244353090516 | BTC 0.00000000153531824 | | |
| 3.1.077112 | BRIAN BRUSH | ADDRESS REDACTED | | | BTC 1.07529158235226 | | | |
| 3.1.077113 | BRIAN BRYSON | ADDRESS REDACTED | | | BTC 0.00264055089194792<br>COMP 0.019994959149029<br>EOS 1.29126614907072<br>ETH 0.133519825994693<br>MANA 41.0035823060073<br>MATIC 27.2588438961119<br>USDT ERC20 0.11938919620900I<br>XLM 138.20765984608B | USDT ERC20 0.0000000000087559145 | | |
| 3.1.077114 | BRIAN BRYSON | ADDRESS REDACTED | | | BTC 0.00001203529503023<br>CEL 0.0462983371634162<br>ETH 0.00047776255452803I | | | |
| 3.1.077115 | BRIAN BUCHANAN | ADDRESS REDACTED | | | 1INCH 100.397686099045<br>AAVE 22.3423047832164<br>BAT 1.19228373455? 9<br>BNT 376.821392400387<br>BTC 0.00014847999292921<br>COMP 4.32716098705048<br>DASH 12.255999786464<br>ETH 0.0227531091020633<br>LINK 0.154352647389367<br>LTC 0.031440588441793?<br>MATIC 1355.33657756022<br>SNX 170.72869633333<br>SUSHI 245.598087601683<br>UNI 254.649147193047<br>XLM 3959.46852600386<br>ZRX 3550.8347343483 | BTC 0.0000000472610451501<br>ETH 0.0000000043970715178B<br>LINK 0.000000980582396005<br>LTC 0.000000559531210216 | | |
| 3.1.077116 | BRIAN BUGARIN | ADDRESS REDACTED | | | ADA 0.23038025714861?<br>BNB 0.00120121384016119<br>BTC 0.0000011406038577922<br>LUNC 0.004274635324093I2<br>USDC 0.49963268206947?<br>USDT ERC20 0.49424210831389 | | | |
| 3.1.077117 | BRIAN BURGE | ADDRESS REDACTED | | | BCH 0.645916697900638<br>BTC 0.00108763425670348<br>ETH 0.08578112354945?5<br>USDC 521.77784549419 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.077118 | BRIAN BURGESS | ADDRESS REDACTED | | | AAVE 0.0027109532563309<br>AVAX 0.0125871883669301<br>BTC 0.0000008167504449R<br>COMP 0.0025517929350714<br>DOT 0.0149005090828809<br>ETH 0.0000118983590B772<br>LINK 0.042250592000148T<br>LUNC 0.0145491703713623<br>UNI 0.0084620816160090B<br>USDC 20.7521269224005<br>USDT ERC20 1.6831659762422T | BTC 0.00000002391133168<br>DOT 0.0000000000039686432<br>LUNC 13.1834096932229 | | |
| 3.1.077119 | BRIAN BURGOS | ADDRESS REDACTED | | | ETH 8.3916119280415T<br>USDC 4265.58516697594 | | | |
| 3.1.077120 | BRIAN BURKE | ADDRESS REDACTED | | | MATIC 0.673651823793207 | | | |
| 3.1.077121 | BRIAN BURNEY | ADDRESS REDACTED | | | USDC 226.957913588612 | | | |
| 3.1.077122 | BRIAN BURROUGHS | ADDRESS REDACTED | | | ADA 0.1176063874627T6<br>LINK 0.0481359896236137<br>MANA 0.0062407283390474J<br>SNX 0.849548774371994 | | | |
| 3.1.077123 | BRIAN BURTON | ADDRESS REDACTED | | | BTC 0.000015197702366481<br>CEL 1.2160692280441<br>DASH 0.0021165379707112G<br>LTC 0.00296200807300362 | | | |
| 3.1.077124 | BRIAN BUSCH | ADDRESS REDACTED | | | ADA 289.032724488121<br>BTC 0.0458370162830803<br>ETH 0.467749476189711<br>XLM 2280.54649567915 | | | |
| 3.1.077125 | BRIAN BUSH | ADDRESS REDACTED | | | ADA 2198.71768305338<br>AVAX 5.13451854234706<br>BTC 1.047561447180094<br>DOGE 0.08950750287899685<br>DOT 3.595662525596763<br>ETH 7.14032720365682<br>GUSD 0.0638260784026686<br>HBAR 68.7936839397218<br>MANA 295.53421617U926<br>MATIC 538.906847630741<br>UNI 5.08574259994838<br>USDC 0.226624254316484<br>XRP 542.658543 | ADA 1214.621594<br>DOGE 756.878724701884<br>USDC 0.0000004870B519465 | | |
| 3.1.077126 | BRIAN BUSH | ADDRESS REDACTED | | | BTC 0.0000294363458098255<br>ETH 0.0018830205040111121 | | | |
| 3.1.077127 | BRIAN BUSSELL | ADDRESS REDACTED | | | USDC 0.770846440225673 | | | |
| 3.1.077128 | BRIAN BUSTAMANTE | ADDRESS REDACTED | | | BTC 0.00000439996409306Z<br>ETH 0.00264795609086805<br>MANA 5.2621594615715<br>USDC 2.2669705761571A | BTC 0.0000000020055182098 | | |
| 3.1.077129 | BRIAN BUTCHER | ADDRESS REDACTED | | | ETH 22.63744125131I8<br>MATIC 2294.854335B126 | | ETH 0.1152406679227J4 | |
| 3.1.077130 | BRIAN BUTSCHKY | ADDRESS REDACTED | | | ETH 2.3367153228305 | | | |
| 3.1.077131 | BRIAN BUTTZ | ADDRESS REDACTED | | | BTC 0.000539507240641478 | | | |
| 3.1.077132 | BRIAN BYERS | ADDRESS REDACTED | | | ADA 296.124661028276<br>BCH 0.1647378390028431<br>BSV 0.2140844505668J2<br>ETC 4.69986877290061<br>ETH 0.088903024675531<br>MATIC 0.010783579816174S | MATIC 0.000000046887549263 | | |
| 3.1.077133 | BRIAN BYRD | ADDRESS REDACTED | | | 1INCH 9.19169097412635<br>ETH 0.0016443904785393J | | ETH 0.0001280386329312G | |
| 3.1.077134 | BRIAN C BOJRAB | ADDRESS REDACTED | | | ETH 0.00151490462011417 | | | |
| 3.1.077135 | BRIAN C FINLEY | ADDRESS REDACTED | | | BTC 1.02871021178962<br>DOT 36.5552978652806<br>ETH 4.16277586598257<br>MATIC 527.75128689215 | | | |
| 3.1.077136 | BRIAN CABALLERO | ADDRESS REDACTED | | | CEL 1.06315066537S | | | |
| 3.1.077137 | BRIAN CABLISH | ADDRESS REDACTED | | | CEL 1.06348545985A2 | | | |
| 3.1.077138 | BRIAN CABRERA | ADDRESS REDACTED | | | BTC 0.00000372525711083S<br>MANA 0.0127261299544143<br>MATIC 481.599524833491<br>SNX 42.85814043434414<br>USDC 0.0000087142967352A | | | |
| 3.1.077139 | BRIAN CALLA | ADDRESS REDACTED | | | CEL 1.09734413605218 | | | |
| 3.1.077140 | BRIAN CALLAHAN | ADDRESS REDACTED | | | BTC 0.0000076975391979I2<br>ETH 0.000181649282515205 | | | |
| 3.1.077141 | BRIAN CALLAHAN | ADDRESS REDACTED | | | AAVE 13.128511271939I<br>BTC 0.2542321465129255<br>ETH 3.21772426462196<br>LINK 148.867547891933<br>USDC 2.72191875569489 | | | |
| 3.1.077142 | BRIAN CAMACHO | ADDRESS REDACTED | | | BTC 0.0000015057705849G | | | |
| 3.1.077143 | BRIAN CAMENZIND | ADDRESS REDACTED | | | BTC 0.315791589019801<br>CEL 0.108233564419585<br>ETH 1.7196435781402B | | | |
| 3.1.077144 | BRIAN CAMILLI | ADDRESS REDACTED | | | AAVE 0.00102913881939162<br>ADA 0.268516669857484<br>BAT 0.0643578265679447<br>BNT 0.14469216419013G<br>BTC 7.058157536334194-05<br>CEL 0.0381876425407675<br>COMP 0.00064915158533713<br>DASH 0.0011857502413165J2<br>DOT 0.0472617385985946<br>ETH 0.0251860763313499<br>KNC 0.0255781511624185<br>LINK 0.0583482664396081<br>MANA 0.025239958752069B<br>MATIC 0.34539902985304G<br>MCDAI 3.490460247759S7<br>PAXG 0.000275031388297732<br>SNX 0.100985245356B3<br>UNI 0.0036016569850357S<br>USDC 37.2853212243133<br>USDT ERC20 6.4070249426610S<br>XLM 0.136859875732I1 | BTC 0.00000005306037137<br>CEL 55.793476267304 | | |
| 3.1.077145 | BRIAN CAMILLI | ADDRESS REDACTED | | | BAT 0.01608024174075S6<br>COMP 0.00143733322569J7<br>SNX 0.02980365057996A | | | |
| 3.1.077146 | BRIAN CAMPBELL | ADDRESS REDACTED | | | BTC 0.00000000731431639B<br>ETH 0.00000006734221623<br>USDC 0.000016136905651 | BTC 0.00000010417229136<br>ETH 0.00000053910396896A<br>USDC 0.124875996477325 | | |
| 3.1.077147 | BRIAN CAMPBELL | ADDRESS REDACTED | | | BTC 0.000121183583406T | | | |
| 3.1.077148 | BRIAN CAMPBELL MOURE | ADDRESS REDACTED | | | BTC 50.402171430396Z<br>ETH 0.00006432014706476S<br>USDC 80181.5706535S22 | CEL 129.915216442648<br>USDC 692.631294 | | |
| 3.1.077149 | BRIAN CAMPOLI | ADDRESS REDACTED | | | BTC 0.000123779573009446<br>ETH 0.000978246220045284 | | | |
| 3.1.077150 | BRIAN CANALS | ADDRESS REDACTED | | | BTC 0.00000035159549316T<br>ETH 0.0000246210510007 | | | |
| 3.1.077151 | BRIAN CAPLAN | ADDRESS REDACTED | | | AAVE 1.41343863052318<br>ADA 544.519392863451<br>BAT 718.974816822066<br>BTC 1.01498998463673<br>CEL 2334.74795853478<br>CTC 7.8877240998729<br>ETH 1.56055476414886<br>LINK 0.0461749515812718<br>LTC 5.158907760012JG<br>MATIC 4326.80762278J7<br>UNI 0.0147709030805048<br>USDC 8227.84332341347<br>XLM 10.52364370452S | | | |
| 3.1.077152 | BRIAN CAPLIN | ADDRESS REDACTED | | | ADA 771.3208965715S1<br>BTC 0.505699902398T5<br>CEL 147.599195600447<br>DOT 15.13623527865T8<br>ETH 2.06301980085873<br>LINK 103.397399795296<br>MATIC 5513.62245707442<br>PAXG 0.471895453143908<br>SNX 11.7284160636097<br>SOL 44.6459056057602 | | | |
| 3.1.077153 | BRIAN CAPOBIANCO | ADDRESS REDACTED | | | MATIC 6040.097354989B4<br>ZRX 641.967803921811 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.077154 | BRIAN CARE | ADDRESS REDACTED | | | BTC 0.0185273323934893<br>CEL 1.139007309392<br>ETH 1.485748823013304<br>MATIC 97.6219576276971<br>SGB 0.3297657193488823<br>XRP 2.2256240533582 | | | |
| 3.1.077155 | BRIAN CARGO | ADDRESS REDACTED | | | ADA 6.294221421340<br>BTC 0.0008431029943800019<br>MATIC 261.024841996633 | | | |
| 3.1.077156 | BRIAN CARL HILL | ADDRESS REDACTED | | Yes | BTC 8.5775468325422<br>CEL 4390.7823838982<br>ETH 0.01286712975303<br>LINK 0.097489092645385<br>MATIC 0.019360438638181<br>SGB 432.997570944721<br>SOL 744.402496530451<br>UNI 0.0570502282147679<br>USDC 0.0045574888353229<br>XRP 1.92411669767333 | | | BTC 3.18748827236654 |
| 3.1.077157 | BRIAN CARLOS COLLINS | ADDRESS REDACTED | | | BCH 0.0002977746302444<br>BTC 0.00616896579048762<br>DOGE 749.938673506646<br>ETH 0.0410813569370309 | | BTC 0.00170120104793984 | |
| 3.1.077158 | BRIAN CARLSON | ADDRESS REDACTED | | | ADA 1474.7837925574<br>AVAX 21.2070005007642<br>BTC 0.0485585964880602<br>DOT 13.3239079670748<br>ETH 10.1549624064172<br>MATIC 819.094449748302 | | | |
| 3.1.077159 | BRIAN CAROLAN | ADDRESS REDACTED | | | BTC 0.00107832917832876<br>CEL 125.681975295434<br>ETH 0.156176145763676 | | | |
| 3.1.077160 | BRIAN CARRAZANA | ADDRESS REDACTED | | | BAT 0.0123562262106059<br>BTC 0.0000005563545313336<br>ETH 0.000061976854800162<br>MANA 0.000748714173335662<br>MATIC 0.223732749528287<br>USDT ERC20 4.2720766141154 | BTC 0.00063879 | | |
| 3.1.077161 | BRIAN CARRIERE | ADDRESS REDACTED | | | AAVE 1.06743762316055<br>ADA 323.549383754284<br>BAT 210.07580986489<br>BCH 0.577737706467388<br>BNT 36.0972730995203<br>BSV 0.561352182071556<br>BTC 0.67960203565047<br>CEL 9.64342052453248<br>COMP 0.682830620244975<br>DASH 1.078839215513<br>DOT 9.90987697917091<br>EOS 17.5032157361308<br>ETC 11.7163599571577<br>ETH 5.97521907057832<br>KNC 101.014314966781<br>LINK 16.0344625666207<br>LTC 16.9897568247785<br>MANA 433.226639420857<br>OMG 35.7842437940384<br>SNX 13.0223888974192<br>SOL 2.09813343036071<br>UMA 5.12787333906654<br>UNI 10.3738896726241<br>USDC 29036.1423525323<br>XLM 2428.80513368514<br>XRP 1012.86638492964<br>ZEC 1.05939488175489 | | | |
| 3.1.077162 | BRIAN CARRIG | ADDRESS REDACTED | | | BTC 0.000025265640251754 | | | |
| 3.1.077163 | BRIAN CARROCCIO | ADDRESS REDACTED | | | ADA 294.770312304683<br>BTC 0.243786435389096<br>COMP 0.000110553062892309<br>ETH 1.56604810923515<br>LINK 37.1296780692811<br>USDC 323.5492551355561 | | | |
| 3.1.077164 | BRIAN CARSON | ADDRESS REDACTED | | | BTC 0.000505994026217795 | | | |
| 3.1.077165 | BRIAN CARTER | ADDRESS REDACTED | | | BTC 0.00045132402135046<br>CEL 25.5698793017082<br>ETH 1.96030625942035<br>LINK 0.0999531423454568<br>SNX 108.625783769192<br>USDC 0.807003846666753<br>XLM 0.311610778692027 | | | |
| 3.1.077166 | BRIAN CARTER | ADDRESS REDACTED | | | USDC 548.644195201308 | | | |
| 3.1.077167 | BRIAN CARTMELL | ADDRESS REDACTED | | Yes | BAT 477476.856124769<br>BTC 10.9411760866335<br>CEL 69792.0960723094<br>ETH 0.0108912938086947<br>USDC 0.000000335240694137<br>ZRX 0.00000000 | | | BTC 4.28896023336641 |
| 3.1.077168 | BRIAN CASE | ADDRESS REDACTED | | | ZRX 243930.532868146<br>ADA 0.0840879649449874<br>AVAX 0.003473059851272<br>BCH 0.000679697674852531<br>BTC 0.000014569562893389<br>DOGE 0.0536750061505343<br>DOT 0.016784227272303 | ADA 0.0000000438389954958<br>AVAX 0.000000003415561937<br>DOGE 0.00000000644190019<br>DOT 0.00000000004502308 | | |
| 3.1.077169 | BRIAN CASSIDY | ADDRESS REDACTED | | | BTC 0.000000949017666002<br>ETH 0.0001406022068403088<br>USDC 0.0845841713217026<br>USDT ERC20 0.335500835978972 | | | |
| 3.1.077170 | BRIAN CASSIDY | ADDRESS REDACTED | | | ETH 0.902435184632507 | | | |
| 3.1.077171 | BRIAN CASTANEDA | ADDRESS REDACTED | | | BTC 0.0031885972700249 | | | |
| 3.1.077172 | BRIAN CASTELLANOS | ADDRESS REDACTED | | | BTC 0.000004664888324961<br>CEL 1.11024328216455<br>EOS 0.142163888309493<br>ETH 0.000439313078462513<br>LINK 0.0822524843948136<br>LTC 0.003926082843784733<br>SGB 751.586221622399<br>SNX 0.40446373339<br>USDC 8.1964784591737<br>XRP 1.40522089281678 | | | |
| 3.1.077173 | BRIAN CASTILLO | ADDRESS REDACTED | | | BTC 0.00111130353217092<br>UNI 39.4353791653822 | | | |
| 3.1.077174 | BRIAN CASTILLO | ADDRESS REDACTED | | | BTC 0.00136683155309515<br>ETH 0.104234895037533<br>USDC 16.5434047802438 | | USDC 15904.109653619 | |
| 3.1.077175 | BRIAN CASTRO | ADDRESS REDACTED | | | BTC 0.000164879618017268 | | | |
| 3.1.077176 | BRIAN CATIBOG | ADDRESS REDACTED | | | CEL 0.11558680005439<br>USDT ERC20 0.0825887465478098 | | | |
| 3.1.077177 | BRIAN CELESTIN | ADDRESS REDACTED | | | COMP 0.0481808533794052<br>ETH 0.0289313206970151<br>LTC 0.032383601870669<br>SGB 139.081851504189<br>USDC 43.5653707366529<br>XRP 889.106235033898 | | | |
| 3.1.077178 | BRIAN CETINA | ADDRESS REDACTED | | | MATIC 0.182537891988251 | | | |
| 3.1.077179 | BRIAN CHA | ADDRESS REDACTED | | | ADA 4378.857593788387<br>BTC 0.0152284785469472<br>ETH 0.012936601081436 | | | |
| 3.1.077180 | BRIAN CHAFFIN | ADDRESS REDACTED | | | BTC 0.00069906924705154<br>LTC 0.669966100267602 | | | |
| 3.1.077181 | BRIAN CHAIKELSON | ADDRESS REDACTED | | | ADA 343.337824859325 | | | |
| 3.1.077182 | BRIAN CHALMERS | ADDRESS REDACTED | | | BTC 0.00999836333835404<br>BTC 0.017591488809146<br>CEL 0.913343324490054<br>SGB 0.150413050796881<br>XRP 0.000364774222566181 | | | |
| 3.1.077183 | BRIAN CHAMBERLAIN | ADDRESS REDACTED | | | XLM 0.421802903122869 | XLM 0.0000000298666164242 | | |
| 3.1.077184 | BRIAN CHAMBERS | ADDRESS REDACTED | | | BTC 0.0257963591366058 | | | |
| 3.1.077185 | BRIAN CHAN | ADDRESS REDACTED | | | BTC 0.0893532724479033 | | | |
| 3.1.077186 | BRIAN CHAN | ADDRESS REDACTED | | | CEL 0.0847056591432374<br>MCDAI 0.0476287786017994<br>USDC 0.0493762521284498<br>USDT ERC20 0.240840784921089 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.077187 | BRIAN CHAN | ADDRESS REDACTED | | | BTC 0.4525258639342I7<br>CEL 0.0345157189315I1<br>ETH 3.736355452797B4 | | | |
| 3.1.077188 | BRIAN CHANNEL | ADDRESS REDACTED | | | ADA 0.2462334971770I98<br>BTC 0.5751172068371B5<br>ETH 3.2089833391317B<br>LINK 15.679259313251I5<br>USDC 0.010236540533953I7 | | | |
| 3.1.077189 | BRIAN CHANNELL | ADDRESS REDACTED | | | ADA 3.3486837654536I5<br>BTC 0.0003376401725979I25<br>DOT 0.05710607305016I94<br>ETH 0.00098010554273644I4<br>USDC 4.7653731112005I6<br>ZRX 0.2682915302679I5 | | | |
| 3.1.077190 | BRIAN CHAPMAN | ADDRESS REDACTED | | | AVAX 0.02901833433014I68<br>BTC 0.0008194634097520I78<br>MATIC 0.98069095194354I4<br>SOL 0.0154707363123I676<br>USDC 0.0199557182047I268<br>ZEC 0.00739236856533I082 | | SOL 0.00000000008009I1957<br>USDC 0.00000037946064I144<br>ZEC 0.000000006891679I547 | |
| 3.1.077191 | BRIAN CHAPNICK | ADDRESS REDACTED | | | BTC 0.00000797718362I622<br>CEL 0.34881861564546I6<br>ETH 0.00023605068484I786<br>LINK 0.00227087876851I87 | | | |
| 3.1.077192 | BRIAN CHARLES DALTON | ADDRESS REDACTED | | | BTC 1.7141868617542I2<br>CEL 136.555915330I52<br>ETH 0.025111354539904I04 | BTC 0.025111354539904I04 | | |
| 3.1.077193 | BRIAN CHARLES PERROTT | ADDRESS REDACTED | | | AVAX 203.8214732154I43<br>BTC 5.19208464823785<br>DOGE 16364.159059742B<br>DOT 773.625758722I94<br>ETH 161.22860535186<br>LINK 247.19258472661B<br>SOL 508.087240896126 | ETH 0.14691575878325I6 | | |
| 3.1.077194 | BRIAN CHARLES POLACHEK | ADDRESS REDACTED | | | | ADA 194.563451<br>DOGE 606.2389641<br>SOL 1.950266979<br>XLM 374.2001871 | | |
| 3.1.077195 | BRIAN CHASTAIN | ADDRESS REDACTED | | | ETH 0.2681761093151I79<br>SNX 478.98170581372<br>USDC 33847.5105465I016 | | | |
| 3.1.077196 | BRIAN CHAU | ADDRESS REDACTED | | | BTC 0.0014664935093964I3<br>USDC 1041.171518225I56 | | | |
| 3.1.077197 | BRIAN CHAVEZ | ADDRESS REDACTED | | | ADA 0.5203389751827B9<br>BTC 0.0836762560729535I<br>DOT 0.03460995261684I77<br>ETH 2.0532989503843I1<br>LINK 0.01499646530173I91<br>MATIC 0.96398040361780I4<br>PAXG 0.00017418783245115I1<br>SNX 0.828120831058784 | | | |
| 3.1.077198 | BRIAN CHECK | ADDRESS REDACTED | | | ADA 686.18596976448<br>BTC 0.001105036963938I7<br>MATIC 4114.1581230197I4<br>SNX 889.41721868096I4<br>XRP 5484.40525 | | | |
| 3.1.077199 | BRIAN CHEEVERS | ADDRESS REDACTED | | | BTC 2.130106017874I13<br>ETH 22.18304665925I16<br>LINK 0.000545772135425I681<br>SOL 55.14528347089I47<br>UNI 0.00147910835911578I<br>USDC 20.1429.070437651I47 | | | |
| 3.1.077200 | BRIAN CHEN | ADDRESS REDACTED | | | BTC 0.11113970736I2936<br>ETH 0.0078147511397I184<br>LINK 119.20158696979I7<br>XLM 45.6950867122378I<br>SOL 86.844519118217I9 | | | |
| 3.1.077201 | BRIAN CHEN | ADDRESS REDACTED | | | BTC 0.001349297001434I22<br>USDC 509.143785889258 | | | |
| 3.1.077202 | BRIAN CHEN | ADDRESS REDACTED | | | BTC 0.00233830391001I387<br>ETH 0.00204501981169415I<br>USDT ERC20 217.977950153883I | | | |
| 3.1.077203 | BRIAN CHEN | ADDRESS REDACTED | | | BTC 0.000514323172043I6747<br>ETH 0.001330636338674I99<br>XLM 2.238692092230I95<br>XRP 0.970484230305336I | | | |
| 3.1.077204 | BRIAN CHENG | ADDRESS REDACTED | | | BTC 0.314973628913I915<br>ETH 0.00145788545942I382 | | | |
| 3.1.077205 | BRIAN CHENG | ADDRESS REDACTED | | | BTC 0.5464384384384I38<br>CEL 209.75018015826I4<br>LUNC 6.1 | | | |
| 3.1.077206 | BRIAN CHENG | ADDRESS REDACTED | | | BTC 0.0049074211335984I6<br>BUSD 5.6739125621670I2<br>CEL 1.19082093296604I<br>ETH 0.000033820541917704I<br>MATIC 7.5333665260454I1<br>USDT ERC20 0.019664784537215I3 | | | |
| 3.1.077207 | BRIAN CHENG | ADDRESS REDACTED | | | BTC 0.0000037311757508I16<br>ETH 0.0004491917582573234I<br>USDC 0.0032062331316660I1<br>ETH 0.0006106805332262I71<br>MATIC 1.6366874329I54<br>XLM 0.59444827517I096 | | | |
| 3.1.077208 | BRIAN CHENG | ADDRESS REDACTED | | | | | | |
| 3.1.077209 | BRIAN CHENG | ADDRESS REDACTED | | | ADA 3551.80602043445<br>AVAX 53.76137842661I26<br>BTC 0.204227183286I256<br>DOT 130.64298780516I9<br>ETH 5.13122279387456<br>MATIC 3205.22323211881I<br>SOL 37.39641324374I5<br>USDC 0.000139164559993656I<br>XLM 11470.646930082I1 | | | |
| 3.1.077210 | BRIAN CHESLEY | ADDRESS REDACTED | | | ADA 265.639507239503I<br>BTC 0.0190939429163871I<br>ETH 1.406612771630I41<br>USDC 428.300455521I128 | | | |
| 3.1.077211 | BRIAN CHEUNG | ADDRESS REDACTED | | | BTC 0.00041378936557285I2<br>ETH 0.525158735807I952 | | | |
| 3.1.077212 | BRIAN CHI KIT LO | ADDRESS REDACTED | | | BAT 3814.0471500056B | | | |
| 3.1.077213 | BRIAN CHIA | ADDRESS REDACTED | | | BTC 0.0000007347442520I18<br>CEL 0.00038540094278624B | | | |
| 3.1.077214 | BRIAN CHIA | ADDRESS REDACTED | | | BTC 0.00002213713680I9441<br>CEL 0.043340229967881I6<br>ETH 0.000170485999250I345 | | | |
| 3.1.077215 | BRIAN CHICKERY | ADDRESS REDACTED | | | BTC 2.45387963967999E-07<br>USDC 0.000213033505809I604 | | BTC 0.0000000629391I8629<br>USDC 0.490195002343I32 | |
| 3.1.077216 | BRIAN CHILCUTT | ADDRESS REDACTED | | | BTC 0.000000217597743I13<br>CEL 1.12024185615748I<br>ETH 0.000023003451496I257<br>MCDAI 0.0154930270691I702<br>SGB 74.765647184457I<br>USDT ERC20 0.0418149909427894I<br>XLM 0.25941666182228I3<br>XRP 0.189440232861536I | | | |
| 3.1.077217 | BRIAN CHILDRESS | ADDRESS REDACTED | | | AAVE 0.00426750777045229I<br>BTC 0.000054193609689I65<br>ETH 0.0000015015159638I8<br>SNX 0.124881142202163I | | | |
| 3.1.077218 | BRIAN CHIPMAN SNYDER | ADDRESS REDACTED | | | GUSD 101.90306838691I4 | | | |
| 3.1.077219 | BRIAN CHO | ADDRESS REDACTED | | | AVAX 0.0173945281929956I<br>BTC 0.00054440025025008B<br>DOT 214.68344878788I6<br>ETH 0.02339014924498I48<br>LUNC 85.85975059868I39<br>MATIC 3761.87234237707I<br>USDC 0.07252142825007I96 | AVAX 14.18881947865I72<br>BTC 0.79282625007521I2<br>ETH 24.697451220359I07 | | |
| 3.1.077220 | BRIAN CHOI | ADDRESS REDACTED | | | ADA 128.55240900985I6<br>BTC 0.296040007317839I<br>EOS 115.83876041589I2<br>ETH 0.54281410322334I<br>MATIC 421.06245201731I2<br>ZEC 1.25607937961617I | AVAX 8 | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.077221 | BRIAN CHOI | ADDRESS REDACTED | | | BTC 0.0000037649534905379<br>DOT 0.09842934935686<br>ETH 0.004124513624046B<br>USDC 1.6289264100D654 | | | |
| 3.1.077222 | BRIAN CHONG | ADDRESS REDACTED | | | BTC 0.00513118313750417<br>CEL 0.012847589068393 | | | |
| 3.1.077223 | BRIAN CHOU | ADDRESS REDACTED | | | BTC 0.00799791344622452 | | | |
| 3.1.077224 | BRIAN CHOU | ADDRESS REDACTED | | | ADA 3059.0208267S211<br>BTC 0.101615780983436<br>DOT 53.2415401597036<br>ETH 2.1084028351D622<br>SNX 452.165954775245 | | | |
| 3.1.077225 | BRIAN CHRISTMAN | ADDRESS REDACTED | | | BCH 1.0425315092937<br>ETH 2.12238734237766<br>USDC 97.7940184621S18<br>USDT ERC20 10.2707275189778 | | | |
| 3.1.077226 | BRIAN CHRISTOPHER CAMERON | ADDRESS REDACTED | | Yes | BTC 0.10381590048066S<br>GUSD 0.303557270686698<br>USDC 335.19593987354S | BTC 0.0512345131310897<br>USDC 13.66 | | BTC 0.972400855218745 |
| 3.1.077227 | BRIAN CHRISTOPHER CHASTINE | ADDRESS REDACTED | | | AAVE 0.0008535663340755646<br>ADA 0.0875957693161046<br>AVAX 0.002558788899934667<br>BTC 0.0031133329900075333<br>ETC 0.00057328610160541<br>ETH 9.3659466443029E-05<br>LINK 0.00143429233455442<br>MATIC 0.132473839485538 | ADA 0.0000001359644717655 | | |
| 3.1.077228 | BRIAN CHRISTOPHER CRABTREE | ADDRESS REDACTED | | | ETH 0.00061339263224160Z | | | |
| 3.1.077229 | BRIAN CHRISTOPHER DARCY | ADDRESS REDACTED | | | BTC 6.86306550688877<br>LINK 310.0145934B5983 | | | |
| 3.1.077230 | BRIAN CHRISTOPHER DEPROSSE | ADDRESS REDACTED | | | ETH 0.02889281750718B3<br>USDC 61.1681809045403 | BTC 0.0157921867888874 | | |
| 3.1.077231 | BRIAN CHRISTOPHER HAZELET | ADDRESS REDACTED | | | BTC 0.0014348756401584<br>USDC 413.5721919482S | | | |
| 3.1.077232 | BRIAN CHRISTOPHER SCHAEDLER | ADDRESS REDACTED | | | BTC 0.00002674604426331 | | | |
| 3.1.077233 | BRIAN CHU | ADDRESS REDACTED | | | SGB 0.129735971<br>XRP 0.B5861 | | | |
| 3.1.077234 | BRIAN CHUI | ADDRESS REDACTED | | | AVAX 7.1289171209973<br>BTC 0.54044261067052S<br>DOGE 90.8651651405075<br>LTC 0.020247984429106<br>USDC 6157.78097083364 | AVAX 0.834724540901502<br>BTC 0.0004681044234253J2 | | |
| 3.1.077235 | BRIAN CHUN | ADDRESS REDACTED | | | ADA 10303.409141297S<br>BTC 5.0163627299060Z<br>ETH 101.063924648258<br>MATIC 4192.062960034<br>SGB 9248.2596095717B<br>SOL 52.843005494323Z<br>SOL 7.11353155574868 | BTC 0.000001<br>USDC 10088.3980004887 | | |
| 3.1.077236 | BRIAN CHUN | ADDRESS REDACTED | | | ETH 0.0000407394269776612<br>LINK 0.00296297969844713<br>USDC 0.18052230351181J | | | |
| 3.1.077237 | BRIAN CHUNG | ADDRESS REDACTED | | | BTC 0.00000167476820511S<br>DOT 0.0013801009291139<br>ETH 0.000349281317823442<br>MATIC 0.95170389562454J<br>PAX 0.195747974001624<br>XLM 0.420349585087796 | | | |
| 3.1.077238 | BRIAN CHUNG | ADDRESS REDACTED | | Yes | BTC 0.39520690465314<br>ETH 0.00246178955771323<br>LINK 0.49186619897B16S<br>LTC 0.00988193602286ZB<br>USDT ERC20 1.9664869S125779 | BTC 0.0601670767330147<br>ETH 0.000000405052S8775<br>LINK 0.0000006970449779S2 | | BTC 0.460725541155327 |
| 3.1.077239 | BRIAN CHUNG | ADDRESS REDACTED | | | BTC 0.0000025819567224ZS<br>USDC 0.130214894872275 | | | |
| 3.1.077240 | BRIAN CHUNG | ADDRESS REDACTED | | | ADA 0.06868045845789SB<br>BNB 0.000652961615301679<br>BTC 0.000158494817955667<br>CEL 3.17140193872165<br>DOT 0.61179318392733B<br>ETH 0.00517505S58307464<br>USDC 4.218175396S5438<br>XLM 1.22639820725887 | | | |
| 3.1.077241 | BRIAN CHUNG | ADDRESS REDACTED | | | ETH 0.00088359376431S<br>ETH 0.0273519627475279 9<br>USDC 336.852814585376 | | | |
| 3.1.077242 | BRIAN CHUNG | ADDRESS REDACTED | | | BCH 19.783353243170B<br>BTC 3.928958054396J<br>DOT 63.0685473778913<br>LTC 38.408168878S103<br>USDC 13.6482754831025<br>USDT ERC20 5.3792487599674S<br>XLM 21135.3493158S11 | BTC 0.34694915 | | |
| 3.1.077243 | BRIAN CIANO | ADDRESS REDACTED | | | BCH 0.001291603877901S<br>BTC 0.00000073721738773B<br>CEL 1.126117057515336<br>DASH 0.000052928558427426<br>LTC 0.0000073899696672<br>MATIC 1.6381163464S228<br>USDC 0.30446083628605 | | | |
| 3.1.077244 | BRIAN CIPPONERI | ADDRESS REDACTED | | | AAVE 1.560775347D315<br>ADA 721.631618671209<br>BCH 0.91862438347J287<br>BTC 0.02304344935S8485<br>ETC 50.440505824Z5S7<br>ETH 0.819127326805J4<br>GUSD 5352.831153035663<br>USDC 6494.3335807991S | | | |
| 3.1.077245 | BRIAN CLAPPER | ADDRESS REDACTED | | | BTC 0.000143127466059J7<br>ETH 1.04926098196647 | | | |
| 3.1.077246 | BRIAN CLARK | ADDRESS REDACTED | | | BTC 0.00109043948720661<br>ETH 1.08609203288622<br>USDT ERC20 0.3733759949Z6604 | | | |
| 3.1.077247 | BRIAN CLARK | ADDRESS REDACTED | | | BTC 0.00131511758086608<br>ETH 1.900668619230B<br>LINK 103.092762742777<br>MATIC 1129.47887000082<br>SNX 29.9344777155AS<br>XTZ 90.0319868442S4S | | | |
| 3.1.077248 | BRIAN CLARK | ADDRESS REDACTED | | | AVAX 2.63861848406317<br>BTC 0.004959690554S1308<br>TUSD 826.25024153S043<br>USDC 4453.46935841048 | | | |
| 3.1.077249 | BRIAN CLARKE | ADDRESS REDACTED | | | BTC 0.00013883259967422 | | | |
| 3.1.077250 | BRIAN CLAUSEN | ADDRESS REDACTED | | | BTC 0.07994536133149949<br>CEL 0.0268432035040Z | | | |
| 3.1.077251 | BRIAN CLAY | ADDRESS REDACTED | | Yes | BTC 1.44092120095599C-05<br>CEL 79.21836367S7689<br>ETH 0.000426693869537968<br>LTC 0.0017596074325429<br>MCOAI 0.018780S616794882<br>XLM 3.40316651854762<br>ZRX 310.736595252119 | CEL 5.1350245199630J | | BTC 0.728797908773057 |
| 3.1.077252 | BRIAN CLAYBERGER | ADDRESS REDACTED | | | ADA 0.000000008531620092<br>BAT 42445.2514427391<br>BTC 0.0931157943067838<br>ETH 0.000000000000000004<br>MANA 2000.32195638988<br>MATIC 0.0000000000000004485444<br>OMG 500.0963699482<br>USDC 0.00002274498114904 | ADA 0.00407178916620994<br>BAT 0.04309421040292228<br>BTC 0.08670833<br>ETH 0.00007488381162785<br>MATIC 0.00176227857256243<br>USDC 0.0157904361947 3 | | |
| 3.1.077253 | BRIAN CLEATOR | ADDRESS REDACTED | | | BTC 0.00007746294208776<br>CEL 0.90047379749419S | | | |
| 3.1.077254 | BRIAN CLELAND | ADDRESS REDACTED | | | ETH 0.1364978148643S<br>ETH 3.0522757633009<br>MATIC 0.0610251645069584<br>SOL 9.31963706325207<br>USDC 1159.31461495655 | BTC 0.0518161<br>USDC 0.006188 | | |
| 3.1.077255 | BRIAN CLEMMER | ADDRESS REDACTED | | | BTC 0.0007031026718514627<br>CEL 1366.41212587889<br>ETH 0.01319910836744412<br>USDC 16.689151816444 | BTC 0.000000002B2948347Z<br>USDC 0.00000057448060570571 | | |
| 3.1.077256 | BRIAN CLONAN | ADDRESS REDACTED | | | BTC 0.000917056832578B3 | | BTC 0.000000020295260Z1 | |

Non-Worthy Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.077257 | BRIAN CLOTWORTHY | ADDRESS REDACTED | | | BTC 0.0010561028108021<br>CEL 276.8760126456516<br>ETH 0.0008545951595902525<br>USDC 104.0718090S5394 | | BTC 0.000000000002664385 | |
| 3.1.077258 | BRIAN CLUFF | ADDRESS REDACTED | | | ADA 114.8321730544447<br>BTC 0.3215789364820669<br>USDC 416.5524110594994 | | | |
| 3.1.077259 | BRIAN CLUKEY | ADDRESS REDACTED | | | BTC 0.003102525490025444 | | | |
| 3.1.077260 | BRIAN COATES | ADDRESS REDACTED | | | USDC 0.003352956350861777 | | | |
| 3.1.077261 | BRIAN COBB | ADDRESS REDACTED | | | BTC 0.00000164412210728 | | | |
| 3.1.077262 | BRIAN COCHRANE | ADDRESS REDACTED | | | BTC 0.0000007SS45494106 | | | |
| 3.1.077263 | BRIAN COCKERHAM | ADDRESS REDACTED | | | ADA 551.41336879474S<br>BTC 0.02875677789612 36<br>ETH 0.04814140591033865<br>MATIC 150.363304037871 | | | |
| 3.1.077264 | BRIAN CODY | ADDRESS REDACTED | | | BTC 0.000089936103395607<br>SGB 4257.7914505G021<br>USDC 1.5321427394288 | | BTC 0.0000007286867423315 | |
| 3.1.077265 | BRIAN COFFEY | ADDRESS REDACTED | | | BTC 0.0000000726733571732<br>CEL 0.1504968984 11428<br>ETH 0.0000445724107417T2<br>USDC 16634.87146397311 | | | |
| 3.1.077266 | BRIAN COGSWELL | ADDRESS REDACTED | | | BTC 0.38195387191912 7<br>ETH 0.5220044326225S4<br>LINK 0.0092396409877118<br>USDC 0.3142126367096 | | USDC 0.00000092199729189T | |
| 3.1.077267 | BRIAN COLE | ADDRESS REDACTED | | | LINK 788.7481742941 74<br>MATIC 4886.3145791425 4 | | | |
| 3.1.077268 | BRIAN COLE | ADDRESS REDACTED | | | BTC 0.023757493565471 1 | | | |
| 3.1.077269 | BRIAN COLE WOOSLEY | ADDRESS REDACTED | | | AAVE 1.8179726758169S<br>ADA 38.3114116189214<br>AVAX 0.8254557999929962<br>BCH 0.50215794449549S<br>BTC 0.0113753831937 34<br>COMP 0.6382870812688 77<br>DASH 0.34153157001004<br>SNX 15.7877148003699<br>SOL 0.3347934150780 29<br>SUSHI 114.3568992 7908 | | | |
| 3.1.077270 | BRIAN COLEMAN | ADDRESS REDACTED | | | ETH 0.006323538705646 28<br>USDC 0.15045536649472 8 | | | |
| 3.1.077271 | BRIAN COLEMAN | ADDRESS REDACTED | | | AAVE 1.4849825981055 7<br>ADA 1.22851638415056<br>BAT 1066.7161534573 6<br>BCH 14.68463785 3888<br>BTC 0.167860551390711<br>ETH 2.4989817895 4399<br>LINK 50.703549435307S<br>SGB 402.741981262556<br>USDC 20.735536115344 8<br>USDT ERC20 10.295018513281 1<br>XLM 6485.32178208126<br>XRP 0.0000090 543959S01S8 | | ADA 1497.95911474117<br>ETH 1.2883168743300 6<br>USDC 42.841452 | | |
| 3.1.077272 | BRIAN COLLIER | ADDRESS REDACTED | | | ADA 206.77044181141<br>BTC 0.027399597891983<br>DOT 21.40499S721542 7<br>LINK 2.089314646645111<br>MANA 106.799012072654<br>XLM 0.16462972318604 2 | | | |
| 3.1.077273 | BRIAN COLLINS | ADDRESS REDACTED | | | ADA 1311.98940628178<br>BTC 0.0833826091693013 | | | |
| 3.1.077274 | BRIAN COLLINS | ADDRESS REDACTED | | | USDC 4676.98861815034 | | | |
| 3.1.077275 | BRIAN COLLINS | ADDRESS REDACTED | | | MATIC 103.3348697347 7<br>BTC 0.000064777974140S791 | | | |
| 3.1.077276 | BRIAN COLZANI | ADDRESS REDACTED | | | CEL 59.4324647704 36 | | | |
| 3.1.077277 | BRIAN COATES | ADDRESS REDACTED | | | BTC 0.0000139959480741<br>BAT 10279.5783143046<br>BCH 0.0104122181318726<br>BTC 0.0080057114854498 88<br>CEL 1.151168927538 98<br>DASH 0.0981236674544263<br>ETH 0.021291086158911<br>LINK 1662.1273023648<br>LTC 0.0360817175725161<br>LUNC 20.2143780192133<br>MATIC 16709.4421192643<br>OMG 1195.4592505 1109<br>SGB 6931.37275952 87<br>SNX 291.785565599 342<br>USDC 0.000000343320767686<br>XLM 17.51808429014S<br>XRP 0.0192670334197 6967<br>ZRX 10561.898462 2023 | | BTC 0.0000000606101889S7 | |
| 3.1.077278 | BRIAN COMSTOCK | ADDRESS REDACTED | | | BTC 0.271156827239983<br>ETH 1.76356081856175 | | | |
| 3.1.077279 | BRIAN CONAWAY | ADDRESS REDACTED | | | ADA 2330.82128433057<br>BTC 0.0021335171403379 7<br>ETH 2.0696655772561 39<br>MATIC 4306.4181098758<br>UNI 164.164294458S23<br>USDC 11288.7888650865 | | | |
| 3.1.077280 | BRIAN CONNELL | ADDRESS REDACTED | | | BTC 0.42621771529083 | | | |
| 3.1.077281 | BRIAN CONNELLY | ADDRESS REDACTED | | | ETH 2.56624390759193 | | | |
| 3.1.077282 | BRIAN CONNER | ADDRESS REDACTED | | | BTC 0.4324000136425S7 | | | |
| 3.1.077283 | BRIAN CONNOLLY | ADDRESS REDACTED | | | BTC 6.83908022939900-07<br>ETH 0.6011512575986371<br>BTC 0.000963953043957362<br>ETH 0.0000387316515600 136<br>LINK 0.00198057467717068<br>MATIC 5.58381720087865 | | | |
| 3.1.077284 | BRIAN CONNOR | ADDRESS REDACTED | | | BTC 0.00000187967082 3826 | | | |
| 3.1.077285 | BRIAN CONRADT | ADDRESS REDACTED | | | BTC 2.01947573786865<br>ETH 23.97916065 12511 | | | |
| 3.1.077286 | BRIAN CONWAY | ADDRESS REDACTED | | | USDC 5.4703769183011 1<br>SGB 52.314065476 9<br>XRP 0.2313740437 15306 | | | |
| 3.1.077287 | BRIAN COOK | ADDRESS REDACTED | | | BTC 1.07172103986241<br>ETH 4.38385129110 764<br>MATIC 2.76584991243633<br>MCDAI 727.1097484551 21 | | BTC 0.000000003735097097 | |
| 3.1.077288 | BRIAN COOMBS | ADDRESS REDACTED | | | BTC 0.00000004583333 333<br>CEL 2202.17348337284 | | | |
| 3.1.077289 | BRIAN COOPER | ADDRESS REDACTED | | | ADA 0.0513600118495 89<br>BCH 0.00020996564462 3126<br>BTC 0.00000039645593218<br>CEL 10.30177313794 11<br>DASH 0.0420282902564381<br>DOT 0.2219201297684 12<br>ETC 0.00043335983518192<br>ETH 0.00001750371369896<br>LINK 0.00012055124121089<br>LTC 0.00005663665308873 803<br>MCDAI 0.0500411325132656<br>ZEC 0.0111889622556012 2 | | BTC 0.0000767<br>ETH 0.00088005250624442<br> | |
| 3.1.077290 | BRIAN COPE | ADDRESS REDACTED | | | BTC 0.0004311954188639 9<br>CEL 1095.93497511983<br>USDC 21.2893593890503 | | | |
| 3.1.077291 | BRIAN CORCORAN | ADDRESS REDACTED | | | BTC 0.0000038526106672<br>BUSD 0.0076787279016954 | | | |
| 3.1.077292 | BRIAN CORDER | ADDRESS REDACTED | | | BUSD 4.00107453705767913<br>AVAX 0.0010208543510208 7<br>BTC 0.00000002354912684<br>ETH 0.0000000696007195342<br>USDC 0.03587616279327 19 | | ADA 0.00000099642129341 3<br>AVAX 0.781893861493485<br>BTC 0.0000000070089973 51<br>USDC 12.6894534420323 | |
| 3.1.077293 | BRIAN CORDOVA | ADDRESS REDACTED | | | ADA 3880.5630103BB13<br>BTC 0.432023859787849<br>DOT 104.83241095663 1<br>ETH 4.600168135 34299<br>LINK 101.85238841512 4<br>MATIC 0.000007577552057045<br>MATIC 1169.79369131363<br>UNI 0.003706498704425 11<br>USDC 26592.5741822 49<br>XLM 0.11925883995749 2 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.077294 | BRIAN CORNELISSENS | ADDRESS REDACTED | | | CEL 13.5224237245329<br>ETH 0.17275358491444 | | | |
| 3.1.077295 | BRIAN CORTES SUAREZ | ADDRESS REDACTED | | | BTC 0.0000000149374005b<br>CEL 2.58930633072307<br>COMP 0.23757021314496<br>DASH 0.0010805492586643<br>LTC 0.00429046401702145 | | | |
| 3.1.077296 | BRIAN COTTINGS | ADDRESS REDACTED | | | CEL 1.15116892763898<br>DASH 0.8035267337440176<br>KNC 301.88145389034 | | | |
| 3.1.077297 | BRIAN COVELLA | ADDRESS REDACTED | | | AAVE 0.16821268047681S<br>ADA 18.476481319025S1<br>BCH 0.04318955734204577<br>BTC 0.009311790457710177<br>ETH 0.0893544463025585<br>GUSD 1385.4033087221S<br>LINK 1.77947353863352<br>MATIC 82.007919872283S<br>USDC 210.9052967873016<br>XLM 42.6436728587633 | GUSD 50 | | |
| 3.1.077298 | BRIAN COWELL | ADDRESS REDACTED | | | CEL 1.07461668469963 | | | |
| 3.1.077299 | BRIAN COX | ADDRESS REDACTED | | | BTC 0.00367770464927583<br>LINK 2.898505305624S<br>USDC 168.233971056722 | | | |
| 3.1.077300 | BRIAN COX | ADDRESS REDACTED | | | BTC 1.0463131755573404<br>ETH 15.9080975945418 | | | |
| 3.1.077301 | BRIAN CRAIG SAUNDERS | ADDRESS REDACTED | | | BTC 0.0139439087560141 | | | |
| 3.1.077302 | BRIAN CRANE | ADDRESS REDACTED | | | BTC 0.00280190422753092<br>CEL 1.14599244447237<br>USDC 0.12992979322968S1 | | | |
| 3.1.077303 | BRIAN CRANEY | ADDRESS REDACTED | | | BAT 1012.96703170126<br>BTC 0.17332155554004<br>DOT 76.5895058915526<br>LINK 151.956797630946<br>MANA 703.171866012531<br>MATIC 1210.73629420288<br>USDC 42873.1274639141<br>XLM 8890.46933528215 | | | |
| 3.1.077304 | BRIAN CRAWFORD | ADDRESS REDACTED | | | BTC 0.05126737398196729<br>ETH 1.338222984146414<br>GUSD 7607.4919265877730<br>SOL 2.66720477153814 | | | |
| 3.1.077305 | BRIAN CRISOSTOMO | ADDRESS REDACTED | | | BTC 0.000000025081057714<br>KRP 0.20718128838656676 | | | |
| 3.1.077306 | BRIAN CROCKER | ADDRESS REDACTED | | | ADA 9959.90274700772<br>BAT 0.7141035631484662<br>BTC 0.02369132706916578<br>ETH 0.07465320677769897<br>LINK 0.01392147427701148<br>MATIC 2035.49890130535<br>SNX 3.19962646846082<br>ZRX 0.26027304471274 | BTC 0.00957478<br>ETH 0.13034669 | | |
| 3.1.077307 | BRIAN CROSEN | ADDRESS REDACTED | | | BTC 0.17345045364292<br>ETH 0.16735178647051b<br>MATIC 272.33619587389 | | | |
| 3.1.077308 | BRIAN CROSSAN | ADDRESS REDACTED | | | BTC 0.01458299773493422<br>ETH 0.10380607791520<br>MANA 0.00502027756762278<br>USDC 2110.22701727679 | | | |
| 3.1.077309 | BRIAN CROWE | ADDRESS REDACTED | | | BTC 0.00000058486752931b<br>USDC 0.00155478513421301b | | | |
| 3.1.077310 | BRIAN CROWE | ADDRESS REDACTED | | | BTC 0.000013028937114877<br>ETH 0.00000924485486809b1<br>USDC 0.91656615919932S | BTC 0.00000005866641731 | | |
| 3.1.077311 | BRIAN CROWE | ADDRESS REDACTED | | | BTC 0.00107025590672311<br>CEL 7.96451956874653<br>ETH 0.00048618717723673 | | | |
| 3.1.077312 | BRIAN CRUZ | ADDRESS REDACTED | | | 1INCH 36.3023310250254<br>BTC 0.01267780734673b1<br>DASH 0.80323714584299<br>DOT 9.38323902448165<br>EOS 25.3707943583902<br>ETH 0.51765572221224b<br>LINK 23.6179624940322<br>LTC 2.7044001360986b<br>MANA 63.3797426491672<br>MATIC 282.518050943838<br>SNX 58.7251182809565<br>UNI 8.89728107124607<br>USDC 0.0000080976176525086<br>XLM 0.11153858387227<br>ZRX 170.22634742838757 | | | |
| 3.1.077313 | BRIAN CRUZ | ADDRESS REDACTED | | | DOT 2.32327837928407<br>ETH 0.00001873253431524<br>SOL 1.01766541409426 | | | |
| 3.1.077314 | BRIAN CUNNINGHAM | ADDRESS REDACTED | | | ADA 517S.49951452054<br>BTC 0.10702274432082<br>DASH 0.01781231012432597<br>EOS 0.04235054401645576<br>ETH 4.17931471694516<br>LTC 0.0112800779730361<br>MATIC 1018.91072790452<br>USDC 3.95152153361554 | | | |
| 3.1.077315 | BRIAN CUNNINGHAM | ADDRESS REDACTED | | | BTC 0.01164569026236b76 | | | |
| 3.1.077316 | BRIAN CUNNINGHAM | ADDRESS REDACTED | | | BTC 0.00031663594488812<br>ETH 0.00634392683539537<br>GUSD 0.061425625718823<br>USDC 0.268206748669254<br>MATIC 3.80896547158323 | BTC 0.000000002508016044<br>GUSD 0.00013932846574321b<br>LINK 237.122418041585 | | |
| 3.1.077317 | BRIAN CURLISS | ADDRESS REDACTED | | | DOT 0.01447487299763b<br>MATIC 0.155011235449646<br>SNX 0.100158755484857 | | | |
| 3.1.077318 | BRIAN CURRAN | ADDRESS REDACTED | | | BTC 5.23152776629690-0S<br>CEL 3.1195005079777S7 | | | |
| 3.1.077319 | BRIAN CURTIN | ADDRESS REDACTED | | | BTC 0.0000000547510803<br>CEL 2.61215808083315<br>XRP 5183.0427780246 | | | |
| 3.1.077320 | BRIAN CUTILLO | ADDRESS REDACTED | | | ADA 437.62394891788b1<br>BTC 0.26323934450708<br>CEL 5.114841376155S6<br>LTC 17.63168932581025<br>MCDAI 242.77487462853b<br>UNI 162.098837001587<br>XLM 1781.74441081096<br>ZRX 1767.59103932748 | | | |
| 3.1.077321 | BRIAN CUTLER | ADDRESS REDACTED | | | ADA 0.6502355395876998<br>BTC 0.0015357178602033<br>ETH 1.14644407478982 | | | |
| 3.1.077322 | BRIAN CYHANIUK | ADDRESS REDACTED | | | GUSD 5.18044936535188<br>MATIC 372.433446172987<br>MCDAI 0.00231226898522235<br>SNX 6.66592213608585 | | | |
| 3.1.077323 | BRIAN CYR | ADDRESS REDACTED | | | BTC 0.24442164820084<br>ETH 5.223506876195S7<br>LINK 34.0471382100664<br>LTC 35.5392345119899<br>USDC 8322.57195908843 | | | |
| 3.1.077324 | BRIAN D BARTON | ADDRESS REDACTED | | | USDC 0.496497954443502 | | | |
| 3.1.077325 | BRIAN D KRASKA | ADDRESS REDACTED | | | AVAX 0.00827954512733452<br>BTC 0.00001777342861486<br>USDC 0.91698453063429 | AVAX 6.18556047153662<br>BTC 0.00107332326908738<br>USDC 508.295381356442 | | |
| 3.1.077326 | BRIAN D LANDEVER | ADDRESS REDACTED | | | BTC 0.00025958065616b94<br>USDC 26236.4756417539 | | | |
| 3.1.077327 | BRIAN D LANDEVER | ADDRESS REDACTED | | | BTC 0.000000224101134551<br>CEL 3.11361613676744<br>DASH 0.00257103878548578<br>SGB 0.1752225145438355<br>USDC 0.02643857233483948<br>XLM 0.39679742702593<br>XRP 1.14619868159925<br>ZRX 0.00162810156207257 | BTC 0.0000011291825553<br>USDC 0.003875287769131395<br>ZRX 34.71380526683577 | | |
| 3.1.077328 | BRIAN D MILLER | ADDRESS REDACTED | | | ADA 2.03556090591325 | | | |

Debtor Name: Celsius Network LLC                                                                                                      Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.077329 | BRIAN D'ALEJO | ADDRESS REDACTED | | | BTC 0.0000010015078493124<br>USDC 0.0078833446916597<br>XLM 1.23865191213888<br>XRP 0.000523347300898338 | | | |
| 3.1.077330 | BRIAN D'AGOSTINO | ADDRESS REDACTED | | | BNT 0.0674703<br>BSV 0.00031077<br>BTC 0.00000005<br>CEL 0.18497044798418<br>SNX 0.00000158 | | | |
| 3.1.077331 | BRIAN DAHL | ADDRESS REDACTED | | | BTC 0.0604337349952715<br>CEL 64.319692903637<br>ETH 0.2 | | | |
| 3.1.077332 | BRIAN DAHL | ADDRESS REDACTED | | | ADA 0.94123442012986<br>AVAX 6.35859202728713<br>BTC 0.0000001855800819474<br>DOGE 0.0000001300113798219<br>DOT 0.00452440088541346<br>ETH 0.000451658039982418<br>MATIC 0.087334819563493<br>SNX 0.0783437211332538<br>USDC 0.00022397698134697 | ADA 1018.339446668491<br>BTC 0.00012656694861766<br>DOGE 0.0364032749106759<br>DOT 2.24519169343002<br>ETH 0.332975210552132<br>MATIC 53.567678482625<br>SNX 25.4191639676684<br>USDC 0.0150079733339966 | | |
| 3.1.077333 | BRIAN DAHLEN | ADDRESS REDACTED | | | MATIC 0.118127520238103 | | | |
| 3.1.077334 | BRIAN DAHMER | ADDRESS REDACTED | | | ADA 2.3405243721036<br>BTC 0.00009836252090625<br>CEL 0.0824646025871401<br>DOT 0.041632053718878<br>ETH 0.000113732982696732<br>XLM 1.90002124703917 | | | |
| 3.1.077335 | BRIAN DAKA | ADDRESS REDACTED | | | BTC 0.000042282121903643<br>ETH 0.000320064490304904<br>LTC 0.00229966003066118 | | | |
| 3.1.077336 | BRIAN DALEY | ADDRESS REDACTED | | | AAVE 0.009915071014701647<br>ADA 0.639922049603965<br>BTC 0.0000569727000219964<br>CEL 32.859971299932<br>DOT 0.160873523626969<br>EOS 0.144499795930935<br>ETH 0.00443370929699<br>MATIC 40369.8131936748<br>SNX 4092.2616170083<br>USDC 3191.1123670871<br>XLM 3.5366362358933<br>XRP 23890.8839624726 | | | |
| 3.1.077337 | BRIAN DALLACOSTA | ADDRESS REDACTED | | | BTC 0.0611176971238728<br>ETH 1.16883481509471<br>MATIC 190.472968603801<br>SNX 27.226201953440<br>XLM 2817.66972697435 | | | |
| 3.1.077338 | BRIAN DALTON | ADDRESS REDACTED | | | BTC 0.00156063763102888<br>CEL 1.12280058533447<br>SGB 404.504509534<br>XRP 2646.02145676217 | | | |
| 3.1.077339 | BRIAN DALY | ADDRESS REDACTED | | | BTC 0.000028504687987639<br>ETH 0.000295278549214585<br>USDC 167.115629045878<br>XLM 0.47056237002406<br>XRP 0.00000530173121566 | | | |
| 3.1.077340 | BRIAN DALY | ADDRESS REDACTED | | | BSV 0.53320605358739<br>LINK 22.6237833907877<br>USDT ERC20 1622.87478306202 | | | |
| 3.1.077341 | BRIAN DAMBI | ADDRESS REDACTED | | | BTC 0.041900507298071<br>EOS 141.72594768744S<br>USDC 148146.769814097 | | | |
| 3.1.077342 | BRIAN DAMIAN | ADDRESS REDACTED | | | BTC 0.00188405528647142<br>CEL 1.15116892753898<br>DASH 0.0229227277184927<br>ETH 0.155529027598835<br>LTC 0.147710397322213<br>USDC 306150.714874017 | BTC 0.003316<br>DASH 0.0000000214950214S | | |
| 3.1.077343 | BRIAN DANIEL ENCE | ADDRESS REDACTED | | | USDC 0.144653365842417 | USDC 0.000000389912449707 | | |
| 3.1.077344 | BRIAN DANIEL FROBEY | ADDRESS REDACTED | | | BAT 0.0248092825502953<br>BTC 0.0233681200681927<br>ETH 0.255361882246746<br>LINK 0.000646058010583125<br>MATIC 0.0279392982740026 | | BAT 0.000000398414883996<br>BTC 0.000000571308996<br>LINK 0.000010792786540099<br>MATIC 0.000000919864600676 | |
| 3.1.077345 | BRIAN DANIEL MUELLER | ADDRESS REDACTED | | | BTC 0.0757303001739028 | | | |
| 3.1.077346 | BRIAN DANTE TRUDEL | ADDRESS REDACTED | | | ETH 0.000106720097746677 | | | |
| 3.1.077347 | BRIAN DAVID DAHL | ADDRESS REDACTED | | Yes | BCH 0.00000000684606318<br>BSV 0.000000001503013399<br>BTC 0.98258060967S073<br>CEL 1.12967194843521<br>DASH 1.29454151596655<br>ETC 0.000000000301397526<br>GUSD 33.9875528146024<br>PAX 0.000000830111346267<br>USDC 27344.7679349233<br>USDT ERC20 2235.86415498021 | BCH 0.000000401829009231<br>BSV 0.000000253124409297<br>ETC 0.005174021025337474<br>GUSD 15.73<br>PAX 1.50587686195618<br>USDT ERC20 1365.165081 | BTC 3.88029794679278 | |
| 3.1.077348 | BRIAN DAVID FORBIS | ADDRESS REDACTED | | | CEL 49.0196078431372 | | | |
| 3.1.077349 | BRIAN DAVID JOHANSEN | ADDRESS REDACTED | | | AVAX 46.4142785410314<br>MATIC 1354.33909189106 | AVAX 0.991883143051159<br>BTC 0.00148881412695232 | | |
| 3.1.077350 | BRIAN DAVID MEEKS | ADDRESS REDACTED | | | USDT ERC20 101.735466469169 | | | |
| 3.1.077351 | BRIAN DAVID SMITH | ADDRESS REDACTED | | | AAVE 0.00300556257476536<br>BTC 0.000334566485410031<br>COMP 0.00161613975684434<br>DOT 0.2738792584971113<br>ETH 0.00209375751371494<br>MATIC 2.17429604378463<br>SNX 0.17673108909589<br>UNI 0.018601914996659<br>USDC 5.55147703971524 | | USDC 0.00000033971594108 | |
| 3.1.077352 | BRIAN DAVID STARSMAN | ADDRESS REDACTED | | | CEL 0.16030888413786<br>CEL 625.671545013433<br>ETH 2.58463938980096<br>MATIC 1891.73791175748<br>MCDAI 581.19706184633<br>SNX 157.67652503235<br>USDC 23596.617877885<br>XRP 0.237654564483775 | | | |
| 3.1.077353 | BRIAN DAVID WILSON | ADDRESS REDACTED | | Yes | ADA 0.2101756621B9349<br>BTC 0.338524306979407<br>DOT 0.120647084941<br>ETH 8.54931643997072<br>LINK 0.05226062065690085<br>USDC 3.38671824521766 | BTC 0.01585656 | | BTC 0.864616243556697 |
| 3.1.077354 | BRIAN DAVIDSEN | ADDRESS REDACTED | | | BTC 0.000712950171792865<br>CEL 0.8824641866558<br>LTC 0.00000000190849793 | | | |
| 3.1.077355 | BRIAN DAVIDSON | ADDRESS REDACTED | | | XLM 11.64251202703 | | | |
| 3.1.077356 | BRIAN DAVIS | ADDRESS REDACTED | | | ATZ 9.64823871050735 | | | |
| 3.1.077357 | BRIAN DAVIS | ADDRESS REDACTED | | | BCH 0.000108670163770581<br>BTC 0.000072175986067387<br>XRP 0.00314247188208269 | | | |
| 3.1.077358 | BRIAN DAVIS | ADDRESS REDACTED | | | ADA 3132.43320381866<br>AVAX 4.30771180146995<br>BTC 0.00607563747069977<br>ETH 0.317536101646673<br>SOL 0.0367816065188808<br>XLM 38.3676957859017 | BTC 0.0000000089533306705<br>SOL 28.5250920255598 | | |
| 3.1.077359 | BRIAN DAVIS | ADDRESS REDACTED | | | AAVE 0.000014102405393206<br>MATIC 63354.7547534661<br>MCDAI 0.04421909056682T | | | |
| 3.1.077360 | BRIAN DAVIS | ADDRESS REDACTED | | | BTC 0.00153711636981368<br>USDC 542.729737350475 | | | |
| 3.1.077361 | BRIAN DAVIS | ADDRESS REDACTED | | | BTC 0.0000003144188132242<br>ETH 0.00000330260712287318<br>LTC 0.000080314289693518 | | | |
| 3.1.077362 | BRIAN DAY | ADDRESS REDACTED | | | ADA 454.915643824696<br>BTC 0.000106981770116742 | | | |
| 3.1.077363 | BRIAN DCRUZ | ADDRESS REDACTED | | | BTC 0.0000715196056435121<br>CEL 0.00222199264541495 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.077364 | BRIAN DE CEUNINCK VAN CAPELLE | ADDRESS REDACTED | | | ADA 2.837115<br>CEL 9.5783055001125<br>USDC 0.0051<br>USDT ERC20 0.466317 | | | |
| 3.1.077365 | BRIAN DE COSTA | ADDRESS REDACTED | | | ADA 313.110761980574<br>BTC 0.01767676780184795 | | | |
| 3.1.077366 | BRIAN DE GEUS | ADDRESS REDACTED | | | BTC 0.000120295694826705 | | | |
| 3.1.077367 | BRIAN DE GRAAF | ADDRESS REDACTED | | | CEL 0.0102611524281799<br>DOT 0.00411397950559339<br>EOS 0.00190318891133504<br>KRP 0.01788947375 | | | |
| 3.1.077368 | BRIAN DE LA CRUZ | ADDRESS REDACTED | | | CEL 0.0396783343747918 | | | |
| 3.1.077369 | BRIAN DE MINT | ADDRESS REDACTED | | | AAVE 37.6212977010369<br>BTC 1.19141630852354<br>ETH 0.104328281366475<br>SNX 48.1361482205856 | | | |
| 3.1.077370 | BRIAN DEAN GENTZ | ADDRESS REDACTED | | | ETH 0.00164413651372835 | | | |
| 3.1.077371 | BRIAN DEBAETS | ADDRESS REDACTED | | | BTC 0.012876747498404 | | | |
| 3.1.077372 | BRIAN DEBLIRR | ADDRESS REDACTED | | | USDC 1036.4187921116<br>ADA 1380.01347980927<br>AVAX 4.95075349168447<br>DOT 13.0549764161704<br>MATIC 189.581073977131 | ADA 1 | | |
| 3.1.077373 | BRIAN DECKER | ADDRESS REDACTED | | | BSV 0.00844673815144761<br>DASH 0.0178488148963922<br>USDC 0.00129993877654391 | | | |
| 3.1.077374 | BRIAN DECKER | ADDRESS REDACTED | | | AVAX 19.456361347963<br>BTC 0.0006022263635435<br>BUSD 7147.15470972965<br>CEL 327.684404540931<br>DOT 9.42711741916008<br>ETH 1.25764638325864<br>MATIC 371.193652074726<br>SOL 4.03115058497905 | AVAX 0.3514276163478<br>BTC 0.000000076724654473 | | |
| 3.1.077375 | BRIAN DECOUTO | ADDRESS REDACTED | | | CEL 1 | | | |
| 3.1.077376 | BRIAN DEFFERDING | ADDRESS REDACTED | | | AVAX 7.530393813365 | | | |
| 3.1.077377 | BRIAN DEFRANCO | ADDRESS REDACTED | | Yes | BTC 0.352096030687799 | USDC 38.9581585513717 | | BTC 0.357015351660121 |
| 3.1.077378 | BRIAN DEIBLER | ADDRESS REDACTED | | | USDC 0.056870140982969<br>USDC 1299.21655251529 | | | |
| 3.1.077379 | BRIAN DEISENROTH | ADDRESS REDACTED | | | ADA 1076.59780818092<br>BTC 0.0200552038577164<br>ETH 3.6636868788794<br>LINK 277.065516669283<br>MATIC 90.3817143643038 | DOGE 2588 | | |
| 3.1.077380 | BRIAN DEJARNETT | ADDRESS REDACTED | | | BCH 0.0019899375435241<br>BTC 0.000967813862659974 | BTC 0.000000004513165799<br>USDC 5.72 | | |
| 3.1.077381 | BRIAN DEL BOVE | ADDRESS REDACTED | | Yes | ADA 16.4757717963311<br>BTC 0.0367341850299978<br>MATIC 3984.5039577803 | BTC 0.0015498826589663 | | ADA 407120.216092255<br>BTC 1.99947678855197 |
| 3.1.077382 | BRIAN DEL VECCHIO | ADDRESS REDACTED | | | BTC 0.148038495158745<br>DOT 144.01352463735<br>SNX 5.029497883624944<br>USDC 1.73826489040878 | | | |
| 3.1.077383 | BRIAN DELAY | ADDRESS REDACTED | | | BTC 0.0460924897540501<br>ETH 0.206664274911018<br>GUSD 0.376768813541202<br>USDC 0.714394921065968 | | | |
| 3.1.077384 | BRIAN DELGADILLO | ADDRESS REDACTED | | | GUSD 0.471834659014787 | | | |
| 3.1.077385 | BRIAN DELIZZA | ADDRESS REDACTED | | | BTC 0.00003734857901371<br>ETH 1.52993396690953 | | | |
| 3.1.077386 | BRIAN DELORME | ADDRESS REDACTED | | | BTC 0.348711602183915<br>CEL 9.66209706388482<br>COMP 0.000594968685655579<br>DOT 37.8503139431923<br>ETH 1.09849690415116<br>MATIC 863.767883007332<br>USDC 1544.40327561507<br>XLM 0.442290096534525 | BTC 0.03523484<br>ETH 0.32741823781511 | | |
| 3.1.077387 | BRIAN DEMARCUS THOMPSON | ADDRESS REDACTED | | | BTC 0.00168806057553464 | | | |
| 3.1.077388 | BRIAN DEMEY | ADDRESS REDACTED | | | BTC 0.00002599669716305<br>CEL 2.77218138231526 | | | |
| 3.1.077389 | BRIAN DENNIS | ADDRESS REDACTED | | | LTC 0.000017061728587948 | | | |
| 3.1.077390 | BRIAN DENNIS | ADDRESS REDACTED | | | BAT 109.79489495379<br>BTC 0.00114946716321507<br>DASH 5.7755297362311<br>ETH 0.0593911331671824<br>MATIC 180.102826371903<br>SNX 12.738077929321<br>UNI 2.18706136720365 | | | |
| 3.1.077391 | BRIAN DENNY | ADDRESS REDACTED | | | BTC 0.050844030760821<br>ETH 0.159052633211036 | | | |
| 3.1.077392 | BRIAN DEPPE | ADDRESS REDACTED | | | AAVE 4.56157410730384<br>BTC 0.53531468437837<br>CEL 55.9238386812161<br>ETH 0.220351325079561<br>LINK 19.3009363095383<br>MATIC 790.432320831404<br>SNX 17.1134523850455<br>USDC 185.131878395128 | | | |
| 3.1.077393 | BRIAN DEVLIN | ADDRESS REDACTED | | | ADA 9.760.28861136527<br>BTC 0.00218136747725228<br>MATIC 499.939495660642 | | | |
| 3.1.077394 | BRIAN DHARAMDIAL | ADDRESS REDACTED | | | BTC 0.00262993393782063<br>CEL 0.144723705070179<br>XLM 40.3440585098143 | | | |
| 3.1.077395 | BRIAN DI CARIO | ADDRESS REDACTED | | | BTC 7.209258598319999E-06<br>CEL 0.211178791911329<br>MCDAI 0.00106075413407948 | | | |
| 3.1.077396 | BRIAN DIAZ | ADDRESS REDACTED | | | ADA 75.104926765227<br>ETH 0.00001383432764017<br>MATIC 79.6169165633615 | | | |
| 3.1.077397 | BRIAN DICARLO | ADDRESS REDACTED | | | XLM 222.638874861205 | | | |
| 3.1.077398 | BRIAN DICHTER | ADDRESS REDACTED | | | AAVE 0.00049134399723107 | | | |
| 3.1.077399 | BRIAN DICKENS | ADDRESS REDACTED | | | BTC 0.000084199391264813 | | | |
| 3.1.077400 | BRIAN DIEDERICH | ADDRESS REDACTED | | | USDC 0.0068828960861671<br>AVAX 93.5604270194243<br>BTC 0.231612466441018<br>ETH 10.2715477438319<br>SNX 0.15121997280097 | | | |
| 3.1.077401 | BRIAN DIEHL | ADDRESS REDACTED | | | ADA 264.82644953193<br>BAT 1121.22003084602<br>BTC 0.127191963541609<br>CEL 8230.63351867109<br>ETH 16.0763559560144<br>LTC 2.69499720772523<br>USDC 2027.1899514964<br>XLM 6305.38373700391 | BTC 0.0081625<br>USDC 179 | | |
| 3.1.077402 | BRIAN DILL | ADDRESS REDACTED | | | ETH 0.000765449974886089 | | | |
| 3.1.077403 | BRIAN DILL | ADDRESS REDACTED | | | XLM 0.278104996624307<br>BTC 0.0612420382651358<br>BUSD 0.405722885222405<br>CEL 62.4401906290715<br>ETH 0.0024963385745928<br>LTC 0.00333081883385228<br>OMG 0.02416739458648396<br>SGB 0.0205012814852875<br>USDC 1.401579933862313<br>USDT ERC20 2.73510862573917<br>XRP 0.134106862643098 | | | |
| 3.1.077404 | BRIAN DILLEY | ADDRESS REDACTED | | | MATIC 5.7777280457814<br>PAX 0.907275415075764 | | | |
| 3.1.077405 | BRIAN DILLON | ADDRESS REDACTED | | | BTC 0.280723891512102 | | | |
| 3.1.077406 | BRIAN DIVITO | ADDRESS REDACTED | | | ETH 0.0569873053207771<br>USDC 2.12828897294611 | | | |
| 3.1.077407 | BRIAN DIX | ADDRESS REDACTED | | | USDT ERC20 2.39607596363424 | | | |
| 3.1.077408 | BRIAN DIXON | ADDRESS REDACTED | | | USDC 3323.39724096093<br>ADA 295.541173405854<br>BTC 0.000003675474088411<br>ETH 1.44789481879636<br>USDC 0.2767040930854537<br>MATIC 3496.28280598525 | | | |
| 3.1.077409 | BRIAN DOBOL | ADDRESS REDACTED | | | | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.077410 | BRIAN DODD | ADDRESS REDACTED | | | BTC 0.00007238639651 5084<br>CEL 108.270613300781<br>ETH 1.87401366735 49<br>MATIC 122.086169<br>USDC 30.19 | | | |
| 3.1.077411 | BRIAN DODDS | ADDRESS REDACTED | | | ETH 42.2439641113257<br>GUSD 19.9027786830539<br>LINK 2573.08222997521<br>MATIC 1409.95163534213 | | | |
| 3.1.077412 | BRIAN DODEL | ADDRESS REDACTED | | | ETC 0.638128830988767<br>LTC 46.5602459146081 | BTC 0.34806822<br>LTC 54.41542288 | | |
| 3.1.077413 | BRIAN DODGE | ADDRESS REDACTED | | | USDC 4.13296929927059E-05 | USDC 0.000000281918956809 | | |
| 3.1.077414 | BRIAN DOERRFELD | ADDRESS REDACTED | | | ETH 0.000002770575601541 | | | |
| 3.1.077415 | BRIAN DOLO | ADDRESS REDACTED | | | MATIC 60.3799082422498 | | | |
| 3.1.077416 | BRIAN DOMANSKI | ADDRESS REDACTED | | | BTC 0.0388766490072616 | | | |
| 3.1.077417 | BRIAN DONALD MOSES | ADDRESS REDACTED | | | ADA 1.45041531510457<br>AVAX 34.3761263374085<br>BTC 0.941436194764017<br>CEL 1.69835794829066<br>DOT 136.482655209704<br>ETH 6.814759060429073<br>LINK 162.710933556745<br>MATIC 1822.21214403609<br>SOL 305.53254024874 | CEL 47.8468899521531 | | |
| 3.1.077418 | BRIAN DONALSON | ADDRESS REDACTED | | | AAVE 0.0000003061882421534<br>ADA 6569.86243326357<br>BTC 1.00013096398469<br>ETH 14.4436495667372<br>MATIC 4552.12147731085<br>UNI 0.00001434343472754 2<br>USDT ERC20 0.00002749411836143 | AAVE 0.0000003061882421534<br>UNI 0.0299900624188696<br>USDC 0.000000434825244381<br>USDT ERC20 0.0204738571399018 | | |
| 3.1.077419 | BRIAN DONNELLY | ADDRESS REDACTED | | Yes | BTC 0.000089912383771199<br>CEL 0.250224410091847<br>LTC 0.000000033925437519<br>USDC 0.0316183721380177<br>USDT ERC20 0.776110684346798 | | | BTC 0.170129510903117 |
| 3.1.077420 | BRIAN DOOLEY | ADDRESS REDACTED | | | AVAX 0.016280782052141<br>BTC 1.98095395785399E-06<br>DOT 0.0115497098933773<br>EOS 0.0977500972383093<br>MATIC 0.182056378318582<br>USDC 0.00215762965539811<br>USDT ERC20 0.338371551704697<br>XLM 0.0563185145497179 | DOT 0.0000147604020021 63 | | |
| 3.1.077421 | BRIAN DORSEY | ADDRESS REDACTED | | | BTC 0.0407454247450631<br>ETH 0.53136362161372<br>USDC 3219.69811848122 | | | |
| 3.1.077422 | BRIAN DOUGHERTY | ADDRESS REDACTED | | | ADA 4273.16064400439<br>BTC 0.00123616073738477<br>DOT 18.340377402338<br>ETH 0.0873828317629605<br>MATIC 490.07097533948 | | | |
| 3.1.077423 | BRIAN DOUGLAS | ADDRESS REDACTED | | | BTC 0.00004441634527184 8<br>CEL 1.15127906071 66<br>ETH 0.00586850409112511<br>LTC 0.00004115702903842 26 | USDC 0.00000064144 9219885 | | |
| 3.1.077424 | BRIAN DOUGLAS | ADDRESS REDACTED | | | BCH 0.0444265963268423<br>CEL 243.246409697358<br>EOS 0.0010943990641312<br>ETH 0.0013667207783 1851<br>LTC 0.00175976448014 58<br>SGB 0.159053456224241<br>USDC 67.15432496270 53<br>XLM 0.0517940957571502<br>XRP 0.985482901401617<br>ZRX 4.35627275385 55 | | | |
| 3.1.077425 | BRIAN DOUGLAS | ADDRESS REDACTED | | | ADA 381.88500632921<br>AVAX 4.98819199054964<br>BTC 0.022451844348064<br>ETH 0.0640391408270553<br>MATIC 1176.51856586196<br>SNX 3.1072117469912<br>USDC 0.387736654116573 | USDC 0.000000614850895637 | | |
| 3.1.077426 | BRIAN DOUGLAS ANDREZIK | ADDRESS REDACTED | | | USDC 0.00495213448512904 | | | |
| 3.1.077427 | BRIAN DOUGLAS FEDERINKO | ADDRESS REDACTED | | | ADA 1.14203076978704<br>BTC 0.000071905970099602 | | | |
| 3.1.077428 | BRIAN DOUGLAS MC KEON | ADDRESS REDACTED | | | AVAX 287.680963601341<br>BTC 1.01099020229047<br>CEL 0.000066023306575399<br>ETH 10.2140465890525<br>LUNC 0.272495113473048<br>MATIC 5928.82861753062<br>PAXG 64.2225189143675<br>USDC 126771.468384247 | CEL 125.889656590458<br>LUNC 0.0000089797873550853<br>PAXG 4.51974587 | | |
| 3.1.077429 | BRIAN DOUGLAS PIAZZA | ADDRESS REDACTED | | | | BTC 0.00000012 | | |
| 3.1.077430 | BRIAN DOUGLAS PIIBE | ADDRESS REDACTED | | | | ADA 298.7<br>AVAX 44.10584<br>BTC 0.99395084<br>DOT 107.1926<br>ETH 3.50713143<br>LINK 56.7<br>MANA 688.1094<br>MATIC 2035.7704<br>SOL 29.45051 | | |
| 3.1.077431 | BRIAN DOYLE | ADDRESS REDACTED | | | ETH 0.00123551957838367 | | | |
| 3.1.077432 | BRIAN DOYLE | ADDRESS REDACTED | | | ADA 217.243902205621<br>BCH 0.522712676394643<br>BTC 0.367155152836074<br>DOT 6.27625526691 91<br>LINK 3.57013075996677<br>LTC 1.12404139504725<br>MATIC 384.396871873709<br>SNX 4.65646394394302 | | | |
| 3.1.077433 | BRIAN DOYLE | ADDRESS REDACTED | | | BTC 0.329325104897896<br>ETH 2.37845879204502 | | | |
| 3.1.077434 | BRIAN DRAGON | ADDRESS REDACTED | | Yes | ADA 0.000015683696474301<br>BTC 0.000144442621941 58<br>ETH 0.00021550545265445<br>LINK 63.519018521391<br>PAX 0.0143883924406342<br>SOL 10.1337583555948<br>USDC 0.00383553326237463 | ADA 77.2619019194373<br>BTC 0.000000043168283<br>ETH 0.0338016810571214 8<br>USDC 14.6 | | ADA 7454.09309608898<br>BTC 0.254625700220675<br>ETH 50.9765827940333 |
| 3.1.077435 | BRIAN DRAKE | ADDRESS REDACTED | | | ADA 319.65637872558<br>BTC 0.0196995368415006<br>ETH 1.20815541229683<br>LINK 27.5042904663055 | | | |
| 3.1.077436 | BRIAN DRAUGELIS | ADDRESS REDACTED | | | BTC 0.000003761953500399<br>CEL 1.15116897253898<br>LTC 0.624747337091038 | | | |
| 3.1.077437 | BRIAN DREIER | ADDRESS REDACTED | | | BTC 0.00138927848336966<br>DOT 142.359203578375<br>ETH 0.198724914814145<br>LUNC 37.5652116768847<br>MATIC 8256.48155229511<br>SOL 3.01947154256465 | | | |
| 3.1.077438 | BRIAN DRISCOLL | ADDRESS REDACTED | | | BTC 0.000992081020958676<br>ETH 1.00140070997264 | | | |
| 3.1.077439 | BRIAN DUBS | ADDRESS REDACTED | | | ADA 4.29748584466441<br>BTC 0.000037095411105817<br>ETH 0.0127507000543987<br>MATIC 0.0303668647877674 | ADA 4907.61413417535<br>BTC 0.00000000200216745<br>MATIC 19.6622912241386 | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.077440 | BRIAN DUDLEY | ADDRESS REDACTED | | | AAVE 0.00432843364141457<br>ADA 8406.830866601<br>AVAX 34.762786032062<br>BTC 0.47341819056827<br>COMP 0.00306642112127877<br>DASH 0.00005345752186582<br>DOT 68.0812037150297<br>ETH 7.85777057982536<br>LINK 195.321506860538<br>MATIC 4874.77491687255<br>SNX 0.31322243037183<br>SOL 9.45797523220165<br>UMA 0.0174754043749222<br>UNI 0.0420481081662074<br>USDC 11318.8808762B<br>XLM 1.22877208214199 | | | |
| 3.1.077441 | BRIAN DUFFY | ADDRESS REDACTED | | | BAT 11333.7291619314<br>BTC 0.00121353580983226<br>CEL 1.15116892753898<br>ETH 15.3612780865156<br>OMG 0.41301054861648B4<br>SGB 8038.3685818390B<br>XLM 4.49288969747049<br>XRP 1.18225824013586 | | | |
| 3.1.077442 | BRIAN DUFFY | ADDRESS REDACTED | | | BTC 0.16600310920288B1 | | | |
| 3.1.077443 | BRIAN DUGAN | ADDRESS REDACTED | | | ETH 4.97187671871183<br>MATIC 8951.97990185866 | | | |
| 3.1.077444 | BRIAN DUKA-SMITH | ADDRESS REDACTED | | | USDC 0.0246334623086748B9<br>USDC 198.394180230315 | | | |
| 3.1.077445 | BRIAN DUKE | ADDRESS REDACTED | | | ADA 0.95946594322629<br>BTC 0.00000199298445937B<br>ETH 0.20265406577009<br>LTC 0.00010005808878202B<br>USDC 3072.77585305644 | BTC 0.00000023 | | |
| 3.1.077446 | BRIAN DUNAGAN | ADDRESS REDACTED | | | ETH 1.09369361013951<br>CEL 0.08521659473231<br>ETH 45.0329076014516<br>USDC 32.3653529273139 | | BTC 0.01<br>CEL 3911.24873112753<br>ETH 0.146038901987772<br>USDC 0.00000087270780384B | |
| 3.1.077447 | BRIAN DUNCAN | ADDRESS REDACTED | | | BTC 0.05649066322695514<br>ETH 0.24904884656659B | | | |
| 3.1.077448 | BRIAN DUONG | ADDRESS REDACTED | | | DOT 4.69926208175789<br>MATIC 98.0862611217071<br>USDC 0.63701010768491B9 | USDC 0.00000076248860771B | | |
| 3.1.077449 | BRIAN DURAN WOODY | ADDRESS REDACTED | | | BTC 0.00152984578092553<br>DOT 2.2640543975197B<br>MATIC 240.511481323583<br>SGB 81.21952132277721<br>USDC 45.8491936359972<br>USDT ERC20 29.6459776010247 | | | |
| 3.1.077450 | BRIAN DURE | ADDRESS REDACTED | | | LTC 0.00144813659513632<br>MATIC 1.9800016788319<br>TUSD 0.01775539215511096 | | | |
| 3.1.077451 | BRIAN DURMAN | ADDRESS REDACTED | | | SNX 22.2944562358649 | | | |
| 3.1.077452 | BRIAN DURSON | ADDRESS REDACTED | | | CEL 1.06743721274155 | | | |
| 3.1.077453 | BRIAN DUVALL | ADDRESS REDACTED | | | AAVE 0.00087955268563876<br>BTC 8.5754235406199E-07<br>COMP 0.00000642305457292<br>ETH 0.00000628885694025<br>LTC 0.00035430546797104<br>MATIC 0.019931610696444B<br>MCOH 0.02475595541563B<br>SNX 0.00617006255302259<br>USDC 0.0000772345854639<br>XTZ 0.00202315080570247 | | | |
| 3.1.077454 | BRIAN DYE | ADDRESS REDACTED | | | BTC 0.00010366597601131<br>ETH 0.0012401490503215<br>LINK 0.01651145702658331<br>LTC 0.00072941084537265<br>MATIC 3.27514003585472<br>USDC 0.00913864627235654<br>XLM 1.62055998520525 | BTC 0.00000000331225035B<br>USDC 8.92936711765726 | | |
| 3.1.077455 | BRIAN E LEONE | ADDRESS REDACTED | | | AAVE 0.00101994535714129<br>ADA 176.380560923633<br>AVAX 7.70615321580016<br>BTC 0.04670363724561B9<br>DOT 76.2288828611439<br>ETH 0.87599369B237748<br>LINK 10.6370605568018<br>LTC 4.83656374B40496<br>MATIC 250.244202575615<br>SNX 37.6287780533267<br>SOL 1.74538385862645<br>USDC 0.891432424281958<br>ZEC 4.0006866473693 | | | |
| 3.1.077456 | BRIAN E MORTON | ADDRESS REDACTED | | | BTC 0.00000052876910196B<br>ETH 0.00000101528877153 | | | |
| 3.1.077457 | BRIAN EAKIN | ADDRESS REDACTED | | | USDC 0.40657032654581B | | | |
| 3.1.077458 | BRIAN EASTLAND | ADDRESS REDACTED | | | ADA 21.9354286340874 | | | |
| 3.1.077459 | BRIAN EATON | ADDRESS REDACTED | | | AAVE 0.00007594511538306T<br>BTC 0.00000120271625204T<br>ETH 0.00001020094707750T4<br>MATIC 0.140534676350314<br>SNX 0.00849872465139275 | | | |
| 3.1.077460 | BRIAN EBERLEIN | ADDRESS REDACTED | | | ADA 246.328741394804<br>BTC 0.01035247526309541<br>ETH 0.08647924645941D1<br>SOL 2.02434679405965 | | | |
| 3.1.077461 | BRIAN EBULUBU | ADDRESS REDACTED | | | BTC 0.00058862805822476B<br>CEL 2.35735415952078 | | | |
| 3.1.077462 | BRIAN ECHOLS | ADDRESS REDACTED | | | CEL 1.08796342362578 | | | |
| 3.1.077463 | BRIAN EDDINGS | ADDRESS REDACTED | | | AVAX 136.214664083641<br>BTC 0.01137038437731B8 | AVAX 9.24875197195558 | | |
| 3.1.077464 | BRIAN EDDLEMAN | ADDRESS REDACTED | | | AAVE 8.6155570952688T<br>ADA 639.1095366064S3<br>BTC 0.335413036188024<br>ETH 3.1443B160864333<br>LTC 10.645240804562<br>MATIC 99.5479294210287<br>OMG 0.00344200103924113<br>SGB 1249.723547750B2<br>SNX 280.113101093797<br>XRP 0.00000049196600024 | BTC 0.12294937 | | |
| 3.1.077465 | BRIAN EDER | ADDRESS REDACTED | | | ETH 8.62634480026367 | | | |
| 3.1.077466 | BRIAN EDMUND | ADDRESS REDACTED | | | BTC 0.020968688723725Z | | | |
| 3.1.077467 | BRIAN EDUARDO ARREOLA TUDA | ADDRESS REDACTED | | | ADA 10.7609860943339<br>BTC 0.02071557773742117<br>ETH 0.21583908672151T | | | |
| 3.1.077468 | BRIAN EDWARD CHILDS | ADDRESS REDACTED | | | ADA 5709.23034451759<br>BTC 0.179217239418B4<br>ETH 18.0204230280673<br>LINK 0.00006903607842366S4<br>LTC 0.0000019784703810D2<br>MATIC 763.806723633229<br>SGB 3.89213735211149<br>SNX 0.06672647935898B12<br>UNI 76.1727234701839<br>USDC 25.7646383838155<br>USDT ERC20 0.18339170342740S<br>XRP 0.0000000011145193Z | ETH 1.0130626<br>USDC 0.0000001896273762T4 | | |
| 3.1.077469 | BRIAN EDWARD CONLEY | ADDRESS REDACTED | | | AVAX 0.20097096207582B<br>BTC 0.00006217888496949S<br>SOL 0.12677030168498D | BTC 0.00000004751789571<br>SOL 0.00000000945366979 | | |
| 3.1.077470 | BRIAN EDWARD COONS | ADDRESS REDACTED | | | USDC 1.02175609335325<br>USDT ERC20 1.02143956807206 | | | |
| 3.1.077471 | BRIAN EDWARD FIEBIGER | ADDRESS REDACTED | | | ADA 7064.20612700683<br>AVAX 2.45321059180689<br>BTC 0.00173347421143156<br>CEL 48.1664367386038<br>DOT 172.873640015102<br>ETH 14.0137203955309<br>MATIC 96.63605708938T1<br>SOL 20.1832058315244 | ETH 22.42266255 | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.077472 | BRIAN EDWARD LAVELLE | ADDRESS REDACTED | | | BTC 0.0022059564519466<br>DOGE 42.882302455611<br>LTC 0.00004377394605373<br>USDC 28.896104336767 | | | |
| 3.1.077473 | BRIAN EDWARD MCGRATH | ADDRESS REDACTED | | | BTC 0.00864604530841331<br>ETH 0.049205589985194<br>MATIC 74.0826258690994<br>PAXG 0.131234609090039 | | | |
| 3.1.077474 | BRIAN EDWARD MCGRATH | ADDRESS REDACTED | | | BTC 0.0000063734014563766 | | | |
| 3.1.077475 | BRIAN EDWARD WOOD | ADDRESS REDACTED | | | ADA 138.442805926932<br>BTC 0.011874450158053<br>ETH 0.000004706581834684 | BTC 0.000514098164562705 | | |
| 3.1.077476 | BRIAN EDWARDS | ADDRESS REDACTED | | | MCDAI 1131.93146440775<br>SNX 55.5202547556856<br>USDC 1087.31791970191 | | | |
| 3.1.077477 | BRIAN EDWARDS | ADDRESS REDACTED | | | BTC 0.0186302406344589<br>COMP 0.0000351385049418<br>MATIC 669.240170177524<br>SNX 100.20155633585<br>XLM 0.0034784383671887 | | | |
| 3.1.077478 | BRIAN EHA | ADDRESS REDACTED | | | BTC 0.0000066784199424189<br>CEL 1.11331150745736<br>USDC 5927.34134756097 | | | |
| 3.1.077479 | BRIAN EHLSCHLAGER | ADDRESS REDACTED | | | XLM 13166.9379258563<br>XRP 5034.00723524072 | | | |
| 3.1.077480 | BRIAN EICHSTADT | ADDRESS REDACTED | | | ADA 342.45858246497 | | | |
| 3.1.077481 | BRIAN EIFFES | ADDRESS REDACTED | | | BTC 0.0871409802157507<br>ETH 0.11976713252854<br>SNX 164.608862335969<br>USDC 924.300856576522 | | | |
| 3.1.077482 | BRIAN EISENSTEIN | ADDRESS REDACTED | | | ADA 649.480975703114<br>BTC 0.00223125647095757<br>ETH 0.423074831378074<br>SNX 12.742147056376<br>USDC 9041.82661102795<br>USDT ERC20 3656.73527007154 | | | |
| 3.1.077483 | BRIAN ELIEL QUEVEDO | ADDRESS REDACTED | | | BNB 0.00117969382725608<br>BTC 0.0000014403183282622 | | | |
| 3.1.077484 | BRIAN ELLEDGE | ADDRESS REDACTED | | | BSV 0.0371490656399839<br>BTC 0.19756047149093<br>DASH 0.00100209069356125<br>ETH 0.462189063234<br>USDC 10720.4985255462<br>LTC 8.24328535131687 | | | |
| 3.1.077485 | BRIAN ELLINGTON | ADDRESS REDACTED | | | BTC 3.05450525935691<br>CEL 34906.7094351777<br>ETH 1026.51720747767<br>MATIC 373106.908480704 | | | |
| 3.1.077486 | BRIAN ELLIOT | ADDRESS REDACTED | | | ADA 0.0125331064794319<br>BTC 1.29490142079999E-08<br>DOT 0.00244430854198296<br>EOS 0.030263228764979<br>MATIC 0.0247731745010497<br>USDC 0.232342904465785 | | | |
| 3.1.077487 | BRIAN EMERSON | ADDRESS REDACTED | | | BTC 0.0000596301869990619<br>USDC 1.70458207619611 | | | |
| 3.1.077488 | BRIAN EMERY | ADDRESS REDACTED | | | BTC 0.0002969840777736331 | | | |
| 3.1.077489 | BRIAN EMMANUEL | ADDRESS REDACTED | | | CEL 1.09945500998105 | | | |
| 3.1.077490 | BRIAN ENG | ADDRESS REDACTED | | | BTC 0.00000000007764033328<br>USDC 0.011075413054832 | BTC 0.000001679768889991<br>USDC 0.000000510322237985 | | |
| 3.1.077491 | BRIAN EPINGI | ADDRESS REDACTED | | | BTC 0.000191701713151343 | | | |
| 3.1.077492 | BRIAN ERICKSON | ADDRESS REDACTED | | | BTC 0.00117559410674029<br>USDC 816.37910309502 | | | |
| 3.1.077493 | BRIAN ERNESTO FOREIRO JIMENEZ | ADDRESS REDACTED | | | BCH 0.03968736<br>CEL 0.0095870473098906 | | | |
| 3.1.077494 | BRIAN ERNESTO MUNOZ PENA | ADDRESS REDACTED | | | BTC 0.00000000231678639<br>ETH 0.000018873317279772<br>USDC 0.997987698319739 | BTC 0.00000000031537096<br>USDC 0.00000044852134049 | | |
| 3.1.077495 | BRIAN ERNST | ADDRESS REDACTED | | | BTC 0.018998212994617<br>USDC 75992.665797781 | | | |
| 3.1.077496 | BRIAN ERNST | ADDRESS REDACTED | | | BTC 0.00116485828679227<br>XRP 886.678119162693 | | | |
| 3.1.077497 | BRIAN ESPERSON | ADDRESS REDACTED | | | BTC 5.65172191149999E-08<br>ETC 0.00026625310645387<br>ETH 0.00000015918270873<br>LINK 0.00000261742612000<br>USDC 0.858703489699125 | BTC 0.0000716580130146591<br>ETC 0.00039524920803829<br>ETH 0.00021830852664212<br>LINK 0.012108149602071<br>USDC 0.0091750265421574 | | |
| 3.1.077498 | BRIAN ESQUIVEL ALONSO | ADDRESS REDACTED | | | AOA 633.046532743332<br>BTC 0.04190316458849<br>DOGE 374.218539221855<br>DOT 26.703974490726<br>ETH 0.549402327453862<br>MANA 99.4313337810334<br>MATIC 267.244907211833<br>SOL 3.2509883392655<br>USDC 5340.23552686555 | | | |
| 3.1.077499 | BRIAN EUTSLER | ADDRESS REDACTED | | | BTC 0.0130534162754895 | | | |
| 3.1.077500 | BRIAN EVANS | ADDRESS REDACTED | | | BTC 1.38252516185399E-05 | BTC 0.000000002113885237 | | |
| 3.1.077501 | BRIAN EVANS | ADDRESS REDACTED | | | USDC 3.37134563139995 | | | |
| 3.1.077502 | BRIAN EVANS | ADDRESS REDACTED | | | BTC 8.06758482383921<br>SGB 2183.06164593263<br>USDC 178.352421<br>XRP 0.000000963891703089 | | | |
| 3.1.077503 | BRIAN EVANS | ADDRESS REDACTED | | | CEL 1.09945500998105<br>BAT 283.1135190381<br>BTC 0.0525477724715124<br>CEL 59.4211826887821<br>DASH 1.15072927427293<br>ETH 0.975967970027233<br>LINK 23.4394456598665<br>SGB 0.0032609904048864<br>SNX 27.4700489190525<br>UNI 39.9573270154327<br>XRP 1108.1098897256<br>ZEC 0.530989684187846 | | | |
| 3.1.077504 | BRIAN EVANS | ADDRESS REDACTED | | | MATIC 0.2351118210456 | | | |
| 3.1.077505 | BRIAN EVANS | ADDRESS REDACTED | | | BTC 0.0612447849542228<br>DOT 230.369255038121<br>MATIC 68.0752168833109 | | | |
| 3.1.077506 | BRIAN EVERETT | ADDRESS REDACTED | | | BTC 0.00000674702482179<br>ETH 0.00001375185672484<br>GUSD 2.3774329551193 | BTC 0.0000000083240720437<br>GUSD 0.00349354695943156<br>USDC 0.00000074658529126 | | |
| 3.1.077507 | BRIAN EVERETT LOMAX | ADDRESS REDACTED | | | ADA 2558.44622454925<br>BTC 0.00000032499502281<br>GUSD 10251.975434576 | BTC 0.00000003316421549 | | |
| 3.1.077508 | BRIAN EVERS | ADDRESS REDACTED | | | BTC 0.00177526329862892<br>CEL 1.08105572073115<br>TUSD 0.278180329056552 | | | |
| 3.1.077509 | BRIAN EZEQUIEL AJA | ADDRESS REDACTED | | | BTC 0.0000012518995803007<br>MCDAI 0.234128115888737 | | | |
| 3.1.077510 | BRIAN EZEQUIEL SOLER | ADDRESS REDACTED | | | BTC 0.00000079127612894<br>USDC 1.3509566272713 | | | |
| 3.1.077511 | BRIAN F KAYE | ADDRESS REDACTED | | | BTC 0.0001789798673331<br>DOT 0.027961767953869<br>ETH 0.00121694096927114<br>LINK 0.0492078219535055<br>MATIC 0.534682270589858<br>SNX 0.15347770441265<br>USDC 12.9608974404995 | BTC 0.000000919722626645<br>DOT 0.0000009875383065552<br>ETH 0.000000633398061142<br>LINK 0.000000661169449454<br>MATIC 0.000000902274869199<br>SNX 0.000000653333371152<br>USDC 0.000000771188911571 | | |
| 3.1.077512 | BRIAN F O'CONNOR | ADDRESS REDACTED | | Yes | BAT 0.071836201003553<br>BTC 0.0780790816981659<br>CEL 716.004616963<br>COMP 1.039655047802343<br>DASH 0.000033061177316241<br>ETH 2.37547452333592<br>LINK 115.276974347768<br>LTC 7.89403010648601<br>SNX 0.158738322978597<br>UNI 102.075175803438<br>USDC 2.92132234507792<br>USDT ERC20 0.00294278571718508<br>ZEC 3.6685437925465 | | | BTC 0.366447627555574 |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.077513 | BRIAN FAHEY | ADDRESS REDACTED | | | BTC 0.0002784483279369092 GUSD 0.0563258005950842 USDC 0.05007834258454466 ZRX 0.515286487333331 | BTC 0.00000065376294765I9 | | |
| 3.1.077514 | BRIAN FAHEY | ADDRESS REDACTED | | | AAVE 17.883832639884 BTC 0.000106236339883241 CEL 349.49592212953S COMP 0.01010443377603I2 ETH 3.6939766401 7368 SNX 0.706416306263524 USDC 802.013534526364 | BTC 0.000000824264415049 | | |
| 3.1.077515 | BRIAN FAIRLIE | ADDRESS REDACTED | | | BTC 0.2726958196026465 ETH 0.394595253203838 MATIC 377.670679278427 | | | |
| 3.1.077516 | BRIAN FAIRWEATHER | ADDRESS REDACTED | | | BTC 0.3307739054405079 CEL 19.423459969704 ETH 4.399653199141S8 | | | |
| 3.1.077517 | BRIAN FALCON | ADDRESS REDACTED | | | AVAX 0.010020654447645 BAT 0.2686056770609941 BTC 0.3029606254733S8 ETH 2.0164328153541S LINK 13.693637935132 LUNC 0.01954141852003S6 MATIC 622.305051702789 USDC 37306.653353I839 | AVAX 10.8531504176548 LUNC 22.870197214432 | | |
| 3.1.077518 | BRIAN FALLON | ADDRESS REDACTED | | | BTC 0.0011415957459927 USDT ERC20 0.8187516980428I4 | | | |
| 3.1.077519 | BRIAN FANNIN | ADDRESS REDACTED | | | ADA 226.507440517666 BTC 0.390651288125713 MATIC 1282.52448334959 | | | |
| 3.1.077520 | BRIAN FARIVAR | ADDRESS REDACTED | | | ETH 0.0001172198269680B6 | | | |
| 3.1.077521 | BRIAN FARLOW | ADDRESS REDACTED | | | BTC 0.2014786422668B3 EOS 29.8807411605978 ETH 0.0198898477130778 LINK 50.983995777684 7 USDC 2.180655888486426 | | | |
| 3.1.077522 | BRIAN FARMER | ADDRESS REDACTED | | | BTC 0.5086756551 72674 ETH 0.0369965268833765 MATIC 48.584976101926 2 USDC 10.7549456303278 | | | |
| 3.1.077523 | BRIAN FATH | ADDRESS REDACTED | | | CEL 1.09161084857361 | | | |
| 3.1.077524 | BRIAN FEAGLEY | ADDRESS REDACTED | | | 1INCH 0.0633749190420066 BTC 1.47866908649239E-05 DOT 0.0177306932931086 ETH 0.00079161943837I2 MATIC 1.90372297581957 USDT ERC20 0.498482712999766 XLM 0.08144877164866441 | | | |
| 3.1.077525 | BRIAN FEARY | ADDRESS REDACTED | | | BTC 0.0000000198682785 CEL 0.100540825519959 | | | |
| 3.1.077526 | BRIAN FEINGLASS | ADDRESS REDACTED | | | ADA 0.82962669130127 7 BAT 0.885588837940I6 BTC 0.0000906527386I2326 CEL 0.184487310749216 ETH 0.001594933536914I LTC 0.0012440714819846 6 PAX 19.49306125644 PAXG 0.00442841268562802 USDC 17.9578606595538 USDT ERC20 53.5248951594728 XLM 0.41025110672174I ZEC 0.00417412638686093 | | | |
| 3.1.077527 | BRIAN FELLONEY | ADDRESS REDACTED | | | ETH 13.0323099431333 MATIC 2430.01216363795 SOL 132.478335499687 | BTC 1.30705924 | | |
| 3.1.077528 | BRIAN FENTON | ADDRESS REDACTED | | | ADA 516.886781206656 BTC 0.4249523548640 07 COMP 1.01863552788674 DOT 113.094086308948 ETH 91.353353149854I MATIC 521.662345781503 SNX 20.761165228460 6 | | | |
| 3.1.077529 | BRIAN FERGUS | ADDRESS REDACTED | | | BTC 0.0001027386903093 38 | | | |
| 3.1.077530 | BRIAN FERGUSON | ADDRESS REDACTED | | | BTC 0.000018741595895962 CEL 1.119413614520 25 EOS 5.488477923432 SGB 175.18528121117 3 XRP 0.0554741254177612 | | | |
| 3.1.077531 | BRIAN FERGUSON | ADDRESS REDACTED | | | BTC 0.086559230037 45 ETH 0.372619748514823 USDC 522.47492943243 4 | | | |
| 3.1.077532 | BRIAN FERNANDO GABRIEL ROMERO | ADDRESS REDACTED | | | BTC 0.000000001867445055 | | | |
| 3.1.077533 | BRIAN FERRICK | ADDRESS REDACTED | | | BTC 0.001111780242614 24 | ETH 0.28951208617055I2 | | |
| 3.1.077534 | BRIAN FERRO | ADDRESS REDACTED | | | ETH 0.0077559660541I163 BTC 0.00182305035741484 CEL 0.000633857343I722 ETH 0.0009357017296481 7 SNX 533.916328234647 | USDC 1005.323 | | |
| 3.1.077535 | BRIAN FIFE | ADDRESS REDACTED | | | BTC 0.01024582663I8061 CEL 67.0271687379543 DOT 7.418603612477 4 | | | |
| 3.1.077536 | BRIAN FILLENWARTH | ADDRESS REDACTED | | | BTC 0.000005544591 7755 USDC 0.093987567914039 9 | BTC 0.0000000033744I24621 USDC 0.0000002874900420B5 | | |
| 3.1.077537 | BRIAN FINAN | ADDRESS REDACTED | | | ADA 4191.24293360 94 AVAX 14.384265306740 6 BTC 1.025782662 71718 COMP 11.263249327975 8 LINK 125.066551304725 LTC 25.469530949360 4 LUNC 63.685105746001I MATIC 3852.12915970062 USDC 3233.933755059257 XRP 1969.645094 | AVAX 1.2258511187 2568 | | |
| 3.1.077538 | BRIAN FINCH | ADDRESS REDACTED | | | BTC 0.000134997046607219 ETH 0.000401617861116428 LINK 0.162429402526198 MATIC 4.77616010378432 SNX 0.30674160294932 7 | BTC 0.000000002455334765 | | |
| 3.1.077539 | BRIAN FINK | ADDRESS REDACTED | | | BTC 0.0350760769337479 COMP 0.112138523555959 ETH 1.32048043507857 LTC 1.30534043306343 MATIC 1914.746287729 7 XLM 310.966472235733 XRP 82.480445690214 7 | | | |
| 3.1.077540 | BRIAN FINNEGAN | ADDRESS REDACTED | | | BTC 0.0172824291569003 | | | |
| 3.1.077541 | BRIAN FINUCANE | ADDRESS REDACTED | | | BTC 0.000000799456502482 EOS 0.00152851366220792 MATIC 0.0010603007144423S USDC 0.0007815730838752 74 USDT ERC20 0.00345693954101844 | BTC 0.000000024041408I4 EOS 0.000015253567I386 USDC 1.13147400153614 USDT ERC20 5.0054950653I9126 | | |
| 3.1.077542 | BRIAN FISHER | ADDRESS REDACTED | | | BTC 0.0319517079103484 ETH 1.085563841589453 MATIC 717.078402399719 USDC 495.138708983929 | | | |
| 3.1.077543 | BRIAN FITZGERALD | ADDRESS REDACTED | | | ADA 112.695773534643 BTC 0.0010444641096649 DOT 0.026883409499372B ETH 0.00143804433564 77 MATIC 0.3921419738182 92 | | | |
| 3.1.077544 | BRIAN FITZGERALD | ADDRESS REDACTED | | | BTC 0.00324140779916447 CEL 0.01144278441315 66 ETH 0.0000601475387866S6 UNI 0.00031589069 3460432 | | | |
| 3.1.077545 | BRIAN FITZGIBBON | ADDRESS REDACTED | | | BTC 0.0000052705562S9248 ETH 0.0079547032145S304 | | | |
| 3.1.077546 | BRIAN FITZGIBBON | ADDRESS REDACTED | | | BTC 0.21054483648173 7 CEL 77.637749139174S DOT 0.255511475632408 USDC 0.0029128363877S | | | |
| 3.1.077547 | BRIAN FITZPATRICK | ADDRESS REDACTED | | | BTC 0.0005154775511071I08 MCDAI 0.0386978525734904 | | BTC 0.00000054142853I1958 MCDAI 15.7187894022299 | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.077548 | BRIAN FITZPATRICK | ADDRESS REDACTED | | | ADA 266.92562194407<br>BTC 0.06729498804611199<br>DOT 15.648534397624B<br>ETH 0.11850544504538B<br>LINK 10.1682565982174<br>MANA 67.41393240453DS<br>MATIC 710.53665497365<br>SOL 0.14819820650563B<br>USDC 0.7633587232934<br>USDT ERC20 0.3892817759523304<br>XLM 0.161385690571949 | BTC 0.00552152 | | |
| 3.1.077549 | Brian FLAHERTY | ADDRESS REDACTED | | | BTC 0.000005541295231033 | | | |
| 3.1.077550 | BRIAN FLAMENCO | ADDRESS REDACTED | | | XRP 0.00000072444B297139 | | | |
| 3.1.077551 | BRIAN FLANNELLY | ADDRESS REDACTED | | | BTC 0.01874008B4988492<br>ETH 0.2677782602654S3 | | | |
| 3.1.077552 | BRIAN FLORES | ADDRESS REDACTED | | | BTC 0.00005105289819441S<br>SGB 4492.86550616392<br>XRP 13.776767762750S | | | |
| 3.1.077553 | BRIAN FLOUNDERS | ADDRESS REDACTED | | | BTC 0.00000004696910939<br>GUSD 0.4334719593269S | BTC 0.000000008662021S<br>GUSD 0.008115442261167<br>USDC 245.B4 | | |
| 3.1.077554 | BRIAN FLYNN | ADDRESS REDACTED | | | BTC 0.000000126179561244<br>ETH 0.000001B5192568703B<br>USDC 0.004951973231674Q4 | | | |
| 3.1.077555 | BRIAN FLYNN | ADDRESS REDACTED | | | MATIC 40.22158226885S2<br>USDC 61.655322797056 | MATIC 0.0000619457024066469<br>USDC 3.1326754332B672 | | |
| 3.1.077556 | BRIAN FLYNN | ADDRESS REDACTED | | | MATIC 1.6632754S125502 | | | |
| 3.1.077557 | BRIAN FOGELSON | ADDRESS REDACTED | | | BTC 0.0131715824534348 | | | |
| 3.1.077558 | BRIAN FOLEY | ADDRESS REDACTED | | | BTC 0.0775051828951546<br>ETH 0.4627505219308D7 | | | |
| 3.1.077559 | BRIAN FOLEY | ADDRESS REDACTED | | | ADA 2966.5715180136G<br>AVAX 10.7787069835236<br>BTC 0.7968828087030OB<br>DOT 209.488964695492<br>ETH 8.7477621925640B<br>LTC 6.881768454066647<br>MATIC 4509.5291048280S | | | |
| 3.1.077560 | BRIAN FONG-MURDOCK | ADDRESS REDACTED | | | USDC 22256.47408163G2 | | | |
| 3.1.077561 | BRIAN FOO | ADDRESS REDACTED | | | BTC 0.002687748B5230238<br>CEL 0.070003167255128B<br>USDC 22.7301883371171<br>USDT ERC20 5.7047930764243 | | | |
| 3.1.077562 | BRIAN FORMOLO | ADDRESS REDACTED | | | BTC 8.988002309412995-06<br>AVAX 6.39314921248282 | BTC 0.000000472721666619 | | |
| 3.1.077563 | BRIAN FORSYTH | ADDRESS REDACTED | | | BTC 0.050296529554860S<br>DOT 13.591063753202<br>ETH 0.51228914692727S<br>USDC 515.5618993992033 | | | |
| 3.1.077564 | BRIAN FOX | ADDRESS REDACTED | | | ADA 2423.526086772S<br>BTC 0.001947769407460S3<br>ETH 1.00584419240554<br>GUSD 0.47130913033626S | BTC 3.1179088007616S | | |
| 3.1.077565 | BRIAN FOX | ADDRESS REDACTED | | | BTC 0.0156525821794619<br>ETH 5.68434627906705 | | | |
| 3.1.077566 | BRIAN FRANCE | ADDRESS REDACTED | | | CEL 4.8586621629100S | | | |
| 3.1.077567 | BRIAN FRANCELLA | ADDRESS REDACTED | | | DASH 0.06118489302080S1<br>BTC 0.0000061B12393288S<br>LTC 0.000001165832421868<br>USDC 12.618656822B123 | | | |
| 3.1.077568 | BRIAN FRANCIS | ADDRESS REDACTED | | | DASH 0.000007663179160B | | | |
| 3.1.077569 | BRIAN FRANCIS DUFFY | ADDRESS REDACTED | | | BCH 0.00002272<br>BTC 0.103731030696504<br>CEL 15.6606499057113<br>ETH 19.186023B43943 | | | |
| 3.1.077570 | BRIAN FRANCO | ADDRESS REDACTED | | | BTC 0.680601811209797<br>ETH 6.744869151748716<br>MATIC 567.61132457242Z | BTC 0.00000014<br>ETH 0.0000009499093B7846 | | |
| 3.1.077571 | BRIAN FRANDSEN | ADDRESS REDACTED | | | BTC 0.000000076125080538<br>ETH 0.00000079651263117<br>LINK 0.04908464391281149<br>USDC 0.02260369383557B7 | | | |
| 3.1.077572 | BRIAN FRANK | ADDRESS REDACTED | | | BTC 0.00056277694717010Z<br>ETH 0.014127261584967<br>MATIC 0.06463654B9151013 | | | |
| 3.1.077573 | BRIAN FRANKART | ADDRESS REDACTED | | | ETH 0.144881655302099<br>SNX 49.7871550420S<br>USDC 1951.7515147905Z | | | |
| 3.1.077574 | BRIAN FRASER | ADDRESS REDACTED | | | BTC 0.24727056763214S3<br>CEL 2176.4901282601G<br>XRP 25.91.256696 | | | |
| 3.1.077575 | BRIAN FRASURE | ADDRESS REDACTED | | | BTC 0.3945450167348S<br>ETH 5.09151179650958<br>USDC 534.95707028177 | | | |
| 3.1.077576 | BRIAN FREDRICK WITTMACK | ADDRESS REDACTED | | | ETH 0.00000038346411535 | | | |
| 3.1.077577 | BRIAN FREEBORN | ADDRESS REDACTED | | | BTC 0.0000079236941399Z<br>DOT 0.020472257035995B<br>ETH 0.0000533675450971S1<br>SOL 0.00255500114726456<br>USDC 0.0817469215787622 | BTC 0.000000077060411G7<br>DOT 0.016721585700373B<br>ETH 0.000029523691169S<br>SOL 0.00000B9567629B227<br>USDC 0.000000323255793984 | | |
| 3.1.077578 | BRIAN FREEDMAN | ADDRESS REDACTED | | | ADA 9212.0569298B817<br>BTC 1.0355931253370A<br>ETH 66.22711347299D9 | | | |
| 3.1.077579 | BRIAN FREELAND | ADDRESS REDACTED | | Yes | AAVE 0.00596452767940087<br>ADA 210.576363378301<br>BTC 0.018691628409326A<br>DOT 10.721813054783G<br>ETH 0.000151797343094<br>ETH 0.560865192990495<br>LINK 7.03431893340208<br>MANA 0.005232273303280A3<br>MATIC 238.409616792704<br>SNX 0.20894034634113S<br>SOL 12.246314279B644<br>USDC 0.0089518303684B50Z<br>USDT ERC20 0.089466175484549 | AAVE 0.00003872<br>USDC 0.003 | | BTC 0.050558440961529G |
| 3.1.077580 | BRIAN FREEMAN | ADDRESS REDACTED | | | BTC 0.000004011879588S9 | | | |
| 3.1.077581 | BRIAN FREEMAN | ADDRESS REDACTED | | | BTC 0.00000015954731191B<br>CEL 0.018518283365622<br>ETH 0.00304599396185702<br>USDC 0.0265575693948059 | | | |
| 3.1.077582 | BRIAN FREIFELDER | ADDRESS REDACTED | | | EOS 2.398939450745213 | | | |
| 3.1.077583 | BRIAN FREY | ADDRESS REDACTED | | | BTC 0.00860398691392<br>ETH 1.33834126821123<br>SOL 2.7848885074434A | BTC 0.81402474 | | |
| 3.1.077584 | BRIAN FRIEND | ADDRESS REDACTED | | | BTC 0.001200738B3779758<br>USDC 549.531741838597 | | | |
| 3.1.077585 | BRIAN FRIEDRICH | ADDRESS REDACTED | | | DOT 0.2479719432101Z9<br>ETH 0.000961853816378417<br>LINK 0.0268346123384895 | | | |
| 3.1.077586 | BRIAN FRITTON | ADDRESS REDACTED | | | BTC 0.10495284758158B<br>ETH 0.00021186978492925S | | | |
| 3.1.077587 | BRIAN FRITZ | ADDRESS REDACTED | | | BTC 0.290963517907238<br>ETH 1.1906169698796Z | | | |
| 3.1.077588 | BRIAN FRYER | ADDRESS REDACTED | | | BSV 0.0081035025318638<br>BTC 0.00013082470763275<br>ETH 0.00430438B05142323<br>MATIC 14.510B593999103 | | | |
| 3.1.077589 | BRIAN FUENTES | ADDRESS REDACTED | | | AVAX 7.07532319099936<br>BAT 0.26346318293409A<br>BCH 0.00025895403990945B<br>BTC 0.042260332309111S<br>CEL 1.110922215465193<br>COMP 0.000020921989728631<br>EOS 0.00482876600967S16<br>ETH 0.351523335495983<br>KNC 0.011695580B460791<br>LINK 0.00166049518880252<br>LUNC 0.0051270412429715<br>MCDAI 1.83099388363601<br>OMG 0.004369516622156S<br>SGB 15.156144320T1<br>USDC 0.22660967276391Z<br>XLM 0.05849593475201A4<br>XRP 99.142239770478 | LUNC 0.000182527027990009<br>USDC 49.887 | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.077590 | BRIAN FUENTES | ADDRESS REDACTED | | | BTC 0.2118272408711S7 | | | |
| 3.1.077591 | BRIAN FUENTES | ADDRESS REDACTED | | | CEL 1.06061461919135 | | | |
| 3.1.077592 | BRIAN FULLER | ADDRESS REDACTED | | | BTC 0.00070955237090048 | | | |
| | | | | | ETH 0.00185015S4126451 | | | |
| | | | | | LINK 0.03307498603744661 | | | |
| 3.1.077593 | BRIAN FULLER | ADDRESS REDACTED | | | CEL 1.063366095772 | | | |
| 3.1.077594 | BRIAN FUNG | ADDRESS REDACTED | | | BTC 0.0122239598463283 | | | |
| | | | | | ETH 0.3327582358886 | | | |
| | | | | | USDC 11.2911106554749 | | | |
| 3.1.077595 | BRIAN FUNG | ADDRESS REDACTED | | Yes | BTC 0.1139603894362B3 | ETH 1.32850783541066 | | ETH 27.3401472186843 |
| | | | | | ETH 0.0255711161580775 | | | |
| | | | | | USDT ERC20 3.2911293021429 | | | |
| 3.1.077596 | BRIAN FUQUA | ADDRESS REDACTED | | | AAVE 1.05184773120857 | | | |
| | | | | | BTC 0.0392859720400865 | | | |
| | | | | | COMP 1.04158184400174 | | | |
| | | | | | MATIC 9871.51503812988 | | | |
| | | | | | MCDAI 31.8356264005262 | | | |
| 3.1.077597 | BRIAN GABRIEL | ADDRESS REDACTED | | | BTC 0.0000123271510363704 | | | |
| | | | | | MATIC 0.19781950328404 | | | |
| | | | | | SNX 0.0869576782846891 | | | |
| 3.1.077598 | BRIAN GALE | ADDRESS REDACTED | | | BTC 0.00000027969882633 | | | |
| 3.1.077599 | BRIAN GALLAGHER | ADDRESS REDACTED | | | BTC 0.09441311969446385 | USDC 0.000000621829116944 | | |
| | | | | | ETH 1.40226849570033 | | | |
| | | | | | USDC 0.0963652846995877 | | | |
| 3.1.077600 | BRIAN GALLARDO | ADDRESS REDACTED | | | BTC 0.000000256200871606 | | | |
| | | | | | CEL 0.0130359403556362 | | | |
| | | | | | LTC 0.00081596551942648l | | | |
| | | | | | MCDAI 0.0763999138059299 | | | |
| 3.1.077601 | BRIAN GALURA | ADDRESS REDACTED | | | BTC 0.5727813S5803172 | | | |
| | | | | | GUSD S254.3611787590D | | | |
| | | | | | MCDAI 1.72373837529494 | | | |
| 3.1.077602 | BRIAN GAMBLIN | ADDRESS REDACTED | | | BAT 42.437869995442B | | | |
| | | | | | BSV 0.000724081539404133 | | | |
| | | | | | BTC 0.000047043054936635 | | | |
| | | | | | TUSD 25.6548603595485 | | | |
| 3.1.077603 | BRIAN GAMMILL | ADDRESS REDACTED | | | AAVE 0.00019328788797361 | AAVE 0.000393740633566367 | | |
| | | | | | BCH 0.00209518018287248 | BCH 0.0000054360820825681 | | |
| | | | | | BTC 0.0000093913908017 | BTC 0.0000075671766553 | | |
| | | | | | CEL 0.440187077810418 | BUSD 10.7574834762192 | | |
| | | | | | EOS 0.000161473825535568 | CEL 303.9805175919996 | | |
| | | | | | ETH 1.102190438368B9E-05 | EOS 0.156106935593124 | | |
| | | | | | LINK 0.000002521584573604 | ETH 0.0000008884309638629 | | |
| | | | | | LTC 0.00136079459183426 | LINK 0.00614960469791872 | | |
| | | | | | MATIC 0.1198097497O3469 | LTC 0.000079098870298019 | | |
| | | | | | SNX 0.062788630535299 | SNX 0.0012748059593127 | | |
| | | | | | USDC 0.040755614423352 | USDC 0.000000181819733296 | | |
| | | | | | ZRX 0.00104361608775008 | ZRX 0.29122641049597 | | |
| 3.1.077604 | BRIAN GANDASUGITA | ADDRESS REDACTED | | | BTC 0.00131146577589213 | | | |
| | | | | | XLM 1433.08736879333 | | | |
| 3.1.077605 | BRIAN GANNUSCIO | ADDRESS REDACTED | | | BTC 0.0013405270477S099 | | | |
| | | | | | ETH 0.00140745160382208 | | | |
| 3.1.077606 | BRIAN GAO | ADDRESS REDACTED | | | AAVE 0.00557888391908451 | | | |
| | | | | | BTC 0.00000045384454S137 | | | |
| | | | | | CEL 0.671525245935428 | | | |
| | | | | | DOT 0.07579267811373911 | | | |
| | | | | | ETH 0.00000155842092313 | | | |
| | | | | | LINK 0.000082791673435l | | | |
| | | | | | TALO 0.049269658044S782 | | | |
| | | | | | USDC 0.0051066409S288106 | | | |
| 3.1.077607 | BRIAN GARBACZ | ADDRESS REDACTED | | | BTC 0.0037328 | | | |
| 3.1.077608 | BRIAN GARCÍA | ADDRESS REDACTED | | | ETC 0.0000000609363961 | | | |
| | | | | | CEL 0.1702604555772854 | | | |
| | | | | | USDC 0.28191485343396 | | | |
| 3.1.077609 | BRIAN GARON | ADDRESS REDACTED | | | BTC 0.00088495658435637B | BTC 0.0205S099 | | |
| | | | | | ETH 0.245974166243642 | | | |
| 3.1.077610 | BRIAN GARRIDO | ADDRESS REDACTED | | Yes | ADA 0.01772787717282S2 | | | BTC 1.97188002255973 |
| | | | | | BTC 0.00017957832S272274 | | | |
| | | | | | DOT 0.00291918265339797 | | | |
| | | | | | ETH 0.00783085311381113 | | | |
| | | | | | LINK 0.242805426065121 | | | |
| | | | | | MATIC 1388.99769082871 | | | |
| | | | | | SOL 0.15600926649809 | | | |
| | | | | | USDC 0.9424487387258Z2 | | | |
| 3.1.077611 | BRIAN GARRITY | ADDRESS REDACTED | | | ADA 205.512542947112 | ETH 0.0977089426695522 | | |
| | | | | | ETH 0.0754974985121079 | | | |
| | | | | | MATIC 454.176340000138 | | | |
| | | | | | USDC 0.00201469979376875 | | | |
| 3.1.077612 | BRIAN GARY | ADDRESS REDACTED | | | BTC 0.00125782415340499 | | | |
| | | | | | DOT 9.89408775384928 | | | |
| | | | | | ETH 0.496872953630554 | | | |
| 3.1.077613 | BRIAN GATES | ADDRESS REDACTED | | | BTC 0.01410243825S7869 | | | |
| | | | | | CEL 97.7584225675727 | | | |
| | | | | | COMP 3.3307700345G236 | | | |
| | | | | | DASH 6.890657585947B | | | |
| | | | | | ETH 0.937241007660B9 | | | |
| | | | | | LTC 0.0036916939648614d | | | |
| | | | | | MATIC 4675.08163924268 | | | |
| | | | | | SNX 51.5590056919022 | | | |
| | | | | | UNI 125.745966488666 | | | |
| | | | | | XRP 2448.23464770696B | | | |
| | | | | | ZEC 7.9338882770496B | | | |
| 3.1.077614 | BRIAN GATTI | ADDRESS REDACTED | | | BTC 0.00108805416851331 | | | |
| 3.1.077615 | BRIAN GEARY | ADDRESS REDACTED | | | CEL 0.3278516735D2734 | | | |
| | | | | | MATIC 0.30363780442613Z | | | |
| | | | | | SGB 5.53495297270331 | | | |
| | | | | | XLM 2.66018116851418 | | | |
| | | | | | XRP 1.75393706631953 | | | |
| 3.1.077616 | BRIAN GENE MILLER | ADDRESS REDACTED | | | AVAX 105.705303852568 | BTC 0.04025166 | | |
| | | | | | BTC 0.0101495375053041 | | | |
| | | | | | ETH 0.00112395766554629 | | | |
| | | | | | MATIC 2254.50010070953 | | | |
| 3.1.077617 | BRIAN GENSHAW | ADDRESS REDACTED | | | BTC 0.01324326331656D1 | | | |
| | | | | | DOT 11.7404222812256 | | | |
| 3.1.077618 | BRIAN GEOFFREY STAFFORD | ADDRESS REDACTED | | | BTC 0.00169766265868Z4 | | | |
| | | | | | BUSD 1132 | | | |
| | | | | | CEL 139.33275294743d | | | |
| | | | | | ETH 0.3801839978B9356 | | | |
| 3.1.077619 | BRIAN GEORGE | ADDRESS REDACTED | | | BTC 0.000012542742768674 | | | |
| | | | | | ETH 0.00056334972060263? | | | |
| | | | | | LTC 0.0017637967224116 | | | |
| | | | | | USDC 0.18325155309831d | | | |
| 3.1.077620 | BRIAN GEORGE | ADDRESS REDACTED | | | ADA 0.06508410590618l | | | |
| | | | | | BTC 0.0000064995601D723 | | | |
| | | | | | MATIC 0.41410689525187l | | | |
| | | | | | SNX 0.044913039035646 | | | |
| 3.1.077621 | BRIAN GEORGE BURKHARDT | ADDRESS REDACTED | | | BTC 0.0000004491828265Z | | | |
| | | | | | CEL 389.6878935272S2 | | | |
| | | | | | EOS 10000 | | | |
| | | | | | ETH 8 | | | |
| | | | | | SNX 850 | | | |
| | | | | | USDC 25360.1050567478 | | | |
| 3.1.077622 | BRIAN GEORGE DUNN | ADDRESS REDACTED | | | | CEL 129.642410666684 | | |
| 3.1.077623 | BRIAN GEORGE PAPPAS | ADDRESS REDACTED | | | ETH 0.00153885935986532 | | | |
| 3.1.077624 | BRIAN GERALD PETER PARSONS | ADDRESS REDACTED | | | BCH 1.4924 | | | |
| | | | | | BTC 0.2502165720968S1 | | | |
| | | | | | CEL 251.779815123204 | | | |
| | | | | | ETH 3.1 | | | |
| | | | | | LTC 6.953 | | | |
| | | | | | XRP 10002.9754807374 | | | |
| 3.1.077625 | BRIAN GERMOSO | ADDRESS REDACTED | | | BTC 0.0000640717599151786 | BTC 0.0000000015726808S6 | | |
| | | | | | ETH 0.00010027604519775S | | | |
| 3.1.077626 | BRIAN GERSHATER | ADDRESS REDACTED | | Yes | BTC 0.0000000041176034S2 | | | ETH 38.6584823217187 |
| | | | | | CEL 185.190383032401 | | | |
| | | | | | LINK 0.00020942517644912 6 | | | |
| | | | | | MCDAI 0.82 | | | |
| | | | | | SNX 0.6454992388926 3 | | | |
| | | | | | USDC 0.000000095007004682 9 | | | |
| | | | | | XRP 0.000000375041873946 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.077627 | BRIAN GIBSON | ADDRESS REDACTED | | | CEL 1.1363999528924 9<br>MATIC 110.29542438843<br>SGB 466.39095114405 4<br>XLM 3109.9106771422 8<br>XRP 3050.8447616821 1 | | | |
| 3.1.077628 | BRIAN GILBERT | ADDRESS REDACTED | | | BTC 0.000112784886066 36 | SOL 4 | | |
| 3.1.077629 | BRIAN GILBERT | ADDRESS REDACTED | | | MATIC 479.14072321494 | | | |
| 3.1.077630 | BRIAN GILMORE | ADDRESS REDACTED | | | BTC 0.002877756006649 37 | | | |
| | | | | | ADA 0.6539925775108 89 | ADA 649.357697660345 | | |
| | | | | | ETH 0.010091612985169 5 | ETH 8.5908302851381 7 | | |
| 3.1.077631 | BRIAN GIOVANNUCCI | ADDRESS REDACTED | | | BTC 0.036479093118175 2 | BTC 0.00246499 | | |
| | | | | | ETH 0.063475604330115 9 | | | |
| | | | | | MATIC 248.17725034039 8 | | | |
| 3.1.077632 | BRIAN GIRARD | ADDRESS REDACTED | | | BTC 0.132643887034289<br>CEL 363.63126257302 2<br>ETH 0.00218053104562123<br>USDC 2.6728970385123 8<br>USDT ERC20 2.4370498 03010466 | | | |
| 3.1.077633 | BRIAN GIZELAR | ADDRESS REDACTED | | | MATIC 1.0192053472207 3<br>USDT ERC20 3.99369585366005 | | | |
| 3.1.077634 | BRIAN GLASER | ADDRESS REDACTED | | | BTC 0.000004960238919 1 | BTC 0.0049935446121862 4 | | |
| 3.1.077635 | BRIAN GLASS | ADDRESS REDACTED | | | ADA 5.7.308884509689 9<br>AVAX 0.64663229697558 6<br>DOT 1.35218977564418<br>SOL 0.3448947414860 25 | | | |
| 3.1.077636 | BRIAN GLAVINE | ADDRESS REDACTED | | | ADA 480.828327920198<br>BTC 0.282946181657094<br>CEL 1.2278375051306 7<br>DOT 42.0656738211157<br>ETH 2.055109958469 03<br>LUNC 3.5861530479698 3<br>MANA 134.454691360907<br>MATIC 584.99972732243 8 | | | |
| 3.1.077637 | BRIAN GLEASON | ADDRESS REDACTED | | | ETH 0.545835794841171 | | | |
| 3.1.077638 | BRIAN GLENN | ADDRESS REDACTED | | | MATIC 759.681668133574<br>BTC 0.0004187063484107 03<br>CEL 10.71337057900003 | | | |
| 3.1.077639 | BRIAN GLENN BLACKWELL | ADDRESS REDACTED | | | AVAX 0.005022157601703 45<br>BTC 0.000084302411282 6846<br>CEL 1.905716483222 34<br>DOT 0.000173018832563723<br>ETH 0.000000024729883026<br>LINK 0.017046597820632<br>MANA 0.0034098880888855 52<br>MATIC 3.5038274157099 9E-05 | AVAX 6.68122763460348<br>BTC 0.000028401776118233<br>DOT 0.147338218945208<br>ETH 0.000031862164965998<br>LINK 74.4143779276058<br>MANA 0.0185665742951812<br>MATIC 0.13733775185660 7 | | |
| 3.1.077640 | BRIAN GLICK | ADDRESS REDACTED | | | BAT 9.33582882702709<br>BCH 0.034416961951 8629<br>BSV 0.085730378214591 4<br>BTC 0.0210287988379 07<br>CEL 13.4127668069897<br>DASH 0.108660780220043<br>ETC 1.29782064868849<br>ETH 0.114937688654026<br>LINK 1.67183124485546<br>LTC 0.358911355429063<br>PAXG 0.11537808468314 8<br>SGB 41.1916635703103<br>SNX 3.345950258892 98<br>USDC 1.26942795170577<br>XLM 350.259113824903<br>ZRX 9.57419367770248 | | XRP 0.00000024051621571 | |
| 3.1.077641 | BRIAN GLUF | ADDRESS REDACTED | | | BTC 0.000088165548178 75 | | | |
| 3.1.077642 | BRIAN GLUNT | ADDRESS REDACTED | | | BTC 0.1381423674578 46<br>ETH 0.231945232606637<br>LTC 2.6769337183969 2<br>SOL 2.72324970791391<br>USDC 6168.991342056 36 | | | |
| 3.1.077643 | BRIAN GOBELL | ADDRESS REDACTED | | | ADA 235.81860041626 7<br>BCH 6.06184371385147<br>BTC 1.026795711558 68<br>CEL 2.0940946403071 7<br>SNX 83.1127743866747<br>USDC 5255.1535056634 7 | | | |
| 3.1.077644 | BRIAN GODWIN CHASE | ADDRESS REDACTED | | | ADA 208.23766392071 8<br>BCH 0.029699070319268 4<br>BTC 1.847147400119281<br>CEL 4480.4620184210 5<br>DASH 3.37587255136184<br>LTC 5.79562512747632<br>SGB 55.462441502070 9<br>SNX 693.515643191718<br>USDC 22924.0480631228<br>XLM 85.634645274286 4<br>XRP 0.00000018445768619 | CEL 126.79506062245 1 | | |
| 3.1.077645 | BRIAN GOEPPNER | ADDRESS REDACTED | | | BTC 0.032460324371891 4<br>ETH 0.025702090715083 9 | | | |
| 3.1.077646 | BRIAN GOLDBERG | ADDRESS REDACTED | | | AAVE 0.00057481161760 8692<br>LINK 0.00087058807022 8<br>MCDAI 0.08816134895520 79<br>XLM 0.092896918623226 4<br>ZRX 0.060121996455627 27 | | | |
| 3.1.077647 | BRIAN GOLDBERG | ADDRESS REDACTED | | | CEL 1.09510095257113<br>XLM 0.01464420985 08197 | | | |
| 3.1.077648 | BRIAN GOLDEN | ADDRESS REDACTED | | | SGB 1515.68997589197<br>XRP 9914.7178115179 2 | | | |
| 3.1.077649 | BRIAN GOLDSTEIN | ADDRESS REDACTED | | | BTC 0.0000051150148659 32 | | | |
| 3.1.077650 | BRIAN GONSALVES | ADDRESS REDACTED | | | BTC 0.075768592921032 3<br>CEL 0.000451593590056044<br>ETH 0.998880441517104<br>MATIC 0.0000003352269510 53<br>USDC 0.00000001568833192 38 | | | |
| 3.1.077651 | BRIAN GONZALES | ADDRESS REDACTED | | | ADA 0.587794829740765 | | | |
| 3.1.077652 | BRIAN GONZALEZ MARQUEZ | ADDRESS REDACTED | | | BTC 0.000049376679164289<br>USDC 0.037092940818026 | | | |
| 3.1.077653 | BRIAN GONZALEZ REURICH | ADDRESS REDACTED | | | ADA 0.292712437402582<br>BNB 0.718748834865908<br>BTC 0.027731725125375<br>CEL 0.574546610583881<br>ETH 0.243949543281578<br>USDT ERC20 479.078524392472<br>XRP 216.765527008418<br>ZEC 1.70196104706412 | | | |
| 3.1.077654 | BRIAN GOOCH | ADDRESS REDACTED | | | BTC 0.0000609127347877 86<br>ETH 0.000238140571011173<br>MCDAI 0.31711507730670 1<br>USDC 0.088677922459 5295 | | | |
| 3.1.077655 | BRIAN GOODMAN | ADDRESS REDACTED | | | BTC 1.109645418049<br>ETH 0.000136307119361747<br>LINK 24.4332424033531<br>LTC 0.0136500423765322<br>MATIC 3835.4162239290 3<br>SGB 4911.73839763151<br>USDT ERC20 228.920685274845<br>XLM 3083.10047502 09<br>XRP 0.71245952840388 7<br>ZEC 0.0000391513615641 12 | | | |
| 3.1.077656 | BRIAN GOSEWISCH | ADDRESS REDACTED | | | BTC 0.0001543172508303 55<br>ETH 0.028799337555 16<br>USDC 53.3567905871054 | | | |
| 3.1.077657 | BRIAN GOTHONG TAN | ADDRESS REDACTED | | | BTC 0.001353967101868 22 | | | |
| 3.1.077658 | BRIAN GOTTI | ADDRESS REDACTED | | | CEL 1.4878504360343 | | | |
| 3.1.077659 | BRIAN GOVANLU | ADDRESS REDACTED | | | ADA 1051.5796775788 7<br>BTC 0.56751568795 3655<br>CEL 196.497749444215<br>ETH 4.0169560830307 9 | | | |
| 3.1.077660 | BRIAN GRAHAM | ADDRESS REDACTED | | | BTC 0.0475928<br>CEL 5311.5548615660 8<br>ETH 1.068719<br>SOL 6.267168259<br>USDC 297.66770828019 | | | |
| 3.1.077661 | BRIAN GRAINGER | ADDRESS REDACTED | | | ADA 0.098601375744 24<br>BTC 0.000037036495183705<br>ETH 0.000367853709908905<br>USDC 12645.0269205463 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.077662 | BRIAN GRANDE | ADDRESS REDACTED | | | BTC 0.5074273378932392<br>ETH 10.796167910604047<br>XLM 1.5312843400592 | | | |
| 3.1.077663 | BRIAN GRAU | ADDRESS REDACTED | | | BTC 0.0000160606D6790518<br>MCDAI 0.17831055305611 | | | |
| 3.1.077664 | BRIAN GRAVES | ADDRESS REDACTED | | | BTC 0.00253923088885004<br>ETH 0.005993072964416S6<br>USDC 21.53780960581 | | | |
| 3.1.077665 | BRIAN GRAY | ADDRESS REDACTED | | | BTC 0.00000912121246953<br>MATIC 0.7868711999937279 | | | |
| 3.1.077666 | BRIAN GRAY | ADDRESS REDACTED | | | XRP 0.0000093825101761S | | | |
| 3.1.077667 | BRIAN GRAYBEAL | ADDRESS REDACTED | | | BTC 0.0000350B965465B649<br>DOT 0.0000014965762322677<br>LINK 0.00000262912330D2184<br>MATIC 0.0669994764974997<br>USDC 0.000001577626570288 | BTC 0.000000266269S2217<br>DOT 0.001407764582048T6<br>LINK 0.001243661334046402<br>MATIC 0.0030254551121188SS<br>USDC 0.002 | | |
| 3.1.077668 | BRIAN GREEN | ADDRESS REDACTED | | Yes | BTC 0.25444417B689833<br>CEL 48.343272644986T<br>COMP 0.004B37300S0181791<br>DASH 0.0138854149030942<br>ETH 0.850319550893625<br>MATIC 2.2021740148952<br>PAX 3.76168486295903<br>SNX 0.27219470612894S<br>UNI 0.1709498188411S<br>USDC 161.17026495917<br>ZEC 0.005468897353S7766 | USDC 208.233936 | | BTC 0.818406474394106<br>ETH 29.9594305366735 |
| 3.1.077669 | BRIAN GREENBERG | ADDRESS REDACTED | | | BTC 0.0264033714396241<br>DOT 19.528997877161d2<br>ETH 0.19572150754471<br>LUNC 2.5432261608S171<br>SOL 4.38802717062974<br>USDC 0.561B92432280795<br>XTZ 0.160009456018421 | | | |
| 3.1.077670 | BRIAN GREGG PETERS | ADDRESS REDACTED | | | ADA 3223.1879338861<br>BTC 0.7518269539B046<br>CEL 48.4265386587402<br>ETH 7.3132413530921<br>MATIC 919.9103881221S2<br>USDC 9104.5002B135924<br>XLM 42.71397750357T7 | ETH 0.5445107346781B<br>USDC 7000 | | |
| 3.1.077671 | BRIAN GREGORY | ADDRESS REDACTED | | | DOT 0.001804451661055S87<br>SNX 0.0583095675979512 | | | |
| 3.1.077672 | BRIAN GREGORY LAWRENCE | ADDRESS REDACTED | | | AVAX 1.02217657683282<br>BTC 0.005368218548321d7<br>ETH 0.048585585504B302 | | | |
| 3.1.077673 | BRIAN GRELLING | ADDRESS REDACTED | | | AAVE 1.069391987272T2<br>AVAX 2.852014669355186<br>BAT 356.07945706694<br>BCH 0.121413125593733<br>BSV 0.0315053064517039<br>CEL 0.0879719489225909<br>CEL 10.09535969457222<br>COMP 0.11722519518047B<br>DASH 1.59018255984914<br>DOT 33.03500135644399<br>EOS 6.23046735877567<br>ETC 1.141554392B232<br>ETH 0.9605162644530007<br>KNC 88.15067140050d7<br>LINK 0.029130305221331 3<br>LTC 3.30209B7409B939<br>MANA 138.372992679915<br>MATIC 4918.58702786983<br>MCDAI 54.79244510525S6<br>OMG 16.07374184376i29<br>PAXG 0.016838791525166i9<br>SGB 92.505830720B319<br>SNX 75.0884468347494<br>UMA 2.56543061174146<br>UNI 41.18152718971 75<br>USDC 71.52581307678T<br>XLM 0.5545125060195i44<br>XRP 0.0000000101588208997 | | | |
| 3.1.077674 | BRIAN GRENIER | ADDRESS REDACTED | | | BTC 0.000010246957893877<br>DOT 0.005898531337906413<br>ETH 0.000020050955019802<br>MATIC 0.38020929394655S | | | |
| 3.1.077675 | BRIAN GRIFFEN | ADDRESS REDACTED | | | ADA 807.48124753784B<br>BTC 0.00039640900391473i<br>ETH 0.001374390973851T5 | BTC 0.000000000957439183 | | |
| 3.1.077676 | BRIAN GRIFFITH | ADDRESS REDACTED | | Yes | BTC 0.500163095059629<br>CEL 60.554600784489 3<br>ETH 0.204420B27491995<br>SNX 129.18495595293d6<br>USDT ERC20 3.3188114453204 2 | BTC 0.0044066470220145<br>ETH 0.359812465413109<br>USDC 2151.81 | | ETH 10.033416589752 |
| 3.1.077677 | BRIAN GRIFFITH | ADDRESS REDACTED | | | ETH 0.041086515742561 2 | | | |
| 3.1.077678 | BRIAN GRIMAN | ADDRESS REDACTED | | | BTC 0.000099911672020i7<br>MATIC 3.4027752857224 1<br>SNX 0.0381518633974 27<br>UNI 0.01584924305608 1<br>USDC 3.3021200947861 4 | | | |
| 3.1.077679 | BRIAN GRISSOM | ADDRESS REDACTED | | | USDT ERC20 2.939370271694 19<br>BTC 0.00010595005708837<br>ETH 0.537269534989195 | | | |
| 3.1.077680 | BRIAN GRIZZARD | ADDRESS REDACTED | | | AVAX 1.445569270168T2<br>MATIC 139.9943795762 71<br>SOL 1.04948574283652 | | | |
| 3.1.077681 | BRIAN GROAT | ADDRESS REDACTED | | | BTC 0.00001524092023640 9<br>CEL 10.0850810022702<br>MATIC 0.14980563243790 3 | | | |
| 3.1.077682 | BRIAN GROGAN | ADDRESS REDACTED | | | BTC 0.46447712990551 6<br>USDC 52.374205369478 | | | |
| 3.1.077683 | BRIAN GRONER | ADDRESS REDACTED | | | BTC 1.0792780092251 | | | |
| 3.1.077684 | BRIAN GROSS | ADDRESS REDACTED | | | BTC 0.001170961600076749<br>ETH 1.82182180666329 | ETH 0.83750917S | | |
| 3.1.077685 | BRIAN GROSS | ADDRESS REDACTED | | | BTC 0.000127525098937488<br>MCDAI 6.817163734135B | | | |
| 3.1.077686 | BRIAN GREENE | ADDRESS REDACTED | | | AAVE 6.58750745880569<br>BTC 0.24025934168725 3<br>ETH 8.99437166603292<br>LTC 0.00266173083232789<br>MATIC 682.48019690497 6<br>UNI 20.399952010256S | | | |
| 3.1.077687 | BRIAN GRUITT | ADDRESS REDACTED | | | AVAX 12.786350489068<br>BTC 0.19403221991396 3<br>ETH 2.18694932690966<br>LINK 61.38B364558636 1<br>MATIC 1970.5822334201 9<br>USDC 41058.0844837S67<br>XLM 3140.83360993948 | | | |
| 3.1.077688 | BRIAN GRUKOWSKI | ADDRESS REDACTED | | | ETH 0.001669050300066461 | | | |
| 3.1.077689 | BRIAN GU | ADDRESS REDACTED | | | CEL 19.45545094427 | | | |
| 3.1.077690 | BRIAN GU | ADDRESS REDACTED | | | BTC 0.052319893119S639<br>ETH 0.00000192625071102 2<br>USDC 0.295918939119449 | BTC 0.002355221319B917 | | |
| 3.1.077691 | BRIAN GUALILLO | ADDRESS REDACTED | | | ETH 0.0000510820968334d5 | | | |
| 3.1.077692 | BRIAN GUALTIERI | ADDRESS REDACTED | | | ADA 3302.91431752609<br>AVAX 19.876876811717S6<br>BAT 0.181205758128724<br>BTC 0.261504669389999<br>DOT 81.5586398139205<br>ETH 5.27910337695595<br>LINK 66.55887447444937<br>MATIC 1970.58983868702<br>USDC 2.7338514965109 1<br>ZRX 847.20065817674 | | | |

Debtor Name: Celsius Network LLC     22-10964-mg     Doc 974     Filed 10/05/22     Entered 10/05/22 22:53:30     Main Document     Case Number: 22-10964

Pg 1937 of 5048

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.077693 | BRIAN GUERRERO | ADDRESS REDACTED | | | BTC 0.0000851992548489<br>CEL 26.3469362949908<br>ETH 0.0012777201656428<br>LTC 0.730473451111079<br>SNX 62.6235841592986<br>USDC 402.083665720738<br>XLM 10378.850298874<br>XRP 0.0000001546368252702<br>ZEC 2.81235817558243<br>ZRX 0.19951123302655 | BTC 0.0000009802900030338 | | |
| 3.1.077694 | BRIAN GUERRETTE | ADDRESS REDACTED | | | AAVE 0.934738697117908<br>DOT 146.744162330398<br>ETH 2.07258412003628<br>LINK 93.2387011242859<br>MATIC 705.02814150S775<br>SNX 132.609736678159<br>UNI 40.97262420188499<br>XLM 9466.38957116298 | | | |
| 3.1.077695 | BRIAN GULLEY | ADDRESS REDACTED | | | 1INCH 34.4138547360066<br>ADA 109.05367377929<br>AVAX 1.56290353846483<br>BAT 186.649219244023<br>BNT 34.379414518487S<br>BTC 0.0156906707043279<br>COMP 0.041450817351794<br>DASH 0.505586960297239<br>DOT 14.0948922640957<br>EOS 8.01740532287S2<br>ETH 0.0318466852531092<br>GUSD 109.206363451507<br>LINK 19.0625465559471<br>LUNC 3.03407945255S44<br>MATIC 692.043802135631<br>PAX 74.744180404711S<br>SNX 20.5397522580035<br>SOL 2.0308153939285S<br>USDC 107.867800338658<br>XLM 608.251673076473<br>ZRX 120.12680983100S | | | |
| 3.1.077696 | BRIAN GUMMELT | ADDRESS REDACTED | | | BTC 0.000146831744985065<br>ETH 0.00105486081509373<br>SGB 0.42235715205702S<br>XLM 1.49804403558S11<br>XRP 2.889557918979S5 | | | |
| 3.1.077697 | BRIAN GUNN | ADDRESS REDACTED | | | BTC 0.0210974307S4736<br>USDC 1641.4509408113S<br>XRP 3000 | | | |
| 3.1.077698 | BRIAN GUNNING | ADDRESS REDACTED | | | ADA 1335.87063162543<br>BTC 0.000904023145482021<br>DOT 72.67378675387S6<br>ETH 5.1225238576946S<br>USDC 26421.190867347S | | | |
| 3.1.077699 | BRIAN GUNNOE | ADDRESS REDACTED | | | BTC 0.00000789864854186S | | | |
| 3.1.077700 | BRIAN GUNTER | ADDRESS REDACTED | | | BTC 0.0057261641762133<br>GUSD 221.1430120291SS<br>SNX 10.52342793481S4<br>USDC 217.765874439418 | | | |
| 3.1.077701 | BRIAN GUNTER | ADDRESS REDACTED | | Yes | BTC 0.0000606265637951S8<br>MATIC 0.670180372047203<br>MCDAI 74.4164533008224 | BTC 0.005196702835363723 | | BTC 1.730752780708 |
| 3.1.077702 | BRIAN GUSHI | ADDRESS REDACTED | | | ETH 0.0209117707669381 | | | |
| 3.1.077703 | BRIAN GUTHRIE | ADDRESS REDACTED | | | USDC 318.643561116425 | | | |
| 3.1.077704 | BRIAN GUTIERREZ | ADDRESS REDACTED | | | ETH 0.00380870714196.7 | | | |
| 3.1.077705 | BRIAN GUZMAN | ADDRESS REDACTED | | | USDC 5.538447413247S<br>ADA 884.596098840082<br>BTC 1.071381701S3474<br>DOT 107.456082551599<br>ETH 6.3671289590317S<br>LINK 57.2896845711412<br>MATIC 7338.65839467848 | | | |
| 3.1.077706 | BRIAN H MAHLER | ADDRESS REDACTED | | | | BTC 0.0016577937913262616<br>USDC 0.004 | | |
| 3.1.077707 | BRIAN HA | ADDRESS REDACTED | | | BTC 2.3111741114089S9.06<br>USDC 0.0025781636674326.7 | | | |
| 3.1.077708 | BRIAN HA | ADDRESS REDACTED | | | BTC 0.000000229653976762<br>ETH 0.000003833367950696<br>LINK 0.0000947687987S5211<br>MATIC 1.21262226892483<br>USDC 0.0318100482903296 | BTC 0.0000000004017S2858<br>USDC 0.0000006039963008.1 | | |
| 3.1.077709 | BRIAN HA | ADDRESS REDACTED | | | BTC 0.00001329494972679<br>ETH 0.000116631893499959 | | | |
| 3.1.077710 | BRIAN HAAS | ADDRESS REDACTED | | Yes | BTC 0.0000079637914734S4<br>GUSD 0.0356482674755405 | BTC 0.00008455532838368O6<br>GUSD 63.18 | | BTC 0.484139338240986 |
| 3.1.077711 | BRIAN HACKMAN | ADDRESS REDACTED | | | BTC 0.062396435419255S | | | |
| 3.1.077712 | BRIAN HAGAR | ADDRESS REDACTED | | | CEL 34.8204178091<br>USDC 0.742659299093444<br>XRP 67.8444769301224 | | USDC 0.00954767065407076<br>XRP 1.548927 | |
| 3.1.077713 | BRIAN HAGGENMILLER | ADDRESS REDACTED | | | BTC 0.0002914844150S4711<br>ETH 0.000028853947826S2<br>GUSD 3.11399112423296<br>UNI 0.0055489645435344 | BTC 0.00000000342891161S<br>ETH 0.0026904409138400.2<br>UNI 206.990635762665 | | |
| 3.1.077714 | BRIAN HALL | ADDRESS REDACTED | | | USDC 52.22420593865S | | | |
| 3.1.077715 | BRIAN HALLISEY | ADDRESS REDACTED | | | BTC 0.0145333566101778 | | | |
| 3.1.077716 | BRIAN HAMILTON | ADDRESS REDACTED | | | ETC 0.0000514218696120.19<br>CEL 13.9918680601912 | | | |
| 3.1.077717 | BRIAN HAMILTON | ADDRESS REDACTED | | | USDC 230.49471S170933 | | | |
| 3.1.077718 | BRIAN HAMILTON | ADDRESS REDACTED | | | BTC 0.0946676199492644<br>DOT 35.717531028S209<br>ETH 1.3865348181297<br>LINK 43.5117487136123<br>MATIC 1002.982904703994<br>USDC 2.3279767838650S | | | |
| 3.1.077719 | BRIAN HAMMAN | ADDRESS REDACTED | | | BTC 0.0000038775077791349<br>ETH 0.0000052448970147S<br>KNC 0.039169275145685S<br>LINK 0.00117562537075707<br>OMG 0.01514620097142.36<br>SGB 187.658518232584<br>XLM 23.61270046419<br>XRP 0.0000007956879401969 | | | |
| 3.1.077720 | BRIAN HAMMOND | ADDRESS REDACTED | | | BCH 0.0945598091854088<br>BSV 0.092906732717886S<br>BTC 0.112920882958.7<br>ETH 1.024765383476.28<br>LTC 3.031762613622.17<br>MATIC 550.329850947497<br>USDC 13207.863337478 | | | |
| 3.1.077721 | BRIAN HAMMOND | ADDRESS REDACTED | | | BTC 0.15540749901247<br>ETH 2.361202729835.27<br>LTC 8.23628467280148 | | | |
| 3.1.077722 | BRIAN HANC | ADDRESS REDACTED | | | BTC 0.5362927489664206<br>ETH 11.86704619S4266 | | | |
| 3.1.077723 | BRIAN HANDSCHUH | ADDRESS REDACTED | | | CEL 1.09239111854552 | | | |
| 3.1.077724 | BRIAN HANKERSON | ADDRESS REDACTED | | Yes | BTC 0.000207276151229759<br>USDC 12.680952001261 | BTC 0.17808332310S824<br>USDC 9.313046 | | BTC 0.32437605620400.7 |
| 3.1.077725 | BRIAN HANLEY | ADDRESS REDACTED | | | BTC 0.0008083180782796.32<br>ETH 2.3547751969314S<br>MATIC 2202.183648005S89 | | | |
| 3.1.077726 | BRIAN HANNA | ADDRESS REDACTED | | | BTC 0.889758185420899<br>ETH 1.59129713077223<br>LINK 244.71991779681S<br>SOL 143.120079679196<br>USDC 535.222879425211 | | | |
| 3.1.077727 | BRIAN HANNA | ADDRESS REDACTED | | | LINK 0.0109932543425055 | | | |
| 3.1.077728 | BRIAN HANNAN | ADDRESS REDACTED | | | BTC 0.314426030779813<br>ETH 2.09019588116001 | | | |
| 3.1.077729 | BRIAN HANSON | ADDRESS REDACTED | | | AAVE 0.00064370672110427S<br>ADA 2.003066481870O6<br>BCH 0.000216116669318293<br>BTC 0.000208138748919O2<br>ETH 0.00236799325446034<br>LINK 0.0307782687403339<br>MATIC 6.1146063188436 | AAVE 0.594293909324384<br>ADA 2119.7042047483S<br>BCH 0.735842860209037<br>BTC 0.195178161437677<br>ETH 1.7078416127903<br>LINK 74.646319787218B<br>MATIC 3667.031940196.43 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.077730 | BRIAN HANSEN | ADDRESS REDACTED | | | BTC 0.3241708461I08298<br>DOT 56.08900146673348<br>EOS 0.08473280701I25137<br>ETH 2.633887477261229<br>MATIC 977.7518S298483 | | | |
| 3.1.077731 | BRIAN HARBAUGH | ADDRESS REDACTED | | | DASH 7.36866397950541<br>UNI 14.4710908904769<br>XLM 1883.00943495778<br>ZEC 1.86368116I40723 | | | |
| 3.1.077732 | BRIAN HARD | ADDRESS REDACTED | | | BAT 153.80844378959<br>BTC 2.06541707032<br>ETH 5.3113076I421111<br>LINK 25.82580013225<br>LTC 2.81050S18922593<br>MATIC 662.78945262B772<br>SNX 60.00350662591743<br>USDC 200.13182834308I<br>XLM 802.3936154564<br>ZRX 274.333465499621 | ETH 0.999475 | | |
| 3.1.077733 | BRIAN HARDLEY | ADDRESS REDACTED | | | BAT 8.99686963<br>BNT 6.3782576<br>BTC 0.004337075529216<br>CEL 129.57744013941<br>DOT 1.40180125<br>LINK 6.93464729<br>MATIC 0.00000067<br>UNI 2.62705946<br>XRP 34.848798 | | | |
| 3.1.077734 | BRIAN HARING | ADDRESS REDACTED | | | BCH 0.00004246436459I088<br>BTC 0.00000352339586I227<br>ETH 0.0000976709458947<br>ETH 0.0000537086005851237<br>LTC 0.00028782685040957I4 | | | |
| 3.1.077735 | BRIAN HARPER | ADDRESS REDACTED | | | BTC 0.0000008909243326I72<br>UNI 0.0058476435492I169<br>USDC 0.0184484987493442 | | | |
| 3.1.077736 | BRIAN HARRINGTON | ADDRESS REDACTED | | | BTC 0.0000059007138576808 | | | |
| 3.1.077737 | BRIAN HARRIS | ADDRESS REDACTED | | | BTC 0.000000008039904698<br>CEL 0.0000148100058940047<br>USDC 0.00000050009908585476 | | | |
| 3.1.077738 | BRIAN HARRISON | ADDRESS REDACTED | | | ADA 405.70738440118<br>AVAX 5.072360S531276<br>BTC 2.05635227409I<br>DOT 31.11778831I38731<br>ETC 0.0097037265485169I<br>ETH 13.2058125310065<br>LINK 422.9395464693S1<br>MATIC 676.29292984621I<br>SNX 91.47495501731S | BTC 0.000488705917072824 | | |
| 3.1.077739 | BRIAN HARRISON | ADDRESS REDACTED | | | SGB 5.37201443807D3<br>XRP 530.72107058094 | | | |
| 3.1.077740 | BRIAN HART | ADDRESS REDACTED | | | BAT 2.0669214537283S<br>BTC 0.000393430258873949<br>ETH 0.012886324064468<br>USDC 0.1238614495305I36 | | | |
| 3.1.077741 | BRIAN HARTFORD | ADDRESS REDACTED | | | CEL 11.15849711127926 | | | |
| 3.1.077742 | BRIAN HAWKINS | ADDRESS REDACTED | | | ADA 474.708436259251<br>BTC 0.0085134497212479I<br>MATIC 246.38932274212S | | | |
| 3.1.077743 | BRIAN HAWKINS | ADDRESS REDACTED | | | BTC 0.000150450100919549<br>BUSD 1.56297790118494<br>CEL 0.479981080043341<br>ETH 0.00065832732756034<br>LINK 0.0242990409359694<br>USDC 2.568566834421S8 | BTC 0.0000000010120645284 | | |
| 3.1.077744 | BRIAN HEALEY | ADDRESS REDACTED | | | BTC 0.00000000062327608I<br>ETH 0.0000007820446354<br>MATIC 0.000007623504245494<br>USDC 0.039560635215502 | BTC 0.0000005712134520I6<br>ETH 0.0000007751501583296<br>MATIC 0.00627960074780443<br>USDC 0.0000001298028234D1 | | |
| 3.1.077745 | BRIAN HEALY | ADDRESS REDACTED | | | BTC 0.000870437995207307<br>LINK 54.8B86816332399 | | | |
| 3.1.077746 | BRIAN HEARSEY | ADDRESS REDACTED | | | LTC 0.610370236210784<br>USDT ERC20 15.746338334385<br>XLM 15.00550Z928443 | | | |
| 3.1.077747 | BRIAN HEATER | ADDRESS REDACTED | | | AAVE 0.8416198042513I96<br>BTC 0.119293712650235<br>CEL 225.41404953981I9<br>DASH 0.002137258257012I4<br>ETH 2.1870617285644B<br>LINK 35.608180963B<br>LTC 5.1506494041223<br>PAXG 0.000206799071114411<br>SNX 0.1152340891635D5<br>UNI 55.73863508831I2<br>USDT ERC20 74.418423042061I3 | BTC 0.0171605 | | |
| 3.1.077748 | BRIAN HEATH | ADDRESS REDACTED | | | MATIC 4.30132460986917<br>USDC 0.100802606125072<br>USDT ERC20 17.42186020668Z4 | | | |
| 3.1.077749 | BRIAN HEATH | ADDRESS REDACTED | | | ADA 5234.04910803873<br>BTC 0.0159908094019903<br>DOT 396.845575061022<br>ETH 7.236372921I828B<br>MATIC 0.83116328242385Z<br>SNX 0.0187832086684781<br>XLM 0.802312445770541<br>XRP 3000.533038 | ADA 1000<br>DOT 59.97610507 | | |
| 3.1.077750 | BRIAN HEATH | ADDRESS REDACTED | | | CEL 218.4191307560I5 | | | |
| 3.1.077751 | BRIAN HEE | ADDRESS REDACTED | | | BTC 0.6364099344254I | | | |
| 3.1.077752 | BRIAN HEFLIN | ADDRESS REDACTED | | | USDC 70.74571851506S4 | | | |
| 3.1.077753 | BRIAN HEIDER | ADDRESS REDACTED | | | BTC 0.00042266154334505<br>ETH 0.006624290977961Z3 | BTC 0.086335728399I264<br>ETH 6.172425732564I67 | | |
| 3.1.077754 | BRIAN HEIGHT | ADDRESS REDACTED | | | ETH 0.00469823943451I61 | | | |
| 3.1.077755 | BRIAN HEIMERDINGER | ADDRESS REDACTED | | | BTC 0.00044060162255023B<br>DOT 0.06187231635787D3<br>ETH 0.0040613372467017B<br>USDC 4.27387863406I69 | BTC 0.000000004706I0948<br>ETH 0.00000217938674789<br>USDC 0.000000380558103539 | | |
| 3.1.077756 | BRIAN HELLEMN | ADDRESS REDACTED | | | BTC 0.00001289109339I379 | | | |
| 3.1.077757 | BRIAN HELLER | ADDRESS REDACTED | | | BTC 0.00079090644444444 | | | |
| 3.1.077758 | BRIAN HELMS | ADDRESS REDACTED | | | ADA 123.68489563819I3<br>BTC 0.090525122385315<br>MATIC 5.54608004693975<br>USDT ERC20 0.309187508262026<br>ZEC 0.325552742797621 | | | |
| 3.1.077759 | BRIAN HEMESATH | ADDRESS REDACTED | | | BTC 0.0000151689129I1917<br>MATIC 0.35354854665069<br>XLM 0.376812742988822 | | | |
| 3.1.077760 | BRIAN HENDERSON | ADDRESS REDACTED | | | BTC 0.000001956246729011<br>ETH 0.000030821052446I69<br>MATIC 643.64448950I355<br>SGB 1097.8473622954S6<br>USDC 0.291525586415I73<br>XRP 0.00000076390752696 | | | |
| 3.1.077761 | BRIAN HENDERSON | ADDRESS REDACTED | | | BTC 0.000026740577120535<br>ETH 0.000737837260654535<br>LINK 0.000588734006164845<br>LTC 0.0018348914I1759753<br>USDC 1.45800387I303 | | | |
| 3.1.077762 | BRIAN HENDERSON | ADDRESS REDACTED | | | BTC 0.521479022228386 | | | |
| 3.1.077763 | BRIAN HENDERSON | ADDRESS REDACTED | | | AAVE 0.0277B321108525D8<br>BTC 0.0000000886631703435<br>CEL 0.828816344I1913<br>ETH 8.80057952697549E-05<br>LINK 0.0002439395412988I64<br>MANA 0.001713673822525D5<br>MATIC 246.6475295594867<br>OMG 0.000296497420686672<br>SGB 1308.96032228707<br>SNX 0.549639433632D8B<br>UMA 0.000640473541494725I3<br>UNI 0.000264083709572186<br>USDC 0.04058089775000S3<br>XRP 0.0000007196330527I8 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.077764 | BRIAN HENSHAW | ADDRESS REDACTED | | | BTC 0.95098948548783<br>CEL 1301.6657827688<br>DOT 88.486825417269<br>ETH 3.57889901649086<br>LINK 50.576108806103<br>LTC 7.50176805<br>SOL 29.755565234915<br>TUSD 1987.6313949168<br>XRP 1233.01865047351 | | | |
| 3.1.077765 | BRIAN HENSON | ADDRESS REDACTED | | | BTC 0.00000423396842718 | | | |
| 3.1.077766 | BRIAN HERBST | ADDRESS REDACTED | | | BTC 0.4387391782298 | | | |
| 3.1.077767 | BRIAN HERHOLD | ADDRESS REDACTED | | | ETH 6.73007086827609 | | | |
| 3.1.077768 | BRIAN HERNANDEZ | ADDRESS REDACTED | | | BTC 0.091451152248454<br>ADA 161.902387853706<br>BTC 0.00085066485778272<br>DOT 6.50460774305485<br>LTC 4.23920589389 | | | |
| 3.1.077769 | BRIAN HERRERA | ADDRESS REDACTED | | | BTC 0.00000013126319742<br>CEL 0.20580709859200<br>USDT ERC20 0.700315161273714 | | | |
| 3.1.077770 | BRIAN HERRERA AGUILAR | ADDRESS REDACTED | | | BTC 0.00000103197324293<br>GUSD 0.677990087641461 | | | |
| 3.1.077771 | BRIAN HERRMANN | ADDRESS REDACTED | | | BAT 184.690648077215<br>BTC 0.53713017435034<br>DOT 113.477691018<br>ETH 3.65371190877623<br>MANA 3783.614938086<br>XLM 126.302885740824 | ETH 0.0043303692099110 | | |
| 3.1.077772 | BRIAN HERSHEY | ADDRESS REDACTED | | | USDC 515.699583574002 | | | |
| 3.1.077773 | BRIAN HERTNEKY | ADDRESS REDACTED | | | CEL 1.09857076143334 | | | |
| 3.1.077774 | BRIAN HERTZOG | ADDRESS REDACTED | | | BTC 0.00001125757091055 | | | |
| 3.1.077775 | BRIAN HIBMA | ADDRESS REDACTED | | | ETH 0.00936278013700 | | | |
| 3.1.077776 | BRIAN HIEBEL | ADDRESS REDACTED | | | ETH 0.00015271160273851<br>ADA 1644.7309190393<br>BTC 0.00000393391074595 | BTC 0.00000000251282729 | | |
| 3.1.077777 | BRIAN HIGGINS | ADDRESS REDACTED | | | USDC 2236.57344098202<br>ADA 0.00021571534965821<br>BTC 0.00000000672717945<br>ETH 2.67226166686 | | BTC 0.00000897926485023<br>USDC 0.0664620950334570 | |
| 3.1.077778 | BRIAN HIGNETT | ADDRESS REDACTED | | | USDC 3.36977711970951<br>DOT 30.023189215025<br>KNC 181.22532587286 | | | |
| 3.1.077779 | BRIAN HILL | ADDRESS REDACTED | | | BCH 0.000121339971962976<br>BTC 0.00000092545124592<br>CEL 0.001303205527568<br>DASH 0.000370398249341<br>ETH 0.00000053889808998<br>LTC 0.00135698971061848<br>MCDAI 0.0933170408266545<br>USDT ERC20 0.6944225146092<br>XLM 2.69147105801186<br>ZRX 0.040526890034319 | | | |
| 3.1.077780 | BRIAN HILL | ADDRESS REDACTED | | | SNX 0.0153296455547 | | | |
| 3.1.077781 | BRIAN HILL | ADDRESS REDACTED | | | BTC 0.00185283<br>CEL 3.14171358593563<br>LINK 5.74891493166614 | | | |
| 3.1.077782 | BRIAN HILL | ADDRESS REDACTED | | | BTC 0.004078589134087134<br>USDC 676.407218039617 | | | |
| 3.1.077783 | BRIAN HILL | ADDRESS REDACTED | | | CEL 1.09259337407324 | | | |
| 3.1.077784 | BRIAN HILL | ADDRESS REDACTED | | | ETH 0.00176121328136374 | | | |
| 3.1.077785 | BRIAN HILL | ADDRESS REDACTED | | | ETH 0.00890928181018102 | | | |
| 3.1.077786 | BRIAN HILLIARD | ADDRESS REDACTED | | | BTC 0.00258938148500409<br>MATIC 22.254498070564<br>XRP 0.00000095111034738 | | | |
| 3.1.077787 | BRIAN HILLMANN | ADDRESS REDACTED | | | AAVE 4.66569258436656<br>ADA 3736.5057507978<br>AVAX 2.72275531437<br>BTC 0.0009952951979278<br>ETH 1.09652333549848<br>LINK 6.244190681367<br>LTC 0.89421657640221<br>MANA 224.385096465304<br>MATIC 1163.49372035242<br>SOL 15.60212647266826<br>XLM 592.37250387005 | BTC 0.00142863 | | |
| 3.1.077788 | BRIAN HILSENHOFF | ADDRESS REDACTED | | | ADA 0.00517687932866<br>AVAX 0.02158973071417<br>BCH 0.00120955631446683<br>BTC 0.00000011020795924<br>DOT 0.080630060643485<br>ETC 0.01906419248870688<br>ETH 0.000314047239185<br>LINK 0.006146161093841<br>MATIC 0.42950037276961<br>USDC 0.00246957522707806 | AVAX 0.0000036221828779<br>BTC 0.00083394269458516<br>DOT 0.00002790700674255<br>ETH 0.00000084339097974<br>MATIC 0.00054536295868596<br>USDC 0.00445418215567949 | | |
| 3.1.077789 | BRIAN HIRSBRUNNER | ADDRESS REDACTED | | | ADA 1035.42214922744<br>BTC 2.10647705632102<br>ETH 21.717618720517<br>LINK 520.431033994377<br>USDC 2387.99027466046<br>XRP 0.0000000684858747 | | | |
| 3.1.077790 | BRIAN HIRSCH | ADDRESS REDACTED | | | BTC 0.00001571418312827<br>CEL 19.44231043613<br>ETH 0.00301433238089409 | | | |
| 3.1.077791 | BRIAN HO | ADDRESS REDACTED | | | AAVE 27.9807704554896<br>BNT 1.62888862634325<br>BTC 0.0010155184690247<br>DOT 335.22608361041<br>EOS 0.0041709249986768<br>ETH 0.00293406993028011<br>GUSD 0.20529409159451653<br>LINK 3.15319431950666<br>MATIC 24.832351252979<br>SNX 0.004663793938258<br>SOL 0.22363387592342<br>UNI 0.35138954710499<br>USDC 0.0513201003596146<br>XLM 0.0471677754742857 | BNT 1356.76410820366<br>BTC 0.00000000756573080<br>LUNC 294.17656<br>SOL 0.00000000035897681<br>USDC 33.3682063916164 | | |
| 3.1.077792 | BRIAN HO KA YAN | ADDRESS REDACTED | | | ETH 0.00088290216620132 | | | |
| 3.1.077793 | BRIAN HOANG | ADDRESS REDACTED | | | AVAX 77.6760727337412<br>BTC 0.00024402406695322<br>LUNC 70.90349561764 | AVAX 9.50046351090681<br>BTC 0.00087880765734990 | | |
| 3.1.077794 | BRIAN HODGES | ADDRESS REDACTED | | | BTC 0.026826795488768<br>ETH 0.122440173887 8<br>SNX 3.87254808090436<br>USDC 0.0279035049776529 | | | |
| 3.1.077795 | BRIAN HODGES | ADDRESS REDACTED | | | ETC 6.06466265290003<br>ETH 2.23609762364532 | | | |
| 3.1.077796 | BRIAN HOFFLER | ADDRESS REDACTED | | | ADA 135.829519640227<br>BTC 0.00000203012537408<br>DOGE 7448.65827855318<br>ETH 0.1237319095186825<br>MATIC 0.629670705579969<br>SOL 14.819515845634 2 | | | |
| 3.1.077797 | BRIAN HOGAN | ADDRESS REDACTED | | | USDC 1.74490215349412<br>BTC 0.00973329654195971<br>CEL 28.793910291662 8<br>ETH 0.01551907320002 5 | | | |
| 3.1.077798 | BRIAN HOLLAND | ADDRESS REDACTED | | | USDC 0.149683654368395 | | | |
| 3.1.077799 | BRIAN HOLLENBECK | ADDRESS REDACTED | | | ADA 668.14734759494<br>BTC 0.017952770730928 2 | | | |
| 3.1.077800 | BRIAN HOLSHOUSER | ADDRESS REDACTED | | | XRP 801.66058<br>BTC 0.000027902900531499<br>ETH 0.00009085740927083<br>MATIC 1.47128882369525 | | | |
| 3.1.077801 | BRIAN HONG | ADDRESS REDACTED | | | ADA 1071.69818140917<br>BTC 0.079927761537828<br>DOT 254.058049657195 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.077802 | BRIAN HONG | ADDRESS REDACTED | | | ADA 2914.49006861269<br>BTC 0.00795681054339985<br>COMP 1.032454543452195-05<br>DOT 117.126938436789<br>ETH 8.90616964108912<br>LINK 250.759544876119<br>MATIC 2063.33374011122<br>SOL 123.110715124268<br>UNI 0.0686734050738025<br>USDC 32853.6534473685<br>USDT ERC20 0.00193431501888105<br>XLM 0.0598173665246612 | | | |
| 3.1.077803 | BRIAN HOPKINS | ADDRESS REDACTED | | | ADA 3171.29503094485<br>BTC 0.00377453769301<br>ETH 4.94805160055624<br>LINK 357.726226287557<br>SUSHI 52.0885347833917<br>UNI 1176.99964946306 | | | |
| 3.1.077804 | BRIAN HOPKINS | ADDRESS REDACTED | | | BTC 0.000640805204362057<br>COMP 0.166069030496796<br>ETH 0.750530720652519<br>LINK 98.1814402488045<br>USDC 53.3018565524522<br>XLM 106.896715341954 | USDC 24.1 | | |
| 3.1.077805 | BRIAN HOPKINS | ADDRESS REDACTED | | | ADA 448.657070625951<br>AVAX 19.1280265300547<br>BTC 0.336425801276922<br>DOT 63.5534363091102<br>ETH 1.23391873174227<br>MATIC 1763.64524348884<br>SNX 209.038443507724<br>SUSHI 52.0114139167773<br>UNI 56.0972373528263 | | | |
| 3.1.077806 | BRIAN HOPKINS | ADDRESS REDACTED | | | USDC 0.00296086324201975<br>USDT ERC20 1.01054866970921 | | | |
| 3.1.077807 | BRIAN HOPPE | ADDRESS REDACTED | | | BTC 0.000001348478236345 | BTC 0.0000074365332676 | | |
| 3.1.077808 | BRIAN HORWITZ | ADDRESS REDACTED | | | BTC 0.00115626042204026 | | | |
| 3.1.077809 | BRIAN HOSMAN | ADDRESS REDACTED | | | ADA 28.485620933679<br>BTC 0.000198489042903695<br>DOGE 2.9838288058415<br>LINK 0.705456556581855<br>MATIC 5.1915245403624<br>XLM 33.3102214615418 | | | |
| 3.1.077810 | BRIAN HOSOKAWA | ADDRESS REDACTED | | Yes | ETC 1378.18978544293<br>ETH 5.67881187533629<br>GUSD 1.50013294436556<br>USDC 0.7814648637442<br>USDT ERC20 6.54403503937757 | ETC 1000<br>ETH 0.260296199531023<br>USDC 28.8088709928851<br>USDT ERC20 37.3147787030933 | ETH 25.1671958017258 | |
| 3.1.077811 | BRIAN HOURIHAN | ADDRESS REDACTED | | Yes | BTC 1.38579529642158<br>ETH 1.27809492524942<br>USDC 0.470145800716203 | BTC 0.0276605708605852<br>ETH 0.0000353602382906666 | | BTC 9.40787883234481 |
| 3.1.077812 | BRIAN HOUSTON | ADDRESS REDACTED | | | BTC 0.000967097952786375<br>CEL 14.381749707906 | | | |
| 3.1.077813 | BRIAN HOUSTON | ADDRESS REDACTED | | | ETH 0.0034659441619755<br>BTC 0.00110299507070251 | | | |
| 3.1.077814 | BRIAN HOWARD | ADDRESS REDACTED | | | MATIC 13.07850102715845<br>BTC 0.0000461505275.7049 | | | |
| 3.1.077815 | BRIAN HOWARD | ADDRESS REDACTED | | | CEL 1.11576617384988<br>ETH 0.000085252600941887 | | | |
| 3.1.077816 | BRIAN HOWARD STANDING | ADDRESS REDACTED | | | BTC 0.70752166099713<br>ETH 56.5552332740415<br>LINK 484.191759983493 | | | |
| 3.1.077817 | BRIAN HOWE | ADDRESS REDACTED | | | BTC 0.0964569423695866<br>USDC 62.6160063996176 | BTC 0.6786536246271158 | | |
| 3.1.077818 | BRIAN HOY | ADDRESS REDACTED | | | BTC 0.222914951654125<br>ETH 1.85108983463969<br>LTC 10.457727470385 | | | |
| 3.1.077819 | BRIAN HRUSKA | ADDRESS REDACTED | | | BTC 0.0005999138074206S<br>ETH 0.41360996434875<br>USDC 27124.9500301846 | | | |
| 3.1.077820 | BRIAN HUA | ADDRESS REDACTED | | | BTC 0.01296507617327.95<br>DOT 15.30371422012<br>ETH 0.322956379169653 | | | |
| 3.1.077821 | BRIAN HUANG | ADDRESS REDACTED | | | BTC 0.0000000319916413619<br>ETH 0.000000239805759184 | | | |
| 3.1.077822 | BRIAN HUANG | ADDRESS REDACTED | | | BTC 0.0735443183285924<br>ETH 1.38614462770927 | | | |
| 3.1.077823 | BRIAN HUFF | ADDRESS REDACTED | | | BTC 2.7655259893539E-06<br>DOGE 2.10936668282908<br>ETC 0.00356969635415<br>MATIC 0.31627611606369<br>MCDA 0.037057893416043<br>XLM 0.0303199912206845 | XLM 0.000000006295183121 | | |
| 3.1.077824 | BRIAN HUFFMAN | ADDRESS REDACTED | | | COMP 0.371727265543887<br>MATIC 79.3520078826843<br>ZRX 145.213305938196 | | | |
| 3.1.077825 | BRIAN HULT | ADDRESS REDACTED | | | AAVE 1.30748340196533<br>ADA 440.334033230728<br>BTC 0.010647057934116S<br>ETH 2.10865206767635<br>MATIC 1085.80811731086<br>SNX 88.2618209327963 | | | |
| 3.1.077826 | BRIAN HULTIN | ADDRESS REDACTED | | | BTC 0.0000167547595166946<br>ETH 0.00000132596037887S | | | |
| 3.1.077827 | BRIAN HUMPHREY | ADDRESS REDACTED | | | ETH 0.000100578247922222 | | | |
| 3.1.077828 | BRIAN HUNT | ADDRESS REDACTED | | | BTC 0.053628676562467457<br>ETH 1.563280827474142 | | | |
| 3.1.077829 | BRIAN HUNT | ADDRESS REDACTED | | | BTC 0.0000000773455172e4<br>CEL 1.08664519058826 | | | |
| 3.1.077830 | BRIAN HUNT | ADDRESS REDACTED | | | ETH 0.00003048813938489<br>LTC 5.31446091593598-05 | | | |
| 3.1.077831 | BRIAN HUNTLEY | ADDRESS REDACTED | | | CEL 1.15868847246661<br>USDC 127.825426772867 | | | |
| 3.1.077832 | BRIAN HUNTT | ADDRESS REDACTED | | | CEL 1.09137272867749 | | | |
| 3.1.077833 | BRIAN HURLA | ADDRESS REDACTED | | | BAT 0.0903605316115259<br>BTC 0.1211636476.0256<br>ETH 1.298538284330561<br>KNC 0.01794882215424501<br>LTC 0.000685327066453562<br>MATIC 3152.383630088<br>SNX 377.184725396334<br>UNI 0.0121312963483955<br>USDC 6679.78548561941<br>ZEC 0.000276364900019704<br>ZRX 0.327243722295598 | | | |
| 3.1.077834 | BRIAN HURLEY | ADDRESS REDACTED | | | ADA 0.000000817270334783<br>BTC 0.0997311714630176<br>CEL 102.79281218182<br>LINK 20.41361364<br>MATIC 384.408126581569<br>SNX 10.09195358203S<br>USDT ERC20 0.000000821134904066<br>XRP 810.502238204319 | | | |
| 3.1.077835 | BRIAN HUSEREAU | ADDRESS REDACTED | | | ETH 0.030306742244675.2 | | | |
| 3.1.077836 | BRIAN HUTCHINGS | ADDRESS REDACTED | | | ADA 1568.18204116792<br>AVAX 17.31529194458S<br>BTC 0.00118216045882199<br>XRP 285.37278515604 | | | |
| 3.1.077837 | BRIAN HUVAL | ADDRESS REDACTED | | | ADA 108.619354844952<br>BAT 24.2891285564625<br>BTC 1.02949533852924<br>CEL 30.752641846327T<br>ETH 0.18197516459525<br>MATIC 3.73113872755047<br>XLM 605.709277693855 | | | |
| 3.1.077838 | BRIAN HUXTABLE | ADDRESS REDACTED | | | ADA 0.000000399970960059<br>BTC 3.75938549163996-06<br>CEL 0.140182148116863<br>USDC 6.29325676297358<br>USDT ERC20 1.76332078863896 | | | |
| 3.1.077839 | BRIAN HUYNH | ADDRESS REDACTED | | | BTC 0.01551079669169T<br>ETH 0.121882826124224 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.077840 | BRIAN HUYNH | ADDRESS REDACTED | | | BTC 0.00801189288008511 | | | |
| 3.1.077841 | BRIAN IBAÑEZ | ADDRESS REDACTED | | | BTC 0.07185<br>CEL 67.5271417900015<br>ETH 0.38235 | | | |
| 3.1.077842 | BRIAN IGNACIO | ADDRESS REDACTED | | | BNB 4.27710736838996E-05<br>BUSD 0.19957779507656544<br>USDC 3.100068751042559 | | | |
| 3.1.077843 | BRIAN IKLABUAY | ADDRESS REDACTED | | | ADA 0.0071889557751697<br>MCDAI 7.1663605981930S<br>USDT ERC20 13.40481637346594 | BTC 0.0001 | | |
| 3.1.077844 | BRIAN IP | ADDRESS REDACTED | | | AVAX 0.027889141405638<br>BTC 0.0009693237304643835<br>LINK 0.1085681020112268 | LINK 290.10995407675 | | |
| 3.1.077845 | BRIAN IRVING | ADDRESS REDACTED | | | MATIC 2.489552259040681 | | | |
| 3.1.077846 | BRIAN ISBELL | ADDRESS REDACTED | | | BTC 2.751758203184795-05<br>ETH 0.000423068483673139 | | | |
| 3.1.077847 | BRIAN ITO | ADDRESS REDACTED | | | BTC 0.0002552951607161<br>COMP 0.03557187647916<br>MATIC 1030.389801886699<br>SNX 59.8929364210529<br>XLM 370.317071937632<br>XRP 0.000006389378417S | | | |
| 3.1.077848 | BRIAN IVAN CORADOROSALES | ADDRESS REDACTED | | | ETH 0.00000086394752510S | ETH 0.00169919158222772 | | |
| 3.1.077849 | BRIAN IVANY | ADDRESS REDACTED | | | BTC 0.011978016110524S<br>CEL 6.60145450795701 | | | |
| 3.1.077850 | BRIAN J AGUIRRE | ADDRESS REDACTED | | | BTC 0.00001176763959284 | | | |
| 3.1.077851 | BRIAN J CODY | ADDRESS REDACTED | | | BTC 0.000359848437822998<br>MANA 2.651975765275663<br>MATIC 0.068366313644111<br>XLM 17.437204201593 | | | |
| 3.1.077852 | BRIAN J KLEIN | ADDRESS REDACTED | | Yes | AAVE 18.01524813899999<br>ADA 7.882888168664299<br>AVAX 93.33936092904B<br>BTC 0.949386101290368<br>DASH 0.00425821572955663<br>DOT 53.663946305758B<br>ETH 10.66049802090420<br>LINK 658.31355703534<br>MANA 274.15270402834B<br>MATIC 20022.259471935<br>SNX 0.003053006236529S<br>SUSHI 239.03927192387<br>UNI 104.798324979402<br>USDC 411.05852601622 | CEL 41.629125122841B<br>DASH 0.0000000064630247722<br>ETH 0.000001<br>LUNC 60.565982138990A<br>MATIC 56.554229008537<br>USDC 1974.7B | BTC 1.03922759189079 | |
| 3.1.077853 | BRIAN J PEIXINHO | ADDRESS REDACTED | | | BTC 0.000014959851397875B<br>ETH 0.002503513013639S1 | | | |
| 3.1.077854 | BRIAN J TOBIN | ADDRESS REDACTED | | | BTC 0.000014537606436B2<br>MATIC 716.253589090BB6<br>USDC 0.09877635994545B | BTC 0.00000474649370407<br>USDC 15183.8354320819 | | |
| 3.1.077855 | BRIAN J WEBB | ADDRESS REDACTED | | | BTC 0.00126954990336454<br>CEL 3.1446750486037B<br>DASH 0.00021849653187952T<br>ETH 0.002838639940024B7<br>LTC 0.00017882082621B17<br>SGB 0.15007038976227<br>UNI 0.01137947444548B2B<br>USDC 0.39370112098462A<br>XRP 0.981668836725371 | | | |
| 3.1.077856 | BRIAN J WELLER | ADDRESS REDACTED | | | BTC 0.0000146082328477T1<br>ETH 0.000001763050801358 | | | |
| 3.1.077857 | BRIAN JACKSON | ADDRESS REDACTED | | | CEL 1.092698093127<br>DASH 5.374617241209796-05<br>XLM 0.53625688458814<br>XRP 1.311319350626Z4 | | | |
| 3.1.077858 | BRIAN JACKSON | ADDRESS REDACTED | | | ADA 0.083085053850645<br>BTC 0.000099882374967723<br>ETH 0.000889916647955014<br>SOL 0.00352667281387243 | BTC 0.000000334927918Z5<br>ETH 0.000000909101754239<br>SOL 0.01387262495922190 | | |
| 3.1.077859 | BRIAN JACKSON | ADDRESS REDACTED | | | ETH 0.00000311861284943B<br>USDC 0.09642817054171Z9 | | | |
| 3.1.077860 | BRIAN JACOB COLE | ADDRESS REDACTED | | | ADA 46.066864817174<br>BTC 0.000751966706993864<br>ETC 1.16619985357367<br>ETH 0.0000137073357592<br>LTC 0.000075433228410869<br>MANA 11.2175448793457<br>SNX 0.01999597724982<br>XLM 28.67723880226Z3 | SOL 1.0757 | | |
| 3.1.077861 | BRIAN JACOBSEN | ADDRESS REDACTED | | | BTC 0.03048872<br>CEL 28.8811486739432 | | | |
| 3.1.077862 | BRIAN JACOBY | ADDRESS REDACTED | | | ETH 0.000067048574735404 | | | |
| 3.1.077863 | BRIAN JACOBY | ADDRESS REDACTED | | | ETH 0.041047833073604B | | | |
| 3.1.077864 | BRIAN JAMES CICHOWITZ | ADDRESS REDACTED | | | ADA 233.400114713854<br>AVAX 2.621767097B1465<br>BTC 0.006220010290102543<br>DOT 11.88041282575T5<br>SOL 2.2585088517295B | | | |
| 3.1.077865 | BRIAN JAMES COTNER | ADDRESS REDACTED | | | DOT 27.05368256580996 | BTC 0.00163880418620545 | | |
| 3.1.077866 | BRIAN JAMES KELLEY | ADDRESS REDACTED | | | BTC 0.00101510491702S1<br>ETH 0.719171237882764 | | | |
| 3.1.077867 | BRIAN JAMES MUNN | ADDRESS REDACTED | | | BTC 0.70637841363289T<br>GUSD 0.009209750163139<br>MCDAI 0.02592806281067O8<br>SNX 84.9074487894445<br>USDC 5.74210609342626 | BTC 0.00835967<br>CEL 46.347993073618<br>USDC 0.00000047317534619 | | |
| 3.1.077868 | BRIAN JANDRON | ADDRESS REDACTED | | | MATIC 8.2392441598053B | | | |
| 3.1.077869 | BRIAN JARED DECOVENY | ADDRESS REDACTED | | | ETH 0.0014952621650467S | | | |
| 3.1.077870 | BRIAN JARRETT | ADDRESS REDACTED | | | BTC 0.010193441152354 | | | |
| 3.1.077871 | BRIAN JAY YIP | ADDRESS REDACTED | | | ADA 0.00774586839923199<br>BTC 0.000000002414616310346<br>CEL 0.000043477296452282<br>ETH 0.000389942893024441<br>MATIC 1.642992054427424<br>USDC 0.006117130074448507 | BTC 0.00000085130109646T<br>CEL 0.002300314945946606<br>USDC 0.000000709554897T8<br>MATIC 0.003404179854012055<br>USDC 0.0000001782118539669 | | |
| 3.1.077872 | BRIAN JAYVEE SORIANO | ADDRESS REDACTED | | | BTC 0.016189495478715<br>ETH 0.156048999479749 | | | |
| 3.1.077873 | BRIAN JEFFERSON DILLARD | ADDRESS REDACTED | | | BTC 0.000541132918468784<br>DASH 2.615155596002T<br>DOT 2.0884149B3945131<br>ETH 0.0949300804925918<br>ICX 0.3449839699125Z6<br>MATIC 0.11151812373T181<br>SNX 2702.365895143Z79 | ETH 101.543684173792 | | |
| 3.1.077874 | BRIAN JEFFERY BOYETTE | ADDRESS REDACTED | | | AAVE 101.71858124919<br>ADA 25758.94437325O2<br>AVAX 57.8145772211149<br>BTC 1.329952906669Z4<br>BUSD 5794.71660294235<br>CEL 383.247716647T37<br>DOT 129.44602371S833<br>ETH 10.0160484211638<br>LINK 154.0007432B746<br>LTC 10.294141658779<br>MATIC 13415.480970089<br>PAXG 1.451297479671S3<br>SGB 609.310634695341<br>SNX 81.4167204091138<br>UNI 111.569652107299 | BTC 1.50893076<br>ETH 7.40926357161434 | | |
| 3.1.077875 | BRIAN JEFFREY EVERS | ADDRESS REDACTED | | | CEL 1.156228957997446<br>SGB 0.0030789218918T101<br>XRP 0.02014042663173516 | | | |
| 3.1.077876 | BRIAN JEFFREY RUBINSTEIN | ADDRESS REDACTED | | | BTC 0.00000338816664537S<br>ETH 0.003976047366036B<br>GUSD 26.41877325643B3<br>MATIC 1.09365767369789<br>USDC 43.8976207997863<br>XLM 8382.80309735496 | BTC 0.00216253178624677<br>ETH 0.00934630646348261<br>MATIC 667.147469377736<br>USDC 0.00000004481809B0429 | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.077877 | BRIAN JEFFREY SCHAEFER | ADDRESS REDACTED | | | AAVE 8.014139786461113<br>ADA 232.67733634909<br>AVAX 17.61196419045<br>BCH 4.14587130183843<br>BTC 0.998386661331363<br>CEL 7.37723642918113<br>COMP 0.0000874901033333347<br>DASH 0.00262919012636008<br>DOT 80.484171434027<br>ETH 17.6825404980201<br>LINK 0.00520298505102713<br>MANA 0.057614093210428<br>MATIC 2865.23093749887<br>MCDAI 0.419612368782204<br>SGB 770.661810068408<br>SNX 0.000337143115376499<br>UNI 0.00894344822472239<br>USDC 126.144293734535<br>XLM 0.205847715971179 | DOT 48.3010977522 | | |
| 3.1.077878 | BRIAN JEFFREY WOLF | ADDRESS REDACTED | | | CEL 0.000000550534510618<br>ETH 0.0000048628426819 | ETH 1.99743 | | |
| 3.1.077879 | BRIAN JEFFREYLIM LEONG | ADDRESS REDACTED | | | USDC 0.0284388691607753 | | | |
| 3.1.077880 | BRIAN JENSEN | ADDRESS REDACTED | | | BTC 0.00977069723882547<br>CEL 0.0464483658508075 | | | |
| 3.1.077881 | BRIAN JENSEN | ADDRESS REDACTED | | | BAT 226.746171550014<br>BTC 0.00113120677668881<br>COMP 1.012674615550219<br>DASH 0.86268241811651016<br>TUSD 234.77036044196<br>ZRX 407.145257148604 | | | |
| 3.1.077882 | BRIAN JENSVOLD | ADDRESS REDACTED | | | BTC 0.0238230267366473<br>BUSD 524.524643363541<br>ETH 0.442586413.5791074<br>USDT ERC20 580.614930655502 | | | |
| 3.1.077883 | BRIAN JEON | ADDRESS REDACTED | | | ETH 0.045386568619766<br>ETH 2.120058639475<br>MATIC 1517.39908068924<br>XLM 1239.1898168043 | | | |
| 3.1.077884 | BRIAN JEPPESEN | ADDRESS REDACTED | | | ADA 0.000510105273778189<br>ETH 0.0086263255475789<br>XRP 0.0422295775465654 | | | |
| 3.1.077885 | BRIAN JESSEN | ADDRESS REDACTED | | | BCH 0.0052676803477176<br>BTC 0.00043208668732375<br>CEL 0.274727232925074<br>DASH 0.00582241363216189<br>EOS 0.0927073985907274<br>ETH 0.000456205295531532<br>OMG 0.151987254621543<br>SGB 0.0438476892896501<br>SNX 0.452230904907909<br>UNI 0.14961815860092<br>USDC 0.0051852848471930552<br>XLM 1.19403864278523<br>XRP 0.2868261212327506<br>ZRX 1.491046571333536 | | | |
| 3.1.077886 | BRIAN JEWETT | ADDRESS REDACTED | | | ADA 0.3760788638586644<br>BTC 0.0000377767430245839<br>ETH 0.000597579846411729<br>GUSD 0.1442118766441226<br>LINK 0.0231925627707837<br>MATIC 1.48901735689323<br>OMG 0.00690468372808882<br>SNX 742.735213473533<br>USDC 0.048452156465262629<br>XLM 0.271808729927144 | ADA 0.00000086949762567<br>BTC 0.0000000011473281313<br>LINK 0.00000894211015725 | | |
| 3.1.077887 | BRIAN JIMENEZ | ADDRESS REDACTED | | | ADA 0.487817617990671<br>BTC 0.00000256887547392B<br>DOGE 0.051041405771B232<br>DOT 6.27931230891479<br>ETH 0.000413708171301185<br>ETH 0.000006487400396245<br>LTC 0.00121535906838529<br>MATIC 113.504369946129<br>MCDAI 0.0250704715577846<br>USDC 0.00317205609B544 | ADA 0.000000620093878413<br>DOGE 0.000000003633776174<br>ETH 0.00739452089744<br>LTC 0.00000000559341B652<br>USDC 0.0000000722424633525 | | |
| 3.1.077888 | BRIAN JING | ADDRESS REDACTED | | Yes | ADA 0.158918614204236<br>BAT 40.5301515851168<br>BTC 0.0496302224848867<br>CEL 5.55005509872067<br>ETH 0.001858884689689599<br>USDC 0.180469050833458 | | | BTC 0.330286390561863 |
| 3.1.077889 | BRIAN JOHN KREMMIN | ADDRESS REDACTED | | | BCH 0.00013695556314183<br>BNT 226.193814019033<br>BTC 0.00000092543810325<br>COMP 2.63569141037868<br>DASH 0.0191750137961865<br>DOT 85.049197217308<br>EOS 0.813263910850076<br>ETH 0.000007832327400412<br>GUSD 0.0278960393435034<br>OMG 0.0167523393335031<br>ZEC 10.852133217563<br>ZRX 2.0107273537163 | DASH 0.000000080647814224 | | |
| 3.1.077890 | BRIAN JOHN LIESCH | ADDRESS REDACTED | | | BTC 0.00120139688961728<br>ETH 1.24118251223969<br>LTC 2.545982381497G3<br>MATIC 675.001866280455<br>MCDAI 42.997845284109 | | | |
| 3.1.077891 | BRIAN JOHN PEARSON | ADDRESS REDACTED | | Yes | BAT 0.000232495819028825<br>BSV 93.4038585860505<br>BTC 0.00794698021198353<br>EOS 0.000149900048056265<br>ETH 0.365325580633394<br>GUSD 37.6995269452186 | GUSD 0.7 | | BAT 160874.66891424S |
| 3.1.077892 | BRIAN JOHN ROBERTSON | ADDRESS REDACTED | | | BAT 0.00001235558972095<br>BTC 0.00000020247561839<br>CEL 0.00200807389049421<br>ETH 0.00000015770816525<br>SNX 0.00014077901073S854<br>UNI 0.0003759431960672725<br>USDC 0.00092530348209064B | BAT 0.0476929374786589<br>BTC 0.00247329152500775<br>CEL 132.63814563069<br>ETH 0.000104351505565569<br>SNX 0.04122195161835573 | | |
| 3.1.077893 | BRIAN JOHNSOM | ADDRESS REDACTED | | | BTC 0.0000002450634161B6<br>CEL 1.15453938624662<br>ETH 8.64957950336599E-06<br>SGB 0.000958376720017848<br>USDC 0.0621702952324595<br>XRP 8.16875131517679 | | | |
| 3.1.077894 | BRIAN JOHNSON | ADDRESS REDACTED | | | BCH 0.00043429135171553<br>MATIC 0.12766451953577<br>USDC 0.759385493888902<br>XLM 3.77707793156304 | XLM 0.00000007689623597 | | |
| 3.1.077895 | BRIAN JOHNSON | ADDRESS REDACTED | | | BTC 0.043403876055442<br>ETH 4.92575273877796 | | | |
| 3.1.077896 | BRIAN JOHNSON | ADDRESS REDACTED | | | BTC 3.83157380518232 | | | |
| 3.1.077897 | BRIAN JOHNSON | ADDRESS REDACTED | | | BTC 0.00372572493102132<br>ETH 3.71260385643922 | ETH 4.63825257181839 | | |
| 3.1.077898 | BRIAN JOHNSON | ADDRESS REDACTED | | | USDT ERC20 70.9492508712625<br>ADA 56.70846740880B7 | | | |
| 3.1.077899 | BRIAN JOHNSON | ADDRESS REDACTED | | | MATIC 252.596097445019<br>BTC 0.01112220141489S3<br>MATIC 4581.11043953386<br>SNX 77.880421787485<br>USDC 1682.31038131408 | | | |
| 3.1.077900 | BRIAN JOHNSON | ADDRESS REDACTED | | | CEL 0.00122573679322778 | | | |
| 3.1.077901 | BRIAN JOHNSON | ADDRESS REDACTED | | | BTC 0.00105515727308706<br>ETH 2.51380570067532<br>MATIC 69.3538198895.33<br>USDT ERC20.215.6007720042933<br>XLM 1512.83046761893 | | | |
| 3.1.077902 | BRIAN JOHNSON NGAN | ADDRESS REDACTED | | | BTC 0.000948146490390045<br>USDT ERC20 5.2040917523S256 | | | |
| 3.1.077903 | BRIAN JONATHAN ORR | ADDRESS REDACTED | | | ETH 0.37853014184924.1 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.077904 | BRIAN JONES | ADDRESS REDACTED | | | ADA 1691.52017189162<br>BTC 0.375269731953616<br>CEL 1.11444948485958<br>ETH 8.38298305219157<br>LINK 297.282878027573<br>MATIC 517.753541043034<br>OMG 17.2120049876572<br>SNX 53.3177674665199 | | | |
| 3.1.077905 | BRIAN JONES | ADDRESS REDACTED | | | BTC 0.0000003033570799954<br>KLM 0.0930495367968402<br>XRP 0.000000982714222653 | | | |
| 3.1.077906 | BRIAN JONES | ADDRESS REDACTED | | | BTC 0.00100892908928525<br>ETH 0.0161784353112981 | | | |
| 3.1.077907 | BRIAN JONES | ADDRESS REDACTED | | | ETH 0.124012005450968 | | | |
| 3.1.077908 | BRIAN JONES | ADDRESS REDACTED | | | ADA 0.000426893737636915<br>BTC 0.00000017432749545<br>ETH 0.00047541612199633<br>USDC 0.00423734286451221<br>KLM 0.00210347510311621 | | | |
| 3.1.077909 | BRIAN JONES | ADDRESS REDACTED | | | ADA 279.056884779963<br>BTC 0.000142575802004107<br>COMP 2.371468615389<br>ETH 0.0361604926330571<br>LTC 0.00161425829671048<br>MATIC 8.29627141486945<br>SNX 34.1302433394773<br>UNI 0.0320150894015674<br>USDC 817.848951958215<br>KLM 0.508613923386228 | BTC 0.000462234421273831<br>ETH 0.556895988011302 | | |
| 3.1.077910 | BRIAN JONES | ADDRESS REDACTED | | | AAVE 14.3165488762264<br>BAT 0.21720650468306<br>BTC 0.05228193169218096<br>CEL 21.9522308061615<br>COMP 7.40921860505114<br>DOT 127.417975858908<br>EOS 0.0802758883086984<br>ETH 0.00290248084670905<br>KNC 219.612263658259<br>LINK 156.835899078416<br>LTC 110.77909522051<br>MATIC 0.345591957826984<br>OMG 90.4541037384854<br>PAXG 0.00319525259474391<br>SGB 452.933582789599<br>SNX 242.011710784809<br>USDC 1.94298806071126<br>USDT ERC20 1419.9178392015<br>XRP 2972.814876523<br>ZEC 7.0341703741478<br>ZRX 0.207366531348916 | ETH 3.43277163096274 | | |
| 3.1.077911 | BRIAN JONES | ADDRESS REDACTED | | | BTC 0.0188424418194776<br>ETH 0.0183884390074186<br>LINK 3.53004800555051<br>USDC 280.120338466083 | ETH 0.0415690821304847 | | |
| 3.1.077912 | BRIAN JONES | ADDRESS REDACTED | | | ADA 148.167865452939<br>BUSD 15.4687478929<br>CEL 682.068531140065<br>LINK 96.889921<br>MATIC 16.392354129874<br>USDT ERC20 0.03616504199267 | | | |
| 3.1.077913 | BRIAN JONES | ADDRESS REDACTED | | | BTC 1.31963112196728<br>ETH 18.56727161578899<br>MATIC 1938.72660780039<br>SOL 5.05546076416033 | | | |
| 3.1.077914 | BRIAN JONES | ADDRESS REDACTED | | | BTC 0.000001598897763435<br>ETH 0.000118976081895916<br>LINK 0.00542932032567649 | | | |
| 3.1.077915 | BRIAN JONES | ADDRESS REDACTED | | | BTC 0.00000471955244277<br>CEL 0.00228677784238965 | | | |
| 3.1.077916 | BRIAN JOSEPH | ADDRESS REDACTED | | | MATIC 76.4467390498548<br>KLM 118.78350736733 | | | |
| 3.1.077917 | BRIAN JOSEPH DIETERLE | ADDRESS REDACTED | | | BTC 0.0566440306087801 | | | |
| 3.1.077918 | BRIAN JOSEPH MCCARTHY | ADDRESS REDACTED | | | BTC 0.000112788034075288 | BTC 0.000000010251960606 | | |
| 3.1.077919 | BRIAN JOSEPH MCKEON | ADDRESS REDACTED | | | AAVE 75.8361011724865<br>BAT 32.6477686727<br>BNT 9733.43585301292<br>BTC 23.5468584214436<br>CEL 8682.73553893925<br>COMP 2.07375718368072<br>DASH 385.25190669739<br>DOT 34.28243599911<br>EOS 9567.85316968912<br>ETH 0.368627698554165<br>KNC 1279.0880182792<br>LINK 97.5940797698782<br>LTC 96.0549037913833<br>MANA 25024.7955617849<br>OMG 24166.7897951984<br>SGB 56289.2903875441<br>SNX 72.820311634587<br>SUSHI 2129.34048530967<br>UNI 553.305078616229<br>USDC 7344672.291423243<br>USDT ERC20 15.9109294984443<br>XLM 133850.55358671<br>XRP 0.000000784309027435<br>ZEC 157.116011098036<br>ZRX 28553.0051582717 | ETH 0.00000090371840612 | | |
| 3.1.077920 | BRIAN JOSEPH MICHAUD | ADDRESS REDACTED | | | BTC 4.01626044599999-08<br>CEL 0.332253208082036<br>ETH 0.00001475638506736<br>LINK 0.00000460506447284 | BTC 0.0000030451796815018<br>CEL 0.0000596540795846411<br>ETH 0.00120095123295098<br>USDC 0.000000054856769615 | | |
| 3.1.077921 | BRIAN JOSEPH MORGAN | ADDRESS REDACTED | | | 1INCH 0.0738142155147399<br>AAVE 0.000025152138457461<br>BAT 9.43876515615289E-05<br>BCH 0.000000438077146435<br>BNT 0.000316301651797919<br>BTC 0.000000266276264875<br>CEL 594.133736685228<br>COMP 0.000637366905590562<br>DASH 0.00112231609080542<br>EOS 0.00081000001439034<br>ETH 0.000003456125734901<br>KNC 2.00566524850974970<br>LINK 0.0122482773407099<br>LTC 0.00000524850974670<br>MANA 0.000000012283011801865<br>MATIC 0.00262216387984571<br>OMG 0.000000715486876620<br>SNX 0.275782279437138<br>SUSHI 0.04671319173186<br>UMA 0.00334052603205970<br>UNI 0.01951082487894445<br>USDC 0.0047035538661363<br>XLM 0.000110107999182626<br>ZEC 0.0269257053586497388<br>ZRX 0.0690066495846834 | 1INCH 139.906600620084<br>AAVE 0.0515387725873036<br>BAT 0.921906994909581<br>BCH 0.00345642509745219<br>BNT 0.000330525749250773<br>COMP 3.58656768721213<br>DASH 7.44081427077354<br>EOS 0.210339269076291<br>KNC 0.00576658718741259<br>KNC 0.0010984356425835<br>LINK 239.367171530754<br>LPT 119.784993016775<br>LTC 0.0294084133167321747<br>MANA 0.313226607912146<br>MATIC 3.63373649959101<br>MCDAI 0.703162044849537<br>MKR 0.0140661793845163<br>SNX 202.374692853778<br>SUSHI 112.582254799345<br>UMA 33.9451890401772<br>UNI 156.871646766754<br>USDC 6.65396873025591<br>XLM 0.0502363609687781891<br>ZEC 16.4424647437447<br>ZRX 4106.44598670942 | | |
| 3.1.077922 | BRIAN JOSEPH SHONEBARGER | ADDRESS REDACTED | | | ADA 107.055201553494<br>MATIC 9.68193653102103<br>SOL 1.35160857200894<br>USDC 110.637237124654 | BTC 0.00165436918902822 | | |
| 3.1.077923 | BRIAN JOSEPH VERNALI | ADDRESS REDACTED | | | BTC 2.61343373079159E-05<br>MATIC 0.236564505506823 | BTC 0.00000009048919506 | | |
| 3.1.077924 | BRIAN JOY AYRICA | ADDRESS REDACTED | | | CEL 0.0174163626942817 | | | |
| 3.1.077925 | BRIAN JOYCE | ADDRESS REDACTED | | | ADA 34.6195236289742<br>AVAX 0.0116606090843131<br>BTC 0.08425059410095644<br>DOT 3.36048091885497<br>ETH 1.10608798355894 | | | |
| 3.1.077926 | BRIAN JULIN | ADDRESS REDACTED | | | BTC 0.000025738415444445 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.077927 | BRIAN JUNG | ADDRESS REDACTED | | | BTC 0.001121263895714S2<br>USDC 7.700253862894B6 | USDC 4520.64221275889 | | |
| 3.1.077928 | BRIAN JUSTIN MARTIN | ADDRESS REDACTED | | | ETH 0.001511763856944B3 | | | |
| 3.1.077929 | BRIAN JUSTIN REMBIALKOWSKI | ADDRESS REDACTED | | Yes | BTC 0.001244790000S8872<br>LINK 0.000042847799B27165<br>USDC 5.7175439S373252 | | | BTC 1.23592024085681 |
| 3.1.077930 | BRIAN K DULAC | ADDRESS REDACTED | | | LINCH 743.985312974766<br>AAVE 5.591972B88014306<br>ADA 810.22348011171?<br>BTC 1.5460098155820B<br>CEL 888.899474167362<br>LINK 304.84551681432S1<br>MATIC 2641.71536631185<br>USDC 26496.9142428A | BTC 0.00638241<br>CEL 47.9730382517493 | | |
| 3.1.077931 | BRIAN K WEEGAN | ADDRESS REDACTED | | | USDC 2.11S763772941488 | | | |
| 3.1.077932 | BRIAN KA WING CHEUNG | ADDRESS REDACTED | | | BTC 0.13389060182297 | | | |
| | | | | | ETH 5.45242451176517 | | | |
| 3.1.077933 | BRIAN KA YEUNG TUNG | ADDRESS REDACTED | | | ADA 163.05179533061<br>BNB 2.21779660252077<br>BTC 0.2554480103853A7<br>CEL 799.369532122007<br>ETH 3.24209049745859<br>USDT ERC20 26.306613304931S | | | |
| 3.1.077934 | BRIAN KACZMAREK | ADDRESS REDACTED | | | UNI 0.015673166868215A | | | |
| 3.1.077935 | BRIAN KAFFEE | ADDRESS REDACTED | | | BTC 0.000001953693954609 | | | |
| 3.1.077936 | BRIAN KALAFUT | ADDRESS REDACTED | | | USDC 0.006334487125648515<br>AAVE 1.055510135079Z6<br>BTC 0.000550716638090T6<br>MATIC 664.555385884994<br>XLM 30.9059531445008 | | | |
| 3.1.077937 | BRIAN KALER | ADDRESS REDACTED | | Yes | BTC 0.000316591958708842<br>USDC 0.014695228667195T<br>USDT ERC20 0.564189840975369 | BTC 0.00011655710730863B | | BTC 1.56156787556432 |
| 3.1.077938 | BRIAN KALINOWSKI | ADDRESS REDACTED | | | BTC 0.01012447236734644<br>CEL 55.06699952963726<br>ETH 5.0286337279999E-07<br>USDC 0.2142053529445G1<br>USDT ERC20 0.0213394957729816 | | | |
| 3.1.077939 | BRIAN KAMANA | ADDRESS REDACTED | | | ADA 15.048418 | | | |
| | | | | | CEL 0.177356742455738 | | | |
| 3.1.077940 | BRIAN KAMAU | ADDRESS REDACTED | | | BCH 0.00015301 | | | |
| 3.1.077941 | BRIAN KAMINSKY | ADDRESS REDACTED | | | CEL 0.000194311133898986<br>ETH 0.133671481979933<br>ETH 4.293925998086S6<br>LINK 116.00254410B143<br>XLM 1381?.44497745 37 | | | |
| 3.1.077942 | BRIAN KANABROSKI | ADDRESS REDACTED | | | MATIC 582.92053858S801 | | | |
| 3.1.077943 | BRIAN KANE | ADDRESS REDACTED | | | BTC 0.000003643230394862 | | | |
| 3.1.077944 | BRIAN KANG | ADDRESS REDACTED | | | BTC 0.5017575715491G3<br>CEL 26849.722388092S<br>ETH 10.8539971991898 | | | |
| 3.1.077945 | BRIAN KANNEL | ADDRESS REDACTED | | | BTC 0.000050473627738113<br>ETH 0.002320894254364B | | | |
| 3.1.077946 | BRIAN KANNEL | ADDRESS REDACTED | | | ETH 0.103753507501866<br>USDC 188.837463176249 | | | |
| 3.1.077947 | BRIAN KAPELLEN | ADDRESS REDACTED | | | ETH 0.002738650406196Z4 | | | |
| 3.1.077948 | BRIAN KARGBO | ADDRESS REDACTED | | | XRP 0.160726789693714 | | | |
| 3.1.077949 | BRIAN KARLESKEY | ADDRESS REDACTED | | | BTC 0.000000525832848622 | | | |
| 3.1.077950 | BRIAN KASHA | ADDRESS REDACTED | | | XLM 420.91332905Z933<br>BTC 0.000000564788238849 | | | |
| 3.1.077951 | BRIAN KASSA | ADDRESS REDACTED | | | ETH 0.000154505913647482<br>BTC 0.001008940546431418 | | | |
| 3.1.077952 | BRIAN KATZ | ADDRESS REDACTED | | | ETH 0.32988885S318779<br>ADA 31.370353081249?<br>AVAX 1.3168414412082Z<br>BTC 0.02841432938372B9<br>EOS 0.0020762869634983S<br>ETH 0.172575193334434<br>LINK 4.145273096614824<br>MANA 0.000680906768175 35<br>MATIC 256.088310931S7?<br>SNX 0.004679195540189G8<br>UNI 0.000821030047680733<br>USDC 11595.896383B783<br>XLM 391.2586312900047 | | | |
| 3.1.077953 | BRIAN KEAN | ADDRESS REDACTED | | | BTC 0.002845350244646411<br>ETH 0.087450567986022<br>USDC 113.640625372155B | | | |
| 3.1.077954 | BRIAN KEARLEY | ADDRESS REDACTED | | | BTC 0.007561655342057T2<br>USDC 1357.77761401764<br>XLM 1030.18359527Z8 | | | |
| 3.1.077955 | BRIAN KEAY | ADDRESS REDACTED | | | BTC 7.2166997255099E-07 | | | |
| 3.1.077956 | BRIAN KECK | ADDRESS REDACTED | | | BTC 0.000857643415426Z8<br>ETH 0.142954085309967 | | | |
| 3.1.077957 | BRIAN KEEFE | ADDRESS REDACTED | | | BTC 0.000278642238267959<br>DOT 0.000000000086252001<br>MATIC 1.12273609411435 | | | |
| 3.1.077958 | BRIAN KEEFE | ADDRESS REDACTED | | | BTC 0.016185836351010R | | | |
| 3.1.077959 | BRIAN KEEN | ADDRESS REDACTED | | | ETH 0.097023832499?103<br>BTC 0.000000031444260175 | | | |
| 3.1.077960 | BRIAN KEENER | ADDRESS REDACTED | | | LTC 0.00305724172685A47<br>BTC 0.0000001551273977967<br>CEL 1.08573670.721522<br>DASH 0.0000260500449559835<br>GUSD 0.05764891835S0359<br>MATIC 0.164910963968B<br>USDC 0.0271656642783652 | | | |
| 3.1.077961 | BRIAN KEETER | ADDRESS REDACTED | | | BTC 0.01884707827228Z<br>CEL 1.13996870579445<br>ETH 0.084369324308941Z<br>SGB 520.99515534912<br>USDC 0.13807067213076?<br>XLM 0.347530225871202<br>XRP 3453.52142546603 | | | |
| 3.1.077962 | BRIAN KEITH | ADDRESS REDACTED | | | BTC 0.264124672717799<br>USDC 0.503701829469201 | | | |
| 3.1.077963 | BRIAN KEITH CHIPPI | ADDRESS REDACTED | | | AAVE 0.01619771485S7541<br>ADA 0.29475770739031<br>AVAX 61.847549790273Z<br>BAT 0.575008538883672<br>BTC 3.57195551350141<br>CEL 3804.4999596369<br>DOT 0.064407822715391<br>ETH 34.35074218917G<br>LINK 0.000533942242S4791<br>LTC 0.00727085984527962<br>LUNC 26.741139S71541<br>MANA 850.334570448792<br>MATIC 0.800038793283404<br>SNX 0.25748216248298?<br>SOL 87.306549960458A<br>UNI 0.101042764267783<br>USDC 123869.035728808<br>ZEC 0.00085642998232622G<br>ZRX 0.5572449004201Z5 | AVAX 68.01491<br>BTC 0.1035496<br>ETH 0.000831886223211117<br>SOL 161.66993<br>USDC 1327.059<br>ZEC 0.00000063420790680 4 | | |
| 3.1.077964 | BRIAN KEITH GIBBS | ADDRESS REDACTED | | | ADA 310.620165346916<br>AVAX 0.978118462214506<br>BAT 125.754050192646<br>BTC 0.00870901891325389<br>DOT 10.841687004642S<br>EOS 25.618080040232<br>HBAR 66.7068118510325<br>LTC 1.201630882124922<br>MANA 16.316626566S014<br>SOL 1.25791528459603 | ADA 189<br>LINK 75.42613696 | | |
| 3.1.077965 | BRIAN KEITH JACKSON | ADDRESS REDACTED | | | | | ETH 1.10213002 | |
| 3.1.077966 | BRIAN KEITH JOHNSTON | ADDRESS REDACTED | | | BTC 1.13990725680738<br>DOGE 989.235466332G8<br>ETH 1.02168175705953 | | | |
| 3.1.077967 | BRIAN KELLEY | ADDRESS REDACTED | | | BTC 0.000165396238862212<br>ETH 0.008721320935129612<br>LTC 0.136152647847643<br>MATIC 1.388314120121764 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.077968 | BRIAN KELLEY | ADDRESS REDACTED | | | BTC 0.6889493926989956<br>DOT 0.3616882023619982<br>ETH 6.15041559757459 | | | |
| 3.1.077969 | BRIAN KELLEY | ADDRESS REDACTED | | | BTC 0.00000100459766122 | BTC 0.00000000784762414 | | |
| 3.1.077970 | BRIAN KELLEY | ADDRESS REDACTED | | | MATIC 302.6606080094473<br>UNI 19.7526429619327 | | | |
| 3.1.077971 | BRIAN KELLY | ADDRESS REDACTED | | | DASH 56.3709881311088<br>SNX 0.438769946369839<br>ZRX 10478.401338104 | | | |
| 3.1.077972 | BRIAN KELLY | ADDRESS REDACTED | | | BTC 0.00156342421225412<br>CEL 377.95071785633B | | | |
| 3.1.077973 | BRIAN KELLY | ADDRESS REDACTED | | Yes | BTC 0.59090207648961?<br>CEL 351.98385144270 1<br>ETH 6.71406662903764<br>LINK 445.501200566759<br>LTC 7.54089317428431<br>MATIC 12080.0451236001<br>OMG 176.926256262 3<br>PAXG 0.398406856243475<br>SGB 383.16768011037 2<br>SNX 444.994861456186<br>USDC 31.8036344213724<br>XLM 3926.02786762679<br>XRP 6.44894967659043 | CEL 74.2552926066353<br>MATIC 0.00482779383897637<br>USDC 1373.89 | | ETH 36.4640193175959 |
| 3.1.077974 | BRIAN KELLY | ADDRESS REDACTED | | | ADA 0.0198317877766045<br>LTC 0.000326164857776849<br>UNI 0.00192966726580324<br>UNI 0.00012638138358919<br>USDC 0.0597576094735141<br>USDT ERC20 13.756305060864B | | | |
| 3.1.077975 | BRIAN KELLY | ADDRESS REDACTED | | | BTC 1.11016720463166<br>XLM 1228.3897906937<br>XRP 544.777588483791 | | | |
| 3.1.077976 | BRIAN KELLY | ADDRESS REDACTED | | | USDC 2069.838166363?8 | | | |
| 3.1.077977 | BRIAN KELLY | ADDRESS REDACTED | | | AAVE 0.0103115075467261<br>CEL 0.665268670786475<br>ETH 1.54461781149944 | AAVE 0.0008620882746879O5 | | |
| 3.1.077978 | BRIAN KENNEDY | ADDRESS REDACTED | | | BTC 0.00071589990560063<br>USDC 269.482561039582<br>XLM 436.939613221493 | | | |
| 3.1.077979 | BRIAN KENNEDY | ADDRESS REDACTED | | | BTC 0.00000054381195247<br>ETH 0.00023998454384582<br>MATIC 0.57894098707597 | | | |
| 3.1.077980 | BRIAN KENNEDY | ADDRESS REDACTED | | | ETH 1.06918438285388<br>XRP 6461.57884795201 | | | |
| 3.1.077981 | BRIAN KENNEDY | ADDRESS REDACTED | | | AAVE 7.63249939197595<br>ADA 26759.2716831206<br>BTC 0.0009007623312419139<br>DOT 461.897194941067<br>LINK 75.840600014303<br>LTC 0.0197066121297964<br>USDC 21.9576522474159<br>USDT ERC20 5.98151659843579 | | | |
| 3.1.077982 | BRIAN KENNETH EVANS | ADDRESS REDACTED | | | BTC 0.0134960490787571<br>DOT 9.35200738934826<br>ETH 0.14954233505128<br>LINK 31.37767886096078<br>LUNC 6.41005<br>MATIC 329.933885029107<br>SOL 18.8022754875461 | ADA 1633.271641<br>LUNC 0.4<br>XRP 545.01087 | | |
| 3.1.077983 | BRIAN KENNETH PRICE | ADDRESS REDACTED | | | BTC 0.00000610564670R936<br>ETH 0.00150743752608302 | | | |
| 3.1.077984 | BRIAN KENNY | ADDRESS REDACTED | | | ADA 581.425001105496<br>BAT 5.33915128978999<br>BTC 0.0603187445101222<br>CEL 0.099665631779265B<br>DOT 1.07267792100601<br>ETH 0.0502224362114074<br>USDC 15962.9655951931<br>XRP 24.81067825206 | | | |
| 3.1.077985 | BRIAN KENT BIRGE III | ADDRESS REDACTED | | | BTC 0.000001891561014949<br>ETH 0.0001021096270653O7 | BTC 0.000000017035665152<br>ETH 0.0000009720904792 14 | | |
| 3.1.077986 | BRIAN KENT TRUAX | ADDRESS REDACTED | | | ETH 0.0016338669086081? | | | |
| 3.1.077987 | BRIAN KERICO | ADDRESS REDACTED | | | ADA 272.030764979675<br>BTC 0.00121803382450891<br>DOT 7.88832992474295<br>XLM 23.761832439131 1 | | | |
| 3.1.077988 | BRIAN KHNG | ADDRESS REDACTED | | | ETH 0.05470081009856882 | | | |
| 3.1.077989 | BRIAN KIELBASA | ADDRESS REDACTED | | | BTC 0.00126235539559733<br>ETC 6.34350571053 6<br>ETH 1.41884965269999 | ETC 0.81403995907155<br>ETH 0.0996108586606094 | | |
| 3.1.077990 | BRIAN KIETH VERMILLION | ADDRESS REDACTED | | | BTC 0.01244835441797?5 | | | |
| 3.1.077991 | BRIAN KILCOYNE | ADDRESS REDACTED | | | ETH 0.0283285089942796<br>CEL 82.0923661271233<br>ETH 0.683351555252885<br>USDC 51.9755915301664 | | | |
| 3.1.077992 | BRIAN KILLIAN | ADDRESS REDACTED | | | LINK 14.6341121363705 | | | |
| 3.1.077993 | BRIAN KILLINGBECK | ADDRESS REDACTED | | | ZRX 133.431194006623 | | | |
| 3.1.077994 | BRIAN KILPATRICK | ADDRESS REDACTED | | | BTC 0.00094093173866592<br>BAT 0.0316191426614786<br>BTC 0.0425673778798645<br>MATIC 187.34475701T506<br>MCDAI 0.13720381940642?9<br>SNX 52.305362604166<br>USDT ERC20 506.399250053837<br>ZEC 1.71702757640792 | | | |
| 3.1.077995 | BRIAN KIM | ADDRESS REDACTED | | | BTC 0.0000106490620003?7<br>ETH 0.00522330280089817 | BTC 0.0000066627606861 61<br>ETH 0.00000078717072189 3 | | |
| 3.1.077996 | BRIAN KIM | ADDRESS REDACTED | | | BTC 0.00113419022620058<br>DOT 0.0147003472690691<br>ETH 4.84599052631524<br>MATIC 1.35596438862663<br>SOL 0.0103503458380048<br>USDC 0.54810227464494 | | | |
| 3.1.077997 | BRIAN KIM | ADDRESS REDACTED | | | ADA 454.400084538376<br>BTC 0.02307488042955O5<br>USDC 503.256352894256 | | | |
| 3.1.077998 | BRIAN KIM | ADDRESS REDACTED | | | ADA 1265.2796429076<br>BTC 0.0220813576989124<br>ETH 2.44166357953202<br>USDC 52.5136417556483 | MATIC 0.00000017<br>USDC 0.00000079582775993 | | |
| 3.1.077999 | BRIAN KIM | ADDRESS REDACTED | | | BTC 0.0367500200179787<br>ETH 6.300915754011S4<br>USDC 30573.4999292368 | | | |
| 3.1.078000 | BRIAN KIM | ADDRESS REDACTED | | | BTC 0.503850327148886<br>ETH 0.59956991283190S<br>LTC 1.67967856556128<br>MATIC 2466.42519008618<br>XLM 37685.493810156 6 | | | |
| 3.1.078001 | BRIAN KIM | ADDRESS REDACTED | | | ADA 0.04740239766912 19<br>BTC 0.00110539731360107<br>MATIC 0.1072053975024R7<br>USDC 0.15881793779149 9<br>USDT ERC20 1.81047765963678 | | | |
| 3.1.078002 | BRIAN KIM | ADDRESS REDACTED | | | BTC 0.00111023930404673<br>USDC 54.13445004489313 | | | |
| 3.1.078003 | BRIAN KIM | ADDRESS REDACTED | | | CEL 3.060803857951271 | | | |
| 3.1.078004 | BRIAN KIM | ADDRESS REDACTED | | | BTC 0.0266560691530484 | | | |
| 3.1.078005 | BRIAN KIM | ADDRESS REDACTED | | | ETH 1.06274301323572<br>BTC 0.0050851080623167<br>CEL 1.15118076084429<br>SGB 4.80148580180297<br>XRP 0.00000068372000906 | | | |
| 3.1.078006 | BRIAN KIMMEL | ADDRESS REDACTED | | | USDC 166.38225629036 6 | | | |
| 3.1.078007 | BRIAN KIMOTHO | ADDRESS REDACTED | | | CEL 0.000886077668707232<br>USDC 0.31607229840B | | | |
| 3.1.078008 | BRIAN KING | ADDRESS REDACTED | | | BTC 0.0285385989735249<br>CEL 1162.90034676212 | | | |
| 3.1.078009 | BRIAN KING | ADDRESS REDACTED | | | MATIC 0.024796580713289? | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.078010 | BRIAN KINGHORN | ADDRESS REDACTED | | | ADA 0.046737686885518<br>BAT 0.015640127973982<br>BTC 0.037909186134344<br>COMP 0.029066191875666<br>EOS 0.020540263380868<br>ETC 0.185104099042831<br>KNC 27.060412808243<br>LINK 0.005360648525488355<br>MATIC 0.283131662875775<br>SNX 9.0792299340425<br>XLM 0.0612931880523992 | | | |
| 3.1.078011 | BRIAN KINSELLA | ADDRESS REDACTED | | | BTC 0.00969696863810035<br>ETH 0.103491268009139 | | | |
| 3.1.078012 | BRIAN KINSEY | ADDRESS REDACTED | | | ETH 0.0337055 | | | |
| 3.1.078013 | BRIAN KINTZ | ADDRESS REDACTED | | | BTC 0.506458875637507<br>COMP 3.49334397744707<br>DOT 10.514405886548<br>ETH 5.406460743964892<br>KNC 0.005860453301197404<br>MATIC 224.271841822385<br>PAXG 0.001439869665575<br>SNX 0.0310253864790553<br>USDC 611.783251957421 | | | |
| 3.1.078014 | BRIAN KIPINGENO | ADDRESS REDACTED | | | BTC 0.000017182757707662<br>CEL 0.885959824803204 | | | |
| 3.1.078015 | BRIAN KIRCHNER | ADDRESS REDACTED | | | BTC 0.000810852809302257<br>ETH 0.000533261470228959<br>USDT ERC20 3.01693185717 | | | |
| 3.1.078016 | BRIAN KIRCHOFF | ADDRESS REDACTED | | | BTC 0.009604277366609595<br>CEL 1.13049407141792<br>DASH 0.783168349552678<br>ETH 5.060381913490557<br>USDC 36.3464029302925 | | | |
| 3.1.078017 | BRIAN KIRK | ADDRESS REDACTED | | | USDC 118.345540005997 | | | |
| 3.1.078018 | BRIAN KISCADEN | ADDRESS REDACTED | | | ADA 2093.04035317079<br>BTC 0.138620390091772<br>DOT 73.715587673211<br>LINK 72.254442800262<br>MATIC 1576.37827956322<br>SNX 131.509902257377 | | | |
| 3.1.078019 | BRIAN KISER | ADDRESS REDACTED | | | ADA 0.000000033329473343<br>BTC 0.000000306455769276<br>GUSD 0.000635970385181383 | | | |
| 3.1.078020 | BRIAN KITCHENS | ADDRESS REDACTED | | | ETC 0.000000517190310984 | | | |
| 3.1.078021 | BRIAN KITCHING | ADDRESS REDACTED | | Yes | BTC 0.0251028747491393<br>COMP 0.000212470605537956<br>EOS 0.00441901405491171<br>MATIC 8531.62971666797<br>SNX 0.0294857934109438<br>USDC 2.80191621554229<br>USDT ERC20 2.50017881703036<br>XLM 0.006272073067224803 | | | BTC 0.4178829013471 |
| 3.1.078022 | BRIAN KITTLE | ADDRESS REDACTED | | | USDC 0.191684280438609 | | | |
| 3.1.078023 | BRIAN KLEIN | ADDRESS REDACTED | | | COMP 0.000029926205599064<br>MATIC 0.0317730024291523<br>UMA 0.00712571181801762 | | | |
| 3.1.078024 | BRIAN KLEIN | ADDRESS REDACTED | | | BTC 0.204878947311793<br>EOS 0.0455251636672074<br>ETH 13.896694157335<br>LTC 0.00378233112949126<br>MCDAI 42.380229516293<br>SGB 16.860862995757531<br>XLM 0.431742289211416<br>XRP 0.0515247654761714 | | | |
| 3.1.078025 | BRIAN KNAPP | ADDRESS REDACTED | | | BTC 0.019196806263631<br>CEL 1.11876490460729<br>MATIC 0.848072505832538<br>USDC 1.4093821957914<br>XLM 11758.2809943227 | | | |
| 3.1.078026 | BRIAN KNEEBONE | ADDRESS REDACTED | | | BTC 0.049296455243041<br>ETH 0.696136362013289<br>MCDAI 0.05415752090409412 | | | |
| 3.1.078027 | BRIAN KNEELAND | ADDRESS REDACTED | | | BTC 0.131389635315367<br>LTC 0.43734988972242 | | | |
| 3.1.078028 | BRIAN KNOWLES | ADDRESS REDACTED | | | ADA 2357.71229884717<br>BTC 0.126616037363125<br>DOT 323.338306781172<br>ETH 1.46689775791775<br>LINK 370.177411054551<br>MATIC 4115.08032056568<br>SOL 141.829359253929 | | | |
| 3.1.078029 | BRIAN KNUDSEN | ADDRESS REDACTED | | | BTC 0.00120516398656432<br>CEL 164.446854795656<br>MATIC 31.56<br>XLM 67.4437065 | | | |
| 3.1.078030 | BRIAN KOCHMAN | ADDRESS REDACTED | | | BTC 0.000849742138805427<br>LTC 57.5862774460622<br>MATIC 4157.01137230791<br>SUSHI 179.409682200564 | | | |
| 3.1.078031 | BRIAN KOEHL | ADDRESS REDACTED | | | ADA 1011.67659682091<br>BTC 0.263171336142978<br>DOT 37.8002835206647<br>ETH 4.10205702743569<br>LINK 0.0197220637631101<br>LTC 9.69811663032756<br>MATIC 1528.54331336746<br>SNX 0.179002912561771<br>USDC 0.00534881616157055 | | | |
| 3.1.078032 | BRIAN KOH | ADDRESS REDACTED | | | BTC 0.746797291184576<br>CEL 43.4736836133245<br>ETH 4.89310270812158<br>DOT 109.303774927736<br>ETH 2.933782821399589<br>MCDAI 31.802369415371<br>XRP 9.28740476349204 | | | |
| 3.1.078033 | BRIAN KOH | ADDRESS REDACTED | | | |  | | |
| 3.1.078034 | BRIAN KOHL | ADDRESS REDACTED | | | BTC 0.00118779019874072<br>CEL 1.06891008058445<br>DOT 0.00649863040422317<br>LINK 0.0200155346008393<br>MATIC 0.0957563303023133<br>SNX 0.0261438701120995<br>USDC 217.415154570732 | | | |
| 3.1.078035 | BRIAN KOMLOSKE | ADDRESS REDACTED | | | BTC 0.00171170618797486<br>ETH 0.326653125905901<br>LINK 45.7328194898508<br>MCDAI 63.71490300743<br>USDC 454.562848972471 | | | |
| 3.1.078036 | BRIAN KONCZEWSKI | ADDRESS REDACTED | | | BTC 0.0307700291183326<br>ETH 0.0053850158478934<br>LINK 4.35730350183049<br>SGB 2.62241781631198<br>USDC 0.144204977223261<br>XRP 0.000000347269472237 | | | |
| 3.1.078037 | BRIAN KONG | ADDRESS REDACTED | | | DOT 111.985545331163<br>MATIC 1675.27862518092 | | | |
| 3.1.078038 | BRIAN KONZMAN | ADDRESS REDACTED | | | AAVE 14.7189238483843<br>ETH 3.03667445526955<br>SNX 88.285965350585<br>USDC 2.98206362702112 | | USDC 0.000000586668248925 | |
| 3.1.078039 | BRIAN KORDIK | ADDRESS REDACTED | | | ADA 1.00987784007931<br>AVAX 0.0429703188802035<br>BTC 0.00000292247857019332<br>DOT 0.150373146318228<br>ETH 0.0205902340202967<br>LINK 0.03889155226863521<br>MATIC 6.88917504527668<br>SOL 0.0185826027572949<br>USDC 0.00883592977484024 | ADA 1546.19917408369<br>AVAX 47.7855202232302<br>BTC 0.564647573450054<br>DOT 0.000000857696782017<br>DOT 0.000000842905550871<br>LINK 136.76205760531<br>MATIC 0.000000895668137619<br>SOL 0.0000006800447535<br>USDC 7.81179978199711 | | |
| 3.1.078040 | BRIAN KORNRUMPF | ADDRESS REDACTED | | | BTC 0.00111439380012946<br>USDC 3.31490695193235 | | | |
| 3.1.078041 | BRIAN KORTEWEG | ADDRESS REDACTED | | | BTC 0.0023845401728917<br>ETH 0.12225591666986 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.078042 | BRIAN KOSANKO | ADDRESS REDACTED | | | BTC 0.0000046266742831<br>ETC 0.00000002282310793105<br>ETH 0.00024632371276783 | | BTC 0.00000004623448694<br>ETC 0.00063219819603249<br>ETH 0.0000034922200932 | |
| 3.1.078043 | BRIAN KOSGEI | ADDRESS REDACTED | | | ADA 487.53731<br>BTC 0.00079269452723698<br>CEL 56.116551571126<br>MATIC 1009<br>XRP 1510 | | | |
| 3.1.078044 | BRIAN KOWALSKI | ADDRESS REDACTED | | | AOA 48.862154343633<br>BTC 0.00947691668828571<br>MATIC 5.6656990150996<br>USDC 541.21900696329 | | | |
| 3.1.078045 | BRIAN KOWALSKI | ADDRESS REDACTED | | | BTC 0.00180722506765918<br>ETH 0.00234821665950864<br>GUSD 116.097526971481<br>LTC 0.030472547521868946 | | | |
| 3.1.078046 | BRIAN KRACOFF | ADDRESS REDACTED | | | CEL 1.09945500998105<br>ETH 0.0022339030178706B<br>USDC 0.017219376940193 | | | |
| 3.1.078047 | BRIAN KRAMER | ADDRESS REDACTED | | | BTC 0.02658825126874<br>CEL 1.124770528380899<br>ETH 1.3980772160211<br>LINK 5.57579124977244 | | | |
| 3.1.078048 | BRIAN KREHBIEL | ADDRESS REDACTED | | | BTC 0.78150456460894<br>ETH 7.340094796738B2<br>USDC 0.27929396964137 | | | |
| 3.1.078049 | BRIAN KREINBRINK | ADDRESS REDACTED | | | BTC 0.25410645B094709<br>ETH 17.335530622755D<br>LTC 41.130371927349D | | | |
| 3.1.078050 | BRIAN KREINBROOK | ADDRESS REDACTED | | | ETH 0.00003717278710933534<br>XRP 0.341749320530967 | | | |
| 3.1.078051 | BRIAN KRETZSCHMAR | ADDRESS REDACTED | | | CEL 1.06417123790196 | | | |
| 3.1.078052 | BRIAN KRITZBERG | ADDRESS REDACTED | | | BTC 0.000123468099083361<br>LTC 1.3278763612200DE-05 | | | |
| 3.1.078053 | BRIAN KROOK | ADDRESS REDACTED | | | ADA 338.040238902651<br>BTC 0.1542091691D9762<br>ETH 4.112215247879099E-06<br>MATIC 518.648421288024<br>USDT ERC20 0.293313121166266 | | | |
| 3.1.078054 | BRIAN KROPF | ADDRESS REDACTED | | | BTC 0.0001211967657B8526<br>LTC 0.2698604097199D28<br>USDC 5.2894484873253A | | | |
| 3.1.078055 | BRIAN KRUPINSKY | ADDRESS REDACTED | | | AAVE 0.033074067142<br>ADA 3504.795610617<br>AVAX 42.452332843533<br>BAT 1068.092351546<br>BTC 0.533412663736952<br>COMP 2.255508323633<br>DASH 9.746549298881<br>DOT 166.713269906615<br>EOS 82.850510303073<br>ETH 5.566842636029233<br>LINK 105.7273135038<br>LTC 20.46903621725B<br>LUNC 107.288594D14589<br>MATIC 3788.8658234359<br>SNX 77.55679910934<br>SOL 53.59988769099D64<br>UNI 108.091005663957<br>XLM 5399.5287247857<br>XRP 9163.582877434D9 | BTC 0.00717179096831259 | | |
| 3.1.078056 | BRIAN KRYNITSKY | ADDRESS REDACTED | | | CEL 1.068316424642D9 | | | |
| 3.1.078057 | BRIAN KUA | ADDRESS REDACTED | | | BTC 0.000000577401722S<br>DOT 0.01239981767317?9 | | | |
| 3.1.078058 | BRIAN KUBER | ADDRESS REDACTED | | | ADA 1.711634769767?4<br>BTC 4.471521833370DE-05<br>DOT 0.00302541675549222<br>ETH 0.00000677206511464D<br>LINK 0.00098616848264799<br>MANA 0.00153757684149354<br>MATIC 0.024996443069180D4<br>USDC 0.003454205879762B | ADA 0.00000008678827625689<br>BTC 0.00000086687585683B<br>DOT 0.011383533286749D<br>ETH 0.000000453023990705<br>LINK 0.003820362007122S6<br>MANA 0.005910149826548B<br>MATIC 0.04593950390429904<br>USDC 0.0175369711586633 | | |
| 3.1.078059 | BRIAN KUHAR | ADDRESS REDACTED | | | BTC 0.2179001322458L<br>COMP 0.0717194107250929<br>GUSD 19.59144539584S6<br>LTC 0.00099932444417553D2<br>USDC 27.271502926506<br>XLM 57.265590744367B | | | |
| 3.1.078060 | BRIAN KUHLMANN | ADDRESS REDACTED | | | BTC 0.000085369634432L6<br>ETH 0.000201550586823931<br>LTC 0.000272831862069874 | | | |
| 3.1.078061 | BRIAN KUNZIG | ADDRESS REDACTED | | | CEL 3439.6557916425<br>USDC 96.1627096645353 | | | |
| 3.1.078062 | BRIAN KYLE PATLEN JR | ADDRESS REDACTED | | | ETH 0.000000086981465116<br>SNX 0.12663020112705<br>USDC 1.381765381768690-05 | ETH 0.000000095918945177<br>SNX 68.210068115522<br>USDC 0.006000956D3922823 | | |
| 3.1.078063 | BRIAN KYU HO YOUN | ADDRESS REDACTED | | | BTC 0.00014620461771604?<br>ETH 0.004661363229D5?1<br>USDC 0.000407029207032826 | BTC 0.0950254616022684<br>ETH 3.89789164758843<br>USDC 0.02806628642453528 | | |
| 3.1.078064 | BRIAN L CHEN | ADDRESS REDACTED | | | BTC 0.001173444425126L<br>ETH 0.23417631416746<br>MATIC 939.648183541686 | ETH 1.7038513 | | |
| 3.1.078065 | BRIAN L HAYES | ADDRESS REDACTED | | | ADA 0.00000025565566492 | | | |
| 3.1.078066 | BRIAN L SPAHR | ADDRESS REDACTED | | | ADA 1008.29029326304<br>BTC 0.29804497158143S<br>ETH 2.41211320502735<br>GUSD 6182.21162702342<br>MATIC 1143.44512636746<br>SOL 10.18864831419327 | | | |
| 3.1.078067 | BRIAN LABLANC | ADDRESS REDACTED | | | AAVE 6.476304B646086<br>BAT 3366.387221454B<br>BCH 0.00214610576122038<br>BTC 9.39664871152613<br>CEL 188.0846736933<br>COMP 3.448876009446L4<br>DASH 8.131425990561363<br>ETC 5.035541025184B8<br>ETH 93.244852412401B<br>KNC 462.89675893946<br>LINK 87.168248238090B<br>MATIC 4961.72056589089<br>OMG 102.176885377387<br>SNX 109.006208960477<br>UNI 412.987140249387<br>USDC 24B218.42858039<br>XLM 17094.412395704S<br>XRP 0.882673518757884<br>ZRX 1977.3415034912B | | | |
| 3.1.078068 | BRIAN LACASSE | ADDRESS REDACTED | | | BTC 0.057621248169291<br>DOT 10.32057787101A4<br>ETH 0.18783797483942 | | | |
| 3.1.078069 | BRIAN LAFFERTY | ADDRESS REDACTED | | | CEL 1.09595836222207<br>LTC 0.002685126716661S | | | |
| 3.1.078070 | BRIAN LAHTI | ADDRESS REDACTED | | | ADA 3427.1462465941A<br>BTC 0.043344605130489<br>ETH 1.742421452800T6<br>USDC 4046.450817826099 | | | |
| 3.1.078071 | BRIAN LAI | ADDRESS REDACTED | | | BTC 0.0028264485195620?<br>CEL 31.857380476465<br>ETH 0.0586400737430355<br>MATIC 37.771184957811?<br>SOL 0.550714472509046<br>USDC 1494.00873394681 | AVAX 51.914<br>BTC 0.015110176212B788<br>CEL 45.317466111995<br>ETH 76.779791663185S<br>LINK 108.81230813<br>LTC 111.03982941<br>MANA 803.6115929<br>MATIC 25819.2367784257<br>SOL 325.27241773140B<br>SUSHI 146.07<br>UNI 220.184929<br>USDC 304.923496525058 | | |
| 3.1.078072 | BRIAN LAKHAN | ADDRESS REDACTED | | Yes | BTC 0.104660331316102<br>ETH 2.79323808855165 | | | BTC 0.146132708695008 |
| 3.1.078073 | BRIAN LALL | ADDRESS REDACTED | | | ETH 0.00002362716742325 | | | |
| 3.1.078074 | BRIAN LAM | ADDRESS REDACTED | | | BTC 0.552260459550866 | | | |
| 3.1.078075 | BRIAN LAM | ADDRESS REDACTED | | | LTC 0.000012078011807718 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.078076 | BRIAN LAM | ADDRESS REDACTED | | | BTC 0.0136412870337037<br>CEL 3.2981728503180 | | | |
| 3.1.078077 | BRIAN LAMAR KELLER | ADDRESS REDACTED | | | ETH 0.0000049352601336 | | BTC 0.0000000022347220 | |
| | | | | | MATIC 0.1199004110222382 | | ETH 0.0019534702497381 | |
| | | | | | SNX 0.0386405636694199 | | SOL 0.0000000006873224 | |
| | | | | | SOL 0.0038595878007700 | | | |
| 3.1.078078 | BRIAN LANE | ADDRESS REDACTED | | | BTC 0.4939047296526 | USDC 27.52 | | |
| | | | | | ETH 0.0000058832717283 | | | |
| | | | | | USDC 202.5293651281 | | | |
| 3.1.078079 | BRIAN LANFAIR | ADDRESS REDACTED | | | ETH 0.0678088821219 | | | |
| 3.1.078080 | BRIAN LANG | ADDRESS REDACTED | | | BTC 0.98617082039770 | | | |
| 3.1.078081 | BRIAN LANGSBARD | ADDRESS REDACTED | | | AAVE 0.0277253673172451 | AAVE 0.0285420885219521 | | |
| | | | | | ADA 2242.6167752651 | AVAX 0.000076674950107 | | |
| | | | | | AVAX 0.0432334403743699 | BTC 0.0000000060763670 | | |
| | | | | | BTC 0.0046891837320599 | DOGE 0.0048601259491737 | | |
| | | | | | EOS 0.3614520149259 | LINK 1.2936610608006 | | |
| | | | | | ETH 0.0078588236722356 | MATIC 0.0026679530862384 | | |
| | | | | | GUSD 0.4830711356443 | UNI 0.0005481744190808 | | |
| | | | | | LINK 1941.906544771 | USDC 2135.104 | | |
| | | | | | LTC 85.2385358395437 | | | |
| | | | | | LUNC 80.7295073379179 | | | |
| | | | | | MANA 3336.5419485324 | | | |
| | | | | | MATIC 22013.3978072109 | | | |
| | | | | | SUSHI 508.33494715631 | | | |
| | | | | | UNI 0.1840687061875 | | | |
| | | | | | USDC 10539.0845788566 | | | |
| | | | | | USDT ERC20 47.6179064816669 | | | |
| 3.1.078082 | BRIAN LANGTON | ADDRESS REDACTED | | | BTC 0.0000703049574529 | BTC 0.0000000607540 | | |
| 3.1.078083 | BRIAN LAPIERRE | ADDRESS REDACTED | | | BAT 0.2410167038940 | | | |
| | | | | | BTC 0.000300097125158 | | | |
| | | | | | CEL 0.0427059095785973 | | | |
| | | | | | LINK 0.1075942585096 | | | |
| | | | | | MATIC 0.0748367528410766 | | | |
| | | | | | SGB 263.94317053503 | | | |
| | | | | | XRP 0.7062460450696 | | | |
| 3.1.078084 | BRIAN LARA | ADDRESS REDACTED | | | AVAX 0.0365998756605669 | | | |
| | | | | | BTC 0.0000293015273276 | | | |
| | | | | | ETH 0.0044123432865 | | | |
| | | | | | LUNC 0.0796554295937079 | | | |
| | | | | | USDC 0.0726430063169213 | | | |
| 3.1.078085 | BRIAN LAROCK | ADDRESS REDACTED | | | BTC 0.00000407351574568 | | | |
| | | | | | MATIC 0.000551970370373136 | | | |
| 3.1.078086 | BRIAN LARSON | ADDRESS REDACTED | | | BTC 0.0078853929614676 | | | |
| | | | | | CEL 101.94794877379 | | | |
| | | | | | SOL 0.0005095469045418 | | | |
| 3.1.078087 | BRIAN LARUE | ADDRESS REDACTED | | | BTC 0.0000448876125948 | BTC 0.0000009629182717 | | |
| | | | | | ETH 0.0001566873036093 | BTC 0.0000016879116888 | | |
| | | | | | LINK 0.0085955443027500 | LINK 1.8827977494373 | | |
| | | | | | MATIC 0.1001215554459 | USDC 1 | | |
| | | | | | USDC 0.006572954107069 | | | |
| | | | | | XLM 0.0247115299302335 | | | |
| 3.1.078088 | BRIAN LASHLEY | ADDRESS REDACTED | | Yes | ADA 0.0569069072230062 | | | BTC 4.3475404104082 |
| | | | | | ETH 0.000040093169063924 | | | |
| | | | | | USDC 0.0289951315294968 | | | |
| | | | | | USDT ERC20 0.81374646724715 | | | |
| 3.1.078089 | BRIAN LASONDE | ADDRESS REDACTED | | | AVAX 17.2981338540548 | AVAX 0.824402308326463 | | |
| | | | | | BTC 0.0002984664995491461 | BTC 0.00000075 | | |
| | | | | | ETH 0.002953931175615 | ETH 0.0000004138036020606 | | |
| | | | | | MATIC 0.2504069892315542 | MATIC 146.27460887520 | | |
| 3.1.078090 | BRIAN LATCHFORD | ADDRESS REDACTED | | | BCH 0.0073919747364359 | | | |
| | | | | | BSV 0.0071781828624836 | | | |
| | | | | | EOS 3.9787454300394 | | | |
| | | | | | SGB 5.2571095645416 | | | |
| | | | | | XRP 34.3887996815958 | | | |
| 3.1.078091 | BRIAN LATORRE | ADDRESS REDACTED | | | ADA 13.8286638698266 | BTC 0.0144450774086448 | | |
| | | | | | BTC 0.0332499060925333 | ETH 0.0628 | | |
| | | | | | LINK 0.1601368269670809 | MATIC 53074.2443124517 | | |
| | | | | | MATIC 0.0434035510126243 | USDC 29.1000007806623 | | |
| | | | | | USDC 0.077441402183032 | | | |
| 3.1.078092 | BRIAN LAU | ADDRESS REDACTED | | | ETH 0.9684068870060341 | | | |
| 3.1.078093 | BRIAN LAUCHLIN THOMPSON | ADDRESS REDACTED | | Yes | BTC 0.21475955153047B | | | BTC 1.13879021840596 |
| | | | | | CEL 184.599531584628 | | | |
| | | | | | ETH 1.5749820169505 | | | |
| | | | | | USDC 1816.02013578993 | | | |
| 3.1.078094 | BRIAN LAURENTE | ADDRESS REDACTED | | | BTC 0.342544630898043 | | | |
| | | | | | USDT ERC20 15.7789776203038 | | | |
| 3.1.078095 | BRIAN LAVALLEE | ADDRESS REDACTED | | | 1INCH 0.1797752420282B3 | | | |
| | | | | | ADA 2075.89639381559 | | | |
| | | | | | BTC 0.1984400421058B58 | | | |
| | | | | | DOT 107.938006731263 | | | |
| | | | | | LINK 517.35791635920 | | | |
| | | | | | MATIC 4255.15914977894 | | | |
| | | | | | UNI 0.1252157678295118 | | | |
| | | | | | USDC 0.0143621178004418 | | | |
| 3.1.078096 | BRIAN LAVELLE | ADDRESS REDACTED | | | ETC 0.0418865664104473 | | | |
| 3.1.078097 | BRIAN LAW | ADDRESS REDACTED | | | ADA 0.0496452333813937 | | ADA 0.0000002022281843221 | |
| | | | | | BTC 0.000037901354670016 | | BTC 0.0000000081713312304 | |
| | | | | | ETH 0.000502414491732638 | | SOL 0.0000000000443889536 | |
| | | | | | MATIC 0.4499045584688059 | | | |
| | | | | | SOL 0.000259216302505757 | | | |
| | | | | | ZRX 0.0761405601740814 | | | |
| 3.1.078098 | BRIAN LAWLESS | ADDRESS REDACTED | | | BTC 0.0011900633154B93 | | | |
| | | | | | ETH 0.0036560479625949 | | | |
| | | | | | LINK 0.0753990574977216 | | | |
| | | | | | MCDAI 42.320203987295B | | | |
| 3.1.078099 | BRIAN LAWRENCE | ADDRESS REDACTED | | | BTC 0.0179441588096709 | | | |
| | | | | | ETH 4.603145791234B98 | | | |
| 3.1.078100 | BRIAN LAYDEN | ADDRESS REDACTED | | | ADA 1554.16880766742 | ADA.221 | | |
| | | | | | BTC 7.3108189232199E-07 | BTC 0.0000000S8 | | |
| | | | | | LINK 1124.5366253B456 | LINK 20.60644485 | | |
| | | | | | XLM 600.317837323834 | XLM 282.2723381 | | |
| | | | | | XRP 2073.83124585827 | XRP 1651 | | |
| 3.1.078101 | BRIAN LAYNE | ADDRESS REDACTED | | | BTC 0.0515746671143448 | | | |
| | | | | | ETH 0.0841869697298115 | | | |
| | | | | | USDC 220.9645125203793 | | | |
| 3.1.078102 | BRIAN LE | ADDRESS REDACTED | | | ADA 4933.4645936569 | | | |
| | | | | | BTC 0.0073822695116783 | | | |
| | | | | | ETH 2.4811800581189 | | | |
| | | | | | MATIC 8936.926329827163 | | | |
| | | | | | UNI 2072.841040692243 | | | |
| 3.1.078103 | BRIAN LE | ADDRESS REDACTED | | | CEL 1.093282107099029 | | | |
| 3.1.078104 | BRIAN LEAL OLIVEIRA | ADDRESS REDACTED | | | | USDC 500 | | |
| 3.1.078105 | BRIAN LEDAY | ADDRESS REDACTED | | | USDC 0.96252349677377 | | | |
| 3.1.078106 | BRIAN LEE | ADDRESS REDACTED | | | ADA 5.731013401937 | | | |
| 3.1.078107 | BRIAN LEE | ADDRESS REDACTED | | Yes | BCH 0.0008641584283160 | BCH 0.0000061337361505634 | | XLM 973488.449373849 |
| | | | | | BTC 0.0001482806765288116 | BTC 0.0000009000002912783 | | |
| | | | | | CEL 27471.676733016B9 | CEL 24468.801930994 | | |
| | | | | | LTC 0.0001179211887519 | USDC 0.00089 | | |
| | | | | | MATIC 217.467284411B3 | | | |
| | | | | | PAXG 0.23214856267842 | | | |
| | | | | | SGB 15.766257283739 | | | |
| | | | | | SOL 0.7554963345B557 | | | |
| | | | | | USDC 312.491101413702 | | | |
| | | | | | XLM 22.983298073855 | | | |
| | | | | | XRP 0.000000427932725715 | | | |
| 3.1.078108 | BRIAN LEE | ADDRESS REDACTED | | | BAT 0.1109970641391DB | | USDC 0.0000083326543796 | |
| | | | | | BCH 3.9138880512239E-05 | | ZEC 0.0000001603020798 | |
| | | | | | BTC 0.0226723038140599 | | | |
| | | | | | DAI 1.1451893407363B | | | |
| | | | | | DASH 0.0000942634184103B | | | |
| | | | | | EOS 0.0064081208533578B | | | |
| | | | | | ETC 6.0442942868253 | | | |
| | | | | | ETH 0.5213497429024B | | | |
| | | | | | LTC 0.000105853966411167 | | | |
| | | | | | MATIC 99.7820042375365 | | | |
| | | | | | MCDAI 0.0276486044526814 | | | |
| | | | | | USDC 0.055000175986S470B | | | |
| | | | | | XLM 0.0617661195317483 | | | |
| | | | | | ZEC 0.0000008068975915B | | | |
| 3.1.078109 | BRIAN LEE | ADDRESS REDACTED | | | BTC 0.00000024305887709 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.078110 | BRIAN LEE | ADDRESS REDACTED | | | ADA 0.17410353459401<br>BTC 0.00000110206088794<br>CEL 0.4580766960411532<br>USDC 0.30894024837114 | | | |
| 3.1.078111 | BRIAN LEE | ADDRESS REDACTED | | | BTC 0.00000404221054103 | | | |
| 3.1.078112 | BRIAN LEE | ADDRESS REDACTED | | | BTC 0.05396007701203<br>ETH 0.15264091581630S<br>LINK 17.386856922984 | | | |
| 3.1.078113 | BRIAN LEE | ADDRESS REDACTED | | | ADA 5982.42379976757<br>AVAX 16.081298986817S<br>BTC 0.05853839328915<br>DOT 79.36076136636A<br>ETH 2.30269588668249<br>LINK 169.40578625701A<br>MATIC 422.60377168986J<br>SOL 20.83804372560Z<br>XTZ 293.36197172878S | ETH 0.95 | | |
| 3.1.078114 | BRIAN LEE | ADDRESS REDACTED | | | BTC 0.00376110257982521 | | | |
| 3.1.078115 | BRIAN LEE | ADDRESS REDACTED | | | CEL 1.077921715232T9<br>ETH 0.13644881394581I<br>USDT ERC20 0.42430834845797 | USDC 0.00000007182109768 | | |
| 3.1.078116 | BRIAN LEE | ADDRESS REDACTED | | | ADA 194.115700552532<br>BTC 0.10059074642010J2<br>CEL 1.11754261844995<br>ETH 0.64904089771463<br>USDC 2635.13449426234 | | | |
| 3.1.078117 | BRIAN LEE | ADDRESS REDACTED | | | BTC 0.00015842962321617S | | | |
| 3.1.078118 | BRIAN LEE | ADDRESS REDACTED | | | BAT 23821.807517469S<br>BTC 10.81975865814I5<br>CEL 68.475816241460S4<br>DASH 38.456927580069<br>EOS 131.664246234454<br>ETH 0.00003433430008642<br>SNX 880.764723035701<br>TCAD 58.242653935234S2<br>USDT ERC20 43.0648860690329 | | | |
| 3.1.078119 | BRIAN LEE | ADDRESS REDACTED | | | ETH 0.00006136768992151S8 | | | |
| 3.1.078120 | BRIAN LEE | ADDRESS REDACTED | | | ADA 0.13724464892410S8<br>BTC 0.00025237731363951S<br>DOT 0.04255310663702244<br>ETH 0.00318639366229548<br>MATIC 0.69283547845497B<br>SOL 0.01159372824635S1<br>USDC 0.108650327372819<br>XLM 0.00268190252386758<br>XTZ 0.09177379976013304 | BTC 0.00394026976497649743<br>ETH 0.0000004153776456B8<br>ETH 0.00002679024752S52<br>MATIC 0.00310509360743179J<br>USDC 0.00000012614280519S9<br>USDC 0.000000147113852433<br>XLM 29.548504998760T7<br>XTZ 0.00236705308949555 | | |
| 3.1.078121 | BRIAN LEE | ADDRESS REDACTED | | | ADA 0.27133029989362B<br>AVAX 0.00310364731787328<br>BTC 0.00010985059601910JB<br>DOT 0.01371306552512Z<br>ETH 0.000771390006286352<br>MANA 0.00025122283638261Z<br>USDC 0.19074116537ZI<br>ZEC 0.00393121704203063S | AVAX 0.0000003215743512S5<br>BTC 0.07446962709347331<br>DOT 0.000050544375814623<br>USDC 0.00000015562871123203<br>MANA 6.6179630013354<br>SOL 0.00004139312704885I | | |
| 3.1.078122 | BRIAN LEE | ADDRESS REDACTED | | | BTC 0.03782507394037062 | | | |
| 3.1.078123 | BRIAN LEE | ADDRESS REDACTED | | | SGB 24.83619085884I3<br>XRP 0.07708314362393I3 | | | |
| 3.1.078124 | BRIAN LEE HOLLENBECK | ADDRESS REDACTED | | | | BTC 0.01232317 | | |
| 3.1.078125 | BRIAN LEE PEDERSEN | ADDRESS REDACTED | | | AVAX 0.023735048946206<br>BTC 0.25889886793I453<br>DOT 0.22237644770965<br>ETH 0.00150481419725596<br>MATIC 2548.2780182056I7<br>SOL 56.208368589492<br>USDC 3.15885316569168 | BTC 0.15170988093393<br>DOT 151.27093069339I3<br>LUNC 6.25438<br>SOL 6.12212<br>USDC 1249.892253652503 | | |
| 3.1.078126 | BRIAN LEGROS | ADDRESS REDACTED | | | BAT 0.12241361451836I6<br>BCH 0.23746970112833I3<br>BTC 0.00026923680784899I3<br>CEL 3.11205215475154<br>DASH 0.004603236082878T7<br>TUSD 1932.27062343431<br>USDC 81043.4562091105<br>USDT ERC20 1811.42751360155<br>XRP 433.5758355610658 | | | |
| 3.1.078127 | BRIAN LEHMANN | ADDRESS REDACTED | | | ADA 377.501323475538<br>BTC 0.46261416815397I9<br>CEL 171.015718201189<br>ETH 0.264123331560340<br>MATIC 645.701954823678<br>USDC 0.00889129078342356<br>XLM 1879.472459180551 | | | |
| 3.1.078128 | BRIAN LEIB | ADDRESS REDACTED | | | AAVE 1.06096900545350S<br>ADA 7647.7370698349<br>BTC 0.002611487229621280<br>BUSD 0.84043782692216<br>DASH 0.52228146170296I2<br>DOT 0.09096721763685380<br>EOS 65.9087571772216<br>LINK 22.06020141761530<br>MATIC 1.35513382642274<br>SOL 17.43321194849960<br>USDC 206.143781694659<br>USDT ERC20 80.784606372045907<br>XLM 6262.01856297679S9<br>ZRX 190.5458464906602 | DOT 0.000000000000265897J17<br>PAXG 0.0669296114 | | |
| 3.1.078129 | BRIAN LEIGHTON | ADDRESS REDACTED | | | BTC 0.02487805831051055<br>ETH 0.369095691569214<br>MANA 0.033571560276349I<br>USDC 0.23812170961118 | | | |
| 3.1.078130 | BRIAN LEISNER | ADDRESS REDACTED | | | BTC 0.00001577256514580T<br>DASH 0.001037342354370094<br>OMG 144.081626318808<br>XRP 423.884438104141 | | | |
| 3.1.078131 | BRIAN LEJEUNE | ADDRESS REDACTED | | | BTC 0.000000217561695245<br>ETH 0.000000639747380532<br>LTC 0.000003061067146148<br>MATIC 2.14038575<br>MCDAI 0.046219301142654B<br>SUSH 0.06664114938454B2<br>USDC 0.019031379141412T7<br>USDT ERC20 0.088445426607697<br>XLM 0.00261603057678089<br>ZEC 0.0002676161373749I3<br>ZRX 0.070603619569996 | BTC 0.000000004431386761825<br>ETH 0.00000014678451427S9<br>LTC 0.00071853095325128<br>MCDAI 42.4247592927828<br>SUSH 0.00022926571560852<br>USDC 0.00000087342486079I8<br>USDT ERC20 0.00211590460664338<br>XLM 10.8399318908679<br>ZEC 17.1478296386503<br>ZRX 2.96746184696594 | | |
| 3.1.078132 | BRIAN LENERTZ | ADDRESS REDACTED | | | BTC 0.00006136742926364<br>CEL 1.60649609365994<br>ETH 0.00002831138370126<br>USDT ERC20 1.88022635593143 | | | |
| 3.1.078133 | BRIAN LEOH | ADDRESS REDACTED | | | CEL 0.75820115773442I | | | |
| 3.1.078134 | BRIAN LEON | ADDRESS REDACTED | | | BTC 0.00330988376998853<br>BUSD 239.036362015092<br>MCDAI 74.274773517412I3<br>USDT ERC20 277.13511503113448 | | | |
| 3.1.078135 | BRIAN LEONARD | ADDRESS REDACTED | | | BTC 0.44801734325886I6<br>LTC 38.56594680504338<br>MATIC 4729.955359731739 | | | |
| 3.1.078136 | BRIAN LEONARD | ADDRESS REDACTED | | | BCH 21.49662347322363<br>BTC 0.38915808896026I<br>ETH 17.380582528978I<br>LINK 488.1261303388775<br>MATIC 1155.29765168773<br>MCDAI 2.20865432482561 | | | |
| 3.1.078137 | BRIAN LIONEL MENDEZ | ADDRESS REDACTED | | | BTC 0.000000003047010041<br>CEL 1.27950257122288 | | | |
| 3.1.078138 | BRIAN LEROY BILLS | ADDRESS REDACTED | | | ADA 3131.926398896231<br>BTC 0.28720968586009<br>MATIC 2846.230040347301<br>USDC 33.845669759057I | USDC 0.006904978538559688 | | |
| 3.1.078139 | BRIAN LESIEUR | ADDRESS REDACTED | | | BTC 0.00000000067520927<br>USDC 76.17452060342 | | | |
| 3.1.078140 | BRIAN LESLIE | ADDRESS REDACTED | | | MATIC 3347.99216616439<br>USDT ERC20 2.14657396603414 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.078141 | BRIAN LEUNG | ADDRESS REDACTED | | | BTC 0.2196090821594873 ETH 2.971045334087 | | | |
| 3.1.078142 | BRIAN LEUNG | ADDRESS REDACTED | | | BTC 0.0014954418344083 ETH 0.6259622475596348 | | | |
| 3.1.078143 | BRIAN LEVASSEUR | ADDRESS REDACTED | | | ADA 773.414623076618 BTC 0.0395138021535999 BUSD 531.35958027549 ETH 0.5638248651188448 LINK 5.4558304544916 MATIC 655.149882380447 SOL 3.8353416337549 USDC 517.2557354523566 | | | |
| 3.1.078144 | BRIAN LEWIS | ADDRESS REDACTED | | | AAVE 0.0242100954612177 BTC 0.006050421442591521 ETH 0.0304617186728849 GUSD 0.9070884308899952 LINK 0.2133654624240547 SNX 0.947188673701848 | | | |
| 3.1.078145 | BRIAN LEWIS | ADDRESS REDACTED | | | BAT 0.0000007195821113988 COMP 0.000005681215773824 ETH 1.7318788476512 KNC 0.00099444452343648888 LINK 0.000318839557064142 OMG 0.0007938937185377435 SGB 0.0474452479129197 XLM 0.0000009425888336438 XRP 0.0000002540722527773 ZRX 0.00078648249581828 3 | BAT 0.0045341640336083 6 COMP 0.020545573145424 6 XLM 0.005938435434210 52 ZRX 9.918241443 2675 5 | | |
| 3.1.078146 | BRIAN LEWIS | ADDRESS REDACTED | | | CEL 14.28305626989 98 | | | |
| 3.1.078147 | BRIAN LI | ADDRESS REDACTED | | | ADA 244.48032870406 3 ETH 10.509097985413 86 ETH 10.435789724912 USDC 41.395138338318 3 | BTC 0.001653882238476 12 | | |
| 3.1.078148 | BRIAN LIBERMAN | ADDRESS REDACTED | | | BTC 0.0089739019797387 ETH 0.2090798768524 61 | | | |
| 3.1.078149 | BRIAN LICATA | ADDRESS REDACTED | | Yes | BTC 0.0095651289045 45 ETH 4.4489441896672 4 USDC 107.5674212916 1 | BTC 0.047485340980398 5 USDC 10.66 | | BTC 1.68987915591779 |
| 3.1.078150 | BRIAN LIGESKI | ADDRESS REDACTED | | | BTC 0.0036085191900 85 COMP 0.029809543905328 8 EOS 6.0516645209654 1 XRP 0.0000001939781582 56 | | | |
| 3.1.078151 | BRIAN LILLY | ADDRESS REDACTED | | | BTC 0.5047251586678 75 CEL 4915.29962984752 | | | |
| 3.1.078152 | BRIAN LIM | ADDRESS REDACTED | | | BTC 0.1068973229703 23 DOT 0.765707801564262 ETH 0.000193491564288 137 MCDAI 42.38058768298 08 USDC 79.7444274327219 | CEL 110.726474166867 USDC 0.0000009503097593 4 534 | | |
| 3.1.078153 | BRIAN LIM | ADDRESS REDACTED | | | ADA 0.55594412898575 BTC 0.0003149164123 8637 ETH 0.0026830664493509 6 MANA 1222.25065864617 | BTC 0.000000766557711 52 ETH 0.000000941769768 988 | | |
| 3.1.078154 | BRIAN LIM | ADDRESS REDACTED | | | ADA 6.5012157644010047 CEL 1.120029540052 98 USDC 0.2622219936508 145 | | | |
| 3.1.078155 | BRIAN LIN | ADDRESS REDACTED | | | USDC 119.102185726933 | | | |
| 3.1.078156 | BRIAN LIN | ADDRESS REDACTED | | | BTC 0.7751475158209 91 USDC 54.4458762747299 | BTC 0.00737934679669 628 | USDC 0.000000033430461 308 | |
| 3.1.078157 | BRIAN LINDENBERG | ADDRESS REDACTED | | | BTC 0.0316168404160852 ETH 0.817518179644485 SNX 232.96124458479 6 USDC 1134.615419980 49 | | | |
| 3.1.078158 | BRIAN LINDLEY | ADDRESS REDACTED | | | BTC 0.0002013087139589 3 ETH 3.72933061927899E-06 LTC 0.000860278027391 1 XLM 0.05461892733354 89 | | | |
| 3.1.078159 | BRIAN LINK | ADDRESS REDACTED | | | BTC 0.1337153494380 24 ETH 0.5609437838411 33 | BTC 0.01048516 | | |
| 3.1.078160 | BRIAN LINSK | ADDRESS REDACTED | | | XRP 0.4484744376992 08 | | | |
| 3.1.078161 | BRIAN LINZY | ADDRESS REDACTED | | | BTC 0.0008712287404578 SNX 256.33514889797 XLM 7052.6189302997 9 | | | |
| 3.1.078162 | BRIAN LITWIN | ADDRESS REDACTED | | | BTC 0.0011749732759540 8 USDC 1133.006513310 84 | BTC 0.01083092 ETH 0.14573397205672 9 USDC 100 | | |
| 3.1.078163 | BRIAN LITWINSKI | ADDRESS REDACTED | | | ADA 4.807331 BTC 0.0120425254192478 CEL 11.1244489170377 ETH 0.286787950551287 SOL 7.073524512 | | | |
| 3.1.078164 | BRIAN LIU | ADDRESS REDACTED | | | BTC 0.0000012143023236 67 ETH 0.0000002311505332 59 USDT ERC20 0.0013210215193093 | | | |
| 3.1.078165 | BRIAN LIU | ADDRESS REDACTED | | | BTC 0.0377430086815524 ETH 0.2348902801020 44 USDT ERC20 10741.922619167 7 | | | |
| 3.1.078166 | BRIAN LIVESAY | ADDRESS REDACTED | | | ADA 0.1357563376103 24 BTC 0.0000018030683 3835 ETH 0.0000026263579781 33 USDC 0.003 | ADA 0.0332894338340 873 BTC 0.0000009380929121 616 ETH 0.0000013785440990 3 USDC 0.003 | | |
| 3.1.078167 | BRIAN LLOYD | ADDRESS REDACTED | | | BTC 0.0008113967618520 7 USDC 426.2530444408 82 | | | |
| 3.1.078168 | BRIAN LLOYD | ADDRESS REDACTED | | | ADA 17.00578070554 8 BTC 0.0001110663205435 7 ETH 0.0004198951051959 GUSD 1.4252533710925 USDC 0.0646676581651222 | | | |
| 3.1.078169 | BRIAN LOCKER | ADDRESS REDACTED | | | BTC 0.0000019535137515 3 ETH 0.0001918823715602 04 | | | |
| 3.1.078170 | BRIAN LOCKET | ADDRESS REDACTED | | | XLM 0.42000656572084 | | | |
| 3.1.078171 | BRIAN LOCKHART | ADDRESS REDACTED | | | BTC 4.494748662949995-07 | | | |
| 3.1.078172 | BRIAN LOFGREN | ADDRESS REDACTED | | | ADA 0.0712133939526338 BTC 2.829549344400996-06 USDC 0.5524468199352561 | | | |
| 3.1.078173 | BRIAN LOFTUS | ADDRESS REDACTED | | | BTC 0.0000009971249707118 USDC 2.47572852243122 | | | |
| 3.1.078174 | BRIAN LOGSDON | ADDRESS REDACTED | | | BTC 0.0000000014766383 USDC 0.0019137961633218 | BTC 0.0000048689836185 3 USDC 0.000000080594551256 8 | | |
| 3.1.078175 | BRIAN LOGUE | ADDRESS REDACTED | | | SNX 0.16540509850025 | | | |
| 3.1.078176 | BRIAN LOH | ADDRESS REDACTED | | | BTC 0.0011061648840793 USDC 410.280698422688 | | | |
| 3.1.078177 | BRIAN LOMBARDI | ADDRESS REDACTED | | | ADA 1141.05709138601 BTC 0.0337472564426005 ETH 0.6950897733651113 GUSD 34673.118209575 9 | | | |
| 3.1.078178 | BRIAN LONDON | ADDRESS REDACTED | | | ETH 0.000286330452715443 | | | |
| 3.1.078179 | BRIAN LONGEST | ADDRESS REDACTED | | | AAVE 1.93470249790213 BTC 0.218089911642872 ETH 0.0005208245255158 | ETH 0.00000093 | | |
| 3.1.078180 | BRIAN LONGO | ADDRESS REDACTED | | | ETH 1.03105735385249 | | | |
| 3.1.078181 | BRIAN LONGUCH | ADDRESS REDACTED | | | BTC 0.0972853724347847 ETH 0.73608777564254 3 | | | |
| 3.1.078182 | BRIAN LOPEZ | ADDRESS REDACTED | | | ETH 0.0143184415686629 | | | |
| 3.1.078183 | BRIAN LORD | ADDRESS REDACTED | | | BTC 0.0000054134641252 2 | | | |
| 3.1.078184 | BRIAN LOSS | ADDRESS REDACTED | | | SGB 0.34809814027238 7 | | | |
| 3.1.078185 | BRIAN LOTHER | ADDRESS REDACTED | | | XRP 2.27704543822434 | | | |
| 3.1.078186 | BRIAN LOTHER | ADDRESS REDACTED | | | BTC 0.14759040219102 BAT 0.0363474390073 07 BTC 0.2026961675681 1 ETH 0.0003015084022258 389 LTC 0.3039917602432 28 MCDAI 31.882030507051 3 | | | |
| 3.1.078187 | BRIAN LOUDERBOUGH | ADDRESS REDACTED | | | ETH 0.0038454790076990 7 SNX 0.4176859165225 49 | | | |
| 3.1.078188 | BRIAN LOUGH | ADDRESS REDACTED | | | ETH 0.000962066925684126 | | | |
| 3.1.078189 | BRIAN LOUIS | ADDRESS REDACTED | | | ETH 0.5323201247243337 MATIC 10296.72112874 82 | | | |
| 3.1.078190 | BRIAN LOUIS | ADDRESS REDACTED | | | AAVE 0.00777778681441866 ADA 0.994910911149876 BTC 0.25518207429156 3 ETH 0.202584244951407 MATIC 6444.99833927912 SNX 1.02078698117344 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.078191 | BRIAN LOVE | ADDRESS REDACTED | | | BTC 0.0001887682728126094 CEL 0.0104404529305498 ETH 0.000003823041068773 LTC 0.0006976251175864511 | | | |
| 3.1.078192 | BRIAN LOVEJOY | ADDRESS REDACTED | | | BTC 0.0080108650925201B MATIC 0.2475044248578579 USDC 1026.171518182T XLM 19.9376988127787 | | | |
| 3.1.078193 | BRIAN LOVETT | ADDRESS REDACTED | | | BTC 0.0001620491681241145 LUNC 0.1630141851602195 MATIC 4.017741002802765 USDC 0.5338911494251092 | BTC 0.000006409433571324 LUNC 0.0000067668733583 MATIC 0.0000002548873501602 USDC 0.0047209607310848B | | |
| 3.1.078194 | BRIAN LOWERY | ADDRESS REDACTED | | | BTC 0.0006641127062906646 LTC 0.08810205096540SS USDT ERC20 336.4196779B332 | | | |
| 3.1.078195 | BRIAN LOWRY | ADDRESS REDACTED | | | BTC 0.0000008853701051167 ETH 0.5228759677235B7 MATIC 1.4378341038B737 | | | |
| 3.1.078196 | BRIAN LU | ADDRESS REDACTED | | | CEL 1.0734825052S166 | | | |
| 3.1.078197 | BRIAN LU | ADDRESS REDACTED | | | BAT 0.05482677488D2074 BCH 0.0035362796833202B BTC 0.0000021746B970B701 CEL 1.1274889750262T DASH 0.0014952991568245B EOS 0.00895235536773491 ETH 0.000091194524967239 LTC 0.002339426712301BB USDC 4.9389168471S255 XLM 0.1148548609231S24 | | | |
| 3.1.078198 | BRIAN LU | ADDRESS REDACTED | | | BTC 0.000050106513927683 | | | |
| 3.1.078199 | BRIAN LUBBEN | ADDRESS REDACTED | | | BTC 0.0000340514990499263 MCDAI 40 | | | |
| 3.1.078200 | BRIAN LUCAS | ADDRESS REDACTED | | | BTC 0.0011285825760248T ETH 0.394836463512441 MATIC 630.23679B45B11 | | | |
| 3.1.078201 | BRIAN LUCAS GUSZINSKI | ADDRESS REDACTED | | | BTC 0.0086597601594417B ETH 0.031787300927214S | | | |
| 3.1.078202 | BRIAN LUCE | ADDRESS REDACTED | | | ADA 1036.89867223081 BTC 0.2438085697720S5 DOT 26.0153459348429 MATIC 522.6206553010B | | | |
| 3.1.078203 | BRIAN LUE | ADDRESS REDACTED | | | BTC 0.0000005402270T7424 MATIC 0.0454462172533971 | | | |
| 3.1.078204 | BRIAN LUJAN | ADDRESS REDACTED | | | BTC 0.00076870704261J193 ETH 0.304986641251409 XRP 38.372801 | | | |
| 3.1.078205 | BRIAN LUIR | ADDRESS REDACTED | | | BCH 0.000000002944615IB BTC 0.00000004734302364 CEL 0.0005778001374474I4 DASH 0.000001354571923788 ETH 0.019523528276I446 LTC 0.00000000504273045 OMG 0.000011647334603B07 SGB 0.00163175439606114 XLM 0.000005079841143342 ZRX 0.00000893B5070S391B | BCH 0.000000249379596663I BTC 0.00005261423521827 CEL 1.09628117371902 DASH 0.00816451099517315 ETH 0.00000093950058670S OMG 0.24492805S624082 SGB 3.16602266495132 XLM 0.0053336829S77981I XRP 0.00527184301983611 ZRX 0.187727413822269 | | |
| 3.1.078206 | BRIAN LUKACSY | ADDRESS REDACTED | | | BTC 0.0187251570203228 | | | |
| 3.1.078207 | BRIAN LUKASSEN | ADDRESS REDACTED | | | USDC 26263.4502066286 | | | |
| 3.1.078208 | BRIAN LUMAN | ADDRESS REDACTED | | | CEL 0.1682590904631I36 DOT 0.0440738543 | | | |
| 3.1.078209 | BRIAN LUNDIN | ADDRESS REDACTED | | | BTC 0.0075144958S707729 USDC 1596.33346985287 | | | |
| 3.1.078210 | BRIAN LUSBY | ADDRESS REDACTED | | | BTC 0.0008447800056032Z USDC 425.2096173B5075 | | | |
| 3.1.078211 | BRIAN LUSTER | ADDRESS REDACTED | | | BTC 0.0011993282D567607 | | | |
| 3.1.078212 | BRIAN LUT CHING WAI | ADDRESS REDACTED | | | BTC 0.0011873603399613 | | | |
| 3.1.078213 | BRIAN LUU | ADDRESS REDACTED | | | BTC 0.0012645967746829 | | | |
| 3.1.078214 | BRIAN LYNCH | ADDRESS REDACTED | | | ETH 0.00033814833S69920B | | | |
| 3.1.078215 | BRIAN LYNCH | ADDRESS REDACTED | | | CEL 1.1117932761747J | | | |
| 3.1.078216 | BRIAN M KIM | ADDRESS REDACTED | | | BSV 0.1107720S193399 BTC 0.0000143270627959Z9 ETH 0.0000000998549031192 DOT 0.00077424759385748Z ETH 4.12107354451299E-06 LINK 0.00743721541612533 LUNC 0.00732883571447299 SOL 0.00000199079324B8508 USDC 0.0227292394002332 | BTC 0.001689977668668006 ETH 0.0000038585883B374 ETH 0.00003387J000587464 SOL 0.0000000000011583605 | | |
| 3.1.078217 | BRIAN M PARSONS | ADDRESS REDACTED | | | BTC 0.00000808818141307 | | | |
| 3.1.078218 | BRIAN M SABOURIN | ADDRESS REDACTED | | | ADA 4038.509041455Z USDC 18024.2935961224 | | | |
| 3.1.078219 | BRIAN MACCABEE | ADDRESS REDACTED | | | BTC 0.0012538573652070J USDC 1571.64554676S1 | | | |
| 3.1.078220 | BRIAN MACDONALD | ADDRESS REDACTED | | | ADA 67.4525156368394 DOT 4.26920181268897 MATIC 45.5002505562982 | | | |
| 3.1.078221 | BRIAN MACDOUGALL | ADDRESS REDACTED | | | BTC 0.00000030057578341 CEL 0.3009B89854792199 LTC 0.0005065024669331S5 SOL 0.00038593862740762 USDT ERC20 0.39780342922B267 | | | |
| 3.1.078222 | BRIAN MACHIN | ADDRESS REDACTED | | | ADA 476.603193395211 ETH 0.2270146359606Z6 MATIC 545.294077086203 SNX 0.0205827422787196 XLM 620.217748033386 | | | |
| 3.1.078223 | BRIAN MACLEOD | ADDRESS REDACTED | | | BTC 0.000000018734721909B ETH 0.00000191180B675577 MATIC 0.4515582403113255 USDC 0.04050637J5943142 ETH 0.1624141303483B69 LINK 20.943643006684 MATIC 592.026748516568 SOL 7.1657220436275T | | | |
| 3.1.078225 | BRIAN MAHONEY | ADDRESS REDACTED | | | ETH 0.1006801293B1961 | | | |
| 3.1.078226 | BRIAN MALDONADO | ADDRESS REDACTED | | | BTC 0.0000082034136383D9 CEL 0.0101906381571265 ETH 0.000907079569288462 SNX 0.007811603905595285 USDC 0.2324621162794S3 | | | |
| 3.1.078227 | BRIAN MALENICH | ADDRESS REDACTED | | | ADA 0.434761252004757 BTC 0.00074258328104437S ETH 0.00873375778B8095 USDC 62.2279122977312 | BTC 1.0098733728042S ETH 5.05936082977875 USDC 44196.668364602S | | |
| 3.1.078228 | BRIAN MALINN | ADDRESS REDACTED | | | MATIC 5.55649976796853 | MATIC 0.243623212760879 | BTC 0.061446656573908 | |
| 3.1.078229 | BRIAN MALONEY | ADDRESS REDACTED | | | BTC 0.0000102922255942775 DOT 43.5864945442652 ETH 0.00410625183479328 USDC 1.8638652821789 | | | |
| 3.1.078230 | BRIAN MALVIZZI | ADDRESS REDACTED | | | BTC 0.26881167651864S ETH 6.7390881661213 | | | |
| 3.1.078231 | BRIAN MANCELL | ADDRESS REDACTED | | | ADA 40.78685138131Z9 BTC 0.00040708092673554Z ETH 0.37388449333B38T MATIC 10.8874153521375 USDC 0.25457029013710T USDT ERC20 16.31936745300IS | | | |
| 3.1.078232 | BRIAN MANCIA | ADDRESS REDACTED | | | BTC 0.95870334396I961 LINK 29.609749622982Z MATIC 1235.276B5512684 SOL 76.847118594334S | | | |
| 3.1.078233 | BRIAN MANCIA | ADDRESS REDACTED | | | BTC 0.000041601097023801 MCDAI 0.08812643215469Z8 | | | |
| 3.1.078234 | BRIAN MANDEL | ADDRESS REDACTED | | | ADA 47.36868789481T3 | | | |
| 3.1.078235 | BRIAN MANEEVESE | ADDRESS REDACTED | | | BTC 0.0019087334211592 | | | |
| 3.1.078236 | BRIAN MANLEY | ADDRESS REDACTED | | | BTC 0.00004341779137435Z67 ETH 3.70764395S0929 USDC 0.0007511449554945252 | BTC 0.00000000000662272T ETH 0.016333215186079 USDC 70.754216784334Z | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.078237 | BRIAN MANN | ADDRESS REDACTED | | | BTC 0.00002136965965027B CEL 1.09379572326129 LTC 0.00182301297202S5 | | | |
| 3.1.078238 | BRIAN MANSON | ADDRESS REDACTED | | Yes | BTC 0.22210516727224G CEL 150.40620775626 ETH 33.26800578S2935 USDC 2386.76871421681 | | | BTC 2.90728040674068 ETH 37.7065897649213 |
| 3.1.078239 | BRIAN MANSON | ADDRESS REDACTED | | | BTC 0.002658931994181107 USDC 3112.98210058247 | | | |
| 3.1.078240 | BRIAN MAR | ADDRESS REDACTED | | | BTC 0.003410557889S701 ETH 0.01594276004S0059 LINK 766.879648733113 MCDAI 31.85493901871 | | | |
| 3.1.078241 | BRIAN MARCH | ADDRESS REDACTED | | | ADA 1045.12454584403 BTC 0.37651799803893B CEL 1.14446172226664 ETH 79.11698838239673 SNX 852.45909408719 | | ADA 485.706094 | |
| 3.1.078242 | BRIAN MARCOTTE | ADDRESS REDACTED | | | BTC 0.00449332054149149 ETH 0.191503326717655 USDC 234.69066443539 | | | |
| 3.1.078243 | BRIAN MARGENET | ADDRESS REDACTED | | | BTC 0.00000093934821357 CEL 0.05088762578264B7 USDC 0.347779542994052 | | | |
| 3.1.078244 | BRIAN MARK MALCONIAN | ADDRESS REDACTED | | | AVAX 0.0147360231219299 BTC 0.2015137433340T6 CEL 0.857281535685862 MATIC 1267.74559850437 | AVAX 0.000170750082624155 BTC 0.000000000096769971 | | |
| 3.1.078245 | BRIAN MARK SHAFFER | ADDRESS REDACTED | | | ADA 786.653932210929 AVAX 2.79831780017S4 BTC 0.20646934201169303 DOT 5.120182973355173 ETH 1.38209032924135 MATIC 62.745107U990975 XRP 286.99D | | | |
| 3.1.078246 | BRIAN MARKHAM | ADDRESS REDACTED | | | BTC 0.00900185257317133 ETH 0.00439664186724D7 GUSD 0.013764305135860Z | | | |
| 3.1.078247 | BRIAN MARKHAM | ADDRESS REDACTED | | | BTC 0.000000392617440628 DE 0.00001820335096157Z5 | | | |
| 3.1.078248 | BRIAN MARKHARDT | ADDRESS REDACTED | | | ADA 6.61600588TO39 BTC 0.00197172988777004 SOL 0.07584474015B0547 USDC 125.11797640366 | ADA 0.0067557267629966 BTC 0.030656886581O951 SOL 0.000096072152940076 USDC 290747.26853295S | | |
| 3.1.078249 | BRIAN MARKS | ADDRESS REDACTED | | | ETH 4.3936185001675S3 MCDAI 74.4247182246478 USDC 0.013905474789T137 | | | |
| 3.1.078250 | BRIAN MARLEY | ADDRESS REDACTED | | | BTC 0.00113136651378764 CEL 4.46842304031262 USDC 2713.10691091144 | | | |
| 3.1.078251 | BRIAN MARLEY | ADDRESS REDACTED | | | BTC 0.00026577582436409 CEL 52.9327380038459 DOT 0.6861519449795543 ETH 0.00033775020185957 LINK 0.0688443538816732 LTC 0.000041371243529929 MATIC 0.676480618357386 SOL 0.59099593920D474 USDC 4.03348907562S | | | |
| 3.1.078252 | BRIAN MARQUES DOMINGUES | ADDRESS REDACTED | | | BTC 0.00094272881600D1 CEL 0.086998246592885S DOT 18.766048012242 | | | |
| 3.1.078253 | BRIAN MARR | ADDRESS REDACTED | | | BTC 0.000065180905O00188 ETH 0.000009125210753S02 MCDAI 0.010166337954264 | | | |
| 3.1.078254 | BRIAN MARSHALL | ADDRESS REDACTED | | | BTC 0.00268168957229804 CEL 0.06132503713230D3 | | | |
| 3.1.078255 | BRIAN MARSHALL | ADDRESS REDACTED | | | BTC 0.01115567481420I ETH 0.023723095519941162 USDC 929.13913201988 | | | |
| 3.1.078256 | BRIAN MARSHALL | ADDRESS REDACTED | | | AAVE 0.00130901721600142 BTC 0.000066633753079197 COMP 0.001408195847B598 DOT 51.9802838479707 ETH 0.00427382176108659 LINK 0.07877051658489842 LUNC 0.1282239315301Z1 MATIC 16.142673187815 SNX 0.162869310816162 SOL 6.20330765881921 USDC 0.545069558667022 | BTC 0.000000000648869701 LUNC 0.0000007387440474S8 | | |
| 3.1.078257 | BRIAN MARTASIN | ADDRESS REDACTED | | Yes | BTC 0.000131364902205765 USDC 3.469832152282B4 | BTC 0.0000000013718773S9 | | BTC 0.36617294348120G |
| 3.1.078258 | BRIAN MARTIN | ADDRESS REDACTED | | | BTC 0.00752818513288018 KLM 4153.6077831395S | | | |
| 3.1.078259 | BRIAN MARTIN | ADDRESS REDACTED | | | CEL 1.09096958884917 GUSD 0.00627412404902273 USDC 2.07476049853 | | | |
| 3.1.078260 | BRIAN MARTIN | ADDRESS REDACTED | | | BTC 0.0011594169110210I ETH 0.19104087405692T | | | |
| 3.1.078261 | BRIAN MARTINEZ | ADDRESS REDACTED | | Yes | BTC 0.0000150208097888Z7 ETH 0.217712600363079 USDC 13.140305446578 | BTC 0.00000000188556527 ETH 0.88017507822133 | | BTC 0.876403612990517 |
| 3.1.078262 | BRIAN MARTINEZ | ADDRESS REDACTED | | | BTC 0.000000001536987713 CEL 0.2589096299005S5 | | | |
| 3.1.078263 | BRIAN MARTINEZ | ADDRESS REDACTED | | | BTC 0.000019332158S4618 | | | |
| 3.1.078264 | BRIAN MARYIO | ADDRESS REDACTED | | | BTC 0.001079451168O7243 ETH 0.000760921184361419 | | | |
| 3.1.078265 | BRIAN MASAKA | ADDRESS REDACTED | | | ADA 53.1668879036392 BTC 0.027278405377849 ETH 0.3238623139485D6 SOL 13.6817127T62677 | BTC 0.00020244 | | |
| 3.1.078266 | BRIAN MASI | ADDRESS REDACTED | | | BTC 0.01037892925533347 GUSD 52.7202774300686 USDC 325.747419392I98 | | | |
| 3.1.078267 | BRIAN MASON | ADDRESS REDACTED | | | BTC 0.041085346Z907492 ETC 1.02203769279317 LTC 0.000010079207917475 | | | LTC 0.00000009271568317 |
| 3.1.078268 | BRIAN MASON | ADDRESS REDACTED | | | BTC 0.04594290789916I USDC 218.78218542133 | | | |
| 3.1.078269 | BRIAN MASON | ADDRESS REDACTED | | | BTC 0.00154729505679562 LTC 0.01303164439041A4 KLM 31.69425733671118 | | | |
| 3.1.078270 | BRIAN MASTERSON | ADDRESS REDACTED | | | AVAX 7.32091309067629 DOT 3.80292670433518 SNX 30.783036654639 SOL 1.51701109226766 | | | |
| 3.1.078271 | BRIAN MATHASON | ADDRESS REDACTED | | | BTC 0.0000034997554Z1197 GUSD 9.9684299543693Z USDC 0.375961978266186 | BTC 0.0021636539670334G GUSD 5604.87326928815 USDC 211.383809347035 | | |
| 3.1.078272 | BRIAN MATTHEW CEDARWALL | ADDRESS REDACTED | | | BTC 0.0000023760112234Z | | | |
| 3.1.078273 | BRIAN MATNEY | ADDRESS REDACTED | | | BTC 0.00001171807573172 ETH 0.000115173802845904 MCDAI 0.049263835900471S USDC 0.252984448186676 USDT ERC20 0.213819865370884 KLM 0.043461156623760D | | | |
| 3.1.078274 | BRIAN MATTE | ADDRESS REDACTED | | | CEL 0.061509473387913S ETH 0.010252482696998 LINK 0.010256821336675 SGB 308.754447780129 SNX 720.9808909903696 USDC 4.06075082160969 | | | |
| 3.1.078275 | BRIAN MATTHEW BLACK | ADDRESS REDACTED | | | BTC 0.00006333544730743S DOT 0.003210370348408I2 ETH 0.00023302591B579314 | | | BTC 0.0000000T968642407 |
| 3.1.078276 | BRIAN MATTHEW CHILDS | ADDRESS REDACTED | | | BTC 0.456547445677668 ETH 1.4873020701223S | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.078277 | BRIAN MATTHEW NASH | ADDRESS REDACTED | | | BSV 5.3505756877309B<br>BTC 0.23939626098269X<br>DOT 90.2521862552474<br>ETH 14.50758703946631<br>SNX 331.84758884035<br>UNI 84.78766163120Z7<br>ZRX 4427.47809465701 | | | |
| 3.1.078278 | BRIAN MATTHEW PEETERS | ADDRESS REDACTED | | | BTC 0.05794647103B8D47<br>CEL 0.33865076465409T<br>COMP 0.0042418443638991<br>DASH 0.00109085231680571<br>ETH 0.0150782620374831<br>LINK 0.00884212937080329<br>MATIC 7.1057900063022<br>OMG 0.00603533370944641<br>SGB 0.08932236002675Z<br>SNX 0.321354096446789<br>UNI 0.14951308859105<br>USDC 0.639269440425618<br>XLM 0.69086429114167<br>XRP 0.5620507092I8183<br>ZRX 0.1068040086137Z | | | |
| 3.1.078279 | BRIAN MATTHEW PERRY MENDIETA | ADDRESS REDACTED | | | ADA 1291.80165958017<br>BTC 0.399054564641849<br>ETH 2.3289107082498B<br>LINK 0.0158954110520123<br>MATIC 509.55484328D884<br>MCDAI 54.8395906374226<br>SGB 140.28508909S638<br>USDC 8795.85844798124<br>XLM 361.364674654477<br>XRP 1.43106727730005<br>ZRX 21.15978035679B5 | XTZ 6.117455 | | |
| 3.1.078280 | BRIAN MAURICE BAILLARGEON | ADDRESS REDACTED | | | BTC 0.000001393770371873<br>USDC 6.710107373760J | BTC 0.001449262110955B<br>USDC 0.0000007304477737 | | |
| 3.1.078281 | BRIAN MAVIS | ADDRESS REDACTED | | | MATIC 0.0828589411376044 | | | |
| 3.1.078282 | BRIAN MAXFIELD | ADDRESS REDACTED | | | ADA 1.913678763167B1<br>BCH 0.0049770284200D64<br>DOT 0.513772587066162<br>ETH 0.00500093165167138<br>LINK 0.0725524286677242<br>LTC 0.066569976980S018<br>MATIC 21.5033559200113<br>SNX 0.351152446770129<br>SUSHI 0.1075320526S011<br>UNI 0.0248442441873959 | SNX 125.27897022000B | | |
| 3.1.078283 | BRIAN MAXWELL | ADDRESS REDACTED | | | BTC 0.01704237603344I9<br>DOT 27.607052596B2954<br>ETH 0.1198884968341B | | | |
| 3.1.078284 | BRIAN MAXWELL BAKER | ADDRESS REDACTED | | | BTC 0.100886327250B1<br>USDC 149.64408834475<br>USDT ERC20 94.317516319I906 | BTC 0.0024307243585804<br>CEL 129.818179680904<br>USDC 0.003297 | | |
| 3.1.078285 | BRIAN MAYER | ADDRESS REDACTED | | Yes | AAVE 0.99758759793663I<br>BTC 0.0000321533723127B<br>DOT 21.608538641287B<br>ETH 1.3339632107775J<br>LINK 0.428123574833547<br>LTC 26.120137476637<br>USDC 0.100162841385143 | | BTC 0.1001<br>LINK 151<br>USDC 30.3646123402187 | BTC 0.13417190775681B |
| 3.1.078286 | BRIAN MAYES | ADDRESS REDACTED | | | ADA 3.2124711028418Z<br>BTC 0.000001510637988004<br>MATIC 2.43642064167463 | | | |
| 3.1.078287 | BRIAN MAYO | ADDRESS REDACTED | | | ADA 0.208898672767D3<br>BTC 0.052825414347685<br>ETH 0.76318784100115<br>MATIC 44.15689069739524<br>USDC 0.30498D8854921SB | | | |
| 3.1.078288 | BRIAN MAYS | ADDRESS REDACTED | | | ADA 0.00031841831470532<br>AVAX 0.00293918267139685<br>BCH 0.00000017970614749<br>BTC 0.38714955397D489<br>CEL 0.02396904342244614<br>DASH 0.0000001933020509I<br>DOT 0.00000091930205091<br>ETH 1.09684757765905<br>LTC 0.00000049773642902<br>LUNC 0.000003696209163289<br>MATIC 0.000057323865471211<br>PAXG 3.202550662299998-08<br>SNX 0.00012117839865171S<br>SOL 0.000008864608760726<br>USDC 0.00306674949965082<br>XLM 0.01161585900024252<br>XTZ 9.85782510183129E-05 | ADA 0.318336B65246629<br>BCH 0.0009637293361840429<br>DASH 0.001080885859157S<br>DOT 0.00068818823493B323<br>LTC 0.00187957935332425<br>LUNC 0.00417426727719664<br>MATIC 0.0892886757336807<br>PAXG 0.0000642079512989<br>SNX 0.058940949418992<br>SOL 0.000005795992500309<br>XTZ 0.15481645983580B | | |
| 3.1.078289 | BRIAN MAZZA | ADDRESS REDACTED | | | BSV 1.06273016B5157<br>BTC 0.0042231114959D195<br>ETH 0.034715660940429<br>SNX 5.36893912639974<br>USDC 24.269985D013151 | | | |
| 3.1.078290 | BRIAN MC LOUGHLIN | ADDRESS REDACTED | | | PAXG 0.0154018175774086 | | | |
| 3.1.078291 | BRIAN MCARDLE | ADDRESS REDACTED | | | ADA 89.77762036900912<br>BTC 0.2733891352821711 | | | |
| 3.1.078292 | BRIAN MCCAFFERY | ADDRESS REDACTED | | | BTC 0.168653443366121<br>ETH 1.173333175S2028<br>MATIC 4072.84405409907<br>USDC 0.758925644696569 | | | |
| 3.1.078293 | BRIAN MCCANN | ADDRESS REDACTED | | | AAVE 0.00002526<br>ADA 113.17700949014<br>BTC 0.1048193909<br>BTC 0.104673297021486<br>CEL 57.875245326255<br>ETH 2.07812688034188<br>LINK 0.80828719S<br>LTC 0.00000000474460724S<br>MANA 88.94898372<br>MATIC 795.35380856<br>SNX 0.00092932<br>SOL 3.22763<br>SUSHI 0.0004632843169T9434<br>UNI 0.0004356<br>USDC 0.036 | | | |
| 3.1.078294 | BRIAN MCCARTHY | ADDRESS REDACTED | | | ETH 0.00000324841761574 | | | |
| 3.1.078295 | BRIAN MCCARTHY | ADDRESS REDACTED | | | BTC 0.0000019323700210S8<br>CEL 1.0951723880365S | | | |
| 3.1.078296 | BRIAN MCCASLIN | ADDRESS REDACTED | | | BTC 0.00905620839288075<br>XRP 484.371049 | | | |
| 3.1.078297 | BRIAN MCCLEAN | ADDRESS REDACTED | | | BTC 5.91748522436199E-06<br>MATIC 0.3879162179068166<br>XLM 0.20061368B390579 | | | |
| 3.1.078298 | BRIAN MCCLEARY | ADDRESS REDACTED | | | BTC 0.0176854272668414<br>ETH 0.2341004246231576 | | | |
| 3.1.078299 | BRIAN MCCLELLAN | ADDRESS REDACTED | | | BTC 0.00079047045529614<br>ETH 0.0290678865687358<br>SOL 40.73690722955996 | BTC 1.02449073090327<br>ETH 9.28427309826488 | | |
| 3.1.078300 | BRIAN MCCLUSKEY | ADDRESS REDACTED | | | BTC 0.00000013053429038<br>ETH 0.0000028556281708B4<br>MATIC 0.00316914234441518<br>SOL 0.000000391174311162 | BTC 0.00000062095982D554<br>ETH 0.000003634541456S3<br>MATIC 0.0000009920027294D7<br>SOL 0.0172832974325472 | | |
| 3.1.078301 | BRIAN MCCONNAUGHY | ADDRESS REDACTED | | | ETH 0.000019755024197987 | ETH 0.918220250I2712 | | |
| 3.1.078302 | BRIAN MCCORMACK | ADDRESS REDACTED | | | MATIC 1427.45824920755<br>CEL 8.6224317698978B<br>XRP 4666.7393830568 | | | |
| 3.1.078303 | BRIAN MCCOY | ADDRESS REDACTED | | | BTC 0.001231384655643T7 | | | |

Schedule 1 Nonpriority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.078304 | BRIAN MCCREADY | ADDRESS REDACTED | | | BSV 0.000083812718019903<br>BTC 0.000215728081310789<br>COMP 0.00314865543180884<br>DASH 0.000833556412910027<br>DOGE 0.889575482167797<br>ETC 0.057536081780788<br>ETH 0.00222748849615005<br>MATIC 30.3944181447321<br>SNX 0.968906238672487<br>USDC 1.21528184436392<br>ZEC 0.00140835910991218<br>ZRX 0.227425606649959 | BSV 0.000000080525285544<br>BTC 0.000000996049934888<br>COMP 10.1403020166792<br>DASH 22.0168635938807<br>DOGE 9989.60701503876<br>ETC 144.507306500134<br>ETH 2.19108429077799<br>SNX 404.737373165735<br>USDC 0.000000611310395515<br>ZEC 15.8189422567817<br>ZRX 2553.59053447129 | | |
| 3.1.078305 | BRIAN MCCURDY | ADDRESS REDACTED | | | BTC 0.025949202257742 | | | |
| 3.1.078306 | BRIAN MCCURDY | ADDRESS REDACTED | | | ADA 358.198412621834<br>BTC 0.122767578196753<br>DOGE 298.870003383964<br>ETH 0.17714382144297<br>SOL 2.14714371814109<br>USDC 226.633995830655 | | | |
| 3.1.078307 | BRIAN MCDONALD | ADDRESS REDACTED | | | ADA 0.0317551073734617<br>BTC 0.0370006403368002<br>ETH 0.0339158602643088<br>MATIC 0.000851885974111262<br>USDC 0.384796835517811 | | | |
| 3.1.078308 | BRIAN MCDONALD | ADDRESS REDACTED | | | BTC 0.000771083898586815<br>USDC 19.5625996207076 | | | |
| 3.1.078309 | BRIAN MCDONNELL | ADDRESS REDACTED | | | BTC 0.000004828911017277<br>CEL 9.58826360289858 | | | |
| 3.1.078310 | BRIAN MCGLASHAN | ADDRESS REDACTED | | | CEL 0.239827341420595<br>USDC 46.44517 | | | |
| 3.1.078311 | BRIAN MCGLEW | ADDRESS REDACTED | | | ADA 286.935197824331<br>DOT 18.1184685873851 | | | |
| 3.1.078312 | BRIAN MCGRATH | ADDRESS REDACTED | | | 1INCH 102.326629254796<br>AAVE 0.614334925220483<br>AVAX 5.68979920878369<br>BTC 0.000000666435572731<br>COMP 1.3961753562415<br>ETH 0.000629108224252339<br>KNC 0.416409373736796<br>MATIC 647.969004330907<br>MCDAI 1.3321766897319<br>OMG 0.00517643232024494<br>PAX 0.14298484704306<br>USDC 0.334781021691348<br>USDT ERC20 9.95690400233966 | BTC 0.000000005955334302 | | |
| 3.1.078313 | BRIAN MCGRATH | ADDRESS REDACTED | | | BTC 3.44188007399991-08<br>ETH 0.000000804248654559<br>LINK 0.000058691868825737<br>LTC 0.000013380923138311<br>MATIC 0.016995882463086<br>SNX 0.00230902488203313<br>XLM 2.59580568729809 | | | |
| 3.1.078314 | BRIAN MCGRAW | ADDRESS REDACTED | | | 1INCH 86.9255649270954<br>BTC 0.00118531979643559<br>ETH 14.4692416684463<br>GUSD 1040.90506049486<br>MATIC 778.160092443795 | | | |
| 3.1.078315 | BRIAN MCHALE | ADDRESS REDACTED | | | BTC 0.00015210510809089<br>USDC 15194.8502917594 | | | |
| 3.1.078316 | BRIAN MCLACHLAN | ADDRESS REDACTED | | | XRP 1325.26065043979 | | | |
| 3.1.078317 | BRIAN MCLEOD | ADDRESS REDACTED | | | ADA 417.240704933794<br>BCH 0.00153393382767785<br>BTC 0.204499739900444<br>CEL 1.15116891753898<br>EOS 56.9454349986024<br>ETH 6.319051100948095<br>LTC 3.93540101914662<br>SGB 122.389521674462<br>USDC 0.417506703869964<br>XLM 849.676569464886<br>XRP 0.000000328289414231<br>ZRX 305.328263739478 | | | |
| 3.1.078318 | BRIAN MCLOUGHLIN | ADDRESS REDACTED | | | BTC 0.0000170194030314153<br>ETH 0.000188179166558577 | | | |
| 3.1.078319 | BRIAN MCMULLEN | ADDRESS REDACTED | | | BNB 0.1<br>BTC 105.449760707348<br>CEL 42992.1750257279<br>ETH 729.60073751984<br>PAXG 554.353815106245<br>USDC 586306.88337863<br>USDT ERC20 124564.99844206 | | | |
| 3.1.078320 | BRIAN MCNALLY | ADDRESS REDACTED | | | BTC 0.000842057625625277<br>ETH 0.0404340788150727 | | | |
| 3.1.078321 | BRIAN MCNETT | ADDRESS REDACTED | | | ETH 0.124348468284135 | | | |
| 3.1.078322 | BRIAN MEADE | ADDRESS REDACTED | | | EOS 0.00881372704420043<br>LINK 0.0114495015833715<br>XLM 0.378897150138843 | | | |
| 3.1.078323 | BRIAN MEDAGOVICH | ADDRESS REDACTED | | | ADA 0.150834210071205<br>BTC 0.000000288173482574<br>ETH 0.0000008589031646121 | | | |
| 3.1.078324 | BRIAN MEDINA | ADDRESS REDACTED | | | BTC 0.000002219796157413<br>ETH 0.0000000687214345647 | BCH 0.000000004225333338<br>BTC 0.000000001134715569 | | |
| 3.1.078325 | BRIAN MEDINA | ADDRESS REDACTED | | | CEL 1.26368997620072<br>USDC 1.85433425392538 | XLM 0.000000026850710037 | | |
| 3.1.078326 | BRIAN MEDLOCK | ADDRESS REDACTED | | | BTC 0.0000000036614455 | | | |
| | | | | | BTC 0.000000001929701595<br>CEL 0.0046506833900908<br>SGB 0.105442995060917<br>XRP 0.000000294993761 | | | |
| 3.1.078327 | BRIAN MEHLER | ADDRESS REDACTED | | | USDC 1.09580064510009 | | | |
| 3.1.078328 | BRIAN MEISNER | ADDRESS REDACTED | | | ADA 2.99660538673329<br>AVAX 0.129269383264315<br>BTC 0.000089659464651576<br>ETH 0.0171236109458877<br>LINK 0.0889301905830762<br>MATIC 2.1670704294461<br>SNX 0.145908730183172<br>SOL 0.0501365495487321 | BTC 0.00000008508286715<br>SOL 0.00000000597826778 | | |
| 3.1.078329 | BRIAN MELCHER | ADDRESS REDACTED | | | USDC 0.161395538978125<br>ADA 176.028612040957<br>AVAX 4.15235920810059<br>BTC 0.0216605134484482<br>CEL 437.476162823392<br>DOT 22.8933657148425<br>ETH 0.466200792492317<br>LINK 1485.53661825078<br>MATIC 182.955397119609<br>SOL 2.84569436506651<br>USDC 26096.4305383625 | LINK 0.758725341426403<br>USDC 2 | | |
| 3.1.078330 | BRIAN MELLOY | ADDRESS REDACTED | | | ADA 0.105107283187416<br>COMP 0.000900925187454843<br>ETH 0.000307959822010185<br>LINK 0.00135045924830243<br>MATIC 0.441356728252548<br>UNI 0.0131662958343819<br>USDC 0.0300964226778811<br>XLM 0.0016750815194038 | | | |
| 3.1.078331 | BRIAN MENDEZ | ADDRESS REDACTED | | | ETH 10.0776368903601 | | | |
| 3.1.078332 | BRIAN MENDIS | ADDRESS REDACTED | | | BTC 0.000579484624003S<br>CEL 3.02553864162291<br>USDT ERC20 225.736849699827 | | | |
| 3.1.078333 | BRIAN MENG | ADDRESS REDACTED | | | ADA 0.564591165557688<br>AVAX 0.0200533122723876<br>BTC 0.0000222423019557965<br>DOT 0.209121357205443<br>ETH 0.00384759904550265<br>MANA 0.000000278302575187<br>MATIC 0.493084427488301<br>USDC 1.41165539255785 | ADA 1005.41456926343<br>AVAX 16.1706903473683<br>BTC 0.191218868944469<br>DOT 102.120680589426<br>ETH 1.34057633311423<br>MANA 0.00908252700928219<br>MATIC 297.61699451944 | | |
| 3.1.078334 | BRIAN MERCADO | ADDRESS REDACTED | | | SNX 729.144786186251 | | | |
| 3.1.078335 | BRIAN MERCADO VENTURA | ADDRESS REDACTED | | | CEL 1.05170130254224 | | | |
| 3.1.078336 | BRIAN MEREDITH GOFF | ADDRESS REDACTED | | | BTC 0.000101624184579664 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.078337 | BRIAN MESICK | ADDRESS REDACTED | | | BTC 0.0000196262212777713 SNX 0.0128589344439695 | | | |
| 3.1.078338 | BRIAN MESROPYAN | ADDRESS REDACTED | | | AVAX 0.7413055861639882 BTC 0.0052867145780875B | | | |
| 3.1.078339 | BRIAN MESSER | ADDRESS REDACTED | | | BTC 2.03112393986499E-06 ETH 0.00015134804983982 | | | |
| 3.1.078340 | BRIAN MESSER | ADDRESS REDACTED | | | BTC 0.0010157310146313 USDC 323.077027271696 | | | |
| 3.1.078341 | BRIAN METCALF | ADDRESS REDACTED | | | BTC 0.00117140238928725 USDC 4.61603986895742 | | | |
| 3.1.078342 | BRIAN METZGER | ADDRESS REDACTED | | | BCH 0.0000001400229030379 LINK 0.0000019587445334823 LTC 0.00000062354528757Z MATIC 2.39398430707383 MCDAI 0.331293732002055 USDC 14.697143534B713 XLM 0.247347598957396 | BCH 0.00105988232894804 LINK 0.0105572742282575 LTC 0.000360513549778B MATIC 3180.85058025787 | | |
| 3.1.078343 | BRIAN MEYER | ADDRESS REDACTED | | | BTC 0.000117608000635619 | | | |
| 3.1.078344 | BRIAN MICHAEL CLEMENTS | ADDRESS REDACTED | | | USDC 0.029790223031769B | | | |
| 3.1.078345 | BRIAN MICHAEL CORNELL | ADDRESS REDACTED | | | ADA 19749.7227985462 BTC 0.756284610462272 CEL 8659.91815517623 ETH 11.0368720685178 LINK 0.0005933179324191SB MATIC 10661.2218868456 SNX 550.470896094324 USDC 5396.54066831128 | | | |
| 3.1.078346 | BRIAN MICHAEL CURLEY | ADDRESS REDACTED | | | AAVE 2.67219349072526 BTC 0.0012023994392617B DOT 5.507854273393B3 ETH 1.19988717606548 MATIC 1458.04372897322 USDC 4759.36226679143 | | | |
| 3.1.078347 | BRIAN MICHAEL HILL | ADDRESS REDACTED | | | AAVE 0.0054510796705867 ADA 2.84662283017292 AVAX 0.0217564202061204 BTC 0.000029162308368674 CEL 0.525259153334105 COMP 0.000722800438544113 DOT 0.107207066488477 ETH 0.00457226645706279 LINK 0.0322873819662968 LTC 0.0834393467518098 LUNC 0.123604588576723 MATIC 3.36682736832497 PAXG 0.000308651708433955 SOL 0.0235691859281545 UNI 0.0354620233510341 XLM 0.5116539286651B ZEC 0.00027203582158B9521 | AVAX 0.0000001042462810B9 BTC 0.000000864950494819 DOT 0.0000003612892153807 ETH 0.0000013404266775B LINK 0.00000008520846887 MATIC 0.00000052304529425 SOL 0.0000000896974663238 ZEC 0.00000098613781564 | | |
| 3.1.078348 | BRIAN MICHAEL NEPHEW | ADDRESS REDACTED | | | BTC 0.02534142959338787 | | | |
| 3.1.078349 | BRIAN MICHAEL PERMUTT | ADDRESS REDACTED | | | BTC 0.00000271487676453B CEL 43.9484344278359 ETH 0.000053532722007689 MATIC 24.467832020142 USDC 16.06553153131591 | BTC 0.000000028745599959 MATIC 0.008394699139678516 USDC 19992.3321743884 | | |
| 3.1.078350 | BRIAN MICHAEL SUTTON | ADDRESS REDACTED | | | AVAX 0.00050977477933413 | AVAX 0.320915465702158 | | |
| 3.1.078351 | BRIAN MICHAEL WATTS | ADDRESS REDACTED | | | ETH 0.00171175562891853 | | | |
| 3.1.078352 | BRIAN MICHEL | ADDRESS REDACTED | | | BTC 0.00076936657943B1 CEL 72.2081365113222 ETH 9.79516431797978 LINK 84.1429108054427 UNI 67.5018112563247 | | | |
| 3.1.078353 | BRIAN MILES | ADDRESS REDACTED | | | MATIC 171.316879397768 | | | |
| 3.1.078354 | BRIAN MILLER | ADDRESS REDACTED | | | BCH 0.17824349082763 BTC 0.0288762660953036 ETH 0.173727041042171 USDC 4450.9255594682 XLM 0.054466802300707B | | | |
| 3.1.078355 | BRIAN MILLER | ADDRESS REDACTED | | | BTC 0.161698790292399 ETH 0.894311057206663 GUSD 0.813775308065798 | | | |
| 3.1.078356 | BRIAN MILO | ADDRESS REDACTED | | Yes | BAT 0.000180838811102583 BTC 0.00000008906867322 CEL 0.000639910423032503 DASH 0.000013165423069864 ETH 0.00000039910041733 KNC 0.000050083672519713 LINK 0.000552341882446748B LTC 0.00000042373430926 MATIC 0.00496862034712279 SGB 0.00205339608419973 UNI 0.00208347174664203G USDC 0.00247676353823889 USDT ERC20 3.54309717680058 XRP 0.007402702926156598 | BAT 1.945017977706571 BCH 0.314747911648919 CEL 0.69431412926927B DASH 0.041105796145768S ETH 1.26302263588114 KNC 0.590295179891609 LINK 525.184100579155 LTC 0.00132285904222222 MATIC 3.81980991609367 SGB 2.06611948B47579 UNI 0.02102845885112704 USDC 0.0039331526157365B | BTC 5.24987237616579 ETH 5.06480646491459 LINK 2125.45687993689 | |
| 3.1.078357 | BRIAN MINKS | ADDRESS REDACTED | | | BTC 0.000085637100742489 CEL 16.6731869678196 ETH 0.217263861989483 USDC 612.50130905890B | | | |
| 3.1.078358 | BRIAN MINZLAFF | ADDRESS REDACTED | | | BAT 2026.76956265S12 BCH 9.18632769S2677 BTC 4.565010988330B6 CEL 1.151168927513898 COMP 3.29072333224144 DASH 12.3898077091267 EOS 251.971626768B01 ETC 106.371672852087 ETH 52.5471910229435 LINK 468.3973055S905 MATIC 1197.70979820065 OMG 0.03298727130B7921 SNX 82.828443783037 UNI 97.7077160587188 XLM 1.93192686035861 XRP 0.102425268072293 ZEC 10.325161685873 ZRX 3334.69063639909 | | | |
| 3.1.078359 | BRIAN MIRSHAFIEE | ADDRESS REDACTED | | | ETH 3.70800347485299 | | | |
| 3.1.078360 | BRIAN MISNER | ADDRESS REDACTED | | | BTC 0.0357277308265196 DASH 3.67385753153794 ETH 1.128065005710922 | | | |
| 3.1.078361 | BRIAN MITCHELL | ADDRESS REDACTED | | | BTC 0.0022544658102977G ETH 0.00326487166993564 MATIC 0.537221743338366 | | | |
| 3.1.078362 | BRIAN MITCHELL | ADDRESS REDACTED | | | BTC 0.0033557310146342S | | | |
| 3.1.078363 | BRIAN MITCHELL | ADDRESS REDACTED | | | AAVE 2.44996657656S45 AVAX 13.7308265171594 BTC 0.101758090077329 ETH 1.21427340043097 MATIC 1721.94909166112 | | | |
| 3.1.078364 | BRIAN MITCHELL KINNEY | ADDRESS REDACTED | | | ADA 1009.87660374179 BTC 0.0267127515606826 ETH 0.0427123858066293 MATIC 1087.70086337893 SGB 2580.42300931603 | | | |
| 3.1.078365 | BRIAN MIZDHURI | ADDRESS REDACTED | | | BTC 0.00002484710732142D6 | | | |
| 3.1.078366 | BRIAN MOKORO | ADDRESS REDACTED | | | BTC 0.000808537061312055 ETH 5.01909517117957 GUSD 0.343726465099298 | | | |
| 3.1.078367 | BRIAN MOLITOR | ADDRESS REDACTED | | | BTC 0.373109560081221 ETH 4.09077125954847 LINK 1491.57785151533 | | | |
| 3.1.078368 | BRIAN MONIZ | ADDRESS REDACTED | | | BTC 0.0000001168339030874 | | | |
| 3.1.078369 | BRIAN MONROE | ADDRESS REDACTED | | | GUSD 224.325662416905 MCDAI 74.4507331899202 | | | |
| 3.1.078370 | BRIAN MONROW | ADDRESS REDACTED | | | ADA 391.67052861672S BTC 0.02331548085842T9 DOT 5.59446129528185 ETH 0.40234200197706B1 | | | |
| 3.1.078371 | BRIAN MONTUORI | ADDRESS REDACTED | | | ETH 0.00858813924865542 | | | |
| 3.1.078372 | BRIAN MOORE | ADDRESS REDACTED | | | BTC 0.0000000165200666S9 ETH 0.0000000015902149557 USDC 0.00210393129919157 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.078373 | BRIAN MOORE | ADDRESS REDACTED | | | BCH 0.020152361091023<br>BTC 0.000013973254182299<br>DASH 0.012877343727336<br>EOS 4.3134687305 1987<br>LINK 0.000388845883728733<br>XLM 0.036649543381 1585<br>XRP 0.031880239828 2323 | | | |
| 3.1.078374 | BRIAN MOORE | ADDRESS REDACTED | | | AAVE 1.014759935 39974<br>ADA 10085.636344 0748<br>BNB 17.97850994 1354<br>BSV 0.104804192122377<br>BTC 0.100908554711111<br>CEL 301.4894283602 43<br>COMP 1.00431763034502<br>DASH 1.01588485499 078<br>DOGE 496.173157433913<br>DOT 0.048553607917243<br>ETC 0.832231787762122<br>ETH 22.207515050 268<br>MATIC 0.769048283277 47<br>OMG 61.385229719 4626<br>SGB 151.47<br>SNX 41.849883314 2082<br>UNI 15.830644422591<br>XLM 0.000000012845101444<br>XRP 814.43326100 8452<br>ZRX 561.544639302124 | | | |
| 3.1.078375 | BRIAN MORAN | ADDRESS REDACTED | | | BTC 0.009303964587390 49<br>ETH 0.204651171459034<br>GUSD 2.171601536 88865<br>MATIC 0.00437606650 19861<br>PAXG 0.000360855035 164219<br>SNX 0.07274407343 6897<br>USDC 0.96542167700 6257 | | | |
| 3.1.078376 | BRIAN MORAN | ADDRESS REDACTED | | | BTC 0.000333734431028911<br>ETH 0.01037723993671 96 | | | |
| 3.1.078377 | BRIAN MORGAN | ADDRESS REDACTED | | | BTC 0.00000260641495 6076 | | | |
| 3.1.078378 | BRIAN MORGAN | ADDRESS REDACTED | | | USDC 0.061214398115 3354 | | | |
| 3.1.078379 | BRIAN MORGAN | ADDRESS REDACTED | | | BTC 0.000025385359256 932<br>CEL 0.2201591460 25622<br>XRP 0.4962382094 86211 | | | |
| 3.1.078380 | BRIAN MORGAN | ADDRESS REDACTED | | | BTC 0.001110968307 6499<br>MATIC 1079.5983 5858931 | | | |
| 3.1.078381 | BRIAN MORGAN | ADDRESS REDACTED | | | ADA 0.000500308486 703601 | | | |
| 3.1.078382 | BRIAN MORGAN | ADDRESS REDACTED | | | BCH 0.000239349034 4398<br>BTC 0.00000000869288 3209<br>CEL 0.010587021380 0454<br>LTC 0.00022361428626 9855<br>PAX 0.3005577639 61272<br>SGB 0.015053143813 4268<br>USDC 0.00554115904 680072<br>XLM 0.403117567356591<br>XRP 0.0984684733 577633<br>ZRX 0.106613854634 14 | | | |
| 3.1.078383 | BRIAN MORI | ADDRESS REDACTED | | | BCH 0.000000093814 12027<br>BTC 0.00441595824 142095<br>CEL 3.0597429015 3603<br>ETH 0.01161638248045 885 | | | |
| 3.1.078384 | BRIAN MORIN | ADDRESS REDACTED | | | ADA 13576.45140 15839<br>BTC 0.012302700524 85307<br>ETH 4.07063245 5593<br>SOL 5.22329758 626183 | | | |
| 3.1.078385 | BRIAN MORRELL | ADDRESS REDACTED | | | ADA 1989.423126 78935<br>BTC 0.032301633963 88854<br>ETH 0.44202657766 2957<br>MATIC 956.468531 7462<br>XLM 227.360600 5064967 | | | |
| 3.1.078386 | BRIAN MORRIS | ADDRESS REDACTED | | Yes | ADA 0.07353153310 85442<br>BTC 0.00269558 4336<br>CEL 0.015891573482 8609<br>ETH 0.000013863534 015318<br>MANA 0.007050917630 65341<br>MATIC 411.969443 624097<br>USDC 41.4228299807547 | ADA 3.1670343788 6468<br>BAT 16.236095844 336<br>ETH 0.000025837710 20246<br>MANA 0.004728383437 82227<br>USDC 4.804 | | ETH 0.5074026421 18043 |
| 3.1.078387 | BRIAN MORRIS | ADDRESS REDACTED | | | BTC 0.000615922072012931<br>ETH 0.00914244857 52068<br>MCDAI 0.03521954 048768<br>XLM 0.00675574853 003042 | BTC 0.00000007049 004667 | | |
| 3.1.078388 | BRIAN MORRISON | ADDRESS REDACTED | | | BTC 0.000114275782669095 | | | |
| 3.1.078389 | BRIAN MORRISON | ADDRESS REDACTED | | | BTC 0.001093020862 54902<br>ETH 0.010394560618 7775<br>LINK 0.2248306165 40036<br>MATIC 1432.733165 70237<br>SOL 0.2810205859 83422<br>USDC 107.201032 7342S2 | ETH 0.00000069739 6389049<br>LINK 0.00000036035 9282409<br>SOL 0.00000003434 26404253 | | |
| 3.1.078390 | BRIAN MORRISON | ADDRESS REDACTED | | | ADA 511.432426 8037 18<br>BTC 0.05209093061 28971<br>SOL 33.26097752 03942 | ETH 0.00045296306 7745674 | | |
| 3.1.078391 | BRIAN MORRITT | ADDRESS REDACTED | | | MATIC 3.6010462174 4544<br>MCDAI 42.3978452 841409 | | | |
| 3.1.078392 | BRIAN MORTORANO | ADDRESS REDACTED | | | ADA 38.929163974 2564<br>BTC 5.5088391790 099990 07<br>ETH 0.00128343517 183988<br>USDC 0.433115134 574758<br>XLM 26.00251653 05661S | | | |
| 3.1.078393 | BRIAN MOSER | ADDRESS REDACTED | | | BTC 0.002042532470 92146 | | | |
| 3.1.078394 | BRIAN MOSES | ADDRESS REDACTED | | | BTC 0.204981209583219 | ETH 0.06149 | | |
| 3.1.078395 | BRIAN MOSICH | ADDRESS REDACTED | | | USDC 281.702513947 361<br>BTC 0.053298102690 1053<br>DOT 5.3545748104 2742 | USDC 2736.56 | DOT 2.37 | |
| 3.1.078396 | BRIAN MOSKIAL | ADDRESS REDACTED | | | MATIC 218.796552 529314<br>AAVE 0.02521001199 21941<br>ADA 1.221557710 1864<br>AAVE 0.011776408124 0875<br>BTC 0.000403290494 682382<br>ETH 0.00135523915 310838<br>LINK 0.01312190890 32973<br>SOL 0.0427060389 51453<br>UNI 0.0586535740 365079 | ADA 0.000000153919 32281<br>BTC 0.000000039743 38558<br>SOL 0.00000000563 44756 | | |
| 3.1.078397 | BRIAN MOSKOWITZ | ADDRESS REDACTED | | | GUSD 5.0224962621 1332 | | | |
| 3.1.078398 | BRIAN MOSS | ADDRESS REDACTED | | | BAT 0.000300985340 67449<br>BCH 0.001793604466 93058<br>BTC 0.0005320875229 96452<br>CEL 0.0374022161 23864<br>DASH 0.003623579627 63551<br>ETH 0.001012655987 94078<br>ETC 0.075407611360 924<br>ETH 3.959622970031 09E-05<br>KNC 0.000240546033 09281<br>LTC 0.00586357614 168909<br>OMG 0.00001021426 164944<br>SGB 350.219445 85476<br>USDC 0.002341764 872 5074<br>XLM 2.17358149007 049<br>XRP 0.00000012381 392443<br>ZRX 0.0000694485 21760394 | BAT 1.31589465162 449<br>BCH 6.33719838 968391<br>BTC 0.781042793 004507<br>CEL 12.52287994 89721<br>DASH 9.1087629207 4026<br>ETC 73.6262782 261367<br>ETH 0.029593271 201403<br>KNC 1646.7950 28738<br>LTC 14.735218117 9651<br>OMG 0.08943631 8291667<br>USDC 1.485949927 62663<br>XLM 0.000000265 9215843 49<br>ZRX 0.599298878 609591 | | |
| 3.1.078399 | BRIAN MOWBRAY | ADDRESS REDACTED | | | LINCH 0.18586337 3159807<br>AAVE 12.299153390 8742<br>ADA 360.445193 547048<br>BTC 0.11289027 8056818<br>CEL 2344.219340 64474<br>ETH 9.68176665 740353<br>LINK 0.03588386 53819959<br>LTC 0.00026447025 8634442<br>MCDAI 0.05083721 99341929<br>SNX 0.68080279 131657 | | | |
| 3.1.078400 | BRIAN MOYLETT | ADDRESS REDACTED | | Yes | BTC 0.43142611600 2353<br>ETH 2.86105092570 389<br>SOL 121.10603165 9048 | | | ETH 3.1476730826 7363 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.078401 | BRIAN MOYO | ADDRESS REDACTED | | | BTC 0.0123693619714016<br>CEL 29.2600340750009<br>ETH 0.164841735242<br>MATIC 113.19145348<br>USDC 0.0874100153652272 | | | |
| 3.1.078402 | BRIAN MROCZENSKI | ADDRESS REDACTED | | | BTC 0.0424578783837243<br>COMP 0.0525302442329504<br>ETC 31.4688070065492<br>ETH 2.2066283737425<br>MATIC 150.667550710884<br>MCDAI 26.783972471334<br>SNX 18.0773344117442 | ETC 2.401984609 | | |
| 3.1.078403 | BRIAN MUELLER | ADDRESS REDACTED | | | BTC 0.0000427521459165647 | | | |
| 3.1.078404 | BRIAN MUGICA | ADDRESS REDACTED | | | BTC 0.065208597293435858<br>COMP 0.07350542090086137<br>ETH 1.20761298436624<br>GUSD 2.543548145667<br>LINK 12.14766025685536<br>LTC 0.00476574860042442<br>MATIC 481.869549836999<br>USDC 0.00254130523398397<br>USDT ERC20 0.167634689754032<br>XLM 24.21869326707647 | GUSD 0.00607060791323853 | | |
| 3.1.078405 | BRIAN MULA | ADDRESS REDACTED | | | ADA 291.377930465599<br>BTC 0.052446518909354<br>ETH 0.12495234016795<br>MATIC 7842.37651481783 | | | |
| 3.1.078406 | BRIAN MULCAHEY | ADDRESS REDACTED | | | ADA 350.844634451219<br>BAT 1041.39401373657<br>BTC 0.00689928596889336<br>DOT 24.0829910845716<br>ETH 7.34138832910513<br>LINK 9.94056021014533<br>LTC 11.736707828136<br>USDC 7675.00739778388 | | | |
| 3.1.078407 | BRIAN MULLAN | ADDRESS REDACTED | | | BTC 0.00162445979109626<br>BUSD 0.007496<br>CEL 1.40614823876546<br>ETH 0.000004482113436172<br>USDC 0.050683203232989<br>XRP 20.567068051514 | | | |
| 3.1.078408 | BRIAN MULVEY | ADDRESS REDACTED | | | BTC 0.87653594698503<br>CEL 66.5128497864412<br>ETH 3.07389027507495<br>LINK 18.5974190750352<br>MATIC 848.670888982407 | | | |
| 3.1.078409 | BRIAN MUMM | ADDRESS REDACTED | | | ADA 105R.56330448693<br>BAT 48.0285321428028<br>BTC 1.825402301073445<br>CEL 2063.93782233229<br>COMP 0.0527805039902241<br>EOS 4.19817330991231<br>ETH 61.5985803808491<br>KNC 3.23870026157745<br>LINK 215.918132228192<br>MATIC 3438.3394797683<br>MCDAI 42.36641562570374<br>UMA 0.173681369942276<br>XLM 97.06305444600601 | CEL 24574.4261 | | |
| 3.1.078410 | BRIAN MUNOZ | ADDRESS REDACTED | | | BTC 0.000000848544418212 | | | |
| 3.1.078411 | BRIAN MUNROE | ADDRESS REDACTED | | | BTC 8.024777388390991-05<br>ETH 0.000028446105912934<br>LINK 0.000826823208126776<br>SGB 405.147329255379<br>USDC 0.00623349712919476 | | | |
| 3.1.078412 | BRIAN MUNYUNI | ADDRESS REDACTED | | | BTC 0.010908031345037<br>XRP 0.000008540940652441 | | | |
| 3.1.078413 | BRIAN MURDOCK | ADDRESS REDACTED | | | BTC 0.000000459118230961<br>ETH 5.3006633932732<br>MATIC 0.352651558833722<br>USDC 0.0669537600593573 | | | |
| 3.1.078414 | BRIAN MURPHY | ADDRESS REDACTED | | | USDC 101930.895581009 | | | |
| 3.1.078415 | BRIAN MURRAY | ADDRESS REDACTED | | | ADA 102.704293965187<br>BTC 0.378448970778756<br>ETH 4.360731206371S<br>LINK 0.00911877557233766<br>MATIC 1041.26575624754<br>MCDAI 0.95223955392561<br>PAXG 0.0512083059851778<br>SNX 42.4594118406436<br>USDC 26.8717522483595 | | | |
| 3.1.078416 | BRIAN MURRAY | ADDRESS REDACTED | | | 1INCH 0.395105299623019<br>AAVE 0.00532162700621806<br>BTC 0.000000232873476788<br>DOT 0.00103100058762179<br>ETH 0.00000500463554081B4<br>LINK 0.05435673566920B<br>LTC 0.00081668040240270B<br>LUNC 0.068788271257237B<br>MATIC 1.53215884099602 | | 1INCH 9.8019483846558<br>AAVE 7.14483733146291<br>BTC 0.0000000009129B8594<br>DOT 0.75736973205620B<br>ETH 0.00546243394345298<br>LTC 3.06823766948365<br>LUNC 60.8331652846385 | |
| 3.1.078417 | BRIAN MUSGRAVE | ADDRESS REDACTED | | | BTC 0.24563804216926<br>ETH 7.76622003197672<br>MATIC 3053.99327262548<br>XLM 1945.93577090572 | | | |
| 3.1.078418 | BRIAN MYERS | ADDRESS REDACTED | | | BAT 0.00551126529169615<br>BTC 0.000996563625055786<br>SNX 11.4146358598194<br>USDC 254.995083817491 | BAT 54.97962971D237 | | |
| 3.1.078419 | BRIAN MYERS | ADDRESS REDACTED | | | ETH 0.122413657214848 | | | |
| 3.1.078420 | BRIAN NAILLING | ADDRESS REDACTED | | | BTC 0.0000017463770S9897<br>DOT 0.10677806703072<br>ETH 0.00000286414870394G<br>MATIC 0.00144294916515804 | | | |
| 3.1.078421 | BRIAN NAITO | ADDRESS REDACTED | | | BTC 1.6629406557199E-06<br>USDC 1.4272037102198 | | | |
| 3.1.078422 | BRIAN NAJI | ADDRESS REDACTED | | | BTC 0.000118899874868161 | | | |
| 3.1.078423 | BRIAN NAKAMURA | ADDRESS REDACTED | | | CEL 1.06677642294889<br>XLM 2.08113229917B4 | | | |
| 3.1.078424 | BRIAN NANCE | ADDRESS REDACTED | | | BTC 0.491675127151649<br>DASH 0.0156836014184525<br>ETH 0.018937508120B132<br>LINK 0.00083808356673938B<br>LTC 0.0282422151133604<br>SGB 3.9018506762136B<br>USDC 380.388772285215<br>XRP 25.5235241301S9<br>ZEC 0.00466934629368389 | BTC 0.000496804542144263 | BTC 0.032719<br>ZEC 0.0000687 | |
| 3.1.078425 | BRIAN NARLOCK | ADDRESS REDACTED | | | COMP 0.00033046095124275<br>EOS 0.0395879901142306<br>USDC 16387.0655333691<br>XLM 0.753713791628026 | | | |
| 3.1.078426 | BRIAN NATHAN MORAN | ADDRESS REDACTED | | | AAVE 3.08516406032203<br>ADA 1810.39366277405<br>ETH 15.0586806089228<br>MATIC 1596.08926815507<br>SNX 97.1982446742249 | | | |
| 3.1.078427 | BRIAN NAYLOR | ADDRESS REDACTED | | | ADA 0.0008984136004609192<br>USDC 3.34604868092439 | ADA 0.00180819811997744<br>USDC 0.00624359619851858 | | |
| 3.1.078428 | BRIAN NEAL CULVER | ADDRESS REDACTED | | | BTC 0.0000052721861853<br>EOS 1.32980122601547<br>SGB 106.642019491872<br>XRP 0.41554663167519 | | | |
| 3.1.078429 | BRIAN NELSON | ADDRESS REDACTED | | | BTC 0.000000005869093053<br>GUSD 0.00319651606396458<br>USDC 2.07329657081385 | BTC 0.000000005690645353<br>GUSD 0.00844882595225862<br>USDC 0.000000378895081B | |
| 3.1.078430 | BRIAN NESTICO | ADDRESS REDACTED | | | BTC 0.000102374074293B | | | |
| 3.1.078431 | BRIAN NETTLE | ADDRESS REDACTED | | | BTC 0.0165742168113617<br>CEL 267.795405823258<br>MATIC 2352.4157530583 | CEL 158.6189 | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.078432 | BRIAN NETTLES | ADDRESS REDACTED | | | ADA 2144.7438187413<br>BTC 0.000234317864847047<br>ETH 1.1967707729<br>GUSD 2166.21039099001<br>USDC 10640.9774520823 | | | |
| 3.1.078433 | BRIAN NEU | ADDRESS REDACTED | | | BUSD 674.84714384145<br>CEL 26.2808795260055 | | | |
| 3.1.078434 | BRIAN NEUBAUER | ADDRESS REDACTED | | | ADA 0.2102531013693554<br>BTC 0.2466405706633511<br>ETH 0.3032830137987<br>USDC 3.2382737348907 | | | |
| 3.1.078435 | BRIAN NEUMANN | ADDRESS REDACTED | | | BTC 0.002273151681757<br>CEL 1.1511689753898<br>ETH 0.4988631766571441<br>LTC 0.79754227099351<br>MATIC 8167.0582491848<br>TUSD 18.299642974298<br>USDC 0.0002773866190186 | | | |
| 3.1.078436 | BRIAN NEWBURY | ADDRESS REDACTED | | | ETH 0.00011075567223426 | | | |
| 3.1.078437 | BRIAN NEWELL | ADDRESS REDACTED | | | LTC 0.00787459010996118 | | | |
| 3.1.078438 | BRIAN NEWMAN | ADDRESS REDACTED | | | BTC 0.000000034816593877<br>ETH 2.9667696103615909-05<br>MATIC 0.139312219853602 | | | |
| 3.1.078439 | BRIAN NEWTON | ADDRESS REDACTED | | | BTC 0.0001704446494393435<br>CEL 0.817865896156477<br>DOT 0.00566007442458798<br>ETH 0.00327823170053172<br>LINK 0.00063416559729235<br>SNX 2.6210315544965 | | | |
| 3.1.078440 | BRIAN NG | ADDRESS REDACTED | | | BNB 8.4994962640897<br>BTC 0.2097941344514559<br>CEL 11.9837833185374<br>DOT 0.310234820060903 | | | |
| 3.1.078441 | BRIAN NG | ADDRESS REDACTED | | | BTC 0.000001978148246426<br>MATIC 164.629324090614<br>MCDAI 0.024141218096814 | | | |
| 3.1.078442 | BRIAN NG | ADDRESS REDACTED | | | BTC 0.000000012254616<br>CEL 7.551777865773924<br>ETH 0.000960092755760981<br>USDC 687.6157976496<br>ZEC 5.015701585157738 | | | |
| 3.1.078443 | BRIAN NGARE | ADDRESS REDACTED | | | BTC 0.001140367388253389<br>CEL 8.248453714377566<br>ETH 0.0000718115724530B<br>MCDAI 0.629315735907673<br>USDC 0.03593589587464407 | | | |
| 3.1.078444 | BRIAN NGOH | ADDRESS REDACTED | | | BTC 0.0012111873197769T<br>USDC 1085.44092018296 | | | |
| 3.1.078445 | BRIAN NGUYEN | ADDRESS REDACTED | | | BTC 0.000057983694679223<br>ETH 0.000039678715127852<br>MATIC 3638.1792271359<br>USDC 3.003949085661635 | BTC 0.000000006114830076 | | |
| 3.1.078446 | BRIAN NGUYEN | ADDRESS REDACTED | | | BTC 0.179629559493324<br>BTC 0.00000221605416219<br>ETH 0.000033943690860112<br>LINK 0.0214069869614958<br>LTC 0.00156542065842889<br>MATIC 0.331694797405387<br>SNX 0.4919597469405B7<br>SUSHI 0.0336869510708676<br>UNI 0.00252677207456419 | | | |
| 3.1.078447 | BRIAN NGUYEN | ADDRESS REDACTED | | | ADA 10656.8882408398<br>BTC 1.06230504914DB<br>ETH 0.008314264016111154 | | | |
| 3.1.078448 | BRIAN NGUYEN | ADDRESS REDACTED | | | BAT 0.5616821528210111<br>BTC 0.000020663275722504<br>ETH 0.0004045155404305922 | | | |
| 3.1.078449 | BRIAN NGUYEN | ADDRESS REDACTED | | | AAVE 0.020367319565753<br>ADA 9.8821662199S108<br>BTC 0.07161201706503667<br>ETH 4.52714059060905<br>MATIC 17654.3436128751<br>SUSHI 1.07498265512987 | | | |
| 3.1.078450 | BRIAN NGUYEN | ADDRESS REDACTED | | | BTC 2.5869701766179E-05 | | | |
| 3.1.078451 | BRIAN NGUYEN | ADDRESS REDACTED | | | BTC 2.68888352945848<br>ETH 53.896417920S651<br>MCDAI 74.1639705833874<br>USDC 25.500159520378T | USDC 0.00000073615202874Z | | |
| 3.1.078452 | BRIAN NGUYEN | ADDRESS REDACTED | | | BTC 0.0000024728716601S9<br>USDT ERC20 0.7305138486557S43 | | | |
| 3.1.078453 | BRIAN NGUYEN | ADDRESS REDACTED | | | USDC 0.04395444880018Z5 | | | |
| 3.1.078454 | BRIAN NICHOLAS EVANS | ADDRESS REDACTED | | Yes | ADA 16244.958654107S3<br>BTC 1.015603303160S2<br>CEL 44.813265413763<br>ETH 0.103577961594086<br>LINK 309.15304900738B<br>MATIC 9.030949539461S3<br>SNX 1.69165423055S41<br>SOL 129.327128532747<br>USDC 29532.978888S709<br>ZRX 1.3243058380846 | MATIC 13911.9249934636 | | ADA 53594.5358888152 |
| 3.1.078455 | BRIAN NICHOLS | ADDRESS REDACTED | | | AAVE 0.001453681206163245<br>ADA 0.000606075928631754<br>AVAX 0.0117649508415856<br>BTC 0.000070737759507854<br>COMP 0.0000012997495252597<br>EOS 0.000020153734124092<br>ETH 0.000023501284541604<br>LINK 0.000002007086909099<br>LUNC 0.00000809200166844B<br>MATIC 0.577544079695321<br>SNX 0.000481118928240296<br>SOL 0.0000611589828962S3<br>SNX 0.000601118928240296 | AAVE 0.0000043254910226868<br>ADA 0.00012914705839043<br>AVAX 0.0000019846797586623<br>BTC 0.0000005802683254B<br>EOS 0.0006131244229660475<br>ETH 0.000000334774490409<br>LINK 0.000050852321951631<br>LUNC 0.0000024488321534B3<br>MATIC 0.00024045125780284T<br>SNX 0.00000767819966678S<br>SOL 0.00000867081936481B6<br>USDC 0.00000001078486725 | | |
| 3.1.078456 | BRIAN NICKELSON | ADDRESS REDACTED | | | USDC 20.6417916161928 | | | |
| 3.1.078457 | BRIAN NIEDERSTADT | ADDRESS REDACTED | | | CEL 16.30325523583A | | | |
| 3.1.078458 | BRIAN NIGGLI | ADDRESS REDACTED | | | ADA 5696.6629614057S1<br>AVAX 33.308592411345<br>BAT 69.889595886746<br>BTC 1.04326313074323<br>DOT 10.262722333<br>ETH 7.51140287534153<br>LINK 16.090917580671<br>MATIC 1045.28239333557<br>SOL 65.91691325805115 | AVAX 13.09 | | |
| 3.1.078459 | BRIAN NINNI | ADDRESS REDACTED | | | BTC 0.00098779358645019<br>MCDAI 5.042512615684979<br>USDT ERC20 55.678532172466 | | | |
| 3.1.078460 | BRIAN NOAH JENKINS | ADDRESS REDACTED | | | BCH 0.068452818670908B3<br>BTC 0.000002144951933455 | | | |
| 3.1.078461 | BRIAN NOBLE | ADDRESS REDACTED | | | BTC 0.000013888978836327<br>UST 0.09033888194271B7 | | | |
| 3.1.078462 | BRIAN NOEL | ADDRESS REDACTED | | | ADA 1294.1231453744A<br>BTC 0.037371456236048<br>CEL 3415.5371625654<br>ETC 15.6356<br>ETH 11.0589273739557<br>LTC 0.73681793<br>USDT ERC20 217.18<br>XRP 3063.45 | | | |
| 3.1.078463 | BRIAN NOLAN | ADDRESS REDACTED | | | BTC 0.001525093803281843<br>MATIC 101.6790903776G | | | |
| 3.1.078464 | BRIAN NOONAN | ADDRESS REDACTED | | | BAT 2.10546343718268<br>BTC 0.010001647896793S1<br>USDC 0.09246538403825S1 | USDC 125.329169521376 | | |
| 3.1.078465 | BRIAN NOONAN | ADDRESS REDACTED | | | BTC 0.01476879<br>CEL 53.654630462485T<br>ETH 0.140178896838548 | | | |
| 3.1.078466 | BRIAN NORDWICK | ADDRESS REDACTED | | | KNC 595.932298162021 | | | |
| 3.1.078467 | BRIAN NORRIS | ADDRESS REDACTED | | | ADA 204.702662558B8<br>BTC 0.000201642978519372<br>ETH 1.79763148B654<br>GUSD 14674.2940947914 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.078468 | BRIAN NOTO | ADDRESS REDACTED | | | ADA 0.115562187815607, BCH 0.00187064536613475, BNB 0.0030560938548770, BTC 0.0000128686243386637, EOS 0.229942931177737, ETH 0.0002868123551713814, LINK 0.0420849419876763, LTC 0.00167404503207928, MCDAI 0.0651014663387547, OMG 0.0052499993866657, XRP 0.24564184557496, ZEC 0.00105241388760109, ZRX 0.163621504743514 | | | |
| 3.1.078469 | BRIAN NOTTEN | ADDRESS REDACTED | | | CEL 0.397539765647558 | | | |
| 3.1.078470 | BRIAN NOVAK | ADDRESS REDACTED | | | ADA 326.246494195015, AVAX 18.6146302122451, BTC 0.00127238507582885, LTC 7.75464594396903, MATIC 1326.217364184464, USDC 16737.9495860886 | | | |
| 3.1.078471 | BRIAN NULF | ADDRESS REDACTED | | | ADA 1.23241214510 | | | |
| 3.1.078472 | BRIAN NZOMO | ADDRESS REDACTED | | | ADA 560.883155576944, AVAX 3.35053959772388, BTC 0.0827468292749679, CEL 0.08474396315515511, ETH 0.223687437423332, LUNC 2.44129113091142, SOL 3.27756024275118 | | | |
| 3.1.078473 | BRIAN O MURCHU | ADDRESS REDACTED | | | BTC 0.0000036365369868, ETH 0.00029251798909604, MATIC 0.12126233968369, PAX1 1.1980668768263, SNX 10.7498839801835, XLM 30.23295036969 | | | |
| 3.1.078474 | BRIAN O'CONNELL | ADDRESS REDACTED | | | BTC 0.000334389601249584, CEL 19.7880963707 | | | |
| 3.1.078475 | BRIAN O'DONNELL | ADDRESS REDACTED | | | BTC 0.07705354070398 | | | |
| 3.1.078476 | BRIAN O'DRISCOLL | ADDRESS REDACTED | | | ETH 0.103444042951478, CEL 298.79878301765 | | | |
| 3.1.078477 | BRIAN O'NEILL | ADDRESS REDACTED | | | ETH 1.03548612901601 | | | |
| 3.1.078478 | BRIAN O'REGAN | ADDRESS REDACTED | | | MCDAI 31.8708421220646 | | | |
| 3.1.078479 | BRIAN OAKES | ADDRESS REDACTED | | | CEL 0.18277415070727, BTC 0.0593936178805009, DOT 6.55830106061179, ETH 1.3226899721505, MANA 86.9635928520709, MATIC 229.33389377973 | DOT 4.489, MANA 27.46566589, SOL 4.255995 | | |
| 3.1.078480 | BRIAN OAKES | ADDRESS REDACTED | | | BTC 0.01769304027679, CEL 3.446094449475, USDC 0.52854891288958 | | | |
| 3.1.078481 | BRIAN OAKLEY | ADDRESS REDACTED | | | USDC 22.55229582557905 | | | |
| 3.1.078482 | BRIAN OBERHEU | ADDRESS REDACTED | | | BCH 0.0100698210820726, BSV 0.00477043409260448, BTC 0.248514191122511, EOS 0.357211886458184, LTC 18.462884550970, USDC 0.067763132508263, USDT ERC20 0.1079798941609, XLM 0.0183498488908334, XRP 0.00000090271298556, ZEC 0.0810245904936623 | BCH 0.0000000092678579, USDC 0.00000010258668431 | | |
| 3.1.078483 | BRIAN OCHIAGHA | ADDRESS REDACTED | | | SOL 1.06463742355812 | | | |
| 3.1.078484 | BRIAN OCHOA | ADDRESS REDACTED | | | BTC 0.00920212361822636, EOS 0.951742527103617, ETH 0.402123951473212, MATIC 271.742689811101, SGB 5.61534850573742, SNX 12.01273250052, USDC 28.8173144998682, XLM 288.960511720, XRP 36.7321804391827 | | | |
| 3.1.078485 | BRIAN OCONNOR | ADDRESS REDACTED | | | ADA 264.1977956871, BAT 159.446738540179, BCH 0.317949947910454, BTC 0.00874464511912247, ETH 0.150000068730435, MCDAI 0.064897217267470, PAXG 0.0991764937539725, USDC 445.922529011583 | | | |
| 3.1.078486 | BRIAN ODHIAMBO | ADDRESS REDACTED | | Yes | BTC 0.00000208388583062, CEL 1.11340073298915, DASH 0.022613876663136, DOT 0.100529374573624, EOS 0.524935252067283, ETH 0.568247310180904, ETH 0.0057543724085175, MANA 1.15032631814561, MCDAI 1.45061540040802, SGB 1.29329862124739, USDC 0.197002288665, XLM 1.12017973806968, XRP 0.40518284184288 | DOT 0.000000000000423138, MANA 82.655037593849, USDC 129.286116752758 | | MANA 1988.72532844375, XLM 10667.9411300336 |
| 3.1.078487 | BRIAN OGBEIDE | ADDRESS REDACTED | | | CEL 2.828441755394 | | | |
| 3.1.078488 | BRIAN OGLETREE | ADDRESS REDACTED | | | BTC 0.0996200041409375, CEL 9449.05860255708, ETH 1.39145672, USDC 542877.18125, USDT ERC20 5486.682025, XLM 0.00000004864573, XRP 0.00000002285009 | | | |
| 3.1.078489 | BRIAN OGRADY | ADDRESS REDACTED | | | BTC 0.000062169484818517, ETH 0.00213879670510257, LINK 9.22533543994331, LTC 0.00787814562858171145, MCDAI 0.262013899088067 | | | |
| 3.1.078490 | BRIAN OH | ADDRESS REDACTED | | | BTC 0.34219969081748, ETH 5.51230860669466, GUSD 1.52994071159291, MATIC 8105.64398955548, SNX 0.00021704026934759, USDT ERC20 0.9685290642517128 | ETH 0.0197841867786666, USDC 25.014 | | |
| 3.1.078491 | BRIAN OH | ADDRESS REDACTED | | | BTC 0.0852896984473125, CEL 0.0253320521543495, USDC 714.587387938205 | | | |
| 3.1.078492 | BRIAN O'HARE | ADDRESS REDACTED | | | BTC 0.000000633625963279, CEL 6.7132592765279, ETH 3.35237917017668 | | | |
| 3.1.078493 | BRIAN O'HARE | ADDRESS REDACTED | | | BTC 0.000000557628476594, CEL 0.0781987685351823, ETH 0.0000008, MATIC 0.0050305203598, USDC 0.216065171928314 | | | |
| 3.1.078494 | BRIAN OLIVER | ADDRESS REDACTED | | | BTC 0.000001131678361006, ETH 0.0000079173692977887, MCDAI 0.0369250880154495, ZRX 0.0114611693928128 | | | |
| 3.1.078495 | BRIAN OLIVERA | ADDRESS REDACTED | | | BTC 0.000000120924742066, CEL 0.48093916141318, USDT ERC20 0.17380776586279D | | | |
| 3.1.078496 | BRIAN OLMSTEAD | ADDRESS REDACTED | | | BTC 1.398957214801059, ETH 14.0376456318086 | | | |
| 3.1.078497 | BRIAN OLSON | ADDRESS REDACTED | | | BTC 0.0140047608876641, ETC 4.79158331772029, MATIC 493.675763601233, XRP 26.80954526368 | | | |
| 3.1.078498 | BRIAN OLSON | ADDRESS REDACTED | | | BTC 0.0307851077091061, DOT 29.0253073174535, ETH 0.418644777498008, LINK 33.5259917840757, LTC 4.7396738742457, MANA 270.015083611401, USDC 27.685410316202, ZRX 1016.41392965728 | USDC 17725.2275400988 | | |

Debtor Name: Celsius Network LLC    22-10964-mg    Doc 974    Filed 10/05/22    Entered 10/05/22 22:53:30    Main Document    Case Number: 22-10964

Pg 1960 of 5048

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.078499 | BRIAN OMONDI | ADDRESS REDACTED | | | BTC 0.010349615352631 | | | |
| 3.1.078500 | BRIAN ONDRAKO | ADDRESS REDACTED | | | BTC 0.843648166727051<br>CEL 1.1147432169342A<br>ETH 0.260113072206013 | | | |
| 3.1.078501 | BRIAN ONEAL HARVEY | ADDRESS REDACTED | | | BTC 0.152935724048122 | ETH 0.29544662 | | |
| 3.1.078502 | BRIAN ONEILL | ADDRESS REDACTED | | | AAVE 1.116830466372962<br>ADA 122.13395064048<br>AVAX 2.058990958761555<br>BTC 0.220703590055195<br>COMP 1.081870754671555<br>DOGE 156.379782709529<br>DOT 8.353726864919<br>ETH 0.107333456764109<br>LINK 4.62402258984111<br>LTC 2.27068144870687<br>MANA 85.135752185110A<br>MATIC 59.777642646260T<br>SNX 12.962641917398<br>SOL 2.0069204497958<br>USDC 103.30505857632<br>XLM 3263.5646191998T | | | |
| 3.1.078503 | BRIAN ONEILL | ADDRESS REDACTED | | | BTC 0.000010975763599526 | | | |
| 3.1.078504 | BRIAN ONG | ADDRESS REDACTED | | | CEL 0.173986222828792 | | | |
| 3.1.078505 | BRIAN OOSTMAN | ADDRESS REDACTED | | | ETH 0.09561636178407147<br>ETH 0.00717502991075<br>ADA 228.107540670212<br>AVAX 1.698149965523264<br>BTC 0.205666879891535<br>DOGE 291.25133943981D<br>GUSD 5238.51618465445<br>LINK 19.535129291879A<br>LTC 1.523737295687332<br>MATIC 98.797315107942<br>SOL 4.0803525408677A<br>USDC 565.291901424357 | BTC 0.01182626<br>ETH 0.131 | | |
| 3.1.078506 | BRIAN ORDONEZ | ADDRESS REDACTED | | | CEL 1.1111347217315B<br>DASH 0.001910982949065A4<br>ETH 0.007838154724091<br>KLM 9.22293248713392 | | | |
| 3.1.078507 | BRIAN OREN POST | ADDRESS REDACTED | | | AVAX 26.25206138449D<br>BTC 0.992063629191622<br>ETH 6.659526826850S<br>MATIC 1518.165382793B | | | |
| 3.1.078508 | BRIAN ORLANDO | ADDRESS REDACTED | | | BTC 0.000047751479342D<br>CEL 15.0176714930DT<br>GUSD 53.93 | | | |
| 3.1.078509 | BRIAN ORLINO | ADDRESS REDACTED | | | BTC 0.000043626069909<br>CEL 0.020385365993707<br>ETH 0.000730702010075777<br>LINK 0.05066149518293B<br>LTC 0.000080025969238S6<br>SNX 0.018661035363540 | | | |
| 3.1.078510 | BRIAN ORMANDY | ADDRESS REDACTED | | | BTC 1.0125051929142<br>ETH 4.891818194835D2 | | | |
| 3.1.078511 | BRIAN O'ROURKE | ADDRESS REDACTED | | | MATIC 431.735769569361<br>SOL 8.393437560262S1 | | | |
| 3.1.078512 | BRIAN ORR | ADDRESS REDACTED | | Yes | BTC 0.018051155655070S<br>ETH 0.01835394187435970 | BTC 0.42112939067649A<br>ETH 0.00000224376959503<br>USDC 153.514280461914 | BTC 1.75664831302559 |
| 3.1.078513 | BRIAN ORTEGA | ADDRESS REDACTED | | | BTC 1.16630390904324<br>ETH 35.368122532422<br>USDC 103812.371294186 | | | |
| 3.1.078514 | BRIAN ORTH | ADDRESS REDACTED | | | BTC 0.000000009813804851 | BTC 0.000000420251624784 | | |
| 3.1.078515 | BRIAN ORTIZ | ADDRESS REDACTED | | | CEL 1.078207481431A7 | | | |
| 3.1.078516 | BRIAN ORTIZ | ADDRESS REDACTED | | | BCH 0.039574193491467A | | | |
| 3.1.078517 | BRIAN ORVEK | ADDRESS REDACTED | | Yes | USDC 16.991771873926<br>AAVE 0.008688982258354D4<br>BTC 0.11020506900675S<br>CEL 0.531052997912D<br>ETH 0.000752232968670597<br>SNX 0.086858652837532B<br>UNI 0.239790033029963<br>USDC 239.561717291682 | BTC 0.004325621702395D8 | BTC 0.97868813819191T |
| 3.1.078518 | BRIAN OSAM DUODU | ADDRESS REDACTED | | | AAVE 0.966084938393665<br>CEL 22.485862938447<br>ETH 0.001493104989876896<br>USDC 1650.4708237592 | | | |
| 3.1.078519 | BRIAN OSBURN | ADDRESS REDACTED | | | BTC 1.428059793957B5<br>ETH 0.001653543669887A5<br>USDT ERC20 16820.9566262195 | ETH 1.17001662677011<br>USDT ERC20 230 | | |
| 3.1.078520 | BRIAN OTTOSEN | ADDRESS REDACTED | | | AAVE 0.001659849590642Z3<br>BTC 0.000001951063814554<br>ETH 0.000104128208029699<br>USDT ERC20 5.37745549349295 | | | |
| 3.1.078521 | BRIAN OVERTON | ADDRESS REDACTED | | | BTC 5.419090194524B8E-05<br>DOT 3.19027415229071 | BTC 0.060281436876392 | | |
| 3.1.078522 | BRIAN OWEN | ADDRESS REDACTED | | | BTC 0.131519797092652<br>MATIC 3465.228165360B3 | | | |
| 3.1.078523 | BRIAN OXMAN | ADDRESS REDACTED | | | XTZ 280.143742625049<br>AAVE 168.783946258432<br>ADA 6841.02128827I3<br>AVAX 40.533778228255<br>BTC 0.397838654691075<br>ETH 8.62275917596436<br>MATIC 4749.622712311297<br>SUSHI 429.411469987111<br>UNI 457.391268585629<br>USDC 38.0717029715368<br>USDT ERC20 0.01327613423599656 | | | |
| 3.1.078524 | BRIAN OYOLA | ADDRESS REDACTED | | | BCH 0.018647054285970D<br>BTC 0.000175470434039996<br>DOT 0.031120134701B652<br>USDC 0.085806994416669T<br>XLM 1.25054685134035 | | | |
| 3.1.078525 | BRIAN P DANIELS | ADDRESS REDACTED | | | AAVE 1.550404213630454<br>AVAX 23.397058709458A4<br>BTC 0.065317660301B935<br>CEL 447.750592976594<br>COMP 0.091417868099971<br>DOT 0.319042116139708<br>ETH 2.624594930929Z<br>LINK 1.896751693769D2<br>LTC 0.386389592994736<br>MCOH 37.10952528326B3<br>SGB 320.49999916724<br>SNX 0.006282042889535116<br>UNI 3.50502466724232<br>USDC 18.315845332195B<br>USDT ERC20 1.27088799495261<br>XLM 121.822368851738<br>XRP 1.1949091189715<br>ZEC 0.001360058615333 | BTC 0.002844244415833577<br>CEL 77.57003322739517<br>DOT 0.000000000023159154<br>ETH 0.17511602084342D6<br>USDC 60.634 | | |
| 3.1.078526 | BRIAN P MURPHY | ADDRESS REDACTED | | | BTC 0.000000739898761442 | BTC 0.0000007398987614427 | | |
| 3.1.078527 | BRIAN PACHECO | ADDRESS REDACTED | | Yes | BTC 0.095042821430136<br>ETH 3.416223558284B<br>UNI 0.043638423941640T<br>USDC 9.68195010325695 | BTC 4.00076663611745 |
| 3.1.078528 | BRIAN PAHK | ADDRESS REDACTED | | | BTC 0.024435787858870Z | BTC 0.08494149 | | |
| 3.1.078529 | BRIAN PALMA | ADDRESS REDACTED | | | BTC 0.000000009166271775 | | | |
| 3.1.078530 | BRIAN PALMER | ADDRESS REDACTED | | | CEL 0.0582328405993143 | | | |
| 3.1.078531 | BRIAN PALMER | ADDRESS REDACTED | | | LINK 0.006221270473D7297<br>ETH 0.001297110429941A<br>MATIC 4.426792372606S9 | | | |
| 3.1.078532 | BRIAN PALTIN | ADDRESS REDACTED | | | BTC 0.010650444408D538<br>ETH 0.02198741448933331 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.078533 | BRIAN PALTING | ADDRESS REDACTED | | | ADA 103.1681201754994<br>BTC 0.0001845497722421163<br>COMP 0.020008160701236<br>ETH 0.0020100106133262<br>LINK 1.945767475933893<br>MATIC 376.042853625458<br>SNX 57.51080036405317<br>USDC 107.01467375649<br>XLM 27.509044141574 | | | |
| 3.1.078534 | BRIAN PANCZA | ADDRESS REDACTED | | | ADA 1.44149882601BB<br>BTC 0.000862335925289386<br>DOT 0.166423246448572<br>ETH 0.011350714249304 | | | |
| 3.1.078535 | BRIAN PANG | ADDRESS REDACTED | | Yes | ADA 183.0703731641149<br>BNB 0.717025781911907<br>BTC 0.0094343929176354<br>CEL 3750.04305026247<br>ETH 0.000993856320230227<br>LTC 0.194667050872184<br>MCDAI 26.24652400960526<br>USDT ERC20 60.49684121928356 | | | LTC 60.39609044854B2 |
| 3.1.078536 | BRIAN PANSY | ADDRESS REDACTED | | | MATIC 1665.090602777717 | | | |
| 3.1.078537 | BRIAN PARADIS JR | ADDRESS REDACTED | | | ADA 0.555157123728569 | | | |
| 3.1.078538 | BRIAN PAREDES | ADDRESS REDACTED | | | BNB 0.003179748451351 | | | |
| 3.1.078539 | BRIAN PARHAM | ADDRESS REDACTED | | | BTC 0.000862478767467994<br>USDT ERC20 218.350330202696<br>BCH 0.0001328258283797 95<br>BTC 0.00648578950261438<br>CEL 1.118871909609711<br>DASH 0.00169460160080B33<br>LINK 1.0104268369591S<br>LTC 0.781984759399019<br>SNX 2.308829316119 11 | | | |
| 3.1.078540 | BRIAN PARK | ADDRESS REDACTED | | | BTC 0.0000000861168103955<br>ETH 0.000014030500096081 | | | |
| 3.1.078541 | BRIAN PARKER | ADDRESS REDACTED | | | AAVE 5.421043042121 55<br>ADA 2800.92552818194<br>BTC 0.510445402531099<br>CEL 10321.379794 6229<br>DOT 135.143702199186<br>ETH 3.481169402287 75<br>LINK 100.712529114174<br>LUNC 25.4634795018891<br>MATIC 1163.849107687 91<br>UNI 53.641027823827 47 | | | |
| 3.1.078542 | BRIAN PARKER | ADDRESS REDACTED | | | AAVE 0.00000237472116312 6<br>BAT 0.00004173797320355 7<br>BTC 0.000025801235234069<br>COMP 0.0000002636242345 6<br>DASH 4.546847710773090-05<br>DOT 3.2550579721929 8<br>LTC 0.00002364792062659 53<br>MATIC 0.00190635902906674<br>SNX 0.000036049135074B8<br>UMA 0.0004642986329242 2<br>USDC 0.0002550270831775 96<br>USDT ERC20 0.0001328045389610 1<br>ZRX 0.00141209194424726 | | | AAVE 0.00311606134403 98<br>BAT 0.2609921796590435<br>COMP 0.00005466136978037 82<br>DASH 0.000000000200147 82757 9<br>LTC 0.0000000200314768 8<br>MATIC 1.74184521318 53<br>SNX 0.025125245B79520 4<br>USDC 0.317161943021 54<br>USDT ERC20 0.12024451060541 1<br>ZRX 0.0050965400168130 7 |
| 3.1.078543 | BRIAN PARMITER | ADDRESS REDACTED | | | AVAX 20.42681264467<br>BTC 0.001941768B0286375<br>ETH 2.161449937885 42<br>MATIC 765.543806565491<br>USDC 0.1256539650915 72<br>XLM 26.9485360394782 | | | |
| 3.1.078544 | BRIAN PARTON | ADDRESS REDACTED | | | BTC 0.01379874324660 1<br>ETH 0.547710854823 68<br>LINK 3.508493972B991 7<br>MATIC 410.483880933442<br>SNX 9.14362494171202<br>XLM 554.766306375097 | | | |
| 3.1.078545 | BRIAN PASH | ADDRESS REDACTED | | | BTC 0.05650306414B2793<br>ETH 0.611646409856416 | | | |
| 3.1.078546 | BRIAN PATINO LARA | ADDRESS REDACTED | | | ETH 0.00000212241633794 2<br>USDC 0.08375271463367B4 | | | |
| 3.1.078547 | BRIAN PATRICK DUTKIEWICZ | ADDRESS REDACTED | | | AVAX 113.726167721942<br>BTC 0.013635947283054 2<br>CEL 121.981286178206<br>LUNC 6.003028296047435<br>MATIC 4646.33746821135<br>SNX 230.777805433307<br>SOL 25.9518590684199<br>USDC 10.9795797211 | AVAX 9.53491858933019 | | |
| 3.1.078548 | BRIAN PATRICK FERRY | ADDRESS REDACTED | | | BTC 0.027550477471B47<br>ETH 1.29092383466316<br>SOL 9.14008649743206 | | | |
| 3.1.078549 | BRIAN PATRICK HOLLERAN | ADDRESS REDACTED | | | BTC 0.01218028734453 75<br>ETH 0.169030457427287 | | | |
| 3.1.078550 | BRIAN PATRICK SILVEY | ADDRESS REDACTED | | | | BTC 0.008997166387315 75<br>ETH 1.10647835 | | |
| 3.1.078551 | BRIAN PATRICK SPRINGER | ADDRESS REDACTED | | | ETH 0.00000219122348112 | | | |
| 3.1.078552 | BRIAN PATRICK ST GEORGE | ADDRESS REDACTED | | | ETH 0.001689804594604394 | | | |
| 3.1.078553 | BRIAN PATTERSON | ADDRESS REDACTED | | | BTC 2.6396111048799E-06<br>USDC 0.006560773562769<br>MATIC 0.491623917459765<br>PAX 66.4824710219454<br>SNX 10.95862121159062 | | | |
| 3.1.078554 | BRIAN PATTERSON | ADDRESS REDACTED | | | ADA 295.218257766139<br>BTC 0.096989423694296<br>USDC 628.439789454479 | | | |
| 3.1.078555 | BRIAN PAUL | ADDRESS REDACTED | | | ADA 0.03141518812029S3<br>BTC 0.155417619281159<br>DOT 2.084153440960961<br>ETH 1.05498972725768<br>MATIC 23.0177379519743<br>MCDAI 0.00234495382520006<br>USDC 219.900210074499 | | | |
| 3.1.078556 | BRIAN PAUL DUENAS LOPEZ | ADDRESS REDACTED | | | ADA 0.403091914000583<br>BTC 0.000030525214313162<br>DOT 0.023346143003285 3<br>ETH 0.0013438937316757<br>LINK 0.145217533956298<br>MATIC 2.2785001568B329<br>USDC 0.01592060425542107 | ADA 5.73B<br>BTC 0.0000527638936195 21<br>DOT 0.123973053673464<br>ETH 0.0000004535603757 36<br>MATIC 1.37337741579847<br>USDC 0.00400096910529 42 | | |
| 3.1.078557 | BRIAN PAUL JARMAN | ADDRESS REDACTED | | | 1INCH 0.047084091729635 2<br>BTC 0.000000993433991 551<br>DOT 0.01040885464425 74<br>MATIC 0.08724137769836B5<br>XLM 0.07633353331572969<br>XRP 0.07137196081205 52 | | | |
| 3.1.078558 | BRIAN PAUL JR DANIELS | ADDRESS REDACTED | | | AAVE 0.260055779235875<br>BTC 0.000034919615B0996<br>CEL 144.064970401972<br>ETH 0.048851206766419 9<br>SNX 11.992019986428S | | | |
| 3.1.078559 | BRIAN PAUL LETOURNEAU | ADDRESS REDACTED | | | AAVE 0.005686839007933996<br>BAT 0.149001994228587<br>BTC 0.043473148090B9B<br>CEL 48.034085179631 2<br>COMP 0.0010022111539487 2<br>ETH 17.672726059646B4<br>GUSD 0.170144257632 47<br>MATIC 8701.729194282 B9<br>PAX 46.025000873552 1<br>SNX 0.743115491B58065<br>USDC 7.21745603113106<br>ZRX 0.106088961645087 | GUSD 0.0052879558417289<br>USDC 5651.13816257504 | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.078560 | BRIAN PAUL NIX | ADDRESS REDACTED | | | ADA 1.54006872465107<br>BTC 0.0006138419206477795<br>CEL 5.536244916953664<br>DOT 0.181119455116981<br>ETH 0.0028377932364336<br>LINK 0.07062719230503366<br>MATIC 10.363700820416<br>SOL 0.022167980634206<br>USDC 9.574687601566656 | ADA 0.00700762330101655<br>BTC 0.0000289800034963<br>DOT 0.0004204153705662243<br>DOT 0.313965123076965<br>LINK 0.00034410098782922<br>MATIC 0.006280653955458745<br>SOL 0.000145758855483049<br>USDC 9737.8739370282 | | |
| 3.1.078561 | BRIAN PAUL OLSON | ADDRESS REDACTED | | | BTC 0.02775578884310886<br>CEL 141.89460877066<br>USDC 46.363339195295<br>XLM 112.002501753404 | CEL 0.08842672855207787<br>USDC 0.75 | | |
| 3.1.078562 | BRIAN PAULEY | ADDRESS REDACTED | | | ETH 0.00009819230304348 | | | |
| 3.1.078563 | BRIAN PAVLINA | ADDRESS REDACTED | | | ADA 279.859097027732<br>AVAX 3.549096331009808<br>BTC 0.000019590466883140<br>DOT 10.1491411894382<br>ETH 0.000110795282239829<br>LUNC 13.349228786437<br>MATIC 1770.15260977746<br>USDC 1.171739971133886<br>XLM 1313.80091518576 | | | |
| 3.1.078564 | BRIAN PAYAWAL | ADDRESS REDACTED | | | BTC 4.33745442832729E-05 | | | |
| 3.1.078565 | BRIAN PEACOCK | ADDRESS REDACTED | | | BTC 0.0001612925670368666<br>ETH 0.09473037503726557<br>MANA 0.005432857999726661<br>SOL 0.005940646420346627 | BTC 0.000000003199083192<br>MANA 0.00000010401243167<br>SOL 0.000000000089910634 | | |
| 3.1.078566 | BRIAN PEACOCK | ADDRESS REDACTED | | | ADA 58.0040396158279<br>BTC 0.0214429626796631<br>DOT 3.30796276051229<br>ETH 0.614861785081705<br>MATIC 65.8196417751922<br>XLM 75.6317878194779 | | | |
| 3.1.078567 | BRIAN PEDERSEN | ADDRESS REDACTED | | | ADA 1692.10758432B<br>BTC 0.00025092719151338B<br>DOGE 120.078010559304<br>DOT 2.102240994664B<br>ETH 1.51135610823385<br>KNC 9.7668421361506B<br>LINK 15.951565433061<br>MANA 116.862379055862<br>MATIC 35.7158183577461<br>SOL 0.2031813045067S<br>USDC 26.168445299276<br>XLM 25.976481493505A<br>XTZ 15.442751315437S | BTC 0.00000009207091581 | | |
| 3.1.078568 | BRIAN PEEL | ADDRESS REDACTED | | Yes | CEL 86.751464541161<br>SGB 1579.63127341072<br>USDC 190.176849516431<br>XLM 1446.89925776908<br>XRP 67901.319666762 | | | XRP 6861.06346119466 |
| 3.1.078569 | BRIAN PELL | ADDRESS REDACTED | | | ADA 7839.87379185035<br>AVAX 25.625011128951<br>BNB 0.035<br>BTC 0.256847129221417<br>DOT 246.559876713076<br>ETH 2.46482526291777<br>MATIC 1250.00897711223 | | | |
| 3.1.078570 | BRIAN PELLANO | ADDRESS REDACTED | | | BTC 0.21735957506729 | | | |
| 3.1.078571 | BRIAN PELZ | ADDRESS REDACTED | | | AAVE 1.430227889335289<br>ADA 907.453447981493<br>AVAX 5.537797481571<br>BTC 0.4275057003202SB<br>ETH 5.80746313281386<br>MATIC 1691.15820586418<br>SOL 9.0350433809139<br>USDC 209.987975738558 | | | |
| 3.1.078572 | BRIAN PENDERGRASS | ADDRESS REDACTED | | | BTC 0.0002872622727289B<br>CEL 0.38013940474734I<br>SGB 4051.900220942395<br>UNI 0.34372008052087<br>USDC 21.0622360354E<br>XRP 0.0000019871201943 | | | |
| 3.1.078573 | BRIAN PENG | ADDRESS REDACTED | | Yes | BCH 57.2438067400221<br>BTC 0.008810772938827<br>ETH 226.385453517I7<br>SNX 4230.58444904684<br>USDC 10.769398076876 | BTC 0.0000908671163188I3 | | BTC 11.7759964291917 |
| 3.1.078574 | BRIAN PENLEY | ADDRESS REDACTED | | | BTC 0.10510542710785<br>DOT 59.1862928593429<br>ETH 0.42003369605876<br>LINK 10.251955780564<br>MATIC 858.126551924485<br>UNI 11.10156352B7542<br>XLM 306.41207334654<br>XRP 0.005825 | | | |
| 3.1.078575 | BRIAN PENNY | ADDRESS REDACTED | | | ADA 3019.482511912S3<br>ETH 4.235850434325679 | ETH 2.14922156 | | |
| 3.1.078576 | BRIAN PENUELAS | ADDRESS REDACTED | | | BTC 0.00184691766789823<br>GUSD 0.8667768167061B4<br>LTC 0.00000529146473B4613<br>MATIC 117.459751724272<br>USDC 0.0161393604560I93 | | | |
| 3.1.078577 | BRIAN PEOPLES | ADDRESS REDACTED | | | SGB 1597.84710977316<br>XRP 7.83475664445S8 | | | |
| 3.1.078578 | BRIAN PERALES | ADDRESS REDACTED | | | ETH 0.00185722005743763<br>LINK 0.11145956155001I<br>MATIC 7.68527095087625<br>SNX 0.9599630135144I7<br>ZRX 910.63062442838B | | | |
| 3.1.078579 | BRIAN PEREIRA | ADDRESS REDACTED | | | USDC 0.2396258488931I2 | | | |
| 3.1.078580 | BRIAN PEREZ | ADDRESS REDACTED | | | BTC 0.0000010255155685S<br>MCDH 0.22308641868593Z | | | |
| 3.1.078581 | BRIAN PEREZ | ADDRESS REDACTED | | | BTC 0.0000009674361137B<br>CEL 403.408659028967<br>ETH 0.000000007048555475<br>LINK 0.00001381309963584<br>SGB 338.602515386084<br>USDC 0.002077407780939T5<br>USDC 0.00224820937425178<br>XRP 0.0006773871383041I31<br>ZRX 0.00071483055276494 | BTC 0.0000000030195946B73<br>ETH 0.00001243343859614S<br>USDC 0.00000058996526142S | | |
| 3.1.078582 | BRIAN PERROUX | ADDRESS REDACTED | | | CEL 0.063223758904014<br>XLM 31.7704421 | | | |
| 3.1.078583 | BRIAN PERRY | ADDRESS REDACTED | | | CEL 1.156535386246Z<br>USDC 2.119039303177I3<br>USDT ENC20 0.074338146680845Z<br>XLM 0.0001491387710033S8<br>XRP 0.000000891946284064 | | | |
| 3.1.078584 | BRIAN PERRY | ADDRESS REDACTED | | | BTC 0.008260419710479I | | | |
| 3.1.078585 | BRIAN PERRY | ADDRESS REDACTED | | | BTC 1.28027405961943S | | | |
| 3.1.078586 | BRIAN PERRY | ADDRESS REDACTED | | | BTC 0.001297503738066893<br>PAKG 0.008681211691788S7 | PAKG 0.0000003371316606T3 | | |
| 3.1.078587 | BRIAN PESCH | ADDRESS REDACTED | | Yes | BTC 1.12260889521538<br>USDC 52.7051398567264 | | | BTC 3.9916186697788 |
| 3.1.078588 | BRIAN PESCH | ADDRESS REDACTED | | | BTC 0.000003771937903436 | | | |
| 3.1.078589 | BRIAN PETER CAPOBIANCO | ADDRESS REDACTED | | | BTC 0.263033847143571<br>DOGE 2661.70065575811<br>ETH 0.55107289429751 | | | |
| 3.1.078590 | BRIAN PETERSEN | ADDRESS REDACTED | | | XLM 102.160041518896 | | | |
| 3.1.078591 | BRIAN PETERSON | ADDRESS REDACTED | | | XRP 506.138776814177<br>BTC 0.018278485455597B<br>LINK 0.376225111718645<br>MATIC 375S.80065805217 | | | |
| 3.1.078592 | BRIAN PETERSON | ADDRESS REDACTED | | Yes | BTC 1.11480993429919<br>KNC 305.524895663309 | USDC 1.95 | | BTC 3.87371683529963 |
| 3.1.078593 | BRIAN PETERSON | ADDRESS REDACTED | | | | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.078594 | BRIAN PETTIT | ADDRESS REDACTED | | | ADA 0.62513921784917 6<br>BAT 138.18368640026 8<br>BSV 0.000094251567854664<br>BTC 3.13421571306999E-06<br>CEL 3.14310404438878<br>DASH 0.00158838167123223<br>EOS 0.27328230256676<br>PAXG 0.00072153014854347 2<br>USDC 7.77405967360141<br>USDT ERC20 0.49198751744379 9<br>XLM 0.22546244680480 4<br>ZEC 0.00464717410009511<br>ZRX 0.86437504033761 | USDC 0.00672675058410391 | | |
| 3.1.078595 | BRIAN PETTIT | ADDRESS REDACTED | | | ADA 867.084305779968<br>BTC 0.00899326031862839<br>DOT 16.71339978972 1<br>ETH 0.016134331239231 2<br>GUSD 4.18466108869531 3<br>MATIC 335.324814125934<br>USDC 4053.35309025092 | GUSD 4110.45798898915<br>USDC 1004.743967 | | |
| 3.1.078596 | BRIAN PFEIFFER | ADDRESS REDACTED | | | BTC 0.00127086183770 67<br>ETH 3.091717260431 75 | | | |
| 3.1.078597 | BRIAN PHAM | ADDRESS REDACTED | | | CEL 13.5906313168378 | | | |
| 3.1.078598 | BRIAN PHAM | ADDRESS REDACTED | | | ADA 0.28789285612195 8<br>BTC 0.18442200707981 1<br>ETH 0.550765829720346<br>MATIC 1266.49991949362 | | | |
| 3.1.078599 | BRIAN PHAN | ADDRESS REDACTED | | | CEL 0.19260970899735 8<br>ETH 0.0041583652247698 | | | |
| 3.1.078600 | BRIAN PHAN | ADDRESS REDACTED | | | CEL 3.02747680603412 | | | |
| 3.1.078601 | BRIAN PHAN | ADDRESS REDACTED | | | ADA 0.00053967539182153<br>AVAX 0.02407228432210537<br>BTC 0.000079462558485635<br>ETH 0.003102452760119218<br>USDC 0.0160050568159566 6 | BTC 0.00000000411058473 1<br>ETH 0.00071797199774343 4 | | |
| 3.1.078602 | BRIAN PHELAN | ADDRESS REDACTED | | | BNB 42.44243202<br>BTC 0.00014822116011613<br>CEL 206.33091096458 | | | |
| 3.1.078603 | BRIAN PHEN | ADDRESS REDACTED | | | BTC 0.00020717176913774 6 | | | |
| 3.1.078604 | BRIAN PHILIP CURTIS | ADDRESS REDACTED | | | ETH 0.00000004525111179<br>ETH 0.00186508423863337<br>LINK 15.7265063342463<br>MANA 31.2793479556553<br>UNI 0.01178422236193935<br>XLM 2338.79382554678 | | | |
| 3.1.078605 | BRIAN PHILLIP HERSHLER | ADDRESS REDACTED | | | BTC 0.00000000357802154 31 | | | |
| 3.1.078606 | BRIAN PHILLIPS | ADDRESS REDACTED | | | AAVE 4.03739084167767<br>CEL 406.610799850 87<br>ETH 2.54347304423308<br>MATIC 27.6435553118 1364<br>MCDAI 42.5573125343752 | | | |
| 3.1.078607 | BRIAN PHILLIPS | ADDRESS REDACTED | | | BSV 0.018857970281714<br>BTC 0.02833255124134315<br>ETH 0.00201796457484354<br>SGB 339.448743520515<br>USDC 1357.63950883511<br>XRP 1.62523631937464 | | | |
| 3.1.078608 | BRIAN PHILLIPS | ADDRESS REDACTED | | | BTC 0.0000433427124639 7<br>ETH 0.003971555895513623<br>GUSD 0.00474010550085 37<br>MATIC 1.5621691673740 6 | BTC 0.0000003389648364 1<br>ETH 0.00000094039962596 7<br>GUSD 0.00476142891643879<br>MATIC 0.000000206002270134 | | |
| 3.1.078609 | BRIAN PHO | ADDRESS REDACTED | | | BTC 0.000005092841262967<br>USDC 0.74824302150543 | | | |
| 3.1.078610 | BRIAN PHU | ADDRESS REDACTED | | | BTC 0.00000417741650298<br>ETH 0.000317350346601569 | BTC 0.0000000204830732 2 | | |
| 3.1.078611 | BRIAN PICCIANO | ADDRESS REDACTED | | | BTC 0.00000873307247313 2<br>ETH 0.00007770380644886 5 | BTC 0.0000000071962956 52<br>USDC 0.42675932359952 | | |
| 3.1.078612 | BRIAN PIERCE | ADDRESS REDACTED | | | AVAX 2.15913590727521<br>BTC 0.00000000647599423 6<br>DOT 3.27523105001423<br>ETH 0.00000028020716009 8<br>LTC 0.00161353891498073<br>MANA 0.00151285070815708<br>SNX 0.004124096898766 57<br>SOL 4.14150990838897<br>USDC 0.574782941615 59 | BTC 0.00000000751362133 9 | | |
| 3.1.078613 | BRIAN PIERCE | ADDRESS REDACTED | | | ETH 0.000071022240338312<br>MATIC 0.176766097739984 | | | |
| 3.1.078614 | BRIAN PIGATO | ADDRESS REDACTED | | | BTC 1.2942065848555 9E-05 | | | |
| 3.1.078615 | BRIAN PIGGREM | ADDRESS REDACTED | | | BTC 0.000655562698002658<br>XLM 981.851151401522<br>XRP 5579 | | | |
| 3.1.078616 | BRIAN PINO | ADDRESS REDACTED | | | BTC 0.000001859728561902<br>ETH 3.2665459238519 9E-06<br>GUSD 0.239391750676514<br>SNX 0.08089508926 3579 | | | |
| 3.1.078617 | BRIAN PIÑON | ADDRESS REDACTED | | | AAVE 0.009188526346703 7<br>ADA 1.578677415382 523<br>BTC 0.00015338387337447<br>COMP 0.00308500665 07186<br>DOT 0.24642491358565<br>ETH 0.02734116239134 86<br>MATIC 4.9516851457 1283<br>UNI 0.26477696521 1378 | AAVE 0.00000067743439916 3<br>ADA 0.000498220259452397<br>BTC 0.000000118916100434<br>COMP 0.0000000364981045182<br>DOT 0.000000054265140465<br>ETH 0.0000001629353385 82<br>MATIC 0.00000027344741407 7<br>UNI 0.0000002521334099 78 | | |
| 3.1.078618 | BRIAN PISETH LACH | ADDRESS REDACTED | | | BTC 0.142488419605 46<br>USDC 4.10037942079358 | | | |
| 3.1.078619 | BRIAN PLAGE | ADDRESS REDACTED | | | ETH 0.0000636064489704 37 | | | |
| 3.1.078620 | BRIAN PLESCOVICH | ADDRESS REDACTED | | | ADA 0.37742847809472 5<br>BTC 0.00004891506723052 8<br>DASH 0.000027783313766903<br>ETC 0.000628555115124703<br>ETH 0.0020763547409042 4<br>MATIC 0.98428718061444 7<br>MCDAI 0.0676315530081989 | | | |
| 3.1.078621 | BRIAN PLETCHER | ADDRESS REDACTED | | | ADA 0.5191347958505 05<br>BTC 0.00010636867112843 1<br>ETH 0.00027696863369325 2 | ADA 0.000000759450496268<br>BTC 0.0000000036058050562 | | |
| 3.1.078622 | BRIAN PLUMB | ADDRESS REDACTED | | | BTC 0.00000157806591953 6 | | | |
| 3.1.078623 | BRIAN PLUSHKIS | ADDRESS REDACTED | | | ETH 0.000535034802488302<br>SOL 0.00026328171982588<br>USDC 0.197454199480495<br>XLM 0.0583412327544667 | | | |
| 3.1.078624 | BRIAN PON | ADDRESS REDACTED | | | ADA 0.29186774876541<br>AVAX 0.00459912913587761<br>BTC 0.00261766178876601<br>MATIC 2.72763546082624<br>USDC 0.00642112087753826 | MATIC 1648.64086648535 | | |
| 3.1.078625 | BRIAN POPOWITZ | ADDRESS REDACTED | | | BTC 0.0000002416432776 05 | | | |
| 3.1.078626 | BRIAN POPPE | ADDRESS REDACTED | | | CEL 1.33316892753898<br>ETH 0.0575059481840009 | | | |
| 3.1.078627 | BRIAN PORTER | ADDRESS REDACTED | | | BTC 0.0012841821725810 3<br>ETH 0.00236877934657213 | | | |
| 3.1.078628 | BRIAN POSCH | ADDRESS REDACTED | | | ADA 1418.5744254399<br>BCH 0.01817843642900 38<br>DOT 5.80385863291119<br>ETH 0.000097386950691249<br>LINK 10.2803647089756<br>MATIC 927.985311281651<br>SNX 341.579027996758<br>XLM 336.99669581384 | | | |
| 3.1.078629 | BRIAN POTTER | ADDRESS REDACTED | | | BTC 0.000245173035864878<br>ETC 0.1071001142128 76<br>LTC 0.00302056172619844<br>MCDAI 0.0534677757484563 | BTC 0.000000007121383034 | | |
| 3.1.078630 | BRIAN POULSEN | ADDRESS REDACTED | | | BTC 0.000048967397242817 5<br>CEL 3.17160105939685<br>XRP 331.473488 | | | |
| 3.1.078631 | BRIAN POWELL | ADDRESS REDACTED | | | BTC 0.000000102307096484<br>CEL 6.07450323511994<br>GUSD 0.0316659483751925<br>MATIC 0.780960248566566 | BTC 0.0000000021855595 55 | | |
| 3.1.078632 | BRIAN POWELL | ADDRESS REDACTED | | | ETH 0.0000004172604386 2 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.078633 | BRIAN POWER | ADDRESS REDACTED | | | BTC 0.0061927588747424Z<br>MATIC 1601.16026160309<br>SNX 0.04875181425797<br>USDC 1.056805511115178 | | | |
| 3.1.078634 | BRIAN POZERO | ADDRESS REDACTED | | | BTC 0.000886940067475813<br>MATIC 2.202048207622959 | | | |
| 3.1.078635 | BRIAN PRADO | ADDRESS REDACTED | | | BCH 0.000053816675659736<br>BTC 0.00649952416829279<br>CEL 3.151168927538988<br>ETH 0.0306789302889873<br>GUSD 0.598276515069069<br>LTC 0.00023913946017895<br>MCDAI 31.829405701622<br>USDC 0.174290812964444<br>XLM 0.380169403713098<br>ZRX 0.13613536832045 | | | |
| 3.1.078636 | BRIAN PRICE | ADDRESS REDACTED | | | DOT 0.13365352563835<br>ETH 0.00113223029558806<br>MATIC 1.68296138979114<br>OMG 0.000076572582062695 | | | |
| 3.1.078637 | BRIAN PRINCE II | ADDRESS REDACTED | | | AAVE 0.000247496149523991<br>COMP 0.004782527732706909<br>LINK 0.09615493132567417<br>MATIC 32040.7049775414 | | | |
| 3.1.078638 | BRIAN PRISTASH | ADDRESS REDACTED | | | BTC 0.000005497060961885<br>ETH 0.000015117071259895 | | | |
| 3.1.078639 | BRIAN PROFESSI | ADDRESS REDACTED | | | BTC 0.000000212376701576<br>USDT ERC20 0.551060617122225 | | | |
| 3.1.078640 | BRIAN PUDLO | ADDRESS REDACTED | | | BTC 0.000582755833Z522<br>LINK 16.01371501740863 | | | |
| 3.1.078641 | BRIAN PUGH | ADDRESS REDACTED | | | USDC 0.010926493414435S | | | |
| 3.1.078642 | BRIAN PUMMER | ADDRESS REDACTED | | | BTC 0.001334163627417T8<br>COMP 0.0747582938518328<br>EOS 116.632582054704<br>ETC 5.8184620301350J<br>MATIC 16.8636654682463<br>UMA 10.01253716802S1<br>XRP 0.000000391396665395 | | | |
| 3.1.078643 | BRIAN PUSTILNIK | ADDRESS REDACTED | | | BTC 0.000034019194463554<br>MCDAI 31.8671374775G<br>XRP 220.360380728163 | | | |
| 3.1.078644 | BRIAN PYLE | ADDRESS REDACTED | | | BTC 0.29246144748640G<br>ETH 2.13894344127505<br>SOL 80.6383947539754 | BTC 0.08996145<br>SOL 13.590933892 | | |
| 3.1.078645 | BRIAN QUIGLEY | ADDRESS REDACTED | | | BTC 0.000260000513692398<br>CEL 3.1514993850311S | | | |
| 3.1.078646 | BRIAN QUINN | ADDRESS REDACTED | | | USDC 1911.944195790R9 | | | |
| 3.1.078647 | BRIAN QUIST | ADDRESS REDACTED | | | USDC 0.00021500002087373<br>LTC 0.09210014568770S4<br>TUSD 1.036359366629X6 | AVAX 0.000000942529485S | | |
| 3.1.078648 | BRIAN R JACKSON | ADDRESS REDACTED | | | BCH 0.000042500492712718<br>BSV 0.00188100839173337<br>BTC 0.000000282030708394<br>CEL 10.5574124154426<br>DASH 0.000006823782719092<br>DOT 0.00347227446F487<br>ETC 0.033737308660141G<br>ETH 0.000861388960383814<br>ETH 0.00000012392068924<br>LTC 0.0001196187720411Q3<br>MATIC 0.329872494R05Q1<br>OMG 0.014740094586003<br>SGB 3.937093774103BT<br>SNX 0.37026486761703R4<br>UNI 0.29035241511983B<br>USDC 0.017598931379332<br>XLM 0.024254619052306<br>XRP 0.020221245891347T<br>ZEC 0.00243978749387B3<br>ZRX 0.074413682457123G | | | |
| 3.1.078649 | BRIAN RABY | ADDRESS REDACTED | | | BTC 0.000144392111763408<br>ETH 0.000029031097033D7 | | | |
| 3.1.078650 | BRIAN RACETTE | ADDRESS REDACTED | | | ADA 0.28986923B050117<br>BTC 0.000052993302306653<br>DOT 0.074281849724166Y4<br>ETH 0.000000924711717866<br>MATIC 1.38160972081801<br>SNX 0.24599301905Z334 | ADA 0.000000332818905B72<br>DOT 0.000000000660508Q11 | | |
| 3.1.078651 | BRIAN RALLOS | ADDRESS REDACTED | | | BTC 0.000003092640690701<br>CEL 3.140146891524S<br>XRP 0.010103101352238 | | | |
| 3.1.078652 | BRIAN RAMIREZ | ADDRESS REDACTED | | | USDC 246.412517782892 | | | |
| 3.1.078653 | BRIAN RAMIREZ | ADDRESS REDACTED | | | BTC 0.021883919636429<br>CEL 2108.26907772174<br>COMP 0.05395B31<br>SNX 1082.97464016363<br>USDC 1261.605076483<br>XLM 0.000000035060196189 | | | |
| 3.1.078654 | BRIAN RAMOS | ADDRESS REDACTED | | | BTC 0.001264946101106<br>DOT 537.045931258343<br>ETH 0.017996372877657T4<br>MATIC 7.451192274106Q9<br>SOL 89.1656486870B97<br>USDC 125.4755650B228 | BTC 1.72762647293321 | | |
| 3.1.078655 | BRIAN RAMOS | ADDRESS REDACTED | | | BAT 0.359683916280797<br>CEL 0.133769631549413<br>COMP 0.0036434797395078S<br>LINK 0.003428505563162Z9<br>MATIC 0.067363357228917R<br>SNX 0.48237549592391Z<br>UNI 0.000274467264197105<br>ZRX 0.4228184606095183 | | | |
| 3.1.078656 | BRIAN RAMSEY | ADDRESS REDACTED | | | ADA 25197.612275319<br>BTC 2.07726596075576<br>DOT 537.033768399241<br>ETH 20.868716417067R<br>LINK 178.441764129104 | | | |
| 3.1.078657 | BRIAN RAMSEY | ADDRESS REDACTED | | | BTC 0.0000072100126191R6<br>DASH 0.014351461288358Z<br>LTC 0.000021118254943B6<br>USDC 3.90288122776494<br>ZEC 0.0000081131529088B | | | |
| 3.1.078658 | BRIAN RAMSEY | ADDRESS REDACTED | | | BTC 0.000003845182323615<br>ETH 3.13486982887996 | BTC 0.00227527905743069 | | |
| 3.1.078659 | BRIAN RAMSINGH | ADDRESS REDACTED | | | BTC 0.000001183544198465<br>CEL 0.5227198883D1744<br>ETH 0.000100181878163092 | | | |
| 3.1.078660 | BRIAN RAND | ADDRESS REDACTED | | | BTC 0.313656147367S5<br>ETH 0.043312423206467 | | | |
| 3.1.078661 | BRIAN RANDALL | ADDRESS REDACTED | | | BCH 0.000340952107061164<br>BSV 0.47145513505373T<br>BTC 2.52541062702253<br>EOS 0.0976775702460T2<br>ETH 0.043690505227S633<br>MCDAI 31.818139817380Z | ETH 0.000000399069216549 | | |
| 3.1.078662 | BRIAN RANDALL | ADDRESS REDACTED | | | USDC 134997.027137248 | | | |
| 3.1.078663 | BRIAN RANDALL CHAMBERS | ADDRESS REDACTED | | | BTC 0.00087361882444R9<br>MATIC 110.939926360014 | | | |
| 3.1.078664 | BRIAN RAPP | ADDRESS REDACTED | | | CEL 40.394115926234Z<br>ETH 1.77634802876394 | | | |
| 3.1.078665 | BRIAN RASMUSSEN | ADDRESS REDACTED | | | USDC 1012.22439424608<br>BTC 0.03117599102652S<br>CEL 196.322558186663<br>DASH 0.454<br>ETH 0.360792421081066<br>LTC 0.55772934 | | | |
| 3.1.078666 | BRIAN RASMUSSEN | ADDRESS REDACTED | | | BTC 0.001368795576676334<br>MATIC 189.526129516Z84<br>SNX 445.5514573293315<br>USDC 318.68425472086Z | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.078667 | BRIAN RATH-HENRIKSEN | ADDRESS REDACTED | | | BTC 0.3170989318263156<br>CEL 2.231616149381<br>DOT 30.899097311958<br>ETH 0.4520888860597<br>LTC 1.350064495735075<br>SOL 5.2611135779673 | | | |
| 3.1.078668 | BRIAN RAY | ADDRESS REDACTED | | Yes | BTC 0.000312543783511145<br>ETH 0.0015853183096225 | BTC 0.000000009267669926 | | BTC 0.17646500824839 |
| 3.1.078669 | BRIAN RAYBURN | ADDRESS REDACTED | | | BTC 0.002025731064451229<br>ETH 0.13586405967494<br>MATIC 139.4596543053945<br>USDC 3025.71517226194 | | | |
| 3.1.078670 | BRIAN RECHEN | ADDRESS REDACTED | | | BTC 0.00003100692165676<br>BUSD 0.4564191775844414<br>ETH 0.00008738773193462<br>KNC 0.0164640815442064<br>LINK 0.03556018122551508<br>USDC 0.0919951193575204 | | | |
| 3.1.078671 | BRIAN REDA | ADDRESS REDACTED | | | BAT 1.032465369773201<br>BCH 0.00125491849301095<br>BTC 0.00206532813050883<br>CEL 34.599367754785<br>COMP 0.00053568862792074<br>DASH 0.00130049318221862<br>EOS 0.16702493779081<br>ETC 0.00036462820073265<br>ETH 1.656027824739<br>KNC 0.026745623755206<br>LINK 0.0289108712747607<br>LTC 0.00116733580265416<br>MANA 0.04092972050528<br>OMG 0.00325092434071<br>SGB 126.84756592682<br>SNX 0.17398580537535<br>UNI 0.00010911754335<br>USDC 0.17250523540706<br>XLM 1.0918637603023<br>XRP 0.516448656757<br>ZRX 0.492070428960055 | ETH 0.201335528 | ETH 0.323204431 | |
| 3.1.078672 | BRIAN REGGIANNINI | ADDRESS REDACTED | | | AVAX 25.619951993244<br>BTC 0.63189466495094<br>ETH 35.405729854400<br>MATIC 3401.657800468<br>USDC 4.83477968899990-08 | USDC 0.05385481769697 | | |
| 3.1.078673 | BRIAN REGO | ADDRESS REDACTED | | | BTC 0.00005530659775623<br>DOT 0.04613264024943<br>ETH 0.0003236529942 | | | |
| 3.1.078674 | BRIAN REILLY | ADDRESS REDACTED | | | ADA 181.27688465250<br>BTC 0.00905799956210438<br>DOT 2.6672177274957<br>ETH 0.296523078745<br>MATIC 20.260186142347 | | | |
| 3.1.078675 | BRIAN REILLY | ADDRESS REDACTED | | | BTC 0.00136442459521327<br>CEL 4824.19738860684<br>XLM 5846.9 | | | |
| 3.1.078676 | BRIAN REINHART | ADDRESS REDACTED | | | BTC 0.00557899075932524 | | | |
| 3.1.078677 | BRIAN RENDON | ADDRESS REDACTED | | | BTC 0.00372886336070734<br>BUSD 2628.82810706<br>CEL 152.9587246854<br>ETH 1.297805750486373<br>LINK 158.14648685 | | | |
| 3.1.078678 | BRIAN RENKEN | ADDRESS REDACTED | | | BTC 0.00000020486133921<br>COMP 0.00000000000921917<br>ETH 0.0000075514776243<br>LTC 0.00000000011473792<br>SNX 0.000000092451892<br>USDC 5.55301687629999-08<br>XLM 0.000000005482650 | BTC 0.00000000317457797<br>COMP 0.00010743163179339<br>ETH 0.00136875473874<br>SNX 0.013744951204325<br>USDC 0.37653583862892<br>XLM 0.019364184543186<br>XRP 0.024814820700406 | | |
| 3.1.078679 | BRIAN REPKO | ADDRESS REDACTED | | | BTC 0.4795863409086443 | BTC 0.0080917046193897 | | |
| 3.1.078680 | BRIAN RETCHFORD | ADDRESS REDACTED | | | ETH 3.18742059332676 | | | |
| 3.1.078681 | BRIAN RETHMAN | ADDRESS REDACTED | | | ADA 0.4810512388507<br>BTC 0.0000654534192168313<br>DOT 0.02654591056593507<br>ETH 5.00154188330964591 | USDC 0.0000009347446623423 | | |
| 3.1.078682 | BRIAN REVELLE | ADDRESS REDACTED | | | ETH 0.247971782500729<br>MATIC 108.82317056674<br>USDC 1.396039103724 | | | |
| 3.1.078683 | BRIAN REVITI | ADDRESS REDACTED | | | BTC 0.104190289183089<br>AVAX 0.000494667540998802<br>BTC 0.1612317822707044<br>ETH 2.142236313132257<br>GUSD 8212.39658581254<br>MANA 0.013618037776828<br>MATIC 4522.40493665378<br>OMG 0.01426827230156891<br>USDC 22770.07738988856 | | | |
| 3.1.078684 | BRIAN REVILL | ADDRESS REDACTED | | | BTC 0.000041724314566473<br>DOT 0.07400126892539322<br>MATIC 0.886585678097169 | | | |
| 3.1.078685 | BRIAN REYNOLDS | ADDRESS REDACTED | | | ADA 188.239270893<br>BTC 0.124346196616873<br>ETH 0.28687424270569<br>USDC 7677.299612011448 | | | |
| 3.1.078686 | BRIAN REYNOLDS | ADDRESS REDACTED | | | BTC 0.000050567942865834<br>MATIC 0.145901861416692 | | | |
| 3.1.078687 | BRIAN RHODES | ADDRESS REDACTED | | | BTC 0.000044110371058488<br>COMP 0.049888200935856 | | | |
| 3.1.078688 | BRIAN RHODES | ADDRESS REDACTED | | | BTC 0.060739958432067<br>CEL 1.09945500998105 | | | |
| 3.1.078689 | BRIAN RHODES | ADDRESS REDACTED | | | BTC 0.000450240536333544<br>DOT 6.56048986229314<br>SNX 11.223179061673<br>USDC 434.77492280515 | | | |
| 3.1.078690 | BRIAN RHUDY | ADDRESS REDACTED | | | ADA 26130.312847840<br>BTC 1.4490591014256<br>XLM 107.507778305 | | | |
| 3.1.078691 | BRIAN RICHARD ELFORD | ADDRESS REDACTED | | | AAVE 7.375910679810<br>ADA 1165.687576827<br>AVAX 8.1477205497125<br>BAT 0.094088637349165<br>BTC 0.851807775368<br>CEL 435.141307928768<br>COMP 3.178142946994708<br>DASH 14.788289573999<br>DOT 64.7424101446669<br>ETH 6.128887556067<br>LINK 40.9907130499<br>LTC 11.4649707557237<br>MANA 0.019357639697540<br>MATIC 6336.322946526<br>SNX 146.39437838159<br>UMA 20.225689773351<br>UNI 153.7503187513<br>USDC 15946.120593115<br>USDT ERC20 0.4764504132432<br>XLM 7463.96960534707<br>ZEC 7.06223779475702<br>ZRX 660.484161859899 | | | |
| 3.1.078692 | BRIAN RICHARD FORZANI | ADDRESS REDACTED | | | ADA 11816.346342679<br>BCH 0.011520461171595<br>BTC 5.714544100753<br>CEL 132.367314759298<br>DOT 606.889421171536<br>ETH 46.824776094026<br>LINK 371.223726677919<br>LTC 0.027411107651365<br>LUNC 108.826294200601<br>MATIC 984.545131050985<br>SNX 570.6415197216006<br>SOL 54.382046416078<br>UNI 222.454200043277<br>USDC 3013.887988884608 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.078693 | BRIAN RICHARDSON | ADDRESS REDACTED | | | AVAX 0.9341822B0421536 BTC 0.018683604012548 DOT 11.140165063287 ETH 0.0598356643259959 MATIC 299.595778023912 ZRX 47.293593663252 | | | |
| 3.1.078694 | BRIAN RIDGE | ADDRESS REDACTED | | | CEL 5547.18805821705 MATIC 319.590422870161 XLM 22.62143149053 | | | |
| 3.1.078695 | BRIAN RIDINGS | ADDRESS REDACTED | | | BTC 0.0738943811357434 DASH 0.101305344823481 GUSD 5939.03454037627 LTC 0.100774044365961 USDC 53973.8841541012 | | | |
| 3.1.078696 | BRIAN RILEY | ADDRESS REDACTED | | | BTC 0.101131170444723 ETH 0.000165677790374 | | | |
| 3.1.078697 | BRIAN RISELEY | ADDRESS REDACTED | | | BTC 1.08128677282507 ETH 0.56424127218016 LINK 44.2335340490981 SNX 56.2200638666684 UNI 2.90626203119162 USDC 11676.4726669273108 XLM 116.514666732108 | | | |
| 3.1.078698 | BRIAN RIVAS | ADDRESS REDACTED | | | SNX 1.6879169979037 | | | |
| 3.1.078699 | BRIAN RIVERA NG | ADDRESS REDACTED | | | BTC 0.0164476730923435 | | | |
| 3.1.078700 | BRIAN ROATH | ADDRESS REDACTED | | | BTC 0.00111119658050206 | | | |
| 3.1.078701 | BRIAN ROBBEN | ADDRESS REDACTED | | | ETH 0.1491888857921 ADA 0.0764119005455593 AVAX 61.5642950250374 BTC 0.00229976725650612 ETH 13.653965803526 LINK 0.0651677250891914 MATIC 413.3019791518 SNX 0.0663868099631901 USDC 0.000620309507784061 | BTC 0.0000002538932124143 | | |
| 3.1.078702 | BRIAN ROBBINS | ADDRESS REDACTED | | | CEL 1.0517013025424 | | | |
| 3.1.078703 | BRIAN ROBBINS | ADDRESS REDACTED | | | BCH 0.0000051959219956366 BTC 0.00004223142919508 CEL 0.69263597246039 ETH 0.00001554854044782 GUSD 11.592349436452 OMG 0.0076509292097812B SGB 0.0034149018472596 UNI 0.52151849629422 USDC 0.1013674858336 XLM 0.0069546617668807665 XRP 0.0223382022874165 ZEC 0.079023394213782 ZRX 0.09236145547707162 | | | |
| 3.1.078704 | BRIAN ROBERT | ADDRESS REDACTED | | | BTC 0.000000001769914604 CEL 1.12295783209418 | | | |
| 3.1.078705 | BRIAN ROBERT GUTHRIE | ADDRESS REDACTED | | | BTC 0.0631104947938028 CEL 6095.31488716463 ETH 0.0089630185764787B GUSD 2.213570133309521 LINK 204.2260584604S3 MATIC 1856.291643601909 USDC 279.291130243121 XTZ 0.6491305357069011 | ETH 0.0000001877001113922 GUSD 0.00163286126123234 USDC 0.00000027630660439 XTZ 0.000483085724186797 | | |
| 3.1.078706 | BRIAN ROBERT MULLIN | ADDRESS REDACTED | | | BTC 0.0017205521535310003 ETH 0.60857461B910003 | | | |
| 3.1.078707 | BRIAN ROBERT PRYOR | ADDRESS REDACTED | | | AAVE 0.112122038798062 ADA 1694.03934745915 AVAX 2.05083170010324 BAT 0.082060990531141 BTC 0.50621632412263 CEL 2578.00758799109 COMP 0.0001332538700006B9 DASH 0.000117352644908B7 DOT 0.014539010073582A EOS 0.00756289841380792 ETH 2.83994256327301 GUSD 5.0878021672059S LINK 0.0213849437382494 LTC 0.00208257350678023 LUNC 3.59828608068843 MANA 0.20662373715763S MATIC 4128.98243563S79 MCDAI 4.29943407897601 PAXG 0.000890993732144478 SGB 46.5594349902787 SNX 0.31033307332S309 SOL 20.36303209232245 TGBP 0.49124951784740S UNI 0.170658217347621 USDC 1.46777890110427 XRP 0.347387277062339 ZEC 0.00001635121844317264 ZRX 0.00703406860577825 | MATIC 10 | | |
| 3.1.078708 | BRIAN ROBERT SCHNUR | ADDRESS REDACTED | | | ETH 0.00150509906726231 | | | |
| 3.1.078709 | BRIAN ROBERT TUNNING | ADDRESS REDACTED | | | BTC 0.00000056749385608 CEL 0.230999767915647 USDC 0.0164421582011127 USDT ERC20 31.8711911663081 | BTC 0.000000656498391571 CEL 44.843049327354Z SOL 2.36261 USDC 1456.2870005509 USDT ERC20 0.0000001916923747Z6 | | |
| 3.1.078710 | BRIAN ROBERTS | ADDRESS REDACTED | | | ADA 0.17991137872609 | | | |
| 3.1.078711 | BRIAN ROBERTS | ADDRESS REDACTED | | | ADA 299.066437504303 AVAX 0.715111285295S3 BAT 13.9603729102769 BTC 0.00533388810037892 CEL 79.5051513891135 COMP 0.92800062B763191 DOT 7.8791498939B206 ETH 0.31569922496941B LUNC 4.81326472929764 MATIC 1639.62331484764 OMG 2.20842593032I9 SOL 11.3242403724 USDC 2.91342314023354 XLM 30.04807743396 ZRX 296.10315004043B | | AVAX 0.744618298769453 | |
| 3.1.078712 | BRIAN ROBERTSON | ADDRESS REDACTED | | | ADA 5254.82813014628 BTC 0.00125476326053736 GUSD 106.3585439737B MATIC 1.8400547437027B | | | |
| 3.1.078713 | BRIAN ROBINSON | ADDRESS REDACTED | | | CEL 281.702053237889 ETH 0.07561265 SNX 14.03758476 | | | |
| 3.1.078714 | BRIAN ROBINSON | ADDRESS REDACTED | | | BTC 0.000168398606691221 CEL 7.94066740225367 ETH 0.001021775639229936 LTC 0.00348265081299074 MATIC 3.90826691315137 USDC 7105.17010064199 XLM 2.31936601052764 XRP 300.80235 | | | |
| 3.1.078715 | BRIAN RODGERS | ADDRESS REDACTED | | | BTC 0.000080407622783735 | | | |
| 3.1.078716 | BRIAN RODRIGUES | ADDRESS REDACTED | | | ADA 275.954851051919 BTC 0.188546331396159 ETH 5.98567194742277 LINK 40.0987055320017 | | | |
| 3.1.078717 | BRIAN RODRIGUEZ | ADDRESS REDACTED | | | ADA 294.217569667662 BTC 0.035840273987140A CEL 386.31460171253B ETC 10.0296095389444 MATIC 0.00000000463908B666 MATIC 0.0296289715030278 USDC 4.74989267739023 USDT ERC20 0.603599712618769 XRP 0.530765264174995 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.078718 | BRIAN RODRIGUEZ | ADDRESS REDACTED | | | AAVE 0.000057423162423617 | | | |
| | | | | | ADA 0.097451079784929 | | | |
| | | | | | CEL 0.0530934514558884 | | | |
| | | | | | DOT 0.0217819200680504 | | | |
| | | | | | ETH 0.00135434803658822 | | | |
| | | | | | MATIC 0.0248288096010385 | | | |
| 3.1.078719 | BRIAN ROESSLER | ADDRESS REDACTED | | | ETH 0.000842555507262601 | | | |
| 3.1.078720 | BRIAN ROFF | ADDRESS REDACTED | | | BTC 0.0006700288759 7104 | | | |
| 3.1.078721 | BRIAN ROGALSKI | ADDRESS REDACTED | | | BTC 0.73109278703 2714 | | | |
| | | | | | ETH 1.5700486799820 1 | | | |
| | | | | | GUSD 0.5657630551378641 | | | |
| | | | | | LINK 833.336646510115 | | | |
| | | | | | USDC 0.00358716938796242 | | | |
| | | | | | XLM 88376.261980 3434 | | | |
| | | | | | XRP 0.0000002450742 3053 | | | |
| 3.1.078722 | BRIAN ROGERS | ADDRESS REDACTED | | | BTC 0.0317441045087546 | | | |
| | | | | | ETH 0.390058256777629 | | | |
| | | | | | MATIC 581.992660772934 | | | |
| | | | | | SNX 32.2842304647768 | | | |
| | | | | | USDC 0.0613379246047559 | | | |
| | | | | | USDT ERC20 102.864005074926 | | | |
| 3.1.078723 | BRIAN ROGERS | ADDRESS REDACTED | | | BTC 0.000142190945908416 | | | |
| | | | | | DOT 25.528714592 0189 | | | |
| | | | | | USDC 225.79529417 6332 | | | |
| 3.1.078724 | BRIAN ROGNESS | ADDRESS REDACTED | | | AAVE 1.14005309758681 | | | |
| | | | | | BTC 0.00119993038561375 | | | |
| | | | | | CEL 107.638787060 48 | | | |
| | | | | | COMP 0.570681303547753 | | | |
| | | | | | DASH 1.34626109806613 | | | |
| | | | | | DOT 6.30204475232426 | | | |
| | | | | | ETH 0.0018654064185 7288 | | | |
| | | | | | KNC 1.49735918732 87 | | | |
| | | | | | LINK 10.2252673585866 | | | |
| | | | | | LTC 0.1463349777 30458 | | | |
| | | | | | MANA 4.76120086760 9947 | | | |
| | | | | | MATIC 16.30423361 74013 | | | |
| | | | | | SGB 140.113851767 0104 | | | |
| | | | | | SNX 14.42805958144 67 | | | |
| | | | | | TAUD 43.194768706 27768 | | | |
| | | | | | UMA 8.02098403593 0922 | | | |
| | | | | | UNI 3.67137756184031 | | | |
| | | | | | USDC 18.78291190 4612 | | | |
| | | | | | XLM 177.163696649 286 | | | |
| | | | | | XRP 0.0000002264881 02355 | | | |
| | | | | | ZEC 1.54672504179 601 | | | |
| | | | | | ZRX 282.722716747 93 | | | |
| 3.1.078725 | BRIAN ROGSTAD | ADDRESS REDACTED | | | ADA 4.06016979120633 | ADA 0.0043662327107 9152 | | |
| | | | | | BTC 0.109082028206187 | | | |
| | | | | | ETH 1.70799145828376 | | | |
| 3.1.078726 | BRIAN ROHRUICK | ADDRESS REDACTED | | | MCOIN 7.38842463923119 | | | |
| 3.1.078727 | BRIAN ROMERO | ADDRESS REDACTED | | | BTC 0.000145215844634403 | BTC 0.0001369137627 46029 | | |
| | | | | | CEL 0.093733638431 6364 | | | |
| | | | | | ETH 0.00091498143926 1105 | | | |
| | | | | | GUSD 1.327016085955 04 | | | |
| | | | | | MATIC 0.2577912820 3457 | | | |
| | | | | | XTZ 0.038700766886 3436 | | | |
| 3.1.078728 | BRIAN ROMERO BROOKS | ADDRESS REDACTED | | | BTC 0.000006441712695709 | | | |
| 3.1.078729 | BRIAN ROOK | ADDRESS REDACTED | | | AVAX 10.3124324807 009 | BTC 0.0000005910809 19056 | | |
| | | | | | BCH 6.3943069654614 7 | ETH 0.0000001356344 10026 | | |
| | | | | | BTC 0.000967904726032 429 | | | |
| | | | | | COMP 2.2837756886 2697 | | | |
| | | | | | ETH 0.0158231927 10325 | | | |
| | | | | | LINK 37.85683958644 17 | | | |
| | | | | | MATIC 203.6 4386626369 2 | | | |
| | | | | | ZRX 887.5060505175 14 | | | |
| 3.1.078730 | BRIAN ROOKEY | ADDRESS REDACTED | | | BTC 0.21650480494 7569 | | | |
| 3.1.078731 | BRIAN ROOS | ADDRESS REDACTED | | | BTC 0.2320092537 05759 | | | |
| | | | | | CEL 10.77504313367 02 | | | |
| | | | | | ETH 5.69265565072243 | | | |
| | | | | | LTC 4.92420081060854 | | | |
| | | | | | SGB 154.976368419 55 | | | |
| | | | | | XRP 0.3223474408 27745 | | | |
| 3.1.078732 | BRIAN RORICK | ADDRESS REDACTED | | | LTC 1.04210919550 578 | | | |
| | | | | | ETH 0.95256260816 73 | | | |
| 3.1.078733 | BRIAN ROSE | ADDRESS REDACTED | | | BTC 0.001010129571 82932 | | | |
| | | | | | ETH 0.144783800605 867 | | | |
| | | | | | LINK 16.000241293048 | | | |
| 3.1.078734 | BRIAN ROSE | ADDRESS REDACTED | | | BTC 0.00235782011 652638 | | | |
| 3.1.078735 | BRIAN ROSHIER | ADDRESS REDACTED | | Yes | ETH 0.168229958716282 | | BTC 0.000000007617 222951 | |
| 3.1.078736 | BRIAN ROSS | ADDRESS REDACTED | | | BTC 0.00288342361547842 | SOL 1.95218 | | BTC 1.46228269462989 |
| | | | | | CEL 22.0064255033784 | | | |
| | | | | | MATIC 435.3596248 3929 | | | |
| | | | | | USDC 3084.6937300 1395 | | | |
| 3.1.078737 | BRIAN ROSS EWERS | ADDRESS REDACTED | | | MATIC 0.40510898658 9975 | | | |
| 3.1.078738 | BRIAN ROSS WEINBERG | ADDRESS REDACTED | | | USDC 0.5583597546 60773 | | | |
| 3.1.078739 | BRIAN ROTHENBERG | ADDRESS REDACTED | | | BTC 0.000236957066880853 | BTC 0.2542609847 12349 | | |
| | | | | | PAX 0.01346773138608 | | | |
| | | | | | USDC 0.0076906397 262945 | | | |
| 3.1.078740 | BRIAN ROUSKA | ADDRESS REDACTED | | | USDC 0.7667874627 90032 | | | |
| 3.1.078741 | BRIAN ROWDEN | ADDRESS REDACTED | | | AVAX 14.9508850299 006 | BTC 0.012923 | | |
| | | | | | BCH 4.56005523876 76 | | | |
| | | | | | BTC 2.13154806499 012 | | | |
| 3.1.078742 | BRIAN ROWE | ADDRESS REDACTED | | Yes | BTC 0.655264788507967 | | | BTC 0.02087 2099831548 |
| | | | | | CEL 1569.76072324364 | | | |
| | | | | | ETH 0.0016132102762 3213 | | | |
| | | | | | SNX 37.60985949 72714 | | | |
| | | | | | USDC 183.35660020 6487 | | | |
| 3.1.078743 | BRIAN RUBEN | ADDRESS REDACTED | | | CEL 1.012825139567431 | | | |
| | | | | | LTC 0.01716169060 82272 | | | |
| 3.1.078744 | BRIAN RUBLE | ADDRESS REDACTED | | | ETC 0.00122340988425655 | USDC 0.00000068249 032265 | | |
| | | | | | MATIC 1.42739463811 872 | | | |
| | | | | | USDC 0.1004953316 66465 | | | |
| 3.1.078745 | BRIAN RUDD | ADDRESS REDACTED | | | ETH 0.00105543986 60978 | | | |
| | | | | | ETH 0.0628004631 314834 | | | |
| | | | | | USDC 1443.8211175 0128 | | | |
| 3.1.078746 | BRIAN RUDDICK | ADDRESS REDACTED | | | BAT 127.08969603 5574 | | | |
| | | | | | BTC 0.00627971594 61323 | | | |
| | | | | | CEL 128.62216921 6837 | | | |
| | | | | | ETH 0.1043516081 00149 | | | |
| | | | | | GUSD 110.05979581 6536 | | | |
| | | | | | PAX 110.14005136 97548 | | | |
| 3.1.078747 | BRIAN RUDOLPH | ADDRESS REDACTED | | | BTC 0.001361973272 74191 | | | |
| | | | | | CEL 1.136477792642 92 | | | |
| | | | | | COMP 0.3811230767 52122 | | | |
| | | | | | ETH 0.0032316916 2434873 | | | |
| | | | | | SGB 1538.103666 7416 | | | |
| | | | | | XRP 43.098005672 0476 | | | |
| 3.1.078748 | BRIAN RUFFANER | ADDRESS REDACTED | | | BTC 0.001304057935 5764 | | | |
| | | | | | USDC 1096.3126177 197 | | | |
| 3.1.078749 | BRIAN RUIZ | ADDRESS REDACTED | | | CEL 0.00244256224 773947 | | | |
| | | | | | BTC 0.001178970731 55877 | | | |
| | | | | | MCDAI 0.05077757 3446301 | | | |
| 3.1.078750 | BRIAN RUIZ ZAPATA | ADDRESS REDACTED | | | BTC 0.000000005095 462683 | | | |
| | | | | | CEL 1.67166023498 238 | | | |
| 3.1.078751 | BRIAN RUIZ ZAPATA | ADDRESS REDACTED | | | BTC 0.000001053304928908 | | | |
| | | | | | CEL 0.031485292404 8035 | | | |
| | | | | | ETH 0.000029105338 841552 | | | |
| | | | | | LTC 0.000000024800 79243 | | | |
| 3.1.078752 | BRIAN RUPP | ADDRESS REDACTED | | | BTC 0.000694063176 884 | | | |
| | | | | | ETH 0.000000193275 547326 | | | |
| | | | | | SUSHI 0.00461554070 889344 | | | |
| 3.1.078753 | BRIAN RUSS | ADDRESS REDACTED | | | ADA 0.333001647314 266 | | | |
| | | | | | BTC 0.000014740328 215046 | | | |
| | | | | | ETH 0.0000616348669 14457 | | | |
| | | | | | MCDAI 0.031779113749 5263 | | | |
| 3.1.078754 | BRIAN RUSSELL | ADDRESS REDACTED | | | BNB 0.065515957695 6006 | | | |
| | | | | | CEL 0.223621455030 605 | | | |
| | | | | | DOT 0.013559649112 5437 | | | |
| | | | | | MATIC 0.140592189 55963 | | | |
| | | | | | SNX 0.182222234797 855 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.078755 | BRIAN RUSSELL KOPELKE | ADDRESS REDACTED | | Yes | ADA 256.1279121100903<br>AVAX 1.014632822413995<br>BTC 0.0276463207515572<br>DOT 0.0463922589909133<br>ETH 0.000327654734637691<br>LINK 0.01743440106633526<br>MATIC 1206.69826030184<br>SOL 9.184251244422702<br>USDC 0.05454510995180026<br>XLM 1011.42040263835 | BTC 0.01043547409784045B<br>ETH 0.0000027128002604456<br>USDC 28.798173 | | BTC 0.1035881794377746 |
| 3.1.078756 | BRIAN RUSSELL PASQUINI | ADDRESS REDACTED | | | BTC 0.0104294780518781<br>ETH 0.028039605934061<br>XLM 0.00819783542551743 | | | |
| 3.1.078757 | BRIAN RUSSELL PEARCE | ADDRESS REDACTED | | | ADA 3146.638799989563<br>BTC 0.5387883400121624<br>CEL 3075.065069634B<br>COMP 0.0000483850670078B6<br>DOT 15.388940083242<br>ETH 2.6160838277699<br>GUSD 0.303153090243961<br>MATIC 203.746492577571<br>USDC 1.1174630187319SZ | CEL 557.9863 | | |
| 3.1.078758 | BRIAN RYBARCZYK | ADDRESS REDACTED | | | ADA 1881.2149638518<br>BCH 0.00778752157561861<br>BTC 0.2600868129453644<br>DOT 23.753326601545S<br>ETC 0.0761627663517607<br>ETH 21.712209685388<br>LTC 0.02896102352694514 | | | |
| 3.1.078759 | BRIAN S BOOKER | ADDRESS REDACTED | | | | BTC 0.037227904121B638<br>USDC 2.67 | | |
| 3.1.078760 | BRIAN S KIM | ADDRESS REDACTED | | | BTC 0.000406166134945364<br>ETH 0.0073283287287679 | | | |
| 3.1.078761 | BRIAN S PORTER | ADDRESS REDACTED | | | ADA 0.0003389276240203223<br>BTC 0.00000516162947121165<br>BTC 2.1733502365785B<br>CEL 376.2281142033335<br>DOT 0.0001966801445326 79<br>ETH 10.75503677138838<br>LINK 0.00002157841214283 1<br>MATIC 0.05067127783097553<br>USDC 1.246230484125 13 | ADA 0.00000014794109623 2<br>AVAX 0.00000046687862277 09<br>BTC 0.02773115<br>DOT 0.25437893053892<br>ETH 0.000001760238037444<br>LINK 0.139307089091276<br>MATIC 2.67254493909028<br>USDC 8.8262967523341S | | |
| 3.1.078762 | BRIAN SABINE | ADDRESS REDACTED | | | MATIC 955.50437172100Z | | | |
| 3.1.078763 | BRIAN SACKS | ADDRESS REDACTED | | | BTC 0.000166561898473376<br>ETH 0.00271542952667775 | | | |
| 3.1.078764 | BRIAN SADAMOTO | ADDRESS REDACTED | | | AAVE 10.4265111702529<br>BTC 0.000152846314549 33<br>CEL 1.151168927538 98<br>ETH 0.010002018293394<br>LINK 51.3168961881091<br>LTC 0.008446149239489 43<br>LUNC 0.14399961900 3123<br>MATIC 5297.61014536316<br>USDC 18.3892797667264 | BTC 0.09038685422360 19<br>ETH 0.0000810964800783 61<br>LUNC 28.92084278847 34<br>USDC 0.000000180935511063 | | |
| 3.1.078765 | BRIAN SAINS | ADDRESS REDACTED | | | CEL 0.02434812667640S4<br>MCDAI 0.034837503484057 1<br>USDT ERC20 0.196205669352327 | | | |
| 3.1.078766 | BRIAN SALAZAR | ADDRESS REDACTED | | | BTC 0.0157167547913643<br>GUSD 0.431728064673708 | GUSD 334.170724506273 | | |
| 3.1.078767 | BRIAN SALDIVAR | ADDRESS REDACTED | | | ADA 3.59680753530868<br>ETH 0.000003065116836541 | | | |
| 3.1.078768 | BRIAN SALERNI | ADDRESS REDACTED | | | BTC 0.1389298954736B9<br>DOT 0.00573455749476516<br>MATIC 665.331942241149<br>SOL 25.6210393856837 | BTC 0.0511871215560642<br>DOT 0.000954427364823065<br>USDC 0.00000088490B129868 | | |
| 3.1.078769 | BRIAN SALGADO | ADDRESS REDACTED | | | AAVE 0.26097406365433<br>ADA 2.51201990759481<br>AVAX 5.2377281618263B<br>BTC 0.003256005582046973<br>DOT 39.226307128540B<br>ETH 0.39159550653089B<br>LINK 10.8762877559447<br>MATIC 270.35542988267S<br>SNX 14.411845083534S<br>SOL 2.1803005048739<br>USDT ERC20 124.14076827B272<br>XLM 165.091570081356 | | | |
| 3.1.078770 | BRIAN SALLONS | ADDRESS REDACTED | | | BTC 0.0121499421115081<br>ETH 0.000000854527329758<br>MATIC 0.3664130160497 22<br>USDC 0.008670127443616 75 | | | |
| 3.1.078771 | BRIAN SALMON | ADDRESS REDACTED | | | BTC 1.1132510430036S<br>CEL 68.519525712717B<br>ETH 2.10254377933328 | | | |
| 3.1.078772 | BRIAN SAM ABANIEL | ADDRESS REDACTED | | | BTC 0.00141117456695876<br>CEL 1831.68642182974 | | | |
| 3.1.078773 | BRIAN SAMENT | ADDRESS REDACTED | | | CEL 1.09945500998105 | | | |
| 3.1.078774 | BRIAN SAMSON | ADDRESS REDACTED | | | BTC 0.000052440465096395 | | | |
| 3.1.078775 | BRIAN SANDOVAL | ADDRESS REDACTED | | | ADA 2.43759360861613<br>BTC 0.000140248085112506<br>DOT 0.22489170507745 6<br>ETH 0.00132382194223111<br>LINK 0.111489296078089<br>MATIC 6239.181690939287<br>USDC 7.74887196074987 | | | |
| 3.1.078776 | BRIAN SANE | ADDRESS REDACTED | | | BTC 0.000185418825253787<br>ETH 0.000129116096728409 | BTC 0.000000023821906Z6 | | |
| 3.1.078777 | BRIAN SANNER | ADDRESS REDACTED | | | BTC 0.00613688139079037<br>USDC 46941.1958984B46 | | | |
| 3.1.078778 | BRIAN SANTAY | ADDRESS REDACTED | | | SNX 16.6762282454377 | | | |
| 3.1.078779 | BRIAN SANTIAGO | ADDRESS REDACTED | | | ADA 0.1066662553843S4<br>BAT 0.0154054244894977<br>BTC 0.00001885705262867<br>DOT 0.100892107334 3<br>ETH 0.00132612843017594<br>USDT ERC20 2.2428499B244371 | BTC 0.000000005932312437<br>USDT ERC20 8.850943 | | |
| 3.1.078780 | BRIAN SANTILLO | ADDRESS REDACTED | | | BTC 0.08216285470320 29<br>ETH 0.00130786876425861<br>MANA 0.64307817560 1337<br>USDC 11273.05506253S4 | | | |
| 3.1.078781 | BRIAN SANTORE | ADDRESS REDACTED | | | BTC 0.02136323245436B9 | | | |
| 3.1.078782 | BRIAN SARAFIN | ADDRESS REDACTED | | | DOT 51.591508408513B<br>LINK 0.135125813882154<br>MATIC 3917.66522307479<br>SNX 87.0850669105437 | | | |
| 3.1.078783 | BRIAN SAROUHAN | ADDRESS REDACTED | | | SGB 1856.74273432Z3<br>XRP 57.5864488893816 | | | |
| 3.1.078784 | BRIAN SATHER | ADDRESS REDACTED | | | BAT 997.25867341863 3<br>EOS 94.0723352743918<br>SNX 16.212656302640 4<br>XLM 3059.959303822276<br>XRP 1236.98775029683<br>ZRX 1607.69026982315 | | | |
| 3.1.078785 | BRIAN SAUERBRY | ADDRESS REDACTED | | | BTC 0.000200909893920377<br>COMP 0.00612133803034485<br>ETH 0.0000126166502531767<br>GUSD 5.01641191302972<br>MANA 0.0251204744926046<br>MCDAI 0.577120613349096<br>UNI 0.0100316473418505<br>USDC 1.04005038027683<br>XRP 0.00000008899131352 | | | |
| 3.1.078786 | BRIAN SAUNDERS | ADDRESS REDACTED | | | BTC 0.0000005624189B3184<br>CEL 8.05254703965 91 | | | |
| 3.1.078787 | BRIAN SAUVE | ADDRESS REDACTED | | | BTC 0.000495457662683877<br>USDC 0.687487683077957 | BTC 0.00000000603052081B | | |
| 3.1.078788 | BRIAN SAVAGE | ADDRESS REDACTED | | | BTC 0.000674026749376284<br>CEL 75.8320954911227<br>LINK 0.06554958137649932<br>SGB B09.70061042065<br>XRP 0.00000008091259565S1 | | | |

Debtor Name: Celsius Network LLC

Non-Priority Unsecured Retail Customer Claims

Case Number: 22-10964

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.078789 | BRIAN SAYERS | ADDRESS REDACTED | | | BTC 1.9608310858295<br>CEL 6339.6573219435 | | | |
| 3.1.078790 | BRIAN SCANLON | ADDRESS REDACTED | | | ADA 15.929543532445<br>BTC 0.0055019996089597<br>CEL 274.32616319761<br>ETH 2.8215471400243<br>LTC 4.1450836488984<br>SNX 9.1295<br>USDC 1421.2548024264<br>XLM 272.98155 | | | |
| 3.1.078791 | BRIAN SCHAAF | ADDRESS REDACTED | | | BTC 0.00002210763437735323 | | BTC 0.0000000059365799515 | |
| 3.1.078792 | BRIAN SCHAPPACHER | ADDRESS REDACTED | | | BTC 0.0005121006882668162<br>XRP 500.81947938060 | | | |
| 3.1.078793 | BRIAN SCHEEL | ADDRESS REDACTED | | | ETH 0.1169557245520T2 | | | |
| 3.1.078794 | BRIAN SCHEFFLER | ADDRESS REDACTED | | | ADA 329.21047608042<br>BTC 0.019654271263290S<br>DOT 3.692740609S139<br>ETH 1.256211804302221<br>XLM 0.0015609376241774 | | | |
| 3.1.078795 | BRIAN SCHIED | ADDRESS REDACTED | | | DOGE 1003.0616018S319<br>DOT 14.9827920868664<br>ETH 0.40310888577924R<br>MATIC 165.98693568934 | | | |
| 3.1.078796 | BRIAN SCHIFFMAN | ADDRESS REDACTED | | | ETH 0.00002002347608146S | | | |
| 3.1.078797 | BRIAN SCHMIDT | ADDRESS REDACTED | | | ADA 189.14672840194<br>BTC 0.00095436171057960S<br>COMP 0.068536706669126I<br>EOS 70.046240609B389<br>ETC 2.162992647369B1<br>UNI 4.8757721987692B<br>USDT ERC20 239.68854425902<br>XLM 193.88959834378S | | | |
| 3.1.078798 | BRIAN SCHMIDT | ADDRESS REDACTED | | | ETH 0.0016196891486009T | | | |
| 3.1.078799 | BRIAN SCHOENBORN | ADDRESS REDACTED | | | BTC 0.508247800064989<br>ETH 9.2427703193056S<br>MATIC 1917.99946051826 | | | |
| 3.1.078800 | BRIAN SCHOOLMAN | ADDRESS REDACTED | | | BTC 0.00013495145402372G<br>CEL 65.121385424111T<br>ETH 0.00060170676618S319<br>USDC 89.63031996772724 | | | |
| 3.1.078801 | BRIAN SCHOPFER | ADDRESS REDACTED | | | BTC 0.09327292558143SS<br>CEL 53.348251258426G<br>COMP 0.00000821250961724<br>ETH 4.0477997154424G<br>LINK 7.96097923370089<br>SNX 11.668408211913B<br>USDC 6735.96648212739<br>XLM 0.00434864959910594 | ETH 0.0000001442741174I9 | | |
| 3.1.078802 | BRIAN SCHROEDER | ADDRESS REDACTED | | | ETH 0.0000019717700105I3<br>EOS 0.014923658313962 | | | |
| 3.1.078803 | BRIAN SCHULTZ | ADDRESS REDACTED | | | BTC 0.02885040224359H<br>ETH 0.09092347646618T | | | |
| 3.1.078804 | BRIAN SCHULZ | ADDRESS REDACTED | | | BTC 0.00003474668873877229<br>ETH 0.0000029340392396I4 | | | |
| 3.1.078805 | BRIAN SCHULZ | ADDRESS REDACTED | | | ETH 0.21555434386146662 | | | |
| 3.1.078806 | BRIAN SCHWARM | ADDRESS REDACTED | | | BTC 0.00000004528638148<br>ETH 0.0000000559S191793<br>MATIC 3.56037851155902<br>USDC 0.00093199223169S26 | BTC 0.00000000179836654<br>ETH 0.000137261992919995<br>USDC 0.0000001721S3156764 | | |
| 3.1.078807 | BRIAN SCHWARTZ | ADDRESS REDACTED | | | BTC 1.96540914779990-07<br>ETH 0.000398009229431253<br>LTC 2.57904240673686<br>MANA 2369.95246866268<br>XRP 0.0000005708827867 | | BTC 0.00041761264581766I3 | |
| 3.1.078808 | BRIAN SCHWEERS | ADDRESS REDACTED | | | BTC 0.0038845765258253T<br>ETH 12.545517S330677 | ETH 0.0101278687865718 | | |
| 3.1.078809 | BRIAN SCHWEIZER | ADDRESS REDACTED | | | AAVE 2.0944576593682<br>BTC 0.44282061882354<br>ETH 12.780602167995T<br>MATIC 558.55430838104B<br>UNI 24.574890273783T<br>USDT ERC20 35.750359925294 | | | |
| 3.1.078810 | BRIAN SCOTT | ADDRESS REDACTED | | | 1INCH 169.02083407073I3<br>ADA 3108.1315534472<br>AVAX 3.89500510900255<br>BTC 0.5963612386996468<br>DOT 31.274973806814<br>ETC 5.150294623365B2<br>ETH 7.49335767178918<br>LINK 0.00970404702451698<br>MANA 164.65585309185T<br>MATIC 346.738921872388<br>OMG 68.703087823006I3<br>SUSHI 167.434737202966<br>XLM 4963.3090S561916 | | | |
| 3.1.078811 | BRIAN SCOTT | ADDRESS REDACTED | | | BTC 0.00122442386319654<br>LINK 60.616395317S469 | | | |
| 3.1.078812 | BRIAN SCOTT | ADDRESS REDACTED | | | BTC 0.000000864609816218<br>SGB 324.317846640491<br>SNX 11.94795429090618<br>USDC 2.232902976169T7<br>XLM 0.01008645056186S | | | |
| 3.1.078813 | BRIAN SCOTT | ADDRESS REDACTED | | | XRP 0.648721812224852<br>BTC 1.3338863730921S<br>ETH 13.9061631997615<br>SOL 13.982405010234<br>USDC 1.897921697523I9 | BTC 0.00000065 | | |
| 3.1.078814 | BRIAN SCOTT | ADDRESS REDACTED | | | MCDAI 86.638170155569G | | | |
| 3.1.078815 | BRIAN SCOTT | ADDRESS REDACTED | | | XRP 32.233133861302S<br>XLM 11970.839393829 | | | |
| 3.1.078816 | BRIAN SCOTT BALUTANSKI | ADDRESS REDACTED | | | XRP 10005.3535546887<br>BTC 0.10975679 | CEL 94.221187741546 | | |
| 3.1.078817 | BRIAN SCOTT CHARLEBOIS | ADDRESS REDACTED | | | CEL 38.534932348624S<br>BTC 0.163623597615 | | | |
| 3.1.078818 | BRIAN SCOTT COLBERT | ADDRESS REDACTED | | | ETH 0.608561170294522<br>AVAX 6.347404788131228<br>LPT 21.78202402<br>XTZ 0.08946384480590B6 | AVAX 14.719<br>KNC 330.1831064<br>LPT 44.361<br>XTZ 161.586415515359 | | |
| 3.1.078819 | BRIAN SCOTT KERNS | ADDRESS REDACTED | | | MATIC 1604.06127772418<br>SNX 42.30320438255D9<br>XLM 0.391934268811986 | | | |
| 3.1.078820 | BRIAN SCOTT MICHAUD | ADDRESS REDACTED | | Yes | BTC 0.029366108632968B<br>USDC 0.054044463229211I4<br>USDT ERC20 0.7236562904636I39 | BTC 0.0084817162753943IB | | BTC 0.248970140378965 |
| 3.1.078821 | BRIAN SCOTT VANDORN | ADDRESS REDACTED | | | AAVE 54.043520135471<br>BTC 0.239410477856622<br>CEL 1104.329124718I35<br>ETH 10.5077123108402<br>LTC 64.776098807380G<br>SNX 780.07137188358I3<br>SOL 26.586861313551B<br>UNI 333.267503373333<br>USDC 0.671912191869406 | | | |
| 3.1.078822 | BRIAN SCULLY | ADDRESS REDACTED | | | ADA 10203.5438907204<br>AVAX 17.3138260124789<br>ETH 2.024697585711I95<br>DOT 124.531453447694<br>EOS 27.266254054S233<br>ETH 6.99250200076683<br>LINK 41.220347677193I4<br>LUNC 33.279666359407S<br>MANA 1011.623465638I3<br>MATIC 8484.78131899359<br>SNX 343.442857786422<br>SOL 10.579982426335I9<br>XLM 1412.98926398813 | BTC 0.03589059<br>ETH 0.156189 | | |
| 3.1.078823 | BRIAN SEATON | ADDRESS REDACTED | | | BTC 0.0000022442875788993<br>USDC 0.00107815534872983 | USDC 0.00000771015292588 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.078824 | BRIAN SEAVEY | ADDRESS REDACTED | | | AAVE 0.02093824555206615<br>BCH 0.00093422542087430<br>BTC 0.00001854045052122019<br>ETH 0.00847765513626869<br>LINK 0.00004464277211703<br>MATIC 21.065815046862<br>SGB 154.01281493476B<br>SNX 2.2620722904698<br>USDC 19.53961664442475<br>XRP 0.0000000701320290061 | BTC 0.0000000006731794131 | | |
| 3.1.078825 | BRIAN SEE | ADDRESS REDACTED | | | BTC 0.00000116180142738807 | | | |
| 3.1.078826 | BRIAN SEGGELINK | ADDRESS REDACTED | | | ADA 0.04284522738966515<br>BTC 0.01215914542057576<br>ETH 0.10308818155819<br>MATIC 102.765517158372 | BTC 0.00000009264120392 | | |
| 3.1.078827 | BRIAN SEGOVIA | ADDRESS REDACTED | | | BTC 0.00118274044019491<br>USDT ERC20 1.26390516669694 | | | |
| 3.1.078828 | BRIAN SEGUIN | ADDRESS REDACTED | | | BTC 1.48760458449359<br>ETH 31.01187332677265<br>LINK 1634.18462885175<br>UNI 350.646881079047 | | | |
| 3.1.078829 | BRIAN SELLERS | ADDRESS REDACTED | | | BSV 0.49030970249404<br>BTC 0.00034262549638394<br>XLM 57.9273047690972 | | | |
| 3.1.078830 | BRIAN SEMINARIO | ADDRESS REDACTED | | | BTC 0.00000008858036615<br>ETH 0.00154015137715361 | | | |
| 3.1.078831 | BRIAN SENNETT | ADDRESS REDACTED | | | LTC 0.00356327508921<br>MCDAI 42.47562902229027<br>PAXG 2.96531164735667<br>SNX 0.19562841575648 | | | |
| 3.1.078832 | BRIAN SEPULVEDA | ADDRESS REDACTED | | | ETH 0.00016439436966087<br>USDC 0.377813838951724 | BTC 0.00027801887754717<br>ETH 0.00191145893778888<br>USDT ERC20 0.095328 | | |
| 3.1.078833 | BRIAN SERVELLON | ADDRESS REDACTED | | | ETH 0.06150257923816B9 | | | |
| 3.1.078834 | BRIAN SERVEY | ADDRESS REDACTED | | | ADA 174.014964977111<br>BTC 0.01130107265285175<br>XLM 211.365504844219 | | | |
| 3.1.078835 | BRIAN SETTER | ADDRESS REDACTED | | | USDC 0.030291477157655 | | | |
| 3.1.078836 | BRIAN SEZNEC | ADDRESS REDACTED | | | CEL 23.154704365757<br>ETH 1.19691745802193 | | | |
| 3.1.078837 | BRIAN SHAFFER | ADDRESS REDACTED | | | CEL 1.0817680747532 | | | |
| 3.1.078838 | BRIAN SHAMO | ADDRESS REDACTED | | | BTC 0.15153238125194<br>USDC 2743.38368025574 | | | |
| 3.1.078839 | BRIAN SHANLEY | ADDRESS REDACTED | | | AAVE 0.53556820903349<br>BCH 0.31496788609399<br>BSV 1.445835759321044<br>BTC 0.15986414181899S<br>COMP 0.4550702105827J<br>ETC 29.46803743121B1<br>UNI 12.443912468717J<br>ZEC 0.66295251702636J<br>ZRX 716.4345518287S8 | | | |
| 3.1.078840 | BRIAN SHANLEY | ADDRESS REDACTED | | | BTC 0.00001557762663084<br>CEL 77.0325171586S3<br>ETH 1.00404500011012<br>USDC 451.993692538231 | | | |
| 3.1.078841 | BRIAN SHARKEY | ADDRESS REDACTED | | | BTC 0.00429256087217369<br>CEL 1.15116887253898<br>ETH 0.00012567577854194<br>LTC 0.00054041440307962<br>USDC 26.82085348319G6 | | | |
| 3.1.078842 | BRIAN SHARLOW | ADDRESS REDACTED | | | BTC 0.00004186647599453B<br>ETH 0.00050807521228122<br>USDC 5.325984771471117<br>XLM 0.31996479609357J | | | |
| 3.1.078843 | BRIAN SHAVER | ADDRESS REDACTED | | | ADA 0.31540615631625G<br>BTC 2.92637971641599S 06<br>MATIC 0.41599885642150G<br>USDC 0.05727765945155G6 | BTC 0.0000000073463762B | | |
| 3.1.078844 | BRIAN SHAW | ADDRESS REDACTED | | | BTC 0.00000527825519643<br>USDC 0.55091166082060J | BTC 0.00000006139523006 | | |
| 3.1.078845 | BRIAN SHEA | ADDRESS REDACTED | | | ETH 0.00438071130902249<br>USDC 1.878546114152J | ETH 0.0000000967342283G6 | | |
| 3.1.078846 | BRIAN SHEEDY | ADDRESS REDACTED | | | BTC 0.01628762727484603<br>CEL 15.2320222631483<br>LINK 25.34820204 | USDC 821.655 | | |
| 3.1.078847 | BRIAN SHEEHAN | ADDRESS REDACTED | | | BTC 0.36204781855056S<br>CEL 41.966581363B633<br>ETH 3.07720284412337<br>LINK 126.37396341210B<br>LTC 0.00363844411151J<br>MATIC 8.16307077968297<br>USDC 0.00000009140748460J7<br>USDT ERC20 2252.23271203315 | | | |
| 3.1.078848 | BRIAN SHEEHY | ADDRESS REDACTED | | | BTC 0.00788608107452196<br>DOT 6.609191644042J<br>ETH 0.4595501315576J4<br>LTC 0.3395867603590B1<br>SNX 72.9863478023584<br>SOL 4.96957142195736<br>USDC 0.00591944611B6127 | BTC 0.0026481545711167B | | |
| 3.1.078849 | BRIAN SHEETS | ADDRESS REDACTED | | | ADA 0.00019578155202B689<br>BTC 0.00000000234146869<br>DOT 0.000183103616858955<br>ETH 0.00000000236751600J2<br>LINK 0.00001365788959684J<br>MATIC 0.00297001794120654<br>UNI 0.00001804797788387J<br>USDC 1.127074777027J1 | ADA 0.26785423241799<br>BTC 0.00000025988051441J<br>DOT 0.11418558466277<br>ETH 0.00000248492928832<br>LINK 0.04295471838335J1<br>MATIC 2.30112110778039<br>UNI 0.03991740323548TB<br>USDC 0.01737436200829BB | | |
| 3.1.078850 | BRIAN SHELBY | ADDRESS REDACTED | | | MATIC 1.126735354150J7<br>USDC 0.742235825002509 | | | |
| 3.1.078851 | BRIAN SHELDON | ADDRESS REDACTED | | | AVAX 0.06865842870955G1<br>BTC 0.09568366552B3292<br>ETH 0.00000218430388109S<br>LUNC 72.161746664222B<br>MATIC 1.40164352354258<br>XLM 0.255715748004265J | | | |
| 3.1.078852 | BRIAN SHELTON | ADDRESS REDACTED | | | AAVE 0.29984859856J343<br>BAT 14.88063752651J26<br>BTC 0.00138696001386J7<br>ETC 56.7031962586J39<br>LINK 51.479436113J67<br>LTC 6.20031884020B0B<br>MATIC 576.403574388729<br>USDC 317.459774876T3 | | | |
| 3.1.078853 | BRIAN SHENG | ADDRESS REDACTED | | | CEL 25.9695403821374 | | | |
| 3.1.078854 | BRIAN SHEPHERD | ADDRESS REDACTED | | | BTC 0.12178812078928G<br>ETH 0.429386610501313<br>MATIC 393.957211465J | | | |
| 3.1.078855 | BRIAN SHERIDAN | ADDRESS REDACTED | | | ADA 42.95168755B04085167<br>ETH 0.164525675544549<br>MATIC 212.3369221265B5 | | | |
| 3.1.078856 | BRIAN SHI | ADDRESS REDACTED | | | BTC 0.00119712518615773<br>USDC 5207.03948426139 | | | |
| 3.1.078857 | BRIAN SHIH | ADDRESS REDACTED | | | BTC 8.95925033390999E-07<br>MATIC 0.04197578517197B5<br>USDC 0.04431371003149B5 | BTC 0.00000171482102693<br>MATIC 0.00486732886920887<br>USDC 0.0000008746507248449 | | |
| 3.1.078858 | BRIAN SHIMO | ADDRESS REDACTED | | | BTC 0.000002445792215731 | | | |
| 3.1.078859 | BRIAN SHIN | ADDRESS REDACTED | | | BTC 0.00031061763099466B<br>ETH 1.01025822335069E-05<br>GUSD 48.62103330099325<br>MCDAI 42.32020398729S9<br>USDC 17.46186742584442 | | | |
| 3.1.078860 | BRIAN SHING CHAN | ADDRESS REDACTED | | | | BTC 0.00170132096525819<br>SOL 20.223995 | | |
| 3.1.078861 | BRIAN SHIPLEY WILCOX | ADDRESS REDACTED | | | BTC 0.0000000565555547<br>ETH 0.00000160655548413B<br>XLM 0.35635005632016 | ETH 0.00000000487549153<br>BTC 0.00028760088402334<br>XLM 0.00000007421183687 | | |
| 3.1.078862 | BRIAN SHIRZAD | ADDRESS REDACTED | | | BTC 0.73060762595498B<br>ETH 2.26413318309102<br>USDC 239.471283189S7 | BTC 0.01085413205149 | | |
| 3.1.078863 | BRIAN SHOENFELD | ADDRESS REDACTED | | | BTC 0.0006446904208559634 | BTC 0.00000005055536242 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.078864 | BRIAN SHOTZBARGER | ADDRESS REDACTED | | | ADA 2798.7109882574B<br>BTC 0.6250059644205544<br>ETH 16.345935780344B<br>LINK 202.07405404895<br>LTC 12.543214431677<br>MATIC 1624.14710039741<br>SNX 35.13373370959S<br>USDC 11138.0390793897 | | | |
| 3.1.078865 | BRIAN SHREFFLER | ADDRESS REDACTED | | | BTC 0.001297488641107352<br>MATIC 0.90135973517899T | | | |
| 3.1.078866 | BRIAN SHUSHKOVSKY | ADDRESS REDACTED | | | BTC 9.717144349867B9 05<br>ETH 0.0009551124394177A1<br>GUSD 18.0483213892448<br>USDC 39.215831760238Z | BTC 0.0000067045171288<br>ETH 0.0000007684405217S9<br>GUSD 0.00155724045610847<br>USDC 31068.5761241934 | | |
| 3.1.078867 | BRIAN SICNER | ADDRESS REDACTED | | | BTC 0.026391863489820S<br>ETH 1.5518543581054<br>LINK 3.15460228234736<br>SNX 0.01336026692585A0 | | | |
| 3.1.078868 | BRIAN SIEMBOR | ADDRESS REDACTED | | | BCH 0.0673109403597S4 | | | |
| 3.1.078869 | BRIAN SIERRA | ADDRESS REDACTED | | | ETH 0.0001669079075854Z1 | | | |
| 3.1.078870 | BRIAN SIEVEKING | ADDRESS REDACTED | | | ADA 101.37176191860S<br>DOT 5.733707492543S3<br>MATIC 2.14584217453B8<br>SNX 80.098246865061 | | | |
| 3.1.078871 | BRIAN SIEVERTSEN | ADDRESS REDACTED | | | BTC 0.000169162206812172<br>CEL 8.153917418348S9Z<br>DASH 0.2136260S<br>ETH 0.01954316419988D7<br>USDC 94.38086334014Z7<br>XLM 52.7839986714208<br>XTZ 8.21546258567S2 | | | |
| 3.1.078872 | BRIAN SIHLOU | ADDRESS REDACTED | | | BNB 0.000000006002566929 | | | |
| 3.1.078873 | BRIAN SIKORA | ADDRESS REDACTED | | | CEL 0.0017311702093101A<br>BTC 0.000101141488793S<br>USDC 1127.43041176047<br>XLM 548.61079961189G | | | |
| 3.1.078874 | BRIAN SILBOSA | ADDRESS REDACTED | | | SGB 3.340194886506Z<br>XRP 22.323411262059A | | | |
| 3.1.078875 | BRIAN SILVA | ADDRESS REDACTED | | | AAVE 0.007728401191070B<br>ADA 0.00199051739404842<br>BAT 0.0177036278671326<br>BTC 1.00839433183459<br>CEL 507.43478280085S9<br>COMP 0.00000371846491218G<br>ETH 10.12025274771<br>LINK 0.0031176036704226S<br>MANA 2002.80203761954<br>MATIC 10187.7672565623<br>PAXG 0.000143487506132196<br>SGB 77.65174361670Z6<br>SNX 517.937550072045<br>SUSHI 0.049310431160961B<br>UNI 0.00001165717268060A<br>USDC 0.005360021470548B9<br>USDT ERC20 0.00279308011101018<br>XLM 0.10000092391245SS<br>XRP 0.000000391803461448 | ADA 0.00000052329925395<br>USDC 2.988826108635D2<br>USDT ERC20 1.5575345005185182 | | |
| 3.1.078876 | BRIAN SIMMONS | ADDRESS REDACTED | | | USDC 1204.30726338899 | | | |
| 3.1.078877 | BRIAN SIMON | ADDRESS REDACTED | | | USDC 205.808828851227 | | | |
| 3.1.078878 | BRIAN SIMON | ADDRESS REDACTED | | | ADA 5249.87873330289<br>BTC 0.000458549945511Y3<br>DOT 79.14281322857S7<br>ETH 7.65537818629S4<br>GUSD 10366.078405181Z<br>LINK 70.6672251839305<br>MATIC 1955.2172891170T<br>USDC 5092.6238730178B | | | |
| 3.1.078879 | BRIAN SINDALL | ADDRESS REDACTED | | | CEL 0.1367698687B1687 | | | |
| 3.1.078880 | BRIAN SINGER | ADDRESS REDACTED | | | BTC 0.00018668355792270L | | | |
| 3.1.078881 | BRIAN SINTAY | ADDRESS REDACTED | | | BTC 0.0676848663162936 | | | |
| 3.1.078882 | BRIAN SISOLAK | ADDRESS REDACTED | | | ETH 0.06192920515272 | | | |
| | | | | | BTC 0.59710669603171S | | | |
| 3.1.078883 | BRIAN SKALL | ADDRESS REDACTED | | | DASH 2.0676767779667 9<br>1INCH 0.000076222327255011<br>AAVE 0.0000391429300865 6<br>ADA 0.0001783395617877B5<br>BTC 5.334091653699990 08<br>DOT 0.000835247702123B5<br>ETH 0.00000640298202234<br>LINK 0.000341675368763S189<br>LUNC 0.000011674263018437<br>MATIC 0.0110632228743682<br>SOL 0.0000957530777195B8<br>USDC 0.00199154951647903 | | 1INCH 0.172999885518B8<br>AAVE 0.0091769380405750 9<br>ADA 0.4991450730302Z3<br>BTC 0.0000069739830644443<br>LUNC 0.0000007773863476S33<br>SOL 0.0000004181243943227 | |
| 3.1.078884 | BRIAN SKOU ERNSTSEN | ADDRESS REDACTED | | | BTC 0.00092<br>CEL 41.138507530861<br>ETH 0.39S | | | |
| 3.1.078885 | BRIAN SLADEK | ADDRESS REDACTED | | | BTC 0.296108458572302<br>ETH 0.00257475002607656<br>USDC 224.038193126795 | USDC 827.746004 | | |
| 3.1.078886 | BRIAN SLATTERY | ADDRESS REDACTED | | | BTC 0.000792148289802S4 | | | |
| 3.1.078887 | BRIAN SLATTON | ADDRESS REDACTED | | | BTC 0.012034116802829Z | | | |
| 3.1.078888 | BRIAN SLUMPFF | ADDRESS REDACTED | | | USDC 0.00045971380951810 9<br>AVAX 20.30968533743D6<br>BTC 0.00000030801468254 6<br>DOT 0.042326357118976S<br>ETH 0.000398397792206468<br>LINK 0.034863270183128Z<br>SNX 0.040011270491662A4<br>SOL 29.0538667120412<br>USDC 0.00038280354173B<br>USDT ERC20 0.52603753231056 7 | | | |
| 3.1.078889 | BRIAN SLUTSKY | ADDRESS REDACTED | | | USDC 19.81387667084 65 | ETH 7.764823 | | |
| 3.1.078890 | BRIAN SMITH | ADDRESS REDACTED | | | AAVE 0.31126336602846 | USDC 0.00457286121335 43 | | |
| | | | | | ADA 386.646341109001<br>BTC 0.00212168629415905<br>COMP 0.946242229377775<br>DASH 1.42714524800038<br>EOS 8.47289915661185<br>ETH 0.3930698621 4694S<br>LINK 4.366021780093 36<br>MANA 50.461875505386 9<br>MATIC 245.5236381810 99<br>SNX 4.11489213138912<br>UNI 2.12793639729953<br>USDC 21.8117826524511<br>XLM 521.31351451136 7<br>ZEC 0.15774958724823 6<br>ZRX 71.4946419919646 | | | |
| 3.1.078891 | BRIAN SMITH | ADDRESS REDACTED | | | BTC 0.003944296321940Z8<br>ETH 6.6241200381320 1<br>MATIC 11732.41713926 13 | | | |
| 3.1.078892 | BRIAN SMITH | ADDRESS REDACTED | | | USDC 534.58953937936 8 | | | |
| 3.1.078893 | BRIAN SMITH | ADDRESS REDACTED | | | BCH 0.00007799211136 2395<br>BSV 0.19840594640769 3<br>BTC 0.0000166976321182 83<br>CEL 0.0518601288205056<br>ETH 0.00101221137682015<br>LTC 0.00519673616930 9917<br>USDC 1.52210076152329<br>ZEC 0.00000305811447877 5 | BCH 0.000000000729064 2346<br>BTC 0.00000000311650185 93<br>LTC 0.000000004674321517<br>USDC 0.000000428634515044<br>ZEC 0.0000000016354389 47 | | |
| 3.1.078894 | BRIAN SMITH | ADDRESS REDACTED | | | BTC 0.0023823551563261 4<br>GUSD 4751.32348344126 | GUSD 50 | | |
| 3.1.078895 | BRIAN SMITH | ADDRESS REDACTED | | | USDC 1004.66971391444<br>ADA 0.000479562550202SZ<br>EOS 0.0336438879310138<br>ETH 0.000356675639843798<br>LINK 7.09990963365326<br>SNX 11.77995727213G3<br>USDC 0.0386274167994053<br>XRP 220.591983007242 | DASH 0.00000000971224345<br>USDC 0.000000009771224345 | | |
| 3.1.078896 | BRIAN SMITH | ADDRESS REDACTED | | | BTC 0.0011925728471567 3<br>USDC 26063.5827834546 | BTC 0.014936 | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.078897 | BRIAN SMITH | ADDRESS REDACTED | | | ETH 0.001117235660132B2<br>LINK 0.142537733810612 | | | |
| 3.1.078898 | BRIAN SMITH | ADDRESS REDACTED | | | ADA 0.08054173176917B9<br>BTC 0.137027999342369<br>ETH 1.66033384780615<br>MATIC 215.212935521401<br>SOL 11.397290445353<br>USDT ERC20 293.464386850343 | | | |
| 3.1.078899 | BRIAN SMITH | ADDRESS REDACTED | | | AAVE 0.00088231270453085<br>ADA 5115.20114658417<br>BAT 0.6720602338755843<br>BTC 0.2172086420515A2<br>COMP 0.000896536887431113<br>EOS 0.0376790636509052<br>ETH 5.2267885345421<br>KNC 0.0715346224831476<br>LINK 0.033375080139487B<br>MATIC 2766.65450580216<br>SNX 0.05077380470507B4<br>UNI 0.011253611727163Z7<br>USDC 0.244994679104937<br>ZRX 0.319279613482015 | | | |
| 3.1.078900 | BRIAN SMULLEN | ADDRESS REDACTED | | | CEL 14.343451806394G<br>SNX 11.101<br>XRP 0.440877 | | | |
| 3.1.078901 | BRIAN SNEDDEN | ADDRESS REDACTED | | | ADA 3.71878783165Z2<br>BTC 0.007427030732458B2<br>ETH 0.00169165240055041<br>MATIC 0.041069625144803B6<br>USDC 7.607339489321A2 | ETH 2.52651180974766 | | |
| 3.1.078902 | BRIAN SNEDDEN | ADDRESS REDACTED | | | ADA 0.179175557481B95<br>BTC 0.000003975265403234<br>ETC 0.352541856285143<br>ETH 0.00245651258705387<br>MATIC 0.035262589404280J<br>USDC 0.243364760751686 | ADA 364.934036097645<br>BTC 0.0050968919977784Z<br>ETH 4.49366305730327 | | |
| 3.1.078903 | BRIAN SNYDER | ADDRESS REDACTED | | | ADA 0.424637749361226<br>BTC 0.000061850526377325<br>USDC 0.028779676760491<br>USDT ERC20 0.428424515934205 | | | |
| 3.1.078904 | BRIAN SNYDER | ADDRESS REDACTED | | Yes | BTC 0.3553023885592S2<br>CEL 1.12964986472426<br>ETH 2.37736593478916<br>USDC 1571.30488282287 | BTC 0.20476111155594J<br>USDC 491.66 | | BTC 0.9318796011555J |
| 3.1.078905 | BRIAN SO | ADDRESS REDACTED | | | BTC 0.10134299702101B<br>CEL 31.16394948795J<br>ETH 0.60010851<br>USDT ERC20 5075.19700946409 | | | |
| 3.1.078906 | BRIAN SODA | ADDRESS REDACTED | | | BTC 0.16054049444340J4 | | | |
| 3.1.078907 | BRIAN SOE | ADDRESS REDACTED | | | BTC 0.09054822461294J<br>DOT 42.10164543648G7<br>ETH 6.846308881136789<br>USDC 5284.96672437309 | | | |
| 3.1.078908 | BRIAN SOH | ADDRESS REDACTED | | | ADA 216.521151055403<br>BCH 0.21329315<br>BNB 0.00144596307696846<br>BTC 0.002310414299644G1<br>CEL 106.771376626422<br>DOT 13.2799516733597<br>ETC 2.99121055<br>ETH 0.10483129974609G<br>GUSD 0.5838381352151G5<br>MCDAI 0.03021634962303L5<br>USDT ERC20 254.5991960134J2 | | | |
| 3.1.078909 | BRIAN SOH RAY KEAT | ADDRESS REDACTED | | | BTC 0.001751942833360J4<br>CEL 821.1292881649A2<br>USDC 24940 | | | |
| 3.1.078910 | BRIAN SOLIVEN | ADDRESS REDACTED | | | BTC 0.04267638064044J1<br>ETH 0.435037569655737 | | | |
| 3.1.078911 | BRIAN SOMMERS | ADDRESS REDACTED | | | BSV 0.000510576598482353<br>CEL 0.341586378126396<br>CEL 710.184817841788<br>ETH 1.66843101372854<br>LTC 0.00003040456227344J | | | |
| 3.1.078912 | BRIAN SONDAG | ADDRESS REDACTED | | | ADA 0.14530466274909J<br>BTC 0.26019529716323G<br>DOT 27.29172704375A4<br>ETH 2.06884060126183 | | | |
| 3.1.078913 | BRIAN SONG | ADDRESS REDACTED | | | BTC 0.000258812582460834<br>ETH 0.00000602267433034A7<br>LINK 0.04762480520629Z77<br>MATIC 0.0116818322441754 | | | |
| 3.1.078914 | BRIAN SONNEK | ADDRESS REDACTED | | | BTC 0.076623375943482<br>ETH 0.521843910371139 | | | |
| 3.1.078915 | BRIAN SOOHOO | ADDRESS REDACTED | | | ADA 65.7714205565955<br>BTC 0.129975105541424<br>DOGE 1512.16932484637<br>ETH 0.19755212559524J<br>LTC 2.49090245232737<br>USDC 1.548473506762JB | BTC 0.02115095 | | |
| 3.1.078916 | BRIAN SORENSON | ADDRESS REDACTED | | | BAT 11.297886597776Z<br>BTC 0.268819014654451<br>ETH 0.872552775595519<br>USDC 3.291543869375856 | | | |
| 3.1.078917 | BRIAN SORGENFREI | ADDRESS REDACTED | | | BTC 0.028995147309820B<br>ETH 0.301652297641495<br>LINK 7.2367041766145J4<br>LTC 0.00046229200434169<br>SNX 54.6831744293275<br>USDC 2068.5451396608 | BTC 0.00622989 | | |
| 3.1.078918 | BRIAN SPAGNOLETTI | ADDRESS REDACTED | | Yes | ADA 11039.461606642Z<br>AVAX 0.00010834486397161J<br>BTC 0.0000006559073472Z42<br>COMP 0.643160004279442<br>DOT 0.03005775824420J4<br>ETH 0.000689083279126104<br>LINK 0.0001783609806967GJ<br>LTC 0.00428161648814391<br>MATIC 2530.383042667G<br>MCDAI 0.709220849868008<br>SNX 0.018666362419079J4<br>USDC 3.10154777268767<br>USDT ERC20 4.3051576319861J5 | ADA 0.002<br>USDC 190.348 | | ADA 15233.4326127893 |
| 3.1.078919 | BRIAN SPAHR | ADDRESS REDACTED | | Yes | ADA 9.99331499356272<br>BAT 0.02185255892237SG<br>BTC 0.178095030817983<br>COMP 0.000019292916519A2<br>ETH 0.659026577076497<br>GUSD 0.024608661316134<br>MATIC 301.6729213824B5<br>USDC 0.0211983934735563<br>XLM 0.00451207050853355 | BTC 0.001069050541350S9<br>GUSD 8.55937030062279 | | ADA 20131.5258374618 |
| 3.1.078920 | BRIAN SPALDING | ADDRESS REDACTED | | | BCH 0.000000005171487206<br>MATIC 0.136758709995443 | | | |
| 3.1.078921 | BRIAN SPAULL | ADDRESS REDACTED | | | BCH 1.02402512297416<br>BTC 0.166111860236997<br>CEL 47.5689438763839<br>ETC 21.8496793213884<br>ETH 2.5704725559770S<br>LINK 37.379747S7<br>LTC 1.379003338935<br>SNX 57.907180509513<br>UNI 31.176896807761S | | | |
| 3.1.078922 | BRIAN SPICER | ADDRESS REDACTED | | | BTC 0.00079367368732150J<br>CEL 169.379591085346<br>MATIC 3852.4713760248 | | | |
| 3.1.078923 | BRIAN SPITAALS | ADDRESS REDACTED | | | BAT 0.130053237609017<br>BTC 0.066076498188679J4<br>ETH 1.17913321477131<br>MATIC 1.548331436513J1<br>USDC 0.744719259363005 | | | |
| 3.1.078924 | BRIAN SPOHR | ADDRESS REDACTED | | | BTC 0.000000290658682584<br>CEL 1.09945500998105 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.078925 | BRIAN SPOONER | ADDRESS REDACTED | | | ADA 26.850668013181<br>BTC 0.000427871764291325<br>ETH 0.00536152172123555 | | | |
| 3.1.078926 | BRIAN SPRAWKA | ADDRESS REDACTED | | | AAVE 10.676099018450<br>BCH 3.765868974250223<br>BTC 4.925170862338999<br>CEL 1.151168521753898<br>DASH 1.013691454050801<br>EOS 122.906696578158<br>ETC 19.817724910713<br>ETH 27.881592443568<br>LTC 9.611823818808848<br>OMG 44.761726837665<br>SGB 677.192183047888<br>USDC 17457.7262367701<br>XLM 1763.72303021472<br>XRP 0.00000061115632612<br>ZEC 3.093118521853514 | | | |
| 3.1.078927 | BRIAN STACH | ADDRESS REDACTED | | | CEL 1.064916502241103 | | | |
| 3.1.078928 | BRIAN STANART | ADDRESS REDACTED | | | BTC 0.489593093704401<br>ETH 1.385101231330097 | | | |
| 3.1.078929 | BRIAN STASNEY | ADDRESS REDACTED | | | LTC 0.083914147940376.1<br>AVAX 0.005539696208434478<br>BTC 0.0000000835457133.5<br>DOT 0.00171085491418998<br>ETH 0.0000004660512965899<br>MATIC 0.229958899908342<br>USDC 0.0239864691775716 | | | |
| 3.1.078930 | BRIAN STEARNS | ADDRESS REDACTED | | | BTC 0.0484458429731544<br>ETH 0.129885890766761 | ETH 0.259 | | |
| 3.1.078931 | BRIAN STEEL | ADDRESS REDACTED | | | BTC 1.34026905921696-05 | | | |
| 3.1.078932 | BRIAN STEHR | ADDRESS REDACTED | | | BAT 2.340615131523296<br>BTC 0.00192034418805476<br>CEL 0.0273574592810596<br>ETH 0.0124403058075379<br>LTC 0.00000002671286421 | | | |
| 3.1.078933 | BRIAN STEKETEE | ADDRESS REDACTED | | | BTC 0.000483470739591618<br>CEL 1.098489624290962<br>ETH 0.00151608792467505<br>MCDA 5.231523891206862<br>OMG 1.38266386976912<br>SGB 111.636631699354<br>USDC 3.52670247404086<br>XLM 24.368588036039<br>XRP 746.097321717241<br>ZRX 24.604930415118 | | | |
| 3.1.078934 | BRIAN STEPHEN | ADDRESS REDACTED | | | BTC 0.0333387849186014<br>ETH 2.051742364768S<br>USDC 360.987724888799 | | | |
| 3.1.078935 | BRIAN STEPHENS | ADDRESS REDACTED | | | CEL 1.064637409263S8 | | | |
| 3.1.078936 | BRIAN STEPHENSON | ADDRESS REDACTED | | | BTC 0.00000257897726S019<br>GUSD 0.0506045658165435 | BTC 0.000000007887441047<br>USDC 0.0000000043291969215 | | |
| 3.1.078937 | BRIAN STEVEN LYEW | ADDRESS REDACTED | | | USDC 1.19576838900S12<br>BTC 0.000006159363728906<br>ETH 6.613748895513415<br>MATIC 15825.330552047S | | | |
| 3.1.078938 | BRIAN STEVEN MILLER | ADDRESS REDACTED | | | AVAX 160.282636407524<br>BTC 3.00842701835136<br>CEL 48.565156150656S2<br>ETH 1.095313031123324<br>MATIC 1428.25108830364<br>PANG 5.215071203623889<br>SOL 3.00485940685599<br>UNI 401.531770002471 | | | |
| 3.1.078939 | BRIAN STEVENS | ADDRESS REDACTED | | Yes | ADA 0.00100145717185S2<br>BNB 2.083690364230593<br>BTC 0.199585152502873<br>CEL 1811.63552853044<br>ETH 2.161012771202045<br>LTC 16.6854281495836 | | | ADA 40856.2068196292<br>BNB 86.90793963650S9<br>BTC 1.10183589033631 |
| 3.1.078940 | BRIAN STEWART | ADDRESS REDACTED | | | MATIC 1.425246132789337 | | | |
| 3.1.078941 | BRIAN STEWART | ADDRESS REDACTED | | | BAT 1308.59718471071<br>BTC 0.001139516924303<br>XLM 4.972905612442214<br>XRP 0.006981 | | | |
| 3.1.078942 | BRIAN STINER | ADDRESS REDACTED | | | ADA 113.062304567519<br>ETH 0.0512495139908206<br>MATIC 4.710734930654116<br>MCDAI 59.6924614222311<br>USDC 0.2137566694890S5 | | | |
| 3.1.078943 | BRIAN STOFFERS | ADDRESS REDACTED | | | BTC 4.066071973391890-05 | | | |
| 3.1.078944 | BRIAN STOKES | ADDRESS REDACTED | | | ADA 204.687335714S9<br>BTC 0.0307389064879889<br>MATIC 1087.22367118495<br>SNX 2539.8525693441<br>USDC 33733.528161855 | | | |
| 3.1.078945 | BRIAN STRAND | ADDRESS REDACTED | | | ADA 1.689539377795R7<br>BTC 0.00008020128007515116<br>DOT 0.385893662215094<br>ETH 0.00011102967510764<br>LTC 0.0059150362006373B<br>SNX 0.573920550900781<br>USDC 0.180280110594606 | | | |
| 3.1.078946 | BRIAN STRAUSS | ADDRESS REDACTED | | | CEL 12486.427730916 | | | |
| 3.1.078947 | BRIAN STREETMAN | ADDRESS REDACTED | | | BTC 0.0005570134181272292 | | | |
| 3.1.078948 | BRIAN STROUF | ADDRESS REDACTED | | | ETH 0.0002801607802209S | | | |
| 3.1.078949 | BRIAN STUBBS | ADDRESS REDACTED | | | BTC 0.25531130695716B | | | |
| 3.1.078950 | BRIAN STUMPF | ADDRESS REDACTED | | | ETH 0.00007959510948794B<br>MATIC 0.5717998549864404<br>AAVE 0.001479426512855748<br>BTC 0.00000950167694841<br>CEL 0.0721518660334948<br>COMP 0.0007697166618737B5<br>DASH 0.003092619735761116<br>ETH 0.002889903674800S7<br>LINK 0.0038916377494372J4<br>MATIC 0.007078801640869907<br>SNX 0.134853206278531 | | | |
| 3.1.078951 | BRIAN STURTZ | ADDRESS REDACTED | | | CEL 0.00157347063335863<br>USDC 0.120677713318246 | | | |
| 3.1.078952 | BRIAN SUAREZ | ADDRESS REDACTED | | | ETH 0.944790217566892<br>LTC 4.478833226641J4<br>MANA 1126.69492373111<br>MATIC 300.933598454146 | | | |
| 3.1.078953 | BRIAN SUCCAR | ADDRESS REDACTED | | | ETH 0.0000185342461102432<br>MCDAI 0.034338219514S429<br>SNX 0.272023735189119<br>XLM 0.1165831795849M5<br>XRP 0.0509150349628781 | | | |
| 3.1.078954 | BRIAN SUDER | ADDRESS REDACTED | | | DOT 5.395614111687<br>USDC 215.287703169405 | | | |
| 3.1.078955 | BRIAN SUGGS | ADDRESS REDACTED | | | ADA 392.394451186893<br>AVAX 9.50650710499398<br>BTC 0.00129609690750S8<br>MATIC 6.021160791954J8 | AVAX 0.805068977114957 | | |
| 3.1.078956 | BRIAN SULLIVAN | ADDRESS REDACTED | | | USDT ERC20 334.356931431069<br>MCDAI 0.0784253706891471<br>XLM 0.0823476656769764 | | | |
| 3.1.078957 | BRIAN SULLIVAN | ADDRESS REDACTED | | | ETH 0.000438812217907769 | | | |
| 3.1.078958 | BRIAN SULLIVAN | ADDRESS REDACTED | | | BTC 0.0000172244186618J29<br>ETH 0.0000407945129626J2<br>SGB 0.000013823443360856<br>XRP 0.0092384420951217B5 | | | |
| 3.1.078959 | BRIAN SULLIVAN | ADDRESS REDACTED | | | BTC 0.0010953241103834<br>ETH 30.4637202383811<br>LTC 18.4816867641482 | | | |
| 3.1.078960 | BRIAN SULLIVAN | ADDRESS REDACTED | | | BTC 0.0111366989147617 | | | |
| 3.1.078961 | BRIAN SULTAN | ADDRESS REDACTED | | | CEL 1.0865581351945S9 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.078962 | BRIAN SUMNER | ADDRESS REDACTED | | | AAVE 0.30417913072875 BSV 0.33463049494715 BTC 0.9258846918750 DASH 2.16119197086294 EOS 56.62812508856 ETH 27.89514964680 LINK 0.022657683762 MANA 514.0591 2889537 MATIC 1292.943267192 SGB 128.78627286 0515 UNI 0.03175770698 1259 XLM 5410.7593591 7723 XRP 842.441142872 758 XTZ 168.9089759 1513 | MANA 768 MATIC 824.5 | | |
| 3.1.078963 | BRIAN SUNDMAN | ADDRESS REDACTED | | | BTC 0.0000029049 13928033 CEL 19.14008297 9791 ETH 0.000132552 1782705 | | | |
| 3.1.078964 | BRIAN SLITER | ADDRESS REDACTED | | | BTC 0.000256 2486682087 57 ETH 0.00251 7362886 3369 | BTC 0.00000000 69831 6526 | | |
| 3.1.078965 | BRIAN SUTHER | ADDRESS REDACTED | | | BAT 0.01977 497625 66632 BNT 37.556 75703 9734 BTC 2.4304 2694052 895-05 ETH 18.480 7566227 1 LTC 0.00231 4233049 5192 MATIC 0.02434 8898455 3212 USDC 0.301994994 19145 | BTC 0.00000000043 3964273 24 LTC 0.000000006900 3961 634 USDC 0.000000097913 743494 | | |
| 3.1.078966 | BRIAN SUTTON | ADDRESS REDACTED | | | BTC 0.00005290 0990784772 ETH 0.00012951 01768855 | | | |
| 3.1.078967 | BRIAN SWANN | ADDRESS REDACTED | | | BTC 0.00069556 5003477734 CEL 8.980890680 50883 ETH 0.10113339 XLM 605 | | | |
| 3.1.078968 | BRIAN SWEENEY | ADDRESS REDACTED | | | ADA 1933.13542290167 BTC 0.02384286876 49084 DOT 17.0447070872 908 ETH 0.7972820099 18047 LINK 4.6826533027 8071 LTC 2.7771587936 8613 MANA 343.64071487 0347 MATIC 790.1043702 17926 SNX 48.6349137395 496 USDC 200.212191131 903 XLM 1028.7453889 5978 | | | |
| 3.1.078969 | BRIAN SWEENEY | ADDRESS REDACTED | | | AAVE 5.32203816885 513 BTC 0.40645394385 0081 ETH 0.2473013364 82383 LINK 96.73999079 72021 MATIC 950.2776826 22469 | | | |
| 3.1.078970 | BRIAN SWIERSKY | ADDRESS REDACTED | | Yes | BTC 0.00000098301 2222418 CEL 382.43446505 8527 ETH 2.31910124 05099 LTC 4.87674099 90957 UNI 42.84093488 68361 USDC 0.116555772 715431 USDT ERC20 0.1123 65224794145 XLM 758.45841 248681 XRP 2098.0400 6591439 | | | BTC 3.72524732902541 ETH 51.96810178 14066 LTC 17.21441623 34289 UNI 173.63152 395401 |
| 3.1.078971 | BRIAN SWOPE | ADDRESS REDACTED | | | BTC 0.0010395 3424637849 USDC 210.669 8456 48907 | | | |
| 3.1.078972 | BRIAN SYLVESTER | ADDRESS REDACTED | | | ADA 6151.80407727743 BTC 1.19204010133998 DOT 300.67269199 2068 ETH 18.3966353021 034 LINK 375.29038561 202 USDC 52438.09633 19959 | | | |
| 3.1.078973 | BRIAN SZAD | ADDRESS REDACTED | | | ETH 0.0104129043 499904 | | | |
| 3.1.078974 | BRIAN SZTAMFATER | ADDRESS REDACTED | | | BTC 0.00106954755 71407 CEL 1066.511999 35029 ETH 0.9485433 6624596 | | | |
| 3.1.078975 | BRIAN T CRAWFORD | ADDRESS REDACTED | | | USDT ERC20 188573.68501 1343 | | | |
| 3.1.078976 | BRIAN T JOHNSON | ADDRESS REDACTED | | | BTC 0.00028091 7833697402 CEL 1434.92667 68954 ETH 0.00003123417 8040022 LTC 0.00172791 6811 39918 USDC 6.05485478 555782 | BTC 2.00256813481844 | | BTC 0.0000000046 1640 5265 CEL 36.0468467064 732 USDC 0.00000019 9036249278 |
| 3.1.078977 | BRIAN T. SLATER REVOCABLE LIVING TRUST | 820 FORSYTH ST, BOCA RATON, FLORIDA 334873206 | | | BTC 52.78885956 28191 ETH 1115.689 5941 9052 | CEL 46.08294930 87557 ETH 27.873106 1884918 | | |
| 3.1.078978 | BRIAN TA | ADDRESS REDACTED | | | BTC 0.14297784569 3328 MATIC 35.4454306 46731 | | | |
| 3.1.078979 | BRIAN TAIT | ADDRESS REDACTED | | | MATIC 0.1181301288 04792 SNX 0.05057300956 992343 | | | |
| 3.1.078980 | BRIAN TALBOTT | ADDRESS REDACTED | | | ADA 0.49399687268 1966 AVAX 8.602169490 47037 BTC 1.35485605453 149E-05 ETH 0.00129741778 622399 LINK 1.53749607594 671 MATIC 0.8756113318 3358 USDC 0.0186212050 37298 | BTC 0.01104032 | | |
| 3.1.078981 | BRIAN TAM | ADDRESS REDACTED | | | ADA 154.4444 BTC 0.000931119118 3705825 CEL 3.388517640 30743 | | | |
| 3.1.078982 | BRIAN TAM | ADDRESS REDACTED | | | ADA 12.298585048 4284 BTC 0.00085500118 609 3803 USDC 27.666353 4311975 | | | |
| 3.1.078983 | BRIAN TAMBLEY | ADDRESS REDACTED | | | BTC 0.00000000729 860869 CEL 5.99477615 516922 ETH 0.01092977 65399337 | | | |
| 3.1.078984 | BRIAN TAN | ADDRESS REDACTED | | | ADA 100.14839830 9873 BNB 0.37328672 752 3694 BTC 0.11251267695 7092 CEL 0.78381858393 595 DOT 6.991388850 77347 ETH 2.28599495384 518 SNX 42.6450654 0982324 | | | |
| 3.1.078985 | BRIAN TAN | ADDRESS REDACTED | | | AAVE 0.00022505 3240903078 BTC 3.089618063 642990-06 ETH 0.00120996 97360991 LINK 0.00594438 18212 348 SNX 0.00558243 06624828 | | | |
| 3.1.078986 | BRIAN TANG | ADDRESS REDACTED | | | BTC 0.01671589796 28962 ETH 0.00017594257 2147943 TCAD 0.5240957 5072018 | | | |
| 3.1.078987 | BRIAN TANG | ADDRESS REDACTED | | | BTC 0.00113217027 202849 CEL 0.05631419778 6693 USDT ERC20 0.78802078 6201879 | | | |
| 3.1.078988 | BRIAN TANG | ADDRESS REDACTED | | | COMP 0.0190459702480131 ETH 0.08937719279 9352 XLM 358.5743701 2252 | | | |
| 3.1.078989 | BRIAN TAO | ADDRESS REDACTED | | | BTC 0.25564359453 8021 ETH 2.24094221757 259 MCDAI 0.04078147 059153 88 USDC 28.564136 7085353 | USDC 0.000000060997 3126311 | | |
| 3.1.078990 | BRIAN TARANTINO | ADDRESS REDACTED | | | BTC 0.00619332 82999124 5 | | | |
| 3.1.078991 | BRIAN TARR | ADDRESS REDACTED | | | BNT 10.34521022 82337 ETH 0.00043905 81736417 MATIC 102.6293 12855 51 SNX 0.0780046 0581 6513 | | | |
| 3.1.078992 | BRIAN TASSINARI | ADDRESS REDACTED | | | BTC 1.02738284 803552 ETH 0.0142259 1395900457 | ETH 0.0000008471 00205 1887 | | |
| 3.1.078993 | BRIAN TAYLOR | ADDRESS REDACTED | | | BTC 0.02401962 20808421 COMP 0.193940 6193 57246 ETH 0.00158295 62156 6903 LINK 9.526577 78302195 SNX 28.92516 6930717 XLM 123.20344 3251312 XRP 13761.235 3180447 | | | |
| 3.1.078994 | BRIAN TAYLOR | ADDRESS REDACTED | | | DOT 2.58846016882072 ETH 0.00001178192915 133 MATIC 0.18125273848 1178 | | | |
| 3.1.078995 | BRIAN TAYLOR | ADDRESS REDACTED | | | ETH 0.6232714138 3905 USDC 620.800711 09233 | | | |
| 3.1.078996 | BRIAN TAYLOR | ADDRESS REDACTED | | | BTC 4.0442764307 014395-05 USDC 5191.83834 308452 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.078997 | BRIAN TAYLOR | ADDRESS REDACTED | | | BTC 0.18518292186069<br>ETH 3.02705344741359<br>USDC 17.61614583207B | | | |
| 3.1.078998 | BRIAN TAYLOR | ADDRESS REDACTED | | | ETH 0.15078416900534<br>USDC 191.70667914971B | | | |
| 3.1.078999 | BRIAN TAYLOR LUNT | ADDRESS REDACTED | | | ADA 509.806625725092<br>BTC 0.000213458488541541<br>DOT 21.6830592462905<br>ETH 2.85703394314322<br>MATIC 393.811374378527 | | | |
| 3.1.079000 | BRIAN TEH KHANG JIET | ADDRESS REDACTED | | | ADA 0.0767030288713182<br>BTC 0.000001891728219069<br>BUSD 0.00803001577102997<br>CEL 0.0314615159382899<br>ETH 0.000008508127224868<br>MATIC 0.0151198979489103<br>UNI 0.00439705170248647 | | | |
| 3.1.079001 | BRIAN TEMISTOCLES WHITTAKER | ADDRESS REDACTED | | | ETH 0.0515941003448584<br>ETH 0.00151048975840159 | | | |
| 3.1.079002 | BRIAN TENICELA | ADDRESS REDACTED | | | | AVAX 21.1744684330801<br>BTC 0.00168228332361134<br>SOL 27.3711417460283 | | |
| 3.1.079003 | BRIAN TENORIO | ADDRESS REDACTED | | | AVAX 0.0138926875833083<br>BTC 0.00002985008485483S<br>DOT 0.0563756521882<br>ETH 0.00363254863347538<br>LINK 0.00177274217154J<br>PAXG 0.0000815829642227392<br>SNX 0.0730381254863714<br>SOL 0.00613824540T199<br>XLM 0.0883018165237S3 | DOT 0.00000000000073647472<br>SOL 0.00000000003224490915 | | |
| 3.1.079004 | BRIAN TESSLER | ADDRESS REDACTED | | | ETH 0.000040506789968073<br>USDC 25.0444367055499 | | | |
| 3.1.079005 | BRIAN TESTINO | ADDRESS REDACTED | | | BTC 0.00000000000000002 | | | |
| 3.1.079006 | BRIAN THIBAULT | ADDRESS REDACTED | | | BTC 0.78678860268004<br>ETH 11.5502157964634 | | | |
| 3.1.079007 | BRIAN THIELMANN | ADDRESS REDACTED | | | CEL 0.0344138693929816<br>DOT 0.0010141899531407<br>LINK 0.000519526791073S7 | | | |
| 3.1.079008 | BRIAN THOM | ADDRESS REDACTED | | | ADA 31.4139343036706<br>BTC 0.0255926259805661<br>CEL 219.916484407382<br>ETH 0.184654669411825<br>LINK 0.00000053311446339<br>LTC 0.00000092842149O547<br>MCDAI 130.851695707529<br>USDC 201.382923<br>XRP 0.00000051282832793 | | | |
| 3.1.079009 | BRIAN THOMA | ADDRESS REDACTED | | | BTC 1.0053236607924<br>ETH 5.28832063574655<br>MATIC 2291.63760192229 | | | |
| 3.1.079010 | BRIAN THOMAS | ADDRESS REDACTED | | | BTC 0.00065033499587396<br>ETH 0.01271948789717<br>LTC 0.00282009720056306<br>MATIC 0.950977808798322<br>SGB 1564.67052069819<br>XRP 0.0000000698031175D7 | | | |
| 3.1.079011 | BRIAN THOMAS GROOMS | ADDRESS REDACTED | | | BCH 0.00000041862064431B<br>BTC 0.000019958215441194<br>CEL 1.10951905527462<br>DASH 0.000027383927990D | | | |
| 3.1.079012 | BRIAN THOMAS KASER | ADDRESS REDACTED | | | AAVE 7.21869723079688<br>AVAX 45.122038058703<br>BAT 812.71099911273<br>BNT 117.388149364452<br>BTC 0.50189964148974B<br>CEL 160.11135480457J<br>COMP 5.1049400447609B<br>DASH 0.002046311216300S5<br>DOT 506.691802264185<br>EOS 0.15594054802S692<br>ETH 3.3208648243245S<br>LINK 2108.6617358339J<br>LTC 0.00645443318010621<br>MANA 991.482119289577<br>MATIC 47497.5018078828<br>OMG 0.0641027864573231<br>SNX 0.14991614614131J6<br>SOL 91.0278875899B3<br>SUSHI 140.661652123417<br>UMA 0.00568214729094573<br>UNI 109.667034086817<br>USDC 50362.0174142867<br>XLM 102026.097873828<br>XTZ 198.890663500704<br>ZEC 3.55905214295308<br>ZRX 468.968540004382 | BTC 0.01440967<br>CEL 0.011483696591162T<br>ETH 0.21762394<br>SOL 1.973081948<br>SUSHI 0.018370926472071G<br>USDC 0.948375 | | |
| 3.1.079013 | BRIAN THOMAS LEE | ADDRESS REDACTED | | | | BTC 0.763669652399637<br>USDC 29735.355337 | | |
| 3.1.079014 | BRIAN THOMAS MCGARRY | ADDRESS REDACTED | | | BAT 181742.797519795<br>BTC 85.1434385347232<br>CEL 28565.5969080655<br>COMP 188.677150618081<br>EOS 0.000313578271280346<br>ETH 604.378627933023<br>LINK 2708.871388133J8<br>MKR 13.8136103910J27<br>SNX 4958.99419870249<br>UNI 7135.5424762304<br>USDC 114751.58502025<br>ZEC 388.90147000768<br>ZRX 83255.9527450234 | | | |
| 3.1.079015 | BRIAN THOMAS MENCHACA | ADDRESS REDACTED | | | ADA 0.0000089351593326I96<br>BTC 0.00000005975015816936<br>DOGE 0.0213711520546960I64 | | | |
| 3.1.079016 | BRIAN THOMAS MOCCA | ADDRESS REDACTED | | Yes | AAVE 10.3419204008477<br>ADA 0.829987639507278<br>BTC 1.49830274011752<br>CEL 1088.21000834719<br>DOT 0.266603482157859<br>ETH 7.47159616086351<br>KNC 665.316600920435<br>LINK 130.485172739926<br>MANA 12089.2531110588<br>MATIC 2626.41648346J4<br>MCDAI 0.0349637626097582<br>OMG 169.937958824306<br>SNX 81.4657578367288<br>SUSHI 120.64744839308B<br>USDC 1.40199866311131<br>USDT ERC20 6.80859996466172 | BTC 0.433821008411933<br>CEL 3948.1057<br>ETH 0.044516667550045B<br>SOL 279.17<br>USDC 0.000000033216260611 | | BTC 3.15910801915966 |
| 3.1.079017 | BRIAN THOMAS MORRIS | ADDRESS REDACTED | | | BTC 0.00121756609508951<br>USDC 515.158262539805 | | | |
| 3.1.079018 | BRIAN THOMAS SLATER | ADDRESS REDACTED | | | BTC 0.0242910264765546J<br>COMP 0.000017028520785227<br>DASH 0.0006114557120459J2<br>ETH 650.383354318315<br>MATIC 69.9409687151229 | ETH 0.00000025235097519 | | |
| 3.1.079019 | BRIAN THOMPSON | ADDRESS REDACTED | | Yes | ADA 43834.527347425G<br>BTC 1.8520224496220B<br>DOT 903.513853445771<br>ETH 26.5482046358808<br>LINK 0.0641304929615174<br>SNX 0.07148962925093J<br>USDC 466.065330821546<br>XLM 0.50886533032338<br>XRP 0.66904538276751J | | | BTC 3.32398607456462<br>ETH 44.9901200205293 |
| 3.1.079020 | BRIAN THOMPSON | ADDRESS REDACTED | | | ETH 0.044897587869561 | | | |
| 3.1.079021 | BRIAN THOMPSON | ADDRESS REDACTED | | | BTC 0.00289015247017682 | | | |
| 3.1.079022 | BRIAN THONGKHAMTHAENG | ADDRESS REDACTED | | | ETH 0.38698015622231<br>BTC 0.0004140941748871<br>CEL 669.057737319675<br>SNX 3148.28705123442 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.079023 | BRIAN THORNE | ADDRESS REDACTED | | Yes | BTC 0.97578127262405B USDT ERC20 0.0834659111871134 | USDT ERC20 33.7835180847195 | | BTC 1.1101016678905S |
| 3.1.079024 | BRIAN TIEDMAN | ADDRESS REDACTED | | | AVAX 0.013912189728905 BTC 3.58939433739990-07 USDC 0.000130889606739318 | AVAX 0.000000833074997587 BTC 0.00000016372953558B | | |
| 3.1.079025 | BRIAN TIERNEY | ADDRESS REDACTED | | | BTC 0.000000007526196849 CEL 0.75705668535855S COMP 0.00000347216747003997 DOT 0.000000000082276371 EOS 0.000073573398869302 ETH 0.058093716335600B SOL 0.00000000000181706756 | | | |
| 3.1.079026 | BRIAN TIMOTHY CALDWELL | ADDRESS REDACTED | | | ADA 576.614090845049 AVAX 70.1318666633334 BAT 2776.92316463194 BCH 5.259720601755644 BSV 6.98591678551926 BTC 0.20396315331980B DASH 3.61889596711045 MATIC 3.08310974447057 ZEC 38.699509243568 | | | |
| 3.1.079027 | BRIAN TIMOTHY KASPER | ADDRESS REDACTED | | | AAVE 0.69726645376806B ADA 0.51300688263272 AVAX 29.0779992313993 BTC 0.7433297372357773 CEL 3326.0211346026 DOT 57.2345 ETH 5.4299169005267S MATIC 386.9420194513357S SOL 39.04698 UMA 9.91293887399486 USDC 64929.640657131 USDT ERC20 0.000184448929567352 XRP 44.952459 | USDC 2470 | | |
| 3.1.079028 | BRIAN TINDALL | ADDRESS REDACTED | | | GUSD 1664.25403381246 MCDAI 74.42668627589 | | | |
| 3.1.079029 | BRIAN TINER | ADDRESS REDACTED | | | ADA 606.863996811733 BTC 0.324682149841993 ETH 5.55917031595397 MATIC 2095.31163806991 | | | |
| 3.1.079030 | BRIAN TINNEY | ADDRESS REDACTED | | | BTC 0.000254491563389046 CEL 1.067181404081532 ETH 0.029438215867831S5 | | | |
| 3.1.079031 | BRIAN TISDALE | ADDRESS REDACTED | | | AAVE 6.33436652925913 ADA 13.385088295362676 DOT 0.0250335049900716 LINK 167.310929512035 LTC 0.3050971491911884 SNB 0.176242175456017 | | | |
| 3.1.079032 | BRIAN TKACH | ADDRESS REDACTED | | | BTC 0.251593281177153 ETH 0.519454057606282 LINK 0.00616234226615S87 MATIC 0.112322379650047 SOL 32.932410032011B USDC 0.003117933319795529 | | | |
| 3.1.079033 | BRIAN TOLEP | ADDRESS REDACTED | | | ETH 0.000038136756279329 MATIC 2294.13131229682 USDC 1.455251110682113 | | | |
| 3.1.079034 | BRIAN TOMCZYK | ADDRESS REDACTED | | | AAVE 6 ADA 0.208377785676744 AVAX 57.99 BCH 0.0000000001736813B9 BTC 0.0000000037139183304 CEL 1888.36907963187 COMP 4.483 DASH 41.18056513 SGB 367.5751213385549 XRP 0.000000174351465562 ZEC 4.62497T ZRX 989.058233528B99 | | | |
| 3.1.079035 | BRIAN TOMPKINS | ADDRESS REDACTED | | | ETH 0.000113411238577493 | | | |
| 3.1.079036 | BRIAN TOMS | ADDRESS REDACTED | | | XRP 67.284698 | | | |
| 3.1.079037 | BRIAN TON | ADDRESS REDACTED | | | BTC 0.000000874859945492 MATIC 1.12912052802361 | BTC 0.0000000986561274S | | |
| 3.1.079038 | BRIAN TOOMEY | ADDRESS REDACTED | | | BSV 7.22684122312579 CEL 459.140611581409 LTC 8.3561S76 | | | |
| 3.1.079039 | BRIAN TORRES | ADDRESS REDACTED | | | BCH 0.0024866517848911B BTC 0.000003764234970141 DASH 0.00765459875600108 EOS 1.7823696485752T MATIC 2.370354148146674 UNI 0.059331049612651.4 USDC 0.00836597453778842 | BCH 0.0000001681468048B5 DASH 0.0000009132159792487 EOS 0.00710858116466929 MATIC 0.000000162149932702 UNI 0.00000000673467809944 USDC 0.00000030904760052.1 | | |
| 3.1.079040 | BRIAN TORRES | ADDRESS REDACTED | | | BTC 0.00113172997472075 ETH 0.1060766329425O5 | | | |
| 3.1.079041 | BRIAN TOUGIAS | ADDRESS REDACTED | | | BTC 0.000092841756824729 ETH 0.008509214715942 LINK 294.061551313466 XLM 0.018297568822705S XRP 0.000000680344626419 | | | |
| 3.1.079042 | BRIAN TOUHILL | ADDRESS REDACTED | | | BTC 0.0000057371243686493 CEL 0.40702923789416 DOT 0.000941787104703001 ETH 0.00229949086081153 SNX 0.25874141844577T SOL 0.022716507693859514 UNI 0.028425851795635 USDC 0.64412258202916 | | | |
| 3.1.079043 | BRIAN TOWNER | ADDRESS REDACTED | | | BTC 0.01294125408324O1 | | | |
| 3.1.079044 | BRIAN TRAN | ADDRESS REDACTED | | | AAVE 0.00000121469905337B ADA 0.281994011868541 AVAX 0.008716084482465O8 BCH 0.000483029206881806 BTC 0.259798670529194 CEL 173.000245208658 DASH 0.000110799422155576 ETH 0.003296873985495S GUSD 4.94408688700346 LINK 0.019941000531289J LTC 0.001890863681695886 LUNC 30.79368508973117 MATIC 1.354384594264427 OMG 0.006029039122215309 SGB 128.03200714605B SNX 188.3037665457S7 USDC 0.0055561825217189T XLM 0.905654681873482 XRP 0.0000005757039897834 ZRX 0.059506977283O239 | AAVE 0.00131067530122245 ADA 0.000549892036861921 AVAX 0.0000485053766354J BCH 0.0000000894215911582 BTC 0.15847224027158B LINK 0.0000098547189702369 LTC 0.0000000663035804 LUNC 1.057908 MATIC 0.67820235819545 USDC 0.945222717302488 XLM 0.00924502097026473 | | |
| 3.1.079045 | BRIAN TRAN | ADDRESS REDACTED | | | ADA 0.120365189038753 BNB 0.918089579964395 BTC 0.21919356734030T CEL 1.6796684974754 DOT 14.367498871645S LTC 0.000770248400512201 XRP 35.90.96571798O5 | | | |
| 3.1.079046 | BRIAN TRAN | ADDRESS REDACTED | | | BTC 0.013178944857319 ETH 0.02354163005216B4 USDC 51240.2597527626 | BTC 0.0000000923360202O6 ETH 0.0000040915412256T5 USDC 95 | | |
| 3.1.079047 | BRIAN TRAN | ADDRESS REDACTED | | | BTC 0.0012251114964961L5 ETH 1.09738513833906 | | | |
| 3.1.079048 | BRIAN TRAN | ADDRESS REDACTED | | | BTC 0.00007100027904O1229 | BTC 0.00000002776374959 | | |
| 3.1.079049 | BRIAN TRAUB | ADDRESS REDACTED | | | BTC 0.00002135367569343T ETH 0.00121571379503356 MATIC 461.784051577551 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.079050 | BRIAN TRAVIS GOODMAN | ADDRESS REDACTED | | | AAVE 33.703303288126<br>AVAX 63.610522399613<br>BCH 0.000777896898955526<br>BTC 0.552773500840144<br>CEL 124.744382838569<br>COMP 47.786999086869846<br>DASH 0.028747171181495<br>DOT 0.13745463921903<br>EOS 0.440800905842069<br>ETC 0.184304872252915<br>LTC 0.00425488474831555<br>MATIC 5.90703112985435<br>SNX 1.058504619527<br>UNI 333.97395972062 | | | |
| 3.1.079051 | BRIAN TRAYNELIS | ADDRESS REDACTED | | | ETH 0.00649588863425571 | | | |
| 3.1.079052 | BRIAN TREFILEK | ADDRESS REDACTED | | | ADA 1540.0398304505<br>BTC 3.71159480773199E-06<br>DOT 53.49895706055694<br>ETH 1.04345087148256<br>LINK 0.00384248327623858<br>SNX 0.102493925476246<br>SOL 13.5362246185418 | BTC 0.00660421102777935<br>LINK 24.9466059713157<br>SNX 86.6869985819897 | | |
| 3.1.079053 | BRIAN TREFRY | ADDRESS REDACTED | | | AAVE 10.1419542362298<br>BAT 10585.6537672219<br>BCH 2.19502804099138<br>BNT 252.85483557472<br>BTC 5.09961586215058<br>CEL 172.264129131193<br>COMP 5.07452678329141<br>DASH 1.18175227216347<br>DOT 5.59333331143332<br>EOS 115.317298316973<br>ETC 12.6317405012874<br>ETH 26.65700548871953<br>KNC 1165.06024520056<br>LINK 5118.42288881741<br>LTC 3.96178247136825<br>MANA 3860.36644559963<br>MATIC 3136.66516667218<br>OMG 1.70841100388047<br>SGB 1593.80627852159<br>SNX 187.185097160025<br>SOL 15.829955120724<br>UMA 75.7311466653002<br>UNI 172.160389032387<br>XLM 0.00264967125394852<br>USDC 0.0026496712539485<br>XRP 10425.7072820931<br>XTZ 1122.15979118978<br>ZEC 4.41794853706593 | XTZ 2.273349<br>YFI 0.021041 | | |
| 3.1.079054 | BRIAN TREMBLEY | ADDRESS REDACTED | | | BTC 0.000007035372683702 | | | |
| 3.1.079055 | BRIAN TRIBBEY | ADDRESS REDACTED | | | BTC 0.0004146773067115445 | | | |
| 3.1.079056 | BRIAN TRINH | ADDRESS REDACTED | | | ADA 0.0710715386331955<br>BTC 0.0000440472926899986<br>BUSD 10.4584876490703<br>ETH 0.000183529916814366<br>MATIC 0.161449940247312<br>UNI 0.0020715297643928 61<br>USDC 0.246200031676404 | BTC 0.0000010281667113 52<br>MATIC 0.073600814151284 8<br>USDC 1310.0169624395 | | |
| 3.1.079057 | BRIAN TRINH | ADDRESS REDACTED | | | ADA 7.12756134572209E-05<br>BTC 0.0000292758094612 04<br>ETH 0.000774342370271563<br>USDT ERC20 0.0003631760384893 99 | ADA 0.0850947547416906<br>BTC 0.0000004814879907 89<br>ETH 0.0000000050531188701<br>USDT ERC20 0.250902966710624 | | |
| 3.1.079058 | BRIAN TRIVIÑO | ADDRESS REDACTED | | | BTC 0.000000021776375 19<br>CEL 15.7724711330225 3 | | | |
| 3.1.079059 | BRIAN TROJANOWSKI | ADDRESS REDACTED | | | BTC 0.0006981779344939 57<br>LINK 1.89640993620536<br>MATIC 105.136220370952<br>SOL 0.858582848750841<br>USDC 0.876216954930195<br>USDT ERC20 0.0190872822321 5 | BTC 0.00000000279522336<br>SOL 0.0000000000473 04342<br>USDC 0.000000307781197 62<br>USDT ERC20 0.000000645880113 564 | | |
| 3.1.079060 | BRIAN TROTTER | ADDRESS REDACTED | | | BTC 0.0000013566395604646<br>ETH 0.0081114017340508 7<br>LINK 29.520315610918<br>MATIC 1664.18210663842<br>XLM 7.66255975249019 | | | |
| 3.1.079061 | BRIAN TRUONG | ADDRESS REDACTED | | | BTC 0.00000108024125190 6<br>ETH 0.000109123747555553 | BTC 0.000000039454666435 | | |
| 3.1.079062 | BRIAN TRUONG | ADDRESS REDACTED | | | ADA 315.903915569578<br>BTC 0.0770135077717661<br>ETH 0.226807394515 46<br>UNI 2.81105591589129 | BTC 0.001773 | | |
| 3.1.079063 | BRIAN TRUONG | ADDRESS REDACTED | | | AAVE 7.92759484214818<br>ADA 332.11743549569<br>CEL 60.199408165751 3<br>DOT 80<br>ETH 2.99512615575483 | | | |
| 3.1.079064 | BRIAN TSUI | ADDRESS REDACTED | | | ADA 3.77648598861595<br>BTC 0.226539326227617<br>ETH 3.7226850808946 | ADA 0.00000067883003062 | | |
| 3.1.079065 | BRIAN TUBORD | ADDRESS REDACTED | | | BTC 0.00118546363963294<br>CEL 31.4936703184113<br>MATIC 226.8796 | | | |
| 3.1.079066 | BRIAN TUCKER | ADDRESS REDACTED | | | BTC 0.0000101266084333395 | | | |
| 3.1.079067 | BRIAN TUCKER | ADDRESS REDACTED | | | BTC 0.00012541608043791 | | | |
| 3.1.079068 | BRIAN TUNG | ADDRESS REDACTED | | | DOT 29.8479387083811<br>BTC 0.0000078910482045524<br>CEL 13.6987534010362<br>ETH 0.000257239780620115 | | | |
| 3.1.079069 | BRIAN TURLINGTON | ADDRESS REDACTED | | | BTC 0.0010271737489276<br>ETH 0.169548100630401<br>USDC 270.169077234432 | | | |
| 3.1.079070 | BRIAN TURNBOW | ADDRESS REDACTED | | | BTC 0.00457495962201754<br>CEL 1.15168827953898<br>SGB 48.6835046822226<br>XLM 21026.8584882834<br>XRP 318.457754950061 | | | |
| 3.1.079071 | BRIAN TURNER | ADDRESS REDACTED | | | BTC 0.000806889896425068<br>USDC 528.410314125521 | | | |
| 3.1.079072 | BRIAN TURNER | ADDRESS REDACTED | | | BTC 0.00344959427892 42<br>ETH 0.0640069370945984 | BTC 11.022910608327<br>ETH 80.4397250461081 | | |
| 3.1.079073 | BRIAN TURNER | ADDRESS REDACTED | | | BTC 0.000916813427379406<br>USDC 423.328267312928 | | | |
| 3.1.079074 | BRIAN TURNER | ADDRESS REDACTED | | | BTC 0.00000143102189706 2<br>ETH 0.00028625867306754 1<br>USDC 7.9315763723 1928 | | | |
| 3.1.079075 | BRIAN TURNER | ADDRESS REDACTED | | | BTC 0.000438904247466856<br>CEL 1.15116887753898<br>DASH 0.80220151925 1898<br>ETH 0.00125255863105184<br>LTC 0.00764807282684804<br>MCDAI 0.0148119434015213<br>OMG 200.836535250775<br>SGB 521.686671957025<br>USDC 0.00625017414129289<br>XLM 8792.42622357116<br>XRP 3412.555599005302 | | | |
| 3.1.079076 | BRIAN TURNER | ADDRESS REDACTED | | | BTC 0.35761029760514 5<br>DOT 97.8210370210017<br>ETH 4.5339648509663<br>LINK 111.647580561891 | | | |
| 3.1.079077 | BRIAN TURPIN | ADDRESS REDACTED | | | BTC 0.00012159668042839 2<br>ETH 0.0069028021287393 4 | | | |
| 3.1.079078 | BRIAN TUTT | ADDRESS REDACTED | | | ADA 2715.39975967914<br>BTC 0.20132391455617 1<br>DOT 199.45259589784 7 | | | |
| 3.1.079079 | BRIAN TWEER | ADDRESS REDACTED | | | BTC 0.000001783929464534<br>GUSD 621.641978254127<br>LINK 0.296151680551807<br>LTC 5.04415602323016<br>UNI 0.472662155483125 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.079080 | BRIAN TWITTY | ADDRESS REDACTED | | | AAVE 1.29601544203404<br>ADA 845.936399237168<br>BTC 0.28425076344542T<br>DOT 52.2804253335762<br>ETH 3.031726676643241<br>LINK 98.327809139445J<br>LTC 16.1074514905982<br>MANA 55.0730615823348<br>MATIC 2047.59998919937<br>SOL 30.949593926327<br>UNI 17.165632153856 | BTC 0.08779574 | | |
| 3.1.079081 | BRIAN TWYNHAM | ADDRESS REDACTED | | | ADA 380.926649774488<br>BTC 0.638819916390983<br>ETH 1.96350498553758<br>MCDAI 31.87175154427T2<br>USDC 18106.81993262T | | | |
| 3.1.079082 | BRIAN UHL | ADDRESS REDACTED | | | BTC 0.001297540106D5969<br>DOT 8.304629851D0269<br>ETH 1.420081183194443<br>MATIC 83.633419684935S<br>SOL 0.9935185074914Z1 | | | |
| 3.1.079083 | BRIAN ULLERY | ADDRESS REDACTED | | | CEL 1.207263919336519 | | | |
| 3.1.079084 | BRIAN UNGER | ADDRESS REDACTED | | | MCDAI 31.8198749040529 | | | |
| 3.1.079085 | BRIAN UNGGUL | ADDRESS REDACTED | | | XRP 802.699566357999<br>BTC 0.0379819730998881<br>ETH 0.244398054723995 | | | |
| 3.1.079086 | BRIAN URAPONG | ADDRESS REDACTED | | | CEL 1.17139557118747<br>MATIC 24.5672356678799 | | | |
| 3.1.079087 | BRIAN UYCHICH | ADDRESS REDACTED | | | XLM 31.388360285260N<br>AAVE 0.00006632912S922798<br>ADA 17.826953223853I<br>BTC 0.000004842458902145<br>DOT 0.0201796304326495<br>ETH 0.0416067584713313<br>MCDAI 0.000186823586788464<br>SNX 0.0202717988533862 | | | |
| 3.1.079088 | BRIAN VALANT | ADDRESS REDACTED | | | BCH 21.032777671517B<br>BTC 0.428249514181665<br>DASH 9.0798678367408I9<br>EOS 529.050010931252<br>LTC 36.4945799584168<br>MCDAI 31.8876939849967<br>XLM 6.5361155714934 | | | |
| 3.1.079089 | BRIAN VALCY | ADDRESS REDACTED | | | BTC 0.000013571288524268 | | | |
| 3.1.079090 | BRIAN VALENCIA | ADDRESS REDACTED | | | BTC 0.023046204329804D<br>EOS 8.47054654189403<br>USDC 1355.81655042281 | | | |
| 3.1.079091 | BRIAN VAN DE MOTTER | ADDRESS REDACTED | | | BTC 9.059103988813996-06 | | | |
| 3.1.079092 | BRIAN VAN HISE | ADDRESS REDACTED | | | USDC 154.308466598921<br>USDT ERC20 0.99864124072743Z1 | | | |
| 3.1.079093 | BRIAN VAN LINDEN E | ADDRESS REDACTED | | | ADA 855.62629<br>BTC 0.018763853863443<br>CEL 38.6217742409576<br>ETH 1.69277019650153<br>MATIC 315.006 | | | |
| 3.1.079094 | BRIAN VAN PESKI | ADDRESS REDACTED | | | ADA 3115.51051742256<br>BTC 0.5275232209118T<br>ETH 20.86217395533149<br>USDC 11.9273551930075S | USDC 0.00000023000048476J<br>USDT ERC20 0.0000007441446236352 | | |
| 3.1.079095 | BRIAN VAN WAGNER | ADDRESS REDACTED | | | USDT ERC20 0.11256972688857T<br>BTC 0.00213419590828706<br>MATIC 21026.5026747883<br>USDC 10395.6804109225 | | | |
| 3.1.079096 | BRIAN VANDERFIN | ADDRESS REDACTED | | | BTC 0.00000004965422653S | | | |
| 3.1.079097 | BRIAN VANDERPIN | ADDRESS REDACTED | | | CEL 1.030342939055Z6 | | | |
| 3.1.079098 | BRIAN VANONNA | ADDRESS REDACTED | | | USDC 0.10208706990118I1<br>ADA 551.711615800002<br>AVAX 8.119944172464406<br>BNB 2.0723085356303B<br>BTC 0.0035150534529477S<br>CEL 71.6714720212285<br>LUNC 71.1815450173028<br>USDC 225 | | | |
| 3.1.079099 | BRIAN VANSLYKE | ADDRESS REDACTED | | | BTC 0.00391663661709955 | | | |
| 3.1.079100 | BRIAN VARGAS | ADDRESS REDACTED | | | CEL 7.0687242171302.6<br>DOT 3.2<br>LINK 3.671815186716S2 | | | |
| 3.1.079101 | BRIAN VAUGHAN | ADDRESS REDACTED | | | XLM 0.01690726240D7751 | | | |
| 3.1.079102 | BRIAN VAUGHN | ADDRESS REDACTED | | | BTC 0.0013805119701935Z | | | |
| 3.1.079103 | BRIAN VAUGHN | ADDRESS REDACTED | | | ADA 0.26300591215J222<br>BTC 0.4498313782303I4<br>ETH 0.322366783073195<br>USDC 6.7434801371156T<br>XRP 216.35482 | | | |
| 3.1.079104 | BRIAN VAZQUEZ | ADDRESS REDACTED | | | BTC 0.000001634725058976<br>CEL 1.5063780430672 | | | |
| 3.1.079105 | BRIAN VAZQUEZ | ADDRESS REDACTED | | | BTC 0.000008433973380234<br>ETH 0.000791083731750507 | | | |
| 3.1.079106 | BRIAN VELOSO | ADDRESS REDACTED | | | BTC 0.0423661832760667<br>CEL 12.473914478145S | | | |
| 3.1.079107 | BRIAN VELUZ | ADDRESS REDACTED | | | USDC 113.949145506685<br>BTC 0.000005521334352144<br>ETH 0.000021454506369898 | | | |
| 3.1.079108 | BRIAN VELUZ-NEPOMUCENO | ADDRESS REDACTED | | | USDT ERC20 0.94872293767535S | | | |
| 3.1.079109 | BRIAN VENTURA | ADDRESS REDACTED | | | CEL 0.2L28 | | | |
| 3.1.079110 | BRIAN VERRETTI | ADDRESS REDACTED | | | ADA 237.212563859937<br>BTC 0.000000087130305335<br>ETH 0.000000045911602963<br>USDC 0.00011811260127679942 | USDC 0.000000571020116106 | | |
| 3.1.079111 | BRIAN VERWOERD | ADDRESS REDACTED | | | CEL 1.077910101939414 | | | |
| 3.1.079112 | BRIAN VICENTE | ADDRESS REDACTED | | | CEL 1.07791010139414 | | | |
| 3.1.079113 | BRIAN VICKMANN | ADDRESS REDACTED | | | CEL 0.330050556082989<br>XLM 125.1250521 | | | |
| 3.1.079114 | BRIAN VIETEN | ADDRESS REDACTED | | | ETH 0.00125266977199903 | | | |
| 3.1.079115 | BRIAN VIGIL | ADDRESS REDACTED | | | BTC 0.00425560071711668 | | | |
| 3.1.079116 | BRIAN VIGORITO | ADDRESS REDACTED | | | AAVE 0.726043450750251<br>BTC 0.496477577949069<br>COMP 0.288170068948136<br>ETH 0.91798332633761<br>MATIC 97.01788876619465<br>PAXG 1.1494401594773S<br>SUSHI 28.798490607239<br>USDC 0.416319523657Z8<br>XTZ 32.328385673742Z<br>ZRX 94.511244953979A | | | |
| 3.1.079117 | BRIAN VILE | ADDRESS REDACTED | | | ADA 0.110290289828959<br>BTC 1.25076643729399E-06<br>MATIC 0.0087663956530288B<br>USDC 0.000361069556959948 | ADA 0.005122 | | |
| 3.1.079118 | BRIAN VILLATORO | ADDRESS REDACTED | | | MATIC 224.58157142248S<br>USDC 0.405636362490073<br>XRP 1099.90008 | | | |
| 3.1.079119 | BRIAN VINCENT | ADDRESS REDACTED | | | CEL 0.01389505210877BS<br>ETH 0.0000837126429294<br>XRP 0.0238826802526Z9 | | | |
| 3.1.079120 | BRIAN VINCENT | ADDRESS REDACTED | | | CEL 0.0272509641801577<br>MATIC 0.62007792303123 | | | |
| 3.1.079121 | BRIAN VINCENT CHADEZ | ADDRESS REDACTED | | | BTC 0.00031769859642D133<br>CEL 30.347377958091S<br>ETH 0.0000047820914876<br>MCDAI 3.53918715421569E-05<br>SGB 0.0254193559439462<br>TUSD 0.000000000000017866<br>USDC 0.070550860080262<br>XRP 0.000000634270439536 | BTC 0.000000983634929222<br>CEL 0.000093047746234534<br>ETH 0.000005878166677965<br>MCDAI 0.000008287681626Z2<br>USDC 0.000000362144410735<br>UST 55594.0745148074 | | |
| 3.1.079122 | BRIAN VIOLETTE | ADDRESS REDACTED | | | BTC 0.145434285754569<br>ETH 7.26960154746474<br>USDC 451.251580436655 | BTC 0.00000043 | | |
| 3.1.079123 | BRIAN VISSER | ADDRESS REDACTED | | | BTC 0.000006773858994128<br>ETH 0.90739925549689<br>USDC 0.243044198704218 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.079124 | BRIAN VO | ADDRESS REDACTED | | | BTC 0.0000122882388515046<br>USDC 1.76970868425192 | | | |
| 3.1.079125 | BRIAN VOLKEROTH | ADDRESS REDACTED | | | BTC 0.00154898046162194<br>USDC 871.703259696303 | | | |
| 3.1.079126 | BRIAN VOOGD | ADDRESS REDACTED | | | BAT 1015.65301185464<br>BTC 0.05615236119442<br>ETH 1.06561203830334<br>SGB 1410.44381600337<br>USDC 27993.4531638414<br>XRP 10123.8547360642 | | | |
| 3.1.079127 | BRIAN VU | ADDRESS REDACTED | | | BTC 0.00120160039290576<br>CEL 496.540572233344<br>USDC 57075.1631104641<br>USDT ERC20 58881.654944861 | | | |
| 3.1.079128 | BRIAN VU | ADDRESS REDACTED | | | BTC 0.0000000931352912T<br>MATIC 0.810504916185913 | | | |
| 3.1.079129 | BRIAN W BISHOP | ADDRESS REDACTED | | | BTC 0.00162847945335737<br>SNX 372.972295221217 | BTC 0.00169028720796745 | | |
| 3.1.079130 | BRIAN WADDELL | ADDRESS REDACTED | | | ADA 4437.13343408536<br>BTC 0.49300785290578<br>DOT 1128.53418609034<br>USDT ERC20 16.0662281176006 | | | |
| 3.1.079131 | BRIAN WADE | ADDRESS REDACTED | | | USDC 32.5181546622771 | | | |
| 3.1.079132 | BRIAN WAGER | ADDRESS REDACTED | | | MATIC 588.0063432004 | USDC 0.000000445981305108 | | |
| 3.1.079133 | BRIAN WAH | ADDRESS REDACTED | | | ADA 1.39424066307137<br>AVAX 0.0260641391411149<br>BTC 0.000131710439989449<br>DOT 107.380767133997<br>ETH 0.00392381032234055<br>MATIC 1.02262901383005<br>SOL 0.0202858592015091 | ADA 4662.38057801151<br>AVAX 49.0169904872071<br>BTC 0.55217259759826<br>ETH 12.3141264965249<br>MATIC 1934.59561473943<br>SOL 50.5745088644335 | | |
| 3.1.079134 | BRIAN WAIHAINA | ADDRESS REDACTED | | | USDC 0.210276485443158 | | | |
| 3.1.079135 | BRIAN WALDRON | ADDRESS REDACTED | | | BTC 0.0370828523369898 | | | |
| 3.1.079136 | BRIAN WALKER | ADDRESS REDACTED | | | BTC 0.00316166772252033 | | | |
| 3.1.079137 | BRIAN WALKER | ADDRESS REDACTED | | | ETH 0.06628349833867 | | | |
| 3.1.079138 | BRIAN WALKER | ADDRESS REDACTED | | | BTC 0.0100980542000466<br>BTC 0.8391345726079T<br>CEL 1.15116857529898<br>DASH 0.0187735804201299<br>ETH 0.0193414680467195<br>KNC 0.2340776625933394<br>USDC 2610.24652211096 | | BTC 0.199019121280426<br>DASH 54.26771763489T<br>ETH 23.4923032335886 | |
| 3.1.079139 | BRIAN WALSH | ADDRESS REDACTED | | | BTC 0.527151215891091 | | | |
| 3.1.079140 | BRIAN WALTER | ADDRESS REDACTED | | | BTC 0.00198554605345073<br>XLM 815.930071833396 | | | |
| 3.1.079141 | BRIAN WALTERMIRE | ADDRESS REDACTED | | | BCH 0.0281059389002236<br>BTC 0.538860311253907<br>EOS 1717.27854566094<br>ETH 1.02117310265704<br>LINK 207.141744191643<br>MCDAI 26016.0357540741<br>PAXG 7.28409214204791<br>UNI 303.424247269356<br>USDC 5.05046993456269<br>USDT ERC20 0.040306910181095T | | USDC 0.0000006592515816<br>USDT ERC20 0.0000007433137906T | |
| 3.1.079142 | BRIAN WAN | ADDRESS REDACTED | | | BTC 0.193119130994449<br>DOT 0.062752853351374<br>ETH 3.40917589423893<br>LTC 0.000112186090954253<br>MATIC 0.309221337037133<br>USDC 1510.686767260T | BTC 0.00702837 | | |
| 3.1.079143 | BRIAN WANG | ADDRESS REDACTED | | | BTC 0.000000300144664255<br>CEL 98.5396313822641<br>PAXG 9.97463911507371<br>USDC 7.88181501795874 | | | |
| 3.1.079144 | BRIAN WANGENHEIM | ADDRESS REDACTED | | | BTC 0.00001078673971079T | | | |
| 3.1.079145 | BRIAN WARD | ADDRESS REDACTED | | | BTC 0.0208194813141311<br>LINK 12.615157491841T<br>MATIC 106.262068038526 | | | |
| 3.1.079146 | BRIAN WARD | ADDRESS REDACTED | | | BTC 0.105062260483329<br>DOT 39.436873512718G<br>MATIC 1153.70075717668<br>SNX 49.3466481157802 | | | |
| 3.1.079147 | BRIAN WARFORD | ADDRESS REDACTED | | | CEL 37.0413232160322<br>DOT 198.362227435095 | | | |
| 3.1.079148 | BRIAN WARNER | ADDRESS REDACTED | | | BTC 0.00215365605509353<br>USDC 1284.11544770B3 | | | |
| 3.1.079149 | BRIAN WARREN | ADDRESS REDACTED | | | BTC 0.00000276908080737S<br>ETH 0.870136316936379 | | | |
| 3.1.079150 | BRIAN WARTHEN | ADDRESS REDACTED | | | BTC 0.302781996772849 | | | |
| 3.1.079151 | BRIAN WATKINS | ADDRESS REDACTED | | | BTC 0.000000360351580627<br>ETH 2.48170747155I<br>KNC 0.147976275339023<br>LINK 0.000139126916402458<br>SNX 0.000389659209777T3<br>USDC 0.0370929409272445<br>USDC 0.0235533843132409 | | | |
| 3.1.079152 | BRIAN WATSON | ADDRESS REDACTED | | | BTC 0.05528609296251344<br>ETH 0.536782146012071<br>LINK 25.9013017537S<br>MATIC 1316.16937269458 | | | |
| 3.1.079153 | BRIAN WATSON | ADDRESS REDACTED | | | MATIC 0.0886133581873176 | | | |
| 3.1.079154 | BRIAN WATT | ADDRESS REDACTED | | | USDC 1.03852372949166 | | | |
| 3.1.079155 | BRIAN WAYNE HUDSON | ADDRESS REDACTED | | | ETH 2.09030139877407<br>BTC 0.000000017500001366<br>USDC 0.000536347491020005 | BTC 0.000000005840720062<br>USDC 0.89283087186B419 | | |
| 3.1.079156 | BRIAN WEAVER | ADDRESS REDACTED | | | BTC 0.00160810745631437<br>CEL 1438.02574938617 | | | |
| 3.1.079157 | BRIAN WEBER | ADDRESS REDACTED | | | BAT 331.965788102821<br>BTC 0.0002892882955S328<br>ETH 0.69952798698426<br>LINK 110.36621508462S4<br>LTC 4.18350605159011<br>SNX 6.0108681534487<br>SOL 19.7253672370506<br>UNI 23.4109148481164<br>USDC 4.76299232524654<br>XLM 40.7355742351089 | BTC 0.22119337030946<br>USDC 0.000000867918581855 | | |
| 3.1.079158 | BRIAN WEBER | ADDRESS REDACTED | | | ADA 241.08742776618S<br>BTC 0.01166119151293T<br>COMP 0.01988720715660<br>DOT 10.01484286119S7<br>ETH 0.70711734333256Z<br>MATIC 261.913083320D8<br>ZEC 0.0044206668309235 | | ZEC 0.00011989 | |
| 3.1.079159 | BRIAN WEGENER | ADDRESS REDACTED | | | ETH 0.00008746055124658B<br>USDT ERC20 3.5757428072501 | | USDT ERC20 0.0000009008708272B9 | |
| 3.1.079160 | BRIAN WEINSTEIN | ADDRESS REDACTED | | | BTC 0.2232474914704B1<br>ETH 5.37741843503967<br>MCDAI 0.0330162673107256<br>XLM 0.0143938366569331 | | | |
| 3.1.079161 | BRIAN WEISER | ADDRESS REDACTED | | | ADA 0.0410574553782278<br>BTC 0.0000028493073305339<br>DOT 0.00324490782952719<br>ETH 0.000470753925686G<br>MATIC 0.260495698554358<br>USDC 0.340358875629826 | | | |
| 3.1.079162 | BRIAN WEISS | ADDRESS REDACTED | | | BTC 0.000001132961718201<br>MATIC 4.06763542091S43 | BTC 0.000000006532382S27 | | |
| 3.1.079163 | BRIAN WEISS | ADDRESS REDACTED | | | BTC 0.01044034987091B6<br>ETH 0.680214013091849 | | | |
| 3.1.079164 | BRIAN WELCH | ADDRESS REDACTED | | | BTC 0.00399457989388T3<br>USDC 27576.9455406715<br>USDT ERC20 15375.651344358BS | | | |
| 3.1.079165 | BRIAN WELLENSTEIN | ADDRESS REDACTED | | | BTC 1.52521272555454<br>ETH 6.77651991976113<br>MATIC 41551.5604046302 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.079166 | BRIAN WENG | ADDRESS REDACTED | | | ADA 0.020874770219399<br>BAT 0.0114045078249021<br>BTC 0.00008309569965786<br>COMP 4.26216038148019E-05<br>ETH 0.00098634368039740<br>LINK 0.00869454529630<br>MANA 1.01571084841205<br>MATIC 0.012977089160338<br>USDC 0.00251844206510.101<br>KLM 13.291406801394<br>ZEC 0.080746858216037 | | | |
| 3.1.079167 | BRIAN WERNER | ADDRESS REDACTED | | | BTC 0.00486283715900637<br>UNI 0.04413739201270.1<br>USDC 0.00005885740887998<br>XLM 0.04951388167108.44 | | | |
| 3.1.079168 | BRIAN WEST | ADDRESS REDACTED | | | BTC 3.60198351278995E-07<br>CEL 0.096840914031306.3<br>DOT 0.118988692876789<br>ETH 0.00000022357321933.04<br>KNC 3.43366199364099E-06<br>LINK 0.000002063116388172<br>SNX 0.023496010800391.3<br>UNI 0.000001562385243729<br>USDC 0.32432938819319.8 | BTC 0.000000003936651721<br>CEL 115.786412685832<br>DOT 0.0001443050700558.38<br>ETH 0.0002970517120118.52<br>KNC 0.05345123549071.4<br>LINK 0.01003539967634.4<br>SNX 0.00037158073049785<br>UNI 0.00491641704478531<br>USDC 0.000000465100449782 | | |
| 3.1.079169 | BRIAN WESTON | ADDRESS REDACTED | | | BTC 0.002435595064787<br>USDC 914.086601805232 | | | |
| 3.1.079170 | BRIAN WETZEL | ADDRESS REDACTED | | | AVAX 17.7632795723574<br>BTC 0.7153526798737.15<br>LUNC 34.3239152406492<br>USDC 486.549204373474 | AVAX 1.13993650431399<br>BTC 0.00121200036861861 | | |
| 3.1.079171 | BRIAN WHALEN | ADDRESS REDACTED | | | BTC 0.138384841288376 | | | |
| 3.1.079172 | BRIAN WHEELER | ADDRESS REDACTED | | | BTC 0.00000252638058279<br>ETH 0.0000118739864342<br>MANA 0.00188164480700.131<br>MATIC 0.045023099474519<br>USDC 0.076344263701361 | | | |
| 3.1.079173 | BRIAN WHEELER | ADDRESS REDACTED | | | USDC 1.489123969913.11 | | | |
| 3.1.079174 | BRIAN WHEELER | ADDRESS REDACTED | | | BTC 0.000063752628871742<br>ETH 0.00042441583287007<br>USDC 103.825694179084 | | | |
| 3.1.079175 | BRIAN WHELAN | ADDRESS REDACTED | | | CEL 0.0398451393227465<br>DOT 4.0542747264314.3<br>LUNC 1.74514795904688<br>MATIC 72.800715677603.4 | | | |
| 3.1.079176 | BRIAN WHITCHER | ADDRESS REDACTED | | | BTC 0.00770201624897 | | | |
| 3.1.079177 | BRIAN WHITE | ADDRESS REDACTED | | | USDC 5.45496265187772 | | | |
| 3.1.079178 | BRIAN WHITMAN | ADDRESS REDACTED | | | BTC 0.00129748510721448<br>ETH 0.13628557951583<br>MATIC 459.949989628222 | | | |
| 3.1.079179 | BRIAN WIESNER | ADDRESS REDACTED | | | BTC 3.79092371805218<br>ETH 3.573835004960687 | | | |
| 3.1.079180 | BRIAN WILCOX | ADDRESS REDACTED | | | BTC 0.0000007858309386<br>CEL 2.87690966474002<br>ETH 0.000014545493050255<br>USDC 0.00022489419293.11<br>SGB 0.068916203961823.9<br>XLM 0.0290307548708.68<br>XRP 0.460585333312779 | | | |
| 3.1.079181 | BRIAN WILDEMAN | ADDRESS REDACTED | | | USDC 0.00023318104219836<br>CEL 1.54139224646207<br>MATIC 246.984029108369<br>MCDAI 40 | | | |
| 3.1.079182 | BRIAN WILDER | ADDRESS REDACTED | | | BAT 8085.08085427597<br>ETH 2.50032268300181<br>MCDAI 31.770477318693<br>SNX 45.1966584830738<br>USDC 8363.61803091289 | USDC 3210 | | |
| 3.1.079183 | BRIAN WILFORD | ADDRESS REDACTED | | | BTC 0.00117756165287032<br>PAXG 0.105537841889062<br>USDT ERC20 2.51670173137334 | | | |
| 3.1.079184 | BRIAN WILKIN | ADDRESS REDACTED | | | BTC 0.0000241153025012.54<br>COMP 0.00070649651903188.5<br>ETH 0.000003316324505638<br>KNC 0.017055666168147.4<br>MATIC 0.37960805191356.1 | | | |
| 3.1.079185 | BRIAN WILKINSON | ADDRESS REDACTED | | Yes | BTC 0.35347453869529.5<br>LINK 0.003765558999633.37<br>MATIC 378.728820009302<br>SNX 49.1075363918695<br>UMA 20.431659318983.4<br>USDC 1279.063698477<br>XLM 61.1874840184546 | | | BTC 0.10506783672264.8 |
| 3.1.079186 | BRIAN WILLIAM LARSON | ADDRESS REDACTED | | | BTC 0.803050987685534<br>ETH 7.47826149335649<br>SOL 80.9151150390581<br>USDC 7.92345560527131 | SNX 82.2 | | |
| 3.1.079187 | BRIAN WILLIAM LAUGHLIN | ADDRESS REDACTED | | | ADA 8443.2777412701<br>BTC 0.176148437146932<br>CEL 669.412354562464<br>ETH 2.49470318947963<br>MATIC 14242.2563591022 | DOT 183.312809893595<br>LINK 159.889302639346<br>UNI 56.716878179399 | | |
| 3.1.079188 | BRIAN WILLIAM PIERCE | ADDRESS REDACTED | | | BTC 0.000003306543772135<br>USDC 0.338640430559426 | BTC 0.0000000071988313582 | | |
| 3.1.079189 | BRIAN WILLIAMS | ADDRESS REDACTED | | | XRP 28.997 | | | |
| 3.1.079190 | BRIAN WILLIAMS | ADDRESS REDACTED | | | DOT 4.75451637176157 | | | |
| 3.1.079191 | BRIAN WILLIAMS | ADDRESS REDACTED | | | CEL 199455609998105 | | | |
| 3.1.079192 | BRIAN WILLIAMS | ADDRESS REDACTED | | | BTC 0.00662717664195225 | | | |
| 3.1.079193 | BRIAN WILLIAMS | ADDRESS REDACTED | | | BTC 0.000013323871420123<br>CEL 219.650721071823<br>LINK 31.3083909740253<br>MATIC 10181.84206597027<br>USDC 8.18694646795027<br>XLM 1835.90320737637<br>XRP 0.70711181668222555<br>ZRX 1.791358118283334 | BTC 0.00000098164324204.4 | | |
| 3.1.079194 | BRIAN WILLIAMS | ADDRESS REDACTED | | | BTC 0.24197960295166.5<br>MATIC 6.648512179459.17<br>TUSD 2.0998283831807<br>USDC 0.0219786913857.6<br>USDT ERC20 73.9287454027214 | | | |
| 3.1.079195 | BRIAN WILLIAMS | ADDRESS REDACTED | | | DASH 1.86266497330643 | | | |
| 3.1.079196 | BRIAN WILLIAMSON | ADDRESS REDACTED | | | BTC 0.000431910784933542 | BTC 0.51227651377913 | | |
| 3.1.079197 | BRIAN WILLIS | ADDRESS REDACTED | | | BTC 0.00001001006282293.18 | | | |
| 3.1.079198 | BRIAN WILMERDING | ADDRESS REDACTED | | | BTC 0.00031142723336003<br>ETH 0.07548872477536<br>XRP 93.0667069297736 | | | |
| 3.1.079199 | BRIAN WILSON | ADDRESS REDACTED | | | BNB 0.00006564907297111<br>BTC 1.02940090148399E-06 | | | |
| 3.1.079200 | BRIAN WILSON | ADDRESS REDACTED | | | ADA 5.90516126616087<br>BTC 0.52086239048261<br>CEL 40.1004661378498<br>DOT 128.822058165086<br>ETH 50.3465495747691<br>LTC 29.67201527<br>MCDAI 30.0576923070823 | | | |
| 3.1.079201 | BRIAN WILSON | ADDRESS REDACTED | | | AVAX 6.53411197270671<br>BTC 0.054669807324137<br>CEL 132.952640642153<br>ETH 1.59740182027081 | AVAX 0.72418332483453<br>ETH 0.2 | | |
| 3.1.079202 | BRIAN WINCH | ADDRESS REDACTED | | | BTC 0.001115059384331.62 | | | |
| 3.1.079203 | BRIAN WINCHESTER | ADDRESS REDACTED | | | AAVE 10.889<br>BAT 3218.54<br>BCH 0.000000545420942669<br>BTC 0.0025<br>CEL 747.303051196742<br>DASH 8.362454730184.41<br>LTC 0.0000000544285750648<br>OMG 0.00000851430771126<br>SGB 613.46060332591<br>USDC 5.00000002700896596<br>XLM 0.0000000473212399908<br>XRP 0.000000017183211305<br>ZRX 0.0000002937998047.86 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.079204 | BRIAN WITMER | ADDRESS REDACTED | | | ADA 0.018609910638279I<br>BTC 0.226194119859805<br>CEL 33.6524831483907<br>DOT 45.2375107355999<br>ETH 1.18528737933086<br>KNC 0.136324384964683<br>LINK 304.02306510369<br>MATIC 0.010933533370987262<br>MCDA 0.070427817894852 1<br>SNX 69.00644710348<br>UNI 62.2341036430784<br>USDC 0.09695803349942 3 | | | |
| 3.1.079205 | BRIAN WITTER | ADDRESS REDACTED | | | BTC 0.000042627176757 2 | | | |
| 3.1.079206 | BRIAN WOJTON | ADDRESS REDACTED | | | BTC 0.00001005520070037 7<br>ETH 0.00057185648279 798 5<br>MATIC 0.28197659844252 | BTC 0.00000242 | | |
| 3.1.079207 | BRIAN WOLF | ADDRESS REDACTED | | | BTC 0.00120681206336416 | | | |
| 3.1.079208 | BRIAN WOLF | ADDRESS REDACTED | | | ETH 0.1064462852581 04 | | | |
| | | | | | BTC 0.38852635966004 3 | | | |
| | | | | | USDC 27282.2801427258 | | | |
| 3.1.079209 | BRIAN WON | ADDRESS REDACTED | | | ADA 1.32908860850506<br>BTC 0.000600927310095654<br>ETH 0.01144268622803 79<br>MATIC 1164.87760352592<br>USDC 0.16676719850816 5 | | | |
| 3.1.079210 | BRIAN WONG | ADDRESS REDACTED | | | BTC 0.002121303988446003 | | | |
| 3.1.079211 | BRIAN WONG | ADDRESS REDACTED | | | ETH 0.002267052328085 41 | | | |
| 3.1.079212 | BRIAN WONG | ADDRESS REDACTED | | | BTC 0.001081494979688 72<br>ETH 0.103242477580284 | | | |
| 3.1.079213 | BRIAN WONG | ADDRESS REDACTED | | | BTC 0.000571584431972466<br>CEL 0.60895042990533 6<br>MATIC 2102.80227194363 | | | |
| | | | | | ADA 0.0201446087805182<br>BTC 0.00011324347325 34<br>ETH 0.40006565258304 9<br>MATIC 0.03823473264877 63<br>SOL 1.01474903645884<br>USDC 0.202195958050057<br>XLM 0.003083067711187 48 | BTC 0.000863070418127234 | | |
| 3.1.079214 | BRIAN WONG | ADDRESS REDACTED | | | BTC 0.000132823679087608<br>CEL 0.131394903650589<br>ETH 0.000333356307218987 | | | |
| 3.1.079215 | BRIAN WOO | ADDRESS REDACTED | | | BTC 0.420173308949908<br>CEL 0.499927564591016<br>ETH 0.693387869172448<br>USDC 43.0439117241693 | | | |
| 3.1.079216 | BRIAN WOODS | ADDRESS REDACTED | | | DASH 34.4800468974285<br>XLM 21943.7473484204 | ADA 986.382<br>BTC 0.012456<br>ETH 0.287277 | | |
| 3.1.079217 | BRIAN WOODWARD | ADDRESS REDACTED | | | BTC 0.0520165074490682<br>CEL 1376.36249274936<br>USDC 0.0497491127072729 | | | |
| 3.1.079218 | BRIAN WOODWARD | ADDRESS REDACTED | | | USDT ERC20 0.166640624424945<br>BSV 0.00005778361831384 4<br>BTC 0.00010748762381 49<br>ETH 0.0000020536201 68829<br>GUSD 1.59641068381052<br>MATIC 7.09183611739562<br>USDC 0.016935491451009 31 | | | |
| 3.1.079219 | BRIAN WORSDALL | ADDRESS REDACTED | | | SGB 38.5171164343078 | | | |
| 3.1.079220 | BRIAN WRIGHT | ADDRESS REDACTED | | | XRP 0.0786120524321257<br>DOT 4.6952786319 1987<br>MATIC 155.350026880299<br>SNX 4.449700621739I6 | | | |
| 3.1.079221 | BRIAN WRIGHT | ADDRESS REDACTED | | | BTC 0.0264983787885187 | | | |
| 3.1.079222 | BRIAN WRIGHT | ADDRESS REDACTED | | | CEL 10.1704409260353<br>AVAX 0.00480147674763 1<br>BTC 1.163213751590996 I06<br>MANA 0.00952724148652 56<br>MATIC 0.187183724988435<br>SNX 0.0123057850391546<br>XLM 0.141973472636586 | | | |
| 3.1.079223 | BRIAN WRIGHT | ADDRESS REDACTED | | | AVAX 1.44540717698662<br>CEL 24.4473118874I97<br>MATIC 0.165199089896 31<br>UMA 1.48017685419367 | | MATIC 0.492753623188405 | |
| 3.1.079224 | BRIAN WRIGHT | ADDRESS REDACTED | | | AAVE 10.3159318214808<br>AVAX 6.11071363779728<br>BAT 0.468085846679918<br>BTC 0.5063648824334I01<br>DOT 0.000517484184289I64<br>ETH 5.50735252951959<br>MATIC 1.14428694046543<br>UNI 202.861270122789<br>USDC 0.000846757898230267 | | | |
| 3.1.079225 | BRIAN WRIGHT | ADDRESS REDACTED | | | BTC 1.25095387420215 | | | |
| 3.1.079226 | BRIAN WULF | ADDRESS REDACTED | | | USDC 0.008585951441096I04<br>BTC 0.000000159102234127<br>ETH 0.001861715183401 | BTC 0.000000000860399285<br>USDC 0.0021433499362463 17 | | |
| 3.1.079227 | BRIAN WUNG | ADDRESS REDACTED | | | USDT ERC20 0.00000026594277232<br>CEL 0.00050529689350393 9 | | | |
| 3.1.079228 | BRIAN WYNNE | ADDRESS REDACTED | | | BTC 0.000000000200784413<br>CEL 1.09945500998105<br>USDC 0.0146179713502897 | | | |
| 3.1.079229 | BRIAN XIONG | ADDRESS REDACTED | | | XRP 0.000000046661115 77<br>BTC 0.23216003462692<br>USDC 839.251124061 76 | | | |
| 3.1.079230 | BRIAN XU | ADDRESS REDACTED | | | USDC 0.3115881505781 95 | | USDC 0.000000301715652271 | |
| 3.1.079231 | BRIAN YAMAGATA | ADDRESS REDACTED | | | ADA 206.771626065274<br>BTC 0.9780659157201 2<br>ETH 50.2157916775582<br>GUSD 4.8102056238055I1<br>USDC 22.7301975345I76<br>XLM 3552.05105860093 | | | |
| 3.1.079232 | BRIAN YANCEY | ADDRESS REDACTED | | | BTC 0.00919515838265708 | | | |
| 3.1.079233 | BRIAN YANG | ADDRESS REDACTED | | | CEL 0.512111219286485 | | | |
| 3.1.079234 | BRIAN YARBOR | ADDRESS REDACTED | | | USDC 88.8766569889795 | | | |
| 3.1.079235 | BRIAN YEATES | ADDRESS REDACTED | | | CEL 2.43281320512611<br>ETH 0.0223650329072394<br>MATIC 56.66143586 | | | |
| 3.1.079236 | BRIAN YEE | ADDRESS REDACTED | | | ADA 312.74703410924I<br>BTC 0.0215545872203522<br>DOT 3.058074402I0249<br>ETH 0.274452613499755<br>SOL 1.21041816668483 | | | |
| 3.1.079237 | BRIAN YENNIE | ADDRESS REDACTED | | | BTC 0.5902516835027I25<br>CEL 1.15116892753898<br>ETH 15.1294217437257<br>GUSD 10.9647801191233<br>USDC 7889.60631432954<br>USDC 28871.01047257 5 | | | |
| 3.1.079238 | BRIAN YI | ADDRESS REDACTED | | | ADA 95497.2845083247<br>BTC 0.0185542335822391<br>DOGE 48049.093386930 9<br>EOS 1040.20405296081<br>ETH 8.26114321128869<br>MATIC 27.749580003415<br>UNI 0.10958153244374 | | | |
| 3.1.079239 | BRIAN YIM | ADDRESS REDACTED | | | BTC 0.000002088965960805<br>CEL 1.11078319706037<br>ETH 0.000185267555990699<br>LINK 0.81391566198852 9<br>USDC 17766.1328109718<br>XLM 0.00720899961365915 | | | |
| 3.1.079240 | BRIAN YIM TAM | ADDRESS REDACTED | | | BTC 0.00000431511409635<br>CEL 1.565363917366 63<br>ETH 0.0000068248315 58977<br>TGBP 10.2408139330999<br>USDC 0.56038747118 4788 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.079241 | BRIAN YOO | ADDRESS REDACTED | | | ADA 371.27574168S682<br>BTC 0.0306701112967199<br>ETH 3.40649926312927<br>GUSD 525.254905589787<br>USDC 270.847851580304 | BTC 0.003175964147810395 | | |
| 3.1.079242 | BRIAN YORK | ADDRESS REDACTED | | | CEL 1.10396183201277 | | | |
| 3.1.079243 | BRIAN YOUNG | ADDRESS REDACTED | | | BTC 1.0101559224582<br>ETH 17.1025892068719 | | | |
| 3.1.079244 | BRIAN YOUNG HO KRIEG | ADDRESS REDACTED | | | AVAX 0.0236356366150054<br>BTC 0.0564302157295354<br>ETH 11.623213843507B<br>MATIC 0.00120803763932333<br>USDC 0.000857358275681593 | USDC 0.00000080012920873B | | |
| 3.1.079245 | BRIAN YU | ADDRESS REDACTED | | | ADA 0.176794546069898<br>AVAX 0.00465775892353546<br>BAT 0.0000000464585507548<br>BTC 0.00000241920086211<br>CEL 1026.66385486118<br>ETH 0.000471676096322952<br>LTC 0.00000076<br>LUNC 0.0168110627734924<br>SNX 0.00000035 | | | |
| 3.1.079246 | BRIAN Z ZHENG | ADDRESS REDACTED | | | AAVE 15.111197909S689<br>BTC 3.03998141320275<br>CEL 45.9469468273618 | | | |
| 3.1.079247 | BRIAN ZACHARY | ADDRESS REDACTED | | | USDC 0.075365373670B902<br>ADA 2833.14551888314<br>BTC 0.00074512446250142<br>ETH 11.790330692131 | | | |
| 3.1.079248 | BRIAN ZANI | ADDRESS REDACTED | | | BTC 0.021472016662562<br>ETH 0.156225582334641<br>LINK 6.210827903274B<br>MATIC 250.142877884249<br>USDC 0.29300185237202S<br>XLM 124.404386950684 | | | |
| 3.1.079249 | BRIAN ZENS | ADDRESS REDACTED | | | USDC 1.8728679178691 7 | | | |
| 3.1.079250 | BRIAN ZHANG | ADDRESS REDACTED | | | BTC 0.0000011480798179 97<br>ETH 0.00570861492516103 | | | |
| 3.1.079251 | BRIAN ZHOU | ADDRESS REDACTED | | | BNB 0.538586093248029<br>BTC 0.04615940083225 7<br>LTC 150.115602133046<br>USDC 577.915549827269 | | | |
| 3.1.079252 | BRIAN ZIDER | ADDRESS REDACTED | | | BTC 0.18298920017419 | | | |
| 3.1.079253 | BRIAN ZIEGENFUSS | ADDRESS REDACTED | | | BTC 0.0584264473463606<br>ETH 1.36014099074187<br>USDC 4.04665602961068 | | | |
| 3.1.079254 | BRIAN ZIMMERMAN | ADDRESS REDACTED | | | BTC 0.7229951281755 74<br>ETH 14.1391449982536<br>USDC 377.819836043925 | | | |
| 3.1.079255 | BRIAN ZIMMERMAN | ADDRESS REDACTED | | | ADA 1054.26731157752<br>AVAX 11.04766190617 26<br>BAT 518.562366246<br>BTC 0.0260165097880022<br>COMP 0.1064562873410 64<br>DOT 21.319664506729<br>EOS 114.820608814709<br>ETH 2.3892732759977<br>LINK 36.660359540958<br>LUNC 12.150370433368 7<br>MATIC 1074.67736340395<br>MCDAI 109.114144164571<br>SNX 56.112961014633 1<br>SOL 7.15808799837942<br>USDT ERC20 1056.5618599434<br>XLM 1027.0606385005 | BTC 0.00202919940558349 | AVAX 1.019367991B4505 | |
| 3.1.079256 | BRIAN ZIMMERMAN | ADDRESS REDACTED | | | ADA 0.974480449183429<br>BTC 0.000043963608048742<br>ETH 0.0001885755930998 75<br>GUSD 0.24208770835891 4<br>PAXG 4.66636131760139E-05<br>USDC 0.15646316372753 | | ADA 0.0000002263900630385<br>BTC 0.0000028158725834784 | |
| 3.1.079257 | BRIAN ZOLENSKI | ADDRESS REDACTED | | | BTC 0.0000129906214086823 | | | |
| 3.1.079258 | BRIAN ZWANG | ADDRESS REDACTED | | | BTC 0.0000025659719145 8<br>LTC 0.00123973311183233<br>MATIC 0.291771516352819 | | | |
| 3.1.079259 | BRIANA ALATORRE | ADDRESS REDACTED | | | GUSD 0.042988482729148<br>USDC 0.03614893183649 9<br>XRP 15 | | | |
| 3.1.079260 | BRIANA ALVES | ADDRESS REDACTED | | | BTC 0.0095186453809 9911<br>ETH 0.0300298787053911 | | | |
| 3.1.079261 | BRIANA ALVITES | ADDRESS REDACTED | | | BTC 0.00353528425606383<br>ETH 0.020465730525S482 | BTC 0.00063707 | | |
| 3.1.079262 | BRIANA AMICO | ADDRESS REDACTED | | | MATIC 224.383048581828 | | | |
| 3.1.079263 | BRIANA AUSTIN | ADDRESS REDACTED | | | USDC 256.808930044178 | | | |
| 3.1.079264 | BRIANA BETTIS | ADDRESS REDACTED | | | LTC 0.051891656584019 | | | |
| 3.1.079265 | BRIANA BOGGAN | ADDRESS REDACTED | | | BTC 0.000540394619451398<br>XRP 2005.71426133196 | | | |
| 3.1.079266 | BRIANA BROWN | ADDRESS REDACTED | | | MATIC 5.11219002356607<br>XRP 28.097934 | | | |
| 3.1.079267 | BRIANA CARLINGTON | ADDRESS REDACTED | | | BTC 0.00300192306227688 | | | |
| 3.1.079268 | BRIANA CARRILLO | ADDRESS REDACTED | | | BTC 0.01278287808490B4<br>ETH 0.0429547500511201 | | | |
| 3.1.079269 | BRIANA CAVANAUGH | ADDRESS REDACTED | | | BTC 0.0002639384647835<br>GUSD 210.823236509612<br>MATIC 509.634611209839 | | | |
| 3.1.079270 | BRIANA CLARK | ADDRESS REDACTED | | | BTC 0.06995432132312S1<br>ETH 0.000288710791725191<br>LINK 25.239381646S651 | | | |
| 3.1.079271 | BRIANA CRAIG | ADDRESS REDACTED | | | ETH 0.0103778763231S659 | | | |
| 3.1.079272 | BRIANA EVELYN RISTAU | ADDRESS REDACTED | | | BTC 0.00121510774422239<br>ETC 42.6573820565496<br>ETH 0.00897351707491723<br>MANA 198.492098373123<br>MATIC 156.599519099254 | | | |
| 3.1.079273 | BRIANA HURTA | ADDRESS REDACTED | | | BTC 0.0000006325989809382<br>USDC 1160.27862845062 | | | |
| 3.1.079274 | BRIANA KAN | ADDRESS REDACTED | | | BTC 0.00158016188B862<br>ETH 0.1491871117919S<br>USDC 2045.39606843394 | | | |
| 3.1.079275 | BRIANA KIM | ADDRESS REDACTED | | | AVAX 23.8025935326847<br>BTC 0.00125879260929035<br>ETH 0.0679612829813734<br>MATIC 1.86098807942777 | BTC 0.000000247898031238<br>ETH 0.00000003803B592597<br>MATIC 0.0000001806054229 66 | | |
| 3.1.079276 | BRIANA MENDEZ | ADDRESS REDACTED | | | EOS 3.87080023359B17 | | | |
| 3.1.079277 | BRIANA NOVA | ADDRESS REDACTED | | | MATIC 58.78284767383 79 | | | |
| 3.1.079278 | BRIANA REED | ADDRESS REDACTED | | | BTC 0.0017816649121324S<br>ETH 0.054534256463244<br>USDC 55.7603991757383 | | | |
| 3.1.079279 | BRIANA RUBIO | ADDRESS REDACTED | | | CEL 1.0994550099810S | | | |
| 3.1.079280 | BRIANA SASSOON | ADDRESS REDACTED | | | BTC 0.0007998327408890296 | | | |
| 3.1.079281 | BRIANA STEPHANIE PAREDES DIAZ | ADDRESS REDACTED | | | USDC 2100.21302548961 | | | |
| 3.1.079282 | BRIANA WOLF | ADDRESS REDACTED | | | AVAX 13.8352048788478<br>BTC 0.0001472029440683S9<br>ETC 0.00274695344904031<br>GUSD 527.873163277433<br>USDC 649.52517446602S | AVAX 1.22655447802843<br>BTC 0.00000005649789117 3 | | |
| 3.1.079283 | BRIANA ZINKAN | ADDRESS REDACTED | | | CEL 100613023079976 | | | |
| 3.1.079284 | BRIAN-CRAIG THOMPSON | ADDRESS REDACTED | | | BTC 1.07571008492319 | | | |
| 3.1.079285 | BRIAND NGANTCHEM | ADDRESS REDACTED | | | BTC 0.000448282416632434 | | | |
| 3.1.079286 | BRIANDA AVILA-GARCIA | ADDRESS REDACTED | | | ADA 0.2032907000019556<br>BTC 0.00113313621147827 | | | |
| 3.1.079287 | BRIANA MATHESON | ADDRESS REDACTED | | | BCH 0.0122352530294935<br>BTC 0.0186043010696907<br>CEL 13.829316667B329<br>ETH 0.00188444240682237<br>KNC 0.55460817124212S<br>LTC 0.0347823344948127<br>XLM 8.99604160361847<br>ZEC 0.06152421550B0159<br>ZRX 15.14661506056B1 | | | |
| 3.1.079288 | BRIAN-JAMES KEELER | ADDRESS REDACTED | | | BTC 0.00000867863534316S | | | |
| 3.1.079289 | BRIAN-LEE HEIMANN | ADDRESS REDACTED | | | BTC 0.000880209641890391 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.079290 | BRIAN-LOGAN REID | ADDRESS REDACTED | | | ADA 0.239673293685697<br>BTC 0.0000000500451274046<br>ETH 1.01851125085299E-06<br>GUSD 0.0295302180260467<br>LINK 0.017126382265411<br>MATIC 0.848973125468479<br>USDC 0.00192355645458454 | | | |
| 3.1.079291 | BRIANN PHILIP CRUZ | ADDRESS REDACTED | | | USDC 7.41070378383298 | | | |
| 3.1.079292 | BRIANNA BOYD | ADDRESS REDACTED | | | ADA 67.1051472578696<br>BTC 0.0000181967000034095<br>CEL 0.782476347646765<br>ETC 0.58007567 | | | |
| 3.1.079293 | BRIANNA BROWN | ADDRESS REDACTED | | | BTC 0.0000002046046467145<br>CEL 336.126480739089<br>ETH 0.000456536937927379<br>USDC 1.84259339758392 | | | |
| 3.1.079294 | BRIANNA CARPINELLI | ADDRESS REDACTED | | | ADA 0.044529306960129<br>BTC 0.000014210573702089<br>ETH 0.000016906092295138<br>USDC 0.19553845088600D2 | BTC 0.0000000041286161<br>ETH 0.0000008082026040671<br>USDC 60.827 | | |
| 3.1.079295 | BRIANNA CURRY | ADDRESS REDACTED | | | BTC 0.0000049863620161185<br>ETH 0.0000665753967551B<br>LINK 0.00217901471157566<br>MANA 0.00727386307211074<br>MCDAI 0.0720041655B7909 | | | |
| 3.1.079296 | BRIANNA DANIELLE EVANCOE | ADDRESS REDACTED | | | BTC 0.000000199017772565 | | | |
| 3.1.079297 | BRIANNA DEFOE | ADDRESS REDACTED | | | BTC 0.00886100056443652 | | | |
| 3.1.079298 | BRIANNA DOERGER | ADDRESS REDACTED | | | CEL 0.2039721192041 | | | |
| 3.1.079299 | BRIANNA ESCOBEDO | ADDRESS REDACTED | | | BTC 0.00111446069830561<br>ETH 0.165248083057949<br>SNX 1.11261225808437 | | | |
| 3.1.079300 | BRIANNA FARLEY | ADDRESS REDACTED | | | ETH 0.00025027067198785Z | | | |
| 3.1.079301 | BRIANNA FERNANDEZ | ADDRESS REDACTED | | | USDC 0.110906966758009 | | | |
| 3.1.079302 | BRIANNA GERNSTEIN | ADDRESS REDACTED | | | CEL 0.363625359451223 | | | |
| 3.1.079303 | BRIANNA GONZALES | ADDRESS REDACTED | | | CEL 1.09945509998105 | | | |
| 3.1.079304 | BRIANNA GONZALEZ | ADDRESS REDACTED | | | BTC 0.6335179105980903 | | | |
| 3.1.079305 | BRIANNA GONZALEZ | ADDRESS REDACTED | | | BTC 0.0935722856562503<br>ETH 2.47860469354702<br>GUSD 9022.16942281855 | | | |
| 3.1.079306 | BRIANNA HARGROVE | ADDRESS REDACTED | | | BTC 0.00300105704203457 | | | |
| 3.1.079307 | BRIANNA HAWKINS | ADDRESS REDACTED | | | BTC 0.00542194374762Z7 | | | |
| 3.1.079308 | BRIANNA HERLIHY | ADDRESS REDACTED | | | BTC 0.00125172881295835<br>CEL 780.938997087544 | | | |
| 3.1.079309 | BRIANNA HOLDEN | ADDRESS REDACTED | | | BTC 0.000000087088200997 | | | |
| 3.1.079310 | BRIANNA JEANTY | ADDRESS REDACTED | | | USDC 0.157917101642388 | | | |
| 3.1.079311 | BRIANNA KIGHT | ADDRESS REDACTED | | | BTC 0.0013535397565093 | | | |
| 3.1.079312 | BRIANNA LEHMAN | ADDRESS REDACTED | | | BTC 0.000101314258083<br>USDC 0.608037673604791 | | | |
| 3.1.079313 | BRIANNA LIBONATI | ADDRESS REDACTED | | | ADA 272.46499913806<br>BTC 0.00417866400420369<br>USDC 248.375134958156 | | | |
| 3.1.079314 | BRIANNA LOPEZ | ADDRESS REDACTED | | | BTC 0.00290545075448245<br>LINK 7.79983396213162<br>MANA 226.553024451287<br>MATIC 154.9798588D4611 | | | |
| 3.1.079315 | BRIANNA MARIE STERLING | ADDRESS REDACTED | | | | BTC 0.00251424430962958<br>XLM 5046.9 | | |
| 3.1.079316 | BRIANNA MCGUFFIN | ADDRESS REDACTED | | | BTC 0.35560245454832<br>GUSD 3.90654186295579 | | | |
| 3.1.079317 | BRIANNA MONIQUE RAMOS | ADDRESS REDACTED | | | | BTC 0.00103022 | | |
| 3.1.079318 | BRIANNA MONTGOMERY | ADDRESS REDACTED | | | BTC 0.00101530462217399<br>USDC 524.812616211228 | | | |
| 3.1.079319 | BRIANNA MONTGOMERY | ADDRESS REDACTED | | | BTC 0.00402802642606618<br>CEL 1.00087161545215 | | | |
| 3.1.079320 | BRIANNA MORDKIN | ADDRESS REDACTED | | | BTC 0.01842214483225994<br>CEL 1.31364686311345 | | | |
| 3.1.079321 | BRIANNA MUSILLI | ADDRESS REDACTED | | | BTC 0.000000024871130304<br>MCDAI 0.8345934145834424<br>USDC 0.038904873191614 | | BTC 0.00000021682352610912<br>USDC 0.000000285928416347 | |
| 3.1.079322 | BRIANNA RICHARDSON | ADDRESS REDACTED | | | BTC 0.00000048480927607<br>DOT 9.59191141423791<br>ETH 0.00186520196500938<br>MATIC 162.188212532948 | BTC 0.000000778148525178<br>ETH 0.00000057163898797B | | |
| 3.1.079323 | BRIANNA RODRIGUEZ | ADDRESS REDACTED | | | BTC 0.0244533237014324<br>ETH 0.168820097631038 | | | |
| 3.1.079324 | BRIANNA ROSSELLI | ADDRESS REDACTED | | | BTC 0.106174554629842<br>ETH 0.427389817191679 | | | |
| 3.1.079325 | BRIANNA ROTH | ADDRESS REDACTED | | | BTC 0.00079976989393D266<br>ETH 0.01452078856B321<br>LTC 0.15224839655215 | | | |
| 3.1.079326 | BRIANNA RUBERT | ADDRESS REDACTED | | | BTC 0.00002193931288164I | BTC 0.00000002102504473 | | |
| 3.1.079327 | BRIANNA RUTKOWSKI | ADDRESS REDACTED | | | BTC 0.004461266028B0419 | | | |
| 3.1.079328 | BRIANNA SHTONIA HARMON | ADDRESS REDACTED | | | USDC 1352.97957446956 | | | |
| 3.1.079329 | BRIANNA SLEBODA | ADDRESS REDACTED | | | BTC 0.00371543113792327 | | | |
| 3.1.079330 | BRIANNA SMITH | ADDRESS REDACTED | | | BTC 0.00295828183248598<br>USDC 5928.63465910902 | | | |
| 3.1.079331 | BRIANNA STACEY | ADDRESS REDACTED | | | USDC 0.063741667675685S | | | |
| 3.1.079332 | BRIANNA STILGER | ADDRESS REDACTED | | | BTC 0.0150638827587353 | | | |
| 3.1.079333 | BRIANNA TYAN CZAHOROSKI | ADDRESS REDACTED | | | ETH 0.0016933149889368 | | | |
| 3.1.079334 | BRIANNA VICORY | ADDRESS REDACTED | | | BTC 0.000873350710605533<br>ETH 3.07154897250894 | | | |
| 3.1.079335 | BRIANNA VIEIRA | ADDRESS REDACTED | | | BTC 0.0001231828669D9944<br>ETH 0.00388082316174424 | BTC 0.00000579<br>ETH 0.00000042377462997 | | |
| 3.1.079336 | BRIANNA VILLALOBOS | ADDRESS REDACTED | | | ETH 0.01406226764822219 | BTC 0.00169362547344204 | | |
| 3.1.079337 | BRIANNE BENZMILLER | ADDRESS REDACTED | | | BTC 0.0565174018832082 | | | |
| 3.1.079338 | BRIANNE CONNER | ADDRESS REDACTED | | | BTC 0.00125894396021071<br>USDC 460.05165477453S | | | |
| 3.1.079339 | BRIANNE DIXON | ADDRESS REDACTED | | | BTC 0.00606427677755673<br>ETH 0.07640542634L975<br>LTC 0.59452586243606B | | | |
| 3.1.079340 | BRIANNE FREY | ADDRESS REDACTED | | | 1INCH 0.09466782712J4739<br>DOT 0.0671897053272216<br>ETC 0.00333801387293006<br>ETH 0.0013002538839154<br>LINK 0.0354044848632169<br>MANA 0.0325402523877639<br>MATIC 1.0548529546527S3<br>SUSHI 0.0083827062020L526 | DOT 27.8811536207739<br>ETC 3.19917542376046<br>ETH 0.80245927690498J<br>LINK 73.581993341<br>MANA 471.57163431465<br>MATIC 541.346707981004<br>SUSHI 7.4451125288985S | | |
| 3.1.079341 | BRIANNE JACKSON | ADDRESS REDACTED | | Yes | ADA 60.0519757S893<br>BTC 0.000092840955489775<br>COMP 0.0159834695993309<br>DOGE 4316.43079016848<br>DOT 5.35144262874054<br>ETH 0.0766255686005292<br>LINK 1.89713234562177<br>LTC 2.0649516186545Z<br>MCDAI 8.12178429774706<br>USDC 0.01882308381091513<br>XLM 197.61298780918Z | ETH 0.00763198403990357 | | BTC 0.00932732790099828 |
| 3.1.079342 | BRIANNE JOHNSON | ADDRESS REDACTED | | | ADA 0.11205571933608<br>BTC 0.0000409521735151I<br>ETH 0.0022062823499318Z<br>GUSD 0.01423639169947<br>USDC 0.934704016597746 | ADA 0.0000002317976188663<br>BTC 0.0000000059338462Z<br>GUSD 0.0087090340524037J | | |
| 3.1.079343 | BRIANNE KIRBYSON | ADDRESS REDACTED | | | BTC 0.000063553432347599<br>DOT 2.99939883837732<br>LUNC 2.56221931698B4 | | | |
| 3.1.079344 | BRIANNE MAHONEY | ADDRESS REDACTED | | | BTC 0.012902953148759S<br>ETH 0.00070006302637968 | | | |
| 3.1.079345 | BRIANNE ROACH | ADDRESS REDACTED | | | USDC 0.194824630752889<br>ADA 0.134048972618668<br>ETC 0.000014946177474644 | ADA 0.000000380533068105<br>BTC 0.0000000022309146B14 | | |
| 3.1.079346 | BRIANNE TURSKY | ADDRESS REDACTED | | | AAVE 35.9895919494157<br>AVAX 69.9198913071433<br>BTC 0.85518191246989S<br>ETC 0.036361907651Z947<br>ETH 5.59266141573691<br>MANA 1810.88117289855<br>MATIC 5039.06606136944<br>UNI 0.061590655068823<br>USDT ERC20 16.732273B93030B | | | |
| 3.1.079347 | BRIANNY MOLINA | ADDRESS REDACTED | | | BTC 0.0000000337978694571<br>CEL 1.96084277970246 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.079348 | BRIANZAC SANDOVAL | ADDRESS REDACTED | | | BTC 0.00116105596187804<br>DASH 19.1488725475066<br>SNX 69.852048467544B | | | |
| 3.1.079349 | BRIAR CARLISLE | ADDRESS REDACTED | | | BTC 0.0331036832412989 | | | |
| 3.1.079350 | BRIAR ZIMMERMAN | ADDRESS REDACTED | | | BCH 0.0011309427941376<br>BTC 0.000166051353211818<br>CEL 3.1207322721496I<br>SGB 0.142866879693922<br>USDC 1.3865880837973<br>KLM 5.9390602941B882<br>XRP 0.934547873248822 | | | |
| 3.1.079351 | BRICE ALEXANDER SPOON | ADDRESS REDACTED | | | ETH 0.00171110445083312 | | | |
| 3.1.079352 | BRICE ALKEMA | ADDRESS REDACTED | | | CEL 1.07934066870928 | | | |
| 3.1.079353 | BRICE AMBROSIAK | ADDRESS REDACTED | | | BTC 0.000788438125331419<br>BUSD 1336.05594802755 | | | |
| 3.1.079354 | BRICE AMEDEE | ADDRESS REDACTED | | | ADA 50.8940648261687<br>BTC 0.000084796587193523<br>ETH 0.000044458847312<br>USDT ERC20 0.520712167732612 | | | |
| 3.1.079355 | BRICE BACHON | ADDRESS REDACTED | | | CEL 0.27467616066488<br>ETH 0.000626927433970253<br>USDC 25.8589315714504 | | | |
| 3.1.079356 | BRICE BAY | ADDRESS REDACTED | | | 1INCH 0.369444182185282<br>AAVE 32.902417060149<br>ADA 1239.14072338383<br>BNT 294.973117576553<br>BTC 0.25035440730673B<br>COMP 21.3143213496347<br>EOS 231.3339045597<br>ETH 16.5966586064728<br>KNC 1035.10105459704<br>LINK 210.892694314624<br>MANA 0.305248696221834<br>MATIC 0.0009980686171704I<br>SNX 0.00100789133280947<br>UMA 56.332606253143<br>UNI 622.401318523977<br>USDC 503.387967760549<br>XLM 2947.4585153909<br>ZRX 2542.56536279174 | | | |
| 3.1.079357 | BRICE BONDELLI | ADDRESS REDACTED | | | CEL 42.15700177373555<br>MATIC 899.92 | | | |
| 3.1.079358 | BRICE BUON | ADDRESS REDACTED | | | ADA 0.0000008130553468<br>BTC 0.000000000677256608<br>CEL 3053.19141155993<br>ETH 0.00223191066189666<br>SGB 454.545166805605<br>USDC 5.6676834781052B | | | |
| 3.1.079359 | BRICE CAMBRE | ADDRESS REDACTED | | | BTC 0.0032818860297227<br>ETH 0.16772603011470B<br>LTC 0.725717435874392<br>MATIC 292.530294343946 | | | |
| 3.1.079360 | BRICE CENTER | ADDRESS REDACTED | | | BTC 0.0510394162007B6<br>ETH 0.0844453566B65902<br>USDC 26.2559606558614<br>XLM 22.470966014441 | | | |
| 3.1.079361 | BRICE CLUZEAU | ADDRESS REDACTED | | | ADA 0.174668792950059<br>BNB 0.00526316710084521<br>BTC 0.000000045331557I7<br>CEL 0.0468332721956449<br>DOT 0.0578407998181361<br>ETH 0.00058253685404757 | | | |
| 3.1.079362 | BRICE COM | ADDRESS REDACTED | | | CEL 0.0838123843804773<br>XLM 0.0506295721865825<br>XRP 0.0164060275555699 | | | |
| 3.1.079363 | BRICE DES MOUTIS | ADDRESS REDACTED | | | BTC 0.000671654861153734<br>CEL 0.085636991570754<br>XRP 0.489114293979409 | | | |
| 3.1.079364 | BRICE DESRETTES | ADDRESS REDACTED | | | BTC 0.00090029949159594<br>CEL 10.417931768269<br>SNX 36.39491 | | | |
| 3.1.079365 | BRICE DORIAN KAUFFMANN | ADDRESS REDACTED | | | ADA 0.180668150473174<br>BTC 0.00002860141612402<br>CEL 0.00248436036709077<br>DOGE 0.91710892627275 7<br>ETH 0.000071520727138545 | | | |
| 3.1.079366 | BRICE DUHIL DE BENAZE | ADDRESS REDACTED | | | BTC 0.000038588133612899<br>CEL 0.0328729B0395328 2 | | | |
| 3.1.079367 | BRICE DUNLAP | ADDRESS REDACTED | | | BTC 0.02150503863B5796<br>DASH 1.5509283503B419<br>LTC 2.232636372488D6<br>USDC 28.6289243773994 | | | |
| 3.1.079368 | BRICE EVERSON | ADDRESS REDACTED | | | USDC 22.0350316877053 | | | |
| 3.1.079369 | BRICE FLORES | ADDRESS REDACTED | | | BTC 0.0108451092939 | ETH 0.2579354111193014 | | |
| 3.1.079370 | BRICE GARGUET | ADDRESS REDACTED | | | USDT ERC20 204.238856968207<br>CEL 8.99527843706679 | | | |
| 3.1.079371 | BRICE GARNIER | ADDRESS REDACTED | | | AVAX 8.36951827095457<br>BTC 0.00137471452729208<br>CEL 24.6049834477972<br>DOT 43.9109704620061<br>ETH 2.1826612836333B<br>LINK 76.74530619568Z1<br>MATIC 1008.03545115 | | | |
| 3.1.079372 | BRICE GAUTIER | ADDRESS REDACTED | | | CEL 52.17918698384466<br>MCDAI 71.5523423641787 | | | |
| 3.1.079373 | BRICE GROSKREUTZ | ADDRESS REDACTED | | | BTC 0.01906737177233D9<br>MATIC 577.486228926432<br>USDC 947.646104444416<br>XLM 43.962627746237 | | | |
| 3.1.079374 | BRICE GUEGUEN | ADDRESS REDACTED | | | AAVE 0.00116660871S3256<br>BTC 0.0000000860967444<br>CEL 0.520649702648521<br>LTC 0.0037385746795388<br>SNX 0.0638010243883107 | | | |
| 3.1.079375 | BRICE GUERIN | ADDRESS REDACTED | | | BTC 0.000065896649101072 | | | |
| 3.1.079376 | BRICE HEMMER | ADDRESS REDACTED | | | BCH 0.00000000832541358 4<br>BTC 0.00182359909151473<br>CEL 29.2578199227628<br>ETH 0.10965888740285<br>LTC 2.03402422911269<br>TUSD 1.97657789884051<br>USDT ERC20 0.000000289193731222 | | | |
| 3.1.079377 | BRICE HOFFMAN | ADDRESS REDACTED | | | BCH 3.97877412180461<br>BTC 0.00051210790082121 2<br>ETH 1.11272801020113<br>MATIC 327.240120673562<br>SNX 64.9314725290536<br>USDC 96.8884555755633 | | | |
| 3.1.079378 | BRICE HUART | ADDRESS REDACTED | | | BTC 0.00100621942805006<br>CEL 66.156463547507<br>USDC 557.55 | | | |
| 3.1.079379 | BRICE JAMES GREEN | ADDRESS REDACTED | | | BTC 0.1010342899381 44<br>SOL 183.186671923118 | | | |
| 3.1.079380 | BRICE JOHNSON | ADDRESS REDACTED | | | CEL 1.0639076802459 7 | | | |
| 3.1.079381 | BRICE JULES MARC AQUILINA | ADDRESS REDACTED | | | BTC 0.151790925164991 | | | |
| 3.1.079382 | BRICE K WILSON | ADDRESS REDACTED | | | ETH 0.7587147293194 6<br>BTC 2.09359244425072 | | | |
| 3.1.079383 | BRICE KEVIN CU | ADDRESS REDACTED | | | USDC 1610Z8.453252805<br>BTC 2.63508532826179 | | | |
| 3.1.079384 | BRICE KHADDOUR | ADDRESS REDACTED | | | CEL 1585.86672088I9<br>ETH 30.53210048B1941<br>CEL 21.7812800336508<br>ETH 0.31<br>PAX 45.25690158 | | | |
| 3.1.079385 | BRICE LACREUSETTE | ADDRESS REDACTED | | | CEL 9.77950811290J5<br>LTC 0.090876<br>USDC 6.82409042311161<br>USDT ERC20 1.822372553336957 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.079386 | BRICE LANTERNIER | ADDRESS REDACTED | | | BNB 0.0040224537950669 | | | |
| | | | | | BTC 0.000000000955372479 | | | |
| | | | | | CEL 0.23966408027289 | | | |
| | | | | | DOT 0.014204356786804 | | | |
| | | | | | LINK 0.04473459979203 | | | |
| | | | | | OMG 10.0397825677217 | | | |
| | | | | | USDT ERC20 0.33571666242954 | | | |
| 3.1.079387 | BRICE LARRICK | ADDRESS REDACTED | | | ADA 0.268083029347756 | | | |
| | | | | | BTC 0.000008232230733672 | | | |
| | | | | | ETC 0.00255596865455727 | | | |
| | | | | | ETH 0.000165307596199549 | | | |
| | | | | | LTC 0.000864489427456182 | | | |
| | | | | | SNN 0.04905139716876858 | | | |
| | | | | | XLM 5.40835677353048 | | | |
| 3.1.079388 | BRICE LEAL | ADDRESS REDACTED | | | BTC 0.00128997330323223 | | | |
| | | | | | CEL 2.64627783993731 | | | |
| | | | | | XRP 514.1 | | | |
| 3.1.079389 | BRICE LEFEBVRE | ADDRESS REDACTED | | | BTC 0.000000019840561894 | | | |
| | | | | | BUSD 2.54530328297323 | | | |
| 3.1.079390 | BRICE MANUTAHI | ADDRESS REDACTED | | | BTC 0.00000379512365573 | | | |
| | | | | | BUSD 209.160737706501 | | | |
| | | | | | CEL 128.494383388022 | | | |
| | | | | | PAX 130.228620312852 | | | |
| | | | | | USDC 0.000000953015328209 | | | |
| | | | | | USDT ERC20 4732.53464680943 | | | |
| 3.1.079391 | BRICE MARTIGNON | ADDRESS REDACTED | | | BTC 0.00156893483786654 | | | |
| | | | | | USDC 1152.82275830424 | | | |
| 3.1.079392 | BRICE MAUTALENT | ADDRESS REDACTED | | | ETC 0.00000000707251404949 | | | |
| | | | | | CEL 2.9819140538635 | | | |
| 3.1.079393 | BRICE MCDUFFIE | ADDRESS REDACTED | | | BAT 0.00005309573022784 | | | |
| | | | | | BTC 0.000000009133902 313B | | | |
| | | | | | CEL 0.00134523662865911 | | | |
| | | | | | GUSD 0.0235013891546247 | | | |
| | | | | | LTC 0.00000020521382162 | | | |
| 3.1.079394 | BRICE MEIGNAN | ADDRESS REDACTED | | | CEL 0.01120967830728655 | | | |
| | | | | | DOT 0.018917559682136B | | | |
| | | | | | ETH 0.000030794245279222 | | | |
| | | | | | LTC 0.000853268078141225 | | | |
| | | | | | SNX 0.0766912468716294 | | | |
| 3.1.079395 | BRICE MESSECA | ADDRESS REDACTED | | | BTC 0.0000000873493139133 | | | |
| | | | | | ETH 0.00000230237247 0454 | | | |
| 3.1.079396 | BRICE MILANDOU | ADDRESS REDACTED | | | ADA 0.00000033450948720B | | | |
| | | | | | BTC 0.00207971553626428 | | | |
| | | | | | CEL 57.5468881686625 | | | |
| 3.1.079397 | BRICE MILLA | ADDRESS REDACTED | | | BTC 0.62493780317876 | | BTC 0.00000082 | |
| | | | | | USDC 211.857180809937 | | | |
| 3.1.079398 | BRICE MIRAM-MARTHE-ROSE | ADDRESS REDACTED | | | ADA 0.034450278445832 | | | |
| | | | | | CEL 3.6791161537778 3 | | | |
| | | | | | DOT 0.024060330666172 72 | | | |
| | | | | | SNX 7.34401773132164 | | | |
| 3.1.079399 | BRICE MORLAT | ADDRESS REDACTED | | | BTC 0.0000000700800812858 | | | |
| | | | | | CEL 106.214084594717 | | | |
| | | | | | SGB 0.141842815318187 | | | |
| | | | | | XRP 0.918806420199139 | | | |
| 3.1.079400 | BRICE MORLAT | ADDRESS REDACTED | | | BTC 0.0000000005082065 | | | |
| | | | | | CEL 0.00846593399022784 | | | |
| 3.1.079401 | BRICE NOUESSEDO DEHONOU | ADDRESS REDACTED | | | BTC 0.00000000805806925 | | | |
| 3.1.079402 | BRICE PERRUCHE | ADDRESS REDACTED | | | CEL 0.119881182378644 | | | |
| 3.1.079403 | BRICE PETTY | ADDRESS REDACTED | | | ADA 50.7491534368423 | LTC 0.621208 | | |
| | | | | | BTC 0.000041805470084861 | SOL 0.0000000014385 3476 | | |
| | | | | | ETH 0.00257883693427421 | | | |
| | | | | | LTC 0.0002520593595886897 | | | |
| | | | | | SOL 0.000560042241 63084 | | | |
| 3.1.079404 | BRICE PINKOWSKI | ADDRESS REDACTED | | | BTC 0.0162019766296004261 | | | |
| | | | | | EOS 0.035866330999 0763 | | | |
| | | | | | LINK 29.2766872204489 | | | |
| | | | | | LTC 1.05260486021577 | | | |
| | | | | | MATIC 2.04941386531865 | | | |
| | | | | | SNX 93.0617696372593 | | | |
| | | | | | XLM 156.982456899013 | | | |
| | | | | | ZRX 99.9065330469137 | | | |
| 3.1.079405 | BRICE PIRARD | ADDRESS REDACTED | | | CEL 2.79076566642299 | | | |
| 3.1.079406 | BRICE POMMIER | ADDRESS REDACTED | | | CEL 3.44181009104073 | | | |
| 3.1.079407 | BRICE PORTAL | ADDRESS REDACTED | | | USDC 100 | | | |
| 3.1.079408 | BRICE ROBERT | ADDRESS REDACTED | | | BTC 0.0000013270280513175 | | | |
| | | | | | USDC 0.4521288432 74587 | | | |
| | | | | | XRP 0.00640836759479002 | | | |
| 3.1.079409 | BRICE ROYER | ADDRESS REDACTED | | | CEL 0.45281750382752 5 | | | |
| | | | | | USDC 13 | | | |
| | | | | | AAVE 1.455111 | | | |
| | | | | | BTC 0.0221556057366678 | | | |
| | | | | | CEL 1584.08203243926 | | | |
| | | | | | DASH 14.768450471 0794 | | | |
| | | | | | ETH 33.2540762712763 | | | |
| | | | | | LUNC 416.312815751001 | | | |
| | | | | | USDT ERC20 228.57482 | | | |
| 3.1.079410 | BRICE SABUCO | ADDRESS REDACTED | | | BTC 0.0000012349247 42179 | | | |
| | | | | | CEL 0.2713477675170 82 | | | |
| | | | | | USDC 1.30458307552456 | | | |
| 3.1.079411 | BRICE SAINSARD | ADDRESS REDACTED | | | BTC 0.00616258001921464 | | | |
| | | | | | CEL 0.533896282806001 | | | |
| | | | | | ETH 0.241345510707265 | | | |
| | | | | | LUNC 0.01749692455571169 | | | |
| | | | | | XRP 110.942543032083 | | | |
| 3.1.079412 | BRICE SIREIX | ADDRESS REDACTED | | | BTC 0.0000003042532 3845 | | | |
| | | | | | CEL 0.011896774415 2404 | | | |
| | | | | | SGB 6.88689309186757 | | | |
| | | | | | USDC 0.00143155455516626 | | | |
| 3.1.079413 | BRICE SOURGET | ADDRESS REDACTED | | | BTC 0.000011025897164065 | | | |
| | | | | | CEL 0.079499018961 0002 | | | |
| | | | | | ETH 0.00014288940643975 | | | |
| | | | | | LTC 0.000705129510305921 | | | |
| | | | | | XRP 0.103246339532953 | | | |
| 3.1.079414 | BRICE STUDER | ADDRESS REDACTED | | | BTC 1.77846940107899E-06 | | | |
| | | | | | DASH 0.00608983874743688 | | | |
| | | | | | LTC 0.00642070698974501 | | | |
| 3.1.079415 | BRICE TARDY | ADDRESS REDACTED | | | BTC 0.000000481134122414 | | | |
| | | | | | ETH 0.00014897456122073 | | | |
| | | | | | LTC 0.00051810751372095B | | | |
| 3.1.079416 | BRICE THUM | ADDRESS REDACTED | | | BTC 0.000148146395773 75 | | | |
| 3.1.079417 | BRICE VAN KERKHOVEN | ADDRESS REDACTED | | | BTC 0.0010966068881737 4 | | | |
| | | | | | CEL 1.026600603530 63 | | | |
| | | | | | ETC 9.09197201180704 | | | |
| 3.1.079418 | BRICE VINCENT | ADDRESS REDACTED | | | BTC 0.000002460992973 19 | | | |
| | | | | | CEL 0.142400387063361 | | | |
| | | | | | DOT 0.019662683000337 B | | | |
| | | | | | ETH 0.000080160315775444 | | | |
| 3.1.079419 | BRICE VO | ADDRESS REDACTED | | | BTC 0.0008347903446967 57 | | | |
| | | | | | CEL 2.77489246068048 | | | |
| | | | | | DOT 22.1549725756587 | | | |
| | | | | | ETH 0.067124208833298 2 | | | |
| 3.1.079420 | BRICE WILKERSON | ADDRESS REDACTED | | | ETH 0.000050865027930176 | | | |
| 3.1.079421 | BRICE WILSON | ADDRESS REDACTED | | | USDC 0.209099987375075 | | | |
| | | | | | ETC 2.92822594014559 | | | |
| | | | | | MATIC 1020.71490963865 | | | |
| | | | | | USDC 1.10231749640108 | | | |
| 3.1.079422 | BRICE XAVIER BOLIVEAU | ADDRESS REDACTED | | | BTC 0.0000012668174051 19 | | | |
| 3.1.079423 | BRICE YOKOYAMA | ADDRESS REDACTED | | | BTC 0.00119730024123946 | | | |
| | | | | | USDC 4414.53039141257 | | | |
| 3.1.079424 | BRICHARD D I TOUSSAINT JOSEPH | ADDRESS REDACTED | | | ETH 0.00164172468073789 | | | |
| 3.1.079425 | BRICOURT MATHIS | ADDRESS REDACTED | | | ADA 0.000000916079641375 | | | |
| | | | | | CEL 0.0241629943817706 | | | |
| 3.1.079426 | BRIDGE MEI | ADDRESS REDACTED | | | BTC 0.00126339166933935 | | | |
| | | | | | ETH 2.08792649778993 | | | |
| | | | | | GUSD 1091.17274453568 | | | |
| 3.1.079427 | BRIDGEN G PAREKH | ADDRESS REDACTED | | | BTC 7.20581497274899E-06 | | | |
| 3.1.079428 | BRIDGER ALEC TYLER | ADDRESS REDACTED | | | ADA 155.646995003468 | ADA 164 | | |
| 3.1.079429 | BRIDGER CROFT | ADDRESS REDACTED | | | BTC 0.00164646453454624 | BTC 0.0003 | | |
| | | | | | BTC 0.000000451202838 3664 | | | |
| | | | | | DOT 0.153948513006813 | | | |
| | | | | | ETH 0.00109791403912429 | | | |
| | | | | | GUSD 0.185591169167 9675 | | | |
| | | | | | LINK 0.12164948472610 4 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.079430 | BRIDGER LOGAN | ADDRESS REDACTED | | | ADA 0.200232135660848 BTC 0.00000376494800575982 USDC 2.92012517127152 | | | |
| 3.1.079431 | BRIDGER MAX BULLOCK | ADDRESS REDACTED | | | USDC 59.6835022927952 | | USDC 0.0000090131800976S | |
| 3.1.079432 | BRIDGER PUTNAM | ADDRESS REDACTED | | | ADA 0.353347948859337 BTC 5.42761378321899E-06 USDC 0.2845447032437B2 | | | |
| 3.1.079433 | BRIDGET AGYEI-KESSIE | ADDRESS REDACTED | | | CEL 0.5133380798101B1 ETH 0.09310176 | | | |
| 3.1.079434 | BRIDGET AKATAKA | ADDRESS REDACTED | | | BTC 0.000544894792292192 | | | |
| 3.1.079435 | BRIDGET ANDERSON | ADDRESS REDACTED | | | CEL 1.0644481601797 | | | |
| 3.1.079436 | BRIDGET BARISANO | ADDRESS REDACTED | | | AAVE 0.000198929241440921 ETC 0.0008569334772383B ETH 0.0000125067329513IB MATIC 0.0384007333825165 SNX 0.00670974117499418 UMA 0.000324399877933104 XLM 0.10472356525021B ZRX 0.0204694165550457 | | | |
| 3.1.079437 | BRIDGET BOWERS | ADDRESS REDACTED | | | BTC 5.49328349478359E-05 CEL 0.909685951643543 ETH 0.00092861538708130S UNK 11.218674735685S XRP 204.03b4 | | | |
| 3.1.079438 | BRIDGET BUCHANAN | ADDRESS REDACTED | | | XLM 870.24616795734S | | | |
| 3.1.079439 | BRIDGET BUTLER-HENDERSON | ADDRESS REDACTED | | | BTC 0.00141210681724976 CEL 17.1550376710787 ETH 0.02686999 | | | |
| 3.1.079440 | BRIDGET CALLOW | ADDRESS REDACTED | | | ADA 3.90607375743499 BNB 0.000000000907025118 BTC 0.000000000344734986B CEL 2681.7972224459 DOT 275.726411763459 LINK 44.8623960022072 SGB 1679.57646886572 SNX 124.29113787S731 USDT ERC20 0.00000089782848183Z | | | |
| 3.1.079441 | BRIDGET CHAUR | ADDRESS REDACTED | | | ADA 242.570518671762 BTC 0.017926769023483 CEL 7.9272697295491Z LUNC 9.466855951842S4 SNX 50.00631587 | | | |
| 3.1.079442 | BRIDGET CHONG | ADDRESS REDACTED | | | | | | |
| 3.1.079443 | BRIDGET COPELAND HARRIS | ADDRESS REDACTED | | | ETH 0.0706206915287061 | | | |
| 3.1.079444 | BRIDGET CROFUT | ADDRESS REDACTED | | | BTC 0.00121320234299859 ETH 8.8536228546758S | | CEL S | |
| 3.1.079445 | BRIDGET DESKUS | ADDRESS REDACTED | | | BTC 0.00939660873750323 DOT 3.4331159937784S ETC 2.60609778911984 LINK 2.3527952408706T MATIC 61.1161431105S12 USDC 7037.518916BS881 | | | |
| 3.1.079446 | BRIDGET DUFFY | ADDRESS REDACTED | | | BTC 0.00000162448826618I GUSD 10724.9763342075 | | | |
| 3.1.079447 | BRIDGET FAKANYA | ADDRESS REDACTED | | | BTC 0.00471886018401018 | | | |
| 3.1.079448 | BRIDGET FLETCHER | ADDRESS REDACTED | | | BTC 21.3267086644492 | | MCDAI 23.7233694271678 | |
| 3.1.079449 | BRIDGET HALL | ADDRESS REDACTED | | | MCDAI 0.0000077308705073334 BTC 0.10509779565625 CEL 86.686778907424B | | | |
| 3.1.079450 | BRIDGET HUMPHRIES | ADDRESS REDACTED | | | ADA 126.68167422432 BTC 0.0104332799372T4 ETH 0.0742087240386D7 | | | |
| 3.1.079451 | BRIDGET JANE ROSE | ADDRESS REDACTED | | | ETH 0.00149460222214591 | | | |
| 3.1.079452 | BRIDGET KENNEY | ADDRESS REDACTED | | | ETH 0.46461905457582 UNI 37.56783442410D4 | | | |
| 3.1.079453 | BRIDGET KRANTZ | ADDRESS REDACTED | | | BTC 0.00116151434909126 ETH 0.124284042383294 | | | |
| 3.1.079454 | BRIDGET KURANJO | ADDRESS REDACTED | | | MATIC 9.276826710066669 | | | |
| 3.1.079455 | BRIDGET LAUTENSACK | ADDRESS REDACTED | | | BTC 0.00556885064773D7 | | | |
| 3.1.079456 | BRIDGET LEYLAND | ADDRESS REDACTED | | | BTC 0.00156425664316648b ETH 0.00102600902883016 ETH 0.0276992053976692 USDC 0.306534982519S47 | | BTC 0.0073109 ETH 0.113081 USDC 0.3974713519S1974 | |
| 3.1.079457 | BRIDGET MARIE CASEY | ADDRESS REDACTED | | | BTC 0.00019869S0911521 ETH 0.36664842419362 | | | |
| 3.1.079458 | BRIDGET MCLELLAN | ADDRESS REDACTED | | | BTC 0.11143349492114Z CEL 115.07809620S002 ETH 0.31693803 XRP 7720.273146 | | | |
| 3.1.079459 | BRIDGET MHLONGO | ADDRESS REDACTED | | | CEL 1.1558783660630Z DOT 0.0684536956679777 LINK 0.010510530881148 USDT ERC20 0.00601438530461952 | | | |
| 3.1.079460 | BRIDGET MOODLEY | ADDRESS REDACTED | | | BTC 0.98199522621349I | | | |
| 3.1.079461 | BRIDGET NAMECHE | ADDRESS REDACTED | | | BTC 0.00493609277846978 ETC 10.79455764408I1 MCDAI 31.9033966357014 | | | |
| 3.1.079462 | BRIDGET NISTICO | ADDRESS REDACTED | | | ETH 0.00231576451469893 | | | |
| 3.1.079463 | BRIDGET O'NEILL | ADDRESS REDACTED | | | MCDAI 0.0357475365964349 USDC 0.22979262040733I | | | |
| 3.1.079464 | BRIDGET PALMER | ADDRESS REDACTED | | | AAVE 1.025662644061S3 ADA 1334.18170453772 BTC 0.9926281337949I1 ETH 8.57631696976696 MATIC 535.3362753985b4 ETH 0.06826777773268Bb | | | |
| 3.1.079465 | BRIDGET RAINEY | ADDRESS REDACTED | | | PAX 22.482930646439 | | | |
| 3.1.079466 | BRIDGET RESNICK | ADDRESS REDACTED | | | BTC 0.0000566593635327393 | | BTC 0.000000786533020152 | |
| 3.1.079467 | BRIDGET SCHILLING | ADDRESS REDACTED | | | ETH 0.00865421960950?514 | | | |
| 3.1.079468 | BRIDGET SCOTT | ADDRESS REDACTED | | | ETC 0.0010709060940B648 | | | |
| 3.1.079469 | BRIDGET SEAWRIGHT | ADDRESS REDACTED | | | BTC 0.39230706673737 | | | |
| 3.1.079470 | BRIDGET SMITH | ADDRESS REDACTED | | | BTC 0.000100090053342303 CEL 1.11970548572275 DASH 0.000024411?b212204 LINK 0.00376779566177?34 | | | |
| 3.1.079471 | BRIDGET TOOMEY | ADDRESS REDACTED | | | SNX 0.066024634377054S | | | |
| 3.1.079472 | BRIDGET ZINENKO | ADDRESS REDACTED | | | BTC 0.00120093267?25366 USDC 416.1.1579091549D7 | | | |
| 3.1.079473 | BRIDGETOWER INC | PUNTA PACIFICA, PANAMA CITY, PANAMA | | | BTC 0.00067951598337107Z CEL 1.148560S04?7064 USDC 200.224747870889 | | | |
| 3.1.079474 | BRIDGETT FARLEY | ADDRESS REDACTED | | | BCH 0.00015541172134206 | | | |
| 3.1.079475 | BRIDGETT RUSH | ADDRESS REDACTED | | | CEL 3.09334240421411 | | | |
| 3.1.079476 | BRIDGETTE GRAHAM | ADDRESS REDACTED | | | BTC 0.065843307582048I | | | |
| 3.1.079477 | BRIDGETTE HAMILTON | ADDRESS REDACTED | | | BTC 0.006843681188035054 MATIC 502.892473905273 | | | |
| 3.1.079478 | BRIDGETTE MICHELLE FULTON | ADDRESS REDACTED | | | BTC 0.00000001228282817A | | | |
| 3.1.079479 | BRIDGETTE PROCTER | ADDRESS REDACTED | | | ETH 0.0097829625818423 | | | |
| 3.1.079480 | BRIDGETTE REHG | ADDRESS REDACTED | | | ADA 498.22737S000094 BCH 0.21143726461983 BTC 0.012012517026224B EOS 3.255361798868455 ETH 0.032466809949403 LTC 0.356732377753621 MATIC 28.907841725678B XLM 618.785862896908 XRP 1636.655258168447 | | | |
| 3.1.079481 | BRIDGETTE TERNOSKY | ADDRESS REDACTED | | | BTC 0.001317671673989I COMP 0.0535307343642107 ETH 0.0134071587100875 GUSD 265.93607349554I MATIC 306.478388283581 MCDAI 42.3978452841409 XLM 27.83041851877 | | | |
| 3.1.079482 | BRIDGIT DANNER | ADDRESS REDACTED | | | USDC 58.027363420503B | | | |
| 3.1.079483 | BRIDGIT DEVINE | ADDRESS REDACTED | | | BTC 0.005744202131361347 ETH 0.099069712542771 | | | |
| 3.1.079484 | BRIDGIE MCCREARY | ADDRESS REDACTED | | | BTC 0.00113775127200075 MATIC 395.969846126768 | | | |
| 3.1.079485 | BRIDIE FRANCES BURNIP | ADDRESS REDACTED | | | BTC 0.00173707615341856 LINK 0.0066333146123809S | | | |
| 3.1.079486 | BRIDIE FRANCES BURNIP | ADDRESS REDACTED | | | ADA 0.4160921350990503 | | | |
| 3.1.079487 | BRIDIE FRANCES BURNIP | ADDRESS REDACTED | | | ADA 0.4180202789947335 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.079488 | BRIDIN NI MHAOLDOMHNAIGH | ADDRESS REDACTED | | | BTC 0.034751923175766 | | | |
| 3.1.079489 | BRIE ANN KING | ADDRESS REDACTED | | | ADA 0.378821761319733<br>BTC 0.000196773091020457<br>DOT 0.0616542449098077<br>ETH 0.00434042551281053<br>LINK 0.128167742927381<br>MATIC 92.9771694410203 | BTC 0.0788216743202222<br>CEL 16.257616127891<br>USDC 0.459 | | |
| 3.1.079490 | BRIE TOSOLINI | ADDRESS REDACTED | | | BTC 0.000000762602113871<br>LINK 0.00000751513197944<br>MCDAI 0.168651079517452 | | | |
| 3.1.079491 | BRIEANNA MARQUEZ | ADDRESS REDACTED | | | ETH 0.000000572692850503 | | | |
| 3.1.079492 | BRIEANNE RUNSTEN | ADDRESS REDACTED | | | BTC 0.026319085057415 | BTC 0.00000733 | | |
| 3.1.079493 | BRIEL BROWN | ADDRESS REDACTED | | | ETH 2.33167764749084<br>BTC 0.000211002728150922<br>ETH 0.000917425445949489<br>LINK 0.01109414375352<br>MATIC 12.5511503371285<br>MCDAI 7.13113488906489 | | | |
| 3.1.079494 | BRIELLE HOLMES | ADDRESS REDACTED | | | BTC 1.11317973809099-06<br>MATIC 0.206380569857532 | | | |
| 3.1.079495 | BRIELLE PEARSON | ADDRESS REDACTED | | Yes | USDC 1.7579073558659<br>BTC 0.000160961186804974<br>ETH 0.00661244178869777 | BTC 0.0115747390710382 | | BTC 0.0683060109289617<br>ETH 1.77210935 |
| 3.1.079496 | BRIELLE SIMS | ADDRESS REDACTED | | | BTC 0.00736279127425081<br>ETH 0.05393982128792113 | | | |
| 3.1.079497 | BRIEN JAMES SCHWEIKART JOHNSON | ADDRESS REDACTED | | | ETH 0.0376442953931015 | | | |
| 3.1.079498 | BRIEN MATTHEW JEFFERSON | ADDRESS REDACTED | | | ETH 0.001545194215681511 | | | |
| 3.1.079499 | BRIEN PAFFORD | ADDRESS REDACTED | | | ETH 0.000053217030823876<br>USDC 3.98123241727215 | | | |
| 3.1.079500 | BRIEN S SRNKA | ADDRESS REDACTED | | | ADA 67.192922364892<br>BTC 1.044903173535386<br>ETH 13.6638335049595<br>LINK 105.862438262341<br>MATIC 1329.26113638138<br>SNX 112.624210553161<br>USDC 1854.96571351784 | CEL 45.997705508583 | | |
| 3.1.079501 | BRIEN STEVENSON | ADDRESS REDACTED | | | MANA 0.005634936909929414<br>MATIC 372.09068728516 | | | |
| 3.1.079502 | BRIEN THOMPSON | ADDRESS REDACTED | | | ETH 0.821196703970668 | | | |
| 3.1.079503 | BRIEN YUEN | ADDRESS REDACTED | | | BTC 0.174025518006755<br>ETH 1.27771731019257 | | | |
| 3.1.079504 | BRIENNA SEDAN | ADDRESS REDACTED | | | BAT 486<br>CEL 22.8110111197541<br>TCAD 179.833380491355 | | | |
| 3.1.079505 | BRIET STEPHANE | ADDRESS REDACTED | | | BTC 0.00111693685669726<br>CEL 3.07208429534179<br>ETH 0.016<br>USDC 26.097907 | | | |
| 3.1.079506 | BRIETTA DOWD | ADDRESS REDACTED | | | ETH 0.061709512191673 | | | |
| 3.1.079507 | BRIETTE AWBREY | ADDRESS REDACTED | | | BTC 0.710238494101337<br>ETH 6.0160632430041 | BTC 0.0946128 | | |
| 3.1.079508 | BRIEUC DE THEUX | ADDRESS REDACTED | | | BAT 581.647387817615 | | | |
| 3.1.079509 | BRIEUC HENRY V REGOUT | ADDRESS REDACTED | | | BTC 0.0877791245884657<br>CEL 4.9203456202566<br>ETH 0.000354511438986464<br>LINK 17.3287291463414<br>LUNC 6.28737408373647<br>MATIC 164.032550379462<br>SOL 10.6725702859228<br>USDC 0.208 | | | |
| 3.1.079510 | BRIEUC LANGLOIS | ADDRESS REDACTED | | | BTC 0.0002978<br>CEL 24.6184429176435<br>ETH 0.0288182 | | | |
| 3.1.079511 | BRIEUC LEQUIME | ADDRESS REDACTED | | | BTC 0.000001820183028727<br>ETH 0.0000502046106961139<br>USDT ERC20 0.778077435905432 | | | |
| 3.1.079512 | BRIEUC MARTINEZ | ADDRESS REDACTED | | | BCH 0.02491<br>BTC 0.0202155188389434<br>CEL 13.9354923880081<br>DASH 0.0077938<br>LTC 0.50138298<br>PAXG 0.216297334029064<br>USDC 230.3166<br>ZEC 0.0015600S | | | |
| 3.1.079513 | BRIFFAUT ELRIC | ADDRESS REDACTED | | | BNB 0.00047314<br>CEL 0.00410420101197598 | | | |
| 3.1.079514 | BRIGETTE EONIE | ADDRESS REDACTED | | | ADA 0.154528763254871<br>BTC 0.000024991446037512<br>CEL 17.360925935724<br>ETH 0.000286288310125363<br>LTC 0.00121394935890562 | | | |
| 3.1.079515 | BRIGETTE MULLER | ADDRESS REDACTED | | | BTC 1.26772726108809<br>ETH 2.1469760240591 | | | |
| 3.1.079516 | BRIGITTE LOPEZ | ADDRESS REDACTED | | | BTC 0.0002510629284722219<br>CEL 1.618999217945S4 | | | |
| 3.1.079517 | BRIGGS EGHAREVBA | ADDRESS REDACTED | | | ETH 0.00966499268523024<br>BTC 0.00868206479548877<br>CEL 71.743252541429<br>ETH 3.68603105879946<br>USDT ERC20 301 | | | |
| 3.1.079518 | BRIGGS IWUNZE | ADDRESS REDACTED | | | BTC 0.0515617811548251<br>CEL 397.0091083961S2<br>ETH 0.0882419452948123<br>SNX 277.219698783418<br>USDT ERC20 1135 1115138253 | | | |
| 3.1.079519 | BRIGHAM A HALL | ADDRESS REDACTED | | | AAVE 0.00758550621880855<br>ADA 0.434420776153362<br>BTC 1.53470121758<br>CEL 428.923056640521<br>DASH 11.6594404799333<br>ETC 22.0500451058637<br>ETH 0.00707764893415704<br>LINK 0.0122208150306504<br>MANA 0.40479333959265<br>MATIC 0.01049360672050S<br>PAXG 0.000008848247174516<br>SOL 39.8633014671073<br>UNI 0.1339571133413477<br>USDC 0.0162618280017449<br>USDT ERC20 0.883007495066917 | CEL 246.2183 | | |
| 3.1.079520 | BRIGHAM DARGER | ADDRESS REDACTED | | | AAVE 2.3545789729425J<br>COMP 1.34291026883204<br>DASH 5.22636951616718<br>SNX 12.2897629632252<br>UNI 0.0620240375678657<br>ZEC 7.85004901415983<br>ZRX 2256.07324715073 | | | |
| 3.1.079521 | BRIGHAM FARNSWORTH | ADDRESS REDACTED | | | BTC 0.000010671972369998<br>ETH 0.000516297030953613S | | | |
| 3.1.079522 | BRIGHAM MURDOCH | ADDRESS REDACTED | | | COMP 0.326634588297789<br>DASH 1.2998905922882<br>DOT 2.41715486381415<br>ZRX 151.330543487928 | | | |
| 3.1.079523 | BRIGHAM SNOW | ADDRESS REDACTED | | | BTC 0.001227254314143S<br>ETH 2.75303090561103 | ETH 0.0100685586328873 | | |
| 3.1.079524 | BRIGHT CHIBUIKE IBENEME | ADDRESS REDACTED | | | BTC 0.0000021205498S8962 | | | |
| 3.1.079525 | BRIGHT CHIDUBEM EJIKE | ADDRESS REDACTED | | | BTC 0.000007206049868507 | | | |
| 3.1.079526 | BRIGHT DONALD | ADDRESS REDACTED | | | BTC 0.000016046649232655 | | | |
| 3.1.079527 | BRIGHT EIGBEDION | ADDRESS REDACTED | | | BTC 0.059882656549222616 | | | |
| 3.1.079528 | BRIGHT IKEDIUWA | ADDRESS REDACTED | | | CEL 0.24945835958474 | | | |
| 3.1.079529 | BRIGHT MBA OSARO | ADDRESS REDACTED | | | CEL 0.53628693218404 | | | |
| 3.1.079530 | BRIGHT NIMOSON | ADDRESS REDACTED | | | ETH 0.00095159963979885 | | | |
| 3.1.079531 | BRIGHT WATER INTERNATIONAL LLC | 510 LAKE THUNDERBIRD, PUTNAM, ILLINOIS 61560 | | | BTC 0.813048810601064<br>USDC 138021.590176915 | | | |
| 3.1.079532 | BRIGHTON DUPUIS | ADDRESS REDACTED | | | ETH 0.000030371566132 | | | |
| 3.1.079533 | BRIGHTON HORNE | ADDRESS REDACTED | | | ETH 0.0000338024095515J23 | | | |
| 3.1.079534 | BRIGHTON HUDSON | ADDRESS REDACTED | | | BTC 0.0000097214360339766<br>CEL 4.15647812666159<br>ETH 0.000311245583522298<br>MATIC 0.189818753861248<br>SGB 418.546989261301<br>SNX 0.047081602344400S<br>XLM 0.033859737496305<br>XRP 0.5461538654199J7 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.079535 | BRIGHTON TO | ADDRESS REDACTED | | | BTC 0.0001790201068027 | | | |
| 3.1.079536 | BRIGID BYRNES | ADDRESS REDACTED | | | BTC 0.0000034790831829 | | | |
| | | | | | ETH 0.0008592036097644888 | | | |
| 3.1.079537 | BRIGID CAPELLO | ADDRESS REDACTED | | | BTC 0.0761671180889871 | | | |
| | | | | | ETH 0.6985522795544455 | | | |
| | | | | | SGB 1981.92170816404 | | | |
| | | | | | XLM 1541.73673250812 | | | |
| | | | | | XRP 1296.66479744799 | | | |
| 3.1.079538 | BRIGID CAZZETTA | ADDRESS REDACTED | | | USDC 4312.59357918972 | | | |
| 3.1.079539 | BRIGID MALUMPHY | ADDRESS REDACTED | | | AAVE 24.3130363165026 | DOT 0.0000005229421887568 | | |
| | | | | | AVAX 33.8355484458696 | | | |
| | | | | | BTC 0.0002440817910029963 | | | |
| | | | | | CEL 1236.15587891911 | | | |
| | | | | | COMP 22.1506854786562 | | | |
| | | | | | DASH 6.9773901891253 | | | |
| | | | | | DOT 0.1885510918004 | | | |
| | | | | | ETH 0.00255446759093522 | | | |
| | | | | | LINK 0.1298155914446789 | | | |
| | | | | | LTC 0.01826256242816685 | | | |
| | | | | | OMG 154.67154518534 | | | |
| | | | | | SNX 144.53319786049 | | | |
| | | | | | UMA 0.00167843769769427 | | | |
| | | | | | UNI 0.128374767043208 | | | |
| | | | | | USDC 6.07015314150111 | | | |
| | | | | | XLM 0.8123228947051241 | | | |
| | | | | | XRP 0.00000015998970329 | | | |
| | | | | | ZEC 0.0906677213956 | | | |
| | | | | | ZRX 454.9918053744674 | | | |
| 3.1.079540 | BRIGID RAMIREZ | ADDRESS REDACTED | | | BTC 0.4117489932647 | | | |
| | | | | | ETH 9.693163147965322 | | | |
| 3.1.079541 | BRIGIDA LOURDES CASCO | ADDRESS REDACTED | | | BTC 0.0000008969510419709 | | | |
| | | | | | USDC 0.001259796793816133 | | | |
| 3.1.079542 | BRIGIDA MARCHESE | ADDRESS REDACTED | | | CEL 0.1471951148008004 | | | |
| 3.1.079543 | BRIGIDA MORRA | ADDRESS REDACTED | | | BTC 0.0017184491781521 | | | |
| 3.1.079544 | BRIGIDA MORRA | ADDRESS REDACTED | | | USDT ERC20 1.109586831859985 | | | |
| 3.1.079545 | BRIGIE ANDZOUANA | ADDRESS REDACTED | | | BTC 0.0000000088806961 | | | |
| | | | | | USDT ERC20 0.00000070648454661 | | | |
| 3.1.079546 | BRIGIT ARBUTHNOT | ADDRESS REDACTED | | | BCH 0.03123192684802999 | | | |
| | | | | | BSV 0.0325423176422623 | | | |
| | | | | | BTC 0.00095262811054072 | | | |
| | | | | | ETH 0.0000336064374686200 | | | |
| | | | | | LTC 0.000162976059796446 | | | |
| | | | | | USDC 0.434133734730624 | | | |
| 3.1.079547 | BRIGIT BARON | ADDRESS REDACTED | | | ADA 3134.04441727775 | | | |
| | | | | | BTC 1.19238847872962 | | | |
| | | | | | ETH 11.9649340810948 | | | |
| | | | | | BTC 0.001168043069668059 | | | |
| | | | | | CEL 1.11627130661288 | | | |
| | | | | | SGB 460.574192776391 | | | |
| | | | | | XRP 3012.7950807341 | | | |
| 3.1.079548 | BRIGITA SLYZAITYTE | ADDRESS REDACTED | | | BTC 0.00000182518280677 | | | |
| 3.1.079549 | BRIGITA VINSKI CEPUS | ADDRESS REDACTED | | | USDC 1.3345389210168 | | | |
| | | | | | BTC 0.0331530889829512 | | | |
| 3.1.079550 | BRIGITA ŽABERL | ADDRESS REDACTED | | | ETH 2.4338804550383 | | | |
| | | | | | USDC 0.000000009892876277 | | | |
| 3.1.079551 | BRIGITTA JANTIK | ADDRESS REDACTED | | | CEL 0.0885534105214748 | | | |
| | | | | | DOT 66.4362491569772 | | | |
| | | | | | LINK 0.00037127878105847 | | | |
| | | | | | USDC 0.890141883838824 | | | |
| 3.1.079552 | BRIGITTE AURIC | ADDRESS REDACTED | | | BTC 1.48532437123100-05 | | | |
| | | | | | CEL 0.0268409795982443 | | | |
| 3.1.079553 | BRIGITTE BEAULIEU | ADDRESS REDACTED | | | BTC 0.00016682990724003 | | | |
| 3.1.079554 | BRIGITTE CLAUWAERT | ADDRESS REDACTED | | | BTC 0.117684586173942 | | | |
| 3.1.079555 | BRIGITTE DAEMS | ADDRESS REDACTED | | | BTC 0.011560212801113 | | | |
| | | | | | BTC 0.00085240629924208 | | | |
| 3.1.079556 | BRIGITTE DAWLAT | ADDRESS REDACTED | | | LTC 4.08286151387535 | | | |
| | | | | | BTC 0.00304568 | | | |
| 3.1.079557 | BRIGITTE DE CLERCK | ADDRESS REDACTED | | | CEL 2.709027861356579 | | | |
| 3.1.079558 | BRIGITTE DEFOORT | ADDRESS REDACTED | | | BTC 0.00796297932501638 | | | |
| 3.1.079559 | BRIGITTE DELPORT | ADDRESS REDACTED | | | ETH 0.0000403168125278188 | | | |
| | | | | | CEL 0.00095527399839843 | | | |
| | | | | | CEL 0.0321752798939843 | | | |
| 3.1.079560 | BRIGITTE ERIKA IRMA JUNGE | ADDRESS REDACTED | | | ETH 0.084587619248304 | | | |
| 3.1.079561 | BRIGITTE GRIMAUD | ADDRESS REDACTED | | | BTC 0.00308320760721014 | | | |
| 3.1.079562 | BRIGITTE GUILLAUME | ADDRESS REDACTED | | | CEL 5268.46844584761 | | | |
| | | | | | BTC 0.1058806461527178 | | | |
| | | | | | ETH 0.000751213734890202 | | | |
| | | | | | SOL 0.0129683043560028 | | | |
| 3.1.079563 | BRIGITTE HAK | ADDRESS REDACTED | | | BTC 0.0111893730026755 | | | |
| | | | | | CEL 2.14156518392542 | | | |
| 3.1.079564 | BRIGITTE JANSEN | ADDRESS REDACTED | | | BTC 0.0004975009474138 05 | | | |
| | | | | | CEL 102.99202585777 | | | |
| | | | | | USDC 2008.89315480573 | | | |
| 3.1.079565 | BRIGITTE JULIEN | ADDRESS REDACTED | | | AAVE 1.0255173381185 | | | |
| | | | | | ETH 0.0154899625164492 | | | |
| | | | | | DOT 4.17363080166609 | | | |
| | | | | | ETH 0.206698103385319 | | | |
| 3.1.079566 | BRIGITTE KENDALL | ADDRESS REDACTED | | | CEL 1.1180709097753 | | | |
| 3.1.079567 | BRIGITTE KLEMENT | ADDRESS REDACTED | | | ETH 0.303665929018284 | | | |
| 3.1.079568 | BRIGITTE LAURYSSENS | ADDRESS REDACTED | | | BTC 0.0211981015654171 | | | |
| | | | | | CEL 133.993304979509 | | | |
| | | | | | ETH 0.21835271979739 | | | |
| | | | | | LINK 60.0468755168269 | | | |
| | | | | | SNX 13.0080813658269 | | | |
| 3.1.079569 | BRIGITTE LEMMENS | ADDRESS REDACTED | | | BNB 10.3470208585662 | | | |
| | | | | | BTC 0.0788015156675935 | | | |
| | | | | | CEL 2.39278223890688 | | | |
| | | | | | USDC 304.266701401922 | | | |
| | | | | | USDT ERC20 452.060038432176 | | | |
| 3.1.079570 | BRIGITTE LUDWIG | ADDRESS REDACTED | | | BTC 0.0000189518293952221 | | | |
| 3.1.079571 | BRIGITTE MARGITTA LIEBSCHER | ADDRESS REDACTED | | | BTC 0.00000208041613295 | | | |
| 3.1.079572 | BRIGITTE MARKOWSKI | ADDRESS REDACTED | | | ETH 0.0361060922396723 | | | |
| 3.1.079573 | BRIGITTE MARTIN VERA | ADDRESS REDACTED | | | ADA 0.5116690845191 | | | |
| | | | | | BTC 0.16809734554732 | | | |
| | | | | | BUSD 1.07121525384799 | | | |
| | | | | | CEL 204.479394771192 | | | |
| | | | | | SOL 3.25232536769042 | | | |
| | | | | | USDC 2.69813659455119 | | | |
| 3.1.079574 | BRIGITTE PEÑUELA | ADDRESS REDACTED | | | BCH 0.0336652 | | | |
| | | | | | BTC 0.0059792 9 | | | |
| | | | | | CEL 13.8791733103355 | | | |
| 3.1.079575 | BRIGITTE ROSEMEYER | ADDRESS REDACTED | | | BTC 0.272855474780597 | | | |
| | | | | | ETH 3.11560400239943 | | | |
| | | | | | LTC 7.68452321263312 | | | |
| | | | | | SNX 66.7550283011S7 | | | |
| 3.1.079576 | BRIGITTE ROUARD | ADDRESS REDACTED | | | BTC 0.00754636483360053 | | | |
| | | | | | CEL 63.9217575240498 | | | |
| | | | | | ETH 0.607092884667072 | | | |
| | | | | | LTC 1.489 | | | |
| | | | | | SNX 15.99 | | | |
| | | | | | XRP 511.035408992615 | | | |
| 3.1.079577 | BRIGITTE RYSZELEWSKI | ADDRESS REDACTED | | | CEL 0.0164892692427564 | | | |
| 3.1.079578 | BRIGITTE SCHILDBÖCK-MOHRENDL | ADDRESS REDACTED | | | ETH 0.00000654470942630 3 | | | |
| | | | | | BTC 0.0131242092563074S | | | |
| | | | | | CEL 341.018276398343 | | | |
| | | | | | DOT 3.94128605258524 | | | |
| | | | | | ETH 0.0302941344443818 | | | |
| | | | | | MATIC 51.2825554222134 | | | |
| | | | | | USDT ERC20 211.966550495707 | | | |
| 3.1.079579 | BRIGITTE SCHOENEBECK | ADDRESS REDACTED | | | BTC 0.00102549831421737 | | | |
| 3.1.079580 | BRIGITTE TECHER LE MOUILLOUR | ADDRESS REDACTED | | | BTC 0.0000893446631598118 | | | |
| | | | | | CEL 31.1852121806448 | | | |
| 3.1.079581 | BRIGITTE THIEME-BURDETTE | ADDRESS REDACTED | | | USDC 98.3130168122325 | | | |
| | | | | | BTC 0.000268756542242281 | | | |
| | | | | | CEL 1.06851679229583 | | | |
| | | | | | ETH 0.00012001817487619 | | | |
| 3.1.079582 | BRIGITTE VAN DEN AKKER | ADDRESS REDACTED | | Yes | ADA 700.743147723575 | | | BTC 0.112810130586077 |
| | | | | | BTC 0.403877390652928 | | | |
| | | | | | CEL 148.815836751889 | | | |
| | | | | | ETH 0.306483520074143 | | | |
| | | | | | USDT ERC20 5.27553357185327 | | | |
| 3.1.079583 | BRIGITTE VAN DEN AKKER | ADDRESS REDACTED | | | CEL 1.1196832894706 | | | |
| 3.1.079584 | BRIGITTE VAN DER SCHOOF | ADDRESS REDACTED | | | BTC 0.0185351886251072 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Netority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.079585 | BRIGITTE VIMAL | ADDRESS REDACTED | | | CEL 0.5177811852036033 USDC 609.3928515306573 | | | |
| 3.1.079586 | BRIAHNA STAKER | ADDRESS REDACTED | | | ETH 0.006714863087895572 USDC 15.016372623249 | | | |
| 3.1.079587 | BRIJ KISHORE | ADDRESS REDACTED | | | BTC 0.045672472239398 DASH 7.985514405880078 KNC 303.471955612712 LTC 1.0250401819854 XRP 261.677061372512 ZEC 3.0391782675048 | | | |
| 3.1.079588 | BRIJ PATEL | ADDRESS REDACTED | | | BTC 0.000997366951248703 CEL 27.227790738426 XRP 3578.745 | | | |
| 3.1.079589 | BRIJEN PATEL | ADDRESS REDACTED | | | ADA 0.135746893986291 BTC 0.00024027735756254 ETH 9.693051122861885 GUSD 0.13425703506019 MATIC 0.03653939101033844 MCDAI 0.07471800688190701 USDC 0.05101990441467S | BTC 0.00000000945709481 | | |
| 3.1.079590 | BRIJENDAR KUKREJA | ADDRESS REDACTED | | | ADA 550.0130058855576 BTC 0.00138714801549419 CEL 51.5703187683565061 MANA 22.418522396958 | | | |
| 3.1.079591 | BRIJESH GULATI | ADDRESS REDACTED | | | USDC 2587.4031318067S XLM 1283.97461275515 | | | |
| 3.1.079592 | BRIJESH MESHRAM | ADDRESS REDACTED | | | ADA 26.727837140387Z CEL 0.0000000851152330S7S | | | |
| 3.1.079593 | BRIJESH MODI | ADDRESS REDACTED | | | ADA 282.112870384404 BTC 0.00000051298623843 BUSD 0.45592935485006 CEL 0.4333815653253526 | | | |
| 3.1.079594 | BRIJESH MONFARA | ADDRESS REDACTED | | | CEL 6.480896320762S5 MATIC 186.29429588 | | | |
| 3.1.079595 | BRIJESH PAREKH | ADDRESS REDACTED | | | BTC 0.11501181870B129 ETH 1.4332538689404G USDC 5463.71524728843 | | | |
| 3.1.079596 | BRIJESH PATEL | ADDRESS REDACTED | | Yes | BTC 0.0926312327351043 DOT 468.418884484G4 ETH 7.968053869669G2 MCDAI 3.471344006093372 USDC 10.189889571277 | DOT 593.481935435112 | | BTC 1.11363225078998 ETH 19.91717773591G8 |
| 3.1.079597 | BRIJESH PATEL | ADDRESS REDACTED | | | AVAX 0.00179427962695588 BTC 0.0100087653888832 CEL 35.369610159577 DOT 0.199146645507539 ETH 0.530213751322598 MATIC 8.28 USDT ERC20 0.31307658158B548 | | | |
| 3.1.079598 | BRIJESHKUMAR RATIBHAI PATEL | ADDRESS REDACTED | | | BTC 0.09214995720354493 | | | |
| 3.1.079599 | BRIJRAJ JADEJA | ADDRESS REDACTED | | | BTC 0.000001625e4457627Z ETH 0.0001656113501303B3 MATIC 106.98852462838S | | | |
| 3.1.079600 | BRIK MILLER | ADDRESS REDACTED | | | ADA 26.503159179277Z BTC 0.4048074961027Z1 EOS 0.0028619914322337 ETC 0.98434695488188 ETH 0.276571660324509 KNC 2.179354113201B3 LINK 1.320505978B4183 USDC 66.03647671895G9 XLM 146.011362487861 XRP 530.2 XTZ 2.2187615725379 ZEC 0.0806334689973484 | | | |
| 3.1.079601 | BRIKCOIN LTD | 5 ARABIAN RANCHES, DISTRICT 48, DUBAI, UNITED ARAB EMIRATES | | | CEL 1.0976220444452 | | | |
| 3.1.079602 | BRILLANTE WANG | ADDRESS REDACTED | | | ADA 1115.66327593788 BTC 0.1490783801038 DOT 19.237236263S379 ETH 1.7504197510437L LINK 22.428433502429Z LTC 1.7353171496080S | ETH 0.30180962 | | |
| 3.1.079603 | BRILLIANT CLAYTON CLAYTON | ADDRESS REDACTED | | | BTC 0.0483391143043989 ETH 0.00028506405287550L LTC 0.00088870511878796G MANA 94.595716723464S PAX 508.55715858820Z SUSHI 9.04737583833785 UNI 1.3945199048609 USDC 54.971781886975S XLM 300.636529192S2 XRP 0.00000004169806728 | | | |
| 3.1.079604 | BRILLYT PAOLA CARDENAS ANICETO | ADDRESS REDACTED | | | BTC 0.000920945985104479 CEL 69.299526490T34 MATIC 1582.24203778932 | | | |
| 3.1.079605 | BRIN RILEY | ADDRESS REDACTED | | | ADA 0.510415707460965 BTC 0.033128514372728D CEL 1.28593969334857 ETH 0.338424847288233 USDC 2484.88095806665 | | | |
| 3.1.079606 | BRINA SKOČAJ | ADDRESS REDACTED | | | BTC 0.0247656610949851 USDT ERC20 610.471170300638 | | | |
| 3.1.079607 | BRINA ZABUKOVNIK JERIC | ADDRESS REDACTED | | | BTC 0.0654474089239697 ETH 0.289780241475T1 | | | |
| 3.1.079608 | BRINCAT BYRON | ADDRESS REDACTED | | | USDC 0.00328884230188534 | | | |
| 3.1.079609 | BRINDA BALAKRISHNAN | ADDRESS REDACTED | | | BTC 0.0000000960998840071 CEL 0.009997507773135Z1 | | | |
| 3.1.079610 | BRINDA MOODY | ADDRESS REDACTED | | | ADA 0.52103427764650S BTC 0.000000869057421137 | | | |
| 3.1.079611 | BRINDA VENKATESWARAN | ADDRESS REDACTED | | | CEL 0.0528641653137599 | | | |
| 3.1.079612 | BRINDA VENKATESWARAN | ADDRESS REDACTED | | | BTC 0.000005389442957112 CEL 0.2122090757229S3 | | | |
| 3.1.079613 | BRINDUSA ENACHESCU | ADDRESS REDACTED | | | ETH 0.90022095202763 BTC 0.03283237744209T7 USDC 1052.8949571732 | | | |
| 3.1.079614 | BRINS ALAOUA | ADDRESS REDACTED | | | ETH 0.0599607289572619 | | | |
| 3.1.079615 | BRINLEY ATTEWELL | ADDRESS REDACTED | | | ADA 290.286385 BTC 0.09214610927S3331 CEL 210.481536197408 DOT 8 ETH 0.82348664 MATIC 173.36114789 MCDAI 40 TUSD 10 | | | |
| 3.1.079616 | BRINN MATTHEWS | ADDRESS REDACTED | | | BTC 0.00000169857669304S LTC 0.00167703611408629 USDC 0.53960939957388S | | | |
| 3.1.079617 | BRINT BAILEY | ADDRESS REDACTED | | | BTC 0.00105148425383769 LTC 0.007044393012209G7 | | | |
| 3.1.079618 | BRINT BALTAZAR | ADDRESS REDACTED | | | BAT 34.164308376892S BTC 0.0060563305432494T BTC 0.00065487658249787B BUSD 21.92941458 CEL 4.88143491315439 LTC 0.00164635261919874 MCDAI 6.55478853453409 SGB 1.5434244210626S TUSD 0.95051732349886 USDC 0.01842552373366B6 XRP 0.01507707785029G9 ZEC 0.00002469 | | | |
| 3.1.079619 | BRINTON DUNCAN | ADDRESS REDACTED | | | AAVE 0.00135773651697277 BCH 0.0006268254455522302 BTC 0.00069863474050055Z DOT 0.305547914011963 ETH 0.000970083621672136 LINK 0.019392859980839S MATIC 6.0882710683614 | BTC 0.00000000583177739B7 | | |
| 3.1.079620 | BRIOHNY SMITH | ADDRESS REDACTED | | | BTC 0.0399881365132T1 CEL 512.93882333995B ETH 0.51814571 XRP 1101.888518 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.079621 | BRION DODSON | ADDRESS REDACTED | | | SNX 53.85297691027654 | | | |
| 3.1.079622 | BRION GIOUDREAU | ADDRESS REDACTED | | | BTC 0.00003005439773002 | | | |
| 3.1.079623 | BRION LAU | ADDRESS REDACTED | | | BTC 0.0471290378687314 | | | |
| | | | | | USDC 21.75.1543933785 1 | | | |
| 3.1.079624 | BRION LIVERMORE | ADDRESS REDACTED | | | CEL 1.07478182111282 | | | |
| 3.1.079625 | BRION ZACHARY ZIMINSKI | ADDRESS REDACTED | | Yes | ADA 0.10321052695748 | BTC 0.0237213554173432 | | BTC 0.952B0460317433 |
| | | | | | BTC 0.0671284828902703 | ETH 0.00000381387765559 | | |
| | | | | | ETH 0.00566131277475449 | USDC 2083.362583 | | |
| | | | | | MATIC 0.22554174129675S | | | |
| | | | | | SNX 0.73940209316B806 | | | |
| | | | | | SOL 0.00297097276718695 | | | |
| | | | | | USDC 1.2609657316277 | | | |
| 3.1.079626 | BRIONNE OLSEN JOHN | ADDRESS REDACTED | | | | BTC 0.00038737 | | |
| 3.1.079627 | BRIONY JONES | ADDRESS REDACTED | | | CEL 0.384731176990607 | | | |
| | | | | | ETH 0.023517723501661 | | | |
| 3.1.079628 | BRIP NRONG | ADDRESS REDACTED | | | CEL 0.003090248013482 | | | |
| | | | | | LTC 0.000378361019396662 | | | |
| | | | | | MCDAI 0.093196599874129G | | | |
| | | | | | SGB 0.101505970303245 | | | |
| | | | | | USDC 0.35153350299616 | | | |
| | | | | | XLM 0.0974443662352757 | | | |
| | | | | | XRP 0.663990064556729 | | | |
| 3.1.079629 | BRISA ALEXANDRA TOCONAS | ADDRESS REDACTED | | | BTC 0.0000015364120219B | | | |
| | | | | | USDT ERC20 0.80728955765670S | | | |
| 3.1.079630 | BRISA BOYER | ADDRESS REDACTED | | | ADA 155.55590136242 | | | |
| | | | | | ETH 0.00386308023865541 | | | |
| | | | | | MATIC 0.328669473189S6 | | | |
| | | | | | UMA 4.564161B2838878 | | | |
| 3.1.079631 | BRISA CANDELA VIANO | ADDRESS REDACTED | | | BTC 0.002443138681060036 | | | |
| | | | | | USDC 401 | | | |
| 3.1.079632 | BRISA CORRADO | ADDRESS REDACTED | | | BTC 0.000003942270B1045 | | | |
| | | | | | USDT ERC20 0.767615065595533 | | | |
| 3.1.079633 | BRISA CRUZ | ADDRESS REDACTED | | | BTC 0.001044365521108S7 | | | |
| | | | | | MCDAI 0.28060807484013S | | | |
| 3.1.079634 | BRISA DELGADO | ADDRESS REDACTED | | | BTC 0.00000006087108831082 | | | |
| | | | | | PAA 0.5275003295009514 | | | |
| 3.1.079635 | BRISA DOMINGUEZ | ADDRESS REDACTED | | | BTC 0.000138116746592331 | | | |
| | | | | | USDT ERC20 1.261355486040T | | | |
| 3.1.079636 | BRISA PERALTA | ADDRESS REDACTED | | | BTC 0.00000058597248713 | | | |
| 3.1.079637 | BRISA TRUO | ADDRESS REDACTED | | | BTC 0.0007399822879670BS | | | |
| | | | | | CEL 0.000685834266160T1 | | | |
| | | | | | MCDAI 10.700041590264B | | | |
| | | | | | USDT ERC20 0.23886500210323T | | | |
| 3.1.079638 | BRISA VALENZUELA | ADDRESS REDACTED | | | BTC 0.00000008132420226 | | | |
| | | | | | CEL 0.009021101494987S9 | | | |
| | | | | | MCDAI 0.34716260332582 | | | |
| 3.1.079639 | BRISEIDA BUSSOTT PÉREZ | ADDRESS REDACTED | | | ADA 168.29821115B749 | | | |
| | | | | | BTC 0.00093768155111S6 | | | |
| | | | | | CEL 0.919126834126 15 | | | |
| 3.1.079640 | BRISGE FORK | ADDRESS REDACTED | | | BTC 0.0000006611146519412 | | | |
| | | | | | USDC 0.2271166043556 35 | | | |
| 3.1.079641 | BRISIA CHAIN | ADDRESS REDACTED | | | BCH 0.0470312623142T | | | |
| | | | | | BTC 0.00199514216B7298 | | | |
| | | | | | ETH 0.1342775679109999 | | | |
| 3.1.079642 | BRIT BODE | ADDRESS REDACTED | | | BTC 0.0047853974297291 | | | |
| 3.1.079643 | BRITAINY BARNES | ADDRESS REDACTED | | | ADA 88.494203033998I | | | |
| | | | | | ETH 1.1843329389546 | | | |
| | | | | | USDC 0.5135251327771668 | | | |
| 3.1.079644 | BRITAINY PMLOTT | ADDRESS REDACTED | | | BTC 0.0000069152344333 36 | | | |
| | | | | | ETH 0.00000555901823687TS | | | |
| | | | | | LINK 0.0028114147575483S | | | |
| | | | | | XLM 0.0708435650531315 | | | |
| | | | | | XRP 0.0000000033387553S1 | | | |
| 3.1.079645 | BRITANY BARICH | ADDRESS REDACTED | | | LINK 1043.299386740D7 | | | |
| 3.1.079646 | BRITANY BARNES | ADDRESS REDACTED | | | USDC 0.004548823509993A | | | |
| 3.1.079647 | BRITANY MORGAN ROY | ADDRESS REDACTED | | | ETH 1.151925119351099F.06 | | | |
| 3.1.079648 | BRITANY RACHELL MYERS | ADDRESS REDACTED | | | XLM 9.02356912439411 | | | |
| 3.1.079649 | BRITE IROH | ADDRESS REDACTED | | | BTC 0.0000004625577 6313 | | | |
| 3.1.079650 | BRITLYN WOLETSKY | ADDRESS REDACTED | | | BTC 0.027499500117834 | | | |
| | | | | | ETH 0.004218241077192 1 | | | |
| | | | | | USDC 115.228299988S17 | | | |
| 3.1.079651 | BRITMANO WONG | ADDRESS REDACTED | | | BNB 8.759167S7984442 | | | |
| | | | | | BTC 0.001009046495492079 | | | |
| 3.1.079652 | BRITNEY POSEY | ADDRESS REDACTED | | | BTC 0.0736599072523348 | | | ETH 0.003322B847B093244 |
| | | | | | ETH 0.14511211971327S | | | |
| | | | | | LINK 4.04953990201224 | | | |
| | | | | | MATIC 162.40904606717 | | | |
| | | | | | USDC 15.183397361662 2 | | | |
| 3.1.079653 | BRITNI NEWS | ADDRESS REDACTED | | | ADA 3412.0822725746T | | | |
| | | | | | BTC 0.0835100075901759 | | | |
| | | | | | COMP 0.125773515846242 | | | |
| | | | | | DOT 185.2621077967D4 | | | |
| | | | | | EOS 8.094442663995934 | | | |
| | | | | | ETH 1.3191578927245S | | | |
| | | | | | GUSD 0.608239999540446 | | | |
| | | | | | LTC 6.394719588127944 | | | |
| | | | | | MATIC 1137.7720139636T | | | |
| | | | | | USDC 1.1760371792227S | | | |
| | | | | | USDT ERC20 237.20497061455A | | | |
| | | | | | XLM 269.123346202631 | | | |
| 3.1.079654 | BRITON CALLAHAN | ADDRESS REDACTED | | | AAVE 0.00494367448630334 | BTC 0.0000006276855267277 | | |
| | | | | | BTC 0.000426551455937279 | ETH 0.00000122900217908 | | |
| | | | | | ETH 0.0021838583E2369936 | GUSD 0.000024076536273 1 | | |
| | | | | | GUSD 0.103983307446153 | | | |
| | | | | | LINK 0.0643798062640036 | | | |
| | | | | | LTC 0.00372192696362B88 | | | |
| | | | | | MATIC 1.2392283018056 4 | | | |
| | | | | | SNX 0.079942406671143 1 | | | |
| | | | | | UNI 0.0940067122613D9 | | | |
| 3.1.079655 | BRITON KNOWLES | ADDRESS REDACTED | | | AAVE 1.294809 45153067 | | | |
| | | | | | BAT 250.005939812986 | | | |
| | | | | | BTC 0.06775181831 38467 | | | |
| | | | | | CEL 147.379759526856 | | | |
| | | | | | COMP 0.5835434952 926S34 | | | |
| | | | | | EOS 4.09050495572253 | | | |
| | | | | | ETH 1.3031700832054 | | | |
| | | | | | KNC 0.0122651611273191 | | | |
| | | | | | LINK 1.54197618469003 | | | |
| | | | | | LS 1.0222758657S165 | | | |
| | | | | | MATIC 135.4138669533392 | | | |
| | | | | | SNX 3.03425966081 106 | | | |
| | | | | | USDC 112.312953113 25 | | | |
| | | | | | USDT ERC20 60.751460372913 | | | |
| | | | | | XLM 151.5907734575G1 | | | |
| | | | | | ZRX 599.337186980386 | | | |
| 3.1.079656 | BRITT B SORENSEN | ADDRESS REDACTED | | | BTC 0.0011360023476A788 | ETH 3 | | |
| 3.1.079657 | BRITT BAY | ADDRESS REDACTED | | | ETH 0.006697104703037881 | | | |
| 3.1.079658 | BRITT BURNS | ADDRESS REDACTED | | | BTC 0.179020336442903 | | | |
| | | | | | CEL 0.08334337094512D9 | | | |
| | | | | | ETH 0.00369706156865416 | | | |
| | | | | | MANA 1764.94059904461 | | | |
| | | | | | SNX 32.4466709816424 | | | |
| | | | | | UNI 12.95034488167G | | | |
| 3.1.079659 | BRITT DICKASON | ADDRESS REDACTED | | | ADA 0.09664453066023D1 | USDC 0.00000000835070443674 | | |
| | | | | | BTC 0.000000058797914 31 | BTC 0.0000055003900980623 | | |
| | | | | | ETH 0.00001473750603151S | ZRX 0.648145227560893 | | |
| | | | | | LINK 0.006287504545166333 | | | |
| | | | | | MATIC 0.00362667518666755 | | | |
| | | | | | USDC 0.00129973036405S04 | | | |
| | | | | | USDT ERC20 10.182258054147559 | | | |
| | | | | | XRP 0.0363476805645555 | | | |
| | | | | | ZRX 0.000224290610617566 | | | |
| 3.1.079660 | BRITT FURUHAUG | ADDRESS REDACTED | | | BTC 0.0065645886303B592 | | | |
| | | | | | CEL 3.33188707642598 | | | |
| 3.1.079661 | BRITT JÖNSSON | ADDRESS REDACTED | | | BTC 0.000409769D3106324 | | | |
| | | | | | CEL 37.3695720031449 | | | |
| | | | | | ETH 0.04991787 | | | |

Debtor Name: Celsius Network LLC    Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE NUMBER | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.079662 | BRITT JOSEPH | ADDRESS REDACTED | | | BAT 127.41692000145404; BTC 0.23036561651393; ETH 0.46689330126059; LTC 0.5086650132872; MANA 204.749553559895; MATIC 568.628551940686; SUSHI 8.23136251706049; USDC 2144.72652837804; XLM 412.65187274069 | | | |
| 3.1.079663 | BRITT KOABEL | ADDRESS REDACTED | | | BTC 0.05606273387621272 | | | |
| 3.1.079664 | BRITT PETTIGREW | ADDRESS REDACTED | | | CEL 49.48684784167; BCH 0.35314711262623; BTC 0.00113854889810487; ETC 0.87757774972749 7; ETH 2.65703881975501; XRP 99.091962 | | | |
| 3.1.079665 | BRITT TEMPELMAN | ADDRESS REDACTED | | | CEL 0.005667416212306035 | | | |
| 3.1.079666 | BRITT WINNEPENNINCKX | ADDRESS REDACTED | | | CEL 1.606693309509171 | | | |
| 3.1.079667 | BRITTA ANNA GESINE BOHLEN | ADDRESS REDACTED | | | BTC 0.0030092898427641 | | | |
| 3.1.079668 | BRITTA BIEBERSTEIN | ADDRESS REDACTED | | | BTC 0.01383338216150135; CEL 5.78337851201523; SOL 2.22293329241444 | | | |
| 3.1.079669 | BRITTA BIENERT | ADDRESS REDACTED | | | BTC 0.001605071551516559 | | | |
| 3.1.079670 | BRITTA CAROLA SCHUCK | ADDRESS REDACTED | | | BTC 1.72161851876599E-06 | | | |
| 3.1.079671 | BRITTA FELDHAUS | ADDRESS REDACTED | | | BTC 0.21032099691836 | | | |
| 3.1.079672 | BRITTA GORETZKI | ADDRESS REDACTED | | | ETH 0.0843218951375472; ETH 0.00127517055824661 | | | |
| 3.1.079673 | BRITTA GREEN | ADDRESS REDACTED | | | BTC 0.02018803108554105 | | | |
| 3.1.079674 | BRITTA KAMP | ADDRESS REDACTED | | | BTC 0.025157086529263 | | | |
| 3.1.079675 | BRITTA RUH | ADDRESS REDACTED | | | BTC 0.000566996060108639 | | | |
| 3.1.079676 | BRITTA SCHOLZ | ADDRESS REDACTED | | | BTC 0.000000113993687696 | | | |
| 3.1.079677 | BRITTA SEEMANN | ADDRESS REDACTED | | | BTC 0.00334749252562226 | | | |
| 3.1.079678 | BRITTA THOMSEN | ADDRESS REDACTED | | | BTC 0.00451142334323 47 | | | |
| 3.1.079679 | BRITTAN CHAPMAN | ADDRESS REDACTED | | | CEL 0.634338641117 9644 | | | |
| 3.1.079680 | BRITTAN BROWN | ADDRESS REDACTED | | | XRP 50.1025038921454; ADA 0.085359374234 | | | |
| 3.1.079681 | BRITTANI ANITA FRENCH | ADDRESS REDACTED | | | BTC 0.0000000504091299 44; USDC 0.317055320113038 | | | |
| 3.1.079682 | BRITTANI BROOKINS | ADDRESS REDACTED | | | BTC 0.02213521087527 38; BTC 0.155455975780643 | | | |
| 3.1.079683 | BRITTANI GRELLI | ADDRESS REDACTED | | | USDC 8450.34677989174; AAVE 0.271567028099999; BTC 0.0202047530210456; COMP 0.0152147382401701; ETH 0.196693760031662; LTC 0.5935023247641; MCDAI 31.8928154472977; UMA 0.150881417205145; XLM 54.3447866746369 | | | |
| 3.1.079684 | BRITTANI ROBINSON | ADDRESS REDACTED | | | BTC 0.00037980151180451; ETH 0.0159627895248976; LTC 0.00209612810661648; XLM 0.24822350371887 | | | |
| 3.1.079685 | BRITTANIE KNEZOVICH | ADDRESS REDACTED | | | BTC 0.0072317190737083 | | | |
| 3.1.079686 | BRITTANIE MARKHAM | ADDRESS REDACTED | | | ADA 23.5964873484755; BTC 0.0101260974400734; ETH 0.146751161701088; XLM 31.3457477663141 | DOGE 121.85370148 | | |
| 3.1.079687 | BRITTANIE SEARS | ADDRESS REDACTED | | | BTC 0.000000054933306039 | | | |
| 3.1.079688 | BRITTANIE WALLACE | ADDRESS REDACTED | | | USDC 0.000776574090767493 | | | |
| 3.1.079689 | BRITTANY ALPHONSE | ADDRESS REDACTED | | | BTC 1.081109901082132; BTC 0.147750590068031 | | | |
| 3.1.079690 | BRITTANY AMAYA | ADDRESS REDACTED | | | ETH 0.345701156535901; BTC 0.00109193897546299; XRP 488 | | | |
| 3.1.079691 | BRITTANY ARANOWITZ | ADDRESS REDACTED | | | ADA 1019.27358077994; BTC 0.000273068248542324; ETH 0.000823465287343275; USDC 2.77702201501136 | | | |
| 3.1.079692 | BRITTANY AYER CHAMBERS | ADDRESS REDACTED | | | BTC 0.00863494189274552 | DOT 116.48 | | |
| 3.1.079693 | BRITTANY BEECHER | ADDRESS REDACTED | | | ETH 0.050615769927873; MATIC 470.978179913602 | | | |
| 3.1.079694 | BRITTANY BENJAMIN | ADDRESS REDACTED | | | BTC 0.000105348054488667; CEL 10.4899438144447; MCDAI 0.10319754802018 | | | |
| 3.1.079695 | BRITTANY BITTICK | ADDRESS REDACTED | | | MATIC 224.491702635857 | | | |
| 3.1.079696 | BRITTANY BLASSINGILL | ADDRESS REDACTED | | | BTC 0.00374427958976831 | | | |
| 3.1.079697 | BRITTANY BOWN | ADDRESS REDACTED | | | ADA 413.846121175259; BTC 0.023609865657603; ETH 0.26149049791611 | | | |
| 3.1.079698 | BRITTANY BRANDENBURG | ADDRESS REDACTED | | | BTC 0.000112761758681658; MATIC 3.17430484058243 | | | |
| 3.1.079699 | BRITTANY BROWNLEE | ADDRESS REDACTED | | | BTC 9.18728386062990E-06 | | | |
| 3.1.079700 | BRITTANY BRYANT | ADDRESS REDACTED | | | BTC 0.000000946942374498 | | | |
| 3.1.079701 | BRITTANY BUCHANAN | ADDRESS REDACTED | | | DOT 2.64317393509677 | | | |
| 3.1.079702 | BRITTANY BURRELL | ADDRESS REDACTED | | | ADA 0.150987540884406; BTC 1.40713769063110E-05; ETH 0.00036851462171358; USDC 1.30716090556343 | ADA 0.00000051170212449 6; BTC 0.000053906150524897 | | |
| 3.1.079703 | BRITTANY BYARS | ADDRESS REDACTED | | | ADA 461.05476952071; BTC 0.035832311759516; CTC 8.39607263846363; ETH 0.4262425612097; LINK 2.37667204603528; MANA 457.936594513301; MATIC 401.4668240289638; XLM 80.7859597101727 | | | |
| 3.1.079704 | BRITTANY CACACE | ADDRESS REDACTED | | | BTC 0.000063153265391011 | | | |
| 3.1.079705 | BRITTANY CAMPBELL | ADDRESS REDACTED | | | BTC 0.000211993314769375 | BTC 0.274564991296726 | | |
| 3.1.079706 | BRITTANY CAMPO | ADDRESS REDACTED | | | BTC 0.00119332862480023; USDC 10430.1954232226 | | | |
| 3.1.079707 | BRITTANY CHAMBERS | ADDRESS REDACTED | | | ADA 242.36128680276; BTC 0.0159770801658733; USDC 220.198781006127; XLM 10.1572917414597 | | | |
| 3.1.079708 | BRITTANY CHANDANI | ADDRESS REDACTED | | | BTC 0.0239761115955594 | | | |
| 3.1.079709 | BRITTANY CLAPP | ADDRESS REDACTED | | | MATIC 0.254072142806603 | | | |
| 3.1.079710 | BRITTANY CROWELLS | ADDRESS REDACTED | | | BTC 0.000128704832836751 | | | |
| 3.1.079711 | BRITTANY CULVER | ADDRESS REDACTED | | | BTC 0.0000024736569776; USDC 1.278071970578 | | | |
| 3.1.079712 | BRITTANY D WILLIAMSON | ADDRESS REDACTED | | | ETH 0.029394018641316 | | | |
| 3.1.079713 | BRITTANY DARBY | ADDRESS REDACTED | | | BTC 0.0116669486252236 | BTC 0.03132936 | | |
| 3.1.079714 | BRITTANY DAVIS | ADDRESS REDACTED | | | BTC 0.0737660147193725; CEL 2.08719210774227; ETH 0.06613778449409572; SOL 1.13658291476093; USDC 21.8189638683757 | BTC 0.4394592 | | |
| 3.1.079715 | BRITTANY DICKERSON | ADDRESS REDACTED | | | BTC 0.0318584439447133; ETH 0.21539303048723; MATIC 276.475548090353 | | | |
| 3.1.079716 | BRITTANY DIETRICK | ADDRESS REDACTED | | | BTC 0.0000081341580755 62; CEL 0.259432479980163; MATIC 1.11648202440007 | | | |
| 3.1.079717 | BRITTANY DOOLEY | ADDRESS REDACTED | | | USDC 0.287378852709538; CEL 16.6387658869523 | | | |
| 3.1.079718 | BRITTANY DYAN CUNNINGHAM | ADDRESS REDACTED | | | ETH 0.00163074217904772 | | | |
| 3.1.079719 | BRITTANY OZOAN | ADDRESS REDACTED | | | BTC 0.955786106944669; ETH 26.6945849388103; LTC 4.18510574123909; USDC 16965.63175429 | | | |
| 3.1.079720 | BRITTANY EASON | ADDRESS REDACTED | | | USDC 0.00295059003593389 | | | |
| 3.1.079721 | BRITTANY ELENSON | ADDRESS REDACTED | | | BTC 0.000847954754958964; USDC 531.723268693088 | | | |
| 3.1.079722 | BRITTANY EPKES | ADDRESS REDACTED | | | ADA 0.00952942218958335; AVAX 0.0006903861416623357; BTC 0.00006074277208621; DOT 0.00002550444817527; ETH 0.000097889419300425; SOL 0.005075273170209392; USDC 0.000179202059468656 | ADA 0.0000005690958042 82855; AVAX 0.000000027818607959; BTC 0.000000723926438633; DOT 0.0001100140697723; ETH 0.000000860657293919; SOL 0.000000999275818831; USDC 0.264441468200639 | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.079723 | BRITTANY EVANS | ADDRESS REDACTED | | | BTC 0.0000000606833417799<br>ETH 0.0001005466820232607 | | | |
| 3.1.079724 | BRITTANY FALCHINI | ADDRESS REDACTED | | | ETC 0.0026860762172225<br>USDC 727.418716909632 | | | |
| 3.1.079725 | BRITTANY FALK | ADDRESS REDACTED | | | ADA 6.27385470895404<br>DOT 8.1542464629253<br>ETH 0.507001859504379 | ADA 104.484157349894 | | |
| 3.1.079726 | BRITTANY FARRELL | ADDRESS REDACTED | | | BTC 0.0872625393946793<br>ETH 0.0159529185473351<br>LTC 0.530574917524409<br>MATIC 1135.4060735493<br>SNX 114.274464096169 | | | |
| 3.1.079727 | BRITTANY FILIPS | ADDRESS REDACTED | | | BTC 0.00793825025581292 | | | |
| 3.1.079728 | BRITTANY FOSTER | ADDRESS REDACTED | | | ETC 0.0401716351762829<br>ETH 0.00245600092021801 | | | |
| 3.1.079729 | BRITTANY FRASER | ADDRESS REDACTED | | | BTC 0.01354561278462 | | | |
| 3.1.079730 | BRITTANY GEASE | ADDRESS REDACTED | | | CEL 1.08867470652274 | | | |
| 3.1.079731 | BRITTANY GETGEN | ADDRESS REDACTED | | | BTC 0.0000005454514118896 | | | |
| 3.1.079732 | BRITTANY GILLIAM | ADDRESS REDACTED | | | BTC 0.0547244760067868<br>ETH 1.07305772660506 | | | |
| 3.1.079733 | BRITTANY GILLISON-CHILCUTT | ADDRESS REDACTED | | | MCDAI 42.7211523826326<br>XLM 151.061631920069 | | | |
| 3.1.079734 | BRITTANY GLANDON | ADDRESS REDACTED | | | XRP 45.086206867988? | | | |
| 3.1.079735 | BRITTANY GOODACRE | ADDRESS REDACTED | | | CEL 1.08865151619407<br>ADA 5.52115816955593 | | | |
| 3.1.079736 | BRITTANY GREGORY | ADDRESS REDACTED | | | BTC 0.0000017538391336194<br>BUSD 0.00734618359388636<br>ETH 0.106159173256615<br>GUSD 0.312712426163268<br>USDC 0.313417145522181<br>XTZ 0.0146397049049993 | BTC 0.00000000293897797 | | |
| 3.1.079737 | BRITTANY HADDAD | ADDRESS REDACTED | | | BTC 0.0000015822143669289<br>ETH 0.000115883640394969<br>LINK 0.209199048275744 | | | |
| 3.1.079738 | BRITTANY HAMSTRA | ADDRESS REDACTED | | | ETC 0.0000021150421602131 | | | |
| 3.1.079739 | BRITTANY HAYES | ADDRESS REDACTED | | | BCH 0.000097180672915985<br>CEL 0.0585007453527694<br>ETC 0.31586360618389<br>SNX 8.92112358806766<br>USDC 0.00611844170012555<br>XRP 21.318850682075? | | | |
| 3.1.079740 | BRITTANY HAYES | ADDRESS REDACTED | | | ETC 0.0000002383597361676<br>COMP 0.000025293596276631 | | | |
| 3.1.079741 | BRITTANY HEFLIN | ADDRESS REDACTED | | | BTC 0.000451096355915689 | | | |
| 3.1.079742 | BRITTANY HERRON | ADDRESS REDACTED | | | BTC 0.0000003014214060661<br>USDC 1.22793554611019 | | | USDC 0.00000062082999867? |
| 3.1.079743 | BRITTANY HINOJOSA | ADDRESS REDACTED | | | BTC 0.000953070711279447<br>ETH 0.434570675975559 | | | |
| 3.1.079744 | BRITTANY HODGE | ADDRESS REDACTED | | | BTC 0.00064267 | | | |
| 3.1.079745 | BRITTANY HOPKINS | ADDRESS REDACTED | | | 1INCH 29.358568572991S<br>ADA 25.5081734807646<br>BAT 65.1393666589483<br>BTC 0.278670811446987<br>COMP 3.23453949043151<br>DOT 11.5431652847875<br>EOS 21.9227858772979<br>ETC 5.32685175815703<br>ETH 1.91609336728659<br>LINK 7.83555060534499<br>LTC 2.15635978829985<br>MATIC 99.589673867878<br>MCDAI 108.881347415264<br>SNX 47.7630085044898<br>UNI 23.4077030187018<br>XRP 0.0000005320728262671<br>ZEC 2.55450906378119 | | | |
| 3.1.079746 | BRITTANY IVERSON | ADDRESS REDACTED | | | BTC 0.0281806932806607<br>ETH 0.0487102049197829<br>USDC 811.82518043990? | | | |
| 3.1.079747 | BRITTANY JAMES-WATKINS | ADDRESS REDACTED | | | BTC 0.0266609426119654<br>ETC 6.6197378556065?<br>ETH 0.393781519188072<br>LTC 1.83844720718741<br>MATIC 90.2187512356771<br>XLM 136.341075450963 | BTC 0.00160055<br>ETH 0.04040108 | | |
| 3.1.079748 | BRITTANY JENA MAYO | ADDRESS REDACTED | | | BTC 0.03551272985293469 | BTC 0.00190017 | | |
| 3.1.079749 | BRITTANY JONES | ADDRESS REDACTED | | | AAVE 1.52217796152904<br>DOT 99.93252490889887<br>MATIC 341.124537359653<br>SOL 22.452000004574? | | | |
| 3.1.079750 | BRITTANY KAISER | ADDRESS REDACTED | | | BTC 0.0000063291251862772<br>ETH 0.000023409927122651 | | | |
| 3.1.079751 | BRITTANY KAISER | ADDRESS REDACTED | | | BTC 0.000568784957235023 | | | |
| 3.1.079752 | BRITTANY KANG | ADDRESS REDACTED | | | BTC 0.00000000832767039 | | | |
| 3.1.079753 | BRITTANY KO | ADDRESS REDACTED | | | MCDAI 0.231689648979929<br>BSV 3.89328092208754<br>BTC 1.02728231624869<br>ETH 69.56659417033394<br>LTC 0.00084883241345442? | | | |
| 3.1.079754 | BRITTANY KRIPPNER | ADDRESS REDACTED | | | BTC 0.0108137572373462 | | | |
| 3.1.079755 | BRITTANY LARY | ADDRESS REDACTED | | | BTC 0.00069533974013265? | | | |
| 3.1.079756 | BRITTANY LEBER | ADDRESS REDACTED | | | BTC 0.00777290021119772<br>ETH 0.00522393912533852 | | | |
| 3.1.079757 | BRITTANY LEES | ADDRESS REDACTED | | | USDT ERC20 0.576281619081536<br>COMP 0.0145235929532835<br>MATIC 244.196121505092 | | | |
| 3.1.079758 | BRITTANY LENHART | ADDRESS REDACTED | | | AVAX 3.07140311282841<br>ETH 0.0590065277933372<br>ETH 0.584558896014755<br>SOL 3.05535517966142 | | | |
| 3.1.079759 | BRITTANY LIBURD | ADDRESS REDACTED | | | CEL 1.05170130254224 | | | |
| 3.1.079760 | BRITTANY LO | ADDRESS REDACTED | | | BTC 0.005305701017667?4<br>CEL 0.0201664237630347?<br>DOT 10.7632631133837<br>ETH 1.03602067835299? | | | |
| 3.1.079761 | BRITTANY MACNEIL | ADDRESS REDACTED | | | BTC 0.000000004073929072<br>CEL 3.2227442412041?2 | | | |
| 3.1.079762 | BRITTANY MADERO | ADDRESS REDACTED | | | BTC 0.000531173609927991 | | | |
| 3.1.079763 | BRITTANY MADRUGA | ADDRESS REDACTED | | | MATIC 401.861420576?48<br>SNX 16.6703512040597 | | | |
| 3.1.079764 | BRITTANY MALSON | ADDRESS REDACTED | | | BTC 0.0166204768660649<br>LINK 15.3181207624541<br>MATIC 337.822130532236<br>SGB 56.0389322720935<br>XRP 366.360591376025 | | | |
| 3.1.079765 | BRITTANY MANABE | ADDRESS REDACTED | | | ETH 1.202029622723?9 | | | |
| 3.1.079766 | BRITTANY MARIE MADISON | ADDRESS REDACTED | | | BTC 0.00169571620851944<br>DOT 18.751629449646<br>ETC 25.1207060307528<br>ETH 37.7439056093888<br>LINK 79.0193386417384 | ADA 5121 | | |
| 3.1.079767 | BRITTANY MARIE SALVIO | ADDRESS REDACTED | | | GUSD 10409.4742924176 | GUSD 1055 | | |
| 3.1.079768 | BRITTANY MARINA BIANCHI | ADDRESS REDACTED | | | | ADA 418.2<br>AVAX 2.924<br>BTC 0.001591525282847525<br>DOT 159.90109666<br>ETH 0.0895896<br>SOL 28.20109619<br>USDT ERC20 2352.6<br>XTZ 495.15858 | | |
| 3.1.079769 | BRITTANY MENTEL | ADDRESS REDACTED | | | BTC 0.0000021895924345409<br>USDC 631.95446231391 | | | |
| 3.1.079770 | BRITTANY MOREAU | ADDRESS REDACTED | | | BTC 0.000690171752903286<br>DOT 266.457318605548<br>UNI 1.02478170895518<br>XLM 15.1854725904273 | | | |
| 3.1.079771 | BRITTANY MYNATT | ADDRESS REDACTED | | | BTC 0.0000022250866013228 | | | |
| 3.1.079772 | BRITTANY NELSON | ADDRESS REDACTED | | | USDC 0.00866698784299227 | | | |
| 3.1.079773 | BRITTANY NICOLE WHEELER | ADDRESS REDACTED | | | | BTC 0.0016673799606?567<br>GUSD 400 | | |
| 3.1.079774 | BRITTANY NICOLE ZABLO | ADDRESS REDACTED | | | ETH 0.00927332497686 | | | |
| 3.1.079775 | BRITTANY NOTTINGHAM | ADDRESS REDACTED | | | ETH 0.046158918340104 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.079776 | BRITTANY NOWIK | ADDRESS REDACTED | | | BTC 0.0012889540224432<br>CEL 15.25241379469939<br>SGB 133.56203927427S<br>XRP 1480.753608 | | | |
| 3.1.079777 | BRITTANY OSBORNE | ADDRESS REDACTED | | | BTC 0.2593937283356S<br>USDC 10944.2019464558 | | | |
| 3.1.079778 | BRITTANY OSEJO | ADDRESS REDACTED | | | BTC 0.011860607405272 | | | |
| 3.1.079779 | BRITTANY OWENS | ADDRESS REDACTED | | | ETH 0.0000120236806209003<br>USDT ERC20 0.0016243425987219 | | | |
| 3.1.079780 | BRITTANY PALLOTTA | ADDRESS REDACTED | | | ADA 7907.40237062126<br>BTC 0.0093968378092827S<br>ETH 9.73404985402215<br>LINK 108.228352661901<br>MATIC 5.23796782803526 | | | |
| 3.1.079781 | BRITTANY PALMER | ADDRESS REDACTED | | | USDC 203.3028067046S | | | |
| 3.1.079782 | BRITTANY PETERSON | ADDRESS REDACTED | | | ADA 1372.58655442308<br>USDC 46271.1379198482 | | | |
| 3.1.079783 | BRITTANY PHILLIPS | ADDRESS REDACTED | | | BTC 0.000002752561166997 | | | |
| 3.1.079784 | BRITTANY POOLE | ADDRESS REDACTED | | | BTC 0.020762814025205S4<br>CEL 53.01468509881S4 | | | |
| 3.1.079785 | BRITTANY POWER | ADDRESS REDACTED | | | XRP 4640<br>BTC 0.004562433072462Y4<br>ETH 0.061531248886997S | | | |
| 3.1.079786 | BRITTANY RAINES | ADDRESS REDACTED | | | BTC 0.009471483902835Y7 | | | |
| 3.1.079787 | BRITTANY RAMIREZ | ADDRESS REDACTED | | | ADA 0.14810892810588<br>BTC 0.00003530715342273<br>COMP 0.000053657832993473<br>DOT 0.127757553883784<br>EOS 0.023706393149802<br>ETH 0.001571357323637YS<br>LINK 0.023939339705088<br>LTC 0.003674016075066S7<br>LUNC 8.86390147647915<br>MANA 0.0148520904571264<br>MATIC 0.58391123594735<br>USDC 0.820898991885231<br>XLM 0.29857416740191S4<br>XRP 29.57<br>ZRX 0.00052520680041596 | BTC 0.021324457367075<br>DOT 0.0000000000331143385<br>USDC 0.0000006645939183304 | | |
| 3.1.079788 | BRITTANY REAL | ADDRESS REDACTED | | | BTC 0.109926157540587<br>XRP 425.48377970963 | | | |
| 3.1.079789 | BRITTANY REID | ADDRESS REDACTED | | | ETH 0.0009438894871420S2 | | | |
| 3.1.079790 | BRITTANY RENZI | ADDRESS REDACTED | | | ADA 0.3361795281088<br>BTC 0.000955372372391783 | | | |
| 3.1.079791 | BRITTANY RODGERS | ADDRESS REDACTED | | | USDC 84565.1231812737 | | | |
| 3.1.079792 | BRITTANY ROMBOLO | ADDRESS REDACTED | | | BTC 0.0180523217154819 | | | |
| 3.1.079793 | BRITTANY RUSSELL | ADDRESS REDACTED | | | BCH 0.01299108615620SS<br>BSV 0.012621276538889<br>ETH 0.068052649161084Z<br>XLM 306.489976796S | | | |
| 3.1.079794 | BRITTANY SAUER | ADDRESS REDACTED | | | BTC 0.0000061753752514<br>ETH 0.002086129038437SS | BTC 0.0010235393940218S<br>ETH 4.5978424406762S | | |
| 3.1.079795 | BRITTANY SENTEL | ADDRESS REDACTED | | | ADA 393.061319359083<br>BTC 1.01329252969S4<br>MATIC 736.636008234261 | | | |
| 3.1.079796 | BRITTANY SHANTERRA EPPS | ADDRESS REDACTED | | | MATIC 7.28529823862284 | | | |
| 3.1.079797 | BRITTANY SHAWN HAMLETT | ADDRESS REDACTED | | | ADA 0.00069605967845789Z<br>BTC 0.0052S403136737B<br>DOT 2.5321056375975SE-05<br>ETH 0.0000019906589361S4<br>GUSD 0.01888295756088819<br>LUNC 4.53215637699935<br>MATIC 0.00293790525679744<br>SOL 0.1921069472384643<br>USDC 0.0000283658025017B4 | ADA 0.04840346123663444<br>AXS 0.00102554618849197<br>ETH 0.001455803247639B4<br>MATIC 1.78629840052782<br>SOL 0.00015098406048311<br>USDC 0.0176022457991243 | | |
| 3.1.079798 | BRITTANY SHELDON | ADDRESS REDACTED | | | ADA 109.234250292338<br>BTC 0.017228750841313<br>DOT 4.29244527706268<br>ETH 0.2385225889104S6 | BTC 0.00494SB | | |
| 3.1.079799 | BRITTANY SMITH | ADDRESS REDACTED | | | BTC 0.0021117512645207<br>USDC 29108.3523347003 | | | |
| 3.1.079800 | BRITTANY SMITH | ADDRESS REDACTED | | | BTC 0.0003879765170127Z2 | | | |
| 3.1.079801 | BRITTANY SNIDER | ADDRESS REDACTED | | | BTC 0.0078343968593036S<br>ETH 0.008797384704093394<br>SOL 3.06517642694649<br>USDC 1.07403884262112 | | | |
| 3.1.079802 | BRITTANY STEWART | ADDRESS REDACTED | | | ADA 101.418842198308<br>BNB 0.17973955733294S<br>BTC 0.005654591096550317<br>ETH 0.02752003311252<br>XRP 202.4758955158S1 | | | |
| 3.1.079803 | BRITTANY TABARRINI | ADDRESS REDACTED | | | BTC 1.81962522243799E-05<br>ETH 0.15135492148178E-05 | | | |
| 3.1.079804 | BRITTANY TALBOT | ADDRESS REDACTED | | | BTC 0.12121868180342S<br>CEL 558.95364949049<br>ETH 3.89516041666465<br>MATIC 3306.49239329<br>MCDAI 40<br>USDT ERC20 266.312415<br>XRP 581.3513 | | | |
| 3.1.079805 | BRITTANY TEEKELL | ADDRESS REDACTED | | | BTC 0.0137963136117618<br>COMP 0.072541237074971S<br>DOT 7.54827748281786<br>EOS 3.4688681386201<br>ETH 2.16214791809147<br>KNC 38.239550843493S<br>LINK 64.741420588350B<br>MANA 158.981326430205<br>MATIC 276.97354586S<br>SNX 6.14533739457799<br>UNI 6.56517946370303<br>XLM 126.07449309889<br>XRP 154.429222<br>ZEC 0.086061105162391<br>ZRX 79.30778280873S6 | | | |
| 3.1.079806 | BRITTANY THOMAS | ADDRESS REDACTED | | | USDC 0.001899203414752 | | | |
| 3.1.079807 | BRITTANY THOMPSON | ADDRESS REDACTED | | | BTC 0.00000002101470172S<br>CEL 1.14547617323S14 | | | |
| 3.1.079808 | BRITTANY TOUCHON | ADDRESS REDACTED | | | BTC 0.00084225828307877 | | | |
| 3.1.079809 | BRITTANY WASHINGTON | ADDRESS REDACTED | | | BTC 0.000011005290682224 | | | |
| 3.1.079810 | BRITTANY WATU | ADDRESS REDACTED | | | BTC 0.00000007126148824T7<br>USDC 0.245267132255067 | | | |
| 3.1.079811 | BRITTANY WEINER | ADDRESS REDACTED | | | BTC 0.00000795432393951<br>ETH 0.00050194173600611 | | | |
| 3.1.079812 | BRITTANY WHEELER | ADDRESS REDACTED | | | BTC 0.0254895740601216 | | | |
| 3.1.079813 | BRITTANY WHITE | ADDRESS REDACTED | | | BTC 0.00786243607996B4 | | | |
| 3.1.079814 | BRITTANY WILLBRAND | ADDRESS REDACTED | | | ADA 1092.90157S83225<br>BTC 0.16341582400387B<br>DOT 8.80217095846S3<br>ETH 2.033430948S0749<br>USDC 306.762330707121<br>XLM 114.39562026400S | | | |
| 3.1.079815 | BRITTANY WILSON | ADDRESS REDACTED | | | CEL 1.09945500998105 | | | |
| 3.1.079816 | BRITTANY WRIGHT | ADDRESS REDACTED | | | BTC 0.00748957282035237<br>CEL 1.10962339870412 | | | |
| 3.1.079817 | BRITTE C | ADDRESS REDACTED | | | ETH 0.09581207303089I | | | |
| 3.1.079818 | BRITTEN BUNDY | ADDRESS REDACTED | | | BTC 0.00000042008140B1<br>ETH 0.000034892017648764<br>MATIC 1.42151548021589<br>SNX 0.0123389957531B2<br>XLM 0.206023386242D | | | |
| 3.1.079819 | BRITTEN ROBINSON-ADAMS | ADDRESS REDACTED | | | BCH 4.6215413133560901-05<br>BTC 0.0000169007143108S6<br>CEL 1.15199521687S76<br>DASH 0.00196842399227438<br>ETH 0.0002858449336792S49<br>LTC 0.0006642198344327S8<br>OMG 1.36071076162463<br>SGB 3.653810210296Y17<br>USDC 3.2567696365185<br>XLM 0.07544095004518S4<br>XRP 23.90009945991525<br>ZEC 0.00014462822321174 | | | |
| 3.1.079820 | BRITENY RAYNOR | ADDRESS REDACTED | | | ADA 20.533926352352 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.079821 | BRITTIAN LEE | ADDRESS REDACTED | | | AAVE 0.4156476580864 | | | |
| | | | | | ADA 26.490654246228 | | | |
| | | | | | BTC 0.00002986487650669 | | | |
| | | | | | DOT 3.9753020291941 | | | |
| | | | | | LINK 2.9150399518477 | | | |
| | | | | | UNI 2.1877158062140 | | | |
| | | | | | XLM 126.05767445527 | | | |
| 3.1.079822 | BRITTNAY NILDENBERGER | ADDRESS REDACTED | | | DOT 0.00262892894047721 | | | |
| 3.1.079823 | BRITTNE THOMAS | ADDRESS REDACTED | | | ETH 0.00011196037679009 | | | |
| 3.1.079824 | BRITTNEY BEAMAN | ADDRESS REDACTED | | | BTC 0.0023783364591026 | | | |
| | | | | | ETH 0.52816837323621 | | | |
| | | | | | USDC 2.23559528810284 | | | |
| 3.1.079825 | BRITTNEY BELLAS | ADDRESS REDACTED | | | CEL 1.07860817505336 | | | |
| 3.1.079826 | BRITTNEY BOONE | ADDRESS REDACTED | | | BTC 0.000211024350442175 | | | |
| 3.1.079827 | BRITTNEY BROOKS | ADDRESS REDACTED | | | BTC 0.000914237580264994 | | | |
| | | | | | CEL 12.2565755457239 | | | |
| | | | | | ETH 0.1872721166840 | | | |
| 3.1.079828 | BRITTNEY CHITWOOD | ADDRESS REDACTED | | | BTC 0.00257604765496866 | | | |
| | | | | | EOS 7.880307111343868 | | | |
| | | | | | ETH 0.122338614181342 | | | |
| | | | | | LINK 4.0919900055115 | | | |
| | | | | | MATIC 477.148219886829 | | | |
| | | | | | UNI 9.52848990593733 | | | |
| | | | | | USDC 101.48529073188 | | | |
| 3.1.079829 | BRITTNEY DEBROUSE | ADDRESS REDACTED | | | BTC 0.00074970897046974 | | | |
| | | | | | ETH 0.59624736742664 | | | |
| 3.1.079830 | BRITTNEY DIANE HOLMES | ADDRESS REDACTED | | | USDC 4.07809708055707 | | | |
| 3.1.079831 | BRITTNEY FEDELE | ADDRESS REDACTED | | | BTC 0.242631197304845 | | | |
| | | | | | ETH 2.6918351256843 | | | |
| 3.1.079832 | BRITTNEY FRANCO | ADDRESS REDACTED | | | BTC 0.70683497783547 | | | |
| | | | | | BUSD 12.2210472657731 | | | |
| | | | | | ETH 10.1121723871381 | | | |
| | | | | | LINK 32.0714005621074 | | | |
| | | | | | LTC 32.82437398889885 | | | |
| | | | | | MATIC 3746.4030945251 | | | |
| | | | | | USDC 8.745811623707S | | | |
| 3.1.079833 | BRITTNEY GATTORNA | ADDRESS REDACTED | | | BTC 0.000005182783935706 | | | |
| | | | | | ETH 0.00001095991328203I | | | |
| | | | | | MATIC 0.000196048468575S | | | |
| | | | | | MCDAI 0.0137438118898845 | | | |
| | | | | | USDT ERC20 0.035567619484685 | | | |
| | | | | | XLM 0.042610357611678T | | | |
| 3.1.079834 | BRITTNEY GROVES | ADDRESS REDACTED | | | BTC 0.000615542639951266 | | | |
| 3.1.079835 | BRITTNEY KAGEE | ADDRESS REDACTED | | Yes | AAVE 0.1184059513613A | | | BTC 0.41721463762256A |
| | | | | | ADA 108.2941737417101 | | | |
| | | | | | BTC 0.00000304269470762 | | | |
| | | | | | DOT 2.66998049608338 | | | |
| | | | | | EOS 17.30301568313435 | | | |
| | | | | | ETH 0.00001782619206672 | | | |
| | | | | | USDC 0.76227619730448 | | | |
| | | | | | XLM 17.5523700563269 | | | |
| 3.1.079836 | BRITTNEY KRAUS | ADDRESS REDACTED | | | BTC 0.103771420303599 | | | |
| | | | | | CEL 99.6951985483917 | | | |
| | | | | | ETH 6.3516911115125 | | | |
| | | | | | LTC 13.8784127884653 | | | |
| | | | | | MATIC 271.5946979216 | | | |
| | | | | | UNI 27.6140169899955 | | | |
| 3.1.079837 | BRITTNEY KRAUSZ | ADDRESS REDACTED | | | BTC 0.185304333568014 | | | |
| 3.1.079838 | BRITTNEY LIFSEY | ADDRESS REDACTED | | | ETH 1.56485407305664 | | | |
| 3.1.079839 | BRITTNEY LIVINGSTONE | ADDRESS REDACTED | | | BTC 0.00361247964365289 | | | |
| | | | | | CEL 75.0197652786764 | | | |
| | | | | | ETH 0.0683151 | | | |
| | | | | | USDC 200 | | | |
| | | | | | USDT ERC20 275 | | | |
| 3.1.079840 | BRITTNEY MARIE SINGLETON | ADDRESS REDACTED | | | SGB 52.8439585820996 | | | |
| 3.1.079841 | BRITTNEY MARTINSON | ADDRESS REDACTED | | | BTC 0.03070154045044432 | | | |
| | | | | | SOL 0.9715432337739436 | | | |
| 3.1.079842 | BRITTNEY MONTGOMERY | ADDRESS REDACTED | | | LTC 0.01954613080965D6 | | | |
| 3.1.079843 | BRITTNEY MURPHY | ADDRESS REDACTED | | | ADA 615.923625360251 | | | |
| | | | | | BTC 0.025082925743883 | | | |
| | | | | | DOGE 6825.24668736B9 | | | |
| | | | | | ETH 0.20726587220762I9 | | | |
| | | | | | LINK 14.761596285021I4 | | | |
| | | | | | LTC 2.01166786303476 | | | |
| | | | | | MANA 13.982494911610I6 | | | |
| | | | | | MATIC 15.466706033357S | | | |
| | | | | | SNX 3.179181579I848 | | | |
| | | | | | SOL 1.52979737I763516 | | | |
| | | | | | UNI 8.783471220881I01 | | | |
| 3.1.079844 | BRITTNEY NICOLE TURNER | ADDRESS REDACTED | | | ADA 0.00043631709069400B3 | | | |
| | | | | | ETH 0.00000052397105447B | | | |
| 3.1.079845 | BRITTNEY POLLOCK | ADDRESS REDACTED | | | USDC 5233.8939194183 | | | |
| 3.1.079846 | BRITTNEY POZZI | ADDRESS REDACTED | | | BTC 0.04409023474793S6 | | | |
| | | | | | USDC 243.161839B23997 | | | |
| 3.1.079847 | BRITTNEY REFAKES | ADDRESS REDACTED | | | BTC 0.00178480614381574 | | | |
| | | | | | DOT 62.5312793486104 | | | |
| | | | | | MATIC 688.0966709983362 | | | |
| | | | | | SOL 11.2311894837881 | | | |
| | | | | | XLM 1633.033132676909 | | | |
| 3.1.079848 | BRITTNEY RIORDAN | ADDRESS REDACTED | | | BTC 0.02601520892B6865 | | | |
| 3.1.079849 | BRITTNEY ROBERSON | ADDRESS REDACTED | | | BTC 0.00023876076259S115 | | | |
| | | | | | ETH 0.14855539175857 | | | |
| | | | | | USDC 40909.4678479606 | | | |
| 3.1.079850 | BRITTNEY RODRIGUEZ | ADDRESS REDACTED | | | BTC 0.04333704385584I07 | | | |
| 3.1.079851 | BRITTNEY RUSS | ADDRESS REDACTED | | | ETH 0.00181815907061I68 | | | |
| 3.1.079852 | BRITTNEY SALTER | ADDRESS REDACTED | | | BTC 0.00000127105961466I2 | | | |
| | | | | | UMA 0.00390111157174683 | | | |
| | | | | | XRP 52.729178136084I2 | | | |
| 3.1.079853 | BRITTNEY SALTER | ADDRESS REDACTED | | | BTC 0.00001212063208693I22 | | | |
| 3.1.079854 | BRITTNEY SANCHEZ | ADDRESS REDACTED | | | ETH 9.4513112866753991-06 | | | |
| | | | | | SGB 762.29424002655B | | | |
| | | | | | XRP 0.00000005993753097A | | | |
| 3.1.079855 | BRITTNEY WINTERS | ADDRESS REDACTED | | | BTC 0.28607191051265I1 | | | |
| | | | | | ETH 8.90799481998061 | | | |
| 3.1.079856 | BRITTNI BAKER | ADDRESS REDACTED | | | ADA 1.548314691i80I24 | | | |
| 3.1.079857 | BRITTNI TRUSS | ADDRESS REDACTED | | | AAVE 0.000258394289824642 | | | |
| | | | | | BTC 0.00000211916171I0859 | | | |
| | | | | | COMP 0.001120396604I7223 | | | |
| | | | | | DASH 0.0002493041607I1018 | | | |
| | | | | | ETH 0.000048473675260003 | | | |
| | | | | | LINK 0.00013939159760951I2 | | | |
| | | | | | USDC 0.0433981312081I95 | | | |
| | | | | | USDT 0.07384164923229 | | | |
| 3.1.079858 | BRITTNY GEORGE FREEMAN | ADDRESS REDACTED | | | 1INCH 0.62400846432011I1 | ADA 0.000000151100484462 | | |
| | | | | | ADA 0.00264899681090767 | | | |
| | | | | | BTC 0.00002189112937331S | | | |
| | | | | | EOS 0.45105717583B379 | | | |
| 3.1.079859 | BRITTNY HAMILTON-NEWMAN | ADDRESS REDACTED | | | BTC 0.000824381643151345 | | | |
| | | | | | LTC 0.19721047757243A | | | |
| 3.1.079860 | BRITTNY TEW | ADDRESS REDACTED | | | BTC 0.000591025831141I39 | BTC 0.00000003654808054 | | |
| | | | | | CEL 23.0757214453573 | USDT ERC20 11.599547 | | |
| | | | | | 7USD 40.52648268172444 | | | |
| 3.1.079861 | BRITTON BEENY | ADDRESS REDACTED | | | BTC 0.20466345641120077 | | | |
| | | | | | BTC 0.00400019614110977 | | | |
| | | | | | DOT 1.18068670453418 | | | |
| | | | | | XLM 30.04863768974228 | | | |
| 3.1.079862 | BRITTON BRADLEY BORRERO | ADDRESS REDACTED | | | BTC 0.02640049008431I09 | | | |
| 3.1.079863 | BRITTON BROWN | ADDRESS REDACTED | | | BTC 1.10159358674199I-06 | | | |
| 3.1.079864 | BRITTON COX | ADDRESS REDACTED | | | BTC 0.00222500651422378 | | | |
| | | | | | DOGE 308.444800807I13 | | | |
| | | | | | USDC 7316.44161285596 | | | |
| 3.1.079865 | BRITTON ELLINGTON | ADDRESS REDACTED | | | BTC 1.20319892142953 | LINK 39.65956108 | | |
| | | | | | ETH 4.2627938838867 | | | |
| | | | | | LTC 6.8618543381186 | | | |
| | | | | | MATIC 644.418253245423 | | | |
| | | | | | SOL 10.4013226890983 | | | |
| | | | | | USDC 18048.74544631137 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.079866 | BRITTON H TRIMMER | ADDRESS REDACTED | | | AAVE 0.0009608500611127516 | | | |
| 3.1.079867 | BRITTON KINNARD | ADDRESS REDACTED | | | BTC 0.00005488840773092 | | | |
| 3.1.079868 | BRITTON KITCHELL | ADDRESS REDACTED | | | ADA 2.61912613835410605 | ADA 0.000000038181271144 | | |
| 3.1.079869 | BRITTON KYLE LANE | ADDRESS REDACTED | | | ADA 143.312783852086 | | | |
| 3.1.079870 | BRITTON MORK | ADDRESS REDACTED | | | BTC 0.0174836277565332 | | | |
| 3.1.079871 | BRITTON NICHOLS | ADDRESS REDACTED | | | BTC 0.00000315344523334 | | | |
| 3.1.079872 | BRITTON ROBITZSCH | ADDRESS REDACTED | | | BTC 0.0074161592838742 | | | |
| 3.1.079873 | BRITTON SHEELY | ADDRESS REDACTED | | | AAVE 1.66763776959699 | | | |
| 3.1.079874 | BRITTON SMITH | ADDRESS REDACTED | | | BTC 0.0023426824413069 | USDC 0.00000210428958921 | | |
| 3.1.079875 | BRIXTER PAX RABARA | ADDRESS REDACTED | | | BTC 0.00000000913891244 | | | |
| 3.1.079876 | BRIYILDA SANTANA | ADDRESS REDACTED | | | BTC 0.00000808486295962 | BTC 0.0052433866030255 | | |
| 3.1.079877 | BROAD REACH CONSULTING LLC | 27 PEGASUS DRIVE, COTO DE CAZA, CALIFORNIA 92679 | | | BTC 0.00000827473881787 | BTC 0.0000077299664253 | | |
| 3.1.079878 | BROC FERGIE | ADDRESS REDACTED | | Yes | BTC 0.0247861976891445 | | | BTC 0.375120155674864 |
| 3.1.079879 | BROC MAYO | ADDRESS REDACTED | | | ADA 390.468634909423 | ADA 0.011 | | |
| 3.1.079880 | BROC MILLER | ADDRESS REDACTED | | | BTC 0.0824037920075322 | | | |
| 3.1.079881 | BROC MONTGOMERY | ADDRESS REDACTED | | | BCH 0.00042526167837268 | | | |
| 3.1.079882 | BROCK ALEXANDER RITTNER | ADDRESS REDACTED | | | BTC 0.0220884829592388 | | | |
| 3.1.079883 | BROCK ALLDREDGE | ADDRESS REDACTED | | | ADA 84.6525009065524 | | | |
| 3.1.079884 | BROCK ALLEN BLANKENSHIP | ADDRESS REDACTED | | | BTC 0.0491854899569355 | | | |
| 3.1.079885 | BROCK ANDERSEN | ADDRESS REDACTED | | | ADA 0.0291956433361682 | AVAX 0.0000109052155349 | | |
| 3.1.079886 | BROCK ANDERSON | ADDRESS REDACTED | | Yes | BAT 0.458389716696752 | BTC 0.00959494721554548 | | BTC 0.166269787919445 |
| 3.1.079887 | BROCK BARBOSA | ADDRESS REDACTED | | | GUSD 0.0194529952182304 | GUSD 0.0063238797780271 | | |
| 3.1.079888 | BROCK BENNION | ADDRESS REDACTED | | | BTC 0.00010256702073071 | | | |
| 3.1.079889 | BROCK BENTLEY | ADDRESS REDACTED | | | BTC 0.00127802060169209 | | | |
| 3.1.079890 | BROCK BENTLEY | ADDRESS REDACTED | | | CEL 0.9504247035092 | | | |
| 3.1.079891 | BROCK BERASKIN | ADDRESS REDACTED | | | CEL 0.4171275980303454 | | | |
| 3.1.079892 | BROCK BLACKMON | ADDRESS REDACTED | | | ETH 0.0030198644874195 | | | |
| 3.1.079893 | BROCK BOYNTON | ADDRESS REDACTED | | | USDC 185.166311626033 | | | |
| 3.1.079894 | BROCK BOZZANI | ADDRESS REDACTED | | | BTC 0.00000020525680929 | BTC 0.000000000803625774 | | |
| 3.1.079895 | BROCK BRADY | ADDRESS REDACTED | | | BCH 0.00427151507986285 | | | |
| 3.1.079896 | BROCK BROUSSARD | ADDRESS REDACTED | | | BTC 4.69746817341999E-06 | | | |
| 3.1.079897 | BROCK BROWN | ADDRESS REDACTED | | | ADA 83589.9107564902 | | | |
| 3.1.079898 | BROCK BROWN | ADDRESS REDACTED | | | ETH 0.0021152930628193 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.079899 | BROCK BUCCI | ADDRESS REDACTED | | | ADA 15706.2739516717<br>BTC 0.5185840387777784<br>ETH 13.1376428317215<br>USDC 67675.82472427B | | | |
| 3.1.079900 | BROCK CRIVARO | ADDRESS REDACTED | | | BTC 0.0010957976806083<br>DOT 58.738421155284<br>SNX 491.781669383319<br>USDC 3897.39052106581<br>XLM 0.3450952817589511 | | | |
| 3.1.079901 | BROCK CUNNINGHAM | ADDRESS REDACTED | | | AAVE 1.0006359258577 | | | |
| 3.1.079902 | BROCK DAVID JOHNSTON | ADDRESS REDACTED | | | AAVE 4.2749680132901S<br>BAT 2118.097407343<br>BCH 0.0000552486705587B6<br>BTC 0.9167324103267TB<br>CEL 2053.0922231993119<br>DASH 0.021232100023956<br>ETH 28.1046049185826<br>SNX 0.0845889561109585<br>USDC 12.9376285147B2<br>ZEC 15.4630063494094<br>ZRX 1707.6686593739S | | | |
| 3.1.079903 | BROCK DAVIS | ADDRESS REDACTED | | | BTC 0.0003684B12179099493<br>CEL 0.4558252775B2914<br>ETH 0.00002134002746185 4<br>LINK 0.0873369890238364<br>PAX 0.469758127736117 | | | |
| 3.1.079904 | BROCK DECICCO | ADDRESS REDACTED | | | BTC 0.000001040438518522<br>ETH 0.0000027630819255931<br>LINK 0.000043995686994328<br>LTC 0.000015578734379448<br>SGB 698.861151694551<br>XRP 0.000000246873646687 | | | |
| 3.1.079905 | BROCK DUNDA | ADDRESS REDACTED | | | BTC 0.0006095402378455577<br>ETH 0.0021055080241521<br>USDC 1.82497577606587 | | | |
| 3.1.079906 | BROCK FEE | ADDRESS REDACTED | | | CEL 6.674638538B4499 | | | |
| 3.1.079907 | BROCK GLOVER | ADDRESS REDACTED | | | BTC 0.0045441520920100B | | | |
| 3.1.079908 | BROCK GOODALL | ADDRESS REDACTED | | | ETH 0.7190403568322S3 | | | |
| 3.1.079909 | BROCK GOODRICK | ADDRESS REDACTED | | | ADA 46.6039627351258<br>BTC 0.001553140470S4202<br>DOT 2.403785464174 71<br>MANA 15.890417383365 9<br>SNX 7.16266849979426 | BTC 0.0018688552431S227<br>ETH 0.216 | | |
| 3.1.079910 | BROCK HARDWICK | ADDRESS REDACTED | | | AAVE 0.000030758298766 96<br>CEL 0.3946163128470B3<br>COMP 0.0038484199443434<br>ETH 0.000021569409886673<br>LINK 0.0389489719598968<br>MATIC 23.8751957171573<br>SNX 0.0987259772446258<br>UMA 0.044789004404 7545<br>UNI 0.0322472568705623 | | | |
| 3.1.079911 | BROCK HOLLEY | ADDRESS REDACTED | | | ETH 5.183654059998 4 | | | |
| 3.1.079912 | BROCK ILETT | ADDRESS REDACTED | | Yes | BTC 0.1549770548843 41<br>CEL 451.7591415080S1 | | | BTC 2.89490951587033 |
| 3.1.079913 | BROCK IRWIN | ADDRESS REDACTED | | | ETH 0.000000243017448679<br>BTC 0.0008201S6157732432<br>CEL 34.6461113197932<br>ETH 0.290428771<br>MATIC 442.797271199691 | | | |
| 3.1.079914 | BROCK ITA | ADDRESS REDACTED | | | BTC 0.001944654167305S4 | | | |
| 3.1.079915 | BROCK JAMES DANIELS | ADDRESS REDACTED | | | USDC 425.222381160573 | BTC 0.031612438762006 4<br>ETH 0.258812<br>USDC 1450 | | |
| 3.1.079916 | BROCK JESKE | ADDRESS REDACTED | | | ETH 0.022650336013041B<br>MATIC 109.4945636327B8<br>SNX 26.17005592329S2 | | | |
| 3.1.079917 | BROCK JOHNSON | ADDRESS REDACTED | | Yes | ADA 5205.561507952B<br>BTC 0.15352463191361S<br>MANA 673.001718237988<br>USDC 3.208173462784Z8 | ETH 0.0033877355996102S7 | | ADA 13411.2402295977<br>BTC 0.256798014095357 |
| 3.1.079918 | BROCK JOLET | ADDRESS REDACTED | | | ADA 50.27914S824718Z<br>BCH 0.1886909226575S0B<br>BTC 0.6269558373571 71<br>CEL 6.50968185163697<br>DASH 0.07112284770059989<br>EOS 11.596456075356 9<br>ETH 0.023454412017941 9<br>LINK 15.01650228964B<br>LTC 7.3782403806844<br>USDC 62.398152571814S<br>XLM 689.522593022375<br>XRP 146.224<br>ZEC 0.310093396720306 | | | |
| 3.1.079919 | BROCK KARLS | ADDRESS REDACTED | | | BTC 1.0519399126007 3 | | | |
| 3.1.079920 | BROCK KAUFMANN | ADDRESS REDACTED | | | ETH 15.9943729370 04<br>BTC 0.00000014159302073 6<br>ETH 0.0000010665406482302 | | | |
| 3.1.079921 | BROCK KEATLEY | ADDRESS REDACTED | | | BNB 0.002641002796251S8 | | | |
| 3.1.079922 | BROCK KEYSTER | ADDRESS REDACTED | | | ETH 0.00000430446246928<br>USDC 0.04439760755882S8 | | | |
| 3.1.079923 | BROCK KIRIAN | ADDRESS REDACTED | | | BTC 0.14613651964982<br>ETH 2.748956136700047 | | | |
| 3.1.079924 | BROCK KNIGHT | ADDRESS REDACTED | | | ADA 0.116744471523008 | | | |
| 3.1.079925 | BROCK KOBAYASHI | ADDRESS REDACTED | | | BTC 6.17708428200057<br>ETH 59.90009651057 1<br>SNX 1007.1052050381 | | | |
| 3.1.079926 | BROCK LABORDE | ADDRESS REDACTED | | | BTC 0.03115399413156759<br>ETC 6.80158294128999<br>MANA 280.567694854774<br>MATIC 630.339398858781<br>OMG 0.0045584294655217 1<br>UNI 31.2663928675792 | | | |
| 3.1.079927 | BROCK LARSON | ADDRESS REDACTED | | | BTC 0.0051945803786882<br>ETH 0.089257189125607 6<br>LINK 114.99768358600 7 | | | |
| 3.1.079928 | BROCK LIVINGSTON COLLINS | ADDRESS REDACTED | | | | BTC 0.0016797124332314 3<br>SNX 105 | | |
| 3.1.079929 | BROCK MACE | ADDRESS REDACTED | | | BCH 0.0007637492382371 24<br>BTC 0.0000602043598B604<br>MANA 0.0826053718782945<br>MATIC 0.0605744738987804 | | | |
| 3.1.079930 | BROCK MASON | ADDRESS REDACTED | | | AAVE 2.100375437096 3<br>BTC 0.411512307091934<br>DOT 6.474484933053 1<br>ETH 4.17818169585467<br>USDC 10794.9205915046 | | | |
| 3.1.079931 | BROCK MCCALLUM | ADDRESS REDACTED | | | ADA 162.059371644245 | | | |
| 3.1.079932 | BROCK MCCLELLAN | ADDRESS REDACTED | | | COMP 0.0007289487133742728<br>MATIC 1085.94668426024<br>SNX 0.12687719639904 | | | |
| 3.1.079933 | BROCK MCKENZIE | ADDRESS REDACTED | | | BTC 0.000000078351724687<br>CEL 1.02407458924656<br>ETH 0.00126426032364303 | | | |
| 3.1.079934 | BROCK MCRAE | ADDRESS REDACTED | | | CEL 0.0337391984019774 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.079935 | BROCK MICHAEL HADLEY | ADDRESS REDACTED | | Yes | AAVE 0.0000016309033328294<br>BAT 0.0000594906717177256<br>BTC 6.1528765777319<br>CEL 1789.88027469366<br>COMP 4.59032845704990-07<br>DASH 0.0045956129471547 9<br>DOGE 215.16<br>DOT 120.38835951352 8<br>EOS 5.13350868992096-05<br>ETH 44.6809708518409<br>LINK 689.75491989384<br>MANA 0.00000161983277936<br>MATIC 11496.6429632891<br>OMG 0.00000095857203601 9<br>SGB 0.1633241377230 1<br>SNX 0.00014463247804071<br>SOL 55.09096041824 12<br>UMA 0.033877271757387 3<br>UNI 0.0181769262227742<br>USDC 0.01435838505906 34<br>XLM 0.1946911277035 7<br>ZEC 0.00164494738646704<br>ZRX 0.17575497562682 4 | AAVE 0.0018956267319794 9<br>BAT 0.330226008202 15<br>COMP 0.00146241558181829<br>EOS 0.045044061754212 6<br>MANA 0.360059311755562<br>MATIC 0.0009634214978038 54<br>OMG 0.01064879597942 5<br>SGB 167.923825643 75<br>SNX 0.059747588153011 1<br>USDC 49998.8070040085<br>USDT ERC20 96.0166654825121<br>XRP 0.649879030643593 | | BTC 10.140677039315 9 |
| 3.1.079936 | BROCK MILLER | ADDRESS REDACTED | | | ETH 0.1074631349368 46<br>MCDAI 30.5244022114194 | | | |
| 3.1.079937 | BROCK MISHLER | ADDRESS REDACTED | | | AAVE 0.0004528154984268 95<br>AVAX 0.005018018063474 38<br>BTC 0.0000029538197528 82<br>DASH 0.262249525437399<br>ETH 0.000078847451493604<br>USDC 0.701846209693389 | | | |
| 3.1.079938 | BROCK MOSES | ADDRESS REDACTED | | Yes | 1INCH 299.306581816 8<br>AAVE 3.376171402965 91<br>AVAX 3.071357144533 47<br>BAT 9.562257788630 61<br>BTC 0.05498377145002 35<br>COMP 0.0000237508484555 6<br>DOT 22.7536365257725<br>EOS 0.002651150401636 13<br>ETH 0.582457710147282<br>LTC 0.124242217178737<br>LUNC 3.0731935147897 3<br>MANA 106.978500237<br>MATIC 15.7218409558826<br>SNX 0.01823913715 1833<br>SOL 12.14380083023 07<br>UMA 2.02734555677937<br>UNI 0.000331127635918152<br>USDC 206.872202974371<br>USDT ERC20 2.8823424106887 3<br>XRP 14.927291<br>ZRX 12.7628122548383 3 | | | BTC 0.1136250011362 5 |
| 3.1.079939 | BROCK NICHOLS | ADDRESS REDACTED | | | BTC 0.000002062026434833 | | | |
| 3.1.079940 | BROCK NICHOLS | ADDRESS REDACTED | | | BTC 0.00000647731125241<br>USDC 0.0750578893232917 | BTC 0.003365498385440 74 | BTC 0.00000078893398264 4<br>USDC 0.002240833484666685 | |
| 3.1.079941 | BROCK NIEUWKOOP | ADDRESS REDACTED | | | ADA 1018.48185445643<br>BTC 0.16330423634936 3<br>DOT 43.8927330121 58<br>GUSD 1071.61396733 92<br>LINK 25.010405792270 5<br>MATIC 920.418886298123<br>SUSHI 47.3802703739413<br>USDC 1070.79926761308 | | | |
| 3.1.079942 | BROCK NORMAN | ADDRESS REDACTED | | | CEL 1.8662614491437 1 | | | |
| 3.1.079943 | BROCK NOSBISCH | ADDRESS REDACTED | | | BTC 0.000116176705941 9<br>DOT 0.0740884126278475<br>LINK 0.178759530064926<br>LUNC 18.1577711174103<br>MATIC 3.67146335454137<br>SNX 0.17161606563042<br>SOL 0.0260060546682923 | BTC 1.0215567046391 8<br>DOT 48.1312888961922<br>LINK 402.41860549114 8<br>MATIC 2043.93594489417<br>SNX 0.00041443423220453<br>SOL 20.4693492992406<br>USDC 0.006 | | |
| 3.1.079944 | BROCK OLER | ADDRESS REDACTED | | | AAVE 0.0003533928954898<br>BAT 0.0417439816541563<br>BTC 0.0155014191315465<br>DOT 0.0328766701945662<br>ETH 0.0001788576295688 37<br>LINK 0.0009143436998692 13<br>MANA 0.0091786936665417<br>MATIC 0.521516757747836<br>SNX 0.0273358335695934<br>UNI 0.00191834754506156 | | | |
| 3.1.079945 | BROCK PARISH | ADDRESS REDACTED | | | BTC 0.240851954800 53<br>ETH 2.9410047393058 7<br>MCDAI 42.3978452841409<br>USDC 271.217292838 65 | | | |
| 3.1.079946 | BROCK PEARSON | ADDRESS REDACTED | | | BTC 0.000002029869936157<br>SNX 0.0919698374978413<br>USDT ERC20 1.836043613258 77 | | BTC 0.00000000638869942 1<br>USDT ERC20 0.0095079519986651 4 | |
| 3.1.079947 | BROCK PEER | ADDRESS REDACTED | | | | | | |
| 3.1.079948 | BROCK PIERSON | ADDRESS REDACTED | | | ADA 47.064390825216 2<br>ADA 1655.0302825827<br>BTC 0.006113199330302<br>LINK 31.728652311700 5<br>MCDAI 3.39027204536409<br>USDC 4390.97691250008<br>USDT ERC20 1134.4117233997 8 | | | |
| 3.1.079949 | BROCK POTTER WIBERG | ADDRESS REDACTED | | | ADA 59.521871625601<br>BTC 0.00529963072956537<br>ETC 1.399525720967 62<br>ETH 0.0996372028170592 | | | |
| 3.1.079950 | BROCK REBKOWEC | ADDRESS REDACTED | | | ADA 0.3153594767121971<br>MATIC 2.48911628048 39<br>ZEC 0.0009769785364729336 | | | |
| 3.1.079951 | BROCK ROBERTS | ADDRESS REDACTED | | | BTC 2.11702127736554<br>CEL 336.014177233477<br>EOS 36.7511560045054<br>ETH 19.7505988221659<br>LINK 0.0700525366704318<br>LTC 0.0100401266930914<br>MANA 0.027482448220471<br>OMG 71.7944705688793<br>SGB 447.106073452772<br>USDC 10.4663449835605<br>XLM 5333.75789604 66<br>XRP 2924.66488264270 | | USDC 0.0000004649348386 97 | |
| 3.1.079952 | BROCK ROSETTANI | ADDRESS REDACTED | | | ADA 0.0000007098494225 296<br>BTC 0.000000008447300 347<br>CEL 52.3591294057515<br>XRP 0.00000005072222222 2 | | | |
| 3.1.079953 | BROCK RYAN JOHNSON | ADDRESS REDACTED | | Yes | ADA 0.0004261583539272 1<br>BAT 0.791414946368974<br>BTC 0.1779627806254 04<br>CEL 312.914372673416<br>EOS 0.685894114899122<br>ETC 0.000577283910423 9<br>ETH 13.857133605346 1<br>KNC 1.226293783337<br>LTC 0.010710220888717<br>MANA 0.662789773186615<br>MATIC 0.000556380140493673<br>OMG 0.132533577492012<br>XLM 7.93923667795544<br>ZEC 0.02055771748810 17<br>ZRX 3.53214792375414 | BTC 0.598165385507709<br>ETH 30.6368729634249 | | BTC 1.060516385936 09 |
| 3.1.079954 | BROCK SCHADLER | ADDRESS REDACTED | | | BTC 0.000669787427097152<br>ETH 0.0375599613293006 | | | |
| 3.1.079955 | BROCK SCHALD | ADDRESS REDACTED | | | BTC 0.0139415927261591<br>CEL 38.3517215346266<br>ETH 0.484527740804809 | | | |
| 3.1.079956 | BROCK SCHANER | ADDRESS REDACTED | | | BTC 0.0209839016108491<br>ETH 0.118272001711226 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.079957 | BROCK SEABROOK | ADDRESS REDACTED | | | BTC 0.0000013818859664489<br>CEL 0.078104970382235<br>DOT 0.000000199645338471<br>ETH 0.00002161572721814<br>MATIC 0.10394797433501<br>SNX 0.00000007342788385<br>UNI 0.000000679557851549<br>USDC 0.081739157750044 | | | |
| 3.1.079958 | BROCK SHIER | ADDRESS REDACTED | | | BTC 0.02790451212721985<br>CEL 0.00002618650010209<br>USDT ERC20 76.662522309322226 | | | |
| 3.1.079959 | BROCK SINDEN | ADDRESS REDACTED | | | BTC 0.02409785802110606 | | | |
| 3.1.079960 | BROCK SMITH | ADDRESS REDACTED | | | BTC 0.00714311158593566 | | | |
| 3.1.079961 | BROCK SWENSON | ADDRESS REDACTED | | | ADA 0.1975123680804166<br>BCH 0.040897522858832<br>BTC 0.02529333207998066<br>COMP 0.01153850802801051<br>ETH 0.067371399008855591<br>LTC 0.00044795622133346633<br>USDC 0.5133971483169995<br>XLM 30.8775105231892 | | | |
| 3.1.079962 | BROCK TANYA | ADDRESS REDACTED | | | BTC 0.14641068179275433<br>DOT 48.2156364017821<br>ETH 1.046022892907024<br>LINK 0.0000913354714906733<br>LTC 102.092158233146<br>USDC 0.080920943942008844 | | | |
| 3.1.079963 | BROCK TOKAR | ADDRESS REDACTED | | | BTC 0.0008232085025593429<br>CEL 3.38105073621308<br>ETH 0.00024230439620143566<br>MCDAI 1.02<br>USDC 0.000000728198135965<br>XRP 0.196994287493692 | | | |
| 3.1.079964 | BROCK TROTTER | ADDRESS REDACTED | | | ADA 0.177413499339807<br>BTC 3.8080747171679996-06 | | | |
| 3.1.079965 | BROCK WILKINS | ADDRESS REDACTED | | | ADA 726.736320174623<br>BTC 0.07145995656539755<br>COMP 3.416825841122577<br>ETH 0.142938908994791<br>SOL 3.54830389254442 | | | |
| 3.1.079966 | BROCKLAN PLEDGER | ADDRESS REDACTED | | | ADA 1910.15721330754<br>BTC 0.00074920737938602<br>ETH 22.971385840796<br>LTC 0.30441340471731188<br>MATIC 4264.59104727169<br>MCDAI 31.8934192525998<br>UNI 43.6934541311104 | | | |
| 3.1.079967 | BRODDERICK RODRIGUEZ | ADDRESS REDACTED | | | ADA 49.43400304336873<br>BTC 0.14132783279567733<br>ETH 1.5088886345147<br>MATIC 58.4512150717321<br>SOL 0.023323692008148<br>USDT ERC20 495.5084348866822 | | | |
| 3.1.079968 | BRODEN BRISTOW | ADDRESS REDACTED | | | BTC 0.000507894767368087<br>CEL 30.0749110803089<br>USDT ERC20 218.546055 | | | |
| 3.1.079969 | BRODEN WILLIAM ZAPPA | ADDRESS REDACTED | | | ETH 0.00150368487527734 | | | |
| 3.1.079970 | BRODERICK FLINTON | ADDRESS REDACTED | | | DOT 18.6588123506419 | | | |
| 3.1.079971 | BRODERICK GAMBLE | ADDRESS REDACTED | | | BTC 0.0066412606456186<br>DOT 0.008693121769545736<br>ETH 0.01425453266930285<br>MATIC 0.0978387714337316 | | | |
| 3.1.079972 | BRODERICK JONES | ADDRESS REDACTED | | | BTC 0.00000002738913096<br>ETH 0.0000001744530062477<br>LINK 0.0149869009049661<br>XLM 0.0009798535894243882<br>XRP 0.0016372098944215353 | | | |
| 3.1.079973 | BRODERICK LAMONT HILL | ADDRESS REDACTED | | | BTC 0.000017967860949046<br>ETH 0.000573043787791266 | BTC 0.0000000099583211664 | | |
| 3.1.079974 | BRODERICK M FLOYD | ADDRESS REDACTED | | | BTC 0.027260486385012<br>CEL 226.21230906335311<br>ETH 8.1228450446077778<br>LINK 53.01187301266604 | USDC 4.418 | | |
| 3.1.079975 | BRODERICK RHODES | ADDRESS REDACTED | | | BTC 0.0048890971210398844<br>SGB 329.48731733779<br>XRP 824.549457568249 | | | |
| 3.1.079976 | BRODIE ARRATOON | ADDRESS REDACTED | | | BTC 0.00001493603087903<br>CEL 2.67961135964358<br>ETH 0.0010025221942698855 | | | |
| 3.1.079977 | BRODIE BROWN | ADDRESS REDACTED | | | ADA 32.08057885529666<br>BTC 0.006962387163761<br>CEL 43.273716546824666<br>ETH 1.053921250940334 | | | |
| 3.1.079978 | BRODIE CLENTON | ADDRESS REDACTED | | | BTC 0.000000002634516668<br>CEL 179.440286144422<br>ETH 0.0027124217900316622<br>MATIC 0.01566703160890668 | | | |
| 3.1.079979 | BRODIE CUMMINS | ADDRESS REDACTED | | | BTC 0.00000004348664933724<br>DOT 0.01713310473189<br>ETH 0.00000008058331117222<br>LINK 0.01016549261597171<br>MATIC 0.00000067070265197 | | | |
| 3.1.079980 | BRODIE DALTON | ADDRESS REDACTED | | | BTC 0.00000041494951744<br>ETH 0.0000234169406833191 | | | |
| 3.1.079981 | BRODIE DE NARDIS | ADDRESS REDACTED | | | BTC 0.000031523691537677<br>CEL 0.11535368517360 | | | |
| 3.1.079982 | BRODIE FOSTER | ADDRESS REDACTED | | | BTC 0.002364142018945533<br>CEL 0.0115138807271935 | | | |
| 3.1.079983 | BRODIE GEERS | ADDRESS REDACTED | | | USDC 102.925356951839 | | | |
| 3.1.079984 | BRODIE HIGGINS | ADDRESS REDACTED | | | CEL 206.08332741261644 | | | |
| 3.1.079985 | BRODIE KEUNE | ADDRESS REDACTED | | | CEL 11.8283358178069<br>ETH 0.0384949542775133 | | | |
| 3.1.079986 | BRODIE KILKENNY | ADDRESS REDACTED | | | BTC 0.00164531903196377<br>CEL 114.988232495491<br>DASH 0.05708028<br>ETH 0.0652874<br>LTC 0.28029395<br>XRP 76 | | | |
| 3.1.079987 | BRODIE LEGGET | ADDRESS REDACTED | | | CEL 0.15299442025105<br>ETH 0.00085066389769230655 | | | |
| 3.1.079988 | BRODIE MARKO | ADDRESS REDACTED | | | BTC 0.163013825396133<br>ETH 0.00578202972554752<br>USDT ERC20 3.46965076576747 | | | |
| 3.1.079989 | BRODIE MASSON | ADDRESS REDACTED | | | BTC 0.000013860720696084<br>ETH 0.00649997612955615<br>LTC 0.00191624582159885<br>MATIC 3.96387460339215<br>USDC 0.61144568075852557<br>XRP 0.3201627452260692 | BTC 0.00000000947268525<br>LTC 0.0000000832789340T | | |
| 3.1.079990 | BRODIE MCCAFFERTY | ADDRESS REDACTED | | | BTC 0.02874454602546633<br>CEL 205.400905149254<br>ETH 0.665456727<br>LINK 4.130614<br>LUNC 0.485133996538521<br>SNX 15.67476657<br>USDT ERC20 3383.273489 | | | |
| 3.1.079991 | BRODIE MORRISON | ADDRESS REDACTED | | | CEL 19.2032009564744 | | | |
| 3.1.079992 | BRODIE MOWER | ADDRESS REDACTED | | Yes | BTC 3.688945391659529<br>USDC 7.85335447615279 | BTC 0.0102488656040503 | | BTC 2.98055235868817 |
| 3.1.079993 | BRODIE OLIVE | ADDRESS REDACTED | | | BTC 0.000002192374424325<br>DOT 0.033323646839760606<br>ETH 0.0000648128022BD291 | | | |
| 3.1.079994 | BRODIE OWENS | ADDRESS REDACTED | | | CEL 0.48257318335335 | | | |
| 3.1.079995 | BRODIE PESAVENTO | ADDRESS REDACTED | | | ADA 1.59855784626885 | | | |
| 3.1.079996 | BRODIE RINER | ADDRESS REDACTED | | | CEL 0.00782672788399882<br>BTC 0.000000566851007985<br>ETH 0.0003310738355570029<br>LINK 0.000028665274754S2<br>MATIC 0.00621425163326472<br>SNX 0.09664604793649815 | | | |
| 3.1.079997 | BRODIE SIMPSON | ADDRESS REDACTED | | | BTC 0.0025023635763419833<br>CEL 3.61030519823132<br>ETH 10.4324645200356 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.079998 | BRODIE SMITH | ADDRESS REDACTED | | | BTC 0.1026168297026247<br>ETH 2.5892527298196B<br>USDC 0.0251766026404549 | | USDC 0.0000006799602775B9 | |
| 3.1.079999 | BRODIE THORPE | ADDRESS REDACTED | | | BTC 0.3029708604011J3<br>ETH 0.0006414791716895I15<br>USDC 1B671.96764B1286 | | | |
| 3.1.080000 | BRODIE TOMOTSUGU | ADDRESS REDACTED | | | ADA 761.89962417031<br>BTC 0.03345972405897I68<br>ETH 2.1562445805J211<br>XRP 985.068747709133 | | | |
| 3.1.080001 | BRODIE WOLFENDEN | ADDRESS REDACTED | | | BTC 0.0000403423329112296<br>CEL 0.3544571127008B6<br>USDT ERC20 0.21526266957I237 | | | |
| 3.1.080002 | BRODIE WOOLER | ADDRESS REDACTED | | | ADA 1000.2649571B729<br>BAT 216.44545995<br>BTC 0.0000454061036382S<br>CEL 11857.3999464346<br>COMP 0.4230762<br>DOT 24.18705368<br>ETH 3.89943B78503137<br>KNC 37.74528385<br>ZRX 23.5227365<br>USDT ERC20 0.004 | | | |
| 3.1.080003 | BRODNEY POOL | ADDRESS REDACTED | | | CEL 1.13676028439388<br>SGB 16419.1068090454<br>XLM 131.900714054B<br>XRP 285.735276631207 | | | |
| 3.1.080004 | BRODRICK ANTHONY PRICE | ADDRESS REDACTED | | | MCDAI 96.8534886463627 | | | |
| 3.1.080005 | BRODRICK SMITH | ADDRESS REDACTED | | | XLM 144.93669983934 | | | |
| 3.1.080006 | BRODRIK BARRETT | ADDRESS REDACTED | | | MATIC 217.92220667B324 | | | |
| 3.1.080007 | BRODY BILLINGS | ADDRESS REDACTED | | | ADA 3676.91772073212<br>AVAX 60.89351144437J19<br>BTC 0.1848541330176K2<br>COMP 23.4055684564032<br>DOT 372.435451810116<br>EOS 15.61505605383S<br>ETH 6.01462278075404<br>LUNC 117.593229476017<br>MATIC 2860.808785446205<br>SNX 768.31877604507<br>SOL 36.80777463548J3<br>USDC 499.429127822988<br>USDT ERC20 19.401017645734<br>XLM 54.659757069354<br>XRP 1715.994769<br>ZRX 31.500283298205B | | | |
| 3.1.080008 | BRODY BOAN | ADDRESS REDACTED | | | ADA 120.035520823442<br>BTC 0.00423611428371556<br>CEL 388.038471813471<br>DOGE 499.378451478776<br>MANA 32.02385361B1511<br>SNX 815.233836B46096<br>SOL 3.54201191682DB<br>THEO 0.00000461918569203J9<br>USDC 512.261332352129 | BTC 0.00000008<br>ETH 0.00000042<br>LTC 0.01609073 | | |
| 3.1.080009 | BRODY BOISVERT | ADDRESS REDACTED | | | CEL 1.30279647534053 | | | |
| 3.1.080010 | BRODY BROWN | ADDRESS REDACTED | | | BTC 0.00000090848523605<br>CEL 0.19681388611514<br>ETH 0.00175634852410G1<br>SNX 0.5704137651589D2<br>USDT ERC20 0.05985096192055951 | | | |
| 3.1.080011 | BRODY CLOSE | ADDRESS REDACTED | | | CEL 1.75694316474747<br>MATIC 70.2<br>XLM 121.9154542 | | | |
| 3.1.080012 | BRODY COOLING | ADDRESS REDACTED | | | BTC 0.00034852072985408J<br>CEL 236.033635889947 | | | |
| 3.1.080013 | BRODY COOTE | ADDRESS REDACTED | | | ADA 0.11377906507B367<br>BNB 0.00129970789S56878<br>BTC 0.003450524004S3263<br>CEL 0.5701565469165928<br>ETH 0.00101793945366288 | | | |
| 3.1.080014 | BRODY COPE DENTON | ADDRESS REDACTED | | | | BTC 0.00174192 | | |
| 3.1.080015 | BRODY DANNER | ADDRESS REDACTED | | | BTC 0.05335897454917B4 | | | |
| 3.1.080016 | BRODY DARRIN HILDER | ADDRESS REDACTED | | | BTC 0.00000000982031J847<br>CEL 2.643909106208G<br>DOT 0.0909703398138786 | | | |
| 3.1.080017 | BRODY DOUGLAS SNIDER | ADDRESS REDACTED | | | BTC 0.00001B09031540181<br>CEL 0.07516840562918G1<br>ETH 0.13002222187663J | | | |
| 3.1.080018 | BRODY FITZSIMMONS | ADDRESS REDACTED | | | BTC 0.00013034750652201<br>CEL 1.11070300724028<br>MATIC 1024.21855790613<br>XTZ 150.93863173086J | | | |
| 3.1.080019 | BRODY GILLMAN | ADDRESS REDACTED | | | ADA 764.31327733J436<br>DOT 23.247551581509J | | | |
| 3.1.080020 | BRODY HILL | ADDRESS REDACTED | | Yes | ETH 23.4000472630B73<br>LINK 482.0851227647251<br>USDT ERC20 1219.34742641449 | USDT ERC20 49.35 | | LINK 6177.60638948207 |
| 3.1.080021 | BRODY HUNTER ZASTROW | ADDRESS REDACTED | | | GUSD 511.13761987614Y | BTC 0.0012569143656969 | | |
| 3.1.080022 | BRODY JACKSON | ADDRESS REDACTED | | | BTC 0.00101954691016681<br>LINK 0.01730266956117962<br>MATIC 0.6210825566964S | | | |
| 3.1.080023 | BRODY KLEEN | ADDRESS REDACTED | | | ADA 2152.701384583T4<br>BTC 0.06758100893652J8<br>COMP 0.79530174082430B9<br>DOT 7.10848324126674<br>ETH 1.448B2161487417<br>LINK 106.7076760S0855<br>MATIC 3514.315515564495<br>XLM 2849.926534S2804 | | | |
| 3.1.080024 | BRODY KOCIS | ADDRESS REDACTED | | | CEL 0.000090813911737552<br>XRP 2086.7605757273T | | | |
| 3.1.080025 | BRODY KONSTENIUS | ADDRESS REDACTED | | | ETH 0.00817045033841571 | | | |
| 3.1.080026 | BRODY LOVE | ADDRESS REDACTED | | | BTC 0.00001497656226383J | BTC 0.02089508877946867 | | |
| 3.1.080027 | BRODY MANN | ADDRESS REDACTED | | | LINK 0.43155927390111J<br>BTC 0.0000000050367B53299<br>CEL 0.024725284245123<br>ETH 0.00004045415356J393 | | | |
| 3.1.080028 | BRODY NIXON | ADDRESS REDACTED | | | BTC 0.0000000000000000002 | | | |
| 3.1.080029 | BRODY NOWLAND | ADDRESS REDACTED | | | ADA 0.57903435099772<br>BTC 0.001257304907S422<br>DOT 12.9384660516758<br>ETH 0.02361321414JI9203 | | | |
| 3.1.080030 | BRODY REHFUS | ADDRESS REDACTED | | | ADA 0.0323987826762117<br>BTC 0.0000000543690628B6<br>ETH 0.0040526588299196G4<br>MATIC 0.07000683913865B9 | | | |
| 3.1.080031 | BRODY SMITH | ADDRESS REDACTED | | | BTC 0.00129053353371433<br>USDC 822.980766424207 | | | |
| 3.1.080032 | BRODY STEVENETT | ADDRESS REDACTED | | | ADA 0.548705144680159<br>BTC 0.228424696429B12<br>DOT 43.172356451997Z<br>ETH 2.6084561301D145<br>LINK 55.9278580123242<br>MATIC 391.817544653342 | | | |
| 3.1.080033 | BRODY SUDDABY | ADDRESS REDACTED | | | ADA 813.518230225772<br>BTC 0.002170731289B0297<br>CEL 31.4595347331864<br>DOT 27.143047893180T<br>LINK 7.2901530428B007<br>MATIC 483.369570605586 | | | |
| 3.1.080034 | BRODY TYMCHEN | ADDRESS REDACTED | | | ADA 0.48297880046250J<br>BTC 0.0000106838511427B5<br>CEL 0.20777404567705J4<br>DOT 0.0431145991037292<br>LUNC 15.1303707863361 | BTC 0.00104817360781436 | | |
| 3.1.080035 | BRODY VINCENT | ADDRESS REDACTED | | | BTC 0.012205203817B392<br>CEL 1.637468791379S4<br>ETH 0.106014680B44281 | | | |
| 3.1.080036 | BRODY WILLIAMS | ADDRESS REDACTED | | | BTC 5.78996248040996I-07<br>CEL 0.06361538940135935<br>ETH 0.0000216079495510I2<br>UNI 0.00206881113728817 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.080037 | BRODZ MICHON | ADDRESS REDACTED | | | BTC 0.000000000409530512<br>CEL 1352.138000001756 | | | |
| 3.1.080038 | BROE FAMILY DENTAL LLC | MARKETSIDE AVENUE STE 306, PONTE VEDRA BEACH, FLORIDA 32081 | | | USDC 0.520502144540596 | BTC 0.051149<br>CEL 151.811776288452<br>USDC 0.000000298446601128 | | |
| 3.1.080039 | BROGAN BECKNER | ADDRESS REDACTED | | | BTC 0.020913736396962<br>ETH 0.587595921188121 | | | |
| 3.1.080040 | BROGAN CLAWSON | ADDRESS REDACTED | | | BTC 0.002609554582979942<br>USDC 11291.9062610484 | | | |
| 3.1.080041 | BROGAN GORDON | ADDRESS REDACTED | | | BTC 0.007711769320353073<br>ETH 0.000797058549920971<br>LINK 0.010249536366565055 | | | |
| 3.1.080042 | BROGAN JACKSON | ADDRESS REDACTED | | | BTC 0.0017387<br>CEL 3.692552629058<br>DOT 1 | | | |
| 3.1.080043 | BROGAN MCKENZIE | ADDRESS REDACTED | | | ETH 0.001660278295701412 | | | |
| 3.1.080044 | BROGDEN SCATES | ADDRESS REDACTED | | | ADA 84.0852781407758<br>BTC 0.000244233503667161<br>DOT 0.1880082564511555<br>LINK 0.0018116823904325<br>MATIC 9.33523846250406<br>SNX 2.331112086670228 | | | |
| 3.1.080045 | BROGEN LESH | ADDRESS REDACTED | | | USDC 0.0802510049642536 | | | |
| 3.1.080046 | BROGEN MAY | ADDRESS REDACTED | | | BTC 0.001429243790861862<br>ETH 0.093818735172723 | | | |
| 3.1.080047 | BROGGIO MATTIA | ADDRESS REDACTED | | | USDC 6.534175514875086 | | | |
| 3.1.080048 | BROKEN TOP LLC | 201 E. 5TH STREET, SHERIDAN, WYOMING 82801 | | | BTC 0.0000000000000000002<br>CEL 0.140884189160042<br>ETH 0.000027007766544232<br>MATIC 0.115419416760901 | | | |
| 3.1.080049 | BROKENBACK COIL | ADDRESS REDACTED | | | BTC 0.000356766828384601<br>SNX 0.603982879913956<br>ZRX 0.107558721537655 | BTC 0.00000023885409327<br>SNX 0.136322102796042<br>ZRX 0.0000007166097871326 | | |
| 3.1.080050 | BROMANPAL TSO | ADDRESS REDACTED | | | BNB 0.000000006215060866<br>BTC 0.000000894051254<br>CEL 2024.49375388607<br>ETH 0.0000000316717396061<br>LINK 55.018755095966<br>SGB 456.621167405647<br>USDC 0.000000371893951422<br>XRP 0.0000000003005300207 | | | |
| 3.1.080051 | BROMCHI GACKI | ADDRESS REDACTED | | | BTC 0.010210028011176<br>MATIC 1104.917405202367 | | | |
| 3.1.080052 | BRON HAGER | ADDRESS REDACTED | | | CEL 0.026138540579943<br>ETH 13.4365988692119 | ETH 0.297929900581007 | | |
| 3.1.080053 | BRON HAMEL | ADDRESS REDACTED | | | MATIC 711.028754476515 | | | |
| 3.1.080054 | BRON LEE | ADDRESS REDACTED | | | CEL 1.09945500998105 | | | |
| 3.1.080055 | BRONA MELDRUM | ADDRESS REDACTED | | | SGB 231.592192235361<br>XRP 1514.93468033449 | | | |
| 3.1.080056 | BRONISLAV KOCMAN | ADDRESS REDACTED | | | BTC 0.5165096640264500000<br>BTC 0.010158757220232<br>CEL 0.007184769739502134<br>USDC 1.649647488508544 | | | |
| 3.1.080057 | BRONISLAV MOCEK | ADDRESS REDACTED | | | ADA 0.107269101750603<br>BTC 0.000010834615704332<br>CEL 0.257425451696453 | | | |
| 3.1.080058 | BRONISLAV MRAZ | ADDRESS REDACTED | | | BTC 0.000007976763068108 | | | |
| 3.1.080059 | BRONISLAV NOVAK | ADDRESS REDACTED | | | CEL 0.586027870540239<br>ETH 0.528117350114527<br>USDC 3.738803168769 | | | |
| 3.1.080060 | BRONISLAVA NOVAKOVA | ADDRESS REDACTED | | | USDT ERC20 1.92918378346865 | | | |
| 3.1.080061 | BRONISLAVA TOMILJENOVIČOVÁ | ADDRESS REDACTED | | | BTC 0.01609426172663824<br>CEL 582.633826748366<br>ETH 0.05<br>PAXG 1.246099687616 | | | |
| 3.1.080062 | BRONISLAV TUMAS | ADDRESS REDACTED | | | BTC 2.06482696594199E-06<br>USDT ERC20 0.75706099696852 | | | |
| 3.1.080063 | BRONISLAW ABRAMIUC | ADDRESS REDACTED | | | CEL 4.45430059085491 | | | |
| 3.1.080064 | BRONISLAW KARPIERZ | ADDRESS REDACTED | | | ETH 0.546596774732364 | | | |
| 3.1.080065 | BRONISLAW ŻEBROWSKI | ADDRESS REDACTED | | | BTC 0.000000030585717577<br>CEL 0.20097465064700S<br>BTC 0.0000004678633340017 | | | |
| 3.1.080066 | BRONIUS VASILIAUSKAS | ADDRESS REDACTED | | | CEL 106.44386756271S<br>USDT ERC20 0.000000892303053259<br>CEL 32.1236707560692 | | | |
| 3.1.080067 | BRONSON BENNETT | ADDRESS REDACTED | | | BTC 2.022480985280087<br>BUSD 12567.8523657325<br>CEL 1.138224160739775<br>ETH 11.00503839604932<br>MCDAI 8.391196909616182<br>USDC 5124.93852411742 | | | |
| 3.1.080068 | BRONSON BENDZEN | ADDRESS REDACTED | | | BTC 0.000958694255809082<br>ETH 0.34865771912072<br>MATIC 533.37195952026<br>MCDAI 42.5573129243752 | | | |
| 3.1.080069 | BRONSON BLACKMORE | ADDRESS REDACTED | | | BTC 0.0227229757068392<br>ETH 0.335860008770649 | | | |
| 3.1.080070 | BRONSON BROER | ADDRESS REDACTED | | | BTC 0.000295089375495813<br>CEL 1.151168927753898<br>GUSD 0.449852731712925 | BTC 1.00951629873735 | | |
| 3.1.080071 | BRONSON BROWN | ADDRESS REDACTED | | Yes | BTC 0.0227977797040942<br>DOT 0.005569276062910994<br>LUNC 1.50087<br>MATIC 131.350276394247<br>USDC 0.056768483474366 | BTC 0.0008269618301776D7<br>LUNC 0.0253<br>LUNC 0.538008<br>MATIC 6.756<br>USDC 1.398041205864356 | | BTC 0.0479642833132335 |
| 3.1.080072 | BRONSON CAUDILL | ADDRESS REDACTED | | | DOT 1.095568171137677 | | | |
| 3.1.080073 | BRONSON CHENG | ADDRESS REDACTED | | | USDC 0.000000658164894622<br>XRP 0.435755441995554 | | | |
| 3.1.080074 | BRONSON FREDERICK CHEEKS | ADDRESS REDACTED | | | AAVE 0.00165111145424486<br>BTC 5.56441645283999E-07 | BTC 0.0000000084398849419 | | |
| 3.1.080075 | BRONSON JAMES | ADDRESS REDACTED | | | CEL 1.939059202530952 | | | |
| 3.1.080076 | BRONSON JAMES KUNG | ADDRESS REDACTED | | | BTC 0.0413730113774478<br>ETH 0.055206703949133 | | | |
| 3.1.080077 | BRONSON KARAFF | ADDRESS REDACTED | | | BTC 0.751917072730167<br>ETH 9.86060592749884<br>LINK 148.703023018478<br>MANA 0.088215124085907<br>MATIC 378.728677515075<br>USDC 1.446767525164644<br>XLM 0.0193861438008951 | | | |
| 3.1.080078 | BRONSON KURTZ | ADDRESS REDACTED | | | BTC 0.01570559226731515<br>ETH 2.47501535578739<br>MATIC 156.203921631005<br>USDC 0.273082461173748<br>USDT ERC20 219.4430441488854 | | | |
| 3.1.080079 | BRONSON LAVAY | ADDRESS REDACTED | | | CEL 0.532867802875693 | | | |
| 3.1.080080 | BRONSON LUKE | ADDRESS REDACTED | | | BTC 0.000952558895454526<br>MATIC 0.721642709685813 | | | |
| 3.1.080081 | BRONSON MIRANDA | ADDRESS REDACTED | | | USDC 1.02277956013267 | | | |
| 3.1.080082 | BRONSON TAYLOR | ADDRESS REDACTED | | | BTC 0.000000004884968262<br>CEL 42.170281185072 | | | |
| 3.1.080083 | BRONSON THEDE | ADDRESS REDACTED | | | ADA 5657.67141193946<br>BAT 781.409068773124<br>BTC 0.009740827813891<br>MATIC 116.77019021482 | ADA 443.049131 | | |
| 3.1.080084 | BRONSON THOMAS | ADDRESS REDACTED | | | XRP 0.360349863583629 | | | |
| 3.1.080085 | BRONSON WAAKA | ADDRESS REDACTED | | | BTC 0.001064037042863143<br>CEL 1.74040821594993<br>ETH 0.00000073<br>LPT 3.13333<br>MANA 50.85516 | | | |
| 3.1.080086 | BRONSON WILLIAMS | ADDRESS REDACTED | | | MATIC 0.110910371464466 | | | |
| 3.1.080087 | BRONSON WOOD | ADDRESS REDACTED | | | BTC 0.000000000000000002 | | | |
| 3.1.080088 | BRONTE DE SOUSA | ADDRESS REDACTED | | | BTC 0.001331020668777322<br>CEL 2.346692860934516 | | | |
| 3.1.080089 | BRONTE SPARK | ADDRESS REDACTED | | | USDC 18575.18584422648<br>CEL 0.366647240167445<br>LINK 2.2006614412344S | | | |
| 3.1.080090 | BRONWEN BASSER | ADDRESS REDACTED | | | BTC 0.171890764233803 | | | |
| 3.1.080091 | BRONWEN ERIN DE COCK | ADDRESS REDACTED | | | BTC 0.014290544174214 | | | |
| 3.1.080092 | BRONWEN JOHNSON | ADDRESS REDACTED | | | BTC 0.012931660283376<br>CEL 42.6790470078746<br>USDC 5448.83874328556 | | | |

Debtor Name: Celsius Network LLC

Non-Priority Unsecured Retail Customer Claims

Case Number: 22-10964

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.080093 | BRONWEN ROSS | ADDRESS REDACTED | | | BTC 0.000410182441511505<br>CEL 18.51409832666631<br>LINK 115.27046752056 | | | |
| 3.1.080094 | BRONWYN CARROLL | ADDRESS REDACTED | | | BTC 0.032519385004625 | | | |
| 3.1.080095 | BRONWYN JAYCEE | ADDRESS REDACTED | | | SGB 579.326171425832 | | | |
| | | | | | XRP 3292.55889915649 | | | |
| 3.1.080096 | BRONWYN JANKE | ADDRESS REDACTED | | | BTC 0.000204701546234859 | | | |
| 3.1.080097 | BRONWYN KAY | ADDRESS REDACTED | | | BTC 0.00109705119376169<br>ETH 0.248445028982369 | | | |
| 3.1.080098 | BRONWYN LAWLER | ADDRESS REDACTED | | Yes | ADA 0.000626<br>BTC 0.141421017861697<br>CEL 126.915024059824<br>DOT 0.0001<br>ETH 0.003915164819382<br>MATIC 0.00376669<br>USDC 0.004098 | | | BTC 0.0266688021383021 |
| 3.1.080099 | BRONWYN MACRITCHIE | ADDRESS REDACTED | | | BTC 0.138949242825486<br>DOGE 567.626403243418<br>LUNC 100340.957118118<br>XRP 332.897650826353 | | | |
| 3.1.080100 | BROOK ANDREW BRYANS SIMPSON | ADDRESS REDACTED | | | ADA 1647.7308841725<br>BTC 0.307458287764BB<br>ETH 4.96493511589483 | | | |
| 3.1.080101 | BROOK COYAN | ADDRESS REDACTED | | | CEL 1 | | | |
| 3.1.080102 | BROOK FIEBIGER | ADDRESS REDACTED | | | BTC 0.014532609317992 | BTC 0.00170790195025573 | | |
| 3.1.080103 | BROOK FORD | ADDRESS REDACTED | | | USDC 306716.60584383<br>CEL 0.289381361047167<br>ZEC 0.34502083 | | | |
| 3.1.080104 | BROOK HENRY | ADDRESS REDACTED | | | ADA 278.337774111724<br>BTC 0.00285497469473778<br>GUSD 0.492283168741412<br>PAX 3.24992353437149<br>USDC 0.288603494006157 | BTC 0.00087857<br>GUSD 0.00461948739542027<br>USDC 0.0000006588406853931 | | |
| 3.1.080105 | BROOK HOOLE | ADDRESS REDACTED | | | BNB 0.4675560298171713 | | | |
| 3.1.080106 | BROOK JOHNSON | ADDRESS REDACTED | | | BTC 0.000030013001662428<br>ETH 0.0000811658020595 | | | |
| 3.1.080107 | BROOK LAWE | ADDRESS REDACTED | | Yes | BTC 0.00715659254499771<br>USDC 0.031423979323503<br>XLM 635.916409315012 | BTC 0.0004804214468606D3 | | BTC 0.0640534483801B3 |
| 3.1.080108 | BROOK LESTER | ADDRESS REDACTED | | | ETH 0.000014496671681239 | | | |
| 3.1.080109 | BROOK LOGAN | ADDRESS REDACTED | | | BTC 0.002617031190695B7 | | | |
| 3.1.080110 | BROOK MUMFORD | ADDRESS REDACTED | | | BTC 0.0000001057550317<br>ETH 0.0000000019934412224<br>MATIC 0.00530710822049884 | | | |
| 3.1.080111 | BROOK PETERSON | ADDRESS REDACTED | | | ADA 83.1634528711256<br>AVAX 0.727111573814543<br>BCH 0.000355331084255736<br>BTC 0.00628057717219854<br>ETH 0.02731271360180B6<br>MATIC 7.64818457223521<br>USDC 0.190018574143612 | | | |
| 3.1.080112 | BROOK PRICE | ADDRESS REDACTED | | | BTC 0.0467100807043825<br>CEL 1.11889877602777<br>LTC 4.45283314616055<br>PAX 10.3904700301064<br>USDC 1.49764828276213<br>XRP 3019.895411587Z2 | USDC 0.0000009291026930Z7 | | |
| 3.1.080113 | BROOK REDLIN | ADDRESS REDACTED | | | CEL 1.07881708571661 | | | |
| 3.1.080114 | BROOK ROBISON | ADDRESS REDACTED | | | AAVE 1.77816465356663<br>ADA 403.020511332224<br>AVAX 2.63707134761176<br>BAT 160.684610104641<br>BNT 11.583698747419<br>BTC 0.127206597469998<br>COMP 1.23373625801363<br>DOT 40.8594267495055<br>ETH 0.16228103809786Z<br>KNC 0.0125547658882016<br>LINK 9.65440303443726<br>LTC 3.53472310832255<br>MANA 18.9417501362886<br>MATIC 359.764788055659<br>SNX 33.1869026578539<br>SOL 2.64800570340548<br>UNI 1.54412103729308<br>USDC 892.223227063957<br>XLM 135.45332264B034<br>ZEC 4.35609894697634 | | | |
| 3.1.080115 | BROOK WILLOWOOD | ADDRESS REDACTED | | | BTC 0.000017637237404789<br>DASH 0.000137964539832815<br>ETH 0.000442691529324925<br>LINK 0.008114782319011D2<br>SNX 0.02212662501581B7<br>KLM 0.038364842463Z501<br>XRP 0.0000006642559707B4<br>ZEC 0.000112028470719019<br>ZRX 0.0444416592739565 | | | |
| 3.1.080116 | BROOK WINDRED | ADDRESS REDACTED | | | AAVE 0.00016701<br>ADA 0.645911335111191<br>BTC 0.0000000079785951B4<br>CEL 33.0824928233531<br>DOT 0.000098602513549Z4<br>EOS 0.0107<br>LTC 0.00000000703337B517<br>MATIC 0.041760907984103i<br>MCDAI 5.9193034<br>SNX 0.00016014316223018<br>UNI 0.00000807324492B337<br>USDC 0.0000009131249545G4<br>USDT ERC20 0.004615<br>XLM 0.0181723<br>ZEC 3.06437459664753<br>ZRX 0.02571478 | | | |
| 3.1.080117 | BROOKANNE STRING | ADDRESS REDACTED | | | BTC 0.00233778365077112<br>USDC 13.60095143520591 | | | |
| 3.1.080118 | BROOKE AIREY | ADDRESS REDACTED | | | CEL 729.744118449593 | | | |
| 3.1.080119 | BROOKE ANDERSON | ADDRESS REDACTED | | | BTC 0.012288734840515B<br>USDC 7.8382004860492 | | | |
| 3.1.080120 | BROOKE BOICE | ADDRESS REDACTED | | | BTC 0.000039395861705746<br>DOT 0.006585811705566<br>LINK 0.000257208775142i8<br>USDC 113.578730355415 | | | |
| 3.1.080121 | BROOKE BOYD | ADDRESS REDACTED | | | BTC 0.000000878866813992<br>CEL 1.06787414256279 | | | |
| 3.1.080122 | BROOKE BROWN | ADDRESS REDACTED | | | BTC 0.00000053869126528B<br>ETC 0.00220314620084632<br>XRP 0.162909169035155 | | | |
| 3.1.080123 | BROOKE BRYANT | ADDRESS REDACTED | | | ADA 20.2938071498771<br>BSV 0.05905455348513337<br>BTC 0.007993863751347i1<br>ETH 0.0638418035390713<br>LTC 1.02072063581S<br>MATIC 15.9423582852625 | | | |
| 3.1.080124 | BROOKE CARTER | ADDRESS REDACTED | | | ADA 9156.97386538801<br>BTC 0.00217411266558286<br>DOGE 278474.880644803<br>ETC 0.762500361916531<br>MANA 400.598172454962<br>MATIC 12037.7893070466<br>SNX 10.245726575661i3<br>UNI 1.06200749936634<br>USDT ERC20 228.823669789209<br>XLM 27.238140577482i1 | | | |
| 3.1.080125 | BROOKE CASHMAN | ADDRESS REDACTED | | | BTC 0.0000114497958845451<br>XRP 2986.72452957603 | | | |
| 3.1.080126 | BROOKE CHAMBERS | ADDRESS REDACTED | | | CEL 29.3595253999815<br>XRP 5023.296268 | | | |
| 3.1.080127 | BROOKE CHATTERTON | ADDRESS REDACTED | | | BTC 0.00165379077655204<br>LTC 0.386887320422D5<br>SNX 112.534289653439<br>USDC 538.165768918649<br>USDT ERC20 0.0537479363530Z45 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 1.1.080128 | BROOKE CLAYTON | ADDRESS REDACTED | | | BTC 0.0627381104649<br>ETH 0.529356628839299 | BTC 0.10553019 | | |
| 1.1.080129 | BROOKE CLEVENGER | ADDRESS REDACTED | | | BTC 0.00009080873140718<br>CEL 33.999744118447<br>DOT 0.0601339527312171<br>LINK 0.0195774048551919<br>XLM 304.14314800134 | | | |
| 1.1.080130 | BROOKE CLINE | ADDRESS REDACTED | | | SGB 164.564530889894<br>XRP 1078.49876972313 | | | |
| 1.1.080131 | BROOKE CLIPPINGER | ADDRESS REDACTED | | | BTC 0.158609973671992<br>GUSD 15746.6313517479 | | | |
| 1.1.080132 | BROOKE COWING | ADDRESS REDACTED | | | BTC 0.000851701797 18336<br>USDC 1.6455921524398 | | | |
| 1.1.080133 | BROOKE CRAMPTON | ADDRESS REDACTED | | | BTC 1.0419902616074<br>DOT 0.0208962278919861 | | | |
| 1.1.080134 | BROOKE DANIEL DAYE | ADDRESS REDACTED | | | BTC 0.000916916469744841<br>CEL 0.735894745934313<br>DOT 0.0000000000099985 2688<br>LINK 0.0037411527512658 | | | |
| 1.1.080135 | BROOKE DAVIES | ADDRESS REDACTED | | | AAVE 1.2475704483626<br>BTC 0.00205738771579962<br>CEL 1.82638384683 51<br>DASH 0.00211309789164071<br>DOT 47.4024618805335<br>ETH 1.66013529883064<br>KNC 0.0486086787823365<br>MATIC 1615.59621673 05<br>UNI 0.024153944801147<br>XRP 1.21805321623124<br>ZEC 3.73880196153623 | | | |
| 1.1.080136 | BROOKE DEARDEN | ADDRESS REDACTED | | | ADA 226.684827095413<br>BTC 1.01901782019261<br>ETH 61.0784903801503<br>LINK 0.0575981527191787<br>LTC 972.797839745825<br>MATIC 11545.7082605107<br>USDC 0.248439680514944 | | | |
| 1.1.080137 | BROOKE DELANEY PAPA | ADDRESS REDACTED | | | | | BTC 0.00199449<br>SNX 11.46601147<br>SOL 0.501417048 | |
| 1.1.080138 | BROOKE DRISKELL | ADDRESS REDACTED | | | CEL 1.06487165 54312 | | | |
| 1.1.080139 | BROOKE DUNCAN | ADDRESS REDACTED | | | ADA 61.0342214407969<br>BTC 0.000951383589848666<br>DOT 4.17667508779911<br>XLM 330.665069548464 | | | |
| 1.1.080140 | BROOKE E MARKS | ADDRESS REDACTED | | | ADA 5189.16648880756<br>BTC 0.141392478497702<br>ETH 6.0679335721654<br>SOL 2.54373893683455 | | | |
| 1.1.080141 | BROOKE EDWARDS | ADDRESS REDACTED | | | AAVE 1.45880710883959<br>BCH 3.20664096185832<br>COMP 0.42861665 3555943<br>DASH 0.948882388417912<br>KNC 0.0563730610377179<br>LTC 25.8739804914387<br>MATIC 1249.7720814141<br>SNX 21.0420934858764<br>ZEC 10.93688304601<br>ZRX 782.184731097023 | | | |
| 1.1.080142 | BROOKE EISELE | ADDRESS REDACTED | | | BTC 0.00366073128904617 | | | |
| 1.1.080143 | BROOKE ELIZABETH CIAMFICHI | ADDRESS REDACTED | | | BTC 0.0000000068088 17825<br>CEL 69.5633438412242<br>USDC 0.000000044788685274 | | | |
| 1.1.080144 | BROOKE FENGLASS | ADDRESS REDACTED | | | BTC 0.0217455169552118 | | | |
| 1.1.080145 | BROOKE FORTSON | ADDRESS REDACTED | | | BTC 0.00247793386505608<br>ETH 0.000417260672961773 | | | |
| 1.1.080146 | BROOKE FYKE | ADDRESS REDACTED | | | ETH 0.000371545403686238 | | | |
| 1.1.080147 | BROOKE GROZENSKI | ADDRESS REDACTED | | | BTC 0.12075038816177<br>ETH 0.523697819126172 | | | |
| 1.1.080148 | BROOKE GUADAGNA | ADDRESS REDACTED | | | ETH 0.00590061152395 2891<br>USDC 620.643517 77839 | | | |
| 1.1.080149 | BROOKE GUNTER | ADDRESS REDACTED | | | ETH 0.0020206155069308 | | | |
| 1.1.080150 | BROOKE HACHEY | ADDRESS REDACTED | | | PAX 20.7503851634998 | | | |
| 1.1.080151 | BROOKE HANNELA | ADDRESS REDACTED | | | BTC 0.0574258661519 35<br>ETH 0.75016858607273 | | | |
| 1.1.080152 | BROOKE HANSON | ADDRESS REDACTED | | | BTC 0.0233435119464624 | | | |
| 1.1.080153 | BROOKE HARRIS | ADDRESS REDACTED | | | BTC 0.0361080930950512<br>ETH 0.226649925905175<br>MATIC 156.348267671697 | | | |
| 1.1.080154 | BROOKE HETARAKA | ADDRESS REDACTED | | | BTC 0.00639244116614496<br>USDC 700.617987957275 | | | |
| 1.1.080155 | BROOKE HIGGINS | ADDRESS REDACTED | | | BTC 0.0133293109255655 | | | |
| 1.1.080156 | BROOKE HILL | ADDRESS REDACTED | | | ADA 4932.88231877172<br>BTC 0.00481026295905803<br>ETH 0.0730137714996203 | | | |
| 1.1.080157 | BROOKE HOFFMAN | ADDRESS REDACTED | | | BTC 0.00129878859626504<br>XRP 1059.23710403841 | | | |
| 1.1.080158 | BROOKE JAMIESON | ADDRESS REDACTED | | | BTC 0.00627635778495392<br>CEL 660.465663989646<br>ETH 0.1942836258252<br>SGB 17.2647941242728<br>SNX 24.2860030981749<br>USDC 2367.51682446991<br>XRP 0.0494863738413476 | | | |
| 1.1.080159 | BROOKE KELLY | ADDRESS REDACTED | | | USDC 8442.85750844807 | | | |
| 1.1.080160 | BROOKE KILEY | ADDRESS REDACTED | | | BTC 0.00131146441275145<br>ETH 0.391561737923669 | | | |
| 1.1.080161 | BROOKE LYNNE VARN | ADDRESS REDACTED | | | BAT 11886.414177074<br>BCH 4<br>BNT 2500.71477608874<br>BTC 0.00227711438957179<br>CEL 2786.54145417926<br>ETH 2.1161666964337<br>MATIC 51500.8418588266<br>UNI 0.000000825174 935294 | ETH 62 | | |
| 1.1.080162 | BROOKE LYNNPAIGE SMITH | ADDRESS REDACTED | | | ETH 0.00164413653184097 | | | |
| 1.1.080163 | BROOKE MATSON | ADDRESS REDACTED | | | BTC 0.000874261922923546<br>USDC 11.32325784856 | | | |
| 1.1.080164 | BROOKE MIYAMOTO | ADDRESS REDACTED | | | ETH 0.000201684947051912 | | | |
| 1.1.080165 | BROOKE MOIR | ADDRESS REDACTED | | | AVAX 0.0284050612909498<br>BTC 1.62559918806289E-05<br>CEL 0.22881719183092<br>ETH 0.00019593798965783<br>LTC 0.000304871653036805 | | | |
| 1.1.080166 | BROOKE MORGAN | ADDRESS REDACTED | | | BTC 0.0224480302485 4966 | | | |
| 1.1.080167 | BROOKE NEWELL | ADDRESS REDACTED | | | BTC 0.0000199430708126 15 | | | |
| 1.1.080168 | BROOKE OLMSTEAD | ADDRESS REDACTED | | | ADA 357.737348942542<br>BTC 0.145405320845286<br>ETH 0.00170068812698691 | | | |
| 1.1.080169 | BROOKE OLSEN BENTON | ADDRESS REDACTED | | | BTC 0.004169916398126<br>ETH 0.140140701558741 | BTC 0.000000001053125835 | | |
| 1.1.080170 | BROOKE ONEAL | ADDRESS REDACTED | | | MATIC 137.239142974002 | | | |
| 1.1.080171 | BROOKE PAULIN | ADDRESS REDACTED | | | BTC 0.366163399097362<br>ETH 1.10776588735257<br>USDC 2593.5872731767 | | | |
| 1.1.080172 | BROOKE PEARSON | ADDRESS REDACTED | | | ETH 0.00441270856235482 | | | |
| 1.1.080173 | BROOKE PETERS | ADDRESS REDACTED | | | 1INCH 9.28489676478074<br>ADA 154.349830482016<br>BAT 45.8662768457197<br>BTC 0.0242627221426302<br>DOGE 177.056923772605<br>EOS 12.0136863855829<br>ETH 0.631119793945079<br>LTC 0.316730644293679<br>MANA 32.2940838764065<br>MATIC 252.369638663936<br>SNX 2.14906461526249<br>SOL 3.35971260788143<br>SUSHI 2.79005639259901<br>UNI 1.05495956749215<br>XLM 520.581122626257 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.080174 | BROOKE RANDOLPH | ADDRESS REDACTED | | | BTC 0.00001172672190875T<br>CEL 0.01611678006239579<br>MATIC 1.53924988559268<br>USDC 0.000134448302901978 | CEL 19.43196592372436<br>USDC 0.129361666182754 | | |
| 3.1.080175 | BROOKE RHODES | ADDRESS REDACTED | | | CEL 1.06736690021939<br>ETH 0.000419624035692163 | | | |
| 3.1.080176 | BROOKE ROBINSON | ADDRESS REDACTED | | | BTC 0.00189693749038305 | | | |
| 3.1.080177 | BROOKE SAMANTHA MICHAEL | ADDRESS REDACTED | | | BTC 7.23952699942355<br>ETH 0.00169025958359882 | BTC 0.101550642696559 | | |
| 3.1.080178 | BROOKE SEARS | ADDRESS REDACTED | | | BTC 0.0001316741281244009<br>DOT 17.6206279093913<br>ETH 0.112908580564778<br>MATIC 191.581123734966<br>USDC 10.0846151426176 | BTC 0.00211912294251235 | | |
| 3.1.080179 | BROOKE SEDGMEN | ADDRESS REDACTED | | | CEL 3.65753742893093<br>ETH 0.05401519 | | | |
| 3.1.080180 | BROOKE SELDON | ADDRESS REDACTED | | | BTC 0.09169121102644404<br>CEL 13.4323675626149 | | | |
| 3.1.080181 | BROOKE SHARROCK | ADDRESS REDACTED | | | BTC 0.00000432511384162S | | | |
| 3.1.080182 | BROOKE SHEEHY | ADDRESS REDACTED | | | BTC 0.00222499108221361<br>XRP 3000 | | | |
| 3.1.080183 | BROOKE SIEWERT | ADDRESS REDACTED | | | BTC 1.70299656242929E-05 | BTC 0.011237684354896.2 | | |
| 3.1.080184 | BROOKE SIMPKINS | ADDRESS REDACTED | | | AAVE 6.71444672413999E-07<br>ADA 0.00001619313241434<br>BTC 0.00900302034364727<br>DOT 0.00498436806765116<br>ETH 0.25892646187635<br>LINK 0.00676981125428689<br>MATIC 0.000434462903394844<br>SOL 0.00490936238618827<br>USDC 0.00000573801249682 | AAVE 0.00144860640045635<br>ADA 0.04134923909098246<br>DOT 0.00029167687784662<br>LINK 0.000114016936173654<br>MATIC 0.61836023567515<br>SOL 0.000035233434156972<br>USDC 0.25940430472111.2 | | |
| 3.1.080185 | BROOKE SIALSON | ADDRESS REDACTED | | | BTC 0.01885330462553T<br>ETH 0.90639245003761<br>LINK 10.1946594052136 | | | |
| 3.1.080186 | BROOKE SOUSA | ADDRESS REDACTED | | | MANA 110.825328204092<br>USDC 3.3609491360865.3 | | | |
| 3.1.080187 | BROOKE SPAHR | ADDRESS REDACTED | | | BTC 0.17470930480581.4 | | | |
| 3.1.080188 | BROOKE STEIN | ADDRESS REDACTED | | | LTC 0.25051493533036.3 | | LTC 0.0000000438822303 | |
| 3.1.080189 | BROOKE SUSAN JARAS | ADDRESS REDACTED | | | USDC 1.11406775455426 | | | |
| 3.1.080190 | BROOKE TAYLOR | ADDRESS REDACTED | | | BTC 0.01034421681822246<br>ETH 0.00407584960316<br>ETH 0.11948282409908T<br>USDC 1092.43981176311 | | | |
| 3.1.080191 | BROOKE WATSON | ADDRESS REDACTED | | | BTC 0.00001131483544304<br>USDC 0.4374411856909T | BTC 0.00000005457233882<br>USDC 0.00000022362705451 | | |
| 3.1.080192 | BROOKE WHITTINGTON | ADDRESS REDACTED | | | CEL 54.1645103889887 | | | |
| 3.1.080193 | BROOKE WOLD | ADDRESS REDACTED | | | BTC 0.00016678043190147T<br>ETH 0.00025139756848133<br>LINK 0.22952097486529<br>USDC 5.61928226155064 | | | |
| 3.1.080194 | BROOKE WYNYARD | ADDRESS REDACTED | | | BCH 4.15442468<br>BTC 0.0000000007677132119<br>CEL 3.24350669729191<br>XRP 226.729795 | | | |
| 3.1.080195 | BROOKELYN SPROVIERO | ADDRESS REDACTED | | | ADA 3890.32637111707<br>BCH 6.6128183804349b<br>BTC 1.5259928606927<br>COMP 5.9494779812997B<br>DOT 48.659992484476B<br>EOS 109.854762122366<br>ETC 26.285135890837Z<br>ETH 33.63153783443821<br>LINK 63.429725041866.1<br>LTC 95.787116843552<br>MATIC 4183.55919935302T<br>MCDAI 31.8343938600824<br>USDC 2525.066397251J1<br>XLM 1058.46788945128<br>XRP 12134.37009851.29<br>ZRX 246.610163143 | | | |
| 3.1.080196 | BROOKLYN BALLEW | ADDRESS REDACTED | | | BCH 0.00508084475461833<br>BTC 0.000000690419662582<br>ETC 0.00689907605902353<br>ETH 0.00003378080160B608<br>LTC 0.00075487114367B48<br>MCDAI 0.0807936576845933<br>ZEC 0.0175327707800909 | ZEC 0.00047517 | | |
| 3.1.080197 | BROOKLYN CULLEN | ADDRESS REDACTED | | | BTC 0.001639510375615D3<br>CEL 3.57896751006<br>ETH 0.0006530199851323T | | | |
| 3.1.080198 | BROOKLYN HUDSON | ADDRESS REDACTED | | | XRP 88.9755538110533 | | | |
| 3.1.080199 | BROOKLYN LEVINE SAPOZHNIKOV | ADDRESS REDACTED | | | BTC 0.02827188319559Z6<br>ETH 0.03785263326578J9<br>LINK 33.2397782030242 | | | |
| 3.1.080200 | BROOKLYN OWEN | ADDRESS REDACTED | | | CEL 0.00130018863092517<br>LTC 0.00878749 | | | |
| 3.1.080201 | BROOKLYN PAKATHI | ADDRESS REDACTED | | | CEL 0.04345387357462J4<br>DOT 0.0046582916155304S<br>UNI 2.4079926444063B | | | |
| 3.1.080202 | BROOKLYN PEDLEY | ADDRESS REDACTED | | | BTC 0.00153215102488004<br>CEL 72.8814457264317<br>COMP 0.1036918<br>USDC 0.0000005886175688T<br>MCDAI 40 | | | |
| 3.1.080203 | BROOKLYN POWELL | ADDRESS REDACTED | | | BTC 0.00844682385175902<br>ETH 0.01553125833967645 | | | |
| 3.1.080204 | BROOKLYN YOUNG | ADDRESS REDACTED | | | ADA 0.00087580735424299S<br>BTC 0.0000182808142289675<br>USDC 0.08291170861783Z | ADA 1.485906734049S<br>BTC 0.00000000644287756 | | |
| 3.1.080205 | BROOKLYNN ROLLINS | ADDRESS REDACTED | | | BTC 0.1274780506747<br>CEL 1.15116897253898<br>ETH 1.2445592757411<br>LTC 0.863964509024251<br>USDC 2597.518108064.2 | USDC 1000 | | |
| 3.1.080206 | BROOKS ARNOLD | ADDRESS REDACTED | | Yes | ADA 3.11364470965455<br>BTC 0.00871520441766351<br>MCDAI 0.256661626625719 | MCDAI 28.80482 | | BTC 0.0898218867913681 |
| 3.1.080207 | BROOKS BABICS | ADDRESS REDACTED | | | ETH 0.04849376503583792<br>LTC 0.0137234187818515<br>SNX 917.5285198187659<br>USDC 1304.37806419194<br>XLM 1.38804161617313<br>ZRX 3.202394081858T | LTC 17.46064144 | | |
| 3.1.080208 | BROOKS BLALOCK | ADDRESS REDACTED | | | CEL 1.07937990288834 | | | |
| 3.1.080209 | BROOKS BOYD | ADDRESS REDACTED | | | BTC 0.00542396043172771 | | | |
| 3.1.080210 | BROOKS BREWER | ADDRESS REDACTED | | | XLM 0.00061038616622542 | | | |
| 3.1.080211 | BROOKS BROWNING | ADDRESS REDACTED | | | BTC 0.00008564375290764<br>USDC 5964.74130547708 | | | |
| 3.1.080212 | BROOKS BUCK | ADDRESS REDACTED | | | BTC 4.70379215407449E-05<br>MATIC 35.635479059052.3<br>USDC 0.19182374456135 | | | |
| 3.1.080213 | BROOKS CASH | ADDRESS REDACTED | | | AVAX 0.00296834168018834 | | | |
| 3.1.080214 | BROOKS COLE | ADDRESS REDACTED | | | ADA 672.26386318679.4<br>BTC 0.0000670346208043J2<br>ETH 5.08734039734086<br>MATIC 2.71722838402995 | | | |
| 3.1.080215 | BROOKS DIFIORE | ADDRESS REDACTED | | | AVAX 0.003732273143112S8<br>BTC 1.30420558299629E-05<br>ETH 0.000273059247628541<br>SOL 0.00258379300734502<br>USDT ERC20 0.432338441275 | AVAX 0.00000044417050697J<br>BTC 0.00000006697329545<br>ETH 0.0000007201844095.4<br>SOL 0.00124324731488359<br>USDT ERC20 0.0035598563077358 | | |
| 3.1.080216 | BROOKS DUVALL | ADDRESS REDACTED | | Yes | BTC 0.063188385476J694<br>ETH 2.5845565780068<br>LTC 3.56145000695548<br>MATIC 1094.70204469848<br>USDC 0.93828348758450J3<br>USDT ERC20 66.7360091330606 | | | BTC 1.76555989553029 |
| 3.1.080217 | BROOKS ELLIS | ADDRESS REDACTED | | | BTC 0.00042761908542582<br>ETH 0.036644696799346Z<br>GUSD 427.856744124064<br>LINK 3.04705149198223 | | | |

Debtor Name: Celsius Network LLC    Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.080218 | BROOKS FARMER | ADDRESS REDACTED | | | BTC 0.00000001147296166 MANA 1072.16507904476 MATIC 271.758542569702 ZRX 252.241871167186 | | | |
| 3.1.080219 | BROOKS GARY | ADDRESS REDACTED | | | ADA 532.540796615802 BTC 0.106658489631499 DOT 14.530979265525 LINK 19.2417406027789 MATIC 338.904831842996 | | | |
| 3.1.080220 | BROOKS GOKAMI | ADDRESS REDACTED | | | BTC 0.00021855857724466 CEL 0.829097496001185 ETH 0.00141308202321597 USDC 22.551888115769 | | CEL 920.55287564733 | |
| 3.1.080221 | BROOKS HARPER | ADDRESS REDACTED | | | CEL 1.14433219389186 XLM 0.0951908296842035 | | | |
| 3.1.080222 | BROOKS HOUCK | ADDRESS REDACTED | | | MATIC 0.185160991765319 | | | |
| 3.1.080223 | BROOKS HOWSON | ADDRESS REDACTED | | | BTC 0.0117504423187717 | | | |
| 3.1.080224 | BROOKS JAMES BAILEY | ADDRESS REDACTED | | Yes | ADA 8845.99314013116 BTC 0.00011914378983967 CEL 92.2333377810098 DOT 59.3913723917037 ETH 7.20594403602712 LINK 51.0904148287841 MATIC 1822.16719958398 XRP 2758 | BTC 0.000000144884508908 ETH 2.9781823944778 | | BTC 1.05729622583974 |
| 3.1.080225 | BROOKS JAMES TUYN | ADDRESS REDACTED | | | ADA 1123.49843398671 BAT 32.0519733146638 BTC 1.05916962943411 CEL 20174.868795019 EOS 10.1128120191969 ETH 1.06944605310711 LINK 29.9715193425847 MATIC 9613.64732595246 MCDAI 7.11382214078398 SGB 0.130174269060513 UNI 0.278773123134587 USDC 8.77813409543404 XLM 91.784377942059 XRP 0.00022935388470533 ZRX 9.82731747597716 | | | |
| 3.1.080226 | BROOKS JONES | ADDRESS REDACTED | | | CEL 1.1160013179335 ETH 0.00376458053327473 LINK 0.29063953291118 SGB 0.094057872626981 SNX 0.524195985668365 XRP 0.61526915836655 ZRX 0.456468383678261 | | | |
| 3.1.080227 | BROOKS JULIUS | ADDRESS REDACTED | | | BTC 0.00114197878820102 USDC 436.630431241518 | | | |
| 3.1.080228 | BROOKS LAYSON | ADDRESS REDACTED | | | BTC 0.000141776571413499 ETH 0.00258099141318737 | BTC 0.13778069484408 ETH 2.11097273203296 | | |
| 3.1.080229 | BROOKS RICHON | ADDRESS REDACTED | | | BTC 0.000000169735108433 CEL 1.13270145237165 ETH 0.000113428210185411 XLM 489.92718517054 | | | |
| 3.1.080230 | BROOKS RYAN FULLER | ADDRESS REDACTED | | | BTC 0.2586252853393 ETH 2.51961257891896 SOL 4.04874337244591 | BTC 0.00695062765543953 SOL 0.055031129 | | |
| 3.1.080231 | BROOKS RYAN WEISBLAT | ADDRESS REDACTED | | | AVAX 5.998201158974 | | | |
| 3.1.080232 | BROOKS SMITH | ADDRESS REDACTED | | | BTC 0.00118132905791613 | | | |
| 3.1.080233 | BROOKS TELLES | ADDRESS REDACTED | | | ADA 510.167458970256 BTC 0.00123416640580581 DOT 10.7078884791588 ETH 3.7716368162329E-05 LTC 2.14302623699017 MATIC 523.56236445451 XLM 1532.64808817605 XRP 131.59 | | | |
| 3.1.080234 | BROOKS THOMPSON | ADDRESS REDACTED | | | BTC 0.0648828461625238 DOT 18.8764231695985 ETH 0.0000603270904162 SNX 100.810055557345 USDC 0.298389196891166 | | | |
| 3.1.080235 | BROOKS TURNER | ADDRESS REDACTED | | | BTC 0.00000016496724430 | | | |
| 3.1.080236 | BROOKS WALLACE | ADDRESS REDACTED | | | USDC 0.0000000751129021577 | | | |
| 3.1.080237 | BROOKS WEAKLAND | ADDRESS REDACTED | | | BTC 0.000014552544559871 | | | |
| 3.1.080238 | BROOKS WILLIAM GERKE | ADDRESS REDACTED | | | ADA 252.282107121294 BTC 0.00000785438494436 DOT 0.0113029895591221 ETH 0.06292920322624 LINK 4.339387709707 02 MATIC 18.7958361975476 USDC 379.417655107855 | | | |
| 3.1.080239 | BROOKS YBARRA | ADDRESS REDACTED | | | ADA 0.80719583279351 BTC 0.00124213582294017 ETH 0.0281056590481342 LINK 0.0238230054931496 MCDAI 0.22915442610338 | | | |
| 3.1.080240 | BROQUE JULIEN | ADDRESS REDACTED | | | AVAX 8.58531534802134 BAT 100 BCH 0.06975046 BTC 0.0111983164335689 CEL 170.050042530081 LTC 5.00121916592998 MATIC 2497.94054818239 USDC 6373.56231889665 ZRX 840.821343286 | | | |
| 3.1.080241 | BROSNAN SOH | ADDRESS REDACTED | | | CEL 0.0310696329103335 | | | |
| 3.1.080242 | BROSS SENG | ADDRESS REDACTED | | | BTC 0.00001524135942634 | | | |
| 3.1.080243 | BROSSEL JÉRÔME | ADDRESS REDACTED | | | BTC 0.000543807394249398 CEL 16.9383742646008 ETH 0.2327694 | | | |
| 3.1.080244 | BROT ALEXANDRE | ADDRESS REDACTED | | | BTC 0.00237673835886676 ETH 1.61887308414559 | | | |
| 3.1.080245 | BROTHERS KENWORTHY SUPER PTY LTD | NORWICH WAY, HIGH WYCOMBE, 6057 AUSTRALIA | | | BTC 0.3125384660516786 CEL 0.1088767629677 ETH 2.07638572714455 MATIC 2065.9273798042 SNX 40.2699999 USDC 2225 | | | |
| 3.1.080246 | BROTSCHI SIMON | ADDRESS REDACTED | | | CEL 0.258099184521537 | | | |
| 3.1.080247 | BROU ALBERT KONAN | ADDRESS REDACTED | | | BTC 0.000000007156377221 CEL 1.00143245735628 TUSD 0.0199339765625 | | | |
| 3.1.080248 | BROUDIN JEROME | ADDRESS REDACTED | | | BTC 0.00135128485990642 CEL 1.0602128627184 DOT 0.00575604992517253 | | | |
| 3.1.080249 | BROUNINHO JOUSÉ | ADDRESS REDACTED | | | CEL 0.6551698650206037 | | | |
| 3.1.080250 | BROWN FONG | ADDRESS REDACTED | | | BTC 0.00106222915710417 USDT ERC20 17.5510119128493 | | | |
| 3.1.080251 | BROWN NOLI | ADDRESS REDACTED | | | BTC 0.009514572390049934 ETH 0.184519656995641 | | | |
| 3.1.080252 | BROWN ONWUKA | ADDRESS REDACTED | | | BTC 0.0000003216163854785 CEL 0.071084870821232 LTC 0.00006345406891325 SGB 0.000632257921699732 XRP 0.00412407759483183 | | | |
| 3.1.080253 | BROWN OTILE | ADDRESS REDACTED | | | BTC 0.00000009183916901 CEL 0.0977103063788163 | | | |
| 3.1.080254 | BROWNING HOLLOMON | ADDRESS REDACTED | | | ADA 0.491790956904032 | | | |
| 3.1.080255 | BRU LAURENT | ADDRESS REDACTED | | | BTC 1.36851744697499E-06 CEL 0.00127942521345133 USDC 0.14531155313072 | | | |
| 3.1.080256 | BRU TEXTILES NV | ADDRESS REDACTED | | | BTC 78.3850207819013 ETH 10964.61597327009 | | | |
| 3.1.080257 | BRUCE AGOSTA | ADDRESS REDACTED | | | BTC 0.00548588711773277 CEL 10.0995087410675 ETH 0.065921 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.080258 | BRUCE ALAIN JACULAN BIÑERHAUG | ADDRESS REDACTED | | Yes | AAVE 0.000060710081318194<br>ADA 10.391592453705<br>BTC 0.1674306356002<br>CEL 2327.64677032019<br>DOT 184.10934053191<br>ETH 0.000361973738419982<br>LINK 0.000057190418052849<br>LTC 0.034411688097265<br>LUNC 60.490419946348<br>MATIC 5.742834493634566<br>SGB 690.789808550213<br>UNI 0.000005504570589843<br>USDC 0.0304479966366649<br>XRP 0.000097979431252 | | | BTC 2.47769947106387 |
| 3.1.080259 | BRUCE ALAN WOOD | ADDRESS REDACTED | | | BTC 0.109757823231168 | BTC 0.00169540207110179<br>MATIC 3109.48695041 | | |
| 3.1.080260 | BRUCE ALCORDO | ADDRESS REDACTED | | | BTC 0.109757823231168<br>MCDAI 6.93468553950446<br>XLM 929.868310486108 | | | |
| 3.1.080261 | BRUCE ALEXANDER COLEMAN | ADDRESS REDACTED | | | BTC 0.00123779023210099<br>USDC 11351.8516490818 | CEL 127.09682930 2188 | | |
| 3.1.080262 | BRUCE ALLEN | ADDRESS REDACTED | | | BTC 0.0001141251441 05786<br>USDC 1028.9539244357 | | | |
| 3.1.080263 | BRUCE ANDRE PERSAUD | ADDRESS REDACTED | | | BTC 0.0013101936038 8138<br>ETH 1.62583563770424 | | | |
| 3.1.080264 | BRUCE ARENALES | ADDRESS REDACTED | | | BTC 0.0167175806600478<br>ETH 9.16811912568 4824<br>LINK 1.64476183661 758<br>MATIC 379.88458777 6186<br>MCDAI 0.2668576103 43264 | | | |
| 3.1.080270 | BRUCE BARON | ADDRESS REDACTED | | | ETH 3.10305484889579 | | | |
| 3.1.080271 | BRUCE BASSI | ADDRESS REDACTED | | | MATIC 4888.52648561921 | | | |
| 3.1.080272 | BRUCE BEAUCHESNE | ADDRESS REDACTED | | | BTC 0.0002824153327 10406 | | | |
| 3.1.080273 | BRUCE BECHHOLD | ADDRESS REDACTED | | | BTC 0.00471136<br>CEL 4.58053106088038<br>ETH 6.00781788<br>AVAX 101.609074104868<br>BTC 0.002231586952 43727<br>CEL 1331.2234219978 8<br>ETH 0.021409650609 79117<br>MATIC 7679.474725905 62<br>SOL 101.467412287 16<br>USDC 6514.3725085716 7<br>XLM 5.08825321772949 | | | |
| 3.1.080274 | BRUCE BECK | ADDRESS REDACTED | | | ADA 6807.8708897351 4<br>BTC 0.0139211100874 708<br>LINK 11.35860527061 87<br>MANA 115.74886577 1307<br>USDC 1346.86430288 454<br>XLM 4039.023088012 18 | | | |
| 3.1.080275 | BRUCE BLACHFORD | ADDRESS REDACTED | | | AAVE 9.63186561956592<br>BAT 2001.29587804552<br>BTC 1.58426824971247<br>CEL 2198.62731538394<br>COMP 9.4606731300 7498<br>DASH 7.6112980736 768<br>ETH 8.73698592274547<br>GUSD 42507.02440702 84<br>LINK 535.37817702394 3<br>MATIC 4469.8854421 807<br>OMG 0.0174103474097 418<br>SNX 144.103417269856<br>ZEC 5.13007268461573<br>ZRX 2612.070073 1873 | | | |
| 3.1.080276 | BRUCE BOSLAUGH | ADDRESS REDACTED | | | BTC 0.011605185073 2399 | | | |
| 3.1.080277 | BRUCE BOSTWICK | ADDRESS REDACTED | | | USDC 0.005442574209 03949 | | | |
| 3.1.080278 | BRUCE BOZEC | ADDRESS REDACTED | | | CEL 1.1171588426214 6<br>EOS 0.015807312609 64172<br>ETH 0.000849331474 74984<br>USDT ERC20 0.00172 5179554480336 | | | |
| 3.1.080279 | BRUCE BRIAN FRY | ADDRESS REDACTED | | | BTC 0.50636946120349 | | | |
| 3.1.080280 | BRUCE BRIDGES | ADDRESS REDACTED | | | BCH 0.08431908648709 | | | |
| 3.1.080281 | BRUCE BRUNOLD | ADDRESS REDACTED | | | BTC 0.003134475988628437 | | | |
| 3.1.080282 | BRUCE BUGBEE | ADDRESS REDACTED | | | CEL 1.06167612249013<br>AAVE 0.29210704541 4607<br>ADA 43.6595232722827<br>AVAX 1.374575316847 74<br>BTC 0.07324211247 25557<br>DOT 28.090547055 6109<br>LINK 25.809563513 1865<br>MATIC 489.47774387 784<br>USDC 548.029498831881 | | | |
| 3.1.080283 | BRUCE BURCH | ADDRESS REDACTED | | | USDC 0.09596175737 08653 | | | |
| 3.1.080284 | BRUCE BURNETT | ADDRESS REDACTED | | | BTC 0.02538735699 5601<br>ETH 5.03247874412599<br>MATIC 922.632397642 508 | | | |
| 3.1.080285 | BRUCE BUZBEE | ADDRESS REDACTED | | | BSV 3.22670162330893<br>BTC 0.00080504502785<br>MATIC 10526.7734663911<br>USDC 115228.004743603 | BSV 0.02031087<br>BTC 0.00003388<br>MATIC 1.64364556309277<br>USDC 1 | | |
| 3.1.080286 | BRUCE CALWAY | ADDRESS REDACTED | | | BTC 0.03321020074820 39 | | | |
| 3.1.080287 | BRUCE CAMERON | ADDRESS REDACTED | | | BTC 0.001267365853 30856<br>ETH 0.157163011307 908<br>LINK 6.3464387930059 1<br>MATIC 74.031631983 0571<br>XLM 195.82391447 0458 | | | |
| 3.1.080288 | BRUCE CAMERON CANN | ADDRESS REDACTED | | | AVAX 0.001778623 659 8887<br>BTC 0.000001392784 907196<br>DOT 0.01325487839 148113<br>MATIC 0.18613243 9561779<br>USDC 0.04519943460 21154 | | | |
| 3.1.080289 | BRUCE CARLTON | ADDRESS REDACTED | | | BTC 0.00000001329702 8775<br>GUSD 0.0009058069 0171417 1<br>MCDAI 0.000408980698 20423<br>PAXG 0.000000131215 804368<br>USDC 0.00000760193 270652 9 | BTC 0.0000000510629490 1<br>GUSD 0.5669680641609 29<br>MCDAI 0.42348565100457 9<br>USDC 0.369864630530379 9 | | |
| 3.1.080290 | BRUCE CARR | ADDRESS REDACTED | | Yes | ADA 0.0058938894092309<br>BTC 0.0000269295773 62021<br>ETH 0.000912047547 708481<br>MATIC 19.9954895546 11<br>SNX 0.30797519473402 1<br>USDC 0.055016576057 4105<br>USDT ERC20 2.406062 5605 7295 | ADA 11.70807964613 917<br>BTC 0.033651345828 6168<br>ETH 0.000000371391 1244<br>SNX 182.059362780869<br>USDC 50.5570369165 0921 | | MATIC 28244.244599018 |
| 3.1.080291 | BRUCE CHARLY JEAN WUILLOUD | ADDRESS REDACTED | | | CEL 7.00670381203907<br>ETH 0.16290967 | | | |
| 3.1.080292 | BRUCE CHERBIT | ADDRESS REDACTED | | | AAVE 0.0153508797465804<br>ADA 184.881498390522<br>BTC 0.1001252932 17413<br>CEL 162.83444012776<br>ETH 0.003440358017 21674<br>FTM 0.01965786445897<br>MATIC 5.855378644589 7<br>SNX 1.53354964481588<br>UNI 0.0853059050330378<br>USDC 133.0391655464889<br>USDT ERC20 14.40753 17180408<br>UST 11.8017405350677<br>XLM 0.949105341072227 | | | |
| 3.1.080293 | BRUCE CHU | ADDRESS REDACTED | | | BTC 0.0022853663781 5872<br>USDC 8983.6509872837 8 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.080294 | BRUCE CIZA | ADDRESS REDACTED | | | BCH 0.00005675341166362601<br>BTC 0.00004294559408137373<br>CEL 0.09175258508567668<br>ETH 0.0000153603780260269<br>SGB 0.010089898803479478<br>USDC 0.28399107242741619<br>XLM 1.607128118852394<br>XRP 0.0474534791182597 | | | |
| 3.1.080295 | BRUCE CLIFT | ADDRESS REDACTED | | | BTC 0.00000006655894270615<br>CEL 1.07766398053264<br>TUSD 0.45082743495302575 | | | |
| 3.1.080296 | BRUCE COLLINGWOOD | ADDRESS REDACTED | | | CEL 27.660046816707994 | | | |
| 3.1.080297 | BRUCE CONNERS | ADDRESS REDACTED | | | BAT 0.1149491221399<br>BTC 0.00872396189890421<br>USDC 1107.407701702889 | | | |
| 3.1.080298 | BRUCE CONRAD FRANSZEN | ADDRESS REDACTED | | | BTC 0.0001602201224441166<br>ETH 0.003847667100909048<br>MATIC 1081.802954933835<br>USDC 429.448445283692<br>XRP 9.999988 | BTC 0.15576446067557815 | | |
| 3.1.080299 | BRUCE CURCIO | ADDRESS REDACTED | | | BTC 0.00135863797860093 | | | |
| 3.1.080300 | BRUCE D. TRAN | ADDRESS REDACTED | | | CEL 76.5770916509896 | | | |
| 3.1.080301 | BRUCE DAVIS | ADDRESS REDACTED | | | ETH 0.00007089558804509 | | | |
| 3.1.080302 | BRUCE DE JESUS | ADDRESS REDACTED | | | CEL 0.38128370083017 | | | |
| 3.1.080303 | BRUCE DECOSTA | ADDRESS REDACTED | | | ADA 9581.340677669897<br>BTC 0.00176007407166838<br>ETH 6.13068519782588<br>GUSD 7.342149461135408 | GUSD 4060.26 | | |
| 3.1.080304 | BRUCE DEICHL | ADDRESS REDACTED | | | BTC 0.00310890996749291<br>PAX 221.862149735969 | | | |
| 3.1.080305 | BRUCE DEISLE | ADDRESS REDACTED | | | AVAX 13.55084000034595<br>BCH 0.000000000427092817<br>BTC 0.00000008965356374<br>CEL 79.28467903833b<br>ETH 2.5243497214859<br>SGB 2.11398766633996<br>USDC 0.00000008386752136376<br>XRP 9743.109987842559 | | | |
| 3.1.080306 | BRUCE DEVELA | ADDRESS REDACTED | | | BTC 0.00138388524980055<br>CEL 0.42085436711698<br>USDC 1114.921232716b34 | | | |
| 3.1.080307 | BRUCE DIERL | ADDRESS REDACTED | | | BTC 0.0164730603863277<br>CEL 3.71208283426821<br>USDC 0.955965980097197 | | | |
| 3.1.080308 | BRUCE DIXON | ADDRESS REDACTED | | | BTC 0.00000023485226493 | | | |
| 3.1.080309 | BRUCE DOAN | ADDRESS REDACTED | | | BTC 0.00174327576635381<br>CEL 739.602378920628<br>ETH 20.51316374418b9<br>USDC 19.63088079978235 | | | |
| 3.1.080310 | BRUCE DOUGLAS | ADDRESS REDACTED | | | BTC 0.0073096721283422<br>CEL 121.66965382486<br>ETH 0.396377772309455<br>SGB 11.074205849695 | | | |
| 3.1.080311 | BRUCE DOUGLAS OSBORN | ADDRESS REDACTED | | | | BTC 0.00181334818394449<br>USDC 500 | | |
| 3.1.080312 | BRUCE DU VE | ADDRESS REDACTED | | | BAT 58.391421380869b2 | | | |
| 3.1.080313 | BRUCE DURANTE | ADDRESS REDACTED | | | CEL 0.25256125277454<br>BTC 0.036049000077897b1<br>CEL 156.321423075494<br>ETH 1.1645444<br>SGB 224.720050773124<br>XRP 2805.948054009876 | | | |
| 3.1.080314 | BRUCE EDGAR | ADDRESS REDACTED | | Yes | ADA 1585.5.819760207b<br>BCH 9.79090489625190<br>BTC 0.00024705255076349<br>DOT 0.076152631303957b<br>ETH 22.321821498203b2<br>LTC 86.596677933b8b44<br>SNX 248.1314201594466<br>SOL 0.006613848117171b8<br>SUSHI 0.146108876239138<br>USDC 1875.620147340b53 | BTC 0.000000003405515423<br>ETH 0.36227622825833b2<br>USDC 996.877 | | BTC 2.66824080802588<br>ETH 115.799358389267 |
| 3.1.080315 | BRUCE EDWARD IGLESIAS ACOSTA | ADDRESS REDACTED | | | BTC 0.00024664599702973 | | | |
| 3.1.080316 | BRUCE EDWARD LANTELME | ADDRESS REDACTED | | | ADA 21059.565180185<br>BTC 6.21840814577958<br>DASH 52.198892092888b5<br>DOT 233.2715957056<br>ETH 78.93714374039b8<br>KNC 2522.413803290b3<br>LINK 4324.93565149599<br>MANA 2014.98174168939<br>MATIC 14292.29551022232<br>UNI 4148.57734143649 | | | |
| 3.1.080317 | BRUCE EDWARD RIGGS | ADDRESS REDACTED | | | ADA 9582.48535612155<br>BTC 0.73007734413379<br>BUSD 7141.083734722202<br>DOGE 4707.170075689b79<br>ETH 30.239169964223<br>KNC 150.8754917074b17<br>LINK 60.44594983238b<br>LTC 23.663035260300b<br>MANA 561.19786849748b8<br>MATIC 19939.82568790b98<br>SGB 105.13627342791<br>SOL 5.23758226695b27<br>UNI 113.427313308233<br>USDC 6469.783743447b24<br>XLM 1130.65135807112 | ETH 0.41917492144355b5 | | |
| 3.1.080318 | BRUCE EDWARDS | ADDRESS REDACTED | | | ETH 0.000611759374496568 | | | |
| 3.1.080319 | BRUCE EIMON | ADDRESS REDACTED | | | USDC 5418.50016521372 | | | |
| 3.1.080320 | BRUCE ELWELL | ADDRESS REDACTED | | | CEL 1.11441613903535 | | | |
| 3.1.080321 | BRUCE ERFKAMP | ADDRESS REDACTED | | | BTC 0.00076846806786215b4<br>ETH 0.17452966657983<br>PAX 102.056977185343<br>USDC 101.966242438966 | | | |
| 3.1.080322 | BRUCE EUGENE WARMAN | ADDRESS REDACTED | | | ETH 0.001516986124927b48 | | | |
| 3.1.080323 | BRUCE FLACHSBART | ADDRESS REDACTED | | Yes | ADA 2.14806701538104<br>BTC 0.21896174503174b4<br>DOT 0.993079880786516<br>ETH 58.802492230b1372<br>MCDAI 51.70782625.3961<br>TUSD 0.242630159133b41<br>USDC 1291.57141699023 | ADA 9749.84366788907<br>BTC 0.72560771113414b47<br>ETH 232.188526463155b<br>USDC 770.51 | | ADA 335933.43977343 |
| 3.1.080324 | BRUCE FRANCIS | ADDRESS REDACTED | | | MATIC 0.118098844448b4<br>XLM 0.18525124399039 | | | |
| 3.1.080325 | BRUCE FULLER | ADDRESS REDACTED | | | BTC 9.91084762917999E-07 | | | |
| 3.1.080326 | BRUCE GATENBY | ADDRESS REDACTED | | | BTC 0.00000113558950860b7<br>XLM 0.074115157214384b88<br>XRP 0.0000001399247632235 | | | |
| 3.1.080327 | BRUCE GIOVANDO | ADDRESS REDACTED | | | ADA 569.227380775111<br>AVAX 3.04380470985058<br>BNB 5.0938726366b4275<br>BTC 0.052351179054259b1<br>CEL 399.132930571911<br>ETH 1.0292245075076b3<br>LINK 43.761973410b769<br>MATIC 1691.98506951414<br>SNX 44.01496091b13215<br>USDC 791.988423331806<br>XTZ 102.05283240491b8 | | | |
| 3.1.080328 | BRUCE GONZALEZ | ADDRESS REDACTED | | | BTC 0.000816053101895394 | | | |
| 3.1.080329 | BRUCE GOULD | ADDRESS REDACTED | | | ETH 0.014371616243707<br>USDC 6629.765290055465 | | | |
| 3.1.080330 | BRUCE GOWIE | ADDRESS REDACTED | | | ETH 0.000173931517365127b8 | | | |
| 3.1.080331 | BRUCE GREENAWALT | ADDRESS REDACTED | | | AAVE 0.003471465978695b66<br>ETH 0.0285729113621064<br>MANA 0.059305004375372<br>MATIC 2.1371249039758b5<br>UNI 0.0241265533b5203<br>USDC 0.002683559931245729<br>XTZ 0.99010290087829 | ETH 29.8565127344235<br>MANA 988.623006861404<br>MATIC 1264.65736918171<br>XTZ 988.522543136883 | | |
| 3.1.080332 | BRUCE GREENE | ADDRESS REDACTED | | | UMA 0.00196680285402531 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.080333 | BRUCE GREENWELL | ADDRESS REDACTED | | | ADA 301.27711248D453<br>BTC 0.00641181348498488<br>ETH 2.1210990890677<br>LINK 0.0679476146844424<br>USDC 0.638347513774335 | | | |
| 3.1.080334 | BRUCE GRIFFIN | ADDRESS REDACTED | | | AAVE 2.939741902460466<br>BTC 0.3331487017318<br>CEL 1489.57406908309<br>ETH 6.0327724471967<br>LINK 87.506794355127<br>LTC 30.4999689010954<br>SNX 267.065647170613<br>USDC 2212.4274929367 | | | |
| 3.1.080335 | BRUCE GROTENHUIS | ADDRESS REDACTED | | | CEL 1.0855820 1201034 | | | |
| 3.1.080336 | BRUCE GUSTAFSON | ADDRESS REDACTED | | | CEL 1.080884004 18195 | | | |
| 3.1.080337 | BRUCE H KIM | ADDRESS REDACTED | | | BCH 2.1113771837288<br>BSV 0.00066029001813078<br>BTC 1.59251523753804<br>ETH 21.73666132744 34<br>LTC 209.401690400006<br>OMG 0.00103465998382428<br>SNX 3769.52713396068<br>USDC 124359.198818305<br>USDT ERC20 509.100927783769<br>XLM 0.00141950626467102 | | | |
| 3.1.080338 | BRUCE HAMELIN | ADDRESS REDACTED | | | | BTC 0.0016991385081335 7<br>ETH 1.20A41573 | | |
| 3.1.080339 | BRUCE HAMM | ADDRESS REDACTED | | | AVAX 15.97805723<br>BTC 0.00134637305374244<br>CEL 671.54224773546<br>ETH 0.492232 87196542<br>MATIC 314.611700291362 | | | |
| 3.1.080340 | BRUCE HANEY | ADDRESS REDACTED | | | BTC 0.00728072570086057<br>USDC 442.788823422068 | | | |
| 3.1.080341 | BRUCE HARNEY | ADDRESS REDACTED | | Yes | BTC 0.1985477393382 07<br>ETH 25.8420971991 6<br>LINK 536.900120905413<br>MATIC 13185.0249598335<br>USDC 175056 3363508 2 | ETH 0.8813875014 6793 | | BTC 6.2885372 2552062 |
| 3.1.080342 | BRUCE HARWOOD | ADDRESS REDACTED | | | BTC 11.4150847803099<br>CEL 8453.9925 3173961<br>ETH 3.1490649014 3999E-07<br>LINK 4151.49704872168<br>MATIC 0.00074213546152064<br>SOL 467.037113033136 | | | |
| 3.1.080343 | BRUCE HATTON | ADDRESS REDACTED | | | MATIC 1426.657367312 9<br>SNX 28.529013197705<br>XRP 22 | | | |
| 3.1.080344 | BRUCE HEARD | ADDRESS REDACTED | | | ADA 84.4527621617939<br>BTC 0.00126645542867255<br>USDC 103.719451943034 | | | |
| 3.1.080345 | BRUCE HEERSINK | ADDRESS REDACTED | | | BTC 0.00000010809121262<br>NCDAI 0.136057499 70082 | BTC 0.0000000077119 82694 | | |
| 3.1.080346 | BRUCE HESS | ADDRESS REDACTED | | | BTC 0.00027327754346455 9<br>DOGE 35.919114266979 9<br>LTC 3.51891569594369E-05 | | | |
| 3.1.080347 | BRUCE HOFMANN | ADDRESS REDACTED | | | CEL 1.0839668772 4819 | | | |
| 3.1.080348 | BRUCE HOWARD | ADDRESS REDACTED | | | ETH 0.11109 506515067 | | | |
| 3.1.080349 | BRUCE HUGHES | ADDRESS REDACTED | | | ADA 0.1216741524 00902 | | | |
| 3.1.080350 | BRUCE HUI | ADDRESS REDACTED | | | BTC 0.000012655347825326<br>USDT ERC20 2.0847304847 8452<br>AVAX 0.00646732877097196<br>BTC 0.0000000226191801 44<br>ETH 0.00000193112743365 | | | |
| 3.1.080351 | BRUCE HUNT | ADDRESS REDACTED | | | BTC 0.07473929687 33502 | | | |
| 3.1.080352 | BRUCE IRWIN | ADDRESS REDACTED | | | CEL 335.158749233864<br>DOT 93.7406816413688<br>ETH 0.492258793669365<br>MATIC 6280.646259366603<br>SGB 200.342594041551<br>XRP 1348.862483851 54 | | | |
| 3.1.080353 | BRUCE ISSELL | ADDRESS REDACTED | | | USDC 21.009021385534 07 | | | |
| 3.1.080354 | BRUCE JAMES KREMERS | ADDRESS REDACTED | | | ADA 0.01462649626627 18<br>USDC 0.950310549415519 | ADA 0.000000621394037 783 | | |
| 3.1.080355 | BRUCE JEFFERY | ADDRESS REDACTED | | | MATIC 1621.232752215 1 | | | |
| 3.1.080356 | BRUCE JOHNSEN | ADDRESS REDACTED | | | ADA 141.8994622892 79<br>BTC 0.00085070762569 7368<br>MATIC 437.848389329 | | | |
| 3.1.080357 | BRUCE JOSEPH DOWNEY | ADDRESS REDACTED | | | AVAX 3.37748277347937<br>BTC 0.0868100107650201<br>COMP 0.000031916199573623<br>DOGE 0.00945446777967193<br>DOT 16.78098366929 74<br>EOS 0.014395537153649 4<br>ETH 0.581040206337902<br>LTC 0.000100734998292738<br>LUNC 3.035062993012 42<br>MATIC 250.733603550092<br>SNX 0.00876465433731819<br>USDC 155.073668075465<br>XLM 0.116392627 13163 2<br>ZEC 0.060092054701791 1 | | | |
| 3.1.080358 | BRUCE JOY | ADDRESS REDACTED | | Yes | BTC 0.025940305688652<br>USDC 1.30357331422 81 | | | BTC 0.12659980614 4046 |
| 3.1.080359 | BRUCE KAHRE | ADDRESS REDACTED | | | BTC 0.00017835697673 1917<br>USDT ERC20 106.7093021568 39 | | | |
| 3.1.080360 | BRUCE KANE | ADDRESS REDACTED | | | ETH 12.85234714258 74<br>MATIC 1666.669543713 83 | | | |
| 3.1.080361 | BRUCE KESSLER | ADDRESS REDACTED | | | 1INCH 166.831893959902<br>BAT 500.521381134875<br>BSV 0.16908556260165 3<br>BTC 0.230498237604766<br>COMP 2.08414807013 68<br>DASH 5.68613751374729<br>DOT 10.9456638195444<br>ETH 2.21299253801649<br>LTC 5.20991271479264<br>MATIC 323.907316778472<br>XRP 15 | | | |
| 3.1.080362 | BRUCE KONRAD | ADDRESS REDACTED | | | BTC 0.000566439903794055<br>CEL 36963.4281589601<br>TCAD 460563.970252403 | | | |
| 3.1.080363 | BRUCE KUHN | ADDRESS REDACTED | | | BTC 0.0010507912 46425 | BTC 0.00000000910793 3621 | | |
| 3.1.080364 | BRUCE KUHR | ADDRESS REDACTED | | | ADA 1246.01803911247<br>AVAX 0.00132414137040661<br>BTC 0.018053811621209<br>DOT 0.00694766589626629<br>USDC 0.278685352502103 | ADA 1.779704<br>BTC 0.00003355<br>DOT 0.000000000041287617<br>USDC 0.0000000694545855124 | | |
| 3.1.080365 | BRUCE KUNG | ADDRESS REDACTED | | | BTC 0.091480824157903<br>ETH 2.39187318745576<br>USDC 4386.74944462001 | | | |
| 3.1.080366 | BRUCE L HOUSE | ADDRESS REDACTED | | | BTC 1.01075166192 19<br>ETH 0.0015046421855812 | | | |
| 3.1.080367 | BRUCE LANE | ADDRESS REDACTED | | | AVAX 40.387061448622 9<br>BTC 0.00013817697169286<br>USDC 260.264842771<br>USDC 103.2648427071 | BTC 0.000000979523409032 | | |
| 3.1.080368 | BRUCE LAWSON | ADDRESS REDACTED | | | BTC 1.04700930880109 | ETH 0.1 | | |
| 3.1.080369 | BRUCE LEANIO | ADDRESS REDACTED | | | AVAX 0.026505928259659 | | | |
| 3.1.080370 | BRUCE LEE MCCULLAGH | ADDRESS REDACTED | | | BNB 5.05016553979751<br>BTC 1.05368604995604<br>CEL 0.100656275709357<br>ETH 0.000620303079423249<br>LINK 0.0008939477162514 18<br>MATIC 0.05739563118734 28<br>USDT ERC20 0.06721117367373B1 | | | |
| 3.1.080371 | BRUCE LEONG | ADDRESS REDACTED | | | BTC 0.00000000994851083<br>CEL 0.00772064988331883<br>ETH 0.000001501398667072<br>LINK 0.032096321241 6846<br>LTC 0.00000002425741273<br>SGB 23.1015346370657<br>XRP 0.00000032853681131 3 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.080372 | BRUCE LERARIO | ADDRESS REDACTED | | | BTC 0.0128826328710429<br>USDC 0.4523328169142443<br>XLM 472.78746345.3519 | | | |
| 3.1.080373 | BRUCE LEVENTHAL | ADDRESS REDACTED | | | AAVE 0.00808154305844449<br>BCH 0.0000475014454714944<br>BTC 0.67711310970072.9<br>DOT 0.40382692119414.4<br>ETC 0.024991766711864808<br>ETH 2.204625130661.65<br>MATIC 2.15994307510636 | AAVE 6.67661548454035<br>BCH 0.14184285085446<br>DOT 171.89317446925.11<br>ETC 41.328687208684.2<br>MATIC 1136.6446751113 | | |
| 3.1.080374 | BRUCE LEVINE | ADDRESS REDACTED | | | AAVE 0.00000216395310014.4<br>AVAX 0.0565541070504099<br>BTC 0.196242638136088<br>ETH 0.006153910234732.89<br>USDC 0.008712013701915.89<br>USDT ERC20 0.0658487853691272 | AAVE 0.000000000604980079<br>AVAX 0.0000030743846041.8<br>BTC 0.0000060675803087.06<br>ETH 0.0000000516437966953<br>USDC 6.7539415679093.3<br>USDT ERC20 50.59428034103908 | | |
| 3.1.080375 | BRUCE LIEBENBERG | ADDRESS REDACTED | | | BTC 0.6680369144838.86<br>DOT 57.5202606063526<br>ETH 2.98542121302061<br>MANA 503.351285983735<br>MATIC 1610.619486177775<br>SOL 106.95999267597.8 | BTC 1.87596227<br>ETH 0.000000122742800078<br>SOL 102.8614<br>USDC 0.001 | | |
| 3.1.080376 | BRUCE LOGIE | ADDRESS REDACTED | | | ETH 0.0005724740186957.07<br>USDT ERC20 0.8122210581367782 | | | |
| 3.1.080377 | BRUCE MACKAY | ADDRESS REDACTED | | | CEL 0.44103937862284.2 | | | |
| 3.1.080378 | BRUCE MACKAY | ADDRESS REDACTED | | | BTC 0.0006728110021969.5<br>CEL 1.50386309503704<br>ETH 0.01748100433933.27<br>KNC 2.79148717735.17<br>LINK 1.17717450885283<br>SGB 407.624717649198<br>USDT ERC20 4.8493398247854<br>XRP 1.487151286791728 | | | |
| 3.1.080379 | BRUCE MACKAY | ADDRESS REDACTED | | | ETH 2.07631152210143 | | | |
| 3.1.080380 | BRUCE MAHON | ADDRESS REDACTED | | | AAVE 2.01131496167256<br>ADA 0.1206419437822137<br>BCH 0.4632333226722629<br>BTC 0.001759536128470901<br>CEL 13.90024223521216<br>DOT 33.16422406090051<br>EOS 33.431147483814<br>MATIC 407.98988730453<br>SNX 36.240122640929.2<br>USDC 317.650898679542<br>XLM 5037.94137325084 | | | |
| 3.1.080381 | BRUCE MALCOLM | ADDRESS REDACTED | | | BNB 0.000002105<br>BTC 0.00000000087940159.52<br>CEL 0.15046815071525<br>DOT 0.0002127286<br>LINK 0.0000907066895<br>LTC 0.0000003412<br>MANA 0.0000003<br>MANA 0.0000003 | | | |
| 3.1.080382 | BRUCE MANGANIELLO | ADDRESS REDACTED | | | ADA 197.183082029071<br>BTC 0.18458577360447.7<br>ETH 0.320734575800444<br>LTC 1.36585465596962<br>UNI 3.49460305166411<br>USDC 32928.9631068933 | | | |
| 3.1.080383 | BRUCE MARIAGE | ADDRESS REDACTED | | | CEL 0.31300324185447.6<br>SNX 0.0002139919135.16<br>XRP 0.007012 | | | |
| 3.1.080384 | BRUCE MARRIO TAYLOR | ADDRESS REDACTED | | | BTC 0.00000104344458.1002<br>GUSD 0.0215481069993228 | | | |
| 3.1.080385 | BRUCE MATHEWS | ADDRESS REDACTED | | | ADA 145.319715907228<br>BTC 0.008826437167144474<br>ETH 0.424440494048932 | | | |
| 3.1.080386 | BRUCE MCEVOY | ADDRESS REDACTED | | | BCH 5.67773971807062<br>BTC 0.000564654446053414<br>ETH 0.20987000096854<br>MANA 3232.99029307.27<br>MATIC 95.4266813131644<br>MCDAI 31.8678836129932<br>SNX 1063.4747525951.2<br>UMA 76.5664272308652<br>XLM 2385.77910466912 | | | |
| 3.1.080387 | BRUCE MCINTYRE | ADDRESS REDACTED | | | BTC 0.01578571680694<br>CEL 0.01321804192637.03<br>ETH 0.041869034342073.7 | | | |
| 3.1.080388 | BRUCE MCLANAHAN | ADDRESS REDACTED | | Yes | BTC 0.23075543173124<br>DOT 8.2566171143579.8 | BTC 0.009389295235430022 | | BTC 1.612508928055993 |
| 3.1.080389 | BRUCE MCLEOD | ADDRESS REDACTED | | | BTC 0.00008033638874415<br>ETH 0.0235213532944726 | | | |
| 3.1.080390 | BRUCE MILLER | ADDRESS REDACTED | | | BCH 1.75063203174649 | | | |
| 3.1.080391 | BRUCE MOFFAT WIGLE III | ADDRESS REDACTED | | | ETH 0.000021084721703852 | | | |
| 3.1.080392 | BRUCE MULLER | ADDRESS REDACTED | | | BTC 0.247174608316294<br>BTC 0.00002371061774025<br>CEL 42.1435571859529<br>ETH 0.00065595423450607<br>XLM 0.0344593176104335 | | | |
| 3.1.080393 | BRUCE MUNN | ADDRESS REDACTED | | | BTC 0.001175913089091.28<br>CEL 241.634269735418<br>ETH 0.728584054427 | | | |
| 3.1.080394 | BRUCE NANCE | ADDRESS REDACTED | | | BTC 1.09740767309990.08<br>ETH 0.000280521057321114<br>SNX 0.09533171099177505<br>USDC 0.0051292055262 3398 | | | |
| 3.1.080395 | BRUCE NAULT II | ADDRESS REDACTED | | | BTC 0.0000018705858773.16<br>ETH 2.12185060510298.05 | BTC 0.0000000007437548808 | | |
| 3.1.080396 | BRUCE NEELY | ADDRESS REDACTED | | | ETH 0.042021131936387<br>CEL 1577.73472201216<br>USDC 11149.3464995838 | | | |
| 3.1.080397 | BRUCE NELSON | ADDRESS REDACTED | | | BTC 1.71968777949376<br>CEL 1.11507084794202<br>ETH 10.9047456188761<br>LINK 99.7760715936106<br>MANA 149.271125939052<br>MATIC 1243.49979022611<br>SOL 91.86622830429.34<br>USDC 254.497295469813 | | | |
| 3.1.080398 | BRUCE NGUYEN | ADDRESS REDACTED | | | BTC 0.31064291368.4842<br>USDC 0.0182831245324788 | | | |
| 3.1.080399 | BRUCE NICHOLAS VERMEULEN | ADDRESS REDACTED | | | BTC 0.0214427109086.4<br>CEL 2.7233295081897 | | | |
| 3.1.080400 | BRUCE OBERON | ADDRESS REDACTED | | | MCDAI 30.997373792792.5 | | | |
| 3.1.080401 | BRUCE OLDHAM | ADDRESS REDACTED | | | BTC 0.00011163872810.1884<br>ETH 0.00012042344638007.9<br>GUSD 2.31237997481987<br>MCDAI 0.19398237263569.9 | BTC 0.00000043315546724<br>ETH 0.0374258622842.09 | | |
| 3.1.080402 | BRUCE OLIVER | ADDRESS REDACTED | | | ADA 267.05780330593.9<br>BNB 0.373361207274421<br>BTC 0.0114716278400027<br>DASH 0.717481751708583<br>ETH 1.96897578914.62 | | | |
| 3.1.080403 | BRUCE ORIANS | ADDRESS REDACTED | | | BTC 0.00081798168334927<br>XRP 601.794440441036 | | | |
| 3.1.080404 | BRUCE PARK | ADDRESS REDACTED | | Yes | BTC 0.36795203207466.8<br>CEL 2223.05947312359<br>ETC 355.865492203283<br>ETH 7.44272669993375<br>MCDAI 11.1894224071686<br>OMG 788.803486500787<br>SNX 81.429884785167<br>USDC 138.0333313035.2<br>USDT ERC20 4.868108471545984<br>ZRX 2755.47846615524 | USDC 92.4<br>USDT ERC20 1759.47 | | BTC 2.7827377501565.2 |
| 3.1.080405 | BRUCE PARKER | ADDRESS REDACTED | | | AVAX 0.08568039386315546<br>BTC 0.00075852567960792<br>CEL 0.832208227762644<br>ETH 0.00407508795222599<br>LINK 0.314639956700013<br>MATIC 2.445974874347.91<br>SNX 0.622307112203372 | BTC 0.00000166<br>CEL 0.2739<br>ETH 0.00000004856147340.47 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.080406 | BRUCE PARRISH | ADDRESS REDACTED | | | CEL 14.0732900265648 | | | |
| 3.1.080407 | BRUCE PEDERSEN | ADDRESS REDACTED | | | BTC 0.0142881851742<br>MANA 153.58392344833 | | | |
| 3.1.080408 | BRUCE PERRY | ADDRESS REDACTED | | | MATIC 0.044620005830141<br>USDC 0.102319985297768 | | | |
| 3.1.080409 | BRUCE PICKERING | ADDRESS REDACTED | | | BTC 0.000155346364889957<br>ETH 0.752294293035232<br>USDC 1034.63200951337 | | | |
| 3.1.080410 | BRUCE PILAND | ADDRESS REDACTED | | | ADA 2373.00712577537<br>BTC 0.180612124374889<br>CEL 20578.0479545655<br>ETH 2.97848834784836<br>LINK 32.8586978148746<br>MATIC 20420.2897979343<br>SNX 827.934111304909<br>USDC 0.000733238783036692<br>USDT ERC20 517.202824284525<br>XLM 2703.51511594496<br>XRP 2879.355 | | | |
| 3.1.080411 | BRUCE PLESHKO | ADDRESS REDACTED | | | BCH 0.91227916484077<br>BTC 0.999954590227326<br>CEL 385.805415691836<br>ETH 1.04848811133732<br>LTC 2.46398636617885 | | | |
| 3.1.080412 | BRUCE PORTER | ADDRESS REDACTED | | | AAVE 0.000886504788679023<br>BTC 0.000156985853528357<br>ETH 0.000346617431413188<br>LINK 0.0120633113957834<br>USDC 0.621633214052048 | | | |
| 3.1.080413 | BRUCE PREBLE | ADDRESS REDACTED | | | BTC 0.399008782231744<br>ETH 1.36867786364483<br>SGB 141.913454996225<br>USDC 1127.37466759208<br>XRP 0.217102491191451 | | | |
| 3.1.080414 | BRUCE PRYOR | ADDRESS REDACTED | | | BTC 0.0000403487196418443<br>DOT 0.108538016412277<br>MATIC 1.65763612748551 | | BTC 0.000000006771945533<br>DOT 0.000000000051501261 | |
| 3.1.080415 | BRUCE PURDY | ADDRESS REDACTED | | | ETC 0.0593280981491 42 | | | |
| 3.1.080416 | BRUCE RATZLAFF | ADDRESS REDACTED | | | BTC 0.00135760039531785 | BTC 0.03099562 | | |
| | | | | | CEL 63.3473250355588 | | | |
| 3.1.080417 | BRUCE REID | ADDRESS REDACTED | | | ADA 3.83096466351852<br>BTC 0.000055462171380674 2<br>BUSD 0.00358369002826423<br>CEL 39.2418197814771<br>ETH 0.0516023076975933<br>MATIC 68.5704378909724<br>USDC 10 | | | |
| 3.1.080418 | BRUCE ROBINSON | ADDRESS REDACTED | | | BTC 0.0120755938065887<br>MCDAI 31.8586410288305 | | | |
| 3.1.080419 | BRUCE ROEHRKASSE | ADDRESS REDACTED | | | BTC 0.000004008867118599<br>ETH 0.000022246852546638<br>MATIC 2.36503526975262 | BTC 0.00000000636445217 4 | | |
| 3.1.080420 | BRUCE ROETHLE | ADDRESS REDACTED | | | AAVE 0.63489614473144 3<br>BTC 0.000522117625376621<br>ETH 0.0600376701294271<br>MATIC 379.351159693527<br>SNX 30.8114134689788 | | | |
| 3.1.080421 | BRUCE ROTH | ADDRESS REDACTED | | | BTC 0.107273174679089<br>DASH 2.0732720807910 7<br>ETH 4.22974858567074<br>LINK 86.0979977120073<br>UNI 46.2201473298564<br>ZRX 970.900497540327 | | | |
| 3.1.080422 | BRUCE ROWLAND | ADDRESS REDACTED | | | BTC 0.000006763737870 1<br>ETH 0.00161479440036666<br>USDC 0.794896050362002 | BTC 0.00000297796575109 4<br>ETH 0.000000744261290032<br>USDC 0.0077479433480666 | |
| 3.1.080423 | BRUCE S GOLD | ADDRESS REDACTED | | | BTC 0.0664966306349076<br>MATIC 1056.44140862269<br>USDC 0.178671410570 24 | | | |
| 3.1.080424 | BRUCE SANTELLI | ADDRESS REDACTED | | | BTC 0.0008121447856298 91<br>CEL 1.1400494062987<br>DOT 8.85695706395155<br>MATIC 110.26878342738 6<br>SNX 52.2825977424659<br>XLM 758.741900817805 | | | |
| 3.1.080425 | BRUCE SAUNDERS | ADDRESS REDACTED | | | ADA 207.458344733075<br>BTC 0.417426267337553<br>CEL 65.186330265961<br>COMP 0.898D6258616626 8<br>DASH 4.0424553006453 4<br>DOT 21.8695140236367<br>ETH 5.11383910859767<br>MATIC 185.038754847826<br>SUSHI 43.3834736756143<br>UNI 40.1983589289724<br>USDC 671.590316708472<br>ZEC 4.75958317712135<br>ZRX 433.10758441939 | | | |
| 3.1.080426 | BRUCE SCHOLTEN | ADDRESS REDACTED | | | BTC 1.06609412881129<br>ETH 0.000854080838461 11 | | | |
| 3.1.080427 | BRUCE SCHUMACHER | ADDRESS REDACTED | | | CEL 1.09669890392849 | | | |
| 3.1.080428 | BRUCE SELINGER | ADDRESS REDACTED | | | BTC 0.00211576932017798<br>CEL 3.41517851389152 | | | |
| 3.1.080429 | BRUCE SILVER | ADDRESS REDACTED | | | USDC 48.0528023101426 | | | |
| 3.1.080430 | BRUCE SKETCHLEY | ADDRESS REDACTED | | | BTC 0.000181943855699703<br>CEL 272.902307642738<br>DOT 0.0585196725312252<br>ETH 17.3917983777614<br>LINK 9.50881893820618<br>LUNC 71.2505048216402<br>MATIC 0.0000001618216509<br>USDC 394.471366796585<br>USDT ERC20 6.13978741301865 | | | |
| 3.1.080431 | BRUCE SMITH | ADDRESS REDACTED | | | BTC 0.00251429531272302 | | | |
| 3.1.080432 | BRUCE SMITH | ADDRESS REDACTED | | | AAVE 0.000551305478399 17<br>BTC 0.0000029988032118 45<br>TUSD 0.128080060219<br>USDC 0.299220187524096 | BTC 0.0000000022020 31525 | | |
| 3.1.080433 | BRUCE SMITH JR | ADDRESS REDACTED | | | BTC 0.000001758584003359<br>SNX 0.0768192886382631<br>XLM 0.348218089290848 | | | |
| 3.1.080434 | BRUCE SOO | ADDRESS REDACTED | | | BTC 0.000000006356803 32<br>CEL 0.518906629591656 | | | |
| 3.1.080435 | BRUCE SPIKE | ADDRESS REDACTED | | Yes | BTC 0.00196453998 18261<br>ETH 0.170126547788 5<br>USDC 254.880422084133 | BTC 0.02481141<br>USDC 94.51 | | BTC 0.108905769283127 |
| 3.1.080436 | BRUCE STEVENS | ADDRESS REDACTED | | | ADA 8.40660526870598<br>BAT 0.04208163688202 49<br>BTC 0.0003797424688527 36<br>CEL 1.15189538862622<br>COMP 2.21690836196189 0-05<br>ETH 0.00072493154969085 7<br>KNC 0.0009726094379075 83<br>LINK 0.106606327984855<br>LTC 0.00216422157595897<br>MCDAI 0.0679315329164 25<br>SNX 0.0276438635531452<br>XLM 0.006405536271215 22 | | ADA 0.0000008954608713 38<br>BTC 0.000000007462046323 | |
| 3.1.080437 | BRUCE STOCKWELL | ADDRESS REDACTED | | | BTC 0.0005358878192227 4 | | | |
| 3.1.080438 | BRUCE STONE | ADDRESS REDACTED | | | BTC 0.510038459004923<br>ETH 10.8380388150433<br>GUSD 0.110337932385418<br>USDC 2.99783764925787 | | | |
| 3.1.080439 | BRUCE SUMMERFIELD | ADDRESS REDACTED | | | BTC 0.00663293589526639<br>COMP 1.03160525873777<br>LINK 0.00671531485938687<br>MATIC 0.412603974020791<br>SGB 107.647238218542<br>USDT ERC20 81.1300098097851<br>XRP 0.000000030015222013 5 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.080440 | BRUCE SUMMERS | ADDRESS REDACTED | | | EOS 0.0241164392072902<br>ETH 0.0000804548107197<br>LINK 0.0181789060723218<br>MCDH 0.1624856163158661<br>SNX 0.0774078813380999<br>USDC 0.0774970889366786<br>XLM 0.37835715682429 | | | |
| 3.1.080441 | BRUCE SUN | ADDRESS REDACTED | | | MATIC 0.022433321742753 | | | |
| 3.1.080442 | BRUCE SWAN | ADDRESS REDACTED | | | BTC 0.000000009294514622<br>CEL 278.506418633179<br>SGB 2330.4685266728S<br>SNX 82<br>XLM 0.0004051<br>XRP 21818.781889 | | | |
| 3.1.080443 | BRUCE TALL | ADDRESS REDACTED | | | SNX 25.079568051543 | | | |
| 3.1.080444 | BRUCE TAYLOR | ADDRESS REDACTED | | | BSV 2.350817925010S4<br>CEL 1.12293787960731<br>ETH 0.0047859426319260T<br>SGB 1067.71095349846<br>XRP 81.049578906275 | | | |
| 3.1.080445 | BRUCE THOMPSON | ADDRESS REDACTED | | | BTC 0.000459845869461781<br>MATIC 8.60269121422386 | | | |
| 3.1.080446 | BRUCE TODD | ADDRESS REDACTED | | | DOT 254.99143010694<br>LINK 223.174164663335<br>PAX 19337.4959732792<br>SNX 542.37386913415S<br>USDC 7137.47127303245 | PAX 5000<br>PAXG 1.999999999984<br>SNX 2787.83025691068 | | |
| 3.1.080447 | BRUCE TONG | ADDRESS REDACTED | | | ADA 402.720063815891<br>USDC 0.15952567843939 | | | |
| 3.1.080448 | BRUCE TOWNSEND | ADDRESS REDACTED | | | CEL 53.041517312035 | | | |
| 3.1.080449 | BRUCE VERNER | ADDRESS REDACTED | | | ETH 0.008702530257300885 | | | |
| 3.1.080450 | BRUCE VINCENT WYRWITZKE | ADDRESS REDACTED | | | BTC 0.000111328949970216 | BTC 0.0000000062024131 | | |
| | | | | | ETH 0.00162136379041S | | | |
| 3.1.080451 | BRUCE VINES | ADDRESS REDACTED | | | ADA 0.00219772012632S3<br>BTC 0.0144965868472171<br>DOT 1.25613838234958<br>ETH 0.016119811237A44<br>LTC 0.000414261713146377<br>LUNC 0.49286033S092119<br>MATIC 13.446970442734S<br>USDC 0.00398294178674746<br>USDT ERC20 1.3507688428752S | BTC 0.00000001086315811 | | |
| 3.1.080452 | BRUCE WANG | ADDRESS REDACTED | | | ADA 205.352984066223<br>BTC 0.0538505353150S36 | | | |
| 3.1.080453 | BRUCE WASICSKO | ADDRESS REDACTED | | Yes | BTC 0.00000001092857081<br>ETH 0.00000070363674763S<br>USDC 0.0113291123592S7 | | BTC 0.0086151376386733S<br>ETH 0.0082073874910042S<br>USDC 8.811929539081823 | BTC 5.117904270701668 |
| 3.1.080454 | BRUCE WAUGH | ADDRESS REDACTED | | | BTC 0.000001450984094443<br>ETH 0.0154427956658414<br>USDC 38.32537157122SS | BTC 0.00084624574478783<br>USDC 0.00000069200041052 | | |
| 3.1.080455 | BRUCE WAYNE GARRETT | ADDRESS REDACTED | | | BTC 0.002104471617917A4<br>ETH 0.00164490048303B4<br>MATIC 332.816795833857 | | | |
| 3.1.080456 | BRUCE WELBURN | ADDRESS REDACTED | | | BTC 0.000014821661623017 | | | |
| 3.1.080457 | BRUCE WELLINGTON | ADDRESS REDACTED | | | CEL 1.051701302S4224<br>BTC 0.000574092746786S93<br>XLM 3.42254542885287 | | | |
| 3.1.080458 | BRUCE WHEELER | ADDRESS REDACTED | | | XRP 0.000000102786755451<br>BTC 0.616369216754Z9 | | | |
| 3.1.080459 | BRUCE WHITE | ADDRESS REDACTED | | | BTC 0.655256006833953<br>CEL 1111.0450366553<br>ETH 0.0021002902104251T<br>XLM 2.88056113408483 | | | |
| 3.1.080460 | BRUCE WHITTINGHAM DIEDRICK | ADDRESS REDACTED | | | ADA 9150.96742906837<br>BAT 539.320021359607<br>BCH 2.308754536921T9<br>BTC 0.00624146101380159<br>COMP 1.02268791599134<br>DASH 2.846922396550305<br>EOS 87.194571178917<br>ETC 39.104460990S69<br>KNC 242.064918165793<br>LINK 39.330671025402A<br>LTC 6.23443054275427<br>MANA 1222.87455983336<br>MATIC 3101.07282509036<br>UNI 150.645147166286<br>USDC 1.86045509290861<br>USDT ERC20 136.02006079514B4<br>XLM 10341.3298644248<br>XRP 13257.477114534<br>ZRX 505.913172461035 | | | |
| 3.1.080461 | BRUCE WILLIAM PREGLER | ADDRESS REDACTED | | | AVAX 76.299887495085S<br>BTC 1.07616416057161<br>CEL 47.2616669051701<br>ETH 24.17151825897<br>LINK 217.818586338555<br>LUNC 0.141171241758188<br>MATIC 3696.5343585102 | AVAX 9.47708285465674<br>LUNC 226.778736145337 | | |
| 3.1.080462 | BRUCE WILLIAMSON | ADDRESS REDACTED | | | GUSD 552.73837895502<br>SNX 27.947157313849 | | | |
| 3.1.080463 | BRUCE WILLSON | ADDRESS REDACTED | | Yes | BAT 21.91388P763927<br>BTC 0.02120711565302<br>BUSD 11.950454288434<br>CEL 199.368760164641<br>DASH 0.001684155417890S3<br>EOS 0.05206188795844142<br>ETC 0.006507210756097Z7<br>ETH 0.000139406892814122<br>LINK 0.0518307053834606<br>LTC 0.0016029894971186<br>MCDH 0.105898172106186<br>SGB 202.383838186723<br>TUSD 0.5958244069B5902<br>UNI 0.0445960190266591<br>USDC 0.054162630000444402<br>USDT ERC20 1.06490741767432<br>XLM 3.193426550499<br>XRP 0.000000866072725A1 | | | BTC 0.921127280606843 |
| 3.1.080464 | BRUCE WILSON | ADDRESS REDACTED | | | BTC 3.33678272768439E-05 | | | |
| 3.1.080465 | BRUCE WINDISH | ADDRESS REDACTED | | | ADA 18.5133951473616B<br>BTC 0.001621930017681177<br>DOT 1.3013623713555A<br>ETH 0.01399702081275Z1<br>LINK 2.08082524649969<br>USDC 78.758942826982 | | | |
| 3.1.080466 | BRUCE WINN | ADDRESS REDACTED | | | BTC 0.00000107228349012 | | | |
| 3.1.080467 | BRUCE WINTER | ADDRESS REDACTED | | | CEL 1.07619629697385 | | | |
| 3.1.080468 | BRUCE WINTER | ADDRESS REDACTED | | | CEL 1.08896670653842 | | | |
| 3.1.080469 | BRUCE WITERSKY | ADDRESS REDACTED | | | GUSD 0.2336212119S862<br>MCDAI 0.207146047502816<br>PAX 6.494265734842769<br>USDC 0.876796510130S1 | | | |
| 3.1.080470 | BRUCE WRIGHT | ADDRESS REDACTED | | | BTC 0.013881705013051A | | | |
| 3.1.080471 | BRUCE WRIGHT | ADDRESS REDACTED | | Yes | AAVE 5.03137975588083<br>ADA 0.772242562671082<br>BTC 0.001240762314859<br>CEL 601.020504101031<br>COMP 2.05120326194446<br>ETH 4.21536530674193<br>LINK 10.4539860333553<br>MATIC 5606.99052942143<br>PAXG 1.16750610802177<br>SNX 0.19851110785249S<br>USDC 0.000245071608549234<br>ZEC 4.074507227385I1 | ADA 136.90667B111467<br>SNX 0.00086427318571846<br>USDC 0.00608463492166308 | | ADA 0.00083.9481303711 |
| 3.1.080472 | BRUCE XUONG CAN | ADDRESS REDACTED | | | | BTC 0.0141078818593303<br>MATIC 819.71024286 | | |
| 3.1.080473 | BRUCE YANG | ADDRESS REDACTED | | | ADA 832.54782759926T<br>BTC 0.00095237839200256Z<br>ETH 1.59865725871585<br>MATIC 3115.93430945621 | | | |
| 3.1.080474 | BRUCE YANG | ADDRESS REDACTED | | | BTC 0.00124778758876134<br>ETH 0.537554650804577 | | | |

Debtor Name: Celsius Network LLC    Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.080475 | BRUCE YUNG | ADDRESS REDACTED | | | BTC 0.0017129530270727 / CEL 14.8809162246574 / LINK 99.9531465525196 / USDC 226.29 | | | |
| 3.1.080476 | BRUCELY TAJ NGUYEN | ADDRESS REDACTED | | | CEL 0.26335853851566 / USDT ERC20 10.620453 | | | |
| 3.1.080477 | BRUCHETTA JONES | ADDRESS REDACTED | | | USDC 0.00269977801811251 | | | |
| 3.1.080478 | BRUCK HABTEMARIAM | ADDRESS REDACTED | | | AAVE 5.40469396345771 / ADA 1198.2375010913 / AVAX 52.4156874768724 / BTC 0.00673530087527546 / DASH 2.06520685986094 / DOT 101.398505906079 / ETH 0.772289432057754 / MATIC 1438.0482106802 | ADA 234.72693 / AVAX 20.82637656 | | |
| 3.1.080479 | BRUCK TESFAYE | ADDRESS REDACTED | | | CEL 1.09202552346762 | | | |
| 3.1.080480 | BRUEVA MARINA | ADDRESS REDACTED | | | BTC 0.00000067803496 7066 / ETH 0.000304351371841341 / USDT ERC20 0.96004382908138 | | | |
| 3.1.080481 | BRUGER OLIVIER | ADDRESS REDACTED | | | BTC 0.00747374606888982 | | | |
| 3.1.080482 | BRUGOUX BAPTISTE | ADDRESS REDACTED | | | CEL 0.00441016428 97213 / ETH 0.00000138 | | | |
| 3.1.080483 | BRULE CHRISTOPHER | ADDRESS REDACTED | | | BTC 0.00590017561976342 / MCDAI 1.06017868747036 | | | |
| 3.1.080484 | BRUMAN WANGLU | ADDRESS REDACTED | | | BTC 0.000134460918720169 / ETH 0.00309999189577161 / USDT ERC20 0.127968924448768 | | | |
| 3.1.080485 | BRUME GODSFRIEND IGBUDU | ADDRESS REDACTED | | | BTC 2.1733438807499 96 -07 | | | |
| 3.1.080486 | BRUMEL SANCHEZ | ADDRESS REDACTED | | | BTC 0.00000154609551884 / CEL 0.224364191945575 / EOS 0.706267560820054 / ETH 0.000065582996635479 / LTC 0.000166119309421451 | | | |
| 3.1.080487 | BRUN HERVE | ADDRESS REDACTED | | | BTC 0.018422219280732 / CEL 0.131827704864857 / ETH 8.35465158164346 | | | |
| 3.1.080488 | BRUNA BESSA | ADDRESS REDACTED | | | ADA 0.00000010409417516 / BNB 0.000000508740070656 / BTC 0.000000506052256921 / CEL 5.35258415525911 | | | |
| 3.1.080489 | BRUNA BIANCHI | ADDRESS REDACTED | | | BTC 0.0024470976662207 / LTC 2.53786320649607 / XRP 562.405401776307 | | | |
| 3.1.080490 | BRUNA BRUNO | ADDRESS REDACTED | | | BTC 0.018087013223056 | | | |
| 3.1.080491 | BRUNA CAROLINE RIBEIRO MELO | ADDRESS REDACTED | | | ETH 0.000001185144843034 | | | |
| 3.1.080492 | BRUNA DE PAULA GONCALVES | ADDRESS REDACTED | | | CEL 0.000384581276899385 / ETH 0.000004936507253397 | | | |
| 3.1.080493 | BRUNA FERNANDA GONCALVES | ADDRESS REDACTED | | | ETH 0.00000003553880555421 | | | |
| 3.1.080494 | BRUNA GABRIELY SANTOS DE AZEVEDO | ADDRESS REDACTED | | | CEL 0.000632756192725646 | | | |
| 3.1.080495 | BRUNA GALEGO | ADDRESS REDACTED | | | BTC 0.000001057277585056 / TUSD 0.259723828457517 / USDT ERC20 0.475209228016125 | | | |
| 3.1.080496 | BRUNA GOMES | ADDRESS REDACTED | | | ADA 42.7232566145318 / BTC 0.186590536303495 / ETH 2.71055912266637 / LINK 1.68031673950029 / LTC 0.02458342870117 / SOL 0.451774184280929 | | | |
| 3.1.080497 | BRUNA JEANE SANTOS | ADDRESS REDACTED | | | BTC 0.0000093418711188016 | | | |
| 3.1.080498 | BRUNA LOURENÇO | ADDRESS REDACTED | | | BTC 0.000144893507236237 | | | |
| 3.1.080499 | BRUNA MARIANA FURTADO DE OLIVEIRA | ADDRESS REDACTED | | | ETH 0.0000014380407477919 | | | |
| 3.1.080500 | BRUNA MOURAO | ADDRESS REDACTED | | | BTC 0.000000347377274861 / USDT ERC20 0.401603948620072 | | | |
| 3.1.080501 | BRUNA MUELLER | ADDRESS REDACTED | | | BTC 0.0012741032811668 / LTC 0.9271093425522 | | | |
| 3.1.080502 | BRUNA NASCIMENTO | ADDRESS REDACTED | | | BTC 0.00021652986425785 | | | |
| 3.1.080503 | BRUNA NISGOVETIC | ADDRESS REDACTED | | | USDT ERC20 0.458294826379752 | | | |
| 3.1.080504 | BRUNA NOGUEIRA | ADDRESS REDACTED | | | BTC 0.00167290676158417 / CEL 23.4585607770185 / ETH 1.03052231639693 / USDC 2656.030328454 65 | | | |
| 3.1.080505 | BRUNA OLIVEIRA | ADDRESS REDACTED | | | ADA 1869.3423173352 / AVAX 54.3628102913694 / BTC 0.000354102092925443 / CEL 1388.96163397715 / COMP 0.0585075 / DASH 0.019685 / DOT 434.731013302054 / EOS 3.9764 / ETH 0.00000052 / MATIC 30113.398920901 / SGB 2637.9191005949 / USDC 10093.3982094374 / USDT 11866.0033739107 / XLM 116.423749 / XRP 0.003835 | | | |
| 3.1.080506 | BRUNA OLIVEIRA | ADDRESS REDACTED | | | CEL 0.525466308780101 / ETH 0.069191306954081 | | | |
| 3.1.080507 | BRUNA OLIVEIRA | ADDRESS REDACTED | | | BTC 0.0103031346307199 / CEL 5.52697982102605 | | | |
| 3.1.080508 | BRUNA PASTAR | ADDRESS REDACTED | | | BTC 0.0026513708740091 | | | |
| 3.1.080509 | BRUNA PESSITOS | ADDRESS REDACTED | | | BNB 0.000316656142281308 / BTC 0.000000300105774148 / MCDAI 0.258873772061549 / USDC 0.0274949421213469 | | | |
| 3.1.080510 | BRUNA REIS | ADDRESS REDACTED | | | BTC 0.0000000066645579697 / CEL 0.0904367200705647 | | | |
| 3.1.080511 | BRUNA SAIUR SANT ANNA | ADDRESS REDACTED | | | CEL 0.000833070644481885 | | | |
| 3.1.080512 | BRUNA SILVA ANDRADE MARTINS | ADDRESS REDACTED | | | BTC 0.23618420914439 / CEL 16.7512164283206 / DOT 0.0134253620732754 / ETH 0.000130034516493612 / LTC 0.011947226507794 / TGBP 1.21171719822356 / USDC 0.00754572867556498 / USDT ERC20 7.00676581607578 | | | |
| 3.1.080513 | BRUNA VALERIA JATCZAK | ADDRESS REDACTED | | | BTC 0.000589915374777902 / CEL 1.0646710982832 / TUSD 0.00654343221987936 / USDC 0.339628169451993 / USDT ERC20 0.482146919459131 / XLM 0.494105759394972 | | | |
| 3.1.080514 | BRUNALDO BRANDSMA | ADDRESS REDACTED | | | BTC 0.8143930857153106 / CEL 13.1251722830767 | | | |
| 3.1.080515 | BRUNEAU GUYLIAN | ADDRESS REDACTED | | | CEL 0.257386767958845 / DOT 0.00426829309199016 / MATIC 0.118795937307289 | | | |
| 3.1.080516 | BRUNELLA SALVADORI | ADDRESS REDACTED | | | BTC 0.00000561774561199 / ETH 1.36361394407512 / USDC 3530.336092 66651 | | | |
| 3.1.080517 | BRUNELLA SAVINO | ADDRESS REDACTED | | | BTC 1.9076349469699 -07 / CEL 0.000372611188826217 / USDC 0.226009404914256 | | | |
| 3.1.080518 | BRUNELLE JÉRÔME | ADDRESS REDACTED | | | ADA 0.130917447628715 / BTC 0.0000009218106035969 / ETH 0.00026753011173831577 | | | |
| 3.1.080519 | BRUNELLO MARZOCCHI | ADDRESS REDACTED | | | ETH 0.00026753011173831577 | | | |
| 3.1.080520 | BRUNELLO PIANCA | ADDRESS REDACTED | | | BTC 0.0016804365192584 / CEL 120.52886551227 / ETH 5.14036539609671 / MATIC 0.00000310 / USDC 4347.344 | | | |
| 3.1.080521 | BRUNET BÉRÉNICE | ADDRESS REDACTED | | | BTC 0.00483221 / CEL 16.1391142407871 / ETH 0.01246446 | | | |
| 3.1.080522 | BRUNET DAMIEN | ADDRESS REDACTED | | | CEL 0.0447108612222794 / MCDAI 0.00000026 | | | |
| 3.1.080523 | BRUNET MARCUS | ADDRESS REDACTED | | | BNB 0.000991390928332219 / CEL 0.00154927986966573 / CEL 12.7004225655949 / USDT ERC20 0.00134 | | | |
| 3.1.080524 | BRUNET TEDDY | ADDRESS REDACTED | | | BCH 0.00109414306852633 / BTC 0.0000000040726118808 / CEL 1.09205576674663 / ETH 0.00697891459751244 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.080525 | BRUNETTA WILLIAMS | ADDRESS REDACTED | | | USDC 0.0570037901606156 | | | |
| 3.1.080526 | BRUNILDA DIAZ ESTRELLA | ADDRESS REDACTED | | | BTC 0.00000082947278197 KLM 0.43179066446028 | | | |
| 3.1.080527 | BRUNILDA MERSINAJ | ADDRESS REDACTED | | | BTC 0.01411399097965 | | | |
| 3.1.080528 | BRUNILDO KALAJ | ADDRESS REDACTED | | | USDC 2.70590434976654 | | | |
| 3.1.080529 | BRUNO AARON LOBO | ADDRESS REDACTED | | | BTC 0.00188884884989 | | | |
| 3.1.080530 | BRUNO ABEL HENRI BRABANT | ADDRESS REDACTED | | | CEL 0.06121480297809966 ETH 0.000008974214579237 | | | |
| 3.1.080531 | BRUNO ACEBRON | ADDRESS REDACTED | | | BTC 0.0010176755680245 CEL 7.74060507604101 XRP 0.00738 | | | |
| 3.1.080532 | BRUNO ADESSO | ADDRESS REDACTED | | | CEL 0.004594299231007906 | | | |
| 3.1.080533 | BRUNO ADUR | ADDRESS REDACTED | | | BTC 0.000000097345587779 | | | |
| 3.1.080534 | BRUNO AGUIAR LUIZ | ADDRESS REDACTED | | | CEL 0.3644124592964419 BTC 3.11274215857974 CEL 1.11339184405257 ETH 11.0260409649974 TUSD 2419.90348428052 USDC 3824.34786869168 | | | |
| 3.1.080535 | BRUNO ALBERTO GOMES MARQUES | ADDRESS REDACTED | | | CEL 0.006333585369152781 | | | |
| 3.1.080536 | BRUNO ALBERTO TOLABA | ADDRESS REDACTED | | | BNB 0.001239676581586 | | | |
| 3.1.080537 | BRUNO ALDUX | ADDRESS REDACTED | | | BTC 0.00000557426760492 | | | |
| 3.1.080538 | BRUNO ALEXO | ADDRESS REDACTED | | | XRP 0.0006135474181511541 | | | |
| 3.1.080539 | BRUNO ALEXANDRE DE CARVALHO CORREIA | ADDRESS REDACTED | | | BTC 0.0016695248750242 ETH 1.01682336912979E-05 | | | |
| 3.1.080540 | BRUNO ALEXANDRE PINHEIRO BOM | ADDRESS REDACTED | | | BTC 0.000887566331164 USDC 456.550042274928 | | | |
| 3.1.080541 | BRUNO ALEXANDRE RODRIGUES ROMEU | ADDRESS REDACTED | | | BNB 1.0118565742343 BTC 1.73216753474799E-06 | | | |
| 3.1.080542 | BRUNO ALLAIRE | ADDRESS REDACTED | | | BTC 0.0599919512904343 | | | |
| 3.1.080543 | BRUNO ALMEIDA | ADDRESS REDACTED | | | BTC 0.0099982647466166 ADA 324.729755614828 BTC 0.00154042151091833 CEL 0.0064635751353931 ETH 0.343834868672723 MATIC 105.531760300305 XLM 112.643590314904 | | | |
| 3.1.080544 | BRUNO ALVES | ADDRESS REDACTED | | | ADA 0.00036204919377131 BCH 0.00006023673219953 BTC 0.0867185083237479 BUSD 0.0112821041272852 CEL 363.837526751571 DASH 0.0000000000501521 DOT 0.000253571182727574 ETH 0.954103352910758 LINK 0.002994647348983 LTC 0.0012691495016205 MATIC 0.166383547906506 MCDAI 0.413266659423339 PAX 1.56811542495636 SGB 965.69076812 USDC 0.00216643772764876 USDT ERC20 0.980003644243491 XAUT 0.00003361815853701 XLM 0.000000507314982 XRP 0.000009500003 | | | |
| 3.1.080545 | BRUNO ALVES DE MATTOS | ADDRESS REDACTED | | | BTC 0.000752425112821 ETH 0.0659399728965999 SNX 13.73670846095538 | | | |
| 3.1.080546 | BRUNO AMARO EVANGELISTA | ADDRESS REDACTED | | | CEL 0.0373841580891933 LTC 0.099 | | | |
| 3.1.080547 | BRUNO AMORIM GUGLIELMINETTI | ADDRESS REDACTED | | | ADA 412.142887437306 BCH 0.499 BTC 0.112172916261568 CEL 129.482871601417 DOT 14.9 ETH 0.092 LTC 1.999 | | | |
| 3.1.080548 | BRUNO ANASTASI | ADDRESS REDACTED | | | BTC 0.000553471905725849 USDC 10.1655996177698 USDT ERC20 48.6835758860226 | | | |
| 3.1.080549 | BRUNO ANDRE MOREIRA DA COSTA | ADDRESS REDACTED | | | BTC 2.26034311160299E-06 CEL 0.0050645624342319 XRP 0.922564956019575 | | | |
| 3.1.080550 | BRUNO ANDRE SOARES MORAIS | ADDRESS REDACTED | | | BTC 0.011048912372213742 | | | |
| 3.1.080551 | BRUNO ANDRES MORENO | ADDRESS REDACTED | | | CEL 0.0034892943853204 | | | |
| 3.1.080552 | BRUNO ANTOINE JUST CARDOT | ADDRESS REDACTED | | | BTC 0.0015446173616594 | | | |
| 3.1.080553 | BRUNO ANTONAC | ADDRESS REDACTED | | | BTC 1.6528095236014 ETH 4.9706457669154 USDT ERC20 3365.75.549888267 | | | |
| 3.1.080554 | BRUNO ANTUNES | ADDRESS REDACTED | | | BTC 0.000570638910581158 CEL 6.27316339999922 USDT ERC20 112.629149 | | | |
| 3.1.080555 | BRUNO ANTUNES | ADDRESS REDACTED | | | BTC 0.000551138133883775 | | | |
| 3.1.080556 | BRUNO ANTUNES LUIS | ADDRESS REDACTED | | | BTC 0.0000615661702476 CEL 4.79349360594496 USDC 0.184086513560071 | | | |
| 3.1.080557 | BRUNO ARANOBIA | ADDRESS REDACTED | | | CEL 3.73658997570997 XRP 44.6712324421315 | | | |
| 3.1.080558 | BRUNO ARAUJO | ADDRESS REDACTED | | | BTC 0.00134920317466729 | | | |
| 3.1.080559 | BRUNO AUGUSTO BONI | ADDRESS REDACTED | | Yes | BTC 0.000249769434471831 CEL 2.71298371081747 DOT 0.0109967487157533 ETH 0.0000010343828247417 PAXG 0.0003983647429353357 USDT ERC20 0.0417337118820529 | | | BTC 0.481509856492916 |
| 3.1.080560 | BRUNO AVILA | ADDRESS REDACTED | | | BTC 0.0000036496888880073 MCDAI 300 USDT ERC20 0.200094785846909 | | | |
| 3.1.080561 | BRUNO BAKULA | ADDRESS REDACTED | | | BTC 0.000899781180026 ETH 0.3025562994251195 USDC 1.01124605420621 | | | |
| 3.1.080562 | BRUNO BALBUENA VERA | ADDRESS REDACTED | | | BTC 0.0166157433701B4 CEL 0.51385449748797 ETH 1.0507790430026 LTC 3.57160019174 SGB 59.7627585119848 XRP 0.9660525294019209 | | | |
| 3.1.080563 | BRUNO BAPTISTA | ADDRESS REDACTED | | | CEL 1.12850302544335 DASH 0.0547272698517563 DOT 6.49199000523091 USDC 18.0356306421981 XRP 3.320493070054 | | | |
| 3.1.080564 | BRUNO BAPTISTA | ADDRESS REDACTED | | | CEL 0.22012384645719 | | | |
| 3.1.080565 | BRUNO BARCELLA | ADDRESS REDACTED | | | BTC 0.00110079257726607 CEL 2.00795393546281 DASH 0.000000000015016031 EOS 0.000035974208302 LTC 0.000000005500054518 MATIC 1.01015072677782 UNA 0.049374724122032 USDC 0.0000000010400995157 | | | |
| 3.1.080566 | BRUNO BARCELO | ADDRESS REDACTED | | Yes | ADA 0.0682877999909279 BTC 0.0016391449197597 DOT 0.00403279705314425 USDC 0.0260563658749472 | | | ADA 0.0092930453857155 |
| 3.1.080567 | BRUNO BARISKOVIC | ADDRESS REDACTED | | | CEL 0.931701561684458 | | | |
| 3.1.080568 | BRUNO BARRERA YEVER | ADDRESS REDACTED | | | ADA 167.683470804749 BTC 0.00132426804443405 CEL 26.1472749888602 DOT 28.3047891029387 | | | |
| 3.1.080569 | BRUNO BARROS | ADDRESS REDACTED | | | ADA 0.126031343946274 BTC 0.000000975290874699 USDT ERC20 0.350875396606808 | | | |
| 3.1.080570 | BRUNO BARROS GOMES | ADDRESS REDACTED | | | ADA 348.535246149S8 BNB 0.306856278953743 BTC 0.00369655009262491 MATIC 47.0071566213328 SOL 0.755210350120579 USDC 3903.10319845969 | | | |
| 3.1.080571 | BRUNO BASIC | ADDRESS REDACTED | | | AVAX 6.15395411304728 BTC 0.00295349169377281 CEL 1.42963439767986 DOT 5.9025968 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.080572 | BRUNO BASILIO | ADDRESS REDACTED | | | ADA 401.246235227348<br>BNB 0.5508818<br>BTC 0.073152532707888335<br>CEL 960.919583853368<br>DOT 3.255<br>ETH 0.629320031781162<br>USDC 231.104<br>USDT ERC20 61.332979 | | | |
| 3.1.080573 | BRUNO BATALHA CARAPINHA | ADDRESS REDACTED | | | BTC 0.0000000053110332<br>CEL 1.48985029682458 | | | |
| 3.1.080574 | BRUNO BATISTA DE OLIVEIRA | ADDRESS REDACTED | | | CEL 0.000516024847001537<br>ETH 0.0000002558809533 | | | |
| 3.1.080575 | BRUNO BELLEMARE | ADDRESS REDACTED | | | BTC 0.002130936894177B<br>CEL 21.4106188499744<br>ETH 0.0994674011224345<br>LINK 0.419646819813355<br>USDC 4.085953764545483 | | | |
| 3.1.080576 | BRUNO BENEVIT | ADDRESS REDACTED | | | BTC 0.0234534413499063 | | | |
| 3.1.080577 | BRUNO BERBERI | ADDRESS REDACTED | | | ADA 0.283877833771593 | | | |
| 3.1.080578 | BRUNO BERLEMONT | ADDRESS REDACTED | | | BTC 0.001258731388804 | | | |
| 3.1.080579 | BRUNO BERNEZ | ADDRESS REDACTED | | | USDC 219.367744611491<br>ADA 184.4282<br>BNB 0.366344286648652<br>BTC 0.00100546975546975<br>CEL 61.442946774149<br>DOT 3.861<br>XRP 127.908330072788 | | | |
| 3.1.080580 | BRUNO BEVILACQUA | ADDRESS REDACTED | | | BTC 0.00000019930513511<br>CEL 0.659880763729413<br>USDC 1.001<br>XRP 0.0000000016599371971 | | | |
| 3.1.080581 | BRUNO BEZERRA | ADDRESS REDACTED | | Yes | BNB 0.00050777214299826<br>BTC 0.00616282856667761<br>ETH 0.360885000717A<br>USDC 21.774387550751B | | | BTC 0.0518029985958058 |
| 3.1.080582 | BRUNO BIANCHI | ADDRESS REDACTED | | | AVAX 69.3156379017672<br>BNB 21.5282533762766<br>BTC 0.142573009463585<br>ETH 2.005591065600487<br>USDC 82724.658567041F | | | |
| 3.1.080583 | BRUNO BLOCH | ADDRESS REDACTED | | Yes | ADA 0.0000052419954298S<br>AVAX 27.72303829697116<br>BTC 0.00005059941503034B<br>CEL 153.906715775236<br>LTC 0.00000000054326559Z<br>USDC 4531.48356082906 | | | BTC 2.62012564087449 |
| 3.1.080584 | BRUNO BOBAN | ADDRESS REDACTED | | | CEL 167.392118453485<br>DASH 6.9982 | | | |
| 3.1.080585 | BRUNO BOCCASINI | ADDRESS REDACTED | | | BTC 0.000755549190813371<br>CEL 83.84664235603535<br>USDC 2342.1267 | | | |
| 3.1.080586 | BRUNO BOLOGNESE | ADDRESS REDACTED | | | BNB 0.00296589692933494<br>BTC 0.00082467042061380A<br>ETH 1.0265671400451I<br>LUNC 10.273360528405<br>MATIC 0.69800821108062J<br>USDT ERC20 0.150349558758583 | | | |
| 3.1.080587 | BRUNO BOMPASTOR | ADDRESS REDACTED | | | BTC 0.000849092399336648<br>CEL 0.231775433751457 | | | |
| 3.1.080588 | BRUNO BONACCI | ADDRESS REDACTED | | | BTC 0.3686187374117I2<br>CEL 1199.35476675331<br>DOGE 1440.271646<br>DOT 27.93125474<br>ETH 9.79037625975B<br>MATIC 113.13807673 | | | |
| 3.1.080589 | BRUNO BONANNO | ADDRESS REDACTED | | | ADA 0.219834576704818<br>BTC 0.000265514481821823<br>CEL 0.0006742492408Q653<br>MCDAI 0.249011616231933<br>USDT ERC20 0.0000008644950057 | | | |
| 3.1.080590 | BRUNO BONNAVENTURE | ADDRESS REDACTED | | | BTC 0.00110102864668495<br>CEL 1195.42276272327<br>PAXG 1.14385845818179<br>USDC 6843.3776029828 | | | |
| 3.1.080591 | BRUNO BONTEMPO | ADDRESS REDACTED | | | BTC 0.02924233162761068<br>CEL 0.086048848090203 | | | |
| 3.1.080592 | BRUNO BORDONE | ADDRESS REDACTED | | | BTC 0.075490470610567<br>CEL 16.9538089421361 | | | |
| 3.1.080593 | BRUNO BOSSE | ADDRESS REDACTED | | | BTC 0.00164569704262627<br>ETH 1.01837640754486<br>XRP 4019.16506640638 | | | |
| 3.1.080594 | BRUNO BOUVIER | ADDRESS REDACTED | | | ADA 488.492985465631<br>BTC 0.00407270524413544<br>CEL 58.4234441167353<br>MCDAI 41.05332011341S7<br>XRP 922.128322 | | | |
| 3.1.080595 | BRUNO BRAIA | ADDRESS REDACTED | | | CEL 1.060653583605S9 | | | |
| 3.1.080596 | BRUNO BRANCATO | ADDRESS REDACTED | | | BTC 0.000000412937131015S<br>ETH 0.000044300205193325<br>MCDAI 0.080372936329139A4<br>UNI 0.000905747693375081<br>ZRX 0.0334840011853576 | | | |
| 3.1.080597 | BRUNO BRITO | ADDRESS REDACTED | | | BTC 0.0000017026722036B5<br>CEL 3.06311895752747<br>TUSD 0.329070473432892<br>USDC 0.491570943038529 | | | |
| 3.1.080598 | BRUNO BRNIC | ADDRESS REDACTED | | | ADA 376.557376660221<br>BTC 0.00117680218451988 | | | |
| 3.1.080599 | BRUNO BRUNATI | ADDRESS REDACTED | | | BNB 1.36331783035477<br>BTC 0.0000019760889534J2<br>ETH 0.0082285336508734J2<br>UNI 0.425455114362762<br>USDT ERC20 0.406618336974812 | | | |
| 3.1.080600 | BRUNO BUIJTENDORP | ADDRESS REDACTED | | | BTC 0.000007541607335551 | | | |
| 3.1.080601 | BRUNO BUMCI | ADDRESS REDACTED | | | BTC 0.0000000055208209082<br>CEL 0.02414749264938B84<br>DOT 0.03183674215B115 | | | |
| 3.1.080602 | BRUNO BURGUENO | ADDRESS REDACTED | | | CEL 0.382889711442011<br>ETH 0.000000239570838534 | | | |
| 3.1.080603 | BRUNO BUSTOS | ADDRESS REDACTED | | | BAT 107.993926474901<br>BTC 0.028157637431000B<br>MATIC 1.86658077459561<br>USDC 0.491033866385171<br>XLM 0.00512978297586963 | | | |
| 3.1.080604 | BRUNO CACCIN | ADDRESS REDACTED | | | BTC 0.000010542090754173 | | | |
| 3.1.080605 | BRUNO CAFA | ADDRESS REDACTED | | | BTC 0.000000955565503679 | | | |
| 3.1.080606 | BRUNO CAFE | ADDRESS REDACTED | | | USDT ERC20 0.420352615244959<br>CEL 35.444601700991Z | | | |
| 3.1.080607 | BRUNO CAKARUN | ADDRESS REDACTED | | | USDC 0.005358 | | | |
| 3.1.080608 | BRUNO CALDEIRERIO | ADDRESS REDACTED | | | CEL 0.0120203381157173G<br>USDT ERC20 0.496085287796074<br>CEL 0.013793957685983J | | | |
| 3.1.080609 | BRUNO CALISTI | ADDRESS REDACTED | | | ETH 0.000043087997545101<br>BTC 0.020481241753973<br>CEL 0.3836151192049D9<br>USDC 0.257946548951627 | | | |
| 3.1.080610 | BRUNO CALISTO | ADDRESS REDACTED | | | BTC 0.0000004846300S943<br>CEL 0.049725131959636<br>ETH 0.000000806204139184<br>LTC 0.00261318549574899<br>SGB 0.150932375178694<br>XRP 1.01865840667978<br>ZRX 0.149018813553843 | | | |
| 3.1.080611 | BRUNO CANAVERDE | ADDRESS REDACTED | | | BTC 0.0000009417761993515 | BTC 0.0000000055983791B3 | | |
| 3.1.080612 | BRUNO CANAVERDE | ADDRESS REDACTED | | | BCH 0.00347378887610541<br>BTC 0.0000000357300341827<br>ETH 0.0016337679066821A<br>LTC 0.023867552389390J<br>OMG 0.045912790601071J<br>SGB 0.0329394256625826<br>USDC 0.0000004914464647693<br>XLM 12.848318413189A<br>XRP 0.48233977189150A<br>ZRX 0.656143594446475 | | | |

Non-Worthy Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.080613 | BRUNO CANDEIAS | ADDRESS REDACTED | | | BTC 0.0000000365368127369 CEL 0.0274587313100188 | | | |
| 3.1.080614 | BRUNO CANDIDO VOLPATO DA CUNHA | ADDRESS REDACTED | | | BTC 0.0740770761544274 CEL 51.1720780701651 | | | |
| 3.1.080615 | BRUNO CANDIOTTO | ADDRESS REDACTED | | | BTC 0.0188841505370323 USDT ERC20 0.362291839623944 | | | |
| 3.1.080616 | BRUNO CANNIZZARO | ADDRESS REDACTED | | | BTC 0.1062395220748221 CEL 67.0977523260106 | | | |
| 3.1.080617 | BRUNO CANO | ADDRESS REDACTED | | | BTC 0.000000812539007929 CEL 0.3472288066437211 | | | |
| 3.1.080618 | BRUNO CARBALLO | ADDRESS REDACTED | | | BTC 0.0000000097332001777 CEL 0.467825894372198 USDC 1.33238484439625 | | | |
| 3.1.080619 | BRUNO CARBASSE | ADDRESS REDACTED | | | CEL 0.021846067876424 | | | |
| 3.1.080620 | BRUNO CARDENAS | ADDRESS REDACTED | | | 1INCH 0.00000140276719267 BTC 0.000000000648372308 CEL 1.11520922056919 ETH 0.000000002472115437 LTC 0.00000055714792162 MATIC 0.00000684261783895 SNX 0.00164687263435319 UNI 0.00000266456206442 USDC 0.00000019290621957 XLM 4.37601978129916 | | 1INCH 0.00210542111360625 BTC 0.000000653310019403 ETH 0.000000050571580254 LTC 0.00207734370673 MATIC 0.06303921384970 UNI 0.00645721098175698 USDC 0.00018028387119861 | |
| 3.1.080621 | BRUNO CARDOSO | ADDRESS REDACTED | | | BTC 0.00000107057445986 CEL 0.0542722601334104 ETH 0.00071298657404471 ETH 0.000752087803367766 MATIC 0.360310756808921 | | | |
| 3.1.080622 | BRUNO CARDOSO | ADDRESS REDACTED | | | BTC 0.0000000980538003535 USDC 0.293386266791271 | | | |
| 3.1.080623 | BRUNO CARLONI | ADDRESS REDACTED | | | BTC 0.000120741060371948 CEL 7.11976857502139 | | | |
| 3.1.080624 | BRUNO CARNEIRO | ADDRESS REDACTED | | | CEL 1.06360754713512 | | | |
| 3.1.080625 | BRUNO CARRA | ADDRESS REDACTED | | | BCH 0.0002349 BTC 0.000000000400491412 CEL 5100.00665545826 LTC 0.00057972 LUNC 128.14888 MCDAI 30 OMG 0.138379488866777 USDC 0.0000002155992801 | | | |
| 3.1.080626 | BRUNO CARRADA | ADDRESS REDACTED | | | DOT 0.0180797306861331 | | | |
| 3.1.080627 | BRUNO CARREIRA | ADDRESS REDACTED | | | ADA 0.320613584965459 BNB 0.00201577579208233 BTC 0.0000048581976484 CEL 1.313761991203008 ETH 0.00191697775050005 SNX 24.3086217633286 USDT ERC20 0.258221665094777 | | | |
| 3.1.080628 | BRUNO CARVALHAIS PINHEIRO | ADDRESS REDACTED | | | BTC 0.000000340442366111 CEL 17.75197013662277 ETH 0.039841788124008 SNX 10.7757217437914 USDT ERC20 51.678395 | | | |
| 3.1.080629 | BRUNO CARVALHEIRO | ADDRESS REDACTED | | | AAVE 0.00042268212034836 BAT 144.426139545927 BTC 0.0000000564658086152 CEL 5.69194278170606 EOS 0.0754599966375355 ETH 0.00126544406677705 LINK 0.029298483769965 MCDAI 0.0402744427685458 SNX 0.0314752607630527 UNI 0.02609591704447053 XLM 540.583820285242 | | | |
| 3.1.080630 | BRUNO CARVALHO | ADDRESS REDACTED | | | CEL 0.906658766386898 | | | |
| 3.1.080631 | BRUNO CARVALHO | ADDRESS REDACTED | | | BTC 0.0000000028292783584 CEL 12.4741630762439 ETH 0.0000000870185771 LTC 0.0000002294073976407 | | | |
| 3.1.080632 | BRUNO CASAROTTO | ADDRESS REDACTED | | | CEL 0.0000000825189084 | | | |
| 3.1.080633 | BRUNO CASSIER | ADDRESS REDACTED | | | BTC 0.0000146464321530049 CEL 0.0920250525016 ETH 0.00014582080791800 | | | |
| 3.1.080634 | BRUNO CASTILLO | ADDRESS REDACTED | | | BTC 0.0000001311311895599 | | | |
| 3.1.080635 | BRUNO CASTRO | ADDRESS REDACTED | | | BTC 0.0707643359209466 ETH 0.407064286119598 MATIC 1055.09915369005 USDT ERC20 14372.275601455B | | | |
| 3.1.080636 | BRUNO CAVILLA | ADDRESS REDACTED | | | BTC 0.00000010614797779 | | | |
| 3.1.080637 | BRUNO CAZAU | ADDRESS REDACTED | | | BTC 0.00713220955017 CEL 43.1697526106256 ETH 0.110417299186159 LINK 9.7 USDC 108.255919 | | | |
| 3.1.080638 | BRUNO CEPOLUNA | ADDRESS REDACTED | | | BTC 0.0003860321214104416 DOT 0.192826509333502 ETH 0.0027256610851065 LINK 0.0820447877215051 MATIC 1.440093147721396 USDT ERC20 23.7317490562844 | | | |
| 3.1.080639 | BRUNO ČER | ADDRESS REDACTED | | | LTC 0.0040192788161981 XRP 0.435253642286015 | | | |
| 3.1.080640 | BRUNO CERRITO | ADDRESS REDACTED | | | AAVE 0.903851779683434 BNB 2.08054642622025 BTC 0.000125414549902066 CEL 84.845697927981 DASH 5.91176962214704 ETH 1.04543496611298 LINK 0.000003405726233342 ZEC 5.04190455202134 | | | |
| 3.1.080641 | BRUNO CESAR DOS SANTOS | ADDRESS REDACTED | | | BTC 0.0000000656827133G CEL 1.00017478570023 ETH 0.000228369321296296 | | | |
| 3.1.080642 | BRUNO CHASQUEIRA | ADDRESS REDACTED | | | BTC 0.00000021160153846 CEL 0.382422460846944 XRP 0.858007619316007 | | | |
| 3.1.080643 | BRUNO CHAT | ADDRESS REDACTED | | | BUSD 0.1965326758475998 ETH 0.974656583017649 MCDAI 0.0899109705404788 | | | |
| 3.1.080644 | BRUNO CHAVES | ADDRESS REDACTED | | | XRP 31.3906879465241 | | | |
| 3.1.080645 | BRUNO CHERIERE | ADDRESS REDACTED | | | BTC 0.0000006541350636B9 CEL 807.68058257593 ETH 0.002941690410643T3 LINK 0.0260404150603082 SNX 7.0891200037302T ZEC 0.000047387188667115 USDC 170.761219391155 USDT ERC20 0.005321796036587 XRP 2.627519672644 | | | |
| 3.1.080646 | BRUNO CHOI CHIMA | ADDRESS REDACTED | | | ETH 0.00150366380487227 | | | |
| 3.1.080647 | BRUNO CHRISOSTOMO | ADDRESS REDACTED | | | BTC 0.0000011607374343S6 DOT 0.010930233694252 ETH 0.00011041886273291S | | | |
| 3.1.080648 | BRUNO CHRYSOSTOMO DE GRAGNANI | ADDRESS REDACTED | | | CEL 0.6088128442849 ETH 0.34946037540089 USDC 206.0687443I9273 | | | |
| 3.1.080649 | BRUNO CHUEKE | ADDRESS REDACTED | | | BTC 0.00000146482625812 | | | |
| 3.1.080650 | BRUNO COBELLI | ADDRESS REDACTED | | | BTC 0.0000000147404456 | | | |
| 3.1.080651 | BRUNO COELHO SIMONE | ADDRESS REDACTED | | | ADA 0.316207299547758 BTC 0.00341092470200893 CEL 305.380452925011 DOT 0.012921220101922 ETH 0.39995800245981 LTC 0.000000000826134626 MATIC 1.476466853951721 USDC 0.0000016197940B91 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.080652 | BRUNO COLACO GORGATTI | ADDRESS REDACTED | | | BTC 0.00000000321688264<br>CEL 60.5449253578212<br>DASH 0.000000001032798055<br>EOS 0.00038662521210015<br>ETH 0.000000000000538536<br>MATIC 22.6555749067035<br>SNX 6.19883149882485<br>SUSHI 0.000245777030188935<br>UNI 0.000024634994113706 | ADA 0.0866700845498141<br>BCH 0.000001252794839774<br>BSV 0.000000001377878604<br>BTC 0.000000313954178528<br>BUSD 0.0445326269736525<br>CEL 0.000085791360421085<br>DASH 0.000002421640956449<br>EOS 0.000006062435027857<br>ETH 0.000003356886808433<br>LUNC 0.0000007120705513211<br>MCDAI 0.295248339022477<br>UNI 0.111108762065254<br>USDC 0.0104343245341839 | | |
| 3.1.080653 | BRUNO COLETTA | ADDRESS REDACTED | | | CEL 0.0871360758389487<br>ETH 0.00003464299161229<br>USDC 28.1207505284964 | | | |
| 3.1.080654 | BRUNO COLÒ | ADDRESS REDACTED | | | BTC 0.00488905396586375<br>ETH 0.00673908939904205 | | | |
| 3.1.080656 | BRUNO CONCEIÇÃO | ADDRESS REDACTED | | | ADA 0.17323013770966<br>BCH 0.000426122495471043<br>BTC 0.002010341195931736<br>CEL 3.09730760944137<br>DOT 3.52868017214202<br>EOS 0.016888263528839<br>ETH 0.0947330646847897<br>LINK 0.0472100292365189<br>LTC 0.000436096375002977<br>LUNC 0.0000000403761937355<br>SNX 0.165959308164953<br>USDT ERC20 0.578938862744473<br>XLM 0.149075341651453<br>XRP 0.710018427307694 | | | |
| 3.1.080657 | BRUNO COPPENS | ADDRESS REDACTED | | | BAT 772.765850721633<br>BTC 0.0007452862505717211 | | | |
| 3.1.080657 | BRUNO COPPOLINO | ADDRESS REDACTED | | | BTC 0.20638623277638<br>ETH 0.023236090249423<br>LINK 1.63000246600461<br>LTC 0.0373232021865159 | | | |
| 3.1.080658 | BRUNO CORADIN | ADDRESS REDACTED | | | BTC 0.00353718084246036<br>CEL 1218.13163087278 | | | |
| 3.1.080659 | BRUNO CORREIA | ADDRESS REDACTED | | | CEL 58.3425750868992<br>MATIC 28.1225191591766<br>SNX 38.7668708303366 | | | |
| 3.1.080660 | BRUNO CORSI | ADDRESS REDACTED | | | BTC 0.000000090956414314<br>USDC 0.812718902620705 | | | |
| 3.1.080661 | BRUNO COSTA | ADDRESS REDACTED | | | CEL 0.0203112348978084<br>ETH 0.13770165328176<br>MCDAI 0.0729681199708817 | | | |
| 3.1.080662 | BRUNO COSTA | ADDRESS REDACTED | | | BTC 4.35159981885469E-05<br>CEL 0.128771400231921<br>ETH 0.00109676477189671<br>SGB 66.5844398779186<br>XRP 0.000000438968156223 | | | |
| 3.1.080663 | BRUNO COSTA | ADDRESS REDACTED | | | ADA 836.208565630383<br>BTC 0.0270568723505093<br>ETH 0.400175203488676<br> | | | |
| 3.1.080664 | BRUNO COSTA | ADDRESS REDACTED | | | BTC 0.000000000591669702<br>CEL 7.82162787279134 | | | |
| 3.1.080665 | BRUNO COSTA | ADDRESS REDACTED | | Yes | AAVE 17.2892172146925<br>ADA 20065.2954520003<br>BNB 4.82181603451353<br>BTC 0.377919326662555<br>CEL 3376.98284750677<br>DOT 553.871006048634<br>ETH 55.3530885100712<br>LINK 1552.29131493069<br>LUNC 442.639958307692<br>MATIC 15837.7201725633<br>SNX 433.079821278016<br>USDC 112.019952 | | | BNB 296.602324944323<br>BTC 2.61156303057631 |
| 3.1.080666 | BRUNO COSTA | ADDRESS REDACTED | | | USDT ERC20 265.431010889621 | | | |
| 3.1.080667 | BRUNO CRESTINO | ADDRESS REDACTED | | | BTC 0.00901643817941849<br>CEL 0.51061215773245<br>LUNC 18086.1759204295<br>XRP 355.060220736668 | | | |
| 3.1.080668 | BRUNO CRUZ | ADDRESS REDACTED | | | BTC 0.00895543266291238<br>CEL 11.60259164023545<br>ETH 0.107000626626357<br>XRP 13.526329 | | | |
| 3.1.080669 | BRUNO CULICCHIA | ADDRESS REDACTED | | | BTC 0.0000001163422890479<br>CEL 1.09723488886549 | | | |
| 3.1.080670 | BRUNO CUSTÓDIO | ADDRESS REDACTED | | | BTC 0.000020325506466685<br>USDC 0.00276817041213707 | | | |
| 3.1.080671 | BRUNO CYR | ADDRESS REDACTED | | | BTC 0.000005993792660946<br>CEL 0.240187551261959<br>DOT 0.0816322846858481<br>ETH 0.000792843954671636<br>LUNC 0.0032953482332272<br>MATIC 0.8838793025421937<br>SGB 148.956266746901<br>SNX 0.0513087787757355<br>USDC 6.95153111402788<br>USDT ERC20 0.981453453108534 | | | |
| 3.1.080672 | BRUNO DA ROSA | ADDRESS REDACTED | | | BTC 0.00001147171708078<br>USDC 306.553272968598 | | | |
| 3.1.080673 | BRUNO DABO | ADDRESS REDACTED | | | CEL 0.013842747564628 | | | |
| 3.1.080674 | BRUNO DAMASCENO ASSUNCAO | ADDRESS REDACTED | | | CEL 0.00045159422158613 | | | |
| 3.1.080675 | BRUNO DAMIATA | ADDRESS REDACTED | | | BTC 0.000001722113741868<br>CEL 0.161850194770422<br>UNI 0.0104832759489208<br>USDT ERC20 0.35435328651499 | | | |
| 3.1.080676 | BRUNO DANTAS | ADDRESS REDACTED | | | ADA 0.708084245736532<br>BCH 0.008064701088909<br>BTC 0.000066405327235999<br>DASH 0.00669662524601395<br>LTC 0.0068305863361326<br>USDC 42.767032136384<br>XLM 0.11008855942448<br>XRP 0.000575262865515944<br>ZEC 0.0003358756418367989 | | | |
| 3.1.080677 | BRUNO DANUEL MALDONADO | ADDRESS REDACTED | | | BNB 0.00148266358741603<br>BTC 0.000000382960698642 | | | |
| 3.1.080678 | BRUNO DE CARVALHO | ADDRESS REDACTED | | | BNT 272.246572277436<br>SNX 82.162703472112 | | | |
| 3.1.080679 | BRUNO DE FARIA | ADDRESS REDACTED | | | BTC 0.00085339428514758<br>USDC 799.607597937346 | | | |
| 3.1.080680 | BRUNO DE POORTER | ADDRESS REDACTED | | | ADA 6669.32817952338<br>AVAX 57.06605<br>BTC 1.00390943880992<br>CEL 557.158012913092<br>ETH 9.00008022874533599<br>LUNC 101.437735312422<br>MATIC 0.007<br>SOL 0.0432320575626311<br>USDC 20903.836692 | | | |
| 3.1.080681 | BRUNO DE SIMONE | ADDRESS REDACTED | | | ETH 0.000760050473027247 | | | |
| 3.1.080682 | BRUNO DE SOUZA | ADDRESS REDACTED | | | ADA 0.172381604684808<br>BNB 0.000580097441276147<br>BTC 0.0102300254857244<br>CEL 0.12197865223551<br>XRP 0.05923103542260054 | | | |
| 3.1.080683 | BRUNO DE SOUZA | ADDRESS REDACTED | | | BTC 0.000000003890529704<br>CEL 0.00355945171256011 | | | |
| 3.1.080684 | BRUNO DE ZORZI BENATO | ADDRESS REDACTED | | | BTC 0.000156538499423222<br>BUSD 0.882325798758331 | | | |
| 3.1.080685 | BRUNO DEHEM | ADDRESS REDACTED | | | BTC 0.0333029494413798<br>CEL 1.1241170646743 | | | |
| 3.1.080686 | BRUNO DEL BUONO | ADDRESS REDACTED | | | BTC 0.00000000052230512<br>CEL 0.366471284138171 | | | |
| 3.1.080687 | BRUNO DELLAERT | ADDRESS REDACTED | | | CEL 0.00000026431157253<br>ETH 0.00447775897321044 | | | |
| 3.1.080688 | BRUNO DELZANT | ADDRESS REDACTED | | | BTC 0.000103989386123673<br>CEL 0.464921176921741<br>ETH 0.00210630502832904 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.080689 | BRUNO DENIGRI | ADDRESS REDACTED | | | BTC 0.00000341931060509B<br>CEL 0.00538923985296457<br>ETH 0.00000372685425322G | | | |
| 3.1.080690 | BRUNO DESORMEAUX | ADDRESS REDACTED | | | BTC 0.004<br>CEL 1.40763778245 | | | |
| 3.1.080691 | BRUNO DIAZ ANDRES | ADDRESS REDACTED | | | CEL 29.48618149470D1 | | | |
| 3.1.080692 | BRUNO EKDARA | ADDRESS REDACTED | | | BTC 0.00000000977710S674<br>CEL 0.01851839535122S<br>XRP 367.16148898962Z | | | |
| 3.1.080693 | BRUNO DIOP | ADDRESS REDACTED | | | CEL 0.11396043869164T<br>DOT 9.63718193000B1<br>UMA 0.0014541947269372G | | | |
| 3.1.080694 | BRUNO DODIG | ADDRESS REDACTED | | | BTC 0.00000242536714081S | | | |
| 3.1.080695 | BRUNO DOS SANTOS | ADDRESS REDACTED | | | BCH 0.00002494674650390B<br>BTC 0.00000016092586409Z<br>CEL 1.27316412688I5<br>EOS 0.00128563982989186<br>ETH 0.0000174015862527D2<br>LTC 0.00118451189876611<br>SGB 0.01432802460469<br>USDC 0.07511865107580A7<br>XLM 0.00000008B505777B81<br>XRP 0.09166066802254Z9 | | | |
| 3.1.080696 | BRUNO DOS SANTOS SILVA | ADDRESS REDACTED | | Yes | BTC 0.00593139759549772<br>CEL 708.38979754108I<br>DOT 4.14741470302436<br>EOS 32.908304518789B<br>ETH 0.17141638752Z087<br>MATIC 1378.01845913864<br>USDC 1246.9002914075J<br>XLM 503.87363628564S<br>XRP 1167.3515187322T5 | | | ETH 1.72377964094261 |
| 3.1.080697 | BRUNO DUQUETTE | ADDRESS REDACTED | | | BTC 0.1537782298241S<br>CEL 0.05135032600095I2 | | | |
| 3.1.080698 | BRUNO EBIHARA | ADDRESS REDACTED | | | BTC 0.000012603906333305 | | | |
| 3.1.080699 | BRUNO EDGAR ROSA | ADDRESS REDACTED | | | ETH 0.00168907768159178 | | | |
| 3.1.080700 | BRUNO EDMOND JEAN FAUCON | ADDRESS REDACTED | | | ETH 0.0016231610084241S | | | |
| 3.1.080701 | BRUNO EDUARDO MARIA | ADDRESS REDACTED | | | BCH 0.0001621189689675J7<br>BTC 0.00000228917609796G<br>CEL 0.00989338622558I92<br>DOT 0.00609607677372965<br>ETH 0.00004106739913898B<br>LTC 0.0057171729370283A | | | |
| 3.1.080702 | BRUNO EDUARDO PROCOPIUK WALTER | ADDRESS REDACTED | | | BTC 0.0000822925114340G7<br>CEL 1.38076124473287 | | | |
| 3.1.080703 | BRUNO ELVIO BELLOCCHI | ADDRESS REDACTED | | | BTC 0.00002096393231631<br>USDT ERC20 0.77109095194677 | | | |
| 3.1.080704 | BRUNO EMANUEL SOUSE DE CARVALHO | ADDRESS REDACTED | | | ADA 104.5985961686Z4<br>BTC 1.45448363133228<br>ETH 1.55350793268932<br>USDC 70.46645246621J3 | USDC 0.00000074887358327D | | |
| 3.1.080705 | BRUNO EMANUEL TAVARES SEPULVEDA GUIMARAES | ADDRESS REDACTED | | | XLM 6386.50438249347<br>ETH 0.00161137337497727 | | | |
| 3.1.080706 | BRUNO ESPANHOL | ADDRESS REDACTED | | | ETH 0.000214525597101G91 | | | |
| 3.1.080707 | BRUNO ESTIVARIZ | ADDRESS REDACTED | | | BTC 0.00000063551292389I<br>BUSD 0.37609643944682A | | | |
| 3.1.080708 | BRUNO EWALD | ADDRESS REDACTED | | | XRP 17.84270141710I9 | | | |
| 3.1.080709 | BRUNO FABIANI | ADDRESS REDACTED | | | ETH 0.066154617582173A | | | |
| 3.1.080710 | BRUNO FEDE | ADDRESS REDACTED | | | CEL 0.00758585485442S34 | | | |
| 3.1.080711 | BRUNO FEDERICO | ADDRESS REDACTED | | | BTC 0.000000358968096937<br>CEL 0.02928700200873681 | | | |
| 3.1.080712 | BRUNO FEIJÓ | ADDRESS REDACTED | | | ETH 0.00000941827496196T | | | |
| 3.1.080713 | BRUNO FELIPE BARROS DA SILVA | ADDRESS REDACTED | | | CEL 0.00067910657264S537 | | | |
| 3.1.080714 | BRUNO FELIX | ADDRESS REDACTED | | | BTC 1.01100608100647<br>DOT 286.360556027I3<br>ETH 30.3152809662081 | | | |
| 3.1.080715 | BRUNO FERNANDES | ADDRESS REDACTED | | | BTC 0.10083500539182B | | | |
| 3.1.080716 | BRUNO FERNANDES | ADDRESS REDACTED | | | CEL 0.00944229864774795 | | | |
| 3.1.080717 | BRUNO FERNANDES | ADDRESS REDACTED | | | BTC 0.02229649823581B4<br>ETH 2.07198558801778 | | | |
| 3.1.080718 | BRUNO FERNANDES | ADDRESS REDACTED | | | BTC 0.000000141147275112B<br>DOT 0.02127432185325S98 | | | |
| 3.1.080719 | BRUNO FERRARI | ADDRESS REDACTED | | | BTC 0.00683783554884488<br>CEL 3.46427957397277<br>DOT 2.84388141158813<br>USDC 30.9904537814582 | | | |
| 3.1.080720 | BRUNO FERREIRA | ADDRESS REDACTED | | | BTC 0.000000387443462384<br>CEL 63.273010093068S<br>USDC 1.2432654826B517 | | | |
| 3.1.080721 | BRUNO FERREIRA | ADDRESS REDACTED | | | BNB 0.005179485069993724<br>BTC 0.00192826108810667 | | | |
| 3.1.080722 | BRUNO FERREIRA | ADDRESS REDACTED | | | ADA 0.00005632790185795I1<br>BTC 0.00000077726285381Z<br>CEL 0.17966703951322T<br>ETH 0.00013063656039164<br>USDT ERC20 0.023889510013801 | | | |
| 3.1.080723 | BRUNO FERREIRA | ADDRESS REDACTED | | | BTC 0.000009330757911949 | | | |
| 3.1.080724 | BRUNO FERREIRA | ADDRESS REDACTED | | | BTC 0.0000007104202771I1 | | | |
| 3.1.080725 | BRUNO FERREIRA LEITE | ADDRESS REDACTED | | | ETH 0.00004070431720S286 | | | |
| 3.1.080726 | BRUNO FIGUEIREDO LEÃO DA COSTA | ADDRESS REDACTED | | | BTC 0.00069214972509247S<br>CEL 57.50144306049I38 | | | |
| 3.1.080727 | BRUNO FILETTI | ADDRESS REDACTED | | | AAVE 40.84558103B46499<br>BTC 0.00957400606010066<br>CEL 159.15768012974B<br>DOT 0.00905686<br>EOS 0.004<br>ETH 6.51992702B3022<br>LINK 0.006809025416408S3<br>SGB 152.79439164583A<br>USDC 0.001<br>USDT ERC20 0.642222<br>XLM 0.0669736026200367<br>XRP 0.0000004290B0298228 | | | |
| 3.1.080728 | BRUNO FILIPE ALMEIDA ARRUDA PAULO | ADDRESS REDACTED | | | USDC 0.65900549783787 | | | |
| 3.1.080729 | BRUNO FILIPE OLIVEIRA ALVES | ADDRESS REDACTED | | | BNB 0.9995<br>BTC 0.00174166263339956<br>CEL 3.925258799984 | | | |
| 3.1.080730 | BRUNO FILIPE RAIMUNDO RODRIGUES | ADDRESS REDACTED | | | BNB 0.00151679663994A6<br>BTC 0.000001433103944488<br>USDC 0.431844776978S39 | | | |
| 3.1.080731 | BRUNO FILIPE RAIMUNDO RODRIGUES | ADDRESS REDACTED | | | BTC 0.00000050253243798I3 | | | |
| 3.1.080732 | BRUNO FIORINI | ADDRESS REDACTED | | | LTC 1.27217564124649 | | | |
| 3.1.080733 | BRUNO FONSECA | ADDRESS REDACTED | | | BTC 1.42219320231619E-05<br>CEL 0.0167414203880824<br>SNX 15.702243991588<br>USDT ERC20 0.306345379347474 | | | |
| 3.1.080734 | BRUNO FONTOURA COSTA | ADDRESS REDACTED | | | BTC 0.00000005731893253B2 | | | |
| 3.1.080735 | BRUNO FOREMPOHER | ADDRESS REDACTED | | | ADA 182.245393<br>BTC 0.00073557536705210B<br>CEL 3.37738037323104 | | | |
| 3.1.080736 | BRUNO FORMAGIO | ADDRESS REDACTED | | | BAT 0.001282363106223248<br>BTC 0.00000008033702774<br>CEL 0.011644515665978A<br>ETH 0.00086729254234174Z<br>MATIC 0.00638467050287621<br>XTZ 0.025442574178098A | | | |
| 3.1.080737 | BRUNO FORTES | ADDRESS REDACTED | | | BTC 0.0027323775128382B<br>CEL 78.64346531172B<br>ETH 35.3808096039254<br>USDC 34.1934756191336<br>USDT ERC20 0.0592368636700553 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.080738 | BRUNO FORTINHO GUIMARAES | ADDRESS REDACTED | | | BCH 0.00004305098105z126<br>CEL 1104.87561703443<br>DASH 0.0000000050z293034<br>ETH 0.00481532019677343<br>LTC 0.02247039539633117<br>OMG 46.152053537I3954<br>SGB 1194.86762257113<br>SOL 0.00000000285157088<br>TUSD 30.93745928575z42<br>USDC 41.114<br>XRP 388.52258195486<br>XTZ 0.000000077696803245 | | | |
| 3.1.080739 | BRUNO FRANCOIS GRANGER | ADDRESS REDACTED | | | BNB 0.00000027214786368S<br>BTC 0.0000037726012132I9<br>CEL 0.00334741580801514<br>DOT 0.015387846989967<br>ETH 0.000094763605726427 | | | |
| 3.1.080740 | BRUNO FRANJIĆ | ADDRESS REDACTED | | | CEL 0.00163441738362018<br>ETH 0.0001727664350Z5735 | | | |
| 3.1.080741 | BRUNO FRAZAO | ADDRESS REDACTED | | | BTC 0.0005250211639Z352<br>CEL 23.18804156258I9<br>FAX 56.01905796097B<br>USDT ERC20 63.56813713322392<br>XRP 56.858365400759I7 | | | |
| 3.1.080742 | BRUNO FRECHES CHIARELLA | ADDRESS REDACTED | | | CEL 1.67945809302143<br>USDT ERC20 0.000000013387266325 | | | |
| 3.1.080743 | BRUNO FREITAS | ADDRESS REDACTED | | | CEL 0.000281892725134115<br>CEL 0.187066350638786 | | | |
| 3.1.080744 | BRUNO FREITAS | ADDRESS REDACTED | | | BTC 0.00044716752308I22 | | | |
| 3.1.080745 | BRUNO FRONGIA | ADDRESS REDACTED | | | BTC 0.0077277757193325 | | | |
| 3.1.080746 | BRUNO FRONTINI GANEM | ADDRESS REDACTED | | | BTC 0.0000038918245889967<br>CEL 1.0953059201324B<br>XLM 0.02126211458333I3 | | | |
| 3.1.080747 | BRUNO FUJIS | ADDRESS REDACTED | | | ADA 0.28505941869048B<br>BTC 0.0000232921385682<br>CEL 0.067135396839063S | | | |
| 3.1.080748 | BRUNO FURUKAWA SILVA | ADDRESS REDACTED | | | BTC 0.3405030689551Z4<br>ETH 12.336565202055I4<br>USDC 3920.5502920513Z | | | |
| 3.1.080749 | BRUNO GALLO | ADDRESS REDACTED | | | CEL 0.250039136806431<br>TUSD 0.000000002715876901 | | | |
| 3.1.080750 | BRUNO GANTENBEIN | ADDRESS REDACTED | | | BTC 0.00000000128588I4827<br>CEL 0.2684887097548B6<br>ETH 0.00000033<br>LINK 0.00055<br>LUNC 9.029999<br>MANA 0.00600061<br>MATIC 0.00081545<br>USDC 0.009<br>XLM 0.0198716<br>XTZ 46.4668260045281 | | | |
| 3.1.080751 | BRUNO GARCIA | ADDRESS REDACTED | | | ADA 469.61162590680I<br>BTC 0.00569640853262<br>ETH 0.11770899456z307 | | | |
| 3.1.080752 | BRUNO GAUTHIER-GAGNE | ADDRESS REDACTED | | | BTC 0.00135084022261846<br>CEL 39.232519960691<br>ETH 0.055<br>USDC 133.51<br>XRP 7099.8 | | | |
| 3.1.080753 | BRUNO GENARO SOUZA LOPES PEREIRA | ADDRESS REDACTED | | | CEL 0.000221109587292398 | | | |
| 3.1.080754 | BRUNO GENTILE HIGA | ADDRESS REDACTED | | | BUSD 0.545093831013832<br>MCDAI 0.137955674003692 | | | |
| 3.1.080755 | BRUNO GEORGES HERVE LATOUR | ADDRESS REDACTED | | | BTC 0.00000041288200679 | | | |
| 3.1.080756 | BRUNO GERALDES | ADDRESS REDACTED | | | BTC 0.17715198587085<br>CEL 222.428339675337<br>ETH 0.00654446389250564<br>LTC 14.045919861390Z | | | |
| 3.1.080757 | BRUNO GIACCHETTI | ADDRESS REDACTED | | | ADA 171.89751883696I3<br>BTC 0.01144703293625z62<br>CEL 3.18448231097889<br>ETH 0.312163532427517<br>MANA 16.328333004705z41<br>MATIC 55.63221973821Z8<br>SOL 1.39868880133I63 | | | |
| 3.1.080758 | BRUNO GIACOMOZZI | ADDRESS REDACTED | | | BTC 0.05028474547925I08 | | | |
| 3.1.080759 | BRUNO GIAMPIETRO | ADDRESS REDACTED | | | ADA 314.65789529216I9<br>BTC 0.01025004207385z64<br>BUSD 1.1746506606180I9<br>CEL 0.032987484458894<br>DOT 5.31821907626699<br>ETH 0.051764687I309777<br>USDC 0.33402027121328I6<br>XRP 102.386653572965 | | | |
| 3.1.080760 | BRUNO GIANATTI | ADDRESS REDACTED | | | BTC 0.00000007050475696585 | | | |
| 3.1.080761 | BRUNO GLAVAN | ADDRESS REDACTED | | | AVAX 5.42092195038478<br>BTC 0.02860362373858396<br>CEL 181.068255972378<br>DOT 5.518382623130209<br>ETH 3.1060208331441<br>LUNC 9.30887577476555<br>MATIC 561.759357698607<br>SNX 95.645067919036I3 | | | |
| 3.1.080762 | BRUNO GOMES | ADDRESS REDACTED | | | BTC 0.000000209944860675<br>EOS 0.21455225425023I3<br>USDC 0.0910061450089008<br>XLM 0.1565293971097I07<br>XRP 0.23593591225834I4<br>ZEC 0.000003026234541387I7 | | | |
| 3.1.080763 | BRUNO GOMES | ADDRESS REDACTED | | | ETH 0.09787468912253I91<br>CEL 1754.89613701019<br>ETH 1.10342287<br>XLM 806.4075047 | | | |
| 3.1.080764 | BRUNO GOMEZ | ADDRESS REDACTED | | | BTC 0.000033754776734351<br>ETH 0.0028183888225652I3 | | | |
| 3.1.080765 | BRUNO GONÇALVES | ADDRESS REDACTED | | | AAVE 0.109691179926551<br>AVAX 0.299896236590159<br>BCH 0.00002226077858359<br>BTC 0.00000179728427627I<br>CEL 0.000296864563577839<br>DOT 0.00107236024609421<br>ETH 0.01896092931227464<br>LINK 1.23704931246166<br>LUNC 0.601586039810901<br>SOL 0.000005884702772759<br>USDC 55.353015372587z7<br>XLM 0.00296041698975709<br>XRP 0.0138128079578192 | | | |
| 3.1.080766 | BRUNO GONZALO GARRO | ADDRESS REDACTED | | | BTC 0.000000039147952070Z6<br>CEL 0.002512946558464z75<br>USDC 50.240791031791Z<br>USDT ERC20 414.17272554178z6 | | | |
| 3.1.080767 | BRUNO GUERREIRO | ADDRESS REDACTED | | | BTC 0.00001647281012645<br>CEL 2.08513837144298 | | | |
| 3.1.080768 | BRUNO GUGLIANO | ADDRESS REDACTED | | | BTC 0.00000036752809Z5362<br>USDC 20.01271664015Z47 | | | |
| 3.1.080769 | BRUNO GUGLIANO | ADDRESS REDACTED | | | ADA 0.564925669I18624<br>BTC 0.0000002026661002712<br>CEL 0.106723639679637<br>EOS 0.0000035367860561S3<br>USDC 0.87107311250861z4 | | | |
| 3.1.080770 | BRUNO GUILHERME PACCI EVARISTO | ADDRESS REDACTED | | | BTC 0.000138194159158z2<br>USDC 218.20192382586 | | | |
| 3.1.080771 | BRUNO GUILLAUME | ADDRESS REDACTED | | | USDT ERC20 0.431545671481552<br>BTC 0.001096789971458z8 | | | |
| 3.1.080772 | BRUNO GUILLOU | ADDRESS REDACTED | | | USDT ERC20 5.45951352775z7<br>BTC 0.0014461703133945<br>CEL 0.736526093301I96<br>USDC 1558.08028773977 | | | |
| 3.1.080773 | BRUNO HADDAD | ADDRESS REDACTED | | | BTC 0.30160494583973I<br>ETH 3.408744827052z78<br>SOL 12.990626876798 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.080774 | BRUNO HAVET | ADDRESS REDACTED | | | ADA 4097.61451196608<br>BNB 24.03806330789 76<br>BTC 0.967279088565645<br>CEL 222.90299078858 4<br>EOS 0.000039623033141257<br>ETH 16.564333727 21191<br>LINK 64.1064089435365<br>LTC 35.5063505966919<br>SGB 795.508231263466<br>USDC 1279.78042609031<br>USDT ERC20 2108.96438564638<br>XLM 4611.3<br>XRP 2000.0537780163 | | | |
| 3.1.080775 | BRUNO HEMEURY | ADDRESS REDACTED | | | AAVE 10.6560537000999<br>BTC 0.0411243697604697<br>CEL 392.299322214464<br>LTC 1.05182895483164<br>MATIC 12.6972781904533<br>SNX 29.59565996736 04 | | | |
| 3.1.080776 | BRUNO HENRIQUE FERREIRA | ADDRESS REDACTED | | | CEL 0.00021570068391858 1 | | | |
| 3.1.080777 | BRUNO HENRIQUE NEVES | ADDRESS REDACTED | | | BTC 0.00718966862344 55 | BTC 0.00168417726775651 | | |
| 3.1.080778 | BRUNO HENRIQUE SILVA | ADDRESS REDACTED | | | BTC 0.0002401701812942 74 | | | |
| 3.1.080779 | BRUNO HENRIQUES | ADDRESS REDACTED | | | LTC 0.767644742846102 | | | |
| 3.1.080780 | BRUNO HERNANDO | ADDRESS REDACTED | | | CEL 0.503464710623518<br>ETH 0.0063674255478344 6<br>CEL 0.10487124600565315 15<br>USDC 0.00000075672254987 4 | | | |
| 3.1.080781 | BRUNO HILL | ADDRESS REDACTED | | | ADA 631.874846855127<br>BTC 0.2585447028543 9<br>ETH 0.02757019976799 65<br>MATIC 1215.527376944 05<br>SNX 175.686952775847<br>USDC 0.465228813835221 | | | |
| 3.1.080782 | BRUNO HONORATO | ADDRESS REDACTED | | Yes | ADA 1.01721302260649<br>BTC 0.000056746667512713<br>CEL 2.64536169161 48<br>ETH 0.00000335068582729<br>LINK 71.870940885019 9<br>SNX 0.120612599267946<br>USDC 0.003<br>USDT ERC20 114.17092267389 59 | | | BTC 0.128076155333697 |
| 3.1.080783 | BRUNO HUYGHE | ADDRESS REDACTED | | | BNB 0.000969707273390519<br>DASH 2.94023590116852<br>DOT 0.0141500623181466<br>LTC 0.00113515607798233<br>LUNC 0.014715810716780 5<br>ZEC 0.691832674041661 | | | |
| 3.1.080784 | BRUNO IBAÑEZ | ADDRESS REDACTED | | | ETH 1.01683120330999E-06 | | | |
| 3.1.080785 | BRUNO ISMAEL BARINCHEA | ADDRESS REDACTED | | | BTC 0.0200019169498540 42<br>USDT ERC20 0.0858548318279709 | | | |
| 3.1.080786 | BRUNO IVO HASLER | ADDRESS REDACTED | | | BTC 0.0237959040035001 | | | |
| 3.1.080787 | BRUNO JACOME | ADDRESS REDACTED | | | ADA 0.00000099274324805 9<br>BNB 0.00000000820202152 6<br>BTC 0.0000000740976504 4<br>CEL 0.78928019694043 9<br>BTC 0.00019652847144979 9 | | | |
| 3.1.080788 | BRUNO JACQUEMOND | ADDRESS REDACTED | | | BTC 0.000001079871358 7<br>LINK 0.019447419074232 7 | | | |
| 3.1.080789 | BRUNO JANVIER | ADDRESS REDACTED | | | BTC 0.000001609675666081<br>CEL 3068.65512801587<br>ETH 0.000001927606166919<br>LUNC 0.00000023712154594<br>USDT ERC20 0.057799340654352 4 | | | |
| 3.1.080790 | BRUNO JESUS | ADDRESS REDACTED | | | BTC 0.0000010521217351 66<br>ETH 0.002198861819723 4 | | | |
| 3.1.080791 | BRUNO JIMENEZ REYES | ADDRESS REDACTED | | | BTC 0.0000000099809052 31<br>CEL 2.78780792050342 | | | |
| 3.1.080792 | BRUNO JOAO PEREIRA VARELA MACHADO | ADDRESS REDACTED | | | ADA 499.2883943384 97<br>BTC 0.00166574540025351 | | | |
| 3.1.080793 | BRUNO JOSÉ FONSECA PEREIRA | ADDRESS REDACTED | | | CEL 2.8408646241524 2<br>BTC 0.000005417806176027<br>USDT ERC20 0.656211221369689 | | | |
| 3.1.080794 | BRUNO JOSE PIRES SILVA | ADDRESS REDACTED | | | BTC 0.01705143682801 86<br>CEL 2.17046287994992<br>ETH 0.09389199<br>MATIC 53.99141119834766 | | | |
| 3.1.080795 | BRUNO JOSEPH LESAGE | ADDRESS REDACTED | | | BTC 0.00146848984981696<br>SNX 97.3268122968191 | | | |
| 3.1.080796 | BRUNO KAIQUE RIBEIRO | ADDRESS REDACTED | | | BTC 0.00557856808621468<br>CEL 93.1217183205043<br>DOT 26.423611406527<br>ETH 0.5382838261706 31 | | | |
| 3.1.080797 | BRUNO KALONJI | ADDRESS REDACTED | | | ETH 0.519011377809804<br>KNC 164.951315161112 | | | |
| 3.1.080798 | BRUNO KOCK | ADDRESS REDACTED | | | BTC 0.001171277585259 23<br>XRP 804.064193994507 | | | |
| 3.1.080799 | BRUNO KOOPMAN | ADDRESS REDACTED | | | ADA 216.13990531697 9<br>BTC 0.00211214088563414<br>CEL 38.4516885204689<br>ETH 0.56951554 | | | |
| 3.1.080800 | BRUNO KVESTAK | ADDRESS REDACTED | | | BAT 0.556091080099365<br>CEL 0.000531540864892 42<br>MATIC 0.0272677365792348<br>UNI 0.00001817937119518 4<br>XLM 0.4397128853255 7 | | | |
| 3.1.080801 | BRUNO LAMEYSE | ADDRESS REDACTED | | | BTC 0.0005398215967615 11<br>CEL 5.32019488961209<br>MATIC 3.802986304767 15<br>MCDAI 30.4565883218937 | | | |
| 3.1.080802 | BRUNO LAPIERRE | ADDRESS REDACTED | | | CEL 1.810147959370874 | | | |
| 3.1.080803 | BRUNO LAVOIE | ADDRESS REDACTED | | | BTC 0.000008591021493438<br>DOT 0.35954909662167 2<br>ETH 0.00011363889396196<br>USDT ERC20 0.819634949566249 | | | |
| 3.1.080804 | BRUNO LAZZARATO | ADDRESS REDACTED | | | ADA 0.163190064030033<br>BTC 0.0000000071152368 36<br>CEL 4.6461127606579 5<br>DOT 0.0000000002858116 8<br>USDC 3 | | | |
| 3.1.080805 | BRUNO LEFILS | ADDRESS REDACTED | | | CEL 0.0446669800896508 | | | |
| 3.1.080806 | BRUNO LEHMANN | ADDRESS REDACTED | | | BTC 0.00433155609072 | | | |
| 3.1.080807 | BRUNO LEITAO | ADDRESS REDACTED | | | BTC 0.0100398819423771 | | | |
| 3.1.080808 | BRUNO LETRAS | ADDRESS REDACTED | | | ETH 0.04470195055901 41<br>CEL 0.00942944664150 27 | | | |
| 3.1.080809 | BRUNO LETT | ADDRESS REDACTED | | | ADA 0.00000004572271278 8<br>BNB 0.0000000637814216<br>BTC 0.000105078169931448<br>CEL 15.8593009522768<br>ETH 0.00198698003481383<br>MCDAI 40.832994391177<br>USDC 0.920759030562191 | | | |
| 3.1.080810 | BRUNO LHOTE | ADDRESS REDACTED | | | BTC 0.000003471132491895<br>CEL 0.0646939190203221<br>DOT 3.5690440287457<br>ETH 0.13331138259426 3<br>LINK 2.4484267897318 3<br>USDC 76.3459455460123 | | | |
| 3.1.080811 | BRUNO LIBERATO | ADDRESS REDACTED | | | CEL 362.515419863812<br>ETH 0.0126654232160896<br>USDC 1071 | | | |
| 3.1.080812 | BRUNO LIMA | ADDRESS REDACTED | | | ADA 186.250594<br>AVAX 6.97202682<br>BTC 0.00253108600477787<br>CEL 59.752444012728 2<br>COMP 5.40124009<br>DOGE 227.38304406<br>ETH 1.27923483980679<br>MANA 99.24343491<br>MATIC 54.09098078<br>SNX 15.55114299<br>ZRX 763.19224891 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.080813 | BRUNO | ADDRESS REDACTED | | | BTC 0.00000879394241011<br>CEL 0.541657739934378<br>XRP 0.0000003338595337S1 | | | |
| 3.1.080814 | BRUNO LIMA | ADDRESS REDACTED | | | BTC 0.046155505736803<br>ETH 1.316470372S1423 | | | |
| 3.1.080815 | BRUNO LIMOUZY | ADDRESS REDACTED | | | BTC 0.0019014744235S203<br>CEL 41.2996534490567<br>ETH 0.51562524<br>USDC 928.469082 | | | |
| 3.1.080816 | BRUNO LO VANO | ADDRESS REDACTED | | | BCH 0.00000002489424253<br>BTC 0.013314586303453B<br>CEL 22.7013164641318<br>DASH 0.00000000333001348B<br>ETH 0.0921246600299S5<br>PAXG 0.0211005505424159<br>USDC 52.3457062187908<br>USDT ERC20 68.2850758890592<br>XLM 0.0376560345957421<br>XRP 0.0370811043217728 | | | |
| 3.1.080817 | BRUNO LOMBARDI | ADDRESS REDACTED | | | BTC 0.00240166625534562<br>CEL 4.50567420038064<br>ETH 0.0974837119549114<br>USDT ERC20 18.956756 | | | |
| 3.1.080818 | BRUNO LOMBARDO | ADDRESS REDACTED | | | BTC 0.00002161473583201S<br>ETH 0.00015479042913630S<br>USDT ERC20 0.27606126281497 | | | |
| 3.1.080819 | BRUNO LONZA | ADDRESS REDACTED | | | BTC 0.00547542489411309 | | | |
| 3.1.080820 | BRUNO LOPES | ADDRESS REDACTED | | | BTC 0.00001018534204984S<br>CEL 0.00428273343480B6 | | | |
| 3.1.080821 | BRUNO LOPES | ADDRESS REDACTED | | | ADA 0.19530840553189<br>BNB 0.0016058445959309B | | | |
| 3.1.080822 | BRUNO LOPES | ADDRESS REDACTED | | | BTC 0.0000000002022048B | | | |
| 3.1.080823 | BRUNO LOPES | ADDRESS REDACTED | | | CEL 2.35531425058108<br>USDT ERC20 0.00000087210858977S | | | |
| 3.1.080824 | BRUNO LOPES | ADDRESS REDACTED | | | BTC 0.00111223117508857<br>USDC 0.50339290009727S | | | |
| 3.1.080825 | BRUNO LOPES | ADDRESS REDACTED | | | CEL 1.07496970676601 | | | |
| 3.1.080826 | BRUNO LOPEZ | ADDRESS REDACTED | | | BTC 0.00000006670641587 | | | |
| 3.1.080826 | BRUNO LOPEZ | ADDRESS REDACTED | | | ADA 9.90186013040I07<br>BTC 0.00202135900154997<br>CEL 20742.5942043559<br>ETH 0.058025172912545S3<br>USDC 97.0284840631107 | ADA 9643.36998962119<br>BTC 3.02246408369772<br>ETH 60.4086227370095<br>USDC 0.0000000078883559905 | | |
| 3.1.080827 | BRUNO LORENTE | ADDRESS REDACTED | | | BTC 4.076405245053695-05<br>CEL 7.66787378218287<br>ETH 2.76056869884899E-05<br>XRP 3.79763155780929 | | | |
| 3.1.080828 | BRUNO LUCIANO VIDAL | ADDRESS REDACTED | | | BTC 0.0000000037S7794027<br>CEL 0.371444985851881<br>USDT ERC20 0.000008B5676398518 | | | |
| 3.1.080829 | BRUNO MACHADO | ADDRESS REDACTED | | | BTC 0.000000003801164085<br>CEL 0.3257822661969S3 | | | |
| 3.1.080830 | BRUNO MAGANINHO | ADDRESS REDACTED | | | CEL 0.054498402906596<br>LTC 0.00000000S04625496 | | | |
| 3.1.080831 | BRUNO MAIA | ADDRESS REDACTED | | | BTC 0.0000144403042249907<br>USDC 0.249676828349436 | | | |
| 3.1.080832 | BRUNO MAIA | ADDRESS REDACTED | | | BTC 0.00003168900729787 | | | |
| 3.1.080833 | BRUNO MAIA | ADDRESS REDACTED | | | BTC 0.00003249479522497S | | | |
| 3.1.080834 | BRUNO MAIA | ADDRESS REDACTED | | | ADA 0.366645867690511<br>BTC 0.00367490157112885<br>CEL 0.03607816484324<br>USDC 0.303927549729S6 | | | |
| 3.1.080835 | BRUNO MALPELI | ADDRESS REDACTED | | | ADA 0.2487441737261677<br>BTC 0.00000309051790934S2<br>DOT 0.02018283159464<br>USDC 0.314722285400286 | | | |
| 3.1.080836 | BRUNO MANDIM | ADDRESS REDACTED | | | BTC 0.000000155400371625 | | | |
| 3.1.080837 | BRUNO MARCHESINI | ADDRESS REDACTED | | | BTC 0.00087558007179756E<br>CEL 0.739937475252847 | | | |
| 3.1.080838 | BRUNO MARCKX | ADDRESS REDACTED | | | LINK 0.289522070006805 | | | |
| 3.1.080839 | BRUNO MARQUES | ADDRESS REDACTED | | | BTC 0.01240882296S2034<br>ETH 0.121039995707853 | | | |
| 3.1.080840 | BRUNO MARQUES | ADDRESS REDACTED | | | ETH 0.00182365S01690972 | | | |
| 3.1.080841 | BRUNO MARRA | ADDRESS REDACTED | | | CEL 0.18212752952066S2<br>DOT 4.12S<br>LINK 2.7542519306107Z | | | |
| 3.1.080842 | BRUNO MARRA | ADDRESS REDACTED | | | EOS 6.25115164I1834<br>DOT 4.8<br>MATIC 184.15 | | | |
| 3.1.080843 | BRUNO MARTI | ADDRESS REDACTED | | | ETH 0.0002143180242785D9 | | | |
| 3.1.080844 | BRUNO MARTINS | ADDRESS REDACTED | | | ADA 33.864217588376T<br>BTC 0.0012590809137693B<br>CEL 0.02090593359651291<br>DOT 2.6653067305628T<br>ETH 0.0038759606766<br>LINK 0.87623400051388T<br>MANA 11.840399965327B<br>MATIC 18.64258684379<br>SNX 2.33864124259725<br>XLM 103.194074422T6<br>XRP 27.174316383036S<br>XTZ 3.06619241565811 | | | |
| 3.1.080845 | BRUNO MARTINS | ADDRESS REDACTED | | | CEL 0.220701771067S | | | |
| 3.1.080846 | BRUNO MASELLI | ADDRESS REDACTED | | | BTC 0.00307399345286403<br>CEL 16.883844370828<br>ETH 0.0012510296664455N1 | | | |
| 3.1.080847 | BRUNO MATIAS SILVA | ADDRESS REDACTED | | | BTC 0.0000036917036655Z<br>LTC 0.00177203829996031 | | | |
| 3.1.080848 | BRUNO MATISA | ADDRESS REDACTED | | | CEL 0.045735320546I283<br>ETH 0.001507448148195B9 | | | |
| 3.1.080849 | BRUNO MAURENCHON | ADDRESS REDACTED | | | CEL 10.388499834075J<br>DOT 0.00857482321909076 | | | |
| 3.1.080850 | BRUNO MAURICE EDINGELE GUY-MAN<br>MONNY DIMOUAMOUA | ADDRESS REDACTED | | | AVAX 79.5831841166SS<br>BTC 0.74412412334S333<br>CEL 6.03631480654254<br>DOT 19.8428611625934<br>EOS 0.328708574384511<br>ETH 0.0641903929748381A<br>LUNC 54.034365439593B9<br>MATIC 6.590702090315S6<br>MCDAI 0.0000000823510535D5<br>USDC 14.47407727527B1 | | | |
| 3.1.080851 | BRUNO MAYOR | ADDRESS REDACTED | | | BSV 0.0904477<br>CEL 0.28299057583170Z<br>COMP 0.05178327 | | | |
| 3.1.080852 | BRUNO MEDEIROS | ADDRESS REDACTED | | | BTC 0.000000002830601086<br>CEL 0.15361517901909<br>EOS 158.434<br>ETH 0.00000025179335S582<br>USDT ERC20 12.836297 | | | |
| 3.1.080853 | BRUNO MEDROA | ADDRESS REDACTED | | | BTC 0.001012987240044767<br>CEL 79.838868500181A<br>ETH 0.20743535349S3 | | | |
| 3.1.080854 | BRUNO MELCHIOR SACOMORI | ADDRESS REDACTED | | | BTC 0.0010153887545765S | | | |
| 3.1.080855 | BRUNO MELGAR CASTAÑEDA | ADDRESS REDACTED | | | DOT 0.156795893836243 | | | |
| 3.1.080856 | BRUNO MENAVELLE | ADDRESS REDACTED | | | CEL 4.64029708351681<br>ETH 0.0373559483089B1 | | | |
| 3.1.080857 | BRUNO MENARD GERMAIN | ADDRESS REDACTED | | | | ADA 24.478599<br>DOGE 276.38188738 | | |
| 3.1.080858 | BRUNO MENDONCA | ADDRESS REDACTED | | | BTC 0.00127538050062081<br>CEL 2.97358825922437 | | | |
| 3.1.080859 | BRUNO MIGUEL ANTUNES DE ALMEIDA | ADDRESS REDACTED | | | BTC 0.00129883875184333<br>CEL 8.66197568735543<br>ETH 0.00159944368234088<br>SOL 1.18437138<br>USDT ERC20 309.485343 | | | |
| 3.1.080860 | BRUNO MIGUEL BALEIZAO GONCALVES | ADDRESS REDACTED | | | ADA 0.2617492052381D7<br>BTC 0.0000140470461786I1<br>USDT ERC20 0.098063177301 | | | |
| 3.1.080861 | BRUNO MIGUEL BORGES FIGUEIREDO | ADDRESS REDACTED | | | CEL 50.288066317730I<br>ETH 0.29772042846 | | | |
| 3.1.080862 | BRUNO MIGUEL CAMELO BARBOSA | ADDRESS REDACTED | | | ADA 0.275696676488B1<br>BTC 0.002050465569258N2<br>CEL 54.5168716705059 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.080863 | BRUNO MIGUEL DOS SANTOS ROQUE | ADDRESS REDACTED | | | CEL 253.11806757585B USDC 26283.1090988447 | | | |
| 3.1.080864 | BRUNO MIGUEL FERNANDES DA SILVA | ADDRESS REDACTED | | | BTC 0.0000070817112777507 | | | |
| 3.1.080865 | BRUNO MIGUEL GOMES DA CUNHA | ADDRESS REDACTED | | | BTC 0.01595692478D5656 | | | |
| 3.1.080866 | BRUNO MIGUEL RODRIGUES E SILVA RES | ADDRESS REDACTED | | | BTC 0.00000000576452216 CEL 6.2017513790922 XRP.400 | | | |
| 3.1.080867 | BRUNO MIKAEL PETTERSSON | ADDRESS REDACTED | | | BTC 0.00156632135340218 | | | |
| 3.1.080868 | BRUNO MIKOLAS | ADDRESS REDACTED | | | BTC 0.00000000155522116 CEL 0.24680254862598B | | | |
| 3.1.080869 | BRUNO MILIC | ADDRESS REDACTED | | | BNB 0.000021 BTC 0.00000067012679538 CEL 1.24700906D90173 | | | |
| 3.1.080870 | BRUNO MIOTTO | ADDRESS REDACTED | | | | BTC 0.6724460596917 | | |
| 3.1.080871 | BRUNO MIRANDA MALARIN | ADDRESS REDACTED | | | BTC 0.00019171 CEL 0.2437607772553635 DASH 0.01045575660S3052 ETC 0.03368776 BTC 0.0008151604731970A | | | |
| 3.1.080872 | BRUNO MONGANO | ADDRESS REDACTED | | | BTC 0.00102339 CEL 19.0903851217081 ETH 0.15 LTC 0.79178113 SNX 9.72137737 SUSHI 11.62339244 XLM 420.8 | | | |
| 3.1.080873 | BRUNO MONTE | ADDRESS REDACTED | | | BTC 1.14437969282379E-05 | | | |
| 3.1.080874 | BRUNO MONTEIRO | ADDRESS REDACTED | | | BTC 0.00000128587360261Z LTC 2.42146763049041 | | | |
| 3.1.080875 | BRUNO MONTEIRO | ADDRESS REDACTED | | | BTC 0.00000000679620293 CEL 0.82293511320025 USDC 0.000000509609494427 | | | |
| 3.1.080876 | BRUNO MONTEIRO | ADDRESS REDACTED | | | CEL 10.2706251498517 LINK 14.10888418 LTC 0.59668537 MATIC 85.22828458 SNX 9.60385045150132 | | | |
| 3.1.080877 | BRUNO MORAIS | ADDRESS REDACTED | | | CEL 0.19823871524621B XLM 0.00000001745674131 XRP 0.000000067447320TB | | | |
| 3.1.080878 | BRUNO MOREIRA | ADDRESS REDACTED | | | BTC 0.00000134413803896 LTC 0.00128582737810T6 | | | |
| 3.1.080879 | BRUNO MORETZSOHN | ADDRESS REDACTED | | | BTC 0.001381867395S1417 DOT 73.58607330106T6 XRP 1610.209778 | | | |
| 3.1.080880 | BRUNO MORGADO | ADDRESS REDACTED | | | BTC 0.00328014338545111 CEL 218.111942012455 ETH 0.775111111111111 LINK 7.7 SGB 58.314566928 XRP 425.60418 | | | |
| 3.1.080881 | BRUNO MOULIN | ADDRESS REDACTED | | | BCH 0.00539273947102252 USDC 11.7225425456 XLM 7.72923692962435 | | | |
| 3.1.080882 | BRUNO MOURA | ADDRESS REDACTED | | | BTC 0.00000000327267889 CEL 3.48292501014753 | | | |
| 3.1.080883 | BRUNO MUCHUT | ADDRESS REDACTED | | | BTC 2.83484459100299E-06 USDC 0.491702582372564 | | | |
| 3.1.080884 | BRUNO MUGGLI | ADDRESS REDACTED | | | ADA 0.00752538612514707 BTC 0.00001460228661234G CEL 0.01637624692583B1 ETH 0.00000026B123198388 LTC 0.000656 | | | |
| 3.1.080885 | BRUNO MUNHOZ | ADDRESS REDACTED | | | BTC 0.00761447177339071 USDC 106.4338123964Z | | | |
| 3.1.080886 | BRUNO NANNINI | ADDRESS REDACTED | | | BTC 0.000012738883414234 CEL 0.01246585717720533 USDC 0.354560850400841 | | | |
| 3.1.080887 | BRUNO NANNINI ALI | ADDRESS REDACTED | | | BTC 0.00000000638101361 CEL 0.8711042806607Z4 | | | |
| 3.1.080888 | BRUNO NAWFAL | ADDRESS REDACTED | | | BNB 0.33361119 BTC 0.0008524858487349I1 CEL 12.8771709421644 SAN 1.64522405 USDC 261.080985 | | | |
| 3.1.080889 | BRUNO NICKINADARVICH | ADDRESS REDACTED | | | BTC 0.00000007056628581G | | | |
| 3.1.080890 | BRUNO NICOLÁS CAZÓN | ADDRESS REDACTED | | | BTC 0.0000000029477581G2 CEL 0.83717576241997A | | | |
| 3.1.080891 | BRUNO NIKOLIC | ADDRESS REDACTED | | | BTC 0.003153097757405423 CEL 13.5046261695751 MATIC 303.844333 | | | |
| 3.1.080892 | BRUNO NOLETO | ADDRESS REDACTED | | | BTC 0.29257591787703 | | | |
| 3.1.080893 | BRUNO NUNES | ADDRESS REDACTED | | | BTC 0.0000062370077617T USDC 0.22519958165922Z9 | | | |
| 3.1.080894 | BRUNO NUNES | ADDRESS REDACTED | | | BTC 0.0000073442564692D CEL 8.38890719182213 ETH 0.19700054128076A | | | |
| 3.1.080895 | BRUNO NUNES | ADDRESS REDACTED | | | BNB 0.000000000052685959 BTC 0.0004634129723547D5 CEL 98.6421166489862 ETH 0.19700054128076A | | | |
| 3.1.080896 | BRUNO OLIVEIRA | ADDRESS REDACTED | | | BNB 0.00026372893540357S BTC 0.0000000774221019G ETH 0.0002296205400798I2 | | | |
| 3.1.080897 | BRUNO OLIVEIRA | ADDRESS REDACTED | | | USDC 91.27104283693 XLM 3.89076887605S3 | | | |
| 3.1.080898 | BRUNO OLIVEIRA | ADDRESS REDACTED | | | ETH 3.02833345167390-05 | | | |
| 3.1.080899 | BRUNO OLIVEIRA | ADDRESS REDACTED | | | ADA 0.008 BTC 0.12240356766S304 CEL 110.863224961348 ETH 0.7624362904654479 | | | |
| 3.1.080900 | BRUNO OLIVEIRA | ADDRESS REDACTED | | | ADA 256.938874 BTC 0.02043890638S012 CEL 17.8305718646701 ETH 0.10797959033S747 LTC 0.6594084987575S45 | | | |
| 3.1.080901 | BRUNO OLIVEIRA | ADDRESS REDACTED | | | BTC 0.00001051412415671G CEL 0.0093025913947D3 SUSHI 2.98574805417T | | | |
| 3.1.080902 | BRUNO OPOKU | ADDRESS REDACTED | | | ADA 0.21115985684595B AVAX 0.001003608717167138 BTC 2.3922907037704BE-05 DOT 0.0082653521437S825 ETH 0.000343569236026S3 LINK 0.00134833046041925 LTC 0.00052849566187782Z MATIC 0.14579698966664B4 SOL 0.001513842365251375 UNI 0.00143481767530417 USDC 0.00061040505D248947 XRP 0.12443060361112 | | | |
| 3.1.080903 | BRUNO OUILLON | ADDRESS REDACTED | | | BNB 1 BTC 0.00087588562492678A CEL 68.0644D1566I291 | | | |
| 3.1.080904 | BRUNO PADERI | ADDRESS REDACTED | | | BTC 0.00000000755689295J BUSD 0.40601221497767 | | | |
| 3.1.080905 | BRUNO PAREDES | ADDRESS REDACTED | | | ETC 0.0592838089548268 BTC 0.00000000418548302 CEL 0.45191324064982 | | | |
| 3.1.080906 | BRUNO PASINI | ADDRESS REDACTED | | | BTC 0.00015187244821895 ETH 0.00549033757421781 LINK 0.0563115940282963 MATIC 6.83151556B43148 | BTC 0.000000048825621139 | | |
| 3.1.080907 | BRUNO PASSOS | ADDRESS REDACTED | | | BCH 0.00000009733419058 BTC 0.06834220099121T4 CEL 1383.3495186D619 ETH 1.07422280144332 XLM 0.00000000000051 | | | |
| 3.1.080908 | BRUNO PAUL JACQUES MOREAU | ADDRESS REDACTED | | | ADA 0.598924943330354 BTC 0.00092119505152350A CEL 2.60629441189876 | | | |
| 3.1.080909 | BRUNO PAVLOV | ADDRESS REDACTED | | | BTC 0.0000203383558768B ETH 0.000227185574487036 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.080910 | BRUNO PEDRO | ADDRESS REDACTED | | | ADA 263.43334087683B BTC 0.09703858824741178 CEL 0.13266133210910309 ETH 2.463038589253613 USDC 296.68290952849 | | | |
| 3.1.080911 | BRUNO PELKO | ADDRESS REDACTED | | | BTC 0.00000210739480B101 CEL 9.176557B2098605 | | | |
| 3.1.080912 | BRUNO PELLEGRINO | ADDRESS REDACTED | | | BTC 0.00313913728414560B | | | |
| 3.1.080913 | BRUNO PENNA | ADDRESS REDACTED | | | CEL 0.627588096296637 BTC 0.0000000037976991B5 CEL 0.56233374074B203 | | | |
| 3.1.080914 | BRUNO PEREIRA | ADDRESS REDACTED | | | CEL 0.0004585191103B3733 | | | |
| 3.1.080915 | BRUNO PEREIRA | ADDRESS REDACTED | | | BTC 0.000001651551514176 ETH 0.0003269560258375271 | | | |
| 3.1.080916 | BRUNO PEREZ | ADDRESS REDACTED | | | BTC 0.000000238329592115 CEL 0.0622975708156278 | | | |
| 3.1.080917 | BRUNO PEREZ RASTOLL | ADDRESS REDACTED | | | BTC 0.0000197110B0312566 | | | |
| 3.1.080918 | BRUNO PERI | ADDRESS REDACTED | | | BTC 0.0005544991031174115 CEL 0.8891225291126074 | | | |
| 3.1.080919 | BRUNO PETERER | ADDRESS REDACTED | | | MCDA140 BTC 0.223055426554478 CEL 102.04580800259 | | | |
| 3.1.080920 | BRUNO PEZER | ADDRESS REDACTED | | | BTC 0.00000016756423676A LTC 0.0000419523742B6567 USDT ERC20 0.020330038689213B | | | |
| 3.1.080921 | BRUNO PIERRE MARIE VAN HAETSDAELE | ADDRESS REDACTED | | | BTC 0.7998 CEL 20313.500657448A PARG 11.32575118664Z SNX 222.156 | | | |
| 3.1.080922 | BRUNO PINHEIRO | ADDRESS REDACTED | | | CEL 0.002106630020544442 | | | |
| 3.1.080923 | BRUNO PINTO | ADDRESS REDACTED | | | CEL 0.25178008843484Z | | | |
| 3.1.080924 | BRUNO PIRAS | ADDRESS REDACTED | | | ETH 0.0016014889247468T | | | |
| 3.1.080925 | BRUNO PIRIĆ | ADDRESS REDACTED | | | CEL 1.068284B2235271 | | | |
| 3.1.080926 | BRUNO PIZZI | ADDRESS REDACTED | | | BTC 0.00B260614443204323 CEL 3.981658514Z0562 | | | |
| 3.1.080927 | BRUNO PONZANO | ADDRESS REDACTED | | | BNB 0.00083664923905059T BTC 0.0000025762122T303 | | | |
| 3.1.080928 | BRUNO POQUILLON | ADDRESS REDACTED | | | CEL 221.65063513658B | | | |
| 3.1.080929 | BRUNO POTVLIEGE | ADDRESS REDACTED | | | CEL 6.3042648968290B | | | |
| 3.1.080930 | BRUNO QUARESMA | ADDRESS REDACTED | | | CEL 1.7225974599057B LTC 0.15570135 USDC 5.7629862512276B | | | |
| 3.1.080931 | BRUNO QUINTÃO | ADDRESS REDACTED | | | BTC 0.00000072111351579 CEL 0.00558786789304756 USDT ERC20 15081.56920609B3 | | | |
| 3.1.080932 | BRUNO RACINEUX | ADDRESS REDACTED | | | BCH 0.10415048221B044 | | | |
| 3.1.080933 | BRUNO RADIC | ADDRESS REDACTED | | | BTC 0.00000122854061589T7 ETH 0.19964050205362T | | | |
| 3.1.080934 | BRUNO RADMILOVIC | ADDRESS REDACTED | | | ADA 3068.96504657766 BAT 1.174250300328149 CEL 534.885867858161 DASH 0.00265479991344712 DOT 0.070199B201374293 ETH 0.000004334190842815 KNC 0.1444060014331S2 LINK 248.41600703T948 LTC 0.0021596815787S992 MATIC 8.162142175537521 SGB 0.17147413198716 SOL 51.914286825248A XRP 1.124678443939D5 XRP 1.1216789234414A | | | |
| 3.1.080935 | BRUNO RAMALHO | ADDRESS REDACTED | | | CEL 1.06533616937344 | | | |
| 3.1.080936 | BRUNO RAMOS | ADDRESS REDACTED | | | CEL 0.0506134427375654 MCDA 0.081405448455S511 | | | |
| 3.1.080937 | BRUNO RAMOS | ADDRESS REDACTED | | | USDC 0.52011088787T398 BTC 0.2678073485701569 | | | |
| 3.1.080938 | BRUNO RAPOSEIRA | ADDRESS REDACTED | | | ETH 3.5109148219S561 CEL 580.62646494599 ETH 3.22477533838602 | | | |
| 3.1.080939 | BRUNO REBIC | ADDRESS REDACTED | | | MATIC 0.00113825662182B39 USDC 8.31 ADA 0.23703331938Z476 | | | |
| 3.1.080940 | BRUNO REGGIANI | ADDRESS REDACTED | | | BTC 0.0000002567540948T2 ETH 0.0007778684082B6967 BCH 0.02593061456B7942 BSV 0.35586388152967T BTC 0.00456640144328D55 CEL 11.43370210057T8 DASH 4.4176795056T776 ETH 1.209460661991S8 | | | |
| 3.1.080941 | BRUNO REIS | ADDRESS REDACTED | | | BCH 0.00004683322686358 BTC 0.000759458300612S CEL 0.44768836992361S ETC 0.02215551199112S7 ETH 0.000031207941592116 LTC 0.000015657792196B05 USDC 18.66664744650S2 XLM 0.013382358915676B XRP 0.028911349787031S | | | |
| 3.1.080942 | BRUNO REVEGLIA | ADDRESS REDACTED | | | BTC 0.00449571376763118 MCDA142.40220883024A9 | | | |
| 3.1.080943 | BRUNO RIBAS | ADDRESS REDACTED | | | AAVE 2.792873271264Z9 BTC 0.04810340707990S CEL 334.95560653558Z DOT 229.87596901826 ETH 1.2065728131040Z LINK 2X43 72042913222 SNX 14.376715287631S USDC 1267.511802841B USDT ERC20 10.54205351492 | | | |
| 3.1.080944 | BRUNO RICARDO ANTUNES DUARTE | ADDRESS REDACTED | | | CEL 0.00595922392114003 ETH 0.00007063910828212 MATIC 0.043985489086S836 | | | |
| 3.1.080945 | BRUNO RICARDO DOS SANTOS SILVA VICTORINO | ADDRESS REDACTED | | | ADA 0.011188330705354Z BTC 0.0005627535960895048 XRP 687.66437729199Z | | | |
| 3.1.080946 | BRUNO RICARDO GOMES AGUIAR DE OLIVEIRA | ADDRESS REDACTED | | | BTC 0.00000002571388165B CEL 0.00031410729426598G | | | |
| 3.1.080947 | BRUNO RIDZAK | ADDRESS REDACTED | | | ADA 1.358328D7669019 BTC 0.00023048207435058T CEL 289.8049787295T3 COMP 0.00319542877733167 DOT 0.0000000008S175917 ETH 0.0096585711449S27 LTC 0.004326766128B209 SNX 0.3999807202123T3 USDC 1118.39200035793 XRP 0.37605683658923A | | | |
| 3.1.080948 | BRUNO RIEGER GALINDO | ADDRESS REDACTED | | | ETH 2.62049239682605 | | | |
| 3.1.080949 | BRUNO RIOS | ADDRESS REDACTED | | | BTC 0.0008955569368672 CEL 3.028647182392A1 EOS 0.01114443308699 | | | |
| 3.1.080950 | BRUNO RIT | ADDRESS REDACTED | | | ADA 0.000000079508048962 BTC 0.000000216821694578 CEL 1.8890991032756 ETH 0.49992064937399 XRP 0.001255 | | | |
| 3.1.080951 | BRUNO ROBLES | ADDRESS REDACTED | | | BTC 0.0000099680160621709 USDC 0.060125182314099A | | | |
| 3.1.080952 | BRUNO ROCHA | ADDRESS REDACTED | | | ADA 0.196449287830241 BNB 0.00188001961383D6 BTC 0.000000000923071747 CEL 0.05010384736660B7 LTC 0.0000036709471108G6 USDC 0.000001057922446948 | | | |
| 3.1.080953 | BRUNO ROCHA | ADDRESS REDACTED | | | BTC 0.00000073156594242S CEL 1.159193862466Z | | | |
| 3.1.080954 | BRUNO ROCHA GONTIJO | ADDRESS REDACTED | | Yes | BTC 0.00000002380940S1 CEL 336.3418428745T6 ETH 1.51259643292532 USDC 58.9897143937785 | | | ETH 10.5430BZ3816876 |
| 3.1.080955 | BRUNO RODRIGUES | ADDRESS REDACTED | | | XRP 0.118393494019997 | | | |
| 3.1.080956 | BRUNO RODRIGUES | ADDRESS REDACTED | | | ADA 0.0029090000B58273 | | | |

Page 1930 of 14362

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.080957 | BRUNO RODRIGUEZ | ADDRESS REDACTED | | | BTC 0.000000181360712936 | | | |
| | | | | | CEL 0.001171320257445993 | | | |
| | | | | | MCDAI 0.01714031510057542 | | | |
| | | | | | USDC 0.031289861810630 | | | |
| 3.1.080958 | BRUNO ROMANIN | ADDRESS REDACTED | | | ADA 0.41116418955231516 | | | |
| | | | | | BTC 0.2741827905994444 | | | |
| | | | | | CEL 0.0465239919538013 | | | |
| 3.1.080959 | BRUNO RONCAL | ADDRESS REDACTED | | | ADA 0.0909393221626258 | | | |
| | | | | | BTC 0.00000361104760490 | | | |
| | | | | | BUSD 0.56951893633724 3 | | | |
| | | | | | CEL 0.2487673928368 7 | | | |
| | | | | | USDC 1.0340774210 53 | | | |
| 3.1.080960 | BRUNO ROTELLINI | ADDRESS REDACTED | | | BTC 0.00043736316361343 8 | | | |
| | | | | | ETH 0.000239240282259295 | | | |
| 3.1.080961 | BRUNO ROUSSIGNOL | ADDRESS REDACTED | | | AAVE 8.01857 | | | |
| | | | | | ADA 554.209210 8975 | | | |
| | | | | | BTC 0.05626829458302 73 | | | |
| | | | | | CEL 41220.498288122 2 | | | |
| | | | | | ETH 15.81399454 | | | |
| | | | | | LINK 109.8747 | | | |
| | | | | | MATIC 60000.055 | | | |
| | | | | | SNX 267.924 | | | |
| | | | | | UNI 367.28 | | | |
| | | | | | USDC 0.009 | | | |
| | | | | | ZRX 0.01 | | | |
| 3.1.080962 | BRUNO ROWELL | ADDRESS REDACTED | | | BSV 1.028794349487 1 | | | |
| | | | | | BTC 0.55551615951179 8 | | | |
| | | | | | ETH 6.7578163334402 | | | |
| | | | | | USDC 5940.93611881772 | | | |
| | | | | | XRP 5685.65125357356 | | | |
| 3.1.080963 | BRUNO ROY | ADDRESS REDACTED | | | BTC 0.01474374766823 47 | | | |
| | | | | | CEL 22.152839123066 2 | | | |
| | | | | | DOT 8.4681936 | | | |
| | | | | | ETH 0.042 8957 | | | |
| | | | | | KLM 496.8764099 | | | |
| | | | | | XRP 60.453651 | | | |
| 3.1.080964 | BRUNO SAĆARIĆ | ADDRESS REDACTED | | | DOT 15.78471558874 85 | | | |
| | | | | | PAXG 0.0002189259739 46762 | | | |
| 3.1.080965 | BRUNO SADE | ADDRESS REDACTED | | | BTC 0.00100973079039 03 | | | |
| 3.1.080966 | BRUNO SALDANHA | ADDRESS REDACTED | | | BTC 0.0000024087496 07324 | | | |
| | | | | | ETH 0.00121851085310 817 | | | |
| | | | | | LTC 0.00042741532579 1622 | | | |
| 3.1.080967 | BRUNO SALOMONI | ADDRESS REDACTED | | | BTC 0.00000000547029 5651 | | | |
| | | | | | CEL 0.01762039210906 2 | | | |
| | | | | | USDC 0.16906129119 4854 | | | |
| 3.1.080968 | BRUNO SANCHEZ | ADDRESS REDACTED | | | ETH 0.00016609554601 1492 | | | |
| 3.1.080969 | BRUNO SANGAREAU | ADDRESS REDACTED | | | ADA 517.762229445504 | | | |
| | | | | | BTC 0.30568689500096 | | | |
| | | | | | ETH 1.69449686747594 | | | |
| | | | | | MATIC 551.29859008 575 | | | |
| | | | | | MCDAI 0.032684315646 325 | | | |
| | | | | | XLM 152.69408068927 | | | |
| 3.1.080970 | BRUNO SANTANA | ADDRESS REDACTED | | | BTC 0.00701332762546 8915 | | | |
| | | | | | CEL 8.07195194750304 | | | |
| | | | | | USDC 0.00000214985430 281 | | | |
| 3.1.080971 | BRUNO SANTOS | ADDRESS REDACTED | | | BTC 0.0000000165437113 1 | | | |
| | | | | | CEL 1.00701666666666 | | | |
| | | | | | TUSD 0.00010805911458 3337 | | | |
| | | | | | XLM 0.04451708677618 63 | | | |
| 3.1.080972 | BRUNO SANTOS | ADDRESS REDACTED | | | BTC 0.0000000583725446 9 | | | |
| | | | | | CEL 1.00055 5275 | | | |
| 3.1.080973 | BRUNO SANTOS | ADDRESS REDACTED | | Yes | BTC 0.00014843204546 3659 | | | BTC 0.190498722437778 |
| | | | | | CEL 0.28838759670364 3 | | | |
| | | | | | ETH 0.47464080842989 | | | |
| | | | | | USDC 0.09036085363457 25 | | | |
| 3.1.080974 | BRUNO SANTOS | ADDRESS REDACTED | | | BCH 0.00021887128732 9817 | | | |
| | | | | | CEL 1.79021973998443 | | | |
| | | | | | DASH 0.00336879321168 089 | | | |
| | | | | | LTC 0.00391649501209 021 | | | |
| | | | | | SGB 2.04104474238858 | | | |
| | | | | | USDC 0.02601550475035 55 | | | |
| | | | | | XLM 61.5524441103958 | | | |
| | | | | | XRP 13.221152 | | | |
| | | | | | ZEC 0.0097382 | | | |
| 3.1.080975 | BRUNO SANTOS | ADDRESS REDACTED | | | BTC 0.00000004367090906 | | | |
| | | | | | CEL 1.00195657322434 | | | |
| | | | | | USDC 0.100701 | | | |
| 3.1.080976 | BRUNO SANTOS | ADDRESS REDACTED | | | AVAX 3.06667426552822 | | | |
| | | | | | BCH 0.13076083168867 | | | |
| | | | | | BTC 0.02257934060311455 | | | |
| | | | | | CEL 57.6024858504593 | | | |
| | | | | | DOT 9.50751320710621 | | | |
| | | | | | ETH 0.4556188940571753 | | | |
| | | | | | LTC 4.28523470787979 | | | |
| | | | | | USDC 1019.03224102468 | | | |
| | | | | | XLM 202.583458121494 | | | |
| 3.1.080977 | BRUNO SANTOS | ADDRESS REDACTED | | | ADA 0.01505728729078 28 | | | |
| | | | | | BTC 6.64980777288990 0-07 | | | |
| | | | | | DASH 0.00058011049 3425699 | | | |
| | | | | | DOT 0.0099672115812 6508 | | | |
| | | | | | EOS 4.421347265432 79 | | | |
| | | | | | ETH 0.0019795926210 2372 | | | |
| | | | | | LTC 0.0006789548580 24036 | | | |
| | | | | | XRP 0.022884342635 0788 | | | |
| 3.1.080978 | BRUNO SANTOS | ADDRESS REDACTED | | | CEL 0.01385660859328 | | | |
| 3.1.080979 | BRUNO SANTOS | ADDRESS REDACTED | | | ADA 256.639242043383 | | | |
| | | | | | BNB 0.76363971284014 4 | | | |
| | | | | | CEL 5.78016433357857 | | | |
| 3.1.080980 | BRUNO SANTOS | ADDRESS REDACTED | | | BTC 0.05181126755618 85 | | | |
| | | | | | CEL 5.65132109851991 | | | |
| 3.1.080981 | BRUNO SANTOS | ADDRESS REDACTED | | | BTC 0.00175882937418 645 | USDT ERC20 0.0000036719669 0692 | | |
| | | | | | DOT 10.6552516897 05 | | | |
| | | | | | USDT ERC20 0.47702860 2144137 | | | |
| 3.1.080982 | BRUNO SANTOS | ADDRESS REDACTED | | | BTC 0.00000000359168 9462 | | | |
| | | | | | CEL 3 | | | |
| 3.1.080983 | BRUNO SANTOS | ADDRESS REDACTED | | | ADA 0.02187644147326 15 | | | |
| | | | | | BTC 0.00011154245609 6023 | | | |
| | | | | | CEL 1.53632866490 8 | | | |
| | | | | | DOT 0.00276527496584 82 | | | |
| | | | | | USDT ERC20 414.338498 296153 | | | |
| 3.1.080984 | BRUNO SANTOS | ADDRESS REDACTED | | | BTC 0.00000001708736649 | | | |
| | | | | | CEL 1.00125019074363 | | | |
| | | | | | USDC 305.170657476562 | | | |
| 3.1.080985 | BRUNO SANTOS | ADDRESS REDACTED | | | ADA 0.37579646153580 5 | | | |
| | | | | | BNB 0.00081662207030 2173 | | | |
| | | | | | BTC 4.07036422821749E-05 | | | |
| | | | | | CEL 0.04026447882995 57 | | | |
| | | | | | ETH 0.00246677122962 258 | | | |
| | | | | | USDC 0.07999540002 39969 | | | |
| 3.1.080986 | BRUNO SANTOS | ADDRESS REDACTED | | | BTC 0.00014851302409 1544 | | | |
| | | | | | CEL 1637.67422986413 | | | |
| | | | | | ETH 0.00122713266970 989 | | | |
| | | | | | MATIC 4 | | | |
| | | | | | USDC 0.00000078264582 5724 | | | |
| 3.1.080987 | BRUNO SANTOS LOPES | ADDRESS REDACTED | | | BTC 0.00000000235269 715 | | | |
| 3.1.080988 | BRUNO SANTOS LOPES | ADDRESS REDACTED | | | BTC 0.0000000070693678 | | | |
| | | | | | CEL 101.227090606038 | | | |
| | | | | | LINK 0.00211595 | | | |
| 3.1.080989 | BRUNO ŠARAVANJA | ADDRESS REDACTED | | | CEL 1.71302728515171 | | | |
| | | | | | XRP 4035.685888955 31 | | | |
| 3.1.080990 | BRUNO SCHAAN | ADDRESS REDACTED | | | BTC 0.00000000526574 7919 | | | |
| | | | | | CEL 0.11416649175818 | | | |
| | | | | | EOS 0.03819876311299 113 | | | |
| 3.1.080991 | BRUNO SCHRIBER | ADDRESS REDACTED | | | ADA 755.242065992601 | | | |
| | | | | | DOT 10.7135030395 | | | |
| | | | | | ETH 0.06213696868335 06 | | | |
| | | | | | MATIC 174.520514372763 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.080992 | BRUNO SCOTTO DI LIGUORI | ADDRESS REDACTED | | | BTC 0.0000005512985544886<br>DASH 0.00009552224091817Z<br>DOT 0.0143243538695154<br>ETH 0.00007360813993117S<br>LTC 0.0001098812629648673<br>ZEC 0.00003270267448081 | | | |
| 3.1.080993 | BRUNO SEBASTIAN FARALDO | ADDRESS REDACTED | | | BTC 0.0000000078178714S1<br>CEL 0.0000029655959417594<br>MCDAI 0.407193918346507 | | | |
| 3.1.080994 | BRUNO SEBASTIEN CAHUZAC | ADDRESS REDACTED | | | CEL 0.048064094005528 | | | |
| 3.1.080995 | BRUNO SEBASTIEN OLIVIER D'AURIA | ADDRESS REDACTED | | | ETH 0.00157824917889251 | | | |
| 3.1.080996 | BRUNO SELDERSLAGHS | ADDRESS REDACTED | | | BTC 0.00000020052803987S<br>BTC 0.00066223553289028S | | | |
| 3.1.080997 | BRUNO SERRA | ADDRESS REDACTED | | | USDT ERC20 8.588943697914668<br>BTC 0.000010816578890003 | | | |
| 3.1.080998 | BRUNO SESSIONS | ADDRESS REDACTED | | | BAT 0.0100674786611787 | | | |
| 3.1.080999 | BRUNO SILVA | ADDRESS REDACTED | | | BTC 0.0000008570671041B3<br>ETC 0.00000000090626244187<br>CEL 0.0664714493365967<br>DOT 0.0143094883180751 | | | |
| 3.1.081000 | BRUNO SILVA | ADDRESS REDACTED | | | BTC 0.00057241<br>CEL 0.599781341015503 | | | |
| 3.1.081001 | BRUNO SILVA | ADDRESS REDACTED | | | BTC 0.116391590845118<br>LTC 8.1523982862839Z<br>MATIC 795.24544130189 | | | |
| 3.1.081002 | BRUNO SILVA | ADDRESS REDACTED | | | ADA 0.0898077303273379<br>BTC 0.00000018280988877Z<br>USDC 0.356551602441528 | | | |
| 3.1.081003 | BRUNO SILVA | ADDRESS REDACTED | | | XLM 0.0160858259882504 | | | |
| 3.1.081004 | BRUNO SILVA | ADDRESS REDACTED | | | ADA 0.0365267824657288<br>SNX 0.0278081463398113 | | | |
| 3.1.081005 | BRUNO SILVA | ADDRESS REDACTED | | | BCH 3.40969982<br>BTC 1.00006062628729T<br>CEL 1100.9499783221<br>DASH 1.00183793355549<br>ETH 40.926194521601S<br>ZEC 1.18871809 | | | |
| 3.1.081006 | BRUNO SILVA | ADDRESS REDACTED | | | BTC 0.32102241527130A<br>CEL 44.786532496388<br>ETH 3.21116832573B4<br>USDC 20.221122043306<br>USDT ERC20 11.62098300351T | | | |
| 3.1.081007 | BRUNO SILVESTRE | ADDRESS REDACTED | | | BTC 0.00686129527281826<br>BTC 0.00001295148599914 | | | |
| 3.1.081008 | BRUNO SIMÕES | ADDRESS REDACTED | | | | | | |
| 3.1.081009 | BRUNO SOARES | ADDRESS REDACTED | | | BTC 0.0116976521138429<br>CEL 0.9152175234S4325<br>XRP 15.278138441217 | | | |
| 3.1.081010 | BRUNO SOARES | ADDRESS REDACTED | | | CEL 1.077893323735612 | | | |
| 3.1.081011 | BRUNO SOARES | ADDRESS REDACTED | | | ADA 1336.314131660S<br>BTC 7.87519788220315<br>DOT 131.697698599D8<br>ETH 3.9360359415207A<br>LINK 173.287826487577<br>MATIC 5560.007434102D8<br>UNI 156.703039502992<br>USDC 12.10118380769B4 | | | |
| 3.1.081012 | BRUNO SOBRINHO | ADDRESS REDACTED | | | CEL 0.865461531638997<br>ETH 0.199210513438576<br>XLM 73.5621756 | | | |
| 3.1.081013 | BRUNO SOSA | ADDRESS REDACTED | | | BTC 0.000000005766916009<br>CEL 0.767191998154S8 | | | |
| 3.1.081014 | BRUNO SOTELO | ADDRESS REDACTED | | | CEL 137.774921293626 | USDC 281.881273815766 | | |
| 3.1.081015 | BRUNO SOTELO | ADDRESS REDACTED | | | USDC 0.324142624873012 | | | |
| 3.1.081016 | BRUNO SOUSA | ADDRESS REDACTED | | | BTC 0.000208937751407783 | | | |
| 3.1.081017 | BRUNO SOUSA | ADDRESS REDACTED | | | BTC 0.00191835803288044<br>CEL 0.5280370446720D9<br>COMP 0.08059028<br>XLM 111.377726568618 | | | |
| 3.1.081018 | BRUNO SOUZA | ADDRESS REDACTED | | | CEL 1.60598259726919 | | | |
| 3.1.081019 | BRUNO SOUZA PEREIRA | ADDRESS REDACTED | | | ETH 0.0242062499644S7 | | | |
| 3.1.081020 | BRUNO SOVULJ | ADDRESS REDACTED | | | ETH 0.000000218539531475<br>CEL 24.9731765101855 | | | |
| 3.1.081021 | BRUNO SPINARDI DE CARVALHO | ADDRESS REDACTED | | Yes | BCH 1.104342861708B8<br>BTC 0.047634214660D319<br>CEL 17.6579413490B42<br>ETH 3.03208761354537<br>LINK 200<br>USDC 72.195944821836 | | | ETH 5.26090503235251 |
| 3.1.081022 | BRUNO STEGER | ADDRESS REDACTED | | | BTC 1.9053978544199BE-06<br>CEL 0.20052629015153Z<br>ETH 0.000001442233714037<br>LINK 0.000587623007750771<br>MCDAI 0.019296260712027<br>SGB 100.490754108002<br>XRP 0.9345232145513267 | | | |
| 3.1.081023 | BRUNO STORNIOLO | ADDRESS REDACTED | | | CEL 5.80193145772Z<br>ETH 0.882454932272781<br>USDT ERC20 0.99659521395253D | | | |
| 3.1.081024 | BRUNO STORNIOLO | ADDRESS REDACTED | | | CEL 3.18242950914047 | | | |
| 3.1.081025 | BRUNO STRICKLER | ADDRESS REDACTED | | | AAVE 33.811364496422<br>CEL 2268.5841777823S<br>ETH 1.4484711153068<br>SNX 143.6442215845S1<br>UNI 465.14054021571 | | | |
| 3.1.081026 | BRUNO SUNJIC | ADDRESS REDACTED | | | BTC 0.0000162866977973646 | | | |
| 3.1.081027 | BRUNO TACCHINO | ADDRESS REDACTED | | | BTC 1.50671755266099E-06<br>CEL 0.178711230288552<br>USDT ERC20 0.336818062278311 | | | |
| 3.1.081028 | BRUNO TAVARES | ADDRESS REDACTED | | | BAT 24.308695473649S<br>BTC 0.00972870917365096<br>CEL 4.568401190687S1<br>ETH 0.3063934635622<br>LTC 0.79240238540618Z<br>XLM 1610.51406888209<br>ZEC 0.047549289945619<br>ZRX 9.5267264769925 | | | |
| 3.1.081029 | BRUNO TAVARES CAETANO | ADDRESS REDACTED | | | BTC 0.0022885073191297B<br>CEL 2.89823297029814 | | | |
| 3.1.081030 | BRUNO TEIXEIRA | ADDRESS REDACTED | | | BTC 0.021376029138344<br>ETH 0.331025386090788 | | | |
| 3.1.081031 | BRUNO TEIXEIRA CALDEIRA | ADDRESS REDACTED | | | BTC 0.000000002671572355<br>CEL 125.403619201142 | | | |
| 3.1.081032 | BRUNO TEJADA MENDOZA | ADDRESS REDACTED | | | CEL 0.27417947078225A | | | |
| 3.1.081033 | BRUNO TERRA PORLEY | ADDRESS REDACTED | | | ADA 0.2557785460S9732<br>BTC 0.00108872979344 | | | |
| 3.1.081034 | BRUNO THIAW-THI | ADDRESS REDACTED | | | CEL 0.632449216337007<br>CEL 177.058307993699<br>ETH 0.27581391 | | | |
| 3.1.081035 | BRUNO TOMATIS | ADDRESS REDACTED | | | BTC 0.0000000078329BB26 | | | |
| 3.1.081036 | BRUNO TOMAZ | ADDRESS REDACTED | | | CEL 108.62783842958<br>CEL 2.507261576A2669<br>LINK 0.691786374967415<br>USDC 0.999 | | | |
| 3.1.081037 | BRUNO TRINDADE | ADDRESS REDACTED | | | BTC 0.000000382026754644<br>CEL 8.696506451686D4<br>ETH 0.000009315054141657<br>LTC 0.0000180459340307496 | | | |
| 3.1.081038 | BRUNO TRUJILLO | ADDRESS REDACTED | | | BNB 1.0243170300291T | | | |
| 3.1.081039 | BRUNO TRUTET | ADDRESS REDACTED | | | BTC 0.00126192825260A9<br>BTC 0.05471418058027J<br>CEL 0.729066077721866<br>DOGE 1024.8380198777D3<br>DOT 64.1435979332083<br>ETH 0.089087205153762Z<br>MATIC 95.902416456589<br>USDC 486.895188698D4<br>USDT ERC20 778.0724551266A9 | | | |
| 3.1.081040 | BRUNO TURCHETTO | ADDRESS REDACTED | | | BTC 0.001746793026621D3<br>SOL 8.63994938272253 | | | |
| 3.1.081041 | BRUNO UMBERTO SARUBBO PANIZZA | ADDRESS REDACTED | | | CEL 0.0439983733583553<br>ETH 0.00145176415978944 | | | |
| 3.1.081042 | BRUNO URBINA | ADDRESS REDACTED | | | CEL 0.232235076275727 | | | |
| 3.1.081043 | BRUNO URRUTIA QUEQUEZANA | ADDRESS REDACTED | | | USDC 0.708126108910988 | | | |

Debtor Name: Celsius Network LLC

Non-Priority Unsecured Retail Customer Claims

Case Number: 22-10964

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.081044 | BRUNO USTARES | ADDRESS REDACTED | | | CEL 0.0361730300309439 | | | |
| 3.1.081045 | BRUNO VAIS | ADDRESS REDACTED | | | BTC 0.000405542747339788<br>ETH 0.20702668187574<br>USDC 110.879227476024<br>XLM 0.0641391530844886 | | | |
| 3.1.081046 | BRUNO VALENTIM | ADDRESS REDACTED | | | BTC 0.000024774415887612<br>CEL 0.000991609483443847<br>ETH 0.000116083982716471<br>USDC 13.3277752401381<br>USDT ERC20 12.0400585033599<br>XLM 0.452116325723955 | | | |
| 3.1.081047 | BRUNO VALLEJO | ADDRESS REDACTED | | | ETH 0.000468129101150419<br>MATIC 0.35418262545876A | | | |
| 3.1.081048 | BRUNO VALVERDE | ADDRESS REDACTED | | | BTC 0.0000066177578192228<br>CEL 0.0958175283055255<br>USDC 3.74 | | | |
| 3.1.081049 | BRUNO VAN REETH | ADDRESS REDACTED | | | CEL 0.0331828645354184<br>XLM 0.0000000167444826 | | | |
| 3.1.081050 | BRUNO VARGAS SAN MARTIN | ADDRESS REDACTED | | | ETH 0.104425787834222 | | | |
| 3.1.081051 | BRUNO VASCONCELOS | ADDRESS REDACTED | | | BTC 0.0373506315550727<br>CEL 117.499166757583 | | | |
| 3.1.081052 | BRUNO VERGEYNST | ADDRESS REDACTED | | | ETH 1.2115950241525B | BTC 0.03841511<br>ETH 0.17472743 | | |
| 3.1.081053 | BRUNO VICENTE | ADDRESS REDACTED | | | USDC 205.627924802161<br>BTC 0.00318580364342158<br>CEL 6.0452698505252ZZ<br>USDC 192.075837532212 | | | |
| 3.1.081054 | BRUNO VIDAK | ADDRESS REDACTED | | Yes | BNB 0.000000000208<br>BTC 0.140012168443065<br>CEL 10260.954190154<br>ETH 3.00000016010779<br>MATIC 15000<br>USDC 0.00598447810629338<br>USDT ERC20 0.000000565605810604 | | | BTC 0.549853919511178 |
| 3.1.081055 | BRUNO VIEIRA | ADDRESS REDACTED | | | MCDAI 0.000400119721728456 | | | |
| 3.1.081056 | BRUNO VIEIRA DE CAMPOS | ADDRESS REDACTED | | | BTC 0.0000411835304482772<br>CEL 1.00570328509475<br>USDC 0.164503933549536 | | | |
| 3.1.081057 | BRUNO VUVERMAN | ADDRESS REDACTED | | | ADA 0.00882269847625357<br>BNB 0.0389042841671625<br>BTC 0.0889333986064835<br>CEL 455.706454600529<br>EOS 405.010239913631<br>ETH 2.04306619433<br>LINK 343.512958543511<br>LTC 0.0429039995899118<br>OMG 388.606988742688<br>SGB 1274.517442924405<br>USDC 0.857760980977247<br>XLM 13178.709221750E<br>XRP 6.34821174670669 | | | |
| 3.1.081058 | BRUNO VILLALOBOS | ADDRESS REDACTED | | | BTC 0.000000902181169703 | | | |
| 3.1.081059 | BRUNO VILLASANTI | ADDRESS REDACTED | | | BTC 0.0000000662015377833<br>BUSD 0.154889058581655<br>CEL 0.0334036830785861<br>LTC 0.000110240751549019<br>USDT ERC20 0.000000001125892259 | | | |
| 3.1.081060 | BRUNO VON AARBURG | ADDRESS REDACTED | | | BTC 0.00263019954898152<br>ETH 0.17947260045616<br>USDC 35740.5877469768<br>USDT ERC20 60.2015842049393 | | | |
| 3.1.081061 | BRUNO WAGNER | ADDRESS REDACTED | | | BTC 0.0000057214000882278 | | | |
| 3.1.081062 | BRUNO WOLTZEN/OGEL PALEO | ADDRESS REDACTED | | | AAVE 73.7093046075635<br>ADA 10024.388596450S<br>AVAX 67.091690807992<br>BNB 2.599758717120148<br>BTC 12.336296406288A<br>BUSD 1091.61826159462<br>ETH 57.2123681374G<br>GUSD 21279.9372362089<br>SNX 922.380375688995<br>USDC 67752.0338664744<br>USDT ERC20 34838.4057353365 | BTC 0.00046202242736653 | | |
| 3.1.081063 | BRUNO XAVIER | ADDRESS REDACTED | | | BTC 0.0136623498847612<br>CEL 6.82540887440197 | | | |
| 3.1.081064 | BRUNO YOKOO DIONISIO | ADDRESS REDACTED | | | BTC 0.00222880752409175<br>CEL 1 | | | |
| 3.1.081065 | BRUNO ZAMAR | ADDRESS REDACTED | | | CEL 1.0598567634406B<br>MCDAI 2.370248952866B7 | | | |
| 3.1.081066 | BRUNO ZAMBERNARDI | ADDRESS REDACTED | | | COMP 0.000542350740954445<br>ETH 0.00039632189451034S<br>MATIC 6.47026764177336S<br>MCDAI 0.0638227476349911 | | | |
| 3.1.081067 | BRUNO ZOBBIO | ADDRESS REDACTED | | | ADA 0.11415066801795S<br>BNB 0.00100631602532926<br>BTC 0.0000011028658047S2<br>USDT ERC20 1.15089449714949 | | | |
| 3.1.081068 | BRUNO ZURFLUH | ADDRESS REDACTED | | | BTC 0.15515413039221S<br>DOT 20.8198123847006A<br>ETH 1.02393458958682 | | | |
| 3.1.081069 | BRUNON HUGO | ADDRESS REDACTED | | | CEL 0.046148724707341S7<br>MATIC 3.54420122891544<br>USDC 3086.30758758286<br>USDT ERC20 5243.09869565106 | | | |
| 3.1.081070 | BRUNO-PIERRE JEAN | ADDRESS REDACTED | | | CEL 2.863852568540924<br>ETH 0.098 | | | |
| 3.1.081071 | BRUNSWICK EXINOR | ADDRESS REDACTED | | | BTC 0.0000061960529393741<br>COMP 0.000847116187181649<br>DOT 0.0169811684027168<br>ETC 0.001667524026459333<br>ETH 0.00001173600793505<br>LINK 0.00130209898764006<br>LTC 0.00604824055532299<br>MATIC 0.51593244123457S<br>SNX 0.0932482160949712<br>UNI 0.00238820054420631<br>XLM 0.347084500424397 | | | |
| 3.1.081072 | BRUSHARD HIGGINS | ADDRESS REDACTED | | | BTC 0.00107953161593717<br>DOT 51.1971527581245 | ADA 691.47 | | |
| 3.1.081073 | BRUSSELL DDO LLC | E STATE ST, SALEM, OHIO 44460 | | | BTC 1.00263053875392<br>CEL 484.903260423638<br>MATIC 11201.1085623812<br>USDC 0.0062198872736785 | | | |
| 3.1.081074 | BRUTUS CHUA | ADDRESS REDACTED | | | BTC 0.0000007050210642406<br>CEL 0.0678152075737975<br>USDT ERC20 0.00080835650343655 | | | |
| 3.1.081075 | BRUXELLES ROMUAR | ADDRESS REDACTED | | | ADA 0.142499519121915<br>BTC 0.00241846127386138<br>CEL 0.29546577248956A<br>DOGE 0.0122348050794116<br>USDT ERC20 0.00000355628591132 | | | |
| 3.1.081076 | BRUYNE LEE | ADDRESS REDACTED | | | ADA 0.0430109894102782<br>BTC 0.0000356968629987G9<br>CEL 2.857716068858073<br>ETH 0.2875641376D551 | | | |
| 3.1.081077 | BRYAN ABAD | ADDRESS REDACTED | | | BTC 0.000951608941956271<br>DOT 42.6249062345819 | | | |
| 3.1.081078 | BRYAN ABILA | ADDRESS REDACTED | | | ADA 227.247674192592<br>BTC 0.00123135048622677<br>CEL 0.00107533843746T<br>ETH 0.411687516802452<br>USDC 105.468858477698 | | | |
| 3.1.081079 | BRYAN ACOSTA | ADDRESS REDACTED | | | USDT ERC20 0.006 | | | |
| 3.1.081080 | BRYAN ACTON | ADDRESS REDACTED | | | BTC 0.0000690333989767D3<br>DASH 0.044021569654872<br>ETH 0.00004954566330144<br>MATIC 0.50030592613361T<br>PAXG 0.00005169425748169S<br>SNX 0.0137624114835507<br>USDC 0.0403802899755545 | | | |
| 3.1.081081 | BRYAN ADAMSON | ADDRESS REDACTED | | | ETH 0.000020426392513222<br>MATIC 0.036472399522561S | | | |
| 3.1.081082 | BRYAN ADRO COELHO | ADDRESS REDACTED | | | BTC 0.00328229283213313 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.081083 | BRYAN AGLES | ADDRESS REDACTED | | | ADA 431.1867248773128 | | | |
| | | | | | BTC 0.3242232710243 | | | |
| | | | | | DOT 15.1270336700128 | | | |
| | | | | | ETC 3.0732732431639 | | | |
| | | | | | ETH 2.3026788380768 | | | |
| | | | | | XLM 125.411360311917 | | | |
| 3.1.081084 | BRYAN AJULUCHUKWU | ADDRESS REDACTED | | | BTC 0.00276393 | | | |
| 3.1.081085 | BRYAN AKPABIO | ADDRESS REDACTED | | | LTC 0.5433766604992 | | | |
| 3.1.081086 | BRYAN ALBERT LIANG | ADDRESS REDACTED | | | ETC 0.0935283290164127 | ETH 0.83 | | |
| | | | | | CEL 35.08779515543367 | | | |
| | | | | | ETH 1.0475913519417534 | | | |
| 3.1.081087 | BRYAN ALEXANDER HERNANDEZ | ADDRESS REDACTED | | | BTC 0.00000198833133002 | | BTC 0.00000034752212395 | |
| | | | | | LINK 14.26997119300655 | | SOL 28.17500250777798 | |
| | | | | | SOL 0.020249693000567 | | | |
| 3.1.081088 | BRYAN ALEXIS CORTEZ SANCHEZ | ADDRESS REDACTED | | | ADA 0.1750061231939116 | | | |
| | | | | | BTC 0.00001478753494541 | | | |
| | | | | | ETC 0.0001594564805800914 | | | |
| | | | | | MATIC 0.5870334642879085 | | | |
| | | | | | USDC 6.686909109510751 | | | |
| | | | | | USDT ERC20 0.3265002034129986 | | | |
| | | | | | XLM 1.005813362775781 | | | |
| 3.1.081089 | BRYAN ALLEN | ADDRESS REDACTED | | | BAT 0.0420034851071866 | | | |
| | | | | | ETH 2.500053988123996-06 | | | |
| | | | | | MANA 0.02326489136277721 | | | |
| 3.1.081090 | BRYAN ALLEN | ADDRESS REDACTED | | | BTC 0.002261737504820455 | | | |
| | | | | | MATIC 3310.70048224055 | | | |
| 3.1.081091 | BRYAN ALLEN | ADDRESS REDACTED | | | BTC 0.00000697685170747 | | BTC 0.00000003479791306 | |
| | | | | | CEL 0.03495023260218174 | | USDC 0.00000719112531815 | |
| | | | | | ETH 0.000005029832627321 | | | |
| | | | | | USDC 0.01754171082026593 | | | |
| 3.1.081092 | BRYAN ALLEN | ADDRESS REDACTED | | | ADA 873.3557232557478 | | | |
| | | | | | BTC 0.1691206669429844 | | | |
| | | | | | DOT 81.9986793629223 | | | |
| | | | | | ETH 1.331147782240559 | | | |
| | | | | | LINK 55.5073212754361 | | | |
| | | | | | XLM 3883.5124739565 | | | |
| 3.1.081093 | BRYAN ALLEN | ADDRESS REDACTED | | | 1INCH 6.454190975773421 | | | |
| | | | | | AVAX 0.1250062058195178 | | | |
| | | | | | BCH 0.01459597804457969 | | | |
| | | | | | BNT 4.364803824774361 | | | |
| | | | | | BTC 0.00024605340051917 | | | |
| | | | | | DOT 0.5588846461277977 | | | |
| | | | | | ETH 0.003265046828553574 | | | |
| | | | | | LTC 0.091342188104128916 | | | |
| | | | | | MATIC 3.592019222877753 | | | |
| | | | | | SNX 1.853681097414408 | | | |
| | | | | | SOL 0.04759033934436316 | | | |
| | | | | | USDC 31.46814931929344 | | | |
| | | | | | USDT ERC20 50.855466142372563 | | | |
| 3.1.081094 | BRYAN ALLEN HARTLEY | ADDRESS REDACTED | | | BTC 0.00000000386229277 | | | |
| | | | | | ETH 0.00000314299854607766 | | | |
| | | | | | LINK 0.001832917767679963 | | | |
| | | | | | SNX 0.022903923036190643 | | | |
| | | | | | USDC 0.00000029596358743 | | | |
| 3.1.081095 | BRYAN ALMODOVAR | ADDRESS REDACTED | | | ADA 162.371560002301 | | | |
| | | | | | BTC 0.00019717653981119 | | | |
| | | | | | DOT 10.9475769047281 | | | |
| | | | | | ETH 1.05131641598227 | | | |
| | | | | | LINK 0.03086096230178 | | | |
| | | | | | MANA 2.932602131675354 | | | |
| | | | | | MATIC 546.501815888777 | | | |
| | | | | | SNX 56.0342436258527 | | | |
| | | | | | SOL 15.537863735664442 | | | |
| | | | | | XLM 0.8978931497569 | | | |
| | | | | | ZRX 0.8003543700910133 | | | |
| 3.1.081096 | BRYAN ALTERIO | ADDRESS REDACTED | | | BCH 0.0019467518640700444 | | | |
| | | | | | BTC 0.00000328163226194776 | | | |
| | | | | | MATIC 2.718247681818338 | | | |
| | | | | | SNX 0.07332009826694436 | | | |
| 3.1.081097 | BRYAN ALVA | ADDRESS REDACTED | | | BTC 0.000039339897808575 | | | |
| 3.1.081098 | BRYAN ANDERSON | ADDRESS REDACTED | | | 1INCH 1437.22043033705 | | | |
| | | | | | AVAX 76.3529234566303 | | | |
| | | | | | BTC 1.00428119179987 | | | |
| | | | | | DOT 448.371405865528 | | | |
| | | | | | ETH 30.5561354625807 | | | |
| | | | | | LTC 4.836438072485508 | | | |
| | | | | | LUNC 354.96457438425 | | | |
| | | | | | MATIC 16551.8100580267 | | | |
| 3.1.081099 | BRYAN ANDERSON | ADDRESS REDACTED | | | MATIC 28.6534866299 | | | |
| | | | | | SNX 0.50385865563323 | | | |
| | | | | | USDT ERC20 52.45577573838822 | | | |
| 3.1.081100 | BRYAN ANDERSON | ADDRESS REDACTED | | | BTC 0.00000822729657904624 | ETH 0.20184297016468 | | |
| | | | | | CEL 33.4348106611981 | LTC 0.06556495639000069 | | |
| | | | | | ETH 0.0001374027657707784 | USDT ERC20 8.523053906217937 | | |
| | | | | | LTC 1.3240931775837986-05 | | | |
| | | | | | USDC 0.39442799415146 | | | |
| | | | | | USDT ERC20 0.00684147409257943 | | | |
| 3.1.081101 | BRYAN ANDERSSON MARTANEGARA | ADDRESS REDACTED | | | CEL 0.020167493289175 | | | |
| | | | | | ETH 0.03648389957970772 | | | |
| 3.1.081102 | BRYAN ANDREW BERTOGLIO | ADDRESS REDACTED | | Yes | BTC 0.827627908202319 | BTC 0.00681946316007698 | | BTC 4.05113362755302 |
| | | | | | CEL 73.601037475403 | USDC 23.28 | | ETH 62.9843427577617 |
| | | | | | ETH 0.01901355621606 | | | |
| | | | | | USDC 76498.5437775567 | | | |
| 3.1.081103 | BRYAN ANGEL | ADDRESS REDACTED | | | 1INCH 1.380385074590 | 1INCH 1609.2804437545 | | |
| | | | | | LINK 0.07666294666305 | MATIC 6822.7941102665 | | |
| | | | | | MATIC 8.39197781408706 | | | |
| 3.1.081104 | BRYAN ANGELES | ADDRESS REDACTED | | | AAVE 0.0018428080770467 | | | |
| | | | | | LINK 0.0247686393553108 | | | |
| | | | | | MATIC 3.099467089503008 | | | |
| 3.1.081105 | BRYAN ANTHONY TSE FUNG CHEUNG | ADDRESS REDACTED | | | CEL 1.8468901551659 | | | |
| 3.1.081106 | BRYAN APONTE | ADDRESS REDACTED | | | BCH 0.00016443534461629 | | | |
| | | | | | BTC 0.00000009374141415 | | | |
| | | | | | CEL 1.11263937632274 | | | |
| | | | | | USDC 0.14583112127434 | | | |
| 3.1.081107 | BRYAN ARANGO | ADDRESS REDACTED | | | ETH 0.00000569447931381 | | | |
| 3.1.081108 | BRYAN ARIAS | ADDRESS REDACTED | | | DOT 1.92994515052709 | EOS 20.78813132210436 | | |
| | | | | | EOS 0.019103417116517 | MATIC 17.357623349582 | | |
| | | | | | MANA 17.79861494436937 | | | |
| | | | | | MATIC 0.02319106604303982 | | | |
| | | | | | SNX 9.97901075796617 | | | |
| 3.1.081109 | BRYAN ARTURO | ADDRESS REDACTED | | | BTC 0.0277119746762468 | | | |
| | | | | | ETH 0.9354458092550S | | | |
| | | | | | SNX 109.354640746293 | | | |
| 3.1.081110 | BRYAN ASHBAUGH | ADDRESS REDACTED | | | ADA 1046.09258309438 | | | |
| | | | | | AVAX 10.1073566690533 | | | |
| | | | | | BTC 0.0137070535462075 | | | |
| | | | | | CEL 26.05411914613317 | | | |
| | | | | | ETH 0.01638284966642137 | | | |
| | | | | | MATIC 52.814976603399 | | | |
| | | | | | SOL 5.613156328190679 | | | |
| | | | | | USDC 0.42644932382808 | | | |
| 3.1.081111 | BRYAN ASHLEY | ADDRESS REDACTED | | | MATIC 256.16669246507 | | | |
| 3.1.081112 | BRYAN ASHTON THOMAS | ADDRESS REDACTED | | | XLM 230.12551309489 | | | |
| | | | | | ADA 5035.95619169211 | | | |
| | | | | | BCH 26.82865426205755 | | | |
| | | | | | BTC 3.1069657148516 | | | |
| | | | | | CEL 764.2798150645544 | | | |
| | | | | | ETH 10.3292360050959 | | | |
| | | | | | LTC 154.857959434219 | | | |
| | | | | | SOL 35.2990180193323 | | | |
| 3.1.081113 | BRYAN ASPEY | ADDRESS REDACTED | | | BTC 0.00172854484423668 | | | |
| 3.1.081114 | BRYAN ATHERTON | ADDRESS REDACTED | | | ETH 0.00485331765111619 | | | |
| | | | | | ETC 0.038985225628106 | | | |
| 3.1.081115 | BRYAN ATKINS | ADDRESS REDACTED | | | CEL 0.442109756147034 | | | |
| | | | | | BTC 0.004612965892708 | | | |
| | | | | | CEL 8.319062116260609 | | | |
| | | | | | ETH 0.05775 | | | |
| | | | | | USDC 0.022787189530741S | | | |
| | | | | | XLM 0.17516003961300S | | | |
| 3.1.081116 | BRYAN ATKINS | ADDRESS REDACTED | | | BTC 0.01207506634052173 | | | |
| | | | | | ETH 0.106832645605459 | | | |
| | | | | | MATIC 794.08357456895 | | | |
| 3.1.081117 | BRYAN AU | ADDRESS REDACTED | | | BTC 0.010354675754 | | | |
| 3.1.081118 | BRYAN AUSTIN BERRINGER | ADDRESS REDACTED | | | BTC 0.01229791608003676 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.081119 | BRYAN AVERY | ADDRESS REDACTED | | | BTC 0.0000019712140071593<br>ETH 0.0001010763342809 | | | |
| 3.1.081120 | BRYAN AVILA | ADDRESS REDACTED | | | DOT 1.2186683921947<br>MATIC 44.959505268275<br>SNX 6.06433638357141 | | | |
| 3.1.081121 | BRYAN BAIRA | ADDRESS REDACTED | | | BTC 0.2089798266881417<br>ETH 0.5437782337790073 | | | |
| 3.1.081122 | BRYAN BALDWIN | ADDRESS REDACTED | | | SGB6.4639774970<br>BTC 0.00162210227088125<br>EOS 4.26387188101504<br>ETH 0.10269036243573<br>SGB 349.05305285852<br>XLM 0.135582811884811<br>XRP 2449.43365283604 | | | |
| 3.1.081123 | BRYAN BALLIYUT | ADDRESS REDACTED | | | BTC 0.00000095145767262B | | | |
| 3.1.081124 | BRYAN BAMFORD | ADDRESS REDACTED | | | ADA 0.0903685Bl9540663<br>BTC 0.1467447568B946<br>ETH 1.7246991089716<br>GUSD 5238.5094068B166<br>LINK 0.00119850076665459<br>USDC 0.362452261115556 | | | |
| 3.1.081125 | BRYAN BANISTER | ADDRESS REDACTED | | | BTC 0.00374546573649635<br>ETH 10.7806339B105<br>MATIC 11744.259590620B<br>USDC 279669.081469194 | | | |
| 3.1.081126 | BRYAN BANUELOS | ADDRESS REDACTED | | | ADA 3319.4946206027<br>BTC 0.00141648767781362<br>MATIC 1003.83832543707 | | | |
| 3.1.081127 | BRYAN BARR TIETZ | ADDRESS REDACTED | | | BTC 0.0000024093322142246<br>USDC 24.1895777896O1 | | | |
| 3.1.081128 | BRYAN BARRAS | ADDRESS REDACTED | | | CEL 1.1140308781969B<br>MANA 0.551405284550448<br>SGB 462.507880807102<br>XLM 1.0644869686485<br>XRP 0.00000017605829l166 | | | |
| 3.1.081129 | BRYAN BARRETT | ADDRESS REDACTED | | | AVAX 12.7682692050866<br>BTC 5.0185155902963<br>DOT 72B.801477294391<br>ETH 17.1127893345289<br>PAKG 0.008668928799656532<br>SOL 50.4421732663<br>USDC 655894.153723896 | AVAX 0.020420182753948<br>DOT 0.0840032215<br>ETH 0.57413862<br>SOL 0.014006027<br>USDC 33751 | | |
| 3.1.081130 | BRYAN BARTELL | ADDRESS REDACTED | | | ADA 204.9430514009<br>XLM 790.72438137999 | | | |
| 3.1.081131 | BRYAN BARTON | ADDRESS REDACTED | | | 1INCH 1.414605I9595246<br>AAVE 3.2385462557624<br>BAT 5322.8594520032I2<br>BCH 1.480109094S1246<br>BTC 0.48403083738451<br>DASH 0.00483902310898597<br>ETH 10.8025992239159<br>LINK 89.517068739720I<br>LTC 0.00176081917620899<br>MATIC 6682O.9163723767<br>SNX 247.471696355064<br>USDC 0.00435197385240G8<br>USDT ERC20 658.933997653184 | BTC 0.00245748550083554 | | |
| 3.1.081132 | BRYAN BARTON | ADDRESS REDACTED | | | MATIC 0.0039491030353233 | | | |
| 3.1.081133 | BRYAN BATCHELDER | ADDRESS REDACTED | | | CEL 1.1316727351382B | | | |
| 3.1.081134 | BRYAN BATIONO | ADDRESS REDACTED | | | BTC 0.0028532956158l994<br>ETH 0.0029998423817655<br>USDT ERC20 12.8130771815739 | | | |
| 3.1.081135 | BRYAN BAXLEY | ADDRESS REDACTED | | | BTC 0.00000072928905336<br>CEL 4.83241498155301<br>ZRX 0.0153384677907874 | | | |
| 3.1.081136 | BRYAN BAZEMORE | ADDRESS REDACTED | | | BTC 7.52718780661999E-07<br>MATIC 0.0034274318966359S | | | |
| 3.1.081137 | BRYAN BEAVER | ADDRESS REDACTED | | | BTC 0.0020616263407389I<br>ETH 0.3241448060485I5 | | | |
| 3.1.081138 | BRYAN BEH | ADDRESS REDACTED | | | MATIC 133.751307954876 | | | |
| 3.1.081139 | BRYAN BELL | ADDRESS REDACTED | | | BTC 0.000745866031909<br>CEL 372.163377768573<br>ETC 34.788231809911<br>ETH 0.00000B93387953454<br>LTC 0.00238431307170553<br>MATIC 2.49024588134641<br>USDC 203.2864963496l<br>XLM 2.63902737696499 | XLM 0.00000003419463l976 | | |
| 3.1.081140 | BRYAN BELL | ADDRESS REDACTED | | | ADA 225.5347481686O8<br>BAT 0.0157438717987708<br>BCH 0.000005028434982619<br>BSV 0.00242916707711924<br>BTC 0.2849986017625Z3<br>EOS 0.00351978519B54252<br>ETH 0.000095461583282B69<br>GUSD 836.064756055l1<br>LINK 0.000022864621317438<br>LTC 0.002384106112l4039<br>MATIC 1344.19931217701<br>USDC 1061.5959909618 | | | |
| 3.1.081141 | BRYAN BELL | ADDRESS REDACTED | | | ETH 0.00000731368076084 | | | |
| 3.1.081142 | BRYAN BELLO | ADDRESS REDACTED | | | BTC 0.000000016720028522 | | | |
| 3.1.081143 | BRYAN BELLUCCIO | ADDRESS REDACTED | | | BTC 11.70510B846076<br>ETH 78.4494943930953 | | | |
| 3.1.081144 | BRYAN BELMONT | ADDRESS REDACTED | | | BTC 0.01042705487585S1<br>XLM 51.728680250B943 | | | |
| 3.1.081145 | BRYAN BENJAMIN | ADDRESS REDACTED | | | BTC 0.00188307359827292<br>CEL 0.31958865565952 | | | |
| 3.1.081146 | BRYAN BENNETT | ADDRESS REDACTED | | | BTC 0.000360386965042G3 | | | |
| 3.1.081147 | BRYAN BENNETT | ADDRESS REDACTED | | | ADA 1774.06589756246<br>BTC 0.0059754516728l741<br>ETH 0.00141421577924643<br>LINK 10.0399112800536<br>XLM 0.0741172823342<br>XRP 1242.134496 | | | |
| 3.1.081148 | BRYAN BENNETT | ADDRESS REDACTED | | | ADA 113.4545279949<br>BTC 0.0002181754025975551<br>DOT 4.5326391748227<br>USDT ERC20 0.13309761396l972 | | | |
| 3.1.081149 | BRYAN BERETTA | ADDRESS REDACTED | | | ADA 379.740313430448<br>BTC 0.00069331291263167B<br>USDC 6317.67967397828 | | | |
| 3.1.081150 | BRYAN BERKLAND | ADDRESS REDACTED | | | BTC 1.0143647797S823<br>COMP 2.76425624743053<br>DASH 2.01789760706956<br>ETH 20.03713488948l3<br>MATIC 816.53730081597Z<br>SNX 25.783487701850G | | | |
| 3.1.081151 | BRYAN BERRY | ADDRESS REDACTED | | | BTC 0.00647581011178917<br>ETC 1.20098670971488<br>ETH 0.0297408348800229 | BTC 0.01072841<br>ETC 0.286504254<br>ETH 0.10465577617575 | | |
| 3.1.081152 | BRYAN BEYERS | ADDRESS REDACTED | | | BTC 0.000000000786553913<br>ETH 0.0000000971714481SB<br>USDC 0.027833963527411 | BTC 0.0000012949900642l6<br>ETH 0.000002B<br>USDC 0.00000057162947257Z | | |
| 3.1.081153 | BRYAN BIALY | ADDRESS REDACTED | | | 1INCH 0.00118671863710783<br>AVAX 3.79811522060684<br>BTC 0.0010103448270455<br>ETH 0.00007060430744705<br>GUSD 143.258294680396<br>MATIC 13.77093621805T2<br>PAKG 0.0103161440911534<br>SOL 0.00417257041099G<br>SUSHI 0.0011330225497259S<br>USDC 86.133403935180J | | | |
| 3.1.081154 | BRYAN BIPAT | ADDRESS REDACTED | | | BTC 0.002210738661883A8<br>CEL 23.05928325501S<br>USDT ERC20 667.36785 | | | |
| 3.1.081155 | BRYAN BIRD | ADDRESS REDACTED | | Yes | BTC 1.18688B2946162T<br>ETH 15.6767053351584 | ETH 0.207315 | | BTC 3.4152782217339l |
| 3.1.081156 | BRYAN BLACKWELL | ADDRESS REDACTED | | | BTC 0.01056017608l1541<br>CEL 0.05181088498160b2<br>ETH 0.000052830262831258<br>USDC 78.3823418591177 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.081157 | BRYAN BLAHA | ADDRESS REDACTED | | Yes | BTC 0.1511137717610338<br>ETH 2.0865846964054<br>USDC 280.1110591353? | | | BTC 0.86233929151891 |
| 3.1.081158 | BRYAN BLAIR | ADDRESS REDACTED | | | ADA 0.23862383627466<br>BTC 2.5790220063862PE-05<br>ETH 0.000156298460979382<br>MATIC 34.514237861370.4<br>USDC 0.98230930413540.1<br>XLM 0.72587722544487.3 | BTC 0.0000000094096680219<br>USDC 0.00000084820637635.4 | | |
| 3.1.081159 | BRYAN BLAIR | ADDRESS REDACTED | | | BTC 0.0010819171952400.5<br>ETH 0.00122722045228696.6<br>USDC 2133.046489572.18 | | | |
| 3.1.081160 | BRYAN BLAKEY | ADDRESS REDACTED | | | ADA 234.876045541007<br>BTC 0.0101105887720225<br>DOT 16.6897441378853<br>EOS 55.600546228067.1<br>LTC 4.023428085661.25<br>MATIC 232.34292.158669<br>SNX 25.3667338436789<br>USDC 20234.303105327.9 | ADA 205 | | |
| 3.1.081161 | BRYAN BLANDON | ADDRESS REDACTED | | | BTC 0.007743028642.98776<br>MATIC 48.074411235646.7 | | | |
| 3.1.081162 | BRYAN BLIZZARD | ADDRESS REDACTED | | | BTC 0.00000095200106.185 | | | |
| 3.1.081163 | BRYAN BLOUNT | ADDRESS REDACTED | | | BTC 0.000950882762605842.1<br>MATIC 1.5719322646062.8 | | | |
| 3.1.081164 | BRYAN BODROG | ADDRESS REDACTED | | | BTC 0.00068157533575955 | | | |
| 3.1.081165 | BRYAN BOSHART | ADDRESS REDACTED | | | BTC 0.35790320852.8<br>BTC 0.000062868707409154<br>LTC 12.9362483069448<br>MCDAI 1.16510432707647 | BTC 0.034209241758387.9 | | |
| 3.1.081166 | BRYAN BRACKETT | ADDRESS REDACTED | | | AAVE 0.9807085212401.11<br>BTC 0.010928700667674.64<br>LINK 11.460819871791 | | | |
| 3.1.081167 | BRYAN BRAFFA | ADDRESS REDACTED | | | CEL 1.1251296737508 | | | |
| 3.1.081168 | BRYAN BRASHEARS, LLC | PINEHURST DR, AUSTIN, TEXAS 78747 | | | BTC 1.2052213140357.3<br>ETH 15.318030630236.4 | BTC 0.11607146<br>CEL 91.81490900133889<br>ETH 1.452199045 | | |
| 3.1.081169 | BRYAN BRATCHER | ADDRESS REDACTED | | | ADA 172.031781128437<br>BTC 0.0458880406091606<br>DOT 6.32315193955158<br>ETH 1.2905099837355.9<br>MATIC 269.775756021382<br>SOL 6.87644760694194<br>XLM 45.09093641176.93 | | | |
| 3.1.081170 | BRYAN BRATT | ADDRESS REDACTED | | | BTC 0.000257220436588264 | | | |
| 3.1.081171 | BRYAN BRAVO | ADDRESS REDACTED | | | ADA 1013.95019760595<br>BTC 0.0696539554336618<br>ETH 4.2096402234523.3<br>LINK 61.6849703554541 | | | |
| 3.1.081172 | BRYAN BRIÈRE | ADDRESS REDACTED | | | BTC 0.00000000712828236.5<br>CEL 1.09417131553141<br>LTC 0.00217821 | | | |
| 3.1.081173 | BRYAN BRISENO | ADDRESS REDACTED | | | AAVE 0.00018444992597486.6<br>BTC 0.00000274456543963<br>ETH 0.0014306468418975<br>USDC 3168.19273234.58 | | | |
| 3.1.081174 | BRYAN BRITTENHAM | ADDRESS REDACTED | | | BTC 0.0010053998714622<br>ETH 0.027024827742557.5<br>USDC 419.724294118437 | | | |
| 3.1.081175 | BRYAN BROCKBANK | ADDRESS REDACTED | | | ADA 501.55942332968<br>BTC 1.18469852385627<br>ETH 9.6143391388568.3<br>LTC 7.69282538423204<br>USDC 564.59184042523<br>USDT ERC20 4382.64153140691 | | | |
| 3.1.081176 | BRYAN BROOKS | ADDRESS REDACTED | | | XRP 33624.8560588509 | | | |
| 3.1.081177 | BRYAN BROUSSARD | ADDRESS REDACTED | | | ADA 385.213006785254<br>BCH 5.57766522866875<br>BTC 4.6879008909527<br>CEL 158.031321187009<br>ETH 90.6960673317064<br>LTC 105.65131580721B<br>USDC 619.7429152932<br>USDT ERC20 213.72926991288.5 | ETH 7.82515<br>USDC 47.107<br>USDT ERC20 8.5 | | |
| 3.1.081178 | BRYAN BROWN | ADDRESS REDACTED | | | BTC 0.012876146105437.9<br>CEL 0.7250782192084.71<br>MCDAI 30 | | | |
| 3.1.081179 | BRYAN BRYAN | ADDRESS REDACTED | | | BTC 0.00115614272098.71<br>GUSD 0.00930246074565.82<br>USDT ERC20 1.12777864249655 | | | |
| 3.1.081180 | BRYAN BUCKLEY | ADDRESS REDACTED | | | AVAX 6.23098305582222<br>BTC 0.202609343776279 | | | BTC 0.0102077 |
| 3.1.081181 | BRYAN BULL | ADDRESS REDACTED | | | BAT 53.362034144165?<br>BNB 0.00011139669669349 5<br>BTC 0.00730968769043993<br>CEL 0.469100566198989<br>COMP 0.30860403764348 4<br>ETH 0.0842200999564467<br>LINK 1.84504593556414<br>LTC 0.0399789421229609<br>MATIC 0.0042093199913 5<br>XRP 0.0548255914421054 | | | |
| 3.1.081182 | BRYAN BULLINGER | ADDRESS REDACTED | | | BTC 0.0980186525510525 | | | |
| 3.1.081183 | BRYAN BUOBU-NWOSU | ADDRESS REDACTED | | | CEL 12.3539712356718 | | | |
| 3.1.081184 | BRYAN BUTLER | ADDRESS REDACTED | | | SNX 18.8780769<br>ETH 0.42614503852834<br>USDC 361.666109745393 | | | |
| 3.1.081185 | BRYAN BYLSKI | ADDRESS REDACTED | | | ETH 0.00060697852531185 | ETH 0.000037933067233813 | | |
| 3.1.081186 | BRYAN C HOFFMAN | ADDRESS REDACTED | | | ADA 86.1984378365696<br>AVAX 0.000007396553311648<br>BTC 0.0000002753037749 34<br>ETH 3.31631793077199E-06 | ADA 0.000748853409688025<br>AVAX 0.0056535867291861<br>BTC 0.00000053773079864<br>ETH 0.0000026302684236575 | | |
| 3.1.081187 | BRYAN C STONE | ADDRESS REDACTED | | | ETH 0.143212942791075 | | | |
| 3.1.081188 | BRYAN CABALO | ADDRESS REDACTED | | | BTC 0.00000913596808926 | | | |
| 3.1.081189 | BRYAN CABRERA | ADDRESS REDACTED | | | BTC 0.4655799517809.42<br>ETH 2.2844986984946 | | | |
| 3.1.081190 | BRYAN CALDWELL | ADDRESS REDACTED | | | BTC 0.0000785232186720857<br>MATIC 6.52578064247182<br>USDC 0.01154080824501658 | | | |
| 3.1.081191 | BRYAN CALZADO | ADDRESS REDACTED | | | BTC 0.00000150730006576<br>CEL 1.708734841202 9<br>ETH 0.199145054653034<br>LINK 6.19838182287528<br>UNI 5.4647830437194 2<br>XLM 331.492533825238 | | | |
| 3.1.081192 | BRYAN CAMACHO | ADDRESS REDACTED | | | BTC 0.00051701502234713<br>MCDAI 42.5573129243752<br>USDC 1115.86897095228 | | | |
| 3.1.081193 | BRYAN CAMPBELL | ADDRESS REDACTED | | | CEL 6.9169891342958?<br>SGB 284.7112966343 5<br>UNI 10.2151057743915<br>XRP 2391.47326499397 | | | |
| 3.1.081194 | BRYAN CANNON | ADDRESS REDACTED | | | BCH 0.004566770086773 97<br>BTC 0.0000166468033144797<br>ETH 0.000347811133048284<br>LTC 0.00746277508836765 | | | |
| 3.1.081195 | BRYAN CANTRELL | ADDRESS REDACTED | | | BTC 4.2026437243765E-05<br>ETH 0.09191827533733303<br>LINK 52.19472095316B3<br>USDC 51.27245294955568 | | | |
| 3.1.081196 | BRYAN CAPRIGLIONE | ADDRESS REDACTED | | | BTC 0.000014268441383588<br>ETH 0.00048550671670509<br>MATIC 0.70087814249680 1<br>SOL 0.02507517696248 | | | |
| 3.1.081197 | BRYAN CARABALLO | ADDRESS REDACTED | | | BTC 0.00002625831791119 | | | |
| 3.1.081198 | BRYAN CARD | ADDRESS REDACTED | | | AVAX 27.0435146873666<br>BTC 0.217213473195 21<br>ETH 2.20139656149393<br>USDC 10.1865938465097 | BTC 0.0004950374378233D4 | | |
| 3.1.081199 | BRYAN CAREY | ADDRESS REDACTED | | | ETH 0.000925574210424285<br>USDC 0.0005011021390.18 | | | |
| 3.1.081200 | BRYAN CARGUA | ADDRESS REDACTED | | | BTC 0.00004026<br>CEL 0.03048263205021657 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.081201 | BRYAN CARLAT | ADDRESS REDACTED | | | ADA 0.70921592058768<br>AVAX 21.52580881663B1<br>BTC 0.17589946266710A<br>ETH 0.325040879359258<br>MANA 0.121318267473158<br>USDC 5774.6372397210G | AVAX 0.05574963<br>BTC 0.0104803<br>USDC 0.047 | | |
| 3.1.081202 | BRYAN CARLIN | ADDRESS REDACTED | | | USDC 0.927116741157588 | | | |
| 3.1.081203 | BRYAN CARLIN | ADDRESS REDACTED | | | BTC 0.000118413257S4829<br>USDC 5134.270B2101628 | | | |
| 3.1.081204 | BRYAN CARRAWAY | ADDRESS REDACTED | | | BTC 0.786034590045735<br>DOT 253.75171859S003<br>ETH 0.01672051499D211<br>USDC 0.287954S5600687 | | | |
| 3.1.081205 | BRYAN CASTANEDA | ADDRESS REDACTED | | | BTC 0.00092287279958298 | | | |
| 3.1.081206 | BRYAN CASTILLO | ADDRESS REDACTED | | | BTC 0.343912306709478<br>DASH 0.000967374239479764<br>DOT 2.3621793054593<br>ETH 0.000059860063130072<br>LTC 0.00100634098343299<br>MATIC 0.29552128B142976<br>XRP 14.995 | | | |
| 3.1.081207 | BRYAN CASTRO | ADDRESS REDACTED | | | BTC 0.00347789402300807 | | | |
| 3.1.081208 | BRYAN CHAI | ADDRESS REDACTED | | | ETH 0.118509119788233 | | | |
| | | | | | BTC 0.0069585 | | | |
| 3.1.081209 | BRYAN CHALER | ADDRESS REDACTED | | | CEL 7.356841113028847<br>1INCH 589.488248869876<br>ADA 3.618869972670688<br>BTC 0.00086743761146954<br>DOT 62.2847285057357<br>ETH 0.9558549316765S6<br>LINK 29.9053859059969<br>MATIC 806.12613613S485<br>SNX 51.997140857404242<br>XLM 1298.7595572S639 | | | |
| 3.1.081210 | BRYAN CHANG | ADDRESS REDACTED | | | BTC 0.10196333753817<br>EOS 328.7951629944619<br>OMG 147.906319620315 | | | |
| 3.1.081211 | BRYAN CHANG | ADDRESS REDACTED | | | ADA 531.299080783837<br>BTC 7.510830657709990:07<br>CEL 11153.2960604595<br>ETH 0.51505198875921298<br>USDC 6486.80601843815 | ETH 0.201831732572971 | | |
| 3.1.081212 | BRYAN CHANGUES | ADDRESS REDACTED | | | BTC 0.00000017089262S229<br>CEL 0.0000865783941763A9<br>LTC 0.00000209192674714 | | | |
| 3.1.081213 | BRYAN CHANTELOUP | ADDRESS REDACTED | | | BTC 0.005863018670A8248 | | | |
| 3.1.081214 | BRYAN CHAO | ADDRESS REDACTED | | | AAVE 0.017164448165007<br>ADA 177.65391540679<br>AVAX 2.985383458T213<br>BTC 0.000738877762309252<br>CEL 3.444023364227B4<br>ETH 2.006159187685B1<br>LINK 7.912376632296R8<br>MATIC 110.85980S19587<br>SNX 11.720965084753G<br>USDC 14534.1906096696 | BTC 0.000000000056585182<br>ETH 0.07 | | |
| 3.1.081215 | BRYAN CHARLES HEAD | ADDRESS REDACTED | | | BTC 1.7840545734385<br>ETH 10.688634370849<br>USDC 0.000008018142788461 | USDC 0.009068270409952S | | |
| 3.1.081216 | BRYAN CHEN | ADDRESS REDACTED | | | AAVE 1.122672830858S5<br>ADA 1724.40930603184<br>AVAX 15.820220680281T<br>BTC 0.158594649192329<br>CEL 0.158594649192329<br>DOT 64.8441338415724<br>ETH 1.53386091945386<br>MATIC 591.756802730092<br>SOL 3.31033619226583 | | | |
| 3.1.081217 | BRYAN CHEN | ADDRESS REDACTED | | | BTC 0.002014651598D5925<br>ETH 0.2242307553S073<br>USDC 208.791445693511 | | | |
| 3.1.081218 | BRYAN CHENG-YI SHIEH | ADDRESS REDACTED | | | BTC 0.761494705865523<br>CEL 128.261424202784<br>ETH 0.000326914161T7207 | | | |
| 3.1.081219 | BRYAN CHEONG | ADDRESS REDACTED | | | BTC 0.000022582405695332<br>ETH 0.000189588177763238 | | | |
| 3.1.081220 | BRYAN CHESSHIR | ADDRESS REDACTED | | | BTC 0.38049794T230433<br>CEL 1.311660767601039<br>DOT 264.970361174781<br>ETH 1.640937007691<br>SGB 1257.162177T6951<br>XRP 7961.9316044D488 | | | |
| 3.1.081221 | BRYAN CHHEA | ADDRESS REDACTED | | | USDT ERC20 0.726622191023912 | | | |
| 3.1.081222 | BRYAN CHICO | ADDRESS REDACTED | | | USDC 0.000000205128489121<br>ETH 0.000021630527652665<br>MCDAI 0.084150938D821125 | | | |
| 3.1.081223 | BRYAN CHOISI | ADDRESS REDACTED | | | BNB 2.7315234001T236<br>BTC 0.054236278881B282<br>ETH 6.1773538013462<br>LTC 0.324710020903802 | | | |
| 3.1.081224 | BRYAN CHOO | ADDRESS REDACTED | | | BTC 0.001191727361065D5 | | | |
| 3.1.081225 | BRYAN CHRISTIANSEN | ADDRESS REDACTED | | | BCH 0.057638122023411T<br>BTC 0.089686269649541A<br>DASH 1.61837302143308<br>XLM 364.901353941547<br>XRP 347.220731 | | | |
| 3.1.081226 | BRYAN CHRISTOPHER HORLING | ADDRESS REDACTED | | | BTC 0.78155775136787<br>CEL 47.230808368607<br>USDC 6150.36827961L2 | BTC 0.0166240132191501 | | |
| 3.1.081227 | BRYAN CHRISTOPHER ROBINSON | ADDRESS REDACTED | | | BTC 0.00000007254284425<br>PAXG 0.0000636181071451Z | | | |
| 3.1.081228 | BRYAN CHUA | ADDRESS REDACTED | | | CEL 0.082913923669480B9<br>XLM 44.2 | | | |
| 3.1.081229 | BRYAN CHUA | ADDRESS REDACTED | | | BTC 3.2263188078609E-06<br>CEL 0.4189442232951591<br>USDC 0.31735496800557B | | | |
| 3.1.081230 | BRYAN CHUA | ADDRESS REDACTED | | | 1INCH 0.689208323793992<br>AAVE 12.830758424464B<br>ADA 1052.79237186T5<br>BCH 0.00121312262083TB<br>BNB 1.13623509391598<br>BTC 0.000202735798578935<br>ETH 0.00787652796037481<br>GUSD 14.817483609D525<br>LINK 40.324764365371<br>LTC 36.628293478810B<br>MATIC 1457.3316569255<br>MCDAI 7.095757080072394<br>SOL 12.44473514445B3 | | | |
| 3.1.081231 | BRYAN CIOTOLA | ADDRESS REDACTED | | | ADA 8.06964893386I7<br>BTC 0.00000326385275642<br>ETH 0.00002321663988812<br>MATIC 0.571190542139273<br>USDC 0.51345611322I13 | | | |
| 3.1.081232 | BRYAN CLARK | ADDRESS REDACTED | | | CEL 8.7478004441163<br>ETH 0.019253915 | | | |
| 3.1.081233 | BRYAN CLARKE | ADDRESS REDACTED | | | XRP 1109.652253<br>BTC 0.00007764735860312S<br>ETH 0.065205962335574Z<br>MATIC 0.00054204510299271T | BTC 0.0000000337069364<br>ETH 0.00000278620747962<br>MATIC 0.00381953856298I3<br>USDC 0.005 | | |
| 3.1.081234 | BRYAN CLAUDIO | ADDRESS REDACTED | | | BTC 0.00000513477201947Z8 | | BTC 0.00000000167463637 | |
| 3.1.081235 | BRYAN CLUM | ADDRESS REDACTED | | Yes | BTC 0.2521733750710G<br>ETH 26.4262333374935<br>USDC 25.7889173109433 | | | BTC 6.9831183114819Q |
| 3.1.081236 | BRYAN COCHRANE | ADDRESS REDACTED | | | ADA 0.00158072489306072<br>BTC 0.000199045860635B5<br>ETH 0.000061821148127T07<br>LTC 0.00060785545506013<br>USDC 0.00655043246224499<br>XTZ 0.02502786539301B | | | |
| 3.1.081237 | BRYAN COE | ADDRESS REDACTED | | | BTC 0.00000005420533846<br>ETH 0.00011471411591942<br>USDC 0.2547219631291B | BTC 0.000000012596662315 | | |
| 3.1.081238 | BRYAN COLBURN | ADDRESS REDACTED | | | BTC 0.02174831077S8961 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.081239 | BRYAN COLE | ADDRESS REDACTED | | | BTC 0.16222590398356<br>ETH 2.010264861860695<br>LTC 4.0630106086012<br>USDT ERC20 111.38181058491 | | | |
| 3.1.081240 | BRYAN COLLEMACINE | ADDRESS REDACTED | | | CEL 1.074098731785794<br>ETH 0.000960771636527625 | | | |
| 3.1.081241 | BRYAN COLLINS | ADDRESS REDACTED | | | BTC 0.0003223035459338353<br>CEL 69.79698458065699 | | | |
| 3.1.081242 | BRYAN COMANDINI | ADDRESS REDACTED | | | XLM 749.894688036476 | | | |
| 3.1.081243 | BRYAN COMER | ADDRESS REDACTED | | | BAT 1439.1357875165<br>BCH 0.0001695295663153331<br>BTC 0.9626654215949335<br>CEL 311.4225679458<br>COMP 4.4181702039285<br>DASH 7.697563527968851<br>DOT 28.0610952469463<br>EOS 0.0373947761394788<br>ETH 17.7159249437265<br>LINK 785.153843466516<br>MATIC 118.41522947472<br>PAXG 1.1273187848899<br>SNX 109.04598123734R<br>SUSHI 196.973611668095<br>UNI 64.6284246191469<br>USDC 11723.4104052968<br>XLM 3298.83788243043<br>ZEC 15.621157842158<br>ZRX 3967.423212076676 | | ETH 0.010223784613791169 | |
| 3.1.081244 | BRYAN COMPTON | ADDRESS REDACTED | | | ETC 0.0312628836218814 | | | |
| 3.1.081245 | BRYAN CONDON | ADDRESS REDACTED | | | BTC 0.0013917870790429R<br>MATIC 467.155705502662 | | | |
| 3.1.081246 | BRYAN CONDON | ADDRESS REDACTED | | | ADA 7235.55863371916<br>BTC 0.037457495113153<br>ETH 12.1952432956748<br>GUSD 2058D.0119021539<br>PAXG 1.0545896279390R<br>USDC 14823.4457457343 | | | |
| 3.1.081247 | BRYAN CONKLIN | ADDRESS REDACTED | | | AAVE 0.03340890956312263<br>BAT 8.61305785170045<br>BCH 0.0035591063074845<br>BTC 0.0322573560266707<br>CEL 16971.0347478184<br>COMP 0.001103882189841<br>DASH 2.37853012712R<br>EOS 0.2035876551986R<br>ETH 0.2186691423899S07<br>LTC 0.0161803479550445<br>MANA 5.7818447032376<br>MATIC 79.336981689618<br>OMG 33.6429629929946<br>SGB 0.2434031794D3051<br>SNX 0.78173088921669S<br>UNI 0.1967063467664S<br>USDC 584.951780741096<br>USDT ERC20 10.742095112251<br>XLM 3.293519440408S9<br>XRP 1.592186441203798<br>ZRX 2.630323080495771 | | | |
| 3.1.081248 | BRYAN COOKE | ADDRESS REDACTED | | | BTC 7.746541076720096E-05 | BTC 0.0000008609184S2781 | | |
| 3.1.081249 | BRYAN COPELAND | ADDRESS REDACTED | | | AAVE 1.048878745242317<br>BTC 1.0167711269024<br>CEL 647.167131650658<br>ETH 21.277187820483<br>LINK 101.2.679635S646<br>SNX 87.1271813292R<br>USDC 2.258488811126999 | ETH 0.107362 | | |
| 3.1.081250 | BRYAN CORDOVA | ADDRESS REDACTED | | | ADA 648.1490858746004<br>BTC 0.0579407209977651<br>DOT 6.708035873866S2<br>EOS 2.385565S828605<br>ETH 0.6497214189976B8<br>GUSD 0.4350671257951655<br>LINK 10.4751966809219<br>MATIC 745.337215042013<br>SNX 9.189465296650597<br>USDC 0.0767528062288677<br>XLM 921.5651468581164 | | | |
| 3.1.081251 | BRYAN CORDOVA | ADDRESS REDACTED | | | ADA 23.14854319320S6<br>SNX 1.7804034793008S7 | | | |
| 3.1.081252 | BRYAN CORLEY | ADDRESS REDACTED | | | USDC 0.27511880105S837 | | | |
| 3.1.081253 | BRYAN CORTEAL | ADDRESS REDACTED | | | BTC 0.00262319617168669 | BTC 0.0048085 | | |
| 3.1.081254 | BRYAN COSTA | ADDRESS REDACTED | | | BTC 0.0083704667088634 | | | |
| 3.1.081255 | BRYAN COSTA | ADDRESS REDACTED | | | BTC 0.00214177708900R<br>CEL 0.0546064967694733<br>ETH 0.146954719071S37<br>USDC 230.45126896754 | | | |
| 3.1.081256 | BRYAN COURCHESNE | ADDRESS REDACTED | | Yes | BTC 0.000233546886284SS<br>ETH 26.3995300506672 | BTC 0.0000000021811773644 | | BTC 3.53366987215142 |
| 3.1.081257 | BRYAN CROSSLAND | ADDRESS REDACTED | | | BTC 0.00025860927379S1444<br>LINK 0.7340096305178284 | | | |
| 3.1.081258 | BRYAN COTEAU | ADDRESS REDACTED | | | BTC 0.0502805741149108<br>ETH 0.4010571034988141<br>SUSHI 56.552725881635S<br>USDC 505.206667768557 | BTC 0.01098014 | | |
| 3.1.081259 | BRYAN CRUTCHFIELD | ADDRESS REDACTED | | | AAVE 0.0017694875569429<br>ADA 0.4077140350937444<br>BTC 0.000000833304707O5<br>DOT 0.0417847237684346<br>ETH 0.0020443248668485l<br>LUNC 0.0277549684360791<br>MATIC 0.4724792832617688 | ADA 0.00000080505078209<br>LUNC 0.000000361985448728 | | |
| 3.1.081260 | BRYAN CUSATIS | ADDRESS REDACTED | | | ADA 0.0906067497972996<br>BTC 0.0000035723346102013<br>CEL 21.3198527028562<br>ETH 0.00301249327330G2<br>GUSD 1.354043816855716<br>MATIC 1.45790629472234<br>USDC 0.271021510290708<br>XLM 0.0221714045791D1 | | | |
| 3.1.081261 | BRYAN CUSTODIO | ADDRESS REDACTED | | | BTC 0.000171911912918948<br>CEL 1.14540225438283<br>ETH 0.00308138555681281<br>LTC 0.0259566442B4943<br>SGB 8.2886507994411<br>XRP 54.219291367466R | | | |
| 3.1.081262 | BRYAN CYPEN WISOTSKY | ADDRESS REDACTED | | | BTC 0.0000119496169382S2<br>ETH 0.0001243926462878996<br>USDC 0.322229896879304 | BTC 0.0000000987886651532 | | |
| 3.1.081263 | BRYAN D WILDER SMITH | ADDRESS REDACTED | | | CEL 0.0029642921876779<br>ETH 0.0000003746354069S8 | | | |
| 3.1.081264 | BRYAN DA PONTE | ADDRESS REDACTED | | | ADA 132.22216008759<br>BTC 0.00652471378966l<br>ETH 0.10024726892723<br>MCDAI 90.285000296566<br>SNX 0.0602601150085545<br>USDC 221.885646518956 | | | |
| 3.1.081265 | BRYAN DAHL | ADDRESS REDACTED | | | BTC 0.00570854656S1714<br>CEL 1.11721652489858<br>MATIC 1518.19146349579<br>XLM 11634.2089038883<br>ZRX 2718.13240653 | | | |
| 3.1.081266 | BRYAN DANEX | ADDRESS REDACTED | | | LTC 0.000705235647034877<br>USDC 0.049196207062687l | | | |
| 3.1.081267 | BRYAN DATTILO | ADDRESS REDACTED | | | ETH 0.02364579663038R | | | |
| 3.1.081268 | BRYAN DAVID PULLEY | ADDRESS REDACTED | | | BTC 0.00071668067414752S<br>CEL 121.634762092991<br>USDC 60304.4110089956 | BTC 0.00000005365465469 | | |
| 3.1.081269 | BRYAN DAVID STOBB | ADDRESS REDACTED | | | BTC 0.001164227143454554<br>ETH 0.4441781580164593<br>USDC 1006.13376308056 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.081270 | BRYAN DAVIDSON | ADDRESS REDACTED | | | AAVE 12.3082490008745<br>AVAX 187.427853615626<br>BAT 8403.87653008552<br>BCH 4.42324989348801<br>BTC 0.303331882095355<br>CEL 5432.08062427085<br>COMP 0.025226482446527<br>ETH 2.3638422482077<br>KNC 1.14372974023214<br>LINK 165.139499587995<br>LTC 54.8941774741481<br>MANA 1732.65644424396<br>MATIC 29733.6134322478<br>OMG 2.52306802201017<br>SNX 8557.21052085166<br>UMA 0.221306881168614<br>UNI 390.12772562S0402<br>USDC 283.904406256635 | AVAX 177.291875908844 | | |
| 3.1.081271 | BRYAN DAVIDSON | ADDRESS REDACTED | | | ZRX 4045.83960616762<br>BAT 0.00090649764827653<br>BNT 0.00506955250302153<br>BTC 0.000000229553693835<br>COMP 0.030186907859296<br>ETH 0.00002919127044553<br>LINK 0.620563836854913<br>MATIC 0.082366991851021S<br>OMG 0.438505395692726<br>SNX 0.00023002101559909b1<br>UNI 0.576043082251981<br>USDC 0.60189346500581 | | | |
| 3.1.081272 | BRYAN DE LOS ARCOS BAGUIO | ADDRESS REDACTED | | | BTC 0.00152139454083889<br>CEL 2.61908452570497<br>LUNC 11.42463 | BTC 0.00092508616041084 | | |
| 3.1.081273 | BRYAN DEBARBIERIS | ADDRESS REDACTED | | | ADA 516.74207986281<br>BTC 0.00362604887852685<br>LINK 42.53327531765Z<br>SNX 31.510623684834Z<br>USDC 2.886375482425J | | | |
| 3.1.081274 | BRYAN DEBNAM | ADDRESS REDACTED | | | AAVE 0.0017488429415976Z<br>ADA 3.87884717787702<br>BAT 2.74367825142665<br>BTC 0.00004842825763813B<br>CEL 25.408491034954<br>DOGE 22779.3295074185<br>DOT 0.29205144460296J<br>ETH 0.00580277636122011<br>LINK 0.004490094832741J8<br>MATIC 0.80250603859151<br>MCDAI 1.20793528919339<br>SNX 1.06271217855J7<br>UMA 0.034752113393112<br>XRP 0.000000992307260329<br>ZRX 0.00163631700760J | BTC 0.0000000005173240S5<br>CEL 1.49414617764999<br>DOT 0.0000000000901167002 | | |
| 3.1.081275 | BRYAN DEITZ | ADDRESS REDACTED | | | BTC 0.0000000061009100126<br>CEL 1.09128027610121 | | | |
| 3.1.081276 | BRYAN DEKEYSER | ADDRESS REDACTED | | | AAVE 0.0032944922202175J<br>BTC 0.0000194999966J8792<br>ETH 0.0002286463888214S7<br>LINK 0.01471583960920J4<br>USDC 14.914899168388J6 | | | |
| 3.1.081277 | BRYAN DELA CRUZ | ADDRESS REDACTED | | | ADA 440.411015956503<br>USDC 0.00193037 | | | |
| 3.1.081278 | BRYAN DELA CRUZ | ADDRESS REDACTED | | | BTC 0.029916249681543<br>SNX 86.800915945709B<br>USDC 1.04784237233194 | | | |
| 3.1.081279 | BRYAN DELGADO | ADDRESS REDACTED | Yes | | BTC 0.00001744523026024<br>DOGE 0.064451965769618S<br>DOT 7.17504128922094<br>ETH 0.00000739242972870J<br>LTC 0.000124133731986463<br>MCDAI 0.16296581894088<br>USDC 0.23009046313927 | BTC 0.00000000024469490Z<br>DOGE 0.00000000756021259J<br>LTC 0.000000007951198B5 | | BTC 0.0483939265622164 |
| 3.1.081280 | BRYAN DELIMATA | ADDRESS REDACTED | | | ADA 1.22973488146734<br>BTC 0.00000464767547242S<br>ETH 0.00427447057730859<br>LINK 0.0124573530359J2<br>LTC 0.0048615289061047<br>MANA 0.00699808874754Z1<br>MATIC 0.00507996514573395<br>SUSHI 0.01580593750053J<br>UNI 0.00445045231427971<br>USDC 0.000377093803580307 | ADA 0.00000084205887140Z<br>BTC 0.0000000712104625J<br>LTC 0.000000001220172636<br>USDC 0.28757406586207J | | |
| 3.1.081281 | BRYAN DENNIS KLUGE | ADDRESS REDACTED | | | AVAX 0.00887426028990J9<br>BTC 0.00000012912665452J6<br>USDC 0.0030623987175977J | | | |
| 3.1.081282 | BRYAN DEOCAMPO | ADDRESS REDACTED | | | BCH 0.00005061<br>CEL 1.09186047333967<br>LTC 0.00507726 | | | |
| 3.1.081283 | BRYAN DIAGO | ADDRESS REDACTED | | | BTC 0.00125173164640965<br>MATIC 5081.50086687315 | | | |
| 3.1.081284 | BRYAN DICKINS | ADDRESS REDACTED | | | BTC 6.31226581119990-07<br>ETH 30.19575489409J3<br>MATIC 81.0383930257J6<br>XRP 5.00497926483909 | | | |
| 3.1.081285 | BRYAN DUK | ADDRESS REDACTED | | | ADA 0.1911618220183J49<br>BSV 0.14029719912158J<br>BTC 0.091229630913578J<br>DOT 0.00305134195187227<br>ETH 0.567713447116039<br>USDC 36.403188660329 | | | |
| 3.1.081286 | BRYAN DIMERY | ADDRESS REDACTED | | | BTC 0.0052601100098b356<br>MATIC 7843.02319468114 | | | |
| 3.1.081287 | BRYAN DIXON | ADDRESS REDACTED | | | ADA 0.21741563867928<br>BTC 0.09542951204567J3<br>ETH 1.95459986404072<br>USDC 0.50176965544300b | | | |
| 3.1.081288 | BRYAN DOHBILA KEULBENG | ADDRESS REDACTED | | | AVAX 0.0018548865629804Z<br>BTC 0.0000130531803109b4<br>DOT 0.039146467329510J4<br>ETC 0.00246083435309003<br>ETH 0.00014253851605J98<br>LINK 0.00447998472375745<br>MANA 0.00146290329406283<br>MATIC 0.370429857136351<br>XLM 0.12723717788903b | AVAX 1.35933940517114<br>BTC 0.000000000911586266<br>DOT 13.75000869069437<br>LINK 10.5721503266171<br>XLM 522.848918213693 | | |
| 3.1.081289 | BRYAN DORF | ADDRESS REDACTED | | | ADA 205.029349444509<br>BTC 0.03671858071609b4<br>ETH 1.13534037851502<br>USDC 2.55010593073114 | | | |
| 3.1.081290 | BRYAN DRESSLER | ADDRESS REDACTED | | | AAVE 0.00000051583527394J6<br>CEL 0.0000917077804534B8<br>SNX 0.000602899605403464<br>UNI 0.02845549848082b | | | |
| 3.1.081291 | BRYAN DREYER | ADDRESS REDACTED | | | XLM 0.01937262235890bJ | | | |
| 3.1.081292 | BRYAN DUARTE | ADDRESS REDACTED | | | MATIC 0.0923575334877282 | | | |
| 3.1.081293 | BRYAN DUCHEMIN | ADDRESS REDACTED | | | BTC 0.00160283931778894<br>CEL 1.81469524138J22 | | | |
| 3.1.081294 | BRYAN DUMELOD | ADDRESS REDACTED | | | BTC 0.0000000026809314743<br>CEL 0.00004441333659006J4 | | | |
| 3.1.081295 | BRYAN DURU | ADDRESS REDACTED | | | CEL 0.23189608228644 | | | |
| 3.1.081296 | BRYAN E THOMPSON | ADDRESS REDACTED | | | BTC 0.01116567794991J1 | BTC 0.0019947214565445J | | |
| 3.1.081297 | BRYAN EARL | ADDRESS REDACTED | | | ADA 1701.23490821639<br>BTC 0.0001605365809803S<br>DOT 40.32287192763J9<br>SNX 0.16821497293410S | | | |
| 3.1.081298 | BRYAN EDWARD WELKER | ADDRESS REDACTED | | | AVAX 8.95639852021427<br>BSV 0.38005547698868<br>BTC 0.031397738496652<br>SNX 368.798286140971 | AVAX 0.709914362903866<br>BTC 0.002505 | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.081299 | BRYAN EFONDO | ADDRESS REDACTED | | | BCH 0.012583334685368T<br>BSV 0.000130042055328395<br>BTC 0.00000342464144713<br>CEL 9.917841640277742<br>ETH 0.00013978631545898J | | | |
| 3.1.081300 | BRYAN EINWALTER | ADDRESS REDACTED | | | BTC 0.611073760370B<br>ETH 0.00096271240702141A4<br>GUSD 38411.5880378466<br>MATIC 1277.33931811891<br>USDC 32698.9441368424<br>ZEC 0.000304489069710885S | ETH 0.0000007212959803822<br>ZEC 0.000000002100901039 | | |
| 3.1.081301 | BRYAN ELIAS | ADDRESS REDACTED | | | BTC 0.03658220525T9358<br>GUSD 0.01498862882199004<br>USDC 0.143393508884618 | | | |
| 3.1.081302 | BRYAN ELIAS ANGEL-ARGUETA | ADDRESS REDACTED | | | AAVE 0.0023701336544044<br>BTC 0.0001099467855387T9<br>ETH 0.00105716353497638 | BTC 0.0000006423770929142 | | |
| 3.1.081303 | BRYAN EMORY | ADDRESS REDACTED | | | BTC 0.000976420626311971<br>MATIC 2177.07105310252 | | | |
| 3.1.081304 | BRYAN EMORY | ADDRESS REDACTED | | | BAT 10292.9157975774<br>BTC 0.00009491487339448S<br>CEL 2114.96577547976<br>ETH 6.29124402057847 | | | |
| 3.1.081305 | BRYAN EPSTEIN | ADDRESS REDACTED | | | ADA 110.78425353764<br>BTC 0.00141153159278546<br>ETH 0.00021219577345118 | | | |
| 3.1.081306 | BRYAN ESTRADA | ADDRESS REDACTED | | Yes | BTC 0.005011508940449392<br>ETH 0.04350895676999J<br>MATIC 92.71226131836J<br>SNX 18.66293311606542<br>XLM 25.0576250468938 | | | BTC 0.066398360167094S |
| 3.1.081307 | BRYAN ESTRADA MENDEZ | ADDRESS REDACTED | | | DOT 5.8782171735967H<br>USDC 0.21735543861304S | | | |
| 3.1.081308 | BRYAN EUGENE MAXWELL | ADDRESS REDACTED | | | SOL 0.000016110176301543 | SOL 0.00000000064039123S | | |
| 3.1.081309 | BRYAN FABBRI | ADDRESS REDACTED | | | DOT 22.505593569105<br>LINK 83.89875907490117<br>LTC 6.2551545993492G<br>MATIC 3288.71308626364 | | | |
| 3.1.081310 | BRYAN FALCHUK | ADDRESS REDACTED | | | BTC 0.00853491232372H7<br>ETH 0.2195372132433319<br>USDC 568.202591055162 | BTC 0.0063898 | | |
| 3.1.081311 | BRYAN FAY | ADDRESS REDACTED | | | ADA 504.009413692365<br>AVAX 1.13386686818S<br>BTC 0.04585457070452B8<br>DOT 26.93107695573T3<br>ETH 0.8592029337219899<br>LINK 26.77269542884966<br>MATIC 48.6870215236216<br>XTZ 16.6735429973595 | | | |
| 3.1.081312 | BRYAN FAYER | ADDRESS REDACTED | | | ADA 63.1315244743807<br>BTC 0.01626963587664T3<br>EOS 10.3644311247381<br>ETH 0.04050270601755648<br>LINK 1.98224518487045<br>MANA 34.1528865232411<br>MATIC 22.3970559978763<br>XLM 60.7806962521805 | | | |
| 3.1.081313 | BRYAN FERGUSON | ADDRESS REDACTED | | | USDC 0.06151628221328G1 | | | |
| 3.1.081314 | BRYAN FERRAEZ | ADDRESS REDACTED | | | AVAX 780.2792110304S<br>CEL 316.638319331394<br>MANA 4154.50895041027<br>MATIC 22.18516483860G3 | | | |
| 3.1.081315 | BRYAN FERRARI | ADDRESS REDACTED | | | CEL 0.4226267094809J<br>MATIC 17.6484108521196 | | | |
| 3.1.081316 | BRYAN FERRER | ADDRESS REDACTED | | | CEL 1.1524361651416<br>ETH 0.006488989070614B<br>XLM 10.3554122002984<br>ZRX 4.68167497857968 | | | |
| 3.1.081317 | BRYAN FIARDA | ADDRESS REDACTED | | | CEL 0.00080279551010995O3 | | | |
| 3.1.081318 | BRYAN FILÉE | ADDRESS REDACTED | | | BTC 0.00047228 | | | |
| 3.1.081319 | BRYAN FILL | ADDRESS REDACTED | | | CEL 0.485132388437692<br>AVAX 0.0588960280270B92<br>CEL 0.008837251543B726<br>MATIC 9.90351193223229<br>SNX 0.915842237253B2 | CEL 9.21553712091997<br>MATIC 0.01175752216215Z<br>SNX 0.859118496058347 | | |
| 3.1.081320 | BRYAN FINLAY | ADDRESS REDACTED | | | ADA 0.22357540606513<br>BTC 5.58092456901779E-05<br>CEL 1.1651352320551T<br>ETH 0.0016797977108187<br>LUNC 8.988370700935B<br>MATIC 0.59440086990272<br>XRP 0.790423385048178 | | | |
| 3.1.081321 | BRYAN FISHER | ADDRESS REDACTED | | | BTC 1.0103883875S001<br>ETH 16.312281171916J | | | |
| 3.1.081322 | BRYAN FITZGERALD | ADDRESS REDACTED | | | BTC 0.005275053116635J9<br>ETH 0.08214429639039B2<br>USDC 2782.98295077821 | | | |
| 3.1.081323 | BRYAN FLAIG | ADDRESS REDACTED | | | AAVE 0.00119621477892863<br>ADA 1.41235401711671<br>BTC 0.1941208858537T1<br>COMP 0.00029534215388872<br>ETH 3.580103690713B8<br>LINK 0.1051664173878S2<br>MATIC 2.616060B835865<br>USDC 0.731145023669931 | | | |
| 3.1.081324 | BRYAN FLECKER | ADDRESS REDACTED | | | AAVE 0.83029823647482A<br>ADA 545.87457339127A<br>BTC 0.0150418506078586<br>DOT 43.488325365084<br>ETH 1.1673338844427<br>LINK 0.00281420756045781<br>LTC 0.00017865736525206S<br>MATIC 817.49397610714J<br>UNI 0.00257422603653593<br>USDC 1.2209371850865J | | | |
| 3.1.081325 | BRYAN FLIERVOET | ADDRESS REDACTED | | | ADA 246.6527652207Z4<br>BTC 0.00107076022245081<br>CEL 3.4870372766244J | | | |
| 3.1.081326 | BRYAN FLUM | ADDRESS REDACTED | | | BTC 0.000937760962698753<br>CEL 9.5595409074431S<br>DOT 110.151390007078<br>ETH 1.17920954423482<br>LTC 6.65019<br>USDT ERC20 210.06845516198 | | | |
| 3.1.081327 | BRYAN FLORENTIN | ADDRESS REDACTED | | | BTC 0.00000000316169850G1<br>CEL 0.1371064115788O9 | | | |
| 3.1.081328 | BRYAN FLORES | ADDRESS REDACTED | | | BTC 0.00000455503263981<br>ETH 1.29031787787899E-06 | | | |
| 3.1.081329 | BRYAN FLORES | ADDRESS REDACTED | | | ADA 2986.00121396877 | | | |
| 3.1.081330 | BRYAN FORESTER | ADDRESS REDACTED | | | COMP 0.565615494383422<br>DASH 3.61025644609S5<br>SNX 17.225377417622J<br>ZRX 454.60413131409S1 | | | |
| 3.1.081331 | BRYAN FORMISMA | ADDRESS REDACTED | | | MATIC 14.840615525713J | | | |
| 3.1.081332 | BRYAN FORSYTHE | ADDRESS REDACTED | | | MATIC 0.46921088743B802 | | | |
| 3.1.081333 | BRYAN FOWLER | ADDRESS REDACTED | | | AAVE 1.03984400060J2G<br>BTC 0.00136779515121322<br>SNX 16.84117740544B9 | | | |
| 3.1.081334 | BRYAN FOX | ADDRESS REDACTED | | | ADA 196.34893314394G<br>BTC 0.00000141408403J547<br>ETH 0.0215712471383015<br>LINK 2.971676785223D5<br>MANA 66.9328411162T1<br>MATIC 580.56503301824S<br>XRP 831.213994 | | | |
| 3.1.081335 | BRYAN FOX | ADDRESS REDACTED | | | BTC 0.0565995280917399<br>DOT 32.33116712306G6<br>ETH 0.07552412512464T7 | | | |
| 3.1.081336 | BRYAN FRAITES | ADDRESS REDACTED | | | CEL 0.01539719234659B6 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.081337 | BRYAN FRANK OTTENS | ADDRESS REDACTED | | | BTC 2.5725177244310990-06<br>CEL 1147.8970238945<br>EOS 1.8621534871B112<br>ETH 0.0029568060672B887<br>KNC 5.2902012487360S<br>LINK 4.17665315947Z6<br>LTC 0.05034204690192794<br>OMG 0.53769878B986307 | LINK 3074.51495122048 | | |
| 3.1.081338 | BRYAN FRASER | ADDRESS REDACTED | | | BTC 0.000000BB7170617511 | BTC 0.18068184210573R | | |
| 3.1.081339 | BRYAN FRYE | ADDRESS REDACTED | | | ADA 513.82121346Z121<br>BTC 1.01042153531606<br>DASH 15.175101586712S<br>DOT 43.669834813S811<br>ETH 9.00024326647632<br>MATIC 833.40873B026846<br>SNX 78.55078540479B6<br>SUSHI 52.10054107S7043<br>ZRX 1051.16930B43517 | AVAX 33.972181Z27<br>DASH 1.98973745 | | |
| 3.1.081340 | BRYAN FU | ADDRESS REDACTED | | | BTC 0.001244998D1225441<br>USDC 411.56599160244S | | | |
| 3.1.081341 | BRYAN FULFORD | ADDRESS REDACTED | | | ADA 40.65862625129536 | | | |
| 3.1.081342 | BRYAN FULLMER | ADDRESS REDACTED | | | BTC 0.001150687134135569<br>DOT 0.04951191006I7112<br>MATIC 1.270578758410S<br>SOL 0.005681192488B063B | DOT 0.22509913418S402<br>MATIC 0.00000005324600482I<br>SOL 0.16463405462I931 | | |
| 3.1.081343 | BRYAN GALLCHANT | ADDRESS REDACTED | | | BTC 1.61079192416S59E-05 | | | |
| 3.1.081344 | BRYAN GALON GUADAMOR | ADDRESS REDACTED | | | CEL 0.014604021625I647<br>USDT ERC20 0.45833856D225299 | | | |
| 3.1.081345 | BRYAN GALSTON | ADDRESS REDACTED | | | UNI 0.000616149288S8B538 | UNI 1.01219754660B92 | | |
| 3.1.081346 | BRYAN GALVIN | ADDRESS REDACTED | | | ETH 0.00141170262554675<br>USDC 119.1015366475TB | USDC 7.38 | | |
| 3.1.081347 | BRYAN GAMBOA | ADDRESS REDACTED | | | CEL 3.0677153992737E | | | |
| 3.1.081348 | BRYAN GAMEZ | ADDRESS REDACTED | | | BTC 0.0000011691691156377<br>ETH 20.26688469B2211 | BTC 0.00000000224590I904<br>ETH 0.000429 | | |
| 3.1.081349 | BRYAN GARVEY | ADDRESS REDACTED | | | BTC 0.001114432140433S8<br>BUSD 8.1015511401254G<br>ETH 0.04013308362407B2<br>KNC 737.48861451Z922<br>LINK 55.38919140762B89<br>LUNC 257.172350554516<br>SNX 885.06302D276174<br>USDC 77.73723783441I97 | | | |
| 3.1.081350 | BRYAN GASTON | ADDRESS REDACTED | | | CEL 1.1328265610B894<br>ETH 0.049209781701T191<br>SGB 0.0070683901762T161<br>XRP 0.046237091625581B | | | |
| 3.1.081351 | BRYAN GAUVIN | ADDRESS REDACTED | | | AAVE 0.0001850712328B4165<br>BCH 0.0002216333437301638<br>COMP 0.0007516833140745B5<br>DASH 0.0005720610542B8292<br>KNC 0.02378461408979D5<br>MATIC 0.35240859811974T<br>MCDAI 0.001097867795B3643<br>UMA 0.002261829833105531<br>UNI 0.004071890433428333 | | | |
| 3.1.081352 | BRYAN GESINSKI | ADDRESS REDACTED | | | BTC 5.19681396658299E-06 | | | |
| 3.1.081353 | BRYAN GIBBS | ADDRESS REDACTED | | | BTC 0.00487126056148504<br>MANA 85.00738260960GS<br>SUSHI 81.55305172567I7 | | | |
| 3.1.081354 | BRYAN GINTZ | ADDRESS REDACTED | | | ADA 194.07024181328I<br>BSV 0.2560937238I2627<br>BTC 0.1052783690620I93<br>COMP 0.0662217998587B<br>ETH 0.5237173958237G4<br>USDC 231.77406310459S | | | |
| 3.1.081355 | BRYAN GIRON GIRON | ADDRESS REDACTED | | | USDC 330.23529622165S | | | |
| 3.1.081356 | BRYAN GISNER | ADDRESS REDACTED | | | BTC 2.3346499230165995-06<br>DOT 0.0466065934298903<br>ETH 3.151794243I312<br>MATIC 1319.5287043I637 | DOT 0.00000000004174965 | | |
| 3.1.081357 | BRYAN GLAZA | ADDRESS REDACTED | | | ETC 0.160762379B28B04<br>ETH 0.32840320827S218<br>USDC 59.130011923754 | | | |
| 3.1.081358 | BRYAN GLOTFELTY | ADDRESS REDACTED | | | ADA 0.000179311288D41565<br>BTC 0.0000013243368069B96<br>ETH 0.00011526274504470I | | | |
| 3.1.081359 | BRYAN GOERTZ | ADDRESS REDACTED | | | CEL 1.84397024257951<br>XRP 0.000000974757504738 | | | |
| 3.1.081360 | BRYAN GOH | ADDRESS REDACTED | | | CEL 9.0018323319624<br>USDC 280 | | | |
| 3.1.081361 | BRYAN GOLDER | ADDRESS REDACTED | | | BTC 0.013091084362689T<br>ETH 0.0778054117B3917<br>USDC 55.3216912022105 | ETH 1.0500113B797206<br>USDC 0.00000043443830419T | | |
| 3.1.081362 | BRYAN GOLDSMAN | ADDRESS REDACTED | | | CEL 1.09565500998105 | | | |
| 3.1.081363 | BRYAN GOMEZ | ADDRESS REDACTED | | Yes | ADA 440.2046830047 9<br>AVAX 9.31643057585155<br>BTC 0.000109B028853242<br>DOT 0.039869933447183<br>ETH 0.5B8900064483751 6<br>MATIC 215.70391B4743<br>SOL 2.14014318887 9<br>USDC 0.07189954504210 36 | AVAX 0.79489<br>BTC 0.000000004913315174<br>ETH 0.041549<br>LUNC 5.00523 | | BTC 0.196858883942708 |
| 3.1.081364 | BRYAN GONZALEZ | ADDRESS REDACTED | | | MATIC 0.88593342103632 | | | |
| 3.1.081365 | BRYAN GONZALEZ | ADDRESS REDACTED | | | BTC 0.00179749502820366<br>ETH 3.57340804888B39<br>MATIC 21299.2403601357 | | | |
| 3.1.081366 | BRYAN GONZALEZ | ADDRESS REDACTED | | | BTC 2.260231673210406-05<br>ETH 1.139215848S5109<br>USDC 0.6950019501243B8 | | | |
| 3.1.081367 | BRYAN GONZALEZ | ADDRESS REDACTED | | | CEL 0.0250076454341995 | | | |
| 3.1.081368 | BRYAN GRAHAM | ADDRESS REDACTED | | | ADA 1009.493820790B5<br>AVAX 62.2579372720S1<br>BCH 0.9693603595783B5<br>BTC 0.13029062732956S<br>CEL 320.91982377034B<br>ETC 12.1175574070903<br>ETH 0.8664883660079B<br>LTC 11.39738B06050091<br>OMG 29.3347770602151<br>USDC 8153.68427372584<br>XLM 1139.04903452027 | AVAX 7.42554004443874 | | |
| 3.1.081369 | BRYAN GRANIL | ADDRESS REDACTED | | | ADA 1122.2219584437B | | | |
| 3.1.081370 | BRYAN GREEN | ADDRESS REDACTED | | | AAVE 0.000206807911879607<br>ADA 68.61050974917<br>BTC 0.0145340207558462<br>DOT 3.82300023819506<br>ETH 0.316704226357567<br>LINK 0.0029746667899B108<br>LTC 0.00027809B11346953Z<br>MATIC 24.0306378060923<br>SNX 0.007981714371B6423<br>UNI 0.000717524879423126<br>USDC 1204.05583981854<br>USDT ERC20 0.083734558B759387<br>XRP 152.173422817732<br>ZRX 0.00436533414133449 | | | |
| 3.1.081371 | BRYAN GREENWALD | ADDRESS REDACTED | | | BTC 0.375280247672S8<br>ETH 1.26397023693087<br>USDC 2239.17550628111 | | | |
| 3.1.081372 | BRYAN GRIBSKOV | ADDRESS REDACTED | | | ETC 0.02241157084117059<br>ETH 0.490294160051315 | | | |
| 3.1.081373 | BRYAN GRIFFITH | ADDRESS REDACTED | | | USDC 6111.52703464564 | BTC 0.023117869867970I1<br>ETH 0.122149393130033<br>MATIC 116.447752788868 | | |
| 3.1.081374 | BRYAN GRIFFITH | ADDRESS REDACTED | | | ADA 1004.0545726220S<br>BTC 0.06634320425S101<br>ETH 0.29399851765409S | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.081375 | BRYAN GRILL | ADDRESS REDACTED | | | BTC 0.0001676248222396605<br>COMP 0.00039535565029686<br>ETH 0.00033557321731086<br>SNX 0.00521279437035068<br>UNI 0.00392118389146516<br>USDC 2.66645977657135 | | | |
| 3.1.081376 | BRYAN GRIMALDI | ADDRESS REDACTED | | | ADA 641.77151516168<br>BTC 0.00085042449600149<br>ETH 1.0427913498574<br>MATIC 3086.88247826639 | | | |
| 3.1.081377 | BRYAN GROSBACH | ADDRESS REDACTED | | | ADA 425.18083994839<br>BTC 0.004175137537232712<br>CEL 251.14698764957<br>ETC 6.53347220622647<br>ETH 3.8329932560297<br>GUSD 50.72615069888<br>MATIC 80.01417819459378<br>USDC 327.75352988471<br>XLM 405.23024135316 | | | |
| 3.1.081378 | BRYAN GRYKA | ADDRESS REDACTED | | | BTC 0.005199211540368<br>ETC 33.1799246960004<br>ETH 16.400157768988 | | | |
| 3.1.081379 | BRYAN GUENTHER | ADDRESS REDACTED | | Yes | BNB 40.9995<br>BTC 0.89005477007022<br>CEL 2470.39272624565<br>DOT 407.30863802<br>ETH 16.07<br>LINK 261<br>MATIC 2869<br>XRP 19.95 | | | BTC 1.12478264018296 |
| 3.1.081380 | BRYAN GUERRA | ADDRESS REDACTED | | | BTC 0.000000553344963069<br>EOS 0.0305326343162347<br>ETH 0.006073469115642 78 | | | |
| 3.1.081381 | BRYAN GUNAWAN | ADDRESS REDACTED | | | BTC 0.00914712622475 34<br>ETH 0.977915739362361<br>USDC 0.851589910411849 | | | |
| 3.1.081382 | BRYAN GUNDERSEN | ADDRESS REDACTED | | | BTC 0.97489899142599E-06 | | | |
| 3.1.081383 | BRYAN GUTIERREZ | ADDRESS REDACTED | | | ADA 412.15701844586<br>BTC 0.000754428200874525<br>DOT 19.4467173668818<br>ETH 0.30539754268735 | | | |
| 3.1.081384 | BRYAN GUTIERREZ | ADDRESS REDACTED | | | ADA 0.197834664794513<br>BTC 0.000000925631771185<br>ETH 0.000000927175434891<br>UNI 426.918507387095<br>USDC 0.31114265775937 | | | |
| 3.1.081385 | BRYAN GUZMAN | ADDRESS REDACTED | | | BTC 0.000012683420307419<br>ETH 0.000200695130906413<br>LTC 0.000955074671200723<br>MATIC 0.672449965091043 | | | |
| 3.1.081386 | BRYAN HAAKENSEN | ADDRESS REDACTED | | | BTC 0.00100606611068439 | | | |
| 3.1.081387 | BRYAN HABERER | ADDRESS REDACTED | | | LTC 31.6103702431304<br>CEL 105.736976487622<br>MCDAI 0.0217471114100706<br>SNX 0.0649956899368773 | | | |
| 3.1.081388 | BRYAN HABIG | ADDRESS REDACTED | | | BTC 0.000000711675012514<br>MCDAI 1.23749626598479 | | | |
| 3.1.081389 | BRYAN HAIRSTON | ADDRESS REDACTED | | | BTC 0.000041851571708785<br>ETH 0.000542500885827724<br>MATIC 2.47714536412746<br>USDC 0.50181677249755 | | | |
| 3.1.081390 | BRYAN HALCOTT | ADDRESS REDACTED | | | BTC 0.10368300580526<br>ETH 0.249913698894472<br>USDT ERC20 0.101819508821418 | | | |
| 3.1.081391 | BRYAN HALL | ADDRESS REDACTED | | | ETH 0.053727884311743<br>SGB 0.10234263094153<br>SNX 7.55295605527612<br>XRP 0.640462987475128 | | | |
| 3.1.081392 | BRYAN HAN | ADDRESS REDACTED | | | BTC 0.0350207976589318<br>CEL 0.873311559605936<br>ETH 3.39509465350379 | | | |
| 3.1.081393 | BRYAN HANS DIETER RINDER | ADDRESS REDACTED | | | BTC 0.000001085031098659 | | | |
| 3.1.081394 | BRYAN HANSEN | ADDRESS REDACTED | | | BTC 1.07606205889423 | | | |
| 3.1.081395 | BRYAN HARDING | ADDRESS REDACTED | | | BTC 0.00009030367794671<br>CEL 0.000465570846630733<br>DOT 0.023069979873815<br>ETH 0.000377387057476023<br>MATIC 0.000008789209718184<br>MATIC 0.01313139142306452<br>SNX 0.00001724121892894<br>SOL 0.00000457419793141<br>USDC 0.000020064388419875<br>USDT ERC20 1.12155092746333 | BTC 0.00000064119742802 7<br>CEL 0.36198331594376<br>DOT 0.0299721234063124<br>ETH 0.00000127064373574<br>MATIC 0.000026089201492489<br>SNX 0.005020348541141533<br>SOL 0.000193185203290944<br>USDC 0.012977562114683<br>USDT ERC20 0.00415394170073668 | | |
| 3.1.081396 | BRYAN HARDY | ADDRESS REDACTED | | | BTC 0.000000006976507097<br>CEL 6.35360549492265 | | | |
| 3.1.081397 | BRYAN HARRIS | ADDRESS REDACTED | | | UNI 0.119230592373065 | | | |
| 3.1.081398 | BRYAN HARRMAN | ADDRESS REDACTED | | | ETH 0.0130227713473963<br>LINK 0.000173770287365047<br>MATIC 7.25603806947395 | | | |
| 3.1.081399 | BRYAN HARTLEY | ADDRESS REDACTED | | | ADA 1044.04545097425<br>BCH 9.6202832638162<br>CEL 40.53535385295<br>SNX 451.287337785638 | | | |
| 3.1.081400 | BRYAN HARYOTT | ADDRESS REDACTED | | | BTC 0.000012876645100039<br>ETH 1.57624254453221 | | | |
| 3.1.081401 | BRYAN HASKINS | ADDRESS REDACTED | | | CEL 44.85415995616168<br>LTC 6.07061371544604<br>USDC 0.321548950413201<br>XLM 0.599497367953 42 | | | |
| 3.1.081402 | BRYAN HATCHER | ADDRESS REDACTED | | | USDC 0.61528957145004 | | | |
| 3.1.081403 | BRYAN HAUER | ADDRESS REDACTED | | | ETH 0.034512065134689 | | ETH 33.0593605985767 | |
| 3.1.081404 | BRYAN HEINER | ADDRESS REDACTED | | | ADA 59.093597106883 4<br>BTC 0.00482141585659989<br>SNX 4.7107709626163<br>XLM 159.184206293623 | | | |
| 3.1.081405 | BRYAN HENNEN | ADDRESS REDACTED | | | BTC 0.119194914636384<br>DOT 0.0477696812509397<br>ETH 1.13150497829433<br>XLM 456.610790677646 | | | |
| 3.1.081406 | BRYAN HENRY | ADDRESS REDACTED | | | BTC 0.0151546447589123<br>ETH 0.336428646254275<br>XLM 656.610790677646 | | | |
| 3.1.081407 | BRYAN HENRY | ADDRESS REDACTED | | | ETH 0.096050195313836 | | | |
| 3.1.081408 | BRYAN HERNANDEZ | ADDRESS REDACTED | | | ETH 0.00331153068058 98 | | | |
| 3.1.081409 | BRYAN HERNANDEZ CRUZ | ADDRESS REDACTED | | | BTC 0.000000006337081038<br>CEL 0.0277541691964 88<br>ETH 0.000939156359717952<br>USDC 1.52473945037801<br>XRP 0.00141233108139951 | | | |
| 3.1.081410 | BRYAN HEROLD | ADDRESS REDACTED | | | BTC 0.00118511917524704<br>ETH 0.134090023876544 | | | |
| 3.1.081411 | BRYAN HERRERA | ADDRESS REDACTED | | | ETH 0.0159839083247653<br>USDC 102.825268824598<br>ETH 0.0792890010393823 | | | |
| 3.1.081412 | BRYAN HICKEY | ADDRESS REDACTED | | | MATIC 254.191942592111 | | | |
| 3.1.081413 | BRYAN HILL | ADDRESS REDACTED | | | SGB 1.08361555806116<br>XRP 0.24091173861841 | | | |
| 3.1.081414 | BRYAN HILLER | ADDRESS REDACTED | | | AAVE 0.0041134179710829<br>AVAX 97.5978802234261<br>BCH 15.3644547667022<br>BTC 0.25557315786371<br>DOT 283.688991380633<br>ETH 7.17928326760097<br>GUSD 0.628578578397744<br>LINK 96.6875248616058<br>MATIC 8818.29092490458<br>XLM 0.0310714548266439 | | | |
| 3.1.081415 | BRYAN HIRZEL | ADDRESS REDACTED | | | MATIC 0.104582512833596 | | | |
| 3.1.081416 | BRYAN HOGAN | ADDRESS REDACTED | | | SOL 11.2758389205935 | | | |
| 3.1.081417 | BRYAN HOGAN | ADDRESS REDACTED | | | AVAX 0.2<br>BTC 0.000112019715469922<br>CEL 0.710738326593552<br>SGB 52.85382395<br>XRP 605.678404666644 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.081418 | BRYAN HOLBROOK | ADDRESS REDACTED | | | BTC 0.0000583281042012152<br>CEL 1.13842143877369<br>EOS 0.35307484774818 | | | |
| 3.1.081419 | BRYAN HOLDBROOK | ADDRESS REDACTED | | | 1INCH 689.66013448831361<br>AAVE 13.0394287811734<br>ADA 13457.6980115107<br>BAT 1323.25136065129<br>BTC 0.510093316546012<br>CEL 341.266430964015<br>COMP 12.5935932235146<br>DASH 3.62377815330853<br>DOT 543.100963562023<br>ETH 0.660646229158036<br>KNC 1138.7734019456<br>LINK 314.261866010596<br>LTC 16.622281282073<br>MANA 2517.44518515351<br>MATIC 12625.5682235093<br>OMG 470.389958653402<br>SNX 439.975256836708<br>UMA 21.165712496974<br>UNI 225.573064917205<br>USDT ERC20 7.06161024692883 | MATIC 4.25410374378735 | | |
| 3.1.081420 | BRYAN HOLDEN | ADDRESS REDACTED | | | BTC 0.142790713521393<br>CEL 1.11857769155654<br>ETH 3.83050813010286<br>XLM 524.546492132899<br>XRP 0.768235964252272 | | | |
| 3.1.081421 | BRYAN HOLDEN | ADDRESS REDACTED | | Yes | BTC 0.258951296314057<br>CEL 762.669700164983<br>ETH 4.62594665161044<br>USDC 100 | | | ETH 34.7961830750482 |
| 3.1.081422 | BRYAN HOLT | ADDRESS REDACTED | | | BTC 0.000056791997027913<br>COMP 0.000086269511174436<br>ETH 0.000156127791612862<br>SGB 23.7060895400639<br>XLM 0.0251609709729619<br>XRP 0.00000651811354732 | | | |
| 3.1.081423 | BRYAN HOLTON | ADDRESS REDACTED | | | BTC 0.020219620576844<br>ETH 0.203483969862469 | | | |
| 3.1.081424 | BRYAN HONG | ADDRESS REDACTED | | | BTC 0.00082086699988589<br>CEL 41.213939716249<br>DOT 1.08291265533191<br>LINK 0.00392866689194807 | | | |
| 3.1.081425 | BRYAN HOOPER | ADDRESS REDACTED | | Yes | ADA 670.551545581715<br>AVAX 3.586597385229<br>BTC 0.0230288035751139<br>CEL 172.355493333737<br>DOT 32.7104278137918<br>ETH 0.259681387613827<br>LINK 21.8300632156157<br>LUNC 4.06621720495129<br>MATIC 502.966731168221<br>MCDAI 0.0203030337613811<br>SOL 6.20120133341028<br>XLM 909.003349460603<br>XRP 776.565953 | MCDAI 14.82 | | BTC 0.277068865330498 |
| 3.1.081426 | BRYAN HOPE SANIEL | ADDRESS REDACTED | | | ETH 0.289419009939987<br>MATIC 531.341878793122 | | | |
| 3.1.081427 | BRYAN HORD | ADDRESS REDACTED | | | BTC 0.00123394495888231<br>ETH 0.351025694488323 | | | |
| 3.1.081428 | BRYAN HOSTETLER | ADDRESS REDACTED | | | ADA 0.0842410600459712<br>BTC 0.0251923596185311<br>ETH 1.84727810172339<br>MATIC 1187.41190758829<br>USDC 0.195260733622333 | | | |
| 3.1.081429 | BRYAN HOWELL | ADDRESS REDACTED | | | BTC 1.02275233543088<br>GUSD 0.0187317279417219<br>MATIC 3.71178385397847<br>USDC 7987.78396964956 | | | |
| 3.1.081430 | BRYAN HUANG | ADDRESS REDACTED | | | ADA 446.75249209675<br>BNB 0.0516990477493856<br>BTC 0.00136237201656699<br>XLM 1214.19123792689<br>XRP 117.340135433418 | | | |
| 3.1.081431 | BRYAN HUERTAS RAMÍREZ | ADDRESS REDACTED | | | CEL 0.0585481223544922<br>ETH 0.172515314621235<br>LTC 0.440944192825121<br>XRP 46.9787245292267 | | | |
| 3.1.081432 | BRYAN HUGHES | ADDRESS REDACTED | | | BTC 1.04578831839913<br>CEL 6.18900018600413<br>DOT 0.182116758877896<br>ETH 5.22342695786909<br>MATIC 827.452545470948<br>SNX 27.2081600596394 | | | |
| 3.1.081433 | BRYAN HULL | ADDRESS REDACTED | | | BTC 0.000777748652741323<br>DOGE 16.7371161379959<br>ETH 0.0133272873546249<br>MATIC 0.16389098548853<br>XLM 78.2580363857229 | | MATIC 166.638297893345 | |
| 3.1.081434 | BRYAN HUNT | ADDRESS REDACTED | | | CEL 1.08387672851492 | | | |
| 3.1.081435 | BRYAN HUNT | ADDRESS REDACTED | | | BTC 0.765714229665822<br>CEL 354.833647735275<br>ETH 23.3963137649253 | | | |
| 3.1.081436 | BRYAN HUONG | ADDRESS REDACTED | | | AAVE 0.000495213637101991<br>BCH 0.0018242742873575<br>CEL 0.00223504867192659<br>ETH 0.00064321184978845<br>LINK 0.00655194542429321 | | | |
| 3.1.081437 | BRYAN ILTON | ADDRESS REDACTED | | | BTC 0.000034756259538654<br>CEL 0.19549500061886<br>ETH 0.00046346046569104<br>MATIC 3.79615009565897 | | | |
| 3.1.081438 | BRYAN J HUNT | ADDRESS REDACTED | | | ADA 87410.7964219666<br>BTC 47.494142602199<br>CEL 1412.61321601822<br>ETH 314.133996695507<br>LINK 839.545983109732<br>MATIC 10810.2200730294<br>USDC 15055.1492335378<br>XLM 0.00816804546605099 | USDC 787.96 | | |
| 3.1.081439 | BRYAN J SANNITO | ADDRESS REDACTED | | | BTC 0.031029659120026<br>ETH 0.0320168716551795<br>MATIC 264.026579778538<br>SOL 27.4331415019213 | | | |
| 3.1.081440 | BRYAN J VOGEL | ADDRESS REDACTED | | | AAVE 0.00587591706574449<br>BTC 0.140615743824255<br>ETH 0.000012630919044T<br>CEL 35.1364553620089<br>DOT 0.294381169269898<br>ETH 9.32630742924998-06<br>LINK 0.06952343546489832<br>MATIC 3.10877025037921<br>USDC 0.0850236533211961 | BTC 0.00000000956947805<br>DOT 0.00000000004723665<br>LUNC 64.9926545974581<br>USDC 0.000000933127642981<br>UST 0.000000018863931706 | | |
| 3.1.081441 | BRYAN JACKOWSKI-BRETIN | ADDRESS REDACTED | | | BTC 0.000712973150815517<br>SGB 14.0585703609034<br>XRP 0.0213932611720515 | | | |
| 3.1.081442 | BRYAN JAMES O'DWYER | ADDRESS REDACTED | | | BTC 0.00000135275697035<br>CEL 2.74326512782292<br>ETH 0.000174315394332191<br>ETH 0.00000406591817129S<br>LTC 0.00294398821129548<br>USDC 0.000000701844487081<br>USDT ERC20 0.706712977115944 | | | |
| 3.1.081443 | BRYAN JASKI | ADDRESS REDACTED | | | ADA 1091.52342134<br>AVAX 5.71179776154988<br>BTC 0.0687293489759307<br>DOT 90.4207324206539<br>GUSD 5238.5093909513S<br>LINK 126.076219642971<br>SOL 9.03096742681983<br>USDC 26263.1482102246 | | AVAX 1.15970539611146 | |

22-10964-mg    Doc 974    Filed 10/05/22    Entered 10/05/22 22:53:30    Main Document
Pg 2035 of 5048
Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.081444 | BRYAN JASMER | ADDRESS REDACTED | | | BTC 0.0021955425691984<br>ETH 1.043806457614424<br>MATIC 1443.5225214859 | | | |
| 3.1.081445 | BRYAN JAY-CHARLES GORE | ADDRESS REDACTED | | | BTC 0.00000028185985467<br>ETH 1.22575267007299E-06 | | | |
| 3.1.081446 | BRYAN JEE CHONG EU | ADDRESS REDACTED | | | AVAX 0.00063899595781837<br>BNB 0.00073553593506212G<br>BTC 0.00000207438389058<br>DOT 0.0072543367723444<br>LUNC 0.0012865496271047 | | | |
| 3.1.081447 | BRYAN JEFFREY FOLEY | ADDRESS REDACTED | | | 1INCH 154.33645985429Z<br>AVAX 1.33540299249097<br>BTC 0.0085424815575841<br>DOGE 703.11330720968<br>ETH 0.3020261995441G1<br>SNX 53.963006700526Z<br>SOL 8.75669225989716<br>USDC 6250.71544274768 | BTC 0.00047814744270338G | | |
| 3.1.081448 | BRYAN JENDZA | ADDRESS REDACTED | | | BTC 0.00090984818123232G<br>MATIC 330.653319385876<br>SNX 69.85282739441528 | | | |
| 3.1.081449 | BRYAN JEPSON | ADDRESS REDACTED | | | ETH 6.3922156442875B | | | |
| 3.1.081450 | BRYAN JESBERGER | ADDRESS REDACTED | | | BTC 0.00106014019583108<br>LINK 0.0022393876333589S | | | |
| 3.1.081451 | BRYAN JOSEPH LOPEZ | ADDRESS REDACTED | | | BTC 0.2717719150Z393 | BTC 0.00162310424130102 | | |
| 3.1.081452 | BRYAN JESUS RIOS | ADDRESS REDACTED | | | ADA 306603.14015824S<br>ETH 0.00002058505724138S<br>USDC 0.05004141510772738 | ADA 233.55 | | |
| 3.1.081453 | BRYAN JIANG | ADDRESS REDACTED | | | BTC 0.00007673086791374B<br>CEL 0.01482631858348B5 | | | |
| 3.1.081454 | BRYAN JO | ADDRESS REDACTED | | | BTC 0.00106327518731129<br>USDC 17461.543524295T | | | |
| 3.1.081455 | BRYAN JOHN FITZGIBBONS | ADDRESS REDACTED | | | ETH 0.00171119285802704 | | | |
| 3.1.081456 | BRYAN JOHN WHEELER | ADDRESS REDACTED | | | BTC 0.008069242941446 | CEL 48.1835815739464 | | |
| 3.1.081457 | BRYAN JOHNATHAN HONG | ADDRESS REDACTED | | | BTC 3.329203820544499E-06<br>CEL 3.23005547915567<br>GUSD 81906.7419326618<br>USDC 116.515293918215 | | | |
| 3.1.081458 | BRYAN JOHNSON | ADDRESS REDACTED | | Yes | ADA 48.3675549123607<br>AVAX 0.3217288677534Z4<br>BTC 0.00064023599730917T<br>DASH 0.0583505725406761<br>ETH 10.1715428616653<br>LINK 0.22030187824869B6<br>LTC 0.019937250055Z452<br>MATIC 56.809926270T688<br>SNX 1.53461629262781<br>USDC 175.17028820T206<br>USDT ERC20 128.44436856475 | BTC 0.5168154413280Z5<br>USDC 2352.32974939808 | | BTC 4.0367026173549 |
| | | | | | XLM 1.81112478201382 | | | |
| 3.1.081459 | BRYAN JOHNSON | ADDRESS REDACTED | | | ADA 1017.24620396426<br>BTC 0.1017641415787S<br>ETH 10.9907713278842<br>MATIC 409.3573755186414<br>USDC 0.01408153094540T | BTC 0.03246<br>USDC 0.00000057466834034 | | |
| 3.1.081460 | BRYAN JOHNSON | ADDRESS REDACTED | | | ETH 0.15001639195414B | | | |
| 3.1.081461 | BRYAN JOHNSON | ADDRESS REDACTED | | | USDC 24.1981587456004 | | | |
| 3.1.081462 | BRYAN JOHNSTONE | ADDRESS REDACTED | | | CEL 1.1196615993277S | | | |
| 3.1.081463 | BRYAN JONES | ADDRESS REDACTED | | | BTC 0.1785008906148B5<br>DOT 58.6089000086662<br>ETH 3.776184235648B<br>LINK 60.8476892621134<br>MATIC 1582.842266403977 | | | |
| 3.1.081464 | BRYAN JONES | ADDRESS REDACTED | | | BTC 0.0357123781274057 | | | |
| 3.1.081465 | BRYAN JONES | ADDRESS REDACTED | | | BTC 0.0003318013903369S4<br>USDC 1.64480782876645 | BTC 0.0019158093604985B | | |
| 3.1.081466 | BRYAN JONGKRUNGPINYO | ADDRESS REDACTED | | | XLM 0.0303809040473782 | | | |
| 3.1.081467 | BRYAN JORDAHL | ADDRESS REDACTED | | | BTC 0.001165028644557S5 | | | |
| 3.1.081468 | BRYAN JOSEPH ALVES | ADDRESS REDACTED | | | ADA 6.1289134628172G6<br>BCH 0.0000029169774063<br>BTC 0.00000011736484 1367 | BCH 0.00000441970634357Z<br>BTC 0.0000002305191205B<br>CEL 47.7083402962223<br>LTC 0.000001426<br>USDC 0.003 | | |
| 3.1.081469 | BRYAN JOSEPH BET | ADDRESS REDACTED | | | BTC 0.00006752762639950S<br>ETH 0.00071765577246082Z<br>USDT ERC20 9.62001326562 38 | BTC 0.00000002562701054<br>USDT ERC20 0.00000049810832272G | | |
| 3.1.081470 | BRYAN JUAREZ | ADDRESS REDACTED | | | SOL 0.00294855987034301<br>USDC 0.20716281386Z684 | SOL 0.000000003320949108<br>USDC 0.000000059117946185 | | |
| 3.1.081471 | BRYAN JULIUS | ADDRESS REDACTED | | | BTC 0.27554546357114<br>TUSD 0.00244224055459974 | | | |
| 3.1.081472 | BRYAN JURECZKI | ADDRESS REDACTED | | | DOT 0.0080299440225145<br>DOT 66.716622063892<br>ETH 0.983888744388192 | | | |
| 3.1.081473 | BRYAN KARRAKER | ADDRESS REDACTED | | | SGB 1.73373822185268<br>XRP 11.587019707773 | | | |
| 3.1.081474 | BRYAN KATZEL | ADDRESS REDACTED | | | BTC 0.04290928237B199<br>DOT 0.0352535357516807S<br>ETH 0.66303419091563 6 | DOT 0.00000000079780768<br>SOL 0.0000000027340252B | | |
| 3.1.081475 | BRYAN KAUFMANN | ADDRESS REDACTED | | | SOL 0.02663657742016 61 | | | |
| 3.1.081476 | BRYAN KEANE | ADDRESS REDACTED | | | BTC 0.00000058500677785 03<br>CEL 1.27958215825 68<br>COMP 0.0000558506777850S | | | |
| 3.1.081477 | BRYAN KEITH HARRIS | ADDRESS REDACTED | | | MATIC 10.101430012490 4<br>BTC 1.42763096827617<br>CEL 495.21897435426<br>EOS 215.448130767524<br>ETH 85.37344934285 13<br>MANA 3.161203946338 6<br>SGB 1363.3125742667 6<br>SNX 201.712831306317<br>UMA 90.3841769324635<br>UNI 0.129019123410713<br>USDC 131063.10690450 4<br>XRP 6.92757271436112 | | | |
| 3.1.081478 | BRYAN KEITH LAUFENBERG | ADDRESS REDACTED | | | DOT 23.00360008047 39<br>ETH 0.00164142513874971<br>SNX 195.264267532096 | | | |
| 3.1.081479 | BRYAN KELLY WALKER | ADDRESS REDACTED | | | BTC 0.0177490641176757<br>ETH 0.00146649650207703 | | | |
| 3.1.081480 | BRYAN KENNEDY | ADDRESS REDACTED | | | BTC 0.000049101155057 49 | | | |
| 3.1.081481 | BRYAN KEO | ADDRESS REDACTED | | | BTC 0.0225646086356767<br>MANA 247.246226755458<br>SNX 5.77201575261147<br>XLM 104.604980587014 | | | |
| 3.1.081482 | BRYAN KERR | ADDRESS REDACTED | | | BTC 0.0000000062830923 06<br>BUSD 0.01478154182018Z<br>CEL 0.0039069037130054 9<br>DOT 0.0000000086184276<br>UNI 0.02861215325113 13 | | | |
| 3.1.081483 | BRYAN KHO | ADDRESS REDACTED | | | BTC 0.0026593425115466 9<br>CEL 3.60969568111909<br>SGB 154.22284666617 4<br>USDT ERC20 10.532828 | | | |
| 3.1.081484 | BRYAN KIDO | ADDRESS REDACTED | | | ADA 0.00000001402934728<br>BTC 0.044606874340615 1<br>ETH 0.42869138953B398<br>GUSD 0.0078035561329132 8<br>MATIC 644.430375239207<br>USDC 0.0000031331051127108 | BTC 0.0005119979028565 9 | ADA 0.0803584155369504<br>USDC 0.44878165907309B | |
| 3.1.081485 | BRYAN KILEY | ADDRESS REDACTED | | | BTC 0.06327633421854 43<br>ETH 1.37058718708067<br>LINK 7.02631754511 17 | | | |
| 3.1.081486 | BRYAN KILPATRICK | ADDRESS REDACTED | | | BTC 0.00019706239511143 2 | BTC 0.00000574901917073 | | |
| 3.1.081487 | BRYAN KIM | ADDRESS REDACTED | | | BTC 0.00012610519505351<br>MATIC 37.9198232244365 | | | |
| 3.1.081488 | BRYAN KIM | ADDRESS REDACTED | | | BCH 0.000032437636883 35<br>BTC 0.00000173571350808 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.081489 | BRYAN KIMBALL | ADDRESS REDACTED | | | ADA 2682.86990750362 BTC 0.872298911242876 ETH 0.22021590030691 LTC 0.00258035970952135 MATIC 630.867742751578 SNX 16.680473738260 USDC 24481.7371762338 | | | |
| 3.1.081490 | BRYAN KING | ADDRESS REDACTED | | | BTC 0.00012830628762004 CEL 4.205224473511132 ETH 0.00711674954971103 LTC 0.00706793600257972 MCDAI 0.996709234904972 SGB 0.616080716001453 USDC 0.0197927909289319 XLM 4.85193799760621 XRP 4.15475049991081 ZRX 3.45971842084292 | | | |
| 3.1.081491 | BRYAN KING | ADDRESS REDACTED | | | AVAX 0.00424513777775081 BTC 0.0331527653047662 MATIC 0.184387923309184 | | | |
| 3.1.081492 | BRYAN KINNEY | ADDRESS REDACTED | | | BTC 0.0026382017088537 USDT ERC20 1044.00254210854 | | | |
| 3.1.081493 | BRYAN KLEMM | ADDRESS REDACTED | | | BTC 0.000125960623141363 CEL 0.418383331567195 LINK 0.529431988481 UNI 1.92420890781987 | | | |
| 3.1.081494 | BRYAN KLIPPEL | ADDRESS REDACTED | | | BTC 0.000511055608702554 ETH 0.261290680402284 | | | |
| 3.1.081495 | BRYAN KOESLER | ADDRESS REDACTED | | | BTC 0.000033820394216125 CEL 0.0728742968635031 ETH 0.00241108600569115 LTC 0.00526744498238927 | | | |
| 3.1.081496 | BRYAN KOH | ADDRESS REDACTED | | | DOT 0.013689332542480 | | | |
| 3.1.081497 | BRYAN KOH | ADDRESS REDACTED | | | BTC 0.00163172300777593 | | | |
| 3.1.081498 | BRYAN KOHLMEIER | ADDRESS REDACTED | | | CEL 1.6451663557818 BTC 0.00708515507311289 | BTC 0.00110259 | | |
| 3.1.081499 | BRYAN KOHLSTEDT | ADDRESS REDACTED | | | ETH 0.391705439954609 BTC 0.0120288478384193 | | | |
| 3.1.081500 | BRYAN KORTE | ADDRESS REDACTED | | | ETH 0.0542713529518793 CEL 1.09611316125176 | | | |
| 3.1.081501 | BRYAN KRAMER | ADDRESS REDACTED | | | ADA 0.334853086379191 BTC 0.00228196881220338 DOT 0.130073451169729 ETH 0.00059920113469630 PAXG 0.000199172464947534 USDC 112.395095192639 USDT ERC20 3.22944837511873 | | | |
| 3.1.081502 | BRYAN KRUEGER | ADDRESS REDACTED | | | BTC 0.6468398923551033 GUSD 2166.95207030631 USDC 0.126590853858453 | | | |
| 3.1.081503 | BRYAN KRUEGER | ADDRESS REDACTED | | | BTC 0.0010089781434191 GUSD 4026.472795833 | | | |
| 3.1.081504 | BRYAN KRUEGER | ADDRESS REDACTED | | | BSV 0.292106401734973 BTC 0.0000001341834736 EOS 0.0491415158385305 ETH 0.00000128632431442 LINK 0.092968588615242 USDC 0.055297358717865 ZRX 0.710945703581394 | | | |
| 3.1.081505 | BRYAN KRUYSMAN | ADDRESS REDACTED | | | XLM 160.074161672384 | | | |
| 3.1.081506 | BRYAN KUESTER | ADDRESS REDACTED | | | BTC 4.08091870727447 DASH 0.00155982950828037 EOS 0.0386037457418969 SNX 0.021791453949069004 ZEC 12.61005821915765 | BTC 0.17316018 | | |
| 3.1.081507 | BRYAN KUM | ADDRESS REDACTED | | | BTC 0.000006259090429 CEL 0.024427486326442 USDC 74.4981905636302 | | | |
| 3.1.081508 | BRYAN L BARRETT | ADDRESS REDACTED | | | BTC 0.000000164393438782 DOT 0.000887140983621453 ETH 0.000025421247425059 GUSD 0.210272206302974 LINK 0.051732095257256 PAXG 0.00000768354532378 USDC 0.642408344301752 | | | |
| 3.1.081509 | BRYAN L HEULITT JR | ADDRESS REDACTED | | | ADA 1254.03540976868 AVAX 8.12916525375441 BTC 0.148520507227999 DOGE 1089.51340470627 DOT 71.295014118830 MANA 181.950622440601 SOL 13.218884606039 USDC 0.139293090934869 USDT ERC20 0.228985828394914 XLM 2136.14169271928 ZRX 667.70473427918 | AVAX 4.218523927086 USDT ERC20 0.00000020858367912 | | |
| 3.1.081510 | BRYAN LABUTTA | ADDRESS REDACTED | | | BTC 0.0440819984967 ETH 2.84925088421246 USDC 8939.91885441826 | | | |
| 3.1.081511 | BRYAN LAMB | ADDRESS REDACTED | | | BTC 0.0000000000000000002 ETH 0.000017296473183746 | | | |
| 3.1.081512 | BRYAN LAMBERTE | ADDRESS REDACTED | | | BTC 0.0287040438089516 LINK 2.45888944358R9E-05 MATIC 2421.13623283116 SGB 186.889486400924 XLM 1633.93925806305 XRP 1222.51688023474 | | | |
| 3.1.081513 | BRYAN LANDRIE | ADDRESS REDACTED | | | BTC 0.00270281364102378 MATIC 29.346363608509 USDC 272.670082993349 | | | |
| 3.1.081514 | BRYAN LANGFORD | ADDRESS REDACTED | | | AAVE 0.00159282064448727 BAT 33.7480935401724 BTC 0.000723703629600083 CEL 0.50189459276185 COMP 0.00114896587671105 ETH 0.00000884194720826 MATIC 22.0063448202774 SNX 0.787519395602319 UMA 0.168177383510237 USDC 5.099636409454865 XLM 0.67360643911315 | | | |
| 3.1.081515 | BRYAN LANTOW | ADDRESS REDACTED | | | BAT 39281.682563912 LINK 1104.85082560915 USDC 672.508864818164 ZEC 69.362532553089 ZRX 10978.269124710 | | | |
| 3.1.081516 | BRYAN LAPLACA | ADDRESS REDACTED | | | BTC 0.319355661823471 | | | |
| 3.1.081517 | BRYAN LARA | ADDRESS REDACTED | | | CEL 0.000859731264269662 | | | |
| 3.1.081518 | BRYAN LARKINS | ADDRESS REDACTED | | | MATIC 0.145295479928675 | | | |
| 3.1.081519 | BRYAN LAROCHE | ADDRESS REDACTED | | | BTC 0.00297889649021565 CEL 1950.96833372453 DOT 0.00022405751567268 ETH 0.000109114771584 GUSD 1.49278018073119 USDC 0.0152347490773417 | BTC 0.0031397580036327 | | |
| 3.1.081520 | BRYAN LAUBHAN | ADDRESS REDACTED | | Yes | BTC 0.00140367687802467 USDC 1893.99174801159 | | | BTC 0.15408020609939 |
| 3.1.081521 | BRYAN LAURO | ADDRESS REDACTED | | | CEL 1.09945500998105 | | | |
| 3.1.081522 | BRYAN LAWLOR | ADDRESS REDACTED | | | 1INCH 68.831048793040 ADA 52.839091864922 BTC 0.185068941804013 ETH 0.000000186203628633 LUNC 56.0894502724101 MATIC 2.75477322069963 SGB 219.649266395615 SOL 62.141157984963 TGBP 2.70594911146671 USDC 2050.4693796798 | BTC 0.2 | | |
| 3.1.081523 | BRYAN LAY | ADDRESS REDACTED | | | ADA 128.453304809355 BNB 0.445666667411416 BTC 0.00001393588965197 SOL 1.0779064144401 USDC 0.381666889211825 | | | |
| 3.1.081524 | BRYAN LE | ADDRESS REDACTED | | | BTC 0.381666889211825 ETH 1.048001880155463 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.081525 | BRYAN LEAUDGD | ADDRESS REDACTED | | | BTC 0.00000061<br>CEL 1.224382065515519 | | | |
| 3.1.081526 | BRYAN LEE | ADDRESS REDACTED | | | BTC 0.015117847672B942<br>ETH 0.0576831107271208 | | | |
| 3.1.081527 | BRYAN LEE | ADDRESS REDACTED | | | AAVE 4.993132125431B9<br>ADA 7.96742B29073003<br>BTC 0.209331570969539<br>ETH 0.00513073229002411<br>LINK 0.25745929900651<br>LUNC 438.966B61524141<br>MATIC 14960.1842946123<br>SNX 85.887741655656 | | | |
| 3.1.081528 | BRYAN LEE | ADDRESS REDACTED | | | BTC 0.28859225565423<br>CEL 12897.342346B876<br>ETH 4.331886363931D2<br>LTC 0.9998838<br>SNX 0.0369435025342189<br>USDC 13062.3195859685<br>USDT ERC20 236.35102074B541<br>XTZ 55.799324 | | | |
| 3.1.081529 | BRYAN LEE | ADDRESS REDACTED | | | BTC 0.09B4563486185746<br>ETH 0.31783000985032<br>LUNC 16.619652032270B<br>MATIC 1047.35169948B8<br>USDC 282.43291107634A2 | | | |
| 3.1.081530 | BRYAN LEE | ADDRESS REDACTED | | | BTC 0.01606295760500B1 | | | |
| 3.1.081531 | BRYAN LEE | ADDRESS REDACTED | | | BTC 2.02170B18084555<br>ETH 11.1140262026548<br>LINK 51.50785121331D22<br>MATIC 1054.725307B3047 | | | |
| 3.1.081532 | BRYAN LEE | ADDRESS REDACTED | | | ADA 0.2127581113090B7<br>BNB 0.000952629203948148<br>BTC 0.0000592491370987B3<br>ETH 0.00028118149415813B<br>MATIC 41.3117873884389<br>USDC 0.43986623794234B | | | |
| 3.1.081533 | BRYAN LEE | ADDRESS REDACTED | | | CEL 0.39643887095783S | | | |
| 3.1.081534 | BRYAN LEE BEDWELL | ADDRESS REDACTED | | | | ETH 0.0001587383080428B2 | | |
| 3.1.081535 | BRYAN LEE KASTLEMAN | ADDRESS REDACTED | | Yes | AAVE 0.205972431444607<br>AVAX 1.5959245304G251<br>BTC 0.00108758504216763<br>ETH 175.68316182722<br>LINK 4.994926177321B8<br>MATIC 12997B.1796317148<br>SGB 3706.420389665737<br>SNX 15.7268281361544<br>UMA 0.18668297171386<br>XRP 14.9314897B42959 | BTC 0.00000005227318297 | | BTC 10.5B21357533215 |
| 3.1.081536 | BRYAN LEE MASSENZO | ADDRESS REDACTED | | | AAVE 0.00000003457456387B<br>ADA 0.00000228541041517<br>AVAX 0.0010585554901599J2<br>BTC 0.00015938634833456<br>CEL 9.24106500841674<br>DOT 6.61360623813199E-06<br>ETH 0.00035441070197601J4<br>LINK 2.20212680949999E-07<br>LTC 0.000000007855185B1<br>MATIC 0.00002723715491524S<br>MCDAI 0.000000824124999664<br>SOL 0.003834313883290S1<br>USDC 1.08749177110956 | AAVE 0.0000783709868B8559<br>ADA 0.00618737674500661<br>AVAX 0.00027065429649708S<br>BTC 0.0000000085798796S9<br>DOT 0.008160320060283S2<br>ETH 0.000002437744272557<br>LINK 0.0013704092672142<br>LTC 0.000173342389109533<br>MATIC 0.041627310516068Z<br>MCDAI 0.00197032567617541<br>SOL 0.00038490598913725J<br>USDC 0.0000003136404560J | | |
| 3.1.081537 | BRYAN LEE WEI MING | ADDRESS REDACTED | | | BTC 0.0036166B12396763 | | | |
| 3.1.081538 | BRYAN LEJEUNE | ADDRESS REDACTED | | | MATIC 3.71268729528756 | | | |
| 3.1.081539 | BRYAN LEMON | ADDRESS REDACTED | | | BTC 0.0043386534594821<br>CEL 0.00009860525797391J9<br>EOS 3.7406435133318<br>PAX 0.00533143B9810844<br>SGB 345.767080459927<br>USDC 0.000000990337900429<br>XRP 0.8730902583704S8 | | | |
| 3.1.081540 | BRYAN LEONARD | ADDRESS REDACTED | | | BTC 0.000031292181133214<br>ETH 0.000153847118929238<br>MATIC 3.991736618437D4<br>MCDAI 74.30851341159G4<br>UNI 0.00840602996854753 | | | |
| 3.1.081541 | BRYAN LESLIE CROZIER | ADDRESS REDACTED | | | ADA 586.915004920672<br>BTC 0.00337545764009317 | | | |
| 3.1.081542 | BRYAN LEUNG | ADDRESS REDACTED | | | BTC 0.00000323974212442Z<br>USDT ERC20 1.79768840880969 | | | |
| 3.1.081543 | BRYAN LEVY | ADDRESS REDACTED | | | BTC 0.0000000020972714498<br>CEL 1.57267178070B88<br>ETH 0.924082003778661 | | | |
| 3.1.081544 | BRYAN LEWIS | ADDRESS REDACTED | | | AAVE 0.0029501831891317<br>BTC 0.000197838978860322<br>DOT 0.276598986494665<br>ETH 0.00256112584754753<br>LINK 0.127966454636395<br>UNI 0.02641857640926D9<br>USDC 5.28950574770561 | | | |
| 3.1.081545 | BRYAN LIGHT | ADDRESS REDACTED | | | ADA 175.477665601317<br>MANA 83.025726751457<br>MATIC 63.638599997637 | | | |
| 3.1.081546 | BRYAN LIM | ADDRESS REDACTED | | | BTC 0.0050458373591514Z<br>DOT 7.71659821557876<br>GUSD 5240.766898B1924<br>MATIC 2284.19674102085 | | | |
| 3.1.081547 | BRYAN LIMA | ADDRESS REDACTED | | | BTC 0.066567433174343S<br>ETC 11.897965493569S<br>ETH 0.724121001803907<br>LTC 0.98703651104989<br>MATIC 261.346082881195<br>OMG 59.99682787222B8<br>SNX 315.778423496648 | | | |
| 3.1.081548 | BRYAN LIN | ADDRESS REDACTED | | | BTC 0.148691991D3187<br>USDC 6095.17484762459 | BTC 0.0074364897160362S<br>USDC 40S | | |
| 3.1.081549 | BRYAN LINDO | ADDRESS REDACTED | | | BTC 0.0000000741261000465<br>CEL 0.0518708292963246<br>ETH 0.000025188341718A8<br>XRP 0.0000771997094578B | | | |
| 3.1.081550 | BRYAN LINTON | ADDRESS REDACTED | | | BTC 8.49755034185199E-06<br>MCDAI 0.10369774173518B | | | |
| 3.1.081551 | BRYAN LIPINSKI | ADDRESS REDACTED | | | AAVE 1.110892959860B1<br>ADA 0.0984341366920585<br>BTC 0.02757738356480B<br>ETH 2.20893232794176<br>LINK 20.6904462660483<br>MATIC 93.2259190748688 | | | |
| 3.1.081552 | BRYAN LIU | ADDRESS REDACTED | | | BTC 0.0311147531884646<br>DOT 50.17658286429D4<br>ETH 0.00148125323200497<br>XLM 58.5B4488722B417 | BTC 0.0000000000923504329 | | |
| 3.1.081553 | BRYAN LIU | ADDRESS REDACTED | | | BTC 0.25915377074133J3<br>CEL 18.032090770251<br>ETH 2.760591451543S1<br>MATIC 1270.23232233151<br>USDC 4646.21701251243<br>USDT ERC20 1.28966954543J7 | | | |
| 3.1.081554 | BRYAN LLANOZ | ADDRESS REDACTED | | | CEL 1.081394569123J8 | | | |
| 3.1.081555 | BRYAN LO | ADDRESS REDACTED | | | BTC 0.00108994085779D2<br>CEL 1.483085083318J2<br>ETH 0.00001871653461736<br>MATIC 4.5280994374517D9<br>TCAD 5.23983225712637<br>UNI 0.04831669926B9456 | | | |
| 3.1.081556 | BRYAN LOH | ADDRESS REDACTED | | | ADA 167.63099672681A<br>BNB 1.09274294105375<br>BTC 0.000814994373083D7<br>CEL 85.337863375803J7<br>USDC 225 | | | |
| 3.1.081557 | BRYAN LOMOTAN | ADDRESS REDACTED | | | ADA 464.96632448522A<br>USDC 0.00160032716570S3 | | | |
| 3.1.081558 | BRYAN LONGORIA | ADDRESS REDACTED | | | BTC 0.0000178446983517621 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.081559 | BRYAN LOO | ADDRESS REDACTED | | | BTC 0.0000000000031531824 CEL 0.528369672298677 | | | |
| 3.1.081560 | BRYAN LOPEZ | ADDRESS REDACTED | | | CEL 1 | | | |
| 3.1.081561 | BRYAN LOPEZ | ADDRESS REDACTED | | | BTC 0.0127958564804819 ETH 0.000174491982070667 USDC 170.918646494563 | | | |
| 3.1.081562 | BRYAN LORDEN | ADDRESS REDACTED | | | CEL 0.00541620889580631 ETH 0.0001757646426510323 SGB 0.010493921617800 1 SNX 0.829589719398032 XRP 0.0000008262268772915 ZRX 0.0871597677400966 | | | |
| 3.1.081563 | BRYAN LOVATO | ADDRESS REDACTED | | | 1INCH 41.0575923423841 BTC 0.0649873523418972 DOT 22.6752190131887 ETH 2.124793549273 LTC 5.2011163321613 MATIC 59.0570508863864 SNX 29.9416430137076 | | | |
| 3.1.081564 | BRYAN LUCAS | ADDRESS REDACTED | | | BTC 0.0003911861240078820 ETH 0.0013322436811743601 MATIC 0.02526050907070704 USDC 0.0529700712851122 | | | |
| 3.1.081565 | BRYAN LUDLOW | ADDRESS REDACTED | | | ADA 716.451571810461 BTC 0.0959174021197214 ETH 0.14926157823620707 XRP 291.806000064658 | | | |
| 3.1.081566 | BRYAN LUPP | ADDRESS REDACTED | | | BTC 0.01415238937077323 ETH 0.3021658271951575 XLM 1189.11467989767 | | | |
| 3.1.081567 | BRYAN LY | ADDRESS REDACTED | | | BTC 0.00112924699506864 ETH 0.21363049911633 | | | |
| 3.1.081568 | BRYAN LYN JANKOWSKI | ADDRESS REDACTED | | | ETH 0.0014853437574005 4 | | | |
| 3.1.081569 | BRYAN MAC DONALD | ADDRESS REDACTED | | | CEL 1.74824001511872 ETH 0.025516356 | | | |
| 3.1.081570 | BRYAN MADDEK | ADDRESS REDACTED | | Yes | BTC 0.7176399957996 4 USDC 100.865868344955 USDT ERC20 8.98514771180879 | | | BTC 5.93393634461059 |
| 3.1.081571 | BRYAN MADOIN | ADDRESS REDACTED | | | BTC 0.000011320078560114 | | | |
| 3.1.081572 | BRYAN MADON | ADDRESS REDACTED | | | BTC 0.00102721887591631 | | | |
| 3.1.081573 | BRYAN MAGALHAES | ADDRESS REDACTED | | | ADA 104.752133423192 CEL 83.1626296842524 MCDAI 40 XRP 193.641478745622 | | | |
| 3.1.081574 | BRYAN MAGANA | ADDRESS REDACTED | | | AAVE 0.0002363119422691 22 ADA 0.4475739508867 17 BCH 0.00010866650579908 BSV 0.0001260964794 17503 BTC 0.0000395354851349 CEL 0.08404956164345285 COMP 0.00283681394175655 DOT 0.28076476919235 4 EOS 0.010613734101099 ETH 0.00002942958223272 7 LINK 0.132143104076089 LTC 0.0003104931456447 78 MATIC 1.749003163412 44 PAXG 0.00037531564692372 SNX 0.14965159331369 1 UMA 0.0054252354573055 7 UNI 0.37129206327028 7 USDC 0.17056320170854 1 ZRX 0.13732978785155 4 | BTC 0.00000007156483559 USDC 0.00796 7 | | |
| 3.1.081575 | BRYAN MAKIN | ADDRESS REDACTED | | | AAVE 1.367012433197 82 ADA 1100.358288441508 BTC 0.09862613761960 54 DOT 38.787193532016 9 ETH 3.881639413302 5 LINK 83.684005090658 1 MANA 414.0314518041 84 MATIC 350.369943607973 SGB 368.929654401524 SNX 43.5083441565381 XLM 1132.700397592 49 XRP 1312.694073740 82 | | | |
| 3.1.081576 | BRYAN MAKLE | ADDRESS REDACTED | | | BTC 0.20466337122628 4 | | | |
| 3.1.081577 | BRYAN MALONE | ADDRESS REDACTED | | | BTC 0.0000223845435100061 CEL 1.15171972779143 ETH 0.00909034126164727 USDC 4.59000841653555 XLM 107.103063573311 | | | |
| 3.1.081578 | BRYAN MALONE KELTNER | ADDRESS REDACTED | | | BTC 0.01774745349589 43 CEL 97.133191346212 3 USDC 2.52738243672353 | | | |
| 3.1.081579 | BRYAN MANNS | ADDRESS REDACTED | | Yes | BTC 0.0001723449165939 3 | BTC 0.455782957645041 | | BTC 4.57256171224679 |
| 3.1.081580 | BRYAN MANSON | ADDRESS REDACTED | | | BTC 0.0458017926227877 CEL 49.6107657730464 | | | |
| 3.1.081581 | BRYAN MARASCALCHI | ADDRESS REDACTED | | | BTC 0.00000004614964 1989 USDC 0.00000892401239454 | | | |
| 3.1.081582 | BRYAN MARCELL REID | ADDRESS REDACTED | | | BTC 0.00000676179976235515 CEL 252.125265591486 SNX 0.3603121785424283 USDC 0.18021309216267 XLM 39.0412905104057 | | | |
| 3.1.081583 | BRYAN MARINAS | ADDRESS REDACTED | | | BTC 0.0000170358797 62643 DOT 26.639715668684 ETH 0.00705626871712 53 MATIC 5.071964302436 71 | BTC 0.0000006091157 61001 ETH 0.0000017435025273 45 MATIC 0.0003010237628297 41 USDC 0.009 | | |
| 3.1.081584 | BRYAN MARTIN | ADDRESS REDACTED | | | BTC 0.343312798690 98 MATIC 323.099979552 57 | | | |
| 3.1.081585 | BRYAN MARTINEZ | ADDRESS REDACTED | | | ADA 0.05296289700316 1 COMP 0.0329093788252 587 ETH 0.0005954762801512 64 MATIC 0.1197545761692 7 UMA 0.0769502397292057 USDC 0.110289091483476 XLM 0.10401323244803 | | | |
| 3.1.081586 | BRYAN MARTÍNEZ | ADDRESS REDACTED | | | BTC 0.0021119083616493 3 CEL 1.597666281027 93 MCDAI 42.347144784002 | | | |
| 3.1.081587 | BRYAN MARTINS | ADDRESS REDACTED | | | CEL 1.07743926222819 | | | |
| 3.1.081588 | BRYAN MASIN | ADDRESS REDACTED | | | CEL 0.0037419066527165 14 | | | |
| 3.1.081589 | BRYAN MASSIE | ADDRESS REDACTED | | | CEL 1.08030202331406 | | | |
| 3.1.081590 | BRYAN MAST | ADDRESS REDACTED | | | CEL 297.299993041514 ETH 7.7552067 | | | |
| 3.1.081591 | BRYAN MATTHEW | ADDRESS REDACTED | | | BTC 0.068 | | | |
| 3.1.081592 | BRYAN MATTHEW DEWHURST | ADDRESS REDACTED | | | AAVE 0.00004057781 7397095 ADA 0.45106467352639 5 AVAX 0.008001775183 32831 BTC 0.0000113842788746297 CEL 0.2074140325408 3 DOT 0.00707467573375 706 ETH 0.0000263218206080296 LINK 0.104930017304925 MATIC 0.017753743181 5127 MCDAI 0.062631036806 2655 SNX 0.038290331503927 9 TUSD 2.6359630040815 49 UNI 0.001231399558090 12 USDC 0.00827563659731141 XLM 0.04924501104187 97 | AVAX 0.000098041091 24717 BTC 0.00000009126549755 8 CEL 0.00053801197609 97 | | |
| 3.1.081593 | BRYAN MAURER | ADDRESS REDACTED | | | ADA 504.608031834389 7 AVAX 10.390533877390 4 BTC 0.814022883214474 CEL 0.833270566441490 5 ETH 2.47449933743235 LINK 101.200466390063 LUNC 26.883954625035 4 MATIC 269.464949381767 SOL 102.761592688437 | | | |
| 3.1.081594 | BRYAN MAY | ADDRESS REDACTED | | | BTC 1.05818854468199E-06 MATIC 0.0097410835763684 4 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.081595 | BRYAN MAYFIELD | ADDRESS REDACTED | | | BTC 0.0000018848877712113<br>CEL 28.83221437411<br>COMP 0.0001122479935526801<br>MATIC 39.22703280056<br>PAXG 0.0005566880165689<br>TUSD 1.02253714477256<br>XLM 0.0489193541762187<br>XRP 0.11148094665554 | | | |
| 3.1.081596 | BRYAN MC CULLOCH | ADDRESS REDACTED | | | ETH 0.000976221626197871 | | | |
| 3.1.081597 | BRYAN MCADOO | ADDRESS REDACTED | | | BTC 0.0000936955928871181<br>DOT 0.0414339383813892<br>ETH 0.00332403821342938 | BTC 0.00000003843418168 | | |
| 3.1.081598 | BRYAN MCCAFFREY | ADDRESS REDACTED | | | MATIC 0.471997601754534<br>BTC 0.0261057750240442<br>ETH 0.237990682613973 | | | |
| 3.1.081599 | BRYAN MCCAULLEY | ADDRESS REDACTED | | | MATIC 188.187396142763<br>BTC 0.0002354963019783229 | | BTC 0.00000000181863319 | |
| 3.1.081600 | BRYAN MCCAUSLAND | ADDRESS REDACTED | | | USDC 0.705293751036874<br>BTC 0.00000769938577606 | | USDC 0.00000090690104908 | |
| 3.1.081601 | BRYAN MCCLENDON | ADDRESS REDACTED | | | ETH 0.000672840010976608<br>CEL 139.127254068005 | | | |
| 3.1.081602 | BRYAN MCCLOSKEY | ADDRESS REDACTED | | | BTC 0.0032424353226606<br>ETH 0.441119966405S2<br>MCDAI 74.4158755168764 | | | |
| 3.1.081603 | BRYAN MCCUE | ADDRESS REDACTED | | | USDC 0.0945402978710606<br>BTC 4.34651554218399E-05<br>DOT 21.8890776785535 | BTC 0.0288092928362315 | | |
| 3.1.081604 | BRYAN MCDONALD | ADDRESS REDACTED | | | SNX 0.0712366345407853<br>ETH 0.0876995507924215<br>SGB 116.975818205693<br>USDC 6.782763405432 | ETH 0.030017442291671 | | |
| 3.1.081605 | BRYAN MCFARLAND | ADDRESS REDACTED | | | KLM 6098.28027074658<br>XRP 764.670988943964<br>BTC 0.535114109587732 | | | |
| 3.1.081606 | BRYAN MCGILL | ADDRESS REDACTED | | | ETH 0.951345807440696<br>CEL 5.08574840265091 | | | |
| 3.1.081607 | BRYAN MCGINN | ADDRESS REDACTED | | | ETH 0.00184416312558055<br>XLM 9.96827914671838<br>ADA 0.146286676371382<br>AVAX 0.0041374772693937 34<br>AVAX 0.00419504754316189<br>AVAX 0.00943991693045145<br>BTC 0.000359596718898642<br>BTC 0.0028343013768883S<br>DOT 0.01948347833218S2<br>DOT 0.000357974666359338<br>ETH 0.00021969453797609<br>ETH 0.00012396018088420B<br>MANA 0.00131032363800248<br>MANA 0.00671346572183729<br>MATIC 0.03557365192349S9<br>MATIC 0.00145284219874183<br>SUSHI 0.00374557414935347<br>SUSHI 4.37484152019777<br>UNI 0.00417763406978005<br>UNI 0.00035142614364124 | | | |
| 3.1.081608 | BRYAN MCGOVERN | ADDRESS REDACTED | | | USDC 0.000015344404755087<br>BTC 0.0001034667514S0797<br>ETH 0.00170952317936266<br>USDC 179.696171498403 | | | |
| 3.1.081609 | BRYAN MCKENNA | ADDRESS REDACTED | | | USDC 2.62866629253346<br>BTC 0.0032529539021498B<br>CEL 10.72449929912S | | | |
| 3.1.081610 | BRYAN MCLAUGHLIN | ADDRESS REDACTED | | | ETH 0.226030265440914<br>SGB 585.278811006779<br>XRP 2.58470324496709 | | | |
| 3.1.081611 | BRYAN MCMANDON | ADDRESS REDACTED | | | BTC 0.000542722971363194<br>ETH 0.0135732507501645<br>USDC 14.768137085966 4 | ETH 0.00000048765577312<br>ETH 0.000008049736316D9<br>USDC 8345.36366065921 | | |
| 3.1.081612 | BRYAN MCMASTERS | ADDRESS REDACTED | | | AVAX 4.06442356795611<br>BTC 0.00190269994428762<br>DOT 4.55740170580252 | | | |
| 3.1.081613 | BRYAN MCMILLAN | ADDRESS REDACTED | | | MANA 103.345302689992<br>ADA 81.7550655455222<br>ETH 0.0996383307935144<br>ETH 0.09107762660774429 | | | |
| 3.1.081614 | BRYAN MCNABB | ADDRESS REDACTED | | | USDC 0.616895560S9843<br>AVAX 9.57724187614421<br>BCH 2.68694941402532<br>BNT 46.6604910884089<br>BSV 12.0316947843429<br>BTC 0.014980761969091<br>CEL 60.590346200193<br>ETC 226.276101116986<br>ETH 3.43977670796907<br>LINK 41.3392555912748<br>LTC 0.0016673208591336<br>MATIC 67.0646691855984<br>SNX 222.4372949126S<br>SOL 12.1791185760673<br>USDC 0.981375906186428<br>USDT ERC20 230.358054435599<br>XLM 2303.7455695450Z | | | |
| 3.1.081615 | BRYAN MEAS-CHEY | ADDRESS REDACTED | | | ZEC 0.0108588343045785<br>BTC 0.0170511431394118<br>ETH 0.00S105014415336S<br>USDC 366.464018159535 | | | |
| 3.1.081616 | BRYAN MEDEIROS | ADDRESS REDACTED | | | BTC 0.00000000000000002 | | | |
| 3.1.081617 | BRYAN MEGAHEY | ADDRESS REDACTED | | | CEL 54.9974924558354 | | | |
| 3.1.081618 | BRYAN MELARA | ADDRESS REDACTED | | | ADA 460.797738151165<br>BTC 0.058385055648490S<br>MATIC 165.845868957773<br>PAX 308.146331451554 | | | |
| 3.1.081619 | BRYAN MELCHER | ADDRESS REDACTED | | | SNX 57.6778641449883<br>USDC 0.319803910377489<br>BTC 0.00316835487944D9 | | | |
| 3.1.081620 | BRYAN MELLKI-MOLA | ADDRESS REDACTED | | | ETH 0.048490075869134J<br>BTC 0.0000902106213798Z | | | |
| 3.1.081621 | BRYAN MERTENS | ADDRESS REDACTED | | | CEL 9.33550881574045<br>BTC 0.00000000395195721<br>CEL 22.87332618535955<br>ETH 0.9575796472172J73<br>SGB 150.491907697153 | | | |
| 3.1.081622 | BRYAN MESTER | ADDRESS REDACTED | | | USDC 0.00000006495500S802<br>USDT ERC20 0.000000296296862894<br>ADA 0.1336381721684D8<br>AVAX 1.02745681558388<br>BCH 0.00000213120176209 4<br>BTC 0.0000025785505031 38<br>DOT 0.00350895157612336<br>ETH 2.34773082454565<br>LINK 0.0356291184053052<br>LUNC 0.00006034037852463 3<br>MATIC 0.618127161390768<br>SOL 0.000731277S3817005 | | | |
| 3.1.081623 | BRYAN MEYER | ADDRESS REDACTED | | | BTC 0.157054070039Q2<br>ETH 0.73534520062037 6 | | | |
| 3.1.081624 | BRYAN MICHAEL PULLIAM | ADDRESS REDACTED | | | BTC 0.0157870198017305 | | | |
| 3.1.081625 | BRYAN MICHAEL SWINK | ADDRESS REDACTED | | | BTC 6.45592553318127<br>CEL 27522.007856146<br>DOT 77.2235954688026<br>ETH 12.6321187728852<br>MATIC 22151.0203659629<br>MCDAI 262.003194881682 | ADA 0.000383882338376396<br>BTC 0.01027998<br>LINK 0.088058607619999S4<br>UNI 0.005160859890314D4<br>XRP 6.47966797996S46 | | |
| 3.1.081626 | BRYAN MICHILENA | ADDRESS REDACTED | | | SGB 709.234717I64754<br>BCH 0.000029000998459313<br>BTC 0.0000397440267446818<br>CEL 1.135731787239407<br>TUSD 0.0191041130391899 | | | |
| 3.1.081627 | BRYAN MIKHAEL BARBARA | ADDRESS REDACTED | | | CEL 5.12291873721124<br>USDT ERC20 1.40531087057345 | | | |
| 3.1.081628 | BRYAN MILES | ADDRESS REDACTED | | | ETH 0.31488041603501J9 | | | |
| 3.1.081629 | BRYAN MILLER | ADDRESS REDACTED | | | DOT 0.00001267 | | | |
| 3.1.081630 | BRYAN MILLSTEIN | ADDRESS REDACTED | | | CEL 129.35440156146<br>ETH 0.596650001179546 | | | |
| 3.1.081631 | BRYAN MIRANDA | ADDRESS REDACTED | | | BTC 0.00000158728761424B<br>LINK 0.00607807488432106<br>MATIC 0.343015625008337<br>SOL 0.121170564325173 | BTC 0.0000000432117573330<br>SOL 0.01468303407778S8 | | |
| 3.1.081632 | BRYAN MIRAUCOURT | ADDRESS REDACTED | | | UNI 0.00764704166498764<br>BTC 0.00000000162564710B<br>BUSD 0.093050177448216<br>CEL 68.3764193054821 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.081633 | BRYAN MITCHELL | ADDRESS REDACTED | | | BTC 0.0011075730800342 | | | |
| 3.1.081634 | BRYAN MITCHELL JOHN CHUAN | ADDRESS REDACTED | | | BTC 0.0017603525010492<br>ETH 0.0618525391940501 | | | |
| 3.1.081635 | BRYAN MITTLER | ADDRESS REDACTED | | | AAVE 7.5951645972604<br>ADA 0.198196971000317<br>BTC 0.306346364527754<br>DOT 16.242969795419<br>EOS 0.168165714271693<br>ETH 7.2433047190289<br>LINK 117.755935007321<br>MATIC 642.15507116916<br>UNI 0.00654969745597337<br>USDC 0.149765944322638<br>USDT ERC20 0.432903900021306 | | | |
| 3.1.081636 | BRYAN MOBAYEN | ADDRESS REDACTED | | | BTC 0.00362907453880044<br>ETH 0.00003137817640970<br>LTC 0.00089033685413975<br>PAX 0.149670166603998<br>XLM 0.09064217343171S | | | |
| 3.1.081637 | BRYAN MOHR | ADDRESS REDACTED | | | CEL 1.09945500998105 | | | |
| 3.1.081638 | BRYAN MOISES PARADA CEA | ADDRESS REDACTED | | | ADA 0.00438604105510589<br>AVAX 0.00536769591544843<br>BTC 0.0000272767S894267<br>CEL 0.298404245656628<br>LUNC 0.000000961140727828<br>USDC 0.000000023125631006<br>XLM 0.0000004649591352203 | BTC 0.00093261832595010S | | |
| 3.1.081639 | BRYAN MOLINA MORENO | ADDRESS REDACTED | | | ADA 230.164697475055<br>BTC 0.00968624842286229<br>DOT 15.340090042489<br>ETH 1.04870138010301<br>LINK 2.76742480679209<br>MATIC 995.865368236434<br>USDT ERC20 306.502092709516<br>XRP 99.8296964567981 | | | |
| 3.1.081640 | BRYAN MOLYNEUX | ADDRESS REDACTED | | | BTC 3.673781226223995-06<br>MATIC 0.0132823025813839 | | | |
| 3.1.081641 | BRYAN MONKARSH | ADDRESS REDACTED | | | BTC 0.000001853717243990S<br>MATIC 414.26419795351S | | | |
| 3.1.081642 | BRYAN MONTANEZ | ADDRESS REDACTED | | | CEL 0.0086 | | | |
| 3.1.081643 | BRYAN MONTEIRO NEVES | ADDRESS REDACTED | | | CEL 38.80767672951107 | | | |
| 3.1.081644 | BRYAN MOORE | ADDRESS REDACTED | | | BTC 0.04599415074905S9<br>ETH 0.73176961632234 | | | |
| 3.1.081645 | BRYAN MOORE | ADDRESS REDACTED | | | BTC 0.0233310530652199<br>CEL 1.09455230541204<br>LTC 2.20607271130719<br>SGB 20.26618112889998<br>XRP 135.444282325082 | | | |
| 3.1.081646 | BRYAN MORELLI | ADDRESS REDACTED | | | BTC 0.0155407787891452<br>ETH 0.000075810650133573<br>LTC 31.636493192S174 | | | |
| 3.1.081647 | BRYAN MORGAN | ADDRESS REDACTED | | | BTC 0.149771581907711<br>CEL 0.130348087933338<br>ETH 1.42721580967777<br>LINK 48.507156889255<br>USDC 89.8363265815376<br>USDT ERC20 276.167795352807 | USDC 60.142854 | | |
| 3.1.081648 | BRYAN MORGAN | ADDRESS REDACTED | | | BTC 0.0004131784290847772<br>USDC 52.622682472452S | | | |
| 3.1.081649 | BRYAN MORRIS | ADDRESS REDACTED | | | BTC 0.00009056757703976<br>ETH 0.00382947393017492<br>LUNC 0.000807242436699<br>MATIC 0.30553612189467S | BTC 0.00000053457049937<br>ETH 0.00000004251144257S<br>LUNC 10S.14159835739<br>MATIC 0.00000004558622293S | | |
| 3.1.081650 | BRYAN MORRIS | ADDRESS REDACTED | | | AVAX 1.06132775157098<br>DOT 1.9242171214177<br>MATIC 50.169676758642S<br>USDC 2604.86946143B2 | | | |
| 3.1.081651 | BRYAN MOSES | ADDRESS REDACTED | | | BTC 1.3750366321355S<br>DOT 176.38447599930S<br>ETH 3.83757888216546<br>LINK 91.67025397090B2<br>USDC 2792S.157636519 | | | |
| 3.1.081652 | BRYAN MOSS | ADDRESS REDACTED | | | BAT 0.18498618000152332<br>LINK 0.0517678959327015 | | | |
| 3.1.081653 | BRYAN MOTOHARU MARSEILLES | ADDRESS REDACTED | | | ADA 1908.2<br>BTC 0.00009840221235459S<br>CEL 275.498404895301<br>DOT 42.634<br>SNX 33.622844367618<br>USDC 1.501002520200007<br>USDT ERC20 0.0002307036439111511 | ETH 0.00000078<br>USDT ERC20 0.00000043583547500B | | |
| 3.1.081654 | BRYAN MUIR | ADDRESS REDACTED | | | ADA 484.61428899237S<br>AVAX 0.75348808653098I<br>BTC 0.0024740518040038I<br>CEL 0.0867296665427494<br>DOT 28.474321056135J<br>ETH 0.01443856063611323<br>LINK 0.0139458917225397<br>MATIC 3.10678774198393<br>OMG 0.00476239910484922<br>SNX 0.17675841777G704<br>USDC 10280.90566451141 | AVAX 0.10625123370B766<br>ETH 0.0019263165340S115 | | |
| 3.1.081655 | BRYAN MUPEMBA | ADDRESS REDACTED | | | ADA 745.849727886451<br>CEL 0.37347103205S112 | | | |
| 3.1.081656 | BRYAN MURDOCH | ADDRESS REDACTED | | | CEL 0.4597932254178B7<br>ZEC 0.01654609 | | | |
| 3.1.081657 | BRYAN MURILLO | ADDRESS REDACTED | | | BTC 0.000000466349340737<br>USDC 0.851979854747B7 | | | |
| 3.1.081658 | BRYAN MURPHY | ADDRESS REDACTED | | | BTC 0.00243274020086S58<br>CEL 38.8197889189913<br>USDC 0.75230246368235S | | | |
| 3.1.081659 | BRYAN MURRAY | ADDRESS REDACTED | | | MANA 2.18630880849114<br>MATIC 2.82516647152729<br>XLM 0.495048874002225<br>XRP 2.439616584378S | | | |
| 3.1.081660 | BRYAN MUSSON | ADDRESS REDACTED | | | ADA 540.472058152179<br>BTC 0.00062158796841178S<br>ETH 0.00615674577584041<br>LINK 0.010776785649827<br>MATIC 2054.48100227314<br>SNX 6.0383636517229<br>SOL 5.72728767144527<br>USDC 0.4098396691566 | | | |
| 3.1.081661 | BRYAN NAKACHE | ADDRESS REDACTED | | | BTC 0.000003590426327136<br>CEL 88.30154890266<br>USDC 0.00108321348419742 | | | |
| 3.1.081662 | BRYAN NAM | ADDRESS REDACTED | | | BTC 0.00273397488632106 | | | |
| 3.1.081663 | BRYAN NEAL FIETZ | ADDRESS REDACTED | | | BTC 0.00166914007159826<br>XRP 550.188 | | | |
| 3.1.081664 | BRYAN NEAL WALLIS | ADDRESS REDACTED | | Yes | BTC 0.09407737372667278<br>CEL 26056.1748594881<br>MCDAI 105.596265694133<br>SGB 750.17156270271Z<br>USDC 4.5886595127S735<br>XRP 146.06303406457T | BTC 0.9252817623888371<br>CEL 3939.535768048866<br>COMP 0.00000033603026I6006<br>DASH 0.00000044054788718S<br>ETH 0.00000059603463804<br>LINK 0.00000082031410377J<br>LTC 0.000000903364250127<br>MANA 1.0034516831273S<br>MATIC 0.0000009950694743684<br>USDC 0.5<br>ZEC 0.0000009905173493G<br>ZRX 0.00000049169545660B | | BTC 8.25643950972413 |
| 3.1.081665 | BRYAN NEGRAVE | ADDRESS REDACTED | | | ADA 0.51559787040B843<br>BTC 0.00000768931099624<br>DOT 0.00134280972150B3<br>ETH 0.0000078384143976I6 | | | |
| 3.1.081666 | BRYAN NEMETH | ADDRESS REDACTED | | | BTC 0.00574164374359606 | | | |
| 3.1.081667 | BRYAN NESTI | ADDRESS REDACTED | | | BTC 0.00516149538529<br>USDC 21.9195515070135 | | | |
| 3.1.081668 | BRYAN NG | ADDRESS REDACTED | | | LTC 0.00115991102215043 | | | |
| 3.1.081669 | BRYAN NG | ADDRESS REDACTED | | | AVAX 0.00116635762477B1<br>BTC 0.0000002467063154Z2<br>LUNC 0.00152525798381Z5<br>SGB 0.1141344861102348<br>USDC 0.00034613977869481B | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.081670 | BRYAN NGUYEN | ADDRESS REDACTED | | | BTC 0.0030104480511709<br>ETH 0.123468305743114<br>USDC 213.958138855487 | | | |
| 3.1.081671 | BRYAN NGUYEN | ADDRESS REDACTED | | | BTC 0.000210157397316453<br>COMP 0.0459693277594777 | BTC 0.00012431 | | |
| 3.1.081672 | BRYAN NGUYEN | ADDRESS REDACTED | | | BTC 1.58351250931552<br>ETH 1.0547622939794<br>USDC 281.681344460211 | | | |
| 3.1.081673 | BRYAN NGUYEN | ADDRESS REDACTED | | | BTC 0.23208338264088 | | | |
| 3.1.081674 | BRYAN NIEH | ADDRESS REDACTED | | | BTC 0.000029958899904588<br>CEL 0.0218526153933272<br>USDT ERC20 1.69263961111997 | | | |
| 3.1.081675 | BRYAN NIESET | ADDRESS REDACTED | | | 1INCH 110.277770942698<br>ADA 210.001487616818<br>BTC 0.0135079378519178604<br>ETH 1.83501102135009<br>GUSD 373.821900337838<br>LINK 149.749982289404<br>LTC 0.00157181623122528<br>MATIC 574.510681946<br>SGB 310.817123304584<br>SNX 474.124207223026<br>USDC 319.968617881392<br>XRP 2032.54203115546 | | | |
| 3.1.081676 | BRYAN NOBLE | ADDRESS REDACTED | | | BTC 0.00000000000000002 | | | |
| 3.1.081677 | BRYAN NORRIS | ADDRESS REDACTED | | | BTC 0.0000000026173416124<br>CEL 489.514731138206 | | | |
| 3.1.081678 | BRYAN NUNEZ | ADDRESS REDACTED | | | BTC 0.0222093944237826 | | | |
| 3.1.081679 | BRYAN NYLIN | ADDRESS REDACTED | | | BTC 0.00218259689333104<br>ETH 0.00822511006150588 | | | |
| 3.1.081680 | BRYAN OEMAR | ADDRESS REDACTED | | | BTC 0.0001395758067729947<br>CEL 0.0281810214385695<br>USDC 0.24867428795213<br>USDT ERC20 0.0723708408880728 | | | |
| 3.1.081681 | BRYAN OLIVER CHAVEZ | ADDRESS REDACTED | | | BTC 0.00514365057304433<br>ETH 0.27287992130243 | | | |
| 3.1.081682 | BRYAN OLSEN | ADDRESS REDACTED | | | ETH 0.0000185378816510873<br>MATIC 9.77325096617053 | | | |
| 3.1.081683 | BRYAN OLSON | ADDRESS REDACTED | | | CEL 1.09929151894288 | | | |
| 3.1.081684 | BRYAN ONG | ADDRESS REDACTED | | | BTC 0.0116887751099369 | | | |
| 3.1.081685 | BRYAN ONG | ADDRESS REDACTED | | | ADA 9<br>CEL 50.8323348203725<br>DOT 89.13496236 | | | |
| 3.1.081686 | BRYAN OOI | ADDRESS REDACTED | | | BTC 0.0008035084601158655<br>BUSD 1.41685708585299 | | | |
| 3.1.081687 | BRYAN ORTEGA HERRERA | ADDRESS REDACTED | | | BTC 0.00000183876958617<br>SOL 0.00151984276365086 | BTC 0.0000000029048534071<br>SOL 0.00084404581102548 | | |
| 3.1.081688 | BRYAN ORTIZ | ADDRESS REDACTED | | | AAVE 1.04767280262645<br>BTC 0.000941316488227365<br>DOT 80.8686201296899<br>ETH 0.0110423835303867<br>LINK 7.43654434521239<br>MANA 1250.73811701237<br>SNX 81.2335068409537<br>UMA 40.6366651593276<br>ZRX 1500.56503846 | BTC 2.06340376127396<br>ETH 15.41228739253 | | |
| 3.1.081689 | BRYAN ORTIZ | ADDRESS REDACTED | | | BTC 0.0139168947066782<br>USDC 26214.4846546149 | USDC 1 | | |
| 3.1.081690 | BRYAN OWEN | ADDRESS REDACTED | | | DOT 22.834445213389 | | | |
| 3.1.081691 | BRYAN P LEGANSKI | ADDRESS REDACTED | | | AVAX 10.3850573738239<br>BTC 0.00000533484753864<br>ETH 0.213290669001493<br>MATIC 259.229488618107 | | | |
| 3.1.081692 | BRYAN PACELLO | ADDRESS REDACTED | | | BTC 0.0730866448272222<br>ETH 1.06544943507809<br>XRP 1293.11871861099 | | | |
| 3.1.081693 | BRYAN PACHECO | ADDRESS REDACTED | | | AAVE 62.874728841748<br>BTC 1.01689533052409<br>CEL 5848.0764397143<br>ETH 0.00690324025110662521<br>ETH 9.4925025296099E-06<br>LINK 0.01208373390459<br>LTC 122.134083672938<br>SNX 2.17953543942269 | | | |
| 3.1.081694 | BRYAN PACHER | ADDRESS REDACTED | | | CEL 3.20321607484693<br>KLM 1618.3622533<br>XRP 1293.686461 | | | |
| 3.1.081695 | BRYAN PAJARI | ADDRESS REDACTED | | | BTC 0.000014663656195719<br>ETH 3.72665872822049E-05 | | | |
| 3.1.081696 | BRYAN PANG | ADDRESS REDACTED | | | BTC 0.0391196571167161<br>CEL 2.0805155434592 | | | |
| 3.1.081697 | BRYAN PARRISH | ADDRESS REDACTED | | | BTC 0.20709065631549<br>USDC 25460.3253670562 | | | |
| 3.1.081698 | BRYAN PASSANISI | ADDRESS REDACTED | | | BTC 0.0000170845470974133<br>LINK 0.00812100434922606 | | | |
| 3.1.081699 | BRYAN PATRICK ALLEN | ADDRESS REDACTED | | | | ETH 0.0252589 | | |
| 3.1.081700 | BRYAN PATRICK JAWAN | ADDRESS REDACTED | | | ADA 3784.32512549975<br>BTC 0.0001176364818334208 | | | |
| 3.1.081701 | BRYAN PATRICK MCCARTHY | ADDRESS REDACTED | | | ADA 0.2088087685818554<br>BNB 0.00184131455438601<br>BTC 0.00002473199380683<br>DOT 0.027972458150438<br>ETH 0.000252823038181917<br>USDC 0.536589593315813<br>XRP 0.0243351278928725 | | | |
| 3.1.081702 | BRYAN PAVLOVIC | ADDRESS REDACTED | | | BTC 1.12274956012443<br>CEL 160.63746603909<br>DASH 0.0000071068447332221<br>EOS 0.00050318717485543<br>ETH 1.9447357351777<br>KNC 0.000003046570295878<br>LTC 0.0000008930054417103<br>MATIC 2325.39751802927<br>USDT ERC20 6.63390189262365<br>USDC 0.000008283584343122 | DASH 0.021095506892265<br>EOS 0.495010668382381<br>KNC 0.0221541391607630<br>LTC 0.00189677484059907<br>ZEC 0.00209598733926961 | | |
| 3.1.081703 | BRYAN PAYETTE | ADDRESS REDACTED | | | ADA 22.4318449215931<br>ETH 0.01170168521313774 | | | |
| 3.1.081704 | BRYAN PEDLER | ADDRESS REDACTED | | | USDT ERC20 121.266191000992 | | | |
| 3.1.081705 | BRYAN PEI | ADDRESS REDACTED | | | BTC 0.0000001177871398622<br>CEL 35.6245606184772<br>SGB 699.12248042<br>XRP 1.72411921566755 | | | |
| 3.1.081706 | BRYAN PEREIRA | ADDRESS REDACTED | | | ADA 21.72<br>BTC 0.00452616421157123<br>CEL 54.5764706600087<br>ETH 0.08645753<br>MATIC 1215.735 | | | |
| 3.1.081707 | BRYAN PEREZ | ADDRESS REDACTED | | | BTC 0.123892581284517<br>ETH 0.969646517151749 | | | |
| 3.1.081708 | BRYAN PERIER | ADDRESS REDACTED | | | CEL 1.00216611247016 | | | |
| 3.1.081709 | BRYAN PERL | ADDRESS REDACTED | | Yes | BTC 3.76023815441969<br>ETH 125.04060846096<br>LTC 127.94929214090B<br>USDC 833.771095095478<br>XRP 39545.248257243 | ETH 0.41715820922182I | | BTC 86.0778662074858 |
| 3.1.081710 | BRYAN PERNES | ADDRESS REDACTED | | | ADA 231.824967360315<br>BTC 0.000031266338029858<br>USDC 0.374329901719678 | | | |
| 3.1.081711 | BRYAN PETERS | ADDRESS REDACTED | | | ADA 30.23447213520414<br>MATIC 5.06608896357266 | | | |
| 3.1.081712 | BRYAN PETERSON | ADDRESS REDACTED | | | BTC 0.000182359795709671<br>ETH 2.65496277972999E-07<br>LTC 0.000670904234904794<br>MATIC 0.000945165469587345I<br>USDC 0.00421039225496109<br>XLM 0.723259115720D23 | | | |
| 3.1.081713 | BRYAN PETKUS | ADDRESS REDACTED | | | USDC 551.310085147364 | | | |
| 3.1.081714 | BRYAN PETTY | ADDRESS REDACTED | | | BTC 0.00241664064595917 | | | |
| 3.1.081715 | BRYAN POMRANKY | ADDRESS REDACTED | | | BTC 1.77766159999991-10<br>EOS 8.92664493303499E-06<br>ETH 0.00000000311432718I<br>USDC 0.000000670349201245 | BTC 0.688262414665476<br>EOS 0.0188124408527179<br>ETH 0.000000726211024927<br>USDC 0.00620123674142244 | | |
| 3.1.081716 | BRYAN PONCE | ADDRESS REDACTED | | | ETH 0.0037531566375861B<br>MATIC 0.0519110107385I5 | ETH 1.11028627975258 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.081717 | BRYAN POPOJAS | ADDRESS REDACTED | | Yes | AAVE 4.1424131762446S <br> ADA 2786.92080923033 <br> AVAX 51.756430933032 <br> BTC 0.4416027272247A2 <br> DOT 170.948635970969 <br> ETH 18.921667845396 <br> LINK 186.523283841371 <br> LTC 69.77120948586S1 <br> LUNC 14.928542529408A2 <br> MATIC 4719.39264438754 <br> SNX 75.338042257394 <br> SOL 101.4960915822033 <br> USDC 79.218178692904A2 | BTC 0.0021965267998B649 <br> USDC 489.118319 | | BTC 9.8559060947088A75 <br> ETH 3.8408062620505S2 |
| 3.1.081718 | BRYAN PORTIELES | ADDRESS REDACTED | | | BTC 0.01250723260527A1 <br> ETH 0.0012647956465909 <br> GUSD 53.617926874056A2 <br> USDC 0.8351843207521A1 <br> XRP 0.00003096460140888 | | | |
| 3.1.081719 | BRYAN POWELL | ADDRESS REDACTED | | | 1INCH 273.533209461309 <br> AVAX 8.57149030088085 <br> BCH 3.0429597946717 <br> BTC 0.00000097568057B18 <br> COMP 7.58199586S3502 <br> DASH 14.58659879569B1 <br> DOT 113.170270305915 <br> ETH 0.00967655215060369 <br> MATIC 325.359601291799 | | | |
| 3.1.081720 | BRYAN PRANOTO | ADDRESS REDACTED | | | BTC 0.132459932038058 | | | |
| 3.1.081721 | BRYAN PRIOR | ADDRESS REDACTED | | | BTC 0.0000716868433358B8 <br> CEL 0.950215229605176 <br> ETH 3.531989825935308 | | | |
| 3.1.081722 | BRYAN PUNDERSON | ADDRESS REDACTED | | | MATIC 107.395174565253 | | | |
| 3.1.081723 | BRYAN PURCELL | ADDRESS REDACTED | | | BTC 0.2818032484412963 <br> ETH 0.0077586412426219S1 <br> USDC 0.40735302327536 | | USDC 0.0000047851618215S2 |
| 3.1.081724 | BRYAN QUILO | ADDRESS REDACTED | | | BTC 0.0135064759006B <br> MATIC 0.2801454471768B2 <br> SOL 12.5475448848553 | | | |
| 3.1.081725 | BRYAN QUINN | ADDRESS REDACTED | | | BTC 0.0000000063555719S <br> CEL 0.3296149086106I32 <br> SGB 168.287508848607 <br> USDT ERC20 4.025452 | | | |
| 3.1.081726 | BRYAN QUINTANA | ADDRESS REDACTED | | | BTC 7.839096255629906-07 <br> MCDAI 42.47562902229027 | | | |
| 3.1.081727 | BRYAN RABATIC | ADDRESS REDACTED | | | BTC 0.045686279598421S <br> ETH 0.316438994175957 <br> SNX 11.264844424988804 | | | |
| 3.1.081728 | BRYAN RAJARSON | ADDRESS REDACTED | | | BTC 0.00307133016979795 <br> CEL 5.495741377914443 | | | |
| 3.1.081729 | BRYAN RALPHS | ADDRESS REDACTED | | | USDC 9.56151835744781 | | | |
| 3.1.081730 | BRYAN RAMOS | ADDRESS REDACTED | | | BTC 0.018557896473569S2 | | | |
| 3.1.081731 | BRYAN RAMOS | ADDRESS REDACTED | | | USDC 0.5111664329B734 | | | |
| 3.1.081732 | BRYAN RAMOS | ADDRESS REDACTED | | | BTC 6.25894810883999E-07 | BTC 0.0000000176105249A | | |
| 3.1.081733 | BRYAN RANKIN | ADDRESS REDACTED | | | AAVE 0.00182600457327S <br> BTC 0.00001531241072556 <br> COMP 0.0008918036B124177 <br> ETH 0.57133525671381 <br> USDC 309.367471759209 | | | |
| 3.1.081734 | BRYAN RAY | ADDRESS REDACTED | | | ETH 0.4987481071448 <br> LINK 127.69214546002 <br> MATIC 138.727738393965 <br> USDC 64.6865894635697 | USDC 0.08 | | |
| 3.1.081735 | BRYAN REDDING | ADDRESS REDACTED | | | ADA 0.017781914284 1868 <br> BTC 0.00000065115325088B63 <br> DOT 0.00120360864906449 <br> ETH 0.00012178641164141 | | | |
| 3.1.081736 | BRYAN REHMBERG | ADDRESS REDACTED | | | BTC 0.0000004264326396Z1 <br> CEL 49.971521737B879 <br> USDC 10987.8676343817 | | BNB 1.1 |
| 3.1.081737 | BRYAN REMELY | ADDRESS REDACTED | | | BCH 0.0002059408882302303 <br> BTC 3.0028824940199 9E-06 <br> SNX 0.07568836102S1727 <br> USDC 4.032673860B099 | | | |
| 3.1.081738 | BRYAN REW | ADDRESS REDACTED | | | BTC 0.00273353827777039 <br> KNC 0.095416637761B638 <br> MATIC 2624.55411553876 <br> XTZ 565.580060338132 <br> ZRX 0.01858598026513278 | ZRX 192.80769817256 | | |
| 3.1.081739 | BRYAN RICE | ADDRESS REDACTED | | | BTC 0.00000055941341139I6 <br> XLM 3.12222276165772 | | | |
| 3.1.081740 | BRYAN RICHARD SAKAMOTO | ADDRESS REDACTED | | | BTC 0.78655728098225S | BTC 0.01724220236704D8 | | |
| 3.1.081741 | BRYAN RICHARD SETTLES | ADDRESS REDACTED | | | | BTC 0.00000076 | | |
| 3.1.081742 | BRYAN RICHARD TARVORIAN | ADDRESS REDACTED | | | AVAX 50.563787168077 <br> BTC 0.25349596717120S <br> ETH 2.021691B383428 | AVAX 0.900580371178923 <br> BTC 0.08082417 <br> ETH 0.0114301389904901 | | |
| 3.1.081743 | BRYAN RICHARDSON | ADDRESS REDACTED | | | GUSD 1.22201770450488 | | | |
| 3.1.081744 | BRYAN RICHARDSON | ADDRESS REDACTED | | Yes | BTC 0.2217538524178B7 <br> ETH 2.62326354750576 | | | BTC 1.42110702876808 |
| 3.1.081745 | BRYAN RICHARDSON | ADDRESS REDACTED | | | MATIC 43.8164274B7127 | | | |
| 3.1.081746 | BRYAN RIDDELL | ADDRESS REDACTED | | | BTC 0.0013961297181354I3 <br> CEL 376.301169226159 <br> DOT 59.542862348964A4 <br> ETH 0.8599423455939I79 <br> USDC 140.967497382483 | | | |
| 3.1.081747 | BRYAN RIDDLE | ADDRESS REDACTED | | | USDC 13.5161083521853 | | | |
| 3.1.081748 | BRYAN ROBERTS | ADDRESS REDACTED | | | BTC 0.00011745718923337 | | | |
| 3.1.081749 | BRYAN ROBERTSON | ADDRESS REDACTED | | | BTC 0.004195040639B931 <br> CEL 110.264647497914 <br> DOT 37.0789807240974 <br> ETH 5.71767557347496 <br> LINK 229.162542973097 <br> UNI 15.8206175959667 <br> XRP 1246.2238737197 | | | |
| 3.1.081750 | BRYAN ROBINSON | ADDRESS REDACTED | | | AAVE 0.502147091627521 <br> BTC 0.0102313171503668 <br> ETH 1.3904590608358 44 <br> MATIC 445.43227032295S9 <br> SNX 40.0472099889252 | | | |
| 3.1.081751 | BRYAN ROBINSON VAN DEVENDER | ADDRESS REDACTED | | | ETH 0.00153171275416352 | | | |
| 3.1.081752 | BRYAN ROBLERO CORSON | ADDRESS REDACTED | | | ETH 0.00006780617736774 | | | |
| 3.1.081753 | BRYAN RODRIGO MOROCHO LLANO | ADDRESS REDACTED | | | BTC 0.00000007335B91058 <br> CEL 4.369259088B4982 | | | |
| 3.1.081754 | BRYAN RODRIGUEZ | ADDRESS REDACTED | | | BTC 0.0000000000000000002 | | | |
| 3.1.081755 | BRYAN RODRIGUEZ | ADDRESS REDACTED | | | BTC 0.0000006282957821 38 <br> BUSD 0.002833124900207037 <br> USDC 0.23985463660222 <br> USDT ERC20 0.01005618539642B2 | | | |
| 3.1.081756 | BRYAN RODRIGUEZ | ADDRESS REDACTED | | | XLM 21.2506621440597 | | | |
| 3.1.081757 | BRYAN ROMEIKE | ADDRESS REDACTED | | | AAVE 0.006441764010642D6 <br> BCH 0.000137661359230149 <br> BTC 0.1989782118864464 <br> EOS 10.3129724172849 <br> ETH 0.000168947594688276 <br> KNC 0.046082822784335S3 <br> LINK 0.0445715556813768 <br> MATIC 1.31670093099656 <br> SNX 13.8386130505439 <br> UNI 0.0054271856116025S6 <br> USDC 0.01948694292029576 <br> XLM 0.300489432292239 | USDC 0.0000022338174D416 | | |
| 3.1.081758 | BRYAN ROMERO | ADDRESS REDACTED | | | BTC 0.03374157295376BB <br> MATIC 733.77358371674 | | | |
| 3.1.081759 | BRYAN ROMERO | ADDRESS REDACTED | | | AAVE 0.00205177228291454 <br> ADA 0.30614816590471I1 <br> BTC 7.4565449982929E-06 <br> ETH 0.000000486697398374 <br> LINK 0.00847095447927S <br> MATIC 0.184508666692942 <br> USDC 0.208318433776184 <br> USDT ERC20 0.0527708229657149 | BTC 0.00000000196052B176 <br> USDC 0.000000070160330B <br> USDT ERC20 0.0000009510759S7418 | | |
| 3.1.081760 | BRYAN ROOP | ADDRESS REDACTED | | | BTC 0.0000082427435965Z2 | | | |
| 3.1.081761 | BRYAN ROSE | ADDRESS REDACTED | | | BTC 0.12601630733042S | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.081762 | BRYAN ROSENBERG | ADDRESS REDACTED | | | AAVE 0.014711461987182<br>ADA 1.69940787743363<br>BAT 0.09984702240173888<br>BTC 0.00000783286999264<br>DASH 0.00570938025753196<br>ETH 0.000435852448297144<br>LINK 0.00784267291513776<br>LTC 0.0268766454716632<br>MANA 0.029742913474498B<br>MCDAI 0.053242679922559<br>OMG 0.036441513203951J<br>USDC 0.206983852010836<br>XLM 1.060313154387099 | AAVE 0.000000820045415734<br>ADA 0.0000000427171995I6<br>BAT 480.31733972129I<br>BTC 0.000003979475664101<br>DASH 0.000000767788489245<br>ETH 0.000000594596773I59<br>LINK 0.000000775412801427<br>MANA 572.906280525631<br>MCDAI 0.00810458954330041<br>OMG 0.000000912243865693<br>USDC 0.048430600657643B<br>XLM 0.0000000053239548I7 | BTC 0.065874740809844S | |
| 3.1.081763 | BRYAN ROSNER | ADDRESS REDACTED | | | BTC 0.00000786066430456S<br>SNX 36.4302341763589 | | | |
| 3.1.081764 | BRYAN ROSS SCHLEGEL | ADDRESS REDACTED | | | ADA 6755.79526464079<br>BTC 1.7458983306990A<br>ETH 4.7256215152754<br>MATIC 19.0008549544387<br>USDT ERC20 0.28097987117I988 | | | |
| 3.1.081765 | BRYAN ROTELLA | ADDRESS REDACTED | | | BTC 0.000014950156033129<br>ETH 0.000056848454I930232 | BTC 0.000000001797854449 | | |
| 3.1.081766 | BRYAN ROWE | ADDRESS REDACTED | | | BTC 0.0000019157986587I22<br>DOT 0.14535706325130T<br>ETH 0.000017870223012I22<br>USDC 0.041291173697794J | DOT 0.000000007638600I9<br>ETH 0.000000105481467259I | | |
| 3.1.081767 | BRYAN ROWE | ADDRESS REDACTED | | | BTC 4.03198007320490 06 | | | |
| 3.1.081768 | BRYAN RUDA | ADDRESS REDACTED | | | ETH 0.000007702649550274 | | | |
| 3.1.081769 | BRYAN S EFERD | ADDRESS REDACTED | | | BTC 0.00147734317652708 | | | |
| 3.1.081770 | BRYAN S SMILK | ADDRESS REDACTED | | | USDC 0.00163665705920174<br>BTC 0.0383186214665B308<br>DOT 2.62559817751054<br>GUSD 0.704206064443B2<br>LTC 2.163263210708S5<br>MATIC 781.391817196073<br>SOL 62.24133574977K5<br>USDC 0.76268706S870735 | GUSD 0.0091237804935756B<br>USDC 549.250396860394 | | |
| 3.1.081771 | BRYAN SALGADO MORALES | ADDRESS REDACTED | | | ADA 0.130331033956077<br>BNB 1.2193655129131T<br>BTC 0.0237724561203653<br>CEL 1.9262922905258<br>ETH 0.25046203595995I2<br>USDC 208.205338544032 | | | |
| 3.1.081772 | BRYAN SALVADOR | ADDRESS REDACTED | | | BTC 0.008070793229644193<br>CEL 358.36520029758<br>DOT 68.022447<br>ETH 2.3642648205636J2 | | | |
| 3.1.081773 | BRYAN SANBORN | ADDRESS REDACTED | | | ADA 93.8516017048245<br>BTC 0.072073945345679J3<br>DOT 2.5770534798947I1<br>MATIC 222.532396580012 | | | |
| 3.1.081774 | BRYAN SANCLEMENTE CESPEDES | ADDRESS REDACTED | | | CEL 0.451070096060113 | | | |
| 3.1.081775 | BRYAN SANDINE | ADDRESS REDACTED | | | DASH 0.000301287562679935 | | | |
| 3.1.081776 | BRYAN SANDLIN | ADDRESS REDACTED | | | BTC 0.0000003010312328917 | | | |
| 3.1.081777 | BRYAN SAUNDERS | ADDRESS REDACTED | | Yes | BTC 1.764905767268S3<br>CEL 59.7203546883891<br>ETH 5.88860296236431<br>USDC 0.073472485979458J | | BTC 0.25298559<br>CEL 24.345223466657A<br>ETH 0.024058593527531J3<br>USDC 140.84 | ETH 16.7439108451896 |
| 3.1.081778 | BRYAN SAUNDERSON-WARNER | ADDRESS REDACTED | | | BNB 0.009761420916692I1<br>BTC 0.000060889756390135<br>CEL 0.43094685545420B<br>USDC 21.6092310893297 | | | |
| 3.1.081779 | BRYAN SAWYERS | ADDRESS REDACTED | | | BTC 0.0000008485998088I6<br>ETH 0.00001334017595799S | | | |
| 3.1.081780 | BRYAN SAYLER | ADDRESS REDACTED | | | MATIC 0.239353349996208<br>MCDAI 0.08405783660362T4 | | | |
| 3.1.081781 | BRYAN SAYLOR | ADDRESS REDACTED | | | BTC 0.000033778252884435<br>ETH 0.00115812909186731<br>LINK 0.0119959634406I12<br>SGB 526.981248681472<br>XLM 0.73278372824113<br>XRP 0.000000597089170807 | | | |
| 3.1.081782 | BRYAN SCARIANO | ADDRESS REDACTED | | | SNX 5.02012475568654 | | | |
| 3.1.081783 | BRYAN SCHEEPENS | ADDRESS REDACTED | | | BTC 0.00126494875558177<br>CEL 0.928202753559054<br>ETH 0.13600446133978T | | | |
| 3.1.081784 | BRYAN SCHELL | ADDRESS REDACTED | | | ETH 0.56840147806025<br>ETH 0.00020332536454665<br>XRP 1778.15162 | | | |
| 3.1.081785 | BRYAN SCHILLO | ADDRESS REDACTED | | Yes | AAVE 6.20136439383415<br>ADA 0.00000000166569413J2<br>BSV 1.32578998826188<br>BTC 1.005689511555951<br>CEL 765.637390876911<br>DASH 3.2319628348019<br>EOS 32.669452723953<br>ETH 9.201546855188J6<br>MATIC 542.87170972I92<br>SNX 279.36889799787J<br>USDC 0.000051448412241297<br>XRP 0.000000450214910647 | ADA 1.90457376138164<br>BTC 0.00761597633058482<br>ETH 0.00240864597827689<br>MATIC 2.84622558094125<br>USDC 21.7594290133864 | | BTC 0.07866582754450S9 |
| 3.1.081786 | BRYAN SCHMIDT | ADDRESS REDACTED | | | BTC 0.00000038501796J6<br>LINK 0.000603037631616304<br>MATIC 0.128161518602174 | | | |
| 3.1.081787 | BRYAN SCHOONOVER | ADDRESS REDACTED | | | BTC 0.0000063469697583S5<br>ETH 0.000134426184779376<br>LINK 0.000074607220385242 | | | |
| 3.1.081788 | BRYAN SCHRAMM | ADDRESS REDACTED | | | GUSD 5.13671154536747<br>MATIC 1242.37690945996<br>XLM 1309.58342715573 | | | |
| 3.1.081789 | BRYAN SCHROCK | ADDRESS REDACTED | | | BTC 0.0000644232540B6345<br>LINK 0.038866881319214<br>MATIC 5157.08267440636<br>USDC 16860.4170478575 | | | |
| 3.1.081790 | BRYAN SCOTT | ADDRESS REDACTED | | | BTC 0.0268224774592146 | BTC 0.00290583 | | |
| 3.1.081791 | BRYAN SCOTT AMOS | ADDRESS REDACTED | | | ADA 2441.91603598455<br>AVAX 129.711725206803<br>BTC 1.91942193999123<br>CEL 303.604306197687<br>DOT 189.661820271189<br>ETH 16.195171258189S<br>LTC 2.73472665730004<br>MATIC 1611.783619443A8<br>SOL 54.61274732233J3<br>USDC 4500.90630019382 | AVAX 0.99552015928322S<br>BTC 0.010783<br>ETH 0.13342 | | |
| 3.1.081792 | BRYAN SCOTT DUNKEL | ADDRESS REDACTED | | | | BTC 0.00170717714025055<br>ETH 0.16932564 | | |
| 3.1.081793 | BRYAN SCOTT ROUNDS | ADDRESS REDACTED | | | AAVE 17.91069638B1259<br>ADA 1638.83995783914<br>AVAX 9.99332190465241<br>BNT 1061.7516920949<br>BTC 1.05319182322847<br>COMP 7.25252362693699<br>DOT 137.31400127688J6<br>ETH 9.23287665012134<br>MATIC 7097.66859352328<br>SNX 687.63627907357B<br>SOL 2.11508529971349<br>SUSHI 351.977622201087<br>UMA 47.9769981352031 | CEL 116.41358085487B | | |
| 3.1.081794 | BRYAN SEABORN | ADDRESS REDACTED | | | ADA 528.386349I1072<br>BTC 0.25144840636391J3<br>COMP 0.01470367476833J6<br>DOT 50.01143905295979<br>ETH 0.44435894164445J3<br>USDC 0.661842618356I092<br>USDT ERC20 0.65033792000878<br>XLM 166.751928055527 | ETH 1.5 | | |
| 3.1.081795 | BRYAN SEABORN | ADDRESS REDACTED | | | BTC 0.000030732913953625 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.081796 | BRYAN SEGURA BARRANTES | ADDRESS REDACTED | | | BTC 0.000000116023551078<br>ETH 0.000001797521709503<br>USDC 0.095812570524254<br>USDT ERC20 0.124004530572349 | | | |
| 3.1.081797 | BRYAN SENOUCI | ADDRESS REDACTED | | | BTC 0.049028180595145<br>CEL 1512.5770827651 2<br>ETH 0.6305609 | | | |
| 3.1.081798 | BRYAN SEOW | ADDRESS REDACTED | | | BTC 0.000001120832527387<br>CEL 0.481989976664309<br>USDT ERC20 0.596881843827835 | | | |
| 3.1.081799 | BRYAN SEOW | ADDRESS REDACTED | | | BCH 8.655522802140 46<br>BTC 0.02541710866711867<br>DOT 126.11001784935<br>ETH 0.663431019043844<br>LTC 0.584100161167965<br>MATIC 1085.21475460497<br>USDT ERC20 279.501147166578<br>XLM 2724.167408562<br>XRP 4262.77749781589 | | | |
| 3.1.081800 | BRYAN SHIBLEY | ADDRESS REDACTED | | | BTC 0.1088132181970 56<br>MCDAI 0.0181581141431668<br>USDC 7.90630842497498-05 | MCDAI 42.056772520292<br>USDC 0.119689024510933 | | |
| 3.1.081801 | BRYAN SHIVER | ADDRESS REDACTED | | | BTC 0.0000012879781765 5<br>CEL 0.11313057556 4481<br>MCDAI 31.8953088005885<br>USDC 0.690730679076064 | | | |
| 3.1.081802 | BRYAN SHOWALTER | ADDRESS REDACTED | | | BTC 0.00085718640230092 7 | | | |
| 3.1.081803 | BRYAN SIBAIA MENA | ADDRESS REDACTED | | | BCH 0.00033798809736205 6<br>BTC 0.0250838810086896<br>CEL 0.0133874732513264<br>ETH 0.00839322883097<br>ZEC 0.00233988910171534 | | | |
| 3.1.081804 | BRYAN SICKLES | ADDRESS REDACTED | | | XLM 749.95083130813 1 | ETH 0.06 | | |
| 3.1.081805 | BRYAN SIEBERT | ADDRESS REDACTED | | | BTC 0.00181961366263109 | | | |
| 3.1.081806 | BRYAN SILVEN | ADDRESS REDACTED | | | ETH 0.00430629088562 35<br>CEL 4.97664644500014 | | | |
| 3.1.081807 | BRYAN SIM | ADDRESS REDACTED | | | ETH 0.08071852 | | | |
| 3.1.081808 | BRYAN SIMPSON | ADDRESS REDACTED | | | BTC 0.00101120441236 78<br>COMP 0.160711530270967<br>XRP 656.376706072036 | | | |
| 3.1.081809 | BRYAN SIMPSON | ADDRESS REDACTED | | | BTC 0.00128158235010805<br>EOS 0.000001397558160976<br>CEL 1.11222055288 68<br>ETH 0.000017161428833604 | | BTC 0.0000056642550922<br>ETH 0.0000005392138044 | |
| 3.1.081810 | BRYAN SINGER | ADDRESS REDACTED | | Yes | ADA 0.000180225091041 29<br>BTC 0.107618475140626<br>ETH 2.76199729180908<br>MATIC 415.81967421675 2<br>PAX 0.132342303120 57 | | | ADA 1982.72266822742 |
| 3.1.081811 | BRYAN SINGLE | ADDRESS REDACTED | | | BSV 2.05194764711639<br>BTC 0.001387560255251 8 | | | |
| 3.1.081812 | BRYAN SIU-CHONG | ADDRESS REDACTED | | Yes | BTC 0.0221485947297681<br>CEL 30794.5639933872<br>DOT 50<br>ETH 1.40388381623791<br>KNC 0.000000000958581 78<br>LTC 0.0000000057955907 1<br>MCDAI 2.95<br>USDC 6.66407866499389<br>USDT ERC20 0.000000457183918962 | | | BTC 0.359811033118272 |
| 3.1.081813 | BRYAN SIVERS | ADDRESS REDACTED | | | BTC 0.00501478856974458<br>GUSD 11.2024745501344<br>MATIC 440.6132033107 46<br>MCDAI 40.527000255283<br>SNX 6.64522376768981<br>XLM 255.262302978094 | | | |
| 3.1.081814 | BRYAN SKAHILL | ADDRESS REDACTED | | | BNB 0.00757924759297397<br>BTC 0.000163985910704246<br>CEL 92.4777265611358<br>ETH 1.41592264875699<br>LUNC 36.02767963707 41<br>SNX 0.000000012595715063<br>UNI 0.020683120216565 65<br>USDC 58.215126407548 6<br>USDT ERC20 3.70593396513351 | | | |
| 3.1.081815 | BRYAN SMITH | ADDRESS REDACTED | | | ADA 0.466971225310025<br>AVAX 0.00218853941146742<br>BTC 0.00000074260658126 5<br>DOT 0.0174133889941097<br>ETH 0.000247719171492448<br>LINK 0.0046128659920893 1<br>MATIC 0.32480614281964 4<br>USDC 1.28063917113874 | ADA 0.000000945209789063<br>BTC 0.00000003441724293<br>DOT 0.0000000000488155 47<br>USDC 0.0000000633281375 06 | | |
| 3.1.081816 | BRYAN SMITH | ADDRESS REDACTED | | | BCH 1.10880248569619<br>ETH 0.1588004305177 86<br>LTC 2.19471870197956<br>XLM 1577.9961747937 5<br>XRP 0.315323039906837<br>ZRX 47.3925895421958 | | | |
| 3.1.081817 | BRYAN SMITH | ADDRESS REDACTED | | | CEL 0.0176810548537371<br>TUSD 3.35360966010068 | | | |
| 3.1.081818 | BRYAN SMITH | ADDRESS REDACTED | | | BTC 0.2240972872015 66<br>ETH 10.1771749680666 | | | |
| 3.1.081819 | BRYAN SMITHSON | ADDRESS REDACTED | | | BTC 0.00000004383676359 7<br>DOT 68.3160997062281<br>MATIC 963.960360351851<br>SOL 10.8097843344513 | BTC 0.096341945852 3542<br>USDC 82.0715 36 | | |
| 3.1.081820 | BRYAN SNEEK | ADDRESS REDACTED | | | USDC 2.665034186762 04 | | | |
| 3.1.081821 | BRYAN SNEHOTTA | ADDRESS REDACTED | | | BTC 0.0541108964773 2<br>USDC 5.13507671253268 | | | |
| 3.1.081822 | BRYAN SOLLECITO | ADDRESS REDACTED | | | MANA 69.6884887201492<br>SNX 3.9606788923429 | | | |
| 3.1.081823 | BRYAN SOMERS | ADDRESS REDACTED | | | BTC 0.00797457283870824<br>ETC 2.02193002762798<br>ETH 0.0514164134772<br>SNX 13.47876721423 63<br>USDC 1051.49079067497 | | | |
| 3.1.081824 | BRYAN SOSA HERNANDEZ | ADDRESS REDACTED | | | ADA 0.127005574677775 | | | |
| 3.1.081825 | BRYAN SPADARI | ADDRESS REDACTED | | | ADA 36.6515557893781<br>BTC 0.000003250685929301<br>ETH 0.000060682902381509<br>USDC 44.986138628297 4 | | | |
| 3.1.081826 | BRYAN SPADE | ADDRESS REDACTED | | | BNB 0.00021885403921862 5<br>BTC 0.00000083698507 3766<br>CEL 0.118658958126566<br>DOT 0.0310911499149404<br>USDT ERC20 0.0000001844 | | | |
| 3.1.081827 | BRYAN SPEIRS | ADDRESS REDACTED | | | XLM 26.1742062326683<br>BTC 0.00516475507105988 | | | |
| 3.1.081828 | BRYAN SPIEWAK | ADDRESS REDACTED | | | GUSD 22975.2468731666<br>USDC 0.209942829264766 | | | |
| 3.1.081829 | BRYAN SPRATT | ADDRESS REDACTED | | | USDC 0.000000607535516621<br>BTC 0.00052014410453020 5<br>CEL 8.7738645738347<br>EOS 57.8482791283893<br>ETH 0.0042594156696842<br>SGB 434.094491464179<br>XLM 2207.93334901752 7<br>XRP 0.221583461230398 | | | |
| 3.1.081830 | BRYAN SPROWLS | ADDRESS REDACTED | | | BTC 0.00000000180720166 2<br>ETH 0.187291517831247<br>GUSD 531.363116397 55<br>USDC 75.4022766936101 | BTC 0.00000208714471742 | | |
| 3.1.081831 | BRYAN STANCIL | ADDRESS REDACTED | | | CEL 1.09118832053093 | | | |
| 3.1.081832 | BRYAN STANLEY | ADDRESS REDACTED | | | BTC 0.1210327515616 07 | | | |
| 3.1.081833 | BRYAN STAPP | ADDRESS REDACTED | | | ADA 3392.46735604374<br>BTC 0.00262692996604079<br>ETH 0.458191198134082 | | | |
| 3.1.081834 | BRYAN STATZ | ADDRESS REDACTED | | | MATIC 429.994613517134<br>USDT ERC20 0.072807284691389 | | | |
| 3.1.081835 | BRYAN STEELE | ADDRESS REDACTED | | | ETH 15.9753026339334<br>ETH 0.00008555287270839 4<br>LINK 0.001874093056753 53 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.081836 | BRYAN STEINMAN | ADDRESS REDACTED | | | BCH 0.000231970618163572 BTC 0.0000270292248788 ETH 0.00597467393923196 | | | |
| 3.1.081837 | BRYAN STEPHENS | ADDRESS REDACTED | | | BTC 0.00342574022767046 ETH 0.0147743054698245 USDC 54.9809859908588 | CEL 131.649888794567 ETH 0.0000000597799104638 | | |
| 3.1.081838 | BRYAN STEPHENS | ADDRESS REDACTED | | | BTC 0.0408348 CEL 41.2233049667288 | | | |
| 3.1.081839 | BRYAN STEVENS | ADDRESS REDACTED | | | USDT ERC20 17.1968170893865 | | | |
| 3.1.081840 | BRYAN STEVENSON | ADDRESS REDACTED | | | BTC 0.000000960193537954 CEL 0.629203261009941 TGBP 0.534867834833348 | | | |
| 3.1.081841 | BRYAN STEWART | ADDRESS REDACTED | | | BTC 0.000558962612215936 KNC 6636.60119057726 LINK 571.509404719777 SNX 376.637662353098 USDC 37521.2540319039 | | | |
| 3.1.081842 | BRYAN STOUT | ADDRESS REDACTED | | | BTC 0.000014951401936899 ETH 0.000153518329745161 | | | |
| 3.1.081843 | BRYAN STROM | ADDRESS REDACTED | | | USDC 533.545307250845 | | | |
| 3.1.081844 | BRYAN STRONG | ADDRESS REDACTED | | | ADA 0.510682387758954 BTC 0.000401201940026683 DOT 0.118360431550364 ETH 0.444946202092243 | BTC 0.0000000012342059 | | |
| 3.1.081845 | BRYAN SUÁREZ | ADDRESS REDACTED | | | USDC 1072.67492445657 | | | |
| 3.1.081846 | BRYAN SULLIVAN | ADDRESS REDACTED | | | BTC 0.0295040691658174 COMP 0.000011943604560746 DOT 8.98755449806916 ETH 0.20354317663234 LINK 0.0103782100675248 MATIC 91.2840420181494 SNX 18.2741883698921 USDC 620.529691995237 XLM 0.504278701653645 | | | |
| 3.1.081847 | BRYAN SULLIVAN | ADDRESS REDACTED | | | ADA 1008.23837597397 BTC 0.103921627011505 MCDAI 2.92909084002541 | | | |
| 3.1.081848 | BRYAN SUTTON | ADDRESS REDACTED | | | USDC 212.406557152744 | | | |
| 3.1.081849 | BRYAN SUTTON | ADDRESS REDACTED | | | ADA 0.0427072395451253 AVAX 0.000819561270440376 BTC 0.000067623336584678 DOT 0.00591430646669881 ETH 0.000207338018427223 MATIC 0.0608793868190013 SOL 0.00120233015329847 | | | |
| 3.1.081850 | BRYAN SWANSON | ADDRESS REDACTED | | | CEL 1.06249914235865 | | | |
| 3.1.081851 | BRYAN SWARTWOOD | ADDRESS REDACTED | | | BTC 0.00007086597492808S USDC 1200.23791431776 | | | |
| 3.1.081852 | BRYAN TAN | ADDRESS REDACTED | | | BTC 0.0000005999690593492 ETH 0.00000071590462691 | | | |
| 3.1.081853 | BRYAN TAN | ADDRESS REDACTED | | | BTC 0.003836146522314 USDC 28.9724080075424 USDT ERC20 3.65881360446 | | | |
| 3.1.081854 | BRYAN TAN | ADDRESS REDACTED | | | BTC 0.0132731048315208 CEL 2.16785768324122 ETH 0.109342425904802 USDC 97.8421924759113 | | | |
| 3.1.081855 | BRYAN TAN | ADDRESS REDACTED | | | CEL 0.0195149253124893 XLM 26.562092 | | | |
| 3.1.081856 | BRYAN TAN | ADDRESS REDACTED | | Yes | BTC 0.331052912120368 CEL 180.104463613764 ETH 0.116323351160539 LINK 0.123102645131739 MATIC 5.32296400069887 USDC 31.2347917099892 USDT ERC20 35.323376148969 | | | BTC 0.610540640382318 ETH 21.4086884242532 |
| 3.1.081857 | BRYAN TAN | ADDRESS REDACTED | | | BTC 0.00109230370283795 ETH 0.004671502262747B9 | | | |
| 3.1.081858 | BRYAN TAN | ADDRESS REDACTED | | | BTC 0.00000718009709849 ETH 0.0002184385279613D | | | |
| 3.1.081859 | BRYAN TAN | ADDRESS REDACTED | | | ADA 0.300907507576089 BNB 0.0014032823590378 BTC 0.0000679694784735 CEL 0.346558725349477 ETH 0.00036481159091359 | | | |
| 3.1.081860 | BRYAN TAN | ADDRESS REDACTED | | | BTC 0.00003091155196707S CEL 0.066088830002153J LTC 0.00105261408831775 XRP 20.206421542663 | | | |
| 3.1.081861 | BRYAN TAN BOON HUAT | ADDRESS REDACTED | | | BTC 0.001725793804110J04 CEL 0.0827061288113082 | | | |
| 3.1.081862 | BRYAN TANG | ADDRESS REDACTED | | | AVAX 0.0095665612915789J6 BNB 0.00356533243420371 BTC 0.0000233661383503423 DOT 7.219661716748S1 ETH 0.00028249534643202J2 MATIC 694.686940713J2 USDC 1.114510159091J7 | | | |
| 3.1.081863 | BRYAN TANG | ADDRESS REDACTED | | | BTC 0.00140720501694654 USDT ERC20 422.761580517384 | | | |
| 3.1.081864 | BRYAN TAPIA | ADDRESS REDACTED | | | BTC 0.102349529853J9 CEL 77.54214888807D9 SNX 7.66144283022438 USDC 9212.017525744J1 | | | |
| 3.1.081865 | BRYAN TAUB | ADDRESS REDACTED | | | BTC 0.0000256551680986J2 CEL 51.3171282945383 EOS 0.00138626048907323 LINK 0.0384227807163656 ZEC 0.000026219092323232J3 | | | |
| 3.1.081866 | BRYAN TAVAREZ | ADDRESS REDACTED | | | BTC 0.0000000000000000002 | | | |
| 3.1.081867 | BRYAN TAY | ADDRESS REDACTED | | | BTC 0.012687472355646 ETH 0.26076628947195J | | | |
| 3.1.081868 | BRYAN TAYLOR | ADDRESS REDACTED | | | BTC 0.558340740050019 GUSD 105.539993005669 PAXG 0.00265247517722J5 SOL 15.9160112651683 USDC 5609.15069366525 | BTC 0.03239582 | | |
| 3.1.081869 | BRYAN TEH BOON FANG | ADDRESS REDACTED | | | BTC 0.0000014611331348 LTC 0.00097887808200156J USDC 0.13202585157202 | | | |
| 3.1.081870 | BRYAN THACKER | ADDRESS REDACTED | | | BCH 10.13520573319J2 BTC 0.000586463412560024 USDC 1111.4580894994 | | | |
| 3.1.081871 | BRYAN THIERRY | ADDRESS REDACTED | | | BTC 0.0000119766888925J2 ETH 0.00016023730487976 LINK 0.0022842224058520S LTC 0.0013397017614936S MATIC 2.7200772304141 SGB 240.71151783347J6 USDC 0.67641769923858 XLM 0.147001596212636 XRP 0.545663548733623 ZEC 0.00047017268791651 | | | |
| 3.1.081872 | BRYAN THOLEN | ADDRESS REDACTED | | | ADA 336.127653306993 BCH 1.06444468227978 BSV 1.03764901610577 BTC 0.340092920818195 CEL 349.19362454408J MCDAI 42.639153910248J7 SNX 108.233486577756 XTZ 448.875278250414 | BTC 0.02164126 | | |
| 3.1.081873 | BRYAN THOMAS | ADDRESS REDACTED | | | ADA 505.685719138717 BTC 0.024170795907783J2 DOT 6.9913444670956J7 ETH 0.403263165130136 LINK 28.9258553784682 MATIC 87.0744275892949 SOL 10.1961581533J8 | | | |
| 3.1.081874 | BRYAN THOMAS CAINE | ADDRESS REDACTED | | | BTC 0.000023681148309J21 | | | |
| 3.1.081875 | BRYAN THOMAS LAU | ADDRESS REDACTED | | | BTC 0.18954656831014J8 CEL 43.654518282042 DOGE 0.000000002380067S ETH 0.02352056130638J6 USDC 1.80804878645429E-05 | BTC 0.00048419413436977S DOGE 0.00118882964292984 USDC 0.0231460942012752 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.081876 | BRYAN TIMOTHY RUSSELL | ADDRESS REDACTED | | | ADA 1691.254<br>AVAX 7.84872873818788<br>BAT 0.00388102697227298<br>BTC 0.0246833207257531<br>CEL 2162.9865974993<br>COMP 0.000006151533217086<br>DOGE 0.00207691918293971<br>ETH 0.00000099<br>MATIC 167.606<br>SNX 2814.18305157933<br>USDC 5.0055129136101012<br>XLM 0.00085221919773467 | | | |
| 3.1.081877 | BRYAN TINIACOS | ADDRESS REDACTED | | | AAVE 0.0024307082118975<br>ADA 4.52173764351479<br>CEL 0.6153998195586580<br>ETH 1.16569731041996 07<br>SNX 0.2535467806027<br>UNI 0.147133432351973<br>USDT ERC20 0.036712060712546<br>XLM 0.3344324515507003 | ADA 4.0000005576583858<br>CEL 0.0000025152321470<br>SNX 0.0011095811962790<br>USDC 0.0000003195322290833<br>USDT ERC20 0.00000058063868890 | | |
| 3.1.081878 | BRYAN TOLLER | ADDRESS REDACTED | | | BTC 0.01899760966147<br>ETH 0.0274093657795516<br>LUNC 41.6773599149464<br>USDT ERC20 125.440558190329<br>XLM 47935.977605415 | | | |
| 3.1.081879 | BRYAN TORMEY | ADDRESS REDACTED | | | ADA 618.946545793007<br>BTC 0.233288917076489<br>DOGE 2166.21313656797<br>ETH 25.562541037875<br>LTC 0.0566210740796254<br>SOL 9.33523911129158 | | | |
| 3.1.081880 | BRYAN TOSCANO | ADDRESS REDACTED | | | USDT ERC20 144.5588188404080 | | | |
| 3.1.081881 | BRYAN TRAMMELL | ADDRESS REDACTED | | | USDT ERC20 16.975249 | | | |
| 3.1.081882 | BRYAN TREPANIER | ADDRESS REDACTED | | | AAVE 0.0017842990002481<br>BAT 0.1968371808496659<br>BTC 0.00000023306162523<br>CEL 0.000043334755680099<br>ETH 0.00000037366174577<br>LINK 0.0184030408331703<br>LTC 0.0030238679467672<br>MANA 0.11373663921703<br>MCDAI 0.013100901648484<br>UNI 0.0154751812420995<br>USDC 0.7338856090988515<br>USDT ERC20 0.579823949407062<br>XLM 2.2724147173573<br>XRP 0.0000000863722540<br>ZEC 0.000001077051615328 | | | |
| 3.1.081883 | BRYAN TRIBBLE | ADDRESS REDACTED | | | BTC 1.40298987480825<br>ETH 0.016677606149596<br>BTC 0.0026016456009637<br>ETH 3.82153574168201 | | | |
| 3.1.081884 | BRYAN TRINIDAD | ADDRESS REDACTED | | | BTC 0.000039905986286680 | | | |
| 3.1.081885 | BRYAN TROSCLAIR | ADDRESS REDACTED | | | BTC 0.10915397302894 | | | |
| 3.1.081886 | BRYAN TROYER | ADDRESS REDACTED | | | ADA 0.0412046875824148 | | | |
| 3.1.081887 | BRYAN TSAO | ADDRESS REDACTED | | | BTC 0.00109020587807592 | | | |
| 3.1.081888 | BRYAN TSLIACOS | ADDRESS REDACTED | | | ETH 0.711318738208833<br>BTC 0.0016412826642953<br>ETH 0.0020058159363041<br>LTC 0.0075681915888376 | | | |
| 3.1.081889 | BRYAN TUCKER | ADDRESS REDACTED | | | BTC 0.00130797950400789 | | | |
| 3.1.081890 | BRYAN TULLOS | ADDRESS REDACTED | | | BAT 189.909297451819<br>ETH 0.0822676085022245<br>MATIC 563.651027177793 | | | |
| 3.1.081891 | BRYAN TULSHI | ADDRESS REDACTED | | | BTC 0.009121961855887564<br>ETH 0.044396777706749<br>LTC 3.85391365572187 | | | |
| 3.1.081892 | BRYAN TURCICH | ADDRESS REDACTED | | | AAVE 0.000769104818116987<br>ADA 10.7046740616709<br>BTC 0.00736608867743114<br>MATIC 1.47095033993873<br>SNX 0.11168602844789<br>XRP 0.1289452172620113 | BTC 0.00000022 | | |
| 3.1.081893 | BRYAN TUTEN | ADDRESS REDACTED | | | ETH 0.00042059939856001 | | | |
| 3.1.081894 | BRYAN UPPERMAN | ADDRESS REDACTED | | | ADA 0.0016880302535869<br>AVAX 27.0698253155863<br>BTC 0.0893283719728313<br>DOT 55.9080759106091<br>ETH 4.447352518417601<br>LINK 47.9572621772704<br>USDC 7.833640344013854 | | | |
| 3.1.081895 | BRYAN VIALADEZ | ADDRESS REDACTED | | | BTC 0.15918549438799<br>ETH 3.78136790848228<br>LINK 16.6689549509045 | | | |
| 3.1.081896 | BRYAN VALENCIA BECERRA | ADDRESS REDACTED | | | XRP 0.944993410598459 | | | |
| 3.1.081897 | BRYAN VALLADARES | ADDRESS REDACTED | | | BTC 0.000006763385813<br>ETH 0.00001186913000363<br>LINK 0.030609052424819<br>LUNC 0.033944252639.26305887<br>MATIC 0.00846703578652785 | | | |
| 3.1.081898 | BRYAN VAN | ADDRESS REDACTED | | | BTC 0.9134559023061634<br>ETH 0.460156041240625 | | | |
| 3.1.081899 | BRYAN VAN BERGEN | ADDRESS REDACTED | | | ADA 114.43097104695<br>BTC 0.0150042345197919 | | | |
| 3.1.081900 | BRYAN VAN RIJSBERGEN | ADDRESS REDACTED | | | BNB 0.00238790178709448<br>BTC 0.00014272173116026<br>BUSD 46.71188802532050<br>CEL 3.3612145107361<br>ETH 0.0024488048294352B<br>LUNC 0.00079998005296192<br>USDC 5.60475447427486<br>USDT ERC20 6.51086194466767 | | | |
| 3.1.081901 | BRYAN VAN SPLUNTER | ADDRESS REDACTED | | | BTC 0.0236299568312008<br>CEL 23.6908771842007<br>USDC 40250.5572241285<br>XRP 1480.85 | | | |
| 3.1.081902 | BRYAN VATEL | ADDRESS REDACTED | | | CEL 0.79616672076930 | | | |
| 3.1.081903 | BRYAN VAZQUEZ | ADDRESS REDACTED | | | ETH 0.0169911832486854<br>MCDAI 31.8045518694881 | | | |
| 3.1.081904 | BRYAN VENABLE | ADDRESS REDACTED | | | BTC 0.00236940767193407<br>ETH 0.0840905805887777 | | | |
| 3.1.081905 | BRYAN VERNAY | ADDRESS REDACTED | | | ADA 3413.88387379471<br>BTC 0.00109842015849154<br>DOT 0.6284111220025331<br>ETH 52.5682154473542<br>MANA 2303.98035290587<br>MATIC 8198.73707534004<br>XLM 7570.93818605373<br>XRP 0.006365 | | | |
| 3.1.081906 | BRYAN VIGNERY | ADDRESS REDACTED | | | BTC 0.00000152017996175 | | | |
| 3.1.081907 | BRYAN VILLACORTA | ADDRESS REDACTED | | | BTC 0.00000000252371454 | | | |
| 3.1.081908 | BRYAN VILLANUEVA | ADDRESS REDACTED | | | CEL 1.65421909341108<br>BTC 0.021030058638127<br>CEL 62.17231730727342<br>SGB 497.750897010593<br>XLM 3916.04082030289 | | | |
| 3.1.081909 | BRYAN VINCENT CELCIUS | ADDRESS REDACTED | | | XRP 5974.17558173059<br>BTC 0.00128297239043415<br>BUSD 406.043658082187 | | | |
| 3.1.081910 | BRYAN VONG | ADDRESS REDACTED | | | BTC 0.0016<br>CEL 1.534785714009021 | | | |
| 3.1.081911 | BRYAN VOVAN | ADDRESS REDACTED | | | ADA 259.164709931427<br>BTC 0.00683796803177<br>DOT 8.316169857847<br>ETH 1.83116617318321<br>GUSD 430.79770763369<br>XLM 0.118328727618398 | | | |
| 3.1.081912 | BRYAN VU | ADDRESS REDACTED | | | ADA 425.675798602142 | | | |
| 3.1.081913 | BRYAN VUKICH | ADDRESS REDACTED | | | ETH 0.238113694309109<br>USDC 35.4898890455169<br>BTC 0.000001292471657237<br>MATIC 1.1996072684697<br>XLM 0.194056529410628 | | | |
| 3.1.081914 | BRYAN W DAUGHERTY | ADDRESS REDACTED | | | BSV 0.0386104805319739<br>BTC 0.00000209039443704 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.081915 | BRYAN WADDINGTON | ADDRESS REDACTED | | | CEL 1.09545500998105 | | | |
| 3.1.081916 | BRYAN WALKER | ADDRESS REDACTED | | | CEL 51.423247562579<br>ETH 3.10867295446835<br>MATIC 5.63842575361551<br>UNI 24.0002477<br>USDC 18.32205481866<br>XRP 309.9 | | | |
| 3.1.081917 | BRYAN WALKER | ADDRESS REDACTED | | | LINK 0.0917234516155071 | | | |
| 3.1.081918 | BRYAN WALKER | ADDRESS REDACTED | | | BTC 0.00076907563368481S | | ETH 0.80440182931457 | |
| 3.1.081919 | BRYAN WALTON | ADDRESS REDACTED | | | ETH 0.0382261256438375 | | | |
| 3.1.081920 | BRYAN WANG | ADDRESS REDACTED | | | BTC 0.00000000000000002<br>AAVE 0.00773513119159193<br>BNT 0.26127435312454S<br>BTC 0.00101990558221314<br>ETH 0.00145327019912247<br>MATIC 5.17241678774914<br>SNX 0.4403084117435S<br>USDC 0.713354188394087 | | | |
| 3.1.081921 | BRYAN WARD | ADDRESS REDACTED | | | BTC 0.000024642312887137<br>MCDAI 0.0247266115272487<br>USDC 0.300949942015564 | | BTC 0.00000000391307408S<br>USDC 0.00000080599360122 1 | |
| 3.1.081922 | BRYAN WARRINER | ADDRESS REDACTED | | | ADA 34.0220672036 | | | |
| 3.1.081923 | BRYAN WARWICK | ADDRESS REDACTED | | | BCH 0.52370078400894 7<br>BTC 0.029716448508901 6<br>CEL 80.606586000667<br>LINK 1.01589050512727<br>MATIC 140.72809726196 5<br>USDC 118.213029 | | | |
| 3.1.081924 | BRYAN WATKINS | ADDRESS REDACTED | | | BTC 0.0012159925158672 | | | |
| 3.1.081925 | BRYAN WATSON | ADDRESS REDACTED | | | ETH 6.36589155942549<br>BTC 0.0405124126347898<br>ETH 0.304816271800911 | | | |
| 3.1.081926 | BRYAN WATSON | ADDRESS REDACTED | | | USDC 846.250425464729 | | | |
| 3.1.081927 | BRYAN WATTS | ADDRESS REDACTED | | | BTC 2.95054213517440E-05<br>CEL 1.3782878970751<br>BTC 0.0443238019141609<br>ETH 0.992900988634469<br>LINK 2.3097771873591 7<br>MATIC 287.980271839218<br>UNI 4.83741839566553<br>USDC 4.78979095797643<br>USDT ERC20 1241.40160907722 | | USDC 0.0000007137107671 | |
| 3.1.081928 | BRYAN WEAVER | ADDRESS REDACTED | | | ETH 0.00091215891220181 | | | |
| 3.1.081929 | BRYAN WEBB | ADDRESS REDACTED | | | BTC 0.000520664259925666<br>LINK 88.762603367403 | | LINK 0.0752905796279574 | |
| 3.1.081930 | BRYAN WEE | ADDRESS REDACTED | | | BTC 0.00019137286741637<br>ETH 4.13541162755886 | | | |
| 3.1.081931 | BRYAN WEICHERT | ADDRESS REDACTED | | | ADA 3.42812671630849<br>AVAX 0.0233602166327641 9<br>BTC 0.00026406180905490 7<br>ETH 0.00140040931433<br>SNX 0.172875983385293<br>USDC 0.00137512024067056 | ADA 0.000000491909521954<br>AVAX 0.000009887327882327<br>BTC 0.00000051961646413<br>ETH 0.0000088740603595<br>SNX 0.00000004001347613 94<br>USDC 0.00808623906907 | | |
| 3.1.081932 | BRYAN WEIDE | ADDRESS REDACTED | | | BTC 0.0036017675961562 7<br>ETC 0.0016180456728512 3<br>ETH 0.09125112953318 25 | | BTC 0.00332151 | |
| 3.1.081933 | BRYAN WEITS | ADDRESS REDACTED | | | BTC 0.000000006469616416 | | | |
| 3.1.081934 | BRYAN WIDIYANATA | ADDRESS REDACTED | | | CEL 0.15772100781840 3<br>ETH 0.000000000543750929 2<br>CEL 0.0174158364270059<br>LINK 0.000766344683548 93<br>LTC 0.0000649706218117 27<br>MATIC 0.0067462251107362 48<br>SNX 0.01861377163734 85<br>XRP 8.12112579869998-06 | | | |
| 3.1.081935 | BRYAN WILLIAM DOREAN | ADDRESS REDACTED | | | BTC 1.18907241094495<br>CEL 7619.10797675349<br>EOS 458.114029764888<br>ETH 5.49954137162316<br>ETH 0.29391019627122<br>MATIC 525.344344653524<br>OMG 2.733549650935914<br>SGB 1347.314377860S 7<br>USDC 38.670213610683 6<br>XLM 363.76608234577<br>XRP 5.00132437919325 | BTC 0.00956721<br>LTC 4.11547468<br>MATIC 200.726048S8 | | |
| 3.1.081936 | BRYAN WILLIAMS | ADDRESS REDACTED | | | ADA 284.269977492396<br>BTC 0.00304114897486798 | | | |
| 3.1.081937 | BRYAN WILLIAMS | ADDRESS REDACTED | | | USDC 104.72752609122 9 | | | |
| 3.1.081938 | BRYAN WILLIAMS | ADDRESS REDACTED | | | AAVE 0.0001664977581110669<br>BCH 0.00000939512936110 6<br>BTC 0.00001621882089401<br>COMP 0.001024652013054 15<br>ETH 1.673506774852990-06<br>GUSD 0.0345566234660393<br>LINK 0.000437546702438766<br>MANA 0.105754616324375<br>MATIC 0.00295009440211123<br>SNX 0.0239587280984354<br>UNI 0.00239546088172019<br>USDC 0.0751399200606265<br>XLM 3.92583701584316<br>XRP 0.193151010411805<br>ZEC 0.00000070422601343 | BTC 0.000020974281242779<br>ETH 0.0026182471482330 3<br>MATIC 3.834898021948826<br>SNX 0.000945157682017933<br>USDC 0.1936209309113907<br>ZEC 0.0129457941025135 | | |
| 3.1.081939 | BRYAN WILLIAMS | ADDRESS REDACTED | | | BTC 9.720204130628990 -06<br>ETH 0.000138067042692955<br>USDC 0.82017923899915 | | | |
| 3.1.081940 | BRYAN WILLIAMS | ADDRESS REDACTED | | | BTC 0.0114223465403978<br>MATIC 5507.79310005489<br>USDC 16.607789974879S | | | |
| 3.1.081941 | BRYAN WILLIAMS | ADDRESS REDACTED | | | ADA 265.76.536309017<br>AVAX 12.694052612359<br>BTC 0.50785230516432<br>CEL 217.26996581717<br>DOT 286.079110317003<br>ETH 3.37350821906449<br>LINK 112.267396748428<br>LTC 24.092009797855 7<br>MANA 98.608087027297 9<br>MATIC 7391.40081072542<br>MCDAI 31.896418279473 4<br>SGB 1190.00325608637<br>SNX 1207.22379089073<br>XLM 14084.009426362 1<br>XRP 7784.2745256372 1 | AVAX 37.1<br>LTC 4.76481788 | | |
| 3.1.081942 | BRYAN WILLINGHAM | ADDRESS REDACTED | | | MATIC 11.806929887691 2 | | | |
| 3.1.081943 | BRYAN WILSON | ADDRESS REDACTED | | | BTC 0.00143058610134S6<br>MCDAI 31.8695223557547<br>SNX 0.36158236522838S<br>UNI 0.094894806557310 8 | | | |
| 3.1.081944 | BRYAN WILSON | ADDRESS REDACTED | | | ADA 12054.2026874687<br>BTC 0.000294944809859608<br>CEL 1.11772351800067<br>GUSD 2.01193722921322<br>SGB 0.37753325297939<br>XRP 2.46972326937277 | BTC 0.00190801494382735 | | |
| 3.1.081945 | BRYAN WILSON | ADDRESS REDACTED | | | CEL 1.060635181132 | | | |
| 3.1.081946 | BRYAN WINCHESTER | ADDRESS REDACTED | | | ADA 0.389859234090905<br>BTC 0.00002054960760570 6<br>DOT 0.03450244829211395<br>ETH 0.0010241817604713<br>LINK 0.013434088673535 1<br>LTC 0.00003847455110S202<br>MATIC 0.00027251782120370S | ADA 0.00973892346066143<br>BTC 0.0000006087882073873<br>DOT 20.2684388369973<br>ETH 0.00000006126723917 1<br>LINK 0.000394078784580789<br>LTC 0.000006036606846437S6<br>MATIC 0.198410977637956 | | |
| 3.1.081947 | BRYAN WINGATE | ADDRESS REDACTED | | | 1INCH 0.0159501326911033<br>BTC 0.16928675493872 9<br>DOT 33.841336836244<br>ETH 0.657101052801027<br>LINK 55.312839765090B<br>LTC 0.00174195891962S53<br>MATIC 582.328074306461<br>USDC 0.95388603968951 1<br>XRP 111.423675 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.081948 | BRYAN WISEMAN | ADDRESS REDACTED | | | BTC 0.0007294612504909<br>ETH 0.011814437141285 | | | |
| 3.1.081949 | BRYAN WISOR | ADDRESS REDACTED | | | ETH 0.00056343624525B<br>ETH 0.00084855780558116S<br>LINK 0.04118995959812S<br>XLM 0.329102382337494 | | BTC 0.000000005946738804<br>XLM 0.0000000514124300066 | |
| 3.1.081950 | BRYAN WITTLIN | ADDRESS REDACTED | | | ZEC 0.00134743667971106 | | | |
| 3.1.081951 | BRYAN WONG | ADDRESS REDACTED | | | CEL 31.3436308396195<br>ETH 0.462091276758465 | | | |
| 3.1.081952 | BRYAN WONG | ADDRESS REDACTED | | | BTC 0.00109414324705506<br>USDT ERC20 1.63096409300545 | | | |
| 3.1.081953 | BRYAN WOO | ADDRESS REDACTED | | | ETH 0.0168182518793125 | | | |
| 3.1.081954 | BRYAN WORLEY | ADDRESS REDACTED | | | ETH 1.191902189587L<br>BTC 0.00059913129580416<br>ETH 0.00551223561835123<br>USD 12.1044914472682632<br>USDC 0.074867935528191& | BTC 0.000000057363176B2<br>USDC 0.0000005761738172B9<br>USDT ERC20 0.00000075789270509& | | |
| 3.1.081955 | BRYAN WU | ADDRESS REDACTED | | | BTC 0.13887729033452L<br>ETH 1.12713473775A&<br>LINK 562.467127727958 | | | |
| 3.1.081956 | BRYAN YAMANOHA | ADDRESS REDACTED | | | BTC 6.7930613586809B09-05<br>ETH 0.0001287257559293B4<br>LINK 0.0012172293211B8202<br>MCDAI 0.0830585094819623<br>UNI 0.001705871125168T2 | | | |
| 3.1.081957 | BRYAN YANAGITA | ADDRESS REDACTED | | | BTC 0.003375526561976 | | | |
| 3.1.081958 | BRYAN YANNA | ADDRESS REDACTED | | | BTC 0.00000211013920168<br>ETH 0.0010099714394947B<br>LTC 0.002609946031043N03 | | | |
| 3.1.081959 | BRYAN YAP | ADDRESS REDACTED | | | BTC 0.001566280029392B2<br>ETH 0.024067848700657 | | | |
| 3.1.081960 | BRYAN YAP | ADDRESS REDACTED | | | ADA 0.371557240252473<br>BTC 0.00000064720284117<br>CEL 0.00106406405591931<br>DOT 0.0148844913676783<br>ETH 0.000000169164663911<br>MATIC 0.0000972605286695914 | | | |
| 3.1.081961 | BRYAN YAP | ADDRESS REDACTED | | | BTC 0.017491259991021A<br>ETH 0.17205563312797L | | | |
| 3.1.081962 | BRYAN YATES | ADDRESS REDACTED | | | USDC 220.087341384356 | | | |
| 3.1.081963 | BRYAN YATES | ADDRESS REDACTED | | | ETH 0.0040024582948961L<br>LINK 0.16614855054099<br>USDC 1.023999798354A3 | | | |
| 3.1.081964 | BRYAN YEE | ADDRESS REDACTED | | | BTC 0.031155795183B36 | | | |
| 3.1.081965 | BRYAN YEO CHUO CHUAN | ADDRESS REDACTED | | | BTC 0.000010097272503495B<br>ETH 41.2944949241Z<br>USDC 0.05581191952862B4 | | | |
| 3.1.081966 | BRYAN YEO CHUO CHUAN | ADDRESS REDACTED | | | BTC 0.000000960330856953<br>CEL 0.185068298561199<br>ETH 0.000163693752258268<br>USDC 0.33076111118B47 | | | |
| 3.1.081967 | BRYAN YEOH | ADDRESS REDACTED | | | ADA 1390.71796196973<br>BTC 0.0001768931186B3409<br>CEL 3.38333981363287B<br>MATIC 418.324340658502<br>SOL 0.00001156387036277<br>XRP 1087.49817660L2 | | | |
| 3.1.081968 | BRYAN YIQUN SHANGGUAN | ADDRESS REDACTED | | | BCH 0.8105058695591161<br>BSV 0.0805322751133767 | | | |
| 3.1.081969 | BRYAN YOON | ADDRESS REDACTED | | | ADA 316.70312421303<br>BTC 0.0179331288828262<br>DOT 0.0073860168274D473<br>ETH 0.261557242753864<br>USDC 0.00073241166722209<br>MATIC 0.221944698370786 | | | |
| 3.1.081970 | BRYAN YORKE | ADDRESS REDACTED | | | BTC 0.00000051741407942<br>CEL 4.60196780784734<br>USDC 0.248667 | | | |
| 3.1.081971 | BRYAN YOUNG | ADDRESS REDACTED | | | ADA 8826.58113638662<br>BTC 0.0277085570741037<br>DOGE 258.006512653857<br>ETH 4.17938499387563<br>MATIC 2129.534883809 | | | |
| 3.1.081972 | BRYAN YOUNG | ADDRESS REDACTED | | | ADA 4056.8114477061<br>AVAX 10.157290516118<br>COMP 14.327823773D054<br>DOT 115.29337983734<br>EOS 820.557734212774<br>ETH 6.23055846093T6<br>LTC 18.3043598932807<br>MATIC 3082.9820532958Z<br>SOL 25.4562845357093 | | | |
| 3.1.081973 | BRYAN YOUNG | ADDRESS REDACTED | | | AAVE 2.584051819975T8<br>ADA 770.940032525113<br>BTC 0.0009451824936117B2<br>CEL 8.0550789317A052<br>DASH 2.24021488329531<br>ETH 1.985474710636L3<br>LINK 279.30450642B681<br>LTC 15.269457755826<br>SNX 50.76793591086994<br>XRP 241.20178056105T | | | |
| 3.1.081974 | BRYAN ZACHAU | ADDRESS REDACTED | | | AVAX 0.111583076943847<br>BTC 0.000054000588805832<br>LINK 113.369731100861<br>LTC 9.56326263467254<br>MANA 0.0861145354982I9<br>MATIC 13470.561176011S<br>SGB 0.1426647489389<br>USDC 8.40913048700402<br>XRP 0.93323694745780 | | | |
| 3.1.081975 | BRYAN ZAMBRANA | ADDRESS REDACTED | | | BCH 0.000013941708895592<br>CEL 2.0170947946504S<br>ETH 0.00119299493B2781<br>LTC 0.00001971924211755J<br>USDC 0.00198024697435368<br>XLM 0.0374772671847B56<br>ZRX 0.00091386508235909 | | | |
| 3.1.081976 | BRYAN ZIERK | ADDRESS REDACTED | | | BTC 0.000000140781037436B<br>ETH 0.000001100389254703<br>XRP 0.00425349B1284763 | | | |
| 3.1.081977 | BRYAN ZOMETA | ADDRESS REDACTED | | | ADA 0.000000096264462D8<br>BTC 0.000104316624271888<br>COMP 0.0000000078830435B4<br>EOS 2.17041680709996-06<br>ETH 5.00029937572956556S<br>LTC 0.00000000008A39147<br>SNX 16.294710981379B<br>USDC 0.00000003005746434<br>XLM 0.104117499566D92 | ADA 0.0000220915495468B78<br>BTC 0.064038698600719<br>COMP 0.0000182627061582B4<br>EOS 0.005318436535519077<br>ETH 0.206777875873612<br>LTC 0.000000472671510435<br>USDC 0.00331110529379015<br>XLM 420.02420918946 | | |
| 3.1.081978 | BRYANA ONG LOKE YEE | ADDRESS REDACTED | | | BTC 0.000000500021584192<br>GUSD 0.66628327014611B<br>USDC 0.30505338501322Z | | | |
| 3.1.081979 | BRYANAH GREEN | ADDRESS REDACTED | | | ETH 0.0000088361411521A6 | | | |
| 3.1.081980 | BRYAND CASTILLO ROCHA | ADDRESS REDACTED | | | ADA 316.70088145B596<br>AVAX 7.229090956772B9<br>BTC 0.009456180651B1999<br>DOT 18.980705787B087<br>ETH 0.44445226560768I | | | |
| 3.1.081981 | BRYANNA BOEGNER | ADDRESS REDACTED | | | BTC 0.000009969135B0741<br>MATIC 0.713314752481982<br>SNX 0.298241458691 | BTC 0.000000073337156S1<br>MATIC 680.44451567841&<br>USDC 0.00000091086585782 | | |
| 3.1.081982 | BRYANNA HORRELL | ADDRESS REDACTED | | | ADA 53.11415573975B5<br>AVAX 2.19034649424344<br>BTC 0.00461303101976095<br>DOT 5.53503018669843<br>MATIC 68.07837392229262<br>USDC 420.336782286042 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.081983 | BRYANT ANDERSON | ADDRESS REDACTED | | | AAVE 0.0020971862168839 BCH 0.062876209704770B BTC 0.000340286791399412 DASH 0.00004173891435392 DOT 0.0541378137100322 ETC 0.0141270252368012 ETH 0.0000190049025302A6 LINK 0.008597565183667B LTC 0.0400707355334625 MATIC 7656.009580685A6 SNX 0.01654061580038J9 UNI 0.0214139440949269 USDC 0.12996313876A691 ZEC 0.00181231863685233 ZRX 0.04835924856790B2 | | | |
| 3.1.081984 | BRYANT ANTHONY GUZMAN | ADDRESS REDACTED | | | ADA 1915.9105242J173 BTC 0.05971995541729A4 SOL 1.07370441330471 | | | |
| 3.1.081985 | BRYANT AZCORRA | ADDRESS REDACTED | | | BTC 0.022885593598899 DOT 0.04084641080245J8 ETH 0.01533524569366J7 LUNC 0.787967158061959 MATIC 127.047346495193 USDC 0.73562640935165J KLM 529.921515465431 | | DOT 0.000000000025180793 |
| 3.1.081986 | BRYANT BANKS | ADDRESS REDACTED | | | BTC 0.000002244435613507 | | | |
| 3.1.081987 | BRYANT BATAZ | ADDRESS REDACTED | | | BTC 0.00000160469455189A LTC 0.001084176464827507 | | | |
| 3.1.081988 | BRYANT BRANTLEY | ADDRESS REDACTED | | | LINK 0.0059837006843146 MATIC 0.983221511341347 KLM 2.200423959860B2 | | | |
| 3.1.081989 | BRYANT BRYANT | ADDRESS REDACTED | | | BTC 0.000000010535186155 GUSD 14.0176853053561 | | | |
| 3.1.081990 | BRYANT CALDWELL | ADDRESS REDACTED | | | AAVE 16.528840864B6 ADA 9591.23953078784 BNT 217.45788099207A BTC 0.998379540847339 CEL 179.99979089023S DOT 112.268176211005 ETH 6.27335237627302 MATIC 2157.41995372881 SNX 4327.33548323699 SOL 18.996663895847Z SUSHI 128.759405981813 USDC 21958.8319368591 USDT ERC20 10580.420435762 KLM 0.518059047002901 | | | |
| 3.1.081991 | BRYANT CARMONA | ADDRESS REDACTED | | | BTC 0.0003380126704029J3 ETH 0.009102173023098J4 MATIC 0.002663052520542J3 SOL 0.0138645936564J99 | BTC 0.00000000021290147 SOL 0.00000000098056306 | | |
| 3.1.081992 | BRYANT CHAVEZ | ADDRESS REDACTED | | | BTC 0.0000017322828J025 ETH 0.0029038081897179S LINK 0.0202728685087897 MATIC 1784.994080653A4 SGB 48.864046844234A6 XRP 0.210571832798B4 | BTC 0.000000000549903559 | | |
| 3.1.081993 | BRYANT CHRISTOPHER WILLIAMS | ADDRESS REDACTED | | | ETH 0.00161738601490198 | | | |
| 3.1.081994 | BRYANT CRUM | ADDRESS REDACTED | | | ADA 0.398384686166798 BCH 0.00029371872574555J BTC 0.00000003902998433J GUSD 0.00410032452705881 LINK 0.00337989195035441 LTC 0.00048451468098702 SNX 0.00430931225050228 USDC 0.0021031059162646839 KLM 0.343130210392168 | BTC 0.00000000700505817J USDC 0.00000096648737889B | | |
| 3.1.081995 | BRYANT CUEVAS | ADDRESS REDACTED | | | DASH 1.08363393862933 ETC 5.1382379481407 ETH 0.00241274273930795 LINK 1.00548172970693 LTC 1.27300821113672 MATIC 1636.42794084125 MCDAI 519.810552863194 SNX 31.0131585328405 USDC 550.9285766661A1 | | | |
| 3.1.081996 | BRYANT DENTON | ADDRESS REDACTED | | | BTC 0.036309198188506B ETH 1.017500254097B7 LTC 5.742616270664S9 USDC 4359.9850405234J | | | |
| 3.1.081997 | BRYANT FINKLER | ADDRESS REDACTED | | | BTC 4.92422888395599E-06 | | | |
| 3.1.081998 | BRYANT FLAHERTY | ADDRESS REDACTED | | | MATIC 3.39593093514278 | | | |
| 3.1.081999 | BRYANT GEOFFREY ROSS | ADDRESS REDACTED | | | BTC 0.09803896781419G ETH 0.02384560458506J7 KLM 447.646525173045 | | | |
| 3.1.082000 | BRYANT GILLIGAN | ADDRESS REDACTED | | | BTC 0.025425151394261A | | | |
| 3.1.082001 | BRYANT GINGRICH | ADDRESS REDACTED | | | BTC 0.20745089262147 CEL 366.242936088342 SGB 366.081474873147 USDC 5819.81144183948 XRP 26.0818762055654 | | | |
| 3.1.082002 | BRYANT GREER | ADDRESS REDACTED | | | ETH 0.019769279052388 | | | |
| 3.1.082003 | BRYANT HATFIELD | ADDRESS REDACTED | | | MATIC 2.03244447339251 | | | |
| 3.1.082004 | BRYANT HUANG | ADDRESS REDACTED | | | ETC 0.00001839149354A AVAX 95.3514790701304 BTC 0.45945516630057 ETH 49.7741915783941 USDC 1039.533051617B | | | |
| 3.1.082005 | BRYANT HUYNH | ADDRESS REDACTED | | | AVAX 38.240511935125 BTC 0.45823183660312S ETH 50.582308867862G LTC 1.62544145078581 | ETH 0.49615921692515B | | |
| 3.1.082006 | BRYANT IRBY | ADDRESS REDACTED | | | LTC 0.3758747498777 | | | |
| 3.1.082007 | BRYANT JAMAR HARRELSON WILSON | ADDRESS REDACTED | | | AAVE 0.000098001290938B5 AVAX 0.000290394254058279 BCH 0.805202312299632 BTC 0.00000005892738771 COMP 0.000000192024326B8 ETC 0.0000048759630763998 ETH 0.00003160102904795J LTC 0.00028957947494418 MATIC 0.167781843438219 SOL 0.00236917557665816 USDC 0.485122223415109 | AAVE 0.001061779294136S BTC 0.00000000549735276 COMP 0.000047582528936 ETC 0.0103943027041074 LTC 0.000000090235141B1 SOL 0.00000000002145247463 | | |
| 3.1.082008 | BRYANT JAMES CUNNINGHAM | ADDRESS REDACTED | | | BTC 0.002401130221906A3 MATIC 200.148643131B3 SOL 9.437527065210S7 | | | |
| 3.1.082009 | BRYANT JAN ANDERSON | ADDRESS REDACTED | | | ETH 0.00150186373865485 | | | |
| 3.1.082010 | BRYANT JANSEN | ADDRESS REDACTED | | | BTC 0.3216235758667S DOT 24.5466531028426 LINK 26.1007929852671 MATIC 432.92649602179J UNI 0.00438307062823545 USDC 9156.63180518J11 KLM 2.26643207081111 | | | |
| 3.1.082011 | BRYANT JENSE | ADDRESS REDACTED | | | BTC 0.000034590291449023 6 CEL 50.6716214556886 ETH 7.56934460764B04 | | | |
| 3.1.082012 | BRYANT JOHNSON | ADDRESS REDACTED | | | CEL 1.0866452132572 7 | | | |
| 3.1.082013 | BRYANT JOSEPH HAMSTRA | ADDRESS REDACTED | | | BTC 0.09710406622113B CEL 118.918021152032 ETH 0.0140227759586954 PAXG 6.33241757705292 | BTC 0.0000007 ETH 0.000003138926492237 | | |
| 3.1.082014 | BRYANT KAUNG SUNG KIM | ADDRESS REDACTED | | | BTC 0.000066010027466435 CEL 200640171354441165B USDC 7.97945540862289 | BTC 0.000000094501520638B ETH 0.000000040561410513 USDC 0.000000050936277399S | | |
| 3.1.082015 | BRYANT KIRBY | ADDRESS REDACTED | | | BTC 0.000014595952451J1 | | | |
| 3.1.082016 | BRYANT KOSTER | ADDRESS REDACTED | | | ETC 0.001190880621102302 ETH 3.12127994569808 LTC 3.45193671137027 MATIC 89.4502595568J46 KLM 17.85469515480A4 XRP 63.574592 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.082017 | BRYANT KUSY | ADDRESS REDACTED | | | BTC 0.0000013676782411516 | | | |
| | | | | | USDC 0.001412105374189892 | | | |
| 3.1.082018 | BRYANT LAM | ADDRESS REDACTED | | | ADA 115.0574041516513 | | | |
| | | | | | BTC 0.1218934612933712 | | | |
| | | | | | COMP 2.026299988845 | | | |
| | | | | | LINK 25.27364281172058 | | | |
| | | | | | LTC 15.28380438860074 | | | |
| 3.1.082019 | BRYANT LEE | ADDRESS REDACTED | | | CEL 0.9743719842080206 | | | |
| 3.1.082020 | BRYANT LEE | ADDRESS REDACTED | | | BTC 0.0000009645879502144 | | | |
| | | | | | MATIC 0.7843710740532117 | | | |
| 3.1.082021 | BRYANT LESTER | ADDRESS REDACTED | | | ADA 330.66939270493 7 | | | |
| | | | | | AVAX 1.5387873215912 | | | |
| | | | | | BTC 0.0821419799174008 | | | |
| | | | | | DOT 15.57582502511357 | | | |
| | | | | | ETH 0.561396907933084 | | | |
| | | | | | LINK 22.19313081972688 | | | |
| | | | | | SOL 7.95264396665793 | | | |
| | | | | | UNI 23.747775441603 | | | |
| 3.1.082022 | BRYANT LOZANO | ADDRESS REDACTED | | | BCH 0.0000788826604565 68 | | | |
| | | | | | BNT 0.13528653214 2246 | | | |
| | | | | | BTC 0.0000026563619991623 | | | |
| | | | | | COMP 0.0004881239522578 66 | | | |
| | | | | | DASH 0.002487674570252273 | | | |
| | | | | | ETH 0.000472031795501395 | | | |
| | | | | | LTC 0.0018813092 4291917 | | | |
| | | | | | MATIC 0.7755786452 96609 | | | |
| | | | | | SNX 14.9071695225138 | | | |
| | | | | | XTZ 0.115723466378114 | | | |
| | | | | | ZRX 0.07965105396683 24 | | | |
| 3.1.082023 | BRYANT MADDOX | ADDRESS REDACTED | | | BTC 0.00115319243791517 | | | |
| | | | | | LTC 0.00554925728810 6 | | | |
| | | | | | MATIC 0.380800828790173 | | | |
| | | | | | SNX 29.40860967863 68 | | | |
| 3.1.082024 | BRYANT MADDOX | ADDRESS REDACTED | | | BTC 0.0000452054421773518 | | | |
| 3.1.082025 | BRYANT MATA | ADDRESS REDACTED | | | USDC 8126.12347541939 | | | USDC 3000 |
| 3.1.082026 | BRYANT MERCADO | ADDRESS REDACTED | | | BTC 0.2079065247371 | | | |
| | | | | | ETH 3.3175148614 5201 | | | |
| | | | | | XRP 1154.173149 | | | |
| 3.1.082027 | BRYANT NIX | ADDRESS REDACTED | | | BTC 0.00011697515765632 | | | |
| 3.1.082028 | BRYANT OATIS | ADDRESS REDACTED | | | ETH 0.01400711475964 47 | | | |
| | | | | | XRP 700.5 | | | |
| 3.1.082029 | BRYANT PANG | ADDRESS REDACTED | | | BTC 0.000002243928656489 | | | |
| | | | | | CEL 0.01393434388426 36 | | | |
| | | | | | ETH 9.8536637054784 0E-05 | | | |
| 3.1.082030 | BRYANT PEREZ | ADDRESS REDACTED | | | BTC 0.0000224813 7575001 | | | |
| 3.1.082031 | BRYANT POPOLIZIO | ADDRESS REDACTED | | | CEL 0.003259708834 47023 | BTC 0.0000000000958658506 | | |
| | | | | | MATIC 0.251750966108982 | | | |
| | | | | | SNX 0.013752697704895 | | | |
| | | | | | USDT ERC20 0.176604238750683 | | | |
| 3.1.082032 | BRYANT PRICE | ADDRESS REDACTED | | | BTC 0.00267727684445 49 | | | |
| | | | | | CEL 86.91978585 76209 | | | |
| | | | | | ETH 0.000012240644427392 | | | |
| | | | | | USDC 0.03703110114 89542 | | | |
| 3.1.082033 | BRYANT PUGH | ADDRESS REDACTED | | | LTC 1.04254249181998 | | | |
| | | | | | SNX 28.05054667 4768 | | | |
| | | | | | USDC 275.3224626690 44 | | | |
| 3.1.082034 | BRYANT PURDIN | ADDRESS REDACTED | | | XLM 0.1821000188020767 | | | |
| 3.1.082035 | BRYANT RAMSEY | ADDRESS REDACTED | | | BTC 0.0145790541691887 | | | |
| 3.1.082036 | BRYANT RODRIGUEZ | ADDRESS REDACTED | | | BTC 0.092126809965646 | BTC 0.0000008323805591959 | | |
| | | | | | CEL 0.23004913885069 24 | CEL 410.11595062669 | | |
| | | | | | DOT 132.4057639211881 | DOT 0.0001533258 | | |
| | | | | | ETH 0.000373900662121156 | ETH 0.0000022586793 3837 | | |
| | | | | | MATIC 5585.155756687067 | MATIC 0.004353083734905 16 | | |
| | | | | | SOL 51.048213757313 4 | USDC 15.4857593972529 | | |
| | | | | | USDC 0.1329163829995 5 | UST 0.1 | | |
| 3.1.082037 | BRYANT ROGERS | ADDRESS REDACTED | | | BTC 0.001215434105113171 | | | |
| | | | | | LINK 313.6026334368597 | | | |
| | | | | | SNX 743.78379819055 4 | | | |
| 3.1.082038 | BRYANT ROY | ADDRESS REDACTED | | | BTC 0.0000063631360828098 | | | |
| | | | | | ETH 0.0129242241555353 | | | |
| | | | | | MANA 10.23300023711141 | | | |
| | | | | | MATIC 119.306631138144 | | | |
| | | | | | XLM 70.286339338 7765 | | | |
| 3.1.082039 | BRYANT SEWELL | ADDRESS REDACTED | | Yes | AVAX 0.0047078040820038 | AVAX 0.00008016990862 8245 | | BTC 0.12114847 9996305 |
| | | | | | BTC 0.354203178128477 | BTC 0.000553485 9665 79349 | | |
| | | | | | MATIC 270.150782466099 | SOL 3.60264 | | |
| | | | | | SOL 4.0820584432592 | | | |
| 3.1.082040 | BRYANT SHIM | ADDRESS REDACTED | | | BTC 0.00002421491713372 | | | |
| | | | | | ETH 0.887720818316993 | | | |
| 3.1.082041 | BRYANT SMITH | ADDRESS REDACTED | | | 1INCH 5.99914394379165 | | | |
| | | | | | ADA 474.007976395908 | | | |
| | | | | | BTC 0.0019883617 2082438 | | | |
| 3.1.082042 | BRYANT STEVENSON | ADDRESS REDACTED | | | BTC 0.001243175 7647ado4 | | | |
| | | | | | ETH 2.20972348089062 | | | |
| | | | | | USDC 76.0633039618199 | | | |
| 3.1.082043 | BRYANT SULLIVAN | ADDRESS REDACTED | | | CEL 51.8578256717874 | | | |
| | | | | | ETH 0.15076020153052 2 | | | |
| | | | | | MATIC 307.497682871 15 | | | |
| | | | | | USDC 0.195069834595111 | | | |
| 3.1.082044 | BRYANT TAN | ADDRESS REDACTED | | | BTC 0.000004302633390525 | | | |
| | | | | | ETH 0.0000430984660318 2 | | | |
| | | | | | MATIC 0.00496529441650081 | | | |
| 3.1.082045 | BRYANT TRAN | ADDRESS REDACTED | | | BTC 0.00369573972080 88 | | | |
| | | | | | ETH 0.579641391754125 | | | |
| | | | | | LTC 13.8759051106118 | | | |
| | | | | | USDC 5283.40138128752 | | | |
| 3.1.082046 | BRYANT TRAN | ADDRESS REDACTED | | | BTC 0.0000622560524175 25 | | | |
| | | | | | ETH 0.0002478037013407 71 | | | |
| | | | | | USDT ERC20 104.199336063152 | | | |
| 3.1.082047 | BRYANT ULLOA | ADDRESS REDACTED | | | BTC 0.02039909420707 28 | | | |
| | | | | | ETH 1.26563188489109 | | | |
| 3.1.082048 | BRYANT V LOPEZ | ADDRESS REDACTED | | | ADA 40.68404722448537 | | | |
| | | | | | BTC 0.000157489547907013 | | | |
| | | | | | ETH 0.025300551498206 | | | |
| | | | | | LINK 0.6321037185009 | | | |
| | | | | | XLM 60.9011211059629 | | | |
| 3.1.082049 | BRYANT VILLARREAL | ADDRESS REDACTED | | | BTC 0.0704112655813578 | BTC 0.00474793 | | |
| | | | | | ETH 4.24725212844081 | | | |
| | | | | | MATIC 0.4204179232085333 | | | |
| | | | | | USDC 894.4736639545 53 | | | |
| | | | | | XLM 20.6257784765288 | | | |
| 3.1.082050 | BRYANT WALTERS | ADDRESS REDACTED | | | BTC 0.01624221120805661 | | | |
| 3.1.082051 | BRYANT WANG | ADDRESS REDACTED | | | BTC 0.00000011201579560 06 | | | |
| | | | | | ETH 0.0000549917585515 75 | | | |
| | | | | | USDC 1.00024995961278 | | | |
| 3.1.082052 | BRYANT WANG | ADDRESS REDACTED | | | BTC 0.0000012306362269118 | | | |
| | | | | | USDC 1.19079028807707 | | | |
| 3.1.082053 | BRYANT WIECZOREK | ADDRESS REDACTED | | | BTC 0.008105021602 80556 | | | |
| 3.1.082054 | BRYANT WILLIAM WHITTAKER | ADDRESS REDACTED | | | BAT 182.090801235416 | BTC 0.01196155116402 56 | | |
| 3.1.082055 | BRYANT WOODS | ADDRESS REDACTED | | | BTC 0.000990986265028403 | | | |
| 3.1.082056 | BRYANT YANG | ADDRESS REDACTED | | | ETH 0.0025124112326474 8 | BTC 0.000000008290528652 | | |
| 3.1.082057 | BRYAR HANIA | ADDRESS REDACTED | | | ADA 409 | | | |
| | | | | | BTC 0.001068328451202758 | | | |
| | | | | | CEL 5.88907660929465 | | | |
| 3.1.082058 | BRYCE ALDERSON | ADDRESS REDACTED | | | CEL 1.63701317766969 | | | |
| | | | | | SNX 0.013676467584 7323 | | | |
| | | | | | USDC 0.0701115649593 44 | | | |
| 3.1.082059 | BRYCE ALLEE | ADDRESS REDACTED | | | BTC 0.224732960075433 | | | |
| | | | | | ETH 8.31462978656623 | | | |
| 3.1.082060 | BRYCE ANDREW RICHARDS | ADDRESS REDACTED | | | ADA 1076.67237222573 | | | |
| | | | | | BTC 0.011616328770670 3 | | | |
| 3.1.082061 | BRYCE ANGELL | ADDRESS REDACTED | | | USDC 5.15353390956744 | | | |
| 3.1.082062 | BRYCE ARMSTRONG | ADDRESS REDACTED | | | BTC 0.000001397561053575 | | | |
| | | | | | MATIC 1.1780821900629 | | | |
| 3.1.082063 | BRYCE BARNES | ADDRESS REDACTED | | | ETH 3.016300833540309E-05 | | | |
| 3.1.082064 | BRYCE BARRETT | ADDRESS REDACTED | | | BTC 0.1051232599431123 | | | |
| | | | | | CEL 1.14543466014752 | | | |
| | | | | | ETH 1.09266191976B1 | | | |
| | | | | | LTC 0.13045614088744466 | | | |
| | | | | | USDT ERC20 49.42347864181 53 | | | |
| | | | | | XRP 783.999 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.082065 | BRYCE BATZKO | ADDRESS REDACTED | | | AAVE 0.000156075580797151<br>BNT 0.044211121390098<br>BTC 0.000033055328869812<br>COMP 0.000038176205367642<br>LINK 0.049621166895457 | BTC 0.0340409258963615<br>LINK 124.766307487579 | | |
| 3.1.082066 | BRYCE BEAULIEU | ADDRESS REDACTED | | | BTC 0.0000013343576370S<br>LTC 0.0011572653752872I<br>XLM 0.17238785855155 | | | |
| 3.1.082067 | BRYCE BELL | ADDRESS REDACTED | | | DOT 0.0893450081410452<br>ETH 0.00488796256354731<br>MATIC 1.21887272282375<br>XLM 0.1370139234255151 | | DOT 47.5408773762673<br>XLM 0.00000001005204304 | |
| 3.1.082068 | BRYCE BERYMAN | ADDRESS REDACTED | | | LTC 0.104137540136013<br>XRP 36.4523507741484 | | | |
| 3.1.082069 | BRYCE BIGGS | ADDRESS REDACTED | | | LINK 7.74840286077234<br>MATIC 11092.213994173<br>MCOA! 42.6391539102487 | | | |
| 3.1.082070 | BRYCE BIVENS | ADDRESS REDACTED | | | ETH 0.044650917510887<br>LINK 2.05368616578524<br>SNX 3.20808874277007 | | | |
| 3.1.082071 | BRYCE BJORKLUND | ADDRESS REDACTED | | | AAVE 2.21793050699779<br>MATIC 1634.06493624711 | | | |
| 3.1.082072 | BRYCE BOW | ADDRESS REDACTED | | | BTC 0.0000718763852481 97<br>ETH 0.0148300413705345 | BTC 0.0002023336087564 37 | | |
| 3.1.082073 | BRYCE BOYLAN | ADDRESS REDACTED | | | BTC 0.0227627068478838<br>MATIC 8.39293242689759 | | | |
| 3.1.082074 | BRYCE BRADY | ADDRESS REDACTED | | | BTC 0.000004396892215368<br>USDC 14.857259077096B | BTC 0.00115223 | | |
| 3.1.082075 | BRYCE BRIMHALL | ADDRESS REDACTED | | | BTC 0.01399384360110122<br>ETH 0.2093173244483164 | | | |
| 3.1.082076 | BRYCE BRONSTEIN | ADDRESS REDACTED | | | ETH 0.000929474319234799<br>GS 143.549940990855<br>DOT 27.2206024176368<br>PAXG 0.186782616<br>XRP 199.865916 | | | |
| 3.1.082077 | BRYCE BROWN | ADDRESS REDACTED | | | BTC 0.000014172577985355<br>CEL 1.06608907964329 | | | |
| 3.1.082078 | BRYCE BUCHANAN | ADDRESS REDACTED | | | AVAX 0.0232150937289638<br>BTC 0.000000153658685857<br>COMP 0.0043458114371547I<br>DOT 0.123040672840699<br>ETH 1.15978963264212<br>LINK 0.0045852507072063<br>MANA 192.643336849186<br>MATIC 2676.53863060384<br>SNX 459.59674736056P<br>SOL 7.25555630610689<br>UNI 0.0173021331657282<br>USDC 1.06619492199423<br>XLM 0.611630809043024 | USDC 0.0000009057252737 44 | | |
| 3.1.082079 | BRYCE BUNCE | ADDRESS REDACTED | | | BTC 0.0000006682754856 12<br>DOT 0.423620044188677<br>ETH 0.0009140139426955S1 | | | |
| 3.1.082080 | BRYCE BURCHI | ADDRESS REDACTED | | | BTC 0.000914136039833778 | | | |
| 3.1.082081 | BRYCE BURDGE | ADDRESS REDACTED | | | DOT 20.2898849887419 | | | |
| 3.1.082082 | BRYCE BUTTERWORTH | ADDRESS REDACTED | | | ADA 157.8401343505025<br>BTC 0.25995771382035 7<br>CEL 0.158685547732BS<br>DOT 39.4185676823863<br>LINK 30.6034544708126<br>LTC 1.746518<br>UNI 25.8716947028833<br>UNI 20.3942668772804 | | | |
| 3.1.082083 | BRYCE BYERS | ADDRESS REDACTED | | | BTC 0.003231720498688166<br>MATIC 449.727496917854<br>USDC 216.274150191836 | | | |
| 3.1.082084 | BRYCE BYKER | ADDRESS REDACTED | | | ADA 445.502626590657<br>AVAX 4.86935369724921<br>BTC 0.0207322920731420DB<br>ETH 0.108695496003886<br>MATIC 770.092066628802<br>SOL 15.2102829448184 | | | |
| 3.1.082085 | BRYCE CALLAHAN | ADDRESS REDACTED | | | ETH 0.00634479623622605<br>MATIC 85.4862984116545 | | | |
| 3.1.082086 | BRYCE CALLNIN | ADDRESS REDACTED | | | BTC 0.0017434647354847<br>ETH 0.428741119186861 | MATIC 164.5293 | | |
| 3.1.082087 | BRYCE CALVIN | ADDRESS REDACTED | | | BTC 0.0012395961107362 3<br>ETH 0.001963962838550471<br>MATIC 3.86231627097574<br>USDC 11.72781143587 66 | | | |
| 3.1.082088 | BRYCE CARO | ADDRESS REDACTED | | Yes | BTC 5.1281510187380 9E-05 | BTC 0.0036990260710339 98 | | BTC 0.0105239075726378 |
| 3.1.082089 | BRYCE CASS | ADDRESS REDACTED | | | CEL 1.08119444264939 | | | |
| 3.1.082090 | BRYCE CHRISTENSEN | ADDRESS REDACTED | | | AAVE 14.1688271758551<br>BTC 0.400506654470543<br>DASH 0.0095253361763890I<br>LINK 105.170338687953 | | | |
| 3.1.082091 | BRYCE CHRISTIE | ADDRESS REDACTED | | | BTC 0.19122876177175 1<br>CEL 226.951048311325 | | | |
| 3.1.082092 | BRYCE CHUDOMELKA | ADDRESS REDACTED | | | LTC 0.00220335192594856<br>USDC 0.231474944563635 | | | |
| 3.1.082093 | BRYCE COHEN | ADDRESS REDACTED | | | BTC 0.0007649364955257 91<br>CEL 0.00738086296514759<br>DOT 211.93330558263<br>MATIC 1074.48881992173 | | | |
| 3.1.082094 | BRYCE CONDON | ADDRESS REDACTED | | | BTC 0.000317702499471408<br>ETH 0.00593675758692856<br>LINK 0.0834722739907447 | | | |
| 3.1.082095 | BRYCE DABBS | ADDRESS REDACTED | | | USDC 18.999380170117B2 | | | |
| 3.1.082096 | BRYCE DANIEL | ADDRESS REDACTED | | | BTC 0.000114925506306G2<br>USDC 6287.177157892I71 | | | |
| 3.1.082097 | BRYCE DAUGHERTY | ADDRESS REDACTED | | | BTC 0.0000511564854436298<br>LINK 0.0190478788480715 | BTC 0.53240646<br>LINK 49.5276162790697 | | |
| 3.1.082098 | BRYCE DAVIDSON | ADDRESS REDACTED | | | ADA 101.408613707246<br>DOT 3.403210006666256<br>ETH 0.00009539388124908Z<br>USDC 0.893533600750649<br>XLM 21.00878406162S | USDC 0.0000009785812055377 | | |
| 3.1.082099 | BRYCE DEVIN TANNER | ADDRESS REDACTED | | | 1INCH 355.140200268447<br>ADA 0.000144734751647306<br>AVAX 17.064504228241<br>BCH 0.00000120288602322S<br>BNT 334.757773963774<br>BTC 0.01513670524438B<br>CEL 61.043595488407<br>DASH 1.00149379B86928<br>DOGE 0.033326343059675 9<br>DOT 46.551878248878S<br>EOS 0.000039305840194219<br>ETH 0.264890697850014<br>LTC 0.000935066354215617<br>LUNC 5.613445223587 76<br>MATIC 708.148860168736<br>SNX 178.114808009023<br>SOL 9.54008233454414<br>USDC 38.2264843360159<br>XLM 0.000004489493798247<br>XTZ 0.00806883656885087 | | | |
| 3.1.082100 | BRYCE DRECHSLER | ADDRESS REDACTED | | | CEL 1.07462266359918 | | | |
| 3.1.082101 | BRYCE DREWS | ADDRESS REDACTED | | | BTC 0.871810949119636<br>ETH 1.70886703597609 | | | |
| 3.1.082102 | BRYCE DROWLEY | ADDRESS REDACTED | | | BTC 0.000017771817065908<br>CEL 13.327433747371<br>ETH 0.000281057513068811<br>USDC 0.311499764444346 | | | |
| 3.1.082103 | BRYCE EDWARDS | ADDRESS REDACTED | | | BTC 1.02661092160773<br>CEL 79.8346220531302<br>SNX 37.091811 | | | |
| 3.1.082104 | BRYCE ELISCHER | ADDRESS REDACTED | | | CEL 0.18745859017924<br>ETH 0.00157957951267045I<br>ETH 0.00173206888933094<br>SNX 0.074767044606739 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.082105 | BRYCE FAMIANO | ADDRESS REDACTED | | | BAT 0.366251921053995<br>BTC 0.00161158468419995<br>CEL 300.688614132804<br>ETH 0.000547303959513872<br>LINK 0.0184857648028532<br>MCDAI 1.35189555515468<br>SNX 17.9277477120033<br>USDC 9627.49842107616 | | | |
| 3.1.082106 | BRYCE FITZNER | ADDRESS REDACTED | | | BTC 0.24023500183389 | | | |
| 3.1.082107 | BRYCE FLANDERS | ADDRESS REDACTED | | | BTC 0.00251203104293113<br>ETH 0.950619418722213<br>MCDAI 32.0403217066772 | | | |
| 3.1.082108 | BRYCE FLEMMING | ADDRESS REDACTED | | | CEL 1.06687351184736 | | | |
| 3.1.082109 | BRYCE FORBES | ADDRESS REDACTED | | | ADA 1106.20580755516<br>CEL 198.196953760311<br>ETH 6.46314232544951<br>USDC 0.640593927553927 | | | |
| 3.1.082110 | BRYCE FOUNTAINE | ADDRESS REDACTED | | | GUSD 9.93953937537488<br>MCDAI 42.3798825182353 | GUSD 0.00265644788768744 | | |
| 3.1.082111 | BRYCE FRAZIER | ADDRESS REDACTED | | | MATIC 98.5256954591238 | | | |
| 3.1.082112 | BRYCE FREEMAN | ADDRESS REDACTED | | | ADA 15.6731059849376<br>MATIC 18.0888443058427<br>USDC 112.49721544141 | | | |
| 3.1.082113 | BRYCE FREEMAN | ADDRESS REDACTED | | | ETH 4.5332087810035E-05 | | | |
| 3.1.082114 | BRYCE GARNER | ADDRESS REDACTED | | | BTC 1.8706076334399E-07 | | | |
| 3.1.082115 | BRYCE GARRELS | ADDRESS REDACTED | | | CEL 1.07251083163957 | | | |
| 3.1.082116 | BRYCE GIBSON | ADDRESS REDACTED | | | BTC 0.000143428739620043<br>XRP 0.210044787115775 | | | |
| 3.1.082117 | BRYCE GIVENS | ADDRESS REDACTED | | | BTC 0.00465254708362168 | | | |
| 3.1.082118 | BRYCE GOLDSTONE | ADDRESS REDACTED | | | ETH 0.00280472651235388 | | | |
| 3.1.082119 | BRYCE GREGOIRE | ADDRESS REDACTED | | | BAT 1.34353611590516<br>BTC 0.000000002054881192<br>CEL 50.6744484175966 | | | |
| 3.1.082120 | BRYCE GROEN | ADDRESS REDACTED | | | USDC 0.498842976582559 | | | |
| 3.1.082121 | BRYCE HAMILTON | ADDRESS REDACTED | | | MATIC 0.210447323813438 | | | |
| 3.1.082122 | BRYCE HARA | ADDRESS REDACTED | | | BTC 0.000000280303741096<br>ETH 2.06079416972937<br>USDC 0.093583661581076 | BTC 0.000000008530996515<br>USDC 0.475586916688555 | | |
| 3.1.082123 | BRYCE HILL | ADDRESS REDACTED | | | BTC 0.0106749164340493<br>DOT 10.5513335593627<br>LUNC 7.39760307978895 | ADA 268.5<br>BTC 0.203459372431235 | | |
| 3.1.082124 | BRYCE HILTON | ADDRESS REDACTED | | | BTC 0.000020058519824753<br>EOS 0.0010042703098849<br>SGB 24.6243001177336<br>XRP 0.000000168621107769 | | | |
| 3.1.082125 | BRYCE HOEN | ADDRESS REDACTED | | | BTC 0.0167683080117553 | | | |
| 3.1.082126 | BRYCE HOLEMAN | ADDRESS REDACTED | | | BCH 1.29324780743125<br>BTC 0.0034583418936736<br>DOGE 711.489505163477<br>DOT 1.09125015085465<br>SOL 2.03982196957917<br>XRP 32.103363627198<br>ZEC 1.02289046611774 | | | |
| 3.1.082127 | BRYCE HOLLIER | ADDRESS REDACTED | | | ADA 279.34885082312<br>BTC 0.0374629060615372<br>DOT 37.5275821404384<br>ETH 0.528472547648787<br>MATIC 310.141637588696 | | | |
| 3.1.082128 | BRYCE HSIAO | ADDRESS REDACTED | | | BTC 0.000000267208738<br>BUSD 0.00451397235628472<br>CEL 1.160832275659525<br>ETH 0.00000590011667655<br>SGB 0.00802660808289124<br>USDT ERC20 0.000009236193580292<br>XRP 0.052550013280927 | | | |
| 3.1.082129 | BRYCE HUDSON | ADDRESS REDACTED | | | BTC 0.0000132496620589333<br>MATIC 0.124538532917129 | | | |
| 3.1.082130 | BRYCE JAMES THOMASON-WYLIE | ADDRESS REDACTED | | | USDC 25.4373828096638 | | | |
| 3.1.082131 | BRYCE JERRED | ADDRESS REDACTED | | | BTC 0.0227803576653131<br>USDC 6661.79542005737 | | | |
| 3.1.082132 | BRYCE JOHNSON | ADDRESS REDACTED | | | ADA 0.0853041593262878<br>BTC 0.000457234802492329<br>COMP 0.000353546471256537<br>ETH 0.000009119595138448<br>GUSD 0.0400876501689532<br>USDC 0.0293967873437537<br>XLM 0.0139871009293146 | ADA 0.0000007184876311752<br>BTC 0.0000000057827704648<br>GUSD 0.0064169298562670<br>USDC 0.0000007140624862518<br>XLM 0.0000000602446236009 | | |
| 3.1.082133 | BRYCE JONES | ADDRESS REDACTED | | | AAVE 0.00323566572858039<br>ADA 8.33709667617443<br>BSV 1.39591160480308<br>BTC 0.00754315689636685<br>COMP 0.00493586671976045<br>ETH 0.000001071368362005<br>LINK 1.69114023684851<br>MATIC 62.2075463492474<br>MCDAI 95.4321911661072<br>OMG 0.0561569885433663<br>PAX 40.4266136037647<br>SNX 4.52846101863507<br>UMA 0.240244302303866<br>UNI 0.0433773726633919<br>USDC 0.116837293789523<br>XLM 1.26119555627318<br>XRP 0.248708328434483 | | | |
| 3.1.082134 | BRYCE JONES | ADDRESS REDACTED | | | BTC 0.0168414401361746<br>DOT 1.3304804527048.3<br>ETH 0.0181969973785445<br>USDC 52.619043487153.57 | BTC 0.0010336 | | |
| 3.1.082135 | BRYCE JORGENSEN | ADDRESS REDACTED | | | BTC 2.60655207628518<br>DASH 10.1993733936108<br>ETH 16.8120438192833<br>LINK 839.231425470306<br>OMG 1246.24792966247<br>UNI 21.6176379484318<br>ZRX 4557.7545398533 | BTC 0.001<br>ETH 0.01 | | |
| 3.1.082136 | BRYCE KAVANAGH | ADDRESS REDACTED | | | BTC 0.483791430406562<br>ETH 0.00196937327730467<br>USDT ERC20 26.9706433007853 | | | |
| 3.1.082137 | BRYCE KEEP | ADDRESS REDACTED | | | BTC 0.0035.2234<br>CEL 20.0079559927546<br>ETH 0.202736965665207 | | | |
| 3.1.082138 | BRYCE KELLER | ADDRESS REDACTED | | | BCH 2.09587820144389<br>BTC 0.046946457409098.8<br>ETC 9.20704133905365<br>ETH 6.0643276955735.8 | | | |
| 3.1.082139 | BRYCE KELSEY | ADDRESS REDACTED | | | CEL 0.176960062060181<br>ETH 0.1971616970195.11<br>USDT ERC20 143.629739919571 | | | |
| 3.1.082140 | BRYCE KENT | ADDRESS REDACTED | | | BTC 0.0000132978358363.84<br>ETH 0.000183908197408366<br>SNX 38.47587870474.75<br>USDC 0.426637218320796<br>USDT ERC20 4.22788058034176 | | | |
| 3.1.082141 | BRYCE KEOGH | ADDRESS REDACTED | | | BTC 0.00000719754421378.8<br>MATIC 0.488608887973512<br>XRP 0.17155625194221.5 | | | |
| 3.1.082142 | BRYCE KERTESZ | ADDRESS REDACTED | | | BCH 0.274017<br>BTC 0.2133536477054.87<br>CEL 139.425332899083<br>XRP 402.957219 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.082143 | BRYCE KLINETOBE | ADDRESS REDACTED | | | ADA 18.547009050521 | | | |
| | | | | | BCH 0.00162788300506001 | | | |
| | | | | | BTC 0.0760364929089422 | | | |
| | | | | | CEL 1.1164812600685 | | | |
| | | | | | COMP 0.0003095894872222639 | | | |
| | | | | | DOT 26.618150450099 | | | |
| | | | | | EOS 119.49228954258 | | | |
| | | | | | ETH 0.000577008042348277 | | | |
| | | | | | KNC 94.538223385974 | | | |
| | | | | | LTC 0.0009640140185293911 | | | |
| | | | | | MATIC 1532.432382897B | | | |
| | | | | | SGB 15.625663611024B | | | |
| | | | | | SOL 7.02406355504737 | | | |
| | | | | | USDC 1.09174590701318 | | | |
| | | | | | XLM 0.0776600830777157 | | | |
| | | | | | XRP 0.0884584436870512 | | | |
| 3.1.082144 | BRYCE KOPP | ADDRESS REDACTED | | | BTC 0.000162251464933486 | | | |
| 3.1.082145 | BRYCE LASSTER | ADDRESS REDACTED | | | ETH 0.001108477684837716 | | | |
| 3.1.082146 | BRYCE LEATHAM | ADDRESS REDACTED | | | ADA 0.8995817802230B | | | |
| | | | | | BTC 0.598966113770785 | | | |
| | | | | | CEL 59.9316427576369 | | | |
| | | | | | DOT 0.3672466395644218 | | | |
| | | | | | ETH 2.39170280612467 | | | |
| | | | | | PAXG 1.6768513465624 | | | |
| | | | | | USDT ERC20 0.350406167721424 | | | |
| 3.1.082147 | BRYCE LEE | ADDRESS REDACTED | | | BTC 0.000000694800567741 | BTC 0.0149221556160167 | | |
| 3.1.082148 | BRYCE LEVEILLE | ADDRESS REDACTED | | | BTC 0.000208912863381306 | | | |
| 3.1.082149 | BRYCE LEWIS | ADDRESS REDACTED | | | CEL 5.277617145944277 | | | |
| 3.1.082150 | BRYCE LIVERS | ADDRESS REDACTED | | | ADA 18.9880937975226 | | | |
| | | | | | BTC 0.000826350904757638 | | | |
| | | | | | MATIC 12.382659576913 | | | |
| 3.1.082151 | BRYCE LOGAN | ADDRESS REDACTED | | | ADA 2927.3646795273S | | | |
| | | | | | CEL 745.382629319049 | | | |
| 3.1.082152 | BRYCE LYONS | ADDRESS REDACTED | | | BTC 0.01517029 | | | |
| | | | | | CEL 0.0951628416932 | | | |
| | | | | | ETH 0.42249883 | | | |
| 3.1.082153 | BRYCE M CLUETT | ADDRESS REDACTED | | | BTC 0.000000712204527959 | | | |
| | | | | | CEL 10.10057485678S7 | | | |
| | | | | | ETH 0.320558257417813 | | | |
| 3.1.082154 | BRYCE MADORE | ADDRESS REDACTED | | | ETH 0.000013335875256604 | | | |
| | | | | | LTC 0.000033649614261176 | | | |
| 3.1.082155 | BRYCE MAGNESS | ADDRESS REDACTED | | | MATIC 0.098347052640501 3 | | | |
| 3.1.082156 | BRYCE MANION | ADDRESS REDACTED | | | BTC 0.01229556 | | | |
| | | | | | CEL 12.30187526882 1 | | | |
| | | | | | DOT 12.9172 | | | |
| 3.1.082157 | BRYCE MARCHELL | ADDRESS REDACTED | | | BTC 0.00288351024382362 | | | |
| | | | | | USDC 542.833222620011 | | | |
| 3.1.082158 | BRYCE MARCUS ANDERSON | ADDRESS REDACTED | | | BTC 0.08476804159322 | BTC 0.00479284 | | |
| | | | | | CEL 0.16212821445688 | | | |
| | | | | | USDC 0.0021066248560039B | | | |
| 3.1.082159 | BRYCE MARDON | ADDRESS REDACTED | | | BTC 0.00055113813883775 | | | |
| | | | | | CEL 0.717494612302369 | | | |
| | | | | | XRP 0.000000738390507022 | | | |
| 3.1.082160 | BRYCE MATSON | ADDRESS REDACTED | | | BTC 0.00111430996977527 | | | |
| | | | | | GUSD 2.85838966965118 | | | |
| | | | | | KNC 0.225029467454854 | | | |
| | | | | | MANA 0.000175288333906626 | | | |
| | | | | | MATIC 1281.35934342989 | | | |
| | | | | | USDC 0.000883534659949578 | | | |
| 3.1.082161 | BRYCE MCCANTS | ADDRESS REDACTED | | | ADA 215.749599659751 | ADA 237.410072 | | |
| | | | | | BTC 0.0277554575960059 | AVAX 2.58446209 | | |
| | | | | | MATIC 202.31326754473 2 | BTC 0.0334678 | | |
| | | | | | USDC 279.448049420093 | ETH 0.11919473 | | |
| | | | | | | MATIC 226.34345794 | | |
| 3.1.082162 | BRYCE MCCLELLAN | ADDRESS REDACTED | | | BTC 0.000000816460064391 | | | |
| | | | | | MATIC 13445.28575019 | | | |
| | | | | | SNX 0.3345879133570331 | | | |
| 3.1.082163 | BRYCE MCCONNAUGHY | ADDRESS REDACTED | | | ETH 0.000088895617917757 | | | |
| 3.1.082164 | BRYCE MCDOWELL | ADDRESS REDACTED | | | BTC 0.101005709370612 | BTC 0.00022077 | | |
| 3.1.082165 | BRYCE MCFADYEN | ADDRESS REDACTED | | | AVAX 0.00314944247541338 | | | |
| | | | | | CEL 0.0097209591066667 | | | |
| | | | | | ETH 0.000254981546353292 | | | |
| | | | | | USDT ERC20 0.0588516067991206 | | | |
| 3.1.082166 | BRYCE MCNICOL | ADDRESS REDACTED | | | BTC 0.3694428753402329 | | | |
| | | | | | ETH 15.074485704293 1 | | | |
| 3.1.082167 | BRYCE MEIZER | ADDRESS REDACTED | | | BTC 0.0090726164150415 4 | | | |
| 3.1.082168 | BRYCE MEREDITH | ADDRESS REDACTED | | | BTC 0.023415442563102 4 | | | |
| | | | | | ETH 2.88270866256 48 | | | |
| | | | | | MATIC 622.160201354272 | | | |
| 3.1.082169 | BRYCE MILLER | ADDRESS REDACTED | | | AVAX 0.744846232479 11 | | | |
| | | | | | BTC 0.0235775284848666 | | | |
| | | | | | DOT 20.303942749802 9 | | | |
| | | | | | LINK 24.757623473520 6 | | | |
| | | | | | MATIC 243.890006037456 | | | |
| 3.1.082170 | BRYCE MILLER | ADDRESS REDACTED | | | BTC 0.0542421458072395 | | | |
| | | | | | ETH 1.06640168758623 | | | |
| 3.1.082171 | BRYCE MOSLEY | ADDRESS REDACTED | | | ADA 18.357314699773S | ADA 0.000000787514695783 | | |
| | | | | | USDC 1.61807743804699 | | | |
| 3.1.082172 | BRYCE MUSE | ADDRESS REDACTED | | | BTC 0.00383225019763S 1 | | | |
| | | | | | BUSD 517.969872951164 | | | |
| | | | | | USDC 259.826742283529 | | | |
| 3.1.082173 | BRYCE OBRECHT | ADDRESS REDACTED | | | ETH 0.0254446798467719 | ETH 0.00500256360396777 | | |
| | | | | | LTC 126.254702250442 | USDC 92 | | |
| | | | | | USDC 1.80048333797478 | | | |
| 3.1.082174 | BRYCE OLK | ADDRESS REDACTED | | | ADA 1098.2286872619 | | | |
| | | | | | AVAX 93.8323028875178 | | | |
| | | | | | MATIC 95953.4124950654 | | | |
| | | | | | USDC 4520.89637443149S | | | |
| 3.1.082175 | BRYCE PALICHUK | ADDRESS REDACTED | | | BTC 0.000790329163192114 | | | |
| | | | | | CEL 50.0642787773433 | | | |
| | | | | | MCDAI 40 | | | |
| | | | | | USDC 0.225685845179591 | | | |
| | | | | | USDT ERC20 0.00000016710769230B | | | |
| 3.1.082176 | BRYCE PALMER | ADDRESS REDACTED | | Yes | GUSD 975.01 | GUSD 975.01 | | BTC 0.691870613623443 |
| | | | | | LTC 29.4714528027809 | | | |
| | | | | | MCDAI 31.8184365222171 | | | |
| 3.1.082177 | BRYCE PAPADOPOULO | ADDRESS REDACTED | | | ETH 0.00000100598605389 | | | |
| 3.1.082178 | BRYCE PARRIN | ADDRESS REDACTED | | | BTC 0.00000067250767202 | | | |
| | | | | | LINK 0.000405612376756899 | | | |
| 3.1.082179 | BRYCE PARRISH | ADDRESS REDACTED | | | BTC 0.00000172668210626 7 | | | |
| | | | | | ETH 0.000018816480643 75 | | | |
| | | | | | MATIC 0.0541747445544284 | | | |
| | | | | | OMG 0.00756541708746694 | | | |
| 3.1.082180 | BRYCE PAUL | ADDRESS REDACTED | | | CEL 1 | | | |
| 3.1.082181 | BRYCE POOLE | ADDRESS REDACTED | | | AAVE 0.965159156630882 | | | |
| | | | | | BTC 0.000069004264507536 | | | |
| | | | | | ETH 0.0007172570169127 05 | | | |
| | | | | | MANA 93.698131142100 3 | | | |
| | | | | | MATIC 1.07340759814891 | | | |
| | | | | | SOL 1.87595485774826 | | | |
| | | | | | UNI 6.39426138842386 | | | |
| | | | | | USDC 0.208765850226584 | | | |
| 3.1.082182 | BRYCE POOLE | ADDRESS REDACTED | | | AAVE 0.001028312537270297 | | | |
| | | | | | BTC 0.000007101403312681 | | | |
| | | | | | ETH 0.000188010131313019 | | | |
| | | | | | MATIC 0.223180597464414 | | | |
| | | | | | UNI 0.00365509525471317 | | | |
| | | | | | USDC 0.439076803417254 | | | |
| 3.1.082183 | BRYCE POOLER | ADDRESS REDACTED | | | BAT 0.0241473309741489 | BTC 0.00070027 | | |
| | | | | | BTC 0.000136240055502B1 | | | |
| | | | | | MATIC 0.21709954819948 | | | |
| 3.1.082184 | BRYCE QUIGLEY | ADDRESS REDACTED | | | ADA 0.018201148996446 7 | | | |
| | | | | | BTC 0.0766251359039007 | | | |
| | | | | | ETH 3.078782608333796 | | | |
| | | | | | LINK 0.007582143212826 7 | | | |
| | | | | | MATIC 743.778589556785 | | | |
| 3.1.082185 | BRYCE RALPH | ADDRESS REDACTED | | | BTC 0.00221196270428593 | | | |
| | | | | | CEL 1248.0903755713 6 | | | |
| | | | | | ETH 0.00294522461017871 | | | |
| | | | | | USDC 22.35214836300071 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.082186 | BRYCE REINHARD | ADDRESS REDACTED | | | BTC 0.0072514650163967<br>ETC 0.00935071903119461<br>ETH 2.11341271168416<br>SNX 41.5388507812146 | ETH 0.202039384463193 | | |
| 3.1.082187 | BRYCE RIDGWAY | ADDRESS REDACTED | | | ETH 0.0000039236103858695<br>CEL 1.0595726094341<br>ETH 0.000152603169037366 | | | |
| 3.1.082188 | BRYCE RINER | ADDRESS REDACTED | | | LTC 1.243799503712<br>CEL 137.72115351922<br>ETH 0.40008090533189 | | | |
| 3.1.082189 | BRYCE ROBERTS | ADDRESS REDACTED | | | ADA 5433.3797788823<br>BTC 0.804242039764544<br>CEL 247.576979220661<br>COMP 0.0417090756475232<br>EOS 3.431628893757411<br>ETC 28.6227105795281<br>ETH 9.72324516673938<br>LUNC 60782.0563670283<br>XLM 102.361508057792 | | | |
| 3.1.082190 | BRYCE ROBERTSON | ADDRESS REDACTED | | | BTC 0.05213778916719325<br>ETH 0.3399707866266 | | | |
| 3.1.082191 | BRYCE ROBERTSON ROSS | ADDRESS REDACTED | | | ETH 2.232008976272331 | | | |
| 3.1.082192 | BRYCE RODGERS | ADDRESS REDACTED | | Yes | AAVE 4.87388388120564<br>ADA 10666.945811245<br>BTC 0.00849668850621437<br>COMP 0.0026553382398572<br>ETH 0.0139136610516724<br>LINK 0.0414513738476096<br>UMA 112.207795816<br>USDC 2816.43388263846<br>ZEC 0.0102570904413237 | | | BTC 0.248919656973245 |
| 3.1.082193 | BRYCE RUTILA | ADDRESS REDACTED | | | BTC 0.0014061795632766S<br>ETH 0.26160531913923 | | | |
| 3.1.082194 | BRYCE SHAPIRO | ADDRESS REDACTED | | | BTC 4.98109344180190-05<br>CEL 3.60456359560591<br>ETH 8.361813737465526<br>XRP 510.42077 | | | |
| 3.1.082195 | BRYCE SHEARD | ADDRESS REDACTED | | | BTC 0.01538521279961<br>ETH 0.459367334562S3<br>GUSD 258.749497788604<br>LINK 9.57232664550003<br>MATIC 201.358911365439<br>MCDAI 181.579968152332<br>USDC 185.0554324279S2 | | | |
| 3.1.082196 | BRYCE SHEARER | ADDRESS REDACTED | | | BTC 0.00000028850127S012<br>MCDAI 0.04355310402277748<br>USDC 0.5986323879538<br>XLM 2.0805837072397 | | | |
| 3.1.082197 | BRYCE SHREEVE | ADDRESS REDACTED | | | BTC 0.00007279993941074<br>GUSD 3.46764120600508<br>CEL 0.4540058705597734 | | | |
| 3.1.082198 | BRYCE STRAYER | ADDRESS REDACTED | | | BTC 0.0000024940847636319<br>ETH 0.0000135390878396<br>MATIC 1.42898043516525 | | | |
| 3.1.082199 | BRYCE STREEPER | ADDRESS REDACTED | | | ETH 0.09121025112282205<br>ETH 3.218246414591B1 | | | |
| 3.1.082200 | BRYCE STUART | ADDRESS REDACTED | | | ETH 3.215446125730095B | | | |
| 3.1.082201 | BRYCE STURGESS | ADDRESS REDACTED | | | ADA 538.022026<br>BTC 0.00392183<br>CEL 27.9743822770192<br>DOT 15.76582553<br>ETH 0.24781916<br>XRP 99.235809 | | | |
| 3.1.082202 | BRYCE SULLY | ADDRESS REDACTED | | | CEL 0.14259699896645S<br>ETH 0.00000841 | | | |
| 3.1.082203 | BRYCE TACKEN | ADDRESS REDACTED | | | BTC 0.07189985364249<br>ETH 0.213898731408S | | | |
| 3.1.082204 | BRYCE TADASHI FONG | ADDRESS REDACTED | | | ADA 0.10654991080001<br>BTC 0.00000052527587244S | ADA 0.00000039988754651S<br>BTC 0.0000000063741880SB | | |
| 3.1.082205 | BRYCE TAYLOR | ADDRESS REDACTED | | | ETH 0.00148267426232933 | | | |
| 3.1.082206 | BRYCE THORNTON | ADDRESS REDACTED | | | BTC 0.000111186214507291 | | | |
| 3.1.082207 | BRYCE TIMM | ADDRESS REDACTED | | | BAT 19.66121833447334 | | | |
| 3.1.082208 | BRYCE TOBIAS | ADDRESS REDACTED | | | BTC 0.00095230400251096S<br>ETH 0.2814660100027<br>MATIC 1129.701821723332 | | | |
| 3.1.082209 | BRYCE ULACCO | ADDRESS REDACTED | | | BTC 0.00104907352623027<br>CEL 3.96595739695921<br>ETH 0.398835385339331<br>LINK 4.66217964100129<br>XRP 515.628687809931 | | | |
| 3.1.082210 | BRYCE UNGERSMA | ADDRESS REDACTED | | Yes | AAVE 0.003323043S1624955<br>AVAX 0.012186729607S436<br>BTC 0.128158051S1372<br>COMP 0.0009313097720162271<br>DASH 0.001032868607779094<br>ETH 2.511458B050099<br>LINK 0.0142999018887122<br>LUNC 0.043992085207332<br>MATIC 1016.05567429034<br>MCDAI 0.075860105183638B<br>SNX 0.47184965304026<br>SOL 0.02083459987S5753<br>USDC 0.00350518682866613 | AVAX 0.000006587171882486<br>ETH 0.000009205028327728<br>LINK 0.0004570671436271371<br>SOL 0.0000512909257195T<br>USDC 1.2925468597435I | | BTC 1.97100365569956 |
| 3.1.082211 | BRYCE VASEY | ADDRESS REDACTED | | | BTC 0.00001757006637344S | | | |
| 3.1.082212 | BRYCE VINYARD | ADDRESS REDACTED | | | BTC 0.001295784821772B4<br>ETH 0.877228565779S16<br>SOL 12.5772417326303<br>USDC 1917.7242981789 | | | |
| 3.1.082213 | BRYCE WAREHAM | ADDRESS REDACTED | | | ADA 8199.544816742964<br>BTC 0.923051229748033<br>CEL 12.0780096064444<br>DOT 171.038437306544<br>ETH 5.098424564717I3<br>XRP 3067.4827402845B46 | | | |
| 3.1.082214 | BRYCE WALTERS | ADDRESS REDACTED | | | BAT 250.145660103226<br>BTC 0.0000006128606478026<br>CEL 7.39170219083681<br>ETH 0.0000975379715115574<br>LTC 2.097128273706399<br>USDT ERC20 0.59069312480764<br>XLM 240.00000054861<br>ZEC 1.99877192928274 | | | |
| 3.1.082215 | BRYCE WATTS | ADDRESS REDACTED | | Yes | ADA 229.73609029149<br>BTC 0.2620229955203S<br>ETH 4.50585939937999E-06<br>LINK 0.2627769982631S75<br>LTC 0.00299031716302514<br>SGB 38.18698673353B6<br>USDC 133.143014000486<br>XRP 0.1547820076083 | | | ADA 10607.5452922599 |
| 3.1.082216 | BRYCE WHITE | ADDRESS REDACTED | | | ADA 497.29168312B284<br>BTC 0.6264352899014991<br>ETH 0.25477364710202 | | | |
| 3.1.082217 | BRYCE WILCOX | ADDRESS REDACTED | | | CEL 1.0678715558363B3 | | | |
| 3.1.082218 | BRYCE WILLIAM SIMON | ADDRESS REDACTED | | | | ETH 0.12702468908317 | | |
| 3.1.082219 | BRYCE WILLIAMS | ADDRESS REDACTED | | | BTC 0.0000004334302221125<br>DOT 16.6360104882719<br>ETH 0.0000038099564692723<br>MATIC 231.989286164044<br>PAXG 0.00054362494141413 | | | |
| 3.1.082220 | BRYCE WILLIAMS | ADDRESS REDACTED | | | AVAX 9.7688434024466<br>BTC 0.0054131761934B1242<br>MANA 24.079576122424I3<br>MATIC 269.284146986048<br>USDT ERC20 103.321812547315 | | | |
| 3.1.082221 | BRYCE WILLIAMS | ADDRESS REDACTED | | | BTC 0.000019288232136601<br>ETH 0.0000004743784366607<br>LTC 0.00393281324575s3 | | | |
| 3.1.082222 | BRYCE WILLIAMS | ADDRESS REDACTED | | | BTC 2.41067652458199E-06<br>ETH 0.0015936419784682I | | | |
| 3.1.082223 | BRYCE WILSON | ADDRESS REDACTED | | | CEL 0.00524469436422466 | | | |
| 3.1.082224 | BRYCE WONG | ADDRESS REDACTED | | | ADA 0.00000083693173214B<br>CEL 0.0291449951090639<br>LUNC 0.6497487459006568 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM CONTINGENT, TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.082225 | BRYCE WYLIE | ADDRESS REDACTED | | | BTC 0.00000000085748460 CEL 0.27845359436691 USDT ERC20 0.040857765795889 KRP 0.00000016430771519 | | | |
| 3.1.082226 | BRYCE WYLIE MARTYNIUK | ADDRESS REDACTED | | | ETH 0.00161749547410337 | | | |
| 3.1.082227 | BRYCE YOUNG | ADDRESS REDACTED | | | ETH 0.00145226647522333 | | | |
| 3.1.082228 | BRYCE ZACHARY | ADDRESS REDACTED | | | BTC 0.00002099863892004 DOT 76.24990628455045 | BTC 0.358949892576062 | | |
| 3.1.082229 | BRYCE ZAREMBY | ADDRESS REDACTED | | | BTC 0.02251439395291 | | | |
| 3.1.082230 | BRYCEN DETIMORE | ADDRESS REDACTED | | | ADA 21.6571350201241 | | | |
| 3.1.082231 | BRYCEN GRIGOR | ADDRESS REDACTED | | | BTC 0.00166395258674498 ETC 0.00463732518127241 ETH 6.09745260554299E-06 MATIC 0.645418784558253 | | | |
| 3.1.082232 | BRYCEN IKEDA | ADDRESS REDACTED | | | CEL 1.13886184571111 | | | |
| 3.1.082233 | BRYCEN ROGERS | ADDRESS REDACTED | | | BTC 0.00000015529601344 USDC 0.93776973015727 | | | |
| 3.1.082234 | BRYCEN SEILER | ADDRESS REDACTED | | | BTC 0.00000287210945851 | BTC 0.00000002330050656 | | |
| 3.1.082235 | BRYCEN WIGHT | ADDRESS REDACTED | | | ETH 0.00002749688570238 | | | |
| 3.1.082236 | BRYCETON ROBERT MORRISON | ADDRESS REDACTED | | | BTC 0.00000000511381695 CEL 0.02417391617139B3 USDC 0.244507490621887 | | | |
| 3.1.082237 | BRYDEN BOEHNING | ADDRESS REDACTED | | | BTC 0.02089226445047B6 | | | |
| 3.1.082238 | BRYDEN KUTZ | ADDRESS REDACTED | | | BTC 0.00017407406137623B | | | |
| 3.1.082239 | BRYDEN RINGWOOD | ADDRESS REDACTED | | | ADA 0.644623287255078 BTC 0.00001657727683B21 DOT 0.02107982588172B ETH 0.00038517843680377 LINK 0.01959149097941B5 | | | |
| 3.1.082240 | BRYDON GEMMILL | ADDRESS REDACTED | | | BTC 0.00000207624379234L CEL 0.09011160302608B9 ETH 0.00001376974932281B LINK 0.042988284689462B MATIC 4840.72333408093 | | | |
| 3.1.082241 | BRYDON HORNE | ADDRESS REDACTED | | | BTC 0.03748483590923B7 ETH 2.42901551289183 LINK 7.54338933253952 LTC 3.68141320516493 KRP 0.00000004440769330S | | | |
| 3.1.082242 | BRYDON PAVLOVIC | ADDRESS REDACTED | | | BTC 0.01351622334977AS ETH 0.29260995957511B MCDAI 0.00003944612002472S USDC 1376.22770215S69 | MCDAI 0.05564959946485S37 | | |
| 3.1.082243 | BRYDON PEREIRA | ADDRESS REDACTED | | | ETH 0.04529063050S0639 LTC 0.08492031791119966 MATIC 61.9121962142936 | | | |
| 3.1.082244 | BRYDON POLE | ADDRESS REDACTED | | | SGB 1033.06150682753 KRP 8116.18137354009 | | | |
| 3.1.082245 | BRYEN MCFADDEN | ADDRESS REDACTED | | | BSV 0.48723674532806T CEL 1.8983434896053S LTC 4.58999910421514 | | | |
| 3.1.082246 | BRYER KAUFMAN | ADDRESS REDACTED | | | KLM 233.08342038749Z | | | |
| 3.1.082247 | BRYER LORENZ | ADDRESS REDACTED | | | BCH 0.10729187461842 BTC 0.25947080945952 CEL 0.93515747S030841 DASH 0.00000008845049011 ETH 0.00256419696S7564 LTC 0.03238865137167S5 USDC 0.00000035476187593 XAUT 0.00000000008289436 | | | |
| 3.1.082248 | BRYHER AEWEN | ADDRESS REDACTED | | | ADA 0.14765439965B552 BNB 0.00071391713788409 DOGE 0.00030793330021299 CEL 12.384689386349B6 ETH 0.00011623157228S337 USDC 31.301447470331L USDT ERC20 1.534250378205S45 | | | |
| 3.1.082249 | BRYLE BRIONES | ADDRESS REDACTED | | | CEL 1.0806278394380B LTC 0.00021475318499993 | | | |
| 3.1.082250 | BRYLE LAZARO | ADDRESS REDACTED | | | BTC 0.00101060698B181 ETH 1.04110923202658 | | | |
| 3.1.082251 | BRYLEE DUNCAN | ADDRESS REDACTED | | | BTC 0.01006005961386S5 USDC 0.01078667061139S9 | | | |
| 3.1.082252 | BRYLEE MILLER | ADDRESS REDACTED | | | BTC 0.00069046421302S07 ETH 0.00377902518976971 | BTC 1.03269818818399 ETH 3.12301742205477 | | |
| 3.1.082253 | BRYLEE ROGERS | ADDRESS REDACTED | | | BTC 0.00001384773035699944 CEL 2.27765985873126 ETH 0.00706409446106B54 | | | |
| 3.1.082254 | BRYLEIGH DOHERTY | ADDRESS REDACTED | | | CEL 0.97236317200S914 KRP 114.385 | | | |
| 3.1.082255 | BRYLLE CAMBRONERO | ADDRESS REDACTED | | | BTC 0.00010707096636686 CEL 0.75903370861141Z DOT 54.7418942443299 LINK 41.3839322587595 | | | |
| 3.1.082256 | BRYN ALEXANDER PATTISON | ADDRESS REDACTED | | Yes | BTC 0.10042968150906B CEL 5.22378779900761 | | | BTC 0.163191725996411 |
| 3.1.082257 | BRYN BEEBY | ADDRESS REDACTED | | | ADA 4.31546525464462 BTC 0.02421438397951S LTC 0.105643100787936 USDC 245.311892736744 KLM 37.8714572361576 | | | |
| 3.1.082258 | BRYN CAREY | ADDRESS REDACTED | | | ETH 5.72287728610712 | | | |
| 3.1.082259 | BRYN DAVIS | ADDRESS REDACTED | | | USDC 44953.6926595147 | | | |
| 3.1.082260 | BRYN DEBASS | ADDRESS REDACTED | | | BTC 0.0000099825947127B2 ETH 0.00010731308415207B USDT ERC20 16.159945334B644 | | | |
| 3.1.082261 | BRYN EDWARD SHAW | ADDRESS REDACTED | | | BTC 0.366025107398288 ADA 971.2462988S3874 AVAX 24.59282057448A7 BTC 0.2703807215647S CEL 157.97828604381L ETC 15.6301360422006 ETH 6.280257046B4324 LTC 7.86336869518954 MATIC 7353.70047471873 SNX 22.9897012936253 | CEL 119.6535789582 MATIC 700.37820423 | | |
| 3.1.082262 | BRYN FITZGERALD | ADDRESS REDACTED | | | BTC 0.039176095033151 CEL 1.55440640235916 | | | |
| 3.1.082263 | BRYN FRY | ADDRESS REDACTED | | | BTC 0.00011286201414408B CEL 4.04902413513532 | | | |
| 3.1.082264 | BRYN GAUTNEY | ADDRESS REDACTED | | | BCH 0.01308268B0077445 BTC 0.00006317349187607 KLM 986.172585817195 KRP 0.00000003316059931 | | | |
| 3.1.082265 | BRYN HOME | ADDRESS REDACTED | | | BTC 0.20513352109162 ETH 1.45910B60636722 MATIC 265.68360591659 KRP 1138.082244741S0 | | | |
| 3.1.082266 | BRYN LAWRENCE | ADDRESS REDACTED | | | CEL 1705.72086495611 ETH 0.099945 MATIC 147.50542299 SGB 384.244910262371 KRP 3307.179825752 | | | |
| 3.1.082267 | BRYN MYERS | ADDRESS REDACTED | | | BTC 0.00960803946008B31 | | | |
| 3.1.082268 | BRYN NICHOLLS | ADDRESS REDACTED | | | BTC 0.01909189115628805 CEL 1994.884898889722 DOT 25.6866672S FXAG 11.9681643B31 USDC 1247.751712 | | | |
| 3.1.082269 | BRYN PEAKER | ADDRESS REDACTED | | | BTC 0.00000029848168611L | | | |
| 3.1.082270 | BRYN PETTY | ADDRESS REDACTED | | | BTC 0.00035754072183701I ETH 0.00097677808025066A MCDAI 0.03500007700087514 SNX 0.104863499277759 | BTC 0.00000000273527080S | | |
| 3.1.082271 | BRYN STEVENS | ADDRESS REDACTED | | | BTC 0.74987631713773S CEL 60.6123761984116 ETH 0.34291974061642B USDC 497.7785536921 | | | |
| 3.1.082272 | BRYN STILGOE | ADDRESS REDACTED | | | BTC 0.00000228918497651B CEL 1.7171508640542 ETC 0.00409854971090887 ETH 0.000011565608B4694 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.082273 | BRYN VANDERWAL | ADDRESS REDACTED | | | BTC 0.000431655963451636<br>CEL 20.409281432196<br>ETH 0.31 | | | |
| 3.1.082274 | BRYN WATKINSON | ADDRESS REDACTED | | | BTC 0.0000001231756611771<br>LINK 0.00565908736823354<br>SNX 0.00013499131245954 | | | |
| 3.1.082275 | BRYN WATKINSON | ADDRESS REDACTED | | | ETH 0.00000006404703106<br>LINK 0.000250887077201196<br>USDT ERC20 0.010997712013457 | | | |
| 3.1.082276 | BRYN WEBSTER | ADDRESS REDACTED | | | BTC 0.000658256491165758<br>CEL 0.101674929494593 | | | |
| 3.1.082277 | BRYN WILSON | ADDRESS REDACTED | | | BTC 0.000451096378360103 | | | |
| 3.1.082278 | BRYN WISEMAN | ADDRESS REDACTED | | | BTC 0.000000001668078746<br>CEL 4.6473155849291<br>USDC 0.000000062955748799<br>XRP 2.85033321275 | | | |
| 3.1.082279 | BRYNDAN ADAMS | ADDRESS REDACTED | | | BTC 0.005006008463171215<br>LUNC 0.998355219465<br>MATIC 243.512312986025<br>SOL 2.028921957090556<br>XLM 57.7086671155501 | | | |
| 3.1.082280 | BRYNDON BURFINE | ADDRESS REDACTED | | | SGB 154.3772138590064<br>XRP 0.560366173233106 | | | |
| 3.1.082281 | BRYNDON MINTER | ADDRESS REDACTED | | | BAT 0.048390944652752<br>BTC 0.000002784812050875<br>ETH 0.000000302748257458<br>LINK 0.005510320155660061<br>LTC 0.002159803216495<br>MANA 0.023070907843934<br>MATIC 0.42735282424606<br>SOL 3.735395260175996-06<br>USDC 0.000123844518935951<br>XLM 0.548449905083692 | BAT 847.912015915089<br>BTC 0.0000004533466000378<br>LINK 44.6926328306<br>LTC 0.0000003524459823<br>MANA 0.000000890298332252<br>MATIC 854.593249629605<br>SOL 0.00544737327191303<br>USDC 0.6787601257881718<br>XLM 0.000000073379141095 | | |
| 3.1.082282 | BRYNETTA GADDIS | ADDRESS REDACTED | | | BTC 0.0064507564889955<br>CEL 15.883899828204<br>DOT 96.368622232848<br>MATIC 2314.6998262149991 | | | |
| 3.1.082283 | BRYNJÁLVUR NICOLAJSEN | ADDRESS REDACTED | | | CEL 0.0410164867247869<br>XLM 24.8030638 | | | |
| 3.1.082284 | BRYNJAR KRISTINSSON | ADDRESS REDACTED | | | BTC 0.008056200051155968<br>CEL 23.541859057925 | | | |
| 3.1.082285 | BRYNJAR MOLANDER | ADDRESS REDACTED | | | BTC 0.544993079759<br>CEL 5677.53063479907<br>DASH 0.00000010106979351<br>SNX 0.0175863865314055 | | | |
| 3.1.082286 | BRYNLEE TURNER | ADDRESS REDACTED | | | BTC 0.002158509790618879 | BTC 5.05082628580311 | | |
| 3.1.082287 | BRYNN ASKEW | ADDRESS REDACTED | | | BTC 0.004594727232392523<br>COMP 0.019796872868057<br>USDC 17108.225955662<br>XLM 36.8207640368339 | | | |
| 3.1.082288 | BRYNN SAVAGE | ADDRESS REDACTED | | | BTC 0.000000269075797631 | | | |
| 3.1.082289 | BRYNNA WRIGHT | ADDRESS REDACTED | | | ADA 228.254967754592<br>BTC 0.02897296412631<br>DOT 1.12502849442541<br>ETH 0.000337459453035783<br>SNX 5.8787616982053<br>XLM 218.417601279264 | | | |
| 3.1.082290 | BRYNO MARIAGER | ADDRESS REDACTED | | | BTC 0.618720350021084<br>CEL 71.329575062929<br>DOT 408.86351603716<br>ETH 11.6841444413422<br>MATIC 5071.1774785783<br>USDT ERC20 0.973259159824693 | | | |
| 3.1.082291 | BRYNSTON REED | ADDRESS REDACTED | | | BTC 1.25276384708746<br>DOT 30.43964971 6329<br>ETH 11.209485247557<br>KNC 139.89618792 1026<br>USDC 12.594873616 9314<br>XLM 3115.412214494 31 | BTC 0.00000486729303816 7<br>ETH 0.0017781936442375<br>USDC 43.1648703916<br>XRP 4312.30438310472 | | |
| 3.1.082292 | BRYNT CAGALAWAN | ADDRESS REDACTED | | | AAVE 1.02259120911118<br>ADA 0.0572373463700643<br>BAT 0.123050350670223<br>BTC 0.015427839326539<br>ETH 12.1193927952536<br>GUSD 0.490977063547711<br>MANA 0.023410112407946<br>MATIC 1226.397454709 96<br>SNX 129.801038867506<br>USDC 0.203872446133947 | | | |
| 3.1.082293 | BRYON FAGEN | ADDRESS REDACTED | | | ADA 1404.35542032985<br>BTC 1.11210954602937<br>DOT 137.32106319049 4<br>MATIC 683.90970538002 7<br>UNI 94.152557664760 9 | | | |
| 3.1.082294 | BRYON GILBERT STOUT | ADDRESS REDACTED | | | ADA 3.29095969262493<br>BTC 0.000306806079088834<br>CEL 46.7747853540072<br>ETH 0.00589603034444486<br>MATIC 0.031779053376697 | ADA 3497.98834356181<br>BTC 0.36762716551 7486<br>MATIC 19.0831073051 389 | | |
| 3.1.082295 | BRYON HAMMER | ADDRESS REDACTED | | | BTC 0.007659111587068668<br>CEL 1.15116882753898<br>USDC 41223.813386483 | | | |
| 3.1.082296 | BRYON HURLEY | ADDRESS REDACTED | | | ADA 374.315568867996<br>BTC 0.00051074882016406 2<br>ETH 0.002446486825942712<br>MATIC 450.6281989293833<br>USDC 4176.68276813958 | BTC 0.12331182630786<br>SOL 0.00000005<br>USDC 25230.514 | | |
| 3.1.082297 | BRYON JANSEN | ADDRESS REDACTED | | | BTC 0.000023244212318475 | | | |
| 3.1.082298 | BRYON JOHNSON | ADDRESS REDACTED | | | BTC 0.000010018799164554 | | | |
| 3.1.082299 | BRYON LAWRENCE GARRETY | ADDRESS REDACTED | | | BTC 0.001298584031703 | | | |
| 3.1.082300 | BRYON POSILLICO | ADDRESS REDACTED | | | CEL 1.06495416767024 | | | |
| 3.1.082301 | BRYON RENKER | ADDRESS REDACTED | | | ETH 0.006330075610105 | | | |
| 3.1.082302 | BRYON SCHMIDT | ADDRESS REDACTED | | | ADA 2.59954863000721<br>BTC 0.001013314601 19735<br>USDC 419.5314458182 | | | |
| 3.1.082303 | BRYON SHEA | ADDRESS REDACTED | | | | BTC 0.0000004980303 52619<br>USDC 0.006993181327 74636 | | |
| 3.1.082304 | BRYON SPELLER | ADDRESS REDACTED | | | BTC 0.000000450817 31688 | | | |
| 3.1.082305 | BRYON STANTON | ADDRESS REDACTED | | | ETH 0.00010300266031 4942 | | | |
| 3.1.082306 | BRYON THERNES | ADDRESS REDACTED | | | BTC 0.678482503123137<br>ETH 30.53310997526 18 | | | |
| 3.1.082307 | BRYON TOD STEINWAND | ADDRESS REDACTED | | | ADA 7573.12246431641<br>BAT 46.8382753490207<br>BTC 1.328059966616934<br>CEL 10639.085729180 7<br>ETH 2.04585614967676<br>LINK 30.7062132528 84<br>PAXG 0.324153618881895<br>UNI 0.03570960351574 7<br>USDC 2041.13886137558<br>XLM 53.335546707824 | XLM 10.1601969 | | |
| 3.1.082308 | BRYON UNDERWOOD | ADDRESS REDACTED | | | BCH 0.026908322794461 6<br>BTC 0.00224299456235807 | | | |
| 3.1.082309 | BRYON YAMAMOTO | ADDRESS REDACTED | | | BTC 0.005195458201207 85<br>ETH 0.047222408473452 7 | | | |
| 3.1.082310 | BRYONIE GUTHRIE | ADDRESS REDACTED | | | BTC 1.01196141102306<br>CEL 516.51258821 0609<br>DASH 2.9999808<br>ETH 6.60721363770932<br>LTC 26.009571694478 | | | |
| 3.1.082311 | BRYONY MCNEILL | ADDRESS REDACTED | | | OMG 59.089854384 9483<br>ADA 6.12947299107 1889<br>BNB 0.001695562816 0412<br>BTC 0.0000000021195 11976<br>CEL 1.2457260074762 9<br>DASH 0.0000000983656 567742<br>ETH 0.0078131302917 5926<br>LTC 0.0000000029434 5545411<br>USDT ERC20 0.000000291844700823 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.082312 | BRYS LUTHER | ADDRESS REDACTED | | | BSV 0.13043287968518, BTC 0.00111130015225031, CEL 1.11617810893697, SGB 0.0153770259250035, XRP 0.100587115225817 | | | |
| 3.1.082313 | BRYSON ANDERSON | ADDRESS REDACTED | | | BTC 0.0000085217211885765, ETH 0.000177893526866694 | | | |
| 3.1.082314 | BRYSON BROOKS | ADDRESS REDACTED | | | BTC 0.0000000003043217504, CEL 3.24246323893049, LTC 0.000390434681125024 | | | |
| 3.1.082315 | BRYSON CHANDLER LOCHTE | ADDRESS REDACTED | | | BTC 0.0000201241243939045 | BTC 0.00245105 | | |
| 3.1.082316 | BRYSON COX | ADDRESS REDACTED | | | BTC 0.00000000181127939 | | | |
| 3.1.082317 | BRYSON COX | ADDRESS REDACTED | | | BTC 0.325908104536654, COMP 0.094275737805145, ETH 1.08312525451051, GUSD 0.0293964679894456, LTC 5.78125081300926, MATIC 258.9917342302289, USDT ERC20 0.033428493532533 | GUSD 0.0482032399113576, USDT ERC20 0.001647869062233355 | | |
| 3.1.082318 | BRYSON CRAVEN | ADDRESS REDACTED | | | BCH 0.195642247483101, BTC 0.00064974791699847, COMP 0.0124660032341102, ETH 0.126666044674012 | | | |
| 3.1.082319 | BRYSON DAHLHEIMER | ADDRESS REDACTED | | | MANA 0.000622975639501354 | | | |
| 3.1.082320 | BRYSON DEAN HOPPE | ADDRESS REDACTED | | Yes | CEL 7681.5339780952, ETH 2.5, MCDAI 0.0431865300030765, SOL 0.0051097715713797, USDC 0.1421275120724 | BTC 0.0316894756094214, USDC 11.414609, USDT ERC20 26.5207043659944 | | BTC 0.113308181010929 |
| 3.1.082321 | BRYSON DEDMON | ADDRESS REDACTED | | | BTC 0.00129285685249247, CEL 1.09945500998105, DASH 0.00100443216767157, ETH 0.0250111741854403, LTC 0.0578306000743118 | | | |
| 3.1.082322 | BRYSON DOWDELL | ADDRESS REDACTED | | | ADA 0.021505785924514, DOT 0.00875922185249341 | | | |
| 3.1.082323 | BRYSON FONG | ADDRESS REDACTED | | | BTC 0.00000004685642549, ETH 0.00574495038656692, ETH 0.00000041698609474 | BTC 0.00000006460773032, USDC 0.005954, UST 100 | | |
| 3.1.082324 | BRYSON HENDRICKS | ADDRESS REDACTED | | | BTC 0.299921564994141, ETH 2.25049153706916 | | | |
| 3.1.082325 | BRYSON ISOM | ADDRESS REDACTED | | | BTC 0.00557868417231037 | BTC 0.00072512 | | |
| 3.1.082326 | BRYSON JACK | ADDRESS REDACTED | | | BTC 0.238154065859563, COMP 0.0153061076875, ETH 0.00002054979658493, LTC 0.00013474331865791, USDC 0.312008657323 09, USDT ERC20 0.626360227088828 | | | |
| 3.1.082327 | BRYSON JACKSON | ADDRESS REDACTED | | | BTC 0.00000068804690842, ETH 0.000603991320020983, USDC 0.0048674957842816 | | | |
| 3.1.082328 | BRYSON LE | ADDRESS REDACTED | | | BTC 0.00001934805751828, ETH 0.00018197214844238 9 | | | |
| 3.1.082329 | BRYSON LLOYD | ADDRESS REDACTED | | | ADA 462.213303462008, BTC 0.0597197567418618, ETH 0.522337109079249, LTC 3.09658976377549, MATIC 360.877105666315 | BTC 0.01102707 | | |
| 3.1.082330 | BRYSON LUND | ADDRESS REDACTED | | | BTC 0.004290948907631331 | | | |
| 3.1.082331 | BRYSON PALMER | ADDRESS REDACTED | | | BTC 0.00000873852881356, ETH 0.000084174127933716 | | | |
| 3.1.082332 | BRYSON PRYOR | ADDRESS REDACTED | | Yes | BTC 0.0022881983661332, DOT 7.09803405627189, MATIC 253.524358835531, USDT ERC20 0.00180453374583259 | BTC 0.0000132165882425 55, DOT 0.1302704378 | | DOT 96.6828421871393 |
| 3.1.082333 | BRYSON REED | ADDRESS REDACTED | | | ADA 2942.26447297896, BTC 0.0010231323392599182, ETH 2.0746418232835, LINK 4.10981298028175, MATIC 485.07220638 7439 | | | |
| 3.1.082334 | BRYSON SAEZ | ADDRESS REDACTED | | | BTC 0.001152506894 07174, ETH 0.525355261281074, SNX 24.66494236 03626 | | | |
| 3.1.082335 | BRYSON SHERMAN | ADDRESS REDACTED | | | BTC 0.087872474463 0689, ETH 0.661628063065952 | | | |
| 3.1.082336 | BRYSON TAKAO DAVID ALEF | ADDRESS REDACTED | | | BTC 0.000160731201432323, CEL 0.054431710950318, ETH 0.0000589722872459 | BTC 0.09470080487708 21, CEL 0.000091946417600418, USDC 0.005 | | |
| 3.1.082337 | BRYSON WISE | ADDRESS REDACTED | | | BTC 0.00160519899205882, ETH 0.0487430256037692 | | | |
| 3.1.082338 | BRYSTAL NICHOLAS | ADDRESS REDACTED | | | BTC 0.0270956494628137 | | | |
| 3.1.082339 | BRYTON ALEXANDER HANCOCK | ADDRESS REDACTED | | | BTC 0.00157483478918003, MCDAI 8.31258423268806, USDC 223.279673587113 | | | |
| 3.1.082340 | BRYTON LAWSON | ADDRESS REDACTED | | | CEL 1.06850824573002 | | | |
| 3.1.082341 | BRYTTANY MITCHELL | ADDRESS REDACTED | | | ADA 126.628903160959, BTC 0.029180832121906, USDC 3782.645131191973 | | | |
| 3.1.082342 | BRYTTNEE PRICE | ADDRESS REDACTED | | | BTC 0.0000000115926088, MATIC 23.6101943397387, USDC 0.36871237927632 | | | |
| 3.1.082343 | BRYTTNEY ISGAR | ADDRESS REDACTED | | | BTC 0.00000147282037251, ETH 0.0010999533791328, USDC 4.9059718482821 | ETH 0.173616675323174 | | |
| 3.1.082344 | BRYTTON MELLOR | ADDRESS REDACTED | | | BCH 0.0012222897857068, CEL 1.06250804159906, OMG 0.148651467648152, SGB 0.00344399711359423, XLM 6.21080928716525, XRP 0.0230171493316659 | | | |
| 3.1.082345 | BS CLOETE | ADDRESS REDACTED | | | CEL 0.0517834539661405, ETH 0.00148150907664813 | | | |
| 3.1.082346 | BS MULULEKA | ADDRESS REDACTED | | | ETH 0.007656084796449 | | | |
| 3.1.082347 | BSLATER DDD LLC | 820 FORSYTH STREET, BOCA RATON, FLORIDA 33487 | | | BTC 16.4029949276795, ETH 134.895527930852 | | | |
| 3.1.082348 | BSON TAY | ADDRESS REDACTED | | | BTC 0.0210163058548636, CEL 368.801929266762, ETH 0.000876593588860275 | | | |
| 3.1.082349 | BST VENTURES PTY LTD | BURVILL DR FLOREAT, PERTH, WA 6014, AUSTRALIA | | | BTC 14.6656004080737, CEL 542.216317663656, LINK 0.249424568414198, LTC 0.0902156448576451, PAXG 0.08207905163558754, USDT ERC20 361.662671892941, XRP 8.87381369360052 | | | |
| 3.1.082350 | BT TRAN | ADDRESS REDACTED | | | BAT 26.08339778, BTC 0.0000550433114221, CEL 3.50756368875441, LTC 0.998057, MCDAI 0.90535854, XLM 121.3810259 | | | |
| 3.1.082351 | BTCX SUPER PTY LTD | SOUTHERN SKIES AVE, REEDY CREEK, 4227, AUSTRALIA | | | BTC 0.215058960016, ETH 0.012463138339259, SOL 19.4042699952924 | | | |
| 3.1.082352 | BU CK YU | ADDRESS REDACTED | | | ADA 0.0797839506105776, BNB 0.000670679397903147, BTC 0.00000128536952018, USDT ERC20 0.000004000458507694 | | | |
| 3.1.082353 | BUAMA RESSA | ADDRESS REDACTED | | | BTC 0.00101065415223318, CEL 15.0989089510425, USDT ERC20 427.599 | | | |
| 3.1.082354 | BUAN TECK TAY | ADDRESS REDACTED | | | BNB 0.002058905512753 | | | |
| 3.1.082355 | BUBACARR JAWO | ADDRESS REDACTED | | | BTC 0.000000779754503457, ETH 8.9764711374781, USDC 247.024438 | | | |
| 3.1.082356 | BUBEL INVEST, S.L. | ADDRESS REDACTED | | | AAVE 0.00000018222515036, ADA 0.000000155384769175, CEL 2.956739822711185, DOT 0.00000001, LUNC 2813.46426439591 | | | |
| 3.1.082357 | BUBORINE BÁNYAI BEATRIX | ADDRESS REDACTED | | | BTC 0.00000488719356172, CEL 0.0868969900090333, DOT 0.0000000001559505 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.082358 | BUCHAILLE SARAH | ADDRESS REDACTED | | | CEL 23.61454560883<br>MATIC 327.83448806Z426<br>SNX 63.07754 | | | |
| 3.1.082359 | BUCHANAN CARPENTER | ADDRESS REDACTED | | | ETH 0.138363499990336 | | | |
| 3.1.082360 | BUCHI DIAI | ADDRESS REDACTED | | | ADA 1665.20039010179<br>DOT 10.721282028856<br>ETH 1.10563644712518<br>MATIC 564.363469807537 | | | |
| 3.1.082361 | BUCK AFALAVA | ADDRESS REDACTED | | | MATIC 11651.0203046806<br>MCDAI 31.8092750369645 | | | |
| 3.1.082362 | BUCK ALLEN IVIE | ADDRESS REDACTED | | | ETH 0.276311800Z6043 | | | |
| 3.1.082363 | BUCK BAZINET | ADDRESS REDACTED | | | BTC 0.00276981511570217 | XRP 5.61906224834389 | | |
| 3.1.082364 | BUCK CHENG LEE | ADDRESS REDACTED | | | ETC 1.162777851389Z<br>BTC 0.01842819930269971 | | | |
| 3.1.082365 | BUCKLEY SHARP | ADDRESS REDACTED | | | USDC 4177.24867740588<br>BTC 0.00307921494743185<br>ETH 2.39307810523798 | | | |
| 3.1.082366 | BUCKLIN FOLEY | ADDRESS REDACTED | | | GUSD 5503.03295255722<br>MATIC 555.01914004382S<br>BTC 0.00000144469424885A<br>MATIC 257.959560319464 | | | |
| 3.1.082367 | BUCKY FARQUE | ADDRESS REDACTED | | Yes | BCH 0.0009681443600761446<br>BSV 0.000340071446649693<br>BTC 1.34640739767421<br>CEL 2162.94186829647<br>ETH 0.0545613954875819<br>LINK 874.356894669629<br>LTC 0.0178750516181203<br>SGB 2603.70786825179<br>UNI 339.473526673242<br>XLM 4.55110965588894<br>XRP 9.47626385657553 | CEL 0.305726806855767 | | BTC 0.240301222065432 |
| 3.1.082368 | BUCUR MARIUS | ADDRESS REDACTED | | | CEL 13.66731300106Z5<br>ETH 0.287863154439916<br>XRP 76.3703787930009 | | | |
| 3.1.082369 | BUD CAMPBELL | ADDRESS REDACTED | | | BNB 0.025<br>BTC 0.00101983978799998<br>DOT 0.173079860516336<br>ETH 3.07445539285223<br>LINK 149.60257810B3148<br>LTC 11.07973070Z2005<br>MATIC 1.55029487615212<br>USDC 4910.91242058103 | | | |
| 3.1.082370 | BUD DOCTOLERO | ADDRESS REDACTED | | | CEL 201.561829294585B<br>MATIC 5637.35164787396 | | | |
| 3.1.082371 | BUD MERTZ | ADDRESS REDACTED | | | XRP 43.760185 | | | |
| 3.1.082372 | BUDAI ALEXANDRE | ADDRESS REDACTED | | | AAVE 4.02<br>CEL 19.011326219008S<br>MCDAI 30 | | | |
| 3.1.082373 | BUDDHA BLOOM | ADDRESS REDACTED | | | ADA 22.0947514893224<br>BTC 0.00000113947924702Z<br>ETH 0.00511444686691205<br>SNX 4.43097681980934<br>USDC 0.2840287540341 | | | |
| 3.1.082374 | BUDDHA LAMA | ADDRESS REDACTED | | | CEL 3.067276655920074 | | | |
| 3.1.082375 | BUDDHI GUNATHILAKA | ADDRESS REDACTED | | | ADA 10.9<br>BNB 0.02373487<br>CEL 0.296010789284722 | | | |
| 3.1.082376 | BUDDHI JAYASINGHE | ADDRESS REDACTED | | | BTC 1.01841933455845<br>ETH 46.4242355289448 | | | |
| 3.1.082377 | BUDDHI PRADEEP | ADDRESS REDACTED | | | BTC 0.00106413013636022<br>ETH 0.0927487142098935 | | | |
| 3.1.082378 | BUDDHIKA JAYANATH | ADDRESS REDACTED | | | BTC 0.000000000000000002 | | | |
| 3.1.082379 | BUDDHIKA JAYASINGHA | ADDRESS REDACTED | | | CEL 0.599263565545287<br>LTC 2.875 | | | |
| 3.1.082380 | BUDDHIKA MAHESH | ADDRESS REDACTED | | | BTC 0.000000009540193725<br>CEL 0.193111420688019 | | | |
| 3.1.082381 | BUDDHIKA PERERA | ADDRESS REDACTED | | | BTC 0.00001279637968B772<br>CEL 23.611089578722<br>DOT 10.5568008832353<br>ETH 0.000049900883768121 | | | |
| 3.1.082382 | BUDDHIKA PRASAD LIYANA LEKAMLAGE | ADDRESS REDACTED | | | USDT ERC20 0.0908797359426469<br>BTC 0.00239562081791482<br>CEL 4.77881771655241<br>USDT ERC20 403.501305049559 | | | |
| 3.1.082383 | BUDDIKA JAYASIRI BULATH WATHTHE GEDARA KAMAL | ADDRESS REDACTED | | | BTC 0.0000000393662259<br>USDT ERC20 0.57595109446589Z | | | |
| 3.1.082384 | BUDDY COX | ADDRESS REDACTED | | | CEL 1.09945009981105 | | | |
| 3.1.082385 | BUDDY LEACH | ADDRESS REDACTED | | | ETH 0.0000016804225204578<br>BTC 0.030609017434541<br>CEL 235.13913297952S<br>ETH 0.161014014992878<br>LTC 0.000466277801316846<br>ZRX 106.13509702415B | | | |
| 3.1.082386 | BUDDY MOFFITT | ADDRESS REDACTED | | | BTC 0.000582719923948S2<br>ETH 0.00686750390206285 | | | |
| 3.1.082387 | BUDDY NEWCOMB | ADDRESS REDACTED | | | AVAX 0.00103523410064009<br>BTC 0.00001170480204678B<br>DOGE 0.010901105934257J9<br>ETH 0.000001350257195328<br>LTC 0.00228407077035679<br>MATIC 0.13101486883223<br>SOL 0.00099108638775502<br>UNI 0.00061391401910452<br>USDC 0.004641568220745S1 | AVAX 0.0007452931297703<br>BTC 0.0000004749597731836<br>DOGE 0.014903899546278<br>ETH 0.000001221189617283<br>MATIC 0.00556600648319117<br>SOL 0.000081005279940233<br>USDC 0.0000426960422832393<br>USDC 0.0000007876050902004 | | |
| 3.1.082388 | BUDDY POTTER | ADDRESS REDACTED | | | ETH 0.09990658555386S9<br>ETH 0.550384923741<br>LTC 2.5761177069284S<br>XRP 763.66079213753 | | | |
| 3.1.082389 | BUDDY SATTERFIELD | ADDRESS REDACTED | | | BTC 0.031893967050139T<br>ETH 0.450372313536623<br>USDC 4147.77458736642 | | | |
| 3.1.082390 | BUDDY THOMAS | ADDRESS REDACTED | | | BTC 0.0000025032957931S3<br>CEL 0.00457384322742111<br>TGBP 0.000461368318086422<br>TUSD 0.135705590592363<br>USDC 4.711144552B8699<br>USDT ERC20 0.21285759603S766 | | | |
| 3.1.082391 | BUDDY TOMONORI KOGA | ADDRESS REDACTED | | Yes | | ADA 3.51165640866203<br>BTC 0.00165667900229813<br>ETH 0.556002301717N1<br>LINK 0.0627310630649756 | | ADA 9994.48834359133<br>BTC 7.22091540797897<br>ETH 73.74399760082825<br>LINK 1147.93724893693 |
| 3.1.082392 | BUDDY WAHL | ADDRESS REDACTED | | | CEL 0.0867116841561771 | | | |
| 3.1.082393 | BUDDY WAKEFIELD | ADDRESS REDACTED | | | BTC 0.00068165774526S1037<br>USDC 314.887432965293 | | | |
| 3.1.082394 | BUDHI SAGAR DUMRE | ADDRESS REDACTED | | | BTC 0.0011253468713604<br>CEL 5.68646787900623<br>LUNC 0.0355378623761258 | | | |
| 3.1.082395 | BUDI ARTI | ADDRESS REDACTED | | | CEL 4.16955181621512 | | | |
| 3.1.082396 | BUDI DARMAWAN | ADDRESS REDACTED | | | BTC 0.0000000033785079S6<br>CEL 0.377525351819462 | | | |
| 3.1.082397 | BUDI GUNAWAN | ADDRESS REDACTED | | | BTC 0.0000599668861078S3<br>CEL 1.094907562732T<br>ETH 0.00639537375857007<br>SGB 0.01166179823582T4<br>XRP 0.07864515312464 | | | |
| 3.1.082398 | BUDI PRAWIRA | ADDRESS REDACTED | | | BTC 0.00000145534776409Z<br>ETH 0.314313399249742 | | | |
| 3.1.082399 | BUDI SANTOSO | ADDRESS REDACTED | | | BTC 0.0000672861734121ZZ<br>CEL 3.56101399991315 | | | |
| 3.1.082400 | BUDI SANTOSO | ADDRESS REDACTED | | | BTC 0.00001942774152092<br>CEL 0.000473764181229756 | | | |
| 3.1.082401 | BUDI WATPIKER | ADDRESS REDACTED | | | CEL 1.00175 | | | |
| 3.1.082402 | BUDIMAN LUKITO | ADDRESS REDACTED | | | BTC 0.000036200057214263<br>CEL 0.369351634929901 | | | |
| 3.1.082403 | BUDIMIR IVNIC | ADDRESS REDACTED | | | ETH 0.00047029200170486B | | | |
| 3.1.082404 | BUDIUKA YEVHENII | ADDRESS REDACTED | | | BTC 0.00000000503786827<br>CEL 0.08176865156279J8 | | | |
| 3.1.082405 | BUDSAMAS SUDSANGUAN | ADDRESS REDACTED | | | BTC 0.000420009047286496<br>USDC 0.09021810655150032 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.082406 | BUDSARAKORN KAEWSAWANG | ADDRESS REDACTED | | | BAT 11.62791284125988<br>BCH 0.014725700642760S<br>BTC 0.000001011641706925<br>CEL 1.147510839960037<br>DASH 0.000048242381066002<br>ETH 0.000008163864200273<br>LTC 0.180801002987125<br>MCDAI 0.000291562828607584<br>USDT ERC20 2.124229133728J21<br>XLM 0.004304826199187 | | | |
| 3.1.082407 | BUELENT TUENGER | ADDRESS REDACTED | | | ETH 0.001496141660203-45 | | | |
| 3.1.082408 | BUELENT ZENGIN | ADDRESS REDACTED | | Yes | AAVE 0.000575983462370A<br>ADA 16.196047233796Z<br>BTC 0.004935603124996S6<br>CEL 763.1030363629364<br>DOT 7.971091467325B<br>ETH 0.160190046381<br>MATIC 49.018242121S385<br>SNX 109.24274472567S<br>USDC 84.945424117651B<br>USDT ERC20 19.92135898880D2 | | | BTC 0.359129959768475<br>ETH 1.338240570158B2 |
| 3.1.082409 | BUEN SALVACION JR | ADDRESS REDACTED | | | CEL 0.008814302735457JB<br>MATIC 0.536546799320619<br>XRP 0.000000985123432387 | | | |
| 3.1.082410 | BUENA ARANDA | ADDRESS REDACTED | | | ADA 220.484920847716 | | | |
| 3.1.082411 | BUENA MAR ERRACHO | ADDRESS REDACTED | | | BTC 0.000003503852683 | | | |
| 3.1.082412 | BUENAVENTURA FRANCIS PEREZ | ADDRESS REDACTED | | | CEL 37.81660926114I | | | |
| | | | | | MCDAI 40 | | | |
| 3.1.082413 | BUFORD MARTIN IV | ADDRESS REDACTED | | | BTC 0.000000918090210014 | | | |
| 3.1.082414 | BUGAR DEZIDER | ADDRESS REDACTED | | | BTC 0.000550801341875428<br>CEL 0.025810952366422 | | | |
| 3.1.082415 | BUGRA ALDATMAZ | ADDRESS REDACTED | | | ADA 0.272894576406018<br>BTC 0.000000000815802717J<br>CEL 0.104853498117S | | | |
| 3.1.082416 | BUGRA BUYUK | ADDRESS REDACTED | | | CEL 0.000443384383451951<br>ETH 0.000000731014S065 | | | |
| 3.1.082417 | BUGRA DEMIREL | ADDRESS REDACTED | | | BTC 0.0024050769493270S<br>MATIC 736.94348017249<br>XRP 1051.21374 | | | |
| 3.1.082418 | BUGRA KADIR GUNES | ADDRESS REDACTED | | | ETH 0.000001006059263227 | | | |
| 3.1.082419 | BUGRA KADIR GUNES | ADDRESS REDACTED | | | ETH 0.00000221144307226 | | | |
| 3.1.082420 | BUGRA KADIR GUNES | ADDRESS REDACTED | | | ETH 0.000008541233006643 | | | |
| 3.1.082421 | BUGRA OKKA | ADDRESS REDACTED | | | ETH 0.001490783973475Y7 | | | |
| 3.1.082422 | BUGRA SARPER SECEN | ADDRESS REDACTED | | | BTC 0.00243963409998661 | | | |
| 3.1.082423 | BUGRAHAN KUTLU | ADDRESS REDACTED | | | USDT ERC20 301.7398259403A5 | | | |
| 3.1.082424 | BUHLE POLLET MAXMELA | ADDRESS REDACTED | | | CEL 0.000241420838937B391 | | | |
| 3.1.082425 | BUI CUONG | ADDRESS REDACTED | | | ETH 0.001628896324425JB<br>CEL 0.009010730905893S | | | |
| 3.1.082426 | BUI LIN CHEONG | ADDRESS REDACTED | | | ADA 18.170913091751J<br>BTC 0.001731960275921J46<br>CEL 1.124299907554427 | | | |
| 3.1.082427 | BUI LINH | ADDRESS REDACTED | | | USDC 0.716264769095864<br>BTC 1.30828102927 7794 05<br>CEL 0.99274603840769<br>LINK 1.455339673790J7<br>USDT ERC20 0.316420704205A | | | |
| 3.1.082428 | BUI NGOC HUYEN NGUYEN | ADDRESS REDACTED | | | BTC 6.7136221446099 66-07 | | | |
| 3.1.082429 | BUI NGOC HUYEN NGUYEN | ADDRESS REDACTED | | | BTC 2.334376455980999 07 | | | |
| 3.1.082430 | BUI SEBASTIAN | ADDRESS REDACTED | | | ETH 0.00000136810237846 | | | |
| 3.1.082431 | BUI THANH THUY | ADDRESS REDACTED | | | CEL 38.29991955607J6<br>BNB 0.071070315539051 | | | |
| 3.1.082432 | BUI THI TRAM | ADDRESS REDACTED | | | CEL 0.101087990110B74D2<br>ETH 0.000017720632379S46 | | | |
| 3.1.082433 | BUI TUYET | ADDRESS REDACTED | | | CEL 0.000017799833B59966<br>CEL 0.0034177122218354S<br>DOT 0.25733807142671A | | | |
| 3.1.082434 | BUI VAN THANG | ADDRESS REDACTED | | | BTC 0.000000204468769949<br>CEL 0.15972894911441 | | | |
| 3.1.082435 | BUJAR AHMETI | ADDRESS REDACTED | | | BTC 0.0000000054054954S5<br>CEL 92.7896748208162<br>SGB 6068.056794448B<br>BTC 0.0000102770386408J9<br>ETH 0.046673544340745S<br>LINK 0.009265688915173<br>MATIC 18.844075068B749<br>SUSHI 0.101337657278061<br>USDC 2.874127326180296-05 | | | |
| 3.1.082436 | BUK MALEK | ADDRESS REDACTED | | | CEL 0.345085988079558 | | | |
| 3.1.082437 | BUKENG RATSHOI | ADDRESS REDACTED | | | BTC 0.00011432486816954A<br>CEL 0.069944386797B348 | | | |
| 3.1.082438 | BUKET ACIKEL | ADDRESS REDACTED | | | BTC 0.0000000031180628J1<br>CEL 0.002353365725B149<br>DOGE 0.36941885314550S | | | |
| 3.1.082439 | BUKET YILMAZ | ADDRESS REDACTED | | | ADA 189.334851860917<br>BTC 0.001121188500650B<br>ETH 0.20999116368258B | | | |
| 3.1.082440 | BUKHARI BUKHARI | ADDRESS REDACTED | | | ADA 623.667100792312<br>BNB 0.000925612089494777<br>BTC 0.0015426088289B84<br>CEL 9.1135716325989J<br>DOGE 2.8069477491859<br>USDT ERC20 2.6444746082799E-07<br>XLM 57.6446748339127<br>XRP 0.000002890420196611 | | | |
| 3.1.082441 | BUKOLA ELIZABETH OLADIYUN | ADDRESS REDACTED | | | BTC 0.00133170485552Z9<br>ETH 4.097558199212493 | | | |
| 3.1.082442 | BUKONLA ADEBAKIN | ADDRESS REDACTED | | | BNB 0.171851250794318<br>CEL 0.002884648312426I7 | | | |
| 3.1.082443 | BUKTENICA SUPER FUND PTY LTD | OCTAL STREET, YATALA, 4207 AUSTRALIA | | | BTC 0.0000006475995897A<br>CEL 25.133942741932A<br>DOT 0.023001466004807<br>EOS 0.08714764927981D2<br>ETH 0.234713660283471<br>LINK 0.000198945225540502<br>SOL 2.03062584518634<br>UNI 36.66481397828B<br>USDC 5015.14817785276 | | | |
| 3.1.082444 | BULAU MOONTSANE | ADDRESS REDACTED | | | CEL 1.57142171561754<br>MATIC 130.389060192658 | | | |
| 3.1.082445 | BULAT BIKKININ | ADDRESS REDACTED | | | BTC 0.000000350803395404<br>XRP 0.024963242780194 | | | |
| 3.1.082446 | BULAT CHIMITOV | ADDRESS REDACTED | | | CEL 6.9527643836166T | | | |
| 3.1.082447 | BULAT GARIPOV | ADDRESS REDACTED | | | BUSD 0.540620277947807 | | | |
| 3.1.082448 | BULAT RAFIKOV | ADDRESS REDACTED | | | CEL 1.147214608S7282 | | | |
| 3.1.082449 | BULAT SERAZUTDINOV | ADDRESS REDACTED | | | BTC 0.00000005934371764B<br>CEL 1.094634850226276 | | | |
| 3.1.082450 | BULAT SHARAFUTDINOV | ADDRESS REDACTED | | | BTC 0.000002569930038Z1<br>CEL 0.163874295838S6<br>ETH 0.000140748801943692 | | | |
| 3.1.082451 | BULAT SHARIFULLIN | ADDRESS REDACTED | | | BTC 0.00463518986283911<br>CEL 0.060214437584508S | | | |
| 3.1.082452 | BULCSU WEIN | ADDRESS REDACTED | | | CEL 2.58790180623595 | | | |
| 3.1.082453 | BULELWA MADLONGWANA | ADDRESS REDACTED | | | CEL 0.009115424053180T | | | |
| 3.1.082454 | BULENT ADIL | | | Yes | AAVE 5.301067386711879<br>BCH 0.20328211<br>BNB 1.586888282929Z<br>BTC 0.030436697338314I<br>CEL 38.54968283586A7<br>DASH 0.84873603<br>DOT 0.181145183527964<br>ETH 1.1114188822044<br>LTC 1.17412647<br>MATIC 17352.3778280492<br>OMG 39.41655853<br>TUSD 500 | | | MATIC 2256.0782756296A |
| 3.1.082455 | BÜLENT ATAŞ | ADDRESS REDACTED | | | ADA 4919.56443<br>AVAX 63.2970326<br>BTC 1.10635017971424<br>BUSD 9005.93406<br>CEL 3117.56905131756<br>DOT 47.7786971<br>ETH 5.98300545897402<br>SOL 67.079147<br>USDT ERC20 0.000000963445347572 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.082456 | BULENT COSAR | ADDRESS REDACTED | | | ETH 5.504704389109990-07 | | | |
| 3.1.082457 | BULENT DELIKAYA | ADDRESS REDACTED | | | CEL 0.170465722571273 | | | |
| | | | | | SNX 0.85 | | | |
| 3.1.082458 | BULENT DONMEZ | ADDRESS REDACTED | | | BTC 0.533758446122888 | | | |
| 3.1.082459 | BULENT EMRE DINCER | ADDRESS REDACTED | | | ADA 1617.58891491365 | MANA 0.0000076 | | |
| | | | | | AVAX 27.319442374735 6 | MATIC 0.0000003 | | |
| | | | | | BTC 1.00995266585424 | | | |
| | | | | | DOT 77.088363102109 | | | |
| | | | | | ETH 6.345215990214499 | | | |
| | | | | | LINK 26.9051892242061 | | | |
| | | | | | MANA 416.190254329922 | | | |
| | | | | | MATIC 4595.666164096435 | | | |
| | | | | | SOL 51.0174670713912 | | | |
| 3.1.082460 | BULENT KAVANOZ | ADDRESS REDACTED | | | ETH 1.23051665167996-06 | | | |
| 3.1.082461 | BULENT MULLA | ADDRESS REDACTED | | | BTC 0.001281689779805 69 | | | |
| | | | | | CEL 5.17187260327168 | | | |
| | | | | | ETH 0.3574472003795 | | | |
| 3.1.082462 | BULENT POLAT | ADDRESS REDACTED | | | CEL 0.000293169738857483 | | | |
| 3.1.082463 | BULENT SAHIN | ADDRESS REDACTED | | | BTC 0.000004315762730691 | | | |
| | | | | | ETC 0.000007123270553147 | | | |
| | | | | | USDT ERC20 6.881664452529517 | | | |
| | | | | | XRP 0.020501056517955114 | | | |
| 3.1.082464 | BULENT SEL | ADDRESS REDACTED | | | BTC 4.624892495460990-06 | | | |
| 3.1.082465 | BULENT SEMOVSKI | ADDRESS REDACTED | | | AAVE 0.525702216873992 | | | |
| | | | | | ADA 207.469585338868 | | | |
| | | | | | BNB 1.23488181204151 | | | |
| | | | | | BTC 0.00100123245868375 | | | |
| | | | | | CEL 0.101283600537703 | | | |
| | | | | | ETH 0.088490587507353 4 | | | |
| | | | | | LINK 6.136093280226 | | | |
| | | | | | LUNC 17.1661779806233 | | | |
| | | | | | MATIC 275.586829611555 | | | |
| 3.1.082466 | BULENT TOKGÖZ | ADDRESS REDACTED | | | BTC 0.02923740291517712 | | | |
| 3.1.082467 | BULENT UNLUYUCLU | ADDRESS REDACTED | | | ETC 0.000000611440711915 | | | |
| | | | | | USDT ERC20 409.035111156505 | | | |
| 3.1.082468 | BULENT UYAR | ADDRESS REDACTED | | | BTC 0.0000024641336441 17 | | | |
| 3.1.082469 | BULENT YANAR | ADDRESS REDACTED | | | BTC 0.000073950829856934 | | | |
| 3.1.082470 | BULKICA MARKOVIC | ADDRESS REDACTED | | | BTC 0.00107012018896356 | | | |
| | | | | | ETH 0.097078842106983 | | | |
| 3.1.082471 | BULL JOHN | ADDRESS REDACTED | | | ADA 0.305000457979264 | | | |
| 3.1.082472 | BULL TOMBO | ADDRESS REDACTED | | | BTC 0.000002445514439749 | | | |
| | | | | | ETC 0.000002457984380 8 | | | |
| | | | | | USDT ERC20 0.743897166919201 | | | |
| 3.1.082473 | BULLARD VENTURE FUND, LLC | 1705 GLENBAR DRIVE, FINISBURG, MARYLAND 21048 | | | USDC 658.810638731758 | | | |
| 3.1.082474 | BULLE BOBIRI | ADDRESS REDACTED | | | BTC 0.001300660715651371 | | | |
| | | | | | USDT ERC20 1.681855993 17028 | | | |
| 3.1.082475 | BULMARO ROSALES MAULEON | ADDRESS REDACTED | | | BTC 0.000864123906384851 | | | |
| | | | | | CEL 172.124488165304 | | | |
| | | | | | MATIC 5566.38 | | | |
| | | | | | XRP 13484.24351173167 | | | |
| 3.1.082476 | BULUMAC LUCIAN | ADDRESS REDACTED | | | CEL 0.01598971914139 77 | | | |
| 3.1.082477 | BULUMULLA ARABE GEDARA RANASEELI | ADDRESS REDACTED | | | BTC 0.0000000015560 1798 | | | |
| | | | | | CEL 0.00007614067080425 2 | | | |
| | | | | | ETH 0.000008007237417066 | | | |
| 3.1.082478 | BULUNGU MARTIN | ADDRESS REDACTED | | | BTC 0.00108280548743 09 | | | |
| 3.1.082479 | BULUS ETEA NGELE | ADDRESS REDACTED | | | XRP 0.032558262492602 1 | | | |
| 3.1.082480 | BULUT EMEKTAR | ADDRESS REDACTED | | | BTC 1.32319963079999E-08 | | | |
| | | | | | ETC 0.00000000997402344 6 | | | |
| | | | | | CEL 0.05722273911409 59 | | | |
| | | | | | DOT 0.010500128381021 | | | |
| | | | | | SGB 66.37510939733684 | | | |
| 3.1.082481 | BULUTHAN OLEV | ADDRESS REDACTED | | | CEL 0.0002327282850233 84 | | | |
| 3.1.082482 | BUM JONG YOON | ADDRESS REDACTED | | | ADA 0.1633354720613 | | | |
| | | | | | BTC 0.000894608107527 71 | | | |
| | | | | | ETC 5.587221448550003 | | | |
| | | | | | ETH 0.666366172266308 | | | |
| | | | | | LINK 43.153562891409 2 | | | |
| | | | | | MANA 0.016285687593869 9 | | | |
| | | | | | MATIC 455.88181798820 1 | | | |
| 3.1.082483 | BUM SUK KIM | ADDRESS REDACTED | | | BTC 0.000215085548972 | | | |
| 3.1.082484 | BUMBAYAR BAT YERULLT | ADDRESS REDACTED | | | BTC 0.000034009277862001 | | | |
| | | | | | ETH 0.000575545103003117 | | | |
| | | | | | USDC 0.145474185105469 | | | |
| 3.1.082485 | BUMIN KAAN BEYCIOGLU | ADDRESS REDACTED | | | ETH 0.000001103137841 22 | | | |
| 3.1.082486 | BUMINATHAN APPIALASAMY | ADDRESS REDACTED | | | ADA 1064.03006008932 | | | |
| | | | | | BTC 0.058007054113051 9 | | | |
| | | | | | CEL 86.0784045631268 | | | |
| | | | | | DOT 10 | | | |
| 3.1.082487 | BUMINDU DISSANAYAKA | ADDRESS REDACTED | | | BTC 0.000000000650709030 2 | | | |
| | | | | | CEL 0.127062209149561 | | | |
| 3.1.082488 | BUMJOON KIM | ADDRESS REDACTED | | | CEL 0.166546908316036 | | | |
| | | | | | USDT ERC20 0.644466083641602 | | | |
| 3.1.082489 | BUMSOO LEE | ADDRESS REDACTED | | | BTC 0.269584634553371 | | | |
| | | | | | ETH 1.5509797586088 8 | | | |
| | | | | | LTC 8.884214829576 4 | | | |
| | | | | | USDC 23.3527958506567 | | | |
| | | | | | USDT ERC20 39.1074024850615 | | | |
| | | | | | XLM 508.35372313031 6 | | | |
| 3.1.082490 | BUNANI GODFREY | ADDRESS REDACTED | | | BTC 0.0010828054874309 | | | |
| | | | | | XRP 0.032517082445149 8 | | | |
| 3.1.082491 | BUNCH BUNCH | ADDRESS REDACTED | | | BTC 0.00010107601751743 | | | |
| 3.1.082492 | BUNDOETH YEM | ADDRESS REDACTED | | | ETC 0.00000274160970668 6 | | | |
| | | | | | CEL 2.4976582356729 8 | | | |
| | | | | | DOT 1.1413943217138 | | | |
| 3.1.082493 | BUNDEETH YEM | ADDRESS REDACTED | | | BTC 0.00000052484964925 3 | | | |
| | | | | | CEL 0.00127340121362911 | | | |
| | | | | | SNX 0.000643310670295598 | | | |
| 3.1.082494 | BUNDIT KAEWSASAN | ADDRESS REDACTED | | | BTC 0.001209189842805 32 | | | |
| | | | | | CEL 0.678509179767402 | | | |
| | | | | | ETH 0.526114594002327 | | | |
| 3.1.082495 | BUNDIT WANICHRATANAGUL | ADDRESS REDACTED | | | ADA 0.000000011859544993 | | | |
| | | | | | BTC 0.000094464950389057 | | | |
| | | | | | CEL 93.18591103888 | | | |
| | | | | | DASH 0.00000000201820108 5 | | | |
| | | | | | DOT 0.000000000003107308 | | | |
| | | | | | EOS 0.0000115134192041 19 | | | |
| | | | | | LTC 0.000000005892986473 | | | |
| | | | | | ZEC 0.00000000696978191 | | | |
| 3.1.082496 | BUNGA KASIH | ADDRESS REDACTED | | | ETH 0.19839280606064 6 | | | |
| | | | | | CEL 986.884742615522 | | | |
| | | | | | ETH 0.422301 | | | |
| 3.1.082497 | BUNJAMIN TUTAK | ADDRESS REDACTED | | | BTC 0.000021963219153438 | | | |
| | | | | | CEL 0.063251410572397 2 | | | |
| | | | | | ETH 0.00024486270906341 | | | |
| | | | | | MATIC 1.71334086268803 | | | |
| 3.1.082498 | BUNLAM SANGAASREE | ADDRESS REDACTED | | | BTC 0.040784150361 1832 | | | |
| | | | | | CEL 291.905889888183 | | | |
| | | | | | ETH 3.50301827021822 | | | |
| | | | | | MATIC 2914.56576546962 | | | |
| | | | | | USDC 15219.0424416614 | | | |
| 3.1.082499 | BUNLEE JANG | ADDRESS REDACTED | | Yes | ADA 343.366673379527 | | | ADA 14775.8953424629 |
| | | | | | AVAX 0.008899208597688 85 | | | |
| | | | | | BTC 0.00000727974248 1906 | | | |
| | | | | | DOT 0.52167651764924 2 | | | |
| | | | | | ETH 1.39345279983765 | | | |
| | | | | | LINK 0.025560508839721 | | | |
| | | | | | LUNC 12.080994300086 8 | | | |
| | | | | | MATIC 0.549618008185891 | | | |
| | | | | | SOL 47.1576061199661 | | | |
| | | | | | USDC 3.23429304521657 | | | |
| 3.1.082500 | BUNLONG TAN | ADDRESS REDACTED | | | BTC 0.00000000201964417 | | | |
| 3.1.082501 | BUNMI ADEBOYE IDOWU | ADDRESS REDACTED | | | BTC 0.0000000004139802373 | | | |
| 3.1.082502 | BUNMI STEPHEN | ADDRESS REDACTED | | | CEL 1.06615814850603 | | | |
| 3.1.082503 | BUNNA PHORTH | ADDRESS REDACTED | | | ADA 2.12748476379877 | | | |
| | | | | | BTC 0.000133054863517 53 | | | |
| | | | | | MATIC 656.96427586009 3 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.082504 | BUNNA ROS | ADDRESS REDACTED | | | ADA 59.81182313834491 | | | |
| | | | | | AVAX 0.9838838792311897 | | | |
| | | | | | BTC 0.013314947108659 | | | |
| | | | | | DOGE 546.82294248118? | | | |
| | | | | | DOT 3.7623951402036 | | | |
| | | | | | ETH 0.14258397446092? | | | |
| | | | | | LINK 2.0666445189189? | | | |
| 3.1.082505 | BUNNY LEE | ADDRESS REDACTED | | | BTC 0.16156071299890? | | | |
| 3.1.082506 | BUNRA AV | ADDRESS REDACTED | | | AAVE 0.316783824459? | | | |
| | | | | | ADA 174.268513910421 | | | |
| | | | | | BTC 0.000016318058347683 | | | |
| | | | | | CEL 41.99448610600403 | | | |
| | | | | | ETH 0.000380192675613355 | | | |
| | | | | | LINK 2.0615609848261? | | | |
| | | | | | MATIC 0.50979390150616 | | | |
| | | | | | SNX 6.7568510396607? | | | |
| | | | | | UNI 5.1430504043164? | | | |
| | | | | | USDC 0.2819329728877? | | | |
| | | | | | XLM 0.0249374712346037 | | | |
| 3.1.082507 | BUNRONG REY | ADDRESS REDACTED | | | ADA 497.20322129148? | | | |
| | | | | | BCH 0.763353374718? | | | |
| | | | | | BTC 0.027457016074716? | | | |
| | | | | | DOT 9.911773862573? | | | |
| | | | | | ETH 2.730122863278? | | | |
| | | | | | LUNC 1.326203263250? | | | |
| | | | | | MATIC 195.295310277222 | | | |
| 3.1.082508 | BUNSENG TAING | ADDRESS REDACTED | | | BTC 0.000677412431257621 | | | |
| | | | | | GUSD 0.27665336240058? | | | |
| 3.1.082509 | BUNSOOL JEONG | ADDRESS REDACTED | | | BTC 0.000002808512066493 | | | |
| | | | | | CEL 20.56651254487? | | | |
| | | | | | ETC 55.1730776864971 | | | |
| | | | | | ETH 0.000002431175240023 | | | |
| 3.1.082510 | BUNTHORN SAM | ADDRESS REDACTED | | | CEL 1.05921610534264 | | | |
| | | | | | LTC 0.4135 | | | |
| | | | | | USDT ERC20 13.500247 | | | |
| | | | | | XRP 61.652149868646 | | | |
| 3.1.082511 | BUNTINCKX KEVIN | ADDRESS REDACTED | | | BCH 0.002293433530242 | | | |
| | | | | | BNB 0.1195274167892? | | | |
| | | | | | BTC 0.003686484193318? | | | |
| | | | | | CEL 6.7737663972493? | | | |
| | | | | | ETH 0.053946474397433 | | | |
| | | | | | LTC 0.014558036208313 | | | |
| | | | | | USDT ERC20 125.893158849628 | | | |
| | | | | | XRP 5.7548431846721 | | | |
| 3.1.082512 | BUNTU DUMEZWENI | ADDRESS REDACTED | | | ADA 0.30491697593876 | | | |
| | | | | | CEL 0.765357359549582 | | | |
| | | | | | DOT 0.0003561388 | | | |
| | | | | | LINK 0.0000107373164674577 | | | |
| | | | | | SNX 0.000089571531110048 | | | |
| | | | | | USDT ERC20 12.5357837819503 | | | |
| 3.1.082513 | BUNTY PATEL | ADDRESS REDACTED | | | BTC 0.021058489955973? | | | |
| | | | | | ETH 1.018773313539938 | | | |
| | | | | | MATIC 0.035963339488520? | | | |
| | | | | | USDC 0.251972599920523 | | | |
| 3.1.082514 | BUNYAMIN BARDAK | ADDRESS REDACTED | | | BTC 0.000070843441127615 | | | |
| | | | | | ETH 0.008889531201421166 | | | |
| | | | | | LINK 0.06354385240115029 | | | |
| | | | | | USDC 0.25397259932053? | | | |
| 3.1.082515 | BUNYAMIN BOSTAN | ADDRESS REDACTED | | | BTC 0.000000625602471994 | | | |
| 3.1.082516 | BUNYAMIN DOGAN | ADDRESS REDACTED | | | CEL 0.00021912197875868 | | | |
| 3.1.082517 | BUNYAMIN EKORS | ADDRESS REDACTED | | | CEL 0.00035768045715211 | | | |
| 3.1.082518 | BUNYAMIN EYUP GULEN | ADDRESS REDACTED | | | ETH 0.00000773200592788? | | | |
| 3.1.082519 | BUNYAMIN GURKAN YUCE | ADDRESS REDACTED | | | ETH 0.000001106874949303 | | | |
| 3.1.082520 | BUNYAMIN KIRBAS | ADDRESS REDACTED | | | CEL 0.00045799496850143 | | | |
| 3.1.082521 | BUNYAMIN SANAL | ADDRESS REDACTED | | | CEL 0.000013420092018? | | | |
| 3.1.082522 | BUNYAWEE SRIPRASERTYING | ADDRESS REDACTED | | | ETH 0.000005405564669048 | | | |
| | | | | | BTC 0.0000724314048887147 | | | |
| | | | | | ETH 0.079979766422809? | | | |
| | | | | | PAXG 84.27019133125244 | | | |
| | | | | | USDC 280.224034121467 | | | |
| | | | | | USDT ERC20 0.066461861354629 | | | |
| 3.1.082523 | BUNYAWHAO THANASOMBOON | ADDRESS REDACTED | | | BTC 0.001042983074350? | | | |
| | | | | | CEL 0.9238382168310? | | | |
| | | | | | USDT ERC20 12.577026421282 | | | |
| 3.1.082524 | BUQING FENG | ADDRESS REDACTED | | | BTC 0.007109826430212? | | | |
| | | | | | MATIC 87.392619125108? | | | |
| | | | | | USDC 230.330494550239 | | | |
| 3.1.082525 | BURAK AKTAY | ADDRESS REDACTED | | | BTC 0.001568384422698? | | | |
| | | | | | UST 406.337916291685 | | | |
| 3.1.082526 | BURAK BILGIN | ADDRESS REDACTED | | | BTC 0.002415043992263 | | | |
| | | | | | CEL 0.18332451670346 | | | |
| | | | | | USDC 404.13006376255? | | | |
| 3.1.082527 | BURAK CERIT | ADDRESS REDACTED | | | BTC 0.00000062809564559? | | | |
| | | | | | CEL 1.71128665879308 | | | |
| | | | | | DASH 0.015778534952934? | | | |
| | | | | | LTC 0.00651150082824144 | | | |
| | | | | | MCOAI 0.343007702679572 | | | |
| | | | | | USDC 0.000000029573449139 | | | |
| | | | | | XLM 31.20550713495? | | | |
| | | | | | ZEC 0.001500773667009? | | | |
| 3.1.082528 | BURAK CETINKAYA | ADDRESS REDACTED | | | ETH 0.0014793555927038? | | | |
| 3.1.082529 | BURAK CETINKAYA | ADDRESS REDACTED | | | BTC 0.00000030929738482 | | | |
| | | | | | USDC 0.144038287968? | | | |
| 3.1.082530 | BURAK DAMLI | ADDRESS REDACTED | | | USDT ERC20 0.00399390715288761 | | | |
| | | | | | CEL 1.06498093039461 | | | |
| 3.1.082531 | BURAK DEMIRKIRAN | ADDRESS REDACTED | | | USDC 0.000000159397587778 | | | |
| 3.1.082532 | BURAK DURDU | ADDRESS REDACTED | | | ETH 0.00000405261923807 | | | |
| | | | | | CEL 0.00045499466089389 | | | |
| 3.1.082533 | BURAK DURMUS | ADDRESS REDACTED | | | ETH 0.00000079423930879? | | | |
| 3.1.082534 | BURAK EKER | ADDRESS REDACTED | | | CEL 0.04590730951136?1 | | | |
| | | | | | BTC 2.2103718839676? | | | |
| | | | | | CEL 1.351202796104?5 | | | |
| | | | | | ETH 42.825543678323? | | | |
| | | | | | SNX 756.872488380565 | | | |
| | | | | | USDT ERC20 69.058388172275? | | | |
| | | | | | USDT ERC20 0.00000870574140? | | | |
| 3.1.082535 | BURAK EMRE YEKE | ADDRESS REDACTED | | | BNT 0.004 | | | |
| | | | | | BTC 0.001704784725521? | | | |
| | | | | | CEL 1.1069634930161? | | | |
| | | | | | DOGE 0.02 | | | |
| | | | | | ETH 0.000021954166823? | | | |
| | | | | | SOL 0.00002 | | | |
| | | | | | UMA 0.001 | | | |
| | | | | | USDC 0.004 | | | |
| 3.1.082536 | BURAK ERSAN | ADDRESS REDACTED | | | CEL 0.00167889596714879 | | | |
| | | | | | XRP 0.046180375055803? | | | |
| 3.1.082537 | BURAK FENERCIOGLU | ADDRESS REDACTED | | | ADA 6.912283823037?3 | | | |
| | | | | | AVAX 3.69772641127882 | | | |
| | | | | | BTC 0.001506386223831904 | | | |
| | | | | | ETH 0.008869649346421?8 | | | |
| | | | | | USDC 2.00293526289405? | | | |
| | | | | | USDT ERC20 0.131314690316296 | | | |
| 3.1.082538 | BURAK FURKAN CAN | ADDRESS REDACTED | | | ETH 0.0000000921449559?5 | | | |
| 3.1.082539 | BURAK GÜLERYÜZ | ADDRESS REDACTED | | | BTC 1.9016186317499?0E-07 | | | |
| | | | | | CEL 0.109307867301941 | | | |
| | | | | | MCOAI 0.02648559109500?8 | | | |
| 3.1.082540 | BURAK GUNAL | ADDRESS REDACTED | | | XRP 0.478281064947094 | | | |
| | | | | | CEL 1.3028627728052? | | | |
| | | | | | SGB 90.603792423717? | | | |
| 3.1.082541 | BURAK GUNDAY | ADDRESS REDACTED | | | XRP 0.0000050646416886?0 | | | |
| | | | | | BTC 0.00017770709736397 | | | |
| | | | | | CEL 0.637214819975664 | | | |
| | | | | | USDC 54591.8882406951?1 | | | |
| | | | | | USDT ERC20 2298.24685870484 | | | |
| 3.1.082542 | BURAK GUNES | ADDRESS REDACTED | | | CEL 0.001235494284866?1 | | | |
| 3.1.082543 | BURAK INCEKARA | ADDRESS REDACTED | | | ETH 0.000000663295317584 | | | |
| 3.1.082544 | BURAK KAGNICIOGLU | ADDRESS REDACTED | | | CEL 0.0000000345270726?0 | | | |
| | | | | | CEL 0.00021930234176749 | | | |
| 3.1.082545 | BURAK KAPLAN | ADDRESS REDACTED | | | ETH 0.000000814271532? | | | |
| 3.1.082546 | BURAK KARA | ADDRESS REDACTED | | | ETH 0.000000366823681612 | | | |
| 3.1.082547 | BURAK KARATAS | ADDRESS REDACTED | | | ETH 0.00000011452530?3 | | | |
| | | | | | BTC 0.002235022439486493 | | | |
| | | | | | CEL 1.44336631311861? | | | |
| 3.1.082548 | BURAK KEZLEV | ADDRESS REDACTED | | | ETH 0.00000973829797579 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.082549 | BURAK KOCABUGA | ADDRESS REDACTED | | | CEL 0.00042793360624519 | | | |
| 3.1.082550 | BURAK KOCAN | ADDRESS REDACTED | | | CEL 0.00063199051269 | | | |
| 3.1.082551 | BURAK KÖSE | ADDRESS REDACTED | | | CEL 236.40861931867 | | | |
| | | | | | USDT ERC20 0.59163159017353 | | | |
| 3.1.082552 | BURAK KURT | ADDRESS REDACTED | | | BTC 0.00000136850779155 | | | |
| | | | | | ETH 0.0015058262927301 | | | |
| 3.1.082553 | BURAK LAFCI | ADDRESS REDACTED | | | ETH 0.00000022090476283 | | | |
| 3.1.082554 | BURAK MURAT | ADDRESS REDACTED | | | BTC 0.00000163730051444 | | | |
| | | | | | USDT ERC20 1.178911530794 | | | |
| 3.1.082555 | BURAK OGRAS | ADDRESS REDACTED | | | ETH 0.00000938360796937 | | | |
| 3.1.082556 | BURAK ORDU | ADDRESS REDACTED | | | BTC 0.0029133646769103 | | | |
| | | | | | CEL 15437.865124458 | | | |
| | | | | | DASH 897.89442143150 | | | |
| | | | | | EOS 156727.765137717 | | | |
| | | | | | ETH 19.99375 | | | |
| | | | | | USDC 0.0000002063190 | | | |
| 3.1.082557 | BURAK OZCAN | ADDRESS REDACTED | | | CEL 1.09265060938335 | | | |
| 3.1.082558 | BURAK OZER | ADDRESS REDACTED | | | ETH 0.00000000015368 | | | |
| 3.1.082559 | BURAK OZER | ADDRESS REDACTED | | | ETH 0.00000000011590 | | | |
| 3.1.082560 | BURAK OZER | ADDRESS REDACTED | | | ETH 0.00000000014437 | | | |
| 3.1.082561 | BURAK OZER | ADDRESS REDACTED | | | ETH 0.00000000033643 | | | |
| 3.1.082562 | BURAK OZER | ADDRESS REDACTED | | | ETH 0.00000000017369 | | | |
| 3.1.082563 | BURAK OZER | ADDRESS REDACTED | | | ETH 0.00000004916565 | | | |
| 3.1.082564 | BURAK OZER | ADDRESS REDACTED | | | ETH 0.00000000037018 | | | |
| 3.1.082565 | BURAK OZER | ADDRESS REDACTED | | | ETH 0.00000000177102 | | | |
| 3.1.082566 | BURAK OZER | ADDRESS REDACTED | | | ETH 0.00000000255216 | | | |
| 3.1.082567 | BURAK OZER | ADDRESS REDACTED | | | ETH 0.00000006532411 | | | |
| 3.1.082568 | BURAK OZER | ADDRESS REDACTED | | | ETH 0.00000000019799 | | | |
| 3.1.082569 | BURAK OZER | ADDRESS REDACTED | | | ETH 0.00000000000591 | | | |
| 3.1.082570 | BURAK OZER | ADDRESS REDACTED | | | ETH 0.00000007508530 | | | |
| 3.1.082571 | BURAK OZER | ADDRESS REDACTED | | | ETH 0.00000000521711 | | | |
| 3.1.082572 | BURAK OZER | ADDRESS REDACTED | | | ETH 0.00000036256217 | | | |
| 3.1.082573 | BURAK OZER | ADDRESS REDACTED | | | ETH 0.00000038272556 | | | |
| 3.1.082574 | BURAK OZER | ADDRESS REDACTED | | | ETH 0.0015008823468141 | | | |
| 3.1.082575 | BURAK OZER | ADDRESS REDACTED | | | ETH 0.00000009178352924 | | | |
| 3.1.082576 | BURAK OZER | ADDRESS REDACTED | | | ETH 0.0000001317790098 | | | |
| 3.1.082577 | BURAK OZER | ADDRESS REDACTED | | | ETH 0.00000000090260867 | | | |
| 3.1.082578 | BURAK OZER | ADDRESS REDACTED | | | ETH 0.00000000017080159 | | | |
| 3.1.082579 | BURAK OZER | ADDRESS REDACTED | | | ETH 0.00000000014691385 | | | |
| 3.1.082580 | BURAK OZER | ADDRESS REDACTED | | | ETH 0.00000000011738241 | | | |
| 3.1.082581 | BURAK OZER | ADDRESS REDACTED | | | ETH 0.00000000153269892 | | | |
| 3.1.082582 | BURAK OZER | ADDRESS REDACTED | | | ETH 0.00000001367889096 | | | |
| 3.1.082583 | BURAK OZER | ADDRESS REDACTED | | | ETH 0.0000002433350625811 | | | |
| 3.1.082584 | BURAK OZER | ADDRESS REDACTED | | | ETH 0.00000000034716407 | | | |
| 3.1.082585 | BURAK OZER | ADDRESS REDACTED | | | ETH 0.00000000014732242 | | | |
| 3.1.082586 | BURAK OZER | ADDRESS REDACTED | | | ETH 0.00000000014782549 | | | |
| 3.1.082587 | BURAK OZER | ADDRESS REDACTED | | | ETH 0.00000005706690723 | | | |
| 3.1.082588 | BURAK OZER | ADDRESS REDACTED | | | ETH 0.00000020354098928 | | | |
| 3.1.082589 | BURAK OZER | ADDRESS REDACTED | | | ETH 0.00000095724105719 | | | |
| 3.1.082590 | BURAK OZER | ADDRESS REDACTED | | | ETH 0.00000001166147399 | | | |
| 3.1.082591 | BURAK OZER | ADDRESS REDACTED | | | ETH 0.00000000007073911 | | | |
| 3.1.082592 | BURAK OZER | ADDRESS REDACTED | | | ETH 0.00000096652853969 | | | |
| 3.1.082593 | BURAK OZER | ADDRESS REDACTED | | | ETH 0.0000000003711892 | | | |
| 3.1.082594 | BURAK OZER | ADDRESS REDACTED | | | ETH 0.00000000013866928 | | | |
| 3.1.082595 | BURAK OZER | ADDRESS REDACTED | | | ETH 0.00000000012662145 | | | |
| 3.1.082596 | BURAK OZER | ADDRESS REDACTED | | | ETH 0.0000000352683986 | | | |
| 3.1.082597 | BURAK OZER | ADDRESS REDACTED | | | ETH 0.00000004184039 | | | |
| 3.1.082598 | BURAK OZER | ADDRESS REDACTED | | | ETH 0.00000084593143229 | | | |
| 3.1.082599 | BURAK OZER | ADDRESS REDACTED | | | ETH 0.00000000019270279 | | | |
| 3.1.082600 | BURAK OZER | ADDRESS REDACTED | | | ETH 0.00000000805047902 | | | |
| 3.1.082601 | BURAK OZER | ADDRESS REDACTED | | | ETH 0.00000000915054519 | | | |
| 3.1.082602 | BURAK OZER | ADDRESS REDACTED | | | ETH 0.00000035143066745 | | | |
| 3.1.082603 | BURAK OZER | ADDRESS REDACTED | | | ETH 0.00000000063083287 | | | |
| 3.1.082604 | BURAK OZER | ADDRESS REDACTED | | | ETH 0.00000091007515241 | | | |
| 3.1.082605 | BURAK SAHIN | ADDRESS REDACTED | | | CEL 0.14434792023738 | | | |
| | | | | | DOT 0.13327539764186 | | | |
| | | | | | XRP 0.00054087669119049 | | | |
| 3.1.082606 | BURAK SANCAK | ADDRESS REDACTED | | | BTC 0.00000000830235201 | | | |
| | | | | | CEL 2.6925108486324 | | | |
| 3.1.082607 | BURAK SINAN AKTAY | ADDRESS REDACTED | | | BTC 0.00000000000055717171978 | | | |
| | | | | | BTC 0.00481710825076167 | | | |
| | | | | | UST 405.49043284506 | | | |
| 3.1.082608 | BURAK SONMEZ | ADDRESS REDACTED | | | AVAX 0.047575400048222 | | | |
| | | | | | BTC 0.00000627110129 1218 | | | |
| | | | | | USDC 1.5693330682307 | | | |
| 3.1.082609 | BURAK TANIS | ADDRESS REDACTED | | | CEL 0.00028272148068566 | | | |
| 3.1.082610 | BURAK TASKIRAN | ADDRESS REDACTED | | | BTC 0.00000044729232122 | | | |
| 3.1.082611 | BURAK TASTAN | ADDRESS REDACTED | | | BTC 0.00000021567029275 33 | | | |
| 3.1.082612 | BURAK TURKMEN | ADDRESS REDACTED | | | CEL 0.2781148535661 71 | | | |
| 3.1.082613 | BURAK UMUT SIMSEK | ADDRESS REDACTED | | | ETH 0.00000123133830583 | | | |
| 3.1.082614 | BURAK UZUN | ADDRESS REDACTED | | | BTC 0.00001683076757342 | | | |
| 3.1.082615 | BURAK YAGMUR | ADDRESS REDACTED | | | CEL 3.7069329063601 | | | |
| | | | | | USDT ERC20 0.00000058589011 | | | |
| 3.1.082616 | BURAK YAKUT | ADDRESS REDACTED | | | BTC 0.00402351280968118 | | | |
| 3.1.082617 | BURAK YILDIRIM | ADDRESS REDACTED | | Yes | ADA 1.1369171761363 | ADA 1109.7976423249 | | ETH 0.68500572112235 7 |
| | | | | | AVAX 0.011822306986783 7 | AVAX 8.9550172516627 9 | | |
| | | | | | ETH 0.00215218011939789 | ETH 1.431826811202 49 | | |
| | | | | | USDC 0.37285231901918 | XLM 4026.701116517 5 | | |
| | | | | | XLM 1.0338861071126 | | | |
| 3.1.082618 | BURAK YILDIZ | ADDRESS REDACTED | | | BTC 0.00000008645959218 | | | |
| | | | | | CEL 0.0159806623783 14 | | | |
| 3.1.082619 | BURAKCAN TEKIN | ADDRESS REDACTED | | | ETH 0.00000021606806 1966 | | | |
| 3.1.082620 | BURAN ANGELOV | ADDRESS REDACTED | | | CEL 0.0468015020921178 | | | |
| | | | | | USDC 0.03045343 | | | |
| 3.1.082621 | BURANAPONG BURANASIRI | ADDRESS REDACTED | | | AAVE 0.00080666253526083 | | | |
| | | | | | ADA 1.7927136918958 4 | | | |
| | | | | | AVAX 0.0307169029583528 | | | |
| | | | | | BNB 0.01971173698614 55 | | | |
| | | | | | BTC 0.02615591036 1376 | | | |
| | | | | | COMP 5.503738476483 44 | | | |
| | | | | | DOT 230.61972432889 | | | |
| | | | | | ETH 0.00194684583810 387 | | | |
| | | | | | LUNC 0.04109033125099 05 | | | |
| | | | | | MATIC 0.9071176994079 | | | |
| 3.1.082622 | BURANI NICCOLO | ADDRESS REDACTED | | | XRP 0.08484173060654 87 | | | |
| 3.1.082623 | BURBON REDO | ADDRESS REDACTED | | | CEL 1.0913202135013 6 | | | |
| 3.1.082624 | BURCE BOSNAK | ADDRESS REDACTED | | | BTC 0.01323065496369 15 | BTC 0.00051683 | | |
| | | | | | ETH 1.13689185759751 | | | |
| | | | | | USDC 1023.50594382934 | | | |
| 3.1.082625 | BURCIN DILER | ADDRESS REDACTED | | | XRP 0.00452720762143 213 | | | |
| 3.1.082626 | BURCIN DOGRU | ADDRESS REDACTED | | | BTC 0.00000044022670357 | | | |
| | | | | | CEL 0.42866829312815 9 | | | |
| | | | | | MATIC 0.043301783297720 7 | | | |
| | | | | | SNX 3.601 | | | |
| | | | | | SOL 0.0085519 | | | |
| | | | | | USDC 0.001 | | | |
| 3.1.082627 | BURCU GOZEN | ADDRESS REDACTED | | | BTC 0.00000086450988731 | | | |
| | | | | | CEL 0.54614076447237 1 | | | |
| | | | | | USDC 1.984 | | | |
| 3.1.082628 | BURCU SONMEZ | ADDRESS REDACTED | | | BTC 0.00000116969800118 1 | | | |
| | | | | | USDC 0.74169342787748 5 | | | |
| 3.1.082629 | BURCU YIGIT BAKIR | ADDRESS REDACTED | | | BTC 0.00000416679117397 8 | | | |
| 3.1.082630 | BURDA STEFANIYA | ADDRESS REDACTED | | | CEL 0.3653888446889 95 | | | |
| | | | | | BTC 0.00000014143091239 09 | | | |
| | | | | | USDT ERC20 0.31839168865418 | | | |
| 3.1.082631 | BUREN PEARSON | ADDRESS REDACTED | | | MATIC 0.0183681981646825 | | | |
| 3.1.082632 | BURENOK OLEKSANDR | ADDRESS REDACTED | | | BNB 1.1867201526147 | | | |
| | | | | | BTC 0.00218826662140132 | | | |
| | | | | | CEL 0.6852193941851428 | | | |
| | | | | | ETH 0.04058134837056698 | | | |
| | | | | | XRP 427.55447143295 1 | | | |
| 3.1.082633 | BURGENER ERIC | ADDRESS REDACTED | | | CEL 620.19558113858 | | | |
| | | | | | ETH 0.00004329 | | | |
| 3.1.082634 | BURGESS POWELL | ADDRESS REDACTED | | | BTC 0.00082635617486983 | | | |
| | | | | | ZEC 35.984211945 1868 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.082635 | BURGOS LAMILLA ROSENDO IRWING | ADDRESS REDACTED | | Yes | ADA 12.126950025176 3 | | | ADA 2813.66395772633 |
| | | | | | AVAX 9.56367410297729 | | | DOT 306.602371329867 |
| | | | | | BTC 0.000009649130774605 | | | |
| | | | | | CEL 0.61327067714204 2 | | | |
| | | | | | DOT 23.913548935100 2 | | | |
| | | | | | ETH 0.000919531749396103 | | | |
| | | | | | LUNC 19.770864712403 7 | | | |
| | | | | | MATIC 494.550021419798 | | | |
| | | | | | SGB 153.560401420061 | | | |
| | | | | | USDC 0.00030834238998357 6 | | | |
| | | | | | XLM 1324.1499511249 5 | | | |
| 3.1.082636 | BURHAN AHMED | ADDRESS REDACTED | | | BTC 0.00000190242177531 1 | LTC 5.31557950906488 | | |
| | | | | | ETH 0.001470748070115 94 | XRP 275.589 | | |
| | | | | | LINK 0.01938272614174 87 | | | |
| | | | | | LTC 0.0024921410843585 | | | |
| | | | | | SNX 0.03364029375315 23 | | | |
| | | | | | SUSHI 0.011249169067448 | | | |
| | | | | | USDC 0.19824033661489 6 | | | |
| 3.1.082637 | BURHAN BABAR | ADDRESS REDACTED | | | AAVE 0.67757105976349 6 | | | |
| | | | | | AVAX 0.0373162878872206 | | | |
| | | | | | BNB 0.00215715154506 56 | | | |
| | | | | | BTC 0.00026404724119618 | | | |
| | | | | | CEL 108.186467532321 | | | |
| | | | | | SNX 13.1116566610953 | | | |
| | | | | | USDC 3.58990219352583 | | | |
| 3.1.082638 | BURHAN CANBAZ | ADDRESS REDACTED | | | BTC 0.00000037449192425 | | | |
| | | | | | CEL 0.09855145215542 34 | | | |
| | | | | | USDC 2.26202119097492 | | | |
| 3.1.082639 | BURHAN HALEEM | ADDRESS REDACTED | | | BTC 0.00012146483373987 | | | |
| 3.1.082640 | BURHAN ISHAQ | ADDRESS REDACTED | | | SGB 0.0000010577 | | | |
| | | | | | XRP 0.000007 | | | |
| 3.1.082641 | BURHAN KOCABEY | ADDRESS REDACTED | | | BTC 0.00000000566772192 8 | | | |
| 3.1.082642 | BURHAN SIMSEK | ADDRESS REDACTED | | | BTC 0.00000002772182149 18 | | | |
| 3.1.082643 | BURHAN TAHA OZMEN | ADDRESS REDACTED | | | ETH 0.00000039564525022 | | | |
| 3.1.082644 | BURHAN WANI | ADDRESS REDACTED | | | ADA 1229.43564013854 | | | |
| | | | | | BTC 0.23223673137961 3 | | | |
| | | | | | DOT 24.714116140873 1 | | | |
| | | | | | MATIC 1980.59533676101 | | | |
| 3.1.082645 | BURHANI UMDIWALA | ADDRESS REDACTED | | | BTC 0.00000639150256570 5 | | | |
| 3.1.082646 | BURHON JORA | ADDRESS REDACTED | | | ADA 0.33716517247866 7 | ADA 0.00542017158951241 | | |
| | | | | | BTC 0.00000133469330825 6 | BTC 0.0000008 | | |
| | | | | | ETH 0.00662886985242367 | | | |
| | | | | | USDC 10.9405537223083 | | | |
| 3.1.082647 | BURJAN ALEXANDRU | ADDRESS REDACTED | | | BTC 0.00000000319583996 | | | |
| | | | | | CEL 10.3872156793037 | | | |
| | | | | | SGB 332.9163651 | | | |
| | | | | | XLM 100.893079 | | | |
| 3.1.082648 | BURIM AJETI | ADDRESS REDACTED | | | CEL 0.01969773710817 41 | | | |
| 3.1.082649 | BURISK ORAKCI | ADDRESS REDACTED | | | ETH 0.000000000000000001 | | | |
| | | | | | CEL 0.20473466165811 6 | | | |
| | | | | | COMP 0.0316186502264278 | | | |
| | | | | | ETH 0.00215196 | | | |
| | | | | | XLM 34.51764011941 15 | | | |
| | | | | | ZRX 0.66792559387304 5 | | | |
| 3.1.082650 | BURKARD JOHANNES ENGELHARDT | ADDRESS REDACTED | | | BTC 0.0000000366375268 | | | |
| 3.1.082651 | BURKE ADAMS | ADDRESS REDACTED | | | AAVE 0.00091937216014786 9 | | | |
| | | | | | ADA 9.81536630688088 | | | |
| | | | | | BTC 0.00034326369747618 | | | |
| | | | | | ETH 0.0048943822809028 9 | | | |
| | | | | | LTC 0.050737355284233 61 | | | |
| | | | | | MATIC 0.80099641514751 7 | | | |
| | | | | | USDT ERC20 31.2430109504056 | | | |
| | | | | | XLM 0.37244728132278 1 | | | |
| 3.1.082652 | BURKE ALLEN ANDERSON | ADDRESS REDACTED | | | AAVE 14.0147760302229 | CRV 347.31697544 | | |
| | | | | | ADA 5159.18307270575 | USDC 0.009333 | | |
| | | | | | BAT 0.368683117486177 | | | |
| | | | | | BCH 5.19260022571784 | | | |
| | | | | | BTC 1.58294422007916 | | | |
| | | | | | CEL 1654.47156149479 | | | |
| | | | | | COMP 8.34159685840422 | | | |
| | | | | | EOS 344.009600538177 | | | |
| | | | | | ETH 0.508157378224599 | | | |
| | | | | | LINK 410.21498140712 | | | |
| | | | | | MATIC 13052.1484548116 | | | |
| | | | | | SNX 259.377652260828 | | | |
| | | | | | SUSHI 204.495766138798 | | | |
| | | | | | USDC 25027.293025749 | | | |
| | | | | | XLM 8599.68941610903 | | | |
| | | | | | ZRX 2027.75868315358 | | | |
| 3.1.082653 | BURKE HARRISON HICKS | ADDRESS REDACTED | | | ADA 1286.77304802 8 | BTC 0.0025 | | |
| | | | | | DOT 56.3654951416478 | SOL 9.999995 | | |
| | | | | | ETH 1.08348990829818 | USDC 4 | | |
| | | | | | MATIC 595.408997283585 | | | |
| | | | | | USDC 14290.4922789136 | | | |
| | | | | | USDT ERC20 11284 2.82366826 6 | | | |
| | | | | | XRP 1010.821 | | | |
| 3.1.082654 | BURKE LIANG | ADDRESS REDACTED | | | ADA 3.90793920018798 | | | |
| | | | | | BNB 1.53384039974607 | | | |
| | | | | | BTC 0.00629125734794834 6 | | | |
| | | | | | DOT 0.733855338166959 | | | |
| 3.1.082655 | BURKELY YODER | ADDRESS REDACTED | | | ADA 806.451434714604 | | | |
| | | | | | COMP 0.000011933447640465 | | | |
| | | | | | MATIC 785.601327989959 | | | |
| | | | | | XLM 0.0662956857254749 | | | |
| 3.1.082656 | BURKETT MASSEY | ADDRESS REDACTED | | | MATIC 0.826382996722287 | | | |
| 3.1.082657 | BURKHARD ARNIM SCHMITT | ADDRESS REDACTED | | | BTC 0.000000398144495 95 | | | |
| 3.1.082658 | BURKHARD CASPAR KLEIN | ADDRESS REDACTED | | | BTC 0.000015516038305 8 | | | |
| 3.1.082659 | BURKHARD EICHBERGER | ADDRESS REDACTED | | | BTC 0.00196264825621505 | | | |
| | | | | | DOT 30.8015980357103 | | | |
| | | | | | PAXG 1.47094435586636 | | | |
| | | | | | USDC 12161.8973232313 | | | |
| 3.1.082660 | BURKHARD SCHMIDT | ADDRESS REDACTED | | | BTC 0.000994991638136445 | | | |
| 3.1.082661 | BURKHARD-ALEXANDER ASMUTH | ADDRESS REDACTED | | | BTC 0.0109800201292335 | | | |
| 3.1.082662 | BURL JOHNSON V | ADDRESS REDACTED | | | ADA 0.597414470308904 | | | |
| | | | | | AVAX 0.0047449226669143 | | | |
| | | | | | BLM 0.0000013827321017 79 | | | |
| | | | | | DOT 0.00364453777465888 | | | |
| | | | | | ETH 0.000002115126835012 | | | |
| | | | | | GUSD 0.00735169637185222 | | | |
| | | | | | MATIC 0.288909845928804 | | | |
| | | | | | USDC 0.00107203418675459 | | | |
| 3.1.082663 | BURLY CRYPTO | ADDRESS REDACTED | | | BTC 0.00000009150066413 6 | | | |
| 3.1.082664 | BURMEISTER FAMILY TRUST | LIME STREET, SYDNEY, 2000 AUSTRALIA | | | ADA 0.314455054223082 | | | |
| | | | | | BTC 0.00033567539076339 8 | | | |
| | | | | | DOT 0.0428449347324217 | | | |
| | | | | | ETH 0.00438779043994032 | | | |
| | | | | | LINK 0.0159880618006853 | | | |
| | | | | | LUNC 0.0130369825454587 | | | |
| | | | | | MATIC 0.8870022608074 35 | | | |
| | | | | | UNI 0.0118102831235731 | | | |
| | | | | | USDC 6.27824673852807 | | | |
| | | | | | XRP 0.000000985227670684 | | | |
| | | | | | XRP 0.349339603517628 | | | |
| 3.1.082665 | BURNADO CALDEIRA | ADDRESS REDACTED | | | BTC 0.00296625407150501 | | | |
| | | | | | CEL 3.06845090247882 | | | |
| 3.1.082666 | BURNEY VAZ DIAS | ADDRESS REDACTED | | | BTC 0.00021781334367224 | | | |
| | | | | | BUSD 97.7569995128435 | | | |
| | | | | | USDC 109.456679439404 | | | |
| 3.1.082667 | BURNS RICHARD | ADDRESS REDACTED | | | BTC 0.00000783061770755 | | | |
| 3.1.082668 | BURNSTON PING HANG FAN | ADDRESS REDACTED | | | BTC 0.00013914101340853 | | | |
| 3.1.082669 | BURR HILSABECK | ADDRESS REDACTED | | | BUSD 2.2826319872853 7 | | | |
| | | | | | CEL 4.47181514114492 | | | |
| | | | | | ETH 0.050874333254380 4 | | | |
| 3.1.082670 | BURRA VEERA VENKATA SATYANARAYANA | ADDRESS REDACTED | | | BTC 0.00118407635524017 | | | |
| | | | | | USDT ERC20 6.90045709442 02 | | | |
| 3.1.082671 | BURRIDGE FAMILY INVESTMENTS PTY LTD | TUSSOCK CRESCENT, SYDENHAM, 3037 AUSTRALIA | | | BTC 0.23347812863359 | | | |
| | | | | | CEL 1395.62855634919 | | | |
| | | | | | ETH 4.44311337 | | | |

Net Worthy Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.082672 | BURT DE-CAMPO | ADDRESS REDACTED | | | BTC 0.00009851395034562T CEL 0.0224827920022I2 DOT 0.09875055684607T73 ETH 0.0009071080657466ó9 MCDAI 0.05034988588617T07 USDC 1.50695139154255 | | | |
| 3.1.082673 | BURT ELLIS HASHIGUCHI | ADDRESS REDACTED | | | AAVE 0.00000533565879229T AVAX 0.0117681292230626 BAT 0.0000036990888751I8 BTC 0.00027051536376466ó ETH 0.00628379010594095 LINK 0.00133094252806499 LTC 1.14928079321999E-07 MATIC 4.22970161981767 SNX 0.000123843873193414 UNI 0.000000068322273862 USDC 2.194233412454446 XLM 0.000020996720687697 | AAVE 0.0055083339383313I4 BAT 0.01792785372484I24 BTC 0.00000000707119188I9 LTC 0.0002108906716635I SNX 0.045101739107352ó UNI 0.0007216446798732ó9 USDC 0.00075949438373937T XLM 0.05328557637552154 | | |
| 3.1.082674 | BURT KENNETH HAGBERG | ADDRESS REDACTED | | | AAVE 2.547983375169I31 AVAX 6.53150934202501 BAT 0.94586865601990I8 BTC 0.01198054824302T4 DOT 36.8102100968139 ETH 1.01809733235529 LINK 31.2523995230906 LUNC 8.76542655122298 MATIC 624.893106824771I SNX 85.5743591854311 SOL 5.18538436697227 SUSHI 139.315353348975 USDC 81.4749585583689 | BTC 0.001240105919900I11 | | |
| 3.1.082675 | BURT LAD | ADDRESS REDACTED | | | CEL 0.340730863568083 ETH 0.000001256177173467 | | | |
| 3.1.082676 | BURT MALCUIT | ADDRESS REDACTED | | | AVAX 0.001240251817822T8 BTC 2.47979918699349E-05 DOT 0.01193097206747T98 ETH 0.00005709963290743 MATIC 0.33421300175649I2 UNI 0.000394104475297944 | BTC 0.000000009325187I5 DOT 0.000000000013125532 | | |
| 3.1.082677 | BURT MCANALLY | ADDRESS REDACTED | | | CEL 1.06805782817733 | | | |
| 3.1.082678 | BURT PARSONS | ADDRESS REDACTED | | | CEL 1.09125700910765 | | | |
| 3.1.082679 | BURT ROSENBLITH | ADDRESS REDACTED | | | ETC 0.001717230281869648 ETH 0.300672245910611 | | | |
| 3.1.082680 | BURT STANFORD - PROSTAR | ADDRESS REDACTED | | | BTC 0.00950111473748365 SNX 71.676943077520I | USDC 193.92 | | |
| 3.1.082681 | BURT STORM | ADDRESS REDACTED | | | USDC 0.029632196091213I BAT 2143.65135085876 BTC 0.00142248309146596 DASH 8.698973943051I86 ETH 0.545495832244406 LTC 10.363295561512 MATIC 6.0132273375036I2 SNX 349.530630549933 UMA 9.18211575485406 | | | |
| 3.1.082682 | BURTEL OPRANDI | ADDRESS REDACTED | | | ETC 0.00000000681734514 CEL 0.461634917861822 | | | |
| 3.1.082683 | BURTEL OPRANDI | ADDRESS REDACTED | | | BTC 0.00000000986928528ó CEL 430.181949242009 DOT 48.0864637009353 LINK 26.77194910022411 LTC 3.85752369994154 | | | |
| 3.1.082684 | BURTON AFONJA | ADDRESS REDACTED | | | BTC 0.000000058003934001 CEL 1.125003896394 MATIC 0.148896887541781 USDC 0.004057245693616566 | | | |
| 3.1.082685 | BURTON AFONJA | ADDRESS REDACTED | | | BTC 0.000000521613134577 ETH 0.000014686640808849 MCDAI 2.5511615726295 XLM 0.032405052538224I3 | | | |
| 3.1.082686 | BURTON FULLER | ADDRESS REDACTED | | | BAT 0.190784222239I3 ETH 0.000092286508663908 ZRX 0.078926335675492 | | | |
| 3.1.082687 | BURTON G BONJOUR | ADDRESS REDACTED | | | ETH 0.001616944259226I8 | | | |
| 3.1.082688 | BURTON GIDDENS | ADDRESS REDACTED | | | USDC 203.424915670516 | | | |
| 3.1.082689 | BURTON LOSEE | ADDRESS REDACTED | | | CEL 0.00110989243408803 LTC 0.000112840000241035 | | | |
| 3.1.082690 | BURUBA RICHMOND | ADDRESS REDACTED | | | CEL 0.119895364275381 | | | |
| 3.1.082691 | BURWELL BOYKIN WAGNER | ADDRESS REDACTED | | | BTC 0.000125840438412095 USDC 48650.745311429 | | | |
| 3.1.082692 | BURWELL WAGNER | ADDRESS REDACTED | | | ADA 20.3953283096408 BTC 0.00038773017354298ó DOT 1.04586319573074 ETH 0.0056588340199556ó9 LINK 0.371052431070846 | | | |
| 3.1.082693 | BURWIN BISHOP | ADDRESS REDACTED | | | AAVE 0.002489551463710295 BAT 0.05824591641144878 BCH 0.00026521455822521ó BNT 0.04735316319988I1 BTC 0.027538589894861I8 CEL 161.235834759272 COMP 0.000818974699215585 DASH 5.54907430418653 DOT 0.00514397059860I3 ETH 0.50985900577487I LINK 0.066686420638793 LTC 0.00129642703786233 MATIC 0.45714076805453I OMG 0.005750467326606I1 SNX 0.055758287139817 | | | |
| 3.1.082694 | BURZÁN ZSOLT | ADDRESS REDACTED | | | BTC 0.0798218998953594 CEL 0.070793047717600T DOT 8.10538053582106 | | | |
| 3.1.082695 | BUSANG MAOTO | ADDRESS REDACTED | | | BTC 0.000000001952662722 CEL 0.608812987925657 | | | |
| 3.1.082696 | BUSAYO JERRY | ADDRESS REDACTED | | | BTC 0.000000766691011677 USDT ERC20 0.24140671014763 | | | |
| 3.1.082697 | BUSCEMA GIANNI | ADDRESS REDACTED | | | BTC 0.00165806098129222 CEL 75.8894221209384 MATIC 20.173629746I421 USDC 0.183943795381089 | | | |
| 3.1.082698 | BUSE KANLIKILIC | ADDRESS REDACTED | | | ETH 0.00621985031158648 | | | |
| 3.1.082699 | BUSE KILICASLAN | ADDRESS REDACTED | | | ETH 0.000000166033458555 | | | |
| 3.1.082700 | BUSE ÖZCAN | ADDRESS REDACTED | | | BTC 0.000187145590537I48 | | | |
| 3.1.082701 | BUSE SAHIN | ADDRESS REDACTED | | | XRP 0.930349038256531 CEL 0.93649815310686I8 | | | |
| 3.1.082702 | BUSHAI ALDO | ADDRESS REDACTED | | | LTC 8.499 BTC 0.0005900735239864I7 CEL 1.63169648189781 ETH 0.00581186955642797I5 | | | |
| 3.1.082703 | BUSIANI LEMBEDE | ADDRESS REDACTED | | | BTC 0.0000000030405662I95 CEL 256.867517366945 SGB 1327.9690578 XTZ 0.000000553076547ó2 | | | |
| 3.1.082704 | BUSISIWE GUDA | ADDRESS REDACTED | | | CEL 0.010116517701376 | | | |
| 3.1.082705 | BUSISIWE MDLULI | ADDRESS REDACTED | | | BTC 0.000731290455437792 CEL 168.547127946446 DOT 108.124034072777 LINK 201.987688835989 SNX 0.587323856644873 USDT ERC20 0.0378765666133986 | | | |
| 3.1.082706 | BUSISIWE MNGUNI | ADDRESS REDACTED | | | BTC 0.00010425154984920S CEL 0.942596288I0956 USDC 0.667337707227367 | | | |
| 3.1.082707 | BUSKO BUSKO | ADDRESS REDACTED | | | AAVE 0.00196433721858427 BTC 0.00000376071815543I44 CEL 0.407095249467733 ETH 0.0000000709210511T SNX 0.281966117657886 UNI 0.0212205206592227 | | | |
| 3.1.082708 | BÜŞRA BAŞPINAR | ADDRESS REDACTED | | | BTC 0.000000156248620591 CEL 1.23650650649824 | | | |
| 3.1.082709 | BUSRA DUVENCI | ADDRESS REDACTED | | | ETH 0.0000002403281I0408 | | | |
| 3.1.082710 | BUSRA ECEM UZUN | ADDRESS REDACTED | | | CEL 0.019931908916112 | | | |
| 3.1.082711 | BUSRA KOCAK | ADDRESS REDACTED | | | ETH 0.000000054950077461I9 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.082712 | BUSRA TÜRKMEN | ADDRESS REDACTED | | | BTC 0.0005252297752961 | | | |
| 3.1.082713 | BUSSAYA BURANAPIM | ADDRESS REDACTED | | | BTC 0.0159400502398109 | | | |
| | | | | | CEL 3.3709098309.4599 | | | |
| 3.1.082714 | BUSSAYAMAS DUANGPOPIM | ADDRESS REDACTED | | | USDC 0.3321112245177B4 | | | |
| 3.1.082715 | BUSSERES CHARLY | ADDRESS REDACTED | | | BTC 0.0004461970524B1456 | | | |
| | | | | | CEL 0.1012176250706T7 | | | |
| 3.1.082716 | BUSTER MOENSTER | ADDRESS REDACTED | | | BTC 0.000000001481089659 | | | |
| | | | | | CEL 0.0140796706346078 | | | |
| 3.1.082717 | BUSUN JUNG | ADDRESS REDACTED | | | BTC 0.0000000014225596402 | | | |
| | | | | | CEL 2.1567301032894 | | | |
| 3.1.082718 | BUSUYI MAKANJUOLA | ADDRESS REDACTED | | | CEL 3.163430651216881 | | | |
| 3.1.082719 | BUT HUT | ADDRESS REDACTED | | | BTC 0.0005585599045224559 | | | |
| | | | | | CEL 0.1095156806820664 | | | |
| 3.1.082720 | BUT JII HING | ADDRESS REDACTED | | | ADA 0.1112836262195S | | | |
| | | | | | BTC 0.0000006357499D7882 | | | |
| | | | | | BUSD 0.1472993946231932 | | | |
| | | | | | CEL 0.0048738086348370S | | | |
| 3.1.082721 | BUT NGUYEN | ADDRESS REDACTED | | | AAVE 0.04112448498833329 | | | |
| | | | | | BTC 8.1642059114129 | | | |
| | | | | | ETH 37.86144249D117 | | | |
| | | | | | USDT ERC20 13.41804350D177 | | | |
| 3.1.082722 | BUT NGUYEN | ADDRESS REDACTED | | | PAX 216.91448834D542 | | | |
| | | | | | TUSD 132.893402312683 | | | |
| | | | | | USDC 87.35573368268S8 | | | |
| | | | | | USDT ERC20 27.30460581S8668 | | | |
| 3.1.082723 | BUTARU ADRIAN | ADDRESS REDACTED | | | BNB 0.096166766S726369 | | | |
| | | | | | CEL 0.5964344133717D4 | | | |
| | | | | | DOT 1.126677610797S73 | | | |
| 3.1.082724 | BUTCH 'FRENCHGEEK' CROWDER | ADDRESS REDACTED | | | BTC 0.00141629312497005 | | | |
| 3.1.082725 | BUTCH TUBERA | ADDRESS REDACTED | | | BTC 0.012047926B982611 | | | |
| 3.1.082726 | BUTINDI MINZI | ADDRESS REDACTED | | | BTC 0.00003111 | | | |
| | | | | | CEL 1.53637899545574 | | | |
| | | | | | ETH 0.0084385052369363S | | | |
| 3.1.082727 | BUTOVSKIY ADREI | ADDRESS REDACTED | | | BTC 8.3072274183199SE-07 | | | |
| | | | | | USDC 1.16437438183976 | | | |
| 3.1.082728 | BUTTA JACKSON | ADDRESS REDACTED | | | ETH 0.00001854189D03039 | | | |
| 3.1.082729 | BUTTERPLAY RITA ANDRADE | ADDRESS REDACTED | | | BTC 0.00000117697195573S | | | |
| | | | | | ETH 0.0000107183984564 | | | |
| 3.1.082730 | BUTUMAN GEORGE | ADDRESS REDACTED | | | CEL 1.062190637I9334 | | | |
| 3.1.082731 | BUU NGO | ADDRESS REDACTED | | | CEL 0.120187774517298 | | | |
| 3.1.082732 | BUU PHUNG | ADDRESS REDACTED | | | AAVE 0.002686105B6257658 | | | |
| | | | | | ADA 0.6440381707333 | | | |
| | | | | | BTC 0.001243376422278B1 | | | |
| | | | | | DOT 0.1464291487711011 | | | |
| | | | | | ETH 0.0006322010D020593 | | | |
| | | | | | GUSD 110.736822351676 | | | |
| | | | | | LINK 0.0321510899923456 | | | |
| | | | | | LTC 0.00161718752041367 | | | |
| | | | | | MATIC 3.01950591124937 | | | |
| | | | | | SNX 0.6703774563B7251 | | | |
| 3.1.082733 | BUU T TRAN | ADDRESS REDACTED | | | ADA 103.470716856256 | | BTC 0.00000000984455132S | | |
| | | | | | BTC 0.000131428896038485 | | LUNC 20.16485 | | |
| | | | | | DOT 56.46519535397 | | MANA 0.003589702530650332 | | |
| | | | | | ETH 0.00165270545678083 | | MATIC 9.171 | | |
| | | | | | MANA 0.012397657442172 | | | | |
| | | | | | MATIC 222.744525502912 | | | | |
| 3.1.082734 | BUVANESHVARAN RAMASAMY | ADDRESS REDACTED | | | BTC 0.002607273681894461 | | | |
| | | | | | CEL 0.00530673857413004 | | | |
| | | | | | ETH 0.02475079954141412 | | | |
| 3.1.082735 | BUVANESHWARI MANIKANDAN | ADDRESS REDACTED | | | BTC 0.00005834777706210 2 | | | |
| 3.1.082736 | BUWANEKA ATAPATTU | ADDRESS REDACTED | | | CEL 0.5373552729667593 | | | |
| 3.1.082737 | BUYA RIEDEWALD | ADDRESS REDACTED | | | ADA 511.02763401B015 | | | |
| 3.1.082738 | BUYANKHISHIG GANBAATAR | ADDRESS REDACTED | | | BTC 0.0011473214741D687 | | | |
| | | | | | BTC 0.36922493444839J | | | |
| | | | | | ETH 5.2590117953B793 | | | |
| 3.1.082739 | BUYANTSOGT CHINBAYAR | ADDRESS REDACTED | | | BTC 2.744905169003990 O5 | | | |
| | | | | | CEL 0.0020526196914469J | | | |
| | | | | | USDT ERC20 0.00393752295002552 | | | |
| 3.1.082740 | BUZAS ENDRE | ADDRESS REDACTED | | | BTC 0.001058609725297B7 | | | |
| | | | | | CEL 0.68581217072085 | | | |
| | | | | | DOT 11.764778512545J | | | |
| 3.1.082741 | BUZWE NXASANA | ADDRESS REDACTED | | | CEL 2.25272109341855 | | | |
| 3.1.082742 | BUZZ BONNEAU | ADDRESS REDACTED | | | BTC 0.000576706234216283 | | BTC 0.00000000215543428.3 | | |
| | | | | | ETH 0.010617720198D164 | | | |
| | | | | | SGB 91.703846409D922 | | | |
| | | | | | XRP 0.465574491S41747 | | | |
| 3.1.082743 | BUZZ KRAGER | ADDRESS REDACTED | | | DOT 6.5640571703982J | | | |
| | | | | | ETH 0.000313740268D392969 | | | |
| | | | | | LINK 52.403586945150J | | | |
| | | | | | LTC 0.003054239633173302 | | | |
| | | | | | MATIC 1.3032039674S174 | | | |
| | | | | | XLM 0.02630658796S9824 | | | |
| 3.1.082744 | BVEEDER RD LLC | 2671 TURTLE HEAD PEAK DRIVE, LAS VEGAS, NV, COLORADO 89135 | | | BTC 0.0000708641665602 27 | | | |
| | | | | | CEL 132.55535990116S | | | |
| | | | | | ETH 757.713650522822 | | | |
| 3.1.082745 | BW HOES | ADDRESS REDACTED | | | CEL 0.2566128836993241 | | | |
| | | | | | DOT 0.0069708075168461 2 | | | |
| | | | | | ETH 0.005375967255156S9 | | | |
| | | | | | USDC 0.057338233944242B | | | |
| | | | | | USDT ERC20 0.1520031909B9013 | | | |
| 3.1.082746 | BWALSH RD LLC | E M FRANKLIN BLDG 2, AUSTIN, TEXAS 78721 | | | BTC 0.001252484663977 | | | |
| | | | | | ETH 9.5343612117629J | | | |
| 3.1.082747 | BWANYDINYI KIMOTHO | ADDRESS REDACTED | | | BTC 0.000012579328564619 | | | |
| | | | | | CEL 0.032343039944157S | | | |
| 3.1.082748 | BWAR RUFAI | ADDRESS REDACTED | | | CEL 0.14137266096265B | | | |
| 3.1.082749 | BWEB SARIL | ADDRESS REDACTED | | | USDC 1270.031935954B1 | | | |
| 3.1.082750 | BWIRE EMMANUEL | ADDRESS REDACTED | | | BTC 0.0000002837335508181 | | | |
| 3.1.082751 | BXC 2021 DYNASTY LLC | CENTRE ROAD, CITY OF WILLINGTON, DELAWARE 19805 | | | BTC 10.742606255 1019 | | | |
| | | | | | CEL 32.123228095193B | | | |
| | | | | | ETH 28.301116366933J | | | |
| 3.1.082752 | BXC TRUST | 2093 PHILADELPHIA PIKE #1512, CLAYMONT, DELAWARE 19703 | | | BCH 103.56613586127S | | | |
| | | | | | BTC 10.0462245395692 | | | |
| | | | | | CEL 11029.71260796J71 | | | |
| | | | | | DASH 9.68572958641241 | | | |
| | | | | | EOS 249.89376842663J7 | | | |
| | | | | | ETC 105.243548639724 | | | |
| | | | | | ETH 25.5067189135725 | | | |
| | | | | | LTC 102.68900220548J | | | |
| | | | | | OMG 75.01126893300566 | | | |
| | | | | | SOL 60.328391216701J | | | |
| | | | | | XLM 21556.8166874992 | | | |
| | | | | | XRP 3554.814758 | | | |
| | | | | | ZEC 15.8708813850033 | | | |
| 3.1.082753 | BYABASOMI MOSES | ADDRESS REDACTED | | | BTC 0.001029933413786B99 | | | |
| | | | | | XRP 40 | | | |
| 3.1.082754 | BYAI HAGE | ADDRESS REDACTED | | | DOT 2.4651146646062J | | | |
| | | | | | ETH 0.028408770476074B | | | |
| 3.1.082755 | BYAKATODA BONNY | ADDRESS REDACTED | | | BTC 0.001071168954937T6 | | | |
| | | | | | XRP 0.02146506499B0815 | | | |
| 3.1.082756 | BYAKATONDA BONNY | ADDRESS REDACTED | | | BTC 0.0011326074900499G | | | |
| | | | | | CEL 0.001008329722627 | | | |
| 3.1.082757 | BYAMUKAMA AMOS | ADDRESS REDACTED | | | BTC 0.0001112317500599G | | | |
| 3.1.082758 | BYAMUKAMA MARTIN | ADDRESS REDACTED | | | EOS 0.0001149916019536 | | | |
| | | | | | BTC 0.00111231750095996 | | | |
| 3.1.082759 | BYAMUKAMA PIUS | ADDRESS REDACTED | | | EOS 0.0003152067778286S3 | | | |
| | | | | | BTC 0.001126113076613B7 | | | |
| 3.1.082760 | BYAMUKAMA RONALD | ADDRESS REDACTED | | | XRP 0.0215103901365258 | | | |
| | | | | | BTC 0.0010753684958691G | | | |
| 3.1.082761 | BYARITUHA LOY | ADDRESS REDACTED | | | BNB 0.02260483110041T | | | |
| | | | | | BTC 0.0011139799733138J2 | | | |
| 3.1.082762 | BYARUHANGA ANTHONY | ADDRESS REDACTED | | | BNB 0.0308786640999.794 | | | |
| | | | | | BTC 0.0011187261456979 | | | |
| 3.1.082763 | BYARUHANGA BOAZ | ADDRESS REDACTED | | | EOS 6.100338505D0101 | | | |
| | | | | | BTC 0.0010592962158077B | | | |
| 3.1.082764 | BYARUHANGA LUKE | ADDRESS REDACTED | | | XRP 40 | | | |
| | | | | | BTC 0.001118447955B4041 | | | |
| 3.1.082765 | BYATEC LLC | ADDRESS REDACTED | | | EOS 6.105450602693166 | | | |
| 3.1.082766 | BYENG DENIS | ADDRESS REDACTED | | | BTC 0.5233214640709J6 | | | |
| | | | | | EOS 0.001125426413843316 | | | |
| | | | | | EOS 0.0003964606110909361 | | | |
| 3.1.082767 | BYEONG CHAN KANG | ADDRESS REDACTED | | | BNB 0.003925033431981452 | | | |
| | | | | | BTC 0.00000547608404559 | | | |
| | | | | | CEL 0.0520781494231457 | | | |
| | | | | | USDT ERC20 0.26886276B524098 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.082768 | BYEONGCHEON GONG | ADDRESS REDACTED | | | EOS 0.076459461165774<br>ZEC 0.00542377545374616 | | | |
| 3.1.082769 | BYEONGCHEON MIN | ADDRESS REDACTED | | | BTC 0.000000047101292092<br>CEL 0.40373046151731 | | | |
| 3.1.082770 | BYEONGSU JEONG | ADDRESS REDACTED | | | BTC 0.0000000002663686045<br>CEL 7.40739885800291<br>USDC 1262.55784324868 | | | |
| 3.1.082771 | BYEORI KIM | ADDRESS REDACTED | | | BTC 0.00002168652013106<br>CEL 0.0536412760875653 | | | |
| 3.1.082772 | BYEUL PARK | ADDRESS REDACTED | | | ADA 985.734865031411<br>BTC 0.0000017237401321S | | | |
| 3.1.082773 | BYKOV FYODOR | ADDRESS REDACTED | | | ETH 0.00057625096214739G<br>BTC 0.0000011485639391136 | | | |
| 3.1.082774 | BYRON JUNG | ADDRESS REDACTED | | | USDC 0.4098455526197<br>BTC 0.00088378652736S604<br>ETH 3.08917203688217 | ETH 1.999076 | | |
| 3.1.082775 | BYOUNGJUN CHOI | ADDRESS REDACTED | | | BN8 0.0017549184368031<br>BTC 0.00327124411098741<br>CEL 1.07404883156157 | | | |
| 3.1.082776 | BYOUNGJUN JO | ADDRESS REDACTED | | | BTC 0.00001649406824660G2<br>DOGE 0.101397207978519<br>ETH 0.00100909184121119<br>USDC 0.401444790448172 | BTC 0.0850170047236981<br>DOGE 0.000000008641977954<br>ETH 0.00000102093418737S<br>USDC 0.707 | | |
| 3.1.082777 | BYOUNGSUNG PARK | ADDRESS REDACTED | | | ADA 2755.97126488632<br>DOT 46.9328374848117<br>SNX 444.416174345588<br>XLM 3.2370594156361<br>XRP 0.000004261758111OS<br>ZRX 0.60037934029004 | | | |
| 3.1.082778 | BYRAWIK AMARIEL | ADDRESS REDACTED | | | USDC 0.0373396091923402 | | | |
| 3.1.082779 | BYREN HUANG | ADDRESS REDACTED | | | BTC 0.00801691534108465 | | | |
| 3.1.082780 | BYRON AHN | ADDRESS REDACTED | | | AAVE 0.00776207891820212<br>BTC 0.00008331182353848<br>EOS 0.467331815470589<br>ETH 0.0000161799410S6615<br>MANA 0.118135428422979<br>SNX 0.40360014969077<br>USDC 0.0182281389580053 | BTC 0.00000007487230B2405<br>ETH 0.0000020591068041 74<br>MANA 0.434739610994102<br>USDT ERC20 0.008684 | | |
| 3.1.082781 | BYRON ANDRES | ADDRESS REDACTED | | | BTC 0.00745492671554747<br>DOT 0.00402592946509189<br>ETH 0.000131021287819995<br>MATIC 0.04099745638874660 | BTC 0.03535412 | | |
| 3.1.082782 | BYRON AVILA | ADDRESS REDACTED | | | XRP 219.315098 | | | |
| 3.1.082783 | BYRON BARRANDA | ADDRESS REDACTED | | Yes | ADA 4959.174<br>BTC 0.03144510262546119<br>CEL 510.460799151319<br>DOT 57.83228308<br>ETH 0.274177419059597<br>LINK 17.39008<br>LTC 6.3828809253B414<br>SNX 3.05720424 | | | BTC 0.260870063301135<br>ETH 10.2533370214686 |
| 3.1.082784 | BYRON BARTON | ADDRESS REDACTED | | | ADA 0.0977215102375895<br>BTC 0.00193070842573307<br>USDC 0.512677080844735<br>XLM 0.3823079074229 | | | |
| 3.1.082785 | BYRON BEAM | ADDRESS REDACTED | | | ADA 0.0316987396223996<br>BTC 0.00000010662451S2562<br>CEL 29.8063265309S6<br>ETH 0.000005080868617599<br>XLM 400.005387273437 | | | |
| 3.1.082786 | BYRON BENTON | ADDRESS REDACTED | | | BTC 0.0250335998184368 | | | |
| 3.1.082787 | BYRON BLADES | ADDRESS REDACTED | | | BTC 0.0200305354830809<br>ETH 0.155688285345291 | | | |
| 3.1.082788 | BYRON BOYLIN HOWELL | ADDRESS REDACTED | | | ADA 511.054077801122<br>AVAX 12.034988302025<br>BTC 0.0496952513000445<br>CEL 142.35501480764 9<br>CRV 204.55645000701<br>DOGE 1001.21514376412<br>EOS 10.078120030347 9<br>ETC 2.0230896990043<br>ETH 0.215067884737621<br>LINK 101.30737995615<br>LTC 2.01849641483869<br>LUNC 6.095291523443 61<br>MANA 47.094765487654<br>SOL 11.922151178S752<br>USDC 8.416821982398 15<br>XLM 1012.37894347661<br>ZRX 50.4501467554287 | AVAX 0.0003121395629423 43<br>CEL 0.00301055586938682<br>SOL 0.000067297 | | |
| 3.1.082789 | BYRON CARRUTHERS | ADDRESS REDACTED | | | BTC 1.4649612692200 1<br>CEL 1836.7115932810 3<br>COMP 0.00032008859355307 7<br>DOT 0.00330389502011964<br>ETH 0.00000110102038S157<br>LINK 0.00021005813951920 7<br>MATIC 0.00418465561667213<br>SNX 0.00300628176115S7<br>SOL 0.000012931024415528<br>USDC 0.00040043660328S999<br>USDT ERC20 615.9797288622 78 | | | |
| 3.1.082790 | BYRON CHAN | ADDRESS REDACTED | | | ADA 0.8959812119075 73<br>BTC 0.0552187341230699<br>EOS 250.333459478 08<br>LINK 38.540496159183<br>USDC 210.68307916S566 | | | |
| 3.1.082791 | BYRON CLARK | ADDRESS REDACTED | | | ADA 7.5417179147J9B8<br>BTC 0.0136068538608154<br>CEL 146.297565972146<br>DOT 2.89204926905203<br>ETH 0.206678128833035<br>MATIC 65.148080611197<br>SNX 12.5596522939974<br>USDC 102.763398474052<br>XRP 21.891702 | | | |
| 3.1.082792 | BYRON CLARK | ADDRESS REDACTED | | | AAVE 0.968393372858324<br>BTC 0.0583387528380788<br>AVAX 4.49828923433684<br>BTC 0.0502743053089999356<br>ETH 1.05809248404313<br>SNX 385.500838062897 | ADA 1917.686466<br>ETH 0.5980408<br>SNX 35.98630385 | | |
| 3.1.082793 | BYRON COETSEE | ADDRESS REDACTED | | | BTC 0.00151060176854822<br>CEL 26.178197293979S<br>ETH 1.60558640207423<br>XRP 228.771977673232 | | | |
| 3.1.082794 | BYRON COLEMAN | ADDRESS REDACTED | | | CEL 1.06079965071436 | | | |
| 3.1.082795 | BYRON CORDOBA | ADDRESS REDACTED | | | ETH 0.00263580563601088 | | | |
| 3.1.082796 | BYRON DARBY | ADDRESS REDACTED | | Yes | BAT 0.00000000007437922 4<br>BCH 0.00000000646717653<br>BTC 0.33627068871269 2<br>CEL 193.548874593421<br>ETH 2.07511157S40S04<br>GUS0 0.001352221748664103<br>MATIC 857.573414077081<br>MKDH 0.00000000836278282 4<br>USDC 0.0000860205837S800B | BAT 0.00882341819993426<br>BCH 0.000047637544316835<br>CEL 10.395941173291 2<br>GUS0 5.00688351924496<br>MCDAI 0.0486206606053925<br>USDC 0.00289614527485 7B | | BTC 0.5595135386000 2 |
| 3.1.082797 | BYRON DE VILLIERS | ADDRESS REDACTED | | | BTC 0.0027941391125403<br>CEL 10.46845656887 42<br>SGB 24.4287072281501 | | | |
| 3.1.082798 | BYRON DEL ORBE | ADDRESS REDACTED | | | MATIC 0.029088073685068 | | | |
| 3.1.082799 | BYRON DODGE | ADDRESS REDACTED | | | BTC 0.0002622181024039S5<br>XRP 2044.92725480146 | | | |
| 3.1.082800 | BYRON DOWNEY | ADDRESS REDACTED | | | SNX 0.013818454228319<br>USDT ERC20 0.0066794018012549 | | | |
| 3.1.082801 | BYRON ELLIOTT JR JOHNSON | ADDRESS REDACTED | | | AAVE 0.07312929383821136<br>BTC 0.0000083627399062BS<br>CEL 48.1157133823406<br>COMP 0.898237016036164<br>DOT 0.0117961857585408<br>MANA 0.0185304898164<br>MATIC 394.625390059036 | MANA 28.5 | | |
| 3.1.082802 | BYRON ELTON | ADDRESS REDACTED | | | CEL 1087.41111312227<br>USDC 515.641362 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.082803 | BYRON ERAZO | ADDRESS REDACTED | | | BTC 0.8960266808958443 ETH 2.5294317299404005 | | | |
| 3.1.082804 | BYRON ESPIN GARCIA | ADDRESS REDACTED | | | BTC 0.0011431829238627S | | | |
| 3.1.082805 | BYRON FAZANDE | ADDRESS REDACTED | | | ETH 2.663123067516835 | | | |
| 3.1.082806 | BYRON FOUNTAIN | ADDRESS REDACTED | | | BTC 0.03073802380569842 | | | |
| 3.1.082807 | BYRON FREEMAN | ADDRESS REDACTED | | | ETH 0.25090140510876B MATIC 0.13410312626840S | | | |
| 3.1.082808 | BYRON GILL | ADDRESS REDACTED | | | BTC 0.00857617556871 | | | |
| 3.1.082809 | BYRON GOLDBERG | ADDRESS REDACTED | | | BTC 0.0005510057260523344 CEL 0.083936639927364S | | | |
| | | | | | ETH 0.031067825331273 | | | |
| 3.1.082810 | BYRON GOLUB | ADDRESS REDACTED | | | BTC 0.114976353595479 ETH 0.6019620595425596 | | | |
| 3.1.082811 | BYRON GONZALEZ | ADDRESS REDACTED | | | ADA 0.1700086321623374 BTC 0.030044515540373 DOT 8.310281751661441 EOS 247.32605145372G ETH 0.0001912842053245571 MATIC 625.74162284840S XLM 850.625491449865 | ADA 0.0013403914099917G BTC 0.0059669 ETH 0.25419028833828S | | |
| 3.1.082812 | BYRON GREALY | ADDRESS REDACTED | | | BTC 0.00073462032404717 SNX 23.132350413296S | | | |
| 3.1.082813 | BYRON GUERRA | ADDRESS REDACTED | | | BTC 0.0004857915159859 DASH 0.004872524736205S ETH 0.0000025743059447711 LINK 0.02653226359777634 MANA 0.04027986662904S MATIC 2.375614153707722 SNX 0.2383944489142 UNI 0.0180573886858571 USDT ERC20 15.501870507901 ZEC 0.0037310928336905G | | | |
| 3.1.082814 | BYRON GUTHRIE | ADDRESS REDACTED | | | CEL 11.832072032017L XRP 1479 | | | |
| 3.1.082815 | BYRON HAYES | ADDRESS REDACTED | | | ADA 301.951898502553 BTC 0.03336684863622721 | | | |
| 3.1.082816 | BYRON HILLMAN | ADDRESS REDACTED | | | BTC 0.001452651922842G ETH 0.004926360521196011 MCDAI 42.34379176750291 SNX 44.890103275883 USDC 213.56019196792 | | | |
| 3.1.082817 | BYRON HING LUNG LEE | ADDRESS REDACTED | | | BCH 0.0009131837001104271 BTC 0.00060683186789628A CEL 48.333579733858 USDC 3.24768418352229 | BTC 0.00000005834144446 | | |
| 3.1.082818 | BYRON HOOVER | ADDRESS REDACTED | | | BTC 0.002545596917480524 CEL 55.004393706176 ETH 25.57593157513L1 LINK 0.61374406424546S MCDAI 81.4345356494722 SGB 1329.747034407S XRP 0.1286244488877722 | ETH 0.06427235594692774 MCDAI 72.44 | | |
| 3.1.082819 | BYRON HUNDLEY | ADDRESS REDACTED | | | 1INCH 14.039919636285G BTC 0.025487101278252B EOS 6.296621307163L LINK 26.9862015471422 SOL 0.541063258907021 MATIC 121.646973915153 USDC 210.270143633127 XLM 54.2865030505322 | | | |
| 3.1.082820 | BYRON JAY INOCENCIO | ADDRESS REDACTED | | | BTC 0.0031659891698117G DOT 1.245126426428765 ETH 0.012251121727996 | DOT 0.861548047515514 | | |
| 3.1.082821 | BYRON JONES | ADDRESS REDACTED | | | CEL 5.461859566458S79 MANA 12.164474006091 XLM 262.268991700328 XRP 0.158012333454531 | | | |
| 3.1.082822 | BYRON JOSEPH RACO | ADDRESS REDACTED | | | BTC 0.0000062268275804332 CEL 0.38070557390336 ETH 0.009314654729080B2 | | | |
| 3.1.082823 | BYRON K BATISTE | ADDRESS REDACTED | | | USDC 0.31759455013537 | | | |
| 3.1.082824 | BYRON KATS | ADDRESS REDACTED | | | BTC 0.0081901067890613 | | | |
| 3.1.082825 | BYRON KELLEY | ADDRESS REDACTED | | | BTC 0.00121443632745135 USDC 462.899990805958 | | | |
| 3.1.082826 | BYRON KENNEDY | ADDRESS REDACTED | | | BTC 0.263343876353286 | | | |
| 3.1.082827 | BYRON KOK | ADDRESS REDACTED | | | ADA 185.77306407947B BTC 0.000884418658728665 CEL 10.465744166541B DOT 9.476321049691L3 ETH 0.64685297165167L | | | |
| 3.1.082828 | BYRON KOSCIUCZYK | ADDRESS REDACTED | | | BTC 2.381570394218896-06 CEL 0.0285787889834797 ETH 0.00210262675836L5 LTC 0.0014846311725766 | | | |
| 3.1.082829 | BYRON LAMBERT | ADDRESS REDACTED | | | CEL 0.018486516735347 MATIC 0.037754570679449 MCDAI 4.254761577868616 XLM 0.0058789698160411Z | | | |
| 3.1.082830 | BYRON LANE | ADDRESS REDACTED | | | BTC 0.0000000069980629S7 CEL 48.83209894193108 ETH 0.02405795016069378 USDC 106.64500066217S | | | |
| 3.1.082831 | BYRON LAWSON | ADDRESS REDACTED | | Yes | BTC 0.092197851389895B CEL 0.6612605415565B ETH 0.00676753489095177 LINK 104.369952889357 SOL 109.872876609928 USDC 519.852876277049 | | | BTC 1.36010279543352 ETH 4.989440652005209 |
| 3.1.082832 | BYRON LEINOR | ADDRESS REDACTED | | | ADA 0.07879092576662B9 BTC 0.00000155501342472A CEL 1.082569728173B DOT 0.02670660499230666 ETH 0.0011872476888186B3 LINK 0.01797939118748461 XRP 0.741924562740429 | | | |
| 3.1.082833 | BYRON LEVELS | ADDRESS REDACTED | | | CEL 73.296937368403 | | | |
| 3.1.082834 | BYRON LEWIS | ADDRESS REDACTED | | | BTC 0.00014616411785652S USDC 4.4542805418101G XLM 26.10386739688518 | | | |
| 3.1.082835 | BYRON LINARES | ADDRESS REDACTED | | | 1INCH 1122.94620271522 ADA 6081.873956906B1 AVAX 7.702996121999B BTC 0.257430875530413 CEL 4428.01448048173 DOT 183.971105133222 ETH 2.367710136869331 MATIC 611.324795168968 SNX 1350.67904613382 SUSHI 328.333627577798 UNI 123.825590666766 USDC 6813.579098230076 USDT ERC20 6147.339347461055 | SOL 1 | | |
| 3.1.082836 | BYRON LOGAN | ADDRESS REDACTED | | | USDC 6.290620593565659 | | | |
| 3.1.082837 | BYRON MASON | ADDRESS REDACTED | | Yes | BTC 0.020236417006475L CEL 222.196865127418 DOT 5.956626363271G7 ETH 0.29116489130779A LUNC 6.99412693564791 MATIC 309.99489822829 SOL 4.1060528559444 USDT ERC20 0.0000003667559680B9 | | | BTC 0.104870360897499 |
| 3.1.082838 | BYRON MCGREGOR | ADDRESS REDACTED | | | BTC 0.01761008055063G CEL 40.685206280609 USDT ERC20 32938.8684569528 | | | |
| 3.1.082839 | BYRON MEACHAM | ADDRESS REDACTED | | | BTC 2.1251184533608L GUSD 0.2065001084215S76 USDC 93899.350038457B | | | |
| 3.1.082840 | BYRON MEINERTH | ADDRESS REDACTED | | | BTC 0.0000224367420494Z9 CEL 3.13462806031257 COMP 0.029449421243324S DASH 0.000192127334463S34 EOS 0.002668843260559L94 ETH 0.041027470148537Z USDC 6.18514238795999E-07 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.082841 | BYRON MICHAEL SMITH | ADDRESS REDACTED | | | BTC 0.00091311626275744<br>CEL 17.701808913002 | | | |
| 3.1.082842 | BYRON MILLER | ADDRESS REDACTED | | | ADA 364.076741086539<br>BTC 0.00505460848706134<br>DOT 0.00745491558029073<br>ETH 0.11329849793925<br>MATIC 86.5440605899246 | | | |
| 3.1.082843 | BYRON MILLER | ADDRESS REDACTED | | | ADA 207.908506979976<br>CEL 0.000916440554249405 | | | |
| 3.1.082844 | BYRON MILLER | ADDRESS REDACTED | | | BTC 0.00154271510447201<br>ETH 0.000317750408013568 | | | |
| 3.1.082845 | BYRON MINCHOW | ADDRESS REDACTED | | | ETH 0.000002610380177947 | | | |
| 3.1.082846 | BYRON NASH | ADDRESS REDACTED | | | ETH 0.00102331892669757 | | | |
| 3.1.082847 | BYRON NG | ADDRESS REDACTED | | | BTC 0.02048368855535033<br>ETH 1.41597155346879<br>LTC 0.512177036250449<br>XLM 25.95205287123302 | | | |
| 3.1.082848 | BYRON NIVELO | ADDRESS REDACTED | | | CEL 0.317873859737534 | | | |
| 3.1.082849 | BYRON NUFFER | ADDRESS REDACTED | | | BTC 0.00109928323960959<br>ETH 1.03774806626453 | | | |
| 3.1.082850 | BYRON PATTON | ADDRESS REDACTED | | | BTC 1.20905929266989<br>ETH 9.67713667787779<br>USDC 46652.3986324362 | | ETH 0.000000139126559112 | |
| 3.1.082851 | BYRON RAU | ADDRESS REDACTED | | | ADA 535.309380410551<br>BTC 0.481271710541829<br>ETH 0.00201828178105738<br>MATIC 1842.15477377299<br>USDC 20.6180666666383<br>XLM 0.022817690873583 6 | | | |
| 3.1.082852 | BYRON RAUL ROMANJIMENEZ | ADDRESS REDACTED | | | BTC 0.00000164668227000 4<br>USDC 0.009103740411877 84<br>XLM 248.03836031551 4 | | | |
| 3.1.082853 | BYRON RAYMOND MINCHOW | ADDRESS REDACTED | | | ETH 10.4014609710184 | | | |
| 3.1.082854 | BYRON RAZON | ADDRESS REDACTED | | | BTC 0.00113020113572939<br>MATIC 3199.49100499992 | | | |
| 3.1.082855 | BYRON REID | ADDRESS REDACTED | | | BTC 0.0000517082905734839<br>USDC 1068.30954605878 | | | |
| 3.1.082856 | BYRON REYES | ADDRESS REDACTED | | | BTC 0.000033661186401927<br>CEL 0.619998748173076 | | | |
| 3.1.082857 | BYRON ROBERTSON | ADDRESS REDACTED | | | ADA 439.516071537387<br>BTC 0.000913019927897792<br>CEL 15.9084804763048<br>ETH 2.42406577394903 | | | |
| 3.1.082858 | BYRON SCHRIVER | ADDRESS REDACTED | | | AVAX 0.0143698695435113<br>BTC 0.00024406608166941 4<br>ETH 0.000919652483449581<br>MATIC 1.58308719591158 | | | |
| 3.1.082859 | BYRON SERRANO | ADDRESS REDACTED | | | BTC 0.00414627184520774<br>SGB 38.5943059725162<br>XRP 5529.84852708673 | | | |
| 3.1.082860 | BYRON SIN | ADDRESS REDACTED | | | AVAX 0.0192862902204774<br>BTC 0.000014225591073304<br>CEL 0.0708621068661794<br>OMG 0.0961330169031969<br>USDC 0.004 | | | |
| 3.1.082861 | BYRON SMITH | ADDRESS REDACTED | | | AAVE 25.9542876672485<br>ADA 0.0000000300767640 52<br>BTC 0.912273857553593<br>CEL 5.06131928200834<br>COMP 0.000001596161754919<br>CRV 652.46693487446<br>DASH 0.0000000005935906037<br>ETH 18.3950838437767<br>MCDAI 0.00000002048152177 4<br>SNX 408.664872414939<br>UNI 358.793119627826<br>USDC 0.00050812529163760 8 | ADA 0.005935551069004796<br>BTC 0.0076502298619321<br>CEL 0.0000302427934277 76<br>COMP 0.005140810531020098<br>DASH 0.00000164199511774 3<br>MCDAI 0.030874999133852 6<br>USDC 0.40017477863120 8 | | |
| 3.1.082862 | BYRON SMITH | ADDRESS REDACTED | | | ADA 0.211827277415793<br>BTC 0.0614059628169195<br>ETH 1.02086053822565<br>LINK 32.4767499256907<br>LUNC 29.2404261125543<br>MATIC 1561.97125096647<br>MCDAI 0.47876760692366 3<br>USDC 0.41013005219655 5 | BTC 0.0009433173239545456 | | |
| 3.1.082863 | BYRON SØRENSEN | ADDRESS REDACTED | | | ADA 340.40887284767 1<br>BTC 0.0192519286602446<br>SNX 51.4154268415192 | | | |
| 3.1.082864 | BYRON SOTO | ADDRESS REDACTED | | | BTC 1.2341665192287 9E-05<br>ETH 0.35128368843429 | | | |
| 3.1.082865 | BYRON STACEY | ADDRESS REDACTED | | | BTC 0.000276556412168573<br>ETH 0.000614089498053453<br>LINK 0.017659422049575 5<br>MATIC 0.260907221672858 | | | |
| 3.1.082866 | BYRON TAN | ADDRESS REDACTED | | | ADA 0.380676640683006<br>BTC 0.000013688958932113<br>MATIC 0.321548769964765 | | | |
| 3.1.082867 | BYRON TIPPETT | ADDRESS REDACTED | | | LTC 0.000038029612609564<br>USDC 0.003761117824340082<br>XLM 0.937551763373202 | LTC 0.8 | | |
| 3.1.082868 | BYRON TORRES | ADDRESS REDACTED | | | ADA 478.603056000843<br>BTC 0.047563170578747 2<br>USDC 512.229690321918 | USDC 144 | | |
| 3.1.082869 | BYRON TRUSCOTT | ADDRESS REDACTED | | | BTC 0.322039428240 91<br>ETH 0.427014418400 66 | | | |
| 3.1.082870 | BYRON VANSTIEN | ADDRESS REDACTED | | | ADA 0.00197975176031216<br>BTC 0.000005123081197637<br>CEL 0.01487749197120 2<br>ETH 0.000536088853934392 | | | |
| 3.1.082871 | BYRON WALKER | ADDRESS REDACTED | | | LINK 0.00513748345766234<br>MATIC 2418.90771250253 | | | |
| 3.1.082872 | BYRON WALKER | ADDRESS REDACTED | | | ETH 0.00130189730617531 5 | | | |
| 3.1.082873 | BYRON WALTER BEAN | ADDRESS REDACTED | | | BAT 30.4551551888773<br>BCH 0.2335137006848838<br>EOS 1.66368901249317<br>ETH 3.28636362755385<br>USDC 1.04497758004375 | ETH 0.05090875 | | |
| 3.1.082874 | BYRON WAXLER | ADDRESS REDACTED | | | BTC 0.027740622858562 8<br>CEL 86.6311951821864<br>ETH 0.283782434408613 | | | |
| 3.1.082875 | BYRON WHITLOW | ADDRESS REDACTED | | | BTC 0.0221501619303702<br>COMP 0.130662579744914<br>MATIC 332.537809499158<br>SNX 53.3326772902562<br>USDC 160.009034485575<br>ZRX 25.5028911513219 | | | |
| 3.1.082876 | BYRON WILLIAMS | ADDRESS REDACTED | | | BTC 0.00000941311975026<br>ETH 0.00000328064749038 6<br>LTC 0.00003960889989941<br>USDC 0.02818214160574<br>XRP 31.324857 | | | |
| 3.1.082877 | BYRON WILLIAMS | ADDRESS REDACTED | | | BTC 3.28052850128549<br>LINK 613.357137590711 | | | |
| 3.1.082878 | BYRON WOOD | ADDRESS REDACTED | | | BTC 0.0936760217615468<br>DASH 1.49877204380289<br>LTC 2.89581531446888<br>MCDAI 63.7395220526545<br>XLM 11.3303263815008<br>ZEC 0.000013406123391343 | | | |
| 3.1.082879 | BYRON WOODRUFF | ADDRESS REDACTED | | | BTC 0.000005080606635173<br>USDC 526.682448149998 | | | |
| 3.1.082880 | BYRON WOULARD | ADDRESS REDACTED | | | ADA 1.2625205634473<br>BTC 0.000004961250170016<br>USDC 0.063057580705295<br>USDT ERC20 0.411521700794629 | | | |
| 3.1.082881 | BYRONE RUGEL | ADDRESS REDACTED | | | ADA 0.0752843871061629<br>CEL 0.077555169252458 7<br>ETH 5.77296376006669E-05 | | | |

| SCHEDULE F LINE # | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.082882 | BYTNA LAMB | ADDRESS REDACTED | | | AAVE 0.00180696631027765<br>BTC 0.0000005419414732<br>DOT 0.17233737923891<br>ETH 51.6208655827559<br>MATIC 31.7940853467228<br>UNI 0.00450193094094952<br>USDC 0.15711846077843<br>USDT ERC20 0.85874331117202 | UNI 8.42768339015882<br>USDC 3664.78000054001<br>USDT ERC20 17.8109455618357 | | |
| 3.1.082883 | BYUL YOO | ADDRESS REDACTED | | | BTC 0.02669509733837105<br>ETH 0.92504155626714 | | | |
| 3.1.082884 | BYUNG CHUL MIN | ADDRESS REDACTED | | Yes | BTC 0.271879866738718<br>CEL 3.09351893100678<br>ETH 5.05216708283314 | | | BTC 1.34167527630565 |
| 3.1.082885 | BYUNG DEOK YU | ADDRESS REDACTED | | | USDC 45.018386<br>BTC 15.5767143537517<br>CEL 5.59202435213721<br>EOS 16611.6533539161<br>ETC 331.742321380404<br>ETH 835.666777566286 | | | |
| 3.1.082886 | BYUNG GIL LEE | ADDRESS REDACTED | | | BTC 0.00128747031632366<br>BUSD 41.3283894919916<br>ETH 0.000929347350500185 | | | |
| 3.1.082887 | BYUNG HEE YOON | ADDRESS REDACTED | | | BTC 0.00133820729152483<br>ETH 0.0171552724489313 | BTC 0.000000000945298162 | | |
| 3.1.082888 | BYUNG HOON YU | ADDRESS REDACTED | | | BTC 0.000053075243012893<br>ETH 0.00651987502581707<br>USDC 0.384359926708253 | BTC 0.00000000917056719<br>USDC 0.000000254715506873 | | |
| 3.1.082889 | BYUNG HUN JEON | ADDRESS REDACTED | | | BTC 1.03407232121092<br>ETH 19.8297708344279 | | | |
| 3.1.082890 | BYUNG JUNE LEE | ADDRESS REDACTED | | | BTC 0.000014968768518207<br>XLM 324.167058580348<br>XRP 0.473589719848709 | | | |
| 3.1.082891 | BYUNG KOOK KANG | ADDRESS REDACTED | | | AVAX 9.54645444422285<br>BTC 0.25679877877322<br>ETH 1.46961138891598 | | | |
| 3.1.082892 | BYUNG LIM | ADDRESS REDACTED | | | BTC 0.000583715595919659<br>ETH 0.00197686074580979<br>XRP 0.296069 | | | |
| 3.1.082893 | BYUNG MOO AHN | ADDRESS REDACTED | | | DOT 0.0193433842614615<br>MATIC 0.218238967802691 | | | |
| 3.1.082894 | BYUNG PAK | ADDRESS REDACTED | | | ADA 7560.3063519905<br>BTC 0.242278951892141<br>USDC 10318.7456273604 | | | |
| 3.1.082895 | BYUNG PARK | ADDRESS REDACTED | | | BTC 0.000221524555493685 | | | |
| 3.1.082896 | BYUNG RYOO | | ADDRESS REDACTED | | | AAVE 0.57818050965715<br>BTC 0.00834004940791806<br>COMP 1.04326273371125<br>DASH 2.11568555146301<br>DOT 6.16253931378386<br>ETH 0.472708860513485<br>KNC 24.2205680098635 | | |
| 3.1.082897 | BYUNG YOO | ADDRESS REDACTED | | | BTC 0.000376227476999232<br>ETH 0.00491867477886595<br>GUSD 257943.679562003 | | | |
| 3.1.082898 | BYUNG YUN | ADDRESS REDACTED | | | USDC 31.4372052758152 | | | |
| 3.1.082899 | BYUNG YUN | ADDRESS REDACTED | | | CEL 171.960243238691<br>ETH 10.3502158655521 | CEL 121.644745638777 | | |
| 3.1.082900 | BYUNG YUN JEON | ADDRESS REDACTED | | | | BTC 0.0000000008236694572 | | |
| 3.1.082901 | BYUNGCHAN AN | ADDRESS REDACTED | | | BTC 0.0195789371617767 | | | |
| 3.1.082902 | BYUNGHEE YOO | ADDRESS REDACTED | | | BCH 1.58740912524495<br>BTC 0.0000959715402955<br>ZEC 12.7297166197876 | | | |
| 3.1.082903 | BYUNGJIN MIN | ADDRESS REDACTED | | | BCH 0.000020629496890072<br>BTC 2.71058163893902<br>EOS 0.000964856398777525<br>ETC 0.0757112185895556<br>LTC 0.0000188969279308323<br>USDT ERC20 0.0466269229198633<br>XLM 0.00361789687368481<br>XRP 36.0837560853306 | | | |
| 3.1.082904 | BYUNGKON KIM | ADDRESS REDACTED | | | CEL 0.0441034682081807 | | | |
| 3.1.082905 | BYUNGKWON OH | ADDRESS REDACTED | | | BTC 0.00179948987609813<br>USDT ERC20 0.201809259733991 | | | |
| 3.1.082906 | BYUNGSU JUNG | ADDRESS REDACTED | | | BTC 0.5346287210895<br>CEL 5.79973743136119<br>ETH 0.308987039878183<br>LINK 0.019163200782253<br>MANA 0.214868162600267<br>MATIC 1.93108854941534 | | | |
| 3.1.082907 | BYUNGTAEK YI | ADDRESS REDACTED | | | ADA 1.33546561239763<br>BAT 0.630944311690948<br>BSV 0.00892578176910912<br>BTC 0.0045435937154057<br>DOT 0.299818946495919<br>ETC 0.00343559221738668<br>ETH 7.39872098714223 | | | |
| 3.1.082908 | C BOYD | ADDRESS REDACTED | | | USDC 0.272813031710371 | | | |
| 3.1.082909 | C C CARLETTO | ADDRESS REDACTED | | | BTC 0.00311761902533315<br>MATIC 181.493818565576<br>SNX 20.2893668239795 | | | |
| 3.1.082910 | C C DARSHAN THIMMAIAH | ADDRESS REDACTED | | | CEL 0.702254927981638<br>DOT 10.6981367938416 | | | |
| 3.1.082911 | C H YEO | ADDRESS REDACTED | | | AVAX 0.0375926593863847<br>BTC 0.000162406704738527<br>CEL 0.303363100628117<br>COMP 0.00115485513920594<br>ETH 0.00253861275413875<br>LTC 0.00307531444529363<br>LUNC 0.0225249350094301<br>UNI 0.053864746614133<br>USDC 6.91638111849079 | | | |
| 3.1.082912 | C J | ADDRESS REDACTED | | | BTC 0.000003232173587626 | BTC 0.003434911858962 | | |
| 3.1.082913 | C JANAKI MENON | ADDRESS REDACTED | | | BNB 0.000947400660150996<br>BTC 0.000000006215784141<br>CEL 0.880598747153893 | | | |
| 3.1.082914 | C K | ADDRESS REDACTED | | | BTC 0.00133132429603819 | | | |
| 3.1.082915 | C K ALANO ANG | ADDRESS REDACTED | | | BTC 0.000871190751151134<br>SGB 86.1408595623682<br>XRP 581.375859592007 | | | |
| 3.1.082916 | C KEN SPADY | ADDRESS REDACTED | | | BTC 0.000545646389990352<br>ETH 0.00221978671750079<br>LINK 0.0092950791345739<br>USDC 0.0004059459068786 | BTC 0.000000001051813358<br>USDC 45.5966025848976 | | |
| 3.1.082917 | C LAGGAN SUPER FUND PTY LTD | SARAH ST , ANNERLEY , 4103 AUSTRALIA | | | BTC 1.22269647780734 | | | |
| 3.1.082918 | C M MORE | ADDRESS REDACTED | | | BTC 9.350549593872796-05<br>CEL 0.0016369990060428 | | | |
| 3.1.082919 | C MICHAEL GRAUB DECLARATION OF TRUST U/A 03/29/93 | GLEN EAGLES DR, WEST BLOOMFIELD, MICHIGAN 48323 | | | BTC 0.000000762630945523<br>ETH 0.000001809858440784<br>GUSD 1.03470814304934<br>LTC 0.000107323073692201 | BTC 0.000000002154914392<br>LTC 0.000000001046289867 | | |
| 3.1.082920 | C MURUGHAN | ADDRESS REDACTED | | | BTC 0.00000001392705448 | | | |
| 3.1.082921 | C N LIM | ADDRESS REDACTED | | | BTC 0.00278036574419399<br>DOT 71.2546348230657<br>ETH 1.74175120667197<br>MATIC 3194.55239834755 | | | |
| 3.1.082922 | C SENESE SUPER PTY LTD | MASSEY ST, BOX HILL SOUTH, 3128 AUSTRALIA | | | BTC 1.27384442306801 | | | |
| 3.1.082923 | C TODD ARNOLD | ADDRESS REDACTED | | | ETH 6.47735179120196<br>USDC 0.00406865740384729 | | | |
| 3.1.082924 | C WILLY LEMONOS | ADDRESS REDACTED | | | USDT ERC20 0.0202914287053225<br>CEL 1.06299993906051 | | | |
| 3.1.082925 | C. LAUREN FAST | ADDRESS REDACTED | | | BTC 0.010134824086659 | | | |
| 3.1.082926 | C.SEAN FERNEY | ADDRESS REDACTED | | | BTC 0.00133770525150346<br>CEL 2.48033623433883<br>DOT 10.72474280826791<br>MATIC 323.408169205978 | | | |
| 3.1.082927 | CDV1CKS SMSF PTY LTD ATB OF CDNV1CK TRUST | NERO CLOSE, JOONDALUP, AUSTRALIA | | | AAVE 0.722742239603986<br>BTC 0.503464992844465<br>CEL 6.7202086853745<br>ETH 0.0789174815439085<br>LINK 2.71182105005909<br>UNI 4.683699224944737<br>USDC 193.038040205111<br>WBTC 0.0018498243490224 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1-082928 | C2 CAPITAL MANAGEMENT, LLC | HACKBERRY LANE, WINNETKA, ILLINOIS 60093 | | | SNX 508.471837538188 | USDC 0.0000005815870241 | | |
| 3.1-082929 | CA DE HIT | ADDRESS REDACTED | | | LTC 0.04925286188835641 | | | |
| | | | | | ETH 0.001606841350463348 | | | |
| 3.1-082930 | CA DUFFY | ADDRESS REDACTED | | | BCH 0.0001036153078135 | | | |
| | | | | | BTC 0.000000106503343109 | | | |
| | | | | | CEL 0.22869786678765 | | | |
| | | | | | ETH 0.000033119366659009 | | | |
| | | | | | LTC 1.01825372035806 | | | |
| | | | | | MATIC 0.112359529735016 | | | |
| 3.1-082931 | CA NASCIMENTO | ADDRESS REDACTED | | | BTC 0.0011352845041986 | | | |
| | | | | | CEL 6.007813943800095 | | | |
| | | | | | ETH 0.00184094037073205 | | | |
| | | | | | XRP 1899.69684031476 | | | |
| 3.1-082932 | CA NGUYEN | ADDRESS REDACTED | | | USDC 0.01448150021303 | | | |
| 3.1-082933 | CA PHUN LING | ADDRESS REDACTED | | Yes | ADA 0.00000072390837533 | | BTC 2.17348684621475 | |
| | | | | | AVAX 7.22451697113909 | | ETH 15.0558358419489 | |
| | | | | | BNB 0.00000001607900011 | | | |
| | | | | | BTC 0.637334695393355 | | | |
| | | | | | CEL 3392.7312129378/ | | | |
| | | | | | ETH 1.85174877343569 | | | |
| | | | | | LUNC 0.00000076291666654 | | | |
| | | | | | XRP 64569.1108261761 | | | |
| 3.1-082934 | CA QUITOS | ADDRESS REDACTED | | | BTC 0.00001102135779150 | | | |
| 3.1-082935 | CABA FARAGO | ADDRESS REDACTED | | | BTC 0.00162678683321997 | | | |
| | | | | | ZEC 27.2004986724031 | | | |
| 3.1-082936 | CABA MAUROS | ADDRESS REDACTED | | | COMP 1.25911886 | | | |
| | | | | | BTC 0.00061713717212849 | | | |
| | | | | | CEL 0.542908564451831 | | | |
| | | | | | ETH 0.14729818161231 | | | |
| 3.1-082937 | CABANAT LUCAS | ADDRESS REDACTED | | | CEL 0.554682600745316 | | | |
| 3.1-082938 | CABBAR SAHIN | ADDRESS REDACTED | | | CEL 0.000213829802505569 | | | |
| 3.1-082939 | CABLE BLACKFORD | ADDRESS REDACTED | | | BTC 0.0000014185680112 | | | |
| | | | | | ETH 0.00741776842880648 | | | |
| 3.1-082940 | CABO FAMILY HOLDINGS LLC | SW 8TH ST, MIAMI, FLORIDA 33134 | | | 1INCH 193.785391184 | BTC 0.00000006494059552 | | |
| | | | | | AAVE 2.68470494554571 | | | |
| | | | | | ADA 751.552668397726 | | | |
| | | | | | BAT 0.08379764154431/1 | | | |
| | | | | | BCH 1.6962382085261 | | | |
| | | | | | BSV 1.554074565333727 | | | |
| | | | | | BTC 0.000064092606054203 | | | |
| | | | | | CEL 69.681193464/491 | | | |
| | | | | | COMP 1.41216705686249 | | | |
| | | | | | DASH 2.38760250905519 | | | |
| | | | | | DOT 14.688462454229 | | | |
| | | | | | EOS 46.744967868142/ | | | |
| | | | | | ETH 0.000007956436/71283 | | | |
| | | | | | KNC 0.0770573626710617 | | | |
| | | | | | LINK 0.00558351421483993 | | | |
| | | | | | MANA 0.0225609090095042 | | | |
| | | | | | MATIC 1484.16025502195 | | | |
| | | | | | MCDA 0.018485000784724 | | | |
| | | | | | OMG 67.5769389788236 | | | |
| | | | | | PAXG 0.00021971542859543 | | | |
| | | | | | SNX 0.0941359803563825 | | | |
| | | | | | SUSHI 27.9297001460137 | | | |
| | | | | | UMA 0.0021950733048561 | | | |
| | | | | | UNI 0.00657071168497/59 | | | |
| | | | | | USDC 0.2685481644444213 | | | |
| | | | | | XLM 3036.77070463053 | | | |
| | | | | | ZEC 4.123201581846443 | | | |
| 3.1-082941 | CABOT SMITH | ADDRESS REDACTED | | | BCH 0.7922894993/538 | | | |
| 3.1-082942 | CABRE DAVID | ADDRESS REDACTED | | | CEL 0.04119671353009355 | | | |
| 3.1-082943 | CABRITA SANTOS | ADDRESS REDACTED | | | ETH 0.000114628445606828 | | | |
| 3.1-082944 | CAC HOLDINGS 18 LLC | 100 EASTVIEW TERRACE, MIDDLEBURY, VERMONT 5753 | | | BTC 0.00128423392298919 | DOT 0.02963192622168 | BTC 0.00000078919272212 | |
| | | | | | CEL 0.00792457876038/5 | | ETH 0.0000007631153690902 | |
| | | | | | DASH 0.00080810440332879 | | LINK 0.044045570201801 | |
| | | | | | ETH 0.0018626125688128B | | LTC 0.00070257589820651/ | |
| | | | | | LINK 0.00001378966060505 | | USDC 0.00139641262655172 | |
| | | | | | LTC 0.01084588654B329 | | | |
| | | | | | MCDA 0.00651313604040784 | | | |
| | | | | | OMG 0.0328361629420B3 | | | |
| | | | | | SNX 0.00069080287057787 | | | |
| | | | | | USDC 0.01177908379491/42 | | | |
| | | | | | XLM 0.46970663187670/2 | | | |
| 3.1-082945 | CACERES COSTANA CERSADA CESARDA | ADDRESS REDACTED | | | BTC 0.003319236741526/5 | | | |
| 3.1-082946 | CACHAILO VAN LAANEN | ADDRESS REDACTED | | | BTC 0.0000200788626664/22 | | | |
| | | | | | ETH 0.001958267772299316 | | | |
| | | | | | MATIC 9.34811692619122 | | | |
| | | | | | SNX 6.250539746623133 | | | |
| 3.1-082947 | CACHE GROUP LLC | HWY 64 BUILDING 100, FARMINGTON, NEW MEXICO 87401 | | | BCH 0.00144844689261581 | | | |
| | | | | | BTC 0.00007089753190535 | | | |
| | | | | | MATIC 9.563578815531747 | | | |
| 3.1-082948 | CACHET WENZIGER | ADDRESS REDACTED | | | ADA 1970.20568426226 | | | |
| | | | | | BTC 0.043834616084365 | | | |
| | | | | | DOT 33.77096019031/36 | | | |
| | | | | | ETH 0.166650090713646 | | | |
| | | | | | SOL 10.642346756221 | | | |
| 3.1-082949 | CACIMAR TORRES | ADDRESS REDACTED | | | XRP 19.95 | | | |
| 3.1-082950 | CACTUS JACK | ADDRESS REDACTED | | | MATIC 0.04353061506/2863 | | | |
| | | | | | HLM 0.00138927575077316 | | | |
| 3.1-082951 | CA-DARIOUS LEATHERWOOD | ADDRESS REDACTED | | | BTC 0.000027979963638636 | | | |
| 3.1-082952 | CADE ADELMAN | ADDRESS REDACTED | | | BTC 0.00000909450479496965 | BTC 0.000000673028067708 | | |
| 3.1-082953 | CADE ALEXANDER WALKER COLLINS | ADDRESS REDACTED | | | ADA 9692.81158335802 | | | |
| | | | | | BCH 11.2570092325428 | | | |
| | | | | | BTC 0.3981309873214B6 | | | |
| | | | | | CEL 85.8466565598746 | | | |
| | | | | | ETH 40.3832435467605 | | | |
| | | | | | GUSD 5609.56204632946 | | | |
| | | | | | SGB 9373.3674609279/4 | | | |
| | | | | | USDC 805422.243929118 | | | |
| 3.1-082954 | CADE ALMOND | ADDRESS REDACTED | | | ADA 464.744726330114 | ADA 0.000448 | | |
| | | | | | BTC 0.00103224162337892 | USDC 0.202719171766197 | | |
| | | | | | ETH 0.27592230125B | | | |
| | | | | | SOL 12.7438769454792 | | | |
| | | | | | USDC 0.0195351895415847 | | | |
| | | | | | ZRX 64.5120881739255 | | | |
| 3.1-082955 | CADE BATES | ADDRESS REDACTED | | | MATIC 6604.95067282596 | | | |
| 3.1-082956 | CADE BRIGMON | ADDRESS REDACTED | | | BTC 0.00300957835432962 | | | |
| | | | | | COMP 0.000828447392444/1 | | | |
| | | | | | ETH 0.0274667540557944 | | | |
| | | | | | XLM 325.034277750047 | | | |
| 3.1-082957 | CADE CAMPBELL | ADDRESS REDACTED | | | USDC 5.605320844073/1 | | | |
| 3.1-082958 | CADE CARPENTER | ADDRESS REDACTED | | | BTC 0.02385349616144824 | | | |
| | | | | | ETH 0.385984367588413 | | | |
| | | | | | GUSD 1398.42325168149 | | | |
| | | | | | USDC 3679.19996807019 | | | |
| 3.1-082959 | CADE CARTER | ADDRESS REDACTED | | | BTC 0.000153044311952844 | | | |
| 3.1-082960 | CADE CRADER | ADDRESS REDACTED | | | ETH 0.029935332593022/9 | | | |
| 3.1-082961 | CADE CUDA | ADDRESS REDACTED | | | SGB 281.856080315/1 | | | |
| | | | | | XLM 797.635004691424 | | | |
| 3.1-082962 | CADE DENMAN | ADDRESS REDACTED | | | XRP 0.79707180204166/6 | | | |
| | | | | | CEL 1.10921232712904 | | | |
| | | | | | SGB 4938.25953793/522 | | | |
| | | | | | XRP 0.000000367208046622 | | | |
| 3.1-082963 | CADE DILLAN MICHAEL | ADDRESS REDACTED | | | ETH 8.158260415369990.07 | | | |
| 3.1-082964 | CADE DOUGLAS CUNNINGHAM | ADDRESS REDACTED | | | BTC 0.00501387783060684 | USDC 0.00000638823053677 | | |
| | | | | | ETH 0.00185793464620542 | | | |
| | | | | | MANA 62.6340887598241 | | | |
| | | | | | MATIC 212.9343707397B9 | | | |
| | | | | | USDC 3.01954437354B692 | | | |
| | | | | | ZEC 1.96029284436111 | | | |
| 3.1-082965 | CADE EDWARD GERARDY | ADDRESS REDACTED | | | BTC 0.000000001146314422 | BTC 0.00000089776744287 | | |
| | | | | | USDC 0.23195323887655/1 | USDC 169.859000335166 | | |
| 3.1-082966 | CADE ELLISON | ADDRESS REDACTED | | | BTC 0.00310180905610/06 | | | |
| | | | | | ETH 0.00099915800342736 | | | |
| | | | | | ETH 0.14638808408242 | | | |
| | | | | | USDC 369.29624414503/ | | | |
| | | | | | XLM 0.02164256139757B | | | |
| 3.1-082967 | CADE EVERETT OAKLEY | ADDRESS REDACTED | | | | LTC 0.26629008 | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.082968 | CADE FLATEN | ADDRESS REDACTED | | | BTC 0.000937509861609551<br>ETH 0.000007866122992537<br>MATIC 0.817636783685968<br>SNX 0.00280377298883988 | BTC 1.68721593994893 | | |
| 3.1.082969 | CADE HEPNER | ADDRESS REDACTED | | | ADA 2935.19088775752<br>AVAX 6.69556387620187<br>BTC 0.111413288971127<br>MATIC 37.5115770393109<br>MATIC 423.647084367544<br>USDC 209.703955917026<br>USDT ERC20 226.25283652969 | | | |
| 3.1.082970 | CADE HILDRETH | ADDRESS REDACTED | | | BTC 2.62829142079353<br>ETH 0.00169000793355093 | BTC 0.0172556577704339<br>ETH 4.37993339894819 | | |
| 3.1.082971 | CADE HOLZER | ADDRESS REDACTED | | | BTC 6.5198419406889RE-06<br>ETH 0.000134246995205312 | | | |
| 3.1.082972 | CADE HUNGER | ADDRESS REDACTED | | | BTC 0.000014912696891882<br>ETH 0.00631151677567082 | | | |
| 3.1.082973 | CADE KNEBEL | ADDRESS REDACTED | | | AAVE 6.49735662545504<br>ADA 5939.66208092819<br>ETH 4.61966664054802<br>LINK 210.3270660606126<br>MATIC 702.775568226543<br>SUSHI 863.527994154642 | | | |
| 3.1.082974 | CADE MC | ADDRESS REDACTED | | | | MATIC 0.58327482 | | |
| 3.1.082975 | CADE MOORE | ADDRESS REDACTED | | | BTC 0.148709494143277<br>ETH 0.594509914713821<br>USDC 0.143548473983528 | USDC 0.0000003051426228896 | | |
| 3.1.082976 | CADE OAKLEY | ADDRESS REDACTED | | | MCDAI 30.182203250089 | | | |
| 3.1.082977 | CADE OVERHOLT | ADDRESS REDACTED | | | BTC 0.00169847846309087<br>ETH 0.367030857309516<br>USDC 215.309842224432 | | | |
| 3.1.082978 | CADE PELLETT | ADDRESS REDACTED | | | CEL 343.891453212778 | | | |
| 3.1.082979 | CADE PICARD | ADDRESS REDACTED | | | ADA 102.839012442184<br>CEL 1.34359789174237 | | | |
| 3.1.082980 | CADE PRENOVOST | ADDRESS REDACTED | | | BTC 0.046785153887839<br>DOT 13.4675479556312<br>ETH 0.35027563974459<br>LTC 0.0000013501541441256<br>MATIC 36.727208190032<br>USDC 0.000035078664441088<br>USDT ERC20 0.0007212731175003006<br>XLM 0.00003292496812532B | LTC 0.00331475040469607<br>USDC 0.20627529069387<br>USDT ERC20 0.444009122248251<br>XLM 0.1408735565B5168 | | |
| 3.1.082981 | CADE RIEDMUELLER | ADDRESS REDACTED | | | BTC 0.03423146859546632<br>CEL 494.501751335236<br>ETH 1.31756677269923<br>LINK 55.23459686367A<br>SNX 116.948830094878<br>UNI 15.2770325784161<br>ZRX 636.331207870908 | | | |
| 3.1.082982 | CADE ROBERTS | ADDRESS REDACTED | | | BTC 0.00110649112575872<br>USDC 466.64605477240J | | | |
| 3.1.082983 | CADE ROBERTSON | ADDRESS REDACTED | | | ZT 2.56708534998609E-05 | | | |
| 3.1.082984 | CADE ROGERS | ADDRESS REDACTED | | | ADA 817.3834259074J3<br>BTC 0.00112937310864931<br>ETH 0.000501374015142171 | | | |
| 3.1.082985 | CADE RUBEN | ADDRESS REDACTED | | | ADA 0.141910789110041<br>BTC 0.0000000418B1374985<br>CEL 80.3366793215DB<br>DOT 0.0266468493616606<br>ETH 0.00008955962373408B<br>LINK 0.00270716459768878<br>LTC 0.00051084663714376<br>MATIC 0.0565281077468307<br>SOL 0.00007383654037728 | ADA 0.00000000992515H598<br>BTC 0.000000004372627T5<br>DOT 0.0000000000079683586 | | |
| 3.1.082986 | CADE RYAN CROW | ADDRESS REDACTED | | | BTC 0.00494464420253559<br>ETH 0.196610205515501 | | | |
| 3.1.082987 | CADE WILBURN | ADDRESS REDACTED | | | BTC 0.0109748587566823 | | | |
| 3.1.082988 | CADE WILLIAM FEENEY | ADDRESS REDACTED | | | BTC 0.00128447013047735<br>ETH 0.066191774308641<br>MATIC 233.363307838162 | | | |
| 3.1.082989 | CADE ZACHARIAS | ADDRESS REDACTED | | | BTC 0.101816629622912<br>USDC 1042.07926394096 | | | |
| 3.1.082990 | CADEEM FRANK | ADDRESS REDACTED | | | CEL 1.06415676088786 | | | |
| 3.1.082991 | CADEN ARBO | ADDRESS REDACTED | | | BTC 0.00103441409329622<br>ETH 0.00019300233969D191<br>LINK 0.00874607074720698<br>USDC 0.669409095097054 | | | |
| 3.1.082992 | CADEN ARNOLD | ADDRESS REDACTED | | | ADA 8.85701792558191<br>BTC 0.000000014428790601<br>ETH 0.000000071033881422<br>SNX 0.06347554085914007 | ADA 0.0000000587633195162 | | |
| 3.1.082993 | CADEN BEARDALL | ADDRESS REDACTED | | | USDC 52.4574710702903 | | | |
| 3.1.082994 | CADEN BEVILACQUA | ADDRESS REDACTED | | | BTC 0.500009149334052<br>ETH 0.000000339775391919<br>MATIC 0.162259733726184 | BTC 0.0318668203340158<br>ETH 0.000616567577621076<br>MATIC 244.76441168D472 | | |
| 3.1.082995 | CADEN BRENT SORENSON | ADDRESS REDACTED | | | BTC 0.0579276018243233<br>DOT 24.5423764754337<br>ETH 0.689103443401789 | | | |
| 3.1.082996 | CADEN BRIDGES | ADDRESS REDACTED | | | BTC 0.00513170628876266<br>USDC 5508.46761866358 | | | |
| 3.1.082997 | CADEN BROCKBANK | ADDRESS REDACTED | | | BTC 0.0521622972193652<br>ETH 3.32685694011999<br>USDC 6.14826983026794 | USDC 23.3697681882567 | | |
| 3.1.082998 | CADEN CARTER | ADDRESS REDACTED | | | ADA 7644.61851484627<br>ETH 0.0108556615105316<br>XLM 0.06351537847763T1 | | | |
| 3.1.082999 | CADEN EVANS | ADDRESS REDACTED | | | BTC 0.00007488254166633<br>ETH 0.00155288487776288<br>XLM 0.381543558170155 | | | |
| 3.1.083000 | CADEN HJELSETH | ADDRESS REDACTED | | | BTC 0.0041376014532514S<br>ETH 0.0966895205105156<br>MATIC 1499.042308383E8<br>USDC 1022.44943752844 | | | |
| 3.1.083001 | CADEN JONES | ADDRESS REDACTED | | | BTC 0.0000000435938354J | | | |
| 3.1.083002 | CADEN MAX WEST | ADDRESS REDACTED | | | ADA 52.4646175028019<br>ETH 0.0207494589714S2 | | | |
| 3.1.083003 | CADEN MIZE | ADDRESS REDACTED | | | ETH 0.000009895699275D1<br>MATIC 0.0191320662678I4 | | | |
| 3.1.083004 | CADEN MYLES FOX | ADDRESS REDACTED | | | | UST 100 | | |
| 3.1.083005 | CADEN OSMONSON | ADDRESS REDACTED | | | BTC 0.00614618039092821<br>DASH 0.15273601081J254<br>DOT 1.53536947251438<br>USDC 2.11213207598302<br>XLM 245.237438275609 | | | |
| 3.1.083006 | CADEN PATTERSON | ADDRESS REDACTED | | | USDC 51.6518639786415 | | | |
| 3.1.083007 | CADEN REED CHURNETSKI | ADDRESS REDACTED | | | ADA 243.146730020297<br>BTC 0.000997441055489<br>ETH 0.17265569151532B<br>SOL 3.04447465042413B<br>SUSHI 20.231384217432T | BTC 0.00248237<br>ETH 0.02484394<br>USDT ERC20 253.130303880168 | | |
| 3.1.083008 | CADENAT DENIS | ADDRESS REDACTED | | | BTC 0.000179284917219248<br>CEL 0.17844931750212 | | | |
| 3.1.083009 | CAE ENGLISH | ADDRESS REDACTED | | | ETH 0.00400383991657763 | | | |
| 3.1.083010 | CAECILIA JOHANNA MARIA REGITIEN | ADDRESS REDACTED | | | BTC 0.000002006672344429<br>ETH 0.000266472787631575<br>CEL 0.000261386551835526<br>CEL 1.08596156951654<br>ETH 0.00162181190548685<br>USDT ERC20 545.402451405208 | | | |
| 3.1.083011 | CAEL JORDAN | ADDRESS REDACTED | | | BTC 0.000001840856664617<br>ETH 0.000004212182251855<br>MATIC 0.0473273510B3435 | | | |
| 3.1.083012 | CAEL TENOLD | ADDRESS REDACTED | | | ADA 0.293119301213138<br>BTC 0.058391242S878253<br>DOT 176.451992552J7<br>ETH 0.000588521954003068<br>MATIC 2986.01505309941<br>SOL 16.1488268187407<br>USDC 68.9720163438687<br>XLM 25.603242793751B | | | |
| 3.1.083013 | CAEL WILCOX | ADDRESS REDACTED | | | ADA 49.6927614034G6<br>BTC 0.030247410285B689<br>ETH 0.0196639086778067 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.083014 | CAELAN MAITLAND | ADDRESS REDACTED | | | BTC 0.0012662856054967<br>ETH 0.2818407103345 | | | |
| 3.1.083015 | CAELAN MCNAMARA | ADDRESS REDACTED | | | BTC 0.0004708683683917<br>CEL 0.025403432982965<br>TGBP 0.14580873103065 | | | |
| 3.1.083016 | CAELO MARROQUIN | ADDRESS REDACTED | | Yes | ADA 145.3135489904<br>BAT 38.280685204819<br>BCH 0.39018125520193<br>ETC 0.0012312535805931<br>DOT 74.555919633384<br>ETH 1.5100185619524<br>LINK 30.586459692724<br>MANA 44.11435673392<br>MATIC 410.2092009019398<br>UNI 10.085620094747<br>USDC 11.242915126292 | | | ETH 1.69295687615597 |
| 3.1.083017 | CAELUM DANG | ADDRESS REDACTED | | | ADA 18.597499133021<br>BTC 0.001099949109203 | | | |
| 3.1.083018 | CAELYN HALPINI | ADDRESS REDACTED | | | ADA 55.505329482161<br>CEL 0.3464490674127 | | | |
| 3.1.083019 | CAESAR CALLERA | ADDRESS REDACTED | | | MATIC 47.765407588411<br>BTC 0.15654569774808<br>ETH 3.3505983885172<br>MATIC 1562.1328290196 | BTC 0.0004890505350846 | | |
| 3.1.083020 | CAESAR CHOU | ADDRESS REDACTED | | | BTC 0.0126682894055541<br>MATIC 613.521416367971 | | | |
| 3.1.083021 | CAESAR CORDOVANA | ADDRESS REDACTED | | | ADA 9.219596316431<br>BTC 0.0261400302924243<br>DOT 10.394168312254 | | | |
| 3.1.083022 | CAESAR GARCIA | ADDRESS REDACTED | | | BTC 0.000009305918271<br>MATIC 1.4029344268719 | | | |
| 3.1.083023 | CAESAR JACKSON | ADDRESS REDACTED | | | BTC 0.00339114696896<br>USDC 0.357707649269164<br>XLM 295.12495358615 | | | |
| 3.1.083024 | CAESAR JONATHAN III ARTURO | ADDRESS REDACTED | | | ADA 4582.834734629<br>BTC 0.3218953247567<br>ETH 11.0421358466889<br>LINK 58.0086107117515<br>MATIC 21082.60931940<br>SNX 425.593649005827<br>SOL 83.97579920762 | CEL 103.577419647253 | | |
| 3.1.083025 | CAESAR LEE | ADDRESS REDACTED | | | BTC 0.00000004145692985<br>CEL 1.34430292346853 | | | |
| 3.1.083026 | CAESAR MARTINEZ | ADDRESS REDACTED | | | ADA 105.01564187326<br>DOGE 274.81831301745 | | | |
| 3.1.083027 | CAESAR MICHEL | ADDRESS REDACTED | | | ETH 0.0038667307357372 | | | |
| 3.1.083028 | CAESAR SUTIONO | ADDRESS REDACTED | | | BTC 0.0006309858061432 | | | |
| 3.1.083029 | CAESARE ANN ASSAD | ADDRESS REDACTED | | | ETH 0.39647199590953<br>USDC 1021.7360799896 | | | |
| 3.1.083030 | CAESAR-IAN MARCELO | ADDRESS REDACTED | | | BCH 0.0008836<br>CEL 0.000051226083677946<br>ETC 0.0011396<br>XRP 0.06895 | | | |
| 3.1.083031 | CAESAR-MUNIR WILSON | ADDRESS REDACTED | | | BTC 0.00022294930532918<br>COMP 0.00000047580238<br>ETC 0.000000041490907<br>USDC 0.005233869551542 | BTC 0.0000000009091312279<br>COMP 0.0001240513150118<br>ETH 0.0000038251164186 | | |
| 3.1.083032 | CAETANO LUCIO | ADDRESS REDACTED | | | AVAX 0.0051258058990371<br>BTC 0.0002489294156825<br>ETH 0.003950485331068 | | | |
| 3.1.083033 | CAETANO MOHORADE | ADDRESS REDACTED | | | LUNC 30.93869020148805<br>ETC 0.00005951155063193<br>CEL 1.41560653893323<br>ETH 0.00009188999265039 | | | |
| 3.1.083034 | CAFER ALI YILMAZ | ADDRESS REDACTED | | | LTC 2.607889593033<br>BTC 0.00000276103612465 | | | |
| 3.1.083035 | CAFFA RIEDEWALD | ADDRESS REDACTED | | | USDT ERC20 0.818730432273774<br>ADA 507.70873324200 | | | |
| 3.1.083036 | ÇAĞAN SARAÇ ÇALTIN | ADDRESS REDACTED | | | BTC 0.0011361444786663<br>ADA 643.80454227865 | | | |
| 3.1.083037 | CAGATAY BAKIR | ADDRESS REDACTED | | | BTC 1.034827508773873<br>ETH 2.7169466880883 | | | |
| 3.1.083038 | CAGATAY CAGLAR | ADDRESS REDACTED | | | ETH 0.000002341951134143<br>CEL 0.00037622348094258 | | | |
| 3.1.083039 | ÇAĞATAY CERAN | ADDRESS REDACTED | | | BTC 0.00000000118061 | | | |
| 3.1.083040 | CAGATAY COMAKLI | ADDRESS REDACTED | | | CEL 0.00000371772993481<br>BTC 0.00000559178912488 | | | |
| 3.1.083041 | CAGATAY FURKAN AKCAY | ADDRESS REDACTED | | | CEL 0.0003807212872965271<br>LUNC 0.010538000549549<br>ETH 0.000001308674704576 | | | |
| 3.1.083042 | CAGATAY HANEDAN | ADDRESS REDACTED | | | ETC 0.2742625306871771 | | | |
| 3.1.083043 | CAGATAY KORCE | ADDRESS REDACTED | | | ETH 0.002930897421969338 | | | |
| 3.1.083044 | CAGATAY SAYIN | ADDRESS REDACTED | | | ADA 0.09778255186506492<br>BTC 0.003884846594823996<br>CEL 64.9536278070448<br>ETH 0.0170198410070269<br>MATIC 182.4629881008308<br>USDC 0.89335750583853 | | | |
| 3.1.083045 | CAGATAY SEYREK | ADDRESS REDACTED | | | ADA 0.0204189738670886<br>ETH 0.00000015644340349 | | | |
| 3.1.083046 | CAGATAY YUCE | ADDRESS REDACTED | | | BTC 0.0021382849511283<br>CEL 46.413178565283<br>USDT ERC20 1072.19 | | | |
| 3.1.083047 | CAGDAS DEMIREL | ADDRESS REDACTED | | | BTC 0.0000014065777083B<br>ETH 0.06268345970374555<br>MATIC 19.85567384027 02 | | | |
| 3.1.083048 | CAGDAS OZTURK | ADDRESS REDACTED | | | BTC 0.00000021<br>CEL 0.7114399234739B6<br>XLM 0.0000068 | | | |
| 3.1.083049 | CAGDAS SARICIMEN | ADDRESS REDACTED | | Yes | BTC 0.001331281895443391<br>CEL 586.09716910171371<br>USDT ERC20 2 | | | BTC 4.01520308810575 |
| 3.1.083050 | ÇAĞIL KAYA | ADDRESS REDACTED | | | CEL 0.06920808070238230 | | | |
| 3.1.083051 | CAGIN LEE | ADDRESS REDACTED | | | BTC 0.0012639399581073 | | | |
| 3.1.083052 | CAGKAN ALI SEN | ADDRESS REDACTED | | | ETH 0.00176792065836377<br>ETH 0.0014907839734759T | | | |
| 3.1.083053 | ÇAĞLA DEMIRAĞ | ADDRESS REDACTED | | | ETC 0.00007760627299057725<br>CEL 0.52163216347936T | | | |
| 3.1.083054 | CAGLA NUR BALA | ADDRESS REDACTED | | | ETH 0.02016710466400B9<br>ETH 0.000007580058631S4 | | | |
| 3.1.083055 | CAGLA OZMEN | ADDRESS REDACTED | | | BTC 0.00001593291910715T<br>ETH 0.0037470795235251 | | | |
| 3.1.083056 | CAGLAR AKTEPE | ADDRESS REDACTED | | | ETC 0.0000063440061049 | | | |
| 3.1.083057 | CAGLAR DURSUN | ADDRESS REDACTED | | | CEL 0.0001447302148685O1 | | | |
| 3.1.083058 | CAGLAR ERZURUM | ADDRESS REDACTED | | | CEL 0.0011118072173926<br>ETH 0.0000046863018709B | | | |
| 3.1.083059 | CAGLAR KARACA | ADDRESS REDACTED | | | ADA 0.01251485407386D42<br>XLM 0.01365713300836733<br>XRP 0.00708870000737748 | | | |
| 3.1.083060 | CAGLAR KECELI | ADDRESS REDACTED | | | CEL 0.00001292114304160S<br>ETH 0.0000004338154964D34 | | | |
| 3.1.083061 | CAGLAR ONDER | ADDRESS REDACTED | | | ADA 45.45994685483158<br>BNB 1.09577520096943<br>BTC 0.0010045172410S613<br>CEL 196.547513503772<br>EOS 1.50654182068219<br>XRP 3.46549484715625 | | | |
| 3.1.083062 | CAGLAR TULGAR | ADDRESS REDACTED | | | ETH 0.00147008661%1043<br>BTC 0.0028173109105A361 | | | |
| 3.1.083063 | CAGLAR YILMAZ | ADDRESS REDACTED | | | CEL 0.33530140296581O<br>USDT ERC20 405.18648326201 | | | |
| 3.1.083064 | CAGLAYAN AZILI | ADDRESS REDACTED | | | ETH 0.0000110019913431B<br>LTC 0.00000418280299031 | | | |
| 3.1.083065 | CAGLAYAN EMIR | ADDRESS REDACTED | | | BTC 0.000249996075567654 | BTC 0.000503190732434366 | | |
| 3.1.083066 | CAGLAYAN GEMICI | ADDRESS REDACTED | | | ADA 1448.19185346213<br>BTC 0.017021377262789<br>ETH 0.00299985743498041<br>XLM 2740.51750137895<br>ZRX 1539.26426733452 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.083067 | CAGNARD JONATHAN | ADDRESS REDACTED | | | BTC 0.00317749267586362<br>CEL 157.831524865834<br>ETH 0.00658193664649<br>USDC 10.303794<br>USDT ERC20 39.891624 | | | |
| 3.1.083068 | CAGNEY VAN HEERDEN | ADDRESS REDACTED | | | BTC 0.0029161603<br>CEL 38.5850594079215<br>ETH 0.9790699 | | | |
| 3.1.083069 | CAGRI BERBEROGLU | ADDRESS REDACTED | | | BTC 0.0123611225227235<br>CEL 81.676383665781<br>ETH 0.221582239659352<br>USDC 0.13967 | | | |
| 3.1.083070 | CAGRI CELIK | ADDRESS REDACTED | | | BTC 0.000000005229237699<br>CEL 0.262856959246784<br>LTC 0.0000000846431044 | | | |
| 3.1.083071 | ÇAĞRI ERYILMAZ | ADDRESS REDACTED | | | BNB 0.001042661577239651<br>ETH 0.000874571720203275<br>CEL 0.6834031670562228 | | | |
| 3.1.083072 | CAGRI KOYUKAN | ADDRESS REDACTED | | | ADA 0.23469661895811<br>BTC 0.00000853521299636<br>CEL 6.20610642289743<br>LUNC 0.015533688672066<br>MATIC 1213.3065585704 | | | |
| 3.1.083073 | CAGRI OZBAY | ADDRESS REDACTED | | | ETH 0.000000001456783669 | | | |
| 3.1.083074 | CAGRI SAHIN | ADDRESS REDACTED | | | ETH 0.001516986127419325 | | | |
| 3.1.083075 | CAGRI SÖGÜTIGÜLÜ | ADDRESS REDACTED | | | BTC 0.000010805088294752 | | | |
| 3.1.083076 | CAGRI TEKE | ADDRESS REDACTED | | | CEL 0.0002630210255518629 | | | |
| 3.1.083077 | CAGRI TEKIN | ADDRESS REDACTED | | | CEL 0.0004805138987099951 | | | |
| 3.1.083078 | CAGRI TEPE | ADDRESS REDACTED | | | CEL 1.1486722759SE042 | | | |
| 3.1.083079 | CAGRI ULAS | ADDRESS REDACTED | | | ETH 0.00148611002415012 | | | |
| 3.1.083080 | CAGRI ULUCENK | ADDRESS REDACTED | | | BTC 0.000019104069415075<br>CEL 0.0288240912454235<br>COMP 0.000504180767021406<br>MATIC 0.4364588847121551<br>SNX 0.0663543968419992<br>UMA 0.0110574258116881<br>UNI 0.00711941979559118 | | | |
| 3.1.083081 | CAGRIHAN DOGAN | ADDRESS REDACTED | | | ETH 0.000000719766639098 | | | |
| 3.1.083082 | CAHA CUPORN | ADDRESS REDACTED | | | BTC 0.00000017039457585<br>USDT ERC20 0.3841907994410137 | | | |
| 3.1.083083 | CAHILIG MARIAN | ADDRESS REDACTED | | | BTC 0.0007300848906297<br>CEL 0.5816853751751593<br>XRP 1.4964548708674 | | | |
| 3.1.083084 | CAHIT BARAN | ADDRESS REDACTED | | | CEL 0.0444878386388301<br>ETH 0.001469658892171121 | | | |
| 3.1.083085 | CAHIT BERKAY KANSAT | ADDRESS REDACTED | | | ETH 2.32911248922999E-07 | | | |
| 3.1.083086 | CAHIT ÇINARLI | ADDRESS REDACTED | | | BTC 0.015294994721411<br>CEL 3254.7687678D253<br>USDT ERC20 75770.1175456374 | | | |
| 3.1.083087 | CAHLEA WHALEY | ADDRESS REDACTED | | | BTC 0.01103038344296D34 | | | |
| 3.1.083088 | CAHYA ANWAR | ADDRESS REDACTED | | | BTC 0.00000000805432438? | | | |
| 3.1.083089 | CAI HEE LOW | ADDRESS REDACTED | | | CEL 0.0185411165157439<br>BTC 0.00000000040198893866 | | | |
| 3.1.083090 | CAI HUGHES | ADDRESS REDACTED | | | CEL 0.04019592L1424977<br>BTC 0.0000004512038529<br>ETH 0.0024447389244084<br>SNX 0.0858373255761327<br>USDT ERC20 0.51089443117935 | | | |
| 3.1.083091 | CAI LI | ADDRESS REDACTED | | | BTC 0.3088603411023T7<br>ETH 109.806011452385 | GUSD 4065.02 | | |
| 3.1.083092 | CAI MIRANDA | ADDRESS REDACTED | | | GUSD 411.084361433814 | | | |
| 3.1.083093 | CAI NENG WONG | ADDRESS REDACTED | | Yes | BTC 0.00419965336453841<br>CEL 0.0068090810211806Z<br>MCDAI 0.0642358015207684<br>BTC 0.00766771177405839L | | | BTC 0.22434713772182 |
| 3.1.083094 | CAI PING CHEONG | ADDRESS REDACTED | | | CEL 11.0305887634747<br>GUSD 0.0059988260450I7<br>ADA 173.303235596414<br>BNB 0.0010850908517856<br>BTC 0.0001846880973670G<br>ETH 0.00290770584108761<br>GUSD 0.14935249750275S<br>LINK 0.0039905381T541939<br>MATIC 0.66354981879733 | | | |
| 3.1.083095 | CAI RONG | ADDRESS REDACTED | | | BTC 0.00110928003608936 | | | |
| 3.1.083096 | CAI SHAN TAN | ADDRESS REDACTED | | | BTC 0.03962266641556D<br>CEL 34.725659684193B<br>ETH 3.4287909394783<br>USDT ERC20 0.27610150238941B | | | |
| 3.1.083097 | CAI SHENG-FONG | ADDRESS REDACTED | | | BTC 0.0000018657846612<br>CEL 0.00057088118024477S<br>DASH 2.428190959057298-05<br>USDT ERC20 0.855099454292559<br>ZEC 0.0000082471195531162 | | | |
| 3.1.083098 | CAI TING GOOI | ADDRESS REDACTED | | | BTC 0.0101026874012T6212<br>CEL 0.1286945945343434<br>LUNC 35.9458225551721 | | | |
| 3.1.083099 | CAI VI VAN | ADDRESS REDACTED | | | CEL 1.12694885111556<br>ETH 0.000664073015201022 | | | |
| 3.1.083100 | CAI XING LOW | ADDRESS REDACTED | | | BTC 0.00109718920480005<br>CEL 8.37025622430641<br>ETH 3.3487150049853 | | | |
| 3.1.083101 | CAI YAN XIAN | ADDRESS REDACTED | | | MATIC 4.14405638549742<br>BTC 0.00000242731245951<br>CEL 0.895506801002964<br>USDC 0.30377304086648R | | | |
| 3.1.083102 | CAI YINGNING | ADDRESS REDACTED | | | BTC 0.0016550263149184<br>CEL 7.688523235599794<br>USDC 401 | | | |
| 3.1.083103 | CAI YIXIN | ADDRESS REDACTED | | | BTC 0.0000000887780173?<br>CEL 8.448746170S1266<br>DOT 0.000000008989842728<br>LUNC 6.2276<br>SOL 0.42637<br>USDC 0.000000000531 | | | |
| 3.1.083104 | CAIDEN VASQUEZ | ADDRESS REDACTED | | | BTC 1.95673952409699E-06<br>ETH 0.02395719320275?3 | | | |
| 3.1.083105 | CAIDYN BARNSS | ADDRESS REDACTED | | | BTC 0.0000013829062047<br>ETH 0.000008574688954427 | | | |
| 3.1.083106 | CAILIAN ZHENG | ADDRESS REDACTED | | | BTC 0.0000025252640896S6<br>LINK 0.000742539716J9649 | | | |
| 3.1.083107 | CAILEAN NORCROSS-MEARNS | ADDRESS REDACTED | | | ADA 110.542188<br>AVAX 2.670564<br>BCH 0.00024161984711281<br>BNB 0.525199569149?B<br>BTC 0.0132270062620B3<br>CEL 497.0037170292559<br>DOT 18.36285<br>ETH 0.12608108305824<br>LUNC 4.02558<br>MATIC 166.309245<br>SOL 4.259346 | | | |
| 3.1.083108 | CAILEB CLARK | ADDRESS REDACTED | | | ETH 0.00867855993560233 | | | |
| 3.1.083109 | CAILEB NEWBY | ADDRESS REDACTED | | | BTC 0.00151015557402948G<br>USDC 210.146741988146 | | | |
| 3.1.083110 | CAILEN MELVILLE | ADDRESS REDACTED | | | BTC 0.0000247839870132338<br>CEL 0.335414045511726 | | | |
| 3.1.083111 | CAILEN SULLIVAN | ADDRESS REDACTED | | | CEL 1.09945500998105 | | | |
| 3.1.083112 | CAILEY ECONOMOU-ARCHER | ADDRESS REDACTED | | | BTC 0.00000152917457195I<br>USDC 5.80439927548 | | | |
| 3.1.083113 | CAILEY TALBOT | ADDRESS REDACTED | | | BTC 0.00201141337546858<br>ETH 0.181936100283765 | BTC 0.04060242<br>ETH 1.86660476753684<br>SOL 3.603995822 | | |
| 3.1.083114 | CAILING ZHENG | ADDRESS REDACTED | | | LINK 0.0043109112014621<br>MCDAI 0.076490966530342 | | | |
| 3.1.083115 | CAILING ZHENG | ADDRESS REDACTED | | | BTC 0.0000003688585013.43<br>CEL 0.0001611173758719765<br>LINK 0.00506785342440?2 | | | |
| 3.1.083116 | CAILING ZHENG | ADDRESS REDACTED | | | BTC 0.000000003206632829<br>LINK 0.124456875100675 | | | |
| 3.1.083117 | CAILING ZHENG | ADDRESS REDACTED | | | BTC 0.0000000573201732559<br>XLM 0.220269968853 | | | |
| 3.1.083118 | CAILING ZHENG | ADDRESS REDACTED | | | BTC 0.000003573913173253<br>LINK 0.00499582118437499 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.083119 | CAILING ZHENG | ADDRESS REDACTED | | | BTC 0.0000002033904416109 | | | |
| | | | | | CEL 0.0000757466341641741 | | | |
| | | | | | LINK 0.0025370682510282 | | | |
| 3.1.083120 | CAILING ZHENG | ADDRESS REDACTED | | | BTC 0.0000005150516246 | | | |
| | | | | | LINK 0.0000075946204664489 | | | |
| 3.1.083121 | CAILING ZHENG | ADDRESS REDACTED | | | CEL 0.0363942755821512 | | | |
| 3.1.083122 | CAILING ZHENG | ADDRESS REDACTED | | | BTC 0.0000000207100711 | | | |
| | | | | | LINK 0.0055124346420947 | | | |
| 3.1.083123 | CAILING ZHENG | ADDRESS REDACTED | | | BTC 0.00000000955310625 | | | |
| | | | | | CEL 0.0275110166741 | | | |
| 3.1.083124 | CAILING ZHENG | ADDRESS REDACTED | | | BTC 0.00000000489614707 | | | |
| | | | | | CEL 0.00000084295897038 | | | |
| | | | | | XLM 0.00000000984952589 | | | |
| 3.1.083125 | CAILING ZHENG | ADDRESS REDACTED | | | BTC 0.000000007041974979 | | | |
| | | | | | CEL 0.99314087468776 | | | |
| | | | | | DOT 0.000000000006381147 | | | |
| 3.1.083126 | CAILING ZHENG | ADDRESS REDACTED | | | BTC 0.0000003604909021395 | | | |
| | | | | | LINK 0.005063811789020903 | | | |
| 3.1.083127 | CAILING ZHENG | ADDRESS REDACTED | | | LINK 0.0043092791782794 | | | |
| | | | | | MCDAI 0.076466111095799 | | | |
| 3.1.083128 | CAILLARD DAVID | ADDRESS REDACTED | | | BTC 0.000707823599985127 | | | |
| | | | | | CEL 0.517398679809489 | | | |
| | | | | | DASH 0.021068620043313 | | | |
| | | | | | USDC 0.113062219013026 | | | |
| 3.1.083129 | CAILLOR WOON | ADDRESS REDACTED | | | BTC 0.08605331227881177 | | | |
| | | | | | USDC 1449.106917369558 | | | |
| 3.1.083130 | CALLUM SMITH | ADDRESS REDACTED | | | BTC 0.00125242634648268 | | | |
| | | | | | CEL 9.89235182657102 | | | |
| | | | | | ETH 0.47212523855034 | | | |
| | | | | | XRP 1029.6905551436 | | | |
| 3.1.083131 | CAIO KAPRONCZAI | ADDRESS REDACTED | | | BTC 0.00142807 | | | |
| | | | | | CEL 1.76956249146283 | | | |
| | | | | | XRP 99.8606 | | | |
| 3.1.083132 | CAIMACAN CAIMACAN | ADDRESS REDACTED | | | BTC 0.00103479871917889 | | | |
| | | | | | CEL 1.33768288175677 | | | |
| 3.1.083133 | CAIN CADE | ADDRESS REDACTED | | | ETH 0.00005492048812814 | | | |
| | | | | | MATIC 0.23212761141402 | | | |
| 3.1.083134 | CAIN CHARLTON O'SULLIVAN | ADDRESS REDACTED | | | LINK 0.020802012112116 | | | |
| 3.1.083135 | CAIN ELLIOTT | ADDRESS REDACTED | | | CEL 1.08609218820204 | | | |
| 3.1.083136 | CAIN HOLGATE | ADDRESS REDACTED | | | ETH 0.0571808899508 | | | |
| 3.1.083137 | CAIN JOHNSON | ADDRESS REDACTED | | | ETH 0.00142516768568946 | | | |
| | | | | | USDC 9.303619229723 | | | |
| 3.1.083138 | CAIN ZITHA | ADDRESS REDACTED | | | CEL 0.7893855158416 | | | |
| 3.1.083139 | CAINÃ CARVALHO | ADDRESS REDACTED | | | CEL 193.96616196766 | | | |
| 3.1.083140 | CAINE DEARMAN | ADDRESS REDACTED | | | BTC 0.00000020546143862 | | | |
| | | | | | ETH 0.000014995219338618 | | | |
| | | | | | XLM 0.0326276219406875 | | | |
| 3.1.083141 | CAINE HENRIKSEN | ADDRESS REDACTED | | | DOT 5.8395867515356 | | | |
| | | | | | ETH 5.2427006367344 | | | |
| | | | | | MATIC 1080.46409582803 | | | |
| | | | | | ZRX 624.349264980369 | | | |
| 3.1.083142 | CAINE KNIGHT | ADDRESS REDACTED | | | USDC 110.060936422458 | | | |
| 3.1.083143 | CAINE MAZOUJIER | ADDRESS REDACTED | | | BTC 0.00210061290536234 | | | |
| | | | | | CEL 15.3348796022027 | | | |
| | | | | | MATIC 65.549164659908 | | | |
| | | | | | USDC 4.61115668415696 | | | |
| | | | | | XRP 0.00000008181426141 | | | |
| 3.1.083144 | CAINE NEWTON | ADDRESS REDACTED | | | BTC 0.00193033715864161 | | | |
| | | | | | CEL 21.7391639714672 | | | |
| | | | | | ETH 0.00414796782886662 | | | |
| | | | | | USDC 469 | | | |
| | | | | | XRP 850 | | | |
| 3.1.083145 | CAINE WILSON | ADDRESS REDACTED | | | BTC 0.00002667702646427 | | | |
| 3.1.083146 | CAINNEACH LENNON | ADDRESS REDACTED | | | ADA 0.0149266818232437 | | | |
| | | | | | BTC 0.00000272646811597 | | | |
| | | | | | ETH 0.00044649418358023 | | | |
| | | | | | USDC 19.682287819078 | | | |
| 3.1.083147 | CAINVEST INTERNATIONAL S.A. | ADDRESS REDACTED | | | CEL 35329.3155928223 | | | |
| | | | | | USDC 200000.004714373 | | | |
| 3.1.083148 | CAIO ALMEIDA | ADDRESS REDACTED | | | BTC 0.00010128020511838 | | | |
| | | | | | ETH 0.00000033984971479 | | | |
| 3.1.083149 | CAIO ARAUJO | ADDRESS REDACTED | | | CEL 0.849615620969752 | | | |
| | | | | | SNX 24.5870049920157 | | | |
| 3.1.083150 | CAIO AUGUSTO PROIETE | ADDRESS REDACTED | | | BTC 0.261346687642596 | | | |
| 3.1.083151 | CAIO BAHIA | ADDRESS REDACTED | | | BTC 0.00000000656207153 | | | |
| | | | | | CEL 7.41007330419216 | | | |
| | | | | | XRP 0.00000013611573476 | | | |
| 3.1.083152 | CAIO CAMPOS POLTRONIERI RIBEIRO | ADDRESS REDACTED | | | ADA 1046.344224551 | | | |
| | | | | | ETH 0.0026710254393166 | | | |
| | | | | | LTC 1.37218391708199 | | | |
| 3.1.083153 | CAIO CANTELLI | ADDRESS REDACTED | | | BCH 0.00101827702878028 | | | |
| | | | | | BTC 0.000000261647031735 | | | |
| | | | | | CEL 0.0482564437569434 | | | |
| | | | | | USDT ERC20 0.71527396685336 | | | |
| 3.1.083154 | CAIO CASTILHO | ADDRESS REDACTED | | | BTC 0.00070021406262337 | | | |
| | | | | | CEL 4.8593214876228 | | | |
| | | | | | EOS 0.000005094311301282 | | | |
| 3.1.083155 | CAIO CESAR BRUHHERA | ADDRESS REDACTED | | | BTC 0.00000029674401822 | | | |
| | | | | | CEL 0.7107741779027B | | | |
| 3.1.083156 | CAIO COELHO | ADDRESS REDACTED | | | BTC 0.00000744457656323 | | | |
| | | | | | CEL 1.35774146410788 | | | |
| | | | | | ETH 5.49738943079999E-08 | | | |
| | | | | | LINK 0.000920664310376169 | | | |
| | | | | | LTC 0.000063848801923388 | | | |
| | | | | | MATIC 156.85278415549 | | | |
| | | | | | USDT ERC20 0.28629340171258 | | | |
| 3.1.083157 | CAIO COSTA | ADDRESS REDACTED | | | BTC 0.00000188762280761941 | | | |
| 3.1.083158 | CAIO COSTA | ADDRESS REDACTED | | | ADA 0.0684215997162576 | | | |
| | | | | | BNB 0.00081947843069142 1 | | | |
| | | | | | BTC 0.00000025072346753 2 | | | |
| | | | | | CEL 0.00166259324601844 | | | |
| | | | | | ETH 0.000072057645431433 | | | |
| | | | | | LINK 0.00092730689436091 | | | |
| | | | | | USDT ERC20 0.185473272811125 | | | |
| 3.1.083159 | CAIO DE SOUZA | ADDRESS REDACTED | | | BTC 0.056809157836676d | | | |
| 3.1.083160 | CAIO DIAS | ADDRESS REDACTED | | | AAVE 0.001706600427042211 | | | |
| | | | | | BTC 0.00003790515803304 9 | | | |
| | | | | | ETH 0.0003486411607363902 | | | |
| | | | | | LINK 0.00099863371899465 1 | | | |
| | | | | | MATIC 0.58178249011425 | | | |
| | | | | | SNX 0.1166351257239502 | | | |
| | | | | | USDC 2.85306628715713 | | | |
| 3.1.083161 | CAIO DOMINGUES | ADDRESS REDACTED | | | BTC 0.0000008623525265002 | | | |
| | | | | | CEL 0.00112610546845858 | | | |
| | | | | | ZEC 0.00253496747810706 | | | |
| 3.1.083162 | CAIO FABIO OLIVEIRA DA SILVA | ADDRESS REDACTED | | | BTC 0.00182687503298946 | | | |
| | | | | | CEL 0.3216445739621I | | | |
| | | | | | USDC 2306.06608986969 | | | |
| 3.1.083163 | CAIO FELIPE PEREIRA DE AVILA | ADDRESS REDACTED | | | CEL 3.87270772218821 | | | |
| | | | | | USDT ERC20 401.377465 | | | |
| 3.1.083164 | CAIO FERNANDES | ADDRESS REDACTED | | | BTC 8.52911167955706-05 | | | |
| | | | | | ETH 0.00081779212805763 | | | |
| | | | | | USDT ERC20 0.271976843740682 | | | |
| 3.1.083165 | CAIO GALARZA BUONGIORNO | ADDRESS REDACTED | | | BTC 0.000927969018224081 | | | |
| | | | | | CEL 9.25930112993605 | | | |
| | | | | | ETH 0.238933101656357 | | | |
| 3.1.083166 | CAIO GALDINO | ADDRESS REDACTED | | | BTC 0.00000040158593721B | | | |
| | | | | | USDT ERC20 0.400337717414008 | | | |
| 3.1.083167 | CAIO HENRIQUE FINK | ADDRESS REDACTED | | | BTC 5.18334638890999E-07 | | | |
| | | | | | ETH 0.00000215093009 70509 | | | |
| 3.1.083168 | CAIO MORAIS | ADDRESS REDACTED | | | AVAX 0.50837960547664 7 | | | |
| | | | | | ETH 0.0000175719290693 21 | | | |
| | | | | | SOL 0.51417200193705 | | | |
| 3.1.083169 | CAIO NOVAES PRIMOSIC COSTA | ADDRESS REDACTED | | | ETH 0.00746579177931171 | | | |
| 3.1.083170 | CAIO PAESSANO DE ALBUQUERQUE SILVA | ADDRESS REDACTED | | | ADA 906.543052825245 | | | |
| | | | | | BTC 0.00169513713129038 3 | | | |
| 3.1.083171 | CAIO PEDREIRA | ADDRESS REDACTED | | | ADA 0.29768329378877 5 | | | |
| | | | | | BTC 0.851949764587831 | | | |
| | | | | | USDT ERC20 1.76112858775363 | | | |
| 3.1.083172 | CAIO RUAN CAVALCANTI VALENTIM | ADDRESS REDACTED | | | ETH 0.000000329674173347 | | | |
| 3.1.083173 | CAIO SILVA | ADDRESS REDACTED | | | UNI 1.305.743197512449 | | | |
| 3.1.083174 | CAIQUE FIGUEIREDO | ADDRESS REDACTED | | | BTC 0.0000000290150 8127 | | | |
| | | | | | USDT ERC20 0.27844000397 1499 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.083175 | CAIRA WARD | ADDRESS REDACTED | | | CEL 22.1222620460457<br>UNI 31.170800340443<br>USDC 5.760504205670511 | | | |
| 3.1.083176 | CAIRE CONSULTING LLC | 3407 W MORRISON AVE., TAMPA, FLORIDA 3362 | | | BTC 0.0379323172024924<br>ETH 0.4378714445331<br>GUSD 552.58421284751<br>SNX 1.12168675561494 | | | |
| 3.1.083177 | CAIRO FLORY | ADDRESS REDACTED | | | BNB 0.398342529788495<br>BTC 0.00042894402973567<br>CEL 34.2507763591932<br>ETH 0.0483568877144178<br>MATIC 139.39351274<br>XLM 76.9208286<br>XRP 1109.57924673675 | | | |
| 3.1.083178 | CAIRO JACKSON | ADDRESS REDACTED | | | BTC 0.00334397841763896<br>ETH 0.0894156412820873 | | | |
| 3.1.083179 | CAIRO MYLENE | ADDRESS REDACTED | | | ADA 106.540977177817<br>BNB 0.204539419143389<br>ETH 0.13484543859618<br>SOL 1.32523952249975<br>USDT ERC20 433.339714860678 | | | |
| 3.1.083180 | CAIRO PATTERSON | ADDRESS REDACTED | | | ADA 751.63929699634<br>BTC 0.05745333714601186<br>ETH 1.03755942749725<br>MATIC 6085.3411776893<br>SNX 540.14207461416<br>USDC 255.710611120713 | | | |
| 3.1.083181 | CAIRO REIS SANTOS | ADDRESS REDACTED | | | BTC 0.0000037359229951148<br>CEL 1.28091850826626<br>ETH 0.012387243800754S | | | |
| 3.1.083182 | CAIRO YASSER GARCIA | ADDRESS REDACTED | | | AAVE 17.760463091971<br>ADA 7605.8853103467<br>BAT 3524.53394332102<br>BTC 0.0094508979334787<br>CEL 6384.03412222435<br>MANA 5101.73430090321<br>MATIC 16101.621992222<br>SGB 20741.201430783<br>XLM 21596.287874679<br>XRP 13567.272396567<br>ZRX 2888.48731426466 | | | |
| 3.1.083183 | CAITANA VELASQUEZ CRUZ | ADDRESS REDACTED | | | BTC 0.00000087005258562S<br>USDC 1.55399782352671 | | | |
| 3.1.083184 | CAITANYA KILLEEN | ADDRESS REDACTED | | | BTC 0.03682513891834<br>ETH 0.196600590114346<br>GUSD 123.0137185056S19<br>USDC 1075.97659630909 | | | |
| 3.1.083185 | CAITIE DELAROCHE | ADDRESS REDACTED | | | ETH 0.147876918L744 | | | |
| 3.1.083186 | CAITLIN APPLEBAUM | ADDRESS REDACTED | | | BTC 0.00000176041939407S<br>ETH 0.00107894691333544<br>MATIC 21.579242572298 | | | |
| 3.1.083187 | CAITLIN ASHLEY GRANT | ADDRESS REDACTED | | | ETH 0.00146510812365737 | | | |
| 3.1.083188 | CAITLIN BAILEY | ADDRESS REDACTED | | | BAT 0.00000346<br>BTC 0.00112051133920643<br>CEL 0.27155084961755S4<br>MATIC 23.5660341404716<br>SGB 252.30849192963K<br>XRP 0.000001 | | | |
| 3.1.083189 | CAITLIN BAUER | ADDRESS REDACTED | | | BTC 0.01684096793S14989<br>ETH 0.14364757311325S3 | | | |
| 3.1.083190 | CAITLIN BLANTON | ADDRESS REDACTED | | | BTC 0.005L2546528712991 | | | |
| 3.1.083191 | CAITLIN BLUE | ADDRESS REDACTED | | | BTC 0.291776228453905<br>CEL 816.83150826717S3<br>COMP 0.196084966385027<br>ETH 0.240345863846984<br>LINK 2.71850085186966<br>MANA 441.380925118948<br>UNI 2.703365116040992<br>USDC 5.72295380909447<br>XLM 417.31901651145S38 | | | |
| 3.1.083192 | CAITLIN BRENNER | ADDRESS REDACTED | | | BTC 0.0531998519589446<br>USDC 525.3679312557S3 | | | |
| 3.1.083193 | CAITLIN BRITOS | ADDRESS REDACTED | | | BTC 0.0126550299259733<br>ETH 2.426153503862S<br>XLM 48.169492925482S | | | |
| 3.1.083194 | CAITLIN BUSH | ADDRESS REDACTED | | | BTC 0.000900300279870462<br>ETH 2.86415839168654 | | | |
| 3.1.083195 | CAITLIN CALLAHAN | ADDRESS REDACTED | | | MATIC 809.76142917605T | | | |
| 3.1.083196 | CAITLIN CASEY | ADDRESS REDACTED | | | BTC 0.0000005611512126782<br>USDC 0.0176640156652148 | | BTC 0.00000002726742111<br>USDC 0.290000824789334 | |
| 3.1.083197 | CAITLIN CLANCY | ADDRESS REDACTED | | | LINK 5.1119030220159661<br>SNX 5.42607452271922 | | | |
| 3.1.083198 | CAITLIN COLE | ADDRESS REDACTED | | | BTC 0.26313599831404 | | | |
| 3.1.083199 | CAITLIN COSTELLO | ADDRESS REDACTED | | | BTC 0.0069604926595L274 | | | |
| 3.1.083200 | CAITLIN DALY | ADDRESS REDACTED | | | BTC 0.00752711569152158 | | | |
| 3.1.083201 | CAITLIN DARTEZ | ADDRESS REDACTED | | | ADA 6154.261956757S8<br>BTC 0.18697627939884<br>MATIC 6412.86077835744 | | | |
| 3.1.083202 | CAITLIN DEAN | ADDRESS REDACTED | | | BTC 0.0478931751195<br>COMP 0.0129256582664884<br>XLM 22.783730247395 | | | |
| 3.1.083203 | CAITLIN DOUGHERTY | ADDRESS REDACTED | | | BTC 0.000006117154162082<br>USDC 1.06210279556772 | | | |
| 3.1.083204 | CAITLIN EVANS | ADDRESS REDACTED | | | AAVE 11.1899950618078<br>BTC 0.195363480083421<br>CEL 456.415480769317<br>DOT 106.65697359412<br>ETH 1.48711014550885<br>LINK 113.71598316297<br>MATIC 2816.48736113795<br>SUSHI 328.108882696252 | | | |
| 3.1.083205 | CAITLIN EVERETT | ADDRESS REDACTED | | | BTC 0.35145838141767S<br>DOT 51.37737482506312<br>ETH 10.555346812428<br>LUNC 14.739249173791<br>MATIC 1558.14092400947<br>SNX 53.45860984517S1 | | | |
| 3.1.083206 | CAITLIN GALPIN | ADDRESS REDACTED | | | ADA 1494.5516633149<br>BTC 0.00125272859503019 | | | |
| 3.1.083207 | CAITLIN HILL | ADDRESS REDACTED | | | BTC 0.0013102382013049<br>CEL 29.4150437895<br>ETH 0.415377106578177<br>MATIC 348.32175505 | | | |
| 3.1.083208 | CAITLIN HUGHES | ADDRESS REDACTED | | | BTC 0.00109711924844414<br>CEL 1.02879151717549<br>TGBP 1.3094643047040K | | | |
| 3.1.083209 | CAITLIN HUNTRESS | ADDRESS REDACTED | | | BTC 0.248921818573B2<br>ETH 0.00000997638855898T<br>LTC 0.00027871683240025<br>USDC 0.299955166494349 | BTC 0.7273335089B565<br>USDC 13.329318 | | |
| 3.1.083210 | CAITLIN JOHNSON | ADDRESS REDACTED | | | BTC 0.00404612519812258<br>ETH 0.0532232579216435<br>MATIC 146.9276856624B8 | | | |
| 3.1.083211 | CAITLIN JUDGE | ADDRESS REDACTED | | | BTC 0.00000000942224057 | BTC 0.00000156665534693K | | |
| 3.1.083212 | CAITLIN KANTERS | ADDRESS REDACTED | | | ETH 0.075942266175116 | | | |
| 3.1.083213 | CAITLIN KILKKA | ADDRESS REDACTED | | | BTC 0.218160675648502<br>ETC 16.7964737502769<br>ETH 0.238047963582899<br>USDC 324.328710905991 | | | |
| 3.1.083214 | CAITLIN KLING | ADDRESS REDACTED | | | BAT 17.364299473514<br>BTC 0.00242825170694415<br>DOGE 610.785406471344<br>DOT 12.1036965484055<br>MATIC 28.364184325612S1<br>USDC 3127.55243404891 | | | |
| 3.1.083215 | CAITLIN LENEY TILLETT | ADDRESS REDACTED | | | SNX 6.7197781797S237 | | | |
| 3.1.083216 | CAITLIN MADDEN | ADDRESS REDACTED | | | CEL 1.247431306037L1<br>TUSD 30 | | | |
| 3.1.083217 | CAITLIN MADISON | ADDRESS REDACTED | | | MATIC 227.979177983477 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.083218 | CAITLIN MARIE LAWS | ADDRESS REDACTED | | | ADA 267.84851440019<br>BTC 0.016584869819822<br>ETH 0.074743632184868<br>MANA 40.025819968967<br>SOL 3.900003143414 | BTC 0.00035145 | | |
| 3.1.083219 | CAITLIN MCELROY | ADDRESS REDACTED | | | CEL 1.059801459712 | | | |
| 3.1.083220 | CAITLIN MCNALLY | ADDRESS REDACTED | | | AAVE 1.779386560181<br>AVAX 4.11763074210446<br>BTC 0.0728890780474229<br>DOT 4.44746635267126<br>ETH 1.23288561847109<br>MATIC 411.323565006011<br>USDC 0.245717254052974 | USDC 0.0000005418456000882 | | |
| 3.1.083221 | CAITLIN MONTGOMERY | ADDRESS REDACTED | | | BTC 0.016518483194748<br>ETH 0.754916264203068<br>XLM 479.607110149887<br>XRP 225.272051068186 | | | |
| 3.1.083222 | CAITLIN NELSON | ADDRESS REDACTED | | | ETH 0.041926879242024 | | | |
| 3.1.083223 | CAITLIN PALMER | ADDRESS REDACTED | | | BTC 0.0000009338992344S<br>USDC 0.5728647946103S59 | | | |
| 3.1.083224 | CAITLIN POWELL | ADDRESS REDACTED | | | BTC 0.000089003659632<br>ETH 0.000503732041747609<br>USDC 0.059929280504S913 | | | |
| 3.1.083225 | CAITLIN RIGGS | ADDRESS REDACTED | | | BTC 0.00109013451565253<br>USDC 458.374520263905 | | | |
| 3.1.083226 | CAITLIN S ROTSCHEID | ADDRESS REDACTED | | | BTC 0.03384825248511S | | | |
| 3.1.083227 | CAITLIN SARIAN | ADDRESS REDACTED | | | BCH 0.29421522918343B<br>BTC 0.977705198157463<br>DOT 7.54726885366525<br>EOS 39.98163727684<br>ETH 12.5383007544742<br>USDC 383.575542878241 | | | |
| 3.1.083228 | CAITLIN SILLS | ADDRESS REDACTED | | Yes | BTC 0.281802762738397<br>DOT 0.00498685325145932<br>USDC 2.29117689765942 | BTC 0.32151936816870 1<br>USDC 37.80974 | | BTC 0.7128866908272777 |
| 3.1.083229 | CAITLIN SULT | ADDRESS REDACTED | | | CEL 1.06250283184631 | | | |
| 3.1.083230 | CAITLIN SUTTON | ADDRESS REDACTED | | | CEL 1.09945500968105 | | | |
| 3.1.083231 | CAITLIN SYMMONDS | ADDRESS REDACTED | | | BTC 0.929120763496932<br>CEL 19.016880361714<br>ETH 0.02146385284175B9<br>MCDAI 31.877802372463B<br>USDC 4.41224650153931 | | | |
| 3.1.083232 | CAITLIN TE TAI | ADDRESS REDACTED | | | ADA 0.000000812160857779<br>BAT 101.85834782<br>BTC 0.023630634059111B<br>CEL 150.295892922863<br>USDT ERC20 154.409698 | | | |
| 3.1.083233 | CAITLIN TERRY | ADDRESS REDACTED | | | BTC 0.0892456664817647 | | | |
| 3.1.083234 | CAITLIN WALKER | ADDRESS REDACTED | | | ADA 705.142772326648<br>BTC 0.0797847399377739<br>CEL 558.158222783604<br>DOT 6.9221902713045Z<br>ETH 1.82102435741557 | | | |
| 3.1.083235 | CAITLIN WELBY | ADDRESS REDACTED | | Yes | AAVE 0.0277744192212616<br>BSV 19.110094705681 1<br>BTC 8.98801092933908<br>ETH 218.183970210745<br>LINK 10.07562843621287<br>LTC 0.156023887711105<br>MATIC 3325.72283666142<br>UNI 15.197279103834B9<br>USDC 35779.1608784456 | | | BTC 26.525198938992 |
| 3.1.083236 | CAITLIN WHITE | ADDRESS REDACTED | | | ADA 0.17211872328278S<br>BTC 9.76739057047996E-07<br>GUSD 0.545239671816196 | | | |
| 3.1.083237 | CAITLYN BEAZLEY | ADDRESS REDACTED | | | BTC 0.00000000041850287S<br>CEL 0.10481290987951 7 | | | |
| 3.1.083238 | CAITLYN BELL | ADDRESS REDACTED | | | BTC 0.000517189272007436<br>ETC 0.1673139821403Z<br>ETH 0.005323638836971S<br>LTC 0.030537014932927B | | | |
| 3.1.083239 | CAITLYN LOPEZ | ADDRESS REDACTED | | | BTC 0.000089838916476<br>ETH 0.195284401235498<br>GUSD 0.0200246339860395<br>SNX 0.007566641753S8843<br>USDC 0.037975257407708<br>XLM 0.00400002196323288 | BTC 0.00000006346242218<br>GUSD 0.00188432362867154<br>USDC 0.00000013666251423B | | |
| 3.1.083240 | CAITLYN MILLER | ADDRESS REDACTED | | | COMP 0.0431819610705613<br>ETH 0.0111160705074647<br>XLM 58.6758128277095<br>XRP 2623.5539367S488 | | | |
| 3.1.083241 | CAITLYN RIVERS | ADDRESS REDACTED | | | BTC 0.00000369042970460S<br>ETH 0.00043097770138218 | | | |
| 3.1.083242 | CAITLYN TALBERT | ADDRESS REDACTED | | | SNX 0.00442764647863427 | | | |
| 3.1.083243 | CAITLYNN CARTMILL | ADDRESS REDACTED | | | BTC 0.00194848107094569Z<br>SGB 1.50590201414098<br>XRP 2.7640009750809 | | | |
| 3.1.083244 | CAITLYNN CRIPPEN | ADDRESS REDACTED | | | ETH 0.0000210518524574S5 | | | |
| 3.1.083245 | CAITLYNN QUIST | ADDRESS REDACTED | | | BTC 0.00002779128782044879<br>CEL 2.83339737437147<br>ETH 0.00036437295608311<br>USDC 0.4841456915688S14 | | | |
| 3.1.083246 | CAITRIONA BRIDGET OKEEFFE | ADDRESS REDACTED | | | BTC 0.0926297716101993 | | | |
| 3.1.083247 | CAITRIONA DAVIN CUMMINS | ADDRESS REDACTED | | | ADA 0.6<br>BTC 0.00108082481115597<br>CEL 229.746017610352<br>ETH 0.0102066116737315<br>LTC 0.0106657<br>LUNC 28.97<br>USDC 5.943622<br>USDT ERC20 63.362392 | | | |
| 3.1.083248 | CAITRIONA HARVEY | ADDRESS REDACTED | | | ADA 132.57974367485<br>AVAX 1.29017413249668<br>BTC 0.0208206049911S157<br>ETH 0.47452999612S399<br>LINK 9.49038974501886<br>LUNC 3.26123157742062<br>MATIC 73.3670660735772 | | | |
| 3.1.083249 | CAITRIONA O'KEEFFE | ADDRESS REDACTED | | | ADA 194.649581978206<br>BTC 0.00013361840363149S<br>CEL-0.05765284643794666<br>DOT 21.370446616429Z<br>ETH 0.00238639752456335<br>LINK 8.58017852391423<br>SOL 3.046359657433777<br>USDC 0.633568769854351<br>XLM 208.237726845815 | | | |
| 3.1.083250 | CAITY GOSSLAND | ADDRESS REDACTED | | | BTC 0.46528910265016<br>ETH 0.00005023760478426 | | | |
| 3.1.083251 | CAITY WELZ | ADDRESS REDACTED | | | BTC 0.0017159023675606<br>MATIC 1116.49885670SZ<br>SNX 33.56396142112B9<br>USDC 8042.23486955305 | | | |
| 3.1.083252 | CAITY YOUNGE | ADDRESS REDACTED | | | BTC 0.2880523405370S6<br>ETH 0.0010194712373S742<br>LINK 0.027793658737269S4 | | | |
| 3.1.083253 | CAIUS DOMOCOS | ADDRESS REDACTED | | | XRP 0.0030133267826934 | | | |
| 3.1.083254 | CAIUS LEONG | ADDRESS REDACTED | | | BTC 0.085448773S17257<br>CEL 190.045171380764<br>USDC 5500 | | | |
| 3.1.083255 | CAIUS SPRONKEN | ADDRESS REDACTED | | | BTC 0.14173154002740B<br>CEL 95.7555973967S2<br>ETH 0.580828446352608<br>USDC 400.527692307692 | | | |
| 3.1.083256 | CAIXIA QIAN | ADDRESS REDACTED | | | BTC 0.0229871667385BS<br>CEL 1071.82865050912<br>ETH 0.79161854292138Z<br>MATIC 135.15036082S53S<br>PAXG 0.161305210050789<br>USDC 5626.13427616829 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.083257 | CAI KROGH HOLDING APS | ADDRESS REDACTED | | | BTC 1.19988913069059<br>CEL 13395.173677624<br>ETH 78.442888841923<br>USDC 501854.78786684<br>USDT ERC20 0.0392012399704S1 | | | |
| 3.1.083258 | CAJETAN DSOUZA | ADDRESS REDACTED | | | CEL 3.95050323226477<br>ETH 0.057720320707147 | | | |
| 3.1.083259 | CAJETAN EGENU | ADDRESS REDACTED | | | BTC 0.0000002054234039 | | | |
| 3.1.083260 | CAKO ZOLTAN | ADDRESS REDACTED | | | ADA 4.03092702365064<br>BCH 0.00066321786003S663<br>BTC 0.00000120432876640 7<br>CEL 1.40159395982638<br>LTC 0.0000002060604I382<br>TUSD 0.30739747491614 2<br>USDT ERC20 0.031085960186451 9 | | | |
| 3.1.083261 | CAL DURRETT | ADDRESS REDACTED | | | BTC 0.000018191382210875<br>MATIC 1.234533771S4137<br>UMA 1.664516677408064 | | | |
| 3.1.083262 | CAL LAFOUNTAIN | ADDRESS REDACTED | | | BAT 0.0161193599502858<br>BTC 0.14740913450885S<br>COMP 0.23023631178804 3<br>EOS 1.5756696516686<br>ETH 1.4965138310099 2<br>LINK 0.00182912682770 34<br>LTC 0.000777188180176908<br>MATIC 292.11842132907 6<br>MCDAI 210.5986612S0481<br>USDC 2079.41157113471<br>XLM 0.11161035467673 9 | | | |
| 3.1.083263 | CAL LAWANSON | ADDRESS REDACTED | | | ADA 0.023571917376279 2 | | | |
| 3.1.083264 | CAL LOCKETTI | ADDRESS REDACTED | | | BTC 0.0088054230318597<br>USDC 210.2086270881I3 | | | |
| 3.1.083265 | CAL MOURTSEN | ADDRESS REDACTED | | | ADA 0.0788308931614<br>BTC 0.00002396241915785 4<br>ETH 0.00150907992604095 | | | |
| 3.1.083266 | CAL ROSS | ADDRESS REDACTED | | | BTC 0.0010204662761296<br>CEL 772.459894902 38<br>USDC 717.09197B | | | |
| 3.1.083267 | CAL SCHOFFSTALL | ADDRESS REDACTED | | | BTC 0.00518992182345753<br>ETH 0.000345968013397587<br>USDT ERC20 0.946902090152993 | | | |
| 3.1.083268 | CALABRIA GINO | ADDRESS REDACTED | | | BTC 0.000137670961762563<br>CEL 187.9368844278 66<br>ETH 0.003733391093805 78<br>LINK 136.64028406 8784<br>SNX 129.85184473164 8<br>SOL 56.8249905262602<br>USDC 0.000000307692307693<br>XLM 1268.07101255 69<br>XRP 1.96477906330461 | | | |
| 3.1.083269 | CALAN RANCE | ADDRESS REDACTED | | | ADA 0.000000337785470869<br>BTC 0.0000006041005319 8<br>CEL 3.30922355986805<br>MATIC 3.36872004208341<br>XYZ 680.77792144135 5 | | | |
| 3.1.083270 | CALANGE FAVREAU | ADDRESS REDACTED | | | ADA 169.6207441235S<br>BAT 122.677352425391<br>BNB 1.170524190851 93<br>BTC 0.1403148599891 68<br>CEL 5163.72554153989<br>COMP 1.37541161770799<br>ETH 0.226283605031727 | | | |
| 3.1.083271 | CALAWAY HANKS | ADDRESS REDACTED | | | USDC 2.660523344558 35 | | | |
| 3.1.083272 | CALDAMARI VASILI | ADDRESS REDACTED | | | BTC 0.0000000017740211 7 | | | |
| 3.1.083273 | CALDER COHEN | ADDRESS REDACTED | | | COMP 0.0190383949083369 | | | |
| 3.1.083274 | CALDWELL BAILEY | ADDRESS REDACTED | | | ETH 0.00892255517685836 | | | |
| 3.1.083275 | CALE BECK | ADDRESS REDACTED | | | ETH 34.722707631 7661 | | | |
| 3.1.083276 | CALE ERIC HONNEYSETT | ADDRESS REDACTED | | | BTC 0.00121116208631526<br>MATIC 16.0066159536445<br>ADA 60<br>AVAX 1.00068131076241<br>BTC 0.01626786468236 4<br>CEL 39.8410868038883<br>DOT 0.0000000005384615<br>ETH 0.224490574795795<br>LUNC 5.10841843927774<br>SOL 0.00000000010933048 4 | | | |
| 3.1.083277 | CALE ESTEP | ADDRESS REDACTED | | | AAVE 1.10958954175S8<br>BTC 0.01166368830837 75<br>ETH 0.00477183131767537<br>LUNC 65.06608306657126<br>USDC 65.69678305529 17 | | | ETH 10.5635055597753 |
| 3.1.083278 | CALE FOWLER | ADDRESS REDACTED | | | BTC 0.041243732744218 1<br>CEL 54.4985724175028<br>ETH 0.55342566<br>LUNC 9.105752 | | | |
| 3.1.083279 | CALE FRIES | ADDRESS REDACTED | | | BTC 0.05523881510559627 | | | |
| 3.1.083280 | CALE GROSSMAN | ADDRESS REDACTED | | | USDC 157.6292416106 6 | | | |
| 3.1.083281 | CALE KNEPSHIELD | ADDRESS REDACTED | | | BTC 0.000223007284678355<br>USDC 0.38583130272366 1 | | | BTC 0.0000008161727899 |
| 3.1.083282 | CALE KROGMAN | ADDRESS REDACTED | | | SGB 393.31761751 3604<br>XRP 1.215074803923 16 | | | |
| 3.1.083283 | CALE MOODIE | ADDRESS REDACTED | | | BCH 7.6283889236113 3<br>BTC 0.740083406S9686<br>CEL 286.490727766173<br>DOT 152S.8373642414 6<br>LTC 63.63318832393 76<br>USDC 28347101232302 1<br>USDT ERC20 5322.95583413 69 | | | |
| 3.1.083284 | CALE PETERS | ADDRESS REDACTED | | | ADA 0.88787445892496 | | | |
| 3.1.083285 | CALE Q | ADDRESS REDACTED | | | BTC 0.00105285323225942<br>CEL 1.2275842493848 6 | | | |
| 3.1.083286 | CALE SAMMONS | ADDRESS REDACTED | | | BTC 0.000002312226309 75<br>CEL 1.16113582407 69<br>DOT 0.0608065190739473<br>ETH 0.00000427775406605 4<br>USDT ERC20 0.239450730805I7 | | | |
| 3.1.083287 | CALE SCHMIDT | ADDRESS REDACTED | | | CEL 1.11700414711737 | | | |
| 3.1.083288 | CALE SMITH | ADDRESS REDACTED | | | AAVE 0.0026693739696769<br>BTC 0.000334420008489826<br>CEL 3.10367516684506<br>DASH 2.16207346<br>ETH 0.001080453783240 37<br>LINK 0.01019153784S4863<br>LTC 0.0052743841010S546<br>USDC 0.0000002508885S21829<br>ZEC 0.00144382520679625 | | | |
| 3.1.083289 | CALE STEADMAN | ADDRESS REDACTED | | | ADA 0.12621463533085 7<br>BTC 0.000009109746787915<br>ETH 0.000156083275455 78<br>LTC 0.0005753783718602 6<br>USDC 8.77632104780779 | | | |
| 3.1.083290 | CALE WALTER | ADDRESS REDACTED | | | BTC 0.000041476810250424<br>MATIC 0.124347255372993<br>USDC 0.355002955213847 | | | |
| 3.1.083291 | CALE WINEBRENNER | ADDRESS REDACTED | | | BTC 0.000594813591860973<br>ETH 0.00286603634875998<br>MCDAI 0.43307881625840 6<br>USDC 23.68218773284 86 | | | |
| 3.1.083292 | CALEAH GREGOIRE | ADDRESS REDACTED | | | LINCH 12.1718565372954<br>ADA 123.13232212810 7<br>BTC 0.00783606824378932<br>CEL 12569.664136608 8<br>DOGE 142.346208333001<br>DOT 3.02749752S7564<br>ETH 0.121083958899336<br>LUNC 1.088616350023S4<br>MATIC 88.1693146588775<br>SNX 5.61775614811925<br>UST 49.8561884051283 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.083293 | CALEB A UNZICKER | ADDRESS REDACTED | | | BTC 0.0795904265163075<br>ETH 1.19580715125451<br>LTC 1.69393202537979<br>XRP 2294.5858 | BTC 0.3081785<br>ETH 4.08222927989581 | | |
| 3.1.083294 | CALEB ACREE | ADDRESS REDACTED | | | CEL 1.08477583820407 | | | |
| 3.1.083295 | CALEB ADDAI-MENSAH | ADDRESS REDACTED | | | BTC 0.0275137285546595<br>CEL 6.44961396331661<br>ETH 0.155765575767827 | | | |
| 3.1.083296 | CALEB ADRIAN | ADDRESS REDACTED | | | COMP 0.0621145687079959 | | | |
| 3.1.083297 | CALEB AKAPITA | ADDRESS REDACTED | | | BTC 0.0010754280964465<br>BTC 0.0347042498596455<br>CEL 152.281334587063<br>ETH 1.02621319136612<br>LTC 0.567955409089944 | | | |
| 3.1.083298 | CALEB ALEXANDER | ADDRESS REDACTED | | | BCH 0.0003314374697289561 | | | |
| 3.1.083299 | CALEB ALEXANDER WAKEFIELD | ADDRESS REDACTED | | | ADA 0.466696316713148<br>AVAX 13.9563565209177<br>BTC 0.000539412454919073<br>CEL 201.917807978702<br>ETH 0.740016346193359<br>LINK 12.1149937864927<br>MATIC 4080.15452786775<br>USDC 22789.9920966991 | AVAX 1.13787768808208 | | |
| 3.1.083300 | CALEB ALLDRIN | ADDRESS REDACTED | | | ADA 506.187291668517<br>BTC 0.0131786794559678<br>ETH 0.21543815573488<br>USDC 10435.5641055835 | BTC 0.01831095 | | |
| 3.1.083301 | CALEB ALLEN | ADDRESS REDACTED | | | ADA 1327.98380913966<br>BTC 0.108816201496201<br>DOT 24.051275730343<br>ETH 3.33085187965735<br>LINK 38.5172910812635<br>SOL 40.4819897475732<br>USDC 36279.7236869822 | | | |
| 3.1.083302 | CALEB AND BROWN PTY LTD | LITTLE BOURKE STREET, MELBOURNE, 3000 AUSTRALIA | | | BTC 0.0000066811431815<br>CEL 83.4971554501201<br>ETH 0.000007609975919197 | | | |
| 3.1.083303 | CALEB ANDERSEN | ADDRESS REDACTED | | | MCDAI 31.8657679754404 | | | |
| 3.1.083304 | CALEB ANDREW HARRAH | ADDRESS REDACTED | | | BTC 0.0989278843631857 | | | |
| 3.1.083305 | CALEB ANDREW HILL | ADDRESS REDACTED | | | BTC 0.0519137177809622<br>USDC 5760.36315029078 | CEL 125.879896665224 | | |
| 3.1.083306 | CALEB ARNDT | ADDRESS REDACTED | | | BTC 0.00000212885745863 | | | |
| 3.1.083307 | CALEB ASHLEY | ADDRESS REDACTED | | | ETH 2.16174220611199E-05<br>ADA 278.798823929591<br>BCH 0.662428233714958<br>BTC 0.0006449029337901<br>CEL 1.13562684311756<br>KLM 2155.56244205661<br>XRP 0.0000003687663861 | | | |
| 3.1.083308 | CALEB ATOM ADAGBA | ADDRESS REDACTED | | | ZRX 406.287394372498 | | | |
| 3.1.083309 | CALEB ATUBEH | ADDRESS REDACTED | | | BTC 0.0000204313917895<br>BTC 3.31920023359966E-07 | | | |
| 3.1.083310 | CALEB AYLOR | ADDRESS REDACTED | | | SNX 0.0130729704274486<br>USDC 33.3305797974066<br>BTC 0.0531662595251019<br>ETH 5.18825138277467 | ETH 0.0135139094035402<br>USDC 2.83056561654272 | | |
| 3.1.083311 | CALEB AYMETT | ADDRESS REDACTED | | | USDC 0.0366116076210305<br>ETH 1.07327418050404 | | | |
| 3.1.083312 | CALEB BACKUS | ADDRESS REDACTED | | | SNA 108.256092621831<br>BTC 0.0156608091211689<br>ETH 0.107586203829197 | | | |
| 3.1.083313 | CALEB BAKER | ADDRESS REDACTED | | | USDC 1098.49547495771 | | | |
| 3.1.083314 | CALEB BALLARD | ADDRESS REDACTED | | | MATIC 9388.18915243299 | | | |
| 3.1.083315 | CALEB BANZHAF | ADDRESS REDACTED | | | ETH 0.0252565539025171<br>BCH 0.0278194213159392<br>BTC 0.0066238837897304<br>CEL 1.14733448676612<br>ETC 2.12457810183319<br>ETH 0.102113867685223<br>USDC 9.4579464236339<br>XLM 49.1348769321207 | | | |
| 3.1.083316 | CALEB BARNETT | ADDRESS REDACTED | | | BTC 0.0000115143509458455<br>CEL 16.2479237545021<br>ETH 0.000744382944713236<br>LINK 0.00398715243517377<br>MCDAI 2.38483036553748<br>SNX 0.0410894593698636<br>XLM 0.201376186494494 | | | |
| 3.1.083317 | CALEB BARR | ADDRESS REDACTED | | | CEL 1.00995557279344 | | | |
| 3.1.083318 | CALEB BASTION | ADDRESS REDACTED | | Yes | BTC 0.00013128405042963<br>CEL 9.41075840138172<br>LINK 4872.21560479525<br>USDC 123.500000275943 | | | LINK 10728.7278854254 |
| 3.1.083319 | CALEB BAUMGARTEN | ADDRESS REDACTED | | | BTC 0.0004701696305548<br>CEL 7.32990799977204<br>COMP 0.104778678699086<br>EOS 4.46853077183478<br>LINK 0.069223396719449<br>USDC 628553713948176<br>USDT ERC20 5.7230505073929<br>XLM 822.104114168115<br>XRP 73.915826704622 | | | |
| 3.1.083320 | CALEB BAXTER | ADDRESS REDACTED | | | BTC 0.000571634995689512 | | | |
| 3.1.083321 | CALEB BEARD | ADDRESS REDACTED | | | BTC 0.0003950972323443461 | | | |
| 3.1.083322 | CALEB BEERY | ADDRESS REDACTED | | | BTC 0.0003790011770172314<br>BUSD 0.0041986631279603B<br>ETH 0.00267593932599939 | BTC 0.000000027389411285 | | |
| 3.1.083323 | CALEB BELL | ADDRESS REDACTED | | | CEL 1.15166892753898<br>ETH 0.14769208231584 | | | |
| 3.1.083324 | CALEB BENNING | ADDRESS REDACTED | | | BTC 0.000001240195309881<br>ETH 1.77600055685109E-05<br>USDC 0.398357574530068 | ETH 0.0000014610259009917<br>USDC 7.50913423538742 | | |
| 3.1.083325 | CALEB BERGEN | ADDRESS REDACTED | | | BTC 0.00000127837510914B | | | |
| 3.1.083326 | CALEB BICKNELL | ADDRESS REDACTED | | | BTC 0.0000073749264523716<br>ETH 0.00007455771745638B<br>USDC 1.068809391820568 | | | |
| 3.1.083327 | CALEB BIGNEY | ADDRESS REDACTED | | | BTC 0.0000251851896791<br>ETH 1.4691086608081B<br>MATIC 1074.0481725693<br>USDC 0.758336220984819 | | | |
| 3.1.083328 | CALEB BIZZARRO | ADDRESS REDACTED | | | AAVE 3.20293266060092<br>BCH 0.12245553225014B<br>BTC 1.06552539820688<br>COMP 0.0358122356719254<br>DASH 0.68797044953472<br>DOT 10.7080038394746<br>EOS 125.330593951643<br>ETH 14.510900217578B<br>KNC 114.260245462226<br>MANA 46.2094101991872<br>MANA 997.471899899977<br>MATIC 1451.36332024188<br>SGB 112.25212756304B<br>SNX 32.2192867408191<br>UNI 27.698893905104B<br>USDC 0.2725584510976B5<br>XRP 833.98486230529<br>ZRX 163.029474424458 | | | |
| 3.1.083329 | CALEB BLACKHURST | ADDRESS REDACTED | | | AAVE 0.00744075142221317<br>ADA 279.011667191317<br>BTC 0.302102812328471<br>DOT 29.18794641221417<br>ETH 11.5384168364375<br>LINK 0.106069713181262<br>MATIC 6156.35502025168<br>SNX 0.4837374107903B9<br>SOL 3.988387916342992<br>UNI 15.791594747287<br>XLM 1056.4299537358T | | | |
| 3.1.083330 | CALEB BLASINGAME | ADDRESS REDACTED | | | CEL 0.273603420750628<br>USDC 5.2656516646114S | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.083331 | CALEB BLEDSOE | ADDRESS REDACTED | | | ADA 210.30160052SB33<br>BTC 0.045068709B289435<br>ETC 7.6676B633631289<br>ETH 2.90460188843562<br>LTC 0.002130053062311887<br>MATIC 527.534113052494<br>USDC 14.1274605487376<br>USDT ERC20 5.228095402110S6 | | | |
| 3.1.083332 | CALEB BLYTHMAN-SWANSON | ADDRESS REDACTED | | | CEL 39.09186186668292<br>XRP 0.000000689003513364 | | | |
| 3.1.083333 | CALEB BOOTH | ADDRESS REDACTED | | | ADA 980.45174650168B4<br>BTC 0.008526947966868271<br>USDC 0.356632616465B3 | ADA 42 | | |
| 3.1.083334 | CALEB BOLICHER | ADDRESS REDACTED | | | BTC 0.00000035798939811<br>ETH 0.00000021180258532<br>USDC 0.003551384090376534<br>USDT ERC20 0.0054953961630152 | BTC 0.00000052883480234<br>ETH 0.00003726163781 4443<br>USDC 5.306967598B8845<br>USDT ERC20 8.205708001 9213 | | |
| 3.1.083335 | CALEB BRADDOCK | ADDRESS REDACTED | | | AAVE 6.242413817974S9<br>BTC 0.154111601317667<br>CEL 1.1263186694B571<br>EOS 33.529084917181 4<br>ETC 8.0708011965788B<br>ETH 0.72956075365B979<br>LTC 1.20201906713181<br>SGB 1074.68B31514894<br>XLM 724.465554211417<br>XRP 22.84970203202TB | | | |
| 3.1.083336 | CALEB BRADLEY | ADDRESS REDACTED | | | ADA 24.1693265061204<br>BTC 0.005054308978339G4<br>ETH 0.096708089423967S<br>LINK 1.8293628331362G<br>MATIC 0.20242872183938S<br>SNX 10.3194092899685 | | | |
| 3.1.083337 | CALEB BRANDON TORRES | ADDRESS REDACTED | | | ADA 5061.3504380570G<br>BTC 1.00605287216897<br>ETH 0.001513611486017<br>SOL 101.54696047546S | AVAX 0.0175 | | |
| 3.1.083338 | CALEB BRAYBOY | ADDRESS REDACTED | | | BTC 0.000023687898079842<br>ETH 0.001610869613287G9<br>LINK 0.012760418279310I<br>LTC 0.00215733582546302<br>SNX 0.0196768308124778<br>ZRX 0.311064775269776 | BTC 0.01910517<br>ETH 0.104984613318449 | | |
| 3.1.083339 | CALEB BREHAUT | ADDRESS REDACTED | | | BTC 0.0014281753372336<br>USDT ERC20 505.376929975864<br>XRP 102.436411775Z9 | | | |
| 3.1.083340 | CALEB BREITHAUPT | ADDRESS REDACTED | | | ETH 0.000204258493074234<br>SNX 0.00945942008260139 | | | |
| 3.1.083341 | CALEB BRENEGAN | ADDRESS REDACTED | | | BTC 0.000000233838061404<br>ETH 0.00012017544721131<br>MATIC 0.03815438121591J2 | | | |
| 3.1.083342 | CALEB BRINGLEY | ADDRESS REDACTED | | | BTC 0.0000706168432420D1<br>USDC 0.00069873580857347 9B | BTC 0.00253602 | | |
| 3.1.083343 | CALEB BRISBANE | ADDRESS REDACTED | | | BTC 0.000730899464630847<br>XRP 722.43233146495J | | | |
| 3.1.083344 | CALEB BROCK | ADDRESS REDACTED | | | BTC 0.000000053793247585<br>ETH 0.000000030632992J6<br>LINK 0.00001970702421715<br>USDC 0.44430587157270B<br>USDT ERC20 0.0099531769042B599 | | | |
| 3.1.083345 | CALEB BROWN | ADDRESS REDACTED | | | BTC 0.04442800690527882<br>DOT 23.3501221713053<br>ETH 0.31836915740952B<br>MCDAI 0.02197872603991J2<br>USDC 0.8368338785303<br>XLM 85.5418635011994 | | | |
| 3.1.083346 | CALEB BROWNELL | ADDRESS REDACTED | | | BTC 0.00063948644278720B<br>SNX 2.56099084688209<br>USDC 0.0282556693495J2 | | | |
| 3.1.083347 | CALEB BUCHHOLZ | ADDRESS REDACTED | | | CEL 1.07669249093898<br>TUSD 21.60808038851275 | | | |
| 3.1.083348 | CALEB BUCKMAN | ADDRESS REDACTED | | | BTC 0.000026411639198779 | BTC 0.000000009853470702 | | |
| 3.1.083349 | CALEB BUDIN | ADDRESS REDACTED | | | ADA 101.739437620524<br>BTC 0.001726671342994B<br>CEL 0.0426760487180618<br>ETH 0.605638267741044<br>LINK 1.9900360264915S<br>USDC 0.22250408632349T4 | | | |
| 3.1.083350 | CALEB BUEHRER | ADDRESS REDACTED | | | ETH 0.00036010267022B374 | | | |
| 3.1.083351 | CALEB BURRILL | ADDRESS REDACTED | | | ADA 0.212547137207J6<br>BTC 0.000000368400815598G<br>ETH 4.73985414816389E-05<br>LINK 0.0984200100951909<br>MATIC 0.161998991410555<br>PAX 0.1621123903404J6<br>TAN 0.213127030648269<br>USDC 0.4737697962075J2<br>XLM 8.6100736099284J | BTC 0.000000004404010805 | | |
| 3.1.083352 | CALEB BUSCH | ADDRESS REDACTED | | | LINK 0.0818274359295711<br>USDC 0.238817196026771 | USDC 536.127342028562 | | |
| 3.1.083353 | CALEB CAMPBELL | ADDRESS REDACTED | | | BTC 0.000034286404648972<br>ETH 0.000107899846739049<br>GUSD 0.168305494375956 | BTC 0.04134834075929J4<br>ETH 0.357671594163079 | | |
| 3.1.083354 | CALEB CAMPBELL | ADDRESS REDACTED | | | ADA 76232.334663541T9<br>AVAX 6.60306060445<br>ETH 0.50105581453508<br>MATIC 3492.90424897951<br>SNX 224.492811186288<br>SOL 1.79238456691219<br>USDC 8.53892571077J2<br>USDT ERC20 8.712438165B2604 | AVAX 0.00002<br>SOL 0.0179<br>USDC 211.366417597219 | | |
| 3.1.083355 | CALEB CARTE | ADDRESS REDACTED | | | BTC 0.000015084123140383B | | | |
| 3.1.083356 | CALEB CARTER | ADDRESS REDACTED | | | CEL 1.06601687488033B1 | | | |
| 3.1.083357 | CALEB CHA | ADDRESS REDACTED | | | BTC 0.00072920474862416T<br>CEL 0.124441410027224<br>USDC 1.127370158960S | | | |
| 3.1.083358 | CALEB CHABOT | ADDRESS REDACTED | | | ADA 2125.3676468348S<br>AVAX 23.178377050110G<br>BCH 0.0378188872419269<br>BSV 0.0369561687208644<br>BTC 1.19615811550064<br>ETH 25.814287555627<br>GUSD 1664.71916390079<br>MATIC 2982.6788358186<br>SOL 16.3040248343229<br>USDC 379.833170674<br>XLM 37.9217081781J9 | | | |
| 3.1.083359 | CALEB CHAPANAR | ADDRESS REDACTED | | | USDC 1142.99829708957 | | | |
| 3.1.083360 | CALEB CHAVEZ | ADDRESS REDACTED | | | BTC 0.000001604770270368 | | | |
| 3.1.083361 | CALEB CHEN | ADDRESS REDACTED | | | BSV 1.01461487020528<br>BTC 5.3246298966676<br>MATIC 655.525639602199 | | | |
| 3.1.083362 | CALEB CHERGIN | ADDRESS REDACTED | | | BTC 0.000028574157219751<br>CEL 1.09679423139603 | | | |
| 3.1.083363 | CALEB CHRISTIAN | ADDRESS REDACTED | | | TUSD 0.01375909328344 75 | | | |
| 3.1.083364 | CALEB CHUA | ADDRESS REDACTED | | | ADA 1.79911432858938<br>BNB 0.509998830125729<br>BTC 0.172149021112681<br>CEL 35.629835227318J<br>DOT 61.6195651562768<br>ETH 5.01694765814319<br>LINK 101.431475954504<br>MATIC 3564.05811445387<br>USDC 214.912069386452<br>XRP 117.26004267114 | | | |
| 3.1.083365 | CALEB CHUA | ADDRESS REDACTED | | | ADA 0.383010397504735<br>BNB 0.0164205196635353<br>BTC 0.050589628874213B<br>CEL 0.00398388360203132<br>USDC 0.00721150508216719 | | | |
| 3.1.083366 | CALEB CLARK | ADDRESS REDACTED | | | BTC 0.0385260878038717<br>ETH 0.95087837645378Z | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.083367 | CALEB CLARK | ADDRESS REDACTED | | | BTC 0.0000013929949991941<br>ETH 2.0657721724329<br>LINK 0.083382601459702<br>MATIC 1.93901585042294<br>USDT ERC20 0.23975257183890A | | | |
| 3.1.083368 | CALEB CLARKE | ADDRESS REDACTED | | | CEL 28.42347329492148<br>DOT 5.91211708 | | | |
| 3.1.083369 | CALEB CLEMENT | ADDRESS REDACTED | | | BTC 0.0000000843284075337<br>CEL 1.18181558557921<br>XRP 1.10825231351751 | | | |
| 3.1.083370 | CALEB COATES | ADDRESS REDACTED | | Yes | AAVE 2.4171434191429<br>ADA 3448.58871662624<br>BTC 0.23166440087498<br>ETH 2.26219724191A<br>LINK 83.3124419437244<br>MATIC 609.025867733099<br>MCDAI 0.0030859563241194A<br>SNX 91.685286949327<br>UNI 35.4400599804305<br>XLM 0.10517955311006 | ADA 218.763895<br>AVAX 3.92974099<br>BTC 0.4190960859937A3<br>DOGE 3101.00752881<br>LINK 15.8772515<br>SOL 4.040310527 | | BTC 0.50704262993A262 |
| 3.1.083371 | CALEB COBELL | ADDRESS REDACTED | | | BTC 0.05586579134728095<br>CEL 33.89732157991126 | | | |
| 3.1.083372 | CALEB COKER | ADDRESS REDACTED | | | ETH 0.01436112947772992 | | | |
| 3.1.083373 | CALEB COLFLESH | ADDRESS REDACTED | | | ADA 521.700049321A<br>BCH 0.25085685491125<br>ETC 39.766125337907<br>ETH 0.01951382147690A9<br>KNC 50.834110435484<br>XLM 2502.06778302053 | | | |
| 3.1.083374 | CALEB CONNER | ADDRESS REDACTED | | | ADA 176.67616376122A<br>BAT 521.067668313319<br>BTC 0.006441263951021A9<br>DOT 15.47484821866867<br>ETC 1.6715371843757A2<br>MATIC 647.993255861037<br>SUSHI 35.583982606253 | | | |
| 3.1.083375 | CALEB COOK | ADDRESS REDACTED | | | BTC 0.00138557841237913 | | | |
| 3.1.083376 | CALEB CORBIN | ADDRESS REDACTED | | | BTC 0.00073441758445133A<br>GUSD 21.7544002787884 | | | |
| 3.1.083377 | CALEB CORR | ADDRESS REDACTED | | | CEL 2.8429425723916A | | | |
| 3.1.083378 | CALEB COUNTS | ADDRESS REDACTED | | | AAVE 90.799485176677A<br>BAT 5968.10914523265<br>BTC 2.8124302021843A<br>ETH 9.212869186138093<br>LINK 0.71412784805544A2<br>LTC 58.607695142A685<br>MATIC 54540.80361497A14<br>SNX 715.094252887682 | | | |
| 3.1.083379 | CALEB CRAIG | ADDRESS REDACTED | | | ADA 0.13805718291749A<br>BCH 0.0000296875792619A77<br>BTC 0.000000075139534849<br>ETH 0.00007997046873112<br>GUSD 1.196043210524A<br>LTC 0.00012423330992123<br>MATIC 0.28420508364034A7<br>USDC 0.011470428473100A | | | |
| 3.1.083380 | CALEB CULVER | ADDRESS REDACTED | | | BTC 0.80398418108607A<br>DOT 33.365142027350A2<br>ETH 0.79248276275798A3<br>MATIC 468.11878334266A<br>SOL 2.48894799216 | BTC 0.03892326 | | |
| 3.1.083381 | CALEB CUTHBERT | ADDRESS REDACTED | | | BTC 0.000000793128314348<br>ETH 0.000166346888779803 | | | |
| 3.1.083382 | CALEB DAHL | ADDRESS REDACTED | | | BAT 0.99633387053658A<br>MCDAI 132.817575853958<br>USDC 20.9243625575505<br>XLM 0.018888189807792 | | | |
| 3.1.083383 | CALEB DEBASS | ADDRESS REDACTED | | | ETH 0.002625487542908A71 | | | |
| 3.1.083384 | CALEB DEBASS | ADDRESS REDACTED | | | ETH 0.96920889807617A3<br>MATIC 244.299586174756<br>XRP 5043.945865 | | | |
| 3.1.083385 | CALEB DECK | ADDRESS REDACTED | | | BTC 0.00022672466169024A<br>CEL 1.147133919406A51<br>ETH 0.000777347613111353 | | | |
| 3.1.083386 | CALEB DENNY | ADDRESS REDACTED | | | MATIC 634.32616552794 | | | |
| 3.1.083387 | CALEB DETTMER | ADDRESS REDACTED | | | BTC 0.078444599677048A7<br>ETH 1.4352215441846A3<br>PAX 1100.79428266271<br>USDC 2884.69683170349 | | | |
| 3.1.083388 | CALEB DILLINGHAM | ADDRESS REDACTED | | | BTC 0.0012038642962808A5<br>SNX 120.946094297761<br>USDC 539.039933325738 | | | |
| 3.1.083389 | CALEB DILLION | ADDRESS REDACTED | | | ADA 150.25145877677A<br>AVAX 2.191323210363<br>MATIC 44.689803429066A<br>SOL 2.60355495842821 | ETH 0.11990508 | | |
| 3.1.083390 | CALEB DILLMAN | ADDRESS REDACTED | | | BTC 0.00033128887862707A | BTC 0.00000000556316771344 | | |
| 3.1.083391 | CALEB DRIESMAN | ADDRESS REDACTED | | | ADA 162.323608460417<br>BTC 0.000009910508047863<br>ETH 0.135123934111732 | | | |
| 3.1.083392 | CALEB DUCKETT | ADDRESS REDACTED | | | ADA 323.609246413042<br>DOT 85.7489101418976<br>ETH 25.7750429210027<br>MATIC 785.430989810932<br>SNX 186.785876512231<br>UNI 229.388960189839 | | | |
| 3.1.083393 | CALEB DUKES | ADDRESS REDACTED | | | BTC 0.00000113667879028A<br>ETH 0.00007908363917782B<br>USDC 653.232131865466<br>XRP 0.000000644597196731 | | | |
| 3.1.083394 | CALEB DUONG | ADDRESS REDACTED | | | ADA 4378.05310637533<br>BCH 1.72475502145802<br>BTC 0.00076570697827268B<br>ETC 38.1759792480324<br>LTC 1.83414834094528<br>SUSHI 990.885375097632 | | | |
| 3.1.083395 | CALEB DUPE | ADDRESS REDACTED | | | BTC 0.01070885327513106<br>ETH 0.102363513912093A<br>MCDAI 74.450668665310B | | | |
| 3.1.083396 | CALEB DVORACEK | ADDRESS REDACTED | | | BTC 0.00118856115A84809<br>MATIC 229.908716818305 | | | |
| 3.1.083397 | CALEB EARL | ADDRESS REDACTED | | | BTC 0.00169926918365B91<br>CEL 1.07790810952062<br>SGB 1.31626195966465<br>XRP 8.796028993134A9 | | | |
| 3.1.083398 | CALEB EDWARD ANDERSON M | ADDRESS REDACTED | | | USDC 1.44911345069616 | | | |
| 3.1.083399 | CALEB ELLENBURG | ADDRESS REDACTED | | | USDC 0.000000067612628A31<br>USDC 1.45321556750322 | | | |
| 3.1.083400 | CALEB ELLER | ADDRESS REDACTED | | | BTC 0.00114349588039694<br>ETH 0.006180823520977A5 | | | |
| 3.1.083401 | CALEB ELLIOTT | ADDRESS REDACTED | | | BTC 0.00046423703950193<br>ETH 0.5220115779977956<br>GUSD 118.421291880658<br>USDC 20532.02902838 | | | |
| 3.1.083402 | CALEB ENNS | ADDRESS REDACTED | | | CEL 23.245803823891 | | | |
| 3.1.083403 | CALEB ENRIGHT | ADDRESS REDACTED | | | BTC 0.00030495707783316<br>ETH 0.00216801136704658 | BTC 0.0000000546923002 | | |
| 3.1.083404 | CALEB EPLEY | ADDRESS REDACTED | | | BTC 0.00000273292157701 | | | |
| 3.1.083405 | CALEB FAIRLY | ADDRESS REDACTED | | | ADA 763.057597493055 | | | |
| 3.1.083406 | CALEB FENNER | ADDRESS REDACTED | | | BTC 1.561601191766 | | | |
| 3.1.083407 | CALEB FETZER | ADDRESS REDACTED | | | BTC 0.01729994780167B4 | | | |
| 3.1.083408 | CALEB FINK | ADDRESS REDACTED | | | BTC 0.001204342766681A1<br>BTC 0.1126009711763A1<br>ETH 1.0860663427229<br>GUSD 4275.80673683038<br>MANA 103.082565394A24<br>USDC 3512.45377693415 | | | |
| 3.1.083409 | CALEB FLORA | ADDRESS REDACTED | | | CEL 1.065550712047D4 | | | |
| 3.1.083410 | CALEB FLYNN | ADDRESS REDACTED | | | BTC 0.00136338783368818<br>LINK 54.3966450037805 | | | |
| 3.1.083411 | CALEB FOO | ADDRESS REDACTED | | | CEL 0.0805032634297806<br>PAX 0.954990896740873<br>SGB 177.558799279156<br>XRP 1047.13664286804 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.083412 | CALEB FOO | ADDRESS REDACTED | | | CEL 16.1287951156097 | | | |
| 3.1.083413 | CALEB FRAWLEY | ADDRESS REDACTED | | | CEL 1.09505215071527 | | | |
| 3.1.083414 | CALEB FRITEL | ADDRESS REDACTED | | | USDC 0.0519469418340142 | | | |
| | | | | | BTC 0.00115227124514853 | | | |
| | | | | | MATIC 475.2197880279 | | | |
| 3.1.083415 | CALEB FRYER | ADDRESS REDACTED | | | AAVE 0.00442337758041188 | BTC 0.0000005 | | |
| | | | | | ADA 13.2293892258 | | | |
| | | | | | BTC 0.418060815302335 | | | |
| | | | | | COMP 3.07792801108916 | | | |
| | | | | | ETH 0.00864528142163311 | | | |
| | | | | | LTC 0.0141978316254512 | | | |
| | | | | | UNI 0.132690818875198 | | | |
| | | | | | ZRX 774.013940762557 | | | |
| 3.1.083416 | CALEB GAMBLE | ADDRESS REDACTED | | | ADA 260.529349307453 | | | |
| | | | | | BAT 45.7556250158389 | | | |
| | | | | | BTC 0.0111504190178419 | | | |
| | | | | | CEL 21.9846194506211 | | | |
| | | | | | ETH 0.166100977049311 | | | |
| | | | | | LUNC 0.187329113544291 | | | |
| | | | | | MATIC 1136.07667295058 | | | |
| | | | | | SNX 1.06012660807 | | | |
| | | | | | XRP 61.813740966333 | | | |
| 3.1.083417 | CALEB GARBER | ADDRESS REDACTED | | | ADA 3.70689383541863 | USDC 0.0000008057130053B9 | | |
| | | | | | BTC 0.000434067706012833 | | | |
| | | | | | ETH 0.0207975672610427 | | | |
| | | | | | USDC 234.168969447219 | | | |
| 3.1.083418 | CALEB GARDNER | ADDRESS REDACTED | | | BTC 3.67045531136B1 | | | |
| 3.1.083419 | CALEB GEORGE | ADDRESS REDACTED | | | USDC 64.293869567678T | | | |
| 3.1.083420 | CALEB GEORGE OAKES | ADDRESS REDACTED | | | BTC 0.0501314342638206 | | | |
| | | | | | ETH 0.00164065375375545 | | | |
| 3.1.083421 | CALEB GLANCY | ADDRESS REDACTED | | | ADA 0.105805693173883 | | | |
| | | | | | ETH 0.0000146871943459332 | | | |
| | | | | | MATIC 0.132098415731825 | | | |
| 3.1.083422 | CALEB GOODMAN | ADDRESS REDACTED | | | BTC 0.0000110515575957776 | | | |
| 3.1.083423 | CALEB GOODWIN | ADDRESS REDACTED | | | BTC 0.00101664050488416 | | | |
| | | | | | ETH 1.36516913070649 | | | |
| | | | | | SNX 81.4285495903663 | | | |
| | | | | | USDC 0.06767750484422351 | | | |
| | | | | | XRP 0.0000007968727135 | | | |
| 3.1.083424 | CALEB GRANT | ADDRESS REDACTED | | | BTC 0.0000012058604889036 | | | |
| 3.1.083425 | CALEB GREENWOOD | ADDRESS REDACTED | | | BSV 5.122891897485G1 | | | |
| | | | | | DASH 18.689583512168 | | | |
| 3.1.083426 | CALEB GRENIER | ADDRESS REDACTED | | | AVAX 12.263140458T746 | | | |
| | | | | | BTC 0.106769351882408 | | | |
| | | | | | CEL 0.09765482739089937 | | | |
| | | | | | LUNC 0.0477291572045861 | | | |
| | | | | | MATIC 1.26546493163688 | | | |
| | | | | | PAXG 1.01186116136469 | | | |
| | | | | | SNX 0.2349503232380595 | | | |
| | | | | | USDC 2.02362284745857 | | | |
| | | | | | XRP 3.08095459380448 | | | |
| 3.1.083427 | CALEB HALE | ADDRESS REDACTED | | | BTC 0.508901790793454 | | | |
| | | | | | ETH 1.02938928556282 | | | |
| 3.1.083428 | CALEB HAMILTON | ADDRESS REDACTED | | | BTC 0.0392519345513727 | | | |
| | | | | | DOT 17.301120021759 | | | |
| | | | | | ETH 0.42962889685472 | | | |
| | | | | | LINK 37.751315220655 | | | |
| | | | | | MATIC 1.06663033176321 | | | |
| | | | | | USDC 2246.10659641185 | | | |
| 3.1.083429 | CALEB HARDING | ADDRESS REDACTED | | | BTC 0.0000003080656164B5 | | | |
| | | | | | ETH 0.0000194756247606045 | | | |
| | | | | | GUSD 541.836692463089 | | | |
| | | | | | USDC 806.92356726712 | | | |
| 3.1.083430 | CALEB HARRIS | ADDRESS REDACTED | | Yes | BSV 0.0200411806583S9 | | | BTC 0.73115213S007457 |
| | | | | | BTC 0.29351240953942 | | | |
| | | | | | ETH 0.163777035941847 | | | |
| | | | | | LINK 41.388126693446B | | | |
| | | | | | MCDH 77.5617393380942 | | | |
| | | | | | SGB 1484.85966438434 | | | |
| | | | | | SOL 203.8628113389116 | | | |
| | | | | | USDC 11.665012655168G3 | | | |
| | | | | | XRP 5.31408370956431 | | | |
| 3.1.083431 | CALEB HART | ADDRESS REDACTED | | | ADA 40.025330627963G | | | |
| 3.1.083432 | CALEB HAWKINS | ADDRESS REDACTED | | | BTC 0.0000002413558348115 | | | |
| 3.1.083433 | CALEB HEATH MITCHELL | ADDRESS REDACTED | | Yes | BTC 0.86322713402341t4 | BTC 0.697542738290468 | | BTC 1.2073517011081B |
| | | | | | ETH 8.28516217550285 | ETH 2 | | |
| | | | | | LTC 35.184752108742 | | | |
| | | | | | SOL 80.568399676371G | | | |
| 3.1.083434 | CALEB HECK | ADDRESS REDACTED | | | BTC 0.0000786991038282B9 | | | |
| | | | | | ETH 0.00064301305930K903 | | | |
| | | | | | LTC 0.00021080369915592 | | | |
| 3.1.083435 | CALEB HESS | ADDRESS REDACTED | | | ETH 1.109718398661390-05 | | | |
| 3.1.083436 | CALEB HESTER | ADDRESS REDACTED | | | BTC 0.0000015128661634L | | | |
| | | | | | MATIC 31.2864244602465 | | | |
| 3.1.083437 | CALEB HEUPEL | ADDRESS REDACTED | | | AAVE 0.00310889220683455 | BTC 0.0027656714587T074 | | |
| | | | | | ADA 0.067711881776460B | | | |
| | | | | | BTC 0.00000243133135211Z2 | | | |
| | | | | | ETH 0.000273969224038037 | | | |
| | | | | | MATIC 0.485461968374211 | | | |
| | | | | | SUSHI 0.04352207356218S9 | | | |
| 3.1.083438 | CALEB HICKS | ADDRESS REDACTED | | | BTC 0.001100549839604J9 | | | |
| 3.1.083439 | CALEB HILTON | ADDRESS REDACTED | | | USDC 769.329103320349 | | | |
| | | | | | BTC 0.000228700201260661 | | | |
| 3.1.083440 | CALEB HODGES | ADDRESS REDACTED | | | SGB 0.02250504024856G3 | | | |
| | | | | | XRP 0.1472142478704T2 | | | |
| 3.1.083441 | CALEB HODGE-WILLIAMS | ADDRESS REDACTED | | | BTC 0.0000109206632365877 | | | |
| 3.1.083442 | CALEB HOGBIN | ADDRESS REDACTED | | | ETH 0.00175178552208332 | | | |
| | | | | | BTC 0.0000002405152859 | | | |
| 3.1.083443 | CALEB HOGG | ADDRESS REDACTED | | | BTC 0.07556095768834 | | | |
| | | | | | EOS 789.652068065108 | | | |
| | | | | | ETH 1.8765329692707J4 | | | |
| | | | | | LINK 368.988365151504 | | | |
| 3.1.083444 | CALEB HOWARD SIMPSON | ADDRESS REDACTED | | | BTC 2.72687554639899D-05 | | | |
| | | | | | BTC 0.00011822022402432T | | | |
| 3.1.083445 | CALEB HOWE | ADDRESS REDACTED | | | ETH 0.50500594850168Z | | | |
| 3.1.083446 | CALEB HUNT | ADDRESS REDACTED | | | ETH 0.001778423933559B | | | |
| | | | | | BTC 0.140812089464609 | | | |
| | | | | | LINK 38.7258029248965 | | | |
| | | | | | MANA 0.040807079698T813 | | | |
| | | | | | MATIC 1207.54347261S7 | | | |
| | | | | | XLM 0.3256253658635443 | | | |
| 3.1.083447 | CALEB HUR | ADDRESS REDACTED | | | BTC 0.04775125579396D3 | | | |
| | | | | | ETH 2.00388965486299 | | | |
| | | | | | USDC 11017.0886198821 | | | |
| 3.1.083448 | CALEB HUSTON | ADDRESS REDACTED | | | ADA 379.479872373523 | | | |
| | | | | | BTC 0.0264346042188493 | | | |
| | | | | | COMP 0.4567158939151J06 | | | |
| | | | | | ETH 0.349136286135332 | | | |
| | | | | | MATIC 1091.37125176836 | | | |
| 3.1.083449 | CALEB HYRE | ADDRESS REDACTED | | | ADA 232.385341528128 | | | |
| | | | | | BTC 0.0104022803231823 | | | |
| | | | | | GUSD 5.71936872296707 | | | |
| | | | | | USDC 0.2198757180207T3 | | | |
| 3.1.083450 | CALEB ISAACSON | ADDRESS REDACTED | | | BTC 0.00247118838354519 | | | |
| 3.1.083451 | CALEB JACK | ADDRESS REDACTED | | | BTC 0.0002800361424264155 | BTC 0.0000000008696899963 | | |
| | | | | | ETH 0.000473847508J212 | | | |
| 3.1.083452 | CALEB JACK | ADDRESS REDACTED | | | ETH 0.0000134996587488571 | | | |
| | | | | | LINK 0.025193985537L496 | | | |
| 3.1.083453 | CALEB JANSSON | ADDRESS REDACTED | | | ADA 1294.12581391014 | | | |
| | | | | | AVAX 29.8278843067714 | | | |
| | | | | | BTC 1.01821562340205 | | | |
| | | | | | DOT 240.496205055902 | | | |
| | | | | | ETH 6.20620649510519 | | | |
| | | | | | LINK 7.962306729133A8 | | | |
| | | | | | MANA 94.650548267354J | | | |
| | | | | | MATIC 702.93186247192G6 | | | |
| | | | | | SOL 3.06198437454549 | | | |
| | | | | | XRP 312.250172 | | | |
| 3.1.083454 | CALEB JEANNITON | ADDRESS REDACTED | | | BTC 0.00251775399683505 | | | |
| | | | | | ETH 0.0374056583143351 | | | |
| 3.1.083455 | CALEB JESSE BOWERS | ADDRESS REDACTED | | | BTC 0.29514409627350B | BTC 0.03056278 | | |
| | | | | | | CEL 120.651272020016 | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.083456 | CALEB JOHN KENNETH WOOLLEY | ADDRESS REDACTED | | | BTC 0.12514464 CEL 94.276644527823 ETH 0.84005751 | | | |
| 3.1.083457 | CALEB JOHN MALENKE | ADDRESS REDACTED | | | ADA 0.07041928115358 AVAX 0.00098502926649183 BTC 0.00051220987203331 DOT 0.00162294758776 ETH 0.00026514590842061 LTC 0.00030927388079342 SOL 0.0019458572819601 | | ADA 0.0000005845532124672 AVAX 1.0034756644627 BTC 0.00000000437749048 DOT 0.0000000092639 79879 LTC 0.0000000014399237 14 SOL 0.00000000307607909 | |
| 3.1.083458 | CALEB JOHN TEEL | ADDRESS REDACTED | | | USDC 8255.67647174697 | ETH 0.0033841835275146 | | |
| 3.1.083459 | CALEB JOHN VIAU | ADDRESS REDACTED | | | ADA 649.30615388538 | | | |
| 3.1.083460 | CALEB JOHNSEN | ADDRESS REDACTED | | | BTC 0.34672818801446 USDC 10615.2648441583 | | | |
| 3.1.083461 | CALEB JOHNSON | ADDRESS REDACTED | | | BTC 0.0000015025433283008 | | | |
| 3.1.083462 | CALEB JOHNSON | ADDRESS REDACTED | | | ADA 2953.1192756615 KNC 0.10064205685746 MCDAI 0.0216190051630112 USDC 0.50927657904092 | | | |
| 3.1.083463 | CALEB JOHNSON | ADDRESS REDACTED | | | DOT 5.2009799341153 | | | |
| 3.1.083464 | CALEB JOINER | ADDRESS REDACTED | | | BTC 0.00000000260648335 ETH 0.00018518182489168 MATIC 0.41520885594289 PAX 0.03623686522691 43 USDC 0.17552115367361 | BTC 0.000000002606648335 USDC 0.00000007152475428848 | | |
| 3.1.083465 | CALEB JORGENSEN | ADDRESS REDACTED | | | BTC 0.03867019525219 24 ETH 0.19017237562671 | | | |
| 3.1.083466 | CALEB JORGENSEN | ADDRESS REDACTED | | | BTC 0.0010762376759256 ETH 0.22655063515634 9 | | | |
| 3.1.083467 | CALEB JOSHUA PETERSON | ADDRESS REDACTED | | | CEL 20.70783363627 85 | | | |
| 3.1.083468 | CALEB JOYE | ADDRESS REDACTED | | | ETH 0.0346 77893685213 BTC 0.01824913585460 06 | BTC 0.00262 | | |
| 3.1.083469 | CALEB JUHNKE | ADDRESS REDACTED | | | USDT ERC20 0.21505 7344603184 XLM 0.0172333493338222 BTC 0.0006213868275463217 CEL 1.118089450595 69 ETH 3.0469423765 0731 LINK 0.69662062104310 6 SGB 313.448574184919 USDC 0.694545475030 4405 XRP 0.97347251499 2688 | | | |
| 3.1.083470 | CALEB JURY | ADDRESS REDACTED | | | BTC 0.045191 2128030919 DOT 36.592942927507 6 UST 386.30147374904 4 | | | |
| 3.1.083471 | CALEB JUST | ADDRESS REDACTED | | | ETH 2.3283030434 2531 | | | |
| 3.1.083472 | CALEB KAUFFMAN | ADDRESS REDACTED | | | BTC 0.00017175458228916 DOT 0.17585554674004 ETC 1.02818726700934 ETH 0.00191482812907781 GUSD 6.52870197312695 LINK 0.00076551724935 0 MATIC 0.39342467751 4776 | BTC 0.0000000076726 56348 DOT 0.000000000935129275 GUSD 0.0083662633412 3725 | | |
| 3.1.083473 | CALEB KAUFMANN | ADDRESS REDACTED | | | BTC 0.0000068506351999116 | | | |
| 3.1.083474 | CALEB KEATON | ADDRESS REDACTED | | | BTC 0.0000094843154714 24 DOT 0.00175444411260162 ETH 4.2192585862499 06 -07 USDC 0.00073315833 9127878 | BTC 0.00000000863 8532449 | | |
| 3.1.083475 | CALEB KEHOE | ADDRESS REDACTED | | | BTC 0.0011774927976 0367 DOT 13.811770164449 ETH 0.120859838332 56 LTC 3.65460738828755 MATIC 1038.907608944 08 SNX 317.032469 638221 | | | |
| 3.1.083476 | CALEB KHEW | ADDRESS REDACTED | | | BTC 0.258817556950 536 | | | |
| 3.1.083477 | CALEB KIENTZ | ADDRESS REDACTED | | | CEL 0.658830526540 9 BTC 0.0000112780549 64875 LINK 0.0137531723021 82 | | | |
| 3.1.083478 | CALEB KIM | ADDRESS REDACTED | | | ADA 1663.767530282 | | | |
| 3.1.083479 | CALEB KIRKEIDE | ADDRESS REDACTED | | | BTC 0.0000051859343 85782 MATIC 1581.80405453746 | | | |
| 3.1.083480 | CALEB KNOBEL | ADDRESS REDACTED | | | BTC 2.7989816169999 9E-08 GUSD 0.96817862122 8924 ETH 6.09988031924 813 MATIC 7500.79378 865368 | ETH 0.000000578560 831879 | | |
| 3.1.083481 | CALEB KRAMER | ADDRESS REDACTED | | | ADA 0.2251838118700 59 BTC 0.0000000356184 1846 | ADA 0.0000000402857 405644 BTC 0.0000000419021831409 | | |
| 3.1.083482 | CALEB KRAMER | ADDRESS REDACTED | | | BTC 0.00000093062915 7711 PAX 0.7266924822873 18 USDC 0.58110076405 5112 | USDC 0.00000004841 73283349 | | |
| 3.1.083483 | CALEB KRANENBURG | ADDRESS REDACTED | | | BTC 0.01200507679 70821 | | | |
| 3.1.083484 | CALEB KRUEGER | ADDRESS REDACTED | | | BTC 0.00000320475772 3985 USDC 0.151219950481916 | | | |
| 3.1.083485 | CALEB KUO | ADDRESS REDACTED | | | BTC 0.3488947728390 1 ETH 6.11479254770175 LINK 0.50759644559 1085 | | | |
| 3.1.083486 | CALEB LACLAIR | ADDRESS REDACTED | | | ADA 1.0276900246178 | | | |
| 3.1.083487 | CALEB LALLY | ADDRESS REDACTED | | | DOT 1.09273538832637 CEL 134.740995804749 | | | |
| 3.1.083488 | CALEB LAMBERTH | ADDRESS REDACTED | | | LUNC 5.865168 ADA 0.9263007487814 33 | ADA 0.0000005899910431 82 | | |
| 3.1.083489 | CALEB LARSON | ADDRESS REDACTED | | | BTC 0.000817172184787682 AVAX 2.53741798092072 | | | |
| 3.1.083490 | CALEB LAWRENZ | ADDRESS REDACTED | | | BTC 0.021498201 7985202 BTC 0.02565416632995995 USDC 525.19549726491 2 | | | |
| 3.1.083491 | CALEB LEDET | ADDRESS REDACTED | | | BTC 0.014008676830301 | | | |
| 3.1.083492 | CALEB LEHMAN | ADDRESS REDACTED | | | BTC 0.0000126102315 71948 GUSD 5.64598800227743 | BTC 0.00000011803591 4205 GUSD 0.00323540216604447 | | |
| 3.1.083493 | CALEB LEUNG | ADDRESS REDACTED | | | BTC 0.00020557951923427 ETH 0.00136600906 4077209 | | | |
| 3.1.083494 | CALEB LINDLEY | ADDRESS REDACTED | | | BAT 0.01100646825417 99 SNX 0.12967986280 7958 | | | |
| 3.1.083495 | CALEB LING | ADDRESS REDACTED | | | CEL 0.321450908243 | | | |
| 3.1.083496 | CALEB LISTER | ADDRESS REDACTED | | | BTC 0.036 | | | |
| 3.1.083497 | CALEB LITTLE | ADDRESS REDACTED | | | BTC 1.46890090744552 ETH 38.86344296242 2 | ADA 8486.04 ETH 6.52924518804 16 | | |
| 3.1.083498 | CALEB LITTLE | ADDRESS REDACTED | | | ADA 555.422279463397 BTC 0.032382948023610 3 ETH 1.06941998531033 USDC 1.30089461576682 USDT ERC20 0.39061300266780 4 | | | |
| 3.1.083499 | CALEB LOGAN | ADDRESS REDACTED | | | BTC 0.0000030664900071 83 GUSD 0.46637338719009 | | | |
| 3.1.083500 | CALEB LOU | ADDRESS REDACTED | | | BTC 0.00018778934533 3226 DOT 0.625864513860 83 ETH 0.010887466089894 USDC 1022.45495 77252 | | | |
| 3.1.083501 | CALEB LUN | ADDRESS REDACTED | | | ADA 651.33380499092 BTC 0.00841811645942 72 CEL 195.496276524062 DOT 24.499054170782 5 ETH 1.36327760 23768 MATIC 237.66586718091 8 XRP 36.526067271265 4 | | | |
| 3.1.083502 | CALEB LUNDBERG | ADDRESS REDACTED | | | BTC 0.002636909365457 25 ETH 0.40631801268513 8 MATIC 204.811971136431 SNX 86.307322856576 | | | |
| 3.1.083503 | CALEB LYTLE | ADDRESS REDACTED | | | BTC 0.0000011557910985 32 CEL 1.07805240201 38 XLM 5.212713523900 15 | | | |
| 3.1.083504 | CALEB MACKIE | ADDRESS REDACTED | | | BTC 0.0010486481189 21 CEL 1.04202704248653 TAUD 601.20413252 0258 | | | |
| 3.1.083505 | CALEB MACY | ADDRESS REDACTED | | | XRP 0.0125311688555 7 | | | |
| 3.1.083506 | CALEB MACY | ADDRESS REDACTED | | | XRP 0.00000000627510 7119 | | | |
| 3.1.083507 | CALEB MAISTRY | ADDRESS REDACTED | | Yes | BTC 0.24907916495325 7 CEL 104.260315664633 ETH 7.06252077317 64 CEL 91.93723285 USDT ERC20 17.44860721214 89 | | | BTC 4.0150005832 45 ETH 14.7517643583 845 |
| 3.1.083508 | CALEB MALATHI TAYLOR | ADDRESS REDACTED | | | ETH 0.00150474983223 45 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.083509 | CALEB MALLERY | ADDRESS REDACTED | | | BTC 0.094955692414537<br>ETH 1.10558944316707 | | | |
| 3.1.083510 | CALEB MARSHALL | ADDRESS REDACTED | | | USDC 0.0414762552837984 | | | |
| 3.1.083511 | CALEB MARSHALL | ADDRESS REDACTED | | | ETH 5.918173908947772<br>MATIC 1267.64038453415<br>SNX 0.27966208288266 | | | |
| 3.1.083512 | CALEB MARK | ADDRESS REDACTED | | | BTC 0.00117198359992262<br>ETH 0.36342202140690005 | | | |
| 3.1.083513 | CALEB MATHESON-JOHNSON | ADDRESS REDACTED | | | CEL 0.642887522277263<br>ETH 0.011 | | | |
| 3.1.083514 | CALEB MATHEW FOSTER | ADDRESS REDACTED | | | XRP 35.365 | | | |
| 3.1.083515 | CALEB MATTHIESEN | ADDRESS REDACTED | | | BTC 0.000906379566044176<br>ETH 35.67154630148 | | | |
| 3.1.083516 | CALEB MC | ADDRESS REDACTED | | | BTC 0.000005064511173846 | | | |
| 3.1.083517 | CALEB MCCANLIES | ADDRESS REDACTED | | | MATIC 0.196864566545935<br>MCDAI 0.224997190983133<br>SNX 16.6864862788450 | | | |
| 3.1.083518 | CALEB MCDONNELL | ADDRESS REDACTED | | | BTC 0.000911574115409<br>USDC 0.55522564742067 | USDC 0.0000031321652115156 | | |
| 3.1.083519 | CALEB MCGINNIS | ADDRESS REDACTED | | | SGB 0.474737567671174<br>XRP 3.17279751607277 | | | |
| 3.1.083520 | CALEB MCGREGOR | ADDRESS REDACTED | | | BTC 0.0000004062640232187<br>COMP 0.0000900342356787755<br>EOS 0.00444466198540817<br>ETH 1.05948709513888<br>LTC 0.00004211662601437<br>ZEC 0.000599951106023007 | | | |
| 3.1.083521 | CALEB MCGUIRE | ADDRESS REDACTED | | | AAVE 0.00194756364041288<br>AVAX 0.0062350484735979<br>BTC 6.285989827823290-05<br>ETH 0.00783753498705001<br>USDT ERC20 10.0678018411117 | | | |
| 3.1.083522 | CALEB MCLEOD | ADDRESS REDACTED | | | ETH 2.3915694861698 | | | |
| 3.1.083523 | CALEB MCNIECE | ADDRESS REDACTED | | | ADA 711.51005023000B<br>BTC 0.00137332585941696 | ADA 63.760419 | | |
| 3.1.083524 | CALEB MEIER | ADDRESS REDACTED | | | ADA 1.78652757548686<br>BTC 0.00104858640584666<br>DOT 0.168869920750813<br>USDT ERC20 1.2932392553194 | | | |
| 3.1.083525 | CALEB MELLAS | ADDRESS REDACTED | | | ADA 121.285834902389<br>AVAX 1.02090182540842<br>BTC 0.049407915246340B<br>DOT 3.15696893003217<br>ETC 2.13442343472057<br>ETH 0.682677664989241<br>LTC 0.368037204957336<br>SOL 5.95759908720741 | | | |
| 3.1.083526 | CALEB MEREDITH | ADDRESS REDACTED | | | BTC 1.741270843831096-06<br>XRP 7.46600181867059 | | | |
| 3.1.083527 | CALEB MEYER | ADDRESS REDACTED | | | ADA 133.062754425186<br>BCH 0.000690318095636915<br>BTC 0.0000037983957181<br>ETC 7.21277386805466<br>USDC 0.3490348364999396 | BTC 0.00000000700328707B | | |
| 3.1.083528 | CALEB MICHAEL BONANNO | ADDRESS REDACTED | | | ETH 0.00163655671028179 | | | |
| 3.1.083529 | CALEB MICHAEL KARPAY | ADDRESS REDACTED | | | ETH 0.133089320754171<br>DOT 150.436617870382<br>ETH 5.32126874568182<br>MATIC 1578.68871596422<br>SNX 638.527809081767<br>USDC 1.02769390655613 | SNX 47.5 | | |
| 3.1.083530 | CALEB MILES | ADDRESS REDACTED | | | BTC 0.0175177531431129<br>ETH 0.891913769701094<br>SOL 5.20592801466714<br>USDC 13251.9969793408<br>XLM 1224.63649595639 | | | |
| 3.1.083531 | CALEB MILLIEN | ADDRESS REDACTED | | Yes | BTC 0.00579036739880728<br>CEL 32.1055216868601<br>DASH 14.9445119308433<br>ETH 0.0039799114363591<br>LINK 15.8510092100134<br>MCDAI 85.6413974097292<br>PAX 50.6486200655465<br>XRP 40.0726036961761 | | | ETH 0.965525751848468 |
| 3.1.083532 | CALEB MIMS | ADDRESS REDACTED | | | BTC 0.000000757506015834<br>MATIC 17.6966520425614 | BTC 0.00120778113741277 | | |
| 3.1.083533 | CALEB MINGS | ADDRESS REDACTED | | | ADA 191.315864998332<br>BTC 0.031537450415148B<br>ETH 0.113293936300553<br>MATIC 237.544288302864<br>XLM 14.5479776298064 | | | |
| 3.1.083534 | CALEB MOLITORIS | ADDRESS REDACTED | | | ADA 18673.4410221753<br>BTC 2.083241369902B<br>ETH 31.4300037040001<br>USDC 32.0671822313298 | BTC 0.23814<br>ETH 4.9677<br>USDC 0.0000000972889149645 | | |
| 3.1.083535 | CALEB MONTGOMERY | ADDRESS REDACTED | | | BTC 0.0139961752986921 | BTC 0.0181945 | | |
| 3.1.083536 | CALEB MONTOUR | ADDRESS REDACTED | | | BTC 0.000625183908077612<br>CEL 1.15116802753898<br>DOT 3.47285267414046<br>ETH 5.88997809712996-06<br>MATIC 47.4705009670669<br>MCDAI 14.5402778024905<br>USDC 12.29566162273S<br>XLM 3.31291295420602<br>ZRX 0.356535501607968 | DOT 1362.73481072838<br>USDC 42 | | |
| 3.1.083537 | CALEB MONTOUR | ADDRESS REDACTED | | | AAVE 0.0605920174541135<br>ETH 0.0515529899421731<br>SNX 0.484621673498283<br>UNI 0.102516006640 | | | |
| 3.1.083538 | CALEB MOORE | ADDRESS REDACTED | | | USDC 0.52645755534938B | | | |
| 3.1.083539 | CALEB MOORE | ADDRESS REDACTED | | | CEL 0.219080605 76498 | | | |
| 3.1.083540 | CALEB MORGAN | ADDRESS REDACTED | | | USDC 2.8702337331646 | | | |
| 3.1.083541 | CALEB MORRIS | ADDRESS REDACTED | | | BTC 0.0000114130672020 | | | |
| | | | | | DOT 0.0017969750137272 | | | |
| | | | | | ETH 0.00002099906227112 | | | |
| | | | | | USDC 0.00486287673014108 | | | |
| 3.1.083542 | CALEB MORTON | ADDRESS REDACTED | | | AVAX 5.3986045565997<br>BTC 0.000002263170754<br>USDC 0.0030885900883749 | | | |
| 3.1.083543 | CALEB MOSS | ADDRESS REDACTED | | | BTC 0.000001429384388642<br>USDC 0.00795295049902512 | | | |
| 3.1.083544 | CALEB MUTTI | ADDRESS REDACTED | | | BTC 0.000129218984782963<br>ETH 0.000813257631155444<br>MCDAI 42.5573129243752 | ETH 0.00342619096353325 | | |
| 3.1.083545 | CALEB MYKEL CONTRERAS | ADDRESS REDACTED | | | USDC 51.1041268563401 | | | |
| 3.1.083546 | CALEB MYKYTE | ADDRESS REDACTED | | | ADA 2.16562085418S5<br>BTC 1.99407958646759E-05<br>CEL 0.2154698308106B<br>DOGE 671.030464<br>ETH 0.2440402061090163<br>LTC 0.43339404<br>USDC 3.19303902663251<br>XRP 0.526758454775722 | | | |
| 3.1.083547 | CALEB NATHANIEL HOLMSTROM | ADDRESS REDACTED | | | BTC 0.000118006211215264 | | | |
| 3.1.083548 | CALEB NEAL | ADDRESS REDACTED | | | BTC 0.00000097219061 7654<br>MATIC 0.298869749751437 | | | |
| 3.1.083549 | CALEB NEAL | ADDRESS REDACTED | | | AVAX 0.000034044017150 76 | | | |
| 3.1.083550 | CALEB NEAL WILSON | ADDRESS REDACTED | | | BTC 0.0000040707066427 27<br>BAT 0.6248076533 0881<br>BTC 0.0000087002583882929<br>CEL 389.827318130947<br>DOT 0.064456578555462461<br>ETH 0.006693830508 0192<br>KNC 0.0416338402376141<br>LINK 0.0653344285731285<br>LTC 0.00418831717278823<br>MATIC 1.4953713785788S<br>SNX 114.834817971545<br>SUSHI 0.55967445478468B<br>UNI 0.0171202861081619<br>USDC 0.2557379224545518<br>USDT ERC20 1.6533973316015773 | CEL 46.9070590040579<br>ETH 4.3675506143474G | | |
| 3.1.083551 | CALEB NEFF | ADDRESS REDACTED | | | BTC 0.0009170925503062<br>ETH 0.0292458313818551 | | | |

Non-Identity Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.083552 | CALEB NEHRING | ADDRESS REDACTED | | | BTC 0.0000112547413820559 COMP 0.0000669592608862409 LINK 0.00704723137632 LTC 0.00361894549947531 | | | |
| 3.1.083553 | CALEB NETTEN | ADDRESS REDACTED | | | ETH 0.0000131547065240619 | | | |
| 3.1.083554 | CALEB NGAI | ADDRESS REDACTED | | | BTC 0.000202686867602384 ETH 0.00589652513480037 MATIC 3.48416279475203 | BTC 0.000000001530854731 MATIC 2268.73114517302 | | |
| 3.1.083555 | CALEB NIELSON | ADDRESS REDACTED | | | BTC 0.000554889983946925 CEL 156.748098601697 | | | |
| 3.1.083556 | CALEB NORTH | ADDRESS REDACTED | | | ETH 0.0000561001804705 | | | |
| 3.1.083557 | CALEB NULL | ADDRESS REDACTED | | | ETH 0.44198750205107 CEL 1.08791464928476 | | | |
| 3.1.083558 | CALEB OHMER | ADDRESS REDACTED | | | LINK 0.0497509517507027 MATIC 2.37050223445463 SOL 0.00016603385205170S | | LINK 0.205759763450471 MATIC 0.00689001928198477 SOL 0.484909305124088 | |
| 3.1.083559 | CALEB ONEILL | ADDRESS REDACTED | | | BTC 0.0000540025946651 CD.9867621833S524 DOT 7.37718322153604 USDT ERC20 108.807134346726 XRP 156.868940519379 | | | |
| 3.1.083560 | CALEB ONG | ADDRESS REDACTED | | | BTC 0.0000000090651806421 CEL 2.110650927079565 USDC 59.052986823793 | | | |
| 3.1.083561 | CALEB OSWARI | ADDRESS REDACTED | | | BTC 0.0016429551873189 SNX 70.536883548322 USDC 1084.13027081903 | | | |
| 3.1.083562 | CALEB OWCZAREK | ADDRESS REDACTED | | | ADA 0.133185546671785 BNB 0.00152955911486225 BTC 0.00000000142780668484 ETH 0.00029302691537349494 LTC 0.000226916641905547 MATIC 0.0278909844136569 | | | |
| 3.1.083563 | CALEB PAN | ADDRESS REDACTED | | | ADA 24.8065328219307 BTC 0.0153111549640784 DOT 6.95024038492115 ETH 0.127375498067782 SOL 0.410767870994726 XLM 0.00166566168230445 | | | |
| 3.1.083564 | CALEB PARAZETTE | ADDRESS REDACTED | | | ADA 2.14458748994817 AVAX 0.248361134385316 BTC 0.000270051153890297 CEL 0.116428811763356 DASH 0.00446616757257327 DOT 0.7251848226744064 ETH 0.00586225135183989 MANA 0.222234667403059 MATIC 2.359723069166643 SNX 0.264330908316161 UMA 0.00525117350072271 USDC 9.21898311366128 | USDC 0.0000005080616029668 | | |
| 3.1.083565 | CALEB PARKER | ADDRESS REDACTED | | | USDC 96.0547153442758 | | | |
| 3.1.083566 | CALEB PASTRANA | ADDRESS REDACTED | | | ETH 0.02024186759305448 | | | |
| 3.1.083567 | CALEB PATE | ADDRESS REDACTED | | Yes | AAVE 5.94212111765286 ADA 11493.385502084 BTC 1.311659762243 DOT 0.727739817723021 ETH 46.44372859304 MATIC 2057.42257910087 USDC 1420.60841252121 | BTC 0.00251513834924606 ETH 0.132525149219404 | BTC 3.33958298741015 ETH 17.508757919036862 | |
| 3.1.083568 | CALEB PATRICK MCCOMBS | ADDRESS REDACTED | | | BTC 0.0000003155910083 DOGE 0.00956467281452333 ETH 0.0001088792039944477 USDC 0.10939577808801 | | | |
| 3.1.083569 | CALEB PEACH | ADDRESS REDACTED | | | BTC 0.00006731294318297 | | | |
| 3.1.083570 | CALEB PECHT | ADDRESS REDACTED | | | XRP 8.96018336849358 | | | |
| 3.1.083571 | CALEB PEELER | ADDRESS REDACTED | | | AAVE 0.000198369979497945 BTC 5.865042428250390-05 CEL 0.485923491495578 COMP 0.00472559502331324 ETH 0.0000040042814381039211 LINK 0.127344257463375 SNX 0.636688201293187 UNI 0.121669078597503 USDC 1.10221910422809 USDT ERC20 1.88634849408265 | | | |
| 3.1.083572 | CALEB PEPERA | ADDRESS REDACTED | | | ADA 1.34687782087561 BCH 0.00263638628764 BNT 0.00422512189532301 BTC 0.0000192978419075 CEL 0.000387405215916786 COMP 0.000002259725967116 DOT 0.00118758412399952 EOS 0.000564420162583502 ETH 0.000740081619444406 LINK 0.0363714808111136 LTC 0.00034603818536611 MATIC 0.209985732516109 SNX 0.00417660374923244 USDC 0.00018013498766261 XLM 0.187682073327495 XRP 0.0000000990575760 9 XTZ 0.0414818971556148 ZEC 0.000278787577681401 ZRX 0.0665328664637274 | ADA 5296.18004071048 BCH 0.0000000003883566104 BNT 0.0141661584877287 BTC 0.00000000328203243 CEL 1.10278716376362 COMP 0.0203839085807563 DOT 2.13372299050449 EOS 0.0055760929770026 2 LTC 3.12192249268993 MATIC 466.960124903501 SNX 4.890081102550495 USDC 0.00260791165732183 XLM 2948.45012002612 XTZ 155.851653099993 ZEC 8.77771899426947 ZRX 1464.78975869472 | | |
| 3.1.083573 | CALEB PETERKA | ADDRESS REDACTED | | | BTC 0.00000028593219932 CEL 0.475717193026981 ETH 0.00051060952914918 3 XLM 2.195571155906513 XRP 0.42988016286204 | | | |
| 3.1.083574 | CALEB PETTIS | ADDRESS REDACTED | | | BTC 0.00666148925258 52 ETH 0.0241500982064327 SNX 10.3437314408777 XLM 0.0077169538385469 3 | | | |
| 3.1.083575 | CALEB PFAFF | ADDRESS REDACTED | | | ETH 0.00015678994781284 | | | |
| 3.1.083576 | CALEB PIEKSTRA | ADDRESS REDACTED | | | BTC 0.0000001753420274039 ETH 0.0000202789143790065 LTC 0.07022973732235021 MCDAI 0.0469258311478218 USDC 0.269188485210519 XLM 0.079742859615023 9 | | | |
| 3.1.083577 | CALEB PIERCE | ADDRESS REDACTED | | | BTC 0.0449514432329158 1 ETH 0.256413353330649 | | | |
| 3.1.083578 | CALEB POE | ADDRESS REDACTED | | | ADA 166.860711009504 BTC 0.0367886813544187 ETH 0.14397591103042 3 | | | |
| 3.1.083579 | CALEB POON | ADDRESS REDACTED | | | USDC 21691.5414172894 | | | |
| 3.1.083580 | CALEB POTTER | ADDRESS REDACTED | | | BUSD 0.319939633177836 | | | |
| 3.1.083581 | CALEB PRICE | ADDRESS REDACTED | | | ETH 2.51830080453506-05 | | | |
| 3.1.083582 | CALEB QUINSEY | ADDRESS REDACTED | | | AVAX 0.00354553502736436 BTC 0.0000452520446768918 DOT 0.0037830723674249 ETH 0.0000223823845567271 GUSD 0.00143266395498777 LINK 0.0000000398760223536 MATIC 0.66906876848041 USDC 0.0069589941021361 USDT ERC20 0.194410112386892 | | | |
| 3.1.083583 | CALEB RAJAONARY | ADDRESS REDACTED | | | CEL 0.00293663907784489 | | | |
| 3.1.083584 | CALEB RALLINGS | ADDRESS REDACTED | | | ETH 1.08111911591179 LTC 1.02813505339917 | | | |
| 3.1.083585 | CALEB RANDALL POSS | ADDRESS REDACTED | | | | BTC 0.0529267815924191 | | |
| 3.1.083586 | CALEB RASH | ADDRESS REDACTED | | | MATIC 1054.16379735895 | | | |
| 3.1.083587 | CALEB REEVES | ADDRESS REDACTED | | | BAT 2.98991341813934 MCDAI 0.127183806689086 SNX 0.000020150261542 82 XLM 0.119192422131148 | | | |
| 3.1.083588 | CALEB REYNOLDS | ADDRESS REDACTED | | | BTC 0.010201614562340 8 | | | |
| 3.1.083589 | CALEB RIPPEY | ADDRESS REDACTED | | | 1INCH 2.63103737327748 ADA 0.0993276410249651 BTC 0.0000011867121071 24 MCDAI 1.36451335388799 USDC 3.6952741797 6834 | 1INCH 0.0000074708900528 BTC 0.0000009737838318371 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.083590 | CALEB ROBINSON | ADDRESS REDACTED | | | BTC 0.0028076714972425 | | | |
| 3.1.083591 | CALEB RODRIGUES | ADDRESS REDACTED | | | BTC 0.0337013650961034 | | | |
| | | | | | DOT 26.97128124110 | | | |
| | | | | | ETH 0.0004754778658823443 | | | |
| | | | | | LTC 2.3731132432841 | | | |
| | | | | | USDC 0.5738849097277184 | | | |
| 3.1.083592 | CALEB ROSERA | ADDRESS REDACTED | | | ADA 661.49917254864 | | | |
| | | | | | BTC 0.0124171476486498 | | | |
| | | | | | MATIC 291.72901546891 | | | |
| | | | | | USDC 250.317746828152 | | | |
| 3.1.083593 | CALEB ROSS | ADDRESS REDACTED | | | BTC 0.0059009319680547S | | | |
| | | | | | ETH 0.277169674504255 | | | |
| 3.1.083594 | CALEB RUDD | ADDRESS REDACTED | | | ADA 404.603648085315 | | | |
| | | | | | BTC 0.0000330290446602 | | | |
| | | | | | BUSD 0.7539534873032 | | | |
| | | | | | ETH 0.0000774813227620322 | | | |
| | | | | | USDC 3295.107559891 | | | |
| 3.1.083595 | CALEB RYAN | ADDRESS REDACTED | | | XRP 598.412432 | | | |
| 3.1.083596 | CALEB SATURNINO ROSALES | ADDRESS REDACTED | | | AVAX 1.670300439291693 | ETH 0.2463559 | | |
| | | | | | BTC 0.0124257801392157 | | | |
| | | | | | DOT 7.26024414153006 | | | |
| | | | | | SOL 6.513246650541S | | | |
| 3.1.083597 | CALEB SAUNDERS | ADDRESS REDACTED | | | LINCH 0.5064236794154209 | BTC 0.050792 | | |
| | | | | | ETH 0.00008755067951923 | | | |
| 3.1.083598 | CALEB SCHOOT | ADDRESS REDACTED | | | ADA 0.027644789049154 | ADA 0.0000000025200959705 | | |
| | | | | | BTC 0.000008486302212875 | BTC 0.000000000850003526 | | |
| | | | | | ETH 0.0001135852324320 | USDC 0.00000022337743478 | | |
| | | | | | MCDAI 0.0333128617149851 | XLM 0.000000037048190M | | |
| | | | | | USDC 1.843722954541435 | | | |
| | | | | | XLM 0.0149554815168419 | | | |
| 3.1.083599 | CALEB SEARS | ADDRESS REDACTED | | | LTC 0.00853671914935034 | | | |
| | | | | | XRP 1.623567592300151 | | | |
| 3.1.083600 | CALEB SEE | ADDRESS REDACTED | | | BTC 0.0171054800082676 | | | |
| | | | | | CEL 1.1297133315148 | | | |
| | | | | | DOT 14.899666477633 | | | |
| | | | | | ETH 0.4701892651775051 | | | |
| | | | | | SNX 218.080631855078 | | | |
| | | | | | USDC 524.0989123460723 | | | |
| 3.1.083601 | CALEB SHANNON SALTER | ADDRESS REDACTED | | | ETH 0.00155371309940978 | | | |
| 3.1.083602 | CALEB SHEPHERD | ADDRESS REDACTED | | | BTC 0.0008974890962271S1 | | | |
| | | | | | CEL 9.52600027333364 | | | |
| | | | | | SNX 17.14415345001 | | | |
| 3.1.083604 | CALEB SHOHET | ADDRESS REDACTED | | | ADA 208.994803676 | BTC 0.000000038382955631 | | |
| | | | | | BTC 0.0004705354845877038 | | | |
| | | | | | USDC 0.2770647455316376 | | | |
| | | | | | XLM 0.0589377627632442 | | | |
| 3.1.083604 | CALEB SIM | ADDRESS REDACTED | | | BSV 0.0021558624465084 | | | |
| | | | | | BTC 0.0011141167737516S | | | |
| | | | | | CEL 3.682717632323404 | | | |
| 3.1.083605 | CALEB SIMPSON | ADDRESS REDACTED | | | BTC 0.0000462099157290148 | | | |
| | | | | | XLM 32.08903794884 | | | |
| | | | | | XRP 33.3333333 | | | |
| 3.1.083606 | CALEB SKYTTE | ADDRESS REDACTED | | | AAVE 0.004481623051458 | | | |
| | | | | | ADA 0.2400882778861866 | | | |
| | | | | | BTC 0.0001411772445611S4 | | | |
| | | | | | CEL 87.78675880018185 | | | |
| | | | | | ETH 0.00045936051785695 | | | |
| 3.1.083607 | CALEB SMITH | ADDRESS REDACTED | | | AVAX 2.5413659016805S1 | | | |
| | | | | | BTC 0.8459556476886208 | | | |
| | | | | | USDC 97.4383846645473 | | | |
| 3.1.083608 | CALEB SNADER | ADDRESS REDACTED | | | BTC 1.0111796282895 | | | |
| | | | | | ETH 23.41143823629904 | | | |
| 3.1.083609 | CALEB SPEARS | ADDRESS REDACTED | | | MATIC 20.333942667K769 | | | |
| 3.1.083610 | CALEB SPEYRER | ADDRESS REDACTED | | | ADA 0.0828987040938475 | | | |
| | | | | | BTC 0.000000098179236S4 | | | |
| | | | | | CEL 0.0260064381613977 | | | |
| | | | | | MATIC 0.43005657117915S | | | |
| | | | | | USDT ERC20 0.3334480928718S2 | | | |
| 3.1.083611 | CALEB SPILLYARDS | ADDRESS REDACTED | | | ADA 0.3563906225313S9 | | | |
| | | | | | BTC 0.0008776014684053T3 | | | |
| | | | | | DOT 0.1127925240925S08 | | | |
| | | | | | ETH 0.00179802042674506 | | | |
| 3.1.083612 | CALEB STARR | ADDRESS REDACTED | | | DOT 0.0723863028912572 | | | |
| | | | | | MATIC 0.16211202901S493 | | | |
| 3.1.083613 | CALEB STEFFEN | ADDRESS REDACTED | | | ETH 0.0538821757980324 | | | |
| | | | | | ETH 0.0003566222477S6644 | | | |
| | | | | | LINK 0.004168284759951S2 | | | |
| | | | | | USDT ERC20 1.4227585146213S | | | |
| | | | | | XLM 6.1504769262732S | | | |
| 3.1.083614 | CALEB STEINER | ADDRESS REDACTED | | | ADA 2549.5558704S441 | | | |
| | | | | | BNB 0.0096649460623S653 | | | |
| | | | | | BTC 0.05309734S5278808 | | | |
| | | | | | DOT 0.12185484902024S4 | | | |
| | | | | | ETH 0.77724920833169 | | | |
| | | | | | LUNC 98.5731818066083 | | | |
| 3.1.083615 | CALEB STOFFEL | ADDRESS REDACTED | | | ADA 173.23254316167 | | | |
| | | | | | BTC 0.001330282089131S1 | | | |
| | | | | | DOT 15.749408518867S | | | |
| 3.1.083616 | CALEB STUDZINSKI | ADDRESS REDACTED | | | ADA 352.262627171086 | BTC 0.06110583 | | |
| | | | | | AVAX 1.21153095664682 | | | |
| | | | | | BTC 0.1105681364040485 | | | |
| | | | | | DOT 12.855025604136 | | | |
| | | | | | MATIC 0.528885603935804 | | | |
| | | | | | MATIC 29.3912097605S3 | | | |
| | | | | | XRP 44.661736 | | | |
| 3.1.083617 | CALEB TAN | ADDRESS REDACTED | | | ETH 0.8325163630090309 | | | |
| | | | | | GUSD 7000.21568178875 | | | |
| 3.1.083618 | CALEB TAN | ADDRESS REDACTED | | | BTC 0.00090952193252818 | | | |
| | | | | | CEL 22.04604078061391 | | | |
| | | | | | ETH 0.34915562 | | | |
| 3.1.083619 | CALEB TAN | ADDRESS REDACTED | | | ADA 747.266165220763 | | | |
| | | | | | BTC 0.000951383995562896 | | | |
| | | | | | ETH 0.155323731501073 | | | |
| | | | | | LUNC 16.10767038379S7 | | | |
| | | | | | XRP 504.272281490026 | | | |
| 3.1.083620 | CALEB TARRANT GOODMAN | ADDRESS REDACTED | | | ETH 0.0014982664732909S | | | |
| 3.1.083621 | CALEB TARYANTO | ADDRESS REDACTED | | | ADA 488.39019370465 | | | |
| | | | | | BTC 0.0012880615754147S | | | |
| 3.1.083622 | CALEB T4Y | ADDRESS REDACTED | | | CEL 1.2352799991S589 | | | |
| 3.1.083623 | CALEB TAYLOR | ADDRESS REDACTED | | | BTC 0.0102439208840709 | | | |
| | | | | | ETH 0.34920332308562 | | | |
| 3.1.083624 | CALEB TAYLOR | ADDRESS REDACTED | | | BTC 0.0756248048190704 | | | |
| | | | | | ETH 0.60953460222771S4 | | | |
| | | | | | SNX 8.97903481765964 | | | |
| 3.1.083625 | CALEB TEO | ADDRESS REDACTED | | | BTC 0.000842194434649377 | | | |
| | | | | | ETH 0.00256711602721623 | | | |
| 3.1.083626 | CALEB THOMAS | ADDRESS REDACTED | | | BTC 0.37465645001063S | | | |
| | | | | | MATIC 0.96194560694426S | | | |
| | | | | | PAXG 0.0058241865943804S | | | |
| | | | | | USDC 6.48564102310705 | | | |
| 3.1.083627 | CALEB THOMAS | ADDRESS REDACTED | | | BTC 0.53981918168909002 | | | |
| | | | | | MCDAI 0.04359241652981S2 | | | |
| 3.1.083628 | CALEB THOMAS LEY | ADDRESS REDACTED | | | ADA 10722.817310321S | LINK 0.000000770097987156 | | |
| | | | | | BTC 0.20462936180615S3 | USDC 0.048 | | |
| | | | | | ETH 30.06111159155547 | | | |
| | | | | | LINK 0.1130988309149986 | | | |
| | | | | | USDC 0.95915179086652S | | | |
| 3.1.083629 | CALEB TIMMINS | ADDRESS REDACTED | | | BTC 0.000005578 | | | |
| | | | | | CEL 0.52658439161772S | | | |
| 3.1.083630 | CALEB TIMSON | ADDRESS REDACTED | | Yes | BNB 3.399519169021832 | | | BTC 3.0119633129206041 |
| | | | | | BTC 0.0046510135337598 | | | ETH 8.817996763141024 |
| | | | | | CEL 310.1059066688729 | | | |
| | | | | | ETH 0.41560380661699S | | | |
| | | | | | KNC 277.44197655 | | | |
| | | | | | LINK 183.390723786937 | | | |
| | | | | | LTC 0.00000069 | | | |
| | | | | | MATIC 610.34481682 | | | |
| | | | | | SNX 117.7493608742S | | | |
| | | | | | USDC 604.843558208541 | | | |
| | | | | | XLM 0.0000003 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE # | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.083631 | CALEB TINLEY | ADDRESS REDACTED | | | AAVE 0.0008044483172001B<br>BTC 0.00014574380248B223<br>CEL 03732583072B2275<br>ETH 0.00070B76669381657B<br>LINK 0.02355082502B6181<br>MATIC 3.9224751052114<br>OMG 0.003188072078274A6<br>SGB 74.585763338B531<br>UNI 0.0046446089681382B1<br>USDC 0.0000012149585174B<br>XLM 0.024627549933B594<br>XRP 0.0552993240905227 | BTC 0.0000000064311117B24 | | |
| 3.1.083632 | CALEB TIPTON | ADDRESS REDACTED | | | BTC 0.0000127B32593015001<br>CEL 1.15382138363SB<br>SGB 10.275269907247A<br>XRP 0.0318943037464544 | | | |
| 3.1.083633 | CALEB TRAVNICK | ADDRESS REDACTED | | | BSV 0.000165023226637007<br>BTC 0.0000000512657738335<br>BUSD 0.0167753270365158<br>DASH 0.00428712859719518<br>DOT 0.0001455676004635S<br>EOS 0.000453590901S233<br>ETH 0.000199078977466986<br>LINK 0.0002118601905506Z5<br>LTC 0.00001402149478689<br>USDC 0.40823253647944<br>USDT ERC20 0.004264810596119S7<br>ZRX 0.0025376060058288 | USDC 0.0000006708113311Z7 | | |
| 3.1.083634 | CALEB TREVITHICK | ADDRESS REDACTED | | | BTC 0.0000438905B6772B65<br>EOS 0.19288229680322 | | | |
| 3.1.083635 | CALEB TUCKER DAME | ADDRESS REDACTED | | | BTC 0.0000000324213968B5<br>ETH 0.0000003166140B05Z3<br>MATIC 0.20934746517763A | | | |
| 3.1.083636 | CALEB TUMAN | ADDRESS REDACTED | | | ETH 0.00004652349686064 | | | |
| 3.1.083637 | CALEB TUTTLE | ADDRESS REDACTED | | | USDC 5.2847837989311Z | | | |
| 3.1.083638 | CALEB VANDERLOOP | ADDRESS REDACTED | | | LINK 59.60622296B5772 | | | |
| 3.1.083639 | CALEB VAUGHN | ADDRESS REDACTED | | | BTC 0.008B1376963310372B<br>DASH 0.0011886184107122<br>ETH 0.000128171718173702<br>LTC 0.0000196688470239033<br>SNX 2.7322409133464G<br>USDC 14.466158539205S9 | DASH 0.0000000001243954S1<br>LTC 0.00000000350079053Z9 | | |
| 3.1.083640 | CALEB VICKERY | ADDRESS REDACTED | | | BTC 0.00001329425110B1809<br>CEL 0.03450455670516S3<br>MC041 1.486764B680982S | | | |
| 3.1.083641 | CALEB VIEYRA | ADDRESS REDACTED | | | BTC 0.00B07684B30355Z5<br>ETH 0.33742118881383B | ETH 0.0612154090118911 | | |
| 3.1.083642 | CALEB VINYARD | ADDRESS REDACTED | | | USDC 21837.02383503817 | | | |
| 3.1.083643 | CALEB VITRO | ADDRESS REDACTED | | | ADA 0.05076232851202S3<br>MATIC 295.4471099319 | | | |
| 3.1.083644 | CALEB VOISIN | ADDRESS REDACTED | | | BTC 0.0000224208742094I<br>ETH 0.0000674394087B6277<br>USDC 30.19876328963B1 | | | |
| 3.1.083645 | CALEB VUOCOLO | ADDRESS REDACTED | | | BTC 3.109621157316B9E-05 | | | |
| 3.1.083646 | CALEB WADSWORTH | ADDRESS REDACTED | | | BTC 0.0121096049356168<br>CEL 1062.4213614183<br>DOGE 11916.090257277T<br>ETH 0.012523015962554 | | | |
| 3.1.083647 | CALEB WAGLE | ADDRESS REDACTED | | | BTC 0.0012396147116345Z<br>MATIC 3.12383015676754 | | | |
| 3.1.083648 | CALEB WALLER | ADDRESS REDACTED | | Yes | BTC 0.0000571933459126041<br>USDC 6.2645964609251 | BTC 0.0452132027308767 | | BTC 0.96480860692766 |
| 3.1.083649 | CALEB WEATHERLY | ADDRESS REDACTED | | | BAT 0.142781100393B74<br>BTC 8.482258416934996-06<br>ETH 0.000078180064636063<br>LTC 0.00072486365192B703<br>UNI 0.00230971675422A3 | | | |
| 3.1.083650 | CALEB WEBER | ADDRESS REDACTED | | | BTC 1.47809256378567 | | | |
| 3.1.083651 | CALEB WEST | ADDRESS REDACTED | | | BTC 0.017345714833261G<br>CEL 20.24509041001S | | | |
| 3.1.083652 | CALEB WESTBROOK | ADDRESS REDACTED | | | BTC 0.0000003791811345B<br>USDC 0.601061195183306 | | | |
| 3.1.083653 | CALEB WHALEN | ADDRESS REDACTED | | | USDC 0.007540997305B6867 | | | |
| 3.1.083654 | CALEB WHITE | ADDRESS REDACTED | | | ETH 2.64367124932269 | | | |
| 3.1.083655 | CALEB WHITE | ADDRESS REDACTED | | | ETH 1.0450157586S903 | | | |
| 3.1.083656 | CALEB WHITE | ADDRESS REDACTED | | | MATIC 554.08031153739B | | | |
| 3.1.083657 | CALEB WIEBE | ADDRESS REDACTED | | | BTC 0.000011344636S7<br>SNX 0.064547301042723<br>USDC 0.00478294029B5B1 | | | |
| 3.1.083658 | CALEB WILLIAMS | ADDRESS REDACTED | | | BTC 0.3913493219798G1<br>COMP 0.00003618006386975G<br>ETH 1.86589629014B2<br>LINK 0.0042710664123969<br>MATIC 0.32313657655B137<br>SNX 0.01230861583B364B<br>USDC 0.074841256772557 | BTC 0.0130021<br>COMP 0.0000542210911159B8<br>ETH 0.00000583446768827I<br>LINK 0.000912413119193G7<br>MATIC 0.008739820995S546<br>USDC 0.466000657631202 | | |
| 3.1.083659 | CALEB WILLIAMS | ADDRESS REDACTED | | | BTC 0.000370459887173I7<br>ETH 0.000449694261807042<br>LINK 0.0184420313637893 | | | |
| 3.1.083660 | CALEB WILSON | ADDRESS REDACTED | | | BTC 0.0026503213663274I<br>ETH 0.0001635880252421 | | | |
| 3.1.083661 | CALEB WILSON ALEXANDER IRVING | ADDRESS REDACTED | | | MATIC 0.410394065730515 | | | |
| 3.1.083662 | CALEB WINTER | ADDRESS REDACTED | | | BTC 0.0015699816799204<br>ADA 0.38308470650139A<br>BTC 0.0915129576822014<br>DOT 0.00483975855 75079 | | | |
| 3.1.083663 | CALEB WOLF | ADDRESS REDACTED | | | USDC 0.05594653768753Z6<br>ADA 105.03741082B26<br>BTC 0.00115164107024952<br>ETH 0.027114783180947I<br>MATIC 71.232220539S424<br>SOL 1.011963318259I<br>USDC 3082.2481527A439<br>USDT ERC20 1606.596272085I1 | | | |
| 3.1.083664 | CALEB WOLF | ADDRESS REDACTED | | | BTC 0.0000398953607171B<br>USDC 4124.55212901246 | BTC 0.00000279751288154 | | |
| 3.1.083665 | CALEB WONG | ADDRESS REDACTED | | | BTC 0.00075757502450076<br>CEL 0.086733687676275G<br>GUSD 226.82375133737B | | | |
| 3.1.083666 | CALEB WOON | ADDRESS REDACTED | | | ADA 0.14160963435B725<br>BNB 0.0007017410034440B6<br>BTC 5.28275013882099E-06<br>CEL 0.077620704903627G<br>ETH 0.000113811483751572 | | | |
| 3.1.083667 | CALEB WU | ADDRESS REDACTED | | | BTC 0.012741838205274B | | | |
| 3.1.083668 | CALEB WURM | ADDRESS REDACTED | | | BCH 0.000275045835481314<br>BTC 0.00000415197120145A<br>MATIC 0.245551837266279 | | | |
| 3.1.083669 | CALEB WYNN | ADDRESS REDACTED | | | BTC 0.00166486690211421<br>DOT 14.224818613620I<br>MATIC 193.696241251754 | | | |
| 3.1.083670 | CALEB YOUNG | ADDRESS REDACTED | | | AVAX 0.003842647607641GS<br>BTC 0.0000077931950327I8<br>ETH 0.000205091651649I96 | AVAX 0.0000007532173734832<br>BTC 0.0000000895940B302 | | |
| 3.1.083671 | CALEB YOUNG | ADDRESS REDACTED | | | BTC 0.0000019098897984G3 | | | |
| 3.1.083672 | CALEB YOUNG | ADDRESS REDACTED | | | BTC 0.015570949636751<br>BTC 0.000000841254887262<br>DOT 19.2194053667729<br>ETH 5.09250428221776<br>KLM 354.996719962373 | | | |
| 3.1.083673 | CALEB ZABEL | ADDRESS REDACTED | | | ETH 0.0001508017295148S<br>LINK 0.00680506749S7535<br>MATIC 0.022016360248778<br>XLM 0.08003074125228Z1 | | | |
| 3.1.083674 | CALEB ZEHNDER | ADDRESS REDACTED | | | BTC 0.3481285304965931 | | | |
| 3.1.083675 | CALEB ZEIGLER | ADDRESS REDACTED | | | BCH 0.000037836221174222<br>BTC 0.0016110478728567<br>CEL 1.15149938503115<br>ETH 0.000091935043002617<br>LTC 0.00137424175233893<br>USDC 0.000725597338041347<br>XLM 0.17594781794B695 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.083676 | CALEBE NOBRE | ADDRESS REDACTED | | | BTC 0.000183496614986666<br>MCDAI 63.641395015325<br>USDC 360.053431383949 | | | |
| 3.1.083677 | CALECIA BURTE | ADDRESS REDACTED | | | AAVE 0.61815674506582<br>BAT 53.84926388<br>BCH 0.0000000029731811188<br>BTC 0.0188176938583796<br>CEL 994.608043694433<br>EOS 2.76646347980806<br>ETH 0.0874893104650352<br>LINK 33.609773307821?<br>LTC 0.000459851204630788<br>MANA 81.00902448<br>MATIC 5.7293951267554<br>MCDAI 0.054038762505362<br>OMG 18.0508050153724<br>SNX 27.301764479633<br>USDT ERC20 0.0000004000044408954<br>XLM 309.68967329340S<br>XRP 0.0000009000891269 | | | |
| 3.1.083678 | CALEE CHRISTOFFERSEN | ADDRESS REDACTED | | | BTC 0.0107894620601029 | | | |
| 3.1.083679 | CALEEN GOH | ADDRESS REDACTED | | | ADA 0.2655068394651B<br>BTC 0.000000482664B089<br>USDC 1.53051303445929 | | | |
| 3.1.083680 | CALEM TAYLOR NIEUWENHOF | ADDRESS REDACTED | | | BTC 0.0012489897872425?<br>ETH 3.97407226528731 | | | |
| 3.1.083681 | CALEN COOPER | ADDRESS REDACTED | | | BTC 0.00000241767463061S<br>MATIC 0.243591888138072<br>USDC 0.0369838048643576 | MATIC 205.06766398123?<br>USDC 0.003 | | |
| 3.1.083682 | CALEN FRETTS | ADDRESS REDACTED | | | BTC 0.00146030043322612<br>USDC 0.0213718087759668 | | | |
| 3.1.083683 | CALENA CAMEL | ADDRESS REDACTED | | | BTC 0.00120599661370S29<br>SNX 0.0842482579705986 | | | |
| 3.1.083684 | CALENE SEOW | ADDRESS REDACTED | | | ADA 224.65108548B799<br>BNB 3.25748649933248<br>BTC 0.00212005353491781<br>CEL 1133.90391993312<br>DOT 263.008461585405<br>ETH 1.20201<br>USDC 201<br>USDT ERC20 10001<br>ZEC 2.01311 | | | |
| 3.1.083685 | CALEV JIMENEZ | ADDRESS REDACTED | | | ADA 0.0897220602260252<br>BTC 0.000000165776508365<br>CEL 1.13841295952944<br>ETH 0.00297362230687212<br>LINK 0.0426217987B809<br>MATIC 0.042485459473B129<br>SNX 0.352042406358894 | | | |
| 3.1.083686 | CALEY DENNIS | ADDRESS REDACTED | | | BTC 0.102830503149129 | | | |
| 3.1.083687 | CALHON DESMARAIS | ADDRESS REDACTED | | | BTC 0.000000073594422217 | | | |
| 3.1.083688 | CALI BOX | ADDRESS REDACTED | | | CEL 4.21631907493389 | | | |
| 3.1.083689 | CALI POLK | ADDRESS REDACTED | | | BTC 0.0008854069007O521<br>ETH 0.000335841788746776<br>USDC 9.66141821981958<br>XRP 9.999 | | | |
| 3.1.083690 | CALI HORNE | ADDRESS REDACTED | | | BTC 0.159180148913894<br>ETH 2.40825654435011<br>LINK 50.254546844244?<br>XRP 0.0000000610207280021 | | | |
| 3.1.083691 | CALI MARI ENTERESO | ADDRESS REDACTED | | | BTC 0.000026650805167S5<br>MATIC 1.92763052316392<br>ZRX 1.31391161199351 | | | |
| 3.1.083691 | CALIB VOLTAIRE | ADDRESS REDACTED | | | BTC 0.000003815249553373<br>CEL 1.08725724811758 | | | |
| 3.1.083692 | CALIE PIERCE | ADDRESS REDACTED | | | BTC 0.013662045311797 | | | |
| 3.1.083693 | CALIL BAIZ | ADDRESS REDACTED | | | AAVE 0.00193679296630731<br>BTC 0.975799473520286<br>DOT 17.6869704850674<br>ETH 2.10786358406444<br>LINK 0.021460690566617<br>MATIC 0.819475925300978<br>SNX 149.979767798?2<br>UNI 0.0076848086206291S<br>ZEC 0.000731444320466615 | | | |
| 3.1.083694 | CALIN ANDREI | ADDRESS REDACTED | | | BTC 0.0089315512648811<br>CEL 11.041967721611?<br>ETH 0.000007879811821686<br>MATIC 22.223897610189S | | | |
| 3.1.083695 | CALIN BAJAN | ADDRESS REDACTED | | | BTC 0.1934661735254?6 | | | |
| 3.1.083696 | CALIN BERCU | ADDRESS REDACTED | | | CEL 1273.49904254183<br>ETH 3.611147415 | | | |
| 3.1.083697 | CALIN BIRA | ADDRESS REDACTED | | | USDC 0.452767373950544 | | | |
| 3.1.083698 | CALIN CĂTĂLIN | ADDRESS REDACTED | | | BTC 0.0000000723822598B<br>CEL 11.2065307942864<br>DOT 0.26<br>USDC 0.030418<br>USDT ERC20 0.19815 | | | |
| 3.1.083699 | CALIN CRISTIAN BĂDULESCU | ADDRESS REDACTED | | | BTC 0.00000000292786?996<br>CEL 0.645658049179655<br>XRP 0.000000575521693112 | | | |
| 3.1.083700 | CALIN DOLHA | ADDRESS REDACTED | | | BNT 0.000640568547936392<br>BTC 0.0011819492707373<br>CEL 0.64768447258S179<br>PAXG 0.01388192755510663<br>USDC 0.003 | | | |
| 3.1.083701 | CALIN EUGEN | ADDRESS REDACTED | | | BUSD 0.332423827700749<br>CEL 0.10796716592428B<br>XLM 0.01162020740015842 | | | |
| 3.1.083702 | CALIN FILIPESCU | ADDRESS REDACTED | | | ADA 0.103836226299382<br>BNB 0.000962127974038469<br>BTC 0.0000000047030050B1<br>CEL 28.95368901727?15 | | | |
| 3.1.083703 | CALIN HAGIU | ADDRESS REDACTED | | | CEL 0.18397651022303 | | | |
| 3.1.083704 | CALIN HOTOVI | ADDRESS REDACTED | | | CEL 0.003514628718767?4 | | | |
| 3.1.083705 | CALIN LAURENTIU | ADDRESS REDACTED | | | BTC 0.000616128580051813<br>CEL 2.36800895857979<br>USDT ERC20 21.30340278618S5 | | | |
| 3.1.083706 | CALIN LEPARDIA | ADDRESS REDACTED | | | BTC 0.000037931582264132<br>ETH 0.0004141097407987?7 | | | |
| 3.1.083707 | CALIN MARAR | ADDRESS REDACTED | | Yes | BTC 0.0585873229306<br>CEL 0.232729652900S<br>ETH 0.0466884323121994<br>USDC 5.2750605227690?<br>USDT ERC20 4.693952037545?8 | | | ETH 7.70138026524178 |
| 3.1.083708 | CALIN MARINA | ADDRESS REDACTED | | | CEL 10.523311938804<br>SGB 156.00005183935?<br>XRP 0.0000000390591275784 | | | |
| 3.1.083709 | CALIN MARINAU | ADDRESS REDACTED | | | ADA 1208.146138687B9<br>MATIC 10.5401349002223 | | | |
| 3.1.083710 | CALIN MERA | ADDRESS REDACTED | | | BTC 0.4107527936409?2<br>CEL 0.503692577269I2<br>ETH 7.476759783345B6<br>MATIC 3398.67424728917 | | | |
| 3.1.083711 | CALIN NEMES | ADDRESS REDACTED | | | BTC 0.0000724808939782O8<br>CEL 61.5990975433908<br>ETH 0.00104236742764962<br>XRP 632.508727830298 | | | |
| 3.1.083712 | CALIN NINEL MARIAN | ADDRESS REDACTED | | | BTC 0.0000049568949221819<br>ETH 0.00002169760589688B | | | |
| 3.1.083713 | CALIN PITZ | ADDRESS REDACTED | | | BTC 0.2494910156337B0<br>LTC 2.51136836626233 | | | |
| 3.1.083714 | CALIN RARES LUCACIU | ADDRESS REDACTED | | | BTC 0.001391273416B590?<br>ETH 0.143384930298522 | | | |
| 3.1.083715 | CALIN ROMAN | ADDRESS REDACTED | | | BTC 0.0000083193527967B6<br>CEL 0.00041958289346I3<br>LTC 0.0005701678774B9349<br>MATIC 0.04113187545417B4 | | | |
| 3.1.083716 | CALIN SOLOMON | ADDRESS REDACTED | | | ADA 0.115770190722813 | | | |
| 3.1.083717 | CALIN SOLOMON | ADDRESS REDACTED | | | BTC 0.0000000491530S573<br>ETH 0.00009841474671803<br>XRP 0.513960251967S9 | | | |

Debtor Name: Celsius Network LLC — Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.083718 | CALIN SZEKELY | ADDRESS REDACTED | | | BTC 0.00000053915643732 CEL 0.44678855931711 LINK 0.000000589671028808 | | | |
| 3.1.083719 | CALIN SZEKELY | ADDRESS REDACTED | | | BTC 0.00000219688748495 | | | |
| 3.1.083720 | CALIN VAIDA | ADDRESS REDACTED | | | BTC 0.00000000478286393 CEL 0.77163247093592 | | | |
| 3.1.083721 | CALIN VLAD CIORA | ADDRESS REDACTED | | | BTC 0.000710276833371946 CEL 108.429448060447 ETC 302.287643951331 | | | |
| 3.1.083722 | CALINE FORWARD | ADDRESS REDACTED | | | BTC 0.00001185055797328 | | | |
| 3.1.083723 | CALIN-PETRE CHITU | ADDRESS REDACTED | | | BTC 0.00000012970560208 | | | |
| 3.1.083724 | CALIPH HERALD | ADDRESS REDACTED | | | ADA 1.73684975598239E-05 AVAX 4.04282772405216 BCH 1.08799606346699 BTC 6.50504217531999E-07 DASH 5.26048067659X MATIC 642.572158508382 UNI 0.026080648700814 ZEC 5.38700419172307 ZEC 5.08803780X0817 | AVAX 0.32271 USDC 231.760444526746 | | |
| 3.1.083725 | CALISTA CHIA KAI TING | ADDRESS REDACTED | | | BTC 0.00000185613823591 | | | |
| 3.1.083726 | CALISTA LEE CHU WEI | ADDRESS REDACTED | | | ADA 385.55731649361 BNB 0.00124076655528499 BTC 3.54102355833919E-05 CEL 0.182896492579277 ETH 0.00118757408392658 LTC 0.000185165237484486 | | | |
| 3.1.083727 | CALISTA LENG | ADDRESS REDACTED | | | BTC 0.00009639690499908X7 LTC 9.36865288246105 | | | |
| 3.1.083728 | CALISTA NG | ADDRESS REDACTED | | | AAVE 0.0000106972629578X4 BNB 0.00129648825281191 BTC 0.00000045899637181 CEL 0.00030266241429765 ETH 0.00000019308836163 GUSD 0.02011507615666X LINK 0.00005541931774768 SGB 0.000764891487803X7 SNX 0.06112130443582X7 USDC 0.26554224603236X XRP 0.00515882593155273 | | | |
| 3.1.083729 | CALISTO BRADY | ADDRESS REDACTED | | | ADA 61.1022861612172 BTC 0.00561560996157413 CEL 0.028646299869757X7 ETC 0.64791348463644X ETH 0.222204825909229 | | | |
| 3.1.083730 | CALIX PAVILLA | ADDRESS REDACTED | | | USDC 1477.34017560604 | | | |
| 3.1.083731 | CALIXTE AUGUSTIN | ADDRESS REDACTED | | | BTC 0.00304189700119597 CEL 1478.67331578612 ETH 0.620231171530735 SNX 1.77904069128308 LINK 0.6225788962X43 | | | |
| 3.1.083732 | CALIXTE BERGER | ADDRESS REDACTED | | | USDT ERC20 2.68195989915052 | | | |
| 3.1.083733 | CALIXTE POISSON | ADDRESS REDACTED | | | CEL 22.44315943646637 SNX 96.013418143256 | | | |
| 3.1.083734 | CALIXTE SAINTIL | ADDRESS REDACTED | | | CEL 1.07811681778X5 | | | |
| 3.1.083735 | CALIXTO BRAVO | ADDRESS REDACTED | | | BTC 0.00000085446825484 XLM 0.082915982112027X6 | | | |
| 3.1.083736 | CALIXTO CASTAÑEDA CASTAÑEDA | ADDRESS REDACTED | | | BTC 0.00001315160896365 | | | |
| 3.1.083737 | CALIXTO GONZALEZ | ADDRESS REDACTED | | | BTC 0.00081968443090138 MCDAI 0.645777264827602 USDC 2491.36718423847 USDT ERC20 1357.28128570362 | | | |
| 3.1.083738 | CALIXTO ONG II | ADDRESS REDACTED | | | BCH 0.00027572 BTC 0.0000518 CEL 0.051650595974146 LTC 0.00194398 MATIC 6.25464311999X685 ZEC 0.00438197 | | | |
| 3.1.083739 | CALIXTO SOLIS | ADDRESS REDACTED | | | BTC 0.0177610603621X DOGE 164.021392882807 ETH 0.822529286478154 LINK 37.396882413029X MATIC 2636.22097625566 UNI 55.1424895610637 | | | |
| 3.1.083740 | CALLA JANKE | ADDRESS REDACTED | | | BTC 0.0389243513311557 | | | |
| 3.1.083741 | CALLA MOTSIS | ADDRESS REDACTED | | | BTC 0.01076938355885808 ETH 0.19364237053X501 LINK 21.199660590435X9 | | | |
| 3.1.083742 | CALLAHAN MCALVAIN | ADDRESS REDACTED | | | BTC 0.0175911691751064 | | | |
| 3.1.083743 | CALLAM TAYLOR | ADDRESS REDACTED | | | CEL 0.05933738607178749 | | | |
| 3.1.083744 | CALLAN GIBBONS | ADDRESS REDACTED | | | BTC 0.00442150101414520X CEL 0.185700526176456 ETH 0.131014400322423 LUNC 4.08550303307613 XLM 0.0132536211437701 | | | |
| 3.1.083745 | CALLAN JAMES BROWN | ADDRESS REDACTED | | | LUNC 0.000127791647870527 | | | |
| 3.1.083746 | CALLAN SARRE | ADDRESS REDACTED | | | BTC 0.00121557794370174 | | | |
| 3.1.083747 | CALLAN SARRE | ADDRESS REDACTED | | | BTC 0.013930681266172 CEL 4.3047692179745 ETH 0.1194026 | | | |
| 3.1.083748 | CALLAN TURLEY | ADDRESS REDACTED | | | BTC 0.000951275423531692 BUSD 31.3665979250945 | | | |
| 3.1.083749 | CALLAN WEHLOW | ADDRESS REDACTED | | | BSV 0.00166091307373X72 BTC 0.000046539753042821 CEL 2.00383037619863 ETH 0.00000051447398647X7 MATIC 2.09150090999275 MCDAI 0.678069492466756 OMG 0.00653903988963652 PAXG 0.000438630212388911 SNX 0.05759141014412X95 TUSD 0.0049014075251972X USDC 0.0072900897935535 USDT ERC20 0.00000040766176518X ZEC 0.00000027002598077 | | | |
| 3.1.083750 | CALLAN WOOLCOCK | ADDRESS REDACTED | | | ADA 0.22447454068007 BTC 0.00017625189829894X ETH 0.000419431022217X8 LUNC 0.026590558845081X USDC 0.6258333942625X5 | | | |
| 3.1.083751 | CALLANA OLLIE | ADDRESS REDACTED | | | BTC 2.06976301661949 ETH 31.1713858910327 XRP 3.5291004167699 | | | |
| 3.1.083752 | CALLE ALM | ADDRESS REDACTED | | | BTC 0.00525478709177175 CEL 0.01761275544296X9 USDT ERC20 1171.0903188171X | | | |
| 3.1.083753 | CALLE ERIKSSON | ADDRESS REDACTED | | | BTC 0.000011823590X3261 | | | |
| 3.1.083754 | CALLE JANSSON | ADDRESS REDACTED | | | ADA 93300.5229884664 BTC 1.03756912747688 CEL 325.22156146470X EOS 3274.96188830533 ETH 20.7228262528401 LINK 9318.00004669028 LTC 0.72131285591040X | | | |
| 3.1.083755 | CALLE SAILAKARI | ADDRESS REDACTED | | | BTC 0.1006718946331X22 COMP 0.014353621731363 | | | |
| 3.1.083756 | CALLEAH FLETCHER | ADDRESS REDACTED | | | BTC 0.01173484311143502 | | | |
| 3.1.083757 | CALLECIA BROWN | ADDRESS REDACTED | | | MATIC 24.5817477614334 | | | |
| 3.1.083758 | CALLEE BOYKIN | ADDRESS REDACTED | | | ADA 86.1629833269X8 DOT 28.3927763835961 ETH 0.720247031550608 LTC 8.07439254823667 MATIC 531.812178956X14 | | | |
| 3.1.083759 | CALLEN KIM | ADDRESS REDACTED | | | ETH 0.0004762647710293X86 | | | |
| 3.1.083760 | CALLEN NEWBY | ADDRESS REDACTED | | | BTC 0.4455120251521813 CEL 173.748626681451 ETH 4.83283681732248 | | | |
| 3.1.083761 | CALLIE ANNE BERRY | ADDRESS REDACTED | | | ADA 101.542463227694 | | | |
| 3.1.083762 | CALLIE BORNHOFT | ADDRESS REDACTED | | | BTC 0.000118694445326013 DASH 5.08107190806022 | | | |
| 3.1.083763 | CALLIE CHUA | ADDRESS REDACTED | | | BTC 0.027786820943138X7 | | | |
| 3.1.083764 | CALLIE COLLINS | ADDRESS REDACTED | | | BTC 0.0310510508874467 CEL 1.13924929406072 | | | |

Debtor Name: Celsius Network LLC    22-10964-mg    Doc 974    Filed 10/05/22    Entered 10/05/22 22:53:30    Main Document    Case Number: 22-10964

Pg 2089 of 5048

Non-Worthy Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.083765 | CALLIE E BROOKS | ADDRESS REDACTED | | Yes | BTC 0.77329504628776<br>ETH 0.00148945872462999 | BTC 0.02098386017083792 | | BTC 0.857895396965685 |
| 3.1.083766 | CALLIE KNIGHT | ADDRESS REDACTED | | | ADA 1018.98362255579<br>BTC 0.111699689117657<br>ETH 2.0640476688597<br>XLM 60.5371850792003 | | | |
| 3.1.083767 | CALLIE POETRY | ADDRESS REDACTED | | | BTC 0.00121011584276555<br>USDC 441.52411897597 | | | |
| 3.1.083768 | CALLIE WESTLAKE | ADDRESS REDACTED | | | BTC 0.68740039468095<br>CEL 3931.06799512808<br>DASH 9.196<br>ETH 20.7114823912221<br>SNX 35.58<br>USDC 673.802396<br>ZEC 6.41863185030127<br>ZRX 1889.66 | | | |
| 3.1.083769 | CALLIE ZOBECK | ADDRESS REDACTED | | | BTC 0.066427687567 1138<br>ETH 1.86109299808186<br>SGB 16.355614879643 4<br>USDC 998.419916179147<br>XRP 5762.11319361149 | | | |
| 3.1.083770 | CALLISTA GOH | ADDRESS REDACTED | | | BTC 0.009198474079572 69<br>CEL 0.9140629072996 35 | | | |
| 3.1.083771 | CALLOWAY SKWERSKI | ADDRESS REDACTED | | | BTC 0.0120427033894512 | BTC 0.00000965 | | |
| 3.1.083772 | CALLUM ANDERSON | ADDRESS REDACTED | | | CEL 3.54593606612643<br>ETH 0.00021212691307692 3<br>MATIC 0.86146565088757 4 | | | |
| 3.1.083773 | CALLUM ARNEY | ADDRESS REDACTED | | | BCH 0.4502609321825 12<br>CEL 210.44132558377 4 | | | |
| 3.1.083774 | CALLUM ARNOLD | ADDRESS REDACTED | | | BTC 0.2152670825791 52<br>ETH 2.5075925105475 1<br>MATIC 0.38200489282145 4 | | | |
| 3.1.083775 | CALLUM BAINBRIDGE | ADDRESS REDACTED | | | CEL 1.09945500998105<br>DASH 0.00097301615559949<br>OMG 0.023326403658397 3<br>SGB 0.0672335412696249<br>USDC 0.028939720913873 7<br>XLM 0.000049223891742135<br>XRP 0.453448895146755 | | | |
| 3.1.083776 | CALLUM BAKER | ADDRESS REDACTED | | | CEL 1.06612910148701 | | | |
| 3.1.083777 | CALLUM BELL | ADDRESS REDACTED | | | CEL 84.8369827770683<br>ETC 2.22988525<br>ZRX 0.003231 | | | |
| 3.1.083778 | CALLUM BERRY | ADDRESS REDACTED | | | ADA 1268.47374954305<br>BTC 0.02809523071367 78<br>CEL 598.43568262305<br>ETH 0.810506271867898<br>LINK 16.29416653223079 | | | |
| 3.1.083779 | CALLUM BIGGINS | ADDRESS REDACTED | | | ADA 0.885869464642386<br>BNB 0.00260764794502993<br>BTC 0.000000386144230265 8<br>BUSD 0.00389460754630901<br>CEL 0.184821526730585<br>DASH 0.00198158873689109<br>DOT 0.0173415900075753<br>ETH 0.00016814492683052<br>LINK 0.00435854570540318<br>XRP 0.00037645577096175 5 | | | |
| 3.1.083780 | CALLUM BLACKLEY | ADDRESS REDACTED | | | BTC 0.000640516816489129<br>CEL 0.005904233759328 09<br>ETH 0.00170966166623673 | | | |
| 3.1.083781 | CALLUM BLUNDELL | ADDRESS REDACTED | | | BTC 0.00000008134381513<br>CEL 1.16935580883416 | | | |
| 3.1.083782 | CALLUM BOOKER | ADDRESS REDACTED | | | CEL 1.10838337767359<br>ETH 3.26502807800748 | | | |
| 3.1.083783 | CALLUM BOYLETT | ADDRESS REDACTED | | | COMP 0.000178261331350611<br>XLM 0.170550767736342 | | | |
| 3.1.083784 | CALLUM BROMILEY | ADDRESS REDACTED | | | BTC 0.0000001013370 70532<br>CEL 0.80534397250842 2<br>MATIC 0.0000000564498545593 | | | |
| 3.1.083785 | CALLUM BRUTON | ADDRESS REDACTED | | | CEL 0.14787305547632 | | | |
| 3.1.083786 | CALLUM BURKE | ADDRESS REDACTED | | | BTC 0.16319198008645<br>CEL 28.0877731038908<br>ETH 2.29393418700323 | | | |
| 3.1.083787 | CALLUM CHAN | ADDRESS REDACTED | | | BTC 0.0000008357318 7912<br>CEL 0.0162223731577666<br>USDC 0.00432464384951721<br>XLM 0.0000182865587 77446<br>XRP 1334.78845 51004 | | | |
| 3.1.083788 | CALLUM CLOSE | ADDRESS REDACTED | | | XRP 0.1524584858197 35 | | | |
| 3.1.083789 | CALLUM COCKING | ADDRESS REDACTED | | | BTC 0.00000063642203985<br>DOT 0.0643642116028332<br>ETH 0.00357513313666184<br>MATIC 2.125895759930998<br>XRP 2.03836992102808 | | | |
| 3.1.083790 | CALLUM COOKSON | ADDRESS REDACTED | | | BTC 0.00060235321947349<br>CEL 6.03394949800934<br>XRP 433.547400780352 | | | |
| 3.1.083791 | CALLUM CORNEILLE | ADDRESS REDACTED | | | CEL 0.0239681262662954 | | | |
| 3.1.083792 | CALLUM DOYLE | ADDRESS REDACTED | | | BTC 0.05163035485132 41<br>CEL 0.674251491587196<br>DOT 11.4309338585056<br>ETH 2.004171847744 38<br>LINK 42.004972565568<br>LTC 9.5551293533232<br>LUNC 10.9417561241 65 | | | |
| 3.1.083793 | CALLUM DUNN | ADDRESS REDACTED | | | CEL 14.187735198818 2<br>PAXG 0.1468536154 | | | |
| 3.1.083794 | CALLUM ELDER | ADDRESS REDACTED | | | BTC 0.0000270208535 06933<br>CEL 0.0229921872005 11<br>DOT 0.0167501998586208<br>ETH 0.00079927388405237 2<br>LINK 0.00565810368569508<br>UNI 0.0075233951281 8788 | | | |
| 3.1.083795 | CALLUM FINLAYSON | ADDRESS REDACTED | | | AAVE 4.2206<br>AVAX 14.104250724196 5<br>BTC 0.787009323865 74<br>CEL 60.4865418615214<br>ETH 20.38136400233 71<br>LUNC 265.340090286989<br>MATIC 645.101503322399 | | | |
| 3.1.083796 | CALLUM FORD | ADDRESS REDACTED | | | BTC 0.00000000930856 3038<br>CEL 0.000060008599903044<br>ETH 0.00000001422707 4582 | | | |
| 3.1.083797 | CALLUM FOSS | ADDRESS REDACTED | | | BTC 0.00000000755049331<br>CEL 5.841739241 16476 | | | |
| 3.1.083798 | CALLUM FRANCE | ADDRESS REDACTED | | | ADA 1455.33713059496<br>BTC 0.072223291796123<br>CEL 1.77783838350384<br>ETH 0.819157499082648<br>MATIC 422.62599027541 2<br>XRP 522.813934610062 | | | |
| 3.1.083799 | CALLUM GARDNER | ADDRESS REDACTED | | | CEL 0.0610666582843762 | | | |
| 3.1.083800 | CALLUM GARNER-HATCHER | ADDRESS REDACTED | | | BTC 0.0000568396541 50661 | | | |
| 3.1.083801 | CALLUM GRAY | ADDRESS REDACTED | | | BTC 0.000114456547987868<br>DOT 19.3343530201452<br>EOS 53.7306527797173<br>MATIC 1218.37716542388 | | | |
| 3.1.083802 | CALLUM GREAVES | ADDRESS REDACTED | | | ADA 25.4825079911831<br>BTC 0.0283396021011371<br>CEL 28.9727615977488<br>EOS 6.7997<br>MANA 371.77208802<br>MATIC 39.90330918<br>UNI 8.24907432 | | | |
| 3.1.083803 | CALLUM GREIG | ADDRESS REDACTED | | | ADA 0.074957334558252 2<br>BTC 0.06640761172593746<br>MATIC 0.143658997410636<br>USDC 1752.55548947404 | | | |
| 3.1.083804 | CALLUM GRIMMOND | ADDRESS REDACTED | | | DOT 0.04648209780837 64<br>LUNC 33.616856506215 6<br>MATIC 0.695497997565 7<br>UNI 0.00388907695168803 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.083805 | CALLUM HANFORD | ADDRESS REDACTED | | | BTC 0.17811709114035 5<br>ETH 2.92987311958146 | | | |
| 3.1.083806 | CALLUM HANNAH | ADDRESS REDACTED | | | BCH 3.61515874755067<br>BTC 0.00000139989194434 4<br>DASH 5.89858605986209<br>DOT 118.10954369406 8<br>EOS 341.91002310457 1<br>LINK 0.00208366246901435<br>USDC 0.0082406492501043 7<br>XLM 0.13488371503713 3<br>XRP 5575.661165539 7<br>ZEC 5.69014295065853 | | | |
| 3.1.083807 | CALLUM HAWKINS | ADDRESS REDACTED | | | BTC 0.000000005401646686<br>CEL 0.00061166466682389 5<br>BTC 0.0004078396346957 95<br>ETH 0.0703297654078529 | | | |
| 3.1.083808 | CALLUM HENDERSON | ADDRESS REDACTED | | | | | | |
| 3.1.083809 | CALLUM HICKIE | ADDRESS REDACTED | | | CEL 0.01393872045642 81 | | | |
| 3.1.083810 | CALLUM HILL | ADDRESS REDACTED | | | CEL 1.08705401271728 | | | |
| 3.1.083811 | CALLUM HOEY | ADDRESS REDACTED | | | BTC 0.00385295510025696<br>CEL 60.18684286714 27 | | | |
| 3.1.083812 | CALLUM HOGG | ADDRESS REDACTED | | | ETH 0.82927074<br>BNB 0.0000007922102536 21 | | | |
| 3.1.083813 | CALLUM HORNBY | ADDRESS REDACTED | | | CEL 0.0781768817319015<br>BTC 0.0000000993893153 84 | | | |
| 3.1.083814 | CALLUM HOUSLEY | ADDRESS REDACTED | | | CEL 0.43127919449271 7<br>BTC 0.00000000561080646 3<br>CEL 5.36335243350864 | | | |
| 3.1.083815 | CALLUM HOWES | ADDRESS REDACTED | | | SNX 3.535<br>ADA 1779.3595233924 7<br>BTC 0.00220625675100417<br>CEL 6.89968326398478<br>LINK 25.769208 9<br>MATIC 547.12361691721 6 | | | |
| 3.1.083816 | CALLUM HULST | ADDRESS REDACTED | | | BTC 0.00344024<br>CEL 3.89526896519865<br>LTC 0.09 | | | |
| 3.1.083817 | CALLUM ILLSLEY | ADDRESS REDACTED | | | BTC 0.00118362303325368<br>MATIC 4.61903510486021 | | | |
| 3.1.083818 | CALLUM J BROTHERTON | ADDRESS REDACTED | | | DOGE 40.7715491527216 | | | |
| 3.1.083819 | CALLUM JONES | ADDRESS REDACTED | | | ADA 0.483086709608334<br>BCH 0.000073205165089793<br>BTC 0.00000771046333198<br>LTC 0.00000259043865314 2<br>USDC 0.0129232276771006<br>XLM 2.07709290787106 | | | |
| 3.1.083820 | CALLUM JONES | ADDRESS REDACTED | | | BTC 0.0000008726899837586<br>ETH 0.0000081152652758 71 | | | |
| 3.1.083821 | CALLUM JOWSEY | ADDRESS REDACTED | | | ADA 0.388471570609054<br>BCH 0.00014039106383903 2<br>BTC 0.0406376989754337<br>CEL 0.22995618782013<br>DOT 0.00845805346338586<br>MATIC 1.57548229358451<br>USDC 1451.56070778293<br>USDT ERC20 7109.82988883062 | | | |
| 3.1.083822 | CALLUM KINGSTON | ADDRESS REDACTED | | | CEL 0.278437742963706 | | | |
| 3.1.083823 | CALLUM LANGLEY | ADDRESS REDACTED | | | ETH 0.00025091762410211 1<br>SOL 68.92105397008 06 | | | |
| 3.1.083824 | CALLUM LANKESTER | ADDRESS REDACTED | | | AAVE 0.0127263148891761<br>BNT 0.33254484246111 2<br>BTC 0.00000105083061971 8 | | | |
| 3.1.083825 | CALLUM LANSKEY | ADDRESS REDACTED | | | ETH 0.01166380898699 69<br>ETH 0.25292055586764 6 | | | |
| 3.1.083826 | CALLUM LECHMUS | ADDRESS REDACTED | | | ADA 0.00328942024048017<br>BTC 0.00010844597595736 8<br>CEL 4.09024927991841<br>DOT 1727.83522352261<br>ETH 39.97218692399 1<br>MATIC 28323.67637297 77<br>SOL 128.69347575104 7<br>USDT ERC20 71.78219671 47 | | | |
| 3.1.083827 | CALLUM LEES | ADDRESS REDACTED | | | BTC 0.00000007215893841 64<br>CEL 3.07053953523338<br>MATIC 12.7344621119862<br>SNX 12.89942826315 45 | | | |
| 3.1.083828 | CALLUM LINEHAN | ADDRESS REDACTED | | | BTC 0.0224321560887361<br>ETH 2.26042891977787<br>XRP 1092.88326037346 | | | |
| 3.1.083829 | CALLUM LOWTHER | ADDRESS REDACTED | | | ADA 609.28349202055 5<br>BTC 0.0493013770716238<br>CEL 97.7358962270562<br>SNX 52.196973454919 | | | |
| 3.1.083830 | CALLUM MACMILLAN | ADDRESS REDACTED | | | BTC 0.00000052564722397 9<br>ETH 2.46613736735790 05 | | | |
| 3.1.083831 | CALLUM MACRAE | ADDRESS REDACTED | | | ADA 730.085343202075<br>BTC 0.0293345039933469<br>BUSD 2965.32478127415<br>CEL 349.827239718 66<br>SGB 575.707179136764<br>XLM 939.78285160553 7 | | | |
| 3.1.083832 | CALLUM MCC | ADDRESS REDACTED | | | XRP 1.77840319788766 | | | |
| 3.1.083833 | CALLUM MCEACHRAN | ADDRESS REDACTED | | | CEL 1.06730596835459 | | | |
| 3.1.083834 | CALLUM MCELLIGOTT | ADDRESS REDACTED | | | BTC 0.00050776951053076 4<br>CEL 0.0558413799817345<br>ADA 0.13735502992687 3<br>BTC 0.0659789 9<br>CEL 21.9601408367 87<br>ETH 0.201585527826563 | | | |
| 3.1.083835 | CALLUM MCLEAN | ADDRESS REDACTED | | | CEL 38.2405342605097 | | | |
| 3.1.083836 | CALLUM MCLEAN | ADDRESS REDACTED | | | ADA 0.109635<br>BTC 0.000000005430786614<br>CEL 4.764561397511 66<br>ETH 0.0000883395 | | | |
| 3.1.083837 | CALLUM MCNAB | ADDRESS REDACTED | | | CEL 1.13662888570 59<br>ETH 0.000162384876834374<br>TGBP 1.86896820902361 | | | |
| 3.1.083838 | CALLUM MCWALTER | ADDRESS REDACTED | | | BCH 0.00000000978388 2813<br>BTC 0.00000775785142349 2<br>CEL 0.099860573227692 5<br>DOT 0.000000073502089082 | | | |
| 3.1.083839 | CALLUM MERRILL | ADDRESS REDACTED | | | BTC 0.0000000609288103352<br>TGBP 0.54249080575873 | | | |
| 3.1.083840 | CALLUM METCHER | ADDRESS REDACTED | | | BTC 0.0734205618818625 | | | |
| 3.1.083841 | CALLUM MILES YOUNG | ADDRESS REDACTED | | | BTC 0.00050763388370377 9 | | | |
| 3.1.083842 | CALLUM MOIR | ADDRESS REDACTED | | | CEL 0.018147330035389 7 | | | |
| 3.1.083843 | CALLUM MORAN | ADDRESS REDACTED | | | CEL 1.09721594165851<br>ETH 0.000585001742587801<br>OMG 0.781522806173809 | | | |
| 3.1.083844 | CALLUM MORAY-COOK | ADDRESS REDACTED | | | BTC 0.00179384642776177<br>CEL 604.620760035799<br>ETH 0.0263335655080909<br>LINK 21003.2606264285 | | | |
| 3.1.083845 | CALLUM MURISON | ADDRESS REDACTED | | Yes | ADA 13.9284878115241<br>AVAX 1.72538920551884<br>BTC 6.61755853096590 05<br>USDC 0.11891761464995 5 | | | BTC 0.0196941439761283 |
| 3.1.083846 | CALLUM NATHAN | ADDRESS REDACTED | | | BTC 0.00030555359118060 9<br>ETH 0.00001800264121022 5<br>OMG 0.0537659072238306 | | | |
| 3.1.083847 | CALLUM NATHAN | ADDRESS REDACTED | | Yes | BCH 2.96636317<br>BTC 0.028052984064043 6<br>CEL 111.714372304319<br>PAXG 0.000342197664695524<br>XRP 461.968819 | | | BTC 0.880883239165797<br>ETH 8.69839405899685 |
| 3.1.083848 | CALLUM NEARY | ADDRESS REDACTED | | | BTC 0.00001256895270114 9<br>CEL 1.11446373057089<br>TGBP 0.215051674084545 | | | |
| 3.1.083849 | CALLUM NICHOLSON | ADDRESS REDACTED | | | CEL 0.269290245091 89 | | | |
| 3.1.083850 | CALLUM OFFICER | ADDRESS REDACTED | | | CEL 0.022217215110796<br>USDC 0.004802 | | | |
| 3.1.083851 | CALLUM OSMOTHERLY | ADDRESS REDACTED | | | BTC 0.00123426477450395<br>USDT ERC20 0.0218826302336559 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.083852 | CALLUM PAUL HOLT | ADDRESS REDACTED | | | CEL 0.038027259046285 ETH 0.00147268829052919 USDC 40.546038985861B | | | |
| 3.1.083853 | CALLUM PEARCE | ADDRESS REDACTED | | | ADA 0.096334323589772 BTC 0.0000035 CEL 6.14862734697294 LINK 0.000015 MCDAI 30 | | | |
| 3.1.083854 | CALLUM PRYTHERCH | ADDRESS REDACTED | | | ADA 497.499272 CEL 10.945450351285 DOT 19.3013479 EOS 55.64 LUNC 0.880011 | | | |
| 3.1.083855 | CALLUM REAY | ADDRESS REDACTED | | | BNB 0.00088578891384007 BTC 0.00000002085491184 CEL 0.385029402152129 | | | |
| 3.1.083856 | CALLUM REED | ADDRESS REDACTED | | | BTC 1.04072638623 | | | |
| 3.1.083857 | CALLUM REWETI | ADDRESS REDACTED | | | CEL 5.4397680053974 | | | |
| 3.1.083858 | CALLUM ROBERTSON | ADDRESS REDACTED | | | BTC 0.00002989 | | | |
| 3.1.083859 | CALLUM RUSHTON | ADDRESS REDACTED | | | CEL 0.84720089556992 ADA 0.00905750589154455 BTC 0.00004590013614998 2 ETH 0.000921013446108371 | | | |
| 3.1.083860 | CALLUM RYAN | ADDRESS REDACTED | | | BTC 0.00105375521488833 CEL 0.919014897535343 SNX 36.0953441922724 | | | |
| 3.1.083861 | CALLUM RYAN ROBINSON | ADDRESS REDACTED | | | BTC 0.00127707408959068 DOT 7.43521011680323 ETH 0.696935678966231 LINK 8.47509881320697 | ETH 0.46455529 | | |
| 3.1.083862 | CALLUM SCULLY | ADDRESS REDACTED | | | CEL 11.489917924281S SGB 527.661351156242 XRP 1.89997224676191 | | | |
| 3.1.083863 | CALLUM SHORT | ADDRESS REDACTED | | | BTC 0.015002323970133 9 CEL 146.48895423518 | | | |
| 3.1.083864 | CALLUM SIMS | ADDRESS REDACTED | | | MCDAI 0.074211504261172 3 XLM 0.00724850665437949 XRP 0.0038843264464735 7 | | | |
| 3.1.083865 | CALLUM SMITH | ADDRESS REDACTED | | | ADA 68 BNB 0.41965417255106 BTC 0.00349603 CEL 53.679669485532 2 MATIC 99.87906117 SNX 8.80049321 | | | |
| 3.1.083866 | CALLUM SPENCE | ADDRESS REDACTED | | | BTC 0.00000009533742063 CEL 252.83968231205 ETH 0.680763541779883 | | | |
| 3.1.083867 | CALLUM STUART | ADDRESS REDACTED | | | ETH 3.2554161236945 4 | | | |
| 3.1.083868 | CALLUM TAGGART | ADDRESS REDACTED | | | ETH 0.00000191282699321 9 | | | |
| 3.1.083869 | CALLUM TEMPLE | ADDRESS REDACTED | | | BTC 0.00006738107628057 3 CEL 2804.09529697171 USDC 9460.22 | | | |
| 3.1.083870 | CALLUM THOMAS TENNANT | ADDRESS REDACTED | | | BTC 0.00000571974637585 | | | |
| 3.1.083871 | CALLUM THORNE | ADDRESS REDACTED | | | CEL 0.239767507855425 USDC 0.746492460686634 | | | |
| 3.1.083872 | CALLUM THORNE | ADDRESS REDACTED | | | BTC 0.00068208121544184 4 BUSD 1872.40189506864 CEL 0.00301205283571829 ETC 6.89197027759134 OMG 1.36211409380049 XRP 34.0431829058 1079 | | | |
| 3.1.083873 | CALLUM VAN MEGEN | ADDRESS REDACTED | | | CEL 0.00035907347141152 6 | | | |
| 3.1.083874 | CALLUM WALKER | ADDRESS REDACTED | | | CEL 116.731948682273 MATIC 250.1735 XRP 29.8199 | | | |
| 3.1.083875 | CALLUM WELLS | ADDRESS REDACTED | | | BTC 0.00000626101427503 49 CEL 6.1340471077155 6 USDT ERC20 77.9928333365476 | | | |
| 3.1.083876 | CALLUM WHITE | ADDRESS REDACTED | | | CEL 0.12563687003394 1 XLM 40.0125609 | | | |
| 3.1.083877 | CALLUM WILLIAMS | ADDRESS REDACTED | | | BTC 0.00106101986480 35 CEL 4.34121095214821 XRP 177.718589 | | | |
| 3.1.083878 | CALLUM WRIGHT | ADDRESS REDACTED | | | CEL 0.0123787029959938 | | | |
| 3.1.083879 | CALLUM WYNN | ADDRESS REDACTED | | | CEL 0.114413652987355 USDC 0.532406703121353 | | | |
| 3.1.083880 | CALLUM YOUNG | ADDRESS REDACTED | | | BTC 0.127008602175953 CEL 386.371721977804 DOT 9.22632666 ETH 2.45265066068819 LINK 35.28206216133657 LTC 1.22841059 OMG 86.26238135 SGB 44.686031227281 XRP 289.46 | | | |
| 3.1.083881 | CALLUMN SHALLY | ADDRESS REDACTED | | | BTC 0.00074026916186255 CEL 93.1598986153428 ETH 0.732734978576575 LTC 0.00233643 | | | |
| 3.1.083882 | CALLY ARLEN HOLLADAY | ADDRESS REDACTED | | | USDC 0.0457991952667153 | | | |
| 3.1.083883 | CALLY CAM | ADDRESS REDACTED | | | BTC 0.019426200540217 9 | | | |
| 3.1.083884 | CALLY GALLOWAY | ADDRESS REDACTED | | | CEL 17.712801762326 2 BTC 0.00509661827238763 CEL 234.32542347384 6 ETH 0.00000049 | | | |
| 3.1.083885 | CALLYN HARRIS | ADDRESS REDACTED | | | COMP 0.025151166737938 2 MATIC 0.266515510777778 | | | |
| 3.1.083886 | CALLYS LIM | ADDRESS REDACTED | | | BTC 0.00000000426239639 CEL 0.466288092054186 | | | |
| 3.1.083887 | CALMET PHILIPPE | ADDRESS REDACTED | | | BTC 0.00000033105160106 ETH 0.00534983274716131 | | | |
| 3.1.083888 | CALO VENTOR | ADDRESS REDACTED | | | BTC 0.00243246526253611 | | | |
| 3.1.083889 | CALOGERA MISTRETTA | ADDRESS REDACTED | | | BTC 0.00125894701255641 CEL 0.086315129991934 PAXG 0.247082617657425 | | | |
| 3.1.083890 | CALOGERO CANNATA | ADDRESS REDACTED | | | BTC 0.0007100274443095683 CEL 0.18250951434250S USDT ERC20 0.198191817929723 | | | |
| 3.1.083891 | CALOGERO CIMINO | ADDRESS REDACTED | | | CEL 0.146670105227085 ETH 0.000000428155 | | | |
| 3.1.083892 | CALOGERO DI LEGAMI | ADDRESS REDACTED | | | BTC 0.00000199255203241 | | | |
| 3.1.083893 | CALOGERO FAMIANI | ADDRESS REDACTED | | | ADA 236.34787797364 7 BTC 0.00084423012057 5558 CEL 8.35047479145929 USDT ERC20 222.454908 | | | |
| 3.1.083894 | CALOGERO FASCIANELLA | ADDRESS REDACTED | | | BTC 0.0258949807633424 | | | |
| 3.1.083895 | CALOGERO GRIFASI | ADDRESS REDACTED | | | LTC 0.00051118073920061 USDT ERC20 1.79035693059802 | | | |
| 3.1.083896 | CALOGERO LA MANCA | ADDRESS REDACTED | | | BTC 0.0152586064052531 | | | |
| 3.1.083897 | CALOGERO LAURIA | ADDRESS REDACTED | | | BTC 0.00000503066642709 | | | |
| 3.1.083898 | CALOGERO LO RASO | ADDRESS REDACTED | | | BTC 0.00600214204976615 COMP 0.42883658576289 ETH 0.107709948772085 MATIC 354.660929109998 ZRX 274.727234B6498 | | | |
| 3.1.083899 | CALOGERO MAUCERI | ADDRESS REDACTED | | | BTC 0.01131688148550 73 CEL 51.2414837365329 MCDAI 17.1608540089317 | | | |
| 3.1.083900 | CALOGERO MENTELLINA | ADDRESS REDACTED | | | BCH 0.103913710223796 BTC 0.005215992931538 3 LINK 12.30364797763 36 | | | |
| 3.1.083901 | CALOGERO PORRELLO | ADDRESS REDACTED | | | BTC 0.00001125636215177 7 | | | |
| 3.1.083902 | CALOGERO RICOTTA | ADDRESS REDACTED | | | CEL 9.42606978193164 XLM 0.000000012625326 | | | |
| 3.1.083903 | CALOGERO SCHIFANO | ADDRESS REDACTED | | | CEL 38.2074585098405 DOT 13.05441507075B4 | | | |
| 3.1.083904 | CALOGERO TABI | ADDRESS REDACTED | | | BTC 0.000011007954430857 CEL 1.897954572596637 ETH 0.241987088904960 LINK 0.001758280784152 41 USDC 0.98353437029698 7 XRP 0.110327494902492 | | | |
| 3.1.083905 | CALOGERO VITALE | ADDRESS REDACTED | | | CEL 0.00568302882210242 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.083906 | CALOGERO ZARBO | ADDRESS REDACTED | | | ETH 0.00085023382691279S<br>MCDAI 0.218619208141826<br>USDC 1678.04416816556 | | | |
| 3.1.083907 | CALPE BENNETT | ADDRESS REDACTED | | | BTC 0.000899551086513SS<br>ETH 0.00329578995732825 | | | |
| 3.1.083908 | CALSON KONG | ADDRESS REDACTED | | | CEL 16.6206640901321<br>MATIC 0.000005190038924944 | | | |
| 3.1.083909 | CALTIN MERVIN D SILVA | ADDRESS REDACTED | | | ADA 0.00000067369721744S<br>BTC 0.00000021493448703<br>CEL 0.01053091668352526<br>DOT 0.00000086<br>LTC 0.00000009<br>MATIC 0.00000007<br>SNX 0.0000005<br>XRP 0.109052 | | | |
| 3.1.083910 | CALUM AITKEN | ADDRESS REDACTED | | | CEL 1.07751712341667<br>LTC 0.00287218134500175 | | | |
| 3.1.083911 | CALUM FRASER | ADDRESS REDACTED | | | ADA 0.037654020114603<br>BTC 0.00269011544109795<br>DOT 0.010775574101286 | | | |
| 3.1.083912 | CALUM GOW | ADDRESS REDACTED | | | BCH 9.414418001999990-09<br>BTC 0.00109274512559635<br>CEL 7.51777099144394<br>LTC 4.384039901999998-09<br>USDC 0.215687202279632<br>XRP 1.16277924878669 | | | |
| 3.1.083913 | CALUM HUNTER | ADDRESS REDACTED | | | BTC 0.610583234816447<br>ETH 0.57856022976260l<br>SOL 302.265015648773 | | | |
| 3.1.083914 | CALUM IP | ADDRESS REDACTED | | Yes | AAVE 0.000006663751841454<br>BTC 0.0000068619190266<br>CEL 312.80994062454<br>ETH 90.0961756416759<br>LINK 0.000172211095285531<br>MANA 0.00021574693822692<br>MATIC 3.5829078235317<br>SNX 0.00190083935896033<br>SOL 0.095668967502789<br>USDC 1021.90042504761<br>USDT ERC20 132.224163110892 | | | MATIC 197706.907511523<br>SOL 4720.62086596445 |
| 3.1.083915 | CALUM KENNEDY-MOORE | ADDRESS REDACTED | | | CEL 0.0491107963966724<br>ETH 0.00160472693974306 | | | |
| 3.1.083916 | CALUM LAWSON | ADDRESS REDACTED | | | BTC 0.137203685347684<br>CEL 0.0846845885959633<br>DOT 112.390217941192<br>ETH 8.00745177546998 | | | |
| 3.1.083917 | CALUM MACIVER | ADDRESS REDACTED | | | CEL 1.06588256216 | | | |
| 3.1.083918 | CALUM NICHOLSON | ADDRESS REDACTED | | | BNB 0.42766066757776<br>BTC 5.53356876115979E-05<br>CEL 113.69962190532<br>USDC 194.010792539926 | | | |
| 3.1.083919 | CALUM NOEL FISHER | ADDRESS REDACTED | | | ADA 61.2349417649228<br>BTC 0.00000000182319782S<br>CEL 26.0059518035235<br>LTC 0.0000000071434973772<br>USDC 0.037145061550245S<br>XRP 0.0000001860599788447 | | | |
| 3.1.083920 | CALUM O'DONOGHUE | ADDRESS REDACTED | | | ADA 260.858260512S82<br>BTC 0.02720294890266S1<br>CEL 394.741398240852<br>ETH 0.46853505<br>LTC 0.0784709<br>MATIC 699.1333937<br>USDC 253.557353<br>XLM 48.4986097 | | | |
| 3.1.083921 | CALUM OGILVIE | ADDRESS REDACTED | | | ADA 993.232101209909<br>BTC 0.045469794508135l<br>CEL 202.411426459394<br>LINK 20.3295257185866 | | | |
| 3.1.083922 | CALUM PARK | ADDRESS REDACTED | | | BTC 0.000000876362976532<br>COMP 1.880877628147490-05<br>ETH 0.000181640510663237<br>UNI 0.00331261980159036<br>XLM 37.43753878556694<br>XRP 0.033371247305504 | | | |
| 3.1.083923 | CALUM PATERSON ALLSOP | ADDRESS REDACTED | | | BTC 0.00009434015729715<br>CEL 17.6172771299615<br>DOT 0.0000000006140074<br>LTC 0.04493118627941 | | | |
| 3.1.083924 | CALUM ROBB | ADDRESS REDACTED | | | CEL 0.29971914865185S | | | |
| 3.1.083925 | CALUM RODGER | ADDRESS REDACTED | | | CEL 17.6188199822922 | | | |
| 3.1.083926 | CALUM SLOAN | ADDRESS REDACTED | | | CEL 0.0022612831718154<br>ETH 0.000003897391822232<br>PAXG 1.28523520508867<br>USDC 0.00819148833804352 | | | |
| 3.1.083927 | CALUM TIVY | ADDRESS REDACTED | | | BTC 0.820123826909041<br>CEL 1.56571541885506<br>ETH 5.56869913602096 | | | |
| 3.1.083928 | CALUM WATSON | ADDRESS REDACTED | | | BTC 0.000732975900693111<br>CEL 0.16807414579181S9<br>EOS 3.1002454910532<br>XRP 2.75064108567765 | | | |
| 3.1.083929 | CALUM WRIGHT | ADDRESS REDACTED | | | ZEC 0.00838128392063795<br>BTC 0.00000156168233583<br>MCDAI 0.0591098977039175 | | | |
| 3.1.083930 | CALVEN MENDONÇA | ADDRESS REDACTED | | | CEL 0.21290069807829<br>XRP 0.75 | | | |
| 3.1.083931 | CALVI MATEO | ADDRESS REDACTED | | | BNB 0.00081460549243368<br>BTC 0.000001395991475036<br>CEL 0.4402845178637485 | | | |
| 3.1.083932 | CALVIN ALEXIS | ADDRESS REDACTED | | | ETH 0.000267182920525288 | | | |
| 3.1.083933 | CALVIN ANDERSON | ADDRESS REDACTED | | | BTC 0.055350062732511 | | | |
| 3.1.083934 | CALVIN ANDERSON | ADDRESS REDACTED | | | CEL 0.23955310251384<br>CEL 25.4155547346612<br>ETH 2.92472268435376 | | | |
| 3.1.083935 | CALVIN ARTERBERRY | ADDRESS REDACTED | | | ADA 124.20886100S239<br>DOT 5.29156869259502 | | | |
| 3.1.083936 | CALVIN ARTHUR STEELE | ADDRESS REDACTED | | | AAVE 2.1032493242836l<br>BTC 0.001304305108427399<br>SNX 21.7940643595<br>SOL 2.3326181567874 | | | |
| 3.1.083937 | CALVIN ASHWORTH | ADDRESS REDACTED | | | ADA 59.5239938521S<br>BTC 0.000225361839400577<br>LTC 6.241970091951184 | | | |
| 3.1.083938 | CALVIN AUVIGNE | ADDRESS REDACTED | | | BTC 0.012506133702469l | | | |
| 3.1.083939 | CALVIN BALDWIN | ADDRESS REDACTED | | | XRP 611.988790556484 | | | |
| 3.1.083940 | CALVIN BALOTRO | ADDRESS REDACTED | | | BTC 0.0001324234159722Z<br>ETH 0.00012555858621711S2<br>USDC 0.54737960707659 | ETH 0.000181697587544605 | | |
| 3.1.083941 | CALVIN BECERRA | ADDRESS REDACTED | | Yes | BTC 0.0005376744988640SS<br>MATIC 39.5446000679713<br>UNI 0.0480214302585593<br>USDC 2.11477360370429<br>XLM 0.431371406678955 | BTC 0.000000090022117136<br>MATIC 0.00439171303110699<br>USDC 29197.383<br>XLM 5.9052184409088I | BTC 7.65089061992238 |
| 3.1.083942 | CALVIN BECK | ADDRESS REDACTED | | | AVAX 9.0402565934041l6<br>BTC 0.00702959091164115<br>ETH 0.000683541123108973<br>LINK 69.508323148694I<br>MATIC 459.67926151566B6 | | | |
| 3.1.083943 | CALVIN BEETS | ADDRESS REDACTED | | | BTC 0.00695831577258087<br>CEL 3.1465423439392B<br>ETH 0.055230117710594<br>ZEC 0.00635571 | | | |
| 3.1.083944 | CALVIN BENLUP WONG | ADDRESS REDACTED | | | BTC 0.001003956090653J7<br>CEL 3159.26243837033<br>COMP 0.0741134278363039<br>ETH 0.0717587420080274<br>GUSD 769.52812942419<br>USDC 151.80943708828 | BTC 5.42231179397991<br>ETH 206.738808354416 | | |
| 3.1.083945 | CALVIN BUSMANS | ADDRESS REDACTED | | | BTC 0.0001750082751807OB<br>CEL 1.02047907405133<br>USDC 0.00000091495305060J | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 1.1.083946 | CALVIN BOBO | ADDRESS REDACTED | | | ADA 557.87880131483<br>BTC 0.00200019193125974<br>KLM 95.1788735957992 | | | |
| 1.1.083947 | CALVIN BOHNER | ADDRESS REDACTED | | | BTC 0.00862910932755496<br>DOT 18.0851820836872<br>ETH 0.100922764080016<br>USDC 215.440921304729 | | | |
| 1.1.083948 | CALVIN BRADSHAW | ADDRESS REDACTED | | | CEL 0.00200085088450565<br>CEL 0.916360460980825 | | | |
| 1.1.083949 | CALVIN BRINKLEY | ADDRESS REDACTED | | | BTC 0.0000621556090058<br>ETH 0.0000617026166044503<br>USDC 0.0393223501645488 | | | |
| 1.1.083950 | CALVIN CAI | ADDRESS REDACTED | | | USDC 1.15295775253611 | | | |
| 1.1.083951 | CALVIN CALVIN | ADDRESS REDACTED | | | BTC 0.0000000110280781<br>GUSD 0.00632542985664826 | | | |
| 1.1.083952 | CALVIN CARR | ADDRESS REDACTED | | | USDC 0.020190833100363 | | | |
| 1.1.083953 | CALVIN CASE | ADDRESS REDACTED | | | ADA 4436.8914941216<br>BTC 0.338180411000526<br>GUSD 1105.41938007674<br>MATIC 2455.84231075386<br>MCDAI 31.884970276303<br>XLM 2605.04961815131 | | | |
| 1.1.083954 | CALVIN CELESTINO ALVAREZ | ADDRESS REDACTED | | | CEL 0.0132108253693501 | | | |
| 1.1.083955 | CALVIN CERILLI | ADDRESS REDACTED | | | BTC 0.000471208958970944<br>CEL 9.77595631072267<br>DOT 0.234755720464199<br>ETH 0.00260521722548095<br>MATIC 99.5623402556732 | | | |
| 1.1.083956 | CALVIN CHAN | ADDRESS REDACTED | | | ADA 33.9660100898569<br>BTC 0.0000000238219814813<br>CEL 6.71230036823642 | | | |
| 1.1.083957 | CALVIN CHAN | ADDRESS REDACTED | | | BTC 0.247780043512469<br>MCDAI 84.7314954140838 | BTC 0.10296838 | | |
| 1.1.083958 | CALVIN CHANG | ADDRESS REDACTED | | Yes | ADA 1.41896996582418<br>AVAX 179.6182399246646<br>BTC 3.15531746653017<br>DOT 135.594215966806<br>ETH 22.7033755926149<br>MATIC 9277.00897997144<br>MCDAI 10.884593080936<br>SOL 171.6500275344496 | AVAX 0.358434990335993<br>ETH 0.149625771292138<br>MCDAI 122 | | BTC 1.65391771759354 |
| 1.1.083959 | CALVIN CHARLES FRANCIS | ADDRESS REDACTED | | | BTC 0.0194754185511153<br>ETH 22.09000482942464<br>USDC 1516.81206187906 | USDC 548.72 | | |
| 1.1.083960 | CALVIN CHEN | ADDRESS REDACTED | | | BTC 0.00282746751789316<br>ETH 0.108922427260899 | | | |
| 1.1.083961 | CALVIN CHEN | ADDRESS REDACTED | | | BTC 0.027128928932962<br>USDC 3747.49239110961 | | | |
| 1.1.083962 | CALVIN CHENG | ADDRESS REDACTED | | | BTC 0.0000149420843495982 | | | |
| 1.1.083963 | CALVIN CHENG | ADDRESS REDACTED | | | CEL 2.73255105239922<br>DOT 0.00287569769972729<br>XRP 0.192184950200038 | | | |
| 1.1.083964 | CALVIN CHEUNG | ADDRESS REDACTED | | | BTC 0.156643707550277<br>ETH 0.968780554619956 | | | |
| 1.1.083965 | CALVIN CHEUNG | ADDRESS REDACTED | | | CEL 1.09945500998105<br>DASH 0.00473202221006164<br>ETH 0.0310144836538871<br>LTC 0.00809936635373571<br>SGB 0.0910548362423758<br>XRP 0.620123591163224 | | | |
| 1.1.083966 | CALVIN CHIN KAVISH | ADDRESS REDACTED | | | ETH 2.01479840421179 | | | |
| 1.1.083967 | CALVIN CHRISTIAN | ADDRESS REDACTED | | | BTC 0.00172796362421701<br>GUSD 1165.79535026806 | | | |
| 1.1.083968 | CALVIN CHRISTOPHER | ADDRESS REDACTED | | | BTC 0.000221145426861809<br>CEL 0.264237498878023<br>LTC 0.0211346996300384<br>USDC 5.00000074008638 | | | |
| 1.1.083969 | CALVIN COOPER | ADDRESS REDACTED | | | BTC 0.000796383123014303<br>USDC 0.819219614254718 | | | |
| 1.1.083970 | CALVIN CORNWELL | ADDRESS REDACTED | | | BTC 0.00127665252391146<br>CEL 1.112362710000976<br>USDC 0.266795960290934 | | | |
| 1.1.083971 | CALVIN CRAIG | ADDRESS REDACTED | | | BTC 0.0198870339131712<br>MATIC 101.67505817846<br>SNX 13.3064587834269 | | | |
| 1.1.083972 | CALVIN CRAWLEY | ADDRESS REDACTED | | | BTC 0.00123295887432499<br>MATIC 319.063748295093 | | | |
| 1.1.083973 | CALVIN CURRY | ADDRESS REDACTED | | | USDC 0.983384148105948 | | | |
| 1.1.083974 | CALVIN DADNIA | ADDRESS REDACTED | | | BTC 0.0000018588117674<br>DOT 0.00159054566086616<br>ETH 5.2007136527025<br>MATIC 43.1719163778175<br>SOL 0.00237335946409624<br>USDC 49.9024122790077<br>USDT ERC20 0.00388465626364098 | SOL 0.00000000435722252 | | |
| 1.1.083975 | CALVIN DANG | ADDRESS REDACTED | | | ADA 81.5414484515988<br>BTC 0.00696963128718281<br>CEL 3.25311583082388<br>USDC 69.6704332640344 | | | |
| 1.1.083976 | CALVIN DAVIS | ADDRESS REDACTED | | | BTC 1.4074117890589<br>ETH 0.0000426669901593<br>LTC 0.00102232312929128<br>USDC 0.144321808975334<br>ZRX 0.0267163390017502 | | | |
| 1.1.083977 | CALVIN DELA CERNA | ADDRESS REDACTED | | | BTC 0.00423279 | | | |
| 1.1.083978 | CALVIN DEROSIER | ADDRESS REDACTED | | | CEL 3.80999029963143<br>BTC 0.0169646080742355<br>LINK 484.778889682391<br>MCDAI 31.7915641610991 | | | |
| 1.1.083979 | CALVIN DI GIOVANNI | ADDRESS REDACTED | | | BTC 0.000118971422689951<br>USDT ERC20 8.27887624593286 | | | |
| 1.1.083980 | CALVIN DO | ADDRESS REDACTED | | | BTC 0.000364957561591 | | | |
| 1.1.083981 | CALVIN DROUL | ADDRESS REDACTED | | | CEL 0.00393059803785<br>ETH 0.000107465331354087 | | | |
| 1.1.083982 | CALVIN DUCHARME | ADDRESS REDACTED | | | AAVE 0.00003489950836718<br>ADA 0.237657369917699<br>DOT 0.0186118150042<br>UNI 0.00451009709357034 | | | |
| 1.1.083983 | CALVIN EN | ADDRESS REDACTED | | | ADA 23.9289779135329<br>BTC 0.0000508404374892<br>CEL 34.791574399439<br>ETH 0.446593040384308<br>LTC 0.2056658239184<br>USDT ERC20 0.0000009692941445 | | | |
| 1.1.083984 | CALVIN ESCOBAR | ADDRESS REDACTED | | | DOT 1.56956047020004<br>ETH 0.0127309460356304<br>LINK 1.36226260973599 | | | |
| 1.1.083985 | CALVIN ESSLINGER | ADDRESS REDACTED | | | BTC 0.0000106027200254<br>MATIC 0.10269067540196<br>ZRX 0.396323048011657 | | | |
| 1.1.083986 | CALVIN FERNANDES | ADDRESS REDACTED | | | BTC 0.0458253549259058<br>CEL 207.91771268571<br>DOT 15.9360344185705<br>ETH 2.22493717<br>LTC 0.18693953 | | | |
| 1.1.083987 | CALVIN FERNANDEZ | ADDRESS REDACTED | | | KLM 1194.680777<br>CEL 4.98636146245795<br>ETH 0.074<br>KNC 0.07814116343425316 | | | |
| 1.1.083988 | CALVIN FIORE | ADDRESS REDACTED | | | BTC 1.07868043661686<br>ETH 7.58358282477857<br>LINK 103.751668535777 | | | |
| 1.1.083989 | CALVIN FONG | ADDRESS REDACTED | | | BNB 0.00000000053.2205172<br>BTC 0.02687898226590091<br>CEL 1.63823239340221<br>DOGE 142.270963307395<br>LUNC 0.0000007020409576898<br>SOL 1.02227839193075<br>USDC 0.000000003829637432 | | | |
| 1.1.083990 | CALVIN FRAZIER | ADDRESS REDACTED | | | BTC 0.00010414274966419<br>ETH 3.9836345752221190-05<br>SGB 168400470641547<br>USDT ERC20 0.475270530188898 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.083991 | CALVIN FRITZ | ADDRESS REDACTED | | | ADA 491.80194587436<br>BTC 0.7291380387308622<br>ETH 8.309860974200094<br>LINK 347.234962622234<br>MATIC 379.2352951393S5<br>USDC 212.658836430521 | | | |
| 3.1.083992 | CALVIN GAITHER | ADDRESS REDACTED | | | BTC 0.00000009520583943 | | | |
| 3.1.083993 | CALVIN GARCIA | ADDRESS REDACTED | | | ETC 0.00008990205400730G | BTC 0.0995707569501551<br>ETH 1.11209273 | | |
| 3.1.083994 | CALVIN GERVINO | ADDRESS REDACTED | | | USDT ERC20 0.533991710934506 | | | |
| 3.1.083995 | CALVIN GOH | ADDRESS REDACTED | | | ADA 2083.410308S0886<br>BTC 0.102181195I4965<br>CEL 3390.02173495971<br>ETH 11.31576990S8882<br>USDC 7000<br>USDT ERC20 34636 | | | |
| 3.1.083996 | CALVIN GOH | ADDRESS REDACTED | | | BTC 0.00003360083091819<br>USDC 0.0338634931987805 | | | |
| 3.1.083997 | CALVIN GOODMAN | ADDRESS REDACTED | | | CEL 1.15116892753898<br>ETH 2.30996174325868<br>USDC 22905.2049416416 | | | |
| 3.1.083998 | CALVIN GOVENDER | ADDRESS REDACTED | | | ADA 88.492850683155S<br>BTC 0.0758540553324502<br>CEL 0.498079542820338<br>DOT 8.890553466006573<br>ETH 1.432388677409S3<br>LINK 1.609<br>USDC 1.586155319634484<br>XLM 154.18<br>XRP 27.6911375835503 | | | |
| 3.1.083999 | CALVIN GRAY | ADDRESS REDACTED | | | MATIC 0.5496501837120G3 | | | |
| 3.1.084000 | CALVIN HAMILTON | ADDRESS REDACTED | | | ADA 2.98521591976561<br>DOT 0.37047928302G5 | | | |
| 3.1.084001 | CALVIN HARRISON | ADDRESS REDACTED | | | ADA 15821.934174995<br>BCH 0.192865486317051<br>BTC 0.0222377762542308<br>EOS 6.04947569374955<br>ETH 0.00307467970361803<br>LINK 0.0700157320814512<br>MATIC 3684.128967S8609<br>XLM 207.653129S04529 | BTC 0.00000012<br>ETH 0.00000017665767104<br>LINK 0.00000078342387243 | | |
| 3.1.084002 | CALVIN HE | ADDRESS REDACTED | | | ADA 1.59391692426439<br>BTC 0.000000181112885448<br>DOT 0.117651714140729<br>ETH 0.00000136796091434T<br>LINK 0.09206709387T3881<br>MATIC 4.2304744750044 | | | |
| 3.1.084003 | CALVIN HENRY | ADDRESS REDACTED | | | BTC 0.0083519967542596 | | | |
| 3.1.084004 | CALVIN HILL | ADDRESS REDACTED | | | BTC 0.00011932563122896S<br>CEL 35.6747386247422<br>DOT 0.0917579901038159<br>ETH 0.00144278499817927<br>MATIC 12.8220795361S<br>USDC 11.3390713544389 | | | |
| 3.1.084005 | CALVIN HILTON | ADDRESS REDACTED | | | BTC 0.00000433846626037S | | | |
| 3.1.084006 | CALVIN HINES | ADDRESS REDACTED | | | BTC 0.02117273902383196<br>ETH 0.20993317483152S8<br>PAXG 1.04900118741878<br>USDC 3.334475104999911<br>XLM 54.0552727189232 | | | |
| 3.1.084007 | CALVIN HOLEMAN | ADDRESS REDACTED | | | CEL 1.14061609053897 | | | |
| 3.1.084008 | CALVIN HOLLYS SOLOMON | ADDRESS REDACTED | | | ETH 0.00004332351010273 | | | |
| 3.1.084009 | CALVIN HOLT | ADDRESS REDACTED | | | ETH 0.0366505831360S5 | | | |
| 3.1.084010 | CALVIN HOWARD | ADDRESS REDACTED | | | BTC 0.000000040206236051 | | | |
| 3.1.084011 | CALVIN HSIEH | ADDRESS REDACTED | | | BTC 0.00122841229697983<br>ETH 0.02165199604407<br>USDC 132.979358026443 | | BTC 0.00000008358864783<br>USDC 0.00000018099304S272 | |
| 3.1.084012 | CALVIN HU | ADDRESS REDACTED | | | ADA 0.2804763143500G4<br>BTC 0.052040322123889<br>ETH 0.3006007492874339<br>USDC 5306.862602187S | ADA 284.793503065069 | | |
| 3.1.084013 | CALVIN HUDSON | ADDRESS REDACTED | | | BTC 0.00000066017701984 | | | |
| 3.1.084014 | CALVIN HUI | ADDRESS REDACTED | | | BNB 1.695055658S9864<br>BTC 0.06313470373787S1<br>CEL 577.896338733241<br>ETH 0.55051698831731S<br>USDC 21.2246145444533 | | | |
| 3.1.084015 | CALVIN HUI | ADDRESS REDACTED | | | BTC 0.05510278139331207<br>CEL 286.454864433516 | | | |
| 3.1.084016 | CALVIN HUI | ADDRESS REDACTED | | | BTC 0.00000007032517903<br>CEL 0.321158336627392 | | | |
| 3.1.084017 | CALVIN HUYNH | ADDRESS REDACTED | | | BTC 0.157606831005574<br>ETH 0.3274565783069S5 | | | |
| 3.1.084018 | CALVIN JAY WALKER | ADDRESS REDACTED | | | BCH 0.00037042864332307<br>BTC 0.00038939178274852<br>ETH 0.008741821865439S4<br>LINK 0.0232341119648971<br>LTC 0.01175549257604S1<br>MATIC 1.378729769S8352<br>SNX 0.08258520962358S14 | BCH 0.00000000447852926S<br>BTC 0.00000000783885S477<br>LTC 0.00000000024552S2588<br>USDC 0.004 | | |
| 3.1.084019 | CALVIN JOEL KOEPKE | ADDRESS REDACTED | | | KNC 0.003253812782771S | | | |
| 3.1.084020 | CALVIN JOHNSON | ADDRESS REDACTED | | | ETH 0.0242469501996997 | | | |
| 3.1.084021 | CALVIN KANG | ADDRESS REDACTED | | | BTC 0.00000000667909692<br>CEL 0.770827808565834 | | | |
| 3.1.084022 | CALVIN KENNETH COTTRELL, JR | ADDRESS REDACTED | | | BTC 0.000001461324466448 | | | |
| 3.1.084023 | CALVIN KIM | ADDRESS REDACTED | | | BTC 0.0000005192195703S3 | | | |
| 3.1.084024 | CALVIN KINATEDER | ADDRESS REDACTED | | | USDC 1.17115999436748 | | | |
| 3.1.084025 | CALVIN KLEIN PREJLLANA | ADDRESS REDACTED | | | BTC 0.000004857032768I7 | | | |
| 3.1.084026 | CALVIN KOK | ADDRESS REDACTED | | | BAT 75.5602391561302<br>BTC 0.21010449963373B<br>CEL 1522.057550271I2<br>ETH 22.4463121249289<br>LTC 2.599506<br>UNI 0.9506651241013S1<br>XLM 72.6402168 | | | |
| 3.1.084027 | CALVIN KOK | ADDRESS REDACTED | | | BAT 0.1453163782589T6<br>BTC 0.00361399430505S8<br>USDC 0.617158060B04187 | | | |
| 3.1.084028 | CALVIN KU | ADDRESS REDACTED | | | MATIC 36624.1798612642 | | | |
| 3.1.084029 | CALVIN KWONG | ADDRESS REDACTED | | | BTC 0.0443389606695137<br>CEL 99.7071292163394<br>ETH 0.46740388363917D<br>OMG 26.65069<br>XLM 797.017955 | | | |
| 3.1.084030 | CALVIN KWONG | ADDRESS REDACTED | | | BNB 0.06069873047321D2<br>ETH 0.69016714B631152<br>MATIC 493.79245718303S2<br>USDC 7921.72217399IS<br>XLM 1600.26042411285<br>XRP 358.348807040549 | | | |
| 3.1.084031 | CALVIN LANG | ADDRESS REDACTED | | | BTC 0.66518741460224T<br>ETH 0.51127743374811I<br>LTC 0.7682045674635I26<br>SNX 134.685710132S31<br>XRP 0.006724 | | | |
| 3.1.084032 | CALVIN LARCHER | ADDRESS REDACTED | | | BTC 0.09354828205539BB<br>CEL 125.5628415201B1<br>ETH 1.194900760274I36 | | | |
| 3.1.084033 | CALVIN LAUB | ADDRESS REDACTED | | | BTC 0.00070186277482154<br>XRP 3181.84561655276 | | | |
| 3.1.084034 | CALVIN LEE | ADDRESS REDACTED | | | BTC 0.745568763300889<br>ETH 20.166073643866 | | | |
| 3.1.084035 | CALVIN LEE | ADDRESS REDACTED | | | ADA 328.70255B000194<br>BTC 0.00267642848474331<br>CEL 3.172919454600T9<br>EOS 9.606069672687S7<br>USDT ERC20 0.116728955869165 | | | |
| 3.1.084036 | CALVIN LEUNG | ADDRESS REDACTED | | | BTC 0.000001723588762042<br>USDC 509.34574725576B | BTC 0.00000003058090152 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.084037 | CALVIN LEUNG | ADDRESS REDACTED | | | BTC 0.00010660404082938<br>DOT 0.0414359074485359<br>ETH 0.0000005250115166666<br>USDC 0.0035528837019386<br>USDT ERC20 0.156676733686999 | | | |
| 3.1.084038 | CALVIN LI | ADDRESS REDACTED | | | BTC 0.0473447214709<br>ETH 0.84331445519544<br>MCDAI 40 | | | |
| 3.1.084039 | CALVIN LIANG | ADDRESS REDACTED | | | ADA 3.8936364117834<br>BTC 0.0002251072745476354<br>ETH 0.00123196833051502<br>USDC 0.170748000084655 | ADA 0.00982193230042243<br>BTC 0.0000000159955926359 | | |
| 3.1.084040 | CALVIN LIM | ADDRESS REDACTED | | | ETH 0.00934134248593153 | | | |
| 3.1.084041 | CALVIN LIM | ADDRESS REDACTED | | | ADA 0.0098784184855889<br>BTC 0.00126094402307354<br>CEL 14.5620799155235<br>MATIC 0.2478080508797953<br>XLM 15.042830684220S | | | |
| 3.1.084042 | CALVIN LIN | ADDRESS REDACTED | | | BTC 0.00274351042873145<br>ETH 0.43939808702896<br>USDC 176.680714222459 | | | |
| 3.1.084043 | CALVIN LOH YING KIT | ADDRESS REDACTED | | | ADA 4.756.1278589627<br>BTC 0.0591771680854135<br>CEL 2.680234099526384<br>ETH 3.9675577666121<br>MATIC 914.8665563908824<br>SNX 76.3661684205939 | | | |
| 3.1.084044 | CALVIN LOOC | ADDRESS REDACTED | | | BTC 0.000001373090496991<br>MATIC 3.0797052096759 | | | |
| 3.1.084045 | CALVIN LOUANGRATH | ADDRESS REDACTED | | | XLM 3.39614764387074 | | | |
| 3.1.084046 | CALVIN LU | ADDRESS REDACTED | | | CEL 1.11971162461421<br>5GB 0.23291464662114<br>XLM 3.13590113895385<br>XRP 1.5235853693934<br>ZRX 4.20656133211637 | | | |
| 3.1.084047 | CALVIN LUCK | ADDRESS REDACTED | | | BTC 0.37678790859834S<br>MATIC 1814.8064880479S<br>XLM 0.248821381916081 | BTC 0.0086948132917909Z | | |
| 3.1.084048 | CALVIN LUI | ADDRESS REDACTED | | | USDC 104.846441151648 | | | |
| 3.1.084049 | CALVIN LUI | ADDRESS REDACTED | | | BTC 0.0505470554454414<br>ETH 6.179605604075529<br>GUSD 0.233990281485S | | | |
| 3.1.084050 | CALVIN LUK | ADDRESS REDACTED | | | BTC 0.000002085167978182<br>CEL 0.00901155867743895<br>ETH 6.949216134749998-07<br>MATIC 0.00161364610293<br>TGBP 0.25777918303951S<br>USDC 1.17860054197295 | | | |
| 3.1.084051 | CALVIN LY | ADDRESS REDACTED | | | CEL 0.2318826362085941<br>XRP 0.00000317395922574 | | | |
| 3.1.084052 | CALVIN MA | ADDRESS REDACTED | | | AAVE 0.00000028138390295564<br>BTC 0.00010413818153480S<br>COMP 0.00100816539638717<br>ETH 0.00169425872234<br>LINK 0.018552307100773<br>MATIC 1.524534416795S<br>UNI 0.015816177643371 | | | |
| 3.1.084053 | CALVIN MACHADO | ADDRESS REDACTED | | | ADA 1.021256576111S3 | | | |
| 3.1.084054 | CALVIN MACINTOSH | ADDRESS REDACTED | | | BTC 0.00001106016546609I | | | |
| 3.1.084055 | CALVIN MAKORNKHAN | ADDRESS REDACTED | | | BTC 0.03357131247588S3<br>CEL 1.15101036875098<br>5GB 533.169265179043<br>XRP 3687.5649412055 | | | |
| 3.1.084056 | CALVIN MAKUNDI | ADDRESS REDACTED | | | ADA 691.12618547497B<br>BTC 0.0200608008267156<br>LINK 13.80403888876J<br>USDC 287.88856077092T | | | |
| 3.1.084057 | CALVIN MAN NGO LUK | ADDRESS REDACTED | | | BUSD 10<br>CEL 0.39828869136929 | | | |
| 3.1.084058 | CALVIN MARABLE | ADDRESS REDACTED | | | BTC 0.01761984628551087<br>USDT ERC20 0.960944510624699 | | | |
| 3.1.084059 | CALVIN MARTY | ADDRESS REDACTED | | | BTC 0.043083379220759<br>ETH 0.4237852855845591<br>MATIC 154.554705201102 | | | |
| 3.1.084060 | CALVIN MASSON | ADDRESS REDACTED | | | BTC 0.00085737<br>CEL 1.40732409567392<br>ETH 0.0123717 | | | |
| 3.1.084061 | CALVIN MAUNG | ADDRESS REDACTED | | | BTC 0.000007063794841482S<br>ETH 3.0041509295648J<br>USDC 3.2205510639167I | | | |
| 3.1.084062 | CALVIN MC LAUGHLIN | ADDRESS REDACTED | | | BTC 1.046381206891591-05 | | | |
| 3.1.084063 | CALVIN MCAHARNEY | ADDRESS REDACTED | | | ETH 0.024150685151374 | | | |
| 3.1.084064 | CALVIN MCDOWELL | ADDRESS REDACTED | | | SNX 30.0107132212136 | | | |
| 3.1.084065 | CALVIN MCTAGGART | ADDRESS REDACTED | | | XLM 12255.5374796247<br>ADA 188.649302760515<br>BTC 0.0143953689302269<br>CEL 76.9141284475128<br>EOS 6.1875<br>ETH 0.195397562009377<br>LTC 0.34456627<br>XLM 140.171537 | | | |
| 3.1.084066 | CALVIN MEAN | ADDRESS REDACTED | | | ADA 226.98482611385<br>BTC 0.00491399645896662<br>ETH 0.137507394728933<br>MATIC 52.1390773648149<br>USDC 112.005491701423 | | | |
| 3.1.084067 | CALVIN MILLER | ADDRESS REDACTED | | | ADA 513.3629579625S<br>DOT 26.8024954906761<br>ETH 1.0445707288095J<br>LTC 4.67148096572829<br>XLM 2603.7678583317J | | | |
| 3.1.084068 | CALVIN MO | ADDRESS REDACTED | | | BTC 0.00101415729202069<br>USDC 47595.9209744491 | | | |
| 3.1.084069 | CALVIN MOLOHON | ADDRESS REDACTED | | | BTC 0.02669715148384J | | | |
| 3.1.084070 | CALVIN MORITZ DIBOWSKI | ADDRESS REDACTED | | | BTC 0.433724626277835 | | | |
| 3.1.084071 | CALVIN MORRIS | ADDRESS REDACTED | | | USDC 7.293541688429J6 | | | |
| 3.1.084072 | CALVIN NAJARIAN | ADDRESS REDACTED | | | BTC 0.0120889282101139<br>CEL 22.6219355904622<br>ETH 2.392748607098J3 | | | |
| 3.1.084073 | CALVIN NG | ADDRESS REDACTED | | | BTC 0.0S03014351769516<br>USDC 3168.32188079771 | | | |
| 3.1.084074 | CALVIN NG | ADDRESS REDACTED | | | ADA 0.101830961641546<br>BTC 0.163960068000464<br>ETH 3.345324760B366 | | | |
| 3.1.084075 | CALVIN NGAI | ADDRESS REDACTED | | | CEL 0.2410202242749BJ<br>DOT 28.2467638037627<br>ETH 1.08743802569Z9<br>MATIC 270.39855562591I | | | |
| 3.1.084076 | CALVIN NGUYEN | ADDRESS REDACTED | | | BTC 0.00127779253703725<br>MATIC 2.98900377212756 | | | |
| 3.1.084077 | CALVIN NILES | ADDRESS REDACTED | | | ADA 20561.9699591664<br>BAT 3088.92405107732<br>BTC 0.00115965651366252<br>CEL 2673.71164624378<br>DASH 16.1782238277565<br>DOT 425.379953367046<br>ETH 6.932191605288J2<br>KNC 0.5054465503121318<br>LINK 260.491986611375<br>MANA 3791.84233358963<br>MATIC 59394.0562675404<br>UNI 176.338829915J3<br>USDC 395.85861851967B<br>XLM 12.4291917196422<br>XRP 0.0000007545304921A | | | |
| 3.1.084078 | CALVIN NYGAARD | ADDRESS REDACTED | | | ADA 0.0587930251255493<br>BTC 0.00120726510060492<br>ETH 1.0224422928062B | ETH 0.48297226B970618 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.084079 | CALVIN ODHIAMBO | ADDRESS REDACTED | | | BCH 3.9716623683721<br>BTC 0.00004858549669597<br>DOT 27.8182039487195<br>EOS 66.38.2796294295<br>ETH 0.0276877588195377<br>LINK 17.7474898497061<br>MATIC 270.33937395271<br>SGB 1007.26694463614<br>USDC 0.298095612441372<br>XLM 3018.2962803081<br>XRP 0.00000097850654854 | | | |
| 3.1.084080 | CALVIN ODI | ADDRESS REDACTED | | | ADA 0.00000064385543322<br>BNB 0.000000000843118846<br>BTC 0.00413712857027742<br>CEL 236.945573668715<br>USDC 1988.012765 | | | |
| 3.1.084081 | CALVIN PARK | ADDRESS REDACTED | | | ADA 351.096260891836 | | | |
| 3.1.084082 | CALVIN PERRY | ADDRESS REDACTED | | | BCH 0.000096459566379485<br>BTC 0.00000000000000002<br>CEL 1.15066639190034<br>ETH 0.000052561220637588 | | | |
| 3.1.084083 | CALVIN PERRY | ADDRESS REDACTED | | | BTC 0.00000037108634789<br>ETH 1.945968279723D5<br>USDC 0.525495626949092<br>USDT ERC20 0.105576724081118 | | | |
| 3.1.084084 | CALVIN PETERSON | ADDRESS REDACTED | | | AVAX 2.0970739770536<br>BTC 0.084157403155167<br>DASH 0.076153608650854<br>DOT 7.31269668872B8<br>EOS 7.10808325493702<br>XLM 1564.530706204636<br>XRP 237.017916908139 | | | |
| 3.1.084085 | CALVIN PFAFF | ADDRESS REDACTED | | | BTC 0.000756306464887299<br>CEL 1.38402557482757<br>ETH 0.0001137315085607 | | | |
| 3.1.084086 | CALVIN PHIPPS | ADDRESS REDACTED | | Yes | BTC 0.0816951720452125<br>USDT ERC20 295.164391870431 | BTC 0.0003607912033433919 | | BTC 1.5359553979D329 |
| 3.1.084087 | CALVIN POULSEN | ADDRESS REDACTED | | | ETH 0.0001668955197345D6<br>GUSD 0.923391818262935<br>USDC 1.23636672871205 | | | |
| 3.1.084088 | CALVIN QUACH | ADDRESS REDACTED | | | BTC 0.00090976910060267<br>CEL 1.11069318661509<br>DOT 8.40873551995955<br>ETH 0.721854928325173 | | | |
| 3.1.084089 | CALVIN R ANTONIEWICZ | ADDRESS REDACTED | | | AVAX 0.00647887869374841<br>BTC 0.000014541730749S6 | | | |
| 3.1.084090 | CALVIN RAM | ADDRESS REDACTED | | | BCH 1.40126549342161<br>BSV 1.388264915122742<br>BTC 0.06100349781560S4<br>COMP 6.31193587499261<br>DOT 32.1478145275654<br>ETH 2.76170411470982<br>LTC 2.87697599531736<br>SNX 49.3777B5515784<br>SUSHI 89.6774545949762<br>USDC 2.881.8884310634<br>XLM 8935.779627660S6 | | | |
| 3.1.084091 | CALVIN RAMIREZ | ADDRESS REDACTED | | | BTC 0.00000643874521344 6<br>CEL 1.14930610026044 | | | |
| 3.1.084092 | CALVIN RAY BECK | ADDRESS REDACTED | | | AAVE 0.000249793232737495<br>ADA 2.3834106814346<br>BTC 0.000211051870040044<br>DOT 0.0961512543396142<br>ETH 0.0018533070987656<br>LINK 0.00405120139323113 | | ADA 0.0000000641663325S9<br>BTC 0.00000000070305D563<br>DOT 0.000000000077281531<br>USDC 0.66 | |
| 3.1.084093 | CALVIN REED | ADDRESS REDACTED | | | BTC 0.00124516283482304<br>ETH 0.00155791497392099<br>MATIC 1384.41735824863<br>XLM 0.0148782921735076 | | | |
| 3.1.084094 | CALVIN RICHARDSON | ADDRESS REDACTED | | | BTC 0.00620500864952079<br>CEL 4.257673477B727<br>ETH 0.00858106541913807<br>MANA 475.788369741756<br>MATIC 8.05345589496129<br>MCDAI 31.8506338199152 | | | |
| 3.1.084095 | CALVIN RODDIE | ADDRESS REDACTED | | | BTC 0.00000456412150217S<br>LINK 0.0649247597936146 | | | |
| 3.1.084096 | CALVIN ROSS STEWART | ADDRESS REDACTED | | | ETH 0.043620989355451 7 | | | |
| 3.1.084097 | CALVIN RUSSELL JR | ADDRESS REDACTED | | | CEL 1.11234401324512<br>ETH 0.0000172342111111203<br>SGB 0.703887947353669<br>USDC 8.55597340375933<br>XRP 4.604405063314853 | | | |
| 3.1.084098 | CALVIN RUTENE | ADDRESS REDACTED | | | BTC 0.000002708249639926<br>CEL 33.0990501135347<br>ETH 0.00224919642128448<br>MATIC 0.688222225450673<br>USDC 6.092857 | | | |
| 3.1.084099 | CALVIN SANCHEZ | ADDRESS REDACTED | | | BTC 0.115202782722797<br>ETH 7.24168680896S31<br>LINI 2.35667055269D6 | | | |
| 3.1.084100 | CALVIN SANCHEZ | ADDRESS REDACTED | | | ADA 0.00164116328296604<br>BTC 0.0027226282840882<br>DOT 0.0011076838441627D9 | ADA 0.000000813144915629<br>DOT 0.0025670349D900573 | | |
| 3.1.084101 | CALVIN SAUNDERS | ADDRESS REDACTED | | | BTC 0.000153977407375998<br>USDC 0.00899655769117385 | | | |
| 3.1.084102 | CALVIN SCHROEDER | ADDRESS REDACTED | | | BTC 8.696785044749996-07<br>ETH 0.00144685792955501 | BTC 0.0000006894154125D4 | | |
| 3.1.084103 | CALVIN SCOTT | ADDRESS REDACTED | | | BTC 0.23034779954374<br>ETH 11.0891398987323<br>LINK 0.0384506540937922<br>LUNC 50.4615770987055<br>MANA 75.1095335151516<br>SOL 11.51969309446275<br>XLM 0.233976030087893<br>XRP 0.000000925790784468 | | | |
| 3.1.084104 | CALVIN SEQUEIRA | ADDRESS REDACTED | | | ADA 0.152407795435S73 | | | |
| 3.1.084105 | CALVIN SHEPPARD | ADDRESS REDACTED | | | XLM 134.2076040164 | | | |
| 3.1.084106 | CALVIN SHING | ADDRESS REDACTED | | | BTC 0.00121858582443608<br>CEL 0.0002301338022419637<br>USDT ERC20 0.244585018337S | | | |
| 3.1.084107 | CALVIN SIMPSON | ADDRESS REDACTED | | | CEL 0.0173593812508626<br>XLM 0.0000000040023058634<br>XRP 0.0000000760623346561 | | | |
| 3.1.084108 | CALVIN SIOW | ADDRESS REDACTED | | | BSV 0.10030739<br>BTC 0.0935629038499824<br>CEL 5.377146355532468<br>ETC 14.247068<br>ETH 0.370040707908516<br>MATIC 65.33216049526 | | | |
| 3.1.084109 | CALVIN SKALLA | ADDRESS REDACTED | | | ADA 143.424332S149<br>BTC 0.00406052983051625<br>DOGE 515.881023650887<br>ETC 0.00762747905311<br>ETH 0.35163658813597<br>MATIC 455.8210163B566 | | | |
| 3.1.084110 | CALVIN SLEURINK | ADDRESS REDACTED | | | ADA 346.441013775336<br>BNB 1.04186357646339<br>BTC 0.0370366054869 1<br>DOT 4.86282563189424 | | | |
| 3.1.084111 | CALVIN SMITH | ADDRESS REDACTED | | | ADA 6411.95590523095<br>BSV 0.0137204417715266<br>BTC 0.248144254173362<br>COMP 1.0571836950219 3<br>ETH 1.04821789876408<br>LTC 3.03525438176037<br>XLM 68.5294530025361 | | | |
| 3.1.084112 | CALVIN SMITH | ADDRESS REDACTED | | | ADA 39.3231522002355<br>BTC 0.195341593612452<br>CEL 102.648947761764<br>ETH 9.66645485787 91<br>GUSD 76.3126994442311 | ADA 0.00053<br>BTC 0.1423836242060S9<br>USDC 0.003 | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.084112 | CALVIN SPENCER | ADDRESS REDACTED | | | BTC 0.000061658073975405<br>CEL 0.038237244011521B<br>ETH 0.002357362905519966 | | | |
| 3.1.084114 | CALVIN SPENCER RAWE | ADDRESS REDACTED | | Yes | BCH 47.325980525800B<br>BTC 3.305728259440D6<br>CEL 2813.2699915264d<br>ETH 56.8601507373183 | BTC 0.018498197708247 | | BTC 62.0047961081949 |
| 3.1.084115 | CALVIN STADNYK | ADDRESS REDACTED | | | BTC 0.0251050277686103 | | | |
| 3.1.084116 | CALVIN STAUFFER | ADDRESS REDACTED | | | ETH 0.27828204241839<br>USDC 1.17206450707889 | | | |
| 3.1.084117 | CALVIN STRONG | ADDRESS REDACTED | | | BTC 0.000000412079175071<br>USDC 0.005141826632435D5 | USDC 0.006<br>XLM 0.01999 | | |
| 3.1.084118 | CALVIN STUART HOLT | ADDRESS REDACTED | | | AAVE 0.011759761551730B<br>BTC 1.065318208688814<br>CEL 94135.3652794161<br>ETH 8.97046702193809<br>LINK 0.0221205337574943<br>LTC 0.00493260095066207<br>MATIC 31095.2240548326<br>MCDAI 2014.25908630934<br>SNX 42.912552268637<br>UNI 0.093021850084236 | BTC 0.99341454 | | |
| 3.1.084119 | CALVIN STUDEBAKER | ADDRESS REDACTED | | | ADA 7492.19842589164<br>BTC 0.201114788880779<br>COMP 5.1640371947519<br>ETH 1.31022743350511<br>SOL 105.53993452504J | | | |
| 3.1.084120 | CALVIN SUN | ADDRESS REDACTED | | | ADA 832.173848985047<br>BTC 0.000000602019717384<br>USDC 0.33785278450112J1<br>XLM 20.5822825733255<br>XRP 82.6257199834719 | ADA 109.506441 | | |
| 3.1.084121 | CALVIN TABERT | ADDRESS REDACTED | | | ADA 0.0592403130103597<br>BTC 0.00000001258447474S<br>ETH 0.302967365470634<br>LUNC 0.0000000330057491842<br>MANA 0.00229620033388314 | | | |
| 3.1.084122 | CALVIN TAN | ADDRESS REDACTED | | | BTC 0.0142190060532214<br>DOT 3.9624755442696<br>ETH 1.86289057960797<br>LTC 1.0266982713031B<br>MATIC 568.182898054479<br>XLM 242.668679779B<br>XRP 128.73680653779J | | | |
| 3.1.084123 | CALVIN TANG | ADDRESS REDACTED | | | BTC 0.000000018276284 | | | |
| 3.1.084124 | CALVIN TAYLOR | ADDRESS REDACTED | | | CEL 44.5701681816771<br>LINK 8.3884<br>MCDAI 30 | | | |
| 3.1.084125 | CALVIN TEE | ADDRESS REDACTED | | | BTC 0.000004873926672409<br>CEL 0.25259596359520b<br>DOT 0.120516750946931<br>ETH 2.2033781816067b<br>MATIC 0.006515245869104SB | | | |
| 3.1.084126 | CALVIN TEH | ADDRESS REDACTED | | | ADA 0.156876017352385<br>BNB 0.00201981729890985<br>BTC 0.136544952148502<br>CEL 578.7111492098l<br>ETH 1.78337294949239<br>GUSD 5657.4352287720J<br>USDT ERC20 275.019093861117 | | | |
| 3.1.084127 | CALVIN TENG | ADDRESS REDACTED | | | BTC 0.00218713033093693<br>CEL 1.5227563638897S<br>USDT ERC20 1.41732300054605 | | | |
| 3.1.084128 | CALVIN TERRY | ADDRESS REDACTED | | | BTC 0.04115825977151B3<br>CEL 326.324344077209<br>ETH 4.98089400923333 | | | |
| 3.1.084129 | CALVIN THAI | ADDRESS REDACTED | | | BTC 0.0412542146070272<br>CEL 209.14817101410J<br>DOT 21.0752279534798<br>LINK 20.1487765308l71<br>MATIC 843.624202916765<br>XLM 5066.56710021285 | | | |
| 3.1.084130 | CALVIN TJIONG-TJIN-JOE | ADDRESS REDACTED | | | ADA 0.13030063140722<br>BNB 0.00113005436343477<br>BTC 3.0369700001669T6-06<br>CEL 0.00631055859477069<br>USDT ERC20 0.3146146190819b<br>XRP 0.30909095364926T | | | |
| 3.1.084131 | CALVIN TRAN | ADDRESS REDACTED | | | ADA 0.000384699430282621<br>BTC 0.000000160933602<br>ETH 0.00068253440659785<br>USDC 0.00286825391217044 | ADA 0.0000000158075088322<br>ETH 0.00000006297813339099 | | |
| 3.1.084132 | CALVIN TRAN | ADDRESS REDACTED | | | BTC 0.000973746116653926<br>USDC 452.23996659928 | | | |
| 3.1.084133 | CALVIN TRAN | ADDRESS REDACTED | | | BTC 0.000016822253483714 | | | |
| 3.1.084134 | CALVIN TRIQUENEAUX | ADDRESS REDACTED | | | USDC 216.538103455486 | | | |
| 3.1.084135 | CALVIN TRUJILLO | ADDRESS REDACTED | | | BTC 0.000017483313939B7<br>ETH 0.00028399827776076d<br>USDC 0.000163421571406l5 | | | |
| 3.1.084136 | CALVIN TSANG | ADDRESS REDACTED | | | BTC 0.0022847267190480S<br>BUSD 97.518977561449S<br>USDC 6.27130727829033 | | | |
| 3.1.084137 | CALVIN TSIM | ADDRESS REDACTED | | | BTC 0.001694384538228D5<br>DOT 10.6237675634026<br>ETH 1.60443590846466<br>USDC 2.819904097467D8 | | | |
| 3.1.084138 | CALVIN UULEIN | ADDRESS REDACTED | | | ETH 11.19547578147D4 | | | |
| 3.1.084139 | CALVIN VALLADARES | ADDRESS REDACTED | | | ADA 0.157560290076636<br>DOT 0.0328424959025134<br>ETH 0.154854239297036<br>MATIC 0.524299434678055<br>MCDAI 0.136937195168268 | ETH 0.006807346385199d | | |
| 3.1.084140 | CALVIN VANDOR | ADDRESS REDACTED | | | ETH 1.05033870034609 | | | |
| 3.1.084141 | CALVIN VENEMA | ADDRESS REDACTED | | | AVAX 2.9832945703552b6<br>BTC 0.039420054889026<br>DOT 11.18867588345D8<br>ETH 5.93790672809664 | | | |
| 3.1.084142 | CALVIN VISMALE | ADDRESS REDACTED | | | AVAX 0.00569591530778056 | | | |
| 3.1.084143 | CALVIN VO | ADDRESS REDACTED | | | BTC 0.001750007856079<br>ETH 0.00046712988785700T<br>MATIC 1.3442584952962 | | | |
| 3.1.084144 | CALVIN VO | ADDRESS REDACTED | | | BTC 0.00107958502167978<br>USDC 0.0068598260886147 | | | |
| 3.1.084145 | CALVIN VONG | ADDRESS REDACTED | | | BTC 0.00126087893680475<br>ETH 0.0607236459339767<br>SNX 5.5324707724743 | | | |
| 3.1.084146 | CALVIN VU | ADDRESS REDACTED | | | AVAX 8.1027221165988<br>BAT 86.337691500204<br>BTC 0.02907542334589J9<br>MATIC 323.224967624521<br>XLM 173.817710552339 | AVAX 2.47784232380624 | | |
| 3.1.084147 | CALVIN WALKER | ADDRESS REDACTED | | | CEL 1.0994550099810S<br>USDC 0.031879821370705T | | | |
| 3.1.084148 | CALVIN WANG | ADDRESS REDACTED | | | BTC 0.00378325354710872<br>CEL 1.1586813534014T<br>ETH 0.00714032514571731<br>USDT ERC20 4.35147553017J42 | | | |
| 3.1.084149 | CALVIN WANG | ADDRESS REDACTED | | | BTC 0.00122290520620106<br>ETH 0.01129772864666T | | | |
| 3.1.084150 | CALVIN WANKHEDE | ADDRESS REDACTED | | | BTC 0.0122047642212779 | | | |
| 3.1.084151 | CALVIN WESLEY HARRISON ROTH INVESTMENT TRUST | OLD ENGLISH RD, EDMOND, OKLAHOMA 73003 | | | BTC 1.27673173005452<br>LINK 750.958108113175 | BTC 0.42250142 | | |
| 3.1.084152 | CALVIN WESLEY HARRISON TRADITIONAL IRA | ADDRESS REDACTED | | | BTC 0.784469575994805<br>ETH 2.4940466584881J2<br>LINK 190.252735242992 | | | |
| 3.1.084153 | CALVIN WHITE | ADDRESS REDACTED | | Yes | ADA 0.309219194059005<br>BTC 0.000000013015511081<br>CEL 0.000285962973814011<br>GUSD 0.0089545272603782B<br>MATIC 0.316179701599839<br>USDC 0.00257169522907015 | ADA 0.0000000670278909777<br>BTC 0.00124252502256401<br>DOGE 2.3536257B<br>MATIC 0.006482<br>USDC 0.631 | | BTC 0.2092920861863T |
| 3.1.084154 | CALVIN WHITE | ADDRESS REDACTED | | | CEL 1.06889203562735 | | | |
| 3.1.084155 | CALVIN WIT | ADDRESS REDACTED | | | CEL 1.07302991932849 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.084156 | CALVIN WONG | ADDRESS REDACTED | | | BTC 0.00075062509721915 | | | |
| 3.1.084157 | CALVIN WOON | ADDRESS REDACTED | | | CEL 1.385959286490B | | | |
| | | | | | USDC 7549.90396926204 | | | |
| 3.1.084158 | CALVIN WU | ADDRESS REDACTED | | | USDC 0.006405855659006 | | | |
| 3.1.084159 | CALVIN WU | ADDRESS REDACTED | | | CEL 0.063617566058962 | | | |
| 3.1.084160 | CALVIN XAVIER GOMEZ | ADDRESS REDACTED | | | BTC 0.000000361288570079 | USDC 0.00000013990444244 | | |
| | | | | | USDC 16.372597288B554 | | | |
| 3.1.084161 | CALVIN YAP | ADDRESS REDACTED | | | BTC 0.001360841514B1693 | | | |
| | | | | | CEL 453.246537671969 | | | |
| | | | | | ETH 3.3271692933B318 | | | |
| 3.1.084162 | CALVIN YOUNG | ADDRESS REDACTED | | | MATIC 0.082661637709S824 | | | |
| 3.1.084163 | CALVIN YU | ADDRESS REDACTED | | | AAVE 0.157625696735144 | | | |
| | | | | | ADA 44.519659542913B | | | |
| | | | | | BTC 0.012668831537B694 | | | |
| | | | | | COMP 0.108730563788456 | | | |
| | | | | | ETH 0.231766169444698 | | | |
| | | | | | GUSD 0.146165893482238 | | | |
| | | | | | LINK 0.110380868252393 | | | |
| | | | | | MANA 0.003141050310359S21 | | | |
| | | | | | MATIC 51.911057618468T | | | |
| | | | | | UNI 1.406039991865OS | | | |
| | | | | | XLM 14.6170371286686 | | | |
| 3.1.084164 | CALVIN YU | ADDRESS REDACTED | | | BTC 0.002443233269271S4 | | | |
| | | | | | COMP 0.067248159377229G | | | |
| | | | | | EOS 37.9992351772707 | | | |
| | | | | | XLM 491.32945335052S | | | |
| 3.1.084165 | CALVIN ZIRKLE | ADDRESS REDACTED | | | BTC 0.007150374401B0127 | | | |
| | | | | | LTC 19.6698949B90001 | | | |
| 3.1.084166 | CALVINDEV SINGH A/L AMRICK SINGH | ADDRESS REDACTED | | | BTC 0.001201295180B652 | | | |
| | | | | | CEL 4899.85549566578 | | | |
| | | | | | ETH 5.65009957 | | | |
| 3.1.084167 | CALVINE CHEW | ADDRESS REDACTED | | | ADA 3.909306144B2028 | | | |
| | | | | | BNB 0.501669320865307 | | | |
| | | | | | BTC 0.170734569110678 | | | |
| | | | | | CEL 203.2317075055598 | | | |
| | | | | | DOT 209.076261752785 | | | |
| | | | | | ETH 2.850623982905O2 | | | |
| | | | | | USDC 19.134486013S254 | | | |
| 3.1.084168 | CALVIN-LI ZHANG | ADDRESS REDACTED | | | BTC 3.2906708714779SE-06 | | | |
| 3.1.084169 | CALVINPAL SINGH | ADDRESS REDACTED | | | BTC 0.000213360605556341 | | | |
| 3.1.084170 | CALVO FRANCISCO | ADDRESS REDACTED | | | BTC 0.000000002964526696 | | | |
| | | | | | CEL 3.338917904685 19 | | | |
| | | | | | USDT ERC20 1.36855193816965 | | | |
| 3.1.084171 | CALYN DU TOIT | ADDRESS REDACTED | | | USDC 45.5627165076846 | | | |
| 3.1.084172 | CALYN TNG | ADDRESS REDACTED | | | CEL 1.106104717582 | | | |
| 3.1.084173 | CALYN WILKINSON | ADDRESS REDACTED | | | ADA 415.901900645058 | | | |
| | | | | | BTC 0.011407430B114313 | | | |
| | | | | | ETH 0.12651834043T067 | | | |
| | | | | | MANA 262.906628365216 | | | |
| 3.1.084174 | CAM BETTIN | ADDRESS REDACTED | | | ADA 0.638643538301563 | BTC 0.00362814 | | |
| | | | | | BTC 0.351496027558191 | ETH 7.0145049431555T | | |
| | | | | | DOT 21.4241341086674 | | | |
| | | | | | ETH 0.0085572675639485 4 | | | |
| | | | | | LINK 23.5151606609195 | | | |
| | | | | | MATIC 573.307288926658 | | | |
| | | | | | UNI 25.45059D230986 | | | |
| | | | | | USDC 42.168058791344 9 | | | |
| 3.1.084175 | CAM BLACKSTOCK | ADDRESS REDACTED | | | BTC 0.00014174764769783G | | | |
| 3.1.084176 | CAM BOWKOWY | ADDRESS REDACTED | | | BTC 0.000994390989518732 | | | |
| 3.1.084177 | CAM BURNETT | ADDRESS REDACTED | | | XRP 1.766933950B9601 | | | |
| | | | | | CEL 5.16314348195 27 | | | |
| 3.1.084178 | CAM EASEY | ADDRESS REDACTED | | | ETH 2.237083872951267 | | | |
| 3.1.084179 | CAM ETCHINGS | ADDRESS REDACTED | | | CEL 1.094632612723649 | | | |
| | | | | | BTC 0.000004989643063902 | | | |
| 3.1.084180 | CAM HODGES | ADDRESS REDACTED | | | USDC 0.65989377396071 | | | |
| 3.1.084181 | CAM KEATES | ADDRESS REDACTED | | | DOT 0.408416092041967 | DOT 0.0000000006273989S | | |
| | | | | | MATIC 6.625592105694 22 | | | |
| 3.1.084182 | CAM LUDWIG | ADDRESS REDACTED | | | BTC 1.235002006114996-06 | | | |
| | | | | | CEL 0.003611991613956B | | | |
| | | | | | ETH 0.00001207461674S511 | | | |
| 3.1.084183 | CAM LY | ADDRESS REDACTED | | | ADA 310.B32424414844 | | | |
| | | | | | BTC 0.0194244672001102 | | | |
| | | | | | CEL 0.518023883561145 | | | |
| | | | | | ETH 0.27094161515253S | | | |
| | | | | | MCOAI 31.8789345413214 | | | |
| 3.1.084184 | CAM MACDONALD | ADDRESS REDACTED | | | ADA 346.38967657142B | | | |
| | | | | | BNB 0.830260939441182 | | | |
| | | | | | BTC 0.199354095752373 | | | |
| | | | | | CEL 19.4236008629773 | | | |
| | | | | | ETH 2.29995851863779 | | | |
| | | | | | LINK 90.41506051 | | | |
| 3.1.084185 | CAM MACMILLAN | ADDRESS REDACTED | | | BTC 0.000000006405983169 | | | |
| | | | | | CEL 3.40895273583182 | | | |
| | | | | | ETH 0.012617682048T391 | | | |
| 3.1.084186 | CAM MOFFITT | ADDRESS REDACTED | | | ADA 5.111007704956661 | | | |
| 3.1.084187 | CAM PHAN | ADDRESS REDACTED | | | BTC 0.019138806885792T | | | |
| | | | | | BTC 0.305400245432773 | | | |
| | | | | | ETH 26.5795120416B2 | | | |
| | | | | | MATIC 3172.18838135613 | | | |
| 3.1.084188 | CAM RINCON BARKER | ADDRESS REDACTED | | | BTC 0.048783487008D311 | | | |
| | | | | | CEL 1.151168827538B8 | | | |
| | | | | | ETH 0.000560522969S3051 | | | |
| | | | | | SGB 0.13670487688432 | | | |
| | | | | | XRP 0.92263549469693B | | | |
| 3.1.084189 | CAM ROBERT JANOWSKI | ADDRESS REDACTED | | | ADA 0.0060292228493608 4 | ETC 0.05 | | |
| | | | | | BCH 0.001203243051103Z54 | ETH 0.0000001021144172253 | | |
| | | | | | BTC 5.0201975164922 | WBTC 0.0000073615031727S | | |
| | | | | | CEL 129.244064060122 | | | |
| | | | | | DASH 0.0000028095115055G1 | | | |
| | | | | | DOT 0.000004620957543255 | | | |
| | | | | | ETC 1.023284524664B2 | | | |
| | | | | | ETH 0.0000166092890623S3 | | | |
| | | | | | LTC 0.00015577463980B2 | | | |
| | | | | | SOL 0.100363900011586 | | | |
| | | | | | UNI 1.989663880S323 | | | |
| | | | | | USDC 251775.81729868 | | | |
| | | | | | USDT ERC20 1.121771849S8266 | | | |
| | | | | | WBTC 0.00599022861213544 | | | |
| | | | | | XLM 0.00465182010189B | | | |
| | | | | | XTZ 0.012049153192087B | | | |
| | | | | | ZEC 0.000419667194506086 | | | |
| 3.1.084190 | CAM SAUNDERS | ADDRESS REDACTED | | | BTC 0.00506884229843333 | | | |
| 3.1.084191 | CAM SCHMIDT | ADDRESS REDACTED | | | BTC 0.0000000407524636 7 | | | |
| | | | | | CEL 0.026415658404063 9 | | | |
| | | | | | SGB 416.82898260649 | | | |
| | | | | | XRP 2.814209753814663 | | | |
| 3.1.084192 | CAM SCOTT | ADDRESS REDACTED | | | BTC 0.00193416 | | | |
| | | | | | CEL 2.018963038505O2 | | | |
| 3.1.084193 | CAM SMITH | ADDRESS REDACTED | | | BTC 0.017006779143977S | | | |
| 3.1.084194 | CAM TANG | ADDRESS REDACTED | | | BTC 0.27048091935569B | | | |
| | | | | | CEL 6.9738978529119S | | | |
| | | | | | LINK 103.770326587908 | | | |
| | | | | | SNX 340.38100458233 4 | | | |
| 3.1.084195 | CAM TEMA | ADDRESS REDACTED | | | BTC 0.0000015694570007Z6 | | | |
| | | | | | USDT ERC20 1.08845573046626 | | | |
| 3.1.084196 | CAM TIEN | ADDRESS REDACTED | | | ADA 3.84945222015091 | | | |
| | | | | | BTC 0.0015178592091274 2 | | | |
| | | | | | ETH 0.0116620691750576 | | | |
| | | | | | LINK 0.60787594121175 1 | | | |
| | | | | | MATIC 4066.725192327 3 | | | |
| | | | | | USDC 44.6097183020327 | | | |
| | | | | | USDT ERC20 122.241092253957 | | | |
| 3.1.084197 | CAM TIEN TRUONG THI | ADDRESS REDACTED | | | ADA 0.0000000022256677G3 | | | |
| | | | | | CEL 0.07216734213944975 | | | |
| 3.1.084198 | CAM TRAN | ADDRESS REDACTED | | | BTC 0.000818474477182439 | | | |
| | | | | | CEL 7.4073224843128 | | | |
| | | | | | XRP 0.0712 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.084199 | CAM TRAN | ADDRESS REDACTED | | | ADA 0.004596282012442785<br>AVAX 10.2248970335575<br>BTC 1.086482606133255<br>ETH 0.00001127367407787<br>MATIC 2025.95827654136<br>SOL 3.751337527613498-05<br>USDC 90694.1101388586 | ADA 0.006390841668773643<br>CEL 43.47826089565012<br>ETH 0.0000042757259820668<br>SOL 0.0000427497704355014<br>USDC 20.648 | | |
| 3.1.084200 | CAM TRUONG | ADDRESS REDACTED | | | ADA 0.280252443688665<br>BTC 0.00000403484785650<br>CEL 99.6926214469018<br>EOS 0.106363614431158<br>SNX 0.108536565648664<br>USDC 5039.39555470606 | | | |
| 3.1.084201 | CAM TU LE | ADDRESS REDACTED | | Yes | ADA 1494.63270702919<br>BTC 0.012337803508902<br>CEL 6.68927013898257<br>BTC 10.9581622<br>LINK 189.15233682085<br>USDT ERC20 1.46585309444777<br>XRP 699.123157 | | | BTC 0.4703668866571213 |
| 3.1.084202 | CAM TU VO | ADDRESS REDACTED | | | BTC 0.00951793447816917<br>ETH 0.066859627251141<br>LTC 2.04820502191942 | BTC 0.00122727<br>ETH 0.016418890307513 | | |
| 3.1.084203 | CAM VAN LE | ADDRESS REDACTED | | | BTC 0.000001061291881608<br>CEL 21.01932436008879<br>ETH 2.41566294744614<br>USDC 0.00228762891974064<br>XLM 0.0662365923511638 | | | |
| 3.1.084204 | CAM VAN NGUYEN | ADDRESS REDACTED | | | ADA 1205.77819365171<br>BTC 0.268263871511285<br>ETH 5.272395459667<br>XLM 228.394293445101 | | | |
| 3.1.084205 | CAM WILL | ADDRESS REDACTED | | | CEL 4.69372303338969<br>COMP 0.000257960846005257<br>UNI 0.00198436516847134<br>USDC 0.000000867440822374<br>XRP 0.00000063509423624B | | | |
| 3.1.084206 | CAM WOOD | ADDRESS REDACTED | | | BTC 0.00078465302048422B<br>CEL 150.499166904241<br>LUNC 0.00000008403770295Z | | | |
| 3.1.084207 | CAMALA THAO | ADDRESS REDACTED | | | BTC 0.00527889295552543<br>CEL 1.09945500998105 | | | |
| 3.1.084208 | CAMARON THOMAS | ADDRESS REDACTED | | | BTC 0.0000002403380725645 | | | |
| 3.1.084209 | CAMAS COBERLY | ADDRESS REDACTED | | | DOT 0.006237606342081179 | | | |
| 3.1.084210 | CAMAS MOORE | ADDRESS REDACTED | | | BTC 0.00615288290336832<br>GUSD 997.866385375634 | | | |
| 3.1.084211 | CAMBER YVES | ADDRESS REDACTED | | | CEL 0.395903408133999<br>KNC 99.0840615835337 | | | |
| 3.1.084212 | CAMBZ MURA | ADDRESS REDACTED | | | USDC 9.05545792658814 | USDC 398.053704141067 | | |
| 3.1.084213 | CAMBRI MORRIS | ADDRESS REDACTED | | | CEL 0.583709527059504 | BTC 0.0215091 | | |
| 3.1.084214 | CAMBRIA BOXLEY | ADDRESS REDACTED | | | BTC 0.00087396727940887<br>CEL 236.264434070904 | | | |
| 3.1.084215 | CAMBRIA GARTKE | ADDRESS REDACTED | | | MATIC 1.344128943339349<br>USDC 6.45270517636646 | | | |
| 3.1.084216 | CAMBRIA WENGERT | ADDRESS REDACTED | | | MATIC 11592.619566508 | | | |
| 3.1.084217 | CAMDEN BARBO | ADDRESS REDACTED | | | BTC 0.15227586070175d | | | |
| 3.1.084218 | CAMDEN BARTA | ADDRESS REDACTED | | | BTC 0.0396671586979775 | BTC 0.00047844838746605 | | |
| 3.1.084219 | CAMDEN COULTER | ADDRESS REDACTED | | | ETH 0.60153393649377<br>ETH 0.517833026648259 | | | |
| 3.1.084220 | CAMDEN CUSH | ADDRESS REDACTED | | | SGB 518.225048808321<br>XLM 0.172963644077095<br>XRP 0.00000018162481 6332 | | | |
| 3.1.084221 | CAMDEN GARDINER | ADDRESS REDACTED | | | AVAX 0.011953524256b0294<br>BCH 0.00353950263958304<br>BTC 0.000016050987583708<br>MANA 0.0643927854658505<br>SGB 651.6274109999219<br>USDC 0.526152698669332<br>XRP 4869.49860037561 | | | |
| 3.1.084222 | CAMDEN MIAZZONI | ADDRESS REDACTED | | | BTC 0.0030905448002083J<br>ETH 0.081792730768433<br>SNX 0.0275520042397702<br>USDC 167.824662318251 | | | |
| 3.1.084223 | CAMDEN MCFARLAND | ADDRESS REDACTED | | | BTC 0.00000674800903 1059<br>CEL 1.17829252811375<br>ETH 0.000827712960026987 | | | |
| 3.1.084224 | CAMDEN MCGATH | ADDRESS REDACTED | | | BTC 0.0175116161063981 | | | |
| 3.1.084225 | CAMDEN PADGETT | ADDRESS REDACTED | | | ETH 0.22945391509987A<br>ADA 0.556927592410227<br>BTC 0.000050402208963829<br>ETH 0.00056053730941965<br>XLM 512.726474212858 | | | |
| 3.1.084226 | CAMDEN RICHARD WYLIE | ADDRESS REDACTED | | | BTC 0.040853619309454<br>ETH 2.03269058255352<br>SOL 42.514805104717Z | BTC 0.0580242144361441<br>SOL 5.10981<br>USDC 8.7125872528 3564 | | |
| 3.1.084227 | CAMDEN SAWICKI | ADDRESS REDACTED | | | USDC 0.011581906520623 | | | |
| 3.1.084228 | CAMDEN SCHULTZ | ADDRESS REDACTED | | | BTC 0.00000014618733 1859<br>BTC 0.07435022154948 37<br>CEL 160.457264560186<br>DASH 0.0030997486296145<br>EOS 0.0143734843598184<br>ETH 0.848823020563412<br>KNC 0.0103885569499967<br>LINK 0.00598370849669613<br>MATIC 0.0104168893302764<br>SNX 0.0627654123457604<br>UNI 0.0188657999997024<br>USDC 1545.15982471944<br>XLM 0.0129856217702472<br>ZRX 0.265115766719075 | MATIC 0.0059344032046663 | | |
| 3.1.084229 | CAMDEN STEWART | ADDRESS REDACTED | | | BTC 0.00202899637758Z6<br>SNX 39.2560186347825<br>XLM 4159.0930056 1842 | | | |
| 3.1.084230 | CAMDEN WAITE | ADDRESS REDACTED | | Yes | BTC 0.000868685605472635<br>ETH 0.00057361463072938B<br>LINK 7.713693175510B<br>MATIC 3.25297191201439<br>SOL 0.0565009706345828<br>USDC 2.3636021767T755<br>USDT ERC20 0.302357634142474 | BTC 0.0000000004565548705<br>LINK 0.00001827479256687<br>SOL 0.0099312782328 7834<br>USDC 0.00197739790166442 | | BTC 1.17820575827642 |
| 3.1.084231 | CAMDEN WESTRA | ADDRESS REDACTED | | | BTC 0.01444538031009 16 | | | |
| 3.1.084232 | CAMDEN WILLIAMSON | ADDRESS REDACTED | | | ETH 0.2152730821508J<br>ETH 0.00004722928069486 | | | |
| 3.1.084233 | CAMEAH STEVENS | ADDRESS REDACTED | | | SOL 0.652309481535388 | | | |
| 3.1.084234 | CAMEL3 INVESTMENTS LLC | HITCHING POST LN, LAUREL, MARYLAND 27233 | | | BTC 0.00013354247630960J | | | |
| 3.1.084235 | CAMELA BRASWELL | ADDRESS REDACTED | | | BTC 0.65928793224609<br>MATIC 841.34898145B681 | | | |
| 3.1.084236 | CAMELA HALL | ADDRESS REDACTED | | | BTC 0.07918156259553 79<br>ETH 0.3768190475562 1<br>LTC 4.31162210273001<br>USDC 126.43317269569P | BTC 0.000887877371727791 | | |
| 3.1.084237 | CAMELI MARC | ADDRESS REDACTED | | | BTC 0.0000010443698696808<br>ETH 0.071714032680b07I8<br>CEL 3.16182958317078 | | | |
| 3.1.084238 | CAMELIA CHIRASCU | ADDRESS REDACTED | | | ETH 0.199383470177037 | | | |
| 3.1.084239 | CAMELIA ENACACHE | ADDRESS REDACTED | | | ETH 1.11172133328304<br>CEL 1.15053938024662 | | | |
| 3.1.084240 | CAMELIA IAROUXA | ADDRESS REDACTED | | | USDC 0.870023387380153<br>BTC 0.0004088428532101 | | | |
| 3.1.084241 | CAMELIA JITARU | ADDRESS REDACTED | | | BTC 0.0000000006540548824<br>CEL 4.44488556641169 | | | |
| 3.1.084242 | CAMELIA POPA | ADDRESS REDACTED | | | USDC 0.991509<br>BTC 0.0000005832750736077 | | | |
| 3.1.084243 | CAMELIA YAACOB | ADDRESS REDACTED | | | DOT 0.0176849339471604<br>BNB 0.0010081690530535 7 | | | |
| 3.1.084244 | CAMELLA GALLAGHER | ADDRESS REDACTED | | | BTC 0.00000000509234654169<br>BTC 0.0148639001515 3 | | | |
| 3.1.084245 | CAMELLA MCKENNA | ADDRESS REDACTED | | | ETH 0.00267951<br>CEL 93.1107825068658 | | | |
| 3.1.084246 | CAMELLO PRODUCCIONES | ADDRESS REDACTED | | | ETH 0.03227465<br>CEL 29.287334709569S<br>DOT 9.02087008965814<br>ETH 0.154332666219B3 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.084247 | CAMERON CORKE OGG | ADDRESS REDACTED | | | AVAX 10.549425026376<br>BTC 0.029031330048073<br>ETH 0.285833606807993<br>MANA 25.870432128201<br>MATIC 155.358126481509<br>SOL 0.876057816380206<br>XRP 129.3014181634 | | | |
| 3.1.084248 | CAMERON FIELDS | ADDRESS REDACTED | | | USDC 0.000000086187753967 | | | |
| 3.1.084249 | CAMERON ABEL | ADDRESS REDACTED | | | SNX 0.006395182306762 | | | |
| 3.1.084250 | CAMERON ADAMS | ADDRESS REDACTED | | | CEL 1.08056170354856 | | | |
| 3.1.084251 | CAMERON ADDISONLAUSTER SPOHRER | ADDRESS REDACTED | | | BTC 0.000001044235034 13 | BTC 0.0000004904156131 | | |
| | | | | | ETH 0.00182020756321584 | ETH 0.0046656563563163 | | |
| | | | | | | USDC 1240.456 | | |
| 3.1.084252 | CAMERON ADELSON | ADDRESS REDACTED | | | ADA 409.181133275717 | BTC 0.00000000629173712 | | |
| | | | | | BTC 0.00002442257789531 | | | |
| | | | | | DOT 23.612005828766 | | | |
| | | | | | ETH 0.079712888164512 | | | |
| | | | | | USDC 0.231448722604483 | | | |
| 3.1.084253 | CAMERON AHYAEE | ADDRESS REDACTED | | | AAVE 7.77927532753909 | | | |
| | | | | | BTC 0.00225410875057995 | | | |
| | | | | | DOT 0.0493231605423436 | | | |
| | | | | | LINK 0.025900834243838 | | | |
| | | | | | MATIC 1950.21731595147 | | | |
| | | | | | USDC 0.0088708101075449 3 | | | |
| 3.1.084254 | CAMERON ASLABIE | ADDRESS REDACTED | | | BTC 0.0132015174709515 | | | |
| | | | | | CEL 0.300921386077573 | | | |
| | | | | | ETH 0.005041 7236 | | | |
| 3.1.084255 | CAMERON ALEXANDER | ADDRESS REDACTED | | | ETH 0.000152260387505404 | | | |
| 3.1.084256 | CAMERON ALEXANDER BECKFORD HOGE | ADDRESS REDACTED | | | BTC 0.000834749315205741 | | | |
| | | | | | ETH 0.0000010913878736 | | | |
| | | | | | MATIC 0.104094877282237 | | | |
| | | | | | MCDAI 0.0000921705792512202 | | | |
| 3.1.084257 | CAMERON ALFORD | ADDRESS REDACTED | | | ETH 0.00001183469874 6129 | | | |
| | | | | | USDC 701.547014958587 | | | |
| 3.1.084258 | CAMERON ALFRED MARCOTTE | ADDRESS REDACTED | | | ETH 0.00150700532472753 | | | |
| 3.1.084259 | CAMERON ALMAN | ADDRESS REDACTED | | | BTC 0.0309423054875 09 | | | |
| | | | | | CEL 353.267794233 32 | | | |
| | | | | | DOT 50.865974191882 | | | |
| | | | | | EOS 109.880523910544 | | | |
| | | | | | ETH 2.49286950679496 | | | |
| | | | | | LTC 4.27301922293196 | | | |
| | | | | | SNX 123.10623765711 | | | |
| | | | | | UNI 35.013751310767 | | | |
| | | | | | XRP 1408.55423442578 | | | |
| 3.1.084260 | CAMERON ALMY | ADDRESS REDACTED | | | CEL 1.09185743274688 | | | |
| 3.1.084261 | CAMERON AMBLER | ADDRESS REDACTED | | | BTC 1.54403006042201 | | | |
| | | | | | DOT 119.310533529984 | | | |
| | | | | | ETH 34.236656043479 | | | |
| | | | | | LINK 108.038599867728 | | | |
| | | | | | XLM 1417.34450050641 | | | |
| | | | | | XRP 21418.2064036966 | | | |
| 3.1.084262 | CAMERON ANDREWS | ADDRESS REDACTED | | | BTC 0.00108759232232468 | | | |
| | | | | | CEL 25.287824362005 2 | | | |
| 3.1.084263 | CAMERON ANGAD RODDHA | ADDRESS REDACTED | | | BTC 0.000962383017008921 | | | |
| | | | | | ETH 0.094335945089382 | | | |
| | | | | | USDT ERC20 30389.6734541807 | | | |
| 3.1.084264 | CAMERON ANLEZARK | ADDRESS REDACTED | | | BTC 0.03567463 | | | |
| | | | | | CEL 56.529185307513196 | | | |
| | | | | | CEL 12.3977069066191 | | | |
| 3.1.084265 | CAMERON ANTHONY CAVOSSA | ADDRESS REDACTED | | | BTC 0.00121471939000502 | | | |
| 3.1.084266 | CAMERON ANTHONY PATTON | ADDRESS REDACTED | | | ETC 0.022188977394 3203 | | | |
| | | | | | ETH 1.39690775437163 | | | |
| | | | | | USDC 0.289658182 04253 | | | |
| 3.1.084267 | CAMERON ARBIS | ADDRESS REDACTED | | | ADA 10.328869336 8396 | | | |
| 3.1.084268 | CAMERON ARSENAULT | ADDRESS REDACTED | | | XRP 51.3880115325681 | | | |
| 3.1.084269 | CAMERON ASHTON | ADDRESS REDACTED | | | BTC 0.72019970421 0863 | | | |
| | | | | | CEL 151.65242546521 8 | | | |
| 3.1.084270 | CAMERON ASHTON | ADDRESS REDACTED | | | BTC 0.000000006321242596 | | | |
| | | | | | CEL 90.1462135698584 | | | |
| | | | | | USDC 1.023027103202 15 | | | |
| 3.1.084271 | CAMERON ASHWOOD | ADDRESS REDACTED | | | AAVE 0.417110672261173 | | | |
| | | | | | AVAX 1.03007182920235 | | | |
| | | | | | BTC 0.0129245113973754 | | | |
| | | | | | CEL 0.0593959567115141 | | | |
| | | | | | ETH 0.0633138789710842 | | | |
| | | | | | USDC 0.00084622900068 9202 | | | |
| | | | | | USDC 0.34051413155 9584 | | | |
| | | | | | XRP 305.99524331320 8 | | | |
| 3.1.084272 | CAMERON ASTON | ADDRESS REDACTED | | | ADA 112.06805664194 1 | | | |
| | | | | | BTC 0.0325414821661 506 | | | |
| | | | | | COMP 0.125418802403802 | | | |
| | | | | | DOT 8.19069808 79001 | | | |
| | | | | | ETH 0.60746259051 5581 | | | |
| | | | | | MATIC 377.956903863928 | | | |
| | | | | | SOL 6.16123631102241 | | | |
| | | | | | USDC 8.25875287829619 | | | |
| 3.1.084273 | CAMERON ATHERTON | ADDRESS REDACTED | | | ADA 1.057103386549 | | | |
| | | | | | BTC 1.810126349259990 -07 | | | |
| | | | | | ETH 0.77763980490725 | | | |
| | | | | | MATIC 373.587590515975 | | | |
| | | | | | SOL 3.9301471341 4929 | | | |
| | | | | | USDC 12.4559332344 85 | | | |
| 3.1.084274 | CAMERON BAILEY | ADDRESS REDACTED | | Yes | BTC 0.0641963000867548 | BTC 0.00002442 | BTC 0.463177396943029 | |
| | | | | | ETH 1.70468215747415 | ETH 0.102218786711248 | | |
| | | | | | USDC 0.696302663994183 | USDC 1.509 | | |
| 3.1.084275 | CAMERON BAKER | ADDRESS REDACTED | | | ADA 3.47121317969156 | | | |
| 3.1.084276 | CAMERON BANKHEAD | ADDRESS REDACTED | | | BTC 0.000991997893392162 | | | |
| | | | | | MATIC 0.00056078098009987 | | | |
| | | | | | USDC 24.785292376502 3 | | | |
| 3.1.084277 | CAMERON BARKER | ADDRESS REDACTED | | | BTC 0.0280540057435578 | | | |
| 3.1.084278 | CAMERON BARNHART | ADDRESS REDACTED | | | BTC 1.19607548430899E-06 | BTC 0.00000000340855062 4 | | |
| | | | | | CEL 0.0006240123953720 31 | CEL 0.000024266358109874 | | |
| | | | | | GUSD 0.419044411032813 | GUSD 0.0045714102485622 3 | | |
| | | | | | LTC 0.0006644291698637 28 | LTC 0.0006939 | | |
| | | | | | USDC 0.016205826617725 2 | USDC 0.000000179991973359 | | |
| 3.1.084279 | CAMERON BARRETT | ADDRESS REDACTED | | | BTC 0.000066101429454964 | BTC 0.000000001514681358 | | |
| | | | | | ETH 0.00136991584250789 | | | |
| | | | | | XLM 32.4612939377459 | | | |
| 3.1.084280 | CAMERON BATES | ADDRESS REDACTED | | | BTC 0.00112928 | | | |
| | | | | | CEL 0.204341943168201 | | | |
| | | | | | USDC 40.2372073335352 | | | |
| | | | | | XRP 101.515127326 | | | |
| 3.1.084281 | CAMERON BEACH | ADDRESS REDACTED | | | ETH 0.00203826208690895 | | | |
| 3.1.084282 | CAMERON BEALING | ADDRESS REDACTED | | | BTC 0.001371367728565 84 | | | |
| | | | | | CEL 0.0579354005425 97 | | | |
| | | | | | ETH 0.199668009323376 | | | |
| 3.1.084283 | CAMERON BEAUCHAMP | ADDRESS REDACTED | | | BTC 1.295250764160990 -06 | | | |
| 3.1.084284 | CAMERON BECHHOLD | ADDRESS REDACTED | | | BTC 0.110686561001531 | | | |
| | | | | | ETH 0.7167410122917 | | | |
| 3.1.084285 | CAMERON BEEDIE | ADDRESS REDACTED | | | BTC 0.00000041635442337 | | | |
| | | | | | DOT 0.0238110213171 4 | | | |
| | | | | | LTC 0.000680148668759561 | | | |
| 3.1.084286 | CAMERON BEERS | ADDRESS REDACTED | | Yes | BTC 0.01586513127028 14 | | | BTC 1.00179879470069 |
| | | | | | CEL 1.490645094972 | | | |
| | | | | | USDT ERC20 8.78271401564878 | | | |
| 3.1.084287 | CAMERON BEVAN RICHARDS | ADDRESS REDACTED | | | DOT 23.6084977676108 | BTC 0.0000625664103189 1 | | |
| 3.1.084288 | CAMERON BILLER | ADDRESS REDACTED | | | BTC 0.00116232508 2189 | XLM 0.000000009523648648 | | |
| | | | | | XLM 1.3643095282213 | | | |
| 3.1.084289 | CAMERON BINTZ | ADDRESS REDACTED | | | BTC 0.0000002626203732 34 | | | |
| 3.1.084290 | CAMERON BLAKELEY | ADDRESS REDACTED | | | ETH 0.00000131943009497 | | | |
| | | | | | MATIC 2.00649023575085 | | | |
| | | | | | SNX 0.047676242307601 5 | | | |
| | | | | | USDC 0.039509082503723 1 | | | |
| 3.1.084291 | CAMERON BOOTH | ADDRESS REDACTED | | | ADA 116.395158020084 | | | |
| 3.1.084292 | CAMERON BOSCH | ADDRESS REDACTED | | | BTC 0.24760882071544 9 | | | |
| | | | | | CEL 2.38705600281868 | | | |
| | | | | | DOT 16.1144614604658 | | | |
| | | | | | LUNC 0.00954295671571752 | | | |
| | | | | | XLM 500.739723346783 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.084293 | CAMERON BOTT | ADDRESS REDACTED | | | ADA 3738.58541435372<br>BTC 0.1196880761779563<br>DOT 0.0115107128635338<br>ETH 2.3720123161295 7<br>SNX 0.0216476561889538<br>USDC 1.9483354871275<br>XLM 24.81349857268 81 | ETH 0.06696905<br>USDC 2.88687285353683 | | |
| 3.1.084294 | CAMERON BOUCHER | ADDRESS REDACTED | | | BTC 0.0000126750667763 16 | | | |
| 3.1.084295 | CAMERON BOWER | ADDRESS REDACTED | | | AAVE 0.0086013639591527 2<br>ADA 0.28168053681739<br>BNB 0.0046456000542049<br>BTC 0.0000010133750720957<br>CEL 0.0289233835137 55<br>DOT 0.0037031235313246<br>ETH 0.0019321765754560 4<br>LTC 0.0015082804054356 3<br>MATIC 1.14948498621 5<br>SNX 0.32366327968331 1<br>USDT ERC20 0.34238477925890 7<br>XRP 4.85546876302137 | | | |
| 3.1.084296 | CAMERON BOWIE | ADDRESS REDACTED | | | BTC 0.0647999409703668<br>CEL 93.235332212591 8<br>DOT 62.31224147614 15<br>ETH 3.0041369972670 2<br>LINK 59.7215144281321<br>MATIC 689.674385306 89<br>XRP 1003.0967132052 9 | | | |
| 3.1.084297 | CAMERON BRADFIELD | ADDRESS REDACTED | | | BTC 0.2042500477332 58<br>ETH 1.5226095588160 7 | | | |
| 3.1.084298 | CAMERON BRADY | ADDRESS REDACTED | | | AVAX 0.0019654314616312<br>BTC 0.0037531275128429 6<br>ETH 0.0000007694759417 91<br>SOL 0.0055127513697029 4<br>USDC 68.5021363245993 | AVAX 0.0000033377117753 32<br>BTC 0.0069685606233301 3<br>ETH 0.0000009710767152 23<br>SOL 0.0000037542484023 57<br>USDC 84.287 | | |
| 3.1.084299 | CAMERON BRATTLE | ADDRESS REDACTED | | | ETH 0.0000402014045359 08 | | | |
| 3.1.084300 | CAMERON BRAZZELL | ADDRESS REDACTED | | | AAVE 1.6199818470548 1<br>BCH 0.0012653723177053 6<br>BTC 0.0000072848209034 51<br>CEL 154.630947943156<br>DASH 0.0006615605953941<br>EOS 0.0185050936774 71<br>ETH 0.0005957199068277 11<br>LTC 0.0021995630644235 4<br>MATIC 0.5757128613395 15<br>MCDH 0.0862285912886558<br>OMG 0.0389029125252435<br>SGB 74.1516532732322<br>SNX 56.1709972197348<br>USDC 0.0000001016850243 81<br>XLM 0.2557645536412 57<br>XRP 0.0000007613638747 427<br>ZRX 0.1027361456278 48 | | | |
| 3.1.084301 | CAMERON BRIAN HENDY | ADDRESS REDACTED | | | AVAX 3.0477377275485 8<br>BTC 0.0145338714099733<br>CEL 11.0720735704282<br>DOT 16.5968832164649<br>ETH 0.3043618726520 1<br>LUNC 5.2187332953731 7<br>MATIC 764.381814896538<br>SOL 8.7416279506405 8 | | | |
| 3.1.084302 | CAMERON BRIN | ADDRESS REDACTED | | | ADA 399.085205832785<br>BTC 0.0251003542724<br>LINK 5.1160677467933 7<br>LTC 0.0008150907671175 46<br>USDC 0.0038802293000466 1 | LUNC 0.00004 | | |
| 3.1.084303 | CAMERON BRONSON | ADDRESS REDACTED | | | USDC 0.0388800396340 89 | | | |
| 3.1.084304 | CAMERON BROOKS | ADDRESS REDACTED | | | CEL 0.2073345884268 39 | | | |
| 3.1.084305 | CAMERON BROPHY | ADDRESS REDACTED | | | ADA 517.048670717 23<br>BTC 0.1180363715345 37<br>CEL 2.79365554932429<br>MATIC 3.4536676304622 4 | | | |
| 3.1.084306 | CAMERON BROWN | ADDRESS REDACTED | | | BTC 0.0248031145469359<br>CEL 0.0127881271971 1<br>DOT 48.6568737668299<br>ETH 0.4884890520013422<br>MATIC 275.563239515049<br>SNX 0.0652538124586 21 | | | |
| 3.1.084307 | CAMERON BROWN | ADDRESS REDACTED | | | ETH 0.0000034738740704 05<br>LINK 17.252203669426 2<br>MATIC 0.0284981011479934<br>USDC 0.0131516503001447 | | | |
| 3.1.084308 | CAMERON BROWN | ADDRESS REDACTED | | | BTC 0.0013148779112954 4<br>CEL 0.0494542452350 33 | | | |
| 3.1.084309 | CAMERON BROWN | ADDRESS REDACTED | | | BTC 0.0122123561683695<br>USDC 0.395752082751991 | | | |
| 3.1.084310 | CAMERON BROWN | ADDRESS REDACTED | | Yes | BTC 2.3455543168520 2<br>CEL 3690.41237778178<br>ETH 1.0860920777112<br>MATIC 0.0354121196981 86<br>USDC 80.0994537332177<br>USDT ERC20 1002.90481354166<br>XAUT 0.9068387256539 77 | | | BTC 1.73341889364872 |
| 3.1.084311 | CAMERON BROWN | ADDRESS REDACTED | | | BTC 0.0010185581291124 2<br>CEL 3.19767889692311<br>LINK 89.2559107603329<br>XRP 1542.5.51.39743047 | | | |
| 3.1.084312 | CAMERON BROWNE | ADDRESS REDACTED | | | BTC 0.0000015349990180 68<br>CEL 0.0998654945890127<br>MCDAI 1.75791860943136<br>USDC 20.5002023023201<br>USDT ERC20 12.48914731399 97 | | | |
| 3.1.084313 | CAMERON BRUMAGHIM | ADDRESS REDACTED | | | DASH 0.0043926322598369 1<br>ETH 0.0070884728702646 7<br>LINK 0.5423129065286 35<br>MATIC 0.8122725569 79483<br>USDC 0.0413640070534246<br>XLM 0.0238003324150864 | | | |
| 3.1.084314 | CAMERON BUIE | ADDRESS REDACTED | | | BTC 0.0132352295412 61<br>CEL 22.088474335454<br>DASH 0.0003494020933793<br>ETH 0.35654681127859 3<br>LTC 0.0000984986074105 67<br>MATIC 10.2739888396894<br>SGB 0.0167770078190646<br>UMA 0.0075786789837643 3<br>UNI 0.0291297739115873<br>USDC 0.0600788091161089<br>XLM 131.61055248915 15<br>XRP 0.109748863693509<br>ZRX 0.0029710247136164 8 | | | |
| 3.1.084315 | CAMERON BURNHAM | ADDRESS REDACTED | | | ADA 0.0223958849786744<br>BTC 0.0000310661161861267<br>ETH 0.0000821305168495 52<br>MATIC 0.0838248833142987<br>USDC 1.3707695177337 | USDC 0.0000001483354964 08 | | |
| 3.1.084316 | CAMERON BURRESS | ADDRESS REDACTED | | | BTC 0.0000116822141103 61<br>MATIC 0.1152810985532466<br>USDC 5.0651921475713 | | | |
| 3.1.084317 | CAMERON BUTLER | ADDRESS REDACTED | | | AVAX 0.2410219456452 04<br>MATIC 0.7729064653680 17 | | | |
| 3.1.084318 | CAMERON BUTLER | ADDRESS REDACTED | | | BTC 0.0000037516477908402<br>USDC 0.2529442477414 9 | | | |
| 3.1.084319 | CAMERON BYRD | ADDRESS REDACTED | | | ADA 112.458321927 24<br>ETC 1.7486003660958<br>LINK 5.3416046158028 7<br>LTC 1.0260289364054 | | | |
| 3.1.084320 | CAMERON CADOGAN | ADDRESS REDACTED | | | ADA 249.203531912216<br>BTC 0.2494001892392 93<br>ETH 0.9338174817283 96<br>SOL 2.8113713438733<br>USDC 2.0402588366894 | DOT 124.0503<br>ETH 0.000003<br>MANA 85.358<br>MATIC 340.902<br>USDC 0.0000003173263757 5 | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.084321 | CAMERON CALLOWAY | ADDRESS REDACTED | | | ADA 146.0776940869137<br>BTC 0.00112385570525826<br>ETC 1.047772692277825<br>LINK 4.672536848516393<br>LTC 2.096924472595598<br>XLM 208.3067790517127 | | | |
| 3.1.084322 | CAMERON CAMPBELL | ADDRESS REDACTED | | | CEL 1.12504785552428 | | | |
| 3.1.084323 | CAMERON CAMPBELL | ADDRESS REDACTED | | | BTC 0.000597857569208391<br>MCDAI 0.118731857524169<br>USDC 0.9765978765771377 | | | |
| 3.1.084324 | CAMERON CAMPBELL | ADDRESS REDACTED | | | XRP 65 | | | |
| 3.1.084325 | CAMERON CANALES | ADDRESS REDACTED | | | CEL 1.066122559387014 | | | |
| 3.1.084326 | CAMERON CARL TUSKEN | ADDRESS REDACTED | | | AVAX 171.2315594898264<br>BTC 0.808855446108564<br>ETH 1.075981678191124<br>USDC 0.000081014915887854 | AVAX 68.37851<br>USDC 0.00196564519988131 | | |
| 3.1.084327 | CAMERON CAROTHERS | ADDRESS REDACTED | | | AAVE 0.316200490402306<br>ADA 206.7957463075995<br>AVAX 6.078028409873365<br>BAT 1.008767771279815<br>BCH 0.606156008559551<br>BSV 0.503026595090392<br>BTC 0.00257740046162908<br>CEL 1.11613505727762<br>COMP 0.107059846944219<br>EOS 2.418428516872<br>ETH 0.00963473348991183<br>GUSD 10.593790541655<br>KNC 306.62597955239<br>LINK 0.003497618526038<br>LTC 1.610001586012285<br>MATIC 12.0283239292783<br>SGB 97.3285723470781<br>SNX 151.641398662883<br>UMA 0.466718077484207<br>USDC 1.099316009999904<br>XLM 0.570172659218906<br>XRP 636.664078407264<br>ZEC 0.14373358174482 | AVAX 1.0437349802994 | | |
| 3.1.084328 | CAMERON CARR | ADDRESS REDACTED | | | BTC 0.0354550959406834<br>DOT 6.43638162913926<br>ETH 0.273258422787754<br>MATIC 541.129750442346<br>SNX 57.8651845790376 | | | |
| 3.1.084329 | CAMERON CARRILLO | ADDRESS REDACTED | | | DOT 8.5912359468134<br>ETH 0.166442138871243<br>LINK 18.6489868675314<br>MATIC 669.4153130442008<br>USDC 0.040855991981814027 | LINK 9.7743<br>LTC 1.05375 | | |
| 3.1.084330 | CAMERON CARTER | ADDRESS REDACTED | | | BTC 0.0227246720058899<br>CEL 2.51981803142765<br>ETH 1.0741685479709<br>USDC 3063.7310049745<br>USDT ERC20 2.1370013131184 | | | |
| 3.1.084331 | CAMERON CASSIDY | ADDRESS REDACTED | | | BTC 0.000027955059498391<br>ETH 0.0001176889599970014 | BTC 0.000000022249213835 | | |
| 3.1.084332 | CAMERON CASTELLANOS | ADDRESS REDACTED | | | BTC 0.000575509464861767<br>ETH 0.00141523305000544 | | | |
| 3.1.084333 | CAMERON CATON | ADDRESS REDACTED | | | AAVE 1.02014589593853<br>BTC 0.183428519108477<br>ETH 1.38612473370796<br>MATIC 888.002275586264<br>USDC 0.0514646192348757<br>XLM 732.384816044228 | ETH 0.135829489614422 | | |
| 3.1.084334 | CAMERON CAUBLE | ADDRESS REDACTED | | | BTC 0.00110696029023207<br>LINK 114.26746062455<br>MATIC 1823.57375547745 | | | |
| 3.1.084335 | CAMERON CHACE | ADDRESS REDACTED | | | BTC 0.000000224195199744<br>LTC 0.496695916844371<br>MATIC 260.623888226917 | | | |
| 3.1.084336 | CAMERON CHADWICK | ADDRESS REDACTED | | | DOT 1.0376334031551 | | | |
| 3.1.084337 | CAMERON CHAPPELL | ADDRESS REDACTED | | | BTC 0.000001222599685823<br>CEL 0.00973477745367922<br>MATIC 3.0813873798172<br>XRP 829.85884367099 | | | |
| 3.1.084338 | CAMERON CHARLES ALLCOTT | ADDRESS REDACTED | | | BTC 0.00002994397394135<br>ETH 0.00019155385865196 | | | |
| 3.1.084339 | CAMERON CHAVEZ | ADDRESS REDACTED | | | BTC 0.0006500425524957<br>CEL 0.00008680481086244<br>USDC 0.0000004621938885 | | | |
| 3.1.084340 | CAMERON CHIEN | ADDRESS REDACTED | | | BTC 0.25034367828819<br>ETH 3.43745648646066<br>MATIC 1098.6196053985 | | | |
| 3.1.084341 | CAMERON CHITTICK | ADDRESS REDACTED | | | CEL 1.1476218520239<br>USDT ERC20 1.211201227603371 | | | |
| 3.1.084342 | CAMERON CHONG | ADDRESS REDACTED | | | BTC 0.000035921741284851<br>CEL 1.97447301983086 | | | |
| 3.1.084343 | CAMERON CILENTO | ADDRESS REDACTED | | | CEL 1.59201951962579<br>DOT 4.1<br>SNX 50 | | | |
| 3.1.084344 | CAMERON CLEMENTS | ADDRESS REDACTED | | | BTC 0.000009795094414688<br>CEL 0.028314852710072<br>ETH 0.00007353717566147<br>FAKG 0.000032458553833302<br>USDT ERC20 0.0003<br>XAUT 0.394877198959601 | | | |
| 3.1.084345 | CAMERON CLERKLEY | ADDRESS REDACTED | | | ADA 78.9136346461462<br>AVAX 1.5296510205648<br>BTC 0.0117597969066139<br>MATIC 26.8241116314029 | BTC 0.00082918 | | |
| 3.1.084346 | CAMERON CLIFTON | ADDRESS REDACTED | | | BTC 0.000000002813617868<br>ETH 0.0009094788511216695<br>USDC 0.00313728518017399 | BTC 0.000001551788125585<br>ETH 0.003206407240705313 | | |
| 3.1.084347 | CAMERON COATS | ADDRESS REDACTED | | | CEL 1.074005571604606 | | | |
| 3.1.084348 | CAMERON COBBOLD | ADDRESS REDACTED | | | XLM 0.0512032630245817 | | | |
| 3.1.084349 | CAMERON COEN | ADDRESS REDACTED | | | BTC 1.14116289426854<br>CEL 23.8005350915334<br>ETH 7.5779175757401 | | | |
| 3.1.084350 | CAMERON COKER | ADDRESS REDACTED | | | BTC 0.00001119267489732 | | | |
| 3.1.084351 | CAMERON COLE | ADDRESS REDACTED | | | CEL 1.08136892774609 | | | |
| 3.1.084352 | CAMERON COLE | ADDRESS REDACTED | | | BCH 1.21688897704952<br>BTC 0.251320258593893<br>ETH 2.35546101538548<br>MATIC 97.3264796210644<br>USDC 5.06844231426074 | | | |
| 3.1.084353 | CAMERON COLLETT | ADDRESS REDACTED | | | CEL 63.6034080339503<br>ETH 0.48528776 | | | |
| 3.1.084354 | CAMERON COLLINS | ADDRESS REDACTED | | | BTC 0.332034781629884<br>ETH 8.62717594967867<br>LINK 111.660611576355<br>MATIC 4348.95899001235 | | | |
| 3.1.084355 | CAMERON COMINS-KENNEDY | ADDRESS REDACTED | | | ADA 231.33193324129<br>BTC 2.26308764472114<br>ETH 11.5802905996287<br>LINK 14.982548508142<br>MANA 6033.31706391955<br>MATIC 15683.7975986697<br>OMG 244.63619876784<br>SNX 14.3371586649898<br>USDC 219.408493091059<br>ZEC 9.12163973936347 | ZEC 0.0000003 | | |
| 3.1.084356 | CAMERON CONSTANTI | ADDRESS REDACTED | | | BTC 0.000002450879455672<br>CEL 0.0142978699280664 | | | |
| 3.1.084357 | CAMERON COODY | ADDRESS REDACTED | | | AAVE 0.00186438177478732<br>ETH 0.000389179099315226<br>MATIC 0.02414078772661547<br>SNX 0.0430165835014889<br>UNI 0.07508016519948746<br>ZRX 0.115623816969686 | | | |
| 3.1.084358 | CAMERON COOK | ADDRESS REDACTED | | | SGB 25.05677236533<br>XRP 163.906101786279 | | | |
| 3.1.084359 | CAMERON COOK | ADDRESS REDACTED | | | LINK 0.0423302184704876 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.084360 | CAMERON COOK | ADDRESS REDACTED | | | LINK 0.00788544373792709 | | | |
| 3.1.084361 | CAMERON COOPER | ADDRESS REDACTED | | | BTC 0.000961263548523621 | | | |
| 3.1.084362 | CAMERON COOPER | ADDRESS REDACTED | | | ETC 0.000000609295959154 | | | |
| 3.1.084363 | CAMERON CORREDERA | ADDRESS REDACTED | | | ETH 0.0541620398934 | | | |
| | | | | | MATIC 0.107325110299028 | | | |
| 3.1.084364 | CAMERON COSTIN | ADDRESS REDACTED | | | ETH 4.13025510536926 | | | |
| 3.1.084365 | CAMERON COUSINO | ADDRESS REDACTED | | | ADA 1.6471405569522 | ADA 0.000000192805802048 | | |
| | | | | | BTC 0.000575733848458411 | BTC 0.000000512785583116 | | |
| | | | | | ETH 0.0137022531143353 | ETH 0.0000050885324583197 | | |
| 3.1.084366 | CAMERON COVINGTON | ADDRESS REDACTED | | | BTC 0.0145923663433666 | | | |
| 3.1.084367 | CAMERON COX | ADDRESS REDACTED | | | BTC 0.00175397266220718 | | | |
| | | | | | ETH 0.0165489049997139 | | | |
| | | | | | SGB 955.581959610148 | | | |
| | | | | | XLM 2605.760480597 | | | |
| | | | | | XRP 8237.90301561978 | | | |
| 3.1.084368 | CAMERON CRAFT | ADDRESS REDACTED | | | BTC 0.0258342793812956 | | | |
| 3.1.084369 | CAMERON CRAMER | ADDRESS REDACTED | | | BTC 0.00164388498275544 | | | |
| | | | | | ETH 2.23636526450015 | | | |
| | | | | | LINK 711.327653191518 | | | |
| 3.1.084370 | CAMERON CRANLEY | ADDRESS REDACTED | | | CEL 66.3314577350355 | | | |
| 3.1.084371 | CAMERON CRAW | ADDRESS REDACTED | | | CEL 8.58588242333255 | | | |
| | | | | | XRP 1000 | | | |
| 3.1.084372 | CAMERON CREECH | ADDRESS REDACTED | | | BTC 0.0000019163590630.41 | | | |
| 3.1.084373 | CAMERON CREWS | ADDRESS REDACTED | | | BCH 1.01349632213617 | | | |
| | | | | | BTC 0.786149641214322 | | | |
| | | | | | BUSD 27307.148199043.4 | | | |
| | | | | | ETC 50.5590335114877 | | | |
| | | | | | ETH 21.0624122628488 | | | |
| | | | | | MATIC 519.439417225496 | | | |
| 3.1.084374 | CAMERON CROPEK | ADDRESS REDACTED | | | BTC 0.00022880679205.3676 | BTC 0.21550000183864332 | | |
| | | | | | ETH 0.005020001485688024 | ETH 0.0000000936855529011 | | |
| | | | | | GUSD 243.8297467.9342 | | | |
| | | | | | USDT ERC20 216.469731335312 | | | |
| 3.1.084375 | CAMERON CROWHURST | ADDRESS REDACTED | | | CEL 2.8641140540482 | | | |
| 3.1.084376 | CAMERON CURTIS | ADDRESS REDACTED | | Yes | ADA 0.2916023398995149 | | | BTC 0.14820690173416 |
| | | | | | BTC 0.0465779321586605 | | | ETH 4.0242676006810.9 |
| | | | | | CEL 36.6288926667043 | | | |
| | | | | | ETH 0.0326247650962046 | | | |
| | | | | | SOL 54.2830061975167 | | | |
| | | | | | XRP 945.175314209778 | | | |
| 3.1.084377 | CAMERON D DIETRICH | ADDRESS REDACTED | | | AAVE 0.00612011314076665 | BTC 0.0000000067862151454 | | |
| | | | | | BCH 0.000618371465797.55 | | | |
| | | | | | BSV 0.0794712966099452 | | | |
| | | | | | BTC 0.000125332155988299 | | | |
| | | | | | CEL 2.28625387865238 | | | |
| | | | | | COMP 0.00157398548252516 | | | |
| | | | | | ETH 0.000028275311372066 | | | |
| | | | | | MATIC 4.21014953260146 | | | |
| | | | | | MCDAI 0.0888330727937991 | | | |
| | | | | | SNX 60.0818283569606 | | | |
| 3.1.084378 | CAMERON DARLING | ADDRESS REDACTED | | | ADA 0.00393614253271744 | | | |
| | | | | | BTC 0.000000668378117717 | | | |
| | | | | | DOT 0.0445270646913969 | | | |
| | | | | | ETH 2.61738760594649E-05 | | | |
| | | | | | LINK 0.11104190370276 | | | |
| 3.1.084379 | CAMERON DAVEY | ADDRESS REDACTED | | | XRP 154.348834527781 | | | |
| 3.1.084380 | CAMERON DAVIS | ADDRESS REDACTED | | | ADA 0.50469415831606.2 | BTC 0.000000066668566768 | | |
| | | | | | BTC 0.000000552561697824 | USDC 44.91 | | |
| | | | | | ETH 0.000410953949440753 | | | |
| | | | | | USDC 0.0560857525632155 | | | |
| 3.1.084381 | CAMERON DAVIS | ADDRESS REDACTED | | | BTC 0.000190247565092484 | | | |
| 3.1.084382 | CAMERON DAVIS | ADDRESS REDACTED | | | BTC 0.000001659773868156 | | | |
| | | | | | MCDAI 0.339157055533498 | | | |
| | | | | | USDC 0.069205666221044 | | | |
| 3.1.084383 | CAMERON DAY | ADDRESS REDACTED | | | MATIC 1.26039081537699 | | | |
| 3.1.084384 | CAMERON DEBOER | ADDRESS REDACTED | | | ADA 0.100746057584587 | BCH 0.000000008893037829 | | |
| | | | | | BCH 0.000307428394387342 | | | |
| | | | | | BTC 0.213116303596816 | | | |
| | | | | | USDC 531.6226162178323 | | | |
| | | | | | XLM 0.069429208132802.6 | | | |
| 3.1.084385 | CAMERON DEHAAN | ADDRESS REDACTED | | | BTC 0.2278541793522.9 | CEL 8.12461144422219 | | |
| | | | | | CEL 0.2502538906569041 | ETH 0.00378044582874489 | | |
| | | | | | DASH 0.617835789122881 | SNX 0.086601827074932.2 | | |
| | | | | | EOS 10.3844729574493 | USDC 0.811 | | |
| | | | | | ETH 0.0131797863881875 | | | |
| | | | | | GUSD 1.88653237536639 | | | |
| | | | | | MCDAI 42.6391539102487 | | | |
| | | | | | SNX 0.524888156810512 | | | |
| | | | | | UNI 0.67944784891052.7 | | | |
| | | | | | USDC 0.19218589808984 | | | |
| 3.1.084386 | CAMERON DELGROSSO | ADDRESS REDACTED | | | AAVE 0.63953255122071.8 | | | |
| | | | | | ADA 175.639249606417 | | | |
| | | | | | AVAX 2.35708923772788 | | | |
| | | | | | BCH 0.000921309771451913 | | | |
| | | | | | BNT 0.0345445350538111 | | | |
| | | | | | BTC 0.198135248351412 | | | |
| | | | | | COMP 1.05914090289417 | | | |
| | | | | | DASH 5.18290754409795 | | | |
| | | | | | DOT 3.11287246904714 | | | |
| | | | | | EOS 0.015107757074136 | | | |
| | | | | | ETH 1.87972617920155 | | | |
| | | | | | MATIC 851.078385403649 | | | |
| | | | | | XM 23.3546469685.85 | | | |
| 3.1.084387 | CAMERON DENNIS | ADDRESS REDACTED | | | BTC 0.00101541508825899 | | | |
| 3.1.084388 | CAMERON DESAUTELS | ADDRESS REDACTED | | | CEL 364.756262979489 | | | |
| | | | | | ETH 0.0329129699511278 | | | |
| 3.1.084389 | CAMERON DESMARAIS | ADDRESS REDACTED | | | BTC 0.00946324242855126 | | | |
| 3.1.084390 | CAMERON DEVANNEY | ADDRESS REDACTED | | | AVAX 0.021774173425419 | BTC 0.0000000005747452293 | | |
| | | | | | BTC 0.000000921101329535 | USDC 0.00000179968794407 | | |
| | | | | | ETH 0.000370950485783335 | | | |
| | | | | | SOL 0.00449798752718184 | | | |
| 3.1.084391 | CAMERON DIXON | ADDRESS REDACTED | | | USDC 0.00328037390253812 | | | |
| 3.1.084392 | CAMERON DOBBINS | ADDRESS REDACTED | | Yes | BTC 0.0685365467427168 | | | BTC 0.957395883197702 |
| | | | | | ETH 4.47664775745139 | | | |
| | | | | | MATIC 429.794217704488 | | | |
| | | | | | SOL 24.0722505188315 | | | |
| | | | | | USDC 135.04516440748.9 | | | |
| 3.1.084393 | CAMERON DOCTOR | ADDRESS REDACTED | | | BTC 0.0002561331265996.6 | | | |
| | | | | | SGB 77.445683701948.4 | | | |
| | | | | | USDC 12.931560212381 | | | |
| | | | | | XRP 0.32046411079389.7 | | | |
| 3.1.084394 | CAMERON DONLEY | ADDRESS REDACTED | | | BTC 0.000000768510648692 | | | |
| | | | | | CEL 0.60676487346190.5 | | | |
| | | | | | DOT 0.00282692763347006 | | | |
| | | | | | ETH 0.00192842470991831 | | | |
| | | | | | LINK 0.0523938097700255 | | | |
| | | | | | MATIC 0.451861495746867 | | | |
| | | | | | USDC 2217.5302549796.1 | | | |
| 3.1.084395 | CAMERON DORAMUS | ADDRESS REDACTED | | | BTC 0.0006624027526472.1 | ADA 3 | | |
| | | | | | ETH 0.00388674235591082 | BTC 0.0000043 | | |
| 3.1.084396 | CAMERON DOWNIE | ADDRESS REDACTED | | | BTC 0.00000587606788196.7 | | | |
| | | | | | CEL 19.5171540409647 | | | |
| | | | | | DOT 43.5493368105351 | | | |
| | | | | | LINK 74.1661853733401.7 | | | |
| | | | | | LTC 0.0000000467019614 | | | |
| | | | | | MCDAI 36.0000150424756 | | | |
| | | | | | USDC 0.000000727083176805 | | | |
| 3.1.084397 | CAMERON DOWNING | ADDRESS REDACTED | | | MATIC 298.958632271537 | | | |
| | | | | | SNX 28.7666200468765 | | | |
| | | | | | XLM 3651.86133524516 | | | |
| 3.1.084398 | CAMERON DRUMMOND REY | ADDRESS REDACTED | | | ALGO 0.0253079641921724 | | | |
| | | | | | AVAX 0.000065989969533834 | | | |
| | | | | | BNB 0.000265450256258079 | | | |
| | | | | | BTC 0.000005356225090269 | | | |
| | | | | | CEL 0.000498286699649739 | | | |
| | | | | | ETH 0.000000825136045633 | | | |
| | | | | | LINK 0.0333262078827673 | | | |
| | | | | | LUNC 0.000335810424291974 | | | |
| | | | | | MATIC 0.00130650265362657 | | | |
| | | | | | SOL 0.0129580296814184 | | | |
| | | | | | USDC 276.064633208882 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.084399 | CAMERON DUNCAN | | | | CEL 6.2668957467420<br>XRP 1635.36199647261 | | | |
| 3.1.084400 | CAMERON DUNIFORD | ADDRESS REDACTED | | | BTC 1.88146302241834<br>ETH 6.45809740053777<br>USDC 219.586762189566 | BTC 0.000457420170126494 | | |
| 3.1.084401 | CAMERON DYE | ADDRESS REDACTED | | | ADA 0.000085262802816377<br>BTC 0.0000007843485852<br>DOT 0.0149360881036735<br>ETH 0.000582646995535602<br>GUSD 0.00958162132659307<br>MATIC 0.5799853350781 | ADA 0.101553253480075<br>BTC 0.000005878359922799<br>DOT 0.000000000095234786<br>GUSD 0.00816358170167277 | | |
| 3.1.084402 | CAMERON DYER | ADDRESS REDACTED | | | BTC 0.00000257069520439<br>USDT ERC20 0.75729187440184 | | | |
| 3.1.084403 | CAMERON DYET | ADDRESS REDACTED | | | CEL 0.22875156708129<br>ETH 0.00961153870388594 | | | |
| 3.1.084404 | CAMERON DYKES | ADDRESS REDACTED | | | BTC 0.0000035 | | | |
| 3.1.084405 | CAMERON EATON | ADDRESS REDACTED | | | CEL 0.063491005700909<br>BTC 0.00109733448702105<br>CEL 0.0317335679025127<br>USDT ERC20 1096.27455886185 | | | |
| 3.1.084406 | CAMERON EDENS | ADDRESS REDACTED | | | BTC 0.000025441618194419<br>ETH 0.00000215702186251<br>LINK 0.1079745220863282<br>SNX 0.45134563884751<br>USDC 1.515325241752448 | | | |
| 3.1.084407 | CAMERON EDKINS | ADDRESS REDACTED | | | CEL 1.07001918947042 | | | |
| 3.1.084408 | CAMERON EDMONDSON | ADDRESS REDACTED | | | BTC 0.00281350236969187<br>DOT 4.81580524736365<br>ETH 0.00006311023974853<br>LINK 4.21791686419434<br>MATIC 53.0605837537787<br>UNI 9.15101683860632<br>USDC 682.728972147271<br>XLM 135.635933361407 | | | |
| 3.1.084409 | CAMERON EHRLICH | ADDRESS REDACTED | | | BTC 0.000007493974778493 | | | |
| 3.1.084410 | CAMERON EVANS | ADDRESS REDACTED | | | BTC 0.000913090091649448 | | | |
| 3.1.084411 | CAMERON EVANS | ADDRESS REDACTED | | | ADA 0.145020675991317<br>BTC 0.000005651223164519<br>CEL 0.209440133262802<br>ETH 0.000109895994848719<br>LTC 0.00064133871750828<br>MATIC 3.57919357497505<br>MCDAI 0.0216161293207943<br>SNX 0.0345154343682352 | | | |
| 3.1.084412 | CAMERON FAHEY | ADDRESS REDACTED | | | ADA 0.213340620926944<br>ETH 0.0453854067402 | | | |
| 3.1.084413 | CAMERON FAITH | ADDRESS REDACTED | | | ADA 20.68895515386<br>BTC 0.000054680299887368<br>CEL 3.6297573700384<br>USDT ERC20 0.00000068158790598 | | | |
| 3.1.084414 | CAMERON FANG | ADDRESS REDACTED | | | BTC 0.0257402325747136 | | | |
| 3.1.084415 | CAMERON FASZEWSKI | ADDRESS REDACTED | | | BTC 0.00774289938583183 | | | |
| 3.1.084416 | CAMERON FEHR | ADDRESS REDACTED | | | BAT 156.843918241176<br>BTC 0.0171337272428<br>CEL 32.8206339228388<br>ETH 0.781328393604664<br>LINK 14.16380032179<br>SGB 8.32913876688343<br>XLM 0.0105514595873999<br>XRP 266.466937792184 | | | |
| 3.1.084417 | CAMERON FENECH | ADDRESS REDACTED | | | BCH 0.20008979<br>BTC 0.0045507720812182<br>CEL 15.8658016347831<br>ETC 2.985439294<br>ETH 0.173905606 | | | |
| 3.1.084418 | CAMERON FERGIE | ADDRESS REDACTED | | | BTC 0.000063017000471375<br>CEL 0.147251268905353<br>ETH 0.00321788233610698<br>USDC 0.768746997236059<br>USDT ERC20 0.193201215367263 | | | |
| 3.1.084419 | CAMERON FERGUSON | ADDRESS REDACTED | | | BTC 0.04426472747135<br>CEL 0.330679267056384<br>DOT 0.0196707458170535<br>ETH 1.20621591234871<br>USDT ERC20 1007.6571304151<br>XRP 4548.46712772723 | | | |
| 3.1.084420 | CAMERON FLYNN | ADDRESS REDACTED | | | USDC 40.4293934179082 | USDC 21747.0057161382 | | |
| 3.1.084421 | CAMERON FRASER | ADDRESS REDACTED | | | ETH 0.000371095646192533 | | | |
| 3.1.084422 | CAMERON FRASER | ADDRESS REDACTED | | | BTC 0.256317782211701<br>USDT ERC20 555.537064493662 | | | |
| 3.1.084423 | CAMERON FRAZIER | ADDRESS REDACTED | | | ADA 649.35113076016<br>BTC 0.0125361962627956<br>DOT 18.5528932282886<br>ETH 0.0144013454077524<br>SNX 17.447361684459<br>XLM 84.4133830452864 | | | |
| 3.1.084424 | CAMERON FRYE | ADDRESS REDACTED | | | BTC 0.0029590941436008<br>SGB 1120.0142362057<br>XRP 3.38060467953375 | | | |
| 3.1.084425 | CAMERON FULTON | ADDRESS REDACTED | | | ADA 1.14421126277082<br>AVAX 0.000031764958023043<br>BTC 0.088914434803523<br>BUSD 0.01988321232048<br>ETH 0.00112622942620219<br>MATIC 0.000154833289921<br>USDC 0.619747141626661<br>XRP 155.9731 | | | |
| 3.1.084426 | CAMERON FURNESS | ADDRESS REDACTED | | | ADA 259.890960825302<br>BNB 0.0011589442785236<br>BTC 0.000002279613601578<br>MATIC 287.064289886736<br>USDT ERC20 0.45938848999944349 | | | |
| 3.1.084427 | CAMERON GATZOW | ADDRESS REDACTED | | | CEL 0.0084396891563643 | | | |
| 3.1.084428 | CAMERON GAUTHIER | ADDRESS REDACTED | | | ADA 517.4532491027<br>BTC 0.000051499844468738<br>MATIC 1522.54048377439 | | | |
| 3.1.084429 | CAMERON GAYNOR | ADDRESS REDACTED | | | BTC 0.000006823876582988 | | | |
| 3.1.084430 | CAMERON GEEHR | ADDRESS REDACTED | | | ETC 0.00132709848523726<br>USDC 22.5881208519395 | | | |
| 3.1.084431 | CAMERON GIBSON | ADDRESS REDACTED | | | BTC 0.031642659236367 | | | |
| 3.1.084432 | CAMERON GIESLER | ADDRESS REDACTED | | | ETH 3.10333491790402<br>BSV 0.000018775451518149 | | | |
| 3.1.084433 | CAMERON GILLESPIE | ADDRESS REDACTED | | | BTC 0.0000010716748047391<br>ADA 336.787795828805<br>BTC 0.000143523170331274<br>USDC 0.2073467048516009 | | | |
| 3.1.084434 | CAMERON GINKEL | ADDRESS REDACTED | | | LINCH 0.000002180911178933<br>BTC 0.000128863491344531<br>CEL 134.0764209644242<br>EOS 0.000056749242733611<br>ETH 5.2858037480957<br>LINK 0.000005420921405498<br>SGB 0.0096589769355018<br>SUSHI 0.000004019109503623<br>TUSD 0.000085061559231314<br>UMA 0.000001012718033358<br>UNI 0.000001934760311319<br>USDC 0.000048393641556406<br>XLM 0.000023890911541435 | LINCH 0.0021060048146631<br>BTC 0.00000003639013283<br>EOS 0.00718747677323095<br>LINK 0.0124727484604238<br>SGB 6.70340393873286<br>SUSHI 0.00396114340558753<br>TUSD 0.04603434190002521<br>UMA 0.05752745321802648<br>UNI 0.0048233325147482<br>USDC 0.026173178329731<br>XLM 0.0856051147331593<br>XRP 0.0177342360749319 | | |
| 3.1.084435 | CAMERON GIRGUS | ADDRESS REDACTED | | | CEL 0.000752495467275585<br>LTC 0.00254011493114788<br>USDC 0.20649682006286568 | | | |
| 3.1.084436 | CAMERON GLENWOOD ROBERT GUTHRIE | ADDRESS REDACTED | | | BTC 0.000007353023817555<br>CEL 689.25248891209<br>EOS 0.13842491334237<br>LINK 0.193746181376897<br>SNX 0.226495746843009 | BTC 0.00496820042241304<br>ETH 0.000369955880827194 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.084437 | CAMERON GOETTING | ADDRESS REDACTED | | | AAVE 0.00201424401106731<br>ADA 0.206178778139256<br>BTC 0.0000168670728764943<br>COMP 5.351085895359391-05<br>DASH 0.000215545752972807<br>KNC 0.0034027625516157<br>LINK 0.00329271445278482<br>LTC 0.000155726500391286<br>SOL 0.00128674578258193<br>USDC 0.344465264620313<br>XLM 0.0206133041134473 | ADA 0.0000000298433316<br>BTC 0.0000000049104889296<br>COMP 0.130350571443426<br>DASH 0.0000000022585545<br>KNC 28.892694699106<br>LTC 0.0000000381549403<br>SOL 0.000000000368761647<br>USDC 0.00000042139735113<br>XLM 0.0000000020163424191 | | |
| 3.1.084438 | CAMERON GORDON | ADDRESS REDACTED | | | BSV 0.11803995334907 | | | |
| 3.1.084439 | CAMERON GORLEY | ADDRESS REDACTED | | | CEL 2.99439648036267 | | | |
| 3.1.084440 | CAMERON GORLEY | ADDRESS REDACTED | | | CEL 0.010300776001321471 | | | |
| 3.1.084441 | CAMERON GRAHAM | ADDRESS REDACTED | | | BTC 0.0006580640433207139<br>CEL 60.0382560623851<br>ETH 0.0000202024870054623<br>USDT ERC20 0.00000011117859423B | | | |
| 3.1.084442 | CAMERON GRAHAM | ADDRESS REDACTED | | | BTC 0.101071868163385<br>ETH 1.09263177186374<br>USDC 1047.78704570324 | | | |
| 3.1.084443 | CAMERON GRANT | ADDRESS REDACTED | | | BTC 6.3431364351009E-06 | | | |
| 3.1.084444 | CAMERON GRAY | ADDRESS REDACTED | | | BCH 0.00100737850611113<br>BTC 0.00690396360998972<br>CEL 55.690835722800<br>SGB 767.350335814805<br>XRP 0.0000000206115201148B | | | |
| 3.1.084445 | CAMERON GREEN-KELLY | ADDRESS REDACTED | | | BTC 0.000105937585195419<br>ETH 0.345573508562089<br>MATIC 1659.66434550175<br>SNX 46.7890988059713 | | | |
| 3.1.084446 | CAMERON GROARK | ADDRESS REDACTED | | | CEL 3.06599570095133 | | | |
| 3.1.084447 | CAMERON GROENEWALD | ADDRESS REDACTED | | | ETH 0.043576 | | | |
| 3.1.084448 | CAMERON GROSS | ADDRESS REDACTED | | | CEL 1.12786137442979<br>BTC 0.0000439093006550518<br>USDT ERC20 0.328615775994612 | | | |
| 3.1.084449 | CAMERON GRUSS | ADDRESS REDACTED | | | AVAX 0.0346617778639987<br>USDC 8.666070636251 | AVAX 0.00028895920258105B | | |
| 3.1.084450 | CAMERON HA | ADDRESS REDACTED | | | BCH 0.00464340967747084<br>BTC 0.00267318754488827<br>CEL 2.78973775473934<br>ETC 0.00563876450888458<br>ETH 0.000863358620379624<br>LINK 152.024528584123<br>MATIC 444.35112666558<br>XRP 0.670396229425 | | | |
| 3.1.084451 | CAMERON HA | ADDRESS REDACTED | | | ADA 127.699484627704<br>BNB 0.0160102620736685<br>BTC 0.0061273350180204<br>BUSD 109.964202417772<br>CEL 9.568137492046822<br>ETH 0.293000175936216 | | | |
| 3.1.084452 | CAMERON HADFIELD | ADDRESS REDACTED | | | BTC 0.00000219915551534 | | | |
| 3.1.084453 | CAMERON HAGERMAN | ADDRESS REDACTED | | | BTC 0.00080883876266042<br>CEL 95.7386624558631<br>ETH 5.53915465648893<br>USDC 1659.87886 | | | |
| 3.1.084454 | CAMERON HAIR | ADDRESS REDACTED | | | BTC 1.97435262015299E-06 | | | |
| 3.1.084455 | CAMERON HALEEN | ADDRESS REDACTED | | | BTC 0.00133312919156322<br>CEL 6337.94049758093<br>ETH 27.6127029922427<br>MATIC 18999.506842601S<br>SOL 678.673865890681 | | | |
| 3.1.084456 | CAMERON HALE-SANDERS | ADDRESS REDACTED | | | BTC 0.00164780193396803<br>CEL 2726.89191012253<br>USDC 65891.889334 | | | |
| 3.1.084457 | CAMERON HALLIN | ADDRESS REDACTED | | | BTC 0.000821123571708563<br>LINK 121.960210139077 | | | |
| 3.1.084458 | CAMERON HANSEL | ADDRESS REDACTED | | | BTC 0.00131617785057489<br>ETH 0.379356220911295<br>LTC 3.43103874887305<br>MCDAI 136.79650890673 | ETH 0.20307178<br>LTC 2.32594688 | | |
| 3.1.084459 | CAMERON HANSEN | ADDRESS REDACTED | | | BCH 0.00132463617056325<br>CEL 9.91773495525727<br>DASH 0.00172247678921397<br>DOT 343.627006210747<br>LINK 265.399257447396<br>USDC 0.00474068846047543 | | | |
| 3.1.084460 | CAMERON HARDER-HUTTON | ADDRESS REDACTED | | | USDT ERC20 732.499736265077 | | | |
| 3.1.084461 | CAMERON HARDY | ADDRESS REDACTED | | | ETH 0.00001362441123295<br>MATIC 0.0552319085869824 | | | |
| 3.1.084462 | CAMERON HARRIS | ADDRESS REDACTED | | | BTC 0.104272528386364 | | | |
| 3.1.084463 | CAMERON HARRISON | ADDRESS REDACTED | | | BTC 0.00125192770577506<br>ETH 0.00115745707828346 | ETH 0.015636251 | | |
| 3.1.084464 | CAMERON HARTLEY | ADDRESS REDACTED | | | USDC 45.6709890280543 | | | |
| 3.1.084465 | CAMERON HARVEY | ADDRESS REDACTED | | | USDC 10.362939756996<br>BTC 0.2527131362543428<br>USDC 20314.2942299902 | | | |
| 3.1.084466 | CAMERON HASHEMI | ADDRESS REDACTED | | | BTC 0.00645872842431007<br>CEL 0.00004821691308554<br>CEL 0.146576420593104<br>ETH 0.00000000746553531835<br>LINK 0.00255267839522874<br>LTC 0.00030916274794936S<br>MATIC 3.73743260213746<br>SNX 0.0041035583019864<br>UNI 0.01043213178145 6<br>USDC 0.721336022834058 | | | |
| 3.1.084467 | CAMERON HASKELL | ADDRESS REDACTED | | Yes | BTC 0.20774674782159<br>ETH 0.230353693133521<br>SOL 21.8199260145573<br>USDC 0.138132735903588 | BTC 0.0093764020246063 | | BTC 0.14137610118974 |
| 3.1.084468 | CAMERON HAWKSHAW | ADDRESS REDACTED | | | BTC 0.00044391456092748<br>XLM 1.44475049134<br>XRP 0.986157936937766 | | | |
| 3.1.084469 | CAMERON HAYWARD | ADDRESS REDACTED | | | AAVE 0.00009862565943526<br>BAT 0.0136668595898489<br>BTC 0.00000358585758609<br>CEL 0.00888751293752914<br>DASH 0.000934407917246785<br>EOS 0.0017724793695374<br>ETH 0.00002124345121707<br>LINK 0.0341127692720597<br>LTC 0.00053325756322118<br>MANA 0.0146379116187<br>MATIC 0.229867549992786<br>MCDAI 0.0563923860992944<br>SNX 0.00466956615418567<br>UNI 0.00033574721125294S<br>XLM 0.0169370556546692<br>XRP 0.00000005467420556 | | | |
| 3.1.084470 | CAMERON HAYWARD | ADDRESS REDACTED | | | BTC 0.000000274660705245 | | | |
| 3.1.084471 | CAMERON HEAL | ADDRESS REDACTED | | | BTC 0.00118889585558469 | | | |
| 3.1.084472 | CAMERON HEAPHY | ADDRESS REDACTED | | | ETH 3.43637836733867<br>ADA 112.491697<br>BTC 0.0299615893617S5<br>CEL 4.23641829262652<br>COMP 0.02221969<br>ETH 5.71615052314<br>LTC 2.00072456<br>MATIC 1.710279212224<br>UMA 0.27368518<br>XLM 23.814296 | | | |
| 3.1.084473 | CAMERON HEARD | ADDRESS REDACTED | | | BTC 0.000003804464473624<br>CEL 11.1351992188843<br>ETH 0.000108325328018677<br>LINK 0.00470220594321457<br>LTC 0.000000263305934783<br>USDC 0.0624038153518374 | | | |
| 3.1.084474 | CAMERON HEASMAN | ADDRESS REDACTED | | | BTC 0.00023999157378131<br>CEL 2.4364184983083<br>ETH 1.47041902148178 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.084475 | CAMERON HECK | ADDRESS REDACTED | | | ADA 0.145650482868S2<br>BTC 0.00001661254348323711<br>ETH 0.003642008367509906<br>LTC 0.00687209954848761<br>MATIC 0.276250913851425<br>SOL 0.003042360096627766<br>USDC 0.0523801970417284<br>KLM 0.3091591038961665 | ADA 0.000006549866567305<br>BTC 0.00000000318619858S9<br>ETH 0.000000005537356709<br>SOL 0.0000000002808822067<br>USDC 0.006883092294420311<br>KLM 0.041550089547531 | | |
| 3.1.084476 | CAMERON HEIER | ADDRESS REDACTED | | | ETH 0.1674485617S421 | | | |
| 3.1.084477 | CAMERON HEISEL | ADDRESS REDACTED | | | GUSD 0.0361482161100239 | ADA 119.957109 | | |
| 3.1.084478 | CAMERON HEMPHILL | ADDRESS REDACTED | | | ADA 0.0203282306358S755<br>MATIC 0.674419587279178<br>USDC 0.195338501029522<br>KLM 0.127363702701357Z | | | |
| 3.1.084479 | CAMERON HENDRICKS | ADDRESS REDACTED | | | BTC 0.00056685349818282 | | | |
| 3.1.084480 | CAMERON HENRY | ADDRESS REDACTED | | | ADA 0.04005331813196Z2<br>BAT 0.376094787659012<br>BTC 0.00000010668665413<br>COMP 0.000029067120391847<br>ETC 0.00283930980051851<br>ETH 1.33932969600609E-06<br>MANA 0.059737353005345Z<br>MATIC 1.84664083722803<br>MCDAI 14.7901401073937<br>SNX 0.0144909829237508<br>KLM 0.1058954537080449 | ETH 0.430932071895 | | |
| 3.1.084481 | CAMERON HERTZ | ADDRESS REDACTED | | | BTC 0.000593273587809242<br>ETH 2.45380564576899E-06<br>MATIC 0.010373299219174Z | | | |
| 3.1.084482 | CAMERON HERZOG | ADDRESS REDACTED | | | BTC 1.00318310892112<br>USDC 28.6552019289302 | | | |
| 3.1.084483 | CAMERON HESKETT | ADDRESS REDACTED | | | ADA 3276.61815478793<br>AVAX 7.45388532327Z2<br>BTC 0.42893032874181<br>ETH 3.71811688378825<br>MATIC 0.0050387304094936<br>USDC 20510.6382474226 | AVAX 0.726781233202087<br>BTC 0.00736915998518865 | | |
| 3.1.084484 | CAMERON HICKS | ADDRESS REDACTED | | | BTC 0.005178612586777216<br>ETH 31.9615764437902 | | | |
| 3.1.084485 | CAMERON HILL | ADDRESS REDACTED | | | BTC 0.000035337065384749<br>USDC 0.00103615096S1492 | BTC 0.00000960185958706<br>USDC 1.50448769374437 | | |
| 3.1.084486 | CAMERON HILPERT | ADDRESS REDACTED | | | BTC 0.0016783372330330B<br>USDC 6.7170799118Z15 | | | |
| 3.1.084487 | CAMERON HITTLE | ADDRESS REDACTED | | | BTC 0.00000000449349566<br>CEL 4.657042706003<br>USDT ERC20 75.859002 | | | |
| 3.1.084488 | CAMERON HODGES | ADDRESS REDACTED | | | AAVE 0.00072779049003322<br>BNB 3.25848289B4946<br>BTC 0.01401338S1436062<br>ETH 0.102760405277327 | | | |
| 3.1.084489 | CAMERON HODGES | ADDRESS REDACTED | | | BAT 0.154421192928995<br>BTC 0.106809414513016<br>CEL 329.889081455247<br>DASH 0.809664S0558621<br>EOS 8.91603923492193<br>ETC 2.216875353Z4136<br>ETH 0.00193812510392257<br>LINK 0.00465287284710851<br>USDC 0.54990155637697<br>OMG 37.3113215725499<br>USDC 52.93124713738B<br>KLM 527.770419120694<br>ZRX 0.0986646948607495 | | | |
| 3.1.084490 | CAMERON HODGES | ADDRESS REDACTED | | | CEL 1.08637759596816 | | | |
| 3.1.084491 | CAMERON HODGSON | ADDRESS REDACTED | | | BTC 0.00867681059115363<br>CEL 3.83085181906011<br>ETH 4.35665943366068 | | | |
| 3.1.084492 | CAMERON HOFFMAN-ALTAMURA | ADDRESS REDACTED | | | BTC 1.0731586853639906E-06<br>ETH 0.000728223380421Z | | | |
| 3.1.084493 | CAMERON HOLCOMB | ADDRESS REDACTED | | | BTC 0.0000012051199793<br>CEL 1.07741966034302<br>ETH 0.00119162537367516<br>LTC 0.00000093011970974<br>USDC 0.0218559696200899<br>USDT ERC20 0.0227906158477346<br>KLM 0.044007B4190021B6 | | | |
| 3.1.084494 | CAMERON HOLLOWELL | ADDRESS REDACTED | | | BTC 0.0000001319599694Z2<br>DOT 35.690707451058<br>ETH 0.0000024393354921Z5<br>MATIC 143.33806647424 | DOT 9.98<br>MATIC 145.9209037 | | |
| 3.1.084495 | CAMERON HOLMES | ADDRESS REDACTED | | | BTC 0.00089040253965666<br>CEL 4.3902131979S693 | | | |
| 3.1.084496 | CAMERON HOLMES | ADDRESS REDACTED | | | BTC 0.0000608544139608 | | | |
| 3.1.084497 | CAMERON HOOPER | ADDRESS REDACTED | | | BCH 0.001135648213147988<br>BTC 0.000215112423209941<br>CEL 2.67188959997117<br>COMP 0.00148213206327659<br>DASH 0.0017412982998B9<br>LINK 0.0138377458558402<br>LTC 0.00310628941533062<br>OMG 0.0412104352948694<br>MANA 0.10046929442Z786<br>UNI 0.0115216506396966<br>ZEC 0.0019753592496092 | | | |
| 3.1.084498 | CAMERON HOPKINS | ADDRESS REDACTED | | | BTC 0.042326886806399<br>ETH 0.368815960544473 | | | |
| 3.1.084499 | CAMERON HORE | ADDRESS REDACTED | | | ADA 4200.042<br>BNB 1.5<br>BTC 0.1320523848900Z5<br>BUSD 0.00497957<br>CEL 1633.6632271820S1<br>ETH 2.975 | | | |
| 3.1.084500 | CAMERON HORNE | ADDRESS REDACTED | | | ADA 308.365396074198<br>BTC 0.01435599581543011<br>DOGE 14083.7466440421<br>DOT 11.6942804290945<br>ETH 0.51570954966S485<br>LTC 0.2774392440362S9<br>MATIC 17.2744701694402<br>SNX 7.4471284003955Z | | | |
| 3.1.084501 | CAMERON HOWES | ADDRESS REDACTED | | | BTC 0.0000215883676B4944<br>ETH 0.001285690424041616<br>MATIC 481.980745450412 | | | |
| 3.1.084502 | CAMERON HOWSARE | ADDRESS REDACTED | | | ADA 203.859480359863<br>ETH 0.35032676314504B<br>LINK 17.9377883478S4<br>MATIC 183.366375640133 | | | |
| 3.1.084503 | CAMERON HUFFORD | ADDRESS REDACTED | | | AAVE 0.322758990700681<br>BTC 0.018705903061138B7<br>CEL 136.26885288178<br>COMP 0.0252330996415502<br>DOT 27.339401070B172<br>ETH 0.127414054921091<br>GUSD 111.203517149734S<br>LINK 8.1578694614636<br>MATIC 140.8064227970B6 | | | |
| 3.1.084504 | CAMERON HUMPHRIES | ADDRESS REDACTED | | | ADA 7292.32715371412<br>BTC 0.000704134952538S5 | | | |
| 3.1.084505 | CAMERON HUNG LONG TU | ADDRESS REDACTED | | | ETH 0.36235776764029S<br>LINK 7.12152293145166<br>MANA 470.547006775691 | | | |
| 3.1.084506 | CAMERON HURST | ADDRESS REDACTED | | | MATIC 0.1312562739788S8 | | | |
| 3.1.084507 | CAMERON IMPASTATO | ADDRESS REDACTED | | | BTC 0.00749829283948S15<br>ETH 0.050460699027527 | | | |
| 3.1.084508 | CAMERON INGRAM | ADDRESS REDACTED | | | ADA 0.329550547034435<br>BTC 0.000087060943563327<br>ETH 0.000704994310243076<br>KLM 676.29055053856 | | | |
| 3.1.084509 | CAMERON IRVING | ADDRESS REDACTED | | | ETH 0.000703103260353209 | | | |
| 3.1.084510 | CAMERON JACKSON | ADDRESS REDACTED | | | BTC 0.1<br>CEL 100.89257475353 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.084511 | CAMERON JACKSON | ADDRESS REDACTED | | | BTC 0.02271439579802273<br>DOT 4.578132943383<br>ETH 0.410148624141734<br>MANA 0.585829428912791<br>USDC 0.00632573194102598 | BTC 0.0755063 | | |
| 3.1.084512 | CAMERON JACQUES | ADDRESS REDACTED | | | ETC 0.030366734523546<br>DOT 4.634062915704156<br>XLM 1600.687941086;2 | | | |
| 3.1.084513 | CAMERON JAMES MCDONALD | ADDRESS REDACTED | | | BTC 0.01868035856946;42<br>CEL 4.739731857044;25 | | | |
| 3.1.084514 | CAMERON JAMES MONROE | ADDRESS REDACTED | | | BTC 0.001685957119671881<br>CEL 21.885311808;49;29<br>DOT 13.8<br>ETH 0.739037092165503 | | | |
| 3.1.084515 | CAMERON JASON COLLINS | ADDRESS REDACTED | | | CEL 0.011493109481959 | | | |
| 3.1.084516 | CAMERON JAY SCHROEDER | ADDRESS REDACTED | | | ADA 10174.019390274;9<br>AVAX 21.682297091653;5<br>BTC 0.000125625638457891;8<br>DOT 180.7133846134488<br>ETH 0.00564313260406263<br>LUNC 47.09717498169;99<br>SOL 36.498968036194;8 | AVAX 1.09916903414083<br>BTC 0.000977066101628968 | | |
| 3.1.084517 | CAMERON JEFFERSON | ADDRESS REDACTED | | | ADA 760.9989144925;84<br>BTC 0.63229939226677<br>ETH 5.2110945094598;7<br>LINK 124.37342154443;9<br>MATIC 12099.4534479715<br>SOL 47.13055786645;75 | | | |
| 3.1.084518 | CAMERON JENKINS | ADDRESS REDACTED | | | BTC 0.000078100852937;6<br>MANA 0.0876126074249394<br>MATIC 4.83791526592977 | | | |
| 3.1.084519 | CAMERON JOE | ADDRESS REDACTED | | | BTC 0.235181324222529<br>ETH 7.16575504181369 | | | |
| 3.1.084520 | CAMERON JOHN ENNS | ADDRESS REDACTED | | Yes | BTC 0.465193359037489<br>ETH 0.003153848325291;91<br>USDC 0.0534794701317727 | | | BTC 15.5698794474741 |
| 3.1.084521 | CAMERON JOHN GARDINER | ADDRESS REDACTED | | | BTC 0.0000000074538896;81<br>CEL 164.2826480609;13 | | | |
| 3.1.084522 | CAMERON JOHN ISAACS | ADDRESS REDACTED | | | USDC 11256.55629965;58 | | | |
| 3.1.084523 | CAMERON JOHN RUTZ | ADDRESS REDACTED | | | ETH 0.00170809485654;98 | | | |
| 3.1.084524 | CAMERON JOHN SINCLAIR | ADDRESS REDACTED | | | BTC 0.118990969029632<br>CEL 30.831588072426;2<br>ETH 0.27931255456516;88<br>SOL 6.68298422188074 | BTC 0.00259189861602254 | | |
| 3.1.084525 | CAMERON JOHNSON | ADDRESS REDACTED | | | BTC 0.00267684993139043<br>USDC 13383.143408943;6 | | | |
| 3.1.084526 | CAMERON JOHNSON | ADDRESS REDACTED | | | BTC 0.000775021443919849<br>ETH 0.016857903286593<br>USDC 3.375635910664449 | | | |
| 3.1.084527 | CAMERON JOHNSON | ADDRESS REDACTED | | | BTC 0.01618064591513;36<br>CEL 0.0951150250702474<br>ETH 0.466382378442634<br>USDC 5954.38014637578 | | | |
| 3.1.084528 | CAMERON JOHNSON | ADDRESS REDACTED | | | CEL 1.06278489792173<br>SGB 0.28572197124505<br>USDC 0.4207815851587;02<br>XLM 3.7122234457751;2<br>XRP 1.90955597868086 | | | |
| 3.1.084529 | CAMERON JOHNSTON | ADDRESS REDACTED | | | USDT ERC20 0.01210557805881;94 | | | |
| 3.1.084530 | CAMERON JONES | ADDRESS REDACTED | | | AAVE 0.850904285039812<br>BTC 0.0080539174348208<br>COMP 0.000932667536806567<br>ETH 0.0547783861348628 | | | |
| 3.1.084531 | CAMERON JONES | ADDRESS REDACTED | | | BTC 0.0000014754337465958<br>ETH 0.0000123726796631;82<br>LINK 0.0043425545839351<br>MATIC 1.979611786627251<br>SOL 0.0142533223211251<br>XLM 0.16333775018580;6 | BTC 0.00000000847985863;4<br>SOL 0.00000000984277553;1 | | |
| 3.1.084532 | CAMERON JONES | ADDRESS REDACTED | | | BTC 0.0002021750969479;262<br>CEL 3401.931681318;78<br>ETH 0.00269461258461879 | | | |
| 3.1.084533 | CAMERON JONES | ADDRESS REDACTED | | | CEL 0.0354505765842;96 | | | |
| 3.1.084534 | CAMERON JONES | ADDRESS REDACTED | | | BTC 0.00000000516972369;1<br>CEL 0.25822831551195;2 | | | |
| 3.1.084535 | CAMERON JONES | ADDRESS REDACTED | | | ADA 277.537497064824<br>BNB 1.11816728987608<br>BTC 0.00102147446011718<br>USDT ERC20 224.798031246294 | | | |
| 3.1.084536 | CAMERON JORDAN | ADDRESS REDACTED | | | AAVE 0.0050108808078;3168<br>BTC 0.0738739542881585<br>CEL 0.719603891627675<br>ETH 9.18991486386204<br>SNX 0.3244782964966;11 | | | |
| 3.1.084537 | CAMERON JOSEPH HENDERSON | ADDRESS REDACTED | | | BTC 0.00115430984157922<br>ETH 0.190923603981376<br>GUSD 333.658003340731<br>MATIC 155.39115028219<br>PAXG 1.00086998346;321 | | | |
| 3.1.084538 | CAMERON JOYNER | ADDRESS REDACTED | | | AVAX 0.0053866484802;4344 | | | |
| 3.1.084539 | CAMERON JULIAN CASTELLON | ADDRESS REDACTED | | | | BTC 0.00257523236289919<br>ETH 0.2185076 | | |
| 3.1.084540 | CAMERON KAPLAN | ADDRESS REDACTED | | | BTC 0.000348735163479167<br>ETH 0.00197974710508561 | BTC 0.0000000024386008;44 | | |
| 3.1.084541 | CAMERON KASEY | ADDRESS REDACTED | | | BTC 2.23649682964599C-06<br>LINK 0.034962511431;5674<br>MATIC 2562.53623632323<br>SUSHI 0.067393881566679<br>USDC 0.0593117636997;7793 | MATIC 962.28608029<br>SUSHI 103.2821146 | | |
| 3.1.084542 | CAMERON KASZAS | ADDRESS REDACTED | | | BTC 1.01985253;5383<br>ETH 15.1320140470023<br>USDC 0.680449150372146 | | | |
| 3.1.084543 | CAMERON KEENAN HUSSEY | ADDRESS REDACTED | | | AAVE 8.04441987366;06<br>ADA 1064.782;116487<br>BTC 0.3213835219;1326<br>DOGE 2301.85923145716<br>DOT 58.9820696474433<br>ETH 4.4504038702625;1<br>MATIC 1008.0482536;7102<br>SOL 7.39855268609221 | | | |
| 3.1.084544 | CAMERON KEGLOVIC | ADDRESS REDACTED | | | BAT 0.293010379775759 | | | |
| 3.1.084545 | CAMERON KEIF | ADDRESS REDACTED | | | BTC 0.0000000679080977614 | | | |
| 3.1.084546 | CAMERON KEITH NICKOLS | ADDRESS REDACTED | | | BTC 0.0732945103391087<br>ETH 0.23684385809096<br>LTC 15.657838090819 | | | |
| 3.1.084547 | CAMERON KELLY | ADDRESS REDACTED | | | BTC 0.0334930067569;47<br>CEL 0.574824239983;099 | | | |
| 3.1.084548 | CAMERON KELLY-JOHNSON | ADDRESS REDACTED | | | BTC 0.00000471375800;5434 | | | |
| 3.1.084549 | CAMERON KEMP | ADDRESS REDACTED | | | CEL 1.12357700487762<br>XRP 5.56087025463686 | | | |
| 3.1.084550 | CAMERON KENDALL | ADDRESS REDACTED | | | BTC 0.111340580843335 | | | |
| 3.1.084551 | CAMERON KENEALY | ADDRESS REDACTED | | | CEL 0.833810130127928<br>MCDAI 42.3976452841409<br>USDT ERC20 19.680787637;8905 | | | |
| 3.1.084552 | CAMERON KENNEY | ADDRESS REDACTED | | | BTC 0.0000010776411022312<br>CEL 0.097877062861757;8<br>EOS 0.0694473526663866<br>MATIC 1.93168467834795<br>MCDAI 0.0124060664196925<br>XLM 0.262402852664<br>XRP 2.38018095127507<br>ZRX 0.0615203759773671 | | | |
| 3.1.084553 | CAMERON KENNON | ADDRESS REDACTED | | | USDC 5.74517692674548 | | | |
| 3.1.084554 | CAMERON KETTLE-DOYLE | ADDRESS REDACTED | | | BTC 0.00008401713646053;2<br>CEL 0.359142613247;3<br>ETH 0.0012069208843478<br>LINK 0.0574146307640726<br>SGB 0.158614640699606<br>XRP 1.28687944666908 | | | |
| 3.1.084555 | CAMERON KIMREY | ADDRESS REDACTED | | | BAT 0.0146538812172867<br>ETH 3.0583753293533796-05<br>SNX 0.06331858457682 | | | |
| 3.1.084556 | CAMERON KING | ADDRESS REDACTED | | | DOGE 63.6183918131978 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.084557 | CAMERON KINNICK | ADDRESS REDACTED | | | BTC 0.0000008072947729961<br>USDC 4.63871101574229 | BTC 0.0000008072947729961<br>USDC 0.00000290131634826 | | |
| 3.1.084558 | CAMERON KIRKHAM | ADDRESS REDACTED | | | ADA 2380.3910390151<br>AVAX 46.3626950117597<br>BTC 0.22169684427115<br>DOT 44.075079214265<br>ETH 5.8336716278948<br>LINK 83.1583577836677<br>MATIC 2651.52695464881<br>SOL 1.3936055960737S | | | |
| 3.1.084559 | CAMERON KIRKWOOD | ADDRESS REDACTED | | | CEL 0.2949496365846<br>COMP 0.0418968S<br>ETH 0.000629836244433042<br>XLM 33.5941516 | | | |
| 3.1.084560 | CAMERON KNOWLES | ADDRESS REDACTED | | | AAVE 0.0126987951422079<br>BAT 0.1773708507S2688<br>BTC 0.000520260557062635<br>CEL 1.17743570693518<br>COMP 0.0069827122779S1516<br>DASH 0.0055006107067706<br>ETC 0.00721939763082296<br>ETH 0.0011688477993006<br>LINK 0.619466385694839<br>LTC 0.0104923188971322<br>MATIC 3.1395481927304<br>SNX 1.55435486155071<br>UNI 0.09721956319082985<br>USDC 0.8598167346126489<br>XLM 3.04043047873364 | | | |
| 3.1.084561 | CAMERON KOLWICH | ADDRESS REDACTED | | | ADA 308.66845049856S1<br>BTC 0.0498905994948695<br>LINK 0.849970991383224<br>XLM 7.6409398162828S1 | | | |
| 3.1.084562 | CAMERON KORTH | ADDRESS REDACTED | | | BTC 0.00000400538676624444<br>USDC 0.02667313671547O7 | | | |
| 3.1.084563 | CAMERON KOUBECK | ADDRESS REDACTED | | | ETH 0.037571188190S469<br>ETH 0.20561383670412A | | | |
| 3.1.084564 | CAMERON KRUGER | ADDRESS REDACTED | | | ETC 0.000002535S51000177<br>USDC 11.6202742640057 | BTC 0.0000002519911948<br>USDC 0.0000000670716650734 | | |
| 3.1.084565 | CAMERON KURLA | ADDRESS REDACTED | | | ADA 0.0145171551743137<br>AVAX 1.09195470795649<br>BTC 0.000018134026099079<br>ETH 0.158469033933469<br>GUSD 0.105242651024347<br>UNI 0.000407300195951884<br>USDC 85.8665711117818 | | | |
| 3.1.084566 | CAMERON L M PERRY | ADDRESS REDACTED | | | CEL 4.20221922723793<br>MATIC 236.556453042189 | | | |
| 3.1.084567 | CAMERON LADERER | ADDRESS REDACTED | | | BTC 0.0000051282248490669<br>ETH 0.03016417682792872<br>USDC 0.2965198035363252 | | BTC 0.00334599720357586<br>USDC 0.000000394415959244 | |
| 3.1.084568 | CAMERON LAIRD | ADDRESS REDACTED | | | GUSD 0.0498799846857899 | | | |
| 3.1.084569 | CAMERON LAIRD | ADDRESS REDACTED | | | BTC 0.708990755874445<br>ETH 8.158625263251S<br>MATIC 1199.48601689378<br>USDC 3.71356365666 | MATIC 160.7866964 | | |
| 3.1.084570 | CAMERON LANDER | ADDRESS REDACTED | | | ADA 95.419811417316N<br>BTC 0.083617038716405N<br>CEL 53.0186868941236<br>DOT 4.516207340965O8<br>ETH 0.367942595533953<br>XRP 80.5465019SS06 | | | |
| 3.1.084571 | CAMERON LANGENHAGEN | ADDRESS REDACTED | | | ETC 0.00000050176626686<br>ETH 0.0000018214549709G2<br>SNX 0.0121554412515153 | ETH 0.67707573578OO21 | | |
| 3.1.084572 | CAMERON LANGENHAGEN | ADDRESS REDACTED | | | ADA 0.2696108703316155<br>BTC 0.00000184288935S121<br>DOT 0.0308046514756691<br>LINK 0.0062743504S753593<br>MATIC 0.184014258368597 | | | |
| 3.1.084573 | CAMERON LAURENCE NELSON | ADDRESS REDACTED | | | BTC 0.0211239695574673<br>ETH 0.00055056821428697 | | | |
| 3.1.084574 | CAMERON LAW | ADDRESS REDACTED | | | ADA 24887.1070671824<br>BAT 0.42014320286366<br>ETC 0.2333296469166S4<br>EOS 0.081766834380774B<br>MANA 0.071189619405277N<br>MATIC 1283.934205945311 | USDC 50 | | |
| 3.1.084575 | CAMERON LEBATO | ADDRESS REDACTED | | Yes | AAVE 0.000068076108186774<br>ADA 2436.82219558913<br>AVAX 0.142155081157161<br>BAT 0.0407560406171043<br>BTC 0.026931066252137S<br>CEL 11.3478740265788<br>COMP 0.00316879289012506<br>DASH 0.0019032777507412<br>ETH 0.00065861233214496<br>LINK 0.01647412875980N<br>LTC 0.00001341617S5264<br>MATIC 0.08768206408787S7<br>MCDAI 0.0529670361315715<br>SGB 4.336713707100O28<br>SNX 0.0050962342765645N<br>UNI 0.0210845207195217<br>USDC 0.569777421297S8<br>XLM 0.07600555908051O1<br>XRP 0.17480912481009B | ADA 4350<br>USDC 46.3090384705794 | | ADA 8745.30274965756<br>BTC 0.11197174736298B1 |
| 3.1.084576 | CAMERON LECKSELL | ADDRESS REDACTED | | | SNX 1.77058260691065 | | | |
| 3.1.084577 | CAMERON LEE | ADDRESS REDACTED | | | CEL 0.1009630574475781<br>ETH 0.5025840018289932<br>MCDAI 30.61422966879747 | | | |
| 3.1.084578 | CAMERON LEE ARRINGTON | ADDRESS REDACTED | | Yes | BTC 0.00165951992787714<br>ETH 0.00163448932953S8<br>MATIC 3679.49068201185 | BTC 0.18545745236343B | | BTC 0.74564176822983 |
| 3.1.084579 | CAMERON LEE CAMMARATA | ADDRESS REDACTED | | | BTC 0.00047459873302112<br>USDC 35.3282794268312<br>XLM 0.63305669285424 | | | |
| 3.1.084580 | CAMERON LEE SCHOLTZHAUER | ADDRESS REDACTED | | | BTC 0.3869736242695S<br>ETH 0.18636136028777 | | ETH 0.0003290317910S1651 | |
| 3.1.084581 | CAMERON LEE WORD | ADDRESS REDACTED | | | BTC 0.49423387744381Z<br>DOT 10.1296172681858<br>ETH 8.204767544S3882<br>LINK 48.433559374632<br>LUNC 1.58757326330063<br>MATIC 237.26052128013G<br>SOL 42.7078831269975<br>XLM 4811.3627428889B | | | |
| 3.1.084582 | CAMERON LEITH CAMPBELL | ADDRESS REDACTED | | | BTC 0.000000371133378628<br>CEL 0.6290453634611S<br>ETH 0.000032407342352G5<br>XLM 0.000000081042058608 | | | |
| 3.1.084583 | CAMERON LESKE | ADDRESS REDACTED | | | ADA 0.03284813946883316<br>BNB 0.3437710247442S<br>BTC 0.001217732744787N<br>CEL 10.6577829540878<br>DOT 0.00780115706659542<br>ETH 0.04490846425800325<br>MATIC 31.7503438550499<br>SNX 13.6834106257498<br>USDT ERC20 0.075080237704639Z<br>XLM 0.066919330S79328<br>XRP 0.716668860139601 | | | |
| 3.1.084584 | CAMERON LESLIE | ADDRESS REDACTED | | | CEL 0.423930165859267 | | | |
| 3.1.084585 | CAMERON LEVY | ADDRESS REDACTED | | | BTC 0.00000173874874189B<br>GUSD 0.40232192279795S<br>USDC 0.027992751300178A | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.084586 | CAMERON LEWIS | ADDRESS REDACTED | | | AAVE 0.710091268115491<br>ADA 3036.25838317025<br>AVAX 11.7435804858859<br>BTC 0.26473337448747<br>DOT 72.6166635885363<br>ETH 2.09043194601051<br>MATIC 1074.35249078333<br>SOL 20.1026651976845 | BTC 0.01572345948965b3<br>SOL 5 | | |
| 3.1.084587 | CAMERON LINDSAY | ADDRESS REDACTED | | | BTC 0.000015349806506329 | | | |
| 3.1.084588 | CAMERON LISCHKE | ADDRESS REDACTED | | | BTC 0.042930287488701i<br>ETH 1.4407153031459 | | | |
| 3.1.084589 | CAMERON LISKA | ADDRESS REDACTED | | | BTC 0.0277620397254b7<br>ETH 0.00148860551605455<br>LINK 0.00526992762754936<br>LTC 0.00182007185846097<br>XLM 0.0714189339201381 | | | |
| 3.1.084590 | CAMERON LOMAX | ADDRESS REDACTED | | | BTC 0.000005546488996b3<br>MATIC 14.8882657308272 | | | |
| 3.1.084591 | CAMERON LONGFIELD | ADDRESS REDACTED | | | ADA 0.28483236630b23<br>BTC 0.000911310365333709<br>CEL 3.4466827492935z<br>MATIC 324.73838795779z<br>XLM 2400.03<br>XRP 14618.8589628171 | | | |
| 3.1.084592 | CAMERON LOUIS WHITE | ADDRESS REDACTED | | | ETH 0.000000280582798285 | | | |
| 3.1.084593 | CAMERON LOVE | ADDRESS REDACTED | | | ADA 158.6753173329<br>DOT 37.5793345682455 | | | |
| 3.1.084594 | CAMERON LUC | ADDRESS REDACTED | | | BTC 0.00124166823750811<br>MATIC 5.90473138719281<br>USDC 0.358127233248776 | | | |
| 3.1.084595 | CAMERON LUCITT | ADDRESS REDACTED | | | BTC 0.0000406109192617b3 | BTC 0.00000000029279718i4 | | |
| 3.1.084596 | CAMERON LUKE SKILLCORN | ADDRESS REDACTED | | | BTC 0.00108834096321293<br>CEL 0.042205344016832i7<br>XRP 7010.79971655045 | | | |
| 3.1.084597 | CAMERON LYTLE | ADDRESS REDACTED | | | MATIC 356.577941850569 | | | |
| 3.1.084598 | CAMERON MAC DOUGALL | ADDRESS REDACTED | | Yes | 1INCH 269.546028422814<br>AAVE 4.40888647441843<br>ADA 920.91622872364<br>BNB 4.27798810610673<br>BTC 0.000690539126945457<br>CEL 6577.28648812675<br>DOT 93.2651052186618<br>EOS 386.2096<br>ETH 4.830904433<br>LINK 96.423<br>LTC 25.31140515<br>LUNC 35.6716210280828<br>MANA 690.499<br>MATIC 8272.62237426224<br>OMG 197.290067<br>SGB 256.925398926857<br>SOL 27.3450773073734<br>UMA 28.562588<br>UNI 21.9128519873611<br>XLM 1588.39<br>XRP 3727.843599 | | | BTC 2.31452389055217 |
| 3.1.084599 | CAMERON MACCONOMY | ADDRESS REDACTED | | | GUSD 68.8583883297877 | | | |
| 3.1.084600 | CAMERON MACDONALD | ADDRESS REDACTED | | | BTC 0.080565328085b605<br>ETH 0.120190386031873<br>USDC 392.059847075362 | | | |
| 3.1.084601 | CAMERON MACKENZIE WEBLEY | ADDRESS REDACTED | | | ADA 169.970823861237<br>BTC 0.137665756877966<br>ETH 1.97565791886359<br>XLM 7.48449127665554 | | | |
| 3.1.084602 | CAMERON MACPHERSON | ADDRESS REDACTED | | | ADA 0.000000306368010568<br>BTC 0.000000390150001424<br>CEL 0.111326055258078<br>PAXG 0.0000007092829382443 | | | |
| 3.1.084603 | CAMERON MACQUEEN | ADDRESS REDACTED | | | BNB 0.000011772260368656<br>BTC 0.000000484312471788<br>CEL 0.775192676811861<br>DOT 0.566608602261973<br>ETH 0.000810017125485467<br>LINK 0.241111232205367<br>LTC 0.00072194834686988<br>LUNC 0.039235689748463<br>MATIC 0.00605973726501768<br>SNX 0.107376311320541<br>UNI 0.026982558415702<br>XLM 0.632889758382368b3 | | | |
| 3.1.084604 | CAMERON MAGDALENO | ADDRESS REDACTED | | | ADA 130.674512940179<br>BAT 150.4280090419b<br>BTC 0.0958245426446675<br>LTC 12.6277530053371<br>MATIC 1862.99598425955<br>SNX 69.8023509012651 | | | |
| 3.1.084605 | CAMERON MAHLE | ADDRESS REDACTED | | | BTC 3.033015570336839<br>MCDAI 40<br>USDC 11958.4357421139 | | | |
| 3.1.084606 | CAMERON MALONE | ADDRESS REDACTED | | | MATIC 0.536603336589337 | | | |
| 3.1.084607 | CAMERON MANDEVILLE PICKARD | ADDRESS REDACTED | | | BCH 0.11365475362498<br>BTC 0.000148906127453418<br>DASH 0.278387468129772<br>ETH 1.0742639547053<br>LTC 3.37507128812519E-05<br>MCDAI 42.5573129243752<br>XLM 556.051080664491<br>XRP 58.5421661349375 | | | |
| 3.1.084608 | CAMERON MARCH | ADDRESS REDACTED | | | BTC 0.000432921697722766<br>ETH 0.13166940702663 | | | |
| 3.1.084609 | CAMERON MARKER | ADDRESS REDACTED | | | BTC 0.00022262659281755<br>USDC 0.0227086266510518 | | | |
| 3.1.084610 | CAMERON MARSHALL | ADDRESS REDACTED | | | BSV 0.00030608648199466<br>BTC 0.000000072724151766<br>CEL 0.038333175023059b<br>ETH 0.0000069022166016i2<br>USDC 0.00715392429500595 | | | |
| 3.1.084611 | CAMERON MARTIN OUTLAW | ADDRESS REDACTED | | | BTC 0.000012800094898b9<br>ZEC 0.00127492535100413 | | | |
| 3.1.084612 | CAMERON MARTINEZ | ADDRESS REDACTED | | | BTC 0.0488213051826i4<br>ETH 0.7750038144265i5<br>LINK 15.9480376108675 | | | |
| 3.1.084613 | CAMERON MAYNARD | ADDRESS REDACTED | | | ADA 427.390848107587<br>BTC 0.1122092765292i7 | | | |
| 3.1.084614 | CAMERON MC FARLANE | ADDRESS REDACTED | | | BTC 0.00556235560178503<br>CEL 20.5727552200989<br>COMP 0.046689273046827b<br>ETH 0.16222121887474b<br>LINK 12.2261589<br>MCDAI 70 | | | |
| 3.1.084615 | CAMERON MC GORIAN | ADDRESS REDACTED | | | BTC 0.00000000840303904b<br>CEL 419.851131315453 | | | |
| 3.1.084616 | CAMERON MCCARTHY | ADDRESS REDACTED | | | BTC 0.147512846534812<br>CEL 1.1245735904376<br>ETH 0.00053413150409129i<br>XLM 1557.70001b3255<br>XRP 500.184185740008 | | | |
| 3.1.084617 | CAMERON MCCORMICK | ADDRESS REDACTED | | | CEL 1.09438102592i74 | | | |
| 3.1.084618 | CAMERON MCDONALD | ADDRESS REDACTED | | | BTC 0.000000004305050037<br>CEL 0.398150801704752 | | | |
| 3.1.084619 | CAMERON MCDONALD | ADDRESS REDACTED | | | BTC 0.000055912162865b454 | | | |
| 3.1.084620 | CAMERON MCELROY | ADDRESS REDACTED | | | BTC 0.00000497109916173<br>USDC 0.100582977089754 | | | |
| 3.1.084621 | CAMERON MCGEER | ADDRESS REDACTED | | | ADA 0.019096258371b<br>BNB 0.028598843427359<br>CEL 0.42844676198532i4<br>LTC 0.0671638725015595 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.084622 | CAMERON MCGRAW | ADDRESS REDACTED | | | AAVE 0.012067973531432<br>BTC 0.000017671629577741<br>CEL 0.111869749401079<br>DASH 0.00199145826595829<br>ETH 0.0000028417704614426<br>LINK 0.0719077663505598<br>OMG 0.036424423991361<br>SGB 166.768966752541<br>SNX 0.525268637749601<br>XLM 1.642676261609287<br>XRP 0.302682916612534 | | | |
| 3.1.084623 | CAMERON MCINDOE | ADDRESS REDACTED | | | BAT 203.425220048436<br>CEL 18.619669537829<br>DOT 4.46936506935509<br>EOS 100.25872337806<br>LINK 5.39894800056916<br>LTC 7.5868681565349<br>MATIC 3085.54680232133<br>PAXG 1.51383108645394<br>SNX 74.79734052471<br>UNI 20.4814421472637<br>XLM 162.239607511644 | | | |
| 3.1.084624 | CAMERON MCKENZIE | ADDRESS REDACTED | | | BTC 0.0001634809696205<br>CEL 9.95344802877049<br>ETH 0.005161<br>SGB 20.758907271937<br>USDC 69.993<br>USDT ERC20 736 | | | |
| 3.1.084625 | CAMERON MCMAHON | ADDRESS REDACTED | | | BTC 0.0405135823205415<br>COMP 0.031499701428243<br>ETH 0.547319875726976<br>USDC 629.162104897518<br>XLM 33.8968517381349 | | | |
| 3.1.084626 | CAMERON MCPHERSON | ADDRESS REDACTED | | | BCH 0.01940673950591928<br>BNB 1.50492793415291<br>BTC 0.0290349735945213<br>BUSD 984.725868297073<br>CEL 2842.48501192042<br>EOS 3.31956142519397<br>ETH 1.30905248853654<br>LTC 0.00000042<br>MATIC 1305.54148455855<br>USDC 0.0000000641946887474<br>USDT ERC20 0.00000001915515589877<br>XLM 103.081180024103<br>XRP 94.80387267389946 | | | |
| 3.1.084627 | CAMERON MENESES | ADDRESS REDACTED | | | AAVE 7.459845383832249<br>ADA 3005.5395012526<br>AVAX 27.7366712383507<br>BCH 0.00726049167671929<br>BTC 0.000008476481907261<br>CEL 1.592848377317473<br>COMP 0.00262182715225731<br>DASH 16.90661116511735<br>DOT 265.03038149784<br>EOS 0.144991470114075<br>ETH 2.7765412261948<br>KNC 0.01877333080253<br>LINK 317.60992851786<br>LTC 0.000748452689316991<br>LUNC 35.50410372539<br>MANA 1820.61922240003<br>MATIC 3417.570565067769<br>MCDAI 0.0040578148247467<br>SGB 1485.43850637315<br>SNX 0.436988624876157<br>SUSHI 265.3483404306504<br>UMA 0.0138011610139259<br>UNI 109.55729535939<br>USDC 35.296817260196<br>XLM 15535.381066616<br>XRP 3.24453312489074<br>ZEC 21.909910630194<br>ZRX 4.25775621999969 | CEL 5190.53634670869<br>ETH 2.88653441361191 | | |
| 3.1.084628 | CAMERON MERTON-JONES | ADDRESS REDACTED | | | CEL 4.35513413300723<br>USDC 109.358215 | | | |
| 3.1.084629 | CAMERON MEWS | ADDRESS REDACTED | | | ETH 9.2051884756149E-05 | ETH 0.120755208329986 | | |
| 3.1.084630 | CAMERON MICHAEL FREEMAN | ADDRESS REDACTED | | | BTC 0.000141794806934635 | BTC 0.00000000462859491 | | |
| 3.1.084631 | CAMERON MICHAEL PERRY | ADDRESS REDACTED | | | AAVE 1.9226007185152<br>ADA 1978.44991794<br>AVAX 12.727415971539<br>BTC 1.036456019495 | ETH 0.04442755466837<br>USDC 8.55 | | |
| | | | | | DOT 13.939171703936<br>ETH 4.431219194083<br>LINK 39.81906741803<br>LTC 0.00205430102864361<br>MANA 95.9362253053274<br>MATIC 1187.53017012852<br>SOL 70.98961877600667<br>UNI 22.89347154563<br>USDC 7559.6338703029 | | | |
| 3.1.084632 | CAMERON MILLER | ADDRESS REDACTED | | | BTC 0.00120943212068601<br>ADA 734.673739442219 | | | |
| 3.1.084633 | CAMERON MILLER | ADDRESS REDACTED | | | BTC 0.34267323455324<br>ETH 9.942309946738065 | | | |
| 3.1.084634 | CAMERON MILLIGAN | ADDRESS REDACTED | | | USDC 8.368236885550061 | | | |
| 3.1.084635 | CAMERON MILNE | ADDRESS REDACTED | | | CEL 21.662452660641935<br>ETH 0.54304919189761 | | | |
| 3.1.084636 | CAMERON MINEO | ADDRESS REDACTED | | | BTC 0.00035185088622604606<br>CEL 7.2569033598978 | | | |
| 3.1.084637 | CAMERON MITCHELL | ADDRESS REDACTED | | | USDC 45.0161240720026<br>ETH 0.00103448524060624<br>LINK 104.574447672714 | | | |
| 3.1.084638 | CAMERON MITCHELL | ADDRESS REDACTED | | | SNX 20.4927449364067 9 | | | |
| 3.1.084639 | CAMERON MOCK | ADDRESS REDACTED | | | BTC 0.00103940560158883 | ETH 0.000000047883255602 | | |
| 3.1.084640 | CAMERON MOFFAT | ADDRESS REDACTED | | | BTC 0.0216453480142374<br>ETH 0.0000001490859100 6<br>LTC 0.000074891502023029<br>XLM 0.010275467386791 | | | |
| 3.1.084641 | CAMERON MONIZ | ADDRESS REDACTED | | | BTC 0.0000061167354829 94<br>USDT ERC20 0.196718176027477 | | | |
| 3.1.084642 | CAMERON MOORS | ADDRESS REDACTED | | | ADA 3931.97866871593<br>BTC 0.21787963144566 1<br>CEL 1.339585897912 53<br>ETH 1.89981421133349<br>LINK 39.5199983012993<br>UNI 11.36676433932 | | | |
| 3.1.084643 | CAMERON MORMON | ADDRESS REDACTED | | | BTC 0.00108525772803451<br>USDC 514.817215790988 | | | |
| 3.1.084644 | CAMERON MORTAZAVI | ADDRESS REDACTED | | | AVAX 0.000000001195443276<br>BCH 0.000000007000921809<br>BTC 0.0000001057031757 34<br>SOL 0.0000000044006142 9<br>USDC 0.0019057363141581 2 | AVAX 0.002332015281496 08<br>BCH 0.0000553611501655783<br>BTC 0.0000000031252108<br>SOL 0.00093379798881809 | | |
| 3.1.084645 | CAMERON MOTEVASSELANI | ADDRESS REDACTED | | | BTC 0.00101428209487341<br>DOT 11.65209561 26726<br>ETH 0.9905187711 1159<br>USDC 1052.89495432499 | | | |
| 3.1.084646 | CAMERON MULLANEY | ADDRESS REDACTED | | | CEL 1.5558135155444 6 | | | |
| 3.1.084647 | CAMERON MULLINS | ADDRESS REDACTED | | | BTC 0.0516456422616553<br>MCDAI 31.8420871579943<br>USDC 3402.160986616 | | | |
| 3.1.084648 | CAMERON MURA | ADDRESS REDACTED | | | MATIC 0.231403395655387<br>USDC 0.249368298322122 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.084649 | CAMERON MUSELL | ADDRESS REDACTED | | | ADA 109.87016034169<br>BTC 0.03353974188220<br>CEL 9.7697099351918<br>DOT 7.0566582025395<br>ETH 0.80610592436198<br>XRP 330.562095510865 | | | |
| 3.1.084650 | CAMERON MYERS | ADDRESS REDACTED | | | BTC 0.00004480376740366<br>CEL 1.330963022563S7<br>EOS 12.737149339132 | | | |
| 3.1.084651 | CAMERON MYERS | ADDRESS REDACTED | | | ADA 50.558099896007<br>BTC 0.01710941468882B2<br>DOT 5.9292322147416<br>ETH 0.264327737312148<br>XLM 151.61452091271B | | | |
| 3.1.084652 | CAMERON NAGHOI | ADDRESS REDACTED | | | BTC 0.0000091405508585815<br>ETH 0.0254008906147477 | BTC 0.00000071274483729B<br>ETH 0.00000062509667950B | | |
| 3.1.084653 | CAMERON NADDO | ADDRESS REDACTED | | | BTC 0.00001061967703966B<br>XRP 1.09185430787836 | | | |
| 3.1.084654 | CAMERON NEACE | ADDRESS REDACTED | | | BTC 0.00000001158374229Z<br>ETH 0.000000378020297277 | BTC 0.0000178997S4592685<br>MATIC 0.923420331929845 | | |
| 3.1.084655 | CAMERON NICK | ADDRESS REDACTED | | | ETH 0.014928863210S609 | | | |
| 3.1.084656 | CAMERON NORRIE | ADDRESS REDACTED | | | XLM 19.758986294S027<br>ADA 1782.2018842809<br>BTC 0.003542391807316Z<br>LINK 1895.90241993662<br>SUSHI 314.5430831966B4 | | | |
| 3.1.084657 | CAMERON NORTHRUP | ADDRESS REDACTED | | | ADA 0.27176387935S343<br>BTC 0.00119716970421919<br>MATIC 176.848734446081 | ADA 0.000000718299406585<br>SOL 0.000000008712040B93 | | |
| 3.1.084658 | CAMERON NULL | ADDRESS REDACTED | | | DOGE 0.00000078196267264<br>ETH 8.66964292889719E-05<br>SNX 0.000140368653394026 | | | |
| 3.1.084659 | CAMERON OFNER | ADDRESS REDACTED | | | LTC 0.000053515362568169A<br>XRP 0.2372380448408T7 | | | |
| 3.1.084660 | CAMERON OHEARN | ADDRESS REDACTED | | | BTC 0.0000004136159597T<br>CEL 1.1131444706781B<br>LINK 0.036321845004184S<br>SNX 0.084139558733374B<br>USDC 0.0071063270772181 | | | |
| 3.1.084661 | CAMERON OLEZENE | ADDRESS REDACTED | | | COMP 0.00028393727385736B<br>MATIC 215.14723482T7D7 | | | |
| 3.1.084662 | CAMERON OLSEN | ADDRESS REDACTED | | | BCH 0.000824617672832811<br>BTC 0.000045350930446305<br>CEL 0.382404017134983<br>DOT 0.0236971494582941<br>EOS 0.10328641046535T<br>ETH 0.00185647590007269<br>LTC 0.0098967538853892<br>LUNC 0.0265032933560279Z<br>MCDAI 0.012651362030135Z<br>PAXG 0.0016686569154270A<br>SGB 0.093781706613013Z<br>SOL 0.0588021534824D6<br>XRP 0.61346264896720S | BTC 0.0000000635642540059<br>ETH 0.00000008126172T7729<br>LUNC 0.0000007047284083PR<br>SOL 0.000000368786116273 | | |
| 3.1.084663 | CAMERON ORR | ADDRESS REDACTED | | | CEL 2.5108497287669<br>LINK 10.1099096946695 | | | |
| 3.1.084664 | CAMERON OWENS | ADDRESS REDACTED | | | BTC 0.00000000184637289S<br>CEL 0.008012830101931044<br>XRP 0.425634453816404 | | | |
| 3.1.084665 | CAMERON OWENS | ADDRESS REDACTED | | | MATIC 1225.3592814101 | | | |
| 3.1.084666 | CAMERON P RUYG | ADDRESS REDACTED | | | ETH 0.0454373111567788 | | | |
| 3.1.084667 | CAMERON PAGE | ADDRESS REDACTED | | | USDC 0.00000100674150427S<br>GUSD 0.4221262148355A3<br>USDC 0.3538360363401S3 | | | |
| 3.1.084668 | CAMERON PAISLEY | ADDRESS REDACTED | | | CEL 17.1431397505524<br>DOT 0.000000000000506494<br>LTC 0.0016103962804281S<br>XLM 0.8136455042040906<br>XRP 1.049281920S8D6B | | | |
| 3.1.084669 | CAMERON PALMER | ADDRESS REDACTED | | | BTC 0.000932087461877146 | | | |
| 3.1.084670 | CAMERON PARKER | ADDRESS REDACTED | | | ADA 0.05445306862731P9 | | | |
| 3.1.084671 | CAMERON PARMER | ADDRESS REDACTED | | | BTC 0.000000555586230702<br>MCDAI 3.3430426845727B<br>USDC 0.00133999027130B | | | |
| 3.1.084672 | CAMERON PATTISON | ADDRESS REDACTED | | | BTC 0.00000009840228692B<br>ETH 0.00009378466099279 | | | |
| 3.1.084673 | CAMERON PAUL CLINGER | ADDRESS REDACTED | | | USDC 10204.0005974125 | BTC 0.0018261319696648 | | |
| 3.1.084674 | CAMERON PAWULSKI | ADDRESS REDACTED | | | BTC 0.00000004860136090S9 | | | |
| 3.1.084675 | CAMERON PECK | ADDRESS REDACTED | | | BTC 0.0000036685120651214<br>ETH 0.00262695269663515 | BTC 0.00000013 | | |
| 3.1.084676 | CAMERON PENNER | ADDRESS REDACTED | | | ETH 0.0000423504684715T7 | | | |
| 3.1.084677 | CAMERON PERCY | ADDRESS REDACTED | | | ADA 0.145884168201B8<br>BCH 0.000742240307729096<br>BTC 0.00304612987B511Z<br>CEL 0.003764212624238Z<br>COMP 0.0048797265340718A<br>DASH 0.00587048468235732<br>ETC 0.0158535213520696<br>ETH 0.05300313161149338<br>LTC 0.00046685993545799S<br>MCDAI 3.4176558284338<br>TUSD 0.1301993043100D9<br>UMA 0.032886467572904<br>USDC 0.83953179269348T<br>USDT ERC20 4.712376129452D2 | | | |
| 3.1.084678 | CAMERON PETERS | ADDRESS REDACTED | | | BTC 0.000000862795103233<br>ETH 0.000172518685532221<br>GUSD 0.2585534350978T2 | | | |
| 3.1.084679 | CAMERON PETERS | ADDRESS REDACTED | | | AAVE 0.00104926939751T9<br>BTC 0.00087473640822789B<br>ETH 0.004094802230046T7<br>SNX 0.132783872085844 | | | |
| 3.1.084680 | CAMERON PETERSON | ADDRESS REDACTED | | | CEL 1.1566371357072S<br>LTC 0.000000131<br>USDC 0.000286398768643641 | | | |
| 3.1.084681 | CAMERON PETTS | ADDRESS REDACTED | | | BTC 0.00118350049492335<br>CEL 7.82744423985557<br>MATIC 1488.09597935734 | | | |
| 3.1.084682 | CAMERON PHELPS | ADDRESS REDACTED | | | BTC 0.00000108562920611T<br>ETH 0.000926909018791445<br>LINK 0.005592274069898B | | | |
| 3.1.084683 | CAMERON PHILIP | ADDRESS REDACTED | | | BTC 0.000000001160583364<br>CEL 0.0707330675387566 | | | |
| 3.1.084684 | CAMERON PHILIPPONA | ADDRESS REDACTED | | | CEL 1.09865400230522 | | | |
| 3.1.084685 | CAMERON PHILLIPS | ADDRESS REDACTED | | | BTC 0.0000261226033793966<br>ETH 0.496023388709296<br>GUSD 0.057938032400038B<br>MATIC 526.423295S87849<br>USDC 13.2254953153629<br>USDC 0.0043172537602112 | | | |
| 3.1.084686 | CAMERON PICKFORD | ADDRESS REDACTED | | | ADA 4342.1071307D123<br>BTC 0.0005781921822417<br>CEL 25.684224462984<br>ETH 0.00839571899771333<br>LINK 54.6670908408264<br>SNX 18.6271347466381<br>USDC 784.395068710815<br>XLM 175.28238254426<br>USDC 0.00001289259204241 | | | |
| 3.1.084687 | CAMERON PILLING | ADDRESS REDACTED | | | | | | |
| 3.1.084688 | CAMERON PIZZOFERRATO | ADDRESS REDACTED | | | CEL 1.06562490034826<br>BTC 0.000001736815710333<br>DOT 0.003487896161316B6<br>ETH 0.000053459849346598<br>MATIC 0.07213983165363G | BTC 0.000000069925280529<br>DOT 0.0000000000252502616 | | |
| 3.1.084689 | CAMERON PLEZIA | ADDRESS REDACTED | | | USDC 102.03315557S793 | | | |
| 3.1.084690 | CAMERON POOLE | ADDRESS REDACTED | | | BTC 0.00000005935247996B<br>ETH 0.002344733181356<br>ETH 0.000001053623184783<br>GUSD 554.568920122732<br>USDC 1441.079434B9688 | | | |
| 3.1.084691 | CAMERON PORTER | ADDRESS REDACTED | | | BTC 0.0217630556966286<br>ETH 1.93301589136907<br>USDC 1.62877394504523 | | | |

Page 2020 of 14362

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.084692 | CAMERON POWER | ADDRESS REDACTED | | | ADA 69.15997486644417 BTC 0.00622445022925658 CEL 0.833742892034108 ETH 0.00026753358978095 KLM 66.2463028 | | | |
| 3.1.084693 | CAMERON POWERS | ADDRESS REDACTED | | | AAVE 0.00055637366472847 ADA 0.44921007008470 6 AVAX 0.00295846278786884 BTC 0.00016078655345222 3 DOT 0.046694960408971 ETH 0.00198585076688 91 GUSD 0.1592735510313266 LINK 0.02001622300312555 LTC 0.00038312044121585 4 MATIC 0.5274669308040755 SNX 0.158115531511687 USDC 0.9870274822013374 XRP 0.013109 | | | |
| 3.1.084694 | CAMERON PRESTON | ADDRESS REDACTED | | | ADA 0.0238200576500551 BTC 0.0000004464097716935 XLM 0.0132031976682437 | | | |
| 3.1.084695 | CAMERON PRICE HILL | ADDRESS REDACTED | | | ADA 8.60.260287181504 DOT 48.507109016304 ETH 0.8974016066258R9 | | | |
| 3.1.084696 | CAMERON PROCKIW | ADDRESS REDACTED | | | BTC 0.2504451405528 CEL 130.61316824612 ETH 4.98 | | | |
| 3.1.084697 | CAMERON QUINLAN | ADDRESS REDACTED | | | BTC 0.0000023937984455537 ETH 0.001363046199146393 LINK 0.00165258643004931 LTC 2.100595186496 | | | |
| 3.1.084698 | CAMERON R SPILLER | ADDRESS REDACTED | | | BTC 0.30229164250495S ETH 15.443330473662 | | | |
| 3.1.084699 | CAMERON RAHMATI | ADDRESS REDACTED | | | BTC 0.000001214471026573 ETH 0.00350107968012668 USDC 1.21947769898876 USDT ERC20 103.6560016127721 | | | |
| 3.1.084700 | CAMERON RAMON | ADDRESS REDACTED | | | ETH 0.00705744538738132 USDC 47.760292733936J | | | |
| 3.1.084701 | CAMERON RANDOLPH | ADDRESS REDACTED | | | BTC 2.7691396143158990 06 USDC 5.80798175487035 | | | |
| 3.1.084702 | CAMERON REAGAN | ADDRESS REDACTED | | | ADA 78.55393076760BS | | | |
| 3.1.084703 | CAMERON REED | ADDRESS REDACTED | | | ADA 258.3015850608I1 BCH 0.0001462895005547TR BTC 0.00033405823243783 CEL 0.92321219075761T DOT 1.03182388936493 LTC 0.01206755476316002 MATIC 35.498280712770276 XRP 0.000000829534343542 | | | |
| 3.1.084704 | CAMERON REES | ADDRESS REDACTED | | | CEL 2.426282894679S2 LTC 1.04146973 USDC 0.002 XLM 0.02 | | | |
| 3.1.084705 | CAMERON REESE | ADDRESS REDACTED | | | AAVE 0.00073641358509945T BTC 0.0783157584045391 CEL 150.720472234994 COMP 1.01225267083174 DASH 1.0602424645359 DOT 10.39863555603112 ETH 0.000344188028029848 LINK 0.36728624311444B LTC 0.000153546674127061 MANA 100.767658591188 MATIC 178.829813434674 SNX 0.04918878604226S1 UMA 0.0002395058715721S UNI 9.7756814427236S USDC 0.0048633102180400T | | | |
| 3.1.084706 | CAMERON REID | ADDRESS REDACTED | | | BTC 0.00051285835488121 CEL 1.0994530998105 | | | |
| 3.1.084707 | CAMERON RENE BAGLEY | ADDRESS REDACTED | | | BTC 0.0000012126532832S1 | USDC 24800 | | |
| 3.1.084708 | CAMERON REUSS | ADDRESS REDACTED | | | CEL 0.00584164299789166 | | | |
| 3.1.084709 | CAMERON REYES | ADDRESS REDACTED | | | BTC 0.00139943979139316 USDC 472.873211410S5 | | | |
| 3.1.084710 | CAMERON RICHARD LOSTROH | ADDRESS REDACTED | | | BTC 0.0063317906803170 ETH 0.152881279149891 LTC 0.78575871241193 USDC 91.5073883495S22 | | | |
| 3.1.084711 | CAMERON RICHARDSON | ADDRESS REDACTED | | | BCH 0.00011195162334956 BTC 0.0000004088746203 CEL 1.143157997925S ETH 0.00000024333629731473 LTC 0.00061597405992203 | LTC 0.00026142 | | |
| 3.1.084712 | CAMERON RICHARDSON | ADDRESS REDACTED | | | BTC 0.00440005 CEL 37.449685179128S ETH 0.207753098297749 | | | |
| 3.1.084713 | CAMERON RICHMOND | ADDRESS REDACTED | | | ETH 0.077537071142560S | | | |
| 3.1.084714 | CAMERON RING | ADDRESS REDACTED | | | BTC 0.0000512287615628I3 USDC 101276.16235312 | | | |
| 3.1.084715 | CAMERON ROBINSON | ADDRESS REDACTED | | | BTC 0.000510775025934665 LINK 0.00595997100474669 XRP 0.00000012917683594 | | | |
| 3.1.084716 | CAMERON ROBINSON | ADDRESS REDACTED | | | MATIC 1.10151176096226 | | | |
| 3.1.084717 | CAMERON ROCKWELL | ADDRESS REDACTED | | | ADA 0.133805279308 9 BTC 0.19002465930824 DOT 0.02047203759164S MATIC 1609.09623185252 USDC 0.85342616978078R | BTC 0.0051623342096014T USDC 7.61376568217151 | | |
| 3.1.084718 | CAMERON RODDHA | ADDRESS REDACTED | | | BTC 0.0007850866330697?1 ETH 0.074594414820662B | | | |
| 3.1.084719 | CAMERON RONEY | ADDRESS REDACTED | | | BTC 0.00087043677231223B MATIC 4193.278450323874 | | | |
| 3.1.084720 | CAMERON ROOKS | ADDRESS REDACTED | | | BTC 0.004515176452416276 COMP 0.01157233433322284 ETH 0.0369598809385443 USDC 4152.282909585S USDC 44.761832051769 | | | |
| 3.1.084721 | CAMERON ROSS | ADDRESS REDACTED | | | BTC 0.005100574939940J6 | | | |
| 3.1.084722 | CAMERON ROUDEBUSH | ADDRESS REDACTED | | | BTC 0.00979657956521992 | | | |
| 3.1.084723 | CAMERON ROY | ADDRESS REDACTED | | | ADA 0.0907725396607059488 BTC 0.0000001685540410862 DOT 0.1240190672297I2 ETH 0.000001161052765B95 MATIC 0.0035808513162716 6 SNX 0.0088816152808647I2 | | | |
| 3.1.084724 | CAMERON RUMFORD | ADDRESS REDACTED | | Yes | AAVE 0.00159806416608097 AVAX 0.0000000634701547721 BTC 0.555971300288508 ETH 0.0003760111329548R6 LINK 0.015308547989605B LUNC 4.291788019889 MCDAI 4.442631999883315 SNX 0.0088673139606381 6 USDC 0.007318374880315171 | | | BTC 0.50681026290792J3 |
| 3.1.084725 | CAMERON RYAN | ADDRESS REDACTED | | | CEL 1.0609275985728T | | | |
| 3.1.084726 | CAMERON SADLER | ADDRESS REDACTED | | | BTC 0.0785936583950314 ETH 0.2681487329680B LTC 4.60696216212094 | | | |
| 3.1.084727 | CAMERON SAHADATH | ADDRESS REDACTED | | | AVAX 0.000166754828130617 BCH 0.00158622201325314 BTC 0.00236240256363685 DOT 13.402869419282? ETH 0.000141194240161307 LTC 0.00016810863376873T MATIC 0.382506108441943 | | | |
| 3.1.084728 | CAMERON SANDEFUR | ADDRESS REDACTED | | | BTC 0.001187575106869I ETH 0.036234694791387 GUSD 0.9511169861002S5 | GUSD 0.00946533828715493 | | |
| 3.1.084729 | CAMERON SANDERS | ADDRESS REDACTED | | | BTC 0.0000037722085226 DOT 0.034005404210595 ETH 0.000145181128303364 | | | |
| 3.1.084730 | CAMERON SARNER | ADDRESS REDACTED | | | BTC 0.006131552311287S7 | | | |

Debtor Name: Celsius Network LLC
Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.084731 | CAMERON SAUNDERS | ADDRESS REDACTED | | | BTC 0.00000070154945079B ETH 0.00251697335779 | BTC 0.00000000473424519 | | |
| 3.1.084732 | CAMERON SAVOURY | ADDRESS REDACTED | | | XRP 0.1796236055517951 | | | |
| 3.1.084733 | CAMERON SCALES | ADDRESS REDACTED | | | BTC 0.07605184150079S ETH 0.454001765059579 LTC 2.249010153321322 | | | |
| 3.1.084734 | CAMERON SCHERLE | ADDRESS REDACTED | | | MATIC 0.042306566649022 | | | |
| 3.1.084735 | CAMERON SCHOER | ADDRESS REDACTED | | | BTC 0.00000156725638794S CEL 0.00857543167812385 ETH 0.000008552676815433 MCDAI 0.334637719800022 USDC 121.840886682714 | | | |
| 3.1.084736 | CAMERON SCHOLL | ADDRESS REDACTED | | | CEL 0.1218297027955T LINK 1.19258487 | | | |
| 3.1.084737 | CAMERON SCHORG | ADDRESS REDACTED | | | CEL 1.001030909889 | | | |
| 3.1.084738 | CAMERON SCHULZ | ADDRESS REDACTED | | | BTC 0.00224052101508637 DOT 0.000650721033639747 ETH 0.000000659387909291 USDC 0.44652112499062 | DOT 0.069391890411893I ETH 0.000082940839323803 | | |
| 3.1.084739 | CAMERON SCOTT | ADDRESS REDACTED | | | CEL 1.0756979412459I | | | |
| 3.1.084740 | CAMERON SENESE | ADDRESS REDACTED | | | BTC 0.50663002834813S ETH 14.696997232745 LINK 251.934219628871 | | | |
| 3.1.084741 | CAMERON SENETHAVYSOUK | ADDRESS REDACTED | | | BTC 0.00126756324266102 MATIC 2.384135141725S | | | |
| 3.1.084742 | CAMERON SERVICE | ADDRESS REDACTED | | | BTC 0.0000000094303633I CEL 224.285576716O7 ETH 5.894174997268D4 USDT ERC20 151.20608654146T | | | |
| 3.1.084743 | CAMERON SHEARER | ADDRESS REDACTED | | | ADA 1.105796020636G4 BTC 0.0009095219325281B CEL 0.773755439493908 DOT 0.169805007321558 ETH 0.000544983728734329 MATIC 2.5575100996928T | | | |
| 3.1.084744 | CAMERON SHELTON | ADDRESS REDACTED | | | USDT ERC20 19.123661840446 | | | |
| 3.1.084745 | CAMERON SHELTON | ADDRESS REDACTED | | | USDC 101.22727016347T | MATIC 15.24S | | |
| 3.1.084746 | CAMERON SHEPHERD | ADDRESS REDACTED | | | BTC 0.00206444441331083 ETH 1.65449591061605 SGB 20.019815226419J XRP 130.9174044254S1 | | | |
| 3.1.084747 | CAMERON SHERWIN | ADDRESS REDACTED | | | BTC 0.82710248737937959 CEL 0.309117178278829 ETH 1.05882358508588 SOL 5.07682600990342 USDC 11.595880353S736 XRP 931.2715067704495 | | | |
| 3.1.084748 | CAMERON SHEYA | ADDRESS REDACTED | | | BTC 0.000213439433754J2 | | | |
| 3.1.084749 | CAMERON SHINER | ADDRESS REDACTED | | | BTC 0.00606248859346305 MATIC 347.22640202174G USDC 512.31676209148I XLM 26.552510070983T | | | |
| 3.1.084750 | CAMERON SHOWMAN | ADDRESS REDACTED | | | BTC 0.00020569402902818I3B XLM 0.008291284167201A7 | | | |
| 3.1.084751 | CAMERON SINGLETON | ADDRESS REDACTED | | | CEL 1.0625150036925 SGB 64.895749605961 XRP 433.7155660930B | | | |
| 3.1.084752 | CAMERON SMITH | ADDRESS REDACTED | | | ETH 0.001097410091S3299 | | | |
| 3.1.084753 | CAMERON SMITH | ADDRESS REDACTED | | | BTC 1.2683103151337I SGB 733.294244190287 XRP 10080.3935341461 | BTC 0.00774788253777999 | | |
| 3.1.084754 | CAMERON SMITH | ADDRESS REDACTED | | | | | | |
| 3.1.084755 | CAMERON SMITH | ADDRESS REDACTED | | | BTC 0.001626087586990O7 | | | |
| 3.1.084756 | CAMERON SMITH | ADDRESS REDACTED | | | ETH 0.000058850178280768 | | | |
| 3.1.084757 | CAMERON SMITH | ADDRESS REDACTED | | | BTC 0.0010503192255849B4 | | | |
| 3.1.084758 | CAMERON SMITHSON | ADDRESS REDACTED | | | BTC 0.00015420371964242S9 CEL 1.501873163914S8 DOT 41.39657711134112 ETH 0.0013176076446630S MATIC 56.95752900286S | | | |
| 3.1.084759 | CAMERON SORENSEN | ADDRESS REDACTED | | | CEL 1.0796985569195T | | | |
| 3.1.084760 | CAMERON SOWDEN | ADDRESS REDACTED | | | BTC 0.001191818892774187B MATIC 0.899783963158234 | | | |
| 3.1.084761 | CAMERON SPELDEWINDE | ADDRESS REDACTED | | | BTC 0.00108748757302318 CEL 4.43408124451582 | | | |
| 3.1.084762 | CAMERON SPENCER | ADDRESS REDACTED | | | BTC 0.00227049275543919 ETH 3.2738905019230I | | | |
| 3.1.084763 | CAMERON SPENCER | ADDRESS REDACTED | | | BTC 0.00434490303771765 USDC 1094.31964755724 | | | |
| 3.1.084764 | CAMERON SPRAGUE | ADDRESS REDACTED | | | ADA 263.05796683154 BTC 0.0035756205578S431 ETH 0.072714319996421 MATIC 0.145224423134559 SNX 73.21374050618446 | | | |
| 3.1.084765 | CAMERON ST LEGER | ADDRESS REDACTED | | | BTC 0.000696357189728084 CEL 1.25670291469G26 USDT ERC20 43.712186285823A4 | | | |
| 3.1.084766 | CAMERON STANLEY BUKSA | ADDRESS REDACTED | | | BTC 0.000031981865028204 CEL 3.66201398891844 USDC 6.226079401923B6 | | | |
| 3.1.084767 | CAMERON STECKI | ADDRESS REDACTED | | | BTC 0.000608262784444057 CEL 1.50892811871045 ETH 0.025060247099233 USDC 0.011200705330865S | | | |
| 3.1.084768 | CAMERON STEIN | ADDRESS REDACTED | | | DOT 62.818107325864 XRP 745.274452 | | | |
| 3.1.084769 | CAMERON STEPHENS | ADDRESS REDACTED | | | ADA 62.603655944946 | | | |
| 3.1.084770 | CAMERON STEVENS | ADDRESS REDACTED | | | BTC 0.01282795348277726 ADA 0.00241755765618782 CEL 0.0826237331420J45 ETH 0.012415205010J193 XRP 0.001843317118770I | | | |
| 3.1.084771 | CAMERON STEWART | ADDRESS REDACTED | | | BCH 0.000090658988869527 USDC 0.06803001079711298 | | | |
| 3.1.084772 | CAMERON STICKEL | ADDRESS REDACTED | | | USDC 1038.481959679S5 | | | |
| 3.1.084773 | CAMERON STIVENS | ADDRESS REDACTED | | | BTC 0.00000007936322013I8 LINK 0.04203930277556I0 MATIC 0.72177132920185S | | | |
| 3.1.084774 | CAMERON STRAW | ADDRESS REDACTED | | | BTC 0.0000641943651362I | BTC 0.1016143205430I6 | | |
| 3.1.084775 | CAMERON STUART | ADDRESS REDACTED | | | CEL 1.5382518123583 MCDAI 1.487946227227A4 SGB 0.2962367279963B7 XLM 0.00759433998431553 XRP 1.99533310338417 | | | |
| 3.1.084776 | CAMERON SUMRELL | ADDRESS REDACTED | | | BTC 0.000020495330764838 COMP 2.48285597904949E-05 ETH 0.00036825091427900S MATIC 0.0034418660B71505G USDC 0.73090253376481I9 XLM 0.025650702876723 | | | |
| 3.1.084777 | CAMERON SUOZZI | ADDRESS REDACTED | | | BTC 0.001556037520175S8 MATIC 9.93642857705639 | | | |
| 3.1.084778 | CAMERON SUTTIE | ADDRESS REDACTED | | | BNB 1.25118056734846 BTC 0.0011307916835568J CEL 4.21721364502191 ETH 2.14742953606559 LTC 2.34314036 | | | |
| 3.1.084779 | CAMERON TAYLOR | ADDRESS REDACTED | | | BTC 0.000122746994274661 | | | |
| 3.1.084780 | CAMERON TED | ADDRESS REDACTED | | | BTC 0.173935642252663 CEL 0.063640003732309. | | | |
| 3.1.084781 | CAMERON TERRY | ADDRESS REDACTED | | | BTC 0.000005302799526849 LTC 3.18387292191499E-06 PAX 0.1725041689B0969 USDC 0.027005911289372B | | | |
| 3.1.084782 | CAMERON THOLLAUG | ADDRESS REDACTED | | | BTC 0.0153542834364945 ETH 1.44668947630965 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.084783 | CAMERON THOMAS JOHNSON | ADDRESS REDACTED | | | ADA 7161.50442102815<br>BAT 2521.78649092983<br>BTC 1.57482819966871<br>CEL 131.07261236831<br>ETH 8.05675531831523<br>LINK 288.219407673737<br>MATIC 6997.24345624729<br>SOL 251.46187555235<br>SUSHI 99.3039063567646<br>USDC 65501.416382242 | USDC 62.86 | | |
| 3.1.084784 | CAMERON THOMPSON | ADDRESS REDACTED | | | CEL 25.35368115179008 | | | |
| 3.1.084785 | CAMERON THOMPSON | ADDRESS REDACTED | | | CEL 1.066343702015595 | | | |
| 3.1.084786 | CAMERON THORPE | ADDRESS REDACTED | | | CEL 1.210817725832<br>DOT 0.0000000000480111<br>LINK 5.51232204239235 | | | |
| 3.1.084787 | CAMERON TIBBLIN | ADDRESS REDACTED | | | ADA 54.22038609919375<br>BTC 0.00812675703314069<br>DOT 8.42093269385833<br>ETH 0.268500133679611<br>SOL 1.41631438952443<br>USDC 0.369972218335916 | SOL 6.25712<br>USDC 0.0288600938509327 | | |
| 3.1.084788 | CAMERON TICE | ADDRESS REDACTED | | | ADA 101.15107691312B<br>BTC 0.00154387326820093<br>MCDAI 239.676408180319<br>SNX 53.6876958124419<br>SUSHI 10.318507758979 4<br>UNI 4.06585803740125<br>USDC 38.732130400661 6 | | | |
| 3.1.084789 | CAMERON TIELL | ADDRESS REDACTED | | | BTC 0.0996849866410578<br>CEL 4233.92132111345<br>ETH 1.06442543970816<br>LTC 1.16788526999907<br>MATIC 90.4980796677627<br>SNX 77.207619381431 2<br>USDT ERC20 523.47918495508<br>XLM 3110.7522571741 3 | | | |
| 3.1.084790 | CAMERON TIERNO | ADDRESS REDACTED | | | SGB 22.175764458941 3<br>XRP 0.000000955027363662 | | | |
| 3.1.084791 | CAMERON TINKER | ADDRESS REDACTED | | | BCH 0.000453861971428904<br>BTC 0.00805774961603 14<br>ETH 0.000324088396122457 | | | |
| 3.1.084792 | CAMERON TOLLAND | ADDRESS REDACTED | | | USDC 0.0000000557605273 41<br>CEL 1.68208583610149<br>ETH 0.00043283744473734 2<br>XLM 2134.65930243773<br>XRP 14404.18898382 | | | |
| 3.1.084793 | CAMERON TOOHEY | ADDRESS REDACTED | | | BTC 0.0174613803666917<br>CEL 30.6149684808021 7<br>DOT 4.70922977876506<br>ETH 0.18904076<br>LTC 0.64273168<br>MATIC 105.002314624444 | | | |
| 3.1.084794 | CAMERON TREECE | ADDRESS REDACTED | | Yes | AAVE 0.0000128806413458B1<br>ADA 1.88828017932032<br>BAT 0.00326824698559881<br>BCH 0.0000121080676574997<br>BTC 0.000093671155572478<br>EOS 0.000407544250879766<br>ETH 0.0000004877333786661<br>KNC 0.00210414598166935<br>LINK 0.0000118526759602 2<br>LTC 0.000078023463480012<br>MATIC 0.266945343195752<br>OMG 0.0011352877605752<br>SGB 815.247510121269<br>SNX 0.00133220853071579<br>UNI 0.000012060937989295<br>USDC 18.6493245755772<br>XLM 0.000641047243180639<br>XRP 0.00498937285826458<br>ZRX 0.00355981644381317 1 | KNC 0.00671140939597315 | | BTC 2.2541613041641 |
| 3.1.084795 | CAMERON TREECE | ADDRESS REDACTED | | | BTC 0.00218903430520642<br>ETH 1.21852336519715 | | | |
| 3.1.084796 | CAMERON TUDHOPE | ADDRESS REDACTED | | | BTC 0.0182510.7021954095 | | | |
| 3.1.084797 | CAMERON TULL | ADDRESS REDACTED | | | BTC 0.9516845403126B4<br>DOT 108.97950455976<br>ETH 7.34196559088794<br>LINK 66.112881579051 | | | |
| 3.1.084798 | CAMERON TURNER | ADDRESS REDACTED | | | BTC 0.0232347601492638<br>ETH 0.923010004728404 | | | |
| 3.1.084799 | CAMERON TURNEY | ADDRESS REDACTED | | | BTC 0.000015926164205601<br>ETH 0.000000000668895822<br>SOL 0.00872972161720 5<br>USDC 0.00024098766398560 6 | BTC 0.00000082433145603<br>ETH 0.0218496377376884<br>LUNC 0.0286692204197050<br>SOL 0.00000477445123359<br>USDC 0.000000297092116067 | | |
| 3.1.084800 | CAMERON VACEK | ADDRESS REDACTED | | | BTC 0.00109142765467916 | USDC 1 | | |
| 3.1.084801 | CAMERON VAEA | ADDRESS REDACTED | | | USDC 18.19410385107611<br>BTC 6.97591632380279E-05<br>CEL 1.31154846337353 | | | |
| 3.1.084802 | CAMERON VALENTINE | ADDRESS REDACTED | | | ETH 0.000162091260494739<br>ADA 0.17782772609028B<br>BNB 0.000283031475140823 | | | |
| 3.1.084803 | CAMERON VANDERMEERSCH | ADDRESS REDACTED | | | BTC 0.00000016044216472<br>BTC 0.00779057651715545<br>SOL 9.61367876350489 | | | |
| 3.1.084804 | CAMERON VANWOUDENBERG | ADDRESS REDACTED | | | ETH 0.0764331991886213<br>CEL 53.732158188439<br>SNX 305.398621372926 | | | |
| 3.1.084805 | CAMERON VAUGHAN | ADDRESS REDACTED | | | BTC 0.000000761139197693<br>BTC 0.19645474263520 9<br>PAX 22.311321820262B<br>TUSD 15.940261587088 3 | | | |
| 3.1.084806 | CAMERON VAUGHAN | ADDRESS REDACTED | | | USDC 42.4054740163071<br>ETH 0.01968087262688 9<br>USDC 97.52873110372751 | | | |
| 3.1.084807 | CAMERON VEATCH | ADDRESS REDACTED | | | BTC 0.000009966468301963<br>DASH 0.000039550482102936<br>ETC 0.00886190139927161<br>SGB 30.399522664589<br>SNX 11.281921359739<br>XRP 0.0000055366967638 5 | BTC 0.0000000058495 10643<br>DASH 2.148059078985 14<br>SGB 40.01 | | |
| 3.1.084808 | CAMERON WADDILL | ADDRESS REDACTED | | | BTC 0.0000030549144519 6 | | | |
| 3.1.084809 | CAMERON WALKER | ADDRESS REDACTED | | | BTC 0.00000532652763456 6<br>ETH 0.00002866128294683<br>XRP 0.00264251182937478 | | | |
| 3.1.084810 | CAMERON WALLACE | ADDRESS REDACTED | | | BTC 0.00000079902454360 63 | | | |
| 3.1.084811 | CAMERON WALLS | ADDRESS REDACTED | | | ADA 402.76752851666<br>BTC 0.00106273374634425<br>CEL 0.000187115708095<br>ETC 2.99346693<br>ETH 1.1372<br>LTC 10.79914965 | | | |
| 3.1.084812 | CAMERON WANKE | ADDRESS REDACTED | | | COMP 0.0298458583675898<br>MATIC 1.22977851503789<br>SOL 1.15595038451717<br>XLM 32.398826420504 5 | | | |
| 3.1.084813 | CAMERON WARNER | ADDRESS REDACTED | | | MCDAI 87.6250202298756<br>USDC 316.638939836587 | | | |
| 3.1.084814 | CAMERON WASILEWSKY | ADDRESS REDACTED | | | BTC 0.00091601563887902905<br>CEL 96.0801907811 95<br>DOT 0.032964016549494<br>ETH 0.00302784061994978<br>XRP 0.2661150308892 01 | | | |
| 3.1.084815 | CAMERON WATSON | ADDRESS REDACTED | | | BTC 0.000005882768353016<br>CEL 0.00103910148757063<br>ETH 1.31028677694605<br>MATIC 0.025531240849986 6<br>SGB 3.81486791342629 | | | |
| 3.1.084816 | CAMERON WEAVER | ADDRESS REDACTED | | | BTC 0.02121349884116B9<br>ETH 1.12574046883802<br>USDC 1035.09480291453 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.084817 | CAMERON WEBB | ADDRESS REDACTED | | | AAVE 13.705911685695<br>ADA 4482.68876456836<br>BTC 1.0405205809021<br>DOT 52.452478594273<br>ETH 19.945004477073<br>MANA 10548.9944791998<br>MATIC 6669.9354411826<br>SNX 709.320226109223<br>SUSHI 192.536993159143<br>UNI 199.931010684049<br>XLM 11894.9783917007 | | | |
| 3.1.084818 | CAMERON WEBB | ADDRESS REDACTED | | | BTC 0.000000648434152614<br>ETH 0.000030633309945405<br>USDC 0.165242177802169 | | | |
| 3.1.084819 | CAMERON WEINHOLD | ADDRESS REDACTED | | | ADA 0.0475741680084772<br>BTC 0.000001989418944506<br>ETH 0.000113181393778882<br>USDT ERC20 0.2004649819525064<br>XRP 745.624995 | | | |
| 3.1.084820 | CAMERON WEST | ADDRESS REDACTED | | | BTC 0.00136656666896209<br>ETH 1.07863392238461<br>LTC 1.04806196719501<br>XRP 192.516238321068 | | | |
| 3.1.084821 | CAMERON WHITMORE | ADDRESS REDACTED | | | BTC 0.000001941124782761 | | | |
| 3.1.084822 | CAMERON WHITNEY | ADDRESS REDACTED | | | ADA 285.371725252516<br>BTC 0.00662017656789029<br>CEL 77.8869091303046<br>ETH 0.235429609379715<br>USDC 597.903073828201 | | | |
| 3.1.084823 | CAMERON WILD | ADDRESS REDACTED | | | BTC 0.000760816463197123<br>CEL 0.0100734458165832 | | | |
| 3.1.084824 | CAMERON WILEY | ADDRESS REDACTED | | | BTC 0.00131051040583453<br>ETH 0.00113989288890006<br>USDC 1731.68041265021 | | | |
| 3.1.084825 | CAMERON WILLIAMS | ADDRESS REDACTED | | | DOT 0.00820384486664671<br>USDC 0.0000002575518153162 | | | |
| 3.1.084826 | CAMERON WILLIAMS | ADDRESS REDACTED | | | USDC 0.00160308872061336 | | | |
| 3.1.084827 | CAMERON WILLIAMSON | ADDRESS REDACTED | | | BTC 0.00102279532363777<br>ETH 0.0104388099107082 | | | |
| 3.1.084828 | CAMERON WILSON | ADDRESS REDACTED | | | BTC 0.000563821047975633<br>MCDAI 32.164216798634<br>ZEC 2.18755609901956 | | | |
| 3.1.084829 | CAMERON WINDROSS | ADDRESS REDACTED | | | BTC 0.00021126180268871<br>CEL 1042.74560861899<br>DOT 2.977177576219996-07<br>ETH 0.024695789149172<br>USDT ERC20 3.43210695492687 | | | |
| 3.1.084830 | CAMERON WLODARCZYK | ADDRESS REDACTED | | | BTC 0.00990218400904519<br>ETH 2.83036345484614<br>SOL 169.150704537027<br>USDC 0.25897018768967 | BTC 0.001<br>ETH 0.00657458<br>USDC 1551.888228 | | |
| 3.1.084831 | CAMERON WOLFF | ADDRESS REDACTED | | | ETH 0.000051379829344472 | | | |
| 3.1.084832 | CAMERON WONG | ADDRESS REDACTED | | | BTC 0.000360009908706588<br>CEL 0.0642327985117633<br>DOT 0.0271306171164935<br>ETH 0.000664961002810387<br>USDT ERC20 237.608649678883 | | | |
| | CAMERON WOOD | ADDRESS REDACTED | | | BTC 0.419812930624704<br>COMP 0.00764696641641109<br>ETH 10.4605035333195<br>LINK 0.00199094725231823<br>MATIC 1019.45440424641<br>SGB 46.3840581818423<br>SNX 0.0341946766767653<br>USDC 0.0355802292005041<br>XRP 303.4161802916 | | | |
| 3.1.084833 | CAMERON WOODFORD | ADDRESS REDACTED | | Yes | BTC 0.00437412466197215<br>USDC 0.0578208004004257<br>XLM 28.4907197164307 | | | BTC 0.00846847609772621 |
| 3.1.084834 | CAMERON WOODMAN | ADDRESS REDACTED | | | ADA 2537.306229029708<br>BAT 0.510268874455959<br>MATIC 4173.1488898993 | | | |
| 3.1.084835 | CAMERON WOOLSTENHULME | ADDRESS REDACTED | | | BTC 0.000002109465252715<br>USDT ERC20 0.797326428051216 | | | |
| 3.1.084836 | CAMERON YAKE | ADDRESS REDACTED | | | BTC 0.0176163626757398<br>CEL 265.133000686268<br>ETH 0.06607<br>USDC 5045.995389 | BTC 0.000511887622711915 | | |
| 3.1.084837 | CAMERON YAN | ADDRESS REDACTED | | | BCH 0.6299<br>BNB 0.00232930562183479<br>BTC 0.000050243414419797<br>CEL 41.8875767658406<br>LINK 0.00175969409270684<br>USDC 2.1164380203935 | | | |
| 3.1.084838 | CAMERON YOUNG | ADDRESS REDACTED | | | ADA 50.5405976502282<br>BTC 0.0152338700915915 | BTC 0.00107172 | | |
| 3.1.084839 | CAMERON YOUNGBLOOD | ADDRESS REDACTED | | | USDC 44.1004840887208 | | | |
| 3.1.084840 | CAMERON ZICK | ADDRESS REDACTED | | Yes | AAVE 0.00693312612277282<br>AVAX 0.00066881471523837<br>BTC 0.000256080305400798<br>ETH 0.73916328038387<br>LTC 2.12700279661663<br>MATIC 2470.34643533625<br>USDT ERC20 0.001447757612772915<br>XLM 0.565427297550913 | AAVE 0.000050940083718513<br>USDC 13.905 | | AVAX 58.2591215405858<br>BTC 0.36775541813588<br>MATIC 8729.5510380513 |
| 3.1.084841 | CAMERON-JORDON EUGENE | ADDRESS REDACTED | | | MATIC 118.170502232115 | | | |
| 3.1.084842 | CAMEY DRAKE | ADDRESS REDACTED | | | ADA 705.828204818459<br>BTC 0.257830329893145<br>XLM 3143.68137208293 | | | |
| 3.1.084843 | CAMI ANDERSON | ADDRESS REDACTED | | | BTC 0.000000573358875334<br>CEL 0.00045143524329103821 | | | |
| 3.1.084844 | CAMI BLANCO | ADDRESS REDACTED | | | BTC 0.0000001023368815696<br>MCDAI 0.39700804926689 | | | |
| 3.1.084845 | CAMI ELIAS | ADDRESS REDACTED | | | BTC 0.537070873519134 | | | |
| 3.1.084846 | CAMI MORELLO | ADDRESS REDACTED | | | ADA 0.0164157686008752<br>BTC 0.00082321023469187<br>USDC 0.47594467896786 | ADA 0.000000712945625506<br>BTC 0.00249128 | | |
| 3.1.084847 | CAMI MUÑOZ RIVEROS | ADDRESS REDACTED | | | BTC 0.013118581654599<br>CEL 26.7990703636102<br>USDC 0.0000006100616396103 | | | |
| 3.1.084848 | CAMI LILCH | ADDRESS REDACTED | | | CEL 1.07524341301584 | | | |
| 3.1.084849 | CAMIE ROSE LEVIN | ADDRESS REDACTED | | | BTC 1.00020380057753<br>USDC 87888.4662052486 | | | |
| 3.1.084850 | CAMIEL BEUGEL | ADDRESS REDACTED | | | ADA 0.0638406309329537<br>AVAX 0.0148372373530748<br>BTC 0.000001120479767522<br>DOT 0.06664573704739<br>ETH 0.00153538631725241<br>LUNC 14.7950888521369<br>MATIC 1.32815424784147<br>USDC 0.333631545690985<br>USDT ERC20 0.07375243431431 | | | |
| 3.1.084851 | CAMIEL HEINEN | ADDRESS REDACTED | | | BTC 0.00108705344124838 | | | |
| 3.1.084852 | CAMIEL PESCH | ADDRESS REDACTED | | | BTC 0.0045362923224548<br>CEL 4.83787494942102 | | | |
| 3.1.084853 | CAMIEL SIJPKENS | ADDRESS REDACTED | | | BTC 0.000018459314145642 | | | |
| 3.1.084854 | CAMIEL VOS | ADDRESS REDACTED | | | BNB 1.00205401301751<br>BTC 0.0380496717165179<br>CEL 10.9163830463547<br>DOT 1.92474817272157 | | | |
| 3.1.084855 | CAMIKA UNDERWOOD | ADDRESS REDACTED | | | XRP 1000<br>BTC 0.00650894315390212<br>SNX 15.481527443062 | | | |
| 3.1.084856 | CAMIL FARAH SAMAHA | ADDRESS REDACTED | | | BTC 0.000000011723312841<br>CEL 19.7280546023026<br>ETH 0.00000291255886754<br>USDC 0.0000001237407955381 | BTC 0.000014404950314889<br>ETH 0.000000599781611917<br>USDC 9.426 | | |
| 3.1.084857 | CAMIL KOESSLER | ADDRESS REDACTED | | | BTC 0.000003037305169438<br>ETH 0.000001237407955381<br>USDT ERC20 2.10929647399968 | | | |
| 3.1.084858 | CAMIL MIKOLAJCZACK | ADDRESS REDACTED | | | BTC 0.000000727280277494<br>USDT ERC20 0.307554026692474 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.084850 | CAMILA ABRAHAM | ADDRESS REDACTED | | | BTC 0.0237532186846246<br>CEL 3.79701050251806<br>ETH 0.320541126800976<br>LINK 5.59582744513804<br>USDC 0.15465010947450R<br>USDT ERC20 2.34888295995033 | | | |
| 3.1.084860 | CAMILA ABUIN | ADDRESS REDACTED | | | BTC 0.0011623439228644R | | | |
| 3.1.084861 | CAMILA ADAES | ADDRESS REDACTED | | | BTC 0.0000000003004053784 | | | |
| 3.1.084862 | CAMILA AGOSTINA MEDINA SILVA | ADDRESS REDACTED | | | CEL 0.182233238264144<br>BTC 0.0000082976703395T | | | |
| 3.1.084863 | CAMILA AGUILERA | ADDRESS REDACTED | | | USDC 0.364101822041122<br>BTC 0.0000000037535152T9 | | | |
| 3.1.084864 | CAMILA ALBARRACIN | ADDRESS REDACTED | | | CEL 1.656621107R4504<br>BTC 0.0000000926854286771 | | | |
| 3.1.084865 | CAMILA ARANGO | ADDRESS REDACTED | | | LTC 0.00104821849428534<br>BTC 0.0771128845271055 | | | |
| 3.1.084866 | CAMILA AYELEN SCARPA SANDOVAL | ADDRESS REDACTED | | | BTC 0.00164718947484395<br>CEL 1.587658108828814<br>USDC 400 | | | |
| 3.1.084867 | CAMILA BAZANI LORENZON | ADDRESS REDACTED | | | BTC 0.0326445548620636<br>TGBP 430.5576401764R5 | | | |
| 3.1.084868 | CAMILA BELEN GHIDINI | ADDRESS REDACTED | | | BTC 0.00000014220599141O2 | | | |
| 3.1.084869 | CAMILA BELEN MERKIN | ADDRESS REDACTED | | | USDT ERC20 0.37770534743512R<br>BTC 0.0000000816973763J9 | | | |
| 3.1.084870 | CAMILA BELEN RUIZ | ADDRESS REDACTED | | | BTC 0.0000000027416604<br>USDT ERC20 0.00222961817056312 | | | |
| 3.1.084871 | CAMILA BENENATI | ADDRESS REDACTED | | | BTC 0.000000004417616604<br>CEL 0.823015465182829 | | | |
| 3.1.084872 | CAMILA BOFFELLI | ADDRESS REDACTED | | | BTC 0.0000002208955778<br>MCDAI 0.12540128082J119<br>USDT ERC20 0.50177529112111 | | | |
| 3.1.084873 | CAMILA BOURLOT | ADDRESS REDACTED | | | BTC 0.00104094992381J<br>CEL 3.00188647865828<br>MCDAI 0.99527396945843 | | | |
| 3.1.084874 | CAMILA BRAHIM | ADDRESS REDACTED | | | BTC 0.00135133937990275<br>BUSD 0.190236662090507<br>CEL 0.434025226693432 | | | |
| 3.1.084875 | CAMILA BRUNETTA | ADDRESS REDACTED | | | BNB 0.000000000514768783<br>BTC 0.10019514084766R4<br>CEL 0.000243674412076112<br>ETH 2.37641961501044<br>USDC 0.000000711888087489 | | | |
| 3.1.084876 | CAMILA BURNE | ADDRESS REDACTED | | | BTC 0.000000000585984813<br>CEL 3.60072634062404<br>BTC 0.0003828302360234390 | | | |
| 3.1.084877 | CAMILA BUSTOS | ADDRESS REDACTED | | | CEL 108.3452110377R<br>USDC 2513.907551485433<br>BTC 0.0018090194399715J | | | |
| 3.1.084878 | CAMILA CABALLERO | ADDRESS REDACTED | | | XLM 1.1576<br>BTC 0.0000019024848418721 | | | |
| 3.1.084879 | CAMILA CAJEAO | ADDRESS REDACTED | | | USDC 1.04559794465681<br>BTC 0.00121948576862439 | | | |
| 3.1.084880 | CAMILA CALVI | ADDRESS REDACTED | | | CEL 0.339316747165128<br>BTC 0.000000004744487 | | | |
| 3.1.084881 | CAMILA CAÑADA DE LA ZERDA | ADDRESS REDACTED | | | CEL 0.218357363656271<br>BTC 0.0000062597834016I | | | |
| 3.1.084882 | CAMILA CARVALHO | ADDRESS REDACTED | | | USDT ERC20 0.7840527854167I9<br>BTC 0.00335495018987473 | | | |
| 3.1.084883 | CAMILA CASTERAN | ADDRESS REDACTED | | | CEL 0.963953543996013<br>BTC 0.0000094981436103903 | | | |
| 3.1.084884 | CAMILA CECCOLI | ADDRESS REDACTED | | | BTC 4.08409625249999E-08<br>USDT ERC20 0.682357439459558 | | | |
| 3.1.084885 | CAMILA CERIMELE MARIETAN | ADDRESS REDACTED | | | BTC 0.0000017162145088615<br>ETH 0.00152498925R47564 | | | |
| 3.1.084886 | CAMILA CERQUEIRA | ADDRESS REDACTED | | | BTC 0.0000039487345287R3<br>USDT ERC20 39878569378943R21 | | | |
| 3.1.084887 | CAMILA CHAGAS | ADDRESS REDACTED | | | BTC 0.00000001195885569<br>CEL 1.09599111200779<br>USDC 0.0222684857430834 | | | |
| 3.1.084888 | CAMILA CHAGAS | ADDRESS REDACTED | | | BTC 0.00000010114245992I7<br>CEL 1.06397466644011 | | | |
| 3.1.084889 | CAMILA CIFARELLI | ADDRESS REDACTED | | | USDC 0.29477342487296<br>BTC 0.00001562539170296R | | | |
| 3.1.084890 | CAMILA CLEMENTS | ADDRESS REDACTED | | | USDT ERC20 1.10650479203251<br>BTC 0.00000158994281423 | | | |
| 3.1.084891 | CAMILA CORTINA | ADDRESS REDACTED | | | ETH 0.000170570456560I27<br>BTC 0.0011107836841119 | | | |
| 3.1.084892 | CAMILA CORTINAS | ADDRESS REDACTED | | | USDT ERC20 453.2603077B1811<br>BTC 0.0013321233391186T | | | |
| 3.1.084893 | CAMILA CORVALAN | ADDRESS REDACTED | | | MCDAI 1.35854786843906<br>BTC 0.00000000707773151J | | | |
| 3.1.084894 | CAMILA CRISTIANE VITTI DE BARROS | ADDRESS REDACTED | | | CEL 0.38430620921478R<br>BTC 0.0000012647597572776 | | | |
| 3.1.084895 | CAMILA DA SILVA MACIEL | ADDRESS REDACTED | | | CEL 0.124995558328344<br>CEL 3.376310454R9434<br>DOT 6.01965843244I6<br>ETH 0.0636292765993752<br>LTC 0.3397079321985K6 | | | |
| 3.1.084896 | CAMILA DIAZ | ADDRESS REDACTED | | | BTC 0.00000116367699519I | | | |
| 3.1.084897 | CAMILA FERNANDEZ | ADDRESS REDACTED | | | ADA 0.23209593219042<br>BTC 0.0000310823049306424 | | | |
| 3.1.084898 | CAMILA FIROS | ADDRESS REDACTED | | | BTC 0.0000013609347334492<br>USDT ERC20 0.486395313716454 | | | |
| 3.1.084899 | CAMILA FLORES HERRERA | ADDRESS REDACTED | | | CEL 0.012120193762247 | | | |
| 3.1.084900 | CAMILA FONTANA | ADDRESS REDACTED | | | BTC 0.00213607480784714 | | | |
| 3.1.084901 | CAMILA FRISCO | ADDRESS REDACTED | | | BTC 0.00001621788731477T | | | |
| 3.1.084902 | CAMILA GABRIELA PINTO TORRES | ADDRESS REDACTED | | | BTC 0.01883694706138OB<br>CEL 0.0408212505591441<br>DOGE 150.89257552<br>DOT 2.893016342546D2<br>ETH 0.096814625126986I<br>MATIC 22.3999536484277<br>XLM 160.332015618255<br>XRP 83.0592997133492 | | | |
| 3.1.084903 | CAMILA GONZALEZ | ADDRESS REDACTED | | | BNB 1.81800408564049<br>BTC 0.00005032999320188S<br>CEL 0.774445738888 | | | |
| 3.1.084904 | CAMILA GONZALEZ CASADO | ADDRESS REDACTED | | | ADA 255.53435114503R<br>BTC 0.00102281808899775<br>CEL 6.99752018961222<br>USDT ERC20 0.000000122701235842 | | | |
| 3.1.084905 | CAMILA GOTUZZO BARROS | ADDRESS REDACTED | | | USDC 0.000000079738721B4<br>CEL 1.06604563334623 | | | |
| 3.1.084906 | CAMILA GUIMARAES LATORRE | ADDRESS REDACTED | | | BTC 0.4660630562B6894 | BTC 0.0072272424044628 | | |
| | | | | | ETH 3.24096481635991<br>USDC 272.412819894185 | | | |
| 3.1.084907 | CAMILA GUTIERREZ | ADDRESS REDACTED | | | BTC 0.0000000061301299B7<br>XRP 0.27764720171797S | | | |
| 3.1.084908 | CAMILA IBACACHE | ADDRESS REDACTED | | | BTC 0.06153910066715933<br>DOT 3.472335895872I27<br>ETH 0.51170248216182B<br>LTC 0.15177750402936<br>XLM 19.9805872825141 | | | |
| 3.1.084909 | CAMILA IBAR | ADDRESS REDACTED | | | BTC 0.0271139486214258 | | | |
| 3.1.084910 | CAMILA IBARROLA | ADDRESS REDACTED | | | BTC 0.0000020763716144R<br>LTC 0.00110334953437319 | | | |
| 3.1.084911 | CAMILA INSAUSTI | ADDRESS REDACTED | | | BTC 0.00004300103269676 | | | |
| 3.1.084912 | CAMILA JARAMILLO | ADDRESS REDACTED | | | BTC 0.0000020968526808827<br>CEL 0.000500915156399I66<br>SNX 0.0158320480599614<br>USDC 0.345511656257I75<br>USDT ERC20 0.384690616541875 | | | |
| 3.1.084913 | CAMILA KRICAS | ADDRESS REDACTED | | | XLM 0.045494045579041I4<br>BTC 0.0000043793163I09I45<br>MCDAI 0.09617333636505I4 | | | |
| 3.1.084914 | CAMILA LAILA SABA | ADDRESS REDACTED | | | BTC 0.00169501930058576<br>USDC 422.377377338236 | | | |
| 3.1.084915 | CAMILA LEYBA | ADDRESS REDACTED | | | ADA 0.178505714871997<br>BTC 0.00000085389695457<br>LTC 0.00163390633847K2 | | | |
| 3.1.084916 | CAMILA LILA ALVES DA COSTA | ADDRESS REDACTED | | Yes | USDT ERC20 0.37244291763114B<br>BTC 0.01565589311O7541<br>CEL 0.21956226266326<br>DOT 41.5326052843135<br>USDT ERC20 0.71507119310713A | | | BTC 0.12734860290127 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.084917 | CAMILA LOBO GONZALEZ | ADDRESS REDACTED | | | BTC 0.0000105801365296 | | | |
| 3.1.084918 | CAMILA LOPEZ SANTIAGO | ADDRESS REDACTED | | | BTC 0.00000124302820623<br>USDT ERC20 0.829335237743012 | | | |
| 3.1.084919 | CAMILA LUCIA O'REILLY | ADDRESS REDACTED | | | BTC 0.00784250927507384<br>COMP 0.402144029631372 | | | |
| 3.1.084920 | CAMILA MAGGIONI | ADDRESS REDACTED | | | BTC 0.050225420962794<br>CEL 6.29391569928558<br>ETH 0.185329640515176 | | | |
| 3.1.084921 | CAMILA MANCOE | ADDRESS REDACTED | | | BTC 0.000538029622273654<br>MATIC 757.069190766984<br>SNX 682.723980380163 | | | |
| 3.1.084922 | CAMILA MARCIPAR | ADDRESS REDACTED | | | ADA 217.187119101176<br>BTC 0.000005375802102502<br>NICDAI 237.170093563278<br>USDT ERC20 269.818378782748 | | | |
| 3.1.084923 | CAMILA MEDINA | ADDRESS REDACTED | | | BTC 0.00135642081882989<br>USDC 0.000000715391787Z | | | |
| 3.1.084924 | CAMILA MELLA | ADDRESS REDACTED | | | BTC 0.000000004752826245<br>CEL 0.101007599111204 | | | |
| 3.1.084925 | CAMILA MENESES | ADDRESS REDACTED | | | BTC 0.0095<br>CEL 8.06070906416966<br>XRP 17.0160680737793 | | | |
| 3.1.084926 | CAMILA MORA | ADDRESS REDACTED | | | AAVE 0.000170996759185178<br>BCH 0.00002392600095903<br>BTC 0.00000667323281793<br>CEL 0.0375355673376228<br>DASH 6.2521091000336090-05<br>EOS 2.39136881577<br>ETC 0.000560343608884425<br>ETH 0.000017622193558884<br>LINK 0.00512917465979572<br>LTC 0.00007015584051624H<br>MATIC 0.200282979496973<br>OMG 0.00310277071489409<br>PAXG 1.787664660748990-05<br>SGB 0.00976469966S8748<br>SNX 0.0133054975412347<br>UNI 0.000579658074135711<br>USDC 0.06845755521711171<br>USDT ERC20 0.067907152078357S<br>XLM 0.309444419002582<br>XRP 0.063874701780424<br>ZEC 0.113238596269819 | | | |
| 3.1.084927 | CAMILA MORALES | ADDRESS REDACTED | | | BTC 0.0000919380222314093<br>USDT ERC20 433.504817607924 | | | |
| 3.1.084928 | CAMILA MORALES RIVAS | ADDRESS REDACTED | | | BTC 0.00000162412740131B<br>USDT ERC20 0.933175805040101 | | | |
| 3.1.084929 | CAMILA MUSCIA | ADDRESS REDACTED | | | BTC 0.001134779854705S<br>NICDAI 233.1908042B5326 | | | |
| 3.1.084930 | CAMILA NAIR HORTA LOPEZ | ADDRESS REDACTED | | | BTC 0.000000306777415996 | | | |
| 3.1.084931 | CAMILA NOELIA LEDESMA | ADDRESS REDACTED | | | BNB 0.00131113476739333<br>BTC 0.00000301013631573S<br>CEL 0.947372275928123<br>ETH 0.00148243157627369 | | | |
| 3.1.084932 | CAMILA OLMEDO GENNARO | ADDRESS REDACTED | | | CEL 0.0344152152228339 | | | |
| 3.1.084933 | CAMILA OPAZO | ADDRESS REDACTED | | | BCH 4.15887812685474<br>BTC 0.000134195851928B4<br>CEL 37.3887095825712<br>LINK 75.5058230758824 | | | |
| 3.1.084934 | CAMILA ORANDI | ADDRESS REDACTED | | | BTC 0.0011553473555705S<br>CEL 1.339198235235SB | | | |
| 3.1.084935 | CAMILA PACHECO | ADDRESS REDACTED | | | BNB 0.000225066691206227<br>CEL 0.00438494843206595<br>ETH 0.000002787909023968<br>USDT ERC20 0.15755240225689S | | | |
| 3.1.084936 | CAMILA PADILLA | ADDRESS REDACTED | | | BTC 0.0000035499550266<br>USDT ERC20 0.68997826033214G | | | |
| 3.1.084937 | CAMILA PAOLA DIAZ | ADDRESS REDACTED | | | BTC 0.0000010226004305B<br>USDC 0.646759425163813 | | | |
| 3.1.084938 | CAMILA PERES | ADDRESS REDACTED | | | BUSD 40<br>CEL 4.0582711099183S | | | |
| 3.1.084939 | CAMILA PEREYRA | ADDRESS REDACTED | | | BNB 0.00360763864673124<br>BTC 0.0008277734549960846 | | | |
| 3.1.084940 | CAMILA PETERS-QUAYLE | ADDRESS REDACTED | | | BTC 0.00638371429296B7<br>CEL 43.797459783771G<br>ETH 3.036932721605S | | | |
| 3.1.084941 | CAMILA ROCIO GEBERT SCHERER | ADDRESS REDACTED | | | BTC 0.001091763527683S<br>ETH 0.00183778870149218<br>USDC 1.38373586494881 | | | |
| 3.1.084942 | CAMILA RODRIGUEZ | ADDRESS REDACTED | | | BTC 0.000239999307997829<br>USDC 0.699609684G1969 | BTC 0.000000098S9384066<br>USDC 0.0033402510643377 | | |
| 3.1.084943 | CAMILA RODRÍGUEZ | ADDRESS REDACTED | | | BTC 0.00000588979068829<br>USDC 1.82259772377445 | | | |
| 3.1.084944 | CAMILA ROMANO | ADDRESS REDACTED | | | BTC 0.00000000755785267<br>BUSD 0.739837118218662 | | | |
| 3.1.084945 | CAMILA RUIZ | ADDRESS REDACTED | | | BTC 0.00000000280714628<br>BUSD 0.32880903710644<br>CEL 0.01056912471000BB | | | |
| 3.1.084946 | CAMILA RUIZ PALERMO | ADDRESS REDACTED | | | BTC 0.047759537377522 | | | |
| 3.1.084947 | CAMILA SAAVEDRA | ADDRESS REDACTED | | | BTC 0.0000011470972539S1<br>BUSD 0.3400800234069644 | | | |
| 3.1.084948 | CAMILA SAAVEDRA NAZAL | ADDRESS REDACTED | | | Yes | BTC 0.2207361249498S7<br>ETH 0.12336591484722S<br>SNX 38.034483737584T<br>TUSD 2.28234216943304 | | | BTC 0.48809666741142L |
| 3.1.084949 | CAMILA SANTO | ADDRESS REDACTED | | | BTC 0.004254619004029S1 | | | |
| 3.1.084950 | CAMILA SARACO | ADDRESS REDACTED | | | USDC 0.533964895074663 | | | |
| 3.1.084951 | CAMILA SARAIVA FREIRE | ADDRESS REDACTED | | | CEL 238.913235535523<br>MCDAI 70<br>PAX 1144.367054<br>USDC 1480.404548<br>USDT ERC20 153.779793 | | | |
| 3.1.084952 | CAMILA SARATE | ADDRESS REDACTED | | | BTC 0.00000005085765940S<br>USDT ERC20 0.21852910620643 | | | |
| 3.1.084953 | CAMILA SOFIA LANNES | ADDRESS REDACTED | | | BTC 0.01574773390056S1<br>CEL 6.01569045397905 | | | |
| 3.1.084954 | CAMILA SOUZA DE QUEIROZ | ADDRESS REDACTED | | | ETH 0.00000025942959198<br>BTC 0.000000090920570991 | | | |
| 3.1.084955 | CAMILA SUAREZ | ADDRESS REDACTED | | | USDC 0.1506586027505S12 | | | |
| 3.1.084956 | CAMILA TEVEZ | ADDRESS REDACTED | | | BTC 0.0000045410622671Z | | | |
| 3.1.084957 | CAMILA TORRES | ADDRESS REDACTED | | | BTC 0.0000028019036405T9<br>USDT ERC20 0.512268272518656 | | | |
| 3.1.084958 | CAMILA TURRI | ADDRESS REDACTED | | | BTC 0.00000000165843019T<br>CEL 0.00267115804152547<br>USDT ERC20 0.94232271990078 | | | |
| 3.1.084959 | CAMILA VEKSLUND | ADDRESS REDACTED | | | BTC 0.000006727710633499<br>CEL 0.058364639951310S<br>DOT 0.0061891620701750S<br>ETH 0.000158441481620179<br>MATIC 1.1547966220344I<br>USDC 53.1337960998549<br>USDT ERC20 0.63291483706449B | | | |
| 3.1.084960 | CAMILA VELARDE PORTUGAL | ADDRESS REDACTED | | | BTC 0.00062409425921994<br>USDT ERC20 128.39329062597B | | | |
| 3.1.084961 | CAMILA VENANCIO DE QUEIROZ | ADDRESS REDACTED | | | CEL 0.000882790219032011<br>ETH 0.0000009591592018O2 | | | |
| 3.1.084962 | CAMILA VENIALGO | ADDRESS REDACTED | | | BTC 0.00000006660121792<br>CEL 2.71173895025568 | | | |
| 3.1.084963 | CAMILA VICTORIA DALCEGGIO | ADDRESS REDACTED | | | BTC 0.000000199032148186<br>BUSD 0.68942136580427 | | | |
| 3.1.084964 | CAMILA VIDAL | ADDRESS REDACTED | | | ADA 0.1555669783178S3<br>BTC 0.09442386213391D1<br>CEL 50.5046610628952<br>ETH 0.30061320416351B<br>LINK 0.00000654359426038<br>SNX 0.0111076526880286<br>USDC 0.393115952433597 | | | |
| 3.1.084965 | CAMILA VUKSANOVICH | ADDRESS REDACTED | | | BTC 0.000000125046912013I<br>USDT ERC20 1.08748138248783 | | | |
| 3.1.084966 | CAMILA ZAPATA | ADDRESS REDACTED | | | BTC 0.00258981965437679<br>USDT ERC20 0.615071130952381 | | | |
| 3.1.084967 | CAMILA ZENTNER | ADDRESS REDACTED | | | BTC 0.00242906144074864<br>USDC 1315.5282534735 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.084968 | CAMILA ZULEMA CARHUÉ SÁNCHEZ | ADDRESS REDACTED | | | BNB 0.0002038847502594409 BTC 0.0000057707600611B MCDAI 0.0105660385757967 USDT ERC20 0.0340133581905661 XLM 0.3269462343159B5 | | | |
| 3.1.084969 | CAMIL-ALEXANDRU MISU | ADDRESS REDACTED | | | BTC 0.00106130019017286 DOT 0.01705365976020012 ETH 0.07563916544329214 SNX 6.0083959181906A USDT ERC20 0.11923895424364 | | | |
| 3.1.084970 | CAMILE BAÑEZ | ADDRESS REDACTED | | | BTC 0.00020072996647661122 | | | |
| 3.1.084971 | CAMILE COLAS | ADDRESS REDACTED | | | AAVE 0.0008520254381009b2 ADA 747.760770B48A01 BTC 0.0886975493788113 DOT 4.1098961040292B ETH 0.2091698621707289 LINK 3.44918152298544 MATIC 290.746336557042 | AAVE 0.6848744695131B | | |
| 3.1.084972 | CAMILE SAID EDDINE | ADDRESS REDACTED | | | CEL 0.4851499134B2842 DOT 0.995049770150244 MATIC 0.082151399925849 USDT ERC20 0.088889866388828 | | | |
| 3.1.084973 | CAMILE WEGRZYNOVSKI | ADDRESS REDACTED | | | BTC 0.0000000067377677B5 CEL 0.2115506782695 | | | |
| 3.1.084974 | CAMILIO SARDINHA | ADDRESS REDACTED | | | ADA 1041.58876863244 BCH 0.00000000117533909 BTC 13.6467515151218 CEL 703.368748914281 DASH 8.0386700709903 DOT 94.3697370B61604 EOS 0.14242542067970 ETC 1.11876331542197 ETH 42.492046439364S LINK 15.93403754082A LUNC 2.04167027957621 SGB 813.71648205445 USDC 0.80856372797347 USDT ERC20 11.5326419690444 XRP 61.5216755144292 ZRX 154.850261071753 | | | |
| 3.1.084975 | CAMILLA ARISTIZABAL | ADDRESS REDACTED | | | BTC 0.001216775190140B7 DASH 2.65609185582214 ETH 1.63992891657026 | | | |
| 3.1.084976 | CAMILLA BANT | ADDRESS REDACTED | | | BTC 0.00002140580562772 CEL 0.06177475921B7302 ETH 0.0005757300901475S5 | | | |
| 3.1.084977 | CAMILLA BAZZARELLA | ADDRESS REDACTED | | | BAT 12.2637514532965 BTC 0.15172375338308 DOT 31.44541796715221 LINK 41.29524879285 | | | |
| 3.1.084978 | CAMILLA BELTON | ADDRESS REDACTED | | | BTC 0.001463250482305O6 CEL 821.9323083189A | | | |
| 3.1.084979 | CAMILLA BERTOLI | ADDRESS REDACTED | | | ADA 231.0568730846O7 BNB 0.847721426B1697 BTC 0.0029408361214719S CEL 120.0292703141SS USDT ERC20 202.815668 | | | |
| 3.1.084980 | CAMILLA BLICHERT | ADDRESS REDACTED | | | BTC 0.1358692425144T7 CEL 0.0117823137362458 | | | |
| 3.1.084981 | CAMILLA BOGLIOLO | ADDRESS REDACTED | | | BTC 0.0000S627 CEL 1.62644039699B8 DOT 2.553132762B | | | |
| 3.1.084982 | CAMILLA BORGE | ADDRESS REDACTED | | | BTC 0.48043593058329 CEL 989.910185580694 ETH 4.71071634 USDC 6BL186407994461 | | | |
| 3.1.084983 | CAMILLA CABLE | ADDRESS REDACTED | | | BTC 0.2974530486932O4 XRP 7714.B0854781095 | | | |
| 3.1.084984 | CAMILLA CAVALIERI | ADDRESS REDACTED | | | BTC 0.00001031164413372 | | | |
| 3.1.084985 | CAMILLA CORBO | ADDRESS REDACTED | | | BTC 0.00000001384228694 CEL 0.393763B46264628 | | | |
| 3.1.084986 | CAMILLA CUOGHI | ADDRESS REDACTED | | | BNB 0.00113381144O5197 BTC 0.0000041706828914 1B BUSD 0.54B2503265129 USDT ERC20 248.6689951607246 | | | |
| 3.1.084987 | CAMILLA DE VILLIERS | ADDRESS REDACTED | | | BTC 0.6950429544691 93 CEL 84.42101062534S | | | |
| 3.1.084988 | CAMILLA FELICIANCIK | ADDRESS REDACTED | Yes | | BTC 0.00000179950323469 ETH 0.6454834438144O8 USDC 0.799886859258045 | | | ETH 3.083260262473 |
| 3.1.084989 | CAMILLA FOSCHI | ADDRESS REDACTED | | | CEL 9.163947573916O2 ETH 0.2105061386T7472 | | | |
| 3.1.084990 | CAMILLA FRASER | ADDRESS REDACTED | | | BTC 0.0005734736368B1087 USDC 0.727271086S14857 | | | |
| 3.1.084991 | CAMILLA FREDERIKSEN | ADDRESS REDACTED | | | CEL 254.8752372O7106 | | | |
| 3.1.084992 | CAMILLA GIULIANI | ADDRESS REDACTED | | | BTC 0.00321297030766412 BUSD 0.09173857156607A7 | | | |
| 3.1.084993 | CAMILLA GUNDLEV | ADDRESS REDACTED | | | BTC 0.016041001182333B | | | |
| 3.1.084994 | CAMILLA JANE VIVI CONSTANCE-CHURCHER | ADDRESS REDACTED | | | AAVE 1.0477053241934 BTC 0.00178067211759287 CEL 0.0071094865705289b ETH 0.00603676136272672152 SGB 59.48341108545663 USDC 2.743139940134T6 XRP 389.10414676787B4 | | | |
| 3.1.084995 | CAMILLA KRONMANN | ADDRESS REDACTED | | | BTC 0.00000118440952610B CEL 0.024388962390386S ETH 0.00014918093232113S XRP 0.034602042870675b | | | |
| 3.1.084996 | CAMILLA MACK | ADDRESS REDACTED | | | ADA 5428.294246009 BTC 0.96854699154561 CEL 1024.50823701059 ETH 9.2192668768302S LINK 39.220440862643 USDT ERC20 25060.032669 | | | |
| 3.1.084997 | CAMILLA MALTA | ADDRESS REDACTED | | | BTC 0.00000133259364050S CEL 1.061180667266A1 USDC 0.3333113998O7521 USDT ERC20 0.3498983373786B | | | |
| 3.1.084998 | CAMILLA MANZANO-BANKS | ADDRESS REDACTED | | | ETH 0.16042145351624I | | | |
| 3.1.084999 | CAMILLA MARIA HAUSHERR | ADDRESS REDACTED | | | BTC 0.00400079862196118 | | | |
| 3.1.085000 | CAMILLA MEDINA | ADDRESS REDACTED | | | ETH 0.000437446621828393 | | | |
| 3.1.085001 | CAMILLA MINUTOLA | ADDRESS REDACTED | | | BTC 0.00451062808964775B ETH 0.00149678885655327 | | | |
| 3.1.085002 | CAMILLA MØLLER | ADDRESS REDACTED | | | BTC 0.0000006827396054b CEL 11.61576175208B USDC 41O | | | |
| 3.1.085003 | CAMILLA MORSØ CHRISTIANSEN | ADDRESS REDACTED | | | CEL 0.14071618764498b ETH 0.020141234349143 USDC 57.687114569862S | | | |
| 3.1.085004 | CAMILLA NIELSEN | ADDRESS REDACTED | | | BTC 0.0000307B CEL 5.7279475B17497 XRP 55.52 | | | |
| 3.1.085005 | CAMILLA NISSEN | ADDRESS REDACTED | | | BTC 0.000528695441254896 CEL 3.9907433655B181 ETH 0.133712106876387 MCDAI 70 | | | |
| 3.1.085006 | CAMILLA PABUAN | ADDRESS REDACTED | | | ADA 0.153433367571087 BTC 0.00000000028519B5679 CEL 3.60797569863625 | | | |
| 3.1.085007 | CAMILLA PAGE COOK | ADDRESS REDACTED | | | ETH 0.010444775551674I | | | |
| 3.1.085008 | CAMILLA PARISI | ADDRESS REDACTED | | | AAVE 0.08447812947364S BTC 0.923372819110B1 ETH 31.81832915147 MATIC 292.14787660376 USDT ERC20 247.137164598855 | | | |
| 3.1.085009 | CAMILLA PATRIKSSON | ADDRESS REDACTED | | | BTC 0.012413201538S ETH 0.147450571304888 USDC 506.94850373B05 | | | |
| 3.1.085010 | CAMILLA PINI | ADDRESS REDACTED | | | BTC 0.000000610613464275 ETH 0.00008918415551055 | | | |
| 3.1.085011 | CAMILLA POTZ | ADDRESS REDACTED | | | BTC 0.00215537535377B2 | | | |
| 3.1.085012 | CAMILLA SAFFIOTI | ADDRESS REDACTED | | | ETH 0.00851448135999E-06 CEL 0.398942009841618 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.085013 | CAMILLA SAMPAIO | ADDRESS REDACTED | | | BTC 0.000000021793937439 | | | |
| | | | | | CEL 1.001188716980313 | | | |
| | | | | | USDC 0.047193229166667 | | | |
| 3.1.085014 | CAMILLA SAMPAIO | ADDRESS REDACTED | | | CEL 1 | | | |
| 3.1.085015 | CAMILLA SAMPAIO | ADDRESS REDACTED | | | CEL 1.000052514864486 | | | |
| | | | | | USDC 0.001039054783950062 | | | |
| 3.1.085016 | CAMILLA SAMPAIO | ADDRESS REDACTED | | | BTC 0.000000001472353264 | | | |
| | | | | | CEL 1 | | | |
| 3.1.085017 | CAMILLA SARAH CHERRY | ADDRESS REDACTED | | | ADA 2.124324079338646 | | | |
| | | | | | BNB 1.031312884202469 | | | |
| | | | | | BTC 0.000276972910127536 | | | |
| | | | | | CEL 6.086721200173009 | | | |
| | | | | | DOT 0.351761851845005 | | | |
| | | | | | MATIC 5.853272771337774 | | | |
| | | | | | USDT ERC20 6.569126761308722 | | | |
| | | | | | ETH 0.001498523926767 | | | |
| 3.1.085018 | CAMILLA SKOVLUND HANSEN | ADDRESS REDACTED | | | BTC 0.274144050766166 | BTC 0.000467551898260707 | | |
| 3.1.085019 | CAMILLA SOLVANG | ADDRESS REDACTED | | | ETH 0.764318643182785 | | | |
| | | | | | USDT ERC20 1.928784724099965 | | | |
| 3.1.085020 | CAMILLA SØRENSEN | ADDRESS REDACTED | | | BNB 0.000000546568071521 | | | |
| | | | | | BTC 0.000000001738420223 | | | |
| | | | | | CEL 36.39043837188775 | | | |
| | | | | | USDC 239.9843113 | | | |
| 3.1.085021 | CAMILLA STANDING | ADDRESS REDACTED | | | CEL 4.180949698884335 | | | |
| | | | | | LTC 0.13847 | | | |
| | | | | | SGB 107.1417497283366 | | | |
| | | | | | XRP 346.0655556280001 | | | |
| 3.1.085022 | CAMILLA STANDING | ADDRESS REDACTED | | | CEL 1.076768895955589 | | | |
| 3.1.085023 | CAMILLA STRANDBYGAARD | ADDRESS REDACTED | | | BTC 0.000000233932663647 | | | |
| | | | | | CEL 0.060238090762479 | | | |
| | | | | | ETH 0.000507551545403608 | | | |
| | | | | | XLM 0.000000038547676328 | | | |
| | | | | | XRP 0.000000000915564335317 | | | |
| 3.1.085024 | CAMILLA SUGIARTIA | ADDRESS REDACTED | | | BTC 0.014441751025159 | | | |
| | | | | | CEL 0.001295684846866775 | | | |
| | | | | | ETH 0.303953823764875 | | | |
| 3.1.085025 | CAMILLA TAMO | ADDRESS REDACTED | | | BTC 0.274673904872673 | | | |
| 3.1.085026 | CAMILLA THIEMER | ADDRESS REDACTED | | | BTC 0.000000176542763031 | | | |
| 3.1.085027 | CAMILLA THORN | ADDRESS REDACTED | | | XRP 0.151483507189115 | | | |
| 3.1.085028 | CAMILLA TOSI | ADDRESS REDACTED | | | BTC 0.000000004351712307 | | | |
| | | | | | CEL 0.028562011531537471 | | | |
| | | | | | ETH 0.001592434458662925 | | | |
| | | | | | BUSD 355 | | | |
| | | | | | CEL 7.709982508516073 | | | |
| 3.1.085029 | CAMILLA VILLENDRUP | ADDRESS REDACTED | | | BTC 0.00010165277241211 | | | |
| 3.1.085030 | CAMILLA YOUNG | ADDRESS REDACTED | | | CEL 103.7173282104 | | | |
| | | | | | BTC 0.000026742205067958 | | | |
| | | | | | CEL 1.672208732315581 | | | |
| | | | | | DASH 0.001752585591607422 | | | |
| | | | | | DOT 0.001691666217713391 | | | |
| | | | | | ETH 0.000176007388993948 | | | |
| | | | | | LINK 0.003844337909050519 | | | |
| | | | | | XRP 115.0683904355518 | | | |
| 3.1.085031 | CAMILLE ARDARY | ADDRESS REDACTED | | | BTC 0.122426064181077 | | | |
| 3.1.085032 | CAMILLE ATTLE | ADDRESS REDACTED | | | BAT 0.252464971522064 | | | |
| 3.1.085033 | CAMILLE BALLISTRE | ADDRESS REDACTED | | | BTC 0.000001015555965 | | | |
| | | | | | ADA 60 | | | |
| 3.1.085034 | CAMILLE BANNAY | ADDRESS REDACTED | | | CEL 0.917914507482092 | | | |
| | | | | | BTC 0.001405479225168 | | | |
| 3.1.085035 | CAMILLE BLANC | ADDRESS REDACTED | | | ETH 0.118330548833021 | | | |
| | | | | | CEL 1.010470833333333 | | | |
| 3.1.085036 | CAMILLE BOURDIER | ADDRESS REDACTED | | | USDC 0.000000074502742 | | | |
| | | | | | BTC 0.000181837986300099 | | | |
| | | | | | CEL 1.146614367246669 | | | |
| | | | | | DOT 4.72246267894095 | | | |
| 3.1.085037 | CAMILLE BOUTTIAU | ADDRESS REDACTED | | | BTC 0.137514750749873 | | | |
| 3.1.085038 | CAMILLE BROWN | ADDRESS REDACTED | | | SOL 0.997413168274398 | | | |
| | | | | | BTC 0.001254710274912394 | | | |
| 3.1.085039 | CAMILLE CANCE | ADDRESS REDACTED | | | GUSD 418.0106220484679 | | | |
| | | | | | BNB 0.001018441919155402 | | | |
| 3.1.085040 | CAMILLE CLARKE-SMITH | ADDRESS REDACTED | | | BTC 0.000013868710237721 | BTC 0.00371748 | | |
| | | | | | AAVE 0.019863219969301 | | | |
| | | | | | ADA 101.0654046032089 | | | |
| | | | | | BAT 0.046363454692647 | | | |
| | | | | | BCH 0.000274769606464397 | | | |
| | | | | | BTC 1.023142058878947 | | | |
| | | | | | CEL 103.3759912775004 | | | |
| | | | | | DOGE 1000.448879587277 | | | |
| | | | | | DOT 10.23370502376 | | | |
| | | | | | ETH 0.000006604605011413 | | | |
| | | | | | LINK 0.000969820833223834 | | | |
| | | | | | LTC 0.003457915738373329 | | | |
| | | | | | MANA 0.011031442342900902 | | | |
| | | | | | MATIC 105.876215437158 | | | |
| | | | | | USDC 0.107654265860607 | | | |
| | | | | | XLM 0.043809074893225775 | | | |
| | | | | | XRP 1000.000000033564 | | | |
| | | | | | XTZ 103.3651391255245 | | | |
| 3.1.085041 | CAMILLE CLINTON | ADDRESS REDACTED | | | CEL 0.063216751097459 | | | |
| 3.1.085042 | CAMILLE COUVILLON | ADDRESS REDACTED | | | BTC 0.010997078229133 | | | |
| 3.1.085043 | CAMILLE CRAWFORD | ADDRESS REDACTED | | | ADA 261.0655719944149 | ADA 49.5 | | |
| | | | | | BTC 0.011487204568711 | | | |
| | | | | | DOT 2.903362112866066 | | | |
| | | | | | ETH 0.176817580681111 | | | |
| | | | | | LTC 0.498351921442758 | | | |
| | | | | | MATIC 201.0606452013319 | | | |
| | | | | | SGB 13.5691568395868 | | | |
| | | | | | SNX 6.787487295254433 | | | |
| | | | | | USDC 50.189580042925 | | | |
| 3.1.085044 | CAMILLE CREUSEN | ADDRESS REDACTED | | | BTC 0.000000006597351032 | | | |
| | | | | | CEL 3.522285480867742 | | | |
| | | | | | ETH 0.000916811723558639 | | | |
| | | | | | XLM 0.000000000671501049 | | | |
| 3.1.085045 | CAMILLE DARTOIS | ADDRESS REDACTED | | | BTC 0.000481490524588243 | | | |
| | | | | | CEL 4.824564153517102 | | | |
| | | | | | MC0AI 40 | | | |
| 3.1.085046 | CAMILLE DAVID GAETAN TRIHAN | ADDRESS REDACTED | | | ADA 245.131395 | | | |
| | | | | | BTC 0.00327823 | | | |
| | | | | | CEL 3.488911392424249 | | | |
| | | | | | DOT 4.77875912 | | | |
| | | | | | ETH 0.033780 | | | |
| 3.1.085047 | CAMILLE DELMEZ | ADDRESS REDACTED | | | BTC 0.000000364473008627 | | | |
| | | | | | CEL 0.358967774538895 | | | |
| | | | | | XLM 0.066860334633570 | | | |
| | | | | | XRP 0.126902567908791 | | | |
| 3.1.085048 | CAMILLE DESMOTREUX | ADDRESS REDACTED | | | BTC 0.000006577042504794 | | | |
| | | | | | ETH 0.000655896079060964 | | | |
| | | | | | FAXG 0.000033083754065928 | | | |
| 3.1.085049 | CAMILLE DOMINIQUE JEAN MARIE DAVID | ADDRESS REDACTED | | | BNB 1.021727783485269 | | | |
| 3.1.085050 | CAMILLE DUCKETT | ADDRESS REDACTED | | | BTC 0.001707726793526 | | | |
| | | | | | BAT 0.070154846762630 | | | |
| | | | | | BTC 0.000165936727809741 | | | |
| | | | | | EOS 0.010451672894353 | | | |
| | | | | | ETH 0.001225454536 | | | |
| | | | | | LINK 0.153683203560781 | | | |
| | | | | | LTC 0.001266478207952 | | | |
| | | | | | SGB 62.3735184992695 | | | |
| | | | | | XLM 0.079570715130634 | | | |
| | | | | | XRP 0.270481001103498 | | | |
| 3.1.085051 | CAMILLE DUGAND | ADDRESS REDACTED | | | CEL 0.086320190809036 | | | |
| 3.1.085052 | CAMILLE DUPERREAULT | ADDRESS REDACTED | | | BTC 0.00147495 | | | |
| | | | | | CEL 38.07009733759016 | | | |
| | | | | | ETH 0.112504549560026 | | | |
| 3.1.085053 | CAMILLE DYAN REECE | ADDRESS REDACTED | | | | BTC 0.00011732 | | |
| | | | | | | MATIC 3.98649048 | | |
| 3.1.085054 | CAMILLE GARCIA | ADDRESS REDACTED | | | ADA 0.21308979053960 | | | |
| 3.1.085055 | CAMILLE GAUCI | ADDRESS REDACTED | | | BTC 0.000838464301409804 | | | |
| | | | | | BTC 0.000569559897782372 | | | |
| | | | | | CEL 202.4680683169 | | | |
| 3.1.085056 | CAMILLE GAUMOND | ADDRESS REDACTED | | | BTC 0.019493791232512 | | | |
| | | | | | ETH 0.875876679691271 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.085057 | CAMILLE GEOFFRAY | ADDRESS REDACTED | | | BTC 0.04682964<br>CEL 278.46703738072<br>ETH 0.235553082359875 | | | |
| 3.1.085058 | CAMILLE GONZALEZ | ADDRESS REDACTED | | | CEL 58.0105116598328<br>MATIC 1230 | | | |
| 3.1.085059 | CAMILLE GOUEZ | ADDRESS REDACTED | | | BTC 0.00114786764431578<br>USDC 402.719233962644 | | | |
| 3.1.085060 | CAMILLE HABER | ADDRESS REDACTED | | | CEL 0.48292550562884T | | | |
| 3.1.085061 | CAMILLE HAILINH DOAN | ADDRESS REDACTED | | | | BTC 0.00164202612479474<br>ETH 0.13881177 | | |
| 3.1.085062 | CAMILLE HARRIS | ADDRESS REDACTED | | | BNT 0.0380214171062464<br>BTC 0.0000101696651121928<br>CEL 20.9538133612432<br>ETH 0.0000025823514593532<br>UST 7536.304789<br>XLM 5101.31093250438<br>ZRX 0.035823653129826R | | | |
| 3.1.085063 | CAMILLE HAUTEFAYE | ADDRESS REDACTED | | | BTC 0.0000038059520085T<br>BUSD 0.759656102047436 | | | |
| 3.1.085064 | CAMILLE HEBERT | ADDRESS REDACTED | | | COMP 0.00109558462899122<br>MATIC 4.59733416849746 | | | MATIC 3121.02335673691 |
| 3.1.085065 | CAMILLE HENRY | ADDRESS REDACTED | | | BTC 0.0000000559263006692<br>CEL 0.0723763911969646 | | | |
| 3.1.085066 | CAMILLE HOLMAN | ADDRESS REDACTED | | | ETH 0.00750698140562714 | | | |
| 3.1.085067 | CAMILLE HOUEE | ADDRESS REDACTED | | | ADA 0.228637422296873<br>BTC 0.0000022633811115524<br>LINK 0.00641708567456707<br>LTC 0.0015028980162692S | | | |
| 3.1.085068 | CAMILLE HUOT | ADDRESS REDACTED | | | BTC 0.25483253540797T4<br>CEL 0.0234866819911162<br>ETH 0.00005184905891602<br>USDT ERC20 10.4915181692796 | | | |
| 3.1.085069 | CAMILLE J BOSHIER | ADDRESS REDACTED | | | ADA 224.6558465141T<br>BTC 0.00387147441819252<br>ETH 0.12102968130955S<br>SGB 133.400304669801 | | | |
| 3.1.085070 | CAMILLE JEAN-MARIE ALBERT LUUCKX | ADDRESS REDACTED | | | ADA 108.179723<br>BTC 0.00953887533511S13<br>CEL 12.8368585575427<br>ETH 0.06766390455333475<br>XRP 321.401016520978 | | | |
| 3.1.085071 | CAMILLE JULIEN | ADDRESS REDACTED | | | CEL 0.00907839643348009<br>ETH 9.748940033100590-0S<br>SNX 0.0159834383813989<br>XLM 0.0970337844207R | | | |
| 3.1.085072 | CAMILLE KANG | ADDRESS REDACTED | | | BTC 0.00087643907126895<br>CEL 0.17959436964274R6<br>ETH 0.009040612355563883 | | | |
| 3.1.085073 | CAMILLE KENNEY | ADDRESS REDACTED | | | BTC 0.12970595974969607<br>COMP 1.85997158590857<br>ETH 1.33642602078541<br>MATIC 3867.78377215S063<br>MCDAI 0.376857822395485<br>SGB 29.2760235637077<br>SNX 6.11435227746961<br>UNI 28.3394941368453<br>XRP 191.50483705712R | | | |
| 3.1.085074 | CAMILLE KIKUDJI | ADDRESS REDACTED | | | CEL 0.0205213182211305 | | | |
| 3.1.085075 | CAMILLE KILLPACK | ADDRESS REDACTED | | | BTC 0.000146614369431986<br>CEL 1.15116892753898<br>DASH 5.723135078616S3<br>ETH 0.00280100735462114<br>LTC 0.0176182120821088<br>SGB 268.516638246163<br>SNX 0.833285080558423<br>USDC 0.00493789073695185<br>XLM 0.996427820965382<br>XRP 0.00000511390473257<br>ZRX 0.285587398549179 | BTC 0.1261613704S8238<br>SNX 294.024523799961 | | |
| 3.1.085076 | CAMILLE LABRECQUE | ADDRESS REDACTED | | | BTC 0.00001471535384149 | | | BTC 0.0130047985813212 |
| 3.1.085077 | CAMILLE LAM | ADDRESS REDACTED | | | BTC 0.0000140709204511127<br>CEL 1.11989750568288<br>MCDAI 0.0103012135715478<br>USDT ERC20 0.036541976340S088 | | | |
| 3.1.085078 | CAMILLE LAMBERT | ADDRESS REDACTED | | | BTC 0.00017486430480751S | | | |
| 3.1.085079 | CAMILLE LEGOUX | ADDRESS REDACTED | | | ETH 0.00267084312222747 | | | |
| 3.1.085080 | CAMILLE LEHERICEY | ADDRESS REDACTED | | | BTC 0.00000337260790503<br>ETH 0.0000003324371635S1 | | | |
| 3.1.085081 | CAMILLE LESCALLEZ | ADDRESS REDACTED | | | CEL 0.748579410882866 | | | |
| 3.1.085082 | CAMILLE LETOURNEL | ADDRESS REDACTED | | | BTC 1.65234603851699E-06<br>ETH 0.00008315559849746<br>ADA 53.41396149998833<br>BTC 0.00109245081635381<br>BUSD 209.356499646836<br>MATIC 186.562728196001 | | | |
| 3.1.085083 | CAMILLE LIM | ADDRESS REDACTED | | | BTC 0.010383986474283 | | | |
| 3.1.085084 | CAMILLE LUMIDAO | ADDRESS REDACTED | | | ETH 0.00120876607806745<br>BTC 0.00170167745084189<br>COMP 0.013299937525041T<br>ETH 0.12240511433778<br>USDC 229.252098717572<br>XLM 28.1216641463612 | | | |
| 3.1.085085 | CAMILLE MAÏ TRAN MANH SUNG | ADDRESS REDACTED | | | ADA 666.38239507078<br>BTC 0.03559993512024S1<br>CEL 5.81630380265665 | | | |
| 3.1.085086 | CAMILLE MAIDAT | ADDRESS REDACTED | | | BCH 0.00057013394375839<br>BTC 0.0000000779068588<br>CEL 3.48985098961363<br>DASH 0.000000006519557<br>EOS 0.00106255408791S2<br>ETH 0.0000204617172428S2<br>LTC 0.00089530993804827R<br>USDC 0.0000000668295204685 | | | |
| 3.1.085087 | CAMILLE MANCEAU | ADDRESS REDACTED | | | CEL 0.09671234193558156 | | | |
| 3.1.085088 | CAMILLE MARAFIGA | ADDRESS REDACTED | | | BTC 0.00000006494266S013<br>CEL 1.0963456586132B<br>TUSD 0.139966725435154 | | | |
| 3.1.085089 | CAMILLE MARAFIGA | ADDRESS REDACTED | | | BTC 0.000001867216351121<br>CEL 1.06369454399298<br>USDC 0.540631041523866 | | | |
| 3.1.085090 | CAMILLE MCAROLE-HANKIN | ADDRESS REDACTED | | | BTC 0.20113974369106<br>ETH 0.35951351805514B | | | |
| 3.1.085091 | CAMILLE MCGHEE | ADDRESS REDACTED | | | AAVE 0.000078376060925216<br>BTC 0.0000033617357401<br>COMP 0.0443823183474742<br>ETH 0.000103191336248741<br>LINK 0.000466766486957052<br>LTC 0.235848148342391<br>MANA 131.479740888313<br>SNX 72.0371638140761S<br>UNI 1.59681776288976<br>XLM 104.943572513624<br>XRP 68.5523417185596 | | | |
| 3.1.085092 | CAMILLE MICAULT | ADDRESS REDACTED | | | BTC 0.0000000020067331592<br>CEL 33.3558007411418<br>ETH 0.5<br>USDT ERC20 0.0000001797502907T | | | |
| 3.1.085093 | CAMILLE MICHAUDEL | ADDRESS REDACTED | | | BTC 0.0126725977346191<br>CEL 991.87618565945 | | | |
| 3.1.085094 | CAMILLE MICHEL | ADDRESS REDACTED | | | BTC 0.0089S323<br>CEL 18.1840210874395<br>ETH 0.160130816622 | | | |
| 3.1.085095 | CAMILLE MICHELLE GONZALEZ EDRALIN | ADDRESS REDACTED | | | | BTC 0.00167764610141994<br>ETH 0.57509 | | |
| 3.1.085096 | CAMILLE NAVAS | ADDRESS REDACTED | | | BTC 0.00000000658657204T<br>CEL 56.823497918178B<br>DOT 21.6347278258604<br>ETH 0.00099754589399913 | | | |
| 3.1.085097 | CAMILLE NOGUEIRA DA SILVA | ADDRESS REDACTED | | | BTC 0.05714817617717<br>ETH 0.00000019238823B027 | | | |
| 3.1.085098 | CAMILLE ORTEGA | ADDRESS REDACTED | | | CEL 11.9975704700577<br>USDC 109.994713 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.085099 | CAMILLE ORTIZ WEALES | ADDRESS REDACTED | | | ADA 160.17386411155<br>BTC 0.00070095164516378<br>ETH 0.039411372071057 | | | |
| 3.1.085100 | CAMILLE PASCAL AVRIL | ADDRESS REDACTED | | | CEL 58.085096621585 | | | |
| 3.1.085101 | CAMILLE PLACE | ADDRESS REDACTED | | | BTC 0.00000353318010566<br>CEL 1.2467708200087<br>ETH 0.00007281516843100 | | | |
| 3.1.085102 | CAMILLE QUESADA | ADDRESS REDACTED | | | USDC 1.3365790640592<br>BTC 0.00026755461653319<br>CEL 0.59793202944130<br>ETH 0.00033105137567688<br>LTC 1.03205471608433 | | | |
| 3.1.085103 | CAMILLE R BERGSTROM | ADDRESS REDACTED | | | XLM 90.879915363743 | SNX 8.158604 | | |
| 3.1.085104 | CAMILLE RACQUET | ADDRESS REDACTED | | | BNB 0.398968425862015<br>BTC 0.018734318935940B<br>DOT 10.68531712160B39<br>ETH 0.11295923919089B | | | |
| 3.1.085105 | CAMILLE REYNES | ADDRESS REDACTED | | | BNB 0.00160743419986726<br>BTC 0.00000069638826266B1<br>XRP 0.149040248881567 | | | |
| 3.1.085106 | CAMILLE SALTER | ADDRESS REDACTED | | | BAT 109.91077959596<br>BTC 0.00091552399836957B<br>CEL 1.0229202481987B<br>DASH 1.239650579000B5<br>ETH 0.09446798532214308<br>LTC 1.34767211390206<br>MATIC 283.06745307B761<br>SNX 5.152833359360051<br>USDC 0.11239523230B016<br>XLM 139.806571158253S | | | |
| 3.1.085107 | CAMILLE SAVARY | ADDRESS REDACTED | | | BTC 9.1888721585087E95-05<br>CEL 1.156311815050648<br>ETH 0.00000985490306219<br>LTC 0.00852647504941B2 | | | |
| 3.1.085108 | CAMILLE SCHARWATT | ADDRESS REDACTED | | | BTC 0.000090417315256915<br>ETH 0.00085583290764B635 | | | |
| 3.1.085109 | CAMILLE SEBASTIAN | ADDRESS REDACTED | | | BTC 0.003787540116B1372<br>USDC 0.50616143635111Z | | | |
| 3.1.085110 | CAMILLE SHARONI | ADDRESS REDACTED | | | BTC 0.00000273774Z462604 | | | |
| 3.1.085111 | CAMILLE SIMON | ADDRESS REDACTED | | | BTC 0.00000016885871254B | | | |
| 3.1.085112 | CAMILLE SMYTHE | ADDRESS REDACTED | | | BTC 0.01710966153740B9<br>DOT 0.0189970405181201<br>ETH 0.157136064204239<br>GUSD 160.900198296592<br>USDC 270.183796294621 | | GUSD 100 | |
| 3.1.085113 | CAMILLE TISSERAND | ADDRESS REDACTED | | | BTC 0.010518016007601 | | | |
| 3.1.085114 | CAMILLE TRINSSOUTROP | ADDRESS REDACTED | | | USDC 440.549535307034 | | | |
| 3.1.085115 | CAMILLE VALEYE | ADDRESS REDACTED | | | LTC 0.00010660214291993463 | | | |
| 3.1.085116 | CAMILLE VALVOI | ADDRESS REDACTED | | | BTC 0.00254241442355746 | | | |
| 3.1.085117 | CAMILLE ZIVRE | ADDRESS REDACTED | | | CEL 0.422521668847532<br>ADA 401.572845412351<br>BTC 0.00224681758B42728<br>CEL 5.621153928523B73<br>DOT 23.762378575289B<br>ETH 0.70700960523406<br>MATIC 843.29623817598 | | | |
| 3.1.085118 | CAMILLE WINDRED | ADDRESS REDACTED | | | CEL 0.159918239994407<br>LTC 0.10373561 | | | |
| 3.1.085119 | CAMILLIA CAVARD | ADDRESS REDACTED | | | BTC 0.00057535352280577<br>ETH 0.9712025271554Z<br>ETH 0.339385359885016<br>MATIC 103.96224590515<br>USDC 115.75937500837 | | | |
| 3.1.085120 | CAMILLO CASCO | ADDRESS REDACTED | | | BTC 0.000031965943555689<br>CEL 240.938545586174<br>DOT 0.0281176630877536<br>ETH 0.00125673287542656<br>LINK 0.01206498182297B<br>USDC 0.387245269551601 | | | |
| 3.1.085121 | CAMILLO CAVARRETTA | ADDRESS REDACTED | | | BTC 0.0010429117759B951<br>CEL 0.89529311936654<br>ETH 3.01960735591381 | | | |
| 3.1.085122 | CAMILLO CURELLA | ADDRESS REDACTED | | | ADA 0.383117718735661<br>BTC 0.000021105663525268<br>CEL 1.04413351591819 | | | |
| 3.1.085123 | CAMILLO DORAZIO | ADDRESS REDACTED | | | BCH 0.00783907581513253<br>BTC 0.0341517508634153<br>DASH 0.0314959927003591<br>GUSD 0.180876411160NZ<br>LTC 0.216215517000255<br>SGB 3.39629B9255B142<br>SOL 0.125214928734476<br>USDC 26.668181755340T<br>XLM 53.359380025048D<br>XRP 0.01478750078Z7624<br>ZEC 0.0140041643830531 | | | |
| 3.1.085124 | CAMILLO GROSSI | ADDRESS REDACTED | | | BSV 0.00477300354741947<br>GUSD 0.01584727547996042<br>LTC 0.00060663408809969 | | | |
| 3.1.085125 | CAMILLO OLIVETTI | ADDRESS REDACTED | | | CEL 0.173587946173344 | | | |
| 3.1.085126 | CAMILLO ALBARRACÍN | ADDRESS REDACTED | | | BTC 0.0000000123196S2151 | | | |
| 3.1.085127 | CAMILO AMAT Y LEON LLOSA | ADDRESS REDACTED | | | CEL 0.02965329661174ZZ<br>BTC 0.00000000214258017S<br>CEL 0.6815948588B67246<br>XRP 0.223318360520386 | | | |
| 3.1.085128 | CAMILO AMAYA LOPEZ | ADDRESS REDACTED | | | BTC 0.2438169701424B2<br>CEL 73.354202788424S<br>COMP 2.631492490218B7<br>DOT 16.1280368753969<br>ETH 1.521748528125B4<br>LINK 15.115960697Z619<br>MATIC 6925.9617726792d<br>SNX 589.862828154738<br>USDC 3655.4135511Z115<br>XLM 25.048386016980B | BTC 0.0132<br>ETH 0.063<br>SNX 179 | | |
| 3.1.085129 | CAMILO ANDRES ALBARRAClN BARRERA | ADDRESS REDACTED | | | BTC 0.000000002319651151 | | | |
| 3.1.085130 | CAMILO ANDRES MARTINEZ SILVA | ADDRESS REDACTED | | | CEL 97.752111636340B | | | |
| 3.1.085131 | CAMILO ANDRES NARVAEZ BECERRA | ADDRESS REDACTED | | | BTC 0.005656013653646B6<br>USDC 0.0851461767779979 | | | |
| 3.1.085132 | CAMILO ANDRES NIEMILLER AVILES | ADDRESS REDACTED | | | BTC 0.00128155142921292<br>USDT ERC20 0.75750391255776Z<br>BTC 0.000010897705727d<br>CEL 34.52677514668T2<br>ETH 0.00000070043864628 | | | |
| 3.1.085133 | CAMILO ANDRES PUERTO GOMEZ | ADDRESS REDACTED | | | USDT ERC20 0.000000789779172444<br>BTC 0.01732402833965Z7 | | | |
| 3.1.085134 | CAMILO ANDRES ROMERO INFANTE | ADDRESS REDACTED | | | BTC 0.0130704774508635 | | | |
| 3.1.085135 | CAMILO ANDRES TRIBIN RIVERA | ADDRESS REDACTED | | | CEL 0.06694364037Z694<br>XLM 70.128841182467S | | | |
| 3.1.085136 | CAMILO ANGEL | ADDRESS REDACTED | | | BTC 0.0027176433777215S1<br>ETH 0.11390831758763B<br>USDC 226.89850492604 | | | |
| 3.1.085137 | CAMILO AUGUSTO FERNANDES SALVADOR | ADDRESS REDACTED | | | BTC 0.0607766299636T8<br>CEL 54.921161941T<br>LTC 5.48221970<br>ZEC 1.677 | | | |
| 3.1.085138 | CAMILO BARROS | ADDRESS REDACTED | | | BTC 0.000001703611023694<br>PAXG 0.00160317874164b3 | | | |
| 3.1.085139 | CAMILO BETANCUR ACOSTA | ADDRESS REDACTED | | | AAVE 0.006232772340257Z6<br>BTC 0.000000970712336B21<br>CEL 17.785215887286R<br>COMP 0.0139425347211611<br>EOS 0.0000971798159349TS<br>ETH 0.00011116361896194<br>LINK 0.169423441613199<br>MATIC 0.166176495191166<br>SNX 4.894955938475B5<br>UNI 0.000088612337888B91<br>USDT ERC20 0.616929652586007<br>XLM 0.006102227780184S | | | |
| 3.1.085140 | CAMILO BLANCO | ADDRESS REDACTED | | | BTC 0.000000010798921486<br>MATIC 0.012211199410239B | BTC 0.0000000006709377Z1 | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.085141 | CAMILO BOSCHETTI | ADDRESS REDACTED | | | ETH 0.0001086845916983 | | | |
| 3.1.085142 | CAMILO BUSTAMANTE | ADDRESS REDACTED | | | BTC 0.0723417671074273 | | | |
| | | | | | CEL 115.782387304884 | | | |
| | | | | | EOS 0.000493890041008388 | | | |
| | | | | | ETH 1.52489259026542 | | | |
| | | | | | LTC 0.00105059317409225 | | | |
| | | | | | SGB 3.60646746067646 | | | |
| | | | | | SOL 1.77616522762101 | | | |
| | | | | | XRP 23.8640438243638 | | | |
| 3.1.085143 | CAMILO CABELLO | ADDRESS REDACTED | | | ADA 12.7370571377205 | | | |
| | | | | | BNB 0.0405 | | | |
| | | | | | BTC 0.00346627300053159 | | | |
| | | | | | CEL 8.25104214384376 | | | |
| | | | | | ETH 0.0883254835972795 | | | |
| | | | | | SOL 0.9995 | | | |
| 3.1.085144 | CAMILO CAJIGAL | ADDRESS REDACTED | | | CEL 1.05396167659562 | | | |
| | | | | | ETH 0.0788329740301252 | | | |
| | | | | | USDC 0.302250439944443 | | | |
| 3.1.085145 | CAMILO CARREÑO | ADDRESS REDACTED | | | ADA 3.51968172526512 | | | |
| | | | | | BCH 0.000243436121465906 | | | |
| | | | | | BTC 0.0000400079144333138 | | | |
| | | | | | CEL 1.12537045372477 | | | |
| | | | | | ETH 2.11319073518629E-05 | | | |
| | | | | | LTC 0.00106493861174737 | | | |
| | | | | | USDT ERC20 0.00749398804325522 | | | |
| 3.1.085146 | CAMILO CASTEBLANCO SALAS | ADDRESS REDACTED | | | BTC 0.0070359058334693 | | | |
| | | | | | CEL 0.000217102535908804 | | | |
| 3.1.085147 | CAMILO CELY | ADDRESS REDACTED | | | BTC 0.0000015510687076668 | | | |
| | | | | | CEL 0.0196603771063137 | | | |
| | | | | | ETH 0.000316414363055232 | | | |
| | | | | | XLM 0.014167 | | | |
| | | | | | XRP 0.006292 | | | |
| 3.1.085148 | CAMILO CEREIJO | ADDRESS REDACTED | | | BTC 0.00119930870145005 | | | |
| | | | | | DOT 0.13398433020586X | | | |
| 3.1.085149 | CAMILO CHAVEZ | ADDRESS REDACTED | | | CEL 1058.25459771585 | | | |
| 3.1.085150 | CAMILO COGUA | ADDRESS REDACTED | | | BTC 0.0000000493725693366 | | | |
| | | | | | DOT 0.0164296455177744 | | | |
| 3.1.085151 | CAMILO CORDOBA | ADDRESS REDACTED | | | BTC 0.0000021100089832883 | | | |
| | | | | | CEL 0.378599581660632 | | | |
| | | | | | USDT ERC20 0.570664355467724 | | | |
| 3.1.085152 | CAMILO DANGOND | ADDRESS REDACTED | | | BTC 0.0003847869478434X | | | |
| | | | | | CEL 0.331035956780659 | | | |
| 3.1.085153 | CAMILO DANGOND | ADDRESS REDACTED | | | BTC 0.00105339174067191 | | | |
| | | | | | USDT ERC20 1.41944168162276 | | | |
| 3.1.085154 | CAMILO DAZA RAMIREZ | ADDRESS REDACTED | | | BTC 0.0518238435873B1 | | | |
| | | | | | CEL 2.60333731686348 | | | |
| 3.1.085155 | CAMILO DICONCA | ADDRESS REDACTED | | | BTC 0.01042096345962 | | | |
| | | | | | CEL 29.28671333069594 | | | |
| 3.1.085156 | CAMILO ENRIQUE LARA MENENDEZ | ADDRESS REDACTED | | | BTC 0.0000000006136242206 | | | |
| | | | | | CEL 1.17545341748517 | | | |
| | | | | | LTC 0.01117694311119716 | | | |
| | | | | | XLM 1.49277060128339 | | | |
| 3.1.085157 | CAMILO ERNESTO ARZUZA BONETT | ADDRESS REDACTED | | | ADA 217.72566802816 | | | |
| | | | | | BTC 0.0146232447520722 | | | |
| | | | | | CEL 94.10592648803B8 | | | |
| | | | | | DASH 8.68173482800378 | | | |
| | | | | | ETH 0.44583614386048S | | | |
| | | | | | MCOAi 259.63497522705B | | | |
| | | | | | SGB 23.2542463111179 | | | |
| | | | | | TUSD 31.8406909405826 | | | |
| | | | | | XLM 978.44691485947 | | | |
| | | | | | XRP 150.616329399 | | | |
| 3.1.085158 | CAMILO ERNESTO LAGOS MIRANDA | ADDRESS REDACTED | | | BTC 0.0000000001742160228 | | | |
| | | | | | CEL 0.00902643211603771 | | | |
| | | | | | SOL 0.00646290614070478 | | | |
| 3.1.085159 | CAMILO ESCBUCERIA LUNA | ADDRESS REDACTED | | | BTC 0.0000014813355324511 | | | |
| | | | | | ETH 0.00049495929219266 | | | |
| 3.1.085160 | CAMILO ESCOBAR | ADDRESS REDACTED | | | ADA 271.55945925721 | | | |
| | | | | | BTC 0.03611531093736 | | | |
| | | | | | ETH 5.98644418734217 | | | |
| | | | | | MATIC 61.01867846551296 | | | |
| | | | | | SOL 2.37867726813459 | | | |
| 3.1.085161 | CAMILO ESCOBAR | ADDRESS REDACTED | | | BTC 0.0000689463998272733 | | | |
| | | | | | CEL 0.0387464450587368 | | | |
| | | | | | EOS 11.596080396138 | | | |
| | | | | | ETH 0.0000720270090440732 | | | |
| | | | | | LTC 0.00226341738177673 | | | |
| | | | | | ZEC 0.10731148410501 | | | |
| 3.1.085162 | CAMILO ESPINOSA | ADDRESS REDACTED | | | BTC 0.0000002601986176184 | | | |
| | | | | | CEL 0.0139710164925228 | | | |
| 3.1.085163 | CAMILO ESTRADA | ADDRESS REDACTED | | | ADA 0.054019406420194S | | | |
| | | | | | BTC 0.0000158525816454336 | | | |
| | | | | | ETH 0.000351892233573463 | | | |
| 3.1.085164 | CAMILO FRANCISCO ALANIZ | ADDRESS REDACTED | | | BTC 0.0000002979154447332 | | | |
| | | | | | USDC 1.20148763153362 | | | |
| 3.1.085165 | CAMILO FREUNO | ADDRESS REDACTED | | | BNB 0.000221346860374214 | | | |
| | | | | | BTC 0.0000029582864088178 | | | |
| | | | | | CEL 9.67901807348871 | | | |
| | | | | | DOT 0.00740779290961495 | | | |
| | | | | | ETH 0.000043017751025375 | | | |
| | | | | | SOL 0.000567015214299446 | | | |
| 3.1.085166 | CAMILO GARCIA | ADDRESS REDACTED | | | AAVE 0.00646894062869704 | | | |
| | | | | | ADA 5317.10867916679 | | | |
| | | | | | MANA 1527.7788690B337 | | | |
| | | | | | UNI 0.0163353004933Z | | | |
| 3.1.085167 | CAMILO GIRALDO | ADDRESS REDACTED | | | BTC 0.0109545705971 | | | |
| | | | | | CEL 10.8856924121812 | | | |
| 3.1.085168 | CAMILO GÓMEZ | ADDRESS REDACTED | | | BTC 0.000000051621177465 | | | |
| | | | | | CEL 0.580077038576796 | | | |
| 3.1.085169 | CAMILO GOMEZ DUQUE | ADDRESS REDACTED | | | BTC 0.000000936816233233 | | | |
| | | | | | MCOAi 0.00982022319726871 | | | |
| 3.1.085170 | CAMILO GONZALEZ MANRIQUE | ADDRESS REDACTED | | | ADA 506.3 | | | |
| | | | | | BTC 0.00163985374297199 | | | |
| | | | | | CEL 33.1472678111S7 | | | |
| | | | | | DOT 27.263 | | | |
| | | | | | MATIC 191.35312I66 | | | |
| | | | | | SOL 6.960995 | | | |
| 3.1.085171 | CAMILO GUAJARDO | ADDRESS REDACTED | | | BTC 0.0213679183732758 | | | |
| | | | | | CEL 57.6612484675791 | | | |
| | | | | | XLM 409.019605626795 | | | |
| 3.1.085172 | CAMILO HELLER | ADDRESS REDACTED | | | BNB 0.000650407241694D1 | | | |
| | | | | | BTC 0.0000003479581051248 | | | |
| | | | | | CEL 0.00351274398442146 | | | |
| | | | | | ETH 0.00000191923675676Z | | | |
| | | | | | USDC 0.0997845537134986B | | | |
| | | | | | USDT ERC20 0.65397811002927 | | | |
| | | | | | UST 7.27545032633871 | | | |
| 3.1.085173 | CAMILO HERNÁNDEZ | ADDRESS REDACTED | | | BTC 0.0000005319339089607 | | | |
| | | | | | MCOAi 1.88566003647437 | | | |
| 3.1.085174 | CAMILO HERNANDO SAAVEDRA ARIAS | ADDRESS REDACTED | | | ADA 1009.6225175620B | | | |
| | | | | | BTC 0.00322786207676443 | | | |
| | | | | | CEL 20.781006349400l | | | |
| | | | | | DOT 148.454558238643 | | | |
| | | | | | ETH 0.077413329237497 | | | |
| | | | | | MATIC 1432.10907237005 | | | |
| 3.1.085175 | CAMILO J MARQUEZ TENORIO | ADDRESS REDACTED | | | ETH 0.00152075842137747 | | | |
| 3.1.085176 | CAMILO JAIME | ADDRESS REDACTED | | | SGB 65.30911220442B | | | |
| | | | | | XRP 1268.07215587968 | | | |
| 3.1.085177 | CAMILO JOSE HERNANDEZ CABALLERO | ADDRESS REDACTED | | | ADA 201 | | | |
| | | | | | BTC 0.000811850573913728 | | | |
| | | | | | CEL 3.81077624187114 | | | |
| 3.1.085178 | CAMILO JOSE URZOLA CASTILLO | ADDRESS REDACTED | | | ETH 0.0015036025253745 | | | |
| 3.1.085179 | CAMILO KOCENS | ADDRESS REDACTED | | | BTC 0.00000838207819527S | | | |
| 3.1.085180 | CAMILO LARROTTA | ADDRESS REDACTED | | | AAVE 108.249995556561 | | | |
| | | | | | BTC 0.00092927852653701fi | | | |
| | | | | | CEL 218.97838265991T | | | |
| | | | | | ETH 0.000986238318081798 | | | |
| | | | | | KNC 0.0603836177515S7 | | | |
| | | | | | LINK 0.240051204341035 | | | |
| | | | | | LTC 1.75180608649026 | | | |
| | | | | | MATIC 2783.62560251778 | | | |
| | | | | | SNX 312.7496289496B | | | |
| | | | | | UNI 195.787954276262 | | | |
| | | | | | USDC 0.037162083253426 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.085181 | CAMILO LEÓN | ADDRESS REDACTED | | | BCH 0.000361696285517737 BTC 0.000202207414479389 CEL 2.20011644654254 DASH 0.00627880059569992 EOS 0.0524538154674302 ETH 0.000586938489006245 LTC 0.000517892304268393 MANA 0.0811654789498105 SGB 0.00300077096921114 UNI 0.0585824786000509 USDT ERC20 10.9427369832972 XLM 0.0465757232610848 XRP 0.0202429083220215 | | | |
| 3.1.085182 | CAMILO LEON-TATIS | ADDRESS REDACTED | | | BAT 0.960058564534182 | | | |
| 3.1.085183 | CAMILO MARQUEZ | ADDRESS REDACTED | | | BTC 0.000000487378547147 | | | |
| 3.1.085184 | CAMILO MARTINEZ | ADDRESS REDACTED | | | CEL 0.825879798946945 | | | |
| 3.1.085185 | CAMILO MARTÍNEZ | ADDRESS REDACTED | | | CEL 0.00000839949890911 CLS 0.00931701376659835 | | | |
| 3.1.085186 | CAMILO MATEOS | ADDRESS REDACTED | | | ETH 0.00009906472243945 BTC 1.75023046535369E-05 CEL 0.0168769626742814 USDC 0.191557705698981 | | | |
| 3.1.085187 | CAMILO MEJIA | ADDRESS REDACTED | | | CEL 39.9308514848716 ETH 0.01696461257723877 USDT ERC20 0.166582575870242 | | | |
| 3.1.085188 | CAMILO MENDEZ | ADDRESS REDACTED | | | BTC 0.00997142088726172 COMP 1.3296077434653 EOS 0.00158766103899956 ETH 0.214019722013138 LINK 188.254059023403 MATIC 18.1999092442655 UNI 0.02018891862213349 XLM 97.2513789125918 ZEC 1.55571848417549E-05 | | | |
| 3.1.085189 | CAMILO MENESES | ADDRESS REDACTED | | | ADA 64.3395535835286 BTC 0.087249479887511H ETH 0.167225367631991 LINK 0.0378201865100456 LTC 0.01567252843602 MANA 556.072724803779 UNI 0.00752775584096937 USDC 174.189995119622 XLM 2.30287876017116 | ADA 0.0000007480808084837 BTC 0.0150520473301757 ETH 0.06908512 USDC 1.99 | | |
| 3.1.085190 | CAMILO MIKAEL | ADDRESS REDACTED | | | CEL 0.0255321635638144 | | | |
| 3.1.085191 | CAMILO MONTENEGRO | ADDRESS REDACTED | | | BTC 0.00981991946749321 CEL 26.709427732801S DOT 6 ETH 0.09380767 USDC 207 | | | |
| 3.1.085192 | CAMILO MORALES | ADDRESS REDACTED | | | ADA 1104.82445495534 BNB 1.16352719016473 BTC 0.00662576372326008 ETH 0.173120379288576 | | | |
| 3.1.085193 | CAMILO MOREIRA | ADDRESS REDACTED | | | BTC 0.0201206708747495 CEL 161.736028960172 DASH 8.13774851726343 MCDAI 0.600213699802886 PAXG 2.2143724618098 TUSD 1.24279427013921 | | | |
| 3.1.085194 | CAMILO MORENO SALCEDO | ADDRESS REDACTED | | | BTC 0.00106321970815097 ETH 0.437748181367659 | | | |
| 3.1.085195 | CAMILO OCAMPO | ADDRESS REDACTED | | | BTC 0.000006102212146731 | | | |
| 3.1.085196 | CAMILO PANTOJA ESCOBAR | ADDRESS REDACTED | | | BCH 0.0053919603520674 BSV 0.00512546287588877 CEL 0.0170503986219814 DASH 0.00714514071473767 | | | |
| 3.1.085197 | CAMILO PENA HERNANDEZ | ADDRESS REDACTED | | Yes | BTC 0.0301826907706953 CEL 48.7887575509142 | BTC 0.00220724602757625 | | BTC 0.21058844093218T |
| 3.1.085198 | CAMILO PETKOFF AZCUNA | ADDRESS REDACTED | | | BTC 0.00109844240866451 CEL 0.554237127092002 ETH 0.273944146728506 | | | |
| 3.1.085199 | CAMILO PONCE | ADDRESS REDACTED | | | BTC 0.000001219115588084 USDT ERC20 0.866584417216999 | | | |
| 3.1.085200 | CAMILO QUEIPO | ADDRESS REDACTED | | | BTC 0.005115170355135S ETH 0.000177599255496383 MATIC 0.000298877572739591 USDC 0.087915177879759 | | | |
| 3.1.085201 | CAMILO RANGEL | ADDRESS REDACTED | | | CLS 1.14543834070229 | | | |
| 3.1.085202 | CAMILO RAYO | ADDRESS REDACTED | | | BTC 0.000004350646646479 CEL 1.12673967522813 EOS 0.00425657035204382 ETH 0.000327791111713847 SGB 13.6457235119439 XLM 0.09904220361510T XRP 0.1186945010865144 | | | |
| 3.1.085203 | CAMILO RICARDO IDROBO ITURRALDE | ADDRESS REDACTED | | | ADA 0.150720186558376 BTC 0.0001163626506520093 | | | |
| 3.1.085204 | CAMILO RO | ADDRESS REDACTED | | | CEL 1.09231323129679 | | | |
| 3.1.085205 | CAMILO RODRIGUEZ | ADDRESS REDACTED | | | CEL 0.00575327226367314 USDT ERC20 1.03920890604399 | | | |
| 3.1.085206 | CAMILO RODRIGUEZ VENEGAS | ADDRESS REDACTED | | | BTC 0.0562153018870837 | | | |
| 3.1.085207 | CAMILO ROJAS | ADDRESS REDACTED | | | BTC 0.000608200498113837 CEL 1.6378941247043Z | | | |
| 3.1.085208 | CAMILO RONDEROS | ADDRESS REDACTED | | | AAVE 4.839 ADA 0.00000071634776422S BTC 0.000525707814957855 ADS 40.052240378595 DOT 15.6049640804918 ETH 0.01002860387449S LINK 0.04423935426218 UNI 37 USDC 0.000005997230141Z3 | | | |
| 3.1.085209 | CAMILO RUIZ | ADDRESS REDACTED | | | BTC 0.00000411336572839 CLS 0.216641178046792 ETH 0.0000102352340367Z | | | |
| 3.1.085210 | CAMILO SALAZAR | ADDRESS REDACTED | | | BTC 0.00063249281850364 | | | |
| 3.1.085211 | CAMILO SALINAS | ADDRESS REDACTED | | | CEL 0.0809942454190B | | | |
| 3.1.085212 | CAMILO SANZ ZAMUDIO | ADDRESS REDACTED | | | ADA 805.104511594011 BTC 0.283893839023249 CEL 1.67290462322714 | | | |
| 3.1.085213 | CAMILO SOLARTE ORTEGA | ADDRESS REDACTED | | | BTC 0.0000113536751961H8 CEL 0.00180757053192221 | | | |
| 3.1.085214 | CAMILO SOSA | ADDRESS REDACTED | | | CEL 0.0012305781855542 LTC 0.000002 | | | |
| 3.1.085215 | CAMILO TAPIA-URDANETA | ADDRESS REDACTED | | | BNT 6.43950591318696 BTC 0.000096734090923307 ETH 1.60346439012237 LINK 275.727604344138 MATIC 9.2018373822132S SNX 13.0592808975932 | | | |
| 3.1.085216 | CAMILO TORRES | ADDRESS REDACTED | | | BTC 0.0129995074094993 CEL 1.2149822929695 DOGE 355.607341572615 ETH 0.371413977292679A | | | |
| 3.1.085217 | CAMILO TORRES | ADDRESS REDACTED | | | CEL 334.270493858824 ETH 0.246975589 MCDAI 80 | | | |
| 3.1.085218 | CAMILO VALBUENA | ADDRESS REDACTED | | | DOT 0.00779708204712Z6 USDC 0.07088308990081BZ USDT ERC20 0.163861569705403 | | | |
| 3.1.085219 | CAMILO VALENCIA | ADDRESS REDACTED | | | BTC 0.000409213270525189 COMP 0.00242974578398312 DASH 37.600863576B618 MCDAI 15.0228019050154 | | | |
| 3.1.085220 | CAMILO VARGAS | ADDRESS REDACTED | | Yes | BTC 0.00630370075273226 ETH 0.403443329603138 | BTC 0.0658424015067416 ETH 1.0137380871391B | | BTC 0.926225350110182 |
| 3.1.085221 | CAMILO VARGAS-LESMES | ADDRESS REDACTED | | | BTC 0.00000172348648088T LINK 1.06261553823379 | | | |
| 3.1.085222 | CAMILO VERA | ADDRESS REDACTED | | | USDC 0.1048431825540236 | | | |
| 3.1.085223 | CAMILO VIDELA NORAMBUENA | ADDRESS REDACTED | | | CEL 496.780141571519 ETH 0.613845678 | | | |
| 3.1.085224 | CAMILO ZAPATA | ADDRESS REDACTED | | | BTC 0.000000004421500705T CEL 0.2820509231975855 USDT ERC20 1 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.085225 | CAMILLU ARTIGAS | ADDRESS REDACTED | | | BTC 0.0000000051125832116 <br> CEL 0.990171282168652 | | | |
| 3.1.085226 | CAMMIE JONES | ADDRESS REDACTED | | Yes | AAVE 0.000387215086227374 <br> ADA 2626.4137039917 <br> AVAX 17.3665305026999 <br> BTC 0.918610095481198 <br> COMP 0.000218620430590073 <br> DOT 130.928405425666 <br> ETH 14.477959393090 <br> LINK 104.613632962597 <br> LTC 0.003090206634566631 <br> MATIC 4595.24123339668 <br> OMG 0.0141619185962731 <br> SOL 79.654584622903 <br> UMA 0.006069740742949991 <br> UNI 0.00475626123337582 <br> USDC 16532.7905160616 <br> XLM 0.881388090610907 <br> XTZ 0.304010796231755 <br> ZRX 0.900886138762649 | BTC 0.086545984180126 <br> ETH 1.824914874572286 <br> SOL 21.178229349 | | BTC 0.73076041646054 |
| 3.1.085227 | CAMMIE JORDAN | ADDRESS REDACTED | | | CEL 1.072570435593 | | | |
| 3.1.085228 | CAMMIE JORDAN | ADDRESS REDACTED | | | CEL 1.070219658237 | | | |
| 3.1.085229 | CAMPBELL ANDERSON | ADDRESS REDACTED | | | XRP 1.64546901392702 | | | |
| 3.1.085230 | CAMPBELL BROWN | ADDRESS REDACTED | | | BTC 0.039981656161648 <br> USDC 1036.18469877389 | | | |
| 3.1.085231 | CAMPBELL CUMMINGS | ADDRESS REDACTED | | | CEL 7.47271640688968 <br> ETH 0.00189837600222102 | | | |
| 3.1.085232 | CAMPBELL FERNANDO | ADDRESS REDACTED | | | BTC 0.10389177679752 | | | |
| 3.1.085233 | CAMPBELL FISHER | ADDRESS REDACTED | | | ZIL 28.5297224836408 <br> BTC 0.039100703050299 | | | |
| 3.1.085234 | CAMPBELL HIGGINS | ADDRESS REDACTED | | | ETH 1.045173524044 <br> BTC 0.00105498514502078 <br> CEL 11.9273120382618 | | | |
| 3.1.085235 | CAMPBELL JEFFREY | ADDRESS REDACTED | | | ETH 0.17215155 <br> BTC 0.00174741627443751 <br> CEL 2.95226707817829 <br> GUSD 55.0864054194691 | | | |
| 3.1.085236 | CAMPBELL LINDSAY | ADDRESS REDACTED | | | TUSD 31.9193073727428 <br> BTC 0.0000002126521842 <br> ETH 0.00000045547827867 | | | |
| 3.1.085237 | CAMPBELL MELROSE-ALLEN | ADDRESS REDACTED | | | BTC 0.678357161871252 <br> CEL 0.049814029432960S <br> ETH 1.737757472720l1 <br> GUSD 60.616057633816J | | | |
| 3.1.085238 | CAMPBELL MONSON | ADDRESS REDACTED | | | MATIC 2386.5537393228 <br> SNX 0.0362784904785079 <br> UNI 0.00214167223396J | | | |
| 3.1.085239 | CAMPBELL MURRAY | ADDRESS REDACTED | | | BTC 0.0000000011533064 <br> CEL 0.2778535319175 <br> MCDAI 0.4591460029757 | | | |
| 3.1.085240 | CAMPBELL PACKER | ADDRESS REDACTED | | | BTC 0.000032905251706403 <br> CEL 0.0166789824929 <br> DOT 0.00947102787395 <br> ETH 0.000534004573681 <br> XRP 0.435867152534583 | | | |
| 3.1.085241 | CAMPBELL PENTNEY | ADDRESS REDACTED | | | BTC 0.000524192132139463 <br> CEL 3.6115307326538 | | | |
| 3.1.085242 | CAMPBELL RAILEY | ADDRESS REDACTED | | | BTC 0.000199935021631893 <br> MATIC 144.339629636383 | | | |
| 3.1.085243 | CAMPBELL RASMUSSEN | ADDRESS REDACTED | | | BTC 0.000122774921267143 <br> CEL 173.74932485265 <br> ETH 4.2275179134384 <br> LTC 0.00000003880410522 <br> PAXG 0.00016605552762642 <br> USDC 9.2483051716224 | | | |
| 3.1.085244 | CAMPBELL SNEDDON | ADDRESS REDACTED | | | BTC 0.000182580918613 <br> CEL 14.906502802966J <br> MATIC 280 | | | |
| 3.1.085245 | CAMPBELL SPENCER | ADDRESS REDACTED | | | AAVE 0.010360740453S4 <br> BTC 0.000045447129771379 <br> CEL 0.8589308820282O5 <br> COMP 0.0000006264698577 <br> USDC 0.412335031019939 | | | |
| 3.1.085246 | CAMPBELL WATSON | ADDRESS REDACTED | | | BTC 0.000027428526287663 <br> CEL 3.7325916433857T <br> ETH 0.000233737533787402 <br> USDC 2.5552490541799 | | | |
| 3.1.085247 | CAMPBELL WILLIAMS | ADDRESS REDACTED | | | BTC 0.00017396836810467J <br> DOT 0.10666633425733 <br> ETH 0.00243398064634 | | | |
| 3.1.085248 | CAMPILLO ILAN | ADDRESS REDACTED | | | BTC 0.000000003241163954 <br> CEL 0.994535219902173 | | | |
| 3.1.085249 | CAMREN CARL ASAY | ADDRESS REDACTED | | | BTC 0.3225245 <br> CEL 236.20305117304 <br> DOT 15.511 <br> ETH 1.68940360095838 <br> XLM 3119.8374666 | BTC 0.00172254821073S4 <br> USDC 0.004086 | | |
| 3.1.085250 | CAMREN DODGE | ADDRESS REDACTED | | | BTC 0.0004467528755L7229 | | | |
| 3.1.085251 | CAMREON DICK | ADDRESS REDACTED | | | ADA 2071.11107304121 <br> BTC 0.225291929073J <br> CEL 3727.9236536271 <br> ETH 0.000004353908391932 <br> LINK 0.16225305420759S <br> SGB 70.534953953706 <br> USDC 1.01154377488579 <br> XRP 618.4947S | | | |
| 3.1.085252 | CAMROEUN HAM | ADDRESS REDACTED | | | CEL 2.95020687027284 <br> DASH 0.0014406598737036 | | | |
| 3.1.085253 | CAMRON BADAKHSHANIAN | ADDRESS REDACTED | | | BAT 0.425061224489787 <br> BCH 0.00048429456717732 <br> BSV 0.00427310076612618 <br> DASH 0.00179168317865097 <br> EOS 0.0273703453391416 <br> ETC 0.00880129982773413 <br> KNC 0.0590426195638207 <br> LINK 0.04972254033872S2 <br> LTC 0.00094115434720188B <br> SGB 48.778744514547 <br> XLM 0.56527357173410B <br> XRP 0.32845789573240A4 <br> ZRX 0.15637627004279G | | | |
| 3.1.085254 | CAMRON BAUMBACH | ADDRESS REDACTED | | | LINCH 291.346719823763 <br> AAVE 0.383180396249865 <br> ADA 1821.84388785459 <br> BTC 0.471355991155322 <br> ETH 3.22129235984575 <br> MANA 3884.79042896673 <br> MCDAI 339.743924731022 <br> SOL 12.847849279656J | MANA 530.505401651709 <br> MCDAI 244.67 | | |
| 3.1.085255 | CAMRON BELL | ADDRESS REDACTED | | | BTC 0.00003178014186318 | | | |
| 3.1.085256 | CAMRON BUI | ADDRESS REDACTED | | | BSV 0.554017381940834 <br> BTC 0.00126571462513322 <br> CEL 12.42269851787TS <br> ETH 2.352987456811069 <br> LTC 8.78513830501158 | | | |
| 3.1.085257 | CAMRON COFFMAN | ADDRESS REDACTED | | | LTC 0.00002017998966844 | | | |
| 3.1.085258 | CAMRON GORDON | ADDRESS REDACTED | | | | | BNB 0.02 | |
| 3.1.085259 | CAMRON JAMES PALETTA | ADDRESS REDACTED | | | BCH 0.0388261554899478 <br> BTC 0.000289902490629O4 <br> DOGE 11753.3194370058 <br> DOT 47.3535499196702 <br> ETH 4.09025518180815 <br> LINK 67.3325226133353 <br> LTC 0.13393922146808B <br> SOL 12.9359576629604 <br> XLM 66.714248146986 | | | BTC 0.0000003453125358J |
| 3.1.085260 | CAMRON JIM GIULIANI | ADDRESS REDACTED | | | EOS 20.081644583438G <br> UNI 4.63517565681787 <br> USDC 1321.39081005748 | | | |
| 3.1.085261 | CAMRON MILHOLEN | ADDRESS REDACTED | | | BTC 0.0000002852539388734 <br> DOT 0.0049807123530979BG <br> ETH 0.00277496888214722 <br> USDC 0.15184032688832 | DOT 0.0004028207930966 | | USDC 0.0097209899552695 |
| 3.1.085262 | CAMRON MIRAFTAB | ADDRESS REDACTED | | | CEL 29.53110637168l18 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.085263 | CAMRON RASHIDI | ADDRESS REDACTED | | | BTC 0.006351896446568824<br>ETH 0.09289420788365<br>MATIC 251.46109482384948<br>USDT ERC20 132.10848244906 | | | |
| 3.1.085264 | CAMRON RITTER | ADDRESS REDACTED | | | BTC 0.0002235660937325<br>ETH 0.02481734805292441 | | | |
| 3.1.085265 | CAMRON SCOTT | ADDRESS REDACTED | | | ETH 0.01833607889566634<br>USDT ERC20 2104.830022676084 | | | |
| 3.1.085266 | CAMRON TAYSOM | ADDRESS REDACTED | | | AAVE 0.0089365951754119<br>ADA 0.037225224256671<br>BAT 0.8671153015807<br>BTC 0.000000226317396704<br>DOT 0.02074581466888959<br>LINK 0.009513406022098126<br>MANA 0.01248232870558<br>MATIC 0.4077360950475<br>SOL 5.17004096234699-06<br>USDC 0.006460524955132304 | | | |
| 3.1.085267 | CAMRYN FREEZE | ADDRESS REDACTED | | | ADA 13.0517989450567<br>AVAX 0.17144870984224<br>BTC 0.000005235599763408<br>ETH 0.000010552418797966<br>MATIC 13.74896350549382<br>SOL 0.08278207910085<br>USDC 2.51695845278754<br>USDT ERC20 0.0150945279157912 | ADA 0.0000085809294270<br>AVAX 0.0146640197803511<br>BTC 0.008449408270508<br>MATIC 0.6343081637265<br>SOL 0.0035248101595977<br>USDT ERC20 22.34709457674 | BTC 0.0000000082559395 | |
| 3.1.085268 | CAMRYN HALL | ADDRESS REDACTED | | | USDC 0.0064409246045193204 | | | |
| 3.1.085269 | CAMRYN HOWARD | ADDRESS REDACTED | | | BTC 0.00116243580139446<br>CEL 1.06218742402858 | | | |
| 3.1.085270 | CAMRYN KNECHT | ADDRESS REDACTED | | | USDT 2.87871244328932<br>CEL 743.879014922888<br>ETH 0.0001670951804 | | | |
| 3.1.085271 | CAMTU HUYNH | ADDRESS REDACTED | | | AAVE 0.0078197743070<br>BTC 0.91345092893986<br>DASH 0.009184750997930<br>DOT 122.665964370<br>ETH 2.1557831845<br>MATIC 57.9247416466996<br>MCOA1 31.8515545116<br>SNX 384.861708001163<br>UMA 0.019310771689254<br>USDC 12189.17563993 | BTC 0.0366663 | | |
| 3.1.085272 | CAM-TUONG DAI | ADDRESS REDACTED | | | ADA 0.00000072300694836<br>BNB 0.0000000968107244<br>BTC 0.00250781190163274<br>CEL 4.85707518167 | | | |
| 3.1.085273 | CAMY DOROLIAN | ADDRESS REDACTED | | | ETH 0.35448865397815 | | | |
| 3.1.085274 | CAMY INNES | ADDRESS REDACTED | | | AAVE 2.102654007261<br>ADA 5.706118157067<br>BTC 0.00023537840998261<br>CEL 29.0816419476076<br>ETH 0.001152090977629<br>LINK 494.03883883247<br>MATIC 880.036071119897<br>SNX 46.194479674164 | | | |
| 3.1.085275 | CAMY RAISSIAN | ADDRESS REDACTED | | | BTC 0.1352843561691<br>ETH 2.082213909080959<br>LINK 0.149993371477164<br>USDC 7200.88215782 | | | |
| 3.1.085276 | CAMY TSO | ADDRESS REDACTED | | | BTC 0.000000006597531857<br>CEL 0.0471020440051504<br>USDC 0.00000045627501368<br>USDT ERC20 0.000000960826210826 | | | |
| 3.1.085277 | CAMYLLIA WAN | ADDRESS REDACTED | | | BTC 0.000428217814979584 | | | |
| 3.1.085278 | CAN AKYOL | ADDRESS REDACTED | | | USDT ERC20 0.03589591279541 | | | |
| 3.1.085279 | CAN ALI SEHIRLIOGLU | ADDRESS REDACTED | | | CEL 0.5660715678045 06<br>ETH 0.0000011 | | | |
| 3.1.085280 | CAN ALVA | ADDRESS REDACTED | | | BTC 0.002141577587153<br>USDT ERC20 4.385458783423 52 | | | |
| 3.1.085281 | CAN AYDOĞAN | ADDRESS REDACTED | | | BTC 0.0000000013992562 95<br>CEL 0.01108976656215<br>ETH 0.000007650720167056 | | | |
| 3.1.085282 | CAN AYGEN | ADDRESS REDACTED | | | CEL 0.0026100337160430 | | | |
| 3.1.085283 | CAN BEYHAN | ADDRESS REDACTED | | | BTC 1.00245075862825<br>BUSD 0.015693061490327 5<br>CEL 315.995884123307<br>DOT 753.614398866529<br>ETH 18.9045109639679<br>LINK 1080.76090176514<br>LTC 117.85047590877<br>PAXG 0.0005131910740326 32<br>USDT ERC20 0.56405964491462 | | | |
| 3.1.085284 | CAN BURAK BAKIRÖVEN | ADDRESS REDACTED | | | ADA 0.1206694067814 02<br>BNB 0.0011266484407553 7<br>BTC 0.0000011308994680484<br>USDT ERC20 0.190388616880067 | | | |
| 3.1.085285 | CAN CAKMAK | ADDRESS REDACTED | | | BCH 0.0010491072732861<br>BTC 0.000007990725540 41<br>CEL 1.07481449291773<br>ETH 0.00019869877530104 9<br>LTC 0.00152469190583148<br>USDC 0.0126586127531624 | USDC 0.00000052628106264 | | |
| 3.1.085286 | CAN CARB | ADDRESS REDACTED | | | BTC 0.00000018058734551 28<br>USDT ERC20 0.689912530965213 | | | |
| 3.1.085287 | CAN CELIK | ADDRESS REDACTED | | | CEL 0.000280796153713 | | | |
| 3.1.085288 | CAN CERITOGLU | ADDRESS REDACTED | | | ADA 448.6737145674 2<br>BTC 0.025014060240631<br>ETH 1.041572528787<br>USDC 1831.8481815808 4 | | | |
| 3.1.085289 | CAN CETIN | ADDRESS REDACTED | | | BTC 0.00013204694876278 6 | | | |
| 3.1.085290 | CAN CEYLAN | ADDRESS REDACTED | | | CEL 2.51055447708207<br>SNX 0.167440154177702<br>USDT ERC20 0.840778568389109 | | | |
| 3.1.085291 | CAN CHEN | ADDRESS REDACTED | | | BTC 0.001100989702160 5<br>CEL 1.30101759201518 | | | |
| 3.1.085292 | CAN DENIZ DAYAK | ADDRESS REDACTED | | | CEL 0.000035359964749215<br>ETH 0.000001871781847090 | | | |
| 3.1.085293 | CAN DOGRUL | ADDRESS REDACTED | | | BTC 0.00000000280445237 7<br>CEL 0.368697350467243 | | | |
| 3.1.085294 | CAN DURGUT | ADDRESS REDACTED | | | BTC 0.06911724870613590<br>CEL 0.849995983939122<br>SOL 3.51698755807877<br>XRP 122.581552784925 | | | |
| 3.1.085295 | CAN ERIKAN | ADDRESS REDACTED | | | BTC 7.50407669640956-06<br>CEL 0.008207496401572 | | | |
| 3.1.085296 | CAN ERTIRYAKI | ADDRESS REDACTED | | | BTC 0.0002627419971058 57 | | | |
| 3.1.085297 | CAN GÜLER | ADDRESS REDACTED | | | BTC 0.002230450315948<br>CEL 4.33071738083936<br>DOT 0.2875<br>USDC 0.005 | | | |
| 3.1.085298 | CAN ILGUN | ADDRESS REDACTED | | | AVAX 0.02777255053487 11<br>BNB 0.00824104757520422<br>BTC 0.00088344807612682<br>CEL 0.501074002227031<br>ETH 0.0069693912463791 3<br>LINK 0.02936824117439 11<br>LUNC 0.019795367793230 7<br>MATIC 2.91329541358382<br>USDC 0.05315240840670768<br>USDT ERC20 0.46984599009273 | | | |
| 3.1.085299 | CAN KAVAK | ADDRESS REDACTED | | | CEL 0.00412681082587559 | | | |
| 3.1.085300 | CAN KAYA | ADDRESS REDACTED | | | BTC 0.00000004396086815<br>BTC 0.000000076376294291 | | | |
| 3.1.085301 | CAN KOKSAL | ADDRESS REDACTED | | | CEL 0.352408767429644 | | | |
| 3.1.085302 | CAN KOU | ADDRESS REDACTED | | | USDT ERC20 101.793147215981 | | | |
| 3.1.085303 | CAN KOU | ADDRESS REDACTED | | | BTC 1.6100587294699E-07 | | | |
| 3.1.085304 | CAN KÜÇÜKALI | ADDRESS REDACTED | | | BTC 0.000000247178023384 | | | |

| SCHEDULE F LINE # | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.085305 | CAN LIANG | ADDRESS REDACTED | | | BTC 0.0000010669003330042 COMP 0.000020084554233299 KNC 0.00013928313678469 MATIC 0.00398109462600064 UNI 0.112677902967347 USDT ERC20 0.0015032393305666 | BTC 0.00001475073547901B COMP 0.00000959787767999 ETH 0.000465 KNC 0.00045685989845750T MATIC 0.000199235323694396 UNI 0.00000033299218921 USDC 0.001 USDT ERC20 0.833296766016492 | | |
| 3.1.085306 | CAN MARCEL SAUER | ADDRESS REDACTED | | | BTC 0.00000535700580529 | | | |
| 3.1.085307 | CAN MEHMET | ADDRESS REDACTED | | | BTC 0.00000000687380952 CEL 2.908607441199S7 DOT 0.68627507603499 ETH 0.0000110246513620B2 | | | |
| 3.1.085308 | CAN MERTENS | ADDRESS REDACTED | | | CEL 20.916342170384U EOS 51.5346 LINK 5.97562546 XRP 2190.346743 | | | |
| 3.1.085309 | CAN MUSTAFA ERTENK | ADDRESS REDACTED | | | BTC 0.6129302463853B1 | | | |
| 3.1.085310 | CAN OVALIOGLU | ADDRESS REDACTED | | | BTC 0.000011268373884606 | | | |
| 3.1.085311 | CAN SANDKCIOGLU | ADDRESS REDACTED | | | CEL 0.77398903948748B | | | |
| 3.1.085312 | CAN SAPMAZ | ADDRESS REDACTED | | | BTC 0.00000038691283406B ETH 0.000000299115518653 | | | |
| 3.1.085313 | CAN SEVDI | ADDRESS REDACTED | | | USDT ERC20 0.239037029903816 | | | |
| 3.1.085314 | CAN TASTAN | ADDRESS REDACTED | | | BTC 0.002403789299461.22 XLM 13019.543937619 | | | |
| 3.1.085315 | CAN ONER | ADDRESS REDACTED | | | BTC 0.00000027749715427 CEL 0.2645942266349B8 | | | |
| 3.1.085316 | CAN YALMAN | ADDRESS REDACTED | | | BTC 0.00000040919B216080S USDT ERC20 0.24667584262947S | | | |
| 3.1.085317 | CAN YILMAZ | ADDRESS REDACTED | | | BTC 0.00000109194596635B USDT ERC20 0.95398873232260B | | | |
| 3.1.085318 | CAN YILMAZ | ADDRESS REDACTED | | | CEL 0.0306139732130741 ETH 0.02388497574022A9 | | | |
| 3.1.085319 | CAN YURT | ADDRESS REDACTED | | | ETH 0.00146636335500351 | | | |
| 3.1.085320 | CAN YURT | ADDRESS REDACTED | | | ETH 0.0014755007849661 | | | |
| 3.1.085321 | CAN ZHANG | ADDRESS REDACTED | | | AAVE 0.0110190544889896 BTC 0.00050459856982749 CEL 0.21993428270B378 ETH 0.01040520528741277 LINK 0.07440792655777668 SNX 0.078071513691919S LINK 0.0780509807980488 | | | |
| 3.1.085322 | CANAAN BEN-JOSEPH | ADDRESS REDACTED | | | BTC 0.00782593210511088 | | | |
| 3.1.085323 | CANALF CANER | ADDRESS REDACTED | | | BTC 0.00056414374436935T | | | |
| 3.1.085324 | CANALP MANDACI | ADDRESS REDACTED | | | BTC 0.000000097062827138 CEL 0.027325408656903B USDT ERC20 0.980429988673318 | | | |
| 3.1.085325 | CANAN AKMAN | ADDRESS REDACTED | | | CEL 0.0004214828435606S3 | | | |
| 3.1.085326 | CANAN ALPTEKIN | ADDRESS REDACTED | | | BTC 0.02570239438280666 | | | |
| 3.1.085327 | CANAN BULKUR | ADDRESS REDACTED | | | CEL 0.0002188938314365S7 | | | |
| 3.1.085328 | CANAN CALISKAN | ADDRESS REDACTED | | | BTC 0.00000050693793899S CEL 0.000952231016744451 | | | |
| 3.1.085329 | CANAN ORAKLILAR | ADDRESS REDACTED | | | BTC 0.00058020873144383 CEL 9.81746355825708 | | | |
| 3.1.085330 | CANAN UĞURLU | ADDRESS REDACTED | | | BTC 0.00011038268415702 USDT ERC20 3824084328288442 | | | |
| 3.1.085331 | CANAN USTA | ADDRESS REDACTED | | | BTC 0.00000000700523421S CEL 1.01231156371438 | | | |
| 3.1.085332 | CANAN YILDIRIM | ADDRESS REDACTED | | | ETH 0.00000219941408678S | | | |
| 3.1.085333 | CANARIAS TECNOLOGICA Y SISTEMAS DE INFORMACIÓN 2013 SLU | ADDRESS REDACTED | | Yes | BTC 0.49029556153171.9 CEL 215.473444481673 ETH 9.05218169246AS MATIC 540.919392586B2 USDC 44.6216378929004 | | | BTC 0.7127900580358016 |
| 3.1.085334 | CANATAY BATTAL KUSHAN | ADDRESS REDACTED | | | BNB 0.153893938002785 BTC 0.00109965208259654 CEL 2.4526429725306 DASH 0.00014010179494047 ETC 1.7718528138215b ETH 0.0000821245068114A4 USDC 0.00000057373600645 USDT ERC20 0.545117368981276 | | | |
| 3.1.085335 | CANBERK BULDU | ADDRESS REDACTED | | | BTC 0.000021662196263I99 | | | |
| 3.1.085336 | CANBERK ERDİNÇ | ADDRESS REDACTED | | | BTC 0.00000023297055766A CEL 0.838163540567029 USDT ERC20 0.0000000072115384A1 | | | |
| 3.1.085337 | CANBERK METE | ADDRESS REDACTED | | | BTC 0.001655660918066I2 USDT ERC20 403.776678297666 | | | |
| 3.1.085338 | CANBERK METE | ADDRESS REDACTED | | | ETH 0.00000137184595511A USDT ERC20 0.005A66 | | | |
| 3.1.085339 | CANBERRA MENTHONNEX | ADDRESS REDACTED | | | BTC 0.00879280486745S5 | | | |
| 3.1.085340 | CANDACE BELL | ADDRESS REDACTED | | | USDC 0.00673479621910B4 | | | |
| 3.1.085341 | CANDACE BENTON | ADDRESS REDACTED | | | BTC 0.00015687685832131Z | | | |
| 3.1.085342 | CANDACE BLANTON | ADDRESS REDACTED | | | AAVE 0.0144078038565137 BCH 0.00105002021918002 BSV 0.02196088545626B6 BTC 0.00000080792135347 CEL 346.5448B495471S DASH 0.00534767604023469 DOT 108.856365332873 ETH 0.56341515224372S LINK 0.099021265613459S LTC 0.00232179488625172 MATIC 2226.06718837634 OMG 0.007038674379001.2 SNX 0.226628935986608 UNI 0.06805073891931635 USDC 2.441942793909T9 XLM 0.58831747969408B ZEC 0.00161596409605074 | | | |
| 3.1.085343 | CANDACE CARTER | ADDRESS REDACTED | | | BTC 0.0134493830356OB | | | |
| 3.1.085344 | CANDACE CASTILLO | ADDRESS REDACTED | | | BAT 426.392382544962 BTC 0.06798206696710b8 DASH 0.71107093563402B ETC 12.529509277532T2 ETH 0.61700197330512T LTC 1.185851971748S8 OMG 33.461478135908I1 XLM 378.702961355034 ZRX 168.5508448052B7 | | | |
| 3.1.085345 | CANDACE CHAPMAN | ADDRESS REDACTED | | | DOT 26.294192655085 | | | |
| 3.1.085346 | CANDACE COLLINS | ADDRESS REDACTED | | | ADA 23.291451757383I BTC 0.00039280403359991B LTC 1.30280263209695 OMG 15.582922783411S | | | |
| 3.1.085347 | CANDACE CUNNINGHAM | ADDRESS REDACTED | | | BTC 0.00087078860966641B GUSD 425.828470808788 | | | |
| 3.1.085348 | CANDACE CUTBIRTH | ADDRESS REDACTED | | | USDC 9564.86120202445 | | | |
| 3.1.085349 | CANDACE DAVISON | ADDRESS REDACTED | | | BTC 0.00062275513973202 USDC 23389.92926251 | | | |
| 3.1.085350 | CANDACE FEATHERS | ADDRESS REDACTED | | | BTC 0.0027764404879544 MATIC 615.87573642950S | | | |
| 3.1.085351 | CANDACE FERGUSON | ADDRESS REDACTED | | | BTC 0.008007b CEL 44.5453546839167 | | | |
| 3.1.085352 | CANDACE FERNANDEZ | ADDRESS REDACTED | | | BTC 0.0010980600289607A7 USDC 947.428931982566 | | | |
| 3.1.085353 | CANDACE GOODMAN | ADDRESS REDACTED | | | BTC 0.44317282521106 | | | |
| 3.1.085354 | CANDACE HILLARD | ADDRESS REDACTED | | | ADA 103.612870534151 BAT 58.94852505216S BTC 0.107284857948064 COMP 2.02002546020173 EOS 9.48358533616886 ETH 2.717831459291394 LINK 9.48958559952227 MATIC 451.010559467262 XLM 208.473646670692 XRP 107.693664 ZRX 261.943392927101 | | | |
| 3.1.085355 | CANDACE HOLDEN | ADDRESS REDACTED | | | BTC 0.00000089778588971.3 ETH 0.00344188319749488 | BTC 0.0000034 | | |
| 3.1.085356 | CANDACE HUGHES | ADDRESS REDACTED | | | BTC 0.00476528250374I4 USDC 1.84191997554636 | USDC 0.000061581335974328 | | |
| 3.1.085357 | CANDACE ISIDORE | ADDRESS REDACTED | | | BTC 0.00000489594480356A4 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.085358 | CANDACE JACOB | ADDRESS REDACTED | | | CEL 1.0795266592648 | | | |
| 3.1.085359 | CANDACE JACOBS | ADDRESS REDACTED | | | BTC 0.0262588660378231 | | | |
| | | | | | ETH 0.0844859300105067 | | | |
| 3.1.085360 | CANDACE JANIS DUNCAN | ADDRESS REDACTED | | Yes | AAVE 2.67313695000816 | ADA 0.00000038490633185 4 | | BTC 0.283283740527389 |
| | | | | | ADA 1.37779640953092 | USDC 8.772274 | | |
| | | | | | BAT 0.0581175766988992 | | | |
| | | | | | BTC 0.0182581906141125 | | | |
| | | | | | CEL 459.90460876077 | | | |
| | | | | | COMP 0.948754334328889 | | | |
| | | | | | DASH 2.21273426528432 | | | |
| | | | | | EOS 0.00473838290145629 | | | |
| | | | | | ETC 5.35788171157796 | | | |
| | | | | | ETH 0.419717658492989 | | | |
| | | | | | KNC 0.0231349577651062 | | | |
| | | | | | LTC 0.0101224284830568 | | | |
| | | | | | MATIC 617.388774294333 | | | |
| | | | | | SNX 25.7615508667216 | | | |
| | | | | | SUSHI 6.75140733480783 | | | |
| | | | | | UNI 0.0175793694621722 | | | |
| | | | | | USDC 27.5998180499717 | | | |
| | | | | | XLM 1.64336245665078 | | | |
| | | | | | XRP 0.00000046101474519 | | | |
| | | | | | ZEC 0.00002645316716775 | | | |
| | | | | | ZRX 23.3.9577447355009 | | | |
| 3.1.085361 | CANDACE LARYEA | ADDRESS REDACTED | | | BTC 0.000757722081770061 | | | |
| | | | | | ETH 0.532014451317957 | | | |
| | | | | | MCDAI 42.4124378376315 | | | |
| | | | | | USDC 360.966071262499 | | | |
| 3.1.085362 | CANDACE LEA STECK | ADDRESS REDACTED | | | AVAX 5.68457069754039 | | | |
| | | | | | XRP 0.0314966585 2539 | | | |
| 3.1.085363 | CANDACE MALLAS | ADDRESS REDACTED | | | BTC 0.00106836971566656 | | | |
| 3.1.085364 | CANDACE MARIE SHERMAN | ADDRESS REDACTED | | | ETH 0.000033320862583857 | | | |
| | | | | | SOL 0.000024564636106675 | | | |
| 3.1.085365 | CANDACE MCLERAN | ADDRESS REDACTED | | | AAVE 0.000548330544480901 | | | |
| | | | | | BTC 0.00002487231904413 | | | |
| | | | | | DOT 0.013234999908065 | | | |
| | | | | | ETH 0.000068227312240626 | | | |
| | | | | | GUSD 21.7695362330 22 | | | |
| | | | | | MATIC 0.19112244394284 2 | | | |
| | | | | | USDT ERC20 12.0107607197676 | | | |
| 3.1.085366 | CANDACE MYERS | ADDRESS REDACTED | | | CEL 446.947652817412 | | | |
| | | | | | PAX 10.793299050857 | | | |
| 3.1.085367 | CANDACE NEWCOMB | ADDRESS REDACTED | | | BTC 0.010237855670661 | | | |
| | | | | | USDC 309.948259275255 | | | |
| 3.1.085368 | CANDACE OPPENG | ADDRESS REDACTED | | | CEL 0.1211480673877 93 | | | |
| | | | | | LINK 0.000956554292391245 | | | |
| | | | | | MATIC 0.182983307757301 | | | |
| | | | | | USDC 0.0201704237570575 | | | |
| 3.1.085369 | CANDACE PAULMAN | ADDRESS REDACTED | | | MATIC 48.280068539319 | | | |
| 3.1.085370 | CANDACE PHILLIPS | ADDRESS REDACTED | | | BTC 0.00132709848552726 | | | |
| | | | | | USDC 6185.688015612248 | | | |
| 3.1.085371 | CANDACE PYUN | ADDRESS REDACTED | | | BTC 0.0111381063778753 | | | |
| | | | | | MCDAI 31.4328862471547 | | | |
| 3.1.085372 | CANDACE REED | ADDRESS REDACTED | | | BTC 0.0258918817676099 | | | |
| 3.1.085373 | CANDACE RENE MCCOY | ADDRESS REDACTED | | | BTC 0.018067467402971 9 | | | |
| 3.1.085374 | CANDACE RHODES | ADDRESS REDACTED | | | CEL 82.4945145353351 | | | |
| | | | | | BTC 0.00107388200505401 | | | |
| 3.1.085375 | CANDACE SANDFORD | ADDRESS REDACTED | | | XLM 2131.16574339285 | | | |
| 3.1.085376 | CANDACE TONG | ADDRESS REDACTED | | | BTC 0.00026264955337 | | | |
| | | | | | BTC 0.0019213 4 | | | |
| | | | | | CEL 0.2289659115 99147 | | | |
| | | | | | ETH 0.00000001 | | | |
| 3.1.085377 | CANDACE TORIAN | ADDRESS REDACTED | | | BTC 0.2737997444830 76 | | | |
| 3.1.085378 | CANDACE TRAN | ADDRESS REDACTED | | | BTC 0.0164234654461226 | | | |
| | | | | | ETH 0.57312537445792 8 | | | |
| | | | | | GUSD 2843.31771684007 | | | |
| | | | | | LTC 2.3485254265857 2 | | | |
| 3.1.085379 | CANDACE WALLACE | ADDRESS REDACTED | | | BTC 0.00216288065962963 | | | |
| | | | | | CEL 1.1511689275389 8 | | | |
| | | | | | DASH 0.000609423380151744 | | | |
| | | | | | ETH 0.00122402255442635 | | | |
| | | | | | LINK 0.1645168825116 01 | | | |
| | | | | | OMG 0.007965604536614 95 | | | |
| | | | | | SGB 0.09523906867561 71 | | | |
| | | | | | XLM 0.456117535198949 | | | |
| | | | | | XRP 0.623995821551991 | | | |
| | | | | | ZRX 325.85011079474 5 | | | |
| 3.1.085380 | CANDACE WOODBURY | ADDRESS REDACTED | | | BTC 0.000039231017059253 | | | |
| 3.1.085381 | CANDACE WOODWARD | ADDRESS REDACTED | | Yes | BTC 1.01915111249743 | BTC 0.000297268393044881 | | BTC 1.27245982159015 |
| | | | | | ETH 0.000004636513472369 | | | |
| 3.1.085382 | CANDAŞ ÖZKAN | ADDRESS REDACTED | | | BNB 0.0000000824268174 | | | |
| | | | | | BTC 0.0013224060589073 | | | |
| | | | | | CEL 3.1671502871214 | | | |
| 3.1.085383 | CANDAS PAL | ADDRESS REDACTED | | | ETH 0.0000693162191500 71 | | | |
| 3.1.085384 | CANDE FRANCO | ADDRESS REDACTED | | | BTC 0.00000074408720138 8 | | | |
| | | | | | CEL 0.27096026748348 3 | | | |
| | | | | | USDC 0.917407015414283 | | | |
| 3.1.085385 | CANDELA ANDREA ROMERO | ADDRESS REDACTED | | | BTC 2.91726143963699E-06 | | | |
| | | | | | USDC 403.79689273914 | | | |
| 3.1.085386 | CANDELA AYELEN CORREA | ADDRESS REDACTED | | | BTC 0.0139092 | | | |
| | | | | | CEL 2.69530172809053 | | | |
| 3.1.085387 | CANDELA CEBALLO | ADDRESS REDACTED | | | BTC 0.000000640777825623 | | | |
| | | | | | MCDAI 0.194915151115 7705 | | | |
| | | | | | USDC 0.28926307057536 | | | |
| 3.1.085388 | CANDELA CLEMENT | ADDRESS REDACTED | | | CEL 0.400375055331508 | | | |
| 3.1.085389 | CANDELA DI GIUGNO | ADDRESS REDACTED | | | BTC 0.000005854564146587 | | | |
| | | | | | USDC 0.518161608225587 | | | |
| 3.1.085390 | CANDELA EIRAS | ADDRESS REDACTED | | | BTC 0.0000075634710414 5 | | | |
| | | | | | USDT ERC20 0.418791233703847 | | | |
| 3.1.085391 | CANDELA GÓMEZ | ADDRESS REDACTED | | | BTC 0.00000001837637137 1 | | | |
| | | | | | MCDAI 0.656566608744715 | | | |
| 3.1.085392 | CANDELA GUERRERO | ADDRESS REDACTED | | | XRP 0.133062527792005 | | | |
| 3.1.085393 | CANDELA LABORDE | ADDRESS REDACTED | | | BTC 0.00000233216166994 1 | | | |
| | | | | | USDT ERC20 210.118540014029 | | | |
| 3.1.085394 | CANDELA LUCENA | ADDRESS REDACTED | | | BTC 0.000000088074400555 | | | |
| | | | | | CEL 0.00008980336779907 6 | | | |
| 3.1.085395 | CANDELA LUDMILA URQUIZA | ADDRESS REDACTED | | | CEL 0.4035767005884566 | | | |
| | | | | | ETH 0.00000064037052 6 | | | |
| 3.1.085396 | CANDELA MALDONADO | ADDRESS REDACTED | | | BTC 0.000000238514265635 | | | |
| | | | | | MCDAI 0.000215774966536 59 | | | |
| 3.1.085397 | CANDELA MARIA VERA | ADDRESS REDACTED | | | BTC 0.001215112734031 9 | | | |
| | | | | | CEL 0.0754624270330112 | | | |
| 3.1.085398 | CANDELA MINNICELLI | ADDRESS REDACTED | | | BTC 0.00016942254303827 1 | | | |
| | | | | | USDT ERC20 509.141471 | | | |
| 3.1.085399 | CANDELA MONJE | ADDRESS REDACTED | | | BTC 9.17507046265999E-07 | | | |
| | | | | | USDT ERC20 0.463386279900061 | | | |
| 3.1.085400 | CANDELA MONJE | ADDRESS REDACTED | | | BTC 0.000003625573158 53 | | | |
| | | | | | USDT ERC20 0.29527609252 3924 | | | |
| 3.1.085401 | CANDELA PAZ | ADDRESS REDACTED | | | BTC 0.00000134826214396 6 | | | |
| | | | | | USDT ERC20 0.71149299846977 7 | | | |
| 3.1.085402 | CANDELA PIANI | ADDRESS REDACTED | | | BTC 0.000000013926229052 6 | | | |
| | | | | | CEL 0.0395836893647736 | | | |
| | | | | | LTC 0.00112481758199473 | | | |
| 3.1.085403 | CANDELA ROLDAN | ADDRESS REDACTED | | | BTC 0.0000007004535946 2 | | | |
| | | | | | USDC 0.65333526893711 4 | | | |
| 3.1.085404 | CANDELA VIDETTO | ADDRESS REDACTED | | | ADA 246.866791179 87 | | | |
| | | | | | BTC 0.0015979761082801 2 | | | |
| | | | | | ETH 0.665395709859404 | | | |
| 3.1.085405 | CANDELA VIVALDA | ADDRESS REDACTED | | | BTC 0.000003043630259328 | | | |
| | | | | | USDT ERC20 0.269961651344759 | | | |
| 3.1.085406 | CANDELARIA GARCÍA | ADDRESS REDACTED | | | BTC 0.001370390770003183 | | | |
| 3.1.085407 | CANDELARIA JIMENEZ | ADDRESS REDACTED | | | BTC 0.00000043937474937 1 | | | |
| | | | | | USDC 0.617420241521551 | | | |
| 3.1.085408 | CANDELARIA MARIA LAMAGNA | ADDRESS REDACTED | | | BTC 0.0000000694915309448 | | | |
| | | | | | CEL 1.46246975411716 | | | |
| 3.1.085409 | CANDELARIA PUÁREZ VILLALOBO | ADDRESS REDACTED | | | BTC 0.0000027606036239008 | | | |
| 3.1.085410 | CANDELARIA RODRÍGUEZ FLÁQUER | ADDRESS REDACTED | | | BTC 0.0000000533997108206 | | | |
| | | | | | CEL 0.081378800279142 2 | | | |
| 3.1.085411 | CANDELARIA VELEZ | ADDRESS REDACTED | | | ADA 0.22248867819289 | | | |
| | | | | | BTC 0.00008808617685907 | | | |
| 3.1.085412 | CANDELARIA VIRASORO | ADDRESS REDACTED | | | BTC 0.00411894379510036 | | | |
| | | | | | CEL 0.68896561351892 7 | | | |

Non-Worthy Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.085413 | CANDEO LLC | IBERIAN WAY, SANDPOINT, IDAHO 83864 | | | BTC 0.12810013589074<br>ETH 1.97061556921948<br>USDC 20605.653052538 | | | |
| 3.1.085414 | CANDI BOWN | ADDRESS REDACTED | | | ADA 415.84589294291<br>BTC 0.02142792097143<br>ETH 0.26156331600312 | | | |
| 3.1.085415 | CANDI HIGLEY | ADDRESS REDACTED | | | BTC 0.00046197953666475<br>ETH 0.01274637059225 | | | |
| 3.1.085416 | CANDI LORENZO | ADDRESS REDACTED | | | CEL 3.0724596847843<br>SGB 10.8449715109341<br>XRP 72.4798309568875 | | | |
| 3.1.085417 | CANDIA KEK | ADDRESS REDACTED | | | BTC 0.00213895573155299<br>ETH 0.00291006041983186<br>GUSD 8.0403478588162<br>USDC 72.0387057912118 | | | |
| 3.1.085418 | CANDIA MARIANO | ADDRESS REDACTED | | | BTC 0.00000000691350288<br>CEL 0.00034192385710949 | | | |
| 3.1.085419 | CANDICE ACTON | ADDRESS REDACTED | | | BTC 0.00117077979335705<br>MATIC 2463.55365792036 | | | |
| 3.1.085420 | CANDICE APRIL | ADDRESS REDACTED | | | EOS 0.08093844374512286<br>MANA 0.32388067810573<br>MATIC 1.69077807267856<br>XLM 0.17094301904120<br>XRP 0.000001 | | | |
| 3.1.085421 | CANDICE BEUMIER | ADDRESS REDACTED | | | CEL 20.8024578578383<br>MCDAI 80 | | | |
| 3.1.085422 | CANDICE BLOOMFIELD | ADDRESS REDACTED | | | SNX 12.65575694055883<br>USDC 1135.75164157842 | | | |
| 3.1.085423 | CANDICE BOATRIGHT | ADDRESS REDACTED | | | ETH 0.02399724 | | | |
| 3.1.085424 | CANDICE BRADY | ADDRESS REDACTED | | | CEL 10.9880620216598<br>ETH 0.16713533113563 | | | |
| 3.1.085425 | CANDICE BROWN | ADDRESS REDACTED | | | BTC 0.01341411135002702<br>ETH 0.615113188774097 | | | |
| 3.1.085426 | CANDICE BRYAN | ADDRESS REDACTED | | | CEL 1.060060921174914<br>LTC 0.00677714960931828 | | | |
| 3.1.085427 | CANDICE CHAI | ADDRESS REDACTED | | | BTC 0.33453846974287<br>ETH 0.88692253831895 | | | |
| 3.1.085428 | CANDICE CLEMENT | ADDRESS REDACTED | | | BTC 0.00132356585127506<br>USDC 0.25618537918139 | | | |
| 3.1.085429 | CANDICE CLOETE | ADDRESS REDACTED | | | ADA 1519.152657951162<br>BTC 1.010506256800039<br>CEL 70.394936507303<br>ETH 4.06474883381426<br>LINK 72.738297797681 | | | |
| 3.1.085430 | CANDICE COLE | ADDRESS REDACTED | | | BTC 0.00083749321652996<br>ETH 29.56906389683R | | | |
| 3.1.085431 | CANDICE CRESTANI | ADDRESS REDACTED | | | ADA 150.90342662B214<br>BTC 0.017805708771661J<br>CEL 1.597635720B9557<br>DOT 11.12338807036R9<br>ETH 0.00153937018119257<br>MATIC 43.56381724072J1 | BTC 0.00045296306774567a4 | | |
| 3.1.085432 | CANDICE CURRY | ADDRESS REDACTED | | | BCH 0.00000037392391763J<br>BTC 0.00000052638844965<br>EOS 0.04496484274232R2<br>ETC 0.00864549952990587<br>KNC 0.02319591493611a<br>LTC 0.00450958363914172<br>MATIC 1.182394521126J<br>USDC 0.00258979718112J7<br>XRP 0.26621056027426J | | | |
| 3.1.085433 | CANDICE DITALIA | ADDRESS REDACTED | | | CEL 1.09047967420517<br>USDC 0.00005895963858203d | | | |
| 3.1.085434 | CANDICE DITALIA | ADDRESS REDACTED | | | CEL 1.09945500998105 | | | |
| 3.1.085435 | CANDICE FALLON | ADDRESS REDACTED | | | BTC 0.00018467138415950 | BTC 0.00000029105149B719 | | |
| 3.1.085436 | CANDICE GOODMAN | ADDRESS REDACTED | | | BTC 0.00046975088653971R8<br>COMP 1.38813636987976<br>DASH 9.0885853498B501<br>ETH 3.6744495736028B<br>LINK 62.9554620901477<br>MANA 1622.27577141269<br>UNI 102.41236290203<br>ZEC 6.14515392010617<br>ZRX 462.44563786463J | | | |
| 3.1.085437 | CANDICE GRAY | ADDRESS REDACTED | | | BTC 0.00000377378614279J<br>DOT 0.008115642423495999<br>ETH 0.000149291971972987<br>LINK 0.00331130306117593<br>MATIC 0.07523754160768B8 | | | |
| 3.1.085438 | CANDICE HOMERES | ADDRESS REDACTED | | | CEL 1.09945500998105 | | | |
| 3.1.085439 | CANDICE HUANG | ADDRESS REDACTED | | | BTC 0.00005590373041901J | | | |
| 3.1.085440 | CANDICE IBANEZ | ADDRESS REDACTED | | | BTC 0.02329927659602<br>CEL 0.24472672541054R<br>USDT ERC20 236.46515564546d | | | |
| 3.1.085441 | CANDICE JEAN GARCIA-LEUPPI | ADDRESS REDACTED | | | ETH 0.15816613151552 | | | |
| 3.1.085442 | CANDICE JONGSMA | ADDRESS REDACTED | | | BTC 0.067883909619073R<br>ETH 0.87278304244702 | | | |
| 3.1.085443 | CANDICE LAINE PENELTON | ADDRESS REDACTED | | | BTC 0.50615438189593R | | | |
| 3.1.085444 | CANDICE LAMB | ADDRESS REDACTED | | | ETH 0.30150590047311275 | | | |
| 3.1.085445 | CANDICE LECLERCQ | ADDRESS REDACTED | | | BTC 0.00010714855250B943<br>CEL 142.308054407816<br>SGB 29.416813444d<br>XRP 194.760916256116 | | | |
| 3.1.085446 | CANDICE LEE O'CONNOR | ADDRESS REDACTED | | | ADA 450<br>BTC 0.25931401412687<br>CEL 193.964303719404 | | | |
| 3.1.085447 | CANDICE LEHMAN | ADDRESS REDACTED | | | BTC 0.02071804540362<br>EOS 48.41678421609A | | | |
| 3.1.085448 | CANDICE LEMONIUS | ADDRESS REDACTED | | | CEL 1.061814570537 | | | |
| 3.1.085449 | CANDICE LEWIS | ADDRESS REDACTED | | | BTC 0.00167128976043647 | | | |
| 3.1.085450 | CANDICE LIM | ADDRESS REDACTED | | | BAT 1.86799242851355<br>BTC 0.00000000680627159J<br>BUSD 0.0000000041423419d<br>CEL 13.07929886808904<br>LINK 0.00000333812677388J<br>USDC 0.000000541732794277<br>USDT ERC20 0.00000001287757907T6 | | | |
| 3.1.085451 | CANDICE MAE CHURCHILL | ADDRESS REDACTED | | | BTC 0.0342907234951866<br>ETH 3.15132103348627<br>MATIC 604.062075777199<br>USDC 0.305288060707908 | ETH 3.07042412815683<br>USDC 0.00000000209642198663 | | |
| 3.1.085452 | CANDICE MARIE HOBBS | ADDRESS REDACTED | | | USDC 0.006627229478514601 | | | |
| 3.1.085453 | CANDICE MIRANDA | ADDRESS REDACTED | | | BTC 0.0084955211016264<br>LINK 19.44190778B568 | | | |
| 3.1.085454 | CANDICE MOORE | ADDRESS REDACTED | | | BTC 0.0039284662323025J<br>ETH 0.0158458017006B8 | | | |
| 3.1.085455 | CANDICE NELMS | ADDRESS REDACTED | | | BTC 0.00103151554521546<br>CEL 1.15116857253898<br>KNC 28.4132944969099<br>LTC 0.47555856464569<br>MATIC 7.25244954934687<br>OMG 36.238582788331Z<br>SGB 1029.676518505929<br>XLM 0.97780745314646J<br>XRP 0.00000004277609860B3 | | | |
| 3.1.085456 | CANDICE NORSESIAN | ADDRESS REDACTED | | | ADA 53.58805471310d3<br>BTC 0.0058247031877591<br>ETH 0.00234952787772571 | | | |
| 3.1.085457 | CANDICE PATRICIA BREWER | ADDRESS REDACTED | | | BTC 0.00434310 | | | |
| 3.1.085458 | CANDICE PAYNE | ADDRESS REDACTED | | | CEL 2.66829169678921 | | | |
| 3.1.085459 | CANDICE REANN JONES | ADDRESS REDACTED | | | XRP 58.805189 | | | |
| 3.1.085460 | CANDICE RICHER | ADDRESS REDACTED | | | ETH 0.01018013650591d6<br>BTC 0.0000000490681848942<br>CEL 1.094293316163a7<br>PAX 1.39548580772276 | | | |
| 3.1.085461 | CANDICE RICHEY | ADDRESS REDACTED | | | BNT 0.00018472148972931Z<br>BTC 0.00001990216672185<br>ETH 0.00054528997029787S<br>LINK 0.01248598408525959<br>MATIC 0.1055013816797J24 | BNT 0.38507897811774749<br>BTC 0.00000000689022396d | | |
| 3.1.085462 | CANDICE RILEY | ADDRESS REDACTED | | | BTC 0.006185298446677563 | ETH 0.33502 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.085463 | CANDICE ROWNTREE | ADDRESS REDACTED | | | AAVE 14.855051<br>BNB 24.413818859218<br>BTC 0.00076867395462614<br>CEL 13393.690390491S<br>DOT 386.445092646764<br>ETH 0.0196739635306673<br>SGB 0.0750612920914862<br>UNI 0.0608857135074221<br>USDC 5.77010598007148<br>USDT ERC20 36.273228<br>XRP 0.496612754559005 | | | |
| 3.1.085464 | CANDICE SANTOS | ADDRESS REDACTED | | | BTC 0.011766190551261Z<br>CEL 1.99368046349573<br>USDC 39.577051 | | | |
| 3.1.085465 | CANDICE SCHWARTZ | ADDRESS REDACTED | | | ADA 8080.192157247B<br>BTC 0.12386686353985<br>ETH 1.11530844453106<br>USDC 1301.42541054988 | USDC 1100 | | |
| 3.1.085466 | CANDICE SENA | ADDRESS REDACTED | | | USDC 0.0120444827723595 | | | |
| 3.1.085467 | CANDICE TAN | ADDRESS REDACTED | | | BTC 0.0137811311866361 | | | |
| 3.1.085468 | CANDICE TAN | ADDRESS REDACTED | | | BTC 0.0169809840082342 | | | |
| 3.1.085469 | CANDICE TAYLOR | ADDRESS REDACTED | | | BTC 0.0136273346925232 | | | |
| 3.1.085470 | CANDICE THOMAS | ADDRESS REDACTED | | | BAT 0.126792774997342<br>BTC 0.00004260068419677S<br>ETH 0.0005667625671621867<br>LTC 0.00374861190162015<br>UNI 0.00353860186931997<br>XLM 1.41509187737915<br>XRP 0.00000064394619838S | | | |
| 3.1.085471 | CANDICE TRULL | ADDRESS REDACTED | | | USDC 4.889019960561866 | | USDC 6.00145484243957 | |
| 3.1.085472 | CANDICE TUNG | ADDRESS REDACTED | | | BTC 0.00089912537786739S<br>ETH 0.000770808032114696<br>USDC 15.2847073879424 | | BTC 0.000000625491713974<br>ETH 0.00000210640968808<br>USDC 0.0055466278B139358 | |
| 3.1.085473 | CANDICE WILDE | ADDRESS REDACTED | | | BTC 0.001329621808141119<br>ETH 3.220076091107029 | | | |
| 3.1.085474 | CANDICE YONG | ADDRESS REDACTED | | | BTC 0.0010673868968152333<br>USDT ERC20 22402.840066654B | | | |
| 3.1.085475 | CANDICEKAPE HIRONAKA | ADDRESS REDACTED | | Yes | BTC 0.1451757441915S3<br>CEL 108.085780730395<br>ETH 0.3279337105616J9<br>USDC 5180.399176473S1 | BTC 0.052606637080B033 | | BTC 8.5078500300S017 |
| 3.1.085476 | CANDIO WÜEST | ADDRESS REDACTED | | | BTC 0.0251233808389265J7<br>CEL 69.331643967239S1<br>DOT 0.00012128<br>SGB 2341.643711544441<br>SNX 898.860014356302<br>XRP 0.000000418384938869 | | | |
| 3.1.085477 | CANDIDA BEOLCHI | ADDRESS REDACTED | | | CEL 0.2168252255592814<br>ETH 0.003518878<br>BTC 0.0121592519411312<br>CEL 29.1474464195078<br>USDC ERC20 565.127412608317 | | | |
| 3.1.085478 | CANDIDA CUCCURU | ADDRESS REDACTED | | | | | | |
| 3.1.085479 | CANDIDA MEZQUIRIZ | ADDRESS REDACTED | | | BTC 0.0027678175227620Z<br>USDC 445.432093500743 | | | |
| 3.1.085480 | CANDIDAH WYNGAARDT | ADDRESS REDACTED | | | BTC 0.00687521660630883 | | | |
| 3.1.085481 | CANDIDO BRANDO GACILOS ENDONA | ADDRESS REDACTED | | | USDC 203.507437677135<br>ADA 70.360634687218B<br>MATIC 12.660205257600B | | | |
| 3.1.085482 | CÁNDIDO MATOS | ADDRESS REDACTED | | | ADA 87.8820611316279<br>BNB 1<br>BTC 0.064559895390635S<br>CEL 65.898246698329<br>ETH 0.075552734174353A4<br>XLM 237.209379925897 | BTC 0.0004599571382338225 | | |
| 3.1.085483 | CANDIDO MORO | ADDRESS REDACTED | | | USDT ERC20 1.140513753403B | | | |
| 3.1.085484 | CANDIE LASALA | ADDRESS REDACTED | | | ETH 0.025023117574728J | | | |
| 3.1.085485 | CANDIS DUBOSE | ADDRESS REDACTED | | | BTC 0.00000147936673468S<br>CEL 0.01967734101508Z<br>ETH 0.000739389392028817 | | | |
| 3.1.085486 | CANDIS MIXON | ADDRESS REDACTED | | | ETH 36.215052493538S<br>PAXG 1.071268725752Z4 | | | |
| 3.1.085487 | CANDLENEST LLC | W ALDER AVE, LITTLETON, COLORADO 5893 | | | BTC 0.01389018325868455<br>ETH 0.15733574297412S | | | |
| 3.1.085488 | CANDY ANNE PATOC | ADDRESS REDACTED | | | BTC 0.016850296641870Z<br>CEL 7.116188087378Z1<br>ETH 0.000190326539143708 | | | |
| 3.1.085489 | CANDY CHEN | ADDRESS REDACTED | | | BTC 0.00003926539143708 | | | |
| 3.1.085490 | CANDY GAGE | ADDRESS REDACTED | | | BTC 0.013792125783517<br>BTC 0.001195344694186S6<br>MATIC 1198.69977647091 | | | |
| 3.1.085491 | CANDY KWAN | ADDRESS REDACTED | | | BTC 0.034352800993634J | | | |
| 3.1.085492 | CANDY POSEY | ADDRESS REDACTED | | | ADA 101.201844331039<br>BTC 0.001267385784333041<br>GUSD 0.757596287635749<br>USDC 428.406131346108 | | | |
| 3.1.085493 | CANDY QUIRINO | ADDRESS REDACTED | | | AAVE 0.081469747663147<br>ADA 286.2662674501575<br>BTC 0.135426953365444<br>DOT 4.52377522733588<br>ETH 1.14213316239984<br>MATIC 280.188557667189<br>SNX 9.557015243017Z1 | | | |
| 3.1.085494 | CANDY SMITH | ADDRESS REDACTED | | | BTC 0.000001499018226562<br>MATIC 572.24123450066 | | | |
| 3.1.085495 | CANDY TANG | ADDRESS REDACTED | | | BTC 0.00137007645980335<br>USDT ERC20 5588.49020500924 | | | |
| 3.1.085496 | CANDY WHITE | ADDRESS REDACTED | | | BTC 0.00004985315529684<br>CEL 97.5708837284252<br>ETH 0.001508114855481955<br>LINK 23.961387416514S3<br>MATIC 340.5737315162237<br>USDC 7.40321399121564 | | | |
| 3.1.085497 | CANDYCE BABB | ADDRESS REDACTED | | | BTC 0.00934595130778056 | | | |
| 3.1.085498 | CANE INVESTMENT HOLDING PTY LTD | 21 BLUEGUM DRIVE, CAMIRA QLD , AUSTRALIA | | | BTC 0.00068614156384053S<br>ETH 4.311106786200092<br>LINK 58.8205862711554 | | | |
| 3.1.085499 | CANELLE ALEXANDRE-ALEXIS | ADDRESS REDACTED | | | ADA 33.998248544123S6<br>BNB 0.579459461075415<br>BTC 0.022150219633375S<br>CEL 0.86127453275442J9<br>DASH 1.102417685671B6<br>ETH 0.00963578652066473<br>MATIC 7.5847159912317A<br>XLM 90.8316109536104 | | | |
| 3.1.085500 | CANELLE BERTOLO | ADDRESS REDACTED | | | BTC 0.066520620621917<br>BUSD 0.00600684304583454<br>CEL 1.9242856533386A<br>ETH 0.000004511309527885<br>LTC 0.00001368977B370054<br>SNX 0.012634298323513J<br>USDC 0.043692404401420A<br>USDT ERC20 0.0082603729675687 | | | |
| 3.1.085501 | CANER ARAZ | ADDRESS REDACTED | | | CEL 25.523597043010J | | | |
| 3.1.085502 | CANER CAKAR | ADDRESS REDACTED | | | BTC 0.00000255400116208J<br>USDT ERC20 0.4077018197649ZZ | | | |
| 3.1.085503 | CANER CULHA | ADDRESS REDACTED | | | CEL 0.000211107105796194 | | | |
| 3.1.085504 | CANER DEMIREL | ADDRESS REDACTED | | | CEL 8.1701553883941J | | | |
| 3.1.085505 | CANER DÖNMEZ | ADDRESS REDACTED | | | BTC 0.000000735989198051<br>ETH 0.00186793609154A9<br>USDT ERC20 3.703819365454 | | | |
| 3.1.085506 | CANER ERIS | ADDRESS REDACTED | | | BTC 0.00415508235183349<br>CEL 8.098337614838J07<br>USDC 404.149031 | | | |
| 3.1.085507 | CANER ESER | ADDRESS REDACTED | | | ETH 0.00000025687975AS | | | |
| 3.1.085508 | CANER KUMBURLU | ADDRESS REDACTED | | | ETH 0.00000088863601070J | | | |
| 3.1.085509 | CANER MERTER | ADDRESS REDACTED | | | CEL 0.8365899514697J9<br>USDC 28.946 | | | |
| 3.1.085510 | CANER OKAN | ADDRESS REDACTED | | | CEL 1.0819711869577B | | | |
| 3.1.085511 | CANER TAMER | ADDRESS REDACTED | | | ETH 0.00000060478350153 | | | |
| 3.1.085512 | CANER ULKER | ADDRESS REDACTED | | | BTC 0.00241453986397S<br>USDT ERC20 424.303530662Z3 | | | |
| 3.1.085513 | CANER YIGIT | ADDRESS REDACTED | | | CEL 0.000218568854091219 | | | |
| 3.1.085514 | CANESHE CLAUDE | ADDRESS REDACTED | | | BTC 0.0000004841685772S1<br>CEL 0.3204490110747B<br>LTC 0.00038090653142388Z | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.085515 | CANG DAO | ADDRESS REDACTED | | | CEL 341.69101844292; ETH 3.84960945035017; USDC 15.9374309288172 | | | |
| 3.1.085516 | CANG LY | ADDRESS REDACTED | | | BCH 0.0216480268978815; BTC 0.09049678366299; CEL 1.1511689753898; ETH 24.9521920918.98; UNI 0.0604372120419.6; USDC 0.000000026042995189 | | | |
| 3.1.085517 | CANGA TOL | ADDRESS REDACTED | | | BTC 0.00104792040849145 | | | |
| 3.1.085518 | CANGINI MASSIMILIANO | ADDRESS REDACTED | | | BTC 0.0000000120514589 | | | |
| 3.1.085519 | CANH DAVID PHAM | ADDRESS REDACTED | | | CEL 0.16452572063918B | | | |
| 3.1.085520 | CANH VO | ADDRESS REDACTED | | | ETH 0.00066892507579612; BNB 0.002603376172938.4; BTC 0.000768142224664559; CEL 0.41613277930603.9 | | | |
| 3.1.085521 | CANICE ADOM | ADDRESS REDACTED | | | BTC 0.00123947006433.46; MATIC 571.48062620730.2 | | | |
| 3.1.085522 | CANIO CLAUDIO TRISTANO | ADDRESS REDACTED | | | CEL 0.016475013273976.9; USDT ERC20 0.04901681426752.5 | | | |
| 3.1.085523 | CANISIUS ROZARIO | ADDRESS REDACTED | | | MATIC 4956.975569370.59; XRP 566.598738906737 | | | |
| 3.1.085524 | CANKUT EKER | ADDRESS REDACTED | | | ADA 0.22585678836917; BNB 0.00260887735590948; BTC 0.000003382537058373; ZEL 23.06562481730.6 | | | |
| 3.1.085525 | CANKUT GUVEN | ADDRESS REDACTED | | | ADA 469.5238763361.96; BTC 0.000141427540139.38; ETH 0.0013124282427489; FIL 22.6554622582744; XLM 360.041164472018 | ADA 1199.8; AVAX 22.4664; BTC 0.106110905033063; ETH 1.027460474114862 | | |
| 3.1.085526 | CANNON ASDOT | ADDRESS REDACTED | | | | BTC 0.0006 | | |
| 3.1.085527 | CANNON CANNON | ADDRESS REDACTED | | | CEL 1.12162143919124 | | | |
| 3.1.085528 | CANNON DEAN | ADDRESS REDACTED | | | BTC 0.00057247056771836; COMP 0.000772767028801791; UNI 0.099978789297742 | | | |
| 3.1.085529 | CANNON LEE ASDOT | ADDRESS REDACTED | | Yes | ETH 0.0003467288843439D2 | | | BTC 0.68464486; ETH 8.92699816111565 |
| 3.1.085530 | CANNON LEITZ | ADDRESS REDACTED | | | USDC 84.9222323856723 | | | |
| 3.1.085531 | CANNON MYERS | ADDRESS REDACTED | | | BTC 0.0169814863149374 | | | |
| 3.1.085532 | CANNON OUELLETTE | ADDRESS REDACTED | | | DOT 16.6185295542004; BTC 0.000498740313426938; MATIC 6.7383105445325 | | | |
| 3.1.085533 | CANNON WHITNEY MCNAIR | ADDRESS REDACTED | | | ADA 772.756737587716; BTC 0.00161161085161293; ETH 0.85608251848286.4 | USDC 100 | | |
| 3.1.085534 | CANON HASTINGS | ADDRESS REDACTED | | | ADA 0.21541707528432.6; BTC 0.00051409692486186; DOT 0.02785388550641.96; ETH 0.00000287824109433.8; MATIC 1.04794257764794; USDC 0.085355071187440.6; USDT ERC20 0.2001849619368.23 | BTC 0.00000000504356480.5; ETH 0.000002342710534422; MATIC 5.7912641633894.8 | | |
| 3.1.085535 | CANON LOVE | ADDRESS REDACTED | | | BTC 0.000598198060306.24; CEL 0.33410642018312.6; ETH 0.00000143573297359.4; MCDAI 5.24381735224.4; SGB 160.140055880835; USDC 20; XRP 0.628945233447088 | | | |
| 3.1.085536 | CANON MCGARRY | ADDRESS REDACTED | | | ADA 1436.7372775962.9; BTC 0.869069658166373; ETH 3.82927260600293; GUSD 5292.52000904138; LINK 50.185769774343.43; LUNC 12.1728775323491; MATIC 2361.08069405692; SOL 18.2406803949035; USDC 1162.288271039 | | | |
| 3.1.085537 | CANON MCGARRY | ADDRESS REDACTED | | | BTC 0.00301392875694058 | | | |
| 3.1.085538 | CANON MCGARRY | ADDRESS REDACTED | | | BTC 0.001151709999685311 | | | |
| 3.1.085539 | CANPHYLIA PANG | ADDRESS REDACTED | | | BTC 0.0034683345431906; ETH 10.091851984371 | | | |
| 3.1.085540 | CANSEL ISENC | ADDRESS REDACTED | | | ETH 0.0016597409791448 | | | |
| 3.1.085541 | CANSU AKAR | ADDRESS REDACTED | | | BTC 0.000000671667159027; DOT 6.10291302276199; ETH 0.55362818319560.9 | | | |
| 3.1.085542 | CANSU AL | ADDRESS REDACTED | | | BTC 0.027713232640734; CEL 1.3563981677447.4; EOS 357.186808019928 | | | |
| 3.1.085543 | CANSU BAHADUR | ADDRESS REDACTED | | | BTC 0.00021957487817703 | | | |
| 3.1.085544 | CANSU CEVIKYIGIT | ADDRESS REDACTED | | | BTC 0.00024709975533006; CEL 6.33159311650335; USDT ERC20 401.703533 | | | |
| 3.1.085545 | CANSU DAYI | ADDRESS REDACTED | | | ETH 0.00005140954394639 | | | |
| 3.1.085546 | CANSU FILIZ | ADDRESS REDACTED | | | BTC 0.000008726913767851 | | | |
| 3.1.085547 | CANSU HÜLYA YILMAZ | ADDRESS REDACTED | | | BTC 0.000190322369663613 | | | |
| 3.1.085548 | CANSU KECELI | ADDRESS REDACTED | | | ETH 0.00000257631489119 | | | |
| 3.1.085549 | CANSU TÜRKASLAN | ADDRESS REDACTED | | | BTC 0.000540147571648242; USDT ERC20 0.186753864984161 | | | |
| 3.1.085550 | CANSU UZUN | ADDRESS REDACTED | | | AVAX 13.1298032482814; BTC 0.00115843055913099 | | | |
| 3.1.085551 | CANTLEY KRAFFT | ADDRESS REDACTED | | | BTC 0.0000038434747119.79; DOT 0.28291504356196.13; ETH 0.00518589755474035; LUNC 0.02825642984671625 | AVAX 0.80262907982934.1 | BTC 0.000000003008837305; DOT 0.00000000004751631.3; LUNC 18.2233285517.99 | |
| 3.1.085552 | CANVAS DIGITAL PTY LTD | PITT ST, SYDNEY, 2000 AUSTRALIA | | | BTC 0.00165465799322.48; ETH 0.00666873382547798; SNX 11.0634755432062 | | | |
| 3.1.085553 | CANYON CHRISTOPHER CROFT | ADDRESS REDACTED | | | | BTC 0.001714099115842.94; USDC 994.141937 | | |
| 3.1.085554 | CANYON TOBER | ADDRESS REDACTED | | | AAVE 3.3046663835229; BTC 0.00138746138730777; COMP 3.44978789925086; DASH 7.56438759479386; ETH 0.08829553841112; LTC 6.78667899734603; SNX 55.314026928976; UNI 66.313035628070.9 | | | |
| 3.1.085555 | CAO HA | ADDRESS REDACTED | | | BTC 0.08691113861686.44; CEL 0.05466825721932.41; DOT 0.04457958586648; ETH 0.00268499482750525; XRP 3.6645465239538.1 | | | |
| 3.1.085556 | CAO HO PHI HAI | ADDRESS REDACTED | | | CEL 1.064233702069118; SGB 0.0336187114549499; XRP 0.22468279026774 | | | |
| 3.1.085557 | CAO HOC TRAN | ADDRESS REDACTED | | | BTC 0.00105925880238834; CEL 4.54187437576318; ETH 0.12732055092054.4; USDC 85.388345 | | | |
| 3.1.085558 | CAO NHAN NGUYEN | ADDRESS REDACTED | | | BTC 0.000584325439338935; CEL 0.03618470861433.66 | | | |
| 3.1.085559 | CAO NHON DUONG | ADDRESS REDACTED | | | BTC 0.0000013954253859.21; USDT ERC20 0.778962500708697 | | | |
| 3.1.085560 | CAO QUỐC | ADDRESS REDACTED | | | BTC 0.00107635674768045; CEL 0.4812540440764.23; USDT ERC20 213.81435240848.5 | | | |
| 3.1.085561 | CAO SANG DINH | ADDRESS REDACTED | | | BTC 0.23744193099667.3; ETH 4.55464801448 | | | |
| 3.1.085562 | CAO SON | ADDRESS REDACTED | | | ADA 0.18008141373975.9; BNB 0.000100126973058813; BTC 0.00000002043019021.84; ETH 0.00002415674960915.5; USDT ERC20 0.4115948147830.6 | | | |
| 3.1.085563 | CAO VU | ADDRESS REDACTED | | | BTC 0.000971320631386424; ETH 0.000002144811273634; CEL 0.029502772117874.2 | BTC 1.1970155 | | |
| 3.1.085564 | CAO XIA | ADDRESS REDACTED | | | ETH 0.00001607274397717.3; USDT ERC20 0.2060032860556054 | | | |
| 3.1.085565 | CAO YU | ADDRESS REDACTED | | | CEL 1.09545500998105 | | | |
| 3.1.085566 | CAOIMHE OBYRNE | ADDRESS REDACTED | | | BTC 0.00612385556106665 | | | |
| 3.1.085567 | CAOLAN DOHERTY | ADDRESS REDACTED | | | BTC 0.00000570501024651.1; ETH 0.00012912849664732.2 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.085566 | CAOLAN KEEGAN | ADDRESS REDACTED | | | BTC 0.0011444464738341<br>CEL 8.6454220028292<br>ETH 0.1068 | | | |
| 3.1.085569 | CAOLAN MCHUGH | ADDRESS REDACTED | | | BTC 0.0019050653838829<br>CEL 66.685814743341 | | | |
| 3.1.085570 | CAPDEBOS TRISTAN | ADDRESS REDACTED | | | BTC 0.0028417563370045<br>CEL 5683.86205619216<br>ETH 1.3013666420479 | | | |
| 3.1.085571 | CAPERET MAXIME | ADDRESS REDACTED | | | BCH 0.264601103408104<br>BTC 0.01407338772299361<br>CEL 2.47838305638632<br>ETH 0.0284516214148106<br>LINK 3.2514768485954 | | | |
| 3.1.085572 | CAPIO 401K | RISINGHILL DR, PLANO, TEXAS 75024 | | | BTC 0.0000013414041121457<br>ETC 0.0193403526930203<br>MATIC 0.00064822642038892<br>OMG 0.01048004286800004<br>SNX 0.000990897831551089 | | | |
| 3.1.085573 | CAPITANO DINO | ADDRESS REDACTED | | | ADA 0.19538057692387<br>BTC 0.0351405607933668<br>CEL 28.616981613668<br>DOT 10.841816183607<br>ETH 2.883987489123564<br>LINK 16.272482910458<br>SGB 301.15643019423<br>SNX 7.447011286857<br>UNI 50.5417269691293<br>USDC 0.6766275914157151<br>XLM 876.453842444287<br>XRP 69.1000013569365 | | | |
| 3.1.085574 | CAPITOL RACQUET SPORT INC | 2975 RIVER ROAD S.E, SALEM, OREGON 97302 | | | BTC 0.0016983609274842<br>USDC 27799.0198198857 | | | |
| 3.1.085575 | CAPOMAGI LUCA | ADDRESS REDACTED | | | BTC 0.000000000120423921<br>CEL 36.8425471310081<br>DOT 0.00000000007967575 2<br>ETH 1.1201170418606 2<br>MATIC 326.744886966075 | | | |
| 3.1.085576 | CAPPER NEWTON | ADDRESS REDACTED | | | BTC 0.000256971224069699<br>ETH 0.0011472974237450 8 | BTC 0.00000002205144564 | | |
| 3.1.085577 | CAPREE KIMBALL | ADDRESS REDACTED | | | AAVE 1.5888953989946<br>BTC 0.30327887127077 4<br>ETH 2.8319652683151<br>MATIC 3692.2842789564 7<br>SNX 96.754279978701<br>USDC 2.8856229182936 6<br>ZRX 0.08184870937018 59 | | | |
| 3.1.085578 | CAPRIANA JACKSON | ADDRESS REDACTED | | | BTC 0.00002045387819459 4<br>DOT 1.484042682554 5<br>ETH 0.06828021390165 71<br>MATIC 5.30157571951151<br>PAXG 0.01457868289596<br>SNX 7.529645481390 4<br>USDC 10.2010908607 82<br>XRP 0.000000975841163117 | | | |
| 3.1.085579 | CAPS INVESTMENTS LLC | 616 BALDWIN AVE, CHARLOTTE, NORTH CAROLINA 28204 | | | BTC 1.1139967440415<br>ETH 4.3164882014367 | | | |
| 3.1.085580 | CAPTAIN CRUSO | ADDRESS REDACTED | | | ETH 0.01476568337666 1<br>USDC 0.28035272774932 1 | | | |
| 3.1.085581 | CAPU CHIN | ADDRESS REDACTED | | | BTC 0.00131228484710605<br>SOL 0.0090857651691279 3 | | | |
| 3.1.085582 | CAPUCINE BOUCHET | ADDRESS REDACTED | | | BTC 0.00136878735035234<br>USDC 1954.8341453640 9 | | | |
| 3.1.085583 | CAPUCINE KONG | ADDRESS REDACTED | | | BTC 0.12537463921051<br>ETC 16.0633113283695<br>ETH 0.7834487984091<br>LINK 25.4975927343796<br>LTC 5.2889531087739 4 | | | |
| 3.1.085584 | CAR TUCHERA | ADDRESS REDACTED | | | BTC 0.000020704706887357 | | | |
| 3.1.085585 | CARA BARRATT | ADDRESS REDACTED | | | ETH 1.2050893720287 1<br>MATIC 1656.017026456851 | | | |
| 3.1.085586 | CARA BERKEN PIOTROWSKI | ADDRESS REDACTED | | | BTC 0.00125794788961422<br>ETH 0.001631446226526235<br>USDC 0.000172497218166685 | USDC 0.00000558796247426 7 | | |
| 3.1.085587 | CARA CAMPBELL | ADDRESS REDACTED | | | BTC 0.0000000022925235318<br>ETH 0.000000000858508571<br>SNX 3.9164480028769E-05 | ETH 0.0000000846508627212<br>USDC 0.0625922491128702 | | |
| 3.1.085588 | CARA COLLINS | ADDRESS REDACTED | | | ETH 2.0341673537351 | | | |
| 3.1.085589 | CARA DAVIDSON | ADDRESS REDACTED | | | BTC 0.00849991869897637<br>CEL 3.945651748313 1<br>MATIC 319.927624963642<br>USDT ERC20 161.188787488053<br>XRP 142.459800889593 | | | |
| 3.1.085590 | CARA DINOTE | ADDRESS REDACTED | | | ADA 0.10666700705656 1<br>COMP 0.00006177738765411 8<br>MATIC 0.1584294168416 9 | | | |
| 3.1.085591 | CARA ERANGEY | ADDRESS REDACTED | | | ADA 0.1355237540344 85<br>BCH 0.0001208309630266694<br>BTC 0.00025583903992030229<br>DOT 50.838609804722 1<br>LINK 7.8200419971464 6<br>MATIC 888.40829416470 2<br>UNI 0.001438075421434 4<br>XLM 0.034077196938124 2 | | | |
| 3.1.085592 | CARA EVANGELISTA | ADDRESS REDACTED | | | CEL 1.0595034599690 8 | | | |
| 3.1.085593 | CARA FILSON | ADDRESS REDACTED | | | BTC 0.10248597581321 7<br>CEL 2374.808350997 19<br>USDC 1.5053122063778 4 | USDC 0.0000000483924178755 | | |
| 3.1.085594 | CARA GIBSON | ADDRESS REDACTED | | | BTC 0.00016101658087918<br>CEL 0.00401698965457558 | | | |
| 3.1.085595 | CARA HEWITT | ADDRESS REDACTED | | | BTC 0.00114799091757126<br>USDC 17.5005680068506 | | | |
| 3.1.085596 | CARA JOHNSON | ADDRESS REDACTED | | | BTC 0.0000109727048904677<br>LTC 0.00641568952631685<br>XRP 0.302560255068369 | | | |
| 3.1.085597 | CARA KORNEGAY | ADDRESS REDACTED | | | BTC 0.00000000900101074519<br>ETH 0.373275402684661<br>LINK 0.00461428391016872<br>USDC 5.70667890720041 | | | |
| 3.1.085598 | CARA KORZEC | ADDRESS REDACTED | | | BTC 0.05736768307990018<br>ETH 0.04818301891131245 | | | |
| 3.1.085599 | CARA LAYDEN | ADDRESS REDACTED | | | BTC 0.00482183867196773<br>DOT 1.6603905634047<br>XLM 97.4584390048572 | | | |
| 3.1.085600 | CARA LUCAS | ADDRESS REDACTED | | | BTC 0.00632470716254822<br>ETH 0.0241230773246857 | | | |
| 3.1.085601 | CARA MACNISH | ADDRESS REDACTED | | | BTC 0.01152629519518399<br>ETH 0.106610751682319<br>USDC 8885.39830827543 | | | |
| 3.1.085602 | CARA MACRI | ADDRESS REDACTED | | | BTC 0.000320491238605472<br>CEL 14.04799890628 23<br>ETH 0.0212788 1 | | | |
| 3.1.085603 | CARA MAGLIOZZI | ADDRESS REDACTED | | | BTC 0.0587991306945117<br>ETH 40.4000944256 64 | | | |
| 3.1.085604 | CARA MARSHALL | ADDRESS REDACTED | | | CEL 47.1582057508417<br>ETH 0.6750154607338 68 | | | |
| 3.1.085605 | CARA MARSHALL | ADDRESS REDACTED | | | BTC 0.0003 0779<br>CEL 3.947625190901837 | | | |
| 3.1.085606 | CARA NAUDE | ADDRESS REDACTED | | | ADA 0.218844802856812 2<br>BNB 0.00081882585061068<br>BTC 0.000000736999937599<br>USDC 0.663095503239008 | | | |
| 3.1.085607 | CARA OLSON | ADDRESS REDACTED | | | BTC 0.0000030930713079 92 | BTC 0.0000000002385990646 | | |
| 3.1.085608 | CARA OSTASH | ADDRESS REDACTED | | | ADA 66.9516250642477<br>BNB 0.0553787638938195<br>BTC 0.0180124830021403<br>CEL 1890.8816097531 4<br>ETH 1.9007731369074 5<br>MATIC 439.4491052<br>SOL 0.378012576909751<br>USDC 0.301279434933155 5 | | | |
| 3.1.085609 | CARA PETERSON | ADDRESS REDACTED | | | BTC 5.4968229679342<br>CEL 1.1247801482796<br>USDC 3308.65307318143 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.085610 | CARA RUSS | ADDRESS REDACTED | | | BTC 0.00091506688150244<br>CEL 0.77858371420502<br>USDC 529.542403349032 | | | |
| 3.1.085611 | CARA SCHROCK | ADDRESS REDACTED | | | ADA 98.541442442473<br>BTC 0.21203930075984<br>ETH 0.242069579450127<br>MATIC 959.912753456856<br>USDC 6265.90221965714 | | | |
| 3.1.085612 | CARA SHU | ADDRESS REDACTED | | | BTC 0.00185370562564086<br>CEL 10.1530756925004<br>USDC 749.366954835548 | | | |
| 3.1.085613 | CARA SMITH | ADDRESS REDACTED | | | BTC 0.15966408376024<br>CEL 799.248681821631<br>DOT 829.078540541629<br>ETH 2.603937289864886<br>SOL 32.808734175165 | | | |
| 3.1.085614 | CARA TANNER | ADDRESS REDACTED | | | AVAX 0.00168585369382492<br>BTC 0.3330315376565044<br>ETH 1.80294626926074 | BTC 0.0079741130042481123 | | |
| 3.1.085615 | CARA THOMPSON | ADDRESS REDACTED | | | CEL 1.06354787646751 | | | |
| 3.1.085616 | CARA WATSON | ADDRESS REDACTED | | | USDC 50.7658575731871 | | | |
| 3.1.085617 | CARA WILLIAMS | ADDRESS REDACTED | | | BAT 632.742915425912<br>BTC 0.08143681786346776<br>COMP 1.57309820422967<br>ZRX 461.026507775764 | | | |
| 3.1.085618 | CARA WINTERS | ADDRESS REDACTED | | | BTC 0.032439874778955<br>ETH 1.59019807902317 | | | |
| 3.1.085619 | CARAVATI JEREMY | ADDRESS REDACTED | | | CEL 0.00311166093272724 | | | |
| 3.1.085620 | CARDARIEUS HUNTER | ADDRESS REDACTED | | | USDC 0.588214 | | | |
| 3.1.085621 | CARDEN ANDANA | ADDRESS REDACTED | | | CEL 1.09197032071727 | | | |
| 3.1.085621 | CARDENAS8686 CARDENAS8686 | ADDRESS REDACTED | | | ADA 735.47200248688<br>MATIC 578.229541956633 | | | |
| 3.1.085622 | CARDERIOUS DEAN | ADDRESS REDACTED | | | BAT 33.682964143797<br>COMP 0.068514702838135S<br>EOS 6.199729237135S1<br>ETH 0.00021159095635338<br>LINK 1.31507672803076<br>SGB 23.844426370837S<br>XLM 424.93114264138G<br>XRP 190.973792416542 | | | |
| 3.1.085623 | CARDIFF ANDANA | ADDRESS REDACTED | | | BAT 717.02605064172T<br>BTC 0.00114040654553T<br>ETH 0.00218283833716174<br>LTC 0.0223448490066256<br>SGB 154.61657843394B<br>XLM 774.179272210659<br>XRP 0.55491001477977T | | | |
| 3.1.085624 | CARDLE MARIA EGLE | ADDRESS REDACTED | | | BTC 0.00000079013431149S<br>USDC 0.00547517562589087<br>USDT ERC20 0.0058542037010297S | | | |
| 3.1.085625 | CARDINAL SANKER | ADDRESS REDACTED | | | BTC 0.17062426546610S1<br>ETH 1.07026362201256<br>USDC 3145.868413401669 | | | |
| 3.1.085626 | CARDIOSYSTEMS KEENER | 1237 DUBLIN STREET, BILLINGS, MONTANA 59105 | | | CEL 0.06002526662229S3<br>ETH 0.000110270674978161<br>LINK 0.0351859342890392 | | | |
| 3.1.085627 | CARDOSO JONATHAN | ADDRESS REDACTED | | | ADA 281.643739143B7<br>BTC 0.00088512987848214<br>CEL 4.87034910946242<br>XRP 109.074331315133 | | | |
| 3.1.085628 | CARDWELL HANNABASS | ADDRESS REDACTED | | | BTC 0.24977771321034S<br>ETH 0.00948889274006888<br>KNC 0.0638816245437735<br>LINK 0.029285245020665S4<br>XLM 0.60381085253167S | | | |
| 3.1.085629 | CARE DANTE | ADDRESS REDACTED | | | BTC 0.00125595333734188<br>CEL 6.88806829090562 | | | |
| 3.1.085630 | CAREDINE MALAGUEÑO | ADDRESS REDACTED | | | BTC 0.00000000657661289B<br>CEL 0.00505976706835402<br>SGB 3.22080520976699S 05<br>XRP 0.00021737558289140S | | | |
| 3.1.085631 | CAREEN CALLOM | ADDRESS REDACTED | | | CEL 0.5056512488709G9 | | | |
| 3.1.085632 | CAREL BADENHORST | ADDRESS REDACTED | | | BTC 0.6193798391419G<br>ETH 2.0754631232628J | | | |
| 3.1.085633 | CAREL BOSHOFF | ADDRESS REDACTED | | | BCH 0.00000269511062370P<br>BTC 0.0000006316167597JP<br>CEL 1.33880779923163<br>MCDAI 0.013330503752178T<br>XRP 0.42351T | | | |
| 3.1.085634 | CAREL DE WILDE | ADDRESS REDACTED | | | BTC 0.000818015002646683<br>CEL 227.253510052241<br>USDT ERC20 7068.28973508234 | | | |
| 3.1.085635 | CAREL DU PLESSIS | ADDRESS REDACTED | | | CEL 1.06452766046538 | | | |
| 3.1.085636 | CAREL HECHTER | ADDRESS REDACTED | | | ADA 1566.274061<br>BTC 0.66690629280139B<br>CEL 3763.91050728014<br>ETH 4.93156634<br>SGB 226.95788136 | | | |
| 3.1.085637 | CAREL JACOBUS VAN DER MERWE | ADDRESS REDACTED | | | BTC 0.000761698 | | | |
| 3.1.085638 | CAREL KOEKEMOER | ADDRESS REDACTED | | | CEL 0.63400505052463<br>CEL 5.66224701987581<br>LTC 0.02296426<br>XLM 3.51498646 | | | |
| 3.1.085639 | CAREL KRUGER | ADDRESS REDACTED | | | BTC 0.01103306307301<br>USDC 32.87368469481T4 | | | |
| 3.1.085640 | CAREL SWANEPOEL | ADDRESS REDACTED | | | BTC 0.82663727197811<br>ETH 14.9705343569333<br>XRP 651.906434391L2 | | | |
| 3.1.085641 | CAREL VAN DE WALL | ADDRESS REDACTED | | | BTC 0.03146437498005B8 | | | |
| 3.1.085642 | CAREL VAN HELSDINGEN | ADDRESS REDACTED | | | BTC 0.00000161702075307J<br>DOT 0.66919411386665<br>ETH 0.00833795291547038<br>LINK 0.195330295937575<br>MATIC 1.69244148028593<br>USDC 0.725776048022319<br>USDT ERC20 9.4910599186665 | | | |
| 3.1.085643 | CAREL VAN ROOYEN | ADDRESS REDACTED | | | BTC 0.00125258940115009 | | | |
| 3.1.085644 | CAREL VAN ROSSUM | ADDRESS REDACTED | | | AVAX 98.1333392677986<br>BTC 0.00112382819341P<br>CEL 9.29320191415115<br>ETH 0.01167495518492T6<br>USDC 15000.6382770082 | | | |
| 3.1.085645 | CAREL WILLEMSE | ADDRESS REDACTED | | | CEL 3.334608960947J7<br>ETH 0.18686329695144G | | | |
| 3.1.085646 | CAREL ZIETSMAN | ADDRESS REDACTED | | | ADA 116.054378079S8B<br>AVAX 2.20628774135625<br>BTC 0.00012545945280645<br>CEL 8.38197689981597<br>DOT 6.87993235046599<br>LUNC 9.5856071347136G<br>SOL 38.00776825588J9<br>USDC 11.5853855743873<br>XLM 30.1989698096504 | | | |
| 3.1.085647 | CARELYN OMAMBAC ANTONIO | ADDRESS REDACTED | | | BTC 0.00000001933252818<br>CEL 0.00018176338781949J2 | | | |
| 3.1.085648 | CAREN BLYSTONE | ADDRESS REDACTED | | | BTC 0.0000012091872275T1 | | | |
| 3.1.085649 | CAREN CHUNG | ADDRESS REDACTED | | | CEL 24.1200678020615<br>DOT 31.968543618<br>KNC 670.377747997S8 | | | |
| 3.1.085650 | CAREN DAVID | ADDRESS REDACTED | | | ADA 0.000000148706777173<br>BTC 0.00000660694158723J<br>BUSD 4.63050738553176<br>CEL 0.99765440843004J<br>ETH 0.00016259704612302G<br>USDC 4.78736387278887 | | | |
| 3.1.085651 | CAREN DRES-HAJESKI | ADDRESS REDACTED | | | ETH 0.01958910738100839 | | | |
| 3.1.085652 | CAREN DYMOND | ADDRESS REDACTED | | | CEL 276.717073149295 | | | |
| 3.1.085653 | CAREN HAIZEATUROV | ADDRESS REDACTED | | | USDC 1646.30831207092 | | | |
| 3.1.085654 | CAREN IRES | ADDRESS REDACTED | | | CEL 0.0164842593696944<br>BTC 0.0006200915197460O3<br>USDC 8.946040244846705 | | | |

Debtor Name: Celsius Network LLC    22-10964-mg    Doc 974    Filed 10/05/22    Entered 10/05/22 22:53:30    Main Document    Case Number: 22-10964

Pg 2133 of 5048

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.085655 | CAREN LA NAE ASHLEY | ADDRESS REDACTED | | | BTC 0.0302717762649385<br>DOT 2.9632820642535<br>MATIC 38.6704820808209 | BTC 0.00167512816414632 | | |
| 3.1.085656 | CAREN ROCHA | ADDRESS REDACTED | | | CEL 1.07706790499912 | | | |
| 3.1.085657 | CAREN SIMON | ADDRESS REDACTED | | | BTC 0.149883384628857 | | | |
| 3.1.085658 | CARESHA GIBBS | ADDRESS REDACTED | | | ETH 0.036133458946225 | | | |
| 3.1.085659 | CARETTE NELSON | ADDRESS REDACTED | | | BTC 0.00842163166161184<br>ETH 0.115193151892185<br>USDC 5479.33345917681 | | | |
| 3.1.085660 | CAREW FERGUSON | ADDRESS REDACTED | | | BTC 0.0000306347611125203 | BTC 0.0000000936365535 | | |
| 3.1.085661 | CAREW MEYER | ADDRESS REDACTED | | | BTC 0.02436695<br>CEL 24.9613395313149 | | | |
| 3.1.085662 | CAREY BEAUDIN | ADDRESS REDACTED | | | BTC 0.0543052502507954<br>CEL 58.9431753037854<br>ETH 3.05223041977637<br>MATIC 9156.79860704045<br>SNX 0.541811551466797 | | | |
| 3.1.085663 | CAREY BIRMINGHAM | ADDRESS REDACTED | | | ZRX 89.8073409943808 | | | |
| 3.1.085664 | CAREY BURDICK | ADDRESS REDACTED | | | XRP 0.0000008309216581 | | | |
| 3.1.085665 | CAREY BURKE | ADDRESS REDACTED | | | CEL 487.748262490475<br>DOT 297.874968949472<br>MATIC 0.113020984237S<br>TGBP 0.0109616514721032 | | | |
| 3.1.085666 | CAREY CAHILL | ADDRESS REDACTED | | | CEL 535.258153684035 | | | |
| 3.1.085667 | CAREY CANELLA | ADDRESS REDACTED | | | BTC 0.00152747429463318<br>CEL 80.3112021831839<br>ETC 3.41685766893642<br>ETH 5.03593842371957<br>MATIC 1193.52592011327<br>MCDAI 0.0623531951377341 | | | |
| 3.1.085668 | CAREY CARINNE ROBERTS | ADDRESS REDACTED | | | BTC 0.00170839065003641<br>ETH 0.146415998054366 | | | |
| 3.1.085669 | CAREY CONLEY | ADDRESS REDACTED | | | ADA 2600.19605871133<br>AVAX 8.09636433359884<br>BTC 0.0881548627532712<br>ETH 1.00356886575893<br>LUNC 10.0597212832791<br>MATIC 214.442343158503<br>USDT ERC20 7306.61251128365<br>XRP 157.241 | | | |
| 3.1.085670 | CAREY DEANS | ADDRESS REDACTED | | | ADA 1293.29028132142<br>BTC 0.0316119305766645<br>ETH 0.425762543596709<br>SOL 3.42483525608049 | | | |
| 3.1.085671 | CAREY ELLIS | ADDRESS REDACTED | | | BTC 0.00347491871743119 | | | |
| 3.1.085672 | CAREY GROSSMAN | ADDRESS REDACTED | | | ETH 0.000186277411317236 | | | |
| 3.1.085673 | CAREY HAAS | ADDRESS REDACTED | | | ETH 0.032594867448638 | | | |
| 3.1.085674 | CAREY KENNETH DRAKE | ADDRESS REDACTED | | | MATIC 0.275487910451883<br>BAT 1017.03174560914<br>BTC 0.749849684141095<br>EOS 45.0495516845779<br>ETH 0.102154250335636<br>USDC 187583.605119496 | USDC 48000 | | |
| 3.1.085675 | CAREY LAM | ADDRESS REDACTED | | | BNB 1.78265553744542<br>BTC 0.0050938168876407<br>ETH 4.454507590456516 | | | |
| 3.1.085676 | CAREY MUSE | ADDRESS REDACTED | | | BTC 0.0252613604745706 | BTC 0.00101283 | | |
| 3.1.085677 | CAREY NICHOLS | ADDRESS REDACTED | | | BTC 0.00392823826680074<br>USDC 265.580618243482 | | | |
| 3.1.085678 | CAREY NIEN-KAI LUMENG | ADDRESS REDACTED | | | BTC 0.261448686091142<br>CEL 321.234944649468<br>ETH 2.55392915018755 | CEL 46.532195182508 | | |
| 3.1.085679 | CAREY NOURSE | ADDRESS REDACTED | | | USDC 8721.54217347539<br>ADA 202.463505289109<br>BTC 0.18260437176409<br>CEL 133.256201721746<br>ETH 1.26546631924143<br>LINK 49.89792584109 | | | |
| 3.1.085680 | CAREY NUYEN | ADDRESS REDACTED | | | CEL 1.0645677091537 | | | |
| 3.1.085681 | CAREY OLD | ADDRESS REDACTED | | | BTC 0.534649290062308<br>CEL 1.3525405316870T<br>ETH 3.3554860969871<br>LTC 0.000786718037816224<br>MCDAI 40 | | | |
| 3.1.085682 | CAREY PEARSON | ADDRESS REDACTED | | | BTC 0.0000002133138377 42<br>CEL 1.1162312912702 4 | | | |
| 3.1.085683 | CAREY PETERSON | ADDRESS REDACTED | | | BTC 0.0115934837513997<br>ETH 0.104717883380471 | | | |
| 3.1.085684 | CAREY SAYER | ADDRESS REDACTED | | | BTC 5.78600873117711<br>CEL 36739.2675690057<br>DOT 1907.07779724926<br>ETH 18.8398192925475<br>LUNC 230.153436826831<br>MATIC 62108.5689617434<br>USDC 264183.305959579 | | | |
| 3.1.085685 | CAREY SEIF | ADDRESS REDACTED | | | ADA 138.79234915807S<br>BTC 0.193224358747858<br>ETH 1.03369277734281<br>MANA 147.33963223S041<br>USDC 47752.2499429015 | | | |
| 3.1.085686 | CAREY SHAO | ADDRESS REDACTED | | | BTC 0.00368481375939<br>BTC 0.000000279073460083 | ADA 0.00000007837111140667<br>BTC 0.0000000458128724012 | | |
| 3.1.085687 | CAREY SHAO | ADDRESS REDACTED | | | ADA 0.1218510682228 17<br>BTC 0.0001061068941 2232<br>ETH 2.81634989224609E-05<br>SNX 0.757056704586183 | ADA 0.0000003332937 044<br>BTC 0.0000000063329354<br>USDC 0.00000043858866916 4 | | |
| 3.1.085688 | CAREY STEVENS | ADDRESS REDACTED | | | BTC 0.00109268947512892<br>CEL 137.210546219233<br>ETH 0.519974062000784 | | | |
| 3.1.085689 | CAREY THOMPSON | ADDRESS REDACTED | | | ADA 102.834543405529<br>DOT 1.12630787354S6<br>EOS 0.00631234123574374<br>LINK 3.17849420534279<br>MATIC 122.955265421264<br>USDT ERC20 0.0115476285007033 | | | |
| 3.1.085690 | CAREY WALKER | ADDRESS REDACTED | | | MATIC 2.55667474730411 | | | |
| 3.1.085691 | CAREY WOULD | ADDRESS REDACTED | | | ADA 288.120554480518<br>BTC 0.133445342562305<br>LUNC 10.0395464193192<br>USDC 0.412795391685544 | | | |
| 3.1.085692 | CARI BETH MATHIS | ADDRESS REDACTED | | | | BTC 2.30614794<br>ETH 1.99158141 | | |
| 3.1.085693 | CARI JURGENSEN | ADDRESS REDACTED | | | ADA 240.415383963807 | | | |
| 3.1.085694 | CARI KELLY | ADDRESS REDACTED | | | BTC 0.0000057737813712 1<br>BTC 0.0000016299215967276 | | | |
| 3.1.085695 | CARI KREMMIN | ADDRESS REDACTED | | | ETH 0.00034403494929 1423<br>BTC 0.000000180767720061 | | | |
| 3.1.085696 | CARI MCCLURE | ADDRESS REDACTED | | | CEL 153.858166762891 | | | |
| 3.1.085697 | CARI MORE | ADDRESS REDACTED | | | BTC 0.000825198737842156<br>DOT 0.00936860026872715<br>MATIC 1.1087193434445S6<br>XLM 1182.460056680865 | | | |
| 3.1.085698 | CARI PAK | ADDRESS REDACTED | | | BTC 0.000904762806824 19<br>ETH 1.03172029991789<br>USDC 0.00415495007051 3049 | | | |
| 3.1.085699 | CARI POLO | ADDRESS REDACTED | | | BTC 0.000000141348402866<br>XLM 0.315102633264299 | | | |
| 3.1.085700 | CARI ROSE | ADDRESS REDACTED | | | BTC 0.00246008246163235<br>DOT 10.54770061383 6<br>USDT ERC20 253.397710872335 | | | |
| 3.1.085701 | CARI SMITH | ADDRESS REDACTED | | | BTC 0.11074608312050 8 | BTC 0.097534 | | |
| 3.1.085702 | CARIANN AH LOO | ADDRESS REDACTED | | | USDC 208.145735347874 | | | |
| 3.1.085703 | CARIAPPA MERIANDA MAHESH CHANDRA | ADDRESS REDACTED | | | ADA 0.220948629607647<br>AVAX 0.0113652215546306<br>DOT 0.0246937082757773<br>LINK 0.0042481080467137<br>MANA 0.03858417906117229<br>MATIC 0.193462542374216<br>SNX 0.0744561482390917 | ADA 0.000360849556699525<br>MATIC 0.00090571642869299<br>SNX 0.000817253696993912<br>USDC 237.046 | | |
| 3.1.085704 | CARIDAD ARTERO MORENO | ADDRESS REDACTED | | | CEL 11.1424606836507 | | | |
| 3.1.085705 | CARIDAD CABAGBAG | ADDRESS REDACTED | | | USDC 2213.78179534005 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.085706 | CARIDAD MIERES | ADDRESS REDACTED | | | BAT 68.945391619102 BTC 0.000051566060669461 EOS 36.9916249552755 MANA 0.0965778244561938 MATIC 1.24056464908137 XLM 0.0735207601860936 XRP 0.000000645721712001 | | | |
| 3.1.085707 | CARIDAD SMITH | ADDRESS REDACTED | | | CEL 3.62028083959877 USDC 23.9619402878759 | | | |
| 3.1.085708 | CARIE BANAWA | ADDRESS REDACTED | | | BTC 0.000471933599195431 | | | |
| 3.1.085709 | CARIERA ODENTHAL | ADDRESS REDACTED | | | CEL 1288.9078035456 BTC 0.0010856608659105 | | | |
| 3.1.085710 | CARILYN CIPOLLA | ADDRESS REDACTED | | | MATIC 0.575763851281645 BTC 0.0771101537709645 | | | |
| 3.1.085711 | CARIMAR MONEY | ADDRESS REDACTED | | | ETH 2.743712245181242 BTC 0.00134446324794119 | | | |
| 3.1.085712 | CARIN GISEL DIAZ VEDIA | ADDRESS REDACTED | | | ETH 0.345658866404452 BTC 0.000002318019329897 USDC 54.5562237460309 | | | |
| 3.1.085713 | CARIN LENORE VOGELAAR | ADDRESS REDACTED | | | USDT ERC20 0.267408373547905 ADA 260.814807099581 BTC 0.011977823513249 CEL 2.472682370002 ETH 0.156859289680767 LINK 42.6360521692383 LTC 0.499534603953 SOL 2.86792074054718 XLM 210.683210667715 | | | |
| 3.1.085714 | CARIN LUSE | ADDRESS REDACTED | | | BTC 0.0539242793901383 USDC 0.247150398198546 | | | |
| 3.1.085715 | CARIN NAJJAR | ADDRESS REDACTED | | | BTC 0.000058333342068 ETH 0.000015231489367834 GUSD 2.37688240148842 | | | |
| 3.1.085716 | CARIN REILLY | ADDRESS REDACTED | | | BTC 0.0104323533060067 DOT 11.5178680689976 ETH 5.03698037489521 LINK 29.724708235299 MATIC 742.238001755111 | | | |
| 3.1.085717 | CARIN ROGERS | ADDRESS REDACTED | | | MCDAI 42.3805865276134 USDC 555.664714726097 | | | |
| 3.1.085718 | CARIN VON HAGT | ADDRESS REDACTED | | Yes | BTC 0.00363388079075465 ETH 0.236916827112376 USDT ERC20 0.835084994614185 | | | BTC 0.114157493426558 ETH 1.687286716615 |
| 3.1.085719 | CARINA ALTAMIRANO | ADDRESS REDACTED | | | ADA 0.163372228605967 BNB 0.000475394705917609 BTC 0.00000217456137503 USDC 0.00178983347357052 USDT ERC20 0.555587232114001 | | | |
| 3.1.085720 | CARINA ANDREASSEN | ADDRESS REDACTED | | | BSV 0.89638 BTC 0.00077 CEL 7.42040600714225 | | | |
| 3.1.085721 | CARINA ANGUMBA | ADDRESS REDACTED | | | ADA 305.077575701806 BTC 0.00761860896936188 CEL 1.16698540426001 DOT 9.68520578884057 XRP 222.791136444921 | | | |
| 3.1.085722 | CARINA ARAGON | ADDRESS REDACTED | | | BTC 0.0000011023511422958 USDT ERC20 0.459069947480084 | | | |
| 3.1.085723 | CARINA ARESKOUG | ADDRESS REDACTED | | | BTC 1.03749549873993 CEL 1470.68854575597 ETH 3.23903324653578 KNC 150.362609480705 | | | |
| 3.1.085724 | CARINA ARRIGONI | ADDRESS REDACTED | | | BTC 0.7520822007426 ETH 4.61897797507755 | | | |
| 3.1.085725 | CARINA AVILA | ADDRESS REDACTED | | | BTC 0.00113961019316719 USDC 2.38912714854882 | | | |
| 3.1.085726 | CARINA BEATRIZ BÄUERLE | ADDRESS REDACTED | | | BTC 0.001981707240632453 | | | |
| 3.1.085727 | CARINA BOETTNER | ADDRESS REDACTED | | | BTC 8.24354964942999E-07 MCDAI 0.2098078744734S USDC 0.943947549363214 | | | |
| 3.1.085728 | CARINA CABRERA | ADDRESS REDACTED | | | BTC 0.00196100179906298 ETH 1.07904819187462 LINK 2.553070965653 | | | |
| 3.1.085729 | CARINA CEPEDA | ADDRESS REDACTED | | | BTC 0.0000000646197624 CEL 0.060323414158901 MCDAI 0.485722607302177 | | | |
| 3.1.085730 | CARINA CEPEDA | ADDRESS REDACTED | | | USDT ERC20 0.291610116197079 | | | |
| 3.1.085731 | CARINA COGAN | ADDRESS REDACTED | | | BTC 0.0937765348055361 ETH 1.25267309297757 GUSD 613.414316748615 MATIC 226.781371369519 | | | |
| 3.1.085732 | CARINA CRISTINA MOREIRA SILVA | ADDRESS REDACTED | | | ETH 0.0000014117417200021 | | | |
| 3.1.085733 | CARINA DALLAGGIO | ADDRESS REDACTED | | | BTC 0.181636763700298 CEL 155.520760961352 | | | |
| 3.1.085734 | CARINA DANIELA GARCIA | ADDRESS REDACTED | | | ETH 0.00149926446433623 | | | |
| 3.1.085735 | CARINA DOMINICA VERA KINSMAN | ADDRESS REDACTED | | | BTC 0.10350506826509 ETH 0.633022938836676 USDC 39.0083041609253 | | | |
| 3.1.085736 | CARINA ELIZABETH FLORES | ADDRESS REDACTED | | | BTC 0.000002940240801688 USDC 0.618577502B139 | | | |
| 3.1.085737 | CARINA FALAPPA | ADDRESS REDACTED | | | BTC 0.000005543208246851 | | | |
| 3.1.085738 | CARINA FERRANTE | ADDRESS REDACTED | | | 1INCH 95.495552664796 2 AAVE 3.26305020968114 ADA 1169.87260910496 BAT 291.235397326227 BCH 10.3744439311728 BTC 0.289928445003544 COMP 9.16073313945626 DOT 179.882467850861 EOS 0.112241724723371 ETH 3.32045926747545 LINK 41.825804006178B MANA 504.284747217523 MATIC 2130.34455025646 SNX 106.462985268146 SOL 26.6928872411791 SUSHI 49.0612388393558B UNI 0.0117819793527467 XLM 1.13712645175507 XTZ 100.519345460224 ZRX 0.181297360516006 | | | |
| 3.1.085739 | CARINA FERREIRA | ADDRESS REDACTED | | | BTC 0.00138591062617B7 CEL 1 | | | |
| 3.1.085740 | CARINA FERREIRA | ADDRESS REDACTED | | | BTC 0.0000000556344778 1 CEL 1.00168117428 24 USDC 0.13777386437S | | | |
| 3.1.085741 | CARINA FERREIRA | ADDRESS REDACTED | | | CEL 1 | | | |
| 3.1.085742 | CARINA FISCHER | ADDRESS REDACTED | | | BTC 0.013197002460140S ETH 0.191000953618BB | | | |
| 3.1.085743 | CARINA GAZZANIGA | ADDRESS REDACTED | | | BTC 0.0000007261707717Z8 CEL 0.0668494598162008 DOT 0.058861 MATIC 3.11128533409397 USDT ERC20 1966346305290 41 | | | |
| 3.1.085744 | CARINA GIETZ | ADDRESS REDACTED | | | ADA 262.329352 CEL 20.2198175599863 EOS 89.9 LINK 12.42 MATIC 621.10525 USDT ERC20 238.9094 XLM 689.98 | | | |
| 3.1.085745 | CARINA HANSEN | ADDRESS REDACTED | | | ADA 52.590843 BTC 0.000026057702416104 CEL 70.6533424075 6 COMP 0.00173676111903826 DOT 2.9806648161 ETC 0.130681112428661 ETH 0.00005577228964007 9 LINK 10.114854 MANA 29.55550029 MATIC 102.615961621992 | | | |
| 3.1.085746 | CARINA ISABEL AMARO PINA | ADDRESS REDACTED | | | CEL 0.0398235567 767 81 ETH 0.01263897 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.085747 | CARINA KAISER | ADDRESS REDACTED | | | BTC 0.00114712605338377<br>DOT 56.2542725054209<br>KLM 3424.31744767891 | | | |
| 3.1.085748 | CARINA LAM | ADDRESS REDACTED | | | BTC 0.00560080567612687<br>CEL 12.9084172790777<br>ETH 0.1789597 | | | |
| 3.1.085749 | CARINA LAU | ADDRESS REDACTED | | | BTC 0.00334783182395902<br>CEL 5.26143172931018<br>LTC 2.998<br>LUNC 6.748<br>USDC 3030.20087246904 | BTC 0.0010428132486176 | | |
| 3.1.085750 | CARINA LERICHE | ADDRESS REDACTED | | | BTC 0.00120527736313981<br>CEL 0.0126991815842415<br>EOS 3.86808809923356<br>LTC 0.0277138200507595 | | | |
| 3.1.085751 | CARINA LICAUSI | ADDRESS REDACTED | | | BTC 0.00000107254963105<br>USDT ERC20 1.86816617173748 | | | |
| 3.1.085752 | CARINA LINDHOLM | ADDRESS REDACTED | | | BTC 0.00540440120128569<br>CEL 7.17821741264<br>ETH 0.04935104 | | | |
| 3.1.085753 | CARINA LOSADA JIMENEZ | ADDRESS REDACTED | | | BTC 0.0000009932132435 | | | |
| 3.1.085754 | CARINA LUNA | ADDRESS REDACTED | | | BTC 0.000001257444508667<br>CEL 0.0290644680966806<br>USDC 0.5355757643651 | | | |
| 3.1.085755 | CARINA MAGGETTI | ADDRESS REDACTED | | | BTC 0.000000000076937824<br>CEL 0.0288128290467<br>LTC 0.00000002331438203 | | | |
| 3.1.085756 | CARINA MARIA LIMA DE MOURA | ADDRESS REDACTED | | | ADA 0.12448504761688<br>BCH 0.00004155628735137<br>BNB 0.00088099071047333<br>DOGE 0.000026426274580844<br>USDT ERC20 0.370699975678286 | | | |
| 3.1.085757 | CARINA MARTIN | ADDRESS REDACTED | | | BTC 0.00000237193953502<br>MATIC 0.066497231716705 | | | |
| 3.1.085758 | CARINA MIRANDA | ADDRESS REDACTED | | | BTC 0.00000000125078127<br>CEL 0.0540948979247371<br>LUNC 0.00553547255212263 | | | |
| 3.1.085759 | CARINA MOURA | ADDRESS REDACTED | | | BTC 0.0000021488266818<br>ETH 0.607461243186191<br>USDT ERC20 0.315806086547327 | | | |
| 3.1.085760 | CARINA NG | ADDRESS REDACTED | | | BTC 0.00083563414341136<br>CEL 3.5542949497585<br>ETH 0.133363416954271 | | | |
| 3.1.085761 | CARINA PALLERO | ADDRESS REDACTED | | | BTC 0.00000993779300604 | | | |
| 3.1.085762 | CARINA QUIÑONES | ADDRESS REDACTED | | | BTC 0.000008379776839621<br>MCDAI 40.1469038628684 | | | |
| 3.1.085763 | CARINA RAST | ADDRESS REDACTED | | | BTC 0.00000106904942818 | | | |
| 3.1.085764 | CARINA RODRIGUES | ADDRESS REDACTED | | | BTC 0.000001400272665098<br>CEL 1.06423304089232<br>TUSD 0.22744642236182<br>USDC 0.415463823659675 | | | |
| 3.1.085765 | CARINA ROSANA CASTILLO | ADDRESS REDACTED | | | BTC 0.000005723933766853 | | | |
| 3.1.085766 | CARINA ROXANA ALANIZ | ADDRESS REDACTED | | | MCDAI 0.748852886866877 | | | |
| 3.1.085767 | CARINA SEIB | ADDRESS REDACTED | | | BTC 0.0000149297817917<br>USDC 1.250008844019707 | | | |
| 3.1.085768 | CARINA STEINEGGER | ADDRESS REDACTED | | | BTC 0.000025829174013<br>BTC 0.000411993305874826<br>CEL 77.5254670693694<br>ETH 0.06379038<br>MATIC 348.43456204 | BTC 0.000019723878597756<br>USDC 0.626013277765002 | | |
| 3.1.085769 | CARINA WAGNER | ADDRESS REDACTED | | | BCH 0.000702112619971445<br>BTC 0.00687648147679981<br>CEL 7.60305723597253<br>EOS 1.51999501993977<br>LTC 0.0161927150729024<br>KLM 126.863149723579 | | | |
| 3.1.085770 | CARINA WEIL | ADDRESS REDACTED | | | BTC 0.00596320559482414 | | | |
| 3.1.085771 | CARINA WRIGHT | ADDRESS REDACTED | | | AAVE 0.00123975384869599<br>BTC 0.000014821271647132<br>CEL 0.08543927043454B2<br>ETH 0.00102324742375878<br>LINK 0.00135636549960085<br>LTC 0.00052003817618A564<br>SNX 0.125091189515423<br>UNI 0.00142879071173883 | | | |
| 3.1.085772 | CARINE ASSCHER | ADDRESS REDACTED | | | AAVE 0.0141307969474561<br>BTC 0.24192613520607A<br>BUSD 5829.01123587104<br>CEL 804.14118422934<br>ETH 0.0100985025870449<br>LINK 104.835206025577<br>LTC 0.00737959474733821<br>MANA 2.30017518382567<br>MATIC 2096.18214220046<br>MCDAI 35.0519225197594<br>PAXG 0.00343550325408B4<br>SNX 0.18803000116011<br>UNI 104.46512589721<br>USDT ERC20 21.88083856626377 | | | |
| 3.1.085773 | CARINE AURORE VALERIE SAVIOZ-FOUILLET | ADDRESS REDACTED | | | BTC 0.00000131824340265<br>CEL 1.14267032072B72<br>ETH 0.00014812942047B378<br>USDC 0.000000931632929851<br>USDC 0.2555560873603073 | | | |
| 3.1.085774 | CARINE BOYE | ADDRESS REDACTED | | | BTC 0.00116093<br>CEL 0.10245741053B469 | | | |
| 3.1.085775 | CARINE DESIRER | ADDRESS REDACTED | | | BTC 3.4829527414599E-07<br>USDC 0.062918924930414<br>KLM 38.4781583322696 | | | |
| 3.1.085776 | CARINE DJAYADI | ADDRESS REDACTED | | | USDC 98.65635697I5156 | | | |
| 3.1.085777 | CARINE DOS SANTOS | ADDRESS REDACTED | | | BTC 0.00000000405537I114<br>USDC 0.000000582615063387 | | | |
| 3.1.085778 | CARINE MACHILSEN | ADDRESS REDACTED | | | BTC 0.00171475276419997 | | | |
| 3.1.085779 | CARINE MBOUNTSI NDINGA | ADDRESS REDACTED | | | USDC 849.056362856613<br>ADA 17.664517422318B<br>BNB 0.0953423801241019<br>BTC 0.00199081009880732<br>CEL 107.406655933864<br>USDC 3350.46606781002<br>USDT ERC20 401.49383676731 | | | |
| 3.1.085780 | CARINE RODRIGUES | ADDRESS REDACTED | | | CEL 73.89931881575<br>ETH 1.03641920700676 | | | |
| 3.1.085781 | CARINE TRUONG | ADDRESS REDACTED | | | BTC 0.01828779958798 71<br>ETH 0.5494393961644S | | | |
| 3.1.085782 | CARINE VONGNAIRATH | ADDRESS REDACTED | | | CEL 3.16549654558601<br>ETH 0.3453388x050081B | | | |
| 3.1.085783 | CARINE WANG | ADDRESS REDACTED | | | BTC 0.0277525274658286<br>ETH 0.16160391639287 | | | |
| 3.1.085784 | CARIS CARR | ADDRESS REDACTED | | | BTC 0.0000161566910799542<br>CEL 1.05369789674643<br>DASH 0.00508724008745566<br>LTC 0.0000000083914579A1<br>MCDAI 0.0961441480080943<br>OMG 0.105866440071236<br>KLM 2.8255119896147A | | | |
| 3.1.085785 | CARIS PONG | ADDRESS REDACTED | | | BTC 0.0371292143129346<br>LINK 46.6694679020661 | | | |
| 3.1.085786 | CARISA LAKE | ADDRESS REDACTED | | | BTC 0.00001023043944107<br>DOT 0.09764117143356 | | | |
| 3.1.085787 | CARISSA BELLOFIORE | ADDRESS REDACTED | | | BTC 0.29523109090688 | | | |
| 3.1.085788 | CARISSA BYRO | ADDRESS REDACTED | | | BTC 0.00533674973928241<br>CEL 26.5627687298757<br>ETH 0.0530867252934B<br>LINK 2.58164408746394<br>XRP 700 | | | |
| 3.1.085789 | CARISSA CARLBERG | ADDRESS REDACTED | | | ETH 0.000000084015437929<br>ETH 3.14139740736999E-06<br>USDC 1.09230042679862 | BTC 0.0024428591404B312<br>ETH 0.00203111929440564<br>USDC 198.799390957966 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.085790 | CARISSA GREINEL-BLUM | ADDRESS REDACTED | | | BTC 1.4934264572088J<br>CEL 1.11244762587157<br>DOT 9.7112364666580O<br>ETH 6.6246634B747739<br>MATIC 586.516235094333<br>USDC 859.649069212363<br>USDT ERC20 53.7341796603705 | BTC 0.01164994<br>ETH 0.0504207761887964 | | |
| 3.1.085791 | CARISSA LEFURGEY | ADDRESS REDACTED | | | BTC 0.0019682681790932Z<br>ETH 0.65135293993378 | | | |
| 3.1.085792 | CARISSA NUSSBAUM | ADDRESS REDACTED | | | BTC 0.0175753067825494 | | | |
| 3.1.085793 | CARISSA SPENCER | ADDRESS REDACTED | | | ADA 403.183786631914<br>BTC 0.0000040400782330048<br>USDC 0.49599279441463J<br>XRP 716.93099582996 | | | |
| 3.1.085794 | CARIUS GASTON | ADDRESS REDACTED | | | CEL 1.07688584216935 | | | |
| 3.1.085795 | CARL ABINASSIF | ADDRESS REDACTED | | | BTC 0.1856400884979468<br>CEL 11.0407617204356<br>ETH 0.000135260720649<br>LINK 225.773889316128<br>LTC 0.01460535469814333<br>USDT ERC20 0.00000016554250777736 | | | |
| 3.1.085796 | CARL ACKERFELDT | ADDRESS REDACTED | | | BUSD 85202.7985841699<br>CEL 12498.1647490719<br>DOT 0.00000000008790562B<br>LTC 0.000000007921455231<br>LUNC 0.000000737415804937<br>PAXG 4.60350589074767<br>SGB 424.138323418897<br>USDC 58815.1658065436<br>USDT ERC20 80283.9679876913<br>XRP 0.00000098151319 | | | |
| 3.1.085797 | CARL ADAM HENRIC SWAHN | ADDRESS REDACTED | | | CEL 1.13243383353714 | | | |
| 3.1.085798 | CARL ADAM SEBASTIAN SAHLSTEDT | ADDRESS REDACTED | | | BTC 1.0232386447430G<br>ETH 7.16446839938515<br>LUNC 31.2449269575666 | | | |
| 3.1.085799 | CARL ADDISON | ADDRESS REDACTED | | | ADA 634.437078809104<br>BNB 20.2564683497605<br>BTC 0.2005531068025B9<br>CEL 0.578893717319572<br>XRP 7235.266944702Z6 | | | |
| 3.1.085800 | CARL ADVINCULA | ADDRESS REDACTED | | Yes | ADA 39.2156867245098<br>BTC 0.6795957613133134<br>CEL 10.752391584312S<br>USDC 69.98 | | | BTC 0.39168070189181J7 |
| 3.1.085801 | CARL ALDEN | ADDRESS REDACTED | | | BTC 0.004008713721253Z3<br>ETH 11.653929209636<br>USDC 2940.277017114448 | | | |
| 3.1.085802 | CARL ALFRED HUSUM | ADDRESS REDACTED | | | BTC 0.057433947272608<br>ETH 0.46097318990817 | | | |
| 3.1.085803 | CARL ALLAN | ADDRESS REDACTED | | Yes | BTC 0.2962306353312O2<br>CEL 0.7567789174391Z6 | | | BTC 3.5079358B223739 |
| 3.1.085804 | CARL ANDERSEN | ADDRESS REDACTED | | | ADA 63.536499<br>BCH 0.2761950477386S<br>BSV 0.26951140735203S<br>CEL 1.048145738466G1 | | | |
| 3.1.085805 | CARL ANGELA CABABARROS JABINES | ADDRESS REDACTED | | | BNB 0.000609798123832403Z | | | |
| 3.1.085806 | CARL ANTHONY GARCIA | ADDRESS REDACTED | | | BTC 0.00016590566890-06<br>BTC 2.21372390566890-06<br>ETH 0.0000308766457749564<br>USDC 0.058819075925B649 | | | |
| 3.1.085807 | CARL ANTHONY ITOKA | ADDRESS REDACTED | | | ETH 0.196888B777926I1 | | | |
| 3.1.085808 | CARL ANTHONY SMITH II | ADDRESS REDACTED | | | USDC 0.1073126289526S1 | | | |
| 3.1.085809 | CARL ARMOUR | ADDRESS REDACTED | | | ETH 0.41333087462482<br>PAXG 0.0640878008141623<br>USDC 38.441040793S739 | | | |
| 3.1.085810 | CARL AUSTIN | ADDRESS REDACTED | | | ADA 0.0647960224634838<br>DOT 0.00542983461417552<br>ETH 0.000000753836954674<br>LINK 0.00152082660162O8<br>MATIC 0.330554975049351<br>XLM 0.129627153315942 | | | |
| 3.1.085811 | CARL BARTLING | ADDRESS REDACTED | | | ETH 0.011392576110301<br>MATIC 39.4654845754IS | | | |
| 3.1.085812 | CARL BAUER | ADDRESS REDACTED | | | BTC 0.061632575092B572 | | | |
| 3.1.085813 | CARL BELAND | ADDRESS REDACTED | | | BTC 0.000605660907067053<br>COMP 0.000170542176149734<br>ETH 0.000006191880491S1<br>SNX 0.06312803114040I1<br>USDC 0.019722971107103J7<br>XLM 0.330030760762714 | | | |
| 3.1.085814 | CARL BELCHER II | ADDRESS REDACTED | | | ETH 0.164466675096247 | ETH 1.23921358338595 | | |
| 3.1.085815 | CARL BELL | ADDRESS REDACTED | | | ADA 0.946676868434182<br>BTC 0.287855936232099<br>ETH 15.864155577939<br>LINK 0.0265001149778236<br>UNI 0.000649297504127891<br>XLM 0.0859107751597824 | | | |
| 3.1.085816 | CARL BELL | ADDRESS REDACTED | | | BTC 0.000015947517018B<br>USDC 0.0343050032577223 | | | |
| 3.1.085817 | CARL BELLEAU | ADDRESS REDACTED | | | ETH 0.000034506644304S<br>MATIC 0.21718522354J5 | | | |
| 3.1.085818 | CARL BENNETTS | ADDRESS REDACTED | | | CEL 3.83049108098I5 | | | |
| 3.1.085819 | CARL BENSON | ADDRESS REDACTED | | | ETH 0.04679792964485B7<br>BTC 0.000001830903973159<br>CEL 2.39442400389997 | | | |
| 3.1.085820 | CARL BENSON | ADDRESS REDACTED | | | ETH 0.0089169912251688<br>ADA 0.23986431763129<br>BTC 0.0000000729431B434<br>MATIC 0.0433080690232315<br>USDC 0.15305408142037 | | | |
| 3.1.085821 | CARL BERGERSON | ADDRESS REDACTED | | | BTC 6.974763106999990-07<br>ETH 0.00370512457821841<br>LTC 0.000868336889715731 | | | |
| 3.1.085822 | CARL BILODEAU | ADDRESS REDACTED | | | CEL 4.54401248987388 | | | |
| 3.1.085823 | CARL BJORKHAMMER | ADDRESS REDACTED | | | BTC 0.0231050483155744<br>CEL 1.13628242392321<br>DOT 2.118526040260I3<br>ETH 0.10625498073845<br>LTC 0.765204971835O7<br>SUSHI 10.2672828052909<br>USDC 742.901133373541 | | | |
| 3.1.085824 | CARL BLOCK | ADDRESS REDACTED | | | BTC 0.00007407872079227I<br>USDC 0.00872813501954968 | BTC 0.0000000016631250B3<br>USDC 0.0000005710541321S5 | | |
| 3.1.085825 | CARL BORK | ADDRESS REDACTED | | | BTC 0.41521620485257<br>ETH 6.620849092666751<br>UNI 0.006288426573025O6 | USDC 0.00000003409410331507 | | |
| 3.1.085826 | CARL BOWERS | ADDRESS REDACTED | | | ETH 0.0134550856409855<br>CEL 227-0004233650I25<br>SNX 140.568210581918<br>USDC 0.000000384062098565 | | | |
| 3.1.085827 | CARL BRAND | ADDRESS REDACTED | | | BTC 6.433014006731990-06<br>LTC 0.00064339346349107Z5<br>XLM 1.0248212675247Z | | | |
| 3.1.085828 | CARL BRANDON FARMER | ADDRESS REDACTED | | | BTC 0.0001367590881320B8 | BTC 0.000000001700929038 | | |
| 3.1.085829 | CARL BRANDON MCCAGHREN | ADDRESS REDACTED | | | ADA 4570.466579758I2<br>AVAX 23.5087921393499<br>BAT 6909.95777546893<br>BTC 0.5249574385835I04<br>DOT 0.561864359741995<br>LINK 40.14853B196853<br>MATIC 31.5676822666698<br>SNX 20.280205729869Z<br>SOL 12.3672332413726 | AVAX 1.10664552315365 | | |
| 3.1.085830 | CARL BRANDON TUINSTRA | ADDRESS REDACTED | | | BTC 0.0022327974520904B<br>ETH 0.12759201888342G | | | |
| 3.1.085831 | CARL BREWER | ADDRESS REDACTED | | | BTC 0.0005768244885670IA3<br>ETH 1.0767153680964 | | | |
| 3.1.085832 | CARL BROOKING | ADDRESS REDACTED | | | ADA 284.473906710054<br>CEL 0.27324853887085<br>LUNC 12.27312212547JB<br>SOL 0.00188733365285727 | | | |
| 3.1.085833 | CARL BROWN | ADDRESS REDACTED | | | CEL 1.0832450006746G8 | | | |

22-10964-mg    Doc 974    Filed 10/05/22    Entered 10/05/22 22:53:30    Main Document
Pg 2137 of 5048
Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.085834 | CARL BULZACCHELLI | ADDRESS REDACTED | | | ETH 0.00338818367579164<br>USDC 0.0753072703709157 | | | |
| 3.1.085835 | CARL BURGESS | ADDRESS REDACTED | | | AAVE 0.00160981220697825<br>ADA 0.40067051825721<br>BCH 2.73368393255470E-05<br>BTC 0.10654174487125<br>CEL 0.125119046242247<br>ETH 1.96910076243061<br>KNC 0.15035653740006<br>LTC 0.000302332633907<br>MATIC 6.344971326824797<br>XLM 0.00227193869378552<br>ZEC 0.000016889844628888 | ADA 0.0000004458632586<br>CEL 148.368128057599 | | |
| 3.1.085836 | CARL BURKHART | ADDRESS REDACTED | | | AVAX 22.8712985828233<br>BTC 0.082033718563089<br>ETH 0.97044208131609<br>USDC 2.874000002783108 | | | |
| 3.1.085837 | CARL BURKHART | ADDRESS REDACTED | | | ADA 120.045611101432<br>BTC 0.010180463534466<br>ETH 1.66664858416642<br>MATIC 109.332944120783 | | | |
| 3.1.085838 | CARL BURNS | ADDRESS REDACTED | | | SNX 216.335575854292 | | | |
| 3.1.085839 | CARL BYRNE | ADDRESS REDACTED | | | BTC 0.00017654<br>CEL 0.0201704009626649 | | | |
| 3.1.085840 | CARL CADAVONA | ADDRESS REDACTED | | | ADA 0.231934920089514<br>BTC 0.00278125146065444<br>DOT 35.0338571045219<br>ETH 0.00010621705855746<br>MATIC 951.667081315116<br>USDC 0.00950556195248424 | | | |
| 3.1.085841 | CARL CALIANNO | ADDRESS REDACTED | | | BAT 0.231313631921293<br>BTC 0.0000008034904425608<br>CEL 0.513278103841591<br>EOS 0.121843635247174<br>ETH 0.0002237652341560011<br>LTC 0.0045494010658034<br>MATIC 2.20246631171427<br>SNX 0.0590694199121586<br>USDC 49.505341331671917 | | | |
| 3.1.085842 | CARL CANLAS | ADDRESS REDACTED | | | 1INCH 0.01705866549880046<br>ADA 0.00165334587642965<br>AVAX 0.00780259614905209<br>BTC 0.000067634733772481<br>DOT 0.0191089437728082<br>ETH 0.00105059006375296<br>GUSD 12.83228502577434<br>LINK 0.0659325831322990<br>MANA 2.08167746090024<br>MATIC 0.203074971133294<br>SNX 0.262566776195219<br>SUSHI 0.0570793487316123<br>UNI 0.000770503731778865<br>USDC 26.85199254513645<br>ZRX 0.0153730007119568 | GUSD 0.00901537801701791<br>USDC 0.00000078865600903 | | |
| 3.1.085843 | CARL CARD | ADDRESS REDACTED | | | BTC 0.00022976056535695 | | | |
| 3.1.085844 | CARL CARTLIDGE | ADDRESS REDACTED | | | BNT 314.26204351419<br>BTC 0.00054665934200001<br>EOS 261.025276111315<br>LTC 0.00328616764719786 | | | |
| 3.1.085845 | CARL CASTELIC | ADDRESS REDACTED | | | BTC 0.00058519234783634 | | | |
| 3.1.085846 | CARL CHAN | ADDRESS REDACTED | | | BTC 0.0838790104154627<br>ETH 1.53459895136122<br>SGB 281.942368270511<br>XRP 1902.85915019527 | | | |
| 3.1.085847 | CARL CHEETHAM | ADDRESS REDACTED | | | BTC 0.00011631600021974<br>COMP 0.00213062145819671<br>SNX 0.0731473497530033<br>USDC 0.01248353956868426 | | | |
| 3.1.085848 | CARL CHEUNG | ADDRESS REDACTED | | | BTC 0.0003695677502248SS<br>CEL 20.1703423484566<br>SNX 38.07351692 | | | |
| 3.1.085849 | CARL CHIU | ADDRESS REDACTED | | | BTC 0.00614589886323314 | | | |
| 3.1.085850 | CARL CHRISTIAN | ADDRESS REDACTED | | | CEL 28.5043426144437<br>XLM 80.9<br>XRP 548 | | | |
| 3.1.085851 | CARL CHRISTIAN BRAUCH HENRIQUEZ DE LUNA | ADDRESS REDACTED | | | BTC 0.0000000039375107 | | | |
| 3.1.085852 | CARL CHRISTIAN JENSTER | ADDRESS REDACTED | | | BTC 0.00000000147864994<br>CEL 138.1092581382<br>DOT 97.5634370100809 | | | |
| 3.1.085853 | CARL CHRISTIAN STEGLICH-PETERSEN | ADDRESS REDACTED | | | BTC 1.18979626693169E-05 | | | |
| 3.1.085854 | CARL CHRISTIAN STORVOLD | ADDRESS REDACTED | | | BNB 0.6295<br>BTC 0.0000000063064376664<br>CEL 276.839524769903<br>DASH 5.99210097<br>DOT 192.26798344<br>EOS 163.1346 | | | |
| 3.1.085855 | CARL CHRISTOPHER ALEXANDER VAN GOENS | ADDRESS REDACTED | | | BTC 0.00994538158063278<br>CEL 1732.65408200147<br>DASH 0.00000000851852661<br>ETC 1.04495501<br>ETH 0.452523875839117<br>LTC 0.00000000290602881<br>SNX 599.99999978<br>USDC 0.004 | | | |
| 3.1.085856 | CARL CINCINNATO | ADDRESS REDACTED | | Yes | BTC 0.0997462538945044<br>CEL 8915.77319637712<br>ETH 5.15842385470?<br>PAX 97.5<br>SOL 144.82304387 | | | BTC 23.4824563943749 |
| 3.1.085857 | CARL CLITES | ADDRESS REDACTED | | | BTC 0.2375377220865 | | | |
| 3.1.085858 | CARL COCHRANE | ADDRESS REDACTED | | | ADA 1.16239828271688<br>BTC 0.00208042362355870?<br>ETH 0.00784472800963775<br>LINK 0.0344935594222094<br>MATIC 3.04251339717294 | ADA 1047.37042830458<br>BTC 0.0000000007288765519<br>LINK 71.2281211727203<br>MATIC 1553.34539531141 | | |
| 3.1.085859 | CARL COOPER | ADDRESS REDACTED | | | USDC 2170.56903759014 | | | |
| 3.1.085860 | CARL COPELAND II | ADDRESS REDACTED | | | BTC 0.0000024684656601<br>ETH 0.00053383062007576<br>LTC 0.00046923257084916?<br>XRP 0.3589062124487819 | | | |
| 3.1.085861 | CARL CORMIER | ADDRESS REDACTED | | | ETH 2.341353052149<br>KNC 285.433180003691 | | | |
| 3.1.085862 | CARL COTE | ADDRESS REDACTED | | | BTC 0.28339245382272?<br>ETH 1.34714362050244<br>MATIC 492.515315636316<br>USDC 25.2764326623927 | BTC 0.03398355 | | |
| 3.1.085863 | CARL CRAIG | ADDRESS REDACTED | | | BTC 0.0009216750357966405<br>MATIC 234.22253390313 | | | |
| 3.1.085864 | CARL CRISTIAN CUARESMA | ADDRESS REDACTED | | | BTC 0.0000005270229972<br>CEL 0.732986833687393<br>USDC 0.596960419050943 | | | |
| 3.1.085865 | CARL CRONSTEDT | ADDRESS REDACTED | | | BTC 0.1021410572422B<br>USDC 618.934420066834 | | | |
| 3.1.085866 | CARL CUNNINGHAM | ADDRESS REDACTED | | | CEL 1.156539586246662 | | | |
| 3.1.085867 | CARL D SANDBERG | ADDRESS REDACTED | | | BTC 0.0000015829914114304<br>ETH 0.000001087165338445<br>USDC 0.0034408789461461.4 | | BTC 0.00000000625414855 | |
| 3.1.085868 | CARL DAGOSTINO | ADDRESS REDACTED | | | BTC 0.00130440548662426<br>USDC 7.38373802009001 | | | |
| 3.1.085869 | CARL DANIELS | ADDRESS REDACTED | | | BTC 0.0000219714800045488<br>MATIC 0.0568356898976553 | MATIC 83.3607739290967 | | |
| 3.1.085870 | CARL DAVIS | ADDRESS REDACTED | | | ADA 3003.92003842839<br>AVAX 0.0416182566742058<br>BTC 0.00127986376804076<br>DOT 365.743112572241<br>ETH 1.80227570834545<br>LINK 261.52014818342?<br>MATIC 5527.11401913447<br>SNX 3913.89345806782<br>UNI 1.5004199759314Z<br>USDC 0.0051939999716407?<br>ZRX 1.36710018997201 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.085872 | CARL DE JAGER | ADDRESS REDACTED | | | ADA 41.640780399374<br>BTC 0.024320300122051S<br>CEL 409.391802949695<br>DOT 7.328593502187 11<br>ETH 0.144927592461385<br>MATIC 49.9<br>XLM 0.000000089526583542<br>XRP 0.012328676670886 9 | | | |
| 3.1.085872 | CARL DECAIRE | ADDRESS REDACTED | | | BAT 277.725697028533<br>BTC 0.000160058721552597<br>CEL 6.435324352082B<br>ETH 0.005293350775709 07<br>XLM 344.82590613792 | | | |
| 3.1.085873 | CARL DELEON | ADDRESS REDACTED | | | ETH 0.081391393290 74 | | | |
| 3.1.085874 | CARL DEMARCO | ADDRESS REDACTED | | Yes | BTC 0.03199185675379328<br>USDC 1031.2083987858 1 | | | BTC 1.47002076404329 |
| 3.1.085875 | CARL DIDRIKSON | ADDRESS REDACTED | | | BTC 0.00029201983162627<br>CEL 5.967835981452 07<br>ETH 0.000609443114235409<br>LINK 0.144532872684239<br>MATIC 0.418651556845911<br>USDT ERC20 0.317961310690935 | | | |
| 3.1.085876 | CARL DIGGS | ADDRESS REDACTED | | | BAT 952.684654568151<br>BTC 0.077576864431257<br>ETH 1.61382843681428<br>USDC 1024.20987950 4 | | | |
| 3.1.085877 | CARL DIX | ADDRESS REDACTED | | | BTC 0.098019469487684 | | | |
| 3.1.085878 | CARL DOBY | ADDRESS REDACTED | | | BTC 0.047976748063844 | | | |
| 3.1.085879 | CARL DODGE | ADDRESS REDACTED | | | BTC 5.901124070389986 07<br>ETH 0.001306780952759 08<br>LTC 0.000021709644067478<br>XRP 0.000000030049851043 | | | |
| 3.1.085880 | CARL DIOLENTE | ADDRESS REDACTED | | | BNB 0.026<br>BTC 0.042233803872847 2<br>DOT 232.177018095 81<br>ETH 7.183094076535 38 | | | |
| 3.1.085881 | CARL DOMINIC TORRALBA CHAN | ADDRESS REDACTED | | | BNB 0.0000093429971531 81<br>BTC 0.004930949621936 56<br>CEL 0.4441022692610 64<br>ETH 0.000021876730489 7<br>MATIC 0.24069653912910 3 | | | |
| 3.1.085882 | CARL DONATO | ADDRESS REDACTED | | | CEL 1.0759335514907 6 | | | |
| 3.1.085883 | CARL DSL | ADDRESS REDACTED | | | BTC 0.00107206415231887<br>CEL 33.810163570553 7<br>ETH 0.5187539 | | | |
| 3.1.085884 | CARL DUKES | ADDRESS REDACTED | | | BTC 1.03045148630249 | | | |
| 3.1.085885 | CARL DUKES JR | ADDRESS REDACTED | | | BTC 0.15279391785381 6<br>ETC 23.669840920895 1 | BTC 0.00053348 | | |
| 3.1.085886 | CARL DUPUIS | ADDRESS REDACTED | | | BTC 0.008605917442938 11 | | | |
| 3.1.085887 | CARL ECKETT | ADDRESS REDACTED | | | BCH 0.0138483 1<br>BTC 0.000000032191710939 5<br>CEL 83.72820763539 5 | | | |
| 3.1.085888 | CARL EDWARD ELWOOD JR | ADDRESS REDACTED | | | ADA 1000.70684898651<br>BTC 7.029978202002 93<br>ETH 0.098563204988318 5<br>ETH 1.3493925658999 2 | BTC 0.000000008573399919 | | |
| 3.1.085889 | CARL EISELEN | ADDRESS REDACTED | | | ADA 245.342028468405<br>BTC 0.028436226180088 9<br>DOT 10.458042094639 | | | |
| 3.1.085890 | CARL ELOSTRÅLE | ADDRESS REDACTED | | | BTC 0.025041136913814 4 | | | |
| 3.1.085891 | CARL ELGIN | ADDRESS REDACTED | | | ADA 165.013961315 52 | | | |
| 3.1.085892 | CARL ELGSTROM | ADDRESS REDACTED | | | BTC 0.00000021725753448 5<br>CEL 8.89902414806916<br>DOT 0.497064666325004<br>ETH 0.000033589654767157<br>ETH 0.0022290661614515 3<br>PAX 0.00850882360044696<br>USDC 0.000000003691707973 | | | |
| 3.1.085893 | CARL ELLINGSEN | ADDRESS REDACTED | | | BTC 0.195817351137492<br>CEL 5.32591727200365<br>ETH 0.017134068282433 6 | | | |
| 3.1.085894 | CARL ELLIS | ADDRESS REDACTED | | | BTC 0.00000066646348901 1<br>USDC 8.885090524371655 | | | |
| 3.1.085895 | CARL EMIL BRØGGGER BERDICHEVSKY | ADDRESS REDACTED | | | ADA 561.820010362809<br>BTC 0.034254534037536 1<br>DOT 24.376982363203 6<br>MATIC 296.125462397529<br>USDT ERC20 1.43669069516093 1 | | | |
| 3.1.085896 | CARL EMIL KLEINER | ADDRESS REDACTED | | | BTC 0.000010047460240625 | | | |
| 3.1.085897 | CARL EMIL LONESSETER | ADDRESS REDACTED | | | BTC 0.006465154884410 1<br>CEL 0.073156584359486<br>ETH 0.073533664691615 2 | | | |
| 3.1.085898 | CARL ERIC ANDREAS HOLM | ADDRESS REDACTED | | | BTC 0.087453719426453 9<br>CEL 0.000000202504719998<br>USDC 0.0002304273815162 87 | | | |
| 3.1.085899 | CARL ERIC JR DAVIS | ADDRESS REDACTED | | | MANA 1.50390955471124 | | | |
| 3.1.085900 | CARL ERICKSON | ADDRESS REDACTED | | | BTC 0.000032251019238436<br>ETH 0.000069479690153559<br>MATIC 0.185176632905635<br>SUSHI 47.9023803721 39<br>USDC 18.185778221714 4<br>XRP 62.33735 | BTC 0.051182020005833 7<br>MATIC 98.7029920069153 | | |
| 3.1.085901 | CARL ERIK STROEMBERG | ADDRESS REDACTED | | | BTC 0.001691718927722 66<br>CEL 4.646228190165 12<br>DOT 40.27146260568 67 | | | |
| 3.1.085902 | CARL EUGENE KINSELLA | ADDRESS REDACTED | | | BAT 585.686857365651<br>BTC 0.001489222425763 64<br>CEL 0.36231921444291 5<br>KNC 35.299412707511 3<br>OMG 51.835292198939 9<br>UNI 0.036781591991337<br>USDC 0.48158215382969 7 | | | |
| 3.1.085903 | CARL EVANGELISTA | ADDRESS REDACTED | | | BCH 0.01217536136801 9<br>BTC 10.9735902206721<br>CEL 1.131900137113 18<br>ETH 3.7277245708954<br>GUSD 16.668473794105 5<br>LTC 0.05129221979977 41<br>USDC 24.680547434924 4<br>ZRX 246.83309718407 5 | | | |
| 3.1.085904 | CARL EVANS | ADDRESS REDACTED | | | ADA 0.0936289236353454<br>BCH 0.000130397488586087<br>BTC 0.022992537349921 5<br>CEL 0.291774500311 269<br>LINK 0.002030261092060889<br>LTC 0.000336675517252438<br>MATIC 0.089721339840757 9<br>SNX 215.415056410706<br>USDC 0.0047823026925805 5<br>XLM 0.009290229645915 85 | | | |
| 3.1.085905 | CARL FABIAN GARLINSKI | ADDRESS REDACTED | | | AVAX 7.97084193489301<br>BTC 0.434951364288864<br>ETH 2.5625251480432<br>USDT ERC20 1623.27517047639 | | | |
| 3.1.085906 | CARL FAUMUI | ADDRESS REDACTED | | | ETH 0.000025170314069283<br>LINK 0.9169973833885625 | | | |
| 3.1.085907 | CARL FELLGREN | ADDRESS REDACTED | | | BTC 0.000696733160685329<br>CEL 215.007435689018 | | | |
| 3.1.085908 | CARL FERM | ADDRESS REDACTED | | | BNB 2.08544451759058<br>BTC 0.000010804882712814<br>BUSD 0.127271067022908<br>ETH 0.000616674492956417<br>USDT ERC20 262.098113397181<br>XRP 230.516084132399 | | | |
| 3.1.085909 | CARL FERNANDES | ADDRESS REDACTED | | | BTC 0.000000051024249935<br>TAUD 0.006778771523234 | | | |
| 3.1.085910 | CARL FISSELL | ADDRESS REDACTED | | | BTC 0.3574537772120 19<br>DOT 21.362059705604 2<br>ETH 0.143601240464191<br>MATIC 378.581726125617 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.085911 | CARL FLAATEN | ADDRESS REDACTED | | | BTC 0.2144180295102248<br>CEL 7.501321715624438<br>DOT 321.30802398.3867<br>ETH 19.815703196.5968<br>LINK 49.2517252597452<br>MATIC 54556.5021981191<br>XLM 8450.708641176.21 | | | |
| 3.1.085912 | CARL FLINKSTROM | ADDRESS REDACTED | | | CEL 1.119245075291.78<br>ETH 0.03610628179413.63 | | | |
| 3.1.085913 | CARL FLOOD | ADDRESS REDACTED | | | CEL 1.06194189037361 | | | |
| 3.1.085914 | CARL FLOOD | ADDRESS REDACTED | | | BTC 0.008143902393068.29<br>CEL 7.148565413602.32<br>ETH 0.0790943618410.79<br>SGB 0.00009641043460122.4<br>XRP 0.00645438756762972 | | | |
| 3.1.085915 | CARL FOLLINGSTAD | ADDRESS REDACTED | | | BTC 0.000192057143318277 | BTC 0.0000000184711044.2 | | |
| 3.1.085916 | CARL FRANK | ADDRESS REDACTED | | | ETH 0.000043334731752596 | | | |
| 3.1.085917 | CARL FRANK JOHNSON | ADDRESS REDACTED | | | | | BTC 0.03521615 | |
| 3.1.085918 | CARL FRANK JR ENDORF | ADDRESS REDACTED | | | BTC 0.023039440837161<br>CEL 11904.152479554<br>DOT 192.39207841426<br>ETH 20.14193609603<br>LTC 36.9660094219071<br>MATIC 10344.70114970.13<br>SNX 408.84217143318<br>USDC 77560.2552825927<br>USDT ERC20 7840.0069742.879 | | | |
| 3.1.085919 | CARL FRANKLIN LEMASTER | ADDRESS REDACTED | | | 1INCH 1438.4369885.8895<br>ADA 1558.816759181.21<br>BNT 217.77992326988<br>BTC 0.0016582388805556<br>EOS 313.42205275263<br>ETC 10.31510639322.6<br>ETH 0.00160375000452029<br>LTC 5.02887026569353<br>MATIC 691.339277342392<br>OMG 143.578483196543<br>SNX 356.66399618530.7<br>ZRX 3079.50146981594 | BNT 332.24219181 | | |
| 3.1.085920 | CARL FREDRIK HERLOFSEN | ADDRESS REDACTED | | | ADA 0.876734571810799<br>BNB 0.00108850353953748<br>BTC 9.37024361292596E-05<br>DOT 0.046070683062711.74<br>MATIC 187.33383211.5778 | | | |
| 3.1.085921 | CARL FREDRIKSEN | ADDRESS REDACTED | | Yes | ADA 8102.44997052619<br>BTC 0.00001810807967154.4<br>CEL 7.11033127313831<br>DOT 9.186145659471.77<br>ETH 3.27245164294999E-05<br>LINK 100.739314118551<br>USDC 0.23144266300244.8 | | | ADA 3285.83854428843<br>ETH 1.0849229008960 |
| 3.1.085922 | CARL FRISKO | ADDRESS REDACTED | | | USDC 0.1740019182129.55 | | | |
| 3.1.085923 | CARL GANN | ADDRESS REDACTED | | | ADA 0.0733703641953202<br>AVAX 0.00099501285193002<br>BTC 0.00000011656086113793<br>DOT 0.101754465865136<br>ETH 0.00000169754890063.2<br>LINK 0.004321176207386.78<br>MATIC 0.002501593006097.73<br>SOL 0.000709591292331.36<br>USDC 0.00950817107557192 | | | |
| 3.1.085924 | CARL GAROFALO | ADDRESS REDACTED | | | ADA 467.99334180817.7<br>BSV 3.26142079985381<br>BTC 0.706898707753913<br>DOT 11.586438208686.86<br>ETH 7.41190929720.6<br>LINK 12.425093749630.3<br>MATIC 145.04884404839.5 | ETH 0.08739<br>SOL 2.668709483 | | |
| 3.1.085925 | CARL GARTSIDE | ADDRESS REDACTED | | | BTC 0.854442945305826<br>USDT 47.593475596203 | | | |
| 3.1.085926 | CARL GARVEY | ADDRESS REDACTED | | | AAVE 2.88128502716421<br>ADA 4135.63615265812<br>BTC 0.00036683502618558<br>DOT 59.118122029.4054<br>ETH 0.01448485017.5065<br>SNX 83.725615942.0052<br>SOL 69.3653807438819<br>USDC 102.17563117325 | BTC 0.00000000264879542.3<br>ETH 13.7820406557999<br>USDC 42132.421 | | |
| 3.1.085927 | CARL GERRISH | ADDRESS REDACTED | | | BTC 0.00054964492952074.6<br>CEL 97.5026620779631 | | | |
| 3.1.085928 | CARL GIANNONE | ADDRESS REDACTED | | Yes | BTC 0.01815120462908.27<br>CEL 1.0969248054664.1<br>SGB 390.50560905.7687<br>XRP 1.69961238176305 | | | BTC 0.20707909315902 |
| 3.1.085929 | CARL GIORGI | ADDRESS REDACTED | | | AAVE 20.2591604421653<br>SNX 1208.673524335.11 | | | |
| 3.1.085930 | CARL GIPSON JR. | ADDRESS REDACTED | | | BAT 56.237802771.9877<br>BTC 0.00883136222038172<br>ETH 1.089214011459.6<br>MATIC 2712.76230806191 | | | |
| 3.1.085931 | CARL GOLSTON | ADDRESS REDACTED | | | LTC 0.00930444295942637<br>MCOAI 30.59502106018.96 | | | |
| 3.1.085932 | CARL GOSNELL | ADDRESS REDACTED | | | CEL 0.02544917586836.68<br>DOT 0.019040584040209.4 | | | |
| 3.1.085933 | CARL GREANEY | ADDRESS REDACTED | | | AVAX 440.80590241609<br>BAT 2014.786783625.33<br>BTC 2.079246755909105<br>CEL 12.543592521446.1<br>DOT 1.151989268300.8<br>ETH 61.53297995441.78<br>LTC 8.75982497699999.09<br>SNX 588.39490789317.1<br>USDC 276.34802154005.05<br>USDT ERC20 38.529961345536<br>ZRX 4171.33936762129 | | | |
| 3.1.085934 | CARL GREENSLADE | ADDRESS REDACTED | | | BTC 0.000138227221996677 | | | |
| 3.1.085935 | CARL GRICE | ADDRESS REDACTED | | | BTC 0.00009646818482955.6<br>GUSD 0.02288660309642283 | BTC 0.0000000142795788924<br>GUSD 0.009019611226853.23 | | |
| 3.1.085936 | CARL GRIFFITHS | ADDRESS REDACTED | | | CEL 100.88550307588.81<br>DOGE 4134.54<br>MATIC 401.547<br>OMG 116.025<br>SUSHI 143.3839<br>USDC 0.006 | | | |
| 3.1.085937 | CARL GROVE | ADDRESS REDACTED | | | USDC 1123.38662947553 | | | |
| 3.1.085938 | CARL GUSTAF KABROD | ADDRESS REDACTED | | | ETH 0.0203756140446039<br>SOL 0.49018682958050.2 | | | |
| 3.1.085939 | CARL GUSTAV SODERBERG SANTIAGO | ADDRESS REDACTED | | | ADA 76.16649814017<br>BTC 0.0255020662279673<br>DOT 4.512720742991.4<br>LTC 1.18608290116125<br>USDC 53.415143568867<br>USDT ERC20 414.430735395146<br>XRP 72.650296678104.5 | ADA 16.424023 | | |
| 3.1.085940 | CARL HAAS | ADDRESS REDACTED | | | BTC 0.00056068060671603.2<br>ETH 0.000431376453073542<br>LINK 0.03198342471.3557<br>MATIC 0.553214365293.5<br>UNI 0.0272975486671.83<br>USDC 0.11170216607.3967 | | | |
| 3.1.085941 | CARL HAGUE | ADDRESS REDACTED | | | BTC 0.000000057744553.36<br>CEL 40.012024362111.8<br>USDC 4.183219 | | | |
| 3.1.085942 | CARL HAMILTON | ADDRESS REDACTED | | | BTC 0.03894011705856.8<br>ETH 0.2954158329202.02<br>LTC 2.095514515447.45 | | | |
| 3.1.085943 | CARL HAMMARLUND | ADDRESS REDACTED | | | BTC 0.020218080673830.6<br>CEL 18.230934683457.7 | | | |
| 3.1.085944 | CARL HANDLIN | ADDRESS REDACTED | | | BTC 0.000000202329273.45<br>CEL 205.199294051245<br>ETH 10.99938867 | | | |
| 3.1.085945 | CARL HANSEN | ADDRESS REDACTED | | | BTC 0.01082486306584.35 | | | |
| 3.1.085946 | CARL HANSEN | ADDRESS REDACTED | | | CEL 216.96377439787826 | | | |
| 3.1.085947 | CARL HARP | ADDRESS REDACTED | | | BTC 0.010785353181663.5 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.085948 | CARL HARRIS | ADDRESS REDACTED | | | BTC 3.3377624559828IE-05<br>ETH 0.000160926940191619<br>LINK 0.0173857885806525<br>MANA 0.189725838659889<br>USDC 1.006133700802I2<br>XRP 0.0021487529296S717 | | | |
| 3.1.085949 | CARL HARRISON | ADDRESS REDACTED | | | CEL 3.0102188934513T<br>USDC 1.12807428196364 | | | |
| 3.1.085950 | CARL HARWELL | ADDRESS REDACTED | | | BTC 0.003490326606045859 | | | |
| 3.1.085951 | CARL HAYNES | ADDRESS REDACTED | | | CEL 1.11861570863731 | | | |
| 3.1.085952 | CARL HEBERT | ADDRESS REDACTED | | | BTC 0.000010191839971453<br>CEL 0.0505418769988856<br>ETH 0.00311721367669815<br>KNC 0.0340135521096895<br>LINK 0.0216030770658696<br>MATIC 3.38210652052299<br>SGB 35.849921895T276<br>XLM 0.365990072006831<br>XRP 0.158365103361171 | | | |
| 3.1.085953 | CARL HEDARI | ADDRESS REDACTED | | | CEL 1.80503812559033<br>ETH 0.000003883529292148<br>MCDAI 0.28361573951427Z<br>XLM 0.003933068606197 | | | |
| 3.1.085954 | CARL HEINZ | ADDRESS REDACTED | | | BTC 0.069257571310S918<br>ETH 1.42524586602575 | | | |
| 3.1.085955 | CARL HENRIK ANDERSSON | ADDRESS REDACTED | | | BTC 0.000001988528407685<br>CEL 2.68140098127338<br>ETH 13.6403823015722<br>LTC 0.000000002038180407S<br>USDC 0.0198839900961432 | | | |
| 3.1.085956 | CARL HENRIK HANSEN | ADDRESS REDACTED | | | BTC 0.0528116554549866 | | | |
| 3.1.085957 | CARL HENRIK JOHAN RUDIN | ADDRESS REDACTED | | Yes | AAVE 0.006566814340236Z<br>BTC 0.108041244662983<br>DOGE 23.6842480075681<br>ETH 1.61591666092929<br>LINK 83.8421156305845<br>MATIC 105.849900893985<br>USDC 1.9437414702267R | | | BTC 1.6187587939439G |
| 3.1.085958 | CARL HENRY CORNWELL | ADDRESS REDACTED | | | | CEL 128.09605305703I9 | | |
| 3.1.085959 | CARL HERMANSEN | ADDRESS REDACTED | | | BTC 0.004060833594754I93<br>COMP 4.78688886869966<br>EOS 67.7927805450486<br>ETH 3.209703512633I59<br>GUSD 1090.95146572863<br>UNI 21.854751901375<br>USDC 1058.946438709I3<br>XLM 4395.15615484251<br>ZRX 938.327762382719 | | | |
| 3.1.085960 | CARL HERWIG | ADDRESS REDACTED | | | AAVE 0.000001467429120R7<br>ADA 0.0000002224735951S15<br>BAT 5.40171934999990IE-10<br>BTC 0.0000052574596S7233<br>ETH 0.000000827833604176<br>GUSD 0.000415479459036782R4<br>LINK 0.0000000004459397I7<br>PAXG 0.000003934754642S1<br>SOL 0.0000033195964768I<br>UNI 0.0000000004786389R5<br>USDC 0.000000009712480647 | ADA 0.0000000840105230071<br>BTC 0.0000000091556867GS<br>GUSD 0.7302692716052A4<br>SOL 0.0000000007001646I2<br>USDC 0.0015518644959079 | | |
| 3.1.085961 | CARL HESTICK | ADDRESS REDACTED | | | CEL 0.0847089635409685<br>CEL 25.830035299203I<br>ETH 5.72917673024219<br>XRP 2.37890979025661 | | | |
| 3.1.085962 | CARL HEYDORN | ADDRESS REDACTED | | | BTC 0.000000005198392214<br>CEL 45.230765464029R<br>ETH 0.0021054474008315I3<br>SGB 75609.5156123433<br>USDC 105.6058021567S<br>XRP 0.88978000127542R | | | |
| 3.1.085963 | CARL HOFFMAN | ADDRESS REDACTED | | | BTC 0.973903493416229<br>DOT 0.4074094215190I96<br>ETH 2.37431912845442<br>USDC 16890.3220418162<br>USDT ERC20 1008.49096566019 | | | |
| 3.1.085964 | CARL HOLLAN | ADDRESS REDACTED | | | BTC 0.367200807004592<br>ETH 1.39921326541607 | | | |
| 3.1.085965 | CARL HOLLIDAY | ADDRESS REDACTED | | | AVAX 1.0124829534501T<br>BTC 0.108499402662126<br>DOT 6.27884117604699<br>MCDAI 0.144509230000836<br>SOL 1.02949907854809<br>XLM 0.0079273955445K752 | | | |
| 3.1.085966 | CARL HONOUR | ADDRESS REDACTED | | | ETH 0.000346404859912765<br>USDT ERC20 0.0581011116822472 | | | |
| 3.1.085967 | CARL HORNER | ADDRESS REDACTED | | | ADA 0.143606389550K61<br>BTC 0.00011254584148941<br>USDC 1.33807370223723 | | | |
| 3.1.085968 | CARL HOSICK | ADDRESS REDACTED | | | ETH 0.0013258758269S783<br>SGB 5.171792634176G9<br>XLM 53.3260415240822<br>XRP 33.810708823190Z | | | |
| 3.1.085969 | CARL HUME-PAMULUS | ADDRESS REDACTED | | | BCH 0.40140898<br>BTC 0.0000268381186103Z1<br>CEL 47.0607102709589<br>ETH 0.09242121 | | | |
| 3.1.085970 | CARL HUMPHREYS | ADDRESS REDACTED | | | BTC 0.0000004760104042B8<br>CEL 0.3952805023275G6 | | | |
| 3.1.085971 | CARL IAN SCHAAP | ADDRESS REDACTED | | | BTC 0.0538360960937369<br>CEL 1852.10113950611 | | | |
| 3.1.085972 | CARL INSERRA JR. | ADDRESS REDACTED | | | CEL 209.766923066179 | ADA 0.000000602677496693<br>BTC 0.000000006459343610I<br>CEL 0.000055192676T295<br>DOT 0.000000000201059398<br>LUNC 0.0000009433585800661<br>SOL 0.00000000776843972<br>USDC 0.000000225882428521<br>UST 0.0000009276731021G2 | | |
| 3.1.085973 | CARL IRVIN JR | ADDRESS REDACTED | | | ETH 0.00001980057375836 | | | |
| 3.1.085974 | CARL JACKETT | ADDRESS REDACTED | | | BSV 0.0069473246458874 | | | |
| 3.1.085975 | CARL JACKSON | ADDRESS REDACTED | | | AVAX 20.41801949097Z9<br>BTC 0.000017131764607K5<br>CEL 989.11925781992Z<br>DOT 50.4384378303267<br>LUNC 5.932560831454534<br>MATIC 1406.00333636904<br>SOL 0.019165037226254K<br>USDC 0.7005172760S127 | BTC 0.000000001144453363<br>SOL 16.1836061973945 | | |
| 3.1.085976 | CARL JACOBSON | ADDRESS REDACTED | | | AAVE 0.000630590561564917<br>ADA 0.224934350654638<br>BTC 0.000000485615357638<br>COMP 0.000814032302946701<br>ETH 0.29026982301S68<br>GUSD 0.100648502735246<br>LTC 0.000639453284493416<br>MATIC 1.11099820127366<br>USDC 0.0370590592097067 | | | |
| 3.1.085977 | CARL JAMES WALLIS | ADDRESS REDACTED | | | BTC 0.102054670171663<br>CEL 404.7705835609T7 | | | |
| 3.1.085978 | CARL JEFFERY | ADDRESS REDACTED | | | ADA 1588.14552421636<br>BTC 0.313107901439378<br>CEL 0.120083450939072<br>DOT 49.1273757858874<br>ETH 0.832793968323628 | | | |
| 3.1.085979 | CARL JERRARD WAYNE DENNIE | ADDRESS REDACTED | | | ADA 0.11579006060981<br>BTC 0.000749564096849<br>CEL 37.7332249754367<br>ETH 5.01224095<br>LINK 0.00838223<br>USDC 0.00455 | | | |
| 3.1.085980 | CARL JHONAS TIAPAC | ADDRESS REDACTED | | | CEL 0.36316938857143R<br>ZEC 0.114100612591784 | | | |
| 3.1.085981 | CARL JIANG | ADDRESS REDACTED | | | ADA 14227.656071S535<br>BTC 0.00110762637799619 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.085982 | CARL JOHN | ADDRESS REDACTED | | | ADA 3.19190548059181<br>BTC 0.000165783168204072<br>ETH 4.28829874753099<br>LINK 5.37143310207201<br>PAXG 0.000357919700837562<br>USDC 0.332337803986612<br>XRP 0.52416406757907Z | | | |
| 3.1.085983 | CARL JOHN ANG | ADDRESS REDACTED | | | ADA 183.890076892902<br>BTC 0.00109029413631872<br>MATIC 229.180538240874 | | | |
| 3.1.085984 | CARL JOHN BROKER | ADDRESS REDACTED | | | BTC 0.1159662898538843<br>ETH 6.67544953351984<br>USDT ERC20 59.4767888287795 | | ETH 1.01560686323417 | |
| 3.1.085985 | CARL JOHN TRUPP | ADDRESS REDACTED | | Yes | BCH 0.0070321199900262<br>BTC 0.01712000568113047<br>CEL 0.1288428996476591<br>ETC 0.098727574007359S<br>ETH 0.0003514133824905S9<br>UNI 60.323531146649<br>USDC 0.00128767091135<br>ZRX 0.92260983551779 | UNI 0.0000972413719417341<br>USDC 2.091 | | BTC 0.912249394987585<br>ETH 8.92098065022549 |
| 3.1.085986 | CARL JONAS VALDEMAR WIDROTH | ADDRESS REDACTED | | | BTC 0.00303214678767494 | | | |
| 3.1.085987 | CARL JONATHAN HUDTWALCKER | ADDRESS REDACTED | | | BTC 0.000000616202434216<br>GUSD 2.168643523476S<br>LTC 0.000063070951325734<br>USDC 0.385737894871301 | | | |
| 3.1.085988 | CARL JONES | ADDRESS REDACTED | | | ETC 0.000000000996004022<br>CEL 0.188316830113247<br>ETH 0.00006647793471666S<br>MATIC 0.004012814906000113 | | | |
| 3.1.085989 | CARL JONES | ADDRESS REDACTED | | | BTC 0.00103273213400745<br>CEL 1.20320837786769<br>XRP 999.997 | | | |
| 3.1.085990 | CARL JONES | ADDRESS REDACTED | | | CEL 1.288538082355576 | | | |
| 3.1.085991 | CARL JONSSON | ADDRESS REDACTED | | | AAVE 0.004343827109417BS<br>BTC 0.244051431375748<br>CEL 1.52889373802507<br>COMP 0.191478909043704<br>ETH 0.020866469894250G<br>LINK 0.76987273031209Z<br>MATIC 2.93860918911928<br>OMG 0.019257217056722Z<br>UNI 0.161986571576396<br>USDC 32.924377577418<br>XLM 3.39691438148217 | | | |
| 3.1.085992 | CARL JØRGEN MARTINSEN | ADDRESS REDACTED | | | BAT 1058.68749390936<br>BTC 0.00273962566080258<br>CEL 1386.76409237847<br>ETH 3.63968382546486<br>LINK 16.378512487001<br>MATIC 26209.354086067Z<br>SNX 11.534623791483B<br>UNI 68.38668438901G<br>XRP 9132123047783G9 | | | |
| 3.1.085993 | CARL JOSEPH | ADDRESS REDACTED | | | ETH 0.00035374894626774I | | | |
| 3.1.085994 | CARL JUSTIN FOSTER | ADDRESS REDACTED | | | BTC 0.42678752734963I<br>ETH 1.98639116952869<br>SOL 30.4553815590697 | | | |
| 3.1.085995 | CARL KAM | ADDRESS REDACTED | | | BTC 0.054502I<br>CEL 61.3816144664924 | | | |
| 3.1.085996 | CARL KAPPENHAGEN | ADDRESS REDACTED | | | CEL 1.09397886321958<br>LTC 0.0975336358781686<br>XLM 15.870797503740I | | | |
| 3.1.085997 | CARL KASALEK | ADDRESS REDACTED | | | BCH 2.90475970667622<br>BSV 2.6728039490529S<br>XLM 5729.03080100599<br>XRP 8352.93859554989 | | | |
| 3.1.085998 | CARL KAUFMANN | ADDRESS REDACTED | | | BCH 0.00141296312196682<br>BTC 1.00928501429356<br>COMP 0.00233134259964103<br>DASH 0.000743503977488039<br>EOS 0.168581050952475<br>ETH 20.4989472395088<br>KNC 0.0461167305460004<br>SNX 253.89390176002<br>SUSHI 111.047085875586<br>UMA 0.0229724275654274<br>USDC 0.0217497001420123<br>XRP 5533.65976066874 | | | |
| 3.1.085999 | CARL KENNISON | ADDRESS REDACTED | | | BTC 0.000007517616598588<br>ETH 0.000131135953298738<br>MATIC 86.0143239102834<br>SNX 4.44878470678D3 | | | |
| 3.1.086000 | CARL KEYES | ADDRESS REDACTED | | | BTC 0.000020470175097734 | | | |
| 3.1.086001 | CARL KJARTAN JOHANNESEN | ADDRESS REDACTED | | | CEL 296.426162409827<br>DOT 24.55999154 | | | |
| 3.1.086002 | CARL KJELLME | ADDRESS REDACTED | | | BTC 0.100770455680953 | | | |
| 3.1.086003 | CARL KOBIELKE | ADDRESS REDACTED | | | BTC 0.00057644011801734S<br>CEL 1.081487880019Z8<br>ETH 0.00548284133780846<br>MCDAI 40.0322038095238 | | | |
| 3.1.086004 | CARL KOHLER | ADDRESS REDACTED | | | CEL 0.991943074279544<br>EOS 0.0445468104955726<br>LTC 0.00119736466754165<br>MCDAI 40<br>XLM 127.85619267339<br>XRP 295.400383422635 | | | |
| 3.1.086005 | CARL KRISTIAN NAVARRO | ADDRESS REDACTED | | | BTC 0.00001010402053151S | | | |
| 3.1.086006 | CARL KROGSEN | ADDRESS REDACTED | | | BTC 0.0236788687445375<br>CEL 0.169655961359776 | | | |
| 3.1.086007 | CARL LAGERSTROM | ADDRESS REDACTED | | | CEL 7.44107667133676<br>USDT ERC20 226.866306 | | | |
| 3.1.086008 | CARL LAMB | ADDRESS REDACTED | | | BTC 5.739811467S1032<br>CEL 16.1776263423523<br>ETH 28.99086724195S7 | | | |
| 3.1.086009 | CARL LANE | ADDRESS REDACTED | | | AAVE 12.6131356060028<br>BAT 5787.13245093823<br>BCH 4.91870900916597<br>BTC 6.353670397334ZS<br>CEL 22802.5698356922<br>COMP 10.798775579462<br>DASH 555.861699090866<br>EOS 439.108672460991<br>ETH 38.320597844862Z<br>KNC 2480.663356283Z3<br>LINK 309.396786863482<br>LTC 47.8427193654405<br>MCDAI 5530.55438901217AZ<br>OMG 688.566195567942<br>PAX 1289.75050390138<br>PAXG 14.245471679203<br>SGB 677.448073187989<br>SNX 610.898588485744<br>TUSD 1278.37685102391<br>UMA 166.521915551625<br>UNI 477.877291929566<br>USDC 58732.6040429749<br>USDT ERC20 1293.98268433311<br>XLM 14618.5465581836<br>XRP 10275.76169899<br>ZEC 383.056431462304<br>ZRX 8664.90191276054 | | | |
| 3.1.086010 | CARL LANGDON | ADDRESS REDACTED | | | ETH 0.000000345453388846 | | | |
| 3.1.086011 | CARL LAPIERRE | ADDRESS REDACTED | | | ADA 1.00430973236769<br>BTC 0.0105919380641274<br>CEL 63.9217824106573<br>ETH 1.6009827<br>USDC 15.2136232478162 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.086012 | CARL LEGARE | ADDRESS REDACTED | | | ADA 7.770202<br>BTC 0.0042317131310865<br>CEL 10.4641115927713<br>USDC 200 | | | |
| 3.1.086013 | CARL LESSMARK | ADDRESS REDACTED | | | BNB 0.0888584396570874<br>BTC 0.0455531291526414<br>CEL 13.0313706359097<br>ETH 0.486286367315222<br>USDC 446.955827434502 | | | |
| 3.1.086014 | CARL LENKER | ADDRESS REDACTED | | | BTC 0.0000689145605978<br>USDC 533.545321679463 | | | |
| 3.1.086015 | CARL LEONARD FISCHER | ADDRESS REDACTED | | | BTC 0.9567053894172844<br>ETH 0.00136242188236027 | | BTC 0.0017151013524787<br>ETH 0.0000000253736045519 | |
| 3.1.086016 | CARL LEVER | ADDRESS REDACTED | | | CEL 1.6476806223633 | | | |
| 3.1.086017 | CARL LEWIS | ADDRESS REDACTED | | | SGB 278.905701858565<br>XRP 0.00000058169647992 | | | |
| 3.1.086018 | CARL LIE | ADDRESS REDACTED | | | AAVE 0.00508248121869694<br>ADA 13.298000691420<br>AVAX 0.00014408245258324<br>BNB 0.0166576641053767<br>BTC 0.000000450197299 | | | |
| | | | | | CEL 0.654451252383521<br>COMP 0.0028836589956808<br>DOT 0.00176018243937644<br>ETH 0.0001931938399<br>LINK 0.2790501541664 | | | |
| | | | | | MANA 0.411553930045486<br>SNX 0.37385191957841<br>UNI 0.1578227054066106<br>USDC 0.3736238782855<br>USDT ERC20 0.14884344377<br>XLM 1.083165642837<br>XRP 1.716193867038 | | | |
| 3.1.086019 | CARL LINDBERG | ADDRESS REDACTED | | | BTC 2.97902285930315<br>ETH 0.000001006879785924<br>SOL 0.000000477494991734<br>USDC 0.000005387649650 | | | |
| 3.1.086020 | CARL LJUNGGREN | ADDRESS REDACTED | | | CEL 1.39164958612288<br>MCOA 40 | | | |
| 3.1.086021 | CARL LOKE | ADDRESS REDACTED | | | BTC 0.00114885797373215<br>CEL 1.11710063777768 | | | |
| 3.1.086022 | CARL LOMENICK | ADDRESS REDACTED | | | ADA 0.0508155884280178<br>BTC 0.0066721214508503<br>ETC 2.02340773334487<br>ETH 0.000585639123970007<br>LINK 0.00382652242989257 | | | |
| 3.1.086023 | CARL LOPRIORE | ADDRESS REDACTED | | | CEL 7.07279049712517<br>SGB 514.931203806<br>XRP 0.000086 | | | |
| 3.1.086024 | CARL LOWINSKI | ADDRESS REDACTED | | | BTC 0.00647106498933775<br>CEL 3.1.266858297907<br>ETH 0.058301435912282<br>USDC 273.004791 | | | |
| 3.1.086025 | CARL LUDWIG STOLZE | ADDRESS REDACTED | | | BTC 0.000011871400798583 | | | |
| 3.1.086026 | CARL LUKSOH | ADDRESS REDACTED | | | | ETH 0.03162484246543 | | |
| 3.1.086027 | CARL MAGDEFRAU | ADDRESS REDACTED | | | ADA 155.001946758126<br>AVAX 0.924941443729053<br>BTC 0.00428947873385<br>DOT 4.7393197852835<br>LINK 2.221877617043888<br>MANA 0.32788825237315<br>MATIC 94.8982577179485<br>SOL 1.3967949095522<br>SUSHI 3.45775513410223<br>USDC 481.844915476558 | | | |
| 3.1.086028 | CARL MAGNUS GLICKSTAD HANSEN | ADDRESS REDACTED | | | ADA 104.53664007887<br>BTC 0.001237119103390511<br>CEL 2.59042408821323<br>LINK 0.0124433397531831 | | | |
| 3.1.086029 | CARL MANNING | ADDRESS REDACTED | | | ADA 204.508631333649<br>BTC 0.000013680971709073<br>DOT 1.91456819780015<br>MATIC 246.772306488764<br>SOL 5.73705791620385 | | | |
| 3.1.086030 | CARL MARCUSSEN | ADDRESS REDACTED | | | BNB 0.000213777045771815<br>BTC 0.0089337186767953 | | | |
| 3.1.086031 | CARL MARICHAL | ADDRESS REDACTED | | | BTC 0.15451924712485<br>CEL 805.709372717087<br>ETH 1.09249931<br>MATIC 472.838<br>SNX 0.00000075034449526<br>USDC 2664.34351437423 | | | |
| 3.1.086032 | CARL MARTEL | ADDRESS REDACTED | | | BTC 7.59531602140116<br>ETH 12.6971723070668<br>USDC 92103.7635900547 | | | |
| 3.1.086033 | CARL MÅRTENSSON | ADDRESS REDACTED | | | ADA 339.217271559861<br>BTC 0.0034825058567504<br>CEL 2.36993605663274<br>ETH 0.2006761287473<br>XLM 603.95886517533 | | | |
| 3.1.086034 | CARL MARTIN CELANDER | ADDRESS REDACTED | | | CEL 146.460346650161<br>DASH 0.000000008082901<br>LUNC 0.0110063010551353<br>USDC 0.00000006389722229 | | | |
| 3.1.086035 | CARL MARTIN MARCUSSEN | ADDRESS REDACTED | | | BTC 0.0221581074677921 | | | |
| 3.1.086036 | CARL MARTIN SEENER | ADDRESS REDACTED | | | BTC 0.0069756813872888 | | | |
| 3.1.086037 | CARL MARTINEZ | ADDRESS REDACTED | | | AAVE 1.10944188116226<br>ADA 1917.31496309549<br>BCH 1.11197570471493<br>BTC 0.0000194707747864<br>CEL 126.187062307603<br>DASH 1.07381320263272<br>DOT 21.8550207529966<br>ETC 14.7426742082098<br>ETH 1.33140609229678<br>LINK 36.4388260885729<br>MANA 111.3990839455<br>MATIC 1501.92039423157<br>SGB 1063.95429842311<br>SNX 3.99367562530813<br>UNI 122.067043355809<br>XLM 1328.44020827137<br>XRP 6959.7392271295 | | | |
| 3.1.086038 | CARL MATHENY | ADDRESS REDACTED | | | XLM 1762.74888538782<br>XRP 0.4996431700009 | | | |
| 3.1.086039 | CARL MATTHIAS OLOFSSON STRÖBECK | ADDRESS REDACTED | | | CEL 0.0022938824513417 | | | |
| 3.1.086040 | CARL MATTIAS ABRAHAMSSON | ADDRESS REDACTED | | | BTC 0.000005510267113188<br>CEL 27.733765841<br>ETH 5.01311129789479<br>UST 50.56063590079 | | | |
| 3.1.086041 | CARL MAYBIN | ADDRESS REDACTED | | | BTC 0.000544714700246171<br>ETH 0.009916388883361335<br>MATIC 140.829893382301<br>XAN 5.07673035187 | | MATIC 1.57617337786296 | |
| 3.1.086042 | CARL MAYBIN | ADDRESS REDACTED | | | AAVE 0.000791551315605<br>BTC 0.00005812273174405<br>LINK 0.01741051073609<br>MATIC 0.53827200051994<br>XAN 0.04332483171512 | | | |
| 3.1.086043 | CARL MCCLELLANO | ADDRESS REDACTED | | | ADA 252.409401399859<br>BTC 0.01881872593849<br>CEL 0.0646841477536774<br>ETH 1.02681046755983<br>MATIC 238.333307410063<br>XLM 19.3901745 | | | |
| 3.1.086044 | CARL MCGRATH | ADDRESS REDACTED | | | BTC 0.967422690535<br>CEL 142.719816612051<br>MATIC 4538.48798150139 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.086045 | CARL MCINTOSH | ADDRESS REDACTED | | | BNB 0.0014804513249753<br>BTC 0.0152385648951257<br>CEL 2789.69385165897<br>DOT 0.0967318039271693<br>EOS 0.0000944505129513<br>LTC 0.0000000001386261436<br>SNX 0.000442057473906625<br>UNI 0.00053835388548646<br>USDC 261.115434102573<br>XAUT 0.000000013673710774<br>XLM 0.000000046246524515 | | | |
| 3.1.086046 | CARL MEADS | ADDRESS REDACTED | | Yes | ADA 0.580820783381229<br>BCH 0.00000029073845283<br>BSV 0.000000007043781744<br>BTC 0.0256006347951846<br>CEL 371.841628072105<br>ETH 0.000336223227667599<br>USDC 0.258234233509361 | | | BTC 0.0631403677600719 |
| 3.1.086047 | CARL MERTZ | ADDRESS REDACTED | | | ETH 3.88247986050459<br>LINK 368.796898863415<br>PAXG 1.07712608633545 | | | |
| 3.1.086048 | CARL METELLUS | ADDRESS REDACTED | | | MATIC 42.764209656937<br>XLM 215.081897757954 | | | |
| 3.1.086049 | CARL MHITARIAN | ADDRESS REDACTED | | Yes | AAVE 70.00595754<br>AVAX 144.463056967861<br>BAT 13443.46499736<br>BNT 791.01897007<br>BTC 0.21807451108725<br>CEL 96053.7054992234<br>COMP 8.809548632086409<br>DOT 1372.87162854021<br>ETH 74.5042924632135<br>LINK 855.57814419<br>LUNC 51.5780084016709<br>MANA 2774.44641161<br>MATIC 11098.2.7395008<br>SNX 1083.62469067<br>SOL 1015.23674423383<br>UMA 226.61307871<br>UNI 311.9882502<br>USDC 10764.396839<br>XLM 7697.40908601912<br>XRP 15.4991958646699 | | | BTC 7.58833293810765 |
| 3.1.086050 | CARL MILLER | ADDRESS REDACTED | | | ADA 119.445135377918<br>BTC 0.0158946988161853<br>SOL 1.35653381279442 | | | |
| 3.1.086051 | CARL MOHRBACHER | ADDRESS REDACTED | | | ADA 0.2339982309444471<br>BTC 0.000000026584067963<br>ETH 0.000908136063832991<br>LINK 0.006460233921074418 | BTC 0.000000083654507568<br>LUNC 7.12883920033747 | | |
| 3.1.086052 | CARL MOORE | ADDRESS REDACTED | | | BTC 0.0010132186916285<br>LINK 1.02840228346436 | | | |
| 3.1.086053 | CARL MOSCATELLO | ADDRESS REDACTED | | | BCH 0.0004213672052216078<br>BTC 0.000016690548967845<br>BUSD 39.1519437602448<br>CEL 5.7550436787093<br>DASH 0.0086293391067039<br>EOS 0.1277575544052<br>ETH 0.0400941700265395<br>LUNC 0.000093863964441408<br>MANA 2.11309641028821<br>SGB 1.03709439718039<br>UNI 0.270618840285918<br>USDC 31.5757930916866<br>XLM 3.03324799944874<br>XRP 6.78401815734195 | | | |
| 3.1.086054 | CARL MUIR | ADDRESS REDACTED | | | BTC 0.00000001<br>CEL 6.9261265388632<br>ETH 0.366248030549276 | | | |
| 3.1.086055 | CARL MUMFORD | ADDRESS REDACTED | | | BTC 0.0000001370312253843<br>CEL 0.071188031735135<br>LTC 0.0000005879230769321 | | | |
| 3.1.086056 | CARL NICKERSON | ADDRESS REDACTED | | | BTC 0.0000035286754250313<br>ETH 0.0007096751318166559 | | | |
| 3.1.086057 | CARL NICOLE TABLANTE | ADDRESS REDACTED | | | BTC 0.0000115375275903916<br>CEL 0.0706209699423076 | | | |
| 3.1.086058 | CARL NIÑO BOLIVAR | ADDRESS REDACTED | | | ADA 84.1940210892965<br>BTC 0.00543435117301278<br>BUSD 99.2325841416428 | | | |
| 3.1.086059 | CARL NORMAND-LAFOND | ADDRESS REDACTED | | | BTC 5.92421663489999E-07 | | | |
| 3.1.086060 | CARL NORTON | ADDRESS REDACTED | | | BTC 0.017381983219098<br>ETH 0.108084445247169 | | | |
| 3.1.086061 | CARL OLOF OTTO WIMAN | ADDRESS REDACTED | | Yes | BTC 0.0593622686098361<br>CEL 1.7246561583706<br>ETH 0.132901215247221<br>USDC 1.79763878953526 | | | BTC 0.889093965031399 |
| 3.1.086062 | CARL OSBORNE | ADDRESS REDACTED | | | BTC 1.386815177564214<br>CEL 0.1767839123311398<br>DOT 119.862120414778<br>ETH 1.386097000044632<br>MATIC 2711.68410492241<br>PAXG 0.00264457034912372<br>USDC 8171.3621691441 | | | |
| 3.1.086063 | CARL OVIEDO | ADDRESS REDACTED | | | AAVE 0.108556623517T1<br>ADA 0.199661193236769<br>AVAX 0.266258860884546<br>BTC 0.0370872669272221<br>DOT 0.00104073562903<br>EOS 2.3547402514670T0<br>ETH 0.032409150020025827<br>GUSD 0.979131185374332<br>MATIC 29.4132962960891<br>SNX 3.50789274032562<br>SOL 0.0046654061655797T1<br>USDC 0.000685895096058729 | SOL 0.000000000777476098<br>USDC 0.560159677535875 | | |
| 3.1.086064 | CARL PANG | ADDRESS REDACTED | | | ADA 2871.84795301747<br>BTC 0.00872624218517603<br>DOT 165.122580888797<br>LTC 10.3878759846881<br>MATIC 4308.54163210113 | | | |
| 3.1.086065 | CARL PAPA | ADDRESS REDACTED | | | BTC 0.933150767772662 | | | |
| 3.1.086066 | CARL PATTERSON JR | ADDRESS REDACTED | | | ADA 2.61520128685115 | ETH 0.099142969335288 | | |
| 3.1.086067 | CARL PAULINO | ADDRESS REDACTED | | | BTC 0.0768895204374T7<br>ETH 1.11654594744079<br>GUSD 0.100445347965<br>USDC 0.0514766693824554 | USDC 0.00127769796553072 | | |
| 3.1.086068 | CARL PEDLER | ADDRESS REDACTED | | | CEL 19.9709918393241 | | | |
| 3.1.086069 | CARL PELLE DUVEBLAD | ADDRESS REDACTED | | | ADA 2409.48106535415<br>BTC 0.22271324605644<br>DOT 31.065418596349B<br>ETH 2.23241059565556 | | | |
| 3.1.086070 | CARL PEPLOW | ADDRESS REDACTED | | | BTC 0.00565793179129308<br>CEL 11.6230914625206<br>ETH 0.196708978549431 | | | |
| 3.1.086071 | CARL PESANT | ADDRESS REDACTED | | | BTC 0.101184461565934 | BTC 0.15566258 | | |
| 3.1.086072 | CARL PETERSON | ADDRESS REDACTED | | | BTC 0.0000020757648846503<br>SNX 0.3592632701031178<br>USDC 0.19810337542T055 | | | |
| 3.1.086073 | CARL PHILIPP SIMON | ADDRESS REDACTED | | | BTC 2.00223139011456 | | | |
| 3.1.086074 | CARL PHILIPPE GOLZIO | ADDRESS REDACTED | | | BTC 0.0161213996786116 | | | |
| 3.1.086075 | CARL PHOENIX | ADDRESS REDACTED | | | ADA 251.842084289634<br>BTC 0.3205437272807438<br>ETH 1.30017903918699<br>LINK 2.42492824336792<br>MATIC 1828.71807026171<br>SGB 6.38951265352452<br>USDC 13.810961325060B<br>XLM 162.006532688277<br>XRP 0.000000361915913218<br>ZEC 0.293420383834722 | USDC 0.00000206219767894 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.086076 | CARL POGONCHEFF | ADDRESS REDACTED | | | 1INCH 410.57288531855<br>AAVE 13.978948381280 3<br>ADA 281.03836687865 8<br>AVAX 68.101020127369 5<br>BTC 0.6019829710766 53<br>ETH 57.241893468883 9<br>LINK 232.604007594705<br>MATIC 18213.72513359 71<br>SNX 1282.40033798343<br>UNI 2126.01812821788<br>USDC 1042.501635750 25<br>USDT ERC20 3126.554 420555678 | | | |
| 3.1.086077 | CARL POHL | ADDRESS REDACTED | | | BTC 0.0124559226641794<br>CEL 0.17200052390642<br>DOGE 695.87853390133<br>ETH 0.205654305501753<br>USDC 0.0125043302671016 | | | |
| 3.1.086078 | CARL PRAGG | ADDRESS REDACTED | | | XLM 0.07608173499682 3 | | | |
| 3.1.086079 | CARL RAFFERTY | ADDRESS REDACTED | | | BTC 0.0015794763573635 2<br>ETH 0.0847993010354 88<br>XRP 180.092522943132<br>XTZ 9.87513692922572 | | | |
| 3.1.086080 | CARL RASMUS NOER | ADDRESS REDACTED | | | BTC 0.0131358180586 75<br>ETH 0.3561236698838809 | | | |
| 3.1.086081 | CARL RAYNOR | ADDRESS REDACTED | | | BTC 0.00185<br>CEL 7.27600196656 88<br>ETH 0.025<br>MATIC 90.8129216168904 | | | |
| 3.1.086082 | CARL REISING | ADDRESS REDACTED | | | CEL 0.0231545356729 68 | | | |
| 3.1.086083 | CARL REYNOLDS | ADDRESS REDACTED | | | BTC 0.0058549052874979 6 | BTC 0.39782379057661 7 | | |
| 3.1.086084 | CARL RICE | ADDRESS REDACTED | | | BTC 0.00015606552664 3347<br>ETH 0.0028753873291461 8 | | | |
| 3.1.086085 | CARL RICKARD CHRISTIAN HARDY SOEDERBERG | ADDRESS REDACTED | | | ADA 13083.8504686229<br>AVAX 194.079530920809<br>BTC 1.03240335991834<br>DOGE 98325.95900568 42<br>DOT 691.569080782927<br>ETH 7.19296873437159<br>LINK 2023.243439601 68<br>MATIC 19176.22670653 88<br>SOL 129.485849665016<br>UNI 2038.3313374006 | | | |
| 3.1.086086 | CARL RINGOET | ADDRESS REDACTED | | | CEL 0.0064457977512976 1<br>CEL 6.98745038795345 | | | |
| 3.1.086087 | CARL ROBERTSON | ADDRESS REDACTED | | | AAVE 1.2995057169645 6<br>ADA 284.16632349486 2<br>BTC 0.0488148513532 74<br>CEL 72.9603316196368<br>DOT 60.5617915004277<br>ETH 0.7271137510799 9<br>XRP 2503.24005569296 | | | |
| 3.1.086088 | CARL ROBINSON | ADDRESS REDACTED | | | ADA 0.0000000000973013795<br>BTC 0.0000000003282648<br>ETH 0.000000000000000000<br>USDC 0.00000000713817046 6<br>XLM 0.000000007367784166<br>XTZ 0.00000000644199892 9 | ADA 0.0074684290618469 1<br>BTC 0.0000000063616937<br>ETH 0.0000000000000175 31<br>USDC 0.018360130351018 5<br>XLM 0.009007843684215 35<br>XTZ 0.0023319245674729 6 | | |
| 3.1.086089 | CARL ROBINSON | ADDRESS REDACTED | | | BTC 0.1901328607601 42<br>CEL 1.67945525433121<br>ETH 5.39139977882745<br>LINK 8.42680959635461<br>LTC 0.0009373742002 75747<br>MATIC 27.8812584364025<br>SGB 5.02492909103372<br>USDC 0.135334344410 633<br>XLM 0.00027881114073 823 | | | |
| 3.1.086090 | CARL ROSS | ADDRESS REDACTED | | | BTC 0.0000006175349690 31<br>ETH 0.0009914009691162 11 | | | |
| 3.1.086091 | CARL ROWELL | ADDRESS REDACTED | | | ADA 202.86740360904<br>AVAX 11.247523654209 2<br>BTC 0.0000762586771969 04<br>ETH 0.0002681811433693 94<br>USDC 0.0069982053441 7457 | | BTC 0.0000006827795856 72<br>ETH 0.00000004920053214 | |
| 3.1.086092 | CARL RUSHTON | ADDRESS REDACTED | | | CEL 48.7061146431157<br>ETH 0.7071794736072 79 | | | |
| 3.1.086093 | CARL SALDANA | ADDRESS REDACTED | | | CEL 1.073212100683 62 | | | |
| 3.1.086094 | CARL SAMUELSSON | ADDRESS REDACTED | | | ADA 0.1531915113905 53<br>BTC 0.0756469738549869<br>CEL 314.015203808524<br>SGB 112.035065465767<br>XRP 0.000003 | | | |
| 3.1.086095 | CARL SAULSBERRY | ADDRESS REDACTED | | | BTC 0.0000148533629574 8<br>CEL 1.141366270454<br>XLM 0.424090649258 46<br>XRP 0.0000020862125363 6 | | | |
| 3.1.086096 | CARL SAVOIA | ADDRESS REDACTED | | | BTC 0.0171078390815912<br>ETH 0.216712595300315 | ETH 2.47090901 | | |
| 3.1.086097 | CARL SAXE | ADDRESS REDACTED | | | BTC 1.04826730293927<br>CEL 308.002960839074<br>ETH 6.45347179272 01<br>USDC 4802.03259102957 | | | |
| 3.1.086098 | CARL SCHIRO | ADDRESS REDACTED | | | BTC 0.0007051868162401 89<br>ETH 0.0067636502780129<br>MCDA1 170.025450400696 | BTC 0.0000000030624646 23<br>ETH 5.16609815025942 | | |
| 3.1.086099 | CARL SCHNEIDER | ADDRESS REDACTED | | | BTC 2.0816962980178 9E-05<br>CEL 145.2040178506 6<br>DOT 6.99071758903866<br>LINK 13.042005370699 9<br>MATIC 0.28939725297 8955 | | | |
| 3.1.086100 | CARL SCHNEIDER | ADDRESS REDACTED | | | BTC 0.0245341054705867<br>SNX 0.06809660171923 19<br>SOL 3.72227050675892<br>USDC 0.0060915559058 478 | | | |
| 3.1.086101 | CARL SCHOEMAN | ADDRESS REDACTED | | | ADA 1.32284753293 4<br>BTC 0.0000013496446530 73<br>MATIC 2.0825626842000 2<br>SNX 2.49641058123145<br>USDC 4.53362115245 34 | | | |
| 3.1.086102 | CARL SELTZER | ADDRESS REDACTED | | | ETH 6.77755887500059 E-05<br>MATIC 0.63040069544538 3<br>USDC 0.0216329909870 253<br>USDT ERC20 0.8446720 443311635 | | | |
| 3.1.086103 | CARL SHANOR | ADDRESS REDACTED | | | AAVE 0.0001458755542726 11<br>BAT 0.0071840520554447<br>BTC 0.0000118365257125 72<br>CEL 0.0315542266516071<br>ETH 0.0002016366181529 88<br>LINK 0.002226893375369 85<br>MATIC 0.000892923466064 73<br>SNX 0.02096953730000 57<br>UMA 0.0002764008111346 76<br>UNI 0.0094584072697987 1<br>USDC 0.942474615809453 | | | |
| 3.1.086104 | CARL SHEPHERD | ADDRESS REDACTED | | | BTC 0.0272792568409475<br>USDC 0.56474782964659 7 | | | |
| 3.1.086105 | CARL SHERRY | ADDRESS REDACTED | | | AAVE 9.10380534962132<br>AVAX 10.179790720629 4<br>BAT 2217.58895655492<br>BNB 2.14196216336759<br>BTC 2.0415710023585 5<br>CEL 18137.3969943521<br>DOT 0.00006121472716638 2<br>ETH 20.3430243490 52<br>LINK 107.886699062407<br>LUNC 31.1291437893913<br>MANA 1183.83926064333<br>MATIC 26575.37004013 53<br>MCDAI 30<br>PAXG 0.1288998702137 77<br>SGB 1826.28763589116<br>SNX 210.894147018275<br>USDC 0.005<br>XLM 3493.04735057837<br>XRP 0.170041 | AVAX 1.00427097369877 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.086106 | CARL SILVA | ADDRESS REDACTED | | | BAT 0.010229062411650S<br>BTC 0.000037897202476572 | | | |
| 3.1.086107 | CARL SIMPSON | ADDRESS REDACTED | | | ADA 74.17178959242<br>BTC 0.001664255163773845<br>MATIC 250.477271565191<br>USDT ERC20 371.568438818063 | | | |
| 3.1.086108 | CARL SINGLETON | ADDRESS REDACTED | | | BTC 0.0008848440482448<br>CEL 796.448195532558<br>USDC 113.534120706696<br>USDT ERC20 0.00000019605232537B | | | |
| 3.1.086109 | CARL SITTMAN | ADDRESS REDACTED | | | BTC 0.328441241192<br>ETH 1.08133767601438<br>LINK 11.3565415008154<br>MATIC 275.991100176.77<br>SGB 429.23521678490G<br>SNX 7.659016507708.18<br>UNI 2.48832220381691G<br>XLM 138.873341977778<br>XRP 2.070320860R745J | | | |
| 3.1.086110 | CARL SNAUWAERT | ADDRESS REDACTED | | | BTC 0.001299919669281.66<br>CEL 0.09110347993663.44<br>USDC 233.01061727B24B | | | |
| 3.1.086111 | CARL SORIA | ADDRESS REDACTED | | | DOT 140.624401104285<br>ETH 9.20380062894.8<br>LINK 38B.38483195483.2 | | | |
| 3.1.086112 | CARL SPENCE | ADDRESS REDACTED | | | BTC 0.00969966326990.77<br>CEL 0.47538411689630.9<br>DOT 0.04863607453723.27 | | | |
| 3.1.086113 | CARL SQUIBB | ADDRESS REDACTED | | | CEL 0.086849568976025.4<br>ETH 0.0001998853101476.7 | | | |
| 3.1.086114 | CARL STANGE | ADDRESS REDACTED | | | XRP 0.02005339528451.17 | | | |
| 3.1.086115 | CARL STAPLEFORD | ADDRESS REDACTED | | | CEL 3.05354838408594<br>ETH 0.043309052126316 | | | |
| 3.1.086116 | CARL STARKS | ADDRESS REDACTED | | | ADA 0.008320594707608B<br>BTC 0.0192427285823.37<br>ETH 0.16369656643276<br>SOL 0.00089964568591836 | ADA 0.000000065232191272<br>BTC 0.00050785757527952<br>ETH 0.02231<br>SOL 0.000118490794352165<br>USDC 5.396 | | |
| 3.1.086117 | CARL STRATTON | ADDRESS REDACTED | | | BAT 0.000068139452499848<br>BTC 3.53305648104999E-07<br>DOT 0.00190137289518832<br>ETH 0.00000442173470264.1<br>LINK 0.0074766242612548.2<br>LTC 0.000000451444417663<br>LUNC 101.03443775290.2<br>MATIC 0.00637206319180765<br>SNX 0.0366257908020906<br>XLM 0.515319890572.357<br>KTZ 0.000027560784488747 | BAT 0.30061069673994.1<br>BTC 0.000000011066515878<br>BTC 0.00000000043496.13<br>LTC 0.01177840155111178<br>XLM 0.00000009850281173B<br>KTZ 0.1189637632888.22 | | |
| 3.1.086118 | CARL STRAUB | ADDRESS REDACTED | | | ADA 69.915746057475.4<br>BTC 0.02830528206246.62<br>DOT 6.26036020546804<br>ETH 0.72225896846958.5 | | | |
| 3.1.086119 | CARL STROHMEYER | ADDRESS REDACTED | | | ETH 0.00101511300202364 | | | |
| 3.1.086120 | CARL STUBELIUS | ADDRESS REDACTED | | | CEL 3.06724681423462 | | | |
| 3.1.086121 | CARL SUMMERS | ADDRESS REDACTED | | | BTC 0.18786504750.98<br>ETH 0.00144801520732.29<br>OMG 1.012369480358.79<br>USDC 1.34759690597849<br>USDT ERC20 0.624421283843557 | | | |
| 3.1.086122 | CARL TAM | ADDRESS REDACTED | | Yes | ADA 195.028209401123<br>BTC 0.25615474477056.3<br>ETH 0.02704870137272.28<br>ETH 0.00112337785742884<br>MCDAI 1.285151857446.43<br>USDC 0.424023496012864<br>USDT ERC20 5.117702634326559 | ETH 0.000000121167708791<br>USDC 0.00000003634075076B | | ETH 12.821263904939 |
| 3.1.086123 | CARL TAMAYO | ADDRESS REDACTED | | | BTC 0.0205162302920985<br>DOT 3.07769017014364<br>ETH 0.00015116734301535<br>LUNC 1.9125001620547.3 | | | |
| 3.1.086124 | CARL TARRANCE | ADDRESS REDACTED | | | CEL 1.065894856082G | | | |
| 3.1.086125 | CARL TEICHRIB | ADDRESS REDACTED | | Yes | ADA 0.0000000200015753<br>CEL 9063.66503541941<br>MATIC 19586.339224.6776<br>SOL 836.28639796.1<br>XLM 0.00000005782149566.3<br>XRP 0.0000000976632201.22 | | | MATIC 106490.216225629 |
| 3.1.086126 | CARL THOMAS | ADDRESS REDACTED | | | ETH 0.00002825720890660.6 | | | |
| 3.1.086127 | CARL THOMAS SMITH | ADDRESS REDACTED | | | ETH 0.00166981787522946 | | | |
| 3.1.086128 | CARL THOMAS SMITH | ADDRESS REDACTED | | | AVAX 0.7913339609979.03<br>DOGE 719.548313243752<br>ETH 3.36994616830223<br>LINK 5.02801156354322<br>LUNC 8.04182526015418<br>MATIC 1071.4762118720.4<br>USDC 509.563672849721 | ETH 0.395492059064588 | | |
| 3.1.086129 | CARL THOMSON | ADDRESS REDACTED | | | BTC 0.000001627203984699<br>MATIC 4.444364461166678<br>USDC 0.00180857019009943 | BTC 0.000000055268731434.3<br>MATIC 0.00302628243693622 | | |
| 3.1.086130 | CARL TILLEY | ADDRESS REDACTED | | | ADA 0.360709203379108<br>BTC 0.100542887053811<br>CEL 145.046745459661<br>DOT 0.0232374550781369<br>ETH 0.000782658028149957<br>MATIC 0.00286440863194384<br>PAXG 0.596675658133093<br>SOL 0.00007355513826067G<br>USDC 6037.18851515049 | | | |
| 3.1.086131 | CARL TOBIAS SEBASTIAN STENAS | ADDRESS REDACTED | | | BTC 0.00043285391803613<br>ETH 0.00161757253154572 | | | |
| 3.1.086132 | CARL TRIGILIO | ADDRESS REDACTED | | | ADA 0.1657813848B0383<br>BTC 0.000001663803782556<br>SNX 0.000012020662951S<br>USDC 0.690439490764106 | | | |
| 3.1.086133 | CARL TURCOTTE | ADDRESS REDACTED | | | BTC 0.000711600163025404<br>CEL 0.04168403543909S | | | |
| 3.1.086134 | CARL TURNER | ADDRESS REDACTED | | | CEL 1.32744938068342<br>DOT 0.0753427365554506 | | | |
| 3.1.086135 | CARL TURPIN | ADDRESS REDACTED | | | BTC 1.04483017353998E-07<br>CEL 7.48673904154752 | | | |
| 3.1.086136 | CARL TYSON | ADDRESS REDACTED | | | BTC 2.80569294664999E-07<br>DOT 0.00122471078902063<br>EOS 0.00136497879454691<br>MATIC 0.04694730426339576<br>SNX 0.0071743743429212 | | BTC 0.000249763036705257 | |
| 3.1.086137 | CARL URIOSTE | ADDRESS REDACTED | | | ADA 636.631163808188<br>BTC 0.030564015191693<br>CEL 0.25391892275858<br>ETH 0.12465485274263<br>MATIC 44.6107965885988<br>XLM 256.46566085595.7 | | | |
| 3.1.086138 | CARL VAN HEERDEN | ADDRESS REDACTED | | | BTC 0.00113384828114997 | | | |
| 3.1.086139 | CARL VARRIN-DOYER | ADDRESS REDACTED | | | CEL 0.21721437597519.2<br>ETH 0.00054271058303941<br>LTC 0.058846396476218.8<br>MATIC 12.75560866205.205<br>USDT ERC20 5. | | | |
| 3.1.086140 | CARL VENDIVEL | ADDRESS REDACTED | | | CEL 0.191072182172963 | | | |
| 3.1.086141 | CARL VIKTOR ABELIN | ADDRESS REDACTED | | | BTC 0.003994401818197038 | | | |
| 3.1.086142 | CARL VOIGT | ADDRESS REDACTED | | | AAVE 0.00027695283762435<br>BTC 1.09406038165519E-05<br>CEL 8.89847537110643<br>COMP 1.00636<br>ETH 0.0006537978136284J<br>SNX 0.01390549534083S<br>USDC 14316.903143393J | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.086143 | CARL VOLL | ADDRESS REDACTED | | | BAT 0.240684700834081<br>BTC 0.000026052344192666<br>COMP 4.473258915886<br>DOGE 0.832938306678619<br>DOT 61.9035448222985<br>ETH 0.00446338140869275<br>LTC 0.00043724602408936<br>MATIC 3073.90018675316<br>PAXG 0.155384379465408<br>SNX 464.122178367288<br>SOL 10.520416884527<br>SUSHI 123.33485939711<br>USDC 0.397955192498006<br>USDT ERC20 1.85372779733656<br>XLM 1026.63026273539<br>XRP 89.2929<br>ZRX 1576.21754612902 | BTC 0.000000001678568995<br>DOGE 0.000000007869715359<br>LTC 0.0000000057510666<br>LUNC 15.2709277768012 | | |
| 3.1.086144 | CARL WAGNER | ADDRESS REDACTED | | Yes | BTC 0.0661353123889<br>ETH 7.61904334765894<br>LTC 0.0068837323195831<br>USDC 0.766642336426627 | USDC 772.510744678902 | | BTC 4.01366533177617 |
| 3.1.086145 | CARL WAHLGREN | ADDRESS REDACTED | | | BTC 0.0104505333032219 | | | |
| 3.1.086146 | CARL WALKER | ADDRESS REDACTED | | | CEL 11.4411829910367<br>ADA 1058.79731464294<br>BTC 0.00101252501810024<br>ETH 1.03335366620067 | | | |
| 3.1.086147 | CARL WALLACE | ADDRESS REDACTED | | | BTC 0.000143389310288891 | | | |
| 3.1.086148 | CARL WALLER | ADDRESS REDACTED | | | AAVE 0.00146453408312095<br>BTC 0.0000074713861087009<br>CEL 0.051900513002827<br>LTC 0.000264801068560069<br>SNX 0.137257850975481<br>XLM 2.42836503398066<br>XRP 0.104012633743847 | | | |
| 3.1.086149 | CARL WALSH | ADDRESS REDACTED | | | CEL 0.024557955806814<br>XRP 0.00000005622898660149 | | | |
| 3.1.086150 | CARL WALTERS | ADDRESS REDACTED | | | ADA 1042.86<br>BNB 0.00314127<br>CEL 10.9358073406617<br>USDC 0.52 | | | |
| 3.1.086151 | CARL WARWICK | ADDRESS REDACTED | | | CEL 0.40753756315371<br>USDC 0.08038205127986642 | | | |
| 3.1.086152 | CARL WATERS | ADDRESS REDACTED | | | CEL 0.0450141439949195 | | | |
| 3.1.086153 | CARL WEATHERFORD | ADDRESS REDACTED | | | BTC 0.000005658747321833<br>ETH 0.000076474723192042<br>USDC 0.042732215358254 | | | |
| 3.1.086154 | CARL WEHDEN | ADDRESS REDACTED | | | BTC 0.02133895<br>CEL 62.9204786173904<br>ETH 0.38227496 | | | |
| 3.1.086155 | CARL WEISHEIT | ADDRESS REDACTED | | | BTC 0.000001744385509467<br>ETH 9.55717192253767<br>MATIC 4321.55176431803<br>UNI 24.4114327813755<br>XLM 2039.64042691449 | | | |
| 3.1.086156 | CARL WEST | ADDRESS REDACTED | | | 1INCH 15.7116659777314<br>ADA 61.0073165659515<br>BTC 0.147862673925624<br>COMP 0.136295410202472<br>ETH 1.11275942968776<br>LTC 0.000698537416588105<br>MATIC 99.5159075561231<br>USDC 9.74311709041957 | BTC 0.04169954<br>USDC 1.344957 | | |
| 3.1.086157 | CARL WEST | ADDRESS REDACTED | | | USDC 187.590754555409 | | | |
| 3.1.086158 | CARL WEYANT | ADDRESS REDACTED | | | BTC 0.591157930329076<br>ETH 0.00066140072921834<br>ETH 0.922063114096763 | | | |
| 3.1.086159 | CARL WHEELER | ADDRESS REDACTED | | | XLM 778.729665105551<br>BTC 0.0000000560164686<br>CEL 0.0498023680028752 | | | |
| 3.1.086160 | CARL WHINERY | ADDRESS REDACTED | | | BTC 0.0860540348734486 | | | |
| 3.1.086161 | CARL WIJBURG | ADDRESS REDACTED | | | ETH 3.660611719873336<br>BTC 0.0102873555063987<br>CEL 124.877817520806<br>DASH 1.89145499<br>MCDAI 40<br>XRP 1915.205805 | | | |
| 3.1.086162 | CARL WILDE | ADDRESS REDACTED | | | BTC 0.123729059616524<br>CEL 193.302053847008<br>ETH 1.122519 | | | |
| 3.1.086163 | CARL WILLIAMS | ADDRESS REDACTED | | | BTC 0.0002720850296195588 | | | |
| 3.1.086164 | CARL WILSON | ADDRESS REDACTED | | | BTC 0.0000000240654459942<br>DASH 0.0051663998881252<br>EOS 0.00155276924868683<br>ETH 0.0000029408725162884<br>KNC 0.0241404813594706<br>LTC 0.00349884902715444<br>SUSHI 0.155397625940907<br>UNI 0.0450009722943053<br>XTZ 0.165520544035844<br>ZEC 0.000001156092095155<br>ZRX 0.568103923998242 | | | |
| 3.1.086165 | CARL WINKLER | ADDRESS REDACTED | | Yes | AAVE 0.15935.012371337<br>BAT 12644.2163143065<br>BCH 10.2371514460535<br>BSV 10.0580593061029<br>BTC 0.0892731994876<br>CEL 2.33488558204269<br>ETC 86.644475350189<br>ETH 11.5524291674656<br>LINK 805.024783986676<br>LTC 10.9865603476908<br>MATIC 1043.660800224<br>SOL 103.006685233535<br>UNI 100.549844200637<br>XLM 15.5246409823007<br>ZRX 1536.97434288443 | BTC 0.0343940597524392<br>USDC 62.45 | | BTC 5.42646282895279 |
| 3.1.086166 | CARL WINSTANLEY | ADDRESS REDACTED | | | USDC 0.000014626948664122<br>CEL 4.95578966622918<br>MATIC 102.34752322 | | | |
| 3.1.086167 | CARL WOLFF | ADDRESS REDACTED | | | BTC 0.00255581590470 1 | | | |
| 3.1.086168 | CARL YETTKE | ADDRESS REDACTED | | | BTC 0.000009899471250943<br>CEL 1.12758203477806<br>COMP 0.050206042770655 7<br>SGB 2.48229765623828<br>XLM 135.491206487501 | | | |
| 3.1.086169 | CARL ZURHORST | ADDRESS REDACTED | | | XRP 0.0000003897324948 5<br>BTC 0.0757170701505637<br>ETH 1.02825094424255<br>LINK 110.420253017179<br>USDC 6593.71995142297 | | | |
| 3.1.086170 | CARLA ALBUQUERQUE DA SILVA CARNEIRO DA CUNHA | ADDRESS REDACTED | | | BTC 0.00023351206383720 1<br>CEL 3.222237213335<br>ETH 0.000000498970198279 | | | |
| 3.1.086171 | CARLA ALCARA | ADDRESS REDACTED | | | USDC 0.000000069535666644<br>CEL 0.1013228206115595<br>USDT ERC20 0.00000000130334537 4 | | | |
| 3.1.086172 | CARLA ALDRIDGE | ADDRESS REDACTED | | | ADA 51.9643945773887<br>LTC 4.37085371449798<br>SGB 0.570649143894975<br>USDC 106.666484218202<br>XLM 3522.23844724261 | | | |
| 3.1.086173 | CARLA ALESSO | ADDRESS REDACTED | | | XRP 0.000000273927289958<br>BUSD 0.293259499477782<br>CEL 0.185177967996935 | | | |
| 3.1.086174 | CARLA ANGLES | ADDRESS REDACTED | | | BTC 0.00000000599026390 63 | | | |
| 3.1.086175 | CARLA ARACELI VALDEZ | ADDRESS REDACTED | | | BTC 0.001066780456580203<br>USDC 402 | | | |
| 3.1.086176 | CARLA ARMSTRONG | ADDRESS REDACTED | | | MATIC 2.02837958549478 | | | |
| 3.1.086177 | CARLA ARTINI | ADDRESS REDACTED | | | BTC 0.0163797999722844 | | | |
| 3.1.086178 | CARLA AZEVEDO | ADDRESS REDACTED | | | ADA 309.183882553341<br>BNB 0.87951054091671 3<br>BTC 0.000899232434637319<br>CEL 0.593836583439844<br>USDC 0.000000038615516538 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.086179 | CARLA BALBO | ADDRESS REDACTED | | | ADA 0.3440663096647721 BTC 0.000000000850103951 CEL 0.000205530276568112 | | | |
| 3.1.086180 | CARLA BARRINGTON | ADDRESS REDACTED | | | ADA 255.4258165545341 BTC 1.052328109594778 USDC 5787.353588294438 | | | |
| 3.1.086181 | CARLA BENITEZ | ADDRESS REDACTED | | | BTC 0.000000007943555515 BUSD 0.4618330903888858 CEL 0.379771120198142 | | | |
| 3.1.086182 | CARLA BENTES | ADDRESS REDACTED | | | BTC 0.001241514622270233 CEL 0.237274455427844 SOL 0.000000176805585925 | | | |
| 3.1.086183 | CARLA BERNARDO | ADDRESS REDACTED | | | BTC 0.004310625223191154 | | | |
| 3.1.086184 | CARLA BOON | ADDRESS REDACTED | | | BTC 0.002394903641176393 ETH 0.142862520760931 USDT ERC20 0.570748898448346 | | | |
| 3.1.086185 | CARLA BRADLEY | ADDRESS REDACTED | | | ETH 0.010262872806954S | | | |
| 3.1.086186 | CARLA CABOT | ADDRESS REDACTED | | | BTC 8.101416897419990-07 USDC 0.02075231868547B | | | |
| 3.1.086187 | CARLA CAMPOS | ADDRESS REDACTED | | | BTC 0.000427490158348073 | | | |
| 3.1.086188 | CARLA CAPPELLI | ADDRESS REDACTED | | | BTC 0.057219253707364 | | | |
| 3.1.086189 | CARLA CAPRARO | ADDRESS REDACTED | | | ADA 0.05483967310187738 BTC 0.00000008950785249 CEL 0.145021602737427 DOT 0.008145360049674431 MATIC 0.26112658507284B | | | |
| 3.1.086190 | CARLA CAPRILES | ADDRESS REDACTED | | | BTC 0.05319642483630B2 GUSD 0.341821637105497 LTC 7.898665265487949 USDC 4.901050159323284 | GUSD 0.008612653015590448 USDC 4544.24836400308 | | |
| 3.1.086191 | CARLA CARIPIS | ADDRESS REDACTED | | | ADA 1144.821012921B7 BTC 0.00080853708335136Z CEL 18.35503288416 EOS 166.578015203591 ETH 4.623728716619SB MATIC 642.410259775903 | | | |
| 3.1.086192 | CARLA CARLSON | ADDRESS REDACTED | | | BTC 0.4403528052745B4 | | | |
| 3.1.086193 | CARLA CESPEDES | ADDRESS REDACTED | | | BTC 0.485106568498813 CEL 5258.320528B4783 ETH 2.260426960724333 LTC 0.000000003088959682 LUNC 20.391174659047 | | | |
| 3.1.086194 | CARLA CICHLUTTI | ADDRESS REDACTED | | | BTC 0.000000059283666673 | | | |
| 3.1.086195 | CARLA CICIARELLI | ADDRESS REDACTED | | | ADA 239.567354971137 BNB 0.000000000610570754 BTC 0.002557107185228209 CEL 8.35091490693251 | | | |
| 3.1.086196 | CARLA OSTERNA | ADDRESS REDACTED | | | BTC 0.00000420985997551S | | | |
| 3.1.086197 | CARLA OSTERNA | ADDRESS REDACTED | | | BTC 0.000000036227902434B MCDAI 0.029541114694455S | | | |
| 3.1.086198 | CARLA CLARO | ADDRESS REDACTED | | | ADA 0.108127599304975 BNB 0.001140082658799Z5 BTC 0.000000078831101057 CEL 0.34249428878972S DOT 0.017470381433201 ETH 0.000003787145894239 USDC 0.000555529498763221 | | | |
| 3.1.086199 | CARLA COSTA | ADDRESS REDACTED | | | ADA 0.000000306368010568 BNB 0.001229625995594192 BTC 0.000024076165502214 CEL 1.920727647S0Z34 MCDAI 0.052179964778BB77 | | | |
| 3.1.086200 | CARLA D IPPOLITO | ADDRESS REDACTED | | | ADA 0.255016929226523 BNB 0.001491478416021BB6 BTC 0.000004782550630166 CEL 1.4389373700663Z7 USDC 0.386453882295639 USDT ERC20 0.705767408660702 | | | |
| 3.1.086201 | CARLA DAGLIO | ADDRESS REDACTED | | | BTC 0.000012565785701507 USDT ERC20 1.0342715454802 | | | |
| 3.1.086202 | CARLA DALY | ADDRESS REDACTED | | | BTC 1.303122464259990-07 CEL 0.000643168015508227 DOT 0.000000000355448181 ETH 0.000003135784736Z MATIC 0.004889644787808856 TGBP 0.005477576482504516 | | | |
| 3.1.086203 | CARLA DAVIDSON | ADDRESS REDACTED | | | ADA 132.92358248168Z BTC 0.000953011146128279 ETH 0.297048262455B6 | | | |
| 3.1.086204 | CARLA DE CIA MOYA | ADDRESS REDACTED | | | ADA 10.6993879160047 AVAX 0.000000206266057Z4 BTC 0.9204334808853173 CEL 3715.807852957S3 COMP 0.000008501326064772 DOT 0.000047911117843118 ETH 15.335387352748S LINK 72.06537843328T LUNC 17.0438123018897 MATIC 12118.824808439T TGBP 0.98072738195956Z USDC 0.006015573114S304 XLM 0.000305335821307748 | | | |
| 3.1.086205 | CARLA DE LUCA | ADDRESS REDACTED | | | CEL 1.081629485149446 | | | |
| 3.1.086206 | CARLA DECOSMO | ADDRESS REDACTED | | | BTC 0.001453374680743T6 CEL 2.0675565179164S ETH 0.15160310014102B | | | |
| 3.1.086207 | CARLA DELLAMAGGIORE | ADDRESS REDACTED | | | BTC 0.002189028256363Z2 CEL 5.7434450949702T | | | |
| 3.1.086208 | CARLA DOBLES | ADDRESS REDACTED | | | BTC 0.00469 CEL 4.729884553547266 | | | |
| 3.1.086209 | CARLA DONATELLA IDA LARI | ADDRESS REDACTED | | | BNB 0.000000000517444733 BTC 0.000007911973619803 CEL 0.41997343041054S | | | |
| 3.1.086210 | CARLA DOS SANTOS | ADDRESS REDACTED | | | BTC 0.000000107820119733 USDC 0.573114847718714 | | | |
| 3.1.086211 | CARLA ERCILA | ADDRESS REDACTED | | | BTC 0.00136656827375095 | | | |
| 3.1.086212 | CARLA ESPINOSA | ADDRESS REDACTED | | | BTC 0.001355777472772S2 | | | |
| 3.1.086213 | CARLA EVANS | ADDRESS REDACTED | | | BTC 0.002971010615815Z2 CEL 47.7026100456686 ETH 0.068675504981936T TCAD 496 | | | |
| 3.1.086214 | CARLA EVANS | ADDRESS REDACTED | | | BTC 0.000668899928331698 CEL 0.90714671338492T ETH 0.017210896960294 MATIC 110.572311545004 SGB 206.02022305512 USDC 0.181901696768647 USDT ERC20 16.204493718829Z XLM 782.834512418712 XRP 30.276231780964S | USDC 149.225468781197 | | |
| 3.1.086215 | CARLA FOFANO | ADDRESS REDACTED | | | BTC 0.023327319455688B CEL 764.966250369811 | | | |
| 3.1.086216 | CARLA FONTANA | ADDRESS REDACTED | | | BTC 0.00093824235589659T COMP 0.038053456588282 ETH 0.009114438243097S2 LINK 1.359113502753247 MATIC 0.320270981915328 USDT ERC20 0.4526470633Z5403 | | | |
| 3.1.086217 | CARLA FRAGNAN ASSUMPÇÃO | ADDRESS REDACTED | | | ADA 46.6694302045147 BTC 0.011131766084932 CEL 0.005912563826Z6295 CEL 1.05591109032918 USDC 0.313516972584318 | | | |
| 3.1.086218 | CARLA FRANCISCA HERRERA VILLAR | ADDRESS REDACTED | | | 1INCH 0.7079383382359 BTC 0.031170582082492 | | | |
| 3.1.086219 | CARLA GABRIELA PRIDA | ADDRESS REDACTED | | | BTC 0.000000007943124082 CEL 0.344799103166847 | | | |
| 3.1.086220 | CARLA GARCIA | ADDRESS REDACTED | | | BTC 0.09907580692117S5 CEL 18.129357173654S ETH 0.000010141337779851 USDT ERC20 260.641207781401 | | | |
| 3.1.086221 | CARLA GONZÁLEZ | ADDRESS REDACTED | | | BTC 0.000000008747530078 BTC 0.872254149552215 | | | |
| 3.1.086222 | CARLA GONZALEZ-DIAZ DE LEON | ADDRESS REDACTED | | | BTC 0.000151891254370645 | BTC 0.0001 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.086223 | CARLA GORGOGLIONE | ADDRESS REDACTED | | | BTC 0.0000000067412276<br>USDT ERC20 0.0000002306566664233 | | | |
| 3.1.086224 | CARLA GREGORY | ADDRESS REDACTED | | | ETH 0.0001163571141630003 | | | |
| 3.1.086225 | CARLA GUSENBERGER | ADDRESS REDACTED | | | CEL 11239.66511623<br>DOT 0.0000097988101588042 | | | |
| 3.1.086226 | CARLA GUIDRY GRAVENKEMPER | ADDRESS REDACTED | | | ADA 1174.323126446225<br>AVAX 64.123212714659<br>BTC 1.15511803016584<br>CEL 60.19989698644757<br>DOT 67.166300708887<br>ETH 56.281183612398<br>MANA 150.33864933865<br>MATIC 517.63292218244<br>MCDAI 3645.71485223541<br>SNX 288.04085829162<br>SOL 0.00879633897307756<br>UNI 55.08376000195511 | AVAX 5.439089033964406<br>DOT 10.314041399<br>ETH 0.99184071<br>LTC 0.00000000652262458<br>SOL 11.13812040323397 | | |
| 3.1.086227 | CARLA GUILLEN | ADDRESS REDACTED | | | BTC 0.0012727319307251 | | | |
| 3.1.086228 | CARLA GUISO | ADDRESS REDACTED | | | USDC 409.577548798192 | | | |
| 3.1.086229 | CARLA HART | ADDRESS REDACTED | | | BTC 0.015598911068746<br>CEL 0.3915008653315902<br>BAT 0.05121818849819<br>ETH 0.000798042323247757<br>KNC 0.01793677186253<br>MCDAI 0.464853742713272<br>OMG 0.00187663825520206<br>XLM 0.063530682574152<br>ZRX 0.0391647688823955 | | | |
| 3.1.086230 | CARLA HENDERSON | ADDRESS REDACTED | | | CEL 3558.930963827 | | | |
| 3.1.086231 | CARLA HERRERA | ADDRESS REDACTED | | | ETC 0.00468096270218 | | | |
| 3.1.086232 | CARLA HOPKINS | ADDRESS REDACTED | | | USDT ERC20 4710.54454325849 | | | |
| 3.1.086233 | CARLA IVANIK | ADDRESS REDACTED | | | BTC 0.0012982141821656<br>CEL 0.0362436253653028 | | | |
| 3.1.086233 | CARLA IVANNA SAAVEDRA FLORES | ADDRESS REDACTED | | | ETH 0.00531193918707396 | | | |
| 3.1.086235 | CARLA JANE FRANCISCO | ADDRESS REDACTED | | | BTC 0.0000000004026243822<br>CEL 0.5267540037833823<br>BNB 0.0035428736608175<br>BTC 0.000000287168105278<br>USDC 0.444104406122008 | | | |
| 3.1.086236 | CARLA JEAN WALKER | ADDRESS REDACTED | | | ETH 0.00160198763366706 | | | |
| 3.1.086237 | CARLA JIMENEZ | ADDRESS REDACTED | | | BTC 0.000369188679827011<br>CEL 1385.68122899871<br>USDC 27282.978007802 | | | |
| 3.1.086238 | CARLA JOACHIM | ADDRESS REDACTED | | | BTC 0.01740925065020<br>DOGE 551.370359658281<br>ETH 0.0537599816559964<br>MATIC 848.247785060761<br>USDC 656.9115137463 | | | |
| 3.1.086239 | CARLA JOHNSON | ADDRESS REDACTED | | | BTC 1.03865574824481 | | | |
| 3.1.086240 | CARLA JONES | ADDRESS REDACTED | | | BTC 0.09541551743742 | | | |
| 3.1.086241 | CARLA JORDAN | ADDRESS REDACTED | | | BTC 0.0000341330060099465 | | | |
| 3.1.086242 | CARLA KERSTAN | ADDRESS REDACTED | | | BTC 0.0000184690387359 | | | |
| 3.1.086243 | CARLA KRIS SABANAL | ADDRESS REDACTED | | | BTC 0.000000000000000002<br>CEL 0.00000000000000757 | | | |
| 3.1.086244 | CARLA LAZARO | ADDRESS REDACTED | | | BTC 0.00206551798016045 | | | |
| 3.1.086245 | CARLA LE ROUX | ADDRESS REDACTED | | | BTC 0.01381900727351<br>CEL 0.28979290235305<br>USDT ERC20 265.74186803873B | | | |
| 3.1.086246 | CARLA LECLERC | ADDRESS REDACTED | | | BTC 0.17429714761584 | | | |
| 3.1.086247 | CARLA LEIVA CARLA LEIVA | ADDRESS REDACTED | | | BTC 0.1612666576472<br>CEL 14.7328648957366 | | | |
| 3.1.086248 | CARLA LEKSANDRA ZUTTION | ADDRESS REDACTED | | | BTC 0.00000002053153264<br>CEL 1.09599030263542<br>USDC 0.0300890445220616 | | | |
| 3.1.086249 | CARLA LEKSANDRA ZUTTION | ADDRESS REDACTED | | | BTC 0.00000184655047757B<br>CEL 1.06370111136502<br>USDC 0.160201015351866<br>USDT ERC20 0.5413553033016426 | | | |
| 3.1.086250 | CARLA LEKSANDRA ZUTTION | ADDRESS REDACTED | | | BTC 0.00058997794511871<br>USDC 0.06013880896372<br>USDC 0.09278050679058575<br>USDT ERC20 0.4177315052006839 | | | |
| 3.1.086251 | CARLA LOPES | ADDRESS REDACTED | | | BTC 0.13473043660494<br>CEL 44.388004155241<br>USDC 1135.48 | BTC 0.00689179875947622 | | |
| 3.1.086252 | CARLA LÓPEZ PASTOR | ADDRESS REDACTED | | | BTC 0.001154501854759553<br>CEL 15.424395776786S<br>USDC 454.110159584648 | | | |
| 3.1.086253 | CARLA LOUISE DETER | ADDRESS REDACTED | | | ETH 0.00159952680484911 | | | |
| 3.1.086254 | CARLA LUÍSA CARDOSO | ADDRESS REDACTED | | | BTC 0.25405363428313<br>ETH 0.00734530327283186<br>USDC 1.66021347627096 | | | |
| 3.1.086255 | CARLA MACHADO | ADDRESS REDACTED | | | CEL 0.00522600085114274 | | | |
| 3.1.086256 | CARLA MAGNANI | ADDRESS REDACTED | | | BTC 0.000000195453358295<br>USDT ERC20 0.888194123184377 | | | |
| 3.1.086257 | CARLA MALORGIO | ADDRESS REDACTED | | | CEL 0.0768338323006404 | | | |
| 3.1.086258 | CARLA MANDADERO | ADDRESS REDACTED | | | ADA 385.28282976681<br>BTC 0.10048940796309 9<br>CEL 19.282386562882 | | | |
| 3.1.086259 | CARLA MARCANO | ADDRESS REDACTED | | | BTC 0.00755686548065862 | | | |
| 3.1.086260 | CARLA MARCU | ADDRESS REDACTED | | | BTC 0.00011978110021586<br>ADA 0.000000306368010568<br>BNB 0.000000027611185522<br>BTC 0.000120001794053<br>CEL 530.03796577680B<br>LUNC 25.950015846979<br>MATIC 670.044165511228<br>SNX 134.33959104<br>SUSHI 155.74766366150B<br>XRP 0.000000014201556497 | | | |
| 3.1.086261 | CARLA MARRS | ADDRESS REDACTED | | | AAVE 0.07757880273024997<br>BTC 0.00095677107314948<br>DOT 1.22947765228082<br>ETH 0.00922799054600128<br>XLM 53.706566899876S | | | |
| 3.1.086262 | CARLA MARSHALL | ADDRESS REDACTED | | | ETH 22.05737107086453 | | | |
| 3.1.086263 | CARLA MAURA FARAGUNA | ADDRESS REDACTED | | | BTC 0.00212771370054919S<br>ETH 0.00185688752752567<br>USDC 409.15569786175 7 | | | |
| 3.1.086264 | CARLA MCDANIEL | ADDRESS REDACTED | | | BCH 0.0000438088145547094<br>BTC 0.0000000766065051522<br>MATIC 0.01604598186331662<br>XLM 0.016247476897655623 | BCH 0.3645437816037132<br>BTC 0.001268344243808732<br>MATIC 23.9184853013815<br>XLM 172.851363361863 | | |
| 3.1.086265 | CARLA MCNAUGHTON | ADDRESS REDACTED | | | BTC 0.0000003554325462777<br>ETH 0.000002695018205392<br>LINK 0.000058176785853<br>USDC 0.01445750928697<br>ETH 0.01836585956919426<br>CEL 7.59305450798412<br>USDT ERC20 205 | | | |
| 3.1.086267 | CARLA MILES | ADDRESS REDACTED | | | BTC 0.002325195103298893<br>USDC 0.4526506870033337 | | | |
| 3.1.086268 | CARLA MOLINA HERRERA | ADDRESS REDACTED | | | BTC 0.0098464124506821 | | | |
| 3.1.086269 | CARLA MOORE | ADDRESS REDACTED | | | BAT 45.029068704685S<br>BTC 0.000103029253898061<br>ETH 48.9708510964347<br>LINK 0.01420073870548446<br>MATIC 0.32337707547081 9<br>OMG 0.0059472048853262<br>USDC 49.010126032692 | ETH 1 | | |
| 3.1.086270 | CARLA MORAVEC | ADDRESS REDACTED | | | ETC 0.00333456737003476 | | | |
| 3.1.086271 | CARLA MORENO | ADDRESS REDACTED | | | ETH 0.062802912264476<br>BTC 0.000779932156229923 4<br>ETH 0.5221672028228559 | | | |
| 3.1.086272 | CARLA MUTTI | ADDRESS REDACTED | | | BTC 0.000000009505031102<br>CEL 3.04073418575509 | | | |
| 3.1.086273 | CARLA NAYA ARAGON | ADDRESS REDACTED | | | BTC 0.0000000993647229063<br>CEL 0.27521719960732 | | | |
| 3.1.086274 | CARLA NICOLE ANDRADE LEIVA | ADDRESS REDACTED | | | BTC 0.00000121729347024 4<br>USDC 1.06870944927 81 | | | |
| 3.1.086275 | CARLA NIZA | ADDRESS REDACTED | | | BTC 0.0050617521834677 7 | | | |
| 3.1.086276 | CARLA NOVELLO | ADDRESS REDACTED | | | BTC 0.1240077271225S8 | | | |
| 3.1.086277 | CARLA NUNES | ADDRESS REDACTED | | | BTC 0.000001824021055882 1 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.086278 | CARLA OLIVEIRA | ADDRESS REDACTED | | | ADA 0.000000371162565422 | | | |
| | | | | | BNB 0.001358 | | | |
| | | | | | BTC 0.00000000608432484 | | | |
| | | | | | CEL 1.21718792421088 | | | |
| 3.1.086279 | CARLA PADILLA | ADDRESS REDACTED | | | BTC 0.00120784884007063 | | | |
| | | | | | CEL 1.0106009849 5878 | | | |
| 3.1.086280 | CARLA PASTORINO | ADDRESS REDACTED | | | BTC 0.000019003 55393969 | | | |
| 3.1.086281 | CARLA PEDROSO | ADDRESS REDACTED | | | ADA 0.222489369181945 | | | |
| | | | | | BTC 0.0023280741525 7162 | | | |
| | | | | | USDC 0.4880507045 58979 | | | |
| 3.1.086282 | CARLA PEREZ | ADDRESS REDACTED | | | BTC 0.0001575655230013 | | | |
| | | | | | USDC 0.25376447312 0095 | | | |
| 3.1.086283 | CARLA PESSUTTI | ADDRESS REDACTED | | | BTC 0.0010907796988833 | | | |
| | | | | | XRP 510.743856475425 | | | |
| 3.1.086284 | CARLA PINOCHET NAVARRETE | ADDRESS REDACTED | | | ADA 0.088700903710226 | | | |
| | | | | | BTC 0.00000004294488 7613 | | | |
| | | | | | CEL 0.1305953213 82908 | | | |
| | | | | | ETH 0.0000938659431 6477 | | | |
| | | | | | MCDAI 0.0748155028 202573 | | | |
| | | | | | USDC 0.231407064368241 | | | |
| | | | | | XLM 0.62396118565721 5 | | | |
| 3.1.086285 | CARLA PINTO | ADDRESS REDACTED | | | BNB 0.000000043489198 72 | | | |
| | | | | | BTC 0.0068332848 6149144 | | | |
| | | | | | CEL 6.18044956099923 | | | |
| 3.1.086286 | CARLA PITTA | ADDRESS REDACTED | | | BTC 0.0000005161105174 5 | | | |
| 3.1.086287 | CARLA QUINTANA | ADDRESS REDACTED | | | DOT 0.008474233707109 61 | | | |
| | | | | | MCDAI 0.07286911151 08634 | | | |
| 3.1.086288 | CARLA RAMBERG | ADDRESS REDACTED | | | DASH 0.1986287398 0034 | | | |
| | | | | | ETH 7.784026060 6759 | | | |
| | | | | | LTC 0.0044902872007 2071 | | | |
| 3.1.086289 | CARLA RAMIREZ | ADDRESS REDACTED | | | CEL 3.012489129239996 -07 | | | |
| | | | | | USDT ERC20 0.817120308061294 | | | |
| 3.1.086290 | CARLA RAMIREZ | ADDRESS REDACTED | | | BTC 0.000001475974851774 | | | |
| | | | | | USDC 0.8436683850 66582 | | | |
| 3.1.086291 | CARLA RAMOS | ADDRESS REDACTED | | | BTC 0.0000014406633 78882 | | | |
| | | | | | ETH 0.000165095897480643 | | | |
| | | | | | USDT ERC20 0.047164153444 5427 | | | |
| 3.1.086292 | CARLA RANKIN | ADDRESS REDACTED | | Yes | BTC 0.1666884726111 11 | | | BTC 0.422202375250893 |
| | | | | | CEL 106.081701397509 | | | |
| | | | | | DOT 3.660075895935 47 | | | |
| | | | | | ETH 2.048220005544207 | | | |
| | | | | | SOL 24.130313799334 7 | | | |
| | | | | | USDC 1.4411162996 1749 | | | |
| 3.1.086293 | CARLA RIZVI | ADDRESS REDACTED | | | BTC 0.001114286315615 31 | | | |
| | | | | | USDC 20587.07090291 95 | | | |
| 3.1.086294 | CARLA ROCHIN | ADDRESS REDACTED | | | 1INCH 16.37909943 97042 | BTC 0.01310505 | | |
| | | | | | ADA 5620.21059341091 | | | |
| | | | | | BTC 1.10966477372567 | | | |
| | | | | | DOGE 770.1477412 99588 | | | |
| | | | | | DOT 138.169500212706 | | | |
| | | | | | EOS 718.963020413187 | | | |
| | | | | | ETH 9.190562334101 85 | | | |
| | | | | | LINK 275.2972484668 11 | | | |
| | | | | | LTC 1.413087367274 05 | | | |
| | | | | | LUNC 8.4040352956 6535 | | | |
| | | | | | MANA 123.851332104093 | | | |
| | | | | | MATIC 1777.9522110 5296 | | | |
| | | | | | SOL 19.6993757517 326 | | | |
| | | | | | USDC 0.2456465707 79591 | | | |
| 3.1.086295 | CARLA ROLDAN | ADDRESS REDACTED | | | BTC 0.00000101833018 2252 | | | |
| | | | | | USDC 0.6445626320 27991 | | | |
| 3.1.086296 | CARLA ROMERO | ADDRESS REDACTED | | | ADA 0.095850000353 1831 | | | |
| | | | | | BTC 0.00000729078374 9055 | | | |
| | | | | | CEL 0.29199721 9518532 | | | |
| | | | | | USDT ERC20 0.1664193 60614284 | | | |
| 3.1.086297 | CARLA ROSANA BEIERSTORF | ADDRESS REDACTED | | | BTC 0.000002914976951 39 2 | | | |
| | | | | | USDT ERC20 404.301525 741758 | | | |
| 3.1.086298 | CARLA ROSSI ACEVEDO | ADDRESS REDACTED | | | BTC 0.0000015886060 98632 | | | |
| | | | | | CEL 0.159699839285771 | | | |
| | | | | | MCDAI 0.0262967337025967 | | | |
| 3.1.086299 | CARLA SAN DIEGO | ADDRESS REDACTED | | | BTC 0.000177683656844149 | | | BTC 0.00000011044161 2288 |
| | | | | | ETH 0.000703834613423746 | | | ETH 0.0000007982114 28856 |
| | | | | | SOL 0.064830245402 1883 | | | SOL 0.000000971456874687 |
| 3.1.086300 | CARLA SAPULA | ADDRESS REDACTED | | | BTC 0.00000119828772 1372 | | | |
| | | | | | MCDAI 0.17908397537 7471 | | | |
| | | | | | USDC 0.19215596577 068 | | | |
| 3.1.086301 | CARLA SCHIAVON | ADDRESS REDACTED | | | BTC 0.000951217946056608 | | | |
| | | | | | DOT 18.8309250622 507 | | | |
| | | | | | MCDAI 0.05144714312531 93 | | | |
| | | | | | USDT ERC20 0.2694495433 55892 | | | |
| 3.1.086302 | CARLA SILVA | ADDRESS REDACTED | | | BTC 0.027100027335110 | | | |
| | | | | | CEL 28.8580832675 01 | | | |
| | | | | | ETH 0.1594239315 8803 | | | |
| 3.1.086303 | CARLA SILVA | ADDRESS REDACTED | | | BTC 0.00188830030609587 | | | |
| 3.1.086304 | CARLA SILVA | ADDRESS REDACTED | | | BTC 0.00309862799 01479 | | | |
| | | | | | CEL 4.1002473521 0039 | | | |
| | | | | | SOL 661.99100184 3409 | | | |
| 3.1.086305 | CARLA SMITH | ADDRESS REDACTED | | | BTC 0.000104001383954 189 | | | |
| 3.1.086306 | CARLA SOFIA FERNANDES VALERIO | ADDRESS REDACTED | | | BNB 0.00147008118007407 | | | |
| | | | | | BTC 0.021174267769715 3 | | | |
| | | | | | BUSD 0.7677818889 45367 | | | |
| | | | | | CEL 783.33412732019 9 | | | |
| | | | | | UNI 0.155791489803 35 | | | |
| | | | | | USDT ERC20 25251 | | | |
| 3.1.086307 | CARLA SOFIA SOARES | ADDRESS REDACTED | | | BTC 0.00000309085 2209223 | | | |
| | | | | | USDC 412.889465551859 | | | |
| 3.1.086308 | CARLA SOSA | ADDRESS REDACTED | | | BTC 0.002345838903 10234 | | | |
| | | | | | USDT ERC20 6.0761017169052 1 | | | |
| 3.1.086309 | CARLA SOUSA | ADDRESS REDACTED | | | ADA 29.668071140191 5 | | | |
| | | | | | BTC 0.000947985171800903 | | | |
| | | | | | DOT 2.756704339898 27 | | | |
| 3.1.086310 | CARLA STAXRUD | ADDRESS REDACTED | | | BTC 0.001106924010 21458 | | | |
| | | | | | COMP 2.08950128366 45 | | | |
| | | | | | ETH 12.488857268 2641 | | | |
| | | | | | ZRX 611.996135254635 | | | |
| 3.1.086311 | CARLA STOFBERG | ADDRESS REDACTED | | | BNB 0.0891000783052929 | | | |
| | | | | | BTC 0.196774244788 77 | | | |
| | | | | | CEL 0.40805669529 1077 | | | |
| | | | | | DASH 0.11707311 | | | |
| | | | | | ETH 1.89597170035893 | | | |
| | | | | | LTC 3.52377248 8536 | | | |
| | | | | | ZEC 0.1019051 | | | |
| 3.1.086312 | CARLA STRATTON | ADDRESS REDACTED | | | BTC 1.39945328835442 | | | |
| | | | | | ETH 8.42518511264559 | | | |
| | | | | | LINK 486.302682816439 | | | |
| | | | | | LTC 54.4074084 47779 | | | |
| 3.1.086313 | CARLA TAVA | ADDRESS REDACTED | | | BTC 0.00000000112278793 | | | |
| | | | | | CEL 0.0066858851383078 | | | |
| | | | | | USDT ERC20 0.098663766 3096708 | | | |
| 3.1.086314 | CARLA TORRES | ADDRESS REDACTED | | | BNB 0.001451721580 00413 | | | |
| 3.1.086315 | CARLA VELOSO | ADDRESS REDACTED | | | CEL 0.08563307 5558294 5 | | | |
| 3.1.086316 | CARLA VERGELLI | ADDRESS REDACTED | | | BTC 0.000000464049908757 | | | |
| | | | | | USDT ERC20 0.00833087908841551 | | | |
| 3.1.086317 | CARLA VICIANA GAROFANO | ADDRESS REDACTED | | | ADA 266.333850432634 | | | |
| 3.1.086318 | CARLA VILLAGRA | ADDRESS REDACTED | | | BTC 0.00084852522425637 5 | | | |
| | | | | | USDC 0.486043881008703 | | | |
| 3.1.086319 | CARLA WEAFFER | ADDRESS REDACTED | | | LINK 0.5710928126 81777 | | | |
| 3.1.086320 | CARLA WHITE | ADDRESS REDACTED | | | BTC 0.003147953823441107 | | | |
| | | | | | ETH 0.25731383694575 4 | | | |
| 3.1.086321 | CARLA WOJCICKI | ADDRESS REDACTED | | | BTC 0.00603957979827377 | BTC 0.004704919653520046 | | |
| | | | | | CEL 0.31337412032 4178 | | | |
| | | | | | USDC 0.2960463828 51207 | | | |
| 3.1.086322 | CARLA ZACCON | ADDRESS REDACTED | | | BTC 0.0000018197159 275004 | | | |
| | | | | | USDT ERC20 1.73779213400552 | | | |
| 3.1.086323 | CARLA ZACCONE | ADDRESS REDACTED | | | BTC 0.031218068469505 | | | |
| 3.1.086324 | CARLA ZHOU | ADDRESS REDACTED | | | BTC 0.0000000108100256421 | | | |
| | | | | | LINK 0.0078785152047798 | | | |
| 3.1.086325 | CARLA ZHOU | ADDRESS REDACTED | | | BTC 0.000000001834735125 | | | |
| | | | | | CEL 0.0124747406648993 | | | |
| 3.1.086326 | CARLA ZHU | ADDRESS REDACTED | | | BTC 0.00000094637630839 | | | |
| | | | | | LUNC 0.0147239856937314 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.086327 | CARLA ZHOU | ADDRESS REDACTED | | | BTC 0.0000000053366403<br>CEL 0.0588321106649649 | | | |
| 3.1.086332 | CARLA ZHOU | ADDRESS REDACTED | | | BTC 0.0000000053765361<br>LINK 0.0028422586260280 | | | |
| 3.1.086329 | CARLA ZHOU | ADDRESS REDACTED | | | BTC 0.0000000054357302 84<br>CEL 0.0382925818188591 | | | |
| 3.1.086330 | CARLA ZHOU | ADDRESS REDACTED | | | BTC 0.0000000004897135851<br>OMG 0.0210094202038653 | | | |
| 3.1.086331 | CARLA ZHOU | ADDRESS REDACTED | | | BTC 0.0000000038690450206<br>CEL 0.0431518570054735 | | | |
| 3.1.086333 | CARLA ZHOU | ADDRESS REDACTED | | | BTC 0.0000000057689116087<br>CEL 0.0104894966097966 | | | |
| 3.1.086334 | CARLA ZHOU | ADDRESS REDACTED | | | BTC 0.0000000916826692<br>CEL 0.0675717121824797 | | | |
| 3.1.086334 | CARLA ZHOU | ADDRESS REDACTED | | | BTC 0.0000003147458158635<br>LUNC 0.0157548650896652 | | | |
| 3.1.086335 | CARLA ZHOU | ADDRESS REDACTED | | | BTC 0.00000002175227148<br>LINK 0.0080237589516071 | | | |
| 3.1.086336 | CARLA ZHOU | ADDRESS REDACTED | | | MCDAI 0.0303479049765521<br>BTC 0.00000043374406186 | | | |
| 3.1.086337 | CARLA ZHOU | ADDRESS REDACTED | | | LINK 0.0039340151874249<br>BTC 0.0000000893326917 | | | |
| 3.1.086338 | CARLA ZHOU | ADDRESS REDACTED | | | CEL 0.0090397980183022<br>BTC 0.0000000094286022262 | | | |
| 3.1.086339 | CARLAS HORACIO GUSILS LEON | ADDRESS REDACTED | | | CEL 0.0718454085236224<br>BTC 0.0006243505299319214 | | | |
| 3.1.086340 | CARL-AUGUST FRANK-CHRISTIAN STAUD | ADDRESS REDACTED | | | BTC 0.0000099748387738045 | | | |
| 3.1.086341 | CARLO ELISCAR | ADDRESS REDACTED | | | CEL 28.3576527591056<br>MATIC 500.040825360149 | | | |
| 3.1.086342 | CARLOIN LAVENTURE | ADDRESS REDACTED | | | BTC 0.0877134684895817<br>COMP 2.7432953277722 | ETH 0.0033324193459952 | | |
| | | | | | ETH 2.5197504506034<br>USDC 1.84042696879101<br>XRP 0.0000009520429789696 | | | |
| 3.1.086343 | CARLEE BRIGHT | ADDRESS REDACTED | | | ADA 1.31321648920074<br>BTC 0.0000133548847411156 | BTC 0.00000002177306976497 | | |
| | | | | | COMP 0.00017393560735053<br>DOT 0.2231897167515 45 | | | |
| | | | | | ETH 0.0009522772428 7497<br>LINK 0.01409951612143033 | | | |
| | | | | | MANA 0.0072605587823905 2<br>MATIC 2.9291428984656 | | | |
| | | | | | SNX 0.0239218114940003<br>USDT ERC20 0.0765002821812225 | | | |
| | | | | | XLM 0.0145270179080957 | | | |
| 3.1.086344 | CARLEE CRAWFORD | ADDRESS REDACTED | | | ETH 0.0002170973773261 8<br>USDT ERC20 29.3588527739031 | | | |
| 3.1.086345 | CARLEE GREEN | ADDRESS REDACTED | | | BTC 0.0004614304568844 36<br>CEL 1.12031885145189 | | | |
| | | | | | DASH 0.0453363813658784<br>ETH 0.0036557650273653 5 | | | |
| | | | | | MCDAI 1.03814712124104<br>SGB 0.3659470645716998 | | | |
| | | | | | USDC 1.2368211058488 5<br>XLM 6.32185408499328 | | | |
| | | | | | XRP 2.3938022000620 1 | | | |
| 3.1.086346 | CARLEE KOMOROSKI | ADDRESS REDACTED | | | BTC 0.2271098956626297 | | | |
| 3.1.086347 | CARLEE VOIGT | ADDRESS REDACTED | | | ETH 0.0023820758281852 2<br>MATIC 315.354526958477 | | | |
| 3.1.086348 | CARLEE WISEMANN | ADDRESS REDACTED | | | CEL 1.07880184857584 | | | |
| 3.1.086349 | CARLEEN BISCONTINE | ADDRESS REDACTED | | | BTC 0.3642587325315946<br>GUSD 5024.79508737707 | | | |
| | | | | | USDC 2690.8301741584 | | | |
| 3.1.086350 | CARLEEN LEONARD | ADDRESS REDACTED | | | BTC 0.00000003715631806<br>CEL 0.0772620881519709 | | | |
| 3.1.086351 | CARL-EMIL TOFT | ADDRESS REDACTED | | | ETH 0.1922809806139444<br>BTC 0.0013788893216565 4 | | | |
| 3.1.086352 | CARLENA NEELY | ADDRESS REDACTED | | | ETH 0.104022525415832<br>ETH 0.0430964001491305 | | | |
| 3.1.086353 | CARLENA STROH | ADDRESS REDACTED | | | USDC 102.867330516147<br>AVAX 0.0000100682920 9798 | AVAX 0.0095732087728147 | | |
| | | | | | BTC 0.0000517996405761 6<br>ETH 0.0000005800182601 | BTC 0.00000004863153350 07<br>ETH 0.0000590424112489 84 | | |
| | | | | | LINK 0.0047682816706022 2<br>MANA 0.0023137210453693 3 | LINK 0.0000005100221628<br>MANA 0.0000003980642897 97 | | |
| | | | | | USDC 0.794493226442014 | USDC 0.00000029501474 48 | | |
| 3.1.086354 | CARLENE BERG | ADDRESS REDACTED | | | BTC 1.17913754430995<br>GUSD 13.2235471876264 | | | |
| | | | | | MATIC 2296.46536546931 | | | |
| 3.1.086355 | CARLENE CLARKE | ADDRESS REDACTED | | | CEL 2.58902597511453<br>MATIC 18.7125820869516 | | | |
| 3.1.086356 | CARLENE DAVIS | ADDRESS REDACTED | | | BTC 0.0000934115771309 08<br>CEL 0.2382231948191 35 | | | |
| 3.1.086357 | CARLENE MORALES | ADDRESS REDACTED | | | ETH 0.0000000315146684 1<br>BTC 0.0148909922202624 | | | |
| 3.1.086358 | CARLENS JOSEPH | ADDRESS REDACTED | | | ADA 0.2191293860495 3<br>BTC 0.0000007531094985 | | | |
| | | | | | CEL 0.0918875034158879<br>MATIC 0.4994627308710 67 | | | |
| | | | | | XRP 0.0985674769002375 | | | |
| 3.1.086359 | CARLEO CAPILI | ADDRESS REDACTED | | | BTC 0.0000583886698478 97<br>ETH 0.0030211510286298 7 | BTC 0.0023563787171874 2 | | |
| 3.1.086360 | CARLES BERENGUER | ADDRESS REDACTED | | | LTC 0.0041745105427389 7<br>BTC 0.0008374041029792 73 | | | |
| | | | | | CEL 54.7661565432814 | | | |
| 3.1.086361 | CARLES BIBILONI BERTRAN | ADDRESS REDACTED | | | ETH 0.1838112117552088<br>BTC 0.0010760607479253 5 | | | |
| | | | | | CEL 8.88470690591975<br>ETH 0.241383815 | | | |
| 3.1.086362 | CARLES BOFILL DOMENECH | ADDRESS REDACTED | | | BTC 0.0000007279047706 43<br>CEL 0.3871059395135 | | | |
| 3.1.086363 | CARLES CORTES COSTA | ADDRESS REDACTED | | | ETH 0.0000093104878127 7<br>MATIC 0.0852329686664089 | | | |
| | | | | | USDC 0.0683767123874181 | | | |
| | | | | | BTC 1.1357289405285<br>CEL 105.626641979834 | | | |
| | | | | | ETH 22.7917884783149<br>PAX 1.06538195545057 | | | |
| | | | | | PAXG 0.0000005034238492 12<br>USDT ERC20 38.8958089397582 | | | |
| 3.1.086364 | CARLES ESCUDERO CISNEROS | ADDRESS REDACTED | | | ADA 1.77395295196326<br>BTC 0.0000486081800883 86 | | | |
| | | | | | DOT 0.0794186038855 65<br>ETH 0.0029488450709 4221 | | | |
| | | | | | LTC 0.0037836200380075 8<br>LUNC 26.9434586650967 | | | |
| | | | | | MATIC 1.01578128345494<br>XRP 0.3782571029288 84 | | | |
| 3.1.086365 | CARLES FRANCH BROCH | ADDRESS REDACTED | | | BTC 0.0016942708105779<br>BUSD 210 | | | |
| 3.1.086366 | CARLES GARCIA NAVARES | ADDRESS REDACTED | | | CEL 13.4436314177783<br>ADA 700.042009916468 | | | |
| | | | | | BTC 0.0714727448735643<br>DOT 75.8438962367801 | | | |
| | | | | | ETH 0.0800790079695572<br>MATIC 2516.21441383891 | | | |
| | | | | | SNX 16.448541055010023 | | | |
| 3.1.086367 | CARLES GARCIA RABASA | ADDRESS REDACTED | | | BTC 0.0000069576977732<br>CEL 0.0712625493229671 | | | |
| 3.1.086368 | CARLES GOMEZ | ADDRESS REDACTED | | | LTC 0.0000000504097631377<br>BTC 0.0000017081793403773 | | | |
| 3.1.086369 | CARLES JORDA | ADDRESS REDACTED | | | PAXG 2.08589200159015<br>BTC 0.0007043628127791 04 | | | |
| 3.1.086370 | CARLES JUAN ROSSELLO | ADDRESS REDACTED | | | ETH 1.01907235793853<br>BTC 0.0024513495754220 6 | | | |
| | | | | | CEL 1.3779223281385 4<br>MATIC 628.431419516651 | | | |
| 3.1.086371 | CARLES MASDEU ORTEGA | ADDRESS REDACTED | | | ADA 0.4176729895203 6<br>BTC 0.0000014457267920 17 | | | |
| 3.1.086372 | CARLES MOLINA | ADDRESS REDACTED | | | CEL 0.2654011127835 65<br>DOT 0.0314159513720008 | | | |
| 3.1.086373 | CARLES MORENO ANGUIANO | ADDRESS REDACTED | | | BTC 0.0000005845116584164<br>CEL 0.7219219921799499 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.086374 | CARLES PONCE | ADDRESS REDACTED | | | BTC 0.000287105393084062<br>CEL 0.197192942639745<br>DOT 53.913095377147 | | | |
| 3.1.086375 | CARLES REBERTÉ | ADDRESS REDACTED | | | AAVE 10.2033610652897<br>ADA 215.523781023143<br>BNB 2.16213900361249<br>BTC 0.000000007735105755<br>CEL 10493.015964519<br>MATIC 3576.78553818886<br>SNX 714.869286378982<br>USDC 20590.25962<br>XRP 501.053332164221 | | | |
| 3.1.086376 | CARLES REINA CASAFONT | ADDRESS REDACTED | | | BTC 0.0858358020383049<br>CEL 13.6756928842298<br>DOT 8.36146787405576<br>MCDAI 5.93503833244058 | | | |
| 3.1.086377 | CARLES ROS | ADDRESS REDACTED | | | BTC 1.07507278652684<br>ETH 0.773928639988831 | | | |
| 3.1.086378 | CARLES ROS MARTINEZ | ADDRESS REDACTED | | Yes | BTC 0.0770559176759664<br>CEL 5.45685443354324<br>MCDAI 19.9531560498864<br>USDC 1022.87797727288 | | | BTC 0.421485424860093 |
| 3.1.086379 | CARLES SEGU | ADDRESS REDACTED | | | ADA 283.85651369632<br>BTC 0.000042754017970916<br>ETH 0.000243046056174801<br>LINK 0.000795135380899296<br>USDC 1.32055857349595 | | | |
| 3.1.086380 | CARLES VAZQUEZ | ADDRESS REDACTED | | | CEL 21.0972302784459<br>DOT 25.0897729628104<br>MATIC 629.548610981039 | | | |
| 3.1.086381 | CARLETON LARSEN | ADDRESS REDACTED | | | BTC 0.00000357724603882<br>GUSD 0.171760016952435 | BTC 0.000001694856070583<br>GUSD 0.00871484228035661 | | |
| 3.1.086382 | CARLETON LORD | ADDRESS REDACTED | | | BTC 0.000510258250502738<br>CEL 3.77410974274113<br>ETH 0.40496769 | | | |
| 3.1.086383 | CARLETON PITTMAN | ADDRESS REDACTED | | | BTC 0.0522005900267636<br>ETH 1.00185676510608<br>MCDAI 74.165676488105<br>USDC 3328.4024203809 | | | |
| 3.1.086384 | CARLETON WILLIAMS | ADDRESS REDACTED | | | ADA 269.509213584099<br>BTC 0.00123499702571069<br>ETH 0.000090144380697807<br>MATIC 47.7990535756448 | | | |
| 3.1.086385 | CARLEWIS ANTHONY SMITH | ADDRESS REDACTED | | | ETH 0.0014917125795135 | | | |
| 3.1.086386 | CARLEY OLIVAS | ADDRESS REDACTED | | | BTC 0.00216383481501376 | | | |
| 3.1.086387 | CARLEY VINCENT | ADDRESS REDACTED | | | ETH 0.211184787828722 | | | |
| 3.1.086388 | CARL-FILIP ABERG | ADDRESS REDACTED | | | BTC 0.000007688422461723<br>MATIC 0.00116225238790117 | | | |
| 3.1.086389 | CARL-FREDRIK LUNDSTROM | ADDRESS REDACTED | | | ADA 2.33177827114601<br>BTC 0.00219826133361928<br>CEL 131.363891823034<br>USDC 0.258928400107338 | | | |
| 3.1.086390 | CARL-FREDRIK MÅRTENSSON | ADDRESS REDACTED | | | BTC 0.0124541990504025<br>MATIC 218.081658749622<br>AVAX 0.405463461973533<br>BNB 0.0987725331669557<br>BTC 0.0204094600543882<br>DOT 2.03068626556425<br>ETH 0.054627321039153<br>MANA 3.65983792451023<br>SOL 0.758419969919548 | | | |
| 3.1.086391 | CARL-HEIN MOSTERT | ADDRESS REDACTED | | | BTC 0.0019913807899316<br>GUSD 0.504114798761657 | | | |
| 3.1.086392 | CARL-HEINZ BARTHEL | ADDRESS REDACTED | | | CEL 1.32000048982829<br>ETH 0.02096018 | | | |
| 3.1.086393 | CARL-HENRY DENIS | ADDRESS REDACTED | | | AAVE 0.0128710628441003<br>SNX 0.30306897220062<br>USDC 511.962516634883 | | | |
| 3.1.086394 | CARLHERB ST.FIRMIN | ADDRESS REDACTED | | | CEL 1.11553803667228 | | | |
| 3.1.086395 | CARLI BEDNAR | ADDRESS REDACTED | | | ADA 205.596827071051<br>BTC 0.000845198629793284<br>ETH 0.0764745653348616 | | | |
| 3.1.086396 | CARLI CASSEL | ADDRESS REDACTED | | | BTC 0.0163912270870214 | | | |
| 3.1.086397 | CARLI JESSOP | ADDRESS REDACTED | | | BTC 0.000430004854330262 | | | |
| 3.1.086398 | CARLI SABER | ADDRESS REDACTED | | | ETH 0.0346679904135762<br>ETH 1.00058186994386<br>CEL 4.35407079095552<br>DOT 20.6311824587361<br>ETH 1.00389186994386<br>SOL 4.75099<br>USDC 14839.9777551034 | | | |
| 3.1.086399 | CARLI STILLMAN | ADDRESS REDACTED | | | CEL 1.09565500998105 | | | |
| 3.1.086400 | CARLIE DARRAGH | ADDRESS REDACTED | | | BTC 0.0186736310054301 | | | |
| 3.1.086401 | CARLIE DOSSMAN | ADDRESS REDACTED | | | BTC 0.000930103387895844<br>USDC 2160.1096297862 | | | |
| 3.1.086402 | CARLIE RO | ADDRESS REDACTED | | | BTC 0.000771796696454<br>CEL 0.666884551101464<br>ETH 2.45949853933525 | | | |
| 3.1.086403 | CARLIE WEBB | ADDRESS REDACTED | | | BTC 0.053248591752951<br>DOT 84.8758356716006<br>ETH 5.40365467884334 | | | |
| 3.1.086404 | CARLIN VAN SELST | ADDRESS REDACTED | | | BTC 0.0128632316476423 | | | |
| 3.1.086405 | CARLIN AYLSWORTH | ADDRESS REDACTED | | | BTC 0.00246654083073837 | | | |
| 3.1.086406 | CARLIN BEARD | ADDRESS REDACTED | | | CEL 1.14263195887238<br>BTC 0.0591200681892681<br>CEL 50.2248344479815<br>ETH 1.607570159132<br>MATIC 416.660059033472<br>USDC 2337.26614346833 | | | |
| 3.1.086407 | CARLIN COMEROUSKI | ADDRESS REDACTED | | | BTC 0.000704125345500446<br>ETH 0.0136902222440967 | BTC 1.15916898558013<br>ETH 15.1334889036261 | | |
| 3.1.086408 | CARLIN LENARD TOOLS | ADDRESS REDACTED | | Yes | ADA 2898.86330830894<br>AVAX 8.00265115860103<br>BAT 0.169574105121457<br>DOT 0.0213310569323669<br>ETH 5.58375231993072<br>LINK 74.5608171450343<br>LTC 0.00149504617566693<br>MANA 137.600238605573<br>MATIC 639.943036821915<br>MCDAI 0.0285376377943782<br>SGB 1990.21668810896<br>UNI 0.0121062116065577<br>XLM 4.03966383149637<br>XRP 0.000000046140419933 | | | ETH 4.16673962416178 |
| 3.1.086409 | CARLIN LI | ADDRESS REDACTED | | | BTC 0.000326561802316534<br>GUSD 0.482287165643347<br>USDC 5.38574488837146<br>ZEC 21.9549839071903 | | | |
| 3.1.086410 | CARLIN MANUEL | ADDRESS REDACTED | | | BTC 0.000156142844997355<br>PAX 0.007815022014195137 | | | |
| 3.1.086411 | CARLIN PARAMLINGAM | ADDRESS REDACTED | | | ADA 0.369684081194823<br>MATIC 2.24736041444903 | | | |
| 3.1.086412 | CARLIN RILEY | ADDRESS REDACTED | | | BTC 0.0315117821847769<br>CEL 15.2666640520009 | | | |
| 3.1.086413 | CARLIN SIMMONS | ADDRESS REDACTED | | Yes | AVAX 275.301950177537<br>BTC 0.000296461302251074<br>ETH 14.1457077801639<br>LINK 0.0197657935996899<br>LUNC 198.603352331977<br>MATIC 6959.34426729498<br>SOL 143.025181952398<br>USDC 6.78336349722576<br>XRP 2306.779493 | ETH 0.0000000148544202261<br>SOL 241.41349207<br>USDC 260.498631348716<br>USDT ERC20 796.875533 | | BTC 1.51540712147983 |
| 3.1.086414 | CARLIN VENUS | ADDRESS REDACTED | | | AAVE 1.0902908266055<br>BCH 0.177809350801341<br>BTC 0.263851366206809<br>COMP 0.0461731532335925<br>ETH 0.266025653476877<br>LINK 44.5029136347348<br>LTC 0.28150711344551<br>SNX 16.9799414155936 | | | |
| 3.1.086415 | CARLINA MEHTA | ADDRESS REDACTED | | | BTC 0.000000008607001638<br>CEL 17.0191724865612<br>MCDAI 40 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.086416 | CARLINDO PAULO ARAUJO DE SOUSA | ADDRESS REDACTED | | | ADA 0.0020000237691418 AVAX 0.00005 BTC 0.0941896626658691 CEL 1029.31628477682 DOT 0.0005000000159296 ETH 1.21316627999686 SNX 0.001633 SOL 109.617496351573 USDC 4178.65447151768 | | | |
| 3.1.086417 | CARLING FARLEY | ADDRESS REDACTED | | | BTC 0.0022198601562152 USDC 18.0968353421556 | | | |
| 3.1.086418 | CARLINGTON MATTHIE | ADDRESS REDACTED | | | BNB 0.5356348649B1707 BTC 0.0075116936284021 CEL 3.20155006386897 COMP 3.13744557185527 DOT 7.9 ETC 15.3573334599172 ETH 1.79444753636727 MATIC 1542.74773478618 | | | |
| 3.1.086419 | CARLINS ALMONOR | ADDRESS REDACTED | | | BTC 0.0082625486350700B | | | |
| 3.1.086420 | CARLISLE ROSE WOUT | ADDRESS REDACTED | | | ETH 0.92739447994041 | | | |
| 3.1.086421 | CARLISSA TALBOTT | ADDRESS REDACTED | | | BTC 0.0080979319671261T | | | |
| 3.1.086422 | CARLITHOXX AGR | ADDRESS REDACTED | | | BTC 0.000449841141172022 | | | |
| 3.1.086423 | CARLITO DUQUE | ADDRESS REDACTED | | | AAVE 6.99064550599824 ADA 234.545014427338 BSV 1.01352608604353 BTC 1.026762418977D7 COMP 5.89691282163582 DOT 41.4200755130624 ETH 34.2318554238195 MATIC 2551.3291240160A UNI 122.426112960774 | | | |
| 3.1.086424 | CARLITO EMMANUEL UBALDO | ADDRESS REDACTED | | | BTC 0.0006400603100620B ETH 0.29684417I712888 | | | |
| 3.1.086425 | CARLITO IBANEZ | ADDRESS REDACTED | | | BTC 0.0000143100559229255 | | | |
| 3.1.086426 | CARLITO JR EMBALZADO GETALADA | ADDRESS REDACTED | | | BTC 0.0012357272528905 CEL 64.5926079623221 | | | |
| 3.1.086427 | CARLITO JR GETALADA | ADDRESS REDACTED | | | ETH 0.00160397860754129 | | | |
| 3.1.086428 | CARLITO RAMOS | ADDRESS REDACTED | | | CEL 0.2169945693275b BTC 0.002295384160B7963 LINK 26.6774330374498 KLM 0.8848694407829 73 | | | |
| 3.1.086429 | CARLIUS DEFRANCO | ADDRESS REDACTED | | | LINK 1.06746586361005 | | | |
| 3.1.086430 | CARL-IVAN NOLET DE BRAUWERE VAN STEELAND | ADDRESS REDACTED | | | BTC 0.00125491433300862 CEL 21.4270797420731B | | | |
| 3.1.086431 | CARLJAE NATION | ADDRESS REDACTED | | | ETH 0.30014376624351J BTC 0.00007905305957177S ETH 0.240922007497163 | | | |
| 3.1.086432 | CARL-JOHAN KIHL | ADDRESS REDACTED | | | USDC 0.6662041578B3343 BNB 40.8471583154611 BTC 0.175258640427J2 CEL 172.26063015745 SOL 31.0649378782J2 USDC 8714.43041342336 | | | |
| 3.1.086433 | CARLL FIELD | ADDRESS REDACTED | | | BTC 0.51342787205814 SOL 28.40087450165J29 | | | |
| 3.1.086434 | CARLL HOFFMAN | ADDRESS REDACTED | | | USDC 0.89905787862982 2 | BTC 0.00021036342348565 | BTC 0.0000005872454498 | |
| 3.1.086435 | CARLO A KUHRT | ADDRESS REDACTED | | | ETH 0.05685985712736S | | | |
| 3.1.086436 | CARLO AGUSTO TOM ATILLO | ADDRESS REDACTED | | | BTC 0.0000027303595734I9 CEL 0.0392730971163116 | BTC 0.0000000529082312 DOT 3.606 | | |
| 3.1.086437 | CARLO AIELLO | ADDRESS REDACTED | | | XRP 1 BTC 0.00228969689910632 | | | |
| 3.1.086438 | CARLO ALBERTO FABBRETTI | ADDRESS REDACTED | | | USDT ERC20 3.18249181407943 BTC 0.00420764853581382 | | | |
| 3.1.086439 | CARLO ALBERTO FUGAZZA | ADDRESS REDACTED | | | CEL 0.086353764043412S ETH 0.006427994744893659 BTC 0.0005 | | | |
| 3.1.086440 | CARLO ALBORE | ADDRESS REDACTED | | | CEL 0.480247639883636 BTC 0.0315493784812963 3.2313201363762B | | | |
| 3.1.086441 | CARLO ANDREA OCCHIPINTI | ADDRESS REDACTED | | | USDC 2524.58026096352 BTC 1.54303694674596-05 | | | |
| 3.1.086442 | CARLO ANFUSO | ADDRESS REDACTED | | | CEL 0.0347692622714572 | | | |
| 3.1.086443 | CARLO ANGELO RAMIREZ | ADDRESS REDACTED | | | LINK 0.00008130528295277J BTC 0.0018009871230399 | | | |
| 3.1.086444 | CARLO ANGELO VALLENDER | ADDRESS REDACTED | | | BTC 0.11354953256685 | | | |
| 3.1.086445 | CARLO ANTHONY QUINTANA | ADDRESS REDACTED | | | BCH 0.000012973578135579 BTC 0.0000009363076570D2 CEL 1.1194081346705A ETH 0.000325163149091 7 SGB 3.05712797513085 | | | |
| 3.1.086446 | CARLO ANTONIO COSTA VIANELLO | ADDRESS REDACTED | | | XRP 0.01419746258505S2 BTC 0.0000556246253657J ETH 0.00000503093919231J SNX 0.03683551369263A | | | |
| 3.1.086447 | CARLO ANTONIO JEDIDIAH JACKSON | ADDRESS REDACTED | | | XRP 0.00054492305578A947 ADA 41.9962354017J09 | | | |
| 3.1.086448 | CARLO ANTONIO MAZZOLA | ADDRESS REDACTED | | | BTC 0.0001191215585835 | | | |
| 3.1.086449 | CARLO ARBELLI | ADDRESS REDACTED | | | USDC 109.247405416773 ADA 78.78368952253J6 BTC 0.0023883094371263 CEL 12.62603384062I DOT 0.0004551 ETH 0.00840530418471457 | | | |
| 3.1.086450 | CARLO ARCIDIACONO | ADDRESS REDACTED | | | USDC 0.002458 BTC 0.00000000519686164I CEL 0.22061080277503I LINK 0.0184316700441614 | | | |
| 3.1.086451 | CARLO ARIOTTI | ADDRESS REDACTED | | | BTC 0.1865339775528B6 CEL 1.08046544497319 USDC 8.70935821533439 | | | |
| 3.1.086452 | CARLO AVENATTI | ADDRESS REDACTED | | | BTC 0.0010605690438362 7 CEL 11.28784195899S USDC 451.4729499572364 | | | |
| 3.1.086453 | CARLO BAGHRAMIAN MOGHANI | ADDRESS REDACTED | | | BTC 0.00031446865609Z437 ETH 0.0167543680736621 SNX 0.12146390653951A | | | |
| 3.1.086454 | CARLO BALBASTRO BIENES | ADDRESS REDACTED | | | CEL 0.000804298128586653 | | | |
| 3.1.086455 | CARLO BALDASCINO | ADDRESS REDACTED | | | BTC 0.00000050643110BI95 USDC 0.31303949137254b | | | |
| 3.1.086456 | CARLO BALDEVIA | ADDRESS REDACTED | | | BNB 0.000000009903226849 BTC 0.00000000683626426 | | | |
| 3.1.086457 | CARLO BASSO | ADDRESS REDACTED | | | CEL 0.1071002126115674 BTC 0.0034744292088602 CEL 0.708061176679569 | | | |
| 3.1.086458 | CARLO BATTAGLIA | ADDRESS REDACTED | | | ETH 0.2922389093681 27 BCH 0.0015149 2 BTC 0.00113447 CEL 4.298772686142 11 | | | |
| 3.1.086459 | CARLO BEJAR | ADDRESS REDACTED | | | BAT 0.0078087150814D763 BTC 0.00062512704657500I CEL 2.12351999013657 DASH 0.00097534039894 9907 EOS 8.00607013271265 LINK 0.00001538773521331B MATIC 0.004151685478182 4 UNI 0.0283812851366B1 | | | |
| 3.1.086460 | CARLO BENDINELLI | ADDRESS REDACTED | | | BNB 0.00066091914966508 BTC 0.0000491252606292058 CEL 3.40164680B5883 USDC 28.2577943757253 | | | |
| 3.1.086461 | CARLO BENITTI | ADDRESS REDACTED | | | EOS 0.09175387979720I95 LINK 0.034058274429b751 OMG 0.0261746118206463 KLM 1.132550493193336 ZRX 0.39874903066351 | | | |
| 3.1.086462 | CARLO BERARDELLI | ADDRESS REDACTED | | | ADA 378.62942225D81 BTC 0.02892214124445J22 DOT 20.605958338717J7 | | | |
| 3.1.086463 | CARLO BERNASCONI | ADDRESS REDACTED | | | BTC 0.0000001051552462 CEL 0.06049624078364I6 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.086464 | CARLO BERTOTTO | ADDRESS REDACTED | | | ADA 0.20372417397491<br>BTC 0.00115499917945 | | | |
| 3.1.086465 | CARLO BEVILACQUA | ADDRESS REDACTED | | | BTC 0.00099004249028009<br>CEL 30.4241453693315<br>ETH 0.27627544<br>MATIC 64.4<br>MCDAI 40 | | | |
| 3.1.086466 | CARLO BONANNI | ADDRESS REDACTED | | | CEL 1.12727360315928 | | | |
| 3.1.086467 | CARLO BONANOME | ADDRESS REDACTED | | | CEL 0.14257505502474<br>MCDAI 1.04562297998798<br>PAXG 0.18211265135189<br>USDT ERC20 3931.02884662282 | | | |
| 3.1.086468 | CARLO BOREAN | ADDRESS REDACTED | | | BTC 0.00011423217956323<br>CEL 0.07005263999803373 | | | |
| 3.1.086469 | CARLO BORRACCINO | ADDRESS REDACTED | | | BTC 0.00097868425488504<br>CEL 40.403310821633<br>MCDAI 40<br>USDC 900 | | | |
| 3.1.086470 | CARLO BOTTAZZO | ADDRESS REDACTED | | | BTC 0.00201822230827708<br>CEL 73.6471501153396<br>USDC 1498.50674963887 | | | |
| 3.1.086471 | CARLO BOZANO | ADDRESS REDACTED | | | CEL 32.4680913355572 | | | |
| 3.1.086472 | CARLO BRUNO | ADDRESS REDACTED | | | ETH 2.13112347763843<br>BTC 0.01323637967497 | | | |
| 3.1.086473 | CARLO BUTI | ADDRESS REDACTED | | | ETH 0.34109307081717<br>BTC 0.00016466895151645 | | | |
| 3.1.086474 | CARLO CABITZA | ADDRESS REDACTED | | | ETH 0.00329266230787077<br>CEL 2.86581412637915 | | | |
| 3.1.086475 | CARLO CABRERA | ADDRESS REDACTED | | | ETH 0.04549169989511624<br>BTC 0.00000059372338998<br>CEL 1.09945500998105 | | | |
| 3.1.086476 | CARLO CAERS | ADDRESS REDACTED | | | BNB 0.00015308639741054<br>CEL 1.61766049764789<br>PAXG 0.05303454477424 | | | |
| 3.1.086477 | CARLO CAGLIOA | ADDRESS REDACTED | | | XRP 0.00029103829787805<br>BTC 0.00000229641928053<br>ETH 0.00224716757802742 | | | |
| 3.1.086478 | CARLO CALAMELLI | ADDRESS REDACTED | | | USDC 2.01136708417668<br>BTC 0.00008525957585194 | | | |
| 3.1.086479 | CARLO CALODY | ADDRESS REDACTED | | | CEL 0.32493171998765 | | | |
| 3.1.086480 | CARLO CAMPANELLI | ADDRESS REDACTED | | | AAVE 0.00996395732089511<br>ADA 874.25277943084<br>BNB 1.9105018631375<br>BTC 0.0785403176057174<br>CEL 98.455812794905<br>ETH 0.00000054869483463<br>USDT ERC20 0.82916139072545 | | | |
| 3.1.086481 | CARLO CAPUANI | ADDRESS REDACTED | | | BTC 0.00000001947262450<br>USDT ERC20 0.59333715976957 | | | |
| 3.1.086482 | CARLO CARDONA | ADDRESS REDACTED | | | BTC 0.00000062209799016<br>USDT ERC20 0.53700490110938 | | | |
| 3.1.086483 | CARLO CARENINI | ADDRESS REDACTED | | | BTC 0.01304217120144<br>CEL 1.13173836307942 | | | |
| 3.1.086484 | CARLO CARPEGNA | ADDRESS REDACTED | | | ADA 0.15286499420170 3<br>BTC 0.00000006468445011 5 | | | |
| 3.1.086485 | CARLO CASTILLO | ADDRESS REDACTED | | | ADA 1510.5703912628<br>BTC 0.00156404504782258<br>SOL 12.9554221611041 | | | |
| 3.1.086486 | CARLO CATTANEO | ADDRESS REDACTED | | | ETH 1.01794631127949<br>USDC 290.869185378296 | | | |
| 3.1.086487 | CARLO CAVALLARO | ADDRESS REDACTED | | | CEL 0.12014203060337<br>ETH 0.04965308199827765 | | | |
| 3.1.086488 | CARLO CECILIATO | ADDRESS REDACTED | | | BTC 0.00881523159202557<br>CEL 0.00220904177658489 | | | |
| 3.1.086489 | CARLO CEOLAN | ADDRESS REDACTED | | | ADA 358.735511499189<br>BNB 0.00000004176183062 4<br>BTC 0.00000639665890739 6<br>ETH 0.00034452331543631 5<br>USDT ERC20 0.3770858043 1411 | | | |
| 3.1.086490 | CARLO CERASOLI | ADDRESS REDACTED | | | BTC 0.00001755373580308 4<br>ETH 0.00039875140296897 5 | | | |
| 3.1.086491 | CARLO CERRI | ADDRESS REDACTED | | | ADA 225.825291876658<br>BCH 0.00337212056983191<br>BNB 0.98118786033771 8<br>BTC 0.01447333080989014<br>CEL 22.7671747391654<br>DOT 0.00221015073090122<br>ETH 0.17892305268741 6<br>LTC 0.00550102632730684<br>USDT ERC20 166.878834<br>XLM 26.4254502553199<br>ZEC 0.00839798048416942 | | | |
| 3.1.086492 | CARLO CHECHI | ADDRESS REDACTED | | | BTC 0.00002572049811889<br>CEL 0.47777726875976<br>DOT 0.01689611178386 64<br>ETH 0.00246995302852624 | | | |
| 3.1.086493 | CARLO CHEUNG | ADDRESS REDACTED | | | BAT 182.74947264611<br>BSV 0.20795381<br>BTC 0.00063782275196745 8<br>CEL 2.33087246444467<br>ETH 0.00520752848787 67<br>LTC 0.43829625234207 1<br>OMG 72.5836326324086 | | | |
| 3.1.086494 | CARLO CHIAPPONI | ADDRESS REDACTED | | | SNX 82.0084027789714<br>BTC 0.00015231496447016 7<br>CEL 4.2753142411482 6<br>USDC 0.08095930871862 84<br>USDT ERC20 0.06375438104468 | | | |
| 3.1.086495 | CARLO CHIARI | ADDRESS REDACTED | | | BTC 0.00000090354630676<br>USDT ERC20 0.00642033188764506 | | | |
| 3.1.086496 | CARLO CHIUSANO | ADDRESS REDACTED | | | AAVE 2.54472970317552<br>ADA 1914.59199923819<br>BTC 0.00072657783720967<br>CEL 113.84067437121<br>COMP 2.36113286551975<br>DASH 23.1025162825546<br>ETH 1.56985519590727<br>SNX 111.183786266488<br>ZEC 14.440245422045<br>ZRX 1711.87591566216 | | | |
| 3.1.086497 | CARLO CHUMROONRIDHI | ADDRESS REDACTED | | | BTC 0.00130539406699393<br>ETH 4.64468063665215<br>LTC 6.3857412397789<br>XRP 1404.76211518251 | | | |
| 3.1.086498 | CARLO CIPOLLINI | ADDRESS REDACTED | | | AAVE 0.89825<br>ADA 1318.45434002592<br>BAT 4.57422<br>BNB 0.2698638<br>BTC 0.12915979632097 2<br>CEL 1909.84006928749<br>COMP 0.09656912<br>DOT 25.21270092<br>ETH 0.97794116621902 8<br>SNX 14.323<br>UNI 92.9246218 | | | |
| 3.1.086499 | CARLO COMPAGNONE | ADDRESS REDACTED | | | BTC 0.00115748308488313<br>CEL 0.57067332969292 8 | | | |
| 3.1.086500 | CARLO CONDO' | ADDRESS REDACTED | | | BTC 0.00000000785437441<br>CEL 177.572231179611<br>USDT ERC20 85.118174 | | | |
| 3.1.086501 | CARLO CRETARA | ADDRESS REDACTED | | | BCH 0.00301114<br>BTC 0.00021416662451376 4<br>CEL 1.37922911496256<br>DASH 0.02422883<br>LTC 0.01400525777728462 | | | |
| 3.1.086502 | CARLO CRISPINO | ADDRESS REDACTED | | | BTC 0.00000063665096279 4<br>USDT ERC20 0.27701654100882 | | | |
| 3.1.086503 | CARLO DAL BIANCO | ADDRESS REDACTED | | | BTC 0.00501623857617911<br>CEL 1.67736891067951<br>ETH 0.04661058377475 27<br>USDC 105.065788014887<br>XRP 63.7661691591967 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.086504 | CARLO DAL BANCO | ADDRESS REDACTED | | | BTC 0.000000992804552601<br>CEL 0.8895135130247674<br>DOT 0.0049254498596B614<br>ETH 0.000424331695727586<br>USDC 1.67899335597138<br>XRP 0.007130817146762 | | | |
| 3.1.086505 | CARLO DALAI | ADDRESS REDACTED | | | BNB 0.001939386844747364<br>BTC 0.000001439742544457<br>USDC 0.6058447104054 | | | |
| 3.1.086506 | CARLO DANZA | ADDRESS REDACTED | | | BTC 1.04201156158893<br>ETH 5.38911506531873<br>USDC 32282.5777577728 | | | |
| 3.1.086507 | CARLO D'ASTE STELLA AMERO | ADDRESS REDACTED | | | ETH 0.0021529183539926 | | | |
| 3.1.086508 | CARLO DE LUCA | ADDRESS REDACTED | | | BTC 0.00237614192798595<br>CEL 5.0212920532B822 | | | |
| 3.1.086509 | CARLO DE MEDIO | ADDRESS REDACTED | | | USDC 955.00469432886 | | | |
| 3.1.086510 | CARLO DHO | ADDRESS REDACTED | | | ADA 0.06106143610011611<br>BNB 0.00106039802949171<br>BTC 0.000000192590B650182 | | | |
| 3.1.086511 | CARLO DI CICCO | ADDRESS REDACTED | | | BNB 0.00138205430914138<br>BTC 0.0000016025955014B7<br>ETH 0.00015375238707594<br>USDT ERC20 0.359449162170397 | | | |
| 3.1.086512 | CARLO DI FLORIO | ADDRESS REDACTED | | | BTC 0.000408447802363638<br>CEL 0.0130692268704544<br>ETH 0.00672153512965236<br>SGB 0.00782978294384407<br>XRP 0.03317999235547I1 | | | |
| 3.1.086513 | CARLO DI GIACOMO | ADDRESS REDACTED | | | ADA 0.1826301672785334<br>BNB 0.00152579026012052<br>BTC 8.47737475229996-07<br>USDT ERC20 0.514071661675713 | BTC 0.00693182799144067 | | |
| 3.1.086514 | CARLO DIONSON | ADDRESS REDACTED | | | BNB 1.82188840235498<br>BTC 0.14189928844403<br>CEL 15.65203573130I1 | | | |
| 3.1.086515 | CARLO DULLANO | ADDRESS REDACTED | | | BTC 0.01854198344280T3 | | | |
| 3.1.086516 | CARLO ELOY SIFUENTES CABANILLAS | ADDRESS REDACTED | | | MATIC 1278.33170784976 | | | |
| 3.1.086517 | CARLO EUSEBIO ANOVER | ADDRESS REDACTED | | | CEL 1.05937934186716<br>BTC 0.001461017855I3886 | | | |
| 3.1.086518 | CARLO F CASARANO | ADDRESS REDACTED | | | ETH 1.03830309975744<br>ETH 0.00149136625639585 | | | |
| 3.1.086519 | CARLO FABIANO | ADDRESS REDACTED | | | CEL 0.0380337603338677 | | | |
| 3.1.086520 | CARLO FACCHINETTI | ADDRESS REDACTED | | | USDC 0.00000012051254787<br>BTC 0.00019049340037542 | | | |
| 3.1.086521 | CARLO FALCONE | ADDRESS REDACTED | | | BTC 2.9000000734877<br>CEL 47890.402472968S<br>ETH 50<br>MATIC 125000<br>SGB 4319.58613255556<br>SNX 20000<br>USDT ERC20 0.00000076571851967B6<br>XRP 18.493439458180B6 | | | |
| 3.1.086522 | CARLO FASANO | ADDRESS REDACTED | | | BTC 0.00748906242441B4<br>DOT 36.5332506697571<br>MATIC 3023.58355880846<br>MCOA 0.1209995338284I8 | | | |
| 3.1.086523 | CARLO FAVA | ADDRESS REDACTED | | | BTC 0.05484597594215651<br>DOT 157.898675639095<br>ETH 6.1377410322091S<br>MATIC 1535.130490978845<br>SOL 48.139603130921S | BTC 0.03059828<br>ETH 0.15054599 | | |
| 3.1.086524 | CARLO FAVIS | ADDRESS REDACTED | | | AAVE 0.2571416167501S<br>BTC 0.0115608B84033463<br>CEL 26.9517473700I6<br>ETH 1.2953023181324I2<br>LUNC 8.07696511989434<br>MATIC 186.86810519550T<br>SNX 4.66445219981B2<br>USDC 282.472182418495<br>USDT ERC20 1.449160017006I7<br>XLM 26.25675905308B5 | BTC 0.00103117558738735 | | |
| 3.1.086525 | CARLO FERNANDEZ-ARROYO | ADDRESS REDACTED | | | BTC 0.001008986222972S7<br>MANA 72.11825217649T9<br>MATIC 131.0954273971I39<br>XLM 262.858149274902 | | | |
| 3.1.086526 | CARLO FERRERO | ADDRESS REDACTED | | | CEL 0.0207991766115622 | | | |
| 3.1.086527 | CARLO FONTANA | ADDRESS REDACTED | | | BTC 0.00231299080007558 | | | |
| 3.1.086528 | CARLO FORGHIERI | ADDRESS REDACTED | | Yes | ETH 0.2129531322279739<br>BTC 1.38369546960151<br>CEL 2732.7694068828<br>USDC 13.1267568406395 | | | BTC 12.0913444038313 |
| 3.1.086529 | CARLO FRANCIS CIMILLO | ADDRESS REDACTED | | | USDC 0.0000000691859339Z<br>DOT 0.00331703426709599<br>ETH 0.00010644202B920095<br>SOL 0.00159575601964959 | BTC 0.00623297648840393<br>DOT 2.02178270023786<br>ETH 0.09524582581706T6<br>SOL 1.55603444404565 | | |
| 3.1.086530 | CARLO FRANCISCO GANCAYCO | ADDRESS REDACTED | | | BTC 0.02785132831819B8<br>CEL 6.98993751287996<br>DOT 27.40464203419198<br>ETH 7.86039607684591<br>MATIC 613.187860715407<br>USDT ERC20 4111.54994209143 | | | |
| 3.1.086531 | CARLO GALLO | ADDRESS REDACTED | | | BTC 0.0000012340077148S5<br>ETH 0.0000041879388868<br>LTC 0.96611213315742B | | | |
| 3.1.086532 | CARLO GARCIA | ADDRESS REDACTED | | | BTC 0.2053344052187I5<br>CEL 138.848254425B4<br>LINK 0.006304486508117B<br>MATIC 673.9017139608B99<br>MCOA 128.266830589418 | | | |
| 3.1.086533 | CARLO GARIBAY | ADDRESS REDACTED | | | BAT 376.889419358056<br>BTC 0.02402390236B9703<br>COMP 0.00010774205646478S<br>EOS 0.00340829384535551<br>LTC 4.68593697480033<br>PAX 64.56208473443Z6<br>USDC 512.834909547759<br>XLM 0.70703948102152S | | | |
| 3.1.086534 | CARLO GAROFALO | ADDRESS REDACTED | | Yes | AVAX 280.62277430261A<br>BCH 2.29206278150S2<br>BTC 0.9216879548948SB<br>COMP 20.72994746808873<br>ETH 101.84119424I051<br>LINK 3169.93384775157<br>MATIC 19230.6645388856<br>SNX 1165.3827592625I1<br>SUSHI 1073.089320618B8<br>USDC 17068.79220343S4 | USDC 150000 | | BTC 10.8865241516916 |
| 3.1.086535 | CARLO GEBILAGIN | ADDRESS REDACTED | | | BTC 0.00202725006315831<br>CEL 5.6035865577773<br>ETH 0.07400187114997B | | | |
| 3.1.086536 | CARLO GIANSANTE | ADDRESS REDACTED | | | BTC 0.0001487513I0002<br>USDT ERC20 20 | | | |
| 3.1.086537 | CARLO GIO SAMSON | ADDRESS REDACTED | | | BTC 0.00100767149323035<br>CEL 0.5733386079764B9<br>USDT ERC20 241.792925627133 | | | |
| 3.1.086538 | CARLO GIORGETTO | ADDRESS REDACTED | | | BTC 0.0000000010420410S4<br>CEL 1.2581671253141I1 | | | |
| 3.1.086539 | CARLO GIRARDI | ADDRESS REDACTED | | | BTC 0.0006469111758385A<br>CEL 11.2566629518115<br>ETH 0.161288635194214 | | | |
| 3.1.086540 | CARLO GO | ADDRESS REDACTED | | | AAVE 0.00011818952949741S<br>BTC 0.00001845749278494Z<br>CEL 0.00114771393105658<br>DOT 0.011649266973292<br>ETH 0.0002153249189511T<br>LINK 0.001166291745594I1<br>LUNC 0.00142793203708942<br>MATIC 0.10962440293426I1<br>SNX 0.0172306756996358<br>USDC 0.014541505050416<br>XLM 0.00007526275904T6 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.086541 | CARLO GRASSI | ADDRESS REDACTED | | | BTC 0.0614601929906054<br>CEL 0.0228024485624847<br>ETH 1.58365720917515<br>MCDAI 87.9900391880184 | | | |
| 3.1.086542 | CARLO GREGORI | ADDRESS REDACTED | | | BTC 0.0000000081051428838<br>CEL 0.1716015418777765<br>XRP 0.00000005940439531312 | | | |
| 3.1.086543 | CARLO GUARNACCI | ADDRESS REDACTED | | | BTC 0.000000033153426326<br>BUSD 36.150987740331<br>USDC 5.18296238759599 | | | |
| 3.1.086544 | CARLO GÜGEL | ADDRESS REDACTED | | | BTC 0.0000000947282364406 | | | |
| 3.1.086545 | CARLO HAO CHENG WEN | ADDRESS REDACTED | | | CEL 1.10324227449619 | | | |
| 3.1.086546 | CARLO HUSARI | ADDRESS REDACTED | | | BTC 0.0387852482160003<br>BUSD 505.1878384<br>CEL 27.6952301093797<br>ETH 0.0169675655125049<br>USDC 253.565460117887 | | | |
| 3.1.086547 | CARLO IEZZI | ADDRESS REDACTED | | | BTC 0.0843812661138419<br>CEL 0.361529734874865<br>COMP 0.00518067916541341<br>ETH 0.000004635711157568 | | | |
| 3.1.086548 | CARLO INGEGNO | ADDRESS REDACTED | | | BTC 0.000007169023337177<br>CEL 1.21351262381103 | | | |
| 3.1.086549 | CARLO ISAIAH NASOL PAKSON | ADDRESS REDACTED | | | BTC 0.0020413698566012S<br>CEL 0.0518638011771729 | | | |
| 3.1.086550 | CARLO JHON NAFUAR SARIO | ADDRESS REDACTED | | | XRP 0.00235934186019 | | | |
| 3.1.086551 | CARLO JIBAJA | ADDRESS REDACTED | | | BTC 0.000220443495050064 | BTC 0.21691195736367 | | |
| 3.1.086552 | CARLO JODOKUS TANKRED GRETE | ADDRESS REDACTED | | | ETH 0.01431024003954449<br>ETH 16.5041226873688 | ETH 14.2494521943942 | | |
| 3.1.086553 | CARLO JOHANAM LOPEZ | ADDRESS REDACTED | | | ADA 0.0484335427055139<br>BTC 0.00000050689150014<br>CEL 0.000250204700251035<br>DOT 0.0268991236538596<br>ETH 0.252501519420406<br>MATIC 0.443778353S0359 | | | |
| 3.1.086554 | CARLO KIMPE | ADDRESS REDACTED | | | BTC 0.0136693619775223<br>CEL 187.611179337285<br>ETH 0.448854 | | | |
| 3.1.086555 | CARLO KÜHN | ADDRESS REDACTED | | | BTC 0.00823468431163237 | | | |
| 3.1.086556 | CARLO KURFESS | ADDRESS REDACTED | | | ADA 0.11703061495729S<br>BTC 7.13440994040609E-05<br>USDC 0.336623812242176 | | | |
| 3.1.086557 | CARLO LACCHINI | ADDRESS REDACTED | | | ADA 0.1598084797942Z5<br>BNB 0.000004868286386943<br>BTC 0.000001199892215906<br>CEL 0.042189297176472S<br>USDT ERC20 0.534664894042136 | | | |
| 3.1.086558 | CARLO LICCIARDI | ADDRESS REDACTED | | | BSV 9.36023408069448<br>BTC 7.0336527856646Ǝ<br>ETH 6.32354494627932<br>USDC 16.6702394627219 | USDC 9259.55668786262 | | |
| 3.1.086559 | CARLO LO COCO | ADDRESS REDACTED | | | BNB 0.00146847603253529<br>BTC 0.000037878792440057<br>CEL 0.06181791326Z3208<br>USDT ERC20 0.564049661627355 | | | |
| 3.1.086560 | CARLO MAGNO | ADDRESS REDACTED | | | BAT 0.65439769229033S<br>BNB 0.0124872120919249<br>BTC 0.204650673620367<br>BUSD 2520.80842507438<br>CEL.235R.59372828905<br>DOT 0.42043357001794<br>ETH 0.00461154554486447<br>LINK 0.121321847314B3<br>LTC 0.0101354693474394<br>MATIC 16.64060806258<br>SGB 1.29552119663477<br>USDC 50329.4254632701<br>USDT ERC20 50331.4679498537<br>XRP 10.08780530951146 | | | |
| 3.1.086561 | CARLO MAGNUS HARDICK | ADDRESS REDACTED | | | BTC 0.000000422455210036 | | | |
| 3.1.086562 | CARLO MARAGLIANO | ADDRESS REDACTED | | | ADA 39015.9422891749<br>BTC 0.0006373949453497NB<br>ETH 0.06586439954161119<br>LINK 1477.44368692577 | | | |
| 3.1.086563 | CARLO MARCO ORTIZ | ADDRESS REDACTED | | | BTC 0.02480370619369ǝ7<br>ETH 0.000162723668337474<br>USDT ERC20 0.87341302163926Z | | | |
| 3.1.086564 | CARLO MARIA FOSCALE | ADDRESS REDACTED | | | BTC 0.006059881322388598<br>CEL 18.1385775681097<br>USDC 761.76660058075B | | | |
| 3.1.086565 | CARLO MARMOCCHI | ADDRESS REDACTED | | | BTC 0.06129953441946B4<br>CEL 1.76538481639R7<br>ETH 7.54777615649475<br>UNI 34.7515240773944 | | | |
| 3.1.086566 | CARLO MARRUFO | ADDRESS REDACTED | | | BTC 0.00007073112190295O | | | |
| 3.1.086567 | CARLO MASTRILLO | ADDRESS REDACTED | | | BCH 0.000586475193619498<br>BTC 0.000086944992804075<br>ETH 0.00328447121016405<br>USDC 3.65647498843217<br>XRP 9.69933827118279 | | | |
| 3.1.086568 | CARLO MASTROMINICO | ADDRESS REDACTED | | | ADA 2514.79250805<br>BTC 0.12603440514171S<br>XLM 5006.7425988596B | | | |
| 3.1.086569 | CARLO MATICHECCHIA | ADDRESS REDACTED | | | BTC 0.00424480649644096<br>ETH 5.8973501801012G<br>MCDAI 0.0223630340637506 | | | |
| 3.1.086570 | CARLO MEDIANITO | ADDRESS REDACTED | | | USDT ERC20 110.242883249714 | | | |
| 3.1.086571 | CARLO MELARAGNI | ADDRESS REDACTED | | | BTC 0.00168582370861219 | | | |
| 3.1.086572 | CARLO MELZI | ADDRESS REDACTED | | | BTC 0.000985931681321777<br>CEL 686.016366707032<br>LTC 19.99464034<br>XRP 1722.2 | | | |
| 3.1.086573 | CARLO MIGUEL PEPITO | ADDRESS REDACTED | | | BCH 0.00041336<br>BTC 0.000000004128322459<br>CEL 0.0296245648855633<br>LTC 0.00160228<br>SGB 0.06913272<br>XRP 0.52842 | | | |
| 3.1.086574 | CARLO MILO | ADDRESS REDACTED | | | BTC 0.000937128008095S2<br>ETH 0.0307909051292712 | | | |
| 3.1.086575 | CARLO MONDINI | ADDRESS REDACTED | | | BNB 1.1958200141470B<br>BTC 0.000S79901859351256<br>CEL 102.581920294958<br>DOT 0.01599355<br>ETH 0.0137321959502694<br>MATIC 1.110255<br>USDC 0.050715 | | | |
| 3.1.086576 | CARLO MORALES | ADDRESS REDACTED | | | BTC 0.00430791345783872<br>CEL 4.38889039505102<br>MCDAI 13.73674570786B<br>USDC 105.870484771201 | | | |
| 3.1.086577 | CARLO MORMILE | ADDRESS REDACTED | | | BTC 0.000000000358118901<br>CEL 0.000680486519317525 | | | |
| 3.1.086578 | CARLO MOTTOLA | ADDRESS REDACTED | | | BTC 0.0145762703190745<br>CEL 0.242021082133088 | | | |
| 3.1.086579 | CARLO MUNCHER RICKETTS | ADDRESS REDACTED | | | Yes | BTC 0.0141147049928779<br>CEL 64.4235382694940Z<br>ETH 0.334973327335237<br>USDC 1200 | | | BTC 0.104354631823814 |
| 3.1.086580 | CARLO MURACHELLI | ADDRESS REDACTED | | | BTC 0.012104<br>CEL 92.2953593563351<br>ETH 0.25440280534693 | | | |
| 3.1.086581 | CARLO ONOFRI | ADDRESS REDACTED | | | BNB 0.000000000557648933S<br>CEL 0.111482453742811 | | | |
| 3.1.086582 | CARLO PACKHAM | ADDRESS REDACTED | | | XLM 0.14166267133227 | | | |
| 3.1.086583 | CARLO PANDOLFI | ADDRESS REDACTED | | | ADA 0.09551403840103?3<br>BNB 0.003685862562459<br>BTC 0.0000011042280541S<br>USDT ERC20 0.2235799149368? | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.086584 | CARLO PASCOLI | ADDRESS REDACTED | | | BTC 0.00003357914906872<br>ETH 12.9422752317724<br>LINK 0.0005359068144947<br>MATIC 28.0752218521536<br>USDC 8.20614133921727<br>USDT ERC20 29.7853104503764 | | | |
| 3.1.086585 | CARLO PASTORINO | ADDRESS REDACTED | | | BTC 0.000019030310453452 | | | |
| 3.1.086586 | CARLO PELEMAN | ADDRESS REDACTED | | | BTC 0.0000000157341359937 | | | |
| 3.1.086587 | CARLO PELIZZARO | ADDRESS REDACTED | | | AAVE 0.00401501189184063<br>BTC 0.0751924925241 18<br>MCDAI 0.086864897280758 | | | |
| 3.1.086588 | CARLO PICCININ | ADDRESS REDACTED | | Yes | BTC 0.416999330238606<br>CEL 129.944295688707<br>ETH 11.0205498743412<br>USDC 2.7164523563304 | | | BTC 0.0673359753057847 |
| 3.1.086589 | CARLO PLATANIA | ADDRESS REDACTED | | | BTC 0.0286768304793505<br>CEL 64.9785124853105<br>ETH 0.43331077<br>MATIC 374.14813893 | | | |
| 3.1.086590 | CARLO POCKLINGTON | ADDRESS REDACTED | | | ADA 0.685555277947613<br>BTC 0.00003587702294996<br>CEL 0.29206932244856<br>DOT 0.243988437697128<br>ETH 0.00105953969810902<br>LINK 0.0272589086176138<br>LUNC 36.7720429028799 | | | |
| 3.1.086591 | CARLO POLITO | ADDRESS REDACTED | | | BTC 0.035491630783854<br>ETH 0.00200587571988089<br>SOL 12.3061567443997 | | | |
| 3.1.086592 | CARLO POMATTO | ADDRESS REDACTED | | | BNB 0.000017055827273657<br>CEL 0.93474830495447 | | | |
| 3.1.086593 | CARLO POOT | ADDRESS REDACTED | | | ADA 1459.98424894464<br>BTC 0.113005327531974<br>CEL 0.0014300365300577<br>DOT 85.069925551004<br>ETH 4.00300967846116<br>USDC 0.726103873926554 | | | |
| 3.1.086594 | CARLO QUARANTA | ADDRESS REDACTED | | | BTC 0.00212546312779268<br>USDC 1.02769793211462 | | | |
| 3.1.086595 | CARLO RACCOSTA | ADDRESS REDACTED | | | LUNC 2842.04687856572 | | | |
| 3.1.086596 | CARLO RADIN PASQUALI | ADDRESS REDACTED | | | ETH 0.0615605131195261 | ETH 0.31564978857 4494 | | |
| 3.1.086597 | CARLO RAMIREZ | ADDRESS REDACTED | | | LINK 1.60716169651374<br>BTC 0.0209294015096894<br>ETH 0.402703884457536 | | | |
| 3.1.086598 | CARLO REYES | ADDRESS REDACTED | | | AAVE 0.00516638016025917<br>ETH 0.08260236147959S8<br>MATIC 2.20442057238594 | | | |
| 3.1.086599 | CARLO RIBOTTO | ADDRESS REDACTED | | | ETH 0.541690808094329<br>ETH 0.507535540609336 | | | |
| 3.1.086600 | CARLO RITZ | ADDRESS REDACTED | | | CEL 1.06859985196435 | | | |
| 3.1.086601 | CARLO RODRIGUES ISHIKAVA | ADDRESS REDACTED | | | ADA 0.0638139714285528<br>BNB 0.00104940783103341<br>BTC 0.000000390005763392<br>CEL 0.0356222415162296<br>ETC 0.00037851873881992<br>MCDAI 0.0865175990579509 | | | |
| 3.1.086602 | CARLO ROMBOLI | ADDRESS REDACTED | | | USDC 0.133561145684274 | | | |
| 3.1.086603 | CARLO ROMERO | ADDRESS REDACTED | | | CEL 1.07813918740163 | | | |
| 3.1.086604 | CARLO ROMILLA | ADDRESS REDACTED | | | BTC 0.00399029101476968<br>CEL 6.15801331745436<br>SGB 32.2922705750363<br>XRP 210.835439265157 | | | |
| 3.1.086605 | CARLO ROOZEN | ADDRESS REDACTED | | | BTC 0.0000000012137 55348<br>CEL 2.60825987417255<br>DOT 0.106119075283862 | | | |
| 3.1.086606 | CARLO ROSSANO | ADDRESS REDACTED | | | BTC 0.100834644367023<br>CEL 0.385661390144035<br>USDC 33.6000000514344 | | | |
| 3.1.086607 | CARLO ROTOLO | ADDRESS REDACTED | | | BTC 0.0913460756363498<br>ETH 0.110379571499006<br>USDC 512.288758601756 | | | |
| 3.1.086608 | CARLO ROY TAGLINOD | ADDRESS REDACTED | | | ADA 543.158100277338<br>BTC 0.000024273753308973<br>CEL 154.824618829493<br>DOT 15.9985537418544<br>EOS 73.4576460588669<br>ETH 0.00047563711204076<br>MATIC 394.895577182331<br>USDC 2004.86058514413 | | | |
| 3.1.086609 | CARLO RUSCONI | ADDRESS REDACTED | | | BTC 0.0000034061895 85394<br>BUSD 0.00321931825195574<br>ETH 0.000001258769355643<br>LUNC 0.00013564086467070 0<br>USDC 0.0000000456550109288 2<br>USDT ERC20 0.494137100687107 | | | |
| 3.1.086610 | CARLO RUSSO | ADDRESS REDACTED | | | BTC 0.000447167547446092 | | | |
| 3.1.086611 | CARLO SABATELLA | ADDRESS REDACTED | | | BTC 0.5687289466896 1<br>ETH 5.53145105906479<br>LINK 10.3423263701092<br>USDC 0.168288422264661 | | | |
| 3.1.086612 | CARLO SABATELLI | ADDRESS REDACTED | | | BTC 0.005728691251 27013<br>USDT ERC20 761.087941598484 | | | |
| 3.1.086613 | CARLO SAGLIOCCO | ADDRESS REDACTED | | | BTC 0.00000000686010539 8<br>CEL 0.26260610283491 4 | | | |
| 3.1.086614 | CARLO SALINI | ADDRESS REDACTED | | | BTC 0.00000000786 4207809<br>CEL 3.2458163111565 2<br>SNX 32.0789642846496 | | | |
| 3.1.086615 | CARLO SALVATORE ORSINI | ADDRESS REDACTED | | Yes | ADA 10.768585631146 5<br>BTC 0.2670810613328 75<br>CEL 548.10902852251<br>DOT 2.64306496640015<br>ETH 0.0108103621001371<br>PAXG 0.348046920592<br>USDC 2469.58<br>ZRX 8382.88512 | | | ETH 30.3762352542708 |
| 3.1.086616 | CARLO SANTOMAURO | ADDRESS REDACTED | | | BNB 0.00088526527010534<br>BTC 0.2472754222411 16<br>CEL 29.9228220822678<br>ETH 1.25115050902957<br>USDC 0.284628502971779 | | | |
| 3.1.086617 | CARLO SARTORI RIZZI | ADDRESS REDACTED | | | BTC 0.09906388765 16728<br>DOT 18.22321649 7249<br>ETH 0.2946900372 37328<br>LUNC 1.76572651883645<br>MATIC 143.55753316 5346 | | | |
| 3.1.086618 | CARLO SARTORIUS | ADDRESS REDACTED | | | BTC 0.0000030156611 6273 | | | |
| 3.1.086619 | CARLO SCEVOLA | ADDRESS REDACTED | | | BTC 0.0007801177 2076269<br>ZEC 182.851656354485 | | | |
| 3.1.086620 | CARLO SCHERMA | ADDRESS REDACTED | | | AVAX 0.733894721226365<br>BTC 0.000023138913173676<br>CEL 0.644877847232 58<br>DASH 0.00018377916205108 7<br>ETH 0.0004501594538906 6<br>LUNC 0.7283372611321 62<br>SOL 0.424178642716437 | | | |
| 3.1.086621 | CARLO SECCHI | ADDRESS REDACTED | | | BTC 0.19802119503170 5 | | | |
| 3.1.086622 | CARLO SGARBOSSA | ADDRESS REDACTED | | | AAVE 0.2998583398042 4<br>CEL 590.876426711965<br>DOT 0.0400802194107 79<br>ETC 3.45334909529386<br>MATIC 1041.63803788819<br>PAX 105.31193651421<br>SNX 122.160826810627<br>UNI 10.5206782103854<br>USDC 319.6274394408 18<br>USDT ERC20 105.213130038907<br>XLM 0.05454538135842 42<br>XRP 0.0847060115480928 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.086623 | CARLO SOOGRIM | ADDRESS REDACTED | | | 1INCH 212.41606556807<br>BTC 2.182385178944414<br>DASH 4.2048301425481<br>DOT 457.95386208875S<br>ETH 24.89353467804165<br>LINK 212.09923909297R<br>MATIC 3155.59059847487<br>UNI 50.42300739510575<br>USDC 3.653786235640904 | | | |
| 3.1.086624 | CARLO STEA | ADDRESS REDACTED | | | BTC 0.1612287735531169<br>CEL 124.9214805408099<br>DOT 23.276354462145S<br>MATIC 4220.254398677988<br>USDC 6.912601465412355<br>XRP 1331.524408000042 | | | |
| 3.1.086625 | CARLO TABOADA | ADDRESS REDACTED | | | MATIC 660.9298745511651 | | | |
| 3.1.086626 | CARLO TOLUZZI | ADDRESS REDACTED | | | BTC 0.000000007071084046 | | | |
| 3.1.086627 | CARLO TOMASINI | ADDRESS REDACTED | | | CEL 69.7838562047216<br>BTC 0.0000043125172720092 | | | |
| 3.1.086628 | CARLO TORO | ADDRESS REDACTED | | | ETH 7.340543977120D9E-05<br>BTC 1.5263632201692S | | | |
| 3.1.086629 | CARLO TRAVAGLIO | ADDRESS REDACTED | | | CEL 226.08096719956<br>BTC 0.0000000002146623497<br>CEL 0.04614369309550402<br>ETH 0.00000090777700003458 | | | |
| 3.1.086630 | CARLO URBANO | ADDRESS REDACTED | | | USDC 6.95189273388286<br>BTC 0.0007854468710250063<br>CEL 31.1147195585839<br>ETH 0.74611315870511 | | | |
| 3.1.086631 | CARLO VACCARI | ADDRESS REDACTED | | | ADA 7238.25511943949<br>BTC 0.92633490502746E<br>DOT 48.98230443136<br>ETH 4.944254854266649<br>GUSD 0.000058454583027917<br>LINK 40.857431328931?<br>MATIC 1027.99093045125<br>SOL 2.025043065972966<br>USDC 7645.37844176557 | GUSD 0.04047629497888893 | | |
| 3.1.086632 | CARLO VANNINI | ADDRESS REDACTED | | | ADA 2064.2752671S873<br>BTC 0.8890333488563996<br>CEL 498.91950869407B | | | |
| 3.1.086633 | CARLO VARGAS | ADDRESS REDACTED | | Yes | ADA 10396.631011563E<br>BAT 0.1452988598966449<br>BCH 0.002223250259652219<br>BTC 0.04197676168360888<br>CEL 2402.54216359945<br>DOT 595.566163010637<br>ETH 2.32544565381204<br>KNC 3.30142134491713<br>LINK 429.863104458695<br>LTC 0.002634803015517982<br>MATIC 99978.4940856828<br>SGB 4082.28860027754<br>SNX 426.03398833558<br>SOL 99.296893664821S<br>UNI 121.56839485021B<br>USDC 11.366396581915S<br>USDT ERC20 6.027023005744E<br>XLM 0.357209906189434<br>XRP 1538.8095908205?<br>ZRX 0.3861585681804SS | MATIC 1.66084534797611<br>USDC 31.752 | | BTC 1.330456591D104<br>ETH 37.7020712363702 |
| 3.1.086634 | CARLO VEGA | ADDRESS REDACTED | | | BTC 0.00000746984046526 | | | |
| 3.1.086635 | CARLO VELLUCCI | ADDRESS REDACTED | | | CEL 28.5189979191312 | | | |
| 3.1.086636 | CARLO VICENZI | ADDRESS REDACTED | | | CEL 16.20553849668663<br>MATIC 0.0235994555111113 | | | |
| 3.1.086637 | CARLO VITALE | ADDRESS REDACTED | | | SGB 123.50177912051<br>BNT 69.11610054856S2 | | | |
| 3.1.086638 | CARLO ZAMBIANCHI | ADDRESS REDACTED | | | BTC 0.000000311207242771<br>CEL 0.787580671112604 | | | |
| 3.1.086639 | CARLO ZAMUNER | ADDRESS REDACTED | | | BTC 0.002416290967010D4<br>USDC 1.77504747135465 | | | |
| 3.1.086640 | CARLO ZARATTINI | ADDRESS REDACTED | | | BTC 0.0000160205330615377<br>USDT ERC20 0.004497498799959058 | | | |
| 3.1.086641 | CARLO ZUTT | ADDRESS REDACTED | | | MCDAI 0.07727200504B7469<br>CEL 0.01826705196559793582 | | | |
| 3.1.086642 | CARLOS A A GARCIA | ADDRESS REDACTED | | | CEL 0.018267057368969S<br>ADA 0.12460527501496<br>BTC 0.1331394505633327<br>ETH 1.01112810448374 | | | |
| 3.1.086643 | CARLOS A ALMEIDA | ADDRESS REDACTED | | | ADA 0.09220860796261Z<br>BTC 6.52386308535399E-06<br>DOT 0.000011704542132449<br>USDC 0.138293091645989 | ADA 0.000000457256223515<br>BTC 0.0000000008695478554<br>ETH 0.0000005902665471Z<br>USDC 0.000000246784699324 | | |
| 3.1.086644 | CARLOS A MORENO GUILLERMO | ADDRESS REDACTED | | | USDC 0.031153724683500B | | | |
| 3.1.086645 | CARLOS A RAMIREZ | ADDRESS REDACTED | | | ADA 0.92228086523961<br>BTC 0.000114195460390353<br>ETH 0.00279205154048934<br>SUSHI 0.0147062964801S<br>XLM 0.97320242139102 | BTC 0.0008<br>ETH 0.011 | | |
| 3.1.086646 | CARLOS AARON AJIN MORENO | ADDRESS REDACTED | | | BTC 0.0000000654033S1056<br>CEL 0.05028647105701669<br>ETH 0.00015025998392151Z | | | |
| 3.1.086647 | CARLOS ABREU | ADDRESS REDACTED | | | ADA 2.1410493669823J<br>ETH 0.00304573311924181 | | | |
| 3.1.086648 | CARLOS ACELLO | ADDRESS REDACTED | | | USDC 18.87841359S1722<br>ADA 0.031083451612950S<br>BTC 0.0000003716518095548<br>ETH 1.48688414147999E-07<br>USDT ERC20 0.098533146264883J | | | |
| 3.1.086649 | CARLOS ACERO | ADDRESS REDACTED | | | BTC 0.0000112884620764S | | | |
| 3.1.086650 | CARLOS ACEVEDO | ADDRESS REDACTED | | | CEL 1.097809929303B4 | | | |
| 3.1.086651 | CARLOS ACEVEDO | ADDRESS REDACTED | | | BTC 0.0000386900332545213<br>ETH 0.0002915584264722S<br>USDC 1.70893091497999 | | | |
| 3.1.086652 | CARLOS ACHA | ADDRESS REDACTED | | | ADA 205.065794<br>BTC 0.0000003909884853452<br>CEL 65.885846730649S<br>ETH 4.99802005865549E-05 | | | |
| 3.1.086653 | CARLOS ACOSTA | ADDRESS REDACTED | | | DOT 2.035944704793S | | | |
| 3.1.086654 | CARLOS ACOSTA | ADDRESS REDACTED | | Yes | ADA 2.20407990949707<br>BTC 0.0000007525398442224<br>ETH 0.000003991973507S2<br>USDC 0.0009551842004749034 | ADA 0.0000005088289155S82<br>BTC 0.001090060363654751 | | ADA 10003.20S0444497 |
| 3.1.086655 | CARLOS ACOSTA | ADDRESS REDACTED | | | ETH 10.9606063482034 | ETH 0.7574648924836 | | |
| 3.1.086656 | CARLOS ADAM | ADDRESS REDACTED | | | BTC 0.000439715943616597 | | | |
| 3.1.086657 | CARLOS ADELL CARCELLER | ADDRESS REDACTED | | | BTC 0.0006652191212039D2<br>ETH 0.000272015560205057 | | | |
| 3.1.086658 | CARLOS ADOLFO DUARTE MARTINEZ | ADDRESS REDACTED | | | BTC 0.01187471072773276<br>CEL 65.9687129287523<br>TUSD 193.39 | | | |
| 3.1.086659 | CARLOS ADGUAR | ADDRESS REDACTED | | | USDC 0.0008004769934441642<br>BNB 0.00146752000024155 | | | |
| 3.1.086660 | CARLOS AFONSO | ADDRESS REDACTED | | | BTC 0.00000141926774432Z<br>CEL 56.2437153380833<br>MATIC 1121.09629324 | | | |
| 3.1.086661 | CARLOS AGARIE | ADDRESS REDACTED | | | SNX 22.27471<br>BTC 0.010104602676151S<br>CEL 7.759848278039S1 | | | |
| 3.1.086662 | CARLOS AGUIAR | ADDRESS REDACTED | | | USDC 0.38837665276688<br>BTC 0.00274769425947128<br>EOS 130.17104045115<br>MATIC 440.024895123768 | | | |
| 3.1.086663 | CARLOS AGUILA | ADDRESS REDACTED | | | XLM 1610.79975138991<br>XRP 4839.9794657167? | | | |
| 3.1.086664 | CARLOS AGUILAR | ADDRESS REDACTED | | | ADA 288.02709712190b<br>BTC 0.01604696304079S3<br>MATIC 268.6480031189973 | | | |
| 3.1.086665 | CARLOS AGUILERA | ADDRESS REDACTED | | | CEL 1.086417105955973 | | | |
| 3.1.086666 | CARLOS AIXERCH MATEU | ADDRESS REDACTED | | Yes | BTC 0.407629551480403<br>SOL 124.983188931243<br>USDC 1103.54600323036 | | | BTC 0.29143897996357 |
| 3.1.086667 | CARLOS ALABAN | ADDRESS REDACTED | | | AAVE 2.59316002624211 | | | |
| 3.1.086668 | CARLOS ALARCON | ADDRESS REDACTED | | | BTC 0.00253850097388046<br>USDT ERC20 4.83361814208567 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.086669 | CARLOS ALASTRE | ADDRESS REDACTED | | | CEL 1.0785482533857 | | | |
| 3.1.086670 | CARLOS ALAYON | ADDRESS REDACTED | | | BTC 0.00010184449148787 | | | |
| 3.1.086671 | CARLOS ALBE BERNARDO GONZALEZ | ADDRESS REDACTED | | | BTC 0.20764762601317 | | | |
| 3.1.086672 | CARLOS ALBERTO AMADOR SALAS | ADDRESS REDACTED | | | BTC 0.00182112914496537 | | | |
| 3.1.086673 | CARLOS ALBERTO BARTOSIAKI | ADDRESS REDACTED | | | BTC 3.89670643858995E-06 | | | |
| | | | | | USDT ERC20 1.01261917804159 | | | |
| 3.1.086674 | CARLOS ALBERTO BEAUTELL LARGO | ADDRESS REDACTED | | | BTC 0.00000026457758007 | | | |
| | | | | | CEL 26.0245356667741 | | | |
| 3.1.086675 | CARLOS ALBERTO BRIONES ANDRADE | ADDRESS REDACTED | | | BTC 0.0000002466149514523 | | | |
| 3.1.086676 | CARLOS ALBERTO CARREIRO MARQUES SANTIAGO | ADDRESS REDACTED | | | CEL 0.1172040486249 USDC 405.508318322009 | | | |
| 3.1.086677 | CARLOS ALBERTO CAVALHEIRO CARREIRA | ADDRESS REDACTED | | | AVAX 0.04485905778269479 | | | |
| | | | | | BTC 0.0191490236597401 | | | |
| | | | | | CEL 0.00073154669032889 | | | |
| | | | | | SOL 3.055811021513 | | | |
| 3.1.086678 | CARLOS ALBERTO CERDENA AFONSO | ADDRESS REDACTED | | | BTC 0.0000076099780879 | | | |
| | | | | | CEL 1.84796834387341 | | | |
| | | | | | DOT 0.05155063166202s | | | |
| 3.1.086679 | CARLOS ALBERTO CESPEDES CASTELLON | ADDRESS REDACTED | | | LST 0.000000123543701669 | | | |
| | | | | | BTC 0.0000020977674522285 | | | |
| | | | | | ETH 0.001513074812551151 | | | |
| | | | | | USDC 0.824176205510992 | | | |
| 3.1.086680 | CARLOS ALBERTO DA CUNHA ALMENDRA JUNIOR | ADDRESS REDACTED | | | ADA 505 | | | |
| | | | | | BTC 0.0010548968310989s | | | |
| | | | | | CEL 4.93122849297766 | | | |
| 3.1.086681 | CARLOS ALBERTO DA CUNHA FERNANDES | ADDRESS REDACTED | | | BTC 0.000000761658686324 | | | |
| | | | | | CEL 0.27097095244198 | | | |
| | | | | | DOT 0.00254236907813003 | | | |
| | | | | | ETH 0.622033258012444s | | | |
| | | | | | SOL 1.51518378066834 | | | |
| | | | | | USDC 5.49622781860248 | | | |
| 3.1.086682 | CARLOS ALBERTO DEMELO CARREIRO | ADDRESS REDACTED | | | BTC 0.01827381976641s2 | | | |
| 3.1.086683 | CARLOS ALBERTO DIAZ | ADDRESS REDACTED | | | ETH 1.00973092425141 | | | |
| 3.1.086684 | CARLOS ALBERTO DO CARMO MONTEIRO | ADDRESS REDACTED | | | BTC 1.2037674717309E-06 | | | |
| | | | | | USDC 0.766987038729859 | | | |
| | | | | | BTC 0.0000116085128013526 | | | |
| | | | | | CEL 0.393383784590247 | | | |
| | | | | | DOT 0.06843609107608088 | | | |
| | | | | | ETH 0.0003497226386103041 | | | |
| | | | | | LUNC 0.00611344065333366 | | | |
| | | | | | UST 0.00224047668530002 | | | |
| | | | | | XRP 0.428714690510666 | | | |
| 3.1.086685 | CARLOS ALBERTO FELIZ BERASTAIN | ADDRESS REDACTED | | | BTC 0.00000000639151968s | | | |
| | | | | | CEL 2.78617367789749 | | | |
| 3.1.086686 | CARLOS ALBERTO FERNANDEZ | ADDRESS REDACTED | | | BTC 0.0132983658515539 | | | |
| 3.1.086687 | CARLOS ALBERTO GALLARDO VAZQUEZ | ADDRESS REDACTED | | | CEL 14.1430606660875 | | | |
| | | | | | BUSD 0.369278919096206 | | | |
| 3.1.086688 | CARLOS ALBERTO HERVIER | ADDRESS REDACTED | | | CEL 0.00874212563634537 | | | |
| | | | | | BTC 0.00168098968517891 | | | |
| | | | | | ETH 0.20231448489693 | | | |
| 3.1.086689 | CARLOS ALBERTO JIMENEZ GALVIS | ADDRESS REDACTED | | | BTC 0.00076442634995837s | | | |
| 3.1.086690 | CARLOS ALBERTO JORDAN | ADDRESS REDACTED | | | BTC 0.00115155637669166 | | | |
| | | | | | CEL 330.278649219721 | | | |
| | | | | | MATIC 195.7.83667888476 | | | |
| | | | | | USDC 9993.7681165614B | | | |
| | | | | | XLM 507.292438827803 | | | |
| 3.1.086691 | CARLOS ALBERTO MACHADO DE FARIA | ADDRESS REDACTED | | | BCH 0.00038960961653316 | | | |
| | | | | | BTC 0.00000015772385461s | | | |
| | | | | | CEL 0.0261726741653813 | | | |
| | | | | | ETC 0.0218449883758472 | | | |
| | | | | | LTC 0.00000416544018903111 | | | |
| | | | | | XLM 0.168378329993557 | | | |
| | | | | | ZEC 0.00231560963275835 | | | |
| 3.1.086692 | CARLOS ALBERTO MARTIN BALLESTEROS | ADDRESS REDACTED | | | ADA 0.30030600671s258 | | | |
| 3.1.086693 | CARLOS ALBERTO MENDOZA ROMERO | ADDRESS REDACTED | | | BTC 0.000000203915461019 | | | |
| 3.1.086694 | CARLOS ALBERTO ORNELAS AGUILAR | ADDRESS REDACTED | | | BTC 0.00191301985723116 | | | |
| 3.1.086695 | CARLOS ALBERTO OTERO CERDA | ADDRESS REDACTED | | | LTC 0.03138358267s9084 | ETH 0.00378158 | | |
| 3.1.086696 | CARLOS ALBERTO PARRA ALVAREZ | ADDRESS REDACTED | | | BTC 0.2289799107s4287 | | | |
| 3.1.086697 | CARLOS ALBERTO RIVERA GUZMAN | ADDRESS REDACTED | | | CEL 50.7838890594836 | | | |
| | | | | | BTC 0.00141915366358654 | | | |
| | | | | | COMP 1.034469262295311 | | | |
| 3.1.086698 | CARLOS ALBERTO ROBLES CABALLERO | ADDRESS REDACTED | | | BTC 0.01276068 | | | |
| | | | | | CEL 2.747221170071B8 | | | |
| 3.1.086699 | CARLOS ALBERTO RODRIGUEZ CRUZ | ADDRESS REDACTED | | | ADA 0.000000850463335234 | | | |
| | | | | | AVAX 0.0903468412273207 | | | |
| | | | | | BNB 1.18753470886224 | | | |
| | | | | | BTC 0.913132061s488 | | | |
| | | | | | CEL 29.3860474331223 | | | |
| | | | | | ETH 0.0104897285576777 | | | |
| | | | | | LINK 100.40642505935s | | | |
| | | | | | LTC 4.3138166175399B | | | |
| | | | | | MATIC 0.3663059545641134 | | | |
| | | | | | PAX 3.5841253931369s | | | |
| | | | | | SNX 52.19594470596679 | | | |
| | | | | | USDC 2069.67983218499 | | | |
| 3.1.086700 | CARLOS ALBERTO SALAS MENARGUEZ | ADDRESS REDACTED | | | BNB 0.0673654227747514 | | | |
| | | | | | BTC 0.00166348242802984 | | | |
| | | | | | CEL 0.089281830572846s2 | | | |
| | | | | | UST 4.48100070828893 | | | |
| 3.1.086701 | CARLOS ALBERTO SANCHEZ | ADDRESS REDACTED | | | BTC 0.00760398943327841 | | | |
| 3.1.086702 | CARLOS ALBERTO SIERRA MENDOZA | ADDRESS REDACTED | | | BNB 0.08870163451B88118 | | | |
| 3.1.086703 | CARLOS ALBERTO VIANA DE ALMEIDA | ADDRESS REDACTED | | | CEL 0.0733978687117199 | | | |
| | | | | | BTC 0.0000013834639230s8 | | | |
| | | | | | DOT 0.0272462604766893 | | | |
| 3.1.086704 | CARLOS ALBERTO YACOVENCO JIMENEZ | ADDRESS REDACTED | | | BTC 0.51227934305382 | | | |
| 3.1.086705 | CARLOS ALEJANDRO GUTIÉRREZ SANDOVAL | ADDRESS REDACTED | | | BAT 109.022990350455 | | | |
| | | | | | CEL 1.11842952824277 | | | |
| 3.1.086706 | CARLOS ALEJANDRO RIBEIRO | ADDRESS REDACTED | | | BTC 0.0067727748100486s4 | | | |
| 3.1.086707 | CARLOS ALEJANDRO ROBLES | ADDRESS REDACTED | | | USDC 0.896273942579943 | | | |
| 3.1.086708 | CARLOS ALEJO | ADDRESS REDACTED | | | USDC 403.690333828638 | | | |
| | | | | | BNB 0.00104591977063156 | | | |
| 3.1.086709 | CARLOS ALEXANDER DIAZ | ADDRESS REDACTED | | | BTC 0.0000002125381746659 | | | |
| | | | | | CEL 0.83246078510743 | | | |
| | | | | | CEL 1.13390192649709 | | | |
| 3.1.086710 | CARLOS ALEXANDRE | ADDRESS REDACTED | | | USDT ERC20 0.31060455270644 | | | |
| | | | | | ADA 0.14697377840691 | | | |
| | | | | | BTC 0.0000001795909054553 | | | |
| 3.1.086711 | CARLOS ALEXANDRE VIEIRA E SILVA | ADDRESS REDACTED | | | CEL 0.1932234305174 7 | | | |
| | | | | | USDC 0.332812852947362 | | | |
| 3.1.086712 | CARLOS ALEXANDRO GUTIERREZ | ADDRESS REDACTED | | | CEL 0.000020634740698098 | | | |
| | | | | | ADA 0.00856140351516112 | | | |
| | | | | | BCH 0.24923465400105s4 | | | |
| | | | | | USDT ERC20 0.0546605149482528 | | | |
| 3.1.086713 | CARLOS ALFARO | ADDRESS REDACTED | | | BTC 0.0053316451761638B | ETH 0.000000197170829249 | | |
| | | | | | ETH 2.03819022236177 | GUSD 0.00351267368337016 | | |
| | | | | | GUSD 0.208251174712352 | USDC 0.0079705637162635 | | |
| | | | | | MATIC 2.15214265874452 | | | |
| | | | | | USDC 0.011986308639986 6 | | | |
| | | | | | XLM 102.426593380968 | | | |
| | | | | | XRP 384.9995 | | | |
| 3.1.086714 | CARLOS ALFARO | ADDRESS REDACTED | | | BTC 0.131619877494013 | | | |
| | | | | | CEL 4.89374154653s23 | | | |
| | | | | | ETH 0.205290449406278 | | | |
| | | | | | XLM 61.9383428 | | | |
| | | | | | XRP 50.377195 | | | |
| 3.1.086715 | CARLOS ALFONSO BENITES VALLADARES | ADDRESS REDACTED | | | BTC 0.00011788 | | | |
| | | | | | CEL 0.0940883452333503 | | | |
| | | | | | DOGE 106.594241456272 | | | |
| 3.1.086716 | CARLOS ALFONSO CID BELTRAN | ADDRESS REDACTED | | | BTC 0.0176457800586157 | | | |
| 3.1.086717 | CARLOS ALFONSO DIAZ CABRERA | ADDRESS REDACTED | | | BTC 0.01275310199436 | | | |
| 3.1.086718 | CARLOS ALFREDO LEON ZAMBRANO | ADDRESS REDACTED | | | BTC 0.0000085905927634 | | | |
| | | | | | ETH 0.00000115485241655s4 | | | |
| 3.1.086719 | CARLOS ALFREDO PEREZ | ADDRESS REDACTED | | Yes | BTC 0.17045596466757s4 | | | BTC 0.07657363779147 |
| | | | | | BTC 0.000018884767214472 | | | |
| | | | | | MATIC 2.57463107437907 | | | |
| | | | | | USDC 6.26319415194883 | | | |
| 3.1.086720 | CARLOS ALLEN | ADDRESS REDACTED | | | BTC 0.000047504019613697s | | | |
| | | | | | CEL 0.21519148896s602 | | | |
| | | | | | LINK 0.01760793706514917 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.086721 | CARLOS ALLO ALLO | ADDRESS REDACTED | | | ADA 478.58260967135 CEL 0.20810442540495B DOT 0.10413490420975.7 MATIC 0.29388398832964 USDC 0.016082951671059S | | | |
| 3.1.086722 | CARLOS ALO | ADDRESS REDACTED | | | BTC 0.01893360383334 ETH 0.164824951228544 LINK 0.20456484817196A LTC 0.00035667537042655E UNI 1.02619779946191 | | | |
| 3.1.086723 | CARLOS ALONSO | ADDRESS REDACTED | | | BTC 0.00000000997295665B CEL 0.757556622085A USDC 0.77180318993991J XLM 0.00000007153948 | | | |
| 3.1.086724 | CARLOS ALONSO DOMINGUEZ BORNAS | ADDRESS REDACTED | | | BTC 0.0137060828109746 ETH 0.00162499637389656 | | | |
| 3.1.086725 | CARLOS ALONSO PEREZ | ADDRESS REDACTED | | | BTC 0.00127382527272497 CEL 0.0436026141771582 XLM 560.483698910079 | | | |
| 3.1.086726 | CARLOS ALONSO-GOYA | ADDRESS REDACTED | | | ADA 201.42730313045S1 BTC 0.0350713758262125 CEL 8.8353661252340S DOT 10.2680395693479 ETH 0.0677929313988221 | | | |
| 3.1.086727 | CARLOS ALONZO LAGOS | ADDRESS REDACTED | | | BTC 0.00000188051455783B CEL 0.0013525238932741S72 | | | |
| 3.1.086728 | CARLOS ALOS | ADDRESS REDACTED | | | BTC 0.002219664597560S6 MATIC 1.27684645241S1 | | | |
| 3.1.086729 | CARLOS ALOS | ADDRESS REDACTED | | | MATIC 1.45383663732219 MCDAI 0.11776868465763S | | | |
| 3.1.086730 | CARLOS ALOS | ADDRESS REDACTED | | | BTC 0.00223785838310S7 MATIC 1.27571526804792 | | | |
| 3.1.086731 | CARLOS ALOS | ADDRESS REDACTED | | | BTC 0.00000637992206784A MATIC 1.4559790637000B | | | |
| 3.1.086732 | CARLOS ALOS | ADDRESS REDACTED | | | MCDAI 0.11771443441606 | | | |
| 3.1.086733 | CARLOS ALOS | ADDRESS REDACTED | | | BTC 0.00000438404606402 | | | |
| 3.1.086734 | CARLOS ALOS | ADDRESS REDACTED | | | MATIC 1.45740048813009 MCDAI 0.17945675549073 | | | |
| 3.1.086735 | CARLOS ALOS | ADDRESS REDACTED | | | BTC 0.00000439512842327B MATIC 0.0022206813562484Z | | | |
| 3.1.086736 | CARLOS ALOS | ADDRESS REDACTED | | | MATIC 1.27806159188034 | | | |
| 3.1.086737 | CARLOS ALOS | ADDRESS REDACTED | | | BTC 0.00000438257005238 1 | | | |
| 3.1.086738 | CARLOS ALOS | ADDRESS REDACTED | | | BTC 0.00223012939602789 MATIC 1.27302428647741 | | | |
| 3.1.086739 | CARLOS ALOS | ADDRESS REDACTED | | | BTC 0.00019958530268575 MATIC 1.21046307100885 | | | |
| 3.1.086740 | CARLOS ALOS | ADDRESS REDACTED | | | MATIC 1.4542193988190 9 MCDAI 0.11777092067616 6 | | | |
| 3.1.086741 | CARLOS ALOS | ADDRESS REDACTED | | | MATIC 1.45510025706608 MCDAI 0.11775377530835B | | | |
| 3.1.086742 | CARLOS ALOS | ADDRESS REDACTED | | | MATIC 1.45787659077242 MCDAI 0.11769989358648b | | | |
| 3.1.086743 | CARLOS ALOS | ADDRESS REDACTED | | | BTC 0.01016910622206376 | | | |
| 3.1.086744 | CARLOS ALOS | ADDRESS REDACTED | | | MATIC 1.45684547876123 MCDAI 0.11769947864079S | | | |
| 3.1.086745 | CARLOS ALOS | ADDRESS REDACTED | | | BTC 0.00000418101543834S2 | | | |
| 3.1.086746 | CARLOS ALOS | ADDRESS REDACTED | | | BTC 0.0000043958490052S6 | | | |
| 3.1.086747 | CARLOS ALOS | ADDRESS REDACTED | | | BTC 0.00220299102799098 MATIC 1.19666792410714 | | | |
| 3.1.086748 | CARLOS ALOS | ADDRESS REDACTED | | | BTC 0.00210248614178831 MATIC 1.19810633241758 | | | |
| 3.1.086749 | CARLOS ALOS | ADDRESS REDACTED | | | BTC 0.00221394356495588 MATIC 1.27443594169719 | | | |
| 3.1.086750 | CARLOS ALOS | ADDRESS REDACTED | | | BTC 0.00220832542419894 MATIC 1.21184666172199 | | | |
| 3.1.086751 | CARLOS ALOS | ADDRESS REDACTED | | | BTC 0.00000438378399605d6 | | | |
| 3.1.086752 | CARLOS ALOS | ADDRESS REDACTED | | | MATIC 1.45637245338057 | | | |
| 3.1.086753 | CARLOS ALOS | ADDRESS REDACTED | | | MCDAI 0.11774693650172 MATIC 1.4554627705554 | | | |
| 3.1.086754 | CARLOS ALOS | ADDRESS REDACTED | | | MCDAI 0.11815176179115d | | | |
| 3.1.086755 | CARLOS ALOS | ADDRESS REDACTED | | | BTC 0.00000436983905392 BTC 0.0021999015267771 7 | | | |
| 3.1.086756 | CARLOS ALOS | ADDRESS REDACTED | | | MATIC 1.21309617192269 | | | |
| 3.1.086757 | CARLOS ALOS | ADDRESS REDACTED | | | BTC 0.00000438541406669 MATIC 1.45499658928053 | | | |
| 3.1.086758 | CARLOS ALOS | ADDRESS REDACTED | | | MCDAI 0.11775759391976B BTC 0.00112422240287A | | | |
| 3.1.086759 | CARLOS ALVARADO | ADDRESS REDACTED | | | MATIC 0.05484007143305469 ADA 55.762914285177S7 BTC 0.02701716937485d9 DOGE 32097.82653627I49 ETH 0.17322165778145S1 LTC 0.00187814848467118 USDC 60.3969465617504 | | | |
| 3.1.086760 | CARLOS ALVARENGA CHICAS | ADDRESS REDACTED | | | XLM 2.18948111685435 | | | |
| 3.1.086761 | CARLOS ALVAREZ | ADDRESS REDACTED | | | BNB 0.0015170477247960Z BTC 0.0000021747258597I2 USDC 0.45835033210675 | | | |
| 3.1.086762 | CARLOS ALVAREZ | ADDRESS REDACTED | | | ADA 475.480110443767 BTC 0.0011937008169956I2 ETH 0.0072257934238842Z XLM 140.171991356742 | | | |
| 3.1.086763 | CARLOS ALVAREZ | ADDRESS REDACTED | | | USDC 9.34513935025464S | | | |
| 3.1.086764 | CARLOS ALVAREZ | ADDRESS REDACTED | | | | ADA 7.6 | | |
| 3.1.086765 | CARLOS ALVAREZ | ADDRESS REDACTED | | | BTC 0.00000050615171545B ETH 0.00015116353018964A74 | | | |
| 3.1.086766 | CARLOS ALVEAR ALCARAZ | ADDRESS REDACTED | | | BTC 0.00000000404646690497 CEL 39.51086566044I97 LTC 0.00000006740341437 SGB 7.55500015078227 XRP 0.000000097893741399 | | | |
| 3.1.086767 | CARLOS ALVES | ADDRESS REDACTED | | | BTC 0.66028141042717I3 CEL 10824.3795775508 ETH 3.8339 LUNC 198.30223333238B9 MATIC 1418T.065406582I | | | |
| 3.1.086768 | CARLOS ALZU | ADDRESS REDACTED | | | CEL 242.157860902353 | | | |
| 3.1.086769 | CARLOS AMADOR | ADDRESS REDACTED | | Yes | ADA 0.151217902560616 BTC 0.107975254978967 ETH 3.1934639414326 9 GUSD 0.09007343014734192B MATIC 1.380560335947S8 TUSD 0.00030380406106668 USDC 0.12455568471083 USDT ERC20 0.376640314475427 | GUSD 0.0831139852518152 TUSD 3.40147638388388 USDC 300 | | BTC 0.26681536561480 7 |
| 3.1.086770 | CARLOS AMAYA | ADDRESS REDACTED | | | BTC 0.000951193053049587 ETC 10.4088034298092 | | | |
| 3.1.086771 | CARLOS AMERICO LALIA | ADDRESS REDACTED | | | BTC 0.0000120174121851d1 CEL 1.5478352169104Z | | | |
| 3.1.086772 | CARLOS AMIGO BALLESTER | ADDRESS REDACTED | | | BTC 0.00807475270677d6 CEL 0.193561238395359 | | | |
| 3.1.086773 | CARLOS ANASTÁSIO TEIXEDOR ANTUNES | ADDRESS REDACTED | | | BTC 0.0332213064936B12 | | | |
| 3.1.086774 | CARLOS ANDRADAS MARTINEZ | ADDRESS REDACTED | | | BTC 0.039818545480045 ETH 0.1075803760088 | | | |
| 3.1.086775 | CARLOS ANDRADE | ADDRESS REDACTED | | | BTC 0.00000002771587729d6 ETH 0.000082900020107065 USDC 0.29810039997578A | | | |
| 3.1.086776 | CARLOS ANDRADE | ADDRESS REDACTED | | | ADA 876.664999428295 BTC 0.0387480411824288 CEL 1.72303146332344 DOT 22.47045065731 7 3 USDC 0.96737312162381d | | | |
| 3.1.086777 | CARLOS ANDRADE GONZALEZ | ADDRESS REDACTED | | | BTC 0.0102391040679153 ETH 0.10816122960288 7 | | | |
| 3.1.086778 | CARLOS ANDRE DA SILVA | ADDRESS REDACTED | | | BTC 0.00060587984247951 9 ETH 0.00046069087699336d | | | |
| 3.1.086779 | CARLOS ANDRES CALVO LARIOS | ADDRESS REDACTED | | | BTC 0.00000256072578282 7 USDC 0.15559173578287G | | | |
| 3.1.086780 | CARLOS ANDRES ISAZA HINESTROSA | ADDRESS REDACTED | | | BTC 0.0047246278835221d ETH 0.0000038589848459 1 | | | |
| 3.1.086781 | CARLOS ANDRÉS JARAMILLO GÓMEZ | ADDRESS REDACTED | | | MCDAI 0.045852718638T865 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Worthy Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.086782 | CARLOS ANDRES LOPEZ RAMOS | ADDRESS REDACTED | | | BTC 0.000212714422005677 CEL 0.97003340273788 MCDAI 72.124274162897 XRP 73.5291245633614 | | | |
| 3.1.086783 | CARLOS ANDRES MANTILLA ANGULO | ADDRESS REDACTED | | | ETH 0.01277955 | | | |
| 3.1.086784 | CARLOS ANDRES MENDEZ MORATO | ADDRESS REDACTED | | | BTC 0.0000118773252290823 | | | |
| | | | | | CEL 0.514620584994429 | | | |
| 3.1.086785 | CARLOS ANDRES NONATO GUZMAN | ADDRESS REDACTED | | | CEL 1.07423084435988 | | | |
| 3.1.086786 | CARLOS ANDRES PAZMINO COELLO | ADDRESS REDACTED | | | ETC 0.00084637 | | | |
| | | | | | CEL 3.08861504046386 USDT ERC20 205.172614 | | | |
| 3.1.086787 | CARLOS ANDRES TORO OROSTICA | ADDRESS REDACTED | | | BNB 0.0987289801203872 CEL 0.14204166909292926 | | | |
| 3.1.086788 | CARLOS ANDREY VALVERDE SOLERA | ADDRESS REDACTED | | | ETH 0.00148970466624447 | | | |
| 3.1.086789 | CARLOS ANDUJAR | ADDRESS REDACTED | | | BTC 0.0446036313571716 CEL 3.12649113982827 USDC 516.600330064677 | | | |
| 3.1.086790 | CARLOS ANDUJAR | ADDRESS REDACTED | | | BTC 0.361426560454945 ETH 3.21752166853414 | | | |
| 3.1.086791 | CARLOS ANLEU ROQUE | ADDRESS REDACTED | | | AVAX 6.47097659786079 BTC 0.475319948062042 CEL 405.20539872480S ETH 1.28004558828528 XLM 3103.8828504 XRP 498.158615 XTZ 197.25808718417 | | | |
| 3.1.086792 | CARLOS ANTHONY MARTINEZ | ADDRESS REDACTED | | | | BTC 0.00160135493187465 USDC 1.7007 | | |
| 3.1.086793 | CARLOS ANTON CONDE | ADDRESS REDACTED | | | AAVE 14.99141224 BTC 0.000010007104489142 CEL 81.8316156473387 | | | |
| 3.1.086794 | CARLOS ANTONIO AROCHI JUÁREZ | ADDRESS REDACTED | | | BTC 0.00100184492353994 CEL 0.830863477318409 TUSD 0.0557285961292178 | | | |
| 3.1.086795 | CARLOS ANTONIO FERRER MENDOZA | ADDRESS REDACTED | | | BTC 0.00242163814633127 | | | |
| 3.1.086796 | CARLOS ANTONIO NUNEZ | ADDRESS REDACTED | | Yes | BTC 0.000055978856621084 USDC 10.348233953681I | BTC 0.00184360042839424 | | BTC 6.94769368468681 |
| 3.1.086797 | CARLOS ANTONIO ROMERO | ADDRESS REDACTED | | | BTC 0.00218361056477555 MCDAI 217.94332655765 USDC 162.057407744056 | | | |
| 3.1.086798 | CARLOS ANTONIO VAN DIJK | ADDRESS REDACTED | | | BTC 0.00017541852808685I CEL 72.583059270385I MATIC 0.004 USDC 0.51 | | | |
| 3.1.086799 | CARLOS ANTONIO ZAVALA VELASQUEZ | ADDRESS REDACTED | | | BTC 0.14790219391923 | | | |
| 3.1.086800 | CARLOS ANTONIOMEDINA URIOSTEGUI | ADDRESS REDACTED | | | | ADA 0.001 BTC 0.0002997 DOT 0.0002 ETH 0.04784962 | | |
| 3.1.086801 | CARLOS ANZORA ZARCENO | ADDRESS REDACTED | | | BTC 0.00004711891990086I ETH 0.0000025740190476663 OMG 0.0208857698790427 XLM 0.00410440018969951 XRP 0.00306887572212071 | | | |
| 3.1.086802 | CARLOS APONTE JR | ADDRESS REDACTED | | | BAT 0.0814746190403148 BTC 0.00023613306272154I CEL 81.2597229093343 DOT 0.157736842418141 ETH 0.00720957975252391 KNC 0.00986300873324023 MATIC 6.0142614613022 MCDAI 0.036178747758537I SNX 1.73531670837355 USDC 1.64325454674721 | | | |
| 3.1.086803 | CARLOS ARANDIA | ADDRESS REDACTED | | | BTC 0.00254166310839193 ETH 46.9538774461723 KNC 10.9101457256069 LINK 0.835749300613204 MATIC 4215.75040801197 UMA 0.158846882997692 XLM 60.34851509124S | | | |
| 3.1.086804 | CARLOS ARAUJO | ADDRESS REDACTED | | | BTC 0.00843780705126638 | | | |
| 3.1.086805 | CARLOS ARAUZ | ADDRESS REDACTED | | | ADA 0.128143913517211 BTC 3.92044812508339E-05 CEL 0.04110254677757523 ETC 0.00001636293761941593 ETH 0.00004002819727236 GUSD 0.07233994952912Z LINK 0.00715005851361431 MCDAI 0.04837825229475663 SGB 30.975090846225-4 SNX 0.0122812962391944 USDC 0.00434677474863418 XRP 0.550538996783112 | | | |
| 3.1.086806 | CARLOS ARAUZ | ADDRESS REDACTED | | | AAVE 0.00250294450216893 BTC 0.00000300294700626B ETH 0.0002618424920533556 MCDAI 0.0183782133439973 USDC 0.26315807792191S | BTC 0.0000000583127994 | | |
| 3.1.086807 | CARLOS ARCE MERCADO | ADDRESS REDACTED | | | ETH 0.00001770046075088B USDC 0.139015464488831 | | | |
| 3.1.086808 | CARLOS ARCHI | ADDRESS REDACTED | | | ETH 0.00000035991684982 | | | |
| 3.1.086809 | CARLOS ARCINIEGA | ADDRESS REDACTED | | | ADA 0.05162047150063I BTC 0.00001985457953712Z DOT 0.016399199431667 ETH 0.000153508786155B8 LINK 0.00053869328471326B174 MANA 0.00176793560737159 MATIC 0.30191256308170S UNI 0.00625986593644656 USDC 0.23606128969483B6 USDT ERC20 0.108550563424462 | | | |
| 3.1.086810 | CARLOS ARELLANO | ADDRESS REDACTED | | | BTC 0.00812912752517205 | | | |
| 3.1.086811 | CARLOS ARENAS | ADDRESS REDACTED | | Yes | BAT 0.716071544337664 BTC 0.262886777703886 ETH 3.698429681222B1 LINK 0.0470631785372228 USDT ERC20 7.336474600523B | | | ETH 5.46522778131273 |
| 3.1.086812 | CARLOS ARENAS | ADDRESS REDACTED | | | ETH 0.0007437166276257979 | | | |
| 3.1.086813 | CARLOS ARIAS | ADDRESS REDACTED | | | ADA 261.718218291027 BTC 0.2033711018600B3 DOGE 721.909984294569 ETH 0.573832679516459 MATIC 90.025347729582S USDC 3660.78467470598 | | | |
| 3.1.086814 | CARLOS ARIAS RUBIO | ADDRESS REDACTED | | | BTC 0.000908725209159663 | | | |
| 3.1.086815 | CARLOS ARIBONI | ADDRESS REDACTED | | | ETH 0.0136668383878844 | | | |
| 3.1.086816 | CARLOS ARIBONI | ADDRESS REDACTED | | | CEL 1.06515634320824 | | | |
| 3.1.086817 | CARLOS ARIZA | ADDRESS REDACTED | | | BTC 0.001353190273344BS USDC 1095.680410925 | | | |
| 3.1.086818 | CARLOS ARIZPE | ADDRESS REDACTED | | | BTC 0.00000711205227611 | | | |
| 3.1.086819 | CARLOS ARMANDO DEL BOSQUE OLIVARES | ADDRESS REDACTED | | | BTC 0.026442613154370-4 CEL 25.1343809744838 ETH 0.11705786 | | | |
| 3.1.086820 | CARLOS ARMAS | ADDRESS REDACTED | | | BTC 0.0011266255202776 GUSD 5387.88402788S2 | | | |
| 3.1.086821 | CARLOS ARMENTEROS | ADDRESS REDACTED | | | BCH 0.00000060656017603B BTC 0.00000000071189610S2 CEL 0.00007457431635342 DASH 0.0000031421786345I KNC 0.00510062686897036 LINK 0.00000647974924S5 USTC 0.0000075865151574 SGB 1325.97090310Z8 USDC 0.000000391096189715 XRP 5.5815678444381T ZRX 0.00282731092249584 | | | |
| 3.1.086822 | CARLOS ARRAES | ADDRESS REDACTED | | | AAVE 0.021090582337654S LINK 0.00561847858739799 MATIC 0.7004175241875B9 USDC 2.41587536829262 | | | |
| 3.1.086823 | CARLOS ARRANZ ORTIZ | ADDRESS REDACTED | | | BTC 0.00129188128984125 USDC 423.843082206529 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.086824 | CARLOS ARRAZOLA | ADDRESS REDACTED | | | ADA 0.649220040887924 BTC 0.0122607254476372 ETH 3.37452520373311 USDC 2.22780381659389 | | | |
| 3.1.086825 | CARLOS ARREDONDO | ADDRESS REDACTED | | | BTC 0.000001224555966465 CEL 1.10958711167771 COMP 0.00608112447730237 DASH 0.00268515993886383 SGB 0.125389908745477 SNX 0.0172633356585518 UNI 0.000626845754746448 XLM 0.764776891601025 XRP 0.827864808633594 | | | |
| 3.1.086826 | CARLOS ARREGUIN | ADDRESS REDACTED | | | MATIC 0.556632378493013 | | | |
| 3.1.086827 | CARLOS ARRIOLA | ADDRESS REDACTED | | | BTC 0.00118863664961879 | | | |
| 3.1.086828 | CARLOS ARTURO CORTÉS | ADDRESS REDACTED | | | USDT ERC20 3.78514443120737 CEL 0.00086712878867788 MCDAI 0.0411956428122 | | | |
| 3.1.086829 | CARLOS ARTURO PINZON ACEVEDO | ADDRESS REDACTED | | | USDT ERC20 0.177958591957527 CEL 1.13343770422 92 ETH 0.00651689571322653 | | | |
| 3.1.086830 | CARLOS ARVELO | ADDRESS REDACTED | | | XLM 0.000064832717971341 | | XLM 3018.91657701586 |
| 3.1.086831 | CARLOS ATANASIOS | ADDRESS REDACTED | | | XRP 0.000000251577686012 BTC 0.519340717807452 CEL 0.0337678094934883 DASH 0.000409545567770353 ETH 0.00002780386855225 SGB 1545.9007752225 XRP 0.684543678602568 | | | |
| 3.1.086832 | CARLOS AUCI | ADDRESS REDACTED | | | BTC 0.0046 CEL 3.83320921463403 | | | |
| 3.1.086833 | CARLOS AURELIO RODRIGUEZ | ADDRESS REDACTED | | | AAVE 0.000820742852468884 BCH 0.000004861093684795 BTC 0.000091751513728706 CEL 0.612774985909943 DASH 0.01115615153788849 EOS 0.68259331836612 5 ETH 0.000045734683178305 MATIC 0.110718444881941 SGB 3.93693512493435 SNX 0.841229824964 36 USDC 0.06823711716179975 XLM 0.755660568158489 | | | |
| 3.1.086834 | CARLOS AVALIS | ADDRESS REDACTED | | | BTC 0.000000918664502012 ETH 0.000347229652438134 USDT ERC20 0.221565922468641 | | | |
| 3.1.086835 | CARLOS AVALOS | ADDRESS REDACTED | | | ADA 0.547161037264652 BTC 0.000780166148283 69 DOT 0.24189891373607 2 ETH 0.00109662643159234 | ADA 567.749149410921 BTC 0.000000734136033745 ETH 0.000000233205262426 3 XRP 355.099 | | |
| 3.1.086836 | CARLOS AVELAR | ADDRESS REDACTED | | | BTC 0.159375992136959 ETH 0.597304278813503 USDC 0.17209212638295 6 | | | |
| 3.1.086837 | CARLOS AVILEZ | ADDRESS REDACTED | | | BTC 0.000049913926150 85 ETH 0.00065172672159533 5 MANA 0.200691939341233 | XRP 969.114260873848 | | |
| 3.1.086838 | CARLOS AYALA | ADDRESS REDACTED | | | XLM 0.733290583661285 BCH 0.031218739428875 BTC 0.05558394103008 56 COMP 0.0542317869241 21 ETH 1.08103419819527 LINK 10.7153355862766 MATIC 228.021304410323 OMG 10.086521925 7 XLM 95.782625586767 2 | | | |
| 3.1.086839 | CARLOS AYALA | ADDRESS REDACTED | | | ADA 499.883402231797 AVAX 22.6265779557276 BTC 0.03482935074252 5 | ADA 33.994334 AVAX 2.06 BTC 0.0019 8916 | | |
| 3.1.086840 | CARLOS AZAÑEDO FLÓREZ | ADDRESS REDACTED | | | BTC 0.000858977332034186 CEL 0.0081172306015459 7 ETH 0.726771607975551 | | | |
| 3.1.086841 | CARLOS AZEVEDO | ADDRESS REDACTED | | | ADA 49.395105 BTC 0.0165017 2 CEL 11.4890608529805 XLM 282.3012765 | | | |
| 3.1.086842 | CARLOS BAEZ | ADDRESS REDACTED | | | ADA 9.18129418123404 CEL 0.0102016241348996 DOT 1.65093621627745 SOL 0.396948509391961 USDC 30.6066566683943 | | | |
| 3.1.086843 | CARLOS BALCÁZAR | ADDRESS REDACTED | | | BTC 0.001770830624055559 | | | |
| 3.1.086844 | CARLOS BAÑOS | ADDRESS REDACTED | | | BTC 4.89760724698899E-07 CEL 1.14301278465 MCDAI 0.048400539830962 6 USDC 0.000000250106718554 XLM 0.28253717373 9967 ZRX 0.254035141092284 | MCDAI 55.9592678637112 XLM 1476.91651390716 ZRX 2657.81867972156 | | |
| 3.1.086845 | CARLOS BAPHALOUKOS | ADDRESS REDACTED | | | BTC 0.04482718849 30874 ETH 0.000091361251362551 | | | |
| 3.1.086846 | CARLOS BARAJAS | ADDRESS REDACTED | | | ADA 2057.41743319694 BTC 0.000139949563658537 LINK 0.00375279222463237 MATIC 17.6566673574955 SNX 0.04186280719 65329 UNI 0.00299846703120338 XLM 0.024896870135590 1 | | | |
| 3.1.086847 | CARLOS BARANDAS | ADDRESS REDACTED | | | ADA 164.596498471237 BTC 0.008438663839552083 ETH 0.186542988136474 MATIC 122.573707075852 XLM 142.651729513688 | | | |
| 3.1.086848 | CARLOS BARCENAS | ADDRESS REDACTED | | | BTC 0.000000323924340524 CEL 7.50819714035387 | | | |
| 3.1.086849 | CARLOS BARGUES SÁNCHEZ | ADDRESS REDACTED | | | ADA 5.23159460296374 BTC 0.000005186610477944 CEL 1.23986596260737 DASH 0.001010269836664459 EOS 0.0685372151033806 ETH 0.00004935384264 1033 KNC 0.024795233638 3438 LTC 0.002898633463848 32 MATIC 0.032750406937 7952 OMG 0.00248405874340 93 UNI 0.0262417419679411 USDC 12.2611433758703 XLM 2.83188550788155 ZRX 0.083888334428997 7 | | | |
| 3.1.086850 | CARLOS BARILLAS | ADDRESS REDACTED | | | ETH 0.123238141119092 SOL 1.0139801420874 | ETH 0.16699886 SOL 21 | | |
| 3.1.086851 | CARLOS BARNI | ADDRESS REDACTED | | | BTC 0.0157969272879728 | | | |
| 3.1.086852 | CARLOS BARON SANTANA | ADDRESS REDACTED | | | ADA 6.06129446262905 BTC 0.00916361674274 CEL 246.607658206869 ETH 27.4246945959196 MANA 1012.19700591903 MATIC 907.45799079 | | | |
| 3.1.086853 | CARLOS BARRERA PASAN | ADDRESS REDACTED | | | BTC 0.0380312994491078 USDT ERC20 854%.919375381 | | | |
| 3.1.086854 | CARLOS BARRETO | ADDRESS REDACTED | | | USDC 49.660301762379 9 | | | |
| 3.1.086855 | CARLOS BARRETO RUIZ | ADDRESS REDACTED | | | ADA 0.05037311 55591 CEL 0.82799339631 1794 XRP 300.729498069509 | | | |
| 3.1.086856 | CARLOS BARRIGA | ADDRESS REDACTED | | | ADA 0.662605637100878 BTC 0.03058221044571536 ETH 0.00281048601931088 MATIC 2.11677082996753 SNX 0.37249246750968 1 SOL 0.002803977348875 USDC 0.0164715758311 61 | ADA 0.000023358881624162 SOL 0.000036238654472 36 USDC 0.001 | | |
| 3.1.086857 | CARLOS BARRÓN | ADDRESS REDACTED | | | BTC 0.000001087167618249 ETH 0.0002513076109889 144 | | | |
| 3.1.086858 | CARLOS BARRÓN | ADDRESS REDACTED | | | MATIC 185.872843541587 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.086859 | CARLOS BARZUNA | ADDRESS REDACTED | | | BTC 1.174733092297<br>ETH 5.227471219671332 | | | |
| 3.1.086860 | CARLOS BATA | ADDRESS REDACTED | | | BTC 0.0000000667633849007<br>CEL 1.72681687269143 | | | |
| 3.1.086861 | CARLOS BATISTA | ADDRESS REDACTED | | | ADA 1215.2564454036<br>BTC 0.00160071832848503<br>DOT 21.877829192422<br>LINK 39.336895817635<br>LTC 2.996790242053502<br>MATIC 1.782204212665545<br>XLM 26.60670298385<br>XRP 1822.656959 | | | |
| 3.1.086862 | CARLOS BAYÓN GUERRERO | ADDRESS REDACTED | | | BTC 0.00107330685843082<br>CEL 18.445803384291<br>ETH 0.297089944 | | | |
| 3.1.086863 | CARLOS BAZAN | ADDRESS REDACTED | | | BTC 0.00059307839315047<br>MCDAI 0.0024518232359088 | | | |
| 3.1.086864 | CARLOS BECHARA | ADDRESS REDACTED | | | ADA 0.157204259345083<br>BTC 0.000103947017412837<br>CEL 0.691407394289798<br>DOT 0.306105716993626<br>ETH 0.0000408680563477714<br>GUSD 0.07252885244648659<br>LINK 0.00877063649324273<br>LTC 0.00042058768856270 5<br>SNX 0.235951844412555<br>USDC 0.136508492560921<br>USDT ERC20 0.0309265063569103<br>XLM 0.251049987852508 | | | |
| 3.1.086865 | CARLOS BEDIA | ADDRESS REDACTED | | | BTC 0.00020250628376619 7 | | BTC 0.00000000931037734 | |
| 3.1.086866 | CARLOS BELLO GUTIERREZ | ADDRESS REDACTED | | | BTC 0.000759671631231 55<br>ETH 0.00395870470866622<br>SGB 79.5322542303388<br>XRP 0.220700712394 4 | | | |
| 3.1.086867 | CARLOS BELTRAN | ADDRESS REDACTED | | | BTC 0.0000000000000000002 | | | |
| 3.1.086868 | CARLOS BELTRAN | ADDRESS REDACTED | | | ETH 0.034865150588366 4<br>BTC 0.002271900488857<br>CEL 0.32557480384777<br>XRP 307.65898674 76 | | | |
| 3.1.086869 | CARLOS BENITEZ | ADDRESS REDACTED | | | ADA 0.0381191409517576<br>BTC 0.00000035149372611 9 | | | |
| 3.1.086870 | CARLOS BENTANCOR | ADDRESS REDACTED | | | BTC 0.00051385621551256 9 | | | |
| 3.1.086871 | CARLOS BEREJNOI BEJARANO | ADDRESS REDACTED | | | BTC 0.00115615669137 6<br>MATIC 100.996229001897 | | | |
| 3.1.086872 | CARLOS BERLANGA | ADDRESS REDACTED | | | BTC 0.239370221548977<br>CEL 1.1511689275389 8<br>ETH 5.9077175693112 5<br>USDC 2553.024768762 9 | | | |
| 3.1.086873 | CARLOS BERMUDEZ | ADDRESS REDACTED | | | ADA 256.310676302 85 | | | |
| 3.1.086874 | CARLOS BERNAL | ADDRESS REDACTED | | | BTC 0.00101708959435304<br>BAT 0.129161169330282<br>DASH 0.00299796398676084<br>MATIC 146.618838829223<br>USDC 1.999106499909 68<br>ZEC 0.00015163256357327 6 | | | |
| 3.1.086875 | CARLOS BERNAL | ADDRESS REDACTED | | | BTC 0.000017931798507533<br>CEL 1.10060405846286<br>DASH 0.000105056987648377<br>EOS 0.00110879671112413<br>ETH 0.000109150694132803<br>MCDAI 0.00000021525353721 7<br>SGB 0.00331791992051034<br>XRP 0.0201838383186759 | | | |
| 3.1.086876 | CARLOS BERNAL | ADDRESS REDACTED | | | CEL 0.00366441136449882 | | | |
| 3.1.086877 | CARLOS BERNARDINI | ADDRESS REDACTED | | | BTC 0.00114216503863747<br>CEL 1.962733169242 9 | | | |
| 3.1.086878 | CARLOS BETANCOURT | ADDRESS REDACTED | | | ADA 0.00000000214645783 18<br>BTC 0.000000000213636989<br>BUSD 0.00000000005228653 08<br>USDC 0.000000000010878705 3 | ADA 0.00000569761898311 24<br>BTC 0.000000000356838274 5<br>BUSD 0.0012008773329518 8<br>USDC 0.00197863478045 41 | | |
| 3.1.086879 | CARLOS BETANCOURT | ADDRESS REDACTED | | | AAVE 0.00000000000000972<br>ADA 0.00000000004760528 4<br>BTC 0.00000000000158676 82<br>CEL 0.00000013854854956<br>COMP 0.000000000000000101<br>ETH 0.0000000000164524<br>LINK 0.00000000000000771<br>PAX 0.00000000009382718<br>SNX 0.000000000005251733<br>UNI 0.00000000000001431<br>USDC 0.00000000000948211691 | AAVE 0.000000219125482641<br>ADA 0.00231652712800454<br>BTC 0.000000000389104154 61<br>CEL 0.00020457427669214<br>COMP 0.0000089600089233 971<br>ETH 0.000000030340964335<br>LINK 0.000068476948205466<br>PAX 0.0134618377060445<br>SNX 0.000655864762294721<br>UNI 0.00004425850943436<br>USDC 0.000000774492092 25 | | |
| 3.1.086880 | CARLOS BETIA | ADDRESS REDACTED | | | BTC 0.02448592786786 33 | | | |
| 3.1.086881 | CARLOS BLANCO | ADDRESS REDACTED | | | ADA 548.895693715297<br>BNB 1.54165246605835<br>BTC 0.041180707000881 8<br>DOT 11.6278494819492<br>EOS 117.728979628473<br>ETC 15.10424139253 47<br>ETH 0.231288182985341<br>LUNC 0.010926846034863 7<br>SOL 5.275088400725 36<br>XRP 865.778335776615<br>XTZ 0.0500128267235 4 | | | |
| 3.1.086882 | CARLOS BOLIVAR | ADDRESS REDACTED | | | BTC 0.00114181960590339<br>ETH 1.048714247540 69 | | | |
| 3.1.086883 | CARLOS BONADEO | ADDRESS REDACTED | | | BTC 0.00000057583040689<br>BUSD 0.38366680404938 | | | |
| 3.1.086884 | CARLOS BONGON | ADDRESS REDACTED | | | CEL 0.01435987279729 6<br>CEL 0.0590534073049361<br>ETH 0.00000043 | | | |
| 3.1.086885 | CARLOS BONIFACIO FERREIRA LIRA | ADDRESS REDACTED | | | ADA 0.518905676657059<br>BNB 0.000003687218092208<br>BTC 0.00000022234185101 19<br>BUSD 0.00065<br>CEL 0.00104798479813683<br>ETH 0.00000701666692499<br>LINK 0.00002080676220087<br>USDC 0.000303468243873411<br>USDT ERC20 0.000184027123477824 | | | |
| 3.1.086886 | CARLOS BORGES | ADDRESS REDACTED | | | BTC 0.00230543302900897<br>COMP 0.0327781354091894<br>ETH 0.01705357798617 64<br>XLM 25.0597053196192 | | | |
| 3.1.086887 | CARLOS BORGHINO | ADDRESS REDACTED | | | BTC 0.00007638244995598<br>USDC 4.41081594268818 | | | |
| 3.1.086888 | CARLOS BORNES | ADDRESS REDACTED | | | BTC 0.00260898531161785<br>CEL 0.68514675273 13<br>LTC 0.378348800594263<br>UNI 8.57334110127391<br>USDC 212.62307379645 7 | | | |
| 3.1.086889 | CARLOS BORRÀS | ADDRESS REDACTED | | | LUNC 18.3302828347892 | | | |
| 3.1.086890 | CARLOS BORRAS CABO | ADDRESS REDACTED | | | ETH 0.0000011169587223 9 | | | |
| 3.1.086891 | CARLOS BORRAYO | ADDRESS REDACTED | | | BTC 0.00143484273426788<br>MATIC 381.550893218846 | | | |
| 3.1.086892 | CARLOS BRAVO | ADDRESS REDACTED | | | BTC 0.00216656570084703 | | | |
| 3.1.086893 | CARLOS BRAVO | ADDRESS REDACTED | | | CEL 0.0064762185707810 2<br>ETH 0.06149147277708 66 | | | |
| 3.1.086894 | CARLOS BRAVO PRIETO | ADDRESS REDACTED | | | CEL 2.80838511892431<br>ETH 0.519610363269866 | | | |
| 3.1.086895 | CARLOS BRICENO | ADDRESS REDACTED | | | BTC 0.281712508812698<br>CEL 81.7052253127226<br>ADA 0.269512482508942<br>BTC 0.000000717743050763 4<br>ETH 0.00000970781955640 71<br>LTC 0.42852537910068 7<br>MANA 0.0071947967386257 1<br>SNX 2.73188267109137<br>USDT ERC20 0.14113372046331 4<br>XLM 27.4939135344368 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.086896 | CARLOS BRITO | ADDRESS REDACTED | | | AVAX 0.00062618514200892<br>BTC 0.00003182823256098<br>CEL 0.175786601059756<br>DOT 0.01517739000746941<br>ETH 6.47965181459999E-08<br>LTC 0.00000354424275923<br>SNX 0.089983211714287<br>SOL 0.00002039411664915913<br>USDC 21.553763855117<br>USDT ERC20 0.011235025014201S<br>UST 0.073893914627056 | | | |
| 3.1.086897 | CARLOS BRIZUELA | ADDRESS REDACTED | | | BTC 0.00000015772630818Z<br>MCDAI 0.172837440228466 | | | |
| 3.1.086898 | CARLOS BROLESE | ADDRESS REDACTED | | | BTC 0.00001640829467419B<br>MCDAI 0.0809124551340D1 | | | |
| 3.1.086899 | CARLOS BROOKS | ADDRESS REDACTED | | | ADA 343.641528766697<br>BTC 0.086643910405007B<br>ETH 3.498870850672661<br>XTZ 142.087544036S5 | ADA 1997.654258 | | |
| 3.1.086900 | CARLOS BROWN | ADDRESS REDACTED | | | XLM 0.00277876221544278 | | | |
| 3.1.086901 | CARLOS BUENO HORCAJO | ADDRESS REDACTED | | | BTC 0.000006642242349251<br>ETH 0.000009205608987062<br>LINK 0.01274757458265B8<br>USDC 0.013695452648678B<br>USDT ERC20 0.36964379225741 | | | |
| 3.1.086902 | CARLOS BUENTELLO | ADDRESS REDACTED | | | BCH 0.00003526224746489B<br>BTC 0.00000012043721864B<br>CEL 0.250554221537504<br>COMP 0.00004376528155022J<br>ETH 0.00011089401319325B<br>LINK 0.00003403447730925<br>XRP 0.37893556341365B | | | |
| 3.1.086903 | CARLOS BUIL ARTAL | ADDRESS REDACTED | | | BTC 0.00114959920154506<br>CEL 8.714315439084<br>ETH 0.249397312690176<br>MATIC 239.0643964861663<br>SNX 22.2267716069544 | | | |
| 3.1.086904 | CARLOS BUONCORAGGIO | ADDRESS REDACTED | | | BTC 0.00001441673654704 | | | |
| 3.1.086905 | CARLOS BURAYE | ADDRESS REDACTED | | | CEL 1.07839683515647 | | | |
| 3.1.086906 | CARLOS BURGOS | ADDRESS REDACTED | | | CEL 1.0826001280777 | | | |
| 3.1.086907 | CARLOS BURGOS | ADDRESS REDACTED | | | BTC 0.01612230065897D4 | | | |
| 3.1.086908 | CARLOS BURGOS AGUILAR | ADDRESS REDACTED | | | ADA 6.15955830707859A<br>BTC 0.00002015884367219A4<br>ETH 1.49150863621452<br>LINK 0.00092689840656300A<br>KLM 0.249966585118814 | | | |
| 3.1.086909 | CARLOS BURTON | ADDRESS REDACTED | | | CEL 1.143294008592DZ<br>ZRX 0.391599291644647 | | | |
| 3.1.086910 | CARLOS BURTON | ADDRESS REDACTED | | | ADA 0.543557476268491<br>BTC 0.000000835981325621<br>XLM 23.502922733342 | | | |
| 3.1.086911 | CARLOS BUSTAMANTE | ADDRESS REDACTED | | | BTC 0.000865547459604321<br>DOT 28.532886209741<br>ETH 1.185348404099078<br>MATIC 437.578611592723 | BTC 0.00214423<br>DOT 5.757 | | |
| 3.1.086912 | CARLOS BUSTAMANTE VALDEZ | ADDRESS REDACTED | | | BTC 0.003037393164332733<br>CEL 3.13344209105281<br>ETH 0.004739971886696546 | | | |
| 3.1.086913 | CARLOS BUTRON | ADDRESS REDACTED | | | BTC 0.00000971722089192T<br>ETH 8.730718571132390-05<br>LTC 0.00000000340701315B7 | BTC 0.0000000491323448<br>LTC 0.000416176145264909 | | |
| 3.1.086914 | CARLOS C DEXKER | ADDRESS REDACTED | | | BCH 185.688837434452<br>BTC 4.481305151510716<br>CEL 0.693793245549836<br>DASH 1587.49511736492<br>EOS 94.353145673572Z<br>ETH 200.928171786521<br>LTC 311.10092208461A<br>OMG 3.90042484099401<br>SGB 74310.9602166738<br>USDC 147.491584400093<br>USDT ERC20 5009221.11678772<br>XAUT 99.25006726766I<br>XRP 144.005711519446<br>ZRX 81995.7823413251 | | | |
| 3.1.086915 | CARLOS CABALLERO | ADDRESS REDACTED | | | BTC 0.00112115673757259<br>CEL 0.8323285308644464 | | | |
| 3.1.086916 | CARLOS CABALLERO | ADDRESS REDACTED | | | ADA 49.7899361579055<br>BTC 0.00974534696309S3<br>ETH 0.035754763468384<br>MATIC 153.597802397959<br>XLM 105.40092251470B | BTC 0.0044<br>ETH 0.065<br>MATIC 154.92 | | |
| 3.1.086917 | CARLOS CABRERA | ADDRESS REDACTED | | | CEL 1.0715681123063A | | | |
| 3.1.086918 | CARLOS CABRERA | ADDRESS REDACTED | | | BTC 0.00000012745985116<br>ETH 0.00023361305705169J<br>USDC 284.139468912728 | | | |
| 3.1.086919 | CARLOS CABRERA | ADDRESS REDACTED | | | ADA 1622.75091351223<br>BTC 1.21124465858939<br>DOT 54.55504491376<br>LTC 2.591525981282J | BTC 0.75523701 | | |
| 3.1.086920 | CARLOS CACERES | ADDRESS REDACTED | | | SOL 7.21615595981426 | | | |
| 3.1.086921 | CARLOS CACERES | ADDRESS REDACTED | | | BTC 0.005318731776108B1<br>USDC 230.728735718513 | | | |
| 3.1.086922 | CARLOS CALDART | ADDRESS REDACTED | | | CEL 3.25387912299DG<br>ETH 0.53775527G | | | |
| 3.1.086923 | CARLOS CALDERON | ADDRESS REDACTED | | | CEL 0.02263326683S0104<br>ADA 63.3<br>AVAX 4.690788S<br>CEL 6.73677173606591<br>DOT 10.46888738<br>ETH 0.01J<br>SNX 10.805208351713B | | | |
| 3.1.086924 | CARLOS CALDERON | ADDRESS REDACTED | | | ADA 9285.06724575906<br>BAT 380.792131824616<br>LINK 194.71204479724B<br>MATIC 3390.091002520207<br>XLM 668.955964498785 | | | |
| 3.1.086925 | CARLOS CALDERON | ADDRESS REDACTED | | | BTC 0.00125720571722212<br>MATIC 246900.567342S706 | | | |
| 3.1.086926 | CARLOS CALDERON GRANADOS | ADDRESS REDACTED | | | BTC 0.000860615154243312 | | | |
| 3.1.086927 | CARLOS CALIX | ADDRESS REDACTED | | | BTC 0.00000196907116093<br>ETH 0.0000015208129160G2<br>MATIC 0.104237853641444<br>USDC 0.02007227197138B7 | USDC 0.395678 | | |
| 3.1.086928 | CARLOS CALIXTO | ADDRESS REDACTED | | | BCH 0.00130505124947145<br>CEL 1.08167738139345<br>LTC 0.0243812082083908<br>TUSD 0.019994541854887S | | | |
| 3.1.086929 | CARLOS CALLE | ADDRESS REDACTED | | | ADA 1004.084930444848<br>BTC 0.00060222409264191I<br>XLM 0.208662502519492 | BTC 0.000000412517491151 | | |
| 3.1.086930 | CARLOS CALLEGARI | ADDRESS REDACTED | | | MATIC 56.86994756655514 | | | |
| 3.1.086931 | CARLOS CALVO ROBLEDO | ADDRESS REDACTED | | | BTC 0.015917321790512A | | | |
| 3.1.086932 | CARLOS CAMACHO | ADDRESS REDACTED | | | BTC 0.000537217196530069<br>CEL 44.902704351S234<br>LTC 0.31929281<br>TUSD 1270.9833375678 | | | |
| 3.1.086933 | CARLOS CAMAÑO | ADDRESS REDACTED | | | CEL 0.29608392348166B<br>XLM 0.0000464 | | | |
| 3.1.086934 | CARLOS CAMBRA | ADDRESS REDACTED | | | CEL 0.72465239000076B | | | |
| 3.1.086935 | CARLOS CAMELO | ADDRESS REDACTED | | | ADA 0.155221868666603<br>BNB 0.00091240547132788J<br>BTC 0.000000018782275458<br>MCDAI 0.03842520283186B4<br>TUSD 0.45919423481391G<br>USDT ERC20 0.23558796982S882<br>XRP 0.11519315358608 | | | |
| 3.1.086936 | CARLOS CAMPOS | ADDRESS REDACTED | | | CEL 17.9155706572974<br>MATIC 886.533730780556 | | | |
| 3.1.086937 | CARLOS CAMPOS | ADDRESS REDACTED | | | BTC 0.00000024473434B097<br>MCDAI 0.19127095457S394<br>USDT ERC20 0.519186384363161 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.086938 | CARLOS CAMPOS | ADDRESS REDACTED | | | USDT ERC20 0.3722283757588233 | | | |
| 3.1.086939 | CARLOS CAMPOS | ADDRESS REDACTED | | | ADA 51.7121985080799 | | | |
| | | | | | BTC 0.0028507279921666S | | | |
| | | | | | CEL 0.078507049843062 | | | |
| | | | | | DOT 0.00681740772965375 | | | |
| | | | | | EOS 0.00811152433372362 | | | |
| | | | | | ETH 0.0000847123884325541 | | | |
| | | | | | USDT ERC20 0.4788621488111446 | | | |
| 3.1.086940 | CARLOS CAMPOS-TORTOSA | ADDRESS REDACTED | | | BTC 0.000144500241612897 | | | |
| | | | | | CEL 20.52232415880093 | | | |
| 3.1.086941 | CARLOS CANCINO | ADDRESS REDACTED | | | MATIC 0.061040905560671T | | | |
| | | | | | USDC 0.4684705201221523 | | | |
| | | | | | XLM 0.006333476994737343 | | | |
| 3.1.086942 | CARLOS CANIBANO | ADDRESS REDACTED | | | BNB 0.010826097801343T | | | |
| | | | | | BTC 0.00009864752989381Z | | | |
| | | | | | ETH 0.0020189116281367A | | | |
| | | | | | LUNC 9.0253372556690Z | | | |
| | | | | | USDC 24.8408760316873 | | | |
| | | | | | USDT ERC20 8.258955527583b | | | |
| | | | | | UST 12.2509987901493 | | | |
| 3.1.086943 | CARLOS CANTOR | ADDRESS REDACTED | | | CEL 0.038355494998674 | | | |
| 3.1.086944 | CARLOS CAO | ADDRESS REDACTED | | | DOT 118.50416184342 | | | |
| | | | | | ETH 21.006395249303 | | | |
| | | | | | USDC 11202.5745926575 | | | |
| 3.1.086945 | CARLOS CARBAJAL | ADDRESS REDACTED | | | BTC 0.00609741200693228 | | | |
| | | | | | ETH 0.0006831854546021S | | | |
| 3.1.086946 | CARLOS CARDENAS | ADDRESS REDACTED | | | ADA 0.6247868190229D9 | | BTC 0.0000000048389750S7 | |
| | | | | | BTC 0.0000046899725368912 | | | |
| | | | | | ETH 0.0003129159112742T7 | | | |
| | | | | | LTC 0.00038867325203676G | | | |
| | | | | | LUNC 0.591896483094282 | | | |
| | | | | | MATIC 2.7295750G19b5 | | | |
| | | | | | USDT ERC20 0.339374029D40b4 | | | |
| 3.1.086947 | CARLOS CARDENAS | ADDRESS REDACTED | | | ADA 258.377564661493 | | | |
| | | | | | BTC 0.01547776380329D3 | | | |
| | | | | | EOS 103.74258141T738 | | | |
| | | | | | ETH 0.7593891751028I3 | | | |
| | | | | | MATIC 189.495857566008 | | | |
| | | | | | USDC 514.53968248214I9 | | | |
| | | | | | XLM 3622.87698773868 | | | |
| 3.1.086948 | CARLOS CÁRDENAS | ADDRESS REDACTED | | | BNB 0.0627 | | | |
| 3.1.086949 | CARLOS CÁRDENAS HERNÁNDEZ | ADDRESS REDACTED | | | CEL 0.109973402546844 | | | |
| | | | | | CEL 0.27113674609385 | | | |
| | | | | | DASH 0.09689109 | | | |
| 3.1.086950 | CARLOS CARDONA | ADDRESS REDACTED | | | ADA 0.09901503898260I7 | | | |
| | | | | | BTC 0.0000002422251577T | | | |
| 3.1.086951 | CARLOS CARDOZO | ADDRESS REDACTED | | | BTC 0.0000022448207961T8 | | | |
| 3.1.086952 | CARLOS CARLO | ADDRESS REDACTED | | | BTC 0.00041725824671754 | | | |
| | | | | | MATIC 64.1470253547479 | | | |
| 3.1.086953 | CARLOS CARLOS | ADDRESS REDACTED | | | BTC 0.00158340616116649 | | | |
| 3.1.086954 | CARLOS CARNEIRO | ADDRESS REDACTED | | | GUSD 0.183518332919073 | | | |
| | | | | | BNB 0.00000000767492374b | | | |
| | | | | | BTC 0.051390804396072 | | | |
| | | | | | CEL 62.318347539946 | | | |
| | | | | | USDC 0.000000243629314987 | | | |
| 3.1.086955 | CARLOS CARRASCO | ADDRESS REDACTED | | | BTC 0.0000008879510864b4 | | | |
| 3.1.086956 | CARLOS CARRASCO CANAL | ADDRESS REDACTED | | | USDT ERC20 0.9081365122608 76 | | | |
| | | | | | BTC 0.001008051766624d47 | | | |
| | | | | | CEL 0.040463120454523S | | | |
| 3.1.086957 | CARLOS CARRASQUILLO | ADDRESS REDACTED | | | BSV 1.077739519660Z | | | |
| | | | | | CEL 318.384041793d6 | | | |
| | | | | | ETH 30.418726112759 | | | |
| | | | | | SGB 61.4394601486068 | | | |
| | | | | | UNI 0.19002217393143 | | | |
| | | | | | USDC 0.274329558032242 | | | |
| | | | | | XLM 6.855847418099990-08 | | | |
| | | | | | XRP 403.056156170261 | | | |
| 3.1.086958 | CARLOS CARREÑO RIVAS | ADDRESS REDACTED | | | BCH 0.00000007610282975 | | | |
| | | | | | BTC 0.00000000005631305 3 | | | |
| | | | | | USDC 0.0156430726262065 | | | |
| | | | | | XRP 0.0000006017156507S8 | | | |
| 3.1.086959 | CARLOS CARRER CAROD | ADDRESS REDACTED | | | CEL 177.598099745933 | | | |
| | | | | | MATIC 905.429864261686 | | | |
| 3.1.086960 | CARLOS CARTAGENA | ADDRESS REDACTED | | | ADA 300.071317030334 | | | |
| | | | | | CEL 0.446208139347581 | | | |
| | | | | | ETH 0.3671322062731d1 | | | |
| 3.1.086961 | CARLOS CARVALHO | ADDRESS REDACTED | | | ADA 0.703664311927433 | | | |
| | | | | | BNB 0.0004762653763996I1 | | | |
| | | | | | BTC 0.0000008833856d4269 | | | |
| | | | | | ETH 0.00017873519054d118 | | | |
| 3.1.086962 | CARLOS CASANOVA | ADDRESS REDACTED | | | BTC 0.0136630004023771 | | | |
| 3.1.086963 | CARLOS CASARES | ADDRESS REDACTED | | | MATIC 2432.52853934162 | | | |
| 3.1.086964 | CARLOS CASAS | ADDRESS REDACTED | | | BTC 0.0010554398860978 | | | |
| | | | | | CEL 21.2799803258128 | | | |
| 3.1.086965 | CARLOS CASIO PEREZ | ADDRESS REDACTED | | | CEL 34.16047666423b1 | | | |
| 3.1.086966 | CARLOS CASTANEDA | ADDRESS REDACTED | | | BTC 0.005186512973960B3 | | | |
| 3.1.086967 | CARLOS CASTANEDA BAUTISTA | ADDRESS REDACTED | | | BTC 0.023701480724746b | | | |
| 3.1.086968 | CARLOS CASTEDO HERNANDEZ | ADDRESS REDACTED | | | ETH 0.2377060991152I2 | | | |
| | | | | | CEL 62.8672261685151 | | | |
| | | | | | XRP 7837.391968 | | | |
| 3.1.086969 | CARLOS CASTELLANOS | ADDRESS REDACTED | | | MATIC 120.824862730834 | | | |
| 3.1.086970 | CARLOS CASTELLANOS OMAÑA | ADDRESS REDACTED | | | CEL 1.15499751364364 | | | |
| 3.1.086971 | CARLOS CASTILLO | ADDRESS REDACTED | | | CEL 0.073157469330187b | | | |
| | | | | | DOT 0.00933036615466S5 | | | |
| | | | | | ETH 0.6371716048847 | | | |
| | | | | | LTC 0.0000000011849115b5 | | | |
| | | | | | MATIC 388.40402561271Z | | | |
| 3.1.086972 | CARLOS CASTILLO | ADDRESS REDACTED | | | ADA 56.075882350206i | | | |
| | | | | | BTC 0.00745763351759249 | | | |
| 3.1.086973 | CARLOS CASTILLO | ADDRESS REDACTED | | | AAVE 1.70952946135048 | | | |
| | | | | | DASH 1.102092129174I6 | | | |
| 3.1.086974 | CARLOS CASTILLO | ADDRESS REDACTED | | | XLM 21.128892520035b | | | |
| | | | | | XRP 668.240711 | | | |
| 3.1.086975 | CARLOS CASTILLO | ADDRESS REDACTED | | | ADA 0.228264773831058 | | | |
| | | | | | ETH 0.0003649860645151b9 | | | |
| | | | | | MATIC 0.037117401959377B | | | |
| 3.1.086976 | CARLOS CASTILLO LARA | ADDRESS REDACTED | | | BTC 6.18016789332399E-06 | | | |
| 3.1.086977 | CARLOS CASTREJÓN CABANILLAS | ADDRESS REDACTED | | | BTC 0.01203886670899 3 | | | |
| | | | | | ETH 0.05685728591G2018 | | | |
| 3.1.086978 | CARLOS CASTRO | ADDRESS REDACTED | | | ETH 0.000879561540612956 | | | |
| | | | | | MANA 0.141271327682 87 | | | |
| 3.1.086979 | CARLOS CASTRO | ADDRESS REDACTED | | | XLM 0.003644487733873 34 | | | |
| 3.1.086980 | CARLOS CASTRO | ADDRESS REDACTED | | | ETC 0.0146027250287907 | | | |
| | | | | | CEL 0.059230786170788 | | | |
| 3.1.086981 | CARLOS CASTRO | ADDRESS REDACTED | | | BSV 2.9650632154 | | | |
| | | | | | BTC 0.00016482723724112 7 | | | |
| | | | | | CEL 45.89754139177D8 | | | |
| | | | | | EOS 321.6139 | | | |
| | | | | | ETC 14.81795806 | | | |
| | | | | | LTC 4.62109447 | | | |
| 3.1.086982 | CARLOS CASTRO ORTIZ | ADDRESS REDACTED | | | BTC 4.53205250070119E-05 | | BTC 0.04593448325512b8 | |
| | | | | | MATIC 0.16298087960554 3 | | MATIC 117.43048250021 9 | |
| | | | | | SOL 0.0129860663700675 | | SOL 15.5062874127b79 | |
| 3.1.086983 | CARLOS CAVACO | ADDRESS REDACTED | | | ADA 0.000000501929819568 | | | |
| | | | | | BTC 0.00003484243698387 4 | | | |
| | | | | | CEL 1.83784508486136 | | | |
| | | | | | DOT 0.0125395269214171 | | | |
| | | | | | ETC 1.37515658 | | | |
| | | | | | ETH 0.000563425815366 43 | | | |
| | | | | | LTC 0.00053949687107 95 | | | |
| | | | | | XLM 52.37344324703 4 | | | |
| 3.1.086984 | CARLOS CENTURION | ADDRESS REDACTED | | | BTC 0.0000000024015405 79 | | | |
| | | | | | CEL 61.4581302151707 | | | |
| | | | | | USDC 119.359372 | | | |
| | | | | | USDT ERC20 1606.070238 | | | |
| 3.1.086985 | CARLOS CEPEDA MORA | ADDRESS REDACTED | | | BTC 0.00130451120384 33 | | | |
| | | | | | ETH 0.16044354832051 3 | | | |
| | | | | | SOL 2.66018591168909 | | | |
| | | | | | USDT ERC20 754.21432418497 9 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.086986 | CARLOS CERRO | ADDRESS REDACTED | | | BTC 0.0000227312491221399<br>DOT 0.2088985688360678<br>ETH 0.00644327527516391<br>SNX 0.19270903560562<br>TGBP 0.0829910378283987<br>USDC 43.3714016574153 | | | |
| 3.1.086987 | CARLOS CESAR | ADDRESS REDACTED | | | ETH 1.09381938345523 | | | |
| 3.1.086988 | CARLOS CESPEDES | ADDRESS REDACTED | | | BTC 0.0011516515214894B<br>GUSD 0.440147150908435<br>USDC 31.82685250835556 | GUSD 0.00284289973972408S<br>USDC 0.00000092054120626 | | |
| 3.1.086989 | CARLOS CHAHINE | ADDRESS REDACTED | | | DASH 0.0077989730060358J<br>ETC 0.0000114612658075B8<br>XRP 0.00719410922370205<br>ZEC 0.00303258833875871 | | | |
| 3.1.086990 | CARLOS CHALBAUD | ADDRESS REDACTED | | | CEL 3.26041580604016 | | | |
| 3.1.086991 | CARLOS CHARA | ADDRESS REDACTED | | | BTC 0.00126776078741218<br>CEL 0.2347163498632S8<br>MCDAI 255.16945326916J<br>BTC 0.00205866228343062 | | | |
| 3.1.086992 | CARLOS CHAVEZ | ADDRESS REDACTED | | | SNX 2002.41126503093 | | | |
| 3.1.086993 | CARLOS CHEVERE LUGO | ADDRESS REDACTED | | | BTC 0.00306315661817219<br>ETH 3.96108135963391<br>LINK 116.586186484073 | | | |
| 3.1.086994 | CARLOS CHIESA | ADDRESS REDACTED | | | ADA 3.29525162230877<br>BTC 0.00035861848553423S<br>CEL 0.01681004187142J | | | |
| 3.1.086995 | CARLOS CHOCARRO | ADDRESS REDACTED | | | MATIC 1.39509588499457<br>BTC 0.000349360327272061<br>CEL 351.459774049991 | | | |
| 3.1.086996 | CARLOS CHOLULA | ADDRESS REDACTED | | | BTC 0.00007537847899513B<br>CEL 1.0773257665423<br>CLO 0.4633066369446997 | | | |
| 3.1.086997 | CARLOS CHOQUE | ADDRESS REDACTED | | | USDC 0.000896 | | | |
| 3.1.086998 | CARLOS CHU | ADDRESS REDACTED | | | BTC 0.00000099836141807<br>ETC 0.00278963239848976 | | | |
| 3.1.086999 | CARLOS CID | ADDRESS REDACTED | | Yes | MATIC 2.932956600311013<br>AAVE 0.0000236491145482S8<br>ADA 0.00180601771232097<br>BTC 0.10415225870549S<br>CEL 282.444442275619<br>DOT 10.8242211863162<br>ETH 0.000361817629437483<br>LINK 7.97884320043618<br>MATIC 0.932583709334458<br>SUSHI 0.0018451J | | | DOT 289.559285472066<br>LINK 247.869868319132 |
| 3.1.087000 | CARLOS CIFUENTES MEDELLIN | ADDRESS REDACTED | | Yes | BTC 0.4127389640514547<br>CEL 9.91318824757815<br>ETH 1.98286020886239<br>USDC 3.51337164318079 | | | BTC 0.55725271713127H |
| 3.1.087001 | CARLOS CODY GONZALEZ | ADDRESS REDACTED | | | ETH 0.049813606280141B3 | | | |
| 3.1.087002 | CARLOS COLEMAN | ADDRESS REDACTED | | | ADA 0.29062680227976<br>BTC 0.0000000644935900562<br>DASH 0.00961700015587735<br>MATIC 5.74011792652381<br>XLM 0.0722167607306943 | ADA 0.000000306403777121<br>BTC 0.0000000027714041J<br>XLM 0.000000033461854541 | | |
| 3.1.087003 | CARLOS COLETTI | ADDRESS REDACTED | | | CEL 1.14760777625974 | | | |
| 3.1.087004 | CARLOS COLINDRES ALVARADO | ADDRESS REDACTED | | | ETH 0.0186648387266008<br>BTC 0.0000074236367429 | | | |
| 3.1.087005 | CARLOS COLIPAN SAAVEDRA | ADDRESS REDACTED | | | MATIC 5.91438571207942<br>BTC 0.000005850763011806<br>CEL 0.33679225057579J<br>DOT 0.0134827315572587<br>ETH 0.000332544221993<br>MATIC 0.157829355924007<br>SNX 0.0187919540731669<br>XLM 0.0675143203023873 | | | |
| 3.1.087006 | CARLOS COLLAZO | ADDRESS REDACTED | | | BTC 0.03218792994556604<br>COMP 0.02935926037044227<br>ETH 4.13731497320152<br>LTC 19.30500912347S8<br>USDC 3159.74280514095<br>ZRX 460.268775019564 | | | |
| 3.1.087007 | CARLOS COLMENARES | ADDRESS REDACTED | | | BTC 0.00089085899796272S<br>CEL 0.50495477696201G | | | |
| 3.1.087008 | CARLOS COLOMBO | ADDRESS REDACTED | | | ETC 0.00089894167549462<br>ETH 102.886412285372 | | | |
| 3.1.087009 | CARLOS COLON | ADDRESS REDACTED | | | BTC 0.09283724944909323<br>ETH 2.7740911549371BE-05<br>SNX 0.04905559911667J7 | | | |
| 3.1.087010 | CARLOS COLÓN | ADDRESS REDACTED | | | USDC 0.160593710574523<br>BTC 0.007803806693153B9 | | | |
| 3.1.087011 | CARLOS COMPANY TORRES | ADDRESS REDACTED | | | CEL 6.47488587424068<br>BTC 0.01831650940018B6 | | | |
| 3.1.087012 | CARLOS CONCEPCION | ADDRESS REDACTED | | | BUSD 0.222466343288B3<br>USDC 2027.87081428578 | | | |
| 3.1.087013 | CARLOS CONDE HERNANDEZ | ADDRESS REDACTED | | | BTC 0.000116497375963038<br>BAT 35.9438950453399<br>BTC 0.010498121429903J<br>CEL 1.11020524904862<br>ETH 0.243055987164965<br>LTC 0.201876802666486<br>MCDAI 8.20996695673974 | | | |
| 3.1.087014 | CARLOS CONSTANCIO | ADDRESS REDACTED | | | DOT 10.4879873351261 | | | |
| 3.1.087015 | CARLOS CONTE | ADDRESS REDACTED | | | ADA 25711.63627288G<br>BTC 0.051417469516963<br>DOT 197.979059984424<br>ETH 0.106654499937216<br>MANA 1351.275371191B6<br>MATIC 3027.9007100271J7<br>SNX 46.8211679256886 | | | |
| 3.1.087016 | CARLOS CONTI | ADDRESS REDACTED | | Yes | UNI 88.0493246302976<br>BTC 0.05273309440909J<br>CEL 127.729415841245<br>ETH 10.12093044995J<br>MATIC 1382.87309602872<br>SOL 167.172984636218 | | | BTC 1.51495871116586 |
| 3.1.087017 | CARLOS CONTRERAS | ADDRESS REDACTED | | | CEL 0.0135151310850J<br>MCDAI 0.135847884695653 | | | |
| 3.1.087018 | CARLOS CORBALAN | ADDRESS REDACTED | | | USDT ERC20 0.12519095385455B<br>BTC 0.0000004664960229591<br>CEL 0.00018731024295139J<br>USDT ERC20 0.480537606667747 | | | |
| 3.1.087019 | CARLOS CORNIELLE CANDELARIO | ADDRESS REDACTED | | | BTC 0.00127654637364175<br>BUSD 0.510322019931102<br>CEL 3.17070209222095<br>ETC 0.00704452330477196<br>ETH 0.0896433506329673 | | | |
| 3.1.087020 | CARLOS CORONEL | ADDRESS REDACTED | | | BTC 0.871037807835725<br>CEL 161.742510581917 | | | |
| 3.1.087021 | CARLOS CORREA LARES | ADDRESS REDACTED | | | BTC 0.00054738052608335B<br>CEL 0.05937664214971J1<br>ETH 0.0293790794519383<br>USDC 30.4259301764804 | | | |
| 3.1.087022 | CARLOS CORTES | ADDRESS REDACTED | | | BTC 0.0000158539086454J | | | |
| 3.1.087023 | CARLOS CORTES | ADDRESS REDACTED | | | BAT 0.0224170639386779J<br>BTC 0.0013589216024862J<br>CEL 0.0009064467817131S6<br>COMP 0.0587625035373905<br>DASH 0.349219344629990.07<br>EOS 0.00010234902925329<br>ETH 1.97838481009124<br>GUSD 34.77801366098478<br>LINK 0.000528024333370336<br>OMG 0.00001035448915603<br>PAX 0.05845029260210B3<br>PAXG 7.03047126235299E-06<br>SGB 0.15220600411668<br>USDC 1.85438968268349<br>USDT ERC20 2126.31550370211<br>XLM 243.136075409112<br>XRP 0.00000055670017976B<br>ZEC 0.04652815944020Z7 | | | |

Non-Worthy Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.087024 | CARLOS CORTÉS | ADDRESS REDACTED | | | BCH 0.00000618<br>BTC 0.155915030203176<br>CEL 54.0338976529623<br>DOGE 17.24330422<br>ETH 0.607791589699726<br>LTC 0.000000007596188689<br>SGB 11.5651869834026<br>SOL 0.01856437<br>TUSD 22.37<br>USDC 258.042<br>XRP 5.225185 | | | |
| 3.1.087025 | CARLOS CORTEZ | ADDRESS REDACTED | | | BTC 0.00000761976726588<br>LINK 26.69012097006075<br>MATIC 785.849986014184 | | | |
| 3.1.087026 | CARLOS COSTA | ADDRESS REDACTED | | | ADA 0.0711645053639 | | | |
| 3.1.087027 | CARLOS COSTA FERNANDEZ | ADDRESS REDACTED | | | BTC 0.000000011958778327<br>CEL 1.081203833934<br>PAX 0.157725191554834 | | | |
| 3.1.087028 | CARLOS COTORRUELO | ADDRESS REDACTED | | | BTC 0.000013458617138616<br>USDC 0.340556100781571 | | | |
| 3.1.087029 | CARLOS COUTO | ADDRESS REDACTED | | | BTC 0.00138107622233929<br>CEL 0.7979183775827618 | | | |
| 3.1.087030 | CARLOS CRESPO | ADDRESS REDACTED | | | MANA 0.0910504544691263 | | | |
| 3.1.087031 | CARLOS CRIGNA | ADDRESS REDACTED | | | BTC 0.00000000097349038846<br>CEL 0.0556038429966115<br>LTC 0.000000001631770769 | | | |
| 3.1.087032 | CARLOS CRISTALDO | ADDRESS REDACTED | | | BTC 0.00000042065846634<br>CEL 0.916517776617474 | | | |
| 3.1.087033 | CARLOS CRUZ | ADDRESS REDACTED | | | AAVE 0.9897462259857899<br>ADA 837.444060355923<br>AVAX 7.3153860967164<br>BTC 0.00125754162869805<br>ETH 0.00091658267300842L<br>MANA 50.0719351564314<br>MATIC 51.4963730117404<br>SNX 14.0567865795B1<br>SOL 5.2253490657836Z | | | |
| 3.1.087034 | CARLOS CRUZ | ADDRESS REDACTED | | | BTC 0.00297019144338L6<br>ETH 0.00165065141736TB | | | |
| 3.1.087035 | CARLOS CRYPTO | ADDRESS REDACTED | | | BTC 0.000000000397409697<br>CEL 0.663979122958899 | | | |
| 3.1.087036 | CARLOS CUBAANO | ADDRESS REDACTED | | | CEL 1.1515492321J921 | | | |
| 3.1.087037 | CARLOS CUENCA | ADDRESS REDACTED | | | BTC 0.0000012319346082D5 | | | |
| 3.1.087038 | CARLOS CUEVA | ADDRESS REDACTED | | | BTC 0.0133580141595809 | | | |
| 3.1.087039 | CARLOS CUNHA SILVA | ADDRESS REDACTED | | | CEL 0.10561813351082 | | | |
| 3.1.087040 | CARLOS CUTILLAS | ADDRESS REDACTED | | | BTC 0.00001611070063906S1<br>ETH 0.000454189404997225 | | | |
| 3.1.087041 | CARLOS D'ABRERA | ADDRESS REDACTED | | | BCH 0.06649236552B4683<br>BTC 0.00021903600105556<br>CEL 3.758260347I934B<br>ETH 0.005170797553597219<br>LTC 0.357446665404164 | | | |
| 3.1.087042 | CARLOS DA CAMARA | ADDRESS REDACTED | | Yes | BCH 0.000000007868979405<br>BTC 0.000000006890828608<br>CEL 114.825865433723<br>DOT 488.503648604367<br>ETH 0.345273758941857<br>MATIC 324.728103866462<br>USDT ERC20 1270.90066381791 | | | BCH 136.993963022131<br>BTC 0.693703869785392<br>ETH 4.16153334095793 |
| 3.1.087043 | CARLOS DA COSTA MARCELLO | ADDRESS REDACTED | | | BNB 8.0267I217<br>BTC 0.07362015657749I8<br>CEL 190.62404217J044 | | | |
| 3.1.087044 | CARLOS DAFONTE FERNANDEZ | ADDRESS REDACTED | | | EOS 0.0387360347542583<br>ETH 0.0001904603556602279<br>MATIC 0.442092810720896<br>XLM 0.294013917281429<br>XRP 1.3558855961351S | | | |
| 3.1.087045 | CARLOS DAHLGREN | ADDRESS REDACTED | | | BTC 0.00000000013437563L<br>USDC 0.000413170360293205<br>USDT ERC20 0.206218020767G2 | | | |
| 3.1.087046 | CARLOS DANIEL ACOSTA | ADDRESS REDACTED | | | USDT ERC20 0.915381206666439 | | | |
| 3.1.087047 | CARLOS DANIEL CULETTO | ADDRESS REDACTED | | | BTC 0.000007444639046494 | | | |
| 3.1.087048 | CARLOS DANIEL DE QUEIROZ LIMA | ADDRESS REDACTED | | | BTC 0.01660028069939249 | | | |
| 3.1.087049 | CARLOS DANIEL DIAZ | ADDRESS REDACTED | | | CEL 0.97981460803978<br>USDC 408.070123048954 | | | |
| 3.1.087050 | CARLOS DANIEL GIL GALVAN | ADDRESS REDACTED | | | AAVE 9.01701672906618<br>ADA 4637.4083922784<br>AVAX 48.7655556675008<br>BAT 451.112266642059<br>BNB 6.08880688943319<br>BTC 0.000001536999217840B<br>CEL 0.284860098218235<br>DOT 46.4581121388945<br>ETH 3.46906473941739<br>KNC 0.06420882842515B6<br>LTC 0.000456892774509895<br>LUNC 14.9863595115387<br>MANA 1261.90515268908<br>MATIC 3066.83185145183<br>MCDAI 0.82250507325472S<br>SNX 257.729490660862<br>SOL 35.5079107S1751<br>XLM 2141.64302860105<br>XRP 1052.35760615053 | | | |
| 3.1.087051 | CARLOS DANIEL HERNANDEZ SORTO | ADDRESS REDACTED | | | ETH 0.01128340B7728885 | | | |
| 3.1.087052 | CARLOS DANIEL LAFORZA | ADDRESS REDACTED | | | USDT ERC20 2.80174661544629 | | | |
| 3.1.087053 | CARLOS DANIEL TORRES MERCADO | ADDRESS REDACTED | | | ADA 756.531021967G2<br>XRP 10869.8786I5114 | | | BTC 0.01116046147497A |
| 3.1.087054 | CARLOS DANIEL VAZQUEZ | ADDRESS REDACTED | | | BTC 0.05<br>CEL 59.301806484699Z | | | |
| 3.1.087055 | CARLOS DANTAS | ADDRESS REDACTED | | | CEL 0.021708899682084 | | | |
| 3.1.087056 | CARLOS DANYELL MARTINS DE SOUZA | ADDRESS REDACTED | | | CEL 0.00000639044343705A<br>ETH 0.0000000214553262289 | | | |
| 3.1.087057 | CARLOS DAVID | ADDRESS REDACTED | | | ADA 1198.55753888068<br>BTC 1.03263312069813<br>CEL 138.29221997653T<br>ETH 1.16203767377417<br>LINK 61.3356881 | | | |
| 3.1.087058 | CARLOS DAVID MUNOZ RIVAS | ADDRESS REDACTED | | | BCH 0.00045959<br>CEL 0.000145700160336125<br>LTC 0.000616050734845089 | | | |
| 3.1.087059 | CARLOS DAVID TAYLOR ROMERO | ADDRESS REDACTED | | | BTC 0.00015676257657269<br>CEL 0.01950466313551J3 | | | |
| 3.1.087060 | CARLOS DAVID MARTINEZ | ADDRESS REDACTED | | | BTC 0.0000004B877852682<br>CEL 0.060366447011Z541 | | | |
| 3.1.087061 | CARLOS DE ALVARO | ADDRESS REDACTED | | | BTC 0.0000056286282516T6<br>BUSD 0.167184252060793<br>CEL 535.440157036098<br>USDC 0.0000007009863679116<br>XRP 0.312289772453833 | | | |
| 3.1.087062 | CARLOS DE FARIA | ADDRESS REDACTED | | | BTC 0.0001273509262001<br>CEL 0.04867852044375A | | | |
| 3.1.087063 | CARLOS DE FREITAS | ADDRESS REDACTED | | | CEL 1.097403457Z032 | | | |
| 3.1.087064 | CARLOS DE LA CRUZ | ADDRESS REDACTED | | | BTC 0.000011119009332236<br>SOL 0.000012750191295573 | | | |
| 3.1.087065 | CARLOS DE LA CRUZ | ADDRESS REDACTED | | | BTC 0.018856360009549<br>MATIC 273.325223818372 | | | |
| 3.1.087066 | CARLOS DE LA GARZA ROSALES | ADDRESS REDACTED | | | BTC 0.000000888496079B7<br>CEL 0.527083419130787G<br>USDC 5.89391517918B7 | | | |
| 3.1.087067 | CARLOS DE LA GUARDIA | ADDRESS REDACTED | | | PAXG 0.0111365389889048 | | | |
| 3.1.087068 | CARLOS DE LA NUEZ | ADDRESS REDACTED | | | AAVE 5.30592150215Z<br>ETH 0.17795731902B139 | | | |
| 3.1.087069 | CARLOS DE LA ROSA LOPEZ | ADDRESS REDACTED | | | AVAX 2.0389571153527S9E-05<br>BTC 0.001147482601B1324<br>CEL 349.991662771251<br>ETH 0.00158169462177229<br>LINK 0.014285132239374<br>TUSD 1.31855844870021<br>USDC 0.63851684243700B<br>XRP 103.410661235527 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.087070 | CARLOS DE LA TORRE VALENZUELA | ADDRESS REDACTED | | | BTC 0.000015471847667146<br>EOS 0.0849359520027368<br>ETC 0.00861910504172174<br>ETH 0.00934833648363437<br>LTC 0.00878829759799045<br>UNI 0.00370808476645047<br>ZEC 0.0091361650829322 | | | |
| 3.1.087071 | CARLOS DE LANUZA | ADDRESS REDACTED | | | BTC 0.0000001705595477987<br>CEL 0.134987536239177<br>DOT 17.179384974681B<br>EOS 1.9234553282674<br>LUNC 19062.1509417217<br>MATIC 326.149986879557<br>XLM 32.3219712264574<br>XRP 107.982656067264 | | | |
| 3.1.087072 | CARLOS DE LANUZA PALOMINO | ADDRESS REDACTED | | | BTC 0.00000608261420S5815 | | | |
| 3.1.087073 | CARLOS DE LEON | ADDRESS REDACTED | | | BTC 0.0239497813792198 | | | |
| 3.1.087074 | CARLOS DE LEON | ADDRESS REDACTED | | | BTC 0.000044568647633271<br>CEL 1.06034372678896<br>SGB 0.00134409887313231<br>XRP 0.00898297050082871 | | | |
| 3.1.087075 | CARLOS DE MARCO | ADDRESS REDACTED | | | BTC 0.2554286345424821<br>ETH 0.365655841875742<br>PAXG 0.00001383806774945T<br>USDC 0.07905897963187Z | | | |
| 3.1.087076 | CARLOS DE SÁ FILHO | ADDRESS REDACTED | | | CEL 0.0778848660132943 | | | |
| 3.1.087077 | CARLOS DE SOUSA | ADDRESS REDACTED | | | BCH 0.00157995479306 | | | |
| 3.1.087078 | CARLOS DE VENEZIA | ADDRESS REDACTED | | | BUSD 1.84947213594364 | | | |
| 3.1.087079 | CARLOS DEJESUS BARRERACORTEZ | ADDRESS REDACTED | | | BTC 0.00018431066590517 | | BTC 0.0016998204S374271 | |
| 3.1.087080 | CARLOS DEL CORRAL | ADDRESS REDACTED | | | CEL 0.0178141044118B6 | | | |
| 3.1.087081 | CARLOS DEL CORRAL | ADDRESS REDACTED | | | BTC 0.000563654716296397<br>CEL 36.9291326937539 | | | |
| 3.1.087082 | CARLOS DEL MOLINO MEGIAS | ADDRESS REDACTED | | | BTC 0.001308327696S4312<br>ETH 0.00149294554322349<br>USDC 1125.31814669893 | | | |
| 3.1.087083 | CARLOS DEL RIO | ADDRESS REDACTED | | | BTC 0.000000038899538179<br>CEL 0.10199716924212<br>USDC 0.641997559732077 | | | |
| 3.1.087084 | CARLOS DELANTERO | ADDRESS REDACTED | | | ADA 0.460491930616231<br>BNB 0.00127775509407757<br>BTC 0.00007647811542598<br>CEL 0.103097285420399<br>DOT 0.026434553440198<br>ETH 0.000172345983517318<br>LUNC 6.807881731151546 | | | |
| 3.1.087085 | CARLOS DELEON | ADDRESS REDACTED | | | USDC 53.688817767656Z | | | |
| 3.1.087086 | CARLOS DELGADO | ADDRESS REDACTED | | | CEL 1.07161128129B8 | | | |
| 3.1.087087 | CARLOS DELGADO | ADDRESS REDACTED | | | CEL 0.080330011834776<br>LINK 0.00200301668776142 | | | |
| 3.1.087088 | CARLOS DELGADO | ADDRESS REDACTED | | | ADA 176.067266004998<br>BTC 0.0097990788191750 4<br>DOT 8.51835163476341<br>USDT ERC20 100.884480438813 | | | |
| 3.1.087089 | CARLOS DELGADO | ADDRESS REDACTED | | | BNB 0.00117300451097798 | | | |
| 3.1.087090 | CARLOS DELOSSANTOS | ADDRESS REDACTED | | | BTC 1.20070239987499990.06<br>ETC 0.00155040889874532<br>ETH 0.078334932998B2<br>LTC 209.896186672914<br>USDC 1.22315269464284 | SOL 23.28325<br>USDC 0.266996273388744 | | |
| 3.1.087091 | CARLOS DEPAZ | ADDRESS REDACTED | | | ADA 0.30199743840463<br>BTC 0.00002949238135457 5<br>COMP 6.09899312327199  06<br>LINK 0.00374044513014984<br>USDC 4.40870409299443<br>XLM 0.37397771504171 | ADA 0.000000884869992209<br>BTC 0.0190344095490049<br>COMP 0.014309443380455<br>USDC 0.000000380636625729<br>XLM 1526.10733291482 | | |
| 3.1.087092 | CARLOS DIAS | ADDRESS REDACTED | | | BTC 0.000000751432841379<br>ETH 1.23001666965829E-05<br>LINK 0.000048797399963498<br>USDC 0.0375020610549094 | | | |
| 3.1.087093 | CARLOS DIAZ | ADDRESS REDACTED | | | ADA 0.010741500054545 | | | |
| 3.1.087094 | CARLOS DIAZ | ADDRESS REDACTED | | | BTC 0.000001739586062878<br>USDC 0.974690723867163 | | | |
| 3.1.087095 | CARLOS DIAZ | ADDRESS REDACTED | | | ADA 268.531375<br>BTC 0.00174134916255422<br>CEL 38.79692296032 6<br>DOT 0.0328<br>LTC 0.00005081<br>SOL 2.469331019<br>USDC 0.707<br>XRP 40.806 | | | |
| 3.1.087096 | CARLOS DÍAZ BORROMEO | ADDRESS REDACTED | | | ADA 1243.055509909081<br>BNB 0.000429455588246611<br>BTC 0.0000000087648200 9<br>CEL 0.0269444370553S6<br>ETH 0.07700391940567B<br>SGB 370.748833605134<br>USDC 202.692060877209<br>USDT ERC20 0.174067636488814<br>XLM 0.0142055615629959<br>XRP 881.27434512832 | | | |
| 3.1.087097 | CARLOS DIAZ DELGADO | ADDRESS REDACTED | | | BTC 0.000001856721776174 | | | |
| 3.1.087098 | CARLOS DÍAZ HERNÁNDEZ | ADDRESS REDACTED | | | BTC 0.00000002032921153<br>CEL 0.00563922826033284 | | | |
| 3.1.087099 | CARLOS DIEGO FLORESLOPEZNEGRETE | ADDRESS REDACTED | | | BTC 0.09358210787676301<br>ETH 0.27876093330832 | | | |
| 3.1.087100 | CARLOS DIGGS | ADDRESS REDACTED | | | BTC 0.0677247623620282<br>MATIC 169.603280734412 | | | |
| 3.1.087101 | CARLOS DIOGO | ADDRESS REDACTED | | | BAT 96.1686043901868<br>BTC 0.01086482026287016<br>CEL 11.1625499864118<br>ETH 0.32467082909484B4<br>LTC 0.00849984326253144<br>XLM 24.0280132187668 | | | |
| 3.1.087102 | CARLOS DIOGO DA SILVA PEREIRA SOARES | ADDRESS REDACTED | | | AVAX 0.00765052948565773<br>BTC 0.00000000609484234 2<br>CEL 13.20841227988693<br>DOT 0.04373765<br>ETH 0.000068<br>USDC 0.094 | | | |
| 3.1.087103 | CARLOS DIXON | ADDRESS REDACTED | | | BTC 4.60458736672999E-07<br>CEL 21.62354925411 94<br>COMP 0.000254605510997985<br>ETH 0.00002149639759TS99<br>SNX 0.016473959480610B<br>ZEC 0.00003003304230877S | | | |
| 3.1.087104 | CARLOS DOMINGOS | ADDRESS REDACTED | | | AAVE 1.45470767187B83 | | | |
| 3.1.087105 | CARLOS DOMINGUEZ | ADDRESS REDACTED | | | BTC 0.1050322983781S6<br>ETC 11.1042294021759<br>ETH 0.2274709009408Z5<br>MANA 354.340324252719<br>SUSHI 0.0400862660477197<br>XLM 5316.30538808715<br>XRP 3145.651106051832 | | | |
| 3.1.087106 | CARLOS DOMINGUEZ | ADDRESS REDACTED | | | ADA 0.173918096823535<br>AVAX 0.00996065715182901<br>BTC 0.000121152907153165<br>COMP 0.00115047930023688<br>ETH 2.983310725664S1<br>SOL 0.00358134628841447<br>2R4 0.05206468345234231 | ADA 0.000000023598047518<br>BTC 0.000000036009197371<br>SOL 0.000000000273847427 | | |
| 3.1.087107 | CARLOS DOMINGUEZ | ADDRESS REDACTED | | | CEL 1.09945500998105 | | | |
| 3.1.087108 | CARLOS DOMINGUEZ PACHECO | ADDRESS REDACTED | | | BTC 0.000000061134028866<br>CEL 1.1181372552204<br>ETH 0.000241053789604301<br>SGB 1.725025596689S<br>XRP 11.642381706134 3 | | | |
| 3.1.087109 | CARLOS DONAIRE SOTOMAYOR | ADDRESS REDACTED | | | USDC 0.0221334478916157 | | | |
| 3.1.087110 | CARLOS DONAYRE | ADDRESS REDACTED | | | BTC 0.0168174694363B6<br>ETH 0.18SG6950991157 | | | |
| 3.1.087111 | CARLOS DONOFRIO | ADDRESS REDACTED | | | BTC 0.000000204060488B8<br>ETH 0.000916367835580238 | | | |
| 3.1.087112 | CARLOS DORADO | ADDRESS REDACTED | | | GUSD 0.953815864492904 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.087113 | CARLOS DORSEY | ADDRESS REDACTED | | | AAVE 3.086811577318706<br>ADA 7707.536674780009<br>AVAX 10.238719589067<br>BTC 0.066204837793863<br>COMP 0.000007561341124739<br>DASH 0.769745736873226<br>DOT 0.0213900083081794<br>ETH 2.152323324211841<br>LINK 143.628283641378<br>MATIC 1279.30577113195<br>SNX 82.805768293896<br>UDC 225.25193614967 | SNX 10 | | |
| 3.1.087114 | CARLOS DREYFUS | ADDRESS REDACTED | | | BTC 0.075736616106134<br>CEL 370.95341737351<br>ETH 0.186804351078642 | | | |
| 3.1.087115 | CARLOS DREYFUS | ADDRESS REDACTED | | | BTC 0.000871069052572681<br>CEL 194.098363517545<br>ETH 0.1177497424955539 | | | |
| 3.1.087116 | CARLOS DUARTE | ADDRESS REDACTED | | | BTC 0.000005657949138281 | | | |
| 3.1.087117 | CARLOS DUARTE DE SENA CAIRES | ADDRESS REDACTED | | | BTC 0.1598297080877145 | | | |
| 3.1.087118 | CARLOS DURAN | ADDRESS REDACTED | | | ETH 0.207082158412492 | | | |
| 3.1.087119 | CARLOS DURAN | ADDRESS REDACTED | | | BTC 0.0000002235695839<br>ETH 0.00000478835920968 | | | |
| 3.1.087120 | CARLOS DURÁN | ADDRESS REDACTED | | | BTC 0.00851307378744166<br>MCDAI 42.6391539102487<br>USDC 419.595221919394 | | | |
| 3.1.087121 | CARLOS DURON | ADDRESS REDACTED | | | BTC 0.0000003796161229<br>CEL 2.3545384398195<br>XRP 0.805224873329067 | | | |
| 3.1.087122 | CARLOS E FLORES MOLOTLA | ADDRESS REDACTED | | | CEL 1.1565393824662<br>ADA 6.68128488426311 6<br>BTC 0.000002173057467 11<br>USDC 1.227181160899427<br>XLM 0.00014650622498948 6 | | | |
| 3.1.087123 | CARLOS ECHEVERRIA | ADDRESS REDACTED | | | BTC 0.000001391096340991<br>GUSD 510.78847176296 7 | BTC 0.0012876751634630 6 | | |
| 3.1.087124 | CARLOS EDODEY | ADDRESS REDACTED | | | SNX 60.29304903503 7 | | | |
| 3.1.087125 | CARLOS EDUARDO | ADDRESS REDACTED | | | CEL 0.0219160735226084 | | | |
| 3.1.087126 | CARLOS EDUARDO ALBORNOZ MARIN | ADDRESS REDACTED | | | CEL 0.062810329912687 | | | |
| 3.1.087127 | CARLOS EDUARDO BULIO | ADDRESS REDACTED | | | CEL 0.009865823887530 04 | | | |
| 3.1.087128 | CARLOS EDUARDO CASTRO ARIAS | ADDRESS REDACTED | | | LTC 0.16467130951931 1 | | | |
| 3.1.087129 | CARLOS EDUARDO CASTRO VERGARA | ADDRESS REDACTED | | | BTC 0.000338040938053 64<br>CEL 0.08927358456870 19<br>ETH 0.0719960661327345<br>LTC 0.250917143653837<br>USDT ERC20 379.20815084 8227 | | | |
| 3.1.087130 | CARLOS EDUARDO CONVIT CORDOVA | ADDRESS REDACTED | | | BTC 0.0075403810508769 | | | |
| 3.1.087131 | CARLOS EDUARDO DE BARROS ASSUMPCAO | ADDRESS REDACTED | | | ADA 3.31608382391939 0 05<br>BTC 0.006684954545474 24<br>LTC 0.00000606867029383<br>USDC 0.296088587273413 | | | |
| 3.1.087132 | CARLOS EDUARDO GARCES | ADDRESS REDACTED | | Yes | | BTC 0.011225321998745 1 | | BTC 0.18008659081197 7 |
| 3.1.087133 | CARLOS EDUARDO URANZO FRIESSNER | ADDRESS REDACTED | | | | BTC 0.00223902 | | |
| 3.1.087134 | CARLOS EDUARDO MENDEZ URBANO | ADDRESS REDACTED | | | BCH 3.16113034403979E-05<br>CEL 0.000004675193347425 | | | |
| 3.1.087135 | CARLOS EDUARDO RAMÍREZ SUAZA | ADDRESS REDACTED | | | LTC 1.2773528478539996 06 | | | |
| 3.1.087136 | CARLOS EDUARDO TODESCHINI | ADDRESS REDACTED | | | CEL 0.2135608060654884<br>BTC 0.00000091412121037<br>CEL 0.006613964644424493<br>PAXG 0.001465551528855<br>USDC 0.0000019029150816 7 | | | |
| 3.1.087137 | CARLOS EDUARDO TREVINO | ADDRESS REDACTED | | | ETH 0.0016314098678676 6 | | | |
| 3.1.087138 | CARLOS EDUARDO VIEIRA MAXIMO | ADDRESS REDACTED | | | CEL 0.000000596690317484 | | | |
| 3.1.087139 | CARLOS EFREN CHAVES CASTRO | ADDRESS REDACTED | | | ETH 0.0000003551982249 19<br>CEL 4.63070039033134<br>USDC 205 | | | |
| 3.1.087140 | CARLOS EMILIO ZOLANO | ADDRESS REDACTED | | | BTC 0.0000083444519682 32 | | | |
| 3.1.087141 | CARLOS EMMANUEL EVANGELISTA | ADDRESS REDACTED | | | DOGE 0.051404070685388 5<br>CEL 1.1381661016514<br>LTC 0.00915203323828 64<br>SGB 0.329321021231899<br>XRP 2.199910077281 2 | | | |
| 3.1.087142 | CARLOS EMMANUEL SAN MIGUEL CARLOS | ADDRESS REDACTED | | | BTC 0.001313612999 3902 4<br>TUSD 1592.485608666 69 | | | |
| 3.1.087143 | CARLOS ENCARNACION | ADDRESS REDACTED | | | ADA 0.655713854245593<br>BTC 0.00120094117534373<br>ETH 2.7524100190893 2<br>USDC 125.440224466061 | | | |
| 3.1.087144 | CARLOS ENGLUX CHISVERT | ADDRESS REDACTED | | | ADA 734.167623818109<br>BTC 0.0238626838105081<br>SOL 6.0550761710331 8 | | | |
| 3.1.087145 | CARLOS ENRIQUE AGÜERO DURAN | ADDRESS REDACTED | | | USDT ERC20 82.8397862053801 | | | |
| 3.1.087146 | CARLOS ENRIQUE CAMPBELL | ADDRESS REDACTED | | | AVAX 2.758543031471<br>BTC 0.00116277516397705<br>SOL 3.542621260783107 | | | |
| 3.1.087147 | CARLOS ENRIQUE CAMPOS COBENA | ADDRESS REDACTED | | | BTC 0.00034856919940607 | | | |
| 3.1.087148 | CARLOS ENRIQUE LAVA PONCE | ADDRESS REDACTED | | | BTC 0.00001242456350114 8 | | | |
| 3.1.087149 | CARLOS ENRIQUE SALAZAR CASTELLANO | ADDRESS REDACTED | | | BNB 0.000860006361807514 | | | |
| 3.1.087150 | CARLOS ERNESTO CHANDUVI SUAREZ | ADDRESS REDACTED | | | BTC 0.0000010595871793<br>BTC 0.000056094813726609 | | | |
| 3.1.087151 | CARLOS ERNESTO COLOMBO | ADDRESS REDACTED | | | BTC 0.00538882092534 72 | | | |
| 3.1.087152 | CARLOS ERNESTO ESCOTO MARTINEZ | ADDRESS REDACTED | | | USDT ERC20 0.77748022288 2562 | | | |
| 3.1.087153 | CARLOS ERNESTO FAJARDO MUNOZ JR | ADDRESS REDACTED | | | CEL 0.00000062637117850 5<br>LTC 0.0151774880946464<br>BTC 0.0798807114481277<br>ETH 0.6180650775127<br>MATIC 716.841566113735<br>SOL 0.00712653036508658<br>USDC 5.654500510666299E-05 | BTC 0.00000031<br>ETH 0.0000027952446547 4 | | |
| 3.1.087154 | CARLOS ERNESTO MORENO VARGAS | ADDRESS REDACTED | | | ADA 0.246832171756586<br>BTC 0.00202419329525075<br>CEL 0.10385070016404<br>EOS 2.5613 | | | |
| 3.1.087155 | CARLOS ESCALANTE | ADDRESS REDACTED | | | BTC 0.000007947859044 6<br>MCDAI 0.670740305458829 | | | |
| 3.1.087156 | CARLOS ESCOBAR | ADDRESS REDACTED | | | ETH 0.0002400289000595 63 | | | |
| 3.1.087157 | CARLOS ESCOBAR | ADDRESS REDACTED | | | ETH 0.0018724690741951 7 | | | |
| 3.1.087158 | CARLOS ESCOBAR | ADDRESS REDACTED | | | BTC 0.000001730260845485<br>ETH 0.0170528697753489<br>LINK 3.40855711357827<br>MANA 9.76730816389337<br>SUSHI 6.9232957242650 8<br>XLM 319.1248223883497 | BTC 0.0006665793124032 35 | | |
| 3.1.087159 | CARLOS ESPARZA | ADDRESS REDACTED | | | BTC 0.09527690519594 67 | | | |
| 3.1.087160 | CARLOS ESPARZA | ADDRESS REDACTED | | | ADA 4.85550900090095<br>BTC 0.310491071890942<br>ETH 0.00025481266239348<br>MATIC 5.63379520909967 | BTC 0.00939324400909389 | | |
| 3.1.087161 | CARLOS ESPINAL | ADDRESS REDACTED | | | BCH 3.06632612751393<br>BNB 2.05261115656696<br>BTC 0.0041351093495312<br>ETC 2.9425377547979<br>LTC 7.13234087748584<br>XLM 48.637096588511 1 | BTC 0.01679729<br>LTC 0.08402845 | | |
| 3.1.087162 | CARLOS ESPINOLA CARRERA | ADDRESS REDACTED | | | BTC 0.0013319620236417 8<br>USDT ERC20 4.033140765592424 | | | |
| 3.1.087163 | CARLOS ESPINOSA | ADDRESS REDACTED | | | ADA 0.600093003560636 | | | |
| 3.1.087164 | CARLOS ESPINOZA | ADDRESS REDACTED | | | BTC 0.00101745212655663<br>USDC 1.548943877714 62 | | | |
| 3.1.087165 | CARLOS ESPINOZA | ADDRESS REDACTED | | | CEL 5.20366277175755<br>ETH 0.000014834020761034<br>USDC 2.52721387909524 | | | |
| 3.1.087166 | CARLOS ESPINOZA | ADDRESS REDACTED | | | BTC 0.003472634458023 68<br>CEL 21.40187005549 92 | | | |
| 3.1.087167 | CARLOS ESQUIVELZETA | ADDRESS REDACTED | | | BTC 0.650926801594823 | | | |
| 3.1.087168 | CARLOS ESTEBAN KÜHLCKE | ADDRESS REDACTED | | | DOT 23.8135394747186<br>CEL 1.10310401401802<br>MCDAI 0.0454304642213498<br>USDC 0.634128923930683 | | | |
| 3.1.087169 | CARLOS ESTEBAN ROJAS ESPINOZA | ADDRESS REDACTED | | | CEL 0.0000012544666489<br>CEL 0.01937777533514 83<br>LTC 0.00108717 | | | |
| 3.1.087170 | CARLOS ESTEFANO GARCIA-ITURRI | ADDRESS REDACTED | | | BTC 0.00000007740674354<br>BUSD 0.9027105401219 2 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.087171 | CARLOS ESTELLITA CAVALCANTI PESSOA FILHO | ADDRESS REDACTED | | Yes | BTC 0.244467002934034 ETH 1.49599455474485 USDC 1643.52460888957 | | | BTC 1.36986301365862 |
| 3.1.087172 | CARLOS ESTIVEN GÓMEZ ACEVEDO | ADDRESS REDACTED | | | BTC 0.00196472394280334 USDT ERC20 1.89416304796645 | | | |
| 3.1.087173 | CARLOS ESTRADA | ADDRESS REDACTED | | | BTC 0.00268508673290771 LINK 16.33121505699182 MATIC 784.820882292434 | | | |
| 3.1.087174 | CARLOS EUGENIO ROSTION CASAS | ADDRESS REDACTED | | Yes | ADA 7843.14113471998 BNB 0.0261479268571563 BTC 0.302318955046268 CEL 175.387307633424 DOT 275.430063242142 ETH 3.82872906000779 LINK 43.2692973126754 USDC 3.52198086732888 USDT ERC20 0.0000002666865502251 | | | BTC 1.62801023320718 |
| 3.1.087175 | CARLOS EUGENIO RUIZ | ADDRESS REDACTED | | | BNB 0.00048727763551666 BTC 0.0000354808484453063 USDC 0.258911532350995 | | | |
| 3.1.087176 | CARLOS EZEQUIEL VILTE | ADDRESS REDACTED | | | BNB 0.00138099433532571 BTC 0.23240715064999E-07 CEL 0.016752538291561 | | | |
| 3.1.087177 | CARLOS F OTALVARO GALINDO | ADDRESS REDACTED | | | ETH 0.00169563120911237 LINK 3.01698992882485 MATIC 152.52135106203 | LINK 3 MATIC 150.2 | | |
| 3.1.087178 | CARLOS FABIAN GONZALEZ SANCHEZ | ADDRESS REDACTED | | | BTC 0.41095213112245 | | | |
| 3.1.087179 | CARLOS FABIAN PALLERO | ADDRESS REDACTED | | | BTC 0.00000184064348590B LUNC 0.00601159758550569 | | | |
| 3.1.087180 | CARLOS FABRIZZIO MELGAREJO | ADDRESS REDACTED | | | USDC 0.00615114643664371 | | | |
| 3.1.087181 | CARLOS FACELLO | ADDRESS REDACTED | | | ADA 0.0848092947977075 BNB 0.03694282 BTC 0.000006102962229998 CEL 16.7529873360466 DOT 30.450728189390S EOS 0.000068522788134715 ETH 0.00022238704249888S KLM 292 | | | |
| 3.1.087182 | CARLOS FAFIAN | ADDRESS REDACTED | | | CEL 0.000523823158028424 DASH 0.00149398099835137 LTC 0.00000253784937132 SOL 0.014096258193B2 DEC 0.00259311127562175 | | | |
| 3.1.087183 | CARLOS FASCA | ADDRESS REDACTED | | | CEL 0.0120361105704091 EOS 0.9819 | | | |
| 3.1.087184 | CARLOS FALCON | ADDRESS REDACTED | | | BTC 0.00033679236141256 ETH 0.00398567093687567 MATIC 0.00348512384910 XRP 28.9457829428568 | BTC 0.00000021015697264 ETH 0.00000806624601332 XRP 0.000000015414936526 | | |
| 3.1.087185 | CARLOS FARIA | ADDRESS REDACTED | | | ADA 0.103464120S1074 BTC 0.0000000079873933367 COMP 0.000357527213114506 ETH 0.000210508943064 LINK 0.01023884196304649 MANA 0.00982000696627363 UNI 0.00738056976768607 USDC 0.6518515664259S4 ZRX 0.0242679220521534 | | | |
| 3.1.087186 | CARLOS FARIAS OLMOS | ADDRESS REDACTED | | | BTC 0.001237039980082338 CEL 7.55967668005238 XRP 1236.40112343064 | | | |
| 3.1.087187 | CARLOS FEASTER | ADDRESS REDACTED | | | BTC 0.059338906231964 ETH 1.55722236885886 MATIC 113.68752249543 | | | |
| 3.1.087188 | CARLOS FEDERICO IGLESIAS | ADDRESS REDACTED | | | BTC 0.00000001140895936 CEL 1.11992574920066 | | | |
| 3.1.087189 | CARLOS FEDERICO SINGER | ADDRESS REDACTED | | | AAVE 0.748996802149339 BTC 0.00155915983667273 ETH 1.13260491417766 MATIC 270.332038553431 SNX 102.60002365741 UNI 18.1149082087533 | | | |
| 3.1.087190 | CARLOS FELICIANO II | ADDRESS REDACTED | | | USDC 0.23080429827625 | | | |
| 3.1.087191 | CARLOS FELIPE PONS CALVO | ADDRESS REDACTED | | | BTC 0.0126773831491212 CEL 0.0148922049779004 | | | |
| 3.1.087192 | CARLOS FELIPE SARRIA PEREZ | ADDRESS REDACTED | | | BTC 0.00107828337287039 CEL 14.8140280742631 ETH 0.37919068 | | | |
| 3.1.087193 | CARLOS FELIS | ADDRESS REDACTED | | | BTC 0.000023791566988765 CEL 1.07814130430247 ETH 0.000457834541015368 USDC 0.005102535164469212 | | | |
| 3.1.087194 | CARLOS FELIX ICHIKAWA ALONSO | ADDRESS REDACTED | | | USDC 508.857600735299 | BTC 0.0016727433410166 | | |
| 3.1.087195 | CARLOS FERNANDES | ADDRESS REDACTED | | | BTC 0.00047171787948704 ETH 1.02043019250532 USDC 5.55801776933225 | | | |
| 3.1.087196 | CARLOS FERNANDEZ | ADDRESS REDACTED | | | BTC 0.0000071613878240B | | | |
| 3.1.087197 | CARLOS FERNANDEZ | ADDRESS REDACTED | | | BTC 0.00000000003315277 USDC 0.00000000141546287B | BTC 0.00000063146241289B USDC 0.0291697526242S8 | | |
| 3.1.087198 | CARLOS FERNANDEZ | ADDRESS REDACTED | | | BTC 3.00876559538339 | | | |
| 3.1.087199 | CARLOS FERNANDEZ | ADDRESS REDACTED | | | BTC 0.00000000930127766 CEL 5040.38905753149 MATIC 237.28 SNX 695.24659051 USDT ERC20 0.00000014699437472B | | | |
| 3.1.087200 | CARLOS FERNANDEZ | ADDRESS REDACTED | | | BTC 0.661965708311158 ETH 0.0371114010766021 | BTC 0.00340571 | | |
| 3.1.087201 | CARLOS FERNÁNDEZ | ADDRESS REDACTED | | | XLM 0.0898877890004s1 | | | |
| 3.1.087202 | CARLOS FERNANDEZ DE ANGULO | ADDRESS REDACTED | | | BTC 0.10424390756140S CEL 11583.7336940539 ETH 1.04477552611716 | | | |
| 3.1.087203 | CARLOS FERNANDEZ DIAZ | ADDRESS REDACTED | | | BTC 0.00000010823765670B6 PAXG 0.000240949513825245 | | | |
| 3.1.087204 | CARLOS FERNANDEZ MARTÍN | ADDRESS REDACTED | | | BTC 0.000000000303151774 CEL 0.0000058628546484246 MCDAI 0.01848172708861S8 | | | |
| 3.1.087205 | CARLOS FERNANDO LIPPKE ORTIZ | ADDRESS REDACTED | | | BTC 0.00142037644586642 | | | |
| 3.1.087206 | CARLOS FERNANDO TORRES DIAS CAMACHO LOBO | ADDRESS REDACTED | | | BTC 0.000000060224350026 CEL 7.40349128868136 SNR 0.448766868542084 | | | |
| 3.1.087207 | CARLOS FERREIRA | ADDRESS REDACTED | | | BTC 0.00656073249233039 CEL 2.80655966776277 ETH 0.056698691933985S | | | |
| 3.1.087208 | CARLOS FERREIRA | ADDRESS REDACTED | | | AVAX 0.0000039315416532878 BTC 0.000203849890561208 MATIC 0.000812869716134S5 SOL 0.052651053410616 USDC 0.00346711775B2229 | AVAX 0.00438556011511749 BTC 0.00000000459931953 MATIC 0.72115948302410S SOL 0.00000000061162180l USDC 0.00403986142317412 | | |
| 3.1.087209 | CARLOS FERRER | ADDRESS REDACTED | | | ADA 951.659738 CEL 11.4027289790666 UNI 23.95047811 USDC 8.975278 | | | |
| 3.1.087210 | CARLOS FIERROS | ADDRESS REDACTED | | | ETH 0.000012620437592248 | | | |
| 3.1.087211 | CARLOS FIGUERAS | ADDRESS REDACTED | | | BTC 0.528317247670S531 DOT 131.249359344431 EOS 261.581749485335 | | | |
| 3.1.087212 | CARLOS FIGUEROA | ADDRESS REDACTED | | | BTC 0.00087466022379932A | | | |
| 3.1.087213 | CARLOS FIGUEROA | ADDRESS REDACTED | | | ADA 824.9049056S733 BTC 0.00119601168972186 EOS 10.4851746384332 ETC 2.33132340830528 ETH 2.40171565296465Z2 ZEC 0.9871622188450644 | | | |
| 3.1.087214 | CARLOS FIGUEROA VANEGAS | ADDRESS REDACTED | | | BTC 0.00103885749327281 CEL 0.016760615090474 ETH 3.14236853035889 USDC 1.73380015151486 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.087215 | CARLOS FILGUEIRAS | ADDRESS REDACTED | | | BNB 0.00063561357284697<br>BTC 1.50171279731357<br>CEL 36.823127457104s<br>DOT 520.229798005643<br>ETH 11.584894766779<br>LINK 137.30447633853<br>LUNC 168.375257395147<br>MANA 483.179217576736<br>MATIC 3224.20761251606<br>UNI 35.052443091528s<br>USDC 91.524698739394<br>XLM 7130.66665119536<br>XRP 1094.564417462<br>XTZ 243.162359181861 | | | |
| 3.1.087216 | CARLOS FILIPE RODRIGUES MANCO | ADDRESS REDACTED | | | CEL 0.0505024230859 | | | |
| 3.1.087217 | CARLOS FLORES | ADDRESS REDACTED | | | SNX 4.51580429406186 | | | |
| 3.1.087218 | CARLOS FLORES | ADDRESS REDACTED | | | AVAX 0.00732413687235321<br>BNB 0.00001613742980879<br>BTC 0.000602135589 | | | |
| 3.1.087219 | CARLOS FLORES | ADDRESS REDACTED | | | AVAX 0.0356608863339s3<br>BTC 0.000641177893565361<br>ETH 0.029641174287261<br>MATIC 4.27769512718065 | AVAX 0.000000349561596817<br>BTC 0.0000006528387984 63<br>ETH 0.00000079965190186<br>MATIC 0.00000043037689059 | | |
| 3.1.087220 | CARLOS FLORES | ADDRESS REDACTED | | | MATIC 106.960480213382<br>SGB 71.181082854137<br>USDC 5.49294924090434<br>XLM 1800.05587178606<br>XRP 475.62217131040s | | | |
| 3.1.087221 | CARLOS FLORES MARTINEZ | ADDRESS REDACTED | | | BTC 0.385341322924052 | | | |
| 3.1.087222 | CARLOS FLORES NEVE | ADDRESS REDACTED | | | BTC 0.12185785660664 | | | |
| 3.1.087223 | CARLOS FLORES SANCHEZ | ADDRESS REDACTED | | | MCDAI 1.83714987559995<br>AAVE 23.713069274811 4<br>BTC 0.263215341052056<br>ETH 5.801361376461 66<br>LINK 115.18800367044 8<br>MATIC 3171.1651277149 7 | | | |
| 3.1.087224 | CARLOS FLORIT | ADDRESS REDACTED | | | CEL 1.066918987209 58 | | | |
| 3.1.087225 | CARLOS FONT | ADDRESS REDACTED | | | BTC 0.0153410645949388<br>DOGE 37.2721542089298<br>ETH 0.0366946450816442<br>MATIC 26.69944335500s09 | | | |
| 3.1.087226 | CARLOS FONT REYBAUD | ADDRESS REDACTED | | | ADA 114.451972<br>BTC 0.0019373189910351<br>CEL 40.577701028164s4<br>DOT 9.61427110349739<br>ETH 1.004879805549s<br>MATIC 358.392807157629<br>USDC 0.228592562563768 | | | |
| 3.1.087227 | CARLOS FORMENT | ADDRESS REDACTED | | | BTC 0.000076251247773503<br>ETH 0.00000601819950297<br>USDC 0.454756642336419<br>XLM 0.385257926606599 | BTC 0.0655355862020751<br>CEL 122.3721604860 9 | | |
| 3.1.087228 | CARLOS FRANCIS | ADDRESS REDACTED | | | AAVE 0.00505057076700572<br>ADA 1.71781708922635<br>BTC 0.00058078275866526 9<br>DOT 44.9086543007848<br>ETH 0.021406089719242s<br>MATIC 1.34031006803355<br>SOL 0.099474096830052 2 | AAVE 0.0010591749273278 5<br>ADA 1.13779075318319<br>BTC 0.0000000651473737 7<br>ETH 0.00086439157408 8<br>MATIC 0.769089565490214<br>SOL 0.00804065533987378<br>USDC 541.313 | | |
| 3.1.087229 | CARLOS FRANCISCO CISNEROS VILCHIS | ADDRESS REDACTED | | | ADA 41.0559389799236<br>BTC 0.00483958280389104<br>ETH 0.0324505894675563<br>MATIC 26.4624107164351<br>USDC 88.4769608442822<br>XTZ 16.6109483816282 | | | |
| 3.1.087230 | CARLOS FRANCISCO QUIROZ SALEM | ADDRESS REDACTED | | | ADA 681.307911877957<br>BTC 0.037534918460988 3<br>CEL 6.10550827048015<br>ETH 0.169530506727786<br>SOL 2.6664932123828 | | | |
| 3.1.087231 | CARLOS FRANCO | ADDRESS REDACTED | | | CEL 0.00573123559737 2 | | | |
| 3.1.087232 | CARLOS FRANK | ADDRESS REDACTED | | | BTC 0.012962206081297 7<br>ETH 0.526305682318338<br>USDC 0.217935637208562<br>XLM 0.260807012565445 | | | |
| 3.1.087233 | CARLOS FRANKLIN | ADDRESS REDACTED | | | USDC 0.010102050054044 4 | | | |
| 3.1.087234 | CARLOS FREGOSINI | ADDRESS REDACTED | | | BTC 0.0000016951040818<br>CEL 1.31814561591915<br>ETH 0.0000505767360121 22 | | | |
| 3.1.087235 | CARLOS FRIAS | ADDRESS REDACTED | | | BTC 0.00006435417476274<br>CEL 0.808181664044523<br>ETH 0.00000119049160548<br>USDC 0.032906480575010s | BTC 0.000000554560197<br>ETH 0.00046772320759852 5<br>USDC 0.00772634340257434 | | |
| 3.1.087236 | CARLOS FRONTELA | ADDRESS REDACTED | | | BTC 0.034007325877684 | | | |
| 3.1.087237 | CARLOS FUENTES | ADDRESS REDACTED | | | MATIC 221.265987347764<br>XLM 309.431079573879 | | | |
| 3.1.087238 | CARLOS FUENTES MARTIN | ADDRESS REDACTED | | | BTC 0.00241374437418 65 | | | |
| 3.1.087239 | CARLOS G RAMOS | ADDRESS REDACTED | | | LINCH 0.534072241516938<br>AAVE 0.00433572022516176<br>ADA 0.337492123253772<br>AVAX 32.11070771445s47<br>BAT 1.77006120715181<br>BTC 0.067180803909426 7<br>CEL 288.5267129970 25<br>COMP 0.00823074472792552<br>DASH 0.010275985160397<br>ETH 2.242756221575756<br>LTC 0.0148301934112068<br>MATIC 6134.46950780634<br>SNX 0.168251451285 02<br>SOL 0.00503605012424232 1<br>USDC 1.653877428849 12<br>ZEC 0.00192636495914457<br>ZRX 0.50228787391211 1 | | ADA 0.0000000533706294377 | |
| 3.1.087240 | CARLOS GABRIEL | ADDRESS REDACTED | | | PAXG 0.931008874680572 | | | |
| 3.1.087241 | CARLOS GABRIEL BLANCO LAGUNILLA | ADDRESS REDACTED | | | CEL 14.4160978548786<br>XLM 0.0000000267664337 61 | | | |
| 3.1.087242 | CARLOS GALÁN MORALES | ADDRESS REDACTED | | | BTC 0.001198367652630 88<br>USDC 0.00785134985046 81 | | | |
| 3.1.087243 | CARLOS GALAVIZ | ADDRESS REDACTED | | | ADA 92.798515138430 2<br>AVAX 2.195399567476 8<br>USDC 0.18957727656471 | | | |
| 3.1.087244 | CARLOS GALDOS | ADDRESS REDACTED | | | BTC 1.37303088715969<br>CEL 50.9019244922277<br>USDT ERC20 0.0041 | | | |
| 3.1.087245 | CARLOS GALINDO VIAL | ADDRESS REDACTED | | | BNB 0.015438404616251<br>BTC 0.035923449260779 1<br>ETH 1.0674689698 64<br>MCDAI 0.13688257176436 5 | | | |
| 3.1.087246 | CARLOS GALLISA | ADDRESS REDACTED | | | BTC 0.00024649569845141<br>ETH 5.26802626912932<br>XLM 5.26802626912932 | BTC 0.0000000807315344 | | |
| 3.1.087247 | CARLOS GALLISA | ADDRESS REDACTED | | | ETH 1.53470573147399E-06<br>USDC 0.00160453986195033 | | | |
| 3.1.087248 | CARLOS GALVEZ | ADDRESS REDACTED | | | BTC 0.00083492721301211 5<br>USDC 54.7660605453035 | | | |
| 3.1.087249 | CARLOS GAMERO ALMIRON | ADDRESS REDACTED | | Yes | BTC 0.0187699523673896<br>DOT 16.4030053300827<br>ETH 0.090912517444486<br>USDC 19.1516493994091 | | | BTC 1.08450079600469 |
| 3.1.087250 | CARLOS GAMEZ | ADDRESS REDACTED | | | CEL 32.4398783739654 | | | |
| 3.1.087251 | CARLOS GANCHEGUI | ADDRESS REDACTED | | | CEL 1683.758134793s5<br>ETH 5.629616088333s6 | | | |
| 3.1.087252 | CARLOS GARCIA | ADDRESS REDACTED | | | BTC 0.00875389370348034 | | | |
| 3.1.087253 | CARLOS GARCIA | ADDRESS REDACTED | | | BTC 0.00000913561293783<br>CEL 17.0628452266248<br>ETH 0.010238895817321 | | | |
| 3.1.087254 | CARLOS GARCIA | ADDRESS REDACTED | | | BTC 0.00113408586938509<br>MATIC 3086.14962794238 | | | |
| 3.1.087255 | CARLOS GARCIA | ADDRESS REDACTED | | | BTC 0.000026009379090921 | | | |
| 3.1.087256 | CARLOS GARCIA | ADDRESS REDACTED | | | BTC 0.00859604333636475 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.087257 | CARLOS GARCIA | ADDRESS REDACTED | | | AAVE 0.00104115512163482<br>ADA 0.16806765979266<br>BTC 0.00000001610080735<br>DOT 0.0772512412250227<br>ETH 1.13748604173119E-05<br>LINK 0.000310128600400542<br>LTC 0.0003746745677536193<br>MATIC 0.278941650075008<br>SNX 0.00629730492690352<br>UNI 0.00527674612112<br>XLM 0.21359715801548B<br>ZEC 0.000130388104251965 | AAVE 0.000000143367943033<br>ADA 0.0000001591363843877<br>BTC 0.0000008464795629816<br>DOT 0.0000007514018549<br>ETH 0.0000004818871256<br>LINK 0.0000009809334246D<br>LTC 0.000093005618159484B<br>MATIC 0.0000001550258499B<br>SNX 0.0000000641740868D7<br>UNI 0.0000001526738B8442<br>USDC 0.005<br>XLM 20.0307104310316<br>ZEC 0.000000118111084858 | EOS 77.7197 | |
| 3.1.087258 | CARLOS GARCIA | ADDRESS REDACTED | | | | | | |
| 3.1.087259 | CARLOS GARCIA | ADDRESS REDACTED | | | BTC 0.00000154182789876<br>CEL 1.37926581678665<br>MATIC 2080.52017674679 | BTC 0.00000000954765004 | | |
| 3.1.087260 | CARLOS GARCIA | ADDRESS REDACTED | | | BTC 20.3141110398654<br>ETH 9.30108073637 | | | |
| 3.1.087261 | CARLOS GARCIA | ADDRESS REDACTED | | | ADA 1250.90748753869<br>BNB 0.00000000325637847<br>BTC 0.00000338067333198<br>CEL 197.97403910895<br>DOT 15.147595111619<br>ETH 0.00010305593459316<br>LTC 0.00111137413013303<br>LUNC 8.99312294590621<br>MATIC 368.91374200664B<br>SOL 1.85362986614557<br>USDC 0.003260916165344168 | | | |
| 3.1.087262 | CARLOS GARCIA | ADDRESS REDACTED | | | MANA 159.397640743807 | | | |
| 3.1.087263 | CARLOS GARCIA | ADDRESS REDACTED | | | USDC 0.29345150207823<br>XLM 0.0949076479721856<br>XRP 0.29600906467629 | | | |
| 3.1.087264 | CARLOS GARCIA | ADDRESS REDACTED | | | BTC 0.39461880729661S<br>USDC 683.935461637B3 | BTC 0.003467 | | |
| 3.1.087265 | CARLOS GARCIA AVILA | ADDRESS REDACTED | | | BTC 0.01454743079241D4<br>ETH 1.048464707S5466 | | | |
| 3.1.087266 | CARLOS GARCIA AZPEITIA | ADDRESS REDACTED | | | BNB 0.0063680071321679B<br>CEL 0.0125544278819T3 | | | |
| 3.1.087267 | CARLOS GARCIA DE LARA | ADDRESS REDACTED | | | BTC 0.000005967988187S9<br>MATIC 0.76491003029790D9 | | | |
| 3.1.087268 | CARLOS GARCÍA DOMINGO | ADDRESS REDACTED | | | BTC 0.00000000312097015<br>CEL 0.29179620708905T | | | |
| 3.1.087269 | CARLOS GARCIA GOMEZ | ADDRESS REDACTED | | | BTC 0.01103572363S4309<br>MATIC 75.126495766531 | | | |
| 3.1.087270 | CARLOS GARCIA JR | ADDRESS REDACTED | | | XLM 0.043767450230987<br>XRP 0.060532720958D637 | | | |
| 3.1.087271 | CARLOS GARCIA MORAN | ADDRESS REDACTED | | | BTC 0.00130344908309693<br>USDC 0.763179058072831 | | | |
| 3.1.087272 | CARLOS GARCIA MOTILLA | ADDRESS REDACTED | | | BTC 0.00000389647800906B<br>LTC 0.00281304067S1801<br>USDC 0.27961211684804 | | | |
| 3.1.087273 | CARLOS GARCIA NIELSEN | ADDRESS REDACTED | | | BTC 0.0000421571244450B | | | |
| 3.1.087274 | CARLOS GARCIA PEREZ | ADDRESS REDACTED | | | CEL 0.578273072786T7 | | | |
| 3.1.087275 | CARLOS GARCIA RAMIREZ | ADDRESS REDACTED | | | AAVE 1.04758342B6087<br>BTC 0.094208884125423<br>CEL 41.4070570135461<br>DOT 3.0806036540420S<br>ETH 0.120388711599612<br>PAXG 0.000117768626845S98<br>SOL 11.06845452S3807<br>USDC 0.17508319257836B<br>XLM 79.0077610983225 | | | |
| 3.1.087276 | CARLOS GARCIA VARGAS | ADDRESS REDACTED | | Yes | BTC 1.000625181140581<br>BUSD 0.00000002716808B424<br>CEL 1.04142761841488<br>ETH 5.05313306579319<br>USDT ERC20 9.40160855674659<br>UST 5 | | | BTC 0.297746358965789 |
| 3.1.087277 | CARLOS GARCIA VARGAS | ADDRESS REDACTED | | | BTC 0.00017532969349129Z<br>CEL 0.00288072033779789<br>ETH 0.006619541147065176 | | BTC 0.000000659399935864<br>CEL 2.0095146238B972<br>ETH 0.00213593359316193 | |
| 3.1.087278 | CARLOS GARITA | ADDRESS REDACTED | | Yes | ADA 46.319848250566<br>BNB 0.02451598295687T3<br>BTC 0.007927851349315B<br>CEL 2.07965576769352<br>SOL 0.00584826079493632<br>USDT ERC20 0.7342343171S3536 | | | ADA 697.939412937467 |
| 3.1.087279 | CARLOS GARRIDO | ADDRESS REDACTED | | | BTC 0.001303109430780B<br>CEL 1.09945500998105 | | | |
| 3.1.087280 | CARLOS GARZA | ADDRESS REDACTED | | | ADA 199.31693806922B<br>DOT 0.002678827013269G7 | | | |
| 3.1.087281 | CARLOS GARZA | ADDRESS REDACTED | | | ADA 1257.4409446285G<br>DOT 28.519656070385Z<br>ETH 0.464600756267858<br>MATIC 340.632701409969 | | | |
| 3.1.087282 | CARLOS GASTELUM BERMUDEZ | ADDRESS REDACTED | | | BTC 0.000015712355B7842 | | | |
| 3.1.087283 | CARLOS GASTON MILLICAY | ADDRESS REDACTED | | | CEL 0.0951883406930094<br>MCDAI 0.3639963S2139931 | | | |
| 3.1.087284 | CARLOS GAXIOLA GONZÁLEZ | ADDRESS REDACTED | | | BTC 0.00000137121923287I<br>CEL 0.96219882580736S<br>LINK 0.000170469544357704<br>SNX 1.0477537448S472<br>TUSD 1.2377168864361G<br>UNI 0.4244157006Z409 | | | |
| 3.1.087285 | CARLOS GAYTAN FLORES | ADDRESS REDACTED | | | BUSD 0.36259903228S254 | | | |
| 3.1.087286 | CARLOS GERMAN HERRERA GUEVARA | ADDRESS REDACTED | | | BTC 0.418710506960164<br>ADA 0.61115239769243T<br>CEL 4.88568763576602<br>ETH 0.000002505941501687<br>PAXG 0.494064322884627 | | | |
| 3.1.087287 | CARLOS GIMENEZ | ADDRESS REDACTED | | | BTC 0.00014751237994716T | | | |
| 3.1.087288 | CARLOS GIRALDO | ADDRESS REDACTED | | | CEL 0.310372128950221 | | | |
| 3.1.087289 | CARLOS GODOY | ADDRESS REDACTED | | | USDC 695.786265030842 | | | |
| 3.1.087290 | CARLOS GOMES | ADDRESS REDACTED | | | BTC 0.001240543819275T3<br>CEL 0.0363756860630007<br>ETH 0.018333172764D1172 | | | |
| 3.1.087291 | CARLOS GOMEZ | ADDRESS REDACTED | | | BTC 0.0113761016002995 | | | |
| 3.1.087292 | CARLOS GOMEZ | ADDRESS REDACTED | | | BTC 0.00517188603770653S<br>USDC 354.255058335919<br>USDT ERC20 424.263001974728 | | | |
| 3.1.087293 | CARLOS GOMEZ | ADDRESS REDACTED | | | BTC 0.239582249678829 | | | |
| 3.1.087294 | CARLOS GOMEZ | ADDRESS REDACTED | | | ADA 204.452544489T3<br>BTC 0.000841510623159944<br>CEL 1.459097306176514 | | | |
| 3.1.087295 | CARLOS GOMEZ | ADDRESS REDACTED | | | CEL 1.0651706733014B | | | |
| 3.1.087296 | CARLOS GOMEZ GONZÁLES | ADDRESS REDACTED | | | BTC 0.013049530972316B | | | |
| 3.1.087297 | CARLOS GÓMEZ IBÁÑEZ | ADDRESS REDACTED | | | CEL 11.2195338350477<br>ETH 0.000000488372827346<br>MCDAI 40 | | | |
| 3.1.087298 | CARLOS GOMEZ PEREZ | ADDRESS REDACTED | | | ADA 4.16694853889374<br>BTC 0.00016675815089948<br>CEL 0.00016691657705527<br>SOL 0.06752779796163J4<br>USDT ERC20 0.3683499678949Q6 | | | |
| 3.1.087299 | CARLOS GOMEZ VAL | ADDRESS REDACTED | | | ADA 250<br>BTC 0.026450403290401<br>CEL 138.237140088263 | | | |
| 3.1.087300 | CARLOS GONZALES | ADDRESS REDACTED | | Yes | BTC 20.3541742327056<br>ETH 411.7729701441D9<br>MATIC 66674.00287005J4 | | | BTC 6.9294066895S391 |
| 3.1.087301 | CARLOS GONZALES | ADDRESS REDACTED | | | BTC 0.0005590378283751X9 | | | |
| 3.1.087302 | CARLOS GONZALEZ | ADDRESS REDACTED | | | ADA 88.6894052866828<br>MATIC 53.711878147S564 | | | |
| 3.1.087303 | CARLOS GONZALEZ | ADDRESS REDACTED | | | ADA 0.067950551624719S<br>BTC 0.00727203929650871B | | | |
| 3.1.087304 | CARLOS GONZALEZ | ADDRESS REDACTED | | | BTC 8.98769434550109E-05<br>DOT 0.003989703612244205<br>USDC 9.33680742961241<br>ZRX 0.061323759379907 | | | |
| 3.1.087305 | CARLOS GONZALEZ | ADDRESS REDACTED | | | LTC 0.0006559242153357S6<br>MCDAI 0.0482231991667138 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.087306 | CARLOS GONZALEZ | ADDRESS REDACTED | | | BTC 0.0038433425092553<br>ETH 0.000107362710809<br>MATIC 6833.671374097749 | | | |
| 3.1.087307 | CARLOS GONZALEZ | ADDRESS REDACTED | | | BTC 0.0000020687148183551 | | | |
| 3.1.087308 | CARLOS GONZALEZ | ADDRESS REDACTED | | | BTC 6.2560658501999E-07<br>USDC 0.36449473860976 | | | |
| 3.1.087309 | CARLOS GONZALEZ | ADDRESS REDACTED | | | XRP 2354.06823042021 | | | |
| 3.1.087310 | CARLOS GONZALEZ | ADDRESS REDACTED | | | BTC 0.0000250530607878<br>ETH 0.000766220406059016<br>MATIC 0.20245302515637<br>SNX 0.02516901348451526<br>UNI 0.00088834819859176 | BTC 0.0000000084650050075 | | |
| 3.1.087311 | CARLOS GONZALEZ | ADDRESS REDACTED | | | BTC 0.0000670039175789517<br>CEL 747.0643969083011<br>DASH 0.00811637036849167<br>SGB 84.8059141452244<br>XRP 0.17715725881978 | | | |
| 3.1.087312 | CARLOS GONZALEZ | ADDRESS REDACTED | | | ADA 5443.5261576919<br>BTC 0.0012868123674533<br>DOT 263.562709294717<br>LINK 420.37788636843<br>MATIC 4384.032742791662<br>SOL 224.0323542201 | | | |
| 3.1.087313 | CARLOS GONZALEZ | ADDRESS REDACTED | | | BTC 0.0000060074852084768 | | | |
| 3.1.087314 | CARLOS GONZALEZ | ADDRESS REDACTED | | | BTC 0.00020610966499915<br>CEL 1.421638065736333 | | | |
| 3.1.087315 | CARLOS GONZALEZ AVILA | ADDRESS REDACTED | | | BTC 0.00018096958277838<br>ETH 0.0607643502136992 | SOL 0.0325512420207279 | | |
| 3.1.087316 | CARLOS GONZALEZ HOLMANN | ADDRESS REDACTED | | | SOL 0.007343951672150 | | | |
| 3.1.087317 | CARLOS GONZÁLEZ MORENO | ADDRESS REDACTED | | | BTC 0.0010749294817905 | | | |
| 3.1.087318 | CARLOS GONZALEZ RODRÍGUEZ | ADDRESS REDACTED | | | ETH 0.00035215256273513 | | | |
| 3.1.087319 | CARLOS GONZÁLEZ TORRES | ADDRESS REDACTED | | | BTC 0.00004799533089887<br>CEL 28.472682744721 | | | |
| 3.1.087320 | CARLOS GONZALEZ-LEE | ADDRESS REDACTED | | | ETH 0.36290808664504<br>LTC 0.35426545854594 | | | |
| 3.1.087321 | CARLOS GOST CASARES | ADDRESS REDACTED | | | CEL 178.11778233169<br>ETH 2.7065745131258 | | | |
| 3.1.087322 | CARLOS GOVEA | ADDRESS REDACTED | | | ADA 75.51413039036684<br>BTC 0.0014158237544987<br>ETH 0.31985379326507 | | | |
| 3.1.087323 | CARLOS GRANJA | ADDRESS REDACTED | | | BTC 0.11525666653643<br>DOT 9.513714516826098<br>ETH 0.00533140142505049<br>LINK 0.01761536659412<br>MATIC 3.2911302709745<br>USDC 1.56561020700401 | | | |
| 3.1.087324 | CARLOS GRULLON | ADDRESS REDACTED | | | ADA 3276.361306317<br>BTC 0.00013548505784635<br>ETH 0.00154447456466001<br>MATIC 0.43678453692142<br>SNX 88.048841696099<br>USDC 0.29646643904279 | | | |
| 3.1.087325 | CARLOS GUERRA | ADDRESS REDACTED | | | XLM 2693.797932571<br>BTC 0.141330584809587<br>COMP 0.20329021337084<br>ETH 3.6367543750948<br>SOL 0.33573410856419<br>SUSHI 6.662897056503134 | | | |
| 3.1.087326 | CARLOS GUERRA | ADDRESS REDACTED | | | BAT 0.52739130054073<br>BTC 8.0830198609372E-05<br>CEL 0.0744580935650852<br>ETH 0.00021554046657054<br>LINK 0.02290827895157777<br>LTC 0.00004250972951753<br>MATIC 4.629314856348<br>OMG 0.0536840933018021<br>SGB 0.13489371261824<br>SNX 0.18992453455032<br>UNI 11.085856450967<br>XLM 0.30427761524817<br>XRP 0.1974766337913 | | | |
| 3.1.087327 | CARLOS GUERRA | ADDRESS REDACTED | | | ETH 0.0433622544669 | | | |
| 3.1.087328 | CARLOS GUERRERO | ADDRESS REDACTED | | | AAVE 0.00043429352402<br>BTC 0.0077183571136966<br>COMP 0.00022043761431431<br>ETH 0.17108770077447<br>MATIC 0.40724631650629<br>OMG 0.006351765735514<br>SNX 0.0509710226983324<br>UNI 0.00288206954513172 | | | |
| 3.1.087329 | CARLOS GUERRERO | ADDRESS REDACTED | | | ADA 7027.99256198221<br>BAT 1000.9909387<br>BNB 0.1261339345064<br>BTC 0.52901013008350<br>CEL 17595.5151088236<br>ETH 16.185189744122<br>LINK 268.50949531<br>LTC 2.84786029<br>MATIC 9738<br>PAX 1.49190594893347<br>SGB 2798.0326670195<br>SNX 74.38428423599<br>USDC 0.5132179392975<br>USDT ERC20 7.088594<br>XTZ 0.00000002642132407<br>ZEC 0.998 | | | |
| 3.1.087330 | CARLOS GUERRERO | ADDRESS REDACTED | | | CEL 1 | | | |
| 3.1.087330 | CARLOS GUERRERO | ADDRESS REDACTED | | | BTC 0.00000034742085146<br>CEL 3590.7367435556<br>LINK 0.00201686126552457<br>MANA 0.000037577274120981<br>PAX 0.02241451746697<br>PAXG 0.000971534438975151<br>SGB 0.015140369079992<br>XRP 0.00000071967839096 | USDC 0.000000901847230071<br>XLM 0.0000000324736710032 | | |
| 3.1.087331 | CARLOS GUEVARA | ADDRESS REDACTED | | Yes | ADA 31.966404453884<br>BTC 0.00051928677543638<br>ETH 0.08340051089029001<br>MATIC 0.85303641956269<br>USDC 0.758592521072114<br>USDT ERC20 0.17772720229042 | | | ADA 1881<br>BTC 0.04106030304249 |
| 3.1.087332 | CARLOS GUEVARA ORTIZ | ADDRESS REDACTED | | | ADA 1254.04465648143<br>BTC 0.30279555003334<br>CEL 42.80540212198<br>USDC 146.74574271694 | | | |
| 3.1.087333 | CARLOS GUIJARRO | ADDRESS REDACTED | | | ADA 306.53308764528<br>BTC 0.001010488874517<br>CEL 0.71952540663931 | | | |
| 3.1.087334 | CARLOS GUILLEN | ADDRESS REDACTED | | | BSV 0.062750338584673 | | | |
| 3.1.087335 | CARLOS GUILLERMO SUAREZ MASON | ADDRESS REDACTED | | | BTC 0.01520801399895592<br>CEL 23.59132787909514 | | | |
| 3.1.087336 | CARLOS GUILLERMO VALADEZ MARQUEZ | ADDRESS REDACTED | | | MCDAI 364.26<br>BTC 0.0000212218071459<br>LUNC 0.0076443524303031 | | | |
| 3.1.087337 | CARLOS GUINEA | ADDRESS REDACTED | | | BTC 0.103340729907165 | | | |
| 3.1.087338 | CARLOS GURMENDEZ MARQUEZ | ADDRESS REDACTED | | | BTC 1.3891705<br>CEL 3100.06277073282<br>ETH 11.495446945<br>LINK 15.05<br>LTC 0.33676<br>SNX 99.33 | | | |
| 3.1.087339 | CARLOS GUTIERREZ | ADDRESS REDACTED | | | BTC 0.000117449046823456 | | | |
| 3.1.087340 | CARLOS GUTIERREZ | ADDRESS REDACTED | | | BTC 0.0334559687083774<br>ETH 0.57394984595705 | BTC 0.00538381 | | |
| 3.1.087341 | CARLOS GUTIERREZ | ADDRESS REDACTED | | | BTC 0.0000538612487502001<br>MATIC 107.81903627454 | | | |
| 3.1.087342 | CARLOS GUTIERREZ | ADDRESS REDACTED | | | BCH 0.00829240705513248<br>BSV 0.0035804666743855<br>EOS 0.0144560611949962<br>ETH 0.00778673544695721<br>LTC 0.30979200812564866<br>SGB 329.75865504951<br>XRP 3.0861745958096 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.087343 | CARLOS GUTIERREZ | ADDRESS REDACTED | | | BTC 0.046762243892505<br>ETH 0.606931309131003 | | | |
| 3.1.087344 | CARLOS GUTIÉRREZ MARTÍNEZ | ADDRESS REDACTED | | | BTC 0.000000113533458976<br>DOT 0.000570163689841192 | | | |
| 3.1.087345 | CARLOS GUTIERREZ SOLANA | ADDRESS REDACTED | | | BTC 1.20575289526077<br>CEL 0.565140760597 | | | |
| 3.1.087346 | CARLOS GUZMAN | ADDRESS REDACTED | | | BTC 9.32057623361099E-06<br>ETH 0.000397542512977598 | | | |
| 3.1.087347 | CARLOS GUZMAN | ADDRESS REDACTED | | | ADA 0.030925986254871 | | | |
| 3.1.087348 | CARLOS GUZMAN | ADDRESS REDACTED | | | BTC 1.48725288310599E-06<br>DASH 0.000377775792444651<br>DOT 0.0035459291734457<br>ETH 0.000016721263981365<br>LINK 0.000381121834978387<br>LTC 0.000516179216767845<br>MATIC 0.227614394090403B<br>SNX 0.013338528296042 | | | |
| 3.1.087349 | CARLOS GUZMAN | ADDRESS REDACTED | | | XLM 0.514780849614808 | | | |
| 3.1.087350 | CARLOS GUZMAN | ADDRESS REDACTED | | | BTC 0.002616502178179A | | | |
| 3.1.087351 | CARLOS GUZMAN | ADDRESS REDACTED | | | BTC 0.000009760223437214<br>MATIC 0.892620812360819<br>USDC 0.009361021583058B92 | | | |
| 3.1.087352 | CARLOS GUZMAN GUELL | ADDRESS REDACTED | | | ADA 20.297698050244I<br>BTC 0.003771813504B8107<br>DOGE 102.817765242703<br>DOT 3.9197367278227B<br>ETH 0.026301341415937A | | | |
| 3.1.087353 | CARLOS H7 | ADDRESS REDACTED | | | BTC 0.00749332946744466<br>CEL 1.80291203368944<br>ETH 0.054596563490430079<br>USDC 3.70507989885741<br>XLM 111.000218654718<br>XRP 26.004494312023 | | | |
| 3.1.087354 | CARLOS HARRINGTON | ADDRESS REDACTED | | | MATIC 20.37157150979G7 | | | |
| 3.1.087355 | CARLOS HEBER ISLA PRESTES | ADDRESS REDACTED | | | AAVE 1.048489047351347G4<br>BTC 0.045603880633817<br>MCDAI 0.926446060122424<br>USDT ERC20 229.486894122012 | | | |
| 3.1.087356 | CARLOS HENAO CONTRERAS | ADDRESS REDACTED | | | ADA 0.100214394956434<br>BNB 0.000008003392709616<br>BTC 0.000013081696502426<br>DOT 0.001885894596653821<br>ETH 0.000005564352946585 | | | |
| 3.1.087357 | CARLOS HENRIQUE CALVO MARTINEZ | ADDRESS REDACTED | | | BTC 0.089479101377471I<br>CEL 3.51718872720598<br>EOS 0.68342969409564S<br>ETH 0.013870096317606I2<br>LTC 0.335978944398249 | | | |
| 3.1.087358 | CARLOS HENRIQUE GONCALVES | ADDRESS REDACTED | | | BTC 0.004805246840541741<br>CEL 2.43590146649788<br>LTC 7.82763675297478 | | | |
| 3.1.087359 | CARLOS HENRIQUE LIMA | ADDRESS REDACTED | | | BTC 0.000003213660931250S<br>CEL 1.00022912788773<br>USDC 0.254350453542644 | | | |
| 3.1.087360 | CARLOS HENRIQUE LIMA | ADDRESS REDACTED | | | BTC 0.000001404085690533<br>CEL 1.064649229184035<br>TUSD 0.000616568792114398<br>USDC 0.463001139493334 | | | |
| 3.1.087361 | CARLOS HENRIQUE MARIANO | ADDRESS REDACTED | | | XLM 0.86814754890690A | | | |
| 3.1.087362 | CARLOS HENRIQUE SANTOS | ADDRESS REDACTED | | | BTC 0.000000004802221156<br>CEL 0.4332378405128B8 | | | |
| 3.1.087363 | CARLOS HENRIQUEZ | ADDRESS REDACTED | | | BTC 0.00912223254728631<br>USDC 459.82815013107 | | | |
| 3.1.087364 | CARLOS HENRIQUEZ | ADDRESS REDACTED | | | ADA 27.8264958454694<br>BTC 0.2418172518519S4<br>ETH 7.79023111567306<br>SNX 96.382335186003 | | | |
| 3.1.087365 | CARLOS HERNANDEZ | ADDRESS REDACTED | | | BTC 0.0345420471571396<br>ETH 1.60454526188261 | BTC 0.03819475 | | |
| 3.1.087366 | CARLOS HERNANDEZ | ADDRESS REDACTED | | | BTC 0.0001630001625593341<br>CEL 0.060416314745937<br>BNB 0.00749400949869781<br>BTC 0.00015849651698268<br>DOGE 0.06018105126497G<br>ETH 0.002955339349584843<br>USDC 0.820338971142072<br>USDT ERC20 1.22126592948158 | | | |
| 3.1.087367 | CARLOS HERNANDEZ | ADDRESS REDACTED | | | BTC 0.017266707168712S | | | |
| 3.1.087368 | CARLOS HERNANDEZ | ADDRESS REDACTED | | | ADA 25.6207073836752 | | | |
| 3.1.087369 | CARLOS HERNANDEZ | ADDRESS REDACTED | | | BTC 0.0011529779971950S<br>USDC 1035.79093362278 | | | |
| 3.1.087370 | CARLOS HERNANDEZ | ADDRESS REDACTED | | | BTC 0.344777223251535<br>CEL 193.146005949299<br>DOT 16.5450801982539<br>ETH 9.63026350185781<br>LINK 65.9981956198069<br>LUNC 8.02157875041902<br>SGB 46.0541796892237<br>USDC 774.206662879954<br>XLM 1506.84957644469<br>XRP 305.81229014782I9 | | | |
| 3.1.087371 | CARLOS HERNANDEZ | ADDRESS REDACTED | | | ADA 0.138264720356516<br>BNB 0.000553397168455101<br>BTC 0.000062823926590893<br>DOGE 0.030665665531077<br>ETH 0.0019053692807851<br>LINK 0.420481236494462 | | | |
| 3.1.087372 | CARLOS HERNANDEZ | ADDRESS REDACTED | | | CEL 0.316133889161493<br>MATIC 10.36895868799G | | | |
| 3.1.087373 | CARLOS HERNANDEZ | ADDRESS REDACTED | | | BTC 0.000139636802245545<br>CEL 1.06964564739451<br>ETC 0.004389895188666476 | | | |
| 3.1.087374 | CARLOS HERNÁNDEZ | ADDRESS REDACTED | | | ADA 0.345547316053582<br>BTC 0.00186541137108542<br>ETH 3.224611760100990-06<br>LUNC 147.392306394543 | | | |
| 3.1.087375 | CARLOS HERNÁNDEZ | ADDRESS REDACTED | | | BTC 0.000000314839317303<br>DASH 0.000004468860333332<br>XLM 0.006413551612627186 | | | |
| 3.1.087376 | CARLOS HERNANDEZ MONTILLA | ADDRESS REDACTED | | | ADA 13716.7860799581<br>BTC 0.148884831873552<br>CEL 14.877307660691<br>COMP 0.132992742345823<br>DASH 0.006754836263191943<br>ETH 3.95009648112347<br>LINK 407.727106063743<br>LTC 6.874594936942T<br>SGB 977.974323881089<br>SNX 0.396178195013439<br>UNI 0.081441232556173<br>USDC 0.003917712642541BB<br>XLM 0.507892070282993<br>XRP 5.32481824289466 | BTC 0.266354289526823<br>CEL 11.7305747460B27 | | |
| 3.1.087377 | CARLOS HERNANDEZ MOYA | ADDRESS REDACTED | | | CEL 1.096591654401T7 | | | |
| 3.1.087378 | CARLOS HERNANDEZ RABANALES | ADDRESS REDACTED | | | AAVE 24.5902074037A5<br>ADA 7659.12448229699<br>AVAX 45.8168242268807<br>BTC 0.398668767135544A4<br>DOT 630.598845014I7<br>ETH 8.04468676806981<br>LTC 0.000480190537221581<br>MATIC 11780.398B105682<br>SOL 785.42080243787I<br>UNI 102.185024517628<br>XLM 1.00693938197591 | LTC 1.0250848248543 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.087379 | CARLOS HERRERA | ADDRESS REDACTED | | Yes | ADA 38.4249729303663<br>BAT 0.146551419033487<br>BTC 0.0000068644729675S6<br>CEL 473.671741935861<br>DASH 0.0006918725910674B<br>DOT 3.396786191969177<br>ETH 1.57924586539502<br>LINK 5.75351652511771<br>MATIC 0.00189411929318494<br>SNX 0.046110878092S477<br>UNI 0.00898422111205527<br>USDC 0.337243753266253<br>XRP 0.547310937741396 | | | BTC 1.10667286906689 |
| 3.1.087380 | CARLOS HERRERA | ADDRESS REDACTED | | | ADA 2815.8286341926Z<br>BTC 0.107533312S3338<br>ETH 1.03943595326311<br>LTC 106.526698042243<br>XLM 25.3071727825626 | | | |
| 3.1.087381 | CARLOS HERRERA PARRA | ADDRESS REDACTED | | | BTC 0.00000379701783397B5<br>CEL 1.0950003893035<br>USDT ERC20 0.261885791961969 | | | |
| 3.1.087382 | CARLOS HORACIO CORDERO | ADDRESS REDACTED | | | BNB 0.0012340604363808Z<br>BTC 0.0000007851381455S<br>CEL 0.148747219013192 | | | |
| 3.1.087383 | CARLOS HUGO ARROYO DIAZ | ADDRESS REDACTED | | | BNB 0.2470352390761T7<br>BTC 0.0075801S370054B8 | | | |
| 3.1.087384 | CARLOS HUGO MOZAMBITE RAMIRES | ADDRESS REDACTED | | | BAT 7.351309867477118 | | | |
| 3.1.087385 | CARLOS HULETT | ADDRESS REDACTED | | | CEL 0.024103709379381 | | | |
| 3.1.087386 | CARLOS HULETT | ADDRESS REDACTED | | | CEL 1.44617904273072 | | | |
| 3.1.087387 | CARLOS HUMBERTO UGARTE CARPENA | ADDRESS REDACTED | | | BTC 0.0000364682S292083S<br>SOL 0.0140746230118158 | | | |
| 3.1.087388 | CARLOS HURST | ADDRESS REDACTED | | | AAVE 0.001741191482799O3<br>BTC 0.141188298318782<br>COMP 0.0201370070095S7<br>ETH 2.0564630501211S<br>LINK 103.68486398462S<br>MATIC 1.28918937932816<br>SUSHI 0.0749496000949938<br>USDC 10.76998468021623<br>XLM 26.7613518207264 | BTC 0.02483835<br>ETH 0.37640597706544 | | |
| 3.1.087389 | CARLOS HURTADO | ADDRESS REDACTED | | | ADA 324.243535419747<br>BTC 0.000005743398688457<br>USDC 0.007685050692S0438 | | | |
| 3.1.087390 | CARLOS IBANEZ | ADDRESS REDACTED | | | XLM 50.204250406478T | | | |
| 3.1.087391 | CARLOS IBARRA | ADDRESS REDACTED | | | BTC 0.0000420177Z05<br>ETH 0.085468503948411S<br>SNX 4216.40644331908 | ETH 104.30999319986l | | |
| 3.1.087392 | CARLOS IGNACIO CANZIO | ADDRESS REDACTED | | | BTC 0.00000007547895637<br>CEL 0.701665381769538 | | | |
| 3.1.087393 | CARLOS IGNACIO GUTIERREZ | ADDRESS REDACTED | | | CEL 1.12041724701252<br>DASH 0.00004505118908246B<br>USDC 0.016236877559992 | | | |
| 3.1.087394 | CARLOS IGNACIO WIEDMAIER ARAYA | ADDRESS REDACTED | | | CEL 49.71254464817B8<br>ETH 1.958063OB | | | |
| 3.1.087395 | CARLOS ILLOBRE | ADDRESS REDACTED | | | ADA 0.1839718726124A2<br>BNB 0.00124500907166Z7<br>BTC 2.0258097345B606<br>USDC 0.25997038149387B | | | |
| 3.1.087396 | CARLOS INOSTROZA | ADDRESS REDACTED | | | BTC 0.0000000079233145A6<br>CEL 0.078813274B44487Z | | | |
| 3.1.087397 | CARLOS IRAN FERREIRA | ADDRESS REDACTED | | | CEL 1.1565393862466Z | | | |
| 3.1.087398 | CARLOS ISAAC ELIZONDO VILLALOBOS | ADDRESS REDACTED | | | BTC 0.00171683236721806<br>ETH 0.2755724881073A5 | | | |
| 3.1.087399 | CARLOS ISARAEL APONTE JR | ADDRESS REDACTED | | | CEL 7.93073730057514 | | | |
| 3.1.087400 | CARLOS ISAZA | ADDRESS REDACTED | | | CEL 1.070119424779B1 | | | |
| 3.1.087401 | CARLOS ISIDRO CARRASCOSA ESCURIN | ADDRESS REDACTED | | | BTC 0.0204595647905S<br>CEL 0.0631583753407908 | | | |
| 3.1.087402 | CARLOS IVAN CAST | ADDRESS REDACTED | | | BTC 0.00104236768412432 | | | |
| 3.1.087403 | CARLOS J SILEN | ADDRESS REDACTED | | | BTC 0.000000027572270S36<br>USDC 0.01530253974246 | | BTC 0.0235085819429807<br>USDC 17.81140490S7873 | |
| 3.1.087404 | CARLOS JACOBO | ADDRESS REDACTED | | | USDC 5920.9349907075J | | | |
| 3.1.087405 | CARLOS JAEN | ADDRESS REDACTED | | | CEL 5.6258550162489<br>ETH 0.005570254011913O6<br>LTC 0.01509331360319OB<br>MATIC 0.98537341839637S<br>SNX 2.44311412096633<br>UNI 0.0829310223949144T | | | |
| 3.1.087406 | CARLOS JAMETT | ADDRESS REDACTED | | | BTC 0.0007479846638211366<br>CEL 6174.9341900344<br>USDT ERC20 0.018122835096015<br>XLM 0.0000003509134615 | | | |
| 3.1.087407 | CARLOS JARA | ADDRESS REDACTED | | | USDT ERC20.49763720405842S | | | |
| 3.1.087408 | CARLOS JARA | ADDRESS REDACTED | | | BTC 0.0000061425906822<br>USDT ERC20 0.368912792703311 | | | |
| 3.1.087409 | CARLOS JARAMILLO | ADDRESS REDACTED | | | BTC 0.0009177285598652A4<br>CEL 2.1369308696002Z | | | |
| 3.1.087410 | CARLOS JARAMILLO | ADDRESS REDACTED | | | BTC 0.00003239876722761<br>ETH 0.0854723182923106 | | | |
| 3.1.087411 | CARLOS JARAMILLO MANTILLA | ADDRESS REDACTED | | | BTC 0.00005065774S680512<br>CEL 0.062630507861404<br>ETH 0.00002061116184787<br>PAXG 0.0000305956228371l3<br>USDC 0.00000033931010396<br>USDT ERC20 0.000000138755337646 | | | |
| 3.1.087412 | CARLOS JARDIM | ADDRESS REDACTED | | | BTC 0.0000007338143627A<br>CEL 0.0781936420952223<br>DOGE 0.0000000098269745B8<br>USDC 0.000599672097578348<br>XRP 0.0694588398838114 | | | |
| 3.1.087413 | CARLOS JAVIER ALBA | ADDRESS REDACTED | | | BTC 0.00000000500130952<br>CEL 3.5259199870785S | | | |
| 3.1.087414 | CARLOS JAVIER GONZALEZ DIAZ | ADDRESS REDACTED | | | ADA 0.67979231238529l<br>BTC 0.00001664802897106S | | | |
| 3.1.087415 | CARLOS JAVIER GONZALEZ GONZALEZ | ADDRESS REDACTED | | | BTC 0.05214951169972<br>ETH 0.07867707295331 | | | |
| 3.1.087416 | CARLOS JAVIER PALACIN RODA | ADDRESS REDACTED | | | AVAX 2.948443515651Z<br>BTC 0.0005075627620965928<br>ETH 0.06160329837493S5<br>MCDAI 0.3649608525432Z32<br>UNI 0.259368866210295<br>USDC 160.491740472078<br>USDT ERC20 15.9075855981368 | | | |
| 3.1.087417 | CARLOS JAVIER PARRAMÓN TEIXIDÓ | ADDRESS REDACTED | | | BTC 0.0000000058760567l7<br>CEL 20.6442400692434 | | | |
| 3.1.087418 | CARLOS JAVIER RUIZ | ADDRESS REDACTED | | | ETH 0.0016645252765397A | | | |
| 3.1.087419 | CARLOS JAVIER SANTANDER BONETTO | ADDRESS REDACTED | | | BTC 0.0000009751704451T5<br>CEL 0.965264773297778 | | | |
| 3.1.087420 | CARLOS JESUS RAY | ADDRESS REDACTED | | | AVAX 0.0299507308952603<br>BTC 0.0007679366025512357<br>DOT 43.5575453696285<br>ETH 0.001505734414217A9<br>MATIC 4058.55994003673<br>SOL 84.3269184007918 | AVAX 19.0857759765S15<br>BTC 0.000000001037646235 | | |
| 3.1.087421 | CARLOS JESUS RODRIGUEZ GONZALEZ | ADDRESS REDACTED | | | ADA 6.2248457931S636<br>BTC 0.091367452904176B<br>LINK 0.00196583085368B3<br>MATIC 494.886656720378<br>SNX 54.2028738113858 | | | |
| 3.1.087422 | CARLOS JIMENEZ | ADDRESS REDACTED | | | BTC 0.5597984360Z0447<br>DASH 0.000773788350540899<br>EOS 0.0826091867885704<br>ETH 6.1755622886882T<br>LTC 4.82158674745515<br>XRP 0.000238208300648758<br>USDC 0.000912181820161736 | | | |
| 3.1.087423 | CARLOS JIMENEZ | ADDRESS REDACTED | | | ADA 0.0329625805909195<br>DOT 0.005821115506Z641<br>MATIC 0.026771863401950Z<br>USDC 0.07584252948722323 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.087424 | CARLOS JIMENEZ | ADDRESS REDACTED | | Yes | ADA 6.727591499047476<br>BTC 0.0624956565043508<br>DOT 24.2860262009251<br>ETH 0.00927670581615439<br>MCDAI 0.010434586991791<br>PAX 3.540267464564663<br>USDC 0.713382139768315<br>USDT ERC20 25.6896153053203 | ADA 0.00000025945189397<br>USDT ERC20 150 | | BTC 1.20442929523794 |
| 3.1.087425 | CARLOS JIMENEZ LÓPEZ | ADDRESS REDACTED | | | BTC 0.0000104059554642111<br>CEL 0.140642781455466 | | | |
| 3.1.087426 | CARLOS JIMENEZ VICTORIA | ADDRESS REDACTED | | | ADA 145.475321073074<br>BTC 0.00131566437491904<br>LTC 8.73480083313182 | | | |
| 3.1.087427 | CARLOS JOAQUIN SAEZ CALABUIG | ADDRESS REDACTED | | | BTC 0.0250066766320872296 | | | |
| 3.1.087428 | CARLOS JOHNSON | ADDRESS REDACTED | | | ADA 1072.63230955831<br>BTC 0.0192950686148343<br>DOT 23.0574473786219 | | | |
| 3.1.087429 | CARLOS JONES | ADDRESS REDACTED | | | AVAX 6.201798312679 77<br>BTC 0.035990013764341<br>ETH 3.47119847408046<br>LINK 20.8086737369591<br>LUNC 10.090839253168<br>SOL 5.168096089268586 | BTC 0.00221854309199804 | | |
| 3.1.087430 | CARLOS JORGE | ADDRESS REDACTED | | | CEL 128.399215765753<br>ETH 2.23158943782931<br>LINK 170.700705548427<br>LTC 23.19895364<br>MATIC 3011.92553851737<br>XLM 977.992201654489<br>XRP 10236.4937264842 | | | |
| 3.1.087431 | CARLOS JOSE CUERVO ARANGO | ADDRESS REDACTED | | | ADA 10.5634028392949<br>AVAX 0.827367356073856<br>BTC 0.00027762581881117<br>CEL 75.5650170855939<br>DOT 0.060742897127064<br>ETH 0.000204109880604191<br>LINK 0.220988881550418<br>LUNC 0.0430043778824279<br>MATIC 11.332129056284<br>SOL 0.00275105602026242<br>USDC 0.112708201273961 | BTC 0.0000000080435115<br>LUNC 0.0000003082128457762<br>SOL 0.00001722309415071<br>USDC 0.00000024293897768 | | |
| 3.1.087432 | CARLOS JOSE MONTALVO | ADDRESS REDACTED | | | AAVE 0.001782115459782 3<br>ADA 11182<br>AVAX 100.0367<br>BAT 0.0141534212671258<br>BTC 6.16788911909506<br>CEL 68014.138404267 6<br>DOT 1100.10662858148<br>ETH 22.8861266008077<br>LINK 98.1238203074659<br>LTC 0.00332984078510338<br>MANA 0.593189101844617<br>MCDAI 0.01704679207093 65<br>PAXG 0.000112484364452284<br>SNX 0.0744452333285943<br>SOL 79.42284243<br>UNI 0.5346750060391154<br>USDC 24783.19797237681<br>USDT ERC20 0.126287556917108 | ETH 0.00000039525676637<br>MATIC 0.00000062414573749 | | |
| 3.1.087433 | CARLOS JOSÉ PINTO DE LA FUENTE | ADDRESS REDACTED | | | CEL 0.595813471344149 | | | |
| 3.1.087434 | CARLOS JOVAN NAVA FLORES | ADDRESS REDACTED | | | BNB 0.001503820719563 66<br>BTC 0.000353699068823 16<br>CEL 4.706561654009 45<br>DOT 1.932060700336 7<br>ETH 0.000244296276938774<br>LTC 0.000000003655598781 | | | |
| 3.1.087435 | CARLOS JR | ADDRESS REDACTED | | | USDC 0.028661309615 79 | | | |
| 3.1.087436 | CARLOS JR GUTIERREZ | ADDRESS REDACTED | | | BTC 0.034195985320323<br>ETH 0.0000839160589 21934 | | | |
| 3.1.087437 | CARLOS JULIAN MIQUELARENA | ADDRESS REDACTED | | | BTC 0.0000002096714819039 | | | |
| 3.1.087438 | CARLOS JULIANO | ADDRESS REDACTED | | | AAVE 5.55724223960 52<br>BAT 1814.41682333795<br>BTC 0.231959570824823<br>ETH 1.76239789950524<br>LTC 7.39834025943674<br>MANA 1035.84678983743<br>MATIC 2328.26482526193<br>UNI 143.171884426954 | | | |
| 3.1.087439 | CARLOS JULIO ROJAS | ADDRESS REDACTED | | | BSV 0.29408452835947<br>BTC 0.00582505230221371<br>ETH 0.00952881777876447<br>PAX 87.4673283566766<br>USDT ERC20 27.1474753313095<br>XLM 192.329785595869 | | | |
| 3.1.087440 | CARLOS JUNCO | ADDRESS REDACTED | | | BTC 0.000000629760763 54<br>USDC 0.639215967434495 | | | |
| 3.1.087441 | CARLOS JUNCO VILLAR | ADDRESS REDACTED | | | BTC 0.0136846335807007<br>SOL 0.050773050567223 4<br>USDC 0.706678739318814 | | | |
| 3.1.087442 | CARLOS JUNZA PEREZ | ADDRESS REDACTED | | | CEL 175.498906561965 | | | |
| 3.1.087443 | CARLOS JURE | ADDRESS REDACTED | | | USDT ERC20 0.105774522454206 | | | |
| 3.1.087444 | CARLOS KACHAL | ADDRESS REDACTED | | | BTC 0.0010579168292 7127<br>COMP 0.030031449852157<br>ETH 1.388583153791<br>XRP 22.440907 | | | |
| 3.1.087445 | CARLOS KAPCITZKY | ADDRESS REDACTED | | | CEL 5.530085071465<br>USDT ERC20 395.362924364 47 | | | |
| 3.1.087446 | CARLOS KATTAN | ADDRESS REDACTED | | | BTC 0.17541798247962<br>CEL 0.0296907593473 89<br>ETH 2.439428795 16991 | | | |
| 3.1.087447 | CARLOS KEARNS | ADDRESS REDACTED | | | BTC 0.000503570209886601<br>ETH 5.56229231638013 | | | |
| 3.1.087448 | CARLOS KOUSTAS | ADDRESS REDACTED | | | BAT 0.1009976262837171<br>BCH 0.0014182273850136<br>BTC 0.09581465863601 05<br>ETC 0.0072815460619068<br>ETH 1.238591061860 5<br>LTC 3.62335356370167<br>ZRX 92.585320047611 | BAT 419.462732377716<br>BCH 1.55840890955786<br>ETC 10.7134590246683 | | |
| 3.1.087449 | CARLOS KIRPAN | ADDRESS REDACTED | | Yes | BTC 0.508037183979519<br>CEL 103.287892963036<br>MATIC 598.11820009656<br>USDT ERC20 0.281180518220671 | | | BTC 0.0699254451145178 |
| 3.1.087450 | CARLOS KUXHAUS | ADDRESS REDACTED | | | BTC 0.0000000038226584638<br>CEL 0.239607943788874 | | | |
| 3.1.087451 | CARLOS L ALBELAIS | ADDRESS REDACTED | | | ETH 35.8680039328642 | | | |
| 3.1.087452 | CARLOS LA RIVA | ADDRESS REDACTED | | | ETH 0.00668448164252303 | | | |
| 3.1.087453 | CARLOS LAGE | ADDRESS REDACTED | | | 1INCH 7.01315852327826<br>ADA 0.251263210358841<br>BTC 0.000001477909 3068726<br>CEL 0.26747995896075<br>OMG 1.50028847540675<br>SNX 0.215854885564404<br>XRP 26.0228055414982 | | | |
| 3.1.087454 | CARLOS LAGUARDIA | ADDRESS REDACTED | | | BTC 0.0146860045188156<br>CEL 3394.34538800231<br>SGB 228.889817346399<br>XRP 1407.25739424171 | | | |
| 3.1.087455 | CARLOS LANDA | ADDRESS REDACTED | | | BTC 0.0000000001179134<br>XLM 0.000107991392210109 | BTC 0.00000024409630 7408<br>XLM 1.16454534855751 | | |
| 3.1.087456 | CARLOS LANDS | ADDRESS REDACTED | | | ADA 2954.16894411838<br>BTC 0.0640130775369751<br>DOT 34.4436969315906<br>ETH 0.5480543968289942<br>MATIC 652.963597702806<br>USDC 0.0026735953585843<br>XLM 0.0396287980052861 | ADA 409.534999 | | |
| 3.1.087457 | CARLOS LARA | ADDRESS REDACTED | | | BTC 0.000017473097820205 | | | |
| 3.1.087458 | CARLOS LASSI | ADDRESS REDACTED | | | BTC 0.00000130889361347 4<br>MCDAI 0.270697214905714<br>USDT ERC20 0.874391648083957 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.087459 | CARLOS LAUREANO | ADDRESS REDACTED | | | ADA 70.7202345735166<br>BTC 0.00130750199091572<br>CEL 0.537633207600382<br>DOT 1.15292385588155<br>SOL 5.09613818104247<br>XLM 515.970355645431<br>XRP 73.038196854638 | SOL 0.00898654 | | |
| 3.1.087460 | CARLOS LAZALDE | ADDRESS REDACTED | | | XLM 2.33808708873764 | | | |
| 3.1.087461 | CARLOS LAZARO | ADDRESS REDACTED | | | BTC 0.00923030593090388 | | | |
| 3.1.087462 | CARLOS LEAL | ADDRESS REDACTED | | | AAVE 0.00365929964551674<br>BAT 2.51652112673251<br>BSV 1.70307090207043<br>BTC 0.000285358523791127<br>CEL 0.34203063007204<br>COMP 0.00110677986518282<br>DASH 0.121870527204897<br>DOT 3.2561360859578<br>ETC 0.2350336227914334<br>ETH 0.00664837263350614<br>KNC 0.648919188686413<br>LINK 1.20609629679032<br>LTC 0.0663833931085489<br>MANA 0.0186001064072411<br>MATIC 16.259213520362<br>OMG 0.0808971699954332<br>SGB 1565.86789764405<br>SNX 12.1978900474999<br>UMA 0.0217863573860702<br>UNI 0.145940353243857<br>USDC 6.01143578952151<br>USDT ERC20 54.6385846843986<br>XLM 3.73141593402216<br>ZEC 0.066624950641865<br>ZRX 2.20875741733691 | XLM 0.000000069304664024<br>XRP 0.0000000511923165461 | | |
| 3.1.087463 | CARLOS LEAL CARDIN | ADDRESS REDACTED | | | BTC 0.00298384119941541 | | | |
| | | | | | USDC 444.273295962603 | | | |
| 3.1.087464 | CARLOS LEANDRO POLIDORO ALEXANDRE | ADDRESS REDACTED | | | ADA 702.629832648881 | | | |
| | | | | | BTC 0.00343322333414827 | | | |
| | | | | | CEL 0.0716585143657388 | | | |
| 3.1.087465 | CARLOS LEANDRO SILVA COTTO | ADDRESS REDACTED | | | BTC 0.0000014326705459235 | | | |
| | | | | | USDC 0.414674444209337 | | | |
| 3.1.087466 | CARLOS LEIVA | ADDRESS REDACTED | | | BTC 0.00117804444576688 | | | |
| 3.1.087467 | CARLOS LENS | ADDRESS REDACTED | | | BNB 0.0302615171038615 | | | |
| | | | | | BTC 0.00001396268839783 | | | |
| | | | | | DOT 0.00271337242071103 | | | |
| 3.1.087468 | CARLOS LEON | ADDRESS REDACTED | | | ETH 0.000012312115807555 | | | |
| | | | | | ADA 1071.36283995498 | | | |
| | | | | | BTC 0.0569322770617122 | | | |
| 3.1.087469 | CARLOS LEÓN | ADDRESS REDACTED | | | BTC 0.000424767639842054 | | | |
| | | | | | CEL 29.7146368327433 | | | |
| | | | | | DOT 93.7864611111681 | | | |
| | | | | | EOS 348.466132511069 | | | |
| | | | | | ETC 1.10952995317132 | | | |
| | | | | | ETH 1.01125165964831 | | | |
| | | | | | LTC 1.11020046072975 | | | |
| | | | | | USDC 28.3554688311896 | | | |
| | | | | | USDT ERC20 518711511333809 | | | |
| | | | | | XLM 553.259501651484 | | | |
| | | | | | XRP 218.439584775292 | | | |
| 3.1.087470 | CARLOS LEON CARVAJAL | ADDRESS REDACTED | | | CEL 0.0401099538513272 | | | |
| | | | | | ETH 0.000001878702955199 | | | |
| | | | | | SNX 0.0220489802192242 | | | |
| 3.1.087471 | CARLOS LEONARDO TORRES | ADDRESS REDACTED | | | BCH 0.000048639832453119 | | | |
| | | | | | BTC 0.000011466467809479 | | | |
| | | | | | ETH 0.000183107883311563 | | | |
| 3.1.087472 | CARLOS LEONE | ADDRESS REDACTED | | | BTC 0.000010232589226445 | | | |
| | | | | | CEL 12234.7734943298 | | | |
| | | | | | ETH 0.000092839607879187 | | | |
| | | | | | USDC 3.93319917932352 | | | |
| 3.1.087473 | CARLOS LESTER | ADDRESS REDACTED | | Yes | AAVE 0.00014310626385153<br>ADA 3.2361106182647<br>AVAX 10.1779417781747<br>BAT 0.123094181245143<br>BCH 0.000149661159022664<br>BNT 0.0250553324595966<br>BSV 0.00025155720658786<br>BTC 0.218460248041957<br>COMP 0.000125391294075418<br>DASH 0.000316074573963038<br>DOT 0.013006291671023<br>ETH 0.000340834460721836<br>KNC 0.032227947988831598<br>LINK 0.00264813199871855<br>LTC 0.000251225237121302<br>LUNC 0.19519921538888<br>MANA 0.41842266671369B4<br>MATIC 2.339605171022<br>MCDAI 0.0394097201744951<br>OMG 0.009213041304710484<br>SOL 0.12433891707755<br>UMA 0.0193261314348251<br>UNI 0.000791379164854542<br>USDC 0.2918423955329715<br>XLM 0.0419178594320674<br>ZEC 0.006042902220901698<br>ZRX 19.457036049098 | ADA 0.000000532001404107<br>AVAX 0.871408482186302<br>BTC 0.00000000855224498<br>USDC 5.02786882640609 | | BTC 1.31448279553782 |
| 3.1.087474 | CARLOS LEYVA | ADDRESS REDACTED | | | BTC 0.00142686351461985 | | | |
| 3.1.087475 | CARLOS LIBARDO | ADDRESS REDACTED | | | ADA 0.0840417156650041 | ADA 0.000000478653586254 | | |
| 3.1.087476 | CARLOS LIMARDO | ADDRESS REDACTED | | | BTC 0.000009039089577503 | | | |
| 3.1.087477 | CARLOS LINARES | ADDRESS REDACTED | | | BTC 0.00012668972096484 | | | |
| | | | | | BTC 0.00164217005928784 | | | |
| | | | | | ETH 0.102241239970375 | | | |
| 3.1.087478 | CARLOS LINGER | ADDRESS REDACTED | | | MATIC 349.387504422125 | | | |
| | | | | | BTC 0.00297759465201697 | | | |
| | | | | | CEL 90.8241416793491 | | | |
| | | | | | XRP 199 | | | |
| 3.1.087479 | CARLOS LISANDRO SICCARDI | ADDRESS REDACTED | | | BTC 0.000000007620704537 | | | |
| | | | | | CEL 0.236424092030279 | | | |
| | | | | | MCDAI 0.025766087118294 | | | |
| 3.1.087480 | CARLOS LLANQUELEO | ADDRESS REDACTED | | | BTC 0.000403817199697438 | | | |
| | | | | | CEL 0.391364478105558 | | | |
| 3.1.087481 | CARLOS LOAIZA | ADDRESS REDACTED | | | BTC 0.000001421142945062 | | | |
| 3.1.087482 | CARLOS LOBATO | ADDRESS REDACTED | | | CEL 0.462188170131513 | | | |
| | | | | | MCDAI 0.00739427078477779 | | | |
| | | | | | USDC 0.463242488823783 | | | |
| 3.1.087483 | CARLOS LOBO | ADDRESS REDACTED | | | USDC 0.118103527633783 | | | |
| | | | | | XRP 0.67001686079036 | | | |
| 3.1.087484 | CARLOS LOERA | ADDRESS REDACTED | | | BTC 0.0142514171468123 | | | |
| 3.1.087485 | CARLOS LOHFELDT | ADDRESS REDACTED | | | BTC 0.0132444740457461 | | | |
| | | | | | ETH 0.041183614700401 | | | |
| 3.1.087486 | CARLOS LOMBARDO | ADDRESS REDACTED | | | BTC 0.00134509216689641 | | | |
| 3.1.087487 | CARLOS LOO | ADDRESS REDACTED | | | BNB 0.000883403954910375 | | | |
| | | | | | BTC 0.0000003684996560519 | | | |
| | | | | | LTC 0.00187119224965012 | | | |
| 3.1.087488 | CARLOS LOPES | ADDRESS REDACTED | | Yes | BTC 0.0284190084182292 | | | BTC 0.55766928936407B |
| | | | | | CEL 29.16224833311421 | | | |
| 3.1.087489 | CARLOS LOPEZ | ADDRESS REDACTED | | | ADA 0.00000097736076513 | | | |
| | | | | | BTC 0.000000092314590237 | | | |
| | | | | | CEL 2.04047020613841 | | | |
| 3.1.087490 | CARLOS LOPEZ | ADDRESS REDACTED | | | BTC 0.000000082188898815 | | | |
| | | | | | ETH 0.000234772782708389 | | | |
| 3.1.087491 | CARLOS LOPEZ | ADDRESS REDACTED | | | BTC 0.000054017546626235 | | BTC 0.000000009382964943 | |
| 3.1.087492 | CARLOS LOPEZ | ADDRESS REDACTED | | | BTC 0.0032179671214276 | | | |
| | | | | | ETH 0.000014897738010595 | | | |
| | | | | | USDC 0.02704963381766 | | | |
| 3.1.087493 | CARLOS LOPEZ | ADDRESS REDACTED | | | BTC 0.0568196162805212 | | | |
| | | | | | ETH 0.760341162072634 | | | |
| 3.1.087494 | CARLOS LOPEZ | ADDRESS REDACTED | | | ADA 170.875930871265 | | | |

Debtor Name: Celsius Network LLC

Non-Priority Unsecured Retail Customer Claims

Case Number: 22-10964

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.087495 | CARLOS LOPEZ | ADDRESS REDACTED | | | ADA 0.463328519214282<br>AVAX 15.0618106624999<br>BTC 0.174407358257945<br>ETH 1.26215328233294<br>SOL 28.5549746819886<br>USDC 3.09056084377372 | | | |
| 3.1.087496 | CARLOS LOPEZ | ADDRESS REDACTED | | | BTC 0.000006956419644404<br>CEL 0.148920478759997<br>DOT 0.18255442918914<br>ETH 0.000535505702834361<br>SNX 0.121771818169787<br>UNI 0.00548917109213518<br>XLM 0.014357677092698 | DOT 0.00000000083447686 | | |
| 3.1.087497 | CARLOS LOPEZ | ADDRESS REDACTED | | | BCH 0.487036429600867<br>BTC 0.277459392910853<br>CEL 1.14425634573457<br>ETH 7.91800174115387<br>LTC 280.363977960953<br>SGB 1385.51468744703<br>TUSD 186.804162910673<br>XLM 2736.40389366752<br>XRP 9063.19090408068 | | | |
| 3.1.087498 | CARLOS LOPEZ | ADDRESS REDACTED | | | BTC 19.9782831823574<br>ETH 0.538109552537947<br>MATIC 252.175091874477<br>SGB 84.436934911232<br>XRP 254.70032009802 | | | |
| 3.1.087499 | CARLOS LOPEZ | ADDRESS REDACTED | | | BTC 0.000001586658721917<br>USDC 5.09152011988675 | | | |
| 3.1.087500 | CARLOS LOPEZ GALLEGO | ADDRESS REDACTED | | | BTC 0.5416012518423006<br>CEL 85.067734609826<br>ETH 0.270668273015965<br>MATIC 3197.28271934922 | | | |
| 3.1.087501 | CARLOS LOPEZ QUESADA | ADDRESS REDACTED | | Yes | ADA 726.665951208278<br>BNB 0.00462359711698716<br>BTC 0.306048122802861<br>CEL 275.572179418046<br>DOT 0.216369646220734<br>ETH 1.83062676882101<br>SOL 312.777861331<br>USDC 35.0934212007689 | | | ADA 33745.6690577917<br>BNB 72.9553764022883<br>BTC 1.22346945627278<br>DOT 505.931765262179<br>ETH 27.2069896496483 |
| 3.1.087502 | CARLOS LOPEZ-PLANDOLIT | ADDRESS REDACTED | | | ADA 2598.52775300653<br>BTC 0.144764187329212<br>ETH 1.33282303959524<br>LTC 0.00850238015000057<br>UNI 0.0144506245736014 | | | |
| 3.1.087503 | CARLOS LORENTE | ADDRESS REDACTED | | | BTC 0.00682904412314012<br>ETH 0.0000065516637980093 | | | |
| 3.1.087504 | CARLOS LORENTE | ADDRESS REDACTED | | | BTC 0.33785800617261 | | | |
| 3.1.087505 | CARLOS LORENZETTI | ADDRESS REDACTED | | | BTC 0.022437607116805 | | | |
| 3.1.087506 | CARLOS LOUREIRO | ADDRESS REDACTED | | | CEL 0.111892961771354 | | | |
| 3.1.087507 | CARLOS LOZANO | ADDRESS REDACTED | | | BTC 0.00030492200629210<br>ETH 0.00226813004951224<br>UNI 0.00200952903118167<br>XRP 0.0261820149222883 | | | |
| 3.1.087508 | CARLOS LOZANO FERNANDE | ADDRESS REDACTED | | | CEL 0.0106217406097127<br>LTC 0.03435543 | | | |
| 3.1.087509 | CARLOS LUCERO | ADDRESS REDACTED | | | BTC 0.0000016914327711189<br>CEL 0.0155327211337224<br>MCDAI 0.133144823770896 | | | |
| 3.1.087510 | CARLOS LUGONES | ADDRESS REDACTED | | | ADA 1224.25539580217<br>BTC 0.0358713800556275<br>DOGE 1208.64303810542<br>DOT 3.75452467319857<br>ETC 32.142324402242<br>ETH 0.461056661568761<br>MATIC 364.050972422667<br>OMG 352.081739066608<br>SNX 386.444606304862<br>SOL 0.956284027567996<br>USDC 4202.97974248277<br>USDT CRC20 403.975421365768<br>XLM 12321.4042889382 | | | |
| 3.1.087511 | CARLOS LUIS GOMEZ GONZALEZ | ADDRESS REDACTED | | | ADA 333.428086758174<br>BTC 0.00178936538827881<br>CEL 9.37760990771681<br>ETH 0.210510477847424<br>USDC 274.951738070228 | | | |
| 3.1.087512 | CARLOS LUNA | ADDRESS REDACTED | | | ADA 0.5407995953642661<br>BTC 0.00000951838346577<br>DOT 65.8413724010787<br>ETH 0.966923308311672<br>MATIC 0.643092377518545 | | | |
| 3.1.087513 | CARLOS LUNA FRANCO | ADDRESS REDACTED | | | DOT 2.37152096323366 | | | |
| 3.1.087514 | CARLOS M RODRIGUEZ | ADDRESS REDACTED | | | BTC 2.9074302082099990-08<br>DOT 0.0392657803936914<br>ETH 0.00205358030546606 | | BTC 0.000029240955326273<br>DOT 0.0000000000020791516 | |
| 3.1.087515 | CARLOS MACAM JR. | ADDRESS REDACTED | | | CEL 0.4500983446455371<br>DASH 0.000619375381296809<br>OMG 0.00000088182819809 | | | |
| 3.1.087516 | CARLOS MACHADO | ADDRESS REDACTED | | | ADA 0.0000000455306887211<br>BTC 0.00000418158065691<br>CEL 0.353616831039298<br>DOGE 0.00060187233158084<br>USDC 0.605626809448238 | | | |
| 3.1.087517 | CARLOS MACHADO | ADDRESS REDACTED | | | ADA 174.668336343312<br>BTC 0.0791427542010681<br>DOT 2.46387628229558<br>ETH 0.751503799101746<br>MANA 0.00100650494076905<br>MATIC 66.153098091442<br>SOL 2.81883068094755 | MANA 0.00295737997725039 | | |
| 3.1.087518 | CARLOS MACHADO | ADDRESS REDACTED | | | ADA 10.1136242762596<br>BNB 0.127623679361868 | | | |
| 3.1.087519 | CARLOS MACIAS BERTI | ADDRESS REDACTED | | | BTC 0.0345206204322824<br>ETH 0.0579278243457292 | | | |
| 3.1.087520 | CARLOS MACÍAS CABALLERO | ADDRESS REDACTED | | | CEL 0.0122839720186907<br>MCDAI 0.0550384615384615<br>XRP 0.199159416146035 | | | |
| 3.1.087521 | CARLOS MAGALHAES | ADDRESS REDACTED | | | BTC 0.000216747749468656<br>ETH 0.00715134191976466 | | | |
| 3.1.087522 | CARLOS MALVICINO | ADDRESS REDACTED | | | BNB 0.00000000098873221<br>BTC 0.0000000091050093<br>CEL 0.1447858071566644 | | | |
| 3.1.087523 | CARLOS MANN | ADDRESS REDACTED | | | BTC 0.0358537916948585<br>CEL 1.11687860063626<br>XLM 472.025813270065 | | | |
| 3.1.087524 | CARLOS MANOSALVA | ADDRESS REDACTED | | | BTC 0.0000157007621249987<br>LINK 0.0567540999941584<br>USDC 0.118509079674535 | BTC 0.0000000770072621<br>USDC 0.0000002410178373722 | | |
| 3.1.087525 | CARLOS MANUEL CARDOSO | ADDRESS REDACTED | | | BTC 0.0000025737771056676<br>ETH 0.363511830875447 | | | |
| 3.1.087526 | CARLOS MANUEL CHOUCINO | ADDRESS REDACTED | | | AAVE 12.8758303580753<br>AVAX 60.393933891094<br>BAT 17736.856763516<br>BCH 13.65411769438582<br>BTC 0.00004627230743146<br>BUSD 1418.66545140627<br>CEL 0.333418103330825<br>COMP 17.1442004390413<br>DASH 24.941448217044<br>EOS 1297.04409869801<br>ETH 166.379490181315<br>MATIC 3451.33177229862<br>OMG 0.142731602133905<br>SGB 1.760539827400007<br>SNX 192.911669754046<br>UNI 562.547013923121<br>XLM 18897.432332186<br>XRP 11.5163763772181<br>ZEC 38.126409549843<br>ZRX 7630.75718716577 | | CEL 0.0000829252007493 | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.087527 | CARLOS MANUEL CORREIA DIOGO | ADDRESS REDACTED | | | ADA 0.06947821380584612 | | | |
| | | | | | BNB 0.0000000081459163 | | | |
| | | | | | BTC 0.00000003854699157 | | | |
| | | | | | CEL 0.0519394830816845 | | | |
| | | | | | SNX 0.133323012250277 | | | |
| 3.1.087528 | CARLOS MANUEL DIAS NOVAIS GONCALVES | ADDRESS REDACTED | | | BTC 0.00024574125101927 | | | |
| 3.1.087529 | CARLOS MANUEL DIOGO LAMY | ADDRESS REDACTED | | | ADA 0.170221068373081 | | | |
| | | | | | BTC 0.000000002104820991 | | | |
| | | | | | CEL 0.61206390159242 | | | |
| | | | | | LINK 0.0101170966695559 | | | |
| 3.1.087530 | CARLOS MANUEL GOMES MUNHOZ ALVAREZ | ADDRESS REDACTED | | | BTC 0.0194177053032346 | | | |
| | | | | | ETH 0.2491589141384 | | | |
| 3.1.087531 | CARLOS MANUEL MARAFUSTA MACHADO | ADDRESS REDACTED | | | BTC 0.0000143868480004719 | | | |
| 3.1.087532 | CARLOS MANUEL ROCA CASTELLA | ADDRESS REDACTED | | | BTC 0.00000413132791047 | | | |
| | | | | | CEL 0.01673187090621176 | | | |
| | | | | | USDC 0.364305007279358 | | | |
| 3.1.087533 | CARLOS MANUEL SALDANA VEIT | ADDRESS REDACTED | | | ADA 0.428692096523791 | ADA 0.000005695918575935 | | |
| | | | | | BTC 0.0000016213189177 | BTC 0.00000000160786505 | | |
| | | | | | DOT 0.0139318310723286 | DOT 0.00000000004318097 | | |
| | | | | | ETH 3.17673778318990-07 | SOL 0.000000000021296601 | | |
| | | | | | SOL 0.00293604985518716 | | | |
| 3.1.087534 | CARLOS MANZANO | ADDRESS REDACTED | | | LTC 0.330887210625136 | | | |
| 3.1.087535 | CARLOS MARCANO | ADDRESS REDACTED | | | SNX 3.626550275113145 | | | |
| | | | | | ADA 0.000825759381444429 | | | |
| | | | | | BTC 0.0398681239789074 | | | |
| | | | | | ETH 0.154937643593505 | | | |
| | | | | | MATIC 79.831648157628 | | | |
| | | | | | USDC 156.624399426375 7 | | | |
| 3.1.087536 | CARLOS MARCANO COA | ADDRESS REDACTED | | | USDC 518.29316201876 | | | |
| 3.1.087537 | CARLOS MARCAR | ADDRESS REDACTED | | | CEL 4.44114994298201 | | | |
| | | | | | USDT ERC20 0.3655492671355551 | | | |
| 3.1.087538 | CARLOS MARCELO ANSELMI | ADDRESS REDACTED | | | BTC 0.0000008648706440991 | | | |
| | | | | | USDC 0.395963454047412 | | | |
| 3.1.087539 | CARLOS MARCELO RUIZ | ADDRESS REDACTED | | | CEL 0.0307565006253003 | | | |
| 3.1.087540 | CARLOS MARIA RIOS ORDOÑEZ | ADDRESS REDACTED | | | ADA 3447.2866190159 3 | | | |
| | | | | | BTC 1.656338310299990-07 | | | |
| | | | | | ETH 0.000000100518875277 | | | |
| | | | | | USDC 0.415606480753468 | | | |
| 3.1.087541 | CARLOS MARICHE | ADDRESS REDACTED | | | CEL 1.06825203998215 | | | |
| 3.1.087542 | CARLOS MARINA | ADDRESS REDACTED | | | BTC 0.00002187608725058 9 | | | |
| 3.1.087543 | CARLOS MARIO GARCIA PINEDA | ADDRESS REDACTED | | | BTC 0.000005568275567443 | | | |
| 3.1.087544 | CARLOS MARIO ZULUAGA LOPEZ | ADDRESS REDACTED | | | BTC 0.000000001703210476 | | | |
| | | | | | BUSD 0.231528414993183 | | | |
| | | | | | CEL 0.0117370674571498 | | | |
| | | | | | MCDAI 0.105120737609122 | | | |
| | | | | | USDT ERC20 0.186976607369096 | | | |
| 3.1.087545 | CARLOS MARQUEZ | ADDRESS REDACTED | | | BTC 0.0512668548670118 | | | |
| | | | | | ETH 0.00004600657142648 | | | |
| | | | | | GUSD 511.363177678416 | | | |
| | | | | | USDC 4590.114203660515 | | | |
| 3.1.087546 | CARLOS MARRUEDO | ADDRESS REDACTED | | | BTC 1.124348008989590 05 | | | |
| | | | | | CEL 0.694970771452866 | | | |
| 3.1.087547 | CARLOS MARTI | ADDRESS REDACTED | | | USDT ERC20 1.22967754340315 | | | |
| 3.1.087548 | CARLOS MARTIN | ADDRESS REDACTED | | | ADA 293.468021461061 | | | |
| | | | | | BTC 0.0585115591508882 | | | |
| | | | | | ETH 0.340696111649536 | | | |
| | | | | | MATIC 21.4002757374436 | | | |
| | | | | | PAXG 0.000062074481921431 | | | |
| | | | | | UNI 2.04655374965515 | | | |
| | | | | | USDC 0.225521554325311 | | | |
| | | | | | XLM 1048.32723870218 | | | |
| 3.1.087549 | CARLOS MARTIN | ADDRESS REDACTED | | | BTC 0.0165574926495087 | | | |
| 3.1.087550 | CARLOS MARTIN | ADDRESS REDACTED | | | BTC 0.00003131413887989866 | | | |
| 3.1.087551 | CARLOS MARTIN | ADDRESS REDACTED | | | BTC 0.0011852199885334 | | | |
| 3.1.087552 | CARLOS MARTINEZ | ADDRESS REDACTED | | | ETH 0.191636632244641 | | | |
| | | | | | BTC 0.000000009241008275 | | | |
| | | | | | CEL 0.256213821463537 | | | |
| | | | | | ETH 0.000013448743789629 | | | |
| | | | | | USDT ERC20 0.0000000555265923007 | | | |
| 3.1.087553 | CARLOS MARTINEZ | ADDRESS REDACTED | | | BCH 0.00145304415757209 | | | |
| 3.1.087554 | CARLOS MARTINEZ | ADDRESS REDACTED | | | BTC 0.00000009107093825 86 | | | |
| 3.1.087555 | CARLOS MARTINEZ | ADDRESS REDACTED | | | BTC 0.000000554754563918 | | | |
| | | | | | CEL 0.0875272635760696 | | | |
| | | | | | ETH 0.0193493320887679 | | | |
| | | | | | MATIC 0.634530474839624 | | | |
| 3.1.087556 | CARLOS MARTINEZ | ADDRESS REDACTED | | | BTC 0.00005767292389233 88 | | | |
| | | | | | XRP 243.073110526143 | | | |
| | | | | | ZRX 1.91948317175886 | | | |
| 3.1.087557 | CARLOS MARTINEZ | ADDRESS REDACTED | | | BTC 0.00236123162275787 | | | |
| 3.1.087558 | CARLOS MARTINEZ | ADDRESS REDACTED | | | ETH 0.996687512043202 | | | |
| | | | | | USDT ERC20 20.2673146992664 | | | |
| 3.1.087559 | CARLOS MARTINEZ | ADDRESS REDACTED | | | BTC 0.274580375860098 | | | |
| | | | | | USDT ERC20 0.192564164085565 | | | |
| 3.1.087560 | CARLOS MARTINEZ | ADDRESS REDACTED | | | BTC 0.00000077169715363 2 | | | |
| 3.1.087561 | CARLOS MARTINEZ | ADDRESS REDACTED | | | ETC 0.000249676497131036 | | | |
| | | | | | CEL 1.07648111200454 | | | |
| 3.1.087562 | CARLOS MARTINEZ | ADDRESS REDACTED | | | AAVE 0.00021077490241882 | BTC 0.0000022 | | |
| | | | | | ADA 0.0002601530344244 6 | ETH 0.500623829326574 | | |
| | | | | | BCH 0.00025584385787005 5 | | | |
| | | | | | BTC 0.00281348666436215 | | | |
| | | | | | COMP 0.00050281628157743 | | | |
| | | | | | DOT 0.00048339258163758 | | | |
| | | | | | ETC 0.000243326405401324 | | | |
| | | | | | ETH 0.0158851326327829 | | | |
| | | | | | LTC 0.00041706789569891 | | | |
| | | | | | MANA 0.00193575606763419 | | | |
| | | | | | MATIC 6.66778810781731 | | | |
| | | | | | SNX 0.0406871593716099 | | | |
| | | | | | USDC 0.00171016325901046 | | | |
| | | | | | XLM 0.0889410949102888 | | | |
| | | | | | XTZ 0.000355929803788871 | | | |
| 3.1.087563 | CARLOS MARTINEZ ALONSO | ADDRESS REDACTED | | | BTC 0.00000267884853844 | | | |
| 3.1.087564 | CARLOS MARTINEZ CASTRO | ADDRESS REDACTED | | | AVAX 7.67237560294736 | AVAX 12.7556 | | |
| | | | | | CEL 0.9973703673527 | CEL 0.00085306713231793 | | |
| | | | | | COMP 18.57410283175 | COMP 3.40925 | | |
| | | | | | DASH 28.1806057049573 | LPT 77.485 | | |
| | | | | | DOT 106.410095079707 | MATIC 312.0637267 | | |
| | | | | | ETH 0.75650094413698 | USDC 0.00000059639913 4529 | | |
| | | | | | KNC 0.317951641335934 | | | |
| | | | | | MATIC 10442.8861276715 | | | |
| | | | | | OMG 0.056652957858192 | | | |
| | | | | | SGB 1099.2698206974 | | | |
| | | | | | SNX 828.063033725477 | | | |
| | | | | | SUSHI 1327.2569645683 | | | |
| | | | | | USDC 5.95260138143918 | | | |
| | | | | | ZEC 23.6714192250951 | | | |
| | | | | | ZRX 10732.7058888161 | | | |
| 3.1.087565 | CARLOS MARTINEZ DE LA RIVA VALDALISO | ADDRESS REDACTED | | | BTC 0.0175506533006486 | | | |
| 3.1.087566 | CARLOS MARTINEZ FLORES | ADDRESS REDACTED | | | CEL 1.06001491418428 | | | |
| 3.1.087567 | CARLOS MARTINEZ GARAY | ADDRESS REDACTED | | | BTC 0.001031702451020332 | | | |
| | | | | | CEL 151.025926887718 | | | |
| | | | | | SNX 6.06525298076923 | | | |
| 3.1.087568 | CARLOS MARTINEZ MORERA | ADDRESS REDACTED | | | ADA 931.2708173520133 | | | |
| | | | | | BTC 0.0793265037249446 | | | |
| | | | | | CEL 2165.9731163447 | | | |
| | | | | | DOT 96.291477457798 | | | |
| | | | | | ETH 0.550601021191249 | | | |
| | | | | | MATIC 1146.41653315597 | | | |
| | | | | | SNX 533.685088 | | | |
| | | | | | SOL 20.04487463607753 | | | |
| | | | | | USDT ERC20 0.000000964242979242 | | | |
| 3.1.087569 | CARLOS MARTINEZ TORRES | ADDRESS REDACTED | | | BTC 0.000020195985349492 | | | |
| 3.1.087570 | CARLOS MARTINEZ UTRILLA | ADDRESS REDACTED | | | BTC 0.0029027037082598 | | | |
| | | | | | CEL 2.63359344309841 | | | |
| | | | | | ETH 0.101755311177481 | | | |
| | | | | | MATIC 0.1232917003799528 | | | |
| 3.1.087571 | CARLOS MARTINS | ADDRESS REDACTED | | | CEL 1.09945500998105 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.087572 | CARLOS MARTINS | ADDRESS REDACTED | | | BTC 0.0992750098341417 CEL 0.4370847513551756 DOT 0.0162046939961151 EOS 0.0661924320659648 ETH 0.578762523125134 MATIC 0.815038077745357 XLM 0.1120485488601134 | | | |
| 3.1.087573 | CARLOS MARTINS | ADDRESS REDACTED | | | BNB 0.0003459405292583398 BTC 0.0076874339583865 CEL 0.769877708355857 ETH 6.58191033801199E-06 USDC 0.0031032232526836 XLM 0.2046377071590568 | | | |
| 3.1.087574 | CARLOS MARTINS | ADDRESS REDACTED | | | BTC 0.33105632493503501 USDC 494.73877697851.2 | | | |
| 3.1.087575 | CARLOS MARTINS | ADDRESS REDACTED | | | ADA 0.005577 BTC 0.0000009175572636889 CEL 1.183044156412263 SOL 2.00251 USDC 2.046 | | | |
| 3.1.087576 | CARLOS MASIN | ADDRESS REDACTED | | | BTC 0.0000018807650711 7 CEL 0.1704250008733447 XLM 342.109990197712 | | | |
| 3.1.087577 | CARLOS MATA | ADDRESS REDACTED | | | ADA 54.832267801821 4 BTC 0.06259428930312754 CEL 3.959773824553576 DOT 10.308214514541 7 LINK 6.50605991417703 | | | |
| 3.1.087578 | CARLOS MATEUS | ADDRESS REDACTED | | | ADA 1008.74165376278 BTC 0.0129317867628717 ETH 0.2420171663347217 | | | |
| 3.1.087579 | CARLOS MATOS | ADDRESS REDACTED | | | | | | |
| 3.1.087580 | CARLOS MATTEI MONTALVO | ADDRESS REDACTED | | | ETH 0.0000015459182335451 | ADA 300.703407 BTC 0.01614999 DOT 8.2810974051 | | |
| 3.1.087581 | CARLOS MAURICIO RODRIGO MENDEZ | ADDRESS REDACTED | | | BTC 0.0000002179721649 3 MCDAI 0.4951559090867843 | | | |
| 3.1.087582 | CARLOS MAXIMILIAN FRANZ | ADDRESS REDACTED | | | BTC 0.0000002140727819 25 | | | |
| 3.1.087583 | CARLOS MAXIMILIAN KNIPPING | ADDRESS REDACTED | | | BTC 0.0000151481797220 67 | | | |
| 3.1.087584 | CARLOS MAYOL | ADDRESS REDACTED | | | ADA 0.00481409642485235 SNX 2.0161185499039 | ADA 5.01135666531788 | | |
| 3.1.087585 | CARLOS MAYOL | ADDRESS REDACTED | | | BTC 0.0000008249843857 CEL 0.0978242866359534 ETH 0.0001069007766969634 | | | |
| 3.1.087586 | CARLOS MAZARIEGOS | ADDRESS REDACTED | | | ADA 29.486799137696 | | | |
| 3.1.087587 | CARLOS MAZON | ADDRESS REDACTED | | | ETH 0.154769178186426 | | | |
| 3.1.087588 | CARLOS MEANA NOZAL | ADDRESS REDACTED | | | BTC 0.0000003483867730714 ETH 0.44935632205614 USDC 0.176233609320467 | | | |
| 3.1.087589 | CARLOS MEDEIROS | ADDRESS REDACTED | | | ADA 0.23254207519643.7 BTC 9.134832000943690.05 ETH 0.0815807394220311 3 MATIC 0.579717215321587 USDC 0.793682143361765 | | | |
| 3.1.087590 | CARLOS MEDINA | ADDRESS REDACTED | | | CEL 0.2000493255321720 22 | | | |
| 3.1.087591 | CARLOS MEDINA | ADDRESS REDACTED | | | BTC 0.00103138047216314 ETH 7.08688027440754 | | | |
| 3.1.087592 | CARLOS MEDINA | ADDRESS REDACTED | | | USDC 113.919395074594 | | | |
| 3.1.087593 | CARLOS MEDINA | ADDRESS REDACTED | | | ETH 0.00028032077396986 | | | |
| 3.1.087594 | CARLOS MEDINA GALLEGO | ADDRESS REDACTED | | | BTC 0.00206129437775142 ETH 0.3871652157952.94 USDC 0.660583960496939 | | | |
| 3.1.087595 | CARLOS MEDINA MENDEZ | ADDRESS REDACTED | | | ADA 363.853451955474 BTC 0.0004128217107886.76 ETH 0.302707863388120715 MATIC 669.814089169141 USDC 0.682423926190254 | BTC 0.000000007232744863 USDC 0.0000008944424739466 | | |
| 3.1.087596 | CARLOS MEDINA PEDRAJA | ADDRESS REDACTED | | | ETH 0.00000219611951795514 SNX 0.06212116160171522 | | | |
| 3.1.087597 | CARLOS MEDINA PEREZ | ADDRESS REDACTED | | | BTC 0.0116501257194516 CEL 0.123797652982873 | | | |
| 3.1.087598 | CARLOS MEJIA | ADDRESS REDACTED | | | CEL 0.0175682028331795 | | | |
| 3.1.087599 | CARLOS MEJIA | ADDRESS REDACTED | | | BTC 0.00000089566977756 | | | |
| 3.1.087600 | CARLOS MEJIA PERDOMO | ADDRESS REDACTED | | | USDC 0.781869502837191 BTC 0.00000759459105 4465 | | | |
| 3.1.087601 | CARLOS MELARA | ADDRESS REDACTED | | | USDC 0.4369703054531 53 BTC 0.06139200109660614 DOGE 494.530251849836 ETH 0.802351181178242 | | | |
| 3.1.087602 | CARLOS MELENDEZ | ADDRESS REDACTED | | | BTC 0.360421551006946 ETH 1.18995947469818 LINK 45.32254775763.8 MATIC 18688.7016355732 SNX 104.94521794008.3 UNI 266.818581559861 | | | |
| 3.1.087603 | CARLOS MELGAR | ADDRESS REDACTED | | | BTC 0.01027362390608866 | | | |
| 3.1.087604 | CARLOS MENA | ADDRESS REDACTED | | | PAX 0.2393988629517.9 | | | |
| 3.1.087605 | CARLOS MENCHACA | ADDRESS REDACTED | | | PAXG 0.0025969300022.6605 BTC 0.366290567898039 ETH 12.195119478430.1 | | | |
| 3.1.087606 | CARLOS MENDES | ADDRESS REDACTED | | | UNI 253.465678719687 BTC 0.0000004489025818 CEL 1117.49731784588 LTC 0.0012152105877151 USDC 0.000000864412077548 XLM 1.2037977187047.59 ZRX 0.1073305024626 | | | |
| 3.1.087607 | CARLOS MENDES | ADDRESS REDACTED | | | BTC 0.0233419938157174 ETH 0.199777153222242 LUNC 7.365354513077K7 | | | |
| 3.1.087608 | CARLOS MENDES | ADDRESS REDACTED | | | BTC 0.00000150575177418 9 CEL 266.384861437847 TUSD 0.0029640284273605 8 USDC 0.08147018099004904 | | | |
| 3.1.087609 | CARLOS MENDEZ | ADDRESS REDACTED | | | ADA 518.220632158127 BTC 0.409124176170228 USDC 33462.886470036 | ADA 576.97571 BTC 0.098389218975 4 | | |
| 3.1.087610 | CARLOS MENDEZ | ADDRESS REDACTED | | | CEL 0.04681723339478065 DOT 0.0019805065171712 7 EOS 1.6539 LTC 0.0000932331039296647 SNX 0.0096624182734770 5 | | | |
| 3.1.087611 | CARLOS MENDOZA | ADDRESS REDACTED | | | ADA 26.781171539616 COMP 0.00156656578615649 MATIC 7.37264452272976 UNI 0.0012945856504354 ZRX 0.0767401452864256 | | | |
| 3.1.087612 | CARLOS MENDOZA | ADDRESS REDACTED | | | ETH 0.00113889502618389 USDC 0.6645351648510252 | | | |
| 3.1.087613 | CARLOS MENDOZA | ADDRESS REDACTED | | | ADA 682.696973210058 BTC 0.00137953245527691 | | | |
| 3.1.087614 | CARLOS MENDOZA JR | ADDRESS REDACTED | | | BTC 1.34027898019699E-06 DOT 0.000830297044B9126 ETH 0.00007129856034378.1 GUSD 0.1205119961492643 MATIC 0.1595569377151 USDC 0.144393123998069 XLM 0.064213405291257.2 | | | |
| 3.1.087615 | CARLOS MENÉNDEZ DE MIGUEL | ADDRESS REDACTED | | | BNB 0.0491754755469417 BTC 0.0102344999426101 DOT 0.00223995901507461 | | | |
| 3.1.087616 | CARLOS MENSES | ADDRESS REDACTED | | | BTC 0.0006786472995591643 | | | |
| 3.1.087617 | CARLOS MEZA HERNANDEZ | ADDRESS REDACTED | | | USDC 60491373935026651 | | | |
| 3.1.087618 | CARLOS MICHAELSEN BINZ | ADDRESS REDACTED | | | ADA 0.0182523115626844 BNB 1.99579931811013 BTC 0.0394631628060243 CEL 3.02837801697104 USDC 16.0687545849398 USDC 13.75 | | | |
| 3.1.087619 | CARLOS MICHELL VERDUGO | ADDRESS REDACTED | | | BTC 0.01408696475585411 | ETH 0.0308220518608763 | | |
| 3.1.087620 | CARLOS MIGUEL | ADDRESS REDACTED | | | CEL 0.09484289888153 | | | |
| 3.1.087621 | CARLOS MIGUEL AMEZCUA RUIZ | ADDRESS REDACTED | | | | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Worthy Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.087622 | CARLOS MIGUEL DE OLIVEIRA SANTOS | ADDRESS REDACTED | | | BTC 0.001400706482568668<br>CEL 0.444364189483314<br>USDC 0.0000004326901589883 | | | |
| 3.1.087623 | CARLOS MIGUEL DIAS | ADDRESS REDACTED | | | BCH 0.115207997997891<br>BSV 0.11322377<br>CEL 0.6804887759782218<br>ETH 0.70602812516285 | | | |
| 3.1.087624 | CARLOS MIGUEL LAVARA MEJIA | ADDRESS REDACTED | | | ADA 1006.63857641471<br>BTC 0.02021654069592756<br>DOT 2.0357370476672<br>LTC 3.193327535753863<br>MATIC 289.90786725522<br>SOL 0.402798196624816 | | | |
| 3.1.087625 | CARLOS MIGUEL LEMOS DA SILVA | ADDRESS REDACTED | | | XLM 0.06525875082886087 | | | |
| 3.1.087626 | CARLOS MIGUEL MOUTINHO | ADDRESS REDACTED | | | BTC 0.021331383640813597 | | | |
| 3.1.087627 | CARLOS MILICICH | ADDRESS REDACTED | | | SOL 0.01163871635510512 | | | |
| 3.1.087628 | CARLOS MINGUELA | ADDRESS REDACTED | | | BTC 0.0130564616896999<br>USDC 0.43733839619728<br>BTC 0.000000003929690608<br>ETH 4.88830027842798-05<br>MANA 0.0055800565599018 | | | |
| 3.1.087629 | CARLOS MIRABAL | ADDRESS REDACTED | | | ADA 59810.9793995551<br>BTC 0.0026942714255164<br>ETH 0.011678977677661<br>LINK 644.099742923555<br>MATIC 570.560952693273<br>SOL 51.7631155511596 | BTC 3.16958565876083<br>ETH 10.4142733216843 | | |
| 3.1.087630 | CARLOS MIRANDA | ADDRESS REDACTED | | | BTC 0.0079391986041t4934 | | | |
| 3.1.087631 | CARLOS MISURIAN | ADDRESS REDACTED | | Yes | BTC 0.024419382063603<br>USDT ERC20 468.444237625012 | | | BTC 1.01654568072325 |
| 3.1.087632 | CARLOS MOLINA | ADDRESS REDACTED | | | DOT 3.986707195956<br>ETC 2.032023411t2058 | | | |
| 3.1.087633 | CARLOS MOLINA | ADDRESS REDACTED | | | BTC 0.00000000026471257t4 | | | |
| 3.1.087634 | CARLOS MONTANEZ | ADDRESS REDACTED | | | CEL 0.0260747067139013<br>ADA 124.558652393922<br>BTC 0.0336644687290571<br>USDC 645.674226200216 | BTC 0.011544 | | |
| 3.1.087635 | CARLOS MONTÁÑEZ GONZALES | ADDRESS REDACTED | | | BTC 0.00002598599341247<br>CEL 0.16825115970039t<br>ETH 0.0002375696624119t23<br>XRP 0.3496120267577t55 | | | |
| 3.1.087636 | CARLOS MONTAS | ADDRESS REDACTED | | | BTC 0.000000373127243977<br>CEL 0.01021858974232t32 | | | |
| 3.1.087637 | CARLOS MONTE DE FEZ | ADDRESS REDACTED | | | BTC 0.06424131752768t34<br>CEL 74.07909011681t23<br>LTC 2.204419417 | | | |
| 3.1.087638 | CARLOS MONTELONGO | ADDRESS REDACTED | | Yes | BTC 0.0091137201439t4109<br>SOL 33.413473262416t5 | BTC 0.00000007823306t6392<br>ETH 17.9974418<br>USDC 0.003 | | BTC 2.69487021176693 |
| 3.1.087639 | CARLOS MONTEMAYOR | ADDRESS REDACTED | | | LTC 0.00083947037059t187 | | | |
| 3.1.087640 | CARLOS MONTERO DAZA | ADDRESS REDACTED | | | USDT ERC20 0.057550944100961t8 | | | |
| 3.1.087641 | CARLOS MONTESINOS | ADDRESS REDACTED | | | BCH 0.40626247729597t4 | | | |
| 3.1.087641 | CARLOS MONTESINOS | ADDRESS REDACTED | | | CEL 0.25262624996267t8 | | | |
| 3.1.087642 | CARLOS MONTILLA | ADDRESS REDACTED | | | ETH 0.0001883235434t76989<br>BTC 0.00000028915113987t4 | BTC 0.000000008145518t96 | | |
| 3.1.087643 | CARLOS MONTOYA | ADDRESS REDACTED | | | ETH 0.0004036807599040t71<br>ADA 19.841866518851t<br>BCH 0.105399905130256<br>BTC 0.000010297565197572t4<br>COMP 0.0651048272183411<br>ETH 0.096839933721668t21<br>LTC 1.305037604847t58<br>MANA 68.6526120456147<br>USDC 11.317307302073<br>XLM 100.367674431227<br>XRP 0.0000004320355t60743 | | | |
| 3.1.087644 | CARLOS MONZON | ADDRESS REDACTED | | | AAVE 2.44070773010594<br>BTC 0.02690361724960t95<br>LINK 78.922685606450t8<br>MATIC 1797.08425067t036<br>USDC 0.2676823737567t2 | USDC 232.942410234t754 | | |
| 3.1.087645 | CARLOS MONZON | ADDRESS REDACTED | | | BTC 1.05110970764916 | | | |
| 3.1.087646 | CARLOS MORA | ADDRESS REDACTED | | | ETH 0.002398615239810t47 | | | |
| 3.1.087647 | CARLOS MORA | ADDRESS REDACTED | | | BTC 0.00000011127030280t2 | | | |
| 3.1.087648 | CARLOS MORAIS | ADDRESS REDACTED | | | CEL 0.023485701745457t6<br>CEL 0.62218110408799<br>USDT ERC20 0.00000046177238697t4<br>ADA 179.808109934t772 | | | |
| 3.1.087649 | CARLOS MORAL VERGEL | ADDRESS REDACTED | | | BNB 0.000001172779038017<br>BTC 0.00000234786491897<br>CEL 0.50495223737582t1 | | | |
| 3.1.087650 | CARLOS MORALES | ADDRESS REDACTED | | Yes | ADA 5.52080512723<br>BNB 1.113140808092691<br>BTC 0.00104983479328969<br>ADA 0.0081879051252063<br>AVAX 0.0143991282421397<br>BTC 0.0000275981446872t26<br>DOT 0.23374401637t3891<br>ETH 1.6471605954598t42<br>LINK 0.5025561242443946t5<br>LUNC 0.0298585588677171<br>MATIC 0.00301411t845055t57<br>MCDAI 0.0036354492840612t9<br>SOL 0.00823328099776162 | ADA 0.000008820704206134<br>BTC 0.000000005002954261<br>MCDAI 28.29771588628t1<br>SOL 0.000000000054544205 | | ADA 14297.2031096416<br>BTC 0.0916533615171227 |
| 3.1.087651 | CARLOS MORALES | ADDRESS REDACTED | | | BTC 0.000003638471t85991 | | | |
| 3.1.087652 | CARLOS MORALES | ADDRESS REDACTED | | | MATIC 0.04852138554654t661 | | | |
| 3.1.087653 | CARLOS MORALES | ADDRESS REDACTED | | | MATIC 0.07016468692t5364t4 | | | |
| 3.1.087654 | CARLOS MORCILLO | ADDRESS REDACTED | | | BTC 0.0020871722702632t1<br>USDT ERC20 1.7855745724227t9 | | | |
| 3.1.087655 | CARLOS MORCILLO ZAPICO | ADDRESS REDACTED | | | ADA 302.60649866t104<br>BTC 0.0073606570760774<br>ETC 0.00056533480272718t6<br>CEL 178.0158146209t34<br>ETH 0.00458529993139778<br>LINK 4.78423855<br>XRP 373.786476 | | | |
| 3.1.087656 | CARLOS MOREIRA | ADDRESS REDACTED | | | BTC 0.0000033180627345t05<br>USDC 0.000980684904652495t | | | |
| 3.1.087657 | CARLOS MORONES | ADDRESS REDACTED | | | ADA 2.80757750655136<br>BTC 0.00000017815282417t7<br>ETH 0.00004328571325696t9<br>PAX 0.0074955363655327t<br>USDC 80.4741068485176 | | | |
| 3.1.087658 | CARLOS MORRO | ADDRESS REDACTED | | | ETH 0.166659350887t1 | | | |
| 3.1.087659 | CARLOS MOSES | ADDRESS REDACTED | | | BTC 0.00261352303607763 | | | |
| 3.1.087660 | CARLOS MOSES | ADDRESS REDACTED | | | AAVE 0.00798141177591149<br>CEL 1.0582873198t5146<br>DOT 157.99275683092t7<br>ETH 0.00291039882581237t<br>LINK 0.0937350104t16521 | | | |
| 3.1.087661 | CARLOS MOTA | ADDRESS REDACTED | | | BTC 0.0099617649663t7049<br>CEL 0.204441758890t075 | | | |
| 3.1.087662 | CARLOS MOTTA DE ARAUJO | ADDRESS REDACTED | | | BTC 0.21693326828026t5<br>BTC 0.12689046085194t3<br>CEL 2.682397122827t17<br>ETH 0.737618731655t65<br>USDC 319.29115904580t2 | | | |
| 3.1.087663 | CARLOS MOURÃO | ADDRESS REDACTED | | | BTC 0.000000042042477532t<br>CEL 123.548508743086t<br>ETH 1.50821524443053<br>USDC 6.26404238397639t | | | |
| 3.1.087664 | CARLOS MOY LAJO | ADDRESS REDACTED | | | BTC 0.10502035300834t5<br>ETH 5.01519812697t73<br>USDC 232.254015165747 | | | |
| 3.1.087665 | CARLOS MUGRABI | ADDRESS REDACTED | | | BTC 0.0016883718027169t9<br>CEL 0.2555003921t3588<br>BTC 0.02690025119134t22 | | | |
| 3.1.087666 | CARLOS MUÑOZ | ADDRESS REDACTED | | | BNB 0.0262181436010268<br>BTC 0.003790269324773t936 | | | |
| 3.1.087667 | CARLOS MUÑOZ | ADDRESS REDACTED | | | | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.087668 | CARLOS MUÑOZ | ADDRESS REDACTED | | | BTC 0.0826416259148711; DOT 20.2712111614665; ETH 2.3928190553723; LINK 40.4060248224849; LTC 2.0947246305562; OMG 129.390031027837; XRP 415.284362070802 | | | |
| 3.1.087669 | CARLOS MURGUIA | ADDRESS REDACTED | | | BTC 0.00000033783498969; ETH 0.0000113412605780336 | | | |
| 3.1.087670 | CARLOS MURGUIA | ADDRESS REDACTED | | | BTC 0.0000972655100039; CEL 0.695887917000175; ETH 0.000352124895168522; MCDAI 0.0103369350424874 | BTC 0.0008745577984573 | | |
| 3.1.087671 | CARLOS MURILLO | ADDRESS REDACTED | | | ADA 1.76421039953703; BTC 2.3113136695889; ETH 2.9649119968415; LINK 94.0718580716832; LTC 88.2236739821271; USDC 509.603657296556 | | | |
| 3.1.087672 | CARLOS MUSSALI | ADDRESS REDACTED | | | BTC 0.00667261913743664; ETH 0.0458560671730882; XRP 62.0289661287502 | | | |
| 3.1.087673 | CARLOS N. MERCADO | ADDRESS REDACTED | | | ADA 0.00091273253242658; ETH 0.0000029201803176 | ADA 1.01832155976896 | | |
| 3.1.087674 | CARLOS NAJERA | ADDRESS REDACTED | | | DOT 4.26498455144597; PAXG 1.42218109379787 | | | |
| 3.1.087675 | CARLOS NAKAMATSU BENITEZ | ADDRESS REDACTED | | | ADA 1055.84658566428; BTC 0.0323930531357226; CEL 33.8392894976991; LTC 17.2204863229378; MATIC 1033.94632934111; XRP 1044.51083153331 | | | |
| 3.1.087676 | CARLOS NAPOLEONI | ADDRESS REDACTED | | | ADA 0.20685254353258; BTC 0.0004507290328503; DOT 16.0218257524301; ETH 1.02943239121102; GUSD 10.046393468104; USDC 0.583632228176066; USDT ERC20 1.05815995744961 | BTC 0.00687067 | | |
| 3.1.087677 | CARLOS NARANJO | ADDRESS REDACTED | | | ADA 1137.7090013062; BTC 0.000030559679829379; ETH 7.00605405599319; LTC 0.00181561027669654; MANA 5.25200931020047; MATIC 0.295296869479621; USDC 0.643011091712888 | BTC 0.0000000063545372738 | | |
| 3.1.087678 | CARLOS NARIO | ADDRESS REDACTED | | | ADA 19349.66246931113; BTC 0.521567249880522; ETH 0.000883600596244471; LINK 0.34715825984083; MATIC 3.5022043505426; USDC 8.24974732178694 | | | |
| 3.1.087679 | CARLOS NASCIMENTO | ADDRESS REDACTED | | | USDC 8.24974732178694 | | | |
| 3.1.087680 | CARLOS NATALE | ADDRESS REDACTED | | | EOS 0.0782880675151037 | | | |
| 3.1.087681 | CARLOS NAVA FLORES | ADDRESS REDACTED | | | CEL 0.147129440269625 | | | |
| 3.1.087682 | CARLOS NAVARRETE | ADDRESS REDACTED | | | BTC 0.00278082214267644; ETH 0.000744157626684295; USDC 0.000218954357043318; MATIC 17331.1838072553; USDC 7166.49543286411 | | | |
| 3.1.087683 | CARLOS NAVARRO | ADDRESS REDACTED | | | BTC 0.00001559715251397 | | | |
| 3.1.087684 | CARLOS NAVARRO RONCAL | ADDRESS REDACTED | | | BTC 0.00116300611596457; LINK 40.4016618525043 | | | |
| 3.1.087685 | CARLOS NAVAS | ADDRESS REDACTED | | Yes | BTC 0.00115037637326313 | | | BTC 0.37721599316246 3 |
| 3.1.087686 | CARLOS NAZER | ADDRESS REDACTED | | | BTC 0.000000127207186208; ETH 0.0000329916451831; TUSD 0.0000035144214417 31; USDC 1.28630612795004; USDT ERC20 0.000000552681509482 | | | |
| 3.1.087687 | CARLOS NEGRON | ADDRESS REDACTED | | | LTC 0.51774250770 2905 | | | |
| 3.1.087688 | CARLOS NETO | ADDRESS REDACTED | | | USDC 0.0543558200919671; BTC 0.0000019518873457; CEL 28.9891830845046; DOT 0.0176141948156646; SOL 0.000000000669039453; UMA 0.00000235729747273; UNI 0.000000173242089998; USDC 0.000000874862667746; USDT ERC20 0.00977587010778452 | | | |
| 3.1.087689 | CARLOS NEVAREZ | ADDRESS REDACTED | | | BTC 0.00214279760964836; CEL 0.0909509865929271 | | | |
| 3.1.087690 | CARLOS NEWMAN | ADDRESS REDACTED | | | CEL 3.06375078580211 | | | |
| 3.1.087691 | CARLOS NICOLAS ALOISIO | ADDRESS REDACTED | | | BTC 0.000536111803726635; CEL 30.8590932045644; ETH 0.027125 | | | |
| 3.1.087692 | CARLOS NICOLAS BARREIRO | ADDRESS REDACTED | | | BTC 0.335046166694056; CEL 203.428471640937; ETH 3.4302815299273; USDC 0.000000141695117851 | | | |
| 3.1.087693 | CARLOS NICOLAS BARREIRO | ADDRESS REDACTED | | | BTC 2.2458528352299E-06 | | | |
| 3.1.087694 | CARLOS NICOLÁS TROGLIA | ADDRESS REDACTED | | | BTC 0.000014020390348525; MCDAI 0.628289500383782 | | | |
| 3.1.087695 | CARLOS NICOLÁS VILTE | ADDRESS REDACTED | | | CEL 8.4069400943874 | | | |
| 3.1.087696 | CARLOS NIETO LOPEZ | ADDRESS REDACTED | | | USDT ERC20 0.000000573704026616; BTC 0.000283695976201 1; CEL 3.3582176925689; DOT 1.40316832050451; ETH 0.000377380661223011; MATIC 1.2310272519509; XRP 582.095432199833 | | | |
| 3.1.087697 | CARLOS NIEVA | ADDRESS REDACTED | | | USDT ERC20 0.256189167522756 | | | |
| 3.1.087698 | CARLOS NIGRO | ADDRESS REDACTED | | | ADA 82.5273879043228; AVAX 1.01156539426733; BTC 0.0459653036925109; CEL 61.72876964097; DOT 4.18972651569844; ETH 0.288265956704969; PAX 104.676870092011; SOL 3.51603102690848 | | | |
| 3.1.087699 | CARLOS NOA | ADDRESS REDACTED | | | BTC 0.000412095067059 23; ETH 0.000023742579434815; LTC 0.000484302420214811; USDC 1.40624722207798 | BTC 0.0283144207912835; ETH 0.017635461210 8314; LTC 0.2067529; USDC 749.34 | | |
| 3.1.087700 | CARLOS NOGUERA | ADDRESS REDACTED | | | BTC 0.000000398335684522; MCDAI 0.195137741731685 | | | |
| 3.1.087701 | CARLOS NORBERTO BARQUI | ADDRESS REDACTED | | | BTC 0.000002883422571504; USDC 0.887483817501343 | | | |
| 3.1.087702 | CARLOS NORMAN | ADDRESS REDACTED | | | ETH 0.0936272096134766 | | | |
| 3.1.087703 | CARLOS NORONHA | ADDRESS REDACTED | | | BTC 0.0125879585653198 | | | |
| 3.1.087704 | CARLOS NOYOLA | ADDRESS REDACTED | | | BTC 0.017300536322019 | | | |
| 3.1.087705 | CARLOS NOYOLA FERNANDEZ | ADDRESS REDACTED | | | BNB 0.00311401166649808; BTC 0.0000654437252626 68; CEL 0.102156865174363; DOT 6.6483139999999E-11; ETH 5.00129129115083 19; LINK 0.0371765944472832; LTC 0.0000510773886239706; USDC 17.3900127348883; XRP 0.00000050028174876 3 | | | |
| 3.1.087706 | CARLOS NUÑEZ | ADDRESS REDACTED | | | BTC 0.0000019538303766754; CEL 0.000000008232412529; CELO 23.3662287822638 | | | |
| 3.1.087707 | CARLOS NUÑEZ MUÑOZ | ADDRESS REDACTED | | | LINK 7.49341954060888 | | | |
| 3.1.087708 | CARLOS OBLITAS VALDIVIA | ADDRESS REDACTED | | | BTC 0.00005315299129152 | | | |
| 3.1.087709 | CARLOS OCHOA | ADDRESS REDACTED | | | ETH 0.000002239481974338; SGB 68.8517505051935; XRP 2.51307333925528 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.087710 | CARLOS OGAZ | ADDRESS REDACTED | | | ADA 2.6541451167009E<br>BTC 0.00121688149467252<br>DOGE 122.190143736872<br>ETC 0.75419320037676<br>ETH 0.00185807964629177<br>LINK 5.02611566169808<br>SOL 0.088509176991028<br>XLM 675.2432034684059 | | | |
| 3.1.087711 | CARLOS OJEDA | ADDRESS REDACTED | | | BTC 1.43255819177872<br>CEL 1.1011690788145T<br>DASH 27.7304197360D3<br>ETH 0.00194671618871527<br>KNC 0.299238979160279<br>LINK 1133.25270397673<br>MATIC 80550.8188068486<br>SGB 1527.1140079453<br>USDC 23.9976260707736<br>XLM 9954.1274125954<br>XRP 11174.7976749793 | | KNC 3734.96975595526 | |
| 3.1.087712 | CARLOS OLARTE PERDOMO | ADDRESS REDACTED | | | BTC 3.89433524749999E-08 | | | |
| 3.1.087713 | CARLOS OLIVAS | ADDRESS REDACTED | | | CEL 0.000676733546525227 | | | |
| 3.1.087714 | CARLOS OLIVA-VELEZ REMORINO | ADDRESS REDACTED | | | USDT ERC20 50.9365317424107<br>CEL 2.09946059790397 | | | |
| 3.1.087715 | CARLOS OLIVEROS | ADDRESS REDACTED | | | ETH 0.0338793029S3 | | | |
| 3.1.087716 | CARLOS OLMOS | ADDRESS REDACTED | | | BTC 0.00639385570604614<br>BTC 0.00000034420091165 | | | |
| 3.1.087717 | CARLOS OMANA | ADDRESS REDACTED | | | MCDAI 0.0003857180532028S8<br>BTC 0.0000005450100207 | | | |
| 3.1.087718 | CARLOS OMAR RUELAS LOPEZ | ADDRESS REDACTED | | | CEL 1.31618630701051<br>TUSD 0.03483714166513T1<br>BTC 0.00462286692218814 | | | |
| 3.1.087719 | CARLOS ORDAZ | ADDRESS REDACTED | | | CEL 0.093588286938891 | | | |
| 3.1.087720 | CARLOS ORDONEZ | ADDRESS REDACTED | | | USDC 0.455097332453018<br>BTC 0.00764725434493097 | | | |
| 3.1.087721 | CARLOS ORDONEZ ALONSO | ADDRESS REDACTED | | | AVAX 77.5878487090702<br>BTC 0.853610502835924<br>ETH 18.2858682582056<br>LUNC 51.5524339740711<br>MATIC 11355.096755184<br>USDC 17078.6963483979<br>USDT ERC20 0.0138681120233027 | | | |
| 3.1.087722 | CARLOS ORDÓÑEZ MINA | ADDRESS REDACTED | | | BTC 0.00001446566211396T | | | |
| 3.1.087723 | CARLOS ORELLANA HERNANDEZ | ADDRESS REDACTED | | | ADA 173.78096513773Z<br>BTC 0.0791332724639894<br>ETH 1.67993955162168<br>LTC 28.0351710785935<br>MATIC 61.769542576039<br>USDC 54.9726129112647<br>XLM 1008.63358080037 | | | |
| 3.1.087724 | CARLOS OROBON DIEZ | ADDRESS REDACTED | | | CEL 1.45381B51664994<br>USDC 3.40103235751679 | | | |
| 3.1.087725 | CARLOS OROZCO | ADDRESS REDACTED | | | BTC 2.767012195339990E-07<br>ETH 0.00011804280097183B | | | |
| 3.1.087726 | CARLOS OROZCO PINEDA | ADDRESS REDACTED | | | USDC 1.86185259028592<br>BTC 0.0000009807476627B<br>CEL 0.39536188666J<br>ETH 0.0000058898131084<br>MCDAI 0.00720315562019445 | | | |
| 3.1.087727 | CARLOS ORTEGA | ADDRESS REDACTED | | | XLM 0.0337251575474925<br>BTC 0.000001792969939623<br>CEL 1.88470992958S4 | | | |
| 3.1.087728 | CARLOS ORTEGA | ADDRESS REDACTED | | | TUSD 0.07715302185030552<br>BCH 0.0000014851246607B4<br>BTC 0.0000006398988872I69<br>ETH 0.0000072602848354 | | | |
| 3.1.087729 | CARLOS ORTEGA | ADDRESS REDACTED | | | BTC 0.0000146040709650253<br>CEL 1.09945009998105 | | | |
| 3.1.087730 | CARLOS ORTELIO DELGADO | ADDRESS REDACTED | | | USDC 0.157782862918308 | USDC 0.000000292504539786 | | |
| 3.1.087731 | CARLOS ORTIZ | ADDRESS REDACTED | | | ADA 502.264414688151<br>AVAX 4.84908206328346<br>BTC 0.0261507393197289<br>DOT 31.53432687164T<br>ETH 2.14058366827821<br>MATIC 1051.1167647922<br>SOL 6.2083747966281T | | | |
| 3.1.087732 | CARLOS ORTIZ | ADDRESS REDACTED | | | ETH 0.00002B029086824875 | | | |
| 3.1.087733 | CARLOS ORTIZ | ADDRESS REDACTED | | | ADA 1.87078518966436<br>BTC 0.00006891315461J8<br>ETH 0.0000170718876S2822<br>LTC 0.161602052525136<br>MATIC 42.9817215130727<br>USDC 16.0191906796551 | | | |
| 3.1.087734 | CARLOS OSVALDO ESTUPINIAN-BLANCO | ADDRESS REDACTED | | | USDC 9.54215798779434 | | | |
| 3.1.087735 | CARLOS PACHAUDA | ADDRESS REDACTED | | | CEL 0.11641432779S53 | | | |
| 3.1.087736 | CARLOS PADILLA | ADDRESS REDACTED | | | ADA 0.0805254110618154<br>USDC 0.033717197176799S | ADA 0.0000005295037166683<br>USDC 0.003 | | |
| 3.1.087737 | CARLOS PADILLA | ADDRESS REDACTED | | | BTC 0.0014106303838284397<br>MATIC 1516.69643016269<br>SNX 16.377786133080B | | | |
| 3.1.087738 | CARLOS PADILLA | ADDRESS REDACTED | | | AAVE 2.3053650259B2<br>BTC 1.033605363J204<br>ETH 4.37317451738831<br>LINK 188.272370833788<br>MATIC 224.108496081187<br>SNX 3.75381448966978<br>SOL 1.12312561144511<br>USDC 10.2406009590417 | BTC 0.07522252<br>USDC 0.996821115747899 | | |
| 3.1.087739 | CARLOS PALACIOS | ADDRESS REDACTED | | | ADA 0.386753663649389<br>DOT 0.0571366080295437 | DOT 0.00000000092797617 | | |
| 3.1.087740 | CARLOS PALACIOS | ADDRESS REDACTED | | | ETH 0.00122385615687564<br>DOT 0.000080012944726615 | | | |
| 3.1.087741 | CARLOS PALAFOX | ADDRESS REDACTED | | | BTC 0.000000115603450064 | | | |
| 3.1.087742 | CARLOS PAMPLONA | ADDRESS REDACTED | | | ADA 358.395462815<br>BTC 0.0791689604773Z9<br>ETH 1.05532B068879 | ETH 0.000000583413526 | | |
| 3.1.087743 | CARLOS PANCINO | ADDRESS REDACTED | | | BTC 0.000002152364688909<br>CEL 0.353851396643398 | | | |
| 3.1.087744 | CARLOS PAOLO FLORES | ADDRESS REDACTED | | | BTC 0.0000164743277493J | | | |
| 3.1.087745 | CARLOS PAREDES | ADDRESS REDACTED | | | BTC 0.01176555525207<br>CEL 0.565361532252578 | | | |
| 3.1.087746 | CARLOS PARRA | ADDRESS REDACTED | | | USDC 10.59279297846Z5 | USDC 10179.48 | | |
| 3.1.087747 | CARLOS PARRIS | ADDRESS REDACTED | | | XLM 16.912664557073I | | | |
| 3.1.087748 | CARLOS PASTOR CALASANZ | ADDRESS REDACTED | | | BTC 0.00113765618480667<br>DASH 2.66410718126437<br>LTC 8.40914513303931<br>XRP 766.934385884211 | | | |
| 3.1.087749 | CARLOS PASTRANA | ADDRESS REDACTED | | | CEL 0.371465772009617 | | | |
| 3.1.087750 | CARLOS PAVÓN | ADDRESS REDACTED | | | BUSD 0.6468004<br>CEL 29.0356163503527<br>SNX 0.00023 | | | |
| 3.1.087751 | CARLOS PEDIGO | ADDRESS REDACTED | | | BTC 0.00000000547288626G | | | |
| 3.1.087752 | CARLOS PEDRAZA | ADDRESS REDACTED | | | CEL 1.09814726286964 | | | |
| 3.1.087753 | CARLOS PEDRO | ADDRESS REDACTED | | | ETH 0.00274591997954489<br>SOL 0.114344101504186 | | | |
| 3.1.087754 | CARLOS PELAYO | ADDRESS REDACTED | | | BTC 0.00404257686164768<br>MATIC 626.33999912361T<br>SOL 3.04540899969206 | | | |
| 3.1.087755 | CARLOS PELAYO | ADDRESS REDACTED | | | BTC 0.0012070065099316 | | | |
| 3.1.087756 | CARLOS PELLECER | ADDRESS REDACTED | | | BTC 1.71049434961946<br>CEL 1.11616450883434<br>ETH 13.2450848518347 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.087757 | CARLOS PELLOT | ADDRESS REDACTED | | | BCH 0.1917532649595 | | | |
| | | | | | BTC 0.0109560742986875 | | | |
| | | | | | CEL 1.1156330788746 | | | |
| | | | | | ETC 1.18195702078554 | | | |
| | | | | | ETH 0.3171478865330667 | | | |
| | | | | | LINK 9.39030561551899 | | | |
| | | | | | LTC 0.00048655583996413 6 | | | |
| | | | | | SGB 78.88848005716044 | | | |
| | | | | | UNI 23.4836759841989 | | | |
| | | | | | USDC 52.8292644589962 | | | |
| | | | | | XLM 412.41017885004 9 | | | |
| | | | | | XRP 0.3326874609558656 | | | |
| 3.1.087758 | CARLOS PENA | ADDRESS REDACTED | | | CEL 0.0014158047349581 7 | | | |
| 3.1.087759 | CARLOS PENA | ADDRESS REDACTED | | | AAVE 0.0005052187612291 57 | | | |
| | | | | | BTC 0.0000028727297684 31 | | | |
| | | | | | DOT 0.0316526960088753 | | | |
| | | | | | ETH 0.0000015335457945 49 | | | |
| 3.1.087760 | CARLOS PENA | ADDRESS REDACTED | | | BNB 0.02598625127172048 | | | |
| | | | | | ETH 0.0000239283846246806 | | | |
| 3.1.087761 | CARLOS PEÑA | ADDRESS REDACTED | | | CEL 0.0010707503460566 9 | | | |
| 3.1.087762 | CARLOS PEÑA | ADDRESS REDACTED | | | CEL 1.08047999517946 | | | |
| 3.1.087763 | CARLOS PEÑA | ADDRESS REDACTED | | | BTC 0.0000131717129989 7 | | | |
| | | | | | ETH 0.0000042873940755 8 | | | |
| 3.1.087764 | CARLOS PENA CABALLERO | ADDRESS REDACTED | | | ADA 457.19314567433 8 | | | |
| | | | | | BTC 0.0047487156624322 | | | |
| | | | | | ETH 0.0234266895757743 | | | |
| 3.1.087765 | CARLOS PENILLA | ADDRESS REDACTED | | | BTC 0.0631434090062902 | | | |
| | | | | | LTC 3.42278437456 4 | | | |
| 3.1.087766 | CARLOS PERALTA | ADDRESS REDACTED | | | MATIC 0.0362098449384432 | | | |
| 3.1.087767 | CARLOS PERALTA | ADDRESS REDACTED | | | ADA 52.0095074837209 | | | |
| | | | | | AVAX 2.56559461271828 | | | |
| | | | | | BTC 0.1115669309564424 | | | |
| | | | | | DOT 3.02087784763996 | | | |
| | | | | | ETH 0.7248850472401597 | | | |
| 3.1.087768 | CARLOS PERDOMO | ADDRESS REDACTED | | | CEL 0.3246736176556442 | | | |
| 3.1.087769 | CARLOS PERDOMO | ADDRESS REDACTED | | | BTC 0.0000002168469041 37 | | | |
| | | | | | USDT ERC20 0.89970446056185 3 | | | |
| 3.1.087770 | CARLOS PEREIRA | ADDRESS REDACTED | | | ADA 0.09135871616451 73 | | | |
| | | | | | BNB 0.0001762950800712 63 | | | |
| | | | | | BTC 0.0101286390409987 | | | |
| | | | | | USDC 0.5865165115651 61 | | | |
| 3.1.087771 | CARLOS PEREIRA | ADDRESS REDACTED | | | BTC 0.0011416417886193 | | | |
| | | | | | USDC 3211.33690932944 | | | |
| 3.1.087772 | CARLOS PEREIRA | ADDRESS REDACTED | | | BTC 0.0000000022546323852 | | | |
| | | | | | CEL 2449.0543608505 2 | | | |
| | | | | | COMP 0.0003630231816246 29 | | | |
| | | | | | DOT 0.0000000000067943778 | | | |
| | | | | | ETH 71.9739263091 8 | | | |
| | | | | | KLM 0.0000000050384 5 | | | |
| | | | | | ZRX 0.0000000002685161 5 | | | |
| 3.1.087773 | CARLOS PEREIRA | ADDRESS REDACTED | | | ADA 0.2391016882431 82 | | | |
| | | | | | BTC 0.0000002689469071363 | | | |
| | | | | | DOT 0.0234180496120259 | | | |
| 3.1.087774 | CARLOS PEREYRA | ADDRESS REDACTED | | | BTC 0.0000142084542234 87 | | | |
| | | | | | CEL 0.0061250807023073 3 | | | |
| 3.1.087775 | CARLOS PEREZ | ADDRESS REDACTED | | | BTC 0.0012752335516879 | | | |
| 3.1.087776 | CARLOS PEREZ | ADDRESS REDACTED | | | LTC 0.0002284848131460 79 | | | |
| 3.1.087777 | CARLOS PEREZ | ADDRESS REDACTED | | | ADA 239.96576422773 | | | |
| | | | | | BTC 0.0123731516609883 | | | |
| | | | | | ETH 0.57994105430705 | | | |
| 3.1.087778 | CARLOS PEREZ | ADDRESS REDACTED | | | BTC 0.0134816049652046 | | | |
| 3.1.087779 | CARLOS PEREZ | ADDRESS REDACTED | | | ETH 0.0024408250775355 4 | | | |
| 3.1.087780 | CARLOS PEREZ | ADDRESS REDACTED | | | XLM 30.2580881838499 | | | |
| | | | | | 1INCH 87.908481617961 3 | | | |
| | | | | | ADA 437.424532653403 | | | |
| | | | | | BTC 0.0012928288285210 9 | | | |
| | | | | | CEL 0.2506667911221109 | | | |
| | | | | | MATIC 465.627072399851 | | | |
| | | | | | XLM 116.41172106647 1 | | | |
| 3.1.087781 | CARLOS PEREZ | ADDRESS REDACTED | | | ETH 0.0581023686051839 | | | |
| | | | | | XLM 531.22017350663 6 | | | |
| 3.1.087782 | CARLOS PEREZ | ADDRESS REDACTED | | | AAVE 30.8770143791464 | | | |
| | | | | | ADA 895.72044860981 | | | |
| | | | | | BNB 0.0091306653806218 8 | | | |
| | | | | | BTC 0.0472703888942741 | | | |
| | | | | | CEL 36.4640390353902 | | | |
| | | | | | DOGE 54805.1965833875 | | | |
| | | | | | DOT 212.98238188252 5 | | | |
| | | | | | ETH 8.17992314068315 | | | |
| | | | | | LINK 207.164398269178 | | | |
| | | | | | MANA 1771.48235313662 | | | |
| | | | | | MATIC 9491.13522973039 | | | |
| | | | | | SNX 1170.15807493036 | | | |
| | | | | | UNI 133.615399364797 | | | |
| | | | | | XLM 3868.59773505141 | | | |
| 3.1.087783 | CARLOS PÉREZ DE LEMA SÁNCHEZ DE TOCA | ADDRESS REDACTED | | | BTC 0.0056286304220291 | | | |
| | | | | | CEL 0.5278952560093752 | | | |
| 3.1.087784 | CARLOS PEREZ GARCIA | ADDRESS REDACTED | | | ADA 0.7228767181137807 | | | |
| | | | | | BNB 0.0011205972568994 | | | |
| | | | | | BTC 0.0000168296416821 83 | | | |
| | | | | | CEL 0.8549501190845723 | | | |
| | | | | | DOT 0.0153758128680909 | | | |
| | | | | | ETH 0.0019678183440161 4 | | | |
| | | | | | LINK 0.0003920556522846043 | | | |
| | | | | | LTC 0.0042502676024878 5 | | | |
| | | | | | MATIC 0.0083846157785254 8 | | | |
| 3.1.087785 | CARLOS PEREZ LÓPEZ | ADDRESS REDACTED | | | CEL 0.6605546053091 07 | | | |
| | | | | | XRP 0.0000000595601159261 | | | |
| 3.1.087786 | CARLOS PEREZ ROCA | ADDRESS REDACTED | | | BTC 0.0450159553988062 | | | |
| 3.1.087787 | CARLOS PERKINS RODELO | ADDRESS REDACTED | | | BTC 0.0016576 9 | | | |
| 3.1.087788 | CARLOS PIANI | ADDRESS REDACTED | | | CEL 0.778810230332412 | | | |
| | | | | | BTC 0.0000007385853988678 | | | |
| 3.1.087789 | CARLOS PIMPAO | ADDRESS REDACTED | | | CEL 0.0414582684691536 | | | |
| | | | | | LTC 0.0130528201339363 3 | | | |
| 3.1.087790 | CARLOS PIÑAR | ADDRESS REDACTED | | | BTC 0.0030708352694111 | | | |
| 3.1.087791 | CARLOS PINEDA | ADDRESS REDACTED | | | BTC 0.2270589271834 11 | | BTC 0.0032 | | |
| 3.1.087792 | CARLOS PINILLA | ADDRESS REDACTED | | | ADA 0.3598628381535 29 | | | |
| | | | | | BTC 1.72684649970999E-07 | | | |
| | | | | | ETH 0.0000076555620631 72 | | | |
| | | | | | USDC 0.2360115942355 66 | | | |
| 3.1.087793 | CARLOS PINZON | ADDRESS REDACTED | | | BAT 0.3232150429330145 | | | |
| | | | | | USDC 4.72186751532081 | | | |
| 3.1.087794 | CARLOS PINZON | ADDRESS REDACTED | | | BCH 0.0000000547857130 15 | | | |
| | | | | | CEL 3.13796533905421 | | | |
| | | | | | DASH 0.0004156595281183 78 | | | |
| 3.1.087795 | CARLOS PIRES | ADDRESS REDACTED | | | ADA 0.1035173147853 | | | |
| | | | | | BTC 0.0000018924442344 76 | | | |
| | | | | | CEL 0.0075231125409152 9 | | | |
| | | | | | DOT 0.0104509125772151 | | | |
| | | | | | LUNC 0.0039015820179693 1 | | | |
| 3.1.087796 | CARLOS PIRES | ADDRESS REDACTED | | | LTC 0.0448843536735355 | | | |
| 3.1.087797 | CARLOS PITA | ADDRESS REDACTED | | | BTC 0.0000000551517617594 | | | |
| | | | | | CEL 916.69538189037 | | | |
| | | | | | ETH 1.31076702288015 | | | |
| | | | | | LTC 12 | | | |
| | | | | | SNX 536.5934 | | | |
| 3.1.087798 | CARLOS PITA AMERIGO | ADDRESS REDACTED | | | ADA 0.0000005176720956445 | | | |
| | | | | | AVAX 0.0000008314271631 31 | | | |
| | | | | | BTC 0.0000059865185563 | | | |
| | | | | | DOT 0.0000005158771680157 | | | |
| | | | | | ETH 0.0000001829184355 19 | | | |
| | | | | | LUNC 0.0000007057587748 6 | | | |
| 3.1.087799 | CARLOS PIZARRO ROCA | ADDRESS REDACTED | | | BTC 0.0000000802019758 8 | | | |
| | | | | | CEL 22.4855074769376 | | | |
| | | | | | USDT ERC20 8.21915982415583 | | | |
| 3.1.087800 | CARLOS PIZARRO SUAREZ | ADDRESS REDACTED | | | CEL 0.0514520595517419 | | | |
| | | | | | USDC 0.004378 | | | |
| 3.1.087801 | CARLOS PLACENCIA | ADDRESS REDACTED | | | | | USDC 19300 | |
| 3.1.087802 | CARLOS PLIEGO GOMEZ | ADDRESS REDACTED | | | BTC 0.2332514168349047 | | ETH 0.3967558588845559 | |
| | | | | | ETH 0.0002076790535201 56 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.087803 | CARLOS POLANCO | ADDRESS REDACTED | | | BTC 0.0498409934051766 MCDAI 518.112204553634 XRP 179.329324 | | | |
| 3.1.087804 | CARLOS PONCE | ADDRESS REDACTED | | | BTC 0.00000021296203908 USDT ERC20 0.290943397953494 | | | |
| 3.1.087805 | CARLOS PONTE | ADDRESS REDACTED | | | BTC 0.0026 1063 CEL 66.7758214049567 | | | |
| 3.1.087806 | CARLOS PORTILLO | ADDRESS REDACTED | | | ETH 0.0088 17255859792 | | | |
| 3.1.087807 | CARLOS POSSI | ADDRESS REDACTED | | | BTC 0.00001122517 12944099 MATIC 2.5596728123365 | BTC 0.200000008763464 MATIC 1502.339145436 | | |
| 3.1.087808 | CARLOS POZOS VILLEGAS | ADDRESS REDACTED | | | BTC 0.0825958167450788 | | | |
| 3.1.087809 | CARLOS PRADO | ADDRESS REDACTED | | | BTC 0.00107999923245073 ETH 20.703454087613 1 | BTC 0.11626376 | | |
| 3.1.087810 | CARLOS PRADO | ADDRESS REDACTED | | | CEL 1.0638434804801 5 | | | |
| 3.1.087811 | CARLOS PRADO | ADDRESS REDACTED | | | USDC 523.287861470937 | | | |
| 3.1.087812 | CARLOS PRATI | ADDRESS REDACTED | | | PAXG 0.01754258078296673 USDC 13.1440913619434 | | | |
| 3.1.087813 | CARLOS PRECIADO | ADDRESS REDACTED | | | USDT ERC20 0.0793244229036345 ADA 0.200304644209576 BTC 0.00000092241552449 9 USDC 0.272892805357696 | | | |
| 3.1.087814 | CARLOS PRIETO | ADDRESS REDACTED | | | BTC 0.000000459591060913 USDT ERC20 0.596704330683121 | | | |
| 3.1.087815 | CARLOS PROCOPIO | ADDRESS REDACTED | | | BTC 0.00056382967896458 6 MCDAI 0.0246272737648692 | | | |
| 3.1.087816 | CARLOS PUENTES | ADDRESS REDACTED | | | BTC 0.000012174295620 24 MCDAI 0.386870418591496 USDC 0.388686916485068 XLM 0.000185558629929969 | | | |
| 3.1.087817 | CARLOS QUESADA RODRIGUEZ | ADDRESS REDACTED | | | ADA 276.313705619568 BNB 0.0016140947174642 5 BTC 0.00948085790098894 CEL 220.474410732223 ETH 1.616167256930 83 USDC 3835.165485893838 USDT ERC20 1348.47883239541 | | | |
| 3.1.087818 | CARLOS QUEVEDO | ADDRESS REDACTED | | | BTC 0.00259645710710264 | | | |
| 3.1.087819 | CARLOS QUIJADA | ADDRESS REDACTED | | | ETH 0.0050503432540049 2 CEL 1.62805305384978 ETH 0.0369865 | | | |
| 3.1.087820 | CARLOS QUINTANAR | ADDRESS REDACTED | | | BTC 0.0975430841581026 GUSD 0.368260293490412 LUNC 5.4854652738437 9 MATIC 329.739197794628 SOL 3.05135892413719 USDC 0.120311068891676 | GUSD 0.0012869309502115 1 | | |
| 3.1.087821 | CARLOS QUINTELA | ADDRESS REDACTED | | | ADA 0.00000052401698 7088 BTC 0.00000000590923090 9 CEL 39.3879140895452 USDT ERC20 1.1449935755 7244 XRP 23.76.5435 | | | |
| 3.1.087822 | CARLOS QUINTERO | ADDRESS REDACTED | | | AAVE 0.0015471188620438 4 BCH 0.0012030169532282 BTC 0.0076756455067829 6 COMP 0.0012248592315882 4 LTC 0.00107988058509512 MATIC 2.58140153797924 SNX 0.0636075045669749 | | | |
| 3.1.087823 | CARLOS QUIROZ | ADDRESS REDACTED | | | ETH 0.00185465551896323 MATIC 0.117167300585187 | | | |
| 3.1.087824 | CARLOS QUISPE AVALOS | ADDRESS REDACTED | | | BTC 0.0419754165233339 CEL 12.476244388078 1 | | | |
| 3.1.087825 | CARLOS QUINTERO | ADDRESS REDACTED | | | BTC 5.8977521094579 99E-06 ETH 0.00025803181676409 SGB 125.263309482124 XRP 0.228457024996309 | | | |
| 3.1.087826 | CARLOS RACAK | ADDRESS REDACTED | | | BNB 0.0934390282901 04 BTC 0.0126041819631794 ETH 0.0136440590509083 3 USDT ERC20 0.137080863553097 | | | |
| 3.1.087827 | CARLOS RAFAEL BRITO | ADDRESS REDACTED | | | BTC 0.000000050944923149 CEL 1.00010471663773 | | | |
| 3.1.087828 | CARLOS RAFAEL BRITO | ADDRESS REDACTED | | | USDC 0.096172432002314B BTC 0.0005899582115821 5 CEL 0.000087317413606947 USDC 0.0337405927841856 USDT ERC20 0.408434086890689 | | | |
| 3.1.087829 | CARLOS RAIMUNDO | ADDRESS REDACTED | | | ETH 2.67137786301 3 MATIC 1281.98479752576 | | | |
| 3.1.087830 | CARLOS RAMIREZ | ADDRESS REDACTED | | | ADA 2208.37059765429 BTC 0.281236875990353 ETH 0.058932482212773 USDC 15930.1037671212 | | | |
| 3.1.087831 | CARLOS RAMIREZ | ADDRESS REDACTED | | | CEL 0.7591015842065b | | | |
| 3.1.087832 | CARLOS RAMIREZ | ADDRESS REDACTED | | | BTC 0.000001753245047399 LINK 0.000764815226989633 MATIC 28.7766141329931 SNX 0.35383821804033 | | | |
| 3.1.087833 | CARLOS RAMIREZ | ADDRESS REDACTED | | | ADA 4075.33652608973 BTC 8.5455007512199 CEL 1227.99978937008 ETH 26.1593263319842 USDC 42.1871510090246 | | | |
| 3.1.087834 | CARLOS RAMIREZ | ADDRESS REDACTED | | | ADA 237.221830092235 BTC 0.0136195795710082 DOT 8.50733026615086 ETH 0.1218093213095 14 MATIC 44.0973424825131 | | | |
| 3.1.087835 | CARLOS RAMIREZ | ADDRESS REDACTED | | | CEL 1.06883280085708 | | | |
| 3.1.087836 | CARLOS RAMIREZ | ADDRESS REDACTED | | | ADA 0.303712549304177 BTC 0.0000010626846647701 ETH 0.0000016846050784 32 USDC 0.0031220063089483 XTZ 0.221142881877689 | | | |
| 3.1.087837 | CARLOS RAMIREZ | ADDRESS REDACTED | | | BTC 0.113371271719567 CEL 0.0294316452271 11 ETH 1.95436521267633 | | | |
| 3.1.087838 | CARLOS RAMIRO | ADDRESS REDACTED | | | BTC 0.0218391241127395 | | | |
| 3.1.087839 | CARLOS RAMOS | ADDRESS REDACTED | | | BTC 0.00000001650251755 CEL 0.00210429727519703 USDC 0.00183332854924434 USDT ERC20 0.00000037652003013B | | | |
| 3.1.087840 | CARLOS RAMOS | ADDRESS REDACTED | | | MATIC 0.337182320712909 | | | |
| 3.1.087842 | CARLOS RAMOS | ADDRESS REDACTED | | | BTC 0.000008479984832861 BTC 0.00075295782267051 DOT 76.00560086969627 MATIC 18835.6283074711 | | | |
| 3.1.087843 | CARLOS RAMOS | ADDRESS REDACTED | | | ADA 0.7912393297651 BTC 0.000107115278771645 CEL 0.110158872536508 USDC 0.149680894303597 | | | |
| 3.1.087844 | CARLOS RAMOS FALCON | ADDRESS REDACTED | | | BTC 0.0000058500990677 52 COMP 0.000014050214669046 ETH 0.0000387414545470995 GUSD 0.0762561141704293 LINK 0.00865457637630866 XLM 0.0178739702596741 | | | |
| 3.1.087845 | CARLOS RATTO | ADDRESS REDACTED | | | BTC 0.643342575467529 | | | |
| 3.1.087846 | CARLOS REBELO | ADDRESS REDACTED | | | ADA 10.0624729932637 | | | |
| 3.1.087847 | CARLOS RECALDE | ADDRESS REDACTED | | | BTC 0.0168147583278B ETH 3.90053025350890-05 BTC 0.0007861286825011B4 BUSD 0.631969587729522 COMP 3.19124892216694 XLM 100.835666752049 | | | |
| 3.1.087848 | CARLOS REID | ADDRESS REDACTED | | | LTC 0.0000695905548603 15 | | | |
| 3.1.087849 | CARLOS REINOSO | ADDRESS REDACTED | | | BTC 0.019146 CEL 21.0575536268091 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.087850 | CARLOS REINOSO | ADDRESS REDACTED | | | ADA 0.172484515426924<br>BTC 0.00000531361667510<br>DOT 0.000036736527397288<br>ETH 3.851031076162398E-05<br>SNX 0.03490005415833341<br>USDC 0.1158038512083B<br>USDT ERC20 0.245413780224143 | | | |
| 3.1.087851 | CARLOS REIS | ADDRESS REDACTED | | | CEL 1.0973661386721 | | | |
| 3.1.087852 | CARLOS REMIRO | ADDRESS REDACTED | | | CEL 3567.3385325053<br>MATIC 39925.5<br>SNX 216.637<br>XRP 0.000000835043411547 | | | |
| 3.1.087853 | CARLOS RENAULT | ADDRESS REDACTED | | | BTC 0.000000467430564713 | | | |
| 3.1.087854 | CARLOS RENDON | ADDRESS REDACTED | | | USDT ERC20 0.341131794415506<br>BTC 0.00274780100731893 | | | |
| 3.1.087855 | CARLOS RENE MELENDEZ | ADDRESS REDACTED | | | MATIC 1.22911317991515<br>BCH 0.000021602200771132<br>BSV 1.202658165227D6<br>BTC 0.000000066979364305<br>MATIC 640.813028098792<br>MCDAI 0.020549075183880065<br>XLM 0.00293374656647401 | BTC 0.00001042843158245 | | |
| 3.1.087856 | CARLOS RENE OLAZABAL MARTINEZ | ADDRESS REDACTED | | | BTC 0.000000326471310619<br>CEL 1.07936351102167<br>TUSD 0.019024541484357 | | | |
| 3.1.087857 | CARLOS RETAMERO DIAZ | ADDRESS REDACTED | | | BTC 0.043118439775482T<br>CEL 620.629737953042<br>ETH 0.680203312002907<br>USDC 0.00000012669826904 | | | |
| 3.1.087858 | CARLOS RETANA | ADDRESS REDACTED | | | BTC 0.003391183001860T1<br>CEL 577.416173548161<br>ETH 0.19604335011401S<br>LINK 7.10621085024098 | | | |
| 3.1.087859 | CARLOS REYES | ADDRESS REDACTED | | | BTC 0.1476657926949661<br>USDC 5199.0793855705 | | | |
| 3.1.087860 | CARLOS REYES | ADDRESS REDACTED | | | BTC 0.00000017591059382<br>ETH 0.000000148558000322 | | | |
| 3.1.087861 | CARLOS REYES | ADDRESS REDACTED | | | USDC 0.000003846430390043<br>LINK 0.014408000426638 | | | |
| 3.1.087862 | CARLOS REYES | ADDRESS REDACTED | | | BTC 0.101112573370252<br>ETH 2.02554470557491<br>USDC 0.021681012130520S | | | |
| 3.1.087863 | CARLOS REYES GARCIA | ADDRESS REDACTED | | | ETH 0.000117953146770553<br>MCDAI 0.01687723220038B | | | |
| 3.1.087864 | CARLOS RIAÑO | ADDRESS REDACTED | | | CEL 0.04679191464181B5 | | | |
| 3.1.087865 | CARLOS RIBEIRO | ADDRESS REDACTED | | | BTC 0.000010217677998T | | | |
| 3.1.087866 | CARLOS RICO | ADDRESS REDACTED | | | CEL 0.30163857842138T<br>ADA 34.459368663427<br>BAT 108.596421910841<br>BTC 0.00106940298485722<br>DASH 0.00027466271162872<br>DOT 1.154553248806Z<br>EOS 47.9543783799962<br>MATIC 486.618035462864<br>SNX 136.9859553555542<br>USDT ERC20 109.10771524360S<br>XLM 1124.72827935214<br>ZRX 86.986728489854S | | | |
| 3.1.087867 | CARLOS RIOS | ADDRESS REDACTED | | | BTC 0.000034432098348068 | | | |
| 3.1.087868 | CARLOS RIVAROLA | ADDRESS REDACTED | | | BTC 0.00015891617100466<br>ETH 0.000016669555544463<br>LTC 0.0368B1226552242A | | | |
| 3.1.087869 | CARLOS RIVAS | ADDRESS REDACTED | | | USDC 0.45024155296758<br>AAVE 6.665104842396Q9<br>BTC 0.04479750192959B<br>LUNC 36.261537758550B<br>MATIC 619.167180536486 | | | |
| 3.1.087870 | CARLOS RIVASPLATA CALDERON | ADDRESS REDACTED | | | CEL 2.622789058539S4<br>LTC 0.02370752538248S<br>OMG 0.001354751722666615<br>SGB 17.9587847588939<br>XRP 0.035738000362224 | | | |
| 3.1.087871 | CARLOS RIVERA | ADDRESS REDACTED | | | BTC 0.000000702864348066<br>CEL 0.1692460411645O1 | | | |
| 3.1.087872 | CARLOS RIVERA | ADDRESS REDACTED | | | BTC 0.001322496517235S4<br>CEL 571.680735659803<br>USDC 1.21542768702B3 | BTC 0.000000007990078479<br>USDC 983.0778620850S5 | | |
| 3.1.087873 | CARLOS RIVERA | ADDRESS REDACTED | | | ETH 0.000195932090421S3<br>USDC 108.78761515973<br>XLM 0.334646847782528 | | | |
| 3.1.087874 | CARLOS RIVERA | ADDRESS REDACTED | | | BTC 0.0000011511247095O6 | BTC 0.000000002288480285 | | |
| 3.1.087875 | CARLOS RIVERA | ADDRESS REDACTED | | | BTC 6.162738329799991.07<br>SNX 0.242552337401656 | | | |
| 3.1.087876 | CARLOS RIVERA COLON | ADDRESS REDACTED | | | BTC 0.000042998817691803<br>ETH 0.0366968161217977<br>MATIC 14.324203971404I<br>UNI 0.000068464580179762 | BTC 0.000002166463441B<br>ETH 0.00000027472624228I<br>MATIC 0.0000001780211129815 | | |
| 3.1.087877 | CARLOS RIVERA JIMENEZ | ADDRESS REDACTED | | | BTC 0.00000000906767674<br>CEL 18.3104650354872<br>XLM 0.00000000895133946I | | | |
| 3.1.087878 | CARLOS RIVERA RIVERA | ADDRESS REDACTED | | | ETH 0.000141929705942S344 | | | |
| 3.1.087879 | CARLOS RIVERO | ADDRESS REDACTED | | | BTC 0.00000000810704731I4 | | | |
| 3.1.087880 | CARLOS RIVERO ARD | ADDRESS REDACTED | | | CEL 1.034755058439T5<br>CEL 0.027938063815062B<br>ETH 2.02271743126230E-05<br>MCDAI 0.16414321311B675 | | | |
| 3.1.087881 | CARLOS ROA RUÍZ | ADDRESS REDACTED | | Yes | ADA 0.00770222323255715<br>BTC 0.2334722464429A4<br>DOT 0.060130373374123I<br>ETH 0.000046186029036995<br>MCDAI 11.209840881913<br>USDC 7.96794814525I7<br>USDT ERC20 0.615626204534431<br>XLM 9.724598221207I3<br>XRP 0.155164055695B436 | | | BTC 0.04233383162159267 |
| 3.1.087882 | CARLOS ROBAINA | ADDRESS REDACTED | | | ETH 0.000107417672244381 | | | |
| 3.1.087883 | CARLOS ROBERTO CANO | ADDRESS REDACTED | | | BTC 0.00000024756930799D | | | |
| 3.1.087884 | CARLOS ROBERTO GONZALEZ | ADDRESS REDACTED | | | BTC 0.000000881789657986<br>USDT ERC20 0.04062615679773I5 | | | |
| 3.1.087885 | CARLOS ROBERTO SANTANA | ADDRESS REDACTED | | | ADA 317.887267238362<br>AVAX 1.0059595557291Z<br>DOGE 316.232756743039<br>DOT 8.68593D0404146<br>MANA 16.254833157090Q2<br>SOL 1.03506058536310I4 | | | |
| 3.1.087886 | CARLOS ROBLEDO ELVIRA | ADDRESS REDACTED | | | BTC 0.0419067576082B<br>CEL 592.514289239022<br>ETH 1.5292 | | | |
| 3.1.087887 | CARLOS ROBLES | ADDRESS REDACTED | | | ADA 0.02790042375381<br>BTC 0.00000656483978834G<br>ETH 0.00070440494230364Z<br>MANA 0.01705822650195B4<br>USDC 0.06721391137216942 | | | |
| 3.1.087888 | CARLOS ROCA MARCO | ADDRESS REDACTED | | | BTC 0.0132644865828237<br>CEL 6.5135316326803B<br>EOS 15.2502<br>ETH 0.04824<br>LTC 4.27609834478137<br>USDC 605.65329889046B<br>XLM 650.7183247 | | | |
| 3.1.087889 | CARLOS RODAS | ADDRESS REDACTED | | | BTC 0.00000001158605159 | | | |
| 3.1.087890 | CARLOS RODOLFO BARGIONI | ADDRESS REDACTED | | | BTC 0.00157659349302103<br>CEL 0.021461265552321 | | | |
| 3.1.087891 | CARLOS RODRIGO OROPEZA HERMOSILLO | ADDRESS REDACTED | | | CEL 0.0310576115363396<br>ETH 0.00152296521031529<br>SGB 16.9707019206B18 | | | |
| 3.1.087892 | CARLOS RODRIGUES | ADDRESS REDACTED | | | ETH 0.0020695922762B383 | ETH 1.23036848221845 | | |
| 3.1.087893 | CARLOS RODRIGUES | ADDRESS REDACTED | | | BTC 0.00519704548369366<br>CEL 3.53516407010753<br>UNI 0.000060975<br>XRP 13.37286 | | | |
| 3.1.087894 | CARLOS RODRIGUEZ | ADDRESS REDACTED | | | BTC 0.01398714379831<br>CEL 10.3623832998I | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.087895 | CARLOS RODRIGUEZ | ADDRESS REDACTED | | | BTC 0.000926611296251209<br>GUSD 1.6454003691I4604<br>MATIC 10.1218374530572<br>USDC 6.14420641608629<br>USDT ERC20 222.586062950549 | GUSD 0.0018896242I648949 | | |
| 3.1.087896 | CARLOS RODRIGUEZ | ADDRESS REDACTED | | | BTC 0.570T6432051117 | | | |
| 3.1.087897 | CARLOS RODRIGUEZ | ADDRESS REDACTED | | | ETH 0.00116239513610675 | | | |
| 3.1.087898 | CARLOS RODRIGUEZ | ADDRESS REDACTED | | | ADA 456.321622991917<br>BTC 0.000839582054304517<br>MATIC 268.132077212059 | | | |
| 3.1.087899 | CARLOS RODRIGUEZ | ADDRESS REDACTED | | | XLM 0.0947547200061175 | | | |
| 3.1.087900 | CARLOS RODRIGUEZ | ADDRESS REDACTED | | | ADA 0.197379011580674<br>BTC 0.000010140564337514<br>ETH 2.52145764207807<br>MATIC 1.54356470225725<br>USDC 0.20110712921374 | | | |
| 3.1.087901 | CARLOS RODRIGUEZ | ADDRESS REDACTED | | | BCH 0.00224008983399047<br>BTC 0.000005176844250704<br>DASH 2.90836041425841<br>ETH 0.000048123214069I36<br>ETH 0.0059724906060I995<br>KNC 0.147930I054076<br>LTC 0.00330684881879671<br>OMG 0.0723832883367913<br>SNX 0.33126536928226I<br>USDC 34.73347708366668<br>XLM 2.468354911162668<br>ZRX 0.1112017407790T3 | | | |
| 3.1.087902 | CARLOS RODRIGUEZ | ADDRESS REDACTED | | | BTC 0.000004385454I4708 | | | |
| 3.1.087903 | CARLOS RODRIGUEZ | ADDRESS REDACTED | | | BTC 0.0000410751034450142<br>DOT 59.2712892759557<br>MATIC 56.6843073688705<br>USDC 0.026852527563509 | | | |
| 3.1.087904 | CARLOS RODRIGUEZ | ADDRESS REDACTED | | | MANA 0.00125707200533114 | | | |
| 3.1.087905 | CARLOS RODRIGUEZ | ADDRESS REDACTED | | | AAVE 0.00119028232270758<br>ADA 1034.27559130229<br>BAT 0.0215371951241476<br>BTC 0.0000000731871149105<br>COMP 0.000179495304760098<br>DOT 0.01389485356994<br>MANA 0.00930561289173397<br>OMG 0.00124169501126915<br>UNI 0.0073686393629802 | | | |
| 3.1.087906 | CARLOS RODRIGUEZ | ADDRESS REDACTED | | | BTC 0.00117896477879858 | | | |
| 3.1.087907 | CARLOS RODRIGUEZ | ADDRESS REDACTED | | | BTC 0.00000000857683699 | | | |
| 3.1.087908 | CARLOS RODRIGUEZ DEL VAL | ADDRESS REDACTED | | | CEL 0.23597243403878 | | | |
| 3.1.087909 | CARLOS RODRIGUEZ SALGUEDO | ADDRESS REDACTED | | | BTC 0.00064122609382821 | | | |
| 3.1.087910 | CARLOS RODRIGUEZ-VERA | ADDRESS REDACTED | | | BTC 7.2540170946519E-05<br>CEL 0.77464906980216 | | | |
| 3.1.087911 | CARLOS ROJAS | ADDRESS REDACTED | | | BTC 0.00280965765808584 | | | |
| 3.1.087912 | CARLOS ROJAS | ADDRESS REDACTED | | | ETH 0.00374315175919384 | | | |
| 3.1.087913 | CARLOS ROLDAN | ADDRESS REDACTED | | | CEL 0.00007223258162694 | | | |
| 3.1.087914 | CARLOS ROLDAO | ADDRESS REDACTED | | | BTC 0.00000529611805149T<br>CEL 0.548096698T4264<br>USDT ERC20 0.2 | | | |
| 3.1.087915 | CARLOS ROMAN | ADDRESS REDACTED | | | BTC 2.9123507681229E-06<br>USDC 1.86158672994808 | | | |
| 3.1.087916 | CARLOS ROMEO | ADDRESS REDACTED | | | BTC 0.018507754494149<br>ETH 0.869710370487215 | BTC 0.05306067 | | |
| 3.1.087917 | CARLOS ROMERO | ADDRESS REDACTED | | | BTC 0.00000000775721467<br>USDT ERC20 0.41862815242279 | | | |
| 3.1.087918 | CARLOS ROMERO | ADDRESS REDACTED | | | CEL 0.191734906098381<br>LTC 0.0490172927456111<br>XRP 64.7367300362196 | | | |
| 3.1.087919 | CARLOS ROMERO | ADDRESS REDACTED | | | ETH 1.23922721509496 | | | |
| 3.1.087920 | CARLOS ROMERO | ADDRESS REDACTED | | | BTC 0.000005184079653596<br>DOGE 1.01577414583284<br>DOT 0.00123947123737638<br>ETH 0.000432954372426734<br>LINK 0.00523314231707471<br>MANA 0.0927972684I806<br>MATIC 2.12807521743318<br>XLM 0.370457160T5843 | BTC 0.00000000572359I096<br>DOGE 0.000000004679127112<br>XLM 0.00000001051450084T | | |
| 3.1.087921 | CARLOS ROMERO | ADDRESS REDACTED | | | BTC 0.005202389271863446<br>ETH 0.0649968665996796 | | | |
| 3.1.087922 | CARLOS ROMERO | ADDRESS REDACTED | | | CEL 0.40504224873621T<br>ADA 0.00335908040746638T<br>USDC 0.313423874988488 | | | |
| 3.1.087923 | CARLOS ROMERO RAMIREZ | ADDRESS REDACTED | | | XTZ 0.000970059I357727319 | | | |
| 3.1.087924 | CARLOS ROMO | ADDRESS REDACTED | | | BTC 0.0181352406849446<br>BAT 187.28314035T309<br>BTC 0.00138324829972751<br>DOT 0.0182342557750379<br>ETH 0.000740578303007471<br>XLM 0.1018625918427985<br>XRP 10015.1668288948 | | | |
| 3.1.087925 | CARLOS ROSA | ADDRESS REDACTED | | Yes | ADA 1.96845324229559<br>AVAX 0.00003288867310512<br>BTC 0.024223835187940<br>CEL 44.8519317558919<br>DASH 0.000016267657205034<br>MATIC 109.585841I4536<br>SNX 0.0657030208874003<br>USDC 0.155509290860027 | CEL 0.00874281113727312 | | BTC 0.60197145620I03 |
| 3.1.087926 | CARLOS ROSADO | ADDRESS REDACTED | | | BTC 0.007793181T9223412 | | | |
| 3.1.087927 | CARLOS ROSALES | ADDRESS REDACTED | | | ADA 0.00000041017T701246<br>BTC 0.043054173477962<br>CEL 0.1145280573636266<br>MATIC 325.712481876147<br>SNX 16.4982957067163<br>USDC 0.000014000534097872 | USDC 0.00936781440737666 | | |
| 3.1.087928 | CARLOS ROSARIO | ADDRESS REDACTED | | Yes | BTC 0.000113758419287964<br>USDC 15.743768629023 | | USDC 3.18 | BTC 0.0452970353090I39 |
| 3.1.087929 | CARLOS ROSARIO | ADDRESS REDACTED | | | BTC 0.000007493488125337<br>CEL 1.1481716225I2<br>DASH 0.000525944596645066 | | | |
| 3.1.087930 | CARLOS ROSENBERG CONTRERAS | ADDRESS REDACTED | | | BTC 0.0000922255474109006<br>ETH 0.00073281429762T197 | | | |
| 3.1.087931 | CARLOS ROVELO | ADDRESS REDACTED | | | AAVE 0.000269218917334779<br>ADA 0.207147782553296<br>BTC 0.0000614185332669739<br>COMP 0.000205058934435608<br>DOT 0.00969270519274018<br>ETH 0.0000002924091612194<br>MATIC 1.72239588389316<br>SNX 0.0811595478457512<br>USDC 0.00864019943246559 | | | |
| 3.1.087932 | CARLOS ROYO MORENO | ADDRESS REDACTED | | | ADA 2502.32334724062<br>BTC 0.275768130676913<br>DOT 130.609023543373<br>ETH 2.631010571116892<br>LINK 0.0664595322708083<br>MATIC 1445.95853666953 | | | |
| 3.1.087933 | CARLOS RUAN OLIVEIRA GOMES | ADDRESS REDACTED | | | ETH 0.00145132517173709 | | | |
| 3.1.087934 | CARLOS RUANOVA | ADDRESS REDACTED | | | BTC 2.25418239068299E-06 | | | |
| 3.1.087935 | CARLOS RUBEN CARDONA | ADDRESS REDACTED | | | CEL 0.01088236616356472<br>BTC 0.01788572007T6884<br>CEL 0.114112294951104<br>MATIC 182.957782017587<br>MCDAI 31.709906245355I2<br>SNX 121.475872190719 | | | |
| 3.1.087936 | CARLOS RUBÉN OYOLA | ADDRESS REDACTED | | | BTC 0.0000050078719815I26 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.087937 | CARLOS RUBIANO | ADDRESS REDACTED | | | ADA 2379.9161856372S AVAX 5.098675262348844 BTC 0.00419108132909668 DOT 54.22287486640118 EOS 38.519521822342B ETH 1.60452232034537 LINK 17.9401560492832 MATIC 973.734794069075 SOL 16.0968710470281 SUSHI 38.5529663219266 | | | |
| 3.1.087938 | CARLOS RUBIO | ADDRESS REDACTED | | | CEL 1.06122031602182 MCDAI 0.872994501815966 | | | |
| 3.1.087939 | CARLOS RUBIO SANCHEZ | ADDRESS REDACTED | | | CEL 731.005854440943 USDT ERC20 0.000000924365811915 | | | |
| 3.1.087940 | CARLOS RUIZ | ADDRESS REDACTED | | | BTC 0.0000001140709743395 USDC 0.044134401764057 USDT ERC20 0.485514983389446 | | | |
| 3.1.087941 | CARLOS RUIZ | ADDRESS REDACTED | | | BTC 0.0046164029191188 ETH 0.38693218180663T USDT ERC20 0.0483377041393S | BTC 0.00529498 | | |
| 3.1.087942 | CARLOS RUIZ | ADDRESS REDACTED | | | MANA 10.6719669263493 XRP 117.812345 | | | |
| 3.1.087943 | CARLOS RUIZ GARCIA | ADDRESS REDACTED | | | ADA 0.10090021137109 BTC 0.0000023038490329 CEL 0.1321862794266 | | | |
| 3.1.087944 | CARLOS RUIZ | ADDRESS REDACTED | | | CEL 1.09034898081195 | | | |
| 3.1.087945 | CARLOS RYAN DE SENA | ADDRESS REDACTED | | | BNB 0.101757757949335 CEL 0.4906323876409B3 | | | |
| 3.1.087946 | CARLOS S RODRIGUEZ | ADDRESS REDACTED | | | USDC 0.248618818702207 | | | |
| 3.1.087947 | CARLOS SA | ADDRESS REDACTED | | | BTC 0.0000000030406076774 CEL 0.172114322000784 LINK 0.1030927 | | | |
| 3.1.087948 | CARLOS SABA | ADDRESS REDACTED | | | BTC 0.0002535011972038098 USDC 0.2845563942223B | | | |
| 3.1.087949 | CARLOS SAEZ | ADDRESS REDACTED | | | BTC 0.0084231672089B753 CEL 0.0811469084148336 | | | |
| 3.1.087950 | CARLOS SALAMANDRA | ADDRESS REDACTED | | | AVAX 0.350869217547038 BTC 0.000000990989536 USDT ERC20 0.2599476644609T | | | |
| 3.1.087951 | CARLOS SALAS | ADDRESS REDACTED | | | BTC 0.0419444876959S4 ETH 2.2211707695296 USDT ERC20 0.00330339620153709 | | | |
| 3.1.087952 | CARLOS SALAZAR | ADDRESS REDACTED | | | BTC 0.0000075787352B892 CEL 0.203580554664566 ETH 0.051891367918346 | | | |
| 3.1.087953 | CARLOS SALAZAR | ADDRESS REDACTED | | | BTC 0.000053279357351801 ETC 7.585754128B3943 ETH 0.765419815992859 | | | |
| 3.1.087954 | CARLOS SALAZAR | ADDRESS REDACTED | | | BTC 0.000014552361947B2 ETH 0.000250801150084774 GUSD 0.5418110000972845 PAX 0.182142099558147 USDC 0.257255952427288 | | | |
| 3.1.087955 | CARLOS SALAZAR | ADDRESS REDACTED | | | BTC 0.00000080547429941 USDT ERC20 0.58934157515784 | | | |
| 3.1.087956 | CARLOS SALAZAR | ADDRESS REDACTED | | | ETH 0.12961977251612 | | | |
| 3.1.087957 | CARLOS SALAZAR | ADDRESS REDACTED | | | BTC 1.0411837451203 MATIC 543.480554655354 SNX 599.433434543053 | | | |
| 3.1.087958 | CARLOS SALDANA | ADDRESS REDACTED | | | ADA 184.938506884779 BAT 123.628957389912 BCH 2.04585152096431 BSV 2.04934909028362 BTC 0.4404055170646811 ETH 1.77491169382607 LINK 15.808016301B752 MANA 77.1640100702B19 OMG 69.425206409458I2 UMA 20.3902767815659 | | | |
| 3.1.087959 | CARLOS SALGADO | ADDRESS REDACTED | | | CEL 0.333024443191979 ETH 0.006712A4 | | | |
| 3.1.087960 | CARLOS SALMON | ADDRESS REDACTED | | | BTC 0.001128123757S287 ETH 0.23556682571450I | | | |
| 3.1.087961 | CARLOS SALOMON SOCCOL | ADDRESS REDACTED | | | XLM 336.2008539997S | | | |
| 3.1.087962 | CARLOS SALVADOR OCANA | ADDRESS REDACTED | | | BTC 0.0000000062187241212 CEL 0.00746239360860919 | | | |
| 3.1.087963 | CARLOS SAMPAIO | ADDRESS REDACTED | | | BTC 0.03199906 | | | |
| 3.1.087964 | CARLOS SAMPER SAEZ | ADDRESS REDACTED | | | CEL 34.9828455082749 ADA 172.304042795S28 BTC 0.0128354236974346 DOT 1.9716288243326 ETH 0.246440374926151 MATIC 122.320035958873 SOL 0.504007106179B8 | | | |
| 3.1.087965 | CARLOS SAMYN | ADDRESS REDACTED | | | CEL 1.0491584528423 5GB 0.455SS | | | |
| 3.1.087966 | CARLOS SANABRIA | ADDRESS REDACTED | | | BTC 0.0191359469700S CEL 8.8265554177077T | | | |
| 3.1.087967 | CARLOS SANABRIA HENAO | ADDRESS REDACTED | | | BAT 0.128953836744283 BTC 0.000000623512896793 CEL 0.51421071373744I | | | |
| 3.1.087968 | CARLOS SANCHEZ | ADDRESS REDACTED | | | 1INCH 0.020118771461918I AAVE 0.000728965733948775 ADA 0.70490213343601A AVAX 0.0053985870670457 BCH 0.00140557715509B731 BTC 0.000003033212585018 COMP 0.000352095045035609 DASH 0.000190175387621131 DOT 0.046517142B151911 EOS 0.025191759534057T ETC 0.0003536415192756B ETH 0.00002152180060828B GUSD 0.000195031560S164 KNC 0.005207018692631I31 LUNC 6.64904779889257 MANA 0.00189674300770B MATIC 522.357870024585 OMG 0.00196195887208546 PAX 0.769708042643528 SNX 0.03136876918805B8 SOL 0.0139469440063679S SUSHI 0.01880591969485D3 XLM 0.036993912B062393 ZEC 0.00001073528423783S ZRX 0.010423642231345T | 1INCH 0.010894019161948I AAVE 0.0000273118993004736 ADA 721.69483477816S AVAX 0.00027027157B789868 BCH 0.0000000004453875605 BTC 0.000000000695251750B COMP 0.0000038080015143I61 DASH 0.0000000331837000B1 DOT 0.028366993543397 EOS 0.0074506675100231I ETH 0.0000028174905469L GUSD 0.151925758653303 KNC 0.00128571842315589 MANA 0.0023923830332252Y OMG 0.00252978882594566 SNX 0.000941364474179035 SOL 10.90788946632D8 SUSHI 0.0851251210501167 USDC 0.004 XLM 0.04668517563068Z1 ZEC 0.0000000713416783 ZRX 0.2911715934186B | | |
| 3.1.087969 | CARLOS SANCHEZ | ADDRESS REDACTED | | | ADA 105.28434063402B | | | |
| 3.1.087970 | CARLOS SANCHEZ | ADDRESS REDACTED | | | BTC 0.0000063518625172D7 | | | |
| 3.1.087971 | CARLOS SANCHEZ | ADDRESS REDACTED | | | BTC 0.000000384719461735 XLM 0.045079243672591 | | | |
| 3.1.087972 | CARLOS SANCHEZ | ADDRESS REDACTED | | | ADA 0.000760848003784 BTC 0.000000001406858928 USDC 0.0000036633503663I USDT ERC20 0.00039654986368854 | | | |
| 3.1.087973 | CARLOS SANCHEZ | ADDRESS REDACTED | | | BTC 0.0000012514839948Z USDT ERC20 0.4007408887581D5 | | | |
| 3.1.087974 | CARLOS SANCHEZ | ADDRESS REDACTED | | | ETH 0.000624583152268391 | | | |
| 3.1.087975 | CARLOS SANCHEZ | ADDRESS REDACTED | | | ADA 3.509581000S1709 BCH 2.31451585153775 BTC 0.013093906716721 ETH 0.0269872467623227 | | | |
| 3.1.087976 | CARLOS SANCHEZ | ADDRESS REDACTED | | | BTC 0.00000081939270376 BTC 0.0000087514702600B5 DOT 0.003254096184076I9 ETH 0.0000895149B846622 MATIC 0.05358256563I1752 | | | |
| 3.1.087977 | CARLOS SANCHEZ | ADDRESS REDACTED | | | AAVE 0.567394349892892 ADA 0.256894641444244 BTC 0.05240199057460S8 CEL 101.514445346602 DOT 2.087851071490B8 ETH 1.038973857937335 XLM 0.0000000833333134 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.087978 | CARLOS SANCHEZ | ADDRESS REDACTED | | | BTC 0.00134742063278075 | | | |
| 3.1.087979 | CARLOS SANCHEZ | ADDRESS REDACTED | | | USDC 0.866861145699741 | | | |
| 3.1.087980 | CARLOS SÁNCHEZ DE VIVAR | ADDRESS REDACTED | | | BTC 0.00000018357945067 | | | |
| | | | | | MCDAI 0.388642868663053 | | | |
| | | | | | ADA 1037.14449340914 | | | |
| | | | | | BTC 0.000553161603377011 | | | |
| | | | | | CEL 0.24618545778087 | | | |
| | | | | | ETH 0.00987329042546165 | | | |
| | | | | | LINK 77.7649022924626 | | | |
| | | | | | LTC 0.109215655728161 | | | |
| | | | | | USDC 0.113237681073246 | | | |
| 3.1.087981 | CARLOS SANCHEZ MEZA | ADDRESS REDACTED | | | BTC 0.0000156612820255596 | | | |
| | | | | | ETH 0.00013592671860793 | | | |
| 3.1.087982 | CARLOS SANCHEZ PADRON | ADDRESS REDACTED | | | ETC 0.0379524822378912 | | | |
| | | | | | ETH 0.529516051136423 | | | |
| | | | | | XLM 0.26407273755036914 | | | |
| 3.1.087983 | CARLOS SÁNDOVAL TRIBALDOS | ADDRESS REDACTED | | | BTC 0.00704510686993795 | | | |
| | | | | | LTC 0.0250293196338 | | | |
| 3.1.087984 | CARLOS SANDOVAL | ADDRESS REDACTED | | | MATIC 1245.97995601475 | | | |
| 3.1.087985 | CARLOS SANGUESA | ADDRESS REDACTED | | | ADA 1045.999199 | | | |
| | | | | | BTC 0.0010771804063170 | | | |
| | | | | | CEL 44.01053053853116 | | | |
| | | | | | EOS 736.9 | | | |
| | | | | | MATIC 209.016067724365 | | | |
| 3.1.087986 | CARLOS SANTA CRUZ MIRANDA | ADDRESS REDACTED | | | CEL 1.06413265451597 | | | |
| 3.1.087987 | CARLOS SANTAMARÍA | ADDRESS REDACTED | | | CEL 0.00285792852580617 | | | |
| 3.1.087988 | CARLOS SANTANA | ADDRESS REDACTED | | | TUSD 0.004011958724879 | | | |
| 3.1.087989 | CARLOS SANTANARUIZ | ADDRESS REDACTED | | | MATIC 6.89854666745253 | ETH 0.056308758060167 | | |
| | | | | | BTC 0.0001231132240 | | | |
| | | | | | DOT 0.06141921443096558 | | | |
| | | | | | ETC 21.795748823403 | | | |
| | | | | | ETH 0.00212336684943203 | | | |
| | | | | | USDC 1.874262200058526 | | | |
| 3.1.087990 | CARLOS SANTO | ADDRESS REDACTED | | | ADA 1508.134563179 | | | |
| | | | | | BTC 0.465868030687404 | | | |
| | | | | | ETH 10.5339220948156 | | | |
| | | | | | LTC 21.264371848396 | | | |
| | | | | | MATIC 20961.58788066 | | | |
| | | | | | USDC 137.572141077458 | | | |
| | | | | | XRP 13857 | | | |
| 3.1.087991 | CARLOS SANTOS | ADDRESS REDACTED | | | ADA 0.215401528195961 | | | |
| | | | | | BNB 3.491982397863990-06 | | | |
| | | | | | BTC 0.0002024277193953T | | | |
| | | | | | USDT ERC20 0.42261530353624 | | | |
| 3.1.087992 | CARLOS SANTOS | ADDRESS REDACTED | | | BTC 0.00000931385770182 | USDC 0.00000027189360862 | | |
| | | | | | USDC 0.016303140829668 | | | |
| 3.1.087993 | CARLOS SANTOS | ADDRESS REDACTED | | | CEL 1.062777333144465 | | | |
| 3.1.087994 | CARLOS SANZ | ADDRESS REDACTED | | | BTC 0.00110376251614217 | | | |
| 3.1.087995 | CARLOS SANZ RIESGO | ADDRESS REDACTED | | | CEL 0.226624505325673 | | | |
| 3.1.087996 | CARLOS SARMIENTO | ADDRESS REDACTED | | | CEL 19.3700549187543 | | | |
| 3.1.087997 | CARLOS SAVELLI | ADDRESS REDACTED | | | BTC 0.00000735491427370 | | | |
| | | | | | ETH 0.00133505783289362 | | | |
| | | | | | USDC 1.90001939802398 | | | |
| 3.1.087998 | CARLOS SCARLATA | ADDRESS REDACTED | | | BTC 0.00020185504606744 | | | |
| | | | | | USDT ERC20 1.385457514105AT | | | |
| | | | | | AVAX 12.67693695288D2 | BTC 0.0000000009405215603 | | |
| | | | | | BTC 0.000311240280860571 | USDC 0.000000854296062371 | | |
| | | | | | ETH 0.00158119093188325 | | | |
| | | | | | SOL 8.66069894752428 | | | |
| | | | | | USDC 1.409417249S2306 | | | |
| 3.1.087999 | CARLOS SCHOPFER | ADDRESS REDACTED | | | BTC 0.000000476804008969 | | | |
| | | | | | USDT ERC20 0.0016001524199134Z | | | |
| 3.1.088000 | CARLOS SCHULER | ADDRESS REDACTED | | | BCH 0.0000018606741623G8 | | | |
| | | | | | BTC 0.00000002436821375737 | | | |
| | | | | | ETH 0.000000521490983372 | | | |
| | | | | | USDC 0.00260000037101321 | | | |
| 3.1.088001 | CARLOS SCHWEINFURTH | ADDRESS REDACTED | | | BTC 0.000024580301057886 | BTC 0.0000000000171785954T2 | | |
| | | | | | ETH 0.00697276105369112 | LTC 0.00000000008094985T3 | | |
| | | | | | LTC 0.00307294630644805 | XRP 0.0000005304066411312 | | |
| | | | | | MANA 0.09000394115355S8 | | | |
| | | | | | MATIC 1.395734039006512 | | | |
| 3.1.088002 | CARLOS SEBASTIAN ROMERO | ADDRESS REDACTED | | | BTC 6.88921176988299E-06 | | | |
| | | | | | CEL 1.52601364646657 | | | |
| | | | | | MCDAI 0.00763148905525714 | | | |
| | | | | | USDC 53.4664665435976 | | | |
| 3.1.088003 | CARLOS SEBASTIAN TROCHE | ADDRESS REDACTED | | | BTC 0.00000043946782U124 | | | |
| | | | | | CEL 0.3758260097866A | | | |
| | | | | | USDT ERC20 0.38793053401281S | | | |
| 3.1.088004 | CARLOS SEPULVEDA | ADDRESS REDACTED | | | BTC 0.000553032235455094 | | | |
| | | | | | ETH 0.47532412971164S | | | |
| 3.1.088005 | CARLOS SERRANO | ADDRESS REDACTED | | | ADA 148.99607004330T | | | |
| | | | | | BTC 0.01615383456102995 | | | |
| | | | | | ETH 0.17730639943824S | | | |
| | | | | | SNX 9.85364319280635 | | | |
| 3.1.088006 | CARLOS SERRANO | ADDRESS REDACTED | | | ADA 715.17520117T444 | | | |
| | | | | | AVAX 10.3030680480T1 | | | |
| | | | | | BTC 0.199895121070Z | | | |
| | | | | | MATIC 242.428666077767T | | | |
| | | | | | SNX 62.839205327D413 | | | |
| | | | | | SOL 7.419911779051I91 | | | |
| 3.1.088007 | CARLOS SERRANO REDONDO | ADDRESS REDACTED | | | BTC 0.000085709681118246 | | | |
| 3.1.088008 | CARLOS SESMA FRAILE | ADDRESS REDACTED | | | CEL 0.05559410286638T7 | | | |
| 3.1.088009 | CARLOS SEYDELL | ADDRESS REDACTED | | | BTC 0.000000001129727696 | | | |
| | | | | | ETH 0.000000007524916499 | | | |
| | | | | | CEL 0.1105771845268683 | | | |
| 3.1.088010 | CARLOS SIERRA | ADDRESS REDACTED | | | USDC 0.00000054043979151 | | | |
| 3.1.088011 | CARLOS SIFONTES | ADDRESS REDACTED | | | BTC 2.950552857222642 | BTC 0.12676491 | | |
| | | | | | DOT 13.842783513938S | | | |
| | | | | | ETH 54.5851670257426 | | | |
| | | | | | LINK 16.9640238053113 | | | |
| | | | | | MATIC 610.4266684855592 | | | |
| | | | | | SOL 9.7103167689456U | | | |
| 3.1.088012 | CARLOS SILVA | ADDRESS REDACTED | | | BTC 0.0735006928563154 | | | |
| | | | | | BUSD 131.381202156007 | | | |
| | | | | | CEL 0.509017793248301 | | | |
| | | | | | GUSD 326.79255S734751 | | | |
| | | | | | PAX 131.428822421752 | | | |
| | | | | | USDC 440.938932709327 | | | |
| 3.1.088013 | CARLOS SILVA | ADDRESS REDACTED | | | BAT 198.942636818112 | | | |
| | | | | | BCH 0.3271704Z | | | |
| | | | | | BTC 0.064423454691801T | | | |
| | | | | | ELS 333.33284095883 | | | |
| | | | | | COMP 0.38089711 | | | |
| | | | | | DASH 0.595 | | | |
| | | | | | DOT 3.64162551 | | | |
| | | | | | EOS 21.0182 | | | |
| | | | | | ETC 5.21875888 | | | |
| | | | | | ETH 1.32074792795394 | | | |
| | | | | | KNC 125.24895764 | | | |
| | | | | | LINK 4.77057221 | | | |
| | | | | | LTC 0.86482358 | | | |
| | | | | | MCDAI 67.354284640553Z | | | |
| | | | | | OMG 30.56904396 | | | |
| | | | | | SGB 83.1489249211 | | | |
| | | | | | UMA 3.22379284 | | | |
| | | | | | UNI 8.46653344 | | | |
| | | | | | ZRX 262.839474576267 | | | |
| 3.1.088014 | CARLOS SILVA | ADDRESS REDACTED | | | BTC 0.000000207015393779 | | | |
| | | | | | USDT ERC20 0.75510973948Z087 | | | |
| 3.1.088015 | CARLOS SILVA | ADDRESS REDACTED | | | XRP 0.49186100393602 | | | |
| 3.1.088016 | CARLOS SILVA | ADDRESS REDACTED | | | ADA 4125.28318675097 | | | |
| | | | | | AVAX 10.77285188288616 | | | |
| | | | | | BTC 0.353885338126111 | | | |
| | | | | | DOT 156.51623380771 | | | |
| | | | | | EOS 305.445287368278 | | | |
| | | | | | ETH 10.3554612223B8 | | | |
| | | | | | LINK 98.689761137149S | | | |
| | | | | | MANA 98.0934631411747 | | | |
| | | | | | MATIC 3370.28379385638 | | | |
| | | | | | SOL 53.0641226195261 | | | |
| 3.1.088017 | CARLOS SILVA | ADDRESS REDACTED | | | BTC 0.0010566354587613 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.088018 | CARLOS SILVA | ADDRESS REDACTED | | | BTC 0.1262784088584465 ETH 4.5600297471.7759 USDC 1100.7733487616 | BTC 0.00047445125160442? | | |
| 3.1.088019 | CARLOS SILVA | ADDRESS REDACTED | | | BTC 0.0011312067766888.1 MATIC 0.4226317550818.14 | | | |
| 3.1.088020 | CARLOS SILVA | ADDRESS REDACTED | | | BTC 0.0000016516617004.64 GUSD 0.598372562641143 USDC 0.231806602720048 | | | |
| 3.1.088021 | CARLOS SILVA | ADDRESS REDACTED | | | BTC 0.0075502120198356.9 | | | |
| 3.1.088022 | CARLOS SILVA | ADDRESS REDACTED | | | BTC 0.0000508840486248.44 CEL 0.3112292465345.53 DOT 7.68744515852993 ETH 0.045731726432.5206 MATIC 67.0894188.0812.5 | | | |
| 3.1.088023 | CARLOS SILVA | ADDRESS REDACTED | | | ADA 0.1054259427246 BTC 0.00000921322302573 CEL 1.14150534644419 MANA 0.0795940851598939 OMG 0.0133016652114941 UNI 0.0468487578833935 USDC 0.067646192405037 | | | |
| 3.1.088024 | CARLOS SIMÃO | ADDRESS REDACTED | | | BTC 0.01199119642945.56 CEL 0.17263281182866 USDC 0.648282507631153 | | | |
| 3.1.088025 | CARLOS SIMMONS | ADDRESS REDACTED | | | USDC 0.1023791607256.82 | | | |
| 3.1.088026 | CARLOS SIMO | ADDRESS REDACTED | | | USDC 0.024948699411.2298 | | | |
| 3.1.088027 | CARLOS SINTES MEDINA | ADDRESS REDACTED | | | BTC 0.016899550112541.6 | | | |
| 3.1.088028 | CARLOS SIU CHOW | ADDRESS REDACTED | | | ADA 1025.3315173350.3 DOT 9.80766430358.282 ETH 1.12091229314863 MATIC 627.5836014260.91 SOL 0.019159798895265.2 | | | |
| 3.1.088029 | CARLOS SIU NG | ADDRESS REDACTED | | | BTC 0.046587439060057.9 USDC 262.9010559863004 | | | |
| 3.1.088030 | CARLOS SNEYDER HIGUERA OLIVEROS | ADDRESS REDACTED | | | USDT ERC20 0.456474982314423 | | | |
| 3.1.088031 | CARLOS SOLA HERRERA | ADDRESS REDACTED | | | MATIC 2.65702201240516 | | | |
| 3.1.088032 | CARLOS SOLIS MURILLO | ADDRESS REDACTED | | | BTC 5.61972280199990-08 | | | |
| 3.1.088033 | CARLOS SOLOMON | ADDRESS REDACTED | | | BAT 0.089708024391623 BTC 0.0092789140858007 XRP 159.819550811354 ZRX 14.89589438087.17 | | | |
| 3.1.088034 | CARLOS SOLSONA MAS | ADDRESS REDACTED | | | CEL 0.9668211120429799 XRP 0.00000028054860201.6 | | | |
| 3.1.088035 | CARLOS SOSA | ADDRESS REDACTED | | | BTC 0.00374603513712819 | | | |
| 3.1.088036 | CARLOS SOTELO | ADDRESS REDACTED | | | BTC 0.0000011764267771.01 | | | |
| 3.1.088037 | CARLOS SOTO | ADDRESS REDACTED | | | USDT ERC20 0.588050336679149 BAT 1.74041884532643 CEL 1.14734520811388 EOS 0.3179023958849.03 LTC 0.0252189124853695 SGB 0.71179414630810.1 XLM 7.02263622749355 XRP 4.65612358812236 | | | |
| 3.1.088038 | CARLOS SOTO | ADDRESS REDACTED | | | BTC 0.0000157177474232.33 | | | |
| 3.1.088039 | CARLOS SOTO | ADDRESS REDACTED | | | ADA 0.090059500018343.9 BAT 0.0077975094936896 BTC 0.000010538791743.2721 USDC 0.4048802397398.88 | | | |
| 3.1.088040 | CARLOS SOTOLONGO | ADDRESS REDACTED | | | BTC 0.00005444121234.7126 MATIC 1.29667877898703 | | | |
| 3.1.088041 | CARLOS SOUZA | ADDRESS REDACTED | | | BTC 0.00000420843046277 CEL 0.11416332719.397 MCDAI 31.8580021299183 USDT ERC20 0.0450396832478213 | | | |
| 3.1.088042 | CARLOS SPINELLI JR | ADDRESS REDACTED | | | BAT 0.92289532643.166 BTC 1.1084600356997? CEL 165.527805299851 EOS 0.066137905060363 MATIC 375.01245080594 PAXG 4.02510953870185 USDC 10078.8645388034 | ETH 0.687376 PAXG 0.795328 | | |
| 3.1.088043 | CARLOS STENNETT | ADDRESS REDACTED | | | AAVE 2.07589216373742 ADA 4054.31427464459 AVAX 24.5636755011035 BTC 1.5938283348899 DASH 0.0618269103865243 DOT 360.123003230783 ETC 5.10570669806092 ETH 8.94966426630373 LINK 237.5787384200D2 MANA 2502.31743134125 MATIC 6781.50115829078 SNX 635.432511475864 UNI 99.1091898964745 USDC 1523.604918505 | BTC 0.0424143253751335 USDC 18.02 | | |
| 3.1.088044 | CARLOS STEVE MORALES | ADDRESS REDACTED | | | USDT ERC20 1.70439994269975 | | | |
| 3.1.088045 | CARLOS STEVEN CLAVIJO - VAN BRAAK | ADDRESS REDACTED | | | BTC 0.000003 CEL 0.054532370801355 | | | |
| 3.1.088046 | CARLOS SUAREZ | ADDRESS REDACTED | | | BTC 0.7974586475657 ETH 3.2270544331633 LINK 166.07836904594 MATIC 555.077468864335 | | | |
| 3.1.088047 | CARLOS SUAREZ | ADDRESS REDACTED | | Yes | ADA 2145.19204634392 BTC 0.0373776376148117 ETH 10.902462263545 LINK 0.034044071254249R MATIC 3634.58899425052 USDT ERC20 19.5740666314822 | | | BTC 1.165935937413949 |
| 3.1.088048 | CARLOS SUCERQUIA | ADDRESS REDACTED | | | BTC 0.00446088 CEL 4.9493702135789B DOT 3.98 XLM 31.1586794 | | | |
| 3.1.088049 | CARLOS SUERO | ADDRESS REDACTED | | | BTC 0.0000545355369141708 CEL 1.5004537007543B LTC 0.002043 | | | |
| 3.1.088050 | CARLOS SULBARAN | ADDRESS REDACTED | | | BTC 0.00005135910378629A MATIC 0.99283836230548? | BTC 0.0000000048714768B2 | | |
| 3.1.088051 | CARLOS SUMBAY | ADDRESS REDACTED | | | LTC 0.0000042378060073246 | | | |
| 3.1.088052 | CARLOS TABARES | ADDRESS REDACTED | | | BTC 0.0000000201226322945 | | | |
| 3.1.088053 | CARLOS TABUENCA BLANCO | ADDRESS REDACTED | | | USDT ERC20 0.411183380519355 | GUSD 20 | | |
| 3.1.088054 | CARLOS TARIFA | ADDRESS REDACTED | | | ADA 0.052923299076962 USDC 9.2652763027668 | USDC 0.00000032093005683? | | |
| 3.1.088055 | CARLOS TARRATS | ADDRESS REDACTED | | | DOT 0.4583084453291.15 ETH 0.0000020538530106896 LINK 0.067719538736061 USDT ERC20 0.00986564180799722 | | | |
| 3.1.088056 | CARLOS TEIXEIRA | ADDRESS REDACTED | | | BTC 0.0000015708976.38617 CEL 0.205614847823191 SNX 0.0518754785625133 | | | |
| 3.1.088057 | CARLOS TELLEZ | ADDRESS REDACTED | | | BTC 0.05007652631249439 CEL 78.7384021227368 | | | |
| 3.1.088058 | CARLOS TELLEZ | ADDRESS REDACTED | | | BTC 1.01419172077755 | | | |
| 3.1.088059 | CARLOS TEN HAVE | ADDRESS REDACTED | | | BTC 0.0000005100709984746 | | | |
| 3.1.088060 | CARLOS TENORIO AMARILES | ADDRESS REDACTED | | | BTC 0.00189033897450095 DOT 2.9704043087022 ETH 0.273977546462514 GUSD 519.225218918218 MATIC 239.233374337229 USDC 237.450825745543 | | | |
| 3.1.088061 | CARLOS TEOFILO JACOBO PALOMINO | ADDRESS REDACTED | | | BTC 0.00000089178818300D DOT 0.0338538306554527 | | | |
| 3.1.088063 | CARLOS TERRAZAS | ADDRESS REDACTED | | | CEL 0.00149168659838864 LTC 0.00305753350390597 LUNC 0.0024503819975883 XLM 0.0087768792789779.1 | | | |
| 3.1.088064 | CARLOS TERRAZAS | ADDRESS REDACTED | | | BTC 2.25123337379990-07 GUSD 0.047082141535951 USDC 0.00437434880385721 USDC 0.5345610207792.26 | BTC 0.000000073915431426S GUSD 0.006805999746317.66 USDC 0.000005294081742159 BTC 0.0004616858588666.66 | | |
| 3.1.088064 | CARLOS TINOCO | ADDRESS REDACTED | | | BTC 0.0004160024198217.9 | | | |
| 3.1.088065 | CARLOS TISSONE | ADDRESS REDACTED | | | BTC 0.00385830701758.12 CEL 0.72163015352628S | | | |

Debtor Name: Celsius Network LLC                                                                                           Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.088066 | CARLOS TOMÁS PASTOR | ADDRESS REDACTED | | | BTC 0.000050199067476083 / CEL 229.27923650501 / ETH 0.00116746314881 | | | |
| 3.1.088067 | CARLOS TOMAS TRESSENS | ADDRESS REDACTED | | | BTC 0.000000001434251287 / CEL 0.249374251503127 / USDC 0.000000721967886524 | | | |
| 3.1.088068 | CARLOS TORREALBA | ADDRESS REDACTED | | | ADA 1128.64028985095 / BTC 0.000434729313975466 / ETH 1.50491764137314 / LINK 192.241494945899 / MATIC 619.75747405277 | | | |
| 3.1.088069 | CARLOS TORRES | ADDRESS REDACTED | | | ADA 5547.50310995597 / AVAX 0.00649547219045201 / BAT 1607.14782961681 / BTC 1.28886528085419 / COMP 4.83265078766851 / DASH 4.60431880411061 / ETH 10.735201426829 / LINK 265.923199078961 / MATIC 738.022250246393 / PAXG 0.000249980669275195 / UNI 85.787700151365 / USDC 0.435762203730015 / XLM 2194.75438634808 / ZEC 4.98192090513695 | AVAX 0.0000005426450364405 | | |
| 3.1.088070 | CARLOS TORRES | ADDRESS REDACTED | | | ETH 0.000027924055504154 | | | |
| 3.1.088071 | CARLOS TORRES | ADDRESS REDACTED | | | ADA 4093.10646046678 / BTC 0.0384815861602543 / ETH 1.89491371449303 / MATIC 538.071073884956 / SOL 4.07488395110535 | | | |
| 3.1.088072 | CARLOS TORRES | ADDRESS REDACTED | | | BTC 0.000812354811191047 / ETH 0.000145398356848147 | | | |
| 3.1.088073 | CARLOS TORRES | ADDRESS REDACTED | | | BTC 0.000000817024061127 / GUSD 0.00026920977282783 | | | |
| 3.1.088074 | CARLOS TORRES DE LA CUBA | ADDRESS REDACTED | | | BTC 6.0701037914699E-06 / CEL 1.32027480494711 | | | |
| 3.1.088075 | CARLOS TORREZ | ADDRESS REDACTED | | | ETH 0.279010636980886 / ETH 0.560733880970623 / LINK 3.10043709422404 / XLM 33.8222493715201 | | | |
| 3.1.088076 | CARLOS TORREZ NINA | ADDRESS REDACTED | | | BTC 0.000000041996835992 / CEL 428.558831589977 / ETH 0.000146210107943994 / USDC 1.3668063926469 | | | |
| 3.1.088077 | CARLOS TORREZ QUISBERT | ADDRESS REDACTED | | | BTC 0.0188682553165544 | | | |
| 3.1.088078 | CARLOS TORRICO ARISPE | ADDRESS REDACTED | | | ETH 0.00164117470884981 | | | |
| 3.1.088079 | CARLOS TOUSSAINT | ADDRESS REDACTED | | | ADA 592.605424425751 / BTC 8.10389143752639E-05 / ETH 2.22765152146665 / LTC 6.01400049287265 | | | |
| 3.1.088080 | CARLOS TREVINO | ADDRESS REDACTED | | | BTC 5.34343510421089E-06 / CEL 0.0198357937293818 / ETH 0.000296195782752456 / MCDAI 15.7904856452452 | | | |
| 3.1.088081 | CARLOS TREVIÑO | ADDRESS REDACTED | | | BTC 0.00134880210094655 / CEL 50.6679588841066 / ETH 0.2 | | | |
| 3.1.088082 | CARLOS TREVISSON | ADDRESS REDACTED | | | BTC 0.0703217748254152 / CEL 0.021174526125804 / ETH 2.0716537876847 | | | |
| 3.1.088083 | CARLOS TRIBALDOS | ADDRESS REDACTED | | | ADA 686.303286715737 / BTC 0.160949693494301 / EOS 23.7838340818458 / ETH 1.65135722370819 / LTC 1.83299773878937 / MATIC 63.0498180478103 / XLM 480.559668970102 / XRP 1108.43928461635 | | | |
| 3.1.088084 | CARLOS TRIO | ADDRESS REDACTED | | | BTC 0.000001321434186414 / USDT ERC20 0.475272720896912 | | | |
| 3.1.088085 | CARLOS TRUJILLO | ADDRESS REDACTED | | | USDC 0.0125270765841303 | | | |
| 3.1.088086 | CARLOS TRUJILLOS | ADDRESS REDACTED | | | BTC 0.000000495069098529 | | | |
| 3.1.088087 | CARLOS TU | ADDRESS REDACTED | | | BTC 0.000062843469340307 / CEL 3.95973068271399 / USDC 1.98980910201448 / USDT ERC20 0.491557400444342 / UST 1746.9815308036 | | | |
| 3.1.088088 | CARLOS TURCIOS | ADDRESS REDACTED | | | ADA 41.3077758630344 | | | |
| 3.1.088089 | CARLOS UENO | ADDRESS REDACTED | | | BTC 0.00161417340142244 / CEL 5.63744443371894 / TUSD 127.4594931 | | | |
| 3.1.088090 | CARLOS ULISES SANTELI GARCIA | ADDRESS REDACTED | | | CEL 0.018605358105507 / LTC 0.0436039467291895 / ZEC 0.00360892 | | | |
| 3.1.088091 | CARLOS ULLOA | ADDRESS REDACTED | | | BTC 0.0013341882269904 / ETH 0.0293860367913 | | | |
| 3.1.088092 | CARLOS UMANA | ADDRESS REDACTED | | | BTC 2.00631914721422 / ETH 1.02938600367872 | | | |
| 3.1.088093 | CARLOS URQUIJO | ADDRESS REDACTED | | | BTC 0.000000591910401188 | BTC 0.00000005659684001 | | |
| 3.1.088094 | CARLOS VAL HILLIARD | ADDRESS REDACTED | | | | BTC 0.01366261 | | |
| 3.1.088095 | CARLOS VALBUENA | ADDRESS REDACTED | | | ADA 10.30740733778 | | | |
| 3.1.088096 | CARLOS VALDEZ | ADDRESS REDACTED | | | BTC 0.000000182764954729 / ETH 0.000642793254697461 | | | |
| 3.1.088097 | CARLOS VALENCIA | ADDRESS REDACTED | | | ADA 0.0722816106589116 / BTC 0.0192500847969481 / DOT 0.00369049334320553 / ETH 0.000005056513867871 / USDC 0.147752674153406 | | | |
| 3.1.088098 | CARLOS VALENCIA DE BOOM | ADDRESS REDACTED | | | BTC 0.0031826 / CEL 1.66676609252962 | | | |
| 3.1.088099 | CARLOS VALENZUELA CARDENAS | ADDRESS REDACTED | | | BTC 0.000006053220703403 | | | |
| 3.1.088100 | CARLOS VALENZUELA CRESPO | ADDRESS REDACTED | | | CEL 15.5987341850345 / ETH 0.374620023017178 | | | |
| 3.1.088101 | CARLOS VALERO | ADDRESS REDACTED | | | BTC 0.000591799859805933 / CEL 50.6262799683286 | | | |
| 3.1.088102 | CARLOS VALLE | ADDRESS REDACTED | | | BTC 0.000038039099075669 / USDT ERC20 0.216839079106903 | | | |
| 3.1.088103 | CARLOS VALLES | ADDRESS REDACTED | | | AAVE 0.613116661088296 / BTC 0.000002096085676387 / ETH 0.119291530717933 / ZRX 1.32692262973023 | | | |
| 3.1.088104 | CARLOS VALLES CASTRO | ADDRESS REDACTED | | | BTC 0.000423467790814639 | | | |
| 3.1.088105 | CARLOS VALOPPI | ADDRESS REDACTED | | | BTC 0.000000001905460871 / CEL 0.17554606221128 / LUNC 0.00257404436674138 | | | |
| 3.1.088106 | CARLOS VALVERDE | ADDRESS REDACTED | | | BTC 0.162224345003067 / CEL 0.236993582160176 / ETH 1.60862718871067 | | CEL 0.000046536462253504 | |
| 3.1.088107 | CARLOS VANDERLEI SABADELL | ADDRESS REDACTED | | | BTC 0.000063892947264281 / CEL 0.464226575796295 / ETH 0.000562469011508502 / LTC 0.00060420650249698 / USDC 2.97431573058503 / XRP 0.0533887006903257 | | | |
| 3.1.088108 | CARLOS VANRELL SANCHEZ | ADDRESS REDACTED | | | BTC 0.0166458824938045 | | | |
| 3.1.088109 | CARLOS VANRELL SANCHEZ | ADDRESS REDACTED | | | BTC 0.0251737882150466 / ETH 0.00149926643336623 | | | |
| 3.1.088110 | CARLOS VAQUERO QUESADA | ADDRESS REDACTED | | | BTC 0.000000000422820946 / CEL 0.782006393959541 / USDC 0.000000947890087994 | | | |
| 3.1.088111 | CARLOS VARAS | ADDRESS REDACTED | | | MCDAI 0.0643843894307332 / USDT ERC20 0.568558057130207 | | | |
| 3.1.088112 | CARLOS VARELA | ADDRESS REDACTED | | | BTC 0.0000000522613585448 | | | |
| 3.1.088113 | CARLOS VARGAS | ADDRESS REDACTED | | | ADA 0.608120790966431 / BTC 0.000002148632237649 / DOT 0.00608016738895005 / ETH 0.000071221648166352 / MATIC 0.224802090453681 / XLM 0.121702477638673 | | | |
| 3.1.088114 | CARLOS VARGAS-MONTERO | ADDRESS REDACTED | | | CEL 0.110153939865268 / USDT ERC20 0.0000000307081807081 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.088115 | CARLOS VARGAZ | ADDRESS REDACTED | | | BTC 0.0072004789541277 | | | |
| 3.1.088116 | CARLOS VARONA FERNANDEZ | ADDRESS REDACTED | | | BTC 0.0005286528545478 | | | |
| 3.1.088117 | CARLOS VASQUEZ | ADDRESS REDACTED | | | ETC 0.0010438306499427 | | | |
| | | | | | USDC 1028.32110206411 | | | |
| 3.1.088118 | CARLOS VASQUEZ | ADDRESS REDACTED | | | ETH 3.17762017499406 | | | |
| 3.1.088119 | CARLOS VASQUEZ | ADDRESS REDACTED | | | ADA 211.930822843677 | | | |
| | | | | | BCH 0.0332097607837171 | | | |
| | | | | | BTC 0.0260154234334495 | | | |
| | | | | | ETC 2.05419954834474 | | | |
| | | | | | ETH 0.108254741930551 | | | |
| | | | | | MATIC 26.9707175591503 | | | |
| | | | | | SNX 10.4565368003803 | | | |
| | | | | | USDC 28.5604128637201 | | | |
| | | | | | XLM 191.838906612216 | | | |
| | | | | | XRP 27.4864773886384 | | | |
| 3.1.088120 | CARLOS VASQUEZ PEREZ | ADDRESS REDACTED | | | BTC 0.00447059124164898 | | | |
| | | | | | CEL 3.24276108803487 | | | |
| | | | | | LTC 0.734280647746808 | | | |
| 3.1.088121 | CARLOS VAZ | ADDRESS REDACTED | | | BTC 0.0187719286558924 | | | |
| | | | | | ETH 0.1066067072687124 | | | |
| 3.1.088122 | CARLOS VAZQUEZ | ADDRESS REDACTED | | | BTC 0.00001288617284907 | | LUNC 0.000000957265925562 | |
| | | | | | DOT 0.0167372689583148 | | | |
| | | | | | ETH 5.53190714096039E-05 | | | |
| | | | | | LUNC 0.00149196721907429 | | | |
| | | | | | MATIC 0.120150721368931 | | | |
| 3.1.088123 | CARLOS VAZQUEZ | ADDRESS REDACTED | | | BTC 0.0729057566377681 | | CEL 7.7436 | |
| | | | | | DOT 2.91537277038277 | | | |
| | | | | | ETH 0.731077541193114 | | | |
| | | | | | LTC 0.000800883429271559 | | | |
| | | | | | MATIC 16.194732908251 | | | |
| | | | | | SOL 3.29572065109663 | | | |
| | | | | | USDC 11299.4951813829 | | | |
| | | | | | XLM 0.624310092972385 | | | |
| 3.1.088124 | CARLOS VEGA | ADDRESS REDACTED | | | BTC 0.0119704598298137 | | | |
| | | | | | ETH 1.79384296421698 | | | |
| | | | | | USDC 0.176530667231318 | | | |
| 3.1.088125 | CARLOS VEGA DE SEOANE ABARCA | ADDRESS REDACTED | | | ADA 436.735849056603 | | | |
| | | | | | BTC 0.000000955174697156 | | | |
| | | | | | CEL 423.349287620696 | | | |
| | | | | | ETH 0.0000006 | | | |
| 3.1.088126 | CARLOS VEGA ESPINAR | ADDRESS REDACTED | | | BTC 0.0000011320372446 01 | | | |
| 3.1.088127 | CARLOS VEGA IGUALADA | ADDRESS REDACTED | | Yes | ETC 0.437025254832194 | | | BTC 8.36287044848555 |
| | | | | | USDC 312.119910702334 | | | |
| | | | | | XLM 1401.81504752864 | | | |
| 3.1.088128 | CARLOS VEGUE | ADDRESS REDACTED | | | CEL 0.00661223048456488 | | | |
| | | | | | ETH 0.000000168525230189 | | | |
| 3.1.088129 | CARLOS VELARDE | ADDRESS REDACTED | | | BTC 7.16656438984277 | | | |
| | | | | | CEL 1.1120281720135 | | | |
| | | | | | EOS 194.330172041976 | | | |
| | | | | | ETH 7.60524325545158 | | | |
| | | | | | LINK 952.091558069026 | | | |
| | | | | | LTC 100.4114138063 6 | | | |
| | | | | | SGB 1656.04552496592 | | | |
| | | | | | USDC 2.30721736040 18 | | | |
| | | | | | USDT ERC20 0.738516372721272 | | | |
| | | | | | XLM 740.307916289 7 | | | |
| | | | | | XRP 10832.8384208958 | | | |
| 3.1.088130 | CARLOS VELASCO HERNANDEZ | ADDRESS REDACTED | | | BTC 0.000014659879957312 | | | |
| | | | | | CEL 0.0362537304450915 | | | |
| 3.1.088131 | CARLOS VELIZ | ADDRESS REDACTED | | | BTC 0.0091343304776572 8 | | | |
| | | | | | XRP 20 | | | |
| 3.1.088132 | CARLOS VENTURA RAPOSO | ADDRESS REDACTED | | | BTC 0.00050000308263323 | | | |
| | | | | | CEL 0.825268203933676 | | | |
| 3.1.088133 | CARLOS VERDUGO | ADDRESS REDACTED | | | ADA 4305.33031740582 | | | |
| | | | | | BTC 0.1679866166400 3 | | | |
| | | | | | ETH 1.52134759003281 | | | |
| 3.1.088134 | CARLOS VERGARA AMANTE | ADDRESS REDACTED | | | ADA 0.00653592144452564 | BTC 0.0000002359368078 59 | | |
| | | | | | AVAX 0.000229831587363 86 | DOT 0.000208389230106234 | | |
| | | | | | BTC 0.00000084117866535 | MATIC 0.0060049736508541 7 | | |
| | | | | | DOT 0.000059651969500679 | SNX 0.000593184169764446 | | |
| | | | | | ETH 0.000007021668886399 | SOL 0.0000038144194072725 | | |
| | | | | | MATIC 0.00355100332802132 | USDC 0.00000094517519900 9 | | |
| | | | | | SNX 0.006678706158246601 | | | |
| | | | | | SOL 7.28131120546029E-05 | | | |
| | | | | | USDC 0.0282155040572441 | | | |
| 3.1.088135 | CARLOS VESSUP | ADDRESS REDACTED | | | BTC 0.00066587998181405 9 | | | |
| | | | | | ETH 0.00142449335250233 | | | |
| | | | | | USDC 0.501797922897733 | | | |
| 3.1.088136 | CARLOS VEZGA | ADDRESS REDACTED | | | ADA 76.2864730987269 | | | |
| | | | | | BTC 0.0227187387307161 | | | |
| 3.1.088137 | CARLOS VIA | ADDRESS REDACTED | | | BTC 0.0186049311123417 | | | |
| 3.1.088138 | CARLOS VIDOSEVICH | ADDRESS REDACTED | | | BNB 0.00156063205240135 | | | |
| | | | | | BTC 0.0000001457868733 29 | | | |
| 3.1.088139 | CARLOS VIDUEIRA CASTILLO | ADDRESS REDACTED | | | ADA 8.41362352020 41 | | | |
| | | | | | BNB 0.00121082920899008 | | | |
| | | | | | BTC 0.000022669687329802 | | | |
| | | | | | CEL 0.0603500860765629 | | | |
| | | | | | EOS 0.000016773403982546 | | | |
| | | | | | ETH 0.00031872876109917 | | | |
| 3.1.088140 | CARLOS VIEIRA | ADDRESS REDACTED | | | BTC 0.0000007313035434 78 | | | |
| | | | | | CEL 3.83756542850224 | | | |
| | | | | | ETH 0.00043463729389692 | | | |
| 3.1.088141 | CARLOS VILARIÑO | ADDRESS REDACTED | | | CEL 0.2188360119 13493 | | | |
| 3.1.088142 | CARLOS VILLA | ADDRESS REDACTED | | | BTC 0.000720877251963291 | | | |
| 3.1.088143 | CARLOS VILLALOBOS | ADDRESS REDACTED | | | CEL 1.146163007357 78 | | | |
| | | | | | SGB 0.258417776611 68 | | | |
| | | | | | XRP 1.69840787405515 | | | |
| 3.1.088144 | CARLOS VILLALOBOS | ADDRESS REDACTED | | Yes | AAVE 0.00875822880 86178 | AVAX 104.439923271102 | | BTC 0.170229429205532 |
| | | | | | AVAX 0.123427194096535 | AVAX 173.134170748111 | | ETH 9.32343846628645 |
| | | | | | BTC 0.33133304176542 | MCDAI 0.035514832181590 2 | | |
| | | | | | ETH 8.80674518329383 | | | |
| | | | | | LINK 0.0000078160902442552 | | | |
| | | | | | MATIC 1.63637407785954 | | | |
| | | | | | MCDAI 0.00004142017892 2244 | | | |
| 3.1.088145 | CARLOS VILLALOBOS | ADDRESS REDACTED | | | PAX 105.619487347 11 | | | |
| 3.1.088146 | CARLOS VILLALÓN HERNANDEZ | ADDRESS REDACTED | | | BTC 0.000026348154155 | | | |
| | | | | | ETH 0.000632619574196565 | | | |
| 3.1.088147 | CARLOS VILLARREAL | ADDRESS REDACTED | | | BTC 0.000001748799511877 | | | |
| | | | | | ETH 0.000124357452576448 | | | |
| 3.1.088148 | CARLOS VILLAZON | ADDRESS REDACTED | | | BTC 0.0015112869835868 6 | | | |
| 3.1.088149 | CARLOS VILLEGAS | ADDRESS REDACTED | | | BTC 0.000003451140083394 | | | |
| | | | | | CEL 0.766985263088785 | | | |
| | | | | | DOT 0.005787498832317 49 | | | |
| | | | | | MATIC 0.023647246492017 | | | |
| | | | | | SNX 0.0233190781702 48 | | | |
| 3.1.088150 | CARLOS VIÑA VEIGA | ADDRESS REDACTED | | | BTC 0.0000067991478060 2 | | | |
| 3.1.088151 | CARLOS VINAGRE | ADDRESS REDACTED | | | BTC 0.0000130127404707 87 | | | |
| | | | | | CEL 3.39741104918369 | | | |
| 3.1.088152 | CARLOS VIRAMONTES | ADDRESS REDACTED | | | ADA 3202.53750031 64 | | | |
| | | | | | BTC 0.0024023635446240 1 | | | |
| | | | | | ETH 6.99845536388834 6 | | | |
| | | | | | XLM 2371.3959292766 | | | |
| | | | | | XRP 804.467795 | | | |
| 3.1.088153 | CARLOS VITOR CABELEIRA DELGADO BARROCA | ADDRESS REDACTED | | | BTC 0.046150174043448 8 | | | |
| | | | | | CEL 179.148752831936 | | | |
| | | | | | ETH 1.01374154396625 | | | |
| | | | | | XAUT 0.116425 | | | |
| 3.1.088154 | CARLOS VIZCARRA | ADDRESS REDACTED | | | BTC 0.00000091983625560 7 | | | |
| 3.1.088155 | CARLOS WHITE | ADDRESS REDACTED | | | USDC 0.198951191024611 | | | |
| 3.1.088156 | CARLOS WILLIAM ARROYO RIOS | ADDRESS REDACTED | | | ADA 3.848509318943937 | ADA 0.000000753959337068 | | |
| | | | | | BTC 0.0000363713924767 99 | BTC 0.000000006943715662 | | |
| | | | | | DOGE 0.901531177083936 | DOGE 0.000000001559992659 | | |
| | | | | | DOT 51.7610320764392 | DOGE 0.000000098855649272 | | |
| | | | | | ETH 0.000124787242724882 | XTZ 0.000000929225812900 4 | | |
| | | | | | LINK 113.083680874827 | | | |
| | | | | | MANA 2660.90916090194 | | | |
| | | | | | SNX 246.64655107887 | | | |
| | | | | | USDC 1.01729759933398 | | | |
| | | | | | XTZ 0.151868480703 47 | | | |
| 3.1.088157 | CARLOS WIRAWAN | ADDRESS REDACTED | | | BTC 0.000001713377504009 | BTC 0.000000008017596523 | | |
| | | | | | USDC 0.359532113550683 | USDC 0.000000093733196829 | | |
| | | | | | USDT ERC20 0.899926277706451 | | | |

Debtor Name: Celsius Network LLC    22-10964-mg    Doc 974    Filed 10/05/22    Entered 10/05/22 22:53:30    Main Document    Case Number: 22-10964

Pg 2192 of 5048

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.088158 | CARLOS WONG | ADDRESS REDACTED | | | BTC 0.0027492867059924<br>BUSD 431.8381124676624<br>CEL 47.574142930977<br>ETH 0.044328935740588<br>USDC 457.3452979758<br>USDT ERC20 0.45323366385132 | | | |
| 3.1.088159 | CARLOS XITUMUL | ADDRESS REDACTED | | | ADA 0.1900988917140864<br>BTC 0.0000092659013484697<br>ETH 1.080044084081<br>MATIC 0.319732312545283 | | | |
| 3.1.088160 | CARLOS YOSHIO USHIRO | ADDRESS REDACTED | | | BTC 0.00125947756870045<br>USDT ERC20 407.4702707483 | | | |
| 3.1.088161 | CARLOS YOSHIO USHIRO | ADDRESS REDACTED | | | BTC 0.000002675113727107<br>USDT ERC20 0.496943085105323 | | | |
| 3.1.088162 | CARLOS ZACARIAS | ADDRESS REDACTED | | | ADA 23.62365661729461<br>BTC 0.010040042006318?<br>ETC 3.193708644310012<br>ETH 0.0032183109648168?<br>USDC 213.893913307477<br>XLM 520.29814350034 | | | |
| 3.1.088163 | CARLOS ZAGA | ADDRESS REDACTED | | | AVAX 20.368963441297?<br>DASH 3.1248359042293?<br>EOS 35.26354329377?99<br>MATIC 2535.657300640?49<br>MCDAI 0.04461262086974?23<br>OMG 0.008536107665867?46<br>SNX 30.06459625171?48 | BTC 0.00956479? | | |
| 3.1.088164 | CARLOS ZAMBRANO | ADDRESS REDACTED | | | ADA 43.40783970179?08<br>BTC 0.00084294178599896<br>CEL 0.06206541917831 | | | |
| 3.1.088165 | CARLOS ZAMORANO | ADDRESS REDACTED | | | BTC 0.046951577910852? | | | |
| 3.1.088166 | CARLOS ZARHI | ADDRESS REDACTED | | | CEL 0.47153951112661 | | | |
| 3.1.088167 | CARLOS ZARKKAN | ADDRESS REDACTED | | | AAVE 0.000834907226567?42<br>BTC 0.01155192368578?23<br>CEL 52.36544211972?6<br>COMP 0.000195641050025352<br>DASH 0.00166005533848893<br>EOS 0.004451715462828?69<br>ETH 0.00061270205346209?<br>LINK 0.0260192976969314<br>SNX 0.031073843545418?<br>UNI 7.00022844911093 | | | |
| 3.1.088168 | CARLOS ZEINER | ADDRESS REDACTED | | | BTC 0.00000000439614352<br>CEL 0.38332676738638?1 | | | |
| 3.1.088169 | CARLOS ZETINA RUIZ | ADDRESS REDACTED | | | ADA 682.19852933510?8<br>BTC 0.07860447927313?65<br>CEL 16.966905253153?2<br>ETH 4.5039448744142?4<br>MANA 14.6401123306197?<br>SOL 1.7246591239698?3<br>XRP 11.9650090742316 | | | |
| 3.1.088170 | CARLOS ZÚÑIGA GARCIA | ADDRESS REDACTED | | | CEL 55.33619240512?07<br>MCDAI 70 | | | |
| 3.1.088171 | CARLOTA ARRIBAS | ADDRESS REDACTED | | | BTC 0.08609933401363?42<br>ETH 2.240832706896?42 | | | |
| 3.1.088172 | CARLOTA CIDRE ALJENDE | ADDRESS REDACTED | | | ADA 560.15848389199?3<br>BTC 0.08336242721761954 | | | |
| 3.1.088173 | CARLOTA GUISADO | ADDRESS REDACTED | | | BTC 0.00000000530069669?7<br>CEL 39.888502644558?4<br>SGB 0.44437977397767?3<br>XLM 0.00000000405940903?<br>XRP 0.00000001488603986 | | | |
| 3.1.088174 | CARLOTA LOPEZ | ADDRESS REDACTED | | | BTC 0.00208072071766615<br>USDC 5673.57357317793 | | | |
| 3.1.088175 | CARLOTA RUIZ | ADDRESS REDACTED | | | ADA 272.57292838543<br>BTC 0.00000005866679687?<br>CEL 0.5258951478062?93 | | | |
| 3.1.088176 | CARLOTA SANIN PIÑEIRO | ADDRESS REDACTED | | | BTC 0.00000000043879502?9<br>CEL 2.23701980130632 | | | |
| 3.1.088177 | CARLOTA SILVA | ADDRESS REDACTED | | | ADA 461.11363988289?5 | | | |
| 3.1.088178 | CARLOTA VENEGAS | ADDRESS REDACTED | | | BTC 0.000912851042191393<br>ETH 0.00000000450717611?3<br>LINK 0.00448026974122838<br>MATIC 0.1224615002377?85<br>USDC 0.0021328778734551 | | | |
| 3.1.088179 | CARLOTTA BIAGINI | ADDRESS REDACTED | | | BTC 8.02454325199996?.09<br>CEL 0.0375201423971784 | | | |
| 3.1.088180 | CARLOTTA DE MATTEI | ADDRESS REDACTED | | | BTC 0.00000002443066585?6<br>CEL 0.397884121229504 | | | |
| 3.1.088181 | CARLOTTA GABOARDI | ADDRESS REDACTED | | | BTC 0.00000215371168351<br>CEL 0.639715463274193<br>USDT ERC20 0.3147224305615?35 | | | |
| 3.1.088182 | CARLOTTA SURICO | ADDRESS REDACTED | | | USDT ERC20 0.314722430561535<br>ETH 0.00027794885836966?9 | | | |
| 3.1.088183 | CARLSON FLDY | ADDRESS REDACTED | | | BTC 0.00782749987326196<br>ETC 5.320976869918?44<br>ETH 0.56223996921549<br>LINK 7.6040647782282<br>MATIC 351.70438441566?1<br>SNX 18.13401742067?1<br>USDC 897.42193203665? | | | |
| 3.1.088184 | CARLSON MOSES BÜTH | ADDRESS REDACTED | | | BTC 0.00093629976507?2365 | | | |
| 3.1.088185 | CARLSON NG | ADDRESS REDACTED | | | CEL 0.2173100656970?17 | | | |
| 3.1.088186 | CARLSON ORTIZ LUIS | ADDRESS REDACTED | | | BTC 0.00168228834966?3033<br>CEL 4.3085184932614?2<br>ETH 0.00078310844700?2354 | | | |
| 3.1.088187 | CARLTON ARNEZ MITCHELL | ADDRESS REDACTED | | | BTC 0.0241783394228979<br>ETH 0.00169328595116304 | | | |
| 3.1.088188 | CARLTON BASKERVILLE | ADDRESS REDACTED | | | BTC 0.000156337600240316<br>USDC 1.08679397505162 | | | |
| 3.1.088189 | CARLTON BOWENS | ADDRESS REDACTED | | | BTC 0.000035138108939154<br>ETH 0.0529391348885037<br>MATIC 336.088748513580?6 | BTC 0.0231775686906147 | | |
| 3.1.088190 | CARLTON BRADFORD ATWELL | ADDRESS REDACTED | | | ADA 706.44676784629?3<br>DOT 0.039727420455419?3<br>ETH 0.00118319757218119 | DOT 0.00000000007048489?4 | | |
| 3.1.088191 | CARLTON BRIDGEWATER | ADDRESS REDACTED | | | BTC 0.22314971680887<br>AVAX 1.0910184528127?4<br>BAT 0.007425930090761?4<br>BTC 0.05124546784350?31<br>CEL 1.658014582752?99<br>COMP 0.14305425731449?3<br>DASH 0.03518905581943952<br>EOS 1.72192722720?44<br>ETC 5.5030404527930?8<br>ETH 1.445578957171?42<br>LINK 0.85115882796311?3<br>LTC 0.42089206870703?<br>MANA 0.00217387574188118?<br>PAXG 0.019422112454103?6<br>SNX 6.6050936705439?5<br>UMA 0.001326233746997?7<br>USDC 0.45783152924434?4<br>XLM 37.01500938375?6<br>ZRX 7.70800066887918 | BTC 0.00597735<br>ETH 0.09158606 | | |
| 3.1.088192 | CARLTON BRYANT | ADDRESS REDACTED | | | BTC 0.007120410717678?74 | | | |
| 3.1.088193 | CARLTON COOK | ADDRESS REDACTED | | | BTC 0.0000112315367771?553<br>DOT 0.03863882511174762<br>LTC 0.0000126931272707?72<br>MATIC 0.466959117389771<br>SNX 0.170267591831038<br>USDC 7.6005533857819?9 | BTC 0.000000273171395542<br>DOT 0.571824183306091?5<br>LTC 0.00000077284964937?<br>MATIC 7.33582483565657?<br>USDC 0.00000013695551761?8 | | |
| 3.1.088194 | CARLTON COON II | ADDRESS REDACTED | | | BTC 0.0030879046788739?9<br>ETH 0.143730332729419 | | | |
| 3.1.088195 | CARLTON DAVID | ADDRESS REDACTED | | | USDC 1077.23653878097 | | | |
| 3.1.088196 | CARLTON DAVIS | ADDRESS REDACTED | | | BTC 0.000572695143428137<br>XLM 503.35464579916 | | | |
| 3.1.088197 | CARLTON FLOYD | ADDRESS REDACTED | | | ADA 367.23029933810?8<br>BTC 0.060968051959632?9<br>ETH 0.080557856618754?3<br>USDC 433.543783098731 | BTC 0.00047766897540004?8 | | |

Non-Worthy Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.088198 | CARLTON GRANT | ADDRESS REDACTED | | Yes | ADA 59.660819165361 4<br>AVAX 1.31051171701898<br>BTC 0.006003258808115 44<br>CEL 3.2264510533193<br>DOGE 130.777897837407<br>DOT 20.729926317382<br>ETH 0.158979735671032<br>LUNC 0.532049292513384<br>MATIC 234.109635214247<br>SOL 15.8481629541979<br>USDC 44.9178728912875<br>XRP 83.5603781939164 | | | ADA 477.729658461503<br>BTC 0.023261784581 3207<br>ETH 0.2615866384892 |
| 3.1.088199 | CARLTON GREENE | ADDRESS REDACTED | | | USDC 56.5475836661652 | | | |
| 3.1.088200 | CARLTON J DILL | ADDRESS REDACTED | | | ADA 28976.800612762<br>BTC 6.036934572373 01<br>CEL 14947.3280592299<br>DOT 2071<br>ETH 26.63883856<br>LTC 373.0972042 5<br>MATIC 59182<br>SNX 6342 | | | |
| 3.1.088201 | CARLTON JAMES | ADDRESS REDACTED | | | CEL 1.0685323481651 | | | |
| 3.1.088202 | CARLTON JAMES RUYS | ADDRESS REDACTED | | | BTC 0.053696973068093 6<br>CEL 47.473361331598 8<br>ETH 0.02564814205914 75<br>USDC 30919.0560644379 | | | |
| 3.1.088203 | CARLTON RAY LINDER | ADDRESS REDACTED | | | AAVE 3.859353580045 29<br>BAT 4974.4521432167 3<br>BTC 0.248061522143113<br>CEL 120.906998139826<br>COMP 2.11984949659311 1<br>DASH 14.599444012856 9<br>ETC 0.057368600375138 7<br>ETH 13.269316203806 2<br>KNC 0.028988916019584 7<br>LINK 0.252911332711855<br>MATIC 1.25961195879222<br>OMG 0.037339569541491 5<br>SNX 62.5812732571215<br>UNI 494.6855415897 81<br>XLM 3.0732305603255<br>XRP 0.000000621536743871<br>ZEC 9.830589281368 28 | | | |
| 3.1.088204 | CARLTON SCAFE | ADDRESS REDACTED | | | ADA 221.245740884993<br>BTC 0.000127659226662888<br>MANA 28.025383963981 2<br>MATIC 44.779921345079 | | | |
| 3.1.088205 | CARLTON SCAFE | ADDRESS REDACTED | | | ADA 31.791024647677<br>MANA 29.678753677711 1<br>MATIC 25.860331203186 3 | | | |
| 3.1.088206 | CARLTON TADASHI SHIMAURA | ADDRESS REDACTED | | | BTC 0.001160858693125 42 | | | |
| 3.1.088207 | CARLTON WILLIAMS | ADDRESS REDACTED | | | SNX 280.814199037242 | | | |
| 3.1.088208 | CARLTON WRIGHT | ADDRESS REDACTED | | | BTC 0.000082841797324 26<br>USDC 387.41364741395 | | | |
| 3.1.088209 | CARLTON YOUNG | ADDRESS REDACTED | | | AVAX 5.30953150639 14<br>BTC 0.007054724107659 24<br>ETH 0.12412821104841 7 | AVAX 1.2202562538133 | | |
| 3.1.088210 | CARLUCCI COSIMO | ADDRESS REDACTED | | | BTC 0.000000297616164 477<br>CEL 1.12877811806737<br>ETH 0.000278864862609 605<br>SGB 0.0477301705216789<br>XRP 0.00000062510553439 0 | | | |
| 3.1.088211 | CARLUCIO ANTONIO TORRES BEZERRA DE MENEZES JUNIOR | ADDRESS REDACTED | | | CEL 1.09945500998105<br>ETH 0.000016832538098 206<br>USDC 0.740659343337326<br>ZRX 17.5512727590323 | | | |
| 3.1.088212 | CARLUS IVY MCCORMICK II | ADDRESS REDACTED | | | ETH 0.00000054920575886 | | | |
| 3.1.088213 | CARLUS MONTREZ JACKSON | ADDRESS REDACTED | | | ADA 271.433814197689<br>BTC 0.00159483865275 9<br>DOT 1.26529861691062<br>MANA 15.0492108655316<br>MATIC 12.489834889971 2<br>SOL 1.840285049257 55 | BTC 0.00031925<br>MATIC 14.26075796 | | |
| 3.1.088214 | CARLVIN CHONG | ADDRESS REDACTED | | | BTC 0.00010774110086910 2<br>CEL 13.3531560802011<br>USDC 400 | | | |
| 3.1.088215 | CARLY A JOHNSON | ADDRESS REDACTED | | | ETH 0.031563269978285 6 | | | |
| 3.1.088216 | CARLY BECK | ADDRESS REDACTED | | | ADA 0.515565760708332<br>LINK 0.00507170485525831<br>MATIC 0.177850402438073<br>SNX 0.0719902798820961 | | | |
| 3.1.088217 | CARLY BERUBE | ADDRESS REDACTED | | | ADA 0.013615567997151 6<br>BTC 0.000003858262909110<br>ETH 4.54470179015179E-05 | ADA 0.00000048587500779 9<br>BTC 0.000000006703408243 | | |
| 3.1.088218 | CARLY BURRESS | ADDRESS REDACTED | | | BTC 0.000000213172273853 | | | |
| 3.1.088219 | CARLY BURTON | ADDRESS REDACTED | | | ETH 0.000009370370478403 8<br>BTC 0.00101530092565 49<br>USDC 104R.311318684 07 | | | |
| 3.1.088220 | CARLY BUSH | ADDRESS REDACTED | | | BTC 0.01713099419239 13<br>ETH 0.039687733149118 8 | | | |
| 3.1.088221 | CARLY CARBERT | ADDRESS REDACTED | | | BTC 0.000595951343082836<br>XLM 0.17453904186408 | | | |
| 3.1.088222 | CARLY COOK | ADDRESS REDACTED | | | ADA 4.06.184382644997<br>BCH 1.7056060565712 3<br>BSV 100.613002207587<br>BTC 0.040131993842646<br>DOGE 83428.763167804 3<br>ETC 218.915995467931<br>ETH 10.366178964078 5<br>LTC 30.9833288318349<br>MATIC 1373.5404327754 8<br>MCDAI 31.874933299819<br>SNX 2.32827603965707<br>USDC 143090.322760165<br>XLM 6235.7804873504 7 | | | |
| 3.1.088223 | CARLY ERIN KOGAN | ADDRESS REDACTED | | | BTC 0.000183180381818 2<br>ETH 0.00161892396481 08 | | | |
| 3.1.088224 | CARLY HESP | ADDRESS REDACTED | | | ADA 203.063114336091<br>BTC 0.000844309361903933 | | | |
| 3.1.088225 | CARLY HOLLAND | ADDRESS REDACTED | | | ADA 51.037499552153<br>BTC 0.00109675972633 26<br>ETH 2.06259156588149 | | | |
| 3.1.088226 | CARLY KALIS | ADDRESS REDACTED | | | USDC 55.1375179270736 | | | |
| 3.1.088227 | CARLY LEVIN | ADDRESS REDACTED | | | BTC 0.013151807437609<br>ETH 2.90744732741025<br>MATIC 80.7168673751137<br>SOL 0.942203187540151 | | | |
| 3.1.088228 | CARLY LIM | ADDRESS REDACTED | | | BTC 0.001014586635347422<br>CEL 6.75371722725989 | | | |
| 3.1.088229 | CARLY MANN | ADDRESS REDACTED | | | BTC 0.001434570254792 | | | |
| 3.1.088230 | CARLY MARISA CAPPELLUZZO | ADDRESS REDACTED | | | BTC 0.001213709490962581<br>EOS 980.627204680284 | | | |
| 3.1.088231 | CARLY MASS | ADDRESS REDACTED | | | BTC 0.000001699786933764 | | | |
| 3.1.088232 | CARLY MCENENY | ADDRESS REDACTED | | | BTC 0.00059817519046408 6<br>ETH 0.026067746359875 8<br>LUNC 15.3954190323 18 | | | |
| 3.1.088233 | CARLY MCKINNIS | ADDRESS REDACTED | | | ADA 62.239299337610 1<br>BTC 0.010981066047735<br>MATIC 20.8518660986177<br>XLM 268.168605949076 | | | |
| 3.1.088234 | CARLY MICHEL | ADDRESS REDACTED | | | BTC 0.000013205560900743<br>CEL 0.0332106988904267 2<br>ETH 0.0000316350812279 2 | | BTC 0.000000058010556176<br>CEL 40.9964351885605 | |
| 3.1.088235 | CARLY QUINTON | ADDRESS REDACTED | | | BTC 0.002437318829110663<br>TAUD 428.897959220741 | | | |
| 3.1.088236 | CARLY REILLY | ADDRESS REDACTED | | | ETH 0.021536703429733 | | | |
| 3.1.088237 | CARLY ROBLES | ADDRESS REDACTED | | | ETH 0.000068401933837137 | | | |
| 3.1.088238 | CARLY RUSSELL | ADDRESS REDACTED | | | ETC 0.002969604854411 1 | | | |
| 3.1.088239 | CARLY SALZBERG | ADDRESS REDACTED | | | AVAX 0.00374937998180 11<br>BTC 0.000003442504900898<br>USDC 0.730346090297562 | AVAX 2.53017468165948<br>BTC 0.01482585188636 14<br>USDC 406.880073009425 | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.088240 | CARLY STONE | ADDRESS REDACTED | | | BTC 0.0010115768453171<br>CEL 56.3743216370358<br>ETH 0.0537062213088313 | | | |
| 3.1.088241 | CARLY SURRATT | ADDRESS REDACTED | | | BTC 0.0000541293931330858<br>USDC 1.2773788204896 | | | |
| 3.1.088242 | CARLY SWANSON | ADDRESS REDACTED | | | BTC 0.0012332367867140575<br>USDC 14315.0494424578 | | | |
| 3.1.088243 | CARLY TERPSTRA | ADDRESS REDACTED | | | BTC 0.0316227279775689<br>ETH 0.270639898474525<br>LTC 0.3885760982609947<br>USDC 4144.5991132055 | | | |
| 3.1.088244 | CARLY TOMADIN | ADDRESS REDACTED | | | CEL 1.41909299357164<br>MATIC 20.2664534 | | | |
| 3.1.088245 | CARLY WHITEHEAD | ADDRESS REDACTED | | | ETH 0.2476601700077109<br>LINK 14.6189307059304 | | | |
| 3.1.088246 | CARLY WIEBE | ADDRESS REDACTED | | | ETH 0.0000334419258864156 | | | |
| 3.1.088247 | CARLYE CANNON | ADDRESS REDACTED | | | AAVE 0.514797162707298<br>BTC 0.0364853713728847<br>ETH 0.000272077311755879<br>MCDAI 0.470435071372655<br>SNH 11.0016357685808<br>USDC 19.5467842647056 | ETH 0.377981442848402 | | |
| 3.1.088248 | CARLYN MCDONALD | ADDRESS REDACTED | | | AAVE 0.00994122125325776<br>BTC 5.23606451697499E-06<br>CEL 2.12265579827703<br>DOT 0.0892300906646749<br>ETH 0.0129831537977965<br>MATIC 8.5176218776257<br>SNX 0.398885495783717<br>USDC 0.00911980873037737<br>XLM 0.042212489154339 | USDC 0.951 | | |
| 3.1.088249 | CARLYN MEYER | ADDRESS REDACTED | | | BCH 0.00018318537418444<br>BTC 0.000000774349590137<br>ETH 0.00021902847447924<br>KNC 0.0013064635641773 | | | |
| 3.1.088250 | CARLYN SCOTT | ADDRESS REDACTED | | | ADA 0.721986773209918<br>DOT 0.109819206388459<br>ETH 0.0000714867070740965<br>MATIC 4.89850221577733<br>SOL 141.1288510578 | | | |
| 3.1.088251 | CARLYON PETERS | ADDRESS REDACTED | | | BTC 0.0000513770542<br>ETH 0.0924407980254601 | | | |
| 3.1.088252 | CARM BENSON | ADDRESS REDACTED | | | BTC 0.0000413953789091<br>CEL 120.818169381151<br>ETH 0.301008398163<br>LTC 2.10520686119051<br>MATIC 163.761547626523<br>USDC 1163.18512868319 | | | |
| 3.1.088253 | CARMA LYNN JUDY | ADDRESS REDACTED | | | AVAX 0.00852237879798569<br>BTC 0.0000115149745251145<br>DOT 0.0373402852837444<br>LUNC 8.98275787824435<br>MATIC 0.301699109315838 | BTC 0.0000000978783928<br>DOT 0.0000000035586945<br>MATIC 0.00316247913051632 | | |
| 3.1.088254 | CARMACK KERSEY | ADDRESS REDACTED | | | BTC 0.000000296427370243<br>ETH 2.81995943099999E-09<br>SNX 2120.37606682118<br>USDC 1.00748950415932<br>USDT ERC20 0.14945779491 9926 | BTC 0.00000006<br>MATIC 143.24<br>USDC 0.001 | | |
| 3.1.088255 | CARMAN OICKLE | ADDRESS REDACTED | | | ADA 6.41459582383362<br>BTC 1.01295759267639<br>DOT 0.507550237095329<br>ETH 75.9760457197478 | | | |
| 3.1.088256 | CARME CARITG FONT | ADDRESS REDACTED | | | BTC 0.000543173998562<br>CEL 1.00845452525737<br>USDC 0.834668334169681 | | | |
| 3.1.088257 | CARME DEYA | ADDRESS REDACTED | | | BTC 0.000002323991096482<br>USDC 0.611094990689985 | | | |
| 3.1.088258 | CARME MAMPEL JUNCADELLA | ADDRESS REDACTED | | | AVAX 0.000959565047410242<br>CEL 6.73870223965479<br>ETH 0.0000898018510436<br>MATIC 577.9010631337956 | | | |
| 3.1.088259 | CARMEL CHAPMAN | ADDRESS REDACTED | | | ADA 82.9502243078936<br>BTC 0.00636123240451832 | | | |
| 3.1.088260 | CARMEL MAGRI | ADDRESS REDACTED | | | BTC 0.0305378711864757<br>CEL 0.702564294671647<br>DOT 0.553094168582755<br>ETC 0.139197398933522<br>ETH 0.00101933124243475<br>MATIC 2977.7218655956<br>SGB 274.306971848268<br>USDC 4.25127017208131<br>XLM 0.00000005464432716 4<br>XRP 5956.95232053242 | | | |
| 3.1.088261 | CARMEL PARIS | ADDRESS REDACTED | | | ADA 103.1506749772<br>BTC 0.0316049878397706<br>COMP 1.06049903635194<br>EOS 3.78901702145602<br>ETH 3.38185960356822<br>LINK 9.87427329228844<br>MATIC 345.194837110967<br>KLM 417.305986339007<br>XRP 948.062867561399<br>ZRX 955.081869175601 | | | |
| 3.1.088262 | CARMEL PHILISTIN | ADDRESS REDACTED | | | ETH 0.000044272148802007 | | | |
| 3.1.088263 | CARMEL SHERI HIEBERT | ADDRESS REDACTED | | | ADA 536.788692386751<br>AVAX 5.47750127391353<br>BTC 0.00126524621691381<br>CEL 58.5774281250243<br>LUNC 4.31827815257333 | | | |
| 3.1.088264 | CARMEL VICENCIO | ADDRESS REDACTED | | | BTC 0.000530075729089993<br>ETH 0.197853979715828 | | | |
| 3.1.088265 | CARMELA ALESCI | ADDRESS REDACTED | | | BTC 0.00117204614270508 | | | |
| 3.1.088266 | CARMELA AMARANTE | ADDRESS REDACTED | | | BTC 0.003113475513354508<br>ETH 0.08992331525174173 | | | |
| 3.1.088267 | CARMELA BALZANO | ADDRESS REDACTED | | | ADA 0.211621021450399<br>BNB 0.0013866595535969<br>BTC 0.000001276436945623<br>USDC 0.549424339411534<br>XLM 3016.20370331294 | | | |
| 3.1.088268 | CARMELA BALZANO | ADDRESS REDACTED | | | ADA 0.06820631458809<br>BNB 0.000685386799729687<br>BTC 0.253773170089733<br>MCDAI 0.0189239276025671<br>USDC 0.226335444036675 | | | |
| 3.1.088269 | CARMELA BERNACKI | ADDRESS REDACTED | | | ADA 0.608081202704906<br>BTC 0.000221728695501939<br>ETH 25.5980829720016<br>TUSD 3.07324119563649<br>USDC 5.90534518600525 | | | |
| 3.1.088270 | CARMELA BIONDI | ADDRESS REDACTED | | | BTC 0.000005804723995478 | | | |
| 3.1.088271 | CARMELA BOHNE | ADDRESS REDACTED | | | BTC 0.0000441308062450229 | | | |
| 3.1.088272 | CARMELA CARICATO | ADDRESS REDACTED | | | USDC 0.452632437105922 | | | |
| 3.1.088273 | CARMELA CASAFREDDA | ADDRESS REDACTED | | | BTC 0.000000675476120357 | | | |
| 3.1.088274 | CARMELA CORSO | ADDRESS REDACTED | | | BTC 0.00000000769192522<br>CEL 0.653223140105 | | | |
| 3.1.088275 | CARMELA DEROSA | ADDRESS REDACTED | | | BTC 0.025063449937142 | | | |
| 3.1.088276 | CARMELA DI COSTANZO | ADDRESS REDACTED | | | ADA 0.239848691050297<br>BTC 0.001598215409896<br>USDC 2984.73491465065 | | | |
| 3.1.088277 | CARMELA ELIAS | ADDRESS REDACTED | | | ADA 1084.68638250916<br>BTC 0.0010966748262691<br>LUNC 20.1170217088258<br>MATIC 1679.9819889587 | BTC 0.00104139984968268 | | |
| 3.1.088278 | CARMELA EUGENIO | ADDRESS REDACTED | | | BTC 0.00000000270216765<br>CEL 23.1922644191423<br>SGB 0.00980828384717793<br>XRP 0.00000084835544038 | | | |
| 3.1.088279 | CARMELA GEORGE | ADDRESS REDACTED | | | CEL 0.00531812212175439<br>LTC 0.000000032030386095 | | | |
| 3.1.088280 | CARMELA MARIA RITA DENNIS | ADDRESS REDACTED | | | BTC 0.000002151678223227 | | | |
| 3.1.088281 | CARMELA MARIA RITA DENNIS | ADDRESS REDACTED | | | BTC 0.000012461589594014 | | | |
| 3.1.088282 | CARMELA MORRONE | ADDRESS REDACTED | | | BTC 0.0000001224281894879<br>DOT 0.0296839462202206 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.088283 | CARMELA NAPOLI | ADDRESS REDACTED | | | BTC 0.00055484182537351<br>GUSD 7.91785455409799<br>MATIC 2925.04922141643<br>MCDAI 31.8363788340375<br>SNX 452.938726231507<br>SOL 18.806337193412<br>USDC 0.00238853774276743 | | | |
| 3.1.088284 | CARMELA PENNACCHIO | ADDRESS REDACTED | | | BTC 0.0000006221172001386<br>USDT ERC20 0.589411684166113 | | | |
| 3.1.088285 | CARMELA PICCIRILLO | ADDRESS REDACTED | | | BTC 0.000000091751283077<br>CEL 1.08198291178589<br>ETH 0.0004035477790411596 | | | |
| 3.1.088286 | CARMELA POMILLO | ADDRESS REDACTED | | | ADA 0.076662<br>BTC 0.0000876784861476.3<br>CEL 6.46074053548965<br>DASH 1.01243721<br>DOT 5.885442675.3<br>LTC 0.00003429 | | | |
| 3.1.088287 | CARMELA SANTACROCE | ADDRESS REDACTED | | | ADA 210<br>BTC 0.0008035355564483733<br>CEL 3.8385590916199B | | | |
| 3.1.088288 | CARMELA TAN | ADDRESS REDACTED | | | ADA 4554.304916207.9<br>AVAX 7.85105620654959<br>BNT 238.507011691801<br>BTC 0.523042623218428<br>CEL 264.79275336269.9<br>COMP 7.08897937128278<br>DASH 6.53249152476941<br>ETC 0.0386394097379089<br>ETH 10.49021218004.2<br>MATIC 1323.76268522487<br>OMG 0.0149826847241573<br>SNX 120.61491525387<br>UNI 255.96231553045.8<br>ZEC 30.465129839801.3<br>ZRX 2029.383155205.11 | | ETC 0.00000060428890117 | |
| 3.1.088289 | CARMELA TARDINO | ADDRESS REDACTED | | | BTC 0.00000575226237137.5 | | | |
| 3.1.088290 | CARMELINA CALÀ | ADDRESS REDACTED | | | BNB 1.10380780084934<br>BTC 0.0000066781320125.82<br>CEL 0.00938319493005429 | | | |
| 3.1.088291 | CARMELINA CURTO | ADDRESS REDACTED | | | BTC 0.0000000080245997.79<br>CEL 0.183986078692.26 | | | |
| 3.1.088292 | CARMELINA DESTEFANIS | ADDRESS REDACTED | | | BTC 0.01187367551111.67<br>USDC 576.346822112308 | | | |
| 3.1.088293 | CARMELINA DIAZ | ADDRESS REDACTED | | | USDC 0.450021494502209 | | | |
| 3.1.088294 | CARMELINA GIORDANO | ADDRESS REDACTED | | | BTC 0.0000000025133921384<br>CEL 0.0063752771319734<br>ETH 0.000192540764682952 | | | |
| 3.1.088295 | CARMELINDA CORBO | ADDRESS REDACTED | | | BTC 0.0000011920598882106 | | | |
| 3.1.088296 | CARMELINO JR SATINITIGAN | ADDRESS REDACTED | | | BTC 0.00408041<br>CEL 63.748901069520.7<br>ETH 0.085<br>USDC 185 | | | |
| 3.1.088297 | CARMELITA BANSON | ADDRESS REDACTED | | | USDT ERC20 75.347028005219 | | | |
| 3.1.088298 | CARMELITA DUNCAN | ADDRESS REDACTED | | | BTC 0.0140732513671446 | | | |
| 3.1.088299 | CARMELITA MESSINA | ADDRESS REDACTED | | | ETH 0.26401683363583<br>CEL 11.5095775104419<br>SGB 305.016013140699<br>XRP 2804.06356755596 | | | |
| 3.1.088300 | CARMELITA SBROFATTI | ADDRESS REDACTED | | | ADA 0.210668083763407 | | | |
| 3.1.088301 | CARMELITO FABIAN | ADDRESS REDACTED | | | BTC 0.0015575062537311.9<br>LTC 1.01590297697<br>XRP 509.998 | | | |
| 3.1.088302 | CARMELLE COTTRELL | ADDRESS REDACTED | | | BTC 0.0124627015973.49<br>EOS 9.168543854619.4<br>ETH 0.150582385215651<br>LTC 3.372221448343.8<br>MANA 49.0943241720303<br>XLM 10.1089659264524 | | | |
| 3.1.088303 | CARMELLE KIESLER | ADDRESS REDACTED | | | MCDAI 31.852909264356.4<br>USDC 1105.04577877662 | | | |
| 3.1.088304 | CARMELLE RUSSELL | ADDRESS REDACTED | | | ADA 75.77702356155.39<br>ETH 0.031244670709892 | | | |
| 3.1.088305 | CARMELO AGOSTA | ADDRESS REDACTED | | | BTC 0.0000000080811203796<br>CEL 0.163433523223731<br>USDT ERC20 0.000007447659811.68 | | | |
| 3.1.088306 | CARMELO ALEX GAITA | ADDRESS REDACTED | | | BTC 0.000000016431474491<br>CEL 0.1373577504804.51<br>ETH 0.00006059524700861.63 | | | |
| 3.1.088307 | CARMELO ALICATA | ADDRESS REDACTED | | | SNX 0.35<br>BTC 0.00000007928104499<br>CEL 1.97881738845011 | | | |
| 3.1.088308 | CARMELO ALDISIO | ADDRESS REDACTED | | | CEL 0.560267786108013 | | | |
| 3.1.088309 | CARMELO ARMENIA | ADDRESS REDACTED | | | BTC 0.0000120006205049896 | | | |
| 3.1.088310 | CARMELO BENITO | ADDRESS REDACTED | | | BTC 0.00111399757897079<br>CEL 9.310747851111769 | | | |
| 3.1.088311 | CARMELO BONSIGNORE | ADDRESS REDACTED | | | USDC 210.005821<br>BTC 0.0000010496779483774 | | | |
| 3.1.088312 | CARMELO BRIGANTI | ADDRESS REDACTED | | | ADA 0.005570642363035042<br>BTC 1.26785522675342<br>CEL 0.00339735901911351<br>DOT 0.000120585841439184<br>ETH 24.9129025332<br>MANA 0.225000072028<br>MATIC 6014.41256065206<br>SNX 0.102996141952492<br>USDC 132483.073541924<br>XLM 0.235160064794196 | BTC 0.223526<br>ETH 0.0000003770910250259<br>SOL 0.000001455<br>USDC 9.427 | | |
| 3.1.088313 | CARMELO CARISOTTO | ADDRESS REDACTED | | | BTC 0.0000055250265205853 | | | |
| 3.1.088314 | CARMELO CINTRON | ADDRESS REDACTED | | | CELO 0.0159598871853126 | | | |
| 3.1.088315 | CARMELO COLON 3RD | ADDRESS REDACTED | | | AVAX 0.122155858716993<br>BTC 0.0000035232559342B3<br>USDC 1.71189273712147 | AVAX 0.00034975817211095.6<br>USDC 0.00000038374020106 | | |
| 3.1.088316 | CARMELO DE MITRI | ADDRESS REDACTED | | | USDT ERC20 2.657514594974.3<br>BTC 0.0000000022354451833<br>CEL 0.772497157460335<br>USDC 1.367060397562.19 | | | |
| 3.1.088317 | CARMELO DEZEO | ADDRESS REDACTED | | | BTC 0.00000001111696033<br>CEL 0.847665501154175 | | | |
| 3.1.088318 | CARMELO FERLISI | ADDRESS REDACTED | | | BTC 0.090282131131252509<br>ETH 0.436613393422329<br>SOL 5.34202659494161<br>USDC 3219.90657205606 | | | |
| 3.1.088319 | CARMELO FORTUGNO | ADDRESS REDACTED | | | BTC 0.00063015<br>CEL 2.5988791874888B<br>ETH 0.025477972818076.5 | | | |
| 3.1.088320 | CARMELO GONZALEZ-PENA | ADDRESS REDACTED | | | MATIC 98.6483505857365 | | | |
| 3.1.088321 | CARMELO ISABELLA | ADDRESS REDACTED | | | BTC 0.0000312680729996.49<br>CEL 0.44967482188636<br>ETH 0.000514606297332932 | | | |
| 3.1.088322 | CARMELO JAVIER GONZÁLEZ MARRERO | ADDRESS REDACTED | | | BTC 0.00103832131320284<br>CEL 0.91477040868176.5 | | | |
| 3.1.088323 | CARMELO JOSE GIMENEZ LEIVA | ADDRESS REDACTED | | | BTC 0.00000181846689138<br>USDT ERC20 0.431298422332906 | | | |
| 3.1.088324 | CARMELO LO PICCOLO | ADDRESS REDACTED | | | BTC 0.000000885101080368<br>LTC 0.00162106640175095 | | | |
| 3.1.088325 | CARMELO LUCA DE LUCA | ADDRESS REDACTED | | | BTC 0.06144381216972.25 | | | |
| 3.1.088326 | CARMELO LUMIA | ADDRESS REDACTED | | | DOT 0.08356740585737031 | | | |
| 3.1.088327 | CARMELO MAMMANA | ADDRESS REDACTED | | | BTC 0.0000000030683498<br>CEL 0.343292396319634 | | | |
| 3.1.088328 | CARMELO MAMMANA PALACIOS | ADDRESS REDACTED | | | BTC 0.0000000612054546<br>CEL 0.247541162388514 | | | |
| 3.1.088329 | CARMELO MAMMANA PALACIOS | ADDRESS REDACTED | | | BTC 0.0000005762675374906<br>CELO 6.58600948954955 | | | |
| 3.1.088330 | CARMELO MAZZEO | ADDRESS REDACTED | | | BTC 0.0000000537465437.3<br>CEL 106.989271521519<br>MATIC 9.908219.5<br>SNX 5.7449697433684.9 | | | |
| 3.1.088331 | CARMELO MILZIANO | ADDRESS REDACTED | | | BTC 0.000000001387476643<br>CEL 3.85394528841.12 | | | |
| 3.1.088332 | CARMELO MISURACA | ADDRESS REDACTED | | | BTC 0.139989108891021<br>ETH 0.628829969585509<br>USDT ERC20 102.47040889707 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.088333 | CARMELO MURENA WAN DER VIEST | ADDRESS REDACTED | | | CEL 1.061489013256 | | | |
| 3.1.088334 | CARMELO RICARTE ROCAMORA | ADDRESS REDACTED | | | CEL 0.0024678729739 ETH 0.0019827318341853 | | | |
| 3.1.088335 | CARMELO RICCA | ADDRESS REDACTED | | | CEL 0.0082866485254466 SGB 4.6313167167034 | | | |
| 3.1.088336 | CARMELO SANCHEZ JR | ADDRESS REDACTED | | | BTC 0.0018992666525276 ETH 0.073735270060306 USDC 316.48562378957 | | | |
| 3.1.088337 | CARMELO SANTORO | ADDRESS REDACTED | | | BTC 0.000000042335050 CEL 0.0073315529177357 MCDA 0.51226060555285 | | | |
| 3.1.088338 | CARMELO SAVARINO | ADDRESS REDACTED | | | BTC 0.0000182661078395 USDT ERC20 0.55812847570589S | | | |
| 3.1.088339 | CARMELO SCROFANI | ADDRESS REDACTED | | | BTC 0.32141052051279 ETH 4.1979452683829 | | | |
| 3.1.088340 | CARMELO SPECIALE | ADDRESS REDACTED | | | ADA 77.01688 BTC 0.0021223160160938 CEL 32.475939981862 MCDAI 40.633862716264S USDC 258.78331303035 USDT ERC20 200.738356 | | | |
| 3.1.088341 | CARMELO SQUADRITO | ADDRESS REDACTED | | | BTC 0.025571366984166S | | | |
| 3.1.088342 | CARMELO ZAHRA | ADDRESS REDACTED | | | AAVE 4.1573726475060S ADA 63570.940578412S BCH 0.0311159326967069 BSV 15.145112435809S BTC 25.188324656628 CEL 36438.339339541 DASH 1006.46247876 DOT 3091.7471215229 EOS 0.000011113990455883 ETH 162.7732129172415 KNC 1367.7138584766 LINK 9033.936491574335 OMG 147.32131792446 PAXG 3.311493314507415 SGB 215.10338952332 SNX 143.34085514939S SOL 214.29529290585 UMA 82.6740044805579 USDC 19794.86413578999 USDT ERC20 0.00290012182845212 XLM 562.35133711372 XRP 1454.05985409S ZRX 1050.7720778752 | | | |
| 3.1.088343 | CARMEN ADESSO | ADDRESS REDACTED | | | BTC 0.000002584937883069 USDC 0.94407791561912 | | | |
| 3.1.088344 | CARMEN ALEJANDRO | ADDRESS REDACTED | | | BTC 0.0000037285049684 USDC 0.492308351564225 | | | |
| 3.1.088345 | CARMEN ALICIA MADRID VALDEZ | ADDRESS REDACTED | | | BTC 0.0864776265722026 | | | |
| 3.1.088346 | CARMEN AMADOR BARREIRO | ADDRESS REDACTED | | | BTC 0.0124727981994375 DOT 0.0165865112169407 ETH 0.2623290886212 LINK 0.005447385573731S9 MATIC 0.42528729137039 | | | |
| 3.1.088347 | CARMEN AMANDA PALMA WESSEL | ADDRESS REDACTED | | | BTC 0.0011201908897810S | | | |
| 3.1.088348 | CARMEN AMORIN BLANCO | ADDRESS REDACTED | | | BTC 0.00000367325905035S DOT 0.0047921670502448 XLM 0.0625134789145S XRP 0.05925709766419S | | | |
| 3.1.088349 | CARMEN ANDERSON | ADDRESS REDACTED | | | AAVE 0.0020513794037137 ADA 722.0518794399517 AVAX 4.7002252815286S4 BTC 0.1897655173043915 DOT 8.60360216981268 ETH 5.121365591673018 LTC 0.001116294027365S MATIC 223.968701779709 SGB 274.007991761102 SNX 38.823296806451S SOL 4.34567833293107 UNI 0.0194022218876146 USDC 73.836753582632S6 XRP 1.1527612559229S | ETH 0.0000007940979895S9 | | |
| 3.1.088350 | CARMEN ANGELA MARTINEZ VELA | ADDRESS REDACTED | | | BTC 0.00000026870113944 USDC 0.497211419647094 | | | |
| 3.1.088351 | CARMEN ARANO | ADDRESS REDACTED | | | BTC 0.2525398474902S | | | |
| 3.1.088352 | CARMEN AU | ADDRESS REDACTED | | | USDC 213.50783216322 USDT ERC20 1072.51307571356 | | | |
| 3.1.088353 | CARMEN BALASOIU | ADDRESS REDACTED | | | BTC 0.0000009416326016S1 CEL 1.0803472938986T USDT ERC20 0.379565893912223 | | | |
| 3.1.088354 | CARMEN BATTISTA | ADDRESS REDACTED | | | BTC 0.0011228973411644S ETH 0.019792057167765 | | | |
| 3.1.088355 | CARMEN BEDOYA | ADDRESS REDACTED | | | BTC 0.022853610784207S8 | | | |
| 3.1.088356 | CARMEN BEESE | ADDRESS REDACTED | | | ADA 508.29637148597S BTC 0.035002363236182S CEL 2.35132571909795 ETH 0.412368306391T1 SNX 0.083770341880192 | | | |
| 3.1.088357 | CARMEN BORRA | ADDRESS REDACTED | | | BTC 0.0015310270251786 CEL 40.293671559322 USDC 985.540578 | | | |
| 3.1.088358 | CARMEN BRIGITTA SCHMIDT | ADDRESS REDACTED | | | BTC 0.0000019124420034772 | | | |
| 3.1.088359 | CARMEN BURKART | ADDRESS REDACTED | | | BTC 0.00001341315947888S3 | | | |
| 3.1.088360 | CARMEN CAMPBELL | ADDRESS REDACTED | | | USDC 0.0030570764529511S | | | |
| 3.1.088361 | CARMEN CAMPILLO | ADDRESS REDACTED | | | BTC 0.0201152431306589 CEL 22.0008704507363 DOT 3.44376364823277 | | | |
| 3.1.088362 | CARMEN CANDELARIO | ADDRESS REDACTED | | | CEL 1.0919233970907 | | | |
| 3.1.088363 | CARMEN CASTANEYRA PACHECO | ADDRESS REDACTED | | | BTC 0.000131387129942542 USDC 1542.53788419058 | | | |
| 3.1.088364 | CARMEN CASTILLEJO SEGURA | ADDRESS REDACTED | | | BTC 0.0816008622391827 ETH 1.979472983995946 USDC 291.734612340191 | | | |
| 3.1.088365 | CARMEN CATANA | ADDRESS REDACTED | | | BTC 0.003316371839644429 CEL 3.62282149655877 | | | |
| 3.1.088366 | CARMEN CECILIA PLATA PINZON | ADDRESS REDACTED | | | BTC 0.000010258015275671 | | | |
| 3.1.088367 | CARMEN CHAN | ADDRESS REDACTED | | | BTC 0.0052368823876367S CEL 23.879721889551 EOS 3.9691 MCDAI 10.00022 XLM 128.2634259 | | | |
| 3.1.088368 | CARMEN CHAVES | ADDRESS REDACTED | | | BTC 0.019173990000B174 ETH 0.262161325179448 USDC 213.333305057139 | | | |
| 3.1.088369 | CARMEN CHEE | ADDRESS REDACTED | | | BTC 0.00000035312836093T9 CEL 206.734970185259 ETH 0.000000005342541459 | | | |
| 3.1.088370 | CARMEN CHEUNG | ADDRESS REDACTED | | | BTC 0.0232521359427142 ETH 0.62630793470216 | | | |
| 3.1.088371 | CARMEN CHICAIZA | ADDRESS REDACTED | | | BTC 0.020601953099502T CEL 65.6805090946249 ETH 0.02014876 MATIC 1031.56478392 | | | |
| 3.1.088372 | CARMEN CHIMET | ADDRESS REDACTED | | | BTC 0.010845941537356 CEL 109.68410452135Z USDC 894.252187212207 XRP 319.12097343541 | | | |
| 3.1.088373 | CARMEN CHOW | ADDRESS REDACTED | | | ADA 620.185259232103 BCH 4.0709075881155 BSV 4.045613563484S BTC 1.43207794026512 ETH 57.17612867656S | | | |
| 3.1.088374 | CARMEN CHRISTINE LEMMON | ADDRESS REDACTED | | | BTC 0.0201079606399461Z9 ETH 0.71286382312801 MATIC 57.6685137874391 XLM 402.7326705676 | | | |
| 3.1.088375 | CARMEN CHUNG | ADDRESS REDACTED | | | BTC 0.04360483 BUSD 9801.56887414574 CEL 11.0274524393843 USDT ERC20 8652.85400060265 | | | |
| 3.1.088376 | CARMEN CIPOLLA | ADDRESS REDACTED | | | BTC 0.000000037174740563 ETH 0.000068837772940988 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.088377 | CARMEN CLOES LOBOS | ADDRESS REDACTED | | | BTC 0.00000031343629075<br>USDC 1.27541489973508 | | | |
| 3.1.088378 | CARMEN COLLIER | ADDRESS REDACTED | | | BTC 0.00315997902924832<br>ETH 0.530043390221017 | | | |
| 3.1.088379 | CARMEN CORONEL | ADDRESS REDACTED | | | BTC 0.00000007054399243 4<br>MCDAI 0.0608965728013352 | | | |
| 3.1.088380 | CARMEN DE LA VEGA | ADDRESS REDACTED | | | BTC 0.10534190095775<br>USDT ERC20 0.013092256093636 1 | | | |
| 3.1.088381 | CARMEN DELIA COTILLAS LEROY | ADDRESS REDACTED | | Yes | CEL 0.259001458297203<br>USDC 48.7226695389249 | | | USDC 2000 |
| 3.1.088382 | CARMEN DEVAI | ADDRESS REDACTED | | | BTC 0.00001145880108913<br>CEL 1.14237301603803<br>ETH 0.00086341981576146<br>TUSD 0.2573356078836<br>USDC 1.66620932250786 | BTC 0.00000009615297568<br>USDC 0.0000003578221363 | | |
| 3.1.088383 | CARMEN DIEZ MACIAS | ADDRESS REDACTED | | | BTC 0.09306585086005277<br>CEL 20.592893017507 | | | |
| 3.1.088384 | CARMEN DOWELL | ADDRESS REDACTED | | | DASH 26.3702640652615<br>ETC 0.1001833330 87463<br>MATIC 28142.7780813414<br>OMG 0.05271771 1847485 2<br>SNX 236.973348124663<br>ZEC 35.63552356054 1 | | | |
| 3.1.088385 | CARMEN ELLIOTT | ADDRESS REDACTED | | | ADA 378.856728<br>BTC 0.0611765 23348759<br>CEL 76.0662340067 144<br>DOGE 697.73757022<br>DOT 4.75775872<br>ETH 0.1794222391531 19<br>LINK 4.12801336<br>LTC 0.84964459<br>LUNC 1.840172<br>MATIC 60.12498194<br>MCDAI 89.27587606<br>SOL 3.40923678<br>UNI 6.46050891<br>USDT ERC20 69.250112<br>XRP 955.375506 | | | |
| 3.1.088386 | CARMEN EMERICK | ADDRESS REDACTED | | | BTC 0.00000119414768262 5<br>CEL 0.0182736022688807<br>DOT 0.15072820740818 6<br>KLM 0.0972645191060569<br>XRP 0.1600671711875 29 | | | |
| 3.1.088387 | CARMEN ENRIQUEZ | ADDRESS REDACTED | | | BTC 0.00086643163521297 6<br>ETH 0.00081401790 1114568 | | | |
| 3.1.088388 | CARMEN ERIKA MICHAELA SCHWEIZER | ADDRESS REDACTED | | | BTC 0.00158242003722058 | | | |
| 3.1.088389 | CARMEN EUGENE II YOUNG | ADDRESS REDACTED | | | BTC 0.00001070377615179<br>ETH 0.0964918994200284 | | | |
| 3.1.088390 | CARMEN EUNICE HERNANDEZ GRANDA | ADDRESS REDACTED | | | USDC 0.157542201893172<br>BNB 0.00126304643475285 | | | |
| 3.1.088391 | CARMEN FILIPE BOWERS | ADDRESS REDACTED | | | BTC 0.00000002342 7195853<br>BTC 0.00000000166674997 5 | | | |
| 3.1.088392 | CARMEN FOO | ADDRESS REDACTED | | | CEL 22.2293702137547<br>ADA 248.29891272353 9<br>BNB 0.00189898412999304 | | | |
| 3.1.088393 | CARMEN FRANCIONE | ADDRESS REDACTED | | | USDC 0.00120292158923471<br>ADA 0.1737617473911 74<br>BNB 0.00088785331601901 1<br>USDC 0.00000038005867396 | | | |
| 3.1.088394 | CARMEN FRANCIS | ADDRESS REDACTED | | | USDC 0.451149324117506 | | | |
| 3.1.088395 | CARMEN FRANCO | ADDRESS REDACTED | | | BTC 0.0274567600995166<br>CEL 0.068750161141 6684 | | | |
| 3.1.088396 | CARMEN FRANKLIN | ADDRESS REDACTED | | | USDC 0.433694880402157<br>ADA 45.584218433994<br>COMP 1.0690820630135 6<br>DOT 13.6963795481739<br>ETH 0.526202263317599<br>ZRX 221.398033031 09 | | | |
| 3.1.088397 | CARMEN GALAN LINARES | ADDRESS REDACTED | | | BTC 0.0145521128140538<br>CEL 0.99939379214596 5 | | | |
| 3.1.088398 | CARMEN GLORIA | ADDRESS REDACTED | | | CEL 50.8338899516977 | | | |
| 3.1.088399 | CARMEN GONZALEZ | ADDRESS REDACTED | | | USDC 5.7549672986974 2<br>ADA 149.112929115672 | | | |
| 3.1.088400 | CARMEN GREEN | ADDRESS REDACTED | | | BTC 0.00230785793050782<br>LTC 0.00010364085590666 | | | |
| 3.1.088401 | CARMEN GROSSI | ADDRESS REDACTED | | | SUSHI 26.713305556214 | | | |
| 3.1.088402 | CARMEN GSCHWEND | ADDRESS REDACTED | | | BTC 0.00121731634350136<br>USDC 25933.7635407604 | | | |
| 3.1.088403 | CARMEN HARSONY | ADDRESS REDACTED | | | CEL 1 | | | |
| 3.1.088404 | CARMEN HERNANDEZ-ESQUIAROSA | ADDRESS REDACTED | | | BTC 0.01003710972051 84<br>USDC 525.367124827995 | BTC 0.00350424 | | |
| 3.1.088405 | CARMEN HO | ADDRESS REDACTED | | | CEL 13.2643825386193<br>SOL 2.987 | | | |
| 3.1.088406 | CARMEN ILONKA KAISER | ADDRESS REDACTED | | | BTC 0.0729373462874448 | | | |
| 3.1.088407 | CARMEN IONELA MANTA | ADDRESS REDACTED | | | BTC 0.0206738623338537<br>ETH 0.0606836655388405 | | | |
| 3.1.088408 | CARMEN ITURRIA | ADDRESS REDACTED | | | BTC 0.0460690420734652<br>DOT 14.1927221194864<br>ETH 0.47437239682502 | | | |
| 3.1.088409 | CARMEN JANG | ADDRESS REDACTED | | | BTC 0.01741558252566229<br>CEL 111.077572248703<br>ETH 1.396353755 47298 | | | |
| 3.1.088410 | CARMEN JOFRE | ADDRESS REDACTED | | | BTC 0.00000040477699269<br>MCDAI 0.2932710450948<br>USDT ERC20 0.168950195588 3 | | | |
| 3.1.088411 | CARMEN JOSEPH GOTTI | ADDRESS REDACTED | | | ADA 0.0468508377928132<br>BTC 0.00001894832054602 7<br>ETH 0.00000028634185087 5<br>LUNC 0.0349913 4026564<br>MATIC 0.51958320459 1698 | ADA 0.09241445602777<br>BTC 0.000002686388861775<br>ETH 0.00149856779360256<br>MATIC 306.752994551354 | | |
| 3.1.088412 | CARMEN JUEN | ADDRESS REDACTED | | | BTC 0.00282181132487587<br>CEL 1.51775147905751<br>USDC 550.791685 | | | |
| 3.1.088413 | CARMEN KERIM | ADDRESS REDACTED | | | BTC 0.094855712476931 3<br>ETH 1.8210124393209 1 | | | |
| 3.1.088414 | CARMEN KESSING | ADDRESS REDACTED | | | 1INCH 2147.30518521309<br>AAVE 18.4164358859872<br>ADA 886.46845681300 7<br>AVAX 47.3289313531376<br>BTC 0.00434528084571972<br>DOGE 4821.60031557267<br>ETH 0.000769285632206592<br>LINK 0.0248264775160108<br>MANA 1704.55237827327<br>MATIC 0.65873443092876<br>OMG 0.0011820210436967 7<br>SNX 60.705685843907<br>UNI 106.85141464354<br>USDC 2.66975441752863 | AAVE 6.6275823930223 2<br>LINK 169.6964<br>USDC 1954.45221317972 | | |
| 3.1.088415 | CARMEN KONG | ADDRESS REDACTED | | | AAVE 6.6275823930223 2<br>BTC 0.13333586799328 9<br>ETH 0.835950081314591<br>MATIC 2267.39303216989 | ETH 0.5 | | |
| 3.1.088416 | CARMEN LA PADULA | ADDRESS REDACTED | | | BTC 0.00000020624913 1889<br>USDC 0.57597163981 4177 | | | |
| 3.1.088417 | CARMEN LABELLA | ADDRESS REDACTED | | | ADA 80.3785564422306<br>BTC 0.00239840484213161<br>ETH 0.06271359440 49912 | | | |
| 3.1.088418 | CARMEN LAFRANCE - GOUIN | ADDRESS REDACTED | | | BTC 0.0521091701889638<br>CEL 5.84372038622515 | | | |
| 3.1.088419 | CARMEN LAI | ADDRESS REDACTED | | | ETH 0.00186693491660141<br>BTC 0.00083853515775136<br>CEL 9.95765567400492<br>USDC 96.2390942965140 1 | | | |
| 3.1.088420 | CARMEN LAMAS | ADDRESS REDACTED | | | BNB 0.0009281893720277<br>BTC 0.001169347962102 96<br>USDC 209.682239675779 | | | |
| 3.1.088421 | CARMEN LAMPKIN | ADDRESS REDACTED | | | USDC 0.046292667777128 | | | |
| 3.1.088422 | CARMEN LAPP MORENO | ADDRESS REDACTED | | | ADA 0.0870274383674336<br>BTC 0.00007170771 47328<br>CEL 2.26835554751307<br>DOT 0.00115276004808179<br>ETH 0.00004636256721 3174 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.088424 | CARMEN LARA | ADDRESS REDACTED | | | AAVE 0.011988965910861 <br> CEL 245.91186027 2942 <br> LTC 0.000000040487243805 | | | |
| 3.1.088424 | CARMEN LEE | ADDRESS REDACTED | | | BTC 0.8394554586 81573 <br> CEL 135.61262305 8622 <br> MATIC 2275.86546036 102 <br> XRP 0.000000434547277 29 | | | |
| 3.1.088425 | CARMEN LEE | ADDRESS REDACTED | | | ADA 1027.53891183293 <br> BTC 0.209540924717444 <br> ETH 5.6051296049 7829 <br> LINK 25.484736939 0298 <br> MATIC 435.846071959863 <br> USDC 19.282853965 8023 | | | |
| 3.1.088426 | CARMEN LEON | ADDRESS REDACTED | | | BNB 0.008809456458 36905 <br> BTC 0.0076962613 3922181 | | | |
| 3.1.088427 | CARMEN LETTIERI | ADDRESS REDACTED | | | ADA 0.052550063 851787 <br> BNB 0.000436793545 60923 <br> BTC 0.000002598058 84757 8 <br> USDT ERC20 0.5575 8723128 1203 | | | |
| 3.1.088428 | CARMEN LIN | ADDRESS REDACTED | | | CEL 28.21165483361 84 | | | |
| 3.1.088429 | CARMEN LORENZO DE CACERES | ADDRESS REDACTED | | | BTC 0.00125815305061857 <br> USDC 1284.37785061135 | | | |
| 3.1.088430 | CARMEN LOURDES CASTILLO ALBA | ADDRESS REDACTED | | | USDC 322.365600397193 | | | |
| 3.1.088431 | CARMEN LOW | ADDRESS REDACTED | | | BTC 0.011794123253411 6 <br> ETH 0.025625248777147 6 <br> MATIC 116.543945837088 <br> SNX 0.217027659444313 <br> USDC 0.4136994174315 36 <br> ZRX 74.7324696886408 | | | |
| 3.1.088432 | CARMEN MACON | ADDRESS REDACTED | | | BTC 0.051836899691318 6 <br> CEL 430.490418561194 <br> ETH 1.09776710103876 | | | |
| 3.1.088433 | CARMEN MAHINA KU'ULEIALOHA KA'ANA'ANA | ADDRESS REDACTED | | | BTC 0.00001845619924 8242 <br> CEL 0.170079001635838 | | | |
| 3.1.088434 | CARMEN MALDONADO | ADDRESS REDACTED | | | BTC 0.21176925700132 <br> ETH 0.647597805168504 | | | |
| 3.1.088435 | CARMEN MANN | ADDRESS REDACTED | | | BTC 0.020378875695757 7 <br> USDC 267.698741576349 | | | |
| 3.1.088436 | CARMEN MARIA GARZÓN GASPAR | ADDRESS REDACTED | | | BTC 0.06548707494729 58 <br> CEL 9.25987226781164 | | | |
| 3.1.088437 | CARMEN MARÍA PAREJA RUIZ | ADDRESS REDACTED | | | BTC 0.591273465168838 <br> CEL 1.14583014145705 | | | |
| 3.1.088438 | CARMEN MARIN GONZÁLEZ | ADDRESS REDACTED | | | BTC 0.001784535872028 <br> CEL 0.0000519768720 9476 | | | |
| 3.1.088439 | CARMEN MARINA JACOBO MONTES DE OCA | ADDRESS REDACTED | | | BTC 0.000001191279017 13 <br> ETH 0.000096675 52212364 | | | |
| 3.1.088440 | CARMEN MARTINEZ | ADDRESS REDACTED | | | BCH 0.147286288650818 <br> BTC 0.00193918469752 4 <br> CEL 2.60991150930222 <br> ETH 0.169416224789701 | | | |
| 3.1.088441 | CARMEN MCDONALD | ADDRESS REDACTED | | | BTC 0.000008448376770292 | | | |
| 3.1.088442 | CARMEN MIRELES | ADDRESS REDACTED | | | BTC 0.00775210239573448 | | | |
| 3.1.088443 | CARMEN MORA | ADDRESS REDACTED | | Yes | BTC 0.0637927421693232 <br> ETH 0.006597024221755 67 <br> USDC 3024.51269774855 | ETH 15.6258355095305 | | BTC 3.08002699298628 |
| 3.1.088444 | CARMEN MOSQUERA | ADDRESS REDACTED | | | ADA 283.460122657429 <br> BTC 0.014409945415801 <br> CEL 8.50851546016761 <br> DOT 1.24438754967548 <br> USDC 825.691538499732 | | | |
| 3.1.088445 | CARMEN NAVARRO | ADDRESS REDACTED | | | BTC 0.00000196146990 9358 <br> USDC 276.488874666548 | | | |
| 3.1.088446 | CARMEN NIEVAS | ADDRESS REDACTED | | | BTC 0.0108619558074448 | | | |
| 3.1.088447 | CARMEN NOBRE | ADDRESS REDACTED | | | ADA 0.087416528432 3287 <br> BTC 0.04139854154 32284 <br> DOT 10.24690370952 04 <br> MATIC 210.665160312857 <br> USDC 0.262483332951 18 | | | |
| 3.1.088448 | CARMEN P SPEARS | ADDRESS REDACTED | | | BTC 0.210448619930 16 <br> CEL 0.011009615800 51213 <br> ETH 0.003909929654 07652 <br> USDC 0.141962792175 651 <br> USDT ERC20 0.02082 484831 8814 <br> XRP 5023.017281578 28 | | | |
| 3.1.088449 | CARMEN PALMA | ADDRESS REDACTED | | | ETH 0.940663911378917 | | | |
| 3.1.088450 | CARMEN PARGA | ADDRESS REDACTED | | | ETH 0.031286845898432 | | | |
| 3.1.088451 | CARMEN PEDROSA RUIZ | ADDRESS REDACTED | | | BNB 0.000405789919 28949 <br> BTC 0.000000118128 6444 <br> DOT 0.01368244253 92421 | | | |
| 3.1.088452 | CARMEN PEREZ | ADDRESS REDACTED | | | BTC 0.213545433034061 <br> ETH 0.00206202191020204 <br> LTC 7.914823125895995 <br> LUNC 0.08437176398453 3 | | | |
| 3.1.088453 | CARMEN PETRISORU | ADDRESS REDACTED | | | BTC 0.00000000825112 3586 <br> CEL 0.039002896244 1301 | | | |
| 3.1.088454 | CARMEN PON | ADDRESS REDACTED | | | USDT ERC20 721.338328979196 | | | |
| 3.1.088455 | CARMEN POTGIETER | ADDRESS REDACTED | | | DOT 0.15697363238706 1 <br> LINK 0.035374456353 8526 | | | |
| 3.1.088456 | CARMEN PRETORIA PA | ADDRESS REDACTED | | | BTC 0.000952202111551873 <br> ETH 1.09778521070505 | | | |
| 3.1.088457 | CARMEN QUEZADA | ADDRESS REDACTED | | | BTC 0.00000015846523735 <br> CEL 0.0001781183593 58022 <br> USDC 0.00094765414374292 | | | |
| 3.1.088458 | CARMEN RAAB | ADDRESS REDACTED | | | BTC 0.014299556565853 8 | | | |
| 3.1.088459 | CARMEN RADMILLA ELECFI | ADDRESS REDACTED | | | BTC 0.001504766622451 62 <br> DOT 20.8829055763576 <br> ETH 0.000763493620 403706 | | | |
| 3.1.088460 | CARMEN RADU | ADDRESS REDACTED | | | ETH 0.018060081431426 | | | |
| 3.1.088461 | CARMEN REYES | ADDRESS REDACTED | | | BTC 0.000010715593517194 | | | |
| 3.1.088462 | CARMEN RIOS | ADDRESS REDACTED | | | BTC 0.000006259042828056 | | | |
| 3.1.088463 | CARMEN ROBINSON | ADDRESS REDACTED | | | XRP 0.348970836068398 | | | |
| 3.1.088464 | CARMEN RODRIGUEZ GOMEZ | ADDRESS REDACTED | | | ADA 279.371286900829 <br> BTC 0.009143802335 28479 <br> ETH 0.570362236139032 | | | |
| 3.1.088465 | CARMEN ROJAS | ADDRESS REDACTED | | | BTC 0.001406187252 85383 <br> USDC 520.136197811394 | | | |
| 3.1.088466 | CARMEN ROLLINS | ADDRESS REDACTED | | | ETH 1.47043458996163 <br> GUSD 7766.49796353784 <br> MCDAI 42.32020398729 59 | | | |
| 3.1.088467 | CARMEN ROMONO MORETH | ADDRESS REDACTED | | | BTC 0.5938775654084 42 <br> USDC 21260.1045203068 | ETH 6.36430549 | | |
| 3.1.088468 | CARMEN RONDÓN DE SEGOVIA | ADDRESS REDACTED | | | BTC 0.000000005345727 7 <br> CEL 0.0001303609491 82364 | | | |
| 3.1.088469 | CARMEN ROSA BORDON | ADDRESS REDACTED | | | BTC 0.000012561027775095 <br> USDT ERC20 0.1819810083 11877 | | | |
| 3.1.088470 | CARMEN ROSA RUDÓN PRADO | ADDRESS REDACTED | | | ADA 0.000000952380951238 <br> BTC 0.000001991061627271 <br> CEL 0.538320198482489 <br> MCDAI 0.20412189307810 3 <br> USDT ERC20 0.330367460664263 | | | |
| 3.1.088471 | CARMEN ROSA SOTO CASTRO | ADDRESS REDACTED | | | BTC 0.00333442475209712 7 <br> CEL 0.300145564735077 | | | |
| 3.1.088472 | CARMEN SAN JOSE | ADDRESS REDACTED | | | BTC 0.00160633688874071 <br> MATIC 548.910414201 15 | | | |
| 3.1.088473 | CARMEN SANTIAGO BROWN | ADDRESS REDACTED | | | BTC 2.19409925061692 | | | |
| 3.1.088474 | CARMEN SAVARESE | ADDRESS REDACTED | | | BTC 0.000000006697789402 <br> CEL 0.00132164709153358 <br> ETH 0.000001694959 06964 <br> SGB 0.045024747937 83992 <br> USDC 0.00002094025966 2894 <br> USDT ERC20 0.35944 50069 05034 <br> XRP 0.33303401544 5898 | | | |
| 3.1.088475 | CARMEN SCALZI | ADDRESS REDACTED | | | CEL 0.004864113800035 <br> USDC 13.54925 | | | |
| 3.1.088476 | CARMEN SIMONA LUCA | ADDRESS REDACTED | | | BTC 0.0209963 <br> CEL 2.24213058645532 | | | |
| 3.1.088477 | CARMEN SMART | ADDRESS REDACTED | | | BTC 0.000000001493470 02 <br> CEL 4.97166642536614 <br> SGB 7.41947543730933 <br> XRP 215.2546092 2703 | | | |
| 3.1.088478 | CARMEN SMEETS | ADDRESS REDACTED | | | ADA 73.191567519824 <br> BTC 0.023276189503 8847 <br> DOT 2.6996050583488 <br> MATIC 294.2038 44652985 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.088479 | CARMEN SMRAGLIA | ADDRESS REDACTED | | | BTC 0.0095249001104368 | | | |
| 3.1.088480 | CARMEN SORAGNI | ADDRESS REDACTED | | | BTC 0.00065883545970426 | | | |
| | | | | | PAXG 0.00091172412860787 | | | |
| 3.1.088481 | CARMEN SORANO | ADDRESS REDACTED | | | ADA 9.27709940093527 | | | |
| 3.1.088482 | CARMEN SUSANA URIONA ROYO | ADDRESS REDACTED | | | BTC 0.00031625067640377 | | | |
| | | | | | CEL 68.599685109903 | | | |
| | | | | | ETH 0.00450370460911883 | | | |
| 3.1.088483 | CARMEN TSE | ADDRESS REDACTED | | | CEL 0.512913230567866 | | | |
| | | | | | MATIC 679.3921937961227 | | | |
| 3.1.088484 | CARMEN VALDES | ADDRESS REDACTED | | | BAT 10146.064405192 | | | |
| | | | | | BTC 0.00067656527815404 | | | |
| | | | | | ETH 0.00576177377888258 | | | |
| | | | | | MATIC 33.1440582317795 | | | |
| | | | | | USDC 1441.17190778851 | | | |
| | | | | | XLM 20.2510996681952 | | | |
| 3.1.088485 | CARMEN VALENCIA | ADDRESS REDACTED | | | BTC 3.32024864224999E-06 | | | |
| | | | | | USDC 714.498941628429 | | | |
| 3.1.088486 | CARMEN VERRATTI | ADDRESS REDACTED | | | BCH 10.7673743959119 | USDC 0.0000003904969505 | | |
| | | | | | BTC 0.45158047777924 | | | |
| | | | | | DOT 0.0688135763879767 | | | |
| | | | | | LINK 103.607077306143 | | | |
| | | | | | LTC 0.00787563197372788 | | | |
| | | | | | MANA 0.0205717111435679 | | | |
| | | | | | MATIC 1475.10739917494 | | | |
| | | | | | MCDAI 1.09643197855824 | | | |
| | | | | | OMG 0.00907676345736094 | | | |
| | | | | | PAXG 6.03033214517937 | | | |
| | | | | | SNX 0.1876273619609906 | | | |
| | | | | | UMA 5.46773666732549 | | | |
| | | | | | XLM 0.746758897599793 | | | |
| | | | | | XLM 2089.64390161191 | | | |
| 3.1.088487 | CARMEN VICENTE | ADDRESS REDACTED | | | ADA 228.6590289587 | | | |
| | | | | | BTC 0.0020164105635717 | | | |
| | | | | | USDT ERC20 326.591380707171 | | | |
| 3.1.088488 | CARMEN VILLA | ADDRESS REDACTED | | | CEL 0.0108169645106712 | | | |
| 3.1.088489 | CARMEN VILLARREAL | ADDRESS REDACTED | | | BTC 0.00000014519604508 | | | |
| | | | | | USDC 0.847210060285645 | | | |
| 3.1.088490 | CARMEN WEIR | ADDRESS REDACTED | | | BTC 0.00129400886540966 | | | |
| | | | | | XRP 4000 | | | |
| 3.1.088491 | CARMEN WILLET | ADDRESS REDACTED | | | BTC 0.0919156153840946 | | | |
| | | | | | ETH 0.469989602808244 | | | |
| 3.1.088492 | CARMEN WINNIE YOUNG | ADDRESS REDACTED | | | BTC 2.1802637744795E-05 | | | |
| | | | | | CEL 0.226018007436608 | | | |
| 3.1.088493 | CARMEN WONG | ADDRESS REDACTED | | | BNB 1.68078867251964 | | | |
| | | | | | BTC 0.0162397743919433 | | | |
| 3.1.088494 | CARMEN WONG | ADDRESS REDACTED | | | BTC 0.000870906436826044 | | | |
| 3.1.088495 | CARMEN WOUTERS | ADDRESS REDACTED | | | BTC 2.006803541464 | | | |
| 3.1.088496 | CARMEN YEUNG | ADDRESS REDACTED | | | BTC 0.000821326015442536 | | | |
| | | | | | CEL 5.34580828264154 | | | |
| | | | | | USDC 10.9999608053318 | | | |
| | | | | | USDT ERC20 0.00000074184411112436 | | | |
| 3.1.088497 | CARMEN YEW | ADDRESS REDACTED | | | BTC 0.000001138081767208 | | | |
| | | | | | CEL 9.78402279458042S | | | |
| | | | | | USDC 0.766639508931004 | | | |
| 3.1.088498 | CARMEN YU | ADDRESS REDACTED | | | BTC 0.0107306641274979 | | | |
| 3.1.088499 | CARMEN-ANGELIKA MOTES | ADDRESS REDACTED | | | BTC 0.3228630700023548 | | | |
| 3.1.088500 | CARMENCITA CESANTE | ADDRESS REDACTED | | | BTC 2.759130690434006E-06 | | | |
| 3.1.088501 | CARMENCITA ESTRADA | ADDRESS REDACTED | | | USDC 2.09544280376447 | | | |
| | | | | | CEL 0.15345091591050S9 | | | |
| 3.1.088502 | CARMEN-SIMONA RUXANDA | ADDRESS REDACTED | | | XRP 23.75 | | | |
| | | | | | BTC 0.000001306309619012 | | | |
| | | | | | USDC 0.360193204883936 | | | |
| 3.1.088503 | CARMICHAEL GROSS | ADDRESS REDACTED | | | AAVE 0.397986376381987 | CEL 276.0058651894 | | |
| | | | | | ADA 0.0922066781761511 | USDC 0.00000002869777296 | | |
| | | | | | BTC 0.0306509342218376 | | | |
| | | | | | CEL 393.352799916202 | | | |
| | | | | | COMP 0.19110962031706 | | | |
| | | | | | ETH 0.0239347329486572 | | | |
| | | | | | KNC 19.628631229378 | | | |
| | | | | | MCDAI 0.033553073805148S | | | |
| | | | | | OMG 8.63364984842233 | | | |
| | | | | | SOL 0.599712064728517 | | | |
| | | | | | UMA 1.80205707567826 | | | |
| | | | | | UNI 6.16049172601704 | | | |
| | | | | | USDC 0.0755182087608235 | | | |
| | | | | | USDT ERC20 15.4174532241040S | | | |
| 3.1.088504 | CARMICHAEL SORIA | ADDRESS REDACTED | | | CEL 1.32239058851491 | | | |
| | | | | | ETH 0.0002773614361B9848 | | | |
| 3.1.088505 | CARMINA AGUIRRE | ADDRESS REDACTED | | | ETH 101.912296091623 | | | |
| 3.1.088506 | CARMINA DAUTIL | ADDRESS REDACTED | | | BTC 0.00105275148995273 | | | |
| | | | | | CEL 13.4145479846427 | | | |
| | | | | | ETH 0.1310967 | | | |
| | | | | | USDC 0.415863 | | | |
| 3.1.088507 | CARMINA DIMAGIBA | ADDRESS REDACTED | | | BTC 0.000014796623051484 | | | |
| | | | | | USDC 0.281373707878753 | | | |
| 3.1.088508 | CARMINA GABRIELA WALTI | ADDRESS REDACTED | | | BTC 0.0127516157425108 | | | |
| | | | | | CEL 6.95167986872738 | | | |
| 3.1.088509 | CARMIÑA ISAURA DAVALOS | ADDRESS REDACTED | | | MCDAI 0.116062871096415 | | | |
| | | | | | USDT ERC20 0.482975673035193 | | | |
| 3.1.088510 | CARMINA LOUISE ARROYO LEE | ADDRESS REDACTED | | | BTC 0.0022629901948936 | | | |
| | | | | | ETH 0.00684807962569116 | | | |
| 3.1.088511 | CARMINE ACCOGLI | ADDRESS REDACTED | | | BTC 0.00423648386124778 | | | |
| | | | | | CEL 0.07260942994142S3 | | | |
| | | | | | ETH 0.082375485294553 | | | |
| | | | | | USDC 286.871402283196 | | | |
| 3.1.088512 | CARMINE APICE | ADDRESS REDACTED | | | BTC 0.000058765723495267 | | | |
| 3.1.088513 | CARMINE AVETA | ADDRESS REDACTED | | | CEL 0.0025217784805444 | | | |
| | | | | | XRP 0.0237257131898459 | | | |
| 3.1.088514 | CARMINE BELLO | ADDRESS REDACTED | | | BTC 0.004 | | | |
| | | | | | CEL 39.0560925150912 | | | |
| | | | | | XRP 4764.75 | | | |
| 3.1.088515 | CARMINE BOCCIA | ADDRESS REDACTED | | | ADA 0.93835100229069 | | | |
| 3.1.088516 | CARMINE BRUNO | ADDRESS REDACTED | | | BTC 0.0000315468354294045 | | | |
| | | | | | CEL 105.031027825177 | | | |
| | | | | | ETH 0.0000468533949393193 | | | |
| | | | | | USDC 2.39580299517953 | | | |
| 3.1.088517 | CARMINE CALABRESE | ADDRESS REDACTED | | | BTC 0.0000141097210652B | | | |
| 3.1.088518 | CARMINE CAMAROELLA | ADDRESS REDACTED | | | USDC 0.00002713325280411 | | | |
| | | | | | USDC 0.36911525411513A | | | |
| | | | | | USDT ERC20 0.586637689760066 | | | |
| 3.1.088519 | CARMINE CAMPIONE | ADDRESS REDACTED | | | BTC 2.40803553617099E-06 | BTC 0.00000058 | | |
| | | | | | ETH 0.0000875231610482G | MATIC 42.655 | | |
| | | | | | MATIC 0.0483704344601046 | | | |
| | | | | | USDC 0.00049366971127424 | | | |
| 3.1.088520 | CARMINE DE VINCENZO | ADDRESS REDACTED | | | BTC 0.0000000366965749Z | | | |
| | | | | | CEL 0.31830595726089B | | | |
| 3.1.088521 | CARMINE DENICOLA JR. | ADDRESS REDACTED | | | BAT 0.0612745427693044 | USDC 0.0082144144564G925 | | |
| | | | | | BTC 0.0011367743757281Z | | | |
| | | | | | COMP 0.00100686240278494 | | | |
| | | | | | DASH 0.0009992332233994B1 | | | |
| | | | | | DOT 0.0383284730759825 | | | |
| | | | | | MATIC 1.5262872030582S3 | | | |
| | | | | | SNX 0.0278295271185161 | | | |
| | | | | | USDC 10.2185597897579 | | | |
| 3.1.088522 | CARMINE DI CONNO | ADDRESS REDACTED | | | CEL 2.00181509202743 | | | |
| 3.1.088523 | CARMINE DI MAIO | ADDRESS REDACTED | | | TGBP 21.85984409582B3 | | | |
| 3.1.088524 | CARMINE FEDERICO | ADDRESS REDACTED | | | BTC 0.0411893216683733 | | | |
| | | | | | ADA 10 | | | |
| 3.1.088525 | CARMINE FERRARA | ADDRESS REDACTED | | | CEL 0.0970872154137456 | | | |
| | | | | | BTC 0.000000007662211425 | | | |
| | | | | | CEL 0.925775889813873 | | | |
| 3.1.088526 | CARMINE FLAMMINIO | ADDRESS REDACTED | | | CEL 1.12371502975005 | | | |
| 3.1.088527 | CARMINE MALFITANO | ADDRESS REDACTED | | | BTC 0.00022313845147429Z | | | |
| 3.1.088528 | CARMINE NIGRO | ADDRESS REDACTED | | | BTC 0.00000476785739104 | | | |
| | | | | | USDC 0.0000315990671B943 | | | |
| | | | | | ETH 0.00233390395998V459 | | | |
| | | | | | LUNC 0.0000005726603B4S26 | | | |
| 3.1.088529 | CARMINE OFFREDA | ADDRESS REDACTED | | | CEL 0.0115744328B38374 | | | |
| | | | | | MATIC 0.1122429883632637 | | | |
| 3.1.088530 | CARMINE PACIOLLA | ADDRESS REDACTED | | | BTC 0.000001762802253176 | | | |
| | | | | | CEL 0.71931373573077Z | | | |
| | | | | | USDC 0.48592967190604 | | | |
| | | | | | USDT ERC20 0.12743296759183S | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.088531 | CARMINE PASTORE | ADDRESS REDACTED | | | BCH 0.00016681500487438T<br>BTC 0.01747465426037749<br>CEL 0.0270360567794108<br>ETH 0.310828666414557<br>LTC 1.046716381808095<br>USDT ERC20 0.30967360339551Z | | | |
| 3.1.088532 | CARMINE PENNELLA | ADDRESS REDACTED | | | BTC 0.0000012230624750J4<br>CEL 39.93635621402J6<br>PAXG 0.001860045298424J94<br>USDC 25.822347972234 | | | |
| 3.1.088533 | CARMINE POLIANDRO | ADDRESS REDACTED | | | AAVE 20.346777443J439<br>ADA 1315.864938439J6<br>BCH 1.553217676544843<br>BTC 0.499313077913775<br>CEL 1.143828496S0166<br>CTC 0.053450909496J983<br>ETH 1.428686181430A6<br>LTC 7.178779168634J1<br>MATIC 791.075054685807<br>SGB 165.530552229255<br>USDC 11.396283978839J<br>XLM 1060.8953344500B<br>XRP 1082.7997775151G<br>ZEC 1.895427168354J6 | BTC 0.43131659790076S | | |
| 3.1.088534 | CARMINE POMPA | ADDRESS REDACTED | | | ADA 336.837037037037<br>BTC 0.00156771692382989<br>ETH 0.0369970056779<br>EOS 90<br>ETH 1.76202227 | | | |
| 3.1.088535 | CARMINE RANESE | ADDRESS REDACTED | | | BNB 0.00113202159876913<br>BTC 0.000000368849906503 | | | |
| 3.1.088536 | CARMINE RANIERI | ADDRESS REDACTED | | | BNB 0.0000000014204840T4<br>BTC 0.0000000075924489B6<br>CEL 0.102872932325293 | | | |
| 3.1.088537 | CARMINE RICCIOLI | ADDRESS REDACTED | | | BTC 0.12990580648040A<br>DOT 12.509334201039B<br>ETH 1.111281729690B7 | | | |
| 3.1.088538 | CARMINE RUGGIERO | ADDRESS REDACTED | | | BTC 0.0000004689033359G<br>CEL 0.0346419938954738<br>KLM 0.44146324874263G | | | |
| 3.1.088539 | CARMINE SANTOIANNI | ADDRESS REDACTED | | | ADA 0.968029332548541<br>BTC 0.00005903493915069<br>ETH 0.000636967116443B2<br>MATIC 2.346527919749T3<br>USDC 0.185332787868657<br>KLM 0.037701818029304J | ADA 0.000000773808572663<br>BTC 0.03796518917690OZ<br>ETH 0.41957192J254869<br>MATIC 0.0000000632549T2029 | | |
| 3.1.088540 | CARMINE SMEDIRA | ADDRESS REDACTED | | | LTC 1.312814490531J7<br>ZRX 238.839740171101 | | | |
| 3.1.088541 | CARMINE TESTA | ADDRESS REDACTED | | | BTC 0.00263421963826571<br>USDT ERC20 423.446662502629 | | | |
| 3.1.088542 | CARMINE TIRONE | ADDRESS REDACTED | | | AAVE 42.890068446S832<br>BAT 2335.734316006J<br>BNT 0.385001734224419<br>CEL 0.535513398513359<br>COMP 12.696832475141J2<br>LINK 26.617994719180J9<br>MANA 1482.555580210OJ<br>MATIC 13498.2153804805<br>OMG 420.256151432561<br>SNX 6.239788021310S7<br>UMA 97.691170496S609<br>UNI 209.890924618B61<br>USDC 576.494490938B11 | | | |
| 3.1.088543 | CARMINE VARRIANO | ADDRESS REDACTED | | | BTC 0.000262105567194788<br>CEL 0.42377860700439A<br>USDT ERC20 0.39669616653877A | | | |
| 3.1.088544 | CARMINE VERZILLO | ADDRESS REDACTED | | | BTC 0.028295090698673<br>CEL 2.82102868471855<br>ETH 0.0465572662293546 | | | |
| 3.1.088545 | CARMINE ZITA | ADDRESS REDACTED | | | BTC 0.042950350847027J<br>CEL 148.549450776877<br>COMP 0.05271844<br>EOS 3.081<br>ETC 3.89489681<br>ETH 0.4037223184981J75<br>LTC 3.03430614<br>USDC 230.909636731063<br>XLM 60.0658581<br>XRP 212.65 | | | |
| 3.1.088546 | CARMINE MARINELLI | ADDRESS REDACTED | | | BTC 0.0000031<br>CEL 0.0598962876407706 | | | |
| 3.1.088547 | CARMITA SARDINAS | ADDRESS REDACTED | | | BTC 0.000000651305930257<br>USDC 0.240086519876933 | | | |
| 3.1.088548 | CARMON GEFFS | ADDRESS REDACTED | | | ADA 188.354464487515<br>BAT 157.075647576769<br>BTC 0.036205026315968A<br>CEL 10.2891241480859<br>COMP 0.0870897735281756<br>DASH 1.081048446828393<br>EOS 44.8231421780703<br>ETH 0.286586850816299<br>LINK 2.438957877226<br>LTC 2.892450288572<br>MATIC 195.869131431024<br>SGB 110.89475457090T<br>USDC 80.093562942418Z<br>XLM 645.235592551717<br>XRP 910.845054901528 | | | |
| 3.1.088549 | CARMON RIENHART | ADDRESS REDACTED | | | BTC 0.021458043685252A<br>CEL 6.00614590715098<br>USDC 0.088395213038127 | | | |
| 3.1.088550 | CARMON TIPPY | ADDRESS REDACTED | | | USDC 0.196687936036154 | | | |
| 3.1.088551 | CARMOSINA AZEVEDO DE NOVAS LISBOA | ADDRESS REDACTED | | | USDT ERC20 408.502355963783 | | | |
| 3.1.088552 | CARMYN NEWMAN-SMIT | ADDRESS REDACTED | | | BTC 0.020204616356275665<br>ETH 0.394885804675S4 | | | |
| 3.1.088553 | CARNE ALEX | ADDRESS REDACTED | | | ETH 0.10021901349080A<br>BTC 3<br>CEL 1062.09489885949<br>ETH 32.2<br>MATIC 0.00000025<br>SNX 3.86628945 | | | |
| 3.1.088554 | CARNEL ST. LOUIS | ADDRESS REDACTED | | | ADA 21.7856136413078<br>ETH 0.000019512790984S7<br>PAX 0.0239411796666618 | | | |
| 3.1.088555 | CARNELL BURCH | ADDRESS REDACTED | | | CEL 1.07419209330681 | | | |
| 3.1.088556 | CARNIVORE REBEL | ADDRESS REDACTED | | | ETH 0.00005341825496041 | | | |
| 3.1.088557 | CARO GEURDEN | ADDRESS REDACTED | | | BTC 0.451692645382516<br>CEL 132.548001197651<br>LTC 0.00000000636373829G<br>KLM 0.000000011453900999 | | | |
| 3.1.088558 | CARO PUY | ADDRESS REDACTED | | | BTC 0.00415754266768338<br>CEL 7.28810569478G4 | | | |
| 3.1.088559 | CARO SUAREZ | ADDRESS REDACTED | | | ADA 60.057360531064<br>BNB 1<br>BTC 0.00182763<br>CEL 113.61984356107<br>ETH 0.047042<br>LTC 0.00008985<br>MATIC 73.48036013<br>USDC 0.001<br>XRP 125.414 | | | |
| 3.1.088560 | CARO-KANN LTD | CHURCH STREET, NASSAU, BAHAMAS | | | BTC 0.0005034594261467G2 | | | |
| 3.1.088561 | CAROL ALLECA | ADDRESS REDACTED | | | BTC 0.0000000071333974382<br>GUSD 0.374124202277544 | | | |
| 3.1.088562 | CAROL AMPLO | ADDRESS REDACTED | | | MATIC 2730.649125693J5<br>KLM 255.778768060331 | | | |
| 3.1.088563 | CAROL AND TIMOTHY JOHNSON | ADDRESS REDACTED | | | BTC 0.00209197222369946<br>USDC 73.0869540425696 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.088564 | CAROL ANN DE WET | ADDRESS REDACTED | | | BNB 22.356307708160 3<br>BTC 0.100342998024569<br>CEL 102.677371946143<br>DOT 81.061347452813 9<br>ETH 3.026027164143 2<br>LUNC 102.589867<br>MATIC 1309.277984568 39<br>USDC 0.687558195461314 | | | |
| 3.1.088565 | CAROL ANN FORTUNE | ADDRESS REDACTED | | | BTC 0.00000005203298971 4<br>ETH 0.00000137262012158 3<br>LTC 0.00025328725645700 3 | BTC 0.000000003326001379<br>ETH 0.001591684510977 47<br>LTC 0.58915082572384 3 | | |
| 3.1.088566 | CAROL ANN GOODMAN | ADDRESS REDACTED | | | TC 1.1234983461499 7<br>ETH 17.31373517988 72 | | | |
| 3.1.088567 | CAROL ANN ROBICHAUD | ADDRESS REDACTED | | | ADA 447.948270881114<br>BCH 2.985258297701 7<br>BNB 0.957876291456433<br>BTC 0.110728626780869<br>CEL 19.2095795085756<br>ETH 0.166306868153833<br>USDT ERC20 0.187061021062805 | BTC 0.0046253863921192 | | |
| 3.1.088568 | CAROL ANN VAN STRATEN | ADDRESS REDACTED | | | BTC 0.365784496007982<br>USDC 6.689007637124331 | | | |
| 3.1.088569 | CAROL ARANGO | ADDRESS REDACTED | | | ADA 2069.46291854928<br>BTC 0.473750586081783<br>ETH 20.9257356111467<br>MATIC 2164.59013379368 | | | |
| 3.1.088570 | CAROL ARNELAS | ADDRESS REDACTED | | | ADA 0.361393611670819<br>BTC 0.000015212110491174<br>USDT ERC20 0.010394215548453 | | | |
| 3.1.088571 | CAROL BEATRIZ MENDOZA FRANCO | ADDRESS REDACTED | | | BTC 0.000000046401689647<br>CEL 0.090615044310125 | | | |
| 3.1.088572 | CAROL BECHT | ADDRESS REDACTED | | | USDC 51130.9625704191 | | | |
| 3.1.088573 | CAROL BENJAMIN | ADDRESS REDACTED | | | BTC 0.000334584485849 89<br>USDC 0.031185024571847 | BTC 0.000480638376732 2<br>USDC 0.003396915586971 33 | | |
| 3.1.088574 | CAROL BIRNBERG | ADDRESS REDACTED | | | BTC 0.113469192201805<br>ETH 4.90250099851519<br>MATIC 1413.18114662123 | | | |
| 3.1.088575 | CAROL BROWN | ADDRESS REDACTED | | | ADA 431.48435293783 2<br>BTC 0.000000006804066146<br>CEL 3384.0816711365 7 | | | |
| 3.1.088576 | CAROL BULL | ADDRESS REDACTED | | | BTC 2.88514825521155 | | | |
| 3.1.088577 | CAROL CARROLL | ADDRESS REDACTED | | | CEL 126.823286454577 | | | |
| 3.1.088578 | CAROL CASTRO | ADDRESS REDACTED | | | BTC 0.004241558526192 44<br>ETH 0.00106710883507784<br>CEL 15.9411403815648<br>USDT ERC20 400.99 | | | |
| 3.1.088579 | CAROL CENTENO DELACHAUX | ADDRESS REDACTED | | | BTC 0.00369106055350079<br>ETH 0.0815851615909985 | | | |
| 3.1.088580 | CAROL CHESWICK | ADDRESS REDACTED | | | BTC 0.0931086801782426<br>ETH 0.382391426661301 | | | |
| 3.1.088581 | CAROL CHMARA | ADDRESS REDACTED | | | BTC 0.0000016622232598601<br>USDC 0.377002223637488 | | | |
| 3.1.088582 | CAROL CHRISTOPHER | ADDRESS REDACTED | | | BTC 0.000000221091735 71<br>ETH 0.0001706323846027<br>LINK 0.0640278206762968<br>MATIC 0.255162181003484<br>UNI 0.0243731799384499 | BTC 0.000000009786391123 | | |
| 3.1.088583 | CAROL CHUNG | ADDRESS REDACTED | | | BTC 0.0002187589839903 98 | | | |
| 3.1.088584 | CAROL CIERZAN | ADDRESS REDACTED | | | BTC 0.000000255663735016 | | | |
| 3.1.088585 | CAROL CLEMENT | ADDRESS REDACTED | | | BTC 0.0000272429901841 72<br>CEL 1.78880607683477<br>ETH 0.00094803313868918<br>XRP 384.84458044197 8 | | | |
| 3.1.088586 | CAROL COLBENSON | ADDRESS REDACTED | | | ADA 432.340278613217<br>BTC 0.0008815663821725 93 | | | |
| 3.1.088587 | CAROL CROUSHORE | ADDRESS REDACTED | | | BTC 0.114653285488 97<br>ETH 9.75512940272489<br>ETH 0.562435619185689 | | | |
| 3.1.088588 | CAROL DAMEWOOD | ADDRESS REDACTED | | | BTC 0.0111229363650 97<br>ETH 0.1207521228841 82<br>USDC 1061.15795895212 | | | |
| 3.1.088589 | CAROL DARLINGTON | ADDRESS REDACTED | | | ETH 2.83147586527048 | | | |
| 3.1.088590 | CAROL DARROUGH | ADDRESS REDACTED | | | USDC 108.171336440359 | | | |
| 3.1.088591 | CAROL DEATER | ADDRESS REDACTED | | | BTC 0.0027656687976744 6<br>CEL 1.1179459178584 9<br>ETH 1.9021608913535 3<br>LINK 0.0142067968379656 | | | |
| 3.1.088592 | CAROL DEVLIN | ADDRESS REDACTED | | | BTC 0.0716625915708389<br>CEL 198.404843014982<br>ETH 0.882391724218593 | | | |
| 3.1.088593 | CAROL DI SALVO | ADDRESS REDACTED | | | XLM 3335.93844558386 | | | |
| 3.1.088594 | CAROL DINH | ADDRESS REDACTED | | | BTC 0.00158860341084 83<br>CEL 8.90773369939973<br>USDT ERC20 261.80478804378 9 | | | |
| 3.1.088595 | CAROL DOEMEL | ADDRESS REDACTED | | | BTC 0.0123098028473108<br>ETH 0.510961695947868 | | | |
| 3.1.088596 | CAROL DONOVAN | ADDRESS REDACTED | | | USDC 1041.99096021291 | | | |
| 3.1.088597 | CAROL EDOZIE | ADDRESS REDACTED | | | USDC 0.043004488236838 2 | | | |
| 3.1.088598 | CAROL ERWIN | ADDRESS REDACTED | | | USDC 26.2992176346148 | | | |
| 3.1.088599 | CAROL FREDAS | ADDRESS REDACTED | | | ETH 1.60595038634836 | | | |
| 3.1.088600 | CAROL FRIEDLI | ADDRESS REDACTED | | | BTC 0.0889831362641096<br>CEL 63.9765184237331 | | | |
| 3.1.088601 | CAROL GARTZ | ADDRESS REDACTED | | | ADA 207.3134361297 2 | USDC 23000 | | |
| 3.1.088602 | CAROL GILBERT | ADDRESS REDACTED | | | BTC 0.00095138418413607<br>ETH 0.0826799216704704 | | | |
| 3.1.088603 | CAROL GILL | ADDRESS REDACTED | | | BTC 0.00699501<br>CEL 5.4565009789936 4 | | | |
| 3.1.088604 | CAROL GILL | ADDRESS REDACTED | | | BTC 0.004<br>CEL 0.494538325559198 | | | |
| 3.1.088605 | CAROL GONZALEZ | ADDRESS REDACTED | | | MATIC 0.226609315002667 | | | |
| 3.1.088606 | CAROL GRACE LIN | ADDRESS REDACTED | | | BTC 0.146834512740134 | | | |
| 3.1.088607 | CAROL HAHN | ADDRESS REDACTED | | | AAVE 0.0084578390847679 8<br>ADA 16.7564023371529<br>BCH 0.0018417741651111<br>BTC 0.0000888376321815 12<br>CEL 1.14446178362802<br>ETH 0.0210039091150454<br>LINK 0.142943635077778<br>UNI 0.2053068941024 8<br>USDC 2.395125764558178 | | AAVE 0.00000278896609704<br>ADA 0.00000643725242498 1<br>BCH 0.00000015072200165 3<br>BTC 0.00000708658160719<br>ETH 0.000000047673709049<br>LINK 0.00000107516441958<br>UNI 0.00000045969439959 | |
| 3.1.088608 | CAROL HEORMAN | ADDRESS REDACTED | | | LTC 1.08420217233811 | | | |
| 3.1.088609 | CAROL HEUGHEBAERT | ADDRESS REDACTED | | | BTC 0.388662425064401 | | | |
| 3.1.088610 | CAROL HIGGINBOTHAM | ADDRESS REDACTED | | | ADA 0.524355063391622<br>AVAX 0.00376361502603655<br>BTC 0.000000727139091624<br>ETH 0.0042874688098035 5<br>LUNC 5.06641513651912<br>MATIC 0.361932049247122<br>USDC 0.00019187418585201 1<br>XLM 0.037503979625956 2 | ADA 0.00000017937063524<br>BTC 0.000000002523238451<br>USDC 0.00000083738038826 5<br>XRP 459.201609 | | |
| 3.1.088611 | CAROL HUANG | ADDRESS REDACTED | | | BTC 0.00121548035783741<br>CEL 0.807799608528082<br>DOT 37.26228735641 9 | | | |
| 3.1.088612 | CAROL HUDSON | ADDRESS REDACTED | | | BTC 0.334246566893237<br>ETH 0.143408191026861<br>SOL 0.697221665063 9<br>UNI 16.1570513880 05 | | | |
| 3.1.088613 | CAROL HUI | ADDRESS REDACTED | | | BTC 0.211558053650524<br>USDC 87876.6442952953 | | | |
| 3.1.088614 | CAROL INGMAN | ADDRESS REDACTED | | | BTC 0.0627664295115919 | | | |
| 3.1.088615 | CAROL ISHAK | ADDRESS REDACTED | | | AAVE 10.7037841875641<br>BTC 0.736543318672967<br>CEL 140.164151828265<br>COMP 6.58289782388528<br>ETH 3.31120047954529<br>MATIC 12731.1712505826<br>SNX 0.343928635571295<br>USDC 10258.1617541655 | | | |
| 3.1.088616 | CAROL JACHIM | ADDRESS REDACTED | | | BTC 0.000018204256689464<br>USDC 38.6523889316557 | BTC 0.000000824333663487<br>ETH 0.000122<br>USDC 0.0044253586018426 3 | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.088617 | CAROL JEAN ANEMA | ADDRESS REDACTED | | | BTC 0.11158637160233 ETH 1.17698368875205 USDC 5106.70712051043 | | | |
| 3.1.088618 | CAROL JONAS | ADDRESS REDACTED | | | CEL 165.55830101717 LTC 0.15087267780873 | | | |
| 3.1.088619 | CAROL JORGENSEN | ADDRESS REDACTED | | | KLM 24.40080458568909 | | | |
| 3.1.088620 | CAROL JOSEPHSON | ADDRESS REDACTED | | | BTC 0.85383427587475 CEL 1.35116897253898 ETH 0.01029925365702195 | | | |
| 3.1.088621 | CAROL KING | ADDRESS REDACTED | | | SGB 57.7349603878557 XRP 377.66685014278 | | | |
| 3.1.088622 | CAROL KRESSE | ADDRESS REDACTED | | | BTC 0.00428130669520443 ETH 0.04433993830939564 GUSD 104.96302820757576 | | | |
| 3.1.088623 | CAROL KUHN | ADDRESS REDACTED | | | ETH 0.02781717693040699 | | | |
| 3.1.088624 | CAROL LIN | ADDRESS REDACTED | | | BTC 0.0000050509584723643 ETC 0.000000144015181 ETH 0.0000065838911783548 MATIC 0.27712928131677B KLM 0.01621562788042314 | BTC 0.0000009328643111304 ETC 0.0004708853885097967 ETH 0.00000056933881585161 MATIC 0.000000898524769376 | | |
| 3.1.088625 | CAROL LUM-TAKAHASHI | ADDRESS REDACTED | | | BTC 0.00142350127413774 CEL 25.83299912199595 ETH 1.00916040737681 | | | |
| 3.1.088626 | CAROL LYNN FABER | ADDRESS REDACTED | | | BTC 0.04756434020925 CEL 86.07833343636361 ETH 0.01068230550620511 USDC 1218.02882527771 | ETH 0.294807798843463 | | |
| 3.1.088627 | CAROL M WILSON | ADDRESS REDACTED | | | ETH 0.001646361118028665 | | | |
| 3.1.088628 | CAROL MAGAMBO | ADDRESS REDACTED | | | BTC 0.00164423304740826 CEL 1.25059228676929 MCDAI 1.00551394974734 XRP 0.0000031678111135124 | | | |
| 3.1.088629 | CAROL MARCHIONI | ADDRESS REDACTED | | | AAVE 1.02670240741595 BTC 0.02315803413404S5 DOT 10.45559813437198 ETH 0.03872686031035098 LINK 13.43316823280D5 MANA 10.02215091600S3 MATIC 493.73724301746B UNI 29.60100048522259 USDC 1513.04353485509 | | | |
| 3.1.088630 | CAROL MARIE LAUZON | ADDRESS REDACTED | | | BTC 0.01783958534955S4 | | | |
| 3.1.088631 | CAROL MARLENE ROOS | ADDRESS REDACTED | | | BTC 0.01376438 CEL 1.30238093486357 | | | |
| 3.1.088632 | CAROL MAUNDER | ADDRESS REDACTED | | | BTC 0.28845688976651 CEL 291.98483074372B ETH 5.89826678295121 SOL 32.50816999 USDT ERC20 1035.68821389952 | | | |
| 3.1.088633 | CAROL MAYERS | ADDRESS REDACTED | | | LTC 2.61073011828401 | | | |
| 3.1.088634 | CAROL MCINTIRE | ADDRESS REDACTED | | | BTC 0.00077995794756030S | | | |
| 3.1.088635 | CAROL MIGNEAULT | ADDRESS REDACTED | | | AAVE 0.42394731884629S BTC 0.0000092101557168832 CEL 0.737512521128552 ETH 0.0010265918315255D1 MATIC 166.68401116132S | | | |
| 3.1.088636 | CAROL MILLER | ADDRESS REDACTED | | | CEL 2.29137129951132 ETH 2.42634595871377 | | | |
| 3.1.088637 | CAROL MILLER | ADDRESS REDACTED | | | ADA 1.67776821716J3 BCH 0.0010232343650751 BTC 0.00020482371301423A COMP 0.04043094705932B84 DOT 0.01348727612542D61 EOS 0.00835689264651445 ETH 0.00299211472191359 LINK 0.0028436603559751J CEL 0.00086891991509955 MATIC 2.41438311939345 PAX 0.19789319756B301 SNX 12.69198017491J UNI 0.00519501690897083 USDC 3361.99987197595 KLM 0.04921781396049D9 | ADA 0.00457656577293431 BTC 0.00019167185306656S6 DOT 0.00000343581240609J ETH 0.00049798841927301A MATIC 1.5752745962346B PAX 109.578202359719 USDC 2857.167 | | |
| 3.1.088638 | CAROL PARK | ADDRESS REDACTED | | | SNX 0.141236457255902 | | | |
| 3.1.088639 | CAROL PASTERNES | ADDRESS REDACTED | | | BCH 0.000000000694502365 | | | |
| 3.1.088640 | CAROL PETTIES | ADDRESS REDACTED | | | CEL 1522.55024163063 | | | |
| 3.1.088641 | CAROL PINEAU | ADDRESS REDACTED | | | USDC 0.01060154071292T7 BNB 0.0245 CEL 0.13308953363662J1 MCDAI 0.691156023906329 | | | |
| 3.1.088642 | CAROL PRINGLE | ADDRESS REDACTED | | | BTC 0.00047494464285779S ETH 0.32367319850011S | | | |
| 3.1.088643 | CAROL REAGOR | ADDRESS REDACTED | | | BAT 620.86234240450Z MATIC 1447.4830576735S UNI 8.635909015649B9 USDC 105.806554662534 KLM 1602.9936467904J | | | |
| 3.1.088644 | CAROL ROBSON | ADDRESS REDACTED | | | AAVE 80.47094786 BCH 0.00000002789182581 BTC 3.0000327030617J CEL 11854.3254075972 DOT 72.865 ETH 14.9753262214914 LTC 0.00000000315419519J | | | |
| 3.1.088645 | CAROL RODRIGUEZ | ADDRESS REDACTED | | | BTC 0.00013494626214426J CEL 0.2567621968854J6 ETH 0.00226472794761752T MATIC 8.16649397260153 USDC 0.0000694500176647J6 | BTC 0.00000042767630342 CEL 210.54992700758 ETH 0.0000026627261401J USDC 0.0000000200012224528 USDC 12.444276013031J | | |
| 3.1.088646 | CAROL RUNNER | ADDRESS REDACTED | | | ADA 87.7393957880347 BTC 0.0737331617260008 ETH 1.80770899420954 | | | |
| 3.1.088647 | CAROL RYSTICKEN | ADDRESS REDACTED | | | ADA 6.4718401509252S USDC 0.0012005460303146B USDC 13.7676119283342 | USDC 0.00000036082149472 | | |
| 3.1.088648 | CAROL SABELHAUS | ADDRESS REDACTED | | | BTC 0.3654085131249S4 ETH 25.2418428519097 LINK 102.584811059751 OMG 198.19273441667A SGB 64.7350012938209 KLM 568.74056292659J XRP 423.182700657183 | | | |
| 3.1.088649 | CAROL SCOTT | ADDRESS REDACTED | | | BTC 0.00381073167395497 CEL 1516.46690218638 DASH 38.78765889J6122 KNC 2085.29926265982 MATIC 14206.07963J6139 USDC 571.184348981153 XLM 10.00111457S4829 ZRX 17525.6786339911 | | | |
| 3.1.088650 | CAROL SHELLS | ADDRESS REDACTED | | | BTC 0.00276382705979619 | | | |
| 3.1.088651 | CAROL SILBERSTEIN | ADDRESS REDACTED | | | AAVE 10.65148179264R1 BAT 0.22263864991S284 BTC 0.91180086414080A ETH 3.55814071417749 GUSD 228.624509777556 MATIC 5120.06285066886 SNX 91.77539032024D6 UMA 0.07456401641286J92 USDC 111.61143005681 ZRX 1373.28685746B36 | | | |
| 3.1.088652 | CAROL SOMMERS | ADDRESS REDACTED | | | USDC 0.05445987891231443 | | | |
| 3.1.088653 | CAROL SUMMERS | ADDRESS REDACTED | | | AVAX 0.00452187538534344 BTC 0.2387709429040D5 ETH 0.00069310007346249J LINK 0.00051154253678866S7 MATIC 0.79005474160610J USDC 4078.99319765863D6 KLM 0.00857889664620629 | AVAX 0.00000201897895031 BTC 0.0941707 ETH 0.000105653139276865 KLM 0.00077616705306840D6 MATIC 0.012515565739J2915 USDC 0.007 | | |
| 3.1.088654 | CAROL TAYLOR | ADDRESS REDACTED | | | BTC 0.00486097890156S4 | | | |
| 3.1.088655 | CAROL TIBBITTS | ADDRESS REDACTED | | | CEL 61.61955290S115 CEL 1.06816739535J | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.088656 | CAROL TSANG | ADDRESS REDACTED | | | BTC 0.0505391211507001<br>CEL 141.503543132663<br>ETH 1.34863924367702<br>USDT ERC20 943.062743347564 | | | |
| 3.1.088657 | CAROL VALLECALLE | ADDRESS REDACTED | | | ADA 0.0067610295555570S4<br>BTC 0.216325516068781<br>ETH 0.00257918821124774<br>LINK 0.00452620681409624<br>MANA 0.0010738503610757S<br>MATIC 0.189930692064987<br>MCDAI 0.049757826939853A<br>USDC 3.4516428481475A | BTC 0.0028315 | | |
| 3.1.088658 | CAROL VERNAY | ADDRESS REDACTED | | | ADA 3056.59716139808<br>BTC 0.00109842015849154<br>DOT 122.401328536861<br>ETH 2.15860082441607<br>MANA 992.85631594415S<br>MATIC 3085.39869440527<br>XRP 9999.908373 | | | |
| 3.1.088659 | CAROL VIERA | ADDRESS REDACTED | | | AVAX 23.7641165723705<br>BTC 0.00094280718934S3<br>DOT 61.8813337050678<br>ETH 1.07320633665416<br>MATIC 1252.7965139475B<br>PAXG 0.512637176339598 | | | |
| 3.1.088660 | CAROL VISOKEY | ADDRESS REDACTED | | | BTC 0.00551752431256138 | | | |
| 3.1.088661 | CAROL WEITH | ADDRESS REDACTED | | | COMP 0.0537506453606955<br>DASH 2.63961516408288<br>UNI 19.1927834070903 | | | |
| 3.1.088662 | CAROL WILCOX | ADDRESS REDACTED | | | BTC 0.00113535383208512<br>USDC 97882.049645628B | | | |
| 3.1.088663 | CAROL WONG | ADDRESS REDACTED | | | ADA 1598.901463<br>BTC 0.00104547548815637<br>CEL 50.844516754924S<br>MATIC 581 | | | |
| 3.1.088664 | CAROL YARBROUGH | ADDRESS REDACTED | | | AAVE 0.0191966056836915<br>BTC 0.27862852631632<br>DOT 56.0276512450321<br>ETH 5.22918600094481<br>LTC 0.00479225019707145<br>SNX 0.173792322470103<br>USDC 0.8035113765259 | | | |
| 3.1.088665 | CAROL YOUSEF | ADDRESS REDACTED | | | DOT 24.0374609542231<br>MATIC 0.701746731083014 | | | |
| 3.1.088666 | CAROLA BURKARDT | ADDRESS REDACTED | | | CEL 1.1398913833682<br>XLM 10460.2226303007<br>XRP 3858.127608995Z4 | | | |
| 3.1.088667 | CAROLA CARDINALE | ADDRESS REDACTED | | | BTC 0.0000011590087176<br>USDT ERC20 0.30942504262831 | | | |
| 3.1.088668 | CAROLA CHARLOTTE BURGER | ADDRESS REDACTED | | | BTC 0.000002830146091519 | | | |
| 3.1.088669 | CAROLA CORREALE | ADDRESS REDACTED | | | BTC 0.00000300627294062<br>USDT ERC20 0.596523523712912 | | | |
| 3.1.088670 | CAROLA DI CLEMENTE | ADDRESS REDACTED | | | BTC 0.762703931325273 | | | |
| 3.1.088671 | CAROLA ESPINOLA | ADDRESS REDACTED | | | CEL 0.0417781491931952 | | | |
| 3.1.088672 | CAROLA KRISTIANSEN | ADDRESS REDACTED | | | BTC 0.0006817 | | | |
| 3.1.088673 | CAROLA MOCKER | ADDRESS REDACTED | | | CEL 0.129446885225G<br>BTC 0.000083003421O6132 | | | |
| 3.1.088674 | CAROLA NWLANDER | ADDRESS REDACTED | | | AAVE 0.79401549684352S<br>BTC 0.2462520784456678<br>DOT 22.1918451327141<br>ETH 1.6538830756984G<br>LUNC 10.10652361770G4<br>MATIC 228.42389979083<br>SOL 17.4477315759618 | | | |
| 3.1.088675 | CAROLA SCARLETH MILLAN GIOVANETTI | ADDRESS REDACTED | | | USDC 0.3159086538461S3 | | | |
| 3.1.088676 | CAROLA SIEBERT | ADDRESS REDACTED | | | BTC 0.000549350576486671 | | | |
| 3.1.088677 | CAROLA SIN | ADDRESS REDACTED | | | BTC 0.00098884933349155<br>ETH 0.00000039735814906B | | | |
| 3.1.088678 | CAROLA VONK | ADDRESS REDACTED | | | BTC 0.000862585956283368<br>CEL 0.338804120138B8<br>ETH 0.1509377881293338 | | | |
| 3.1.088679 | CAROLA YASMIN ORTH | ADDRESS REDACTED | | | BTC 0.00531888045224919 | | | |
| 3.1.088680 | CAROLANE DE SOUZA GOIS BATISTA | ADDRESS REDACTED | | | ETH 0.00000022206966632 | | | |
| 3.1.088681 | CAROLANE HARVEY | ADDRESS REDACTED | | | BTC 0.0035917871693875<br>ETH 0.0000000638724594B4 | | | |
| 3.1.088682 | CAROLANN CORBIN | ADDRESS REDACTED | | | BTC 6.58120764899999E-09 | BTC 0.0000039057832779244 | | |
| 3.1.088683 | CAROLANN ONEILL | ADDRESS REDACTED | | | BTC 0.0840.808015231309<br>CEL 2397.96059748988<br>ETH 1.466115<br>SGB 438.037376202239<br>XAUT 0.150853<br>XRP 3524.507922 | | | |
| 3.1.088684 | CAROL-ANNE LANGEVIN | ADDRESS REDACTED | | | BTC 0.0002022023838444025<br>CEL 7.16703443071816<br>USDT ERC20 5.60527804099351 | | | |
| 3.1.088685 | CAROLE ANN BAKER | ADDRESS REDACTED | | | BTC 0.00885854256295386<br>ETH 0.01526754760211994<br>USDC 0.0004241642601524 | BTC 0.00129375414135059 | | |
| 3.1.088686 | CAROLE AUTECHAUD | ADDRESS REDACTED | | | CEL 1.53632856157938<br>XLM 354.3347189 | | | |
| 3.1.088687 | CAROLE BARDY | ADDRESS REDACTED | | | AVAX 8.1661550790938<br>BTC 0.00006314908675388<br>CEL 3.9061726321074S3<br>DOT 17.9255311951259<br>ETH 0.00308160587474681 | | | |
| 3.1.088688 | CAROLE CABROL | ADDRESS REDACTED | | | ADA 21.6160925397741<br>BTC 0.00105477573860148<br>CEL 3.002467276B677<br>ETH 0.0113812506784679<br>LTC 0.0139184993378TB<br>SNX 8.7252092125972 | | | |
| 3.1.088689 | CAROLE CAMPBELL | ADDRESS REDACTED | | | BTC 0.0880201992D6827<br>ETH 0.0174380774765119<br>SOL 10.5955378418377<br>USDC 2324.33469811434 | | | |
| 3.1.088690 | CAROLE DRACHE | ADDRESS REDACTED | | | BTC 0.00001533740556754S<br>USDC 0.2395884337717O1 | | | |
| 3.1.088691 | CAROLE DRIVER | ADDRESS REDACTED | | | CEL 260.382153273648 | | | |
| 3.1.088692 | CAROLE FORRESTER | ADDRESS REDACTED | | | BTC 0.0251977816294575<br>CEL 6.4033837312345B<br>ETH 0.334993014637747 | | | |
| 3.1.088693 | CAROLE FRATANI | ADDRESS REDACTED | | | AAVE 0.1684903<br>BTC 0.0245140811230559<br>CEL 78.1142915130946<br>ETH 0.69950908<br>LINK 3.8952973<br>XRP 1369.978718 | | | |
| 3.1.088694 | CAROLE GRANGE | ADDRESS REDACTED | | | CEL 0.0450664034050827<br>ETH 0.001486794293088578 | | | |
| 3.1.088695 | CAROLE HOI HARPER | ADDRESS REDACTED | | | BTC 0.010147284436199<br>ETH 5.68972726326132<br>MATIC 2621.04017054314<br>SOL 158.162296405386<br>USDC 211.513921929533 | CEL 120.672095301993 | | |
| 3.1.088696 | CAROLE HWAYLO | ADDRESS REDACTED | | | BTC 0.00213880816617889<br>ETH 3.2720486072901<br>USDC 209.95428474265 | | | |
| 3.1.088697 | CAROLE JOHNSON | ADDRESS REDACTED | | | BTC 0.00000006768410925S3<br>ETH 0.00001533799976721S | | | |
| 3.1.088698 | CAROLE MARIE SUZANNE DEVANLAY | ADDRESS REDACTED | | | BNB 24.286972218b432<br>BNT 2712.83423184372<br>BTC 0.36200859849969B<br>CEL 0.588543459849156<br>DGT 446.278575929308<br>MATIC 2937.27507589b1<br>PAXG 0.410633214709102 | | | |
| 3.1.088699 | CAROLE MARTIN | ADDRESS REDACTED | | | ETH 0.0805064703110293 | | | |
| 3.1.088700 | CAROLE MAYOR | ADDRESS REDACTED | | | BTC 0.395781982015721<br>CEL 2925.87562823345<br>ETH 4.34334143 | | | |
| 3.1.088701 | CAROLE NAGEL | ADDRESS REDACTED | | | BTC 0.147222413433532 | | | |

Non-Worthy Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.088702 | CAROLE NIHOUL | ADDRESS REDACTED | | | BTC 0.0211686218163312<br>CEL 116.101259089152<br>ETH 0.2909256<br>LTC 0.357<br>MATIC 2753.21969<br>ZEC 0.023 | | | |
| 3.1.088703 | CAROLE PETTERSSON | ADDRESS REDACTED | | | BTC 0.0002459757411017B4 | | | |
| 3.1.088704 | CAROLE POCKEY | ADDRESS REDACTED | | | BTC 0.0216678533681348 | | | |
| 3.1.088705 | CAROLE RAMBEAU | ADDRESS REDACTED | | | BTC 0.0018160239249454<br>CEL 203.0B976728783&<br>MATIC 1016.92<br>SNX 274.990624 | | | |
| 3.1.088706 | CAROLE SANTOS | ADDRESS REDACTED | | | USDC 1791.444966 | | | |
| 3.1.088707 | CAROLE SANTOS | ADDRESS REDACTED | | | CEL 1.09589316782186<br>BTC 0.000589981584287858<br>CEL 0.0000164454428067T7<br>USDC 0.0341243726270409<br>USDT ERC20 0.419787900553856 | | | |
| 3.1.088708 | CAROLE SINGH | ADDRESS REDACTED | | | BTC 0.00124323985944849 | | | |
| 3.1.088709 | CAROLE SMITH | ADDRESS REDACTED | | | ETH 0.00288196284233231 | | | |
| 3.1.088710 | CAROLE SURPRENANT | ADDRESS REDACTED | | | ETH 0.00164667939439297 | | | |
| 3.1.088711 | CAROLE WAGNER | ADDRESS REDACTED | | | CEL 40.3014772525117 | | | |
| 3.1.088712 | CAROLEE TILBURY | ADDRESS REDACTED | | | USDT ERC20 1024.84398780136<br>ADA 269.61172141685B51<br>BTC 0.20572589850052B9<br>ETH 3.33273439169363<br>USDC 52.492308534720B | | | |
| 3.1.088713 | CAROLIEN BRULMANS | ADDRESS REDACTED | | | ADA 946.369104402938<br>BTC 0.0192459747428916<br>ETH 0.738460906306B94 | | | |
| 3.1.088714 | CAROLIEN RUIJS | ADDRESS REDACTED | | | BTC 0.029731550084985T<br>ETH 0.0458925109890443 | | | |
| 3.1.088715 | CAROLIJN ENGELS | ADDRESS REDACTED | | | BTC 0.0388273165221B86<br>CEL 0.319743270926285<br>ETH 0.3577801248587T2<br>XLM 333.01689961008<br>XRP 202.578321713145 | | | |
| 3.1.088716 | CAROLIN CHRISTINA OORS | ADDRESS REDACTED | | | BTC 0.313183293000899 | | | |
| 3.1.088717 | CAROLIN EKLUND | ADDRESS REDACTED | | | BTC 0.004948612174240D2<br>CEL 11.47259900635T7<br>ETH 0.11257444 | | | |
| 3.1.088718 | CAROLIN HÖCHRHEIN | ADDRESS REDACTED | | | ADA 629.48083061943S<br>BTC 0.001091722046061S8<br>ETH 0.498086281298457<br>USDC 4209.18826052703 | | | |
| 3.1.088719 | CAROLIN MONIKA JANDE | ADDRESS REDACTED | | | BTC 0.054986367000705 1 | | | |
| 3.1.088720 | CAROLIN NADLINGER | ADDRESS REDACTED | | | BTC 0.00000082791048119 6<br>USDC 0.5344032862502B3 | | | |
| 3.1.088721 | CAROLIN STANDFUß | ADDRESS REDACTED | | | BTC 0.056320804210988 3 | | | |
| 3.1.088722 | CAROLINA ABREU | ADDRESS REDACTED | | | BTC 0.000466405933360 6 | | | |
| 3.1.088723 | CAROLINA AGUILERA | ADDRESS REDACTED | | | BTC 0.01200049752695 34 | | | |
| 3.1.088724 | CAROLINA AGUIRRE | ADDRESS REDACTED | | | BTC 0.000118974949415117 8 | | | |
| 3.1.088725 | CAROLINA AILIN CABRAL | ADDRESS REDACTED | | | BTC 0.000003211126656487<br>ETH 0.00000548008607300 5 | | | |
| 3.1.088726 | CAROLINA ALARCON | ADDRESS REDACTED | | | USDC 0.7509527704221B5<br>ADA 0.4640157061026B7<br>BNB 0.068518589803414<br>BTC 0.004498952178613T4<br>CEL 55.603960015328T<br>USDC 2827.8463330224 3 | | | |
| 3.1.088727 | CAROLINA ALEJANDRA SILVA COTTO | ADDRESS REDACTED | | | BTC 0.000000011605905973<br>USDC 0.537900643739644 S | | | |
| 3.1.088728 | CAROLINA ALVES DE OLIVEIRA | ADDRESS REDACTED | | | CEL 0.00013904844763638<br>ETH 0.000001474112437D75 | | | |
| 3.1.088729 | CAROLINA ANDREA MARIN PLAZA | ADDRESS REDACTED | | | BTC 0.000190586741763B9<br>ETH 0.00279130133908235 | | | |
| 3.1.088730 | CAROLINA ANDRES GALLEGO | ADDRESS REDACTED | | | CEL 1.294214976319 15 | | | |
| 3.1.088731 | CAROLINA ARANGO | ADDRESS REDACTED | | | BTC 0.0322517532696154<br>CEL 410.9978233361T2<br>ETH 3.62233373210976 | | | |
| 3.1.088732 | CAROLINA ASTABURUAGA | ADDRESS REDACTED | | | BTC 0.0000000007820016176<br>CEL 0.889757930318301<br>ETH 0.00001.7938<br>USDT ERC20 3.59 | | | |
| 3.1.088733 | CAROLINA BARRAGAN | ADDRESS REDACTED | | | BTC 0.036777725695082 6 | | | |
| 3.1.088734 | CAROLINA BATALLANES | ADDRESS REDACTED | | | BTC 0.0000000002294230S4<br>CEL 0.167324412740213<br>USDT ERC20 0.000000628683960 27 | | | |
| 3.1.088735 | CAROLINA BAYO | ADDRESS REDACTED | | | USDT ERC20 0.336587799103415 | | | |
| 3.1.088736 | CAROLINA BEATRIZ MARIANI | ADDRESS REDACTED | | | BTC 0.0012003787186149<br>MODA 0.189866639228706 | | | |
| 3.1.088737 | CAROLINA BELLO ESTEVE | ADDRESS REDACTED | | | BTC 0.01679252642076 2<br>CEL 16.735339675864 2 | | | |
| 3.1.088738 | CAROLINA BIANCHINI SEKI | ADDRESS REDACTED | | | BTC 0.0090415874824362 6<br>ETH 0.213336615245359 | | | |
| 3.1.088739 | CAROLINA BOODY | ADDRESS REDACTED | | | BTC 0.00000023863177571<br>CEL 0.000000301505704036 | | | |
| 3.1.088740 | CAROLINA BOGO | ADDRESS REDACTED | | | USDT ERC20 0.000789125951840379<br>BTC 0.0000013104021080S6<br>USDC 0.39226514852338S | | | |
| 3.1.088741 | CAROLINA BORGES | ADDRESS REDACTED | | | USDT ERC20 0.2520291245804 2 | | | |
| 3.1.088742 | CAROLINA BOTERO | ADDRESS REDACTED | | | LINK 21.8209138745 11<br>MATIC 3716.540163891T5<br>SNX 54.156795186562B | | | |
| 3.1.088743 | CAROLINA BRITO | ADDRESS REDACTED | | Yes | BTC 0.11142608163715 S<br>ETH 0.004238130574719 13<br>USDC 0.0324543742913387<br>XLM 7.77069537403248 | BTC 0.039299873986580 4<br>ETH 0.30937756233200 7<br>USDC 65.89023951096S2 | | ETH 7.4118090388027 9 |
| 3.1.088744 | CAROLINA BUENO | ADDRESS REDACTED | | | BTC 0.00000163426607229S6<br>CEL 1.12326751614266<br>DOT 2.16586313913679 | | | |
| 3.1.088745 | CAROLINA CAFFIERI | ADDRESS REDACTED | | | BTC 0.00000000937794513 9<br>CEL 0.727268663981887<br>USDT ERC20 0.589304310775443 | | | |
| 3.1.088746 | CAROLINA CAFFIERI | ADDRESS REDACTED | | | BTC 0.0021017650947231 8 | | | |
| 3.1.088747 | CAROLINA CARRUEGO | ADDRESS REDACTED | | | BTC 0.00134019578086812 | | | |
| 3.1.088748 | CAROLINA CARVALHO | ADDRESS REDACTED | | | BUSD 2.3585663976067 9<br>BTC 0.00000173225671657 8<br>DOT 0.00514312716052526<br>MATIC 0.114874132016898 | | | |
| 3.1.088749 | CAROLINA CASTRO | ADDRESS REDACTED | | | BTC 0.001950702723791 13<br>ETH 0.108123661171125 | | | |
| 3.1.088750 | CAROLINA COCHA | ADDRESS REDACTED | | | BTC 0.0000000516269194 9<br>CEL 0.550929940204856 | | | |
| 3.1.088751 | CAROLINA CONCHINHA | ADDRESS REDACTED | | | BTC 0.00015762<br>CEL 0.129418195375787 | | | |
| 3.1.088752 | CAROLINA CORBERA | ADDRESS REDACTED | | | BTC 0.000000390651231472<br>CEL 0.379110172856234 | | | |
| 3.1.088753 | CAROLINA COUTO NEVES | ADDRESS REDACTED | | | CEL 331.312333567241 | | | |
| 3.1.088754 | CAROLINA CRUZ | ADDRESS REDACTED | | | ADA 506.501654962681 | | | |
| 3.1.088755 | CAROLINA DE AZEREDO AMARO | ADDRESS REDACTED | | | ETH 0.3990446324679B6 | | | |
| 3.1.088756 | CAROLINA DE LA CUEVA | ADDRESS REDACTED | | | BTC 0.000000003915285513 1<br>ETH 0.00026029867537654 4 | | | |
| 3.1.088757 | CAROLINA DEISTLER | ADDRESS REDACTED | | | ETH 0.00000273689150584B<br>MATIC 0.021917243902891<br>SNX 0.00336978392650954 | | | |
| 3.1.088758 | CAROLINA DEL ROSARIO CABALLERO | ADDRESS REDACTED | | | BTC 0.00000000608458202 5<br>CEL 0.02288371783748B8 | | | |
| 3.1.088759 | CAROLINA DEL VALLE TOLABA | ADDRESS REDACTED | | | BTC 0.00000095149748208 1<br>MODA 0.176326074862476<br>USDC 0.2125083104006 38 | | | |
| 3.1.088760 | CAROLINA DELGADO | ADDRESS REDACTED | | | BTC 0.00036<br>CEL 0.576142585844422<br>ETH 0.0031153173553332<br>LTC 0.0253946483105048 | | | |
| 3.1.088761 | CAROLINA DIAZ | ADDRESS REDACTED | | | BTC 0.00000194681281031<br>USDC 0.694335360002338 | | | |
| 3.1.088762 | CAROLINA DÍAZ | ADDRESS REDACTED | | | BTC 0.00000286654988101<br>ETH 0.00017678005679866 7 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.088763 | CAROLINA DUNCAN | ADDRESS REDACTED | | | BNB 0.00022043905264657<br>BTC 0.0070040642353986<br>CEL 825.75272823717174<br>ETH 1.320446<br>MATIC 0.00000068<br>PAXG 0.000149949256<br>USDC 0.000000594866399928 | | | |
| 3.1.088764 | CAROLINA ELISABET GIORDANO | ADDRESS REDACTED | | | BTC 0.0000003467509520068<br>MCDAI 0.4069474662393S | | | |
| 3.1.088765 | CAROLINA ELISABETH VAN DER PIJL | ADDRESS REDACTED | | | BTC 1.00837349828415<br>CEL 23.25442650962534<br>ETH 0.001600702668882842 | | | |
| 3.1.088766 | CAROLINA ENDARA | ADDRESS REDACTED | | | BTC 0.01386477183548441<br>CEL 11.49935564400448<br>MCDAI 0.02735621810997525<br>USDT ERC20 0.373068183884254 | | | |
| 3.1.088767 | CAROLINA ESCOBAR MAHECHA | ADDRESS REDACTED | | | BTC 0.000000001967332377<br>CEL 3.64996519717376 | | | |
| 3.1.088768 | CAROLINA FERNANDES NASCIMENTO | ADDRESS REDACTED | | | BTC 0.002459607351283827<br>CEL 5.50236361992538<br>USDC 409.387128 | | | |
| 3.1.088769 | CAROLINA FERNANDEZ | ADDRESS REDACTED | | | ADA 2306.05543901795<br>BTC 0.21449250496439<br>DOT 84.13881158295S4<br>ETH 2.840593993992997<br>LINK 0.045147307287033B<br>MATIC 1569.38600873947<br>SOL 37.545063189055S<br>USDC 116.89015189701 | ETH 0.09520109 | | |
| 3.1.088770 | CAROLINA FILGRANA MEDINA | ADDRESS REDACTED | | | BTC 0.00000000000075610969Z | | | |
| 3.1.088771 | CAROLINA FITZGERALD | ADDRESS REDACTED | | | BTC 0.001116143528373DS<br>ETH 1.05158189286755 | | | |
| 3.1.088772 | CAROLINA FLORENCIANO | ADDRESS REDACTED | | | BTC 0.00000044293850499034<br>USDT ERC20 0.653023440690374 | | | |
| 3.1.088773 | CAROLINA FLOREZ | ADDRESS REDACTED | | | BTC 0.0000005921937656525<br>ETH 0.000084901670303502 | | | |
| 3.1.088774 | CAROLINA GALLO | ADDRESS REDACTED | | | BTC 0.0000183600548756148 | | | |
| 3.1.088775 | CAROLINA GARCIA | ADDRESS REDACTED | | | BTC 0.00061104527836897943<br>CEL 3.32255110336838<br>ETH 0.001210166405653258 | | | |
| 3.1.088776 | CAROLINA GARDES SÁNCHEZ | ADDRESS REDACTED | | | BTC 0.00419961<br>CEL 7.548821606216S<br>ETH 0.06346841 | | | |
| 3.1.088777 | CAROLINA GASTELUM | ADDRESS REDACTED | | | BTC 0.00106795258981075<br>USDC 421.111717284344 | | | |
| 3.1.088778 | CAROLINA GIORDANO | ADDRESS REDACTED | | | BTC 0.03731503071726447<br>CEL 153.17324701Z671<br>ETH 0.3271140986122S<br>MCDAI 85.79113714435Z | | | |
| 3.1.088779 | CAROLINA GOMEZ | ADDRESS REDACTED | | | BTC 0.0000024959782954SS<br>USDC 0.007017006403757S3 | BTC 0.00214443481Z3673<br>USDC 5.5053099234411 | | |
| 3.1.088780 | CAROLINA GOMEZ | ADDRESS REDACTED | | | BTC 0.00000000876395759S<br>CEL 3.088104516633337 | | | |
| 3.1.088781 | CAROLINA GRIFFITHS | ADDRESS REDACTED | | | BTC 0.0062146113502205S<br>CEL 0.06014669370892339 | | | |
| 3.1.088782 | CAROLINA GUARRESCHI | ADDRESS REDACTED | | | CEL 0.18778971989519<br>ETH 0.0050639S | | | |
| 3.1.088783 | CAROLINA GUILLERMON | ADDRESS REDACTED | | | BTC 0.09328270433675B3<br>CEL 0.00247561756537547<br>ETH 0.2807756505039074<br>USDT ERC20 0.876361687228583 | | | |
| 3.1.088784 | CAROLINA GUTIERREZ SOJO | ADDRESS REDACTED | | | DOGE 350.492724505952 | | | |
| 3.1.088785 | CAROLINA HENRIQUEZ | ADDRESS REDACTED | | | ADA 0.01263622140515S6<br>BTC 0.000000451355582521<br>BUSD 0.98651423655094B<br>CEL 0.1358486613500B7 | | | |
| 3.1.088786 | CAROLINA HERNÁNDEZ | ADDRESS REDACTED | | | ADA 2.7842327369591B<br>BTC 0.00089628292050952<br>USDT ERC20 0.86201232125678A<br>XLM 0.7802367773671B1 | | | |
| 3.1.088787 | CAROLINA HERRERA | ADDRESS REDACTED | | | BTC 0.03687592017575S76<br>ETH 1.3472198267888Z<br>LINK 19.187202168S113 | | | |
| 3.1.088788 | CAROLINA HOLT | ADDRESS REDACTED | | | BTC 0.0074029982195947<br>ETH 0.13438083577286S7 | | | |
| 3.1.088789 | CAROLINA INES CIGANDA | ADDRESS REDACTED | | | BTC 0.00000012993417466Z<br>MCDAI 0.00080957197188644<br>USDC 0.00303347898103402 | | | |
| 3.1.088790 | CAROLINA JOANNA WENSVEEN | ADDRESS REDACTED | | | BTC 0.03310339092470S3 | | | |
| 3.1.088791 | CAROLINA JURADO GIMENEZ DE ALBARRAN | ADDRESS REDACTED | | | ADA 212.579719075S5<br>BTC 0.00090405184518959S<br>USDC 79.125204860206 | | | |
| 3.1.088792 | CAROLINA KRIEGER | ADDRESS REDACTED | | | BTC 0.00104958226625802<br>USDT ERC20 1.53481530977731 | | | |
| 3.1.088793 | CAROLINA LABROZZI | ADDRESS REDACTED | | | BTC 0.005136564736171B3<br>CEL 0.3661770299930921<br>ETH 0.14518013198803<br>MCDAI 0.00041179360507082S<br>USDC 0.1444152540459S9 | | | |
| 3.1.088794 | CAROLINA LAURA PAINI | ADDRESS REDACTED | | | BTC 0.00001612424812330A<br>CEL 46.0271083615824<br>ETH 0.001685614247S1313 | BTC 0.15528186284005S2<br>ETH 1.3752034305A8775 | | |
| 3.1.088795 | CAROLINA LEONOR PONCE ARANIBAR | ADDRESS REDACTED | | | BTC 0.0162331017949792<br>CEL 2.87140718971855 | | | |
| 3.1.088796 | CAROLINA LI | ADDRESS REDACTED | | | ETH 0.02546552284B1306 | | | |
| 3.1.088797 | CAROLINA LOBO | ADDRESS REDACTED | | | BTC 0.0000000673060812283<br>USDT ERC20 0.493711003764176 | | | |
| 3.1.088798 | CAROLINA LOPEZ | ADDRESS REDACTED | | | BTC 0.01102663001048091<br>DOT 2.9563857459525S6<br>MATIC 50.824232347329<br>SNX 13.845461014S774 | | | |
| 3.1.088799 | CAROLINA LÓPEZ | ADDRESS REDACTED | | | BTC 0.010300732096080S9<br>CEL 76.68629338307S3<br>ETH 0.0069764892526834<br>LUNC 1.03012109618705<br>USDC 0.008819<br>XRP 50.877834 | | | |
| 3.1.088800 | CAROLINA LUZ WEIGAND | ADDRESS REDACTED | | | ADA 0.541177602185687<br>BTC 0.00000010010448339 | | | |
| 3.1.088801 | CAROLINA LYNCH | ADDRESS REDACTED | | | BAT 26.5666492262076<br>BTC 0.01231868088D1497<br>ETH 0.20359112590386S3<br>LINK 7.10750680647063<br>SGB 94.38151382995518<br>UNI 1.99024239439841<br>USDC 306.7394390089S3<br>USDT ERC20 47.9282150507306<br>XLM 164.966904509386<br>XRP 403.371085742029 | | | |
| 3.1.088802 | CAROLINA MANSILLA | ADDRESS REDACTED | | | BTC 0.000000014506434970T<br>CEL 0.15825844577661S | | | |
| 3.1.088803 | CAROLINA MARCHIORI | ADDRESS REDACTED | | | BTC 0.00000000366183633B<br>CEL 6.56638522395076S | | | |
| 3.1.088804 | CAROLINA MARIA WILHELMINA VERLOUW | ADDRESS REDACTED | | | ADA 1644.591487665A6<br>BTC 0.11097088136B194<br>CEL 808.11948380419G<br>DOT 35.0839977215149<br>ETH 0.47445757567265S9<br>USDT ERC20 10S | | | |
| 3.1.088805 | CAROLINA MARTINEZ GARCIA | ADDRESS REDACTED | | | CEL 0.02507910701628J<br>ETH 0.000128081858150A4<br>SNX 5.90863879085306<br>USDT ERC20 1.2761218753407 | | | |
| 3.1.088806 | CAROLINA MARTINS | ADDRESS REDACTED | | | CEL 0.011200277640727 | | | |
| 3.1.088807 | CAROLINA MARTINS | ADDRESS REDACTED | | | BTC 0.000000180967150672B<br>USDC 0.63121776790662S | | | |
| 3.1.088808 | CAROLINA MELIGRANA | ADDRESS REDACTED | | | BTC 0.0000057663411898S13 | | | |
| 3.1.088809 | CAROLINA MENDIVIL SANCHEZ | ADDRESS REDACTED | | | ADA 0.1286234063615T8<br>BTC 0.0000018494533112JS<br>DOT 0.0000438581046105P<br>USDC 0.459932280291178 | | | |
| 3.1.088810 | CAROLINA MENDOZA | ADDRESS REDACTED | | | BTC 0.000000060584996SS<br>CEL 0.98107915787651T | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.088811 | CAROLINA MENDOZA | ADDRESS REDACTED | | | AAVE 0.0566633342016176<br>BCH 0.0168233135093165<br>BTC 0.00146617244060998<br>ETH 0.0239200416689646<br>LINK 1.12007058912754<br>LTC 0.0210084606491144<br>SNX 2.07473831728012<br>UNI 0.511665548563474<br>USDC 5.0545127257669 | | | |
| 3.1.088812 | CAROLINA MIGUEL | ADDRESS REDACTED | | | ADA 0.0540804415923217<br>BTC 0.00291611013479127<br>DOT 0.00435302777930526<br>ETH 0.000334344729693265<br>LINK 2.66293973411405 | | | |
| 3.1.088813 | CAROLINA MONGELOS | ADDRESS REDACTED | | | BTC 0.00386128<br>CEL 0.55630471233588<br>MCDAI 70 | | | |
| 3.1.088814 | CAROLINA MONROY | ADDRESS REDACTED | | | BTC 0.0336632136092097 | | | |
| 3.1.088815 | CAROLINA MONTEIRO | ADDRESS REDACTED | | | ADA 500.229659836198<br>BTC 0.000833733003341946<br>CEL 0.002655660456522<br>ETH 0.235865575890101<br>XRP 119.445455212973 | | | |
| 3.1.088816 | CAROLINA MORALES | ADDRESS REDACTED | | | BTC 0.00112543944840151<br>MATIC 328.130815972263 | | | |
| 3.1.088817 | CAROLINA MOSTI | ADDRESS REDACTED | | | USDT ERC20 285.599471818555 | | | |
| 3.1.088818 | CAROLINA NICHOLSON | ADDRESS REDACTED | | | BTC 0.99324269 | | | |
| 3.1.088819 | CAROLINA NUGENT | ADDRESS REDACTED | | | CEL 115.469900157359 | | | |
| 3.1.088820 | CAROLINA ONITUKA | ADDRESS REDACTED | | | BTC 0.00102244388345191<br>XRP 508.565626275762 | | | |
| 3.1.088821 | CAROLINA OROZCO GONZALEZ | ADDRESS REDACTED | | | BTC 5.691232356199990 07<br>USDC 0.413433234871217 | | | |
| 3.1.088822 | CAROLINA OSEGUERA | ADDRESS REDACTED | | | BNB 0.000149426040677393<br>BTC 0.00443209022301299<br>CEL 5.33797585411794 | | | |
| 3.1.088823 | CAROLINA PAPAIOANNOU | ADDRESS REDACTED | | | BTC 0.00115158772847698<br>USDC 1.24604559768005 | | | |
| 3.1.088824 | CAROLINA PAZ | ADDRESS REDACTED | | | BTC 0.000000395568266381<br>ETH 0.000072032647887786 | | | |
| 3.1.088825 | CAROLINA PEREZ | ADDRESS REDACTED | | | BCH 0.000391798427213217<br>ADA 10187.3563866829<br>BTC 1.48300227102555<br>DOT 438.799959551265<br>ETH 8.33570565975399<br>LTC 5.47992184489044<br>MATIC 2652.16334430046<br>SNX 1836.2839792519<br>USDC 236838.507826868 | | | |
| 3.1.088826 | CAROLINA QUI | ADDRESS REDACTED | | | BTC 0.000014853734311223<br>CEL 0.339033773936434<br>ETH 0.0331054474368809003616<br>EOS 0.000067436889003616<br>ETH 0.000208259924359326<br>PAXG 8.920260319229196-05<br>SGB 60.1253300532541<br>USDC 0.000000527228439024<br>XRP 0.000000225169435831 | | | |
| 3.1.088827 | CAROLINA RAKHMADEVI | ADDRESS REDACTED | | | ADA 0.168894475531614<br>BNB 0.00286160206506085<br>BTC 0.000008770014366401<br>CEL 0.00688111728201764<br>USDT ERC20 0.3311105723080808 | | | |
| 3.1.088828 | CAROLINA REIS | ADDRESS REDACTED | | | BTC 0.0011460962506927<br>CEL 0.597061587900905<br>ETH 0.166728092848978 | | | |
| 3.1.088829 | CAROLINA RODRIGUEZ-BARTRA | ADDRESS REDACTED | | | BTC 0.00734574590877722<br>CEL 8.23664505026986<br>ETH 0.174938326539159<br>TAUD 346.098689628414 | | | |
| 3.1.088830 | CAROLINA ROJAS ARTEAGA | ADDRESS REDACTED | | | BTC 0.000000009322154145<br>ETH 0.05149513039798996 | | | |
| 3.1.088831 | CAROLINA ROMANO | ADDRESS REDACTED | | | BTC 0.00112834964504488<br>MCDAI 990.519382630543 | | | |
| 3.1.088832 | CAROLINA ROMERTON | ADDRESS REDACTED | | | BTC 0.00221887603012024<br>MCDAI 1.20702048423259 | | | |
| 3.1.088833 | CAROLINA ROSSETTON | ADDRESS REDACTED | | | BTC 0.000014872198294292 | | | |
| 3.1.088834 | CAROLINA RUVALCABA | ADDRESS REDACTED | | | BTC 0.00116675222849675<br>CEL 4.45238411591892<br>LTC 5.70449951 | | | |
| 3.1.088835 | CAROLINA SALAZAR-PARANHOS | ADDRESS REDACTED | | | BTC 0.0636557712660748<br>ETH 0.166611438620231 | | | |
| 3.1.088836 | CAROLINA SÁNCHEZ PÉREZ | ADDRESS REDACTED | | | BTC 0.0165854649896955 | | | |
| 3.1.088837 | CAROLINA SANTOS | ADDRESS REDACTED | | | ADA 234.585625061706<br>AVAX 7.4646706160719<br>BTC 0.00519902906131516<br>CEL 29.6653247693647<br>DOT 0.02208031212633584<br>ETH 1.28924802330727<br>USDC 0.00694 | | | |
| 3.1.088838 | CAROLINA SANTOS | ADDRESS REDACTED | | | CEL 0.011433058608891<br>ZEC 0.00003731 | | | |
| 3.1.088839 | CAROLINA SCHMIDT | ADDRESS REDACTED | | | ADA 43.737964<br>BTC 0.396647610098842<br>CEL 31.389668703996<br>DOT 63.6557506757986<br>ETH 10.6506809911364<br>MATIC 231.014090821261<br>SOL 77.0693166415322<br>XRP 4745.07617408317 | | | |
| 3.1.088840 | CAROLINA SILVA | ADDRESS REDACTED | | | ADA 21.9654339425854<br>BTC 0.00111180916318727<br>ETH 0.0180086396449066<br>USDC 50.7025209992407 | | | |
| 3.1.088841 | CAROLINA SOTELO | ADDRESS REDACTED | | | BTC 0.00115720395985743<br>XLM 2212.37781510984 | | | |
| 3.1.088842 | CAROLINA SUAREZ | ADDRESS REDACTED | | | CEL 0.00000444631791939 | | | |
| 3.1.088843 | CAROLINA TELLO | ADDRESS REDACTED | | | BTC 0.017549948936817<br>CEL 16.4338950728948<br>ETH 0.22170227548487<br>USDC 0.513516<br>XLM 89.3384488 | | | |
| 3.1.088844 | CAROLINA TORO | ADDRESS REDACTED | | | BTC 0.000952175458133319<br>ETH 0.41858538268228 | | | |
| 3.1.088845 | CAROLINA TRILLO | ADDRESS REDACTED | | | BTC 0.00163566622616728<br>USDC 427.293058219602 | | | |
| 3.1.088846 | CAROLINA TRUJILLO | ADDRESS REDACTED | | | BTC 0.00986169144405228<br>CEL 8.90432840576729 | | | |
| 3.1.088847 | CAROLINA VALENTIM INES | ADDRESS REDACTED | | | BTC 0.000000674201800883<br>ETH 0.000176396291953774 | | | |
| 3.1.088848 | CAROLINA VALENZUELA | ADDRESS REDACTED | | | BTC 0.00921349193595451 | | | |
| 3.1.088849 | CAROLINA VAN DER HEIDE | ADDRESS REDACTED | | | ADA 0.068037318905368<br>BNB 0.30161974<br>BTC 0.0597728758962427<br>CEL 1775.95233674578<br>DOT 0.0132229269565064<br>ETH 0.000000644174521546<br>MATIC 0.00015233<br>SNX 0.000812500839131044<br>USDC 0.53<br>UST 0.37 | | | |
| 3.1.088850 | CAROLINA VECCHIO | ADDRESS REDACTED | | | BTC 0.00090465842578561<br>USDC 428.613699419667 | | | |
| 3.1.088851 | CAROLINA VILA | ADDRESS REDACTED | | | BTC 0.00000431953865053<br>LUNC 0.00847584833955784<br>BNB 0.000764469696787816 | | | |
| 3.1.088852 | CAROLINA VILLALBA ALFONZO | ADDRESS REDACTED | | | BTC 0.0000040915345811 | | | |
| 3.1.088853 | CAROLINA VILLACILA | ADDRESS REDACTED | | | ETH 0.00113228756259026 | | | |
| 3.1.088854 | CAROLINA YASKY CARRIAZO | ADDRESS REDACTED | | | BTC 0.148879881210946 | BTC 0.00127629160710639 | | |
| 3.1.088855 | CAROLINA YEPES | ADDRESS REDACTED | | | BTC 0.159966630386494<br>CEL 66.8187072785076 | | | |
| 3.1.088856 | CAROLINA ZAVALA | ADDRESS REDACTED | | | USDC 8.63883401703468 | | | |

22-10964-mg    Doc 974    Filed 10/05/22    Entered 10/05/22 22:53:30    Main Document
Pg 2207 of 5048
Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.088857 | CAROLINE ABRUZESE | ADDRESS REDACTED | | Yes | AAVE 0.6692086681229529<br>ADA 1440.643136478783<br>BTC 0.4666473427484571<br>ETH 18.16845063081161<br>MANA 699.1898958119126<br>MATIC 961.2840819575851<br>SOL 320.97702218326<br>USDC 15476.053351071 | | | BTC 1.9178213549078 |
| 3.1.088858 | CAROLINE ALEMANY | ADDRESS REDACTED | | Yes | BTC 0.0013295197623628<br>ETH 13.125173411197<br>USDC 11.135474396107 | | | ETH 18.9733722491479 |
| 3.1.088859 | CAROLINE ALESSI | ADDRESS REDACTED | | | CEL 1.294325548172<br>DASH 0.00326522846321354<br>ETH 0.000804480796902943<br>LTC 0.00294090023560511<br>SGB 134.820148509075<br>USDC 1.021569550923802<br>XRP 0.4922391562713 | | | |
| 3.1.088860 | CAROLINE ALIZE AUDEBERT | ADDRESS REDACTED | | | BTC 0.01299842437103 | | | |
| 3.1.088861 | CAROLINE ALMEIDA | ADDRESS REDACTED | | | CEL 1.06550393922 | | | |
| 3.1.088862 | CAROLINE ANN KOWALCZYK | ADDRESS REDACTED | | | XLM 1700<br>ADA 12.1271912641035<br>BTC 0.01589476971173<br>DOT 19.4427692180285<br>LTC 1.0046217956258<br>SOL 15.116049621263 | | | |
| 3.1.088863 | CAROLINE ARAMINO | ADDRESS REDACTED | | | 1INCH 56.41761507415<br>AAVE 0.169961341460096<br>ADA 95.1659428416923<br>AVAX 0.469555560083<br>BTC 0.00854787048480769<br>CEL 20.145624131619<br>DOT 1.71997216844264<br>ETH 0.06231697867640<br>LINK 1.85453096701515<br>LUNC 24.572215730723<br>MANA 11.76814613905<br>MATIC 105.421723076923<br>SOL 0.7521950884203 | | | |
| 3.1.088864 | CAROLINE ARAUJO FREITAS | ADDRESS REDACTED | | | BTC 0.000013961592423641 | | | |
| 3.1.088865 | CAROLINE BACCAM | ADDRESS REDACTED | | | BTC 0.0010490138473222<br>CEL 2.742056642480<br>SGB 645.513661184255<br>XRP 1.058787681408643 | | | |
| 3.1.088866 | CAROLINE BALAS | ADDRESS REDACTED | | | BTC 0.05582843176860 | | | |
| 3.1.088867 | CAROLINE BEAUDRY | ADDRESS REDACTED | | | BTC 0.03307679359195<br>CEL 532.13584176330<br>USDT ERC20 12978.41 | | | |
| 3.1.088868 | CAROLINE BÉLANGER | ADDRESS REDACTED | | | ADA 263.92706935298<br>BNB 0.900046411095199<br>BTC 0.24950815521192<br>CEL 198.521100804521<br>ETH 1.88783260310426<br>UNI 61.683339184342<br>USDC 488.1386 | | | |
| 3.1.088869 | CAROLINE BENJAMIN | ADDRESS REDACTED | | | BTC 0.00000096934586149<br>CEL 11.3766519432615<br>ETH 0.00000917116558678<br>UNI 0.100325600962085<br>USDT ERC20 0.7554059256254 | | | |
| 3.1.088870 | CAROLINE BERGH | ADDRESS REDACTED | | | BTC 0.00040291794993481<br>USDC 0.088302464016007 | BTC 0.530640386347901<br>USDC 43.427775030027 | | |
| 3.1.088871 | CAROLINE BIOT | ADDRESS REDACTED | | | BTC 0.0063236250399221<br>CEL 15.805503607042<br>ETH 1.64848345385817<br>USDC 5793.37625800099 | | | |
| 3.1.088872 | CAROLINE BLOMME | ADDRESS REDACTED | | | BTC 0.022219917100276<br>CEL 0.2586247515888<br>ETH 0.275351578404778 | | | |
| 3.1.088873 | CAROLINE BOGEMA | ADDRESS REDACTED | | | XRP 1742.50532371641 | | | |
| 3.1.088874 | CAROLINE BOIVIN | ADDRESS REDACTED | | | BNB 0.000000002889215803<br>BTC 0.001872821075301515<br>CEL 354.75230231718<br>PAXG 0.2779857837787012 | | | |
| 3.1.088875 | CAROLINE BONENFANT | ADDRESS REDACTED | | | BTC 0.01225832971328<br>ETH 0.71688523866034<br>MATIC 742.945242154432 | | | |
| 3.1.088876 | CAROLINE BRADLEY | ADDRESS REDACTED | | | BTC 0.000000077131407977<br>DOT 0.0056725137607008<br>ETH 0.000001173179551873<br>SOL 0.000002064410544235 | BTC 0.00000007559296084<br>DOT 0.00000000062632347<br>SOL 0.0000000084189713 | | |
| 3.1.088877 | CAROLINE BYL | ADDRESS REDACTED | | | USDT ERC20 0.337304643417306 | | | |
| 3.1.088878 | CAROLINE CECILE CHAUVEL | ADDRESS REDACTED | | | BTC 0.000004719289<br>ETH 0.02310311370148 | | | |
| 3.1.088879 | CAROLINE CHAN | ADDRESS REDACTED | | | BTC 0.09376258712789<br>CLS 3384521077564<br>ETH 25.131160264646<br>LINK 0.29569747516711<br>MATIC 12.047115881075<br>USDC 236.88290112034 | | | |
| 3.1.088880 | CAROLINE CHATEAUNEUF | ADDRESS REDACTED | | | ETH 0.116340766670534 | | | |
| 3.1.088881 | CAROLINE CHYE | ADDRESS REDACTED | | | BTC 0.101589469376709<br>CEL 0.1061741069116717<br>ETH 1.90512468258<br>USDC 6.07663493758 | | | |
| 3.1.088882 | CAROLINE CLAIROUX | ADDRESS REDACTED | | | BTC 0.0174821297002513<br>DOT 2.39625998269359 | | | |
| 3.1.088883 | CAROLINE CONRAD | ADDRESS REDACTED | | | ADA 0.054<br>CEL 5.669258182866<br>USDC 0.00000007877053435<br>USDT ERC20 0.000000786867846 | | | |
| 3.1.088884 | CAROLINE COURRET | ADDRESS REDACTED | | | BTC 0.001241812076857<br>CEL 224.99362747364 | | | |
| 3.1.088885 | CAROLINE CRAWFORD | ADDRESS REDACTED | | | BTC 0.0000185437806614<br>USDC 1.37316110650612 | BTC 0.000000069486354<br>USDC 0.000000043607590863 | | |
| 3.1.088886 | CAROLINE CUNHA | ADDRESS REDACTED | | | BTC 0.02561607<br>CEL 23.5137431472999 | | | |
| 3.1.088887 | CAROLINE CUNNINGHAM | ADDRESS REDACTED | | | BTC 0.001774093529193<br>USDC 26330.9446724416 | | | |
| 3.1.088888 | CAROLINE CUTLER | ADDRESS REDACTED | | | BTC 0.11627937193781<br>ETH 0.04668447189649932 | | | |
| 3.1.088889 | CAROLINE DANIELL | ADDRESS REDACTED | | | ETH 0.298708354683094 | | | |
| 3.1.088890 | CAROLINE DAVID SAMPAIO | ADDRESS REDACTED | | | BTC 0.010595166483634<br>CEL 1.78812418701322 | | | |
| 3.1.088891 | CAROLINE DAVIS | ADDRESS REDACTED | | | CEL 48.536852341701<br>DOT 6.92351687531725 | | | |
| 3.1.088892 | CAROLINE DE KORT | ADDRESS REDACTED | | | BTC 0.001191335432981<br>CEL 2.1054039720654 | | | |
| 3.1.088893 | CAROLINE DE LORE | ADDRESS REDACTED | | | CEL 0.03841170066311295 | | | |
| 3.1.088894 | CAROLINE DE POSADA-RODRIGUEZ | ADDRESS REDACTED | | | BTC 0.00000183696224991<br>DOT 0.000534758797254808<br>ETH 0.000023605704218769<br>MATIC 0.231091242408137 | BTC 0.000065898238189479<br>DOT 0.32163960241718<br>ETH 0.0004366029929292 | | |
| 3.1.088895 | CAROLINE DE ROOI | ADDRESS REDACTED | | | BTC 0.001074475197900018<br>CEL 1.063966927664<br>USDC 8.78960584828657 | | | |
| 3.1.088896 | CAROLINE DEMAZEUX | ADDRESS REDACTED | | | BTC 0.000001225593118665<br>CEL 0.0511864866628673<br>ETH 3.01783640245996-05<br>USDT ERC20 0.0148105455 | | | |
| 3.1.088897 | CAROLINE DEROCLE | ADDRESS REDACTED | | | BTC 0.006934033891379226<br>CEL 6.2699604014262 | | | |
| 3.1.088898 | CAROLINE DIDRIKSEN | ADDRESS REDACTED | | | CEL 8.64105602001569 | | | |
| 3.1.088899 | CAROLINE DIEDEN | ADDRESS REDACTED | | | CEL 172.60012073557 | | | |
| 3.1.088900 | CAROLINE DORIS FROEHLICH | ADDRESS REDACTED | | Yes | ADA 0.4149648866775824<br>BTC 0.00798121110497802<br>CEL 18.56230316960156<br>ETH 0.00168168451587463<br>USDC 437.837506909633 | | | AOA 203510 |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.088901 | CAROLINE DOSTIE | ADDRESS REDACTED | | | BTC 0.000000001576098656<br>CEL 12.250564603622<br>DOT 12.611975.0966346<br>ETH 0.000326083439445971<br>LINK 12.250336005205 | | | |
| 3.1.088902 | CAROLINE DOUEIHI | ADDRESS REDACTED | | | BTC 0.014765698230749<br>CEL 3.405118157017.08<br>ETH 0.027938346535938 | | | |
| 3.1.088903 | CAROLINE DRUMMOND | ADDRESS REDACTED | | | BTC 0.0006344788134333227<br>ETH 0.002029549961559 | | | |
| 3.1.088904 | CAROLINE DUNN | ADDRESS REDACTED | | | BTC 0.000120394527052375.3<br>ETH 0.00045427033605213.8 | | BTC 0.071117487343175.4<br>ETH 0.000006704930936339 | |
| 3.1.088905 | CAROLINE EDGE | ADDRESS REDACTED | | | BTC 0.010380695182462<br>CEL 1.136337738073.6<br>EOS 1.693517564575.45<br>MCDAI 6.997414445838178<br>SGB 0.09592155109897.98<br>XLM 85.28073748770144<br>XRP 0.896092807109931 | | | |
| 3.1.088906 | CAROLINE EGWALU | ADDRESS REDACTED | | | CEL 2.835381743976.9<br>MATIC 48<br>XRP 36 | | | |
| 3.1.088907 | CAROLINE EMEGBAGHA | ADDRESS REDACTED | | | ADA 2576.748935684.56<br>MATIC 201.61107428005.3 | | | |
| 3.1.088908 | CAROLINE ERIKSEN | ADDRESS REDACTED | | | ADA 0.159747434429795<br>BTC 0.342461108059014<br>CEL 0.223793574331<br>ETH 1.719614545572816<br>LINK 92.7739082302496<br>MATIC 729.54948397638<br>SOL 70.516413471506<br>XRP 0.632188327113176 | | BTC 0.0071831072859056.56 | |
| 3.1.088909 | CAROLINE ESTEL | ADDRESS REDACTED | | | DOT 5.278411092953.4<br>ETH 0.140506525263316<br>LINK 3.328408116068.92 | | | |
| 3.1.088910 | CAROLINE EVANS | ADDRESS REDACTED | | | BTC 0.002090834423933149<br>ETH 0.025272132882690.6<br>LINK 2.011633444626.65<br>MANA 11.0533883184006 | | | |
| 3.1.088911 | CAROLINE FAVROD-COUNE | ADDRESS REDACTED | | | BTC 0.021607046202581.9<br>CEL 0.72234448380298<br>ETH 0.09045017557260.35 | | | |
| 3.1.088912 | CAROLINE FERREIRA | ADDRESS REDACTED | | | BTC 9.8144738450599900<br>USDC 0.571141984186311 | | | |
| 3.1.088913 | CAROLINE FIGUEREDO | ADDRESS REDACTED | | | BTC 0.001312349799902688<br>MATIC 229.295723806457 | | | |
| 3.1.088914 | CAROLINE FOLLONIER | ADDRESS REDACTED | | | BTC 0.001251694465552913<br>CEL 74.278212184897.5<br>DOT 52.545254112<br>ETH 0.253037<br>USDC 518.58 | | | |
| 3.1.088915 | CAROLINE FOSCHI | ADDRESS REDACTED | | | BTC 0.016768321282005.5 | | | |
| 3.1.088916 | CAROLINE FRANCK PERRIN | ADDRESS REDACTED | | | BTC 0.0007630416598875.89<br>USDC 244.91376760143.3 | | | |
| 3.1.088917 | CAROLINE FRANKEL | ADDRESS REDACTED | | | BTC 0.030654643100913.4<br>CEL 2.639428012289968<br>ETH 0.705845519262655<br>USDC 5723.758195910324 | | | |
| 3.1.088918 | CAROLINE FRIEDMAN | ADDRESS REDACTED | | | BTC 0.0001066036438124922 | | | |
| 3.1.088919 | CAROLINE FURTADO | ADDRESS REDACTED | | | BTC 0.00251114544063378<br>CEL 32.513808347622<br>USDC 980 | | | |
| 3.1.088920 | CAROLINE G J MATTHIJS | ADDRESS REDACTED | | | BTC 0.018307881411384<br>CEL 10.816336566241.3<br>XRP 315.302792 | | | |
| 3.1.088921 | CAROLINE GANNON | ADDRESS REDACTED | | | BTC 0.00005285225599678<br>USDC 0.579715573624347<br>XLM 0.118483985737649 | | | |
| 3.1.088922 | CAROLINE GARBER | ADDRESS REDACTED | | | BTC 5.810252434999900-09<br>CEL 0.173427871121106<br>ETH 0.000115833457869464<br>LINK 0.00174952225347<br>MATIC 0.050205628303960.3<br>MCDAI 0.213171424227761<br>SNX 0.006196378081356933<br>USDC 0.050678909174045.9<br>USDT ERC20 0.087648702500821.8 | | BTC 0.00000039493286929684<br>CEL 128.586296951014<br>ETH 0.085016922489452.3<br>LINK 4.318099154956.14<br>MATIC 30.693361146137.3<br>MCDAI 202.932202304823<br>SNX 2.001460912393.41<br>USDC 31.579535180607.8<br>USDT ERC20 54.615766553451.72 | |
| 3.1.088923 | CAROLINE GEOFFROY | ADDRESS REDACTED | | | BTC 0.000000017310592007<br>CEL 0.381851923591252 | | | |
| 3.1.088924 | CAROLINE GEOGHEGAN | ADDRESS REDACTED | | | ETH 0.104752374166028 | | | |
| 3.1.088925 | CAROLINE GIEZENAAR | ADDRESS REDACTED | | | BTC 0.02973442101523<br>CEL 12.5080446665719<br>ETH 0.964437853582305<br>PAXG 0.167834728799367<br>USDT ERC20 66.5712475293719 | | | |
| 3.1.088926 | CAROLINE GONCALVES | ADDRESS REDACTED | | | BTC 0.000591122673703336<br>CEL 1.064608709239355<br>TUSD 0.035415454702722<br>USDT ERC20 0.619872432329801 | | | |
| 3.1.088927 | CAROLINE GONCALVES | ADDRESS REDACTED | | | BTC 0.0000059482197983.5<br>CEL 1.064584845383034<br>TUSD 0.0007469573760708213<br>USDC 0.462601752850945<br>XLM 1.3489027522863.2 | | | |
| 3.1.088928 | CAROLINE GONCALVES | ADDRESS REDACTED | | | BTC 0.000000039216178896<br>CEL 1.000003855519386<br>USDC 0.0658245273919753 | | | |
| 3.1.088929 | CAROLINE GONCALVES | ADDRESS REDACTED | | | BTC 0.000000034875420949<br>CEL 1.000087984905573<br>USDC 0.0582228973765432 | | | |
| 3.1.088930 | CAROLINE GOSSWEILER | ADDRESS REDACTED | | | BTC 0.132828314593537<br>CEL 1116.57382503305<br>ETH 1.331187670203<br>PAXG 0.051352366668899<br>USDC 1057.2063206476J | | | |
| 3.1.088931 | CAROLINE GRANT | ADDRESS REDACTED | | | ETH 1.20969718502216 | | | |
| 3.1.088932 | CAROLINE HEGARDIT | ADDRESS REDACTED | | | ADA 205.67300812126.4<br>BTC 0.057291878434757<br>DOT 10.5374346403603<br>ETH 0.79936565823079.2 | | | |
| 3.1.088933 | CAROLINE HICKMAN | ADDRESS REDACTED | | | BTC 1.0088802046676.66<br>CEL 124.656736687304 | | | |
| 3.1.088934 | CAROLINE HO | ADDRESS REDACTED | | | BTC 0.0002152756970640974<br>COMP 0.00273044058561349<br>LINK 0.0038359565821511.02<br>MATIC 0.84245451171613<br>USDC 0.000539632158511.8 | | | |
| 3.1.088935 | CAROLINE HOEK | ADDRESS REDACTED | | | ADA 2575.754349103.48<br>BNB 0.001722864607076207<br>BTC 0.158666806037681.4<br>CEL 27.153155272251.1<br>DOT 213.251796267389<br>ETH 1.098767711178829<br>LINK 82.887085904200.3<br>MATIC 320.90078709.5948<br>USDT ERC20 0.369409042368244<br>XLM 0.616650842802525<br>XRP 1643.554631595911 | | | |
| 3.1.088936 | CAROLINE HOLZ | ADDRESS REDACTED | | | SNX 0.52665917031924J | | | |
| 3.1.088937 | CAROLINE HORLER | ADDRESS REDACTED | | | BAT 0.015242291754280.2<br>BTC 0.023023462953885<br>CEL 68.9258057802519<br>KNC 0.062549132037015.6<br>LTC 0.000267898650180027<br>SGB 100.89277679024<br>XLM 235.587542924181<br>XRP 1295.4825329299 | | | |
| 3.1.088938 | CAROLINE JANE GILMORE | ADDRESS REDACTED | | | BTC 0.70762148700677.9<br>CEL 4.229902186625.55<br>ETH 0.926099836637353<br>LINK 30.566538<br>SOL 17.008 | | | |
| 3.1.088939 | CAROLINE JAQUELINE SABERATH | ADDRESS REDACTED | | | BTC 0.000644720724007738 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.088940 | CAROLINE JOAN KELLER-LYNN | ADDRESS REDACTED | | | CEL 63650.5609380043<br>ETH 0.00205316660149916<br>USDC 0.373993491310568 | USDC 0.0000007123921174903 | | |
| 3.1.088941 | CAROLINE KAASIK | ADDRESS REDACTED | | | BTC 0.0000018034817625<br>CEL 2.48278663572011 | | | |
| 3.1.088942 | CAROLINE KAN | ADDRESS REDACTED | | | AAVE 0.00466413094012531<br>ADA 1.1533559415458<br>BNB 0.00183368171988<br>BTC 0.00210877426458224<br>CEL 1.5821742766319<br>COMP 0.00151491981537637<br>DOT 0.3999182500022986<br>ETH 0.02288161048398468<br>LINK 0.184653002297971<br>LTC 0.0136154220245141<br>LUNC 0.63782156195586<br>MATIC 50.290054341433<br>MCDA 0.672941190331186<br>OMG 0.00644161144009528<br>SNX 32.5064384831403<br>SUSHI 0.16187216677853<br>UNI 0.147763772969182<br>USDC 477.411000134454<br>USDT ERC20 1.98265340772021<br>ZRX 0.088701290801516 | | | |
| 3.1.088943 | CAROLINE KANG | ADDRESS REDACTED | | | BTC 0.000003727570326265<br>USDC 0.719725586020706 | BTC 0.00234699622041474<br>USDC 415.975157913898 | | |
| 3.1.088944 | CAROLINE KEBBELL | ADDRESS REDACTED | | | BTC 0.000605105845503663<br>ETH 0.00004565898693192 | | | |
| 3.1.088945 | CAROLINE KIM | ADDRESS REDACTED | | | BTC 0.286289528211093<br>SOL 19.547078518630.4 | | | |
| 3.1.088946 | CAROLINE LA DOW | ADDRESS REDACTED | | | BAT 491<br>BTC 0.09414332345013.82<br>CEL 47.5927986340218<br>ETH 3.14855657581227<br>LTC 3.02726802119551<br>SGB 77.0342347211424<br>XRP 553.668814009747 | | | |
| 3.1.088947 | CAROLINE LAZARO | ADDRESS REDACTED | | | BTC 0.00347720986084257<br>CEL 1.12225448466772<br>ETH 0.442316111502959 | | | |
| 3.1.088948 | CAROLINE LE | ADDRESS REDACTED | | | BAT 0.000000000213351349<br>BTC 0.00489607206919676<br>USDC 951.4630595602.58 | | | |
| 3.1.088949 | CAROLINE LEE | ADDRESS REDACTED | | | BAT 0.32129577419194.8<br>BTC 1.01386483331234<br>ETH 0.0004052578794802.7<br>LINK 0.00261662748003978<br>MANA 0.0838366275509516<br>MATIC 298.008218100007<br>MCDA0.03646074495550.58<br>SOL 73.0659141567094 | | | |
| 3.1.088950 | CAROLINE LICHTENBERG | ADDRESS REDACTED | | | BTC 0.000039010265597198.19<br>CEL 59.2152642051605 | | | |
| 3.1.088951 | CAROLINE LIOOTENS | ADDRESS REDACTED | | | BTC 0.0000000007815871116<br>CEL 0.27198853096392 | | | |
| 3.1.088952 | CAROLINE LUECKE | ADDRESS REDACTED | | | BTC 0.00243947260705124<br>GUSD 0.3382899911146666<br>USDC 293.196200386773 | | | |
| 3.1.088953 | CAROLINE LUX | ADDRESS REDACTED | | | USDC 179.760380517<br>USDC 179.760380517 | | | |
| 3.1.088954 | CAROLINE MAECKELBERGHE | ADDRESS REDACTED | | | BTC 0.00168427029257172<br>ETH 0.182159046606.85<br>LTC 0.487116284971467 | | | |
| 3.1.088955 | CAROLINE MAINGOT | ADDRESS REDACTED | | | BTC 0.0385350770281.01<br>CEL 0.051693299018798<br>ETH 0.216513077773301 | | | |
| 3.1.088956 | CAROLINE MARCON | ADDRESS REDACTED | | | CEL 0.0494955439593422 | | | |
| 3.1.088957 | CAROLINE MAYRHOFER | ADDRESS REDACTED | | | BTC 0.142250160116937 | | | |
| 3.1.088958 | CAROLINE MAZURKIEWICZ | ADDRESS REDACTED | | | ADA 177.338159659513<br>BNB 1.56869018476746<br>BTC 0.013047172022677.1<br>USDC 273.007545122098 | | | |
| 3.1.088959 | CAROLINE MENO | ADDRESS REDACTED | | | USDC 50.382568107280.2 | | | |
| 3.1.088960 | CAROLINE METZLER | ADDRESS REDACTED | | | AAVE 0.00009030375399913.8<br>ADA 0.156995406144436<br>AVAX 3.93485096665469<br>BTC 0.01161640671311.47<br>DOT 0.0150301880703262<br>ETH 0.184806055124648<br>LINK 0.0067555406601756.4<br>LUNC 2.64327302859953<br>MATIC 0.470131380427581<br>SNX 0.085184139146606.3<br>SOL 0.0030465791060620.2<br>UNI 0.0079500215467954.1<br>USDT ERC20 0.27035816710279<br>ZEC 0.0005978618303514.45<br>ZRX 272.329074683892 | SOL 3.69782872842126 | | |
| 3.1.088961 | CAROLINE MIKOUCHI | ADDRESS REDACTED | | | ADA 150.596502926318<br>AVAX 2.07820042534806<br>BTC 0.184570833322766<br>DOGE 482.516214004.85<br>ETH 0.994164077292619<br>LINK 50.56506524087.03<br>LTC 2.2676507383879<br>MANA 29.288918073805.8<br>MATIC 631.370514983681 | | | |
| 3.1.088962 | CAROLINE MINKOWSKI | ADDRESS REDACTED | | | BTC 1.15324587685.206<br>DOT 749.67867682.3993<br>ETH 7.35584363672807<br>LINK 828.15801058255.5<br>OMG 76.8316049722059<br>SNX 115.75031712.2699<br>ZEC 0.00570057079851914 | | | |
| 3.1.088963 | CAROLINE MOCARZEL | ADDRESS REDACTED | | | BTC 0.0009544930533356.3<br>CEL 4.58903293547567<br>ETH 0.05416812 | | | |
| 3.1.088964 | CAROLINE MOLLOY | ADDRESS REDACTED | | | BTC 0.00272830343608.2<br>CEL 871.706296135874<br>USDT ERC20 7996.216 | | | |
| 3.1.088965 | CAROLINE NGUYEN | ADDRESS REDACTED | | | BTC 0.0588329207367794<br>ETH 0.708235262892884 | | | |
| 3.1.088966 | CAROLINE NOEL | ADDRESS REDACTED | | | BTC 0.00104427687349319<br>ETH 0.524111599448269 | | | |
| 3.1.088967 | CAROLINE NORDMAN | ADDRESS REDACTED | | | CEL 0.254120614950506 | | | |
| 3.1.088968 | CAROLINE OGWANG | ADDRESS REDACTED | | Yes | BAT 68.491453<br>CEL 11.7551790470056<br>MATIC 105.935311631<br>UMA 5.86287<br>USDC 11.760722<br>USDT ERC20 27.381017<br>XLM 7.15272152930102<br>XRP 845.903<br>ZRX 0.862286955529389 | | | XLM 2314.09166117069<br>ZRX 1367.373607266447 |
| 3.1.088969 | CAROLINE OKONKWO | ADDRESS REDACTED | | | ADA 28.1772459663136 | | | |
| 3.1.088970 | CAROLINE OLIVEIRA | ADDRESS REDACTED | | | BTC 0.00000084957339636.4<br>CEL 1.06404554267222 | | | |
| 3.1.088971 | CAROLINE OLIVEIRA | ADDRESS REDACTED | | | BTC 0.00225478755684862<br>CEL 1.06367033865.18<br>USDC 0.050215455586785 | | | |
| 3.1.088972 | CAROLINE OLIVEIRA | ADDRESS REDACTED | | | USDT ERC20 0.61406647834782934<br>BTC 0.0000000662652060413<br>USDC 1.00058839129918 | | | |
| 3.1.088973 | CAROLINE OLIVEIRA | ADDRESS REDACTED | | | CEL 0.1196589972415123<br>BTC 0.0005899168587351.8<br>CEL 0.00199482048983914<br>TUSD 0.00419509824107531<br>USDT ERC20 0.33116390593.5045<br>XLM 0.0747236382256395 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.088974 | CAROLINE ONG | ADDRESS REDACTED | | | ADA 432.12426263500<br>BNB 0.00617836276732158<br>BTC 0.00086897690838567<br>ETH 0.51481846237510<br>LTC 6.00733342082913 | | | |
| 3.1.088975 | CAROLINE ORFANOS | ADDRESS REDACTED | | | ETH 3.50509029506181 | | | |
| 3.1.088976 | CAROLINE PARK | ADDRESS REDACTED | | | BTC 0.00622998632403104<br>CEL 0.164055087073904<br>MCDAI 31.7708899239057<br>USDC 77.9672343785917 | | | |
| 3.1.088977 | CAROLINE PECCIN | ADDRESS REDACTED | | | CEL 50.3845591496123<br>SGB 46.1084803457<br>XRP 305.152087 | | | |
| 3.1.088978 | CAROLINE PENNYPACKER | ADDRESS REDACTED | | | ETH 0.942344574113642 | | | |
| 3.1.088979 | CAROLINE PFEFFERKORN | ADDRESS REDACTED | | | ADA 410.765321840193<br>BTC 0.000885506743016003<br>DOGE 471.660280182394<br>DOT 2.510756715325446<br>ETH 0.960338409774966<br>MATIC 207.557253091307<br>SOL 1.8727255080769 | | | |
| 3.1.088980 | CAROLINE POLARO | ADDRESS REDACTED | | | BCH 0.160677656654354<br>BTC 0.00120038650348784<br>CEL 0.778464834074857<br>CEL 2.0428668668498<br>ETH 0.045346519066299S<br>XLM 139.241105793004<br>XRP 138.905769125997 | | | |
| 3.1.088981 | CAROLINE REINHART | ADDRESS REDACTED | | | AAVE 0.000177705566576992<br>BTC 0.00001733857931827<br>ETH 0.0018617898793904074<br>UNI 0.00151217205142035 | | | |
| 3.1.088982 | CAROLINE RESOR | ADDRESS REDACTED | | | BTC 0.00000215549497314<br>USDC 9.55382406531329 | | | |
| 3.1.088983 | CAROLINE RIFFAULT | ADDRESS REDACTED | | | BTC 0.01324384188227944<br>CEL 1.12779339230951<br>ETH 0.378059500783B | | | |
| 3.1.088984 | CAROLINE ROBERTSON | ADDRESS REDACTED | | | CEL 711.23034802276<br>ETH 11.3966<br>SGB 188.65482799617<br>XRP 1234.65084753473 | | | |
| 3.1.088985 | CAROLINE ROBISON | ADDRESS REDACTED | | | BCH 6.52273533653476<br>BTC 4.513042933328525<br>CEL 1.15116892753898<br>USDC 9261.7039881804 | | | |
| 3.1.088986 | CAROLINE ROSE SAVOIE | ADDRESS REDACTED | | | CEL 20.7662753680048<br>ETH 0.00157439157637531 | | | |
| 3.1.088987 | CAROLINE RUETER | ADDRESS REDACTED | | | BCH 0.534731231080225 | | | |
| 3.1.088988 | CAROLINE SACKLEH | ADDRESS REDACTED | | | BTC 0.5593234817534107<br>BTC 0.00196719615945542 | | | |
| 3.1.088989 | CAROLINE SANDERS KAESTNER | ADDRESS REDACTED | | | ETH 0.07585294800368065 | | | |
| 3.1.088990 | CAROLINE SCHERPHOF | ADDRESS REDACTED | | | USDC 1228.16906450443<br>BTC 0.0510402796271637 | | | |
| 3.1.088991 | CAROLINE SCHWARTZMAN | ADDRESS REDACTED | | | CEL 44.599245013550A<br>ADA 269.470263976414 | | | |
| 3.1.088992 | CAROLINE SEGUIN | ADDRESS REDACTED | | | BTC 0.00010341763173B4<br>BTC 0.608812956289172 | | | |
| 3.1.088993 | CAROLINE SEUNG | ADDRESS REDACTED | | | COL 0.0175859437068742<br>ADA 30666.4894777968<br>AVAX 102.748637009017<br>BCH 0.00214452076441S3<br>BTC 1.024553612000063<br>COMP 15.4394929292019<br>ETC 153.09463412685B<br>ZEC 142.836216162306 | AVAX 6.99559748227375<br>BCH 0.00000000084954504S1<br>BTC 0.00334021084077359<br>ZEC 17.39180244 | | |
| 3.1.088994 | CAROLINE SHAW | ADDRESS REDACTED | | | BTC 0.000000946402778166<br>GUSD 5058.79439590813 | BTC 0.00116971668197716<br>GUSD 298.96 | | |
| 3.1.088995 | CAROLINE SLIMANE | ADDRESS REDACTED | | | CEL 6.34350730756298<br>MCDAI 40<br>XRP 1.16798737640062 | | | |
| 3.1.088996 | CAROLINE SNELMAN | ADDRESS REDACTED | | | BTC 0.000890402087043276 | | | |
| 3.1.088997 | CAROLINE SNOW | ADDRESS REDACTED | | | CEL 1837.95547323001<br>BTC 0.00485123050898172<br>ETH 0.370131762945741 | | | |
| 3.1.088998 | CAROLINE SPANOS | ADDRESS REDACTED | | | ADA 0.06434205357395S6<br>BTC 0.000001298946821674<br>USDC 0.106127548882734<br>USDT ERC20 0.386268438847987 | | | |
| 3.1.088999 | CAROLINE STEVENSON | ADDRESS REDACTED | | | CEL 53.8378909003907 | | | |
| 3.1.089000 | CAROLINE SZYMBORSKA | ADDRESS REDACTED | | | ADA 0.262122995613584<br>BNB 0.00084771536513174<br>BTC 0.00000529261506326446<br>USDC 0.363440569063533 | | | |
| 3.1.089001 | CAROLINE TAHON | ADDRESS REDACTED | | | BTC 0.00105485557763009<br>USDC 1035.43208196969 | | | |
| 3.1.089002 | CAROLINE TAN | ADDRESS REDACTED | | | BTC 0.00095273443657960J<br>ETH 0.000287234407264965 | | | |
| 3.1.089003 | CAROLINE TAURINES | ADDRESS REDACTED | | | BNB 1.07789527180777<br>BTC 0.000951614735603187<br>CEL 3.39321669492195 | | | |
| 3.1.089004 | CAROLINE TAYLOR MATTHES | ADDRESS REDACTED | | | ETH 0.209221695722502 | BTC 0.0020987748585781 2<br>ETH 0.22033392 | | |
| 3.1.089005 | CAROLINE THACHER | ADDRESS REDACTED | | | BTC 0.000089551681322678 | | | |
| 3.1.089006 | CAROLINE THACKER | ADDRESS REDACTED | | | BTC 0.006489252243527S5<br>ETH 0.0455844556915842<br>MANA 17.6402966616S5 | | | |
| 3.1.089007 | CAROLINE THOMPSON | ADDRESS REDACTED | | | BTC 0.000118942766720494 | | | |
| 3.1.089008 | CAROLINE VAN ACKERE | ADDRESS REDACTED | | | BTC 0.00103807<br>CEL 26.6723188541825<br>ETH 0.090502381376687J | | | |
| 3.1.089009 | CAROLINE VAN DEN SIGTENHORST | ADDRESS REDACTED | | | BTC 0.064471556009088B<br>ETH 1.20197269831963<br>LUNC 46.383251302145 | | | |
| 3.1.089010 | CAROLINE VASQUEZ | ADDRESS REDACTED | | | BTC 0.020529780294296<br>ETH 0.0520463790042S4 | | | |
| 3.1.089011 | CAROLINE VELOSO | ADDRESS REDACTED | | | BTC 0.000000002678951249<br>CEL 3.49983264609B17 | | | |
| 3.1.089012 | CAROLINE VICTORIA | ADDRESS REDACTED | | | BTC 0.000100605371253609<br>CEL 0.341471668043264<br>XRP 29.663223 | | | |
| 3.1.089013 | CAROLINE VIEL | ADDRESS REDACTED | | | BSV 0.534545395<br>BTC 0.0214012017888562<br>CEL 32.48864391456B9 | | | |
| 3.1.089014 | CAROLINE WARREN | ADDRESS REDACTED | | Yes | BTC 0.00089815354755084<br>USDC 69.0768698585647 | USDC 706.221757286682 | | BTC 11.5310347153329 |
| 3.1.089015 | CAROLINE WATT | ADDRESS REDACTED | | | ADA 0.228342877013725<br>BTC 0.09192510886777933<br>DOT 33.8559431853373<br>ETH 1.58216423009407<br>LUNC 8.455758072642B2<br>MATIC 655.057213351824<br>XLM 307.857424864746 | | | |
| 3.1.089016 | CAROLINE WEISS | ADDRESS REDACTED | | | BTC 0.000177162455855514<br>LINK 41.1234644688221 | | | |
| 3.1.089017 | CAROLINE WELLS | ADDRESS REDACTED | | | BTC 0.241702255786308 | | | |
| 3.1.089018 | CAROLINE WIESE-FOURIE | ADDRESS REDACTED | | | USDC 478.7268388139905 | | | |
| 3.1.089019 | CAROLINE WUSMANS | ADDRESS REDACTED | | | BTC 0.096441865037S77 | | | |
| 3.1.089020 | CAROLINE WILLEMS | ADDRESS REDACTED | | | BTC 0.310246369745627 | | | |
| 3.1.089021 | CAROLINE WOOLER | ADDRESS REDACTED | | | BTC 0.102930811278948<br>CEL 910.858234986412<br>USDT ERC20 6.43 | | | |
| 3.1.089022 | CAROLINE WREY | ADDRESS REDACTED | | | MATIC 505.262301103497 | | | |
| 3.1.089023 | CAROLSUE RIES | ADDRESS REDACTED | | | CEL 1.059584917946548<br>LTC 0.0066212125248617S5<br>OMG 0.5535055001783834<br>SGB 0.2732361016103032<br>USDC 1.17427503013522<br>XRP 2.48775303489626 | | | |
| 3.1.089024 | CAROLUS KURT HORST HEMMERICH | ADDRESS REDACTED | | | BTC 0.0157268452231189 | | | |
| 3.1.089025 | CAROLUS ORDAM | ADDRESS REDACTED | | | BTC 0.00212137535490958<br>GUSD 10.629766481774B<br>LINK 0.00064012294659045<br>USDC 18.2344099014052 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.089026 | CAROLUS WIJNANTS | ADDRESS REDACTED | | | CEL 4.0806585025709 | | | |
| | | | | | USDC 109.73846868406 | | | |
| 3.1.089027 | CAROLY ARCOIACONO | ADDRESS REDACTED | | | CEL 0.00019139049158752 | | | |
| 3.1.089028 | CAROLYN ANG | ADDRESS REDACTED | | | ADA 19.374888232832 | | | |
| | | | | | BTC 0.0000017929472512412 | | | |
| | | | | | CEL 0.24119500266245 | | | |
| | | | | | ETH 0.00011717633022314 | | | |
| | | | | | USDC 0.41133611233473 | | | |
| 3.1.089029 | CAROLYN BARNES | ADDRESS REDACTED | | | LTC 1.461545174909 | | | |
| | | | | | MATIC 595.88095876574 | | | |
| | | | | | MCDAI 6.6914147957945 | | | |
| 3.1.089030 | CAROLYN BEAULIEU | ADDRESS REDACTED | | | BTC 0.00094954367114126 | | | |
| | | | | | CEL 1.1319456068588 | | | |
| | | | | | KNC 75.208295205434 | | | |
| | | | | | LTC 11.120136645682 | | | |
| | | | | | SNX 65.215554067011 | | | |
| 3.1.089031 | CAROLYN BENTON | ADDRESS REDACTED | | | BTC 0.00041342182624251B | | | |
| 3.1.089032 | CAROLYN BINDAS | ADDRESS REDACTED | | | BTC 0.0051348980513127062 | | | |
| 3.1.089033 | CAROLYN BLAKEMAN | ADDRESS REDACTED | | | USDC 50896.429810B327 | | | |
| 3.1.089034 | CAROLYN CHAMBERLAYNE | ADDRESS REDACTED | | | BTC 0.0103267949054017 | BCH 0.0569981 | | |
| | | | | | BCH 1.2684065357716 | BTC 0.7903148 | | |
| | | | | | BTC 0.00399687294997498 | DOT 0.9840674789 | | |
| | | | | | DOT 102.30108716089B | ETH 0.012257158598559 | | |
| | | | | | ETH 4.0471805784434 | OMG 2.1834061135711 | | |
| | | | | | LUNC 12.379189359519 | SNX 2.1566645815926 | | |
| | | | | | OMG 29.718643079154 | SOL 0.22027581 | | |
| | | | | | SNX 13.490571255555 | XTZ 5.494505 | | |
| | | | | | SOL 108.18913110981 | | | |
| | | | | | USDT ERC20 0.280605815445845 | | | |
| | | | | | XTZ 105.778434665535 | | | |
| 3.1.089035 | CAROLYN CHEW | ADDRESS REDACTED | | | XRP 121 | | | |
| 3.1.089036 | CAROLYN CHUA | ADDRESS REDACTED | | | ADA 314.556581561666 | | | |
| | | | | | BTC 0.3705978842108B7 | | | |
| | | | | | CEL 27.946036429324 | | | |
| | | | | | DOT 13.6 | | | |
| | | | | | ETH 0.64940468495318 | | | |
| | | | | | LINK 73.222 | | | |
| | | | | | MATIC 410.4634 | | | |
| 3.1.089037 | CAROLYN COSMAN | ADDRESS REDACTED | | | BTC 0.10527379308947I | | | |
| | | | | | ETH 0.40441431477378Z | | | |
| | | | | | LINK 29.008002606Z774 | | | |
| 3.1.089038 | CAROLYN CRAWFORD | ADDRESS REDACTED | | | BTC 0.2667482217501I76 | | | |
| | | | | | CEL 22.876511961T834 | | | |
| | | | | | ETH 9.1960083726049 | | | |
| | | | | | LUNC 155.61303031904 | | | |
| | | | | | MATIC 4953.568687543I65 | | | |
| | | | | | SOL 164.581451844951 | | | |
| | | | | | USDC 14.820309409860I | | | |
| | | | | | USDT ERC20 82.3138306182569 | | | |
| 3.1.089039 | CAROLYN CULLIN | ADDRESS REDACTED | | | BTC 0.2567989858039I9 | | | |
| | | | | | ETH 20.9945742177Z2 | | | |
| | | | | | SOL 20.5897732582032 | | | |
| 3.1.089040 | CAROLYN DAVIDSON | ADDRESS REDACTED | | | ADA 1438.086845949I31 | | | |
| | | | | | BTC 0.5439580551030B5 | | | |
| | | | | | EOS 3.802983662575I19 | | | |
| | | | | | ETH 4.1104796896790I | | | |
| | | | | | MATIC 2868.77315821493 | | | |
| | | | | | XLM 128.412395559B12 | | | |
| 3.1.089041 | CAROLYN DAVIS | ADDRESS REDACTED | | | BTC 0.00023999591083769Z | | | |
| | | | | | ETH 5.65646270243701 | | | |
| 3.1.089042 | CAROLYN DOHERTY | ADDRESS REDACTED | | | ADA 4581.098625495T6 | | | |
| | | | | | BTC 0.5584917012455558 | | | |
| | | | | | ETH 0.4611126217Z1694 | | | |
| | | | | | MATIC 76.070088938309B6 | | | |
| | | | | | USDC 3015.0705197Z489 | | | |
| 3.1.089043 | CAROLYN ENGSO | ADDRESS REDACTED | | | BTC 0.00000000213105787 | | | |
| | | | | | CEL 4.9674513257413A4 | | | |
| | | | | | XRP 1240.6496871I4133 | | | |
| 3.1.089044 | CAROLYN FAYE PENFIELD | ADDRESS REDACTED | | | BTC 1.8809527453059B9E-06 | | | |
| 3.1.089045 | CAROLYN FRENCH | ADDRESS REDACTED | | | BTC 0.0061097726904158 | | | |
| 3.1.089046 | CAROLYN FU | ADDRESS REDACTED | | | GUSD 0.0403282362673727 | | | |
| 3.1.089047 | CAROLYN GINNO | ADDRESS REDACTED | | | BTC 0.001188185768846I6 | | | |
| | | | | | USDC 0.7483159925928 | | | |
| 3.1.089047 | CAROLYN GINNO | ADDRESS REDACTED | | | BTC 0.00143408242088012 | | | |
| | | | | | CEL 553.02163017I554 | | | |
| 3.1.089048 | CAROLYN GOODE | ADDRESS REDACTED | | | BTC 0.00074580097647340B | | | |
| | | | | | TGBP 177872.540622137 | | | |
| | | | | | USDC 176.93047322145S | | | |
| 3.1.089049 | CAROLYN GREENE | ADDRESS REDACTED | | | BTC 0.00335578237881225 | | | |
| | | | | | CEL 80.858859041480B | | | |
| | | | | | DOT 62.36544145 | | | |
| | | | | | USDC 825.30885 | | | |
| 3.1.089050 | CAROLYN GREENFIELD | ADDRESS REDACTED | | | CEL 3.0632588475I625 | | | |
| 3.1.089051 | CAROLYN GUILIO BARICAJA | ADDRESS REDACTED | | | CEL 3.6254327427598A | | | |
| 3.1.089052 | CAROLYN HAMBY | ADDRESS REDACTED | | | USDC 89.936002 | | | |
| 3.1.089052 | CAROLYN HAMBY | ADDRESS REDACTED | | | CEL 1.0864448632401I7 | | | |
| 3.1.089053 | CAROLYN HUYNH | ADDRESS REDACTED | | | BTC 0.0392782325370522 | | | |
| | | | | | ETH 0.123493133500861 | | | |
| 3.1.089054 | CAROLYN J GIAMBRA | ADDRESS REDACTED | | | BCH 104.00504927I537 | USDC 600 | | |
| | | | | | BTC 2.0896921891479Z | XLM 0.0899 | | |
| | | | | | DASH 104.99194974876I | | | |
| | | | | | EOS 524.56304029450B | | | |
| | | | | | ETC 150.38325048346Z | | | |
| | | | | | ETH 16.82346101I2876 | | | |
| | | | | | LTC 53.0265414440535 | | | |
| | | | | | USDC 143785.373351621 | | | |
| | | | | | XLM 8.597267165904S | | | |
| | | | | | ZEC 102.03035290115S | | | |
| 3.1.089055 | CAROLYN JANE DOUGAN | ADDRESS REDACTED | | | BTC 0.0015971800178071I | | | |
| | | | | | CEL 604.938248261547 | | | |
| 3.1.089056 | CAROLYN JANE PENAREDONDO | ADDRESS REDACTED | | | ETH 1.01307883151766 | | | |
| | | | | | MANA 573.47217512T273 | | | |
| | | | | | USDT ERC20 181.390801532317 | | | |
| 3.1.089057 | CAROLYN JUNG | ADDRESS REDACTED | | | BTC 0.001220715127B0357 | | | |
| | | | | | USDC 5171.46789967011 | | | |
| 3.1.089058 | CAROLYN KIMANH GOTTILLA | ADDRESS REDACTED | | | BTC 0.011294791071342 | BTC 0.01099847 | | |
| | | | | | ETH 0.3620335071588B7 | ETH 0.3583776956013308 | | |
| | | | | | | SOL 4.211502783 | | |
| 3.1.089059 | CAROLYN KING | ADDRESS REDACTED | | | BTC 0.013686626885683A | | USDC 0.000000506680512232 | |
| | | | | | USDC 0.003551443115755655 | | | |
| 3.1.089060 | CAROLYN KOKAS | ADDRESS REDACTED | | | BTC 0.0000018529511146841 | | | |
| | | | | | CEL 0.020800563977477 | | | |
| | | | | | USDC 0.5449788842036355 | | | |
| 3.1.089061 | CAROLYN LE | ADDRESS REDACTED | | | BTC 0.0007474498810446713 | | | |
| | | | | | ETH 4.2873193549594Z | | | |
| 3.1.089062 | CAROLYN LEE | ADDRESS REDACTED | | | BTC 0.07643439109685Z5 | | | |
| 3.1.089063 | CAROLYN LEE MOLINARO | ADDRESS REDACTED | | | BTC 0.0278997455185813 | CEL 47.8841409017329 | | |
| | | | | | USDC 0.0636933487179333 | | | |
| 3.1.089064 | CAROLYN LEONARD | ADDRESS REDACTED | | | ADA 62.974779218813 | | | |
| | | | | | BNB 0.16334606783281I9 | | | |
| | | | | | BTC 0.0028835292197890I | | | |
| | | | | | DOT 2.7757459321868 | | | |
| | | | | | ETH 0.0194719950429961 | | | |
| | | | | | MATIC 136.548947696166 | | | |
| 3.1.089065 | CAROLYN LESPI | ADDRESS REDACTED | | | ADA 6840.5054327546S | | | |
| | | | | | AVAX 5.167628265022339 | | | |
| | | | | | BTC 0.4798727B04413 | | | |
| | | | | | DOT 98.27485244672 | | | |
| | | | | | ETH 2.2647446893289B | | | |
| | | | | | LINK 30.100445649951B | | | |
| | | | | | MATIC 3209.85462512452 | | | |
| | | | | | SOL 67.8623798616764 | | | |
| | | | | | USDC 3.6065505027137I | | | |
| 3.1.089066 | CAROLYN LIM | ADDRESS REDACTED | | | BTC 0.0185181257082907 | | | |
| | | | | | ETH 0.0584917999970184 | | | |
| | | | | | GUSD 1.133143119136026 | | | |
| 3.1.089067 | CAROLYN LIM | ADDRESS REDACTED | | | BTC 0.00017550927559689B | | | |
| 3.1.089068 | CAROLYN M ASKEW | ADDRESS REDACTED | | | BTC 1.0118904305Z767 | | | |
| | | | | | CEL 44.0513084545432 | | | |
| | | | | | ETH 2.606388709715I7 | | | |
| | | | | | MATIC 386.065840127613 | | | |
| | | | | | SOL 35.3627693379477 | | | |
| | | | | | USDC 17562.95624076142 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.089069 | CAROLYN MANNING | ADDRESS REDACTED | | | ADA 1993.6996267863 BTC 0.22477801859502 COMP 0.01131959224414562 DOT 23.94878281 2312 ETH 1.23360557763863 LINK 18.234705011574 5 MANA 32.96262447072 43 MATIC 212.800064740 57 SNX 201.834916772897 USDT ERC20 61.711063250 1509 XLM 591.77637883 2787 | | | |
| 3.1.089070 | CAROLYN MARFO | ADDRESS REDACTED | | | ADA 160.769704 BTC 0.05655 CEL 114.261444372586 DOGE 733.400875085692 ETC 1.04592 ETH 1.118807 MANA 422.11829 MATIC 141.20061 USDT ERC20 35.244713 | | | |
| 3.1.089071 | CAROLYN MARGARET VINCENT | ADDRESS REDACTED | | | AVAX 560.84342055265 CEL 537732.076749161 DASH 250.40048283994 1 ETH 7245.56931394586 LINK 0.00000000000001 2402 MCDAI 517110.10741113 2 OMG 0.11971357285273 2 PAX 743817.46961607 1 PAXG 447.258513963367 1 UNI 25441.65187024 22 USDC 978021.79653135 7 | | | |
| 3.1.089072 | CAROLYN MARGARET VINCENT | ADDRESS REDACTED | | | BTC 5.22434121096217 CEL 1538.38940636334 ETH 142.3196955728 83 | | | |
| 3.1.089073 | CAROLYN MARIE KRESSER | ADDRESS REDACTED | | | BTC 0.00161771632888111 | | | |
| 3.1.089074 | CAROLYN MARTINEZ | ADDRESS REDACTED | | | BTC 0.001302499950035 18 ETH 4.89410026358383 | | | |
| 3.1.089075 | CAROLYN MCCORMACK | ADDRESS REDACTED | | | BTC 0.01541572023125 5 CEL 3.25567769716575 DOT 10.469335213438 USDC 225.27684878815 | | | |
| 3.1.089076 | CAROLYN MCDONNELL | ADDRESS REDACTED | | | BTC 0.013834751804969 1 USDC 49.17454259915 2 | USDC 0.00000042167184871 | | |
| 3.1.089077 | CAROLYN MCGUIRE | ADDRESS REDACTED | | | BTC 0.019543092429784 6 | | | |
| 3.1.089078 | CAROLYN MEIER | ADDRESS REDACTED | | | BTC 0.0880790996636134 | | | |
| 3.1.089079 | CAROLYN MUENCH | ADDRESS REDACTED | | | CEL 1.07838323693408 BTC 0.001123765793824 6 | | | |
| 3.1.089080 | CAROLYN NELSON | ADDRESS REDACTED | | | ETH 0.165529717560186 | | | |
| 3.1.089081 | CAROLYN NGUYEN | ADDRESS REDACTED | | Yes | CEL 1.09005435696601 BTC 0.0898316077683605 CEL 50.46091301109 86 DASH 9.153386433318672 DOT 29.1237801 ETH 0.975546645872 1 USDT ERC20 1000 XLM 840.538826 6 XRP 610.446336 | | | ETH 4.25973567405255 |
| 3.1.089082 | CAROLYN NGUYEN | ADDRESS REDACTED | | Yes | BTC 0.0625393544581281 USDC 0.122048550213736 | BTC 0.0025282438755705 ETH 0.09911 | | BTC 0.145917096021524 |
| 3.1.089083 | CAROLYN ORCHARD | ADDRESS REDACTED | | | BTC 0.0247032842161 29 CEL 128.93715586768 4 DOT 108.1727490010 2 ETH 4.60073750375427 LUNC 10.453505147679 4 | | | |
| 3.1.089084 | CAROLYN ORRISS | ADDRESS REDACTED | | | CEL 73.933416216964 4 SGB 302.2 | | | |
| 3.1.089085 | CAROLYN OSBORNE | ADDRESS REDACTED | | | BTC 0.38766324011827 7 ETH 0.00035601116654141 9 UNI 01.054523628583464 | BTC 0.000514098164562705 | | |
| 3.1.089086 | CAROLYN PALLADINO | ADDRESS REDACTED | | | USDC 0.1167380805 26926 | | | |
| 3.1.089087 | CAROLYN PHIPPS | ADDRESS REDACTED | | | BTC 0.152007173652326 | | | |
| 3.1.089088 | CAROLYN PROTAS | ADDRESS REDACTED | | | ETH 4.2847704519857 BTC 0.169674687819057 CEL 1.2481779631872 DOT 0.2114203483702 36 ETH 0.00314127086083427 LINK 39.66514092474 92 MATIC 6.399132067931 66 XLM 338.9729497345 07 XRP 337.25790813378 2 | | | |
| 3.1.089089 | CAROLYN RENKEN | ADDRESS REDACTED | | | BTC 0.01251570415524 51 | | | |
| 3.1.089090 | CAROLYN SABA | ADDRESS REDACTED | | | BTC 0.008836827366977 06 | | | |
| 3.1.089091 | CAROLYN SATZ | ADDRESS REDACTED | | | BTC 0.0000064437518626 26 MATIC 1.70211563624877 USDC 0.3645218533843 89 | | | |
| 3.1.089092 | CAROLYN SCOTT | ADDRESS REDACTED | | | BTC 0.000257147479446 273 ETH 0.000097504058161 091 GUSD 0.01406646784718 15 LTC 0.00084014343134984 5 MATIC 0.21665591341 1756 USDC 0.0010174146260609 8 XLM 0.12297317075519 9 | | | |
| 3.1.089093 | CAROLYN SELLARS | ADDRESS REDACTED | | | LINK 0.028481423603103 LTC 0.011651882233878 2 MATIC 16.82435442428 99 | | | |
| 3.1.089094 | CAROLYN SIEVERS | ADDRESS REDACTED | | | USDT ERC20 11498.6466986 128 | | | |
| 3.1.089095 | CAROLYN SILVA | ADDRESS REDACTED | | | BTC 0.008016533612871 01 ETH 0.26847161885346 8 MCDAI 42.639153910248 7 | | | |
| 3.1.089096 | CAROLYN SIMPSON | ADDRESS REDACTED | | | BTC 0.19949945043043 | | | |
| 3.1.089097 | CAROLYN SNOW | ADDRESS REDACTED | | | USDC 0.5232115350543 29 | | | |
| 3.1.089098 | CAROLYN STEWART-PRINZING | ADDRESS REDACTED | | | BTC 0.341412552640045 | | | |
| 3.1.089099 | CAROLYN STONESTREET | ADDRESS REDACTED | | | BTC 0.0000015977953082 5 USDC 0.59605169298 3857 | | | |
| 3.1.089100 | CAROLYN SUE STIER | ADDRESS REDACTED | | | AAVE 4.91138816173038 ADA 656.185927171425 BTC 0.626049644713688 ETH 3.68630321823789 LINK 3.39712767872331 MATIC 198.55702295421 3 SOL 60.8677791870 9 USDT ERC20 18993.080263 8065 XLM 46.5237052 04811 | | | |
| 3.1.089101 | CAROLYN THOMPSON | ADDRESS REDACTED | | | BTC 0.007837691948239 46 ETH 0.018626981732 1426 | | | |
| 3.1.089102 | CAROLYN VINCENT SUPERANNUATION FUND | WINSOME RD; SALISBURY, 4107 AUSTRALIA | | | BAT 122899.75011416 4 BTC 20.362380254998 CEL 212773.486769045 ETH 4096.22516686481 MATIC 667433.168953406 UNI 20350.451600001 6 UNI 3494.66082003984 USDC 64096.24167071 79 | | | |
| 3.1.089103 | CAROLYN YEATES | ADDRESS REDACTED | | | BTC 3.50193042403199 5-06 | | | |
| 3.1.089104 | CAROLYN ZENTMAIER | ADDRESS REDACTED | | | BTC 0.001197868210939 89 ETH 2.20658219333311 USDC 16065.397362502 2 | | | |
| 3.1.089105 | CAROLYNA OTERO | ADDRESS REDACTED | | | USDC 33.347341239442 | | | |
| 3.1.089106 | CAROLYNE NGUYEN | ADDRESS REDACTED | | | BTC 0.0885066797124756 | | | |
| 3.1.089107 | CAROLYNN KIDWELL | ADDRESS REDACTED | | | ADA 633.0109999817 5 BTC 0.233957875810403 SNX 7.15691146466633 | BTC 0.00197472 | | |
| 3.1.089108 | CAROLYNN MAZZEI | ADDRESS REDACTED | | | USDC 3074.032324120097 BTC 0.003030038124768 72 ETH 0.004260650716088 | | | |
| 3.1.089109 | CARON GLOVER | ADDRESS REDACTED | | | BTC 0.001067965959145 45 ETH 0.028832026456315 USDC 27.506942465036 4 | | | |
| 3.1.089110 | CARON LYON | ADDRESS REDACTED | | | BTC 0.07911441512889 9 CEL 690.79151763255 5 | | | |
| 3.1.089111 | CARON SCHALLER | ADDRESS REDACTED | | | CEL 8.65957842200208 ETH 0.043590749980118 4 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.089112 | CAROTTA ANTONELLO | ADDRESS REDACTED | | | CEL 0.21036575571936 2<br>USDC 0.048966183277463 2 | | | |
| 3.1.089113 | CARP LUCIAN | ADDRESS REDACTED | | | BTC 0.00000093003145435 2<br>CEL 0.4178885 75763593 | | | |
| 3.1.089114 | CARPENTIER CEDRIC | ADDRESS REDACTED | | | BTC 0.00000102927323272 53<br>CEL 1.382610555581955<br>DASH 0.00020289964 75721 82<br>EOS 3.93851641472643<br>LTC 0.000000007077714313<br>MCDAI 0.01011106526955862<br>SNX 0.0439036 70897 1185<br>USDC 0.000000255931488 3177<br>XLM 0.08448676627159136 | | | |
| 3.1.089115 | CARR ING GOH | ADDRESS REDACTED | | | BTC 0.00102194411558642<br>CEL 1.39784274895798 | | | |
| 3.1.089116 | CARRARA JUAN JORGE | ADDRESS REDACTED | | | BTC 0.00106020509523573<br>USDT ERC20 0.841 7609203 7676 | | | |
| 3.1.089117 | CARREASA VARNER | ADDRESS REDACTED | | | CEL 1 | | | |
| 3.1.089118 | CARREIRA NELSON | ADDRESS REDACTED | | | AAVE 1.324368561878 91<br>ADA 313.015953084 721<br>BAT 5.271935314 5182<br>BNB 9.16916410118065<br>BTC 0.25210442966115<br>CEL 2273.33823431784<br>DASH 0.05086814195125 171<br>EOS 0.013480956972 5821<br>ETH 0.00192265782331878<br>KNC 3.81672617863889<br>LTC 0.04387704503206644<br>LUNC 3.84172019917936<br>MATIC 32.2755627510852<br>MCDAI 1563.98797150541<br>PAXG 0.24366656206 9264<br>SGB 50.5082394352802<br>SNX 15.73752595342 33<br>SOL 3.18096291714894<br>UNI 0.01323855905385 3<br>USDC 1134.79588484696<br>USDT ERC20 0.2665822 3592757<br>UST 91.32324464225 17<br>XLM 0.13094515781781 5<br>XRP 0.13926111969543 9<br>XTZ 0.16579031 7963101<br>ZRX 0.0183867595242 89 | | | |
| 3.1.089119 | CARREL CARREL | ADDRESS REDACTED | | | BTC 0.0000000037069 82649<br>CEL 0.026714529756571 4<br>SGB 151.1 | | | |
| 3.1.089120 | CARRERA DHARMAWAN | ADDRESS REDACTED | | | ADA 0.0080211528365 18<br>BTC 0.00000000486765113 19<br>CEL 0.00109972406200 77<br>LUNC 0.0027657584175131 3 | | | |
| 3.1.089121 | CARRETA CAPITAL LLC | CAPITOL AVE, CHEYENNE, WYOMING 82001 | | Yes | AAVE 0.00117549080635434<br>BTC 0.40322666466693 5<br>ETH 4.417041429109 53<br>DOT 0.07158398475169 49<br>ETH 0.0017875880311 7043<br>LINK 0.04904733016887 48<br>MANA 0.04452573888854 72<br>UNI 0.03471689240165 36<br>USDC 1.04072799189971 | BTC 0.030502802266507<br>CEL 0.00007141607452 8106<br>ETH 0.00040161039 783582 8<br>USDC 9.221207 | | BTC 7.3712072691 5446<br>ETH 14.28248684 33116 |
| 3.1.089122 | CARRICK CARPENTER | ADDRESS REDACTED | | | BTC 0.00050950 65329814086<br>DOT 0.16165586 3885 354<br>ETH 0.000440194894 65657<br>USDC 0.000030005829 104086 | | BTC 0.00000071745061 81 42<br>DOT 0.00000000009 1921101<br>ETH 0.000000394110 7904422<br>USDC 0.0280385560 216654 | |
| 3.1.089123 | CARRIE ANN JOZA | ADDRESS REDACTED | | | BTC 0.0114225841939158 | | | |
| 3.1.089124 | CARRIE ANN SYKES | ADDRESS REDACTED | | | ADA 17.535057 | | | |
| 3.1.089125 | CARRIE BANCROFT | ADDRESS REDACTED | | | CEL 0.161344055853891<br>BTC 0.0011585337596 7375<br>CEL 43.59241648520 47<br>TCAD 1313.37<br>USDT ERC20 460 | | | |
| 3.1.089126 | CARRIE BEALS | ADDRESS REDACTED | | | BTC 0.00084959854501 7023<br>ETH 0.366147319200531<br>LTC 0.519066990667 4378<br>MANA 0.09983832064 02609<br>MATIC 360.22388826 0469 | | | |
| 3.1.089127 | CARRIE BORKOWSKI | ADDRESS REDACTED | | | BCH 0.99980290639035 7<br>BTC 0.15468182261 5055<br>USDC 1571.159515899 | | | |
| 3.1.089128 | CARRIE BOYD | ADDRESS REDACTED | | | AVAX 7.71331782214599<br>BTC 0.1905518107992 16<br>ETH 1.2609279118 1132<br>MATIC 205.89160280 8331<br>USDC 1576.204131006 69 | BTC 0.08421952 | | |
| 3.1.089129 | CARRIE CAMERON | ADDRESS REDACTED | | | USDC 56.7530517182204 | | | |
| 3.1.089130 | CARRIE CANTWELL | ADDRESS REDACTED | | | ADA 301.33700744058 8<br>BTC 0.002426706569916 11<br>CEL 4.94233276668669<br>USDT ERC20 414.5507 3623 3008 | | | |
| 3.1.089131 | CARRIE CHEN | ADDRESS REDACTED | | | BTC 0.006676645441886 68<br>CEL 0.9682347602410 12<br>ETH 0.14706789450983 5 | | | |
| 3.1.089132 | CARRIE CHENG | ADDRESS REDACTED | | | BTC 0.53409765806818 1<br>ETH 10.4506710511182 | | | |
| 3.1.089133 | CARRIE COLEMAN | ADDRESS REDACTED | | | BTC 0.000861809764863 927<br>ZEC 1.10146058996547 | | | |
| 3.1.089134 | CARRIE CONGINE | ADDRESS REDACTED | | | BTC 0.01328247055021 7 | | | |
| 3.1.089135 | CARRIE CRISELL | ADDRESS REDACTED | | | USDC 47896.2136920923 | | | |
| 3.1.089136 | CARRIE DORRANCE | ADDRESS REDACTED | | | BTC 0.009398279779 5393<br>USDC 210.781819980345 | | | |
| 3.1.089137 | CARRIE DUNGAN | ADDRESS REDACTED | | | BTC 0.03800859069626 6<br>ETH 0.027968482111 25<br>LINK 3.96370154825151 | | | |
| 3.1.089138 | CARRIE DURAN | ADDRESS REDACTED | | | BTC 0.00205830718439599<br>LINK 41.344683991277 4<br>SGB 594.198953591 771<br>XRP 0.0000027775484 9848 | | | |
| 3.1.089139 | CARRIE EDGERTON | ADDRESS REDACTED | | | ADA 0.22195558498221<br>BTC 0.191639921842 67<br>COMP 0.19988603092629<br>ETH 2.01417185561576<br>GUSD 0.731513478015 13<br>LINK 104.04162453058 6<br>MATIC 325.130357612582<br>USDC 281.26229667 1198 | BTC 0.0005140514960 21233 | GUSD 0.002179267109 19084<br>USDC 1 | |
| 3.1.089140 | CARRIE FARRINGTON | ADDRESS REDACTED | | | BTC 0.00133777508608 1364<br>KNC 416.54061543505 1 | | | |
| 3.1.089141 | CARRIE FERNANDEZ | ADDRESS REDACTED | | | ADA 582.817862337529<br>BTC 0.000950217538 7119655 | | | |
| 3.1.089142 | CARRIE FROMAN | ADDRESS REDACTED | | | BTC 0.062501643448 7585<br>CEL 4.08625848127 771<br>ETH 0.03073803903584 11 | | | |
| 3.1.089143 | CARRIE GARDNER | ADDRESS REDACTED | | | BCH 0.26018135404626 1<br>CEL 1.09945500988105<br>USDC 15.5569555747 1478 | | | |
| 3.1.089144 | CARRIE GORMAN | ADDRESS REDACTED | | | SGB 2088.625893988 42<br>XRP 13655.09036165 44 | | | |
| 3.1.089145 | CARRIE HARRIS | ADDRESS REDACTED | | | BTC 0.00001727890395 5307<br>ETH 0.001264391106 13104<br>MATIC 7.1935 3071697821 | USDC 10 | | |
| 3.1.089146 | CARRIE HAYES | ADDRESS REDACTED | | | BTC 0.006348364323 49977 | | | |
| 3.1.089147 | CARRIE HERON | ADDRESS REDACTED | | | SGB 258.59902830685 1 | XRP 1691.59690791502 | | |
| 3.1.089148 | CARRIE INGBER | ADDRESS REDACTED | | | BTC 0.934388593219 523<br>ETH 17.61606730155261 | | | |
| 3.1.089149 | CARRIE JOHNSON | ADDRESS REDACTED | | | BTC 0.00000193884201003 03<br>ETH 0.000135129050 04807<br>LINK 2.138228767674 13<br>MATIC 56.838445942 7475 | | | |
| 3.1.089150 | CARRIE KAPLAN | ADDRESS REDACTED | | | BTC 0.000017382806854 154<br>ETH 0.001138020664 20401<br>USDC 1.17380172743053 | | | |
| 3.1.089151 | CARRIE KILBURN | ADDRESS REDACTED | | | USDC 0.00156090867411221 | | | |
| 3.1.089152 | CARRIE KLINE | ADDRESS REDACTED | | | BTC 0.0092915459098795<br>USDC 94.5220598321033 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.089153 | CARRIE L STUDER | ADDRESS REDACTED | | | CEL 0.00844265051179655 | | | |
| 3.1.089154 | CARRIE LEA MILLER | ADDRESS REDACTED | | | USDC 0.00295156008844818 | | | |
| 3.1.089155 | CARRIE LEMKE | ADDRESS REDACTED | | | BTC 0.0162740707150012 | | | |
| 3.1.089156 | CARRIE LEUNG | ADDRESS REDACTED | | | ADA 0.396801167947004 | | | |
| | | | | | BTC 0.101219998558079 | | | |
| | | | | | DOT 15.3896790653575 | | | |
| | | | | | EOS 88.5324073576709 | | | |
| | | | | | ETH 2.01768509548861 | | | |
| | | | | | MATIC 1070.54567417643 | | | |
| | | | | | USDC 0.442105984980096 | | | |
| | | | | | XLM 1216.33615111635 | | | |
| 3.1.089157 | CARRIE LORANGER | ADDRESS REDACTED | | | BTC 0.000621670063310807 | | | |
| | | | | | ETH 0.00356362289000612 | | | |
| 3.1.089158 | CARRIE M WENTZEL | ADDRESS REDACTED | | | | USDC 25000 | | |
| 3.1.089159 | CARRIE MCNICOL | ADDRESS REDACTED | | | BTC 0.547981020551038 | | | |
| 3.1.089160 | CARRIE MERINO | ADDRESS REDACTED | | | BTC 0.0134903318500852 | | | |
| 3.1.089161 | CARRIE NEUMAN | ADDRESS REDACTED | | | BTC 0.0893010791746209 | | | |
| | | | | | ETH 0.528138997701614 | | | |
| 3.1.089162 | CARRIE P FORBES | ADDRESS REDACTED | | | BTC 0.0281703503134724 | | | |
| | | | | | ETH 0.0214497620450451 | | | |
| | | | | | USDC 1006.09705524254 | | | |
| 3.1.089163 | CARRIE PENDER | ADDRESS REDACTED | | | BTC 0.000011759167017259 | | | |
| 3.1.089164 | CARRIE RENNECKER | ADDRESS REDACTED | | | BAT 42.4890491691261 | | | |
| | | | | | BTC 0.00504125237353457 | | | |
| | | | | | ETH 0.0426770276798857 | | | |
| | | | | | LINK 13.3943914068354 | | | |
| | | | | | LTC 0.224543937859075 | | | |
| | | | | | USDC 2.57690638969565 | | | |
| 3.1.089165 | CARRIE SANY | ADDRESS REDACTED | | | CEL 35.0181892302733 | | | |
| | | | | | MATIC 377 | | | |
| 3.1.089166 | CARRIE SCHWEITZER | ADDRESS REDACTED | | | XRP 440.241035656525 | | | |
| 3.1.089167 | CARRIE SNOW | ADDRESS REDACTED | | | ADA 238.75440285524 | | | |
| | | | | | BTC 0.00921196398723616 | | | |
| | | | | | DOT 15.888274107684 | | | |
| | | | | | MATIC 3347.7256045054 | | | |
| | | | | | USDC 116.194960215B | | | |
| 3.1.089168 | CARRIE SOLOMON | ADDRESS REDACTED | | | BTC 0.000027182400999262 | | | |
| | | | | | ETH 0.0547441549585706 | | | |
| 3.1.089169 | CARRIE SUND | ADDRESS REDACTED | | | ADA 276.236377721406 | | BTC 0.00000006044957673 | |
| | | | | | USDC 0.000000094137010812 | | | |
| | | | | | USDC 785.525881802727 | | | |
| | | | | | XLM 323.7493766166 | | | |
| 3.1.089170 | CARRIE TORRES | ADDRESS REDACTED | | | BTC 0.0499633179162775 | | | |
| | | | | | ETH 0.47403125515457459 | | | |
| | | | | | MATIC 141.115481793045 | | | |
| | | | | | UNI 1.71859070585335 | | | |
| | | | | | USDC 317.225103081307 | | | |
| 3.1.089171 | CARRIE VOGT | ADDRESS REDACTED | | | BTC 0.000002353937871765 | | | |
| 3.1.089172 | CARRIE WILLIAMS | ADDRESS REDACTED | | | USDC 0.259446349315223 | | | |
| 3.1.089173 | CARRIE WOOD | ADDRESS REDACTED | | | BTC 0.000000597345555685 | | | |
| | | | | | ETH 0.000167062631700545 | | | |
| | | | | | 1INCH 43.0173515441037 | | | |
| | | | | | ADA 494.399247667224 | | | |
| | | | | | BCH 0.503799225806753 | | | |
| | | | | | BTC 0.0723692911008556 | | | |
| | | | | | CEL 265.035746013649 | | | |
| | | | | | DOT 39.607472185988B | | | |
| | | | | | ETH 1.03304126671112 | | | |
| | | | | | LINK 39.25045684321B8 | | | |
| | | | | | MATIC 180.78030164 | | | |
| | | | | | XLM 978.69999 | | | |
| | | | | | XRP 456.99499 | | | |
| 3.1.089174 | CARRIE-ANNE JOSIAH | ADDRESS REDACTED | | | BTC 0.00843606577208495 | | | |
| | | | | | ETH 0.0280557597184864 | | | |
| 3.1.089175 | CARRIE-ANNE RICHARDSON | ADDRESS REDACTED | | | BTC 0.00273388410622872 | | | |
| 3.1.089176 | CARRINGTON BREEANN BROOKS | ADDRESS REDACTED | | | AVAX 3.23398555683015 | | | |
| | | | | | BTC 0.0142399177216862 | | | |
| | | | | | ETH 0.0865297286873878 | | | |
| | | | | | LINK 12.0909184502512 | | | |
| | | | | | XLM 62.806642348378? | | | |
| 3.1.089177 | CARRINGTON CROLL | ADDRESS REDACTED | | | BTC 0.0440906823653848 | | | |
| | | | | | DOT 15.2186734464334 | | | |
| | | | | | ETC 0.000653231774935586 | | | |
| | | | | | LINK 9.98512304190201 | | | |
| | | | | | LTC 7.18440985347529 | | | |
| | | | | | USDC 0.160575530063957 | | | |
| 3.1.089178 | CARRINGTON GADSON | ADDRESS REDACTED | | | BTC 3.0537374824999999.08 | | | |
| 3.1.089179 | CARRINGTON LEMAU | ADDRESS REDACTED | | | CEL 0.00204842140503648 | | | |
| | | | | | XRP 6.1548708362111208 | | | |
| 3.1.089180 | CARRINGTON LONG | ADDRESS REDACTED | | | BTC 0.0215437615877033 | | | |
| 3.1.089181 | CARRIOL-GARCIA ALEXIS | ADDRESS REDACTED | | | ETH 0.000437812517376181 | | | |
| | | | | | CEL 34.2512243377239 | | | |
| | | | | | DOT 0.244407445942832 | | | |
| | | | | | MATIC 0.326754593469595 | | | |
| 3.1.089182 | CARRIS CRAWFORD | ADDRESS REDACTED | | | MATIC 150.45827867169 | | | |
| | | | | | SNX 11.318076403392 | | | |
| | | | | | USDC 226.207860843875 | | | |
| 3.1.089183 | CARROL PAGE | ADDRESS REDACTED | | | CEL 28.8588402434052 | | | |
| | | | | | ETC 2.999 | | | |
| | | | | | MATIC 535 | | | |
| | | | | | MCOAI 40 | | | |
| 3.1.089184 | CARROLL HARDER | ADDRESS REDACTED | | | ETH 0.117318809526045 | | | |
| 3.1.089185 | CARROLL HARRINGTON | ADDRESS REDACTED | | | CEL 1.08620436737103 | | | |
| 3.1.089186 | CARRON HART | ADDRESS REDACTED | | | BTC 0.00135816675534539 | | | |
| | | | | | CEL 2.282047315559932 | | | |
| | | | | | DOT 0.000000000088282962 | | | |
| | | | | | MATIC 468.191292149612 | | | |
| 3.1.089187 | CARRY MAE LOPEZ | ADDRESS REDACTED | | | BTC 0.00300030093086604 | | | |
| | | | | | CEL 6.75265853337265 | | | |
| | | | | | ETH 0.00373230012493661 | | | |
| | | | | | PAX 0.631825895292413 | | | |
| | | | | | USDT ERC20 0.187565402784641 | | | |
| 3.1.089188 | CARRY MEGENS | ADDRESS REDACTED | | | CEL 25.97964165539 | | | |
| 3.1.089189 | CARRYN WILKINS | ADDRESS REDACTED | | | BTC 0.0147199284554163 | | | |
| | | | | | CEL 3.00871123562271 | | | |
| | | | | | ETH 0.01999 | | | |
| | | | | | USDC 214.476273056468 | | | |
| | | | | | USDT ERC20 74.13 | | | |
| 3.1.089190 | CARSON ANDERSON | ADDRESS REDACTED | | | ETH 3.00011430824728? 129 | | | |
| 3.1.089191 | CARSON AUSTIN | ADDRESS REDACTED | | | BTC 0.8309571918270441 | | BTC 0.04596403 | | |
| | | | | | ETH 2.70865750724078 | | ETH 0.2521268223779659 | | |
| | | | | | USDC 528.782914297355 | | | |
| 3.1.089192 | CARSON BAHR | ADDRESS REDACTED | | | ADA 201.63395442741 | | ETH 0.011087800155? 204 | | |
| | | | | | BTC 0.011152021798953 | | | |
| | | | | | DOT 26.6534942179911 | | | |
| | | | | | ETH 2.03722289005985 | | | |
| | | | | | MATIC 1060.308775215B | | | |
| | | | | | SNX 12.3263127910? | | | |
| | | | | | USDC 214.40514094399 | | | |
| | | | | | XLM 256.471499796293 | | | |
| 3.1.089193 | CARSON BAKER | ADDRESS REDACTED | | | ETH 0.00146483317566922 | | | |
| 3.1.089194 | CARSON BLACKHURST | ADDRESS REDACTED | | | ADA 149.92900554541 | | | |
| | | | | | BTC 0.107616148058139 | | | |
| | | | | | DOT 15.049978404235? | | | |
| | | | | | ETH 0.0526936520760?7 | | | |
| | | | | | MATIC 233.871415710724 | | | |
| | | | | | USDC 2916.316509B0136 | | | |
| 3.1.089195 | CARSON BLAIR | ADDRESS REDACTED | | | BTC 0.0123125795189B05 | | | |
| | | | | | ETH 10.370212045181 | | | |
| 3.1.089196 | CARSON BORR | ADDRESS REDACTED | | | CEL 1 | | | |
| 3.1.089197 | CARSON BORR | ADDRESS REDACTED | | | BAT 1.32661649864092 | | | |
| | | | | | BTC 0.228931272751403 | | | |
| | | | | | CEL 710.39119004720 | | | |
| | | | | | ETH 4.13122540853872 | | | |
| | | | | | LINK 0.0507018845411481 | | | |
| | | | | | LTC 0.00632980520935526 | | | |
| | | | | | SGB 1730.60124892913 | | | |
| | | | | | SNX 45.8527598929722 | | | |
| | | | | | USDC 9450.38051391068 | | | |
| | | | | | XRP 6.74414916692503 | | | |
| 3.1.089198 | CARSON BOS | ADDRESS REDACTED | | | BTC 0.0758313274286628 | | | |
| 3.1.089199 | CARSON BUTTERBAUGH | ADDRESS REDACTED | | | ETH 11.1285702273366 | | | |
| | | | | | MATIC 6540.97493266934 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Worthy Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.089200 | CARSON CHISHOLM | ADDRESS REDACTED | | | CEL 6.3124614576167<br>MATIC 2442.9781870069 | | | |
| 3.1.089201 | CARSON CHOI | ADDRESS REDACTED | | | BTC 0.0000000032806S305<br>TUSD 0.78722306258109<br>XLM 0.0000000062562969 | | | |
| 3.1.089202 | CARSON CHOI | ADDRESS REDACTED | | | BAT 1343.6570098B<br>BTC 0.0000000030189684<br>CEL 3477.888731429Z6<br>LINK 107.3<br>TUSD 1.8663573799254<br>USDC 61<br>XLM 535.12688719913<br>ZRX 413.39393437711S | | | |
| 3.1.089203 | CARSON COYLE | ADDRESS REDACTED | | | BTC 0.00115862515518H9<br>MATIC 343.59984558334H | | | |
| 3.1.089204 | CARSON CRANSHAW | ADDRESS REDACTED | | | BTC 0.0000534302742S3982<br>ETH 0.000635047486724355<br>LINK 0.0028040359482651G<br>LTC 0.001551646088294S4<br>MATIC 0.2838233954052Z8<br>PAXG 0.00037906137696657I<br>XLM 0.0426217752518913 | | | |
| 3.1.089205 | CARSON DAVIS | ADDRESS REDACTED | | | BTC 0.0000011709664866156<br>GUSD 5.0066056807136 | | | |
| 3.1.089206 | CARSON DEAN | ADDRESS REDACTED | | | BTC 0.0238901263323738<br>CEL 1.11554000S3227B<br>ETH 0.127854532982758<br>MATIC 41.13129823S1853<br>USDC 133.6708S7239036<br>ZRX 0.0839131178263039 | | | |
| 3.1.089207 | CARSON DEANGELIS | ADDRESS REDACTED | | | BTC 0.0027641877370Z696<br>COMP 0.10831805B921819<br>ETH 0.0395825700664201<br>USDC 0.148868280117J9 | USDC 0.0000007395216912I6 | | |
| 3.1.089208 | CARSON DIXON | ADDRESS REDACTED | | | BTC 0.0000055705488S692<br>CEL 4.6998420681037I<br>MATIC 72.1389587656057 | | | |
| 3.1.089209 | CARSON DREW COMBS | ADDRESS REDACTED | | | AVAX 47.784508766174<br>BTC 0.0013003385245Z958<br>DOT 278.9067943647G<br>ETH 5.6677596B470001<br>LTC 38.262383910641I | | | |
| 3.1.089210 | CARSON DUCOTE | ADDRESS REDACTED | | | BTC 0.00173594816850S22<br>MATIC 348.5082149062T3<br>USDT ERC20 0.284723963941928 | | | |
| 3.1.089211 | CARSON DUKE | ADDRESS REDACTED | | | BTC 0.0749570421139157<br>DOT 28.58626173207B | | | |
| 3.1.089212 | CARSON DUNBAR | ADDRESS REDACTED | | | BTC 3.1032314987338G<br>CEL 290.88765369338B<br>LTC 22.7416858582705 | | | |
| 3.1.089213 | CARSON ELI ARTZ | ADDRESS REDACTED | | | BTC 0.00126122722292893<br>ETH 12.1774211509957 | | | |
| 3.1.089214 | CARSON EMMET KRUEGER | ADDRESS REDACTED | | | BTC 0.0041351628B546001<br>ETH 0.0151816294458603 | | | |
| 3.1.089215 | CARSON FESER | ADDRESS REDACTED | | | BTC 0.20557638205614 | | | |
| 3.1.089216 | CARSON FRICKS | ADDRESS REDACTED | | | BTC 2.0333772754S693<br>MCDAI 0.1976880948591G | BTC 0.0077813 | | |
| 3.1.089217 | CARSON GIBB WEIDNER | ADDRESS REDACTED | | | AVAX 0.0147838675223585<br>ETH 0.00154286525948077<br>MATIC 0.8349661410653667 | AVAX 0.006152526438S619<br>MATIC 1.42764005434879<br>USDC 0.869 | | |
| 3.1.089218 | CARSON GNEITING | ADDRESS REDACTED | | | AAVE 0.0069639639853048Z | | | |
| 3.1.089219 | CARSON GOLDMINC | ADDRESS REDACTED | | | CEL 1.09945500998105 | | | |
| 3.1.089220 | CARSON GREEN | ADDRESS REDACTED | | | BTC 0.0000000012654294588 | | | |
| 3.1.089221 | CARSON HENG | ADDRESS REDACTED | | | CEL 0.36756964954666 | | | |
| 3.1.089222 | CARSON HENLEY | ADDRESS REDACTED | | | CEL 0.1045487402358H<br>ETH 0.00027441381939S322<br>MATIC 0.011115298023804I<br>SNX 0.281206880595955 | | | |
| 3.1.089223 | CARSON HESS | ADDRESS REDACTED | | | BTC 0.0131411050901ZZ<br>ETH 0.0000701593949333G<br>GUSD 0.7414469702359B1<br>USDC 1021.747398819B2 | BTC 0.0005055 | | |
| 3.1.089224 | CARSON HOM | ADDRESS REDACTED | | | BTC 0.0013057344933156<br>CEL 0.7541232382422J6 | | | |
| 3.1.089225 | CARSON HORWITT | ADDRESS REDACTED | | | BTC 0.0000001696746742H1<br>CEL 0.0549322107206855<br>ETC 0.00086536092835J72<br>ETH 0.0002943625049183J1<br>KNC 0.0698019B94816058<br>LINK 0.00624819148923314<br>MANA 0.141593760706165<br>MCDAI 0.0825628719303625 | | | |
| 3.1.089226 | CARSON HUTSON | ADDRESS REDACTED | | | BTC 0.00006404112025H4<br>ETH 0.0000199143599489G3<br>LTC 0.000352518776989797<br>MATIC 0.102893975026681 | | | |
| 3.1.089227 | CARSON JAHN | ADDRESS REDACTED | | | ADA 0.17772677914H12<br>BTC 0.0000018846119948S15<br>COMP 0.0984238202860842<br>DOT 4.353013462935B7<br>ETC 1.0265894177788S<br>ETH 0.0000956644505953D4<br>LINK 11.17250329S132<br>MATIC 30.33789094217I<br>XLM 101.13368406223B | | | |
| 3.1.089228 | CARSON JENNINGS | ADDRESS REDACTED | | | 5GB 50.719447061344T<br>XRP 0.1122525296599B | | | |
| 3.1.089229 | CARSON JONES | ADDRESS REDACTED | | | ADA 0.2916422941663T4<br>BTC 0.0000186423408B972<br>LTC 0.00512421543405T<br>MATIC 0.214974458290169 | | | |
| 3.1.089230 | CARSON JONES | ADDRESS REDACTED | | | BTC 0.02295216573950B8<br>DOT 0.0261703604912149 | | DOT 0.00000000004766732G | |
| 3.1.089231 | CARSON JONES | ADDRESS REDACTED | | | BTC 0.00224495786268403<br>ETH 0.00221144503593272 | | | |
| 3.1.089232 | CARSON KAYLOR | ADDRESS REDACTED | | | XRP 762.43977303248I | | | |
| 3.1.089233 | CARSON KEARL | ADDRESS REDACTED | | | BNB 2.0320606626795B<br>BTC 0.0000071612929199H3<br>CEL 16.270202500Z132<br>ETH 0.00003434865226668J<br>LTC 0.00000000393585391S<br>MATIC 54.465227979055<br>SNX 28.9749993136199<br>USDC 451.0747560184Z1 | | | |
| 3.1.089234 | CARSON KELLY | ADDRESS REDACTED | | | BTC 0.0000000264526Z172<br>COMP 0.00022068385937358<br>DOT 0.0342763055074075<br>ETH 0.0000028940251250G9<br>LINK 0.0096645860019100I<br>MATIC 2.72631944309J18<br>USDC 42.8264828535436<br>XRP 0.447771S1658824 | | | |
| 3.1.089235 | CARSON KIEHNE | ADDRESS REDACTED | | | BTC 0.0328858649284335<br>ETH 2.5722103482315B | | | |
| 3.1.089236 | CARSON KIVARI | ADDRESS REDACTED | | | BTC 0.0011635765733999Z<br>USDC 2.9654299573158J | | | |
| 3.1.089237 | CARSON KRUEGER | ADDRESS REDACTED | | | AAVE 0.8265631610S711S<br>BTC 0.3060609513090S4<br>ETH 4.7264710623943B<br>MATIC 262.8628710907S3 | BTC 0.00716081690945A44 | | |
| 3.1.089238 | CARSON KUNTZ | ADDRESS REDACTED | | | BTC 0.0000003675554434H | | | |
| 3.1.089239 | CARSON LIU | ADDRESS REDACTED | | | BCH 0.000013303597336688<br>BTC 0.00000001681298113S<br>CEL 1.0196129794073B<br>EOS 0.0010670109770472B<br>OMG 0.1232386512525J4<br>USDC 0.0332806832483388<br>XLM 0.0151560609433734<br>ZRX 0.00297918558288916 | | | |
| 3.1.089240 | CARSON LIVERS | ADDRESS REDACTED | | | CEL 1.09945509998105 | | | |
| 3.1.089241 | CARSON LUNDELL | ADDRESS REDACTED | | | BTC 0.0011374765668817<br>ETH 0.00029204835042481 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.089242 | CARSON MAHONEY | ADDRESS REDACTED | | | ADA 0.334496099802164<br>BTC 0.0514931253927969<br>DOT 0.00342784505660353<br>ETH 0.000177257582901001<br>USDC 0.232517311108293 | | | |
| 3.1.089243 | CARSON MAREK | ADDRESS REDACTED | | | ADA 43.282516798693<br>BTC 1.64816597617069E-05<br>DOT 0.0102729302441484<br>ETH 0.0000030928375451164<br>LINK 0.00985243948597951<br>MATIC 0.244839899080172<br>MCDAI 0.00152341780248339<br>SNX 0.0257605519710S4<br>XLM 0.0292729486949666 | ADA 44.2 | | |
| 3.1.089244 | CARSON MCKELLAR | ADDRESS REDACTED | | | BTC 0.00494452057833822<br>ETH 1.19995322986752<br>LTC 1.48125309470543<br>MANA 15.144136733970B<br>XLM 0.0050957366152309 | XLM 0.00000086738131827 | | |
| 3.1.089245 | CARSON MCWAINE | ADDRESS REDACTED | | | USDC 276.783170710361 | | | |
| 3.1.089246 | CARSON MOORE | ADDRESS REDACTED | | | BTC 0.000000054480900662<br>CEL 0.851489038545214 | | | |
| 3.1.089247 | CARSON MULLAN | ADDRESS REDACTED | | | BTC 0.0161185432260087<br>ETH 0.251615970793923S<br>SNX 75.0724005467526 | SNX 33 | | |
| 3.1.089248 | CARSON NEMELKA | ADDRESS REDACTED | | | BTC 0.0006288476150093932<br>USDC 30.0525631231<br>USDC 63.164764526161 | USDC 0.0000001085541593082 | | |
| 3.1.089249 | CARSON NIX | ADDRESS REDACTED | | | BTC 0.000003339875859757<br>ETH 0.001571354802646679 | | | |
| 3.1.089250 | CARSON PAGE | ADDRESS REDACTED | | | BTC 6.894842787497996-06<br>CEL 0.0197043714137425<br>ETH 0.000003859778721Y<br>MATIC 0.31133725272<br>USDC 0.00109706507560787<br>USDT ERC20 0.0460329223351328 | | | |
| 3.1.089251 | CARSON PEMBLE | ADDRESS REDACTED | | | ADA 2079.86905102966<br>BAT 353.813411387681<br>BTC 0.110623587253217<br>DASH 1.016589557842<br>DOGE 3486.92079162115<br>DOT 11.4838477289758<br>ETH 0.42670733169453Z<br>LINK 33.3701893705273<br>LTC 3.07115347179643<br>MATIC 495.514731743931<br>SNX 10.117611700428<br>UNI 25.576019810278Y<br>USDC 2142.17736692592<br>USDT ERC20 509.960791616647<br>XLM 77.9290262351342<br>XTZ 51.0907958633102 | BTC 0.00477668975400048 | | |
| 3.1.089252 | CARSON RUSCH | ADDRESS REDACTED | | | AVAX 0.0053517001885208<br>BTC 3.61681071999996-06 | | | |
| 3.1.089253 | CARSON SANDERS | ADDRESS REDACTED | | | SGB 18.6400662981781 | | | |
| 3.1.089254 | CARSON SCHAEFER | ADDRESS REDACTED | | Yes | XRP 0.0000009128B1149419<br>ADA 6.620895674225772<br>BTC 0.0000014583585374Z7<br>ETH 0.0148546260074014<br>MATIC 36672.6960899654<br>SOL 747.52192979496Z<br>USDC 0.0161167013272616 | USDC 0.008902 | | ETH 144.043258797932 |
| 3.1.089255 | CARSON SCHNICK | ADDRESS REDACTED | | | BTC 0.00000003866929867B9<br>COMP 0.00112786417391912<br>EOS 0.0357318450425956<br>ETH 0.0000092978194863B4<br>MANA 0.00010513273073427<br>SGB 11.863043879261S<br>XLM 0.42174258544666B9<br>XRP 0.0662304009910422<br>ZEC 0.00145840141102221 | | | |
| 3.1.089256 | CARSON SCHVANEVELDT | ADDRESS REDACTED | | | USDC 109.75868746219B | | | |
| 3.1.089257 | CARSON SHAW | ADDRESS REDACTED | | | BTC 0.000112105180014601 | | | |
| 3.1.089258 | CARSON SMITH | ADDRESS REDACTED | | | ETH 0.000594306955137014<br>LINK 0.13859085784167S<br>SNX 0.0844899198911525<br>XLM 0.9872574327385965 | | | |
| 3.1.089259 | CARSON SQUIRES | ADDRESS REDACTED | | | ETH 0.0000015297570B7234 | | | |
| 3.1.089260 | CARSON STONE | ADDRESS REDACTED | | | BTC 0.000017588909289119<br>DOT 0.04962100332454B6<br>ETH 0.00024353451215403Z<br>MATIC 1.43884617339909<br>USDC 0.6417954844046Z | | | |
| 3.1.089261 | CARSON TAYLOR | ADDRESS REDACTED | | | ADA 3841.75040629519<br>BTC 0.0335351104338057<br>ETH 0.0008615080712705B1 | | | |
| 3.1.089262 | CARSON TAYLOR HUTCHISON | ADDRESS REDACTED | | | ADA 4668.150984750B<br>BAT 0.00302947405982741<br>BTC 0.0552459570847721B<br>CEL 2611.3505182087<br>DASH 0.000082163126778639<br>ETH 2.1100627373229<br>LTC 0.00191430458594319<br>MATIC 5233.33899742054<br>MCDAI 0.0701910502689665<br>PAXG 0.461114650918701<br>SNX 195.0572495922763<br>SNX 2.15563374783184<br>USDC 0.0988505629963513<br>XLM 0.000126912695189899<br>XRP 1.27609260800946<br>ZRX 1.5472964200738 | ADA 0.146413<br>DASH 0.26106446012152<br>MATIC 2705.04193207458<br>SNX 138.139878400435<br>USDC 6.57201039427651 | | |
| 3.1.089263 | CARSON TURNER | ADDRESS REDACTED | | | BNB 0.000656637690018706<br>BTC 0.0000019693926931<br>CEL 0.0461222989131467<br>ETH 0.000263789903272484<br>SOL 0.0195867969203151 | | | |
| 3.1.089264 | CARSON VENNE | ADDRESS REDACTED | | | ETH 0.0433053215510326 | | | |
| 3.1.089265 | CARSON VEST | ADDRESS REDACTED | | | BTC 0.00134475196728851<br>ETH 0.0192139869031149<br>USDT ERC20 64.3928919245499 | | | |
| 3.1.089266 | CARSON WARD | ADDRESS REDACTED | | | ADA 0.175719893442382 | | | |
| 3.1.089267 | CARSON WILLIAMS | ADDRESS REDACTED | | | BTC 7.17629695858999E-06<br>CEL 0.44150089576193<br>ETH 0.0078616 | | | |
| 3.1.089268 | CARSON WOOSLEY | ADDRESS REDACTED | | | BTC 0.00002857551186649Z<br>CEL 1.15116892753898<br>ETH 0.261788968442948<br>SGB 213.331134725536<br>USDC 0.4444343628547334<br>XRP 0.000002078357651408 | | | |
| 3.1.089269 | CARSON YAU | ADDRESS REDACTED | | | BAT 70.81344860133S<br>BTC 0.0000000069032057236<br>ETH 0.396576598626618 | | | |
| 3.1.089270 | CARSON ZABEL RORAI | ADDRESS REDACTED | | | USDC 1.15924811572574 | | | |
| 3.1.089271 | CARSON ZIDE | ADDRESS REDACTED | | | BTC 0.0000751032157553712<br>ETH 0.00009312080953447<br>ADA 0.0155070816322429<br>BTC 0.000083993312562006<br>CEL 12.358662300716<br>ETH 0.00000485465005473 | | | |
| 3.1.089272 | CARSON ZOIS | ADDRESS REDACTED | | | BTC 0.0026909182089755801<br>ETH 0.469733866757212 | | | |
| 3.1.089273 | CARSTEN ACHILLES | ADDRESS REDACTED | | | BTC 0.00000056858537552<br>CEL 1.15505132343347<br>LTC 0.00127037829006361 | | | |
| 3.1.089274 | CARSTEN ALBERT ARNOLD WALTER STOCKLEBEN | ADDRESS REDACTED | | | BTC 0.0000030749572045054 | | | |
| 3.1.089275 | CARSTEN ANDREASEN | ADDRESS REDACTED | | | CEL 156.135879293609 | | | |
| 3.1.089276 | CARSTEN AUGUST WILHELM OHLEMEYER | ADDRESS REDACTED | | | BTC 0.00687044454943422 | | | |
| 3.1.089277 | CARSTEN BECKERS | ADDRESS REDACTED | | | BTC 0.000009664702030071 | | | |
| 3.1.089278 | CARSTEN BERND KRAPOLL | ADDRESS REDACTED | | | ETC 0.0102165586794164 | | | |
| 3.1.089279 | CARSTEN BERNHARDT KÄRGELL | ADDRESS REDACTED | | | BTC 0.0348570010157833 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.089280 | CARSTEN BERTHOLD STEPHAN | ADDRESS REDACTED | | | BTC 2.16976331351297 | | | |
| 3.1.089281 | CARSTEN BIEMANN | ADDRESS REDACTED | | | BTC 0.00284956714229556 | | | |
| 3.1.089282 | CARSTEN BISLEV | ADDRESS REDACTED | | | ETC 0.000006312496750833 | | | |
| 3.1.089283 | CARSTEN BRÜGGERHOFF | ADDRESS REDACTED | | | BTC 0.00000861292020723 | | | |
| 3.1.089284 | CARSTEN BRUNDAM | ADDRESS REDACTED | | | BTC 0.030383587000769 | | | |
| | | | | | CEL 6.78144129127091 | | | |
| | | | | | ETH 0.1188707924700444 | | | |
| 3.1.089285 | CARSTEN BURMEISTER | ADDRESS REDACTED | | | BTC 0.1872494274948 | | | |
| | | | | | ETH 3.3671533941942 | | | |
| 3.1.089286 | CARSTEN DORN | ADDRESS REDACTED | | | BTC 0.00047641927623695 | | | |
| 3.1.089287 | CARSTEN EBERT | ADDRESS REDACTED | | | BTC 5.884508305399906-08 | | | |
| 3.1.089288 | CARSTEN FINK | ADDRESS REDACTED | | | BTC 0.00000456780107765 | | | |
| 3.1.089289 | CARSTEN FÖLSCH | ADDRESS REDACTED | | | BTC 0.00000055621996902 | | | |
| 3.1.089290 | CARSTEN FORMANNS | ADDRESS REDACTED | | | BTC 0.00003185166133336 | | | |
| 3.1.089291 | CARSTEN FREDERIKSEN | ADDRESS REDACTED | | | BNB 121.358803848275 | | | |
| | | | | | BTC 2.18182305127044 | | | |
| | | | | | ETH 49.6286581996828 | | | |
| 3.1.089292 | CARSTEN FRY | ADDRESS REDACTED | | | BTC 0.00078630414758871 | | | |
| | | | | | ETH 0.106138836052027 | | | |
| | | | | | MATIC 2827.97374665201 | | | |
| 3.1.089293 | CARSTEN GLATZLE | ADDRESS REDACTED | | | BTC 0.00503297442795305 | | | |
| | | | | | CEL 1.15127907125419 | | | |
| | | | | | DASH 0.0020185110377840... | | | |
| | | | | | ETH 0.0103090600254393 | | | |
| | | | | | LTC 0.0148728018026774 | | | |
| | | | | | SGB 0.129906834008376 | | | |
| | | | | | XRP 0.876753094603468 | | | |
| 3.1.089294 | CARSTEN GLOECKNER | ADDRESS REDACTED | | | ADA 1.02848768911184 | | | |
| | | | | | BNB 0.00124144970869353 | | | |
| | | | | | BTC 0.00000008143770440... | | | |
| | | | | | ETH 0.00000399203300744... | | | |
| | | | | | USDC 0.0098672893138312... | | | |
| | | | | | USDT ERC20 0.0010417586454179... | | | |
| 3.1.089295 | CARSTEN GRÜTTEMEYER | ADDRESS REDACTED | | | BTC 0.08360813000000849 | | | |
| 3.1.089296 | CARSTEN HAAS | ADDRESS REDACTED | | | BTC 0.00000261733214948... | | | |
| 3.1.089297 | CARSTEN HEISEL | ADDRESS REDACTED | | | BTC 0.5386247648514198 | | | |
| | | | | | CEL 27.878079492477... | | | |
| | | | | | SGB 5711.18401593082 | | | |
| | | | | | XRP 1616.81041712138 | | | |
| 3.1.089298 | CARSTEN HERMANN GOTOWY | ADDRESS REDACTED | | | BTC 0.0198539710132228 | | | |
| 3.1.089299 | CARSTEN HEUER | ADDRESS REDACTED | | | BTC 0.00191904082456408 | | | |
| 3.1.089300 | CARSTEN HOERNEMANN | ADDRESS REDACTED | | | BTC 0.0120021379753804 | | | |
| 3.1.089301 | CARSTEN HOOD | ADDRESS REDACTED | | | ETH 0.0643473567320752... | | | |
| | | | | | ETH 0.00692984184158822 | | | |
| 3.1.089302 | CARSTEN JOCHEM | ADDRESS REDACTED | | | BTC 0.00000043414640461 | | | |
| | | | | | CEL 6.27058719162833 | | | |
| | | | | | UMA 2.75724811688622 | | | |
| | | | | | USDC 0.18698692108699 | | | |
| 3.1.089303 | CARSTEN JOHN FRICKE | ADDRESS REDACTED | | | BTC 0.0104717025168033 | | | |
| 3.1.089304 | CARSTEN KEUTMANN | ADDRESS REDACTED | | | BTC 0.0000000500020839815 | | | |
| | | | | | CEL 25.397001928859 | | | |
| 3.1.089305 | CARSTEN KNOPF | ADDRESS REDACTED | | | CEL 1.07327340199081 | | | |
| 3.1.089306 | CARSTEN KUIAT | ADDRESS REDACTED | | | BTC 0.00122505322932824 | | | |
| 3.1.089307 | CARSTEN KURT HANEKE | ADDRESS REDACTED | | | BTC 0.0000013257027962 | | | |
| 3.1.089308 | CARSTEN LOHBECK | ADDRESS REDACTED | | | BTC 0.00194004911847174 | | | |
| | | | | | CEL 1.13243856502463 | | | |
| 3.1.089309 | CARSTEN LORENZ | ADDRESS REDACTED | | | BCH 0.09360875 | | | |
| | | | | | BTC 0.04961163771112154 | | | |
| | | | | | CEL 383.095713063283 | | | |
| | | | | | COMP 0.0761309905939205 | | | |
| | | | | | DASH 0.01138874 | | | |
| | | | | | ETH 0.19173683 | | | |
| | | | | | LTC 0.37830031 | | | |
| | | | | | XLM 122.4274925 | | | |
| | | | | | ZEC 0.08473913 | | | |
| 3.1.089310 | CARSTEN MANDT | ADDRESS REDACTED | | | BTC 0.00113098823407915 | | | |
| 3.1.089311 | CARSTEN OVERGAARD | ADDRESS REDACTED | | | BTC 0.0122523262968786 | | | |
| 3.1.089312 | CARSTEN PEDERSEN | ADDRESS REDACTED | | | ADA 0.160460385527197 | | | |
| | | | | | BTC 0.00000349212449907 | | | |
| | | | | | MATIC 0.0910472508843917 | | | |
| | | | | | USDC 0.6967719534659937 | | | |
| 3.1.089313 | CARSTEN PETER TESIK | ADDRESS REDACTED | | | BTC 0.0128016443504076 | | | |
| 3.1.089314 | CARSTEN POSNANSKI | ADDRESS REDACTED | | | BTC 0.0358538554216974 | | | |
| 3.1.089315 | CARSTEN QUITSCHALLE | ADDRESS REDACTED | | | BTC 0.00000133526561427 | | | |
| 3.1.089316 | CARSTEN RODE | ADDRESS REDACTED | | | BTC 0.0000002466984169348... | | | |
| 3.1.089317 | CARSTEN RÜGER | ADDRESS REDACTED | | | BTC 0.00157417052232968 | | | |
| 3.1.089318 | CARSTEN SCHAIBLE | ADDRESS REDACTED | | | BTC 0.0000710951717323015 | | | |
| 3.1.089319 | CARSTEN SEBASTIAN BORGES | ADDRESS REDACTED | | | BTC 0.0860203803026515 | | | |
| 3.1.089320 | CARSTEN SENHOLT | ADDRESS REDACTED | | | BTC 0.0007247834700145 | | | |
| | | | | | ETH 0.0005519621391817... | | | |
| | | | | | LTC 0.0603715706727272 | | | |
| 3.1.089321 | CARSTEN SENNOV | ADDRESS REDACTED | | | AAVE 2.22862135934169 | | | |
| | | | | | BTC 0.045619903261000... | | | |
| | | | | | CEL 88.2808692886926 | | | |
| | | | | | COMP 2.35318869258735 | | | |
| | | | | | DASH 1.23930923046673 | | | |
| | | | | | KNC 84.2414 | | | |
| | | | | | MATIC 337.789110311981 | | | |
| 3.1.089322 | CARSTEN TETZLAFF | ADDRESS REDACTED | | | BTC 0.0000435639244749 | | | |
| 3.1.089323 | CARSTEN THOMAS | ADDRESS REDACTED | | | BTC 0.000005625372678042 | | | |
| 3.1.089324 | CARSTEN THORSEN | ADDRESS REDACTED | | | BTC 0.00000000185285123 | | | |
| 3.1.089325 | CARSTEN UWE PAUSER | ADDRESS REDACTED | | | CEL 18.0941299420194 | | | |
| | | | | | BTC 0.00890210720486282 | | | |
| | | | | | DOGE 673.805403666663 | | | |
| | | | | | ETH 0.0173260055402055 | | | |
| 3.1.089326 | CARSTEN VAN HUSEN | ADDRESS REDACTED | | | BTC 0.00054342752266902 | | | |
| 3.1.089327 | CARSTEN VOLKER WENZEL | ADDRESS REDACTED | | | BTC 0.0002302679789411113 | | | |
| 3.1.089328 | CARSTEN WAHLE | ADDRESS REDACTED | | | BTC 0.0219792931265427 | | | |
| 3.1.089329 | CARSTEN WÄHNING | ADDRESS REDACTED | | | BTC 1.888202799559E-06 | | | |
| 3.1.089330 | CARSTEN WILHELM HEYN | ADDRESS REDACTED | | | BTC 0.0000523442396700... | | | |
| 3.1.089331 | CARSTEN WOLFGANG DAMS | ADDRESS REDACTED | | | BTC 0.00072611187655325 | | | |
| 3.1.089332 | CARSTON OLSON | ADDRESS REDACTED | | | BTC 0.00000025421315214B | | | |
| | | | | | COMP 0.000740758316068445 | | | |
| | | | | | EOS 0.069935567188607 | | | |
| | | | | | USDC 0.451970900653129 | | | |
| | | | | | XLM 0.582417504132155 | | | |
| 3.1.089333 | CARSYN AMSTUTZ | ADDRESS REDACTED | | | AAVE 2.83685564910369 | | | |
| | | | | | ADA 168.142160152721 | | | |
| | | | | | BTC 0.0736216602726952 | | | |
| | | | | | DASH 0.491085436867489 | | | |
| | | | | | ETH 2.186042190772882 | | | |
| | | | | | LINK 3.96245600458306 | | | |
| | | | | | MATIC 996.129777020124 | | | |
| 3.1.089334 | CARTE LONE | ADDRESS REDACTED | | | BTC 0.00001766547783065 | | | |
| 3.1.089335 | CARTE RITA | ADDRESS REDACTED | | | BTC 0.00001820065869759B | | | |
| 3.1.089336 | CARTER A BUFF | ADDRESS REDACTED | | | BTC 0.0000565824603011D7 | | | |
| | | | | | USDC 2297.741101389323 | | | |
| 3.1.089337 | CARTER ABEL | ADDRESS REDACTED | | | BTC 0.0000408685085587E2 | | ETH 0.0059531638848106A | |
| | | | | | ETH 0.00000767097640116 | | | |
| | | | | | USDC 35295.9083085583 | | | |
| 3.1.089338 | CARTER ALLEN | ADDRESS REDACTED | | | COMP 3.003816577476B | | | |
| | | | | | XLM 625.90471022614 | | | |
| 3.1.089339 | CARTER BAUM | ADDRESS REDACTED | | | BTC 0.000294819807267274 | BTC 0.00000000334794373F9 | | |
| | | | | | CEL 1.15165509078049 | MCDAI 0.192702299419013 | | |
| | | | | | ETH 0.00047284406930026 | USDC 0.000000054417007374Z | | |
| | | | | | USDC 0.00192616147183654 | | | |
| | | | | | MCDAI 0.00010626968577016B | | | |
| | | | | | USDC 0.632929595463601 | | | |
| 3.1.089340 | CARTER BAUMHOER | ADDRESS REDACTED | | | BCH 0.000127520311457 | | | |
| | | | | | CEL 1.09086379694209 | | | |
| | | | | | ETH 0.00046080449819505 | | | |
| | | | | | LTC 0.00086872531775109 | | | |
| | | | | | USDC 0.0264295163978558 | | | |
| | | | | | ZRX 0.06158364333623047 | | | |
| 3.1.089341 | CARTER BLACK | ADDRESS REDACTED | | | BTC 3.67599727586999E-07 | | | |
| | | | | | ETH 0.00070344824376312 | | | |
| | | | | | LINK 14.6227940240174 | | | |
| | | | | | MATIC 7.26694371896357 | | | |
| 3.1.089342 | CARTER BOISFONTAINE | ADDRESS REDACTED | | | BTC 0.000013710457859927 | | | |
| | | | | | CEL 1.09165210873678 | | | |
| | | | | | EOS 0.00186866500521787 | | | |
| | | | | | ETH 0.00069346564113961 | | | |
| | | | | | LTC 0.00000730736719073B | | | |
| | | | | | USDC 0.101519405349287 | | | |

Debtor Name: Celsius Network LLC     Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.089343 | CARTER BRADLEY CHAPMAN | ADDRESS REDACTED | | | | BTC 0.00169641984933755 GUSD 2900 | | |
| 3.1.089344 | CARTER BRAINERD | ADDRESS REDACTED | | | BTC 0.00554463289891229 LTC 0.00001957692809268 MATIC 163.004712519573 | | | |
| 3.1.089345 | CARTER BRIGGS | ADDRESS REDACTED | | | BTC 0.000003550611149278 | | | |
| 3.1.089346 | CARTER CARTER | ADDRESS REDACTED | | | BTC 0.000001434156058392 GUSD 0.00531006044337637 | | | |
| 3.1.089347 | CARTER COATES | ADDRESS REDACTED | | | BTC 0.0133585259751399 ETH 0.1514950778195 13 | | | |
| 3.1.089348 | CARTER COLE | ADDRESS REDACTED | | | LTC 0.000011100066236042 | | | |
| 3.1.089349 | CARTER CONNOLLY | ADDRESS REDACTED | | | BTC 0.0313111233846177 ETH 0.2764013097373612 | | | |
| 3.1.089350 | CARTER COOPER | ADDRESS REDACTED | | | BTC 0.000000108612900 7565 ETH 0.000018004607631771 LINK 0.02978715465160805 MATIC 0.33813240709 4516 | | | |
| 3.1.089351 | CARTER CRAMPTON LATHROP | ADDRESS REDACTED | | | | BTC 0.101745674317426 | | |
| 3.1.089352 | CARTER DAVID GOLGART | ADDRESS REDACTED | | | BTC 0.000000805046981869 USDC 0.699807476438057 | BTC 0.00127495855426299 USDC 1022.84145848957 | | |
| 3.1.089353 | CARTER EDMONDSON | ADDRESS REDACTED | | | AVAX 0.000755612905751845 BTC 0.00001106077295492 ETH 2.27632260695379E-05 LINK 0.0001638369679 03667 USDC 0.1056364135051 25 | | | |
| 3.1.089354 | CARTER ERICKSON | ADDRESS REDACTED | | | BTC 0.000619326608133 55 CEL 0.009862378634422 9 ETH 0.0528214916215815 USDC 153.010584490 045 | | | |
| 3.1.089355 | CARTER GETHIN | ADDRESS REDACTED | | | ADA 0.156730451 77482 BTC 0.000014789599904 77 DOT 0.0101328180740 33 ETH 0.000251873839728 22 LINK 0.00453250371781966 MCDAI 0.1932526960001 22 PAXG 0.000010747167564735 SNX 0.07178328195103 59 USDC 7.25238836609809 | USDC 0.0000002058898159 | | |
| 3.1.089356 | CARTER GILL | ADDRESS REDACTED | | | BTC 0.000858722938396466 ETH 0.000706287280002301 | | | |
| 3.1.089357 | CARTER GOOD | ADDRESS REDACTED | | | BTC 0.000000367582833966 DASH 0.000932974206562661 EOS 10.441387915107 5 ETH 0.000016584958263 47 LTC 0.00151659289013792 | | | |
| 3.1.089358 | CARTER GRENIER | ADDRESS REDACTED | | | BTC 0.000007717271945954 ETH 0.00225848877126 38 ETH 5.60015468207289E-05 MATIC 0.022217427120 6436 | | | |
| 3.1.089359 | CARTER HANSON | ADDRESS REDACTED | | | ADA 442.992095698193 BTC 0.536139180631614 DASH 5.36843760953841 ETH 6.4437009359014 1 LINK 26.72127602005 72 LTC 12.0193147450577 MATIC 487.788335486884 USDC 264.67160373325 | ETH 0.112672593527971 | | |
| 3.1.089360 | CARTER HARRIS | ADDRESS REDACTED | | | BCH 0.00150956692965234 BTC 0.000067027591491523 LTC 0.00006919388 62279 | | | |
| 3.1.089361 | CARTER HEIMBACH | ADDRESS REDACTED | | | BTC 0.00519843851913475 | | | |
| 3.1.089362 | CARTER HERRITY | ADDRESS REDACTED | | | ETH 0.246192565795206 | | | |
| 3.1.089363 | CARTER HOLTZER | ADDRESS REDACTED | | | BTC 1.03004180390136 | | | |
| 3.1.089364 | CARTER JOSEPH DRENNON | ADDRESS REDACTED | | | USDT ERC20 121.306869145533 | | | |
| 3.1.089365 | CARTER KING | ADDRESS REDACTED | | | ETH 0.00166864691200974 AAVE 0.000761937120831921 BTC 3.26933315806689E-05 ETH 0.00057198656033928 LINK 0.00786443099848107 | | | |
| 3.1.089366 | CARTER KIRKPATRICK | ADDRESS REDACTED | | | ADA 758.890507906287 BTC 0.328610430052477 | SOL 14.729972637 | | |
| 3.1.089367 | CARTER KLEPPER | ADDRESS REDACTED | | | BTC 0.000000144233184161 DOT 0.0218943030207978 ETH 0.000001237496799809 LINK 0.00765096701560187 | BTC 0.00000000797766486 DOT 0.000000000651977 68 ETH 0.000789179963231864 | | |
| 3.1.089368 | CARTER LANTZ | ADDRESS REDACTED | | Yes | AAVE 0.212509028022114 ADA 542.608513270612 AVAX 5.99924504896315 BTC 0.193491436387557 DOT 36.7545338446776 ETH 0.564242519281 36 LTC 1.01838195491226 MANA 82.1888262465035 MATIC 26.351856007315 6 SUSHI 10.225474547604 1 UMA 0.320100039691936 7 USDC 6.426094252387 USDT ERC20 313.168980330481 | | | BTC 0.0432253268273838 |
| 3.1.089369 | CARTER LLOYDS | ADDRESS REDACTED | | | BTC 8.72408823259436 USDC 11.0174871371411 | | | |
| 3.1.089370 | CARTER LOEWEN | ADDRESS REDACTED | | | USDC 11.4568435386913 | USDC 0.0115434422585095 | | |
| 3.1.089371 | CARTER MC NEAL HASSON | ADDRESS REDACTED | | | ADA 1047.04734756646 BTC 0.118063351801738 ETH 0.491751391407015 MATIC 312.359467866706 XTZ 306.333408972317 | | | |
| 3.1.089372 | CARTER MORTARA | ADDRESS REDACTED | | | AVAX 0.00682770105902562 BTC 0.00001179174517901 DOT 9.07564039550121 EOS 54.6616783684645 ETH 0.287185688523409 MATIC 161.077261761993 | BTC 0.005977835357587 | | |
| 3.1.089373 | CARTER NELSON | ADDRESS REDACTED | | | AVAX 0.00602334157970725 BTC 0.000252958571678454 ETH 0.0000084013091192 LINK 0.000146979140055765 LUNC 0.0270291779134858 MATIC 0.493256571928142 SOL 0.00000315957630184 8 USDC 1.74822545144967 USDT ERC20 0.0314820700104328 | LUNC 0.0000006008029112155 SOL 0.024213737 USDC 1.369 USDT ERC20 16.067147 | | |
| 3.1.089374 | CARTER O'NEILL | ADDRESS REDACTED | | | CEL 1.0843915602469 | | | |
| 3.1.089375 | CARTER OBASOHAN | ADDRESS REDACTED | | | BTC 0.000000579530831693 CEL 1.06424923177945 EOS 0.426306795921972 LINK 0.114134390403526 | | | |
| 3.1.089376 | CARTER OLSON | ADDRESS REDACTED | | | BTC 0.000000576671607471 USDT ERC20 0.00302916386348121 | | | |
| 3.1.089377 | CARTER OLSON | ADDRESS REDACTED | | | BTC 0.00996437500392 66 | | | |
| 3.1.089378 | CARTER PATTON | ADDRESS REDACTED | | | BTC 0.00138051071238986 MATIC 1178.64059614221 | | | |
| 3.1.089379 | CARTER POOL | ADDRESS REDACTED | | | BTC 0.000848133896668813 SNX 24.5689867561909 ZRX 28.0132462029735 | | | |
| 3.1.089380 | CARTER RAZINK | ADDRESS REDACTED | | | CEL 1.06647552023536 | | | |
| 3.1.089381 | CARTER REICHARDT | ADDRESS REDACTED | | | ADA 0.474674938451083 BCH 0.0011500758538399 9 BTC 0.105506068637 LINK 0.00864736304436816 USDC 0.00129345214317 MATIC 59.6450465307 91 | BTC 0.00238711 | | |
| 3.1.089382 | CARTER RESCHKE | ADDRESS REDACTED | | | MCDAI 42.3202039873959 USDC 4934.33716953742 | | | |
| 3.1.089383 | CARTER ROY BROWN | ADDRESS REDACTED | | | BTC 0.0000034388525297 ETH 0.0000093519722888 | | | |
| 3.1.089384 | CARTER RUSSELL COUXON | ADDRESS REDACTED | | | SOL 0.0026747269518093 | SOL 0.00000005185053568 | | |
| 3.1.089385 | CARTER SHULTZ | ADDRESS REDACTED | | | BTC 0.00128844382582869 DOT 0.0777524904000994 SOL 0.233090578636678 8 | BTC 0.000499903623535151 ETH 0.0042642 SOL 0.000000007670817 4 | | |
| 3.1.089386 | CARTER SMITH | ADDRESS REDACTED | | | BTC 1.17539271520799E-06 USDC 1.28174400871016 | | | |
| 3.1.089387 | CARTER SPICER | ADDRESS REDACTED | | | BTC 0.00508945005 32019 | | | |
| 3.1.089388 | CARTER STEWART STINSON | ADDRESS REDACTED | | | | | DOT 34.98 MATIC 590.27973011 | |

22-10964-mg    Doc 974    Filed 10/05/22    Entered 10/05/22 22:53:30    Main Document
Pg 2219 of 5048
Debtor Name: Celsius Network LLC

Case Number: 22-10964
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.089389 | CARTER THOMAS | ADDRESS REDACTED | | | BTC 0.0035827758540195<br>EOS 0.2874492537402S8<br>LINK 0.78710225489I834<br>LTC 0.0469436960433184<br>OMG 0.25693001295087S<br>SGB 2704.7000738951I21<br>SNX 0.0506458211676321<br>UMA 0.32725163S470282<br>XLM 17.6391241081076<br>XRP 8.170250857309A<br>ZEC 0.0800751860538443 | | | |
| 3.1.089390 | CARTER THOMAS FRICK | ADDRESS REDACTED | | | ETH 0.01917351305S2382 | | | |
| 3.1.089391 | CARTER TSCHUMPER | ADDRESS REDACTED | | | BTC 0.0235506249149985 | | | |
| 3.1.089392 | CARTER WANDS | ADDRESS REDACTED | | | PAX 29.0049378179679<br>BTC 0.00001794431557611<br>ETH 0.000010777925870483<br>MCDAI 0.05159977115279S9 | | | |
| 3.1.089393 | CARTER WELLS | ADDRESS REDACTED | | | ADA 21.2041705748969<br>BTC 0.028614401165829S<br>ETH 0.5963077546743I9<br>LTC 1.0501314549571S | BTC 0.00948774<br>ETH 0.04370257 | | |
| 3.1.089394 | CARTER WILKINSON | ADDRESS REDACTED | | | BTC 0.00038612121331594B | | BTC 0.56030180391040S | |
| 3.1.089395 | CARTER WILLIAMS | ADDRESS REDACTED | | | BTC 0.000002439470870765 | | BTC 0.000000008006500886 | |
| 3.1.089396 | CARTER WON | ADDRESS REDACTED | | | USDC 11.6312824983337<br>ADA 2476.2883251627<br>BTC 0.02709290071059B<br>ETH 0.222863773918858<br>MANA 27.2299940025266<br>USDC 605.211859277143 | | USDC 0.0000001349174571S8 | |
| 3.1.089397 | CARTER YOHEY | ADDRESS REDACTED | | | BTC 0.000288411133098S29<br>DOT 34.0284234394898<br>ETH 2.0478550242393? | | | |
| 3.1.089398 | CARTER ZUPANCICH | ADDRESS REDACTED | | | BTC 0.0008949283174329064<br>BUSD 0.325114624467927 | | | |
| 3.1.089399 | CARTER ZUPANCICH | ADDRESS REDACTED | | | ADA 0.23313474915257S<br>BTC 0.0000783129738737I4<br>ETH 0.300013000192638215<br>SOL 0.00165192769095S | BTC 0.0000000000614164585<br>SOL 0.0000000007950629S8 | | |
| 3.1.089400 | CARTERON MATTHIEU | ADDRESS REDACTED | | | BTC 0.000002049515992 | | | |
| 3.1.089401 | CARTESI LABS LTD | OFFICE NO. 22, ALPHA CENTRE, PROVIDENCE,<br>MAHE, SEYCHELLES | | | BTC 0.0051005986490666 | | | |
| 3.1.089402 | CARTIER JOURNAL GWIN | ADDRESS REDACTED | | | ETH 0.00149951417B301<br>PAXG 0.863944077029S7 | | | |
| 3.1.089403 | CARTON KAM | ADDRESS REDACTED | | | BTC 0.01092410277351B6<br>USDT ERC20 595.465660369969 | | | |
| 3.1.089404 | CARTON TU | ADDRESS REDACTED | | | BTC 0.00217511262321685 | | | |
| 3.1.089405 | CARTTIGUEYANE MADIAJAGANE | ADDRESS REDACTED | | | BTC 0.000000003356060557 | | | |
| 3.1.089406 | CARTU ZABAL | ADDRESS REDACTED | | | CEL 1.4416730274113? | | | |
| 3.1.089407 | CARUSO LOMBARDI | ADDRESS REDACTED | | | BTC 0.0000029151212534B<br>USDT ERC20 0.68290887851088B<br>BNB 0.00171320810963755 | | | |
| 3.1.089408 | CARUSO MICHELE | ADDRESS REDACTED | | | BTC 0.0012189462081399B<br>BTC 0.00000002005956254B | | | |
| 3.1.089409 | CARVETTE REDMOND | ADDRESS REDACTED | | | CEL 0.0000010803178767509 | | | |
| 3.1.089410 | CARVILLE HOLLINGSWORTH | ADDRESS REDACTED | | | ETH 0.0214137789256685<br>AAVE 0.00264296271763017<br>BTC 2.27990433566990-06<br>CEL 0.058290173555971<br>ETH 0.00284648017171746<br>MCDAI 0.0465995293931934<br>SOL 0.0073109098627159<br>USDC 0.0310089147380381 | BTC 0.0000006310806629219<br>CEL 0.0000057114733395043<br>ETH 0.0000009156454293302<br>USDC 0.202 | | |
| 3.1.089411 | CARVIN GORDON | ADDRESS REDACTED | | | MATIC 2.8597868189581<br>XRP 50 | | | |
| 3.1.089412 | CARWYN HUMPHREYS | ADDRESS REDACTED | | | BTC 0.0111592848791624<br>CEL 16.1971144639551<br>MATIC 322.6 | | | |
| 3.1.089413 | CARWYN JONES | ADDRESS REDACTED | | | CEL 22.0189768952127<br>USDC 6.8898135843511 | | | |
| 3.1.089414 | CARY AUGUST HODSON | ADDRESS REDACTED | | | AAVE 9.17224090713262<br>ADA 225.72915596306?<br>BTC 2.6130323827274G<br>CEL 2941.43796654327<br>ETH 61.3975243096741<br>LINK 759.15363598S427<br>MATIC 8596.06095511906<br>MCDAI 25<br>SOL 399.889349324727 | | | |
| 3.1.089415 | CARY BARRETT | ADDRESS REDACTED | | | BTC 0.0708512661227B6 | | | |
| 3.1.089416 | CARY BERGERON | ADDRESS REDACTED | | | BTC 0.0000423597289518871<br>CEL 0.292881238520165<br>DOT 0.000498617603609844<br>USDC 0.013131403254687 | | | |
| 3.1.089417 | CARY CHAN | ADDRESS REDACTED | | | BAT 0.0429626332144284<br>BTC 0.000115621377272A<br>ETH 0.000366203042437792<br>GUSD 1.0025038499256<br>KNC 0.37340132830773G<br>MANA 7.1465873944650B | | | |
| 3.1.089418 | CARY CHEUNG | ADDRESS REDACTED | | | BTC 0.00000000722060017<br>CEL 23.3665387871S | | | |
| 3.1.089419 | CARY DAVIS | ADDRESS REDACTED | | | BTC 0.00103707448379022 | | | |
| 3.1.089420 | CARY ENG | ADDRESS REDACTED | | | BTC 1.20094272275664<br>CEL 1.15116892753898<br>DASH 0.011984267223767<br>DOT 4.89127305642767<br>ETH 10.6562169934025<br>LINK 4272.41742556119 | | | |
| 3.1.089421 | CARY GEIL | ADDRESS REDACTED | | | ADA 200.736928117638<br>BTC 0.2481798209483008<br>DOT 10.2582964299858<br>LINK 0.091629590824879<br>MATIC 97.6266086198787<br>SOL 1.01868137730852<br>USDC 0.471457367276S6 | | | |
| 3.1.089422 | CARY GINID | ADDRESS REDACTED | | | AAVE 1.68695590083869<br>BTC 0.262960478382422<br>DOT 6.28399185165207<br>ETH 1.05246244940963<br>LINK 5.12594779025I<br>MATIC 185 53660334610B<br>SOL 16.49198940720?3<br>USDC 62.46851655SSS | | | |
| 3.1.089423 | CARY GORDON | ADDRESS REDACTED | | | BTC 0.0000092762443706S5<br>DOT 0.44241985702307?<br>ETH 0.0000595286129952B<br>USDC 0.000028508480169549 | USDC 0.019023066345996 | | |
| 3.1.089424 | CARY HAYNER | ADDRESS REDACTED | | | BTC 2.13065788308B6 | | | |
| 3.1.089425 | CARY HICKS | ADDRESS REDACTED | | | ADA 4514.4307125056S | | | |
| 3.1.089426 | CARY HOLL | ADDRESS REDACTED | | | BTC 0.00000056014222025S<br>ETH 0.00001177343079B934<br>USDC 0.048788222444572G | | | |
| 3.1.089427 | CARY KOSKI | ADDRESS REDACTED | | | BTC 0.0000288130S0457917<br>ETH 0.000290783613322933<br>MATIC 0.3456404561590997 | | | |
| 3.1.089428 | CARY LEAVY | ADDRESS REDACTED | | | LTC 0.1869788474329?1 | | | |
| 3.1.089429 | CARY MODD | ADDRESS REDACTED | | | BTC 2.19831116014049<br>ETH 4.43247369055556<br>SGB 373.103664186396<br>XRP 2440.61631702403 | | | |
| 3.1.089430 | CARY MOORE | ADDRESS REDACTED | | | ADA 430.38043481256<br>ETH 1.06163133421775 | | | |
| 3.1.089431 | CARY OBRA | ADDRESS REDACTED | | | BTC 0.0051<br>CEL 31.4474615036012<br>MATIC 587 | | | |
| 3.1.089432 | CARY P PARKER JR | ADDRESS REDACTED | | | ADA 0.2606275425145S1<br>BTC 0.00099555871026060S<br>COMP 0.000215280719186305<br>ETH 0.000908080112070103<br>MATIC 0.731278361136433<br>PAX 2.15126808889142<br>SNX 0.073211204854869G<br>USDT ERC20 0.448134674320908 | | | |
| 3.1.089433 | CARY PENNINGTON | ADDRESS REDACTED | | | BTC 0.00000038139987388? | | | |

22-10964-mg    Doc 974    Filed 10/05/22    Entered 10/05/22 22:53:30    Main Document
Pg 2220 of 5048
Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE # | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.089434 | CARY POLEN | ADDRESS REDACTED | | | BTC 0.000355445548228208 | | | |
| 3.1.089435 | CARY PUZINO | ADDRESS REDACTED | | | CEL 0.0428535304113933<br>ETH 1.64906422564747 | | | |
| 3.1.089436 | CARY REED | ADDRESS REDACTED | | | CEL 1.0682865729972 | | | |
| 3.1.089437 | CARY ROBSON | ADDRESS REDACTED | | | CEL 0.63544674484481 | | | |
| 3.1.089438 | CARY SAWATSKY | ADDRESS REDACTED | | | BTC 0.0552255397936988<br>CEL 690.84236184228<br>DOT 261.1435801555589<br>ETH 4.97727846116542<br>LTC 13.03965497434481<br>USDC 611.997463 | | | |
| 3.1.089439 | CARY SNYDER | ADDRESS REDACTED | | | BCH 0.00000322820186372S<br>BTC 0.0000097087273157S<br>ETH 0.0000516561806991B1<br>LTC 0.0000098077213279J74 | | | |
| 3.1.089440 | CARY TAYLOR | ADDRESS REDACTED | | | ADA 7.81105427710577<br>BSV 1.45121775479297<br>BTC 0.00199076123386663<br>DOT 115.32748748S461<br>ETH 0.046995927S223349<br>XLM 167.061379191541 | ADA 7890.67370429523<br>BTC 0.00000000917267317 2 | | |
| 3.1.089441 | CARY TAYLOR | ADDRESS REDACTED | | | ETH 0.000174434776135889 | | | |
| 3.1.089442 | CARY TRAMMELL | ADDRESS REDACTED | | | ETH 0.0000071600095003838 | | | ETH 0.0000021769069B317 |
| 3.1.089443 | CARY TSOURALAS | ADDRESS REDACTED | | | 1INCH 240.56228081314<br>AVAX 15.620520000145S<br>BTC 0.00169165981850721<br>DASH 5.69306357189402<br>SNX 841.523240324408 | | | |
| 3.1.089444 | CARY UTT | ADDRESS REDACTED | | | XLM 16.72203367086 34 | | | |
| 3.1.089445 | CARY WAN | ADDRESS REDACTED | | | BTC 0.00001329146880005<br>LTC 0.0063058939672521 | | | |
| 3.1.089446 | CARY WONG | ADDRESS REDACTED | | | ADA 273.69251046S93B<br>BTC 0.0455055275172 42<br>ETH 2.21199717968109<br>GUSD 437.150454013135<br>MATIC 3.22271833982686<br>USDC 16.4953864729213<br>USDT ERC20 1.63357928789BD1 | ADA 3.830962<br>BTC 0.00045026790940609 7 | | |
| 3.1.089447 | CARY ZINN | ADDRESS REDACTED | | | BTC 0.0000017651750055568<br>MATIC 0.00182777040149583<br>MCDAI 0.03712263514438D3<br>SNX 0.0299847402910255<br>XLM 0.0000001583830207SS | BTC 0.0000000185758735 1<br>MATIC 1.00415843004652<br>SNX 0.00010564489135773 2<br>USDC 0.002<br>XLM 1.5504881674001 1 | | |
| 3.1.089448 | CARYL BAXTER | ADDRESS REDACTED | | | AVAX 12.251571427150 1<br>BTC 0.000118571257285635<br>ETH 5.82020662715089<br>LTC 1.03471959595843<br>MATIC 176.650654100601 | | | |
| 3.1.089449 | CARYL KIMMERLY | ADDRESS REDACTED | | | BTC 0.0886928913451859<br>CEL 97.3069204300138 | BTC 0.0004558565160125949 | | |
| 3.1.089450 | CARYN CHEW | ADDRESS REDACTED | | | BTC 0.0000000554233980B<br>CEL 1.08617605759555S<br>DOT 0.00000000064108009<br>LTC 0.6135414976587J6 | | | |
| 3.1.089451 | CARYN DAVIS | ADDRESS REDACTED | | | BTC 0.0220046357084022<br>ETH 3.21147516519705 | | | |
| 3.1.089452 | CARYN WOOLDRIDGE | ADDRESS REDACTED | | | BTC 0.00073789435335798<br>ETH 0.0260647661597831<br>USDC 6.18685638095381 | BTC 0.02028<br>ETH 16.9666283488744<br>USDC 5290.17384801228 | | |
| 3.1.089453 | CAS BRUINS | ADDRESS REDACTED | | | BTC 0.0857004271096675<br>CEL 124.365498572059<br>ETH 0.558566626574 41 | | | |
| 3.1.089454 | CAS COOPMAN | ADDRESS REDACTED | | | BTC 0.00000063332313S787<br>USDC 0.718929005028883 | | | |
| 3.1.089455 | CAS KLUITMANS | ADDRESS REDACTED | | | BTC 0.000001141344370844<br>ETH 0.00015229493998515 4<br>USDC 0.207384303322194<br>USDT ERC20 1.50708806221829 | | | |
| 3.1.089456 | CAS PETKOVIC | ADDRESS REDACTED | | | MCDAI 559.419847956673<br>OMG 0.124689744036322<br>SNX 0.46969500930058 | | | |
| 3.1.089457 | CAS SOETEMAN | ADDRESS REDACTED | | | BNB 0.05060135446471412<br>CEL 0.205425765841902 | | | |
| 3.1.089458 | CAS VAN DE VOORT | ADDRESS REDACTED | | | BTC 0.00079540076788917 3<br>SNX 24.9292160207682 | | | |
| 3.1.089459 | CASA MIFFY PTY LIMITED | MATLOCK STREET, MOUNT HAWTHORN, 6016<br>AUSTRALIA | | | BTC 0.00000923210413363 7<br>CEL 81.3695607830434<br>DOT 1.49041841500724<br>ETH 0.0120424736057101<br>LINK 235.61614524S007<br>MATIC 4570.5045919937S | | | |
| 3.1.089460 | CASADO NICOLAS | ADDRESS REDACTED | | | ETH 0.0148697171732054 | | | |
| 3.1.089461 | CASANDRA CLARK | ADDRESS REDACTED | | | BTC 0.000062532481276216<br>CEL 17.8282597189663<br>ETH 0.000431248110720109<br>USDC 83.2750659485867 | | BTC 0.0000000097069067<br>USDC 1158.92 | |
| 3.1.089462 | CASANDRA DANIEL | ADDRESS REDACTED | | | USDC 0.004474186669218B2 | | | |
| 3.1.089463 | CASANDRA JOAN RECIO | ADDRESS REDACTED | | | BTC 0.0765959720423839 | | | |
| 3.1.089464 | CASANDRA JOHNSON | ADDRESS REDACTED | | | BTC 0.0000038519042568884<br>MATIC 3.99284649902891 | | | |
| 3.1.089465 | CASANDRA JOY | ADDRESS REDACTED | | | ADA 15.17645157844B5<br>BTC 0.0002735554280205<br>ETH 0.100841141153315<br>MANA 18.15701932140 18<br>MATIC 9.27720474550893 | | | |
| 3.1.089466 | CASANDRA KUROKAWA | ADDRESS REDACTED | | | ETH 0.000003413985916518<br>MATIC 0.0558644197157 24 | | | |
| 3.1.089467 | CASANDRA ROCKER | ADDRESS REDACTED | | | MANA 61.7262982707052<br>MATIC 1.06664597915169 | | | |
| 3.1.089468 | CASANDRA SIM | ADDRESS REDACTED | | | BTC 0.0000496641507193B<br>USDC 0.83418636751B173 | | | |
| 3.1.089469 | CASANDRA VALME | ADDRESS REDACTED | | | USDC 0.4364572721S503 | | | |
| 3.1.089470 | CASCA RABIA | ADDRESS REDACTED | | | BTC 0.0189099782641074 | | | |
| 3.1.089471 | CASCADIA MARTIAL ARTS LTD | 610 BANKS AVE W, BRITISH COLUMBIA, V9P 251<br>CANADA | | | BTC 0.00000320467397 | | | |
| 3.1.089472 | CASCATA LIMITED | 20TH FLOOR, EURO TRADE CENTRE, 21-23 DES<br>VOEUX ROAD, CENTRAL, 21-23 HONG KONG | | | BTC 0.14691735822387 9<br>CEL 1401.52040413172<br>MCDAI 40<br>AAVE 0.0000049406012204825<br>CEL 0.00000004514748733 4<br>CEL 0.006529056273B8376<br>ETH 0.00000003165963808G1<br>LINK 0.00156057818865218<br>MATIC 0.054419080B182212<br>SNX 0.000464351421327146<br>UNI 0.0000044975332521<br>USDC 0.0017410141971309<br>USDT ERC20 0.00135931249466S11 | | | |
| 3.1.089473 | CASCO TAZO | ADDRESS REDACTED | | | BNB 0.0019210267386B643 | | | |
| 3.1.089474 | CASCO TITO | ADDRESS REDACTED | | | BTC 0.0011526048B706472 | | | |
| 3.1.089475 | CASE DELST | ADDRESS REDACTED | | | BTC 0.000091088611372967S<br>USDC 5.65417749111258 | | | |
| 3.1.089476 | CASE JOEL | ADDRESS REDACTED | | | ADA 421.32505987444<br>ETH 2.096623867663S1 | | | |
| 3.1.089477 | CASE MIYAHIRA | ADDRESS REDACTED | | | ADA 1861.03473621156<br>BTC 0.00217669874646921<br>USDC 1564.69794278332 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.089478 | CASE ROBERTSON | ADDRESS REDACTED | | | ADA 924.21085391330<br>AVAX 9.051008658651363<br>BAT 1436.0925285788<br>BCH 0.1203246955894448<br>BTC 0.2360597871824558<br>CEL 128.45141519369<br>COMP 0.099317318157953<br>DASH 8.266011626130009<br>DOT 10.35714140734<br>EOS 246.127028931367<br>ETC 7.861154276733133<br>ETH 2.297168202111545<br>KNC 302.70865344002<br>LINK 73.09779751933848<br>LTC 12.39628850699569<br>MATIC 2386.47792545777<br>SGB 153.10436460064063<br>SNX 64.986006794431<br>USDC 1233.00031825914<br>XLM 0.0031730035535777599<br>XRP 0.660229923744083<br>ZRX 122.6149142403206 | USDC 100 | | |
| 3.1.089479 | CASE SCAGLIONE | ADDRESS REDACTED | | | BTC 0.0009413366983758307<br>DOT 0.0001447894885599669<br>ETH 0.05730667126386692<br>USDC 163.8648258102 | BTC 0.000000007775018147<br>DOT 0.11326697296485<br>USDC 0.000000825811167593 | | |
| 3.1.089480 | CASE SIMMONS | ADDRESS REDACTED | | | ETH 0.0118750092422691 | | | |
| 3.1.089481 | CASE1 CASE1 | ADDRESS REDACTED | | | CEL 1 | | | |
| 3.1.089482 | CASE2 CASE2 | ADDRESS REDACTED | | | CEL 1 | | | |
| 3.1.089483 | CASEEM WARD | ADDRESS REDACTED | | | AAVE 0.001800690838238<br>BCH 9.411079917526990.05<br>BTC 0.001307799545463829<br>CEL 49.75738102698633<br>ETH 0.0002209437956862911<br>SNX 0.08755038689915655<br>USDC 1.2803037928298487<br>ZRX 0.340379657595434 | | | |
| 3.1.089484 | CASEEM WARD | ADDRESS REDACTED | | | MCDA 0.0000073874871600625<br>USDC 0.0000070586473668557 | | | |
| 3.1.089485 | CASEY AARON | ADDRESS REDACTED | | | ADA 15663.9140011266<br>BTC 0.6766646609908759<br>ETH 16.068069710047.9 | | | |
| 3.1.089486 | CASEY AARON COOPER | ADDRESS REDACTED | | | BTC 0.1603488873859 | | | |
| 3.1.089487 | CASEY ABBOTT | ADDRESS REDACTED | | | BTC 0.0000235959020908073<br>ETH 0.0002592542239778<br>SNX 0.10884125418364 | BTC 0.03300135 | | |
| 3.1.089488 | CASEY AKUSS | ADDRESS REDACTED | | | ETH 0.0469644165404664 | | | |
| 3.1.089489 | CASEY ALAN DILL | ADDRESS REDACTED | | | ETH 0.00151635427369479 | | | |
| 3.1.089490 | CASEY ALLEN | ADDRESS REDACTED | | | ETH 0.52107174794913.6 | | | |
| 3.1.089491 | CASEY ALLEN | ADDRESS REDACTED | | | AAVE 1.278736123163871<br>ADA 4704.58378957848<br>BTC 0.648794191153338<br>DOT 216.13395203442.4<br>ETH 0.0004432796243447.7<br>USDC 16.823602119355 | ETH 0.00000004584733629.3<br>USDC 0.0000000778696004651 | | |
| 3.1.089492 | CASEY ANDERSON | ADDRESS REDACTED | | | BTC 1.451308401823849 | | | |
| 3.1.089493 | CASEY BALDWIN | ADDRESS REDACTED | | | CEL 0.1939561622045.3 | | | |
| 3.1.089494 | CASEY BALDWIN | ADDRESS REDACTED | | | CEL 0.06371569759933318 | | | |
| 3.1.089495 | CASEY BARABE | ADDRESS REDACTED | | | ETH 0.006245751161630069 | | | |
| 3.1.089496 | CASEY BARIS | ADDRESS REDACTED | | | BTC 0.000000214528670354<br>CEL 0.06867934904421342<br>ETH 0.00052744165714098.3<br>LTC 0.00004797510572283.9<br>SGB 0.0000009066<br>USDC 0.0164667375456989.9<br>XRP 0.000006 | | | |
| 3.1.089497 | CASEY BEAVER | ADDRESS REDACTED | | | BCH 3.097277104778.22<br>BTC 0.0013838437728251<br>COMP 1.0819115668102<br>ETH 24.9591226106768<br>LINK 217.320097609581 | | | |
| 3.1.089498 | CASEY BELGIO | ADDRESS REDACTED | | | BTC 0.0025361492809238.7<br>ETH 0.082669183207468.8 | | | |
| 3.1.089499 | CASEY BERG | ADDRESS REDACTED | | | 1INCH 0.01647656744643.51<br>AAVE 0.0005205981737302.83<br>ADA 5.052574726538<br>BTC 0.0000800612446395.71<br>DOT 0.05081234592559.17<br>ETH 0.000205679916135966<br>LINK 0.003217289015647.83<br>MANA 0.000526790170074.41<br>MATIC 0.0494245715880189<br>UNI 0.0022971316524145.1 | | | |
| 3.1.089500 | CASEY BIGGERSTAFF | ADDRESS REDACTED | | | ADA 996.09068467297.7<br>BAT 252.40751878461<br>BCH 0.82023478199244<br>BTC 0.038611379448919.9<br>DASH 0.26097003693.87<br>ETC 17.60951894578.73<br>ETH 0.29740132839692<br>SNX 9.78963684079688 | | | |
| 3.1.089501 | CASEY BLAKELY | ADDRESS REDACTED | | Yes | ADA 455.8664742110.78<br>BTC 0.035861595143853<br>ETH 0.0003540561831305.4<br>LINK 0.001712037502939.12<br>MATIC 1.305437521876.48<br>MCDAI 0.167764705188153<br>USDC 44.259223610451.5 | BTC 0.00430083505843769<br>USDC 75.08 | | BTC 0.3570662593676218 |
| 3.1.089502 | CASEY BOLLINGER | ADDRESS REDACTED | | | USDC 0.4747258037157547 | | | |
| 3.1.089503 | CASEY BOLLUJT | ADDRESS REDACTED | | | BTC 0.0521304686391.2<br>ETH 1.611294579923145<br>LINK 11.35110597700.4 | | | |
| 3.1.089504 | CASEY BOUWHUIS | ADDRESS REDACTED | | | AAVE 0.008490752053932.6<br>ADA 1.585937045860.19<br>AVAX 0.0216246814249122<br>BAT 1.5531683321834<br>BTC 0.00000197930853007<br>CEL 1.5215156055591<br>COMP 0.0022478382349636.36<br>DASH 0.0078613055039.0753<br>DOT 1.4414224482926.2<br>ETH 0.00013290196429237.2<br>LINK 0.1345173557922.13<br>LTC 0.000048543822532.443<br>MATIC 0.0091589694580628<br>SNX 0.42324251126165.1<br>SOL 0.139036617755548<br>UNI 0.07074531032121.12<br>USDC 0.029559135069896.6<br>USDT 0.2RC5.720406625.308<br>ZEC 0.006090561364012.786<br>ZRX 0.64113124941905.43 | BTC 0.0003602331447544584<br>DOT 0.000228404133756839<br>MATIC 0.00266861831197.28<br>SOL 231.06228157959.1<br>USDC 16178.038 | | |
| 3.1.089505 | CASEY BRIAN BROOKS | ADDRESS REDACTED | | | AVAX 0.0076897887962954<br>BTC 0.000061541045241.57<br>DOT 0.05191567376644988<br>ETH 0.0012819919115846.1<br>MATIC 0.3741641941629.78<br>SOL 0.00430375107903.21 | AVAX 6.0144202018973.6<br>BTC 0.0006086931991.73<br>DOT 25.05499028690.22<br>ETH 0.000428665157741775<br>MATIC 216.3732074267.05<br>SOL 0.00003722675791844.5 | | |
| 3.1.089506 | CASEY BRICE | ADDRESS REDACTED | | | ADA 38.3073458723719<br>BTC 0.0016953374804917<br>ETH 0.023045955121272<br>MATIC 176.624388647.47<br>USDC 217.139635667166 | | | |
| 3.1.089507 | CASEY BRITT | ADDRESS REDACTED | | | BTC 0.0001137958099045.73<br>ETH 0.004252180196369.94<br>LINK 0.0001027816047318.27<br>UNI 0.02102932148957.25<br>USDC 0.00451416167277662 | BTC 0.000000006352274171<br>LINK 0.254277151255923<br>USDC 2.814089428495556 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.089508 | CASEY BROWN | ADDRESS REDACTED | | | AAVE 0.927380931015792<br>BTC 0.000135788765477896<br>ETH 0.00586674622511742<br>LINK 26.837932228921<br>MATIC 0.0212315552186885<br>USDC 7.59683634096064 | MATIC 0.908123735251797 | | |
| 3.1.089509 | CASEY BRYAN | ADDRESS REDACTED | | | ETH 2.61047475833095 | | | |
| 3.1.089510 | CASEY BRYANT | ADDRESS REDACTED | | | BTC 9.49551736160999E-07<br>ETH 0.000033740516868791<br>MATIC 0.0276711355729584 | BTC 0.0000000625790259618<br>ETH 0.000002918717011234<br>MATIC 7.6577873643508 | | |
| 3.1.089511 | CASEY BUTLER | ADDRESS REDACTED | | | BTC 0.00110582506551193<br>USDC 231.589740404425 | BTC 0.00603658 | | |
| 3.1.089512 | CASEY CALDWELL | ADDRESS REDACTED | | | BTC 0.0000192572100323173 | | | |
| 3.1.089513 | CASEY CAMPBELL | ADDRESS REDACTED | | | BTC 0.0546267758926075<br>CEL 7.35775674668235<br>ETH 0.26491178844449<br>MATIC 367.476899181508 | | | |
| 3.1.089514 | CASEY CARRUTH | ADDRESS REDACTED | | | KLM 0.00497524102082703 | | | |
| 3.1.089515 | CASEY CHALFANT | ADDRESS REDACTED | | | BAT 0.0141328448032838<br>BTC 0.0000003000904344406<br>DOT 0.0218826554023957<br>ETH 0.00000150611995987<br>MATIC 1.15135579787623<br>USDC 0.0194506303035379 | | | |
| 3.1.089516 | CASEY CHAMMA | ADDRESS REDACTED | | | BTC 0.0269891271414277<br>CEL 2000.58509200133<br>COMP 0.0112806863717806<br>EOS 137.919604621288<br>ETH 37.4378477773512<br>KNC 0.0159163627692166<br>LINK 76.9858747738573<br>MANA 0.050174492130213<br>OMG 0.00293586110568498<br>UNI 0.0279775981947551<br>XLM 0.26200859211601 | | | |
| 3.1.089517 | CASEY CHEN | ADDRESS REDACTED | | | BTC 0.000117675012461313<br>ETH 0.00123300746024947 | | | |
| 3.1.089518 | CASEY CHILD | ADDRESS REDACTED | | | DASH 0.0571216370050171<br>SNX 8.83834311737154<br>USDC 71.4781399563572 | | | |
| 3.1.089519 | CASEY CHITTY | ADDRESS REDACTED | | | BTC 0.0137815009599992<br>ETH 0.0257441444524166 | | | |
| 3.1.089520 | CASEY CHOATE | ADDRESS REDACTED | | | USDC 0.163503165234605 | | | |
| 3.1.089521 | CASEY CHOONG | ADDRESS REDACTED | | | BTC 0.000510183063152513 | | | |
| 3.1.089522 | CASEY CHOU | ADDRESS REDACTED | | | AVAX 7.48996502475505<br>BTC 0.00768651792431914<br>DOT 0.0735889673303902<br>GUSD 0.706634923365593<br>USDC 1.31165970136297<br>XLM 0.0140427518009751 | GUSD 0.00616968836285673<br>USDC 0.00954989264244454 | | |
| 3.1.089523 | CASEY CLARK | ADDRESS REDACTED | | | BTC 0.0000000206611315<br>KLM 0.44081323272073 | | | |
| 3.1.089524 | CASEY CLARKE | ADDRESS REDACTED | | | BCH 0.0000773446770373 87<br>BTC 0.0110840083729683<br>ETC 2.06307841266483<br>ETH 0.16580441179073<br>LTC 0.000167155492572 66<br>MATIC 0.019262222213801<br>SNX 13.1583771792079<br>USDC 0.00738772317434403<br>USDT ERC20 0.0975103207772395 | | | |
| 3.1.089525 | CASEY CLAYTON | ADDRESS REDACTED | | | AVAX 1.98178815143814<br>BTC 0.0817024877487968<br>SOL 7.413008050156 57<br>USDC 425.737094332675 | | | |
| 3.1.089526 | CASEY CLIFTON | ADDRESS REDACTED | | | BTC 0.0042761187409116 11<br>ETH 0.00649557082434276<br>USDC 451.97273909113 9<br>XRP 290.826762 | ETH 0.0190186129208665 | | |
| 3.1.089527 | CASEY COBB | ADDRESS REDACTED | | | CEL 1.07212040063973 | | | |
| 3.1.089528 | CASEY COCHRAN | ADDRESS REDACTED | | | BTC 0.0015076943849281 9<br>ETH 1.62012502797624<br>USDT ERC20 18.1755830429321<br>XRP 0.000000446869221625 | | | |
| 3.1.089529 | CASEY COCHRAN | ADDRESS REDACTED | | | BTC 0.0003962265956228 24 | | | |
| 3.1.089530 | CASEY COLLINS | ADDRESS REDACTED | | | DOT 88.4307587500307<br>ETH 2.18874568967409<br>MATIC 1031.29478241919<br>SOL 81.237287107972 | | | |
| 3.1.089531 | CASEY COLUCCI | ADDRESS REDACTED | | | BTC 0.0021125371107649 98<br>ETH 6.63328567506854<br>USDC 0.0430697733641888 | SOL 0.000000000810876 04 | | |
| 3.1.089532 | CASEY CONNER | ADDRESS REDACTED | | | BTC 0.000404195830310 06 | | | BTC 0.5315773085256808 |
| 3.1.089533 | CASEY CONROY | ADDRESS REDACTED | | | BTC 0.0000005263531029 77<br>USDT ERC20 0.429626681589444 | BTC 0.000000917743537387<br>USDT ERC20 0.00955194144175803 | | |
| 3.1.089534 | CASEY COOTER | ADDRESS REDACTED | | | ADA 1489.57211160859<br>BTC 0.00067684548386522<br>LINK 0.327608586080405 | | | |
| 3.1.089535 | CASEY COTTER | ADDRESS REDACTED | | | USDC 11011.8575205649 | | | |
| 3.1.089536 | CASEY CRONIN | ADDRESS REDACTED | | | BTC 0.00647368635991384 | | | |
| 3.1.089537 | CASEY CROW | ADDRESS REDACTED | | | BTC 0.0105389037040454 | | | |
| 3.1.089538 | CASEY CROWHURST | ADDRESS REDACTED | | | USDT ERC20 1008.989386885 | | | |
| 3.1.089539 | CASEY CURBOW | ADDRESS REDACTED | | | BTC 0.000290494452019106<br>BTC 5.78960519610199E-06<br>ETH 0.000175053010522052 | BTC 0.00000005680292088<br>USDC 0.000000575343552181 | | |
| 3.1.089540 | CASEY DANIEL | ADDRESS REDACTED | | | USDC 1.58157681762983<br>AAVE 2.46884907886361<br>ADA 2.12942752958517<br>BTC 1.28861077419083<br>ETH 18.2116338785682<br>USDC 6.48196995116847<br>XLM 2346.94649729154 | | | |
| 3.1.089541 | CASEY DANIEL MACKINNON | ADDRESS REDACTED | | | USDC 0.330354654457034 | | | |
| 3.1.089542 | CASEY DARR | ADDRESS REDACTED | | | BTC 0.000064737644116583<br>ETH 0.0381662635062267<br>LINK 0.0303030344647686 | BTC 0.00000003799477244 | | |
| 3.1.089543 | CASEY DAWSON | ADDRESS REDACTED | | | ADA 0.000000040224347771<br>BTC 0.000000033046196971<br>DOT 0.000012396622896704<br>ETH 0.0000005546315111<br>USDC 0.00079202738472922<br>USDT ERC20 0.000556070339993885 | ADA 0.00038118333588411<br>BTC 0.00003884175268243<br>DOT 0.0151638820023563<br>ETH 0.000281829221067207<br>USDC 1.22430834195404<br>USDT ERC20 0.8594457622464 | | |
| 3.1.089544 | CASEY DE LA VEGA | ADDRESS REDACTED | | | ADA 0.115994212624781 | | | |
| 3.1.089545 | CASEY DELFOSSE | ADDRESS REDACTED | | | BTC 0.00000028545264816 | | | |
| 3.1.089546 | CASEY DICK | ADDRESS REDACTED | | | USDC 0.00779919099984512<br>ADA 10190.2204507836<br>DOT 0.748050558841031<br>ETH 0.00648260618827056<br>KNC 0.312226216386427<br>LINK 0.000576538426953353<br>MANA 0.833858608732349<br>MATIC 0.342309936761<br>OMG 0.0865884154543638<br>SGB 465.968266419899<br>SNX 782.861991884197<br>UMA 0.01192338058034<br>UNI 0.135986039939719<br>XRP 0.112625124679363<br>ZEC 0.00261587062389998 | | | |
| 3.1.089547 | CASEY DONAHUE | ADDRESS REDACTED | | | AAVE 0.636764491133255<br>BCH 0.130479728709764<br>COMP 0.385298600684556<br>DASH 1.45979667584451<br>DOT 5.7224785405183<br>EOS 38.9500467351386<br>ETC 6.05903980765766<br>ETH 5.38257781668933<br>LTC 0.000709419150866548<br>SNX 2.42992814256675<br>XLM 1255.04276767775<br>ZEC 1.39593468917502 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.089548 | CASEY DUNN | ADDRESS REDACTED | | | BTC 0.0751051091492457<br>ETH 2.7111745320807<br>LINK 63.261174892027<br>SGB 477.787573028596<br>XRP 0.00000054616181249 | | | |
| 3.1.089549 | CASEY DUNSON | ADDRESS REDACTED | | | BTC 3.10816766519589E-05<br>ETH 0.0004797433448456072<br>LTC 0.0149063569593974<br>MATIC 3.06052800803314<br>USDC 0.0272840856851418 | | | |
| 3.1.089550 | CASEY DUPELL | ADDRESS REDACTED | | | BTC 0.067122398906892<br>ETH 0.292307291909458<br>SOL 10.2065030169198 | | | |
| 3.1.089551 | CASEY EBERHART | ADDRESS REDACTED | | | ADA 4872.58348085857<br>BTC 0.000271092279457523<br>ETH 0.0086076529401601<br>MATIC 1243.55668454216<br>UNI 226.491701378333<br>USDC 27.6725126800134<br>XLM 5082.3112879375<br>ZRX 0.659378591306883 | BTC 0.0000021618635134<br>ETH 0.000000531793052598<br>USDC 0.0000003771393134517 | | |
| 3.1.089552 | CASEY ECHTERNACHT | ADDRESS REDACTED | | | BTC 0.000001259428303274<br>SNX 0.8469995659545<br>USDC 0.788176350933808 | | | |
| 3.1.089553 | CASEY ELSWICK | ADDRESS REDACTED | | | KNC 85.8232318035732 | | | |
| 3.1.089554 | CASEY ESLINGER | ADDRESS REDACTED | | | BTC 0.000000619107036218<br>USDT ERC20 0.359778150975772 | | | |
| 3.1.089555 | CASEY FAGUNDES | ADDRESS REDACTED | | | LTC 0.33912860816695 | | | |
| 3.1.089556 | CASEY FALLON | ADDRESS REDACTED | | | BTC 1.42296914962376<br>GUSD 0.013647937480349<br>USDC 0.2223260905681859 | | | |
| 3.1.089557 | CASEY FARR | ADDRESS REDACTED | | | ADA 0.124910892383306<br>SNX 187.951732639659 | | | |
| 3.1.089558 | CASEY FASNUT | ADDRESS REDACTED | | | BTC 0.000000938761628251 | BTC 0.000000777187928845 | | |
| 3.1.089559 | CASEY FETZER | ADDRESS REDACTED | | | ADA 1657.76251941821<br>BTC 0.636885969526965<br>COMP 0.414907058869459<br>EOS 96.8221563998036<br>ETH 7.75221527326697<br>USDC 518.602589743662<br>XLM 3649.07567421103 | | | |
| 3.1.089560 | CASEY FIOLA | ADDRESS REDACTED | | | BTC 0.00000052408344203 | | | |
| 3.1.089561 | CASEY FLETCHER | ADDRESS REDACTED | | | CEL 93.2314081901763<br>COMP 0.00106766741248909<br>ETH 2.18900778351576<br>LINK 76.846575181364 | | | |
| 3.1.089562 | CASEY FLINSPACH | ADDRESS REDACTED | | | BTC 0.0115768002050808<br>CEL 30.1807485529228<br>COMP 0.336926917026712<br>ETH 0.11769793940465<br>USDC 1.26710311458383<br>XLM 0.0213827268605156 | | | |
| 3.1.089563 | CASEY FLINT | ADDRESS REDACTED | | | USDC 127.316287031434 | | | |
| 3.1.089564 | CASEY FLORES | ADDRESS REDACTED | | | BTC 0.000590498643677919<br>CEL 0.364204637054148<br>ETH 0.000037158895820438<br>LINK 0.0009050424685979657 | | | |
| 3.1.089565 | CASEY FORD | ADDRESS REDACTED | | | BTC 0.0271557544279096<br>DOGE 1794.17495823962<br>ETH 0.019198256469824<br>LTC 0.0919592122445482 | BTC 0.00142167 | | |
| 3.1.089566 | CASEY FRANK | ADDRESS REDACTED | | | BTC 0.0000009276153713164<br>ETH 0.00137730957978608<br>ETH 0.0006214051853526425 | | | |
| 3.1.089567 | CASEY FRIEDER | ADDRESS REDACTED | | | ADA 4.23215800558495<br>BTC 0.000111094613066963<br>DOT 0.838739262133738<br>ETH 0.0008081263218713<br>LINK 0.02161929598972533<br>MATIC 7.03038173662281<br>SNX 0.209659412901319<br>UNI 0.0128184568174153 | ADA 0.000000642369956721<br>BTC 0.00000005215042174<br>DOT 0.0000000000651508699<br>SNX 59.4615302197762<br>SNX 56.9603243873406 | | |
| 3.1.089568 | CASEY GALVIN | ADDRESS REDACTED | | | BTC 0.000247279476496376<br>LINK 0.01731806548958608 | | | |
| 3.1.089569 | CASEY GARDINER | ADDRESS REDACTED | | | 1INCH 60.735875818618<br>AAVE 0.641777250538242<br>BCH 2.09225215699078<br>BTC 1.7434631421236<br>COMP 2.38315970028251<br>EOS 56.8334293313356<br>ETH 0.00779283382059599<br>LINK 32.1277356814423<br>MATIC 505.73485275108<br>UNI 19.5203470012814<br>USDC 99.3252170643383<br>ZEC 1.81309430716326 | ETH 0.00875439881630439 | | |
| 3.1.089570 | CASEY GARDNER | ADDRESS REDACTED | | | ETH 0.0523215128355131 | | | |
| 3.1.089571 | CASEY GARDNER | ADDRESS REDACTED | | | ETH 0.0115887352114826 | | | |
| 3.1.089572 | CASEY GASCHO | ADDRESS REDACTED | | | BTC 0.0000001462105283239<br>CEL 0.00105894161610359242 | | | |
| 3.1.089573 | CASEY GILLAN | ADDRESS REDACTED | | Yes | BTC 0.00002967597152228<br>SNX 0.100645541238252<br>UNI 0.0222598597564142<br>USDC 239.254694490638<br>XLM 0.227057091839859 | | | BTC 0.41458671053455 |
| 3.1.089574 | CASEY GLAWE | ADDRESS REDACTED | | | BTC 0.00027510934951007 | | | |
| 3.1.089575 | CASEY GLEN MAYER | ADDRESS REDACTED | | | BTC 0.006013110179268 | ETH 0.193991091887932 | | |
| 3.1.089576 | CASEY GOEHL | ADDRESS REDACTED | | | KLM 0.0186013110179268 | | | |
| 3.1.089577 | CASEY GOLDMAN | ADDRESS REDACTED | | | BTC 0.000053597465363929<br>ETH 0.0023877831553962 | | | |
| 3.1.089578 | CASEY GOLDMANDEWITT | ADDRESS REDACTED | | | BTC 0.028028510673471<br>ETH 0.401352515627285 | | | |
| 3.1.089579 | CASEY GOVER | ADDRESS REDACTED | | | BTC 0.00308407115713985<br>ETH 0.04048410329454<br>LINK 2.05735252550365<br>SNX 7.98475411667547 | | | |
| 3.1.089580 | CASEY GRAHAM | ADDRESS REDACTED | | | LTC 1.00765523472822 | | | |
| 3.1.089581 | CASEY GREENFIELD | ADDRESS REDACTED | | | BTC 0.0000386663178225823<br>GUSD 0.0501268628658083<br>USDC 1.55415423617656 | | | |
| 3.1.089582 | CASEY HALE | ADDRESS REDACTED | | | BTC 1.979473455329<br>CEL 1.1762943823463<br>USDC 75.0440749622095 | BTC 0.0261260975106113 | | |
| 3.1.089583 | CASEY HANSEN | ADDRESS REDACTED | | | BTC 2.11109841412897<br>ETH 22.2337240871505<br>USDC 69930.7940989869 | | | |
| 3.1.089584 | CASEY HANSEN | ADDRESS REDACTED | | | BTC 0.02873879717899E-06<br>LINK 0.00352931697866057<br>XLM 0.0638020889219733 | | | |
| 3.1.089585 | CASEY HARMAN | ADDRESS REDACTED | | | MATIC 1267.97446363362 | | | |
| 3.1.089586 | CASEY HARRIS | ADDRESS REDACTED | | | AVAX 0.00410379463909002<br>BTC 0.000098785497803652<br>DOT 0.0228929781928252<br>ETH 0.0014596731641627 | BTC 0.0219709474286499<br>DOT 10.9543948916374<br>ETH 0.00110971663000172 | | |
| 3.1.089587 | CASEY HAUCK | ADDRESS REDACTED | | | AAVE 0.011096601395636<br>BTC 0.00131175354721602<br>DOT 6.5231833940074<br>ETH 0.00042733053845471<br>LINK 206.200769756186<br>SNX 452.202351284661<br>SOL 0.41069697444614<br>USDC 1.11338491287297 | BTC 0.000000007889541753<br>DOT 0.0000000000243763<br>LINK 15.715461354529<br>SOL 0.00000000019151555 | | |
| 3.1.089588 | CASEY HAVILAND | ADDRESS REDACTED | | | ETH 0.000003045248139743<br>USDC 0.242899724869174 | | | |
| 3.1.089589 | CASEY HAWKINS | ADDRESS REDACTED | | | ADA 2.2847283619562<br>BTC 0.000174280952047725<br>CEL 0.15943122584975 | | | |
| 3.1.089590 | CASEY HILL | ADDRESS REDACTED | | | BTC 0.00248896393741268 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.089591 | CASEY HINES | ADDRESS REDACTED | | | AAVE 3.26514748565735 ADA 422.74256358395 BTC 0.15213577820226 DOT 35.13650742298 ETH 0.24633620528389 LINK 67.60388302111703 MATIC 357.99402291203 UNI 28.69224602248 USDC 0.01605100410230 | ETH 0.00004614341268 USDC 9.18416356904252 | | |
| 3.1.089592 | CASEY HOFF | ADDRESS REDACTED | | | BTC 0.00576295744 MATIC 460.12150011 USDC 3636.11785002121 | | | |
| 3.1.089593 | CASEY HOLMQUIST | ADDRESS REDACTED | | | LINK 12420.5732908185 USDC 43.63727163 | LINK 234.267777287776 | | |
| 3.1.089594 | CASEY HOLTZ | ADDRESS REDACTED | | | BTC 0.22618490194002 ETH 0.6580002186037 | | | |
| 3.1.089595 | CASEY HORN | ADDRESS REDACTED | | | BTC 0.00395499686716 ETH 40.31136240395 | | | |
| 3.1.089596 | CASEY HOU | ADDRESS REDACTED | | | BTC 0.5380438810804 | | | |
| 3.1.089597 | CASEY HUFFMAN | ADDRESS REDACTED | | | BTC 0.000902838180168 USDC 8612.11874500 | | | |
| 3.1.089598 | CASEY HUTCHISON | ADDRESS REDACTED | | | DOT 51.67921523861 ETH 2.22491092331738 MATIC 842.95780235056 | | | |
| 3.1.089599 | CASEY IAN CATRON | ADDRESS REDACTED | | | ADA 9.78518683830 BTC 0.000752918937523 ETH 0.00497946851826965 LUNC 0.12264509912784 USDC 1.3735032884775 | BTC 0.00118939551344642 | | |
| 3.1.089600 | CASEY IRELAND | ADDRESS REDACTED | | | BTC 0.001591844526953 ETH 0.00456520992939 MATIC 22.46230877221 | | | |
| 3.1.089601 | CASEY JACOBSON | ADDRESS REDACTED | | | SUSHI 4.72050103583803 | | | |
| 3.1.089602 | CASEY JAMES KELL | ADDRESS REDACTED | | Yes | BTC 0.00725067397069463 CEL 11439.57539166 MATIC 123777.86850145 USDC 0.01450034158613 | MATIC 28796.17147871 USDC 106.74647645796 | | MATIC 537165.248279389 |
| 3.1.089603 | CASEY JANDRO | ADDRESS REDACTED | | | ADA 0.97754388841451 BCH 0.00659651765068715 BTC 0.000398482688037 DOT 0.124808083005101 EOS 258.03561117854 ETH 0.00682901521810996 LINK 161.05211301566 LTC 4.08557887002315 MATIC 1.17717404740621 SUSHI 35.60522477382 UNI 24.10619406070 USDC 535.34828785176 | ADA 1563.26365755 BCH 3.38106809223778 BTC 0.000000051428491 DOT 91.5088582475 MATIC 1972.58675015227 | | |
| 3.1.089604 | CASEY JAYNES | ADDRESS REDACTED | | | DOT 0.00882254734840 | | DOT 0.0000000005945063 | |
| 3.1.089605 | CASEY JEPPESEN | ADDRESS REDACTED | | | BTC 0.000810085291906 CEL 146.43315842851 ETH 0.0002419064588 MATIC 1187.13251947641 MCOH 63.68353688929 TUSD 1.91705400071621 | | | |
| 3.1.089606 | CASEY JOHNSON | ADDRESS REDACTED | | | BTC 0.01624821804322 | | | |
| 3.1.089607 | CASEY JOHNSON | ADDRESS REDACTED | | | BTC 0.38635397993058 ETH 3.66177323792 | | | |
| 3.1.089608 | CASEY JONES | ADDRESS REDACTED | | | XLM 237.9643198315 | | | |
| 3.1.089609 | CASEY JONES | ADDRESS REDACTED | | | ETH 0.00188391951112 USDC 208.23424270077 | | | |
| 3.1.089610 | CASEY JOYNER | ADDRESS REDACTED | | | CEL 7.5537921820016 SNX 40.169469735218 XLM 547.87364201366 | | | |
| 3.1.089611 | CASEY K MISHIMA | ADDRESS REDACTED | | | USDC 0.00758918345685 AAVE 0.068605163653772 ADA 7925.34963596383 AVAX 0.05711730953860 BTC 1.08497116042598 ETH 4.0597424712752 LINK 0.07722032825130 MANA 0.07761509131287 MATIC 3.52328530806807 PAXG 2.12697567582755 SNX 0.36045571639 | | | |
| 3.1.089612 | CASEY KAIM | ADDRESS REDACTED | | | AAVE 0.00936227050885 BAT 0.2283348346794 BCH 0.00332958637182213 BTC 0.000086860451218592 COMP 0.00451713208746341 DOT 0.010114093164408 ETH 0.006093514017760 MATIC 0.007897812921733 SNX 0.4514213373070 ZRX 0.098557662472714 | AAVE 0.000018332717151902 BTC 0.0000000104776140 ETH 0.0000294014263501528 | | |
| 3.1.089613 | CASEY KALDAL | ADDRESS REDACTED | | | BTC 0.3113700359087 CEL 382.76162664249 DASH 0.0453724928550 SNX 33.18889615186 | | | |
| 3.1.089614 | CASEY KARKUS | ADDRESS REDACTED | | | ETH 2.1793808418744 | | | |
| 3.1.089615 | CASEY KIMMY | ADDRESS REDACTED | | | USDC 0.350742510000 | | | |
| 3.1.089616 | CASEY KLABOE | ADDRESS REDACTED | | | BTC 0.00007197916739173 | | | |
| 3.1.089617 | CASEY KNECHT | ADDRESS REDACTED | | | BTC 0.0225574557510305 | | | |
| 3.1.089618 | CASEY KNIGHT | ADDRESS REDACTED | | | MATIC 2.17190150406489 BTC 0.00000024594810594 CEL 1.6496089749841 | | | |
| 3.1.089619 | CASEY KOCHIS | ADDRESS REDACTED | | | BTC 1.33988542544924 ETH 26.13872985170 LINK 170.96647716598 | | | |
| 3.1.089620 | CASEY KOZLOWSKI | ADDRESS REDACTED | | | BSV 0.034580826338309 | | | |
| 3.1.089621 | CASEY KRACHT | ADDRESS REDACTED | | | BSV 0.016148185216 BTC 0.00004601641219946 | BTC 0.0000000250791343 | | |
| 3.1.089622 | CASEY KRINGLEN | ADDRESS REDACTED | | | BTC 0.01273081118967 | | | |
| 3.1.089623 | CASEY KUANWEI CHOU | ADDRESS REDACTED | | | ETH 0.00164969359215142 | | | |
| 3.1.089624 | CASEY LAINELA | ADDRESS REDACTED | | | ADA 0.51186243034062 BNB 0.00156935480072382 BTC 0.000487746479683189 DOT 0.06134419523765 ETH 0.00971938648523724 LINK 68.5925437191316 LTC 0.0139007207619 MATIC 0.45866424620872 SOL 0.0071493952278593 USDC 0.019330354531499 XRP 0.5997693651558 | | | |
| 3.1.089625 | CASEY LAM PUYANG | ADDRESS REDACTED | | | CEL 0.0235544410215621 | | | |
| 3.1.089626 | CASEY LANDERKIN | ADDRESS REDACTED | | | USDC 1623.00081153677 | | | |
| 3.1.089627 | CASEY LEE JACKSON | ADDRESS REDACTED | | | AAVE 0.095618103948891 BTC 0.000012964273736584 ETH 1.36950629253835 LINK 0.00796070020114018 MATIC 0.34838361383132 SOL 0.53764040412328 USDC 6525.88624880476 | BTC 0.000000275359667051 ETH 0.00120208 LUNC 25.67877 USDC 1.126 | | |
| 3.1.089628 | CASEY LELLO | ADDRESS REDACTED | | | BTC 0.000376974868960608 COMP 0.54102988088166 ETH 0.00325116499379102 LINK 0.088003687174827 | | | |
| 3.1.089629 | CASEY LEVI VENTERS | ADDRESS REDACTED | | | DOT 155.63377673889 | BTC 0.0416786780370844 | | |
| 3.1.089630 | CASEY LICKFOLD | ADDRESS REDACTED | | | ETH 0.000627603081168136 | | | |
| 3.1.089631 | CASEY LYNN DESHOTELS | ADDRESS REDACTED | | | ADA 10315.026424744 BTC 1.07637246717627 CEL 1917.42086684577 LTC 39.5030789278737 MATIC 47058.5412155527 USDC 0.0163454282392094 XLM 23523.534072406 XRP 0.000000749067278 XTZ 849.96231673846 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.089634 | CASEY LYNN WALLACE | ADDRESS REDACTED | | | AVAX 6.911431801737 5<br>BTC 0.000000004380786726<br>CEL 10127.7676480063<br>ETH 0.166477510333355<br>LUNC 7.285729214314153<br>MATIC 410.252084397218<br>SOL 2.1178246037626<br>USDC 4031.4549781877 | | | |
| 3.1.089633 | CASEY MACKINNON | ADDRESS REDACTED | | | BTC 0.041045973597419 4 | | | |
| 3.1.089634 | CASEY MAHONEY | ADDRESS REDACTED | | | BTC 0.0000006421953728 97 | | | |
| 3.1.089635 | CASEY MAIN | ADDRESS REDACTED | | | USDC 15.2534253976884 | | | |
| 3.1.089636 | CASEY MARION | ADDRESS REDACTED | | | BTC 1.0572656261670 3<br>ADA 71.3920773858468<br>BTC 0.187772765980454<br>CEL 189.624870595173<br>DOT 8.7201068422732 6<br>EOS 33.484659608011 7<br>ETH 5.427049491 5489<br>LTC 12.2653851537155<br>SGB 592.664120899056<br>USDC 767.6550143961<br>XLM 401.984454000076<br>XRP 3876.82379432098 | | | |
| 3.1.089637 | CASEY MARQUEZ | ADDRESS REDACTED | | | BTC 0.000000027466091445 | | | |
| 3.1.089638 | CASEY MARQUEZ | ADDRESS REDACTED | | | DASH 0.000747657699727726<br>PAXG 0.00002052676983 6067 | | | |
| 3.1.089639 | CASEY MARTZ | ADDRESS REDACTED | | | ETC 2.9474389544 9894<br>ETH 0.216751805780606<br>MATIC 18.5431836001 325 | | ETH 0.0488739401479906 | |
| 3.1.089640 | CASEY MATT | ADDRESS REDACTED | | | EOS 0.0203490954072901<br>ETH 0.023023959522463 6<br>USDC 366.77602549316 | | | |
| 3.1.089641 | CASEY MAY | ADDRESS REDACTED | | | ADA 210.998844387977<br>BTC 0.010218027577990 1<br>LINK 19.5571116845254 | | | |
| 3.1.089642 | CASEY MBALA | ADDRESS REDACTED | | | ETH 1.309169997539996 06<br>LINK 0.0172172423167712 | | ETH 0.0000060524934595 25 | |
| 3.1.089643 | CASEY MCBRIDE | ADDRESS REDACTED | | | ETH 3.6295185887493 7<br>LINK 20.9155594547851<br>SNX 377.245080552715 | | ETH 0.999275 | |
| 3.1.089644 | CASEY MCCABE | ADDRESS REDACTED | | | BCH 1.0538423295966<br>ETC 0.0268898416971213<br>ETC 42.305829650503 8<br>MATIC 1124.83049937476<br>MCDAI 42.6391539102487 | | | |
| 3.1.089645 | CASEY MCCLURE | ADDRESS REDACTED | | | BTC 0.0016226896350952 1 | BTC 0.0013479 | | |
| 3.1.089646 | CASEY MCCULLOUGH | ADDRESS REDACTED | | | BCH 0.000208456034960859<br>BTC 0.000000029792108922<br>DASH 5.917852185244 35<br>EOS 363.695612836278<br>USDC 0.00110248807911 09<br>ZRX 1901.04129845919 | | BCH 0.00000000973800317 7 | |
| 3.1.089647 | CASEY MCGUIRE | ADDRESS REDACTED | | | AVAX 0.000952949822148025<br>BTC 0.000008506925140548<br>MATIC 0.006167936415452413<br>USDT ERC20 0.068565869926 2511 | | | |
| 3.1.089648 | CASEY MELNICHENKO | ADDRESS REDACTED | | | AAVE 0.00113388732027 38<br>ADA 5.4933735046787 8<br>BAT 0.029834731238 5<br>BTC 0.283901477420852<br>COMP 0.0002442571446276 41<br>DOT 0.0155375678500488<br>ETH 2.476779513430468<br>LINK 29.3775300960983<br>LTC 0.000508176594745941<br>MANA 0.00694352218702283<br>MATIC 6.877459154143303<br>SNX 0.0576350422156103<br>SOL 0.0105464312018946<br>UNI 0.03353961916141 29<br>USDC 0.00002568414595153 4 | | ADA 0.00000975210079464<br>DOT 0.00000000076275365<br>SOL 0.0000000008F7133298 | |
| 3.1.089649 | CASEY MENA | ADDRESS REDACTED | | | BCH 0.000049589056186016<br>BTC 0.000001384635084129<br>ETH 0.00000221401984 92<br>USDC 0.000161728740715047<br>USDC 104.071980585483 | | | |
| 3.1.089650 | CASEY MICHAEL WEBER | ADDRESS REDACTED | | | BTC 0.00000001 | | | |
| 3.1.089651 | CASEY MILES | ADDRESS REDACTED | | | BTC 0.00000240165607284 2<br>ETH 0.19648746048013<br>MCDAI 31.886567184748 7<br>SNX 8.4247501665393 2<br>USDC 38.9320967 7812 | USDC 100 | | |
| 3.1.089652 | CASEY MILLER | ADDRESS REDACTED | | | BTC 0.0011920261453946 8 | | | |
| 3.1.089653 | CASEY MILLER | ADDRESS REDACTED | | | LINK 1536.5536345599 | | | |
| 3.1.089654 | CASEY MILLER | ADDRESS REDACTED | | | ADA 0.728340259827099<br>BTC 0.217316267526482<br>LINK 0.0181932540673 6 | | ADA 0.00000027515310444<br>LINK 0.0000006005686393851 | |
| 3.1.089655 | CASEY MITSCH | ADDRESS REDACTED | | | BTC 0.0285104430820199<br>ETH 0.0791319897573 67 | | | |
| 3.1.089655 | CASEY MOCCERO | ADDRESS REDACTED | | | | BTC 0.000000005136603846<br>ETH 0.00001619910334 2<br>LTC 0.000007494984661824 6<br>USDC 0.0022841416002891 7 | | |
| 3.1.089656 | CASEY MORRISON | ADDRESS REDACTED | | | BTC 2.17446864524999-06<br>ETH 0.000004808597339345<br>LINK 0.00001632117302601 3<br>SNX 0.00289040792206066 | BTC 0.0000009099121300544 | | |
| 3.1.089657 | CASEY MURTAUGH | ADDRESS REDACTED | | | BAT 0.1737800037666494<br>BTC 1.55676524899512<br>ETH 8.49443077753899<br>LINK 0.1207680461839455<br>USDC 5462.8085247291 | BAT 0.000000684648615169<br>LINK 0.000000020661083864 | | |
| 3.1.089658 | CASEY NASH | ADDRESS REDACTED | | | CEL 507.521122803476 | | | |
| 3.1.089659 | CASEY NOONE | ADDRESS REDACTED | | Yes | BTC 0.0461263880155 31<br>CEL 635.959629829172<br>COMP 0.448187788674232<br>ETH 5.04760092178276<br>LINK 17.4379589181892<br>MANA 555.680371327373<br>MCDAI 31.9050048 13402<br>SGB 32.759460395222 1<br>UNI 12.5879604351952<br>USDC 63.626277766 6033<br>XLM 366.668450886291<br>XRP 214.292382582857 | USDC 36.64 | | BTC 0.199980001999799 |
| 3.1.089660 | CASEY O'BRYANT | ADDRESS REDACTED | | | ADA 101.966471060933<br>BAT 0.346186298843312<br>BTC 0.012716182735321 7<br>DOT 5.19321257797947<br>ETH 0.00292416677157954<br>MANA 0.0174171105406839<br>MATIC 0.853782886189612<br>MCDAI 0.0290317301923101<br>SNX 0.6093808058961 9<br>SOL 1.05685464156018<br>USDC 796.979798807588<br>USDT ERC20 0.062013900251 2687 | | | |
| 3.1.089661 | CASEY O'KEEFE | ADDRESS REDACTED | | | BTC 0.000045902665230649<br>CEL 1.0906113082 2485<br>ETH 0.000147030633235452<br>SGB 0.0711860418925251<br>XLM 0.435144037465769<br>XRP 0.475752641 20633 | | | |
| 3.1.089662 | CASEY P LYNDE | ADDRESS REDACTED | | | | USDT ERC20 10001.0001 | | |
| 3.1.089663 | CASEY PARKER | ADDRESS REDACTED | | | CEL 6.28139282961147 | | | |
| 3.1.089664 | CASEY PATRICK O'BRIAN | ADDRESS REDACTED | | | ADA 2116.46986390891<br>BTC 0.035807192407421 6<br>ETH 1.11569424164754<br>MATIC 1043.95065230288<br>XLM 1552.54918314688 | | | |
| 3.1.089665 | CASEY PATRICK SALT | ADDRESS REDACTED | | | ETH 0.00161261070959945 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.089666 | CASEY PAULSON | ADDRESS REDACTED | | | BTC 0.0062851852829357<br>ETH 0.0293208479299923 | | | |
| 3.1.089667 | CASEY PELLETIER | ADDRESS REDACTED | | | ADA 19.08107644966412<br>AVAX 0.1419908093331604<br>BTC 0.0005069081786695103<br>DOT 1.623459082000136<br>ETH 0.01073613233170504<br>LINK 0.642513566137046<br>MANA 0.1267439267367544<br>MATIC 38.9281998414462<br>SNX 13.3428639031465<br>USDC 76.6226307406187 | ADA 0.0000008844872955553<br>BTC 0.0000000055333007859<br>DOT 0.00000000004587339<br>USDC 0.0000006908892658664 | | |
| 3.1.089668 | CASEY PERLEBERG | ADDRESS REDACTED | | | BTC 0.0009099645818497N5<br>ETH 0.000214420818375383 | | | |
| 3.1.089669 | CASEY PIERRE-LOUIS | ADDRESS REDACTED | | | ADA 0.00054305294402676<br>BTC 0.00000001682191231<br>DOT 0.060599103817929<br>ETC 0.00005091010700713<br>MATIC 0.00428567368386864<br>SNX 0.000578482983321194 | | | |
| 3.1.089670 | CASEY PIPER | ADDRESS REDACTED | | | CEL 1.0885707352491? | | | |
| 3.1.089671 | CASEY PLANERT | ADDRESS REDACTED | | | BTC 0.0000011762576901S4<br>ETH 0.000002326216360061<br>USDC 0.2262483347287B2 | USDC 0.00000053298258417B | | |
| 3.1.089672 | CASEY PLANERT | ADDRESS REDACTED | | | BTC 0.0000011815590147T2<br>USDC 0.000276778302334029<br>USDC 0.239356633623012 | USDC 0.000000144295934371 | | |
| 3.1.089673 | CASEY PLANERT | ADDRESS REDACTED | | | BTC 0.00000117421348162<br>MATIC 0.00076066166563436Z<br>MCDAI 0.00190566709988311<br>USDC 0.226434122442332 | USDC 0.0000000560973626 | | |
| 3.1.089674 | CASEY PLANERT | ADDRESS REDACTED | | | BTC 0.00000117926215376B<br>MATIC 0.0007693065116771Z8<br>USDC 0.22636115736808S | USDC 0.0000002418281723S | | |
| 3.1.089675 | CASEY PLANERT | ADDRESS REDACTED | | | BTC 0.00000117336506S397<br>MATIC 0.0009026688227371Z4<br>USDC 0.29547368765545 | USDC 0.000000499735939Z5 | | |
| 3.1.089676 | CASEY PLANERT | ADDRESS REDACTED | | | BTC 0.0000011727536171B1<br>ETH 2.325993834193339<br>MATIC 0.001000982586697I2<br>MCDAI 0.0399994793885737T<br>USDC 0.311430736944816 | | | |
| 3.1.089677 | CASEY PLANERT | ADDRESS REDACTED | | | BTC 0.00000117649004873B6<br>USDC 0.23943414882027I6<br>XLM 0.5090025714S6798 | USDC 0.000003329292687Z | | |
| 3.1.089678 | CASEY PLANERT | ADDRESS REDACTED | | | BTC 0.00000117998972830I9<br>MATIC 0.00076681439133B137<br>MCDAI 0.0589611457619244<br>USDC 0.225129573634814 | USDC 0.0000053466944729I3 | | |
| 3.1.089679 | CASEY PLANERT | ADDRESS REDACTED | | | BTC 0.000001172150251566<br>ETH 2.434064720595Z9<br>MATIC 0.001182596572854662<br>MCDAI 0.0940978200014594<br>USDC 0.311351899143645 | | | |
| 3.1.089680 | CASEY PLANERT | ADDRESS REDACTED | | | BTC 0.00000116754554238I<br>MATIC 0.001182115561756Z2<br>MCDAI 0.0939150808576558<br>USDC 0.31146318303213S | | | |
| 3.1.089681 | CASEY PLANERT | ADDRESS REDACTED | | | BTC 0.00000118183852494I<br>MATIC 0.00076182915632212<br>MCDAI 0.0590281744966446<br>USDC 0.259508493271598 | USDC 0.00000836642789566 | | |
| 3.1.089682 | CASEY PLANERT | ADDRESS REDACTED | | | ADA 0.2200835453S1252<br>AVAX 0.0093129434447130T7<br>BTC 0.061506291116201<br>ETH 1.3913530211641I3<br>MATIC 1478.5519023058Z<br>USDC 0.010569639405537<br>USDT ERC20 0.46572246599B029<br>XLM 1.1166317878182Z | USDC 927.775154 | | |
| 3.1.089683 | CASEY PLANERT | ADDRESS REDACTED | | | BTC 0.00000117773601646<br>MATIC 0.000762616705088573<br>USDC 0.22624697959765Z | USDC 0.00000074725112360T | | |
| 3.1.089684 | CASEY PLANERT | ADDRESS REDACTED | | | BTC 0.0000011702515493T9<br>MATIC 0.000897970581376S1<br>MCDAI 0.04097160289932S04<br>USDC 0.307673385962184 | | | |
| 3.1.089685 | CASEY PLANERT | ADDRESS REDACTED | | | BTC 0.00000117344591208I6<br>MATIC 0.000760584029298133<br>MCDAI 0.059104898000041<br>USDC 0.311635286194565 | | | |
| 3.1.089686 | CASEY PLANERT | ADDRESS REDACTED | | | AVAX 0.000005154489332281<br>BTC 0.0000011758765B384<br>ETH 0.00000015357494S091<br>MATIC 0.709691606896038<br>MCDAI 0.040451696658787I6<br>USDC 0.311365687073886 | | | |
| 3.1.089687 | CASEY PLANERT | ADDRESS REDACTED | | | BTC 0.00000116757150961?<br>MATIC 0.001182585786587S6<br>USDC 0.311529276543I01 | | | |
| 3.1.089688 | CASEY PLANERT | ADDRESS REDACTED | | | BTC 0.00000118393902696<br>ETH 0.00000023257412623Z<br>USDC 0.22722908345297 | USDC 0.00000086031810856S3 | | |
| 3.1.089689 | CASEY PLANERT | ADDRESS REDACTED | | | BTC 0.00000117577263720Z<br>MATIC 0.000765242596290992<br>MCDAI 0.05582023195341O8<br>USDC 0.311534613084426 | | | |
| 3.1.089690 | CASEY POEHNER | ADDRESS REDACTED | | | CEL 1 | | | |
| 3.1.089691 | CASEY POTTER | ADDRESS REDACTED | | | BTC 0.00126496824555832<br>ETC 9.2695003727204 | | | |
| 3.1.089692 | CASEY POWELL | ADDRESS REDACTED | | | ADA 2167.680982I2386<br>BTC 0.01819129431124973<br>EOS 114.087625682801<br>LTC 4.31439112812186<br>USDC 1590.10792580518 | | | |
| 3.1.089693 | CASEY PRICE | ADDRESS REDACTED | | | BTC 0.0012767836825B723<br>MATIC 7.50383073526527<br>USDC 0.0027324050068835Z | | | |
| 3.1.089694 | CASEY RAY | ADDRESS REDACTED | | | MATIC 0.19675495038121 | | | |
| 3.1.089695 | CASEY RAY MUNDELL | ADDRESS REDACTED | | | ADA 43.3153139136382<br>BTC 0.00767557318067S3<br>DOGE 39.4816360199959<br>ETH 0.01241674383108<br>SOL 0.370090221725439 | BTC 0.0016818594638232 | | |
| 3.1.089696 | CASEY REALCHAN | ADDRESS REDACTED | | | BTC 0.00002183472975046<br>ETH 0.37110285715716Z<br>SNX 0.08620077159378T | | | |
| 3.1.089697 | CASEY REDDEN | ADDRESS REDACTED | | | ADA 294.885468383374 | | | |
| 3.1.089698 | CASEY RHEA | ADDRESS REDACTED | | | AAVE 0.0010579724043314<br>BTC 0.000000646558234808<br>CEL 0.20457940215209<br>DASH 0.00273550763593335<br>ETH 0.00074419930229299<br>KNC 0.05904825427134T7<br>LINK 0.010480908369S426<br>SGB 3999.88212854884<br>SNX 0.083684611109979<br>UNI 0.0332839587609832<br>USDC 5.90518661653147<br>XRP 0.000000955014059459<br>ZEC 0.0021170869I38313<br>ZRX 0.26692108410355 | | | |
| 3.1.089699 | CASEY RIEDEL | ADDRESS REDACTED | | | ADA 0.0121475662413073<br>BTC 0.000034594774515113<br>USDT ERC20 0.0786521601443451 | | | |
| 3.1.089700 | CASEY RING | ADDRESS REDACTED | | | BTC 5.147400611B0994<br>ETH 47.0262616997S | | | |
| 3.1.089701 | CASEY ROBERT LOWERY | ADDRESS REDACTED | | | USDC 0.0000019799280173T<br>USDC 0.688337962576789 | | BTC 0.000000006644949797<br>USDC 0.0000091912070I9428 | |
| 3.1.089702 | CASEY RODARMOR | ADDRESS REDACTED | | | BTC 0.0000006641198303039 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.089703 | CASEY RODENBAUGH | ADDRESS REDACTED | | | AAVE 10.1135474807670<br>ADA 2825.1858063681<br>BTC 0.309838815357215<br>DOT 32.0581229042757<br>MATIC 1682.7055463585<br>UNI 111.35033203151 | | | |
| 3.1.089704 | CASEY RODRICK HOGUE | ADDRESS REDACTED | | | AAVE 0.501559317766192<br>ADA 1528.37590873028<br>BAT 60.9541378040157<br>BTC 0.0914283259522142<br>COMP 0.198024203060614<br>DOT 11.9734923430688<br>ETH 1.52718333092997<br>GUSD 0.0231966628155916<br>LINK 15.0891924796555<br>MATIC 688.515276703079<br>PAXG 0.0848465854646682<br>UNI 9.35296899101528<br>USDC 10980.7460425659 | | | |
| 3.1.089705 | CASEY ROGERS | ADDRESS REDACTED | | | ZRX 0.225350668766373 | | | |
| 3.1.089706 | CASEY RUSSELL | ADDRESS REDACTED | | | BTC 0.0173107744432357 | | | |
| 3.1.089707 | CASEY RUSSELL | ADDRESS REDACTED | | | BTC 0.00000038 | | | |
| 3.1.089708 | CASEY SANDERSON | ADDRESS REDACTED | | | ADA 0.167460393303648<br>MATIC 0.491804013539947<br>USDC 0.346616280933712<br>XLM 0.0446189160255113 | | | |
| 3.1.089709 | CASEY SCHEIDEMAN | ADDRESS REDACTED | | | BTC 0.0000005369210778<br>ETH 0.000001139640208153<br>MATIC 0.175748495374812<br>USDC 0.00000114102705246 | | | |
| 3.1.089710 | CASEY SCHEPP | ADDRESS REDACTED | | | AAVE 0.000630067903687251<br>ADA 0.0708974461952987<br>AVAX 0.001462667304330192<br>BTC 0.000005096889002631<br>DOT 0.0116374134457379<br>ETH 0.0000337028045600962<br>LINK 0.00674982862201477<br>LTC 0.00012603327095152<br>MANA 0.000566292030658326<br>MATIC 1.10517505689285<br>SOL 0.00195267348384288<br>USDC 0.00690339104340551 | | | |
| 3.1.089711 | CASEY SCHILF | ADDRESS REDACTED | | | MATIC 608.22382855259 | | | |
| 3.1.089712 | CASEY SCHNEEBERGER | ADDRESS REDACTED | | | BTC 0.00155382425552722 | | | |
| 3.1.089713 | CASEY SCHOONOVER | ADDRESS REDACTED | | | CEL 1.05170130254224 | | | |
| 3.1.089714 | CASEY SCHOONOVER | ADDRESS REDACTED | | | BCH 0.00035795773013472<br>BTC 0.00504822117219094<br>CEL 1.11280085323653<br>COMP 1.04470760329539<br>EOS 0.191356079349892<br>ETH 0.00125252031365361<br>KNC 0.16733437235782<br>LINK 1.13579267776368<br>LTC 0.00437956609489191<br>MANA 6.57351726171845<br>OMG 313.158961797098<br>SGB 328.127391443682<br>SNX 0.266535504335079<br>TUSD 22.4946406572242<br>UMA 0.205269565110138<br>UNI 0.314934013236638<br>USDC 99.65269679634<br>XLM 2520.55152429 | | | |
| 3.1.089715 | CASEY SCHULMAN | ADDRESS REDACTED | | | AVAX 0.00766741818345115<br>MATIC 0.260530211858531<br>USDC 2.0457274983511 | USDC 0.00000065768745944 | | |
| 3.1.089716 | CASEY SCHUMACHER | ADDRESS REDACTED | | | BTC 0.000273745965309544 | | | |
| 3.1.089717 | CASEY SELL | ADDRESS REDACTED | | | BTC 0.683587181551625 | | | |
| 3.1.089718 | CASEY SEUY | ADDRESS REDACTED | | | ETH 0.671064539899569 | | | |
| 3.1.089718 | CASEY SEUY | ADDRESS REDACTED | | | BTC 0.0000000086844509E84<br>GUSD 0.000217703076442748<br>USDC 0.000003895101671801S | BTC 0.000000615943405472<br>GUSD 0.336316914120671<br>USDC 0.0601616609996372 | | |
| 3.1.089719 | CASEY SHAW | ADDRESS REDACTED | | | BTC 1.97111227036496 | | | |
| 3.1.089720 | CASEY SHERIDAN | ADDRESS REDACTED | | | CEL 127.662054351301 | | | |
| 3.1.089721 | CASEY SHINGLER | ADDRESS REDACTED | | | BTC 0.0354479023904446 | | | |
| 3.1.089721 | CASEY SHINGLER | ADDRESS REDACTED | | | BTC 0.65444252914301<br>ETH 0.0002100552445636385<br>USDT ERC20 1.60370806631225 | | | |
| 3.1.089722 | CASEY SHOLSON | ADDRESS REDACTED | | Yes | BTC 0.0164995165014293<br>CEL 16.3501811953097<br>ETH 0.286<br>USDT ERC20 9.69669722552536 | | | BTC 0.286736493791837 |
| 3.1.089723 | CASEY SIELA | ADDRESS REDACTED | | | AVAX 15.4296275828615<br>ETH 1.590046170744794<br>MATIC 11193.2110760125<br>SOL 12.1645423707933 | | | |
| 3.1.089724 | CASEY SIMON | ADDRESS REDACTED | | | USDC 224.772062594819 | | | |
| 3.1.089725 | CASEY SIMS | ADDRESS REDACTED | | | BTC 0.00138540137104<br>CEL 1.09945500998105<br>USDC 0.312501688169669<br>XLM 0.816107999986399 | | | |
| 3.1.089726 | CASEY SIRIPHONE | ADDRESS REDACTED | | | MATIC 3.71381308507526<br>XLM 0.045888807581021 | | | |
| 3.1.089727 | CASEY SMITH | ADDRESS REDACTED | | | BTC 0.127155518273348<br>COMP 0.00108560587668664<br>ETH 0.000000143938651424<br>MATIC 0.03285636707114801<br>XLM 0.00294593810093298 | BTC 0.00236365 | | |
| 3.1.089728 | CASEY SMITH | ADDRESS REDACTED | | | BTC 0.0083672159549294 | | | |
| 3.1.089729 | CASEY SMITH | ADDRESS REDACTED | | | BTC 0.000001946964186335 | | | |
| 3.1.089730 | CASEY SOMMER | ADDRESS REDACTED | | | BAT 10.1404341077709<br>BCH 0.000317312704890047<br>BTC 7.986485734558803<br>CEL 0.65320606013724S<br>EOS 0.225102755559827<br>ETH 0.023389256952540 6<br>LTC 0.0653269718150994<br>MATIC 0.935804053775347<br>SGB 4.01029891583527<br>UNI 0.008896369442455896<br>USDC 0.068086603473642 4<br>XLM 7.94030156528227<br>XRP 26.2329262805819 | | | |
| 3.1.089731 | CASEY SOUSA | ADDRESS REDACTED | | | MATIC 0.000000370941015124<br>ETH 3.10807062872802<br>USDC 2.33291391617697 | BTC 0.00000003010594187 72<br>USDC 0.000000147864404024 | | |
| 3.1.089732 | CASEY SQUIER | ADDRESS REDACTED | | | AAVE 5.36400599755975<br>ADA 3427.21183028079<br>BTC 0.00102754191494422<br>ETH 2.29135131155674<br>LINK 50.4713364296396 | | | |
| 3.1.089733 | CASEY STAKER | ADDRESS REDACTED | | | BTC 0.025357170057823 9<br>DASH 0.0547955580286243<br>ETH 16.3800506441574<br>LTC 0.060214243795150 8 | AAVE 52.0807795 4<br>ADA 1061.473<br>ETH 4.78789391<br>MATIC 5828.74536089<br>SNX 563.04690987<br>SUSHI 3.03490137<br>UNI 340.730S009<br>XTZ 3168.596033 | | |
| 3.1.089734 | CASEY STAUDT | ADDRESS REDACTED | | | ADA 406.164596737307<br>BTC 0.165201967574006 | | | |
| 3.1.089735 | CASEY STEWART | ADDRESS REDACTED | | Yes | ADA 4.11946119442D4<br>BAT 0.234363556433744<br>BTC 2.94036642036525<br>CEL 6135.43456389548<br>ETH 41.5463398175669<br>USDC 0.000122472473964476<br>USDC 0.346191621578S1<br>ZEC 0.00361436875191013 | BTC 0.0992162143933204<br>CEL 1535.09902910326<br>ETH 37.4938325461744<br>ZEC 0.00000000776772963S | | BTC 1.455916480389 |
| 3.1.089736 | CASEY STONE | ADDRESS REDACTED | | | BTC 0.0084695704711834<br>SNX 15.436007426628C | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.089737 | CASEY TAMBE | ADDRESS REDACTED | | | BTC 0.0105651211792994<br>MCDAI 31.7893893575113 | | | |
| 3.1.089738 | CASEY TEAGUE | ADDRESS REDACTED | | | BTC 0.0000001871670765289<br>ETH 0.0234202599076225<br>GUSD 0.0009535324143530025<br>MATIC 0.0006919798368816612<br>MCDAI 0.00007254339359261<br>USDC 0.00744099558272125 | GUSD 0.51881071379623B<br>GUSD 0.51881071379623B<br>MATIC 0.36890997005323<br>MCDAI 0.06032468053289B8<br>USDC 0.00000068205045128 | | |
| 3.1.089739 | CASEY TEEVAN | ADDRESS REDACTED | | | BTC 0.000189544374580588<br>ETH 0.00059330790691683 | | | |
| 3.1.089740 | CASEY THOMAS CORN | ADDRESS REDACTED | | | BTC 0.0021090730145821 | | | |
| 3.1.089741 | CASEY THOMAS HOEFT | ADDRESS REDACTED | | | BTC 0.013134074664989B6<br>CEL 11.1846621417328<br>DOGE 284.283330294534<br>EOS 170.73558206569T<br>XLM 0.234763889817B4 | | BTC 0.000000005382239485 | |
| 3.1.089742 | CASEY THORTON | ADDRESS REDACTED | | | ADA 2077.03966240958<br>BTC 0.1246094182082D5<br>DOT 8.226873954392S3<br>ETH 3.12278685534576<br>MANA 18.8481613091746<br>MATIC 1043.32166405874<br>MCDAI 0.093419035488450S | | | |
| 3.1.089743 | CASEY TORRES | ADDRESS REDACTED | | | BTC 0.000714072765581304 | | | |
| 3.1.089744 | CASEY TRAN | ADDRESS REDACTED | | | ADA 1614.48435472Z | | | |
| 3.1.089745 | CASEY TRAUTWEIN | ADDRESS REDACTED | | | BTC 0.00061341308080769B<br>MATIC 3115.677772711 | | | |
| 3.1.089746 | CASEY TUMATAKI | ADDRESS REDACTED | | | CEL 0.10096810519273 | | | |
| 3.1.089747 | CASEY TWINING | ADDRESS REDACTED | | | ETH 0.000977 | | | |
| 3.1.089748 | CASEY VENTURA | ADDRESS REDACTED | | | BTC 0.08841520854717S<br>BTC 0.2601828705238R2<br>CEL 76.9529939096648<br>USDC 5154.58606813603 | | | |
| 3.1.089749 | CASEY VISCO | ADDRESS REDACTED | | | BTC 0.017716624260053B<br>LUNC 1.04942058331807 | | | |
| 3.1.089750 | CASEY WALKER | ADDRESS REDACTED | | | ADA 0.9553268880766D9<br>BTC 0.000004843950921536<br>EOS 0.14493542967472 | | | |
| 3.1.089751 | CASEY WALSH | ADDRESS REDACTED | | | BTC 0.2851239568921S3 | | | |
| 3.1.089752 | CASEY WARBURTON | ADDRESS REDACTED | | | BTC 0.0335145102668497<br>ETH 0.85782416695112B<br>MATIC 312.853563486687 | BTC 0.0026302 | | |
| 3.1.089753 | CASEY WARR | ADDRESS REDACTED | | | AAVE 2.65873286001534<br>BTC 0.00110529799733025 | | | |
| 3.1.089754 | CASEY WEBBER | ADDRESS REDACTED | | | ADA 1913.87469169431 | | | |
| 3.1.089755 | CASEY WELLS | ADDRESS REDACTED | | | BTC 0.00054488452496294S<br>ETH 0.000376862992571232<br>USDC 3.34892275868852 | | | |
| 3.1.089756 | CASEY WERNER | ADDRESS REDACTED | | | CEL 5.0022220967286S | | | |
| 3.1.089757 | CASEY WERNER | ADDRESS REDACTED | | | BTC 0.02064110977208506<br>ETH 0.10938356341448T<br>LTC 0.485140829192584<br>USDC 1072.20537673341 | | | |
| 3.1.089758 | CASEY WESSEL | ADDRESS REDACTED | | | ETH 0.00908463881162648 | | | |
| 3.1.089759 | CASEY WHITHAM | ADDRESS REDACTED | | | BTC 0.001051643127805A9<br>ETH 2.11163830438788 | | | |
| 3.1.089760 | CASEY WHITTAKER | ADDRESS REDACTED | | | BTC 0.02680808035364899 | | | |
| 3.1.089761 | CASEY WICKER | ADDRESS REDACTED | | Yes | ETH 0.674644415471885<br>BTC 0.5079288723517S6<br>LTC 0.314185788085S02 | | | BTC 0.0382149366786608 |
| 3.1.089762 | CASEY WILLIAMS | ADDRESS REDACTED | | | BTC 0.5601485016559998-D7 | | | |
| 3.1.089763 | CASEY WILLIAMS | ADDRESS REDACTED | | | ADA 0.2254580867514S7<br>BTC 0.000000014877755148<br>ETH 0.000030856816260517<br>USDC 0.0004848437573101Z<br>XLM 0.06413827860271S | ADA 301.024940571S4<br>BTC 0.000314062678465677<br>ETH 0.028078747297929T<br>USDC 0.3832066053377<br>XLM 341.743858541924 | | |
| 3.1.089764 | CASEY WILLIAMS | ADDRESS REDACTED | | | USDC 220.077240792172 | | | |
| 3.1.089765 | CASEY WINGATE | ADDRESS REDACTED | | | ETH 0.256049063122967 | | | |
| 3.1.089766 | CASEY WINKLE | ADDRESS REDACTED | | | BTC 0.0559396263892948<br>DOT 12.4576491889745<br>ETH 0.470550136442195<br>LINK 22.5464171479181<br>LTC 0.000005326715498552<br>MATIC 436.747839930261 | | LTC 0.000000009298308S2 | |
| 3.1.089767 | CASEY WOLVERTON | ADDRESS REDACTED | | Yes | ADA 1234.13755901384<br>BTC 0.0949712029296146<br>CEL 0.10068081143155<br>DOT 40.372202389243S<br>ETH 0.79713209465125S<br>LINK 86.0050664733622<br>MATIC 153.164656116299<br>SNX 557.214815260408<br>USDC 0.5995026030410479<br>USDT ERC20 0.089977212740322<br>XLM 1663.7673537765G | | | BTC 0.0357321517901808<br>ETH 1.31465697979896 |
| 3.1.089768 | CASEY WRIGHT-HARRIS | ADDRESS REDACTED | | | BTC 0.0094876395263685 | | | |
| 3.1.089769 | CASEY YAMAZAKI HEINEMAN | ADDRESS REDACTED | | | BTC 0.000738955736793A2<br>USDT ERC20 0.848806625434599 | USDT ERC20 447.190919649552 | | |
| 3.1.089770 | CASEY YOUNG | ADDRESS REDACTED | | | BTC 0.0091441006705761S9<br>ETH 99.5658985257T1 | | | |
| 3.1.089771 | CASEY YUTZY | ADDRESS REDACTED | | | ADA 0.36022450083S352<br>BTC 0.011151281818889TS<br>LTC 0.0010236893027625B<br>MATIC 0.00160912147557779<br>SNX 0.000199945642914379 | | | |
| 3.1.089772 | CASH GODBOLD | ADDRESS REDACTED | | | BTC 0.000023253932729279<br>DOT 0.1893641875475G<br>MANA 1.2562330830111J<br>MATIC 6587.93396953202<br>SUSHI 194.445269968833<br>ZRX 1834.31980313097 | BTC 0.0000002975917595D5<br>DOT 0.0002403984346863T6 | | |
| 3.1.089773 | CASH HANSEN | ADDRESS REDACTED | | | CEL 0.09119900742506D4<br>EOS 0.0000049079591069799<br>ETH 0.000012771681082100S<br>MATIC 1613.4665779926<br>SGB 0.0535994272227T<br>SNX 0.120001757345908<br>USDC 0.0362269904910371<br>XLM 0.000149282175085S1<br>ZRX 0.0225298857431687 | CEL 75.1392745236083<br>EOS 0.00000766455683237T<br>ETC 0.315394955141439<br>MATIC 15<br>USDC 0.000000552108842262<br>XLM 0.644606001622756<br>XRP 0.35061471788B303 | | |
| 3.1.089774 | CASH TEAGUE | ADDRESS REDACTED | | | ADA 720.830951344017<br>BTC 0.0528298955512966<br>ETH 1.1181822652755S<br>LINK 0.00442183245840506<br>XLM 0.28224928525528 | | | |
| 3.1.089775 | CASHMERE ANTES | ADDRESS REDACTED | | | ETH 0.000159915175239521 | | | |
| 3.1.089776 | CASI ZOLNIEREK | ADDRESS REDACTED | | | BTC 0.000901031210206683<br>USDC 505.729835925587 | | | |
| 3.1.089777 | CASIAN IVAN | ADDRESS REDACTED | | | CEL 3.093939009166 | | | |
| 3.1.089778 | CASIAN NEDAGA | ADDRESS REDACTED | | | CEL 3.075716103076998 | | | |
| 3.1.089779 | CASIANA CATARAGA | ADDRESS REDACTED | | | ETH 2.17888089847178 | | | |
| 3.1.089780 | CASIANA CIORNEI | ADDRESS REDACTED | | | BTC 5.25288344191299E-06<br>CEL 3.89453694880543<br>ETH 0.000987721673490925<br>MANA 0.012177229840362S<br>XRP 0.156829693307992 | | | |
| 3.1.089781 | CASIDEE DAVIES | ADDRESS REDACTED | | | BTC 0.001181501393037S8<br>USDC 10.264242965085A | | | |
| 3.1.089782 | CASIE TOMASZEWSKI | ADDRESS REDACTED | | | BTC 0.0292168073050027 | | | |
| 3.1.089783 | CASIE WEEKES | ADDRESS REDACTED | | | BTC 0.021895114285461Z3<br>USDC 0.0144216979720048 | BTC 0.000461606899376575 | | |
| 3.1.089784 | CASILDO ARANDA | ADDRESS REDACTED | | | BNB 0.001099957579301T<br>BTC 0.0000129891731789A4 | | | |
| 3.1.089785 | CASILDO RUIZ | ADDRESS REDACTED | | | BTC 0.28776268817484J<br>CEL 1.1281595260791<br>EOS 295.953730540496<br>LTC 7.7049786317020Z | | | |
| 3.1.089786 | CASIM WILLMER | ADDRESS REDACTED | | | BTC 0.000000314879972681 | | | |
| 3.1.089787 | CASIMIR COUSSEMENT | ADDRESS REDACTED | | | BTC 0.000925115263317604<br>CEL 3.5495665433168S<br>DOT 22.1721939640709 | | | |
| 3.1.089788 | CASIMIR MORREAU | ADDRESS REDACTED | | | CEL 11.729132850067A<br>MCDAI 40 | | | |
| 3.1.089789 | CASIMIR TROMPETTER | ADDRESS REDACTED | | | USDC 0.05391776982868Z9 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.089790 | CASIMIR WANCZYK | ADDRESS REDACTED | | | BTC 0.000169524648224215 | BTC 0.25865395255062S1 | | |
| 3.1.089791 | CASIMIRO FLORES | ADDRESS REDACTED | | | BTC 0.0128386638136427 | | | |
| 3.1.089792 | CASLAV STANKOVSKI | ADDRESS REDACTED | | | AVAX 5.44171209413538 | | | |
| | | | | | BTC 0.0912997016808945S1 | | | |
| 3.1.089793 | CASLAV VUCKOVIC | ADDRESS REDACTED | | | ADA 0.152593898758323 | | | |
| | | | | | BTC 0.0000001273904348 7 | | | |
| | | | | | ETH 0.0000003987194612 44 | | | |
| | | | | | USDC 0.11062415438731S | | | |
| 3.1.089794 | CASMI TSIA | ADDRESS REDACTED | | | BNB 0.0000494267854768 32 | | | |
| | | | | | BTC 0.0000004550633213 19 | | | |
| | | | | | ETH 0.0302654289749857 | | | |
| | | | | | KRP 0.0018038043779890S | | | |
| 3.1.089795 | CASON CHAPMAN | ADDRESS REDACTED | | | BTC 0.000002788269093742 | | | |
| | | | | | ETH 0.00001175193082668 3 | | | |
| | | | | | LINK 0.0009974444782774 85 | | | |
| | | | | | MATIC 0.1760426595454S73 | | | |
| | | | | | XRP 49.75 | | | |
| 3.1.089796 | CASON KIRK | ADDRESS REDACTED | | | AVAX 10.4699815949697 | | | |
| | | | | | BTC 0.000913947119788186 | | | |
| | | | | | EOS 585.61355117180S | | | |
| | | | | | ETH 0.00061437120417961S | | | |
| 3.1.089797 | CASPAR BRINKMAN | ADDRESS REDACTED | | | BTC 0.0000028215042035S91 | | | |
| | | | | | CEL 1.2175680074421S7 | | | |
| | | | | | ETH 0.00056897244059377S | | | |
| 3.1.089798 | CASPAR LIESER | ADDRESS REDACTED | | | BNB 2.486224689 | | | |
| | | | | | BTC 0.0573150109378276 | | | |
| | | | | | CEL 753.728745974945 | | | |
| | | | | | ETH 3.07585209395476 | | | |
| 3.1.089799 | CASPAR SAUTER | ADDRESS REDACTED | | | BTC 0.00000210781513892 | | | |
| | | | | | BUSD 11.59260236033348 | | | |
| | | | | | USDC 51.877125339868 3 | | | |
| 3.1.089800 | CASPAR THOMPSON | ADDRESS REDACTED | | Yes | BTC 0.245810336284391 | | | BTC 0.90873278B115323 |
| | | | | | CEL 1.33006773802502 | | | |
| | | | | | ETH 0.00951742684050528 | | | |
| | | | | | USDC 0.392424063269929 | | | |
| | | | | | USDT ERC20 0.2000761231694 24 | | | |
| 3.1.089801 | CASPAR YEN | ADDRESS REDACTED | | | BTC 0.00000181720727044 4 | BTC 0.0000000056310707 09 | | |
| | | | | | ETH 0.0000246104829075S5 | ETH 0.001902903093885 7 | | |
| 3.1.089802 | CASPER ADRIAAN SIEREVELD | ADDRESS REDACTED | | | BTC 0.00115096039177186 | | | |
| | | | | | CEL 0.9716250655642168 | | | |
| | | | | | ETH 1.0503738292483S1 | | | |
| 3.1.089803 | CASPER ANDERSEN | ADDRESS REDACTED | | | BTC 0.0596029432211171 | | | |
| 3.1.089804 | CASPER BARCHAGER | ADDRESS REDACTED | | | BTC 0.003916973151703S3 | | | |
| 3.1.089805 | CASPER BERNER | ADDRESS REDACTED | | | BTC 0.0056015129485944 3 | | | |
| | | | | | ETH 0.1146024185258828 | | | |
| | | | | | XLM 29.854668647940S9 | | | |
| 3.1.089806 | CASPER BEUKEMA | ADDRESS REDACTED | | | ADA 3578.88702182419 | | | |
| | | | | | BTC 1.1041875746486BE-05 | | | |
| | | | | | CEL 1.615313903179441 | | | |
| | | | | | ETH 5.6343351393401S1 | | | |
| | | | | | LINK 76.88010215063S17 | | | |
| | | | | | SOL 17.7805602018558 | | | |
| 3.1.089807 | CASPER BLOM | ADDRESS REDACTED | | | BTC 0.00000866553490550S6 | | | |
| | | | | | CEL 306.35235058836 | | | |
| 3.1.089808 | CASPER BORUP CHRISTENSEN | ADDRESS REDACTED | | | CEL 5.00548967142552 | | | |
| 3.1.089809 | CASPER BRENDSTRUP | ADDRESS REDACTED | | | XRP 555 | | | |
| | | | | | BTC 0.0285289651537406 | | | |
| | | | | | CEL 25.1968520386425 | | | |
| | | | | | ETH 0.02566566144620S5 | | | |
| | | | | | XLM 20.176646537858 | | | |
| 3.1.089810 | CASPER BREUM | ADDRESS REDACTED | | | BTC 0.0376314866374572 | | | |
| | | | | | ETH 0.0729503485383342 | | | |
| 3.1.089811 | CASPER BROUWER | ADDRESS REDACTED | | | BTC 0.000026202015834026 | | | |
| | | | | | CEL 2.42317825377791 | | | |
| | | | | | ETH 0.00100183448232862 | | | |
| 3.1.089812 | CASPER CASIER | ADDRESS REDACTED | | | BTC 0.00212823500174141 | | | |
| | | | | | USDC 4352.82833265103 | | | |
| 3.1.089813 | CASPER CASSEE | ADDRESS REDACTED | | | BTC 0.00279652413022192 | | | |
| 3.1.089814 | CASPER CHRISTENSEN | ADDRESS REDACTED | | | BTC 0.00167462886401406 | | | |
| | | | | | CEL 2.0475331950110S | | | |
| 3.1.089815 | CASPER DE BOK | ADDRESS REDACTED | | | ETH 0.000610168779105417 | | | |
| 3.1.089816 | CASPER DORPH-JENSEN | ADDRESS REDACTED | | | CEL 0.3244640787699S7 | | | |
| 3.1.089817 | CASPER DYREHAUGE | ADDRESS REDACTED | | | ADA 0.0569589277983008 | | | |
| | | | | | BTC 0.000000000545466844 | | | |
| 3.1.089818 | CASPER ERIKSEN | ADDRESS REDACTED | | | CEL 2.417713279433308 | | | |
| 3.1.089819 | CASPER F VAN HUIELE | ADDRESS REDACTED | | | CEL 74.801861401686 1 | | | |
| 3.1.089820 | CASPER GELDENHUYS | ADDRESS REDACTED | | | ETH 0.00151790644473599 | | | |
| | | | | | BTC 0.000080876793770262 2 | | | |
| | | | | | CEL 5.268199515131 6 | | | |
| | | | | | LUNC 0.0138651929749057 | | | |
| | | | | | USDT ERC20 65.6584 | | | |
| 3.1.089821 | CASPER GREVE | ADDRESS REDACTED | | | BTC 0.00015482633156876 | | | |
| 3.1.089822 | CASPER GGL | ADDRESS REDACTED | | | BTC 0.00109410376355593 | | | |
| | | | | | CEL 0.9575008100001095 | | | |
| | | | | | ETH 0.51685329722673S | | | |
| 3.1.089823 | CASPER HAASTRUP HOLDING APS | ADDRESS REDACTED | | | ADA 1980.51679126161 | | | |
| | | | | | BTC 0.000259464471551737 | | | |
| | | | | | DASH 18.1268141625314 | | | |
| | | | | | DOT 0.503653119353896 | | | |
| | | | | | ETH 0.00594793520835643 | | | |
| | | | | | MATIC 5875.01328530293 | | | |
| | | | | | PAXG 0.248501039993727 | | | |
| | | | | | SNX 98.612981162S073 | | | |
| | | | | | USDC 5.13061070270094 | | | |
| | | | | | UST 1697.70843383043 | | | |
| 3.1.089824 | CASPER HANSEN | ADDRESS REDACTED | | | ADA 190.695779653156 | | | |
| | | | | | BNB 2.37315702276979 | | | |
| | | | | | BTC 0.00437627544549932 | | | |
| | | | | | CEL 875.30084561326 | | | |
| | | | | | COMP 2.062212028101 26 | | | |
| | | | | | USDC 276.42879579227 | | | |
| | | | | | XRP 1113.43493360481 | | | |
| 3.1.089825 | CASPER HANSEN | ADDRESS REDACTED | | | BTC 0.00240231231356487 | | | |
| | | | | | CEL 3.00499760211588 | | | |
| | | | | | USDC 0.248893 | | | |
| 3.1.089826 | CASPER HAUGE | ADDRESS REDACTED | | | BTC 0.0141130807443119 | | | |
| | | | | | CEL 509.958080506245 | | | |
| | | | | | USDT ERC20 311.04958622986S | | | |
| 3.1.089827 | CASPER HELSTED | ADDRESS REDACTED | | | BTC 0.0000263005628300S26 | | | |
| 3.1.089828 | CASPER HENRIKSEN | ADDRESS REDACTED | | | BTC 0.000803919581575252 | | | |
| | | | | | CEL 67.065788233S136 | | | |
| | | | | | ETH 0.0746296934957979 | | | |
| | | | | | XRP 104.645 | | | |
| 3.1.089829 | CASPER HJERMITSLEV JENSEN | ADDRESS REDACTED | | | BTC 8.48612519118999E-07 | | | |
| | | | | | CEL 0.0186698189240704 | | | |
| | | | | | DOT 0.0021146326452684S | | | |
| | | | | | EOS 0.135535545947519 | | | |
| | | | | | ETH 0.00000186861549963S3 | | | |
| | | | | | MATIC 1.45035672956334 | | | |
| | | | | | SNX 0.0707191340B7368 | | | |
| | | | | | XRP 0.452480476407928 | | | |
| 3.1.089830 | CASPER HUHNKE | ADDRESS REDACTED | | | BTC 0.00012522811795278s | | | |
| | | | | | CEL 149.17105508760S | | | |
| | | | | | EOS 0.000037095678656116 | | | |
| | | | | | ETH 0.99802419219489S2 | | | |
| | | | | | SNX 0.294563256237697 | | | |
| 3.1.089831 | CASPER JENSEN | ADDRESS REDACTED | | | CEL 435.39144699794S1 | | | |
| 3.1.089832 | CASPER JENSEN | ADDRESS REDACTED | | | BTC 0.0000043466301413S | | | |
| | | | | | MATIC 0.823200390541776 | | | |
| | | | | | XRP 0.032032250255038S | | | |
| 3.1.089833 | CASPER JENSEN | ADDRESS REDACTED | | | BTC 0.00141717116521012 | | | |
| | | | | | CEL 0.9096893767680S6 | | | |
| 3.1.089834 | CASPER JOHANSSON | ADDRESS REDACTED | | | BTC 0.00000000287359262S7 | | | |
| | | | | | CEL 0.0306113429163919 | | | |
| 3.1.089835 | CASPER KOOPMAN | ADDRESS REDACTED | | | BTC 0.0480819959975235 | | | |
| | | | | | ETH 0.25648436791B804 | | | |
| | | | | | LINK 21.8311248956997 | | | |
| | | | | | MATIC 478.051637240641 | | | |
| 3.1.089836 | CASPER LADISLAU HANSEN | ADDRESS REDACTED | | | ADA 0.178927476B3697 | | | |
| | | | | | BTC 0.00000830693191140 02 | | | |
| | | | | | CEL 2.20133539809177 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.089847 | CASPER LARSEN | ADDRESS REDACTED | | | ADA 254.865916300201<br>BNB 0.869650917449943<br>BTC 0.003541650967233286<br>USDT ERC20 0.331919416059089 | | | |
| 3.1.089838 | CASPER LAURSEN | ADDRESS REDACTED | | | BTC 0.000000008593015604<br>CEL 0.000018631774741 | | | |
| 3.1.089839 | CASPER LOLHOLM ANDERSEN | ADDRESS REDACTED | | | CEL 0.361480597904911<br>ETH 0.000910287105867492 | | | |
| 3.1.089840 | CASPER LOO | ADDRESS REDACTED | | | CEL 295.099949261235 | | | |
| 3.1.089841 | CASPER LUNDEMARK CHRISTENSEN | ADDRESS REDACTED | | | BTC 0.000208137953531529<br>KLM 34.937596315803 | | | |
| 3.1.089842 | CASPER MADSEN | ADDRESS REDACTED | | | BTC 0.000000006550357613<br>CEL 0.435546815608157 | | | |
| 3.1.089843 | CASPER MERLIN FLORIS JORIS ONVLEE | ADDRESS REDACTED | | | BTC 0.000000434165045006 | | | |
| 3.1.089844 | CASPER MOORE | ADDRESS REDACTED | | | BTC 0.000875242605829379<br>ETH 0.000977976160418555 | | | |
| 3.1.089845 | CASPER MUNK CHRISTIANSEN | ADDRESS REDACTED | | | CEL 1.424310627185113<br>ETH 0.0233807276524 | | | |
| 3.1.089846 | CASPER NIELSEN | ADDRESS REDACTED | | | BSV 0.43301396<br>BTC 0.999999942276946<br>CEL 4180.681741895373<br>ETH 19.938448424930B<br>LTC 49.89674178<br>MATIC 10096.88570857 | | | |
| 3.1.089847 | CASPER NIELSEN | ADDRESS REDACTED | | | BTC 0.002716497865902635<br>DOT 10.116793226333<br>ETH 0.001483417549109G | | | |
| 3.1.089848 | CASPER PEDERSEN | ADDRESS REDACTED | | | BTC 0.826857651182684<br>XRP 471.031522817278 | | | |
| 3.1.089849 | CASPER PIETERS | ADDRESS REDACTED | | | BTC 0.001102741166837773<br>CEL 0.2126771177981127<br>ETH 0.008770073968163 | | | |
| 3.1.089850 | CASPER POLD | ADDRESS REDACTED | | | ADA 0.000000625902513320<br>BTC 0.000000003746965579<br>CEL 192.416632661211<br>USDC 19838.1334687733<br>USDT ERC20 0.000000919994594611 | | | |
| 3.1.089851 | CASPER PREISLER | ADDRESS REDACTED | | | BTC 0.013845984522736T<br>CEL 0.109288452461271 | | | |
| 3.1.089852 | CASPER PUT | ADDRESS REDACTED | | | BTC 0.001647412902B7723<br>CEL 7.908087737724G6<br>EOS 0.061764227544179<br>LINK 30.250152049916G6 | | | |
| 3.1.089853 | CASPER RISVAD | ADDRESS REDACTED | | | ADA 543.384113167145<br>BTC 0.001492736361973B3<br>CEL 490.427043092606<br>DOT 4.13176<br>ETH 6.1227377<br>MATIC 2376.3532<br>XRP 1258.488 | | | |
| 3.1.089854 | CASPER RODE | ADDRESS REDACTED | | | ADA 1308.818592<br>BTC 0.00249075<br>CEL 687.564772580803<br>DOT 19.914779737B<br>ETH 3.894760285162O9<br>XRP 4913.429181 | | | |
| 3.1.089855 | CASPER RÖLING | ADDRESS REDACTED | | | ADA 42.768903314995B<br>BTC 0.009926455524933953<br>CEL 0.0276604389788316 | | | |
| 3.1.089856 | CASPER ROSENTHAL | ADDRESS REDACTED | | | BTC 0.000861467349790B24<br>CEL 1.05131022523894 | | | |
| 3.1.089857 | CASPER SELA | ADDRESS REDACTED | | | ADA 0.053868137911329<br>BTC 0.01323619258874S<br>CEL 0.0575995836567224<br>DOT 0.007611157021712S5<br>ETH 0.0092470428109566A<br>LINK 0.0018612652364845A<br>LTC 0.00016970548270698<br>MATIC 0.253760322389938<br>USDT ERC20 1176.66823425304<br>XLM 0.034051661528940J<br>XRP 0.0274018240267194 | | | |
| 3.1.089858 | CASPER SIMONSEN | ADDRESS REDACTED | | | BTC 0.000000209600649756<br>CEL 0.27474110736555 | | | |
| 3.1.089859 | CASPER SIVEN | ADDRESS REDACTED | | | CEL 0.2559297640382A8 | | | |
| 3.1.089860 | CASPER SJÖBERG | ADDRESS REDACTED | | | CEL 8.10410376004111<br>KLM 112.2295973114J<br>XRP 80.414157948J309 | | | |
| 3.1.089861 | CASPER SØRENSEN | ADDRESS REDACTED | | | ADA 491.25317101888<br>BTC 0.018221621944342G | | | |
| 3.1.089862 | CASPER SØRENSEN | ADDRESS REDACTED | | | BAT 1007.23106811584<br>BTC 0.000039374834087542<br>CEL 41.2683484414032<br>DOT 22.444956266032<br>ETH 0.001361505167B3373<br>USDC 8.61663790737476 | | | |
| 3.1.089863 | CASPER SØRENSEN | ADDRESS REDACTED | | | BTC 0.008863961014929J2<br>CEL 0.161928743502943 | | | |
| 3.1.089864 | CASPER SPUR | ADDRESS REDACTED | | | BTC 0.045220012517546<br>CEL 591.529351359196<br>ETH 0.240725304347534<br>MATIC 5007.351107620S3<br>SGB 35.809643501J373<br>XRP 231.56209 | | | |
| 3.1.089865 | CASPER SVENOSEN | ADDRESS REDACTED | | | BTC 0.0115676047949067<br>CEL 0.9780738176435G<br>XRP 203.320071395379 | | | |
| 3.1.089866 | CASPER THOLSTRUPHEDE | ADDRESS REDACTED | | | ADA 124.803516624522<br>BNB 0.000096372660859705<br>BTC 0.011563296093807<br>CEL 13.8631583597686<br>ETH 0.076919564080796J<br>SOL 2.010182592798<br>USDT ERC20 230.278220905727 | | | |
| 3.1.089867 | CASPER THYSSEN | ADDRESS REDACTED | | | BTC 0.024890400434572<br>CEL 50.377914395B288<br>USDC 1178.484714540955 | | | |
| 3.1.089868 | CASPER VAN DER SLUIS | ADDRESS REDACTED | | | BTC 1.03622229275126<br>ETH 20.848597655845 | | | |
| 3.1.089869 | CASPER VAN DIJK | ADDRESS REDACTED | | | BTC 0.00008808129527758B | | | |
| 3.1.089870 | CASPER VAN MOURIK | ADDRESS REDACTED | | | BTC 0.000004280405049878<br>DOT 0.059425251799242<br>LTC 0.000235103866785296<br>XRP 0.0610571689970B3 | | | |
| 3.1.089871 | CASPER VAN VALKENHOEF | ADDRESS REDACTED | | | AAVE 0.005735109253749B3<br>ADA 6.02783795596501<br>BAT 1.25868272725409<br>BCH 0.002377006959676J5<br>BNB 0.001102424250110J27<br>BNT 1.53477986551J724<br>BTC 0.231146857004076<br>CEL 26.142566730544B<br>DASH 0.00448897330891804<br>EOS 0.260095425247206<br>ETH 2.66929389517B695<br>KNC 0.038191457371192B<br>LINK 182.2645633355J31<br>LTC 0.00318195576475J49<br>MANA 0.229403780454466<br>MATIC 0.5537314638B2167<br>SGB 0.09761950158538B2<br>SNX 0.045728638605762B<br>USDC 0.395786638899901<br>XLM 1.79905231608263<br>XRP 1.31870721745863<br>ZRX 0.418526670596887 | | | |
| 3.1.089872 | CASPER VELTKAMP | ADDRESS REDACTED | | | BTC 0.267825118581J43 | | | |
| 3.1.089873 | CASPER VERMEEREN | ADDRESS REDACTED | | | BTC 0.122822722549852<br>DOT 0.05294702241559J17<br>ETH 0.00318910641809<br>MCDAI 0.4316009476462J97<br>SNX 125.35446266606007<br>USDC 0.003745866282710J41 | | | |
| 3.1.089874 | CASPER VOIGT | ADDRESS REDACTED | | | BTC 0.00002480664042044993 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.089875 | CASPER WINKEL | ADDRESS REDACTED | | | BTC 0.00113404080184003<br>CEL 2.7123317113441 | | | |
| 3.1.089876 | CASPER WINTERMANS | ADDRESS REDACTED | | | ETH 0.0253327272707376<br>XRP 58.4845828227663 | | | |
| 3.1.089877 | CASPER ZAAR | ADDRESS REDACTED | | | BTC 0.00001439403112345<br>ETH 0.0006077718393621 | | | |
| 3.1.089878 | CASPIAN ROMUNDT | ADDRESS REDACTED | | | BTC 0.10090718261338<br>ETH 2.84864991840854 | | | |
| 3.1.089879 | CASS FLOROFF | ADDRESS REDACTED | | | BTC 0.01141460279464.18<br>ETH 0.116310923839858 | | | |
| 3.1.089880 | CASS MCKAY | ADDRESS REDACTED | | | BTC 0.0000364721440369 | | | |
| 3.1.089881 | CASS TOYNE | ADDRESS REDACTED | | | BTC 0.000000012279865977<br>CEL 1.6953997644.7531 | | | |
| 3.1.089882 | CASSADY STEVEN WINSTON | ADDRESS REDACTED | | | DOT 0.04621637952527.32<br>XRP 0.0171784045770404 | | | |
| 3.1.089883 | CASSALYN ONG | ADDRESS REDACTED | | | BTC 0.10158522498861.9<br>LTC 0.000001978800281747<br>MATIC 0.77386212347438<br>USDC 14.561051843525.9 | | | |
| 3.1.089884 | CASSANDRA ADINA | ADDRESS REDACTED | | | BTC 0.01893810851657.61<br>CEL 4.3441097572087<br>ETH 0.087655 | | | |
| 3.1.089885 | CASSANDRA ANG | ADDRESS REDACTED | | | BTC 0.0010415439654812.3<br>CEL 3.85788108610624<br>ETH 0.8055159627643.5 | | | |
| 3.1.089885 | CASSANDRA ANG | ADDRESS REDACTED | | | ADA 49.8529898684557<br>BNB 0.52426679870594<br>BTC 0.003885833354771336<br>CEL 0.0329550225448711<br>DOT 2.7831341117389<br>ETH 0.156134052660925<br>LTC 0.0023897353914.1289<br>SOL 0.661195970701252 | | | |
| 3.1.089886 | CASSANDRA ANN FOGEL | ADDRESS REDACTED | | | BTC 0.01497994821616173<br>ETH 0.0379129218175.2<br>USDC 102.07758976921 | | | |
| 3.1.089887 | CASSANDRA ANN NEITUNG | ADDRESS REDACTED | | | BTC 0.0000008331968490.15<br>USDC 1.91159487389087 | BTC 0.00108270384808021<br>USDC 0.0074254952077568.3 | | |
| 3.1.089888 | CASSANDRA ANNA SKINNER | ADDRESS REDACTED | | | BTC 0.00983954761.2601<br>ETH 0.196843800175619 | BTC 0.02566085 | | |
| 3.1.089889 | CASSANDRA AUDREY GAZEAU | ADDRESS REDACTED | | | BTC 0.000006825816573777<br>CEL 0.0005647791804580.3 | | | |
| 3.1.089890 | CASSANDRA BAHR | ADDRESS REDACTED | | | BTC 0.001173542041.78844 | | | |
| 3.1.089891 | CASSANDRA BARFIELD | ADDRESS REDACTED | | | ADA 0.0562132756296066<br>BTC 0.0000003199117169604<br>DOT 11.24287234075.26<br>ETH 0.0475262799955523<br>USDC 0.179425508659115 | BTC 0.000000057805647792.2<br>DOT 0.0000962401<br>USDC 0.315504124888824 | | |
| 3.1.089892 | CASSANDRA BERBON | ADDRESS REDACTED | | | BTC 0.003705349076464.67 | | | |
| 3.1.089893 | CASSANDRA BERGER | ADDRESS REDACTED | | | BTC 0.00886100056436.52 | | | |
| 3.1.089894 | CASSANDRA BETTY JEAN CROATT | ADDRESS REDACTED | | | ETH 0.001709529394049.1 | | | |
| 3.1.089895 | CASSANDRA BOWERS | ADDRESS REDACTED | | | ADA 5681.83796649.112<br>BTC 0.241337656343379<br>DOT 756.045835535364<br>ETH 6.2559370103926.1<br>LINK 32.7888242941926<br>LTC 3.00030346916984<br>LUNC 407.630319867502<br>MATIC 5866.531740330987<br>XRP 0.203480078983051 | | | |
| 3.1.089896 | CASSANDRA BREANNE COMPTON | ADDRESS REDACTED | | | BNT 453.303011832792<br>BTC 0.0116730696735833<br>CEL 170.61371331271.1<br>ETH 0.2318609741106.4<br>LINK 650.550190793808<br>TCAD 1763.38743724622<br>USDC 8416.79740290534<br>USDT ERC20 1715.82155111495 | | | |
| 3.1.089897 | CASSANDRA BUDA | ADDRESS REDACTED | | | AAVE 0.0600178678279334<br>BTC 0.0000003603321300.14<br>ETH 0.00229900501543658<br>LTC 0.0000396499995473.17<br>USDC 0.52559899801944.5 | | | |
| 3.1.089898 | CASSANDRA BURNS | ADDRESS REDACTED | | | BTC 0.0013515049978834<br>USDC 10698.191393565.7 | USDC 10000 | | |
| 3.1.089899 | CASSANDRA BUSTAMANTE | ADDRESS REDACTED | | | USDC 26.212274180909.3 | | | |
| 3.1.089900 | CASSANDRA CARLET | ADDRESS REDACTED | | | BTC 0.0000014740804069<br>CEL 18.5034301067035<br>SGB 584.627550000001 | | | |
| 3.1.089901 | CASSANDRA CARLEY | ADDRESS REDACTED | | | BTC 0.0005613347084780.71<br>ETH 0.133195064547562<br>MCD4I 42.721152826326 | | | |
| 3.1.089902 | CASSANDRA CARSWELL | ADDRESS REDACTED | | | BTC 0.00406749967271882<br>CEL 110.931727420589<br>ETH 1.08051965106187<br>LINK 0.045301361271.8779<br>LTC 0.00281846233012815 | | | |
| 3.1.089903 | CASSANDRA CASTANEDA | ADDRESS REDACTED | | | ADA 17075.5444662925<br>BTC 0.291588682562306 | | | |
| 3.1.089904 | CASSANDRA CHAUMONT | ADDRESS REDACTED | | | CEL 1.09528760145115 | | | |
| 3.1.089905 | CASSANDRA COOK | ADDRESS REDACTED | | | BCH 0.144284381837246 | | | |
| 3.1.089906 | CASSANDRA CORNSTUBBLE | ADDRESS REDACTED | | | BTC 0.00070308147082698.5<br>SNX 18.3164238570142 | | | |
| 3.1.089907 | CASSANDRA COTHRAN | ADDRESS REDACTED | | | BTC 0.3231442867990.91<br>CEL 281.799371323.9<br>ETH 3.926557174951.261<br>USDC 3.74815597705098<br>XLM 0.2376055091380.07 | USDC 0.0000001238752512757 | | |
| 3.1.089908 | CASSANDRA DAHL | ADDRESS REDACTED | | | CEL 1.09945500998105 | | | |
| 3.1.089909 | CASSANDRA DRAKE | ADDRESS REDACTED | | | BTC 0.0000117341323788.19<br>DOT 9.49826755587179<br>USDC 48.947240323498<br>XRP 0.147985140588946 | | | |
| 3.1.089910 | CASSANDRA DUNCAN | ADDRESS REDACTED | | | BTC 0.001306513999477.82<br>USDC 547.986425972046 | | | |
| 3.1.089911 | CASSANDRA FLORES | ADDRESS REDACTED | | | BTC 0.000835620793020181 | | | |
| 3.1.089912 | CASSANDRA FRANCESWAKWUN MAK | ADDRESS REDACTED | | | BTC 0.102870251166435<br>ETH 0.446023096647652 | BTC 0.00495833 | | |
| 3.1.089913 | CASSANDRA GRANT | ADDRESS REDACTED | | | USDC 218.565161043641 | | | |
| 3.1.089914 | CASSANDRA HALL | ADDRESS REDACTED | | | USDC 180.373211671157 | | | |
| 3.1.089915 | CASSANDRA HALLMAN | ADDRESS REDACTED | | | BTC 0.0480701997884905<br>USDC 1.61963820522905 | | | |
| 3.1.089916 | CASSANDRA HEBERT | ADDRESS REDACTED | | | BTC 0.0000006366301140373<br>BUSD 2.7195429054921.18<br>ETH 0.000245035710994735<br>SNX 0.0285386849605864<br>USDC 1.00596144502892<br>USDT ERC20 0.34231749366835.2 | BTC 0.00485107962081568<br>ETH 0.201894432459092<br>USDC 0.00000015979362232.1<br>USDT ERC20 0.00000076692783111.1 | | |
| 3.1.089917 | CASSANDRA HERNANDEZ | ADDRESS REDACTED | | | XLM 2.26205957700395 | | | |
| 3.1.089918 | CASSANDRA HINNEN | ADDRESS REDACTED | | | BTC 0.000056443953657273<br>CEL 6.76330534717218<br>ETH 0.00212311733085.18<br>MCD4I 0.3500094768540.92<br>SGB 4.079936243827.76<br>USDC 4.47977233786608<br>USDT ERC20 5.77788356868534<br>XRP 0.000000903250039126 | BTC 0.0000001033310797935<br>ETH 0.962329164658305 | | |
| 3.1.089919 | CASSANDRA HOLLMANN | ADDRESS REDACTED | | | ADA 356.91490800849<br>BTC 0.00123366808463359<br>DOT 9.50756100250229<br>MATIC 239.531710315149 | | | |
| 3.1.089920 | CASSANDRA JOBIN | ADDRESS REDACTED | | | BTC 0.00081755<br>CEL 2.7068080474.3824<br>ETH 0.0130477584621452<br>MATIC 33.115827814569 | | | |
| 3.1.089921 | CASSANDRA JUNG | ADDRESS REDACTED | | | ADA 678.704006461307<br>BNB 0.0716537096377545.5<br>BTC 0.05326961845046.62<br>ETH 3.9460370518605.04<br>LINK 595.16475299556.6 | | | |
| 3.1.089922 | CASSANDRA LARO | ADDRESS REDACTED | | | BTC 0.0000003961197720.76<br>CEL 6.00186948059322971<br>USDC 0.044810875253925.7 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.089923 | CASSANDRA LEE | ADDRESS REDACTED | | | BTC 0.0729921184634462<br>USDC 2038.601273543E3<br>USDT ERC20 5.66533041884744 | | | |
| 3.1.089924 | CASSANDRA LOCKWOOD | ADDRESS REDACTED | | | BTC 0.0342901150233634<br>ETH 0.495225763508339<br>LINK 10.053771629619<br>LTC 1.54062351191212 | | | |
| 3.1.089925 | CASSANDRA MAE ROSETE | ADDRESS REDACTED | | | BTC 0.00000046784764533<br>USDT ERC20 484.076167502056 | | | |
| 3.1.089926 | CASSANDRA MAI | ADDRESS REDACTED | | | BTC 0.000129482588689978<br>LUNC 91.298153483625.7 | | | |
| 3.1.089927 | CASSANDRA MCCORMICK | ADDRESS REDACTED | | | BTC 0.00127029345558865<br>USDC 6518.12856838018 | | | |
| 3.1.089928 | CASSANDRA MCDANIEL | ADDRESS REDACTED | | | BTC 0.00171555027769511<br>ETC 0.97658887754518<br>MATIC 110.560554854526 | | | |
| 3.1.089929 | CASSANDRA OLNER | ADDRESS REDACTED | | | AAVE 1.24347691621366<br>ADA 597.49374563795<br>BTC 0.19233227951218<br>DOT 13.465171795647.7<br>ETH 0.122077979717862<br>LINK 6.37356414588633<br>MATIC 37.14212559946006<br>USDC 313.877220448833 | | | |
| 3.1.089930 | CASSANDRA PAINTER | ADDRESS REDACTED | | | ADA 0.871211193007588<br>BTC 0.000000272733426285<br>USDC 454.555639583481 | | | |
| 3.1.089931 | CASSANDRA PARSONS | ADDRESS REDACTED | | | | | | |
| 3.1.089932 | CASSANDRA PETERSON | ADDRESS REDACTED | | | BTC 0.000608514094914337<br>ETH 0.00638106723544168<br>MATIC 23.18607873699909<br>SNX 4.39987168366913<br>USDC 1.54995069091024 | | | |
| 3.1.089933 | CASSANDRA PHAN | ADDRESS REDACTED | | | CEL 0.0691584514107372 | | | |
| 3.1.089934 | CASSANDRA POUGH | ADDRESS REDACTED | | | 1INCH 172.398738530476<br>ADA 338.714123853762<br>AVAX 8.54469997332958<br>BTC 1.0404504757197<br>COMP 12.716112504598666<br>DOT 89.9820226473098<br>ETH 7.305621561771.05<br>LINK 352.629717701596<br>LTC 33.476763746064<br>LUNC 12.9522013513875<br>MATIC 5525.20201530294<br>OMG 31.396941863713<br>SNX 120.1664780337631<br>SOL 35.58297760398.1<br>UNI 95.7107123560673<br>USDT ERC20 380.740937967822<br>XLM 7958.38728004839 | | | |
| 3.1.089935 | CASSANDRA REID | ADDRESS REDACTED | | | BTC 0.00867578718153.1<br>CEL 0.171015578044943<br>ETH 0.0937151706462706 | | | |
| 3.1.089936 | CASSANDRA RENZ | ADDRESS REDACTED | | | SGB 3898.95110656747<br>XRP 0.00000063731636376 | | | |
| 3.1.089937 | CASSANDRA RICA | ADDRESS REDACTED | | | ADA 162.580054490395<br>BTC 0.309165211852<br>COMP 0.149660780394292 | | | |
| 3.1.089938 | CASSANDRA ROBBINS | ADDRESS REDACTED | | | BTC 0.00002528870734085.9 | BTC 0.00009089 | | |
| 3.1.089939 | CASSANDRA ROPER | ADDRESS REDACTED | | | ADA 191.74450044618<br>BTC 0.00010156208776331<br>ETH 1.14209348956096 | | | |
| 3.1.089940 | CASSANDRA SCHNEIDER-BENARD | ADDRESS REDACTED | | | BTC 0.000447402699662047<br>LINK 0.0229764553023483 | | | |
| 3.1.089941 | CASSANDRA SCUTT | ADDRESS REDACTED | | | BTC 0.0166113268584308<br>CEL 112.858507537684<br>DOT 12.30007266<br>ETH 0.503753527450306 | | | |
| 3.1.089942 | CASSANDRA SHAKESPEARE | ADDRESS REDACTED | | Yes | BTC 0.139811020848776<br>ETH 2.08702150349975<br>USDC 1.63653155662356 | BTC 0.00009865940721389<br>ETH 0.28904774534346 | | BTC 1.38007142990111<br>ETH 3.91528337130388 |
| 3.1.089943 | CASSANDRA SHEASBY | ADDRESS REDACTED | | | CEL 0.0756706336909163<br>DASH 0.0270133926096675<br>ETH 0.034654763669253.6<br>ZEC 0.03362195 | | | |
| 3.1.089944 | CASSANDRA SHIGE WALTERS | ADDRESS REDACTED | | | ETH 1.513374988999996.09 | ETH 0.0000029791588676.96 | | |
| 3.1.089945 | CASSANDRA SICKMAN | ADDRESS REDACTED | | | ADA 69.530936391712<br>BTC 0.00001417236720566<br>ETH 0.00011591664236534302<br>GUSD 0.01933442362201.8<br>USDC 7.67446930270895 | | | |
| 3.1.089946 | CASSANDRA SNELL | ADDRESS REDACTED | | | CEL 1.94178095412988<br>ETH 0.023396577212713<br>XLM 118.897539137905<br>XRP 103.028548853273 | | | |
| 3.1.089947 | CASSANDRA SPYROU | ADDRESS REDACTED | | | BTC 0.00000744702730898.5 | | | |
| 3.1.089948 | CASSANDRA SUE-LIN SHIH | ADDRESS REDACTED | | | BTC 0.0000023565991725.8<br>ETH 6.37388137313869E-05<br>USDC 0.0625846984699886 | BTC 0.000000043715100758<br>ETH 0.07789754256389.82<br>USDC 0.000000331130509545 | | |
| 3.1.089949 | CASSANDRA TONG | ADDRESS REDACTED | | | BTC 0.06878076839 76099<br>COMP 0.678716847265101<br>USDT ERC20 656.53104164034<br>XLM 988.981469978405 | ETH 3.40404632 | | |
| 3.1.089950 | CASSANDRA TSAO | ADDRESS REDACTED | | | BTC 0.0183392386605346<br>ETH 0.0866495183099573 | | | |
| 3.1.089951 | CASSANDRA TUCKER-BENNETT | ADDRESS REDACTED | | | ETH 0.0959661853389678 | | | |
| 3.1.089952 | CASSANDRA WARDEN | ADDRESS REDACTED | | | BTC 0.0000400889432895<br>CEL 0.02025794533600977<br>LINK 0.00536119858442875 | | | |
| 3.1.089953 | CASSANDRA WONG | ADDRESS REDACTED | | | BTC 0.000955510698652469<br>USDC 2112072562586.53 | | | |
| 3.1.089954 | CASSANDRA YE | ADDRESS REDACTED | | | BTC 0.00000002644600137.8<br>CEL 4.54283414116418<br>USDT ERC20 1.008888 | | | |
| 3.1.089955 | CASSANDRA YOUNG | ADDRESS REDACTED | | | BTC 0.0000416587056690.04<br>ETH 0.00001644705051877<br>LTC 0.0099614368423441.6 | | | |
| 3.1.089956 | CASSONDRE CAMILLE | ADDRESS REDACTED | | | COMP 0.247573525470161<br>UMA 4.12407725329394 | | | |
| 3.1.089957 | CASSONDRE HAUTCOEUR VEILLETTE | ADDRESS REDACTED | | | BTC 0.00235402444588484<br>CEL 5.02126379047026<br>ETH 9.35650964547910.4 | | | |
| 3.1.089958 | CASSONDRE SAMSON | ADDRESS REDACTED | | | BTC 0.01345416943171566<br>CEL 0.00444770664100687 | | | |
| 3.1.089959 | CASSAT SIMON | ADDRESS REDACTED | | | BTC 0.0000000094311443069<br>CEL 181.965130686744<br>DOT 7.26404942<br>EOS 136.6631<br>ETC 3.81617<br>MATIC 83.3847<br>SNX 46.68185703<br>UST 412.920048<br>XLM 738.241<br>XRP 113.636 | | | |
| 3.1.089960 | CASSAUNDRA FITCH | ADDRESS REDACTED | | | LINK 21.54021883 1848 | | | |
| 3.1.089961 | CASSAUNDRA SMITH | ADDRESS REDACTED | | | BTC 0.00111815266069956<br>USDC 7.06474886892324 | USDC 0.0032774973636193 | | |
| 3.1.089962 | CASSAUNDRA TAYLOR | ADDRESS REDACTED | | | BTC 0.00674507363185504<br>ETH 0.06037383176959859<br>TUSD 104.588718767643<br>USDC 7392.68469389466 | | | |
| 3.1.089963 | CASSEDY RIEDEWALD | ADDRESS REDACTED | | | ADA 0.0171533482867228<br>BTC 0.0035235303614953.2<br>ETH 0.0445789099554917 | | | |
| 3.1.089964 | CASSEY GHAZAL | ADDRESS REDACTED | | | ETH 0.0009549153176633607<br>LINK 0.17123136024745.1<br>SNX 0.251665098697925 | | | |
| 3.1.089965 | CASSEY MIKO | ADDRESS REDACTED | | | BTC 0.000183222057007288<br>CEL 0.0640803439105177 | | | |
| 3.1.089966 | CASSI GRIFFIN | ADDRESS REDACTED | | | BTC 2.00743813752423 | | | |
| 3.1.089967 | CASSI MONSEY | ADDRESS REDACTED | | | BTC 0.0000207897019S7199 | | | |

Debtor Name: Celsius Network LLC                                                                                                                                   Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.089968 | CASSIA NUROHO | ADDRESS REDACTED | | | ADA 276.97875456319<br>BTC 0.000018447562603651<br>CEL 8.88406820501004<br>ETH 0.0191986945806648<br>USDC 0.290999728138 | | | |
| 3.1.089969 | CASSIA ROXANE DEMELLO | ADDRESS REDACTED | | | BTC 0.0174910420309<br>ETH 1.39613391156181 | BTC 0.0012546701529418 | | |
| 3.1.089970 | CASSIAN LIBEER | ADDRESS REDACTED | | | BTC 0.000116137425014 03<br>CEL 0.452446941306608<br>ETH 0.812080794625337<br>LTC 0.0010046611902985 | | | |
| 3.1.089971 | CASSIAN OPARA | ADDRESS REDACTED | | | CEL 0.201021072583614<br>USDT ERC20 1.3634906167386 | | | |
| 3.1.089972 | CASSIANO SALA | ADDRESS REDACTED | | | BTC 0.000000470901230672 | | | |
| 3.1.089973 | CASSIARA PEREIRA | ADDRESS REDACTED | | | BTC 0.000016707296174471 | | | |
| 3.1.089974 | CASSIDEY OUSLEY | ADDRESS REDACTED | | | BTC 0.000080549960481<br>MATIC 3.06396016170568<br>SNX 0.0350347989926807<br>USDC 0.911424705662344 | | BTC 0.00000005304543758 | |
| 3.1.089975 | CASSIDY ASPEN WAGNER | ADDRESS REDACTED | | | BTC 0.16693917007388 | BTC 0.0016616299439889 | | |
| 3.1.089976 | CASSIDY CHANDRAKASEM | ADDRESS REDACTED | | | BAT 70.3117822229286<br>BTC 0.000694208993240764<br>ETH 0.21622826012946<br>USDC 46.7427585841407<br>XLM 700.21388750192 | | | |
| 3.1.089977 | CASSIDY CHASE | ADDRESS REDACTED | | | BTC 0.0262804213875396<br>BUSD 21.5814496739833<br>CEL 59.0614438849552<br>ETH 1.0951993240133<br>MANA 55.4523556<br>ZEC 0.0591931 | | | |
| 3.1.089978 | CASSIDY OZATKO | ADDRESS REDACTED | | | BTC 3.47354856053491-05 | | | |
| 3.1.089979 | CASSIDY ELLIS | ADDRESS REDACTED | | | AAVE 21.6133825136742<br>BTC 1.00725917954807<br>EOS 11707.8229705273<br>ETH 249.24662760385<br>LINK 3440.11591524033<br>LTC 9.28890768193369<br>MANA 1521.71952273542<br>MATIC 30685.2044170713<br>SGB 28624.323227888<br>SNX 162.340111009804<br>UNI 1188.09765712388<br>USDC 53.9059758421648<br>XLM 136855.53745976<br>XRP 66.0477179426142<br>ZEC 15.3004280709484 | LTC 366.91977981<br>XLM 271199.3562 | | |
| 3.1.089980 | CASSIDY GEARHART | ADDRESS REDACTED | | | AAVE 0.0000109306292238507<br>BCH 0.00000537611969857<br>BTC 0.0000018504849589 3<br>DASH 0.0000042357195977072<br>EOS 0.000265881426130743<br>ETH 0.000000020321607247<br>GUSD 0.0001132254674756<br>LINK 0.00000542746017429<br>LTC 0.0000064549629990304<br>LUNC 0.195479989851731<br>MATIC 0.0000140973601151106<br>MCDAI 0.0000530962680024223<br>SGB 0.194044642475365<br>SNX 0.0005187542231028 39<br>UNI 0.0000000975774699955<br>USDC 0.005132665770807179 | AAVE 0.00000409545981741752<br>BCH 0.0000001068783081 01<br>BTC 0.0000009751341951712<br>DASH 0.0231011387173816<br>EOS 0.737866254581316<br>ETH 0.0003318408717826 67<br>GUSD 0.157055717522199<br>LINK 0.0298482906854461<br>LTC 0.355065064397978<br>MATIC 0.0327146766214911<br>MCDAI 0.0604857569696689<br>SGB 344.974846342035<br>SNX 0.372392630064157<br>UNI 0.0315181198837872<br>USDC 27.0366868621349<br>XRP 203.8184288461078 | | |
| 3.1.089981 | CASSIDY JAMES DAVIES | ADDRESS REDACTED | | | ADA 8035.2917973726<br>BTC 1.04485869761312<br>DOT 38.3813375951898<br>ETH 7.88645329811073<br>LTC 5.90562267581979<br>MATIC 616.20525711212<br>SOL 0.00421577673774207<br>USDC 77309.801607197 | | | |
| 3.1.089982 | CASSIDY LEE LARSON | ADDRESS REDACTED | | | AVAX 0.000004670705940821<br>BTC 0.00000551645482234<br>MATIC 0.00157040178919801<br>USDC 0.00153707207990125 | AVAX 0.0055156403216700 92<br>BTC 0.000000000306935162<br>MATIC 1.01744027962641<br>USDC 1.01640066391852 | | |
| 3.1.089983 | CASSIDY POWELL | ADDRESS REDACTED | | | ADA 0.0864537956928792<br>BTC 0.000223509828928904<br>ETH 0.00324058530391705<br>LUNC 6.83955966467732 | | | |
| 3.1.089984 | CASSIE ADOCK | ADDRESS REDACTED | | | BTC 0.0031310165547904<br>ETH 2.0726514156996 | USDT ERC20 0.0000006089325383 | | |
| 3.1.089985 | CASSIE BAILEY | ADDRESS REDACTED | | | BTC 0.00125726797844239<br>USDC 0.654443621664899 | | | |
| 3.1.089986 | CASSIE BECK | ADDRESS REDACTED | | | CEL 1.06639429704237 | | | |
| 3.1.089987 | CASSIE BLAKELY HUTCHINSON | ADDRESS REDACTED | | | COMP 4.89253324395621<br>MANA 397.909065139529<br>MATIC 335.812684383369<br>ZRX 230.542016167788 | SOL 10.129121493 | | |
| 3.1.089988 | CASSIE BOOR | ADDRESS REDACTED | | | ETH 0.04958495<br>USDC 50 | | | |
| 3.1.089989 | CASSIE BRIGHT | ADDRESS REDACTED | | | BUSD 2.99729373958961<br>KNC 0.00943051268389795<br>SNX 0.101924152662355<br>USDT ERC20 2.75349465788787<br>XLM 54.011773411641 | | | |
| 3.1.089990 | CASSIE GUDEK | ADDRESS REDACTED | | | BTC 0.0286990754461129 | | | |
| 3.1.089991 | CASSIE JACOB | ADDRESS REDACTED | | | ADA 271.472013518768<br>AVAX 7.77603117421024<br>BTC 0.00194817012770246<br>CEL 76.5312290471398<br>DOT 21.97<br>MCDAI 30<br>XLM 459.9 | | | |
| 3.1.089992 | CASSIE KLETZING | ADDRESS REDACTED | | | BTC 0.00217358834426633<br>USDC 34.1503676940496 | BTC 0.000000034640896609<br>USDC 0.000000169522260172 | | |
| 3.1.089993 | CASSIE LYNN BRASFIELD | ADDRESS REDACTED | | | BTC 0.00149673998169821 | | | |
| 3.1.089994 | CASSIE MARRIOTT | ADDRESS REDACTED | | Yes | BTC 0.00753939582713357<br>CEL 50.7910673715856<br>ETH 0.136195521356125<br>MANA 964 | | | ETH 8.08191219005004 |
| 3.1.089995 | CASSIE MCGRATH | ADDRESS REDACTED | | | ETH 1.30739839213<br>MATIC 1109.98731533856 | | | |
| 3.1.089996 | CASSIE PANTER | ADDRESS REDACTED | | | BTC 0.000001847238545159 | | | |
| 3.1.089997 | CASSIE PATT | ADDRESS REDACTED | | | BTC 1.83929256307449E-05<br>COMP 0.0180465491659176<br>ETH 0.00039881651564395<br>UNI 22.8975518299582<br>USDC 93.6910096681954 | | | |
| 3.1.089998 | CASSIE POUGH | ADDRESS REDACTED | | | BTC 0.000041338150883089<br>DASH 0.00073886291899211<br>ETH 0.000331253796070005<br>LINK 0.0187695080936038<br>MATIC 0.744552952683394<br>SNX 0.0856553755688607<br>USDT ERC20 2.41179790949622<br>XLM 0.59186367004202 | | | |
| 3.1.089999 | CASSIE ROELL | ADDRESS REDACTED | | | AAVE 0.00727074997388358<br>BTC 0.0358347144713851<br>ETH 0.00191318052011408<br>ZEC 18.330976071651 | | | |
| 3.1.090000 | CASSIE SNOW | ADDRESS REDACTED | | | AVAX 0.123343159951571<br>ETH 0.0148506909523649 | | | |
| 3.1.090001 | CASSIE TATE | ADDRESS REDACTED | | | BTC 0.105083251666743 | | | |
| 3.1.090002 | CASSIE THOMAS | ADDRESS REDACTED | | | BTC 0.00485991611083209<br>CEL 44.2318788751416<br>ETH 0.258274968816914<br>XAUT 0.046588 | | | |
| 3.1.090003 | CASSIE WILLIAMS | ADDRESS REDACTED | | | BTC 0.24791350215924<br>ETH 0.176045232526293<br>USDC 20358.55483741262<br>XLM 32.7288822417096 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.090004 | CASSIEL PERI ACMA | ADDRESS REDACTED | | | CEL 0.0003940010889314T3<br>XRP 0.000002 | | | |
| 3.1.090005 | CASSIEN LABESSE | ADDRESS REDACTED | | | BTC 0.00004246621928978Z<br>ETH 0.0003547722742495104<br>USDT ERC20 0.40830682420744 | | | |
| 3.1.090006 | CASSIO FERNANDES DA SILVA CRUZ | ADDRESS REDACTED | | | BTC 0.00107582408124423<br>CEL 10.5599431124676<br>USDC 404 | | | |
| 3.1.090007 | CASSIO VINICIUS LUCENA | ADDRESS REDACTED | | | BCH 0.00107066374381026<br>BTC 2.93635665120599E-06<br>CEL 30.7447552083446<br>ETH 0.000758735874807755<br>LTC 0.0000000006005798253<br>MCDAI 0.49722517176445<br>USDC 0.000000786704750209<br>USDT ERC20 0.000000870527253046 | | | |
| 3.1.090008 | CASSIUS CORRIGAN | ADDRESS REDACTED | | | BTC 0.0586242567028711<br>ETH 0.5605042003245<br>MATIC 240.149044561801 | | | |
| 3.1.090009 | CASSIUS HALL | ADDRESS REDACTED | | | BTC 0.000004012702803715<br>CEL 1.09945500998105<br>LTC 0.000094138076881964<br>OMG 0.0002356005823449<br>ZRX 0.111458458150402 | | | |
| 3.1.090010 | CASSIUS MITCHELL | ADDRESS REDACTED | | | AAVE 0.000110971672458244<br>BTC 0.0217525182549754<br>ETH 0.962009119475942<br>LINK 0.00839696609273372<br>MATIC 6.82421501775335<br>SNX 0.391544037942724<br>SUSHI 0.0973148620282814<br>XLM 0.00549117018047509 | | | |
| 3.1.090011 | CASSIUS RHYMES | ADDRESS REDACTED | | | BTC 0.0199819309820809 | | | |
| 3.1.090012 | CASSIUS VERNEIGE | ADDRESS REDACTED | | | BTC 0.000001089705940934 | | | |
| 3.1.090013 | CASSONDRA BRYANT | ADDRESS REDACTED | | | LINK 0.0612783916896083 | | | |
| 3.1.090014 | CASSONDRA BUIT | ADDRESS REDACTED | | | BTC 0.0104340315175524 | | | |
| 3.1.090015 | CASSONDRA DIETRICH | ADDRESS REDACTED | | | ADA 0.000338837524138474<br>CEL 0.0628969441703107 | | | |
| 3.1.090016 | CASSONDRA MONTOYA | ADDRESS REDACTED | | | ADA 0.13582231272615<br>BTC 0.00005418639569261<br>ETH 0.000173384972056018<br>XRP 332.438426 | | | |
| | | | | | 1INCH 15.1828694786738<br>AAVE 0.256122922110571<br>ADA 850.72608457039<br>AVAX 2.05822061710369<br>BAT 84.8173096231907<br>BTC 0.162987505010277<br>DOGE 1073.52484267415<br>DOT 16.2708850537772<br>EOS 13.4348564299298<br>ETH 2.12154041860744<br>MANA 25.01555119677908<br>MATIC 327.59325666733<br>SNX 10.8815276315126<br>SOL 2.52956765541303<br>UNI 7.94590097936354<br>USDC 9668.4009229468<br>XLM 34.6248824662268 | | | |
| 3.1.090017 | CASSONE THAIK | ADDRESS REDACTED | | | BTC 0.0010715953716153<br>BUSD 0.951173703942801<br>CEL 3.7814180061463<br>XRP 0.0312194104750589 | | | |
| 3.1.090018 | CASSY PATTY | ADDRESS REDACTED | | | BTC 0.000725269140961841 | | | |
| 3.1.090019 | CASSY TURNER | ADDRESS REDACTED | | | BTC 0.000725262651670211<br>CEL 47.0926758485304<br>USDC 401.26 | | | |
| 3.1.090020 | CASSY WRIGHT | ADDRESS REDACTED | | | AAVE 0.0010136490221288<br>ADA 1221.31421812656<br>BTC 0.00008647312617225<br>ETH 0.20570254523483<br>LINK 30.3489665186534<br>LTC 0.00248227723920062<br>MANA 0.0163865652310883<br>MATIC 437.783803038788<br>SNX 208.34576523913<br>UNI 0.00587582839348086<br>USDC 0.289904397993056<br>XLM 0.187025097791301<br>ZRX 0.0929886164098047 | | | |
| 3.1.090021 | CASTALDI GARCIA | ADDRESS REDACTED | | | BTC 0.00237623073437855<br>LTC 1.2240355975693<br>MCDAI 73.3506722456188<br>USDC 183.267033904842<br>USDT ERC20 29.4755902762313<br>XTZ 1.83807985294847 | LTC 0.778758 | | |
| 3.1.090022 | CASTEL GREGORY | ADDRESS REDACTED | | | BTC 0.0540385581528139<br>BUSD 360.356772078501<br>CEL 700.976185563338<br>ETH 0.43033264695137<br>MCDAI 403.727547449218<br>TUSD 406.469588335193<br>USDC 406.269192458624<br>USDT ERC20 416.626192081452 | | | |
| 3.1.090023 | CASTEL MATHIEU | ADDRESS REDACTED | | | CEL 28.5925314212099<br>MATIC 500 | | | |
| 3.1.090024 | CASTELLY GÉRARD ASSELIN DE BEAUVILLE | ADDRESS REDACTED | | | BTC 0.00088286<br>CEL 4.62661981268782<br>ETH 0.0534264434691633 | | | |
| 3.1.090025 | CASTER THAM | ADDRESS REDACTED | | | BNB 1.72248696025958<br>BTC 0.0084430840136657<br>ETH 0.13217631994387<br>LINK 7.60407545585621<br>USDT ERC20 0.456193975675582<br>XRP 142.575100942219 | | | |
| 3.1.090026 | CASTILLEJA HILTS ANDREW STEVEN | ADDRESS REDACTED | | | ETH 0.00163062378963543 | | | |
| 3.1.090027 | CASTILLO ANAIS | ADDRESS REDACTED | | | BTC 0.000032798163080136 | | | |
| 3.1.090028 | CASTILLO EVELYN | ADDRESS REDACTED | | | LTC 0.00225664688081765 | | | |
| 3.1.090029 | CASTILLON JOSSELIN | ADDRESS REDACTED | | | BTC 0.000573532869428025 | | | |
| 3.1.090030 | CASTIN ZABAL | ADDRESS REDACTED | | | CEL 285.025591206454<br>USDC 547.683076469032 | | | |
| 3.1.090031 | CASTLE LEAF FAMILY SUPER PTY LTD | 15 CULLEN CLOSE, BERWICK, 3806 AUSTRALIA | | | BTC 0.0137791196015719<br>BTC 0.5331043844457633<br>BUSD 48.1552283888745<br>ETH 7.7660402009987<br>USDC 95.7637490053659 | | | |
| 3.1.090032 | CASTOR MIGUEL RODRIGUEZ ALVAREZ | ADDRESS REDACTED | | | ADA 0.301601070689182<br>BTC 0.000013329381674802<br>USDC 0.0106880812362676 | | | |
| 3.1.090033 | CASTOR PHAN | ADDRESS REDACTED | | Yes | AAVE 0.00494411921468586<br>BTC 0.348455200466477<br>ETH 0.00000784823838203<br>GUSD 0.180439559369441<br>MATIC 0.00230297966823077<br>SOL 0.000198754156146043<br>USDC 0.725674292153365<br>USDT ERC20 0.060471002713443009 | BTC 0.0000000004879642492 | | BTC 3.05244608280977 |
| 3.1.090034 | CASTOS ERLINDA | ADDRESS REDACTED | | | CEL 0.0853210555931621 | | | |
| 3.1.090035 | CASTRO MANOUME SHIPAHU | ADDRESS REDACTED | | | CEL 0.0538538786850655<br>ADA 0.0027607005982688 | | | |
| 3.1.090036 | CASTRO/RODRIGUEZ FAMILY TRUST | SUGARBUSH DRIVE, VISTA, CALIFORNIA 92084 | | Yes | ADA 0.280801169553137<br>BTC 1.49580926612664<br>CEL 9182.36207355722<br>COMP 0.000561080734310312<br>DASH 2.07622619964039<br>DOT 2.66562229437922<br>LINK 0.0104517894287831<br>LPT 0.006055<br>LTC 0.00728121298304501<br>SNX 0.0297007674824328<br>SUSHI 0.1660230196250983<br>USDC 1519.02959208446 | AAVE 0.0000307772237250745<br>AVAX 0.000017155128230954<br>ETH 0.000000242363920509<br>LTC 0.000005867166022862<br>MATIC 0.0026647628811357<br>OMG 0.000765543335106744<br>SOL 0.00001<br>XLM 0.02308910636296802<br>XTZ 0.000589<br>ZRX 0.00182801910391741 | | BTC 3.4547535249282 |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.090037 | CASVAL WARD | ADDRESS REDACTED | | | BAT 0.1374452225315186<br>CEL 0.8942225731876S7<br>MATIC 5.63061388071174<br>SNX 0.4824562491663368 | | | |
| 3.1.090038 | CAT ALFON | ADDRESS REDACTED | | | BTC 0.00000137809354364<br>USDT ERC20 1.6155538191314 | | | |
| 3.1.090039 | CAT DAO | ADDRESS REDACTED | | | BCH 0.00010321455705437 | | | |
| 3.1.090040 | CAT HAY | ADDRESS REDACTED | | | BTC 0.05523250786106646<br>ETH 0.22360007755664I | | USDC 504.844003479442 | |
| 3.1.090041 | CAT KONSTANTINOVA | ADDRESS REDACTED | | | USDC 0.7132636953691727<br>CEL 1.1469585238365<br>LTC 0.00242161 | | | |
| 3.1.090042 | CAT LEE | ADDRESS REDACTED | | | BTC 7.582520997262895-05<br>CEL 0.03251347247277845 | | | |
| 3.1.090043 | CAT MATHIE | ADDRESS REDACTED | | | ETH 0.002750031423123754<br>LINK 0.336030208854B6<br>MATIC 2.01740731568298 | | | |
| 3.1.090044 | CAT NIGHTINGALE | ADDRESS REDACTED | | | BTC 0.0004410448851838608<br>CEL 142.5965201047128<br>ETH 0.49467940900052 | | | |
| 3.1.090045 | CAT PATAGNAN | ADDRESS REDACTED | | | ADA 2048.8612513781I<br>BTC 0.0018016801452244I<br>CEL 0.03665584379573663<br>USDT ERC20 9.07457688882486 | | | |
| 3.1.090046 | CAT RAL CY CA BRN | ADDRESS REDACTED | | | CEL 1.09945500998105 | | | |
| 3.1.090047 | CAT STREET | ADDRESS REDACTED | | | CEL 133.74816351971 | | | |
| 3.1.090048 | CATA OJEDA | ADDRESS REDACTED | | | BTC 0.001172718669602097<br>CEL 1.769112155191<br>USDT ERC20 0.0000007741593333005 | | | |
| 3.1.090049 | CATA PLUM | ADDRESS REDACTED | | | BTC 0.00000003344181802 | | | |
| 3.1.090050 | CATALDO CAPOZZA | ADDRESS REDACTED | | | BTC 0.013547931562141<br>CEL 20.3406708568446<br>USDC 216.748459 | | | |
| 3.1.090051 | CATALIN ANCUTA | ADDRESS REDACTED | | | ADA 1497.32685823053<br>BAT 0.002183027440079B<br>CEL 44.4121836555132<br>ETH 0.54760829654264I | | | |
| 3.1.090052 | CĂTĂLIN ANDREI BUZILA | ADDRESS REDACTED | | | BTC 0.00000000020071438825<br>CEL 0.36976453972336I | | | |
| 3.1.090053 | CATALIN BABAU | ADDRESS REDACTED | | | BTC 0.00151264404496031<br>CEL 2.473557333863867<br>SGB 0.6303328840482433<br>XRP 6.72043111987974 | | | |
| 3.1.090054 | CATALIN BALEANU | ADDRESS REDACTED | | | BTC 0.0000000021544867692<br>CEL 0.0001569018073419977<br>SNX 0.0001688904049186I<br>USDC 0.007304353562SI184<br>USDT ERC20 0.0044846642894254 | | | |
| 3.1.090055 | CATALIN BARARU | ADDRESS REDACTED | | | AAVE 1.85491103<br>ADA 281.4173581286I4<br>BNB 1.64238950953913<br>BTC 0.24651250034294<br>CEL 158.08242341S189<br>ETH 0.237439057423917<br>USDC 0.0000002131179358I1 | | | |
| 3.1.090056 | CATALIN BONCI | ADDRESS REDACTED | | | CEL 0.0077825268921867I | | | |
| 3.1.090057 | CATALIN BORDEANU | ADDRESS REDACTED | | | CEL 0.074288359198937 | | | |
| 3.1.090058 | CATALIN BREAZ | ADDRESS REDACTED | | | BTC 0.0000001331715585S02<br>USDT ERC20 0.33416446311565S6 | | | |
| 3.1.090059 | CATALIN BROZBAN | ADDRESS REDACTED | | | CEL 0.9280669108083229 | | | |
| 3.1.090060 | CATALIN BUMBULUCZ | ADDRESS REDACTED | | | TGBP 0.285067234404638 | | | |
| 3.1.090061 | CATALIN CATALIN | ADDRESS REDACTED | | | BTC 0.00004716752111357S6 | | | |
| 3.1.090062 | CATALIN CIPRIAN ROTARU | ADDRESS REDACTED | | | BTC 0.00000000001011747099<br>CEL 3.83301917629841<br>USDT ERC20 0.00000003212075395096 | | | |
| 3.1.090063 | CATALIN CIRSTEA | ADDRESS REDACTED | | | BTC 0.00000005521668766<br>CEL 0.34109685294423I4 | | | |
| 3.1.090064 | CATALIN CIRSTOIU | ADDRESS REDACTED | | | BTC 0.000000264795101512<br>USDT ERC20 0.00045850152009523 | | | |
| 3.1.090065 | CATALIN CIUBOTARU | ADDRESS REDACTED | | | BTC 7.478023290243E-05<br>CEL 0.09771469595087<br>ETH 0.0009921454135S0468<br>USDC 7.47544067597402 | | | |
| 3.1.090066 | CATALIN COJOCARU | ADDRESS REDACTED | | | BTC 0.000000019068233S976<br>USDC 0.14194S50259311I6<br>USDT ERC20 0.710783497273474 | | | |
| 3.1.090067 | CATALIN COMAN | ADDRESS REDACTED | | | BCH 0.0006003072460B7079<br>CEL 0.001383217295155461<br>LTC 0.000847772511365S5<br>ZEC 0.00515516334850267 | | | |
| 3.1.090068 | CATALIN COSMA | ADDRESS REDACTED | | | BTC 0.0010709837077548<br>CEL 413.183103548247<br>DOT 2<br>XLM 0.081999690061798 | | | |
| 3.1.090069 | CATALIN COTUNA | ADDRESS REDACTED | | | BTC 0.015938419354873<br>BUSD 423.495526083337<br>CEL 66.054428791634<br>ETH 0.217241856157583<br>LTC 0.00000000728952749<br>NEOAI 341.063608145995<br>PAX 34.413490271994S<br>USDC 1.41733119557884<br>USDT ERC20 1.4284236274954S7 | | | |
| 3.1.090070 | CATALIN CRISTIAN POP | ADDRESS REDACTED | | | BTC 0.000001441548837<br>CEL 1.237256481363B4<br>USDT ERC20 0.484344887340S9 | | | |
| 3.1.090071 | CATALIN DAN | ADDRESS REDACTED | | | ADA 305.2543949S9S22<br>BTC 0.01211814037086S<br>CEL 46.010624366115I<br>ETH 0.871146924995039<br>USDT ERC20 210.299635 | | | |
| 3.1.090072 | CATALIN DAVID | ADDRESS REDACTED | | | CEL 2.03161177531I72<br>EOS 2I | | | |
| 3.1.090073 | CATALIN DINA | ADDRESS REDACTED | | | BTC 0.000036551353121234<br>CEL 2.822278924973664<br>USDT ERC20 6.065S8366857935 | | | |
| 3.1.090074 | CATALIN DOBRICA | ADDRESS REDACTED | | | CEL 0.744122877702034 | | | |
| 3.1.090075 | CATALIN DOGARU | ADDRESS REDACTED | | | BTC 0.007405397801296619<br>ETH 0.2960971389294I7<br>ETH 0.216723710054094<br>USDC 1023.290469S335 | | | |
| 3.1.090076 | CATALIN DOVINCESCU | ADDRESS REDACTED | | | CEL 35.88513035208I | | | |
| 3.1.090077 | CATALIN GHEORGHE | ADDRESS REDACTED | | | BNB 0.002944892073114464<br>BTC 0.6367821614217I1<br>CEL 102.55093897355S<br>USDC 1645.89487409849<br>USDT ERC20 6405.2397903391T | | | |
| 3.1.090078 | CATALIN GHEORGHE | ADDRESS REDACTED | | | CEL 0.2416771043649S14 | | | |
| 3.1.090079 | CATALIN IAMANDI | ADDRESS REDACTED | | | BUSD 25.09343151609S5<br>CEL 0.63511244607455 | | | |
| 3.1.090080 | CATALIN IMBUZAN | ADDRESS REDACTED | | | CEL 1.123647252187B8 | | | |
| 3.1.090081 | CATALIN IONITA | ADDRESS REDACTED | | | BTC 0.00010610663154103<br>CEL 0.0208141717910982 | | | |
| 3.1.090082 | CATALIN IONUT DAVID | ADDRESS REDACTED | | | BTC 0.00000000771634423B<br>CEL 0.32424084388417S6<br>XRP 56.4185807543872 | | | |
| 3.1.090083 | CATALIN IORDACHE | ADDRESS REDACTED | | | ADA 0.1161256409S1102<br>BTC 0.00000198068357750S<br>DOT 0.00002028670423841B<br>USDT ERC20 0.00148044010088377 | | | |
| 3.1.090084 | CATALIN IUGA | ADDRESS REDACTED | | | DOT 0.5922214855660376<br>ETH 0.050952153987I116<br>MATIC 4.470107317694D6<br>SOL 0.327839603819309<br>USDC 0.24719399637S673<br>USDT ERC20 1.567282954B6061 | | | SOL 0.000000009178317036<br>USDC 0.000000770155091574 |
| 3.1.090085 | CATALIN LAZAR | ADDRESS REDACTED | | | BTC 0.0070546585127987I<br>CEL 2.5110751329883<br>DOT 9.5459B581<br>ETH 0.031075568285757S<br>USDC 0.0000009230769233077 | | | |
| 3.1.090086 | CĂTĂLIN MARIUS ANGHEL | ADDRESS REDACTED | | | BTC 0.00001544404286679 | | | |
| 3.1.090087 | CATALIN MINEA | ADDRESS REDACTED | | | CEL 0.004621892515618522 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.090088 | CATALIN MIRCEA DORINGA | ADDRESS REDACTED | | | BTC 0.00121751485754234<br>CEL 2.764989597705322<br>MCDAI 10.976910282948<br>SNX 19.26862396472839 | | | |
| 3.1.090089 | CATALIN MITULESCU | ADDRESS REDACTED | | | BTC 0.0470061378369289<br>CEL 0.6522201953283<br>ETH 0.35990183819749 | | | |
| 3.1.090090 | CATALIN NEGRU | ADDRESS REDACTED | | | BTC 0.0000683547255595311<br>CEL 3.917755947286597<br>EOS 53.7778 | | | |
| 3.1.090091 | CATALIN NICHITA | ADDRESS REDACTED | | | ADA 102.40685<br>CEL 24.23435731651331<br>DOT 7.126986<br>ETH 0.30197755 | | | |
| 3.1.090092 | CATALIN OANCA | ADDRESS REDACTED | | | ADA 0.000000883672242869<br>AVAX 0.0000003731744669336<br>BNB 0.0000007107683311887<br>BTC 0.000000035710215522<br>CEL 16.5889157839779<br>ETH 0.000000011097108378<br>LUNC 15.505243910609<br>SOL 0.0000004630674788851<br>USDC 0.0000005054324189<br>XLM 0.000000066872095344 | | | |
| 3.1.090093 | CATALIN OLARI | ADDRESS REDACTED | | | BTC 0.0000000021119995533<br>CEL 0.041340541794361<br>DASH 0.0016336644664581 | | | |
| 3.1.090094 | CATALIN PAUNA | ADDRESS REDACTED | | | ADA 0.37094185758501<br>BNB 0.00382101639650448<br>BTC 0.0000000312833374<br>CEL 0.214814323257892<br>MATIC 0.0223424897316412 | | | |
| 3.1.090095 | CATALIN PETROVICI | ADDRESS REDACTED | | | BTC 0.0000000008313705922<br>CEL 0.0384476827169287<br>USDC 0.000000570769223077 | | | |
| 3.1.090096 | CATALIN POLOCOSER | ADDRESS REDACTED | | | ADA 7.07695062506578<br>AVAX 0.00437935428286394<br>BAT 0.05517661854727159<br>BTC 0.00181682666824<br>CEL 1.184808619928S6<br>DOGE 1105.72407599428<br>DOT 4.06068013784584<br>ETH 0.0000062317408312C3<br>LINK 241.91172182912<br>LTC 0.00192626435896356<br>MATIC 1.15968652043603<br>SGB 30.10183810233978<br>SNX 0.88927857534S453<br>UNI 0.21935985720948<br>USDC 6.64889988116991<br>USDT ERC20 4.10962302626482<br>XRP 278.8679406050554 | ADA 0.00251640102616974<br>BTC 0.00000000197943085<br>CEL 0.00006638988222613S1<br>UNI 0.0001997212177S613<br>USDC 0.145 | | |
| 3.1.090097 | CATALIN PRODAN | ADDRESS REDACTED | | | ADA 0.15385935881191<br>BTC 0.0000004744B120542<br>USDT ERC20 0.362054202909868 | | | |
| 3.1.090098 | CATALIN RADUCU PAUN | ADDRESS REDACTED | | | BTC 0.0000097750056735511 | | | |
| 3.1.090099 | CATALIN RASOI | ADDRESS REDACTED | | | BTC 0.00011068093460S247<br>ETH 0.260130272298571 | | | |
| 3.1.090100 | CATALIN ROGOJINARU | ADDRESS REDACTED | | | ETH 0.2428645154220L3 | | | |
| 3.1.090101 | CATALIN RUSU | ADDRESS REDACTED | | | CEL 0.01058615396754<br>ETH 0.0391718427017.1986<br>MCDAI 0.0663128198786619<br>USDT ERC20 0.19590040954427 | | | |
| 3.1.090102 | CATALIN SANDA | ADDRESS REDACTED | | | ADA 7636.53532305705<br>BTC 0.148534144021008<br>CEL 43.824992798191S<br>ETH 17.8305765262366<br>USDC 36.028069972318 | | | |
| 3.1.090103 | CATALIN SANDU | ADDRESS REDACTED | | | CEL 46.0631017B4303<br>XLM 50 | | | |
| 3.1.090104 | CATALIN STAVRI | ADDRESS REDACTED | | | BTC 0.0004867342638727A8<br>CEL 0.17074438360S489<br>ETH 0.00003152081354692<br>XLM 0.0320765575435501 | | | |
| 3.1.090105 | CATALIN TALPOS | ADDRESS REDACTED | | | ADA 713.929280100604<br>BNB 0.0295<br>BTC 0.00122154428251703<br>CEL 0.165922511521884<br>ETH 1.02081787786078 | | | |
| 3.1.090106 | CATALIN TRIFU | ADDRESS REDACTED | | | CEL 25.7862079929149<br>DOT 105.77768867437J<br>USDT ERC20 1.05420975 | | | |
| 3.1.090107 | CATALIN TUDORACHE | ADDRESS REDACTED | | | ADA 505.876080357151<br>BTC 0.001108197985115T7<br>CEL 22.626494758146B<br>ETH 0.134840565437745<br>USDC 200.638184803105 | | | |
| 3.1.090108 | CATALIN VALENTIN MARCULESCU | ADDRESS REDACTED | | | BTC 0.0032516051507181B<br>CEL 1.471725946062<br>DOT 1.0595657439<br>SOL 0.06601481 | | | |
| 3.1.090109 | CATALINA ALEJANDRA CERDA BRAVO | ADDRESS REDACTED | | | ETH 0.000011793994S450B | | | |
| 3.1.090110 | CATALINA ALEJANDRA CERDA BRAVO | ADDRESS REDACTED | | | ETH 0.0000001177630S9552 | | | |
| 3.1.090111 | CATALINA ANCHIA VARGAS | ADDRESS REDACTED | | | BTC 0.00569061538368882 | | | |
| 3.1.090112 | CATALINA AYLEEN SOTOMAYOR VERA | ADDRESS REDACTED | | | CEL 0.09339084001303<br>BTC 0.00152523738647233A<br>ETH 0.0016076893082556<br>USDC 0.0193007300S698 | | | |
| 3.1.090113 | CATALINA BADULESCU | ADDRESS REDACTED | | | BTC 0.000000830748484317<br>DOT 0.0352285082059153 | | | |
| 3.1.090114 | CATALINA BARGAN | ADDRESS REDACTED | | | BTC 0.00000026894408539J2<br>USDC 1.068388100000463 | | | |
| 3.1.090115 | CATALINA CASADO PEREZ | ADDRESS REDACTED | | | BTC 0.00000116211913191T<br>BUSD 0.06164966201650J2 | | | |
| 3.1.090116 | CATALINA CATALDO ESPINOZA | ADDRESS REDACTED | | | BTC 0.3529327724685 | | | |
| 3.1.090117 | CATALINA CHACON SHORKEY | ADDRESS REDACTED | | | BTC 1.02320183931295<br>ETH 10.31239013883J2 | | | |
| 3.1.090118 | CATALINA DE CAMINO PEREZ | ADDRESS REDACTED | | | BTC 0.00110472940334996<br>ETH 0.00142391907319156 | | | |
| 3.1.090119 | CATALINA DE STEFANO | ADDRESS REDACTED | | | BTC 0.00334673805626157<br>CEL 0.01041384591179<br>USDT ERC20 723.638855597871 | | | |
| 3.1.090120 | CATALINA GABRIELA RADU | ADDRESS REDACTED | | | BTC 0.0000012832706930Z9<br>CEL 0.93803419584943<br>SGB 23.012258475105<br>XRP 0.000000233448257265 | | | |
| 3.1.090121 | CATALINA GALVEZ BARZALLO | ADDRESS REDACTED | | | BTC 0.00123688897684543<br>CEL 9.7305720822977<br>ETH 0.3656 | | | |
| 3.1.090122 | CATALINA GAZMURI | ADDRESS REDACTED | | | CEL 2.63645372730962 | | | |
| 3.1.090123 | CATALINA GOMEZ | ADDRESS REDACTED | | | BTC 0.00131509731720147<br>USDC 0.0000004674639490S4 | | | |
| 3.1.090124 | CATALINA GÓMEZ ACOSTA | ADDRESS REDACTED | | | USDC 0.32327412448S911 | | | |
| 3.1.090125 | CATALINA HERMIDA | ADDRESS REDACTED | | | BTC 0.0000000436212262<br>CEL 0.97322854910962L | | | |
| 3.1.090126 | CATALINA HRYB | ADDRESS REDACTED | | | CEL 0.287080692674349<br>USDC 0.27938181796726B<br>USDT ERC20 5 | | | |
| 3.1.090127 | CATALINA ISABEL ROJAS UGARTE | ADDRESS REDACTED | | | BTC 0.000045999324104056 | | | |
| 3.1.090128 | CATALINA KAFURY | ADDRESS REDACTED | | | BTC 0.0043523624382S922<br>ETH 0.0735320903833818 | | | |
| 3.1.090129 | CATALINA KELLER | ADDRESS REDACTED | | | BTC 0.000002089559597337<br>BUSD 0.3495461039713J2 | | | |
| 3.1.090130 | CATALINA LEYVA | ADDRESS REDACTED | | | BTC 0.00112401436196011<br>USDC 446.7142059467 | | | |
| 3.1.090131 | CATALINA LITOCHLEB | ADDRESS REDACTED | | | MATIC 21267.6315255516<br>XRP 2037.271379 | | | |
| 3.1.090132 | CATALINA LOPEZ | ADDRESS REDACTED | | | ADA 651.066570790356<br>BTC 0.00023786860000353 | | | |
| 3.1.090133 | CATALINA MARTINEZ ZABALA | ADDRESS REDACTED | | | ADA 0.2786537542620T<br>BTC 0.0032613319425457B<br>BUSD 0.76055831516483S<br>USDC 54.0630408048147 | | | |
| 3.1.090134 | CATALINA MUÑOZ GONZÁLEZ | ADDRESS REDACTED | | | SNX 1.06559478178093 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.090135 | CATALINA MUÑOZ PALMA | ADDRESS REDACTED | | | CEL 0.008465769974220 11 | | | |
| 3.1.090136 | CATALINA NADAL SLAIBI | ADDRESS REDACTED | | | ADA 0.198000683531342<br>BTC 6.877264812879990-07<br>CEL 0.412426996537883<br>USDT ERC20 0.177484085669445 | | | |
| 3.1.090137 | CATALINA NEBOT | ADDRESS REDACTED | | | ADA 866.641651312988<br>BTC 0.156585070499294<br>DOT 12.977572434825<br>ETH 1.209463437888853<br>LINK 14.879664166812 4 | | | |
| 3.1.090138 | CATALINA OTERO | ADDRESS REDACTED | | | BTC 0.000000001183943296<br>CEL 0.160165838251346<br>USDC 0.000009404302422901 | | | |
| 3.1.090139 | CATALINA PEREZ BOTERO | ADDRESS REDACTED | | | BTC 0.001234755726267 5<br>ETH 0.157160741776486 | | | |
| 3.1.090140 | CATALINA PLATAS | ADDRESS REDACTED | | | BTC 0.000000365429842295<br>CEL 0.195959451804811<br>USDC 63.142205283714 9<br>USDT ERC20 0.330097212643714 | | | |
| 3.1.090141 | CATALINA RIPA | ADDRESS REDACTED | | | BTC 0.000921387133410184 | | | |
| 3.1.090142 | CATALINA RODRIGUEZ | ADDRESS REDACTED | | | BTC 0.000548103900842061<br>ETH 0.176405861132628 | | | |
| 3.1.090143 | CATALINA RODRIGUEZ PENELAS | ADDRESS REDACTED | | | BTC 0.000000192373326961 4<br>CEL 0.424724498897691<br>USDT ERC20 0.640675608164 28 | | | |
| 3.1.090144 | CATALINA ROJAS | ADDRESS REDACTED | | | BTC 0.000187438641345566<br>CEL 28.705090456376 4<br>ETH 0.016747306855910 3<br>SGB 906.511938633563<br>XRP 20.268193900651 | | | |
| 3.1.090145 | CATALINA ROJAS | ADDRESS REDACTED | | | CEL 0.031578965376473<br>USDT ERC20 0.059995191600697 | | | |
| 3.1.090146 | CATALINA ROLON SUAREZ | ADDRESS REDACTED | | | BTC 0.000001682403551 71<br>MATIC 2.248284296988802<br>XLM 0.063740540138395 9 | | | |
| 3.1.090147 | CATALINA SANGARI CLARK | ADDRESS REDACTED | | | BTC 0.001160523063509 71<br>USDC 623.250634331372 | | | |
| 3.1.090148 | CATALINA TALAMO | ADDRESS REDACTED | | | BTC 0.000015939390765507 | | | |
| 3.1.090149 | CATALINA TALAMO | ADDRESS REDACTED | | | BNB 0.001725437882824 65<br>BTC 0.000001162359665088 | | | |
| 3.1.090150 | CATALINA TESTINO | ADDRESS REDACTED | | | USDT ERC20 0.09636030910272875 | | | |
| 3.1.090151 | CATALINA YBANEZ REGIDOR | ADDRESS REDACTED | | | BTC 0.001582469171763 52<br>CEL 1.382041835719 9<br>COMP 0.277466701280374<br>ETH 0.015576298996217 4 | | | |
| 3.1.090152 | CATALIN-IONUT IVAN | ADDRESS REDACTED | | | CEL 92.521291360541 2 | | | |
| 3.1.090153 | CATALINIONUT MOGLAN | ADDRESS REDACTED | | | CEL 0.048593594989651 3 | | | |
| 3.1.090154 | CATALIN SOLORZANO | ADDRESS REDACTED | | | ETH 0.001580832718643 29 | | | |
| 3.1.090155 | CATALIN-VLAD TOANCA | ADDRESS REDACTED | | | BTC 0.016063030548741 2<br>SOL 0.003723329641951 | | | |
| 3.1.090156 | CATAREEYA KUKLA | ADDRESS REDACTED | | | ADA 1575.32563327434<br>BTC 0.057604857833377<br>MCDAI 42.557312542752 | | | |
| 3.1.090157 | CATAREYIA LIEP | ADDRESS REDACTED | | | BTC 0.508954563658 67<br>USDC 425899.341805353 | | | |
| 3.1.090158 | CATARINA BRANCO | ADDRESS REDACTED | | | ADA 0.000797309966873868<br>CEL 2.041343883329 59<br>MCDAI 28.62739<br>USDC 43.956<br>USDT ERC20 17.7 | | | |
| 3.1.090159 | CATARINA BRITO | ADDRESS REDACTED | | | ADA 0.157142093051614<br>BTC 0.0000000031530571<br>CEL 0.777699343677905<br>DOT 0.030357451820133 3 | | | |
| 3.1.090160 | CATARINA BULHÃO PATO | ADDRESS REDACTED | | | BTC 0.000153964601483134<br>CEL 8.444575895086826<br>ETH 0.095077581401266 1 | | | |
| 3.1.090161 | CATARINA CAETANO | ADDRESS REDACTED | | | BTC 0.002075615050753 7 | | | |
| 3.1.090162 | CATARINA CALADO | ADDRESS REDACTED | | | BTC 0.000000514027350614<br>CEL 0.091887474221324 2<br>USDC 0.323596048342113 | | | |
| 3.1.090163 | CATARINA CAPELA | ADDRESS REDACTED | | | ETH 0.026789914826317<br>SOL 5.730596245349 55<br>USDC 0.552932741626082 | | | |
| 3.1.090164 | CATARINA CARRETO | ADDRESS REDACTED | | | ADA 93.119263<br>BTC 0.011230040249279<br>CEL 18.885424256599 7<br>DOT 3.60788515<br>ETH 0.403423 | | | |
| 3.1.090165 | CATARINA CHAVES | ADDRESS REDACTED | | | BTC 0.008805146021693 71<br>CEL 8.254852204016 39 | | | |
| 3.1.090166 | CATARINA CHEAH | ADDRESS REDACTED | | | BTC 0.185793780032655<br>ETH 4.099991855502 93 | | | |
| 3.1.090167 | CATARINA COSTA | ADDRESS REDACTED | | | BTC 0.007202870282862<br>CEL 1.16381609962754 | | | |
| 3.1.090168 | CATARINA CRAVEIRO | ADDRESS REDACTED | | | USDC 3202.65845357044 | | | |
| 3.1.090169 | CATARINA EGIPTO LUIS HENRIQUEZ CORNEJO | ADDRESS REDACTED | | | ADA 0.066103762501382<br>BTC 0.042153874794382 2<br>DOT 0.043259579408988<br>ETH 0.002828897047306 97<br>USDC 295.660339749751 | BTC 0.00049223055096293 | | |
| 3.1.090170 | CATARINA FARTARIA | ADDRESS REDACTED | | | ADA 0.000000271447040958<br>AVAX 6.852158839923 34<br>BNB 5.686716353999990-09<br>BTC 0.127675439393142<br>CEL 12.317722511138646<br>ETH 2.231169930235 23<br>LTC 0.000968634150500004<br>LUNC 5.821011552219727<br>USDC 0.000000021163781565 6<br>USDT ERC20 0.000020120641758454<br>XRP 0.000024607150482<br>ZEC 0.000094877932102388 | BTC 0.00794249172689016 | | |
| 3.1.090171 | CATARINA FARTARIA | ADDRESS REDACTED | | | CEL 0.000215726114161614<br>XLM 0.090806455708277 8 | | | |
| 3.1.090172 | CATARINA FARTARIA | ADDRESS REDACTED | | | BCH 0.000000803349122041<br>BNB 0.000010192696094369<br>BTC 0.624157901681706<br>BUSD 0.003831264231332 1<br>CEL 658.174814042369<br>DASH 0.000000232741553605<br>ETH 4.379386081194 48<br>LTC 1.177437511899345<br>MCDAI 577.499199665383<br>SGB 0.084810988460847<br>USDC 3032.926479890 1<br>USDT ERC20 0.361617050719729<br>UST 6940.79720044409<br>XLM 0.000000019984107391<br>XRP 0.000000705292813 66<br>ZEC 0.000203580683385 42 | BTC 0.007239652695933 33 | | |
| 3.1.090173 | CATARINA FERREIRA | ADDRESS REDACTED | | | BTC 0.002128802994928 91<br>CEL 0.066452870595372 3<br>USDC 0.491846710017775 | | | |
| 3.1.090174 | CATARINA GOMES | ADDRESS REDACTED | | | ADA 0.165686997361417 | | | |
| 3.1.090175 | CATARINA GONÇALVES | ADDRESS REDACTED | | | BTC 1.27527322504651<br>CEL 28.2965308385314<br>DASH 0.015654873868556<br>EOS 45.279155837361 8 | | | |
| 3.1.090176 | CATARINA ISABEL CASINHAS GAFANIZ | ADDRESS REDACTED | | | AVAX 0.006370026878279 31<br>BTC 0.000004262838012837<br>CEL 0.037385068358065 3 | | | |
| 3.1.090177 | CATARINA ISABEL MADEIRA CAMELO | ADDRESS REDACTED | | | ADA 0.000000133061389891<br>BNB 0.000956683387564541<br>BTC 5.787228389999990-09<br>CEL 0.317023634303<br>MCDAI 0.061015432780315 4<br>USDT ERC20 0.355149415155573 | | | |
| 3.1.090178 | CATARINA ISABEL MARQUES MAIA | ADDRESS REDACTED | | | BTC 0.051281082098092 15<br>CEL 28.268236713407 7 | | | |
| 3.1.090179 | CATARINA MARCOS | ADDRESS REDACTED | | | CEL 32.006580696740 2<br>ETH 0.026313882766463 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.090180 | CATARINA MARIA PEREIRA DE ALBUQUERQUE RUIO | ADDRESS REDACTED | | | BTC 0.0000014693302676426<br>USDT ERC20 0.4551943178643174 | | | |
| 3.1.090181 | CATARINA MARTINS | ADDRESS REDACTED | | | BTC 0.0000149310866077453 | | | |
| 3.1.090182 | CATARINA MENDES | ADDRESS REDACTED | | | CEL 0.4469820505515426 | | | |
| 3.1.090183 | CATARINA NOBRE | ADDRESS REDACTED | | | BTC 0.1768223746717517<br>ETH 1.037219762865769 | | | |
| 3.1.090184 | CATARINA NOGUEIRA | ADDRESS REDACTED | | | DOT 0.02543802591310007<br>BTC 0.00000266573487029 | | | |
| 3.1.090185 | CATARINA NOGUEIRA | ADDRESS REDACTED | | | USDC 0.37676691465966<br>BTC 0.025964167407662 | | | |
| 3.1.090186 | CATARINA ONEILL | ADDRESS REDACTED | | Yes | CEL 0.18505428427366<br>BTC 0.00011905326087996 | | | BTC 0.6825541385195533 |
| 3.1.090187 | CATARINA PAPA | ADDRESS REDACTED | | | BNT 0.302768045823696<br>CEL 14.564278085478B<br>MATIC 2.35014149774669<br>SNX 10.35 | | | |
| 3.1.090188 | CATARINA PEREIRA | ADDRESS REDACTED | | | BTC 0.23895208334186.1 | | | |
| 3.1.090189 | CATARINA PINTO LEITE | ADDRESS REDACTED | | | CEL 103.71679892925 | | | |
| 3.1.090190 | CATARINA ROCHA | ADDRESS REDACTED | | | BTC 0.05307505197779294<br>CEL 41.1942281026826 | | | |
| 3.1.090191 | CATARINA SILVA | ADDRESS REDACTED | | | BNB 0.000000004508355814<br>BTC 0.00134064158383086<br>CEL 3.5963992644123.1<br>USDC 0.00000047347646693<br>XRP 0.229833903805.14 | | | |
| 3.1.090192 | CATARINA SOFIA MAXIMINO GOMES | ADDRESS REDACTED | | | BTC 0.000143591802602342<br>CEL 0.00112245977554868<br>ETH 0.00169317045012518 | | | |
| 3.1.090193 | CATARINA SOUSA ALVES | ADDRESS REDACTED | | | BTC 0.00158328587107268<br>ETH 0.00161531918654613 | | | |
| 3.1.090194 | CATARINA TOBBEN VIEIRA | ADDRESS REDACTED | | | BTC 0.04417155530783.47<br>CEL 27.6171276843844<br>ETH 0.010298134209782.7<br>MATIC 102.68428966<br>MCDAI 182.04909298250.8<br>SNX 13.74165617<br>USDC 230.491248 | | | |
| 3.1.090195 | CATARINA TORRES | ADDRESS REDACTED | | | BTC 0.012706381818087.5<br>CEL 0.871810134509.8 | | | |
| 3.1.090196 | CATARINA VENTURA PESSOA LOPES COELHO | ADDRESS REDACTED | | | AVAX 0.00131661309704535<br>BTC 0.00107186606210259<br>CEL 0.2315151217152.9<br>DOT 0.0423241091723356<br>ETH 0.000000007832269524<br>LTC 0.0000007383695004.63 | | | |
| 3.1.090197 | CATARINA WALIUS | ADDRESS REDACTED | | | BTC 0.74762216391659.3<br>CEL 2362.674962233.3<br>ETH 25.3100572721996 | | | |
| 3.1.090198 | CATARINA WEHS | ADDRESS REDACTED | | | BTC 0.250851289434363 | | | |
| 3.1.090199 | CATAROS MIHAI | ADDRESS REDACTED | | | BTC 0.00311732907556349<br>CEL 2.77132177189476 | | | |
| 3.1.090200 | CATE CANNAVINO | ADDRESS REDACTED | | | ADA 232.642596904325<br>BTC 0.02258262635525.71 | | | |
| 3.1.090201 | CATE NGUYEN | ADDRESS REDACTED | | | SGB 104.027484538116<br>USDC 0.339043709554139 | | | |
| 3.1.090202 | CATELLO DI SALVATORE | ADDRESS REDACTED | | | XRP 480.484270706581<br>BTC 0.00007548799882861<br>CEL 0.062288842833979<br>ETH 0.00040699715497094.4<br>MCDAI 0.517756652087667<br>USDT ERC20 0.26413133333207.12 | | | |
| 3.1.090203 | CATELYN HENG | ADDRESS REDACTED | | | BTC 0.00001447578924419<br>ETH 0.00005457965928551.51 | | | |
| 3.1.090204 | CATERA COMBS | ADDRESS REDACTED | | | ADA 72.8813768162.22<br>BTC 0.003031391391.87481<br>ETH 0.0227440955503.398<br>LTC 0.486973394402828<br>USDC 2265.78255896747<br>XLM 2241.81428966343 | | | |
| 3.1.090205 | CATERINA ANGELA BULDO | ADDRESS REDACTED | | | BTC 0.0000000018792510274 | | | |
| 3.1.090206 | CATERINA CAPPONI | ADDRESS REDACTED | | | ETH 1.07048561905323<br>MCDAI 31.8186207507015 | | | |
| 3.1.090207 | CATERINA CARMONE | ADDRESS REDACTED | | | BTC 0.01428908001425832 | | | |
| 3.1.090208 | CATERINA CHRISTIAN | ADDRESS REDACTED | | | BTC 0.00086471811477820.5<br>ETH 0.0232362825163036<br>USDC 577.01707682456.9 | | | |
| 3.1.090209 | CATERINA DE SINOPOLI | ADDRESS REDACTED | | | BTC 0.00003337525263161.99 | | | |
| 3.1.090210 | CATERINA GULIBERT | ADDRESS REDACTED | | | ETH 0.0102567656048036 | | | |
| 3.1.090211 | CATERINA HWANG | ADDRESS REDACTED | | | ADA 0.10967852072012<br>BTC 0.07303845856161.16<br>DOT 86.098945666259.3<br>ETH 0.5232718176796.37<br>LINK 97.642368660580.2 | | | |
| 3.1.090212 | CATERINA LOIUDICE | ADDRESS REDACTED | | | CEL 0.0300688999847413 | | | |
| 3.1.090213 | CATERINA LOMBARDO | ADDRESS REDACTED | | | MCDAI 0.0521634053914.04<br>BTC 0.039573186714258 | | | |
| 3.1.090214 | CATERINA MARROCCELLA | ADDRESS REDACTED | | | CEL 0.13773141766690.1<br>BTC 0.00000001162876362<br>CEL 0.250483338001721 | | | |
| 3.1.090215 | CATERINA MARTA GOBBI | ADDRESS REDACTED | | | USDT ERC20 0.00000001146757639.2<br>BNB 0.00121159284097409<br>BTC 0.00048617630647112<br>ETH 0.26039663078D421 | | | |
| 3.1.090216 | CATERINA MATTEOTTI | ADDRESS REDACTED | | | BTC 0.00001717891688.6<br>ETH 0.001704417008511899 | | | |
| 3.1.090217 | CATERINA PALMIOTTO | ADDRESS REDACTED | | | BTC 3.3466244497913.90.-05 | | | |
| 3.1.090218 | CATERINA PANTANO | ADDRESS REDACTED | | | BTC 0.00213883150029063<br>BUSD 0.46346779654600.1<br>CEL 0.0878742255499055 | | | |
| 3.1.090219 | CATERINA POMPONIO | ADDRESS REDACTED | | | CEL 1.09945500998105 | | | |
| 3.1.090220 | CATERINA PREGLIASCO | ADDRESS REDACTED | | | BTC 0.004154731112098983<br>ETH 0.000677975024667915 | | | |
| 3.1.090221 | CATERINA REIG | ADDRESS REDACTED | | | BTC 0.0169492734505684<br>ETH 0.12495237205432.2 | | | |
| 3.1.090222 | CATERINA SANTOLO | ADDRESS REDACTED | | | BTC 0.00487161192162314<br>CEL 0.11323690904644.3 | | | |
| 3.1.090223 | CATERINA STASI | ADDRESS REDACTED | | | MATIC 202.165034716696<br>BTC 0.000000430100507789 | | | |
| 3.1.090224 | CATERINA VIRGILIO | ADDRESS REDACTED | | | CEL 240.341844539445<br>BTC 0.0000038542243d054<br>CEL 0.10989830149614 | | | |
| 3.1.090225 | CATERINA VITERALE | ADDRESS REDACTED | | | BTC 0.0006407380757664329<br>CEL 0.7861443550773174<br>DOT 2.8651474788B153<br>ETH 0.0000183420428673B5 | | | |
| 3.1.090226 | CATERINA WHITE | ADDRESS REDACTED | | | ADA 311.206145252687<br>BTC 0.010333202102714dD<br>MATIC 138.2434849342 | | | |
| 3.1.090227 | CATERINA ZACCHELLO | ADDRESS REDACTED | | | BTC 0.00117288595204328<br>CEL 1.63089402069942 | | | |
| 3.1.090228 | CATHAL BROOKS | ADDRESS REDACTED | | | BTC 0.5012762983633T1<br>CEL 397.801934381207<br>XLM 2078.85305416398 | | | |
| 3.1.090229 | CATHAL DE BRUN | ADDRESS REDACTED | | | ADA 0.000988147882399606<br>BTC 0.00865256415362653<br>CEL 27.859996817955304<br>ETH 0.07930791<br>USDC 58.151841 | | | |
| 3.1.090230 | CATHAL HURLEY | ADDRESS REDACTED | | | BTC 0.0005314672725499452<br>CEL 0.51740586549296<br>MATIC 10.815771230779 | | | |
| 3.1.090231 | CATHAL KILBANE | ADDRESS REDACTED | | | BTC 0.00103052193315119<br>CEL 8.32461569375865<br>USDC 5.82240627526D8 | | | |
| 3.1.090232 | CATHAL LOUGHNANE | ADDRESS REDACTED | | Yes | AAVE 0.0001093072303692B9<br>ADA 178.805378648212<br>BTC 1.44179971389664<br>CEL 0.599315518781608d<br>GUSD 2.11766017869405<br>LINK 0.0728108260606455<br>MATIC 336.052496068956<br>SNX 0.00544550410575847<br>USDC 56.8821438249395 | | | BTC 12.5336310186586 |

Case Number: 22-10964

Non-Worthy Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.090233 | CATHAL MAHONY | ADDRESS REDACTED | | | BNB 0.10539866 CEL 1.95129379495946 ETH 0.0330705 | | | |
| 3.1.090234 | CATHAL MCDERMOTT | ADDRESS REDACTED | | | USDC 0.208580142540159 | | | |
| 3.1.090235 | CATHAL MCEVOY | ADDRESS REDACTED | | | BTC 0.00110794696447406 | | | |
| 3.1.090236 | CATHAL MULLAN | ADDRESS REDACTED | | | CEL 1.82368505104693 BTC 0.000411197621137189 CEL 19.9060354760483 ETH 0.00495389659555895 MATIC 7.68891917213668 | | | |
| 3.1.090237 | CATHAL NAUGHTON | ADDRESS REDACTED | | | CEL 21.437343460974 USDC 532.68 | | | |
| 3.1.090238 | CATHAL SMITH | ADDRESS REDACTED | | | CEL 15.7598727201588 | | | |
| 3.1.090239 | CATHAL SWEETMAN | ADDRESS REDACTED | | | MCDAI 30 | | | |
| 3.1.090240 | CATHAL THOMAS | ADDRESS REDACTED | | | CEL 1.02064173677606 | | | |
| 3.1.090241 | CATHAOIR MCSHANE | ADDRESS REDACTED | | | BTC 0.00007224279790057 ETH 0.00224454276544488 | | | |
| 3.1.090242 | CATHAOIR MCSHANE | ADDRESS REDACTED | | | ETH 0.00227098597395421 USDT ERC20 0.305950332221735 BTC 0.000535069609054016 BUSD 1.24187078737996 CEL 17.940442896683 MCDAI 2.69771835220229 USDC 4.38880102876879 | | | |
| 3.1.090243 | CATHARINA GIJZEN | ADDRESS REDACTED | | | BTC 0.000102608256821154 CEL 7.52400820499378 | | | |
| 3.1.090244 | CATHARINA JERONIMUS | ADDRESS REDACTED | | | BTC 0.00000004628703291 CEL 0.00256629871203213 | | | |
| 3.1.090245 | CATHARINA KAROLINA MICHGELS | ADDRESS REDACTED | | | BTC 0.00001618945548067 USDC 31.1194403336731 | | | |
| 3.1.090246 | CATHARINA SOBOTTA | ADDRESS REDACTED | | | BTC 0.00125256776391602 CEL 7.22109544592824 ETH 0.15 | | | |
| 3.1.090247 | CATHARINA VAN DER KAMPEN | ADDRESS REDACTED | | | BTC 0.05671067900041176 | | | |
| 3.1.090248 | CATHARINA VAN GILS | ADDRESS REDACTED | | | CEL 62.4683716022253 BTC 0.03763839060072709 | | | |
| 3.1.090249 | CATHARINA VAN HEERDEN | ADDRESS REDACTED | | | CEL 26.0090493325149 | | | |
| 3.1.090250 | CATHARINE FRAZIER | ADDRESS REDACTED | | | BTC 0.15192287331332 BTC 0.3201543870313311 DOT 64.0270673346095 ETH 3.69679167012379 MATIC 854.471884390887 | | | |
| 3.1.090251 | CATHARINE GREGORIE | ADDRESS REDACTED | | | BTC 0.0156759883739449 DOT 4.94992258623105 ETH 0.141908851518442 SOL 2.04180057086621 | | | |
| 3.1.090252 | CATHARINE KRYSTECKI | ADDRESS REDACTED | | | CEL 0.11656753260142 | | | |
| 3.1.090253 | CATHARINE KRYSTECKI | ADDRESS REDACTED | | | BTC 0.0000003065225221102 CEL 0.95209514792747 | | | |
| 3.1.090254 | CATHELINE VAN GELDER | ADDRESS REDACTED | | | CEL 14.1067448144467 ETH 1.20230317112298 XRP 1464.86256290169 | | | |
| 3.1.090255 | CATHERIN ROBINSON | ADDRESS REDACTED | | | BTC 0.000140273686485104 CEL 0.39767693835865 USDT ERC20 32.2601574222739 | | | |
| 3.1.090256 | CATHERIN TECHERA | ADDRESS REDACTED | | | BTC 0.000118665843490B ETH 0.00009553638881558 | | | |
| 3.1.090257 | CATHERINE ALLEN | ADDRESS REDACTED | | | BTC 0.2593251592565511 ETH 0.08642521952968844 USDC 1456.74196766159 | | | |
| 3.1.090258 | CATHERINE AMADOR | ADDRESS REDACTED | | | BCH 1.24426426434004 BTC 0.00116069547694447 CEL 56.0894559420226 | | | |
| 3.1.090259 | CATHERINE AMADOR | ADDRESS REDACTED | | | CEL 0.0609773596031698 | | | |
| 3.1.090260 | CATHERINE ANN BLAIR | ADDRESS REDACTED | | | ETH 15.1039466655526 | | | |
| 3.1.090261 | CATHERINE ANN CHUA BAYLON | ADDRESS REDACTED | | | CEL 3.67458817252778 | | | |
| 3.1.090262 | CATHERINE ANNE FEEHAN | ADDRESS REDACTED | | | BTC 0.0718744305480237 CEL 0.064417582536247 ETH 6.623253571 1027B USDC 2.096 | | | |
| 3.1.090263 | CATHERINE AUDUREAU-PEREZ | ADDRESS REDACTED | | | CEL 1.0156833333333333 | | | |
| 3.1.090264 | CATHERINE AUDUREAU-PEREZ | ADDRESS REDACTED | | | CEL 1.1188226193994 | | | |
| 3.1.090265 | CATHERINE BARNARD | ADDRESS REDACTED | | | CEL 6.81241349037015 DOT 0.039688483173131 ETH 11.7706028263627 | | | |
| 3.1.090266 | CATHERINE BAUTISTA | ADDRESS REDACTED | | | BTC 0.0346775270473329 ETH 0.258279237513699 LINK 10.7978493598583 | | | |
| 3.1.090267 | CATHERINE BEE CHOO NG | ADDRESS REDACTED | | | USDT ERC20 914.919384155715 | | | |
| 3.1.090268 | CATHERINE BERTRAND | ADDRESS REDACTED | | | BTC 0.0000013091571148B77 ETH 0.20606102591B041 | | | |
| 3.1.090269 | CATHERINE BIRCH | ADDRESS REDACTED | | | BTC 3.80641022404999E-07 ETH 0.2341598985821B1 TUSD 0.0005162847B24947B9 USDC 2190.2745028363B4 | | | |
| 3.1.090270 | CATHERINE BISHOP | ADDRESS REDACTED | | | BTC 8.90429493255399E-06 | | | |
| 3.1.090271 | CATHERINE BLACK | ADDRESS REDACTED | | | BTC 0.09978520690116991 | | | |
| 3.1.090272 | CATHERINE BRIDLE | ADDRESS REDACTED | | | BNB 0.00104853887920621 BTC 2.60261504022999E-06 CEL 0.0591275119787278S PAXG 0.0000001634981042354 TAUD 16.9530923534577 USDC 0.008097156168093277 | | | |
| 3.1.090273 | CATHERINE BRIDLE | ADDRESS REDACTED | | | BNB 0.0012496131272S113 BTC 0.000004105047591821 CEL 0.09479339651B5621 PAXG 0.000005161717613587 TAUD 17.4310580866899 USDC 0.00154493043750753 | | | |
| 3.1.090274 | CATHERINE BRUN | ADDRESS REDACTED | | | BTC 0.0899224742663664 | | | |
| 3.1.090275 | CATHERINE CALDWELL | ADDRESS REDACTED | | | BTC 0.00000878340333282 | | | |
| 3.1.090276 | CATHERINE CHAN | ADDRESS REDACTED | | | ETH 0.0063584741990313 BTC 0.00164545228080764 CEL 474.917623107355 | | | |
| 3.1.090277 | CATHERINE CHAN | ADDRESS REDACTED | | | ETH 2.97215629 LTC 22.92708278 | | | |
| 3.1.090278 | CATHERINE CHARBONNEAU | ADDRESS REDACTED | | | ADA 1.103319661652I65 BTC 5.2656712463995E-05 ETH 0.00687190888934037 USDC 1.07341450859628 | | | |
| 3.1.090279 | CATHERINE CHEN | ADDRESS REDACTED | | | BTC 0.00080381912430067 CEL 0.65371043800451 | | | |
| 3.1.090280 | CATHERINE CHEN | ADDRESS REDACTED | | | BTC 0.000002031261255993 CEL 0.127702125276075.7 | | | |
| 3.1.090281 | CATHERINE CHEN | ADDRESS REDACTED | | | USDC 212.2456705573892 BTC 0.000781555129078889 | | | |
| 3.1.090282 | CATHERINE CHEON | ADDRESS REDACTED | | | CEL 2.95025103678569 ETH 0.00107928762B9676 BTC 0.000002851966714417 | BTC 0.00237214860043497 USDC 0.000000412997056007 | | |
| 3.1.090283 | CATHERINE CHISTENSEN | ADDRESS REDACTED | | | USDC 4.9454370696617S BTC 0.00001154086400B407B ETH 0.00014621311984345 PAXG 0.00032075620096161B XLM 0.221221544924317 | | | |
| 3.1.090284 | CATHERINE CHOW | ADDRESS REDACTED | | | BTC 0.00203914208918053 ETH 1.19345890354198 USDC 339.834475014983 | | | |
| 3.1.090285 | CATHERINE CHRIST | ADDRESS REDACTED | | | BTC 0.013889146165100T ETH 0.05008000685751332 | | | |
| 3.1.090286 | CATHERINE CIESLA | ADDRESS REDACTED | | | BTC 1.10905477509402 CEL 67186.72895214355 ETH 96.9342151679312 TAUD 209046.282240261 TUSD 0.7759110591303I1 USDC 4061.46053088943 | | | |
| 3.1.090287 | CATHERINE CLIFTON | ADDRESS REDACTED | | | BTC 0.0167195161511791 | | | |
| 3.1.090288 | CATHERINE CODOG | ADDRESS REDACTED | | | BNB 1.04957246668878 BTC 0.0038875218790107 CEL 1.68520860920234 | | | |

Page 2148 of 14362

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.090289 | CATHERINE COLON | ADDRESS REDACTED | | | ADA 0.4117732923551664<br>BTC 0.0000116245302620<br>ETH 0.0038668053292450?<br>GUSD 16.9000797406877<br>LINK 0.0233225746633159<br>MATIC 956.5953894502113<br>SOL 0.0131592648062997<br>USDC 8.144240954088793 | BTC 0.000000811770231562<br>ETH 0.000001218878416792<br>SOL 0.0006230821688072889 | | |
| 3.1.090290 | CATHERINE COOMBER | ADDRESS REDACTED | | | BTC 0.00053290182337692S<br>CEL 44.534170024S074 | | | |
| 3.1.090291 | CATHERINE COOPER | ADDRESS REDACTED | | | BTC 0.256820641653842 | | | |
| 3.1.090292 | CATHERINE COOPER PATE | ADDRESS REDACTED | | | ETH 0.0016269863738965S | | | |
| 3.1.090293 | CATHERINE COPELAND | ADDRESS REDACTED | | | BTC 0.1203021348D462S<br>EOS 66.6416098879636<br>ETH 7.2452933627472Z<br>LTC 2.999925449975028<br>USDC 26153.909393758 | | | |
| 3.1.090294 | CATHERINE COTTER | ADDRESS REDACTED | | | CEL 386.836341903349<br>MCDAI 30 | | | |
| 3.1.090295 | CATHERINE COWART | ADDRESS REDACTED | | | BTC 0.108810077001711<br>DOGE 20503.9843050986<br>ETH 1.91797957006113<br>SUSHI 0.01898038950873S<br>USDC 0.00205510946927955 | | | |
| 3.1.090296 | CATHERINE CRUESS-DAVIS | ADDRESS REDACTED | | | ADA 58.5084663224696<br>AVAX 1.31975254272408<br>BTC 0.000805421176611709<br>MATIC 55.9318252517367<br>USDC 5299.1110712177 | | | |
| 3.1.090297 | CATHERINE CUNNINGHAM | ADDRESS REDACTED | | | BTC 0.0221953281007248<br>DOT 13.67687177744499<br>ETH 0.36454220923629S<br>MATIC 148.461459060035<br>UNI 4.806931124845777<br>USDT ERC20 21.703368171446 | | | |
| 3.1.090298 | CATHERINE DANG | ADDRESS REDACTED | | | BTC 0.00357482330291867 | | | |
| 3.1.090299 | CATHERINE DAWSON | ADDRESS REDACTED | | | BTC 0.096474321342957S | | | |
| 3.1.090300 | CATHERINE DE BAENST | ADDRESS REDACTED | | | BTC 0.000910906162958118Z<br>ETH 0.633621075055208 | | | |
| 3.1.090301 | CATHERINE DE RYCK | ADDRESS REDACTED | | | USDC 2931.5073756492 | | | |
| 3.1.090302 | CATHERINE DELAND | ADDRESS REDACTED | | | AVAX 1.30478608107693 | | | |
| 3.1.090303 | CATHERINE DEMERS | ADDRESS REDACTED | | | BTC 0.014563685037144 | | | |
| 3.1.090304 | CATHERINE DENTON | ADDRESS REDACTED | | Yes | BTC 0.0000007902630053<br>ADA 698.694860020931<br>BTC 4.49827967346777<br>ETH 9.00847588690015649<br>USDT ERC20 1103.9.2042046995 | BTC 1.89598390410622<br>ETH 0.135503163785412 | | ETH 53.89860791922S1 |
| 3.1.090305 | CATHERINE DIAZ | ADDRESS REDACTED | | | BTC 0.000000037987354S<br>LINK 0.0346167478729489 | BTC 0.000000006693572356 | | |
| 3.1.090306 | CATHERINE DODSON | ADDRESS REDACTED | | | BTC 0.0046967958994306Z<br>CEL 1196.96080984853<br>ETH 0.32228888190908<br>USDC 1423.7316751578 | | | |
| 3.1.090307 | CATHERINE DOYLE | ADDRESS REDACTED | | | BTC 0.00110791939004768<br>ETH 0.0667215507182235 | | | |
| 3.1.090308 | CATHERINE DUNN | ADDRESS REDACTED | | | BTC 0.0121950921303396<br>MCDAI 40 | | | |
| 3.1.090309 | CATHERINE DUNN | ADDRESS REDACTED | | | ADA 91.83621495460636<br>BTC 0.0103462138065302<br>ETH 0.243907319015304<br>XLM 15.8505469998557 | | | |
| 3.1.090310 | CATHERINE DUPONT | ADDRESS REDACTED | | | BTC 0.0744886358305485<br>ETH 2.33108227575508 | | | |
| 3.1.090311 | CATHERINE DYSERT | ADDRESS REDACTED | | | USDC 3304.96693184498 | | | |
| 3.1.090312 | CATHERINE E SIRAVO | ADDRESS REDACTED | | | BTC 0.00000396878706 1806<br>USDC 437.161628831039<br>BTC 1.05015418083421<br>CEL 123.245856794483<br>ETH 18.317644007852<br>LINK 0.0174891234133159<br>LTC 0.00485181789104056<br>MATIC 648.853729982625<br>SGB 24.3638070923764<br>USDC 1108.79650572832<br>XLM 1362.88664797573<br>XRP 13.846182137451.4 | LTC 0.0000000066463338839 | | |
| 3.1.090313 | CATHERINE EDEN | ADDRESS REDACTED | | | BTC 0.0018121854062561<br>CEL 812.470874154218 | | | |
| 3.1.090314 | CATHERINE ELIZABETH STONE | ADDRESS REDACTED | | | BTC 0.138862606901572<br>ETH 0.462378735055884 | | | |
| 3.1.090315 | CATHERINE ERCILLA LIBUNAO | ADDRESS REDACTED | | | BTC 0.0177335396387857Z | | | |
| 3.1.090316 | CATHERINE ERZETIC | ADDRESS REDACTED | | | BTC 0.0200051205624841<br>ETH 1.27226027161809<br>SNX 180.566664673848<br>USDT ERC20 4.867185375242Z8 | | | |
| 3.1.090317 | CATHERINE EVANS | ADDRESS REDACTED | | | BTC 0.2547568823B5939<br>ETH 2.1217268306426<br>MATIC 1548.60930156856 | | | |
| 3.1.090318 | CATHERINE FACK | ADDRESS REDACTED | | | ETH 0.008336253360Z6 | | | |
| 3.1.090319 | CATHERINE FOORD | ADDRESS REDACTED | | | BTC 0.06304002<br>CEL 202.421399428384<br>ETH 5.90965301 | | | |
| 3.1.090320 | CATHERINE FOX | ADDRESS REDACTED | | | MATIC 975.083773680247 | | | |
| 3.1.090321 | CATHERINE FOX | ADDRESS REDACTED | | | BTC 0.000872340609054025<br>CEL 1.5989558290959B7<br>DOT 146.969119520709<br>XRP 7777.55128263479<br>ZEC 5.67677112745086 | | | |
| 3.1.090322 | CATHERINE FRANK | ADDRESS REDACTED | | | ETH 0.000314510557989189<br>MCDAI 0.13597972773565 | | | |
| 3.1.090323 | CATHERINE FRIEDMAN | ADDRESS REDACTED | | | BTC 0.042548983815153<br>COMP 2.08750930091718<br>ETC 2.056335940261952<br>ETH 4.49854721530929<br>USDC 31.74.090278933355 | | | |
| 3.1.090324 | CATHERINE GARCIA | ADDRESS REDACTED | | | CEL 0.00974298770353828<br>ETH 0.0010790943482604606 | | | |
| 3.1.090325 | CATHERINE GARCIA | ADDRESS REDACTED | | | BTC 0.0508084780693595S<br>USDC 14386.3341719376 | | | |
| 3.1.090326 | CATHERINE GAUNT | ADDRESS REDACTED | | | BTC 0.107105177253675<br>ETH 0.34211238771383Z | | | |
| 3.1.090327 | CATHERINE GAUTHIER | ADDRESS REDACTED | | | CEL 4.959762300663095<br>DOT 7 | | | |
| 3.1.090328 | CATHERINE GLASS | ADDRESS REDACTED | | | USDC 227.168342130043 | | | |
| 3.1.090329 | CATHERINE GORDON | ADDRESS REDACTED | | | AAVE 10.6236879973515<br>BCH 0.000738218921683545<br>BSV 1.51415522109569<br>BTC 0.244272255510808<br>DASH 0.07502152238951Z<br>ETC 22.8704925414934<br>ETH 6.99542993270641<br>XRP 0.00000045652300987T | | | |
| 3.1.090330 | CATHERINE GRACE | ADDRESS REDACTED | | | BTC 0.0225684232246879<br>CEL 13.9791974510487<br>ETH 0.333521311244583<br>KNC 97.2821715<br>SNX 3.68596724529091<br>USDT ERC20 92.5860978615871 | | | |
| 3.1.090331 | CATHERINE GREYLING | ADDRESS REDACTED | | Yes | BTC 0.000286025425316818<br>GUSD 934.600646840134 | BTC 0.00000090366373146 | | BTC 0.0440890104977 |
| 3.1.090332 | CATHERINE H GRACE | ADDRESS REDACTED | | | USDC 46.172534537700S | | | |
| 3.1.090333 | CATHERINE HART | ADDRESS REDACTED | | | BTC 0.0432791799962974 | | | |
| 3.1.090334 | CATHERINE HATKEVICH | ADDRESS REDACTED | | | BTC 0.000890069691252568<br>XRP 7835.87374724845 | | | |
| 3.1.090335 | CATHERINE HODGE | ADDRESS REDACTED | | | BTC 0.004201023605511485<br>CEL 3.7879854215B334 | | | |
| 3.1.090336 | CATHERINE HOPPER | ADDRESS REDACTED | | | BTC 0.01008950001779829 | | | |
| 3.1.090337 | CATHERINE HU | ADDRESS REDACTED | | | BTC 0.148191544943637<br>ETH 4.284124658B6556<br>USDC 7228.1674035020G1 | | | |
| 3.1.090338 | CATHERINE ISEBAERT | ADDRESS REDACTED | | | BTC 3.0320448652637S<br>CEL 15.0951455653493<br>USDC 11586.6922995884 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.090339 | CATHERINE JACKSON | ADDRESS REDACTED | | | ADA 0.1038916647776272<br>BNB 1.699798245488444<br>BTC 0.2554535086173388<br>CEL 0.9087025900277295<br>USDC 1.974962234863223<br>USDT ERC20 2.4799541640374R | | | |
| 3.1.090340 | CATHERINE JAMILA COY | ADDRESS REDACTED | | | | BTC 0.08339472991319116<br>ETH 1.72955702 | | |
| 3.1.090341 | CATHERINE JANE JENKINS | ADDRESS REDACTED | | | BUSD 25183.045886998R | | | |
| 3.1.090342 | CATHERINE JEAN HANLIN | ADDRESS REDACTED | | | BTC 0.3332604418043R4<br>CEL 130.410773913402 | | | |
| 3.1.090343 | CATHERINE JEAN HENDERSON | ADDRESS REDACTED | | | 1INCH 626.059568001325<br>ADA 504.143432289488<br>BTC 0.23030873616817<br>ETH 0.3003953235S4496<br>LINK 46.00625887354S7<br>MATIC 431.699153992143<br>SOL 4.630370690841<br>USDC 1018.176264965929<br>ZRX 418.11343686391R | BTC 0.000703308731760699 | | |
| 3.1.090344 | CATHERINE JIANG | ADDRESS REDACTED | | | BTC 0.031309740188385R | BTC 0.0016439797461695R | | |
| 3.1.090345 | CATHERINE JOHNSTON | ADDRESS REDACTED | | | BTC 0.012027654269200R<br>CEL 10.5054233193871<br>ETH 0.1088918714513R1 | | | |
| 3.1.090346 | CATHERINE KASSAPOLOU | ADDRESS REDACTED | | | USDC 262.71459072003R | | | |
| 3.1.090347 | CATHERINE KELLY | ADDRESS REDACTED | | | CEL 0.5921857236844R | | | |
| 3.1.090348 | CATHERINE KIM | ADDRESS REDACTED | | Yes | BTC 0.0009762979420939R7<br>ETH 13.684633118747R<br>USDC 201.4695080916R2 | BTC 0.0000008974488537213 | BTC 2.2832400841319R<br>ETH 10.8409190971422 |
| 3.1.090349 | CATHERINE KIRKPATRICK | ADDRESS REDACTED | | | BTC 0.00116916609585203<br>CEL 0.01517604843304S6<br>ETH 0.1442306756101R72 | | | |
| 3.1.090350 | CATHERINE KOH | ADDRESS REDACTED | | | BTC 0.0009529001811139R1<br>XRP 666.2875422113R7 | | | |
| 3.1.090351 | CATHERINE KOMINOS | ADDRESS REDACTED | | | AAVE 0.001337615472184R7<br>BTC 0.02135642870254R6<br>USDC 0.27149812345432R | | | |
| 3.1.090352 | CATHERINE KONG | ADDRESS REDACTED | | | MATIC 2.171390591545R16 | | | |
| 3.1.090353 | CATHERINE KOUTSARIS | ADDRESS REDACTED | | | BTC 0.0040983924012882<br>ETH 0.12598646411436 | | | |
| 3.1.090354 | CATHERINE KUMAMOTO | ADDRESS REDACTED | | | XRP 0.0580972847900616<br>BTC 0.00001804612741161R<br>ETH 0.00014921886770640R<br>BTC 0.0001078765656780S2 | BTC 0.01164340716142R71<br>ETH 0.10407800S012289<br>BTC 0.00000014 | | |
| 3.1.090355 | CATHERINE KWAN | ADDRESS REDACTED | | | ETH 0.0018612393115969R2 | ETH 0.0000004760366242R21 | | |
| 3.1.090356 | CATHERINE LAM | ADDRESS REDACTED | | | AAVE 2.47528361363R847<br>BAT 440.0393813362R6<br>BTC 0.0271640862220918<br>DOT 103.35024200453R4<br>ETH 3.17996348010305<br>LINK 100.092721386612<br>MATIC 1237.40317463R24<br>SOL 10.3023197216954R2<br>USDC 44.360649571194S<br>USDC 44.360649571194S | BTC 0.01766149<br>DOT 7.281 | | |
| 3.1.090357 | CATHERINE LANGEVIN | ADDRESS REDACTED | | | BTC 0.011031842605412R1 | | | |
| 3.1.090358 | CATHERINE LA'VEAUX | ADDRESS REDACTED | | | BTC 0.000237637310714715<br>CEL 1.098752872583R9 | | | |
| 3.1.090359 | CATHERINE LE | ADDRESS REDACTED | | | BTC 0.0104875839155392<br>ETH 3.83403050622919RE-06 | | | |
| 3.1.090360 | CATHERINE LEA MCDADE | ADDRESS REDACTED | | Yes | ADA 0.156437011549198<br>AVAX 156.707987706539<br>BAT 0.903567318331R38<br>BTC 0.4559657398215R04<br>CEL 176.826945819544<br>DASH 0.010034366694847R3<br>DOT 251.94463113598R<br>ETH 0.07546057770226R85<br>LINK 339.262264737062<br>ETH 0.00149977910231R57<br>MANA 600.596102307258<br>MATIC 5669.79920228128<br>SGB 645.671288311899<br>TUSD 83.768750739598R1<br>UNI 127.64044984537R6<br>USDC 77112.71438592R41<br>XLM 7.67631473071384<br>XRP 2.70482869231475<br>ZRX 0.714035512982683 | ADA 235.419318603R61 | | BTC 0.3500179213929R2 |
| 3.1.090361 | CATHERINE LEE | ADDRESS REDACTED | | | ADA 203.657400515335<br>BTC 0.80586079945571R6<br>CEL 225.539549549703<br>DOT 5.32499584994932<br>ETH 5.04850878851267<br>USDT ERC20 260.690948 | | | |
| 3.1.090362 | CATHERINE LEE | ADDRESS REDACTED | | | BTC 0.0000073195883404<br>CEL 0.0349031440144314 | | | |
| 3.1.090363 | CATHERINE LEE CHAO CHIN | ADDRESS REDACTED | | | BTC 0.00004311999775968R<br>CEL 0.1231091141R3506<br>ETH 0.0001873674083238R7 | | | |
| 3.1.090364 | CATHERINE LEIVERS | ADDRESS REDACTED | | | BTC 0.0000028227677943R31<br>CEL 0.07502195905508064<br>XRP 0.48058326358979R6 | | | |
| 3.1.090365 | CATHERINE LEVY | ADDRESS REDACTED | | | CEL 11.144589627288<br>ETH 0.15514928564729S | | | |
| 3.1.090366 | CATHERINE LHUILLIER SCHOSSELER | ADDRESS REDACTED | | | BTC 0.002105200099995936<br>CEL 2.10759881890808 | | | |
| 3.1.090367 | CATHERINE LILLY | ADDRESS REDACTED | | | USDC 1.0102020524497<br>ETH 10.361714712149R2<br>SOL 8.397164411107R5 | | | |
| 3.1.090368 | CATHERINE LOBO | ADDRESS REDACTED | | | USDC 1.37570250377208<br>BTC 0.000168891329218167<br>ETH 0.0024243300055045R | | | |
| 3.1.090369 | CATHERINE LOUISE ALLEN | ADDRESS REDACTED | | | BTC 0.00085447282619920R<br>DOT 2.069481036608R27<br>ETH 0.00695627694635901 | BTC 1.1793913696938<br>CEL 45.266449629857R1<br>DOT 521.522761486787<br>ETH 5.8714855115185R36 | | |
| 3.1.090370 | CATHERINE LOWE | ADDRESS REDACTED | | | AAVE 1.376612678892S7<br>BTC 0.000966545260327291<br>CEL 12.1782630645R98<br>DOT 52.278238207354<br>LINK 50.459063196541 | | | |
| 3.1.090371 | CATHERINE LUCIALANI STUCK | ADDRESS REDACTED | | | BTC 0.00380871285016R28 | | | |
| 3.1.090372 | CATHERINE LUNG | ADDRESS REDACTED | | | BTC 0.0000064572763355R9<br>USDC 0.9538851967222R15 | | | |
| 3.1.090373 | CATHERINE LUSINS | ADDRESS REDACTED | | | ADA 1.22392847041699<br>BTC 0.0022119651370758R8<br>LINK 0.039776130750952R<br>MATIC 9.929637105623R79<br>XRP 0.0989424648123947 | | | |
| 3.1.090374 | CATHERINE MACDOUGALL | ADDRESS REDACTED | | | BTC 0.000459585846321142 | BTC 0.000000004142265211 | | |
| 3.1.090375 | CATHERINE MACOTO | ADDRESS REDACTED | | | ADA 100.416412142513<br>BNB 2.09554372697338<br>BTC 0.053857703130734S<br>DOT 13.3430509320944<br>ETH 0.671341345409788<br>LTC 2.81484586494137 | | | |
| 3.1.090376 | CATHERINE MADARA | ADDRESS REDACTED | | | BTC 0.0144071421409814 | | | |
| 3.1.090377 | CATHERINE MARIANO | ADDRESS REDACTED | | | BTC 0.00213593<br>CEL 5.0307180415927<br>USDT ERC20 85 | | | |
| 3.1.090378 | CATHERINE MARIE JEANNINE ARNAUD | ADDRESS REDACTED | | | BTC 0.004000326208536857<br>CEL 1.0601783523R12<br>ETH 0.003215147319479R21 | | | |
| 3.1.090379 | CATHERINE MARIE LECLERCQ | ADDRESS REDACTED | | | BTC 0.00251443404734085<br>PAXG 0.0288682536070R92 | | | |
| 3.1.090380 | CATHERINE MARSHALL | ADDRESS REDACTED | | | AVAX 42.657487631793R<br>BTC 0.2580323794655R1<br>DOT 251.632987716417<br>ETH 2.02730227724657<br>LINK 752.358743619806R<br>MATIC 1825.14671325354<br>UNI 41.1379464088R25 | | | |
| 3.1.090381 | CATHERINE MARTIN | ADDRESS REDACTED | | | ETH 0.102640166348421 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.090382 | CATHERINE MARTIN | ADDRESS REDACTED | | | BTC 0.0384770079931067 | | | |
| 3.1.090383 | CATHERINE MARTINEZ | ADDRESS REDACTED | | | BTC 0.0020197692691553<br>ETH 0.0308241996221654<br>GUSD 41.8199514120429<br>USDC 225.736155971825 | | | |
| 3.1.090384 | CATHERINE MCGREGOR | ADDRESS REDACTED | | | ETH 1.49367221534673<br>MATIC 313.77542181891 | | | |
| 3.1.090385 | CATHERINE MCKENNA | ADDRESS REDACTED | | | BTC 0.000000281219720752<br>XLM 0.195623755684767<br>XRP 0.000579552606916611 | | | |
| 3.1.090386 | CATHERINE MCKIBBIN | ADDRESS REDACTED | | | BTC 0.0005812782642072<br>ETH 0.12602553767106 | | | |
| 3.1.090387 | CATHERINE MEINHARD | ADDRESS REDACTED | | | ADA 0.1469819851795334<br>BNB 0.0014581665972797<br>BTC 0.000817035596603217<br>CEL 2.4630425417613 | | | |
| 3.1.090388 | CATHERINE METCALF | ADDRESS REDACTED | | | BTC 0.0109613860346473<br>ETH 0.3573124839047061 | | | |
| 3.1.090389 | CATHERINE MICHALAK | ADDRESS REDACTED | | | BTC 0.00151795743647348<br>CEL 140.014676359312<br>USDT ERC20 4000 | | | |
| 3.1.090390 | CATHERINE MICHALAK | ADDRESS REDACTED | | | BTC 0.000000003804449534<br>CEL 0.0000960636830654453 | | | |
| 3.1.090391 | CATHERINE MUNRO | ADDRESS REDACTED | | | CEL 7.590824634663<br>ETH 0.30573125 | | | |
| 3.1.090392 | CATHERINE MUTER | ADDRESS REDACTED | | | AVAX 26.09176846203<br>BCH 0.000429251007650327<br>BTC 0.229181282633619<br>CEL 1.1511689275389<br>COMP 3.03228081758265<br>DASH 6.2010069678747<br>DOT 31.7418979793545<br>ETH 0.000635498355812<br>LINK 270.76176865244<br>MANA 23.6613655928757<br>MATIC 361.769489483274<br>OMG 106.243455436295<br>SGB 70.788055281828<br>SOL 47.0322696658054<br>UNI 61.7483689089508<br>USDC 0.102160507429977<br>ZEC 3.05738832417787<br>ZRX 621.861961447319 | AVAX 0.718052220394194 | | |
| 3.1.090393 | CATHERINE NEVINS | ADDRESS REDACTED | | | BTC 0.00218027482341616 | | | |
| 3.1.090394 | CATHERINE NGUYEN | ADDRESS REDACTED | | | BTC 0.00121419815513629<br>ETH 0.216290796788621 | | | |
| 3.1.090395 | CATHERINE NGUYEN-TRAM | ADDRESS REDACTED | | | BTC 0.00249140793978081<br>USDT ERC20 402.98155392143 | | | |
| 3.1.090396 | CATHERINE NICOLAS | ADDRESS REDACTED | | | BTC 0.0188489781657696<br>CEL 10.2974921651044<br>DOT 6.81535389478<br>ETH 0.09828310253860 | | | |
| 3.1.090397 | CATHERINE O CONNELL | ADDRESS REDACTED | | | BTC 0.091197841233661<br>CEL 2.7517159467070<br>CTC 7.68046582422405<br>ETH 1.83012292846591<br>MATIC 1345.53398506545 | | | |
| 3.1.090398 | CATHERINE OBRIEN | ADDRESS REDACTED | | | BTC 0.0000944823211594 | | | |
| 3.1.090399 | CATHERINE OCKMAN | ADDRESS REDACTED | | | BAT 0.0754686245307467<br>BTC 0.269310634892<br>ETH 0.230120164553<br>LINK 17.4299633505919<br>MATIC 2.09867698603568<br>MCDAI 30.3531162032756<br>SOL 12.066877180707<br>XLM 0.108498354297022<br>XRP 0.00000040679189 | MCDAI 0.00899941334922958 | | |
| 3.1.090400 | CATHERINE OLSON | ADDRESS REDACTED | | | BTC 0.00124459517434<br>USDC 1277.65374808655 | | | |
| 3.1.090401 | CATHERINE ONG | ADDRESS REDACTED | | | BTC 0.0000008044582321343<br>DOT 0.0486355867277727 | | | |
| 3.1.090402 | CATHERINE ORTALDO | ADDRESS REDACTED | | | BTC 0.115479626800942 | | | |
| 3.1.090403 | CATHERINE PANGBURN | ADDRESS REDACTED | | | BTC 0.01412981590070062<br>CEL 1.11848719730346<br>ETH 0.228129753085892 | | | |
| 3.1.090404 | CATHERINE PARR | ADDRESS REDACTED | | | ETH 0.0207432148953311 | | | |
| 3.1.090405 | CATHERINE PETIT | ADDRESS REDACTED | | | CEL 11.591360073771<br>XRP 3.610193934886608 | | | |
| 3.1.090406 | CATHERINE PHUNG | ADDRESS REDACTED | | | BTC 0.000006515416601706<br>CEL 0.00162087906114166 | | | |
| 3.1.090407 | CATHERINE PHUNG | ADDRESS REDACTED | | | ADA 3.30499420292025<br>CEL 1.1547975406305B<br>ETC 0.0245388214595354 | | | |
| 3.1.090408 | CATHERINE PLANT | ADDRESS REDACTED | | | BTC 0.00003690447273954B<br>ETH 0.00434971282106647<br>MATIC 371.056435321443<br>USDC 516.765748317895 | BTC 0.0231063130852579<br>ETH 3.40430876090752 | | |
| 3.1.090409 | CATHERINE PLANTE | ADDRESS REDACTED | | | BTC 0.000058804427239548<br>CEL 0.480557248267 | | | |
| 3.1.090410 | CATHERINE PLUNKETT | ADDRESS REDACTED | | | ETH 0.000350047316249967<br>ADA 0.000000680350219654<br>BNB 0.000000693596620812<br>BTC 0.00000084734172112<br>BUSD 0.00519156583941<br>CEL 0.0399473518196292<br>MCDAI 0.130162757998B<br>USDT ERC20 0.00000036176264445 | | | |
| 3.1.090411 | CATHERINE PRITCHARD | ADDRESS REDACTED | | | CEL 630.017644905791<br>MCDAI 100 | | | |
| 3.1.090412 | CATHERINE PROVOST | ADDRESS REDACTED | | | BTC 0.0365114639792342<br>ETH 0.0005431846626808S1 | | | |
| 3.1.090413 | CATHERINE R COSGROVE | ADDRESS REDACTED | | | BTC 1.05160140146053<br>CEL 1039.231417005Z5<br>ETH 22.260731570821<br>LTC 5.80536060545908<br>USDC 26828.4335847072 | | | |
| 3.1.090414 | CATHERINE REA | ADDRESS REDACTED | | | BTC 0.000000819347282127<br>USDC 0.376604083361718 | | BTC 0.00103893304861544<br>USDC 438.165989587851 | |
| 3.1.090415 | CATHERINE REITMANN | ADDRESS REDACTED | | | BTC 0.09943600058726<br>ETH 1.82984034209691 | | | |
| 3.1.090416 | CATHERINE RIEDY | ADDRESS REDACTED | | | BTC 0.068528216429318<br>ETH 0.87893784914511 | | | |
| 3.1.090417 | CATHERINE ROBERTS | ADDRESS REDACTED | | | BTC 0.205826178885854<br>CEL 23.55302574411345<br>ETH 0.6179632632467<br>SOL 11.1482260233379<br>USDC 77.375692 | | | |
| 3.1.090418 | CATHERINE ROE | ADDRESS REDACTED | | | BTC 0.0113724358915729 | | | |
| 3.1.090419 | CATHERINE ROSALES | ADDRESS REDACTED | | | ETH 0.00111470245242377 | | | |
| 3.1.090420 | CATHERINE ROY | ADDRESS REDACTED | | | ADA 3010.042789546133 | | | |
| 3.1.090421 | CATHERINE RUTENE | ADDRESS REDACTED | | | BTC 0.0559201168277732<br>ETC 0.00004402918907640S<br>ETH 0.00176016406983393<br>USDC 0.142012846454182 | | | |
| 3.1.090422 | CATHERINE S BARTLE | ADDRESS REDACTED | | | BTC 0.00416511002S2628<br>ETC 0.000978752293216314<br>ETH 0.01907603727457834<br>MATIC 201.413685595544<br>XLM 14.9831936090755 | | | |
| 3.1.090423 | CATHERINE SALTER | ADDRESS REDACTED | | | BTC 0.0033474137984642Z<br>CEL 4093.9251444144<br>ETH 3.2326S971<br>USDT ERC20 10225 | | | |
| 3.1.090424 | CATHERINE SANDHU | ADDRESS REDACTED | | | CEL 214.490567789743 | | | |
| 3.1.090425 | CATHERINE SCHARWATT | ADDRESS REDACTED | | | BTC 0.000142887011523471<br>ETH 0.15903112330038B3<br>USDC 4.16399513743315 | | | |
| 3.1.090426 | CATHERINE SHEPPARD | ADDRESS REDACTED | | | BTC 0.08505936<br>CEL 79.056832456161 | | | |
| 3.1.090427 | CATHERINE SILER | ADDRESS REDACTED | | | BTC 0.00000915466008858<br>MATIC 0.732181494872219<br>USDT ERC20 267.535493882481 | | | |
| 3.1.090428 | CATHERINE SIMS | ADDRESS REDACTED | | | BTC 0.00842547406586912 | | | |

22-10964-mg    Doc 974    Filed 10/05/22    Entered 10/05/22 22:53:30    Main Document
Pg 2243 of 5048
Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE E LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.090429 | CATHERINE SMITH | ADDRESS REDACTED | | | BTC 0.00000428899411486<br>USDC 0.0011567636250407S | | | |
| 3.1.090430 | CATHERINE SORDET | ADDRESS REDACTED | | | BTC 0.00026005193376351<br>GUSD 0.93001237639910 1 | BTC 0.00000009448065489 | | |
| 3.1.090431 | CATHERINE SPICER | ADDRESS REDACTED | | | CEL 10.13184796008657<br>USDC 227.13443167449 I | | | |
| 3.1.090432 | CATHERINE SULLIVAN | ADDRESS REDACTED | | | ADA 587.6257342969 73<br>BTC 0.00121451764804234 | | | |
| 3.1.090433 | CATHERINE SULLIVAN | ADDRESS REDACTED | | | BTC 0.24979058754437 6<br>COMP 0.04027444335532 57<br>EOS 8.2277129528221 4<br>ETH 13.5117373330054<br>USDC 89061.8621730 9<br>XLM 139.419441186626 | | | |
| 3.1.090434 | CATHERINE SUTJAHYO | ADDRESS REDACTED | | | BTC 0.08603910152755 2<br>CEL 155.7659017316 71<br>ETH 1.2199286225286 7<br>XRP 1621.2512609619 6 | | | |
| 3.1.090435 | CATHERINE TAN | ADDRESS REDACTED | | | BTC 0.000001360937825667<br>USDC 0.91956084875097 | | | |
| 3.1.090436 | CATHERINE TENORIO RODRIGUEZ | ADDRESS REDACTED | | | BTC 0.00825337595180791<br>CEL 3.003626207730949<br>ETH 0.08669 | | | |
| 3.1.090437 | CATHERINE TESTA | ADDRESS REDACTED | | | ADA 0.5271899494707 51<br>BTC 0.01423519075031 71<br>DOT 7.1910944841647 4<br>ETH 0.33181122654443 5<br>MATIC 0.360133552545695<br>USDC 0.0662672387027913 | ADA 0.00886276117029 93<br>MATIC 0.00455124394805712<br>USDC 0.00138619781225401 | | |
| 3.1.090438 | CATHERINE TEVES | ADDRESS REDACTED | | | BTC 0.084865715202466 3<br>ETH 0.72069346532214<br>USDC 1.42028363348826 | | | |
| 3.1.090439 | CATHERINE TIBBITTS | ADDRESS REDACTED | | | USDC 10575.8969012016 | | | |
| 3.1.090440 | CATHERINE TIBBS | ADDRESS REDACTED | | | CEL 1 | | | |
| 3.1.090441 | CATHERINE TOWNSEND | ADDRESS REDACTED | | | BTC 0.01918807315290 45<br>ETH 0.47143067830899S | | | |
| 3.1.090442 | CATHERINE TRAWINSKI | ADDRESS REDACTED | | | BTC 0.2046790116931 68 | | | |
| 3.1.090443 | CATHERINE TSAI | ADDRESS REDACTED | | | ADA 0.001217290115953 42<br>BNB 5.1355899515 1745<br>BTC 0.00000400622750 1114<br>DOT 0.397178790014389<br>XRP 6444.628568146 88 | | | |
| 3.1.090444 | CATHERINE TURNER BIERMAN | ADDRESS REDACTED | | | BTC 0.009061060867990 52<br>DOT 1.3004443912003 7<br>ETH 0.10071015299 21 | | | |
| 3.1.090445 | CATHERINE UMINGA | ADDRESS REDACTED | | | BTC 0.00125971460699584<br>XRP 519.410706 | | | |
| 3.1.090446 | CATHERINE VENTURA | ADDRESS REDACTED | | | BTC 0.0331152062653177 | | | |
| 3.1.090447 | CATHERINE VIEILLE | ADDRESS REDACTED | | | BTC 0.00000030057400619<br>ETC 0.00590460628441469 | | | |
| 3.1.090448 | CATHERINE VINCENT | ADDRESS REDACTED | | | CEL 3.200624459529 39<br>ETH 8.2434226487821 8<br>KNC 3121.21557902683 | | | |
| 3.1.090449 | CATHERINE WALES | ADDRESS REDACTED | | | MATIC 415.621952039555<br>BTC 0.01382502782754 81<br>XAUT 0.070928538694633 | | | |
| 3.1.090450 | CATHERINE WANG | ADDRESS REDACTED | | | BTC 2.035366416020 11<br>ETH 10.322568593930 5<br>FXA 5137.97273770909 | | | |
| 3.1.090451 | CATHERINE WARD | ADDRESS REDACTED | | | BTC 0.011085264671459 | | | |
| 3.1.090452 | CATHERINE WEEKS | ADDRESS REDACTED | | | ETC 0.0246883424713 31 | | | |
| 3.1.090453 | CATHERINE WEITZENKORN | ADDRESS REDACTED | | | ADA 0.2595735942407 38<br>BTC 0.669759967600 64<br>DOT 58.4517797563828<br>ETH 0.0052457185973123 8<br>LUNC 16.3038968009044<br>MATIC 700.831362300576<br>SOL 78.555943702243 | BTC 0.00194997 | | |
| 3.1.090454 | CATHERINE WHELEHAN | ADDRESS REDACTED | | | BTC 0.01962340759194 53 | | | |
| 3.1.090455 | CATHERINE WHITEHEAD | ADDRESS REDACTED | | | BCH 0.05236047034604<br>BTC 0.000000006143357 36<br>CEL 16.8433281651257<br>TUSD 8.347363136747 72<br>USDT ERC20 21.705764040739 3<br>XLM 0.000000226950852 16 | | | |
| 3.1.090456 | CATHERINE WILKES | ADDRESS REDACTED | | | BTC 0.274174768449 741<br>CEL 357.904755683058 | | | |
| 3.1.090457 | CATHERINE WILKINS | ADDRESS REDACTED | | | BTC 0.13370709307934<br>COMP 7.190296948410 39<br>DOT 69.8039653416492<br>ETH 0.1089547684281 37 | | | |
| 3.1.090458 | CATHERINE WILKS | ADDRESS REDACTED | | | ADA 4526.626019650 23<br>BTC 0.014511948905740 2<br>CEL 208.897231827539<br>ETH 1.64573751221176<br>USDT ERC20 207.957775 | | | |
| 3.1.090459 | CATHERINE WISTREICH | ADDRESS REDACTED | | | BTC 0.00366613335186 7<br>ETH 0.13348364940134 8 | | | |
| 3.1.090460 | CATHERINE WONG | ADDRESS REDACTED | | | ADA 215.956517<br>BTC 0.01042615141016 21<br>CEL 4.186995941861 8<br>USDT ERC20 21.378405192673 | | | |
| 3.1.090461 | CATHERINE WOOD | ADDRESS REDACTED | | | BTC 0.160274358982921<br>CEL 219.2497114894 63 | | | |
| 3.1.090462 | CATHERINE WREN | ADDRESS REDACTED | | | BTC 0.041523902036221 1 | | | |
| 3.1.090463 | CATHERINE YI | ADDRESS REDACTED | | | ADA 82.6791877351764<br>BTC 0.03064302554469 5<br>MATIC 324.465015438248 | | | |
| 3.1.090464 | CATHERINE YOSHIKO TANAKA KUWATA | ADDRESS REDACTED | | Yes | USDC 140.07353528807 4<br>BTC 0.017052639269263<br>ETH 8.97008062528361 | BTC 0.00545154304181557<br>ETH 0.027818700983441S | | BTC 4.25516440432742 |
| 3.1.090465 | CATHERINE YOUNG | ADDRESS REDACTED | | | ETH 0.116044563297032 | | | |
| 3.1.090466 | CATHERINE ZOLLO | ADDRESS REDACTED | | | CEL 1.1516892753898<br>LTC 0.034274586213889<br>USDC 0.106160036499002<br>XLM 538.403993613228<br>ZRX 457.508695899959 | | | |
| 3.1.090467 | CATHERINE ZUERRER | ADDRESS REDACTED | | | ADA 0.000000600142310 25<br>BNB 1.0622889192729 4<br>BTC 0.00001971704122377 4<br>BUSD 5595.04199092179<br>CEL 1.4062351135994<br>ETH 0.0000002438402717107<br>LUNC 26.8321204711189<br>USDT ERC20 0.0008608633601532 89 | | | |
| 3.1.090468 | CATHY TARO | ADDRESS REDACTED | | | BTC 0.000000984660755897<br>DOT 0.0143538957933223 | | | |
| 3.1.090469 | CATHRYN TRAN | ADDRESS REDACTED | | | USDC 2.026494352788S8 | | | |
| 3.1.090470 | CATHRYNE HEPPLER | ADDRESS REDACTED | | | ADA 0.314069167828389<br>BTC 0.00000826925559153<br>LINK 0.0086440174016453 1<br>MATIC 0.105801299035921<br>UNI 0.00106511382049586 | ADA 0.000000619617900347<br>BTC 0.00000002856125643 | | |
| 3.1.090471 | CATHL SELL | ADDRESS REDACTED | | | BTC 0.009617179486S1011<br>CEL 37.85390136973S3<br>USDC 0.00000007166094 | | | |
| 3.1.090472 | CATHIE GOODMAN | ADDRESS REDACTED | | | BTC 0.014504751666279 7 | | | |
| 3.1.090473 | CATHIE ODANOVICH | ADDRESS REDACTED | | | USDC 35.1919632411207 | | | |
| 3.1.090474 | CATHLEEN BUNT | ADDRESS REDACTED | | | AAVE 0.016362800750900 2<br>ADA 55463.4233956117<br>BCH 2.0351853657298<br>BTC 0.017731469849815<br>CEL 523.6602281700 6<br>ETH 0.0021234089408361 5<br>LINK 1013.40537220969<br>LUNC 25.382425652032<br>SGB 1106.873143030S8<br>SNX 1.12310866342995<br>USDC 465.166949430216<br>XRP 5.060669045793S | ETH 0.4965<br>USDC 0.48 | | |
| 3.1.090475 | CATHLEEN FRENCH | ADDRESS REDACTED | | | BTC 0.026437737932642<br>CEL 47.3056807433004<br>ETH 0.0917099407301742<br>TAUD 1190 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.090476 | CATHLEEN FRY | ADDRESS REDACTED | | | BTC 1.0553058526271S<br>CEL 2064.06417776793<br>ETH 35.72505221 | | | |
| 3.1.090477 | CATHLEEN HART | ADDRESS REDACTED | | | | BTC 1.5<br>USDC 35.54 | | |
| 3.1.090478 | CATHLEEN HARTEL | ADDRESS REDACTED | | | BTC 0.00000134734275176 7 | | | |
| 3.1.090479 | CATHLEEN KELTGEN | ADDRESS REDACTED | | | ETH 0.00004681651377055 1 | | | |
| 3.1.090480 | CATHLEEN MURGAN | ADDRESS REDACTED | | | BTC 0.0002665730372269 94<br>ETH 0.1136373682440907 | BTC 0.00000030863206472 8<br>ETH 0.00000088380046071 | | |
| 3.1.090481 | CATHRAE DOUGLAS | ADDRESS REDACTED | | | BTC 0.0001756073596305 2<br>CEL 80.33730593662772<br>ETH 1.208096997 27636<br>MATIC 676.74942997 | | | |
| 3.1.090482 | CATHREN ANTHONISAMY | ADDRESS REDACTED | | | BTC 0.000004373005689 9 | | | |
| 3.1.090483 | CATHRIN WILDANGER | ADDRESS REDACTED | | | BTC 0.0012733653810762 | | | |
| 3.1.090484 | CATHRINE FIALA MIKKELSEN | ADDRESS REDACTED | | | BTC 0.00000003849165012 | | | |
| 3.1.090485 | CATHRINE JOHANNSEN | ADDRESS REDACTED | | | DOT 0.0130017190092926<br>ADA 347.73731434376<br>BTC 0.013589413255471<br>CEL 3.18274384869691<br>ETH 0.10302562947563<br>USDT ERC20 216.43234190084B | | | |
| 3.1.090486 | CATHRINE KLAMER DORNHOFF | ADDRESS REDACTED | | | BTC 0.00519340153711S15<br>CEL 5.74566384840559 | | | |
| 3.1.090487 | CATHRINE NG | ADDRESS REDACTED | | | BTC 0.00000012302565233 6<br>USDT ERC20 0.05645889042144BB3 | | | |
| 3.1.090488 | CATHRINE ROHDE | ADDRESS REDACTED | | | BTC 0.01930788<br>CEL 19.656297554323 | | | |
| 3.1.090489 | CATHRINE TAMS | ADDRESS REDACTED | | | BTC 0.00088475720149B266<br>CEL 84.0184299247129 | | | |
| 3.1.090490 | CATHRIONA WHITE | ADDRESS REDACTED | | | BTC 2.915851385B4931<br>CEL 970.73716304283<br>ETH 61.749737154650A | | | |
| 3.1.090491 | CATHRYN LAVERY | ADDRESS REDACTED | | | ETH 0.20501256636970B | | | |
| 3.1.090492 | CATHRYN ROBERTS | ADDRESS REDACTED | | | ADA 1026.7166346474B<br>BTC 0.0456354894205281<br>MATIC 552.868854537928<br>USDC 6.82161444095884 | USDC 0.00000008767736525S5 | | |
| 3.1.090493 | CATHY A DAVIS | ADDRESS REDACTED | | | BTC 0.0013177688510S925<br>USDC 3085.09960666757 | | | |
| 3.1.090494 | CATHY AGEMY | ADDRESS REDACTED | | | BTC 0.192845254283171<br>USDC 2861.11665796978 | | | |
| 3.1.090495 | CATHY ALEXANDER | ADDRESS REDACTED | | | ADA 359.99053846578<br>BTC 0.00281841982448238 | | | |
| 3.1.090496 | CATHY AMBROSE | ADDRESS REDACTED | | | XRP 98.50417404327G4 | | | |
| 3.1.090497 | CATHY BARTOW | ADDRESS REDACTED | | | BTC 0.020616541806447A<br>USDC 550.210771284444 | | | |
| 3.1.090498 | CATHY CHAN | ADDRESS REDACTED | | | ADA 224.699776113157<br>BTC 0.0148321516821919<br>CEL 35.3972198051073<br>USDC 142.58161759988B3<br>USDT ERC20 442.277012123054 | | | |
| 3.1.090499 | CATHY CHAU QUACH | ADDRESS REDACTED | | | BTC 0.005321095521186364 | | | |
| 3.1.090500 | CATHY CHIANG | ADDRESS REDACTED | | | BTC 0.11876320594146B | | | |
| 3.1.090501 | CATHY CHRISTIAN | ADDRESS REDACTED | | | BTC 0.00000047500130983<br>CEL 1.07907715086273 | | | |
| 3.1.090502 | CATHY CLAESSENS | ADDRESS REDACTED | | | AAVE 9.9881<br>ADA 1367.93944351256<br>AVAX 7.38979602184588<br>BCH 1.31842<br>BNB 9.22002886<br>BTC 0.45837834241571B<br>CEL 12929.2507878233<br>ETH 4.65163357007128<br>MATIC 1628.248736<br>SNX 231.13081<br>USDC 40516.1869<br>XRP 4997.308752 | | | |
| 3.1.090503 | CATHY CRUESS CALLAGHAN | ADDRESS REDACTED | | | CEL 0.046236356563217 | | | |
| 3.1.090504 | CATHY DESRUISSEAUX | ADDRESS REDACTED | | | BTC 0.0012234091526149G<br>CEL 2.058206284921 33<br>XLM 105.8846<br>XRP 51.7032 | | | |
| 3.1.090505 | CATHY DONALDSON JACOBSEN | ADDRESS REDACTED | | | BTC 0.000226354099A0208<br>MATIC 31.61971564838498 | BTC 0.0000000586338S027<br>MATIC 0.0159629192240189 | | |
| 3.1.090506 | CATHY EDGERLY | ADDRESS REDACTED | | | ADA 4096.76030549992<br>BTC 0.364760633590252<br>DOT 41.9638B1115917<br>ETH 50.7879506564656<br>MANA 43.183504145 1599<br>MATIC 120.44630609255S<br>SGB 1229.16702448662<br>SNX 7.90304525181847<br>USDC 444.3239143438SB<br>XLM 314.573771596897 | | | |
| 3.1.090507 | CATHY EVANS | ADDRESS REDACTED | | | CEL 1.4030951574891G<br>ETH 1.06579630595204 | | | |
| 3.1.090508 | CATHY GUILLAUME | ADDRESS REDACTED | | | BTC 0.001080774925618B9<br>PAXG 1.2197337548553 | | | |
| 3.1.090509 | CATHY HARVEY | ADDRESS REDACTED | | | BTC 0.04433079396405J2<br>CEL 176.147721050903<br>ETH 0.31281370384218A | | | |
| 3.1.090510 | CATHY IVANIC | ADDRESS REDACTED | | | BTC 0.25014621800108 1 | | | |
| 3.1.090511 | CATHY JENNINGS | ADDRESS REDACTED | | | AAVE 91.585434995B546<br>BCH 69.189090079B694<br>BSV 67.79361210S537<br>BTC 1.0422799912597<br>DOT 3191.45937811246<br>ETH 48.5087341341141<br>MATIC 55779.5283147122 | | | |
| 3.1.090512 | CATHY KIERNOZEK | ADDRESS REDACTED | | | ADA 24687.2848616947<br>BTC 0.00126760B46314 7 | | | |
| 3.1.090513 | CATHY KRAJEWSKI | ADDRESS REDACTED | | | BTC 1.04046566007749 | | | |
| 3.1.090514 | CATHY LAU | ADDRESS REDACTED | | Yes | 1INCH 577.40782222757 7<br>AAVE 3.07260686329975<br>ADA 0.61576352893313 3<br>AVAX 2.54886583550883<br>BAT 0.0994910124751G2<br>BCH 1.03488866867307S<br>BNB 1.0189466738506 4<br>BTC 0.0810047B42453571<br>CEL 11226.77352098 17<br>COMP 2.61843000042962<br>DASH 4.61430815418675<br>DOGE 8458.59608590566<br>DOT 79.30399241 96652<br>EOS 0.0885134225628419<br>ETC 117.692349813833<br>ETH 0.1518250849286 14<br>KNC 111.52797265698B<br>LINK 89.66858128461 1<br>LTC 28.18325307352 21<br>MANA 886.05302676058A<br>MATIC 2141.767742651 11<br>OMG 100.24475594689<br>PAXG 1.15102769861183<br>SGB 10088.12439B0432<br>SNX 1093.31808496792<br>SOL 0.00723821982042898<br>SUSHI 96.31720079352 77<br>UMA 46.20676316209 3 | | | BTC 0.11484582238598B3<br>ETH 8.78041157624448<br>XRP 7606.10102096313 |
| 3.1.090515 | CATHY LAU | ADDRESS REDACTED | | | BAT 0.48354761664502 4<br>BCH 0.00317833955668727<br>ETH 0.000000605685322702<br>LTC 0.00662221447208692<br>OMG 0.0378271102493077<br>SGB 1.22822773112794<br>XRP 8.20137151173505 | | | |
| 3.1.090516 | CATHY LIVNE | ADDRESS REDACTED | | | CEL 42.85274939609S3<br>MCDAI 40<br>USDT ERC20 980 | | | |
| 3.1.090517 | CATHY MARTINO CARR | ADDRESS REDACTED | | | BTC 0.000007466155355S | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.090518 | CATHY MEYERS | ADDRESS REDACTED | | | BTC 0.000045122348078092S | | | |
| | | | | | ETH 0.0058993094931176G1 | | | |
| | | | | | USDT ERC20 54.15151511386Z3 | | | |
| 3.1.090519 | CATHY MUSTO | ADDRESS REDACTED | | | ETH 0.000006263879566324 | | | |
| 3.1.090520 | CATHY O GARA | ADDRESS REDACTED | | | BCH 1.591707741898B3 | | | |
| | | | | | BTC 1.038397069968G7 | | | |
| | | | | | LTC 10.530447480T43T | | | |
| 3.1.090521 | CATHY PHUNG | ADDRESS REDACTED | | | ETH 1.01013270957199 | | | |
| 3.1.090522 | CATHY QUATTROCCHI | ADDRESS REDACTED | | | BTC 0.10680095 | | | |
| | | | | | CEL 201.496930306773 | | | |
| | | | | | ETH 1.66370214563309 | | | |
| | | | | | LTC 1.17384109 | | | |
| 3.1.090523 | CATHY ROGERS | ADDRESS REDACTED | | | BTC 0.000904138152775A7 | | | |
| | | | | | LTC 0.00133487093790131 | | | |
| 3.1.090524 | CATHY SAMMONS | ADDRESS REDACTED | | | CEL 1.094366447335394 | | | |
| 3.1.090525 | CATHY SCHWARZKOPF | ADDRESS REDACTED | | | BTC 0.09301990690S108 | | | |
| | | | | | ETH 7.822137514311A5 | | | |
| | | | | | USDC 10242.720182A134 | | | |
| 3.1.090526 | CATHY SHEAHAN | ADDRESS REDACTED | | | AOA 119.32168180056S | | | |
| | | | | | BTC 0.12728398143652 | | | |
| | | | | | DOT 3.882378385414J3 | | | |
| | | | | | ETH 0.513139870066946 | | | |
| | | | | | LINK 14.7201114653606 | | | |
| | | | | | MATIC 327.902463305142 | | | |
| | | | | | SOL 7.311063605057S | | | |
| | | | | | USDC 0.11646254109G754 | | | |
| 3.1.090527 | CATHY SHIN | ADDRESS REDACTED | | | ADA 90.7353911025B8B | | | |
| | | | | | BCH 0.0592424786826827 | | | |
| | | | | | BTC 0.00083930153137Z649 | | | |
| | | | | | ETC 2.166559519T385 | | | |
| | | | | | ETH 0.072426743682947 | | | |
| 3.1.090528 | CATHY SLIDER | ADDRESS REDACTED | | | BTC 0.00001199499S934722 | | | |
| | | | | | ETH 0.00066662765338T749 | | | |
| | | | | | LINK 0.0104240597526472 | | | |
| | | | | | MCDAI 0.0664358455D5031 | | | |
| 3.1.090529 | CATHY SWOFFORD | ADDRESS REDACTED | | | BTC 0.0143617958628643 | | | |
| | | | | | CEL 1.10008610542G1 | | | |
| 3.1.090530 | CATHY TAN | ADDRESS REDACTED | | | BTC 2.6411773518157S | | | |
| | | | | | CEL 326.074315284104 | | | |
| 3.1.090531 | CATHY THEODORE | ADDRESS REDACTED | | | BTC 0.2619507145815G7 | | | |
| 3.1.090532 | CATHY TINNEL | ADDRESS REDACTED | | | USDC 0.484115694633245 | | | |
| 3.1.090533 | CATHY TJASSENS KEISER | ADDRESS REDACTED | | | AAVE 4.767360273403Z2 | | | |
| | | | | | BAT 0.5056169695545182 | | | |
| | | | | | CEL 98.66215120028D6 | | | |
| | | | | | COMP 0.822158285159699 | | | |
| | | | | | DASH 5.71982799155891 | | | |
| | | | | | DOT 0.1223909015972898 | | | |
| | | | | | ETH 2.240347164292S6 | | | |
| | | | | | MATIC 288.928540419211 | | | |
| | | | | | USDT ERC20 15.369005470209 | | | |
| | | | | | ZRX 1242.017S4756784 | | | |
| 3.1.090534 | CATHY TOMLINSON | ADDRESS REDACTED | | | BCH 1.0486729789B309 | | | |
| | | | | | BTC 0.10870113364943 | | | |
| | | | | | ETH 1.06599147412817 | | | |
| | | | | | USDC 1073.89860017175 | | | |
| | | | | | XLM 1026.98069014798 | | | |
| 3.1.090535 | CATHY WONG | ADDRESS REDACTED | | | BTC 0.00305563432253B3 | | | |
| | | | | | USDC 745.722640309262 | | | |
| 3.1.090536 | CATHY ZHANG | ADDRESS REDACTED | | | ADA 411.67972023048S | | | |
| | | | | | BTC 0.00108885383629486 | | | |
| | | | | | MATIC 1059.19071024876 | | | |
| 3.1.090537 | CATHY JO BERNARDI | ADDRESS REDACTED | | | BTC 0.00001897769155633T | | | |
| | | | | | ETH 0.0319601396885459 | | | |
| | | | | | CEL 1.13397827759491 | | | |
| | | | | | XRP 28.39002016713B1 | | | |
| 3.1.090538 | CATHY-LEA HIRANI | ADDRESS REDACTED | | | BTC 0.00000963160401490T | | | |
| | | | | | ETH 0.001981015B2920034 | | | |
| 3.1.090539 | CATI MAS HERNANDEZ | ADDRESS REDACTED | | | BTC 0.02161981118246J3 | | | |
| | | | | | CEL 0.30995701877451S | | | |
| 3.1.090540 | CATIA ALEXANDRA DOS SANTOS DIOGO | ADDRESS REDACTED | | | ADA 0.1619319089S924 | | | |
| | | | | | BNB 0.0011102451923493Z | | | |
| | | | | | BTC 0.000002264839589553 | | | |
| | | | | | CEL 0.020397925566237 | | | |
| | | | | | ETH 0.00011234968664911S | | | |
| | | | | | USDC 0.8614440724917S1 | | | |
| | | | | | USDT ERC20 0.3485065451113394 | | | |
| 3.1.090541 | CATIA ALFIERI | ADDRESS REDACTED | | | BTC 0.0099450752200863 | | | |
| | | | | | CEL 10.56870403557S7 | | | |
| 3.1.090542 | CATIA ALVES | ADDRESS REDACTED | | | BTC 0.0000006798153330T1 | | | |
| | | | | | ETC 0.01793026284935614 | | | |
| 3.1.090543 | CATIA ARNAUT | ADDRESS REDACTED | | | CEL 54.382580972915T | | | |
| 3.1.090544 | CATIA BERNARDINO | ADDRESS REDACTED | | | BTC 0.00566699057763621 | | | |
| 3.1.090545 | CATIA CORDEIRO | ADDRESS REDACTED | | | BTC 0.011421387661348B | | | |
| 3.1.090546 | CATIA CUCINELLI | ADDRESS REDACTED | | | ETH 0.000014520108560S | | | |
| 3.1.090547 | CATIA D'INCÁ | ADDRESS REDACTED | | | BTC 0.0047464379798933 | | | |
| | | | | | MATIC 0.489988182994627 | | | |
| | | | | | USDC 0.373218855B50741 | | | |
| 3.1.090548 | CATIA FORTES | ADDRESS REDACTED | | | ADA 0.0201331590043B7 | | | |
| | | | | | CEL 0.00302225488114075 | | | |
| | | | | | DOT 0.00726881227625386 | | | |
| | | | | | ETH 0.0381246090541409 | | | |
| | | | | | LINK 2.3254772549063 | | | |
| 3.1.090549 | CATIA FRONDUTI | ADDRESS REDACTED | | | ADA 0.3453056346494X5 | | | |
| | | | | | BNB 0.000000014344299148 | | | |
| | | | | | BTC 0.000000006912904888 | | | |
| | | | | | CEL 0.11569745417651 | | | |
| | | | | | DOT 0.00002189S9 | | | |
| 3.1.090550 | CATIA FUSELLI | ADDRESS REDACTED | | | BTC 0.0000005965416611113 | | | |
| | | | | | XLM 0.3112025089553972 | | | |
| 3.1.090551 | CATIA MARGARIDA GRACIO BATISTA | ADDRESS REDACTED | | | BTC 0.0166309007771438 | | | |
| | | | | | LTC 6.09953935786363 | | | |
| 3.1.090552 | CATIA MARQUES | ADDRESS REDACTED | | | BTC 0.00000056254977066 | | | |
| 3.1.090553 | CATIA MARQUES | ADDRESS REDACTED | | | LTC 4.114319380667S | | | |
| 3.1.090554 | CATIA MARTINS | ADDRESS REDACTED | | | BTC 0.0048311021490T106 | | | |
| 3.1.090555 | CATIA OLIVEIRA DE PAULA | ADDRESS REDACTED | | | CEL 0.00142019905917872 | | | |
| 3.1.090556 | CATIA SANTOS | ADDRESS REDACTED | | | BTC 0.00032474268135819B8 | | | |
| | | | | | CEL 0.0549424455B61532 | | | |
| | | | | | USDC 0.0063903905107998J | | | |
| 3.1.090557 | CATIA VALE | ADDRESS REDACTED | | | BTC 0.00000000107B44227Z | | | |
| | | | | | CEL 0.0001851221410G9185 | | | |
| 3.1.090558 | CATIA C GAEBEL | ADDRESS REDACTED | | | BTC 0.000897488920848162 | | | |
| | | | | | CEL 0.96641256152656I9 | | | |
| 3.1.090559 | CATLEEN MAY GUMZ FINK | ADDRESS REDACTED | | | BTC 0.00000176037979078Z | | | |
| | | | | | ETH 0.000001353729174357 | | | |
| | | | | | USDC 0.37834857327B279 | | | |
| 3.1.090560 | CATLETT ALLEN | ADDRESS REDACTED | | | BTC 0.00000259702839102 | | | |
| 3.1.090561 | CATLIN MURISON | ADDRESS REDACTED | | | BTC 0.0000011276025538J49 | | | |
| | | | | | XRP 16661.29585550015 | | | |
| 3.1.090562 | CATLIN MURPHY MCLAY | ADDRESS REDACTED | | | ETH 0.00165759599498241 | | | |
| 3.1.090563 | CATLIN SMITH | ADDRESS REDACTED | | | BTC 0.00105883788867235 | | | |
| | | | | | USDC 1084.86456348385 | | | |
| 3.1.090564 | CATMY BUI | ADDRESS REDACTED | | | BTC 1.06781952404232 | | | |
| 3.1.090565 | CATO CANNIZZO | ADDRESS REDACTED | | | BTC 0.000685300481888S4 | | | |
| 3.1.090566 | CATO CHUN HEI WONG | ADDRESS REDACTED | | | BTC 0.00006772938904516S | | | |
| | | | | | USDC 3.376175590662384 | | | |
| 3.1.090567 | CATO GRØNNERØD | ADDRESS REDACTED | | | BTC 1.23844125953696 | | | |
| | | | | | ETH 13.01734427878B | | | |
| | | | | | USDC 3608.42343399183 | | | |
| 3.1.090568 | CATO MARGRIET VONCK | ADDRESS REDACTED | | | BTC 0.300784521878948 | | | |
| 3.1.090569 | CATO PEDERSEN | ADDRESS REDACTED | | | CEL 0.00157195289583877 | | | |
| 3.1.090570 | CATRECIA MILLER-GILMORE | ADDRESS REDACTED | | | BTC 0.022816641385922S | | | |
| 3.1.090571 | CATRICE AUSTIN | ADDRESS REDACTED | | | MATIC 5.89350295201164 | | | |
| 3.1.090572 | CATRIEL HEREDIA | ADDRESS REDACTED | | | CEL 0.00962863577967484 | | | |
| | | | | | ETH 0.00000079556890B501 | | | |
| | | | | | USDT ERC20 0.08044775782321G | | | |
| 3.1.090573 | CATRIEL MARCOS BERGIER | ADDRESS REDACTED | | | BTC 0.14941134092S9 | | | |
| | | | | | CEL 0.035405218664792J | | | |
| | | | | | ETH 1.4091819620S826 | | | |
| 3.1.090574 | CATRIN SUHR | ADDRESS REDACTED | | | BTC 0.00668373862540017 | | | |
| 3.1.090575 | CATRINA CECCHINI | ADDRESS REDACTED | | | ETH 0.00091601137743Z479 | | | |
| 3.1.090576 | CATRINA MARY HARDELL | ADDRESS REDACTED | | | | USDC 1500 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.090577 | CATRINA RANDOLPH | ADDRESS REDACTED | | | ADA 1.59632041665002<br>BTC 0.00000975321944633<br>ETH 0.0001140598149960476<br>MATIC 4.946449012501289 | | | |
| 3.1.090578 | CATRINE-JOSEFINE STEINER | ADDRESS REDACTED | | | BTC 0.000000000800652765 | | | |
| 3.1.090579 | CATRINEROSE CANILLO | ADDRESS REDACTED | | | CEL 14.9023165521076 | | | |
| 3.1.090579 | CATRINEROSE CANILLO | ADDRESS REDACTED | | Yes | ETH 0.031204037982067<br>USDC 0.843413273337742 | | | BTC 0.140797312991256 |
| 3.1.090580 | CATRIONA GOLD | ADDRESS REDACTED | | | BTC 0.000008638245316893 | | | |
| 3.1.090581 | CATRIONA MCKECHNIE | ADDRESS REDACTED | | | BTC 0.01027181605620648<br>CEL 13.62901336152<br>ETH 0.20129186419557<br>USDC 59.7684032393724 | | | |
| 3.1.090582 | CATRIONA MUNRO | ADDRESS REDACTED | | | BTC 1.62142861938132<br>CEL 886.009615623568<br>ETH 1.1869443666752<br>LINK 31.51<br>USDT ERC20 836.957423045282 | | | |
| 3.1.090583 | CATTREYA SPERBUND | ADDRESS REDACTED | | | ADA 329.510733796458<br>BTC 0.0160936662577 | | | |
| 3.1.090584 | CAT-TUONG TAM | ADDRESS REDACTED | | | AAVE 10.4970870070733<br>BCH 10.4298743447792<br>BSV 10.239491492035<br>CEL 3.00893395133376<br>MATIC 785.289295177<br>SNX 114.289022238022<br>USDC 53585.0607941016 | | | |
| 3.1.090585 | CATUR HIDAYAT | ADDRESS REDACTED | | | CEL 0.0057758655179081 | | | |
| 3.1.090586 | CATUR PRADIPTA | ADDRESS REDACTED | | | BTC 0.000002325697861691<br>CEL 0.00108088928015181<br>LTC 0.00001258850094255<br>USDT ERC20 0.0039430231402871 | | | |
| 3.1.090587 | CAUAN HENRIQUES | ADDRESS REDACTED | | | CEL 1.06151947435774 | | | |
| 3.1.090588 | CAUDREY MOSS | ADDRESS REDACTED | | | CEL 1.40752768035386 | | | |
| 3.1.090589 | CAUÊ KRESPI | ADDRESS REDACTED | | | MATIC 36.0796307 | | | |
| 3.1.090590 | CAUÊ MORAES LOPES | ADDRESS REDACTED | | | BTC 0.000000002775705367 | | | |
| 3.1.090591 | CAULLER ARNAUD | ADDRESS REDACTED | | | CEL 0.00281151910631837 | | | |
| 3.1.090592 | CAUPOLICAN MADRID | ADDRESS REDACTED | | | BTC 0.00000597282538143<br>CEL 0.00672167068658978 | | | |
| 3.1.090593 | CAUY BREWER | ADDRESS REDACTED | | | ADA 84.798588642366<br>SNX 22.565203881097 | | | |
| 3.1.090594 | CAVAN BEBBINGTON | ADDRESS REDACTED | | | BTC 0.000000727557256978<br>CEL 0.0324662595651977 | | | |
| 3.1.090595 | CAVAN BRADY | ADDRESS REDACTED | | Yes | ADA 0.258401108346691<br>BTC 1.3965176475363A<br>ETH 5.21951633945985<br>LINK 16.595778482530B<br>MATIC 0.442453652569B<br>XRP 345.711656 | | BTC 0.00058891 | ETH 4.14257357383274 |
| 3.1.090596 | CAVAN D SOUZA | ADDRESS REDACTED | | | CEL 0.000258089520789174 | | | |
| 3.1.090597 | CAVAN FOWLER | ADDRESS REDACTED | | | DOT 1.51360258232835 | | | |
| 3.1.090598 | CAVAN WINKATES | ADDRESS REDACTED | | | MATIC 66.7241832045921<br>CEL 1.085481351129809<br>SGB 6.63157483509027<br>XLM 19.234322880309<br>XRP 6.101248159695B1 | | | |
| 3.1.090599 | CAVARRIO MCDUFFY | ADDRESS REDACTED | | | ADA 0.004156525733083005<br>DOT 0.8361491996385<br>ETH 0.0001075541237322944 | ADA 5.094063081198<br>ETH 0.000009 | | |
| 3.1.090600 | CAVEN CAVEN | ADDRESS REDACTED | | | BTC 0.000000000031506376<br>GUSD 0.001802624350337568<br>USDT ERC20 0.048290690486112 | | | |
| 3.1.090601 | CAVEN FOO | ADDRESS REDACTED | | | BTC 0.00000006187089513<br>CEL 8.25907890668551<br>ETH 0.000310210492526571 | | | |
| 3.1.090602 | CAVEN TANG YEK | ADDRESS REDACTED | | | XRP 9.23271644382041 | | | |
| 3.1.090603 | CAVID ELMAR OGLU UAVID IBRAHIMOV | ADDRESS REDACTED | | | ADA 864.673713817S4<br>BTC 2.06291233920629E-05<br>CEL 0.02149091000042A7<br>DOT 0.035429609900291<br>ETH 0.0006548041427836378<br>LUNC 0.00432719971086061 | | | |
| 3.1.090604 | CAVILL BORGER | ADDRESS REDACTED | | | LUNC 0.00377048161936425 | | | |
| 3.1.090605 | CAVIN AGUSTANTIO | ADDRESS REDACTED | | | ADA 0.00000078865261689<br>BTC 0.00297952143326599<br>CEL 3219.00607915313<br>DOT 0.6428058669515<br>MCDAI 39.31<br>USDC 1<br>XLM 499.99 | | | |
| 3.1.090606 | CAVIN BARNARD | ADDRESS REDACTED | | | BTC 0.000321762655578899<br>ETH 0.01427966408256573 | | | |
| 3.1.090607 | CAVIN CABUCO | ADDRESS REDACTED | | | BTC 0.00499513030612741<br>BUSD 682.157834495936<br>CEL 8.448914198331725 | | | |
| 3.1.090608 | CAVIN HAYER | ADDRESS REDACTED | | Yes | ADA 0.138144625795045<br>BTC 0.00702062507431916<br>DOT 0.166503884030385<br>ETH 0.95801074506192B<br>LINK 0.0331234365680345<br>TCAD 0.00356083061915733<br>USDC 1191.06401620037<br>USDT ERC20 0.612250438010289 | | | BTC 0.124390010525308 |
| 3.1.090609 | CAYCE CALZADA | ADDRESS REDACTED | | | XLM 0.309963319793GB<br>ADA 576.501892840265<br>BAT 0.0741784391613182<br>BTC 0.03156898994872838<br>CEL 0.9012756179018S2<br>DOT 0.068859496960396<br>ETH 0.060236918487272771<br>KNC 0.045161117285007<br>LINK 0.0202791897320971<br>LTC 0.005450060942914878<br>MATIC 0.65175127631822S<br>MCDAI 0.0103761778088703<br>OMG 0.03201819763688681<br>SGB 298.95110736116<br>SNX 0.12631086123759<br>UNI 0.185978623994174<br>XLM 506.80285866245<br>XRP 0.733794223091789 | CEL 0.0000403874251246032<br>DOT 0.000000000058429122 | | |
| 3.1.090610 | CAYCEE PFEIFF | ADDRESS REDACTED | | | BTC 0.0215736783633077<br>ETH 0.421735796853717 | | | |
| 3.1.090611 | CAYDEN ALLEN | ADDRESS REDACTED | | | ADA 6.603196373484A<br>BTC 0.000027040732676563<br>ETH 0.00194299412818972<br>LINK 0.025406062304S1S8<br>MATIC 0.00876269505648939<br>SOL 0.300719740256633 | LINK 0.000251913018114075<br>SOL 0.0002521331517138S | | |
| 3.1.090612 | CAYDEN BERNSTEIN | ADDRESS REDACTED | | | ADA 3618.832578135H9<br>BTC 0.2577974791168A<br>ETH 105.273150048194<br>USDT ERC20 159.17989260267T | ETH 0.0003119080174562S9 | | |
| 3.1.090613 | CAYDEN ERICKSON | ADDRESS REDACTED | | | ADA 342.502068310271<br>AVAX 1.451509512851S2<br>BTC 0.071398796503173S<br>DOT 5.844943485451A<br>ETH 0.547107030859518<br>MATIC 763.579200751238<br>SOL 1.132767719416618 | | | |
| 3.1.090614 | CAYDEN LUCE | ADDRESS REDACTED | | | BTC 0.00122333851067B936<br>ETH 0.0014412546082388483 | | | |
| 3.1.090615 | CAYDEN STOUT | ADDRESS REDACTED | | | BTC 0.00047862994428078 | | | |
| 3.1.090616 | CAYE GODFREY | ADDRESS REDACTED | | | BCH 0.005327007 | | | |
| 3.1.090617 | CAYETANA DE CORDOBA | ADDRESS REDACTED | | | CEL 3.364914459073S<br>BTC 0.000000996858510926 | | | |
| 3.1.090618 | CAYETANA MARIA DE LA QUADRA-SALCEDO CAPDEVILA | ADDRESS REDACTED | | | MCDAI 0.235035043463628<br>BTC 0.0002343856473918S1 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.090619 | CAYETANO ALEGRE GALOFRE | ADDRESS REDACTED | | | BTC 0.008632357506100255<br>DOT 30.20834097907935 | | | |
| 3.1.090620 | CAYETANO FERNANDEZ | ADDRESS REDACTED | | | BTC 0.0000002887995011771<br>USDC 0.397902975836986 | | | |
| 3.1.090621 | CAYLA AMATULLI | ADDRESS REDACTED | | | BTC 0.02623757858519937<br>ETH 1.4070320295807<br>XLM 3987.7592647897 | | | |
| 3.1.090622 | CAYLAN CLIMPSON | ADDRESS REDACTED | | | CEL 163.30608970737<br>ETH 2.9025015242302 | | | |
| 3.1.090623 | CAYLEE OROSZ | ADDRESS REDACTED | | | CEL 28.70766627732 | | | |
| 3.1.090624 | CAYLEY PEDAPUDI | ADDRESS REDACTED | | | BTC 0.0000005012192505 | | | |
| 3.1.090625 | CAYLIN FITZGERALD | ADDRESS REDACTED | | | BTC 0.00058957966770529 | | BTC 0.000000613008632476 | |
| 3.1.090626 | CAYLIN NORRIS | ADDRESS REDACTED | | | BTC 0.00043816057057 | USDC 58.94 | | |
| 3.1.090627 | CAYLON HEADRICK | ADDRESS REDACTED | | | BTC 0.000074226722359456<br>ETH 0.001603150625249 | | | |
| 3.1.090628 | CAYMAN GRASS-GAGNON | ADDRESS REDACTED | | | BTC 0.132716905175318<br>ETH 2.392121013228865<br>LINK 20.12357963175818<br>TCAD 0.075133973585855<br>USDC 0.190854129655522 | | | |
| 3.1.090629 | CAYMAN POLLARD | ADDRESS REDACTED | | | USDC 0.184352910226051 | | | |
| 3.1.090630 | CAYO RACH | ADDRESS REDACTED | | | BNB 0.5184735305590899<br>BTC 0.0202415280797672<br>CEL 121.734709524436<br>ETH 0.503791012535347<br>MATIC 397.6413217888682 | | | |
| 3.1.090631 | CAYSE VELEZ | ADDRESS REDACTED | | | BTC 0.004960011753627066<br>ETH 0.04628786905888407<br>MATIC 123.77757569053<br>USDC 2.4340882407088S | | | |
| 3.1.090632 | CAZ HABBICK | ADDRESS REDACTED | | | BTC 0.010240704472994<br>CEL 10.83511926911S | | | |
| 3.1.090633 | CBMA ENTERPRISES, LLC | SOUTH MAIN STREET, CONCORD , NEW HAMPSHIRE 3301 | | | BTC 0.36909495137049 | BTC 0.31120282 | | |
| 3.1.090634 | CBRISTOPHER AGNIC | ADDRESS REDACTED | | | BTC 0.019078204689716<br>CEL 0.966327665440689 | | | |
| 3.1.090635 | CBSW ENTERPRISES, LLC | 7 CARDINAL DRIVE , BOW, NEW HAMPSHIRE 3304 | | | BTC 1.408840514132064 | BTC 0.14098405142064 | BTC 0.11799672 | |
| 3.1.090636 | CC MOLLISON | ADDRESS REDACTED | | | BTC 0.0000007646858465561<br>CEL 203.9013212599918 | | | |
| 3.1.090637 | CC QUACK, LLC | TRACY ST., LOS ANGELES, CALIFORNIA 90027 | | | ETH 0.9519336363711 | | | |
| 3.1.090638 | CCHG LLC | E COAST HWY PMB 240, CORONA DEL MAR, CALIFORNIA 92625-2328 | | | CEL 2.05106616881787 | | | |
| 3.1.090639 | CCI ENGEL | ADDRESS REDACTED | | | BTC 0.0092712514345100S<br>BUSD 592.1523345769538<br>CEL 0.0583467383563047<br>MCDAI 0.000000696305304657<br>PAX 3710.60249501507<br>TUSD 6394.6760908597<br>USDC 30.83885226849S2 | | | |
| 3.1.090640 | CCIX GLOBAL (HK) LIMITED | JAFFE ROAD , WANCHAI, HONG KONG | | | CEL 209.04664647008<br>USDT ERC20 0.00000005175993049 | | | |
| 3.1.090641 | CD BL DAVIES SUPER PTY LTD | QUEEN STREET, GOULBURN, 2580 AUSTRAUA | | | ADA 1.8804948292448<br>BTC 1.843861087337I<br>CEL 209.777398816256<br>ETH 21.4962092083806 | | | |
| 3.1.090642 | CD MEINTJES | ADDRESS REDACTED | | | ADA 1529.622048<br>BNB 1.0136758838382<br>BTC 0.004655447539312542<br>CEL 15.290655818834B<br>PAXG 0.5843634495622217 | | | |
| 3.1.090643 | CE YANG | ADDRESS REDACTED | | | USDC 40942.9644669914<br>USDT ERC20 6.09537662448376 | | | |
| 3.1.090644 | CEACA IOAN GRIGORE | ADDRESS REDACTED | | | BTC 0.0025746650839241<br>CEL 1.11664637517726<br>DASH 0.10132929345938<br>DOT 0.00000044<br>ETC 2.94217985522214<br>LTC 0.0000003 | | | |
| 3.1.090645 | CEALIZAR SERRANO | ADDRESS REDACTED | | | CEL 0.4588928251881S6<br>ETH 0.000379595521263081<br>MCDAI 73.019862150273 | | | |
| 3.1.090646 | CEANE DANIELLE MONTALVAO | ADDRESS REDACTED | | | BTC 0.000000983997855976<br>CEL 1.06369563346145<br>USDC 0.167977206905477<br>USDT ERC20 0.28291427427679 | | | |
| 3.1.090647 | CEANE DANIELLE MONTALVAO | ADDRESS REDACTED | | | BTC 0.0058997603965S437<br>CEL 1.06513840760711<br>USDC 0.09238762373184BS<br>USDT ERC20 0.417238613327504 | | | |
| 3.1.090648 | CEANE DANIELLE MONTALVAO | ADDRESS REDACTED | | | BTC 0.000000044558858541<br>CEL 1.06268118830584<br>USDC 0.130475085536035 | | | |
| 3.1.090649 | CEARA BYRD | ADDRESS REDACTED | | | BTC 0.014171622460436969 | | | |
| 3.1.090650 | CEARA DAILY CARNEY | ADDRESS REDACTED | | | CEL 1.25224179215992<br>ETH 0.10646737977246S | | | |
| 3.1.090651 | CEASAR ARAULA | ADDRESS REDACTED | | | BTC 0.000001304990533355<br>GUSD 0.02684209859345T5<br>SNX 0.005805878962627I3 | | | |
| 3.1.090652 | CEASAR SADIO | ADDRESS REDACTED | | | ADA 0.075354868265881<br>BTC 0.081206835355859<br>CEL 0.9502130414928466<br>LINK 0.0970201677887422<br>USDC 0.390418685959589<br>USDT ERC20 0.144727261630241 | | | |
| 3.1.090653 | CEBASTIAN VÄHI | ADDRESS REDACTED | | | BTC 0.000315770823641107<br>CEL 2.87576044074236<br>ETH 0.019151445199101 | | | |
| 3.1.090654 | CEBIEN DIELUUSTE | ADDRESS REDACTED | | | BNB 0.7248433465743S3<br>BTC 0.010158380954585<br>CEL 0.583841054866559<br>LTC 2.30414885323014<br>USDC 0.0000004207982278S5<br>USDT ERC20 0.277378095460937 | BTC 0.0004619183732481687 | | |
| 3.1.090655 | CEBO GWALA | ADDRESS REDACTED | | | BTC 0.0004157466123020<br>CEL 71.70101957878933 | | | |
| 3.1.090656 | CEBOLENKOSI UNATHI ZONDI | ADDRESS REDACTED | | | BTC 0.000114742059849458<br>CEL 0.070194548588S482 | | | |
| 3.1.090657 | CEBRIAL ALP | ADDRESS REDACTED | | | CEL 0.000302362536086657 | | | |
| 3.1.090658 | CEBRAIL OZEN | ADDRESS REDACTED | | | ETH 0.00000022429460383I | | | |
| 3.1.090659 | CEC CA | ADDRESS REDACTED | | | BTC 0.0000031338895298I1<br>USDT ERC20 1.61505136432991 | | | |
| 3.1.090660 | CECE COLLINS | ADDRESS REDACTED | | | ADA 0.0000595642459678B<br>BCH 0.00000262092193342<br>BTC 0.033774688620279B<br>DASH 0.0000201822712348<br>ETH 0.32526554380712I<br>MATIC 0.0002406100S592738 | ADA 0.0828437290820222<br>BCH 0.00117294059776852<br>DASH 1.0266299459744T<br>MATIC 0.189723852393015 | | |
| 3.1.090661 | CECE HIDAYATULLOH | ADDRESS REDACTED | | | CEL 1.06630023B253 | | | |
| 3.1.090662 | CECE WOO | ADDRESS REDACTED | | | USDC 15.284.3375966142 | BTC 0.016506 | | |
| 3.1.090663 | CECELIA AIKEN | ADDRESS REDACTED | | | BTC 0.010679026165924I | | | |
| 3.1.090664 | CECELIA KANARA | ADDRESS REDACTED | | | ETH 0.0576048659818197 | | | |
| 3.1.090665 | CECELIA MASTIN | ADDRESS REDACTED | | | BTC 0.173221165072 | | | |
| 3.1.090666 | CECI CECI | ADDRESS REDACTED | | | BTC 0.000000002649436622<br>CEL 0.23728054406899B | | | |
| 3.1.090667 | CECIL ASHBY | ADDRESS REDACTED | | | ETH 1.02743757400904 | | | |
| 3.1.090668 | CECIL CLENDENING | ADDRESS REDACTED | | | BTC 0.0000387009852928444<br>XRP 0.363761051576821 | | | |
| 3.1.090669 | CECIL CORDER | ADDRESS REDACTED | | | DOT 2.006443627217S1 | | | |
| 3.1.090670 | CECIL DAVIS | ADDRESS REDACTED | | | ETH 0.01566223375606S5<br>BTC 0.000001866819712765<br>ETH 0.000021112497308475<br>USDT ERC20 0.089975068175182B | | | |
| 3.1.090671 | CECIL DION | ADDRESS REDACTED | | | BTC 0.002696183621902306<br>CEL 1.07467713127741<br>SGB 15.5118278592187<br>XLM 103.2931253538928<br>XRP 103.6690476053493 | | | |
| 3.1.090672 | CECIL E CANTON | ADDRESS REDACTED | | | USDC 210.500519807532 | | | |
| 3.1.090673 | CECIL EBUBE | ADDRESS REDACTED | | | BNB 5.0195<br>BTC 0.000074416763290953S<br>CEL 46.14390616203I4 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.090674 | CECIL EGWUATU | ADDRESS REDACTED | | Yes | AAVE 53.271177850640Z<br>BCH 6.664839092911765<br>BTC 0.94825039116339T<br>CEL 198.17173185160B<br>EOS 780.381726933294<br>ETH 96.910650779521S<br>LINK 3586.388961370158<br>LTC 52.978384953755Y<br>MANA 5855.685367091B8<br>MATIC 43219.413658313<br>SNX 1395.177155331S0T<br>UNI 1276.673238432D4<br>USDC 100.2546936624409 | | | BTC 11.125661936629<br>ETH 83.957462412609I |
| 3.1.090675 | CECIL G MCCANN | ADDRESS REDACTED | | | CEL 1.414519348404G1 | | | |
| 3.1.090676 | CECIL GRIMES JR | ADDRESS REDACTED | | | USDC 7.622796228113Z8 | | | |
| 3.1.090677 | CECIL HATTON | ADDRESS REDACTED | | | BTC 0.000956989584880807<br>CEL 1.912530095914S<br>ETH 0.03481350464475915<br>LINK 37.290580883107<br>MATIC 150.270428540417<br>MCDAI 24.786235642452S<br>SGB 269.263622298816<br>XLM 2480.264515110I3<br>XRP 1697.226307329663 | | | |
| 3.1.090678 | CECIL JOHNSON JR | ADDRESS REDACTED | | | BTC 0.00005455895415618<br>ETH 1.606653089877966<br>MATIC 4311.907354417B1<br>SOL 24.482175507415J3 | | | |
| 3.1.090679 | CECIL LAU | ADDRESS REDACTED | | | ADA 152.947294<br>AVAX 9.073955598B323<br>BTC 0.0086135956629T159<br>CEL 2.245015993517D4<br>DOT 17.485754308699S<br>ETH 1.036826022703A6<br>SOL 9.231550227289I | | | |
| 3.1.090680 | CECIL NELSON | ADDRESS REDACTED | | | CEL 1.089551806632A3 | | | |
| 3.1.090681 | CECIL ONODERA | ADDRESS REDACTED | | | BTC 0.000037234433689517<br>CEL 0.0767952421318S2<br>COMP 0.001747029365B406<br>SNX 0.1235221680570D9 | | | |
| 3.1.090682 | CECIL OSEI | ADDRESS REDACTED | | | ADA 0.17691893078214S<br>BNB 2.463117957995996-06<br>BTC 0.000007099550293983<br>CEL 0.0976403586191652<br>DOT 0.081283067176B684 | | | |
| 3.1.090683 | CECIL OSEI-OFOSUHENE | ADDRESS REDACTED | | | ADA 0.079807519B272673<br>BNB 0.0008702109843004TT<br>BTC 0.000001067192273813<br>DOT 0.022103047953721Z1 | | | |
| 3.1.090684 | CECIL RICHARDSON | ADDRESS REDACTED | | | ADA 1651.862990066B9<br>BCH 1.953854516048S<br>BTC 0.038212556378072B<br>CEL 311.92546896322Z<br>DOT 1.102834713407Z9<br>ETH 4.259717683633A6<br>LINK 52.552471306659<br>LTC 7.603616583480S<br>SNX 228.605811226426<br>SUSHI 55.7770424204S<br>USDT ERC20 1.1045291595854 | | | |
| 3.1.090685 | CECIL RUSSELL | ADDRESS REDACTED | | | CEL 1.0994550099810S | | | |
| 3.1.090686 | CECIL SAMSON | ADDRESS REDACTED | | | CEL 1.09945500998105 | | | |
| 3.1.090687 | CECIL SAMUEL | ADDRESS REDACTED | | | BTC 0.04313749276169S7<br>CEL 1.101169078814S7<br>ETH 4.391112793064AA<br>MATIC 3148.242676348B4<br>SNX 15.305035804596J | | | |
| 3.1.090688 | CECIL SCOTT | ADDRESS REDACTED | | | CEL 1.09945500998105 | | | |
| 3.1.090689 | CECIL SMITH | ADDRESS REDACTED | | | BTC 0.000003368626185708<br>CEL 0.00073686300584T2 | | | |
| 3.1.090690 | CECIL SMITH | ADDRESS REDACTED | | | BTC 0.000000114123027376 | | | |
| 3.1.090691 | CECIL SPOTSWOOD | ADDRESS REDACTED | | | CEL 1.0994550099810S<br>BTC 0.547000268445251<br>ETH 9.038266877480B6<br>MATIC 4570.015005522642<br>PAXG 0.000531800607811649<br>USDC 1221.755038623I8<br>XLM 29.85835445020B1 | | | |
| 3.1.090692 | CECIL STANCIL | ADDRESS REDACTED | | | BTC 0.745506205265S81<br>USDC 112.907505643665 | USDC 986.705947 | | |
| 3.1.090693 | CECIL STEPHENSON | ADDRESS REDACTED | | | AAVE 0.000060502402355197<br>BAT 0.000000371568549544<br>BTC 9.464862804569S6<br>CEL 19010.868668294S<br>COMP 0.00000505798968211S<br>ETH 0.0200378903096S1<br>LINK 0.000026700404220751<br>LTC 0.0000552651690B102S<br>MATIC 153.300391407443<br>OMG 0.02928199904425<br>UMA 0.01955975112734J4<br>USDC 678062.997298 | | | |
| 3.1.090694 | CECIL TAMEZ | ADDRESS REDACTED | | | BTC 0.000049240307873418<br>ETH 0.00051572151432538Z | BTC 0.000000278173301724<br>ETH 0.000474803978625192<br>XRP 52.995 | | |
| 3.1.090695 | CECIL TOUCHON | ADDRESS REDACTED | | | ADA 0.0878512836094873<br>AVAX 29.838293939416<br>BTC 1.262799719793A8<br>COMP 51.057500303085Z<br>DOT 718.753483935D8<br>ETH 3.101523940670J6<br>LINK 40.514871388668T<br>MATIC 9063.252489285<br>SNX 1326.058370791A7<br>SOL 97.648230031512B<br>USDC 2391.165007896624 | | | |
| 3.1.090696 | CECIL VIRAPEN | ADDRESS REDACTED | | | BTC 0.163010462098211<br>CEL 58.357270851241B<br>ETH 0.00285527429622505<br>SNX 98.5<br>SOL 12.566196989617B | | | |
| 3.1.090697 | CECIL WARDEN | ADDRESS REDACTED | | | CEL 6.876516686374X6<br>ETH 0.00396460257713798 | | | |
| 3.1.090698 | CECIL WAYNE OVERSTREET | ADDRESS REDACTED | | | | | BNB 0.025 | |
| 3.1.090699 | CECILE BIZET | ADDRESS REDACTED | | | BCH 0.36014026226941<br>BTC 0.016897339750S634<br>CEL 5.606962816673I4<br>DOT 4.737706720971116<br>MATIC 118.261123062683<br>USDT ERC20 152.5757741721Z72 | | | |
| 3.1.090700 | CECILE CARREA | ADDRESS REDACTED | | | AAVE 1.61726322<br>ADA 545.720867<br>BTC 0.0708802941114243<br>CEL 46.383170439457<br>ETH 0.26211655870B266<br>LINK 22.13347688<br>LTC 0.641<br>MATIC 574.73639402<br>ZEC 0.07 | | | |
| 3.1.090701 | CECILE CARRERE | ADDRESS REDACTED | | | XRP 4.299764646588Z3 | | | |
| 3.1.090702 | CECILE CECILE | ADDRESS REDACTED | | | USDC 104.877404575666 | | | |
| 3.1.090703 | CECILE CLAUDIO | ADDRESS REDACTED | | | BTC 0.661417196861129<br>DOT 22.939121331854S<br>ETH 13.454872714622S<br>LINK 219.144416332861 | | | |
| 3.1.090704 | CECILE EHOUMI J BOKO JAMES | ADDRESS REDACTED | | | BTC 0.0232035670967189S<br>ETH 0.00166412262894499 | | | |
| 3.1.090705 | CECILE ELLERON | ADDRESS REDACTED | | | BTC 0.0168137483863937<br>USDC 1054.621172457B2 | | | |
| 3.1.090706 | CECILE FRERES | ADDRESS REDACTED | | | BTC 0.0000000082682743309<br>CEL 2.402278849175S6<br>USDC 0.0000003996206196B<br>USDT ERC20 0.264369991529248 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.090707 | CÉCILE GERBAIZ | ADDRESS REDACTED | | | BTC 0.01<br>CEL 10.5115445277614 | | | |
| 3.1.090708 | CECILE LEON | ADDRESS REDACTED | | | CEL 30.478888219074<br>ZRX 193.14204823614B | | | |
| 3.1.090709 | CECILE LEVADOU | ADDRESS REDACTED | | | ETH 0.00059688485098317B<br>KNC 66.055854213157B | | | |
| 3.1.090710 | CECILE LUPO FORTICH | ADDRESS REDACTED | | | BTC 0.000058051565396050<br>ETH 0.768072755601362 | | | |
| 3.1.090711 | CECILE MACIAS | ADDRESS REDACTED | | | BTC 0.0005981394334481T<br>ETH 0.00056103567721127 | | | |
| 3.1.090712 | CECILE MEZON | ADDRESS REDACTED | | | BTC 0.00000297334632366<br>CEL 7.26469891B97433<br>ETH 0.0005534624151B20D5<br>USDC 0.97987031201B6 | | | |
| 3.1.090713 | CECILE MONNET | ADDRESS REDACTED | | | CEL 2.655973532342B5<br>USDC 104.999678 | | | |
| 3.1.090714 | CECILE PAPLEUX | ADDRESS REDACTED | | | CEL 196135666553176 | | | |
| 3.1.090715 | CECILE POKORNY | ADDRESS REDACTED | | | BTC 0.001294656393092I5<br>ETH 0.6B807364543195 | | | |
| 3.1.090716 | CECILE REGNARD | ADDRESS REDACTED | | | AAVE 82.9BB<br>ADA 30961.3B31732B92<br>BCH 9.9999<br>BTC 0.0933946268067409<br>CEL 1373.4493041B182<br>ETH 14.996073<br>SNX 629.311 | | | |
| 3.1.090717 | CECILE SALOU | ADDRESS REDACTED | | | BTC 0.000008382977774229 | | | |
| 3.1.090718 | CECILE SOUKSAVANH | ADDRESS REDACTED | | | BTC 3.12393110907899E-06<br>EOS 0.217012774709624<br>LINK 0.030B829238660924<br>LTC 0.00267699134507397<br>XRP 0.299224809407271 | | | |
| 3.1.090719 | CECILE TAYMANS | ADDRESS REDACTED | | | BTC 0.00000089524B739965<br>CEL 285.024447032204 | | | |
| 3.1.090720 | CECILE VIANIN | ADDRESS REDACTED | | | BTC 0.1003350198766644<br>CEL 1067.B1109918153<br>ETH 2.033<br>MATIC 517.189047B52546 | | | |
| 3.1.090721 | CECILIA ACOSTA | ADDRESS REDACTED | | | BTC 0.00001034433903B21 | | | |
| 3.1.090722 | CECILIA AGRAZ | ADDRESS REDACTED | | | AAVE 10.1850644446505<br>BCH 0.00715125553288608<br>BTC 0.1490143559634199<br>ETH 9.21059188184287<br>MATIC 2551.97537970I39 | | | |
| 3.1.090723 | CECILIA AGRAZ | ADDRESS REDACTED | | | BTC 0.206437584480481 | | | |
| 3.1.090724 | CECILIA AGRAZ | ADDRESS REDACTED | | | BTC 0.2064310376441 | | | |
| 3.1.090725 | CECILIA AGRAZ | ADDRESS REDACTED | | | BTC 0.204315864706515 | | | |
| 3.1.090726 | CECILIA AGRAZ | ADDRESS REDACTED | | | BTC 0.2064318365690502 | | | |
| 3.1.090727 | CECILIA AGRAZ | ADDRESS REDACTED | | | BTC 0.206519169501I25 | | | |
| 3.1.090728 | CECILIA AGRAZ | ADDRESS REDACTED | | | BTC 0.12038730286402T | | | |
| 3.1.090729 | CECILIA AGRAZ | ADDRESS REDACTED | | | BTC 0.066515550453569I | | | |
| 3.1.090730 | CECILIA AGRAZ | ADDRESS REDACTED | | | BTC 0.206432775243942 | | | |
| 3.1.090731 | CECILIA AGRAZ | ADDRESS REDACTED | | | BTC 0.206573972618997 | | | |
| | | | | | MATIC 1006.864909B6934 | | | |
| 3.1.090732 | CECILIA AGRAZ | ADDRESS REDACTED | | | BTC 0.20012074426782A | | | |
| 3.1.090733 | CECILIA AGRAZ | ADDRESS REDACTED | | | BTC 0.2065191373714T7 | | | |
| 3.1.090734 | CECILIA AGRAZ | ADDRESS REDACTED | | | BTC 0.2065193169516 | | | |
| 3.1.090735 | CECILIA AGRAZ | ADDRESS REDACTED | | | BTC 0.2052102067517A6<br>ETH 0.7232748132944I2<br>SGB 2346.410110658<br>UNI 34.704839566256 | | | |
| 3.1.090736 | CECILIA AGRAZ | ADDRESS REDACTED | | | BTC 0.012943443245692S<br>ETH 10.81166631C4715 | | | |
| 3.1.090737 | CECILIA AGUIRRE DE LA CAMARA | ADDRESS REDACTED | | | BTC 0.000000002591089712<br>CEL 0.176854246426269<br>USDC 0.0000008335192B0545 | | | |
| 3.1.090738 | CECILIA ALICIA JIMENEZ | ADDRESS REDACTED | | | ETH 0.012114173403671B | | | |
| 3.1.090739 | CECILIA ANDERSSON | ADDRESS REDACTED | | | CEL 45.4922843018077<br>ETH 0.034043344165421Z<br>LTC 0.353392241732364<br>MATIC 35.848019282952<br>XRP 1324.70976046063 | | | |
| 3.1.090740 | CECILIA ANDRES | ADDRESS REDACTED | | | BTC 0.00000714170040636 | | | |
| 3.1.090741 | CECILIA ARIAS | ADDRESS REDACTED | | | BTC 0.00050084387512578<br>USDT ERC20 0.000004700011667986 | | | |
| 3.1.090742 | CECILIA ARMENDARIZ | ADDRESS REDACTED | | | BNB 0.00117581461530574<br>BTC 0.000000319192B80237 | | | |
| 3.1.090743 | CECILIA AYALA BADIA | ADDRESS REDACTED | | | ADA 1029.4814534337<br>BTC 0.000034447486411134<br>CEL 10.597540863B327<br>LUNC 35.8301280742273<br>USDC 0.331250251086D8<br>USDT ERC20 0.526265590384305<br>XRP 628.121 | | | |
| 3.1.090744 | CECILIA AYALA RAMIREZ | ADDRESS REDACTED | | | BTC 0.00217521150603401<br>USDC 402.034732143946 | | | |
| 3.1.090745 | CECILIA BAETTI | ADDRESS REDACTED | | | BTC 0.001132311785227B8 | | | |
| 3.1.090746 | CECILIA BALBUENA | ADDRESS REDACTED | | | MCDAI 0.3551386191504B<br>BTC 0.000001184971561676<br>BUSD 2.42737441099B22<br>MCDAI 0.3953599B67S031 | | | |
| 3.1.090747 | CECILIA BEDOYA | ADDRESS REDACTED | | | BTC 0.0001153911573718S1 | | | |
| 3.1.090748 | CECILIA BELEN LUDUENA | ADDRESS REDACTED | | | BTC 0.000000258931609391<br>CEL 2.401137971133847<br>USDC 0.526 | | | |
| 3.1.090749 | CECILIA BENITEZ | ADDRESS REDACTED | | | BTC 0.00000028039870286Z<br>USDT ERC20 0.3977042769993Z6 | | | |
| 3.1.090750 | CECILIA BENITEZ | ADDRESS REDACTED | | | BTC 0.10480182B223772<br>ETH 0.730354544750216 | | | |
| 3.1.090751 | CECILIA BLAKELEY | ADDRESS REDACTED | | | BNB 1.162291968590B2<br>BTC 0.2589303866620Z8<br>ETH 1.225123046630253<br>XRP 207.23358BB67251 | | | |
| 3.1.090752 | CECILIA BROCHERO | ADDRESS REDACTED | | | BTC 0.000000077157928914<br>CEL 0.121781499364252<br>XRP 0.14042455837167B | | | |
| 3.1.090753 | CECILIA BULACIO | ADDRESS REDACTED | | | BTC 0.000008942008590603<br>CEL 0.00867056127899289<br>USDC 2.216041880031637<br>USDT ERC20 2.991264734619B2 | | | |
| 3.1.090754 | CECILIA CANTERO | ADDRESS REDACTED | | | BTC 0.00126979479488003<br>MCDAI 226.04294994514 | | | |
| 3.1.090755 | CECILIA CHAN | ADDRESS REDACTED | | | ADA 0.251101005468B51<br>BTC 0.04739636091285Z6<br>DOT 191.702383050698<br>ETH 0.001450253596176<br>LUNC 0.0132564771001943 | | | |
| 3.1.090756 | CECILIA CHAU | ADDRESS REDACTED | | | BTC 0.054534794486175B<br>ETH 0.383017330108001<br>LTC 1.57031683B8867<br>MATIC 315.036419231726 | | | |
| 3.1.090757 | CECILIA CHEN | ADDRESS REDACTED | | | BTC 0.005323862313265379<br>ETH 0.137383960636784 | | | |
| 3.1.090758 | CECILIA CONRADIE | ADDRESS REDACTED | | | CEL 2.155981860B8545 | | | |
| 3.1.090759 | CECILIA CONSTANZA ALBARRACIN | ADDRESS REDACTED | | | ETH 0.01071172382438D5 | | | |
| 3.1.090760 | CECILIA CONTRERAS | ADDRESS REDACTED | | | MCDAI 0.000101529013248663<br>BTC 0.000001093574625356<br>USDC 0.760709727780592 | | | |
| 3.1.090761 | CECILIA DA SILVA | ADDRESS REDACTED | | | ADA 348.86577121583B | | | |
| 3.1.090762 | CECILIA DE PREUX | ADDRESS REDACTED | | | BTC 0.01408845693789B5 | | | |
| 3.1.090763 | CECILIA DECOTTO | ADDRESS REDACTED | | | BTC 0.00000286489847675<br>CEL 0.0028676983504284 | | | |
| 3.1.090764 | CECILIA DEL CARMEN PIZARRO PIZARRO | ADDRESS REDACTED | | | BTC 0.000118788271B019<br>BTC 0.0175322553879647 | | | |
| 3.1.090765 | CECILIA DEL ROCIO CARRILLO ARTEAGA | ADDRESS REDACTED | | | CEL 5.73092387233S6<br>BTC 0.0019900542638412T | | | |
| 3.1.090766 | CECILIA DELLANTONIE SPEDICATO | ADDRESS REDACTED | | | ETH 0.0783976177720594<br>CEL 0.074736950773368 | | | |
| 3.1.090767 | CECILIA DEQUENA | ADDRESS REDACTED | | | BTC 0.061654504091688I<br>DOT 220.0664154166485 | | | |
| 3.1.090768 | CECILIA DIGIHERO | ADDRESS REDACTED | | | BTC 0.00108505734912842<br>DOT 13.6401581143893 | | | |
| 3.1.090769 | CECILIA DIGOVIC | ADDRESS REDACTED | | | BNB 0.00106221926572098<br>BTC 0.000001129492734749 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.090770 | CECILIA DIOP | ADDRESS REDACTED | | | BTC 0.0057599303621456 2 | | | |
| 3.1.090771 | CECILIA DOUGHERTY | ADDRESS REDACTED | | | CEL 0.0380026902512957 | | | |
| 3.1.090772 | CECILIA EDELINE ROZES | ADDRESS REDACTED | | | CEL 105.69417980008 | | | |
| | | | | | BTC 0.001551449523289 41 | | | |
| | | | | | CEL 194.93223617058 | | | |
| | | | | | OMG 86.651083273594 3 | | | |
| | | | | | PAX 2049.36229616478 | | | |
| 3.1.090773 | CECILIA ELISA MOKWENA | ADDRESS REDACTED | | | USDC 53.62 | | | |
| | | | | | BTC 0.008038126408239 19 | | | |
| 3.1.090774 | CECILIA FARIAS | ADDRESS REDACTED | | | CEL 0.77431548689459 3 | | | |
| 3.1.090775 | CECILIA FARKAS | ADDRESS REDACTED | | | BTC 0.000009512901009 292 | | | |
| 3.1.090776 | CECILIA FRANCO | ADDRESS REDACTED | | | BTC 0.003633409720496 02 | | | |
| | | | | | CEL 2.05039997423 | | | |
| | | | | | CEL 0.860593908461739 | | | |
| | | | | | LINK 13.38632471397 17 | | | |
| 3.1.090777 | CECILIA GARCIA | ADDRESS REDACTED | | | USDC 10.2097056521144 | | | |
| | | | | | ADA 787.619836287853 | | | |
| | | | | | BCH 0.254081434520741 | | | |
| | | | | | BTC 1.64672293878713 | | | |
| | | | | | ETH 1.355665308660 5 | | | |
| | | | | | MCDAI 79.893252759522 8 | | | |
| 3.1.090778 | CECILIA GARCÍA | ADDRESS REDACTED | | | USDC 107.305194987696 | | | |
| 3.1.090779 | CECILIA GARCIA PIZALES | ADDRESS REDACTED | | | BTC 0.000008217685227919 | | | |
| | | | | | BNB 0.00203622946049 8 | | | |
| | | | | | BTC 9.4388021949899 07 | | | |
| | | | | | CEL 0.4471538833818 2 | | | |
| | | | | | LTC 0.00149049454959949 | | | |
| | | | | | MCDAI 0.0696278946533 04 | | | |
| 3.1.090780 | CECILIA GATTI | ADDRESS REDACTED | | | USDC 0.29951973771337 9 | | | |
| | | | | | BTC 0.000001395289504 53 | | | |
| | | | | | CEL 0.0001562961636870 55 | | | |
| 3.1.090781 | CECILIA GHISLETTI | ADDRESS REDACTED | | | USDC 0.00108637139049599 | | | |
| | | | | | CEL 8.0002046013418 5 | | | |
| | | | | | COMP 0.0866395 1 | | | |
| | | | | | EOS 3.6749 | | | |
| | | | | | USDC 149.99741 | | | |
| | | | | | XLM 125.7760707 | | | |
| 3.1.090782 | CECILIA GOLEZ | ADDRESS REDACTED | | | ADA 0.0344675315888758 | | | |
| | | | | | BTC 0.00000000766660618 3 | | | |
| | | | | | CEL 21.2035245535503 | | | |
| | | | | | ETH 1.4216978975596 9 | | | |
| | | | | | LTC 0.000208096677137 88 | | | |
| | | | | | USDT FRC20 0.0003106791812552 599 | | | |
| 3.1.090783 | CECILIA GÓMEZ | ADDRESS REDACTED | | | BTC 0.001114131645795 26 | | | |
| 3.1.090784 | CECILIA GREEN | ADDRESS REDACTED | | | USDC 0.592832967032967 | | | |
| | | | | | SGB 906.54681309853 2 | | | |
| | | | | | XRP 5930.07559215766 | | | |
| 3.1.090785 | CECILIA GREY-COKER | ADDRESS REDACTED | | | ADA 557.893882772019 | | | |
| | | | | | BTC 0.001227822366442 48 | | | |
| | | | | | DOT 0.020113210551478 4 | | | |
| | | | | | ETH 0.00346720853366 32 | | | |
| | | | | | LINK 0.00462375406099931 | | | |
| | | | | | MATIC 127.785033012651 | | | |
| | | | | | OMG 29.5029285394065 | | | |
| | | | | | USDC 1.17272731755752 | | | |
| 3.1.090786 | CECILIA HERRERA | ADDRESS REDACTED | | | BTC 0.0000148147780069 88 | | | |
| 3.1.090787 | CECILIA HERRERA | ADDRESS REDACTED | | | MATIC 6.14876469299484 | | | |
| 3.1.090788 | CECILIA HOLLMERUS | ADDRESS REDACTED | | | BTC 0.00000010112682908 9 | | | |
| 3.1.090789 | CECILIA ISABEL BRITOS | ADDRESS REDACTED | | | XRP 0.150816797960719 | | | |
| | | | | | CEL 0.211319295084932 | | | |
| 3.1.090790 | CECILIA ISABEL RODRIGUEZ | ADDRESS REDACTED | | | USDC 0.093826472597263 6 | | | |
| 3.1.090791 | CECILIA ISICKE QUINTERO | ADDRESS REDACTED | | | BTC 0.002607980650774 12 | | | |
| | | | | | CEL 0.00125936136125568 9 | | | |
| 3.1.090792 | CECILIA J ROBLES | ADDRESS REDACTED | | | USDC 417.934672620124 | | | |
| 3.1.090793 | CECILIA JAMAROLIN | ADDRESS REDACTED | | | USDC 0.154571047507925 | | | |
| | | | | | BTC 0.000000015075654 06 | | | |
| | | | | | LTC 0.000039928398915679 | | | |
| | | | | | USDC 0.403185345669977 | | | |
| 3.1.090794 | CECILIA JUDITH AGRAZ | ADDRESS REDACTED | | | BTC 0.011116969365861 9 | | | |
| 3.1.090795 | CECILIA JUDITH AGRAZ | ADDRESS REDACTED | | | BTC 0.011116970529515 13 | | | |
| 3.1.090796 | CECILIA JUDITH AGRAZ | ADDRESS REDACTED | | | BTC 0.012692856890133 6 | | | |
| 3.1.090797 | CECILIA JUDITH AGRAZ | ADDRESS REDACTED | | | BTC 0.011169678518721 6 | | | |
| 3.1.090798 | CECILIA JUDITH AGRAZ | ADDRESS REDACTED | | | BTC 0.011116968625243 7 | | | |
| 3.1.090799 | CECILIA KARLSSON | ADDRESS REDACTED | | | BTC 0.000000402534512 362 | | | |
| | | | | | LTC 0.0010478111701903 6 | | | |
| 3.1.090800 | CECILIA KORSAK | ADDRESS REDACTED | | | ADA 0.076855312965046 7 | | | |
| | | | | | BTC 0.000527529884924 71 | | | |
| | | | | | DOT 0.053488742215826 | | | |
| 3.1.090801 | CECILIA KUHN | ADDRESS REDACTED | | | BTC 0.000005797607639003 | | | |
| | | | | | CEL 0.065063785591043 | | | |
| 3.1.090802 | CECILIA LARA | ADDRESS REDACTED | | | BTC 0.000553997107585056 | | | |
| 3.1.090803 | CECILIA LEGUIZAMÓN | ADDRESS REDACTED | | | BTC 0.0000019154691451 51 | | | |
| | | | | | BUSD 1.12389196231239 | | | |
| | | | | | USDT ERC20 2.97881851499392 | | | |
| 3.1.090804 | CECILIA LOPEZ | ADDRESS REDACTED | | | ETH 0.0000010860696495 54 | | | |
| | | | | | GUS0 18.6465572040632 | | | |
| | | | | | USDC 0.39505006643552 | | | |
| 3.1.090805 | CECILIA MABEL MAGARINXKOS | ADDRESS REDACTED | | | BTC 0.001692826668592 3 | | | |
| | | | | | USDC 418.52889210296 | | | |
| 3.1.090806 | CECILIA MAGDALENA AYALA RAMIREZ | ADDRESS REDACTED | | | BTC 0.000000002400101948 | | | |
| 3.1.090807 | CECILIA MARGARETA ROA TOREN | ADDRESS REDACTED | | | CEL 1.1854851571509 | | | |
| | | | | | BTC 0.000002613421064 1 | | | |
| 3.1.090808 | CECILIA MARIA BELEN TOLABA | ADDRESS REDACTED | | | LTC 0.0017627548941 15 | | | |
| 3.1.090809 | CECILIA MARINA ZUNGRI | ADDRESS REDACTED | | | BTC 0.000067816381447799 | | | |
| 3.1.090810 | CECILIA MAZZOLDI | ADDRESS REDACTED | | | USDC 0.5047693886279 88 | | | |
| | | | | | BTC 0.000000137604677569 | | | |
| 3.1.090811 | CECILIA MICAELA TULIAN | ADDRESS REDACTED | | | MCDAI 0.1792831342743 73 | | | |
| | | | | | BTC 0.00000002026594241 99 | | | |
| 3.1.090812 | CECILIA MILAGROS BETES | ADDRESS REDACTED | | | MCDAI 0.279041219546404 | | | |
| | | | | | BTC 0.000000520512149867 | | | |
| 3.1.090813 | CECILIA MITCHELL | ADDRESS REDACTED | | | USDT ERC20 0.8952007603814 66 | | | |
| 3.1.090814 | CECILIA MONTENEGRO | ADDRESS REDACTED | | | CEL 1.09797767002231 | | | |
| 3.1.090815 | CECILIA MORENO | ADDRESS REDACTED | | | BTC 0.000000656293499101 | | | |
| | | | | | BTC 0.004937123610269 | | | |
| 3.1.090816 | CECILIA N ABANOBI | ADDRESS REDACTED | | | ETH 0.01700954761569 16 | | | |
| | | | | | BTC 0.000000004106069737 | | | |
| | | | | | CEL 4.1592296853813 5 | | | |
| 3.1.090817 | CECILIA NATIVIDAD | ADDRESS REDACTED | | | ADA 0.164687650276257 | | | |
| | | | | | BNB 0.001053570807177 15 | | | |
| | | | | | BTC 0.000087119856963 52 | | | |
| | | | | | CEL 1.00155534389843 84 | | | |
| | | | | | ETH 0.09877086006387 56 | | | |
| 3.1.090818 | CECILIA NZIMA | ADDRESS REDACTED | | | USDC 0.337934609814701 | | | |
| | | | | | CEL 1.62807132321283 | | | |
| | | | | | ETH 0.000008545918372 783 | | | |
| | | | | | LTC 0.001696169025948 | | | |
| 3.1.090819 | CECILIA OBY | ADDRESS REDACTED | | | BTC 0.000000303004954 | | | |
| | | | | | BUSD 0.082753656232258 | | | |
| 3.1.090820 | CECILIA OKUGO | ADDRESS REDACTED | | | CEL 1.09545500998105 | | | |
| 3.1.090821 | CECILIA OLUGBENGA-ADEBAYO | ADDRESS REDACTED | | | BTC 0.00004647081273742 4 | | | |
| 3.1.090822 | CECILIA PADILLA | ADDRESS REDACTED | | | BTC 0.000011194348580007 | | | |
| | | | | | MCDAI 31.8827739075385 | | | |
| 3.1.090823 | CECILIA PANIAGUA | ADDRESS REDACTED | | | BTC 0.00000690595101018 | | | |
| | | | | | CEL 2.50518023641534 | | | |
| 3.1.090824 | CECILIA PANIAGUA | ADDRESS REDACTED | | | BTC 0.00000000420767732 8 | | | |
| | | | | | CEL 0.00929701331335 15 | | | |
| 3.1.090825 | CECILIA PANQUEVA MORA | ADDRESS REDACTED | | | BTC 0.00012484642390976 3 | | | |
| 3.1.090826 | CECILIA PEARS | ADDRESS REDACTED | | | BTC 0.000000000361188224 | | | |
| 3.1.090827 | CECILIA PERALTA | ADDRESS REDACTED | | | CEL 0.00105759944295 92 | | | |
| | | | | | BTC 0.0028980232812734 1 | | | |
| | | | | | ETH 0.04664406551705 53 | | | |
| | | | | | LINK 22.1770559031211 | | | |
| 3.1.090828 | CECILIA PERDOMO | ADDRESS REDACTED | | | MATIC 1239.95621857368 | | | |
| | | | | | BTC 0.0000000009965858947 | | | |
| 3.1.090829 | CECILIA PHAM | ADDRESS REDACTED | | | CEL 9.83990443840456 | | | |
| | | | | | BTC 0.77524827327466 | | | |
| 3.1.090830 | CECILIA PORTER | ADDRESS REDACTED | | | ETH 2.489933903931777 | | | |
| | | | | | USDC 0.170671438802009 | | | |
| 3.1.090831 | CECILIA PRIETO | ADDRESS REDACTED | | | BTC 0.000000006358156786 | | | |
| | | | | | CEL 0.18341031128281 | | | |
| 3.1.090832 | CECILIA PUCHETA | ADDRESS REDACTED | | | BTC 0.0145617293897172 | | | |
| | | | | | CEL 17.6826470813513 | | | |

| SCHEDULE F LINE # | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.090833 | CECILIA RAFIEI | ADDRESS REDACTED | | | BTC 0.0091332215405856 | | | |
| 3.1.090834 | CECILIA RAMON | ADDRESS REDACTED | | | BTC 0.0000001000200827 | | | |
| | | | | | CEL 0.0000547676924759 | | | |
| | | | | | MCDAI 30.1049188970802 | | | |
| 3.1.090835 | CECILIA RAMOS | ADDRESS REDACTED | | | AVAX 0.8729030970262683 | | | |
| | | | | | BTC 0.23614153320817 | | | |
| | | | | | DOGE 57105.1648011933 | | | |
| | | | | | ETH 0.0304306002587532 | | | |
| | | | | | ETH 0.000738870801335673 | | | |
| 3.1.090836 | CECILIA RASTELLI | ADDRESS REDACTED | | | BTC 0.00273985335889963 | | | |
| | | | | | CEL 5.52160572928271 | | | |
| 3.1.090837 | CECILIA REIS | ADDRESS REDACTED | | | BTC 0.0022788 | | | |
| | | | | | CEL 1.32166166831471 | | | |
| 3.1.090838 | CECILIA RISCO | ADDRESS REDACTED | | | BTC 0.0000016987337333191 | | | |
| | | | | | USDC 1.58960745826683 | | | |
| 3.1.090839 | CECILIA ROFFE | ADDRESS REDACTED | | | ADA 0.0813665632221266 | | | |
| | | | | | BNB 1.65717842011696 | | | |
| | | | | | BTC 0.0122418279448102 | | | |
| | | | | | CEL 0.623694987235294 | | | |
| | | | | | ETH 0.000319528185715 | | | |
| | | | | | MCDAI 0.88360957519375 | | | |
| | | | | | USDT ERC20.378.636210673357 | | | |
| 3.1.090840 | CECILIA ROSSI | ADDRESS REDACTED | | | BTC 0.00004984107153612 | | | |
| 3.1.090841 | CECILIA SÁNCHEZ | ADDRESS REDACTED | | | BTC 0.0107799694838547 | | | |
| | | | | | CEL 8.79611653928403 | | | |
| 3.1.090842 | CECILIA SANGIORGIO | ADDRESS REDACTED | | | BTC 0.0000014152408779 | | | |
| | | | | | MCDAI 0.0260114125705897 | | | |
| | | | | | USDC 0.253560998991448 | | | |
| 3.1.090843 | CECILIA SEEN LOUIE | ADDRESS REDACTED | | | BTC 0.00000078504280298 | | | |
| | | | | | USDT ERC20.0.72987871748106 | | | |
| 3.1.090844 | CECILIA SISON | ADDRESS REDACTED | | | CEL 1.06116344327156 | | | |
| 3.1.090845 | CECILIA STEGER | ADDRESS REDACTED | | | BTC 0.00113585701157075 | | | |
| 3.1.090846 | CECILIA STROPPOLO | ADDRESS REDACTED | | | MCDAI 293.711954016728 | | | |
| | | | | | BTC 0.00000214557414928 | | | |
| | | | | | USDT ERC20.0.29871539425363 | | | |
| 3.1.090847 | CECILIA TARNOVSCHI | ADDRESS REDACTED | | | ADA 0.1039733087674659 | | | |
| | | | | | BNB 0.00164480857743274 | | | |
| | | | | | BTC 0.00000078468402172 | | | |
| | | | | | USDT ERC20.0.20236178390110B | | | |
| 3.1.090848 | CECILIA TEMPLE | ADDRESS REDACTED | | | BTC 0.00000015073505427S | | | |
| 3.1.090849 | CECILIA TEMPLE | ADDRESS REDACTED | | | BTC 0.00030357416913702 | | | |
| | | | | | DOT 0.1105496275799 | | | |
| | | | | | ETH 0.00969465525088967 | | | |
| | | | | | MATIC 3.64446851791179 | | | |
| | | | | | USDC 81.0055135528087 | | | |
| 3.1.090850 | CECILIA TESSE | ADDRESS REDACTED | | | CEL 1.06205798714444 | | | |
| 3.1.090851 | CECILIA TORRES-TOLEDO | ADDRESS REDACTED | | | BTC 0.00248773291573 | | | |
| | | | | | ETH 0.14291737442338 | | | |
| | | | | | LINK 2.19532763249954 | | | |
| | | | | | XLM 48.5579702082942 | | | |
| 3.1.090852 | CECILIA TRAN | ADDRESS REDACTED | | | BTC 0.00004393560040001 | | | |
| | | | | | DOT 0.26043077639298 | | | |
| | | | | | ETH 3.53169592812649 | | | |
| | | | | | SNX 0.00169301914976 | | | |
| | | | | | USDT ERC20.0.38790159657994.1 | | | |
| 3.1.090853 | CECILIA UHR | ADDRESS REDACTED | | | BTC 0.858950672558B7 | | | |
| | | | | | LINK 257.231702615239 | | | |
| 3.1.090854 | CECILIA USBERTI | ADDRESS REDACTED | | | BTC 0.00003020716801793S | | | |
| | | | | | CEL 0.23514559658177S | | | |
| 3.1.090855 | CECILIA VALENCIA | ADDRESS REDACTED | | | BTC 0.157259104658806 | | | |
| | | | | | MCDAI 31.7087389672299 | | | |
| 3.1.090856 | CECILIA VANINA ONTIVEROS | ADDRESS REDACTED | | | BTC 0.000000000416383111 | | | |
| | | | | | CEL 0.508872496682501 | | | |
| 3.1.090857 | CECILIA VARGAS | ADDRESS REDACTED | | | BTC 0.000000269758143546 | | | |
| | | | | | CEL 0.2123787071493S6 | | | |
| | | | | | USDC 0.616746843966975 | | | |
| | | | | | USDT ERC20.0.85939126516852S | | | |
| 3.1.090858 | CECILIA VAZQUEZ SANCHEZ | ADDRESS REDACTED | | | BTC 0.316705792832846 | | | |
| | | | | | CEL 34.7845759946497 | | | |
| | | | | | ETH 0.8044109982652SS | | | |
| 3.1.090859 | CECILIA VELASCO | ADDRESS REDACTED | | | BTC 0.2135503918S11317 | | | |
| | | | | | ETH 5.92856538695032 | | | |
| | | | | | LINK 363.7241546620614 | | | |
| 3.1.090860 | CECILIA VICENTA DE LUNA | ADDRESS REDACTED | | | BTC 0.00848685726962198 | | | |
| 3.1.090861 | CECILIA WATT | ADDRESS REDACTED | | | BTC 0.018415791796B232 | | | |
| | | | | | ETH 0.02035688617365B | | | |
| 3.1.090862 | CECILIA ZAVALA FRIAS | ADDRESS REDACTED | | | ADA 604.528912219748 | | | |
| | | | | | BTC 0.0325779830993946 | | | |
| | | | | | ETH 0.259341756392774 | | | |
| | | | | | USDC 3100.545740280S1 | | | |
| 3.1.090863 | CECILIANO DO NASCIMENTO | ADDRESS REDACTED | | | BTC 0.0514934087712906 | BTC 0.000478115597887507 | | |
| | | | | | ETH 3.86216888207893 | | | |
| 3.1.090864 | CECILIE APOL | ADDRESS REDACTED | | | BTC 0.00345382 | | | |
| | | | | | CEL 10.7309899620894 | | | |
| | | | | | MATIC 0.0027787596474009S | | | |
| 3.1.090865 | CECILIE BERNER HARDEN | ADDRESS REDACTED | | | BTC 0.036927559832295.1 | | | |
| | | | | | CEL 2753.32409693BS | | | |
| | | | | | ETH 7.32205398458872 | | | |
| 3.1.090866 | CECILIE HAMMER | ADDRESS REDACTED | | | BTC 0.255787590170288 | | | |
| 3.1.090867 | CECILIE KRISTOFFERSEN | ADDRESS REDACTED | | | BTC 0.00277451283057379 | | | |
| 3.1.090868 | CECILIE MASTADØY | ADDRESS REDACTED | | | USDC 0.0013226375920789 | | | |
| 3.1.090869 | CECILIE NIELSEN | ADDRESS REDACTED | | | CEL 21.858884702S5 | | | |
| 3.1.090870 | CECILIE TRÆHOLT | ADDRESS REDACTED | | | CEL 0.064127029585S585 | | | |
| | | | | | ADA 86.6077503330458 | | | |
| | | | | | BTC 0.0109852169879107 | | | |
| | | | | | CEL 9.27456699140575 | | | |
| | | | | | ETH 0.19182809310S011 | | | |
| 3.1.090871 | CECILIA OT. BROSCHERO | ADDRESS REDACTED | | | BTC 0.0025237737016688 | | | |
| | | | | | CEL 0.0531076048417627 | | | |
| 3.1.090872 | CECILINE THAI | ADDRESS REDACTED | | | BTC 0.012978681121351i | | | |
| | | | | | CEL 10.9294167501556 | | | |
| 3.1.090873 | CECILIO AMIL | ADDRESS REDACTED | | | BTC 1.6788720889422EE-05 | | | |
| 3.1.090874 | CECILIO INNISS | ADDRESS REDACTED | | | BTC 0.0011132441229162 | | | |
| | | | | | MATIC 574.854430002899 | | | |
| 3.1.090875 | CECILIO MONTALVO | ADDRESS REDACTED | | | AAVE 9.91692970027628 | | | |
| | | | | | BCH 11.4667102216 | | | |
| | | | | | BTC 0.1540635854B9123 | | | |
| | | | | | CEL 364.35588086454S | | | |
| | | | | | LINK 3.0975260825074S | | | |
| | | | | | LTC 0.52071873647272S | | | |
| | | | | | MATIC 3041.169415508095 | | | |
| | | | | | SNX 78.28110251801S06 | | | |
| | | | | | USDC 13908.629683428G | | | |
| 3.1.090876 | CECILIO OBIASADA | ADDRESS REDACTED | | | BTC 0.00660042472601458 | | | |
| | | | | | CEL 43.03101570455986 | | | |
| | | | | | ETH 0.04932961218B0529 | | | |
| | | | | | LUNC 29.119948992194Z | | | |
| | | | | | MATIC 187.0066445324335 | | | |
| | | | | | SNX 45.926345769S931 | | | |
| 3.1.090877 | CECILIO VALDEZ | ADDRESS REDACTED | | | BTC 0.000001293482664229 | | | |
| | | | | | LINK 0.0016057247647061.4 | | | |
| | | | | | MATIC 0.176697288640891 | | | |
| | | | | | XLM 0.1660399853101917 | | | |
| 3.1.090878 | CECILITO HERNANDEZ | ADDRESS REDACTED | | | BTC 0.000546606792806663 | BTC 0.000000000665220564 | | |
| | | | | | ETH 0.0004670683314150B9 | | | |
| | | | | | MATIC 7.2544616303087 | | | |
| | | | | | USDC 9.7988057354342 | | | |
| 3.1.090879 | CECILLE ANGELES | ADDRESS REDACTED | | | BTC 0.0000003609520548B | | | |
| | | | | | USDT ERC20.0.471627280929.73 | | | |
| 3.1.090880 | CECILLE MARIE SALES | ADDRESS REDACTED | | | CEL 0.0126375379925636 | | | |
| | | | | | ETH 0.00627705977755145 | | | |
| | | | | | MATIC 92.80297679864428 | | | |
| 3.1.090881 | CECILLE SANIEGA | ADDRESS REDACTED | | | BCH 0.0016545638900793S | | | |
| | | | | | BTC 0.0000000075725855 | | | |
| | | | | | CEL 0.311858020133S9 | | | |
| | | | | | XRP 0.0132529939358S02 | | | |
| 3.1.090882 | CECILY ALGERA | ADDRESS REDACTED | | | BTC 0.43815049420884 | | | |
| | | | | | CEL 227.936270583861 | | | |
| | | | | | XRP 2771 | | | |
| 3.1.090883 | CECILY ARMENGOL | ADDRESS REDACTED | | | BTC 0.0047425099514269T | | | |
| 3.1.090884 | CECILY EDMOND | ADDRESS REDACTED | | | BTC 0.0011376064058B814 | | | |
| | | | | | LINK 2.18421677640573 | | | |
| | | | | | MATIC 4284.724755415 | | | |
| | | | | | USDC 14364.2811637177 | | | |

Non-Worthy Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.090885 | CECILY MAY | ADDRESS REDACTED | | | BTC 0.018793530960334 ETH 0.216616913027123 | | | |
| 3.1.090886 | CECLAIRE LENEUS | ADDRESS REDACTED | | | BTC 0.000844780007211888 USDC 3085.02154419276 | | | |
| 3.1.090887 | CED RICK FLORES | ADDRESS REDACTED | | | BTC 0.0000045149111T327 CEL 0.103645171541193 ETH 0.000032894726112327 LINK 0.0010902160T440906 SGB 0.000553508066467909 XRP 0.000535391869240638 | | | |
| 3.1.090888 | CEDALIA DE JESUS | ADDRESS REDACTED | | | XRP 4.08495518895T4 | | | |
| 3.1.090889 | CEDAR BURNETTE | ADDRESS REDACTED | | | 1INCH 0.012689420010691 ADA 309.362526558917 BTC 0.00119356236365037 MATIC 519.233283863507 USDC 0.0715936895S0149 | | | |
| 3.1.090890 | CEDAR BYTE | ADDRESS REDACTED | | | ADA 334.087509133051 BTC 0.00102515472126708A USDT ERC20 273.590108451472 | | | |
| 3.1.090891 | CEDAR EDELL | ADDRESS REDACTED | | | BTC 0.0020532084876366 ETH 0.0571072451172414 USDC 383.440585760908 | | | |
| 3.1.090892 | CEDAR PASORI | ADDRESS REDACTED | | | LINK 0.00142271466430568 LTC 0.00100996441780633 MATIC 2.57531272605703 SNX 0.031892130068946A XLM 0.758510688974885 | | | |
| 3.1.090893 | CEDAR REAL ESTATE LLC | N LYNN ST, ARLINGTON, VIRGINIA 2051 | | | BTC 1.345547378T943 DOT 424.352609199774 ETH 23.886455587040A USDC 47786.9763887649 | | | |
| 3.1.090894 | CEDAR RIHANI | ADDRESS REDACTED | | | BTC 0.0000033843903017S7 MCDAI 31.8407885438141 | | | |
| 3.1.090895 | CEDAR VALLEY HOLDINGS LLC | BENTON AVE., BETHESDA, MARYLAND 20814 | | | BTC 0.0142528300346786 USDT ERC20 41.334.641126979S | | | |
| 3.1.090896 | CEDRIC ALAIN J VAN HOECKE | ADDRESS REDACTED | | | BTC 0.1400154663712609 ETH 1.7368643950662S KLM 5346.5350748469Z XRP 14042.7870727885 | | | |
| 3.1.090897 | CÉDRIC VERHELST | ADDRESS REDACTED | | | ADA 0.0179918324614737 BTC 0.0000007975258613 CEL 0.448081207942S7 ETH 0.480298594088099 | | | |
| 3.1.090898 | CEDRICK REED | ADDRESS REDACTED | | | BTC 0.00000554639615118 | | | |
| 3.1.090899 | CEDO TOKANOVIC | ADDRESS REDACTED | | | BTC 0.000000496655851282 DOT 0.0265320314350991 | | | |
| 3.1.090900 | CEDOMIR CURCIC | ADDRESS REDACTED | | | BTC 0.0016233306530202T CEL 201.896335521083 MATIC 0.122269571381581 | | | |
| 3.1.090901 | CEDOMIR RACKOV | ADDRESS REDACTED | | | BTC 0.0006813580563907G CEL 2.398667177T2392 | | | |
| 3.1.090902 | CEDOMIR VITOROVIC | ADDRESS REDACTED | | | ADA 797.1158911113082 BTC 0.0001601598517134T1 DOT 20.6795119190208 ETH 9.82045952933795 MANA 229.466048361906 SOL 2.15087407313387 XLM 618.503177830767 | | | |
| 3.1.090903 | CEDRIC ABSALON | ADDRESS REDACTED | | | BTC 0.00000000010116T3888 CEL 0.02747127168868568 | | | |
| 3.1.090904 | CEDRIC ADOLPHE | ADDRESS REDACTED | | | BTC 0.0147623001187 CEL 14.434187485994 | | | |
| 3.1.090905 | CEDRIC ALGAIN | ADDRESS REDACTED | | | BTC 0.0001560001707353133 CEL 9.99357782436388 XLM 19.7720675 XRP 76.389541 | | | |
| 3.1.090906 | CEDRIC ALLAIN | ADDRESS REDACTED | | | BTC 0.0057279721656620Z CEL 24.6830731902499 PAXG 0.06476669775S5612 USDC 615.543805 | | | |
| 3.1.090907 | CEDRIC ALLARD | ADDRESS REDACTED | | | ADA 0.193031S04664157 BTC 0.00605938614777T3 EOS 0.008005358240778BB ETH 0.46407550817172T USDC 183.2536951048S XRP 0.16260972955228Z | | | |
| 3.1.090908 | CEDRIC AMARA | ADDRESS REDACTED | | | BTC 0.10580459 CEL 1706.25387687329 ETH 3.0077 MATIC 1350.1997586 | | | |
| 3.1.090909 | CÉDRIC ANDREU | ADDRESS REDACTED | | | CEL 0.0551746216726092 | | | |
| 3.1.090910 | CEDRIC ANDREWS | ADDRESS REDACTED | | | ADA 0.0565349719238636 BTC 0.00000014617276387S | | | |
| 3.1.090911 | CEDRIC APER | ADDRESS REDACTED | | | CEL 1.38241114807329 LTC 0.00320678345069675 UNI 0.000430841390089923 USDC 2.6089714442359 | | | |
| 3.1.090912 | CEDRIC ARNAUD STEPHANE LIONEL MENARDO | ADDRESS REDACTED | | | BNB 0.0000540543007220T4 BTC 2.66829228993099T-06 CEL 6.86990048924591 DOT 0.341022760776662 EOS 0.00004486956441853 ETH 0.00014988477597443 MCDAI 0.00342094946608082 PAX 0.0023230328706S842 TUSD 0.02221262207T5968 USDC 0.0519531835767441 USDT ERC20 0.00000000071873860S7 | | | |
| 3.1.090913 | CEDRIC ASSANTE | ADDRESS REDACTED | | | BTC 0.0209182337324588 ETH 1.08002404764989 | | | |
| 3.1.090914 | CEDRIC AUDOYNAUD | ADDRESS REDACTED | | | CEL 15.3383300949531 USDC 0.027227065940387 | | | |
| 3.1.090915 | CEDRIC BAECHLER | ADDRESS REDACTED | | | MCDAI 0.0367436070038S5 USDT ERC20 0.01068096069520516 | | | |
| 3.1.090916 | CEDRIC BARRERA | ADDRESS REDACTED | | | BTC 0.0004371056016466BB | | | |
| 3.1.090917 | CEDRIC BASCOT | ADDRESS REDACTED | | | CEL 0.0208372280063182 | | | |
| 3.1.090918 | CEDRIC BAUDOUIN | ADDRESS REDACTED | | | BTC 0.00168593 CEL 1.4524350932092 | | | |
| 3.1.090919 | CEDRIC BAVRÉ | ADDRESS REDACTED | | | ADA 63.048764T596202 BSV 1.38168904364302 BTC 0.00426050950487S934 CEL 67.57696309178S7 ETH 0.495038363775383 UNI 2.748954687S5836 XLM 303.986569110375 XRP 434.456110413041 | | | |
| 3.1.090920 | CÉDRIC BEGHIN | ADDRESS REDACTED | | | CEL 1.07164943518169 | | | |
| 3.1.090921 | CEDRIC BELLON | ADDRESS REDACTED | | | BTC 0.00072679616346187S CEL 64.6352833530276 ETC 16.7534932T ETH 0.06183350755109SS MATIC 1164.56793653 | | | |
| 3.1.090922 | CÉDRIC BELOT | ADDRESS REDACTED | | | CEL 1.14338935694783 MCDAI 1.0561095425B113 | | | |
| 3.1.090923 | CEDRIC BELTRAME | ADDRESS REDACTED | | | BTC 0.0002520843147095S7 CEL 95.8396382561109 XRP 488.334458 | | | |
| 3.1.090924 | CEDRIC BERNARD | ADDRESS REDACTED | | | USDC 17.954026770397S | | | |
| 3.1.090925 | CEDRIC BERTHOD | ADDRESS REDACTED | | | BTC 4.9436473808199SE-07 CEL 0.1218825401445361 ETH 0.00242304718506003 USDC 0.098037911868457G USDT ERC20 0.77385035683486S | | | |
| 3.1.090926 | CÉDRIC BLANCO | ADDRESS REDACTED | | | CEL 0.435676757586193 ETH 0.0064459 | | | |
| 3.1.090927 | CEDRIC BLEUSE | ADDRESS REDACTED | | | BTC 0.002373025239280B6 USDC 665.123470330726 | | | |
| 3.1.090928 | CEDRIC BOERMA | ADDRESS REDACTED | | | BCH 1.1562737479871G CEL 0.45562844065413 | | | |
| 3.1.090929 | CEDRIC BOSTON | ADDRESS REDACTED | | | XRP 187.820376474701 | | | |
| 3.1.090930 | CEDRIC BOURY | ADDRESS REDACTED | | | DOT 0.0092234280657 LINK 0.0083007306528450S | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.090931 | CEDRIC BOVAR | ADDRESS REDACTED | | | BTC 0.0000625704323440378<br>DOT 13.2742086705788<br>ETH 0.0000642458641111722<br>LINK 9.79844594007095<br>USDC 0.00336566596746469<br>USDT ERC20 1147.55737472262 | | | |
| 3.1.090932 | CEDRIC BRAVO | ADDRESS REDACTED | | | BTC 0.00107497653465093<br>CEL 134.305450681916<br>ETH 0.201141495801631<br>MATIC 3676.65324447864 | | | |
| 3.1.090933 | CEDRIC BRECHBIEHL | ADDRESS REDACTED | | | ADA 0.00275321232109212<br>CEL 3.27463445220573<br>DOT 0.000000000047366888<br>SOL 0.0000000007991144853 | | | |
| 3.1.090934 | CEDRIC BRODIN | ADDRESS REDACTED | | | BSV 0.00000001<br>CEL 0.00248862261126513 | | | |
| 3.1.090935 | CEDRIC BROWN | ADDRESS REDACTED | | | USDC 0.277092234499338 | | | |
| 3.1.090936 | CEDRIC BRUNNARIUS | ADDRESS REDACTED | | | BTC 0.0000062914570921541<br>BUSD 0.00676994<br>CEL 48.8916402300299<br>ETH 0.0000008893042784484<br>USDC 0.00000079471546507<br>USDT 0.00000074791241837R | | | |
| 3.1.090937 | CEDRIC BRUNO GRANGE | ADDRESS REDACTED | | | BTC 0.00125726908653474<br>CEL 24.2721388818468<br>USDT ERC20 2230.15432532088 | | | |
| 3.1.090938 | CEDRIC BRUSTEN | ADDRESS REDACTED | | | BTC 0.145862968386683<br>ETH 1.6489223458675 | | | |
| 3.1.090939 | CEDRIC BUD | ADDRESS REDACTED | | | ADA 0.00000011112176179<br>BNB 0.00000049158604799<br>CEL 35.0615895665143<br>ETH 0.000000761943176617<br>MATIC 0.000000091364071443<br>SOL 0.000000832182499921<br>USDC 0.0000039328761104766<br>USDT ERC20 0.0000000778650214973 | | | |
| 3.1.090940 | CEDRIC BUONO | ADDRESS REDACTED | | | BTC 0.001104<br>CEL 1.07067168117489 | | | |
| 3.1.090941 | CEDRIC CABRERA | ADDRESS REDACTED | | | AAVE 7.99126876337782<br>BTC 0.000858976809038552<br>CEL 26.4117203588584 | | | |
| 3.1.090942 | CEDRIC CALECKI | ADDRESS REDACTED | | | BTC 0.0000000528378628<br>CEL 0.00405300137547134 | | | |
| 3.1.090943 | CEDRIC CAMBIER | ADDRESS REDACTED | | | ETH 0.370593958025281 | | | |
| 3.1.090944 | CEDRIC CANNIZZO | ADDRESS REDACTED | | | KNC 119.11703865046<br>CEL 5.425584712945S | | | |
| 3.1.090945 | CEDRIC CARBONNELLE | ADDRESS REDACTED | | | CEL 39.8247749976347 | | | |
| 3.1.090946 | CEDRIC CASSIN | ADDRESS REDACTED | | | BNB 0.76096421<br>BTC 0.0025775214763164 | | | |
| 3.1.090947 | CEDRIC CAZAL | ADDRESS REDACTED | | | CEL 6.95419601648719<br>ADA 0.0000000076372748666<br>BNB 0.0000000008200016423<br>ETH 0.00000000403676087<br>CEL 83.7749853959674 | | | |
| 3.1.090948 | CEDRIC CHALUT | ADDRESS REDACTED | | | CEL 6.82668043170492<br>ETH 2.2193481843384<br>USDC 0.454840629780865<br>USDT ERC20 5.1371509496687 | | | |
| 3.1.090949 | CEDRIC CHAN | ADDRESS REDACTED | | | BTC 0.00247026152461126<br>ETH 1.02743772371784<br>MATIC 655.216051629683 | | | |
| 3.1.090950 | CEDRIC CHARRIER | ADDRESS REDACTED | | | BTC 0.000253503952306606<br>USDC 2934.2308237532 | | | |
| 3.1.090951 | CEDRIC CHARTAUD | ADDRESS REDACTED | | | BTC 0.00176000469116794<br>CEL 25.1986514570631<br>USDT ERC20 666.25496 | | | |
| 3.1.090952 | CEDRIC CHASSELOUP | ADDRESS REDACTED | | | ADA 36.5790065990509<br>BSV 0.0178472709589172<br>BTC 0.00568779665797<br>CEL 42.1735321991146<br>DASH 0.0810307281594184<br>EOS 17.375098079121 6<br>ETH 1.59590780962431<br>LTC 1.18748516433593<br>USDT ERC20 3.30603486005124<br>XLM 148.758650758864<br>XRP 84.0715534699776<br>ZEC 0.0000497184622889 | | | |
| 3.1.090953 | CEDRIC CHETCUTI | ADDRESS REDACTED | | | BTC 0.00925967788800464<br>ETH 0.23439721212157 | | | |
| 3.1.090954 | CEDRIC CHEVAILLIOT | ADDRESS REDACTED | | | BTC 0.00317234594252183<br>USDC 692.526207210494 | | | |
| 3.1.090955 | CEDRIC CHEVRAT | ADDRESS REDACTED | | | BTC 0.000000003845195B6<br>CEL 0.0381727158174241 | | | |
| 3.1.090956 | CEDRIC CHRISTIE | ADDRESS REDACTED | | | BTC 0.055330477214244 | | | |
| 3.1.090957 | CEDRIC CHRISTOPHE HATE | ADDRESS REDACTED | | | BTC 0.00704453186765<br>CEL 3.66996903607183 17 | | | |
| 3.1.090958 | CEDRIC CHU LONG MEYER | ADDRESS REDACTED | | | BTC 0.00131518241615825<br>CEL 177.976924569216 | | | |
| 3.1.090959 | CEDRIC CIVADE | ADDRESS REDACTED | | | ETH 0.00140227689008192 | | | |
| 3.1.090960 | CEDRIC CLAVARET | ADDRESS REDACTED | | | BTC 0.0000000293766556<br>CEL 0.0284487594988293<br>BTC 0.00171802766154199<br>MANA 81.5952660866275<br>USDC 108.18535070834<br>XRP 0.124883336696631 | | | |
| 3.1.090961 | CEDRIC CLEENEWERCK DE CRAYENCOUR | ADDRESS REDACTED | | | ADA 33.9620280B344<br>CEL 1.59157035494893<br>LINK 0.0263797127112365<br>MATIC 0.371491859794181<br>SNX 617.555023086679<br>XLM 0.00114199773519188<br>XRP 0.0097645331799530B | | | |
| 3.1.090962 | CEDRIC CLEMENT | ADDRESS REDACTED | | | BTC 0.000296263922058154<br>CEL 14.660386940303<br>ETH 0.00244510920120236 | | | |
| 3.1.090963 | CEDRIC CLITHEROE | ADDRESS REDACTED | | | BTC 0.0000060411143261934<br>ETH 0.0001513957239321465<br>UNI 0.0001274553815989?3<br>USDC 0.0056850184617829B | | | |
| 3.1.090964 | CEDRIC COBBAN | ADDRESS REDACTED | | | CEL 0.132914809454288<br>ETH 0.0000031105029550?2 | | | |
| 3.1.090965 | CEDRIC CODRINGTON | ADDRESS REDACTED | | | USDC 434.463252199452 | | | |
| 3.1.090966 | CEDRIC COTAR | ADDRESS REDACTED | | | ADA 16.2805182020063<br>BTC 0.00371668598143279<br>CEL 21.0828589100009<br>ETH 0.0156304959599924<br>USDC 225.501263726189 | | | |
| 3.1.090967 | CEDRIC COUNORD | ADDRESS REDACTED | | | BTC 0.750490051970455<br>CEL 5724.02781105371<br>ETH 56<br>USDC 607.960749102845<br>USDT ERC20 2135.93841777921 | | | |
| 3.1.090968 | CEDRIC COURTOIS | ADDRESS REDACTED | | | BTC 0.0005793063504D185<br>CEL 0.00209849173953578<br>DOT 0.000482636219298533<br>LUNC 0.127445787647738<br>USDC 45128.3288583406 | | | |
| 3.1.090969 | CEDRIC CRESENS | ADDRESS REDACTED | | | BTC 0.0104472264384106<br>CEL 27.84671153342<br>LTC 0.0331630097B7623 | | | |
| 3.1.090970 | CEDRIC CRISPIN | ADDRESS REDACTED | | | BTC 0.0000037536086672S8<br>ETC 0.71014377043S497<br>ETH 0.00011197456989520B<br>USDC 0.14133446707D249 | | | |
| 3.1.090971 | CEDRIC DE BOODT | ADDRESS REDACTED | | | BTC 0.000000001524942682<br>CEL 0.286360036470888<br>DOT 0.000241910825562146<br>LINK 0.59383175<br>LTC 0.00044821<br>XLM 25.6498286 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.090972 | CÉDRIC DE FALCO | ADDRESS REDACTED | | | BTC 0.0000000049547521215<br>CEL 0.25860464086294<br>DOT 10.622289460366 | | | |
| 3.1.090973 | CÉDRIC DE LA FOREST DIVONNE | ADDRESS REDACTED | | | BTC 0.0000014916998870373<br>ETH 0.000431848938950096<br>LINK 0.0254778659549278<br>LUNC 0.090003994814941<br>USDC 0.348707294513535 | | | |
| 3.1.090974 | CEDRIC DEBREE | ADDRESS REDACTED | | | ETH 0.00022653306825207 | | | |
| 3.1.090975 | CEDRIC DESAINTJAN | ADDRESS REDACTED | | | BTC 0.00126240803963424<br>CEL 21.6753705906844<br>ETH 0.29053360733674<br>LTC 0.85349712593514 | | | |
| 3.1.090976 | CEDRIC DESRUSSEAUX | ADDRESS REDACTED | | | CEL 7.34047494740985<br>ETH 0.16294782877581<br>USDC 1.2363504460619 | | | |
| 3.1.090977 | CEDRIC DETHIOT | ADDRESS REDACTED | | | BTC 0.00000009804166613<br>CEL 0.10497358518276Z<br>ETH 0.01274416517647L | | | |
| 3.1.090978 | CEDRIC DEVEZA | ADDRESS REDACTED | | | AAVE 10.3049805230865<br>BNB 1.31881996306912<br>BTC 0.01412917852246S9<br>CEL 21.564088467759 | | | |
| 3.1.090979 | CEDRIC DEWAELE | ADDRESS REDACTED | | | USDT ERC20 0.16126399964049 | | | |
| 3.1.090980 | CEDRIC DEWBERRY | ADDRESS REDACTED | | | USDC 0.266460036834163 | | | |
| 3.1.090981 | CEDRIC DEWBERRY | ADDRESS REDACTED | | | ADA 0.3098475350155S3<br>DOT 0.018305066969021<br>ETC 0.00236840778281957<br>ETH 0.000182516325815722<br>MATIC 1.44687625519744<br>USDC 0.001489326848542S3<br>XLM 0.0900060579967064 | | | |
| 3.1.090982 | CEDRIC DEWEER | ADDRESS REDACTED | | | BTC 0.0000782286308873S8<br>ETH 0.000345072975001579<br>MATIC 1.21151444846033 | | | |
| 3.1.090983 | CEDRIC DI CESARE | ADDRESS REDACTED | | | BTC 0.00038114232636649<br>CEL 1201.18793750017<br>ETH 0.03451710712781D6 | | | |
| 3.1.090984 | CEDRIC DI MARCO | ADDRESS REDACTED | | | ADA 0.0000000657909245Z<br>BAT 530.14182067<br>BCH 0.760078564563945<br>BNB 0.0000000573804266S3<br>BNT 351.846853783403<br>BTC 0.0005062333854688B9<br>CEL 61.339328048973<br>ETC 22.989966925<br>ETH 0.00836345212933S6<br>LTC 2.04851769S8007<br>SNX 161.388824407828<br>ZRX 1534.92926040963 | | | |
| 3.1.090985 | CEDRIC DIGAOUS | ADDRESS REDACTED | | | XLM 2.94300787668359 | | | |
| 3.1.090986 | CEDRIC DONNART | ADDRESS REDACTED | | | BTC 0.0000418780065689077<br>BUSD 0.005115133758135S1<br>CEL 1785.87008453408<br>EOS 97.596072454DS<br>ETH 1.70779512571923<br>SNX 208.177 | | | |
| 3.1.090987 | CEDRIC DREIER | ADDRESS REDACTED | | | USDT ERC20 0.00000023485967630S<br>CEL 38.912351541826Z | | | |
| 3.1.090988 | CEDRIC DREIER | ADDRESS REDACTED | | | BTC 0.000929340668983S7 | | | |
| 3.1.090989 | CEDRIC DREOSSO | ADDRESS REDACTED | | | BTC 0.00202973151634152<br>CEL 39.5282948450672 | | | |
| | | | | | ETH 0.54 | | | |
| 3.1.090990 | CEDRIC DUBOIS | ADDRESS REDACTED | | | BTC 0.000002987966953493<br>CEL 1.61859795988259<br>ETH 0.000319262721574333<br>MIDAM 14.70300580016S7 | | | |
| 3.1.090991 | CEDRIC DUNON | ADDRESS REDACTED | | | BTC 0.0418692421495887<br>CEL 29.095897768462S<br>ETH 2.46930554042975 | | | |
| 3.1.090992 | CEDRIC DURISCH | ADDRESS REDACTED | | | BTC 0.00201583549503384<br>CEL 14.3351174636804<br>ETH 0.176635863175418<br>LTC 0.609910928<br>LUNC 4.08499<br>USDT ERC20 0.0000002950126427 | | | |
| 3.1.090993 | CÉDRIC EDRAGAS | ADDRESS REDACTED | | | BTC 0.0000000050501264Z7<br>CEL 0.00004765161801861 | | | |
| 3.1.090994 | CEDRIC EDWARD GRAHAM | ADDRESS REDACTED | | | BAT 3.256070157S0158<br>BCH 0.000055793021177842<br>BTC 0.0000029392021829J9<br>CEL 5.573684659446Z9E-05<br>LUNC 2.6843161451S962<br>USDT ERC20 0.00000095848B7314 | | | |
| 3.1.090995 | CEDRIC EGAL | ADDRESS REDACTED | | | BTC 0.0000000018211444T7<br>CEL 14.25611028616S9<br>EOS 350.780871239278<br>USDC 0.7457147340094D5<br>XLM 0.000000923778113111 | | | |
| 3.1.090996 | CEDRIC EGAN | ADDRESS REDACTED | | | BTC 0.47595814028472 | | | |
| 3.1.090997 | CEDRIC EICHER | ADDRESS REDACTED | | | BTC 0.0000000707451997855<br>DOT 0.0794162255226914<br>USDC 3075.36906015064<br>XLM 6.78391855495587 | | | |
| 3.1.090998 | CEDRIC ELOY | ADDRESS REDACTED | | | XRP 10154.3480349TS<br>BTC 0.00006039895758985B<br>CEL 1.82919483628419<br>COMP 1.046682048366S1<br>ETH 0.00138791207991186<br>LINK 0.0267461608689968<br>XLM 0.000000431376S641<br>XRP 0.0527272987046S3 | | | |
| 3.1.090999 | CEDRIC EQUITER | ADDRESS REDACTED | | | CEL 0.571501864897055 | | | |
| 3.1.091000 | CEDRIC ERIALE | ADDRESS REDACTED | | | CEL 0.0241798951982Y6<br>ETH 0.00100102295997013 | | | |
| 3.1.091001 | CEDRIC ESTOR | ADDRESS REDACTED | | | BTC 0.0432105854892597<br>CEL 5.82109044763629<br>DOGE 230.087197042866<br>ETH 0.34160588354619<br>LTC 3.862761331058311<br>USDT ERC20 320.001578714224 | | | |
| 3.1.091002 | CEDRIC FALIZON | ADDRESS REDACTED | | | BTC 0.0198730418312095<br>BUSD 3.95660844747956 | | | |
| 3.1.091003 | CÉDRIC FARHAT | ADDRESS REDACTED | | | BTC 0.0000671585673251Z9<br>ETH 2.27535663528632 | | | |
| 3.1.091004 | CÉDRIC FAULLUMMEL | ADDRESS REDACTED | | | BTC 0.00114743714248155<br>CEL 77.988528776571Z | | | |
| 3.1.091005 | CÉDRIC FAVRE | ADDRESS REDACTED | | | CEL 0.14160042955B029<br>ETH 0.0310161730122511 | | | |
| 3.1.091006 | CEDRIC FERNANDEZ | ADDRESS REDACTED | | | CEL 0.00281261634592533I | | | |
| 3.1.091007 | CEDRIC FERREIRA | ADDRESS REDACTED | | | ADA 26.0578129D1998<br>BTC 0.00022780193102778 | | | |
| 3.1.091008 | CEDRIC FONTBONNE | ADDRESS REDACTED | | | CEL 17.2830324169596<br>MCDAI 40 | | | |
| 3.1.091009 | CEDRIC FORTEMPS | ADDRESS REDACTED | | | CEL 1.000588021216S<br>USDC 125.386121420073 | | | |
| 3.1.091010 | CEDRIC FRANCOIS-ELIE | ADDRESS REDACTED | | | BTC 0.0016028815702462Y<br>USDC 303.417914312887 | | | |
| 3.1.091011 | CÉDRIC FRDIVOGEL | ADDRESS REDACTED | | | BTC 0.0000070120710342<br>LINK 0.045205466912875Ö | | | |
| 3.1.091012 | CEDRIC FRELING | ADDRESS REDACTED | | | BTC 0.0008581695028305I9<br>CEL 1.21105934225099<br>LUNC 0.29085840971360S<br>MATIC 195B5.4604158689 | | | |
| 3.1.091013 | CEDRIC GAGNEUR | ADDRESS REDACTED | | | BTC 0.000006682231967056<br>CEL 0.087275451335985 | | | |
| 3.1.091014 | CEDRIC GAILLAND | ADDRESS REDACTED | | | ADA 176.773213930421 | | | |
| 3.1.091015 | CEDRIC GARGAUD | ADDRESS REDACTED | | | BTC 0.00048921864907521266<br>BTC 0.00000086098547950S<br>CEL 0.06179000047359S7<br>ETH 0.0144474479919462<br>USDC 0.00348939978344685<br>USDT ERC20 0.216660913254976 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.091016 | CEDRIC GAYRAUD | ADDRESS REDACTED | | | CEL 8.9788941042676 7 USDC 212.406265 | | | |
| 3.1.091017 | CEDRIC GENET | ADDRESS REDACTED | | | BCH 0.001467152188161 56 CEL 4.6379753987 5802 LINK 0.02669300174672 85 | | | |
| 3.1.091018 | CEDRIC GEORGES | ADDRESS REDACTED | | | USDT ERC20 0.008590215121 09089 | | | |
| 3.1.091019 | CEDRIC GHEZ | ADDRESS REDACTED | | | BTC 0.0807385093964356 CEL 31.6687292060761 USDC 4434.7471717 3695 | | | |
| 3.1.091020 | CEDRIC GOBBER | ADDRESS REDACTED | | | CEL 1648.32409503082 ETH 0.5112413888132 72 LTC 2.7020719146834 34 | | | |
| 3.1.091021 | CEDRIC GREEN | ADDRESS REDACTED | | | BAT 68.890443248 7049 BTC 6.009674280222 03832 CEL 39.73791715436 81 COMP 1.7042085091 1606 EOS 0.0368022684 703529 ETH 0.090892982634 8897 MANA 60.51576742 3787 MATIC 0.276367480 786289 OMG 0.002952176786 24508 SGB 54.4837927584 61 SNX 18.369957607 4228 SUSHI 23.279398274 5149 UNI 17.11530007192 3 ZRX 0.0237295773689 755 | | | |
| 3.1.091022 | CEDRIC GRESS | ADDRESS REDACTED | | | CEL 1.004555667650 65 MCDAI 71.976892642 8029 USDT ERC20 0.5847744221477 82 | | | |
| 3.1.091023 | CEDRIC GRESS | ADDRESS REDACTED | | | AVAX 2.1233952643489 2 ETH 0.20699000355 9499 SOL 2.0417933685434 5 USDT ERC20 4.4780733948954 4 | | | |
| 3.1.091024 | CEDRIC GUERIN | ADDRESS REDACTED | | Yes | BTC 0.02800851444334 605 DOT 30.15955167616 47 ETH 0.0141468547259 14 MATIC 9.5545169856 1154 SNX 113.4584985594 81 USDC 8.01599398549 167 | | | BTC 2.76857180981656 |
| 3.1.091025 | CEDRIC GUETTE | ADDRESS REDACTED | | | MCDAI 0.0279796096073 534 XRP 0.2626069245588 84 | | | |
| 3.1.091026 | CEDRIC GUILLEUX | ADDRESS REDACTED | | | BAT 2.13449471353445 BTC 0.0000369894905 38862 CEL 236.278553613 912 EOS 0.8089 ETH 0.0005097156055 99296 LINK 19.65826523499 299 OMG 0.000010023648 60518 SNX 24.20531079624 35 UNI 11.01653158500 66 USDC 0.004 | | | |
| 3.1.091027 | CEDRIC GUIS | ADDRESS REDACTED | | | BNB 0.1130113 CEL 33.594517007114 3 USDC 0.173806697663 917 USDT ERC20 0.013047 | | | |
| 3.1.091028 | CEDRIC GURTNER | ADDRESS REDACTED | | | BTC 0.0002097924289 33372 USDT ERC20 8.398341656509 66 | | | |
| 3.1.091029 | CEDRIC HACK ROLLMANN | ADDRESS REDACTED | | | BTC 0.0734915139156 55 CEL 113.873765705 785 LINK 153.6935310626 453 MATIC 1000.9572796767 2 SGB 115.283265534 777 SNX 11.85229667700 2 UNI 11.55580387580 9 XRP 746.763432 | | | |
| 3.1.091030 | CEDRIC HAEGELE | ADDRESS REDACTED | | | BTC 0.0000000048597 49323 CEL 43.523577261545 3 | | | |
| 3.1.091031 | CEDRIC HANESSE | ADDRESS REDACTED | | | BTC 0.0071243951208 124 CEL 17.225033679293 6 ETH 0.107060321808 512 LTC 1.85693449 XRP 2.6423639400087 8 | | | |
| 3.1.091032 | CEDRIC HATTIER | ADDRESS REDACTED | | | BTC 0.0006906776925 37105 CEL 10.700011166345 6 ETH 0.13709911 | | | |
| 3.1.091033 | CEDRIC HAY | ADDRESS REDACTED | | | BTC 0.0116286945929 342 CEL 66.634681626562 6 LTC 0.000512238104 074797 SNX 58.586 | | | |
| 3.1.091034 | CEDRIC HAZEU | ADDRESS REDACTED | | | ADA 65.125519 CEL 0.7023029400631 25 LTC 0.315683 | | | |
| 3.1.091035 | CEDRIC HERLEDAN | ADDRESS REDACTED | | | BTC 0.0001004979985 959 CEL 305.604066661432 MATIC 0.7382836243807 27 SNX 0.1286156151856 51 | | | |
| 3.1.091036 | CEDRIC HERZOG | ADDRESS REDACTED | | | BTC 0.0001096180871 99109 CEL 5.253634360961 79 ETH 0.000000174434 860221 SNX 13.54759 | | | |
| 3.1.091037 | CEDRIC HEURTIER | ADDRESS REDACTED | | | CEL 0.2900695477 1688 | | | |
| 3.1.091038 | CEDRIC HILL | ADDRESS REDACTED | | | USDC 0.0397201646 21334 | | | |
| 3.1.091039 | CEDRIC HILL JR | ADDRESS REDACTED | | | ADA 115.550510461 488 BTC 0.0249702042 049434 DOGE 1003.05775256888 DOT 6.400106788 00205 ETH 0.0989161720 016733 LTC 3.03923803666 528 | | | |
| 3.1.091040 | CEDRIC HOCINE | ADDRESS REDACTED | | | AAVE 0.3755 BTC 0.0015179 3 CEL 33.324753879 009 DOT 5.356 ETH 0.09165014331 009256 LTC 0.999 | | | |
| 3.1.091041 | CEDRIC HOFFMANN | ADDRESS REDACTED | | | CEL 1.0546427319 1512 ETH 0.015 | | | |
| 3.1.091042 | CEDRIC HOLZER | ADDRESS REDACTED | | | BTC 0.0029618137204 576 USDC 1052.87021179131 | | | |
| 3.1.091043 | CEDRIC HUBER | ADDRESS REDACTED | | | BTC 0.0000715900539 56595 CEL 0.0985734262319846 USDC 0.6087740502 85455 | | | |
| 3.1.091044 | CEDRIC HUBER | ADDRESS REDACTED | | | BTC 0.0000000013461 05707 CEL 0.0000318283748203 | | | |
| 3.1.091045 | CEDRIC ISOARDI | ADDRESS REDACTED | | | BAT 0.081 BTC 0.0000009825105 0305 CEL 120.256352845747 LTC 0.0000008 SGB 71.4750469389339 | | | |
| 3.1.091046 | CEDRIC JACOB | ADDRESS REDACTED | | | BAT 1000 BCH 1.63 BSV 0.31655409249546 BTC 0.0702983618167101 BUSD 3776.35076742942 CEL 1347.36884513272 COMP 1.69497414778197 DASH 2.09963740457657 DOT 26.99915755746 14 EOS 19.2849761681742 ETC 41.0648976751608 ETH 0.4525 LINK 59.5101245370374 LTC 5.22676366369539 MANA 5463.51156111276 SGB 154.53716059542 5 USDT ERC20 0.001630810858367 5 XLM 2803.61079251887 XRP 1001.03588146833 | | | |
| 3.1.091047 | CEDRIC JACQUIER | ADDRESS REDACTED | | | BTC 0.0096723787297534 1 | | | |
| 3.1.091048 | CEDRIC JACQUOT | ADDRESS REDACTED | | | BCH 0.001100340803121 1 BTC 0.0000006432764265 1 CEL 1.15587580597924 ETH 0.0022372098576522 9 LTC 0.0011747909283150 7 XRP 0.30842396391276 3 | | | |

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 1.1.091049 | CEDRIC JANSSENS | ADDRESS REDACTED | | | ETH 0.29920547537619 | | | |
| 1.1.091050 | CEDRIC JARLAUD | ADDRESS REDACTED | | | BTC 0.00000115136803381 | | | |
| | | | | | CEL 0.011173721279299 | | | |
| | | | | | USDT ERC20 0.411048656938803 | | | |
| 1.1.091051 | CEDRIC JEAN NICOLOSO | ADDRESS REDACTED | | | BTC 0.01084407594784114 | | | |
| | | | | | DOT 24.28620703689 | | | |
| | | | | | ETH 0.00149403540012581 | | | |
| 1.1.091052 | CEDRIC JEAN ROGER RACINE | ADDRESS REDACTED | | | CEL 0.0140528461722541 | | | |
| 1.1.091053 | CEDRIC JEAN-MARIE LUCIEN THOMAS | ADDRESS REDACTED | | | BTC 0.00021145140298165B | | | |
| 1.1.091054 | CEDRIC JEANNE-ROSE | ADDRESS REDACTED | | | ETH 0.000408518212109839 | | | |
| 1.1.091055 | CEDRIC JOHAN SCHIPPERS | ADDRESS REDACTED | | | BTC 0.000000072582591193 | | | |
| 1.1.091056 | CEDRIC JONATHAN LOPES | ADDRESS REDACTED | | | BTC 0.0550417632425929 | | | |
| 1.1.091057 | CEDRIC JOSEF BIELMANN | ADDRESS REDACTED | | | BTC 0.0089387175173163 | | | |
| | | | | | ETH 31.9395493190372 | | | |
| 1.1.091058 | CEDRIC JOSEPH | ADDRESS REDACTED | | | CEL 3.3421343638152 | | | |
| | | | | | ETH 0.0206656499751758 | | | |
| | | | | | USDC 56.472939333832 | | | |
| 1.1.091059 | CEDRIC KALONJI MPUNYI | ADDRESS REDACTED | | | BTC 0.0934198456486558 | | | |
| | | | | | CEL 0.0152594789984843 | | | |
| | | | | | ETH 1.1883196216106B | | | |
| | | | | | LINK 0.00588480625135366 | | | |
| | | | | | LTC 0.00297190358415487 | | | |
| | | | | | MATIC 221.1.748954427 | | | |
| | | | | | SGB 144.914410401384 | | | |
| | | | | | USDT ERC20 534.661476929324 | | | |
| | | | | | XLM 3541.34611927691 | | | |
| 1.1.091060 | CEDRIC KING | ADDRESS REDACTED | | | AAVE 0.012439731326482 | | | |
| | | | | | DOT 0.06558784842164I05 | | | |
| | | | | | ETH 1.1059200996741 | | | |
| | | | | | MATIC 32.019188794568 | | | |
| 1.1.091061 | CEDRIC KORNEL ARDELLIAN | ADDRESS REDACTED | | | BTC 0.001239807457564I2 | | | |
| | | | | | ETH 0.01654408822922I04 | | | |
| | | | | | MATIC 226.573331782016 | | | |
| | | | | | SOL 1.30258751230436 | | | |
| 1.1.091062 | CEDRIC KRADOLFER | ADDRESS REDACTED | | | BTC 0.00081570824160567 | | | |
| | | | | | EOS 0.0345610517437291 | | | |
| 1.1.091063 | CEDRIC KROUS | ADDRESS REDACTED | | | BTC 0.00690578770329193 | | | |
| | | | | | CEL 14.5592632288807 | | | |
| | | | | | ETH 0.15248816481539 | | | |
| | | | | | USDT ERC20 205.317693597236 | | | |
| | | | | | XRP 1002.80228231165 | | | |
| 1.1.091064 | CEDRIC LAMAIGNERE | ADDRESS REDACTED | | | BTC 0.00000083388680787 | | | |
| | | | | | CEL 27.3400739635626 | | | |
| | | | | | ETH 0.000014936250070413 | | | |
| | | | | | USDC 315.442 | | | |
| | | | | | USDT ERC20 850.713676 | | | |
| 1.1.091065 | CEDRIC LAMBOLEY | ADDRESS REDACTED | | | BTC 0.00000002905570842 | | | |
| | | | | | CEL 0.13587804523421 | | | |
| 1.1.091066 | CEDRIC LANDERON | ADDRESS REDACTED | | | BTC 0.00000125162388511 | | | |
| | | | | | CEL 2.0525429229595G | | | |
| 1.1.091067 | CEDRIC LAROUZIERE | ADDRESS REDACTED | | | ADA 0.283913110351409 | | | |
| | | | | | BNB 0.00004510700495585 | | | |
| | | | | | BTC 0.00006797135687647 | | | |
| | | | | | CEL 2.6857042080143Z | | | |
| | | | | | ETH 1.50953052632239E-05 | | | |
| | | | | | MCDAI 0.0724786606115866 | | | |
| | | | | | USDC 1.22354157962022 | | | |
| | | | | | USDT ERC20 7.18552073074824 | | | |
| 1.1.091068 | CEDRIC LAURENT NEIBECKER | ADDRESS REDACTED | | | BTC 0.0000312241600T727 | | | |
| 1.1.091069 | CEDRIC LAURENT SCHAFROTH | ADDRESS REDACTED | | | BTC 0.00742800183175107 | | | |
| 1.1.091070 | CEDRIC LAW | ADDRESS REDACTED | | | ADA 0.042917403123755 | | | |
| | | | | | BAT 40.4543884657338 | | | |
| | | | | | BTC 0.00000895008450809 | | | |
| | | | | | CEL 0.0789336773856022 | | | |
| | | | | | ETH 0.00023145091039559 | | | |
| | | | | | XRP 22.1784565632893 | | | |
| 1.1.091071 | CEDRIC LE FOLL | ADDRESS REDACTED | | | BTC 0.00896705411236409 | | | |
| | | | | | CEL 9.047681223270663 | | | |
| | | | | | LTC 0.00584801085798589 | | | |
| | | | | | USDC 0.2254988855355821 | | | |
| 1.1.091072 | CEDRIC LE ROY | ADDRESS REDACTED | | | BTC 0.00090509417546592 3 | | | |
| | | | | | ETH 2.073497991333D4 | | | |
| 1.1.091073 | CEDRIC LEBRUN | ADDRESS REDACTED | | | BTC 0.00879724602526865 | | | |
| | | | | | CEL 1472.02601594132 | | | |
| | | | | | LINK 8.13939068 | | | |
| | | | | | USDT ERC20 0.442451966310771 | | | |
| 1.1.091074 | CEDRIC LECAS | ADDRESS REDACTED | | | BCH 0.466802063958584 | | | |
| 1.1.091075 | CEDRIC LEFEBVRE | ADDRESS REDACTED | | | BTC 0.00000342356307086T | | | |
| | | | | | USDT ERC20 0.487120082738539 | | | |
| 1.1.091076 | CEDRIC LEFEVRE | ADDRESS REDACTED | | | BTC 0.00000000617151641I | | | |
| | | | | | CEL 2.15431565529953 | | | |
| | | | | | ETH 0.00000106384866482 | | | |
| | | | | | USDC 0.00301041047129543 | | | |
| 1.1.091077 | CEDRIC LEGARE | ADDRESS REDACTED | | | BTC 0.0610042182546D7 | | | |
| | | | | | CEL 18.03730B9109423 | | | |
| | | | | | ETH 0.5228257725678 | | | |
| 1.1.091078 | CEDRIC LEPAGE | ADDRESS REDACTED | | | BCH 2.22758523782422 | | | |
| | | | | | BNT 378.115511449612 | | | |
| | | | | | CEL 1964.28664422567 | | | |
| | | | | | DOT 369.243493832926 | | | |
| | | | | | EOS 203.078435263322 | | | |
| | | | | | LINK 77.53302217904BB | | | |
| | | | | | LUNC 598.116423 | | | |
| | | | | | MATIC 19638.142522582 | | | |
| | | | | | SNX 486.474650205539 | | | |
| | | | | | USDT ERC20 0.000000038054545631 | | | |
| | | | | | XRP 2778.90511511272 | | | |
| 1.1.091079 | CEDRIC LESTRAT | ADDRESS REDACTED | | | ADA 0.006 | | | |
| | | | | | BTC 0.19048261796342 9 | | | |
| | | | | | BUSD 0.130878051273B2 | | | |
| | | | | | CEL 26012.0458108532 | | | |
| | | | | | MCDAI 40.0975042728584 | | | |
| | | | | | USDC 104380.982020931 | | | |
| | | | | | USDT ERC20 5995.30671750428 | | | |
| 1.1.091080 | CEDRIC LHR | ADDRESS REDACTED | | | BTC 0.00043319 | | | |
| | | | | | CEL 0.48027889403496 | | | |
| | | | | | USDC 0.09573650200953253 | | | |
| 1.1.091081 | CEDRIC LIBASSI | ADDRESS REDACTED | | | BTC 0.00000000547060056 2 | | | |
| | | | | | CEL 1.70679442843152 | | | |
| | | | | | USDC 27069.503747582S | | | |
| 1.1.091082 | CEDRIC LIGNIER | ADDRESS REDACTED | | | BTC 0.01900560313606B5 | | | |
| | | | | | ETH 4.05190282467173 | | | |
| | | | | | GUSD 69728.768B817694 | | | |
| | | | | | USDC 27069.503747582S | | | |
| 1.1.091083 | CEDRIC LIGNON | ADDRESS REDACTED | | | ADA 200.00000077950T | | | |
| | | | | | BTC 0.02000565298B4459 | | | |
| | | | | | CEL 69.7148440781825 | | | |
| | | | | | DASH 0.0000000005455454 | | | |
| | | | | | DOT 1.29 | | | |
| | | | | | ETH 0.151008 | | | |
| | | | | | USDC 32.6 | | | |
| 1.1.091084 | CEDRIC LIMOGES | ADDRESS REDACTED | | | BTC 0.00000004846550366 | | | |
| | | | | | CEL 3.00007743343250394S | | | |
| | | | | | CEL 148.7637363256T4 | | | |
| | | | | | ETH 0.34626273572148 4 | | | |
| | | | | | MCDAI 25.16480282 | | | |
| 1.1.091085 | CEDRIC LISO | ADDRESS REDACTED | | | BTC 0.00015371030733299 2 | | | |
| 1.1.091086 | CEDRIC LOCQUENEUX | ADDRESS REDACTED | | | ADA 191.984479890872 | | | |
| | | | | | BNB 0.00000000657417697 6 | | | |
| | | | | | BTC 0.00226481005322375 | | | |
| | | | | | CEL 71.8115170772422 | | | |
| | | | | | DOT 0.03234052203185 78 | | | |
| | | | | | ETH 0.0003111060443023 19 | | | |
| | | | | | LTC 4.160621684438A3 | | | |
| 1.1.091087 | CEDRIC LONEUX | ADDRESS REDACTED | | | CEL 1 | | | |
| 1.1.091088 | CEDRIC LONEUX | ADDRESS REDACTED | | | BTC 0.00000000190468144S | | | |
| | | | | | CEL 0.0276945939164275 | | | |
| 1.1.091089 | CEDRIC LONEUX | ADDRESS REDACTED | | | BTC 0.00112376201436298 | | | |
| | | | | | CEL 1.46763602106178 | | | |
| 1.1.091090 | CEDRIC LOPEZ | ADDRESS REDACTED | | | BTC 0.00906805642580658 | | | |
| | | | | | ETH 1.04011130990735 | | | |
| 1.1.091091 | CEDRIC LORBERG | ADDRESS REDACTED | | | BTC 0.01466615914252G | | | |
| 1.1.091092 | CEDRIC LOUIS CASPAR DUNKELMANN | ADDRESS REDACTED | | | BTC 0.00206344445054881 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.091093 | CÉDRIC LOUIS-ALEXANDRE | ADDRESS REDACTED | | | ADA 0.18433073447485<br>AVAX 0.0030194954373739 6<br>BTC 0.0000010989343974406<br>ETH 0.000017975126359118<br>KLM 0.0015139566309325 | | | |
| 3.1.091094 | CEDRIC LUSHIMA | ADDRESS REDACTED | | | CEL 1.11517952607 | | | |
| 3.1.091095 | CÉDRIC LUYPAERTS | ADDRESS REDACTED | | | CEL 7.4277331990084 8<br>USDC 225.5401881 77045 | | | |
| 3.1.091096 | CÉDRIC MACIAN | ADDRESS REDACTED | | | BTC 0.127511159831612<br>USDT ERC20 1685 15014109002 | | | |
| 3.1.091097 | CEDRIC MADON | ADDRESS REDACTED | | | BTC 0.0763636070528208<br>CEL 0.459513023666876<br>PAXG 0.0029121387171633<br>USDC 36.535 | | | |
| 3.1.091098 | CÉDRIC MAGREZ | ADDRESS REDACTED | | | BTC 0.0080758204 2482262<br>CEL 473.520054093294<br>DASH 0.0000000676302648 8<br>ETH 0.199915016007047<br>LTC 0.000000002710505 08<br>USDC 0.000000355958370645<br>XLM 0.000000160950709 92 | | | |
| 3.1.091099 | CÉDRIC MAINGUY | ADDRESS REDACTED | | | BTC 0.103179944 44402<br>BUSD 2.35070016125583<br>EOS 0.381757256143 29<br>ETH 0.0172989636778299<br>MATIC 0.0816511296939492 | | | |
| 3.1.091100 | CÉDRIC MAN HUN | ADDRESS REDACTED | | | BTC 0.003435158866 21668<br>CEL 0.744646834832126<br>ETH 0.220295878418602 | | | |
| 3.1.091101 | CÉDRIC MANDRINI | ADDRESS REDACTED | | | BCH 0.167782516686465<br>BTC 0.014022015628 5202<br>CEL 384.735793593436<br>LTC 0.6544425447048 4<br>MATIC 4272.586711876<br>MCDAI 30<br>SNX 17.6040555987133<br>XLM 453.5468292 | | | |
| 3.1.091102 | CEDRIC MARC K GOFFIN | ADDRESS REDACTED | | | ADA 7228.6133018 5788<br>BTC 0.000102428012107562<br>ETH 2.75345730602 22<br>XRP 5638.529889958 54 | | | |
| 3.1.091103 | CÉDRIC MARCEL DKIA MANDENGUE | ADDRESS REDACTED | | | BTC 0.000000162700654331 | | | |
| 3.1.091104 | CÉDRIC MARCHAND | ADDRESS REDACTED | | | CEL 0.006504128592 20603 | | | |
| 3.1.091105 | CÉDRIC MARQUET | ADDRESS REDACTED | | | BNT 32.0120285 5<br>BTC 0.00594303 696005401<br>CEL 25.3838881557055<br>ETH 0.15550096<br>SNX 13.03205834 | | | |
| 3.1.091106 | CÉDRIC MARQUET | ADDRESS REDACTED | | | BCH 0.004401636367 02302<br>BTC 0.0000014326536068 81<br>CEL 178.820974331894<br>DASH 0.00225555<br>EOS 0.000045 1192464544 4<br>ETH 0.17325405355223 8<br>LTC 4.579969 11230371<br>MCDAI 0.02859441717191 69<br>SGB 33.9124058012759<br>UNI 66.29206349<br>USDC 0.000000381248763455<br>XLM 776.021236582252<br>XRP 216.67233861 794<br>ZRX 10.5839358617174 | | | |
| 3.1.091107 | CÉDRIC MARSAULT | ADDRESS REDACTED | | | CEL 61.613198441 8021 | | | |
| 3.1.091108 | CÉDRIC MARSEGLIA | ADDRESS REDACTED | | | BTC 0.000627420188137773<br>CEL 58.3356450036091<br>SNX 130.16139871474 1 | | | |
| 3.1.091109 | CÉDRIC MARTENS | ADDRESS REDACTED | | | ADA 750.9074217060 76<br>BTC 0.0000029469577073 12<br>CEL 120.039668533359<br>LTC 0.00039588<br>MATIC 455.0215006 08418<br>USDC 2.426 | | | |
| 3.1.091110 | CÉDRIC MARTINEZ | ADDRESS REDACTED | | | CEL 0.0012169139 9590684 | | | |
| 3.1.091111 | CÉDRIC MAUQUOI | ADDRESS REDACTED | | | ADA 0.112287296055654<br>BNB 0.00068961898523 4825<br>BTC 0.000179245814711697<br>USDC 0.29374029053 4656 | | | |
| 3.1.091112 | CÉDRIC MAURIN | ADDRESS REDACTED | | | ADA 199.36185310030 5<br>BTC 0.0000000031955113 65<br>CEL 1236.10784970363<br>EOS 0.0000666790076821 33<br>ETC 5.00825<br>LTC 2.1997208891588 2<br>SGB 181.299419508 283<br>XRP 1174.392277 17548 | | | |
| 3.1.091113 | CÉDRIC MAYENCE | ADDRESS REDACTED | | | BTC 0.0000071003955 7896<br>CEL 47.0846089516134<br>DOT 10.0614453630774<br>ETH 0.000001539944 33339<br>XRP 173.512296 28972<br>XTZ 11.54511488205 23 | | | |
| 3.1.091114 | CÉDRIC MAYER | ADDRESS REDACTED | | | XLM 49.814149621177 9 | ETH 10.2096496751685 | | |
| 3.1.091115 | CÉDRIC MCGILL | ADDRESS REDACTED | | | BTC 0.264715205 4893827<br>DOT 35.711324910672<br>ETH 0.01023210041 43225<br>MATIC 857.810219004355<br>MCDAI 0.029448628403986 7<br>SOL 3.33774179627536<br>USDC 8.2703629 2732941 | USDC 0.000000588833819838 | | |
| 3.1.091116 | CÉDRIC MERLE | ADDRESS REDACTED | | | BTC 0.0000000059 52459073<br>CEL 0.0426082722724679<br>ETH 7.7350151264 66898I-06<br>USDT ERC20 26.8037462595395 | | | |
| 3.1.091117 | CÉDRIC MERTENS | ADDRESS REDACTED | | | BTC 4.66222669576909E-05<br>USDC 0.388841058125864 | | | |
| 3.1.091118 | CÉDRIC MEY | ADDRESS REDACTED | | | CEL 216.323261310662<br>MCDAI 30<br>USDT ERC20 5000 | | | |
| 3.1.091119 | CÉDRIC MEYER | ADDRESS REDACTED | | | AAVE 4.31140616117338<br>BNT 137.655977287883<br>BTC 0.115766559471301<br>COMP 2.09871174172653<br>LINK 491.351511071946<br>MATIC 105.540223815 84<br>OMG 22.432046276178 1<br>SNX 59.3234051810637<br>SOL 3.04999591496178 | | | |
| 3.1.091120 | CÉDRIC MICHEL | ADDRESS REDACTED | | | CEL 0.0202541341608929 | | | |
| 3.1.091121 | CÉDRIC MICKAEL DOS SANTOS | ADDRESS REDACTED | | | USDT ERC20 96.4834206541375 | | | |
| 3.1.091122 | CÉDRIC MILLER | ADDRESS REDACTED | | | BTC 0.000814945416101463 2<br>USDC 454.956843 15976 | | | |
| 3.1.091123 | CÉDRIC MONGEON | ADDRESS REDACTED | | | ADA 0.173389017458405<br>BTC 0.0000000068051127 4<br>CEL 0.00394012423308066<br>DOT 0.0173297196259151 | | | |
| 3.1.091124 | CÉDRIC MONTEJO | ADDRESS REDACTED | | | BTC 0.000039417373824131<br>ETH 0.00114003706291087<br>LINK 0.0823050757 90452<br>MATIC 63.6891052578327 | | | |
| 3.1.091125 | CÉDRIC MOSDELL | ADDRESS REDACTED | | | BTC 0.000824124913 13043<br>MATIC 3880.67354770608 | | | |
| 3.1.091126 | CÉDRIC MOUAFO | ADDRESS REDACTED | | | BTC 0.000005019216827237 | | | |
| 3.1.091127 | CÉDRIC MUET | ADDRESS REDACTED | | | BTC 0.000000005627182698<br>MANA 256 | | | |
| 3.1.091128 | CÉDRIC MÜLLER | ADDRESS REDACTED | | | BTC 0.000003056597701631 | | | |
| 3.1.091129 | CÉDRIC NAIDEK | ADDRESS REDACTED | | | BTC 0.004124659655 1255<br>CEL 12.82606375271 88<br>DOT 2.6<br>ETH 0.00896620220568143<br>SOL 0.1495<br>USDC 538 | | | |
| 3.1.091130 | CÉDRIC NANA | ADDRESS REDACTED | | | CEL 3.21647654087 5<br>MATIC 1104.73756193711 | | | |

Debtor Name: Celsius Network LLC    22-10964-mg    Doc 974    Filed 10/05/22    Entered 10/05/22 22:53:30    Main Document    Case Number: 22-10964

Pg 2258 of 5048

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.091131 | CEDRIC NEIBECKER | ADDRESS REDACTED | | | ADA 0.3659760913891089<br>BTC 1.1599466708745<br>CEL 821.021959007691<br>DOT 0.007617849010824960<br>ETH 1.178312962842110<br>LTC 5.7593760453623<br>SGB 506.468902454064<br>SNX 32.390274461285<br>USDC 0.000000601009870562<br>USDT ERC20 0.240393622272785<br>XRP 4948.448567853611 | | | |
| 3.1.091132 | CEDRIC NELSON SR | ADDRESS REDACTED | | | BNT 0.07389626319695511<br>ETH 0.0000012566515199554 | | | |
| 3.1.091133 | CEDRIC NHINGSAVATH | ADDRESS REDACTED | | | BTC 0.03597311290640637<br>CEL 27.7754204322332 | | | |
| 3.1.091134 | CEDRIC OETTE | ADDRESS REDACTED | | | BTC 0.00000714566301050503 | | | |
| 3.1.091135 | CEDRIC OPPLIGER | ADDRESS REDACTED | | | BCH 0.04902826135857<br>BTC 0.001197976501835<br>CEL 27.0130399016063<br>ETC 61.714388678887<br>USDT ERC20 380 | | | |
| 3.1.091136 | CEDRIC PALY | ADDRESS REDACTED | | | BCH 0.0000479755564103571<br>MCOA1 0.1118728559905153 | | | |
| 3.1.091137 | CEDRIC PAQUET | ADDRESS REDACTED | | | BAT 477.019395026995<br>BTC 0.0010822457021e048<br>CEL 1.67460595672038<br>MATIC 140.976777350255<br>UMA 6.18430484121883<br>ZRX 133.262973448569 | | | |
| 3.1.091138 | CEDRIC PARENT | ADDRESS REDACTED | | | BTC 0.00642054635816224<br>CEL 1.0786446834003 | | | |
| 3.1.091139 | CEDRIC PARIS | ADDRESS REDACTED | | | ETH 0.06074019968198DB | | | |
| 3.1.091140 | CEDRIC PATROM | ADDRESS REDACTED | | | MATIC 0.0550534256202671 | | | |
| 3.1.091141 | CEDRIC PEREZ | ADDRESS REDACTED | | | AVAX 0.00006799828992459<br>BNB 0.000058383269971103<br>BTC 0.0000006428035561137<br>CEL 0.18146232264533B<br>ETH 0.000000505571295392D<br>LUNC 0.000062968790594487 | | | |
| 3.1.091142 | CEDRIC PERRIN | ADDRESS REDACTED | | | CEL 3.071270975637<br>USDC 72.529604 | | | |
| 3.1.091143 | CEDRIC PETERS | ADDRESS REDACTED | | | BTC 0.00072907934165203<br>USDC 40055.309310187e | | | |
| 3.1.091144 | CEDRIC PI | ADDRESS REDACTED | | | BTC 0.0010629889107643<br>BUSD 8118.51419428055<br>CEL 51.4705618100064<br>PAXG 1.04529904453e2 | | | |
| 3.1.091145 | CEDRIC PIERRE MARIE GEORGES KREBS | ADDRESS REDACTED | | | PAXG 0.004269353598494478 | | | |
| 3.1.091146 | CEDRIC PIRO | ADDRESS REDACTED | | | BTC 0.00148628059591247<br>CEL 2.207363647619316 | | | |
| 3.1.091147 | CEDRIC PITTET | ADDRESS REDACTED | | | BTC 0.00001471309890931<br>CEL 0.05809422214481e2<br>ETH 0.00046373222001589<br>MATIC 2.568909521588<br>USDC 0.00000591846153042 | | | |
| 3.1.091148 | CEDRIC PIZZAGALLI | ADDRESS REDACTED | | | ADA 0.16982919693061e2<br>BCH 0.48843168837446<br>BTC 0.057854208724072D<br>DOT 5.214809642595995<br>ETH 2.25080995027198<br>LTC 2.36875048578837<br>USDT ERC20 0.808409130678353<br>XRP 187.916995844346 | | | |
| 3.1.091149 | CEDRIC PORTEBOEUF | ADDRESS REDACTED | | | BTC 0.0042985009836379S<br>CEL 17.542328135068B | | | |
| 3.1.091150 | CEDRIC POLIPEAU | ADDRESS REDACTED | | | CEL 2.2359146530685a1<br>USDT ERC20 0.49331007215117e | | | |
| 3.1.091151 | CEDRIC PROUZEAU | ADDRESS REDACTED | | | ETH 0.06199277805830a1 | | | |
| | | | | | CEL 166.21581196393e2<br>DASH 9.60457061338333<br>SNX 0.081053927095164a1 | | | |
| 3.1.091152 | CEDRIC RACHMAD | ADDRESS REDACTED | | | BTC 0.00447990832910e53<br>CEL 44.638102300094e2<br>DOT 24.3521256438764<br>ETH 1.01738863459517<br>LINK 70.7439077007986<br>LTC 1.94570002236862<br>USDT ERC20 398.312151 | | | |
| 3.1.091153 | CEDRIC RACINE | ADDRESS REDACTED | | Yes | ADA 0.00000961255109036<br>BNB 0.00048618006154909b<br>BTC 0.108576720626B2<br>CEL 1205.1.446640.1583<br>EOS 0.0000097504561.31<br>ETH 6.48064453845117<br>LTC 57.659215959178B<br>MATIC 2.623245515691575<br>SGB 4592.53340015009<br>UNI 223.298009371584<br>USDC 912.786488804402<br>USDT ERC20 2007.46918382865<br>XLM 7995.7559868453<br>USDT ERC20 0.0000933169337109 | BTC 0.00699142638324772 | | BTC 17.8995836866429<br>ETH 45.760450881440B<br>LTC 398.0905329686&1<br>XLM 22000.2640031&8 |
| 3.1.091154 | CEDRIC RAMABULANA | ADDRESS REDACTED | | | BTC 0.00458184299347S3<br>CEL 16.9335053741362<br>ETH 0.446855404120425 | | | |
| 3.1.091155 | CEDRIC RATTRAY | ADDRESS REDACTED | | | USDC 0.7305331196519<br>CEL 1.0773156503021e | | | |
| 3.1.091156 | CEDRIC RECKEL | ADDRESS REDACTED | | | BTC 0.0000000036737327274<br>CEL 62.4166430275793<br>DOT 0.1149844473115574<br>ETH 0.6292660890929123<br>MATIC 1.60007535073775 | | | |
| 3.1.091157 | CEDRIC REFRAY | ADDRESS REDACTED | | | BTC 0.0035042782996525<br>CEL 105.74251295051a4<br>COMP 3.491316840342a2 | | | |
| 3.1.091158 | CEDRIC REMY | ADDRESS REDACTED | | | BTC 0.00000002977235473S<br>CEL 0.041616080788069S | | | |
| 3.1.091159 | CEDRIC RIGAL | ADDRESS REDACTED | | | BTC 0.00001263997302448S2<br>CEL 5.548633318703165<br>ETH 0.00000009188289596S | | | |
| 3.1.091160 | CEDRIC RIMBERT | ADDRESS REDACTED | | | BTC 0.00089619211475577S3<br>USDC 529.17504741418S4 | | | |
| 3.1.091161 | CEDRIC ROBERT CHARLES | ADDRESS REDACTED | | | BTC 0.001709931742227e92<br>CEL 678.061407417485 | | | |
| 3.1.091162 | CEDRIC ROGER PIERRE ALLONSIUS | ADDRESS REDACTED | | | BTC 0.001736200653B61255<br>USDC 101.292820864778 | | | |
| 3.1.091163 | CEDRIC ROGERS | ADDRESS REDACTED | | | ETH 0.0027305976902334S | | | |
| 3.1.091164 | CEDRIC ROGET | ADDRESS REDACTED | | | AAVE 0.07121396085262S4<br>AVAX 40.51956363662216<br>BTC 0.0000000205152301663<br>CEL 1251.812091419374<br>LUNC 104.2089079025S3<br>MATIC 12.80091422375e<br>PAXG 3.2955950818108S<br>USDC 0.000000622416050912<br>USDT ERC20 S.369378199993678 | | | |
| 3.1.091165 | CEDRIC ROSALES | ADDRESS REDACTED | | | CEL 1.22178511607762 | | | |
| 3.1.091166 | CEDRIC ROSS | ADDRESS REDACTED | | | BTC 1.04974368684576<br>ETH 2.03621128989922 | | | |
| 3.1.091167 | CEDRIC ROUANET | ADDRESS REDACTED | | | CEL 0.89558115211893 | | | |
| 3.1.091168 | CEDRIC SANCHEZ | ADDRESS REDACTED | | | MATIC 0.916122568260656<br>USDC 9.87039574112421 | | | |
| 3.1.091169 | CEDRIC SANTIAGO | ADDRESS REDACTED | | | ADA 474.875333591045 | | | |
| 3.1.091170 | CEDRIC SENDRON | ADDRESS REDACTED | | | BTC 0.00133709960333196<br>ETH 0.000789281193847254<br>LINK 0.00861993192170799 | | | |
| 3.1.091171 | CEDRIC SERNA | ADDRESS REDACTED | | | ETH 0.00000201723660e019 | | | |
| 3.1.091172 | CEDRIC SIKA | ADDRESS REDACTED | | | CEL 0.16335609937096e2 | | | |
| 3.1.091173 | CEDRIC SILLABER | ADDRESS REDACTED | | | ADA 849.028892133116<br>AVAX 0.441599329840408<br>BTC 0.007787964455914S2<br>ETH 0.375817495625346<br>LUNC 0.09999143512584704 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.091174 | CEDRIC SILVA | ADDRESS REDACTED | | | ADA 0.41603883050285<br>LTC 32.180927166 1407<br>MATIC 932.50454086 1077<br>XLM 0.04468589380952 06 | LTC 12.294 | | |
| 3.1.091175 | CEDRIC SIMARD | ADDRESS REDACTED | | | ADA 0.18741709751294 1<br>BTC 0.00368393596204989<br>CEL 292.19499301861 5<br>LTC 3.777874485 73026<br>PAXG 0.28440685628 4482<br>USDT ERC20 400 | | | |
| 3.1.091176 | CEDRIC SIMPSON | ADDRESS REDACTED | | | BTC 0.00001052830091097 41<br>COMP 1.1680612 72346 74<br>ETH 0.00015985034080095 1<br>USDC 1556.97964472 799 | | | |
| 3.1.091177 | CEDRIC STOLL | ADDRESS REDACTED | | | BTC 0.00000025886254542 4<br>CEL 0.023699401414 44445<br>ETH 8.01410364275499E-06<br>USDC 0.00407572284343134 | | | |
| 3.1.091178 | CEDRIC STOUT | ADDRESS REDACTED | | | BTC 0.00054688648314887 | | BTC 0.00000000399814 3168 | |
| 3.1.091179 | CEDRIC SVITEK | ADDRESS REDACTED | | | CEL 0.29163849358669 | | | |
| 3.1.091180 | CEDRIC SWANSON | ADDRESS REDACTED | | | USDC 0.067616861753 7006 | | | |
| 3.1.091181 | CEDRIC SYLVAIN AUGUSTE FRAVAL | ADDRESS REDACTED | | | ADA 48.62042422601 05<br>AVAX 0.644<br>BTC 0.01799991713 33803<br>CEL 90.797113483884 8<br>ETH 0.05691421480437 01<br>MATIC 26.9<br>SOL 1.999999542 83119<br>USDT ERC20 43.9 | | | |
| 3.1.091182 | CEDRIC TABIN | ADDRESS REDACTED | | | ADA 0.09828812025662 99<br>BTC 0.00123193625459 55<br>DOT 0.11823810244 0121<br>ETC 0.004437974 58063011<br>MATIC 724.46773156 5463<br>XLM 0.27210060930 828<br>XRP 0.19762586840 7212 | | | |
| 3.1.091183 | CEDRIC TAYLHE | ADDRESS REDACTED | | | BTC 0.000001071741 11986<br>ETH 0.00001434985456 4304 | | | |
| 3.1.091184 | CEDRIC TEMPESTINI | ADDRESS REDACTED | | | BTC 0.00000036044967 403<br>CEL 2.748866380771 95<br>DOT 0.338316786 230984<br>MATIC 1.715475536 78437<br>MCDAI 0.02084083050 1279<br>PAXG 0.00000754771 9204751<br>USDT ERC20 0.06854952696 03753 | | | |
| 3.1.091185 | CEDRIC TEZE | ADDRESS REDACTED | | | BTC 0.00000050639010 2462<br>ETH 0.00009014603652 3112<br>MATIC 5.428318460382 53 | | | |
| 3.1.091186 | CEDRIC THIBAUT DE MAISIÈRES | ADDRESS REDACTED | | | ADA 0.00000068910907 0112<br>BNB 0.0000000785125 0574<br>BTC 0.00010585998736 146<br>CEL 3.476801421576 65<br>DOT 0.00000000073 960554<br>ETH 0.00200239912 07077<br>USDC 0.002639001396 15384<br>XLM 0.00000000218 162906<br>XRP 0.0000007660 3990495 5 | | | |
| 3.1.091187 | CEDRIC THOMAS | ADDRESS REDACTED | | | CEL 43.858346580743<br>ETH 0.738808121591 561 | | | |
| 3.1.091188 | CEDRIC TIOLIKA | ADDRESS REDACTED | | | ADA 101.667630955648<br>BTC 0.00000043649623 1629<br>CEL 35.5091502094 225<br>USDT ERC20 261.95585968 1096 | | | |
| 3.1.091189 | CEDRIC TORRE | ADDRESS REDACTED | | | BTC 0.00000222537585 6333<br>CEL 3.072073997 23989 | | | |
| 3.1.091190 | CEDRIC TREVELL YOUNG | ADDRESS REDACTED | | | BTC 0.00000014391479 1234<br>ETH 0.00000613100238 8825 | BTC 0.00000091939126 07763<br>ETH 0.00003810712323 0492 | | |
| 3.1.091191 | CEDRIC TROADEC | ADDRESS REDACTED | | | BTC 0.12612720972045 1<br>CEL 51.073054896339<br>COMP 0.89773478709 1811<br>DOT 25.715162250195<br>ETH 0.50586836411 8203<br>GUSD 799.92279597 5531<br>LTC 5.95850294483 217<br>PAXG 0.91588613356 7151<br>XLM 401.68237714 1773<br>XRP 1515.11920426 01 | | | |
| 3.1.091192 | CEDRIC TROOST | ADDRESS REDACTED | | | BTC 0.00001456510083 12962<br>CEL 0.35077091960 062<br>ETH 0.00312127919 70887<br>LTC 0.00273253070 699986 | | | |
| 3.1.091193 | CEDRIC VALLEPIN | ADDRESS REDACTED | | | BTC 0.0025 7088<br>CEL 9.92215561186 257 | | | |
| 3.1.091194 | CEDRIC VAN BEVEREN | ADDRESS REDACTED | | | BTC 0.00000002481623 2407<br>CEL 0.12242652768 8894<br>ETH 0.00008032180146 4891<br>USDT ERC20 0.013975701803 1947 | | | |
| 3.1.091195 | CEDRIC VAREENE | ADDRESS REDACTED | | | AAVE 0.00949591679834 255<br>BTC 0.00197610392861 706<br>ETH 0.0001180481857 0911<br>LINK 0.01774366303 03536<br>MATIC 7.08858897041 716<br>SNX 0.17839082240 8348<br>UNI 0.0212809136 6074 | | | |
| 3.1.091196 | CEDRIC VARONIER | ADDRESS REDACTED | | | BTC 0.00000839532831 3489<br>CEL 0.001509747386 50251 | | | |
| 3.1.091197 | CEDRIC VARRAY | ADDRESS REDACTED | | | BTC 0.00950596560560 994<br>CEL 25.0605069641 981<br>DOT 3.472<br>USDC 61.34 | | | |
| 3.1.091198 | CEDRIC VD | ADDRESS REDACTED | | | AAVE 0.68670075305 4315<br>BTC 0.00007237307508 7983<br>BUSD 6.338097667 56961<br>CEL 35.9094301157 612<br>DOT 24.2198560454 679<br>ETH 0.00021831066796 9755<br>LTC 2.568196378608 97<br>MCDAI 0.39016918668 7122<br>USDC 0.62570245779 9322 | | | |
| 3.1.091199 | CEDRIC VERMARD | ADDRESS REDACTED | | | BTC 0.0000273332073 76127<br>CEL 0.07116870063 17624<br>PAXG 0.00085333722 7039427<br>USDC 12.21119355 53509<br>USDT ERC20 1.304420441 75141 | | | |
| 3.1.091200 | CEDRIC VERVAECK | ADDRESS REDACTED | | | MATIC 0.005258448653 59035<br>USDT ERC20 0.00502570076 906896 | | | |
| 3.1.091201 | CEDRIC VISSERS | ADDRESS REDACTED | | | BTC 0.00001550269 7270831<br>ETH 0.22871813347 8823<br>USDC 0.738995037 474521 | | | |
| 3.1.091202 | CEDRIC VORPE | ADDRESS REDACTED | | | BTC 0.03374994867 60491<br>CEL 27.064242379 9311<br>SGB 84.922996604 7476<br>XRP 0.000000062793 751654 | | | |
| 3.1.091203 | CEDRIC WAHA | ADDRESS REDACTED | | | MATIC 1.378293451 40281 | | | |
| 3.1.091204 | CÉDRIC WALDBURGER | ADDRESS REDACTED | | | BTC 0.00235291140884 068<br>BUSD 41.42401688 49423<br>USDC 411.77151115 782 | | | |
| 3.1.091205 | CEDRIC WEI XIONG OH | ADDRESS REDACTED | | | BTC 0.0000008828869 95009<br>CEL 0.079327804799 6707 | | | |
| 3.1.091206 | CEDRIC WHETTEN | ADDRESS REDACTED | | | CEL 0.03169204982 07476<br>DASH 0.0005895387 6736159<br>ETH 0.0000009676 73180518<br>MCDAI 0.21042988069 0961<br>SGB 267.65039983 0238<br>XLM 5.745136974 88286<br>XRP 1.04675148 59914 | | | |
| 3.1.091207 | CEDRIC WINBUSH | ADDRESS REDACTED | | | BAT 0.08885791989 86239<br>BTC 0.00091574861 904022<br>MATIC 2.589063934 95409<br>XLM 60.615879492 4931 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.091208 | CEDRIC YARISH FERLAND | ADDRESS REDACTED | | | BTC 0.000001466802249177<br>COL 0.0385801148596229<br>ETH 0.000001541625817662<br>TGBP 0.144061460103554<br>UNI 0.0805597755436358<br>USDC 0.233665619505998 | | | |
| 3.1.091209 | CEDRIC ZIMMER | ADDRESS REDACTED | | | CEL 0.0110541083836<br>USDC 0.00000016887127071 | | | |
| 3.1.091210 | CEDRICK AVERY | ADDRESS REDACTED | | | AAVE 0.00699891736176412<br>BTC 0.0000759553428323355<br>CEL 1.14564139558749<br>EOS 0.0210707326874783<br>LINK 0.0269229266436257<br>SGB 0.0550507161472594<br>UNI 0.047610427538867<br>XRP 0.36010812443243 | | | |
| 3.1.091211 | CEDRICK BACHELARD DIAMEGO SADUDI NGANOU | ADDRESS REDACTED | | | BTC 0.000017247884518899<br>CEL 0.182845434743312<br>ETH 0.000037729218973449 | | | |
| 3.1.091212 | CEDRICK MAGADA | ADDRESS REDACTED | | | BTC 0.00000773289640907<br>ETH 0.00018980587729329 | | | |
| 3.1.091213 | CEDRICK NANTEL LALONDE | ADDRESS REDACTED | | | USDC 9.25230529600S | | | |
| 3.1.091214 | CEDRICK OUAGLEO | ADDRESS REDACTED | | | BTC 0.00000025829538360S<br>CEL 0.417220026513265<br>MATIC 0.00000025346299447 | | | |
| 3.1.091215 | CEDRICK RÊVELLE | ADDRESS REDACTED | | | CEL 0.50829339955541S<br>ETH 0.007351195 | | | |
| 3.1.091216 | CEDRIK ROOKE | ADDRESS REDACTED | | | USDC 0.213456295682021 | | | |
| 3.1.091217 | CEDRICK SAMUEL | ADDRESS REDACTED | | | ADA 690.939117014509<br>BCH 0.729356394201387<br>BSV 0.187774864543862<br>BTC 0.0225048801326554<br>COMP 0.0683386492860807<br>ETC 28.9204694467759<br>MANA 929.341957828298<br>MATIC 631.743269120121<br>MCDAI 198.222788608361<br>XLM 794.313103846648<br>XRP 425.6495 | | | |
| 3.1.091218 | CEDRIK SIOUI | ADDRESS REDACTED | | | BTC 0.0000283S<br>CEL 0.00762801939710355<br>ETC 0.00109645170710587<br>ETH 0.0529096812973823<br>MATIC 0.639830705585186<br>XLM 0.309227742616561 | | | |
| 3.1.091219 | CEDRICK WATKINS | ADDRESS REDACTED | | | BTC 0.0000283S | | | |
| 3.1.091220 | CEDRIK CHARRIER | ADDRESS REDACTED | | | BTC 0.00000000942806297<br>CEL 55.554975482936<br>DASH 0.00462636718750001 | | | |
| 3.1.091221 | CEDRIK LAMARRE | ADDRESS REDACTED | | | BTC 0.00135552983165356<br>CEL 0.740744595143728<br>ETH 0.514932231103549<br>XRP 1014.66968041205 | | | |
| 3.1.091222 | CEDRIK LUKAS STEIGER | ADDRESS REDACTED | | | BTC 0.00036639836849009 | | | |
| 3.1.091223 | CEDRIK MEURS-SCHRÖDER | ADDRESS REDACTED | | | BTC 0.00135785207620829 | | | |
| 3.1.091224 | CEDRIQUE AARDOOM | ADDRESS REDACTED | | | BTC 0.00001551709788912 | | | |
| 3.1.091225 | CEEANN RUSSELL | ADDRESS REDACTED | | | BTC 0.0105443597274476<br>CEL 17.1640465796973<br>DOT 4.740966748S<br>MATIC 193.4770602S | | | |
| 3.1.091226 | CEEJAY FEDERICO | ADDRESS REDACTED | | | COL 1.09356959818833 | | | |
| 3.1.091227 | CEEJAY MILES XIONG | ADDRESS REDACTED | | | ADA 2437.82628228723<br>BTC 0.00253894735440483<br>CEL 688.212142213329<br>ETH 1.37152609150313 | | | |
| 3.1.091228 | CEES DE VALK | ADDRESS REDACTED | | | BTC 0.01370932015148626<br>CEL 27.1256557180994<br>DASH 3.29960636915569<br>LINK 138.27694964585 | | | |
| 3.1.091229 | CEES DE VRIES | ADDRESS REDACTED | | | AAVE 0.00858743778127 1S<br>BUSD 3.94992328584656<br>CEL 525.110262195535<br>ETH 0.00006166640191 1261<br>LINK 0.0993310490643421<br>LPT 2.00220441674611<br>SNX 93.4235167499937<br>UNI 0.09518694215441 2 | | | |
| 3.1.091230 | CEES JANNES VAN DER LINDEN | ADDRESS REDACTED | | | BTC 0.241263074081034<br>ETH 1.304472376827 33 | | | |
| 3.1.091231 | CEES JANSEN | ADDRESS REDACTED | | | BTC 1.24441780053564<br>CEL 748.9881239923 31 | | | |
| 3.1.091232 | CEES PATER | ADDRESS REDACTED | | | BTC 0.074600319206349S<br>ETH 0.14596998081572S | | | |
| 3.1.091233 | CEES VAN EKRIS | ADDRESS REDACTED | | | BTC 0.00003701161086339 6<br>COL 1.99893618621102<br>SNX 30.33149373854 73 | | | |
| 3.1.091234 | CEES-JAN VAN DER MEIJ | ADDRESS REDACTED | | | BTC 0.948901045061965 | | | |
| 3.1.091235 | CEFERINO FIGUEROA | ADDRESS REDACTED | | | BTC 0.006345130689926 31<br>USDC 0.671902411688535 | | | |
| 3.1.091236 | CEFERINO TRILLANA | ADDRESS REDACTED | | | 1INCH 49.6789328826121<br>ADA 452.562183770409<br>BAT 201.795887060544<br>BTC 0.031135098507472<br>DOT 14.6459945136231<br>MATIC 318.305541066922 | | | |
| 3.1.091237 | CEILIDH CURTIS | ADDRESS REDACTED | | | BTC 0.10627926081023 7<br>CEL 56.573957589862 3<br>ETH 2.907975363955 92 | | | |
| 3.1.091238 | CEILMA LOPEZ | ADDRESS REDACTED | | | COL 0.0001969791684334 79 | | | |
| 3.1.091239 | CEITA BOSC | ADDRESS REDACTED | | | BTC 0.00236221700599063<br>CEL 0.29488746375322S | | | |
| 3.1.091240 | CEJE FINANCE LLC | FULLER STREET, SANTA CLARA, CALIFORNIA 95054 | | | BTC 0.15889662178357 2<br>CEL 564.816417267232<br>ETH 16.865542696929 3<br>LTC 0.02<br>USDC 33221.9441343399 | | | |
| 3.1.091241 | CEL 2 CEL 2 | ADDRESS REDACTED | | | BNB 14.09203220701 84<br>BTC 0.0821372705064586<br>CEL 25680.3662901311<br>ETH 7.3857237840767S<br>MATIC 3011.41865931926<br>PAXG 13.0261919938323<br>SNX 682.15880198964 8<br>USDC 21425.5100412633<br>USDT ERC20 15.6129013875583 | | | |
| 3.1.091242 | CEL MARTINEZ | ADDRESS REDACTED | | | BTC 0.00133541262521312<br>USDC 406.391134078011 | USDC 29 | | |
| 3.1.091243 | CEL MILAN | ADDRESS REDACTED | | | BCH 0.659651423726627<br>BSV 0.261348890853 32<br>BTC 0.116088728145608<br>ETH 1.137453721113 94<br>LINK 0.87580486250898 46<br>LTC 6.45529154624181<br>MCDAI 42.344642638154 2<br>XLM 44.5724148682412<br>XRP 583.375709085165 | | | |
| 3.1.091244 | CELAL EFE ISERI | ADDRESS REDACTED | | | CEL 0.000322534956117296<br>ETH 0.00000002003674307897 | | | |
| 3.1.091245 | CELAL KıLıÇ | ADDRESS REDACTED | | | BTC 0.00000022255175679S<br>USDT ERC20 0.345053345 7698 | | | |
| 3.1.091246 | CELAL TOPCU | ADDRESS REDACTED | | | ADA 44.204687877430 4<br>BTC 0.0234948280394S6<br>CEL 0.49003784430919 2<br>DOT 3.01278106270387 | | | |
| 3.1.091247 | CELAL YAGLICALI | ADDRESS REDACTED | | | BTC 0.000003913204204443<br>CEL 0.01913468606808 7 | | | |
| 3.1.091248 | CELALEDDIN ÖZTÜRK | ADDRESS REDACTED | | | ADA 132.219975881862<br>BTC 0.029269372829157<br>CEL 1.396773716895 88<br>USDC 459.877235584084<br>USDT ERC20 7302.49356357908 | | | |
| 3.1.091249 | CELANEES PARKER | ADDRESS REDACTED | | | SGB 10.15569932318 32<br>XRP 0.0425758658143 763 | | | |
| 3.1.091250 | CELEDONIO IV JAMIS | ADDRESS REDACTED | | | BTC 0.135505130939791<br>USDC 0.998944769022979 | USDC 0.00000035423461 8127 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.091251 | CELEDONNE BANTUG | ADDRESS REDACTED | | | ADA 87.372503 BTC 0.172420577464531 CEL 1.08516139968569 ETH 1.77985356743141 | | | |
| 3.1.091252 | CELENA SEGOVIA | ADDRESS REDACTED | | | BTC 0.000000509295080143 CEL 0.269537119520823 | | | |
| 3.1.091253 | CELENE CHONG | ADDRESS REDACTED | | | BTC 0.000525374243756726 CEL 0.290043224746351 ETH 0.000195852083723996 | | | |
| 3.1.091254 | CELENE CHONG | ADDRESS REDACTED | | | BTC 0.0000010179221171353 | | | |
| 3.1.091255 | CELENE TINKHAM | ADDRESS REDACTED | | | XLM 0.00434450917527 | | | |
| 3.1.091256 | CELERINO GARCIA | ADDRESS REDACTED | | | ADA 0.954284731231445 BTC 0.000952175720337624 ETH 0.00237117844946669 MATIC 2.23815042703456 | | | |
| 3.1.091257 | CELESTE ABIGAIL GARCIA LIMAS | ADDRESS REDACTED | | | BNB 0.000000000325420173 BTC 0.000041632316421769 CEL 0.488940204412766 | | | |
| 3.1.091258 | CELESTE ALEJANDRA CRUZ | ADDRESS REDACTED | | | BTC 0.0000041887137290937 USDC 0.132348355380348 USDT ERC20 0.0747736679345567 | | | |
| 3.1.091259 | CELESTE AMADOR MONTERO | ADDRESS REDACTED | | Yes | BTC 0.0673254654441961 CEL 732.818668516377 PAXG 0.00404821797504735 SGB 158.501908306031 USDC 0.00000063877107595 XRP 0.000000239531631965 | | | PAXG 1.09984925753485 |
| 3.1.091260 | CELESTE ARROYO | ADDRESS REDACTED | | | BTC 0.00188869713514812 CEL 0.0717726247369018 | | | |
| 3.1.091261 | CELESTE BARREIRO | ADDRESS REDACTED | | | BTC 0.0000097358209457 USDT ERC20 1.63289533545589 | | | |
| 3.1.091262 | CELESTE BENJAMIN | ADDRESS REDACTED | | | BTC 0.0145465972399862 CEL 4872.68920202553 MATIC 328.753128820798 USDC 0.345790569299173 | | | |
| 3.1.091263 | CELESTE BIRD | ADDRESS REDACTED | | | BTC 0.0673188989030222 ETH 0.0614246613273851 SOL 160.579465139111 | BTC 0.00230306 | | |
| 3.1.091264 | CELESTE CABANA | ADDRESS REDACTED | | | CEL 0.0249249492229163 LTC 0.000581979481324767 USDT ERC20 0.001584 | | | |
| 3.1.091265 | CELESTE CALCAGNO | ADDRESS REDACTED | | | BTC 0.0000000342302789534 USDT ERC20 0.63292401568628 | | | |
| 3.1.091266 | CELESTE CAMINOS | ADDRESS REDACTED | | | CEL 0.000785642600406965 USDT ERC20 0.02 | | | |
| 3.1.091267 | CELESTE CASTILLO COPPAGE | ADDRESS REDACTED | | | BTC 0.0346794093378317 DOT 11.1646259281607 | | | |
| 3.1.091268 | CELESTE COZART | ADDRESS REDACTED | | | BTC 0.0118014445455 CEL 1.06363390277532 | | | |
| 3.1.091269 | CELESTE DI FEBO | ADDRESS REDACTED | | | BTC 1.12974463776599E-06 ETH 0.0000020545161118244 USDT ERC20 0.65390878578097 | | | |
| 3.1.091270 | CELESTE FARIS | ADDRESS REDACTED | | | BTC 0.00116726158086971 ETH 0.343639782260041 | | | |
| 3.1.091271 | CELESTE GOH | ADDRESS REDACTED | | | BTC 0.00130415886972756 ETH 1.16502983801419 LINK 150.689523707396 | | | |
| 3.1.091272 | CELESTE GRAVES | ADDRESS REDACTED | | | BTC 0.0000017819807189996 MATIC 0.143762211844126 USDC 0.413368232230864 | | MATIC 97.741287340753F | |
| 3.1.091273 | CELESTE HADLOW | ADDRESS REDACTED | | | CEL 1.09945500998105 | | | |
| 3.1.091274 | CELESTE IVAÑEZ | ADDRESS REDACTED | | | BTC 0.00000000083153836 USDC 0.23848810429703 | | | |
| 3.1.091275 | CELESTE JONES | ADDRESS REDACTED | | | XRP 65 | | | |
| 3.1.091276 | CELESTE LEECH | ADDRESS REDACTED | | | AVAX 0.00447249874757959 BTC 0.0000167013262417 DOT 0.0306233376275723 ETH 0.0000724192781810146 | | | |
| 3.1.091277 | CELESTE LOURETO | ADDRESS REDACTED | | | BTC 0.002941365533999835 CEL 14.5885623045723 ETH 0.00090566 USDC 0.001 XLM 273.6656249 | | | |
| 3.1.091278 | CELESTE MANFREDI | ADDRESS REDACTED | | | BTC 0.09467877064664254 CEL 6.20143689529894 ETH 0.524366690949674 | | | |
| 3.1.091279 | CELESTE MANTIERO | ADDRESS REDACTED | | | BTC 0.017056330845124 USDC 56.0756891367288 | | | |
| 3.1.091280 | CELESTE MARIE CAPERELL | ADDRESS REDACTED | | | | BTC 0.014157 | | |
| 3.1.091281 | CELESTE MENDOLA | ADDRESS REDACTED | | | ETH 0.916284572855697 | | | |
| 3.1.091282 | CELESTE NAPOLI | ADDRESS REDACTED | | | BTC 0.00674849034381859 | | | |
| 3.1.091283 | CELESTE PUCCIO | ADDRESS REDACTED | | | BNB 0.00154887096626391 USDC 0.000004579060865709 | | | |
| 3.1.091284 | CELESTE SALES | ADDRESS REDACTED | | | BTC 0.16032870901792 ETH 2.0672988225623 LINK 255.517424011716 MATIC 21194.7328004461 USDT ERC20 38.46631703529 | USDC 0.0018359645300292F | | |
| 3.1.091285 | CELESTE SNG | ADDRESS REDACTED | | | BAT 0.00658741429776289 MANA 0.000415544525700352 UNI 0.000178672001071491 XLM 0.063462793017552 XRP 0.0169530604284033 | | | |
| 3.1.091286 | CELESTE STEPHENS | ADDRESS REDACTED | | | ADA 434.95925628435 BTC 0.037566206155267Z DOT 27.4573013372894 ETH 0.0384543431500019 USDC 13314.8650074609 | | | |
| 3.1.091287 | CÉLESTE TOTET | ADDRESS REDACTED | | | BTC 0.000929317568398607 CEL 23.1417613786608 USDC 568.305423 | | | |
| 3.1.091288 | CELESTE TRAN | ADDRESS REDACTED | | | BTC 0.00802249424991467 CEL 113.239645996135 ETH 0.238522220088902 SGB 15.8808127550908 XLM 0.223610528352433 XRP 103.882578088404 ZRX 106.516139720686 | | | |
| 3.1.091289 | CELESTE VARGAS | ADDRESS REDACTED | | | BTC 0.0000007561086392F USDT ERC20 0.203104139398728 | | | |
| 3.1.091290 | CELESTE VIDELA | ADDRESS REDACTED | | | BNB 0.000918192947918SE BTC 0.0000124392827811397 USDC 0.470853720520615 | | | |
| 3.1.091291 | CÉLESTE WUNDERLI | ADDRESS REDACTED | | | BTC 0.000017626490584358 CEL 384.28928241157 | BTC 0.0106426098119453 | | |
| 3.1.091292 | CELESTER HARRISON | ADDRESS REDACTED | | | BTC 0.00002324689236464G CEL 0.313726002371683 ETH 0.0000451081561834G SGB 0.00232020115456953 SNX 0.00774519568254953 XRP 0.0155005218021696 | | | |
| 3.1.091293 | CELESTIN BÜCHE | ADDRESS REDACTED | | | ADA 1071.83550234541 BTC 0.00207326886486585 EOS 102.844956597964 ETH 0.443350851134522 USDC 0.472705060575876 USDT ERC20 0.141387020034182 | | | |
| 3.1.091294 | CELESTIN NGNABEUYE | ADDRESS REDACTED | | | BTC 0.0812515145631106 ETH 1.58300355576813 MCDAI 19.5619988538077 | BTC 0.00011244290554822F | | |
| 3.1.091295 | CELESTIN THOMAS FERNANDES | ADDRESS REDACTED | | | BCH 2.03400580417976 BTC 0.0002248611664105857 | | | |
| 3.1.091296 | CELESTINA BOAKYE | ADDRESS REDACTED | | | CEL 1.41369719600286 | | | |
| 3.1.091297 | CELESTINA DEL ROSARIO | ADDRESS REDACTED | | | BTC 0.673222247282774 | | | |
| 3.1.091298 | CELESTINA GAMBARO | ADDRESS REDACTED | | | BTC 0.0119271810265918 CEL 16.1062369998699 | | | |
| 3.1.091299 | CELESTINE ANYANWU | ADDRESS REDACTED | | | BTC 0.000000091572777453 USDT ERC20 1.09653396112384 | | | |
| 3.1.091300 | CELESTINE ATANGCHO | ADDRESS REDACTED | | | CEL 11130.6333120637 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.091301 | CELESTINE FAIRHALL | ADDRESS REDACTED | | | CEL 67.894788034232<br>COMP 0.02531019<br>MATIC 2273.31709173657<br>SNX 11.19892484<br>XLM 3344.9413818<br>XRP 2148.688547 | | | |
| 3.1.091302 | CELESTINE FRIDAY ANI | ADDRESS REDACTED | | | BTC 0.00496730431782647 | | | |
| 3.1.091303 | CELESTINE JOY ROSALES | ADDRESS REDACTED | | | LTC 19.1512780057241 | | | |
| | | | | | USDC 110.369951497245 | | | |
| | | | | | USDT ERC20 73.4178882786866 | | | |
| 3.1.091304 | CELESTINE KOONG | ADDRESS REDACTED | | | CEL 20.091494063219 | | | |
| | | | | | USDC 97.9132102848673 | | | |
| 3.1.091305 | CELESTINE OBIORA | ADDRESS REDACTED | | | BTC 0.00000471201079997 | | | |
| | | | | | CEL 3.09955880215130 | | | |
| 3.1.091306 | CELESTINE RAMONA LINDER | ADDRESS REDACTED | | | BTC 0.02807624130006404 | | | |
| 3.1.091307 | CELESTINO COLLADO | ADDRESS REDACTED | | | BTC 0.01 | | | |
| | | | | | CEL 1 | | | |
| 3.1.091308 | CELESTINO GONÇALVES | ADDRESS REDACTED | | | BTC 0.00266474505223113 | | | |
| | | | | | CEL 0.961324665871268 | | | |
| 3.1.091309 | CELESTINO II TOQUERO GUAN | ADDRESS REDACTED | | | BTC 0.02584360402202258 | | | |
| | | | | | ETH 0.00149749947184393 | | | |
| | | | | | USDT ERC20 0.26548745476538 | | | |
| 3.1.091310 | CELESTINO ROSA | ADDRESS REDACTED | | | LTC 12.1934734760995 | | | |
| 3.1.091311 | CELESTY LEE | ADDRESS REDACTED | | | BTC 0.00000045855953287 | | | |
| | | | | | CEL 0.09980174554146094 | | | |
| | | | | | USDC 305.248631754927 | | | |
| | | | | | USDT ERC20 7678.23892833995 | | | |
| 3.1.091312 | CELI QUINTERO | ADDRESS REDACTED | | | ETH 0.00331469130965805 | | | |
| | | | | | LTC 0.19251770295366 | | | |
| | | | | | MANA 14.0317684283549 | | | |
| 3.1.091313 | CELIA BARRERA | ADDRESS REDACTED | | | BTC 0.00327816431846356 | | | |
| | | | | | CEL 0.0598814096134525 | | | |
| | | | | | USDC 0.009 | | | |
| | | | | | USDT ERC20 0.21082676804982 | | | |
| 3.1.091314 | CELIA BARRERA | ADDRESS REDACTED | | | BTC 0.00223109063645481 | | | |
| | | | | | MCDAI 1.39784057731046 | | | |
| 3.1.091315 | CELIA CALDERA | ADDRESS REDACTED | | | CEL 1.37826626689258 | | | |
| | | | | | ETH 0.14914051829068 | | | |
| 3.1.091316 | CELIA CAMACHO-CHANN | ADDRESS REDACTED | | | MATIC 5.7540480427846 | | | |
| | | | | | SNX 1.12731273709694 | | | |
| | | | | | USDC 28.5463541843012 | | | |
| 3.1.091317 | CELIA CHU | ADDRESS REDACTED | | | BTC 0.00243419031271038 | | | |
| | | | | | CEL 0.353589234202 | | | |
| | | | | | ETH 0.00021107491646492 | | | |
| 3.1.091318 | CELIA DEETER | ADDRESS REDACTED | | | BTC 0.045992930123906 | MCDAI 0.30177299366742 | | |
| | | | | | CEL 33.87462789897917 | USDT ERC20 0.28313036541164 | | |
| | | | | | DOT 43.796532172195 | XLM 0.12717949286406B | | |
| | | | | | ETH 0.10736592202710B | | | |
| | | | | | LINK 11.764964647B935 | | | |
| | | | | | MATIC 117.80717604294S | | | |
| | | | | | MCDAI 0.00036166883373707B4 | | | |
| | | | | | USDT ERC20 0.00051902757755237 | | | |
| | | | | | XLM 1304.15120399873 | | | |
| 3.1.091319 | CELIA DUENAS | ADDRESS REDACTED | | | ADA 462.247146260659 | GUSD 0.0025695248742296 | | |
| | | | | | BTC 0.00457470304466105 | | | |
| | | | | | ETH 0.16478395039235 | | | |
| | | | | | GUSD 1.1129758017871 | | | |
| 3.1.091320 | CELIA ELEONORA GRUNWERG | ADDRESS REDACTED | | | BNB 0.00000054203023522 | | | |
| | | | | | BTC 0.00173103526137926 | | | |
| | | | | | CEL 3.3343494974558Z | | | |
| 3.1.091321 | CELIA FERNANDEZ JIMENEZ | ADDRESS REDACTED | | | BTC 0.00129398221912829 | | | |
| | | | | | CEL 3.37845451413076 | | | |
| | | | | | ETH 0.00145992451709699 | | | |
| | | | | | SOL 3.56431485 | | | |
| 3.1.091322 | CÉLIA FERRAMACHO | ADDRESS REDACTED | | | ADA 9.3632767043669I | | | |
| 3.1.091323 | CELIA GALLO | ADDRESS REDACTED | | | BTC 0.0256911073539293 | | | |
| 3.1.091324 | CELIA HUGHELL | ADDRESS REDACTED | | | BTC 0.0000109012673324475 | | | |
| 3.1.091325 | CELIA KEFI | ADDRESS REDACTED | | | BTC 0.0011551879490793I | | | |
| | | | | | CEL 12.465044435145 | | | |
| | | | | | ETH 0.00025386065665907 | | | |
| | | | | | USDC 401 | | | |
| 3.1.091326 | CELIA LIENARD | ADDRESS REDACTED | | | BSV 5.373595730057GB | | | |
| | | | | | XTZ 0.000741198068009431 | | | |
| 3.1.091327 | CELIA LUCIA RAMIREZ | ADDRESS REDACTED | | | ADA 0.17438791772300Z | | | |
| | | | | | BNB 0.00049159980065S029 | | | |
| | | | | | BTC 0.00000104750856O524 | | | |
| 3.1.091328 | CELIA M NAAN | ADDRESS REDACTED | | | BTC 0.0181512055412066 | | | |
| 3.1.091329 | CELIA MONJO | ADDRESS REDACTED | | | CEL 15.8688311O757 | | | |
| | | | | | ETH 0.44156437615395S | | | |
| | | | | | ETH 0.01115296339B1029 | | | |
| 3.1.091330 | CELIA NUNES | ADDRESS REDACTED | | | ETH 0.000098153737938301 | | | |
| 3.1.091331 | CELIA NUNO | ADDRESS REDACTED | | | BTC 0.00000000405371114 | | | |
| | | | | | USDC 0.0000004413373382 | | | |
| 3.1.091332 | CELIA ORCERA RUIZ | ADDRESS REDACTED | | | CEL 1.374172724O248 | | | |
| | | | | | XLM 28.7703609 | | | |
| 3.1.091333 | CÉLIA PEÑA ARCO | ADDRESS REDACTED | | | BNB 0.00101393892947937 | | | |
| | | | | | BTC 0.04588234B7515255 | | | |
| 3.1.091334 | CELIA PETRISSANS | ADDRESS REDACTED | | | BTC 0.01226092266911774 | | | |
| | | | | | CEL 20.2740045381G | | | |
| | | | | | ETH 0.1471 | | | |
| 3.1.091335 | CELIA PULIDO SANCHEZ | ADDRESS REDACTED | | | BTC 0.00000536305637155G | | | |
| | | | | | CEL 2.09265940680376 | | | |
| | | | | | MCDAI 0.010741130482137 | | | |
| 3.1.091336 | CELIA RAMONA ACOSTA | ADDRESS REDACTED | | | CEL 0.185987492762973 | | | |
| 3.1.091337 | CELIA RITO | ADDRESS REDACTED | | | BTC 0.00000020391303086 | | | |
| | | | | | USDC 0.0983279665218152 | | | |
| | | | | | XRP 0.00017742497938730T | | | |
| 3.1.091338 | CELIA ROSA CHOQUE | ADDRESS REDACTED | | | BTC 0.0000016603455318S | | | |
| | | | | | USDC 0.22071381113161T | | | |
| | | | | | XRP 0.18884411426915I4 | | | |
| 3.1.091339 | CELIA ROSSA LUNA | ADDRESS REDACTED | | | BTC 6.4299067756699B6 -07 | | | |
| | | | | | USDT ERC20 0.58451038B503604 | | | |
| 3.1.091340 | CELIA RUIZ | ADDRESS REDACTED | | | CEL 1.09769842853362 | | | |
| 3.1.091341 | CELIA SALAZAR | ADDRESS REDACTED | | | BTC 0.000000734546686336 | | | |
| 3.1.091342 | CELIA STATLER | ADDRESS REDACTED | | | ETH 0.0024644351496680S | ETH 0.00629787620741455 | | |
| | | | | | GUSD 3.55106693991273 | | | |
| 3.1.091343 | CELIA TAYLOR | ADDRESS REDACTED | | | BTC 0.000092052547O194417 | | | |
| | | | | | CEL 52.4842446244615 | | | |
| | | | | | DOT 8.00657582 | | | |
| | | | | | UNI 3.07585624 | | | |
| | | | | | XRP 3526.093853 | | | |
| 3.1.091344 | CELIA TERTZAKIAN | ADDRESS REDACTED | | | BNB 0.00149630018514421 | | | |
| | | | | | BTC 0.0000004990744297I44 | | | |
| | | | | | USDT ERC20 0.315794602651875 | | | |
| 3.1.091345 | CELIA TONG | ADDRESS REDACTED | | | CEL 1.11265772222406 | | | |
| | | | | | ETH 8.89631081604464 | | | |
| 3.1.091346 | CELIA VEIGA | ADDRESS REDACTED | | | CEL 0.0122607307950213 | | | |
| 3.1.091347 | CELIA VENTURA | ADDRESS REDACTED | | | ADA 0.0000003626911147S2 | BTC 0.000314680778191J2 | | |
| | | | | | AVAX 15.1010915271689 | | | |
| | | | | | BTC 0.3681177193933219 | | | |
| | | | | | CEL 1964.137703667U8 | | | |
| | | | | | LINK 3.00002093017484 | | | |
| | | | | | USDC 2525 | | | |
| 3.1.091348 | CELIA VILARIÑO | ADDRESS REDACTED | | | ADA 0.00011969789948383B | | | |
| | | | | | BTC 0.00000019714855867 | | | |
| | | | | | XLM 0.2447610147385S | | | |
| 3.1.091349 | CELIA WETZELS | ADDRESS REDACTED | | | BTC 0.00110465475826992 | | | |
| | | | | | CEL 1.16818259939267 | | | |
| | | | | | USDC 0.01168766310946193 | | | |
| 3.1.091350 | CÉLIA WOLEF | ADDRESS REDACTED | | | ETH 0.00007733496242341J | | | |
| 3.1.091351 | CELIAN PEREIRA | ADDRESS REDACTED | | | USDC 0.000078B0 76216429705G | | | |
| | | | | | CEL 0.21516489217351T | | | |
| | | | | | LINK 8.95251374145387 | | | |
| 3.1.091352 | CELIAN PRIEUR | ADDRESS REDACTED | | | CEL 1.985077S0032935 | | | |
| | | | | | USDC 49.008125 | | | |
| 3.1.091353 | CELICA DHARMAWAN | ADDRESS REDACTED | | | BTC 0.00368421245973319 | BTC 0.0015031368386041 | | |
| | | | | | CEL 7.822080968Z3976 | | | |
| | | | | | ETH 0.13858250700S1329 | | | |
| | | | | | LUNC 12.0451046128288 | | | |
| | | | | | SOL 4.10456981 | | | |
| | | | | | USDT ERC20 9.1432907746125T | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.091354 | CELIEN SOUVAGIE | ADDRESS REDACTED | | | BTC 0.0012504051151082<br>USDC 1211.39353470451 | | | |
| 3.1.091355 | CELIL TURAN | ADDRESS REDACTED | | | CEL 0.00042090873115147 | | | |
| 3.1.091356 | CELILHAN BERGIN | ADDRESS REDACTED | | | CEL 0.01081399119677 | | | |
| 3.1.091357 | CELIM EL GEBALY | ADDRESS REDACTED | | | CEL 1.0670375151661 | | | |
| 3.1.091358 | CELIM DUNNOUGHI | ADDRESS REDACTED | | | CEL 0.02696683651810711<br>ETH 0.0280706198983459 | | | |
| 3.1.091359 | CELINA AUSLENDER | ADDRESS REDACTED | | | BNB 0.000000000332900521<br>BTC 0.000000000201205157<br>CEL 193.85436329422<br>FAKG 0.0000003190722185204<br>USDT ERC20 0.00000097819619653 | | | |
| 3.1.091360 | CELINA BARRIGA BARRIGA | ADDRESS REDACTED | | | BTC 0.02184310870365386<br>USDC 73879.2072516895 | | | |
| 3.1.091361 | CELINA CAROTO | ADDRESS REDACTED | | | ADA 0.52100427821201<br>BTC 0.0000004535141659B1 | | | |
| 3.1.091362 | CELINA CHINYELU EZIKE | ADDRESS REDACTED | | | BCH 0.02611599504806645<br>BTC 2.5906861417466295-05<br>CEL 0.57974425427175<br>ETH 0.0000006054405533362<br>LTC 0.14167984885088B1<br>SGB 16.180969368787B2<br>XRP 108.407479040953<br>ZRX 13.0479117862847 | | | |
| 3.1.091363 | CELINA COSTA | ADDRESS REDACTED | | | BTC 0.00233884135211616<br>CEL 1.113360621308897<br>USDC 6.05045416115338 | | | |
| 3.1.091364 | CELINA CUEVAS | ADDRESS REDACTED | | | BTC 0.92939258420187J | | | |
| 3.1.091365 | CELINA GIJON | ADDRESS REDACTED | | | BTC 0.002753999332279467<br>CEL 0.71618573271846J<br>ETH 0.34802815663439S | | | |
| 3.1.091366 | CELINA GIMANG | ADDRESS REDACTED | | | MCDAI 0.152580072320165 | | | |
| 3.1.091367 | CELINA KOSASIH | ADDRESS REDACTED | | | BTC 0.00071558107124843B<br>ETH 0.00839591899178295 | | | |
| 3.1.091368 | CELINA MAIRA GUTIERREZ | ADDRESS REDACTED | | | ADA 0.2036561446614B<br>BNB 0.0011784364706214B<br>BTC 0.000000040416986104<br>CEL 0.0060658933394013J4<br>USDC 0.08814108182432097 | | | |
| 3.1.091369 | CELINA MANINI | ADDRESS REDACTED | | | BTC 0.00136104550B7591<br>USDT ERC20 120.623917910419 | | | |
| 3.1.091370 | CELINA MEJIA | ADDRESS REDACTED | | | BTC 0.00126726501619753<br>ETH 12.3041885480868 | | | |
| 3.1.091371 | CELINA NIMI | ADDRESS REDACTED | | | BTC 0.01275808<br>CEL 53.4980972045843<br>ETH 0.66305576<br>MCDAI 40 | | | |
| 3.1.091372 | CELINA PADILLA | ADDRESS REDACTED | | | ETH 0.6618442437473Z5 | | | |
| 3.1.091373 | CELINA PATERKA | ADDRESS REDACTED | | | BTC 0.0001151897587461J | | | |
| 3.1.091374 | CELINA VASQUEZ | ADDRESS REDACTED | | | BTC 0.00540565214826603 | | | |
| 3.1.091375 | CELINA VILLARROEL | ADDRESS REDACTED | | | LTC 0.00036351738702134S | | | |
| 3.1.091376 | CELINA WONG | ADDRESS REDACTED | | | ADA 5.29845319872712<br>AVAX 0.148139764459566<br>BNB 0.01883379932062Z<br>BTC 0.0000000441512991336<br>DOT 0.498017666625766<br>LINK 0.0507715387129836<br>LUNC 88.5597045281777<br>MATIC 1.18717062874793 | | BTC 0.0008349279033867B7 | |
| 3.1.091377 | CELINE AMLUNG | ADDRESS REDACTED | | | BTC 0.00000021812561796A | | | |
| 3.1.091378 | CELINE ARDELET | ADDRESS REDACTED | | | ETH 0.41651319308530Z | | | |
| 3.1.091379 | CELINE BATINO | ADDRESS REDACTED | | | ADA 215.77204149493S<br>CEL 0.14177179487345T<br>COMP 0.987576505514327<br>ETH 1.185394876913B1<br>LINK 14.236147602480Z<br>OMG 22.0759157457016<br>XRP 971.861385420687 | | | |
| 3.1.091380 | CELINE BEOCIJ | ADDRESS REDACTED | | | BTC 0.00301784101547S<br>CEL 2.02809937011795<br>ETH 1.5595803447031T<br>USDC 60.9839 | | | |
| 3.1.091381 | CELINE BLOCHBERGER | ADDRESS REDACTED | | | CEL 202.448129606015 | | | |
| 3.1.091382 | CELINE BONIFACIO | ADDRESS REDACTED | | | BTC 0.04701<br>CEL 75.2056154094057<br>LTC 1.1782<br>USDC 0.594463 | | | |
| 3.1.091383 | CELINE BRIGITTE BORIES | ADDRESS REDACTED | | | CEL 0.0721532756296781<br>ETH 0.0014834515697105G | | | |
| 3.1.091384 | CELINE BRUN BARONNAT | ADDRESS REDACTED | | | BTC 0.01585961637227Z<br>CEL 0.00299648994411565<br>ETH 0.2005712751137AS<br>USDC 72.5082220453J2 | | | |
| 3.1.091385 | CELINE BULCKAEN | ADDRESS REDACTED | | | BTC 0.0041854869960119<br>CEL 3.709371848121J2 | | | |
| 3.1.091386 | CELINE CHADRON | ADDRESS REDACTED | | | BTC 0.12607041330045S<br>CEL 5.54934981512623<br>USDC 0.633502777323696<br>UST 12490 | | | |
| 3.1.091387 | CELINE CHEUNG | ADDRESS REDACTED | | | BTC 1.190814317098J | BTC 0.00098183 | | |
| 3.1.091388 | CELINE CHITEL | ADDRESS REDACTED | | | BTC 0.001359767207B5401<br>CEL 6.80195185197910S<br>USDC 1075.28568871761 | | | |
| 3.1.091389 | CELINE DATWYLER | ADDRESS REDACTED | | | ETH 14.8638283175853 | | | |
| 3.1.091390 | CELINE DE LA TORRE | ADDRESS REDACTED | | | BTC 0.00090732611598559B<br>CEL 12.182669754275J<br>ETH 0.22399712 | | | |
| 3.1.091391 | CELINE DEGRYSE | ADDRESS REDACTED | | | BTC 0.0000019551193809B9<br>USDC 0.613053690824666 | | | |
| 3.1.091392 | CELINE D'HONT | ADDRESS REDACTED | | | BTC 0.00507963619706D3<br>MCDAI 42.6391539102487 | | | |
| 3.1.091393 | CELINE DOS SANTOS | ADDRESS REDACTED | | | BTC 0.00085127044962798S<br>CEL 0.2078516064400098<br>COMP 1.94632540978316<br>SNX 48.33672930252S | | | |
| 3.1.091394 | CELINE ENG | ADDRESS REDACTED | | | ADA 172.82871483941Z | | | |
| 3.1.091395 | CELINE FABBI | ADDRESS REDACTED | | | BTC 0.0216550686059B73<br>CEL 76.601140499115G<br>ETH 0.448987954241181<br>MATIC 71.7332869270987 | | | |
| 3.1.091396 | CELINE FABBI | ADDRESS REDACTED | | | BTC 0.06991368B053133<br>CEL 417.038196016J1<br>ETH 0.966142850185644<br>MATIC 1553.30217293255<br>USDC 7985.984509 | | | |
| 3.1.091397 | CELINE FARGES | ADDRESS REDACTED | | | BTC 0.00000097431097074G<br>CEL 0.923723999823763<br>USDC 0.000000305555555556 | | | |
| 3.1.091398 | CELINE FRAPPREAU | ADDRESS REDACTED | | | BNB 0.080622151250515G<br>BTC 0.0099442713570118<br>CEL 189.56070224848S<br>USDT ERC20 200.41180856360B | | | |
| 3.1.091399 | CELINE FRIEDERICH | ADDRESS REDACTED | | | BTC 0.0010306960999431B8<br>CEL 381.46760244917 | | | |
| 3.1.091400 | CELINE GAGNO | ADDRESS REDACTED | | | ADA 206.85222925483T<br>BTC 0.0908851758911593<br>CEL 279.37534528946J<br>ETH 0.468591884161575T<br>USDC 0.0000004984996648227 | | | |
| 3.1.091401 | CELINE GALLON | ADDRESS REDACTED | | | USDC 616.784627490059 | | | |
| 3.1.091402 | CELINE GAVREL | ADDRESS REDACTED | | | BTC 0.00111196478721541<br>CEL 19.4547378787S7 | | | |
| 3.1.091403 | CELINE HENG | ADDRESS REDACTED | | | USDT ENC20 600 | | | |
| 3.1.091404 | CELINE HOCQUETTE | ADDRESS REDACTED | | | BTC 0.00000087277827231<br>CEL 0.0534851107071G6<br>ETH 0.00018622141915382S | | | |
| 3.1.091405 | CELINE JACINTO | ADDRESS REDACTED | | | CEL 75.2951388679255<br>USDT ERC20 266.048574<br>BTC 0.0340801206999995<br>CEL 8.38790060051383<br>ETH 0.0957072071253713<br>LTC 5.285141620402J<br>XRP 90.310609 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.091406 | CELINE JEAN | ADDRESS REDACTED | | | BTC 0.0000203852504932B5<br>CEL 0.0373301249013DB<br>DOT 0.0193242829793816<br>ETH 0.000320428026172783<br>LTC 0.4275311937677B2<br>USDC 0.5651451754B4B03 | | | |
| 3.1.091407 | CELINE KENNIS | ADDRESS REDACTED | | | ADA 71.0248207301026<br>AVAX 0.1156427582423367<br>BTC 0.00473152479952719<br>CEL 15.031740657705<br>DOT 86.740360751B283<br>ETH 0.0557267609049609<br>LINK 0.53128173536377B<br>LUNC 5.07166937975422<br>SNX 1.34039535298168<br>UNX 1.37863507557146<br>USDC 250 | | | |
| 3.1.091408 | CELINE KHALAFIAN | ADDRESS REDACTED | | | ADA 548.88192492768<br>BTC 0.0132539819628443<br>ETH 0.176588941883853<br>LINK 39.83901590B1428<br>USDC 222.19835737651 | | | |
| 3.1.091409 | CELINE LATHAM | ADDRESS REDACTED | | | BTC 0.0381616984006628<br>CEL 1235.62935490428 | | | |
| 3.1.091410 | CELINE LEE | ADDRESS REDACTED | | | ADA 0.1323651313291<br>BNB 0.003606416333541461<br>BTC 3.31B9171717087DK-05<br>ETH 0.081829784714280T<br>ZEC 0.000748161540149087 | | | |
| 3.1.091411 | CELINE LEFEBVRE | ADDRESS REDACTED | | | BTC 0.00000000453433521<br>CEL 1.69223036139718<br>EOS 0.00001160751716429<br>ETH 0.00208253504767364<br>USDC 0.0268849817363078<br>USDT ERC20 2.946117B1360028<br>XLM 0.000006337945835682 | | | |
| 3.1.091412 | CELINE LEOW | ADDRESS REDACTED | | | BTC 0.0641448474933834<br>CEL 179.96263143278S<br>COMP 0.2010955847267<br>ETH 0.00736469261939816<br>OMG 4.78959931678811<br>USDT ERC20 0.000000883244339687 | | | |
| 3.1.091413 | CELINE LIM | ADDRESS REDACTED | | | BTC 0.00141887015996253<br>USDC 368.91B844073247<br>USDT ERC20 1.4960235932B02 | | | |
| 3.1.091414 | CELINE MADELEINE FRITZ | ADDRESS REDACTED | | | BTC 0.000708944085704 | | | |
| 3.1.091415 | CÉLINE MASSONET | ADDRESS REDACTED | | | BTC 0.00000277541970306<br>CEL 0.0002198790343970SS<br>ETH 0.0002895542608765S7<br>LINK 0.00750844887706337<br>LUNC 0.000357898321038525<br>SOL 0.000300207116584267<br>USDC 0.007 | | | |
| 3.1.091416 | CELINE MISPELAERE | ADDRESS REDACTED | | | ADA 0.530000593860265<br>AVAX B.612635789566S7<br>BTC 0.127197399060317<br>DOT 25.206783917S413<br>LUNC 0.0061870166777375<br>SOL 23.56527022419S65<br>USDC 0.011113791054400S<br>UST 741.8250860309S17 | | | |
| 3.1.091417 | CÉLINE NEVEU | ADDRESS REDACTED | | | CEL 409.777184755257<br>USDC 10390<br>USDT ERC20 10.8123841592149 | | | |
| 3.1.091418 | CELINE ÖW | ADDRESS REDACTED | | | ADA 3517.5479B824301<br>BNB 1.1625169340431<br>BTC 0.017223155000409<br>CEL 1.8980253376788B | | | |
| 3.1.091419 | CÉLINE PELLETIER | ADDRESS REDACTED | | | ADA 55.1<br>CEL 14.8215268184687<br>ETH 0.005<br>LTC 0.00100497297270663<br>PAXG 0.047099838148<br>USDC 400.163861396011 | | | |
| 3.1.091420 | CELINE PEREIRA | ADDRESS REDACTED | | | KNC 22.454291217917T | | | |
| 3.1.091421 | CÉLINE PETITPRÉ | ADDRESS REDACTED | | | BTC 0.00510552007705837<br>ETH 0.093626557780360S | | | |
| 3.1.091422 | CELINE PHONG | ADDRESS REDACTED | | | BTC 0.00222338895791021<br>ETH 0.876616722303B4 | | | |
| 3.1.091423 | CÉLINE SITBON | ADDRESS REDACTED | | | USDT ERC20 4124.8861943647 | | | |
| 3.1.091424 | CELINE SOW | ADDRESS REDACTED | | | BNB 1.06384043374765 | | | |
| 3.1.091425 | CELINE TEA | ADDRESS REDACTED | | | ADA 1346.15428588164<br>BTC 0.0000050409555351712<br>CEL 1816.10588560662<br>ETH 0.00273679513626525<br>PAXG 2.30863460196105<br>USDC 36.98963385858552 | | | |
| 3.1.091426 | CELINE TEO | ADDRESS REDACTED | | | BTC 0.0192048839069S47<br>ETH 0.140610889574927 | | | |
| 3.1.091427 | CÉLINE TERRAS | ADDRESS REDACTED | | | BTC 0.0013385910102741<br>ETH 0.00009363477406405 | | | |
| 3.1.091428 | CELINE TOMKA | ADDRESS REDACTED | | | BTC 0.048951185976B12<br>CEL 122.059951895624<br>USDC 3927.34024909786 | | | |
| 3.1.091429 | CÉLINE TUAZON | ADDRESS REDACTED | | | CEL 1.07891116066037 | | | |
| 3.1.091430 | CELINE WANG | ADDRESS REDACTED | | | ADA 784.677914950325 | | | |
| 3.1.091431 | CELINE YEAP SHU WAN | ADDRESS REDACTED | | | BTC 0.0032139332374808<br>CEL 0.17280301448054B<br>ETH 0.00680547615076T6 | | | |
| 3.1.091432 | CELINE YVETTE INGWERSEN | ADDRESS REDACTED | | | BTC 0.00006103060112337B<br>ETH 0.00185868752513687 | BTC 0.00003022 | | |
| 3.1.091433 | CELINNE DA COSTA | ADDRESS REDACTED | | | ETH 0.00164832787804S9 | | | |
| 3.1.091434 | CELINO LUCA | ADDRESS REDACTED | | | ADA 0.000000174277520T9<br>BTC 0.0000006619590273O4<br>CEL 0.657366558382899<br>DOT 0.0004117709249211178<br>LINK 0.0261397042709714<br>MATIC 0.0029067078991989T | | | |
| 3.1.091435 | CELIO ALVES RIBEIRO | ADDRESS REDACTED | | | BTC 0.0000000000002B02600A<br>CEL 0.003401284414819331<br>ETH 0.000113019779046784 | | | |
| 3.1.091436 | CELIO VASQUEZ | ADDRESS REDACTED | | | AAVE 0.0080070471S11293<br>BTC 2.95951866916069E-06<br>DOT 0.026056703789618<br>ETH 0.0003504808618163<br>MATIC 0.5698367207706T7<br>SNX 0.0732492273940BB0<br>USDC 4.90560995417883<br>USDT ERC20 4.1211658299285 | ETH 0.247691533309137 | | |
| 3.1.091437 | CELIS HÉCTOR | ADDRESS REDACTED | | | BTC 0.0000003004623391T | | | |
| 3.1.091438 | CELISA MORIN | ADDRESS REDACTED | | Yes | USDT ERC20 0.41324677965485S<br>BTC 0.583499507026633<br>CEL 108.062454202496<br>USDT ERC20 17.30000004652633 | | | BTC 8.9536791993201A |
| 3.1.091439 | CELISHA HUTCHINS | ADDRESS REDACTED | | | BTC 0.0381201463679295 | | | |
| 3.1.091440 | CELL PASSI | ADDRESS REDACTED | | | BTC 0.000755826500073536<br>DOT 17.0558703609446 | | | |
| 3.1.091441 | CELINE ANCHETA | ADDRESS REDACTED | | | CEL 1.06942809755709 | | | |
| 3.1.091442 | CELMA ARAUJO DA SILVA CELESTINO | ADDRESS REDACTED | | | CEL 0.696951893417434338<br>ETH 0.0004023565391289 | | | |
| 3.1.091443 | CELMAR FONSECA GARCIA | ADDRESS REDACTED | | | BCH 0.02072158<br>BNB 0.125571<br>BTC 0.0489601450748377<br>CEL 168.220761066066<br>ETH 0.04184S224<br>USDC 110.12288 | | | |
| 3.1.091444 | CELMIRA ALOS | ADDRESS REDACTED | | | BTC 0.000000042683558708<br>USDT ERC20 0.0002288143681942S3 | | | |
| 3.1.091445 | CELSA MORALES BENITEZ | ADDRESS REDACTED | | | BTC 0.0107752905849888 | | | |
| 3.1.091446 | CELSE MORENE | ADDRESS REDACTED | | | BTC 0.000000210130587154<br>USDT ERC20 0.2111259876279048 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.091447 | CELSIANS COMMUNITY | ADDRESS REDACTED | | | BTC 0.043419480700863 | | | |
| 3.1.091448 | CELSIUS REYNARD | ADDRESS REDACTED | | | CEL 25716.2174508846 | | | |
| | | | | | BTC 0.000905585154914118 | | | |
| 3.1.091449 | CELSO ANTONIO RODRIGUEZ PRADA | ADDRESS REDACTED | | | USDC 0.0000002765995848 | | | |
| | | | | | ETH 0.006909843671375817 | | | |
| | | | | | CEL 1.32749449172495 | | | |
| | | | | | ETH 0.10597373217843 | | | |
| 3.1.091450 | CELSO CARINA | ADDRESS REDACTED | | Yes | BTC 3.65744507283999E-07 | | | ETH 15.215720882816 |
| | | | | | ETH 63.461240813996 | | | |
| | | | | | USDT ERC20 2.40262036047995 | | | |
| 3.1.091451 | CELSO CASTANEDA TORRES | ADDRESS REDACTED | | | BTC 0.000000920610045675 | | | |
| 3.1.091452 | CELSO DANIEL FARINA SORRIBAS | ADDRESS REDACTED | | | ETH 0.06527175172931143 | | | |
| 3.1.091453 | CELSO DE GRAAF | ADDRESS REDACTED | | Yes | ADA 1.01258963035772 | | | BTC 3.02458187590075 |
| | | | | | BTC 0.00000082209939 | | | |
| | | | | | CEL 5.64083193986618 | | | |
| | | | | | DOT 0.00123239090376149 | | | |
| | | | | | ETH 8.97503849233332 | | | |
| | | | | | LINK 0.00064451852129287 | | | |
| | | | | | MATIC 4.52780772608379 | | | |
| | | | | | USDC 1.61881834110153 | | | |
| | | | | | USDT ERC20 103.992085279432 | | | |
| 3.1.091454 | CELSO DE LA FUENTE | ADDRESS REDACTED | | | BTC 0.016733160565369524 | | | |
| | | | | | CEL 37.579480682356 | | | |
| | | | | | EOS 51.870830989345 | | | |
| | | | | | LTC 5.08135799586361 | | | |
| | | | | | XLM 670.644481131307 | | | |
| 3.1.091455 | CELSO DIAS | ADDRESS REDACTED | | | CEL 0.0699952428624186 | | | |
| 3.1.091456 | CELSO DOMINGUEZ LARA | ADDRESS REDACTED | | | BTC 0.00782157415229627 | | | |
| | | | | | CEL 0.01938797582792Z | | | |
| 3.1.091457 | CELSO EDGAR SANTO OLIVEIRA | ADDRESS REDACTED | | | BTC 0.000405353573090466 | | | |
| 3.1.091458 | CELSO LEDESMA | ADDRESS REDACTED | | | BTC 0.000001466407429553 | | | |
| | | | | | USDC 0.399533838045978 | | | |
| 3.1.091459 | CELSO MATOS | ADDRESS REDACTED | | | BTC 0.000536145669817204 | | | |
| 3.1.091460 | CELSO MESQUITA | ADDRESS REDACTED | | | BTC 0.000000629254318057S | | | |
| | | | | | ETH 0.00285755872137743 | | | |
| | | | | | LINK 0.000519513126178B | | | |
| | | | | | MATIC 0.416399854103101 | | | |
| | | | | | XLM 0.000658081138764823 | | | |
| 3.1.091461 | CELSO MORENO | ADDRESS REDACTED | | | BTC 0.000000471381776475 | | | |
| | | | | | TH 0.000179291016621906 | | | |
| | | | | | USDT ERC20 0.255661729467345 | | | |
| 3.1.091462 | CELSO OLIVEIRA | ADDRESS REDACTED | | | BTC 0.020961716933444 | | | |
| | | | | | ETH 1.06906564344635 | | | |
| 3.1.091463 | CELSO OLIVEIRA | ADDRESS REDACTED | | | MCDAI 31.9031842469819 | | | |
| | | | | | BTC 0.000001274248672898 | | | |
| | | | | | CEL 0.671184251042826 | | | |
| | | | | | USDT ERC20 0.639337021451974 | | | |
| 3.1.091464 | CELSO OSMAR SUSIN JUNIOR | ADDRESS REDACTED | | | BTC 0.000000011309338215 | | | |
| | | | | | CEL 3.08169348288Z4 | | | |
| | | | | | PAX 0.15490853751849 | | | |
| 3.1.091465 | CELSO PEREZ MARTINEZ | ADDRESS REDACTED | | | BTC 0.000000000378471649 | | | |
| 3.1.091466 | CELSO PITTA | ADDRESS REDACTED | | | CEL 0.064016679928199 | | | |
| | | | | | BTC 3.10698640637817 | | | |
| | | | | | ETH 10.5343638363213 | | | |
| 3.1.091467 | CELSO RAMIREZ HERNANDEZ | ADDRESS REDACTED | | | USDC 467221.57948003 | | | |
| 3.1.091468 | CELSO RENATO MARTINS SANTOS LELIS | ADDRESS REDACTED | | | BTC 0.000054409788368154 | | | |
| | | | | | CEL 2.24191811890931 | | | |
| | | | | | BTC 0.00000039541957046 | | | |
| | | | | | ETH 0.000222391646224S724 | | | |
| | | | | | SGB 15.964042352698S | | | |
| | | | | | XRP 0.0668967241370947 | | | |
| 3.1.091469 | CELSO RICARDO DE VILAR GOMES DOMINGOS | ADDRESS REDACTED | | | BTC 0.00125856346478392 | | | |
| | | | | | CEL 4.40288160469218 | | | |
| | | | | | DASH 9.4216329 | | | |
| | | | | | ETH 0.001465635250853 | | | |
| 3.1.091470 | CELSO RODRIGUES JR. | ADDRESS REDACTED | | | CEL 1.11851423059015 | | | |
| 3.1.091471 | CELSO SOUSA | ADDRESS REDACTED | | | BTC 0.0000024527355572837 | | | |
| | | | | | CEL 0.0720807695697584 | | | |
| 3.1.091472 | CELSO SUBELZA | ADDRESS REDACTED | | | BTC 0.000000388068670298 | | | |
| | | | | | MCDAI 0.195815240923009 | | | |
| 3.1.091473 | CELTIKCI CELTIKCI | ADDRESS REDACTED | | | ETH 0.00000267977198545 | | | |
| 3.1.091474 | CELTON VAUGHN OGARRO | ADDRESS REDACTED | | | CEL 1.32068385661111 | | | |
| | | | | | ETH 0.00335441225035D4 | | | |
| 3.1.091475 | CELTON VAUGHN O'GARRO | ADDRESS REDACTED | | | BTC 0.000037518990002092 | | | |
| | | | | | ETH 0.250508651672399 | | | |
| 3.1.091476 | CELUYMAR GOMEZ | ADDRESS REDACTED | | | CEL 1.81209619889344 | | | |
| | | | | | ETH 0.0615 | | | |
| 3.1.091477 | CELVIN CHARLEMAGNE | ADDRESS REDACTED | | | ADA 10.2177121270438 | | ADA 0.0000008122570547739 | | |
| | | | | | DOT 0.19750817519415 | | | |
| 3.1.091478 | CELYN ARMSTRONG | ADDRESS REDACTED | | | BTC 0.0968146524703249 | | | |
| | | | | | ETH 0.00070609062470303636 | | | |
| | | | | | TGBP 0.55934264357324B | | | |
| | | | | | USDT ERC20 0.49244265874008B | | | |
| 3.1.091479 | CELYSHA PIT | ADDRESS REDACTED | | | BTC 0.00001820283290987 | | | |
| 3.1.091480 | CEM ARCAN | ADDRESS REDACTED | | | BNB 1.02508059239201 | | | |
| | | | | | BTC 0.100864345145389 | | | |
| | | | | | CEL 4.40501833755725 | | | |
| | | | | | ETH 0.00410312301680601 | | | |
| | | | | | LTC 13.52660302700B | | | |
| | | | | | USDT ERC20 0.0095163454400431 | | | |
| | | | | | XLM 0.000000258168815112 | | | |
| 3.1.091481 | CEM ARMAN | ADDRESS REDACTED | | | BTC 0.00248900413377335 | | | |
| 3.1.091482 | CEM ATILLASOY | ADDRESS REDACTED | | | USDT ERC20 410.435483547082 | | | |
| | | | | | ETH 0.00113056661004743 | | | |
| 3.1.091483 | CEM ATLI | ADDRESS REDACTED | | | ETH 0.418491364978 97 | | | |
| | | | | | BTC 0.00243465154582069 | | | |
| 3.1.091484 | CEM BATUR | ADDRESS REDACTED | | | ETH 2.14508010715501 | | | |
| 3.1.091485 | CEM BATUR | ADDRESS REDACTED | | | ETH 0.00000057514326007S | | | |
| 3.1.091486 | CEM BATUR | ADDRESS REDACTED | | | ETH 0.000000461103991097 | | | |
| 3.1.091487 | CEM BATUR | ADDRESS REDACTED | | | ETH 0.000001008674220861 | | | |
| 3.1.091488 | CEM BATUR | ADDRESS REDACTED | | | ETH 0.000001826384607997 | | | |
| 3.1.091489 | CEM BATUR | ADDRESS REDACTED | | | ETH 0.0000001037424103942 | | | |
| 3.1.091490 | CEM BATUR | ADDRESS REDACTED | | | ETH 0.000000790496347843 | | | |
| 3.1.091491 | CEM BATUR | ADDRESS REDACTED | | | ETH 0.000000100850801755 | | | |
| 3.1.091492 | CEM BATUR | ADDRESS REDACTED | | | ETH 0.000000788201530744 | | | |
| 3.1.091493 | CEM BATUR | ADDRESS REDACTED | | | ETH 0.000000790954817109 | | | |
| 3.1.091494 | CEM BATUR | ADDRESS REDACTED | | | ETH 0.000001080609672377 | | | |
| 3.1.091495 | CEM ÇEVIK | ADDRESS REDACTED | | | ETH 0.000001182633510322 | | | |
| | | | | | BUSD 238.500291729 75 | | | |
| | | | | | CEL 11.5382532452403 | | | |
| 3.1.091496 | CEM CEYLAN | ADDRESS REDACTED | | | MCDAI 70.1212062683177 | | | |
| 3.1.091497 | CEM DANIAL ÖRAKE | ADDRESS REDACTED | | | CEL 0.000214573531172855 | | | |
| | | | | | ADA 15042.1715772059 | | USDC 20 | | |
| | | | | | BCH 60.915612896009 | | | |
| | | | | | BTC 9.02625254838525 | | | |
| | | | | | CEL 69062.8412289191 | | | |
| | | | | | DASH 185.82500615484 | | | |
| | | | | | DOT 133.362105559038 | | | |
| | | | | | EOS 338.933844332005 | | | |
| | | | | | ETC 126.509136164334 | | | |
| | | | | | ETH 10.6208218981285 | | | |
| | | | | | LTC 505.621996304051 | | | |
| | | | | | OMG 199.860368711095 | | | |
| | | | | | USDC 75017008783697 | | | |
| | | | | | XLM 20609 | | | |
| | | | | | ZEC 55.2695981364043 6 | | | |
| | | | | | ZRX 2153.02365831107 | | | |
| 3.1.091498 | CEM DEMIRAY | ADDRESS REDACTED | | | BTC 0.00000413 | | | |
| | | | | | CEL 0.02394423905687533 | | | |
| 3.1.091499 | CEM ERKEBAY | ADDRESS REDACTED | | | BTC 0.00454891773059249 | | | |
| | | | | | CEL 1.15932510636607 | | | |
| | | | | | DOT 10.2655268640052 | | | |
| | | | | | XLM 703.079379721216 | | | |
| 3.1.091500 | CEM GOKDEMIR | ADDRESS REDACTED | | | BAT 107.218074316443 | | | |
| | | | | | DOT 59.6112325663148 | | | |
| | | | | | MATIC 523.444407288201 | | | |
| 3.1.091501 | CEM HAYDAR ASLAN | ADDRESS REDACTED | | | CEL 0.00149362794766362 | | | |
| 3.1.091502 | CEM ITEM | ADDRESS REDACTED | | | ADA 30.689327228096 | | | |
| | | | | | BTC 0.000732854058117796 | | | |
| | | | | | ETH 0.037109068336823 | | | |
| 3.1.091503 | CEM KAN | ADDRESS REDACTED | | | CEL 421.549518791881 | | | |
| 3.1.091504 | CEM KUCCUK | ADDRESS REDACTED | | | ETH 0.000163932266118648 | | | |
| 3.1.091505 | CEM KURCAN | ADDRESS REDACTED | | | ETH 0.000027187162026019 | | | |
| 3.1.091506 | CEM MERIC | ADDRESS REDACTED | | | ETH 0.000001762923359339 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.091507 | CEM MERIC | ADDRESS REDACTED | | | ETH 0.00146750320570807 | | | |
| 3.1.091508 | CEM MERIC | ADDRESS REDACTED | | | ETH 0.0000026893003061086 | | | |
| 3.1.091509 | CEM MERIC | ADDRESS REDACTED | | | ETH 0.0000010348945308 | | | |
| 3.1.091510 | CEM MERIC | ADDRESS REDACTED | | | ETH 0.00000017211195099 | | | |
| 3.1.091511 | CEM MERIC | ADDRESS REDACTED | | | ETH 0.0000006972872490001 | | | |
| 3.1.091512 | CEM MERIC | ADDRESS REDACTED | | | ETH 0.00000190397655087 | | | |
| 3.1.091513 | CEM MERIC | ADDRESS REDACTED | | | ETH 0.00000116876925718S | | | |
| 3.1.091514 | CEM MERIC | ADDRESS REDACTED | | | ETH 0.0000031726889S1619 | | | |
| 3.1.091515 | CEM MERIC | ADDRESS REDACTED | | | ETH 0.00000108208706266 | | | |
| 3.1.091516 | CEM MERIC | ADDRESS REDACTED | | | ETH 0.000023804741S8149 | | | |
| 3.1.091517 | CEM MERIC | ADDRESS REDACTED | | | ETH 0.000002261198506843 | | | |
| 3.1.091518 | CEM MERIC | ADDRESS REDACTED | | | ETH 0.000000603221410081 | | | |
| 3.1.091519 | CEM MERIC | ADDRESS REDACTED | | | ETH 0.00000169683390077 | | | |
| 3.1.091520 | CEM MERIC | ADDRESS REDACTED | | | ETH 0.00000207889948982 | | | |
| 3.1.091521 | CEM MERIC | ADDRESS REDACTED | | | ETH 0.00001014533192475 | | | |
| 3.1.091522 | CEM MERIC | ADDRESS REDACTED | | | ETH 0.000000208112760034 | | | |
| 3.1.091523 | CEM MERIC | ADDRESS REDACTED | | | ETH 0.00000242094185346S | | | |
| 3.1.091524 | CEM MERIC | ADDRESS REDACTED | | | ETH 0.00000024028796357T7 | | | |
| 3.1.091525 | CEM MERIC | ADDRESS REDACTED | | | ETH 0.000005280024702 | | | |
| 3.1.091526 | CEM MERIC | ADDRESS REDACTED | | | ETH 0.00000024382635170Z | | | |
| 3.1.091527 | CEM MERIC | ADDRESS REDACTED | | | ETH 0.00000290353846026 | | | |
| 3.1.091528 | CEM MIDILLU | ADDRESS REDACTED | | | BTC 6.47677772031946 | | | |
| | | | | | CEL 132.35520441351 | | | |
| | | | | | ETH 9.47940823566658 | | | |
| | | | | | LINK 96.564844160316Z1 | | | |
| | | | | | PAX 12.48 | | | |
| | | | | | UNI 300 | | | |
| 3.1.091529 | CEM OLMEZ | ADDRESS REDACTED | | | ADA 217.65564118729S | | | |
| | | | | | BTC 0.0001820560492231998 | | | |
| | | | | | CEL 3.8533885422523T | | | |
| 3.1.091530 | CEM OZCAN | ADDRESS REDACTED | | | CEL 0.2569250062300T9 | | | |
| | | | | | USDT ERC20 0.04756129154844663 | | | |
| 3.1.091531 | CEM ÖZTÜRK | ADDRESS REDACTED | | | BTC 0.000002016689558179 | | | |
| | | | | | USDT ERC20 0.483589319253083 | | | |
| 3.1.091532 | CEM PARLAK | ADDRESS REDACTED | | | CEL 0.6335232587S7238 | | | |
| | | | | | DOT 0.006478800850195642 | | | |
| 3.1.091533 | CEM SAPER | ADDRESS REDACTED | | | BTC 0.00233218381300703 | | | |
| | | | | | CEL 4.73176368803S4 | | | |
| | | | | | USDC 441.483 | | | |
| | | | | | XLM 0.003907S | | | |
| 3.1.091534 | CEM SENOZ | ADDRESS REDACTED | | | BTC 0.00063887S42828107G | | | |
| | | | | | CEL 95.332501810960S | | | |
| | | | | | ETH 0.16776945787318S | | | |
| | | | | | XRP 1046.7313233153Z | | | |
| 3.1.091535 | CEM SEYDA | ADDRESS REDACTED | | | BTC 0.00233135730960837 | | | |
| | | | | | CEL 5.7181906714110S | | | |
| | | | | | USDC 406 | | | |
| 3.1.091536 | CEM SONMEZ | ADDRESS REDACTED | | | BTC 0.000000849523252457 | | | |
| | | | | | ETH 0.000001296178174589 | | | |
| | | | | | USDT ERC20 0.4416227305668244 | | | |
| 3.1.091537 | CEM YALTIR | ADDRESS REDACTED | | | CEL 391.4643073456S1 | | | |
| | | | | | USDC 0.00000004280733813T | | | |
| | | | | | USDT ERC20 0.000000199386820438 | | | |
| | | | | | XRP 0.0000000666666 | | | |
| 3.1.091538 | CEM ZEHHUROĞLU | ADDRESS REDACTED | | | BTC 0.00000000308925919 | | | |
| | | | | | CEL 0.24573453467779T | | | |
| | | | | | USDC 0.6854529550907G | | | |
| 3.1.091539 | CEMAL ADIGUZEL | ADDRESS REDACTED | | | ETH 0.0000002302058183T07 | | | |
| 3.1.091540 | CEMAL CAN DEMIREZEN | ADDRESS REDACTED | | | ETH 0.0000001112198021S1 | | | |
| 3.1.091541 | CEMAL ELMAS | ADDRESS REDACTED | | | ETH 0.00000022031S126293 | | | |
| 3.1.091542 | CEMAL KAHRAMAN | ADDRESS REDACTED | | | BTC 0.01558148659601G03 | | | |
| | | | | | CEL 609.7651644464G | | | |
| | | | | | EOS 49.56 | | | |
| | | | | | LINK 35.3342459 | | | |
| | | | | | MATIC 1677.291990953G6 | | | |
| | | | | | SNX 7.024 | | | |
| | | | | | XRP 72S | | | |
| 3.1.091543 | CEMAL NALBANTOGLU | ADDRESS REDACTED | | | BTC 0.020823550230135T3 | | | |
| | | | | | ETH 0.53274915552O24S | | | |
| 3.1.091544 | CEMAL PAŞAOĞLU | ADDRESS REDACTED | | | BTC 0.000005641662837203 | | | |
| | | | | | CEL 66.8828010957389 | | | |
| | | | | | ETH 6.74864376792036 | | | |
| | | | | | PAX 0.5499218363T1395 | | | |
| | | | | | SGB 0.0000000000000010028 | | | |
| | | | | | USDC 257.66579425254S1 | | | |
| | | | | | USDT ERC20 1.27016389452268 | | | |
| | | | | | UST 1930.86 | | | |
| | | | | | XRP 25033.600155249 | | | |
| 3.1.091545 | CEMIL ALIR | ADDRESS REDACTED | | | ETH 0.00143706790713544 | | | |
| 3.1.091546 | CEMIL CAKIR | ADDRESS REDACTED | | | ETH 0.00000021676034546T | | | |
| 3.1.091547 | CEMIL CAN | ADDRESS REDACTED | | | BTC 0.00012660150080988 | | | |
| | | | | | USDT ERC20 2.0355738013818 | | | |
| 3.1.091548 | CEMIL DURMAZ | ADDRESS REDACTED | | | MCDAI 0.590353322860Z9 | | | |
| 3.1.091549 | CEMIL ILHAN | ADDRESS REDACTED | | | CEL 0.000217822258678403 | | | |
| 3.1.091550 | CEMIL KERIMOGLU | ADDRESS REDACTED | | | BTC 0.00000497651397986G | | | |
| | | | | | CEL 1.1555278014341S | | | |
| | | | | | EOS 0.10234462706293 | | | |
| | | | | | LTC 0.00116143026546647 | | | |
| | | | | | SGB 0.079779951970658G | | | |
| | | | | | XLM 0.85107987684002S | | | |
| | | | | | XRP 0.5384434150168J | | | |
| 3.1.091551 | CEMIL ORDEK | ADDRESS REDACTED | | | BTC 0.002364962428169G | | | |
| | | | | | USDT ERC20 410.202786849799 | | | |
| 3.1.091552 | CEMIL OSLU | ADDRESS REDACTED | | | CEL 0.000396240544069057 | | | |
| 3.1.091553 | CEMIL OZCELIK | ADDRESS REDACTED | | | BTC 0.0000130547865612Z2 | | | |
| | | | | | USDC 0.51144548846021 | | | |
| 3.1.091554 | CEMILEAH ROBINSON | ADDRESS REDACTED | | | BTC 0.00668589586577287 | | | |
| 3.1.091555 | CEMRE CANKAYA | ADDRESS REDACTED | | | ADA 0.38942890860S336 | | | |
| | | | | | BTC 0.000053352245419848 | | | |
| | | | | | CEL 122.987021388161 | | | |
| | | | | | ETH 0.39184685714178 | | | |
| | | | | | LTC 0.000959007632586S8 | | | |
| | | | | | USDT ERC20 0.311367261151641 | | | |
| 3.1.091556 | CEN ZHUOWEI | ADDRESS REDACTED | | | BTC 0.0016503143550072 | | | |
| | | | | | CEL 6.210190395413T6 | | | |
| | | | | | ETH 2.024958968659T9 | | | |
| 3.1.091557 | CENA ABERGEL | ADDRESS REDACTED | | | BTC 0.0010191345847S8797 | | | |
| | | | | | ETH 1.0399562906657S | | | |
| | | | | | USDC 1082.9968711144 | | | |
| 3.1.091558 | CENA BARHAGHI | ADDRESS REDACTED | | | BTC 0.00063635649114189G | | | |
| 3.1.091559 | CENA DINITROSKA | ADDRESS REDACTED | | | ADA 0.00000024637681S94 | | | |
| | | | | | BNB 0.00179932839361Z8 | | | |
| | | | | | BTC 0.000001284489192851 | | | |
| | | | | | CEL 0.583975518350151 | | | |
| | | | | | USDC 0.708875118861712 | | | |
| | | | | | USDT ERC20 0.431614521098982 | | | |
| 3.1.091560 | CENALYN SEDENIA HUNG | ADDRESS REDACTED | | | BNB 0.0002948002099S1317 | | | |
| | | | | | BTC 0.00978419828869436 | | | |
| | | | | | ETH 0.086006496682O071 | | | |
| 3.1.091561 | CENAN COSGUN | ADDRESS REDACTED | | | CEL 0.0000406098647652538 | | | |
| | | | | | ETH 0.0000029595988817Z | | | |
| 3.1.091562 | CENE JANCHEVSKI | ADDRESS REDACTED | | | BTC 0.00000035409943248J | | | |
| | | | | | ETH 0.0166943148538286 | | | |
| 3.1.091563 | CENEK LE | ADDRESS REDACTED | | | BTC 0.020941590572007T | | | |
| | | | | | ETH 1.05009688521093 | | | |
| 3.1.091564 | CENGIZ ATILA | ADDRESS REDACTED | | | ETH 0.00149021390686J | | | |
| 3.1.091565 | CENGIZ AVSAR | ADDRESS REDACTED | | | BTC 0.00000114716696905J | | | |
| 3.1.091566 | CENGIZ BAYAK | ADDRESS REDACTED | | | ETH 0.00000068680413623B | | | |
| 3.1.091567 | CENGIZ ER | ADDRESS REDACTED | | | ADA 0.76156868T132331 | | | |
| | | | | | BNB 0.00000360848717509Z | | | |
| | | | | | BTC 9.32540735739299E-06 | | | |
| | | | | | CEL 1.5352204348862Z9 | | | |
| | | | | | ETH 0.000470318031371576 | | | |
| | | | | | USDC 0.030521008189329T9 | | | |
| | | | | | XRP 0.0226301928221J83 | | | |
| 3.1.091568 | CENGIZ INAN | ADDRESS REDACTED | | | ETH 2.98642584120999E-07 | | | |
| 3.1.091569 | CENGIZ KUYUCAK | ADDRESS REDACTED | | | ADA 0.000000663191925885 | | | |
| | | | | | BNB 0.00000000550740390B3 | | | |
| | | | | | BTC 0.0000000007559865602 | | | |
| | | | | | CEL 1.7448899336043A | | | |

Debtor Name: Celsius Network LLC     Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.091570 | CENGIZ MERTCAN DOGUSGEN | ADDRESS REDACTED | | Yes | BCH 0.0000765082618381264<br>BTC 0.0010313032487309<br>CEL 0.1742147546251329<br>DASH 0.0002785682178281129<br>DOT 10.552276497341<br>ETH 0.0008240884704331307<br>USDT ERC20 71.6438641245492<br>XLM 0.0205068281229422 | | | BTC 0.18445099327919 |
| 3.1.091571 | CENGIZ ÖZER | ADDRESS REDACTED | | | BAT 0.00723181151357306<br>CEL 0.000107995223960795<br>XLM 0.10472704607669 | | | |
| 3.1.091572 | CENGIZ ÖZGÜRBÜZ | ADDRESS REDACTED | | | BTC 0.00000179257239843 | | | |
| 3.1.091573 | CENGIZ SALCA | ADDRESS REDACTED | | | ETH 0.00148265381245 | | | |
| 3.1.091574 | CENGIZ SALCA | ADDRESS REDACTED | | | ETH 0.00148456057007125 | | | |
| 3.1.091575 | CENGIZHAN CITIRIK | ADDRESS REDACTED | | | BTC 0.00000216473584772 | | | |
| 3.1.091576 | CENGIZHAN SAHIN | ADDRESS REDACTED | | | BTC 0.0000081001007385527<br>CEL 0.00215642041788971 | | | |
| 3.1.091577 | CENGIZHAN TURKIS | ADDRESS REDACTED | | | CEL 0.000112232826575887<br>ETH 0.0000009005261302807 | | | |
| 3.1.091578 | CENK ARISOY | ADDRESS REDACTED | | | CEL 0.00620408423795 | | | |
| 3.1.091579 | CENK BABAEREN | ADDRESS REDACTED | | | BTC 0.0000020804088081012<br>CEL 0.00784484313274062 | | | |
| 3.1.091580 | CENK CANPOLAT | ADDRESS REDACTED | | | BTC 0.0000000651173682<br>CEL 45.592939000459<br>DOT 0.00000000005999601<br>XLM 0.000000097064677523 | | | |
| 3.1.091581 | CENK ILTIR | ADDRESS REDACTED | | | ETH 0.00000517491602486 | | | |
| 3.1.091582 | CENK OGUT | ADDRESS REDACTED | | | BTC 0.0000000003134869<br>CEL 0.61329190684805 | | | |
| 3.1.091583 | CENK OZKAY | ADDRESS REDACTED | | | OMG 1.01447315138204 | | | |
| 3.1.091584 | CENK S CAGATAY | ADDRESS REDACTED | | | BTC 0.00389076626448112 | | | |
| 3.1.091585 | CENK TOKSÖZ | ADDRESS REDACTED | | | BTC 0.00000081369944946<br>CEL 0.00717093438481792 | | | |
| 3.1.091586 | CENK UTKAN | ADDRESS REDACTED | | | USDT ERC20 0.743762390434547<br>BTC 0.00001185<br>CEL 0.15249060384526<br>USDC 5.77533785333303 | | | |
| 3.1.091587 | CENNET ATASLI | ADDRESS REDACTED | | | BTC 0.0000002163516111592<br>ETH 0.00014105209213921 | | | |
| 3.1.091588 | CENNET INAN | ADDRESS REDACTED | | | CEL 0.00040427764477586 | | | |
| 3.1.091589 | CENNET KALINAĞAÇ | ADDRESS REDACTED | | | BNB 0.00187910187236543<br>BTC 0.0000000088543308015<br>CEL 0.00302594385775412 | | | |
| 3.1.091590 | CENOVIA SUAREZ CASTAÑEDA | ADDRESS REDACTED | | | BTC 0.00000077437500036<br>USDC 1.75783053736481 | | | |
| 3.1.091591 | CENSABELLA CENSABELLA | ADDRESS REDACTED | | | BUSD 47.1253461668258<br>CEL 115.483121586082<br>ETC 9.17608755524078<br>ETH 1.01245337365961<br>USDC 16.5207159827362<br>USDT ERC20 5.00641501388349 | | | |
| 3.1.091592 | CENTIUM INVESTMENTS INC. | WILD BASIN ROAD, WEST LAKE HILLS, TEXAS 78746 | | | BTC 1.2554203234862 | | | |
| 3.1.091593 | CENTRAL IOWA FINANCIALS CORP | S 40TH COURT, WEST DES MOINES, IOWA 50265 | | | | BTC 0.0611995253007971 | | |
| 3.1.091594 | CEPHAS BENSON | ADDRESS REDACTED | | | CEL 5.85646931895015<br>USDC 27.696391412366 | | | |
| 3.1.091595 | CEPHAS JUNIOR RAPADAMNABA | ADDRESS REDACTED | | | BTC 0.00001069<br>CEL 0.00111629008619487 | | | |
| 3.1.091596 | CEPHAS MICHAEL | ADDRESS REDACTED | | | BTC 0.00803229296712442<br>CEL 14.7473571746188<br>DOT 4.54525<br>ETH 0.088 | | | |
| 3.1.091597 | CEPPO CORINNE | ADDRESS REDACTED | | | BTC 0.00000037505437131<br>CEL 19.0691170831433 | | | |
| 3.1.091598 | CEPURNEAC ION | ADDRESS REDACTED | | | BTC 0.0000000041689917108<br>CEL 0.995751089972575 | | | |
| 3.1.091599 | CEPURNEAC VLADIMIR | ADDRESS REDACTED | | | BTC 0.0000012421482380211<br>USDT ERC20 0.532831625308732 | | | |
| 3.1.091600 | CERA BYRUM | ADDRESS REDACTED | | | ADA 0.00721237593450158<br>BTC 0.25823064868005 1<br>CEL 18718.834480031<br>ETH 2.12076579702274 | BTC 0.00046086574724798 | | |
| 3.1.091601 | CERAFINA FLORENTIN BENÍTEZ | ADDRESS REDACTED | | | BTC 0.0000010860730976 3<br>CEL 0.000301617657476115<br>MCDAI 0.190399423007276<br>USDC 0.216155681460901<br>USDT ERC20 0.438954864149268 | | | |
| 3.1.091602 | CERASELA ALB | ADDRESS REDACTED | | | BTC 0.000912705079276 03<br>CEL 24.5961469782643 | | | |
| 3.1.091603 | CERASELA TANASE | ADDRESS REDACTED | | | BTC 0.01343979941230 37<br>CEL 1.25195715670555<br>ETH 0.0156412337188058<br>LINK 0.446975961847615<br>UNI 1.07528243276272 | | | |
| 3.1.091604 | CERCIELLO CERCIELLO | ADDRESS REDACTED | | | BTC 0.0000000093579665 29<br>USDT ERC20 0.000000951487441413 | | | |
| 3.1.091605 | CERE BUNTIN | ADDRESS REDACTED | | | BTC 0.00000442643240965 7<br>CEL 1.11958357996442 | BTC 0.0000000123934194 3 | | |
| 3.1.091606 | CEREGA KRASNOV | ADDRESS REDACTED | | | BTC 0.00208442776825424<br>USDC 0.358043378905909 | | | |
| 3.1.091607 | CEREN KARA | ADDRESS REDACTED | | | CEL 0.000214789970309294 | | | |
| 3.1.091608 | CEREN SAKA | ADDRESS REDACTED | | | BTC 0.0000010053632765833<br>CEL 0.00671414682367459<br>USDT ERC20 0.967564233207486 | | | |
| 3.1.091609 | CERENA ESQUIBEL | ADDRESS REDACTED | | | BTC 0.0251448143608 13<br>ETH 0.323943336864746<br>LTC 2.31157893345814<br>XLM 21.8012312102543 | | | |
| 3.1.091610 | CERENNUR YARDIMCI | ADDRESS REDACTED | | | ETH 0.000000751339251308 | | | |
| 3.1.091611 | CERGEI KRASNOV | ADDRESS REDACTED | | | BTC 0.0019120791251071<br>USDT ERC20 4.00696458125273 | | | |
| 3.1.091612 | CERGEU KRASNII | ADDRESS REDACTED | | | BTC 0.0000009482295 79405<br>USDT ERC20 0.00000017467772 1756 | | | |
| 3.1.091613 | CERI CULLEN | ADDRESS REDACTED | | | BTC 0.4391586<br>CEL 249.518482740347<br>ETH 3.684771 | | | |
| 3.1.091614 | CERI LAU | ADDRESS REDACTED | | | BTC 0.0100889005252679<br>CEL 26.1574993365072<br>ETH 0.2<br>USDC 74.708864689525 | | | |
| 3.1.091615 | CERI LINES | ADDRESS REDACTED | | | BNB 0.0000000076190388 29<br>BTC 2.00218400079535<br>CEL 25892.7046673385<br>ETH 16.7245211226343<br>USDC 0.00000092096191913 6<br>USDT ERC20 325.333333 | | | |
| 3.1.091616 | CERI-ANN DAWSON | ADDRESS REDACTED | | | CEL 0.53663297685575<br>USDC 20 | | | |
| 3.1.091617 | CERINA ALLSOP | ADDRESS REDACTED | | | AAVE 0.5727624920807 89<br>ADA 5594.23251097552<br>AVAX 10.2595558308624<br>BTC 0.10647895857426 4<br>DOT 109.21178271507<br>ETH 3.82217298169896<br>LINK 515.60156242082 5<br>MANA 103.100154315731<br>MATIC 824.50781592648 2<br>SOL 27.313005372533 | | | |
| 3.1.091618 | CERINA TJANDRA | ADDRESS REDACTED | | | ADA 184.320500611639<br>BTC 0.00602895366957857<br>CEL 0.214771243043 04<br>ETH 0.166531811491475<br>USDT ERC20 224.580776385847 | | | |
| 3.1.091619 | CERISE MAR | ADDRESS REDACTED | | | BCH 0.0001283497691591 7<br>BTC 0.00000668370267649 08<br>CEL 1.09945005998105<br>DASH 0.000929048222696966<br>LTC 0.000298286980709044<br>USDC 0.0089897904884852 3 | | | |
| 3.1.091620 | CERISE SANTORO | ADDRESS REDACTED | | | BTC 0.00258485296561502<br>USDT ERC20 3576.85898153761 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.091621 | CERISE WILLIAMS | ADDRESS REDACTED | | | BTC 0.0005002425109712<br>CEL 2.5153203697841<br>KLM 1000.42471906207 | | | |
| 3.1.091622 | CERK STONER | ADDRESS REDACTED | | | BTC 0.00124870842771615<br>MATIC 496.727865323 | | | |
| 3.1.091623 | CERNIGLIA MAXIME | ADDRESS REDACTED | | | ETH 0.00101843058997121 | | | |
| 3.1.091624 | CERON JOSUE ALFREDO RAMIREZ | ADDRESS REDACTED | | | ADA 51.4187517619009<br>BAT 93.6942785311126<br>BTC 0.0282563116958072<br>CEL 8.2924001208125<br>DOGE 171.352677565666<br>DOT 1.102878958290<br>ETH 1.04307641939198<br>LTC 1.06286564815588<br>XLM 2.8621161284685<br>XRP 111.583674198444 | | | |
| 3.1.091625 | CERONE ANDERSON | ADDRESS REDACTED | | | BTC 0.0000013918641556 | BTC 0.0000000025115757451 | | |
| 3.1.091626 | CERRELL BROWN | ADDRESS REDACTED | | | SGB 0.201367946 1595034 6<br>XRP 0.00894826832397464 | | | |
| 3.1.091627 | CERSAC NICOLAE | ADDRESS REDACTED | | | CEL 0.15504984449734 7<br>DOT 0.1628150067950 65<br>ETH 0.0000100710065634615<br>LTC 0.00555560205764336<br>OMG 0.32920882584461 5<br>UNI 0.264330555933054 2 | | | |
| 3.1.091628 | CERSAC VIOLETA | ADDRESS REDACTED | | | BTC 0.0002996376647915 39<br>CEL 948.154934997227<br>ETH 0.00351707136595894<br>USDC 79.081998825163 3<br>USDT ERC20 1.38186734977582 | | | |
| 3.1.091629 | CERVANTIS POUNDS | ADDRESS REDACTED | | Yes | BTC 0.00014194265825696<br>MATIC 19.5147973928139<br>MCDAI 1.52678540538033 | | | MATIC 9887.29372678076 |
| 3.1.091630 | CERWYN LITHGOW | ADDRESS REDACTED | | | BTC 0.00000019937756394<br>CEL 7.07659479255568<br>GUSD 5.59 | | | |
| 3.1.091631 | CERYS VICTORIA | ADDRESS REDACTED | | | BTC 0.00045379385621485 4 | | | |
| 3.1.091632 | CESAR A PEREIRA | ADDRESS REDACTED | | Yes | ADA 57.1567674849881<br>BTC 0.000211665000906335<br>ETH 9.00149578931660691<br>USDC 279.634284262887 | | | ADA 14665.3452417305 |
| 3.1.091633 | CESAR AGOSTINI | ADDRESS REDACTED | | | ADA 0.3362108696888868<br>AVAX 0.005180458053109888<br>BTC 0.0000231250379243 89<br>DOT 0.04614926927666611<br>ETH 0.0010518225266295<br>MATIC 0.0592669974809123<br>SOL 0.00580383120544554<br>USDC 0.0122151201931482<br>USDT ERC20 0.777332328686524 | | | |
| 3.1.091634 | CESAR AGUILAR | ADDRESS REDACTED | | | BTC 0.00288480929400701<br>XLM 357.131890443946 | | | |
| 3.1.091635 | CESAR AGUIRRE | ADDRESS REDACTED | | | BTC 0.0296672713389181<br>CEL 11.7800289303539<br>DOT 4.04305676121285<br>ETH 1.61483369694698<br>LUNC 0.0000005362924503 83<br>XRP 0.862470670927664 | | | |
| 3.1.091636 | CESAR AGUIRRE AMAYA | ADDRESS REDACTED | | | BTC 0.00000036831480160 7<br>GUSD 0.886619411224962 | | | |
| 3.1.091637 | CESAR AGUSTIN FERRARA | ADDRESS REDACTED | | | BTC 0.0016681123640488 4<br>CEL 4.73214610085859 | | | |
| 3.1.091638 | CESAR ALBERTO GUTIERREZ SOTO | ADDRESS REDACTED | | | ETH 0.180793636396 79<br>BTC 0.0000013731950112<br>ETH 1.88926231431199C 06<br>USDT ERC20 0.252126947713576 | | | |
| 3.1.091639 | CESAR ALCARAZ | ADDRESS REDACTED | | | BTC 0.0011003700968 6224<br>ETH 0.160930329100654 | | | |
| 3.1.091640 | CESAR ALEJANDRO PENA QUEVEDO | ADDRESS REDACTED | | | AVAX 0.003454648981 19293<br>BTC 0.0000098834734300 5<br>ETH 0.00388214243739234<br>USDC 0.562658979104607 | | | |
| 3.1.091641 | CESAR ALEIXANDRE LOPES SILVA | ADDRESS REDACTED | | | BTC 0.000006200763254643<br>CEL 20.4140561934171<br>MCDAI 0.0427980577914198<br>USDC 0.0000008097527447253<br>USDT ERC20 0.000101632912231801 | | | |
| 3.1.091642 | CESAR ALFREDO JUAREZ LOPEZ | ADDRESS REDACTED | | | ADA 18.8272768620172<br>CEL 6.0039287469203<br>ETH 0.0913600278470471 | | | |
| 3.1.091643 | CESAR ALONSO | ADDRESS REDACTED | | | BTC 0.83512577314 7312 | | | |
| 3.1.091644 | CESAR ALONZO | ADDRESS REDACTED | | | DOT 0.114864958108092 | | | |
| 3.1.091645 | CESAR ALVARADO | ADDRESS REDACTED | | | MATIC 2.331394034960 7 | | | |
| 3.1.091646 | CESAR ALVAREZ | ADDRESS REDACTED | | | ADA 0.004128545627 1421<br>BTC 0.00000123428088285<br>DOT 0.155201608092614<br>ETH 0.00000149593425163<br>LINK 0.0972844355544354<br>LUNC 0.0121970148836748 | | | |
| 3.1.091647 | CESAR ALVAREZ | ADDRESS REDACTED | | | ADA 472.123176150 3<br>BTC 0.0135432549943793<br>DOT 25.4731857240786<br>ETH 0.118997757132787<br>LINK 4.18821156 32298<br>LTC 1.56069456134573<br>MATIC 0.26276052636 7664<br>USDC 0.691132026464595<br>XLM 1438.5406766825 4 | | | |
| 3.1.091648 | CESAR ALVAREZ ZAMUDIO | ADDRESS REDACTED | | | BTC 0.00000072675290007<br>CEL 0.930879741357301<br>USDT ERC20 0.00000015563567 1221 | | | |
| 3.1.091649 | CESAR ANFUSO | ADDRESS REDACTED | | | BTC 0.0000000087806395 51 | | | |
| 3.1.091650 | CESAR ANTONIO MENA LABRANA | ADDRESS REDACTED | | Yes | BTC 0.0000089440732 1832<br>CEL 1.1287770465261 4<br>ETH 1.03720806826128<br>LUNC 25.2413736746106<br>MATIC 1.13578528 7265 2<br>USDC 2.88627851373313<br>USDT ERC20 29.3190927156079<br>UST 0.2297389142137 5 | | | BTC 0.419705421567433 |
| 3.1.091651 | CESAR ARANDA | ADDRESS REDACTED | | | BCH 0.00014156320411022 1<br>BTC 0.0000023566545011 62<br>MATIC 0.0262405357594286<br>MCDAI 0.11675072430985<br>UNI 0.001657348230997 04<br>USDC 0.0000019221521837205<br>XLM 0.396717947014 78 | | | |
| 3.1.091652 | CESAR ARAQUE CAIA | ADDRESS REDACTED | | | BTC 0.0136923971433864<br>MCDAI 31.8002607465941 | | | |
| 3.1.091653 | CESAR ARAUJO | ADDRESS REDACTED | | | CEL 1.0597570918914 1 | | | |
| 3.1.091654 | CESAR ARCAY | ADDRESS REDACTED | | | BSV 0.00594991647795406<br>BTC 0.00261674796131 9<br>CEL 2.56823788413564<br>ETH 0.1945009250504 1 | | | |
| 3.1.091655 | CESAR ARMANDO ESPINOZA | ADDRESS REDACTED | | | BTC 0.000000774146560 77<br>ETH 0.0002220987027184 04 | | | |
| 3.1.091656 | CESAR ARRAES | ADDRESS REDACTED | | | USDC 0.334457047033857 | | | |
| 3.1.091657 | CESAR ARTEAGA | ADDRESS REDACTED | | | BTC 0.01007174770275 18<br>COMP 0.0002611756477215 11<br>ETH 0.4397630712396615<br>LINK 0.0006439191545134926<br>MATIC 220.967471173581<br>USDC 211.67975313 7409<br>XLM 0.0388773000180911 1 | | | |
| 3.1.091658 | CESAR ARTILES FELIZ | ADDRESS REDACTED | | | BTC 0.0116099174 2425<br>DOT 80.327557159412<br>ETH 0.01041143790181 71<br>LTC 6.46347008002454 | | | |
| 3.1.091659 | CESAR AUGUSTO DIAZ PINERO | ADDRESS REDACTED | | | MCDAI 452.568595292802<br>USDT ERC20 6958.10762435118 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.091660 | CESAR AUGUSTO MENDEZ | ADDRESS REDACTED | | | BTC 0.0079966197024385<br>ETH 0.40875119317065<br>MATIC 67.8588360613308<br>SOL 3.43920361008953 | | | |
| 3.1.091661 | CESAR AUGUSTO PÉREZ | ADDRESS REDACTED | | | BTC 0.0000001680045636863<br>USDC 0.508316487372606 | | | |
| 3.1.091662 | CESAR AUGUSTO PIEDRAHITA AMPUDIA | ADDRESS REDACTED | | | BTC 0.00129322644333228 | | | |
| 3.1.091663 | CESAR AUGUSTO TORRES RUEDA | ADDRESS REDACTED | | | BTC 0.00778166837784 | | | |
| 3.1.091664 | CESAR AUGUSTO VILLA CASTAÑEDA | ADDRESS REDACTED | | | CEL 46.11348366869878<br>CEL 0.0138942986107956<br>LTC 0.00001878930281822 | | | |
| 3.1.091665 | CESAR AYUSO DOMINGO | ADDRESS REDACTED | | | USDT ERC20 0.20646038071438 | | | |
| | | | | | BTC 0.09939136556999E-07<br>ETH 3.09294567691965<br>LINK 0.07092665816487 | | | |
| | | | | | LUNC 8.14134404266317 | | | |
| 3.1.091666 | CESAR BARAJAS | ADDRESS REDACTED | | | BTC 0.00008219506576364 | | | |
| 3.1.091667 | CESAR BARBARIN | ADDRESS REDACTED | | | ETH 0.00070324530305683<br>BTC 0.00077659003345188 | | | |
| 3.1.091668 | CESAR BARBOSA | ADDRESS REDACTED | | | CEL 1064.2993472027<br>BTC 0.0008913024191108 | | | |
| 3.1.091669 | CESAR BARCIA | ADDRESS REDACTED | | | BTC 0.00000961486738097 | | | |
| 3.1.091670 | CESAR BARRIGA | ADDRESS REDACTED | | | CEL 1.09054195432778<br>CEL 1.04726322734252 | | | |
| 3.1.091671 | CESAR BATRES | ADDRESS REDACTED | | | SGB 135.99<br>BTC 0.00001077792828232 | | | |
| | | | | | ETH 0.00008083429257472<br>MATIC 0.361646105723398 | | | |
| 3.1.091672 | CESAR BECERRA GAVIRIA | ADDRESS REDACTED | | | BTC 1.90929638802199E-06<br>CEL 132.59517299963 | | | |
| | | | | | SGB 2.14077814386717<br>USDT ERC20 2.35514772591481 | | | |
| | | | | | XLM 2023.27839023297 | | | |
| | | | | | XRP 10268.87597383 | | | |
| 3.1.091673 | CESAR BEIRA DA SILVA | ADDRESS REDACTED | | | BTC 0.00002685490091017 | | | |
| 3.1.091674 | CESAR BELTRÁN | ADDRESS REDACTED | | | CEL 6.6911858845988<br>BTC 0.0026608186446397 | | | |
| 3.1.091675 | CESAR BERMUDEZ | ADDRESS REDACTED | | | ETH 0.00881112665785136<br>CEL 0.611301185429949 | | | |
| 3.1.091676 | CESAR BERNARDO ESPINOZA OCAMPO | ADDRESS REDACTED | | | BTC 0.0000015252554918441<br>USDT ERC20 11.836397266693 | | | |
| 3.1.091677 | CESAR BOGINO | ADDRESS REDACTED | | | ADA 7507.0205833867<br>BCH 7.97666646093789 | | | |
| | | | | | BTC 0.09041475293800111<br>DOT 15.6060009090422 | | | |
| | | | | | EOS 120.20156329623<br>LINK 40.926095148044<br>LTC 6.45198276585901 | | | |
| | | | | | MATIC 674.275865969498 | | | |
| 3.1.091678 | CESAR BONILLA | ADDRESS REDACTED | | | AAVE 1.02644953663317<br>ADA 4678.04761757765 | | | |
| | | | | | BTC 2.13273337438714<br>DOT 142.172888567492 | | | |
| | | | | | ETH 0.010371342708502<br>MATIC 95.2949869076773 | | | |
| | | | | | SNX 110.089652175079 | | | |
| 3.1.091679 | CESAR BUCETE | ADDRESS REDACTED | | | USDC 103.885717148969<br>BTC 0.00545591503528366 | | | |
| | | | | | CEL 3.46404509760682 | | | |
| 3.1.091680 | CESAR CABRERA RODRIGUEZ | ADDRESS REDACTED | | | BTC 0.15311000357694 | | | |
| 3.1.091681 | CESAR CABUTOTAN | ADDRESS REDACTED | | | BTC 0.03185925725498868<br>ETH 1.07964187223072 | | | |
| 3.1.091682 | CESAR CALAFAT | ADDRESS REDACTED | Yes | | BTC 1.47374287996659<br>ETH 103.09593785695 | BTC 0.00107764469725498 | | LINK 992.481203007518 |
| | | | | | LINK 7.35087102929396 | | | |
| 3.1.091683 | CESAR CAMACHO | ADDRESS REDACTED | | | ADA 0.081813000635201<br>AVAX 8.45464756256754 | AVAX 0.766005283266237 | | |
| | | | | | BTC 0.013243658195632<br>ETH 0.367990346073129 | | | |
| | | | | | MATIC 418.789683517139<br>SNH 153.928280542271 | | | |
| | | | | | USDC 0.437773577278544 | | | |
| 3.1.091684 | CESAR CAMPANA | ADDRESS REDACTED | | Yes | 1INCH 85.454225096169S<br>ADA 29071407841 | BTC 0.00696203846043182<br>ETH 0.00041472608590652 | | BTC 0.930427298736945 |
| | | | | | BTC 0.34056616911977<br>DOT 0.0209960052221493 | USDC 3.34 | | |
| | | | | | ETH 6.53663292064799YE-07<br>KNC 3.83429173913229 | | | |
| | | | | | MANA 3.11187886098049<br>MATIC 333.834301027877 | | | |
| | | | | | SNX 36.0509039595628<br>SOL 12.6067281489402 | | | |
| | | | | | SUSHI 0.0886374665925917<br>UNI 0.214446011358493 | | | |
| | | | | | USDC 25649.2563583812 | | | |
| 3.1.091685 | CESAR CANOVAS | ADDRESS REDACTED | | | ADA 0.174218283305564<br>BNB 0.00166420959007446 | | | |
| | | | | | BTC 0.0000004610260906315<br>CEL 0.98277102490496 | | | |
| | | | | | USDC 0.008<br>USDT ERC20 0.338491209864345 | | | |
| 3.1.091686 | CESAR CARBAJAL | ADDRESS REDACTED | | | BTC 0.000010078035539664 | | | |
| 3.1.091687 | CESAR CARCEL | ADDRESS REDACTED | | | BTC 0.0045902827573749<br>CEL 0.00130760513461974 | | | |
| 3.1.091688 | CESAR CARDOSO | ADDRESS REDACTED | | | ETH 0.05291395080B1953<br>ADA 600 | | | |
| | | | | | BTC 0.0000000954098360066<br>CEL 13.7554165700161 | | | |
| 3.1.091689 | CESAR CARO | ADDRESS REDACTED | | | MATIC 481.946385597554<br>BTC 0.000009163104948873 | | | |
| 3.1.091690 | CESAR CASTILLO DÍAZ | ADDRESS REDACTED | | | ETH 0.00002264371124529<br>ADA 0.179176569891563 | | | |
| | | | | | BNB 0.00175446767I95368<br>BTC 0.00000005368806292 | | | |
| 3.1.091691 | CESAR CASTRO | ADDRESS REDACTED | | | CEL 0.948977226637991<br>BTC 0.00003973306619218 | | | |
| | | | | | CEL 0.0026777258187297<br>ETH 0.000047946145140634 | | | |
| 3.1.091692 | CESAR CAVAZOS RODRIGUEZ | ADDRESS REDACTED | | | XLM 0.024280788203627<br>ADA 0.0649008289290654 | | | |
| 3.1.091693 | CESAR CENTENO | ADDRESS REDACTED | | | BTC 0.000000056534069271<br>BAT 102.436294854 | | | |
| | | | | | BTC 0.000958617208058991<br>CEL 1.5882597436759 | | | |
| | | | | | ETH 0.1466900520650564<br>USDC 211.049773852568 | | | |
| 3.1.091694 | CESAR CEREGEDA | ADDRESS REDACTED | | | XRP 836.865711232134<br>ADA 680.947054206668 | | | |
| | | | | | BTC 0.02213545498528J<br>ETH 0.100154448335854 | | | |
| 3.1.091695 | CESAR CHAVEZ | ADDRESS REDACTED | | | BTC 0.000795200231696121 | | | |
| 3.1.091696 | CESAR CHUNG | ADDRESS REDACTED | | | CEL 0.0866127530218232 | | | |
| 3.1.091697 | CESAR CICILIA ORTEGA | ADDRESS REDACTED | | | BTC 0.00288077017463116<br>DOT 0.0393599864645686 | | | |
| 3.1.091698 | CESAR CIRO GARRO SANCHEZ | ADDRESS REDACTED | | | ETH 0.000115567297067003<br>ADA 79.198139 | | | |
| | | | | | BTC 0.00148635474168413<br>CEL 124.269277549626 | | | |
| | | | | | DOT 91.6060697<br>ETH 0.11418389 | | | |
| | | | | | LUNC 0.111407122421574<br>USDC 963.919562 | | | |
| | | | | | USDT ERC20 446.049581<br>UST 174.441536840796 | | | |
| 3.1.091699 | CESAR COBARRUVIAS | ADDRESS REDACTED | | | BTC 0.00000955886144872<br>CEL 2.47377319133386 | | | |
| 3.1.091700 | CESAR CORONA | ADDRESS REDACTED | | | BTC 0.000001687519486271<br>ETH 0.0000534165095504775 | | | |
| | | | | | MCDAI 3.15234781371341 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.091701 | CESAR COSTA | ADDRESS REDACTED | | | BAT 0.05189985<br>BTC 0.0000003259648706<br>CEL 1153.08447552841<br>ETC 10.00291195<br>LTC 0.00008068<br>USDC 0.004 | | | |
| 3.1.091702 | CESAR COYOC Y COYOC | ADDRESS REDACTED | | | CEL 1.68928258230732<br>LTC 1.00074428 | | | |
| 3.1.091703 | CESAR CYRIL | ADDRESS REDACTED | | | BTC 0.00016015870093093<br>CEL 216.265109067082<br>ETH 0.00084770775930918<br>USDC 38.3798560279452 | | | |
| 3.1.091704 | CESAR D | ADDRESS REDACTED | | | BTC 0.0483803860594007<br>ETH 1.04795024495392 | | | |
| 3.1.091705 | CESAR D RONDON | ADDRESS REDACTED | | | 1INCH 136.582142818249<br>AVAX 16.6430189502671<br>BTC 0.0583541873950732<br>ETH 2.99217692446181<br>MATIC 190.247160893263<br>SUSHI 109.197552264448 | ETH 0.05998532 | | |
| 3.1.091706 | CESAR DANIEL ABOT | ADDRESS REDACTED | | | MCDAI 0.09974422290738621 | | | |
| 3.1.091707 | CESAR DAVID PEREZ RODRIGUEZ | ADDRESS REDACTED | | | BTC 0.0348242627849934 | | | |
| 3.1.091708 | CESAR DE LA CRUZ | ADDRESS REDACTED | | | BTC 1.6392315598896<br>ETH 0.0415007551511181<br>USDC 97.3045231933278 | ETH 23.5983828654697 | | |
| 3.1.091709 | CESAR DE SOUZA BOUÇAS | ADDRESS REDACTED | | | ADA 0.2546271036875<br>BTC 0.0000788284982704<br>CEL 0.08595817213200<br>ETH 0.0134971720839996 | | | |
| 3.1.091710 | CESAR DELGADO | ADDRESS REDACTED | | | SNX 0.0264102828277046 | | | |
| 3.1.091711 | CESAR DÍAZ PIÑERO | ADDRESS REDACTED | | | BTC 0.0005606254387518<br>CEL 5.5587320172673<br>ETH 0.00215430723748 | | | |
| 3.1.091712 | CESAR DIEGO ORIHUELA TACURI | ADDRESS REDACTED | | | BTC 0.0008690713641307<br>CEL 2.327377663263<br>USDC 424.735581434549 | | | |
| 3.1.091713 | CESAR DILLU SORZANO | ADDRESS REDACTED | | | BTC 0.0019274443934279<br>CEL 8.0464912170892<br>DOT 4.2867566309518<br>TUSD 198.51<br>XRP 43.6134144776897 | | | |
| 3.1.091714 | CESAR DOMINGUEZ | ADDRESS REDACTED | | | BCH 0.0000000277696200<br>BTC 0.0000000007776799<br>CEL 3.7426288797567<br>DASH 0.0000000496315165<br>EOS 0.0000419649248829<br>LTC 0.0000000097853873<br>SGB 47.308139374360<br>TUSD 0.0000023795050307<br>USDC 0.0000000011306683<br>USDT ERC20 0.0000001555805<br>XLM 0.0000000883747389<br>XRP 0.0000021038285628<br>ZEC 0.0000000033756483 | | | |
| 3.1.091715 | CESAR EDMUNDO PAREDES DIAZ | ADDRESS REDACTED | | | AVAX 12.3406740032674<br>BTC 0.0001471509493048<br>ETH 0.0027315244704650<br>MATIC 201.622791486051 | BTC 0.00000000669121282 | | |
| 3.1.091716 | CESAR EDUARDO GONZALEZ CUENTAS | ADDRESS REDACTED | | | BTC 0.00295308<br>CEL 2.3005031590553<br>ETH 0.02873496<br>USDT ERC20 90.320784 | | | |
| 3.1.091717 | CESAR EGO AGUIRRE REY SÁNCHEZ | ADDRESS REDACTED | | | BTC 0.0000128562581441<br>CEL 0.0442748902545193<br>ETH 0.0003844391756792 | | | |
| 3.1.091718 | CESAR EMANUEL MORENO | ADDRESS REDACTED | | | BTC 0.0000000210575551<br>USDC 6.7478957977598 | | | |
| 3.1.091719 | CESAR EMMANUEL FIGUEROA HURTADO | ADDRESS REDACTED | | | ADA 0.27827017543071<br>BTC 0.0016898303112531 | | | |
| 3.1.091720 | CESAR ENRIQUE GARZON BLANCO | ADDRESS REDACTED | | Yes | AVAX 165.168617045486<br>BTC 0.0001179338680951<br>MATIC 1606.00546441549<br>USDC 0.3439211853588 | AVAX 5.4904743519698<br>BTC 0.0041574470736315<br>USDC 249.033808443978<br>USDT ERC20 5.9809927568238 | BTC 0.60571594701779 | |
| 3.1.091721 | CESAR ERNESTO CHAVEZ MARTINEZ | ADDRESS REDACTED | | | BTC 0.0000074031281642<br>DOGE 0.000507890606505416 | BTC 0.00000000624475983 | | |
| 3.1.091722 | CESAR ESPEJO | ADDRESS REDACTED | | | BTC 3.13968755566404<br>ETH 6.92812448383093 | | | |
| 3.1.091723 | CESAR ESTRADA | ADDRESS REDACTED | | | ADA 138.835638986923<br>BTC 0.01231038786903392<br>ETH 0.0246623445460649<br>MATIC 57.9458259716597<br>SUSHI 10.2052604190422<br>USDC 0.1255422787326749 | | | |
| 3.1.091724 | CESAR EZEQUIEL LOPEZ | ADDRESS REDACTED | | | BNB 1.0483705014710<br>BTC 0.0017067143423907 | | | |
| 3.1.091725 | CESAR FELIX | ADDRESS REDACTED | | | ETH 4.35196086717990-06 | | | |
| 3.1.091726 | CESAR FERNANDEZ | ADDRESS REDACTED | | | ADA 8.3972756470870<br>BTC 0.0000000133954683<br>ETH 0.0000011934522058<br>LTC 0.0118028261686387 | ADA 0.00000001067167107<br>BTC 0.0000001125248263605<br>LTC 0.0000000300746224548<br>USDC 0.3232157133801475 | | |
| 3.1.091727 | CESAR FERNANDEZ | ADDRESS REDACTED | | | BNB 0.0007100657596177<br>BTC 0.0000015855158168<br>CEL 27.9746203560558<br>ETC 0.1035992491718<br>USDC 0.000059751002836975<br>USDT ERC20 0.4661274107267 | | | |
| 3.1.091728 | CESAR FERNANDEZ ALVAREZ | ADDRESS REDACTED | | | BCH 0.0000020108314845555<br>BTC 0.0107580561375097<br>CEL 7.8936033501782<br>DASH 0.0000000074342135<br>DOGE 0.0117142040825266<br>ETH 0.0000881054450054<br>LTC 0.0963886967874706<br>SOL 2.8883408543571<br>USDC 0.0277624215004301<br>ZEC 0.0058619967198468 | | | |
| 3.1.091729 | CESAR FERNANDEZ DEL CAMPO RABATTE | ADDRESS REDACTED | | | BTC 0.0002025410801295<br>ETH 0.0474564642249138 | | | |
| 3.1.091730 | CESAR FERNANDEZ ESCUDERO | ADDRESS REDACTED | | | CEL 12.5623234147764 | | | |
| 3.1.091731 | CESAR FERNANDEZ VARELA | ADDRESS REDACTED | | | ETH 0.0001051151335282 | | | |
| 3.1.091732 | CESAR FERRER | ADDRESS REDACTED | | | CEL 1 | | | |
| 3.1.091733 | CESAR FIGUEROA | ADDRESS REDACTED | | | BCH 0.10308057698607<br>BTC 0.0000102545071565551<br>MCDAI 45.4842189138715<br>USDC 64.4360110829278<br>ZEC 0.0008148391520719 | | | |
| 3.1.091734 | CESAR FLORES | ADDRESS REDACTED | | | BTC 0.0000001645513192 | | | |
| 3.1.091735 | CESAR FONG | ADDRESS REDACTED | | | BUSD 0.9068173204082 | | | |
| | | | | | BTC 0.0050493226711517<br>CEL 0.12277642762009<br>DOT 0.0281731116645853<br>ETH 2.0735029910073 | | | |
| 3.1.091736 | CESAR FREDERICK SUGUITAN | ADDRESS REDACTED | | | BTC 0.8267343786060<br>ETH 0.20994890260101 | ETH 0.0114876934775314 | | |
| 3.1.091737 | CESAR GABRIEL CARRIZO | ADDRESS REDACTED | | | BTC 0.0017460092569234<br>CEL 1.024382003689 | | | |
| 3.1.091738 | CESAR GALAN | ADDRESS REDACTED | | | ETH 0.15132141754560<br>BNB 0.1394436023952<br>BTC 0.0177442451861636<br>PAXG 0.024085347399048<br>USDC 293.58405824375 | | | |
| 3.1.091739 | CESAR GALIEL HERRERA | ADDRESS REDACTED | | | ETH 0.00163185024322531 | | | |
| 3.1.091740 | CESAR GALINDO | ADDRESS REDACTED | | Yes | Z.4311746312503568<br>CEL 16987.2902673894<br>ETH 434.33217514257<br>OMG 496.846305830293<br>USDT ERC20 0.0000008364598722 | ETH 24.848792129805<br>USDC 0.00000232505238583 | | ETH 176.981858275023 |
| 3.1.091741 | CESAR GAONA | ADDRESS REDACTED | | | CEL 0.002408078886965 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.091742 | CESAR GARCIA | ADDRESS REDACTED | | | BTC 0.00378297493741488<br>CEL 4.832242469327<br>ETH 0.00001113648465303<br>USDC 25.80296394880366<br>UST 18.7315767487342 | | | |
| 3.1.091743 | CESAR GARCIA | ADDRESS REDACTED | | | BTC 0.00769996646801927<br>ETH 0.0276447880156659<br>MATIC 120.55738776530 3<br>XLM 71.04446102266 7 | | | |
| 3.1.091744 | CESAR GARCIA BALTAR | ADDRESS REDACTED | | Yes | BTC 0.0323772362473273<br>CEL 0.0576627298785576<br>USDC 5871.96275182605 | | | BTC 1.28732043885185 |
| 3.1.091745 | CESAR GARCIA DAUDER | ADDRESS REDACTED | | | BTC 0.000001371439186611<br>USDT ERC20 683.42137228276 | | | |
| 3.1.091746 | CESAR GARCIA PALLÍN | ADDRESS REDACTED | | | CEL 0.00375063333684571<br>COMP 0.000021850862980659 | | | |
| 3.1.091747 | CESAR GIAMMARINO | ADDRESS REDACTED | | | USDT ERC20 1.29043286257249 | | | |
| 3.1.091748 | CESAR GIRALDO | ADDRESS REDACTED | | | BTC 0.000067475309391786<br>MATIC 8.37533722842415 | | | |
| 3.1.091749 | CESAR GIRON | ADDRESS REDACTED | | | ADA 293.226471639463<br>BTC 0.032802569380635<br>XLM 611.916195857612 | | | |
| 3.1.091750 | CESAR GOMEZ | ADDRESS REDACTED | | | ETH 0.0204990649748147 | | | |
| 3.1.091751 | CESAR GOMEZ | ADDRESS REDACTED | | | BTC 0.00355864667862812 | | | |
| 3.1.091752 | CESAR GOMEZ | ADDRESS REDACTED | | | AAVE 1.24238003693751<br>ADA 612.667367996056<br>BNT 27.8162842818747<br>BTC 0.000237956355917252<br>CEL 38.00024429083488<br>COMP 2.12702157096973<br>DOT 29.1961586631854<br>ETH 0.00141861092193296<br>LINK 0.0165576785556697<br>MATIC 151.03809038290 7<br>USDC 1.49355239024727 | BTC 0.251862377249809<br>ETH 1.02770536180526<br>LINK 40.406535350766<br>USDC 0.00133752979163279 | | |
| 3.1.091753 | CESAR GOMEZ | ADDRESS REDACTED | | | CEL 0.0106137314292597<br>ETH 0.000027034254269937 | | | |
| 3.1.091754 | CESAR GOMEZ GOMEZ | ADDRESS REDACTED | | | BTC 0.0387378362276211<br>CEL 594.732684764658<br>ETH 1.01212748183032 | | | |
| 3.1.091755 | CESAR GOMEZ MORALES | ADDRESS REDACTED | | | CEL 0.177002453902559<br>LTC 0.017082652221779 | | | |
| 3.1.091756 | CESAR GONZALEZ | ADDRESS REDACTED | | | BTC 0.00526516736638291<br>CEL 0.001616168223109<br>ETH 0.0176131197873113 | | | |
| 3.1.091757 | CESAR GONZALEZ | ADDRESS REDACTED | | Yes | BTC 0.41463930258376<br>ETH 0.00105914617850192<br>LINK 386.089215184447<br>MATIC 627.051846558552<br>SOL 21.1962052854507 | BTC 0.0842605919933113<br>ETH 0.0127891160534846 | | BTC 0.45160999941792 |
| 3.1.091758 | CESAR GONZALEZ | ADDRESS REDACTED | | | ADA 1356.08415011585<br>BTC 0.0699688373273461<br>BUSD 157.141453612046<br>ETH 9.23904780959184<br>LINK 0.00983087676026228<br>MATIC 1718.73434871036<br>SOL 2.01807919645935 | | | |
| 3.1.091759 | CESAR GONZALEZ | ADDRESS REDACTED | | | BTC 0.0096133552657193<br>ETH 34.9509594396482 | | | |
| 3.1.091760 | CESAR GORDILLO | ADDRESS REDACTED | | | BTC 0.00000186416395307 7<br>SNX 1.48128988903281<br>USDC 1.85259653794207 | | | |
| 3.1.091761 | CESAR GOTENGCO | ADDRESS REDACTED | | | BNB 0.00103681527710144<br>BTC 0.0000006773034571 4 | | | |
| 3.1.091762 | CESAR GUAJARDO | ADDRESS REDACTED | | | ADA 888.054169966474<br>BTC 0.0134375518554874<br>DOT 29.8365800275805<br>ETH 23.3454761277528<br>MATIC 1517.97333650702 | | | |
| 3.1.091763 | CESAR GUERRERO | ADDRESS REDACTED | | | ETH 1.10664985505382 | | | |
| 3.1.091764 | CESAR GUNDERSEN RODRIGUES DA GRACA PESTANA | ADDRESS REDACTED | | | ADA 5.32632420883386<br>BTC 0.000001375081909852<br>ETH 0.398765430337406<br>SOL 0.186537102437705<br>USDC 40.5068645156867 | | | |
| 3.1.091765 | CESAR GUTIERREZ | ADDRESS REDACTED | | | BTC 0.0103734215820071 | | | |
| 3.1.091766 | CESAR GUTIERREZ | ADDRESS REDACTED | | | BTC 0.00004477775532922<br>MCDAI 0.2589002013827 | | | |
| 3.1.091767 | CESAR HARROSCH | ADDRESS REDACTED | | | CEL 1.09917051741406 | | | |
| 3.1.091768 | CESAR HERNÁN BASUALDO | ADDRESS REDACTED | | | BTC 0.000001355662995726<br>BUSD 0.805636985390063 | | | |
| 3.1.091769 | CESAR HERNÁN DI LORENZO | ADDRESS REDACTED | | | BTC 0.00164208832685889 | | | |
| 3.1.091770 | CESAR HERNANDEZ | ADDRESS REDACTED | | | ADA 86.3278309701253<br>BTC 0.194452878694772<br>ETH 0.476630893340508<br>GUSD 1.06331818530841<br>MATIC 3.19434612243334<br>SNX 4.38034770400535<br>USDC 212.907031419678 | | | |
| 3.1.091771 | CESAR HERNANDEZ | ADDRESS REDACTED | | | ADA 0.00356996229585 14<br>BTC 8.13541563748999E-07<br>ETH 0.000011061344513003 | | | |
| 3.1.091772 | CESAR HERNANDEZ | ADDRESS REDACTED | | | BTC 0.00187715396256474<br>COMP 0.019232731590901<br>USDT ERC20 66.9067521651263<br>XLM 27.672679513042 | | | |
| 3.1.091773 | CESAR HERNÁNDEZ ROANO | ADDRESS REDACTED | | | ADA 0.0742875534510863<br>BTC 0.00005378645573185<br>CEL 4.0186192515396<br>ETH 0.00049230426127254<br>LUNC 0.018772970726631<br>MATIC 0.665788520841217 | | | |
| 3.1.091774 | CESAR HERRERA | ADDRESS REDACTED | | | BTC 0.000000331145692626<br>CEL 2.30514938144167<br>LTC 0.00026273445619343<br>MCDAI 1.16016080309224<br>UNI 0.0193208471705266 | | | |
| 3.1.091775 | CESAR HERRERO | ADDRESS REDACTED | | | ADA 0.133406061381299<br>BTC 0.00000011<br>CEL 2.29751525761878 | | | |
| 3.1.091776 | CESAR HOLGUIN | ADDRESS REDACTED | | | BTC 0.0200765240920318<br>ETH 0.040799482381309 | | | |
| 3.1.091777 | CESAR HURPET | ADDRESS REDACTED | | | BTC 0.000000440696760857<br>CEL 8.99261009440624 | | | |
| 3.1.091778 | CESAR ISLAS GALVEZ | ADDRESS REDACTED | | | BTC 1.116743569739965<br>ETH 0.00000690910592921<br>USDC 0.0632211161600553 | | USDC 40.7081874126816 | |
| 3.1.091779 | CESAR ITURRINO | ADDRESS REDACTED | | | BTC 0.0290382832473792<br>ETH 0.685748371320238 | | | |
| 3.1.091780 | CESAR JACQUES GABRIEL BONNENFANT | ADDRESS REDACTED | | | BTC 0.0172954104448697<br>CEL 4.22232183553906 | | | |
| 3.1.091781 | CESAR JAIME RUIZ SANCHEZ | ADDRESS REDACTED | | | BNB 1.51524759303437<br>BTC 0.002344692636483239 | | | |
| 3.1.091782 | CESAR JIMENEZ | ADDRESS REDACTED | | | BTC 1.56705147504168<br>ETH 30.4825112932063 | | | |
| 3.1.091783 | CESAR JURADO | ADDRESS REDACTED | | | LINK 128.306235479398 | | | |
| 3.1.091784 | CESAR JURADO | ADDRESS REDACTED | | | BTC 0.00107400658502887<br>CEL 0.0000199990018125<br>ETC 0.00107400658502887 | | | |
| 3.1.091785 | CESAR JURADO | ADDRESS REDACTED | | | BTC 0.0000193699434104<br>ETC 0.0000172113672013<br>ETH 0.00090000719739539 | | | |
| 3.1.091786 | CESAR JURADO | ADDRESS REDACTED | | | BTC 0.0001675059551 7925<br>ETH 0.0001676556448661 3<br>ETC 0.000019837386000229 | | | |
| 3.1.091787 | CESAR JURADO | ADDRESS REDACTED | | | BTC 0.0001106385328868<br>ETC 0.000241870926474516 | | | |
| 3.1.091788 | CESAR JURADO | ADDRESS REDACTED | | | BTC 0.000000097545416326<br>MCDAI 0.0194405098053015 | | | |
| 3.1.091789 | CESAR JURADO | ADDRESS REDACTED | | | BTC 0.00101767861194844<br>ETC 0.000020105825302579 | | | |
| 3.1.091790 | CESAR JURADO | ADDRESS REDACTED | | | BTC 0.000951108780286032<br>MCDAI 0.0193584730407644 | | | |
| 3.1.091791 | CESAR JURADO | ADDRESS REDACTED | | | BTC 0.000000011217726608 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.091792 | CESAR JURADO | ADDRESS REDACTED | | | BTC 0.00110360970656491 | | | |
| 3.1.091793 | CESAR KACEM | ADDRESS REDACTED | | | LTC 0.00019176723939473344 | | | |
| | | | | | BTC 0.00002796535534141 | | | |
| | | | | | CEL 62.4581181003974 | | | |
| | | | | | ETH 0.86901486 | | | |
| 3.1.091794 | CESAR LABADIA | ADDRESS REDACTED | | | ADA 131.563517043108 | | | |
| | | | | | AVAX 4.189960225003294 | | | |
| | | | | | BNB 0.000475527385970608 | | | |
| | | | | | BTC 0.0018641401938997 | | | |
| | | | | | CEL 14.403805245390L | | | |
| | | | | | DOT 0.7907354439440845 | | | |
| | | | | | ETH 0.262479033375905 | | | |
| | | | | | UNI 4.987044609055164 | | | |
| 3.1.091795 | CESAR LACAYO | ADDRESS REDACTED | | | ETH 0.000116253232010984 | | | |
| 3.1.091796 | CESAR LARA | ADDRESS REDACTED | | | BAT 0.01021975942538I | | | |
| | | | | | BTC 0.00000124755077668 | | | |
| | | | | | CEL 0.01333365285I23446 | | | |
| | | | | | KNC 0.00187738908173608 | | | |
| | | | | | MANA 0.006905110165527077 | | | |
| | | | | | OMG 0.11537219872727I9 | | | |
| | | | | | XLM 0.153382866607846 | | | |
| | | | | | XRP 0.354083271494661 | | | |
| 3.1.091797 | CESAR LARSEN | ADDRESS REDACTED | | | BTC 0.0000013934490515I2 | | | |
| | | | | | BUSD 0.460574549416986 | | | |
| | | | | | MATIC 2.07341951050877 | | | |
| 3.1.091798 | CESAR LEAL | ADDRESS REDACTED | | | USDC 0.962528565312871 | | | |
| | | | | | ETH 5.97180173155060E-05 | | | |
| | | | | | USDC 0.224824738383474 | | | |
| 3.1.091799 | CESAR LEALCISNEROS | ADDRESS REDACTED | | | ETH 0.00160728280923165 | | | |
| 3.1.091800 | CESAR LEDEZMA | ADDRESS REDACTED | | | BTC 0.00015667394603651 | | | |
| | | | | | MATIC 657.372405623173 | | | |
| 3.1.091801 | CESAR LEGONIA | ADDRESS REDACTED | | | BTC 0.000050404547354231 | | | |
| 3.1.091802 | CESAR LIRANZO | ADDRESS REDACTED | | | CEL 4.09796394863607 | | | |
| 3.1.091803 | CESAR LOPEZ | ADDRESS REDACTED | | | BTC 0.0171538986470653 | | | |
| 3.1.091804 | CESAR LOPEZ | ADDRESS REDACTED | | | BTC 0.00120395662380023 | | | |
| | | | | | ETH 0.699040406355153 | | | |
| 3.1.091805 | CESAR LOPEZ | ADDRESS REDACTED | | | BTC 0.000050747733126008 | BTC 0.00000000905493539B | | |
| | | | | | ETH 1.287055BB274738 | | | |
| | | | | | MCD4I 0.0368182310460827 | | | |
| 3.1.091806 | CESAR LOPEZ VILLAR | ADDRESS REDACTED | | | BTC 0.000146585d09364771 | | | |
| | | | | | CEL 132.29704762385B | | | |
| | | | | | LINK 0.0167474953482298 | | | |
| | | | | | LTC 0.0000000183870562209 | | | |
| | | | | | LUNC 0.0225192277313683 | | | |
| | | | | | MATIC 1.8198360460B056 | | | |
| | | | | | PAXG 0.0013419837551449 | | | |
| | | | | | USDC 2.15251513447443 | | | |
| 3.1.091807 | CESAR LUIS ANIDEZ ALVES | ADDRESS REDACTED | | | BTC 0.0166435130816735 | | | |
| | | | | | CEL 11.8389486203725 | | | |
| | | | | | ETH 0.33750289 | | | |
| | | | | | UST 119 | | | |
| 3.1.091808 | CESAR LUIS CALDERON MURGAS | ADDRESS REDACTED | | | ADA 0.50704105521O873 | | | |
| | | | | | BTC 0.20645337474423I | | | |
| | | | | | MATIC 0.38970157771B234 | | | |
| 3.1.091809 | CESAR LULE | ADDRESS REDACTED | | | ADA 415.290990497I49 | | | |
| 3.1.091810 | CESAR MACEDO | ADDRESS REDACTED | | | BTC 0.0253663361785I11 | | | |
| | | | | | CEL 1.9949748567024I3 | | | |
| 3.1.091811 | CESAR MAIA | ADDRESS REDACTED | | | DASH 0.01368558246015 | | | |
| 3.1.091812 | CESAR MARTINEZ | ADDRESS REDACTED | | | CEL 0.06461450913073I02 | | | |
| 3.1.091813 | CESAR MARTINEZ | ADDRESS REDACTED | | | BTC 0.000001481293199333 | | | |
| 3.1.091814 | CESAR MARTINEZ | ADDRESS REDACTED | | | CEL 0.0501742103020599 | | | |
| | | | | | ETH 0.0000001080450d8 | | | |
| 3.1.091815 | CESAR MARTINEZ | ADDRESS REDACTED | | | BCH 0.00018048271046053 | | | |
| | | | | | BTC 0.000000677937163154 | | | |
| | | | | | CEL 0.830754729094387 | | | |
| | | | | | USDC 0.443525497130559 | | | |
| 3.1.091816 | CESAR MARTINEZ | ADDRESS REDACTED | | | ADA 1089.87117484352 | | | |
| | | | | | BTC 0.05907548063062I34 | | | |
| | | | | | DOT 10.364087880778I | | | |
| | | | | | ETH 0.561023653207I2 | | | |
| | | | | | SOL 7.46671351859748 | | | |
| 3.1.091817 | CESAR MARTINEZ | ADDRESS REDACTED | | | BTC 0.000058357851734737 | | | |
| | | | | | CEL 1.08666206536701 | | | |
| 3.1.091818 | CESAR MARTINS | ADDRESS REDACTED | | | CEL 1.09755400675513 | | | |
| 3.1.091819 | CESAR MARTINS | ADDRESS REDACTED | | | BAT 0.17414462588718 | | | |
| | | | | | BTC 0.0000002654275455I7 | | | |
| | | | | | CEL 9.4586506110581I7 | | | |
| | | | | | ETH 1.8957351426206I9 | | | |
| | | | | | OMG 0.00757296965576043 | | | |
| | | | | | USDC 0.0000102035611246604 | | | |
| | | | | | XLM 0.000000004909740391 | | | |
| | | | | | XRP 0.0000009476392521B9 | | | |
| | | | | | ZEC 0.0007829210476044049 | | | |
| 3.1.091820 | CESAR MARTINS | ADDRESS REDACTED | | | BTC 0.018204597218995I3 | | | |
| | | | | | CEL 5.65389412766817 | | | |
| | | | | | LTC 2.999 | | | |
| 3.1.091821 | CESAR MEDINA | ADDRESS REDACTED | | | ADA 0.07757495168486I53 | | | |
| | | | | | BTC 0.000002766393207566 | | | |
| | | | | | DOT 0.0084401704676603B | | | |
| | | | | | EOS 0.008243026384736I42 | | | |
| | | | | | MATIC 0.095094931987309 | | | |
| | | | | | XLM 0.108445607660264 | | | |
| 3.1.091822 | CESAR MEJIA | ADDRESS REDACTED | | | BTC 0.0066296778495219I2 | | | |
| | | | | | ETH 0.151971727020472 | | | |
| 3.1.091823 | CESAR MEJIA LEIVA | ADDRESS REDACTED | | | BTC 0.0121484345496636 | | | |
| | | | | | DOT 0.133556753788097 | | | |
| | | | | | ETH 0.129588960733224 | | | |
| | | | | | MATIC 0.18533161991482B | | | |
| | | | | | USDC 0.000105385511324I3 | | | |
| | | | | | XLM 0.145362169815875 | | | |
| 3.1.091824 | CESAR MENACHO | ADDRESS REDACTED | | | GUSD 0.580063571512003 | | | |
| 3.1.091825 | CESAR MENDIETA | ADDRESS REDACTED | | | MATIC 0.0309816616825752 | | | |
| | | | | | ETH 0.000047392574215536 | | | |
| | | | | | MATIC 0.029714420416O309 | | | |
| | | | | | USDC 1.49875235516821 | | | |
| 3.1.091826 | CESAR MENENDEZ | ADDRESS REDACTED | | | CEL 0.0659607450359954 | | | |
| 3.1.091827 | CESAR MENESES | ADDRESS REDACTED | | | BTC 0.00110794654739I | | | |
| 3.1.091828 | CESAR MIGUEL | ADDRESS REDACTED | | | BTC 0.000000674800703913 | | | |
| | | | | | ETH 1.49955534585133E-05 | | | |
| | | | | | XRP 0.047116905758583I2 | | | |
| 3.1.091829 | CESAR MIRANDA | ADDRESS REDACTED | | | BTC 0.00000100525254537Z2 | | | |
| 3.1.091830 | CESAR MONDRAGON | ADDRESS REDACTED | | | BTC 0.117590714409298 | BTC 0.05003 | | |
| 3.1.091831 | CESAR MONDRAGON | ADDRESS REDACTED | | | BTC 0.000001708061066427 | | | |
| | | | | | LTC 0.003737525373142S8 | | | |
| 3.1.091832 | CESAR MONDRAGON | ADDRESS REDACTED | | | USDC 51.9713182490416 | | | |
| 3.1.091833 | CESAR MONTANO JR | ADDRESS REDACTED | | | ADA 7.41594963157542 | BTC 0.0000009021121390401 | | |
| | | | | | AVAX 0.01815573505587I38 | ETH 0.0045156749327L359 | | |
| | | | | | BTC 0.000382267349176572 | LUNC 0.007907041044734B8 | | |
| | | | | | DOT 0.20470981643614 | SOL 0.00062727250347951I | | |
| | | | | | ETH 0.00080583389505964I3 | USDC 6.546 | | |
| | | | | | LINK 0.147396876854119 | | | |
| | | | | | LUNC 0.01502070661B2066 | | | |
| | | | | | MATIC 0.762107889188789 | | | |
| | | | | | SOL 0.01732262563671S1 | | | |
| | | | | | USDC 25.0012306560418 | | | |
| 3.1.091834 | CESAR MONTES REINA | ADDRESS REDACTED | | | BTC 0.00001382404598547 | | | |
| 3.1.091835 | CESAR MORAN | ADDRESS REDACTED | | | ADA 0.122041130556068 | | | |
| | | | | | AVAX 0.006976351B6141381 | | | |
| | | | | | DOT 0.0326693681682952 | | | |
| | | | | | ETH 0.000482819486303298 | | | |
| | | | | | LINK 0.005170493748732711 | | | |
| | | | | | MATIC 0.096443577081778T | | | |
| | | | | | SOL 0.00316352259402219 | | | |
| 3.1.091836 | CESAR MORENO | ADDRESS REDACTED | | | GUSD 0.0117023593846759 | SNX 3.77080092 | | |
| | | | | | SNX 25.2913846513995 | | | |
| | | | | | USDC 0.369550871459182 | | | |
| 3.1.091837 | CESAR MUNOZ CARRANZA | ADDRESS REDACTED | | | BTC 0.000001441433682637 | | | |
| | | | | | USDT ERC20 0.727641542280683 | | | |
| 3.1.091838 | CESAR NAVARRO | ADDRESS REDACTED | | | BTC 0.641149085823159 | | | |
| | | | | | ETH 3.13288524230474 | | | |
| | | | | | MATIC 3537.35806335179 | | | |
| | | | | | USDC 9.13471312370114 | | | |

Debtor Name: Celsius Network LLC                                                                                    Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.091839 | CESAR NICOLAS RUIZ MONACHESI | ADDRESS REDACTED | | | BTC 0.00000000847775178<br>CEL 0.26830054929046<br>ETH 0.00162894646140577<br>USDC 0.0000003825884388576 | | | |
| 3.1.091840 | CESAR NUNEZ | ADDRESS REDACTED | | | BTC 0.000006288487320639<br>ETH 0.00000152166416707<br>XLM 6009.989841646441 | BTC 0.0039939969180349<br>ETH 0.00104474399458482<br>XLM 24.9613945 | | |
| 3.1.091841 | CESAR NUNEZ | ADDRESS REDACTED | | | MATIC 221.237850371968 | | | |
| 3.1.091842 | CESAR OLIVARES | ADDRESS REDACTED | | | SGB 19.46784258784428<br>USDC 9.26625897778403<br>XRP 0.061773165496713 | | | |
| 3.1.091843 | CESAR OMIDES GARCIA OREA | ADDRESS REDACTED | | | BNB 0.0895380113951345 | | | |
| 3.1.091844 | CESAR ORDAZ | ADDRESS REDACTED | | | BTC 0.018481543077445<br>ADA 140.022796314307<br>BTC 0.00215056254128261<br>SNX 0.0820092403452783<br>USDC 263.0979466065 | | | |
| 3.1.091845 | CESAR OROMOZ | ADDRESS REDACTED | | | BTC 0.000091240891397887<br>ETC 0.062048592796628<br>ETH 0.00811858013189874 | | | |
| 3.1.091846 | CESAR ORTEGA | ADDRESS REDACTED | | | BNB 0.0000013609511974399<br>ETH 0.00027321141037677<br>XLM 0.0462701184272725 | | | |
| 3.1.091847 | CESAR OSORIA POLO | ADDRESS REDACTED | | | BNB 0.397048661364013<br>BTC 1.31028898529406-05<br>CEL 0.10392281933067S<br>ETH 0.05251588483556698<br>SGB 10.0523381613492 | | | |
| 3.1.091848 | CESAR OSORIO | ADDRESS REDACTED | | | ADA 0.1101899817150063<br>BNB 0.00148781527730672<br>BTC 0.0000013647677962121<br>CEL 0.279834426539761<br>ETC 0.00345961199993125<br>ETH 0.00029925348666997S<br>LTC 0.000099780978552772<br>MCDAI 0.0299369061424494<br>USDT ERC20 0.483975983510719<br>XLM 0.0230423924067492 | | | |
| 3.1.091849 | CESAR OSVALDO GONZALEZ VILLARROEL | ADDRESS REDACTED | | | LTC 0.100571038333856 | | | |
| 3.1.091850 | CESAR OVALLES | ADDRESS REDACTED | | | BTC 0.0019113108720804 | | | |
| 3.1.091851 | CESAR PABLO | ADDRESS REDACTED | | | BTC 0.00752024826441313<br>CEL 39.2191534166166<br>EOS 3.768002566699903<br>SGB 476.187200831171<br>USDC 115.128117716379<br>XLM 1591.36440774181<br>XRP 3128.008622562217 | | | |
| 3.1.091852 | CESAR PAGNOTTA CORNEJO | ADDRESS REDACTED | | | BTC 0.000000000331006641<br>CEL 0.0372372901996846<br>USDC 2.233847921753B4 | | | |
| 3.1.091853 | CESAR PALACIOS | ADDRESS REDACTED | | | BTC 0.00000000075697185516 | | | |
| 3.1.091854 | CESAR PARISOT | ADDRESS REDACTED | | | CEL 0.487775099645265 | | | |
| 3.1.091855 | CESAR PAUL | ADDRESS REDACTED | | | CEL 0.058369311666603<br>BTC 0.2242654815046228<br>CEL 0.00825377364855536<br>USDC 1.2752300295298I<br>USDT ERC20 235.686151526741 | | | |
| 3.1.091856 | CESAR PEDRAZA | ADDRESS REDACTED | | | BTC 0.00047439397101058<br>MATIC 83.759501318152S<br>USDC 657.290706436759 | | | |
| 3.1.091857 | CESAR PERALES PALOMINO | ADDRESS REDACTED | | | ADA 26.968476<br>BTC 0.00156836588273597<br>CEL 9.03323054811101<br>ETH 0.17376066 | | | |
| 3.1.091858 | CESAR PERALTA | ADDRESS REDACTED | | | ADA 359.47591571341<br>BTC 0.001481608394786618<br>DOT 13.49733928669003 | | | |
| 3.1.091859 | CESAR PEREZ | ADDRESS REDACTED | | | ADA 4074.924842927135<br>BTC 0.017462764831166<br>ETH 8.986900035421148<br>USDT ERC20 0.644277721427560 | | | |
| 3.1.091860 | CESAR PEREZ | ADDRESS REDACTED | | | CEL 0.01418846066429351 | | | |
| 3.1.091861 | CESAR PINEDA | ADDRESS REDACTED | | | USDC 2.759516661173966<br>XLM 2.26071573968689 | | | |
| 3.1.091862 | CESAR QUESADA GARCIA | ADDRESS REDACTED | | | BTC 0.00000937388542856 | | | |
| 3.1.091863 | CESAR QUINTERO | ADDRESS REDACTED | | | ETH 0.00001349274813992 | | | |
| 3.1.091864 | CESAR QUIROZ | ADDRESS REDACTED | | | BTC 0.00000071161722039<br>ADA 2272.110605642I7<br>BTC 0.080700136607020<br>CEL 1.1161333290087B<br>DOGE 7967.634460673<br>DOT 6.15968280958893<br>EOS 0.00475713053374032<br>ETH 0.0174281365462084<br>ETH 2.15149277467687<br>LINK 0.00069124069519715I4<br>LTC 0.00011031366034032<br>MATIC 300.449612308167<br>SGB 183.158824129734<br>SNX 5.17735417768608<br>USDC 739.610862351648<br>XLM 150.948914500122<br>XRP 1198.115106309964<br>ZRX 18.579096704373 | | | |
| 3.1.091865 | CESAR QUIROZ FLORES | ADDRESS REDACTED | | | ADA 0.17918283267807B<br>BTC 0.000000046033763022<br>CEL 0.00101534192664705 | | | |
| 3.1.091866 | CESAR RAMA GARCIA | ADDRESS REDACTED | | | ADA 201.812511910372<br>BTC 0.000371366594117I9<br>USDT ERC20 1139.642517715943<br>XRP 254.988176152546 | | | |
| 3.1.091867 | CESAR RAMIREZ | ADDRESS REDACTED | | | BCH 0.008416237119085S3<br>BTC 0.00000451141696564I7<br>CEL 1.0972828834271I6<br>ETH 0.00006641106790915I2<br>USDC 165.687197376076 | | | |
| 3.1.091868 | CESAR RAMIREZ RENTERIA | ADDRESS REDACTED | | | 1INCH 66.959456095630I9<br>ADA 2.9779617321357<br>BNT 62.867163574665<br>BTC 0.38033594620148I2<br>CEL 459.948916911135<br>DASH 13.43616427893I6<br>ETH 4.247461397868I1<br>LINK 294.059716074857<br>LUNC 145.481844761517<br>MATIC 755.530915755811<br>OMG 72.026500911792I8<br>SGB 1459.40766535466<br>SNX 99.503018719005I7<br>SUSHI 28.61567783095I01<br>USDT ERC20 856.51188906999B<br>XLM 0.0000000200147247565<br>ZEC 16.281954151438I3 | | | |
| 3.1.091869 | CESAR RAMOS | ADDRESS REDACTED | | | USDC 10.130591907865I9 | | | |
| 3.1.091870 | CESAR RECINOS | ADDRESS REDACTED | | | ADA 31.575848472560I3<br>BTC 0.004796711302030S3 | | | |
| 3.1.091871 | CESAR RESENDE | ADDRESS REDACTED | | Yes | ADA 0.010002856846147I9<br>AVAX 0.052446385019143<br>BTC 0.02154680919301I4<br>CEL 1139.706310044341<br>DOT 199.532103329342<br>ETH 0.566797409394751<br>LINK 0.00815086274228259<br>MATIC 1385.335796516463<br>MCDAI 0.40336303046328I3<br>SOL 0.018093515561131<br>USDC 0.310861549800453 | | | BTC 0.35128596632670I4<br>ETH 1.65946832627723 |
| 3.1.091872 | CESAR RIVERON | ADDRESS REDACTED | | | USDC 109.169669482027 | | | |
| 3.1.091873 | CESAR REXACH LOPEZ | ADDRESS REDACTED | | | BTC 0.00000016015802000I9<br>ETH 0.00015460559262555B | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.091874 | CESAR REYES | ADDRESS REDACTED | | | BTC 0.0000047572247812B8<br>EOS 0.044238295037283<br>ETH 0.0000357262182374S9<br>LTC 0.85085314228382S<br>USDC 2846.37742552158 | | | |
| 3.1.091875 | CESAR REYES RIVERA | ADDRESS REDACTED | | | ADA 0.000000178920457434<br>BTC 0.0000081487131671S4<br>LTC 7.2020151944360Z | | | |
| 3.1.091876 | CESAR REYNA | ADDRESS REDACTED | | | USDC 53.49218770570B6 | | | |
| 3.1.091877 | CESAR REYNOSO | ADDRESS REDACTED | | | BTC 0.54721803432B609<br>ETH 0.304394076730149638<br>MCDAI 42.35098077656 | | | |
| 3.1.091878 | CESAR RINCON | ADDRESS REDACTED | | | BTC 0.0000026952688429576<br>LTC 0.00347795217054424<br>SNX 0.3055417813105B<br>XRP 2.22542360915504 | BTC 0.0017919991541644B<br>LTC 0.00000005502649244 | | |
| 3.1.091879 | CESAR RIOS | ADDRESS REDACTED | | | BTC 0.000000000688543094<br>CEL 0.79385487627744 | | | |
| 3.1.091880 | CESAR RIVAS | ADDRESS REDACTED | | | BNB 2.118755758385S4<br>BTC 0.00102048109137634<br>CEL 206.51251807265<br>ETH 0.25860063446214<br>XRP 0.0000003101022966B | | | |
| 3.1.091881 | CESAR RIVAS | ADDRESS REDACTED | | | BTC 0.011985221444043S | | | |
| 3.1.091882 | CESAR ROBLES | ADDRESS REDACTED | | | CEL 5.28728542378759<br>BCH 1.04460670815908<br>BTC 0.003052020106421S9<br>COMP 0.0482418762004051<br>EOS 91.5547726197643<br>LTC 0.15331848016437S6<br>USDC 13668.6180510498 | | | |
| 3.1.091883 | CESAR RODAS | ADDRESS REDACTED | | | BTC 0.000001104771272642<br>CEL 2.41967338138372<br>ETH 0.00566096169149503<br>USDC 53.31739153359B6 | | | |
| 3.1.091884 | CESAR RODRIGUEZ | ADDRESS REDACTED | | | CEL 1.13047194044449 | | | |
| 3.1.091885 | CESAR RODRIGUEZ | ADDRESS REDACTED | | | BTC 0.000447465438916385<br>CEL 1.1511689753898<br>ETH 0.002697820465900B9<br>SGB 24.4068301550502<br>XLM 5313.39331078404<br>XRP 235.989728756754 | XLM 122.3491484 | | |
| 3.1.091886 | CESAR RODRIGUEZ | ADDRESS REDACTED | | | BTC 0.001130634587302B8<br>ETH 2.1211707171095Z | | | |
| 3.1.091887 | CESAR RODRIGUEZ JR | ADDRESS REDACTED | | | ETH 0.110001379588329 | | | |
| 3.1.091888 | CESAR RODRIGUEZ VELASCO | ADDRESS REDACTED | | | BTC 0.00084221896370015<br>ETH 0.0000670268493315S7 | | | |
| 3.1.091889 | CESAR ROMO | ADDRESS REDACTED | | | BTC 2.2818197826309995-05 | | | |
| 3.1.091890 | CESAR ROMO-PEREZ | ADDRESS REDACTED | | | BTC 0.000421026454320Z06 | | | |
| 3.1.091891 | CESAR RUA VELEZ | ADDRESS REDACTED | | | BTC 0.0000000088771934475<br>CEL 0.0012836633169687<br>LTC 0.00000000294639716Z4 | | | |
| 3.1.091892 | CESAR RUIZ CUATEPOTZO | ADDRESS REDACTED | | | ETH 0.00728597946487818<br>SGB 3.73997528457155<br>TUSD 10.19393929463<br>XRP 0.01479913359560Z2 | | | |
| 3.1.091893 | CESAR SAENZ | ADDRESS REDACTED | | | BTC 0.06802540433972Z<br>ETH 0.00072465990316284S<br>MATIC 1084.29645710725<br>SNX 51.30918069152262<br>USDC 547.78645045494S | | | |
| 3.1.091894 | CESAR SAENZ | ADDRESS REDACTED | | | XRP 1678.77217852864 | | | |
| 3.1.091895 | CESAR SALGADO | ADDRESS REDACTED | | | BTC 0.0000000970131643336<br>CEL 0.00019306858547964S1<br>ETH 0.00002769412784054S4 | | | |
| 3.1.091896 | CESAR SANCHEZ | ADDRESS REDACTED | | | MATIC 102.478526829918 | | | |
| 3.1.091897 | CESAR SANCHEZ | ADDRESS REDACTED | | | BTC 0.006443<br>CEL 6.6342469442007Z | | | |
| 3.1.091898 | CESAR SANCHEZ DIAZ | ADDRESS REDACTED | | | BTC 0.025252070908102S<br>ETH 1.092898281888S4<br>SGB 64.6895542748D1<br>USDC 1023.7818543468b<br>XLM 0.378104865876336<br>XRP 0.310615626805374<br>ZRX 0.0126724161S1283 | USDC 100 | | |
| 3.1.091899 | CESAR SANCHEZ LOPEZ | ADDRESS REDACTED | | Yes | ADA 5.7L.6791207435OS<br>BTC 5.152109261382390-05<br>ETH 0.00007228255541841S9<br>GUSD 4.330563681015S5<br>SNX 2.66153002583B<br>USDC 0.06480256291209B6<br>USDT ERC20 0.0130398991471018 | ETH 0.00003326045481317<br>USDC 98.395562860682Z<br>USDT ERC20 11.4 | BTC 0.0526013093440091<br>SNX 130.337078651685 | |
| 3.1.091900 | CESAR SEGOVIA | ADDRESS REDACTED | | | BTC 0.00496546290829727<br>CEL 0.310361583206498<br>EOS 1.22298337774395<br>ETH 0.000341427926324449<br>LTC 0.00707759608092D8<br>XRP 300.403081701212 | | | |
| 3.1.091901 | CESAR SILLAS | ADDRESS REDACTED | | | SNX 2.10023196697961 | | | |
| 3.1.091902 | CESAR SILVA | ADDRESS REDACTED | | | XLM 312.33864304145<br>ADA 1904.4542808256B4<br>BTC 0.048252747157977Z<br>DOT 13.050920519478S<br>ETH 1.180840154864J1<br>LINK 1.2561731465706S<br>MATIC 43.4957972078195<br>SNX 14.3401946366714 | | | |
| 3.1.091903 | CESAR SILVA | ADDRESS REDACTED | | | AAVE 0.00109760091507732<br>ADA 0.15170542555253<br>BTC 0.0000028343039680S9<br>BUSD 0.465858519633119<br>CEL 0.024393411428039S<br>GUSD 0.070323281893S7<br>XRP 0.029650910133993Z<br>ZRX 0.0163174238490736 | | | |
| 3.1.091904 | CESAR SILVEYRA | ADDRESS REDACTED | | | BTC 0.00000107313436563Z<br>DOT 0.0167302605656574<br>ETH 0.000233991581143977<br>LTC 0.0000541981035788b4<br>XRP 0.0526496512921858 | | | |
| 3.1.091905 | CESAR SOLORZANO | ADDRESS REDACTED | | | BTC 0.00043269886225833<br>SNX 0.00746405475461698<br>XLM 0.233999190B72852<br>XRP 0.0016538165399B83 | | | |
| 3.1.091906 | CESAR SOTO | ADDRESS REDACTED | | | BTC 0.00402680189942939<br>MATIC 21.1180040639379<br>SNX 2.413890278109S12<br>USDC 0.731450267906238 | USDC 0.00863901419827096 | | |
| 3.1.091907 | CESAR STERF | ADDRESS REDACTED | | | BTC 0.008012473143B407S<br>CEL 8.4030070326228Z<br>USDT ERC20 167.591506833612 | | | |
| 3.1.091908 | CESAR TANCHEZ | ADDRESS REDACTED | | | ADA 0.10131576605307<br>BTC 0.00000224616S795497<br>CEL 2.40220505931204 | | | |
| 3.1.091909 | CESAR TANO | ADDRESS REDACTED | | | USDT ERC20 0.003461304402328<br>USDT ERC20 1.209127194180S2 | | | |
| 3.1.091910 | CESAR TORRES | ADDRESS REDACTED | | | BTC 0.00001549662424573B<br>DOGE 0.774129143943299<br>ETH 0.00434746381109622<br>USDC 0.072387645063356 | DOGE 0.000000003333791345 | | |
| 3.1.091911 | CESAR URIARTE | ADDRESS REDACTED | | | MATIC 20.458121812609 | | | |
| 3.1.091912 | CESAR URREGO | ADDRESS REDACTED | | | BTC 0.000013827692307365 | | | |
| 3.1.091913 | CESAR VACA | ADDRESS REDACTED | | | BTC 0.05144919614331b4<br>MATIC 372.711303178586 | | | |
| 3.1.091914 | CESAR VALDIVIESO | ADDRESS REDACTED | | | BTC 0.0000042072175267Z7<br>MCDAI 0.181436776225574 | | | |
| 3.1.091915 | CESAR VALDIVIESO | ADDRESS REDACTED | | | BTC 0.00000000097605S912 | | | |
| 3.1.091916 | CESAR VALDIVIESO | ADDRESS REDACTED | | | BTC 0.000001847920943271<br>MCDAI 0.279704996672493 | | | |
| 3.1.091917 | CESAR VANEGAS | ADDRESS REDACTED | | | BTC 0.0226399004007281<br>EOS 70.3331899281732<br>ETH 1.06425629483087 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.091918 | CESAR VASQUEZ GARCIA | ADDRESS REDACTED | | | ADA 617.16071589089<br>BTC 0.00124664745773307<br>MANA 213.505248624811 | | | |
| 3.1.091919 | CESAR VÁZQUEZ | ADDRESS REDACTED | | | BTC 0.00423227741556086<br>MCDAI 0.0528818441066785 | | | |
| 3.1.091920 | CESAR VELA RODRIGUEZ | ADDRESS REDACTED | | | ADA 2466.598776<br>BCH 0.00000029<br>BNB 5.094838<br>BTC 0.00000003<br>CEL 795.384044627019<br>DOT 0.0001287429<br>LTC 0.07417437<br>MATIC 1179.75223881<br>SNX 0.0014<br>USDC 1526.399 | | | |
| 3.1.091921 | CESAR VELASCO | ADDRESS REDACTED | | | ADA 9.997410227817558<br>BTC 0.000000001467054779<br>DOT 0.99445260238136<br>ETH 0.02044715856097652<br>LINK 0.167994894086979 | ADA 0.00000083201088477579<br>BTC 0.00000144647982617<br>DOT 0.0000000000434169792 | | |
| 3.1.091922 | CESAR VILLAGOMEZ | ADDRESS REDACTED | | | BTC 0.0000001535351624691<br>CEL 0.0460693869821869<br>ETH 0.0037824469054171<br>XRP 0.00000003459097936296<br>ZEC 0.00000000121462084 | | | |
| 3.1.091923 | CESAR VILLALVIR | ADDRESS REDACTED | | | BTC 0.00077831160025813 | | | |
| 3.1.091924 | CESAR VILLANUEVA | ADDRESS REDACTED | | | XLM 922.182508831413 | | | |
| 3.1.091925 | CESAR VILLARROEL | ADDRESS REDACTED | | Yes | ADA 0.112700458509485<br>BTC 0.123173323597743<br>DASH 0.0000024470893908021<br>DOT 0.00518322187895228<br>ETH 0.0000434347246086647<br>LINK 0.000884806205490591<br>LTC 0.000547766947334672<br>MATIC 0.00830981961355268<br>MCDAI 0.632518108374501<br>OMG 0.011752383045348<br>UMA 0.0104883766727375<br>XLM 0.46546141253065 | BTC 0.0036319465633859 | | BTC 0.376353705566803<br>DOT 515.419863998228 |
| 3.1.091926 | CESAR VILLULAS GARCIA | ADDRESS REDACTED | | | BTC 0.0000009852744470116<br>CEL 1351.39685905579<br>ETH 0.00000309<br>LINK 16.00903 | | | |
| 3.1.091927 | CESAR ZABALA | ADDRESS REDACTED | | | BTC 0.00048044278125409<br>CEL 0.004090261849752<br>DOT 0.000000000094544214<br>MCDAI 0.0165476190476591<br>XLM 0.19931851002683 | | | |
| 3.1.091928 | CESAR ZABALA | ADDRESS REDACTED | | | BNB 0.00000000256690722<br>BTC 0.00000028565170112<br>CEL 0.00089580764801633<br>DOT 0.00413627468088115<br>ETH 0.00000021021160944868 | | | |
| 3.1.091929 | CESAR ZABBAL | ADDRESS REDACTED | | | BTC 0.00117762134620275<br>ETH 1.02158237976843<br>XRP 1120.54724758675 | | | |
| 3.1.091930 | CESAR ZAVALA | ADDRESS REDACTED | | | BTC 0.00006834715735256<br>ETH 0.000345950546238892<br>LTC 0.002747535123304661<br>UNI 0.000133330942008267 | | | |
| 3.1.091931 | CESAR ZELLER | ADDRESS REDACTED | | | ADA 4671.2131<br>BTC 0.00119391580505742<br>CEL 166.534417371497<br>DOT 141.53219<br>ETH 0.83051174<br>XRP 3946.01978 | | | |
| 3.1.091932 | CESAR ZERTUCHE | ADDRESS REDACTED | | | BTC 0.00180715787755565<br>USDC 19.3018856239518 | | | |
| 3.1.091933 | CESAR ZEVALLOS | ADDRESS REDACTED | | | BTC 0.3451915644998919<br>ETH 2.09094956166391<br>LTC 2.72625101710966<br>MATIC 1290.42946796176 | | | |
| 3.1.091934 | CESAR ZUMAETA VALENCIA | ADDRESS REDACTED | | | BTC 0.00215800858385553 | | | |
| 3.1.091935 | CESAR ZUNIGA | ADDRESS REDACTED | | | ADA 0.127740994360937<br>CEL 0.12067892541809 | | | |
| 3.1.091936 | CESARE ANTHONY RUGGERI | ADDRESS REDACTED | | | BTC 0.00067682417423052<br>MATIC 0.162007201971601<br>XLM 0.171041469121405 | | | |
| 3.1.091937 | CESARE BRUSCHI | ADDRESS REDACTED | | | BNB 0.00094456428390370<br>BTC 0.00278422095436322<br>CEL 0.000908222157165171<br>USDT ERC20 87.1333839259529<br>XLM 0.0676772065579268 | | | |
| 3.1.091938 | CESARE CARDANO | ADDRESS REDACTED | | | BTC 0.000013489445956694<br>CEL 1.40466048994306 | | | |
| 3.1.091939 | CESARE CATTANEO | ADDRESS REDACTED | | | BTC 0.000000317400265329 | | | |
| 3.1.091940 | CESARE CORONA | ADDRESS REDACTED | | | BTC 0.00174239893995426 | | | |
| 3.1.091941 | CESARE COZZI | ADDRESS REDACTED | | | BTC 0.0071168121373998 | | | |
| 3.1.091942 | CESARE DELEA | ADDRESS REDACTED | | | ETH 2.84118751180611 | | | |
| 3.1.091943 | CESARE DOMAS | ADDRESS REDACTED | | | BTC 0.00006441278602041109 | | | |
| 3.1.091944 | CESARE FERRABETTA | ADDRESS REDACTED | | Yes | ADA 217.81420032661S<br>BTC 0.0587026250300546<br>CEL 182.79591597438<br>ETH 1.09653672029558<br>LTC 3.0399316606359<br>MATIC 1852.89747501<br>SGB 26.6538597713901<br>XLM 0.00000004029601009<br>XRP 196.976255627066 | | | BTC 0.15355746581043 |
| 3.1.091945 | CESARE GUERRINI | ADDRESS REDACTED | | | BNB 1.11758919220509<br>BTC 0.00179129197341871<br>CEL 677.225003144432<br>MATIC 4980<br>SNX 959.09259951 | | | |
| 3.1.091946 | CESARE MARANGIELLO | ADDRESS REDACTED | | | BTC 2.2956719026915SIE-05<br>BUSD 0.012625752006038<br>ETH 0.0002557214502638B8<br>USDC 4.91227748268889<br>USDT ERC20 1.4908312191302S | | | |
| 3.1.091947 | CESARE MAURI | ADDRESS REDACTED | | | BTC 0.0000000090617688251<br>CEL 0.000234883213417318<br>XLM 0.00037691031553718 | | | |
| 3.1.091948 | CESARE MAZZAFERRO | ADDRESS REDACTED | | | ADA 0.182815646322138<br>BTC 2.9130532238856B9E-06<br>CEL 0.26972230331740S<br>ETH 0.000241582694225264<br>LTC 0.0003944983225291415<br>USDC 1.982994109137B | | | |
| 3.1.091949 | CESARE MUNZI | ADDRESS REDACTED | | | BTC 0.0000063065825210715<br>CEL 20.226328931910G<br>DASH 1.1407199502609J<br>EOS 0.011043496301881<br>XLM 0.00000000747970B902<br>XRP 0.0000067060906971J | | | |
| 3.1.091950 | CESARE PAGLIARI | ADDRESS REDACTED | | | CEL 1.08844288854258 | | | |
| 3.1.091951 | CESARE PIERALISI | ADDRESS REDACTED | | | AAVE 0.000043416972016945S<br>BNB 0.00000021340457709<br>BTC 0.000066523298145936<br>DOT 0.0000697281143075141<br>ETH 0.00191881024282241<br>LUNC 0.0000000634731557946<br>MATIC 0.3315368S4253605<br>USDT ERC20 0.001518860656749S4 | | | |
| 3.1.091952 | CESARE PIOVAN | ADDRESS REDACTED | | | BTC 0.00000000325600588409 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.091953 | CESARE RABAIOLI | ADDRESS REDACTED | | | ADA 164.41834750752<br>BTC 0.18351176102854<br>CEL 1.1155642963875<br>DOT 5.42048902711171<br>EOS 1.76948201646304<br>ETH 1.0186200560599<br>USDC 0.039163907581844<br>USDT ERC20 320.558206058492<br>XLM 423.54494100669655 | | | |
| 3.1.091954 | CESARE RASCHI | ADDRESS REDACTED | | | 1INCH 305.21600064<br>ADA 4.446275<br>AVAX 10<br>BNB 0.45605897<br>BTC 0.011004403100582<br>BUSD 1041<br>CEL 104.748724442344<br>DASH 1.03738373<br>DOT 8<br>ETH 2.024368176473727<br>LINK 23.0815393808887<br>LUNC 5<br>MATIC 749.625669640954<br>USDT ERC20 2282.30103387316 | | | |
| 3.1.091955 | CESARE TASSINARI | ADDRESS REDACTED | | | BTC 0.007732611130088464<br>CEL 5.1141014727505061<br>ETH 0.311100923777368 | | | |
| 3.1.091956 | CESAREE FONTANILLA | ADDRESS REDACTED | | | BTC 0.000915216694146367<br>CEL 20.4762502082078<br>USDT ERC20 406.643203433095 | | | |
| 3.1.091957 | CESARIO ALVES | ADDRESS REDACTED | | | ADA 0.270200631175031<br>CEL 0.042678857033162 | | | |
| 3.1.091958 | CESARIO MARINO | ADDRESS REDACTED | | | BTC 0.0000000622591187<br>CEL 0.179082815087775 | | | |
| 3.1.091959 | CESAR-VICTOR PEREZ ANDREU | ADDRESS REDACTED | | | BTC 0.0000005450102589 | | | |
| 3.1.091960 | CESIDIO SEGA | ADDRESS REDACTED | | | CEL 0.620256692626522 | | | |
| 3.1.091961 | CESLOVAS KARZENAUSKAS | ADDRESS REDACTED | | | ETH 0.207988140503213<br>BTC 0.00403963<br>CEL 3.0271375803607<br>MCDAI 40 | | | |
| 3.1.091962 | ÇEŞMINAZ ZERKINU | ADDRESS REDACTED | | | BTC 0.0010331464012542<br>CEL 0.363196854816894 | | | |
| 3.1.091963 | CESURHAN UYGUN | ADDRESS REDACTED | | | BTC 0.00000004677925068<br>CEL 0.001370346603648<br>LTC 0.07855<br>SOL 0.000013918975332804<br>USDC 0.002 | | | |
| 3.1.091964 | CETEKA GOOCH | ADDRESS REDACTED | | | BTC 0.024708526716296<br>CEL 1.1124547576137<br>ETH 0.062703611632149<br>LTC 0.218506021617639 | | | |
| 3.1.091965 | CETIN AYDIN | ADDRESS REDACTED | | | CEL 0.00043506423416508 | | | |
| 3.1.091966 | ÇETIN GÖKSUNA | ADDRESS REDACTED | | | BTC 0.000136582215082218<br>CEL 1.50062181680853<br>DOT 0.039636002414111113<br>OMG 0.0554634208541662<br>XLM 0.869513765257604<br>XRP 0.710392990085648 | | | |
| 3.1.091967 | CETIN PINAR | ADDRESS REDACTED | | | ADA 51.167113440691<br>BTC 0.011714145129855571<br>LUNC 1.099751097046609 | | | |
| 3.1.091968 | CETIN SELIM | ADDRESS REDACTED | | | BTC 0.0000353577220513 33<br>ETH 0.000289811178477981 | | | |
| 3.1.091969 | CEU CHUM | ADDRESS REDACTED | | | BTC 0.000843787724624745<br>LTC 2.073937587437131<br>MATIC 5594.00534104158 | | | |
| 3.1.091970 | CEVAN LONG | ADDRESS REDACTED | | | ADA 321.9528116388<br>BTC 0.000952354082994079<br>DOT 78.6000804672353<br>ETH 9.8909492400334<br>USDC 43.47461631551647 | | | |
| 3.1.091971 | CEVAT ALPER ÖZCAN | ADDRESS REDACTED | | | BTC 0.0001302525133741687<br>ETH 0.001428386859423 | | | |
| 3.1.091972 | CEVAT CAKIR | ADDRESS REDACTED | | | BNB 0.0006740697606497 25<br>BTC 0.000000001701739<br>CEL 0.060669346960253 | | | |
| 3.1.091973 | CEVDET MURAT TERZIOGLU | ADDRESS REDACTED | | | ETH 0.000000232474612 85 | | | |
| 3.1.091974 | CEVHER YILDIZ | ADDRESS REDACTED | | | BTC 0.0000001235393174582<br>USDT ERC20 0.308822710062012 | | | |
| 3.1.091975 | CEVZA LANDAIS | ADDRESS REDACTED | | | BTC 0.1050678387554 56 | | | |
| 3.1.091976 | CEX.IO LIMITED | 57/63 LINE WALL ROAD, GIBRALTAR, GX11 1AA GIBRALTAR | | | USDC 52.848046062444 | | | |
| 3.1.091977 | CEYBEYON JEAN BATISTE GEORGE | ADDRESS REDACTED | | | ADA 93.1494047326466<br>AVAX 0.8400256841 7639<br>BTC 0.0202025905689785<br>ETH 0.063829798141 8866<br>LINK 4.216834875326559<br>XTZ 5.027645470598791 | | | |
| 3.1.091978 | CEYDA CEREN YAVUZ | ADDRESS REDACTED | | | AVAX 0.008631909274822 84<br>BTC 0.0000001175732146 23 | | | |
| 3.1.091979 | CEYDA ERDOGAN | ADDRESS REDACTED | | | ADA 0.20514418609976<br>BTC 9.643212123237 90-05<br>ETH 0.000149180550203163 | | | |
| 3.1.091980 | CEYDA ERDOGAN | ADDRESS REDACTED | | | USDC 0.2836024848916 78 | | | |
| 3.1.091981 | CEYDA GURTEKIN | ADDRESS REDACTED | | | CEL 3.4394011262863 4 | | | |
| 3.1.091982 | CEYDA IDIKURT | ADDRESS REDACTED | | | USDC 402.90273079675 6<br>BTC 0.0002161873030300 92 | | | |
| 3.1.091983 | CEYDE GRAY | ADDRESS REDACTED | | | CEL 103.17519576122<br>ETH 0.01162609899190 93 | | | |
| 3.1.091984 | CEYHUN BIDER | ADDRESS REDACTED | | | BTC 0.001177125636651 49<br>CEL 21.47548327832 68<br>USDT ERC20 0.000000001306113 18 | | | |
| 3.1.091985 | CEYHUN CAGATAY | ADDRESS REDACTED | | | CEL 0.00178757851754 26<br>DOT 0.01738347782631 62<br>LUNC 0.00000001431423929 9<br>MATIC 0.0000063959157249 8 | | | |
| 3.1.091986 | CEYHUN MURADOGLU | ADDRESS REDACTED | | | ETH 0.0000010428458475 98 | | | |
| 3.1.091987 | CEYHUN MURADOGLU | ADDRESS REDACTED | | | CEL 0.0002606592630715 03<br>ETH 0.0000007697120774 31 | | | |
| 3.1.091988 | CEYHUN NURSEN | ADDRESS REDACTED | | | BTC 0.052008023290852<br>CEL 3.9936082757741 2<br>DOT 17.5794645057835<br>ETH 1.26986341630477<br>MATIC 372.346977605311<br>SOL 2.05830393814026<br>USDC 4462.91215763943 | | | |
| 3.1.091989 | CEYHUN ORUCOV | ADDRESS REDACTED | | | CEL 0.0001447386263847 89<br>ETH 0.0000002508633934 3 | | | |
| 3.1.091990 | CEYHUN YILDIZ | ADDRESS REDACTED | | | CEL 0.000591888581158664<br>BTC 0.0266442858518653 | | | |
| 3.1.091991 | CEYKAN KARAGOZLU | ADDRESS REDACTED | | | CEL 383.7168508626<br>ETH 5.48012332156753 | | | |
| 3.1.091992 | CEYLON TRIPLETT | ADDRESS REDACTED | | | MATIC 1.66840198980806 | | | |
| 3.1.091993 | CEYON R PATTON | ADDRESS REDACTED | | | ETH 0.00161442339786698 | | | |
| 3.1.091994 | CEZAR EDIN TANBUROGLU | ADDRESS REDACTED | | | CEL 0.00192546710361834<br>ETH 0.0018628330816596 | | | |
| 3.1.091995 | CEZAR AUGUSTO RONCETTI JUNIOR | ADDRESS REDACTED | | | BTC 0.00000000000000002<br>CEL 0.0019698739758836 | | | |
| 3.1.091996 | CEZAR BORGES | ADDRESS REDACTED | | | BTC 0.00001361817960294<br>DOT 10.8394108619907<br>LTC 0.0019536238338259 | | | |
| 3.1.091997 | CEZAR IAN VERDAD | ADDRESS REDACTED | | | BTC 0.005270986629277865 | | | |
| 3.1.091998 | CEZAR IONUT COJOCARU | ADDRESS REDACTED | | | BTC 0.01624616368855921 | | | |
| 3.1.091999 | CEZAR MANTA | ADDRESS REDACTED | | | ETC 0.00000000031141278<br>CEL 1.97366934721466 | | | |
| 3.1.092000 | CEZAR NAZARETH | ADDRESS REDACTED | | | CEL 20.0779889108109<br>USDT ERC20 0.0000007640258491 41 | | | |
| 3.1.092001 | CEZAR ORANSKI | ADDRESS REDACTED | | | BTC 0.000000007967016134 | | | |
| 3.1.092002 | CEZAR PIRLOG | ADDRESS REDACTED | | | CEL 0.075361157196243<br>CEL 2.5790189564858 | | | |
| 3.1.092003 | CEZAR VIGO | ADDRESS REDACTED | | | ETC 4.997518643350363<br>BTC 0.00000001347463970 56 | | | |
| 3.1.092004 | CEZAR-ALEX STAICU | ADDRESS REDACTED | | | CEL 0.0006904701578061<br>CEL 0.00026988141185027 9 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.092005 | CEZAR-GABRIEL PASCUTOI | ADDRESS REDACTED | | | ADA 0.2127727849440271 BTC 0.0000005337300083792 | | | |
| 3.1.092006 | CEZARITZ EMPENO | ADDRESS REDACTED | | | MCDAI 0.05806478205017749 USDT ERC20 0.29135473425730 5 | | | |
| 3.1.092007 | CEZARY ANTOSIK | ADDRESS REDACTED | | | BTC 0.001235919116635102 CEL 2.1298921127853517 KLM 400 | | | |
| 3.1.092008 | CEZARY BRUCHWALSKI | ADDRESS REDACTED | | | BTC 0.00000182947619308 9 CEL 0.01946133443246977 USDC 2.807182782793377 USDT ERC20 0.852089534156452 | | | |
| 3.1.092009 | CEZARY CEZARY | ADDRESS REDACTED | | | CEL 0.6047349406289 43 MATIC 115.10252432717 XRP 200.04448239914 | | | |
| 3.1.092010 | CEZARY DOMANSKI | ADDRESS REDACTED | | | BNB 0.00000000033755 2272 CEL 0.11547425081 2463 | | | |
| 3.1.092011 | CEZARY ENGLER | ADDRESS REDACTED | | | ADA 77.525880609 4649 CEL 10.9728253629811 ETH 0.06097508075717 67 USDC 35.25919145993 1 | | | |
| 3.1.092012 | CEZARY FETNER | ADDRESS REDACTED | | | ADA 138.135274611239 CEL 1.04253930977937 USDC 3.949 | | | |
| 3.1.092013 | CEZARY HABISIAK | ADDRESS REDACTED | | | BNB 0.001395241676501 32 BTC 0.121865 12228282 USDT ERC20 0.178104513624716 | BTC 0.00683000348760521 9 | | |
| 3.1.092014 | CEZARY KANIEWSKI | ADDRESS REDACTED | | | BNB 0.026 CEL 0.15893347787100 8 ETH 0.00166221193867102 | | | |
| 3.1.092015 | CEZARY KOLASZEWSKI | ADDRESS REDACTED | | | BTC 0.0000003370074680 9 BUSD 1.043817735157 96 CEL 3.17921125059803 USDC 0.0000000817625027 02 USDT ERC20 1.292189083962 5 | | | |
| 3.1.092016 | CEZARY KOPACZ | ADDRESS REDACTED | | | AVAX 13.9845841985704 DOT 50.2507693054688 | | | |
| 3.1.092017 | CEZARY KOWALSKI | ADDRESS REDACTED | | | BTC 0.0000000858684460 1 CEL 3.42199300838941 USDT ERC20 0.43433 | | | |
| 3.1.092018 | CEZARY MICHAL POGORNOWSKI | ADDRESS REDACTED | | | BTC 0.002521841908314 86 DASH 6.3724060608015 2 | | | |
| 3.1.092019 | CEZARY MICHNA | ADDRESS REDACTED | | | BTC 0.0027328228531516 6 CEL 21.7619485032468 LINK 6.7106400395271 7 MATIC 56.07816299036736 | | | |
| 3.1.092020 | CEZARY MIROSLAW | ADDRESS REDACTED | | | BTC 0.0000013773355793 92 CEL 1.07636325091841 | | | |
| 3.1.092021 | CEZARY PIWONSKI | ADDRESS REDACTED | | | CEL 0.25726433887 6519 | | | |
| 3.1.092022 | CEZARY SITARZ | ADDRESS REDACTED | | | BTC 0.097833886400353 2 ETH 0.3213191930424 19 USDC 8976.19909179158 | | | |
| 3.1.092023 | CEZARY SKIBA | ADDRESS REDACTED | | Yes | BTC 0.417222962303881 ETH 1.09693 9356226 | ETH 0.018251944221415 5 | | BTC 12.8306713664187 |
| 3.1.092024 | CEZARY SZYMANSKI | ADDRESS REDACTED | | | ADA 0.163530420876638 BTC 0.0000008195824616 6 USDC 0.73164482737384 4 | | | |
| 3.1.092025 | CEZARY TABOTA | ADDRESS REDACTED | | | BTC 0.0025624113491031 CEL 1046.06711757566 ETH 0.0037071185105448 1 USDC 75.34428964511 51 | | | |
| 3.1.092026 | CEZARY ZIMMERMANN | ADDRESS REDACTED | | Yes | BTC 2.983010594947 02 CEL 1311.83837976704 USDT ERC20 1000 | | | BTC 2.11898940505297 |
| 3.1.092027 | CF JANSSENS | ADDRESS REDACTED | | | BTC 0.0004583140425062 78 CEL 24.696258670293 6 LTC 0.000000005261202109 USDT ERC20 14.8065300602557 | | | |
| 3.1.092028 | CFP CONSULTING LTD. | ROACH ROAD, LONDON, E3 2GY UNITED KINGDOM | | | BTC 0.00001078641539038 9 CEL 1.14661345679281 PAX 0.30459477187580 1 USDC 1268.84702048075 | | | |
| 3.1.092029 | CG BENEFITSOLUTIONS | 11710 RAINTREE LAKE LANE, TAMPA, FLORIDA 33617 | | | BTC 0.0322261951352909 CEL 5.24047153022224 MATIC 208.417764986927 | | | |
| 3.1.092030 | CG HUNTER SUPER PTY LTD | REPEATER STATION ROAD, KANIGAN, 4570 AUSTRALIA | | | AAVE 9.18947556527722 ADA 1997.59203747277 BTC 0.3319074887 22058 DOT 231.416681000662 ETH 6.875327058331 53 LINK 150.80454819345 8 MATIC 3136.68474783952 UNI 130.35203060441 5 | | | |
| 3.1.092031 | CG OOSTERBOS | ADDRESS REDACTED | | | USDT ERC20 130.2133292625 59 | | | |
| 3.1.092032 | CGHOLD SC | ADDRESS REDACTED | | | AAVE 0.01797434903 139 BTC 0.0000000633566050 72 ETH 2.03293553066667 LINK 0.144136685363626 UNI 0.126825067130143 USDC 27.501371621342 6 XRP 7.57686388468961 | | | |
| 3.1.092033 | CH BALTIMORE | ADDRESS REDACTED | | | AVAX 0.000137054025175 1 BCH 0.047776911570889 BTC 0.00472621221085268 CEL 1.1292613472163 4 COMP 0.09602867600703 53 DASH 0.022260389686 7409 DOT 2.19882095133938 EOS 0.003551995438000 48 ETH 0.0000166815484533 72 LINK 0.138782164678237 LTC 0.003136867458802 2 MATIC 0.0073301089546035 2 MCDAI 0.000000237762349619 SGB 0.004726740789142 47 SNX 14.088370951359 7 UNI 0.222012202226856 XLM 0.04845926326962 3 XRP 15.0897766014751 ZEC 0.00002984545138 7409 | | | |
| 3.1.092034 | CH GABRIEL CHEUK | ADDRESS REDACTED | | | CEL 4.90671390976036 USDT ERC20 209.478489300842 | | | |
| 3.1.092035 | CH WONG | ADDRESS REDACTED | | | BTC 0.0511383299941 27 CEL 6.399092961500832 ETH 0.71929729249908 5 XRP 0.476831115271 5 | | | |
| 3.1.092036 | CHA GOH | ADDRESS REDACTED | | | ADA 150.68401366167 1 BTC 0.0007701912798303 1 CEL 0.643709480740564 | | | |
| 3.1.092037 | CHA JEIK | ADDRESS REDACTED | | | BCH 5.75879590703318 BTC 0.0008493285832036 62 CEL 21.326805786407 3 EOS 331.136905708731 ETH 0.18425822484222 8 | | | |
| 3.1.092038 | CHA VANG | ADDRESS REDACTED | | | CEL 1.07656685222822 | | | |
| 3.1.092039 | CHAAARIS LLC | CAPITOL AVE, CHEYENNE, WYOMING 82001 | | | BTC 0.00089049329504961 ETH 0.29514407015139 | BTC 0.00000036 | | |
| 3.1.092040 | CHAAI W. CHANG | ADDRESS REDACTED | | | ETH 0.00000433714919365 | | | |
| 3.1.092041 | CHAB SARKAR | ADDRESS REDACTED | | | BTC 0.0000006200827195 74 USDC 0.85462546059371 1 | | | |
| 3.1.092042 | CHABANE BADI | ADDRESS REDACTED | | | BTC 0.0000015468520163 6 | | | |
| 3.1.092043 | CHABANOL JEAN-BAPTISTE | ADDRESS REDACTED | | | BTC 0.0000042615140617 53 CEL 29.688649153392 4 ETH 1.10389479085785 USDC 0.1963064916861 8 USDT ERC20 1.87485449 | | | |
| 3.1.092044 | CHABIN CYRILLE | ADDRESS REDACTED | | | BTC 0.00000000000000000 2 CEL 0.00000000000014 97 | | | |
| 3.1.092045 | CHABOT HUGO | ADDRESS REDACTED | | | CEL 0.116231136437533 | | | |
| 3.1.092046 | CHABWERA UNDERWOOD | ADDRESS REDACTED | | | DOAG 0.084637184801099105 ZRX 0.272871463044781 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.092047 | CHAC IN LAM | ADDRESS REDACTED | | Yes | BTC 0.40898798048432
ETH 2.97065163769677
USDC 18.23411194596S3
USDT ERC20 0.17288790848661 | | | BTC 4.09457468853768
ETH 37.33223382209231 |
| 3.1.092048 | CHACE CLARK | ADDRESS REDACTED | | Yes | ADA 0.26160269025827
AVAX 0.00072493997SS41107
BTC 0.17643099583569
DOT 31.35855215929043
ETH 5.39180893569511
LUNC 2.77299925262169
MATIC 0.72068748713261S
SOL 277.37208506246S
USDC 0.1880767S24660033
USDT ERC20 0.00000558S82032057 | ADA 0.00000096324001013S
AVAX 0.00000729624645923
DOT 0.02393782879520SS
MATIC 0.000000832652540482
USDC 280.417S14542714
USDT ERC20 0.000000096155014 | | BTC 0.1560802S82288s4
DOT 197.07540937642T |
| 3.1.092049 | CHACE CURTIS | ADDRESS REDACTED | | | BTC 0.00003870833370611s1
ETH 0.000197622958331432
MCDAI 0.091054884450099s
USDC 0.459601483479478 | | | |
| 3.1.092050 | CHACE EPLER | ADDRESS REDACTED | | | BTC 0.00133371650723885
DOT 216.60355693967S
ETH 4.96929831622439
LTC 5.94867123640177
MATIC 56.22765021485s5
SNX 244.531S64604532
UNI 0.0516628391377277 | | ETH 1.01353878542452 | |
| 3.1.092051 | CHACE GREENWOOD | ADDRESS REDACTED | | | BTC 0.002110512651233S
SGB 381.30011804761S
XRP 2548.330171873S1 | | | |
| 3.1.092052 | CHACE HERSHKOWITZ | ADDRESS REDACTED | | | BTC 0.000025135738453994
COMP 0.20764574041S972
ETH 0.000164204130403671
ZEC 0.000017518035783605 | | | |
| 3.1.092053 | CHACE IFLAND | ADDRESS REDACTED | | | AAVE 1.543641515545090-06
ADA 0.000519958148890924
AVAX 0.00346175382836699
BTC 4.078777273499998-08
DOT 0.000045031668793589
ETH 0.00000008196777815S23
LINK 0.00009900519133653s
SOL 0.004157193563638S36
USDC 0.00219140992660407
USDT ERC20 0.80249054333642 | BTC 0.0000008661551852
ETH 0.000088154652381817
USDC 0.00000071277250665s4 | | |
| 3.1.092054 | CHACE LOVE | ADDRESS REDACTED | | | BTC 0.00657015469818855
COMP 0.02923831273137S
ETH 0.000541651001793675
USDC 156.85840489286S1 | | | |
| 3.1.092055 | CHACE MAYO | ADDRESS REDACTED | | | ETH 0.0115670279790S22 | | | |
| 3.1.092056 | CHACE WINSTEAD | ADDRESS REDACTED | | | ETH 1.81791364383302 | | | |
| 3.1.092057 | CHACONNA JOHNSON | ADDRESS REDACTED | | | CEL 1.1159226341402S | | | |
| 3.1.092058 | CHAD ADAM PARTRIDGE | ADDRESS REDACTED | | | BTC 0.00046214822050419
ETH 0.00676622077028806
LUNC 330.05462848046S | ETH 0.000001388554692792 | | |
| 3.1.092059 | CHAD ADAMS | ADDRESS REDACTED | | | USDC 329.857102654223
BTC 0.000003660298830005
DOT 0.034209943932S
ETH 0.00000439415902188S
USDC 0.01565032880260318 | | | |
| 3.1.092060 | CHAD ADAMS DRUMMONDS | ADDRESS REDACTED | | | BTC 0.00000055115883677336
CEL 1.1190777893929T | | | |
| 3.1.092061 | CHAD ADNAN COOK | ADDRESS REDACTED | | | DOT 0.03902370631880S15 | | | |
| 3.1.092062 | CHAD AGNEW | ADDRESS REDACTED | | | BTC 1.120468507240T
DOT 22.111764002778S2
ETH 6.58969204969068
LINK 146.707524570S33
MATIC 1247.40226896422
USDT ERC20 318.31752S302319 | | | |
| 3.1.092063 | CHAD AINSWORTH | ADDRESS REDACTED | | | BTC 0.00143974319604745
CEL 1.14279101999291
USDC 1268.72947573915 | | | |
| 3.1.092064 | CHAD ALAN LAUTERBACH | ADDRESS REDACTED | | Yes | AAVE 0.00732426207097944
ADA 0.31054527430647S
BTC 1.04172499574762
CEL 126.821085280138
DASH 0.01664855122955s47
ETH 13.42889376305S72
LINK 847.58960159327S
LTC 138.79847654298S
MATIC 4578.23548028103
MCDAI 0.121114664399691
UNI 48.9347407579631
USDC 71857.6606757903
XLM 1.9505751618744S
ZEC 124.58413067359s
ZRX 3.24174032778S1 | | | |
| 3.1.092065 | CHAD ALAN ROCKWELL | ADDRESS REDACTED | | | ADA 3403.8755629141S
AVAX 46.86599767641075
BTC 0.292726441012189
DOT 84.0925381856563
ETH 3.650016760S3577
LINK 121.800386230256
MATIC 2082.151624931S
SOL 39.068152459734 | ADA 3186
BTC 0.25996489137964S | | |
| 3.1.092066 | CHAD ALAN TABLER | ADDRESS REDACTED | | | ADA 7.9450593132871 | BTC 0.019379034S70419S | | |
| 3.1.092067 | CHAD ALDEN FELDERHOFF | ADDRESS REDACTED | | | AVAX 0.0432157266470758
BTC 0.00039724906756323S6
CEL 449.371263288S68
DOT 5.52945147329742S
LINK 0.041532875094715S8
MATIC 32.80158129323S8
SNX 3.80305159615S7 | ADA 10585.9164593315
AVAX 35.229676728612S
BTC 0.53011121869719
DOT 260.58806424031
LINK 102.054253851S1
MATIC 19744.1002048033
SNX 1222.878798673s4 | | |
| 3.1.092068 | CHAD ALEXANDER LEPORT | ADDRESS REDACTED | | | ETH 0.00000162835537878 | ETH 0.00158705318807S1 | | |
| 3.1.092069 | CHAD ALFORD | ADDRESS REDACTED | | | CEL 0.05340107172335202
ETH 0.000052910649667676
USDT ERC20 101.369357334182 | | | |
| 3.1.092070 | CHAD ALFRED DAWKINS | ADDRESS REDACTED | | | ETH 0.00000391804491288 | ETH 0.001493347754825S | | |
| 3.1.092071 | CHAD ALLEN CHILSTROM | ADDRESS REDACTED | | | ADA 857.52885171026S
BTC 0.43188702843419S
ETH 3.97986275124191 | | | |
| 3.1.092072 | CHAD ALLEN PRICE | ADDRESS REDACTED | | | USDC 0.010120631582066 | | | |
| 3.1.092073 | CHAD ANDRESEN | ADDRESS REDACTED | | | ADA 205.06050934S0469
BTC 0.08058442502117336
CEL 500.48766741525S
COMP 0.012627218407S207
ETH 1.43828230057849
GUSD 3777.95842248566
SNX 208.6358514462218
USDC 297.55680881661S | BTC 0.02019278 | | |
| 3.1.092074 | CHAD ANTHONY NICHOLSON | ADDRESS REDACTED | | | CEL 4.18243332512107
ETH 0.000002732672342 | | | |
| 3.1.092075 | CHAD ANTHONY NICHOLSON | ADDRESS REDACTED | | | BCH 0.00026479198648737
BTC 0.3388710923222T
ETH 25.67866754224996
USDC 2.47881436264454 | | | |
| 3.1.092076 | CHAD ARCHER | ADDRESS REDACTED | | | BTC 0.01535605754166S7
USDC 5962.44325571006 | | | |
| 3.1.092077 | CHAD ARNEL MACATO | ADDRESS REDACTED | | | BCH 0.000101460004881096
BTC 0.00004280833795849S
USDC 0.00066833671134842
USDT ERC20 0.000045989631139877 | BTC 0.00000048192659148
USDC 0.78990760S081552
USDT ERC20 0.059617093903229 | | |
| 3.1.092078 | CHAD ARNETT | ADDRESS REDACTED | | | AAVE 0.000147103008132224
BTC 0.00000025316526669S
CEL 0.42610893521959
ETH 0.000014796276558765
LTC 0.000315293770980978
MATIC 0.086722457714057T
USDC 0.325525121682218
XLM 0.00788726892709S | | | |
| 3.1.092079 | CHAD ARNOLD | ADDRESS REDACTED | | | BTC 2.34969578615091
DOT 53.10563859391T29
ETH 1.01976017917696-05
MATIC 5.16153666218698
MCDAI 349.738328951181 | BTC 0.101625
MATIC 0.014423247048490T
MCDAI 107.184185 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.092080 | CHAD ARSICH | ADDRESS REDACTED | | | ADA 9.64421430128416<br>BTC 0.0008086904583733483<br>ETH 0.031965583678937<br>LINK 0.33895993391347228<br>USDC 65.408069457685 | ADA 0.0080925267320788<br>BTC 0.0000001716591051557<br>ETH 0.00000000103243848<br>LINK 0.003566754979787733<br>USDC 0.000000841679047995 | | |
| 3.1.092081 | CHAD ARTHUR SHARON | ADDRESS REDACTED | | | AVAX 0.000954923668590619<br>BTC 0.100594264671229<br>DOT 11.6883068460318<br>ETH 0.887113650652011<br>LINK 18.6064223352639<br>LTC 0.00008946172414713<br>MATIC 140.05192512057<br>USDC 0.317024858386158 | | | |
| 3.1.092082 | CHAD ASHBY | ADDRESS REDACTED | | | AAVE 7.01703612500931<br>ADA 2.48383117012901<br>BAT 2125.21250931122<br>BTC 0.250080793542622<br>CEL 0.110108841549969<br>COMP 6.42699207331048<br>DASH 10.4333516743922<br>DOT 0.107964310305534<br>MATIC 729.06530964867<br>SNX 306.192588421665<br>UNI 96.0011986743347<br>XLM 6909.60896713715<br>ZEC 6.34779393216215<br>ZRX 3856.25938365466 | CEL 218.168859715838 | | |
| 3.1.092083 | CHAD ATKINSON | ADDRESS REDACTED | | | CEL 0.5192532775541446 | | | |
| 3.1.092084 | CHAD BAILEY | ADDRESS REDACTED | | | BTC 0.405420673171467<br>ETH 1.0145412569732<br>MATIC 6647.59247913078 | | | |
| 3.1.092085 | CHAD BALDWIN | ADDRESS REDACTED | | | BTC 0.00400042926595852<br>ETH 2.22070861687332 | | | |
| 3.1.092086 | CHAD BARRETT STARKER | ADDRESS REDACTED | | | BTC 0.0528132779654891<br>ETH 0.000071555569092556<br>USDC 14.7174660444761 | BTC 0.40021999173178<br>USDC 18.42 | | |
| 3.1.092087 | CHAD BEARD | ADDRESS REDACTED | | | BTC 0.00115381701451644<br>USDC 0.366911825850659 | | | |
| 3.1.092088 | CHAD BENCINA | ADDRESS REDACTED | | | AAVE 6.98115986102934<br>ADA 3191.51539809274<br>BTC 0.152463783518829<br>COMP 7.85258283405403<br>MATIC 921.459003988675 | | | |
| 3.1.092089 | CHAD BENNETT | ADDRESS REDACTED | | | ADA 3.20085463942361<br>BTC 0.0000003096740854898<br>ETH 7.36746088699999E-06<br>MANA 0.0156979901681459 | ADA 0.000000676956962909<br>BTC 0.00000000519479414 | | |
| 3.1.092090 | CHAD BENNETT | ADDRESS REDACTED | | | USDC 0.0000018432971924B | | | |
| 3.1.092091 | CHAD BENNETT | ADDRESS REDACTED | | | BTC 0.0000000078029822291<br>CEL 59.1175426700479 | | | |
| 3.1.092092 | CHAD BERNIER | ADDRESS REDACTED | | | ADA 0.00000003692910112B5<br>BTC 0.000000000370058342<br>CEL 125.00183031519<br>DOT 0.18424160641389<br>ETH 0.0007811175140652B1<br>LTC 0.00000018154934018B63 | | | |
| 3.1.092093 | CHAD BJORGAARD | ADDRESS REDACTED | | | CEL 116.365775485133 | | | |
| 3.1.092094 | CHAD BLANK | ADDRESS REDACTED | | | BTC 0.0000000831116904144<br>CEL 19.0153766289B04<br>ETH 0.000004207174403573<br>USDC 0.147922861079651 | BTC 0.000000074866514069B3<br>ETH 0.00000038299418961B<br>USDC 0.0075355892327535B | | |
| 3.1.092095 | CHAD BOBLETT | ADDRESS REDACTED | | | AAVE 0.00002552422017657<br>BTC 0.0016875570972798B9<br>DOT 0.00000000002814139B8 | | | |
| 3.1.092096 | CHAD BOGA | ADDRESS REDACTED | | | CEL 0.10659708880112 | | | |
| 3.1.092097 | CHAD BOLEN | ADDRESS REDACTED | | Yes | SNX 0.00032341984791483<br>ADA 6.081685883009426<br>BTC 0.0005577184475216<br>USDC 5.32341413011193 | BTC 0.0005530497697059B2 | | ADA 81103.692125908 |
| 3.1.092098 | CHAD BONNETT | ADDRESS REDACTED | | | 1INCH 288.825366139576<br>AAVE 4.92869320372239<br>ADA 2163.692354754Q9<br>BTC 1.88154511625299<br>COMP 4.30278012229396<br>DOT 149.262178341695<br>ETH 14.89045055639ZZ<br>SOL 44.2425195946764<br>USDC 25804.0838280163 | BTC 0.00045260160501629 | | |
| 3.1.092099 | CHAD BOSCHELE | ADDRESS REDACTED | | | BCH 0.474396749106Z1<br>BTC 1.0625108829200Z4<br>ETH 4.60633539415ZZ<br>GUSD 260.30.1693595198<br>LINK 13.6321747035B<br>XLM 2134.54912474696<br>ZEC 2.07638838396519 | | | |
| 3.1.092100 | CHAD BOULANGER | ADDRESS REDACTED | | | USDC 1.16085052177186 | | | |
| 3.1.092101 | CHAD BREITENBUCHER | ADDRESS REDACTED | | | BTC 0.0240785935883022<br>LTC 0.59438509504464<br>USDC 222.5872524011B7 | | | |
| 3.1.092102 | CHAD BRESKE | ADDRESS REDACTED | | | ADA 336.14569764781B<br>BTC 0.10642026419966Z1<br>USDC 212.2907073514 | | | |
| 3.1.092103 | CHAD BRISTOL-WHITE | ADDRESS REDACTED | | | BTC 8.333995959899990.07<br>CEL 0.1367767788934B8 | | | |
| 3.1.092104 | CHAD BROCATO | ADDRESS REDACTED | | | BTC 0.0000034832614578B1 | | | |
| 3.1.092105 | CHAD BROCATO SR | ADDRESS REDACTED | | | BTC 0.0008576151714711B9<br>ETH 0.000859543798011133 | | | |
| 3.1.092106 | CHAD BROGAN | ADDRESS REDACTED | | | MATIC 1522.3146281952 | | | |
| 3.1.092107 | CHAD BROKOPP | ADDRESS REDACTED | | | BTC 0.000020507966638336 | | | |
| 3.1.092108 | CHAD BROOKS | ADDRESS REDACTED | | | BTC 0.0000047846880441S3<br>ETH 0.000173269438214931 | | | |
| 3.1.092109 | CHAD BROUSSARD | ADDRESS REDACTED | | | USDC 1.07736603261512<br>BTC 0.0000953818809932T<br>LINK 0.00473665486656125 | | | |
| 3.1.092110 | CHAD BROWER | ADDRESS REDACTED | | | LTC 0.0050620660010929<br>BTC 0.0361713492901169<br>ETH 0.0000478419316384T7<br>USDC 0.6018229680027S2<br>USDT ERC20 0.571269193107B02<br>XLM 132.02564247048T | BTC 0.01090136 | | |
| 3.1.092111 | CHAD BRUCE | ADDRESS REDACTED | | | ETH 0.0141150502142396<br>SNX 0.0146502217395589 | | | |
| 3.1.092112 | CHAD BRUE | ADDRESS REDACTED | | | BTC 6.82308000952477<br>ETH 414.04341866476S | | | |
| 3.1.092113 | CHAD BRUHN | ADDRESS REDACTED | | | BTC 0.03223059015960S15<br>ETH 0.26700876442223S | | | |
| 3.1.092114 | CHAD BURBRINK | ADDRESS REDACTED | | | BTC 0.0039545032401761I41 | | | |
| 3.1.092115 | CHAD BURDETTE | ADDRESS REDACTED | | | BTC 0.0160092670522427 | | | |
| 3.1.092116 | CHAD BURNS | ADDRESS REDACTED | | | BTC 1.5529250863852S4<br>ETH 50.4535280010717<br>SOL 104.805055063S7 | | | |
| 3.1.092117 | CHAD BUTLER | ADDRESS REDACTED | | | ADA 461.236314180609<br>USDC 5.59708507577128 | | | |
| 3.1.092118 | CHAD CAHAMBING | ADDRESS REDACTED | | | ADA 1616.41354506073<br>AVAX 201.268752261809<br>BTC 0.673630069704784<br>DASH 30.26431122923S35<br>DOT 901.608361854392<br>EOS 401.898728402535<br>ETC 10.319059288S676<br>ETH 15.1644881800906<br>LPT 168.501<br>OMG 0.0443342183351149<br>SOL 294.385069059042 | | | |
| 3.1.092119 | CHAD CALDER PEARSON | ADDRESS REDACTED | | | AVAX 7.058924<br>BTC 0.186632987691879<br>CEL 9.51419001955498<br>ETH 0.203702928122171<br>MATIC 330.42516 | | | |
| 3.1.092120 | CHAD CANTRELL | ADDRESS REDACTED | | | BTC 0.0018973622380132<br>ETH 3.69153157760299E-06<br>USDC 27.8356181380184 | | | |
| 3.1.092121 | CHAD CARROLL | ADDRESS REDACTED | | | CEL 1.09945500998105 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.092122 | CHAD CARROLL | ADDRESS REDACTED | | | ADA 0.0154109177958031 BTC 0.0000000843959503518 MATIC 0.15270532724987 SNX 0.31711733638286S USDC 0.00424252860328226 XLM 0.00998618199503015 | | | |
| 3.1.092123 | CHAD CARSON | ADDRESS REDACTED | | | BTC 0.0000000329753999522 CEL 0.32656339773S283 DOT 0.0723977374887422 LUNC 0.050218314111191 MATIC 0.0037668825101681 USDC 0.10616490556449 | | | |
| 3.1.092124 | CHAD CARTER | ADDRESS REDACTED | | | BTC 0.00774461525271986 ETH 0.23948440988198 USDC 0.0344577184444735 | | | |
| 3.1.092125 | CHAD CARTER | ADDRESS REDACTED | | | BTC 0.000615770805209098 CEL 19.4139501178375 | | | |
| 3.1.092126 | CHAD CASSIMERE | ADDRESS REDACTED | | | MATIC 394.636123578426 SNX 21.939233856951 XLM 474.889134711223 | | | |
| 3.1.092127 | CHAD CHAMBERS | ADDRESS REDACTED | | | MATIC 1538.63541990824 | | | |
| 3.1.092128 | CHAD CHARTERS | ADDRESS REDACTED | | | ETH 0.0326095391326Z | | | |
| 3.1.092129 | CHAD CHAYA | ADDRESS REDACTED | | | BTC 0.0000000271577755907 CEL 2.05131454453725 ETH 0.00205621423612316 | | | |
| 3.1.092130 | CHAD CHERVITZ | ADDRESS REDACTED | | | BTC 0.0015823400230684 USDC 22.01279407837 | | | |
| 3.1.092131 | CHAD CHRISTENSEN | ADDRESS REDACTED | | | BTC 0.000261621163556347 | BTC 0.000000037452643 | | |
| 3.1.092132 | CHAD CHRISTENSEN | ADDRESS REDACTED | | | BTC 2.32475530842673 COMP 6.50042195018742 ETH 107.712964411607 KNC 189.467802909052 LINK 27.5492980136596 MATIC 2747.82655278283 XLM 384.242727305 | USDC 40248.34 | | |
| 3.1.092133 | CHAD CHRISTIAN | ADDRESS REDACTED | | | ETH 0.000134369265406433 | | | |
| 3.1.092134 | CHAD CHRISTOFFER | ADDRESS REDACTED | | | ADA 15302.1034813854 CEL 383.734433080045 MATIC 6307.07634850381 | BTC 0.000034984420718019 ETH 0.0000030605658333305 SOL 0.00000880024855171 USDC 0.00000039324857157 | | |
| 3.1.092135 | CHAD CLARK | ADDRESS REDACTED | | | ADA 0.545685505605597 DOT 0.091079756635258 USDC 6.533969363014O6 USDT ERC20 1.891309200219Z XLM 0.43160108790161 | | | |
| 3.1.092136 | CHAD CLARK | ADDRESS REDACTED | | | BTC 1.047496908718O5 | | | |
| 3.1.092137 | CHAD CLATTENBURG | ADDRESS REDACTED | | | BTC 0.0011785559944312 MATIC 226.919638412929 | | | |
| 3.1.092138 | CHAD CLEMENTS | ADDRESS REDACTED | | | BTC 0.0876065151764O1 ETH 0.370531126910196 LINK 9.89248838490342 LTC 1.33343678670957 | | | |
| 3.1.092139 | CHAD COHEN | ADDRESS REDACTED | | | ADA 0.05037021788170311 BTC 0.001099557863023274 ETH 0.0000069347293062Z7 | | | |
| 3.1.092140 | CHAD COLEMAN | ADDRESS REDACTED | | | BTC 0.0000001398003361I69 | | | |
| 3.1.092141 | CHAD COLLINS | ADDRESS REDACTED | | | GUSD 5232.89868843862 | | | |
| 3.1.092142 | CHAD COLOPY | ADDRESS REDACTED | | | BCH 0.78594125249009 BTC 0.332438566859 | | | |
| 3.1.092143 | CHAD COMEY | ADDRESS REDACTED | | | AVAX 10.2735846697633 BTC 0.22660118325233I DOT 106.086166023258 ETH 2.54430583919S MATIC 2371.7780726881Z | | | |
| 3.1.092144 | CHAD CONAHAN | ADDRESS REDACTED | | | BTC 0.0613929679434711 MATIC 0.807846133791827 SNX 5.672984488399B XLM 32.990156766649B9 | | | |
| 3.1.092145 | CHAD CONATSER | ADDRESS REDACTED | | | BTC 0.00000014112703032A2 CEL 0.00049745152603A867 ETH 0.00001974166B585 | | | |
| 3.1.092146 | CHAD CONTI | ADDRESS REDACTED | | | BTC 0.000485716645394612 ETH 0.00044196755167935 | | | |
| 3.1.092147 | CHAD COOKINHAM | ADDRESS REDACTED | | | BTC 0.18837476874260B MATIC 4.42080659387885 MCDAI 2190.38650361029 USDT ERC20 285.836366303985 XLM 2.37942808R1327 | | | |
| 3.1.092148 | CHAD CORRADINI | ADDRESS REDACTED | | Yes | BTC 0.744794688985318 MATIC 5.3561785296015B USDC 434.56221726372 USDT ERC20 42.277886670073Z | BTC 0.174634804422828 | | BTC 6.45600926298934 |
| 3.1.092149 | CHAD COX | ADDRESS REDACTED | | | BTC 0.000000888952721761 ETH 0.000000001730902957 LTC 0.0000005861823361S2 XLM 0.0000003841534B5577 | | | |
| 3.1.092150 | CHAD CRAIN | ADDRESS REDACTED | | | BTC 0.000560104987989766I ETH 0.0100660577588619S MATIC 1.1387580801717B MCDAI 31.8960388813911 | | | |
| 3.1.092151 | CHAD CRAMER | ADDRESS REDACTED | | | BTC 0.00195264500001I77 COMP 0.20151749472739S3 ETH 0.018783266558359S LTC 0.0172331047808041 MATIC 9368.58132409751 XLM 1141.6371084771Z ZRX 31.34251032743S7 | | | |
| 3.1.092152 | CHAD CREIGHTON | ADDRESS REDACTED | | | BCH 0.00217913787205864 BTC 0.00233502129246909 CEL 0.00237599441266I1 TGBP 0.83234448373543S TUSD 6.69838643701131 USDC 13.809439097612S USDT ERC20 280.2526920909S8 XLM 0.0831039416965 | | | |
| 3.1.092153 | CHAD CROMWELL | ADDRESS REDACTED | | | BTC 0.18758060857890Z LINK 103.168186390508 USDC 1.78520691198F1 | | | |
| 3.1.092154 | CHAD CRONK | ADDRESS REDACTED | | | BTC 0.01337787586909I39 ETH 0.51786657385096 | | | |
| 3.1.092155 | CHAD CROSS | ADDRESS REDACTED | | | BTC 0.0740292743818278 CEL 0.31915661267180I DOT 0.0261237363708245 ETH 0.26725337385339S LINK 11.87353480Z4409 SNX 50.15583575784I1 XLM 0.20487827191485B | | | |
| 3.1.092156 | CHAD CROW | ADDRESS REDACTED | | | GUSD 153.32027195914 | | | |
| 3.1.092157 | CHAD CROWLEY | ADDRESS REDACTED | | | ADA 0.345679693610403 DOT 0.0447043578Z7432 ETH 0.00736371656621178 LINK 0.017832804892581F MATIC 1.044071295744S6 SNX 0.032023483845285Z USDC 0.59630902059664A XLM 0.46714087791Z577 | | | |
| 3.1.092158 | CHAD CURTIS | ADDRESS REDACTED | | | BTC 0.00001074694321S289 | | | |
| 3.1.092159 | CHAD CURTIS INMAN | ADDRESS REDACTED | | | USDC 6.13276081027I67 | | | |
| 3.1.092160 | CHAD CUTSHALL | ADDRESS REDACTED | | | BAT 0.16826215308686B BTC 0.2176897266S326 CEL 1265.2305303314 COMP 0.169987400871687 ETH 0.0000237190384800A2 LINK 0.00666877826005345 MANA 0.061448626431854S9 MATIC 0.919530992926163 MCDAI 1.9333672902759S SNX 20.107850224645 UNI 0.0675243316491I98 ZEC 0.0861796297276B969 ZRX 0.551754303051581 | ETH 0.021390080490669 | | |
| 3.1.092161 | CHAD D ANDERSON | ADDRESS REDACTED | | | USDC 1.056490570B323 | | | |
| 3.1.092162 | CHAD D CROMER | ADDRESS REDACTED | | | ETH 0.001684864153585438 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.092163 | CHAD DANIEL | ADDRESS REDACTED | | | BTC 0.00106029048091969 LTC 2.00050327621 | | | |
| 3.1.092164 | CHAD DAVENPORT | ADDRESS REDACTED | | | ADA 54.9513908640081 BTC 0.323055108373645 DOT 1.3728553030726 LTC 1.26584484453418 | BTC 0.00721715433161216 ETH 0.08259334 | | |
| 3.1.092165 | CHAD DAVID ELLIOTT | ADDRESS REDACTED | | | BTC 0.267513710769969 DOGE 2886.30916509555 DOT 10.89902135983 ETH 3.09932006218742 MATIC 0.644222654543829 USDT ERC20 40.4441657920257 | | | |
| 3.1.092166 | CHAD DAVID EVERDING | ADDRESS REDACTED | | | ETH 0.301503397034196 | BTC 0.0000096139124649 | | |
| 3.1.092167 | CHAD DAVID GRIFFIN | ADDRESS REDACTED | | | MATIC 0.611171293839569 XLM 82.6098363781127 | USDC 0.0055229642304174 | | |
| 3.1.092168 | CHAD DAVID MORREALE | ADDRESS REDACTED | | Yes | BTC 0.0355025503107889 ETH 0.00140571473513929 | BTC 0.0944303709682874 | | BTC 8.5707591383664 |
| 3.1.092169 | CHAD DAVIS | ADDRESS REDACTED | | | BTC 0.14251348769623 CEL 10.523782494537 ETH 3.40242792405076 | | | |
| 3.1.092170 | CHAD DAVIS | ADDRESS REDACTED | | | BTC 0.00961256052070276 | | | |
| 3.1.092171 | CHAD DAVIS | ADDRESS REDACTED | | | AAVE 0.00232339310051374 DASH 0.00183852575810 LINK 0.0069262807416734 SNX 2.7823888757025 USDC 1.76890397285145 | | | |
| 3.1.092172 | CHAD DAY | ADDRESS REDACTED | | | BTC 0.000504653991437707 USDC 16.17950660062 | | | |
| 3.1.092173 | CHAD DEIHL | ADDRESS REDACTED | | | BTC 0.0000008194973988 ETH 0.00025115763482483 MATIC 4.8126992612 SNX 0.00601798694 | BTC 0.0000000012452278 ETH 0.000000714012197 MATIC 0.0251729440186 USDC 0.006 | | |
| 3.1.092174 | CHAD DICKEY | ADDRESS REDACTED | | | ETH 0.00000895012882 | | | |
| 3.1.092175 | CHAD DIEBOLD | ADDRESS REDACTED | | | BNB 0.1809994 BTC 0.038399 CEL 99.8396352170265 DOT 5.27521868 ETH 0.04583347 LINK 6.59893986 LUNC 1.61836 MATIC 53.846 USDC 120.0994 USDT ERC20 122.0522803 XRP 71.255 | | | |
| 3.1.092176 | CHAD DIMMADOME | ADDRESS REDACTED | | | ADA 160.40912796315 BTC 0.024656965669661 CEL 647.713096492756 DOT 50.82202850587 ETH 0.94107000303018 SNX 67.59254250324 UST 110.178971906297 XRP 200 | | | |
| 3.1.092177 | CHAD DOVE | ADDRESS REDACTED | | | BTC 0.0014439523597605 USDC 463.38024963577 | | | |
| 3.1.092178 | CHAD DRISCOLL | ADDRESS REDACTED | | | BTC 0.0279900778724538 CEL 1.1098648376898 EOS 4.6279698739652 ETH 1.3364331063447 GUSD 96.229532961881 USDC 228.63254528757 USDT ERC20 211.37217894411 | | | |
| 3.1.092179 | CHAD DUCE | ADDRESS REDACTED | | | AAVE 1.10255328241881 BAT 593.633203589846 COMP 1.38099537846602 ETH 1.52813507584585 MATIC 151.200408942874 MCOAI 31.8621165107591 SNX 26.2688295128113 | | | |
| 3.1.092180 | CHAD DUNBAR | ADDRESS REDACTED | | | BAT 106.464510914492 BCH 0.022014158749352 BTC 0.0728639968435221 CEL 15.732233618766 COMP 0.0734592441602 EOS 3.90510765544 ETH 0.058982465400 KNC 15.769426405347 LTC 0.16434944207 PAXG 0.0114861141216 SGB 43.240653764961 SNX 23.131055216157 UMA 1.387452075036 USDC 25.412918925109 XLM 310.585055854344 XRP 0.108884470864 ZRX 107.308628871263 | | | |
| 3.1.092181 | CHAD DUNCAN | ADDRESS REDACTED | | | USDC 0.0682369116718411 | | | |
| 3.1.092182 | CHAD DUNLAP | ADDRESS REDACTED | | | ADA 345.626717195778 BTC 0.00140788837537093 ETH 0.55171340935789 MATIC 686.715141275739 USDC 27174.8357390526 | | | |
| 3.1.092183 | CHAD EBLING | ADDRESS REDACTED | | | BTC 0.0123397218577407 | | | |
| 3.1.092184 | CHAD EDMUND SCHNEIDER | ADDRESS REDACTED | | | BTC 0.0016166457905519 CEL 115.175349162523 DOT 3.7660893773565 ETH 0.16718825030685 MATIC 39.576644535475 SNX 167.402157901685 SOL 4.8674697578052 USDC 6044.09225484838 | | | |
| 3.1.092185 | CHAD EDWARD SHADEL | ADDRESS REDACTED | | | AAVE 0.1069328867505 ADA 0.0861474154890 AVAX 0.2308706477973 BTC 1.56315750533199 CEL 206.204893197292 DOT 0.0127841978227574 ETH 0.0084939850328745 LINK 0.3152397352562 SOL 0.1281147036073 SUSHI 1.000030441201 UMA 0.6003030705248 | ADA 106.47068305643 BTC 0.0820000002054911 DOT 0.00000000012728514 SOL 0.00000000004141837 | | |
| 3.1.092186 | CHAD EICKHOFF | ADDRESS REDACTED | | | BAT 666.298329052518 BTC 0.00579666858424189 USDC 1659.141512848 | | | |
| 3.1.092187 | CHAD ELLIOT DEWATER | ADDRESS REDACTED | | Yes | AVAX 30.95147167 BTC 0.0461342158818 DOT 20.18478415216 ETH 0.0023308883102107 MATIC 3595.8155949 SOL 38.90275994730 | BTC 0.00184412844358 ETH 0.32434907462011 | | ETH 1.6826852161688 |
| 3.1.092188 | CHAD ELLIOTT | ADDRESS REDACTED | | | BTC 0.58451152400067 ETH 8.00626970719891 USDC 54.5773411425089 USDT ERC20 6.6020384962277 | USDC 16.1 USDT ERC20 500 | | |
| 3.1.092189 | CHAD ENGAN | ADDRESS REDACTED | | | ETH 1.04056255705358 | | | |
| 3.1.092190 | CHAD ENGAN | ADDRESS REDACTED | | | ADA 13095.3901965967 BTC 0.000555907994527 COMP 0.048410658749004 ETH 0.0238381425591 LINK 0.05377079001296 SGB 33541.6741507151 SNX 347.602904913253 | BTC 0.000028412466690938 COMP 106.835425680815 ETH 0.000047331661147044 LINK 118.563464319054 XRP 0.00224954620503 | | |
| 3.1.092191 | CHAD ERIC HOVINO | ADDRESS REDACTED | | Yes | BTC 0.5890540415964 CEL 46.7381918313 ETH 0.006231415449309 SOL 117.5601407278 USDC 12.56578212978 | | | BTC 0.623685496136 |
| 3.1.092192 | CHAD ERIC PEW | ADDRESS REDACTED | | | BTC 0.00111035489549252 CEL 139.250096492253 MATIC 1688.56554061269 | CEL 1.09065773693165 MATIC 0.00425712213586446 | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.092193 | CHAD ERIK STEWART | ADDRESS REDACTED | | | ADA 0.0345525781390757 BTC 0.0049613848260439 CEL 36.8193654305009 DOT 23.2309850856192 ETH 0.2052928382575285 USDC 6308.13587473181 | CEL 119.618512639349 | | |
| 3.1.092194 | CHAD EVANS | ADDRESS REDACTED | | | BAT 0.206765895779984 BTC 0.00000293746795577 ETH 0.00043495818413719 KNC 0.0139309347240242 LINK 0.00210269456568014 MATIC 3.12848807432831 SNX 0.0068951117249 XLM 0.87759235271695 XRP 0.52319294813456 | | | |
| 3.1.092195 | CHAD EVERETT DALTON | ADDRESS REDACTED | | | AAVE 0.00262218569033495 | | | |
| 3.1.092196 | CHAD EVERETT KENNEDY | ADDRESS REDACTED | | | ADA 13786.875764190 BTC 10.88175074411 DASH 2.97125442850776 ETH 55.01231877937 LINK 282.88997116206 LTC 23.806015064608 MATIC 27920.5066688382 SNX 436.0909813473556 UNI 286.01510846049 USDC 1451.4347102591 | | | |
| 3.1.092197 | CHAD EVERETT KENNEDY | ADDRESS REDACTED | | | BTC 0.52321273522850 ETH 1.72657258989735 MATIC 0.21850028305301 SUSHI 1.6553821032343 USDC 100.9493709068 | | | |
| 3.1.092198 | CHAD FEHR | ADDRESS REDACTED | | | BTC 0.017656225184936 CEL 86.74600580783 LUNC 0.18220968547 MATIC 698.34877129721 SGB 35.029107951856 UNI 397.09401804602 XTZ 47.08520746258 ZRX 0.107091249629952 | BTC 0.0007273256236817 | | |
| 3.1.092199 | CHAD FETSCHER | ADDRESS REDACTED | | | BTC 0.00000108622584 COMP 0.0000232919145056 ETH 0.00000902922392 LINK 0.00000937964936 MATIC 0.00655385406327 UNI 0.0036156245877296 | BTC 0.00003851573043193 COMP 0.0012451733599332 ETH 0.00009372940920158 LINK 0.034702100901793 MATIC 77.580318069362 UNI 9.25496756662673 | | |
| 3.1.092200 | CHAD FIELDS | ADDRESS REDACTED | | | BTC 0.000078908817215292 ETH 0.000692494819057585 LINK 0.008280654051126 MATIC 0.15451907684834 USDC 10.49504590842 | BTC 0.00000037431388867 ETH 0.00000056180310505 LINK 31.064265315213 MATIC 142.66690174426 USDC 0.000503090043041465 | | |
| 3.1.092201 | CHAD FIELDS | ADDRESS REDACTED | | | CEL 1.06054037871327 | | | |
| 3.1.092202 | CHAD FISHER | ADDRESS REDACTED | | | BSV 0.006391787456630 | | | |
| 3.1.092203 | CHAD FITZGERALD | ADDRESS REDACTED | | | BCH 0.00000751666426 BTC 0.00000903323190 CEL 1.09945500998105 ETH 0.000045362762987 LTC 0.000651960919720 USDC 0.002396138774133 | | | |
| 3.1.092204 | CHAD FJELLAND | ADDRESS REDACTED | | | BTC 2.13165671036402 MATIC 47202.13977185 | BTC 0.0034291 MATIC 154.057456781215 | | |
| 3.1.092205 | CHAD FLEMING | ADDRESS REDACTED | | | ADA 4.7063406600908 BTC 0.0020288020515704 LTC 0.42609816673367 SOL 0.39541602710435 XLM 107.69295911245 | | | |
| 3.1.092206 | CHAD FLUEGGE | ADDRESS REDACTED | | | BTC 0.00079657681686788 ETH 0.00010191523742534 | | | |
| 3.1.092207 | CHAD FLYNN | ADDRESS REDACTED | | | CEL 0.97799927293641 | | | |
| 3.1.092208 | CHAD FLYNT | ADDRESS REDACTED | | | BTC 0.121091703028197 ETH 2.76443918213683 | | | |
| 3.1.092209 | CHAD FOSTER | ADDRESS REDACTED | | | BTC 0.01384904189382216 | | | |
| 3.1.092210 | CHAD FOSTER | ADDRESS REDACTED | | | BAT 0.508640253697004 BCH 0.000134249173524913 BTC 0.0001299419068038 CEL 1.14112385025193 DASH 0.00116401629480722 EOS 0.02504783851594112 ETH 0.0001017153083475 LTC 0.0146151970164166 OMG 0.021860781604019 SGB 159.54465331584 USDC 1.92470048108837 XLM 0.27994898509941 XRP 0.385601604197807 ZRX 0.227081284104121 | BCH 0.00000000039002478 BTC 0.00000008882594005 LTC 0.00000000211069530 XLM 0.00000001244876379 | | |
| 3.1.092211 | CHAD FOX | ADDRESS REDACTED | | | BTC 0.000061825656444714 | | | |
| 3.1.092212 | CHAD FREAK | ADDRESS REDACTED | | | CEL 1.05981401566347 | | | |
| 3.1.092213 | CHAD FREEMAN | ADDRESS REDACTED | | | BTC 1.06136366402354 CEL 5.16387155906664 USDT ERC20 97.9243398063092 | | | |
| 3.1.092214 | CHAD FRIERSON | ADDRESS REDACTED | | | AAVE 0.000005134664255943 ADA 1.24485914305964 BTC 0.0000000139934953 DOT 0.209750143871653 ETH 0.000187027343857 LINK 0.0794804426444293 LTC 0.03165324432408 MATIC 13.3939755708945 MCDAI 0.001330985132373724 USDC 0.0000489280371949954 | AAVE 0.0048263186254808 BTC 0.00000954347568251 DOT 0.00000000000760226724 ETH 0.00000000090658129 MCDAI 1.279596431024 USDC 115.130924034463 | | |
| 3.1.092215 | CHAD FUGATE | ADDRESS REDACTED | | | USDC 5.9327293904916 | | | |
| 3.1.092216 | CHAD FULLER | ADDRESS REDACTED | | | BTC 0.000002589205390897 USDC 0.001588485691559 | | | |
| 3.1.092217 | CHAD GARBER | ADDRESS REDACTED | | | BTC 0.0000000214680003684 ETH 0.000192961130501652 MATIC 0.01529922187 | BTC 0.0000000000632152202 | | |
| 3.1.092218 | CHAD GARIC | ADDRESS REDACTED | | | ADA 70.27099230240807 BAT 579.28315337 BTC 0.091809106224558 DASH 1.02942883211412 | | | |
| 3.1.092219 | CHAD GARNER | ADDRESS REDACTED | | | ADA 0.001154023748924 BTC 0.00040993217520306 ETH 0.003966725603918 MATIC 2151.149332803 | ADA 1.05399352160746 BTC 0.0000000548990302 | | |
| 3.1.092220 | CHAD GAVIN WALDRIP | ADDRESS REDACTED | | | ADA 0.448650288431247 AVAX 0.016755196989674 BTC 0.0000507148893466 CEL 9.8593249957127 DOT 0.00289491903717 ETH 0.0000000302614396 LINK 0.00401920988481588 MATIC 2.93965251196254 SGB 0.00681026773412754 USDC 0.105862884402 XLM 2.066384564226589 XRP 0.000000419123390 | | | |
| 3.1.092221 | CHAD GAY | ADDRESS REDACTED | | | AAVE 14.85912924673 ADA 1965.12061020994 BTC 0.00075506654543 CEL 0.063307996743649 ETH 0.040315517256476 MATIC 5018.9313019235 UNI 206.024300019408 | | | |
| 3.1.092222 | CHAD GERHARDSTEIN | ADDRESS REDACTED | | | BTC 0.0010585716813626 ETH 3.10632441671099 | | | |
| 3.1.092223 | CHAD GIBBS | ADDRESS REDACTED | | | BTC 0.005931083255259 DOT 0.0251278518824318 ETH 0.006702567323930135 MATIC 0.9458016322414406 XLM 0.02909095484958 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.092224 | CHAD GIDEL | ADDRESS REDACTED | | | AAVE 1.10131958942102<br>ADA 275.380894500416<br>AVAX 8.24110475826729<br>BCH 1.042541317817495<br>BTC 0.957355697428492<br>DOT 6.775143207247911<br>ETH 2.199517187378802<br>MATIC 4.878659026996754<br>SNX 5.762257224620552<br>USDC 267.505386260545 | | | |
| 3.1.092225 | CHAD GILL | ADDRESS REDACTED | | | ADA 141.842811379518<br>BTC 0.182111647855402<br>ETH 0.218964865979225<br>MATIC 107.517757196853<br>SOL 1.221706282552592 | | | |
| 3.1.092226 | CHAD GINTER | ADDRESS REDACTED | | | BTC 0.00581136190306464<br>ETH 0.11508394240942B<br>MATIC 1000.543091163705<br>USDC 492.830549114355 | | | |
| 3.1.092227 | CHAD GLAZER | ADDRESS REDACTED | | | MATIC 6.159981642419dB | | | |
| 3.1.092228 | CHAD GLENN | ADDRESS REDACTED | | | ADA 51.861854645336<br>BTC 0.0000560979543444 | | | |
| 3.1.092229 | CHAD GLISSMEYER | ADDRESS REDACTED | | | LTC 0.303113227502848<br>BTC 0.00000006799640351<br>LTC 0.00505569171505259<br>SGB 0.0237635468707dB<br>XRP 0.158818108401282 | | | |
| 3.1.092230 | CHAD GLISSMEYER | ADDRESS REDACTED | | | BAT 0.242099508912264<br>ETH 1.952883459960990-06<br>MATIC 0.0352961645625378<br>SNX 0.0158448937774455 | | | |
| 3.1.092231 | CHAD GODOY | ADDRESS REDACTED | | | BTC 0.0000000004824547283<br>CEL 0.591768634441946 | | | |
| 3.1.092232 | CHAD GOH | ADDRESS REDACTED | | | BTC 0.019631<br>CEL 65.3724217752686 | | | |
| 3.1.092233 | CHAD GOODMAN | ADDRESS REDACTED | | | ADA 254.26822063996<br>BTC 0.1104919322275D7<br>ETH 2.991292686613791<br>LINK 40.98334221157<br>MATIC 683.851225690867<br>SOL 50.9413423364705<br>USDC 267.170674318283 | | | |
| 3.1.092234 | CHAD GORDON | ADDRESS REDACTED | | | ADA 1164.20018075954<br>AVAX 8.2231126290283B<br>BTC 0.1476097357428z6<br>CEL 23.8805937830592<br>ETH 1.66729617205B2<br>MATIC 1464.88241678207<br>SNX 68.986452497017B | | | |
| 3.1.092235 | CHAD GREGORY BALE | ADDRESS REDACTED | | | ADA 0.374203095706031<br>BTC 0.00711266435525856<br>DOT 25.535723782357B<br>SOL 1.903641426043157 | ADA 0.0000000626058379827<br>BTC 0.0000000018360128578 | | |
| 3.1.092236 | CHAD GREULICH | ADDRESS REDACTED | | | BTC 0.50080877926829b<br>ETH 2.02707159413148<br>MATIC 0.436736173505875<br>SOL 60.0395372027095<br>USDC 0.0426180361860167 | BTC 0.000469342593983443 | | |
| 3.1.092237 | CHAD GRUBB | ADDRESS REDACTED | | | BTC 0.00021266758764341b<br>DOT 84.2472960091793<br>ETH 0.00050201738204777791<br>ZRX 0.0648437903678314 | | BTC 0.0000000643829714S | |
| 3.1.092238 | CHAD HAGER | ADDRESS REDACTED | | | ADA 0.310938089906873<br>BTC 0.208764994608415<br>LINK 253.258154636058<br>ZRX 0.7128394531588S6 | ADA 547.161478137417<br>BTC 0.00000094<br>LINK 0.0000006337361960Z7<br>ZRX 0.00000037846847931S | | |
| 3.1.092239 | CHAD HALLONQUIST | ADDRESS REDACTED | | | AVAX 25.2035114868135<br>BTC 1.67702426707331<br>DOGE 16006.7222879996<br>DOT 20.1118004516802<br>ETH 47.244970886268S3<br>LINK 775.545104256103<br>MANA 165.207316652084<br>MATIC 381.29358667354<br>UNI 629.687172600S2<br>USDC 4971.09698515614<br>XLM 44541.762109198S<br>XRP 0.000000118306240616 | | | |
| 3.1.092240 | CHAD HAMILTON | ADDRESS REDACTED | | | BTC 1.01688488669449 | | | |
| 3.1.092241 | CHAD HAMRE | ADDRESS REDACTED | | | ETH 0.00362662853298901<br>USDC 0.0058054931662116S | | | |
| 3.1.092242 | CHAD HANSON | ADDRESS REDACTED | | | MATIC 19.648600802924 | | | |
| 3.1.092243 | CHAD HARDING | ADDRESS REDACTED | | | BTC 0.000000782705476682<br>CEL 1835.00029504d2<br>COMP 0.0559730570178311<br>ETH 0.0000046338013749917<br>MATIC 2.634302823763777<br>PAX 0.714116398898841<br>SNX 0.84694767772533z<br>USDC 0.30063108551524<br>USDT ERC20 2.3347703403647<br>XRP 0.00000229333025517 | | BTC 0.0000000069614369I3<br>USDC 0.00000047424043878 | |
| 3.1.092244 | CHAD HARRIS | ADDRESS REDACTED | | | BCH 0.000159123990853121<br>BTC 0.0000000077173852925<br>CEL 1.13550503276218<br>LTC 0.0018063079179118311 | | | |
| 3.1.092245 | CHAD HARVEY MELEROWICZ | ADDRESS REDACTED | | | ADA 0.41178778790z032<br>BTC 0.316166358333311<br>ETH 0.38298216356828z | | | |
| 3.1.092246 | CHAD HAUSER | ADDRESS REDACTED | | | BTC 0.0000004523783060z3<br>CEL 7.1067492956492<br>DOT 0.00000072379066379z<br>ETH 0.00000371336729519b<br>LINK 0.022646564334231r9<br>MATIC 0.000007273243494z<br>UNI 0.0297663745218442 | | | |
| 3.1.092247 | CHAD HEETER | ADDRESS REDACTED | | | AAVE 0.014718166297006<br>BTC 0.0007272086364531361<br>CEL 0.354099838697474<br>DOT 0.0016089239447876S<br>ETH 8.9499790202704DE-05<br>LINK 0.000735059876530757<br>MATIC 0.0174525630147135<br>SNX 0.00235995017493544<br>USDC 0.124801938876066<br>USDT ERC20 17.0541954042741 | BTC 0.00000000903420705<br>CEL 245.574302745244<br>USDC 147.462944838047 | | |
| 3.1.092248 | CHAD HENDERSON | ADDRESS REDACTED | | | ADA 125.429269685378<br>BTC 0.01116725111775B9<br>CEL 0.00427324470838161<br>DOT 4.25389638231552<br>ETH 0.124681318300050<br>MATIC 41.180303458533b<br>XRP 101.7795659611d4 | | | |
| 3.1.092249 | CHAD HESS | ADDRESS REDACTED | | | BTC 0.000001446714181833<br>ETH 0.000237705093740161<br>MATIC 0.16723850414390z | | | |
| 3.1.092250 | CHAD HIGGINS | ADDRESS REDACTED | | | BTC 0.00132424502045597<br>DOT 1475.55121034585<br>ETH 8.086872799701<br>USDC 50545.5471869518 | USDC 1000 | | |
| 3.1.092251 | CHAD HILL | ADDRESS REDACTED | | | BAT 78.9435154<br>BTC 0.0575902209<br>CEL 9.045246041691d3<br>EOS 7.8029<br>ETH 0.00212488077043441<br>MATIC 317.47481633 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.092252 | CHAD HILLIER | ADDRESS REDACTED | | | AAVE 0.0013647765608671<br>BTC 0.0000164306740000658<br>COMP 0.00069163594945906<br>DOT 0.0176190461753064<br>ETH 0.00631687774808978<br>MANA 0.0517375200172215<br>MATIC 0.8787682658314<br>OMG 0.0104908844808888<br>PAXG 0.00200382684199297<br>SNX 0.0813356178820562<br>USDC 2.37109504372322<br>USDT ERC20 6.28791017069303 | | | |
| 3.1.092253 | CHAD HIMLEY | ADDRESS REDACTED | | | AAVE 0.9417651563267506<br>BTC 0.0111598093632366<br>USDC 223.073128345275 | | | |
| 3.1.092254 | CHAD HIRSCH | ADDRESS REDACTED | | | CEL 1<br>SGB 0.1511<br>XRP 1 | | | |
| 3.1.092255 | CHAD HITE | ADDRESS REDACTED | | | AAVE 0.0033422239043588<br>BTC 0.2756502992006749<br>ETH 0.00114073090462046<br>LINK 0.00995000100629475 | BTC 0.24464762<br>ETH 0.00000026422994750098<br>LINK 0.000120503966672423 | | |
| 3.1.092256 | CHAD HOBLIT | ADDRESS REDACTED | | | AVAX 284.958232288669<br>MATIC 10370.3079961877<br>SNX 5412.84181400665 | AVAX 99.9874<br>SNX 2996.48643146 | | |
| 3.1.092257 | CHAD HOERNER | ADDRESS REDACTED | | | BTC 0.75697232645930<br>ETH 5.70264315645272<br>MATIC 4442.11625196609 | | | |
| 3.1.092258 | CHAD HOLLIMAN | ADDRESS REDACTED | | | BAT 0.03497240634065<br>BTC 0.00000143697448884<br>CEL 1.12504350446316<br>EOS 0.00147317402979022 | | | |
| 3.1.092259 | CHAD HOLLOWS | ADDRESS REDACTED | | | CEL 1.09927675619402 | | | |
| 3.1.092260 | CHAD HOOPMAN | ADDRESS REDACTED | | | BCH 0.00024393039500855<br>BTC 0.32972931231374<br>USDC 0.0111780357132533 | BCH 0.00771469<br>BTC 0.00080646 | | |
| 3.1.092261 | CHAD HOPKINS | ADDRESS REDACTED | | | BTC 0.00011166680403212 | | | |
| 3.1.092262 | CHAD HORTA | ADDRESS REDACTED | | | CEL 0.09610817108642444 | | | |
| 3.1.092263 | CHAD HOUSE | ADDRESS REDACTED | | | CEL 1.09137362677667 | | | |
| 3.1.092264 | CHAD HUGHES | ADDRESS REDACTED | | | CEL 1.09928009994308<br>AVAX 65.1823113982244<br>BTC 4.3842273624456<br>CEL 218.005469671265<br>DOT 109.623777075891<br>ETH 67.5470298202725<br>KNC 3443.90904183661<br>LINK 104.12251534089<br>MATIC 2891.86692028652<br>SNX 134.79268375746<br>XLM 62618.5246877154<br>XRP 74321.5484440662 | | | |
| 3.1.092265 | CHAD HYGEMA | ADDRESS REDACTED | | | BTC 0.142450620741276 | | | |
| 3.1.092266 | CHAD IRVING | ADDRESS REDACTED | | | ADA 0.17577187215994<br>AVAX 0.0060829623993856315<br>BTC 0.00000579407308127.3<br>ETH 0.0000000072771313958<br>USDC 0.405958067821362 | BTC 0.00000007558743063.2 | | |
| 3.1.092267 | CHAD IVERSON | ADDRESS REDACTED | | | ADA 0.198219839063067<br>BTC 0.00009983183364071.5<br>DOT 58.4696483277677<br>ETH 0.0076837592427391<br>LINK 199.26485919295<br>MATIC 1066.91281738189<br>UNI 0.05334587191242<br>USDC 625.239972186569 | | | |
| 3.1.092268 | CHAD JACKSON | ADDRESS REDACTED | | | ADA 0.919199460956505<br>BTC 0.00109412093563382<br>ETH 1.07987192187139<br>XRP 3.743138 | | | |
| 3.1.092269 | CHAD JACOB MERRILL | ADDRESS REDACTED | | | BTC 0.34761215077663.3 | | | |
| 3.1.092270 | CHAD JASON ITZKOVICH | ADDRESS REDACTED | | | BTC 0.00000109414803783.6<br>COMP 0.0710878393508827<br>LINK 2.45990003319171<br>MCDAI 0.00002201202217999974<br>OMG 0.000929976229994878<br>SNX 35.18366808289444<br>UMA 0.00003739114761782<br>UNI 6.0671210452697.4<br>USDC 0.00006877648726764.6<br>XLM 0.011010308121691 | BTC 0.00163208847263234<br>CEL 145.7857707251434<br>COMP 0.00000072807044204.3<br>LINK 0.00000590206593059<br>MCDAI 0.45887294369566.5<br>SNX 0.000000553396986267<br>UNI 0.0000008208208436.8<br>USDC 0.093850466235102.3 | | |
| 3.1.092271 | CHAD JASON KURTZ | ADDRESS REDACTED | | | BTC 0.000000694869674161<br>CEL 120.687042753283<br>ETH 8.41973425914496<br>LINK 0.00021955052385923<br>XLM 22871.8104518652 | BTC 0.00000000287904392 | | |
| 3.1.092272 | CHAD JEFFREY DALY | ADDRESS REDACTED | | | ETH 0.00171265531061337 | | | |
| 3.1.092273 | CHAD JENS | ADDRESS REDACTED | | | BAT 6447.57331934266<br>BTC 0.0005024064645816636<br>ETH 0.00412039150430162<br>USDC 0.59463193701055594 | BTC 0.005146308129385321<br>ETH 0.00000064577972525 | | |
| 3.1.092274 | CHAD JEROME NICHOLS | ADDRESS REDACTED | | | AAVE 0.0314022567610012<br>BTC 0.36407946649502<br>CEL 0.1326285636103<br>ETH 0.023027212933340609<br>USDC 4.843824023493 | BTC 0.1976203181439359<br>CEL 49.218213897251 6 | | |
| 3.1.092275 | CHAD JOHNSON | ADDRESS REDACTED | | | BTC 2.27406453589921<br>ETH 11.269505869181 8<br>USDC 19.7170275702268 | | | |
| 3.1.092276 | CHAD JOHNSON | ADDRESS REDACTED | | | BTC 0.000006671669801004<br>MATIC 6.827807125322118 | BTC 0.03897609101139444<br>MATIC 3588.2288593780 4 | | |
| 3.1.092277 | CHAD JOHNSON | ADDRESS REDACTED | | | AAVE 0.0102329627886394<br>BTC 0.00017525649020159<br>ETH 0.00002426770081399<br>LINK 0.30515336577755<br>USDC 2.15735770888173 | AAVE 9.33224540046301<br>BTC 2.98427482964584<br>LINK 729.293730715378<br>USDC 25.9414048438091 | | |
| 3.1.092278 | CHAD JOHNSON | ADDRESS REDACTED | | | BTC 0.68759707923007<br>ETH 14.9152219972685<br>USDC 26.5855594642253 | | | |
| 3.1.092279 | CHAD JONAS | ADDRESS REDACTED | | | BTC 0.10511169335913<br>CEL 44.6926721481315 | | | |
| 3.1.092280 | CHAD JONES | ADDRESS REDACTED | | | MATIC 0.36743848299<br>USDC 22.5529616333773 | MATIC 282.898274005088 | | |
| 3.1.092281 | CHAD JONES | ADDRESS REDACTED | | | AVAX 6.5440753947812906-05<br>LUNC 37.7696704142599<br>MATIC 0.29517976687621<br>SNX 0.013032398087075 | BTC 0.000961357214052211<br>LUNC 0.985 | | |
| 3.1.092282 | CHAD JONES | ADDRESS REDACTED | | | BTC 0.0224312918605363<br>ETC 10.309343009895 2<br>ETH 2.7966607285084 4<br>ZEC 1.04374159817465 | BTC 0.35 | | |
| 3.1.092283 | CHAD KADISH | ADDRESS REDACTED | | | BTC 0.1861830158878 7<br>ETH 9.7592063625686 | | | |
| 3.1.092284 | CHAD KALEKY | ADDRESS REDACTED | | | EOS 0.00251481695859946<br>SNX 0.1839219035963 22 | | | |
| 3.1.092285 | CHAD KARAHALIS | ADDRESS REDACTED | | | BTC 0.00002580859809648<br>ETH 0.00017136407649637 | | | |
| 3.1.092286 | CHAD KASSON | ADDRESS REDACTED | | | ADA 2.37806453707484<br>BTC 0.00630669703330529<br>CEL 80.7366304318172<br>ETH 0.4392939697407531<br>MCDAI 42.320203987959<br>USDC 1100.88382056893<br>XLM 23.1927044813575 | | | |
| 3.1.092287 | CHAD KEATING | ADDRESS REDACTED | | | ADA 2330.56420660668<br>BTC 0.0010016904477485<br>ETH 0.00134107628086442 | | | |
| 3.1.092288 | CHAD KEENEY | ADDRESS REDACTED | | | BTC 0.020587741704610.2 | | | |
| 3.1.092289 | CHAD KENWORTHY | ADDRESS REDACTED | | | BTC 0.00019422105839134B<br>CEL 81.143911111869<br>COMP 0.51705035<br>XLM 191.1493768 | | | |
| 3.1.092290 | CHAD KERRISON | ADDRESS REDACTED | | | BTC 0.00969686823896173 | | | |
| 3.1.092291 | CHAD KING | ADDRESS REDACTED | | | SOL 0.042542432711551.3 | BTC 0.0054004046159221<br>SOL 160.590696289747 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.092292 | CHAD KIRSCHBAUM | ADDRESS REDACTED | | | BTC 0.00107897918294622<br>CEL 116.52341045123<br>EOS 7.41938897750792<br>LTC 0.130962507848838<br>SNX 279.49024013493<br>USDC 0.0388237995825157<br>XLM 0.00871062304121294<br>XTZ 24.71130777903495 | | | |
| 3.1.092293 | CHAD KNOLLENBERG | ADDRESS REDACTED | | | AVAX 13.2558809929082<br>BTC 0.0370579337042108<br>MATIC 737.978873110188<br>SOL 10.1603627089055 | AVAX 1.48202595110246 | | |
| 3.1.092294 | CHAD KOEPKE | ADDRESS REDACTED | | | BTC 5.79583620432799E-05<br>ETH 0.00077363703951467 | BTC 0.00000801<br>ETH 0.0000783883486136 | | |
| 3.1.092295 | CHAD KOLLMANSBERGER | ADDRESS REDACTED | | | BTC 0.00089270169740764<br>COMP 0.0169847335305157<br>ETH 0.0753103333027189<br>LTC 1.04536198320257<br>UNI 7.24325201401559<br>USDC 16.7538160159967<br>XLM 25.6968702068147 | | | |
| 3.1.092296 | CHAD KOSTES | ADDRESS REDACTED | | | 1INCH 9.97112064529953<br>AAVE 1.06123099668049<br>ADA 103.701049612811<br>BTC 0.2129845771119534<br>COMP 1.04784927616374<br>DASH 1.34841497523107<br>DOT 2.42407520003T9<br>KNC 50.9461196250933<br>LINK 10.41178007144436<br>LTC 1.0362823821069<br>MANA 24.215031036223T<br>MATIC 112.971757632172<br>OMG 9.95006009315292<br>SNX 11.6443794593379<br>SOL 2.22139321245015<br>SUSHI 10.3184399527973<br>UMA 10.1668977869841<br>UNI 10.4488395850821<br>XLM 31.2774122793234<br>XTZ 51.100090364158T<br>ZRX 51.315817885767T | | | |
| 3.1.092297 | CHAD KOZMAN | ADDRESS REDACTED | | | ETH 0.00941779109513045<br>USDC 40.97778996401 | | | |
| 3.1.092298 | CHAD KRINOCK | ADDRESS REDACTED | | | ADA 1031.47642392183<br>AVAX 69.7508421654684<br>BTC 0.0001346796459044464<br>CEL 24.2344765766066<br>ETH 2.53087122486801<br>MATIC 826.00257840232S<br>SUSHI 131.298018229673<br>UNI 101.983637686668<br>USDC 0.00620226907453162<br>USDT ERC20 38.0319144381515<br>XLM 3498.78254873S3 | AVAX 3.16058563089S7<br>BTC 0.0000000512441220S6<br>USDC 0.7 | | |
| 3.1.092299 | CHAD KUHN | ADDRESS REDACTED | | | ADA 300.90661409479T<br>BTC 0.00002312497579667S<br>ETH 0.00005759166S036879<br>MANA 1.336084177D724<br>SOL 1.4836495458184S | | | |
| 3.1.092300 | CHAD KURRLE | ADDRESS REDACTED | | | BTC 0.00117684428123888<br>DOT 20.0740290245689<br>MATIC 91.477730748664 | | | |
| 3.1.092301 | CHAD LANDGRAF | ADDRESS REDACTED | | | 1INCH 0.0430973433391115<br>BTC 0.00000843179545395S<br>CEL 52.755320042998S<br>ETH 0.0001794583198465S7<br>SNX 0.05.2857788836459S1<br>UNI 0.000210974178730665 | | | |
| 3.1.092302 | CHAD LAUGHREY | ADDRESS REDACTED | | | ADA 447.9881234989SS<br>AVAX 0.01376840730351S6<br>BTC 0.1568075428316845<br>ETH 0.34233738498450S6<br>USDC 138.1688847Z0814 | | | |
| 3.1.092303 | CHAD LAURENT | ADDRESS REDACTED | | | BTC 0.0000001530282999S38<br>USDC 0.00210410664240863 | | | |
| 3.1.092304 | CHAD LEE | ADDRESS REDACTED | | | SGB 22.745079858839<br>XRP 152.03961316143S | | | |
| 3.1.092305 | CHAD LEE | ADDRESS REDACTED | | | AVAX 42.5400807516253<br>BTC 0.0179325468411345<br>DOT 89.428159350023SB<br>GUSD 2.44524010529305<br>MATIC 359.14717899258S<br>USDC 10989.481570201T | AVAX 1.20627261761158 | | |
| 3.1.092306 | CHAD LEE MEADOWS | ADDRESS REDACTED | | | BTC 0.00007363503476978S | | BTC 0.000000046854801423S2 | |
| 3.1.092307 | CHAD LENGEFELD | ADDRESS REDACTED | | | AVAX 1.47560333144915<br>BTC 0.00218533819974279<br>DASH 6.2160058D451905<br>DOT 33.6346434289581<br>EOS 37.0801734638171<br>SNX 25.937942193978<br>SOL 1.09883917095413<br>XLM 2613.51135336114<br>XRP 440<br>ZEC 0.612969132654513 | ZEC 0.0602429 | | |
| 3.1.092308 | CHAD LENT | ADDRESS REDACTED | | | AAVE 1.630639102983T1<br>BTC 0.193322275035142<br>ETC 0.0435189376815S7<br>USDC 0.0435189376815S7 | | | |
| 3.1.092309 | CHAD LEWIS | ADDRESS REDACTED | | | BTC 0.00000001140155115S7 | BTC 0.0000010956560505458 | | |
| 3.1.092310 | CHAD LEWIS | ADDRESS REDACTED | | | USDC 0.00211704202851985 | | | |
| 3.1.092311 | CHAD LEWIS WEBB | ADDRESS REDACTED | | | AAVE 13.555935670034T<br>BTC 0.45850025712415S<br>SOL 35.42744883588026<br>USDC 7705.841662859999 | | | |
| 3.1.092312 | CHAD LEXCEN | ADDRESS REDACTED | | | USDC 103.986910689867 | | | |
| 3.1.092313 | CHAD LII | ADDRESS REDACTED | | | BTC 0.00000100262920210754<br>ETH 0.00000129168763397<br>GUSD 26455.0019438222<br>MATIC 5.47596149379443<br>MCDAI 0.0052173836165856Z<br>SNX 0.00035046273236829<br>ZRX 0.09716707346671 | | | |
| 3.1.092314 | CHAD LIMANNI | ADDRESS REDACTED | | | LINK 0.0001678331412973939 | | | |
| 3.1.092315 | CHAD LINEBARGER | ADDRESS REDACTED | | | ADA 10.184123153S51 | | | |
| 3.1.092316 | CHAD LLOYD MIETZNER TENNANT | ADDRESS REDACTED | | | BTC 0.0075875168021497T<br>CEL 1.805465721695B2<br>DOGE 1372.186380091817<br>ETH 0.102847139479664<br>USDC 80 | | | |
| 3.1.092317 | CHAD LUBBERS | ADDRESS REDACTED | | | BTC 0.00000123256436T466<br>CEL 0.0118862007764006<br>ETH 0.00000097638419924<br>MATIC 3.68794676979285<br>MCDAI 0.035642752092193B | | | |
| 3.1.092318 | CHAD LUBBERS | ADDRESS REDACTED | | | BTC 0.00001723972731021T<br>CEL 1.24941800949439<br>USDT ERC20 0.101176742092116 | | | |
| 3.1.092319 | CHAD LUDLOW | ADDRESS REDACTED | | | BTC 0.00001074722927936S<br>ETH 0.0023936024230332<br>MCDAI 0.0154180784781684<br>SNX 0.7986805174917G2<br>USDC 11.0671798527699 | | | |
| 3.1.092320 | CHAD LUKAN | ADDRESS REDACTED | | | BTC 0.0000000998270737T41<br>CEL 1.07728433215261<br>SGB 0.08002581600004<br>USDT ERC20 0.000000910756886185 | | | |
| 3.1.092321 | CHAD LUTZ | ADDRESS REDACTED | | | BTC 0.01072768741027798 | | | |
| 3.1.092322 | CHAD LYBBERT | ADDRESS REDACTED | | | BTC 1.47219290853659<br>ETH 7.79781371496418 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.092323 | CHAD MACDONALD | ADDRESS REDACTED | | | BTC 0.2157827764670092<br>DASH 0.15178925156948<br>ETH 4.4515373769437<br>XLM 907.27821666279 | | | |
| 3.1.092324 | CHAD MACDONALD | ADDRESS REDACTED | | | ADA 20.80554553145555<br>AVAX 0.0086172541020430933<br>BTC 0.0205135221545023<br>DOGE 166.56527065719<br>DOT 1.126706744490855<br>ETH 0.26868826768044<br>LINK 1.476724188053319<br>MANA 9.010718245543048<br>MATIC 35.449969656305543<br>SOL 0.29418780103842<br>USDC 795.3883179682551 | BTC 0.00164547930340861 | | |
| 3.1.092325 | CHAD MACHIS | ADDRESS REDACTED | | | BTC 0.000122861866010954<br>ETH 0.00076916031719386<br>LINK 0.188236991271398<br>UNI 0.09744320324553502<br>USDC 16.6704275516593<br>XRP 0.41639036731SO07 | | | |
| 3.1.092326 | CHAD MACLEAN | ADDRESS REDACTED | | | ADA 77.37323708925148<br>BTC 0.0346049071790127<br>ETH 0.287610492154429 | | | |
| 3.1.092327 | CHAD MAKI | ADDRESS REDACTED | | | SNX 0.04374972511404438 | | | |
| 3.1.092328 | CHAD MAROHAK | ADDRESS REDACTED | | | USDC 660.974103733646 | | | |
| 3.1.092329 | CHAD MARKUS | ADDRESS REDACTED | | | BTC 1.382413109213996-06<br>MATIC 3.512633543396336 | | | |
| 3.1.092330 | CHAD MARTIN | ADDRESS REDACTED | | | XRP 1.30436406292552 | | | |
| 3.1.092331 | CHAD MARTIN | ADDRESS REDACTED | | | BTC 0.10397066048284<br>ETH 1.7175235836012<br>MATIC 155.10733742998 | | | |
| 3.1.092332 | CHAD MAYATE | ADDRESS REDACTED | | | ADA 0.189686712542225<br>BTC 0.000014490126933751<br>ETH 0.00013946445803324 | | | |
| 3.1.092333 | CHAD MCBURNEY | ADDRESS REDACTED | | | ETH 0.2647919420389999<br>ETH 0.000014145654648307<br>LINK 0.029016108189275<br>MATIC 9.7192989371743<br>SNX 3.2415071606611<br>USDT ERC20 3.34976181554242 | | | |
| 3.1.092334 | CHAD MCCURDY | ADDRESS REDACTED | | | AAVE 0.01226346998484472<br>ADA 1.0591209043106<br>BTC 0.000001604207617423<br>ETH 0.008346863716326442<br>LINK 0.040768715508079<br>MATIC 3.051857397678209<br>SNX 0.2273008104751391<br>UNI 0.021538268941787A<br>USDC 11.54202717577547 | BTC 0.0010876812241B814<br>ETH 0.00000088249596993<br>LINK 0.00000037738012299<br>MATIC 0.00206964710863966<br>USDC 0.0005841529145949 | | |
| 3.1.092335 | CHAD MCDONALD | ADDRESS REDACTED | | | BAT 2.2082973940573<br>BCH 0.00078495585710495<br>BSV 0.00000003653217358<br>BTC 0.0005605946835306<br>CEL 1.3006388959264<br>DASH 0.0030672482973417<br>ETC 0.1229727780136B<br>LINK 0.411532929394331<br>LTC 0.00394824676366353<br>SGB 3.45219201939505<br>USDC 0.03243916160809556<br>XLM 0.6551682225139B5<br>XRP 22.84706829647A2<br>ZRX 1.0822686584555T | | | |
| 3.1.092336 | CHAD MCDONALD | ADDRESS REDACTED | | | ADA 10775.159748018B<br>BTC 1.70828708966611<br>ETH 0.0197803976663188<br>MATIC 3452.79379513681<br>USDC 11.72237483694B3 | | | |
| 3.1.092337 | CHAD MCFARLANE | ADDRESS REDACTED | | | ADA 2071.879620759946 | | | |
| 3.1.092338 | CHAD MCGUYRE | ADDRESS REDACTED | | | BTC 0.0000225055896O281<br>COMP 0.98655449536048<br>MATIC 0.0872450051058641 | | | |
| 3.1.092339 | CHAD MCLAREN | ADDRESS REDACTED | | | BTC 0.000000937089915562<br>ETH 0.0000005646743423326<br>LINK 0.00000022035410517<br>UNI 0.0000005998380943B8 | | | |
| 3.1.092340 | CHAD MCLEAN | ADDRESS REDACTED | | Yes | BTC 0.012302715989175B<br>CEL 7747.94061198081<br>MATIC 0.29782702930769396<br>USDC 20 | | | MATIC 305403.69731407B |
| 3.1.092341 | CHAD MCPHERSON | ADDRESS REDACTED | | | AVAX 15.2036621158786<br>BTC 0.09323427928741S6<br>DOT 229.495668471677<br>ETH 4.056437160946039<br>MATIC 2259.65044918902<br>XRP 0.72389121952B5 | | | |
| 3.1.092342 | CHAD MEADOR | ADDRESS REDACTED | | | USDC 4084.556016833998 | | | |
| 3.1.092343 | CHAD MEUS | ADDRESS REDACTED | | | BCH 4.64260269949943<br>BTC 0.17253042146792<br>COMP 0.031164115628B022<br>ETH 0.67327274569469<br>LTC 3.7574044025333B<br>MATIC 766.26064306899<br>SNX 35.252585574039<br>UNI 58.6585941699698<br>XLM 32.82505133698S8 | | | |
| 3.1.092344 | CHAD MEYER | ADDRESS REDACTED | | | AAVE 0.0062450062535485S<br>ADA 1.05057141366646<br>AVAX 0.00813524535014192<br>BSV 1.296069479166B<br>BTC 0.000368013303136422<br>CEL 26.846260037067<br>DASH 0.00126149250927469<br>DOT 0.042094524521587<br>ETC 0.006138473629256B77<br>ETH 0.00673957984741B9<br>LINK 0.07478440119748A<br>MANA 0.73006566980710S1<br>MATIC 1.469352507838S1<br>SNX 2.59296245757789<br>SOL 0.04954309705391S49<br>UNI 0.011121834851594<br>USDC 3.66024764089664 | AAVE 0.0000002458058B4861<br>BTC 0.000000599109413739<br>ETH 0.0000004272599333126<br>MATIC 0.000000164698454883<br>SNX 0.00054533866846787 | | |
| 3.1.092345 | CHAD MICHAEL BALL | ADDRESS REDACTED | | | BTC 1.960765863091S<br>ETH 18.9789549910B1<br>USDC 149.54884406606 | | USDC 2.44 | |
| 3.1.092346 | CHAD MICHAEL MURPHY | ADDRESS REDACTED | | | BTC 0.000001863871559574 | | | |
| 3.1.092347 | CHAD MIDDLETON | ADDRESS REDACTED | | | BTC 0.00497315860608255<br>ETH 0.0011136742998131S<br>USDC 24.459472120825 | | BTC 0.0016902872079674S<br>USDC 0.000000972984386254 | |
| 3.1.092348 | CHAD MIECZKOWSKI | ADDRESS REDACTED | | | BTC 0.0583843869825465<br>DOT 81.8540112371922<br>ETH 4.0209397675497<br>LINK 443.390365014638 | | | |
| 3.1.092349 | CHAD MIELKE | ADDRESS REDACTED | | | BTC 0.000596669326523375<br>CEL 19.868291605053<br>ETH 0.26959815718704<br>KNC 251.57943356639 | | | |
| 3.1.092350 | CHAD MILLER | ADDRESS REDACTED | | | MATIC 0.0130740746230155 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.092351 | CHAD MISIPPO | ADDRESS REDACTED | | Yes | AAVE 0.026342154064ó088<br>BNT 0.0047109541228529<br>BTC 0.00004528591580467<br>CEL 4.285450506315<br>COMP 0.02450942247ó0709<br>ETH 5.37626174501501<br>KNC 0.14908278435481T<br>LINK 0.02788443926857Ĝ8<br>MANA 0.62494661709321S<br>MATIC 3.38889079451393<br>OMG 0.21238781162683S<br>SGB 31.768870315214T<br>SNX 1.25771587486005<br>UNI 0.0001637206975079<br>XLM 0.45643311245092S<br>ZRX 2.392164520132S | CEL 0.00001444122704788T<br>UNI 0.37904245059ó002 | | BTC 1.83367925833ó79 |
| 3.1.092352 | CHAD MITCHELL | ADDRESS REDACTED | | | ADA 300<br>BTC 0.0009114467ó0229626<br>CEL 7.68114311467316<br>ETH 0.00092728<br>XRP 85 | | | |
| 3.1.092353 | CHAD MITCHELL | ADDRESS REDACTED | | | BTC 0.834110594375957<br>ETH 1.05144360182155 | | | |
| 3.1.092354 | CHAD MITCHELL | ADDRESS REDACTED | | | ADA 1293.03218641202<br>ETC 8.470721152ó0339 | | | |
| 3.1.092355 | CHAD MITZEL | ADDRESS REDACTED | | | ADA 0.270961814791746<br>BTC 0.000000602387183395<br>MATIC 0.43175710904314<br>XLM 0.00257457174212ó4 | | | |
| 3.1.092356 | CHAD MORETH | ADDRESS REDACTED | | | ADA 384.1951368ó9541<br>BTC 0.011045313746ó647<br>ETH 0.34971905076534<br>USDC 21069.7175209087 | | | |
| 3.1.092357 | CHAD MORGAN | ADDRESS REDACTED | | | MATIC 0.009456792916743 | | | |
| 3.1.092358 | CHAD MORRIS | ADDRESS REDACTED | | | BAT 0.03199610934529ö3<br>BTC 0.000018536752133937 | | | |
| 3.1.092359 | CHAD MORRISON | ADDRESS REDACTED | | | BNB 0.00242455207063569<br>BTC 0.0000519551208864ö3<br>CEL 0.846023801686ó77<br>LTC 0.00039969413886286ö8<br>MCDAI 0.0353118273752181<br>XRP 0.62369643283915S | | | |
| 3.1.092360 | CHAD MORRISON | ADDRESS REDACTED | | | BTC 0.00121340944241506<br>CEL 0.16171994186335ö2<br>XLM 63.2271802937025 | | | |
| 3.1.092361 | CHAD MOSELEY | ADDRESS REDACTED | | | BCH 0.004125252223012ó9<br>BTC 1.01737470657469<br>USDC 12.915081260499ö3 | | | |
| 3.1.092362 | CHAD MOSS | ADDRESS REDACTED | | | ADA 1.798599586867ö8<br>BTC 0.0515720202951ö3<br>DOT 124.4887736748989<br>ETH 6.41377014555827<br>LINK 102.970549444037<br>MANA 0.010453177750ó605<br>MATIC 740.477561387613 | ADA 0.00000097494236431<br>MANA 161.546592744471 | | |
| 3.1.092363 | CHAD MOUA | ADDRESS REDACTED | | | ETH 2.71506259674T9 | | | |
| 3.1.092364 | CHAD MUELLER | ADDRESS REDACTED | | | BTC 0.0026625449112118<br>ETH 8.452491459ö148 | LINK 151.66649884 | | |
| 3.1.092365 | CHAD MURAWCZYK | ADDRESS REDACTED | | | BTC 0.1191517289725ó2<br>ETH 29.8940755607714<br>LINK 409.132926837099<br>SOL 78.5257168824155<br>UNI 17.3736434655781 | | | |
| 3.1.092366 | CHAD MURRAY | ADDRESS REDACTED | | | SNX 71.30143610277621<br>XLM 25.0104363697229 | | | |
| 3.1.092367 | CHAD MYERS | ADDRESS REDACTED | | | BTC 0.563253402956ö7 | | | |
| 3.1.092368 | CHAD NAKAIMA | ADDRESS REDACTED | | | BTC 4.50155786936ö7<br>ETH 10.4933972081283<br>LTC 21.07681120989ö45<br>USDT ERC20 292.511967851752 | | | |
| 3.1.092369 | CHAD NEILSON | ADDRESS REDACTED | | | BTC 0.00022025060453024T<br>ETH 2.13997325426707 | | | |
| 3.1.092370 | CHAD NICKLOS | ADDRESS REDACTED | | | CEL 1.0913030820624ö9 | | | |
| 3.1.092371 | CHAD NIELSON | ADDRESS REDACTED | | | XLM 234.356762153164 | | | |
| 3.1.092372 | CHAD NORBY | ADDRESS REDACTED | | | AVAX 0.0313098268904217<br>BTC 0.00000321855696534<br>DOT 0.2400948871343ö6<br>MATIC 3.3929529687832ö | DOT 114.581209351346 | | |
| 3.1.092373 | CHAD NORLIN | ADDRESS REDACTED | | | ADA 5747.08590052ö57<br>BTC 0.206208632961064<br>ETH 6.95158412718582<br>LINK 0.0626562118235886<br>MATIC 1982.01183044188<br>USDC 5829.709087478ö1 | | | |
| 3.1.092374 | CHAD NOVAK | ADDRESS REDACTED | | | CEL 35712.798525ó953<br>ETH 0.000151761108486879<br>USDT ERC20 65.641811936341T | | | |
| 3.1.092375 | CHAD NURMI | ADDRESS REDACTED | | | BTC 0.000000605116832510T<br>CEL 0.72365300993141 | | | |
| 3.1.092376 | CHAD OTTE | ADDRESS REDACTED | | | AAVE 16.576116313071ö8<br>ADA 4496.56134689ó43<br>AVAX 120.361839513353<br>BTC 11.584370453ó562<br>CEL 25825.0495270746<br>DASH 0.02772730766806719<br>DOT 661.767912725174<br>ETH 101.459892830311<br>LINK 172.743912630732<br>MATIC 23248.4829297923<br>PAXG 4.46616637489707<br>SGB 463.944275681672<br>SNX 483.71905279122ö<br>SOL 115.558489303873<br>UNI 0.195774527407485<br>USDC 5234.341331669<br>XRP 1.707198614951ö2<br>ZRX 0.376201931993151 | CEL 16.8636<br>USDC 600 | | |
| 3.1.092377 | CHAD P VALLANCOURT | ADDRESS REDACTED | | | | | | BTC 0.00862895 |
| 3.1.092378 | CHAD PAGE | ADDRESS REDACTED | | | ADA 162.994419676707<br>AVAX 2.0547458148290ö8<br>BTC 0.5416731896596ó2<br>DOT 21.359544134345ö8<br>ETH 8.041419189334T<br>LINK 11.17802490409ö2<br>MATIC 1224.59543727052<br>SNX 32.16694407954T3<br>SOL 2.1007707983979T<br>SUSHI 10.2045167326372<br>USDC 46.9935932013469 | | | |
| 3.1.092379 | CHAD PARISIEN | ADDRESS REDACTED | | | ADA 2239.45991468868<br>BTC 0.1428916243401ö14<br>BUSD 7.8905685393705ö1<br>MATIC 1545.67120642709<br>USDC 3.14136079406ö36 | | | |
| 3.1.092380 | CHAD PARKER | ADDRESS REDACTED | | | BTC 0.000000501952537299 | | | |
| 3.1.092381 | CHAD PARKHURST | ADDRESS REDACTED | | | AVAX 1.94486103768929<br>BTC 0.000000217638381712ö2<br>CEL 1.141611635664ö41<br>ETH 9.18410783103943<br>LTC 0.0114533632707ö28<br>SGB 190.1012380377<br>XLM 10.7478560305045 | | | |
| 3.1.092382 | CHAD PAVLISKA | ADDRESS REDACTED | | | XRP 0.00000047033127158 | | | |
| 3.1.092383 | CHAD PELINO | ADDRESS REDACTED | | | BTC 0.0000031600341662 | | | |
| 3.1.092384 | CHAD PENNER | ADDRESS REDACTED | | | ETH 0.01466275077342T<br>BTC 0.0002450960095774ó5<br>ETH 0.00078037744050479<br>TUSD 1.42313504545871 | | | |
| 3.1.092385 | CHAD PERDUE | ADDRESS REDACTED | | | ETH 0.071002964758533 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.092386 | CHAD PETERS | ADDRESS REDACTED | | | ADA 105.471551992042<br>BAT 152.843634435799<br>BTC 0.0255534503218325<br>ETH 2.5077476455054<br>LINK 51.2038956746193<br>LTC 0.133271269091234<br>MATIC 53.4188137053348<br>USDC 2847.21782585914<br>XLM 122.626880300557<br>ZRX 105.986047330692 | | | |
| 3.1.092387 | CHAD PETERSEN | ADDRESS REDACTED | | | LTC 0.0004881069064712402<br>XRP 0.000877412746204453 | | | |
| 3.1.092388 | CHAD PETTY | ADDRESS REDACTED | | | BTC 0.000107833349199878 | | | |
| 3.1.092389 | CHAD PHILLIPS | ADDRESS REDACTED | | | BTC 0.00000097048506901S<br>CEL 1.12230625087641<br>SGB 0.610197070445443<br>XRP 3.9915369666373724 | | | |
| 3.1.092390 | CHAD PHINNEY | ADDRESS REDACTED | | | ETH 0.760251390699956<br>MCDAI 42.47562902290237 | | | |
| 3.1.092391 | CHAD PICKARD | ADDRESS REDACTED | | | BTC 0.0130313338284417<br>CEL 1.146917231438897<br>ETH 0.00452498205212306 | | | |
| 3.1.092392 | CHAD PIDRUCHNY | ADDRESS REDACTED | | | BTC 0.000495<br>CEL 0.34700131760319 | | | |
| 3.1.092393 | CHAD PILLAY | ADDRESS REDACTED | | | CEL 1.443243127184433 | | | |
| 3.1.092394 | CHAD PILON | ADDRESS REDACTED | | | CEL 0.00592522014889285 | | | |
| 3.1.092395 | CHAD PIPKIN | ADDRESS REDACTED | | | ADA 17.5552942346122 | | | |
| 3.1.092396 | CHAD POTCHANA | ADDRESS REDACTED | | | BTC 0.18306397223850B<br>EOS 246.28763878805<br>ETH 2.89888929351018<br>LINK 77.4917738731485<br>LTC 11.5794344415984<br>MATIC 249.090412797093<br>MCDAI 31.8219760488712<br>XLM 502.377542527613 | | | |
| 3.1.092397 | CHAD PRICHARD | ADDRESS REDACTED | | | BTC 0.000000041631478943<br>MCDAI 0.0760060647596872<br>USDC 0.42556798071952A | | | |
| 3.1.092398 | CHAD QUAMME | ADDRESS REDACTED | | | BTC 0.000021049123381726<br>ETH 0.00290765085947667<br>MATIC 1.88323661134896121 | | | |
| 3.1.092399 | CHAD R CHRISTENSEN | ADDRESS REDACTED | | | BTC 3.07289860509462<br>CEL 174890.193341842<br>ETH 16.7280273113198<br>LTC 0.000084865982283973<br>MANA 1060.07745259234<br>MATIC 21606.2139950556<br>USDC 695040.230934122 | AVAX 0.0001<br>BTC 0.00000045<br>ETH 0.000894250216377697<br>SOL 0.3486<br>UST 25898.36 | | |
| 3.1.092400 | CHAD R COUSINS | ADDRESS REDACTED | | Yes | BTC 1.46590554986412<br>USDC 399.9 | | | BTC 1.79243532599105 |
| 3.1.092401 | CHAD RACELIS | ADDRESS REDACTED | | Yes | AAVE 0.00927555172800312<br>BCH 0.0018381654309218T<br>BTC 0.10159792507039T<br>COMP 2.0878373812253<br>DOT 107.501102364982<br>ETH 0.000000896578934084<br>LTC 20.7379384600591<br>MCDAI 0.827709112828724<br>SNX 0.2817861566771859<br>XLM 20393.915035052 | | MCDAI 105.03008465 | BTC 0.906081662267836<br>ETH 8.80659614050924 |
| 3.1.092402 | CHAD RADZIO | ADDRESS REDACTED | | | BTC 0.000000003118445425<br>CEL 212.70424402245 | | | |
| 3.1.092403 | CHAD RAFOSS | ADDRESS REDACTED | | | ADA 2722.47500443244<br>BTC 0.741723143465461<br>DOT 25.1826225686061<br>ETH 4.7051262721144<br>SOL 14.9278216407b | | | |
| 3.1.092404 | CHAD RAGONE | ADDRESS REDACTED | | | BTC 0.000552455108535682<br>XLM 155.329578303094 | | | |
| 3.1.092405 | CHAD RAPHAEL | ADDRESS REDACTED | | | BTC 0.000226858920834548 | | | |
| 3.1.092406 | CHAD RATHBUN | ADDRESS REDACTED | | | BTC 0.00119627144570733<br>USDC 416.415228045393 | | | |
| 3.1.092407 | CHAD REA | ADDRESS REDACTED | | | ADA 1390.49165378253<br>BCH 1.63511222259485<br>USDC 0.719958733602725 | USDC 7.48 | | |
| 3.1.092408 | CHAD REID | ADDRESS REDACTED | | | BTC 0.048651579337047<br>ETH 16.0646722822161<br>USDC 52807.1560950288 | | | |
| 3.1.092409 | CHAD REIDHEAD | ADDRESS REDACTED | | | AAVE 0.000850780505487057<br>BTC 0.000000554753911231<br>ETH 0.000015491263053137<br>MATIC 6.18359481899656<br>USDT ERC20 0.55707857507385 | BTC 0.000000828237541447<br>ETH 0.0000009275185193094 | | |
| 3.1.092410 | CHAD REIST | ADDRESS REDACTED | | | AAVE 0.00217472126340792<br>ADA 1307.7603556277<br>BAT 2364.13594677869<br>COMP 0.15398871279539<br>ETH 0.99932728081B<br>MANA 10.4408824247008<br>MATIC 543.256848518092<br>SGB 1168.67250262358<br>SOL 55.59653642290S3<br>USDC 4884.07521683588<br>XLM 1.046800524867355<br>XRP 5.33713114818018<br>ZEC 1.609570634362b | | | |
| 3.1.092411 | CHAD RIDDERSEN | ADDRESS REDACTED | | | MCDAI 0.0091953627840039 | | | |
| 3.1.092412 | CHAD RIGGS | ADDRESS REDACTED | | | ADA 0.0000000933683820909<br>BTC 0.00000000808310441 | | | |
| 3.1.092413 | CHAD RILEY | ADDRESS REDACTED | | | BTC 1.1620881201762B<br>CEL 989.534766418702<br>ETH 3.01139311257602 | | | |
| 3.1.092414 | CHAD RIPPLINGER | ADDRESS REDACTED | | | ETH 0.102316251873488<br>MATIC 1181.13694752557 | ETH 5 | | |
| 3.1.092415 | CHAD RIPPY | ADDRESS REDACTED | | | BTC 0.000002893709053966 | | | |
| 3.1.092416 | CHAD RITCHIE | ADDRESS REDACTED | | | BTC 0.01141800075216133<br>ETH 9.7958965853623 | BTC 0.00034206 | | |
| 3.1.092417 | CHAD RITCHIE | ADDRESS REDACTED | | | BTC 0.0460240403865173<br>ETH 0.00927645128060163 | BTC 0.000249<br>ETH 0.0082689697767115 | | |
| 3.1.092418 | CHAD ROBERT BRIGGS | ADDRESS REDACTED | | | BTC 0.011194943659515 | BTC 0.00127411258058762 | | |
| 3.1.092419 | CHAD ROBINSON | ADDRESS REDACTED | | | 1INCH 0.241195563579401<br>ADA 1.5573236625S1554<br>AVAX 0.212091842484213<br>BTC 0.00005755200651S641<br>BUSD 0.200192790654932<br>DOT 0.262830209403023<br>ETH 0.00117081049668719<br>LTC 0.000000103367415717<br>LUNC 0.000910865039514645<br>MATIC 0.415395777864044<br>SNX 0.191086755399301<br>SOL 0.0088060099644062<br>USDC 1.53778342304259<br>ZEC 0.000544313054512952 | | ADA 0.00000068076713540<br>BTC 0.00000006354546432<br>DOT 0.000000000004016864<br>LUNC 0.000005771316039391<br>SOL 0.000000000269792116<br>ZEC 0.000000005522704081 | |
| 3.1.092420 | CHAD ROBINSON | ADDRESS REDACTED | | | BTC 0.00001857524652941b | | | |
| 3.1.092421 | CHAD ROBINSON | ADDRESS REDACTED | | | ETH 0.000161662595167509 | | | |
| 3.1.092422 | CHAD ROELKE | ADDRESS REDACTED | | | BTC 0.00529955745038828 | | | |
| 3.1.092423 | CHAD ROHNER | ADDRESS REDACTED | | | MATIC 0.58242766406091<br>BTC 0.0152504451585169<br>ETH 3.12805910653294<br>MATIC 1061.44402743052<br>USDC 28.1774799309693 | | | |
| 3.1.092424 | CHAD ROSEBERGER | ADDRESS REDACTED | | | MATIC 10.4255887970418 | | | |
| 3.1.092425 | CHAD ROTH | ADDRESS REDACTED | | | BTC 0.0197821738000659 | | | |
| 3.1.092426 | CHAD RUBIN | ADDRESS REDACTED | | | ADA 1366.46051930543<br>BTC 0.0862419294391155<br>ETH 2.20913191577684<br>USDC 26700.362682933 | | | |
| 3.1.092427 | CHAD RUSSELL | ADDRESS REDACTED | | | CEL 1.07954214516956 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.092428 | CHAD RYAN | ADDRESS REDACTED | | | BTC 0.00000000732911467 CEL 1.108665876206261 DOT 0.00425081942822710 ETH 0.000015159343944967 USDT ERC20 0.014225781249526 XRP 0.000000208860830317 | | | |
| 3.1.092429 | CHAD RYAN KAUFFMAN | ADDRESS REDACTED | | | ETH 0.001548838919767595 | | | |
| 3.1.092430 | CHAD SAITO | ADDRESS REDACTED | | | BTC 0.323679365496739 ETH 1.306751219593382 SGB 308.748508007058 USDC 80.985232380251 XRP 0.000090190630289843 | | | |
| 3.1.092431 | CHAD SANDA | ADDRESS REDACTED | | | ADA 2496.63007662535 AVAX 50.283239814034 BCH 0.365866041406336 BTC 0.349030591308822 DOT 104.39648459212 ETH 5.136368535399 LTC 0.238390323957398 MATIC 2095.62648281921 SOL 21.008752385749 XLM 0.007559929701969 ZEC 3.290319923122998 | AVAX 0.770775393175465 | | |
| 3.1.092432 | CHAD SANDIFER | ADDRESS REDACTED | | | BTC 0.026557741052153 | | | |
| 3.1.092433 | CHAD SANDIFORD | ADDRESS REDACTED | | | ADA 40.09443818515587 BTC 0.000110790740798022 ETH 0.295414027094948 SNX 1.868806915434348 | ETH 0.022438 | | |
| 3.1.092434 | CHAD SCHAPSON | ADDRESS REDACTED | | | ADA 0.172265586898498 BTC 0.00002010220215655175 ETH 0.000070059539528633 USDC 0.771590944450157 | | | |
| 3.1.092435 | CHAD SCHEITEL | ADDRESS REDACTED | | | MATIC 217.52445940154 | | | |
| 3.1.092436 | CHAD SCHIRMER | ADDRESS REDACTED | | | ETH 0.000213513788265056 | | | |
| 3.1.092437 | CHAD SCHNEIDER | ADDRESS REDACTED | | | BTC 0.002489001913401 USDC 443.68418675847 | | | |
| 3.1.092438 | CHAD SCOTT | ADDRESS REDACTED | | | ETH 0.000686679564065558 | | | |
| 3.1.092439 | CHAD SELK | ADDRESS REDACTED | | | ADA 88.791156675326 BTC 0.00614618788104112 ETH 0.21972902513701 6 SNX 3.333788546200549 SOL 2.03791769968204 USDC 2582.327927465247 | | | |
| 3.1.092460 | CHAD SERSEN | ADDRESS REDACTED | | | BTC 0.405742352427079 | | | |
| 3.1.092441 | CHAD SHANNON | ADDRESS REDACTED | | | BTC 0.001507081472275089 ETH 4.031047437949993 | ETH 0.000000330127992459 | | |
| 3.1.092442 | CHAD SHU | ADDRESS REDACTED | | | BTC 0.8598939984756779 ETH 15.384304596199995 LTC 181.971741764715 USDT ERC20 0.0027302702229241223 | USDT ERC20 0.000000287095776223 | | |
| 3.1.092443 | CHAD SILVER | ADDRESS REDACTED | | | BTC 0.00130403614812468 MATIC 18.909772215608 | | | |
| 3.1.092444 | CHAD SIMS | ADDRESS REDACTED | | | ADA 0.283095060831948 BTC 0.166597020401426 CEL 172.411224210418 COMP 0.00217930460905665 DASH 0.19947825079966 EOS 0.007835008692688888 ETH 0.48793988215766 LINK 8.649912662760672 LUNC 7.14358843971394 MANA 11.9805735588529 MATIC 790.80458210228 SOL 3.47320060461831 SUSHI 28.870092895702 USDC 0.00392438316492371 XLM 0.05255475710869 ZRX 28.113091962358 | BTC 0.00004667 | | |
| 3.1.092445 | CHAD SISTRUNK | ADDRESS REDACTED | | | ADA 140.503447006616 BTC 0.0102677464190134 DOT 7.4261355131407 | | | |
| 3.1.092446 | CHAD SKOLA | ADDRESS REDACTED | | | ETH 2.065120403832333 | | | |
| 3.1.092447 | CHAD SLATE | ADDRESS REDACTED | | | USDT ERC20 9.341113429161449 ADA 417.407504397911 BTC 0.0690067013425826 DOT 15.66066191320188 EOS 1.386041890767022 ETH 0.485776249313915 MATIC 115.528576787916 SNX 14.7666169430824 XLM 586.848718771532 | | | |
| 3.1.092448 | CHAD SLATER | ADDRESS REDACTED | | | ETH 0.000035077385218582 | | | |
| 3.1.092449 | CHAD SLAUSON | ADDRESS REDACTED | | | BTC 0.000001201715170136 CEL 0.533388186036077 ETH 5.08052320521919E-05 LINK 0.037833019291078 SNX 1.59228486326151 USDC 0.00963101092723607 | | | |
| 3.1.092450 | CHAD SLUDER | ADDRESS REDACTED | | | BAT 6082.44312413089 BTC 0.208488121258976 CEL 0.264474754459857 COMP 0.00003923817918892 DASH 0.0088625131839877086 USDC 4456.23949021742 | CEL 0.000007489868556242 | | |
| 3.1.092451 | CHAD SMALL | ADDRESS REDACTED | | | AAVE 0.000238674196687073 BAT 0.0842638731846813 BTC 0.0006498241421429225 CEL 50.729175379381 COMP 0.0351894421251012 DASH 0.000254530081334442 EOS 2.76706376035217 ETH 0.000155757856982663 KNC 4.708863577574S7 LINK 0.00464854421344664 LTC 0.000211401267947784 MANA 586.764480046545 MATIC 1015.44135631075 SNX 5.3006626957362Z UMA 5.00358600937207 UNI 0.018067069336561 XLM 0.632698283132266 XRP 0.000000298860697097 ZRX 23.533800795 2826 | AAVE 0.537206007157191 BAT 308.367336285842 CEL 3.9127 UNI 26.6973727117873 | | |
| 3.1.092452 | CHAD SMITH | ADDRESS REDACTED | | | CEL 1.078670831315649 | | | |
| 3.1.092453 | CHAD SMITH | ADDRESS REDACTED | | | BTC 0.02596991875923 3 | | | |
| 3.1.092454 | CHAD SOCOLOVITCH | ADDRESS REDACTED | | Yes | BAT 0.18436532637248 5 BTC 7.2468864118739 4 CEL 1.14496409950474 ETH 1.728648060823S2 LINK 179.46815221681 1 LTC 0.00239273693754265 SGB 491.956181423605 TUSD 0.0834315567244197 USDC 1498.13281436557 XRP 1.835886875058 34 | LTC 1.36260419 | | BTC 4.1073478945937 37 |
| 3.1.092455 | CHAD SOILEAU | ADDRESS REDACTED | | | USDC 10.4500132272 45 | | | |
| 3.1.092456 | CHAD SOLAR | ADDRESS REDACTED | | | ADA 724.2100127104 71 | | | |
| 3.1.092457 | CHAD SPADY | ADDRESS REDACTED | | | BTC 0.17634109311 1395 CEL 0.000797176841589955 CEL 1.14490565487 77 ETH 0.015375751500945985 | BTC 0.0000000494999468834 CEL 0.0000624087419622208 | | |
| 3.1.092458 | CHAD STANLEY | ADDRESS REDACTED | | | BTC 0.37514781373020 8 COMP 0.349164735307844 ETH 6.678513015516876 GUSD 703.102667460664 MATIC 33.6863101066109 MCDAI 0.10343718521347 7 SNX 22.7167463724 98 | | | |
| 3.1.092459 | CHAD STAZAN | ADDRESS REDACTED | | | BTC 0.00000000616407678 CEL 0.000000828071639966 MATIC 0.0000016156047313 1 ZRX 0.0000000003765262 | BTC 0.00000009656380563 93 CEL 0.0163901432376314 MATIC 0.27986983742294 4 ZRX 0.01291643186909932 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.092460 | CHAD STEESE | ADDRESS REDACTED | | | ADA 1809.6304091689<br>BTC 0.083915946509305<br>ETH 0.984069366716575<br>LTC 8.3219714974530B<br>USDC 29106.91715512036 | | | |
| 3.1.092461 | CHAD STEINER | ADDRESS REDACTED | | | BTC 0.0262566543517133 | BTC 0.0000003574991141197 | | |
| 3.1.092462 | CHAD STEPHEN HOWARD | ADDRESS REDACTED | | Yes | AAVE 1.210111663759D5<br>ADA 0.187452609851502<br>AVAX 30.862048561152<br>BTC 0.000000581293559954<br>ETH 0.000897495384238447<br>LINK 187.642992692364<br>LTC 0.00696818247745D3<br>MATIC 0.009160943736288B8<br>TUSD 236.957435596662<br>USDC 0.30000568676029 | BTC 0.000000964620697759<br>LTC 3.94629715116317<br>MATIC 8.41380784446225<br>TUSD 0.03<br>USDC 0.69959602210705A | BTC 0.454164434025437<br>LTC 504.838837035362 | |
| 3.1.092463 | CHAD STEPHENSON | ADDRESS REDACTED | | | BTC 0.000001222224634085<br>USDC 1.00332179362566 | | | |
| 3.1.092464 | CHAD STERNER | ADDRESS REDACTED | | | ADA 0.965622528256126<br>BTC 0.000035373355403324<br>LTC 0.0105367137130153<br>USDC 0.001090243660567955<br>XLM 0.067015505198D293 | ADA 1123.13767392594<br>BTC 0.000000005760781142<br>LTC 25.1446082148066<br>XLM 289.450922254572 | | |
| 3.1.092465 | CHAD STEVENS | ADDRESS REDACTED | | | ADA 504.800041007607<br>MATIC 217.456436645147 | | | |
| 3.1.092466 | CHAD ST-LOUIS | ADDRESS REDACTED | | | ADA 1.401779525191.71<br>BTC 0.1175393028391.38<br>CEL 174.230949883435<br>DOT 129.721069379292<br>ETH 1.18030704039016<br>SOL 24.345724<br>XLM 2625.1036999 | | | |
| 3.1.092467 | CHAD STORCK | ADDRESS REDACTED | | Yes | BTC 0.000064755720190035<br>USDC 0.065556370529285749 | BTC 0.0000000033315160011<br>USDC 32.166385424323S | | BTC 1.18521781005254 |
| 3.1.092468 | CHAD STRETTON | ADDRESS REDACTED | | | USDC 1.08062645331585 | | | |
| 3.1.092469 | CHAD STUCKEY | ADDRESS REDACTED | | | BTC 0.000000541611119074 | BTC 0.00000003917753719 | | |
| 3.1.092470 | CHAD SUMMERFIELD | ADDRESS REDACTED | | | BTC 0.000001076417535527<br>CEL 1.10816035489047<br>COMP 0.00775537176245669<br>ETH 0.0000026516782580G2<br>MATIC 0.183951892327224<br>SNX 0.21358453507315 7<br>USDC 0.004280288726888811 | | | |
| 3.1.092471 | CHAD SUMMERSCALES | ADDRESS REDACTED | | | CEL 12.7126436912051<br>SGB 2.510527882377742<br>XRP 16.9306013042874 | | | |
| 3.1.092472 | CHAD SUTTON | ADDRESS REDACTED | | | USDC 1.28059361643485 | USDC 0.17 | | |
| 3.1.092473 | CHAD SWARTZ | ADDRESS REDACTED | | | BTC 0.000331806428491485<br>ETH 0.0000015234140B359<br>MATIC 0.9265313414083S9 | | | |
| 3.1.092474 | CHAD TAYLOR | ADDRESS REDACTED | | | SGB 15.4377323890064<br>XRP 100.55659640222D6 | | | |
| 3.1.092475 | CHAD THEROUX | ADDRESS REDACTED | | | DASH 0.000061133952237475 | | | |
| 3.1.092476 | CHAD THOMAS | ADDRESS REDACTED | | | BTC 0.000785934077789B5<br>USDC 5223.66016996652 | | BTC 0.00277001 | |
| 3.1.092477 | CHAD THOMAS | ADDRESS REDACTED | | | XRP 0.047591745027792 | | | |
| 3.1.092478 | CHAD THOMAS | ADDRESS REDACTED | | | ADA 22.7531492930415 | | | |
| 3.1.092479 | CHAD THOMPSON | ADDRESS REDACTED | | | DOT 4.18819790223181 | | | |
| 3.1.092480 | CHAD THOMPSON | ADDRESS REDACTED | | | MATIC 0.00489786906163358<br>MCDAI 0.019731951295968A | | | |
| 3.1.092481 | CHAD THOMTE | ADDRESS REDACTED | | | BCH 3.89709141610996 | | | |
| 3.1.092482 | CHAD THYMES | ADDRESS REDACTED | | | BTC 0.39058884638726<br>MCDAI 0.20767372401809A<br>AAVE 0.0108264997598267 | | | |
| 3.1.092483 | CHAD TIERNEY | ADDRESS REDACTED | | | BTC 0.0000000690587397S5<br>BAT 2.01186074197464<br>BTC 0.163640545274392<br>ETH 0.02050306917557Z9<br>LINK 0.075753770825203<br>MATIC 538.788599042393<br>SGB 1.14349840647832<br>SNX 0.023718845367671B<br>USDC 24.845023080629998<br>XLM 4.76134585302646<br>XRP 0.00000055705713421.1 | | | |
| 3.1.092484 | CHAD TKACHUK | ADDRESS REDACTED | | | MATIC 47.15728871496Z | | | |
| 3.1.092485 | CHAD TOMCHUK | ADDRESS REDACTED | | | BTC 0.0025371930885689.3<br>CEL 263.171021142907<br>ETH 1.00434055683472<br>LTC 0.000000056839630366 | | | |
| 3.1.092486 | CHAD TOPPER | ADDRESS REDACTED | | | SGB 0.00531592838345045 | | | |
| 3.1.092487 | CHAD TOUPIN MELANSON | ADDRESS REDACTED | | | BTC 0.41270289934925B | | | |
| 3.1.092488 | CHAD TOURNILLON | ADDRESS REDACTED | | | USDT ERC20 0.0062197620984471 | | | |
| 3.1.092489 | CHAD TOWSLEY | ADDRESS REDACTED | | | CEL 3.82171523062466 | | | |
| 3.1.092490 | CHAD TROY | ADDRESS REDACTED | | | BTC 0.089942341859518 | | | |
| 3.1.092491 | CHAD TUCKER | ADDRESS REDACTED | | | MATIC 1638.06716894637<br>SNX 112.193412137415<br>XLM 1.26629596150734 | MATIC 0.89140856 | | |
| 3.1.092492 | CHAD TUY | ADDRESS REDACTED | | | ADA 331.140104481685<br>BTC 0.00121542721364629<br>DOT 0.03888092852B8393<br>LINK 7.42526611562255<br>MATIC 0.692316512785436<br>SNX 11.101101351B693<br>UNI 7.70172825903536 | | | |
| 3.1.092493 | CHAD TWELLMAN | ADDRESS REDACTED | | | BTC 0.000036826108963018<br>ETH 0.00000085866190163 7<br>LINK 0.007704277747159 91<br>MATIC 0.0042092065122834<br>ZEC 0.00163725514615 91 | | | |
| 3.1.092494 | CHAD TYLER | ADDRESS REDACTED | | | BTC 0.05190343554245 74 | | | |
| 3.1.092495 | CHAD TYSON | ADDRESS REDACTED | | | ADA 3169.19623798892<br>BCH 0.78704046159798<br>BTC 0.3206970928389Z6<br>DOT 37.069485449705<br>ETH 0.349738505803S2<br>MCDAI 31.8506907301407<br>SOL 17.71597051B6207<br>XLM 16252.53888464 1 | | | |
| 3.1.092496 | CHAD UNDERHILL | ADDRESS REDACTED | | | GUSD 0.219515298576B216<br>XLM 0.0132009210043423 | | | |
| 3.1.092497 | CHAD VALENTYNE | ADDRESS REDACTED | | | BTC 0.0012344645201111 | | | |
| 3.1.092498 | CHAD VANDERLINDEN | ADDRESS REDACTED | | | ETH 0.000191287599739152 | | | |
| 3.1.092499 | CHAD VARGO | ADDRESS REDACTED | | | ADA 0.219526939424417<br>BTC 0.000733741647997S2<br>ETH 9.2630524836234BE-05<br>MATIC 0.33247490080B23<br>USDC 0.064093195376D371 | ADA 313.429170401486<br>BTC 0.00000003327339572<br>ETH 0.1006045631583<br>MATIC 267.9946060949S5<br>USDC 30.1899524013402 | | |
| 3.1.092500 | CHAD VAWTER | ADDRESS REDACTED | | | BTC 0.01099392285263 1<br>CEL 1.09303128131A41<br>DASH 0.21577967644974 | | | |
| 3.1.092501 | CHAD VICKERY | ADDRESS REDACTED | | | AAVE 1.01713880921262<br>BTC 0.0001588262735778B7<br>CEL 82.1955329958199<br>ETH 0.0026369775130527<br>MATIC 313.349816490795<br>SGB 30.8121043984352<br>USDC 164.038419728436<br>XLM 4752.1034B01202<br>XRP 201.553967725911 | BTC 0.1336917878143365<br>ETH 2.0455717016682A | | |
| 3.1.092502 | CHAD VOLLMER | ADDRESS REDACTED | | | BTC 0.19523660779436<br>ETH 0.2571681489788 7 | | | |
| 3.1.092503 | CHAD WAGNER | ADDRESS REDACTED | | | BTC 5.9590714394422 7<br>CEL 4.01949135666904<br>ETH 126.503960549481<br>MATIC 0.000144597916060771<br>USDC 0.197207626976711 | CEL 12119.5677239345<br>USDC 107.267874571851 | | |
| 3.1.092504 | CHAD WALBRIDGE | ADDRESS REDACTED | | | BTC 0.0025053357368111<br>BTC 0.0000883037D87482<br>ETH 0.0000022381202155<br>MATIC 0.0054617194601977 | BTC 0.00000055513626579 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.092505 | CHAD WALKER | ADDRESS REDACTED | | | AAVE 0.7965331587771<br>BAT 682.27524722423<br>BCH 0.00155939410851636<br>BTC 6.75842140796329E-05<br>CEL 350.00685585202<br>COMP 0.744953645508077<br>DASH 7.06603728620984<br>ETC 0.0256814412255135<br>ETH 1.05899319598538<br>LTC 0.281423292437031<br>MCDAI 3.82911883635124<br>OMG 0.0165506094308468<br>SGB 300.94031368851<br>SNX 48.877620552436<br>UNI 11.8985913985556<br>USDC 0.467361266871109<br>XLM 3596.28674320587<br>XRP 1068.56773748129<br>ZEC 0.0001043940268944616<br>ZRX 1228.58220443462 | BAT 0.00047940758737479<br>BTC 0.0000000044909774<br>CEL 363.156<br>USDC 5.73742669322169<br>XLM 0.0282775<br>ZEC 0.0000000074889786<br>ZRX 0.00010697346127553 | | |
| 3.1.092506 | CHAD WALLS | ADDRESS REDACTED | | | BTC 0.0000000479160205<br>CEL 157493.855754673<br>COMP 0.0154491903531482<br>DOT 0.00038326064873413<br>ETH 0.0023634751748616<br>MATIC 7.74885037893646<br>MCDAI 0.03335682388468831<br>USDC 0.11375912867508<br>XAUT 0.0000000001304538716 | | | |
| 3.1.092507 | CHAD WARD | ADDRESS REDACTED | | | USDT ERC20 5209.63030087006 | | | |
| 3.1.092508 | CHAD WASSINK | ADDRESS REDACTED | | | BNT 0.0730550880262928<br>CEL 193.404234856126<br>COMP 2.288374534448<br>DASH 4.9339251925326<br>OMG 0.0124042664531842<br>SNX 0.0549924665908<br>SUSHI 4.042096248272 | | | |
| 3.1.092509 | CHAD WAYNE COGHAN | ADDRESS REDACTED | | | BCH 0.0616395340890226<br>BTC 0.000847509216983603<br>LTC 0.136612526968065 | BCH 0.00399186<br>DASH 0.0553345 | | |
| 3.1.092510 | CHAD WAYNE JOHNSTON | ADDRESS REDACTED | | | AVAX 3.37061867368152<br>BTC 0.001302749081127592<br>ETH 0.0665434574356155 | | | |
| 3.1.092511 | CHAD WEDOW | ADDRESS REDACTED | | | CEL 0.0115770063883843<br>ETH 1.47013756913969E-05<br>XRP 0.0229791313433421 | | | |
| 3.1.092512 | CHAD WEIZER | ADDRESS REDACTED | | | MATIC 0.278203577931 | | | |
| 3.1.092513 | CHAD WELCH | ADDRESS REDACTED | | | ETH 0.0139960771131766 | | | |
| 3.1.092514 | CHAD WELCH | ADDRESS REDACTED | | | MATIC 2.79794708931281<br>ETH 3.1245472350242<br>MATIC 0.00421331612739021<br>USDC 10123.2775581974 | MATIC 2.79794708931281 | | |
| 3.1.092515 | CHAD WELLS | ADDRESS REDACTED | | | AAVE 0.000916851654544478<br>BTC 0.000251350555508458<br>ETH 0.000331476432519444<br>LINK 0.00156405267481186<br>SGB 0.40436365148092<br>SNX 0.0157725688198348<br>XRP 0.000000951523492708 | | AAVE 0.0000004638895531775<br>BTC 0.000000823555805034<br>ETH 0.000000002113929046<br>LINK 0.0000004334018212<br>SGB 0.0131401589788901<br>SNX 0.0000000546884509347<br>LINK 0.000000433401821 | |
| 3.1.092516 | CHAD WENTWORTH | ADDRESS REDACTED | | | 1INCH 477.84810556<br>ADA 28585.166657<br>BTC 0.0689909069787652<br>CEL 6441.058688501932<br>DOT 330.74524202<br>EOS 44.0423<br>ETC 40.91<br>ETH 0.48349055<br>LINK 59.52<br>LTC 21.9703188<br>MATIC 78641<br>OMG 36.17<br>SNX 471.91019<br>XLM 1424.4940164<br>XRP 8275.248 | | | |
| 3.1.092517 | CHAD WEST | ADDRESS REDACTED | | | MATIC 8.23245780865768 | | | |
| 3.1.092518 | CHAD WESTERGOM | ADDRESS REDACTED | | | BTC 0.224776095800309<br>DOT 25.6396548992669<br>SOL 32.2311262521405 | | | |
| 3.1.092519 | CHAD WHETSTINE | ADDRESS REDACTED | | | LINK 14.08690954619<br>XLM 555.567668838945<br>XRP 48.3679203679333 | | | |
| 3.1.092520 | CHAD WHITE | ADDRESS REDACTED | | Yes | BTC 0.000105066431350262<br>CEL 14.8435396567909<br>LUNC 18.6433962780354<br>USDC 0.425012841892975 | | | BTC 4.95091863015997 |
| 3.1.092521 | CHAD WHITTEMORE | ADDRESS REDACTED | | | ADA 845.875097117948<br>CEL 3.56341319128592<br>CRV 56.2510483547303<br>DOGE 198.970025303248<br>DOT 18.59150273016<br>ETH 0.1063421074768585<br>LINK 1.4779<br>MATIC 292.908858122067<br>XRP 1066.8545870663 | | | |
| 3.1.092522 | CHAD WHORTON | ADDRESS REDACTED | | | BCH 0.00129210255734894<br>CEL 1.09943198292806 | | | |
| 3.1.092523 | CHAD WILCOX | ADDRESS REDACTED | | | USDC 0.388908517611 | | | |
| 3.1.092524 | CHAD WILCOXSON | ADDRESS REDACTED | | | ADA 226.761368777283<br>BTC 0.187368371666196<br>ETH 10.4508840457623<br>LINK 302.509252680129<br>LTC 0.0908158350762647<br>MATIC 1688.89977892094 | | | |
| 3.1.092525 | CHAD WILHELMS | ADDRESS REDACTED | | | BTC 0.00001352648195359<br>COMP 0.000093318899472235<br>EOS 0.00321014983903829<br>ETH 0.000005694946173773<br>KLM 0.24230787164037<br>XRP 0.000000635491511246<br>ZEC 0.0000003972593634168 | | | |
| 3.1.092526 | CHAD WILKINS | ADDRESS REDACTED | | | BTC 0.361850987698097<br>CEL 303.589157854679<br>ETH 1.134758053972479<br>XRP 0.68275130488719T | | | |
| 3.1.092527 | CHAD WILKINS | ADDRESS REDACTED | | | AAVE 3.19061771357863<br>ADA 53.9558369129593<br>BTC 0.00128430629331288<br>ETH 31.69537565699<br>MATIC 45.7320184713399<br>MATIC 352.590418506821<br>UNI 71.6956517164087<br>ZRX 161.428142491295 | ETH 0.00000077797093611 | | |
| 3.1.092528 | CHAD WILLARD YOUNG | ADDRESS REDACTED | | Yes | BTC 0.2634869578626947<br>ETH 0.00254517496639125<br>USDC 0.166750213553218<br>XLM 0.161363517382165 | ETH 1.90286513289837<br>USDC 1.310291 | | ETH 1.95251193868946 |
| 3.1.092529 | CHAD WILLIAMS | ADDRESS REDACTED | | | ETH 0.09509822834277953 | | | |
| 3.1.092530 | CHAD WILLIAMS | ADDRESS REDACTED | | | ADA 24.9077039473525<br>BTC 0.010403798458027B<br>MATIC 46.2035824960206<br>USDT ERC20 41.994103426949<br>XLM 137.882756926601 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.092531 | CHAD WILLIAMS | ADDRESS REDACTED | | | AAVE 8.48144382810562 ADA 17268.9238530327 BAT 4112.81079474679 BCH 0.0108411530487158 BTC 0.6224380466280S CEL 806.39979451711E COMP 0.00436384933956003 DOT 517.80856310661 ETH 10.96113362B3292 LINK 0.2147386535232499 LTC 0.0947584290788579 MATIC 9264.29408074899 PAXG 10.8125813615732 SGB 2230.3431739691 SOL 91.29568720980 UNI 0.0857130779375236 USDC 103.836459397344 USDT ERC20 0.35329515063887 XRP 44253.9043892557 | USDT ERC20 0.00000020059763432 | | |
| 3.1.092532 | CHAD WILLIAMS | ADDRESS REDACTED | | | BTC 0.0484013905209925 | | | |
| 3.1.092533 | CHAD WILSON | ADDRESS REDACTED | | | BAT 0.012457289788372 BTC 0.0509255049375926 MCDAI 0.258182803763906 SNX 395.37898091288 USDC 138283.820832399 | | | |
| 3.1.092534 | CHAD WILSON | ADDRESS REDACTED | | | BTC 0.00000000574351714S | | | |
| 3.1.092535 | CHAD WILSON SMITH | ADDRESS REDACTED | | | BTC 0.25829602861389 ETH 2.18253407273203 | | | |
| 3.1.092536 | CHAD WISE | ADDRESS REDACTED | | Yes | BTC 0.0377721269303B8 LINK 0.0000623088512373756 MATIC 0.15561137204524S SOL 0.0286137221726718 USDC 3.60880650308871 | BTC 0.27109751558D702 SOL 0.0000207979113473267 USDC 1550 | | BTC 0.491412565419297 |
| 3.1.092537 | CHAD WITTMAN | ADDRESS REDACTED | | | BAT 20712.377028460 1 BTC 3.43295646162084 DASH 69.97848802115118 ETH 65.092964200316 GUSD 3577.7336137782 2 LINK 1377.99233330999 LTC 18.11045841626 36 USDC 8657.80682453774 KLM 84987.6313898605 XRP 19141.7596274843 ZRX 17575.4454595687 | | | |
| 3.1.092538 | CHAD WOLD | ADDRESS REDACTED | | | BTC 0.0000069770208283S4 O.00672179806282575 MCDAI 0.032796752073687 9 | | | |
| 3.1.092539 | CHAD WONDER | ADDRESS REDACTED | | | BTC 0.0000000618189112591 | | BTC 0.0000000002206867 39 | |
| 3.1.092540 | CHAD WORCESTER | ADDRESS REDACTED | | | USDC 0.56716692445445 BTC 1.08988860076743 ETH 30.94564693034 29 | | | |
| 3.1.092541 | CHAD WRIGHT | ADDRESS REDACTED | | | 1INCH 4.89321225552458 AAVE 0.0244062340736441 AVAX 0.119856321488364 CEL 1.14610244227196 SNX 4.46275B837748B4 | | | |
| 3.1.092542 | CHAD YANAGISAWA | ADDRESS REDACTED | | | BTC 0.0767087684512911 DASH 15.0387381123879 DOT 15.57997134S304 | BTC 0.00002843 | | |
| 3.1.092543 | CHAD YEO | ADDRESS REDACTED | | | AAVE 0.0186452011758D1 BCH 0.0116098060496487 BTC 0.000069900B3561334 CEL 704.117171015064 DOT 217.00000000014 LINK 4.53440B2309649 LTC 0.000000005717716258 SGB 7299.40423004931 SNX 0.064195848421245 2 UNI 0.0268432892091263 USDT ERC20 50 XRP 1.23200848262544 | | | |
| 3.1.092544 | CHAD YOUNG | ADDRESS REDACTED | | | MANA 11.2217834621206 USDC 0.067921914138139 USDT ERC20 3.52362499354396 | | | |
| 3.1.092545 | CHAD YOUNG | ADDRESS REDACTED | | | ADA 3.843647513724S BTC 2.08021266060876 ETH 25.68534047001F XLM 40.01B41493564163 3 | | ADA 4117.35389759609 BTC 0.00001239 KLM 46.5051449847469 | |
| 3.1.092546 | CHAD ZANGRONS | ADDRESS REDACTED | | | BTC 0.0000095051158149S6 | | | |
| 3.1.092547 | CHAD ZICK | ADDRESS REDACTED | | | BTC 0.00863841629452S3 CEL 31.2860104295076 DASH 2.6033956146152S DOT 13.0110659274647 KNC 133.180633376757 MATIC 255.76826408I974 | | | |
| 3.1.092548 | CHADATHAN SUTTIKUL | ADDRESS REDACTED | | | CEL 32.5402133305447 ETH 0.965953710368769 | | | |
| 3.1.092549 | CHADBOURNE BARNARD | ADDRESS REDACTED | | | BTC 0.0000080098950980071 ETH 0.000225780686241447 | | | |
| 3.1.092550 | CHADCHAI LOHR | ADDRESS REDACTED | | | ADA 0.048329607780074 ETH 0.0000000712937231489 | | | |
| 3.1.092551 | CHADD BARRY BURGESS | ADDRESS REDACTED | | | BTC 0.000000085167958 98 CEL 0.592535142382151 DASH 0.0000000016098049 1 PAX 0.0000168358206D712 USDC 5.487512 USDT ERC20 0.0000007930387931B6 | | | |
| 3.1.092552 | CHADD EVANS | ADDRESS REDACTED | | | BTC 0.0000000B7738048495 | | | |
| 3.1.092553 | CHADD GUENTHER | ADDRESS REDACTED | | | MATIC 0.857058196714974 | | | |
| 3.1.092554 | CHADD JAMES MCMAHON | ADDRESS REDACTED | | | BTC 0.266739054B6S44 CEL 22.7046788047098 USDT ERC20 1.77547888201097 | CEL 150.701998111645 USDT ERC20 1092.15508382669 | | |
| 3.1.092555 | CHADD JONES | ADDRESS REDACTED | | Yes | BTC 0.0300001861875779 DOT 121.23614788460S ETH 0.185470458298914 LINK 0.0428210679464865 MATIC 5.65004863103712 USDC 41.419645878442 KLM 0.801668809068987 XRP 8.08671051619655 | | | BTC 0.116825432313611 |
| 3.1.092556 | CHADD SMITH | ADDRESS REDACTED | | | BTC 0.18546518097791 ETH 2.25186734424419 SOL 16.25386701065I1 | | | |
| 3.1.092557 | CHADE HADDAD | ADDRESS REDACTED | | | ADA 223.748255 BTC 0.00418917 CEL 17.3357608421931 DOT 9.28438438 ETH 0.1159149I | | | |
| 3.1.092558 | CHADI ATIE | ADDRESS REDACTED | | | CEL 0.144818347083471 ETH 0.000102405242388154 USDC 1.354802022770S6 | | | |
| 3.1.092559 | CHADI REDA | ADDRESS REDACTED | | | ETH 1.06724576170284 | | | |
| 3.1.092560 | CHADIA NSAMU | ADDRESS REDACTED | | | AAVE 0.1824837066259B CEL 19.7012571939919 ETH 0.0491497346223668 LINK 1.5609259834O581 MATIC 1.4446172060864 SNX 2.3958080675352D | | | |
| 3.1.092561 | CHADRICK COLLINS | ADDRESS REDACTED | | | ETH 0.000B0314288202137 | | | |
| 3.1.092562 | CHADSON LUI | ADDRESS REDACTED | | | BTC 0.000000072171534015 ETH 0.000080790B71321876 | | | |
| 3.1.092563 | CHADWICK AARON HUGHES | ADDRESS REDACTED | | | BTC 0.000000040937574252S | | | |
| 3.1.092564 | CHADWICK BRANDON LARGE | ADDRESS REDACTED | | | ETH 0.001857934652228593 | | | |
| 3.1.092565 | CHADWICK CARPENTER | ADDRESS REDACTED | | | BTC 0.000000428933141519 | | | |
| 3.1.092566 | CHADWICK DOUGLAS SMITH | ADDRESS REDACTED | | | DASH 1.04015565946032 ETH 0.00185975933703112 FAX 28.0996246946485 SNX 7.56021890421588 XTZ 25.218566183054B ZEC 1.3435912032266 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.092567 | CHADWICK FLORES | ADDRESS REDACTED | | | ADA 0.0242457186611507<br>BTC 0.000002911120211807<br>ETH 0.0000532758398311292<br>MATIC 9.66408601576193<br>USDC 1517.53200674497 | | | |
| 3.1.092568 | CHADWICK JUMAO-AS | ADDRESS REDACTED | | Yes | AAVE 0.00342179975596292<br>BTC 0.02879274376591<br>DOT 15.0798001479503<br>ETH 0.27021182956318<br>LINK 0.0183726761238789<br>MATIC 0.739754996806122<br>SOL 24.1731178260738<br>USDC 12.8700129910483<br>XLM 1.72370382412962 | | | BTC 0.100943091799601 |
| 3.1.092569 | CHADWICK KAUFMANN | ADDRESS REDACTED | | | ADA 0.186205391030923<br>BTC 0.0000283999119316537<br>ETH 0.00155031323914516<br>MATIC 0.577446548760882<br>USDC 2.34317729903<br>USDT ERC20 35.1337236651385 | | | |
| 3.1.092570 | CHADWICK LAVERNE YANTZI | ADDRESS REDACTED | | | BTC 0.0000116916766605597 | | | |
| 3.1.092571 | CHADWICK MITCHELL | ADDRESS REDACTED | | | ETC 11.1380655373652<br>XLM 24.5231894864908 | | | |
| 3.1.092572 | CHADWICK OR | ADDRESS REDACTED | | | BTC 8.21348260269228<br>CEL 18.6276429896927 | | | |
| 3.1.092573 | CHADWICK PALMATIER | ADDRESS REDACTED | | | ETH 0.0108531846431912 | | | |
| 3.1.092574 | CHADWICK POFF | ADDRESS REDACTED | | | CEL 1.14296302445248<br>BTC 0.000397447413424428<br>ETH 0.185019492733022<br>USDC 0.18816737681079 | | | |
| 3.1.092575 | CHADWICK STEWART | ADDRESS REDACTED | | | BTC 0.00015795076404283<br>CEL 1.06456133583864 | | | |
| 3.1.092576 | CHADWICK THOMAS STUDYVIN | ADDRESS REDACTED | | | AVAX 0.425828909526102<br>ETH 0.0861369539524036<br>MATIC 34.3135331952395 | | | |
| 3.1.092577 | CHADY HAIDAR | ADDRESS REDACTED | | | BTC 0.0000018899723117<br>ETH 0.00367476839621228 | | | |
| 3.1.092578 | CHADY HAMWI | ADDRESS REDACTED | | | MATIC 1985.80186904789<br>XLM 1841.46493745187<br>XRP 0.0000015617103263 | | | |
| 3.1.092579 | CHAE BUNN | ADDRESS REDACTED | | | XLM 100.875860712564 | | | |
| 3.1.092580 | CHAE HYUN KIM | ADDRESS REDACTED | | | BTC 0.0000079926080054<br>USDC 0.911231207532243<br>USDT ERC20 0.939280826692971 | | | |
| 3.1.092581 | CHAE RYAN | ADDRESS REDACTED | | | BTC 0.00112999605269491<br>MATIC 606.119786178209 | | | |
| 3.1.092582 | CHAE SONG | ADDRESS REDACTED | | | AAVE 18.7178126189818<br>ADA 3337.39737306641<br>BAT 8112.48726016673<br>BTC 2.99829787046886<br>DOT 0.583926194841201<br>EOS 776.063350508147<br>ETC 40.8834492536073<br>LINK 381.134224572226<br>LTC 0.0945746362855541<br>MATIC 6473.46226142484<br>SNX 225.641757977355<br>UMA 0.0001868386316051<br>UNI 56.2073637172895<br>XLM 42373.3644219932 | BTC 0.09753447 | | |
| 3.1.092583 | CHAE YI | ADDRESS REDACTED | | | BTC 2.16163498323999E-06<br>USDC 0.204002093316214 | | | |
| 3.1.092584 | CHAE YONG LEE | ADDRESS REDACTED | | | BTC 1.31665577258422 | | | |
| 3.1.092585 | CHAEHEE LEE | ADDRESS REDACTED | | | CEL 4.04737232373868<br>DOT 0.0000000003136813<br>MATIC 7.00323687664951 | | | |
| 3.1.092586 | CHAEL ALVAREZ | ADDRESS REDACTED | | | BTC 0.00021558344086032<br>USDC 83.8399065144298 | | | |
| 3.1.092587 | CHAEL MCLEAN | ADDRESS REDACTED | | | BTC 0.00847838550488<br>CEL 25.5101997355302<br>ETH 0.07036<br>XRP 42.54761 | | | |
| 3.1.092588 | CHAERIN LEE | ADDRESS REDACTED | | | ADA 518.512195121951<br>BTC 0.00164723083714077<br>CEL 73.824192128736<br>DOT 141.40011116<br>XRP 1236.42841386865 | | | |
| 3.1.092589 | CHAERYON KONG | ADDRESS REDACTED | | | BTC 0.000596380769897017<br>ETH 0.036427963218528<br>GUSD 2.35145986959766<br>USDC 0.011195676509603 | BTC 0.00000009175993868<br>GUSD 0.00920783104636244<br>USDC 0.0000058741314052 | | |
| 3.1.092590 | CHAEYOUNG PARK | ADDRESS REDACTED | | | BTC 0.0004620532739604078<br>ETH 0.672561819243652<br>XRP 1.25449646613472 | | | |
| 3.1.092591 | CHAFFIC OUADIA | ADDRESS REDACTED | | | BCH 0.325367<br>BTC 0.255208308589385<br>CEL 45.093946231442<br>ETH 3.17914384832935<br>LTC 12.25377769<br>NEOAI 30.332222535752<br>SNX 17.8955165172<br>XLM 3889.2644371 | | | |
| 3.1.092592 | CHAFFORT CONSEIL | ADDRESS REDACTED | | | BTC 0.000326236473694413<br>CEL 1923.68834496856<br>DOT 13.9978<br>ETH 0.00205380047344247 | | | |
| 3.1.092593 | CHAFIC CHARAFEDDINE | ADDRESS REDACTED | | | AAVE 0.0000045934996437109<br>BAT 0.0289197154855799<br>BTC 0.0000389577534049826<br>CEL 77.9558794809352<br>ETH 0.00147526077228675<br>LINK 0.0308249032272819<br>MANA 0.121340323121385<br>MATIC 4.14987200377401<br>MCDAI 0.125251745831143<br>PAXG 0.000379540399827473<br>SNX 0.559052358067545<br>UMA 0.0147934934574547<br>UNI 0.0576644432716574<br>XLM 1.50718437439084<br>XRP 0.148123839222245 | AAVE 0.0057586639909507<br>BTC 0.0000000088193220528<br>CEL 0.75903884189804 | | |
| 3.1.092594 | CHAFIC EL-KURDI | ADDRESS REDACTED | | | BTC 0.00005401 | | | |
| 3.1.092595 | CHAFIC OMAR SAUD SOTO | ADDRESS REDACTED | | | AVAX 39.5043368098052<br>BNB 4.0716540413013<br>BTC 1.02703905284258<br>ETH 5.08568323931053<br>LUNC 89.0692409074158<br>MANA 385.24410094725<br>MATIC 2675.19687679218<br>SOL 135.131174718553 | | | |
| 3.1.092596 | CHAFIQZ MAULANA | ADDRESS REDACTED | | | BTC 1.43295009679199E-06<br>USDC 0.691869007962493 | | | |
| 3.1.092597 | CHAFIK AZIZ | ADDRESS REDACTED | | | BTC 0.000225329935354384<br>ETH 0.000341372862159907<br>MATIC 164.941742927327 | | | |
| 3.1.092598 | CHAFIK YAHIAOUI | ADDRESS REDACTED | | | BTC 0.0000010290103311194<br>ETH 0.000124024420852729 | | | |
| 3.1.092599 | CHAGLI PARK | ADDRESS REDACTED | | | BTC 0.043998727496596 | | | |
| 3.1.092600 | CHAE ABOURMAD | ADDRESS REDACTED | | | BTC 0.0015359247998702 | | | |
| 3.1.092601 | CHAI AH LEK | ADDRESS REDACTED | | | CEL 0.261787393976891 | | | |
| 3.1.092602 | CHAI ANDERSON | ADDRESS REDACTED | | | BTC 0.00258509974050082<br>ETH 0.000435864542998824 | | | |
| 3.1.092603 | CHAI BEE WEI | ADDRESS REDACTED | | Yes | BTC 0.00121057545193362<br>CEL 10.8021785737485<br>MATIC 755.743132156849 | | | MATIC 3627.97394260573 |
| 3.1.092604 | CHAI CHANG | ADDRESS REDACTED | | | USDC 16.4902680499784 | | | |
| 3.1.092605 | CHAI CHAO TEI | ADDRESS REDACTED | | | BTC 0.0000000195225684409<br>USDT ERC20 0.458471048155508 | | | |
| 3.1.092606 | CHAI CHEE MENG | ADDRESS REDACTED | | | BTC 0.00124937669951128<br>CEL 0.00288398005782411 | | | |
| 3.1.092607 | CHAI CHUN LOK | ADDRESS REDACTED | | | BTC 0.000994271725357161<br>CEL 75.6454895445997 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.092608 | CHAI FOONG CHIANG | ADDRESS REDACTED | | | BTC 0.00000085980972B842<br>BUSD 0.31766537994D202<br>XRP 0.0049886746313B833 | | | |
| 3.1.092609 | CHAI FUI | ADDRESS REDACTED | | | ADA 0.06530263007305116<br>BNB 0.0006793071978461I99<br>BTC 0.00000171209106933<br>CEL 0.082562297942054G<br>USDT ERC20 0.215593200423739<br>XLM 1.66076284353224 | | | |
| 3.1.092610 | CHAI GUAN LIM | ADDRESS REDACTED | | | 1INCH 0.3310882043668I91<br>ADA 2.131046729668J2<br>CEL 0.0055025841633549I<br>MATIC 0.28283934765373J<br>XTZ 45.0391236802218 | | | |
| 3.1.092611 | CHAI HAH ONG | ADDRESS REDACTED | | | BTC 1.85895427437599C-06<br>CEL 0.69086443013436<br>USDC 0.912382196637278 | | | |
| 3.1.092612 | CHAI HENRY CHIN JONG | ADDRESS REDACTED | | | BTC 0.0000000001235326L6<br>CEL 0.004168863563938S<br>DOT 0.0080732361857278J | | | |
| 3.1.092613 | CHAI HER | ADDRESS REDACTED | | | ADA 1100.6026182608<br>BTC 0.06390278325714B6<br>COMP 0.0199443072210932<br>DOT 6.258875582505141<br>ETH 3.548638221721J2<br>LINK 44.98753573347C9<br>MATIC 854.7748244B9378<br>XLM 26.74782044914B7 | | | |
| 3.1.092614 | CHAI HONG WONG | ADDRESS REDACTED | | | BTC 0.00261429655467644<br>CEL 120.2096374505D5 | | | |
| 3.1.092615 | CHAI KAI TEI | ADDRESS REDACTED | | | BCH 0.000193305850662776<br>BTC 5.08373026924899E-06<br>CEL 0.02003915545837D1<br>ETC 0.11962014302888I2<br>LTC 0.000000840674376B2<br>ZEC 0.020546198084B604 | | | |
| 3.1.092616 | CHAI KENG LEE | ADDRESS REDACTED | | | AAVE 6.051343864487I06<br>BNB 1.33415549855432<br>BTC 0.000054027214111152<br>ETH 6.098101231417A3 | | | |
| 3.1.092617 | CHAI KIM CHIA | ADDRESS REDACTED | | | BTC 0.0009578796301B1032<br>CEL 70.0077149439102 | | | |
| 3.1.092618 | CHAI LEE | ADDRESS REDACTED | | | BTC 0.0000038685479373H<br>ETH 0.00020480398954133J<br>USDC 0.546984277699B32 | | | |
| 3.1.092619 | CHAI LENG TAY | ADDRESS REDACTED | | | PAXG 0.008786498433227J25 | | | |
| 3.1.092620 | CHAI LIN | ADDRESS REDACTED | | | BNB 0.00250562733241619<br>BTC 0.00000083030420438J6<br>CEL 0.024912874611113<br>USDC 0.016490644l6451478 | | | |
| 3.1.092621 | CHAI LING WONG | ADDRESS REDACTED | | | BTC 1.03715417175I1<br>ETH 52.147149329171<br>USDT ERC20 17.064860108217J6 | | | |
| 3.1.092622 | CHAI MOI CHONG | ADDRESS REDACTED | | | BTC 0.0000005B864889024<br>CEL 0.146837361954556 | | | |
| 3.1.092623 | CHAI MOUA | ADDRESS REDACTED | | | BTC 0.000006333D45826534<br>CEL 2.145573507679<br>DASH 0.000026205209956762<br>ETH 0.00002050630532049<br>USDC 0.192699261670958<br>ZRX 0.3648049598489B4 | | | |
| 3.1.092624 | CHAI POW YIN | ADDRESS REDACTED | | | BTC 0.011241951635029<br>CEL 5.747877004915I72 | | | |
| 3.1.092625 | CHAI SHAWN PHUA | ADDRESS REDACTED | | | BTC 0.000024454605249664 | | | |
| 3.1.092626 | CHAI SIEW ENG | ADDRESS REDACTED | | | BTC 0.00293033I | | | |
| 3.1.092627 | CHAI SIONG LAU | ADDRESS REDACTED | | | ADA 1115.552686<br>BNB 0.00000781<br>CEL 11.786442695767S | | | |
| 3.1.092628 | CHAI SOPHONWATTANA FOR | ADDRESS REDACTED | | | MCDAI 74.326111017911I2<br>USDC 163375.91900494 | | | |
| 3.1.092629 | CHAI XIONG | ADDRESS REDACTED | | | BTC 0.0000004637315259S6<br>CEL 3434.93809981194<br>DASH 19.50417313<br>USDC 10654.9899212697 | | | |
| 3.1.092630 | CHAI YAN LING | ADDRESS REDACTED | | | ADA 0.0782673254460345<br>BTC 0.00000000601599614J | | | |
| 3.1.092631 | CHAI YUN HO | ADDRESS REDACTED | | | BTC 0.00000334022288338B<br>CEL 1.406989849515459<br>USDT ERC20 0.9025938776188A9 | | | |
| 3.1.092632 | CHAI ZI CONG | ADDRESS REDACTED | | | BTC 0.00000008699639740807<br>GUSD 0.547730017296B05 | | | |
| 3.1.092633 | CHAICE BRYAN | ADDRESS REDACTED | | | CEL 5.65785391308284<br>USDT ERC20 0.0036867069972170J7 | | | |
| 3.1.092634 | CHAII LAYNE-NEUBAUER | ADDRESS REDACTED | | | ETH 0.00118250498226572 | | | |
| 3.1.092635 | CHAIKA SVITLANA | ADDRESS REDACTED | | | BTC 0.0000000409973516J3<br>CEL 3.3126083636726B | | | |
| 3.1.092636 | CHAIKERE PHASURIYAVISAL | ADDRESS REDACTED | | | BTC 0.052308588874066J4 | | | |
| 3.1.092637 | CHAI-LIN CHOU | ADDRESS REDACTED | | | BTC 0.00104407501B2706<br>CEL 2.39041100593336 | | | |
| 3.1.092638 | CHAILLOUX ANTHONY | ADDRESS REDACTED | | | CEL 14.646114007763S<br>ETH 0.068248541654086J7<br>LTC 0.0000546351889393J4<br>XRP 0.019157160419136J6 | | | |
| 3.1.092639 | CHAIM B NACHAM | ADDRESS REDACTED | | | BTC 0.111768006131003<br>ETH 0.001785210935566b3<br>MATIC 352.384434441399 | ETH 1.15695029842375 | | |
| 3.1.092640 | CHAIM BLOCK | ADDRESS REDACTED | | | BTC 0.637286281873661 | | | |
| 3.1.092641 | CHAIM DEUTSCH | ADDRESS REDACTED | | | ADA B072.55024644249<br>BTC 0.00642586287010817<br>DOT 13.06942779264O4<br>ETH 2.1331113289343C6<br>MATIC 1573.8274924263J3<br>SNX 22.256201965109J<br>XLM 904.58935279009I1<br>XRP 1036 | | | |
| 3.1.092642 | CHAIM EHRMAN | ADDRESS REDACTED | | | BTC 0.000872785840721397<br>MATIC 547.061398086075 | | | |
| 3.1.092643 | CHAIM FRIED | ADDRESS REDACTED | | | BTC 0.433991475676445<br>DASH 0.0102667503059653<br>ETH 5.982108375253B92<br>LINK 61.89565829B9706<br>MANA 0.38536007809B5486<br>MATIC 0.046410972172189B<br>MCDAI 0.030400026098634055<br>SNX 26.676362484B949<br>UNI 10.15930766296O1 | BTC 0.01022832 | | |
| 3.1.092644 | CHAIM GLUCK | ADDRESS REDACTED | | | BTC 0.00000034463435164B<br>GUSD 3.788909448754I91 | GUSD 0.00542495327094604 | | |
| 3.1.092645 | CHAIM JANOWSKI | ADDRESS REDACTED | | | BTC 0.00137973860390669<br>CEL 0.0994500998B105<br>SGB 251.885792786167<br>XRP 1.135727037431I8 | | | |
| 3.1.092646 | CHAIM LIEDER | ADDRESS REDACTED | | | ADA 457.088753491159<br>BTC 0.0373975667358858<br>ETH 0.000824927B6338938<br>XRP 609.09911209386J7 | | | |
| 3.1.092647 | CHAIM MARKOWITZ | ADDRESS REDACTED | | | BTC 0.0054483154645114I1<br>MATIC 159.947908928654 | | | |
| 3.1.092648 | CHAIM SAFRAN | ADDRESS REDACTED | | | BTC 1.51145937447734<br>ETH 1.068006293089361 | | | |
| 3.1.092649 | CHAIM Y BROWNSTEIN | ADDRESS REDACTED | | | AAVE 9.279852506014937<br>BTC 0.086113533564325I2<br>CEL 93.415466645952J<br>COMP 1.849537335792233<br>MATIC 6906.99243575673<br>SNX 179.870076247905<br>USDC 32217.7706820109 | CEL 129.214826109147<br>USDC 1000 | | |
| 3.1.092650 | CHAIMONGKOL KIEN-NGAM | ADDRESS REDACTED | | | CEL 1.09945500998105 | | | |
| 3.1.092651 | CHAIN BROTHERS PTY LTD | LEINSTER STREET , ORMOND, 3204 AUSTRALIA | | | USDC 10.77960197B8763 | | | |
| 3.1.092652 | CHAINARIN KHLANGCHINDA | ADDRESS REDACTED | | | CEL 3.08305968101641 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.092653 | CHAINARONG HOMKONG | ADDRESS REDACTED | | | BTC 0.00131267952806607 ETH 0.0456385725346863 USDT ERC20 715.453656144456 | | | |
| 3.1.092654 | CHAINARONG TANIKO | ADDRESS REDACTED | | | BNB 1.491 | | | |
| 3.1.092655 | CHAIPAT POTHIKAMORN | ADDRESS REDACTED | | | BTC 0.00245197883016176 ADA 0.236832802285026 BTC 0.00233502796861165 DOT 0.129003113018165 ETH 0.00008279543194758 MATIC 2.2460048978901 SNX 0.31346494251208 USDC 0.00174117776318758 USDT ERC20 4.33685148398869 | | | |
| 3.1.092656 | CHAIPIPAT SANEHA | ADDRESS REDACTED | | | CEL 0.0280298400918516 DOT 967.538817376515 LTC 40.3460927949 | | | |
| 3.1.092657 | CHAIWAT ONYAEM | ADDRESS REDACTED | | | BTC 0.000113859272944274 ETH 0.000102371483781856 PAXG 0.000903003719940116 USDT ERC20 1.36653866615735 | | | |
| 3.1.092658 | CHAISA DITORIA COOPER | ADDRESS REDACTED | | | ETH 0.000508758386674353 | ETH 0.0013699709223637 | | |
| 3.1.092659 | CHAISAY LETDARA | ADDRESS REDACTED | | | EC 0.00601413747683269 ETH 0.132527673624897 | | | |
| 3.1.092660 | CHAISE BALLOTTI | ADDRESS REDACTED | | | BCH 0.910709937337734 DASH 10.6056802161598 | | | |
| 3.1.092661 | CHAISE LESZCZYNSKI | ADDRESS REDACTED | | | BTC 7.00440487153999E-07 CEL 13.871412914956 EOS 0.00234065112501268 ETH 0.000000402487462687 LTC 0.000000370327750544 SGB 20.7369347206022 USDC 0.0314323148839285 USDT ERC20 0.044431982533859 XLM 0.0275488389565767 XRP 0.0925273378009454 | | | |
| 3.1.092662 | CHAISIR IBNU SUPRAJA | ADDRESS REDACTED | | | XRP 0.00901996146164733 | | | |
| 3.1.092663 | CHAITALI CHIRAG RONVELIA | ADDRESS REDACTED | | | BTC 0.00553654443203172 ETH 0.00001961135043621 MATIC 0.0748616302959097 SOL 0.00289012015585016 | BTC 0.000000024681247 34 SOL 0.000000000292661167 | | |
| 3.1.092664 | CHAITALI GHORPADE | ADDRESS REDACTED | | | CEL 13.6901367328806 ETH 3.73367501716651 USDT ERC20 3158.70164197257 | | | |
| 3.1.092665 | CHAITALI PATEL | ADDRESS REDACTED | | | BTC 0.000121973542216327 | | | |
| 3.1.092666 | CHAITALI RONVELIA | ADDRESS REDACTED | | | BTC 0.0114871164276309 | | | |
| 3.1.092667 | CHAITANYA ADESARA | ADDRESS REDACTED | | | MATIC 2.08900859576318 | | | |
| 3.1.092668 | CHAITANYA BORATE | ADDRESS REDACTED | | | BTC 0.000200956202117445 XRP 3.88619979170627 | | | |
| 3.1.092669 | CHAITANYA CHALASANI | ADDRESS REDACTED | | | ADA 2.560254602137 BTC 0.000048710198314309 ETH 0.00503153212558932 LINK 0.062198702319179 LTC 0.00955614156996906 MATIC 13.6421023293593 SNX 138.333745713293 UNI 0.0252536653826635 XLM 21.5377826413454 | ADA 0.0000007748815 87326 | | |
| 3.1.092670 | CHAITANYA CHOWDAGAM | ADDRESS REDACTED | | | CEL 1.11704885015B7 ETH 4.90497816284823 | | | |
| 3.1.092671 | CHAITANYA GAIKWAD | ADDRESS REDACTED | | | BTC 0.000194300716637S8 | | | |
| 3.1.092672 | CHAITANYA GARG | ADDRESS REDACTED | | | BTC 0.00129425354726202 DOT 68.3438699344075 ETH 4.136289514976 LUNC 10.8361204598984 MATIC 10793.4314258901 USDC 6097.362511517H USDT ERC20 0.866862358935978 | | | |
| 3.1.092673 | CHAITANYA HARI | ADDRESS REDACTED | | | BTC 0.037316816933487 ETH 0.000038207205909004 | BTC 0.01494108 | | |
| 3.1.092674 | CHAITANYA KULKARNI | ADDRESS REDACTED | | | ETH 0.06868753392D229 | | | |
| 3.1.092675 | CHAITANYA UNGALA | ADDRESS REDACTED | | | ADA 1107.21394843785 BNB 1.60578601171279 BTC 0.00098552631210735 CEL 14.7719398151369 LUNC 78.5651410455801 | | | |
| 3.1.092676 | CHAITANYA MADAVI | ADDRESS REDACTED | | | BTC 0.00054645837150 7704 CEL 0.084404821B186993 | | | |
| 3.1.092677 | CHAITANYA MAHESHWARI | ADDRESS REDACTED | | | BTC 0.000143508282665382 DOT 0.0117418815291238 ETH 0.00012935776787S164 SNX 0.15897942066718T USDC 0.0368640921364 | | | |
| 3.1.092678 | CHAITANYA NALLA | ADDRESS REDACTED | | | USDC 0.00071637691695452 | | BTC 0.000000006613293472 | |
| 3.1.092679 | CHAITANYA SAI MANNE | ADDRESS REDACTED | | | ADA 27866.8820083403 BTC 0.001335779689435D4 LTC 0.0172465977277377 SNX 239.08639193350 73 SUSHI 1255.68893514498 | | | |
| 3.1.092680 | CHAITANYA SANAKKAYALA | ADDRESS REDACTED | | | BTC 0.00181601709310018 USDT ERC20 6.63224209221D666 XLM 0.4935806945543 | | | |
| 3.1.092681 | CHAITANYA SHAH | ADDRESS REDACTED | | | TCAD 38.3647609496124 | | | |
| 3.1.092682 | CHAITANYA TUMMALA | ADDRESS REDACTED | | | ADA 251.991858508943 | | | |
| 3.1.092683 | CHAITAT RUNGRUANG | ADDRESS REDACTED | | | BTC 0.000982333BB545B112 | | | |
| 3.1.092684 | CHAITHANAN WONGWATCHARAKORNNITHI | ADDRESS REDACTED | | | BNB 0.00108950430674899 BTC 0.000002178103731305 | | | |
| 3.1.092685 | CHAITHANYA HEMANTH | ADDRESS REDACTED | | | BTC 0.0000007301909622 CEL 2.2696826763474 LTC 0.00388434991B6967 XRP 0.08829931350454S7 | | | |
| 3.1.092686 | CHAITHANYA KAMBALA | ADDRESS REDACTED | | | BTC 0.0000121673885D1671 | | | |
| 3.1.092687 | CHAITHANYA KUMAR VIRALAM RAMAMURTHY | ADDRESS REDACTED | | | BCH 0.000000006402109494 BTC 0.0000000076103727231 CEL 2.496273500001I DASH 0.00000000007620B067 ETH 0.000000001013975354 USDT ERC20 14.3589657183698 XLM 0.00000011328671049 | | | |
| 3.1.092688 | CHAITHANYA REDDY VEERAIAH GARI | ADDRESS REDACTED | | | USDT ERC20 25937& 305264964 | | | |
| 3.1.092689 | CHAITHANYA REDDY VEERIAHGARI | ADDRESS REDACTED | | | ETH 0.00005364036369966 USDT ERC20 0.00850961814338 | | | |
| 3.1.092690 | CHAITHANYA S | ADDRESS REDACTED | | | BTC 0.00117950214S1788 MATIC 268.250211814258 | | | |
| 3.1.092691 | CHAITALI BHOSALE | ADDRESS REDACTED | | | ADA 0.0577070644555409 BTC 0.000002736972345611 CEL 18.63549196682I27 ETH 0.000167453408B61394 | | | |
| 3.1.092692 | CHAITRAM RAMPHAL | ADDRESS REDACTED | | | BTC 0.00000092180.4031646 CEL 21.18451909D0716 ETH 0.000000004016059063 USDC 0.00363 | | | |
| 3.1.092693 | CHAIWAT EKBERG | ADDRESS REDACTED | | | BTC 0.00000000952407S429 CEL 3.88682197640192 | | | |
| 3.1.092694 | CHAIWAT KRAIWASIN | ADDRESS REDACTED | | | CEL 2.403610789S7249 ZEC 4.74621948514415 | | | |
| 3.1.092695 | CHAIWAT MONATTARAPADUNG | ADDRESS REDACTED | | | BCH 0.0160716532554151 BSV 0.00216393188110888 BTC 0.0000547106987937I9 CEL 4.07909132206327 DASH 0.000768533420511437 EOS 0.12508270040506Z ETH 0.0076455B49346D782 ETH 21.912915353879 LTC 0.00000000242452643I3 LUNC 0.018703920265728T SGB 857.576701075739 USDC 0.00000010906069214469 USDT ERC20 0.000748145284063727 XRP 2.0648871595300 3 ZEC 0.0040488295919649 | | | |
| 3.1.092696 | CHAIWAT SANASEN | ADDRESS REDACTED | | | BTC 0.0150527115166625 ETH 0.10442005500792M | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.092697 | CHAIWIWAT AKKARAHIRANSAKUL | ADDRESS REDACTED | | | BTC 0.00001907918972092G CEL 0.32497881434129B USDC 2.2584065903662A | | | |
| 3.1.092698 | CHAIYAPORN PHRAYAK | ADDRESS REDACTED | | | BTC 0.00000000485166664 CEL 0.58532392681035I | | | |
| 3.1.092699 | CHAK CHUN MAN | ADDRESS REDACTED | | | BTC 0.04061052315237149 CEL 80.35369674537S | | | |
| 3.1.092700 | CHAK FAI WONG | ADDRESS REDACTED | | | BTC 0.00000939855369801B CEL 0.48872831060665S | | | |
| 3.1.092701 | CHAK FUNG CHAN | ADDRESS REDACTED | | | CEL 1.91331756707173 | | | |
| 3.1.092702 | CHAK FUNG LI | ADDRESS REDACTED | | | BTC 0.16871918105 | | | |
| 3.1.092703 | CHAK HANG JASMINE WONG | ADDRESS REDACTED | | | BTC 0.0478173251288379 CEL 0.1067851386709T3 MATIC 6.97202572549679 | | | |
| 3.1.092704 | CHAK HEI SO | ADDRESS REDACTED | | | BTC 0.00001818568523181 CEL 375.42806395581Z DASH 0.00000000196938478I USDC 0.32746329560024 USDT ERC20 0.64364796902486S | | | |
| 3.1.092705 | CHAK HENG KOH | ADDRESS REDACTED | | | BCH 0.1861384 BTC 0.0092970958003167 CEL 1.46081900273115 ETH 0.0066667575833769I MCDAI 0.14003986324789V USDT ERC20 0.14751008336305B | | | |
| 3.1.092706 | CHAK KEI LIU | ADDRESS REDACTED | | | BTC 0.00000025290143262Y CEL 0.10959825166358B ETH 0.00000469352467541B USDT ERC20 0.04216330113655M5 | | | |
| 3.1.092707 | CHAK KEUNG WONG | ADDRESS REDACTED | | | BTC 0.0000000064375195A ETH 0.00000005371253996 THKD 0.0000118118804361Z TUSD 10.9604680305501 USDT ERC20 1.0903711631645I3 | | | |
| 3.1.092708 | CHAK KEUNG WONG | ADDRESS REDACTED | | | BTC 0.0915438194688253 ETH 0.00002551621180782 TAUD 31419.4852416322 THKD 126.0856276896I7 TUSD 0.11656336017334G USDT ERC20 2.60730336894191 | | | |
| 3.1.092709 | CHAK KUAN LEI | ADDRESS REDACTED | | Yes | BTC 0.001506707019513G5 CEL 0.72568545765362L USDT ERC20 0.03441124741457I61 | | | BTC 0.020769320767493S4 |
| 3.1.092710 | CHAK KWAN CHAN | ADDRESS REDACTED | | | ADA 0.02437407377624S7 BNB 0.0018496854084491 BTC 0.0000000317180711I9 CEL 0.54105272233454I6 ETH 3.30542060228999E-07 USDC 0.00472962449930816 USDT ERC20 0.00000081606G126486 | | | |
| 3.1.092711 | CHAK KWAN LAU | ADDRESS REDACTED | | | BTC 0.09020529554364I04 ETH 2.49058012609498 USDC 12.3158480080577 USDT ERC20 1035.339064534I6 | | | |
| 3.1.092712 | CHAK KWING LI | ADDRESS REDACTED | | | BTC 0.00192545360078909 CEL 46.5446099182649 USDT ERC20 134.488042I | | | |
| 3.1.092713 | CHAK LAM CHAN | ADDRESS REDACTED | | | CEL 7.41366841231437 | | | |
| 3.1.092714 | CHAK LAM JASON LI | ADDRESS REDACTED | | | BCH 0.00003078638656216I ETH 0.1048965094252I6 USDC 236.75533742247 LUNC 0.00388875632692788 MATIC 205.20835640801 | | | |
| 3.1.092715 | CHAK LAM TANG | ADDRESS REDACTED | | | BTC 0.00118004130044436 MATIC 228.14577092921 | | | |
| 3.1.092716 | CHAK LI | ADDRESS REDACTED | | | ADA 0.0735548764865114 BNB 0.00073019741734931I6 CEL 0.00015277415928535S ETH 2.07380839423I5 USDT ERC20 0.4509767926430B6 | | | |
| 3.1.092717 | CHAK LOK CHAN | ADDRESS REDACTED | | | BTC 0.0000250327015521I9 CEL 0.0848773023840605 MCDAI 0.0161615714483075 USDT ERC20 6.27404678721307 | | | |
| 3.1.092718 | CHAK MAN LAM | ADDRESS REDACTED | | | BTC 0.0000058092823627S9 ETH 0.00003307395670505 LTC 0.00017746971169289 USDC 0.63254103657136B USDT ERC20 0.0753539434437107 | | | |
| 3.1.092719 | CHAK MAN LI | ADDRESS REDACTED | | | BTC 0.0105740724238019 ETH 0.10614000276593S USDC 1096.6794003565T | | | |
| 3.1.092720 | CHAK MING FUNG | ADDRESS REDACTED | | | CEL 81.1846482333276 THKD 50297.9491382133 | | | |
| 3.1.092721 | CHAK MING WONG | ADDRESS REDACTED | | | CEL 1.19959805194045 ETH 9.49274181279047 USDT ERC20 0.14506725223212T | | | |
| 3.1.092722 | CHAK PONG SIU | ADDRESS REDACTED | | | BNB 0.000000007806130382 CEL 0.9406908466147G | | | |
| 3.1.092723 | CHAK SANG WAN | ADDRESS REDACTED | | | AVAX 7.849951688588S6 BTC 1.7684085317339BE-06 ETH 7.04903571307569 | | | |
| 3.1.092724 | CHAK SENG LEI | ADDRESS REDACTED | | | BTC 0.00404017091568856 USDT ERC20 240.98876495934G | | | |
| 3.1.092725 | CHAK SHUN LEUNG | ADDRESS REDACTED | | | BTC 0.0013258 CEL 2.62131117223283 COMP 0.17745413 EOS 3.77350627976738 XLM 117.844265488423 | | | |
| 3.1.092726 | CHAK SOON FOO | ADDRESS REDACTED | | | CEL 0.11264937315187G USDT ERC20 0.01 | | | |
| 3.1.092727 | CHAK SUM YUM | ADDRESS REDACTED | | | BTC 0.0005291651531757T5 CEL 22.5208631157643 | | | |
| 3.1.092728 | CHAK TING CHUNG | ADDRESS REDACTED | | | BTC 0.029565354829128S CEL 6.39496938778B MCDAI 0.20065566936765 SOL 2.55065800859336 USDC 0.00000038207530261I9 USDT ERC20 0.00000068487355642I3 | | | |
| 3.1.092729 | CHAK WAI NG | ADDRESS REDACTED | | | CEL 0.15849777124836I3 | | | |
| 3.1.092730 | CHAK WONG | ADDRESS REDACTED | | | ETH 0.00005813466903648B | | | |
| 3.1.092731 | CHAK YUEN LAW | ADDRESS REDACTED | | | BTC 0.00125412513996701 BUSD 0.91034441692128B CEL 0.32728437006792 USDC 8.01113694865285 | | | |
| 3.1.092732 | CHAKA HARDIN | ADDRESS REDACTED | | | ADA 0.0081087643667219 BTC 0.00634294519066251 DOT 1.7273427031669 ETH 0.0260340676841192 MATIC 19.2483621650285 XRP 1010.689813 | BTC 0.00045601 XRP 873.640543 | | |
| 3.1.092733 | CHAKAPHAN CHIVANGKUL | ADDRESS REDACTED | | | USDT ERC20 2.69316029837126 | | | |
| 3.1.092734 | CHAKIB ACHER | ADDRESS REDACTED | | | BTC 0.01449267489179361 ETH 0.3597927337418B7 LINK 15.1498360021337 MANA 68.1419349538121 MATIC 67.0227308491397 | | | |
| 3.1.092735 | CHAKIB ELGANNOUR | ADDRESS REDACTED | | | ETH 0.0016283843712553 | | | |
| 3.1.092736 | CHAKIR HAYYAOUI | ADDRESS REDACTED | | | BTC 0.00079615848370441 CEL 0.71027361730722I3 XRP 483.65955846701A | | | |
| 3.1.092737 | CHAKIR IBEN EL FAROK | ADDRESS REDACTED | | | BTC 0.147522958089431 | | | |
| 3.1.092738 | CHAKRIT PHUENGMUANG | ADDRESS REDACTED | | | BNB 0.000000015 | | | |
| 3.1.092739 | CHAKRABAN KANNUSAMY | ADDRESS REDACTED | | | BTC 0.0000037898767738I94 CEL 0.09609483991520I71 | | | |
| 3.1.092740 | CHAKRADHAR BOTCHA | ADDRESS REDACTED | | | ETH 0.72399091124868T | | | |
| 3.1.092741 | CHAKRADHAR VANGETI | ADDRESS REDACTED | | | CEL 0.0012685138435111 ETH 21.2263984763382 | | | |
| 3.1.092742 | CHAKRAPANI GORREPATI | ADDRESS REDACTED | | | BTC 2.92634125937999E-07 ETH 0.00000197562134853Z MATIC 0.0033179359073779B | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.092743 | CHAKRAVARTHY AKELLA | ADDRESS REDACTED | | | BTC 0.1626781611770B3<br>ETH 0.42603510397843<br>MCDAI 1.31164271208156<br>SNX 137.466491746031<br>USDC 11445.5894644703 | | | |
| 3.1.092744 | CHAKRAVARTHY BADABAGNI | ADDRESS REDACTED | | | ETH 0.18658969402762 | | | |
| 3.1.092745 | CHAKRAVARTHY MANIKKAM | ADDRESS REDACTED | | | BTC 0.00000002630246777 | | | |
| 3.1.092746 | CHAKRAVARTHY SHANKER | ADDRESS REDACTED | | | DAI 0.38214382560133<br>ADA 0.26603718228559<br>BTC 0.16355992495841<br>DOT 49.7637341924744<br>ETH 1.98899861654797<br>GUSD 0.94422157335326<br>MATIC 0.41294933938016<br>SOL 11.90365756778B24 | ADA 0.00000026154666749U<br>GUSD 0.00280257258877957 | | |
| 3.1.092747 | CHAKRAVARTI RAGHAVAN | ADDRESS REDACTED | | Yes | | BTC 0.12033150B858637<br>ETH 0.25220493732751<br>USDC 250 | | BTC 0.40428845182729<br>ETH 4.65312104026724 |
| 3.1.092748 | CHAKRAVATHI GUNDA KALYAN | ADDRESS REDACTED | | | BTC 0.00000002048949405<br>CEL 27.397243641S089<br>ETH 1.9998990834240T | | | |
| 3.1.092749 | CHAKRAVUDI POOLTHUPYA | ADDRESS REDACTED | | | CEL 1.0666253767527 | | | |
| 3.1.092750 | CHAKRESH GUPTA | ADDRESS REDACTED | | | BTC 0.0001070054010063G7<br>ETH 0.14046558062S031<br>MATIC 1.42881360577297<br>USDC 0.340948479704686 | | | |
| 3.1.092751 | CHAKRESH JAIN | ADDRESS REDACTED | | | ADA 951.02610954832<br>BNB 0.00074236103770274A<br>BTC 1.21325037884889E-05<br>DOT 0.203904753280632<br>ETH 0.00325465808989872<br>USDC 0.311773444861677 | | | |
| 3.1.092752 | CHAKRIT PRASATWATTANA | ADDRESS REDACTED | | | ADA 780.320277785524<br>BTC 0.01212700088S6404<br>CEL 40.781464406B575<br>DOT 75.3019874443681<br>ETH 0.578271586700033<br>LINK 6.51126460593131<br>MATIC 339.87431727545<br>SNX 28.159005480S852<br>USDC 76.47889786099958 | | | |
| 3.1.092753 | CHALAMBA MUTUM | ADDRESS REDACTED | | | CEL 1.0637236778260B | | | |
| 3.1.092754 | CHALANA DE SILVA | ADDRESS REDACTED | | | BTC 0.00000001366478464T<br>EOS 0.00008433864567496I<br>USDT ERC20 0.670540047585S | | | |
| 3.1.092755 | CHALANA DEVINDA | ADDRESS REDACTED | | | BTC 0.00000002414256489<br>CEL 0.35243596345383 | | | |
| 3.1.092756 | CHALANA PATHUM | ADDRESS REDACTED | | | BTC 0.00000000476833B683<br>CEL 0.00581846774435986<br>USDT ERC20 0.711316725476434 | | | |
| 3.1.092757 | CHALANI UMAYANGA JAYATHISSA | ADDRESS REDACTED | | | AVAX 0.4786676782691S8 | | | |
| 3.1.092758 | CHALAPATHI AKKARAJU | ADDRESS REDACTED | | | AAVE 17.480678687S295<br>BTC 1.02540155572807<br>ETH 10.3265629825793<br>MATIC 2970.03178657428<br>SOL 170.328715719482<br>SUSHI 493.10436D406306 | | | |
| 3.1.092759 | CHALAT SUTHAMMARAT | ADDRESS REDACTED | | | BTC 0.0000000074033S311 | BTC 1.63152358 | | |
| 3.1.092760 | CHALEAW THONGYU | ADDRESS REDACTED | | | CEL 0.5737904799640S5 | | | |
| 3.1.092761 | CHALENE FORTH | ADDRESS REDACTED | | | BTC 0.25938229510699<br>CEL 880.477864540553<br>ETH 0.23729049530704<br>XRP 131.545229 | | | |
| 3.1.092762 | CHALERMCHAI CHIENGKWANG | ADDRESS REDACTED | | | BTC 0.00115789535720496<br>ETH 0.00225340458125312<br>USDT ERC20 0.00625870323368534<br>XRP 0.00095769630746D303 | | | |
| 3.1.092763 | CHALERMKIWAN MARDEROSIAN | ADDRESS REDACTED | | | BTC 0.000776172931074241<br>CEL 1.520893633265533<br>LTC 4.066733B401407G | | | |
| 3.1.092764 | CHALERMLIT PARMWONG | ADDRESS REDACTED | | | BTC 0.00036993452296S156<br>CEL 0.02866394324614T<br>DOT 0.00619568013392171<br>SOL 0.00848468644697589<br>USDC 0.27463039661371B<br>USDT ERC20 0.000005163475444223 | | | |
| 3.1.092765 | CHALGOUMI AHMED | ADDRESS REDACTED | | | BTC 0.13464831<br>CEL 366.455725690547<br>ETH 2.53369676<br>USDC 960.393242 | | | |
| 3.1.092766 | CHALIA KARLSTROM | ADDRESS REDACTED | | | BTC 0.26173696743965<br>ETH 0.035171855279754<br>USDC 11020.3601625265 | BTC 0.00031086<br>USDC 0.006 | | |
| 3.1.092767 | CHALIANA PONS | ADDRESS REDACTED | | | USDC 0.133889971226043 | | | |
| 3.1.092768 | CHALID ZEHNDER | ADDRESS REDACTED | | | CEL 0.000118757004741759 | | | |
| 3.1.092769 | CHALIDA KONGTHONG | ADDRESS REDACTED | | | ADA 29.1184698220039<br>BTC 0.00615227787041271<br>ETH 0.05504080B777981 | | | |
| 3.1.092770 | CHALISA NAKASHIMA | ADDRESS REDACTED | | | BTC 0.0138977671081874<br>CEL 0.4516660174051E9 | | | |
| 3.1.092771 | CHALISE SEIPERT | ADDRESS REDACTED | | | BTC 0.980995361977625<br>CEL 6.79072862540137<br>COMP 0.00374765652695939<br>SNX 638.555458B12734 | BTC 0.001 | | |
| 3.1.092772 | CHALITA RODWIBUTR | ADDRESS REDACTED | | | BTC 0.000001490541212622<br>GUSD 0.61599426039301 | | | |
| 3.1.092773 | CHALITDA HUGHES | ADDRESS REDACTED | | | BTC 0.03735625188495136<br>MCDAI 74.410690910616 | | | |
| 3.1.092774 | CHALLA ANDERSEN | ADDRESS REDACTED | | | CEL 0.82427589258169<br>ETH 0.0168551814780791 | | | |
| 3.1.092775 | CHALLENOR JACK | ADDRESS REDACTED | | | BTC 2.271150085214990-06<br>MATIC 1.20891128026921<br>USDC 1.481060538B9249E-05 | | | |
| 3.1.092776 | CHALON CHRISTOPHER LUBIN | ADDRESS REDACTED | | | BTC 0.00102319641421207 | | | |
| 3.1.092777 | CHALOTHORN LOTHARUKPONG | ADDRESS REDACTED | | | BTC 0.5516515222219949<br>CEL 219.165478816503<br>DOT 66.4535116316104<br>ETH 49.441627600424Z<br>SNX 75.083100579610B<br>USDT ERC20 35.847720093149B | | | |
| 3.1.092778 | CHALUMPON LOTHARUKPONG | ADDRESS REDACTED | | | ADA 997.452909011771<br>BTC 1.106765048795669<br>ETH 34.7735080981047<br>USDC 32851.6317377295 | | | |
| 3.1.092779 | CHAM AN DO | ADDRESS REDACTED | | | DOT 11.6261641145842 | | | |
| 3.1.092780 | CHAM CHING LAU | ADDRESS REDACTED | | | BTC 0.00000024845135150IB<br>CEL 0.4932072047620S5<br>USDC 1184.49543358654 | | | |
| 3.1.092781 | CHAM CHUNG CHAN | ADDRESS REDACTED | | | BNB 0.00401962092426I6<br>BTC 0.00587341274196169<br>ETH 0.0002148132768266I7<br>LINK 0.0010404673769622<br>MATIC 0.165486449210108<br>USDC 0.64297873751S725 | | | |
| 3.1.092782 | CHAM NAM CHEUNG | ADDRESS REDACTED | | | BTC 0.00000001013503081<br>CEL 0.099533359060204<br>USDC 0.717465924444043 | | | |
| 3.1.092783 | CHAM NAM CHEUNG | ADDRESS REDACTED | | | BTC 0.0000554472726051T9<br>CEL 1.09940092508095<br>USDC 0.719615666996854 | | | |
| 3.1.092784 | CHAM PONG CEDRIC CHAN | ADDRESS REDACTED | | | BTC 0.000000321467769951<br>CEL 2.26647085412415 | | | |
| 3.1.092785 | CHAM SO | ADDRESS REDACTED | | | BTC 0.00207391817879474<br>CEL 22.3665087732135<br>USDT ERC20 500.555107542999 | | | |
| 3.1.092786 | CHAM SUM DR | ADDRESS REDACTED | | | DOT 30.510443986501<br>USDC 560.4250720639024 | | | |
| 3.1.092787 | CHAM TO CHRISTOPHER SIT | ADDRESS REDACTED | | | USDT ERC20 466.207615630168 | | | |
| 3.1.092788 | CHAM TO YEUNG | ADDRESS REDACTED | | | CEL 0.71469407030T092<br>BTC 0.0023127349183977I<br>ETH 0.119333737300735<br>USDT ERC20 506.957577630022 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.092789 | CHAMAINE BATHER | ADDRESS REDACTED | | | ADA 0.12053790250153T<br>BTC 0.0000135204230585S6<br>ETH 0.000077797949903062<br>LTC 0.0003769639956997399<br>USDC 0.0237357543941967 | ADA 0.0000003432265642B5<br>BTC 0.0000000006501639724<br>LTC 0.0000000010091727849<br>USDC 0.0000006440983331173 | | |
| 3.1.092790 | CHAMAKA KARUNANAYAKE | ADDRESS REDACTED | | | ADA 60.546296692033<br>BTC 0.016665624742907I<br>ETH 0.000048406245842729<br>LTC 0.00003037463110117<br>MCDAI 0.04598333874592915<br>USDT ERC20 0.4558027577135T1 | | | |
| 3.1.092791 | CHAMANKA LIYANAGE LIYANAGE ALIAC WELIGAMAGE AVINDU | ADDRESS REDACTED | | | BTC 0.00000005254558096<br>CEL 0.217110465754455 | | | |
| 3.1.092792 | CHAMANTHI JANANANDA | ADDRESS REDACTED | | | BTC 0.000001320655045981<br>USDT ERC20 0.866445714232517 | | | |
| 3.1.092793 | CHAMAR GLENN | ADDRESS REDACTED | | | ETH 0.02117623986975224 | | | |
| 3.1.092794 | CHAMARA GUNATHILAKA | ADDRESS REDACTED | | | BTC 0.000000256946902083<br>CEL 0.0016031988247B047<br>ETC 0.004113001221207J23 | | | |
| 3.1.092795 | CHAMARA RANGAMAL DE SILVA KARIYAWASAM THANTRIGE | ADDRESS REDACTED | | | BTC 0.000000000019056787<br>CEL 0.040946008141409 | | | |
| 3.1.092796 | CHAMARA SAMPATH | ADDRESS REDACTED | | | CEL 1.08108302276815<br>SG8 0.00703402951353T4<br>XRP 0.249751613111402 | | | |
| 3.1.092797 | CHAMARA THARANGA | ADDRESS REDACTED | | | BTC 5.36660992447699E-06<br>USDC 0.50155707630917J3 | | | |
| 3.1.092798 | CHAMATH PATUWATHA WITHANAGE | ADDRESS REDACTED | | | BTC 0.001452727793011J6<br>CEL 0.000023609456834443 | | | |
| 3.1.092799 | CHAMEERA DEWASIRI | ADDRESS REDACTED | | | BTC 0.0000000679215272J<br>CEL 0.013643782723299<br>USDT ERC20 0.732966421749866 | | | |
| 3.1.092800 | CHAMEERA MADHUSHANKA | ADDRESS REDACTED | | | BNB 0.00000001788403705<br>BTC 0.01647129736665S<br>CEL 20.688113352495I4<br>DOT 25.678223612K | | | |
| 3.1.092801 | CHAMEL BACHTARZI | ADDRESS REDACTED | | Yes | AAVE 0.001355347228306G7<br>BTC 0.2594343213996776<br>CEL 56.369629109703S<br>ETH 3.4284086355197<br>SNX 0.194574057191664<br>UNI 0.083058253991713J4<br>USDC 27.112161163664S | | | ETH 3.0656005241205 |
| 3.1.092802 | CHAMFER LLC | BROWNING RD, PENNSAUKEN, NEW JERSEY 8109 | | | ETH 0.576253245915665<br>USDC 108.313040802279 | ETH 0.000000040883801745B<br>USDC 40294.227 | | |
| 3.1.092803 | CHAMIDU HERATH | ADDRESS REDACTED | | | BNB 0.00000009097025879<br>BTC 0.00045092466139404B<br>CEL 1.3410476308625I4 | | | |
| 3.1.092804 | CHAMIKA BALALLA | ADDRESS REDACTED | | | BTC 0.0000000025128891I1<br>CEL 1.37306437780184 | | | |
| 3.1.092805 | CHAMIKA BANDARA | ADDRESS REDACTED | | | BTC 1.49138245159096E-06<br>USDT ERC20 0.897516145499997 | | | |
| 3.1.092806 | CHAMIKA MADHURANGI | ADDRESS REDACTED | | | BTC 0.0000000745901569696<br>CEL 3.5561725401242J2 | | | |
| 3.1.092807 | CHAMIKA NANAYAKKARA | ADDRESS REDACTED | | | BTC 0.008307958122592I4B | | | |
| 3.1.092808 | CHAMIKA SANDAMALI ADHIKARI SENAVIRATHNA ADHIKARI MUDIYANSELAGE | ADDRESS REDACTED | | | BTC 0.00000097095035248T<br>ETH 1.02078351057299E-06<br>USDT ERC20 0.33477661091702T | | | |
| 3.1.092809 | CHAMIKA SUDUSINGHE | ADDRESS REDACTED | | | BTC 0.00000002843247335G<br>USDC 1.4717561414694S<br>USDT ERC20 0.907390968439643 | | | |
| 3.1.092810 | CHAMIKA SUDUSINGHE | ADDRESS REDACTED | | | BTC 0.0016738378354561J<br>USDC 0.00248098682328223<br>USDT ERC20 0.918466805642303 | | | |
| 3.1.092811 | CHAMIL DESHAPRIYA | ADDRESS REDACTED | | | CEL 0.22429038562618T | | | |
| 3.1.092812 | CHAMILA HERATH | ADDRESS REDACTED | | | BTC 0.0000000090620084602<br>CEL 0.913622814847096<br>MATIC 0.77665512399419 | | | |
| 3.1.092813 | CHAMILA PANAGODAGE | ADDRESS REDACTED | | | BTC 0.000000006353177817<br>CEL 0.05628410904694I1 | | | |
| 3.1.092814 | CHAMILA RANCHIGODA | ADDRESS REDACTED | | | BCH 0.00023112891158062J3<br>CEL 0.000013512505108B715<br>LTC 0.00057586072519377I<br>ZEC 0.000333241960128046 | | | |
| 3.1.092815 | CHAMILA SHIROMANI | ADDRESS REDACTED | | | BTC 0.000000050488210TB<br>CEL 0.0389014555130284 | | | |
| 3.1.092816 | CHAMILA WEWELWALA | ADDRESS REDACTED | | | BTC 2.53873551790189E-05<br>CEL 3.6995400663423G<br>DOT 0.10463510936721I<br>ETH 0.00152098737934S<br>LINK 21.67741934712J37<br>MATIC 758.337971755977<br>UNI 19.2508438994591<br>USDT ERC20 88<br>XLM 2034.97062960906<br>XRP 2671.03239470086 | | | |
| 3.1.092817 | CHAMILKA BANDARA | ADDRESS REDACTED | | | BTC 0.0000231959165226B | | | |
| 3.1.092818 | CHAMILKA WIJEWARDANA BUDAGODA ARACHCHIGE DONA GEETHANI | ADDRESS REDACTED | | | BTC 0.0025612587537B9B9<br>ETH 0.2064400952636J6 | | | |
| 3.1.092819 | CHAMINDA DAMMIKA | ADDRESS REDACTED | | | CEL 0.0676773856043714T<br>LTC 0.00015867343B00B<br>MCDAI 0.0650001843818512 | | | |
| 3.1.092820 | CHAMINDA DESHAPRIYA | ADDRESS REDACTED | | | BTC 0.000000053376625DS<br>DOT 0.00007413605710J07 | | | |
| 3.1.092821 | CHAMINDA MAILLARDET | ADDRESS REDACTED | | | CEL 0.00836177444300J1<br>ETH 0.00000169 | | | |
| 3.1.092822 | CHAMINDA MANADENIYA | ADDRESS REDACTED | | | CEL 6.3829882350184466<br>ETH 1.08105416261014 | | | |
| 3.1.092823 | CHAMINDA SENARATHNE | ADDRESS REDACTED | | | BTC 0.00399660113801478<br>ETH 0.75872822181783K | | | |
| 3.1.092824 | CHAMINDA SOYZA | ADDRESS REDACTED | | | BTC 0.00000097117715508S<br>BUSD 0.38886714129278S | | | |
| 3.1.092825 | CHAMINDA V HABARAKADAGE | ADDRESS REDACTED | | | BTC 0.00117900772508901T<br>CEL 2.090980830568G3 | | | |
| 3.1.092826 | CHAMINDA WIJETUNGA | ADDRESS REDACTED | | | BOH 1.00679517195SB<br>BTC 0.062837862666977I<br>CEL 92.01062124815862<br>ETH 2.646900502279666<br>LTC 1.353021958466669<br>MATIC 192.562515105629<br>XRP 2053.69500431546 | | | |
| 3.1.092827 | CHAMINDU ABEYSOORIYA | ADDRESS REDACTED | | | BTC 0.01717013705491585<br>CEL 0.328270356162464<br>ETH 0.37203617030009<br>USDT ERC20 0.556542025934886 | | | |
| 3.1.092828 | CHAMINDU HEWAGE | ADDRESS REDACTED | | | BTC 0.00000013026012171<br>BUSD 0.06264095500041I49<br>MCDAI 0.05777358643450T3<br>USDC 0.16914163055074 | | | |
| 3.1.092829 | CHAMIRA FERNANDO | ADDRESS REDACTED | | | ADA 117.095821412007 | | | |
| 3.1.092830 | CHAMISE LAUREN MORGENRATH | ADDRESS REDACTED | | | BTC 0.011766696583559B<br>ETH 0.092894795451B042<br>ETC 0.872210877712066<br>SNX 30.638964438739<br>SUSHI 49.095965202294B<br>USDC 20581.857795377 | BTC 0.000000004376551395 | | |
| 3.1.092831 | CHAMITH LATHWAHANDI | ADDRESS REDACTED | | | ETH 0.431491797353147 | | | |
| 3.1.092832 | CHAMITH RAJAPAKSE | ADDRESS REDACTED | | | ADA 0.22262850549085<br>BTC 0.18455386490008<br>CEL 0.00005391938720953<br>USDC 9.47469350680965 | | | |
| 3.1.092833 | CHAMITH S D HITHAMI APPUHAMILAGE | ADDRESS REDACTED | | | BNB 0.48825957754651<br>LTC 0.140237518314624 | | | |
| 3.1.092834 | CHAMKAUR SINGH | ADDRESS REDACTED | | | ADA 261.373373679591<br>BTC 0.002035052376370T4<br>MATIC 3556.687233020785<br>USDC 534.394390059884 | | | |
| 3.1.092835 | CHAMKAUR SINGH | ADDRESS REDACTED | | | BTC 0.000258086143250495<br>ETH 0.0100593061423261 | BTC 0.0000001388829185333<br>ETH 0.000001464965084614<br>USDC 37846.968 | | |
| 3.1.092836 | CHAMKILA JASSAL | ADDRESS REDACTED | | | ETH 0.00361659755032818 | | | |
| 3.1.092837 | CHAMLONG SIWILAI | ADDRESS REDACTED | | | BTC 0.000000005291786833 | | | |
| 3.1.092838 | CHAMMA BRANDON | ADDRESS REDACTED | | | BTC 0.000015542927850B353<br>ETH 0.000015411093431581 | | | |

Debtor Name: Celsius Network LLC     22-10964-mg    Doc 974    Filed 10/05/22    Entered 10/05/22 22:53:30    Main Document     Case Number: 22-10964

Pg 2299 of 5048

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.092839 | CHAMNIAN SENKWANLOP | ADDRESS REDACTED | | | BNB 0.00000067914929D452 BTC 0.00000011861277397G USDC 49.648 | | | |
| 3.1.092840 | CHAMJIOT BAINS | ADDRESS REDACTED | | | BTC 0.25542457D856478 CEL 12.86419011S8142 ETH 3.64816177328907 | | | |
| 3.1.092841 | CHAMOD DESHAN | ADDRESS REDACTED | | | BTC 0.00000124386119427T MATIC 0.254645296631474 | | | |
| 3.1.092842 | CHAMOD IMESH AKALANKA WIJETHUNGA PATABANDIGE | ADDRESS REDACTED | | | BTC 0.00000122375703607I USDT ERC20 0.16301338572759 | | | |
| 3.1.092843 | CHAMOD JAYARATHNA | ADDRESS REDACTED | | | BNB 0.00061471033463236 BTC 0.00000049379654B156 | | | |
| 3.1.092844 | CHAMOD MADUSHAN | ADDRESS REDACTED | | | BNB 0.00206692942228162 BTC 1.77789398141699E-06 LTC 0.00097097650383315 USDT ERC20 0.47359061241201 | | | |
| 3.1.092845 | CHAMOD WIMALASOORIYA | ADDRESS REDACTED | | | BTC 0.00000000308325709G1 CEL 0.344352823614199 | | | |
| 3.1.092846 | CHAMODI RANDUNU | ADDRESS REDACTED | | | BTC 0.000000002S365757S CEL 0.00439352560636919 USDT ERC20 0.3352755818595322 | | | |
| 3.1.092847 | CHAMODYA LAKSHAN JAYASINGHE HOMPOLA PITIYE GEDARA | ADDRESS REDACTED | | | BTC 0.00240244195994523 USDT ERC20 0.578420818668865 | | | |
| 3.1.092848 | CHAMORRO OVID | ADDRESS REDACTED | | | BTC 9.71379686796899E-06 | | | |
| 3.1.092849 | CHAMORO KÉVIN | ADDRESS REDACTED | | | ETH 0.04196081376764 CEL 0.00684 | | | |
| 3.1.092850 | CHAMOUN SALEM | ADDRESS REDACTED | | | CEL 5.07950640998721 MCDAI 70 BTC 0.000035430563756866 | | | |
| 3.1.092851 | CHAMPABEN PATEL | ADDRESS REDACTED | | | CEL 6.85374597255598 | | | |
| 3.1.092852 | CHAMPAGNE MATHIEU | ADDRESS REDACTED | | | BTC 0.00117151422770728 CEL 23.72252795577703 | | | |
| 3.1.092853 | CHAMPIKA NILMANI GOLUWA MARAKKALA | ADDRESS REDACTED | | | BTC 0.0000000081916140042 CEL 1.35945704524421 | | | |
| 3.1.092854 | CHAMPUALIO BENOIT | ADDRESS REDACTED | | | ETH 0.156291117845086 | | | |
| 3.1.092855 | CHAMROEUN KHORTH | ADDRESS REDACTED | | | CEL 1.06760063464521 | | | |
| 3.1.092856 | CHAMSEDINE MGHEZZI | ADDRESS REDACTED | | | BTC 1.73402626372899E-06 CEL 3.39761324870794 ETH 0.000001212185190326 | | | |
| 3.1.092857 | CHAMUDINI LAKSHIKA | ADDRESS REDACTED | | | LTC 0.00255426319492108 BTC 0.00044776779364B479 | | | |
| 3.1.092858 | CHAMUDITH AMURTHASEKARA SIRIWARADHANA JAYASEKARA | ADDRESS REDACTED | | | BNB 0.86547780654217 BTC 0.002431379836183111 ETH 0.058856876842337 SOL 0.321951606218742 | | | |
| 3.1.092859 | CHAMUNORWA MUNGOSHI | ADDRESS REDACTED | | | MANA 88.875644712S123 | | | |
| 3.1.092860 | CHAN ANGELA | ADDRESS REDACTED | | | BTC 1.14471628324419E-05 USDT ERC20 0.07688631979931S2 | | | |
| 3.1.092861 | CHAN ANH TAI JEAN HO | ADDRESS REDACTED | | | BTC 0.000000575455656162 ETH 0.00014732031634371.4 | | | |
| 3.1.092862 | CHAN BOONKHEE | ADDRESS REDACTED | | | BTC 0.00000053438390250S XRP 0.160195626387609 | | | |
| 3.1.092863 | CHAN CALVIN | ADDRESS REDACTED | | | BTC 0.0000000083683D3B2 CEL 12.81962008B4851 MCDAI 0.021568120317680 PAX 74.012139810586 SGB 9.20355363602031 USDC 9.290191834000G18 USDT ERC20 0.00000063210683649S XRP 0.000000049527B40854 | | | |
| 3.1.092864 | CHAN CEDRIC | ADDRESS REDACTED | | | BTC 0.00000000021617306 2 | | | |
| 3.1.092865 | CHAN CHAI | ADDRESS REDACTED | | | CEL 1.38876407873279 CEL 0.435285263039627 | | | |
| 3.1.092866 | CHAN CHAN AUNG | ADDRESS REDACTED | | | SGB 22.3026622 | | | |
| 3.1.092867 | CHAN CHANGWEI | ADDRESS REDACTED | | | BTC 0.0000002604886494332 CEL 1.15594143882183 | | | |
| 3.1.092868 | CHAN CHEE KWANG | ADDRESS REDACTED | | | CEL 1.09194953510759 BTC 0.0000015807993074 ETH 2.02333830167293 USDC 12.23758567225S USDT ERC20 0.0014723689936638 | | | |
| 3.1.092869 | CHAN CHEN YANG | ADDRESS REDACTED | | | XLM 112.861101415709 | | | |
| 3.1.092870 | CHAN CHENG SOON | ADDRESS REDACTED | | | BNB 10.0836980460369 BTC 0.0016385819018373 LUNC 1201.94115280265 | | | |
| 3.1.092871 | CHAN CHEW LUN (CHEN ZHAOLUN) | ADDRESS REDACTED | | | ETH 0.000027229345009842 XRP 3.338214400325117 | | | |
| 3.1.092872 | CHAN CHI KEUNG | ADDRESS REDACTED | | | BNB 0.00003683384934809 BTC 0.0000010184712285 7 DOT 0.109757648873212 | | | |
| 3.1.092873 | CHAN CHIN WAH | ADDRESS REDACTED | | | BTC 0.0000367255591791022 CEL 2.10363123586031 | | | |
| 3.1.092874 | CHAN CHING EONG | ADDRESS REDACTED | | | BTC 0.00357737701242775 CEL 0.02881371960755B ETH 0.12766954371828 LTC 0.00004032120002216 USDC 65.3258281158328 XRP 0.07735798025798B8 | | | |
| 3.1.092875 | CHAN CHING FUNG | ADDRESS REDACTED | | | BTC 0.00011905099629261/B ETH 0.00269901144294128 | | | |
| 3.1.092876 | CHAN CHING YENG | ADDRESS REDACTED | | | CEL 0.00069174334211200 4 | | | |
| 3.1.092877 | CHAN CHOONG MING | ADDRESS REDACTED | | | BTC 0.00115179166761597 CEL 577.84433501364 2 | | | |
| 3.1.092878 | CHAN CHUN SEONG | ADDRESS REDACTED | | | ETH 21.0899047 BTC 0.41143335097271.4 | BTC 0.00049912824837637 | | |
| 3.1.092879 | CHAN CHUN YU | ADDRESS REDACTED | | | CEL 149.335399311663 ETH 2.05089060880536 BTC 0.010388981296842 | | | |
| 3.1.092880 | CHAN EOM | ADDRESS REDACTED | | | CEL 0.847796712849637 BTC 0.00136338272299085 ETH 0.007393672082609J6 | | | |
| 3.1.092881 | CHAN EU JIN | ADDRESS REDACTED | | | BTC 0.0002351215712310B91 | BTC 0.00050075040964601S | | |
| 3.1.092882 | CHAN FAI HUNG | ADDRESS REDACTED | | | ETH 0.01998161086648B BNB 0.00003924371274590J CEL 0.0006142901446S107B CEL 0.000100000024340671S USDC 0.000226613878390153 | | | |
| 3.1.092883 | CHAN FAI PO | ADDRESS REDACTED | | | USDC 2346.54072106771 | | | |
| 3.1.092884 | CHAN GUAN HONG HUGHIE | ADDRESS REDACTED | | | CEL 0.9351842855199 713 XLM 458.6863088 | | | |
| 3.1.092885 | CHAN HAM | ADDRESS REDACTED | | | BTC 0.00127343974663842 USDC 13382.3661312927 | | | |
| 3.1.092886 | CHAN HENG MING | ADDRESS REDACTED | | | BTC 0.00191346433B62 ETH 2.53501316898848 | | | |
| 3.1.092887 | CHAN HEUNG NAM | ADDRESS REDACTED | | | CEL 0.024541246303801S | | | |
| 3.1.092888 | CHAN HING LEONG | ADDRESS REDACTED | Yes | | ADA 0.001459771563981D4 BNB 0.329999B11947093 BTC 0.000000007928140152 CEL 5.9981864096470 7 ETH 0.55874204771429 USDT ERC20 35.02623 | | | BTC 0.0695939552497523 |
| 3.1.092889 | CHAN HIU LOK | ADDRESS REDACTED | | | BTC 0.000410543995299 92 CEL 26.18874952612 ETH 0.30708177537334 USDT ERC20 97.0715531038399 | | | |
| 3.1.092890 | CHAN HOCK LAW | ADDRESS REDACTED | | | BTC 0.00202392217251244 CEL 6.84546717687302 XRP 535.036971 | | | |
| 3.1.092891 | CHAN HOCK LAW | ADDRESS REDACTED | | | BTC 0.0005073234323873 7 CEL 3.18809196203553 XRP 400 | | | |
| 3.1.092892 | CHAN HONG CHONG | ADDRESS REDACTED | | | ADA 252.803050985657 BTC 0.00119005729190194 CEL 0.0079457387704437 2 XRP 1100.03703875021 | | | |
| 3.1.092893 | CHAN HONG HO | ADDRESS REDACTED | | | BTC 0.00000056577114B295 XRP 0.151403062723 9 | | | |
| 3.1.092894 | CHAN HONG LUP | ADDRESS REDACTED | | | ADA 255.43205335 459 BTC 0.01876808432928538 CEL 1.97646647606596 LTC 0.0010437568B185581 MCDAI 40.5265584597167 XRP 0.0726520656498B8 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.092895 | CHAN JASON | ADDRESS REDACTED | | | BNB 0.0014561828058863<br>BTC 0.0010458827851092<br>CEL 0.89784359776485 | | | |
| 3.1.092896 | CHAN JI HOI | ADDRESS REDACTED | | | BTC 0.00001023496174385 | | | |
| 3.1.092897 | CHAN JIA JUN GORDON | ADDRESS REDACTED | | | BTC 1.3836149506339966 07<br>ETH 0.0000027600834489194<br>SGB 1704.8970573117 | | | |
| | | | | | XRP 0.00041525263908018 | | | |
| 3.1.092898 | CHAN JIA YI, CHERLIN MRS JIA YI CHERLIN RUTKAUSKAS | ADDRESS REDACTED | | | AVAX 8.06158856843861<br>BTC 0.002828994440148663<br>CEL 13.613716966826<br>ETH 0.002863861625937374 | | | |
| | | | | | USDC 276.344587709989 | | | |
| 3.1.092899 | CHAN JIN | ADDRESS REDACTED | | | BTC 0.000000004328858933<br>CEL 2.928154059861173 | | | |
| 3.1.092900 | CHAN JIN YAW | ADDRESS REDACTED | | | BTC 0.00621212361222534 | | | |
| 3.1.092901 | CHAN JUN HAO (ZENG JUNHAO) | ADDRESS REDACTED | | | CEL 6.731171228111335<br>BTC 0.001290514563315978<br>ETH 40.3448027566007 | | | |
| | | | | | LUNC 1023.20781612292 | | | |
| 3.1.092902 | CHAN JUN KIAT | ADDRESS REDACTED | | | BTC 0.00011799171680975 | | | |
| 3.1.092903 | CHAN KA CHUN BUSTA | ADDRESS REDACTED | | | BTC 0.00000161642833 7391<br>CEL 0.50979554983 1073 | | | |
| 3.1.092904 | CHAN KA WING | ADDRESS REDACTED | | | BTC 0.01209793280292 | | | |
| 3.1.092905 | CHAN KA YAN CLAIRE | ADDRESS REDACTED | | | CEL 0.00072962300062484<br>BTC 0.000000025528278453 | | | |
| 3.1.092906 | CHAN KA YIU | ADDRESS REDACTED | | | CEL 0.00142758308518596<br>USDT ERC20 0.06777994765065337 | | | |
| 3.1.092907 | CHAN KANG FAN | ADDRESS REDACTED | | | BTC 0.00268493898352609<br>CEL 0.029279904132853<br>USDC 0.80869096183706<br>ADA 0.00000023822236837 2<br>BTC 0.00000065425855 65<br>CEL 16.480950767824<br>ETH 94.782794646262 6<br>SGB 465.30044010001 4 | | | |
| | | | | | SOL 0.00000000011997k104 | | | |
| 3.1.092908 | CHAN KEI JUN | ADDRESS REDACTED | | | XTZ 0.08402118723864 22<br>ADA 0.24996822203453 | | | |
| 3.1.092909 | CHAN KEITH | ADDRESS REDACTED | | | CEL 0.00000109077388921<br>BTC 0.000017291011058613<br>CEL 4.4645562861126 8<br>ETH 0.000748333160097462 | | | |
| | | | | | LINK 0.0233155284793242 | | | |
| 3.1.092910 | CHAN KENT | ADDRESS REDACTED | | | BTC 0.000000357155760631 | | | |
| 3.1.092911 | CHAN KENT | ADDRESS REDACTED | | | XRP 0.060211061847259<br>BTC 0.000000167832066241 | | | |
| | | | | | KLM 0.2021306405455 23 | | | |
| 3.1.092912 | CHAN KENT | ADDRESS REDACTED | | | BTC 0.013522908403786<br>CEL 14.9515458989858 | | | |
| 3.1.092913 | CHAN KENT MENG | ADDRESS REDACTED | | | BTC 0.00000733087133 3329 | | | |
| 3.1.092914 | CHAN KH | ADDRESS REDACTED | | | USDC 20 | | | |
| 3.1.092915 | CHAN KIEN KHEN | ADDRESS REDACTED | | | BTC 0.015557601074205 8 | | | |
| 3.1.092916 | CHAN KIN LUN | ADDRESS REDACTED | | | BNB 1.1543953666483 5<br>BTC 0.241778351841197<br>ETH 0.34843511965231 1<br>MATIC 65.2130897937211 | | | |
| | | | | | USDC 108.46920141884 7 | | | |
| 3.1.092917 | CHAN KIN MING | ADDRESS REDACTED | | | BTC 0.0000007850773 50787<br>CEL 0.014360130282892 3<br>ETH 0.000014625403728653 | | | |
| | | | | | USDT ERC20 19.324274363631 5 | | | |
| 3.1.092918 | CHAN KIN SENG (CHEN JIANCHENG) | ADDRESS REDACTED | | | BTC 0.000000957244465295<br>CEL 3.415444517411882 | | | |
| 3.1.092919 | CHAN KING HO | ADDRESS REDACTED | | | ADA 2606.551602583 6<br>BNB 4.8955725319k2348<br>BTC 0.063401941780 13033<br>BUSD 6752.36725075176<br>ETH 1.59556749065693<br>LINK 50.8567095212097 | | | |
| | | | | | LTC 12.68392961143769 | | | |
| 3.1.092920 | CHAN KIT THONG | ADDRESS REDACTED | | | BTC 0.0011961236841614 7 | | | |
| 3.1.092921 | CHAN KWOK HUNG | ADDRESS REDACTED | | | BTC 0.000004695191564773 | BTC 0.0026204807527 6382 | | |
| | | | | | USDT ERC20 413.12790346 0664 | | | |
| 3.1.092922 | CHAN LAI YEE | ADDRESS REDACTED | | | BTC 0.00133334610004 209<br>CEL 8.5648348339 1433 | | | |
| | | | | | USDC 12488.8251138621 | | | |
| 3.1.092923 | CHAN LEE | ADDRESS REDACTED | | | BTC 3.094592351534927<br>ETH 101.40243571070 8 | | | |
| 3.1.092924 | CHAN LIANG SHUN, XAVIER | ADDRESS REDACTED | | | BTC 0.01288423608189 29 | | | |
| 3.1.092925 | CHAN LIK | ADDRESS REDACTED | | | BTC 0.001282047137242 05<br>DOGE 83774.6536110724<br>MATIC 680.393952313 69 | | | |
| | | | | | USDT ERC20 0.0033000300002787 39 | | | |
| 3.1.092926 | CHAN LIYING | ADDRESS REDACTED | | | BTC 0.00422213767646 51<br>CEL 31.051592330466 2<br>ETH 0.015232991504441<br>TUSD 0.534356450695042<br>USDC 0.00000067650061930 48 | | | |
| | | | | | USDT ERC20 0.000034864258382 227 | | | |
| 3.1.092927 | CHAN LOK HIN | ADDRESS REDACTED | | | BTC 0.000000074340716013<br>CEL 0.00051196917560174 | | | |
| | | | | | USDT ERC20 0.4838409959 5621 | | | |
| 3.1.092928 | CHAN LUU | ADDRESS REDACTED | | | BTC 0.00660418869059648<br>CEL 1.778098280221606 | | | |
| | | | | | ETH 0.000121664119494728 | | | |
| | | | | | LUNC 0.00380354133573454 | | | |
| 3.1.092929 | CHAN MENG | ADDRESS REDACTED | | | BNB 0.000021182719594365 | | | |
| 3.1.092930 | CHAN MENG | ADDRESS REDACTED | | | BTC 0.00000012388256 03<br>CEL 785.941000413677 | | | |
| 3.1.092931 | CHAN MENG | ADDRESS REDACTED | | | ETH 0.000001673672331712<br>BTC 0.000000376177247454<br>CEL 0.15228763089871 | | | |
| 3.1.092932 | CHAN MENG | ADDRESS REDACTED | | | BTC 0.000000108880399545 | | | |
| 3.1.092933 | CHAN MENG | ADDRESS REDACTED | | | XRP 0.166645729357055<br>BTC 0.00000000810046516 7 | | | |
| 3.1.092934 | CHAN MING JAU | ADDRESS REDACTED | | | CEL 0.1663522714893 78<br>BTC 1.123456375797 88<br>CEL 145.318168030125<br>ETH 11.991905334 3022 | | | |
| | | | | | LINK 53.05433190 09697 | | | |
| 3.1.092935 | CHAN MON | ADDRESS REDACTED | | Yes | ADA 0.000000089030561142<br>BNB 0.000000002973977695<br>BTC 0.003694242533882 24<br>CEL 55.894386644511 9<br>COMP 0.0410 9379<br>EOS 2.3974<br>USDT ERC20 55.092197 | | | BTC 0.0449012590402926 |
| | | | | | XLM 131.2730994 | | | |
| 3.1.092936 | CHAN MUN FEI | ADDRESS REDACTED | | | BTC 0.000000005586 84254<br>CEL 0.062208835546782 | | | |
| 3.1.092937 | CHAN NI LE THI | ADDRESS REDACTED | | | CEL 4.84409423221562<br>USDT ERC20 402.869299 | | | |
| 3.1.092938 | CHAN OI MEI | ADDRESS REDACTED | | | BTC 0.102075760497984<br>ETH 1.682746280658083 | | | |
| | | | | | USDC 15296.3745610664 | | | |
| 3.1.092939 | CHAN PAN | ADDRESS REDACTED | | | BTC 0.000145292663979956<br>CEL 222.893319435883 | | | |
| 3.1.092940 | CHAN PARK | ADDRESS REDACTED | | | ETH 0.00895361608561k5<br>BTC 0.15715910039073 4<br>ETH 1.55327385716771<br>LINK 12.98357341056233 | | | |
| | | | | | MATIC 204.744226639605 | | | |
| 3.1.092941 | CHAN PATRICIA | ADDRESS REDACTED | | | ADA 468.49307365127 9<br>BNB 3.09313588911899<br>BTC 0.584789931100816<br>CEL 30.1246677940533<br>ETH 4.595791980457l86 | | | |
| | | | | | USDC 0.516785161792027 | | | |
| 3.1.092942 | CHAN POH YEE | ADDRESS REDACTED | | | BTC 0.000000463842571 08<br>CEL 0.479147592933223<br>ETH 1.892340725309 09E-05 | | | |

Debtor Name: Celsius Network LLC    22-10964-mg    Doc 974    Filed 10/05/22    Entered 10/05/22 22:53:30    Main Document    Case Number: 22-10964

Pg 2301 of 5048

Non-Worthy Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.092943 | CHAN POK JET | ADDRESS REDACTED | | | BTC 0.12797085325803T USDT ERC20 5.97989854379945 | | | |
| 3.1.092944 | CHAN Q LEE | ADDRESS REDACTED | | | BTC 0.10454802442067 MATIC 5318.93037583131 | | | |
| 3.1.092945 | CHAN RICHARD | ADDRESS REDACTED | | | BTC 0.00801710588635357 TAUD 1757.59103604388 TCAD 351.316774864277 TGBP 467.813996028316 | | | |
| 3.1.092946 | CHAN SAELEE | ADDRESS REDACTED | | | BTC 0.00801850812356064 | | | |
| 3.1.092947 | CHAN SAETEURN | ADDRESS REDACTED | | | BCH 8.84356073183398 | | | |
| 3.1.092948 | CHAN SAN AUN | ADDRESS REDACTED | | | BTC 0.00095687645895860B CEL 0.36901301714031B ETH 0.00606158280998525 XLM 0.0239557073607139 XRP 0.0191349758593307 | | | |
| 3.1.092949 | CHAN SENG KIN | ADDRESS REDACTED | | | ADA 231.182212666009 BTC 0.20907139654033 DOT 11.63445298026 | | | |
| 3.1.092950 | CHAN SEOW YEE | ADDRESS REDACTED | | | BTC 0.00000006989518337 CEL 0.00144445507739512 USDT ERC20 0.0697008859994514 | | | |
| 3.1.092951 | CHAN SEW YEHUDI | ADDRESS REDACTED | | | BNB 0.00364935685996417 BTC 0.00000000459106735I CEL 21.98008405589023 ETH 0.00020988 | | | |
| 3.1.092952 | CHAN SF | ADDRESS REDACTED | | | CEL 0.0004654411164019B | | | |
| 3.1.092953 | CHAN SHY LOUNG | ADDRESS REDACTED | | | ADA 196.784177366632 BNB 1.27077171850275 BTC 0.00000000830305467B CEL 0.119143935970214 ETH 0.000327691880915141 | | | |
| 3.1.092954 | CHAN SI YONG | ADDRESS REDACTED | | | BTC 0.000011200080561533 CEL 0.115332266008607 ETH 0.000162802196747836 | | | |
| 3.1.092955 | CHAN SIM | ADDRESS REDACTED | | | BCH 0.00447849669253954 BTC 0.000196296676524187 CEL 1.15033843296479 ETH 0.0196555075858509 LTC 0.00252164455321129 USDC 3.65120582796744 XLM 14.16597408217716 | | | |
| 3.1.092956 | CHAN SIONG BONG | ADDRESS REDACTED | | | CEL 0.1896383419T7482 | | | |
| 3.1.092957 | CHAN SONNY | ADDRESS REDACTED | | | BNB 0.0289003246216663 BTC 1.2313490840599E-06 USDT ERC20 83.6318771630771 | | | |
| 3.1.092958 | CHAN SUAT FERN | ADDRESS REDACTED | | | BTC 0.00113823382166154 | | | |
| 3.1.092959 | CHAN SUK SUH | ADDRESS REDACTED | | | ETH 0.17348953015127 | | | |
| 3.1.092960 | CHAN THENG LUM | ADDRESS REDACTED | | | yes | BTC 0.00045639185340656I | | | BTC 0.0739193909042189 |
| | | | | | CEL 5.49524858989203 USDT ERC20 11 | | | |
| 3.1.092961 | CHAN THIAM WAH | ADDRESS REDACTED | | | BTC 0.00157590774362496 CEL 2.4269003639538B ETH 0.0000038 | | | |
| 3.1.092962 | CHAN TZE SING, FELICIA | ADDRESS REDACTED | | | BTC 0.01450422650612066 CEL 7.16168010293016 | | | |
| 3.1.092963 | CHAN WAI HANG | ADDRESS REDACTED | | | BNB 1.11514055344063 BTC 1.66142609032999E-06 BUSD 1.6130765854903B CEL 1.52281043140392 USDC 0.455172760283016 | | | |
| 3.1.092964 | CHAN WAI MAK | ADDRESS REDACTED | | | BTC 0.00132383238490541 CEL 0.104431640510217 USDC 0.519809709281704 | | | |
| 3.1.092965 | CHAN WEI CHUAN | ADDRESS REDACTED | | | CEL 0.87469707883813B USDC 209.875846570765 | | | |
| 3.1.092966 | CHAN WEI XIANG | ADDRESS REDACTED | | | USDT ERC20 0.0717892194909023 | | | |
| 3.1.092967 | CHAN WING CHEONG | ADDRESS REDACTED | | | BTC 0.001171350255526748 | | | |
| 3.1.092968 | CHAN WING KEI | ADDRESS REDACTED | | | BTC 0.000000687336983332 | | | |
| 3.1.092969 | CHAN WINSON | ADDRESS REDACTED | | | ADA 268.842168241155 BNB 0.000742434892601755 BTC 0.000006243530450994 USDC 0.133133150719106 USDT ERC20 0.3137959110250B9 | | | |
| 3.1.092970 | CHAN WIT | ADDRESS REDACTED | | | BNB 14.132932605766 CEL 13.7170904544279 SNX 259.684113651042 USDC 46.919717394B925 USDT ERC20 0.0926675200864867 | | | |
| 3.1.092971 | CHAN WOO KIM | ADDRESS REDACTED | | | BTC 0.000000020458298963 USDC 1.12649037595033 | | | |
| 3.1.092972 | CHAN KHUNG LOI | ADDRESS REDACTED | | | BNB 0.00156316160193976 BTC 0.000002012363959816 USDT ERC20 0.45515070879838I | | | |
| 3.1.092973 | CHAN XIAN KAI | ADDRESS REDACTED | | | ADA 206.56969598B7 BNB 0.00277186989423324 BTC 0.185665210106698 ETH 0.0013516814459608 | | | |
| 3.1.092974 | CHAN XIE JUAN | ADDRESS REDACTED | | | CEL 1.56440562241226 | | | |
| 3.1.092975 | CHAN XIN YING | ADDRESS REDACTED | | | CEL 3.46303223309595 USDC 99.2218750400803 | | | |
| 3.1.092976 | CHAN XING HUI | ADDRESS REDACTED | | | ETH 0.000092242331161232 | | | |
| 3.1.092977 | CHAN XING KHUAN | ADDRESS REDACTED | | | AAVE 0.00238571598409587 BTC 0.001384737397733 CEL 0.00080146387272792 ETH 0.60568349019036 | | | |
| 3.1.092978 | CHAN XING ZHEN | ADDRESS REDACTED | | | ETH 0.000151102461368 | | | |
| 3.1.092979 | CHAN XIUHUIN | ADDRESS REDACTED | | | BTC 0.054398729080490I9 | | | |
| 3.1.092980 | CHAN XUI MIN | ADDRESS REDACTED | | | BTC 0.0195945184113643 | | | |
| 3.1.092981 | CHAN YAN LEE | ADDRESS REDACTED | | | CEL 6.19110240085999E-07 XRP 0.0133862359260I2 | | | |
| 3.1.092982 | CHAN YANNING VERA | ADDRESS REDACTED | | | ETH 0.045099412873697 | | | |
| 3.1.092983 | CHAN YEE | ADDRESS REDACTED | | | BTC 0.000000125593078783 CEL 0.045471276688791I | | | |
| 3.1.092984 | CHAN YEN YAU | ADDRESS REDACTED | | | ADA 0.138405665574901 BNB 0.00169445327417I49 BTC 0.000183448963997714 USDT ERC20 0.377202037405571 XLM 1.227617187I3984 | | | |
| 3.1.092985 | CHAN YEW FAI CHEN YAOHUN | ADDRESS REDACTED | | | AVAX 0.01 BTC 0.10250815907709I CEL 0.0063204059729487I | | | |
| 3.1.092986 | CHAN YIH ZY | ADDRESS REDACTED | | | ADA 196.71069207290I3 BNB 0.000479219710689287 BTC 0.000001319102199151 CEL 77.70694189003IT DOT 0.00000000007563159I EOS 44.178 | | | |
| 3.1.092987 | CHAN YIN MING | ADDRESS REDACTED | | | ADA 0.000000817326248707 BNB 0.00000000729033899 BTC 0.131978672566024 CEL 0.34428718910B478 ETH 1.38238275507146 | BTC 0.0070445686375B042 | | |
| 3.1.092988 | CHAN YING YEUNG | ADDRESS REDACTED | | | BTC 0.00018283507847071 ETH 0.000467517154600989 XRP 0.194299897646211 | | | |
| 3.1.092989 | CHAN YONG | ADDRESS REDACTED | | | CEL 0.000001123596675445 | | | |
| 3.1.092990 | CHAN YONG SIM | ADDRESS REDACTED | | | BTC 0.0000023623448913B DOT 0.0302630321745372 | | | |
| 3.1.092991 | CHAN YU CHAI | ADDRESS REDACTED | | | LTC 0.000137209549173483 | | | |
| 3.1.092992 | CHAN YUAN CHING | ADDRESS REDACTED | | | CEL 1.001593805362426 USDT ERC20 108.737153 | | | |
| 3.1.092993 | CHAN YUEH HAN | ADDRESS REDACTED | | | BTC 0.000947143808021362 | | | |
| 3.1.092994 | CHAN YUEN MAK | ADDRESS REDACTED | | | ADA 168.317314474289 BTC 0.00204885248603739 LTC 16.15698502B1049 USDC 224.530996001B72 | | | |
| 3.1.092995 | CHAN YY | ADDRESS REDACTED | | | BCH 0.00000000321046089I CEL 0.38643073915B927 | | | |
| 3.1.092996 | CHAN ZHAO MING | ADDRESS REDACTED | | | BTC 0.0212362244351054 ETH 0.168102004720905 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.092997 | CHAN ZHENG DA KEVIN | ADDRESS REDACTED | | | BTC 0.0041543345906050B<br>CEL 61.3329702801096<br>ETH 0.0016033505447659 | | | |
| 3.1.092998 | CHAN ZHENG HAO | ADDRESS REDACTED | | | ETH 0.0370067592019974 | | | |
| 3.1.092999 | CHAN ZIYUAN KENNETH | ADDRESS REDACTED | | | ADA 1264.54293426185<br>BTC 0.00069847248893913<br>DOT 47.952763319479<br>ETH 0.178950396964216<br>LINK 28.8769866455519<br>MATIC 1658.68119631362<br>UNI 395.42888085051<br>XLM 2755.7014482015 7 | | | |
| 3.1.093000 | CHANA BEKKER | ADDRESS REDACTED | | | AAVE 0.00387392954156684<br>BTC 0.000954382003005848<br>COMP 0.000487205535820654<br>DOT 8.52673095694402<br>MATIC 1.09744511079533 | | | |
| 3.1.093001 | CHANA BRAVER | ADDRESS REDACTED | | | ADA 496.012359695321<br>BSV 0.78222049373736<br>BTC 0.14102301052416<br>DOT 57.5998109922309<br>ETC 4.25848648821905<br>ETH 1.61904401125247<br>LTC 4.39705494604321<br>MATIC 436.054635699882<br>USDC 250.735549147833<br>XLM 77.7221765690445 | | | |
| 3.1.093002 | CHANA KANZEN | ADDRESS REDACTED | | | ADA 410.55443684349 7<br>BTC 0.103069835334362<br>CEL 309.134327193733<br>DOT 3.198<br>EOS 42.9<br>ETH 1.35407505<br>MATIC 2167 | | | |
| 3.1.093003 | CHANA KONGKAEW | ADDRESS REDACTED | | | BTC 0.00118404075656 51<br>CEL 1 | | | |
| 3.1.093004 | CHANAKA KUMANAYAKA | ADDRESS REDACTED | | | CEL 8.85454633687432<br>XRP 1975.8541153725 | | | |
| 3.1.093005 | CHANAKA MADURANGA KARUNARATHNE KARUNARATHNE MUDIYANSELAGE | ADDRESS REDACTED | | | BTC 0.000372119073925383<br>ETH 0.0016015273654392 | | | |
| 3.1.093006 | CHANAKA MADUSHAN | ADDRESS REDACTED | | | BTC 0.000013984949815 2<br>USDT ERC20 0.81069382127632 4 | | | |
| 3.1.093007 | CHANAKA PRADEEP ILANGASINGHE I M | ADDRESS REDACTED | | | BTC 0.00168903063621441<br>USDT ERC20 406.198327143164 | | | |
| 3.1.093008 | CHANAKA RUWAN SAMPATH KARUNAKALAGE | ADDRESS REDACTED | | | BTC 0.000000007532144611<br>CEL 0.146256853130182<br>USDT ERC20 0.000000069059914412 | | | |
| 3.1.093009 | CHANANA SUNANDA | ADDRESS REDACTED | | | BTC 0.0000000037717512 27 | | | |
| 3.1.093010 | CHANANA WIJESUNDARA | ADDRESS REDACTED | | | CEL 0.12343480893561 | | | |
| 3.1.093011 | CHANAKARN NARARUJA | ADDRESS REDACTED | | | BTC 0.0000005691597969 | | | |
| 3.1.093012 | CHANAKYA SHUKLA | ADDRESS REDACTED | | | BTC 0.0176914223066697<br>BTC 0.000000001200587645<br>CEL 12.4071939685543<br>SNX 0.0775429369177 46 | | | |
| 3.1.093013 | CHANAKYA VOLAM | ADDRESS REDACTED | | | BTC 0.000011760606373919<br>ETH 0.0065644849233 36897<br>LTC 0.0184443895243447<br>XRP 0.241183111881399 | | | |
| 3.1.093014 | CHANANIA TEUNISSE DE KOK | ADDRESS REDACTED | | | BTC 0.0000008853016777 7<br>CEL 9203.94527800594<br>ETH 0.000002<br>MATIC 3494.6854664<br>USDC 2.277164 | | | |
| 3.1.093015 | CHANANNAT PROMWIANG | ADDRESS REDACTED | | | BTC 0.0011929825656259 5<br>CEL 0.273402850929353 | | | |
| 3.1.093016 | CHANAQUA GORDON | ADDRESS REDACTED | | | BTC 0.000000895145581272<br>CEL 2.66697833862921<br>DOT 2.93461795906159<br>LINK 2.03473818851811<br>SGB 154.031417204227<br>XLM 224.77650663364 3<br>XRP 0.100164024810293 | | | |
| 3.1.093017 | CHANBASAPPA RAMPURE | ADDRESS REDACTED | | | CEL 1.06285621717468 | | | |
| 3.1.093018 | CHANCE ADAMS | ADDRESS REDACTED | | | BTC 0.486171384722426 | | | |
| 3.1.093019 | CHANCE ARTHUR | ADDRESS REDACTED | | | BTC 6.74660530100190 05<br>DOT 0.0117147959190 25<br>ETH 0.000340227578912 68 | | | |
| 3.1.093020 | CHANCE BATEMAN | ADDRESS REDACTED | | | ADA 93.4895143957906<br>BTC 0.00290050607702 89<br>DOGE 15085.1918234443<br>DOT 51.7410248884836<br>ETH 0.0124394429758659<br>MANA 116.234228855 43<br>MATIC 84.2842500453964<br>SOL 1.02019931817392<br>XLM 4697.20960891282 | ADA 146.902026<br>XLM 1854.5413932 | | |
| 3.1.093021 | CHANCE BORTLE | ADDRESS REDACTED | | | CEL 1.0945463581584 2<br>ETH 0.000000851897649801<br>LTC 0.000226687613470237<br>MCDAI 1.1919797339560 6<br>SGB 195.339387 5309<br>USDC 0.193915693135433<br>XLM 0.0606752212491482<br>XRP 1305.5051164136 2 | | | |
| 3.1.093022 | CHANCE BOUDREAUX | ADDRESS REDACTED | | | BTC 0.0000071890505180 12<br>ETH 0.0345590586378023<br>LINK 20.9531170577 94<br>XLM 151.478190928534 | | | |
| 3.1.093023 | CHANCE BRINKLEY BEYER | ADDRESS REDACTED | | | BTC 0.00224752907021177<br>ETH 9.7065403201423 5<br>SOL 8.749635677 98209 | ETH 1.6 | | |
| 3.1.093024 | CHANCE CARLSON | ADDRESS REDACTED | | | ETH 0.0526144595931037<br>USDC 109.70353420392 | | | |
| 3.1.093025 | CHANCE CHRISTIAN | ADDRESS REDACTED | | | BTC 0.0204660496389511 | | | |
| 3.1.093026 | CHANCE DANIELS | ADDRESS REDACTED | | | BTC 0.0011996955503956<br>MATIC 527.25275031 9086<br>USDC 252.266224537021 | | | |
| 3.1.093027 | CHANCE DULL | ADDRESS REDACTED | | | AAVE 0.00633245493517 64<br>BAT 1.95511375658533<br>BTC 0.000212396523448503<br>COMP 0.00338043639186104<br>DOT 0.241345963349943<br>ETH 0.00340786768328356<br>KNC 0.237003023634286<br>LINK 0.202544378754991<br>LTC 0.0292602846673415<br>MANA 0.993150609887245<br>MATIC 4.2845018673550 7<br>UNI 0.1424707070 65495<br>USDC 46373.3160419438<br>USDT ERC20 30.8242885479591<br>ZRX 0.614082526314067 | | | |
| 3.1.093028 | CHANCE FOWLER | ADDRESS REDACTED | | | BTC 1.07283591480367<br>ETH 7.3505826229 1489 | | | |
| 3.1.093029 | CHANCE HARNAGE | ADDRESS REDACTED | | | AVAX 3.07506833143886<br>BTC 0.050900340656256 2<br>DOT 5.0430665506 9791<br>SOL 2.01267314157 4 | | | |
| 3.1.093030 | CHANCE HARRIS | ADDRESS REDACTED | | | CEL 1.07833279047768 | | | |
| 3.1.093031 | CHANCE HOBELMAN | ADDRESS REDACTED | | | CEL 1.14898323006 07<br>LTC 0.121926933413401 | | | |
| 3.1.093032 | CHANCE HOGAN | ADDRESS REDACTED | | | MATIC 0.3842758303387 11 | | | |
| 3.1.093033 | CHANCE LEE ERWIN | ADDRESS REDACTED | | | AAVE 4.75150394327743<br>AVAX 20.1062108976 1<br>BTC 0.0016515766486398<br>CEL 49.28648577417 51<br>ETH 44.1820472940833<br>LUNC 250.716043696655<br>MATIC 704.736126207153<br>SNX 74.8543392626779<br>USDT ERC20 0.92310195136959 | | | |
| 3.1.093034 | CHANCE MATHIS | ADDRESS REDACTED | | | CEL 1.123228159564 1 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.093035 | CHANCE MCGUIRE | ADDRESS REDACTED | | | AAVE 0.0009547125103920646<br>BTC 0.00001304202430771<br>DOT 0.009493531350960<br>LINK 0.15807453286157<br>MATIC 101.07504874941<br>SGB 309.88019612901?<br>XRP 0.0000006437030257 | LINK 341.86987797350? | | |
| 3.1.093036 | CHANCE MEINHARDT | ADDRESS REDACTED | | | ADA 973.92929794300?<br>BTC 0.00090988629105532? | | | |
| 3.1.093037 | CHANCE MILLARD | ADDRESS REDACTED | | | BAT 1809.64178117359<br>ETH 0.58915454083322<br>OMG 46.5227783101935<br>UNI 61.47082691999503<br>ZRX 667.0476338616546 | | | |
| 3.1.093038 | CHANCE MOORE | ADDRESS REDACTED | | | DOT 0.006237441055823681<br>MATIC 0.8594554854520? | | | |
| 3.1.093039 | CHANCE PRATLEY | ADDRESS REDACTED | | | AAVE 0.0077290606981079<br>BTC 0.001833192813057?<br>LINK 0.50404901461454?<br>MATIC 38.15350010003143<br>SNX 62.00177740457?<br>USDT ERC20 1.074315829686?2 | | | |
| 3.1.093040 | CHANCE SALDANA | ADDRESS REDACTED | | | BTC 0.00019490518194668<br>DOT 0.00072418018254130? | | | |
| 3.1.093041 | CHANCE SAMFORD | ADDRESS REDACTED | | | SNX 20.50133542479?3 | | | |
| 3.1.093042 | CHANCE SANDOVA | ADDRESS REDACTED | | | BTC 0.00101875556647476 | | | |
| 3.1.093043 | CHANCE SIEVERS | ADDRESS REDACTED | | | BTC 0.001099578650374<br>ETH 1.04638783854851<br>LTC 1.02395690056012<br>ZEC 1.08549096996035 | | | |
| 3.1.093044 | CHANCE SNYDER | ADDRESS REDACTED | | | BTC 0.000002176039525394<br>USDC 0.13010900252539? | | | |
| 3.1.093045 | CHANCE STEIN | ADDRESS REDACTED | | | BTC 0.00252986929411769 | | | |
| 3.1.093046 | CHANCE TYRELL WHATLEY-WARD | ADDRESS REDACTED | | | ETH 0.0000011745401312358 | DOT 0.0001<br>ETH 0.0000007638244753545 | | |
| 3.1.093047 | CHANCE VEGLIACICH | ADDRESS REDACTED | | | BTC 1.013912022079290-05<br>ETH 0.0009889387906147?<br>LINK 0.00340986795139412<br>MANA 0.063546408227374<br>MATIC 0.9242021217781<br>UNI 0.0027259812449555?<br>XLM 1.006458285999678 | | | |
| 3.1.093048 | CHANCE VU | ADDRESS REDACTED | | | BTC 0.012996741609293?<br>MATIC 922.7785488253?96<br>USDC 6.2449537829017 | | | |
| 3.1.093049 | CHANCE WADE SUMNER | ADDRESS REDACTED | | | BTC 0.00000024714092582?9<br>ETH 0.0006152667619801?5<br>UNI 3.72280007181254 | BTC 0.00000009990504234?5<br>ETH 0.00000084264509897?3<br>UNI 0.092291038026580? | | |
| 3.1.093050 | CHANCE WAGNER | ADDRESS REDACTED | | | ADA 541.24844538138?<br>BTC 0.0008041344580420?5<br>USDC 1059.60934616015? | | | |
| 3.1.093051 | CHANCE WORTHINGTON | ADDRESS REDACTED | | | BTC 1.6258097487930?4<br>ETH 5.58506883360553<br>MATIC 1812.71682307879<br>SNX 190.2070978087?2<br>USDC 4831.456401537?42 | | | |
| 3.1.093052 | CHANCE YOUNGER WEEKS | ADDRESS REDACTED | | | BTC 0.0651591337241679<br>ETH 0.267742380306844 | | | |
| 3.1.093053 | CHANCELLOR DAVIS | ADDRESS REDACTED | | | BTC 0.18357399107573?<br>ETH 1.04424802302173? | | | |
| 3.1.093054 | CHANCELLOR EVANS | ADDRESS REDACTED | | | BTC 0.00002122516294674?5<br>CEL 0.12739919935841<br>DOT 0.05170441340189?<br>ETH 0.0030804848232355?6<br>GUSD 0.06397170628486?42<br>SNX 0.00043804346333162<br>UNI 0.000004417293299608<br>USDC 1.018344479753?61 | BTC 0.0000004814058498?56<br>CEL 0.00009585118541982<br>DOT 0.01650680078736?02<br>ETH 0.00000007081165252<br>GUSD 0.00822110182009838<br>SNX 0.13637896988454<br>USDC 0.00005730788951656<br>USDC 0.00000032298973?293 | | |
| 3.1.093055 | CHANCELLOR GODFREY | ADDRESS REDACTED | | | BTC 0.000000993141281040?8<br>CEL 189.3790505801<br>USDC 2.28342187822748 | | | |
| 3.1.093056 | CHANCELLOR MOSCHELL | ADDRESS REDACTED | | | BTC 0.00000648530247798?<br>ETH 0.00007756815653473 | | | |
| 3.1.093057 | CHANCHAI ANIWATHANANON | ADDRESS REDACTED | | Yes | 1INCH 168.202313837683<br>ADA 0.0010215794626304?<br>AVAX 0.000379852826821795<br>BTC 0.01533503841015131<br>EOS 232.974226787415<br>ETH 0.35356759506165<br>LTC 0.00061801565582879?97<br>LUNC 27.323049306932?<br>MATIC 4.30106527758221<br>SGB 195.276423749199<br>SNX 113.72740953456458<br>SOL 4.2739460152607?8<br>USDC 0.028513043778469?4<br>XLM 0.000063745597111474<br>XRP 0.0000007932791280?94 | ADA 0.001<br>BTC 0.005957284143344?17<br>EOS 49.999251176221?<br>ETH 0.4839466303242?73<br>MATIC 0.68111247642470?9<br>USDC 141.37007063945?2<br>XLM 0.021403517559083 | | 1INCH 473.2158875396<br>MATIC 2579.799939193?29<br>SNX 275.862068965517 |
| 3.1.093058 | CHANCHAI JARUWAN | ADDRESS REDACTED | | | BTC 0.00001162799738526?<br>CEL 0.277001762156719?<br>PAXG 0.000798129194046602 | | | |
| 3.1.093059 | CHANCHAI NIWATWONGJAROEN | ADDRESS REDACTED | | | ADA 0.1467577182068?79<br>BNB 0.00121681197179103<br>BTC 1.39848670819990-06<br>USDT ERC20 0.410753513274047?<br>XRP 0.15377384051495 | | | |
| 3.1.093060 | CHANCHAL GAUR | ADDRESS REDACTED | | | BTC 0.00000003141981866?<br>GUSD 0.942246415205728 | | | |
| 3.1.093061 | CHANCHAL KUMARI | ADDRESS REDACTED | | | BTC 0.00000103620316481?81 | | | |
| 3.1.093062 | CHANCHAL MOHIT | ADDRESS REDACTED | | | BTC 0.000000092976903532?<br>CEL 0.0052100860303033<br>USDC 0.067679714186654?9 | | | |
| 3.1.093063 | CHANCHAL VERMA | ADDRESS REDACTED | | | BTC 0.0000003780750773?2<br>USDC 0.424282525113645 | | | |
| 3.1.093064 | CHANCHAN WANG | ADDRESS REDACTED | | | BTC 0.00000000205084267?3<br>CEL 9.20058051426?15 | | | |
| 3.1.093065 | CHANCY WARE | ADDRESS REDACTED | | | BTC 0.002502835164460114<br>MATIC 5.26995009126211<br>USDC 0.444703848793737 | | | |
| 3.1.093066 | CHAND SINGH | ADDRESS REDACTED | | | BTC 0.006538774714082?17 | | | |
| 3.1.093067 | CHAND SULTANA | ADDRESS REDACTED | | | BTC 0.0000058585111094?<br>ETH 0.00000036005771469<br>LUNC 0.0000002055188186?6<br>SNX 0.0004007412006311?67 | | | |
| 3.1.093068 | CHAND TAILOR | ADDRESS REDACTED | | | BTC 0.000452412588301371 | | | |
| 3.1.093069 | CHANDA CUMMINGS | ADDRESS REDACTED | | | BTC 0.1787405880730?5<br>DOT 111.344085370916<br>LINK 157.268471505976<br>MATIC 204.038572437134<br>SOL 101.475424558117?<br>USDC 45.3028119409198 | | | |
| 3.1.093070 | CHANDA GABBIDON | ADDRESS REDACTED | | | BTC 0.0012570397328555?1<br>USDC 414.11512310487?88 | | | |
| 3.1.093071 | CHANDA GARRISON | ADDRESS REDACTED | | | MATIC 0.265000356684808 | | | |
| 3.1.093072 | CHANDA RIPLEY | ADDRESS REDACTED | | | ADA 6.641868<br>BTC 0.0000149099911119328<br>CEL 0.999410097243914<br>EOS 0.2867 | | | |
| 3.1.093073 | CHANDA SHOBERT | ADDRESS REDACTED | | | BTC 0.001341277874040?5<br>CEL 609.279626280584<br>USDC 285.104873688405 | | | |
| 3.1.093074 | CHANDAN ALLAM | ADDRESS REDACTED | | | CEL 0.09415494714538?42<br>ETH 0.00000103615401921<br>LINK 0.001650862162516643 | | | |
| 3.1.093075 | CHANDAN BHRAMARLAL | ADDRESS REDACTED | | | BTC 0.00002155682408?1663<br>CEL 2.37368030623778<br>XRP 27.5209000038998 | | | |
| 3.1.093076 | CHANDAN B N | ADDRESS REDACTED | | | CEL 0.03164252725142?7 | | | |
| 3.1.093077 | CHANDAN CHOUDHARY | ADDRESS REDACTED | | | BTC 0.00000029391477344<br>ETH 0.00000173530586835 | | | |

Non-Worthy Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.093078 | CHANDAN DAS | ADDRESS REDACTED | | | BTC 0.000000000885435076<br>CEL 27.2646784272545<br>DOT 20.527177<br>ETH 0.229004<br>USDT ERC20 4.656406 | | | |
| 3.1.093079 | CHANDAN HARPAL | ADDRESS REDACTED | | | BTC 0.000703486125270609 | | | |
| 3.1.093080 | CHANDAN PARIHAR | ADDRESS REDACTED | | | BAT 67.37613<br>BTC 0.025497196052095<br>CEL 21.41750541296005<br>XRP 22.75 | | | |
| 3.1.093081 | CHANDAN RAJU | ADDRESS REDACTED | | | ADA 707.599011541549<br>AVAX 0.00142316926569881<br>BTC 0.0000000389525017046<br>DOGE 0.000069922400070917<br>DOT 0.0178738930969373<br>ETH 0.00000955846026537<br>MATIC 0.00025696237654767 6<br>SOL 0.00000020131711913<br>USDC 0.00947928961021533 | AVAX 0.000007384386955268<br>BTC 0.000000003036793249<br>DOGE 1.30253637101163<br>DOT 0.0000497982482946 8<br>MATIC 0.335736308283374<br>SOL 0.0000217249156125.26<br>USDC 0.00672757920574604 | | |
| 3.1.093082 | CHANDAN REDDY | ADDRESS REDACTED | | | ADA 0.2145724624.5345<br>BTC 0.00022044485110427 8<br>ETH 0.000093972728791641<br>GUSD 0.446626851714131<br>USDC 0.50659008624.3033 | | | |
| 3.1.093083 | CHANDAN SAHU | ADDRESS REDACTED | | | BTC 5.003059120083035 01<br>CEL 1.8244441779617S | | | |
| 3.1.093084 | CHANDAN SHRESTHA | ADDRESS REDACTED | | | BTC 0.02012313234779 35<br>ETH 1.3134617136571 2 | | | |
| 3.1.093085 | CHANDAN SOYALI | ADDRESS REDACTED | | | BTC 0.002347290244643 03<br>CEL 1.0297185341981 3<br>DOT 0.018935957872946 6 | | | |
| 3.1.093086 | CHANDAN TALUKDAR | ADDRESS REDACTED | | | BTC 4.10610306223995 06<br>DOT 50.77503182434 5<br>MATIC 1475.51019566245<br>SNN 57.31547012580 13<br>USDC 465.834745425001<br>XLM 0.591848230323068 | BTC 0.01661321<br>XRP 2547.066475 | | |
| 3.1.093087 | CHANDANA ASH | ADDRESS REDACTED | | | ADA 0.000000138964295784<br>BNB 0.00000003927362 81<br>BTC 0.000000006591245441<br>CEL 2.0948845311116 | | | |
| 3.1.093088 | CHANDANA BHAIRE | ADDRESS REDACTED | | | BTC 0.0662253006262033<br>USDC 867.73767652282S | | | |
| 3.1.093089 | CHANDANA KARMAKAR | ADDRESS REDACTED | | | BTC 0.000000002528460541<br>CEL 0.5580661321S938<br>DOT 0.018535314525431 | | | |
| 3.1.093090 | CHANDANA KEERTHI ALUTHGE | ADDRESS REDACTED | | | BTC 0.0000000741973771<br>ETH 0.000168290530000029 | | | |
| 3.1.093091 | CHANDANA KOTHUR | ADDRESS REDACTED | | | BTC 0.00132079592102011<br>ETH 0.20329128428432<br>ZRX 504.545313945252 | | | |
| 3.1.093092 | CHANDANA KUMARA | ADDRESS REDACTED | | | ADA 0.0000000337414996599<br>BNB 0.00241591670580995<br>BTC 0.000000002079711494<br>CEL 0.0886940799660926 | | | |
| 3.1.093093 | CHANDANA MACHANI | ADDRESS REDACTED | | | BTC 0.00061102977716 9699 | BTC 0.91027262028277 | | |
| 3.1.093094 | CHANDANA MAHAWITHANAGE | ADDRESS REDACTED | | | BTC 0.000832134342647033<br>ETH 0.777741896654252<br>USDC 3677.963763917 99 | | | |
| 3.1.093095 | CHANDANI WITHANAGE | ADDRESS REDACTED | | | USDC 1.45795472332658 | | | |
| 3.1.093096 | CHANDANKUMAR PATEL | ADDRESS REDACTED | | | BTC 0.0000000429597971 39<br>LINK 0.00551528900315232 | | | |
| 3.1.093097 | CHANDANSINGH RAJPUROHIT | ADDRESS REDACTED | | | CEL 0.000726163923390952 | | | |
| 3.1.093098 | CHANDARA HONG | ADDRESS REDACTED | | | ADA 235.212971689793<br>BCH 4.08712378680101<br>BTC 0.259688306815816<br>ETH 2.1083268468085<br>MATIC 1114.62603923716<br>USDC 0.396915282653777<br>ZEC 2.14019840656514 | USDC 268.688063479296 | | |
| 3.1.093099 | CHANDARA RY | ADDRESS REDACTED | | | AVAX 4.45686088835619<br>BTC 0.001384489193545 95<br>MATIC 293.601302798578 | | | |
| 3.1.093100 | CHANDARITH CHEANG | ADDRESS REDACTED | | | ADA 2252.59101<br>BTC 0.001284140639197 41<br>CEL 33.21656684513 74<br>DOGE 5182<br>MATIC 580<br>OMG 107.6378<br>XRP 478.55 | | | |
| 3.1.093101 | CHANDELIE FAE DOMINGO CARDENAS | ADDRESS REDACTED | | | CEL 26.13316441458 16<br>ETH 0.00201853590069 83 | | | |
| 3.1.093102 | CHAN-DELORD JACOB | ADDRESS REDACTED | | | LTC 3.007790840594 18 | | | |
| 3.1.093103 | CHANDER KAPOOR | ADDRESS REDACTED | | | BTC 0.0000111708966792 27 | | | |
| 3.1.093104 | CHANDER PRABHA | ADDRESS REDACTED | | | BTC 0.001639451767329<br>CEL 0.184585696845455 | | | |
| 3.1.093105 | CHANDERBHAN SANDHU | ADDRESS REDACTED | | | MATIC 203.330804248302 | | | |
| 3.1.093106 | CHANDI THIEL | ADDRESS REDACTED | | | BTC 1.351561208029 54 | | | |
| 3.1.093107 | CHANDIKA LIYANAARACHCHI | ADDRESS REDACTED | | | BTC 0.00213454561890244<br>CEL 1.17399702658274 | | | |
| 3.1.093108 | CHANDIKA NIPUN | ADDRESS REDACTED | | | BTC 0.00000000637552348<br>CEL 0.2952116135145954 | | | |
| 3.1.093109 | CHANDIKA PRADEEP | ADDRESS REDACTED | | | CEL 0.889074429644635<br>LTC 0.161954718115948 | | | |
| 3.1.093110 | CHANDIMA RATHNAYAKA | ADDRESS REDACTED | | | BTC 0.000000774007566966<br>USDT ERC20 0.50236779997273 4 | | | |
| 3.1.093111 | CHANDIMA TISSERA | ADDRESS REDACTED | | | BTC 0.00516570102061 88<br>USDT ERC20 410.738160673837 | | | |
| 3.1.093112 | CHANDIN WILSON | ADDRESS REDACTED | | | USDC 2975.02186171173 | | | |
| 3.1.093113 | CHANDINEET PHOEUN | ADDRESS REDACTED | | Yes | 1INCH 65.358900869627 8<br>AAVE 7.33456407198988<br>BTC 0.000029924638423721<br>CEL 587.489338631443<br>ETH 0.00133140738593004<br>LINK 5.92614915567013<br>MANA 0.0290118019575227<br>MATIC 27.788941168838<br>SGB 361.172533650573<br>SNX 0.10405410637469 7<br>UNI 79.7946832069687<br>USDC 0.309887991616643<br>XLM 22040.0850220776<br>XRP 15551.0000007023 | | | XLM 19928.546140256 |
| 3.1.093114 | CHANDINI PRITHVI | ADDRESS REDACTED | | | XLM 67.3989398473888 | | | |
| 3.1.093115 | CHANDINI REDDY JOGA | ADDRESS REDACTED | | | ADA 0.308843134425613<br>BTC 0.036715641225648 3<br>DOT 26.03464339182 82<br>ETH 0.603754763898685 | | | |
| 3.1.093116 | CHANDRASEKKAR AARTHI SUKUMAR | ADDRESS REDACTED | | | BTC 0.0000000091031741 15<br>CEL 0.178275699696819<br>MCDAI 40 | | | |
| 3.1.093117 | CHANDLER ALLEN | ADDRESS REDACTED | | | ADA 0.31337971992075<br>BTC 0.000341641623866892<br>DOT 13.854411608981<br>ETH 7.81088468004199E-06<br>MATIC 103.69257775200S | MATIC 0.25646938 | | |
| 3.1.093118 | CHANDLER ARLEN | ADDRESS REDACTED | | | AAVE 0.026800153593416 1<br>BTC 0.0750799044148743<br>ETH 0.680793851123026<br>LINK 1.760209704682 26<br>XRP 179.360755 | BTC 0.00508139 | | |
| 3.1.093119 | CHANDLER ARNOLD | ADDRESS REDACTED | | | USDC 0.001502042857351 76 | | | |
| 3.1.093120 | CHANDLER ARNOLD | ADDRESS REDACTED | | | ADA 0.00724883842274147<br>BTC 0.000007886558484298<br>ETH 0.00182526638703009<br>LTC 0.000000290045710886<br>MATIC 0.102750250441168<br>USDC 1.51093036244472<br>XLM 0.0516426880224176 | ADA 0.000000220721953361<br>BTC 0.0000000076824933 9<br>LTC 0.00120679801957493<br>USDC 0.0000005637214803945<br>XLM 0.00000004319051691 | | |
| 3.1.093121 | CHANDLER BACHTOLD | ADDRESS REDACTED | | | BTC 0.00248208<br>CEL 2.0835916237200 1 | | | |
| 3.1.093122 | CHANDLER BAIRD | ADDRESS REDACTED | | | BTC 0.0016298379585006 4<br>USDC 516.518639786415 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Worthy Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.093123 | CHANDLER BARRY | ADDRESS REDACTED | | | BAT 9.877015404889511<br>ETH 0.0000674238595183685<br>MATIC 1.30355092376124<br>SNX 0.0245337970416123 | | | |
| 3.1.093124 | CHANDLER BLAKE | ADDRESS REDACTED | | | BTC 0.12901177698975<br>ETH 0.04901399117256155<br>USDC 4838.02465542021 | | | |
| 3.1.093125 | CHANDLER BROOKS | ADDRESS REDACTED | | | BTC 0.0000124660308478<br>MANA 426.430365616192<br>MATIC 0.169149151453663<br>UNI 1.3986181101882<br>USDC 0.00258151744059601<br>XLM 0.118363531099793 | | | |
| 3.1.093126 | CHANDLER BROWN | ADDRESS REDACTED | | | ADA 281.201375134991<br>BTC 0.00479588916017879<br>COMP 0.255654966630102<br>DOT 3.67752857718931<br>EOS 10.8560278476647<br>ETH 0.086854881045017Y4<br>LTC 0.523897466420642<br>USDC 1.70989828467632<br>XLM 281.712194315262<br>ZEC 0.598211208603591 | | | |
| 3.1.093127 | CHANDLER CARTOLANO | ADDRESS REDACTED | | | BTC 0.0000280425186024 | BTC 0.0204791349591922 | | |
| 3.1.093128 | CHANDLER CASEY | ADDRESS REDACTED | | | USDC 0.000326987580160652 | | | |
| 3.1.093129 | CHANDLER CERVENY | ADDRESS REDACTED | | | ADA 1.73656543386977<br>AVAX 20.9816181142638<br>BTC 0.2600599439853S<br>ETH 2.2167137357176<br>GUSD 1.76772358618287<br>USDC 0.00535305337901094 | | | |
| 3.1.093130 | CHANDLER CHEATHAM | ADDRESS REDACTED | | | BTC 0.89873086479456Z<br>ETH 0.194310526155193<br>LTC 0.637722138356066<br>MATIC 278.919711205332<br>USDC 0.0747511804665264 | | | |
| 3.1.093131 | CHANDLER CLEMENS | ADDRESS REDACTED | | | GUSD 299.194532188444 | GUSD 15 | | |
| 3.1.093132 | CHANDLER CORBETT | ADDRESS REDACTED | | | CEL 1.06521424599518 | | | |
| 3.1.093133 | CHANDLER CROSSWAIT | ADDRESS REDACTED | | | BTC 0.01514567369360408<br>ETH 0.440574654598618<br>SNX 22.5627695320701 | | | |
| 3.1.093134 | CHANDLER D RAINEY | ADDRESS REDACTED | | | ETH 0.001618891730182X | | | |
| 3.1.093135 | CHANDLER DEBBOR | ADDRESS REDACTED | | | BTC 0.147081659784362<br>ETH 0.23880598652271<br>LINK 36.8569493748253<br>USDC 9126.38421065752 | | | |
| 3.1.093136 | CHANDLER DEWBERRY | ADDRESS REDACTED | | | BTC 0.000839291614143449<br>ETH 0.000415525601810565<br>USDC 1.32324024074077 | | | |
| 3.1.093137 | CHANDLER DILLMAN | ADDRESS REDACTED | | | DOT 0.0568868365073569<br>MATIC 0.63793952554574B<br>UNI 0.033050172953974 | DOT 0.00000000073012568 | | |
| 3.1.093138 | CHANDLER EDWARDS | ADDRESS REDACTED | | | AVAX 3.22235367631972<br>BTC 0.16527749425744S<br>BUSD 33.1856134013244<br>CEL 309.61191206444B<br>ETH 0.6456526140082<br>LTC 0.1253585437551B<br>MANA 377.769260669637<br>MATIC 340.082866700471<br>SNX 9.88233124826756 | | | |
| 3.1.093139 | CHANDLER EVANS | ADDRESS REDACTED | | | BTC 0.00313048090040699 | | | |
| 3.1.093140 | CHANDLER FORTUNE | ADDRESS REDACTED | | | BTC 0.00000013292639S481<br>ETH 0.000032563310520657 | | BTC 0.0000000984665656 | |
| 3.1.093141 | CHANDLER FREEMAN | ADDRESS REDACTED | | | BTC 0.115375156505398 | | | |
| 3.1.093142 | CHANDLER GALLIE | ADDRESS REDACTED | | | BTC 0.003488<br>CEL 10.2812993801902<br>ETH 0.037<br>TCAD 211 | | | |
| 3.1.093143 | CHANDLER HARRIS CHRISTIAN | ADDRESS REDACTED | | | PAXG 0.00011737228235619 | | | |
| 3.1.093144 | CHANDLER HIGLEY | ADDRESS REDACTED | | | BTC 0.000805136740434048<br>CEL 1.116318892S6179<br>ETH 0.000512522265007943<br>SGB 10.106033436690K<br>USDC 4.42720489088872<br>XLM 394.461331700973<br>XRP 66.107498426293 | | | |
| 3.1.093145 | CHANDLER HILDEBRANDT | ADDRESS REDACTED | | | BTC 0.00282135396911769 | BTC 0.00214704 | | |
| 3.1.093146 | CHANDLER HOCKING | ADDRESS REDACTED | | | LTC 0.141342302224573 | LTC 0.89423028 | | |
| 3.1.093147 | CHANDLER JAMISON | ADDRESS REDACTED | | | BTC 0.0001204556153977<br>USDC 0.65742079594293B | | | |
| 3.1.093148 | CHANDLER KLAMM | ADDRESS REDACTED | | | BTC 0.000767321817882644<br>ETH 0.2081901317821S | | | |
| 3.1.093149 | CHANDLER KOSTERMAN | ADDRESS REDACTED | | | BTC 0.000014696576904091<br>USDC 0.2804054416861B2 | USDC 0.00000295855889656 | | |
| 3.1.093150 | CHANDLER LEONARD | ADDRESS REDACTED | | | BTC 0.0001439867458Z41<br>DOT 5.316241989808068 | | BTC 0.0877232050044475 | |
| 3.1.093151 | CHANDLER MANN | ADDRESS REDACTED | | | LTC 0.000298624175283575<br>BTC 6.379167776209990-07<br>ETH 0.0000069316334851579 | | | |
| 3.1.093152 | CHANDLER MULLEN | ADDRESS REDACTED | | | LTC 0.00000428095278646<br>BTC 0.00000713947575762B<br>CEL 0.9890512336043771<br>DASH 0.001002313555600333<br>ETH 0.00000048604554456<br>MATIC 0.041509428767241<br>MCDAI 4.88611207367821<br>UNI 0.000964554330532881 | | | |
| 3.1.093153 | CHANDLER MULLEN | ADDRESS REDACTED | | | ETH 0.00015896 | | | |
| 3.1.093154 | CHANDLER RAHIGIAN | ADDRESS REDACTED | | | BCH 5.46874908847043<br>BTC 2.07063742419B6<br>ETH 4.829320192602B9 | USDC 24.317681 | | |
| 3.1.093155 | CHANDLER NOLAN | ADDRESS REDACTED | | | BTC 0.0000050808814438064<br>ETH 0.17763721724229T | | | |
| 3.1.093156 | CHANDLER O'CONNOR | ADDRESS REDACTED | | | BTC 0.00001485542730497<br>CEL 77.4651244181624<br>USDC 0.0288804389875T1 | | | |
| 3.1.093157 | CHANDLER POFFENBARGER | ADDRESS REDACTED | | | ADA 0.03146851593105633 | | | |
| 3.1.093158 | CHANDLER RABENS | ADDRESS REDACTED | | | ADA 0.00599679993934341<br>BTC 0.5132712002791B9<br>EOS 0.102889826282738<br>ETH 0.0000027674156916S11<br>MANA 0.027766426381804<br>MATIC 0.003930983751163S4<br>SNX 0.084965162699536<br>UNI 0.0070981888757026<br>USDC 0.021607306275195B<br>XLM 0.28885453326836 | | | |
| 3.1.093159 | CHANDLER REID | ADDRESS REDACTED | | | BTC 0.5774741931022B6T<br>SNX 67.5734443979548<br>USDC 238.245088844235 | BTC 0.00325173 | | |
| 3.1.093160 | CHANDLER ROBINSON | ADDRESS REDACTED | | | BTC 0.0000118311149976O3<br>ETH 0.000120050708670624 | BTC 0.0000000045722S302 | | |
| 3.1.093161 | CHANDLER ROST | ADDRESS REDACTED | | | BCH 16.8728223635781<br>BTC 0.0523991812691821<br>DASH 63.519821421727B<br>EOS 2406.84689547538<br>ETC 71.2726944203667<br>OMG 442.667654195699<br>ZEC 65.0301908642327 | | | |
| 3.1.093162 | CHANDLER SANTOS | ADDRESS REDACTED | | | ADA 0.155332571973181<br>BAT 0.167288619879668<br>BTC 0.0000015025591911874<br>ETH 0.000125025760090973T1<br>MATIC 0.481022913623197<br>MCDAI 0.00101647433729951<br>XLM 0.0240802941263427 | | | |
| 3.1.093163 | CHANDLER SIFFRAIN | ADDRESS REDACTED | | | USDT ERC20 515.62872696979 | | | |
| 3.1.093164 | CHANDLER SOMERS | ADDRESS REDACTED | | | BTC 0.0000000147682870S4<br>CEL 1.06278126493796<br>ETH 0.0000002098539S6128<br>LTC 0.0000153056540120T7 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.093165 | CHANDLER SPENCE | ADDRESS REDACTED | | | AAVE 0.00686160127923 | | | |
| | | | | | BAT 2.156683819437011 | | | |
| | | | | | BCH 0.000473372651587147 | | | |
| | | | | | COMP 0.000635936702760024 | | | |
| | | | | | DASH 0.00051222161865154B | | | |
| | | | | | DOT 0.345853651657259 | | | |
| | | | | | KNC 0.326223276824449 | | | |
| | | | | | LINK 0.17292206348588B | | | |
| | | | | | LTC 0.012800431540472 | | | |
| | | | | | MANA 2.10603387863269 | | | |
| | | | | | MATIC 13.533608626108 | | | |
| | | | | | OMG 0.006501839804B6173 | | | |
| | | | | | SNX 0.178465589794B38 | | | |
| | | | | | UNI 0.0280692848202663B | | | |
| | | | | | USDC 0.027618615093973 | | | |
| | | | | | XLM 8.67249424761598 | | | |
| | | | | | ZEC 0.000504194981790825 | | | |
| | | | | | ZRX 0.2123520945544D9 | | | |
| 3.1.093166 | CHANDLER STURKIE | ADDRESS REDACTED | | | BTC 0.0000571672536978624 | BTC 0.00000000502015102 | | |
| 3.1.093167 | CHANDLER SWAN | ADDRESS REDACTED | | | BTC 0.26978932602566 | | | |
| | | | | | ETH 2.2128546359931 | | | |
| 3.1.093168 | CHANDLER SWANK | ADDRESS REDACTED | | | XRP 4689.14875 | | | |
| | | | | | BTC 0.00430901386B2826 | | | |
| | | | | | ETH 0.0718118370330397 | | | |
| 3.1.093169 | CHANDLER TIDWELL | ADDRESS REDACTED | | | BTC 0.00110294275B07506 | ETH 0.7007447136211S | | |
| | | | | | ETH 0.000611388133377424 | | | |
| 3.1.093170 | CHANDLER TINDER | ADDRESS REDACTED | | | BTC 0.04035903853696B | | | |
| 3.1.093171 | CHANDLER TODD | ADDRESS REDACTED | | | BTC 0.0000631148104198D1 | | | |
| 3.1.093172 | CHANDLER VANHOEK | ADDRESS REDACTED | | | BTC 0.0000506200363244443 | | | |
| 3.1.093173 | CHANDLER WENDT | ADDRESS REDACTED | | | BTC 0.0011702520439771I | | | |
| | | | | | CEL 1.0612B58983899 | | | |
| | | | | | SGB 0.0771719649318361 | | | |
| | | | | | XRP 0.5157607809447443 | | | |
| 3.1.093174 | CHANDLER WHIPPLE | ADDRESS REDACTED | | | BTC 0.0013899811765646I | | | |
| | | | | | USDC 291.61291620S422 | | | |
| 3.1.093175 | CHANDLER WILSON | ADDRESS REDACTED | | | BTC 0.008203600150848IS | | | |
| | | | | | USDC 110759.183677268 | | | |
| 3.1.093176 | CHANDLER YU | ADDRESS REDACTED | | | BTC 0.0019956068B10258 | | | |
| | | | | | LINK 48.614427580623B | | | |
| 3.1.093177 | CHANDLER ZOLTENKO | ADDRESS REDACTED | | | BTC 0.0041253006250734A | | | |
| 3.1.093178 | CHANDNI KALRA | ADDRESS REDACTED | | | BTC 0.000B42848916915758 | | | |
| | | | | | CEL 18.754353638483 | | | |
| | | | | | LTC 6.160251279038382 | | | |
| | | | | | UMA 238.80354079216 | | | |
| | | | | | XLM 2059.04578532775 | | | |
| | | | | | XRP 674.710930958589 | | | |
| 3.1.093179 | CHANDNI KUMAR | ADDRESS REDACTED | | | BTC 0.000006199980465069 | | | |
| 3.1.093180 | CHANDNI RAGHAVANI | ADDRESS REDACTED | | | BTC 0.19016173851283 | | | |
| | | | | | CEL 166.93559708585I | | | |
| 3.1.093181 | CHANDRA ABEYGUNAWARDHANA | ADDRESS REDACTED | | | BTC 0.0000031300518792 | | | |
| | | | | | MATIC 0.9381937579971309 | | | |
| 3.1.093182 | CHANDRA BACHU | ADDRESS REDACTED | | | ADA 213.677245123826 | USDC 0.03 | | |
| | | | | | BCH 0.345451148944698 | | | |
| | | | | | BTC 0.117011195724149 | | | |
| | | | | | ETH 0.0567467782074022 | | | |
| | | | | | MATIC 1586.15455260074 | | | |
| | | | | | SNX 449.050884806804 | | | |
| | | | | | USDC 4942.89840959569 | | | |
| 3.1.093183 | CHANDRA BORDES | ADDRESS REDACTED | | | AAVE 0.04658245638228 | | | |
| | | | | | CEL 2455.9447852368 | | | |
| | | | | | ETH 0.000274166237119398 | | | |
| | | | | | LINK 105.27299870477 | | | |
| | | | | | SGB 0.234150221363802 | | | |
| | | | | | SNX 703.015133494695 | | | |
| | | | | | TUSD 1.183613557453B1 | | | |
| | | | | | USDC 168.116669217992 | | | |
| | | | | | XRP 1.53166774461494 | | | |
| | | | | | ZRX 0.69685280362430d4 | | | |
| 3.1.093184 | CHANDRA BRIGGS | ADDRESS REDACTED | | | SGB 156.821459310682 | | | |
| | | | | | XRP 1025.8302105827I | | | |
| 3.1.093185 | CHANDRA DHHANTYAL | ADDRESS REDACTED | | | ADA 1354.40363007395 | | | |
| | | | | | BTC 0.000B703068370S9039 | | | |
| | | | | | DOT 180.77835310391? | | | |
| 3.1.093186 | CHANDRA GATES | ADDRESS REDACTED | | | ETH 0.0164992902795499 | | | |
| 3.1.093187 | CHANDRA GHIMIREY | ADDRESS REDACTED | | | BTC 0.0000010009217957732 | | | |
| | | | | | ETH 0.0000019010478178b9 | | | |
| 3.1.093188 | CHANDRA INAGANTI | ADDRESS REDACTED | | | AAVE 0.00101075250195233 | | | |
| | | | | | BAT 3.5885275006404 | | | |
| | | | | | BTC 0.000300920039720569 | | | |
| | | | | | CEL 1.10468815B9458 | | | |
| | | | | | DASH 0.00760509866815686 | | | |
| | | | | | DOT 0.597758844510172 | | | |
| | | | | | ETC 0.00846774851366808 | | | |
| | | | | | ETH 0.00136181615920515 | | | |
| | | | | | LINK 0.0515303129683S2 | | | |
| | | | | | LTC 0.003661311091040d8 | | | |
| | | | | | MATIC 2.2033468421706B | | | |
| | | | | | SNX 0.219071741219197 | | | |
| | | | | | UNI 0.028182733913287? | | | |
| | | | | | USDC 2.77739175039581 | | | |
| | | | | | USDT ERC20 0.17259851273696B | | | |
| 3.1.093189 | CHANDRA ISRAEL | ADDRESS REDACTED | | | ADA 43.6991342133743 | | | |
| | | | | | BTC 0.0118651171026778 | | | |
| | | | | | DOT 3.8173887987195B | | | |
| | | | | | ETH 1.305438861181053 | | | |
| | | | | | LTC 1.160997066S4117 | | | |
| | | | | | MATIC 68.114812817885 | | | |
| 3.1.093190 | CHANDRA KENNEDY | ADDRESS REDACTED | | | BTC 0.00000471667519258I | | | |
| 3.1.093191 | CHANDRA KURCHETY | ADDRESS REDACTED | | | ETH 0.0266720745231369 | | | |
| 3.1.093192 | CHANDRA KURNIA | ADDRESS REDACTED | | | BTC 0.0001474009588907A6 | | | |
| | | | | | ETH 0.00197828973533665 | | | |
| 3.1.093193 | CHANDRA KURNIAWAN | ADDRESS REDACTED | | | ADA 225.91862787079A | | | |
| | | | | | BNB 1.2 | | | |
| | | | | | BTC 0.00017484631558502 | | | |
| | | | | | CEL 11.08519958589d8 | | | |
| | | | | | USDT ERC20 275.58618331351 | | | |
| 3.1.093194 | CHANDRA MAYA IMEL | ADDRESS REDACTED | | | BTC 0.01045351695960087 | | | |
| 3.1.093195 | CHANDRA MOHAN MAHESHWARI | ADDRESS REDACTED | | | BCH 0.0000000002089041456 | | | |
| | | | | | BNB 0.0000000009289049322 | | | |
| | | | | | BTC 0.000000358041720781 | | | |
| | | | | | CEL 3483.503170928B9 | | | |
| | | | | | USDT ERC20 8.70919186295999E-07 | | | |
| 3.1.093196 | CHANDRA MORGAN A/L VELUTHAM | ADDRESS REDACTED | | | USDC 2830.93606517792 | | | |
| 3.1.093197 | CHANDRA PAPPAN | ADDRESS REDACTED | | | BTC 0.0272113972704499 | | | |
| | | | | | USDC 11.00325636B3392603 | | | |
| | | | | | MANA 553.407935258741 | | | |
| 3.1.093198 | CHANDRA PAUL VARDHANAPU | ADDRESS REDACTED | | | CEL 1 | | | |
| 3.1.093199 | CHANDRA ROMANSA | ADDRESS REDACTED | | | CEL 6.44641847694521 | | | |
| 3.1.093200 | CHANDRA SEKAR GOPAL | ADDRESS REDACTED | | | BTC 0.0000033941692116B4 | | | |
| | | | | | MCDAI 0.044488371374095 | | | |
| 3.1.093201 | CHANDRA SEKHAR DEVAVARAPU | ADDRESS REDACTED | | | MATIC 389.369115482357 | | | |
| | | | | | SUSHI 1.027933681392Z6 | | | |
| 3.1.093202 | CHANDRA SEKHAR RAO KADIYALA | ADDRESS REDACTED | | | BTC 0.0015103625484D977 | | | |
| | | | | | DOT 18.698030408712 | | | |
| | | | | | ETH 0.0016229079315999 | | | |
| | | | | | LUNC 32.637983421230I3 | | | |
| 3.1.093203 | CHANDRA SHAKER ARRABOTU | ADDRESS REDACTED | | | BCH 0.00000604307040S1 | | | |
| | | | | | CEL 0.05316028955526d4 | | | |
| | | | | | LTC 0.00003023584720134d | | | |
| | | | | | USDT ERC20 0.01932259219652 | | | |
| 3.1.093204 | CHANDRA SHEKHAR | ADDRESS REDACTED | | | CEL 0.00083218210425184Z | | | |
| | | | | | DOT 16.7499120189135 | | | |
| | | | | | ETC 0.00314396407166502 | | | |
| | | | | | ETH 0.1347176909882838 | | | |
| | | | | | LINK 20.569181158629 | | | |
| | | | | | USDC 1.03154525705258 | | | |
| 3.1.093205 | CHANDRA SINGH | ADDRESS REDACTED | | | BTC 0.000004982289817 | | | |
| | | | | | CEL 33.0713195097766 | | | |
| | | | | | ETH 0.0151289844884366 | | | |
| 3.1.093206 | CHANDRA SIRIGIRI | ADDRESS REDACTED | | | BTC 0.0000004992355004495 | | | |
| | | | | | DOT 0.043438256486081Z | | | |
| 3.1.093207 | CHANDRA SITOULA | ADDRESS REDACTED | | | BNB 0.00000011 | | | |
| | | | | | BTC 0.00000005278256415 | | | |
| | | | | | CEL 0.453833725299657 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.093208 | CHANDRA SRIPADAM | ADDRESS REDACTED | | | BTC 0.01354247306777543 | | | |
| 3.1.093209 | CHANDRA SUCIADI | ADDRESS REDACTED | | | BTC 0.000000029736636625 | | | |
| | | | | | CEL 115.66393796589 | | | |
| | | | | | DASH 1.87001753045237 | | | |
| | | | | | ETC 165.668375876115 | | | |
| 3.1.093210 | CHANDRA TAMANG | ADDRESS REDACTED | | | KNC 0.121605555850439 | | | |
| | | | | | USDC 0.357937271669475 | | | |
| 3.1.093211 | CHANDRA VIJAYAN RAMASAMY | ADDRESS REDACTED | | | | | USDC 100 | |
| 3.1.093212 | CHANDRA WALLACE | ADDRESS REDACTED | | | ETH 0.000007789381495117 | | | |
| | | | | | ETH 0.00007056718272559 | | | |
| | | | | | KRP 0.115100636699889 | | | |
| 3.1.093213 | CHANDRA WEATHERLY | ADDRESS REDACTED | | | BTC 1.03749906764442 | | | |
| | | | | | ETH 12.4750797750908 | | | |
| | | | | | MATIC 3303.77268523284 | | | |
| | | | | | USDC 63.2866412463732 | | | |
| 3.1.093214 | CHANDRA WRIGHT | ADDRESS REDACTED | | | USDC 0.040674102296255K | | | |
| 3.1.093215 | CHANDRA ZAS | ADDRESS REDACTED | | | BTC 0.000683581295326925 | | | |
| | | | | | ETH 6.86478737309391 | | | |
| | | | | | LINK 254.260535920641 | | | |
| 3.1.093216 | CHANDRADAT PERSAUD | ADDRESS REDACTED | | | ADA 53.3195159088536 | | | |
| | | | | | BTC 0.002619084741406314 | | | |
| | | | | | DOT 2.53581024151727 | | | |
| | | | | | ETH 0.0274204356632903 | | | |
| | | | | | LINK 3.51191734532794 | | | |
| | | | | | MATIC 72.3533278182002 | | | |
| 3.1.093217 | CHANDRAHAS PATEL | ADDRESS REDACTED | | | SNX 292.1151712211652 | | | |
| 3.1.093218 | CHANDRAKALA PAWAR | ADDRESS REDACTED | | | BNB 0.1647572527588B9 | | | |
| | | | | | BTC 0.000976713487141112 | | | |
| | | | | | CEL 0.0267186193460154 | | | |
| | | | | | DOT 9.61261019405282 | | | |
| | | | | | ETH 0.0671331939902348 | | | |
| | | | | | LTC 0.700406669692197 | | | |
| 3.1.093219 | CHANDRAKANT DWIVEDY | ADDRESS REDACTED | | | CEL 1.07852918124455 | | | |
| 3.1.093220 | CHANDRAKANT HALAI | ADDRESS REDACTED | | | CEL 668.383939889961 | | | |
| | | | | | DASH 0.998 | | | |
| | | | | | DOT 4.9 | | | |
| | | | | | ETH 9.995842 | | | |
| | | | | | MATIC 599.08880956 | | | |
| | | | | | MCDAI 302.89033816 | | | |
| | | | | | SNX 194.33386456 | | | |
| | | | | | XRP 2899 | | | |
| | | | | | ZEC 0.97954 | | | |
| 3.1.093221 | CHANDRAKANT RAI | ADDRESS REDACTED | | | MATIC 33.8837329354264 | | | |
| 3.1.093222 | CHANDRAKANTHA BABIREDDYGARI | ADDRESS REDACTED | | | BTC 0.0887738973298376 | BTC 0.00001 | | |
| | | | | | DOT 0.107846729632675 | | | |
| | | | | | PAXG 0.000308755959010834 | | | |
| | | | | | USDC 1.69275318434409 | | | |
| | | | | | XLM 0.0319994702959404 | | | |
| 3.1.093223 | CHANDRAKUMAR LIMBU | ADDRESS REDACTED | | | BTC 0.158889415147501 | | | |
| | | | | | ETH 0.0909106118883666 | | | |
| | | | | | LTC 2.3737550534906F | | | |
| | | | | | USDC 137.794946917405 | | | |
| | | | | | USDT ERC20 95.2208777226999 | | | |
| 3.1.093224 | CHANDRAKUMAR SINTHUJAN | ADDRESS REDACTED | | | BTC 0.000001480719733965 | | | |
| | | | | | DOT 0.068639511395077G | | | |
| 3.1.093225 | CHANDRAMA RAI | ADDRESS REDACTED | | | BTC 0.0214151431726506 | | | |
| 3.1.093226 | CHANDRAMOHAN MUTHUSAMY | ADDRESS REDACTED | | | BTC 0.00118610458420687 | | | |
| 3.1.093227 | CHANDRANATHA LIYANA ARACHCHIGE MOHAN MOTHINDRA | ADDRESS REDACTED | | | USDT ERC20 0.0283520481107 | | | |
| 3.1.093228 | CHANDRANI MADDUMA LIYANAGE | ADDRESS REDACTED | | | BTC 0.00144482139933078 | | | |
| | | | | | CEL 0.483700822257834 | | | |
| | | | | | USDT ERC20 0.15288850646697 | | | |
| 3.1.093229 | CHANDRAPRIYA CHANDRASEKARAN | ADDRESS REDACTED | | | BTC 0.022200227177392917 | | | |
| | | | | | CEL 0.5284294906676 | | | |
| 3.1.093229 | CHANDRAPRIYA CHANDRASEKARAN | ADDRESS REDACTED | | | BTC 0.0145164674414821 | | | |
| 3.1.093230 | CHANDRARAJ THAMBIRAJA | ADDRESS REDACTED | | | CEL 1.09565509B8105 | | | |
| 3.1.093231 | CHANDRASEGARAM GANESAN | ADDRESS REDACTED | | | BTC 0.000000544683517915 | | | |
| 3.1.093232 | CHANDRASEGARAM SOLOMAN | ADDRESS REDACTED | | | CEL 3.1576763854002R | | | |
| | | | | | CEL 976.613229136735 | | | |
| | | | | | ETH 0.996 | | | |
| | | | | | USDC 21.01 | | | |
| | | | | | USDT ERC20 73.87 | | | |
| 3.1.093233 | CHANDRASEKAR ARUL | ADDRESS REDACTED | | | CEL 117.989953405548 | | | |
| | | | | | MCDAI 80 | | | |
| 3.1.093234 | CHANDRASEKAR JAGADEESWARAIAH | ADDRESS REDACTED | | | AAVE 0.0470174862004297 | BTC 0.00000957568192354S2 | | |
| | | | | | BTC 0.00000000137381245S8 | MATIC 0.000000921838858521 | | |
| | | | | | COMP 0.010711890214437P | USDC 0.0340737493173996 | | |
| | | | | | MATIC 0.268928478211895 | | | |
| | | | | | SNX 6.24755409760346 | | | |
| | | | | | USDC 0.00974837814020939 | | | |
| 3.1.093235 | CHANDRASEKAR KOLAPPAN | ADDRESS REDACTED | | | CEL 0.0525321354917657 | | | |
| 3.1.093236 | CHANDRASEKAR THANGARAJ | ADDRESS REDACTED | | | 1R 20.2159026196109 | | | |
| | | | | | ETH 1.1194151696900Z | | | |
| | | | | | MATIC 10.1550492764179 | | | |
| 3.1.093237 | CHANDRASEKARA MUDIYANSELAGE NISAL BANDARA CHANDRASEKARA | ADDRESS REDACTED | | | AAVE 0.00042534250643017T | | | |
| | | | | | BTC 0.0000002604684691Z2 | | | |
| | | | | | CEL 2.25384072594056 | | | |
| | | | | | ETH 0.0000002320428888T2 | | | |
| 3.1.093238 | CHANDRASEKARA THIKSHANA NIPUN HIMANTHA | ADDRESS REDACTED | | | USDT ERC20 0.522676859130805 | | | |
| | | | | | CEL 0.420608051190285 | | | |
| 3.1.093239 | CHANDRASEKARAN THIYAGARAJAN | ADDRESS REDACTED | | | BTC 1.05375322062736 | USDC 0.78 | | |
| | | | | | ETH 5.385356742538Z5 | USDT ERC20 0.0000076983477979B | | |
| | | | | | LINK 259.844340401813 | | | |
| | | | | | MATIC 23080.8307363131 | | | |
| | | | | | SGB 123.706034345438 | | | |
| | | | | | USDC 0.009035254399238066 | | | |
| | | | | | USDT ERC20 0.49362188178214S | | | |
| | | | | | XLM 0.177826999325535 | | | |
| | | | | | XRP 0.000000943988778805 | | | |
| 3.1.093240 | CHANDRASEKHAR KANIYAMPATI | ADDRESS REDACTED | | | CEL 1.959399178128321 | | | |
| | | | | | XRP 240.286269117012 | | | |
| 3.1.093241 | CHANDRASEKHAR REDDY GUNDRE | ADDRESS REDACTED | | | CEL 0.00141631286817272 | | | |
| | | | | | XLM 0.000000067020415574 | | | |
| 3.1.093242 | CHANDRASEKHAR SAHU | ADDRESS REDACTED | | | BTC 0.001145372858380B5 | | | |
| 3.1.093243 | CHANDRASEKHAR SWAMINATHAN | ADDRESS REDACTED | | | USDT ERC20 0.763957953303628 | | | |
| 3.1.093244 | CHANDRASEKHAR VASAMSETTI | ADDRESS REDACTED | | | BTC 0.502654952415313 | | | |
| 3.1.093245 | CHANDRASEKHAR GARIMILLA | ADDRESS REDACTED | | | USDC 267.430266857742 | | | |
| | | | | | ADA 62.882349683346 | | | |
| | | | | | ADA 491.551032519903 | | | |
| | | | | | BTC 0.1561514952223B | | | |
| | | | | | ETH 2.285309261271555 | | | |
| 3.1.093246 | CHANDRASEKHAR NATESHAN | ADDRESS REDACTED | | | BTC 0.38390073345314Z | | | |
| | | | | | MATIC 15420.512895308? | | | |
| | | | | | SNX 630.11267973633B | | | |
| 3.1.093247 | CHANDRASHEKHAR C | ADDRESS REDACTED | | | USDT ERC20 0.0046672723079221Z | | | |
| 3.1.093248 | CHANDRASHEKHAR KASARLE | ADDRESS REDACTED | | | BTC 0.03629729659902G7 | | | |
| 3.1.093249 | CHANDRASHEKHAR TAMMANINAGARI | ADDRESS REDACTED | | | USDC 184099.865211188 | | | |
| 3.1.093250 | CHANDRAWATHI HERATH | ADDRESS REDACTED | | | BTC 0.00248863539904617 | | | |
| | | | | | MATIC 802.818991876771 | | | |
| 3.1.093251 | CHANDRESH AHARWAR | ADDRESS REDACTED | | | BTC 0.0000000544399924 | | | |
| | | | | | MCDAI 0.000114157300452552 | | | |
| | | | | | BTC 0.00115135767156653R | | | |
| | | | | | CEL 4.82188817291452 | | | |
| | | | | | USDC 56.9847412759494 | | | |
| 3.1.093252 | CHANDRESH KUMAR MADHUBHAI PATEL | ADDRESS REDACTED | | | USDT ERC20 392.934741075192 | | | |
| | | | | | BTC 0.00800300367906Z | | | |
| | | | | | ETH 47.0020211610341 | | | |
| | | | | | GUSD 33.78637518027201 | | | |
| | | | | | MATIC 4407.731718606119 | | | |
| | | | | | USDC 73.363877336484J | | | |
| 3.1.093253 | CHANDRIKA ATTANAYAKE | ADDRESS REDACTED | | | CEL 0.119411910368453I | | | |
| 3.1.093254 | CHANDRIKA PATEL | ADDRESS REDACTED | | | BTC 0.000000007418658058059 | | | |
| | | | | | LINK 0.009986816331845T4 | | | |
| 3.1.093255 | CHANDRIKA RANASINGHE | ADDRESS REDACTED | | | USDT ERC20 0.000000729225677 | | | |
| 3.1.093256 | CHANDRIKABEN PATEL | ADDRESS REDACTED | | | BUSD 0.462414940870324 | | | |
| | | | | | BTC 0.5936077310350106 | | | |
| | | | | | CEL 732.217671001552 | | | |
| | | | | | ETH 7.489943803195009 | | | |
| 3.1.093257 | CHANDULA DE SILVA | ADDRESS REDACTED | | | BUSD 5.99 | | | |
| | | | | | CEL 0.207802217555081 | | | |
| 3.1.093258 | CHANDUR DISSANAYAKE | ADDRESS REDACTED | | | BNB 0.010243138551724T | | | |
| | | | | | BTC 0.001108786493117T8 | | | |
| | | | | | CEL 1.02862977080798 | | | |
| | | | | | USDT ERC20 32.8117 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.093259 | CHANE CLARK | ADDRESS REDACTED | | | ADA 34.0685424387735<br>BTC 0.0328020428541473<br>ETH 1.14490481673915<br>MATIC 421.956894340636<br>USDC 5430.70435127102 | | | |
| 3.1.093260 | CHANE COOPER | ADDRESS REDACTED | | | AAVE 0.00309769658997651<br>BTC 0.00089653091520716B<br>COMP 0.0034701439807492B<br>ETH 0.02038887708073S3<br>LINK 0.12275313111501<br>MATIC 20.1261617170876<br>SNX 0.705473681069173 | | | |
| 3.1.093261 | CHANE JEFFERS | ADDRESS REDACTED | | | BTC 0.000025620297547S6<br>CEL 23.6408862725689<br>MATIC 0.817014737068324<br>USDT ERC20 0.00876797379885622 | BTC 0.00000000844246735 1<br>MATIC 0.000000834525287545 | | |
| 3.1.093262 | CHANEESE MIRA | ADDRESS REDACTED | | | ADA 0.09511185862269446<br>BTC 0.0000013839870606S<br>MCDAI 0.07777649910259 4<br>USDC 0.19376307958702 2 | | | |
| 3.1.093263 | CHANEL CHANDLER | ADDRESS REDACTED | | | BTC 0.001211480418049 7<br>CEL 5.15581729848431 | | | |
| 3.1.093264 | CHANEL FARRELL | ADDRESS REDACTED | | Yes | BAT 1.5536844601782 6<br>BCH 1.17577585869923<br>BSV 1.148053348021 46<br>BTC 0.00146078837221345<br>ETH 0.004196764439413 78<br>MATIC 8778.00091205101<br>MCDAI 42.5573129243752<br>SNX 121.68381302246 2<br>USDC 0.1364452679028 97<br>USDT ERC20 0.045017468907398<br>XLM 1018.4868147817 6<br>XRP 0.653907073526064 | BAT 18.4804377510226<br>BTC 0.06955443659B785<br>USDC 84.899086598702 1<br>USDT ERC20 52.605776412725 9 | | BAT 14288.4587043807<br>BTC 0.86205716241656 6 |
| 3.1.093265 | CHANEL MARIA FRANKLIN | ADDRESS REDACTED | | | XLM 10.0278621752976 | | | |
| 3.1.093266 | CHANEL PENNISI | ADDRESS REDACTED | | | BTC 0.0000021551332701 25 | | | |
| 3.1.093267 | CHANEL ROWAN | ADDRESS REDACTED | | | BTC 0.0002556587734038 46<br>CEL 1.61387622597271<br>LINK 1.69052542291468 | | | |
| 3.1.093268 | CHANEL SPRIEMAN | ADDRESS REDACTED | | | BTC 0.001108121015923 21 | | | |
| 3.1.093269 | CHANEL THOMPSON | ADDRESS REDACTED | | | BTC 0.00108072420381379<br>DOT 52.025019089624 3<br>MATIC 1633.2205989129 2 | | | |
| 3.1.093270 | CHANEL UNDERWOOD | ADDRESS REDACTED | | | XRP 0.000000424060469246 | | | |
| 3.1.093271 | CHANEL WRIGHT | ADDRESS REDACTED | | | USDC 0.0363996262135205 | | | |
| 3.1.093272 | CHANELL CURTIS | ADDRESS REDACTED | | | ADA 12.7496281130257 | | | |
| 3.1.093273 | CHANELLE DONFACK | ADDRESS REDACTED | | | BTC 0.0000013475710441 19 | | | |
| 3.1.093274 | CHANELLE HITCHCOCK VAN NIEKERK | ADDRESS REDACTED | | | USDT ERC20 0.86031427961459 6<br>BTC 0.0272702791534770S<br>CEL 34.89669634658 25 | | | |
| 3.1.093275 | CHANELLE JACKSON | ADDRESS REDACTED | | | ETH 0.14537152700 7 | | | |
| 3.1.093276 | CHANELLE MACKO | ADDRESS REDACTED | | | ETH 0.45506487043171 2<br>CEL 12.6930568845356 | | | |
| 3.1.093277 | CHANELLE PIERRE- LOUIS | ADDRESS REDACTED | | | ETH 0.19722146766852 9 | | | |
| 3.1.093278 | CHANELLE RAMSUBICK | ADDRESS REDACTED | | | BCH 2.06342173542537<br>BTC 0.00027336193249088 3 | | | |
| 3.1.093279 | CHANELLE ROSTRON | ADDRESS REDACTED | | | BTC 0.00000003796161229<br>CEL 0.225513218643207<br>SGB 52.10311524645 23 | | | |
| 3.1.093280 | CHANG AI JIA | ADDRESS REDACTED | | | XRP 0.0000001737417963 98 | | | |
| 3.1.093281 | CHANG CHAIN HUI | ADDRESS REDACTED | | | BTC 0.0081175414693168 9<br>BTC 0.00000428714797761 1<br>CEL 3.08729385311733<br>ETH 0.00589637938043517 | | | |
| 3.1.093282 | CHANG CHAO THIA | ADDRESS REDACTED | | | BTC 0.1098802666663666<br>CEL 15.1928979416BS<br>ETH 2.37684628699484<br>USDT ERC20 416.377343 | | | |
| 3.1.093283 | CHANG CHEN | ADDRESS REDACTED | | | BTC 0.00724684921123545<br>ETH 2.647164969688666<br>USDC 5746.41723862512 | | | |
| 3.1.093284 | CHANG CHENG I | ADDRESS REDACTED | | | BTC 0.00023820694071155<br>CEL 0.196287735163689<br>USDT ERC20 0.48932214970814S | | | |
| 3.1.093285 | CHANG CHEONG | ADDRESS REDACTED | | | BTC 0.0004231529549335 03<br>CEL 1.95235148909 04<br>ETH 0.0040408925457904 4 | | | |
| 3.1.093286 | CHANG CHIH-CHUNG | ADDRESS REDACTED | | | BTC 0.00000002993897709<br>USDT ERC20 5.785714473221 65 | | | |
| 3.1.093287 | CHANG CHIN ZHEN | ADDRESS REDACTED | | | BNB 0.0030006310952852S<br>BTC 0.0000034759476501S<br>USDT ERC20 0.49915323818930 3 | | | |
| 3.1.093288 | CHANG CHIN-CHUN | ADDRESS REDACTED | | | CEL 1.09501483117792 | | | |
| 3.1.093289 | CHANG CHING HU | ADDRESS REDACTED | | | BTC 0.0000086112113848 64<br>CEL 53.0621189519318<br>BTC 13.3531184524 39<br>ETH 1.84248808408971<br>TCAD 49.6678358248755<br>USDC 12134.65689847 18<br>USDT ERC20 31.7112.06637284 21 | | | |
| 3.1.093290 | CHANG CHUN | ADDRESS REDACTED | | | USDT ERC20 5.060426262049 3 | USDT ERC20 0.0025112931668596 4 | | |
| 3.1.093291 | CHANG DIHONG | ADDRESS REDACTED | | | BTC 0.08263381710408145<br>CEL 41.24914738625 06 | | | |
| 3.1.093292 | CHANG FUE KENG | ADDRESS REDACTED | | | ADA 0.07615727641748 61<br>BTC 0.0000002188114744 7<br>CEL 0.3543416503798 37 | | | |
| 3.1.093293 | CHANG GAUTREAU | ADDRESS REDACTED | | | BTC 0.0000525782785998 17<br>USDC 0.0038181938954882 8 | BTC 0.0000000524102129318<br>USDC 0.0000000858666436 3 | | |
| 3.1.093294 | CHANG HEE HAN | ADDRESS REDACTED | | | CEL 1.09945300998105<br>LTC 0.00832039301170B1<br>SGB 0.077924268623429S<br>XLM 0.025046277788915 6<br>XRP 0.51943943562803 | | | |
| 3.1.093295 | CHANG HO JUNG | ADDRESS REDACTED | | | BTC 0.0001781914328529 12 | | | |
| 3.1.093296 | CHANG HUANG | ADDRESS REDACTED | | | BTC 0.0000031583516906907<br>CEL 2.15140941850411<br>USDC 2.61956410351623<br>USDT ERC20 0.001352061629629 17 | | | |
| 3.1.093297 | CHANG HUN CHOI | ADDRESS REDACTED | | | BTC 0.00020995274587101 8<br>CEL 0.13567315256291<br>ETH 0.0000794608973791 28<br>MANA 0.3734775606995 25<br>USDT ERC20 49.513008816745 2<br>XRP 0.1782279103133 36 | | | |
| 3.1.093298 | CHANG JUN HO | ADDRESS REDACTED | | | BTC 0.0000000006106541137<br>CEL 29.536377486734S<br>UNI 0.768663985171985<br>USDC 0.0000003291676322 21<br>USDT ERC20 18.814469898719 1 | | | |
| 3.1.093299 | CHANG JUNG YANG | ADDRESS REDACTED | | | BTC 0.0000002775448650 22<br>LUNC 0.005250082309631 48<br>XRP 0.0721352045282459 | | | |
| 3.1.093300 | CHANG KEE KIM | ADDRESS REDACTED | | | BTC 0.0016267755967359B<br>CEL 0.265490736970839<br>ETH 0.0227351441853073<br>MCDAI 50.5474428868107 | | | |
| 3.1.093301 | CHANG KEVIN | ADDRESS REDACTED | | | BTC 0.21681150481667 7 | | | |
| 3.1.093302 | CHANG KUANG | ADDRESS REDACTED | | | USDC 401 | | | |
| 3.1.093303 | CHANG KWON | ADDRESS REDACTED | | | AVAX 14.2927772407906<br>BTC 0.014163447991625<br>ETH 0.20295409448270 69<br>LUNC 0.93053586868727<br>MATIC 457.884855591438 3<br>USDC 0.16738565753087 | AVAX 0.896286412399466 | | |
| 3.1.093304 | CHANG LE YUING | ADDRESS REDACTED | | | BTC 0.0000009754870497126 | | | |
| 3.1.093305 | CHANG LI | ADDRESS REDACTED | | | USDC 273.501123895658 | | | |
| 3.1.093306 | CHANG LING TING | ADDRESS REDACTED | | | CEL 0.37901516113530 4 | | | |
| 3.1.093307 | CHANG LIU | ADDRESS REDACTED | | | USDC 10<br>BTC 0.0000058704818207 07<br>USDC 0.0044945955771942 6 | | | |
| 3.1.093308 | CHANG LIU | ADDRESS REDACTED | | | ETH 0.373227039259441<br>SNX 229.536093952837<br>USDC 2.67032061668629 | USDC 0.00000010097626399 1 | | |

Non-Worthy Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.093309 | CHANG LIU | ADDRESS REDACTED | | | ADA 7104.88849688213<br>BTC 0.02168950297495<br>USDC 26596.926889624 | | | |
| 3.1.093310 | CHANG LOONG CHOA | ADDRESS REDACTED | | | AAVE 1.60927046912147<br>BTC 0.07853024650016111<br>CEL 1642.41550369254<br>COMP 1.6581215530498<br>ETH 0.1495149415846 38<br>LINK 0.02923478997 14491<br>LTC 2.62666850021988<br>SNX 68.41218018 1757<br>UNI 35.6862650569581<br>USDC 0.46429650532984 1<br>XLM 0.164525858697254 | | | |
| 3.1.093311 | CHANG LU | ADDRESS REDACTED | | | BTC 0.00115280544513 43<br>USDC 539.78337676783 | | | |
| 3.1.093312 | CHANG LUN CHIANG | ADDRESS REDACTED | | | CEL 1.14769038688039 | | | |
| 3.1.093313 | CHANG PAO HEN | ADDRESS REDACTED | | | BTC 0.00000007198549126<br>CEL 0.04102956426762 09 | | | |
| 3.1.093314 | CHANG QUAN TAN | ADDRESS REDACTED | | | BNB 0.0004684605913 75109 | | | |
| 3.1.093315 | CHANG SHENG YU | ADDRESS REDACTED | | | BTC 0.00000084990 38024029 | | | |
| 3.1.093316 | CHANG SHUN CHAI | ADDRESS REDACTED | | | BTC 0.0217136305499066<br>CEL 3.885713866868746<br>ADA 356.18087481 7083<br>BNB 6.8550650082 5946<br>BTC 0.05910415830081 05<br>CEL 0.18316938267 36<br>ETH 0.32135301721013 6 | | | |
| 3.1.093317 | CHANG SONG WONG | ADDRESS REDACTED | | | BTC 0.00223114855 07646<br>CEL 1.93733818400328<br>ETH 0.0189314112374 31<br>LUNC 0.318263587977038<br>MATIC 19.42038024496 46<br>SNX 1.1211165214 0852 | | | |
| 3.1.093318 | CHANG SU | ADDRESS REDACTED | | | BTC 0.0000341805781 6356 | | | |
| 3.1.093319 | CHANG TAT | ADDRESS REDACTED | | | BNB 0.00001442032987 1238<br>CEL 0.01745405250 16983 | | | |
| 3.1.093320 | CHANG TAT HO | ADDRESS REDACTED | | | BTC 0.00005964065679 6285<br>CEL 15.24941373308 19<br>USDT ERC20 8.277175 84260566 | | | |
| 3.1.093321 | CHANG TECK GOH | ADDRESS REDACTED | | | ADA 0.00000086385211 8968<br>BTC 0.00000000326253 1644<br>CEL 0.0036759797865 4615<br>MCDAI 0.1391387311 481422<br>XLM 0.0000002759350 0484 | | | |
| 3.1.093322 | CHANG TZERONG | ADDRESS REDACTED | | | CEL 0.0053560837982 8664 | | | |
| 3.1.093323 | CHANG TZU TSAY | ADDRESS REDACTED | | | ETH 0.0568873828577 75<br>BTC 0.0009205270555 7592<br>BUSD 48365.666400 6094<br>CEL 27560.150166 7587<br>USDT ERC20 93740.20 67890589 | | | |
| 3.1.093324 | CHANG WEE | ADDRESS REDACTED | | | BCH 5.9285416011 6633<br>BTC 0.32817621 8014063<br>LINK 862.4296290 39959<br>LUNC 5.033972417 97996<br>USDT ERC20 5.996589 78785842 | USDC 101.030499 | | |
| 3.1.093325 | CHANG WEN CHEN | ADDRESS REDACTED | | | BCH 0.002525147 26846491<br>BTC 0.0000804287 5821002<br>ZEC 0.0130711774502354 | | | |
| 3.1.093326 | CHANG YEK MAW | ADDRESS REDACTED | | | BTC 0.0024963953 7988795<br>ETH 0.853488405 44054 | | | |
| 3.1.093327 | CHANG YI LIN | ADDRESS REDACTED | | | BTC 0.00368010434 776059<br>USDC 1023.2482938 5686 | | | |
| 3.1.093328 | CHANG YIM | ADDRESS REDACTED | | | BTC 0.0091209462 8369918 | | | |
| 3.1.093329 | CHANG YONG KIM | ADDRESS REDACTED | | | CEL 0.380687710 655341 | | | |
| 3.1.093330 | CHANG YOON CHUNG | ADDRESS REDACTED | | | BTC 0.000633288 934250153<br>CEL 0.6248842034 0336<br>ETC 0.031808495 9872737 | | | |
| 3.1.093331 | CHANG YU CHAI | ADDRESS REDACTED | | | BTC 0.109580227 370928<br>ETH 1.71264314 916592<br>GUSD 11.018786 38872541<br>USDC 0.252972047 379272 | | | |
| 3.1.093332 | CHANG YUAN | ADDRESS REDACTED | | | CEL 5.69732925 353244 | | | |
| 3.1.093333 | CHANG YUAN | ADDRESS REDACTED | | | ETH 0.090049719 090831<br>BCH 0.01181408<br>BTC 0.00091423<br>CEL 1.32214531 060113<br>ETH 0.01301424<br>LTC 0.03509776<br>XRP 5.271526 | | | |
| 3.1.093334 | CHANGALA CHISANGA | ADDRESS REDACTED | | | ETH 0.026674086 4488249 | | | |
| 3.1.093335 | CHANGCHI HSUEH | ADDRESS REDACTED | | | BTC 0.004857011 30167455<br>ETH 0.04005284 94004596<br>GUSD 775.872900 615285<br>USDC 54622.682 3006952<br>USDT ERC20 0.0315 60227789 0814 | | | |
| 3.1.093336 | CHANG-CHI HSUEH | ADDRESS REDACTED | | | BTC 0.014687350 7723808<br>CEL 1662.00812 57151 4<br>USDC 20000<br>USDT ERC20 25001 | | | |
| 3.1.093337 | CHANGCHIH LO | ADDRESS REDACTED | | | BTC 0.00120711716 279182<br>CEL 2.09617753 964981 | | | |
| 3.1.093338 | CHANGCHUN YANG | ADDRESS REDACTED | | | USDT ERC20 511.216 30232 7035<br>BTC 0.00000551886 726 3236<br>CEL 0.4529730182 40317<br>TUSD 0.6751711859 01298 | | | |
| 3.1.093339 | CHANGEON PARK | ADDRESS REDACTED | | | BTC 0.500000007 51161<br>CEL 149.499802217 923<br>ETH 0.999999840 634732 | | | |
| 3.1.093340 | CHANGHA KIM | ADDRESS REDACTED | | | USDC 696.955 | | | |
| 3.1.093341 | CHANGHAN KIM | ADDRESS REDACTED | | | BTC 0.000002057496 308125<br>USDC 0.97271559366 5433 | | | |
| 3.1.093342 | CHANG-HAN XIE | ADDRESS REDACTED | | | USDC 421.108182924986 | | | |
| 3.1.093343 | CHANGHEE JANG | ADDRESS REDACTED | | | USDT ERC20 1082.392549 5146<br>USDC 214.049936500065 | | | |
| 3.1.093344 | CHANGHEE JUNG | ADDRESS REDACTED | | Yes | BTC 0.246265625846607<br>MCDAI 0.045459471479597<br>SNX 1121.70689406083<br>AAVE 1.0943096508 7431<br>ADA 0.00000003325806 4516<br>BCH 1.076150698930 67<br>BTC 0.03042181763 55366<br>CEL 15.132664334 7873<br>ETC 0.00023532<br>LINK 17.10703041 78393<br>SNX 38.19749371 08695<br>XRP 0.002311<br>ZEC 2.34043389544901 | | | ADA 1935.49742996774<br>ZEC 13.4752438 |
| 3.1.093345 | CHANGHO HAN | ADDRESS REDACTED | | | BTC 0.00000000069916 6516<br>CEL 0.185448382329107<br>XLM 2.834890540 8046<br>ZEC 0.000249863153258 2502 | | | |
| 3.1.093346 | CHANGHO YANG | ADDRESS REDACTED | | | BTC 0.002763546 3529882 8<br>XLM 829.060865 382396<br>XRP 668.3671481 50789 | | | |
| 3.1.093347 | CHANGHOON CHOI | ADDRESS REDACTED | | | BTC 0.00441234571 120616<br>USDT ERC20 1.58443 457185152 | | | |
| 3.1.093348 | CHANG-HSIEN LIU | ADDRESS REDACTED | | | BTC 0.00333495526 155575<br>ETH 0.00338605005 865121<br>USDC 34.04779094 28197 | | | |
| 3.1.093349 | CHANGHWAN LEE | ADDRESS REDACTED | | | CEL 0.004292479403 31155 | | | |
| 3.1.093350 | CHANGHWAN LEE | ADDRESS REDACTED | | | BTC 0.000000190541753 625<br>CEL 0.000073740044096449<br>EOS 1592.40563181 73<br>ETH 10.321183311886 1 | | | |
| 3.1.093351 | CHANGHYEON JUNG | ADDRESS REDACTED | | | ADA 1.00000007606841<br>BNB 0.00000005619212 963<br>CEL 0.21391945344687<br>USDT ERC20 0.000000141262 469799 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.093352 | CHANGHYUN YU | ADDRESS REDACTED | | | BCH 14.999<br>BTC 0.00103906293782333<br>CEL 144.85053777012<br>EOS 368.8843<br>ETC 133.27890369<br>LINK 157.85164857 | | | |
| 3.1.093353 | CHANGJIN SEO | ADDRESS REDACTED | | | BTC 0.000070452233875544<br>CEL 46.3155430472383<br>ETH 0.0796192833855577<br>USDC 0.9757043497503 | BTC 0.25540742347693 | | |
| 3.1.093354 | CHANG-JIN SONG | ADDRESS REDACTED | | | BTC 0.0001182802990176<br>CEL 3.19111167300639 | | | |
| 3.1.093355 | CHANGMIN CHOI | ADDRESS REDACTED | | | ADA 239.10665904947<br>BNB 0.910589996761 98<br>BTC 0.000912195765809824<br>DOT 8.50045345258 41 | | | |
| 3.1.093356 | CHANGMIN JEON | ADDRESS REDACTED | | | BTC 0.00000217654966345<br>USDT ERC20 0.02256863882674 46 | | | |
| 3.1.093357 | CHANGMIN KIM | ADDRESS REDACTED | | | CEL 2.1228127165393 1 | | | |
| 3.1.093358 | CHANGMIN LEE | ADDRESS REDACTED | | | CEL 0.2111766371307 27 | | | |
| 3.1.093359 | CHANGMOOC KANG | ADDRESS REDACTED | | | ZEC 8.66666376446 9990-07<br>BTC 0.0000097516319598<br>CDL 0.00144811600729425 | | | |
| 3.1.093360 | CHANGRYEOL SONG | ADDRESS REDACTED | | | ADA 3.8159807981 2007<br>BTC 0.00111373551200688 1<br>CEL 770.0497486062 48<br>CTC 7.4393659485824 4<br>ETH 0.76466322359310 6<br>MATIC 1.83532145584043<br>SNX 1.12450661756114<br>USDC 0.619<br>XLM 5.9474432301038 8<br>XRP 1.87647486310434 | | | |
| 3.1.093361 | CHANGSEON LIM | ADDRESS REDACTED | | | ADA 0.0000008783733423 55<br>BTC 0.000000036588131 1<br>CEL 0.1882243274432 69 | | | |
| 3.1.093362 | CHANG-SHUO LU | ADDRESS REDACTED | | | BNB 0.00000654250960464 5<br>BTC 0.00000289194816650 8<br>USDC 8.53482623030968 | | | |
| 3.1.093363 | CHANGSIK KIM | ADDRESS REDACTED | | | BTC 0.00000155004872546 9<br>CEL 0.9325967990969 36<br>USDT ERC20 0.1869892591986 01 | | | |
| 3.1.093364 | CHANGSUNG YOO | ADDRESS REDACTED | | | BTC 0.0000000000003642193 5<br>CEL 0.150828484351489<br>ETH 0.0001923183799158 5 | | | |
| 3.1.093365 | CHANGSUP KIM | ADDRESS REDACTED | | | ADA 3610.2609386229 9<br>BTC 0.000242957503210077<br>DOT 213.902751791896<br>ETH 0.01107256637348 37<br>LINK 0.0491409261694708<br>MATIC 4257.60036829175<br>SNX 2818.53019554699 | | | |
| 3.1.093366 | CHANG-TING TSAI | ADDRESS REDACTED | | | BTC 0.00000120108297589<br>CEL 0.0197914028260216<br>USDC 5.71580759370118 | | | |
| 3.1.093367 | CHANGWEI HSIA | ADDRESS REDACTED | | | BTC 0.00172616930379819<br>CEL 15.4553702606218<br>USDC 0.005352 | | | |
| 3.1.093368 | CHANGYEUN CHO | ADDRESS REDACTED | | | ADA 0.143562071495135<br>AVAX 0.01852305342020 69<br>BTC 0.0000344294202 43107<br>DOT 0.0644858744484876<br>ETH 0.00060981928516267 6<br>MATIC 1.11767063997996 | | | |
| 3.1.093369 | CHANGYI MAO | ADDRESS REDACTED | | | BTC 1.20018881815534<br>ETH 26.9823415813455<br>LINK 426.3209700524 23<br>MANA 289.8094710303961<br>MATIC 1496.24127836149 | BTC 0.00676975 | | |
| 3.1.093370 | CHANGYUAN CHEN | ADDRESS REDACTED | | | BTC 0.000000000033100261<br>CEL 0.3301711809709 9 | | | |
| 3.1.093371 | CHANH DANG | ADDRESS REDACTED | | | BTC 0.00000141849314325 3<br>USDC 0.508984426727437 | | | |
| 3.1.093372 | CHANH HUA | ADDRESS REDACTED | | | BAT 0.963257655111781<br>BTC 0.000001140498099675<br>MANA 0.882360202255863<br>XLM 1.714251191132327 | | | |
| 3.1.093373 | CHANH NGUYEN | ADDRESS REDACTED | | | CEL 1.05200231921538<br>ETH 0.00115475211932593 | | | |
| 3.1.093374 | CHANH NGUYEN | ADDRESS REDACTED | | | CEL 0.3049541381 46297<br>MCDAI 0.08169784742 14026 | | | |
| 3.1.093375 | CHANH SAM | ADDRESS REDACTED | | | MCDAI 31.87810321171902<br>XRP 0.000000962994526912 | | | |
| 3.1.093376 | CHANH YONG CHUPHANH | ADDRESS REDACTED | | | AVAX 2.135793258251 77<br>BNB 1.0242635947475 5<br>BTC 0.01464850417899 92<br>DOT 7.67754384906236<br>ETH 0.411701481912389<br>LUNC 2.47992244418649<br>MATIC 297.5890305546 63<br>XRP 551.498343837456 | | | |
| 3.1.093377 | CHANHWI JUNG | ADDRESS REDACTED | | | ETH 0.000152929078061022<br>USDC 0.218800934403341 | | | |
| 3.1.093378 | CHANHYOK JEE | ADDRESS REDACTED | | | BTC 0.000005479631704181 | | | |
| 3.1.093379 | CHANI SEO | ADDRESS REDACTED | | | | | | |
| 3.1.093380 | CHANICCE DENNIS | ADDRESS REDACTED | | | BTC 0.00421465217180386<br>CEL 59.4370386886481<br>ETH 0.447237<br>LTC 0.9989<br>MATIC 433<br>XRP 634.950127 | BTC 0.015175803369296 | | |
| 3.1.093381 | CHANIK TEMMUENGPUK | ADDRESS REDACTED | | | BTC 0.00000000755426 7034<br>CEL 0.0674831110191179<br>USDC 0.000000919079246632 | | | |
| 3.1.093382 | CHANIKARN PUANGTHONG | ADDRESS REDACTED | | | BNB 1.08029540578483<br>BTC 0.00262217088580309<br>CEL 21.917165069626<br>ETH 0.259228664758773<br>USDC 437.09972660539 6<br>XLM 751.058584750509 | | | |
| 3.1.093383 | CHANIL MAMUHEWA | ADDRESS REDACTED | | | CEL 0.195320933970177 | | | |
| 3.1.093384 | CHANISORN DUNAYAKOVIT | ADDRESS REDACTED | | | BTC 0.000000000420417875<br>CEL 4.07801842130 08 | | | |
| 3.1.093385 | CHANJEEVAN MANOGARAN | ADDRESS REDACTED | | | CEL 13.644703192 3275<br>ETH 0.60160718925257 | | | |
| 3.1.093386 | CHANMAO CHING JACKSON | ADDRESS REDACTED | | | ADA 83.252192939878<br>AVAX 4.01784594950037<br>BTC 0.00131599953648 42<br>DOGE 197.20684947 7599<br>DOT 6.20731238781 27<br>LINK 4.97756315383601<br>MANA 25.652471413 2405<br>MATIC 329.083835505 04 | ADA 175.515577<br>BAT 31.74031813<br>DOGE 168.56752054<br>ETH 0.246398270503938<br>KNC 17.26362763<br>LINK 8.12728688<br>XRP 482.562982<br>XTZ 8.708157 | | |
| 3.1.093387 | CHANNA ALCALA | ADDRESS REDACTED | | | ADA 83.760643965<br>BTC 0.00078608867991104<br>ETH 0.000232177581698987<br>MATIC 34.8879172517475 | BTC 0.0000000068765121 2 | | |
| 3.1.093388 | CHANNA REDDY | ADDRESS REDACTED | | | AAVE 2.022087726558 97 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.093389 | CHANNAKHONE SONGKHAMDET | ADDRESS REDACTED | | | AAVE 0.00006962670167826 | CEL 0.0000933002894374425 | | |
| | | | | | ADA 0.00467323727234226 | SOL 0.091237848 | | |
| | | | | | AVAX 0.0000538334819559985 | | | |
| | | | | | BAT 0.401810968443161 | | | |
| | | | | | BCH 0.0002041007880301594 | | | |
| | | | | | BNT 0.00727348487826504 | | | |
| | | | | | BSV 0.000171936236360169 | | | |
| | | | | | BTC 0.000001377436079494 | | | |
| | | | | | CEL 0.07129885748074456 | | | |
| | | | | | COMP 0.00009407966836160 | | | |
| | | | | | DASH 0.0006552015640077751 | | | |
| | | | | | DOT 0.001089715320523984 | | | |
| | | | | | EOS 0.0287381809006735 | | | |
| | | | | | ETC 0.00252788008713509 | | | |
| | | | | | ETH 0.0000493570702173894 | | | |
| | | | | | KNC 0.001935731090077744 | | | |
| | | | | | LINK 0.000700408391196844 | | | |
| | | | | | LTC 0.0012575566200077 | | | |
| | | | | | MANA 0.0243512121594900 | | | |
| | | | | | MATIC 0.381053174810983 | | | |
| | | | | | MCDAI 0.880195468354331 | | | |
| | | | | | OMG 0.000440669899734502 | | | |
| | | | | | PAX 0.242372760139688 | | | |
| | | | | | PAXG 0.000015116137037143 | | | |
| | | | | | SGB 75.6831858275149 | | | |
| | | | | | SNX 0.00354071057754567 | | | |
| | | | | | SOL 0.000153416059346484 | | | |
| | | | | | TAUD 0.04494055151543342 | | | |
| 3.1.093390 | CHANNAT JITARAM | ADDRESS REDACTED | | | CEL 0.0198962496190313 | | | |
| 3.1.093391 | CHANNEE MATH | ADDRESS REDACTED | | | BTC 0.00120667354690693 | | | |
| 3.1.093392 | CHANNEL CHABOT | ADDRESS REDACTED | | | BTC 0.0089525250840081 | | | |
| 3.1.093393 | CHANNING BLANCO | ADDRESS REDACTED | | | BTC 0.0031644767296853 | | | |
| | | | | | COMP 0.012354073865307 | | | |
| | | | | | ETH 0.09861471407337233 | | | |
| | | | | | MATIC 375.065317446648 | | | |
| 3.1.093394 | CHANNING BRYANT | ADDRESS REDACTED | | | BTC 2.628063630684834 | | | |
| | | | | | ETH 33.8388067446061 | | | |
| | | | | | MCDAI 84.7631692889668 | | | |
| 3.1.093395 | CHANNING CHAN | ADDRESS REDACTED | | | BTC 0.0066440959583352 | | | |
| | | | | | ETH 30.5874930295803 | | | |
| | | | | | LINK 25493.3644917559 | | | |
| | | | | | SNX 239.182730649549 | | | |
| | | | | | USDC 327715.390938279 | | | |
| 3.1.093396 | CHANNING DIRCKZE | ADDRESS REDACTED | | | BTC 0.1086 | | | |
| | | | | | CEL 704.389083401695 | | | |
| 3.1.093397 | CHANNING LOUK | ADDRESS REDACTED | | | USDC 0.0046405241430025 | | | |
| 3.1.093398 | CHANNING M RICHTER | ADDRESS REDACTED | | | BTC 0.000030871897740796 | BTC 0.00000000410910148 | | |
| | | | | | ETH 0.00007285053311671 | | | |
| 3.1.093399 | CHANNING MCKNIGHT | ADDRESS REDACTED | | | USDC 0.01169618310625 | | | |
| 3.1.093400 | CHANNING PERRY | ADDRESS REDACTED | | | MCDAI 0.0910376325000809 | | | |
| | | | | | USDC 0.512987661993931 | | | |
| 3.1.093401 | CHANNING SHELBY | ADDRESS REDACTED | | | CEL 1.1330973627979 | | | |
| 3.1.093402 | CHANNING SONG | ADDRESS REDACTED | | | AAVE 0.0103804211162324 | | | |
| | | | | | ADA 215.200035583543 | | | |
| | | | | | BTC 0.0406401899588773 | | | |
| | | | | | DOT 1.23445702941095 | | | |
| | | | | | ETH 0.777510794626772 | | | |
| | | | | | GUSD 1.9466712995885 | | | |
| | | | | | LINK 1.285651427411593 | | | |
| | | | | | MATIC 381.813164255278 | | | |
| | | | | | SNX 3.06834444267735 | | | |
| | | | | | USDC 53.3165776711781 | | | |
| | | | | | XLM 57.2136916071953 | | | |
| | | | | | XTZ 9.10584742857058 | | | |
| 3.1.093403 | CHANNING KING | ADDRESS REDACTED | | | BCH 0.65529838672331 | | | |
| | | | | | BTC 0.0254046537208816 | | | |
| | | | | | CEL 34.3194117307471 | | | |
| | | | | | XRP 1209.34501582919 | | | |
| 3.1.093404 | CHANNTON SOK | ADDRESS REDACTED | | | BTC 0.000011600290394146 | | | |
| | | | | | DASH 0.000485256685280992 | | | |
| | | | | | LINK 0.000534166259878761 | | | |
| | | | | | LTC 0.000310281556241115 | | | |
| 3.1.093405 | CHANNY TAING | ADDRESS REDACTED | | | BTC 0.001231644130460973 | | | |
| 3.1.093406 | CHANO MARTINEZ | ADDRESS REDACTED | | | CEL 3.1212143000537 | | | |
| | | | | | LTC 0.00138655062462555 | | | |
| 3.1.093407 | CHANON ATMA SINGH | ADDRESS REDACTED | | Yes | BCH 0.00646086244837349 | CEL 49.4108089931028 | BTC 5.23217789404839 | |
| | | | | | BTC 0.437496185377138 | USDC 0.00162175282544077 | | |
| | | | | | CEL 168.429971464447 | USDT ERC20 26.000002357519 | | |
| | | | | | DASH 0.0042519052116845 | | | |
| | | | | | EOS 655.548921300197 | | | |
| | | | | | LTC 46.0830458200239 | | | |
| | | | | | USDT ERC20 0.0147571625377674 | | | |
| | | | | | XLM 14.4788113066547 | | | |
| 3.1.093408 | CHANON KOTHANAROT | ADDRESS REDACTED | | | BTC 0.000009843031890496 | | | |
| 3.1.093409 | CHANON PATNASIRI | ADDRESS REDACTED | | Yes | BTC 0.2117897411558 | | | BTC 2.50990965247698 |
| | | | | | USDC 12.1429601448789 | | | |
| 3.1.093410 | CHANOOT SUANSMPONG | ADDRESS REDACTED | | | BTC 0.0164314889162264 | | | |
| 3.1.093411 | CHANPEN TEEKAPUT | ADDRESS REDACTED | | | CEL 1.70978597474767 | | | |
| 3.1.093412 | CHANPIT CHAIRITH | ADDRESS REDACTED | | | BTC 0.000914100125584304 | | | |
| | | | | | USDT ERC20 640.033297876721 | | | |
| | | | | | ETC 0.101659722895983 | | | |
| | | | | | ETH 0.000001 | | | |
| | | | | | USDC 38.3 | | | |
| 3.1.093413 | CHANPREET BADESHA | ADDRESS REDACTED | | | BTC 0.017246862042769 | | | |
| | | | | | CEL 2.75316855822874 | | | |
| | | | | | ETH 0.240995313887875 | | | |
| | | | | | LINK 14.3834810750256 | | | |
| | | | | | USDC 1.96100878662384 | | | |
| | | | | | USDT ERC20 0.0074317121060911 | | | |
| 3.1.093414 | CHANRESMEY CHIM | ADDRESS REDACTED | | | DOT 2.54914692883216 | | | |
| 3.1.093415 | CHANRITH KHIN | ADDRESS REDACTED | | | AAVE 0.0063829670246241 | | | |
| 3.1.093416 | CHANRON SURSAWAT | ADDRESS REDACTED | | | BTC 0.00011840907565651 | | | |
| | | | | | CEL 1 | | | |
| 3.1.093417 | CHANSAM RYU | ADDRESS REDACTED | | | ADA 0.2436258860280969 | | | |
| | | | | | BNB 0.0016703710277403 | | | |
| | | | | | BTC 0.000008409592780679 | | | |
| | | | | | USDT ERC20 0.942906173460262 | | | |
| 3.1.093418 | CHANSE DEE STEPHENS | ADDRESS REDACTED | | | ETH 0.0014856254409771 | | | |
| 3.1.093419 | CHANSIK KIM | ADDRESS REDACTED | | | BTC 0.00000559627482951 | | | |
| | | | | | USDC 0.149505594287551 | | | |
| 3.1.093420 | CHANSLER WINSTON | ADDRESS REDACTED | | | ADA 0.041426168827958 | BTC 0.00000049837936065 | | |
| | | | | | AVAX 0.0011613758348581 | ETH 0.00325713793473694 | | |
| | | | | | BTC 0.0000021973734499221 | LUNC 0.105201 | | |
| | | | | | ETH 0.734168500790503 | USDC 0.00681149811629678 | | |
| | | | | | LINK 0.0016501961460697 | | | |
| | | | | | LUNC 17.780221108537 | | | |
| | | | | | MANA 0.000655704175138132 | | | |
| | | | | | SOL 2.35991472345738 | | | |
| | | | | | USDC 0.139842325007323 | | | |
| 3.1.093421 | CHANT ANGELO INDANAN | ADDRESS REDACTED | | | BTC 0.000000633155073355 | | | |
| 3.1.093422 | CHANT CHOI | ADDRESS REDACTED | | | CEL 3.001760132596405 | | | |
| | | | | | BSV 0.0525655511091538 | | | |
| | | | | | BTC 0.0216785188483344 | | | |
| | | | | | ETH 0.493810450937915 | | | |
| | | | | | LINK 4.11043664268965 | | | |
| | | | | | MCDAI 23.9598448213546 | | | |
| 3.1.093423 | CHANTA IEMISANITH | ADDRESS REDACTED | | | BTC 0.00103730258367818 | | | |
| | | | | | LTC 4.81122940593017 | | | |
| 3.1.093424 | CHANTAL ANDRES | ADDRESS REDACTED | | | BCH 0.00269854121648348 | | | |
| | | | | | CEL 1.06921988478222 | | | |
| | | | | | LTC 0.0133966214483421 | | | |
| 3.1.093425 | CHANTAL BARCELO | ADDRESS REDACTED | | Yes | BTC 0.0015827163941345 | | | ETH 215.8654141085 |
| | | | | | CEL 1161.60963356829 | | | |
| | | | | | ETH 45.584704895595 | | | |
| | | | | | MATIC 11137.8378495822 | | | |
| | | | | | SNX 169.731392909762 | | | |
| | | | | | USDC 2354.36258380407 | | | |
| 3.1.093426 | CHANTAL BARNES | ADDRESS REDACTED | | | BTC 0.02254000894436347 | | | |
| | | | | | ETH 0.0261165502536981 | | | |
| | | | | | MATIC 0.213511623982755 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.093427 | CHANTAL BARNES | ADDRESS REDACTED | | | BTC 0.006748915134139175<br>ETH 0.0677955579592045<br>MATIC 0.1378390644227S | | | |
| 3.1.093428 | CHANTAL BARNES | ADDRESS REDACTED | | | BTC 0.3574193637585638<br>CEL 22.85762519689<br>DOT 0.0202316679346732<br>ETH 0.00054540245770149<br>LINK 10.742130434466<br>MATIC 2.89155846193212<br>SOL 12.140851358216 | | | |
| 3.1.093429 | CHANTAL BEAULIEU | ADDRESS REDACTED | | | CEL 10.91301296125<br>ETH 0.163099 | | | |
| 3.1.093430 | CHANTAL BISSON | ADDRESS REDACTED | | | BTC 0.000000002223155921<br>CEL 156.84976352631<br>ETH 0.2885118662591S | | | |
| 3.1.093431 | CHANTAL BRUNETTE | ADDRESS REDACTED | | | ADA 0.00799481105605649<br>BTC 0.00000476521214103<br>CEL 3.008091615S4272<br>DOT 0.0258894960774S1<br>UST 0.4116154365938S<br>XRP 0.81582101051599S | | | |
| 3.1.093432 | CHANTAL CLOES | ADDRESS REDACTED | | | CEL 0.10587203818338 | | | |
| 3.1.093433 | CHANTAL COULOMBE | ADDRESS REDACTED | | | CEL 2.91295040019484<br>ETH 0.15263276 | | | |
| 3.1.093434 | CHANTAL CRANE | ADDRESS REDACTED | | | CEL 127.446033554339 | | | |
| 3.1.093435 | CHANTAL DAGESSE | ADDRESS REDACTED | | | BTC 0.702261381760489 | | | |
| 3.1.093436 | CHANTAL DESHAIES | ADDRESS REDACTED | | | BTC 0.0174740783279582<br>CEL 3.308630936439502<br>ETH 0.363811888032639 | | | |
| 3.1.093437 | CHANTAL DETTE | ADDRESS REDACTED | | | CEL 0.0010621962321254B | | | |
| 3.1.093438 | CHANTAL DUCKER | ADDRESS REDACTED | | | CEL 2.509737395742S2 | | | |
| 3.1.093439 | CHANTAL E F GEWAY | ADDRESS REDACTED | | | ETH 0.00149624678327056 | | | |
| 3.1.093440 | CHANTAL FELICIENNE ROMNEY | ADDRESS REDACTED | | | BTC 0.00167799108544048<br>CEL 10.3155032049328<br>USDT ERC20 500 | | | |
| 3.1.093441 | CHANTAL GIN | ADDRESS REDACTED | | | BTC 1.04162421330371 | | | |
| 3.1.093442 | CHANTAL GOULET | ADDRESS REDACTED | | | BTC 0.00134103097155607<br>CEL 0.04801048833808TS<br>ETH 0.233178832761I7 | | | |
| 3.1.093443 | CHANTAL GOUPIL | ADDRESS REDACTED | | | BTC 0.00000896789610908A<br>CEL 0.13682524527300S | | | |
| 3.1.093444 | CHANTAL HOGENES | ADDRESS REDACTED | | | BTC 0.003876673967642S<br>BUSD 50.9007144748915<br>CEL 4.39481614089629 | | | |
| 3.1.093445 | CHANTAL HOULE | ADDRESS REDACTED | | | BTC 0.00000000828202518<br>CEL 0.0488098540080316 | | | |
| 3.1.093446 | CHANTAL JORDAN | ADDRESS REDACTED | | | ADA 0.5273134924480S<br>BTC 0.0001675777223466892<br>DOT 0.01334111524882I5<br>ETH 0.00260791936097014<br>LINK 0.0197574383121457 | ADA 0.0000092460274736B<br>BTC 0.00000093093313065<br>DOT 0.00000011254323028S<br>ETH 0.00000007043697I1269<br>LINK 0.12283722912104Z | | |
| 3.1.093447 | CHANTAL KACKERT | ADDRESS REDACTED | | | BTC 0.16469187244603 | | | |
| 3.1.093448 | CHANTAL LAVALLEE | ADDRESS REDACTED | | Yes | ADA 0.16469187244603<br>BTC 0.15593405885529<br>CEL 87.69620823139069<br>ETH 1.75 | | | BTC 0.0954767872061105 |
| 3.1.093449 | CHANTAL LE BLANC | ADDRESS REDACTED | | | BTC 0.001057454115202S5<br>CEL 8.16761871000527 | | | |
| 3.1.093450 | CHANTAL LEGRET | ADDRESS REDACTED | | | BTC 0.00000009806669161S29<br>CEL 0.22978170934720A | | | |
| 3.1.093451 | CHANTAL LOPES | ADDRESS REDACTED | | | BTC 0.0200031136150114 | | | |
| 3.1.093452 | CHANTAL LUMINATI | ADDRESS REDACTED | | | BTC 3.90055467857999E-07<br>CEL 0.908921554331365<br>USDC 332.3437628352BB | | | |
| 3.1.093453 | CHANTAL M BENNETT | ADDRESS REDACTED | | | BTC 0.0005327735773064I6<br>ETH 0.00157414522662309 | BTC 0.00000000132336260T | | |
| 3.1.093454 | CHANTAL MARISCHA BOONEN | ADDRESS REDACTED | | | BTC 0.1019425371744<br>ETH 5.99245933069807<br>XTZ 89.2586997907702 | | | |
| 3.1.093455 | CHANTAL MCKENZIE | ADDRESS REDACTED | | | BTC 0.053110389959285G<br>CEL 1439.65017491708<br>ETH 0.2316602<br>MATIC 557.638365619141 | | | |
| 3.1.093456 | CHANTAL MICHEL | ADDRESS REDACTED | | | ADA 0.39088604984577<br>BTC 0.00215145204939T1<br>CEL 8.11985207036697<br>MCDAI 0.018361366741440I<br>USDC 0.435101698192722<br>XLM 1608.46111198798<br>XRP 0.977580836937221 | | | |
| 3.1.093457 | CHANTAL MOERMAN | ADDRESS REDACTED | | | BTC 0.00000144022841S2<br>CEL 0.28298329633050B<br>USDC 22.55229726187<br>USDT ERC20 0.002639984687927I5 | | | |
| 3.1.093458 | CHANTAL MUMPORIZE NYANOWI | ADDRESS REDACTED | | | BTC 0.000692921651488676 | | | |
| 3.1.093459 | CHANTAL MUTABAZI | ADDRESS REDACTED | | | BTC 0.001102808669431G<br>ETH 0.935919372341862<br>LINK 2.07599235697573<br>LTC 2.08056649449199 | | | |
| 3.1.093460 | CHANTAL NUBOER | ADDRESS REDACTED | | | CEL 3.78526430015776<br>MATIC 38.63<br>OMG 6.57<br>USDT ERC20 50.465043 | | | |
| 3.1.093461 | CHANTAL NOLLET | ADDRESS REDACTED | | | BTC 0.006567937715375TB | | | |
| 3.1.093462 | CHANTAL PRYOR | ADDRESS REDACTED | | | BTC 0.000169356074372651 | BTC 0.000000002249804738 | | |
| 3.1.093463 | CHANTAL SAGASTA | ADDRESS REDACTED | | | BTC 0.000000077625795089<br>CEL 18.9614705272411<br>USDC 29390.4775118915 | | | |
| 3.1.093464 | CHANTAL SAKA | ADDRESS REDACTED | | | BTC 0.001202260352B7709<br>XRP 0.27294148617430S | | | |
| 3.1.093465 | CHANTAL SPEARS | ADDRESS REDACTED | | | ADA 212.68697159087S<br>BAT 300.705211617516<br>BCH 0.8317483682395G<br>BTC 0.151193327222032<br>DOT 13.017709945535<br>EOS 0.0213156560386B5<br>ETH 5.50426143176149A<br>LTC 3.11654221563333<br>MATIC 175.544264165331<br>XLM 0.18395643898321T<br>XRP 10040.6013151533 | | | |
| 3.1.093466 | CHANTAL TER BRUGGE | ADDRESS REDACTED | | | BTC 0.0042246633192792<br>CEL 1.33961266103229<br>USDC 0.00158559293363258 | | | |
| 3.1.093467 | CHANTAL VAN DER HORST | ADDRESS REDACTED | | | CEL 0.78560930187158I | | | |
| 3.1.093468 | CHANTAL WATKINS | ADDRESS REDACTED | | | USDC 0.06209163027393TS | | | |
| 3.1.093469 | CHANTAL WILSON | ADDRESS REDACTED | | | BTC 0.01201497153446 49<br>ETH 0.00011416524516129Z<br>MATIC 80.745955476S749<br>XLM 0.00305938321278149 | | | |
| 3.1.093470 | CHANTAY NETTLES | ADDRESS REDACTED | | | BAT 101.7151824187I1<br>COMP 0.0500111323612689<br>USDC 0.06613851021666331<br>ZRX 109.163155645475 | | | |
| 3.1.093471 | CHANTAY SMITH | ADDRESS REDACTED | | | BTC 0.0153218148125086<br>COMP 0.4283732273440Z<br>DASH 1.63726876406463<br>ETC 1.79288267755988<br>ETH 0.338023532847883<br>LINK 5.71369094448783<br>LTC 0.263750570217623<br>MATIC 454.628063140668<br>UNI 8.79045509914661<br>XLM 245.19873848949B | | | |
| 3.1.093472 | CHANTE CRASBORN | ADDRESS REDACTED | | | BTC 0.00001610936209168A | | | |
| 3.1.093473 | CHANTE GASPARD | ADDRESS REDACTED | | | AAVE 1.03790422J8086<br>BTC 0.000171051080758AS<br>LTC 3.866887173S2626<br>UMA 3.838087820725S7 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.093474 | CHANTE THOMAS | ADDRESS REDACTED | | | ADA 1022.78663487279<br>BTC 1.14269720978578<br>CEL 1.11215629064872<br>ETH 4.8902670561256<br>LINK 406.037504162517<br>MATIC 5355.92753064395<br>USDC 20387.8047962722 | | | |
| 3.1.093475 | CHANTEA GOETZ | ADDRESS REDACTED | | | BTC 0.0197473363436491<br>COMP 0.0498955516835476<br>DOGE 296.306442351566<br>ETH 0.360470428544755<br>LTC 0.173951132632684<br>MATIC 48.7364088533904<br>OMG 0.0131547756839653<br>USDC 488.019616989426<br>XLM 394.177257045696 | BTC 0.005876<br>DOGE 916.64280452<br>ETC 32.22637759<br>DOT 0.03582855<br>LTC 0.48830392<br>MATIC 13.25884187 | | |
| 3.1.093476 | CHANTEL BENTLEY | ADDRESS REDACTED | | | MATIC 927.658250948537<br>SNX 54.4149266353045<br>UMA 0.0771513203727447<br>USDT ERC20 0.0810883770044091<br>XRP 0.0000008139315838248 | USDT ERC20 78.7114366231278 | | |
| 3.1.093477 | CHANTEL CAZA | ADDRESS REDACTED | | | BTC 0.00000146285213632<br>CEL 0.363684910144832 | | | |
| 3.1.093478 | CHANTEL DASILVA | ADDRESS REDACTED | | | BTC 0.0291577697574889 | | | |
| 3.1.093479 | CHANTEL GHASEMI | ADDRESS REDACTED | | | BTC 0.000568676753611146<br>ETH 0.00159299501696618 | | | |
| 3.1.093480 | CHANTEL HOANG | ADDRESS REDACTED | | | ADA 0.1652559633263641<br>BTC 0.000768407641517507<br>DOT 0.0220030980834694<br>MATIC 6.01794063597113? | | | |
| 3.1.093481 | CHANTEL HOESMAN | ADDRESS REDACTED | | | ETH 0.00111831057557472<br>MCDAI 42.4756290229027 | | | |
| 3.1.093482 | CHANTEL KURESTIAN | ADDRESS REDACTED | | | ETH 0.00795873769454359 | | | |
| 3.1.093483 | CHANTEL LEVERETT | ADDRESS REDACTED | | | CEL 229.492820019947<br>LTC 4.2951874<br>SGB 7.71886119450324<br>XLM 264.940903261649<br>XRP 50 | | | |
| 3.1.093484 | CHANTEL ORGANES | ADDRESS REDACTED | | | BAT 82.970760848938<br>BCH 0.00167633761113628<br>BTC 0.148737193080297<br>COMP 0.0722728014550279<br>EOS 0.06996166780201301<br>ETC 0.0219595552813603<br>ETH 3.15940037308668<br>LINK 0.0155140343713753<br>LTC 0.0103104426883762<br>SGB 1374.29955262835<br>SNX 0.223052604725384<br>UNI 0.0139371852845764<br>XLM 2.00061028451175<br>XRP 0.0000009092347825e04 | | | |
| 3.1.093485 | CHANTEL QUAIFE | ADDRESS REDACTED | | | BTC 0.00296010023879193 | | | |
| 3.1.093486 | CHANTEL YIP | ADDRESS REDACTED | | | BTC 0.0249033964531793 | | | |
| 3.1.093487 | CHANTELL KANAEHOLO | ADDRESS REDACTED | | | ETH 0.448420140843448 | | | |
| 3.1.093488 | CHANTELL MYERS | ADDRESS REDACTED | | | BTC 0.00301010343206986<br>CEL 1.06415398183227<br>SGB 9.73183823024845<br>XRP 65.0404450198327 | | | |
| 3.1.093489 | CHANTELLE ARNAIZ | ADDRESS REDACTED | | | ADA 302.268746292247<br>BNB 1.13699816552714<br>BTC 0.0160613571175401<br>CEL 0.0691128700582239<br>DOT 32.267940628532<br>ETH 1.16237122564094<br>LINK 42.575056927933<br>LTC 0.7263634290633812<br>LUNC 62.1375309159236<br>MATIC 164.352360407213<br>USDT ERC20 398.957227408306 | | | |
| 3.1.093490 | CHANTELLE BALAN | ADDRESS REDACTED | | | BTC 0.00654990367721825<br>CEL 148.10490194593<br>ETH 0.703825019413403<br>USDC 6586.58214054302 | | | |
| 3.1.093491 | CHANTELLE BOTTERILL | ADDRESS REDACTED | | | BTC 0.0000029799959872<br>CEL 0.248212518675?22 | | | |
| 3.1.093492 | CHANTELLE BURBIDGE | ADDRESS REDACTED | | | BTC 0.0016251379799664<br>CEL 406.066520285502<br>USDT ERC20 6.02798773624002 | | | |
| 3.1.093493 | CHANTELLE FENTON | ADDRESS REDACTED | | | BTC 0.000000083164478156<br>CEL 0.0965078183965435 | | | |
| 3.1.093494 | CHANTELLE FRAUENFELDER | ADDRESS REDACTED | | | BTC 0.000260247654451388<br>CEL 1.06961681086406<br>USDC 10.9623655344468 | | | |
| 3.1.093495 | CHANTELLE JORDAAN | ADDRESS REDACTED | | | AAVE 0.000532361866799335<br>BTC 0.000003027503389823<br>USDT ERC20 0.0138657912931672 | | | |
| 3.1.093496 | CHANTELLE MARIE NICHOL | ADDRESS REDACTED | | | BTC 0.00991655244994939<br>ETH 0.10136406349358 | | | |
| 3.1.093497 | CHANTELLE MENEZES | ADDRESS REDACTED | | | BTC 0.00135169727847246<br>ETH 0.14766041865256e3 | | | |
| 3.1.093498 | CHANTELLE MOORE | ADDRESS REDACTED | | | 1INCH 4.67988545888676<br>COMP 0.0797818950002375<br>MANA 7.3280792847977?<br>BTC 0.0029631636934321 | | | |
| 3.1.093499 | CHANTELLE PROBST | ADDRESS REDACTED | | | CEL 49.558692631509<br>ETH 0.09076491<br>MATIC 362.69959491<br>TUSD 135.89250326 | | | |
| 3.1.093500 | CHANTELLE RENEE KLASSEN | ADDRESS REDACTED | | | BCH 0.000030986009167492<br>BTC 0.00183469619967598<br>ETH 0.0296056601997071 | | | |
| 3.1.093501 | CHANTELLE ROOSTAN | ADDRESS REDACTED | | | BTC 0.00064803777980634<br>CEL 0.223361146862186 | | | |
| 3.1.093502 | CHANTELLE SARIKA SUKHU | ADDRESS REDACTED | | | ETH 0.00266959605105936e6 | | | |
| 3.1.093503 | CHANTELLE SHANKED HYLTON | ADDRESS REDACTED | | | BTC 0.00163343466234405 | | | |
| 3.1.093504 | CHANTHA SOK | ADDRESS REDACTED | | Yes | CEL 82.8628185940691<br>LINK 8204.56270632704<br>USDT ERC20 223.416407 | | | LINK 14604.6878858624 |
| 3.1.093505 | CHANTHDEUN CHAP | ADDRESS REDACTED | | | BTC 0.4546073060752593<br>MATIC 4726.34180304334<br>USDC 1044.63526085195 | | | |
| 3.1.093506 | CHANTHDEUN KEO | ADDRESS REDACTED | | | CEL 1.06614022036051 | | | |
| 3.1.093507 | CHANTHONE CHANTHASAVATH | ADDRESS REDACTED | | | BTC 0.00729693 | | | |
| 3.1.093508 | CHANTHRAN KU R | ADDRESS REDACTED | | | CEL 1.42970733522616<br>BNT 2.34778666079325<br>ETC 9.90856473915290?<br>ETH 1.83606900453876<br>LTC 0.921650877309?25 | | | |
| 3.1.093509 | CHANTHY CHEA | ADDRESS REDACTED | | Yes | BTC 0.00000913116720643395<br>ETH 0.00034199408407512e6<br>SGB 3143.881288744?9<br>USDC 0.053977033023895?<br>XLM 148.980541066731 | | | BTC 0.411142144016638 |
| 3.1.093510 | CHANTIKA CHOMCHOME | ADDRESS REDACTED | | | XRP 6.13238048612?07<br>ADA 120.97128565508<br>DOT 8.12994471725868<br>SOL 26.8918717181?99 | | | |
| 3.1.093511 | CHANTLER DUPLANTIER | ADDRESS REDACTED | | | BAT 1.35562678335028<br>BTC 0.0000599084777636329<br>ETH 0.000039982820171707<br>SGB 0.498388384648288<br>XLM 6.43229543309342<br>XRP 3.26015242954001<br>ZRX 1.107868040467?7 | | | |
| 3.1.093512 | CHANTRA KHAK | ADDRESS REDACTED | | | ADA 2702.35273960933<br>BTC 0.152953959697353<br>DOT 32.628342884766<br>ETH 0.528325717036344<br>MATIC 1065.66169958659 | | | |
| 3.1.093513 | CHANTRAWAN PHANKASEM | ADDRESS REDACTED | | | CEL 0.00969911453533043 | | | |
| 3.1.093514 | CHANTY ALINA LATUPEIRISSA | ADDRESS REDACTED | | | BTC 0.0319742804261448<br>XRP 563.10316197534 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.093515 | CHANTZ CHAVEZ | ADDRESS REDACTED | | | BTC 0.0045693665163203<br>ETH 0.1844090307485B<br>SNX 39.026801454533<br>USDC 16.6998014560417 | | | |
| 3.1.093516 | CHANTZ GARRETT | ADDRESS REDACTED | | | XLM 0.0113623261533D1 | | | |
| 3.1.093517 | CHANUKA IMESH | ADDRESS REDACTED | | | CEL 0.0261441681008825 | | | |
| 3.1.093518 | CHANUKA JAYAMAL | ADDRESS REDACTED | | | LTC 0.00000000750970949S<br>CEL 0.0224400927742171 | | | |
| 3.1.093519 | CHANUKA NADUN PERERA GANGODAWILAGE | ADDRESS REDACTED | | | LTC 0.00004162<br>CEL 0.0025015735834703 | | | |
| 3.1.093520 | CHANUNCHIDA HART | ADDRESS REDACTED | | | CEL 53.7766145351053<br>MATIC 1.45968602200423 | | | |
| 3.1.093521 | CHANUNTIDA WONGKAYAI | ADDRESS REDACTED | | | BTC 0.00178195002300808 | | | |
| 3.1.093522 | CHANUTPORN CHANSING | ADDRESS REDACTED | | | CEL 0.75423907351529<br>BTC 0.00115430984157922 | | | |
| 3.1.093523 | CHANVIT BANNAKORN | ADDRESS REDACTED | | | GUSD 1540.90712702037<br>AVAX 0.9755167007569S5<br>BNB 0.0002442782234970394<br>DOT 0.00666319100071425<br>LINK 3.67732188029285<br>LUNC 0.27777982176983B | | | |
| 3.1.093524 | CHANWOO CHUNG | ADDRESS REDACTED | | | ADA 0.00000069116132578<br>AVAX 0.0000000081559950?1<br>BTC 0.0000013150543259S<br>DOT 0.00007367436627487<br>ETH 6.113969299999998-11<br>GUSD 0.00000834905783701?<br>LINK 0.00011421511770416?<br>MATIC 0.000090456670022701<br>MCDAI 0.000001180278364S1<br>USDC 0.00000113328526379B | AVAX 0.00001132577485585<br>ETH 0.0000003814514916S3<br>GUSD 0.00937698654367249<br>MATIC 0.3263381924911124<br>MCDAI 0.00192018036670062<br>USDC 0.00000061193220385 | | |
| 3.1.093525 | CHANWOO HWANG | ADDRESS REDACTED | | | BTC 0.131353540042338<br>ETH 2.50477129001705<br>LINK 205.86738914198 | | | |
| 3.1.093526 | CHANYA THANINSURAYUT | ADDRESS REDACTED | | | BTC 0.0000011840374331J2<br>CEL 0.6329718135407 | | | |
| 3.1.093527 | CHANYA ZENGLER | ADDRESS REDACTED | | | BTC 0.316319996356? | | | |
| 3.1.093528 | CHANYANUCH VUTICHAROENPUREE | ADDRESS REDACTED | | | BNB 0.000092644160629<br>BTC 0.0000145447301984 | | | |
| 3.1.093529 | CHANYAPAK CHUENTHANAWUT | ADDRESS REDACTED | | | CEL 0.0011706108437601J<br>USDC 51.83729680S868 | | | |
| 3.1.093530 | CHANYOUNG KO | ADDRESS REDACTED | | | BTC 0.00000967104152918<br>DOT 0.00506166679036805 | | | |
| 3.1.093531 | CHANZ COOK | ADDRESS REDACTED | | | AVAX 3.27811960365883<br>BAT 244.501208263771<br>BCH 0.57253779295965<br>BTC 0.19434246641459?<br>COMP 0.1531640140148?<br>DASH 2.44489984629604<br>EOS 258.7726932200402<br>ETC 30.5752495215804<br>LTM 9.79833082383562<br>LINK 0.24701680901431S<br>LPT 4.24672998611883<br>LTC 0.0000006855463186&1<br>MATIC 1182.22474428944<br>MCDAI 22.9201139962511<br>OMG 54.4499610656357<br>SNX 29.9494042882869<br>USDC 5876.78399834345<br>ZEC 3.17561420669992<br>ZRX 274.560762093589 | | | |
| 3.1.093532 | CHAO CHEN | ADDRESS REDACTED | | | BTC 0.00000010592397250B<br>USDC 0.00222929660010512 | | BTC 0.00000004404662174<br>USDC 0.0000003910025777633 | |
| 3.1.093533 | CHAO CHIEN LEE | ADDRESS REDACTED | | | BTC 0.08619329949890611<br>CEL 0.05902845343529676<br>ETH 1.37746747392269 | | | |
| 3.1.093534 | CHAO DONG LEONG | ADDRESS REDACTED | | | USDT ERC20 0.307102544603218<br>BTC 0.00000194651826S226 | | | |
| 3.1.093535 | CHAO FU | ADDRESS REDACTED | | | ETH 0.00370370070936323<br>BTC 0.0000080682154929G | | | |
| 3.1.093536 | CHAO FU | ADDRESS REDACTED | | | USDC 426.907924865104<br>BTC 0.0001391777479998& | | | |
| 3.1.093537 | CHAO GUO | ADDRESS REDACTED | | | BCH 0.0000000516201487<br>BTC 0.00000261893024986<br>CEL 0.0410493411817439<br>DASH 0.0000936844551197B1<br>EOS 0.002480352172647B6<br>ETH 0.0000516377687133435<br>LTC 0.0000016655582293375<br>USDC 0.0044428162462844J<br>USDT ERC20 0.000016370B21060528<br>XLM 0.07342508349927771 | | | |
| 3.1.093538 | CHAO HUNG HSIAO | ADDRESS REDACTED | | | ADA 0.629210782401104<br>BTC 0.0000002924031170417<br>BUSD 0.44609930B442611<br>ETH 0.0000006697299905&2 | | | |
| 3.1.093539 | CHAO JIANG | ADDRESS REDACTED | | | ADA 0.11173855159518?<br>BAT 73.78951<br>BNB 0.00000000870612434S<br>BTC 0.0200188149410741<br>DOT 237.677<br>KNC 3.29198698190516 | | | |
| 3.1.093540 | CHAO JIANG | ADDRESS REDACTED | | | CEL 1.35034663726508 | | | |
| 3.1.093541 | CHAO LI | ADDRESS REDACTED | | | ADA 76.1194455373405<br>BTC 0.8998603717728709<br>MATIC 347.746772366226<br>USDT ERC20 306.094956286779 | BTC 0.00810662197416389 | | |
| 3.1.093542 | CHAO LI | ADDRESS REDACTED | | | GUSD 27164.854215215B<br>LTC 0.000789876780327218<br>USDC 21692.627969846 | | | |
| 3.1.093543 | CHAO LIU | ADDRESS REDACTED | | | BTC 0.9490173611143D7<br>SOL 3.4256993015514? | | | |
| 3.1.093544 | CHAO LUO | ADDRESS REDACTED | | | CEL 0.0681860749475639<br>EOS 0.00003187441784234G<br>ETH 0.00349375751486673<br>LINK 0.04430421335117489<br>USDT ERC20 0.47406655906270?<br>XRP 0.3597098220702117<br>ZEC 0.00297304519088926 | | | |
| 3.1.093545 | CHAO MING CHEN | ADDRESS REDACTED | | | ETH 0.00060013495149716<br>SNX 0.003318906633556322 | | | |
| 3.1.093546 | CHAO MING KUO | ADDRESS REDACTED | | | BAT 0.52946335330443B<br>ETH 0.0002314378585235148 | | | |
| 3.1.093547 | CHAO SHI | ADDRESS REDACTED | | | BTC 0.0226927667663534<br>ETH 3.14102389564949 | | | |
| 3.1.093548 | CHAO SOON TIONG | ADDRESS REDACTED | | | BTC 0.0000007692498920804<br>CEL 0.20759783231637<br>ETH 0.0005199849657562<br>LTC 0.00023101034517579J | | | |
| 3.1.093549 | CHAO WANG | ADDRESS REDACTED | | | BTC 0.196791670493561<br>ETH 2.1632434958532<br>USDT ERC20 1041.7537637070D4 | BTC 0.03442857<br>ETH 0.37375733 | | |
| 3.1.093550 | CHAO WANG | ADDRESS REDACTED | | | BTC 0.00389841541897462<br>USDT ERC20 26270.78091297G | | | |
| 3.1.093551 | CHAO WANG | ADDRESS REDACTED | | | BTC 0.001632681825156373<br>USDT ERC20 4.4800336771443? | | | |
| 3.1.093552 | CHAO WEI CHEW | ADDRESS REDACTED | | | BTC 0.00000004431141107<br>CEL 0.10019967770329?<br>DOT 0.06127082244S4896<br>LTC 0.101421102753245<br>USDT ERC20 239.761272911646 | | | |
| 3.1.093553 | CHAO WEI PENG | ADDRESS REDACTED | | | BTC 0.00235175027988254<br>CEL 0.00487504012491?4<br>EOS 0.000065837636379384<br>ETH 0.04396931358920644<br>USDC 0.000398177275694009 | | | |
| 3.1.093554 | CHAO WU | ADDRESS REDACTED | | | BTC 0.00000957877890156D<br>PAX 0.00327243704218325<br>USDC 2.69340291851099 | BTC 0.0000000059548452096<br>USDC 0.00000093008304949659 | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.093555 | CHAO YANG | ADDRESS REDACTED | | | BTC 0.0428270028072181<br>ETH 0.0001361636379429955<br>MCDAI 42.639153910248?<br>USDC 6109.834286641?6<br>USDT ERC20 8373.884264008?7 | | | |
| 3.1.093556 | CHAO ZHANG | ADDRESS REDACTED | | | BTC 0.00002757950253766<br>CEL 1.618923934859944 | | | |
| 3.1.093557 | CHAO ZHANG | ADDRESS REDACTED | | | BTC 0.0000005766887951 | | | |
| 3.1.093558 | CHAO ZHONG | ADDRESS REDACTED | | | ADA 2020.837360009504<br>BTC 0.00131209688883827 | | | |
| 3.1.093559 | CHAOCHENG SU | ADDRESS REDACTED | | | BTC 0.0547507884723134<br>ETH 0.0007657642992968<br>USDC 7.218897012903893 | | | |
| 3.1.093560 | CHAO-EN TSENG | ADDRESS REDACTED | | | USDT ERC20 4.708587986651301 | | | |
| 3.1.093561 | CHAOHUI LIN | ADDRESS REDACTED | | | BTC 0.0541904501794731<br>CEL 8.113720085910533 | | | |
| 3.1.093562 | CHAO-LIN PENG | ADDRESS REDACTED | | | BTC 0.00044561807363204<br>BTC 0.00000000101073432 | | | |
| 3.1.093563 | CHAONAN ZHANG | ADDRESS REDACTED | | | CEL 0.4031081480544<br>USDT ERC20 10.86840710444403<br>BTC 0.0016871208084888<br>CEL 1.1245853163832<br>DASH 0.0030244045695012<br>ETH 0.00620523702026796<br>MCDAI 0.09085070501943714<br>USDC 2193.3579425046 | | | |
| 3.1.093564 | CHAONI HUANG | ADDRESS REDACTED | | | BTC 0.02541663016803680<br>CEL 0.04161209833403801 | | | |
| 3.1.093565 | CHAONING CHEN | ADDRESS REDACTED | | | BTC 0.634598077292256 | | | |
| 3.1.093566 | CHAOPENG SHEN | ADDRESS REDACTED | | | AVAX 17.40184646420032<br>BTC 0.0000000642917366?5<br>DOT 0.4236792552553559<br>ETH 0.0053603401995714<br>USDC 0.983741202944027 | BTC 0.0000000008854495327 | | |
| 3.1.093567 | CHAORAN HOU | ADDRESS REDACTED | | Yes | BTC 0.0312715039930312<br>MATIC 8314.42184592293 | BTC 0.105130266802996 | | BTC 0.847466907835381 |
| 3.1.093568 | CHAO-SHENG CHANG | ADDRESS REDACTED | | | BTC 0.00001375549328111<br>CEL 0.03780743576638B2<br>ETH 0.00030094747409681<br>USDC 0.01585287242898446<br>USDT ERC20 0.003169968736764? | | | |
| 3.1.093569 | CHAOSHENG HSIEH | ADDRESS REDACTED | | | BTC 0.00253210308582859<br>CEL 56.82810034454 | | | |
| 3.1.093570 | CHAOSHI XU | ADDRESS REDACTED | | | USDC 67615.8948118174 | | | |
| 3.1.093571 | CHAOTANG HUANG | ADDRESS REDACTED | | | BTC 0.00209511186216823<br>ETH 0.008740202342608 | | | |
| 3.1.093572 | CHAOWALIT CHEROCHOOCHART | ADDRESS REDACTED | | | USDC 0.412475494269104<br>BTC 0.231481064049201<br>CEL 123.321489594582<br>LTC 6.02149247<br>MATIC 598.7699<br>USDT ERC20 235.95817 | | | |
| 3.1.093573 | CHAOYIH MAO | ADDRESS REDACTED | | | BTC 0.0137192802482908<br>CEL 42.197160297322?<br>ETH 0.06240083<br>USDT ERC20 990 | | | |
| 3.1.093574 | CHAO-YUNG HSU | ADDRESS REDACTED | | | BTC 0.00119148222426266<br>USDT ERC20 2.1113434722208? | | | |
| 3.1.093575 | CHAPE NGAU | ADDRESS REDACTED | | | BTC 0.00116782050227455<br>MATIC 1743.476389031415 | | | |
| 3.1.093576 | CHAPELOT PIERRE | ADDRESS REDACTED | | | BTC 0.00478274905120222 | | | |
| 3.1.093577 | CHAPERI KARLINIYUS | ADDRESS REDACTED | | | BTC 0.00000000441131251 | | | |
| 3.1.093578 | CHAPIN HEMPHILL | ADDRESS REDACTED | | | CEL 0.017013931791<br>ADA 336.016007480718<br>BTC 0.14645247823683<br>LINK 23.0700972086622 | | | |
| 3.1.093579 | CHAPMAN BARTO SHALLCROSS | ADDRESS REDACTED | | Yes | BTC 0.00123148242741672<br>ETH 61.48393061077S7 | ADA 41392 | | ETH 78.2454245987966 |
| 3.1.093580 | CHAPMAN HARBAUGH | ADDRESS REDACTED | | | BTC 0.0129814617626A4 | | | |
| 3.1.093581 | CHAPPAT LAURENT | ADDRESS REDACTED | | | BTC 0.00108414674851533<br>CEL 4.9999575325188<br>USDT ERC20 1686.765791500624 | | | |
| 3.1.093582 | CHARA KUTSENKO | ADDRESS REDACTED | | | ETH 0.000000853564835339 | | | |
| 3.1.093583 | CHARA VILLAGRACIA | ADDRESS REDACTED | | | BTC 0.0006383717203887B5<br>CEL 2.296499538692066<br>USDC 4.925797569754431 | | | |
| 3.1.093584 | CHARAE HOSEY | ADDRESS REDACTED | | | BTC 0.00005933352803955?<br>ETH 0.0012919681757D273<br>MANA 0.0213396799643253<br>MATIC 0.593348750233163<br>XLM 0.00102129662844A7<br>XRP 0.0000003661025844I3 | | | |
| 3.1.093585 | CHARAFALAMINE ZOUAOUI | ADDRESS REDACTED | | | BTC 0.00054854707597146S<br>CEL 0.08472862438778Z | | | |
| 3.1.093586 | CHARALAMBOS CONSTANTINOU | ADDRESS REDACTED | | | AAVE 0.07459025<br>BTC 0.01825688<br>CEL 49.79076246177Z9<br>ETH 0.44656056<br>LINK 0.87968302 | | | |
| 3.1.093587 | CHARALAMBOS DEMETRIOU | ADDRESS REDACTED | | | BTC 0.00148946945098156<br>CEL 0.97050234453477<br>ETH 0.00072684607207859? | | | |
| 3.1.093588 | CHARALAMBOS IOANNOU | ADDRESS REDACTED | | | CEL 0.0570462417863752 | | | |
| 3.1.093589 | CHARALAMBOS PAPHITIS | ADDRESS REDACTED | | | BNT 13.021984<br>BTC 0.00097518020568641?<br>BUSD 528.778628349857<br>CEL 329.511407673452<br>DOT 90.938736<br>ETH 0.05077094<br>LINK 10.11653<br>MATIC 4890.426319<br>UNI 4.89457037<br>USDC 10477.466666713? | | | |
| 3.1.093590 | CHARALAMBOS PERDIOS | ADDRESS REDACTED | | | BTC 0.00000000827031661?<br>CEL 3.73973301157558 | | | |
| 3.1.093591 | CHARALAMBOS PHOKOU | ADDRESS REDACTED | | | ADA 0.00437483442716865<br>BTC 0.1281403367470S5<br>CEL 2.871519224386D7<br>ETH 0.000586970339736713<br>MATIC 12107.002223906<br>USDC 8.182857798150B9<br>USDT ERC20 327.13296286778S | | | |
| 3.1.093592 | CHARALAMBOS POLYDOROU | ADDRESS REDACTED | | | CEL 1.0994550099810S | | | |
| 3.1.093593 | CHARALAMBOS STERGIDES | ADDRESS REDACTED | | | BTC 0.05084216072533?1<br>ETH 0.30092353178561? | | | |
| 3.1.093594 | CHARALAMBOS ALEVIZOS | ADDRESS REDACTED | | | BTC 0.00100869420826269<br>CEL 1.079234896193431<br>XRP 80.57764366B4442 | | | |
| 3.1.093595 | CHARALAMPOS ANDRIKOPOULOS | ADDRESS REDACTED | | | BNB 1.01331264579903<br>BTC 0.00652254572080541<br>CEL 12.2014950312628<br>DOT 6.12687753881986<br>ETH 1.938547690B2861<br>XLM 1.69773985205207 | | | |
| 3.1.093596 | CHARALAMPOS BOZIKIS | ADDRESS REDACTED | | | BTC 0.0219497565972003<br>ETH 1.187647M0569459<br>UNI 207.34898884337B | | | |
| 3.1.093597 | CHARALAMPOS CHATZIGEORGIADIS | ADDRESS REDACTED | | | CEL 0.00623133212842B3<br>DOT 0.005168 | | | |
| 3.1.093598 | CHARALAMPOS CHATZIPANAGIOTIS | ADDRESS REDACTED | | | AVAX 5.64304762089932<br>CEL 194.999355813654<br>DASH 0.1255568136334<br>LTC 0.0885501186034514<br>LUNC 1.12958327988213<br>PAX 309.357684917195<br>XLM 30.743471279491B<br>XTZ 9.45643990844271<br>ZEC 0.05341924232069877 | | | |
| 3.1.093599 | CHARALAMPOS CHRISTOS GEORGIOU | ADDRESS REDACTED | | | ETH 0.0650879115388903 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.093600 | CHARALAMPOS FILIPPOPOULOS | ADDRESS REDACTED | | | CEL 1.14483081349143<br>DASH 1.72998459555779<br>EOS 0.0116192669682116<br>LTC 0.00206422545094507<br>OMG 0.0112094487930072<br>USDC 0.0000001292818433<br>XLM 0.660050970599866<br>ZEC 1.0951916819185 | | | |
| 3.1.093601 | CHARALAMPOS GKONOS | ADDRESS REDACTED | | | BTC 0.062164413261028<br>CEL 68.344968532891<br>ETH 0.21268188926961 | | | |
| 3.1.093602 | CHARALAMPOS KALANTZIS | ADDRESS REDACTED | | | BTC 0.076850468865522<br>CEL 89.4390262703554<br>ETH 0.336364 | | | |
| 3.1.093603 | CHARALAMPOS KALFAS | ADDRESS REDACTED | | | ADA 0.006867361708034<br>BTC 0.0213533739056447<br>ETH 0.0000722076291829943<br>USDC 0.326824440300537 | | | |
| 3.1.093604 | CHARALAMPOS KANTAS | ADDRESS REDACTED | | | ADA 868.399511325384<br>BTC 0.13789071363904<br>CEL 160.055980120336<br>DOT 35.6297703923154<br>ETH 1.316661181075<br>XRP 8072.832775 | | | |
| 3.1.093605 | CHARALAMPOS KARASAVVAS | ADDRESS REDACTED | | | BAT 26209.9515630215<br>BCH 4.15818220029988<br>BTC 0.10752574593636<br>CEL 397.562857407313<br>DASH 33.4848467764941<br>ETH 29.6017289971292<br>LINK 105.302430327963<br>LTC 3.63270440738043<br>PAX 22570.5793421312<br>SGB 209.312456098319<br>USDC 92734.1383667797<br>USDT ERC20 11.07959051164356<br>XLM 8.35513367702358<br>ZEC 2.78496360309563 | | | |
| 3.1.093606 | CHARALAMPOS KARASTAMATIS | ADDRESS REDACTED | | | CEL 0.0596859232378718<br>LTC 0.03134358<br>ZEC 0.00971611 | | | |
| 3.1.093607 | CHARALAMPOS KRAGIOPOULOS | ADDRESS REDACTED | | | AAVE 11.9894299927884<br>CEL 261.4503374000884<br>SNX 220.356263076923 | | | |
| 3.1.093608 | CHARALAMPOS MICHAIL | ADDRESS REDACTED | | | BTC 0.0110769743445896<br>CEL 0.000497227118511187<br>ETH 0.0000040670990015291<br>XLM 0.0000000300927644965 | | | |
| 3.1.093609 | CHARALAMPOS MICHELIS | ADDRESS REDACTED | | | CEL 0.058506465736952<br>ETH 0.00081941<br>ZEC 0.00155960605171385 | | | |
| 3.1.093610 | CHARALAMPOS MORAITIS | ADDRESS REDACTED | | | BTC 0.008921741953612<br>CEL 7.65830009957222 | | | |
| 3.1.093611 | CHARALAMPOS PAPADOPOULOS | ADDRESS REDACTED | | | CEL 0.000377605065269405<br>ETC 0.00413083 | | | |
| 3.1.093612 | CHARALAMPOS STAMATOPOULOS | ADDRESS REDACTED | | | CEL 1.76220677856128 | | | |
| 3.1.093613 | CHARALAMPOS TZARTZAS | ADDRESS REDACTED | | | BTC 0.0000000076572389977<br>CEL 0.49476315571202 | | | |
| 3.1.093614 | CHARALAMPOS VOUTOURAS | ADDRESS REDACTED | | | CEL 1.71470689433 | | | |
| 3.1.093615 | CHARAN ARVIND | ADDRESS REDACTED | | | BNB 0.000403507258769202<br>CEL 0.00310223773163588<br>LTC 0.00579846341598645 | | | |
| 3.1.093616 | CHARAN CHOUDHARY | ADDRESS REDACTED | | | CEL 0.0584811671993654<br>XLM 59.3061289 | | | |
| 3.1.093617 | CHARAN MAHANKALI | ADDRESS REDACTED | | | EOS 0.000589820673255978 | | | |
| 3.1.093618 | CHARAN REDDY | ADDRESS REDACTED | | | DOT 33.4305862511008<br>ETH 0.835248619477046<br>LINK 86.4986208351606<br>MATIC 1049.96942907234<br>USDC 17631.7360966743 | | | |
| 3.1.093619 | CHARAN TEJA APPAM | ADDRESS REDACTED | | | BTC 3.83314074748990-07<br>ETH 0.00001511061416082S<br>SOL 0.000037162705627172<br>USDT ERC20 0.059262236889130S | BTC 0.00000000238677803T<br>SOL 0.00000000585249087<br>USDT ERC20 0.00000071239749950Z | | |
| 3.1.093620 | CHARANA DHAMMIKA PERERA INGIRIYA ARACHCHIGE | ADDRESS REDACTED | | Yes | BTC 0.027740509449753<br>CEL 132.898178916136<br>USDT ERC20 6282.07718 | | | BTC 1.28860048782732 |
| 3.1.093621 | CHARANE STARR | ADDRESS REDACTED | | | BTC 0.000149554604767718<br>CEL 4.1485338576324<br>DOT 0.685055326894764<br>ETH 0.012750016313883<br>LINK 200.83485481048<br>MATIC 0.12814322680469<br>USDC 41.4601589974797 | | | |
| 3.1.093622 | CHARANJIT LAKHA | ADDRESS REDACTED | | | BTC 0.0011262904020684<br>ETH 0.00348473760654631 | | | |
| 3.1.093623 | CHARANPREET SINGH | ADDRESS REDACTED | | | AAVE 0.000129034565131714<br>BTC 0.000034576922281127<br>ETH 0.000033026273754S<br>SNX 0.000269930085339616<br>UMA 0.00733302367804S<br>UNI 0.00116772684809313 | | | |
| 3.1.093624 | CHARAPOV AND CHARAPOVA MEDICINE PROFESSIONAL CORPORATION | FAIRCREST ROAD, OTTAWA, K1H5E2 CANADA | | Yes | ADA 3144.294419<br>AVAX 7.74778969256S1<br>BTC 0.913194849322579<br>CEL 11822.377708639<br>DOT 259.797622<br>ETH 11.21584418<br>USDC 3359.41 | | | BTC 3.12044934470563 |
| 3.1.093625 | CHARAT OCHANAKARN | ADDRESS REDACTED | | | BTC 0.0010942010934172<br>CEL 2.11907074877185<br>DASH 1.563839604104126<br>USDC 0.0115453316996363<br>XLM 18707.2133738009 | | | |
| 3.1.093626 | CHARAY SCHWOCK | ADDRESS REDACTED | | | BTC 0.00197093887432931 | | | |
| 3.1.093627 | CHARBEL ABOUZEID | ADDRESS REDACTED | | | BTC 0.0000006051059372829 | | | |
| 3.1.093628 | CHARBEL AHOUGNIAN | ADDRESS REDACTED | | | ETH 0.000374335921968718<br>BSV 0.000173693446273527<br>CEL 0.0164606292338238<br>DASH 0.00258039934283993<br>ZEC 0.0111175466587015 | | | |
| 3.1.093629 | CHARBEL BOU SERHAL | ADDRESS REDACTED | | | BTC 0.34999609818411 9<br>ETH 3.65537098455S2<br>USDC 24.2164036652881 | | | |
| 3.1.093630 | CHARBEL BOU YOUNES | ADDRESS REDACTED | | | BTC 0.00311330371004631<br>ETH 0.14293351205354 2<br>USDC 1152.66528775249<br>UST 0.0000005763692366 19<br>XRP 22.5449929303736 | | | |
| 3.1.093631 | CHARBEL BOUEZ | ADDRESS REDACTED | | | BTC 0.08516616630 1789<br>DOT 47.5969265324276<br>ETH 1.60582362964979<br>MATIC 1231.23565021705 | | | |
| 3.1.093632 | CHARBEL HANI | ADDRESS REDACTED | | | BTC 0.0001 2691<br>CEL 743.592224218059<br>ETH 0.00367954054669685<br>LUNC 5.85007495477025<br>MANA 0.226236182858591<br>MATIC 2.507890757607 23 | | | |
| 3.1.093633 | CHARBEL JABBOUR | ADDRESS REDACTED | | | BTC 0.0000009941869850 26<br>ETC 0.0052723423173132 | | | |
| 3.1.093634 | CHARBEL KHOURY | ADDRESS REDACTED | | | ADA 12.9741352960944<br>BNB 0.466288742090472<br>BTC 0.052958189984663 8<br>CEL 0.3389455535320622<br>ETH 0.497852013080652<br>MATIC 71.74217781140617 | | | |
| 3.1.093635 | CHARBEL ZALAQUETT | ADDRESS REDACTED | | | CEL 0.367380267913984<br>TUSD 1.81<br>USDT ERC20 2.35 | | | |
| 3.1.093636 | CHARBEL ZINGAN | ADDRESS REDACTED | | | BAT 12<br>CEL 4.42160777761704<br>MATIC 1134.78410588141<br>XRP 15.9961714578976 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.093637 | CHARBEL-LOUIS TANNOUS | ADDRESS REDACTED | | | BTC 0.01241762 | | | |
| | | | | | CEL 87.37315146494 | | | |
| | | | | | ETH 1.672287869705 | | | |
| | | | | | LTC 0.22486 | | | |
| | | | | | ZEC 0.0309896 | | | |
| 3.1.093638 | CHARD CERIL | ADDRESS REDACTED | | | CEL 1.0849963835955 | | | |
| 3.1.093639 | CHARD FRANCIS | ADDRESS REDACTED | | | CEL 0.02362118543952 | | | |
| 3.1.093640 | CHARDAI JACKSON | ADDRESS REDACTED | | | BTC 0.00391970972251049 | | | |
| 3.1.093641 | CHARDAN SAFFARI | ADDRESS REDACTED | | | BTC 0.0051875417493935 | | | |
| | | | | | CEL 0.13788909041763 | | | |
| | | | | | ETH 0.22416984638915 | | | |
| 3.1.093642 | CHARDAY MORRIS | ADDRESS REDACTED | | Yes | ETH 7.192550729641106 | | | LINK 2962.9627464714 |
| | | | | | LINK 76.16375609516169 | | | |
| | | | | | LTC 112.4798426878876 | | | |
| | | | | | USDC 752.6353320621209 | | | |
| 3.1.093643 | CHARDEYRON SYLVAIN | ADDRESS REDACTED | | | CEL 86.58914173313481 | | | |
| | | | | | USDT ERC20 41.492329490707 | | | |
| | | | | | XLM 694.07642507201 | | | |
| | | | | | XRP 255.150951607 | | | |
| 3.1.093644 | CHARDINE JACKSON | ADDRESS REDACTED | | | CEL 0.040975062258258 | | | |
| 3.1.093645 | CHARDRETTA KESSEE | ADDRESS REDACTED | | | BTC 0.0000015055443836627 | | | |
| 3.1.093646 | CHARENCE ASHLEY-MOLETA | ADDRESS REDACTED | | | BTC 0.0201119601724194 | | | |
| 3.1.093647 | CHARENYA ANANDAN | ADDRESS REDACTED | | | BTC 0.00131592969637147 | | BTC 0.000000026059564453 | |
| | | | | | DOT 2.2665542421935 | | ETH 7.9651759920006 | |
| | | | | | ETH 0.00783700339988814 | | | |
| | | | | | LINK 0.09239404799970211 | | | |
| | | | | | MATIC 17.40995308882372 | | | |
| | | | | | SUSHI 0.1177905484088882 | | | |
| | | | | | UNI 0.036728181870579 | | | |
| | | | | | ZEC 0.00198763348588245 | | | |
| 3.1.093648 | CHARICA BOWEN | ADDRESS REDACTED | | | MATIC 300.33102732051 | | | |
| | | | | | MCDAI 0.00937734033774605 | | | |
| | | | | | USDC 0.345609866951271 | | | |
| | | | | | XLM 508.207056132384 | | | |
| 3.1.093649 | CHARIF HAFSIA | ADDRESS REDACTED | | | CEL 76.5799660334546 | | | |
| 3.1.093650 | CHARIF MAHMOUD | ADDRESS REDACTED | | | BTC 0.0000000037057157 | | | |
| | | | | | CEL 0.0234072936950997 | | | |
| 3.1.093651 | CHARIKA THEEKSHANI | ADDRESS REDACTED | | | BTC 0.0000007725160558 | | | |
| | | | | | CEL 0.0107344603201926 | | | |
| | | | | | USDC 0.013697 | | | |
| 3.1.093652 | CHARKLEIA SIFAKI | ADDRESS REDACTED | | | BTC 0.00118468885362219 | | | |
| | | | | | ETH 0.00254621351356546 | | | |
| 3.1.093653 | CHARILAOS NTOKO | ADDRESS REDACTED | | | BTC 0.0137259472254888 | | | |
| | | | | | CEL 0.00458107348577855 | | | |
| | | | | | ETH 0.04712256593136 | | | |
| 3.1.093654 | CHARILAOS STRATIAKIS | ADDRESS REDACTED | | | BTC 0.000001039279570608 | | | |
| | | | | | CEL 19.00964886965345 | | | |
| | | | | | DASH 0.0000000038771760513 | | | |
| | | | | | KNC 0.0019 | | | |
| | | | | | LINK 0.0195111599339762 | | | |
| | | | | | OMG 0.675989365071117 | | | |
| | | | | | SGB 285.4814164055 | | | |
| | | | | | SNX 288.160643944501 | | | |
| | | | | | USDC 0.000000222425230628 | | | |
| 3.1.093655 | CHARILAOS STRATIAKIS | ADDRESS REDACTED | | | CEL 7.10839319753628 | | | |
| 3.1.093656 | CHARINA FARGESEN | ADDRESS REDACTED | | | SNX 31.4815083344291 | | | |
| 3.1.093657 | CHARING CHONG | ADDRESS REDACTED | | | BTC 0.0000175098841633329 | | | |
| | | | | | MATIC 7903.57136178744 | | | |
| | | | | | USDC 1.47695609668335 | | | |
| 3.1.093658 | CHARIS CHEW | ADDRESS REDACTED | | | BTC 0.00127603671217406 | | | |
| | | | | | LTC 0.86628812467821 | | | |
| | | | | | XLM 223.5192615108087 | | | |
| | | | | | XRP 317.331544063016 | | | |
| 3.1.093659 | CHARIS FORD | ADDRESS REDACTED | | | CEL 1.09931308109639 | | | |
| 3.1.093660 | CHARIS JAME BERDEN | ADDRESS REDACTED | | | CEL 1.44974813122326 | | | |
| | | | | | ETH 0.024398948031 | | | |
| 3.1.093661 | CHARIS KONSTANTINOU | ADDRESS REDACTED | | | CEL 6.81686950248155 | | | |
| | | | | | XRP 94.7824851852356 | | | |
| 3.1.093662 | CHARIS MAH | ADDRESS REDACTED | | | BTC 0.0191986256211188 | | | |
| | | | | | CEL 6.43697930377597 | | | |
| | | | | | ETH 0.0272021791211841 | | | |
| 3.1.093663 | CHARIS REMPEL | ADDRESS REDACTED | | | BTC 1.2905867420737 | | | |
| | | | | | CEL 40527.0008667052 | | | |
| | | | | | TCAD 100000 | | | |
| 3.1.093664 | CHARIS WU | ADDRESS REDACTED | | | ADA 237.274530213134 | | | |
| | | | | | BTC 0.000065413368867677 | | | |
| 3.1.093665 | CHARISH LAYON | ADDRESS REDACTED | | | CEL 2.00283055191464 | | | |
| | | | | | PAXG 0.039753937622 | | | |
| 3.1.093666 | CHARISS BITOULAS | ADDRESS REDACTED | | | BTC 0.143259276190365 | | | |
| | | | | | CEL 0.371913557653849 | | | |
| | | | | | DOT 18.9063202778819 | | | |
| | | | | | ETH 0.393944884682524 | | | |
| | | | | | LINK 3.81984832694126 | | | |
| | | | | | MATIC 96.1877343122468 | | | |
| 3.1.093667 | CHARISMA JAILANI | ADDRESS REDACTED | | | CEL 1.09645567628326 | | | |
| 3.1.093668 | CHARISMA SAJOR | ADDRESS REDACTED | | | ADA 58.9244022387632 | | | |
| | | | | | BTC 0.00122030215555028 | | | |
| | | | | | ETH 0.164379357906634 | | | |
| 3.1.093669 | CHARISSA GAYFIELD | ADDRESS REDACTED | | | BTC 0.000000315821177286 | | | |
| | | | | | CEL 1.08979961204011 | | | |
| | | | | | EOS 0.0001023791600462 | | | |
| | | | | | LTC 0.000070135698112139 | | | |
| | | | | | MCDAI 0.00500896195952676 | | | |
| | | | | | SGB 0.000074047134321272 | | | |
| | | | | | USDC 0.00872445022229 | | | |
| | | | | | XRP 0.000494876706301211 | | | |
| 3.1.093670 | CHARISS PREDMORE | ADDRESS REDACTED | | | ADA 0.0961190179480025 | | ADA 92.0745791584676 | |
| 3.1.093671 | CHARISSA VAN-WINGERDEN | ADDRESS REDACTED | | | BTC 0.01981548479630089 | | BTC 0.000495784655529478 | |
| 3.1.093672 | CHARISSE ALVAREZ | ADDRESS REDACTED | | | AAVE 11.138640132159 | | | |
| | | | | | ADA 308.629928512045 | | | |
| | | | | | BAT 77.05885525508029 | | | |
| | | | | | BSV 0.209410969865572 | | | |
| | | | | | BTC 0.0350608130791245 | | | |
| | | | | | CEL 120.934754958689 | | | |
| | | | | | COMP 0.166357841126417 | | | |
| | | | | | DASH 2.1459323254141 | | | |
| | | | | | ETC 15.3418331352179 | | | |
| | | | | | ETH 0.0532519618587962 | | | |
| | | | | | LTC 0.0155360208098956 | | | |
| | | | | | MANA 0.138741365528026 | | | |
| | | | | | OMG 83.1401829665134 | | | |
| | | | | | SNX 68.0603232609331 | | | |
| | | | | | UMA 3.26664809369918 | | | |
| | | | | | UNI 3.05643204097626 | | | |
| | | | | | USDT ERC20 1.7421903997107 | | | |
| | | | | | ZRX 9.83785955448782 | | | |
| 3.1.093673 | CHARISSE JOY DELA CRUZ | ADDRESS REDACTED | | | BTC 0.000788568905150932 | | | |
| | | | | | CEL 29.4468461753231 | | | |
| | | | | | USDC 814.16 | | | |
| 3.1.093674 | CHARISSE TAN | ADDRESS REDACTED | | | BTC 0.00311317015683075 | | | |
| | | | | | CEL 10.7908155795169 | | | |
| | | | | | GUSD 400 | | | |
| 3.1.093675 | CHARISSE TESALONA | ADDRESS REDACTED | | | ADA 2.52190224484539 | | | |
| | | | | | CEL 0.474324020630219 | | | |
| | | | | | DOT 5.04703846615923 | | | |
| 3.1.093676 | CHARISSE VERACHTERT | ADDRESS REDACTED | | | BTC 0.000000008557055079 | | | |
| | | | | | CEL 1170.65121459356 | | | |
| | | | | | USDC 0.000000335607785991 | | | |
| 3.1.093677 | CHARITH FERNANDO | ADDRESS REDACTED | | | BTC 0.0000000005294131515 | | | |
| 3.1.093678 | CHARITH HERATH | ADDRESS REDACTED | | | CEL 1.18661300452519 | | | |
| | | | | | BTC 0.001099060628386878 | | | |
| 3.1.093679 | CHARITH HESANKA JAYALATH | ADDRESS REDACTED | | | ETH 0.00149046392418367 | | | |
| 3.1.093680 | CHARITH WARNAKULASURIYA | ADDRESS REDACTED | | | BTC 0.00603969690475413 | | | |
| 3.1.093681 | CHARITHA FERNANDO | ADDRESS REDACTED | | | CEL 1.06148228216495 | | | |
| 3.1.093682 | CHARITHA VADLAMUDI | ADDRESS REDACTED | | | CEL 1.14035858765489 | | | |
| 3.1.093683 | CHARITHARTH KALYAN SETTY | ADDRESS REDACTED | | | USDC 2704.02396659105 | | | |
| | | | | | BTC 0.000011356457077768 | | | |
| | | | | | SNX 0.00211620365221547 | | | |
| 3.1.093684 | CHARITO CORVIN | ADDRESS REDACTED | | | USDC 2946.59410057084 | | USDC 3000 | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.093685 | CHARITO GENEROSO | ADDRESS REDACTED | | | BCH 0.00021451963718BA09<br>CEL 1.13596672350315<br>LTC 0.00189209003676713<br>SGB 0.05217097479989S2<br>XRP 4.14388203703 | | | |
| 3.1.093686 | CHARITO MACAPODI | ADDRESS REDACTED | | | BTC 0.40544752430356<br>ETH 11.261764009763? | | | |
| 3.1.093687 | CHARITO VERGARA | ADDRESS REDACTED | | | BTC 0.00906999962077911<br>CEL 0.582074275598349<br>ETH 0.085254231 34052<br>LTC 8.231671986479S1 | | | |
| 3.1.093688 | CHARITON KOUGKOULOS | ADDRESS REDACTED | | | BTC 0.01787573830519S2 | | | |
| 3.1.093689 | CHARITY ANCHETA | ADDRESS REDACTED | | | DOGE 75.0601018032496 | | | |
| 3.1.093690 | CHARITY ANDERSON | ADDRESS REDACTED | | | SNX 10.6253147483 97<br>BTC 0.00043481126063953B<br>MATIC 335.520036286872<br>SGB 80.855075100753<br>XRP 528.904520349891 | | | |
| 3.1.093691 | CHARITY BAW | ADDRESS REDACTED | | | BTC 0.17742533826 2848<br>CEL 1.13861535559841<br>ETH 1.81820025702164<br>USDC 737.29518045195S | USDC 6000 | | |
| 3.1.093692 | CHARITY CLARK | ADDRESS REDACTED | | | BTC 0.24943086015592S | BTC 0.00756313 | | |
| 3.1.093693 | CHARITY CYPHERS | ADDRESS REDACTED | | | ADA 0.000845423397643 39<br>BTC 0.000854049737076 11<br>ETC 152.950306975756<br>ETH 0.00301835939339101<br>MATIC 1.96882933879409<br>USDC 0.000001395562340122<br>XLM 2006.14433212607 | ADA 0.1722580694335 92<br>BTC 0.000000001494116993<br>MATIC 1041.24167567587<br>USDC 0.00152656533887 82 | | |
| 3.1.093694 | CHARITY IKAFIA | ADDRESS REDACTED | | | ADA 51.7188840436274<br>BTC 0.00000090778616078 3<br>CEL 20.79646124312 87<br>DASH 0.000775761103956392<br>DOT 0.00337755802883091<br>ETC 0.000179621583874727<br>ETH 0.000030581507949763<br>LTC 0.000557334406353507<br>MATIC 0.130381171287498<br>SGB 26.009644593444<br>SNX 0.024059838224675 2<br>XRP 52.5907284520621 | | | |
| 3.1.093695 | CHARITY L COUCH | ADDRESS REDACTED | | | BTC 0.001675508810093 39<br>ETH 0.0213827296078847 | | | |
| 3.1.093696 | CHARITY MICHELLE SCHWEIZ | ADDRESS REDACTED | | | BTC 0.0011850574587005 1 | | | |
| 3.1.093697 | CHARITY MUITE | ADDRESS REDACTED | | | BTC 0.000000241038012 3 | | | |
| 3.1.093698 | CHARITY NELSON | ADDRESS REDACTED | | | BTC 0.344723718206072<br>COMP 7.54824922336 77<br>ETH 6.79369117624463<br>USDC 4.94149936386928<br>ZRX 1864.8363453370 3 | | | |
| 3.1.093699 | CHARITY NKALANGA | ADDRESS REDACTED | | | CEL 1.28737677331906 | | | |
| 3.1.093700 | CHARITY OBAGWU | ADDRESS REDACTED | | | 1INCH 12.394938946329<br>ADA 138.986720320453<br>BTC 0.000142781579085533<br>DASH 0.273070096777562<br>DOT 9.58463676058057<br>ETH 0.102978077590789<br>MANA 100.278475649873<br>MATIC 158.383025661155<br>UNI 1.20477274721969 | | | |
| 3.1.093701 | CHARITY ONYENMA | ADDRESS REDACTED | | | BTC 0.0000052535086089 81<br>BUSD 0.604117270579993 | | | |
| 3.1.093702 | CHARITY PERSON | ADDRESS REDACTED | | | AAVE 0.000000091284036032<br>ADA 0.3885837733986 68<br>BTC 4.39352540071289E-05<br>DOT 0.000028086268563921<br>ETH 1.65842588188999E-07<br>LINK 0.0171584630043318<br>MANA 0.0014315306426 0064<br>MATIC 0.146676227461194 | AAVE 0.0000006486806 88212<br>ADA 0.00000034997999 5397<br>BTC 0.000000495786374859<br>DOT 0.034034264547842<br>ETH 0.00029898418688397 6<br>LINK 0.000000227666492799<br>MATIC 0.00000061893 29977547 | | |
| 3.1.093703 | CHARITY PRATER | ADDRESS REDACTED | | | ADA 0.054077967289 3969<br>BTC 0.00006226923602 4611<br>COMP 0.000036052073735964<br>MATIC 0.0522436387271 449<br>USDC 3.378029544933 55<br>XLM 0.286168728447143 | | | |
| 3.1.093704 | CHARITY RODRIGUEZ | ADDRESS REDACTED | | | BTC 0.31408160532915 7<br>DOT 12.389790053546<br>ETH 0.843682696684638 | | | |
| 3.1.093705 | CHARITY RUPERT | ADDRESS REDACTED | | | BTC 0.000025714191945936 | | | |
| 3.1.093706 | CHARIYAKORN SONTISAMPAN | ADDRESS REDACTED | | | BNB 0.025622292475 2932 | | | |
| 3.1.093707 | CHARKRID THANHACHARTYOTHIN | ADDRESS REDACTED | | | BCH 0.238042471727916<br>BTC 0.13207506785660S<br>CEL 1.15116892753898<br>USDT ERC20 988.963870718616 | | | |
| 3.1.093708 | CHARL MINNAAR | ADDRESS REDACTED | | | BTC 0.0775862957585 28<br>CEL 2.1129934714638<br>ETH 0.338705107239849<br>NICDAI 40.1147280086108<br>USDC 0.776875203801S5 | | | |
| 3.1.093709 | CHARL MOOLMAN | ADDRESS REDACTED | | | BTC 0.315692273784626<br>CEL 110.64237409617 3 | | | |
| 3.1.093710 | CHARL VAN EEDEN | ADDRESS REDACTED | | | MATIC 148.563312343435 | | | |
| 3.1.093711 | CHARL VAN WYK | ADDRESS REDACTED | | | ETH 6.417208292325 75 | | | |
| 3.1.093712 | CHARLA ANN PRICE | ADDRESS REDACTED | | | MATIC 15491.7072970833<br>ETH 0.00161491426295976 | | | |
| 3.1.093713 | CHARLA BARRON | ADDRESS REDACTED | | | USDC 0.01016248487992 9 | | | |
| 3.1.093714 | CHARLA SLAUSON | ADDRESS REDACTED | | | BTC 0.000218432066450976 | | | |
| 3.1.093715 | CHARLANNE RANAE BELLOWS | ADDRESS REDACTED | | | ADA 253.188783101004<br>BTC 0.0325766124580222 | | | |
| 3.1.093716 | CHARLE BUI | ADDRESS REDACTED | | | ADA 0.123653866125582<br>BTC 0.00000052433260703<br>DOT 0.0282153010945835<br>USDC 0.135746947871036 | | | |
| 3.1.093717 | CHARLE SHEPHARD | ADDRESS REDACTED | | | BTC 0.00014873412444444<br>CEL 1.654907249646S4 | | | |
| 3.1.093718 | CHARLEE YANG | ADDRESS REDACTED | | | BTC 0.0438031577633355<br>ETH 0.105251131524904<br>SNX 0.00035015355426298<br>USDC 5.24091384135181<br>USDT ERC20 0.00257774076190315 | BTC 0.097361356094649B<br>ETH 2.13177544015594 | | |
| 3.1.093719 | CHARLEEN CORTEZ | ADDRESS REDACTED | | | ADA 126.775317363115<br>BTC 0.0232554447723309<br>ETH 0.523399995371471<br>LINK 11.5729506071387 | | | |
| 3.1.093720 | CHARLELIE COQUELLE | ADDRESS REDACTED | | | XRP 0.0166756183737972 | | | |
| 3.1.093721 | CHARLEMAGNE VIRAY | ADDRESS REDACTED | | | BTC 0.0011569562906379<br>ETH 0.163985470202478<br>MATIC 627.14409396495 7 | ETH 0.2614 | | |
| 3.1.093722 | CHARLENA ARMANIMONIQUE WHITE | ADDRESS REDACTED | | | ETH 0.0015157281672858 | | | |
| 3.1.093723 | CHARLENA FRINKEN | ADDRESS REDACTED | | | CEL 1.06799603346674 | | | |
| 3.1.093724 | CHARLENE ANG | ADDRESS REDACTED | | | BTC 0.0064513348 3604<br>SHIB 14.010678542693<br>DOT 11.2803174964454<br>ETH 1.77452731439338<br>LINK 21.0676065320191<br>USDC 1745.48821993915 | | | |
| 3.1.093725 | CHARLENE BECKMAN | ADDRESS REDACTED | | | BTC 0.1947233834273 19<br>ETH 1.99960945270704<br>XRP 3122.65567097489 | | | |
| 3.1.093726 | CHARLENE BELLION | ADDRESS REDACTED | | | BTC 0.23933081856202B<br>ETH 2.32998538641 91 | | | |
| 3.1.093727 | CHARLENE BIHARI | ADDRESS REDACTED | | | USDT ERC20 99.5523156073931 | | | |
| 3.1.093728 | CHARLENE BOO | ADDRESS REDACTED | | | ADA 647.402549289695<br>BTC 0.00331260837732726<br>CEL 0.00122850852040291<br>USDC 4.85365523470286 | | | |
| 3.1.093729 | CHARLENE BRATHWAITE | ADDRESS REDACTED | | | BTC 0.00086007584413961<br>CEL 1.61200892864405 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.093730 | CHARLENE BROWN | ADDRESS REDACTED | | | ADA 1350.5327467417<br>BTC 0.000141463653770968<br>DOT 10.154323587012<br>ETH 2.49194257652073<br>LINK 0.0123316379290453<br>MATIC 2103.85663069162<br>SGB 2899.77908293134<br>SNX 59.4033846517261<br>SOL 15.0170920943544<br>UNI 0.00244806786032P5<br>XLM 5295.68695289 | | | |
| 3.1.093731 | CHARLENE CANN | ADDRESS REDACTED | | | BTC 0.000271596022138294<br>ETH 0.00214062594898996<br>UST 0.0000071916000678 | | | |
| 3.1.093732 | CHARLENE CAOMATE | ADDRESS REDACTED | | | BTC 0.0189672852047641 | | | |
| 3.1.093733 | CHARLENE CASINO ILAGAN | ADDRESS REDACTED | | | BTC 0.00130992087656954 | ETH 0.22815374 | | |
| 3.1.093734 | CHARLENE CHAN | ADDRESS REDACTED | | | ETH 0.1616319770B05B<br>CEL 0.0773849185517481<br>COMP 0.02041578<br>XLM 28.0450076 | | | |
| 3.1.093735 | CHARLENE CHANG | ADDRESS REDACTED | | | BTC 0.0016851070101D883<br>ETH 2.02765089754796 | | | |
| 3.1.093736 | CHARLÈNE COLLET | ADDRESS REDACTED | | | BNB 0.56647339395731:2<br>BTC 0.0155199539531263<br>DOT 18.9700871852.64<br>ETH 0.1808231949731.46 | | | |
| 3.1.093737 | CHARLENE DAVIS | ADDRESS REDACTED | | | BTC 1.066596036767B9<br>ETH 3.562717710605b9 | | | |
| 3.1.093738 | CHARLENE DICKERSON | ADDRESS REDACTED | | | BTC 0.000857398887678.18<br>ETH 0.348379913096817 | | | |
| 3.1.093739 | CHARLENE DUNN | ADDRESS REDACTED | | | ETH 0.0216308405587502 | | | |
| 3.1.093740 | CHARLENE ERASMUS | ADDRESS REDACTED | | | BTC 0.00000030277064I954<br>CEL 5.84300520175414<br>SGB 602.20950473S2A6 | | | |
| 3.1.093741 | CHARLENE FASSLER | ADDRESS REDACTED | | | ADA 30.3128164812321<br>BTC 0.4021002773650P3<br>ETH 1.08261355775825 | | | |
| 3.1.093742 | CHARLENE FELIX | ADDRESS REDACTED | | | BTC 0.0000013109022414D8<br>USDC 0.675252652384213 | | | |
| 3.1.093743 | CHARLENE FERNANDEZ | ADDRESS REDACTED | | | BTC 0.000316977690792785<br>CEL 0.17792684578633.1 | | | |
| 3.1.093744 | CHARLENE FRANCIA | ADDRESS REDACTED | | | ADA 25.852694512513<br>BTC 0.012787216652974P<br>CEL 8.58915201065094 | | | |
| 3.1.093745 | CHARLENE FU | ADDRESS REDACTED | | | CEL 1.0671365703D663<br>ETH 1.0502273283B595 | | | |
| 3.1.093746 | CHARLENE HIGGS | ADDRESS REDACTED | | | BTC 0.000161177319591B2<br>MATIC 1.752177201D607 | | | |
| 3.1.093747 | CHARLENE HOU | ADDRESS REDACTED | | | ADA 0.215541215532791<br>BTC 0.000106305.33208553B1<br>ETH 0.00125155617554933<br>MATIC 0.316467981234292<br>USDC 0.107829485430873 | ADA 0.000246758629502146<br>BTC 0.00000042541443D285<br>MATIC 0.000581286545806l23<br>USDC 0.00396208467541.14 | | |
| 3.1.093748 | CHARLENE KWANG | ADDRESS REDACTED | | | BCH 0.189779141933809<br>BTC 0.01816278395072S5<br>CEL 1.025242198172A<br>ETH 0.516054795510212 | | | |
| 3.1.093749 | CHARLENE LATORRE | ADDRESS REDACTED | | | BTC 0.046079486937639B<br>ETH 0.491882014803SB | | | |
| 3.1.093750 | CHARLÈNE LE GRÉVÈS | ADDRESS REDACTED | | | BTC 0.000000006099571781<br>CEL 1.66384768387998<br>USDC 0.298501291240477 | | | |
| 3.1.093751 | CHARLENE LYNN | ADDRESS REDACTED | | | ADA 61.8975916431474<br>BTC 1.13149807293761<br>CEL 1.12245530017129<br>ETH 1.1156730554518B<br>LINK 208.129272634559<br>SNX 261.730600460232 | | | |
| 3.1.093752 | CHARLENE MARANDUK | ADDRESS REDACTED | | | BCH 0.00000925714693S328<br>BTC 0.00000300022740538<br>CEL 0.00118972189550487<br>LTC 0.00004118569145I313 | | | |
| 3.1.093753 | CHARLENE MARANDUK | ADDRESS REDACTED | | | BTC 0.0000000105957214.2 | | | |
| 3.1.093754 | CHARLENE MCLELLAN | ADDRESS REDACTED | | | BTC 0.341444721526128<br>CEL 0.0000921980904689.19<br>USDC 219.094691920299<br>ZEC 0.0001012.4 | | | |
| 3.1.093755 | CHARLENE MCNAMARA | ADDRESS REDACTED | | | BTC 0.00112703089801809<br>USDC 431.55951553718S | | | |
| 3.1.093756 | CHARLENE MOK | ADDRESS REDACTED | | | BTC 0.00110594655819S7<br>GUSD 10.51341292126A3 | | | |
| 3.1.093757 | CHARLENE PETERSEN | ADDRESS REDACTED | | | ADA 0.203071618715l8<br>BTC 0.043913068539103B<br>XRP 13.83674228560B | | | |
| 3.1.093758 | CHARLÈNE PIERRON | ADDRESS REDACTED | | | BTC 0.000035268852543155<br>CEL 13.4030274717978<br>ETH 0.0010631036956I35<br>USDC 0.846662062118B6<br>USDT ERC20 0.0042 | | | |
| 3.1.093759 | CHARLENE REESE | ADDRESS REDACTED | | | ETH 0.076246022833768l7<br>USDC 1083.26060522217 | | | |
| 3.1.093760 | CHARLENE REGNIER | ADDRESS REDACTED | | | BTC 0.0011906462828021<br>CEL 4.02959730278433<br>USDT ERC20 17.52488 | | | |
| 3.1.093761 | CHARLENE SINGH | ADDRESS REDACTED | | | BTC 0.00102274596514781 | | | |
| 3.1.093762 | CHARLENE TAYAG | ADDRESS REDACTED | | | BTC 0.227851342221309 | | | |
| 3.1.093763 | CHARLENE TORRES | ADDRESS REDACTED | | | BTC 0.0000065020822435B5 | | | |
| 3.1.093764 | CHARLES A COLLINS | ADDRESS REDACTED | | | BTC 0.000194095361453S4<br>ETH 0.7081401861454b3 | | | |
| 3.1.093765 | CHARLES A JR NELSON | ADDRESS REDACTED | | | BTC 0.35543917673940b<br>SOL 10.118347265006A | | BTC 0.000734 | |
| 3.1.093766 | CHARLES ABONCE | ADDRESS REDACTED | | | AAVE 0.00132357171666833<br>ADA 0.01618560257736I8<br>BTC 0.000119135908993042<br>LINK 0.058817544194848B<br>MANA 0.07882378638210J1<br>MATIC 0.0120881620769824<br>SNX 0.0437817702079087<br>UNI 0.00428270601504296<br>USDC 0.0275343054928714<br>ZRX 0.05295743767503b5 | | BTC 0.0027130196372b<br>USDC 17.9401645254751 | |
| 3.1.093767 | CHARLES ADAMS | ADDRESS REDACTED | | | BTC 0.01367656502594.1<br>BUSD 0.87424997337081.5<br>CEL 0.08485567856130.11<br>TUSD 0.19747938120913<br>USDC 1.77360882703887 | | | |
| 3.1.093768 | CHARLES ADAMS | ADDRESS REDACTED | | | BTC 0.000001282691342D8 | | | |
| 3.1.093769 | CHARLES ADAMSON | ADDRESS REDACTED | | | BTC 0.001074363837315A3<br>CEL 408.26745847676S<br>ETH 8.00377528121919 | | | |
| 3.1.093770 | CHARLES AGUGUA | ADDRESS REDACTED | | | BTC 0.00740632068352366<br>COMP 0.04066725039972726<br>LTC 1.62884762997547<br>MATIC 0.955940051607313 | | | |
| 3.1.093771 | CHARLES AIELLO | ADDRESS REDACTED | | | BTC 0.00031877603301349.1<br>ETH 3.89103170084673<br>LINK 52.8392040395884<br>SGB 426.197514433261<br>XRP 0.894020663036218 | BTC 0.0000000940770787.24 | | |
| 3.1.093772 | CHARLES AIKEN | ADDRESS REDACTED | | | BCH 0.546864568315064<br>BTC 0.00049208287736751<br>SNX 7.4364303071397S | | | |
| 3.1.093773 | CHARLES AKENHEAD | ADDRESS REDACTED | | | BTC 0.000004080611711632<br>USDC 0.006737006612738b7 | | | |
| 3.1.093774 | CHARLES ALBERT | ADDRESS REDACTED | | | BTC 0.001633670472750.24<br>DASH 179.524196827173<br>ZRX 1639.694141764b3 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.093775 | CHARLES ALBURY | ADDRESS REDACTED | | | BTC 0.246995748593844<br>CEL 1.145822268952528<br>EOS 233.67069578535J2<br>ETH 1.9571242848S412<br>GUSD 35564.0552219526<br>MCDAI 3.689339167372 9<br>PAX 6.85361173400187<br>USDC 1.17148075199569<br>USDT ERC20 3.02988120096377 | | | |
| 3.1.093776 | CHARLES ALEXANDER | ADDRESS REDACTED | | | AAVE 0.019143954402718<br>BTC 0.001273923698658 9<br>MATIC 40411.4980325464<br>SNX 1239.13591992759<br>USDC 5.68444399348536 | | | |
| 3.1.093777 | CHARLES ALEXANDER SMITH | ADDRESS REDACTED | | | AVAX 51.2421126569625<br>BTC 0.001290570135635 4<br>ETH 3.99202345726087<br>SOL 55.58547232337732<br>USDC 504.780472598623 | | | |
| 3.1.093778 | CHARLES ALEXANORE PLAMONDON DUBOIS | ADDRESS REDACTED | | | BTC 0.001667408015971 35<br>CEL 8238.79990708165<br>ETH 0.005588037880476 94 | | | |
| 3.1.093779 | CHARLES ALLEN | ADDRESS REDACTED | | | CEL 0.01326007946598S1<br>ETC 0.000845735661336785 | | | |
| 3.1.093780 | CHARLES ALLEN | ADDRESS REDACTED | | | ETH 0.000004745515194275 | | | |
| 3.1.093781 | CHARLES ALLEN | ADDRESS REDACTED | | | BTC 1.06461574325886<br>DOT 58.9404514589559<br>EOS 0.000573413441334763<br>ETH 9.00928029700879<br>LTC 37.0563194216521<br>LUNC 23.385593743685<br>MATIC 5661.30477645659<br>SOL 75.7368368700679<br>UNI 205.04850876725S | | | |
| 3.1.093782 | CHARLES ALLEN | ADDRESS REDACTED | | | ADA 1888.41616129568<br>BTC 1.05482763773014<br>XRP 478.849187 | | | |
| 3.1.093783 | CHARLES ALOVISETTI | ADDRESS REDACTED | | | BTC 0.0678141195872314<br>ETH 0.98696745854377 4 | | | |
| 3.1.093784 | CHARLES ALZNER | ADDRESS REDACTED | | | BCH 0.000113533064019011<br>BTC 7.45128892627299E-06<br>ETH 1.93280935087089E-05<br>LTC 0.00121015038173434<br>MATIC 0.015113193694056<br>USDC 0.19022214411491<br>XLM 0.0782036501137561 | | | |
| 3.1.093785 | CHARLES AMANAHA | ADDRESS REDACTED | | | BTC 0.000000548599670512<br>CEL 1.31262235J783 | | | |
| 3.1.093786 | CHARLES AMIR KILPATRICK | ADDRESS REDACTED | | | ETH 0.00162691993736947 | | | |
| 3.1.093787 | CHARLES AMOBI | ADDRESS REDACTED | | | BTC 0.001282795927799J1<br>USDT ERC20 2.303164647057 67 | | | |
| 3.1.093788 | CHARLES ANDERSON | ADDRESS REDACTED | | | BTC 0.000004551054545411<br>ETH 0.0001542775453351 67 | | | |
| 3.1.093789 | CHARLES ANDERSON | ADDRESS REDACTED | | | BTC 5.0465102004060J<br>LTC 0.000316143309666 | | | |
| 3.1.093790 | CHARLES ANDRE GERVAISOT | ADDRESS REDACTED | | | ETH 69.7577095348768<br>ADA 1114.34718839951<br>CEL 0.0490988247678724<br>DOT 53.4547737272869<br>ETH 0.001604914891163J1<br>MATIC 741.614185143655<br>SOL 9.765493391462BS | | | |
| 3.1.093791 | CHARLES ANDREW CRISTIN | ADDRESS REDACTED | | | AVAX 9.373606652 7909<br>BTC 0.000176244230266934<br>ETH 0.000297061046605755<br>LUNC 9.742111083580 96<br>SOL 0.0058902304 7250692 | BTC 0.000000036739579541<br>SOL 0.000000003279016531 | | |
| 3.1.093792 | CHARLES ANDREW PULSIPHER | ADDRESS REDACTED | | | ETH 0.32675681 | | ETH 0.32675681 | |
| 3.1.093793 | CHARLES ANDREWS | ADDRESS REDACTED | | | BTC 0.000070227758157763 2<br>LINK 0.80986336044 7448<br>UNI 0.11582822094 1926 | | | |
| 3.1.093794 | CHARLES ANTHONY AGUIRRE | ADDRESS REDACTED | | | ETH 0.001502738632271 36 | | | |
| 3.1.093795 | CHARLES ANTHONY BORWICK | ADDRESS REDACTED | | | BTC 0.0000170771980019O1<br>ETH 3.23188347806888 | | | |
| 3.1.093796 | CHARLES ANTHONY FRAZIER | ADDRESS REDACTED | | | ADA 2197.3<br>BTC 0.86001955172619<br>CEL 20.3775116427794<br>ETH 2.15931140728229<br>LINK 31.3690599<br>MATIC 1870.50406508392<br>SNX 559.804274771426<br>SOL 79.70264904O42791 | SNX 115.8767926 | | |
| 3.1.093797 | CHARLES ANTOINE SCRIVE | ADDRESS REDACTED | | | ADA 0.000000760606701447<br>AVAX 21.2766804351666<br>BNB 0.0126401943022404<br>BTC 0.493796633999085<br>BUSD 2.80318556445458<br>CEL 3092.55618477307<br>DOT 0.304824409956683<br>EOS 29.9501610201612<br>LINK 88.4239842281218<br>LTC 2.14129212996232<br>LUNC 131.42571398909<br>SNX 29.5438814418933<br>USDC 30344.88452009<br>USDT ERC20 6116.0802709Б029 | | | |
| 3.1.093798 | CHARLES ANTONSTAN | ADDRESS REDACTED | | | BTC 0.00000178674206602S<br>ETH 0.00034827054558026<br>PAXG 0.00421863068944O104<br>USDC 5.9055377911069 | | | |
| 3.1.093799 | CHARLES ARAGON | ADDRESS REDACTED | | | XLM 0.1665459564396 7S | | | |
| 3.1.093800 | CHARLES ARAM | ADDRESS REDACTED | | | BTC 5.059957788933J5 | | | |
| 3.1.093801 | CHARLES ARCHBALD III | ADDRESS REDACTED | | | AAVE 1.04210546760133<br>AVAX 1.5036939860063<br>BTC 0.30137973872087 9<br>CEL 3.11600129835103<br>COMP 0.00014458590257151 3<br>DOT 5.10287355695957<br>EOS 0.00391574373143004<br>ETH 3.08300413709807<br>LINK 0.037355229690728 0<br>MATIC 118.338692245571<br>OMG 0.035990102588136<br>PAXG 0.15681133756064 8<br>SGB 0.238373848698756<br>SNX 13.3838158707 87<br>UNI 2.32851458048897<br>USDC 556.466561933633<br>XLM 0.374982102917704<br>XRP 0.000741120578308<br>ZRX 375.916036231138 | | | |
| 3.1.093802 | CHARLES ARISTE-ZELISE | ADDRESS REDACTED | | | ETH 0.0000036498628526S8 | | | |
| 3.1.093803 | CHARLES ARKIN | ADDRESS REDACTED | | | BTC 0.000650512537271406<br>ETH 9.2217173450B951 | | | |
| 3.1.093804 | CHARLES ARMSBY | ADDRESS REDACTED | | | USDC 115.105501614S6 | ADA 0.000000798993499743 | | |
| 3.1.093805 | CHARLES ARNOLD | ADDRESS REDACTED | | | ADA 0.0000009143530095335<br>BNB 0.00000000570251301<br>BTC 0.000010069209759202<br>CEL 408.886822754J2<br>DOT 103.457692592O6<br>ETH 1.11897783493229<br>LUNC 81.2893956161623<br>MATIC 3380.50347979695<br>USDC 0.786216454451467 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.093806 | CHARLES ARTILLIO | ADDRESS REDACTED | | | BCH 0.000147549417138638 | BCH 0.0000000053321905776 | | |
| | | | | | BTC 2.98128990554199E-06 | BTC 0.00000076281300953 | | |
| | | | | | DASH 0.000471169538556928 | DASH 0.000000196893436658 | | |
| | | | | | EOS 0.161294991544993 | EOS 0.000072190450557514 | | |
| | | | | | ETH 0.000024008583770553 | ETH 0.0000000157130153303 | | |
| | | | | | KNC 0.0169777593064793 | LTC 0.000415086330614014 | | |
| | | | | | LINK 0.009238170982351123 | MATIC 0.00000059906691333 | | |
| | | | | | OMG 0.00000526855208834 | OMG 0.00000043606524305 | | |
| | | | | | MATIC 0.375439366617251 | PAXG 0.0000996777665862158 | | |
| | | | | | OMG 0.058734133759106 | USDC 0.000000366445148268 | | |
| | | | | | PAXG 0.000360401619335048 | ZEC 0.000000044147540816 | | |
| | | | | | USDC 0.00634769025063935 | ZRX 0.000005522246135073 | | |
| | | | | | XLM 2.8350681703261 | | | |
| | | | | | XRP 0.000000594261630009 | | | |
| | | | | | ZEC 0.000217926425841294 | | | |
| | | | | | ZRX 0.0840207748894258 | | | |
| 3.1.093807 | CHARLES ASENCIO | ADDRESS REDACTED | | | ADA 195.110091964813 | | | |
| | | | | | BTC 0.00509867245634351 | | | |
| | | | | | CEL 0.2558097338193S | | | |
| | | | | | ETH 1.3552255870081 | | | |
| 3.1.093808 | CHARLES ASSELIN | ADDRESS REDACTED | | | CEL 0.801277464067145 | | | |
| 3.1.093809 | CHARLES ATANASIO | ADDRESS REDACTED | | | ADA 31139.4095943018 | ADA 15.557503 | | |
| | | | | | BTC 0.000286882314695172 | BTC 0.695990918997996 | | |
| | | | | | CEL 790.032106416862 | ETH 0.00525182675084064 | | |
| | | | | | ETH 0.0000073703185494696 | LUNC 2499998.87 | | |
| | | | | | LINK 0.617790408255464 | | | |
| 3.1.093810 | CHARLES AUGMON | ADDRESS REDACTED | | | BTC 0.0000007458052311866 | | | |
| 3.1.093811 | CHARLES AUGUSTUS DELUGA | ADDRESS REDACTED | | | BTC 1.369716099591112 | BTC 0.00033907500339075 | | |
| | | | | | ETH 40.7642293457473 | | | |
| | | | | | MATIC 764.109086700506 | | | |
| | | | | | SNX 205.156037570582 | | | |
| | | | | | SOL 10.4053754951419 | | | |
| 3.1.093812 | CHARLES AUGUSTUS NAS-OMOGIAFO | ADDRESS REDACTED | | | BTC 2.43814856571689E-05 | | | |
| | | | | | CEL 3.18686705365541 | | | |
| | | | | | ETH 0.000206702143989877 | | | |
| | | | | | USDC 1.32161676295656 | | | |
| | | | | | XRP 492.864321561011 | | | |
| 3.1.093813 | CHARLES AVISON | ADDRESS REDACTED | | | SNX 0.0238606324179S | | | |
| 3.1.093814 | CHARLES AYOMIDE AYENI | ADDRESS REDACTED | | | BTC 0.0000011267708825S2 | | | |
| 3.1.093815 | CHARLES AZCUY | ADDRESS REDACTED | | | BTC 0.0000128003667593304 | | | |
| 3.1.093816 | CHARLES B MASON IV | ADDRESS REDACTED | | | USDC 0.349836472244202 | | | |
| | | | | | DOT 30.2399687309784 | | | |
| | | | | | MATIC 946.399915690457 | | | |
| | | | | | SOL 78.566021855299S | | | |
| 3.1.093817 | CHARLES B STAHLE | ADDRESS REDACTED | | | ETH 0.001494589431007S28 | | | |
| 3.1.093818 | CHARLES BABB | ADDRESS REDACTED | | | BTC 0.0000003994764964 | | | |
| 3.1.093819 | CHARLES BACHMEIER | ADDRESS REDACTED | | | BTC 0.00004141235403712S9 | BTC 0.0000000057896064209 | | |
| | | | | | ETH 0.000318675316694125 | | | |
| | | | | | MANA 0.01621417396858S3 | | | |
| 3.1.093820 | CHARLES BAGGETT | ADDRESS REDACTED | | | BTC 0.0000011302093191S26 | | | |
| | | | | | ETH 0.000009120951399189T | | | |
| 3.1.093821 | CHARLES BAGLLEY | ADDRESS REDACTED | | | BTC 0.00000010453809103 | | | |
| 3.1.093822 | CHARLES BAILEY | ADDRESS REDACTED | | | ADA 14.687281799S256 | | | |
| 3.1.093823 | CHARLES BAKER | ADDRESS REDACTED | | | XRP 28.862896 | | | |
| | | | | | BCH 0.0000518948273555S62 | | | |
| | | | | | BTC 0.0000003494158403 | | | |
| | | | | | CEL 1.08565432932268 | | | |
| | | | | | LTC 0.0000070210455393S12 | | | |
| | | | | | TUSD 0.082384429685933I | | | |
| | | | | | USDC 0.2256205154128T4 | | | |
| 3.1.093824 | CHARLES BAKER | ADDRESS REDACTED | | | ADA 19085.9649880047 | | | |
| | | | | | ETH 11.1036378714942 | | | |
| | | | | | LINK 205.940606034074 | | | |
| | | | | | MATIC 12634.9889878887 | | | |
| | | | | | SOL 52.3335274469728 | | | |
| 3.1.093825 | CHARLES BAKER | ADDRESS REDACTED | | | BTC 4.12527182466349E-05 | BTC 0.000000761619305S44 | | |
| | | | | | ETH 0.0004015579509424777 | ETH 0.00000473868475756 | | |
| | | | | | USDC 0.299340496715508 | USDC 0.00356393731373512 | | |
| 3.1.093826 | CHARLES BAKER | ADDRESS REDACTED | | | BTC 0.0000106288631629462 | | | |
| 3.1.093827 | CHARLES BAMBURG | ADDRESS REDACTED | | | BTC 0.00000115294986489T | | | |
| 3.1.093828 | CHARLES BANDAMA | ADDRESS REDACTED | | | CEL 1.13891310315802 | | | |
| 3.1.093829 | CHARLES BANDO-HESS | ADDRESS REDACTED | | | ADA 0.1823028281658I1 | | | |
| | | | | | BTC 0.01677274697268896 | | | |
| | | | | | USDC 0.21172728672039G | | | |
| 3.1.093830 | CHARLES BANDO-HESS | ADDRESS REDACTED | | | ADA 0.370935151154996 | USDC 0.01 | | |
| | | | | | BTC 0.0001764467012816641 | | | |
| | | | | | EOS 55.210250264792T | | | |
| | | | | | ETH 10.3211900170413 | | | |
| | | | | | MATIC 674.010055926683T | | | |
| | | | | | PAXG 1.058093512666614 | | | |
| | | | | | USDC 0.209675402862594 | | | |
| 3.1.093831 | CHARLES BANKS | ADDRESS REDACTED | | | BTC 0.0000006839520376S12 | BTC 0.00000048061241411T | | |
| | | | | | GUSD 0.45872234037617 | GUSD 0.00136313076595064 | | |
| | | | | | USDC 0.60352864406896 | | | |
| 3.1.093832 | CHARLES BAQUERO | ADDRESS REDACTED | | | ETH 0.1027112928382 | | | |
| 3.1.093833 | CHARLES BARBER | ADDRESS REDACTED | | | BTC 1.71709564402057 | | | |
| | | | | | ETH 33.9892114655168 | | | |
| | | | | | MANA 2565.63743240541 | | | |
| | | | | | MATIC 12214.206791236S | | | |
| 3.1.093834 | CHARLES BARONE | ADDRESS REDACTED | | | ETH 0.000982858756483336 | | | |
| 3.1.093835 | CHARLES BARRON LORING II | ADDRESS REDACTED | | | MATIC 1.01288610477318 | | | |
| 3.1.093836 | CHARLES BARTON | ADDRESS REDACTED | | | BTC 0.00128690191233624 | | | |
| | | | | | CEL 0.71244550011221 | | | |
| 3.1.093837 | CHARLES BASCHET | ADDRESS REDACTED | | | BTC 0.0000000544385413S | | | |
| | | | | | CEL 0.0587092938015I8 | | | |
| | | | | | BCH 0.000060249524878I1 | | | |
| | | | | | BTC 0.00000316697819037S | | | |
| | | | | | DOT 0.00661424432547029 | | | |
| | | | | | USDC 0.0262145248074B | | | |
| | | | | | XLM 0.0615844134124I91 | | | |
| 3.1.093838 | CHARLES BASS | ADDRESS REDACTED | | | BTC 0.0000200575864956661 | | | |
| | | | | | ETH 0.0072516534235625S | | | |
| | | | | | ETH 0.0017530264196T294 | | | |
| | | | | | SGB 35.9258055012777 | | | |
| | | | | | XLM 4.50205200116612 | | | |
| | | | | | XRP 0.157777389237315 | | | |
| 3.1.093839 | CHARLES BAUER | ADDRESS REDACTED | | | BTC 0.0008541727815183G | | | |
| | | | | | ETH 0.0415327280124954 | | | |
| | | | | | USDT ERC20 566.566035068341 | | | |
| 3.1.093840 | CHARLES BAUMARD | ADDRESS REDACTED | | | BTC 0.05854217638181I14 | | | |
| | | | | | CEL 5.43482696539149 | | | |
| | | | | | ETH 0.764866416418047 | | | |
| | | | | | USDC 2.43293395856721 | | | |
| | | | | | USDT ERC20 0.00000000829058291 | | | |
| 3.1.093841 | CHARLES BAUMGARDNER | ADDRESS REDACTED | | | BTC 0.966293549568794 | | | |
| | | | | | USDC 110593.2868698 | | | |
| 3.1.093842 | CHARLES BAUS | ADDRESS REDACTED | | | BTC 0.0157593025577464 | | | |
| | | | | | ETH 0.210584878998988 | | | |
| | | | | | USDC 2659.88440352364 | | | |
| 3.1.093843 | CHARLES BAXTER WARD | ADDRESS REDACTED | | Yes | LINCH 0.0429419488197O1 | BCH 0.08056225 | BTC 0.348 | |
| | | | | | BCH 2.465585654606S8 | BTC 0.5 | | |
| | | | | | BTC 0.50020516662378T | CEL 20.032367715869T1 | | |
| | | | | | CEL 483.116137153065 | USDC 3196.99000011304 | | |
| | | | | | ETH 4.12599796004951 | | | |
| | | | | | LTC 11.0065345795558 | | | |
| | | | | | MATIC 2075.1590515647T | | | |
| | | | | | MCDAI 1.67042189665855 | | | |
| | | | | | SNX 116.29918438086 | | | |
| | | | | | USDC 3.87058160020803 | | | |
| 3.1.093844 | CHARLES BEACH | ADDRESS REDACTED | | | ETH 1.0769057513089I | | | |
| 3.1.093845 | CHARLES BECK | ADDRESS REDACTED | | | BTC 0.000140907640341I36 | BTC 0.147013405828431 | | |
| 3.1.093846 | CHARLES BEDNORZ | ADDRESS REDACTED | | | USDC 5.178955507445I64 | | | |
| | | | | | BTC 0.0000396471604709058 | BTC 0.0312361443764071 | | |
| | | | | | MATIC 806.395695425063 | | | |
| | | | | | SNX 62.0031101787163 | | | |
| 3.1.093847 | CHARLES BEDOUCHA | ADDRESS REDACTED | | | BTC 1.706617951999996I-09 | | | |
| | | | | | CEL 0.423589714102256 | | | |
| | | | | | USDC 0.00000007410893465J8 | | | |
| | | | | | USDT ERC20 0.37507238260683T | | | |
| 3.1.093848 | CHARLES BEDWELL | ADDRESS REDACTED | | | BTC 0.00061819387097395I | | | |
| | | | | | ETH 0.30715047087678b | | | |
| 3.1.093849 | CHARLES BELL | ADDRESS REDACTED | | | ADA 9.036001574051I13 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.093850 | CHARLES BELLE | ADDRESS REDACTED | | | ADA 2981.10378491282<br>BTC 0.04209376920876<br>ETH 1.89420072917829<br>LINK 40.0913088173209<br>MATIC 1922.77496859434<br>USDC 266.515934873038 | 1INCH 76.2<br>ADA 109.8<br>BSV 6.53522583<br>DOT 34<br>ETC 11.10180699 | | |
| 3.1.093851 | CHARLES BENOIT | ADDRESS REDACTED | | | ETH 0.02399539212329261 | | | |
| 3.1.093852 | CHARLES BENOIT | ADDRESS REDACTED | | | AVAX 13.30918217908<br>BTC 0.05448288<br>CEL 159.391012224714<br>LUNC 23.0127367412813<br>MATIC 5422.02418828625<br>USDC 0.007953 | | | |
| 3.1.093853 | CHARLES BENTON | ADDRESS REDACTED | | | USDC 10246.5094458815 | | | |
| 3.1.093854 | CHARLES BENZO | ADDRESS REDACTED | | | BTC 0.0000013085495549468<br>GUSD 0.6207495625785556 | | BTC 0.00101543308790007<br>GUSD 441.928434531233 | |
| 3.1.093855 | CHARLES BETANCOURT | ADDRESS REDACTED | | | MATIC 1.12602660458879<br>SNX 0.0306129845059442<br>USDC 0.835536313354915<br>XLM 0.18973584086574<br>XRP 0.0578750062264218 | | | |
| 3.1.093856 | CHARLES BIDOLPH | ADDRESS REDACTED | | | BTC 0.2768071519945.3 | | | |
| 3.1.093857 | CHARLES BIELLER | ADDRESS REDACTED | | Yes | USDC 790.407318880054<br>XLM 16865.715107.2483 | | USDC 2.24<br>XLM 18892.7768938413 | XLM 226003.890216167 |
| 3.1.093858 | CHARLES BION | ADDRESS REDACTED | | | CEL 0.2619504841 48029 | | | |
| 3.1.093859 | CHARLES BILLMAN | ADDRESS REDACTED | | | ETH 0.331691801575866<br>BTC 0.0000059486107748 11 | | | |
| 3.1.093860 | CHARLES BISANZU | ADDRESS REDACTED | | | BTC 0.012591001828562.2<br>CEL 18.2811044891688<br>ETH 0.219864553076352 | | | |
| 3.1.093861 | CHARLES BITTNER | ADDRESS REDACTED | | | CEL 1.06021267661617 | | | |
| 3.1.093862 | CHARLES BITTON | ADDRESS REDACTED | | | BTC 0.0000002663947657.54<br>EOS 0.04202125.72724065<br>ETH 0.000316040111842459<br>MATIC 622.94307.5572423 | | | |
| 3.1.093863 | CHARLES BLOCKER | ADDRESS REDACTED | | Yes | BTC 0.00071197495287.9698<br>ETH 0.0283410242499214<br>MATIC 0.05917111251290.28<br>USDC 0.00180900935740242 | BTC 0.0073358797.8157111<br>USDC 17.156 | | BTC 0.54218230637.4757 |
| 3.1.093864 | CHARLES BLOUNT | ADDRESS REDACTED | | | BTC 0.00228132012968218<br>CEL 3.74490091029355<br>ETH 0.2788431443849.94 | | | |
| 3.1.093865 | CHARLES BLUE | ADDRESS REDACTED | | | AAVE 0.02575777871 68305<br>ADA 18.0833065056707<br>BTC 0.00015563913845.2057<br>CEL 43.6732330065727<br>SNX 0.08869988759864.63 | | | |
| 3.1.093866 | CHARLES BLUM | ADDRESS REDACTED | | | BSV 0.00025908700841 8094<br>BTC 0.0039528379697.8593<br>USDC 117.92457064315.5 | | | |
| 3.1.093867 | CHARLES BOISSON | ADDRESS REDACTED | | | BTC 0.0000367144306184.24<br>CEL 1.15653938024662<br>USDC 0.0483038983045035 | | | |
| 3.1.093868 | CHARLES BOLT | ADDRESS REDACTED | | | BTC 0.02269756415777.63<br>ETH 0.619393851572774 | | | |
| 3.1.093869 | CHARLES BONDS | ADDRESS REDACTED | | | ADA 22.3284698723864<br>BTC 0.00049419413829114<br>DOT 1.70698479563422<br>ETH 0.0017542909543175 | AVAX 0.0000308417667.2<br>BTC 0.00385057<br>ETH 0.0000657283165278.78<br>USDC 9.004 | | |
| 3.1.093870 | CHARLES BOOTH | ADDRESS REDACTED | | | ETH 8.6253627876598990.06 | | | |
| 3.1.093871 | CHARLES BORENSTEIN | ADDRESS REDACTED | | Yes | BTC 0.0004408414262482398<br>USDC 1645.9604798260.4 | | | BTC 2.9205236517.1376 |
| 3.1.093872 | CHARLES BORTHWICK | ADDRESS REDACTED | | | BTC 0.000130950242074673<br>ETH 0.0023612491065562 | | BTC 0.0779432104092222<br>ETH 1.52759929384421 | |
| 3.1.093873 | CHARLES BOS | ADDRESS REDACTED | | | BTC 0.0000092915641.7878 | | | |
| 3.1.093874 | CHARLES BOSWORTH | ADDRESS REDACTED | | | BTC 0.0000043863290.9141 | | | |
| 3.1.093875 | CHARLES BOTTOMLEY | ADDRESS REDACTED | | | BTC 0.0000522544358.5762<br>MATIC 13.4444262486687 | | | |
| 3.1.093876 | CHARLES BOUCHER | ADDRESS REDACTED | | | BTC 0.00017563957241.4927.62<br>CEL 53.5667426293679<br>DOT 1.78630039687334<br>MATIC 969.863771569796.6<br>XTZ 6.699940086060413 | | | |
| 3.1.093877 | CHARLES BOWEN | ADDRESS REDACTED | | | CEL 66.91329865488982<br>MANA 304.1878918113.71<br>MATIC 1486.4780486607 | | | |
| 3.1.093878 | CHARLES BOWER | ADDRESS REDACTED | | | MATIC 2.5472932983887.7 | | | |
| 3.1.093879 | CHARLES BOWER | ADDRESS REDACTED | | | BTC 0.04106149268808.85<br>ETH 0.187941288277837<br>LTC 0.637747745275.283 | | | |
| 3.1.093880 | CHARLES BOWKER | ADDRESS REDACTED | | | BTC 0.021452186104136.4<br>ETH 0.0236012354929346 | | | |
| 3.1.093881 | CHARLES BOWLEY | ADDRESS REDACTED | | | BTC 0.00000006582477326<br>CEL 0.6784067952.72748 | | | |
| 3.1.093882 | CHARLES BOWLING | ADDRESS REDACTED | | | ADA 0.1753453737701814<br>BTC 0.000031290655257595<br>DOT 0.01543641785795.2<br>ETH 0.0002491805181088.73<br>LINK 0.002840076236589.45<br>MATIC 0.104088217364434<br>USDT ERC20 0.08400369259624.32 | | | |
| 3.1.093883 | CHARLES BOYER | ADDRESS REDACTED | | | ADA 6.661.2334851583.8<br>BTC 0.9854515160751.84<br>DOT 178.247185314.78<br>ETH 2.8565075521127.2<br>LINK 119.1851291531.9<br>MANA 494.085498493043<br>MATIC 3190.904474877.57<br>UNI 25.1096873336609<br>XRP 110.510237 | | | |
| 3.1.093884 | CHARLES BOYLE | ADDRESS REDACTED | | | USDC 1.26406915726367 | | | |
| 3.1.093885 | CHARLES BOYLE | ADDRESS REDACTED | | | BCH 0.0396620759008369<br>CEL 0.015305997528929 | | | |
| 3.1.093886 | CHARLES BRADEN | ADDRESS REDACTED | | | ADA 0.0989497444301.78<br>BTC 0.092444051803883.4<br>ETH 0.0813667881899.223<br>USDC 0.38290623411665<br>XLM 0.308056645754229 | | | |
| 3.1.093887 | CHARLES BRAKE | ADDRESS REDACTED | | | CEL 0.147917820473706<br>USDC 1.263095151711766 | | | |
| 3.1.093888 | CHARLES BRAMEL | ADDRESS REDACTED | | | AAVE 3.3387746048316.7<br>BTC 0.0042306025347088.3<br>ETH 0.0553816623716678<br>USDC 1050.40954176966 | | | |
| 3.1.093889 | CHARLES BRANCH | ADDRESS REDACTED | | | ADA 49.5102301097321<br>BTC 0.5398163343157552<br>COMP 0.4542703745.79745<br>ETH 1.077975183601.48<br>SOL 1.0022805981183<br>USDT ERC20 38.0501973845211 | ADA 48.35<br>ETH 0.01975878 | | |
| 3.1.093890 | CHARLES BRANDON SOLANO | ADDRESS REDACTED | | | USDC 24900 | | | |
| 3.1.093891 | CHARLES BRANDT | ADDRESS REDACTED | | Yes | BTC 0.00000021143570817<br>DOT 0.11418087933.7388 | BTC 0.01912963007.78644<br>DOT 0.00000075708906009 | | BTC 0.816226584499857 |
| 3.1.093892 | CHARLES BRAY | ADDRESS REDACTED | | | BTC 0.25534805578659.59<br>DOT 28.2041954197808<br>ETH 25.76014618396.6<br>LTC 0.00113620171535996<br>SGB 0.117913433111156<br>USDT ERC20 0.9973509603295.65<br>USDT ERC20 0.01300907208054.86<br>XRP 0.77131766565013 | | | |
| 3.1.093893 | CHARLES BRESLIN | ADDRESS REDACTED | | | ADA 0.3940693720957.37<br>BTC 0.0060897773864300559 | ADA 0.00000659780943111.85<br>BTC 0.0000008340340988.97 | | |
| 3.1.093894 | CHARLES BRETT | ADDRESS REDACTED | | | BTC 0.44898072008.7338 | | | |
| 3.1.093895 | CHARLES BRINKMAN | ADDRESS REDACTED | | | ADA 1.077060525.45744<br>BTC 0.00006789606325.5888<br>SOL 0.0136239371078675<br>USDC 12.1131496419461<br>XRP 27 | ADA 0.000000352102425933<br>SOL 0.00000000005843319 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.093896 | CHARLES BROGDON | ADDRESS REDACTED | | | BTC 0.0307064809875041<br>ETH 0.3814534210071122 | | | |
| 3.1.093897 | CHARLES BROOKS | ADDRESS REDACTED | | | BTC 0.000001281011158274<br>USDC 0.0165633413892369 | BTC 0.000000004062881277<br>USDC 0.000000005366897737 | | |
| 3.1.093898 | CHARLES BROUGHTON | ADDRESS REDACTED | | | BAT 280.36522275898<br>BTC 0.00619054415712022<br>CEL 3.9309983174615<br>COMP 0.0563310494630948<br>EOS 2.66225297873485<br>ETH 0.140296028505998<br>GUSD 28.476771955415<br>MATIC 348.15609254112<br>PAX 28.47945857823<br>USDC 234.707554529364<br>XLM 337.64305743879A<br>ZRX 24.31562428521A8 | | | |
| 3.1.093899 | CHARLES BROWN | ADDRESS REDACTED | | | ETH 0.0000043454072531A0 | | | |
| 3.1.093900 | CHARLES BROWN | ADDRESS REDACTED | | | ADA 1.74267624649996<br>BTC 0.0000381540200953<br>MATIC 0.0143497910241315 | BTC 0.000481007475516933 | | |
| 3.1.093901 | CHARLES BROWN | ADDRESS REDACTED | | | ADA 0.142504533863034<br>BTC 0.0000023942915450885<br>ETH 0.000141509007080077<br>LTC 0.00198383015005116<br>MCDAI 0.0387089053981919<br>USDC 0.363990832475751 | ADA 0.0083546373053245<br>BTC 0.00000000339701575<br>LTC 0.000000005713958L7<br>USDC 0.000000484160212934 | | |
| 3.1.093902 | CHARLES BROWN | ADDRESS REDACTED | | | ADA 234.977686751693<br>BTC 0.158027790357645<br>CEL 301.816947586263<br>MATIC 6102.97213323867<br>USDC 286.841783701076 | | | |
| 3.1.093903 | CHARLES BROWN | ADDRESS REDACTED | | | BTC 0.000003444731836221<br>DOGE 0.00008957799889113<br>ETC 0.000019930197542<br>ETH 0.0000235581861486637<br>MATIC 0.90183361410592<br>USDC 0.18852804435663 | BTC 0.0000000007800304D4<br>DOGE 0.01<br>USDC 0.000045891513131339<br>XRP 0.0000003903112257A6 | | |
| 3.1.093904 | CHARLES BRUBAKER | ADDRESS REDACTED | | | BTC 0.19990846500117 | | | |
| 3.1.093905 | CHARLES BRUMBAUGH | ADDRESS REDACTED | | | BTC 0.00107560828786126 | | | |
| 3.1.093906 | CHARLES BRUN | ADDRESS REDACTED | | | BTC 0.000773689693707572<br>CEL 62.5652533976989<br>ETH 0.000850348999439767<br>USDC 31.9685011655774 | | CEL 0.0000011692813843167<br>ETH 0.000000010473238516B<br>USDC 0.000039746892531631 | |
| 3.1.093907 | CHARLES BUCKLEY | ADDRESS REDACTED | | | CEL 5.2620191865106<br>EOS 0.2782341020222388<br>LINK 0.0000356672877891BB<br>USDC 0.833560585758321<br>KLM 0.026053921476474H9 | | | |
| 3.1.093908 | CHARLES BUENO JR | ADDRESS REDACTED | | | BTC 0.0000509694940712387<br>ETH 0.253653082707432 | | | |
| 3.1.093909 | CHARLES BULLEN-SPICER | ADDRESS REDACTED | | | BTC 0.000174338782663908<br>ETH 0.00155673328227304 | | | |
| 3.1.093910 | CHARLES BURNITE | ADDRESS REDACTED | | | BTC 0.000828654912152748<br>ETH 0.20287143472102J3<br>MATIC 400.190761286542<br>ZRX 408.507104242942 | | | |
| 3.1.093911 | CHARLES BUSH | ADDRESS REDACTED | | | BTC 0.163570495466085<br>ETH 0.00834368783339029<br>LTC 1.12410169035742 | ETH 0.0731266773433615 | | |
| 3.1.093912 | CHARLES C DEANGELIS | ADDRESS REDACTED | | | BTC 7.88543626139976<br>CEL 838.302480794575<br>ETH 7.82901911625636 | BTC 0.0037542<br>CEL 101.856655120624<br>ETH 0.107821389852137 | | |
| 3.1.093913 | CHARLES CABELL | ADDRESS REDACTED | | | BTC 1.40811335191396<br>CEL 4786.84240355441<br>ETH 19.995<br>SNX 251.327372648964<br>USDT ERC20 554.825072 | | | |
| 3.1.093914 | CHARLES CADBY | ADDRESS REDACTED | | | BTC 0.00000829512005425 | | | |
| 3.1.093915 | CHARLES CADWELL | ADDRESS REDACTED | | | BTC 2.51507204A1293<br>EOS 493.821113372819<br>ETH 236.020112813912<br>LINK 7118.94439462517<br>LTC 1258.27605090421<br>MATIC 11003.4930683866<br>OMG 3536.88712253656<br>KLM 318239.520644547 | | | |
| 3.1.093916 | CHARLES CALDWELL | ADDRESS REDACTED | | | ETH 0.00014969713868D169 | | | |
| 3.1.093917 | CHARLES CALDWELL | ADDRESS REDACTED | | | BTC 0.011874617329585<br>SNX 73.0482146320659 | | | |
| 3.1.093918 | CHARLES CALLIORAS | ADDRESS REDACTED | | | USDC 106.37161683603L7 | | | |
| 3.1.093919 | CHARLES CALLISON | ADDRESS REDACTED | | | BTC 0.00140228547588B8<br>MATIC 156.308831679006 | | | |
| 3.1.093920 | CHARLES CANNON | ADDRESS REDACTED | | | CEL 1.35641814011457 | | | |
| 3.1.093921 | CHARLES CANT | ADDRESS REDACTED | | | BTC 0.00064166777005725B<br>ETH 0.0128221560524767<br>SOL 0.491245604455015 | | | |
| 3.1.093922 | CHARLES CAO | ADDRESS REDACTED | | | BTC 0.249676747847265<br>DOT 69.864727744256<br>ETH 1.33772084396282 | | | |
| 3.1.093923 | CHARLES CAPELLO | ADDRESS REDACTED | | | BTC 0.00201933225687219<br>ETH 0.00927887601927939<br>SGB 107.083006314543<br>XLM 368.080955403528<br>XRP 700.472039711472 | | | |
| 3.1.093924 | CHARLES CAPLAN | ADDRESS REDACTED | | | AAVE 1.1660245575354J<br>BCH 0.000205742190631035<br>BTC 0.101263177402585<br>SNX 11.3706474110656<br>UNI 0.0073034608284171<br>USDC 0.236487832693745<br>XLM 0.51029761747925L | BTC 0.0000006<br>USDC 0.0046299134749913 | | |
| 3.1.093925 | CHARLES CARAWAY | ADDRESS REDACTED | | | BTC 0.0000006065660931S5<br>CEL 288.075833343079<br>DASH 0.0248035194053752<br>LTC 0.30308525989712 | | | |
| 3.1.093926 | CHARLES CARBUNGCO | ADDRESS REDACTED | | | BTC 0.29135160736005 | | | |
| 3.1.093927 | CHARLES CARIAGA | ADDRESS REDACTED | | | CEL 0.82335792093114 | | | |
| 3.1.093928 | CHARLES CARLIN | ADDRESS REDACTED | | | BTC 0.0000011765695188A2<br>CEL 0.159714034637158<br>ETH 0.0010296595729117H | | | |
| 3.1.093929 | CHARLES CARLISLE | ADDRESS REDACTED | | | ADA 74.0122498055934<br>BTC 0.0000016155867107D6<br>LINK 7.0655734890638T<br>MATIC 130.605888056609<br>XLM 53.499196795421H | MATIC 51.40255544 | | |
| 3.1.093930 | CHARLES CARMICHAEL | ADDRESS REDACTED | | | BTC 0.000988724442315646<br>ETH 0.00053716369018547<br>LINK 0.0160028803345205<br>USDC 1.18606915921401 | | | |
| 3.1.093931 | CHARLES CARNES | ADDRESS REDACTED | | | LINK 0.624516634363765 | | | |
| 3.1.093932 | CHARLES CARPENTER | ADDRESS REDACTED | | | BTC 0.35021600021712J<br>ETH 2.43741043243116<br>USDC 0.1977115954214A<br>XRP 302.55271713232 | ETH 0.00972832148162I3<br>USDC 7 | | |
| 3.1.093933 | CHARLES CARROZ | ADDRESS REDACTED | | | BCH 0.0538609815508051<br>BTC 0.108091223100906<br>CEL 6.71175263378294<br>ETC 10.269039865492T<br>ETH 2.24676643482729<br>LTC 1.04957012914217<br>MCDAI 11.546846280277B<br>PAXG 0.108731757943617<br>TUSD 601.185134184241<br>USDT ERC20 343.303107155593<br>ZRX 12.829463910J283 | | | |
| 3.1.093934 | CHARLES CARSCALLEN | ADDRESS REDACTED | | | BTC 0.174175786527913 | | | |
| 3.1.093935 | CHARLES CARTER | ADDRESS REDACTED | | | BTC 0.00229353561D434628<br>ETH 0.0235346455352737<br>MATIC 0.664507900277975<br>USDC 255.164320144494 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.093936 | CHARLES CARTER | ADDRESS REDACTED | | | ETH 0.00482521391887601<br>LINK 0.0505153385441841<br>MATIC 7.05269092052828<br>USDC 55.2623004378515 | | ETH 0.0000000711669289449<br>LINK 0.000000921159441172<br>USDC 0.000000347983221297 | |
| 3.1.093937 | CHARLES CARTER | ADDRESS REDACTED | | | USDC 220.980792555309 | | | |
| 3.1.093938 | CHARLES CARTER | ADDRESS REDACTED | | | BTC 0.0016466918255947 | | | |
| 3.1.093939 | CHARLES CASEY | ADDRESS REDACTED | | | ADA 25.7405848057127<br>BTC 0.0199414075923168<br>ETH 0.115868741654475<br>LTC 1.13957680758147<br>MATIC 224.821894703118<br>USDC 94.3957846856049 | BTC 0.00125576 | | |
| 3.1.093940 | CHARLES CASSELS | ADDRESS REDACTED | | | BTC 0.00216845526491473<br>ETH 1.02463912483184<br>MATIC 212.636527241559<br>SNX 429.301616093841<br>USDC 17715.8623566156 | | | |
| 3.1.093941 | CHARLES CASSERES GONZÁLEZ | ADDRESS REDACTED | | | BTC 0.00120732919406095<br>CEL 0.245335791414571<br>ETH 0.125431858526508<br>ZEC 0.105751737181341 | | | |
| 3.1.093942 | CHARLES CASTANON | ADDRESS REDACTED | | | AAVE 6.82147188433015 | | | |
| 3.1.093943 | CHARLES CASTEL | ADDRESS REDACTED | | | BCH 1.2775453085349E-05<br>CEL 8.39720562614636<br>COMP 0.0406736745259194<br>DOGE 534.696604570271<br>ETH 0.0519906798189476<br>MCDAI 92.4264088703311<br>USDT ERC20 47.3099619288002 | | | |
| 3.1.093944 | CHARLES CASTELLO | ADDRESS REDACTED | | | BTC 0.00854875631095415<br>CEL 6.15189694851655<br>LINK 0.0592532846729502<br>LTC 0.0143272965090835<br>MATIC 0.127614346088892<br>SGB 7031.01326608966<br>SNX 0.00119731348918144<br>XLM 13.1498506397019<br>XRP 0.0000000749517427236<br>ZRX 4.21509941756265 | | | |
| 3.1.093945 | CHARLES CASTILLO | ADDRESS REDACTED | | | ETH 5.60030595167131<br>LINK 161.916218180586 | | | |
| 3.1.093946 | CHARLES CASTONGUAY | ADDRESS REDACTED | | Yes | BTC 0.0000110111067008 73<br>ETH 0.0000598769035914 84<br>SOL 208.10012187444 8<br>USDC 0.0477434207951132 | BTC 0.0091646310811082 4 | | BTC 2.3987847490206 1 |
| 3.1.093947 | CHARLES CATAFAGO | ADDRESS REDACTED | | | BTC 0.0102175656826624<br>CEL 0.405301147370928<br>DOT 4.34787069847 76<br>EOS 61.0357664160523<br>MATIC 270.88843143356<br>XRP 134.606010998023 | | | |
| 3.1.093948 | CHARLES CATALANOTTO | ADDRESS REDACTED | | | ADA 192.05440358891 1<br>BTC 0.0477332793319595<br>DOT 41.39721828898992<br>ETH 1.880294891453 15<br>MATIC 369.076168490338<br>SNX 33.1597866302239<br>XLM 1033.66032083931<br>XRP 2.617221 | | | |
| 3.1.093949 | CHARLES CATON JR | ADDRESS REDACTED | | | BTC 0.00231909783325102 | | | |
| 3.1.093950 | CHARLES CATTLETT | ADDRESS REDACTED | | | BTC 0.00560716245446491<br>DASH 0.264585666540225<br>XLM 13546.4879614433 | | | |
| 3.1.093951 | CHARLES CAUDILL | ADDRESS REDACTED | | | MCDAI 0.00587933695887487 | | | |
| 3.1.093952 | CHARLES CAUDRON | ADDRESS REDACTED | | | BTC 0.0206269107861813 | | | |
| 3.1.093953 | CHARLES CAVELL | ADDRESS REDACTED | | | CEL 21.13243313129 25 | | | |
| 3.1.093954 | CHARLES CENTA | ADDRESS REDACTED | | Yes | BTC 0.0151590163467309<br>BTC 0.0891212558064249<br>CEL 563.35322665 7935<br>ETH 3.39023229505054 | | | BTC 0.369343060051575<br>ETH 7.74154252807401 |
| 3.1.093955 | CHARLES CHADWICK JR | ADDRESS REDACTED | | | BTC 0.000019858094666502<br>MANA 0.021659573260074<br>MATIC 2.95506396386631<br>SNX 5.28807802815177<br>UNI 0.00135912656130955<br>XRP 0.224890144820855 | | | |
| 3.1.093956 | CHARLES CHAFFIN | ADDRESS REDACTED | | | BTC 0.0936765505806405<br>ETH 6.89660136038815<br>SNX 27.0153541369362 | | | |
| 3.1.093957 | CHARLES CHAN | ADDRESS REDACTED | | | BTC 0.000385258212150411<br>CEL 5.25675363822373<br>DOT 0.0560000484038188<br>USDC 3.29583465080527 | | | |
| 3.1.093958 | CHARLES CHAN | ADDRESS REDACTED | | | BTC 0.001565711054229 42<br>CEL 1.129027011083 12<br>ETH 0.00258071602053655<br>USDT ERC20 0.624018574735999 | | | |
| 3.1.093959 | CHARLES CHAN | ADDRESS REDACTED | | | ADA 0.184061326610862<br>BTC 0.000002111594623385<br>CEL 0.88475209113632 3<br>ETH 0.00024083609458263 9<br>USDC 6.18882264968739<br>USDT ERC20 0.239028135060 05 | | | |
| 3.1.093960 | CHARLES CHANCE | ADDRESS REDACTED | | | CEL 61.9324638142562<br>LINK 127.07155157604 8<br>MATIC 1385.61980127226 | | | |
| 3.1.093961 | CHARLES CHANDLER | ADDRESS REDACTED | | | ADA 0.58698244403232<br>BCH 0.00067120966834 9113<br>BTC 0.0000239483680 18056<br>CEL 1.22381330425116<br>DASH 0.090358555643112<br>DOT 0.0221626337801402<br>ETH 0.000511707834041 59<br>SGB 78.69224610572 27<br>USDT ERC20 0.3594853988949 32<br>XLM 10.7<br>XRP 0.9402282235951 68<br>ZEC 0.00001213<br>ZRX 1.17 | | | |
| 3.1.093962 | CHARLES CHANDRA | ADDRESS REDACTED | | | BTC 0.0000169387245917 64 | | | |
| 3.1.093963 | CHARLES CHANG | ADDRESS REDACTED | | | BAT 0.01253816401752<br>COMP 0.00078215966684 26<br>LINK 0.00194447026372867<br>SNX 0.00942134848517496 | | | |
| 3.1.093964 | CHARLES CHARBONEAU | ADDRESS REDACTED | | | ADA 941.036149336 11<br>BTC 0.276066799892694<br>ETH 2.10511338215913 | USDC 1000 | | |
| 3.1.093965 | CHARLES CHATCHAKUL | ADDRESS REDACTED | | | BTC 1.04931178374672<br>CEL 9.168715560651922<br>ETH 3.12667408215098<br>LINK 101.425937090166<br>MATIC 0.193958226770068<br>MCDAI 1.69742163522085<br>SNX 29.1886243627 34<br>TUSD 0.591390283008125 | | | |
| 3.1.093966 | CHARLES CHEN | ADDRESS REDACTED | | | BTC 0.00799521472227154<br>ETH 0.0141247202450978<br>USDC 249.6104102214 47 | | | |
| 3.1.093967 | CHARLES CHEN | ADDRESS REDACTED | | | BTC 0.00001448843049 1599 | | | |
| 3.1.093968 | CHARLES CHEN | ADDRESS REDACTED | | | BTC 0.2571345702743 31<br>ETH 18.2023939413 52<br>LINK 3.23471621942665 | | | |
| 3.1.093969 | CHARLES CHEN | ADDRESS REDACTED | | | ADA 0.1161150595696449<br>BTC 0.0000003464413047<br>ETH 0.00081359976204250 4<br>USDC 22.642086495643 8<br>USDT ERC20 14.4286405233798 | USDC 8000.00000001559 | | |
| 3.1.093970 | CHARLES CHEW | ADDRESS REDACTED | | | BAT 0.36703071940335 6<br>BTC 0.000165166859181108<br>ETH 0.00144365058530313<br>UNI 0.0101463388827 25<br>USDC 0.018212570867 3009 | USDC 16.5939736730176 | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.093971 | CHARLES CHAU | ADDRESS REDACTED | | | BTC 0.0762427209944849 | BTC 0.036743 | | |
| 3.1.093972 | CHARLES CHI-CHUN MA | ADDRESS REDACTED | | | ADA 1550.77405976604 BTC 0.0443987978543819 CEL 1139.08377017495 LTC 0.00381419861929324 USDC 52226.6788102043 | | | |
| 3.1.093973 | CHARLES CHITTOM | ADDRESS REDACTED | | | ADA 5136.34844611116 BTC 0.000865206380638652 | | | |
| 3.1.093974 | CHARLES CHIU | ADDRESS REDACTED | | | BTC 0.0000004338285878562 DOT 0.124731613960728 ETH 0.00181001751311867 | | | |
| 3.1.093975 | CHARLES CHIU | ADDRESS REDACTED | | | ETH 0.0019027093450137615 USDT ERC20 0.0167649612928446 | | | |
| 3.1.093976 | CHARLES CHO | ADDRESS REDACTED | | | ADA 3.857500046432520 BTC 0.00117675830003 MATIC 4.74300023308363 | | | |
| 3.1.093977 | CHARLES CHRISTENSEN | ADDRESS REDACTED | | | BTC 0.0023253996315264 CEL 147.222906240091 ETH 0.8 USDT ERC20 0.629879298906655 | | | |
| 3.1.093978 | CHARLES CHRISTO DACANAY | ADDRESS REDACTED | | | CEL 0.0135269741205978 LTC 0.0000066612963538208 XRP 0.0000003212229455463 ZEC 0.00317588236478853 | | | |
| 3.1.093979 | CHARLES CHRISTOPHER ROBESON | ADDRESS REDACTED | | | BTC 0.0278795910725033 ETH 0.00005145884525349 USDC 0.5179500903378723 | | | |
| 3.1.093980 | CHARLES CHRISTOPHER STOKES | ADDRESS REDACTED | | | BTC 0.000096374205728987 CEL 0.000672554867429684 ETH 0.000000011106376891 MCDAI 2.56421452599757 OMG 0.0106767091936932 UNI 0.00573415360651273 USDC 0.00397750553330925 | | | |
| 3.1.093981 | CHARLES CHUNG | ADDRESS REDACTED | | | BTC 0.0131082956325139 | | | |
| 3.1.093982 | CHARLES CHUNG | ADDRESS REDACTED | | | AAVE 0.0008417297601066623 AVAX 0.0040473080808543 BTC 0.000683172642287708 ETH 0.00966511559305143 USDC 0.01180613055653 | | BTC 1.0051774309515 ETH 8.1063030621956 USDC 0.0000000689178028 | |
| 3.1.093983 | CHARLES CHURCHILL | ADDRESS REDACTED | | | BTC 0.0006218984634163337 | | | |
| 3.1.093984 | CHARLES CLARK | ADDRESS REDACTED | | | ETH 0.000001018076012751 | | | |
| 3.1.093985 | CHARLES CLAYTON | ADDRESS REDACTED | | | BTC 0.000851670971305 | | | |
| 3.1.093986 | CHARLES CLEMENTS | ADDRESS REDACTED | | | ETH 0.00107691113683757 | | | |
| 3.1.093987 | CHARLES CLEVELAND | ADDRESS REDACTED | | | USDC 526.983963513551 DOT 0.000512160987722831 MATIC 1.54468692143938 USDC 0.0063654225665937 XLM 2.5845458283926 | | | |
| 3.1.093988 | CHARLES CLEVENGER | ADDRESS REDACTED | | | BTC 0.0085090323700785113 ETH 9.10115877234246 | | | |
| 3.1.093989 | CHARLES CLIFFORD BOWERMAN | ADDRESS REDACTED | | | AVAX 16.5180827095408 BTC 0.2133771741455 DOT 82.6583955221915 ETH 10.84914640443Q8 MATIC 1161.23791211022 SOL 10.027621489640B XRP 3042.74204004764 | | | |
| 3.1.093990 | CHARLES CLIMP | ADDRESS REDACTED | | | BTC 0.016766268424676d ETH 0.1119132911862B4 XRP 510.0764478554b2 | | | |
| 3.1.093991 | CHARLES CLINTON KING | ADDRESS REDACTED | | | ADA 4082.25744938879 BAT 2289.36420733296 BCH 190.345479981888 BSV 11.380880382062? CEL 31.6213551908522b2 CEL 33368.1601199139 DASH 512.2333807835457 EOS 3547.98568644524 ETC 50.00773743809G LINK 99.83701697096I8 LTC 63.939684215318? SGB 6346.95619047077 USDC 209034.718224959 XLM 24772.34104473488 XRP 0.0000009604766164458 | | | |
| 3.1.093992 | CHARLES CLYBURN | ADDRESS REDACTED | | | LINK 42.4708714103928 SNX 0.1666999596551421 | | | |
| 3.1.093993 | CHARLES COBB | ADDRESS REDACTED | | | ETH 0.366432591031456 | | | |
| 3.1.093994 | CHARLES COCHRAN | ADDRESS REDACTED | | | USDC 540.679519232154 CEL 0.000000117847691687 CEL 0.0190435401094917 DOGE 0.1035079593042304 EOS 0.00032351461926465 ETH 0.0003668921410054851 LTC 0.00008144561399408 | | | |
| 3.1.093995 | CHARLES COFLIN | ADDRESS REDACTED | | | BTC 0.0011384632883439 CEL 270.503538319937 ETH 0.026013779455612I MATIC 2905.90475125642 SNX 127.507812117842 | BTC 0.00000004678631761b ETH 0.17658166721224b | | |
| 3.1.093996 | CHARLES COHEN | ADDRESS REDACTED | | | AAVE 0.00221580013374038 BTC 0.0000636870415600022 DOT 0.0240794336G2835 EOS 0.190094255530242 ETH 0.00547024385230116 LTC 0.00140270537149961 MATIC 0.752318944036567 USDT ERC20 0.9537514546373576 ZEC 0.00020246000345962 | BTC 0.00000000173299154b EOS 0.000033744007638493 LTC 0.00000000191842478b USDC 0.00000058137676296b | | |
| 3.1.093997 | CHARLES COHORST | ADDRESS REDACTED | | | BTC 0.247759959992522 | | | |
| 3.1.093998 | CHARLES COLEN | ADDRESS REDACTED | | | ETH 1.35015487139506 | | | |
| 3.1.093999 | CHARLES COLIN GALLAWAY | ADDRESS REDACTED | | | BTC 0.00185069355623682 EOS 273.934851977598 ETH 3.53806201957905 MATIC 908.863067204586 ZRX 1961.34813156422 | | | |
| 3.1.094000 | CHARLES COLLISON | ADDRESS REDACTED | | | BTC 0.00000010313807256447 ETH 0.00127195273725721 | BTC 0.0010022245179271d ETH 0.00000078899978384 | | |
| 3.1.094001 | CHARLES COLMAN | ADDRESS REDACTED | | | AAVE 0.0000106532908567S3 BAT 2.56483070974882 BTC 4.77555289529990-07 COMP 0.00226351320B50637 DASH 0.01189325606777062 EOS 0.0401431171302903 ETH 0.0000067685108I5077 LINK 0.11095720267951B LTC 0.01122023567440S5 MANA 1.41875076001641 MATIC 0.1277090828852I1 SNX 0.000737171720316662 UMA 0.0676034140289314 UNI 3.939914074274096-05 USDC 0.04104775445382B XLM 2.2384026B4290647 XRP 0.0000008265472668834 ZEC 0.011281271074269 | | | |
| 3.1.094002 | CHARLES COMELLI | ADDRESS REDACTED | | | CEL 0.1872115094J6538 | | | |
| 3.1.094003 | CHARLES COMPTON | ADDRESS REDACTED | | | BAT 271.72899726924 BTC 0.000000008473561I2 CEL 88.1574634819107 TCAD 4114.1327491J8662 | | | |
| 3.1.094004 | CHARLES CONDUAH | ADDRESS REDACTED | | | BTC 0.00271743855163435 ETH 0.00160506732440583 | | | |
| 3.1.094005 | CHARLES CONOVER | ADDRESS REDACTED | | | ADA 0.153185841405796 BTC 0.0000007938427645J06 CEL 0.00100696285077799 ETH 1.667672098764996-06 USDT ERC20 0.000492869616712277 | ADA 0.0000000098108905I2 BTC 0.00000000996650388042 CEL 0.00003465132077905? USDT ERC20 0.329703649739B | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.094006 | CHARLES COPPEETERS | ADDRESS REDACTED | | | BTC 0.0384531304329115 ETH 0.754562628811889 USDC 11297.7816524729 | | | |
| 3.1.094007 | CHARLES CORBIN | ADDRESS REDACTED | | | CEL 1.09945500998105 ETH 0.0024683883468765 LTC 0.0053747362891406 USDC 0.000000307377587234 | | | |
| 3.1.094008 | CHARLES CORBIN MCGUIRE | ADDRESS REDACTED | | | ADA 22029.7703158122 BTC 0.55560344410717 CEL 982.051503074155 DOT 130.993098534679 ETH 25.8942509629324 LINK 711.819506683225 MATIC 5566.61733741867 SOL 378.547051482739 USDC 2.64749984071591 XLM 2.47397820350695 XRP 0.000713 | BTC 0.00001802 ETH 0.000000064701626521 | | |
| 3.1.094009 | CHARLES CORCHERO | ADDRESS REDACTED | | | USDC 0.0411252907776185 | | | |
| 3.1.094010 | CHARLES CORMIER | ADDRESS REDACTED | | | ETH 1.36911484105987 | | | |
| 3.1.094011 | CHARLES CORSIGLIA | ADDRESS REDACTED | | | BTC 3.45117266727896 | | | |
| 3.1.094012 | CHARLES CORTEZ | ADDRESS REDACTED | | | CEL 1.15116827513898 BTC 0.0192006496196437 ETH 0.20439805013717 MATIC 226.613278035204 | | | |
| 3.1.094013 | CHARLES CORTS | ADDRESS REDACTED | | | BTC 0.105513618831934 ETH 1.81528735415054 LTC 12.0895979119717 LUNC 5.928004230216796 SOL 2.01738318040902 | | | |
| 3.1.094014 | CHARLES COUGOUREUX | ADDRESS REDACTED | | | BTC 0.00238845981370997 CEL 76.8536194891111 DOT 5.05557635017478 MATIC 106.711695300381 SNX 19.908618463804 USDC 15.59.5683877258 | | | |
| 3.1.094015 | CHARLES COURVOISIER | ADDRESS REDACTED | | | BCH 0.000000393679151805 BNB 0.00000077 BNT 0.00000005 BTC 0.00000284904811065 CEL 1178.54774535857 COMP 0.00000091640409473 DASH 0.00122103985824915 EOS 0.000064614836732428 LTC 0.00909437405509335 MCDAI 0.0105721137139321 OMG 0.378031124071798 PAX 0.00000025139498244 PAXG 0.000000053874 SGB 1.40127640724348 UNI 0.0000005 USDC 0.000000456785539356 XLM 3.88625438763659 XRP 0.0000004635156564 ZEC 0.00000043 ZRX 0.000000799058156131 | | | |
| 3.1.094016 | CHARLES COX | ADDRESS REDACTED | | | BTC 0.0388542962642735 ETC 1024.389369315917 ETH 15.4901650850407 LTC 613.938945033195 SNX 389.822766585186 ZEC 0.010744493601288 | | | |
| 3.1.094017 | CHARLES COX | ADDRESS REDACTED | | | ZRX 0.0429745884705486 COMP 4.17507601528301 ETH 0.624697597427117 MATIC 2121.80535306099 ZRX 1773.56218129734 | | | |
| 3.1.094018 | CHARLES COYLE | ADDRESS REDACTED | | Yes | BTC 0.00028147997540639 LINK 0.0001370124717137 LTC 0.00001376340812399 MATIC 0.01108703367620664 USDC 3.48651122780057 | | | BTC 0.208073280369453 |
| 3.1.094019 | CHARLES CRADDOCK | ADDRESS REDACTED | | | BTC 0.000000003997290838 CEL 3729.36770299631 ETH 0.000000868937125456 MATIC 0.001 SNX 0.002 USDC 403.895 XLM 17.2631675 | | | |
| 3.1.094020 | CHARLES CRIDER | ADDRESS REDACTED | | | BTC 0.21967063196994 COMP 0.000006651900357713 ETH 0.000194259327887814 LINK 0.00016061232795271 SNX 0.000770965353709763 UNI 0.000164202116513729 USDT ERC20 0.0044386595304249 XRP 0.0159970898331311 | | | |
| 3.1.094021 | CHARLES CROSE | ADDRESS REDACTED | | | SNX 0.082068643188252 USDC 0.130183020834282 USDT ERC20 0.336639123994831 | | | |
| 3.1.094022 | CHARLES CROUSON | ADDRESS REDACTED | | | BTC 0.017687161128442 CEL 35.2172540224466 ETH 0.281047840828892 LTC 3.27700454304558 MATIC 1533.05393827363 | | | |
| 3.1.094023 | CHARLES CROWLEY | ADDRESS REDACTED | | | BTC 0.000542055954973403 CEL 39.3507106934501 USDC 16.4609668792976 | | | |
| 3.1.094024 | CHARLES CRUICKSHANK | ADDRESS REDACTED | | | BTC 0.00207307286573237 USDC 1182.31713510339 | | | |
| 3.1.094025 | CHARLES CULLEN | ADDRESS REDACTED | | | BTC 0.000011415003779193 ETH 1.59705606915899E-06 USDC 0.0210058920343924 | | | |
| 3.1.094026 | CHARLES CULLEN | ADDRESS REDACTED | | | ADA 369.43384403094 BCH 2.00913703040325 BTC 0.0941160049342415 DOT 24.6101110751647 ETH 2.1882505919008 SOL 17.994361142198 USDC 4139.20804029714 XLM 3159.9919969299 | | | |
| 3.1.094027 | CHARLES CULVER | ADDRESS REDACTED | | | BTC 0.000009077837335 CEL 0.0659377790043346 USDC 0.01620651246225548 | | | |
| 3.1.094028 | CHARLES CUMMINGS | ADDRESS REDACTED | | | BTC 0.000001756028679776 MATIC 0.631693201301219 XLM 0.0684472746967705 | BTC 0.00000032 MATIC 0.000000403736615871 XLM 0.0000005 | | |
| 3.1.094029 | CHARLES CURTIS | ADDRESS REDACTED | | | ADA 777.645843985454 BTC 0.0402683584035263 ETH 0.624190301688041 XLM 1735.8213555062 | BTC 0.01008551242437335 | | |
| 3.1.094030 | CHARLES CURTIS | ADDRESS REDACTED | | | ETH 7.96050792546438 | ETH 0.1007842828755378 | | |
| 3.1.094031 | CHARLES DAGLEY | ADDRESS REDACTED | | | BTC 0.000016869156135426 | | | |
| 3.1.094032 | CHARLES DAHER | ADDRESS REDACTED | | | BTC 0.00129010758338327 DOT 114.707137613831 ETH 10.9471383563925 XRP 23883.999 | | | |
| 3.1.094033 | CHARLES DALE FINCHER | ADDRESS REDACTED | | | AAVE 0.00559882395817307 AVAX 0.00378801129419526 BTC 0.000091000224278687 CEL 1662.35087850977 DOT 0.377819805429064 ETH 0.00430568324722789 PAXG 0.000382524740117775 SNX 212.77446348688 UNI 0.032667566043734 USDC 20.2875378787899 | BTC 0.00000000286663466 DOT 0.000000820319606041 ETH 3.64695841633207 PAXG 2.382109021512127 | | |
| 3.1.094034 | CHARLES DAMMARELL | ADDRESS REDACTED | | | USDC 0.641398078000091 | USDC 0.00000640862025434 | | |
| 3.1.094035 | CHARLES DANGIBEAUD | ADDRESS REDACTED | | Yes | BTC 0.0051851274316402 CEL 1.79915429790505 TUSD 0.000076258786523168 USDC 0.000000468073250442 | | | BTC 0.0549610134274671 |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.094036 | CHARLES DANIEL HOPGOOD RIOS | ADDRESS REDACTED | | | AVAX 19.51976347073158<br>BTC 0.064439569842658<br>ETH 0.008086958287386<br>LINK 119.23796254038<br>LUNC 5.412702984372247 | AVAX 0.3204 | | |
| 3.1.094037 | CHARLES DANIEL III WILSON | ADDRESS REDACTED | | | CEL 0.06089727834006 | | | |
| 3.1.094038 | CHARLES DANIELS | ADDRESS REDACTED | | | MATIC 330.168753416787<br>BCH 0.001455526240081756<br>BSV 0.0001421761354246647<br>BTC 0.222048199445467<br>DASH 0.03537100868887292<br>ETH 0.3665053941297042<br>LTC 1.041899918645315<br>MATIC 668.9327632229366<br>MCDAI 0.07800457216935542<br>XLM 86.7482623716098 | ETH 0.0101353878542452 | | |
| 3.1.094039 | CHARLES DARBYSHIRE | ADDRESS REDACTED | | | BTC 0.00000000839287919<br>CEL 3.309972448219<br>USDC 131 | | | |
| 3.1.094040 | CHARLES DARNELL | ADDRESS REDACTED | | | BTC 0.000097617348263333<br>DOT 43.13805775121182<br>ETH 0.0008043992699925469 | | | |
| 3.1.094041 | CHARLES DAVID GILMORE | ADDRESS REDACTED | | | AVAX 0.018163593069112<br>BTC 1.003665735293926<br>ETH 0.442913707864678<br>USDC 121.67253261445 | BTC 0.00000045<br>CEL 46.29629029627963 | | |
| 3.1.094042 | CHARLES DAVID RUSSELL | ADDRESS REDACTED | | | BTC 0.001101509776918.47<br>ETH 4.388175425154.53<br>MATIC 366.3529369120.53<br>ZRX 543.573803772093 | | | |
| 3.1.094043 | CHARLES DAVIDSON | ADDRESS REDACTED | | | BTC 0.000004493169180506<br>EOS 29.686153257794.9<br>ETC 0.006362542735141104<br>ETH 0.3125282500842<br>SNX 117.71356451316<br>USDC 10.6476451564537 | SNX 13.98072927 | | |
| 3.1.094044 | CHARLES DAVIS | ADDRESS REDACTED | | | ADA 51.408961343499.4<br>DOT 1.031957606074.75<br>MATIC 11.61054775951.64<br>USDC 2.114225719378689 | | | |
| 3.1.094045 | CHARLES DAVIS | ADDRESS REDACTED | | Yes | BTC 1.966417251666296.05<br>GUSD 8.307250008248.4<br>MCDAI 0.000030307177944962<br>USDC 2.238515834666796.05 | BTC 0.000000027775042648<br>MCDAI 0.048746511682691.9<br>USDC 0.02338468033142.39 | | BTC 0.19885633800462.7 |
| 3.1.094046 | CHARLES DAVIS | ADDRESS REDACTED | | | CEL 1.11032332283943 | | | |
| 3.1.094047 | CHARLES DE LEON | ADDRESS REDACTED | | | BTC 0.339700863127833<br>ETH 2.7102547831309.9<br>MCDAI 31.90305367834.48<br>XLM 414.066123625718<br>XRP 685.321868563656 | | | |
| 3.1.094048 | CHARLES DE LIGT | ADDRESS REDACTED | | | BTC 0.001160561247246.44 | | | |
| 3.1.094049 | CHARLES DE ROUSSEAU | ADDRESS REDACTED | | | USDC 0.988983524734617<br>BTC 0.004151675953201886<br>SGB 7660.685747282.34 | | | |
| 3.1.094050 | CHARLES DE SANNO | ADDRESS REDACTED | | | USDC 6.976636068851.5<br>ADA 0.359127456393546<br>BTC 0.00000359441550651<br>EOS 0.036082865493.03038<br>ETH 15.767816006788.4<br>LINK 0.005573298509938.12<br>MATIC 3868.116233214.8<br>OMG 0.00043746804817485.2<br>USDC 12.572803141307.4<br>XLM 0.01636554860256.31 | ADA 0.0000009583583003.39<br>BTC 0.0000000004500553.67<br>ETH 0.00000094129100399.2<br>MATIC 0.000835881662928261<br>USDC 0.0000001742803154.04<br>XLM 0.000000097008147.13 | | |
| 3.1.094051 | CHARLES DE SOUZA | ADDRESS REDACTED | | | BTC 0.003037328754886.6<br>CEL 128.884541088022<br>DOT 0.0000002515625<br>ETH 0.084580071421433<br>LINK 0.000000509230769.23<br>MATIC 0.0000093<br>SNX 0.00000007<br>USDC 0.00000059038461538.5 | | | |
| 3.1.094052 | CHARLES DE SOUZA | ADDRESS REDACTED | | | BTC 0.000000004511794129 | | | |
| 3.1.094053 | CHARLES DEANER | ADDRESS REDACTED | | | CEL 0.181902876218351 | | | |
| 3.1.094054 | CHARLES DEANER | ADDRESS REDACTED | | | BTC 0.0000005911508642.2 | | | |
| 3.1.094055 | CHARLES DEBONIS | ADDRESS REDACTED | | | USDC 0.816207095244537<br>BTC 0.000564662086842.36<br>ETH 0.020960893918041.1<br>ETH 16.103645595137<br>LINK 101.769141074536<br>MATIC 5244.077480823.03 | | | |
| 3.1.094056 | CHARLES DEEB | ADDRESS REDACTED | | | ADA 0.016881898628716.6<br>BAT 44.6481297090.28<br>BTC 0.00192146160880336<br>COMP 0.049494914343555.5<br>EOS 0.00063710905039896.5<br>USDC 0.370781883450146<br>ZRX 545.03050975418.7 | | | |
| 3.1.094057 | CHARLES DEERING | ADDRESS REDACTED | | | CEL 1.088885739594.61 | | | |
| 3.1.094058 | CHARLES DEGRAW | ADDRESS REDACTED | | | BTC 0.000001786639802881<br>ETH 0.000000933999577505<br>MATIC 0.00158099075644053<br>USDC 2.368659951497.54 | | | |
| 3.1.094059 | CHARLES DEGREGORIO | ADDRESS REDACTED | | | LINK 3.435538625482.14<br>LTC 0.97365987184370.2<br>XRP 193.114581110125 | | | |
| 3.1.094060 | CHARLES DEGRELLE | ADDRESS REDACTED | | | BTC 0.000000381504944190.8<br>ETC 0.000018020907299257<br>ETH 0.00000889175099961006 | | | |
| 3.1.094061 | CHARLES DELANY | ADDRESS REDACTED | | | BTC 0.229949174366763<br>CEL 1.612554234822.34<br>XLM 2461.1931102 | | | |
| 3.1.094062 | CHARLES DELISI | ADDRESS REDACTED | | | ETH 0.001605205277416.76<br>MATIC 374.7538752910.99 | | | |
| 3.1.094063 | CHARLES DELSAUX | ADDRESS REDACTED | | | ADA 0.330700648671695<br>BTC 0.000013431311345.716<br>CEL 0.121702240445.459<br>ETH 0.000318811949320557<br>USDC 0.000657361564967024 | | | |
| 3.1.094064 | CHARLES DENG | ADDRESS REDACTED | | | BTC 0.104758156567504<br>CEL 28.6007108757237<br>ETH 2.390279494400.71<br>LTC 0.848618649968525<br>MCDAI 0.02733531272251.11<br>USDT ERC20 0.457982509185996<br>XRP 115.582141934223 | | | |
| 3.1.094065 | CHARLES DENNIS | ADDRESS REDACTED | | | BTC 0.001174973311593.267<br>USDC 522.879354772842 | | | |
| 3.1.094066 | CHARLES DENNIS | ADDRESS REDACTED | | | CEL 42.943902778635.7<br>SGB 388.086399286681 | | | |
| 3.1.094067 | CHARLES DENSLEY | ADDRESS REDACTED | | | XRP 0.000000038221656611<br>BTC 0.001791100343215.66<br>CEL 62.540723807319<br>ETH 0.001019591680801485<br>SNX 5.076271912022.29<br>TGBP 0.042703766891899<br>USDC 220 | | | |
| 3.1.094068 | CHARLES DEPEW | ADDRESS REDACTED | | | BTC 0.35485326404544<br>BTC 0.013627129114535.35<br>ETH 1.391381568000.95<br>XLM 4808.070849694.96<br>XRP 0.000000006139740041<br>ZRX 1773.571752047009 | ETH 0.03645271 | | |
| 3.1.094069 | CHARLES DERBLAY | ADDRESS REDACTED | | | AVAX 21.49<br>BTC 0.180057885547705.7<br>CEL 594.295377889.33<br>ETH 2.516551564878081<br>LINK 52.60590969<br>MATIC 885.033329277<br>SNX 76.322206484426.8<br>UNI 263.830672755553 | | | |
| 3.1.094070 | CHARLES DEROUEN | ADDRESS REDACTED | | | ETH 1.06966300138433 | | | |
| 3.1.094071 | CHARLES DERR | ADDRESS REDACTED | | | ETH 0.001660085243404.09 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.094072 | CHARLES DEWAIN WHERRITT | ADDRESS REDACTED | | | BAT 1438.785087542678<br>BTC 2.060219031026537<br>CEL 74.8724781769303<br>EOS 1304.26275444337<br>ETH 2.136000974243515<br>USDC 267397.708974073<br>USDT ERC20 0.09900435367470 | | | |
| 3.1.094073 | CHARLES DEXTER LIM | ADDRESS REDACTED | | | ADA 0.510681608562301<br>BCH 0.000235092667042<br>BTC 0.000864553111502<br>COMP 0.000444412029592532<br>DOT 0.218395487413408<br>ETH 0.001342087208770042<br>LTC 0.000534249802603318<br>MATIC 0.05619387038405392<br>SNX 0.299093002358139<br>USDC 0.0065919636247958<br>XLM 0.12166516760875 | ADA 0.00000097106789029<br>BCH 0.000011556453711564<br>BTC 0.00000000597970397<br>COMP 0.00000347062055179<br>LTC 0.00000992203777055<br>MATIC 0.00281717657323148 | | |
| 3.1.094074 | CHARLES D'HAUSSY | ADDRESS REDACTED | | | CEL 1.1565393862466<br>ETH 0.00011385849355477 | | | |
| 3.1.094075 | CHARLES DIAZ IV | ADDRESS REDACTED | | | USDC 194.769550606629 | | | |
| 3.1.094076 | CHARLES DIETERICH | ADDRESS REDACTED | | | AAVE 0.0028013350971283<br>BTC 0.00184063593865050501<br>CEL 2.797243939299<br>COMP 0.05295745818195<br>DOT 0.102396227090375<br>EOS 4.237529133250<br>ETH 0.002455503977988404<br>SNX 3.77687887642756<br>UNI 0.16595236925409<br>XTZ 111.727348385442 | BTC 0.0000000634135884<br>CEL 0.0000030152242343956<br>DOT 0.00000000078614385<br>USDC 0.0000095357507070 | | |
| 3.1.094077 | CHARLES DILLEY | ADDRESS REDACTED | | | BTC 0.151943747527683<br>CEL 428.09140914589<br>DOT 77.70307881 | | | |
| 3.1.094078 | CHARLES DIONISIO | ADDRESS REDACTED | | | ADA 278.719709362068<br>BTC 0.00235997752523917<br>USDC 210.495117830266 | | | |
| 3.1.094079 | CHARLES DIREDA | ADDRESS REDACTED | | | AAVE 10.799002876292<br>BTC 2.84737502075494<br>CEL 1.1272586317476<br>ETH 36.966778504592<br>LINK 3724.4363540716<br>USDC 1831.855389076556 | | | |
| 3.1.094080 | CHARLES DIXON | ADDRESS REDACTED | | | BTC 0.18116127780386<br>ETH 1.14408859007996<br>LTC 12.00683870736B<br>MATIC 747.578832747916<br>USDC 668.570814860269 | | | |
| 3.1.094081 | CHARLES DOBBINS | ADDRESS REDACTED | | | ADA 2965.06284923286<br>BTC 0.037681681724<br>ETH 0.333094212355115<br>MATIC 1108.50336665711<br>SOL 52.04820455631 | | | |
| 3.1.094082 | CHARLES DOEBBLER | ADDRESS REDACTED | | | BTC 0.2290759783787<br>ETH 2.174153014905 | | | |
| 3.1.094083 | CHARLES DONAHUE | ADDRESS REDACTED | | | BCH 0.00006657086503699<br>BTC 0.10496584914286b<br>CEL 12.94236333218<br>ETH 2.15004857245887<br>LTC 0.003648500813069178<br>MATIC 368.584108221497<br>USDC 22.7698410907487 | | | |
| 3.1.094084 | CHARLES DONAHUE | ADDRESS REDACTED | | | ADA 37.296372087832<br>BTC 0.00000008039227223<br>DOT 4.105861667526<br>ETH 0.000000093661443254<br>MATIC 23.671374093092<br>SOL 0.771852487707245<br>USDC 0.00093872260493511 | BTC 0.00000624443836637<br>ETH 0.00006800205064055 | | |
| 3.1.094085 | CHARLES DONALD WOODS III | ADDRESS REDACTED | | | AVAX 0.6549043578577776<br>BTC 0.01458318290424578<br>ETH 0.000014994203257512<br>USDC 0.07350894413596b | | | |
| 3.1.094086 | CHARLES DONER | ADDRESS REDACTED | | | BTC 0.00088005667467020b<br>ETH 8.81872841990439E-05<br>MATIC 0.976077361073998<br>USDC 0.38282619039807b | | | |
| 3.1.094087 | CHARLES DONG | ADDRESS REDACTED | | | BTC 0.00601249000935431<br>ETH 2.526210326866<br>USDC 1045.20866396797 | | | |
| 3.1.094088 | CHARLES DOUGLAS SMITH | ADDRESS REDACTED | | | SNX 181.22560067646 | BTC 0.00172105190692551 | | |
| 3.1.094089 | CHARLES DOWNING | ADDRESS REDACTED | | | BTC 0.008892192788930073 | | | |
| 3.1.094090 | CHARLES DREW | ADDRESS REDACTED | | | BAT 0.19108081408746f<br>BTC 0.0045960349419933<br>CEL 0.088466932763094<br>COMP 0.0018788256499151<br>DASH 0.00563715790711911<br>LINK 0.0123980396424923<br>LTC 0.0000222103795856852<br>MATIC 78.82850014120572<br>SGB 2719.26701142198<br>SNX 0.0902856970172125<br>UNI 0.0351570647839573<br>USDC 6.241334074384388<br>USDT ERC20 0.09425362246403319<br>XLM 0.5224667609787R7<br>XRP 0.292311546434711<br>ZEC 0.00041983845712632<br>ZRX 0.22476888016659b | | | |
| 3.1.094091 | CHARLES DRISCOLL | ADDRESS REDACTED | | | BTC 0.000261307857683307 | | | |
| 3.1.094092 | CHARLES DRISCOLL | ADDRESS REDACTED | | | BTC 0.000002389108554115<br>CEL 3.09973686950024 | | | |
| 3.1.094093 | CHARLES DU BOS | ADDRESS REDACTED | | | AAVE 0.0029843885242535<br>BTC 0.00000769538848788Z<br>BUSD 0.06989524043291?1<br>CEL 1.05057394853261<br>DOT 0.07831028388580b3<br>ETH 0.01760300267097T6<br>LINK 0.0237410080635919<br>SNX 0.0025307276093689<br>USDT ERC20 4.88802786974486 | | | |
| 3.1.094094 | CHARLES DUBRULLE | ADDRESS REDACTED | | | BTC 0.000000047957261T4<br>CEL 13.34633445341A5<br>COMP 0.1953278234I558<br>EOS 3.30400575057128<br>LTC 0.22842405048640Z<br>OMG 2.55061332537962<br>XLM 256.569458758507<br>ZEC 0.0819127927508049 | | | |
| 3.1.094095 | CHARLES DUCKWALL | ADDRESS REDACTED | | | ETC 0.9958404073639I1<br>MATIC 7415.45560632545 | | | |
| 3.1.094096 | CHARLES DUCLAIR KAMGAING | ADDRESS REDACTED | | | BTC 0.0000014<br>CEL 0.0408266020736018<br>MCDAI 0.0714097897730625 | | | |
| 3.1.094097 | CHARLES DUKE | ADDRESS REDACTED | | | BTC 0.0020076806492326<br>CEL 1.01580631440334<br>USDC 447.078351822285 | | | |
| 3.1.094098 | CHARLES DUKES | ADDRESS REDACTED | | | BTC 0.0786508844878407<br>CEL 40.352175762836b<br>DOGE 124.9<br>ETH 0.318552331160588<br>SNX 84.03702016062B | | | |
| 3.1.094099 | CHARLES DUMARS | ADDRESS REDACTED | | | BTC 0.0300915356683660232<br>USDC 28.63067806B3295 | | | |
| 3.1.094100 | CHARLES DUNCAN | ADDRESS REDACTED | | | LINK 51.1702761268635<br>MATIC 1173.397947883<br>SNX 88.532538564111l | | | |
| 3.1.094101 | CHARLES DUNHAM | ADDRESS REDACTED | | | CEL 1.13665200737872<br>MATIC 0.97466631842808?<br>SGB 0.2187204933761194 | MATIC 540.04658648776B<br>SGB 156.491124762041<br>XRP 942.995180256881 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.094102 | CHARLES DUTZ | ADDRESS REDACTED | | | BTC 0.0001866995101214429<br>ETH 0.00601751251826431<br>MCDAI 42.47562902290227<br>USDC 59.60043831543426 | | BTC 0.000000687702974431 | |
| 3.1.094103 | CHARLES DYKSTRA | ADDRESS REDACTED | | | BTC 0.00120337664899497<br>LINK 83.0590250794153<br>USDC 911.8274800820648<br>XLM 127340.36740906Z | | | |
| 3.1.094104 | CHARLES EAKINS | ADDRESS REDACTED | | | BTC 0.00119444229048868<br>USDC 1018.670895069062 | | | |
| 3.1.094105 | CHARLES EARL MCGILL | ADDRESS REDACTED | | | BTC 0.02527371551278087<br>ETH 0.134729829512246<br>MATIC 1045.798229854338 | BTC 0.13768178612532 | | |
| 3.1.094106 | CHARLES EASLEY | ADDRESS REDACTED | | | BTC 0.00073902593677856<br>USDC 4.756740783067R7 | | | |
| 3.1.094107 | CHARLES EASON | ADDRESS REDACTED | | | BTC 0.012785314769656 | | | |
| 3.1.094108 | CHARLES EASTIN | ADDRESS REDACTED | | | ETH 0.0843037629808251 | | | |
| 3.1.094109 | CHARLES ECKSTEIN | ADDRESS REDACTED | | | BTC 0.00000249004026131k<br>DOT 0.00692361640003686<br>ETH 5.01941360656508E-05<br>MATIC 0.0170428960508058<br>USDC 0.0199054960690911 | BTC 0.000011564222B5652<br>DOT 0.000525401208032037<br>MATIC 0.00112997293997502<br>USDC 0.00186693648004153 | | |
| 3.1.094110 | CHARLES EDELINE | ADDRESS REDACTED | | | ADA 4304.100045016130<br>BTC 0.34630185968686R1<br>CEL 2.888110545228005<br>MCDAI 32.65974300861932<br>PAX 0.556808090035362<br>SGB 1975.06613796343<br>XRP 13362.805438351I6 | | | |
| 3.1.094111 | CHARLES EDMONDSON | ADDRESS REDACTED | | | ADA 0.0257033266905732<br>DOT 0.0220453257161905<br>ETH 0.000273670346029367<br>MATIC 1.65386334231969 | | | |
| 3.1.094112 | CHARLES EDWARD CALDWELL | ADDRESS REDACTED | | | USDC 0.0110609031839497 | | | |
| 3.1.094113 | CHARLES EDWARD JOHNSON | ADDRESS REDACTED | | | BTC 0.00000000695144463<br>CEL 46.3441220353151<br>SNX 162.904261310157<br>USDC 0.000000789211119968 | | | |
| 3.1.094114 | CHARLES EDWARD NOLEN | ADDRESS REDACTED | | | BTC 0.000000037391402683<br>ETH 4.32746664169990E-07<br>SOL 0.00008974567530895R6<br>USDC 0.061800023080133R | BTC 0.0000000035504B2159<br>ETH 0.00062470292294874Z<br>SOL 0.00000000047021723B4 | | |
| 3.1.094115 | CHARLES EDWARDS | ADDRESS REDACTED | | | AAVE 0.0206151991966575<br>BAT 0.596924218765147<br>BCH 0.00000293484139160B<br>BTC 0.00037693253714219K<br>BUSD 0.03437059900153842<br>CEL 1732.23819286293<br>COMP 0.0132909314612287<br>DASH 0.0181936764637975<br>ETH 0.00457350026485894<br>LINK 0.11449843133527R<br>LPT 2.38249577755188<br>LTC 0.0133842476798663<br>MATIC 15.20413910447R7<br>PAXG 0.0006770263483799R2<br>SNX 0.877483283953537<br>UNI 0.1010601937505B9<br>USDT ERC20 0.0283101024392086<br>XRP 0.000000036205774466B<br>ZEC 0.01297485130089R7<br>ZRX 0.53700386132271I3 | PAXG 0.000009237838442S5 | | |
| 3.1.094116 | CHARLES EFAW | ADDRESS REDACTED | | | BTC 1.52919664156B1<br>ETH 1.12485074695521 | | | |
| 3.1.094117 | CHARLES EGEGBARA | ADDRESS REDACTED | | | BTC 0.00000145412169482Z<br>MATIC 552.10262378125R3<br>SOL 62.49148365456844<br>USDC 13190.84263309S6 | | | |
| 3.1.094118 | CHARLES EICHLIN | ADDRESS REDACTED | | | BTC 0.00944120727951116<br>DOT 15.0523804314139<br>ETH 0.180793426926377 | | | |
| 3.1.094119 | CHARLES EKPA EKPAI | ADDRESS REDACTED | | | BTC 0.000000007737149599R | | | |
| 3.1.094120 | CHARLES ELI LIAO | ADDRESS REDACTED | | | ETH 0.00171272529512Z | | | |
| 3.1.094121 | CHARLES ELIE CLOUTIER BONNEAU | ADDRESS REDACTED | | | CEL 2.02665231824169E-05 | | | |
| 3.1.094122 | CHARLES ELLIOT GOLDSTEIN | ADDRESS REDACTED | | | LUNC 0.000446996571601533<br>BTC 0.000248559912658S<br>USDC 2.626507198184I7 | | | |
| 3.1.094123 | CHARLES ELLIOTT | ADDRESS REDACTED | | | AAVE 0.832067<br>BTC 0.0005<br>CEL 4.516660666060I9 | | | |
| 3.1.094124 | CHARLES ELLIS | ADDRESS REDACTED | | | BTC 0.00129128883526B83<br>CEL 0.451462609589192 | | | |
| 3.1.094125 | CHARLES ENDERSBEE | ADDRESS REDACTED | | | USDC 0.317272404989588<br>CEL 1.16942182949367<br>LINK 142.46147197517S<br>MATIC 3624.46084942223 | | | |
| 3.1.094126 | CHARLES ENNISON YEUNG | ADDRESS REDACTED | | | BTC 0.00231714465375774<br>CEL 13.186638248312K<br>USDT ERC20 312.509752030648 | | | |
| 3.1.094127 | CHARLES EPPERSON | ADDRESS REDACTED | | | KNC 132.715083062291<br>MATIC 1747.80473962008 | | | |
| 3.1.094128 | CHARLES ERDMAN | ADDRESS REDACTED | | | ADA 1523.10242667873<br>BTC 0.334464512622935<br>CEL 1.13657542226443<br>DOT 109.801750107048<br>ETH 8.12581469484604<br>SOL 50.9649777926152<br>XLM 1585.85103600629 | | | |
| 3.1.094129 | CHARLES ERIC VINCENT | ADDRESS REDACTED | | | BTC 0.00693840380452731<br>CEL 7.72182316929582 | | | |
| 3.1.094130 | CHARLES ERIC YAO AKOUAKOU | ADDRESS REDACTED | | | CEL 22.2664303523293<br>ETH 0.00000297346397036R4<br>MATIC 0.006083<br>USDT ERC20 0.16365837S700782<br>XRP 29.72 | | | |
| 3.1.094131 | CHARLES ERICKSON | ADDRESS REDACTED | | | BTC 0.22314951307237R3<br>ETH 30.25226694063K<br>USDC 1.551973919554Z3 | | | |
| 3.1.094132 | CHARLES ERIK MCCUMBER | ADDRESS REDACTED | | | BTC 0.00870023302520063 | | | |
| 3.1.094133 | CHARLES ERLANO | ADDRESS REDACTED | | | BTC 0.0001175729276897R5 | | | |
| 3.1.094134 | CHARLES ESTEVE | ADDRESS REDACTED | | | USDC 3.23626444989434 | | | |
| 3.1.094135 | CHARLES ESUDASAN | ADDRESS REDACTED | | | CEL 0.9431330214578S | | | |
| 3.1.094136 | CHARLES ETUK | ADDRESS REDACTED | | | BTC 0.00108391023611536<br>GUSD 3.82723925906362 | | | |
| 3.1.094137 | CHARLES EVAN BURR | ADDRESS REDACTED | | | AVAX 0.00466164375776893<br>BTC 0.00053496986126179S5<br>ETH 0.00165849553830568<br>MATIC 0.143010800673379 | AVAX 3.59080542598625<br>BTC 0.000000035733657987<br>MATIC 87.6107561590486 | | |
| 3.1.094138 | CHARLES EVANS | ADDRESS REDACTED | | | BCH 0.01872996<br>BTC 0.0002947763454495S6<br>CEL 1.578426371113S8<br>ETH 0.01037203493S6931 | | | |
| 3.1.094139 | CHARLES EVANS | ADDRESS REDACTED | | | AVAX 0.0071253654539<br>BTC 0.000040143276025329<br>ETH 0.00165500375974303<br>LINK 0.025739213935258J3<br>MATIC 1.12728048073627 | BTC 0.000000088451361815<br>ETH 0.000000951277316B68 | | |
| 3.1.094140 | CHARLES EVANS | ADDRESS REDACTED | | | BAT 151.661547819283<br>BTC 0.000571653094718B4<br>CEL 2514.87777269B13<br>COMP 0.141473495330648<br>EOS 3.41065453149215<br>ETC 27.1032599611218<br>ETH 0.006763055842146Q5<br>MCDAI 6.93186570932778<br>USDC 0.897643217194757<br>USDT ERC20 4.575847392312317<br>XLM 2.80564796171412<br>XRP 0.000000919617319054<br>ZEC 0.083386284523S637 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.094141 | CHARLES EVANS | ADDRESS REDACTED | | | AAVE 0.22072202251052<br>ADA 0.306358634924.29<br>BTC 0.1019596869320B4<br>CEL 1.1273817028330S<br>DASH 0.00522401807883056<br>DOT 61.24491195441.98<br>ETH 0.70950292162055<br>LTC 0.014029267997753<br>MATIC 541.07378091121.3<br>SGB 0.51186006787272.6<br>XLM 395.535301630943<br>XRP 3.348273953.17666 | | | |
| 3.1.094142 | CHARLES EVELYN | ADDRESS REDACTED | | Yes | ADA 5.754560271215I52<br>BTC 0.15202349436DB76<br>CEL 48.3951183478472<br>ETH 0.003883814369964.2<br>USDC 0.9832241746B8462<br>XLM 969.062652695015 | | | BTC 0.085220614866736.2 |
| 3.1.094143 | CHARLES EVERETT | ADDRESS REDACTED | | | CEL 1607.9536545317.1<br>MATIC 1533.65843331161<br>SNX 369.520614875844 | SOL 33.972021 | | |
| 3.1.094144 | CHARLES FAISON | ADDRESS REDACTED | | | ADA 140.77076347214.4<br>BTC 0.0107486442670281<br>DOGE 508.896005185868<br>DOT 0.01089917598516S5<br>ETH 0.146558153711874<br>LINK 5.5328216663340.3<br>LTC 0.613881576146.32<br>MATIC 72.913403630324.7<br>SNX 0.066117327184447.1<br>USDC 788.057815722148<br>USDT ERC20 51.511903136282.2<br>XTZ 89.552280429914.3 | | | |
| 3.1.094145 | CHARLES FAMISARAN | ADDRESS REDACTED | | | CEL 0.164059062569<br>ETH 0.00000239114055425<br>XRP 0.078761817459997 | | | |
| 3.1.094146 | CHARLES FANELLI | ADDRESS REDACTED | | | ADA 195.692187893982<br>BTC 0.02569110380736.19<br>CEL 89.9582973776831<br>DOT 14.3307854785262<br>EOS 60.795162065001.7<br>ETH 0.79271160267986.9<br>LINK 39.0618761275.05<br>LTC 0.645954234542155<br>MATIC 193.853205538495<br>SUSHI 6.9612367527916.3 | | | |
| 3.1.094147 | CHARLES FANG | ADDRESS REDACTED | | | ADA 919.494805386036<br>BTC 0.00007704230185000.3<br>ETH 0.18946469341795.2<br>MATIC 1.0560470233026S | | | |
| 3.1.094148 | CHARLES FAPOHUNDA | ADDRESS REDACTED | | | XRP 1.0143183368822.3 | | | |
| 3.1.094149 | CHARLES FARLEY | ADDRESS REDACTED | | | BTC 0.01190245040300.99<br>ETH 0.306868078591366<br>SGB 167.7552248067.56<br>XRP 1132.1986058862.3 | | | |
| 3.1.094150 | CHARLES FASY | ADDRESS REDACTED | | | ADA 5145.18366621631<br>BTC 0.00096894953306146.2<br>ETH 0.0051601657070619.3<br>LINK 48.3867801626737<br>MATIC 13.524339739185.2 | | | |
| 3.1.094151 | CHARLES FAUCHET | ADDRESS REDACTED | | | BTC 0.08155192825437.43<br>CEL 82.2691068806741<br>ETH 0.046933573055745.2<br>USDC 0.00000045127234291.2 | | | |
| 3.1.094152 | CHARLES FAUCHEUX LECOMTE | ADDRESS REDACTED | | | BTC 0.018863362108116.7<br>CEL 34.5427963927801 | | | |
| 3.1.094153 | CHARLES FAULK | ADDRESS REDACTED | | | MATIC 0.4738324286603.73 | | | |
| 3.1.094154 | CHARLES FEVRET | ADDRESS REDACTED | | | BTC 0.00091199539842696.3<br>CEL 2159.47149727842<br>DOT 62.2361482159486<br>ETH 0.397162572297712<br>MATIC 4964.336198700077<br>SNX 322.7136824233383<br>USDC 0.00000014872399592B | | | |
| 3.1.094155 | CHARLES FEZELL | ADDRESS REDACTED | | | ETH 0.0566893353419B2 | | | |
| 3.1.094156 | CHARLES FIBERESIMA | ADDRESS REDACTED | | | CEL 0.329321336316238 | | | |
| 3.1.094157 | CHARLES FILISKO | ADDRESS REDACTED | | | USDC 104.958979877563 | | | |
| 3.1.094158 | CHARLES FINLAY | ADDRESS REDACTED | | | BTC 0.087045606480184.7<br>ETH 0.858032026503.95<br>SNX 62.2481038941.08 | | | |
| 3.1.094159 | CHARLES FINNEY | ADDRESS REDACTED | | | BTC 0.0000009389B2909492<br>ETH 0.00000023597820156<br>USDC 9.6044618399909.09 | | | |
| 3.1.094160 | CHARLES FIORENZA | ADDRESS REDACTED | | | BCH 2.9025.7008458351<br>BTC 0.000248224082003873<br>ETH 1.6207626705.4224<br>LTC 1.137441531088.99 | | | |
| 3.1.094161 | CHARLES FIORI | ADDRESS REDACTED | | | BTC 0.00000008479718271.6<br>USDC 0.065231167408.749<br>XLM 38.8045868574.288 | | | |
| 3.1.094162 | CHARLES FISHER | ADDRESS REDACTED | | | BTC 0.000000328219230757<br>MATIC 7.191011647383.23 | | | |
| 3.1.094163 | CHARLES FISK | ADDRESS REDACTED | | | BTC 0.0012934646122157.6<br>MATIC 1.466775323D3.124 | | | |
| 3.1.094164 | CHARLES FITE | ADDRESS REDACTED | | | BTC 0.381731527307<br>USDC 2206.8833458966.2 | BTC 0.003662<br>USDC 100 | | |
| 3.1.094165 | CHARLES FITZPATRICK | ADDRESS REDACTED | | | ADA 330.44497283547S<br>BTC 0.509756678074049<br>DOT 84.5804248548587<br>ETH 0.001044220245114.2<br>MATIC 562.3663894036.27 | | | |
| 3.1.094166 | CHARLES FIX | ADDRESS REDACTED | | | BTC 0.000345452439516.32<br>ETH 0.007078675297853.03 | BTC 0.020213468599542.9 | | |
| 3.1.094167 | CHARLES FLECK | ADDRESS REDACTED | | | BTC 0.00160617050504977.2<br>MATIC 293.007791380834 | MATIC 325.87315236 | | |
| 3.1.094168 | CHARLES FLEITAS | ADDRESS REDACTED | | | ADA 5431.48182995614<br>BTC 0.000002336087904.68<br>DOT 394.050797859879 | ADA 409 | | |
| 3.1.094169 | CHARLES FLETCHER | ADDRESS REDACTED | | | ADA 510.0757939554.4<br>BTC 0.000556688697B8195.2<br>CEL 137.9625208361.19<br>ETH 1.11.07050525245.4 | | | |
| 3.1.094170 | CHARLES FOREMAN | ADDRESS REDACTED | | | BTC 0.001696327783326.2.2<br>MATIC 1251.8770682324 | | | |
| 3.1.094171 | CHARLES FORMENT | ADDRESS REDACTED | | | ADA 0.2869037835824.94<br>BTC 7.174590042615890.05<br>ETH 0.0056376840008980.8<br>LINK 0.003138102814312.8<br>MATIC 0.098419955930448504<br>SOL 0.017664059486723<br>XLM 0.033826188284987.2 | ADA 0.00000013110038089.8<br>BTC 0.0000000034954722372<br>SOL 0.000000000213273786<br>XLM 0.000000063737733065.1 | | |
| 3.1.094172 | CHARLES FORREST JR | ADDRESS REDACTED | | | AAVE 0.00003020998262017.4<br>BTC 0.000004983584215761<br>CEL 0.032136609133358.3<br>ETH 0.0005476136013061436<br>MATIC 0.59654448213881.8<br>SNX 0.089757742340369<br>TUSD 0.562373130489828<br>USDC 0.776808606042.19.2 | BTC 0.00000000744255959.5<br>CEL 0.000024553194176825<br>ETH 0.00133528242961153 | | |
| 3.1.094173 | CHARLES FORSYTH | ADDRESS REDACTED | | | ETH 0.000010051899086.12<br>MATIC 0.159072199782159<br>XLM 102.7268464073.6 | | | |
| 3.1.094174 | CHARLES FORT | ADDRESS REDACTED | | | AVAX 21.914951116997B5<br>CEL 12.9086176119465<br>MATIC 1682.12289341049<br>SOL 40.0961243049.2<br>USDC 4.1754595958.2304 | | | |
| 3.1.094175 | CHARLES FORTH | ADDRESS REDACTED | | | BTC 0.00000000575836835.1<br>CEL 3.029549550738.75<br>XLM 0.1229489378073B3 | | | |
| 3.1.094176 | CHARLES FORTIN | ADDRESS REDACTED | | | ADA 700.851184882004<br>BTC 0.00011832342492246 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.094177 | CHARLES FOSTER | ADDRESS REDACTED | | | BTC 0.000000578463554503<br>MATIC 0.887582876413848 | | | |
| 3.1.094178 | CHARLES FOTE | ADDRESS REDACTED | | | ADA 1314.057720432218<br>BTC 0.002531417196506971<br>ETH 0.787815556412286<br>XLM 27.14032037746488 | | | |
| 3.1.094179 | CHARLES FOTE | ADDRESS REDACTED | | | BTC 0.00573294529778889<br>ETH 15.0744086038661 | | | |
| 3.1.094180 | CHARLES FOULKROD | ADDRESS REDACTED | | | BNB 0.025<br>BTC 0.000259024929212067<br>ETH 0.00355531828138057<br>LTC 0.00027720655147572<br>LUNC 6.062543245796023<br>USDC 8.099170161007868 | BTC 0.00000000441683375<br>USDC 0.000000614304475876 | | |
| 3.1.094181 | CHARLES FOURCINE | ADDRESS REDACTED | | | ADA 0.0000002640202120558<br>BTC 0.0000000000001919844<br>CEL 0.37923578068087<br>USDT ERC20 0.000000240960845794 | | | |
| 3.1.094182 | CHARLES FOWLKES | ADDRESS REDACTED | | | USDC 0.334891613299399 | | | |
| 3.1.094183 | CHARLES FOX | ADDRESS REDACTED | | | ETH 0.020977605580628 | | | |
| 3.1.094184 | CHARLES FRANCIA | ADDRESS REDACTED | | | BTC 0.00515004882164001 | | | |
| 3.1.094185 | CHARLES FRANÇOIS | ADDRESS REDACTED | | | BTC 0.000899910674481133<br>USDT ERC20 1.00025284364268 | | | |
| 3.1.094186 | CHARLES FRANKHOUSER | ADDRESS REDACTED | | | BTC 0.0229283470477728<br>COMP 0.0317303865250565<br>LINK 32.5890919751314<br>MATIC 3390.65677466319<br>XLM 0.896369510111828<br>ZRX 374.447441895318 | | | |
| 3.1.094187 | CHARLES FRANKLIN | ADDRESS REDACTED | | | BAT 1.19620257723657<br>BSV 0.450849310301783<br>BTC 0.000000004688480947<br>DOT 0.000000000066205419<br>LTC 0.0068436298384765<br>SGB 151.1<br>USDC 0.000000032009914596<br>XLM 0.428506606646705<br>XRP 0.554693233164336 | | | |
| 3.1.094188 | CHARLES FRANKLIN | ADDRESS REDACTED | | | BTC 0.0000108469756613<br>CEL 0.11041612443961.3<br>ETH 0.01147047718658.7 | | | |
| 3.1.094189 | CHARLES FRAPPIER | ADDRESS REDACTED | | | | | | |
| 3.1.094190 | CHARLES FREDERICK HILL | ADDRESS REDACTED | | | AVAX 116.400424653298<br>BTC 0.000000077287465117<br>DOT 476.366273542566<br>GUSD 8.23566320227385<br>MATIC 6605.09384366738<br>SOL 86.1022466528336<br>USDC 4.75468280193214 | | | |
| 3.1.094191 | CHARLES FREEMAN | ADDRESS REDACTED | | | BTC 0.000000276371809354<br>ETH 0.000000021803194851 | | | |
| 3.1.094192 | CHARLES FREEMAN | ADDRESS REDACTED | | | AAVE 0.00200999456117926<br>BTC 0.000801667056423721<br>DOT 12.5109460548587<br>ETH 0.97663702604206<br>MATIC 1.82105506090953<br>SNX 210.424451605076 | | | |
| 3.1.094193 | CHARLES FRIDAY JR | ADDRESS REDACTED | | | ADA 0.212280355861597<br>BTC 0.000010286865613823<br>ETH 0.00370576388075849<br>GUSD 0.127993824918521<br>MATIC 1.56257028740803<br>USDC 0.439167508132248 | | | |
| 3.1.094194 | CHARLES FUCHS | ADDRESS REDACTED | | | CEL 1.09404755837402 | | | |
| 3.1.094195 | CHARLES FUGATE | ADDRESS REDACTED | | | CEL 1.09881719154039<br>SGB 0.102722204333662<br>XRP 0.686513831559 | | | |
| 3.1.094196 | CHARLES FUGATE | ADDRESS REDACTED | | | SGB 0.108340503938428<br>XRP 0.724068422599409 | | | |
| 3.1.094197 | CHARLES FULLERTON | ADDRESS REDACTED | | | BTC 0.00000000622522459<br>CEL 0.294588346387456 | | | |
| 3.1.094198 | CHARLES FUMICH | ADDRESS REDACTED | | | CEL 1.09945500998105<br>LTC 0.00269751527610068 | | | |
| 3.1.094199 | CHARLES GALE | ADDRESS REDACTED | | | ADA 151.984718848289<br>USDT ERC20 79.9576191336211 | | | |
| 3.1.094200 | CHARLES GALLUP | ADDRESS REDACTED | | | BTC 0.000000010216094439<br>ETH 0.0000002294110575<br>LINK 0.0114587322900049<br>MATIC 0.324229253550136<br>SNX 0.119794110919449<br>UNI 0.0075490826930746.7<br>USDC 59.593738446943<br>USDT ERC20 0.0271960686633205 | BTC 0.0000000356358365486<br>ETH 0.000220749914180767<br>USDC 0.000000072288236021.8 | | |
| 3.1.094201 | CHARLES GAMELIN | ADDRESS REDACTED | | | ADA 0.388574244886773<br>AVAX 0.20255657770271.1<br>BNB 0.01100648040717.64<br>BTC 0.000178027986842664<br>ETH 0.00379142488673243<br>USDC 66.7609917281816 | | | |
| 3.1.094202 | CHARLES GARDNER | ADDRESS REDACTED | | | BTC 0.0000000473830062.18<br>ETH 0.00001344051171136<br>GUSD 0.00300201934083568<br>MATIC 0.00161125646857163<br>SOL 0.000024436184866273 | BTC 0.0000005836559642698<br>ETH 0.0000049834967630.25<br>GUSD 0.00491919516365196<br>MATIC 0.00933918884954781<br>SOL 0.00014046419904959.9 | | |
| 3.1.094203 | CHARLES GARIGALA | ADDRESS REDACTED | | | BCH 0.0002884<br>BTC 0.000000622905914.2<br>CEL 0.00092798564547045 | | | |
| 3.1.094204 | CHARLES GARNER | ADDRESS REDACTED | | | USDC 1.41835036641645 | | | |
| 3.1.094205 | CHARLES GARNIER | ADDRESS REDACTED | | | BTC 0.00121165270698141<br>MATIC 6.4352151315578<br>SNX 460.27928831288.9<br>USDC 43817.0072635089<br>USDT ERC20 13610.9982866976 | | | |
| 3.1.094206 | CHARLES GASSER | ADDRESS REDACTED | | | ADA 1.96026773721221<br>BTC 0.0300626076876094<br>DOT 279.71867385065<br>ETH 6.72494962185191<br>LINK 0.0196121205459315<br>MATIC 24.82315660449<br>UNI 0.0215912462514952 | | | |
| 3.1.094207 | CHARLES GAY DREW | ADDRESS REDACTED | | | BTC 0.00109579642903718<br>ETH 0.291254684088608 | | | |
| 3.1.094208 | CHARLES GAZIN | ADDRESS REDACTED | | | ADA 0.001606<br>BTC 0.000038174076904732<br>CEL 7.40209417063674<br>DASH 1.02241289<br>ETC 0.00040035<br>MATIC 0.0019096.8<br>SNX 0.001671<br>UNI 13.5501385206652<br>ZRX 0.022947 | | | |
| 3.1.094209 | CHARLES GEER | ADDRESS REDACTED | | | BTC 0.000001252143339.9<br>DOT 0.336791834961851<br>MATIC 1.75349766264414<br>USDC 48.8117501181234<br>USDT ERC20 10.3903939340854 | BTC 0.00187635600073<br>DOT 0.0000008920368294.19<br>MATIC 0.0000006304759487.69 | | |
| 3.1.094210 | CHARLES GEESLIN | ADDRESS REDACTED | | Yes | BTC 0.00399474805862881 | | | |
| 3.1.094211 | CHARLES GENESTY | ADDRESS REDACTED | | | CEL 98.5150828994044 | | | BTC 1.45949638543031 |
| 3.1.094212 | CHARLES GEOFFREY GORDON REES | ADDRESS REDACTED | | | CEL 0.000115426558128513597<br>SOL 0.0000083344950899038 | | | |
| 3.1.094213 | CHARLES GEORGE | ADDRESS REDACTED | | | BCH 0.00121990797789906<br>BTC 0.000005366083513317 | | | |
| 3.1.094214 | CHARLES GERKIN | ADDRESS REDACTED | | | BTC 0.000004837476221497<br>ETH 0.000133717476621031<br>LINK 0.00018019153685128 | | | |
| 3.1.094215 | CHARLES GETZ | ADDRESS REDACTED | | | ETH 0.047200855440002<br>USDC 102.471282560773 | | | |
| 3.1.094216 | CHARLES GHESQUIERE | ADDRESS REDACTED | | | MCDAI 30.44297836653846 | | | |
| 3.1.094217 | CHARLES GIANNINI | ADDRESS REDACTED | | | BSV 0.000036439599196879<br>BTC 0.0000004671005714135<br>ETH 0.0000265573357726628 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.094218 | CHARLES GIBSON | ADDRESS REDACTED | | | ADA 0.5026608079093.3 | | | |
| | | | | | BTC 0.0000117955402298148 | | | |
| | | | | | ETH 0.0011333271004823 | | | |
| | | | | | MCDAI 0.1601080248961 | | | |
| | | | | | SNX 0.42341412926145.6 | | | |
| 3.1.094219 | CHARLES GIBSON | ADDRESS REDACTED | | | BTC 0.26486996242580.2 | | | |
| | | | | | DASH 7.47298173357242 | | | |
| | | | | | ETH 4.71178363353943 | | | |
| | | | | | LINK 150.867316858768 | | | |
| | | | | | XLM 1736.49224331383 | | | |
| 3.1.094220 | CHARLES GICHUHI | ADDRESS REDACTED | | | USDC 20.619809086209 | | | |
| 3.1.094221 | CHARLES GILDON | ADDRESS REDACTED | | | ADA 0.15915905681062.3 | ADA 0.00000001869705950877 | | |
| | | | | | BTC 0.00005705023532792.3 | BTC 0.00000000673332643.4 | | |
| | | | | | ETH 0.00391047125972195 | USDC 0.000000484321595261 | | |
| | | | | | USDC 0.82350178299846.6 | | | |
| 3.1.094222 | CHARLES GILL | ADDRESS REDACTED | | | BTC 0.001808013309876.28 | | | |
| | | | | | SNX 0.01228843895678.3 | | | |
| | | | | | USDC 0.00309288746913.63 | | | |
| 3.1.094223 | CHARLES GINGRAS | ADDRESS REDACTED | | | BNT 203.780037682081 | | | |
| | | | | | BTC 3.670043254331.7 | | | |
| | | | | | CEL 44.9014077343594 | | | |
| | | | | | ETH 34.107341819133.5 | | | |
| | | | | | ZRX 876.412894626647 | | | |
| 3.1.094224 | CHARLES GISI | ADDRESS REDACTED | | | BTC 0.000632759317582586 | | | |
| | | | | | CEL 1.31711091593834 | | | |
| | | | | | ETH 0.000304643643698.88 | | | |
| | | | | | KNC 0.11102260512126.8 | | | |
| | | | | | MCDAI 0.31247127262678.2 | | | |
| | | | | | OMG 0.0182034328761.271 | | | |
| | | | | | SGB 294.94322341815.2 | | | |
| | | | | | USDC 0.21064074909530.7 | | | |
| | | | | | XRP 0.000000655725522111 | | | |
| | | | | | ZRX 0.0615542539842.5 | | | |
| 3.1.094225 | CHARLES GLADFELTER | ADDRESS REDACTED | | | DOT 139.548389230541 | | | |
| | | | | | USDC 533.169781793335 | | | |
| 3.1.094226 | CHARLES GLAZENER | ADDRESS REDACTED | | | BTC 0.00113620571414406 | | | |
| | | | | | ETH 0.390700051354712 | | | |
| 3.1.094227 | CHARLES GOEDEL | ADDRESS REDACTED | | Yes | BTC 0.0287645769969422 | BTC 0.004124256343295.16 | | BTC 0.155707517006894 |
| | | | | | EOS 0.000607251368670.89 | ETH 0.09566426 | | |
| | | | | | XLM 1.04921826114599 | | | |
| | | | | | ZRX 0.01515627055368 | | | |
| 3.1.094228 | CHARLES GOINES | ADDRESS REDACTED | | | BTC 0.000158213386720093 | BTC 0.00000000657889736 | | |
| | | | | | CEL 1.12551607378147 | DOT 0.000000000059345909 | | |
| | | | | | DOT 0.55357912609750.1 | | | |
| | | | | | ETH 0.0014275293241588.2 | | | |
| | | | | | LINK 0.00076962229288338 | | | |
| | | | | | MANA 0.02163688649089268 | | | |
| 3.1.094229 | CHARLES GOLDY | ADDRESS REDACTED | | | ADA 376.559231992133 | | | |
| | | | | | BTC 0.026003381431837.2 | | | |
| | | | | | DOT 0.18577812078593.6 | | | |
| | | | | | ETC 23.8103667776667 | | | |
| | | | | | ETH 0.3908208387571.21 | | | |
| | | | | | USDC 2.0877640314696.1 | | | |
| | | | | | XLM 1.25270058118557 | | | |
| | | | | | XTZ 298.670020213935 | | | |
| | | | | | ZRX 511.69131779015.8 | | | |
| 3.1.094230 | CHARLES GOLENBOCK | ADDRESS REDACTED | | | ZRX 3.31361642281.8 | | | |
| 3.1.094231 | CHARLES GONTHIER | ADDRESS REDACTED | | | CEL 1.25116868010801 | | | |
| | | | | | USDC 0.000000141601361.52 | | | |
| | | | | | USDT ERC20 29.670218907902.3 | | | |
| 3.1.094232 | CHARLES GONZALEZ | ADDRESS REDACTED | | | BNB 0.448671870779915 | | | |
| | | | | | BTC 0.000171749752852728 | | | |
| | | | | | CEL 0.23264021121008.2 | | | |
| | | | | | XRP 3.48582641976475 | | | |
| 3.1.094233 | CHARLES GOODE | ADDRESS REDACTED | | | BTC 0.00016415566157807.5 | | BTC 0.000000007685455056 | |
| | | | | | GUSD 110.636690786906 | | | |
| | | | | | USDC 53.364732912176.7 | | | |
| 3.1.094234 | CHARLES GOODELL | ADDRESS REDACTED | | | ETH 0.000439792796161697 | | | |
| 3.1.094235 | CHARLES GOODWIN | ADDRESS REDACTED | | | ADA 805.033859241038 | | | |
| | | | | | BTC 0.000903997926214144 | | | |
| | | | | | DOT 6.38597537050202 | | | |
| | | | | | MATIC 423.362303116743 | | | |
| 3.1.094236 | CHARLES GOSSELIN | ADDRESS REDACTED | | | CEL 6.053971149321142 | | | |
| 3.1.094237 | CHARLES GOUDISS | ADDRESS REDACTED | | | ETH 0.000132357606294251 | | | |
| | | | | | MATIC 2.94590527956516 | | | |
| | | | | | USDC 1.60197303280344 | | | |
| 3.1.094238 | CHARLES GOUGH | ADDRESS REDACTED | | | BTC 3.44282619488729E-05 | | | |
| | | | | | CEL 0.64668624386519.7 | | | |
| | | | | | DASH 0.00064517344815997.1 | | | |
| | | | | | ETH 0.00097971941957701.7 | | | |
| | | | | | GUSD 3.54133119010449 | | | |
| | | | | | LTC 0.00371725528849303 | | | |
| | | | | | OMG 0.018444563261038.4 | | | |
| | | | | | SGB 0.003693971868337.9 | | | |
| | | | | | USDC 2.775446273991.336 | | | |
| | | | | | XLM 1.25158691999752 | | | |
| | | | | | XRP 0.024163707927729.8 | | | |
| | | | | | ZRX 0.298691159471738 | | | |
| 3.1.094239 | CHARLES GRANAT | ADDRESS REDACTED | | | ETH 1.05204313029023 | | | |
| 3.1.094240 | CHARLES GRANT | ADDRESS REDACTED | | Yes | BTC 0.000106296573840298 | BTC 0.0617753505963164 | | BTC 0.668814599250292 |
| | | | | | CEL 302.99247281725.4 | USDC 2859.08 | | |
| 3.1.094241 | CHARLES GRAY | ADDRESS REDACTED | | Yes | BTC 0.0616701321740505 | | | BTC 3.02618451088894 |
| | | | | | USDC 920.797550889846 | | | |
| 3.1.094242 | CHARLES GRAZIANO | ADDRESS REDACTED | | | BTC 0.312942105301499 | | | |
| | | | | | ETH 1.67236548667938 | | | |
| | | | | | MCDAI 74.2917895985718 | | | |
| | | | | | SNX 0.0903202015232886 | | | |
| | | | | | USDC 982.079202958075 | | | |
| | | | | | XLM 1623.70923693446 | | | |
| 3.1.094243 | CHARLES GRAZIOLI | ADDRESS REDACTED | | Yes | BTC 0.012186362774977.1 | ETH 9.93602585541349 | | ETH 54.3629674496845 |
| | | | | | ETH 226.515106341.61 | | | |
| | | | | | UNI 205.642504116781 | | | |
| | | | | | USDC 3.80014940553127 | | | |
| 3.1.094244 | CHARLES GREEN | ADDRESS REDACTED | | | AAVE 5.00629392258516 | | | |
| | | | | | BTC 0.2028391689788.5 | | | |
| | | | | | LTC 0.00060395811553715 | | | |
| | | | | | SOL 20.50057541647.97 | | | |
| 3.1.094245 | CHARLES GREENBERG | ADDRESS REDACTED | | | BTC 0.105625639939763 | | | |
| | | | | | ETH 1.91212545714669 | | | |
| | | | | | MCDAI 0.21367302633702.5 | | | |
| | | | | | USDC 267.77200523494 | | | |
| | | | | | XLM 1370.22048485.13 | | | |
| 3.1.094246 | CHARLES GREGORY KING | ADDRESS REDACTED | | | AAVE 11.34795231812.85 | | | |
| | | | | | ADA 37.0587152473666 | | | |
| | | | | | BTC 0.000144522657251673 | | | |
| | | | | | CEL 585.267691762313 | | | |
| | | | | | COMP 6.60530034885284 | | | |
| | | | | | DOT 0.0359611202255069 | | | |
| | | | | | GUSD 1.816045844393.43 | | | |
| | | | | | MATIC 6385.42961367838 | | | |
| | | | | | SNX 279.553066652296 | | | |
| | | | | | USDC 0.634290953429739 | | | |
| 3.1.094247 | CHARLES GRIGSBY | ADDRESS REDACTED | | | BTC 0.023931728527131.6 | | | |
| | | | | | USDC 116.663509956.22 | | | |
| 3.1.094248 | CHARLES GRINSTEAD | ADDRESS REDACTED | | | BTC 0.000030715581619219 | | | |
| | | | | | MATIC 1.17208414427759 | | | |
| | | | | | SNX 0.00807481240287563 | | | |
| | | | | | USDC 3.76883961593721 | | | |
| | | | | | USDT ERC20 0.08512821885754.28 | | | |
| 3.1.094249 | CHARLES GRIZZLE | ADDRESS REDACTED | | | BTC 0.000056074480517 | | | |
| | | | | | ETH 0.00014498052746.44 | | | |
| 3.1.094250 | CHARLES GROSS | ADDRESS REDACTED | | | BAT 0.080661103668439.3 | BTC 0.00168652 | | |
| | | | | | BTC 0.000009677597756516 | | | |
| | | | | | CEL 1.11144693427678 | | | |
| | | | | | ETH 0.00027843434921795 | | | |
| | | | | | LINK 0.003780529418898.82 | | | |
| | | | | | MANA 10.61505720651.2 | | | |
| | | | | | SGB 0.0077980631203755 | | | |
| | | | | | XLM 0.40239523158686.2 | | | |
| | | | | | XRP 0.051009925612024.3 | | | |
| | | | | | ZRX 0.018962325240888 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.094251 | CHARLES GRUBB | ADDRESS REDACTED | | | BTC 0.0000006653426316B ETH 0.000001040445331476 LINK 0.0004901494633965I2 SGB 15.995635111B428 XRP 0.9239608605280I2 ZEC 0.0000079331434592646 | | | |
| 3.1.094252 | CHARLES GRYN | ADDRESS REDACTED | | | CEL 1.09233306991189 | | | |
| 3.1.094253 | CHARLES GRYSELL | ADDRESS REDACTED | | | BTC 0.402872281672838 COMP 1.991866405037773 | | | |
| 3.1.094254 | CHARLES GUDMUNDSON | ADDRESS REDACTED | | | BTC 0.0000000383725063A CEL 8.68897772784953 ETH 0.000490767006674665 SNX 131.466767045S8 | | | |
| 3.1.094255 | CHARLES GUEL | ADDRESS REDACTED | | | ADA 61.035207641382G BTC 0.148739247599125 ETH 9.69050205B7068 LINK 22.901590190B493 MATIC 110.6756933060B5 | ADA 14837.178657 | | |
| 3.1.094256 | CHARLES GUI | ADDRESS REDACTED | | | ADA 0.0000008897971700T2 BTC 0.0000000003013984893 CEL 335.1291997613125 XLM 0.0000000970183094B9 | | | |
| 3.1.094257 | CHARLES GUILBAUD | ADDRESS REDACTED | | | BNB 0.0044836027100681F BTC 0.000060085852132605 CEL 0.154298802640929 COMP 0.00132704512218263 DOT 0.00091757078077934A EOS 0.0478163759855427 ETH 0.00117518356463935 LUNC 0.00015597463411611G USDT ERC20 0.0224132931179724 XLM 2.480207984959328 XRP 0.46S2567307930S5 XTZ 0.10587873161680A | | | |
| 3.1.094258 | CHARLES GUILLERMIN | ADDRESS REDACTED | | | BTC 0.00069547622036109A | | | |
| 3.1.094259 | CHARLES GUYER | ADDRESS REDACTED | | | CEL 215779.632295611 | | | |
| 3.1.094260 | CHARLES HACKETT | ADDRESS REDACTED | | | ETH 0.047213989842485 | | | |
| 3.1.094261 | CHARLES HALL | ADDRESS REDACTED | | | CEL 0.00126929027132791 UNI 0.00050524261833433 | | | |
| 3.1.094261 | CHARLES HALL | ADDRESS REDACTED | | | 1INCH 0.006721045838133T ETH 0.000001315753341457 USDC 0.1892027018485I3 | | | |
| 3.1.094262 | CHARLES HALL | ADDRESS REDACTED | | | ADA 234.980590796398 BTC 0.000910433647995051 MATIC 221.207025846075 USDC 0.76733862174870S | USDC 0.0000003145864709B4 | | |
| 3.1.094263 | CHARLES HALLOCK | ADDRESS REDACTED | | | ADA 24.485429280418Z BTC 0.00171418781594119 | | | |
| 3.1.094264 | CHARLES HALS | ADDRESS REDACTED | | | BTC 0.00158977705849909 CEL 776.119660827887 | | | |
| 3.1.094265 | CHARLES HALVERSON | ADDRESS REDACTED | | | AVAX 2.03871830893424 BTC 0.025128029439590I2 CEL 0.0918859679708882 DOT 22.254456126254 ETH 2.473653286187Z8 LUNC 3.017949579583G6 MATIC 619.865090821769 USDC 2353.840177099165 | | | |
| 3.1.094266 | CHARLES HAN | ADDRESS REDACTED | | | BTC 0.000020723332917928 USDC 38.3600834927706 | | | |
| 3.1.094267 | CHARLES HAN | ADDRESS REDACTED | | | BTC 0.034311033928678Z USDC 0.0233387317679 | | | |
| 3.1.094268 | CHARLES HANCOCK | ADDRESS REDACTED | | | ADA 92.5259709768118 BTC 0.01477585113979D7 ETH 0.10876415005693T | | | |
| 3.1.094269 | CHARLES HANNA | ADDRESS REDACTED | | | 1INCH 875.731437160969 BTC 1.5271570921636 ETH 1.62944256308044 MATIC 430.247188532665 SNX 843.54120048552I9 | | | |
| 3.1.094270 | CHARLES HARDWICK | ADDRESS REDACTED | | | AAVE 0.054007389202300I ETH 0.00088585216634225O ETH 0.005306343664546734 MATIC 13.16436321132S6 OMG 0.326996B1890B763 SNX 4.18019832416099 ZEC 0.0868744709481372 | | | |
| 3.1.094271 | CHARLES HARDY | ADDRESS REDACTED | | | LTC 0.1308186764960Z3 UNI 0.01287344846001399 | | | |
| 3.1.094272 | CHARLES HAROLD DIAZ | ADDRESS REDACTED | | | BTC 0.00034166465928291 | | | |
| 3.1.094273 | CHARLES HAROLD SMITH | ADDRESS REDACTED | | | AAVE 0.00261826463810852 ADA 0.186133477834465 BTC 0.78657252910172S ETH 0.0045832119644753 MATIC 2.03554464243S MCDAI 0.113056436098935 SNX 0.35660073762613B | BTC 0.14040443036023Z MCDAI 59.005350736942 | | |
| 3.1.094274 | CHARLES HARRIES | ADDRESS REDACTED | | | BTC 0.0005687374159890A2 USDC 284.042783B852 | | | |
| 3.1.094275 | CHARLES HARRIOTT | ADDRESS REDACTED | | | BTC 0.00116214132614G8 CEL 1.06165948276765 LTC 4.516687971584 | | | |
| 3.1.094276 | CHARLES HARRIS | ADDRESS REDACTED | | | CEL 7.823676095626I1 DOT 12.6209471560T9 ETH 0.0853931161660418 | | | |
| 3.1.094277 | CHARLES HARRISON | ADDRESS REDACTED | | | ADA 0.152973 CEL 6.367197168062S7 DOT 0.09671037 LINK 0.00776949 MATIC 0.41524622986426 3 SNX 0.002 | | | |
| 3.1.094278 | CHARLES HARTLEY GAFVERT | ADDRESS REDACTED | | | BTC 0.0000000584798043T CEL 41.2613407064217 ETH 0.000005152770590 I27 GUSD 0.008657139546634391 USDC 36.4729648808693 | BTC 0.000000000485373313 GUSD 0.00688795216956016 USDC 19341.611733084 | | |
| 3.1.094279 | CHARLES HARVEY | ADDRESS REDACTED | | | BTC 0.000000053711519875 BTC 0.0000010304053479895 | | | |
| 3.1.094280 | CHARLES HARVEY | ADDRESS REDACTED | | | ETH 0.0000918633175544I3 MATIC 1.553115234488488 USDC 0.00154144189975678 | BTC 0.000000009327227802 MATIC 2.88436674600Z7 SOL 0.039 USDC 135.2096871584492 | | |
| 3.1.094281 | CHARLES HARVEY | ADDRESS REDACTED | | | BTC 0.105142431774117 ETH 4.36499183203756 MATIC 1908.758779174T | | | |
| 3.1.094282 | CHARLES HASHAN MIGARA SILVA KARUNAMUNI | ADDRESS REDACTED | | | BTC 0.000000007637057022 CEL 3.03583978420413 ETH 0.00149193163372481 | | | |
| 3.1.094283 | CHARLES HASSELL | ADDRESS REDACTED | Yes | | ADA 0.3550633293362774 BTC 0.0000068150707450Z8 USDC 0.100306861427436 | | | BTC 0.223723122010967 |
| 3.1.094284 | CHARLES HAUGABOOK | ADDRESS REDACTED | | | BTC 0.028231329187564A ETH 0.21776463778093G LINK 5.14470682385A4 SOL 2.76345850498393 | BTC 0.00825783 | | |
| 3.1.094285 | CHARLES HAWKINS | ADDRESS REDACTED | | | ADA 1.11321455706708 BTC 0.00036062892182342 ETH 0.000950795508883663 LTC 0.000000548643762314 LUNC 0.00107848301532155 MATIC 0.0008347351273261113 SOL 0.000001506984942S4 USDC 0.00034365404064181G | ADA 0.0000008868619400B73 BTC 0.000000565961192847 ETH 0.00000144805326768A MATIC 0.40572958436461 SOL 0.00231097044395857 USDC 0.40971510263825 | | |
| 3.1.094286 | CHARLES HEFLEY | ADDRESS REDACTED | | | BCH 0.16290629B131099 MCDAI 42.3763208777927 USDC 0.010878407676409 | | | |
| 3.1.094287 | CHARLES HEITZ | ADDRESS REDACTED | | | ADA 0.0179294735991305 AVAX 0.000895254191495729 BTC 0.000010512913849913 DOT 0.00481286631000969 ETH 0.0000212105410011Z4 SOL 0.000067629190264692 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.094288 | CHARLES HELFRICH | ADDRESS REDACTED | | | BTC 1.6399686406245<br>ETH 11.368542354608<br>USDC 111766.059284366<br>USDT ERC20 83576.23835911 | | | |
| 3.1.094289 | CHARLES HELLER | ADDRESS REDACTED | | | BTC 1.029001560021B1<br>CEL 1.1516887253898 | | | |
| 3.1.094290 | CHARLES HENDRIKSON | ADDRESS REDACTED | | | AAVE 0.0006792383972 72566<br>BTC 0.0000013633853B2418<br>MATIC 0.5019130449523312<br>PAXG 0.0002907069406587S3 | AAVE 0.0000021961290B772<br>BTC 0.0000378417475751 43<br>MATIC 0.0000003213211595358<br>PAXG 0.0000033533465315599<br>USDC 42.446 | | |
| 3.1.094291 | CHARLES HENDRY | ADDRESS REDACTED | | | BTC 0.00000043083998909<br>LTC 0.0556958449234645 | | | |
| 3.1.094292 | CHARLES HENES | ADDRESS REDACTED | | | MATIC 0.4947260730083 15 | | | |
| 3.1.094293 | CHARLES HENRIQUET | ADDRESS REDACTED | | | XRP 30.17602867637D9 | | | |
| 3.1.094294 | CHARLES HENRY | ADDRESS REDACTED | | | ADA 167.11887843710S<br>BTC 0.00385367103833 1<br>SNX 99.497653253584 7<br>USDC 142.0793461374145 | BTC 0.02747272 | | |
| 3.1.094295 | CHARLES HERFEL | ADDRESS REDACTED | | | BTC 0.43023653826486<br>MATIC 38426.2034146941 | CEL 122.7451954135585 | | |
| 3.1.094296 | CHARLES HERISSON | ADDRESS REDACTED | | | CEL 2.66651334762711 | | | |
| 3.1.094297 | CHARLES HERMAN | ADDRESS REDACTED | | | BTC 0.0000007554905B1375<br>USDC 0.6251213068Z2385 | | | |
| 3.1.094298 | CHARLES HERRIN | ADDRESS REDACTED | | | BTC 0.0000004019042223 45<br>ETH 0.0000037180731608T9 | BTC 0.0000000088882480445 | | |
| 3.1.094299 | CHARLES HERVIEUX | ADDRESS REDACTED | | | BTC 0.0013041369837364 7<br>CEL 1.5126581481277 4<br>USDC 977.90483588275 3 | | | |
| 3.1.094300 | CHARLES HERVOCHON | ADDRESS REDACTED | | | BTC 0.004197743272004 42<br>CEL 63.340909929706<br>ETH 0.00728745680177655<br>USDC 53.4888192725255 | | | |
| 3.1.094301 | CHARLES HEWITT | ADDRESS REDACTED | | | BTC 0.25817660102261<br>CEL 418.90014497388<br>DOT 66.7544609986<br>MATIC 2857.48685<br>SOL 2.410066410974 2<br>USDC 215.9711 | | | |
| 3.1.094302 | CHARLES HIGGINS | ADDRESS REDACTED | | | ADA 4165.02803423587<br>BTC 0.0022131718704855 3<br>DOT 55.260461631641 4<br>SOL 57.600039971206 8<br>USDC 2353.21385248521 | | | |
| 3.1.094303 | CHARLES HILDRETH | ADDRESS REDACTED | | | BTC 0.0030231344517B024<br>DASH 2.07882381854883<br>UNI 0.048418157353584 4 | | | |
| 3.1.094304 | CHARLES HILLER | ADDRESS REDACTED | | | BTC 0.105184554736409 | | | |
| 3.1.094305 | CHARLES HIRE | ADDRESS REDACTED | | | BCH 0.39877018674798<br>BTC 0.054327565736149 1<br>CEL 66.285742837039 7<br>COMP 1.378894073503 39<br>DASH 1.2648259763413 5<br>ETH 0.456992629144001<br>LTC 0.822632484842314<br>PAXG 0.096430566804 789<br>XLM 1251.43830723502<br>ZRX 3.9605407S8622 | | | |
| 3.1.094306 | CHARLES HOBGOOD II | ADDRESS REDACTED | | | CEL 404.35504438182<br>USDC 838.34804511 48 | | | |
| 3.1.094307 | CHARLES HOCH | ADDRESS REDACTED | | | BTC 0.00000212127289959262<br>ETH 0.000065139080774494<br>XLM 0.4903364907 9878 | | | |
| 3.1.094308 | CHARLES HODGE | ADDRESS REDACTED | | | BTC 0.00000581531436465B<br>ETH 0.02215814913026 16<br>XLM 0.0508467684533781 | | | |
| 3.1.094309 | CHARLES HOFFMAN | ADDRESS REDACTED | | Yes | ADA 2.778659090888B5<br>BTC 0.000001451407182 63<br>DOT 74.240406143347<br>SOL 14.3364646597881<br>USDC 115.374515223662 | | | ADA 8396.6666664666 |
| 3.1.094310 | CHARLES HOFFMANN | ADDRESS REDACTED | | | BTC 0.0000000082185570 464<br>CEL 6.8573361538211 2 | | | |
| 3.1.094311 | CHARLES HOFMEISTER | ADDRESS REDACTED | | | BTC 0.000117865630117 637 | | | |
| 3.1.094312 | CHARLES HOGAN | ADDRESS REDACTED | | | ADA 67.147589990131 | | | |
| 3.1.094313 | CHARLES HOGE | ADDRESS REDACTED | | | ADA 0.444463363888415<br>BTC 0.000027133941547 61<br>DOT 0.061246722769630 6<br>ETH 0.00161930989454933<br>LINK 0.0089659534327189<br>SOL 0.012983419387T947 | ADA 0.0000079661427B113<br>BTC 0.0000000260453775 7<br>DOT 0.0000000001206905 4<br>SOL 0.0000000000181341962 | | |
| 3.1.094314 | CHARLES HOLLAND HAYES | ADDRESS REDACTED | | | BTC 0.005759516521857 63<br>ETH 0.00595941896719644 | | | |
| 3.1.094315 | CHARLES HOLT | ADDRESS REDACTED | | | AVAX 38.950312826671 2<br>CEL 1.1063002590783<br>DOT 41.820404911137 07<br>ETH 1.7260934881B172<br>LINK 50.161564569808<br>MATIC 828.6578113279 26<br>SOL 81.0225222092073 | BTC 0.9872415793659774<br>ETH 5.5 | | |
| 3.1.094316 | CHARLES HOMOKI | ADDRESS REDACTED | | | ADA 120.54303719962<br>BTC 0.01707340365157036<br>ETH 1.5506494961511<br>MATIC 101.07889D683562<br>USDC 3557.19154440372 | | | |
| 3.1.094317 | CHARLES HONDA-EVANSON | ADDRESS REDACTED | | | BTC 0.000017560964527749<br>CEL 0.0007070706464621227 | | | |
| 3.1.094318 | CHARLES HOPKINS | ADDRESS REDACTED | | | CEL 1.0793309277387 | | | |
| 3.1.094319 | CHARLES HORKINGS | ADDRESS REDACTED | | | ADA 0.11034089175630 3<br>AVAX 7.571404374307 24<br>BTC 0.1156397535M498<br>ETH 5.6502017873851<br>USDC 1.95132573485038 | | | |
| 3.1.094320 | CHARLES HORTON | ADDRESS REDACTED | | | BTC 0.0997885749355226<br>DOT 0.0178335321686143<br>ETH 1.76285734174352<br>MATIC 721.31413831861<br>USDC 1.0223988565117 | | | |
| 3.1.094321 | CHARLES HOSKINSON | ADDRESS REDACTED | | | ADA 1026.454585572B2<br>BTC 0.0139205682S7297<br>USDC 645.18767499S562<br>XTZ 212.08774215779 | BTC 0.000462106049470966 | | |
| 3.1.094322 | CHARLES HOUCK | ADDRESS REDACTED | | | CEL 1.1375211697Z237 | | | |
| 3.1.094323 | CHARLES HRICZKO | ADDRESS REDACTED | | | CEL 0.00926413669355433 | | | |
| 3.1.094324 | CHARLES HUBERT | ADDRESS REDACTED | | | XLM 0.031887664446145<br>MATIC 0.570379186136724<br>SGB 0.000519502843766417<br>USDC 0.9756552700S301<br>XRP 0.00339827032576861 | USDC 0.2 | | |
| 3.1.094325 | CHARLES HUERTO | ADDRESS REDACTED | | | BCH 0.000055497353474019<br>BTC 0.0000000842154995Z<br>CEL 0.0491076667Z3049<br>DASH 0.00800989804707 42474<br>EOS 0.0000179739663982 67<br>LTC 0.0000743128702149B6<br>MATIC 0.00000097377458323<br>OMG 0.01228304857z04B9<br>XLM 0.00000098922611D274<br>ZRX 0.105174479668377 | | | |
| 3.1.094326 | CHARLES HUETT | ADDRESS REDACTED | | | XRP 12.768817 | | | |
| 3.1.094327 | CHARLES HUGHES | ADDRESS REDACTED | | | BAT 13.5735206667289<br>BTC 0.000115133050833279<br>COMP 0.03147641912895941<br>ETH 0.00012668082661797<br>USDC 0.041936152570601G<br>XLM 1441.2125704694 | | | |
| 3.1.094328 | CHARLES HUGHES | ADDRESS REDACTED | | | AAVE 1.5787276B2603<br>BTC 0.121789186604421<br>LTC 7.25248283253368<br>MATIC 336.778855492653<br>MCDAI 42.397845841409<br>UNI 2.9873749370682 | | | |

Non-Worthy Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.094329 | CHARLES HUMPHREY | ADDRESS REDACTED | | | BTC 0.9929197504958517<br>DOT 10.130295981585<br>ETH 9.631582802749945<br>LINK 40.45153062515178<br>MATIC 1830.07238533038<br>USDC 10874.057540707 | | | |
| 3.1.094330 | CHARLES HUNG | ADDRESS REDACTED | | | BTC 3.227793164559<br>CEL 132.164319300145<br>LTC 450.184669596187<br>USDC 37068.7961250517 | | | |
| 3.1.094331 | CHARLES HUNG | ADDRESS REDACTED | | | AAVE 4.852745864132511<br>ADA 888.1570155908991<br>BTC 0.009336232467362476<br>COMP 3.643416095300024<br>DOT 21.622258700435<br>ETH 3.24029879105694<br>LPT 17.850179<br>LUNC 9.1832635650594<br>MANA 0.03813062850851179<br>MATIC 551.520137251186<br>SOL 48.60067713200484 | | | |
| 3.1.094332 | CHARLES HUNNICUTT | ADDRESS REDACTED | | | BTC 0.00047752370053586 | | | |
| 3.1.094333 | CHARLES HUR | ADDRESS REDACTED | | | ETH 0.00000159515866949<br>GUSD 0.07931652991848 | ETH 0.00116788234373071<br>GUSD 0.0035430954591197 | | |
| 3.1.094334 | CHARLES HYDE | ADDRESS REDACTED | | | BTC 0.00000095880473603<br>GUSD 0.011897325881328<br>USDC 0.01166490679606 | | | |
| 3.1.094335 | CHARLES IAN CIPRES | ADDRESS REDACTED | | | BTC 0.01053086949254B1 | | | |
| 3.1.094336 | CHARLES IBIAM | ADDRESS REDACTED | | | CEL 1.0801866193567 | | | |
| 3.1.094337 | CHARLES IBRAHIM | ADDRESS REDACTED | | | CEL 9.397737340145J2 | | | |
| 3.1.094338 | CHARLES III STUBBS | ADDRESS REDACTED | | | USDT ERC20 320.380159327542 | | | |
| 3.1.094339 | CHARLES IJEOMAH | ADDRESS REDACTED | | | ETH 0.01313399778934J<br>ETH 0.02660105347491O3<br>BTC 0.07512280459659J4<br>CEL 756.724151909698<br>DASH 0.276<br>ETH 0.60427249729879<br>LTC 3.46424012982527<br>MATIC 5111.97011472389<br>SGB 126.355984217154<br>USDT ERC20 659.879983034353<br>XRP 836.68497076521J<br>ZRX 272.371186653178 | | | |
| 3.1.094340 | CHARLES INMAN | ADDRESS REDACTED | | | BCH 0.11101495410841B6 | | | |
| 3.1.094341 | CHARLES INMAN | ADDRESS REDACTED | | | BTC 0.000002550816573077<br>MATIC 10.760561620586<br>USDC 9.72397144544808 | BTC 0.00020863977143014J7<br>USDC 37.093 | | |
| 3.1.094342 | CHARLES IRIE | ADDRESS REDACTED | | | BTC 0.0048784822002001<br>CEL 10.61673053J2458<br>ETH 0.17658783808961<br>MATIC 1023.66901496J7<br>SNX 10.582980747133<br>USDC 24.07451823402J | USDC 1 | | |
| 3.1.094343 | CHARLES IRVIN | ADDRESS REDACTED | | | CEL 142.89448923826б<br>SNX 0.10063039486989б<br>USDC 69.470905237576<br>XRP 0.00002396500907Z5 | | | |
| 3.1.094344 | CHARLES ISAAC GRAYMAN | ADDRESS REDACTED | | | | BTC 0.00293196066755795 | | |
| 3.1.094345 | CHARLES ISENBERGER | ADDRESS REDACTED | | | ADA 498.273166826109<br>BTC 0.002192845693889J4<br>DOT 53.663591611930B<br>LINK 52.294464284837J9<br>MATIC 1378.77901823305<br>UNI 0.02387195324540Z9 | LUNC 19.672285 | | |
| 3.1.094346 | CHARLES ITH | ADDRESS REDACTED | | | BTC 0.005179537059805J44 | | | |
| 3.1.094347 | CHARLES IVES | ADDRESS REDACTED | | | CEL 0.14939480732189J<br>BTC 0.000000001901539319<br>CEL 1.105463822112J42<br>EOS 0.000047231045454786<br>LTC 0.000000000953051783<br>SGB 13.65735075221<br>USDC 0.00000003977186849J11<br>XLM 0.00000002676415383<br>XRP 91.2757090765893 | | | |
| 3.1.094368 | CHARLES IZZO | ADDRESS REDACTED | | | ETH 0.376530760776042 | | | |
| 3.1.094349 | CHARLES J CAPACI | ADDRESS REDACTED | | | ETH 2.608213997998092 | BTC 0.00132515355346005 | | |
| 3.1.094350 | CHARLES J LEMOINE | ADDRESS REDACTED | | | BTC 0.00101108938823793 | | | |
| 3.1.094351 | CHARLES J MCCUE | ADDRESS REDACTED | | | ETH 0.001630328839125J05<br>SOL 40.21769712920Z6 | BTC 0.36407793<br>SOL 47.484965 | | |
| 3.1.094352 | CHARLES JACKSON | ADDRESS REDACTED | | | CEL 1.156539386246Ь2 | | | |
| 3.1.094353 | CHARLES JACKSON | ADDRESS REDACTED | | | BTC 0.000.7547150261065Z<br>MATIC 1.7554003820504Z<br>XLM 63.549105038137J9 | | | |
| 3.1.094354 | CHARLES JACKSON | ADDRESS REDACTED | | | KLM 0.00960210634416767 | | | |
| 3.1.094355 | CHARLES JACKSON | ADDRESS REDACTED | | | ADA 0.0000013601233867<br>BNB 0.000000003015024462<br>BTC 0.000002497185382809<br>CEL 9.357864922366688<br>LTC 0.000000007403486985<br>USDC 11.7430569731388<br>XLM 0.000000008329402484 | | | |
| 3.1.094356 | CHARLES JACKSON | ADDRESS REDACTED | | | SGB 31.260273677167<br>XRP 204.485381889 | | | |
| 3.1.094357 | CHARLES JACKSON | ADDRESS REDACTED | | | BTC 0.00001161984725257<br>CEL 0.05073660792935Z5<br>ETH 0.00007368150820693 | | | |
| 3.1.094358 | CHARLES JACKSON | ADDRESS REDACTED | | | BTC 0.001960421836303B9<br>LINK 101.380702431008 | | | |
| 3.1.094359 | CHARLES JACOBI | ADDRESS REDACTED | | | CEL 1.07245311934637 | | | |
| 3.1.094360 | CHARLES JACQUES ANDRE GRANEL | ADDRESS REDACTED | | | BTC 0.002389067319392б1<br>CEL 846.1484470576J97<br>ETH 0.25571125851093 | | | |
| 3.1.094361 | CHARLES JACQUES BROQUARD | ADDRESS REDACTED | | | AVAX 23.402422406002<br>BTC 1.012407940714J7<br>DOT 339.165947010507<br>ETH 37.4630608303246<br>MATIC 3623.53775052854 | | | |
| 3.1.094362 | CHARLES JAEGER | ADDRESS REDACTED | | | BTC 0.025174192700749<br>DOT 38.567167863012J<br>SOL 20.68740357591J | | | |
| 3.1.094363 | CHARLES JAMERLAN | ADDRESS REDACTED | | | BTC 0.000052766254B84596<br>ETH 0.000964858542208295<br>USDC 2.5554606198142б | | | |
| 3.1.094364 | CHARLES JAMES | ADDRESS REDACTED | | | ADA 609.46098372149S<br>BTC 0.00301569728931J7<br>CEL 328.68964102130Z<br>DOT 11.66099118<br>ETH 0.354183568977015<br>LINK 1.88089516493564<br>MATIC 160.84176187<br>USDC 564.995375<br>XRP 666.19006 | | | |
| 3.1.094365 | CHARLES JAMES JR | ADDRESS REDACTED | | | BCH 0.00044994076430781<br>CEL 1.13127897214205<br>DASH 0.000340940979416888<br>ETH 3.976283951702990-06<br>USDT ERC20 0.01091200822034 | | | |
| 3.1.094366 | CHARLES JASON BRYANT | ADDRESS REDACTED | | | USDT ERC20 0.82509461561326 | | USDC 17.81<br>USDT ERC20 0.9373 | |
| 3.1.094367 | CHARLES JASON DEBRULER | ADDRESS REDACTED | | | ADA 0.200758883489767<br>BTC 3.224356016810E-05<br>CEL 134.228435789967<br>ETH 0.00017929238846084<br>USDC 178259.586985643 | | | |
| 3.1.094368 | CHARLES JERNIGAN | ADDRESS REDACTED | | | MATIC 4711.15897204025<br>MCOM 31.86517055316D8 | | | |
| 3.1.094369 | CHARLES JEROME SHAVERS | ADDRESS REDACTED | | | BTC 0.000001135331604292<br>LINK 0.016776235220893B | | | |
| 3.1.094370 | CHARLES JI | ADDRESS REDACTED | | | ETH 0.026152269743128<br>USDC 0.10527901231881<br>USDT ERC20 192.638349169493 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.094371 | CHARLES JOHN | ADDRESS REDACTED | | | ADA 115<br>BAT 67.75700391<br>CEL 119.96460193803B<br>DOT 26.181712<br>LTC 1.10731448<br>LUNC 2.984999<br>XLM 136.96985 | | | |
| 3.1.094372 | CHARLES JOHN RICHARDSON | ADDRESS REDACTED | | | 1INCH 3203.75868066271<br>ADA 6.54611093113571<br>BTC 0.00000282067406755<br>CEL 6.2905970830242<br>DOT 0.0208130448496389<br>ETH 0.00057598746437081<br>MATIC 16206.89561389698<br>SNX 2139.00289550895<br>SOL 10.97661501118331<br>USDC 419.11143262824<br>XLM 30.1924523619742<br>XRP 1421.70518 | | | |
| 3.1.094373 | CHARLES JOHN ROESSER | ADDRESS REDACTED | | | BTC 0.00130294479565707<br>ETH 0.00161852091068598<br>USDC 2026.59938385134 | | | |
| 3.1.094374 | CHARLES JOHNS | ADDRESS REDACTED | | | BTC 0.00000426477794482<br>CEL 21.88641875814<br>DOT 11.5079445303723<br>ETH 0.00272686059074818<br>USDT ERC20 5.269593945570802 | | | |
| 3.1.094375 | CHARLES JOHNSON | ADDRESS REDACTED | | | AAVE 0.000017650611653817<br>ADA 0.15209334770829<br>BTC 0.00071608792474336<br>DOGE 1.01584741181246<br>ETH 0.024991357088544 | AAVE 0.0173812449127295<br>ADA 0.000000207824480414<br>BTC 0.00000061118648322<br>DOGE 0.00447962591940881<br>ETH 0.000000058129897072 | | |
| 3.1.094376 | CHARLES JOHNSON | ADDRESS REDACTED | | | ADA 10.56285120504??<br>AVAX 30.39013467976<br>BTC 0.00045580759832617?<br>ETH 0.00035390833465065?<br>MATIC 1.08867823888904<br>SOL 0.038261340758464?3<br>USDC 3.50096986126815? | ADA 0.0000007686285637?9<br>AVAX 0.73937932911403?8<br>BTC 0.00000306013041118?46<br>ETH 0.00000005824256866?9<br>MATIC 0.00000025386669605?7<br>SOL 0.01043719017782??<br>USDC 0.00000010260891371?9 | | |
| 3.1.094377 | CHARLES JOHNSON | ADDRESS REDACTED | | | BTC 1.36729974322013 | | | |
| 3.1.094378 | CHARLES JOHNSON | ADDRESS REDACTED | | | AAVE 5.92473169468?8<br>ADA 15160.170195009<br>BTC 1.35088401813431<br>DOT 490.05286180749?4<br>ETH 2.05094358271811<br>MATIC 3194.72586070646<br>SNX 47.126062346337?5<br>XTZ 1326.15356466476<br>ZEC 1.00633201733706 | | | |
| 3.1.094379 | CHARLES JOHNSON | ADDRESS REDACTED | | | MATIC 557.68015953516 | | | |
| 3.1.094380 | CHARLES JOHNSON | ADDRESS REDACTED | | | BTC 0.24975223010942<br>CEL 1.12477883329852<br>DASH 33.834569426922 | | | |
| 3.1.094381 | CHARLES JOHNSON | ADDRESS REDACTED | | | ETH 2.085447346655562<br>BTC 0.00117576722828173<br>ETH 2.34168896914119<br>MATIC 3620.65393934486 | | | |
| 3.1.094382 | CHARLES JOHNSON | ADDRESS REDACTED | | | USDC 0.486091986489374<br>AVAX 11.15242164431?1<br>KNC 98.3072907017139 | | | |
| 3.1.094383 | CHARLES JOHNSTON CARROLL | ADDRESS REDACTED | | | MANA 0.0303811235291131 | | | |
| 3.1.094384 | CHARLES JONES | ADDRESS REDACTED | | | BTC 0.00001063059834869 | | | |
| 3.1.094385 | CHARLES JONES | ADDRESS REDACTED | | | BTC 0.01058637018973?22 | | | |
| 3.1.094386 | CHARLES JONES | ADDRESS REDACTED | | | BTC 0.039635356118475<br>MATIC 2101.13281599671 | | | |
| 3.1.094387 | CHARLES JONES | ADDRESS REDACTED | | | AAVE 0.00001353817240293?53<br>BTC 0.00000179568843141<br>CEL 0.18413948212745<br>ETH 0.00006109553504286?2<br>GUSD 0.558577565848627<br>LINK 0.00116343788602651<br>MATIC 1.53263626349493<br>SNX 0.254995364152938<br>USDC 0.21866757974002?2 | | GUSD 0.00136667993741302 | |
| 3.1.094388 | CHARLES JOSEF BORIS | ADDRESS REDACTED | | | BTC 0.09852210477601?96<br>CEL 178.97724983504?5<br>DOT 50.878087472885?7<br>ETH 1.83798569373468<br>MANA 533.71796255890?9<br>USDC 1012.4352157212<br>USDT ERC20 964.54 | | | |
| 3.1.094389 | CHARLES JOSEPH HICKEY | ADDRESS REDACTED | | | CEL 0.0438856621140986<br>ETH 0.00160961472623168 | | | |
| 3.1.094390 | CHARLES JOSEPH WORTHMAN | ADDRESS REDACTED | | | BTC 0.00513584012523?42<br>CEL 1.43775716141908<br>GUSD 51.91364855262?04<br>LINK 555.24568411281?2<br>MCDAI 74.275080679714?2<br>USDC 145.78220976942 | CEL 45.99984741129?28<br>LINK 3.02114803625377<br>USDC 2600 | | |
| 3.1.094391 | CHARLES JOSHUA KERSH | ADDRESS REDACTED | | | ADA 2588.25844197659 | BTC 0.0012380834468243?1 | | |
| 3.1.094392 | CHARLES JR MATHIS | ADDRESS REDACTED | | | ETH 2.43343784423729E-05<br>GUSD 0.01081536261526?95<br>LUNC 8.04473916210624<br>SOL 0.000130165836212407?3<br>UNI 0.004311153561433537 | | | |
| 3.1.094393 | CHARLES JR REILLY | ADDRESS REDACTED | | | ADA 6198.66620487332<br>BTC 0.1231957279197?37<br>DASH 0.00208078866394186<br>ETH 31.616492357220?1<br>LINK 0.0546633937682482<br>LTC 55.08345568200?61<br>MATIC 3442.8939503?942<br>SGB 1767.998160678B<br>USDC 1.04597619343556<br>XRP 14756.78054628?99 | SGB 523.1048232994 | | |
| 3.1.094394 | CHARLES JUNG | ADDRESS REDACTED | | | ADA 0.08655737392944063<br>BTC 2.67319300109999E-07<br>USDC 0.440657123025341 | | | |
| 3.1.094395 | CHARLES JURACSIK | ADDRESS REDACTED | | | BTC 0.00110262849507949<br>ETH 0.75825801042453 | | | |
| 3.1.094396 | CHARLES JUSTIN ANTHONY CROFTS ROBERTS | ADDRESS REDACTED | | | BTC 0.00000038656944735?5 | | | |
| 3.1.094397 | CHARLES KA CHUEN WONG | ADDRESS REDACTED | | | ADA 0.138223876914558<br>BNB 0.00000562142950409?<br>BTC 0.00000063821420476?5<br>ETH 0.00010042602777326?5<br>LTC 0.00034658328198210?9<br>LUNC 0.003047053282662?55<br>USDC 0.362578357646822<br>XRP 0.23162373924825?7 | | | |
| 3.1.094398 | CHARLES KAISER | ADDRESS REDACTED | | | BTC 0.33373820793316?6 | | | |
| 3.1.094399 | CHARLES KAISER | ADDRESS REDACTED | | | BTC 0.573956728469911<br>ETH 4.16591470421584<br>MATIC 4140.01890974085 | | | |
| 3.1.094400 | CHARLES KANDAKAI | ADDRESS REDACTED | | | DASH 10.12741441514644<br>DOT 13.5111329433672<br>MATIC 734.99913941883?4<br>SNX 672.99912959707?3<br>ZEC 7.86768027800491 | | | |
| 3.1.094401 | CHARLES KANNON | ADDRESS REDACTED | | | BTC 0.048599080164669?<br>ETH 0.40163054040?42 | | | |
| 3.1.094402 | CHARLES KASENGE | ADDRESS REDACTED | | | ADA 1126.6146478065?3<br>AVAX 10.06642321043?73<br>BTC 0.00034877802737?27<br>ETH 0.73013674925359?<br>USDC 0.379389656189?<br>XLM 0.039475333051091?2 | AVAX 0.816864943175946<br>BTC 0.00049029221415963?8 | | |
| 3.1.094403 | CHARLES KASPER | ADDRESS REDACTED | | | BTC 0.000000172050451175?2<br>XLM 0.065510608627606?2 | | | |
| 3.1.094404 | CHARLES KAWECKI | ADDRESS REDACTED | | | BTC 0.0135848684346416 | | | |
| 3.1.094405 | CHARLES KELLETT | ADDRESS REDACTED | | | USDC 32042.8347012251<br>BTC 0.00000286115751783?3 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.094406 | CHARLES KELLEY | ADDRESS REDACTED | | | BCH 0.000096792595793631<br>DASH 0.000080688606963115<br>ETC 0.000023170095072551 | | | |
| 3.1.094407 | CHARLES KELLEY | ADDRESS REDACTED | | | AAVE 18.16200841664227<br>BTC 0.000271743130306808<br>COMP 18.57518968644378<br>ETH 0.003443602000825116<br>LINK 1822.276307397149<br>LTC 101.1628288329<br>MATIC 14292.8694693591<br>UMA 482.655975126095<br>UNI 358.916369449265 | | BTC 0.0000000880187913 | |
| 3.1.094408 | CHARLES KELLY | ADDRESS REDACTED | | Yes | BAT 0.362794113412742<br>BTC 0.00007733778961960<br>COMP 0.000105387801115218<br>EOS 0.002565385130631776<br>ETH 0.000004879198760275<br>MCDAI 0.005008182903868621<br>ZEC 0.000026983148341016 | BAT 1505.034814784113<br>BTC 0.000000002401241423<br>ETH 1.157034156620578<br>MCDAI 1.80269041435334 | | BTC 0.280904504669533 |
| 3.1.094409 | CHARLES KELTON | ADDRESS REDACTED | | | CEL 0.463299396589108<br>SNX 4.833841573123A | | | |
| 3.1.094410 | CHARLES KEMP | ADDRESS REDACTED | | | CEL 0.087874166878679A | | | |
| 3.1.094411 | CHARLES KEMP | ADDRESS REDACTED | | Yes | BTC 0.000276788529237393<br>GUSD 11.01209753647375<br>USDC 242.865629479177 | | | BTC 2.02091777500067 |
| 3.1.094412 | CHARLES KENNEDY | ADDRESS REDACTED | | | CEL 1.148790253138A<br>GUSD 1185.93225018877<br>PAX 6.02698122320968 | | | |
| 3.1.094413 | CHARLES KENNETH HERNANDEZ | ADDRESS REDACTED | | | ADA 0.000000250620089791<br>BTC 0.024582552196220A<br>CEL 0.282812047082334 | | | |
| 3.1.094414 | CHARLES KENNIMER | ADDRESS REDACTED | | | BTC 0.000000304333581504<br>ETH 0.000002120340137279 | BTC 0.00000064 | | |
| 3.1.094415 | CHARLES KENT | ADDRESS REDACTED | | | BTC 0.000114762425703785<br>ETH 0.243143375896109 | ETH 0.000000187367616446<br>ETH 0.199401728234444 | | |
| 3.1.094416 | CHARLES KEROUANTON | ADDRESS REDACTED | | | ETH 0.009140097660093S | | | |
| 3.1.094417 | CHARLES KESTERKE | ADDRESS REDACTED | | | ADA 1.199639972300947<br>BTC 0.000274578318845123<br>ETH 0.005985935060049562<br>MATIC 1142.402759040938<br>USDC 51.84131468278B4 | | ADA 3067.71702183979<br>BTC 0.973813326846968<br>ETH 14.5365836729016 | |
| 3.1.094418 | CHARLES KEVIN DUGAN | ADDRESS REDACTED | | | BCH 0.032328828340B712<br>CEL 0.161649906652426<br>XLM 20.28661346B9136 | | | |
| 3.1.094419 | CHARLES KEVIN REGLOS | ADDRESS REDACTED | | | BUSD 11.53129385609507<br>DCR 3.029736897449668<br>DOT 21.485122106052b<br>ETH 0.000878783771118496<br>MATIC 1.705189193370908<br>PAXG 0.00068181963912647 | | | |
| 3.1.094420 | CHARLES KEVIN REGLOS | ADDRESS REDACTED | | | BTC 0.000006262436569199<br>CEL 1.124496218361SS<br>ETH 0.000169462979315167<br>LTC 0.004989519303282802 | | | |
| 3.1.094421 | CHARLES KEYSER | ADDRESS REDACTED | | | BTC 0.000007028397143319<br>CEL 0.001517330280127B<br>ETH 0.000042405844146667<br>SGB 59.62904806090908<br>USDC 0.775266871504943<br>XLM 1.041794762057<br>XRP 0.362830112556088 | | | |
| 3.1.094422 | CHARLES KHODDAODEH | ADDRESS REDACTED | | | ADA 2332.882152B2025<br>CEL 228.587138793752<br>USDC 11.277339819541 | | | |
| 3.1.094423 | CHARLES KIM | ADDRESS REDACTED | | | ADA 0.468263266703845<br>BTC 8.979223907899996-08 | ADA 0.000000928412958B7<br>BTC 0.000000009710478491 | | |
| 3.1.094424 | CHARLES KIM | ADDRESS REDACTED | | | BTC 0.000040377680827118<br>MCDAI 42.07108966010796 | | | |
| 3.1.094425 | CHARLES KIM | ADDRESS REDACTED | | | ETC 0.002045266186176B<br>GUSD 9401.68763668221 | | | |
| 3.1.094426 | CHARLES KIM | ADDRESS REDACTED | | Yes | BCH 4.148599014784211<br>BTC 0.000906369346109781<br>DASH 7.813346068056533<br>USDC 0.058877441256613<br>ZEC 3.246376251133276 | | | BTC 0.276400904010797 |
| 3.1.094427 | CHARLES KIM | ADDRESS REDACTED | | | BTC 0.000008546399811831<br>BTC 0.000072789913750247<br>CEL 0.002863863676591Z9<br>USDC 0.197587826809428 | | | |
| 3.1.094428 | CHARLES KIM | ADDRESS REDACTED | | | | | | |
| 3.1.094429 | CHARLES KIMMERLY | ADDRESS REDACTED | | | ADA 0.149345005812946<br>BTC 2.93891026111996-06<br>ETH 2.892456163739596-05<br>MATIC 0.00259397140301786 | | | |
| 3.1.094430 | CHARLES KINCANNON | ADDRESS REDACTED | | | ADA 10.25460701541118<br>BTC 0.001020954096096628 | | | |
| 3.1.094431 | CHARLES KING | ADDRESS REDACTED | | | USDC 419.510301670122<br>BTC 0.003552031187437705<br>ETH 0.046183871878977016<br>SOL 1.025105032B9522 | | | |
| 3.1.094432 | CHARLES KIROUAC | ADDRESS REDACTED | | | USDT ERC20 147.255243566211<br>ADA 6991.171635628A6<br>BTC 0.026771268760706B6<br>CEL 500.86872542301b<br>DASH 8.03621B52<br>PAX 41.2933684S<br>XLM 3412.9753337 | | | |
| 3.1.094433 | CHARLES KITHCART | ADDRESS REDACTED | | | BTC 0.000023391895323764<br>CEL 0.490667391B7077<br>ETH 0.001598880160033432<br>SGB 0.752609575524334<br>XLM 1009.82929761809<br>XRP 233.807595731408 | | | |
| 3.1.094434 | CHARLES KITTELL | ADDRESS REDACTED | | | BTC 0.000064663766676806<br>XRP 0.000000799754675484 | | | |
| 3.1.094435 | CHARLES KLEHR | ADDRESS REDACTED | | | BTC 0.000000967689626442<br>EOS 0.248734938394662<br>MANA 0.111776233862165<br>MATIC 0.498933618814771 | | | |
| 3.1.094436 | CHARLES KLUG | ADDRESS REDACTED | | | ETH 0.509070071893845<br>ZRX 598.532913509667 | | | |
| 3.1.094437 | CHARLES KOELLING | ADDRESS REDACTED | | | AVAX 0.066671356429967<br>BTC 0.000000803007098815<br>DOT 0.191476420813552<br>ETH 0.061637466649867S8<br>SOL 0.143228480034828 | AVAX 0.00000445368902777<br>BTC 0.0000007319064821S7<br>DOT 0.000005521838781924D<br>ETH 0.000000093772748287<br>SOL 0.000004099435516<br>USDC 30519.312 | | |
| 3.1.094438 | CHARLES KOO | ADDRESS REDACTED | | | ADA 0.243900070837626<br>BTC 0.000384830885225597<br>ETH 0.007313100429650B5<br>MCDAI 0.027757218587625B<br>USDC 10.255216976195 | BTC 0.0000000255137825 | | |
| 3.1.094439 | CHARLES KOSKINEN | ADDRESS REDACTED | | | ADA 0.397120722563671<br>BTC 0.000057239689313883<br>ETH 0.000810753785661324<br>XLM 29.549435245700S | | | |
| 3.1.094440 | CHARLES KOVACOVICH | ADDRESS REDACTED | | | MATIC 652.270586726199 | | | |
| 3.1.094441 | CHARLES KOWALSKI | ADDRESS REDACTED | | | MATIC 1.470709637385S2 | | | |
| 3.1.094442 | CHARLES KOWALSKI | ADDRESS REDACTED | | | GUSD 0.953637901608133 | GUSD 0.00985754558219505 | | |
| 3.1.094443 | CHARLES KREMER | ADDRESS REDACTED | | | CEL 4.7.539685506256<br>USDC 3324.6 | | | |
| 3.1.094444 | CHARLES KUPPER | ADDRESS REDACTED | | | BTC 0.022378988559294G2<br>CEL 0.00188061425599B8<br>ETH 0.2178957537476D3 | | | |
| 3.1.094445 | CHARLES KURNIAWAN | ADDRESS REDACTED | | | BTC 0.0013670158438118Z<br>CEL 2.8184933387913<br>ETH 0.000461121339406<br>MATIC 183.745532020929 | | | |
| 3.1.094446 | CHARLES L HOCKENBERRY | ADDRESS REDACTED | | | USDC 0.000161579492B009<br>ETH 0.001500358907062<br>LTC 1.340700554B627 | | | |
| 3.1.094447 | CHARLES L JR SNIDER | ADDRESS REDACTED | | | BTC 0.015543848918705 | | | |
| 3.1.094448 | CHARLES L PEYTON | ADDRESS REDACTED | | | LUNC 0.00776932808887131<br>SOL 0.0000134611941968L1<br>XLM 124.957709397393 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.094449 | CHARLES L. WHITE REVOCABLE LIVING TRUST U/T/D JULY 14, 2006, AND RESTATED 42629 | 73 N HAYDEN BAY DRIVE, PORTLAND, OREGON 97217 | | | 1INCH 1.00512902438844<br>ADA 2.9771533854462<br>BTC 0.00015179544297397<br>CEL 33.5675792772744<br>DOT 0.32961275553658<br>EOS 0.44211648845369<br>ETH 0.0140097427175755<br>LINK 0.15836225991954<br>MCDAI 207.33900113012B<br>USDC 5.943125001464497 | 1INCH 0.00000018242815488Z<br>ADA 0.0000067839482726A<br>BTC 0.0000007549557941D1<br>DOT 184.009627631214<br>EOS 0.00008920851981781T<br>ETH 0.000000654233431G4<br>LINK 0.0000000710774551432<br>USDC 0.00000054265807968T | | |
| 3.1.094450 | CHARLES LABIAL | ADDRESS REDACTED | | | USDC 5.943125001464497 | | | |
| 3.1.094451 | CHARLES LACROIX | ADDRESS REDACTED | | | BTC 0.00009366360155145<br>CEL 0.275325392030227 | | | |
| 3.1.094452 | CHARLES LAGASSE | ADDRESS REDACTED | | | BNB 2.46641522<br>BTC 0.116940585487614<br>CEL 748.88570091078<br>LUNC 5.974 | | | |
| 3.1.094453 | CHARLES LAHAYE | ADDRESS REDACTED | | | AAVE 0.582767238734<br>ADA 133.94467129686<br>BTC 0.0307315695840179<br>CEL.45.469297170933<br>ETH 0.605974074611809<br>LINK 4.60454900238886<br>LTC 1.56488454197839<br>XLM 55.3510835521014 | | | |
| 3.1.094454 | CHARLES LAIGNELET | ADDRESS REDACTED | | | CEL 53.97743771238I5 | | | |
| 3.1.094455 | CHARLES LAISON | ADDRESS REDACTED | | | CEL 1.06086422996012 | | | |
| 3.1.094456 | CHARLES LALANE | ADDRESS REDACTED | | | AAVE 0.328816430453947<br>BTC 1.05103001785526<br>CEL 1.15116892753898<br>COMP 2.70781362891487<br>DASH 0.23511797272224<br>ETH 2.281415736063<br>LTC 0.925549011803745<br>MCDAI 42.3558830387098<br>OMG 4.28003478110375<br>SNX 6.15867291331665<br>XLM 105.44151626354<br>ZRX 1559.84611630453 | | | |
| 3.1.094457 | CHARLES LAM | ADDRESS REDACTED | | | BTC 1.045993170139115<br>CEL 3652.51455079294<br>SNX 65.2518250767455<br>TGBP 566.342327464546<br>USDC 20000.2058153846<br>USDT ERC20 0.0000009235003B4938 | | | |
| 3.1.094458 | CHARLES LAMONT HARRIS | ADDRESS REDACTED | | Yes | BTC 0.00003370546057481G<br>CEL 0.26246276234987B<br>DOT 0.00439884188910009<br>ETH 0.000076974404599065<br>MATIC 0.0142012717701826<br>USDC 1.101446509769Z9<br>USDT ERC20 0.0152906252812376Z | BTC 0.0274714758381755<br>CEL 0.00002018553291722Z<br>ETH 0.31237807636003B9<br>USDC 566.583992 | USDC 800 | |
| 3.1.094459 | CHARLES LANDERER | ADDRESS REDACTED | | | ETH 0.000561500145421<br>USDC 5.73990287978336 | | USDC 0.0000005398591451376 | |
| 3.1.094460 | CHARLES LANDERS | ADDRESS REDACTED | | | ADA 0.33476736332949I<br>BTC 0.0241504182607915<br>DOT 0.00176800590787264<br>ETH 0.0000741861235068B<br>LINK 0.0101318018343856Z<br>MATIC 0.0191559490111177<br>MCDAI 0.07887917107393T7 | AGA 0.0000008864110981B<br>DOT 0.00000709077033008B9<br>ETH 0.0000004140319951395<br>LINK 0.000002692369553746<br>MATIC 0.0002832746085593426 | | |
| 3.1.094461 | CHARLES LANGMEAD | ADDRESS REDACTED | | | BTC 0.02476166891217T3<br>CEL 269.626400814961<br>COMP 0.0791544<br>DOT 1.64991981<br>ETC 7.01432613<br>ETH 0.317461550536281<br>KNC 4.94664494<br>LTC 0.38847882418461S<br>SNX 5.06069207 | | | |
| 3.1.094462 | CHARLES LANGSTON | ADDRESS REDACTED | | | BAT 0.10439751737191<br>BTC 0.31858406871501<br>ETH 0.905346153512966<br>MATIC 477.593770243842<br>USDC 223.274720096487 | | | |
| 3.1.094463 | CHARLES LANSBURY | ADDRESS REDACTED | | | ETH 0.314877443775525 | | | |
| 3.1.094464 | CHARLES LAPIERRE | ADDRESS REDACTED | | | ADA 864.824920518805<br>BTC 0.02031786402651<br>ETC 2.05608019645758 | BTC 0.00252498 | | |
| 3.1.094465 | CHARLES LARA | ADDRESS REDACTED | | | ETH 0.10198759617180Z | | | |
| 3.1.094466 | CHARLES LARDINOIS | ADDRESS REDACTED | | | BTC 0.00000045342S402183<br>USDT ERC20 0.22149927103116B | | | |
| 3.1.094467 | CHARLES LARRY SONGER | ADDRESS REDACTED | | | BTC 0.09146103400920Z<br>ETH 1.62888429694538<br>MATIC 696.704439819758<br>TUSD 50.242919485318B<br>USDC 2327.99139534884 | | | |
| 3.1.094468 | CHARLES LAU | ADDRESS REDACTED | | | ADA 6106.51724400863<br>AVAX 50.654135612769I<br>BTC 0.00126525484356263<br>DOT 228.77383673424<br>LUNC 67.854773700287<br>SOL 68.5532159604185<br>SUSHI 254.32199462717J<br>XLM 9044.68685428I4<br>XTZ 510.198902133922 | ADA 3248.672728<br>AVAX 93.10997452<br>DOT 132.04649069<br>LUNC 10<br>SOL 39.16510525<br>XLM 5000 | | |
| 3.1.094469 | CHARLES LAVIGNE | ADDRESS REDACTED | | | BTC 0.0002430070850201147<br>ETH 0.0276004734548578<br>USDC 8.4334610568300S | | | |
| 3.1.094470 | CHARLES LAVOIE | ADDRESS REDACTED | | | BTC 0.0011150281616022B | | | |
| 3.1.094471 | CHARLES LAVOIE | ADDRESS REDACTED | | | BTC 0.0508474729443552<br>CEL 19.6289348360576<br>XRP 8916.13261413914 | | | |
| 3.1.094472 | CHARLES LAW | ADDRESS REDACTED | | | BCH 0.00199606710620918<br>CEL 0.216377256758197<br>MCDAI 0.651712132677719<br>XLM 0.2418974023705S5 | | | |
| 3.1.094473 | CHARLES LAWLESS | ADDRESS REDACTED | | | CEL 5.32339705907432<br>ETH 1.148121892580S5 | | | |
| 3.1.094474 | CHARLES LAWRENCE SEGAL | ADDRESS REDACTED | | | BTC 0.000000000156777087<br>USDC 0.000821344275633682 | BTC 0.0000031329106319988<br>USDC 5.2500004782791T | | |
| 3.1.094475 | CHARLES LE FANU | ADDRESS REDACTED | | | ADA 898.855159428727<br>BTC 0.00107402698026322<br>DOT 36.3729670824782<br>ETH 0.5026512470076155<br>LTC 5.28677836652861<br>LUNC 16.5153645834783<br>MATIC 198.682864041736<br>XLM 1077.3524580473<br>XRP 4619.36302446659 | | | |
| 3.1.094476 | CHARLES LE ROUX | ADDRESS REDACTED | | | BTC 0.00116170099820152<br>SOL 0.0068908060520227 | | | |
| 3.1.094477 | CHARLES LEBLANC | ADDRESS REDACTED | | | ETH 0.00289027178724402 | | | |
| 3.1.094478 | CHARLES LEBOCQ | ADDRESS REDACTED | | | BTC 0.16106132069614<br>CEL 0.127642840022Z5<br>DOT 0.0403874200009412 | | | |
| 3.1.094479 | CHARLES LECLERCQ | ADDRESS REDACTED | | | BTC 0.00258449851371S1<br>CEL 0.00620537719681258 | | | |
| 3.1.094480 | CHARLES LECOQ | ADDRESS REDACTED | | | BTC 0.00393725302587J63<br>BUSD 138.261299154504<br>CEL 1.15116892753898<br>ETH 0.0000330736380191J3<br>THKD 0.0368046374232657<br>TUSD 14.7082212961011 | | | |
| 3.1.094481 | CHARLES LEE | ADDRESS REDACTED | | | BTC 0.0000415278661030475<br>DOT 0.0298279730052S<br>MATIC 0.2115866731934Z5 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.094482 | CHARLES LEE | ADDRESS REDACTED | | | ADA 0.51262031650813<br>BTC 0.0021786192996877<br>DOT 124.43254398128<br>ETH 1.1671441516243093<br>MATIC 9832.029591634<br>SOL 0.0655277983885807<br>USDC 1.313807059744823 | ETH 0.017879187320924<br>SOL 0.573218255 | | |
| 3.1.094483 | CHARLES LEE | ADDRESS REDACTED | | | ADA 0.39126635152769<br>BTC 0.0000010720553121317<br>GUSD 0.0170470584291125<br>USDC 10.425446510492 | | | |
| 3.1.094484 | CHARLES LEE EDWARD DOCKERY | ADDRESS REDACTED | | | ETH 0.44669168468167<br>9 | BTC 0.0012920281453593<br>2<br>ETH 0.09789014 | | |
| 3.1.094485 | CHARLES LEEDS | ADDRESS REDACTED | | | ADA 0.13493216016641<br>21<br>BTC 0.1015369054472B1<br>DOT 11.4416753684816<br>ETH 9.6075437158419B | | | |
| 3.1.094486 | CHARLES LEIGH | ADDRESS REDACTED | | | USDC 1.911078567997S9 | | | |
| 3.1.094487 | CHARLES LEIGH | ADDRESS REDACTED | | | ADA 652.8375026479111<br>BTC 0.3500458181621B<br>ETH 3.91738165664122<br>MATIC 565.98240945560B<br>USDC 7160.759667193 | | | |
| 3.1.094488 | CHARLES LELLO | ADDRESS REDACTED | | | AAVE 1.0515635760247<br>BTC 0.0021431189588179<br>ETH 0.200621830881S4<br>LINK 13.9958455405324<br>MATIC 577.767766720135 | | | |
| 3.1.094489 | CHARLES LENTON | ADDRESS REDACTED | | | CEL 62.489618762855S4<br>LINK 671.8873032<br>USDT ERC20 20.257223 | | | |
| 3.1.094490 | CHARLES LESMANA | ADDRESS REDACTED | | | BTC 0.0015193195767434B | | | |
| 3.1.094491 | CHARLES LESPERANCE | ADDRESS REDACTED | | | ETH 0.0127158565765BB<br>BTC 0.0000008630135736731<br>ETH 3.1581695893721E-05 | | | |
| 3.1.094492 | CHARLES LESTER | ADDRESS REDACTED | | | USDC 0.0512007608081165 | | | |
| 3.1.094493 | CHARLES LESTER | ADDRESS REDACTED | | | BTC 0.135168050862734 | | | |
| 3.1.094494 | CHARLES LEVEILLEE | ADDRESS REDACTED | | | CEL 1.02409658264907 | | | |
| 3.1.094495 | CHARLES LEVEILLEE | ADDRESS REDACTED | | | BTC 0.00126285805179085 | | | |
| 3.1.094496 | CHARLES LEVY | ADDRESS REDACTED | | | AAVE 6.16212099759699<br>ADA 1784.3944886746D<br>BTC 0.238631895440573<br>COMP 18.82045382443B3<br>DASH 4.243403976600S9<br>ETH 9.07814276B392S<br>MATIC 5810.140942101B7<br>MCDAI 42.721152826326<br>SNX 170.00579110625B<br>UMA 51.235364272749B<br>ZRX 2708.438851535S6 | | | |
| 3.1.094497 | CHARLES LEWER | ADDRESS REDACTED | | | BTC 0.00002888230102113<br>CEL 0.3999456623B6484<br>DOT 0.27557517688253<br>ETH 0.00012154245356244<br>MCDAI 0.069051374528586G<br>USDC 5.31352919457217 | | | |
| 3.1.094498 | CHARLES LEWIS | ADDRESS REDACTED | | | ETH 0.269852797719237 | | | |
| 3.1.094499 | CHARLES LEWIS RICHARDS | ADDRESS REDACTED | | | BTC 0.0214514360703B | | | |
| 3.1.094500 | CHARLES LI | ADDRESS REDACTED | | | ADA 0.00435886564271 73<br>AVAX 0.000397986549835894<br>BTC 0.000000085126094182<br>DOT 0.002088619912O0962<br>ETH 20.48576429690 77<br>LINK 0.00025014757197843G<br>MATIC 56888.6721245476<br>USDC 6.5382617466782 | ADA 0.008040222043455 77<br>BTC 0.0000007014450668B8<br>USDC 0.000000694248890551 | | |
| 3.1.094501 | CHARLES LIBOW | ADDRESS REDACTED | | | BTC 0.0334223372452B44<br>DOT 2.4680159476015S<br>USDC 0.0541283023603G3 | | | |
| 3.1.094502 | CHARLES LIESCH | ADDRESS REDACTED | | | BTC 0.105489143424075<br>ETH 0.7710135790588S4 | | | |
| 3.1.094503 | CHARLES LIM | ADDRESS REDACTED | | | CEL 0.0050809338869450B | | | |
| 3.1.094504 | CHARLES LIM WONG | ADDRESS REDACTED | | | BTC 0.325644770835Z<br>CEL 1039.45701859094<br>ETH 4.88022793976718<br>USDC 37098.9243016B2B | CEL 45.154855311537B<br>USDC 10219.196484 | | |
| 3.1.094505 | CHARLES LIN | ADDRESS REDACTED | | | BTC 0.000267899451932052<br>ETH 0.01083661259155S45<br>GUSD 5.876073471381A<br>LINK 0.2162699849604 18 | BTC 0.000000033930632354<br>GUSD 0.003222543381651D3 | | |
| 3.1.094506 | CHARLES LIND | ADDRESS REDACTED | | | BTC 0.00126031808510904<br>DOT 9.291075708961ZB<br>ETH 1.031242446165B5<br>USDC 1049.3260194752G<br>XLM 250.33515911339S | | | |
| 3.1.094507 | CHARLES LINDBERG | ADDRESS REDACTED | | | BTC 0.00000039714843973D | | | |
| 3.1.094508 | CHARLES LING | ADDRESS REDACTED | | | ADA 435.180506829Z4<br>BAT 0.142568357408256<br>BCH 0.000083697441310101<br>BSV 4.74213041473989E-05<br>BTC 3.40782363633B52<br>CEL 14.09039140625 16<br>ETH 1.848110727509G1<br>LTC 5.368710138763999E-06<br>MATIC 1321.328151246S6<br>PAXG 0.000587561765570Z3<br>SGB 951.82500991302 1<br>USDC 2281.549818131 7G<br>XRP 0.0000000113543792109 | | | |
| 3.1.094510 | CHARLES LING | ADDRESS REDACTED | | | AVAX 6.28009536168B9B<br>BTC 0.00002086000102352Z<br>ETH 0.00036588972405836 | | | |
| 3.1.094511 | CHARLES LITTON | ADDRESS REDACTED | | | ADA 726.0175195021S7<br>BTC 6.41591344595472Z<br>ETH 0.34430941749033B | | | |
| 3.1.094512 | CHARLES LIU | ADDRESS REDACTED | | | CEL 1.09868919125Z5Z<br>USDT ERC20 0.0271276633440481 | | | |
| 3.1.094513 | CHARLES LOCKE | ADDRESS REDACTED | | | MATIC 37.1761674524Z<br>CEL 0.16662796397629G | | | |
| 3.1.094514 | CHARLES LOCKE | ADDRESS REDACTED | | | USDC 1<br>BTC 0.00012292025163807<br>CEL 0.0944642790289264 | BTC 0.000000005171373584 | | |
| 3.1.094515 | CHARLES LOCKWOOD | ADDRESS REDACTED | | | ETH 0.00134425860935607<br>AAVE 0.00186813202027324<br>BTC 0.00001020008629548B1<br>EOS 0.0160683981862706<br>ETH 0.000195449952260G4<br>LINK 0.0386015078202168<br>MCDAI 3.287690784004B3<br>XLM 2.10244954535B3 | | | |
| 3.1.094516 | CHARLES LONG | ADDRESS REDACTED | | | BTC 0.88082953993869 1<br>ETH 5.2855108169457 | | | |
| 3.1.094517 | CHARLES LONG | ADDRESS REDACTED | | | LTC 0.00971937585412409 | | | |
| 3.1.094518 | CHARLES LONG | ADDRESS REDACTED | | | BTC 0.00045179438344S3<br>BTC 0.000173653633411325<br>ETH 0.00925988247444108 | USDC 0.000686116713053543 | | |
| 3.1.094519 | CHARLES LOPEZ | ADDRESS REDACTED | | | USDC 197.720941140427<br>AAVE 0.51383224573409S | | | |
| 3.1.094520 | CHARLES LOUIS SPENCER | ADDRESS REDACTED | | | BTC 0.00102467415361914<br>CEL 22.3983802760909<br>LINK 13.03898728<br>LTC 4.11977747<br>LUNC 10.110829<br>XRP 1714.231398 | | | |
| 3.1.094521 | CHARLES LOW | ADDRESS REDACTED | | | BTC 0.00131198734311045<br>GUSD 635.356755924784 | | | |
| 3.1.094522 | CHARLES LOWRY | ADDRESS REDACTED | | | BTC 0.0016074261470623 1<br>ETH 0.10254307396713 1 | | | |
| 3.1.094523 | CHARLES LU | ADDRESS REDACTED | | | BTC 0.00000661360684378<br>ETH 0.00000021304625893 | BTC 0.0008571168667321613<br>ETH 0.00000050163194911 3 | | |
| 3.1.094524 | CHARLES LUCQUES | ADDRESS REDACTED | | | BTC 0.0534822204454152<br>CEL 133.786314069722<br>LPT 2.10781376509864 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.094525 | CHARLES LUKE PAGE | ADDRESS REDACTED | | | BTC 0.2138941807416517<br>CEL 0.0005490435613546649<br>ETH 0.636077109972415 | | | |
| 3.1.094526 | CHARLES MACKENZIE | ADDRESS REDACTED | | | BTC 0.0001195296818697511<br>ZRX 0.024506337382652658 | | | |
| 3.1.094527 | CHARLES MACKENZIE | ADDRESS REDACTED | | | BNB 0.2126978999996417<br>BTC 0.0000000074182816677<br>CEL 3.316124687484391<br>SGB 0.0027909203409766782<br>USDT ERC20 0.03732686170172929<br>XRP 0.0896169515362172 | | | |
| 3.1.094528 | CHARLES MAHANNAH | ADDRESS REDACTED | | | | BTC 0.20708069<br>ETH 1.262729992090003 | | |
| 3.1.094529 | CHARLES MAISANT | ADDRESS REDACTED | | | BTC 0.0000000071032512214<br>CEL 2.11834472526781<br>USDC 0.0548964722573161 | | | |
| 3.1.094530 | CHARLES MALINA | ADDRESS REDACTED | | | BTC 0.0003264921446129741<br>ETH 0.024004479332523<br>KNC 0.43534378811867<br>LINK 0.18950430278581<br>MANA 0.789088789108053<br>MATIC 68.24391387800035<br>MCDAI 31.86077450904992 | | | |
| 3.1.094531 | CHARLES MAN | ADDRESS REDACTED | | | ADA 0.00000001118521097<br>BSV 0.0000000783100715<br>BTC 2.132707429700609<br>BUSD 500<br>CEL 62.388694180629<br>ETH 5.39572234930929<br>SGB 1255.2801567972<br>USDC 200<br>XRP 6410.3081619158 5 | | | |
| 3.1.094532 | CHARLES MAN | ADDRESS REDACTED | | | BTC 0.00122551275531472<br>ETH 1.03462564154596 | | | |
| 3.1.094533 | CHARLES MANLAPIG RADA | ADDRESS REDACTED | | | BTC 0.0006400193110941103<br>ETH 0.00151818858589308<br>MCDAI 5.08001181779502<br>USDC 23.63441255886053 | BTC 0.00000000307704 4031<br>USDC 943.326 | | |
| 3.1.094534 | CHARLES MANLEY | ADDRESS REDACTED | | | BTC 0.0006410506783535099<br>XLM 76.856649174111 7<br>XRP 0.000000059912482192 8 | | | |
| 3.1.094535 | CHARLES MANNING | ADDRESS REDACTED | | | ADA 235.50252282565 7<br>BCH 1.032097178411 31<br>BTC 0.00946396783969307<br>DOT 16.17522870206 16<br>ETH 0.15593509893159 4 | | | |
| 3.1.094536 | CHARLES MANNS | ADDRESS REDACTED | | | BCH 0.00023221428245703<br>BTC 0.00000039175937514 8<br>COMP 0.000298420889657813<br>ETH 0.0000779645770541 1<br>USDC 7.319379544043165 | | | |
| 3.1.094537 | CHARLES MANOLAKIS | ADDRESS REDACTED | | | BTC 0.0001104234345092 78<br>USDC 8681 2.234657442 | | | |
| 3.1.094538 | CHARLES MANTEI | ADDRESS REDACTED | | | BTC 2.198610599150990-06<br>CEL 0.03847566242879 41<br>MATIC 0.0024016294617229<br>USDC 0.00014225257076236<br>XLM 0.01312551544715 73 | BTC 0.0000000015713271603<br>CEL 0.0000057727211005101<br>MATIC 0.948792408488292<br>USDC 0.132316676830244 | | |
| 3.1.094539 | CHARLES MANTHA | ADDRESS REDACTED | | | BAT 0.00471044090606615<br>BTC 0.0000010803807 8086<br>ETH 0.000000399709010601<br>USDC 0.0000085703850289 72 | | | |
| 3.1.094540 | CHARLES MARC HUBERT DEHOUCK | ADDRESS REDACTED | | | BCH 0.00005633225678998<br>BTC 0.0000410693900262 92<br>CEL 0.225228728495 87<br>DOT 0.0000000000052581909<br>ETC 0.0062114318433684 2<br>ETH 0.000005547262758833<br>LTC 0.0715188267728185<br>XLM 0.018321332940858 | | | |
| 3.1.094541 | CHARLES MARIANO POLIDORI | ADDRESS REDACTED | | | CEL 9.350808370212 85<br>MATIC 903.4524434008989<br>USDC 0.258084538946654<br>XLM 23356.791726386 8 | | | |
| 3.1.094542 | CHARLES MARKER | ADDRESS REDACTED | | | BTC 0.00255367090960617 | | | |
| 3.1.094543 | CHARLES MARKEY | ADDRESS REDACTED | | | BTC 0.00005689978946644<br>MATIC 0.676425360017904<br>USDC 0.008238707301258 61 | | | |
| 3.1.094544 | CHARLES MARLIERE | ADDRESS REDACTED | | | CEL 1.883553806344 3 | | | |
| 3.1.094545 | CHARLES MARSHALL | ADDRESS REDACTED | | | BTC 0.0000257218950603 9<br>ETH 0.000464889319439477 | | | |
| 3.1.094546 | CHARLES MARSHALL | ADDRESS REDACTED | | | BTC 0.18775635275904<br>ETH 1.141220043903 61 | | | |
| 3.1.094547 | CHARLES MARTIN | ADDRESS REDACTED | | | BTC 0.00035716952426818<br>CEL 1.00346315158518<br>SGB 0.0105421862876407<br>XRP 0.0704562367613824 | | | |
| 3.1.094548 | CHARLES MARTIN | ADDRESS REDACTED | | | CEL 1.118623856742 1<br>XRP 0.64462718478464 7 | | | |
| 3.1.094549 | CHARLES MARTINEZ | ADDRESS REDACTED | | | BCH 0.0007928679912207 83<br>BTC 0.0001380918298427 71<br>DOT 0.0146019345263488<br>ETH 0.0043498502862864 2<br>LTC 0.00175846496129995<br>MATIC 306.51670400766<br>USDC 2.53790086669145 | | | |
| 3.1.094550 | CHARLES MARTINEZ ACEVEDO | ADDRESS REDACTED | | | BTC 0.0085653857667581 8 | | | |
| 3.1.094551 | CHARLES MARUSAK | ADDRESS REDACTED | | | BTC 0.00214499753506514<br>DOT 2.96202681319682<br>ETH 0.80027911991261<br>MATIC 351.04352605894 4<br>SNX 35.42753415181 5<br>USDC 511.41498813469 6 | | | |
| 3.1.094552 | CHARLES MASEWICZ | ADDRESS REDACTED | | | BTC 0.0165127948052677<br>ETH 0.000023457428474174<br>GUSD 0.8973833302154559<br>USDC 0.01389135803501036 | | | |
| 3.1.094553 | CHARLES MASH | ADDRESS REDACTED | | | ETH 0.000031826046070971<br>MATIC 0.292261125436367<br>XLM 0.162986382321086 | | | |
| 3.1.094554 | CHARLES MASSIE | ADDRESS REDACTED | | | BTC 0.00536526273149907<br>ETH 0.05278199123491 18<br>LINK 4.358926003488919<br>MATIC 60.73113707363 57 | | | |
| 3.1.094555 | CHARLES MATHEW | ADDRESS REDACTED | | | 1INCH 96.95127503201743<br>ADA 1056.54525639661<br>BAT 0.596568343873 5<br>BTC 0.11138466133028<br>MATIC 3714.81283684134 | | | |
| 3.1.094556 | CHARLES MATHEWS | ADDRESS REDACTED | | | BTC 1.688800832273 86 | BTC 0.0025971340182834 3 | | |
| 3.1.094557 | CHARLES MATHY | ADDRESS REDACTED | | | BAT 0.147018372761868<br>BTC 0.0917298795691989<br>ETH 0.572763698844266<br>MCDAI 0.054063249534577 3<br>XRP 0.0182371954220076 | | | |
| 3.1.094558 | CHARLES MATTHEW POLSON | ADDRESS REDACTED | | | BTC 0.000770743581964021<br>CEL 154.982290620409<br>ETH 0.082988443623793 4<br>LINK 0.428564743257905<br>LTC 0.101308096254 8<br>USDC 0.099777817631135 2<br>ZRX 0.79427064558306 8 | BTC 0.0023446583855113 7<br>CEL 0.026591134608989 2<br>ETH 0.00570440315783176 | | |
| 3.1.094559 | CHARLES MATTINGLY | ADDRESS REDACTED | | | BCH 0.000146427150094134<br>BTC 0.0023765460074337<br>CEL 3.14816243142995<br>ETH 0.00011956347005782 5<br>LTC 0.00064488070068370 1<br>SGB 0.0400626673912185<br>XRP 0.262065502432417 | | | |
| 3.1.094560 | CHARLES MAURHOFF | ADDRESS REDACTED | | | ETH 1.151147054995666 | | | |
| 3.1.094561 | CHARLES MATHEW JR | ADDRESS REDACTED | | | BTC 0.0000055029758094 57<br>CEL 1.12167663635328<br>USDC 0.588947977842485 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.094562 | CHARLES MC HUGH | ADDRESS REDACTED | | | BTC 0.0522163590047145<br>CEL 1581.74363654353<br>ETH 0.799564112191 | | | |
| 3.1.094563 | CHARLES MCALLISTER | ADDRESS REDACTED | | | ADA 251.385894191242<br>BTC 0.208426527101055<br>ETH 2.28945313581527<br>MATIC 6730.02126694649<br>MCDAI 31.7975903157772<br>SNX 98.7018044434323<br>USDC 2.87930841064153 | USDC 0.0000007680328364403 | | |
| 3.1.094564 | CHARLES MCCALL | ADDRESS REDACTED | | | ADA 0.485187971813842<br>BTC 0.12074345252402<br>ETH 2.02314837148962 | | | |
| 3.1.094565 | CHARLES MCCALLUM | ADDRESS REDACTED | | | BTC 0.000063844195741122<br>USDC 0.387001554536287 | | | |
| 3.1.094566 | CHARLES MCCAULEY | ADDRESS REDACTED | | | AAVE 0.15008945401942<br>BTC 0.0137587030079574<br>COMP 0.174074825333534<br>DOT 2.1533663413624B<br>ETH 0.2152710804B354<br>MATIC 94.8379021869922<br>XRP 24.9009608182528<br>ZEC 0.5504368860979 | | | |
| 3.1.094567 | CHARLES MCCAULEY | ADDRESS REDACTED | | | CEL 1.090950284011155 | | | |
| 3.1.094568 | CHARLES MCCLELLAND | ADDRESS REDACTED | | | USDC 208.255600535683 | | | |
| 3.1.094569 | CHARLES MCCONNELL | ADDRESS REDACTED | | | LINK 10.291907667521 | | | |
| 3.1.094570 | CHARLES MCCORD | ADDRESS REDACTED | | | BTC 0.030275700135629 | | | |
| 3.1.094571 | CHARLES MCCORMICK | ADDRESS REDACTED | | | ETH 0.149304110153332<br>BTC 0.3053179637619173<br>MATIC 5484.26193101492<br>SNX 366.106737414118<br>TUSD 11.3879859184925<br>USDC 156.2720414980B | | | |
| 3.1.094572 | CHARLES MCCOWAN | ADDRESS REDACTED | | | BTC 0.0000054756534656499 | | | |
| 3.1.094573 | CHARLES MCCOY | ADDRESS REDACTED | | | BTC 0.0001786059375180064<br>CEL 1.15116892753898<br>DASH 0.00143461009176176<br>EOS 0.0930597316933358<br>OMG 0.0557636530563119<br>SGB 2006.7593917346<br>XLM 1.0510665750637B<br>XRP 0.00000145458762031B<br>ZRX 1608.31562003553 | | | |
| 3.1.094574 | CHARLES MCCREA | ADDRESS REDACTED | | | BTC 0.00004107987016261<br>CEL 3.70111329208758<br>ETH 0.15599221859721<br>LTC 2.90713753070758<br>TUSD B9.91008837767<br>USDC 43.7923138786S | | | |
| 3.1.094575 | CHARLES MCCUE | ADDRESS REDACTED | | | GUSD 1.97594100780094 | | | |
| 3.1.094576 | CHARLES MCGEE | ADDRESS REDACTED | | | AAVE 0.93696532501218B7<br>BTC 0.00164613854292736<br>DOT 26.708359683409<br>MATIC 656.371113805951 | | | |
| 3.1.094577 | CHARLES MCGILLIS | ADDRESS REDACTED | | | BTC 6.82394771133986<br>ETH 82.0493840124116 | | | |
| 3.1.094578 | CHARLES MCGUIRE | ADDRESS REDACTED | | | USDC 54363.1799105169<br>AAVE 0.00000006611018948B<br>BTC 0.00000053721645336S<br>ETH 0.0000002819134310159<br>MATIC 0.00000021163410565S<br>USDT ERC20 0.00000097414123877 | | | |
| 3.1.094579 | CHARLES MCHUGH | ADDRESS REDACTED | | | BTC 0.00425507291218802<br>ETC 1.03198930050179<br>ETH 0.0483006332481487 | BTC 0.00000079<br>ETH 0.00000064 | | |
| 3.1.094580 | CHARLES MCLAUGHLIN | ADDRESS REDACTED | | Yes | BTC 0.0159126090091102<br>USDC 1.26505600073397 | | | BTC 0.992996759694784 |
| 3.1.094581 | CHARLES MCMURRAY | ADDRESS REDACTED | | | BTC 0.00001021380711228B |
| 3.1.094582 | CHARLES MCPARTLAND | ADDRESS REDACTED | | | CEL 10.7030769B1553 | | | |
| 3.1.094583 | CHARLES MCPHAIL | ADDRESS REDACTED | | | ADA 293.88288551982B | | | |
| 3.1.094584 | CHARLES MCRAE | ADDRESS REDACTED | | | BTC 0.03544887860180B7<br>BCH 0.000004100032527645<br>BTC 0.0000185714860934784<br>ETH 0.0000035165467846<br>GUSD 1.09990936942873<br>USDC 0.00621704427065S5 | BCH 0.022301040690099B2<br>BTC 0.00000067062834174G<br>GUSD 0.00965972817860727<br>USDC 0.05321310200678572 | | |
| 3.1.094585 | CHARLES MCSPADDEN | ADDRESS REDACTED | | | CEL 0.063763014976933<br>SGB 0.0815460608125162<br>XRP 0.544994027880199 | | | |
| 3.1.094586 | CHARLES MEABURN | ADDRESS REDACTED | | | BTC 0.0000033965761115216 | | | |
| 3.1.094587 | CHARLES MECAY | ADDRESS REDACTED | | | BTC 0.036277556103B28<br>ETH 2.46274623651597 | | | |
| 3.1.094588 | CHARLES MECHELL | ADDRESS REDACTED | | | ADA 1669.03431093099 | | | |
| 3.1.094589 | CHARLES MEEKER | ADDRESS REDACTED | | | BTC 0.0008707205863014243 | | | |
| 3.1.094590 | CHARLES MEI CHANG | ADDRESS REDACTED | | | BTC 0.00142514806920516<br>CEL 374.35978495642<br>USDC 42.0149425641767 | CEL 45.4545454545454 | | |
| 3.1.094591 | CHARLES MELO SANTOS | ADDRESS REDACTED | | | ADA 7349.39063374253<br>BTC 0.00173079638427894<br>DOT 5.140587676777712<br>ETH 0.0000000301128950866<br>LINK 10.0391839122771<br>MATIC 0.22775649124730Z<br>USDC 10092.8465589862 | | | |
| 3.1.094592 | CHARLES MELONAKOS | ADDRESS REDACTED | | | MATIC 32656.7376604971 | | | |
| 3.1.094593 | CHARLES MELVIN SHANNON | ADDRESS REDACTED | | | AAVE 1.4130359610531<br>ADA 9484.58881318111<br>BTC 0.997643071251037<br>CEL 222.12217679065G<br>DOT 527.104479564977<br>ETH 6.389327511775814<br>ETH 12.49276344428777<br>LINK 90.537163726976<br>LTC 2.8895810059068L<br>MATIC 2938.92181865365<br>SOL 167.25221672080Z<br>USDC 19033.0334866376<br>XLM 1308.93956183512 | | | |
| 3.1.094594 | CHARLES MELVIN WREN II | ADDRESS REDACTED | | | | BTC 2.0672437<br>ETH 4.76567359<br>SOL 26.953432413 | | |
| 3.1.094595 | CHARLES MÉNARD | ADDRESS REDACTED | | | CEL 5.76851871949017<br>ETH 0.039653429032753<br>LTC 1.40858717 | | | |
| 3.1.094596 | CHARLES MENYOMO | ADDRESS REDACTED | | | BTC 0.0001243998053794T<br>BUSD 11.554854027755S<br>CEL 31.5212572695S3<br>LUNC 8.33370429459401<br>MATIC 242.093327145965 | | | |
| 3.1.094597 | CHARLES MERCER | ADDRESS REDACTED | | | AAVE 0.0030554483494334G9<br>ADA 0.734024420881753<br>BNT 317.829153052745<br>BSV 2.566775895537B1<br>BTC 2.600013279399544<br>DASH 0.88031981099129<br>EOS 4.63234064494772<br>ETH 0.0171631406303052<br>LINK 0.1053449755155372<br>LTC 0.0008575297167818L2<br>MATIC 7.20139239424206<br>OMG 22.864531383916T<br>SNX 0.136369797875148<br>UNI 0.0271397531176198<br>USDC 10.24995586840965<br>XLM 4.612109048B2664<br>ZEC 2.31291094387897<br>ZRX 0.157217474561822 | AAVE 0.000005847285006146<br>ADA 6.13227003921162<br>BTC 0.0000006<br>ETH 0.00000001623662926B4<br>MATIC 0.00000001034824252B<br>UNI 0.0000857187486643<br>USDC 0.00091638604653961 | | |
| 3.1.094598 | CHARLES MERIDA | ADDRESS REDACTED | | | ETH 0.0296046931480BB | | | |
| 3.1.094599 | CHARLES MERIADEC | ADDRESS REDACTED | | | BTC 0.00112784929897338<br>CEL 25.8740994943408<br>ETH 0.0778137710602061<br>USDC 54.0698721010673 | | | |

Non-Worthy Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.094600 | CHARLES MERLO | ADDRESS REDACTED | | | AAVE 18.398239714D711<br>BTC 4.5441645D853348<br>CEL 1.883D591813516<br>ETH 18.045188119412S<br>LTC 0.022013632628D709 | | | |
| 3.1.094601 | CHARLES MERRICKS | ADDRESS REDACTED | | | BTC 0.0090035307071831<br>CEL 48.4716990608398 | | | |
| 3.1.094602 | CHARLES MERSMANN | ADDRESS REDACTED | | | BTC 1.45917605597308<br>CEL 1.14263428130496<br>ETH 27.40566040D3636<br>LTC 37.078892623686<br>USDC 76611.0502773634 | | | |
| 3.1.094603 | CHARLES MEYER | ADDRESS REDACTED | | | ADA 0.058975889033782<br>BAT 0.02720956349608848<br>BTC 0.0012695D254243832<br>DOT 0.014650268674B034<br>ETH 0.17395731311208Z<br>LINK 0.010161054221851Z<br>MATIC 0.5921495860442B3<br>SOL 0.0044393560733D567<br>UNI 0.0090459567431633 | ADA 0.0029996161969D734<br>BAT 0.018418482413379S<br>DOT 10.680697349738B<br>LINK 0.00057202136741412B<br>MATIC 0.0027028778386228<br>SOL 0.000083057571720818<br>UNI 0.000509906105767592<br>USDC 1055.455 | | |
| 3.1.094604 | CHARLES MICELI | ADDRESS REDACTED | | | ETH 0.00003854092669345 | | | |
| 3.1.094605 | CHARLES MICHAEL | ADDRESS REDACTED | | | BTC 0.0859135709298J1<br>DOT 136.887014531305<br>EOS 50.9238016525721<br>ETH 12.489744769432S<br>MATIC 2230.77813929405 | | | |
| 3.1.094606 | CHARLES MICHAEL ATKIN | ADDRESS REDACTED | | | | BTC 0.0016719771115BB46<br>CEL 126.163702450477 | | |
| 3.1.094607 | CHARLES MICHAEL MANBERG | ADDRESS REDACTED | | | BNT 257.41862312483<br>DOT 24.6361335687138 | | | |
| 3.1.094608 | CHARLES MICHAEL NALBANDIAN | ADDRESS REDACTED | | | ADA 133.86133957366S<br>AVAX 1.16191503156414<br>BTC 0.0120981853199784<br>ETH 5.0016204591739037<br>SOL 5.176891011469655<br>UMA 8.68105548791174 | | | |
| 3.1.094609 | CHARLES MILLER | ADDRESS REDACTED | | | BTC 0.07331630613B1322<br>ETH 2.88721028662871<br>LINK 99.0961289711205<br>USDC 11228.172451692<br>XLM 8361.05688205445<br>XRP 13716.512429553 | | | |
| 3.1.094610 | CHARLES MILLER | ADDRESS REDACTED | | | BTC 0.0098085690688956l<br>ETH 0.000141116775629 | | | |
| 3.1.094611 | CHARLES MILLER | ADDRESS REDACTED | | | ETH 0.0000200512750846936<br>LTC 0.2495959510866<br>XRP 0.0000007746035200J5 | | | |
| 3.1.094612 | CHARLES MILLS | ADDRESS REDACTED | | | BTC 0.00233855161057276 | | | |
| 3.1.094613 | CHARLES MINER | ADDRESS REDACTED | | | CEL 0.37144889235859 | | | |
| 3.1.094614 | CHARLES MINES | ADDRESS REDACTED | | | BTC 0.0150430232857241<br>EOS 36.604722605426G<br>ETH 0.0022554027474308Z<br>LINK 4.1424455653212G<br>LTC 5.223561729720J91<br>MATIC 617.60285847135J2<br>XLM 451.406925655671 | ETH 4.13319783135904 | | |
| 3.1.094615 | CHARLES MINOR | ADDRESS REDACTED | | | BTC 0.0000136195544510J2 | | | |
| 3.1.094616 | CHARLES MITCHELL MANNS | ADDRESS REDACTED | | | LUNC 0.0021158274170173G | | | |
| 3.1.094617 | CHARLES MONROE | ADDRESS REDACTED | | | BTC 8.20302009357399E-06<br>CEL 10.1498319665146<br>ETH 3.85041784199158<br>MATIC 36.66196022113632<br>SGB 63.470217022D022<br>USDC 0.5674828527417<br>USDT ERC20 21305.3160778096<br>XRP 1.11511256272628<br>ZEC 0.0000524055754240994 | ETH 0.0303202516B01002 | | |
| 3.1.094618 | CHARLES MOORE | ADDRESS REDACTED | | | BTC 0.0020065462977363<br>XLM 733.48437971682 | | | |
| 3.1.094619 | CHARLES MOORE | ADDRESS REDACTED | | | BTC 0.00018735279551485<br>ETH 0.13683677123769 | | | |
| 3.1.094620 | CHARLES MOORE | ADDRESS REDACTED | | | ADA 573.07286860046<br>BTC 0.00007095371460291J3<br>ETH 4.37195728703859E-05<br>LTC 0.00165885600014957<br>USDC 0.00168857813154151<br>USDT ERC20 0.23732883708100l4<br>XLM 0.466703903347504 | | | |
| 3.1.094621 | CHARLES MOREAU | ADDRESS REDACTED | | | BTC 0.00000055907128387<br>ETH 3.15594770651359<br>SNX 2.38974646618793 | | | |
| 3.1.094622 | CHARLES MORELANO | ADDRESS REDACTED | | | CEL 3.09146632539021 | | | |
| 3.1.094623 | CHARLES MORELANO | ADDRESS REDACTED | | | ETH 0.00000031622710143 | | | |
| 3.1.094624 | CHARLES MORGAN | ADDRESS REDACTED | | | CEL 6.0212222200619 | | | |
| 3.1.094625 | CHARLES MORRIS | ADDRESS REDACTED | | | ADA 51.44362940945J4<br>BTC 0.000773861230727026<br>XRP 347.866228 | | | |
| 3.1.094626 | CHARLES MORRIS | ADDRESS REDACTED | | | BTC 0.0000015512054J11327<br>SOL 0.0005646972232B746 | | | |
| 3.1.094627 | CHARLES MOSER | ADDRESS REDACTED | | | BTC 0.00000140673339100D9<br>MATIC 0.61793983176275<br>SNX 0.07030B09091467S6<br>USDC 0.015774278313532B | | | |
| 3.1.094628 | CHARLES MOSLEY | ADDRESS REDACTED | | | BTC 0.0013231420224932<br>USDC 2178.80712412017 | | | |
| 3.1.094629 | CHARLES MOTHOPELA | ADDRESS REDACTED | | | CEL 94.1398595986659 | | | |
| 3.1.094630 | CHARLES MOVI | ADDRESS REDACTED | | | BTC 0.00125173625697141<br>PAX 0.05626788940976J7 | | | |
| 3.1.094631 | CHARLES MOWLAKO | ADDRESS REDACTED | | | BTC 1.0958679369518S<br>ETH 2.17291337640338<br>LINK 90.2251106518987 | | | |
| 3.1.094632 | CHARLES MULDER | ADDRESS REDACTED | | | BTC 0.000350212917355356 | | | |
| 3.1.094633 | CHARLES MULLINS | ADDRESS REDACTED | | | BTC 0.00001129673178J884<br>CEL 1.32027623777786 | | | |
| 3.1.094634 | CHARLES MURAWSKI | ADDRESS REDACTED | | | BTC 0.271031394490482<br>GUS0 75.2515192334351 | | | |
| 3.1.094635 | CHARLES MURPHY | ADDRESS REDACTED | | | USDT ERC20 1.75924704219884 | | | |
| 3.1.094636 | CHARLES MURRAY | ADDRESS REDACTED | | | BTC 0.0171150851422905<br>ETH 0.27554555727410A | | | |
| 3.1.094637 | CHARLES MUSINDU | ADDRESS REDACTED | | | BTC 0.05058540074256S5<br>CEL 458.95S389204651<br>ETH 7.41285619829777<br>SNX 0.71281175459100B<br>UNI 0.03956003359424J4<br>USDC 1.43161596694959 | CEL 0.21895901061677<br>ETH 0.000003501741D0269<br>USDC 18.945 | | |
| 3.1.094638 | CHARLES MUTANDWA | ADDRESS REDACTED | | | CEL 346.284582827324<br>DASH 2.406<br>PAX 495.84 | | | |
| 3.1.094639 | CHARLES MWAISINGA | ADDRESS REDACTED | | | CEL 3565.061B3169162<br>SGB 40107.6789006932<br>USDC 26.25626<br>XAUT 2.2149865D130142<br>XLM 82266.7102198223<br>XRP 563.00081 | | | |
| 3.1.094640 | CHARLES MYERS | ADDRESS REDACTED | | | AAVE 14.14192500082S<br>BTC 0.157436836781B9<br>ETH 6.23212419000331<br>MATIC 1601.17434763275<br>SNX 111.397805817555 | | | |
| 3.1.094641 | CHARLES MYRTIL | ADDRESS REDACTED | | | ADA 14.586803182193V | | | |
| 3.1.094642 | CHARLES N CHRIST | ADDRESS REDACTED | | | ADA 457.060779721919<br>BTC 0.0012049670298241J1<br>ETH 1.13169705291332<br>MATIC 270.798933111393<br>SNX 35.3945727111066 | | | |

Non-Worthy Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.094643 | CHARLES NACION | ADDRESS REDACTED | | | AAVE 0.000151342381447218<br>BTC 0.512248795929987<br>DOT 0.006371357578745557<br>ETH 0.001746677672009553<br>LTC 0.000270712921549322<br>MATIC 0.527287594419612<br>USDC 0.310246387189674<br>USDT ERC20 0.131321084621103 | ETH 0.0000018586040975541 | | |
| 3.1.094644 | CHARLES NADEAU | ADDRESS REDACTED | | | BTC 0.000000386841996175<br>CEL 0.00195080042717157 | | | |
| 3.1.094645 | CHARLES NADER | ADDRESS REDACTED | | Yes | CEL 3.66161124477605<br>MCDAI 5.64<br>USDC 3.116606<br>USDT ERC20 1.734935 | | | USDT ERC20 3266 |
| 3.1.094646 | CHARLES NAPOLITANO | ADDRESS REDACTED | | | BTC 0.0000029024733579<br>ETH 0.00046359680934067<br>USDC 0.017088107489463 | | BTC 0.0005053795390876424<br>ETH 0.0000004428507140606<br>MCDAI 40<br>USDC 0.000000111158743542 | |
| 3.1.094647 | CHARLES NASTASKIN | ADDRESS REDACTED | | | CEL 1.5063438572558 | | | |
| 3.1.094648 | CHARLES NAVARRO | ADDRESS REDACTED | | | BTC 0.0000000073222249287<br>CEL 2.01880076512913 | | | |
| 3.1.094649 | CHARLES NAVILLOD | ADDRESS REDACTED | | | BTC 4.20864548664699E-06<br>CEL 5.36082274960718<br>ETH 0.000445654797873<br>LINK 0.000138537841390119<br>LTC 0.000181682835817512<br>UNI 0.0014155844887631<br>USDT ERC20 0.0672807587480004<br>ZRX 0.019457540721164 | | | |
| 3.1.094650 | CHARLES NOZANA | ADDRESS REDACTED | | | BTC 0.00043710556546686<br>CEL 1.6548813895852 | | | |
| 3.1.094651 | CHARLES NEAL | ADDRESS REDACTED | | | BTC 0.00051381612702673<br>XLM 616.981679116725 | | | |
| 3.1.094652 | CHARLES NEEDHAM | ADDRESS REDACTED | | | BTC 1.23746088209999E-08<br>ETH 1.57673922535990E-07<br>LINK 0.000223430258015389<br>SNX 0.001954940768481.55<br>USDC 1.016389378951<br>USDT ERC20 0.855411712094258 | | BTC 0.00000000720100037<br>ETH 0.000170365745432.77<br>USDC 0.00000078786820514 | |
| 3.1.094653 | CHARLES NEEFE | ADDRESS REDACTED | | | ETH 0.041912831197407.3 | | | |
| 3.1.094654 | CHARLES NEIL | ADDRESS REDACTED | | | XLM 0.005893732096.4273 | | | |
| 3.1.094655 | CHARLES NETCHENAHOE | ADDRESS REDACTED | | | CEL 0.329280647482783 | | | |
| 3.1.094656 | CHARLES NEWMAN | ADDRESS REDACTED | | | ETH 0.000300648430803.1192<br>ETH 0.000302959348914512<br>MATIC 5.99640862727744<br>USDC 3.639538158261.7<br>XLM 1.05105326761674.2 | | | |
| 3.1.094657 | CHARLES NEWTON JOHNSON III | ADDRESS REDACTED | | | BTC 0.01518736373400.4<br>ETH 0.287915842162341 | | | |
| 3.1.094658 | CHARLES NGENE | ADDRESS REDACTED | | | CEL 23.5110798238643<br>DASH 0.998<br>ETH 0.055299973<br>LTC 5.65645796<br>XRP 1399.75 | | | |
| 3.1.094659 | CHARLES NGUYEN | ADDRESS REDACTED | | | BTC 0.0323188077794162<br>ETH 0.5233877918072.95<br>USDC 0.462971855804537 | | | |
| 3.1.094660 | CHARLES NGUYEN | ADDRESS REDACTED | | | ETH 0.056290969116293.3 | | | |
| 3.1.094661 | CHARLES NICHOLAS CONNOR | ADDRESS REDACTED | | | ADA 4.08768113366047<br>BTC 0.001577929372323.192<br>DOT 4.44888133878253<br>ETH 0.006449916808627673<br>LINK 0.09846970776616.61<br>MATIC 28.7347306058286<br>UNI 0.168067160918859<br>USDC 2068.45568715426 | | | |
| 3.1.094662 | CHARLES NICHOLAS NORMAN | ADDRESS REDACTED | | | BTC 0.001382775758158598<br>USDC 610.963305642935 | | | |
| 3.1.094663 | CHARLES NICHOLS | ADDRESS REDACTED | | | BCH 0.00108226211000435<br>BTC 0.000000858968508406<br>CEL 1.0940476074229.5<br>USDT ERC20 0.012192870539654 | | | |
| 3.1.094664 | CHARLES NICLEY | ADDRESS REDACTED | | | BTC 0.24847626859470.2<br>ETH 39.402309727014<br>USDC 0.831584668363717 | | | |
| 3.1.094665 | CHARLES NIELSEN | ADDRESS REDACTED | | | BTC 0.000048975023232003 | | | |
| 3.1.094666 | CHARLES NIXON | ADDRESS REDACTED | | | ADA 220.038607673561<br>BTC 0.001189922444564.77 | | | |
| 3.1.094667 | CHARLES NOAKES | ADDRESS REDACTED | | | CEL 0.014653556289670.5 | | | |
| 3.1.094668 | CHARLES NORRIS | ADDRESS REDACTED | | | ADA 0.0072856739827663<br>BTC 0.00000000871957466<br>CEL 2.94555224226142<br>DOT 0.002798150073608.19<br>USDC 0.001120391621406925 | | | |
| 3.1.094669 | CHARLES NORTHCUTT | ADDRESS REDACTED | | | BAT 0.09784565907813.51<br>BTC 0.00001847134212586.8<br>CEL 0.01631918102255<br>DASH 0.041525715778895.4<br>ETH 4.86474168375299.06<br>SNX 0.118194315259966<br>USDT ERC20 0.030229125454875 | BTC 0.00000008303577601<br>CEL 0.000000742509255435<br>DASH 0.00000000541071858B<br>USDC 0.000000543271443949<br>USDT ERC20 0.00000000987583511886 | | |
| 3.1.094670 | CHARLES NOURN | ADDRESS REDACTED | | | BTC 0.0000105844744326796<br>ETH 0.000071835315538179 | | | |
| 3.1.094671 | CHARLES NULL | ADDRESS REDACTED | | | AAVE 0.00065210345819007.2<br>BTC 0.000000042640820979<br>COMP 0.000000472030421445.9<br>ETH 0.000000252571538427.7<br>LINK 0.000015527402213261<br>MCDAI 0.352063573358852<br>SNX 0.000194875586274672<br>USDC 1.168527836873986<br>XLM 0.000451482243887.2 | | | |
| 3.1.094672 | CHARLES NUNEZ JR | ADDRESS REDACTED | | | BTC 0.0000001589546693898<br>ETH 0.000144090714921496<br>USDC 0.00800245796482.91 | | BTC 0.000000034753339B9<br>USDC 0.000000059097574254 | |
| 3.1.094673 | CHARLES NUTTING | ADDRESS REDACTED | | | CEL 1.10724703268028<br>SGB 20.7556513206199<br>XRP 135.771056409057 | | | |
| 3.1.094674 | CHARLES NWATU | ADDRESS REDACTED | | | AAVE 1.29824285998515<br>BTC 0.000523395604848433<br>LINK 9.07071821533836<br>SNX 13.9139612637601 | | | |
| 3.1.094675 | CHARLES O'BRIEN | ADDRESS REDACTED | | | BTC 0.005196503495757.23 | | | |
| 3.1.094676 | CHARLES O'DONNELL | ADDRESS REDACTED | | | AVAX 0.0851067082716.39<br>BCH 0.00253929473238.13<br>BTC 0.00001453743850231.75<br>CEL 9.180612215665.75<br>ETH 0.003227727243444.9<br>LTC 0.000925115516145454<br>SGB 195.410222225842<br>USDC 1.36676321869151<br>XLM 2.0658762870133.7<br>XRP 0.591123654878831 | AVAX 0.0000049047008331972<br>BTC 0.000000725675047895 | | |
| 3.1.094677 | CHARLES OAKES | ADDRESS REDACTED | | | BTC 0.00169027673799723<br>CEL 99.7119731823111 | | | |
| 3.1.094678 | CHARLES OAKES | ADDRESS REDACTED | | | BTC 0.0000010794993901.76<br>MATIC 1065.71142089.126 | | | |
| 3.1.094679 | CHARLES OBAS | ADDRESS REDACTED | | | ADA 0.0173833603210214<br>BTC 0.00000010953600.188<br>ETH 0.00001990708620027.8<br>MATIC 0.196198871650932<br>SNX 0.046883170669114.7<br>XLM 0.06112178923636.24 | | | |
| 3.1.094680 | CHARLES O'BRIEN | ADDRESS REDACTED | | | BTC 0.00000961150149422<br>CEL 7.65865856365936<br>ETH 0.14560197 | | | |
| 3.1.094681 | CHARLES OCONNOR JR | ADDRESS REDACTED | | Yes | BTC 0.00621000483722163<br>USDC 209.394387339833<br>XLM 2.40807351618288 | USDC 73.208032 | | BTC 2.36110797968714 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.094682 | CHARLES OH | ADDRESS REDACTED | | | ADA 704.51382973171<br>AVAX 7.098387343906Z2<br>BTC 0.115457683736598<br>DOT 30.28231682423Z0<br>ETH 0.986765401830834<br>LINK 0.000956205463116361<br>MANA 130.111249770084<br>MATIC 447.961601836226<br>SOL 9.413148581042Z7<br>USDC 15282.2318298353<br>XLM 0.0593221359980522<br>XTZ 0.0227827825610983 | BUSD 0.0063475 | | |
| 3.1.094683 | CHARLES OH | ADDRESS REDACTED | | | BTC 0.0000010923953446Z5<br>ETH 0.00064897893095447S | BTC 0.0000006497806037A6<br>ETH 0.00000493515028892I | | |
| 3.1.094684 | CHARLES OKECHUKWU | ADDRESS REDACTED | | | BTC 0.00000062863240165<br>XRP 216.310150946432 | | | |
| 3.1.094685 | CHARLES OKORIE | ADDRESS REDACTED | | | AVAX 0.101640821192244<br>BTC 0.0000000057732302245<br>CEL 45.1010971817404<br>DOT 0.0000000000058952613<br>LUNC 0.00000011732083555 | | | |
| 3.1.094686 | CHARLES OLAGNIER | ADDRESS REDACTED | | | BTC 0.0301657065350137641<br>CEL 77.8851595993845T<br>XRP 231.911305 | | | |
| 3.1.094687 | CHARLES OLALEKAN | ADDRESS REDACTED | | | CEL 0.04417255654401T6 | | | |
| 3.1.094688 | CHARLES OLIVIERI MUNROE | ADDRESS REDACTED | | | ETH 5.5970210172246<br>USDC 10714.3901861959 | | | |
| 3.1.094689 | CHARLES OLOWA | ADDRESS REDACTED | | | BTC 0.0000000006869326923<br>CEL 1.97765269686169<br>ETH 0.00573298 | | | |
| 3.1.094690 | CHARLES OLSEN | ADDRESS REDACTED | | | BCH 0.00379622370766242<br>BTC 0.267769231222548<br>COMP 0.00685411854414209<br>DASH 8.302837150972Z5<br>KNC 0.0566536803226647<br>LINK 1231.18709265784<br>MATIC 2969.10970260331<br>UNI 522.9121631742<br>XLM 2525.4710913011A<br>ZRX 0.2374157011655662 | | | |
| 3.1.094691 | CHARLES OLUTOLA | ADDRESS REDACTED | | | BAT 112.5<br>CEL 0.627919746513494<br>XRP 15 | | | |
| 3.1.094692 | CHARLES OLUWASEUN OYEWUMI | ADDRESS REDACTED | | | ETH 0.00002462769436050S | | | |
| 3.1.094693 | CHARLES OMOTUNDE | ADDRESS REDACTED | | | CEL 1.10073166885459 | | | |
| 3.1.094694 | CHARLES ONEAL ADAMS | ADDRESS REDACTED | | | BTC 0.0000063463830460726<br>ETH 0.000187457985617237<br>LTC 0.000708112168207001<br>MANA 0.0761573054734644<br>MCDAI 0.02240796627958T5<br>XLM 0.780495389811663<br>XRP 0.00000050381135177S | | | |
| 3.1.094695 | CHARLES ONEILL | ADDRESS REDACTED | | | AAVE 0.001249824938707<br>BTC 0.0000000433396376<br>ETH 0.00000031428344661Z<br>GUSD 0.7458318014424J<br>MATIC 0.00149298215189661<br>MCDAI 0.046503810195585<br>XRP 0.00001188314689741B | | | |
| 3.1.094696 | CHARLES ONG | ADDRESS REDACTED | | | DOT 0.0851113169098482<br>LUNC 9.73700319546856<br>MATIC 1.60210146875741 | | | |
| 3.1.094697 | CHARLES ONOCHIE | ADDRESS REDACTED | | Yes | ADA 363.70971782876A<br>BTC 0.02939171556974I5<br>CEL 144.928723210618<br>ETH 0.114487446653219<br>SOL 1.38163737504139S<br>USDC 3.844446591463 | | | BTC 0.0878996676140951 |
| 3.1.094698 | CHARLES ONWE | ADDRESS REDACTED | | | BNB 0.00008386139739568Z | | | |
| 3.1.094699 | CHARLES ONYEABOR | ADDRESS REDACTED | | | BTC 0.00064708<br>CEL 3.6661772505206 | | | |
| 3.1.094700 | CHARLES OPPENHEIMER | ADDRESS REDACTED | | Yes | BTC 0.0522600844589129<br>TUSD 24.7207907950953 | | | BTC 19.9979943048569 |
| 3.1.094701 | CHARLES ORDOÑANA | ADDRESS REDACTED | | | ETC 0.000029934962470I8<br>MATIC 0.008668485574930S5 | | | |
| 3.1.094702 | CHARLES ORDWAY | ADDRESS REDACTED | | | LINK 0.000396750583012014 | | | |
| 3.1.094703 | CHARLES ORTIZ | ADDRESS REDACTED | | | ETH 0.0125106869286203 | | | |
| 3.1.094704 | CHARLES OTERO | ADDRESS REDACTED | | | BTC 0.0164711349411617 | | | |
| 3.1.094705 | CHARLES OTIS JANUARY | ADDRESS REDACTED | | | BTC 0.0051964515714652<br>ETH 0.187384319234806<br>SNX 8.1505049578015S | BTC 0.00287549 | | |
| 3.1.094706 | CHARLES OTTE | ADDRESS REDACTED | | | BTC 0.2162720630S3284 | | | |
| 3.1.094707 | CHARLES OTTO SHULTZ | ADDRESS REDACTED | | | ETH 0.00151732333878543 | | | |
| 3.1.094708 | CHARLES OTTOSEN | ADDRESS REDACTED | | | AAVE 1.205230661765G8<br>BTC 0.22341203226662B<br>DOT 7.016474451725T9<br>ETH 0.515239876971358<br>GUSD 3313.90239137369<br>LINK 3.65908507218826<br>SNX 69.9694623638295<br>USDC 327.50365030S36<br>XLM 703.88228210031S | | | |
| 3.1.094709 | CHARLES OTWELL | ADDRESS REDACTED | | | BTC 0.000001089953735132<br>COMP 0.0100425418043191<br>MATIC 2.49685083826515 | BTC 0.00124566905103Z6<br>MATIC 2167.28853677614 | | |
| 3.1.094710 | CHARLES OWEN HAIRGROVE | ADDRESS REDACTED | | | BTC 0.025107444168051I7<br>DOT 4.01132521157165<br>ETH 0.115384406003742 | ETH 0.018379325242819 | | |
| 3.1.094711 | CHARLES OWEN HUGHMANICK | ADDRESS REDACTED | | | ETH 0.0118344560017A2 | | | |
| 3.1.094712 | CHARLES OWENS | ADDRESS REDACTED | | | AAVE 0.000002407599957923<br>ADA 0.00000054298609459<br>BAT 0.66621455147633B<br>BTC 0.000000003809324351<br>DOT 0.0000000006601429<br>EOS 0.04249961035563I97<br>LTC 0.00268020924343772<br>MANA 0.27726502380946Z<br>MCDAI 0.18641991734505G<br>SNX 0.05064557348824I86<br>UNI 0.0197342424715273<br>USDC 0.121433825427521<br>USDT ERC20 0.0030310439775033I<br>XLM 0.4877485727667P<br>XRP 0.0000004541896571 | BTC 0.00033705 | | |
| 3.1.094713 | CHARLES OWUOR | ADDRESS REDACTED | | | BNB 0.02020501<br>CEL 0.042926021450811<br>SOL 0.00128227 | | | |
| 3.1.094714 | CHARLES OYEBANJO | ADDRESS REDACTED | | Yes | BTC 0.0000000055197687946<br>CEL 0.0130498975438639<br>LTC 0.000000003081711003<br>LUNC 14.7581467893896 | | | LINK 59.6066565809379 |
| 3.1.094715 | CHARLES PACE | ADDRESS REDACTED | | | ADA 1861.82232130179<br>BTC 0.178198789893937<br>ETH 2.85061966549824<br>SNX 91.7628492226431 | | | |
| 3.1.094716 | CHARLES PACKARD | ADDRESS REDACTED | | | BTC 0.003055379545018L3<br>DOT 31.748201678644A | | | |
| 3.1.094717 | CHARLES PACKER | ADDRESS REDACTED | | | ETH 0.0315063408584Z35 | | | |
| 3.1.094718 | CHARLES PAGAN | ADDRESS REDACTED | | | ADA 0.0000830188670324I5<br>BTC 0.20434778748321T<br>DOT 0.0317300472277211<br>LINK 0.00042780710551877<br>MATIC 0.0028126106584468B<br>SNX 0.0304620775543745<br>XLM 0.2116437953464T5 | ADA 0.0773194063096919 | | |
| 3.1.094719 | CHARLES PAILLET | ADDRESS REDACTED | | | BTC 0.049261744316959<br>ETH 0.2925204305603<br>USDC 2020.32187510791<br>USDT ERC20 1041.00965997124 | | | |
| 3.1.094720 | CHARLES PAK | ADDRESS REDACTED | | | ADA 29.7721455994747 | | | |
| 3.1.094721 | CHARLES PALMER | ADDRESS REDACTED | | | BTC 0.0000083046083950S5 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.094722 | CHARLES PANAGOPOULOS | ADDRESS REDACTED | | | BTC 0.001114867283759S<br>LINK 0.014828244876Z6<br>MATIC 1.7389437304767A<br>MCDAI 31.807674798S6d9<br>SNX 0.10616962220498Z<br>ZRX 1026.224505643S4 | | | |
| 3.1.094723 | CHARLES PAOLO PLATON | ADDRESS REDACTED | | | LINK 0.009479979285090I32<br>USDC 1.31365489641321 | | | |
| 3.1.094724 | CHARLES PAPIN | ADDRESS REDACTED | | | CEL 1.0994550098105 | | | |
| 3.1.094725 | CHARLES PARKER | ADDRESS REDACTED | | | BTC 0.000164854186981389 | BTC 0.13611461815O554 | | |
| 3.1.094726 | CHARLES PATTERSON | ADDRESS REDACTED | | | BTC 0.00000061621734594B | | | |
| 3.1.094727 | CHARLES PAUL COKER | ADDRESS REDACTED | | | BTC 0.94962592760361B<br>CEL 0.0050572953744539<br>ETH 3.0882205481575<br>LTC 3.62136341082455<br>USDC 11.253629038790B | | | |
| 3.1.094728 | CHARLES PAUL PIERRE LAMY | ADDRESS REDACTED | | | ADA 11170.49964889138<br>BTC 0.17890233786600S<br>CEL 11454.931739691l9<br>ETH 2.8779830076386B<br>MCDAI 41.389216972186O9<br>USDC 8862.568637604S1 | | | |
| 3.1.094729 | CHARLES PAXTON | ADDRESS REDACTED | | | CEL 1.0897738989698B | | | |
| 3.1.094730 | CHARLES PAYA | ADDRESS REDACTED | | | CEL 0.1159947413186B5 | | | |
| 3.1.094731 | CHARLES PENG | ADDRESS REDACTED | | | ADA 8952.10991063964<br>AVAX 65.92916268561B<br>BTC 0.671736728826894<br>DASH 5.42258114802909B<br>DOT 17.420191985312Z9<br>ETH 5.48308813690l31<br>LTC 21.30803470195T2<br>LUNC 5.835935921823<br>USDC 272.840151996864 | AVAX 6.16401048977233 | | |
| 3.1.094732 | CHARLES PENHEIRO | ADDRESS REDACTED | | | BTC 0.04321296250535S3 | | | |
| 3.1.094733 | CHARLES PERRIGOY | ADDRESS REDACTED | | | AAVE 0.00923810436089439<br>BAT 0.0208667851631885<br>BCH 0.00036908842098522<br>BSV 1.056436553312257<br>BTC 0.000424161033997607l<br>CEL 6.5948360437299S<br>DASH 0.00226106640559997<br>EOS 0.099514764711515S<br>ETH 0.00721166192271132<br>ETH 0.00710301409127191<br>LINK 0.000045581272242655<br>LTC 0.00223905918106902<br>MANA 0.105496524830432<br>MATIC 5.1203665074736I9<br>SGB 1306.00260003333<br>SNX 0.33624712019301G<br>UNI 0.000281018334874193<br>USDC 16.1397096010I09<br>USDT ERC20 0.100514457868O2<br>XLM 0.41870468760977B<br>XRP 3067.319409777<br>ZRX 0.200557513S5773 | | | |
| 3.1.094734 | CHARLES PERRY | ADDRESS REDACTED | | | USDC 16.8856080093568 | | | |
| 3.1.094735 | CHARLES PESSOLANO | ADDRESS REDACTED | | | BTC 0.0013883898942157<br>ETH 4.18010805188I8 | | | |
| 3.1.094736 | CHARLES PETTYJOHN | ADDRESS REDACTED | | | BTC 0.0000338329859056T6<br>CEL 1.0949969287848Z<br>LTC 0.0108299455573911<br>SGB 0.06858541191600I<br>XLM 394.5103260837Z1<br>XRP 0.4548553442531275 | | | |
| 3.1.094737 | CHARLES PETZOLDT | ADDRESS REDACTED | | | BTC 0.0001405980711646I78 | | | |
| 3.1.094738 | CHARLES PHILIP GREUTER | ADDRESS REDACTED | | | AVAX 75.3715238287659<br>BTC 5.16929912645705<br>ETH 50.3482786430545<br>LUNC 58.0909368039182<br>USDC 118472.427196615<br>UST 5865.42462065776 | BTC 0.0073938750648024S | | |
| 3.1.094739 | CHARLES PHILLIPS | ADDRESS REDACTED | | | BTC 0.0020539113630I236<br>CEL 191.53679737036S<br>ETH 7.75612559802002<br>SNX 42.089986431254d | | | |
| 3.1.094740 | CHARLES PHILLIPS | ADDRESS REDACTED | | | BTC 0.00663670719142887 | | | |
| 3.1.094741 | CHARLES PICK | ADDRESS REDACTED | | | ETH 0.0241226225386S5<br>TUSD 100331.712457408<br>USDC 112.48334347672I | | | |
| 3.1.094742 | CHARLES PLATE | ADDRESS REDACTED | | | CEL 273.222856698T04<br>USDC 2034.278784571S3 | | | |
| 3.1.094743 | CHARLES PLUGUEZ | ADDRESS REDACTED | | | BTC 0.00113575866743819<br>ETH 0.3480038024380B | | | |
| 3.1.094744 | CHARLES POLSON | ADDRESS REDACTED | | | BTC 0.248610063310833<br>ETH 0.0000034571595974S<br>LINK 9.17740891935901 | ETH 0.3395905463169848 | | |
| 3.1.094745 | CHARLES PORGES | ADDRESS REDACTED | | | BTC 0.003961220803198T6<br>MCDAI 13.152033304845 | BTC 0.00000053<br>MCDAI 16.32337 | | |
| 3.1.094746 | CHARLES PORNBIDA | ADDRESS REDACTED | | | BTC 0.00214630691574941<br>USDC 10716.0280521072 | | | |
| 3.1.094747 | CHARLES PORTA II | ADDRESS REDACTED | | | BCH 0.000756530448602S9<br>EOS 0.0387124720543853<br>SNX 00.084186001893386I<br>USDC 0.598766235601384 | | | |
| 3.1.094748 | CHARLES PORTER | ADDRESS REDACTED | | | BCH 0.00004034060062 | | | |
| 3.1.094749 | CHARLES PORTER | ADDRESS REDACTED | | | BCH 0.00000000495662198<br>ETC 0.00000000121620321S<br>CEL 0.052183661038140S | | | |
| 3.1.094750 | CHARLES PORTERFIELD | ADDRESS REDACTED | | | ETC 0.0007351153032686S9 | | | |
| 3.1.094751 | CHARLES PORTWOOD | ADDRESS REDACTED | | | BTC 0.0000001099158S8633<br>MATIC 0.271064221410719 | | | |
| 3.1.094752 | CHARLES POTRIN | ADDRESS REDACTED | | | BCH 0.63327134688518I3<br>BNB 3.06497084086377<br>BNT 38.484142736438S<br>BTC 0.0109970022717601<br>CEL 10.1412025803084<br>LTC 0.0150820767688798<br>LUNC 301.57523737074S<br>SNX 16.58562623125Z | | | |
| 3.1.094753 | CHARLES POTTENGER | ADDRESS REDACTED | | | BTC 1.07135278984461<br>MATIC 1772.21373354199<br>USDC 746.024035976195<br>USDT ERC20 49.71356278306l5<br>XTZ 1100.728553899Z | | | |
| 3.1.094754 | CHARLES POTTS | ADDRESS REDACTED | | | BTC 0.00005292792007293<br>CEL 1.071329208542T | | | |
| 3.1.094755 | CHARLES POWIS | ADDRESS REDACTED | | | BTC 0.00423615115642023<br>CEL 3.14913931169591 | | | |
| 3.1.094756 | CHARLES PRESSON MULLANEY | ADDRESS REDACTED | | | AAVE 0.000225930473957149<br>AVAX 0.00139755768661356<br>BTC 0.000011503961348968<br>CEL 0.145932325435337<br>DOGE 0.019551202784454<br>ETH 0.000007653074868I94<br>SOL 0.000767562445850848 | BTC 0.0000000006623966514<br>CEL 0.0000242802985166655<br>DOGE 0.0000000008288793816<br>SOL 0.000000000079452000I9 | | |
| 3.1.094757 | CHARLES PRESTON EZRA ADKINS | ADDRESS REDACTED | | | | ADA 0.0000007486423490819<br>BTC 0.0000001495547l66442<br>ETH 0.00000029273288774<br>ETH 0.0175770981874409<br>ETH 0.995 | | |
| 3.1.094758 | CHARLES PREWITT | ADDRESS REDACTED | | | | | | |
| 3.1.094759 | CHARLES PRICE | ADDRESS REDACTED | | | CEL 1.051701302542Z4 | | | |
| 3.1.094760 | CHARLES PRIVITERA | ADDRESS REDACTED | | | ADA 5.35312100034145<br>BTC 0.086125254736258Z | | | |
| 3.1.094761 | CHARLES PRUITT | ADDRESS REDACTED | | | ADA 328.849909579575<br>BTC 0.20951896502956<br>DOT 5.46188023156453<br>ETH 3.14114788912817 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.094762 | CHARLES PRUJEAN | ADDRESS REDACTED | | | ADA 911.44240337381<br>BAT 264.30872794797B<br>BNB 1.54733679444599<br>BTC 0.27571680045185<br>CEL 23.60020372689527<br>DOT 36.981048831211Z<br>ETH 1.15634910163067<br>LINK 42.12847505400996<br>MATIC 474.45755665680G<br>UNI 23.20851684118167<br>XLM 1265.219948796B<br>XRP 3525.57886370033 | | | |
| 3.1.094763 | CHARLES PRYOR | ADDRESS REDACTED | | | BTC 0.00309720980929125 | | | |
| 3.1.094764 | CHARLES PRYOR | ADDRESS REDACTED | | | BTC 0.00072212493530B<br>BUSD 730.717423588839<br>MCDAI 958.845122323993<br>PAX 1181.47065285319<br>TUSD 1137.733884513B9<br>USDT ERC20 546.871645795087 | | | |
| 3.1.094765 | CHARLES PUA | ADDRESS REDACTED | | | ADA 0.01188358036958<br>BNB 0.00151463659008738<br>BTC 0.00000009553066025<br>CEL 242.275647401193<br>DOT 0.00023543817186263A | | | |
| 3.1.094766 | CHARLES PUTT JR | ADDRESS REDACTED | | | ADA 287.29787369081<br>BTC 0.00110987096146635<br>USDC 0.9245255010421534<br>USDT ERC20 0.37520280739439 | USDC 0.00000074414695662<br>USDT ERC20 0.00000035078909158 | | |
| 3.1.094767 | CHARLES QAQ | ADDRESS REDACTED | | | ETH 0.00410329356374046 | | | |
| 3.1.094768 | CHARLES QUADRINI | ADDRESS REDACTED | | | MATIC 37.8399981807294 | | | |
| 3.1.094769 | CHARLES QUENTIN HOWARD | ADDRESS REDACTED | | | ETH 0.00163864829209879 | | | |
| 3.1.094770 | CHARLES QUIZON | ADDRESS REDACTED | | | BTC 0.00030039582961008 | | | |
| 3.1.094771 | CHARLES R MCFADDEN | ADDRESS REDACTED | | Yes | AAVE 0.00410650249683185<br>BAT 0.3484075283272972<br>BTC 0.01513311705039B1<br>CEL 0.47021644556507A<br>COMP 0.00000835982299931<br>ETH 0.00015799423129505<br>MATIC 0.2091298010451367<br>SNX 0.05192521985674499<br>UNI 0.01900171334405711<br>USDC 33.718550192389 | BTC 0.0023757609058705S | | BTC 1.14723266617628 |
| 3.1.094772 | CHARLES R RUNNELLS | ADDRESS REDACTED | | | BTC 0.01713433493925139 | | | |
| 3.1.094773 | CHARLES RAMIN-WRIGHT | ADDRESS REDACTED | | | BTC 0.177511108426771<br>ETH 0.1012316185759B1 | | | |
| 3.1.094774 | CHARLES RANCK | ADDRESS REDACTED | | | CEL 1.0733960448228<br>SGB 0.0424452541052948<br>XRP 0.28367292998281J | | | |
| 3.1.094775 | CHARLES RANDALL | ADDRESS REDACTED | | | ADA 0.15001470478076 9<br>BTC 0.00029582786475977B<br>MATIC 26.8195566626096 | | | |
| 3.1.094776 | CHARLES RANDALL | ADDRESS REDACTED | | | USDC 5.25154322087363 | | | |
| 3.1.094777 | CHARLES RASH | ADDRESS REDACTED | | | AAVE 0.0507044128367791<br>ADA 1.8529855941395<br>BNT 0.0006465625488775 12<br>BTC 0.00052135362930798<br>COMP 0.0143269369740374<br>DOT 0.4630871023998B4<br>LINK 0.32266960798236B<br>MATIC 28.46249801637722<br>SNX 4.30477821183B6<br>USDC 0.00002476333089S114 | AAVE 0.00001347340421134<br>ADA 0.00047226642656838<br>BNT 0.00034651660687043<br>BTC 1.024670434622B2<br>COMP 0.00000129476806343S<br>DOT 0.000001117467356382<br>LINK 718.64500067334<br>MATIC 15591.3197965507<br>SNX 0.00071221348342532<br>USDC 0.00484318265422O144 | | |
| 3.1.094778 | CHARLES RAVARY | ADDRESS REDACTED | | | CEL 0.14358437859159<br>ETH 0.000002463628543B4 | | | |
| 3.1.094779 | CHARLES RAY | ADDRESS REDACTED | | | AAVE 0.00081448754989749J<br>KNC 0.108190501060332<br>LINK 0.01607395168B7795<br>MATIC 0.599623788482595<br>SNX 0.817644211225296<br>USDC 0.2323811525454A | | | |
| 3.1.094780 | CHARLES RAYMOND MATZ | ADDRESS REDACTED | | | CEL 2.312744012630733<br>ETH 0.001663954420960S<br>PAX 99.96529232 | | | |
| 3.1.094781 | CHARLES REAGOR | ADDRESS REDACTED | | | AAVE 5.34664039471386<br>ADA 5131.5856650085 3<br>BTC 0.8075389558589 2<br>ETH 24.0502525294509<br>LINK 43.61893815315083<br>SNX 2254.262807201731<br>UNI 1004.7983637233B | | | |
| 3.1.094782 | CHARLES REBREGET | ADDRESS REDACTED | | | BTC 0.00110487211324966<br>CEL 46.7853164492939<br>ETH 0.59697413420635 7 | | | |
| 3.1.094783 | CHARLES REED | ADDRESS REDACTED | | | BTC 9.1918064789676965-06<br>MCDAI 0.0575184146745045 | | | |
| 3.1.094784 | CHARLES REEVES | ADDRESS REDACTED | | | BTC 0.00013127377173681<br>DOT 0.016735561523007N<br>EOS 5.25519105456994<br>ETH 0.00033542785769975G<br>LINK 0.00261109729739747<br>MATIC 0.20689485407148I | DOT 7.80994206677724 | | |
| 3.1.094785 | CHARLES REID | ADDRESS REDACTED | | | BAT 6.31091068441382<br>BTC 0.00122323386510346<br>ETH 0.0004846347877913 17<br>ETH 0.00405382823389937<br>USDC 10.743218313206<br>XRP 10 | | | |
| 3.1.094786 | CHARLES REINHART | ADDRESS REDACTED | | | BAT 7.60514671013 92<br>BTC 7.2524634952 1987<br>CEL 1609.5945389030 2<br>ETH 54.0315963856261<br>LINK 4268.78706669162<br>PAXG 2.1487126435704 7<br>USDC 0.857503246760491<br>XLM 19491.1064948448 | | | |
| 3.1.094787 | CHARLES RENNER | ADDRESS REDACTED | | | BTC 0.00467982615616 39<br>COMP 0.1204901293B6308<br>ETH 0.19463580137958 9<br>MCDAI 263.872574048565<br>SNX 28.5312579919667<br>XLM 689.020396388557 | | | |
| 3.1.094788 | CHARLES REPOMONTO | ADDRESS REDACTED | | | BCH 0.0000803875119801 45 | | | |
| 3.1.094789 | CHARLES REYES | ADDRESS REDACTED | | | ADA 53.034647335878<br>BTC 0.00116004611096859<br>DOGE 4137.69822959487<br>ETC 2.06254885959397<br>USDC 1032.31576709597 | | | |
| 3.1.094790 | CHARLES REYNAUD | ADDRESS REDACTED | | | CEL 0.174051205362517 | | | |
| 3.1.094791 | CHARLES REZAC | ADDRESS REDACTED | | | ADA 1.03696284439538<br>ETH 0.70829767007613 2<br>MATIC 0.79389583770422 2 | ADA 4889.39403237757<br>ETH 0.09902894941388 1<br>MATIC 1524.97769100067 | | |
| 3.1.094792 | CHARLES RHODES | ADDRESS REDACTED | | | BTC 0.0000009618751430 04<br>CEL 5.98264815025225<br>XLM 0.1946310252797 38<br>XRP 2.0187934541435B | | | |
| 3.1.094793 | CHARLES RHODES | ADDRESS REDACTED | | | BTC 0.0028335774646336 | | | |
| 3.1.094794 | CHARLES RIBEIRO | ADDRESS REDACTED | | | AAVE 15.9156508007958<br>BTC 0.00109559159490498<br>EOS 131.477023897147<br>MATIC 1521.84775322349<br>KLM 2354.83911673811 | MATIC 1042 | | |

Debtor Name: Celsius Network LLC     22-10964-mg    Doc 974    Filed 10/05/22    Entered 10/05/22 22:53:30    Main Document     Case Number: 22-10964

Pg 2347 of 5048

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.094795 | CHARLES RICCO | ADDRESS REDACTED | | | AAVE 20.21720306?2972<br>ADA 5109.739614633046<br>AVAX 102.810330892624<br>BAT 0.22761636510828?<br>BTC 0.09701705791782010<br>CEL 1.14674431624318<br>COMP 25.1095856412315<br>DOT 105.947999075699<br>EOS 129.385672403278<br>ETH 10.262204295934?<br>GUSD 6.6253204172596?<br>LINK 152.696243956456<br>LUNC 50.7842912693234<br>MANA 1005.50189216025<br>MATIC 10345.9136723502<br>SNX 1055.54873803638<br>SOL 50.3732230341039<br>SUSHI 103.3.818918057?15<br>UNI 104.346316907912<br>USDC 5.143770936972<br>XLM 11351.754735435?5<br>ZRX 1082.23591769492 | | | |
| 3.1.094796 | CHARLES RICH | ADDRESS REDACTED | | | BTC 0.009716601827668419<br>ETH 1.286548213000042<br>MATIC 854.212176871611<br>USDC 1885.07363220321<br>USDT ERC20 498.945540469522 | | | |
| 3.1.094797 | CHARLES RICHARD YAMASHIRO | ADDRESS REDACTED | | | ETH 0.002178091010626376<br>MATIC 5.442143542116345<br>MCDAI 0.0381040825025411 | | | |
| 3.1.094798 | CHARLES RICHARDSON | ADDRESS REDACTED | | | BTC 0.258723932982299<br>ETH 0.9512863564159 | | | |
| 3.1.094799 | CHARLES RICHTER | ADDRESS REDACTED | | | BTC 0.011420210300632<br>CEL 0.55119125548980?<br>USDC 0.330013467809195 | | | |
| 3.1.094800 | CHARLES RICKARD | ADDRESS REDACTED | | | AVAX 5.8795705075874?5<br>BTC 0.035146458053738?<br>COMP 0.044370513956968?<br>MCDAI 524.596959708569<br>UMA 0.915662328778019<br>XLM 51.86370241840??1 | | | |
| 3.1.094801 | CHARLES RIVERA | ADDRESS REDACTED | | | ADA 0.417582925633728<br>BTC 0.000000551564351?425 | | | |
| 3.1.094802 | CHARLES RIXSE | ADDRESS REDACTED | | | USDC 5.24809267309205 | | | |
| 3.1.094803 | CHARLES ROACH | ADDRESS REDACTED | | | BTC 0.086010736712947?5<br>USDC 37.14674903916? | USDC 0.00000006214908871? | | |
| 3.1.094804 | CHARLES ROBERT FERRANTE | ADDRESS REDACTED | | | 1INCH 119.105296720882<br>AAVE 3.945074720943?3<br>ADA 1661.98203694339<br>AVAX 36.048526098049?9<br>BAT 1952.64745215138<br>BCH 4.75140863903899<br>BSV 6.23794080543786<br>BTC 2.18215560561082<br>CEL 2420.33954838594<br>DASH 18.437043432952?5<br>DOT 148.647645831351<br>EOS 0.0894859923903076<br>ETC 100.26314027012?3<br>ETH 16.403057259315?2<br>KNC 292.093194763534<br>LINK 179.101711145358<br>LTC 0.043705048673080?4<br>LUNC 32.321309998114?5<br>MANA 877.263278358987<br>MATIC 4806.2450380272?7<br>MCDAI 5.90362752149655<br>OMG 107.47091023235?2<br>PAXG 25.611087444383?5<br>SGB 1680.93563312674<br>SNX 187.677324282728<br>SOL 30.077908257326?2<br>SUSHI 26.372916884063?4<br>UNI 112.131554271034 | BAT 2000<br>BTC 0.00312442<br>PAXG 1 | | |
| 3.1.094805 | CHARLES ROBERT MITCHELL | ADDRESS REDACTED | | | AAVE 6.55045247035619<br>BTC 1.003101512283918<br>BUSD 301.652494108979<br>CEL 1419.52957462774<br>ETH 30.103830359354<br>MATIC 70.630860857452?8<br>MCDAI 384.411786780044<br>SNX 247.560051329101<br>USDC 89.738304109428?4 | CEL 47.619047619047?6 | | |
| 3.1.094806 | CHARLES ROBERTS | ADDRESS REDACTED | | | BTC 0.000000006<br>CEL 3.5891346390766<br>ETC 0.000177050370127494 | | | |
| 3.1.094807 | CHARLES ROBERTS | ADDRESS REDACTED | | | BNB 0.152177288824008<br>BTC 0.000170910971231854<br>CEL 4.69041253858232<br>ETH 0.001731399535135?74<br>USDC 22.5522907554413 | | | |
| 3.1.094808 | CHARLES ROBERTS | ADDRESS REDACTED | | | CEL 135868.38470304<br>USDC 0.403 | | | |
| 3.1.094809 | CHARLES ROBERTSON | ADDRESS REDACTED | | | BTC 0.035726493575?2002<br>ETH 0.204716073739086<br>USDC 83.658087425843?7 | | | |
| 3.1.094810 | CHARLES ROBERTSTAD | ADDRESS REDACTED | | | BTC 0.000000315998723758<br>ETH 0.00000025756283661?5<br>LINK 0.00288274336342628 | BTC 0.00279685341810507<br>ETH 0.000178233224762634<br>LINK 0.00306373321195853 | | |
| 3.1.094811 | CHARLES ROBINSON | ADDRESS REDACTED | | | AVAX 29.256554234819<br>BTC 0.000039638111926006<br>CEL 1.135766203447?1<br>DASH 0.00526165877151472<br>DOT 222.088862864623<br>EOS 22.390267315609?1<br>ETH 0.926412543108258<br>LINK 0.0167354646845461<br>LTC 0.00522966835310041<br>LUNC 7.49688857883777<br>MATIC 6275.724858791008<br>MCDAI 2.530660901290?25<br>SGB 695.419508367497<br>SNX 0.02188929792970?78<br>XRP 2.53240350942552<br>ZRX 0.0928612532439?01 | ETH 3<br>LTC 0.00000000625239543 | | |
| 3.1.094812 | CHARLES ROBINSON | ADDRESS REDACTED | | | CEL 1.07435063108992 | | | |
| 3.1.094813 | CHARLES RODRIGUEZ | ADDRESS REDACTED | | | LINK 0.0270064281168914 | | | |
| 3.1.094814 | CHARLES ROGIE II VERLINDEN | ADDRESS REDACTED | | | BTC 0.00000018794534563<br>ETH 0.000513416392237299<br>LINK 0.000459008815848766<br>USDC 0.010007057024303?5 | BTC 0.000000000967134054<br>ETH 0.000000007737829902<br>UST 0.1 | | |
| 3.1.094815 | CHARLES ROGERS | ADDRESS REDACTED | | | ADA 3009.325353546<br>BTC 0.001383595429510?92<br>ETH 0.000298978417304698<br>MATIC 4801.96224421553<br>XLM 16.205023582685<br>XRP 0.0023 | | | |
| 3.1.094816 | CHARLES ROGERS | ADDRESS REDACTED | | | BTC 0.00000010930950097?5<br>USDC 0.0117056045809032 | | | |
| 3.1.094817 | CHARLES ROHDE | ADDRESS REDACTED | | | BTC 0.20213498843690?4 | | | |
| 3.1.094818 | CHARLES ROLAND JR | ADDRESS REDACTED | | | BCH 0.000043814495846?77<br>CEL 1.09139667130738<br>SGB 0.0044150012670903?5<br>XRP 0.029512643459326 | | | |
| 3.1.094819 | CHARLES ROLAND JR | ADDRESS REDACTED | | | BTC 5.12591124329999?08<br>ETH 3.12483231334090?06<br>USDC 0.156202368411944<br>XLM 0.51947382238177?6<br>XRP 0.000000752912621534 | | | |
| 3.1.094820 | CHARLES ROMER | ADDRESS REDACTED | | | BAT 0.05188017318172685<br>BTC 5.98055969999999?-09<br>CEL 1.08969521166226<br>ETH 0.000315065416243206<br>XRP 0.101596655331273 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.094821 | CHARLES ROSEBORO | ADDRESS REDACTED | | Yes | ADA 7262.66102210047<br>AVAX 22.062345471574<br>BTC 0.03718128450774<br>CEL 92.66733858583<br>DOT 1.896007354961<br>ETH 9.988710229150SB<br>LINK 150.80294041954S<br>LTC 7.91542464855O2<br>MANA 863.488500890468<br>MATIC 2818.7715808661B<br>SNX 534.81512744688B<br>USDC 0.62929391037289<br>USDT ERC20 330.985328163149 | USDT ERC20 326.23 | | ADA 12481.1223025174<br>DOT 304.506699147181 |
| 3.1.094822 | CHARLES ROSS | ADDRESS REDACTED | | | BTC 0.00000052033125852<br>ETH 0.000394879500925<br>LINK 96.94417307906 2 | BTC 0.0000000004178164439 | | |
| 3.1.094823 | CHARLES ROTH | ADDRESS REDACTED | | | BTC 0.000105099662002933 | | | |
| 3.1.094824 | CHARLES RUBINOWICZ | ADDRESS REDACTED | | | BTC 0.000001420966773549<br>ETH 0.000303130573618218<br>USDC 2.67670564321BB<br>USDT ERC20 6.0162555449713B | | | |
| 3.1.094825 | CHARLES RUBIO | ADDRESS REDACTED | | | BTC 0.3320553434800055 | | | |
| 3.1.094826 | CHARLES RUSINGER | ADDRESS REDACTED | | | CEL 1.121629423B2092 | | | |
| 3.1.094827 | CHARLES RUMMEL | ADDRESS REDACTED | | | BTC 0.22289685583018<br>CEL 667.514977005249<br>DOT 10.7107831460585<br>ETH 0.2867590534076 77<br>GUSD 641.461936316823<br>MATIC 1095.12334193194<br>MCDAI 0.086678572727S583<br>USDC 21.401443156920 1 | | | |
| 3.1.094828 | CHARLES RUSSELL DENOWH | ADDRESS REDACTED | | | BTC 0.10183403208442 4 | | | |
| 3.1.094829 | CHARLES RUTTMAN | ADDRESS REDACTED | | | BTC 0.000006358539429583 | | | |
| 3.1.094830 | CHARLES RYAN KITKO | ADDRESS REDACTED | | | ETH 0.000000716325411S<br>MANA 0.00238696387564264<br>MATIC 0.05309449531463 22 | ETH 0.000000542905291404<br>MANA 0.0000000397038825 25<br>MATIC 0.000000133917979582 | | |
| 3.1.094831 | CHARLES RYAN PETRY | ADDRESS REDACTED | | | AVAX 2.0394094149929 3<br>BTC 0.00131485584690973<br>DOT 7.1109145124895<br>ETH 0.3184660382203 9<br>MATIC 56.6042390673067<br>SNX 207.725126413222<br>USDC 3094.9660670676 4 | | | |
| 3.1.094832 | CHARLES RYLON FANN | ADDRESS REDACTED | | | AVAX 3.2513703560686<br>BTC 0.00313306529308602<br>DOT 13.0688527017921<br>XLM 35.1514104330959 | | | |
| 3.1.094833 | CHARLES RYNN | ADDRESS REDACTED | | | CEL 1.180648278B1869<br>DOT 0.70743627214923 | | | |
| 3.1.094834 | CHARLES S LEVINE | ADDRESS REDACTED | | | BTC 0.02061572746950 36<br>ETH 0.243210724695036 | | | |
| 3.1.094835 | CHARLES S TANEOUS | ADDRESS REDACTED | | | BTC 0.00000028135474S0769<br>CEL 3655.97429015345<br>ETH 0.288582275530596<br>LINK 0.00358861835177816<br>MATIC 0.6174007247793<br>MCDAI 0.01644746386023 74<br>PAXG 60.845869490845<br>SNX 16952.5394411609<br>USDC 1423.92609115516<br>USDT ERC20 0.270328822813217<br>XRP 0.024208956423832 | ETH 1.31462417900458 | | |
| 3.1.094836 | CHARLES SAAVEDRA | ADDRESS REDACTED | | | BTC 0.000002493892610987 | | | |
| 3.1.094837 | CHARLES SALIBA | ADDRESS REDACTED | | | BTC 0.0495286843861388<br>CEL 15.506048635737B<br>ETH 0.16801864 | | | |
| 3.1.094838 | CHARLES SALIBA REVUELTO | ADDRESS REDACTED | | | AVAX 7.651739336653 49<br>BNB 0.731131857034659<br>BTC 0.00188069355432821<br>CEL 23.344982807389 9<br>DOT 9.23<br>USDT ERC20 206 | | | |
| 3.1.094839 | CHARLES SANFORD | ADDRESS REDACTED | | | BTC 0.00115585288781344<br>MATIC 1376.835989113B | | | |
| 3.1.094840 | CHARLES SAPONG | ADDRESS REDACTED | | | BTC 0.000809244762565BS<br>CEL 1.15116852753898<br>DASH 0.067123370203193<br>ETH 0.07501405532 17151<br>LTC 0.183101757006813 | | | |
| 3.1.094841 | CHARLES SARGENT | ADDRESS REDACTED | | | BNB 0.0024784170896074B<br>ETH 0.00198072355915799<br>USDC 0.00000017156664306 75<br>PAXG 0.0012260587431572 | | | |
| 3.1.094842 | CHARLES SASSIAT | ADDRESS REDACTED | | | USDC 421.368838336916 | | | |
| 3.1.094843 | CHARLES SAUNDERS | ADDRESS REDACTED | | | BTC 0.000000884455056107<br>ETH 0.000000411931543 18 | | | |
| 3.1.094844 | CHARLES SAUVE | ADDRESS REDACTED | | | 1INCH 0.152874460966776<br>AAVE 13.2040853895194<br>ADA 0.866408971047488<br>AVAX 146.764460749367<br>BAT 0.369012119999751<br>BCH 0.000300627761496717<br>BNT 733.627752107407<br>BTC 1.53884907401999E-07<br>COMP 22.0648763389873<br>DASH 49.145528668126B<br>DOT 0.0226341583396024<br>EOS 0.07741505121S2942<br>ETC 0.014273025481 7592<br>ETH 0.037094176320 72<br>KNC 0.0717559142908497<br>LUNC 15.136054046363 9<br>MANA 0.34889187177434B<br>MATIC 0.464879799845616<br>MCDAI 0.05203470713300B7<br>OMG 0.084661636833671<br>SNX 0.004205832015994 31<br>SOL 0.005569012190445 7<br>SUSHI 0.0512733431435318<br>UMA 136.689401436929<br>UNI 683.660710081891<br>USDC 0.0075794075705884 7<br>ZEC 40.613612548604<br>ZRX 1.86873454646047 | AVAX 7.55825639550266<br>BTC 0.0000000803036232 64<br>ETH 1.84963952201685<br>SOL 0.00000000145946279<br>SUSHI 0.00005365095597B<br>USDC 0.003 | | |
| 3.1.094845 | CHARLES SCARBROUGH | ADDRESS REDACTED | | | ADA 22.089991844022B<br>BTC 0.010584968765367 3<br>ETH 0.152663483670038 | | | |
| 3.1.094846 | CHARLES SCHAAP | ADDRESS REDACTED | | | BTC 0.153499800640624<br>MATIC 6826.918040380 26<br>MCDAI 0.034884812937691 1<br>PAXG 2.15394241525 29<br>USDC 8.86201368013226 | | | |
| 3.1.094847 | CHARLES SCHAFER | ADDRESS REDACTED | | | 1INCH 0.000018607393113781<br>AAVE 0.000000391209062219<br>AVAX 0.00540143575665929<br>BTC 0.000000804054491B4<br>COMP 0.000000009809265764<br>DOT 0.02535995549283B<br>ETH 0.000003134151397663<br>MATIC 0.2406950933049597<br>SNX 0.000038685217121043<br>SUSHI 0.00002809154423824<br>USDC 0.724644416030939<br>ZRX 0.0000020557000066853 | 1INCH 0.03749838685566 34<br>AAVE 0.000081418590291931<br>AVAX 0.00000021257334197<br>BTC 0.0000000142799105943<br>COMP 0.00056004590954849<br>DOT 0.000000077891889423B<br>ETH 0.000001351128427974<br>MATIC 0.0000001298123693 87<br>SNX 0.0284797142135057<br>SUSHI 0.006861623821540 94<br>UNI 0.000011777136421254<br>USDC 0.000000584058073462<br>ZRX 0.04100937707737292 | | |
| 3.1.094848 | CHARLES SCHREIBER | ADDRESS REDACTED | | | CEL 120.722922414095<br>SNX 16.9031702208317 | | SNX 2.29456308094204 | |
| 3.1.094849 | CHARLES SCHULZE | ADDRESS REDACTED | | | BTC 0.00090966363857117S | | | |
| 3.1.094850 | CHARLES SCOTT HELFRICH | ADDRESS REDACTED | | | ETH 3.4108793317196G | | BTC 1.43936555 | |
| 3.1.094851 | CHARLES SEARCY | ADDRESS REDACTED | | | BTC 0.0000151479707468<br>CEL 1.0651839471086 | | | |
| 3.1.094852 | CHARLES SEBASTIAN SLAGEL | ADDRESS REDACTED | | | ETH 0.00155371307374 7 | | | |
| 3.1.094853 | CHARLES SEBERSON | ADDRESS REDACTED | | | BTC 0.00225602698432S7<br>USDC 18598.0157B95845 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.094854 | CHARLES SEITZ | ADDRESS REDACTED | | | BTC 0.0110154526754171 | | | |
| 3.1.094855 | CHARLES SENGEL | ADDRESS REDACTED | | | ADA 256.800027776838 | | | |
| | | | | | BTC 0.73356476295 1949 | | | |
| | | | | | DOT 94.0590746368034 | | | |
| | | | | | ETH 11.5775516681646 | | | |
| | | | | | MATIC 726.265653772029 | | | |
| | | | | | SNX 81.347029865 9682 | | | |
| | | | | | UNI 202.170299292456 | | | |
| 3.1.094856 | CHARLES SENTELL | ADDRESS REDACTED | | | 1INCH 0.0223910745804468 | | | |
| | | | | | ADA 0.000354121620850406 | | | |
| | | | | | AVAX 0.000763382914627514 | | | |
| | | | | | BTC 0.0000039878570 7251 | | | |
| | | | | | DOT 0.0302831311173025 | | | |
| | | | | | MANA 0.00165792623933842 | | | |
| | | | | | MATIC 0.204499650963868 | | | |
| | | | | | OMG 0.000443171502032805 | | | |
| | | | | | USDC 0.585414078801288 | | | |
| | | | | | XTZ 0.00945042608815 17 | | | |
| 3.1.094857 | CHARLES SEOTSENENG | ADDRESS REDACTED | | | BTC 0.000000020310860198 | | | |
| | | | | | CEL 0.0737862985450957 | | | |
| 3.1.094858 | CHARLES SEROZAY | ADDRESS REDACTED | | | ADA 0.000974147022074573 | | | |
| | | | | | BTC 0.000107956695754996 | | | |
| 3.1.094859 | CHARLES SERNIK | ADDRESS REDACTED | | | 1INCH 116.746331343322 | AVAX 0.858369098712446 | | |
| | | | | | AAVE 0.98948537390832 | | | |
| | | | | | ADA 0.45616754453855 | | | |
| | | | | | AVAX 13.2498160738727 | | | |
| | | | | | BAT 361.76776477903 | | | |
| | | | | | BTC 0.111990867221676 | | | |
| | | | | | DOGE 3009.19251397315 | | | |
| | | | | | DOT 0.0583220039231946 | | | |
| | | | | | EOS 20.033321885 0025 | | | |
| | | | | | LINK 23.80540600 40856 | | | |
| | | | | | LTC 1.50489643986715 | | | |
| | | | | | LUNC 5.482234174 0443 | | | |
| | | | | | MANA 442.676008001855 | | | |
| | | | | | MATIC 3977.345352 22311 | | | |
| | | | | | SNX 111.58320561 5457 | | | |
| | | | | | SUSHI 16.037565179 8334 | | | |
| | | | | | UNI 16.6908191725 169 | | | |
| | | | | | USDT ERC20 210.978317 127547 | | | |
| 3.1.094860 | CHARLES SEWELL | ADDRESS REDACTED | | | AVAX 0.00215882541480208 | AVAX 0.0000252690277784284 | | |
| | | | | | CEL 1.29225020841289f-05 | BTC 0.00780660491170686 | | |
| | | | | | DOT 0.0313097775747412 | DOT 0.000019114521708905 | | |
| | | | | | MATIC 211.697060637089 | SNX 0.00182834247891033 | | |
| | | | | | SNX 0.00954802055967275 | USDC 0.000000625898307734 | | |
| | | | | | SOL 4.86249728270343 | | | |
| | | | | | USDC 0.270231161254172 | | | |
| 3.1.094861 | CHARLES SGANDURRA | ADDRESS REDACTED | | | BTC 0.166294116804479 | | USDC 233.133246286298 | |
| | | | | | MATIC 1465.51124960069 | | | |
| | | | | | USDC 0.164838986848473 | | | |
| 3.1.094862 | CHARLES SHAW | ADDRESS REDACTED | | | XLM 0.0237576068823754 | | | |
| | | | | | XRP 0.00000639076417432 | | | |
| 3.1.094863 | CHARLES SHEA | ADDRESS REDACTED | | | CEL 1.11006273632555 | | | |
| | | | | | USDC 2347.72090653304 | | | |
| 3.1.094864 | CHARLES SHEPHARD | ADDRESS REDACTED | | | DOT 0.00111502824556707 | | | |
| | | | | | UNI 0.000297494162346646 | | | |
| 3.1.094865 | CHARLES SHIPP | ADDRESS REDACTED | | | BTC 0.000013825963450692 | | | |
| 3.1.094866 | CHARLES SHORES | ADDRESS REDACTED | | | CEL 78.1386327794965 | | | |
| | | | | | ETH 0.000073874181864408 | | | |
| | | | | | MCDAI 27.5366598307126 | | | |
| | | | | | SNX 10.4763816171865 | | | |
| | | | | | USDC 0.218368675371206 | | | |
| 3.1.094867 | CHARLES SIEGEL | ADDRESS REDACTED | | | BTC 0.00000317313508185 2 | | | |
| | | | | | MCDAI 0.0411774019700027 | | | |
| 3.1.094868 | CHARLES SILVAS | ADDRESS REDACTED | | | AAVE 6.62498871288859 | | | |
| | | | | | BTC 0.00162099876681 25 | | | |
| | | | | | CEL 150.375232314317 | | | |
| | | | | | DOT 30.5090628295741 | | | |
| | | | | | LUNC 14.1342516936293 | | | |
| | | | | | MATIC 1364.37623221832 | | | |
| 3.1.094869 | CHARLES SIMMERMAN | ADDRESS REDACTED | | | BTC 0.0631526300430493 | | | |
| 3.1.094870 | CHARLES SIMON | ADDRESS REDACTED | | | ETH 0.0233120671497729 | | | |
| | | | | | ETH 0.49751702074577 | | | |
| 3.1.094871 | CHARLES SIMS | ADDRESS REDACTED | | | USDC 585.987504782166 | | | |
| | | | | | BTC 0.00940961645460614 | | | |
| | | | | | CEL 128.15489190486S | | | |
| | | | | | ETH 0.28987909 | | | |
| 3.1.094872 | CHARLES SISLIAN | ADDRESS REDACTED | | | ETH 12.5507953504026 | | | |
| 3.1.094873 | CHARLES SIX | ADDRESS REDACTED | | | BTC 0.00000160472593691 | BTC 0.000000082143674483 | | |
| | | | | | USDC 0.000165270740935134 | USDC 0.349839163733276 | | |
| 3.1.094874 | CHARLES SKRYPEK JR | ADDRESS REDACTED | | | ADA 1362.57682508789 | | | |
| | | | | | BTC 0.00126585057312221 | | | |
| | | | | | MATIC 791.738195431795 | | | |
| 3.1.094875 | CHARLES SMITH | ADDRESS REDACTED | | | SNX 0.0562374611170654 | | | |
| | | | | | USDC 52.0233196117921 | | | |
| 3.1.094876 | CHARLES SMITH | ADDRESS REDACTED | | | BTC 0.00373865544726292 | BTC 0.37696677 | | |
| | | | | | ETH 3.41281160084715 | | | |
| | | | | | LINK 85.075415482652 | | | |
| 3.1.094877 | CHARLES SMITH | ADDRESS REDACTED | | | BTC 0.000002377717938545 | | | |
| | | | | | MATIC 0.603314302496184 | | | |
| 3.1.094878 | CHARLES SMITH | ADDRESS REDACTED | | | ADA 2332.1974417135S | | | |
| | | | | | BTC 0.00470449747547404 | | | |
| | | | | | ETH 0.0470167961917406 | | | |
| 3.1.094879 | CHARLES SMITH | ADDRESS REDACTED | | | BTC 0.000000002866603957 | BTC 0.00000216447780011 7 | | |
| | | | | | COMP 0.000001501169760095 | COMP 0.00332061835391561 | | |
| | | | | | MATIC 1.3438721753 7396 | USDT ERC20 0.00257878764187652 | | |
| | | | | | USDT ERC20 0.00000479927043190 4 | ZRX 0.1347918882662 58 | | |
| | | | | | ZRX 0.00000354882715763 8 | | | |
| 3.1.094880 | CHARLES SMITH | ADDRESS REDACTED | | Yes | AAVE 0.929879530531172 | MCDAI 1547.67 | | BTC 0.236646382691007 |
| | | | | | AVAX 5.18203410924594 | | | |
| | | | | | BCH 1.02038819728D5 | | | |
| | | | | | ETH 0.214634366961394 | | | |
| | | | | | ETH 14.1396451956696 | | | |
| | | | | | MANA 105.953000381812 | | | |
| | | | | | MATIC 1508.59720695986 | | | |
| 3.1.094881 | CHARLES SMITH | ADDRESS REDACTED | | | BTC 0.0294470779581618 | | | |
| | | | | | CEL 75.3166361123929 | | | |
| | | | | | ETH 0.16957930450499 | | | |
| | | | | | MANA 0.00930315233467215 | | | |
| | | | | | MATIC 823.635876481281 | | | |
| 3.1.094882 | CHARLES SMITH | ADDRESS REDACTED | | | CEL 1.12431175521718 | | | |
| 3.1.094883 | CHARLES SMITH | ADDRESS REDACTED | | | BTC 0.00000080130305463 7 | | | |
| | | | | | BUSD 0.000517316328827338 | | | |
| | | | | | CEL 0.104435881738752 | | | |
| | | | | | ETH 0.00195669836185904 | | | |
| | | | | | USDC 0.000209777842120112 | | | |
| 3.1.094884 | CHARLES SMITH | ADDRESS REDACTED | | | ETH 10.5854900144044 | | | |
| | | | | | LINK 48.956042544997 2 | | | |
| | | | | | XRP 9780.998 | | | |
| 3.1.094885 | CHARLES SMITHSON | ADDRESS REDACTED | | | BTC 0.000019649946662O8 | | | |
| | | | | | CEL 14.6169518776341 | | | |
| | | | | | ETH 0.00395534766099704 | | | |
| | | | | | SGB 1453.86284912783 | | | |
| | | | | | USDC 0.270687190567 14 | | | |
| | | | | | USDT ERC20 0.5702702870924 9 | | | |
| | | | | | XLM 17.3918581214504 | | | |
| | | | | | XRP 20.7498901040429 | | | |
| | | | | | ZRX 0.405697284327596 | | | |
| 3.1.094886 | CHARLES SNELL | ADDRESS REDACTED | | | ADA 257.931494185 19 | BTC 0.00497028 | | |
| | | | | | BTC 0.0333413411237855 | SOL 1.970692854 | | |
| | | | | | LTC 4.12802643041899 | | | |
| | | | | | MANA 519.84372255246 | | | |
| | | | | | MATIC 1508.63385155853 | | | |
| | | | | | SNX 67.251617041140S | | | |
| | | | | | USDC B13.540827563649 | | | |
| | | | | | XLM 3.577382817714 14 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.094887 | CHARLES SNYDER IV | ADDRESS REDACTED | | | AAVE 0.00721264447055674 BAT 0.387230805712187 BTC 0.506953703741739 CEL 0.719933377102803 COMP 0.00069012349949657 ETH 0.00506401448379972 LINK 0.103152946086803 MANA 0.0156606994375419 SNX 5.80834963670539 UNI 0.0306844755462255 USDC 10121.0667061478 ZRX 0.273911440056014 | CEL 0.0000673901321275511 | | |
| 3.1.094888 | CHARLES SOLAR | ADDRESS REDACTED | | Yes | BAT 0.635652186195333 BTC 0.00004634177448269 CEL 1.86883893033421 GUSD 0.107417527108697 MATIC 0.113697922608627 SNX 3.48896397408645 USDC 2.70504406817107 USDT ERC20 3.4056626570292293 | | | BTC 1.8645723312371 |
| 3.1.094889 | CHARLES SOLOMON COHEN | ADDRESS REDACTED | | | BTC 0.01246176551386313 | | | |
| 3.1.094890 | CHARLES SPRANGENBERG-POSS | ADDRESS REDACTED | | | BTC 0.00000039737289930568 CEL 0.007685100011693 ETH 0.00004109471214741 LUNC 0.000000470132238561 SGB 0.0060657539568725 XRP 0.039675811657975 | | | |
| 3.1.094891 | CHARLES SPEARS | ADDRESS REDACTED | | | BTC 0.00105182070056346 | | | |
| 3.1.094892 | CHARLES SPEECHLEY | ADDRESS REDACTED | | | AVAX 2.32013872624345 BTC 0.006199074640651573 CEL 260.015058983143 ETH 0.08680652880679808 LUNC 27.6427327534286 MATIC 93.7490422858749 SNX 36.42764 SOL 3.50047159186746 USDC 2.95152291052893 XRP 143.939218668 | | | |
| 3.1.094893 | CHARLES SPENCER GREGG | ADDRESS REDACTED | | | BCH 0.00000006858581979 BTC 1.234211394631 CEL 91.1431323815188 ETH 2.32899054261901 LINK 129.151838592716 MANA 525.257920378862 | BCH 0.0000258995024752243 BTC 0.00246609124537607 | | |
| 3.1.094894 | CHARLES SPRITT | ADDRESS REDACTED | | | BTC 0.00000110793135548 CEL 0.0137294516631331 ETH 0.00000959555972552 KLM 19.748059259416 | | | |
| 3.1.094895 | CHARLES SQUARE | ADDRESS REDACTED | | | ETH 0.0131075082050272 MATIC 27.82166684096395 | | | |
| 3.1.094896 | CHARLES SSERUYANGE MBAZIRA | ADDRESS REDACTED | | | CEL 0.0486217676670161 ETH 0.0015920351143831 | | | |
| 3.1.094897 | CHARLES ST GEORGE | ADDRESS REDACTED | | | AAVE 4.01642420452315 ADA 1096.65960328187 BTC 0.82400967042877 ETH 5.01788487647468 SOL 8.38048461409412 USDC 10757.3532700217 | | | |
| 3.1.094898 | CHARLES STAMEY | ADDRESS REDACTED | | | CEL 1.08080443056026 | | | |
| 3.1.094899 | CHARLES STEELE | ADDRESS REDACTED | | | BTC 0.00000641980209487 CEL 1.07117109333351 | | | |
| 3.1.094900 | CHARLES STEPHENS | ADDRESS REDACTED | | | BTC 0.01184635636443318 ETH 0.581274010415949 LINK 1.90252941898481 | BTC 0.00274422 | | |
| 3.1.094901 | CHARLES STEWART | ADDRESS REDACTED | | | BTC 0.00000335698430687 | | | |
| 3.1.094902 | CHARLES STEWART | ADDRESS REDACTED | | | BTC 0.113215478349 ETH 18.833774020106 SGB 676.549448368091 XRP 4425.57329934629 | | | |
| 3.1.094903 | CHARLES STOGSDILL | ADDRESS REDACTED | | | BCH 0.51428977609703 BTC 0.00634070710908739 EOS 25.878878215451 ETH 5.11305397399538 ETH 0.10447842867792 LTC 2.04388413174904 | | | |
| 3.1.094904 | CHARLES STONEMAN | ADDRESS REDACTED | | | BTC 0.00000000898560338 CEL 3.02183014385404 EOS 0.000043619958359495 KLM 0.0000001 | | | |
| 3.1.094905 | CHARLES STORM | ADDRESS REDACTED | | Yes | ADA 9119.02653713471 BCH 20.0497495057839 BTC 0.44471046592596 CEL 791.310523455329 DASH 67.4195872590915 ETH 5.22839351816729 LTC 6.78091337351464 PAXG 4.194920347725 SGB 470.593667227725 UNI 409.501146020205 USDC 0.0000002242199958389 XLM 0.1522762848576444 XRP 0.00000035906714198 ZEC 15.9289619538087 | CEL 3270.75896690231 | | BTC 7.77467424226151 |
| 3.1.094906 | CHARLES STRECKER | ADDRESS REDACTED | | | BTC 0.0000003899197643227 CEL 0.0138373343552237 | | | |
| 3.1.094907 | CHARLES STRICKLAND | ADDRESS REDACTED | | | BTC 0.00000048677109723 LINK 0.00122210539377674 | | | |
| 3.1.094908 | CHARLES STRINGER | ADDRESS REDACTED | | | BTC 0.152334805873605 ETH 0.40486515295695 SNX 25.382682413539 | | | |
| 3.1.094909 | CHARLES SUBLETTE | ADDRESS REDACTED | | | AAVE 1.03237525045146 AVAX 0.0310251502453 BTC 0.00131120677668881 MATIC 535.528014150222 | AVAX 27.857451022855 | | |
| 3.1.094910 | CHARLES SUKHEE | ADDRESS REDACTED | | | BTC 0.15163985574862 ETH 3.58792388864889 MCDAI 1.69350472142218 | BTC 0.04363628279466616 ETH 2.3170789153929 | | |
| 3.1.094911 | CHARLES SUMMERLIN | ADDRESS REDACTED | | | BTC 0.0125242836344 | | | |
| 3.1.094912 | CHARLES SUMMERS | ADDRESS REDACTED | | | ETH 0.00004725203329395 MCDAI 0.25699530323204 XLM 0.09651953368722311 | | | |
| 3.1.094913 | CHARLES SUNDSTROM | ADDRESS REDACTED | | | CEL 2.44721776627038 DOT 3.21859609306587 | | | |
| 3.1.094914 | CHARLES SURYA | ADDRESS REDACTED | | | ADA 0.380914869762217 XRP 0.00106489325155562 | | | |
| 3.1.094915 | CHARLES SWANSON | ADDRESS REDACTED | | | CEL 1.09047242589963 USDC 374.782312410909 | | | |
| 3.1.094916 | CHARLES SWEENY | ADDRESS REDACTED | | | BTC 0.000313046777707442 CEL 12.4021456910501 ETH 0.01 USDC 11.2662341017525 | | | |
| 3.1.094917 | CHARLES SWENBERG | ADDRESS REDACTED | | | ADA 1455.47368965632 BTC 0.1128720125262281 MATIC 5002.20732150866 SNX 361.6078442000094 | | | |
| 3.1.094918 | CHARLES T HARMON JR | ADDRESS REDACTED | | | ADA 0.0000004930830199905 BTC 0.00000000940670210b CEL 521.428046214219 MCDAI 41.5012878384254 USDC 28377.5097429044 | | | |
| 3.1.094919 | CHARLES TAI | ADDRESS REDACTED | | | BTC 0.0000124044799003504 ETH 0.001364321086117135 USDC 0.40067509334 97 | | | |
| 3.1.094920 | CHARLES TALBOT | ADDRESS REDACTED | | | ADA 298.9 BTC 0.0113726376455421 CEL 61.6388338640333 ETH 0.72754317 LTC 3.43028531 XRP 588.222823 | | | |
| 3.1.094921 | CHARLES TALLEY | ADDRESS REDACTED | | | ADA 0.0251358237489625 | | | |
| 3.1.094922 | CHARLES TAN | ADDRESS REDACTED | | | BTC 0.00157342831004977 ETH 0.002065134091932062 USDC 1645.69361490984 XLM 0.0208399598629211 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.094923 | CHARLES TANNER | ADDRESS REDACTED | | | ETH 0.00018317814560615A | | | |
| 3.1.094924 | CHARLES TAO | ADDRESS REDACTED | | | BTC 0.000591385350476713 | | | |
| | | | | | USDC 27.6425881006945 | | | |
| | | | | | XRP 215.65946455650B | | | |
| | | | | | ZRX 178.530224116404 | | | |
| 3.1.094925 | CHARLES TATERKA | ADDRESS REDACTED | | | USDC 0.26871664949097 | | | |
| 3.1.094926 | CHARLES TAVERNIER | ADDRESS REDACTED | | | BTC 0.00000101342054649I | | | |
| 3.1.094927 | CHARLES TAWANDA DZAWO | ADDRESS REDACTED | | | BTC 0.000453914020772691 | | | |
| | | | | | CEL 0.36490210489068J | | | |
| 3.1.094928 | CHARLES TAYLOR | ADDRESS REDACTED | | | AVAX 0.00880458627337004 | AVAX 0.0425343908026902 | | |
| | | | | | BTC 0.46183707776890G | BTC 0.89452671701477 | | |
| | | | | | ETH 0.00002392565729302Z | USDC 0.004 | | |
| | | | | | USDC 0.21558677503528 | | | |
| 3.1.094929 | CHARLES TAYLOR | ADDRESS REDACTED | | | BTC 0.00006893866522067T | | | |
| 3.1.094930 | CHARLES TERRASSE | ADDRESS REDACTED | | | BTC 0.000108593653730062 | | | |
| 3.1.094931 | CHARLES TESSIER | ADDRESS REDACTED | | | BTC 0.028527902461993 | | | |
| | | | | | DOT 23.185987659667 | | | |
| 3.1.094932 | CHARLES TETAR | ADDRESS REDACTED | | | BTC 0.00225860505893818 | | | |
| | | | | | DOGE 0.035339643879525A | | | |
| | | | | | USDC 0.00720868788239466 | | | |
| 3.1.094933 | CHARLES TETREAULT | ADDRESS REDACTED | | | USDC 2125.93092856685 | | | |
| 3.1.094934 | CHARLES THANH LE | ADDRESS REDACTED | | | ADA 259.08177462838? | | | |
| | | | | | BTC 0.01290722765597296 | | | |
| | | | | | SOL 5.11247111205529 | | | |
| 3.1.094935 | CHARLES THEOFILOS | ADDRESS REDACTED | | | BTC 0.00004241090151123 | | | |
| | | | | | ETH 0.013892094158686? | | | |
| 3.1.094936 | CHARLES THIERFELD | ADDRESS REDACTED | | | ADA 130.403041025045 | | ADA 99.8 | |
| | | | | | BTC 0.024726881423523 | | DOT 16.96 | |
| | | | | | DOT 45.8955946686038 | | ETH 0.01656841 | |
| | | | | | ETH 0.21225391580612 | | | |
| | | | | | SOL 1.0180011153718 | | | |
| 3.1.094937 | CHARLES THIRLWALL | ADDRESS REDACTED | | | ADA 2.85457856159797 | | | |
| | | | | | BTC 0.126188725196001 | | | |
| | | | | | CEL 76.47137838952D5 | | | |
| 3.1.094938 | CHARLES THOMAS | ADDRESS REDACTED | | | ETH 0.00018590641507043A | | | |
| 3.1.094939 | CHARLES THOMAS | ADDRESS REDACTED | | | XLM 0.08804103399277733 | | | |
| 3.1.094940 | CHARLES THOMAS | ADDRESS REDACTED | | | BTC 0.046677403299488S | | | |
| 3.1.094941 | CHARLES THOMAS BISHOP | ADDRESS REDACTED | | | BTC 0.000229561784890532 | BTC 0.0000000492381566 | | |
| | | | | | DOT 0.0813127141889I3 | DOT 0.000000345298518954 | | |
| | | | | | ETH 0.0028361918436794 | ETH 0.000000541967180742 | | |
| | | | | | MATIC 0.927851807193318 | MATIC 0.00277918781327355 | | |
| | | | | | SOL 0.000000513948075163 | SOL 0.000000591841046687 | | |
| 3.1.094942 | CHARLES INMAN | ADDRESS REDACTED | | | AVAX 2.362301579547726 | CEL 0.0000998585694201937 | | |
| | | | | | BCH 2.2448082002678A | LUNC 0.0000002753472221169 | | |
| | | | | | BTC 0.0684134726836718 | | | |
| | | | | | CEL 49.092931963274 | | | |
| | | | | | MATIC 181.026342632868 | | | |
| | | | | | USDC 3055.07198077426 | | | |
| 3.1.094943 | CHARLES PELISSIER | ADDRESS REDACTED | | | ETH 2.55480524994789 | ETH 5 | | |
| | | | | | SOL 0.006245962523370681 | SOL 3.4353617052492 | | |
| 3.1.094944 | CHARLES THOMASHOWER | ADDRESS REDACTED | | | AAVE 0.0544413835277255 | ADA 0.00000060115266728 3 | | |
| | | | | | ADA 0.12503161699204? | BTC 0.000000009737657822 | | |
| | | | | | BTC 1.14913286058713 | | | |
| | | | | | ETH 0.052033069930591 3 | | | |
| | | | | | LINK 0.000436688101260898 | | | |
| | | | | | MATIC 6.54971006431568 | | | |
| | | | | | MCDAI 1.7684240104186 3 | | | |
| 3.1.094945 | CHARLES THOMASMA | ADDRESS REDACTED | | | AAVE 6.71589131485 798 | BTC 0.000000009548239931 | | |
| | | | | | BCH 0.0180733141769113 | DOT 450.1202036075 | | |
| | | | | | BTC 0.0001740104250838 | LINK 866.570511042733 | | |
| | | | | | CEL 1672.79188763974 | USDC 0.000000842899380253 | | |
| | | | | | COMP 18.824608064948 | | | |
| | | | | | DOT 0.952879438833062 | | | |
| | | | | | EOS 0.229274794833703 | | | |
| | | | | | ETH 1.18494473943761 | | | |
| | | | | | MATIC 0.0376139815727824 | | | |
| | | | | | LINK 0.362263841946754 | | | |
| | | | | | LTC 0.045049955573913397 | | | |
| | | | | | MATIC 4732.89638339143 | | | |
| | | | | | PAX 19.743565067305 | | | |
| | | | | | PAXG 0.0112761129007745 | | | |
| | | | | | SGB 1604.84881168446 | | | |
| | | | | | SNX 15.417464185693 5 | | | |
| | | | | | SOL 40.645478804349 2 | | | |
| | | | | | SUSHI 3.2919091457644 | | | |
| | | | | | UMA 0.025816961394706 | | | |
| | | | | | UNI 0.28251098838844 1 | | | |
| | | | | | XLM 50.647681426867 | | | |
| | | | | | XLM 50.784614180085 | | | |
| | | | | | XRP 1002.127408094 4 | | | |
| | | | | | ZRX 1.9251682787402 3 | | | |
| 3.1.094946 | CHARLES THOMASON | ADDRESS REDACTED | | | BAT 0.8128391569178 5 | | | |
| | | | | | BTC 0.00178648033741 52 | | | |
| | | | | | CEL 0.13046350428437 1 | | | |
| | | | | | DASH 0.000022872149845257 | | | |
| | | | | | ETH 0.00744011223434078 | | | |
| | | | | | MATIC 14.821568999590 8 | | | |
| | | | | | USDC 0.0325413180511 77 | | | |
| | | | | | ZRX 0.8577122901244 2 | | | |
| 3.1.094947 | CHARLES TIFFANY | ADDRESS REDACTED | | | AAVE 0.0010513978925905 | | | |
| | | | | | BTC 0.442413197928359 | | | |
| | | | | | COMP 0.001332121929355 59 | | | |
| | | | | | DASH 0.0020217341923063 1 | | | |
| | | | | | EOS 0.050275490967357 4 | | | |
| | | | | | ETH 1.129217470222666 | | | |
| | | | | | LINK 195.597822464555 | | | |
| | | | | | LTC 0.0013387626604321 8 | | | |
| | | | | | MATIC 5.56405160094303 | | | |
| | | | | | PAXG 0.000636500441225 48 | | | |
| | | | | | SNX 0.44482780234093 | | | |
| | | | | | UNI 0.01289246728641 29 | | | |
| | | | | | USDC 67.5928556840868 | | | |
| | | | | | XLM 0.33012946897691 5 | | | |
| | | | | | XRP 2210.57125424606 | | | |
| 3.1.094948 | CHARLES TILLMAN | ADDRESS REDACTED | | | BTC 0.00000034896125932 7 | BTC 0.00024775613292938 3 | | |
| 3.1.094949 | CHARLES TILLOTS TRIMMER REYES | ADDRESS REDACTED | | | BTC 0.000096259819536863 | BTC 0.0561631626527097 | | |
| | | | | | GUSD 0.180631833337463 | | | |
| 3.1.094950 | CHARLES TIMOTHY MCKINNEY | ADDRESS REDACTED | | | CEL 0.231554327495152 | | | |
| | | | | | LINK 0.18682188036209 2 | | | |
| | | | | | SNX 2.23862322079064 | | | |
| | | | | | USDC 59.9735734852135 | | | |
| 3.1.094951 | CHARLES TINES | ADDRESS REDACTED | | | BTC 0.000000170006569710 3 | | | |
| | | | | | ETH 0.00001232684094327 8 | | | |
| 3.1.094952 | CHARLES TOLIVER | ADDRESS REDACTED | | | LTC 0.000072915768123904 | | | |
| 3.1.094953 | CHARLES TOMSETT | ADDRESS REDACTED | | Yes | ADA 3152.09060100693 | | | BTC 0.37006924915841 |
| | | | | | AVAX 17.69837739924B | | | |
| | | | | | BTC 0.16576085198067 4 | | | |
| | | | | | CEL 4241.214263941 98 | | | |
| | | | | | DOT 53.199844185851 | | | |
| | | | | | ETH 3.64005823746248 | | | |
| | | | | | LINK 88.216179153917 8 | | | |
| | | | | | MATIC 5352.68672107501 | | | |
| | | | | | SOL 50.7622580822665 | | | |
| | | | | | USDC 534.273969 | | | |
| 3.1.094954 | CHARLES TONNAER | ADDRESS REDACTED | | | BTC 0.018771304588585 3 | | | |
| | | | | | ETH 1.12221256217424 | | | |
| | | | | | GUSD 109.85 717975B7 | | | |
| | | | | | LINK 7.67878768833388 | | | |
| | | | | | MATIC 506.897710800027 | | | |
| | | | | | MCDAI 0.0213157511455133 | | | |
| | | | | | SUSHI 6.83073414189152 | | | |
| 3.1.094955 | CHARLES TORRES | ADDRESS REDACTED | | | BTC 0.000438505617297017 | | | |
| | | | | | ETH 0.072588338664595 | | | |
| 3.1.094956 | CHARLES TOLIZEAU | ADDRESS REDACTED | | | CEL 0.293254094457D7 | | | |
| | | | | | ETH 0.153626556811724 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.094957 | CHARLES TOWNSEN PIERCE | ADDRESS REDACTED | | | 1INCH 547.25958552833<br>ADA 2236.0729130449<br>AVAX 208.37455027506<br>BTC 7.2547671578143S<br>CEL 15390.5770117831<br>DOGE 33401.6703395855<br>DOT 515.70411768028B<br>ETH 50.30623S9646306<br>LINK 590.08237443989S<br>LUNC 124.7713794179S6<br>MATIC 2229.30274801823<br>SOL 45.29788065B1941<br>XRP 15144.59<br>ZRX 1421.0769535785T | | | |
| 3.1.094958 | CHARLES TRAVERS | ADDRESS REDACTED | | | BTC 0.00060002674333283B<br>CEL 0.98038120075252S<br>DOT 1.91904746584508<br>ETH 0.0390532133961B6<br>LUNC 0.1463187659082J4<br>USDC 7.33796447259228<br>USDT ERC20 5.03789343345B63 | | | |
| 3.1.094959 | CHARLES TRAVERS WALTRIP | ADDRESS REDACTED | | | AAVE 0.13718503941258A<br>ADA 0.3531854275978Z7<br>BTC 0.1373323144655J<br>BUSD 95.40157527062ZB<br>ETH 4.8533593770683S<br>USDC 6628.59025853166 | AAVE 0.00000687530B033514<br>ADA 0.00004950925112706202 | | |
| 3.1.094960 | CHARLES TREICHLER | ADDRESS REDACTED | | | ADA 355.32674798699Z<br>BTC 0.001516912547053TS<br>DOGE 2455.44694631711<br>DOT 48.67012585753Z6<br>ETH 0.5564209697411O7<br>LINK 29.734857243336J<br>MANA 322.587608180651J<br>MATIC 2090.3567458688B<br>SNX 233.66088223689M<br>UMA 0.018612643917964J4<br>USDC 81.377132623774B<br>USDT ERC20 0.056078551354685 | | | |
| 3.1.094961 | CHARLES TRUCHON | ADDRESS REDACTED | | | BTC 0.00273560073112S<br>CEL 0.00430628577208376<br>ETH 1.38241095027756 | | | |
| 3.1.094962 | CHARLES TSAI | ADDRESS REDACTED | | | BTC 0.016318762187888Z<br>CEL 16.9548747713016 | | | |
| 3.1.094963 | CHARLES TSENG | ADDRESS REDACTED | | | BCH 0.000000001873067609<br>BTC 0.46520274729645<br>CEL 2315.708261335679<br>DASH 0.00000000058478436<br>XRP 9.739046334909090.07 | | | |
| 3.1.094964 | CHARLES TUCKER | ADDRESS REDACTED | | | CEL 1.0956550096810S | | | |
| 3.1.094965 | CHARLES TURNER | ADDRESS REDACTED | | | CEL 1.09779620517599 | | | |
| 3.1.094966 | CHARLES TURNET | ADDRESS REDACTED | | | CEL 1.06654301068B | | | |
| 3.1.094967 | CHARLES TYLER MAHON | ADDRESS REDACTED | | | ADA 0.71173670436405J<br>AVAX 106.86964546876J<br>BTC 0.30854421162933J6<br>CEL 9666.7398545028<br>DOT 0.568159563579288<br>ETH 0.010648366287447J6<br>LINK 0.053023338901707J9<br>LUNC 0.4091861557111TZ<br>MANA 8.143364889929B49<br>MATIC 6054.468973092B7<br>SNX 106.801545818814<br>SUSHI 1.6694123999719<br>UST 40.57932141523984 | BTC 0.0024529672946641B<br>ETH 0.011520246168839<br>LUNC 0.0031955054006519<br>UST 46063.2923906551 | | |
| 3.1.094968 | CHARLES UKANGWU | ADDRESS REDACTED | | | CEL 0.54521601416769S<br>ETH 0.00641<br>XRP 20.02851353961S | | | |
| 3.1.094969 | CHARLES ULRICH | ADDRESS REDACTED | | | BTC 0.214891497583296<br>ETH 3.19894239616234<br>USDC 1.86636038058513 | | | |
| 3.1.094970 | CHARLES UNICE | ADDRESS REDACTED | | | BTC 0.033292425748141T<br>ETH 0.032059297983443Z | | | |
| 3.1.094971 | CHARLES VALLIS | ADDRESS REDACTED | | | BTC 0.0294562343503I<br>ETH 0.00073212277985990IZ<br>GUSD 0.1380411152897I49<br>PAXG 0.000486851293712851<br>USDC 1.2586870378608 | | | |
| 3.1.094972 | CHARLES VAN BASTELAERE | ADDRESS REDACTED | | Yes | BCH 0.99800547<br>BTC 0.00000000315147423<br>CEL 2513.870720744S3<br>DOGE 10153.7788219272<br>LTC 0.00981208170461476<br>SGB 2.7723790793054<br>XLM 0.00000000690423266<br>XRP 10263.66769621T | | | LTC 90.8660672030288 |
| 3.1.094973 | CHARLES VANAKI | ADDRESS REDACTED | | | BTC 0.000021253866211J<br>CEL 0.0569715006911602<br>LINK 0.762999816644964<br>UNI 0.091239164003971<br>USDC 0.65428666171712 | | | |
| 3.1.094974 | CHARLES VARNADO | ADDRESS REDACTED | | | BTC 0.000170023336160102<br>USDC 0.1947591390975444 | | BTC 0.0000073063788132 | |
| 3.1.094975 | CHARLES VAUGHN | ADDRESS REDACTED | | | BTC 4.66080024791990-05 | | | |
| 3.1.094976 | CHARLES VENTURA | ADDRESS REDACTED | | | ADA 1298.7961203917S<br>BTC 0.000670102738770J2<br>CEL 151.2283260479T<br>ETH 1.04212681261i61<br>MATIC 1407.00385222037<br>USDC 31.794335540665 | BTC 0.0000007B7287677182 | | |
| 3.1.094977 | CHARLES VERGHESE | ADDRESS REDACTED | | | BCH 0.41367127457711J<br>BTC 0.1285686795021J8<br>DOT 25.941856936B447<br>ETC 10.095286469633<br>ETH 1.53958323601558<br>LTC 3.14923951215952<br>MATIC 515.453497198664<br>MCDAI 42.639153910248T<br>XLM 0.00000709776811334B | BTC 0.0000003<br>XLM 0.0578248620852794 | | |
| 3.1.094978 | CHARLES VERLEYEN | ADDRESS REDACTED | | | BTC 0.00000006398640145<br>CEL 1854.8394754820B<br>DOT 337.28756274015T<br>ETH 11.9376146969768<br>MATIC 6911.86433934212<br>USDC 16.068B2526964223 | | | |
| 3.1.094979 | CHARLES VERONESE | ADDRESS REDACTED | | | ADA 0.00000043907160468B<br>BNB 0.000000004819626355<br>BTC 8.701870955370990.06<br>CEL 64.95127528453B6 | | | |
| 3.1.094980 | CHARLES VERPAELST | ADDRESS REDACTED | | | BTC 0.000017673747945S8<br>CEL 2.89702690124B1<br>ETH 0.0000296962103011346 | | | |
| 3.1.094981 | CHARLES VERRETTE | ADDRESS REDACTED | | | ADA 230.25602339101<br>BTC 0.009533481963119M4<br>CEL 50.5243518061786<br>LTC 0.000000000451757T96 | | | |
| 3.1.094982 | CHARLES VIALATTE | ADDRESS REDACTED | | | ADA 0.79515468660360B<br>AVAX 0.02666601521068OB<br>BTC 0.000001416751399538<br>CEL 1.9407736493556<br>DOT 0.86149910793871J<br>ETH 9.0866635304900E-07<br>LINK 0.0163024349031927<br>LTC 0.0019646242276714<br>MATIC 0.002702513604792<br>SNX 162.372134510211<br>USDC 0.0407201027297355 | | | |
| 3.1.094983 | CHARLES VIDRINE | ADDRESS REDACTED | | | BTC 0.001177936235683S<br>USDC 6.588353709B082 | | | |
| 3.1.094984 | CHARLES VIGNOLA-GOYER | ADDRESS REDACTED | | | BTC 0.00065848042167453<br>ETH 0.00305873354415624 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.094985 | CHARLES VILLAFANA | ADDRESS REDACTED | | | ADA 231.60658287049 BTC 0.00134827623330556 DOT 0.084395092409104 ETH 0.000416815519715078 | | | |
| 3.1.094986 | CHARLES VILLANO | ADDRESS REDACTED | | | BTC 0.183513621400313 ETH 1.9252072371634 XLM 1650.7835324892 9 | | | |
| 3.1.094987 | CHARLES VINCENT SAMPSON | ADDRESS REDACTED | | | ADA 540.302888655234 BTC 0.000232227765882481 | BTC 0.000247980428877338 | | |
| 3.1.094988 | CHARLES VIVIEN | ADDRESS REDACTED | | | ETH 0.345465380967218 | | | |
| 3.1.094989 | CHARLES VOLLUM | ADDRESS REDACTED | | | BTC 0.0018351568629835 USDT ERC20 3.22537731378884 | | | |
| 3.1.094990 | CHARLES W BEAUPRE | ADDRESS REDACTED | | | BTC 0.7331915655005511 CEL 1.15116892753898 ETH 25.6358810509167 | | | |
| 3.1.094991 | CHARLES W TUFF | ADDRESS REDACTED | | | BTC 0.00000000851087011 3 MATIC 47.8194718070193 | | BTC 0.00001373969889906 | |
| 3.1.094992 | CHARLES W. WILLIAMS | ADDRESS REDACTED | | | ETH 0.00148325717156 15 1INCH 2819.94669567777 ADA 65.117143398 6448 AVAX 207.795998469701 BCH 378.709128275054 BTC 40.6353089959313 COMP 61.7079852210456 ETH 273.83931125641 2 LINK 15229.5683739209 LUNC 600.31858369732 MANA 7190.20441186072 USDC 135735.891133994 6 USDT ERC20 135.781461373 64 ZRX 15526.173966749 5 | BTC 0.03357577 | | |
| 3.1.094993 | CHARLES WAGNER | ADDRESS REDACTED | | | BTC 0.0000045903678472 67 CEL 0.16541481614001 7 OMG 69.0395435651291 7 | | | |
| 3.1.094994 | CHARLES WALKER | ADDRESS REDACTED | | | BTC 0.002078865529024 66 CEL 7.43171825118303 ETH 0.0605169998329654 63 USDC 0.056097106303896 3 | | | |
| 3.1.094995 | CHARLES WALKER | ADDRESS REDACTED | | | USDC 212.554628635167 | | | |
| 3.1.094996 | CHARLES WALKER | ADDRESS REDACTED | | | AVAX 0.028151403159034 3 BTC 0.0000004809100190 33 ETH 0.000000330314649242 8 | AVAX 0.140117405755806 ETH 0.001655964677493 16 | | |
| 3.1.094997 | CHARLES WALKER | ADDRESS REDACTED | | | BTC 0.0262807931879131 37 | | | |
| 3.1.094998 | CHARLES WALSH | ADDRESS REDACTED | | | ETH 0.020441602972628 8 ETH 9.96868622760672 6 USDC 566.53695260019 4 | | | |
| 3.1.094999 | CHARLES WANG | ADDRESS REDACTED | | | BTC 0.005531880974258 3 CEL 0.5693139836896 5 ETH 0.001450416118905 54 USDC 34.808346620990 8 | | | |
| 3.1.095000 | CHARLES WANG | ADDRESS REDACTED | | | BTC 0.002203619312248 3 ETH 8.14559067609 7 USDC 5420.4053874818 6 | | | |
| 3.1.095001 | CHARLES WANG | ADDRESS REDACTED | | | ETH 0.189648966586612 | | | |
| 3.1.095002 | CHARLES WARD | ADDRESS REDACTED | | | BTC 0.0008608448705917 56 CEL 0.0715701917937 57 COMP 0.025571567264087 8 ETC 0.000203258502439 898 LUNC 0.000000858944801608 MANA 9.10252146754266 MATIC 7.199968021167 73 ZRX 18.214507110988 | | | |
| 3.1.095003 | CHARLES WARD | ADDRESS REDACTED | | | MATIC 110.768609874 7 | | | |
| 3.1.095004 | CHARLES WARMATE | ADDRESS REDACTED | | | CEL 0.16080357507205 ETH 0.005430860555586 8 SGB 171.647000557137 | | | |
| 3.1.095005 | CHARLES WARNER | ADDRESS REDACTED | | | BTC 0.0000471423185102 75 CEL 48.8760434585783 DOT 0.000297083687768266 ETH 0.000400593929159 19 SNX 0.00432786114157 53 USDC 0.079368071145449 8 | | | |
| 3.1.095006 | CHARLES WARNER | ADDRESS REDACTED | | Yes | USDT ERC20 6.63501175212662 BTC 1.19598851066045 CEL 516.24763967540 1 ETH 0.144171076603678 MATIC 98.66254011589 61 MCDAI 1704.5813758632 9 ZEC 0.008778449121295 14 | BTC 0.000514529099205529 CEL 495.3887 ZEC 0.00020105 | | BTC 1.04258759859478 |
| 3.1.095007 | CHARLES WARR | ADDRESS REDACTED | | | CEL 999.780369080799 | | | |
| 3.1.095008 | CHARLES WARREN | ADDRESS REDACTED | | | USDC 46.33785700053114 | | | |
| 3.1.095009 | CHARLES WATTLEWORTH | ADDRESS REDACTED | | | BSV 0.179405063926789 ETH 0.050974140532100 4 ETH 0.005085681245397 81 | | | |
| 3.1.095010 | CHARLES WEAVER | ADDRESS REDACTED | | Yes | USDC 2277.35281561604 BTC 0.000000725593681099 7 ETH 0.000046154540719359 | | | USDC 1358 |
| 3.1.095011 | CHARLES WEAVER | ADDRESS REDACTED | | | USDC 30225091348055 BTC 0.001206167638236 68 ETH 0.001414740687860 3 LTC 0.007912913170609 22 MCDAI 42.379414847526 9 | | | |
| 3.1.095012 | CHARLES WEBSTER | ADDRESS REDACTED | | | XRP 0.0000000000861938300 69 XLM 0.006406803272638 63 | | | |
| 3.1.095013 | CHARLES WEIBLEN | ADDRESS REDACTED | | | CEL 1.11716108588155 | | | |
| 3.1.095014 | CHARLES WEICKERT | ADDRESS REDACTED | | | ETH 0.000965432877281346 | | | |
| 3.1.095015 | CHARLES WELLINGTON | ADDRESS REDACTED | | | DOT 87.001068484756 BTC 0.007437363546394 4 | | | |
| 3.1.095016 | CHARLES WERNLUND | ADDRESS REDACTED | | | ETH 0.0662042247371599 AAVE 0.60404905944015 5 BTC 0.114136084042517 COMP 0.258997983667276 ETH 1.62193434894989 GUSD 16.06046271527 16 MATIC 522.192848805642 MCDAI 0.142873465738891 SNX 22.592545604255 5 USDC 9445.22533149775 XLM 0.560971904584807 | | | |
| 3.1.095017 | CHARLES WESLEY CLARK IV | ADDRESS REDACTED | | | USDC 0.010945205428363 2 | | | |
| 3.1.095018 | CHARLES WEST | ADDRESS REDACTED | | | AAVE 0.000342436837899229 | | | |
| 3.1.095019 | CHARLES WHEELER | ADDRESS REDACTED | | | BTC 0.0000105701463322 | | | |
| 3.1.095020 | CHARLES WHISLER | ADDRESS REDACTED | | | ETH 0.011888547082688 8 MATIC 1648.37695849973 | | | |
| 3.1.095021 | CHARLES WHITE | ADDRESS REDACTED | | | CEL 18.0998586653 18 | | | |
| 3.1.095022 | CHARLES WHITE | ADDRESS REDACTED | | | BTC 0.0001552750574 06123 USDC 3.39577563889805 | BTC 0.000000424116959333 USDC 0.000996504665683588 | | |
| 3.1.095023 | CHARLES WHITEMAN | ADDRESS REDACTED | | | ADA 327.156321371685 BTC 0.183642804992673 DOT 5.4480113284986 8 ETC 0.182067073618567 ETH 2.06810098202725 LINK 20.6008765838335 MANA 99.2650433959514 MATIC 421.32114152 4794 SOL 20.4813593803948 XLM 30.878251157666 6 | | | |
| 3.1.095024 | CHARLES WHITFIELD | ADDRESS REDACTED | | | MATIC 0.1892661018851 55 USDT ERC20 2.44504495781185 | | | |
| 3.1.095025 | CHARLES WHITLOCK III | ADDRESS REDACTED | | | BTC 1.27801414011316 CEL 1.12585217803473 DOT 249.783923142677 USDT ERC20 914.571000335937 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.095026 | CHARLES WHYTE | ADDRESS REDACTED | | | ADA 333.18858079602<br>AVAX 6.58841299925117<br>BSV 0.26903885054502<br>BTC 0.3430063730892<br>DOGE 331.67186604587 5<br>DOT 23.08469061302 6<br>ETH 5.58606204222573<br>LINK 41.956460533049<br>MATIC 1010.4864450279<br>SNX 158.728123858552<br>USDC 10.5104593992346<br>XRP 3840.68408838726 | BTC 0.0034701 | | |
| 3.1.095027 | CHARLES WILBUR | ADDRESS REDACTED | | | BTC 0.00000017905381 1979<br>ETH 0.00000075421209142 4<br>USDC 7.24706311906076 | | | |
| 3.1.095028 | CHARLES WILBUR FRIEND | ADDRESS REDACTED | | | ADA 0.08103157801 77888 | ADA 0.00000003424827489 71 | | |
| 3.1.095029 | CHARLES WILKERSON | ADDRESS REDACTED | | | BTC 0.01319234008502 18 | | | |
| 3.1.095030 | CHARLES WILLIAM STINE JR | ADDRESS REDACTED | | Yes | CEL 0.13156137715121 7<br>MCDAI 0.02000994047805 54<br>USDC 2.11407354423426 | BTC 0.13879272524406<br>USDC 0.00159651408336982 | | BTC 0.1754 |
| 3.1.095031 | CHARLES WILLIAMS | ADDRESS REDACTED | | | ADA 1.34571080642733<br>BTC 0.00005349413985096<br>DOT 0.08005640677039 43<br>USDC 255.73043970989 9 | | | |
| 3.1.095032 | CHARLES WILLIAMS | ADDRESS REDACTED | | | BTC 0.00017345308171587 8<br>CEL 1125.80198587131<br>ETH 8.22701339764601<br>SNX 276.70604282433 5<br>USDC 5751.66443265503 | BTC 0.0000000010715447 7 | | |
| 3.1.095033 | CHARLES WILLIAMS | ADDRESS REDACTED | | | BTC 0.01737802206215 26<br>ETH 0.04914437103192 87<br>USDC 435.186457490036 | | | |
| 3.1.095034 | CHARLES WILLIAMS | ADDRESS REDACTED | | | BAT 98.6298196845992<br>CEL 1.10915783801892<br>SGB 1466.87441844805<br>XLM 269.4296648235 5<br>XRP 0.00000011951470309 1<br>ZRX 99.772759058376 | | | |
| 3.1.095035 | CHARLES WILLIAMS | ADDRESS REDACTED | | | BTC 0.01501098005164 7<br>USDC 1012.92113678761 | | | |
| 3.1.095036 | CHARLES WILLIAMS | ADDRESS REDACTED | | | BTC 7.48165340575499E-06<br>XRP 134.218527697589 | | | |
| 3.1.095037 | CHARLES WILLIAMS | ADDRESS REDACTED | | | MCDAI 0.10717432323857<br>USDC 0.885499129061512 | | | |
| 3.1.095038 | CHARLES WILLIAMS | ADDRESS REDACTED | | | ETH 0.00003814027159870 7 | | | |
| 3.1.095039 | CHARLES WILLIAMS | ADDRESS REDACTED | | | ADA 227.827516875606<br>BCH 0.37448536477364<br>BTC 0.00730147195704614<br>DASH 6.27289565606864<br>ETH 7.95376945418744<br>LINK 11.0106673193424<br>MANA 130.992217714716<br>MATIC 2883.31378805031<br>UNI 15.042011131762 | | | |
| 3.1.095040 | CHARLES WILLIAMS | ADDRESS REDACTED | | | BCH 438.19833568974 7<br>BTC 7.462979328644 42<br>ETH 203.12667185199 3<br>LINK 6696.2343841810 7<br>MANA 4475.08804873 06<br>SNX 1.45554283615414<br>ZRX 8722.98344092968 | | | |
| 3.1.095041 | CHARLES WILLIAMSON | ADDRESS REDACTED | | | ADA 14.624203346862 3<br>EOS 4.85724904637199<br>XLM 201.384417591 | | | |
| 3.1.095042 | CHARLES WILMOTT | ADDRESS REDACTED | | | AAVE 1.05442485236188<br>CEL 2.72527106311348<br>MATIC 265.22072275270 3<br>UMA 26.6070018907994 | | | |
| 3.1.095043 | CHARLES WILSON | ADDRESS REDACTED | | | BTC 0.00006737884910014 5 | | | |
| 3.1.095044 | CHARLES WILSON | ADDRESS REDACTED | | | ADA 875.70465314717 2<br>BTC 0.23511360605840 3<br>DOT 120.094058878887<br>ETH 3.26276895210299 | | | |
| 3.1.095045 | CHARLES WILSON | ADDRESS REDACTED | | | USDT ERC20 524.391655560877 | | | |
| 3.1.095046 | CHARLES WILSON | ADDRESS REDACTED | | | BTC 0.0000288186865966 77<br>ETH 0.00055729578330370 2 | | | |
| 3.1.095047 | CHARLES WINCKWORTH | ADDRESS REDACTED | | | AAVE 0.01398472858884 33<br>DOT 0.630223185 18228<br>MATIC 17.7431080405027 | | | |
| 3.1.095048 | CHARLES WISDOM | ADDRESS REDACTED | | | 1INCH 8.77396876497 91<br>ADA 52.0154769192089<br>BTC 0.00760887360427 3<br>DOT 3.51479758078047<br>ETH 0.0000780193495935 5<br>MATIC 21.3726459340891<br>UNI 1.51492128464283<br>USDC 301.751235261953 55 | | | |
| 3.1.095049 | CHARLES WISE | ADDRESS REDACTED | | | BTC 0.00645788510530 2 | BTC 0.00424588 | BTC 0.00494476 | |
| 3.1.095050 | CHARLES WISE | ADDRESS REDACTED | | | ADA 74.94246295418 9<br>BTC 0.02033114079264 7<br>ETH 0.21195320334652<br>GUSD 104.321580044311 1<br>SNX 34.521868242317 5<br>USDC 104.324471640959 | BTC 0.0046369443680393 | | |
| 3.1.095051 | CHARLES WISMER | ADDRESS REDACTED | | | USDC 0.858909924955 12 | USDC 413 | | |
| 3.1.095052 | CHARLES WISWALL | ADDRESS REDACTED | | | AAVE 1.74619078196559E-05<br>DOGE 0.00093659877832 61<br>ETH 0.04104602788678 51<br>MATIC 0.05582582717 53467<br>USDT ERC20 0.09574346967355984 | AAVE 0.0171535358215376<br>BTC 0.0000000002906431 77<br>USDT ERC20 0.0000009045335316472 | | |
| 3.1.095053 | CHARLES WOLFE | ADDRESS REDACTED | | | ETH 0.0001120548000616 36<br>USDC 0.485109573795367 | | | |
| 3.1.095054 | CHARLES WOLFF | ADDRESS REDACTED | | | BTC 0.2414875241043 96 | | | |
| 3.1.095055 | CHARLES WONG | ADDRESS REDACTED | | | ADA 21.618638318505 7<br>BAT 0.00637724764620074<br>BTC 0.00554275421260479<br>CEL 0.387268865572858<br>DASH 0.00006296599610667 8<br>ETH 0.19738057273342 9<br>USDC 0.276771853941 84 | | | |
| 3.1.095056 | CHARLES WONG | ADDRESS REDACTED | | | BTC 0.00107628755155 468<br>ETH 0.17509918738631 9 | | | |
| 3.1.095057 | CHARLES WONG | ADDRESS REDACTED | | | BTC 0.00109111482664862<br>CEL 282.985557473455<br>ETH 0.19658794158587<br>USDC 483.602051055501 | | | |
| 3.1.095058 | CHARLES WONSONO | ADDRESS REDACTED | | | BTC 0.05163241634047 2<br>CEL 45.34337338655 76<br>ETH 1.03591766038687<br>USDT ERC20 544.980511084419 | | | |
| 3.1.095059 | CHARLES WOODRUM | ADDRESS REDACTED | | | BTC 0.00001701292722928 9 | | | |
| 3.1.095060 | CHARLES WOODRUM | ADDRESS REDACTED | | | ETH 0.0008484061091896 09<br>USDC 10.4783524283851 | | | |
| 3.1.095061 | CHARLES WOODS | ADDRESS REDACTED | | | BTC 0.00000521067408681<br>CEL 0.135830732836412<br>USDC 0.010626225742948 6 | | | |
| 3.1.095062 | CHARLES WOOLDRIDGE | ADDRESS REDACTED | | | BTC 0.00072816140746410 6<br>CEL 16.2250373540703<br>ETH 1.22642034492722<br>LTC 1.0691139658036<br>XLM 3428.86634836185<br>XRP 3907.85535695618 | | | |
| 3.1.095063 | CHARLES WORTHMAN | ADDRESS REDACTED | | | BTC 0.0000186157128918 6<br>LINK 24.4266582180 8<br>USDC 42.4448705442494 | BTC 0.0216655506519873 | | |
| 3.1.095064 | CHARLES WORTHMAN | ADDRESS REDACTED | | | MCDAI 30.5371547472633 | | | |
| 3.1.095065 | CHARLES WRIGHT | ADDRESS REDACTED | | | BTC 0.00001010766902463 8<br>USDC 0.00126031565 86346 | | | |
| 3.1.095066 | CHARLES WRIGHT | ADDRESS REDACTED | | | ETH 0.10287551278882 4 | | | |
| 3.1.095067 | CHARLES WU | ADDRESS REDACTED | | | BTC 0.00044621637236341 8 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.095068 | CHARLES WYSOCKI | ADDRESS REDACTED | | | BTC 0.0602137145399<br>CEL 1.11823415279795<br>EOS 3.93906307011467<br>ETH 0.9251884319294811<br>USDC 1206.7945863639<br>XLM 254.7302696227112 | | | |
| 3.1.095069 | CHARLES WYSON | ADDRESS REDACTED | | | ADA 8141.9815960575<br>BUSD 3.43048755964244<br>ETH 0.002956704757704544 | ADA 5.269623 | | |
| 3.1.095070 | CHARLES XIONG | ADDRESS REDACTED | | | BTC 0.00122627451754996<br>CEL 1.113951968660<br>USDC 28523.5331052498 | | | |
| 3.1.095071 | CHARLES YAMASAKI | ADDRESS REDACTED | | | BTC 1.060703758333911<br>GUSD 278.39396374670L<br>OMG 283.733818975802<br>USDC 2470.239338361 | | | |
| 3.1.095072 | CHARLES YANDELL | ADDRESS REDACTED | | | XLM 240.480672101911 | | | |
| 3.1.095073 | CHARLES YANG | ADDRESS REDACTED | | | ADA 1619.08493916471<br>LINK 1.655087274765B3<br>MATIC 374.874087526584I<br>XLM 2558.56912075779<br>XRP 415.832363 | | | |
| 3.1.095074 | CHARLES YARBROUGH | ADDRESS REDACTED | | | ETH 0.005889824306161I2 | | | |
| 3.1.095075 | CHARLES YATES | ADDRESS REDACTED | | | BTC 0.000708137015081I27 | | | |
| 3.1.095076 | CHARLES YEN CHIU | ADDRESS REDACTED | | | ADA 188.726341889502<br>AVAX 73.481530165243S<br>BTC 0.249824629682327<br>CEL 49.801564418602I6<br>ETH 4.66707076282555<br>GUSD 1078.86036672949<br>SNX 1061.94069017S4<br>USDC 433.826526494258 | | | |
| 3.1.095077 | CHARLES YOST II | ADDRESS REDACTED | | | BTC 0.000016330443605369 | | | |
| 3.1.095078 | CHARLES YOUNG | ADDRESS REDACTED | | | CEL 1.07784567613948 | | | |
| 3.1.095079 | CHARLES YOUNG | ADDRESS REDACTED | | | ADA 0.0169948797747I9<br>AVAX 0.0025996296649633I3<br>BCH 0.00064894217675237B<br>BTC 0.09434241719968447<br>CEL 1.13040123431435<br>DASH 0.00601444667620907<br>DOT 0.009566069155833B5<br>EOS 0.0363636505791669<br>ETH 0.000038589324940079<br>GUSD 0.0163838467564891<br>LTC 0.0018273487338544<br>MATIC 0.095289085065471B<br>PAX 0.0255033287592713<br>SGB 0.0016836191198487S<br>SOL 0.0013039041116259<br>USDC 20181.0245745972<br>USDT ERC20 0.493674792599637<br>XRP 0.011011200818282 | ADA 0.0000006089427628A<br>DOT 0.0000000000070481531<br>EOS 0.0000006570908550063<br>SOL 0.00000000004631983S | | |
| 3.1.095080 | CHARLES YOUNG III | ADDRESS REDACTED | | | CEL 1.1161858331417<br>SGB 35.4659557876872<br>USDC 1.574091184627DB<br>XLM 27.740941557593S | | | |
| 3.1.095081 | CHARLES YU | ADDRESS REDACTED | | | 1INCH 1266.19533826413<br>AAVE 5.7185674477F938<br>AUR 0.074709916723615S<br>BCH 1.46747957866376<br>BNT 571.405796660B34<br>BTC 0.00033559017077B613<br>COMP 6.0935862128617I2<br>DASH 5.98523223417183<br>ETH 0.2359509297I922<br>GUSD 3.2734427033163<br>KNC 175.07226970035<br>MANA 0.0319159520578564<br>MATIC 2792I.3396590289<br>MCDAI 0.0160650493450346<br>SNX 840.148026139218<br>SUSHI 244.11108159891<br>UMA 0.00405272243078605<br>UNI 102.32317013484<br>USDC 16773.6770077902<br>ZEC 3.0173026640S32<br>ZRX 1079.60437770064 | | | |
| 3.1.095082 | CHARLES YU | ADDRESS REDACTED | | | BTC 0.0000001197229734T7 | | | |
| 3.1.095083 | CHARLES YURI DOS SANTOS | ADDRESS REDACTED | | | BTC 0.0005009696957B02<br>CEL 1.0650233779636B<br>USDC 0.0741914916351767<br>USDT ERC20 0.609999865989409 | | | |
| 3.1.095084 | CHARLES YURI DOS SANTOS | ADDRESS REDACTED | | | BTC 0.000000055031202828<br>CEL 1.0002313867042B<br>USDC 0.10774791304976B | | | |
| 3.1.095085 | CHARLES ZACHARIADES | ADDRESS REDACTED | | | PAX 92.5271878323461 | | | |
| 3.1.095086 | CHARLES ZAMBETTI | ADDRESS REDACTED | | | SGB 0.17783627436221<br>XRP 1.18852751265668 | | | |
| 3.1.095087 | CHARLES ZAMOR | ADDRESS REDACTED | | | AAVE 2.01473689512439<br>DOT 25.466815234907I3<br>ETH 0.332635497I02796<br>LINK 30.938112141267I<br>MATIC 240.195940257934 | | | |
| 3.1.095088 | CHARLES ZHANG | ADDRESS REDACTED | | | BTC 0.00203675208134865<br>ETH 0.0366779051481I<br>USDC 31.491761705567I53<br>ZEC 0.18804490142396B | BTC 0.0000009836435455I48<br>ETH 0.00000036209590513S<br>USDC 0.0087857500120038D4<br>ZEC 0.0000000615336210442 | | |
| 3.1.095089 | CHARLES ZIEMER | ADDRESS REDACTED | | | ADA 0.0033492964058426I3<br>BTC 0.00000236634504646<br>DOT 0.0228036160733437<br>ETH 0.0006048732370180I94<br>GUSD 11.866461320B786<br>LINK 0.01634158916606I66<br>MATIC 0.46052144352853I2<br>USDC 0.00812795014316131<br>XLM 0.3396415546341I79 | | | |
| 3.1.095090 | CHARLES-ALEXANDRE DESJARDINS | ADDRESS REDACTED | | Yes | ADA 0.2731719728924I6<br>BTC 0.0000142293865332459<br>CEL 19.61058401716I6<br>ETH 0.8581186497408DB<br>MATIC 72.334210605246I<br>SOL 27.811140926814S<br>USDC 1.10107712569I5 | | | BTC 0.09026900162484I2 |
| 3.1.095091 | CHARLES-ANTOINE BONNET | ADDRESS REDACTED | | | ADA 0.000000419676021368<br>BTC 0.0509545312983997<br>CEL 103.855587058908<br>DOT 0.00000985838251513I<br>ETH 0.33838107367B637<br>LTC 0.2402273138960331<br>MATIC 0.000000264200743924<br>USDC 1013.92732573537<br>XRP 300.403081701212 | | | |
| 3.1.095092 | CHARLES-ANTOINE GAUDREAULT | ADDRESS REDACTED | | | ADA 0.251442216570117<br>BTC 0.0000311056015S0843<br>ETH 0.0004063256238783O6<br>LTC 0.000564848419523162 | | | |
| 3.1.095093 | CHARLES-ANTOINE ROBERT MARIE CROUIGNEAU | ADDRESS REDACTED | | | CEL 0.0486809168967769<br>ETH 0.0019399446645817 | | | |
| 3.1.095094 | CHARLES-EDOUARD BLASET | ADDRESS REDACTED | | | CEL 3.38096033336188<br>LINK 5.09500603024379 | | | |
| 3.1.095095 | CHARLES-EDOUARD DE MEEÜS | ADDRESS REDACTED | | | BTC 0.000814169298697233<br>CEL 0.011309517150898B<br>USDT ERC20 606.486093182864 | | | |
| 3.1.095096 | CHARLES-EDOUARD DEMACON | ADDRESS REDACTED | | | BTC 0.00002178<br>CEL 1.4883081470324Z | | | |
| 3.1.095097 | CHARLES-EDOUARD GIL | ADDRESS REDACTED | | | BTC 0.000000000804557331<br>CEL 0.17130035756397I | | | |
| 3.1.095098 | CHARLES-ÉTIENNE GARIÉPY | ADDRESS REDACTED | | | BTC 0.03475318447930A6<br>CEL 26.665611385248b | | | |
| 3.1.095099 | CHARLES-HENRI DUMAS | ADDRESS REDACTED | | | BTC 0.01021666928004I2<br>CEL 7.47785291409158<br>ETH 0.00158083271944329 | BTC 0.0045863144377178S | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.095100 | CHARLES-HENRI GRATTIEAUX | ADDRESS REDACTED | | | ADA 102.35748788172<br>BAT 362.94525092754<br>BTC 1.5690010013752<br>CEL 673.37116791068<br>ETH 0.41600366676608<br>3 | | | |
| 3.1.095101 | CHARLES-HENRI TEXIER | ADDRESS REDACTED | | | BTC 0.00069070791867538<br>CEL 2.20600794063334<br>UMA 9.92747836 | | | |
| 3.1.095102 | CHARLES-HENRY CABROL | ADDRESS REDACTED | | | BTC 0.00101733539513306<br>CEL 9.9876103492981<br>MATIC 0.89414740867314<br>2 | | | |
| 3.1.095103 | CHARLES-HENRY ROUAUD | ADDRESS REDACTED | | | ADA 0.28814015039994<br>BTC 0.00050515844611376<br>CEL 0.75801173438469<br>ETH 0.01802117653395<br>92 | | | |
| 3.1.095104 | CHARLES-HEZEKIAH TONSENST | ADDRESS REDACTED | | | CEL 1.0926481703093<br>4 | | | |
| 3.1.095105 | CHARLES-HUGO COULOMBE | ADDRESS REDACTED | | | BTC 0.00056383803883049<br>4 | | | |
| 3.1.095106 | CHARLES-OLIVIER AUDET | ADDRESS REDACTED | | | ADA 363.07904176896<br>BTC 0.00139439337866153<br>CEL 6.0028768991736<br>MATIC 346.00077364720<br>5 | | | |
| 3.1.095107 | CHARLES-OLIVIER COUSINEAU | ADDRESS REDACTED | | | BTC 0.00079727966949454<br>CEL 0.666884915101464<br>ETH 5.8977416174056<br>3 | | | |
| 3.1.095108 | CHARLES-VINCENT KOUDOU | ADDRESS REDACTED | | | CEL 1.0594550099810<br>5 | | | |
| 3.1.095109 | CHARLEY ABBOLD | ADDRESS REDACTED | | | BTC 0.674505816898557 | | | |
| 3.1.095110 | CHARLEY ATKISON | ADDRESS REDACTED | | | ADA 0.25817194244574<br>BTC 0.00000496391787525<br>COMP 0.01323791410831<br>86<br>ETH 0.00000500047170402<br>6<br>MATIC 0.09056008642169<br>91<br>XLM 0.21852576216053<br>5 | | | |
| 3.1.095111 | CHARLEY BARLEY | ADDRESS REDACTED | | | BTC 0.0278938780796904<br>ETH 1.3961281506515<br>7 | | | |
| 3.1.095112 | CHARLEY DEMAULEAN | ADDRESS REDACTED | | | USDC 0.61204525138184<br>7 | | | |
| 3.1.095113 | CHARLEY JANAYE O'NEILL | ADDRESS REDACTED | | | LOOKS 0.00158121384149<br>26<br>USDT ERC20 0.04703036978<br>5076 | | BTC 0.000000421677421846<br>USDT ERC20 0.0039580845805048 | |
| 3.1.095114 | CHARLEY NELSON | | | | BAT 1.1653780714968<br>BTC 0.00040803024079255<br>5<br>CEL 0.50451544452107<br>DOT 1.17262269610586<br>ETH 0.00450024678675393<br>LTC 0.00876127660122459<br>OMG 0.10159292405526<br>SNX 0.15898914644545<br>9<br>UNI 0.06588934237477<br>13<br>USDC 0.21638232691514<br>9 | BTC 0.00000009791167869<br>1 | | |
| 3.1.095115 | CHARLEY NEWELL | ADDRESS REDACTED | | | BTC 0.0369734782741569<br>CEL 30.476428246761<br>5 | | | |
| 3.1.095116 | CHARLEY PARKER | ADDRESS REDACTED | | | LTC 0.00052503257668135<br>2<br>SGB 11.269378753464<br>XRP 0.0138678140139<br>79 | | | |
| 3.1.095117 | CHARLEY PAROLY | ADDRESS REDACTED | | | BTC 0.00002524635933754<br>6 | | | |
| 3.1.095118 | CHARLEY PAUL | ADDRESS REDACTED | | | BTC 0.0000609410252124<br>1 | | | |
| 3.1.095119 | CHARLEY SARAH GREENFIELD | ADDRESS REDACTED | | | BTC 0.00164863846374546<br>USDC 0.00165481560491<br>5<br>DOT 7.7965509204714<br>2<br>ETH 0.04 | | | |
| 3.1.095120 | CHARLEY TOWNSEND | ADDRESS REDACTED | | | BTC 0.0000059703421185<br>88 | | | |
| 3.1.095121 | CHARLEY WYSER | ADDRESS REDACTED | | | MATIC 7.069669914559<br>37 | | | |
| 3.1.095122 | CHARLEY YU | ADDRESS REDACTED | | | BTC 2.8079252415591<br>1<br>ETH 3.0785307195805<br>USDC 98316.743870483<br>8 | | | |
| 3.1.095123 | CHARLEYCIA JONES | ADDRESS REDACTED | | | USDC 0.3907349548398<br>06 | | | |
| 3.1.095124 | CHARLIE -ISLAS | ADDRESS REDACTED | | | BTC 0.04871261353189<br>ETH 0.1629021211175<br>28<br>MATIC 94.784874768750<br>8<br>USDC 0.191597626303<br>6 | BTC 0.0004781159397887507 | | |
| 3.1.095125 | CHARLIE ADAMS | ADDRESS REDACTED | | | ADA 241.62380485894<br>BAT 51.814989076003<br>3<br>BTC 0.03487314591922<br>44<br>ETH 1.2082791660552<br>4<br>LINK 11.747454079519<br>6<br>MATIC 26.830565296514<br>4 | | | |
| 3.1.095126 | CHARLIE AGIADIS | ADDRESS REDACTED | | | BCH 0.000000002399596154<br>CEL 8.7949878496083<br>ETH 0.00049661813992951<br>5<br>LTC 0.000000007051282051 | | | |
| 3.1.095127 | CHARLIE ARESKOUG | ADDRESS REDACTED | | | BCH 0.00001038<br>BSV 0.12733038<br>BTC 1.6885526197003<br>1<br>CEL 21074.684432636<br>ETH 0.57401989878214<br>LPT 0.000354840864626<br>USDC 49.715701927456<br>9 | | | |
| 3.1.095128 | CHARLIE ASGJAL | ADDRESS REDACTED | | | USDT ERC20 3499.42567630368 | | | |
| 3.1.095129 | CHARLIE AUSTIN | ADDRESS REDACTED | | | CEL 0.0467411015290792<br>BTC 0.00000186296100573<br>CEL 0.0122088178700021<br>LTC 0.00021489367515024<br>9<br>SGB 0.00750204795869145<br>USDT ERC20 0.0144896870170866<br>XRP 0.05005903199210215 | | | |
| 3.1.095130 | CHARLIE BABCOCK | ADDRESS REDACTED | | | BTC 0.014000288234279<br>ETH 0.103586238938978<br>USDC 441.114887308107 | | | |
| 3.1.095131 | CHARLIE BARKER | ADDRESS REDACTED | | | BTC 0.000210257566465391<br>ETH 0.000485529992967<br>69 | BTC 0.0000009233424368<br>ETH 0.00000385360930223<br>8 | | |
| 3.1.095132 | CHARLIE BEEVERS | ADDRESS REDACTED | | | USDC 0.001499066866071<br>28 | | | |
| 3.1.095133 | CHARLIE BENIERE | ADDRESS REDACTED | | | CEL 0.0570341480357569 | | | |
| 3.1.095134 | CHARLIE BERGMAN | ADDRESS REDACTED | | | ETH 0.000239229718532166 | | | |
| 3.1.095135 | CHARLIE BEVAN | ADDRESS REDACTED | | | BTC 0.00513350771345205<br>CEL 0.468984820281563<br>MCDAI 30.595560344201<br>7 | | | |
| 3.1.095136 | CHARLIE BICKERTON | ADDRESS REDACTED | | | BCH 2.47597242<br>CEL 188.27563978979<br>DOT 105.59115842<br>ETH 0.134355499005261<br>LINK 50.06640128388 | | | |
| 3.1.095137 | CHARLIE BOUQUIGNON | ADDRESS REDACTED | | | BTC 0.01041305966121217<br>ADA 0.00000070514253377<br>BNB 4.30164035999996-09<br>BTC 0.06094437419549986<br>CEL 1.93901794716125<br>ETH 2.78485106110799E-06<br>KLM 1004.11719933861<br>XRP 860.21006757331 | BTC 0.00048541332945002 | | |
| 3.1.095138 | CHARLIE BRAGG | ADDRESS REDACTED | | | BTC 0.0446695152504<br>ETH 0.0479118104703<br>11 | | | |
| 3.1.095139 | CHARLIE BROCK | ADDRESS REDACTED | | | AAVE 0.709188064561628<br>BTC 0.03065683541439<br>CEL 130.21112697370<br>COMP 0.316940329154<br>DASH 2.5594114258442<br>DOT 0.0134504364599328<br>ETH 0.396627109235035<br>LINK 4.0983063302038<br>MATIC 423.100032806498<br>SNX 12.133585071275<br>SOL 15.643418234937<br>UNI 0.005179606478931<br>ZEC 0.000258717182881862<br>ZRX 0.00393939895835<br>45 | | | |
| 3.1.095140 | CHARLIE BROWN | ADDRESS REDACTED | | | BTC 0.000000075610908013<br>ETH 0.000002047389107<br>52 | | | |
| 3.1.095141 | CHARLIE BUCKNALL | ADDRESS REDACTED | | | BTC 0.221159905043359<br>CEL 218.551832261378<br>SNX 49.78694<br>USDT ERC20 5.21853628420064<br>XRP 0.180145086004879 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.095142 | CHARLIE BUFFIN | ADDRESS REDACTED | | | ADA 1.73078706360615 | ADA 2063.2605724843 | | |
| | | | | | AVAX 0.0152474730703154 | AVAX 12.93614322318 | | |
| | | | | | BAT 0.85271464783967 | BAT 0.000000797056385593 | | |
| | | | | | BTC 0.0005870175657846 | BTC 0.0000004109216009 | | |
| | | | | | DOT 0.0546021172039616 | DOT 29.6957819001056 | | |
| | | | | | ETH 0.00536027138971009 | ETH 0.00000004855405591 | | |
| | | | | | LINK 0.01070845337324 | LINK 29.287445203461 | | |
| | | | | | MANA 0.0131260107276452 | MANA 250.331484513581 | | |
| | | | | | MATIC 0.59501290418784 | MATIC 401.756196702855 | | |
| | | | | | SOL 0.0232076239080881 | SOL 0.0000095164556516 | | |
| 3.1.095143 | CHARLIE BURCA | ADDRESS REDACTED | | | BTC 0.3125022543036 | | | |
| | | | | | CEL 48.678195905184 | | | |
| | | | | | ETH 1.6969039716746 | | | |
| | | | | | LINK 12.3410106316054 | | | |
| 3.1.095144 | CHARLIE BUSSON | ADDRESS REDACTED | | | BTC 0.0006507 | | | |
| | | | | | CEL 0.544440163675234 | | | |
| 3.1.095145 | CHARLIE CALO | ADDRESS REDACTED | | | BTC 0.0000090683650601 | | | |
| 3.1.095146 | CHARLIE CARLIN | ADDRESS REDACTED | | | CEL 0.043495826188377 | | | |
| | | | | | XRP 1.2216427809636 | | | |
| 3.1.095147 | CHARLIE CAUDILLO | ADDRESS REDACTED | | | ADA 288.379077221651 | | | |
| | | | | | BTC 0.00458058496691 | | | |
| | | | | | ETH 1.13715382335892 | | | |
| | | | | | MATIC 1547.83321223426 | | | |
| 3.1.095148 | CHARLIE CLANCY | ADDRESS REDACTED | | | BTC 0.0000000088681902 49 | | | |
| | | | | | CEL 1.62127884074927 | | | |
| 3.1.095149 | CHARLIE CRUZ CASTILLO | ADDRESS REDACTED | | | BTC 0.0000007977531906895 | | | |
| 3.1.095150 | CHARLIE DAGNE | ADDRESS REDACTED | | | CEL 24.8392073926204 | | | |
| 3.1.095151 | CHARLIE DANCE | ADDRESS REDACTED | | | BTC 0.0000011476240024 84 | | | |
| | | | | | CEL 0.769767286291 42 | | | |
| 3.1.095152 | CHARLIE DAVIS | ADDRESS REDACTED | | | BTC 0.14866618736089 2 | | | |
| | | | | | ETH 0.24350316170018 8 | | | |
| 3.1.095153 | CHARLIE DE VENOGE | ADDRESS REDACTED | | | ETH 0.0274935208819 167 | | | |
| 3.1.095154 | CHARLIE DE WISPELAERE | ADDRESS REDACTED | | | BTC 0.0000007333079117 | | | |
| | | | | | BUSD 1.9409853084806 6 | | | |
| | | | | | CEL 1084.1986489847 6 | | | |
| | | | | | SNX 83.6975173492948 | | | |
| | | | | | TUSD 3.49603244199373 | | | |
| | | | | | USDC 0.45918657844448 | | | |
| | | | | | USDT ERC20 4.27568056589524 | | | |
| | | | | | XRP 76959.646573628 | | | |
| 3.1.095155 | CHARLIE DEFRANCESCO | ADDRESS REDACTED | | | BTC 0.0000006825530865 34 | | | |
| | | | | | ETH 0.0000086767458208378 | | | |
| | | | | | SGB 1389.8053122049 3 | | | |
| | | | | | XLM 1.16244143176836 | | | |
| | | | | | XRP 0.00000495803251377 | | | |
| 3.1.095156 | CHARLIE DEZUBE | ADDRESS REDACTED | | | BTC 7.3846491029869 06 | | | |
| 3.1.095157 | CHARLIE DI MASCIO | ADDRESS REDACTED | | | ADA 9.29 | | | |
| | | | | | CEL 0.0828917762842542 | | | |
| 3.1.095158 | CHARLIE DIXON | ADDRESS REDACTED | | | CEL 0.476806878690199 | | | |
| 3.1.095159 | CHARLIE DORE | ADDRESS REDACTED | | | ETH 0.00288357349464586 | | | |
| 3.1.095160 | CHARLIE DOUGLAS | ADDRESS REDACTED | | | ADA 2044.46622166407 | | | |
| | | | | | BTC 0.29734184891964 1 | | | |
| | | | | | DOT 57.67277481405 57 | | | |
| | | | | | ETH 5.15054648311457 | | | |
| | | | | | LINK 151.497510902644 | | | |
| | | | | | MATIC 2273.68306585154 | | | |
| | | | | | USDC 0.34629593933038 | | | |
| 3.1.095161 | CHARLIE DRAIN | ADDRESS REDACTED | | | ETH 0.71004370477021 4 | | | |
| 3.1.095162 | CHARLIE DRINKELD | ADDRESS REDACTED | | | CEL 17.2818626063609 | | | |
| 3.1.095163 | CHARLIE DRUSAA | ADDRESS REDACTED | | | BTC 0.00943908594986283 | | | |
| 3.1.095164 | CHARLIE DU | ADDRESS REDACTED | | | CEL 8.7399395476814 | | | |
| | | | | | ETH 0.00095217540714914 6 | | | |
| 3.1.095165 | CHARLIE DUFORT | ADDRESS REDACTED | | | LINCH 312.6944259831645 | ETC 3.19807 | | |
| | | | | | AAVE 1.28694502913743 | USDC 0.00751199464191212 | | |
| | | | | | AVAX 7.78532945222716 | | | |
| | | | | | BTC 0.15357606808796 4 | | | |
| | | | | | COMP 3.79519652868645 | | | |
| | | | | | EOS 87.7995162831516 | | | |
| | | | | | ETH 1.46412995405927 | | | |
| | | | | | LUNC 10.0793133840307 | | | |
| | | | | | PAXG 15.3489782765435 | | | |
| | | | | | SNX 122.61586253635 | | | |
| | | | | | SUSHI 86.4484488353403 | | | |
| | | | | | UNI 78.2731603124936 | | | |
| | | | | | USDC 76.3530493262787 | | | |
| | | | | | ZEC 3.91170955031398 | | | |
| 3.1.095166 | CHARLIE DWIGHT | ADDRESS REDACTED | | | CEL 26.7692699587754 | | | |
| 3.1.095167 | CHARLIE ENGEN | ADDRESS REDACTED | | | BTC 0.0000000000000000 2 | | | |
| | | | | | MATIC 1.07751817650638 | | | |
| 3.1.095168 | CHARLIE EYRE | ADDRESS REDACTED | | | BTC 0.00612044145350196 | BTC 0.00047810288774144 2 | | |
| | | | | | CEL 118.217927097862 | | | |
| | | | | | ETH 2.00771761 | | | |
| 3.1.095169 | CHARLIE FATOUROS | ADDRESS REDACTED | | | BTC 0.0000000325297979 7 | | | |
| | | | | | CEL 0.74028914212966 6 | | | |
| 3.1.095170 | CHARLIE FOUCOU | ADDRESS REDACTED | | | ADA 0.0000007230046948 36 | | | |
| | | | | | BNB 0.000000053585805669 | | | |
| | | | | | BTC 0.00224463058735 29 | | | |
| | | | | | CEL 59.7923130047097 | | | |
| | | | | | SNX 54.8902522 | | | |
| | | | | | XLM 0.00978057421208084 | | | |
| 3.1.095171 | CHARLIE FROST | ADDRESS REDACTED | | | CEL 16.4501506781199 | | | |
| | | | | | XLM 2099.684877 5 | | | |
| 3.1.095172 | CHARLIE G SANTOS | ADDRESS REDACTED | | | BTC 0.18213726618804 4 | | | |
| | | | | | ETH 4.23798182377847 | | | |
| 3.1.095173 | CHARLIE GALLENBERGER | ADDRESS REDACTED | | | USDC 3250.3066539798 | | | |
| 3.1.095174 | CHARLIE GALVIN | ADDRESS REDACTED | | | BTC 0.1611434910764 24 | | | |
| | | | | | ETH 1.15540308543944 | | | |
| | | | | | LTC 2.27911504775 3 | | | |
| 3.1.095175 | CHARLIE GAMBLE | ADDRESS REDACTED | | | ADA 279.826559662675 | | | |
| | | | | | BTC 0.0426833244557951 | | | |
| | | | | | CEL 53.6243904585189 | | | |
| | | | | | ETH 0.31314069202351 | | | |
| | | | | | LINK 6.83885447845124 | | | |
| | | | | | LTC 1.43344587895778 | | | |
| | | | | | LUNC 3.15458691671308 | | | |
| | | | | | TAUD 366.55195971396 5 | | | |
| | | | | | USDC 331.127592952962 | | | |
| 3.1.095176 | CHARLIE GBARIN | ADDRESS REDACTED | | | CEL 1.09767602656535 | | | |
| | | | | | USDT ERC20 25.1578 | | | |
| 3.1.095177 | CHARLIE GORDOWER | ADDRESS REDACTED | | | BTC 0.00006750110179068 | | | |
| | | | | | CEL 11.4544790963371 | | | |
| | | | | | ETH 1.04786621115432 | | | |
| | | | | | LTC 0.0008451641030688765 | | | |
| | | | | | USDC 2278.73261856635 | | | |
| | | | | | USDT ERC20 0.01832860814879 21 | | | |
| 3.1.095178 | CHARLIE GOUGH | ADDRESS REDACTED | | | BTC 0.00041887605932131 | | | |
| | | | | | CEL 20.0524574096618 | | | |
| | | | | | OMG 0.3731179743893 36 | | | |
| 3.1.095179 | CHARLIE GRIMA | ADDRESS REDACTED | | | BTC 0.00111462560617883 | | | |
| | | | | | XRP 2.7754027849493 | | | |
| 3.1.095180 | CHARLIE GUMBAN | ADDRESS REDACTED | | | BTC 0.0000000208721941 5 | | | |
| | | | | | CEL 1.3841181099382 | | | |
| | | | | | USDC 0.0000034601161353 93 | | | |
| 3.1.095181 | CHARLIE GUTIERREZ | ADDRESS REDACTED | | | BCH 0.00050412068303683 1 | | | |
| | | | | | BTC 0.0000000072446344615 | | | |
| | | | | | CEL 5.1804059811636 1 | | | |
| | | | | | LTC 0.000445699611514715 | | | |
| | | | | | MCDN 0.6409914910 2167 | | | |
| | | | | | SGB 8.2723565597007 | | | |
| | | | | | XLM 0.269828397555896 | | | |
| 3.1.095182 | CHARLIE HAGENDOORN | ADDRESS REDACTED | | | XRP 0.0364547531 19623 | | | |
| | | | | | BTC 0.00000000689019043606 | | | |
| | | | | | CEL 0.0517542357661365 | | | |
| | | | | | ETH 0.0000069648454349 9 | | | |
| | | | | | LINK 0.0041457168342618 | | | |
| | | | | | TUSD 0.0288520439844119 | | | |
| 3.1.095183 | CHARLIE HALEY | ADDRESS REDACTED | | | CEL 1.07241888774612 | | | |
| 3.1.095184 | CHARLIE HAMER | ADDRESS REDACTED | | | CEL 1.09565500998105 | | | |
| 3.1.095185 | CHARLIE HANSES | ADDRESS REDACTED | | | BTC 0.00001246269585993 6 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.095186 | CHARLIE HARRIS | ADDRESS REDACTED | | | BTC 0.0000020308445584564<br>CEL 0.046878753884427<br>ETH 0.000000739878886634<br>LINK 0.0387892266230572<br>USDC 0.0270063466325424 | | | |
| 3.1.095187 | CHARLIE HAVILAND | ADDRESS REDACTED | | | BTC 0.00016093048180492<br>CEL 0.00156725296451128<br>DASH 0.000067261557504136<br>ETH 0.0169494735170776<br>OMG 0.0248074420636202<br>USDC 88.8497109436484 | | BTC 0.109514493337752<br>CEL 1.14412724381088<br>USDC 0.0000007625539051165 | |
| 3.1.095188 | CHARLIE HAYDT | ADDRESS REDACTED | | | ADA 605.931893679446<br>BTC 0.0894071939879303<br>ETH 7.03988184880612<br>USDC 1.84046597332382 | | | |
| 3.1.095189 | CHARLIE HEBERT | ADDRESS REDACTED | | | MCDAI 10.3353081113956 | | | |
| 3.1.095190 | CHARLIE HELLSTRÖM | ADDRESS REDACTED | | | BTC 0.00000000783067918S<br>CEL 0.622560250050495<br>SGB 184.521286647373 | | | |
| 3.1.095191 | CHARLIE HENRY | ADDRESS REDACTED | | | BTC 0.0000000073126400466<br>CEL 240.119455204706<br>DASH 0.0000000043378288<br>EOS 0.0000370547S3424<br>LTC 0.0000000082044693<br>USDC 0.0000002889844441903<br>XLM 0.0000000750197407 | | | |
| 3.1.095192 | CHARLIE HEYMAN | ADDRESS REDACTED | | | BTC 0.0002991776052973207<br>CEL 0.00110524763514076<br>ETC 0.00242128 | | | |
| 3.1.095193 | CHARLIE HITCH | ADDRESS REDACTED | | | MCDAI 30 | | | |
| 3.1.095194 | CHARLIE HODGE | ADDRESS REDACTED | | | CEL 11.8040069669042<br>ETH 0.000233385350764365 | | | |
| 3.1.095195 | CHARLIE HODI | ADDRESS REDACTED | | | CEL 0.00538659687805355<br>USDC 0.2202611005372773 | | | |
| 3.1.095196 | CHARLIE HOOPER | ADDRESS REDACTED | | | CEL 43.4898878259827<br>DOT 47.63737825<br>MATIC 502.69807125<br>SOL 19.70868016<br>XLM 0.42746372194382<br>XRP 3605.435471 | | | |
| 3.1.095197 | CHARLIE HOSWELL | ADDRESS REDACTED | | | BTC 0.00011227645S904106<br>CEL 0.7080146204614996<br>ETH 0.00373054949465449<br>USDC 0.00138493337913208 | | | |
| 3.1.095198 | CHARLIE HSU | ADDRESS REDACTED | | | AAVE 0.001449182072757777<br>BTC 0.0000156299919385333<br>LTC 1.31393503315612<br>MANA 0.0276024103786146<br>MATIC 240.257124924018<br>UNI 8.10784500577199 | | | |
| 3.1.095199 | CHARLIE HUGGAN | ADDRESS REDACTED | | | BTC 0.0005202772245185539<br>CEL 51.3417916414963 | | | |
| 3.1.095200 | CHARLIE HYUN | ADDRESS REDACTED | | | BTC 0.0000001131839142<br>CEL 0.0000010355243476Z<br>USDC 0.4272505184545 | | | BTC 0.00000000753302408 |
| 3.1.095201 | CHARLIE JACKSON | ADDRESS REDACTED | | | CEL 1.09382086668479 | | | |
| 3.1.095202 | CHARLIE JACKSON | ADDRESS REDACTED | | | BTC 0.000774683308293077<br>ETH 0.0265270396100868<br>LTC 0.209463691491414<br>SGB 25.9344217965567<br>XRP 0.000057055688202447 | | | |
| 3.1.095203 | CHARLIE JACOB FICK | ADDRESS REDACTED | | | | AVAX 3.62610194<br>BTC 0.07604594<br>CEL 207.1473<br>ETH 0.050824<br>SNX 416.94122947<br>USDC 0.796<br>XTZ 728.624429 | | |
| 3.1.095204 | CHARLIE JAMES | ADDRESS REDACTED | | | BTC 0.051435580095S7987<br>ETH 0.0604166779503416<br>MCDAI 524.00218275S338<br>XRP 463.340992110788 | | | |
| 3.1.095205 | CHARLIE JOLLIFFE | ADDRESS REDACTED | | | ADA 0.140304100920072<br>CEL 0.00755178225951148<br>CEL 61.8071734813964<br>DOT 0.0775033243480913<br>ETH 1.28885793296461<br>LINK 0.0058841003713469<br>MATIC 365.907562528733 | | | |
| 3.1.095206 | CHARLIE JØRGENSEN | ADDRESS REDACTED | | | BTC 0.00000087644989793 4<br>CEL 0.049645306297736 1<br>ETH 0.0000053861690908S9 | | | |
| 3.1.095207 | CHARLIE KASUWAN | ADDRESS REDACTED | | | BTC 0.00000015<br>CEL 0.018744847459654 9 | | | |
| 3.1.095208 | CHARLIE KELLER | ADDRESS REDACTED | | | ETH 0.054509696913682 | | | |
| 3.1.095209 | CHARLIE KEMP | ADDRESS REDACTED | | | BTC 0.00045151425716122 5<br>MATIC 1506.23137277153 | | | |
| 3.1.095210 | CHARLIE KIM | ADDRESS REDACTED | | | BTC 0.01141274687S1246 | | | |
| 3.1.095211 | CHARLIE KING | ADDRESS REDACTED | | | CEL 0.68159236048532 2 | | | |
| 3.1.095212 | CHARLIE KOWALSKI | ADDRESS REDACTED | | | ETH 0.221600757724 4<br>MATIC 524.390047136812<br>SNX 39.80453796479S6 | | | |
| 3.1.095213 | CHARLIE KRONSCHNABEL | ADDRESS REDACTED | | | BTC 0.06153383066360535<br>ETH 119.135558074103 | | | |
| 3.1.095214 | CHARLIE KUIPER | ADDRESS REDACTED | | | CEL 25.9273639764794<br>SGB 30.22<br>XRP 200 | | | |
| 3.1.095215 | CHARLIE KUO | ADDRESS REDACTED | | | AAVE 4.0292135084S634<br>CEL 354.978003241744<br>EOS 527.71095805759S<br>MATIC 1543.89249052357<br>PAXG 3.34098113367677 3<br>USDC 4.06295047600722 | | | |
| 3.1.095216 | CHARLIE LAMBERT | ADDRESS REDACTED | | | BTC 0.03444433943429 16<br>CEL 49.19361458463 42<br>ETH 0.7529266738180 2<br>LTC 9.24274748435458<br>OMG 0.01777585268785 81<br>USDC 0.001 | | | |
| 3.1.095217 | CHARLIE LANG | ADDRESS REDACTED | | | BTC 2.85662522299999E-08 | | | |
| 3.1.095218 | CHARLIE LEES | ADDRESS REDACTED | | | CEL 23.7306755383 8<br>SGB 384.830353925082<br>XRP 2548.23797101916 | | | |
| 3.1.095219 | CHARLIE LEFRANC | ADDRESS REDACTED | | | BTC 0.00049702180770 43<br>CEL 0.4823993834544 32<br>ETH 0.0631335259950841 | | | |
| 3.1.095220 | CHARLIE LEWIE | ADDRESS REDACTED | | | BTC 0.90092843S16694 9<br>KNC 0.00727061S14025259<br>LINK 0.0761869690020218<br>MATIC 3919.2159200866 4<br>SGB 795.21716915611 7<br>SUSHI 0.0063404247387863<br>USDC 0.037947876591865 6<br>XRP 2.573608962927214 | | | |
| 3.1.095221 | CHARLIE LIN | ADDRESS REDACTED | | | BCH 0.0000013655353044 32<br>BTC 0.00000010848752893 1<br>CEL 0.00116204128003134<br>ETH 0.0000000058281951 12<br>SGB 2.889672660393<br>USDC 0.00307197389061399 | BCH 0.0016005654428422 7<br>BTC 0.00000000146561251 8<br>CEL 1.103069490020279<br>ETH 0.000035759427109 74<br>USDC 0.00000088453241551 8<br>XRP 0.000000013482213 15 | | |
| 3.1.095222 | CHARLIE LITCHFIELD | ADDRESS REDACTED | | | AAVE 0.007097413587S9656<br>BTC 0.000021569617558259<br>CEL 1.176611705285 8<br>COMP 0.000080955101113949<br>ETH 0.0001007512634 78773<br>LINK 0.0161720583434 7<br>MCDAI 0.0987813656177448 | | | |
| 3.1.095223 | CHARLIE LIU | ADDRESS REDACTED | | | BTC 0.0000681716796S0205 | | | |
| 3.1.095224 | CHARLIE LUI | ADDRESS REDACTED | | | BTC 0.0166134943834S9<br>ETH 0.165335610343 19<br>USDC 15620.746726942 | ETH 0.0000009441701226932 | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.095225 | CHARLIE LUKMAN | ADDRESS REDACTED | | | ADA 223.613219195136 | | | |
| | | | | | AVAX 0.009165062613628278 | | | |
| | | | | | BNB 0.000811947517198476 | | | |
| | | | | | BTC 0.000028903169510866 | | | |
| | | | | | CEL 31.0550014339013 | | | |
| | | | | | DOT 0.0225219202710429 | | | |
| | | | | | ETC 5.571220877107123 | | | |
| | | | | | ETH 0.0028602911947587 | | | |
| | | | | | USDT ERC20 0.0338433946665564 | | | |
| 3.1.095226 | CHARLIE LYE | ADDRESS REDACTED | | | CEL 0.0689506010928079 | | | |
| 3.1.095227 | CHARLIE MACCONNACH | ADDRESS REDACTED | | | XRP 0.0000013917413244 | | | |
| 3.1.095228 | CHARLIE MACDOUGALL | ADDRESS REDACTED | | | BTC 0.0006760625470246 | | | |
| | | | | | CEL 33.47010091231367 | | | |
| 3.1.095229 | CHARLIE MACE | ADDRESS REDACTED | | | USDC 11.06437986738 | | | |
| 3.1.095230 | CHARLIE MACIEJEWSKI | ADDRESS REDACTED | | | ETH 0.01312685092223369 | | | |
| 3.1.095231 | CHARLIE MACLEAN | ADDRESS REDACTED | | | ETH 10.81646757241804 | | | |
| | | | | | BTC 0.000000004737836957 | | | |
| | | | | | CEL 1.29233840307834 | | | |
| 3.1.095232 | CHARLIE MAGNE CRABAJALES | ADDRESS REDACTED | | | ETH 0.000089894858021534 | | | |
| | | | | | CEL 0.0086675984321622 | | | |
| 3.1.095233 | CHARLIE MAHANA | ADDRESS REDACTED | | | ETH 0.0001820006680239738 | | | |
| | | | | | BTC 0.000081698631790088 | | | |
| | | | | | ETH 7.13818061853789E-05 | | | |
| 3.1.095234 | CHARLIE MARTIN | ADDRESS REDACTED | | | AVAX 7.5539150593771 | | | |
| | | | | | BTC 0.000060015446096851 | | | |
| | | | | | DOT 16.405284852783 | | | |
| | | | | | ETH 0.01163017116317341 | | | |
| | | | | | LTC 0.7341782352491269 | | | |
| | | | | | MATIC 521.307930658128 | | | |
| | | | | | XRP 497.844274691558 | | | |
| 3.1.095235 | CHARLIE MARTINEZ | ADDRESS REDACTED | | | BCH 0.00003904458064265 | | | |
| | | | | | BTC 0.0000120432917598605 | | | |
| | | | | | UNI 0.0015412909624838 | | | |
| 3.1.095236 | CHARLIE MASSIE | ADDRESS REDACTED | | | ADA 740.9398398498479 | | | |
| | | | | | AVAX 11.0178287977129 | | | |
| | | | | | BTC 0.101011237278839 | | | |
| | | | | | DOT 63.655114384546 | | | |
| | | | | | ETH 1.309777010209794 | | | |
| | | | | | SNX 12.874783820498 | | | |
| | | | | | SOL 4.30420404179243 | | | |
| | | | | | XTZ 25.31011326193275 | | | |
| 3.1.095237 | CHARLIE MCGUIRE | ADDRESS REDACTED | | | CEL 0.00000024202569584 | | | |
| | | | | | DASH 0.00002907902708789 | | | |
| | | | | | LTC 0.000002907225606219 | | | |
| 3.1.095238 | CHARLIE MCKINNON | ADDRESS REDACTED | | | CEL 42.26017591229 | | | |
| | | | | | SGB 3402.5383462 | | | |
| | | | | | XRP 4120.042 | | | |
| 3.1.095239 | CHARLIE MCLEAN | ADDRESS REDACTED | | | BTC 0.2976037509323 | | | |
| | | | | | CEL 0.0130650502478154 | | | |
| | | | | | DOT 0.0069058316029933 | | | |
| | | | | | ETH 0.50618187902 | | | |
| 3.1.095240 | CHARLIE METZGER | ADDRESS REDACTED | | | BTC 0.0003526973381441 | | | |
| 3.1.095241 | CHARLIE MOLDEN | ADDRESS REDACTED | | | ADA 0.081359142256345 | | | |
| | | | | | BCH 0.000000004490836985 | | | |
| | | | | | BNB 0.0155428899350093 | | | |
| | | | | | BTC 0.00000003118456682 | | | |
| | | | | | CEL 0.564383880637579 | | | |
| | | | | | DASH 0.00000000200665253 | | | |
| | | | | | DOT 0.0118955290207133 | | | |
| | | | | | LINK 0.0047010631298362 | | | |
| | | | | | LTC 0.00000000703631147 | | | |
| | | | | | MATIC 6.09611718537549 | | | |
| | | | | | UNI 0.0020293599720210 | | | |
| | | | | | USDC 0.0350047136901379 | | | |
| | | | | | USDT ERC20 0.66731949237278 | | | |
| | | | | | XLM 1.33674954809625 | | | |
| | | | | | XRP 0.00000007064685179 | | | |
| 3.1.095242 | CHARLIE MONTELEONE | ADDRESS REDACTED | | | BTC 0.02201546425988877 | | | |
| | | | | | ETH 0.205772512013548 | | | |
| 3.1.095243 | CHARLIE MORAN | ADDRESS REDACTED | | | BTC 0.00054927479437767 | MATIC 0.046822103963418 | | |
| | | | | | MATIC 1.025191208168 | XLM 7123.49209594907 | | |
| | | | | | XLM 0.98712248377652 | | | |
| 3.1.095244 | CHARLIE MORKDAL | ADDRESS REDACTED | | | BTC 0.0016518230853650S | | | |
| | | | | | CEL 0.9294645395340B | | | |
| | | | | | USDC 0.485224018466923 | | | |
| 3.1.095245 | CHARLIE MULLANE | ADDRESS REDACTED | | | BTC 0.00000217465032386B | | | |
| | | | | | CEL 0.199067411443749 | | | |
| | | | | | MATIC 0.32799415711027B | | | |
| 3.1.095246 | CHARLIE MULLANEY | ADDRESS REDACTED | | | BTC 0.000018443040456947 | | | |
| | | | | | ETH 0.00024340104391771Z | | | |
| 3.1.095247 | CHARLIE MULLER | ADDRESS REDACTED | | | LINK 0.055982579815462Z | | | |
| | | | | | MATIC 0.0107555646010693 | | | |
| | | | | | SNX 87.379978256349B | | | |
| | | | | | XLM 3667.8145026410B | | | |
| 3.1.095248 | CHARLIE MURRAY-DALE | ADDRESS REDACTED | | | BTC 0.04971474513037B | | | |
| | | | | | CEL 0.070587123610220502 | | | |
| | | | | | SOL 0.000126530926179209 | | | |
| 3.1.095249 | CHARLIE MUSGROVE | ADDRESS REDACTED | | | BTC 0.00013001 | | | |
| 3.1.095250 | CHARLIE NAISER | ADDRESS REDACTED | | | CEL 288.2622430156327 | | | |
| | | | | | BAT 322.131633033527 | | | |
| 3.1.095251 | CHARLIE NEVILLE | ADDRESS REDACTED | | | BTC 0.0005647997648483S | | | |
| | | | | | AAVE 0.000030245702455524 | | | |
| | | | | | ADA 0.0029261790494533B | | | |
| | | | | | BTC 0.0000549519168688B | | | |
| | | | | | ETH 0.0000008679637067066 | | | |
| | | | | | LINK 0.0796682457609527 | | | |
| | | | | | LTC 0.00637934600393928 | | | |
| | | | | | SNX 2.13394140060802 | | | |
| | | | | | UNI 0.085462912051609B | | | |
| 3.1.095252 | CHARLIE NGUYEN | ADDRESS REDACTED | | | BTC 0.037304684690944 | | | |
| 3.1.095253 | CHARLIE NGUYEN | ADDRESS REDACTED | | | BTC 0.000000769993635S2 | | | |
| | | | | | MATIC 0.835561020761537 | | | |
| 3.1.095254 | CHARLIE NIEBANCK | ADDRESS REDACTED | | | ETH 0.0022944693381170T4 | | | |
| | | | | | DOT 36.5384762754176 | | | |
| | | | | | LINK 159.059333747864 | | | |
| | | | | | MATIC 343.168727517064 | | | |
| 3.1.095255 | CHARLIE NIEVES | ADDRESS REDACTED | | | CEL 1.06114200710392 | | | |
| 3.1.095256 | CHARLIE NURSE | ADDRESS REDACTED | | | CEL 1 | | | |
| 3.1.095257 | CHARLIE O'BRIAN HERNANDEZ GOMEZ | ADDRESS REDACTED | | | BTC 0.0000015587817623 | | | |
| 3.1.095258 | CHARLIE OLIVER | ADDRESS REDACTED | | | BTC 0.00041021 | | | |
| | | | | | CEL 1.2310368795321I | | | |
| 3.1.095259 | CHARLIE ONG | ADDRESS REDACTED | | | CEL 0.270387645263555 | | | |
| 3.1.095260 | CHARLIE ONGGIP | ADDRESS REDACTED | | | BTC 0.00011618127170046S | | | |
| | | | | | BTC 0.00122689637982214 | | | |
| | | | | | CEL 0.204421748943165 | | | |
| | | | | | XRP 0.34462946073D427 | | | |
| 3.1.095261 | CHARLIE ORMROD | ADDRESS REDACTED | | | BTC 0.0291918260041146 | | | |
| 3.1.095262 | CHARLIE PARKER | ADDRESS REDACTED | | | ADA 0.10913794623725l4 | | | |
| | | | | | BTC 0.000510192795993T3 | | | |
| | | | | | ETH 0.00579531368396504 | | | |
| | | | | | LINK 6.42107735089884 | | | |
| 3.1.095263 | CHARLIE PEPPER | ADDRESS REDACTED | | | AAVE 1.64877241668859 | | | |
| | | | | | BTC 0.18668786330383 | | | |
| | | | | | ETH 2.0756069990682T | | | |
| | | | | | LINK 19.3190071368924 | | | |
| | | | | | USDC 19.17539567993IO2 | | | |
| | | | | | USDT ERC20 1.58173210013514 | | | |
| 3.1.095264 | CHARLIE PERRY | ADDRESS REDACTED | | | CEL 1.09381965133434 | | | |
| 3.1.095265 | CHARLIE PHILLIPS | ADDRESS REDACTED | | | ADA 0.010378991128019G | | | |
| | | | | | BTC 0.0000026294094514G2 | | | |
| 3.1.095266 | CHARLIE PIDD | ADDRESS REDACTED | | | BTC 0.00000723995513792266 | | | |
| | | | | | CEL 0.632463126318463 | | | |
| | | | | | ETH 0.00552862 | | | |
| | | | | | SGB 2.40321410501282 | | | |
| | | | | | USDT ERC20 0.0000070861456108l3 | | | |
| 3.1.095267 | CHARLIE PIERRE | ADDRESS REDACTED | | | BTC 0.000883083608317586 | | | |
| | | | | | CEL 106.7577207019I39 | | | |
| | | | | | XRP 249.743198 | | | |
| 3.1.095268 | CHARLIE PINEDA | ADDRESS REDACTED | | | BTC 0.00001638830745207B | | | |
| | | | | | ETH 0.00103163424524008 | | | |
| | | | | | USDC 0.00761817082064847 | | | |
| 3.1.095269 | CHARLIE PISURAJ | ADDRESS REDACTED | | | BTC 0.00106244133247869 | | | |
| | | | | | USDC 1888.02578757126 | | | |

Debtor Name: Celsius Network LLC    22-10964-mg    Doc 974    Filed 10/05/22    Entered 10/05/22 22:53:30    Main Document    Case Number: 22-10964

Pg 2360 of 5048

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 1.1.095270 | CHARLIE PIYARASID | ADDRESS REDACTED | | | BTC 0.00000088851457146 7<br>CEL 0.119599291216263 | | | |
| 1.1.095271 | CHARLIE PURCELL | ADDRESS REDACTED | | | BTC 0.00000493200621330 3<br>CEL 34.956157878974 1<br>LTC 0.00430195703206668<br>USDC 0.216420696984799 3 | | | |
| 1.1.095272 | CHARLIE REES | ADDRESS REDACTED | | | BTC 0.00168927512702374 | | | |
| 1.1.095273 | CHARLIE ROGERS | ADDRESS REDACTED | | | ETH 0.000004634357114465 | | | |
| 1.1.095274 | CHARLIE ROYKO | ADDRESS REDACTED | | | CEL 3.0648713705162<br>BTC 0.000536875525864809<br>DOGE 981.230773094838 | | | |
| 1.1.095275 | CHARLIE RUBIN | ADDRESS REDACTED | | | ETH 0.08541155713438 9<br>BTC 3.62541632767100E-05 | | | |
| 1.1.095276 | CHARLIE RUSSELL | ADDRESS REDACTED | | | CEL 0.386177913424 1 | | | |
| 1.1.095277 | CHARLIE SANCHEZ | ADDRESS REDACTED | | | CEL 1.08470943262172<br>ADA 654.426428474094<br>BTC 0.0475463486502144<br>DOT 40.9195385668619<br>ETH 0.16114700371614 1<br>LINK 16.7570299664582<br>USDC 39081.9607413926<br>USDT ERC20 217.11961518503 5 | | | |
| 1.1.095278 | CHARLIE SANGCO | ADDRESS REDACTED | | | BTC 0.000447167518480839 | | | |
| 1.1.095279 | CHARLIE SASHINGTON | ADDRESS REDACTED | | | MATIC 47.701398518523 2 | | | |
| 1.1.095280 | CHARLIE SAVAGE | ADDRESS REDACTED | | | BTC 0.000001340174509 1<br>LTC 0.000005723973090 06<br>XRP 554.899321527229 | | | |
| 1.1.095281 | CHARLIE SAVISKY | ADDRESS REDACTED | | | BTC 0.000001032037673517<br>CEL 0.549511890611228<br>ETH 0.000123510992311182<br>LTC 0.000251127207483759 | | | |
| 1.1.095282 | CHARLIE SCHARNAGLE | ADDRESS REDACTED | | | BTC 0.000001337166521897<br>MATIC 6.59153523513973 | | | |
| 1.1.095283 | CHARLIE SCOTT | ADDRESS REDACTED | | | BTC 0.246835264010439<br>DOT 15.0225670559606<br>ETH 0.199967506323232<br>MATIC 98.6734297861971<br>USDC 2231.23273117499<br>USDT ERC20 1.84262302290858 | | | |
| 1.1.095284 | CHARLIE SCRIMSHAW | ADDRESS REDACTED | | | BAT 0.128598428600234<br>BTC 0.000017598010453913<br>CEL 0.018567004310544<br>DOT 0.0222574381693563<br>ETH 0.000070166804401265<br>LINK 0.00123851424277271<br>MATIC 0.54654798137104 3<br>MCDAI 0.175419004083179<br>XRP 0.124392418251201 | | | |
| 1.1.095285 | CHARLIE SEGURA | ADDRESS REDACTED | | | DASH 0.00164202947236437<br>LINK 0.000847196686667557 | | | |
| 1.1.095286 | CHARLIE SHEARY | ADDRESS REDACTED | | | BTC 0.00330983368094172<br>CEL 0.75264419466164<br>DOT 50.8551990173123<br>ETH 2.69648402521857<br>SNX 0.0162790693139 71 | | | |
| 1.1.095287 | CHARLIE SILVA JR | ADDRESS REDACTED | | | ADA 508.646962756102<br>LINK 0.000366483105849087<br>LTC 1.01810171606296<br>MATIC 107.083438460955<br>USDC 25.4600308462183 | | | |
| 1.1.095288 | CHARLIE SMEDLEY | ADDRESS REDACTED | | | CEL 0.092836785455036 | | | |
| 1.1.095289 | CHARLIE SMITH | ADDRESS REDACTED | | | CEL 1.06525071459257 | | | |
| 1.1.095290 | CHARLIE SNELL | ADDRESS REDACTED | | | ADA 55.775404<br>BTC 0.00104388492212618<br>CEL 8.85726976426606<br>MATIC 213.25597185 | | | |
| 1.1.095291 | CHARLIE SNOW | ADDRESS REDACTED | | | BSV 0.237742654825717<br>BTC 0.000112563217768367<br>CEL 1.12485864022346<br>ETH 0.00402883349378313<br>SNX 4.99513297894221<br>USDC 9.89562412419865<br>XRP 0.000001308913886 23 | | | |
| 1.1.095292 | CHARLIE STAMP | ADDRESS REDACTED | | | BTC 0.000924431138424902<br>CEL 1.08287999529963 | | | |
| 1.1.095293 | CHARLIE STATON | ADDRESS REDACTED | | Yes | ETH 0.0001140656846420887<br>BTC 0.00510533165462478 | | | BTC 0.957941433492086 |
| | | | | | ETH 0.000004343085953718<br>USDC 0.644918018923751 | | | |
| 1.1.095294 | CHARLIE STEINKE | ADDRESS REDACTED | | Yes | ADA 1071.468116083162<br>BTC 0.593410597910413 | BTC 0.0045603844745570 5 | | BTC 0.751577188105464 |
| | | | | | ETH 3.47528751295134<br>LTC 15.6901877496787 | | | |
| 1.1.095295 | CHARLIE STOUT | ADDRESS REDACTED | | | CEL 0.0104898124789098 | | | |
| 1.1.095296 | CHARLIE SWAINSTON | ADDRESS REDACTED | | | CEL 7.57433381951139 | | | |
| 1.1.095297 | CHARLIE SWETTMAN | ADDRESS REDACTED | | | KLM 307.809515923448 | | | |
| 1.1.095298 | CHARLIE TAIBI | ADDRESS REDACTED | | | CEL 25.5423030126153 | | | |
| 1.1.095299 | CHARLIE TANGUY | ADDRESS REDACTED | | | BTC 0.00179810135511263<br>CEL 1.15116892753898<br>ETH 66.6322991368556 | | | |
| 1.1.095300 | CHARLIE TENG | ADDRESS REDACTED | | | BTC 0.000000882018225961<br>CEL 0.651550510778858 | | | |
| 1.1.095301 | CHARLIE TILLBERG | ADDRESS REDACTED | | | SNX 0.00254<br>UGDC 0.009<br>CEL 1.0693814197022 | | | |
| | | | | | CEL 0.0349992332540658<br>DOT 0.00779437373087856<br>LINK 0.006383317970627 43<br>XLM 0.620671213197287 | | | |
| 1.1.095302 | CHARLIE TIPPETT | ADDRESS REDACTED | | | CEL 831.090418815156 | | | |
| 1.1.095303 | CHARLIE TRAN | ADDRESS REDACTED | | | ETH 0.00000682388<br>ADA 0.131309518521083<br>BTC 0.000035812778183897<br>ETH 0.00182342901990 62 | | | |
| 1.1.095304 | CHARLIE TRAN | ADDRESS REDACTED | | | BTC 0.024228693963810 9<br>ETH 0.485954380430291<br>GUSD 6396.51920685295<br>USDC 220.188907424342 | | | |
| 1.1.095305 | CHARLIE VAN HAM | ADDRESS REDACTED | | | ETH 0.000172018677042682 | | | |
| 1.1.095306 | CHARLIE VERGARA | ADDRESS REDACTED | | | BTC 0.000000003963422834<br>CEL 0.00230591058426545 | | | |
| 1.1.095307 | CHARLIE VIELMA | ADDRESS REDACTED | | | BTC 0.0126705793795717 | | | |
| 1.1.095308 | CHARLIE VILLA-LOVOS | ADDRESS REDACTED | | | BAT 0.428220004666798<br>BTC 0.16655300396578 5<br>DOT 54.6300760388 2<br>LINK 8.1216007309914 | | | |
| 1.1.095309 | CHARLIE WALKER | ADDRESS REDACTED | | | ETH 0.000770197838384 95 | | | |
| 1.1.095310 | CHARLIE WESTON | ADDRESS REDACTED | | | CEL 0.10907873716615 1 | | | |
| 1.1.095311 | CHARLIE WHEELER | ADDRESS REDACTED | | | BTC 0.000554285891982552<br>CEL 66.2898334989553 | | | |
| 1.1.095312 | CHARLIE WHITE | ADDRESS REDACTED | | | SNX 210.40167685098 3<br>USDC 202512.332826409 | | | |
| 1.1.095313 | CHARLIE WILBURN | ADDRESS REDACTED | | | BTC 0.026125093558237 | | | |
| 1.1.095314 | CHARLIE WINYARD | ADDRESS REDACTED | | | CEL 65.0646949427051 | | | |
| 1.1.095315 | CHARLIE YANES | ADDRESS REDACTED | | | BTC 0.00503131301707322 | | | |
| 1.1.095316 | CHARLIE YE | ADDRESS REDACTED | | | BTC 0.00029904643961679<br>ETH 0.00143642314229<br>LTC 0.00085129057261642 2<br>USDC 0.00731714075786393 | | | |
| 1.1.095317 | CHARLIE YENG | ADDRESS REDACTED | | | ADA 2207.823612684 4<br>BTC 0.0103335676057172 | ETH 0.33337076 | | |
| | | | | | ETH 1.23112097090 68 | | | |
| 1.1.095318 | CHARLIE ZAHARI | ADDRESS REDACTED | | | BTC 0.000000233052775504<br>ETH 0.0002308234075512697 | BTC 0.0000000601999077 4<br>LINK 0.000028364901655 68 | | |
| | | | | | GUSD 0.00933999103500628<br>LINK 0.000000000045290159<br>LTC 0.000023756844281759<br>MATIC 1.0254818350311 6<br>MCDAI 0.000126600449543914<br>PAXG 0.0000003321398907 93<br>SNX 0.000356775126482976 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.095319 | CHARLIE ZEPP | ADDRESS REDACTED | | | BTC 8.3542738543599E-07<br>COMP 0.0106488181914S<br>USDC 0.4971523541967JS<br>XLM 27.536208819086 | | | |
| 3.1.095320 | CHARLIE ZHANG | ADDRESS REDACTED | | | BTC 0.0001257255616770195<br>ETH 0.0015518129613662 | | | |
| 3.1.095321 | CHARLIE ZHONG | ADDRESS REDACTED | | | BTC 0.00204889863B4735<br>ETH 0.1417953078527118<br>USDC 413.98409349B454 | | | |
| 3.1.095322 | CHARLIE ZUCCARI | ADDRESS REDACTED | | | CEL 53.690874550046S | | | |
| 3.1.095323 | CHARLIE-MARLENE STEWART-ALLEN | ADDRESS REDACTED | | | BTC 0.002857695521606647<br>CEL 0.6215039049993252<br>ETH 0.041338593721130B<br>MATIC 116.994834909.294<br>SOL 0.8578039<br>USDC 51.08721500085083 | | | |
| 3.1.095324 | CHARLIN WILLIAMS | ADDRESS REDACTED | | | USDC 0.1002238385085317 | | | |
| 3.1.095325 | CHARLINE FLORE VIAL | ADDRESS REDACTED | | | BTC 0.0001745389979793313<br>CEL 1.1282212754B659<br>ETH 0.0254491001919138 | | | |
| 3.1.095326 | CHARLINE MARIE-CLAIRE FOMIN | ADDRESS REDACTED | | | BTC 0.036074770939700B | | | |
| 3.1.095327 | CHARLINE MURPHY | ADDRESS REDACTED | | | BTC 0.00468167789162602S | BTC 0.00195516 | | |
| 3.1.095328 | CHARLON BERMIL | ADDRESS REDACTED | | | ETH 0.0413868903152B4<br>CEL 2.2543028282S767 | | | |
| 3.1.095329 | CHARLOTTA ENGMAN | ADDRESS REDACTED | | | SGB 1444.627031173422 | | | |
| 3.1.095330 | CHARLOTTA JUNOLAINEN | ADDRESS REDACTED | | | BTC 0.00000000071030210S<br>CEL 0.3751000496B5919<br>ETH 0.855246133379501<br>ETH 2.740221501B4532<br>LTC 32.9613430578933<br>MATIC 406.0308979B2441 | | | |
| 3.1.095331 | CHARLOTTE ACEY | ADDRESS REDACTED | | | BTC 0.0010424792150474S | | | |
| 3.1.095332 | CHARLOTTE ANTONIADES | ADDRESS REDACTED | | | BNB 2.8695078516508<br>BTC 1.08347356093717<br>BUSD 3.1448949796298B4<br>CEL 1131.76904540422<br>ETH 2.1409495B692709<br>USDC 10023.1278857347 | | | |
| 3.1.095333 | CHARLOTTE BAYSAC | ADDRESS REDACTED | | | BSV 2.01180309<br>BTC 0.000708088373141926<br>CEL 25.2121209575831<br>DOT 0.0515551936B97460B<br>EOS 111.9843<br>ETH 5.406420B6428414<br>MATIC 1647.274771791S2<br>SNX 18.310002016057L<br>XRP 5218.7099759958S | | | |
| 3.1.095334 | CHARLOTTE BERENICE KRUL | ADDRESS REDACTED | | | MCDAI 42.39784528414009<br>USDC 8012.265182701G3 | | | |
| 3.1.095335 | CHARLOTTE BIGGER | ADDRESS REDACTED | | | CEL 1.066120641585DB<br>LTC 0.055196699242535S2 | | | |
| 3.1.095336 | CHARLOTTE BJØRNIVIK | ADDRESS REDACTED | | | BTC 0.0034996615718254B<br>CEL 217.24662660480G | | | |
| 3.1.095337 | CHARLOTTE BLOUET | ADDRESS REDACTED | | | ETH 0.33921<br>BTC 0.0005143455783589B | | | |
| 3.1.095338 | CHARLOTTE BRAY | ADDRESS REDACTED | | | CEL 0.466595000684255 | | | |
| 3.1.095339 | CHARLOTTE BRINKMAN | ADDRESS REDACTED | | | BTC 0.051687615660669S<br>ETH 0.4543077B2380B12 | | | |
| 3.1.095340 | CHARLOTTE BROWN | ADDRESS REDACTED | | | BTC 0.01719210620949649<br>ETH 0.434343470533297 | | | |
| 3.1.095341 | CHARLOTTE BRUCE | ADDRESS REDACTED | | | BTC 0.0008625912686242A4<br>CEL 869.639614207011 | | | |
| 3.1.095342 | CHARLOTTE BRUCE | ADDRESS REDACTED | | | BTC 0.000477855743955203<br>CEL 12.9741484190618<br>DOT 14.9848<br>ADA 26.674119294606S<br>AVAX 0.429220474728193<br>BCH 0.033819526300736L<br>BTC 0.006164197444537B9<br>DASH 0.075244300010L821<br>ETC 0.213298059356657<br>ETH 0.004115441704949<br>MANA 2.6222723088254S<br>MATIC 6.106210446046002<br>SNX 3.25685712755336<br>SUSHI 2.486113891595L<br>UNI 1.3268627567309S<br>USDT ERC20 27.640222306169 | | | |
| 3.1.095343 | CHARLOTTE C VAN LENT | ADDRESS REDACTED | | | USDT ERC20 45.4966342178302 | | | |
| 3.1.095344 | CHARLOTTE CARDAMONE | ADDRESS REDACTED | | | ADA 148.17658149580A4<br>BTC 0.01089624189379A8<br>ETH 0.595938161135992 | | | |
| 3.1.095345 | CHARLOTTE CECILEDENISE BOSSY | ADDRESS REDACTED | | | BTC 0.0128977383770038<br>LTC 3.113547352703D9 | | | |
| 3.1.095346 | CHARLOTTE CHAULKEY | ADDRESS REDACTED | | | ADA 181.97727201A942<br>BAT 17.816169479109<br>BTC 0.0840759306023264<br>CEL 0.161916739945B23<br>ETH 0.16434358286721A<br>MATIC 110.1510229285339<br>SGB 15.440012052946A<br>TUSD 941.760086845647<br>USDC 320.7649025269B4<br>XRP 103.3040615862T9 | | | |
| 3.1.095347 | CHARLOTTE CHASSAING | ADDRESS REDACTED | | | BTC 0.033078497423889L | | | |
| 3.1.095348 | CHARLOTTE CHRISTIANSEN | ADDRESS REDACTED | | | BTC 0.018733697245658<br>CEL 16.22882988703991 | | | |
| 3.1.095349 | CHARLOTTE CLAYTON | ADDRESS REDACTED | | | ADA 0.0000004366496500936<br>CEL 0.000000020380993945B<br>CEL 0.99192007328374<br>USDC 0.009<br>XLM 0.0051727 | | | |
| 3.1.095350 | CHARLOTTE COURTNEY | ADDRESS REDACTED | | | BTC 0.000687828424150723<br>CEL 212.62023127293<br>USDT ERC20 5000 | | | |
| 3.1.095351 | CHARLOTTE CROTHERS | ADDRESS REDACTED | | | CEL 0.008119468541414G3<br>ETH 0.0142773099286276 | | | |
| 3.1.095352 | CHARLOTTE DAWSON-VERHAGE | ADDRESS REDACTED | | | BTC 0.001706747717296S5<br>LINK 12.424724080059<br>SNX 10.158861762493Z | | | |
| 3.1.095353 | CHARLOTTE DE DEYNE | ADDRESS REDACTED | | | BTC 0.0016549725677513<br>ETH 0.00211799601781Z | | | |
| 3.1.095354 | CHARLOTTE DE WIJKERSLOOTH | ADDRESS REDACTED | | | AAVE 1.4452714397254L<br>ADA 0.12043167204086T<br>BTC 0.7038310928688B2<br>CEL 56.8055001237867<br>ETH 4.747553B3500375<br>LINK 9.5712128746041B<br>USDC 0.23609030705066 | | | |
| 3.1.095355 | CHARLOTTE DELESE | ADDRESS REDACTED | | | BTC 0.19586<br>CEL 323.39958994632<br>ETH 2.447712354659L3 | | | |
| 3.1.095356 | CHARLOTTE DI VITA | ADDRESS REDACTED | | | CEL 2.0974790700130S<br>ETH 29.4384843190478 | | | |
| 3.1.095357 | CHARLOTTE DUMAINE | ADDRESS REDACTED | | | BTC 0.0084608974135900G<br>CEL 98.497483813262S<br>EOS 3.0075<br>ETH 0.002381936449349S | | | |
| 3.1.095358 | CHARLOTTE EDWARDS | ADDRESS REDACTED | | | CEL 1.0742567B029232 | | | |
| 3.1.095359 | CHARLOTTE ELIZABETH RICHARD | ADDRESS REDACTED | | | USDC 0.001913515262280A4 | | | |
| 3.1.095360 | CHARLOTTE ESPENSEN | ADDRESS REDACTED | | | BTC 0.00000000250850B392<br>CEL 0.093680S037607777<br>USDC 0.215394<br>USDT ERC20 0.27791 | | | |
| 3.1.095361 | CHARLOTTE EVANS | ADDRESS REDACTED | | | BTC 0.00239190907968B03<br>ETH 0.149407517002137<br>USDC 1.264465B695962B | | | |
| 3.1.095362 | CHARLOTTE EWENSON | ADDRESS REDACTED | | | BTC 0.00242021383072409<br>CEL 2.385193218742956<br>DOT 44.8826754377831<br>EOS 358.74001145212S<br>ETH 0.004641151523662L | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.095363 | CHARLOTTE FERNANDEZ | ADDRESS REDACTED | | | BTC 0.0000103702768111809<br>DOT 5.40490378728151<br>USDC 0.0260861222240577<br>XLM 0.0273696373755157 | | | |
| 3.1.095364 | CHARLOTTE FERNANDEZ | ADDRESS REDACTED | | | ADA 329.830128231175<br>BTC 0.0023997184241507Z<br>CEL 106.93239927608<br>DOT 5.59035189848599<br>MATIC 106.074379761096 | | | |
| 3.1.095365 | CHARLOTTE FERRIS-LAWLOR | ADDRESS REDACTED | | | CEL 23200.2524798254<br>MATIC 79.2515488427945<br>TGRP 6.90983668509621<br>TUSD 6.46987921679454<br>XRP 454.636723369S8 | | | |
| 3.1.095366 | CHARLOTTE FRADET | ADDRESS REDACTED | | | BTC 0.0660566606448597<br>LUNC 34.145277886468Z<br>MATIC 853.67471776644 | | | |
| 3.1.095367 | CHARLOTTE FRASCA | ADDRESS REDACTED | | | BTC 0.0101521713460191 | | | |
| 3.1.095368 | CHARLOTTE FURDUI | ADDRESS REDACTED | | | BTC 0.000718247643665454<br>DASH 6.58477507967897<br>EOS 95.6965610106783<br>ETH 0.00149891149915569<br>LTC 0.00817364126513468 | | | |
| 3.1.095369 | CHARLOTTE GAVIGLIO | ADDRESS REDACTED | | | CEL 1.09290890910054<br>DOT 0.0114033863882988 | | | |
| 3.1.095370 | CHARLOTTE GHEKIERE | ADDRESS REDACTED | | | BTC 0.0000000615233305S8<br>CEL 0.0612602404689145<br>USDC 0.5504599595314155 | | | |
| 3.1.095371 | CHARLOTTE GRANOW | ADDRESS REDACTED | | | CEL 42.0002020298626 | | | |
| 3.1.095372 | CHARLOTTE GRAVESEN | ADDRESS REDACTED | | | DOT 3.57203082113216<br>ETH 0.118350262102883 | | | |
| 3.1.095373 | CHARLOTTE GREEVEN | ADDRESS REDACTED | | | BTC 0.00000000715260647794<br>CEL 1.52283093522642<br>DOT 6.1 | | | |
| 3.1.095374 | CHARLOTTE GREGORY | ADDRESS REDACTED | | | BTC 0.0784605062833642<br>ETH 0.0880034305127717 | | | |
| 3.1.095375 | CHARLOTTE GUSTAFSSON | ADDRESS REDACTED | | | BTC 0.00120782137162387<br>MATIC 1.23155557839938 | | | |
| 3.1.095376 | CHARLOTTE HANSEN | ADDRESS REDACTED | | | BTC 0.000863446752290<br>CEL 96.6261807529785 | | | |
| 3.1.095377 | CHARLOTTE HEATH | ADDRESS REDACTED | | | CEL 1.074352321593A6 | | | |
| 3.1.095378 | CHARLOTTE HILL | ADDRESS REDACTED | | | BTC 0.363479176817772<br>CEL 842.338374276A5<br>ETH 22.274210563085<br>USDC 0.0900093310262709 | | | |
| 3.1.095379 | CHARLOTTE HILL TURTLE | ADDRESS REDACTED | | | CEL 4554.23618037351 | BTC 0.0000006995966096352<br>CEL 0.00009209203477339<br>USDC 0.00252963966115741 | | |
| 3.1.095380 | CHARLOTTE HOLLANDER | ADDRESS REDACTED | | | BTC 0.00000155164014727<br>CEL 7.894173441SO21<br>ETH 0.21507994982769B<br>LINK 3.12414750912501 | | | |
| 3.1.095381 | CHARLOTTE HOLMES | ADDRESS REDACTED | | | BTC 0.973489707470833 | | | |
| 3.1.095382 | CHARLOTTE HOUI | ADDRESS REDACTED | | | BTC 0.00000000877896133<br>CEL 7.42080705454113 | | | |
| 3.1.095383 | CHARLOTTE HOWARD | ADDRESS REDACTED | | | BTC 0.00000028781127624Z<br>USDC 0.97227572951472G | | | |
| 3.1.095384 | CHARLOTTE HOWE | ADDRESS REDACTED | | | BTC 0.00127606359900977<br>CEL 559.403469205985 | | | |
| 3.1.095385 | CHARLOTTE HUNTER | ADDRESS REDACTED | | | ADA 663.335921371699<br>AVAX 43.5803490841252<br>BTC 5.264302456632296<br>CEL 295.703584495624<br>ETH 2.03333848976151<br>LUNC 126.6646509693Y3<br>MATIC 494.840700596209<br>USDC 16.0690734068056 | | | |
| 3.1.095386 | CHARLOTTE JACQUELINE BETTY CAEN | ADDRESS REDACTED | | | BTC 0.00175129442621424<br>USDC 613.419252417518 | | | |
| 3.1.095387 | CHARLOTTE JÄGER | ADDRESS REDACTED | | | BTC 0.000251772427427786<br>CEL 2.52476003841094<br>XLM 0.0770732975851728 | | | |
| 3.1.095388 | CHARLOTTE JOHNSON | ADDRESS REDACTED | | | ETH 0.110277151068738 | | | |
| 3.1.095389 | CHARLOTTE KAP | ADDRESS REDACTED | | | BTC 0.013203532178064 | | | |
| 3.1.095390 | CHARLOTTE KATHERINE SNOW | ADDRESS REDACTED | | | BTC 0.006485109621386S6 | | | |
| 3.1.095391 | CHARLOTTE KAY | ADDRESS REDACTED | | | BTC 0.000117467569491734 | | | |
| 3.1.095392 | CHARLOTTE KEMP | ADDRESS REDACTED | | | BTC 0.000074889357158398<br>CEL 0.0003192861958315B1 | | | |
| 3.1.095393 | CHARLOTTE KINGSTON | ADDRESS REDACTED | | | BTC 0.213156321769319<br>ETH 2.21156326686667 | | | |
| 3.1.095394 | CHARLOTTE KNIGHT | ADDRESS REDACTED | | | BTC 0.000008927071322299<br>CEL 0.019917814597691 | | | |
| 3.1.095395 | CHARLOTTE KÖLL | ADDRESS REDACTED | | | BTC 0.0151294412S6258<br>CEL 48.6046150433045<br>USDT ERC20 1633.86306111735 | | | |
| 3.1.095396 | CHARLOTTE KONSTANZE RÖHN | ADDRESS REDACTED | | | BTC 0.0060250647851326 | | | |
| 3.1.095397 | CHARLOTTE KRISTIANSEN | ADDRESS REDACTED | | | BTC 0.003001740617823A8<br>CEL 39.4974846216G | | | |
| 3.1.095398 | CHARLOTTE LAU | ADDRESS REDACTED | | | BTC 1.0606114180036<br>GUSD 11343.1343046566<br>USDC 26360.0698322295 | | | |
| 3.1.095399 | CHARLOTTE LEE | ADDRESS REDACTED | | | BTC 0.0103987878996768<br>CEL 1.15116882753898<br>ETH 0.2278308378282T1<br>LTC 0.12061943479428T | | | |
| 3.1.095400 | CHARLOTTE LEY | ADDRESS REDACTED | | | BTC 0.0106756202174168 | | | |
| 3.1.095401 | CHARLOTTE LOCSIN | ADDRESS REDACTED | | | BTC 0.11374585487960Z | | | |
| 3.1.095402 | CHARLOTTE LORENZ | ADDRESS REDACTED | | | BTC 0.0173819<br>CEL 97.3223353410635<br>ETH 0.95961735531S811 | | | |
| 3.1.095403 | CHARLOTTE MA | ADDRESS REDACTED | | | BTC 0.09481768442246S<br>CEL 32.3145171069836<br>DOT 14.24709795768A1<br>ETH 1.49668909092594 | | | |
| 3.1.095404 | CHARLOTTE MABRY | ADDRESS REDACTED | | | BTC 0.0168476998144633<br>ETH 2.30368759928291<br>USDC 45466.9233619635 | | | |
| 3.1.095405 | CHARLOTTE MACDONOUGH | ADDRESS REDACTED | | Yes | BTC 0.40271708385419<br>ETH 6.31088081B104<br>USDC 6.90887153099782 | | | ETH 8.127752748983 |
| 3.1.095406 | CHARLOTTE MADAMBA | ADDRESS REDACTED | | | ETH 0.000276808114602024<br>USDT ERC20 14.719815325225 | | | |
| 3.1.095407 | CHARLOTTE MADRAZO | ADDRESS REDACTED | | | BTC 0.00262029718722191<br>CEL 3.34648230620474<br>USDC 0.328511225656477 | | | |
| 3.1.095408 | CHARLOTTE MANDA | ADDRESS REDACTED | | | CEL 1.918392156S932 | | | |
| 3.1.095409 | CHARLOTTE MARIA MURRAY | ADDRESS REDACTED | | | BTC 1.5027652595549E-06<br>ADA 664.97856047S971 | | | |
| 3.1.095410 | CHARLOTTE MELKUN | ADDRESS REDACTED | | | BTC 0.13798339046388B<br>CEL 552.951386332267<br>ETH 0.245118 | | | |
| 3.1.095411 | CHARLOTTE MENGARD | ADDRESS REDACTED | | | BTC 0.00009232511350364B<br>CEL 1.09913787202374<br>ETH 0.00317181890709779<br>MCDAI 14.71790589426B5 | | | |
| 3.1.095412 | CHARLOTTE MEQUIGNON | ADDRESS REDACTED | | | CEL 2.11073524548475<br>DOT 3 | | | |
| 3.1.095413 | CHARLOTTE MEREDITH | ADDRESS REDACTED | | | BTC 0.50642706115556 | | | |
| 3.1.095414 | CHARLOTTE MIRKA CLAY | ADDRESS REDACTED | | | BTC 0.00173441330681106Z<br>ETH 0.00149490467908455<br>USDC 6.24970594270788 | | | |
| 3.1.095415 | CHARLOTTE MUIR | ADDRESS REDACTED | | | BTC 0.21301724572S029<br>CEL 152.417346120328<br>ETH 0.248592<br>USDC 50 | | | |
| 3.1.095416 | CHARLOTTE NIEL | ADDRESS REDACTED | | | BTC 0.05276008<br>CEL 93.6306851666845<br>ETH 0.50799951<br>MCDAI 30 | | | |
| 3.1.095417 | CHARLOTTE PAPE | ADDRESS REDACTED | | | CEL 354.1217985138S | | | |
| 3.1.095418 | CHARLOTTE PRICE | ADDRESS REDACTED | | | CEL 0.754991710090533 | | | |
| 3.1.095419 | CHARLOTTE RAE MALETZ | ADDRESS REDACTED | | | BTC 0.0161963823066988<br>CEL 31.5146754464296<br>ETH 0.13241695007377 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.095420 | CHARLOTTE REUCHERON-GOUPY | ADDRESS REDACTED | | | BTC 0.0000051428011950337 CEL 0.0002085495154216 USDC 1.4297819273938 | | | |
| 3.1.095421 | CHARLOTTE RICHARDS | ADDRESS REDACTED | | | CEL 24.009717040759S DOT 0.0037551825243391 ETH 1.0672156220184 LINK 0.00055320708858984 UNI 0.00113355431916895 XLM 0.00000000043094301701 | | | |
| 3.1.095422 | CHARLOTTE RICKETTS | ADDRESS REDACTED | | | BTC 0.00091028024610998B CEL 3.598954478060L ETH 0.2411352421987S4 USDT ERC20 153.65227127072B | | | |
| 3.1.095423 | CHARLOTTE RIMASSON | ADDRESS REDACTED | | | BTC 0.00072545486738298L CEL 0.58916335320284 USDC 0.0025 | | | |
| 3.1.095424 | CHARLOTTE RIPLEY | ADDRESS REDACTED | | | BTC 0.00000000228881472 CEL 0.10115573476944S | | | |
| 3.1.095425 | CHARLOTTE ROSS-HARRIS | ADDRESS REDACTED | | | BTC 0.534985230008119 ETH 4.931500643157L4 USDC 34.35863450600978 XLM 8012.03686973228 XRP 3642 55252312574 | | | |
| 3.1.095426 | CHARLOTTE SEVERINO | ADDRESS REDACTED | | | BTC 0.0000868409693835L6 USDC 94511.40741217S7 | | | |
| 3.1.095427 | CHARLOTTE SIMMONS | ADDRESS REDACTED | | | BAT 4581.91445761806 BTC 0.0564370099460179 CEL 107.42579135472S9 EOS 4.47918538312531 ETH 8.42912004978686 USDC 34131.91561641L3 XLM 294.91590297602L ZEC 15.508597153712L6 | | | |
| 3.1.095428 | CHARLOTTE SMITH | ADDRESS REDACTED | | | CEL 29.8446382623588 ETH 0.00357116 | | | |
| 3.1.095429 | CHARLOTTE SMITH | ADDRESS REDACTED | | | BTC 0.0001827869630106B9 ETH 0.0550760358597839 ETH 0.0003313286608314B UNI 0.0003798593971517L7 USDC 0.00077671741110320B9 | | BTC 0.0000005107290967L34 DOT 26.531141862225 ETH 0.00000000683053432055 UNI 0.0000000647881071L2 USDC 0.47199808251278L | |
| 3.1.095430 | CHARLOTTE SMITH | ADDRESS REDACTED | | | BTC 0.00976317383006L3 DOT 18.57890696901303 ETH 0.0001617817692371L41 SOL 1.015224514560L5 | | | |
| 3.1.095431 | CHARLOTTE STEVENS | ADDRESS REDACTED | | | ETH 0.00021883142388028L MCDAI 32.16421679863L4 | | | |
| 3.1.095432 | CHARLOTTE SYKES | ADDRESS REDACTED | | | BTC 0.0010206772825633L4 | | | |
| 3.1.095433 | CHARLOTTE TAN | ADDRESS REDACTED | | | BTC 0.001068254736528L3 XRP 2305.531943048L3 | | | |
| 3.1.095434 | CHARLOTTE TANG | ADDRESS REDACTED | | | BTC 0.0000851378561021 ETH 0.00464639537627610T USDC 12.5369573419L6 | | | |
| 3.1.095435 | CHARLOTTE TOWNES | ADDRESS REDACTED | | | BTC 0.49628549542031Z | | | |
| 3.1.095436 | CHARLOTTE UNDEN | ADDRESS REDACTED | | | BTC 0.062351255192703S CEL 6.47298180635337 ETH 1.5521289654412 | | | |
| 3.1.095437 | CHARLOTTE VAN LIERDE | ADDRESS REDACTED | | | BTC 0.0000097105264354B USDC 0.37885030763452 | | | |
| 3.1.095438 | CHARLOTTE VAN STERNLANDT | ADDRESS REDACTED | | | BTC 0.00000435879287832S | | | |
| 3.1.095439 | CHARLOTTE VAURY | ADDRESS REDACTED | | | BTC 0.027754427840935L4 | | | |
| 3.1.095440 | CHARLOTTE WALET | ADDRESS REDACTED | | | BTC 0.00221214637769333 ETH 0.22886159140951L4 USDC 33.415544226525S | ETH 0.00002722572052182S | | |
| 3.1.095441 | CHARLOTTE WARDLE | ADDRESS REDACTED | | | CEL 1.0673769891924S | | | |
| 3.1.095442 | CHARLOTTE WATSON | ADDRESS REDACTED | | | ADA 82.779207926668 BTC 0.00483597350634118 CEL 32.41661323127L36 ETH 0.1659282134953Z USDC 1.003841006799L64 | | | |
| 3.1.095443 | CHARLOTTE WEATHERS | ADDRESS REDACTED | | | USDT ERC20 6.73847048663791 | | | |
| 3.1.095444 | CHARLOTTE WOOD | ADDRESS REDACTED | | | BTC 0.001263751517071458 XLM 0.31707532357544S | | | |
| 3.1.095445 | CHARLOTTE YAZZIE | ADDRESS REDACTED | | | BTC 0.01775908970457S ETH 0.131897537985938 | | | |
| 3.1.095446 | CHARLOTTE YIP | ADDRESS REDACTED | | | BTC 0.232615556875181 CEL 1.01723921515049 DOT 106.889951562337 ETH 2.08361456738579 MATIC 1059.21471600076 | | | |
| 3.1.095447 | CHARLSON GAINES | ADDRESS REDACTED | | | BTC 0.00635569303803795 ETH 0.01943336661649L2 MANA 0.012780628191333 USDT ERC20 1.279716815207L46 | | | |
| 3.1.095448 | CHARLTON ADAMS | ADDRESS REDACTED | | | CEL 11.863330724029L6 | | | |
| 3.1.095449 | CHARLTON BROWN | ADDRESS REDACTED | | | BTC 0.015557859872751 XRP 0.027707887475297 | | | |
| 3.1.095450 | CHARLTON CHEAH | ADDRESS REDACTED | | | BTC 0.00017846636333154 CEL 8.63003651952948 DOT 0.01656350662S185 MATIC 0.40199136069440B USDC 275.726055523195 | | | |
| 3.1.095451 | CHARLTON GOLIATH | ADDRESS REDACTED | | | BAT 0.025543011711587B BCH 0.00002236079922206 BTC 0.00001852805532433 CEL 0.12401370997746 DASH 0.000186920390613L9 ETH 0.00000579929583157 LTC 0.00002510023890289 SGB 0.0034752016367882X SNX 0.52013679250703 UNI 0.0001195285696353685 USDT ERC20 0.00697362238865S XRP 0.02307020576042276 | | | |
| 3.1.095452 | CHARLTON GULLEY | ADDRESS REDACTED | | Yes | 1INCH 19.366205893879 AAVE 2.01493910063418 BCH 6.312776457042 COMP 6.63837617747442 DASH 12.942823306200B EOS 434.885380081101 ETH 0.00261864468233996 KNC 3.32387596169725 LINK 52.455373382929S MATIC 486.15523955229 MCDAI 31.8253456165128 OMG 31.532226510113 SGB 2524.5401507T454 SNX 16.9256398907T64 SUSHI 9.59213924851465 UMA 20.31728164230L UNI 9.756596293877T41 XRP 26115.500075851T4 ZEC 19.090482753358T | ETH 0.37619184552137 | | MATIC 64833.457668951 |
| 3.1.095453 | CHARLTON GUNN | ADDRESS REDACTED | | | AVAX 1.555118201380298 BTC 0.0002091236864407S3 ETH 0.00231879923158305 | | | |
| 3.1.095454 | CHARLTON HAUPT | ADDRESS REDACTED | | | ADA 10096.92166281S AVAX 32.565534858435L BTC 0.00340662831641882 DOT 277.185619211815 ETH 0.01111195982312953 MATIC 1766.898090BD97B SNX 380.08118945862 USDC 0.26702948604268Z | | | |
| 3.1.095455 | CHARLTON KYLE JR | ADDRESS REDACTED | | | CEL 1.08288039943B | | | |
| 3.1.095456 | CHARLTON LEE | ADDRESS REDACTED | | Yes | AAVE 0.002692090423653L3 AVAX 25.658628620204 BTC 0.00039412692286349 ETH 0.79608942114357T MATIC 0.945402978953633 SNX 0.11193449093Z833 USDC 2.412696715269T8 | AAVE 10.45 ETH 0.656252251319449 | | ETH 1.764257712460Z7 |
| 3.1.095457 | CHARLTON LU | ADDRESS REDACTED | | | BTC 0.00034591968486207T | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.095458 | CHARLTON STOCKWELL | ADDRESS REDACTED | | | ADA 4217.2694250633 BTC 0.102167274399069 ETH 0.631236458425867 USDC 0.805331873986105 | | | |
| 3.1.095459 | CHARLTON THOMSON | ADDRESS REDACTED | | | BTC 0.001119159170986559 ETH 0.009339647067154551 | | | |
| 3.1.095460 | CHARLTON WOOSLEY JR | ADDRESS REDACTED | | | BTC 0.000000041008779889 CEL 3.19620847886955 DASH 0.00135307661271895 EOS 0.04601686661379709 ETH 0.000364904050822779 KNC 0.143549036350791 LTC 0.00759044857654684 NICDAI 0.315813196787381 OMG 0.01561451907298847 PAX 0.000001569755733723 PAXG 0.000818316617370812 SGB 0.00215948142749937 UNI 0.01228205153626238 USDC 23.1339636363408 USDT ERC20 0.282593739635 XLM 0.42993574179651 XRP 0.014348415864561 | BTC 0.000662636887314782 CEL 0.00004487368415237 | | |
| 3.1.095461 | CHARLY BOUETTE | ADDRESS REDACTED | | | CEL 268.931806060731 | | | |
| 3.1.095462 | CHARLY BRANDT | ADDRESS REDACTED | | | BTC 0.000016292604319036 DOT 0.00435415729243002 ETH 0.00019081092689552 LTC 0.000023918165986822 XRP 0.00785114160082605 | | | |
| 3.1.095463 | CHARLY BRULÉ | ADDRESS REDACTED | | | BTC 0.000000270846185212 ETH 0.00160827913735092 LINK 0.0814899154018 MATIC 3.68515638343318 UMA 0.019913450656735 | | | |
| 3.1.095464 | CHARLY CHEMIN | ADDRESS REDACTED | | | CEL 0.04192702478815 | | | |
| 3.1.095465 | CHARLY COPPET | ADDRESS REDACTED | | | CEL 0.060518499025952 | | | |
| 3.1.095466 | CHARLY COULAUD | ADDRESS REDACTED | | | BTC 0.000001324778237115 CEL 2.66335475407849 DOT 4.05896323309623 LTC 0.00318724548748742 USDC 0.547242912110478 USDT ERC20 0.456380750680092 | | | |
| 3.1.095467 | CHARLY CREPIEUX | ADDRESS REDACTED | | | CEL 0.411346955371016 ETC 0.11031609 USDT ERC20 15.916553091745 | | | |
| 3.1.095468 | CHARLY DIOUY | ADDRESS REDACTED | | | BTC 0.000000063871870668 CELS 0.02804553123547031 DOT 0.000000000029466829 ZEC 0.029 | | | |
| 3.1.095469 | CHARLY DROCOURT | ADDRESS REDACTED | | | ADA 0.000093920011132026 BNB 0.000000001742269531 BTC 0.000000009178084687 CEL 1.18845177482383 SGB 287.052225 | | | |
| 3.1.095470 | CHARLY DURIE | ADDRESS REDACTED | | | CEL 0.01288564501188614 | | | |
| 3.1.095471 | CHARLY FRIEDRICHS | ADDRESS REDACTED | | | BTC 0.000000497954526685 CELS 0.0372544429558559 ETH 0.000003614812387649 MATIC 0.00342368073459992 | | | |
| 3.1.095472 | CHARLY GARCIA | ADDRESS REDACTED | | | BTC 0.000000000814215058 CEL 0.00957196181812851 | | | |
| 3.1.095473 | CHARLY GASTON | ADDRESS REDACTED | | | BTC 0.000437105601044686 | | | |
| 3.1.095474 | CHARLY GENDRONNEAU | ADDRESS REDACTED | | | BCH 0.000363785203476657 ETH 0.000001607112441357 USDT ERC20 0.311878260812969 | | | |
| 3.1.095475 | CHARLY GOMEZ | ADDRESS REDACTED | | | BTC 0.000001142525482688 CEL 0.00486191551230062 | | | |
| 3.1.095476 | CHARLY GONZALEZ DE RIANCHO | ADDRESS REDACTED | | | BTC 0.00535286820506629 | | | |
| 3.1.095477 | CHARLY HAY | ADDRESS REDACTED | | | ADA 2.86526.05001554 BTC 1.170512089975990.06 | | | |
| 3.1.095478 | CHARLY JOUFFROY | ADDRESS REDACTED | | | CEL 0.059606386475715 | | | |
| 3.1.095479 | CHARLY LE DELEZIR | ADDRESS REDACTED | | | BTC 0.000000457849036 CEL 2.154605073245531 | | | |
| 3.1.095480 | CHARLY LEPLEY | ADDRESS REDACTED | | | BTC 0.000000111787495976 CEL 0.00437069797802756 SNH 0.0525862047016274 USDC 0.13137289747426 | | | |
| 3.1.095481 | CHARLY MOREAU | ADDRESS REDACTED | | | CEL 7.81903389105061 LTC 0.99855666 XRP 680.36338 | | | |
| 3.1.095482 | CHARLY MUZIOTTI | ADDRESS REDACTED | | | BTC 0.000538057086983963 CEL 0.536232137550467 | | | |
| 3.1.095483 | CHARLY NOYERIE | ADDRESS REDACTED | | | CEL 8.44809116149121 XRP 28.073879 | | | |
| 3.1.095484 | CHARLY OSCAR MERKLE | ADDRESS REDACTED | | | BTC 1.20727706811099E-06 | | | |
| 3.1.095485 | CHARLY PICHON | ADDRESS REDACTED | | | BTC 0.000277268496275 ETH 0.00383958263302828 SNX 106.129230204521 USDT ERC20 0.02416407901272336 | | | |
| 3.1.095486 | CHARLY RISENMAY | ADDRESS REDACTED | | | BTC 0.000010840281071302 | | | |
| 3.1.095487 | CHARLY SCHLESS | ADDRESS REDACTED | | | CEL 0.06426345402121 CEL 90.0115904799976 USDT ERC20 1.953904151064488 | | | |
| 3.1.095488 | CHARLY SUAREZ | ADDRESS REDACTED | | | BTC 0.000039199467506848 DOT 16.135736721092 ETH 0.00128665105223173 MATIC 0.2871055656682255 USDC 12.0998703963 USDT ERC20 0.056206654485616 XLM 0.0096155610987167 | | | |
| 3.1.095489 | CHARLYN KATE PADILLA | ADDRESS REDACTED | | | BAT 0.363549420975896 BCH 0.0001152318288528979 BTC 0.000000094478188711 CEL 0.002682159425611 13 EOS 0.000369611720984373 ETH 0.0615973157064757 LINK 0.55649368173036 LTC 0.0000001495996082 SGB 0.9896400961279409 XRP 37.6701458928097 | | | |
| 3.1.095490 | CHARLYN MEINHARDT | ADDRESS REDACTED | | | BTC 0.00000040114349257 9 | | | |
| 3.1.095491 | CHARLYNE PIEDE | ADDRESS REDACTED | | | BTC 0.000784316214922012 | | | |
| 3.1.095492 | CHARMAIN WINTER | ADDRESS REDACTED | | | BTC 0.000003397064905187 CEL 8.44829635522977 XRP 967.849578 | | | |
| 3.1.095493 | CHARMAINE BRYAN | ADDRESS REDACTED | | | BTC 0.0009976 CEL 0.996403495469931 | | | |
| 3.1.095494 | CHARMAINE CHAN | ADDRESS REDACTED | | | BTC 0.000000003021847127 CEL 0.00103173215386459 USDT ERC20 0.38027932516204 | | | |
| 3.1.095495 | CHARMAINE CHOO | ADDRESS REDACTED | | | ADA 0.079771779613529 BTC 0.00017872936063717 4 CEL 283.294025311 19 DOT 29.699805937978 5 LUNC 46.907815480149 4 | | | |
| 3.1.095496 | CHARMAINE CHUA | ADDRESS REDACTED | | | BTC 0.019086183013641 | | | |
| 3.1.095497 | CHARMAINE DAMERON | ADDRESS REDACTED | | | ETH 0.013491394105452 | | | |
| 3.1.095498 | CHARMAINE DE KOCK | ADDRESS REDACTED | | | GMO4KDE 0.024200950458 CEL 1.74989737572034 XRP 429.42862871523 | | | |
| 3.1.095499 | CHARMAINE GARY | ADDRESS REDACTED | | | CEL 1.09054818204656 | | | |
| 3.1.095500 | CHARMAINE GOH | ADDRESS REDACTED | | | BTC 0.000215906709933069 CEL 68.2851728437349 | | | |
| 3.1.095501 | CHARMAINE HUET | ADDRESS REDACTED | | | BTC 0.000010292270124681 CEL 0.898315715480897 ETH 0.00122659071009073 | | | |
| 3.1.095502 | CHARMAINE IMPERIAL | ADDRESS REDACTED | | | BTC 0.000090323423748327 CEL 1.07548068407953 USDT ERC20 0.000528266402194507 | | | |
| 3.1.095503 | CHARMAINE JACKLIN | ADDRESS REDACTED | | | BTC 0.0003917523117448 ETH 0.033372176225811 2 MATIC 58.7739848967518 USDT ERC20 0.01829466917773 89 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.095506 | CHARMAINE JILLIAN MENARDO | ADDRESS REDACTED | | | BTC 0.00090851475513703 | | | |
| 3.1.095505 | CHARMAINE KOH | ADDRESS REDACTED | | | ADA 544.08067254513<br>BTC 0.00164826662912005<br>USDT ERC20 3883.98452069338 | | | |
| 3.1.095506 | CHARMAINE LAWSON | ADDRESS REDACTED | | | BTC 0.00001379074392445 | | | |
| 3.1.095507 | CHARMAINE LEE | ADDRESS REDACTED | | | BTC 0.00000000300372695 | | BTC 0.011755521350471 | |
| | | | | | CEL 20.39026253395126 | | | |
| 3.1.095508 | CHARMAINE LEE | ADDRESS REDACTED | | | ADA 0.22278494918311<br>BTC 0.00003918504952811<br>DOT 0.00366072665638996<br>XRP 0.31443428067475 | | | |
| 3.1.095509 | CHARMAINE LIM | ADDRESS REDACTED | | | BTC 0.00111256995020645<br>CEL 0.12295436654573 | | | |
| | | | | | LUNC 0.06533181209537 | | | |
| 3.1.095510 | CHARMAINE LIM | ADDRESS REDACTED | | | BTC 0.00000000780326904 | | | |
| | | | | | CEL 0.04620293220460 | | | |
| 3.1.095511 | CHARMAINE LOH | ADDRESS REDACTED | | | BTC 1.5188439618545 | | | |
| | | | | | MCDAI 42.397845284140 | | | |
| | | | | | USDC 0.0291147038506667<br>XRP 18.179080809868 | | | |
| 3.1.095512 | CHARMAINE MACKEY | ADDRESS REDACTED | | | BTC 0.00090516609736624 | | | |
| 3.1.095513 | CHARMAINE MAGALE | ADDRESS REDACTED | | | BTC 0.00111958130939208 | | | |
| | | | | | MATIC 204.537566355166 | | | |
| 3.1.095514 | CHARMAINE MARCON | ADDRESS REDACTED | | | BTC 0.0012347 | | | |
| | | | | | CEL 1.175487763633 | | | |
| 3.1.095515 | CHARMAINE MEADOWS | ADDRESS REDACTED | | | BTC 0.00056152678166677 | | | |
| 3.1.095516 | CHARMAINE MERRINGTON | ADDRESS REDACTED | | | BTC 0.02565577583899<br>CEL 46.664330644078 | | | |
| | | | | | ETH 0.3824025 | | | |
| 3.1.095517 | CHARMAINE MICHON | ADDRESS REDACTED | | | BTC 0.00974424042325471 | | | |
| | | | | | CEL 0.2072727254559 | | | |
| 3.1.095518 | CHARMAINE PADUANO | ADDRESS REDACTED | | | BTC 0.00000024388866505 | | | |
| | | | | | BUSD 0.458323510568214 | | | |
| 3.1.095519 | CHARMAINE PALERMO | ADDRESS REDACTED | | | BTC 0.00000000430774661<br>CEL 26.326493213606<br>LTC 0.00000000108211106<br>SGB 1917.131872831553<br>USDT ERC20 0.000000347786144119 | | | |
| | | | | | KLM 0.000000000952705<br>XRP 0.000000666666 | | | |
| 3.1.095520 | CHARMAINE POURIER | ADDRESS REDACTED | | | BTC 0.00015702883151241 | | | |
| | | | | | ETH 0.00104500926423525 | | | |
| 3.1.095521 | CHARMAINE SEET | ADDRESS REDACTED | | | BTC 0.0000061163891 5905 | | | |
| 3.1.095522 | CHARMAINE SHORT | ADDRESS REDACTED | | | BTC 0.00000093060956626<br>CEL 2275.729573976 94<br>DASH 4.489095240499875<br>ETH 1.526785137646<br>LINK 13.769859892 8335 | | | |
| | | | | | XRP 1.755639393694 14 | | | |
| 3.1.095523 | CHARMAINE TALBOT | ADDRESS REDACTED | | | BTC 0.08622212341 20999 | | | |
| | | | | | CEL 62.017398077739 9 | | | |
| 3.1.095524 | CHARMAINE TIGHY | ADDRESS REDACTED | | | CEL 1.099157400279 79 | | | |
| 3.1.095525 | CHARMAINE YEO | ADDRESS REDACTED | | | BTC 0.002703880180 45232 | | | |
| | | | | | CEL 0.00631124866401523<br>XRP 328.68245271 1247 | | | |
| 3.1.095526 | CHARMANTA SAMBO | ADDRESS REDACTED | | | ADA 98.048876044319 5 | | | |
| 3.1.095527 | CHARMI SOLANKI | ADDRESS REDACTED | | | CEL 3.611273602142 19 | | | |
| 3.1.095528 | CHARMIAN LARSON | ADDRESS REDACTED | | | BTC 0.00116802750812 62 | | | |
| 3.1.095529 | CHARMIE CRISOSTOMO | ADDRESS REDACTED | | | BTC 2.128738784578 59 | | | |
| | | | | | BTC 0.0000000199254089 8<br>CEL 0.00475504680956775 | | | |
| | | | | | SGB 0.0603065787 | | | |
| | | | | | XRP 0.399117 | | | |
| 3.1.095530 | CHARMING JOBE-MOSELEY | ADDRESS REDACTED | | | BTC 0.0519293877065018<br>CEL 162.289925391353<br>DASH 0.355473524778925<br>ETH 1.555601541460 1<br>MANA 85.800906244 1316<br>SGB 69.466251640540 5<br>SNX 2.236237306830 7<br>SOL 2.164411210923 81<br>UNI 18.037832967027 8<br>USDC 326.102484107 95 | MATIC 709.74565712<br>ZRX 265.60707152 | | |
| | | | | | XRP 454.405792817113 | | | |
| 3.1.095531 | CHARMING PATEL | ADDRESS REDACTED | | | ADA 59.836720130361 2<br>BTC 0.09624054<br>CEL 109.353561231995<br>ETH 0.22689401756407 4 | | | |
| 3.1.095532 | CHARN MIN | ADDRESS REDACTED | | | CEL 0.00097036554508801 1 | | | |
| 3.1.095533 | CHARN SATHAVORN | ADDRESS REDACTED | | | ADA 5.18756969312785<br>ETH 0.00819709431091396<br>MATIC 393.76606161 9904 | | | |
| 3.1.095534 | CHARNICE CULMER | ADDRESS REDACTED | | | ETH 0.01014333111321 35 | | | |
| 3.1.095535 | CHARNITA DIXON | ADDRESS REDACTED | | | ADA 127.385472702671<br>BTC 0.01860857796185 08<br>ETH 0.24291659381 4939<br>MATIC 297.8305361781 8 | | | |
| 3.1.095536 | CHARNSYN DECHNAWARAT | ADDRESS REDACTED | | | BTC 0.00918981534814035<br>CEL 2.98666107704794 | | | |
| | | | | | USDT ERC20 314.51197232 4425 | | | |
| 3.1.095537 | CHARDEN BUAUBOL | ADDRESS REDACTED | | | BTC 0.00000000087073189 1<br>CEL 0.0017285716158862 4<br>USDT ERC20 0.00616308614159031 | | | |
| 3.1.095538 | CHARODEN PHONTHONGLANG | ADDRESS REDACTED | | | CEL 0.06457323396642 | | | |
| 3.1.095539 | CHARONN MCCARVER | ADDRESS REDACTED | | | SNX 0.01352723936024 5 | | | |
| 3.1.095540 | CHAROON BUTXEAW | ADDRESS REDACTED | | | BTC 0.00011699955606021 | | | |
| 3.1.095541 | CHAROS ORLOV | ADDRESS REDACTED | | | CEL 1.076798263392 5 | | | |
| 3.1.095542 | CHAROULA RENTZOU | ADDRESS REDACTED | | | AAVE 4.252725<br>CEL 108.680425753044<br>COMP 1.835<br>SNX 113.18968<br>UNI 19.2367 | | | |
| 3.1.095543 | CHARPENTIER JORDAN | ADDRESS REDACTED | | | CEL 0.24051193906633<br>XRP 29.758522 | | | |
| 3.1.095544 | CHARQUAN PEEBLES | ADDRESS REDACTED | | | ADA 21.3289830624613<br>BTC 0.00001393275237338<br>ETH 0.00017837133286 47<br>LINK 38.367071069286 3 | BTC 0.00000009244297233 | | |
| | | | | | MATIC 441.627217323321 | | | |
| 3.1.095545 | CHARRIS RD LLC | E ALTADENA AVE, SCOTTSDALE, ARIZONA 85259 | | | USDC 89.681281987 1259 | | | |
| 3.1.095546 | CHARRO MADDEN | ADDRESS REDACTED | | | XRP 0.07414337678 07732 | | | |
| 3.1.095547 | CHARRUAZ LUCA | ADDRESS REDACTED | | | ADA 0.00000071295126715<br>BNB 10.099646521692 9<br>BTC 0.068552079080478 7<br>CEL 1138.17137796059 8<br>DOT 30.247636651966 4<br>ETH 0.50805855283831 4<br>SGB 156.245191425046<br>USDT ERC20 1.6195713756551 2<br>XLM 0.000000091075195 018 | | | |
| | | | | | XRP 0.000000751258764034 | | | |
| 3.1.095548 | CHARY MAE ARNAZ | ADDRESS REDACTED | | | BTC 0.000004693823695 5 | | | |
| | | | | | CEL 0.01077121273089 54 | | | |
| 3.1.095549 | CHARSES SINGLETARY | ADDRESS REDACTED | | | ADA 60.5012411991329<br>BTC 0.00194159638474385 | | | |
| | | | | | ETH 0.00312115276216 | | | |
| 3.1.095550 | CHARTON PERALTA | ADDRESS REDACTED | | | BTC 0.00107499445849566<br>BUSD 1.21859916900785 | | | |
| | | | | | CEL 0.23370514526 7541 | | | |
| 3.1.095551 | CHARTREE THONGNGAM | ADDRESS REDACTED | | | BNB 0.0005<br>BTC 0.024356776212500 3<br>CEL 14.113669987 5577<br>ETH 0.00160226250311533<br>PAXG 0.173849943056 | | | |
| 3.1.095552 | CHARU CHANDRA PRABHUSHANKAR | ADDRESS REDACTED | | | AVAX 0.082151528847 6813<br>DOGE 8.011215038177 45 | | | |
| 3.1.095553 | CHARUCHANYA LONGSOA | ADDRESS REDACTED | | | BTC 0.011305270169169<br>CEL 21.734274374354 7<br>MATIC 60.29990735916 28<br>XLM 1395.1275628 2616 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.095554 | CHARUDATTA WAGHULDE | ADDRESS REDACTED | | | BTC 0.1178662391427996<br>ETH 13.4053297990763<br>LINK 2542.224741818? | | | |
| 3.1.095555 | CHARUDUTT NOOKALA | ADDRESS REDACTED | | Yes | AAVE 0.1042793028488876<br>ADA 17.8876009697724<br>BCH 1.4070327421160RE-05<br>BTC 0.0006632410887765<br>DASH 0.0004518868058679?5<br>DOT 0.0019748252947097?5<br>EOS 20.6243222242691<br>ETH 0.2115684640317?54<br>GUSD 0.1858553862507?96<br>MATIC 39.8016586562777<br>PAXG 0.0507548330704138<br>SNX 7.27313730066364<br>USDC 26.594811665277?8<br>USDT ERC20 52.4937529794995 | ADA 0.000912<br>BCH 0.00012040493904084?<br>BTC 0.0014341537779486<br>DASH 0.25702114463171R<br>DOT 0.2360688366906?49<br>ETH 0.040697<br>GUSD 34.52<br>MATIC 72.9572517814005<br>PAXG 0.0278789071468398<br>USDC 9.9<br>USDT ERC20 15 | | MATIC 502.812624514441 |
| 3.1.095556 | CHARUKA SENARATHNE | ADDRESS REDACTED | | | BTC 0.0000001054415938883<br>USDT ERC20 0.342395689345374 | | | |
| 3.1.095557 | CHARUN SANGAPHAISANKIT | ADDRESS REDACTED | | | ADA 0.4145401968838491 | | | |
| 3.1.095558 | CHARUNEE KHURANA | ADDRESS REDACTED | | | BTC 0.00000000035754838?4<br>BTC 0.00000000367886452?6 | | | |
| 3.1.095559 | CHARUPREET KANG | ADDRESS REDACTED | | | CEL 0.1745938679060?08<br>BTC 0.0009782471778219?9<br>CEL 7.21225194465284<br>ETH 0.11829525 | | | |
| 3.1.095560 | CHARYCE ESCASULATAN | ADDRESS REDACTED | | | BTC 0.0001198654198440?9 | | | |
| 3.1.095561 | CHAS BARR | ADDRESS REDACTED | | | BTC 0.0000000376345986406<br>DOT 0.0001010154405253624<br>ETH 0.0000464812204033A6<br>SOL 0.00000039700685?56016 | | | |
| 3.1.095562 | CHAS BETZ | ADDRESS REDACTED | | | BTC 0.0247068775624179<br>USDC 27200.9568400891 | | | |
| 3.1.095563 | CHAS CRAIG | ADDRESS REDACTED | | | ETH 0.0000548706389111823<br>LTC 0.15244104325263S<br>XRP 413.81235012974 | | | |
| 3.1.095564 | CHAS DENEAL | ADDRESS REDACTED | | | BTC 0.000002832045652224<br>LINK 0.00664357743566541 | | | |
| 3.1.095565 | CHAS VENUS GORDON | ADDRESS REDACTED | | | CEL 127.38740146443? | | | |
| 3.1.095566 | CHASAN CHATZIOGLOU | ADDRESS REDACTED | | | ADA 0.0243486833401007<br>AVAX 0.0000716513196800217<br>BTC 0.0000000001305700609<br>CEL 0.0092217675382206S<br>ETH 3.75000566732599E-06<br>SOL 0.0000686885407471527<br>UNI 0.00010118680189291?2<br>USDC 0.00122398951761244 | | | |
| 3.1.095567 | CHASAN KOTS | ADDRESS REDACTED | | | BTC 0.0000011393671594618 | | | |
| 3.1.095568 | CHASE AGUILERA | ADDRESS REDACTED | | | BTC 0.000002456876297746<br>ETH 0.000298040029904B5<br>MATIC 0.30105527122398A | | | |
| 3.1.095569 | CHASE ALAN WORTHEN | ADDRESS REDACTED | | Yes | BTC 0.00365828917868A71<br>ETH 0.23907469110922?2<br>MATIC 0.0080089478310138975<br>SOL 0.00313763303212023<br>USDC 0.008263942476211 | BTC 0.0000004483097552S9<br>ETH 0.37507211113668615<br>MATIC 0.54920461861499%<br>SOL 0.0001120258079165?9<br>USDC 0.00808394908670613 | | BTC 0.1984614376456824<br>ETH 1.6529998768981 |
| 3.1.095570 | CHASE ALEXANDER DUNN | ADDRESS REDACTED | | | DOT 15.2106248837A2 | | | |
| 3.1.095571 | CHASE ALLBAUGH | ADDRESS REDACTED | | | BTC 0.001548021294237?7 | | | |
| 3.1.095572 | CHASE ALLEN | ADDRESS REDACTED | | | BSV 0.00681804776006B2<br>BTC 0.00000137401156859B | | | |
| 3.1.095573 | CHASE ALLRED | ADDRESS REDACTED | | | BTC 0.000049710654041?53<br>BTC 0.00132088205652759 | | | |
| 3.1.095574 | CHASE ANDERSON JONES | ADDRESS REDACTED | | | USDC 287.213101413376 | | BTC 0.0000000064565563648 | |
| 3.1.095575 | CHASE ANDO | ADDRESS REDACTED | | | MATIC 1601.45777804684<br>BTC 0.034079835232633?<br>DOGE 0.0550448464496687<br>LTC 3.18092335645074<br>AAVE 0.0009890011536443A97<br>ADA 0.43080716999462?1<br>AVAX 0.0000087293514303054<br>CEL 1.63792298593143<br>DOT 0.0441686045570912<br>ETH 0.000883607288277?42<br>LINK 0.03235833872484S1<br>MATIC 2.124015221994?64<br>PAX 0.498105116585997<br>TUSD 0.0356356808427525<br>UNI 0.01200513150346?16<br>USDC 0.348645719354234<br>USDT ERC20 0.753625912290684<br>XRP 9.92858035310798 | | | |
| 3.1.095576 | CHASE ANNA VARGA | ADDRESS REDACTED | | | BTC 0.0086116128510609S<br>ETH 3.461047172935B2 | | | |
| 3.1.095577 | CHASE APPLEGATE | ADDRESS REDACTED | | | DOT 0.58905779670002?2<br>LINK 0.1453150493329<br>MATIC 19.25768411683?7 | | | |
| 3.1.095578 | CHASE AQUINO | ADDRESS REDACTED | | | BTC 0.0185389123277469<br>ETH 0.37826760886321?2<br>MATIC 381.8986790999?63<br>KLM 69.44468221943B | | | |
| 3.1.095579 | CHASE ASHMENT | ADDRESS REDACTED | | | BTC 0.000000000300785092<br>ETH 0.3456727327282?15<br>MATIC 243.0702087422?66<br>USDC 0.8355287816474?42<br>USDT ERC20 0.98376269616909?4 | | | |
| 3.1.095580 | CHASE AYRES | ADDRESS REDACTED | | | BTC 0.0010069467441387?61<br>USDC 34.0448460844105 | BTC 0.01896902453105?45 | | |
| 3.1.095581 | CHASE BARNHART | ADDRESS REDACTED | | | ADA 1067.85397172549<br>USDC 47233.4995186082 | | | |
| 3.1.095582 | CHASE BAYLOR | ADDRESS REDACTED | | | ADA 1035.9493955958?6<br>AVAX 41.1690774164729<br>BTC 0.00020445385902595?8<br>ETH 0.00653665161710?81<br>LINK 0.18735700467686?08<br>MANA 0.11674777290641?9<br>MATIC 26.5273938795?774<br>SNX 173.7725357589?47<br>SUSHI 101.765978268153 | AVAX 0.719709217137053<br>BTC 0.233347689285006<br>ETH 0.20100564147287<br>LINK 507.38878106627?3<br>MATIC 17770.2693077801 | | |
| 3.1.095583 | CHASE BECK | ADDRESS REDACTED | | | BTC 0.7653734861507?14 | | | |
| 3.1.095584 | CHASE BEGOR | ADDRESS REDACTED | | | BTC 0.000000968105601922<br>USDC 2.52050924215705 | | | |
| 3.1.095585 | CHASE BELL | ADDRESS REDACTED | | | BTC 0.1395875315151<br>ETH 0.54525827649861?8<br>USDC 263.778322226727 | | | |
| 3.1.095586 | CHASE BENNETT | ADDRESS REDACTED | | | BTC 1.42177924379?26<br>MATIC 1800.0920506108?3 | | | |
| 3.1.095587 | CHASE BERNIER | ADDRESS REDACTED | | | BTC 0.00069738839626115B<br>CEL 0.81180047084197?7<br>ETH 0.00105174744220498<br>MATIC 6.58640210563235 | | | |
| 3.1.095588 | CHASE BISSELL | ADDRESS REDACTED | | | BTC 17.1450938489456<br>MATIC 119.54343249133?2<br>USDT ERC20 1922.8409428675?5 | ADA 376.116596 | | |
| 3.1.095589 | CHASE BLACKBURN | ADDRESS REDACTED | | | COMP 5.02672925004519?1-05<br>ETH 0.0012630552519071?1<br>LTC 0.32799437927063?<br>KLM 24.25434643877?89 | | | |
| 3.1.095590 | CHASE BLUEBERG | ADDRESS REDACTED | | | BTC 0.30874320741742?2<br>ETH 31.594028742609?9<br>MATIC 7.8116573229137 | | | |
| 3.1.095591 | CHASE BODE | ADDRESS REDACTED | | | BTC 7.19941205048399E-06<br>MATIC 0.2606580080893?48<br>SGB 0.56654658093135 | | | |
| 3.1.095592 | CHASE BRANDON BUEHLER | ADDRESS REDACTED | | | ADA 1364.0661878772?5<br>BTC 0.51459230564457?7<br>CEL 100.2408357572?16<br>DOT 15.8722133545358?3<br>LINK 39.28843512782?8<br>USDC 20945.599759641?4 | | | |
| 3.1.095593 | CHASE BROST | ADDRESS REDACTED | | | BTC 0.00003008509247108?2 | | | |
| 3.1.095594 | CHASE BROOKSHEAR | ADDRESS REDACTED | | | CEL 1.09274772596622<br>LTC 0.0148169843035574<br>USDC 58.5623047737692 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.095593 | CHASE BURGE | ADDRESS REDACTED | | | AVAX 14.21905484378630 BTC 0.02827978500425111 ETC 7.98668912783597 LTC 4.05316662576759 | | | |
| 3.1.095596 | CHASE BUTTERS | ADDRESS REDACTED | | | ETH 0.00063265884206331 USDC 1.68890767943399 USDT ERC20 0.00376764894207435 | ETH 0.449557418311208 USDC 1019.85209721517 USDT ERC20 2.2839109472636 | | |
| 3.1.095597 | CHASE CABRERA | ADDRESS REDACTED | | | ADA 126.635638422 BTC 0.01900687317204466 ETH 0.205814605590962 LINK 7.54192883802393 USDC 320.912013830114 | | | |
| 3.1.095598 | CHASE CAMPBELL | ADDRESS REDACTED | | | ADA 0.983396421895325 BTC 1.12698633816109E-06 COMP 0.00175867315858617 LTC 0.00285965690453974 MATIC 0.00832560425761823 | | | |
| 3.1.095599 | CHASE CAMPBELL | ADDRESS REDACTED | | | BTC 0.000016660901076108 LINK 0.0132732465474681 LTC 0.00136634025157106 | | | |
| 3.1.095600 | CHASE CANNING | ADDRESS REDACTED | | | ADA 1059.15392606682 BCH 1.04603425512902 BTC 0.000054938644686138 ETH 2.13514090763086 LTC 10.586697212166 | BTC 0.0000000080930007 12 | | |
| 3.1.095601 | CHASE CARTER | ADDRESS REDACTED | | | BTC 0.01142778211773 46 | | | |
| 3.1.095602 | CHASE CARTER | ADDRESS REDACTED | | | BTC 0.03330191756486 67 ETH 0.01817745872048 MCDAI 32.0408642119394 USDC 208.655729628034 | | | |
| 3.1.095603 | CHASE CHENAULT | ADDRESS REDACTED | | | BTC 0.000012030576946742 CEL 1.12192365017 77 DASH 0.02448104589 14408 USDC 0.0406525041665295 | | | |
| 3.1.095604 | CHASE CHEVALIER | ADDRESS REDACTED | | | USDC 88.1906869146728 USDT ERC20 105.783204224101 | | | |
| 3.1.095605 | CHASE CHILDRESS | ADDRESS REDACTED | | | BTC 0.01079065652028 65 COMP 0.00006322178541 6616 ETH 0.07387661808000 028 MATIC 161.29830441200 2 SNX 13.8164271432542 USDC 0.00612645038152054 XLM 0.0325334096050 81 | | | |
| 3.1.095606 | CHASE CHRISTENSEN | ADDRESS REDACTED | | | ETH 0.131405830192426 | | | |
| 3.1.095607 | CHASE CLARK | ADDRESS REDACTED | | | ADA 933.043954988222 | | | |
| 3.1.095608 | CHASE COLE CARGILL | ADDRESS REDACTED | | | BTC 0.001230708509388 34 | | | |
| 3.1.095609 | CHASE CONDER | ADDRESS REDACTED | | | ADA 0.872165764759612 | | | |
| 3.1.095610 | CHASE CONDREY | ADDRESS REDACTED | | | CEL 1.098399216114 37 GUSD 106.856766727 95 LTC 0.00456855421 48972 USDC 104.586476259952 | | | |
| 3.1.095611 | CHASE COOPER | ADDRESS REDACTED | | Yes | AAVE 0.00571018528866 423 BAT 0.83026572005 4714 BTC 2.66288967583442 DOT 0.00051477980281 6871 ETH 27.641308221281 1 LINK 0.206066845446696 MANA 0.399732611397909 MATIC 0.285439741018001 MCDAI 0.239682207446038 SNX 1.11840007502327 UNI 0.009087717859877 55 | BTC 0.228317413798308 ETH 0.000016 14662546012 MCDAI 3805.13348319934 | | BTC 0.7985642825453 |
| 3.1.095612 | CHASE COPPERSMITH | ADDRESS REDACTED | | | AAVE 1.05144457617976 AVAX 49.45337184933 47 BCH 0.625319283014 66 BTC 0.19086736334742 1 COMP 0.576639559895999 ETH 0.01190541734387 47 MATIC 22.939566594589 7 MATIC 1816.89252935804 SNX 14.91062318675 43 UMA 6.01331775145368 ZEC 2.037452707071 92 ZRX 80.5004479742674 | | | |
| 3.1.095613 | CHASE COTTON | ADDRESS REDACTED | | | ADA 0.142067629108796 AVAX 0.00487266107368865 BTC 0.00010554400021 6282 DOT 0.02889626020910 04 MANA 0.01442882718652 54 | | | |
| 3.1.095614 | CHASE COURVILLE | ADDRESS REDACTED | | | BTC 0.10364234083094 4 ETH 0.0586668682606085 LTC 4.10528890266292 MATIC 107.700158517287 XLM 100.948762483519 XRP 66.07 | | | |
| 3.1.095615 | CHASE CROCKER | ADDRESS REDACTED | | | ADA 0.99081697456787 BTC 0.000015469426072371 ETH 0.008033267898598532 USDC 1.29356553591416 | ADA 0.00563008097676925 BTC 0.00000194623112479 8 | | |
| 3.1.095616 | CHASE CROOKHAM | ADDRESS REDACTED | | | BTC 0.00029591647436658 9 DOT 0.08803675584073 45 ETH 0.0040143871703032 USDC 0.297553395637859 | BTC 0.00000000304319573 5 USDC 0.00000000164173620 19 | | |
| 3.1.095617 | CHASE CROSKERY-CAMPBELL | ADDRESS REDACTED | | | BTC 0.00000217555879705 14 CEL 0.091126010336167 ETH 0.00010399940695646 | | | |
| 3.1.095618 | CHASE CUETO | ADDRESS REDACTED | | | BCH 0.0006047993122804 13 | | | |
| 3.1.095619 | CHASE CUNNINGHAM | ADDRESS REDACTED | | | AAVE 0.418156567732616 ADA 806.952704508583 BTC 0.04402961790097 69 COMP 0.495512209511647 DOT 2.118923440675 37 ETH 5.36108768471535 GUSD 1207.97940986383 LINK 13.399299715450 2 MANA 21.195090382473 6 MATIC 9.81379198063401 SUSHI 6.572780549313 5 UNI 5.93002788430 2 USDC 60.471187125546 6 XLM 159.974581589994 | | | |
| 3.1.095620 | CHASE DANIEL JOHNSON | ADDRESS REDACTED | | | ADA 4390.79544242931 BTC 0.743095031170034 DOT 114.612918147802 ETH 33.244415611926 LINK 0.000010467826278 MATIC 775.958912590152 | LINK 0.0244776250484177 | | |
| 3.1.095621 | CHASE DAVISON | ADDRESS REDACTED | | | BTC 0.00074586632479679 4 ETH 0.145492803844 87 MATIC 3045.66795236161 | | | |
| 3.1.095622 | CHASE DIAZ | ADDRESS REDACTED | | | BTC 0.00017584987583502 | | | |
| 3.1.095623 | CHASE DODGE | ADDRESS REDACTED | | | ADA 0.110078800938512 AVAX 1.73975711316543 BSV 1.22454745373556 BTC 0.06988995315177704 MATIC 191.321672814365 XLM 505.706670533888 | | | |
| 3.1.095624 | CHASE DODSON | ADDRESS REDACTED | | | BTC 0.01589361778731347 | | | |
| 3.1.095625 | CHASE DORITY | ADDRESS REDACTED | | | BTC 0.000071389277417252 ETH 5.53011005444808 MATIC 8.00001306999516 | BTC 0.0542713234954145 MATIC 5470.4628285224 | | |
| 3.1.095626 | CHASE DRAEWELL | ADDRESS REDACTED | | | BTC 0.0000000113609048 | | | |
| 3.1.095627 | CHASE DUDLEY | ADDRESS REDACTED | | | LINK 309.154638091973 | | | |
| 3.1.095628 | CHASE EHLO | ADDRESS REDACTED | | | BTC 0.000077000023522676 USDC 0.408881764425772 | BTC 0.0000008259718112 91 | | |
| 3.1.095629 | CHASE ELROD | ADDRESS REDACTED | | | BTC 0.000256107640961 59 ETH 0.00485627553813547 MATIC 6.98036809670844 MCDAI 31.7867032035671 PAXG 0.00388067080580704 USDC 54.7272550847221 XLM 1032.4108895431 | BTC 0.00000000942496546 4 | | |
| 3.1.095630 | CHASE FAIRLY | ADDRESS REDACTED | | | BTC 0.00239209588890035 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.095631 | CHASE FARRANT | ADDRESS REDACTED | | | BTC 0.0000012488962312129<br>ETH 0.00091056793806282 | | | |
| 3.1.095632 | CHASE FAUGHNER | ADDRESS REDACTED | | | BTC 0.00069544514930911<br>EOS 0.00199193809793472<br>ETH 0.0025681863697118<br>LTC 0.00325423260785861<br>MCDAI 0.03068861835493937<br>SGB 8.78570184395125<br>USDC 0.19209399898847<br>XLM 0.12822360799439<br>XRP 0.03007166731136636 | | BTC 0.0000000948610482 | |
| 3.1.095633 | CHASE FISHER | ADDRESS REDACTED | | | ADA 513.866945933123<br>AVAX 32.6693666488359<br>BTC 0.13698438811076<br>ETH 0.0002036115949434<br>MANA 544.930578594193 | | | |
| 3.1.095634 | CHASE FLEMING | ADDRESS REDACTED | | | MATIC 6.08081777773454<br>SNX 0.27417444025983 | | | |
| 3.1.095635 | CHASE FOSTER | ADDRESS REDACTED | | | AAVE 5.86253662488266<br>BTC 1.66230608315062<br>DOT 11.7784908729535<br>ETH 0.0168447065557062<br>LINK 415.060320249014<br>LUNC 53.3236336183618<br>MATIC 1.15433824623472<br>USDC 63.84157018392361 | AVAX 26.5559829618369<br>LUNC 22.25<br>SOL 0.01459<br>USDC 96.418 | | |
| 3.1.095636 | CHASE FREEMAN | ADDRESS REDACTED | | | BTC 0.00000063240583601<br>USDC 0.74553868988623 | | | |
| 3.1.095637 | CHASE FURY | ADDRESS REDACTED | | | ETH 0.49090740112841 | | | |
| 3.1.095638 | CHASE GARDNER | ADDRESS REDACTED | | | USDC 4402.87433572793<br>AAVE 0.0105023501124908<br>ADA 3.95387601226481<br>ETH 0.0187695733306<br>LINK 0.13888301004478<br>USDC 5.34310771333791 | ETH 15.92211992 | | |
| 3.1.095639 | CHASE GAREAU | ADDRESS REDACTED | | | BTC 0.00303237769288586 | | | |
| 3.1.095640 | CHASE GARRETT | ADDRESS REDACTED | | | BTC 0.000002172889436414<br>COMP 0.000023131778387742<br>ETC 0.00406679126027858<br>LINK 0.00107685007984432<br>MATIC 0.130582201168249<br>UNI 0.00117946793069663<br>USDC 0.110739447391506<br>XLM 0.07876932521772608 | | | |
| 3.1.095641 | CHASE GELAUDE | ADDRESS REDACTED | | | BTC 0.133549662841428 | | | |
| 3.1.095642 | CHASE GIANNINI | ADDRESS REDACTED | | | USDC 0.0046563120764101 | | | |
| 3.1.095643 | CHASE GIBSON | ADDRESS REDACTED | | | BTC 0.00000149863529278<br>CEL 0.001529536812034<br>DOT 0.0116941661276688<br>ETH 0.000043528170130983<br>MATIC 0.88987970123003<br>PAXG 0.000060138828678934<br>SNX 0.0532321638458723<br>USDC 0.00552076078689316 | | | |
| 3.1.095644 | CHASE GIBSON | ADDRESS REDACTED | | | BTC 0.000047691051101383<br>CEL 0.241552428722151<br>ETH 0.0000726461447698266<br>SGB 0.73564012552089<br>USDC 0.767304723728757<br>XLM 0.317081795875837<br>XRP 4.91647874934983 | | | |
| 3.1.095645 | CHASE GIBSON | ADDRESS REDACTED | | | ADA 0.12766933136691<br>AVAX 0.00038338852038894<br>BAT 0.10450366728509<br>BCH 0.000412135940806747<br>ETC 0.000000826984884869<br>CEL 7.64976948810477<br>DASH 0.00159834087747382<br>DOT 0.00303223999992896<br>EOS 0.0571280179396011<br>ETH 0.000010119793505448<br>LINK 0.020962641705901<br>LTC 0.00117313263319241<br>MANA 0.0657647570115861<br>MATIC 0.0212177688757748<br>OMG 0.013903030794095<br>PAXG 0.0261725412072725<br>SGB 0.81180615140725<br>SNX 0.008065533213883<br>SOL 0.000299046992333067<br>UNI 0.048659023830459<br>USDC 6.53283753300236<br>XLM 1.10548414285189<br>ZEC 0.00007431672358501<br>ZRX 0.438571158037893 | USDC 0.000000823064337104<br>XRP 0.00000016988473384 | | |
| 3.1.095646 | CHASE GIFFORD | ADDRESS REDACTED | | | BSV 0.000034431385718014<br>CEL 1.11641223637302<br>DASH 0.00117057853479776<br>ETC 0.000204691930929121 | | | |
| 3.1.095647 | CHASE GILLIS | ADDRESS REDACTED | | | ADA 0.124683766182632<br>BTC 0.000000798760193936<br>ETH 0.00000843126116888<br>LINK 0.000051387548434025<br>MATIC 0.00342880485518771<br>SNX 0.00263778351570331<br>XLM 0.00651011835573432 | | | |
| 3.1.095648 | CHASE GILLMORE | ADDRESS REDACTED | | | BTC 0.000000904014333612<br>ETH 0.0108658877342071<br>XRP 735.186448 | ETH 10.5542937909326 | | |
| 3.1.095649 | CHASE GOLDSBOROUGH | ADDRESS REDACTED | | | BAT 0.000551509525220499<br>BTC 0.00000059436740791<br>LINK 0.01191629022899535<br>MANA 1.22064140405332 | | | |
| 3.1.095650 | CHASE GORDON WALKER | ADDRESS REDACTED | | | Yes | AAVE 0.000139575587441675<br>ADA 3.07635923823067<br>AVAX 10.0090403440668<br>BTC 0.105769840081255<br>DOGE 355.788580057701<br>ETH 3.4786636601438<br>LINK 10.2038405961181<br>MANA 458.884292606622<br>MATIC 81.9591025130004<br>SGB 225.905807796209<br>UNI 4.43528688423522<br>USDC 163.340146255486<br>USDT ERC20 1.603808986536111<br>XRP 2530.76025185293 | ADA 0.000000378777982804<br>AVAX 0.29986<br>BTC 0.34492815<br>ETH 1.160427<br>USDC 260.525 | | BTC 0.630857966834895 |
| 3.1.095651 | CHASE GRAN | ADDRESS REDACTED | | | BCH 1.07886767724444<br>BTC 0.00114074072741028<br>ETH 0.408564835008328<br>LINK 12.9841557029595<br>LTC 3.05464138692809<br>USDC 1064.52738820806<br>XLM 902.369564110714 | BTC 0.00143158 | | |
| 3.1.095652 | CHASE GRANIL | ADDRESS REDACTED | | | BTC 0.000872923982739193<br>ETH 1.20794381381293 | | | |
| 3.1.095653 | CHASE GREEN | ADDRESS REDACTED | | | BTC 0.717547135064937 | | | |
| 3.1.095654 | CHASE GREER | ADDRESS REDACTED | | | MATIC 73.75471315064937<br>BTC 0.00000445724969283<br>CEL 1.07928958280042 | | | |
| 3.1.095655 | CHASE GUILLEMETTE | ADDRESS REDACTED | | | BTC 0.000001131476638081<br>MATIC 0.004009289905952491<br>USDC 1.24547881557261 | | | |
| 3.1.095656 | CHASE GUYER | ADDRESS REDACTED | | | ADA 112.749370079246<br>BTC 0.169362758521079<br>DOGE 174.167800465174<br>ETH 0.115544951458616<br>SNX 17.466328288038<br>USDC 0.333922651358761<br>USDT ERC20 0.55708123429688<br>BTC 0.11324276079769<br>ETH 0.00102096164523535<br>USDC 2533.86111719052 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM CONTINGENT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.095657 | CHASE HAIMERL | ADDRESS REDACTED | | Yes | BTC 0.101356752272262<br>LINK 0.0417115491982934<br>LTC 0.00194650459386925<br>MCDAI 0.0273210726996186<br>UNI 0.0190295133431081<br>USDT ERC20 6.427198746163S | | | BTC 0.81219712770290 |
| 3.1.095658 | CHASE HARVELL | ADDRESS REDACTED | | | CEL 3.071179702970565 | | | |
| 3.1.095659 | CHASE HECKATHORN | ADDRESS REDACTED | | | BTC 0.000165055658361142<br>KNC 0.00000330522449593 | BTC 0.000000040534750665<br>KNC 0.0412395627050833 | | |
| 3.1.095660 | CHASE HENSON | ADDRESS REDACTED | | | BTC 0.025802861399897 | BTC 0.00780914 | | |
| 3.1.095661 | CHASE HILL | ADDRESS REDACTED | | | ETC 0.0627929085685 | | | |
| 3.1.095662 | CHASE HOFFMAN | ADDRESS REDACTED | | | BTC 0.000009039055743774<br>ETH 0.000231884223242652<br>LINK 0.0149354416340655<br>LTC 0.00516351023413096 | | | |
| 3.1.095663 | CHASE HOLYOAK | ADDRESS REDACTED | | | ADA 273.266146682552<br>BTC 0.00501295918990262<br>ETH 1.12839886955088<br>LINK 7.68726297391294<br>MATIC 737.237740392491<br>SNX 7.59117144410804<br>UNI 5.62931316049233<br>USDC 268.990657636221<br>XLM 368.756036125S86 | | | |
| 3.1.095664 | CHASE HONAKER | ADDRESS REDACTED | | | SOL 101.077186190854 | | | |
| 3.1.095665 | CHASE HONEA | ADDRESS REDACTED | | | ADA 0.00403996059985111<br>CEL 0.0122755335810113<br>ETH 0.000075384242691252<br>MATIC 0.0185281947850S8<br>XLM 0.1466849501979 | ETH 0.0048371324253146 | | |
| 3.1.095666 | CHASE HONN | ADDRESS REDACTED | | | AVAX 42.183857556486 1<br>BNB 0.02S<br>BTC 0.105278712496 76<br>ETH 0.000187117037117836<br>MATIC 1383.5147615854 3<br>SOL 6.06955984829638 | | | |
| 3.1.095667 | CHASE HOSELLE | ADDRESS REDACTED | | | BTC 0.000423210758980687<br>ETH 0.00866016168074495<br>USDC 8.35854996490585 | | | BTC 0.000000097690 76534<br>ETH 0.95 |
| 3.1.095668 | CHASE ILES | ADDRESS REDACTED | | | BTC 0.039937215154298 2 | | | |
| 3.1.095669 | CHASE JAMES | ADDRESS REDACTED | | | LUNC 109767.08212887 | | | |
| 3.1.095670 | CHASE JARRETT | ADDRESS REDACTED | | | ADA 287.074178006908<br>BTC 0.100595945194984<br>ETH 1.992136873457S<br>MATIC 822.165429481661<br>PAX 0.18476090953138 4<br>UNI 9.673887090320 28<br>USDC 2.5262730474660 4<br>XLM 2.42009677125148<br>ZRX 0.636101194990621 | XLM 0.032316523229194 1 | | |
| 3.1.095671 | CHASE JINDRA | ADDRESS REDACTED | | | BTC 0.001516096228069S 1 | | | |
| 3.1.095672 | CHASE JOHNSON | ADDRESS REDACTED | | | BTC 0.00661399581985 3<br>ETH 5.54700351053242<br>LINK 0.02306149785 10674<br>SUSHI 49.78638901149 86<br>UNI 35.64794687529 1<br>USDC 26339.1846275<br>XLM 6.76269420599029 4 | | | |
| 3.1.095673 | CHASE JONES | ADDRESS REDACTED | | | CEL 1.0689623121826<br>SG8 1.7977155440408 3<br>XRP 12.0146114425097 | | | |
| 3.1.095674 | CHASE JORDAN JOHNSON | ADDRESS REDACTED | | | BTC 0.69853350912996 6 | BTC 0.02398771828823 64 | | |
| 3.1.095675 | CHASE JR. CHASE JR. | ADDRESS REDACTED | | | ETH 0.00864284053076 27<br>ETH 0.37551310162854S<br>XLM 19.9119713768428 | ETH 7.0805944971855 4 | | |
| 3.1.095676 | CHASE KENNEDY | ADDRESS REDACTED | | | ADA 0.134953832066415<br>BTC 0.021163035923082 9<br>ETH 0.318863826972294<br>USDC 0.654558815031968 | | | |
| 3.1.095677 | CHASE KERR | ADDRESS REDACTED | | | BTC 0.010189101641828 9<br>ETH 0.132558827311196 | | | |
| 3.1.095678 | CHASE KETCHEL | ADDRESS REDACTED | | | ADA 0.2243625227257 6<br>BTC 0.01021092490970 34<br>CEL 79.628341672559 3<br>ETH 0.162305755502469<br>USDC 1.43531577224594<br>XLM 0.383442216977 44 | BTC 0.00048768132987 8821 | | |
| 3.1.095679 | CHASE KING | ADDRESS REDACTED | | | BTC 0.00985144766947562<br>ETH 0.328957832003755 | | | |
| 3.1.095680 | CHASE KISLING | ADDRESS REDACTED | | | ADA 0.09943006129254 61<br>BTC 1.12739810256 01<br>DOT 2.110730632244S7<br>MATIC 285.26.5899802143 | ADA 0.8936559239333 48<br>USDT ERC20 60.25102 | | |
| 3.1.095681 | CHASE KNIGHT | ADDRESS REDACTED | | | USDC 19.0917526751145<br>BTC 0.00016810627721376 | | | |
| 3.1.095682 | CHASE LAMB | ADDRESS REDACTED | | | MATIC 0.1052073235371 27 | | | |
| 3.1.095683 | CHASE LAR | ADDRESS REDACTED | | | BTC 0.000518770131371055 | | | |
| 3.1.095684 | CHASE LARSON | ADDRESS REDACTED | | | ADA 10260.625364901 | | | |
| 3.1.095685 | CHASE LECHNER | ADDRESS REDACTED | | | GUSD 185.772485176029 | | | |
| 3.1.095686 | CHASE LEVINSON | ADDRESS REDACTED | | | BTC 0.00297549620287 19<br>ADA 1132.11969437276<br>AVAX 5.071641486116 11<br>BTC 0.0291651948S649<br>DOT 22.8701068605618<br>ETC 0.000161587752880 07<br>ETH 1.67667218801569<br>LINK 20.5531073944627<br>LTC 6.08245839175293<br>MATIC 1325.317786000S8<br>SOL 6.10906112739941<br>UNI 51.2202186723734 | | | |
| 3.1.095687 | CHASE LINDER | ADDRESS REDACTED | | | BTC 0.00000010916803023<br>ETH 0.000004590518894507<br>USDC 18.8407965866759 | | | |
| 3.1.095688 | CHASE LITCHFIELD | ADDRESS REDACTED | | | BTC 0.0007006344511690 38 | BTC 0.0000000001846258324 | | |
| 3.1.095689 | CHASE LUNSTRA | ADDRESS REDACTED | | | ADA 195.440397020384<br>BTC 0.0772635653475744<br>CEL 283.966156644925<br>ETH 5.59786942669689<br>LTC 0.177718761296086<br>XLM 144.366919443391 | | | |
| 3.1.095690 | CHASE M MARSHALL | ADDRESS REDACTED | | | ADA 2271.2685777535B<br>BAT 4447.56227091562<br>BTC 0.00113302751157534<br>ETH 1.593090027151 44<br>MATIC 2026.80786448694<br>USDC 967.028786064248 | | | |
| 3.1.095691 | CHASE MACLENNAN | ADDRESS REDACTED | | | BTC 8.28759520579826<br>ETH 5.744348139472 1<br>SOL 3.04393006359395<br>MATIC 30386.7568383461<br>USDT ERC20.69.17229153410 11 | USDT ERC20 0.00000055522369116 | | |
| 3.1.095692 | CHASE MAHER | ADDRESS REDACTED | | | BTC 0.00004177802475 1498<br>ETH 0.00003341184428228<br>LTC 0.00002148968685453<br>USDC 0.0286568031158695<br>XLM 0.00261894198227558<br>ZEC 0.000001818970967511 | | | |
| 3.1.095693 | CHASE MARSH | ADDRESS REDACTED | | | AVAX 10.187157574436<br>BTC 0.233947200423176<br>ETH 1.2308050692099 9<br>BTC 0.017114518625093<br>DOT 36.635735386066 | AVAX 1.036993322231451<br>BTC 0.00746143446631437<br>ETH 0.168883717328796 | | |
| 3.1.095694 | CHASE MARTIN | ADDRESS REDACTED | | | | BTC 0.10774524 | | |
| 3.1.095695 | CHASE MATTHEW FITZGERALD | ADDRESS REDACTED | | | BTC 0.00000438050597096 7<br>ETH 0.0005269364057991 8<br>MATIC 0.428771561720684<br>XTZ 0.0387548275436 46 | BTC 0.0000000472067651721<br>ETH 0.000000774209942734<br>MATIC 0.0137302746910185<br>XTZ 0.00041394054751635 | | |
| 3.1.095696 | CHASE MATTHEWS-LLOYD | ADDRESS REDACTED | | | CEL 0.0053141790926611 3 | | | |
| 3.1.095697 | CHASE MAYEUX | ADDRESS REDACTED | | | ETH 0.0186886635394686 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.095698 | CHASE MCANULTY | ADDRESS REDACTED | | | BTC 0.00009928540975134I<br>DOT 0.02826569145308537<br>LINK 0.009625469078785547<br>MATIC 1.4626092068176G<br>USDC 0.14422875991644I | | | |
| 3.1.095699 | CHASE MCDANIEL | ADDRESS REDACTED | | | BTC 0.10497771196563T<br>DOT 14.0125626393D22<br>ETH 1.345665887402T5<br>MATIC 299.94534952210T<br>SNX 18.196236719658G<br>XLM 487.1075221881882<br>ZRX 57.3207589575388 | | | |
| 3.1.095700 | CHASE MCGREGOR | ADDRESS REDACTED | | | BTC 0.07396586966956TI<br>EOS 3.6584915733010B<br>ETH 0.4228864096556I3<br>LINK 0.0465839630687062<br>LTC 0.001530070582177I25<br>MCDAI 31.883968982934<br>SGB 896.15126787188I3<br>XLM 8134.827102577I97<br>XRP 0.0000004091634312567 | | | |
| 3.1.095701 | CHASE MCKENNA | ADDRESS REDACTED | | | ETH 0.11426416360307 | | | |
| 3.1.095702 | CHASE MERRITT | ADDRESS REDACTED | | | ETH 0.049910321690683 | | | |
| 3.1.095703 | CHASE MILLEN | ADDRESS REDACTED | | | BTC 0.00001B77849016712Z<br>USDC 0.5981333101417 | | | |
| 3.1.095704 | CHASE MOORE | ADDRESS REDACTED | | | ADA 0.2922251706114Z7<br>BTC 0.00003072954066388I3<br>MATIC 0.584586748309284 | ADA 250.111435<br>BTC 0.01383574<br>MATIC 207.876623960863 | | |
| 3.1.095705 | CHASE MORGAN | ADDRESS REDACTED | | | AVAX 7.9712626315374Z<br>BTC 0.015538065655885<br>DOGE 1146.27099370046<br>ETH 0.7266489702808S<br>USDC 0.19265181393503T | USDC 0.00000070868538527Z | | |
| 3.1.095706 | CHASE MORGAN | ADDRESS REDACTED | | | ADA 1.261459141603IZ<br>BTC 0.0021187437753499<br>CEL 14.541032145125S<br>ETH 0.00082758066147352Z<br>LINK 0.058546546513488<br>MATIC 77.859551446B029<br>USDT ERC20 1.823439121D4848 | | | |
| 3.1.095707 | CHASE MORRIS | ADDRESS REDACTED | | | BTC 0.001007926529299Z | | | |
| 3.1.095708 | CHASE MORRIS | ADDRESS REDACTED | | | BTC 0.0000002403630561I2 | | | |
| 3.1.095709 | CHASE MOSCOVIC | ADDRESS REDACTED | | | BTC 0.0083446844630713 | | | |
| 3.1.095710 | CHASE NAKOAALBERT CARDOZA | ADDRESS REDACTED | | | ETH 2.166237944644466<br>ETH 0.000796639464I | BTC 0.001306865400724D4<br>USDC 26.904241 | | |
| 3.1.095711 | CHASE NEEDHAM | ADDRESS REDACTED | | | BTC 0.004531707406627D2<br>USDC 281.167096413737 | | | |
| 3.1.095712 | CHASE NEISWENDER | ADDRESS REDACTED | | | ADA 442.07424472519<br>BTC 0.001863694079539G6<br>MATIC 721.63423652510I<br>USDC 9.32362214511847 | | | |
| 3.1.095713 | CHASE NOEL | ADDRESS REDACTED | | | BTC 0.0242683519918851 | | | |
| 3.1.095714 | CHASE OVERLIE | ADDRESS REDACTED | | | GUSD 14 97448483973I9 | GUSD 0.001905928805917D6 | | |
| 3.1.095715 | CHASE PARKER | ADDRESS REDACTED | | | BTC 0.0002945481579610A<br>ETH 0.00526472039859784<br>LINK 0.06181301962280IB<br>LTC 0.003558873188786B26<br>MATIC 2.205432702671B9<br>SGB 22.302025292921Z<br>USDC 2.720329357B2006<br>XRP 145.886228856818 | ETH 0.0000000072960754615<br>LINK 0.000000348433I6284<br>MATIC 0.00000045070375704I3 | | |
| 3.1.095716 | CHASE PASTERNAK | ADDRESS REDACTED | | | ADA 496.73980945916<br>AVAX 2.008982662589<br>BCH 1.027928731033I29<br>BTC 0.2351959310311298<br>ETH 2.521639495208B<br>MATIC 21.521414954788A<br>SOL 22.718008615764B | BTC 0.0271553<br>ETH 0.53990032<br>SOL 19.848637099 | | |
| 3.1.095717 | CHASE PAYNE | ADDRESS REDACTED | | | BTC 0.0000020928896213G0<br>ETH 0.000014276435530388<br>SNX 0.005637768819229G8<br>XLM 0.19489329221605B | | | |
| 3.1.095718 | CHASE POIRIER | ADDRESS REDACTED | | | BTC 0.00124161548022987<br>ETH 0.00209862675506I9<br>SNX 0.00110634745649591<br>USDT ERC20 0.02394587065423I5 | | | |
| 3.1.095719 | CHASE POIRIER | ADDRESS REDACTED | | | USDC 0.000501 | | | |
| 3.1.095720 | CHASE POIRIER | ADDRESS REDACTED | | | ETH 0.005753098809134<br>USDT ERC20 0.005555851736700994 | | | |
| 3.1.095721 | CHASE POIRIER | ADDRESS REDACTED | | | ETH 0.0000007289352981I34<br>USDC 1.10247197657056<br>USDT ERC20 0.00384729985358625 | | | |
| 3.1.095722 | CHASE POIRIER | ADDRESS REDACTED | | | ETH 0.010471268902835B | | | |
| 3.1.095723 | CHASE POIRIER | ADDRESS REDACTED | | | USDC 0.01487 | | | |
| 3.1.095724 | CHASE POIRIER | ADDRESS REDACTED | | | USDC 0.008021 | | | |
| 3.1.095725 | CHASE POIRIER | ADDRESS REDACTED | | | ETH 0.0026453<br>KNC 0.00123789<br>USDC 1.978386<br>USDT ERC20 2.000942 | | | |
| 3.1.095726 | CHASE POIRIER | ADDRESS REDACTED | | | ETH 0.00273724 | | | |
| 3.1.095727 | CHASE POSTEMA | ADDRESS REDACTED | | | USDC 1.639175 | | | |
| 3.1.095728 | CHASE PRESTON | ADDRESS REDACTED | | | MATIC 579.31373626261T<br>ADA 0.6528040810264B5<br>BTC 0.0000059175925T907<br>ETH 0.00003110664937660S<br>USDC 0.016975821647584G | ADA 0.6145061314739D37<br>BTC 0.0004480791438634A5<br>USDC 0.001 | | |
| 3.1.095729 | CHASE PREWETT | ADDRESS REDACTED | | | XLM 0.385991850967498<br>XRP 0.0000007156006933943 | XLM 1855.73057698073 | | |
| 3.1.095730 | CHASE RANDOLPH | ADDRESS REDACTED | | | BTC 0.015494350568B875 | | | |
| 3.1.095731 | CHASE RANKIN | ADDRESS REDACTED | | | ADA 0.5449007737B924<br>BNB 0.989972014216724<br>BTC 0.000021662881618D3<br>USDC 1.256155771407T1 | | | |
| 3.1.095732 | CHASE REDFIELD | ADDRESS REDACTED | | | USDC 104.27274648240S7 | | | |
| 3.1.095733 | CHASE REED | ADDRESS REDACTED | | | ADA 13344.0515118806<br>BTC 0.1914581214654<br>ETH 22.7559283952I7<br>LINK 34.598071571398I<br>USDC 0.3748267194142G2<br>UNI 211.498878871917<br>USDC 5046.176378883T8<br>XLM 1.993416264002<br>XRP 3927.439897 | | | |
| 3.1.095734 | CHASE RENSTROM | ADDRESS REDACTED | | | BTC 0.009527083154303A1<br>DOT 10.020286743D677<br>ETH 0.105568502486615 | | | |
| 3.1.095735 | CHASE RESMONDO | ADDRESS REDACTED | | | AAVE 0.001719900414623S4<br>BAT 0.00315287195654757<br>BTC 0.0000000482743972A4<br>BUSD 0.01337512380235<br>CEL 0.0129651015969605<br>DASH 0.00105732807137504<br>EOS 0.0074112586085202S9<br>ETH 0.00003077T9499585Z5<br>KNC 0.038240767228615G<br>LINK 0.000712076A6006798<br>LTC 0.0006534764444BD097<br>MANA 0.03358896982789BB<br>MATIC 0.73394937383572G<br>MCDAI 0.018551675148461I<br>OMG 0.000489842251088915<br>SNX 0.00516914223378522<br>UMA 0.00372338781035132<br>UNI 0.00697618398132585<br>USDC 0.05917782598007663<br>XLM 0.10425497459I0223<br>ZRX 0.002013035847533G7 | | | |

Non-Worthy Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.095736 | CHASE RHONEHOUSE | ADDRESS REDACTED | | | ADA 0.21339762250717<br>AVAX 0.0054104363110696<br>BTC 0.00000027042304921<br>EOS 0.95169810402771<br>ETH 0.00016706781053036<br>LUNC 0.00437499745345709<br>MATIC 0.76487477283765<br>MCDAI 0.22693744339968<br>USDC 0.00955713207167589 | | LUNC 0.00000047088350905<br>USDC 0.0000096586846772 | |
| 3.1.095737 | CHASE RICHARDS | ADDRESS REDACTED | | | BTC 0.02175900798370<br>ETH 0.067878956216684 | | | |
| 3.1.095738 | CHASE RILEY | ADDRESS REDACTED | | | CEL 1.09204808752257 | | | |
| 3.1.095739 | CHASE RIVERA | ADDRESS REDACTED | | | BAT 0.2234533767359<br>CEL 1.09076778101494<br>XLM 0.38337411266591 | | | |
| 3.1.095740 | CHASE RIVERS | ADDRESS REDACTED | | | ETH 0.004686826276587 | | | |
| 3.1.095741 | CHASE ROLES | ADDRESS REDACTED | | | AAVE 4.13741217408828<br>BTC 1.67229711983185<br>CEL 53.9841505028014<br>DASH 2.12967001619616<br>ETH 8.50234321556437<br>SNX 116.226734695902<br>USDC 0.03036707947776 | USDC 0.00000641277933275 | | |
| 3.1.095742 | CHASE ROSE | ADDRESS REDACTED | | | ETH 0.002321374760644535 | | | |
| 3.1.095743 | CHASE ROSEN | ADDRESS REDACTED | | | BTC 0.0000012298055973<br>USDC 1.55879811698599 | | | |
| 3.1.095744 | CHASE ROTHERA | ADDRESS REDACTED | | | ADA 400<br>CEL 469.106235824838<br>DOT 15.74207364<br>ETH 0.00000277<br>MATIC 706.68709198<br>SGB 4691.68526713845<br>SNX 148.1862774<br>USDC 0.23749<br>XRP 360.332992 | | | |
| 3.1.095745 | CHASE ROYAL KLINKERMAN | ADDRESS REDACTED | | | | BTC 0.0349526305749224<br>CEL 22.8437 | | |
| 3.1.095746 | CHASE RUBIN | ADDRESS REDACTED | | | ADA 0.250527685771017<br>BTC 0.267255806246681<br>DASH 0.000435481026810146<br>ETH 48.559163404274<br>LTC 82.550881539385<br>USDC 15641.96458334<br>XLM 0.597271079196697 | BTC 0.0075507186133499 | | |
| 3.1.095747 | CHASE RUSNAK | ADDRESS REDACTED | | | BTC 1.30635876448799E-06<br>ETH 0.00001236697852517 | | | |
| 3.1.095748 | CHASE RUSSELL MILLER | ADDRESS REDACTED | | | AAVE 11.379752736429<br>ADA 5361.9018148120<br>AVAX 8.557483101863372<br>BTC 0.00130148278187039<br>DASH 5.06967263181365<br>DOT 4.98359397288258<br>LINK 26.89026818335539<br>SNX 34.296117695307<br>SOL 13.328755260151<br>XLM 73.77427777904081 | | | |
| 3.1.095749 | CHASE RUZEK | ADDRESS REDACTED | | | AVAX 10.446320846637764<br>BTC 0.90055162439836<br>DOT 58.436453699859575<br>MATIC 1581.70628608472 | | | |
| 3.1.095750 | CHASE RYDBERG | ADDRESS REDACTED | | | ETH 1.07029425515045<br>MCDAI 42.475629029027 | | | |
| 3.1.095751 | CHASE SAMUEL | ADDRESS REDACTED | | | CEL 1.08424740075825 | | | |
| 3.1.095752 | CHASE SCOTT | ADDRESS REDACTED | | | BTC 0.0057548613963427<br>USDC 1352.15642303989 | | | |
| 3.1.095753 | CHASE SEBBY | ADDRESS REDACTED | | | BTC 0.0010904520880027<br>ETH 0.279643642942506 | | | |
| 3.1.095754 | CHASE SEVERSON | ADDRESS REDACTED | | | ADA 85.741476423567<br>BTC 0.0396225794815209<br>ETH 0.05121808786308166<br>LINK 3.5346433630175<br>MATIC 42.1780380292869 | | | |
| 3.1.095755 | CHASE SMETHURST | ADDRESS REDACTED | | | ADA 0.4474077837264916<br>AVAX 0.00692070127928319<br>ETH 0.00114972691921603<br>MATIC 1.23954086815514 | | | |
| 3.1.095756 | CHASE SPATENKA | ADDRESS REDACTED | | | ETH 0.00203972841195209<br>SNX 0.00457817499387552<br>USDC 2.663087988939232 | | | |
| 3.1.095757 | CHASE SPURLING | ADDRESS REDACTED | | | LTC 0.00214289098278544<br>USDC 39.847650325736 | | | |
| 3.1.095758 | CHASE STASZAK | ADDRESS REDACTED | | | ETH 0.00029322853451624<br>LINK 0.026761831040480<br>XRP 0.10942580734010 | | | |
| 3.1.095759 | CHASE STEPHENS | ADDRESS REDACTED | | | BTC 0.2576647545951251<br>CEL 0.1716878111195674<br>ETH 55.975717342409<br>MATIC 12685.67242333591 | | | |
| 3.1.095760 | CHASE STEPHENS | ADDRESS REDACTED | | | BTC 0.00113371585715944 | | | |
| 3.1.095761 | CHASE STERLING | ADDRESS REDACTED | | | BTC 0.00132654494281964<br>MATIC 456.386844551618 | | | |
| 3.1.095762 | CHASE STEWART | ADDRESS REDACTED | | | BTC 0.183420586870831<br>ETH 0.49716401340342<br>USDC 3103.67753151193<br>USDT ERC20 1.06851893080767 | BTC 0.0168697880286422<br>USDC 730 | | |
| 3.1.095763 | CHASE STIFFLER | ADDRESS REDACTED | | | BTC 0.322742562995826<br>MATIC 1063.135487414959 | | | |
| 3.1.095764 | CHASE STINE | ADDRESS REDACTED | | | BTC 0.0000138166458218<br>CEL 1.10419502437376<br>ETH 0.01456175108799892 | | | |
| 3.1.095765 | CHASE STOCKTON | ADDRESS REDACTED | | | BTC 0.0010720877974959 | | | |
| 3.1.095766 | CHASE STRACHAN | ADDRESS REDACTED | | | BTC 0.00184769860862443 | | | |
| 3.1.095767 | CHASE STREBEL | ADDRESS REDACTED | | | ETH 0.000300940926565075 | | | |
| 3.1.095768 | CHASE STRIKWERDA | ADDRESS REDACTED | | | MATIC 5.92229041173943<br>LINK 0.0191738560400651 | | | |
| 3.1.095769 | CHASE TAO | ADDRESS REDACTED | | | BTC 0.00026099908950034<br>CEL 0.2328985176911795<br>ETH 0.00205915667448605 | | | |
| 3.1.095770 | CHASE TARACKS | ADDRESS REDACTED | | | BTC 1.300107462954557 | | | |
| 3.1.095771 | CHASE THICKEY | ADDRESS REDACTED | | | USDC 145.06561818236 | | | |
| 3.1.095772 | CHASE THOMPSON | ADDRESS REDACTED | | | ADA 249.78992418551<br>BAT 200.11157316201<br>BCH 1.19523220714669<br>BTC 0.18056319160588<br>ETH 1.3002120508251<br>LINK 3.56884184388775<br>LTC 1.05160402593759<br>MANA 229.746375417433<br>MATIC 6102.398356320902<br>MCDAI 42.475629022902<br>USDC 911.17323717842<br>XLM 575.17229977034<br>ZEC 4.14364765083697 | USDC 77.4 | | |
| 3.1.095773 | CHASE TYNDALL | ADDRESS REDACTED | | | ADA 1117.43466410724<br>BTC 0.0746680250397304<br>DOT 26.147750086601<br>ETH 2.149147462496607<br>LTC 0.05037030611913879<br>MANA 69.0004553799311<br>MATIC 732.001241277457<br>UNI 3.17212148809826 | LTC 0.01 | | |
| 3.1.095774 | CHASE VANDIVER | ADDRESS REDACTED | | | BSV 0.00009062847743 | | | |
| 3.1.095775 | CHASE VOELZKE | ADDRESS REDACTED | | | BTC 2.493897794458990E-06<br>ETH 0.0001647407221862<br>LINK 75.9867650711887 | | | |
| 3.1.095776 | CHASE VOLLHABER | ADDRESS REDACTED | | | ADA 0.0441664081358059<br>BTC 0.000009649740586304<br>ETH 0.0000936803803603<br>MATIC 0.120980124549353 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.095777 | CHASE WARREN REED | ADDRESS REDACTED | | | ADA 0.1177167328059531 BTC 0.00337526929728661 CEL 57.411845235070 DOT 177.54239861917 ETH 0.0008311637756768 12 LINK 0.0236159912511400 MATIC 11.91247877833 SNX 0.07578184473915 54 USDC 0.0043170578518984 1 | ADA 98.688471793568 9 CEL 0.3108053074413 64 USDC 15.468477 | | |
| 3.1.095778 | CHASE WESTEN | ADDRESS REDACTED | | | ETH 0.0000041892568179 11 KRP 0.0464466995743547 | | | |
| 3.1.095779 | CHASE WHEELDON | ADDRESS REDACTED | | | BTC 0.0663553292619742 | | | |
| 3.1.095780 | CHASE WHITTINGTON | ADDRESS REDACTED | | | ADA 372.009716424353 BTC 0.0376278211878019 ETH 0.69360409105297 5 LINK 35.692121458961 4 MATIC 258.22740996395 9 USDC 4352.70634732422 | | | |
| 3.1.095781 | CHASE WILLIAM HASSON | ADDRESS REDACTED | | | BTC 0.0427229684031297 ETH 0.5915190214005 77 USDC 5095.655459433 01 | BTC 0.0265791 | | |
| 3.1.095782 | CHASE WILLIAMS | ADDRESS REDACTED | | | ADA 102.972202096969 BTC 0.0071438528067526 4 ETH 0.0879356935331768 LINK 5.2092260225461 6 MATIC 101.591955792185 | | | |
| 3.1.095783 | CHASE WILLIAMS | ADDRESS REDACTED | | | ADA 1491.757271300 09 BTC 0.0000115570634197 74 CEL 56.514728254780 3 USDT ERC20 0.0559908 16495146 | ADA 0.043406 CEL 12.27268509080 107 USDC 9.887 | | |
| 3.1.095784 | CHASE WILLIAMS | ADDRESS REDACTED | | | AAVE 2.0923239076231 1 BTC 0.1476513632138 45 ETC 3.239884115061 ETH 1.1898127085410 1 LINK 29.768818621428 4 LTC 2.0339951854111 3 SNX 43.171731863292 4 XLM 407.61984371230 4 | | | |
| 3.1.095785 | CHASE WOODS | ADDRESS REDACTED | | | ETH 0.0001457827682724 65 MATIC 0.5242349129281 6 USDC 102.963493258122 | | | |
| 3.1.095786 | CHASE WRIGHT | ADDRESS REDACTED | | | CEL 0.0013918796268906 7 ETH 0.0008086498966294 08 OMG 2.012927180529 95 ZRX 0.0089308779650 5692 | | | |
| 3.1.095787 | CHASE WRIGHT | ADDRESS REDACTED | | | TCAD 6.464643143380 58 | | | |
| 3.1.095788 | CHASE YEIDA | ADDRESS REDACTED | | | XTZ 2.594165353053 42 | | | |
| 3.1.095789 | CHASE YOUNGBLOOD | ADDRESS REDACTED | | | TUSD 2.103733055092 8 | | | |
| 3.1.095790 | CHASE ZENTER | ADDRESS REDACTED | | | ETH 0.78182909638740 2 | | | |
| 3.1.095791 | CHASELAND COX | ADDRESS REDACTED | | | BTC 0.0000097573025826 1 ETH 0.000790063942153 65 LINK 0.0037835814136668 6 LTC 0.0010503 13511690099 | | | |
| 3.1.095792 | CHASEN DANNA | ADDRESS REDACTED | | | DOT 38.684132130202 1 | | | |
| 3.1.095793 | CHASEN GARRETT SACZALSKI | ADDRESS REDACTED | | | ETH 0.0001571684412151 8 | BTC 0.0014422527159966 ETH 0.13514889109611 36 | | |
| 3.1.095794 | CHASEN WHITSON | ADDRESS REDACTED | | | ETH 1.01433044821355 | | | |
| 3.1.095795 | CHASEN WOLFORD | ADDRESS REDACTED | | | BTC 0.0000012948239891 ETH 0.0001888311803472 4 | | | |
| 3.1.095796 | CHASICA MITCHELL | ADDRESS REDACTED | | | BTC 0.0001681768519674 5 | | | |
| 3.1.095797 | CHASITY BLANCHE JACKSON | ADDRESS REDACTED | | | ADA 718.001550436828 AVAX 6.0686395142813 6 BTC 0.0013222201485315 DOT 63.3371824705167 ETH 1.85550342586001 MATIC 570.854695094 62 XTZ 45.7929029790706 | DOT 18.14 | | |
| 3.1.095798 | CHASITY DAWN BARKER | ADDRESS REDACTED | | | BTC 0.0000000004237579 4 | BTC 0.0000007368136022 98 | | |
| 3.1.095799 | CHASITY STONE | ADDRESS REDACTED | | | CEL 1.115311250002 29 | | | |
| 3.1.095800 | CHASLES ABMANA | ADDRESS REDACTED | | | ETH 0.0027683179510 2799 | | | |
| 3.1.095801 | CHASLIN JAFTHA | ADDRESS REDACTED | | | CEL 0.0015344465092011 ETH 0.0000005540349616 18 | | | |
| 3.1.095802 | CHASLYN YAN | ADDRESS REDACTED | | | BTC 0.0143171217270046 CEL 12.84329074872 | | | |
| 3.1.095803 | CHASMA STAM | ADDRESS REDACTED | | | ADA 0.2256827121793 06 BTC 8.742847609155990 06 DOT 0.0276740560336323 ETH 0.0004731439355062 41 | | | |
| 3.1.095804 | CHASON GRANGER | ADDRESS REDACTED | | | AAVE 0.5333560675256 69 DOGE 159.151786441215 ETH 0.0836342347578859 LTC 0.0516561209262 1 | DOGE 55.05710155 LTC 0.05230425 | | |
| 3.1.095805 | CHASON GRANT | ADDRESS REDACTED | | | BTC 0.0000012994251307 27 | | | |
| 3.1.095806 | CHASSERY THIERRY | ADDRESS REDACTED | | | CEL 92.039893389032 2 PAX 9219.76916039584 USDT ERC20 19290.2400182958 | | | |
| 3.1.095807 | CHASSIE VILLARAN | ADDRESS REDACTED | | | CEL 0.0198490036306401 SGB 0.0156515764135686 XRP 1.50138526927206 | | | |
| 3.1.095808 | CHASTEN WITHEY | ADDRESS REDACTED | | | USDC 0.1392247080047 19 | | | |
| 3.1.095809 | CHASTINE CHANEL TORRES | ADDRESS REDACTED | | | BTC 0.0015449583597792 | | | |
| 3.1.095810 | CHASTITY JACOBS | ADDRESS REDACTED | | | BTC 0.0010639086481137 3 USDC 4.57754364717187 | USDC 0.0000007940555 21882 | | |
| 3.1.095811 | CHASTITY KOLMORGAN | ADDRESS REDACTED | | | ADA 511.073076015 49 EOS 152.562950400087 MATIC 56.840663428949 7 | | | |
| 3.1.095812 | CHASTON OSAZUWA | ADDRESS REDACTED | | | BTC 0.0000185059148970 36 CEL 0.0283112238399 7 ETH 0.0000340032286755 25 | | | |
| 3.1.095813 | CHAT CHAU | ADDRESS REDACTED | | | BTC 0.0000077364675905 7 ETH 0.0001258602326605 31 MATIC 16.4700898091767 | | | |
| 3.1.095814 | CHAT SODATAT | ADDRESS REDACTED | | | CEL 0.1964600826542 82 | | | |
| 3.1.095815 | CHAT UDOMTHAVEEDEJ | ADDRESS REDACTED | | | ADA 404.218660025938 BTC 0.1837203927315 26 CEL 0.0007343468040740 281 DOT 106.863092311844 ETH 1.043987598561 62 LUNC 2.4336278063082 USDC 2081.37496759052 USDT ERC20 0.0000002510000901 09990457 | | | |
| 3.1.095816 | CHATAN PATEL | ADDRESS REDACTED | | | BTC 0.1542689091213 21 DOT 95.802049587936 ETH 2.699978389535 35 LINK 56.114462335359 LTC 2.385256316 13535 MATIC 2972.67987683 62 USDC 53.5645218743944 XLM 19702.37334930 61 | DOT 21.22 LINK 100.89566018 MATIC 358.303745 | | |
| 3.1.095817 | CHATCHAI BOURNGAM | ADDRESS REDACTED | | | BNB 0.0811826188435678 USDC 0.0006591948479549 | | | |
| 3.1.095818 | CHATCHAI CHOKVANIT | ADDRESS REDACTED | | | ADA 370.917891371092 BTC 0.0009121876428813 89 CEL 0.77605791740589 29 | | | |
| 3.1.095819 | CHATCHAWAL PINIT | ADDRESS REDACTED | | | CEL 1.099455009981 05 | | | |
| 3.1.095820 | CHATCHAWAN NAMNANUANG | ADDRESS REDACTED | | | BTC 0.0000000000000000 2 CEL 0.000000000000001561 | | | |
| 3.1.095821 | CHATELIN THOMAS | ADDRESS REDACTED | | | BTC 0.0000001330089824 CEL 2.752000609090 02 ETH 0.0000005751371364 16 USDC 0.0000000725344903 78 | | | |
| 3.1.095822 | CHATHAM JAMES DOBBS | ADDRESS REDACTED | | | ADA 0.3725613126 1005 BTC 1.15290728112296 06 ETH 0.0017387524876076 MATIC 0.5031273531893156 SOL 0.0060013656671 86 USDC 0.0051524494017686 | ADA 0.00090527556900063 2 BTC 0.0000005 ETH 0.000000591765239987 MATIC 1.18921670120899 SOL 0.0000006186722442 52 | | |
| 3.1.095823 | CHATHUMI WIJAYAPALA | ADDRESS REDACTED | | | BTC 0.0000010115851807 26 USDC 0.3635708650852 46 USDT ERC20 0.9969303024443 27 | | | |
| 3.1.095824 | CHATHURA NAKANDALAGE DON | ADDRESS REDACTED | | | BCH 0.0091532276978027 3 CEL 37.666149037103 COMP 0.023709310274 8098 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.095825 | CHATHURA SANDARUWAN | ADDRESS REDACTED | | | BTC 0.0000000000921209104<br>CEL 0.45186491344036862 | | | |
| 3.1.095826 | CHATHURA THILANKA NAGODA GAMAGE | ADDRESS REDACTED | | | BTC 0.0315726420977443<br>CEL 0.0502192042597661<br>USDT ERC20 6430.363273900053 | | | |
| 3.1.095827 | CHATHURANGA PERERA GUNARATHNA BODHYABADUGE ISHARA | ADDRESS REDACTED | | | BTC 0.000000026196148<br>CEL 0.017192691105538<br>MATIC 677.130091575641 | | | |
| 3.1.095828 | CHATHURANGA SANDARUWAN | ADDRESS REDACTED | | | BTC 0.00000000720531329<br>USDT ERC20 0.578403849243899 | | | |
| 3.1.095829 | CHATHURANGA SANDARUWAN BANDARA | ADDRESS REDACTED | | | BTC 0.000000008402301569<br>CEL 0.57677898787334 | | | |
| 3.1.095830 | CHATHURANGA THAMBAGAMUWA BEDDAGE PETHUM | ADDRESS REDACTED | | | BTC 0.0000000038408120016<br>CEL 3.69114647958117<br>LUNC 0.941185 | | | |
| 3.1.095831 | CHATHURANGA WEERASINGHE | ADDRESS REDACTED | | | BTC 0.0000481091585881 | | | |
| 3.1.095832 | CHATHURANGA WIJETHUNGA WIJETHUNGA MUDIYANSELAGE AMILA | ADDRESS REDACTED | | | BTC 0.00000009663788577<br>CEL 0.91290611040022 | | | |
| 3.1.095833 | CHATHURI SILVA | ADDRESS REDACTED | | | BTC 0.00519163405926845 | | | |
| 3.1.095834 | CHATHURIKA GANEGODA | ADDRESS REDACTED | | | CEL 0.43747696020701 | | | |
| 3.1.095835 | CHATHURIKA HAPANGE | ADDRESS REDACTED | | | LTC 0.21300577<br>ETH 0.000173909317725566 | | | |
| 3.1.095836 | CHATHURIKA KUMARI | ADDRESS REDACTED | | | MCOAI 0.0355868012923624<br>BTC 3.637918354099990-08 | | | |
| 3.1.095837 | CHATRAIN THIBAUT | ADDRESS REDACTED | | | MATIC 0.261182726950131<br>BTC 0.00119747605132034<br>CEL 292.840055663163<br>KNC 0.0000000708333333333<br>SNX 23.83518<br>XRP 420 | | | |
| 3.1.095838 | CHATRAM TRIVEDI | ADDRESS REDACTED | | | XRP 102.137941940916 | | | |
| 3.1.095839 | CHATRATI SAMBASIVA PRASAD | ADDRESS REDACTED | | | CEL 0.00292069698048416 | | | |
| 3.1.095840 | CHATTERPAUL S JOSEPH | ADDRESS REDACTED | | Yes | AAVE 16.05336758753006<br>AVAX 3.06163751989286<br>BAT 549.853366019759<br>BCH 2.757504794665S4<br>BNT 50.3365811957547<br>BTC 0.505615759180481<br>CEL 1.120695939608B2<br>COMP 1.39454581703111<br>DASH 5.54736256662881<br>DOT 105.61804885179<br>EOS 103.446464602392<br>ETC 95.2205494343185<br>ETH 0.263103580626522<br>KNC 904.991010550699<br>LINK 733.847913878315<br>MANA 476.906555626686<br>MATIC 455.976286757315<br>OMG 10.3873169221016<br>SGB 131.041127422503<br>SNX 93.8419407677296<br>UMA 20.1851278862346<br>UNI 174.379972806147<br>USDC 2162.44012578655<br>XLM 44563.7217327047<br>XRP 857.191024300497<br>ZEC 1.03536919045369<br>ZRX 1171.50050982315 | USDC 27.01 | | BTC 0.386701381571891<br>ETH 33.87443841577745 |
| 3.1.095841 | CHATURA DE SILVA | ADDRESS REDACTED | | | CEL 1.11943877552877 | | | |
| 3.1.095842 | CHATURA SOMIKUWAN ABEYGUNAWARDENA | ADDRESS REDACTED | | | BTC 0.0000420601934371071<br>CEL 11.61411444567553<br>ETH 0.15147337 | | | |
| 3.1.095843 | CHAU BUI | ADDRESS REDACTED | | | BTC 0.00059991388190022<br>ETH 0.0262851089807475<br>PAXG 0.00546752788317161<br>SNX 0.264014945684568<br>USDT ERC20 3.78751044117305 | | | |
| 3.1.095844 | CHAU CAO | ADDRESS REDACTED | | | BTC 0.0000000000951683387<br>CEL 208.795285273606<br>ETH 0.00124473216796649<br>UNI 0.0719002262599578 | | | |
| 3.1.095845 | CHAU CHUNG YIN | ADDRESS REDACTED | | | BTC 0.00000002056204271682<br>CEL 0.000754397664100875<br>USDC 0.54098552779509 | | | |
| 3.1.095846 | CHAU CHUONG | ADDRESS REDACTED | | | BTC 0.00971215004350451 | | | |
| 3.1.095847 | CHAU DU | ADDRESS REDACTED | | | BTC 1.08787857438115<br>CEL 1016.59216830829<br>LINK 410.72926<br>LUNC 92.632 | | | |
| 3.1.095848 | CHAU ELSON | ADDRESS REDACTED | | | ADA 31.812655774102<br>DOT 4.98940323870209<br>ETH 0.000019982574114088<br>MATIC 16.41703062224434<br>XRP 50.5055175438773 | | | |
| 3.1.095849 | CHAU LE | ADDRESS REDACTED | | | BTC 0.000001596009144783<br>CEL 0.168957716928493<br>MATIC 0.00171952490355674<br>USDT ERC20 3.21983467988846 | | | |
| 3.1.095850 | CHAU LE | ADDRESS REDACTED | | | USDC 0.10717948168 | USDC 0.00457672025309834 | | |
| 3.1.095851 | CHAU UNG THAM | ADDRESS REDACTED | | | BTC 0.0001548256801442<br>BUSD 75.4366322684881<br>USDC 1.7788499504541 | | | |
| 3.1.095852 | CHAU MEI YU | ADDRESS REDACTED | | | AAVE 0.000769464495121054<br>BNB 0.0007439524537425<br>BTC 3.63705991866790-05<br>COMP 0.00054568284042772<br>ETH 0.000183348927498803<br>LINK 0.0082503092898927<br>LUNC 8.40507881362118<br>MATIC 0.05345411217664<br>SNX 0.037070500716126<br>UNI 0.0022341406103568<br>USDC 0.33963881418213 | | | |
| 3.1.095853 | CHAU NEO | ADDRESS REDACTED | | | BTC 0.0000002684481075222<br>USDC 1.02749480360678 | | | |
| 3.1.095854 | CHAU NGA YAN | ADDRESS REDACTED | | | ADA 0.377847546627249<br>BTC 0.000041199283514791<br>CEL 0.41766212914452<br>ETH 0.0192200250011135 | | | |
| 3.1.095855 | CHAU NGO THI MINH | ADDRESS REDACTED | | | BNB 0.000904627562115879<br>BTC 0.000000482156650704 | | | |
| 3.1.095856 | CHAU NGOC NGUYEN | ADDRESS REDACTED | | | BTC 0.000045311340513372<br>ETH 0.00496184028634591<br>USDC 2531.7244159782 | | | |
| 3.1.095857 | CHAU NGOC PHI | ADDRESS REDACTED | | Yes | BTC 0.146857784164494<br>ETH 0.00406550242593682<br>MATIC 1037.6459262691S8<br>USDC 3.6651151578851S | | | BTC 0.8652577386489 |
| 3.1.095858 | CHAU NGOCBAO NGUYEN | ADDRESS REDACTED | | | BTC 0.252889755452321<br>ETH 1.77913145197312<br>MATIC 1499.08881492209<br>SOL 29.3899735966799 | BTC 0.00155555493114801 | | |
| 3.1.095859 | CHAU NGUYEN | ADDRESS REDACTED | | | AVAX 0.0144187008004357<br>BTC 1.0357636865377<br>DOT 0.03177977897327857<br>ETH 15.3764790020094<br>LINK 0.0177084643062709<br>MATIC 8522.23838710313<br>MCOAI 614.0718960784 | AVAX 16.8199172228253<br>BTC 0.022818<br>DOT 0.000027215645821361<br>LINK 0.00000893134178407<br>MCOAI 0.00000981 | | |
| 3.1.095860 | CHAU NGUYEN | ADDRESS REDACTED | | | BNB 0.00154343896471S<br>BTC 0.00248738714955548 | | | |
| 3.1.095861 | CHAU NGUYEN | ADDRESS REDACTED | | | AAVE 0.00371221702843961<br>ADA 2.59167786988566<br>BTC 0.0154534685097018S<br>MATIC 2.46473555820831<br>USDC 70.3141156497338<br>USDT ERC20 31.2360629254626 | | | |
| 3.1.095862 | CHAU NGUYEN | ADDRESS REDACTED | | | BTC 0.0000003920319283<br>LINK 0.00068360034264371 | | | |
| 3.1.095863 | CHAU NGUYEN | ADDRESS REDACTED | | | BTC 0.000001883860126921<br>ETH 0.0133865048471138 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.095864 | CHAU NGUYEN | ADDRESS REDACTED | | | ADA 1484.99478610215<br>BTC 4.11751590044863<br>ETH 307.88935038651 | BTC 0.002350152502520396 | | |
| 3.1.095865 | CHAU NGUYEN | ADDRESS REDACTED | | | BTC 0.0000685333414223792<br>CEL 272.49274411787 | | | |
| 3.1.095866 | CHAU NYEN KONG | ADDRESS REDACTED | | | AAVE 3.03364287256617<br>BAT 742.920468446508<br>BCH 0.247671733656041<br>BTC 0.171536583020606<br>CEL 969.114398847673<br>DASH 0.814236786631468<br>DOT 50.269<br>ETH 11.99658528795503<br>LINK 103.751987907098<br>LTC 15.931574856251<br>SGB 0.0280924021807069<br>SNX 51.42637164592006<br>TGBP 18.5852263107297<br>XLM 0.420847768001106<br>XRP 0.184835421340375 | | | |
| 3.1.095867 | CHAU ONG | ADDRESS REDACTED | | | ETH 0.0917152353027938<br>MCDAI 0.975566301638856 | | | |
| 3.1.095868 | CHAU SUK KI | ADDRESS REDACTED | | | BNB 0.50582442244227<br>BTC 6.054985153353283<br>CEL 909.195587051715<br>DOT 1467.75194416953<br>ETH 54.223520963033<br>MATIC 1408.80456314125 | | | |
| 3.1.095869 | CHAU TRAN | ADDRESS REDACTED | | | ADA 1007.15329394069<br>BTC 0.000853327897247578<br>DOT 82.545118152401<br>MATIC 414.692698619528 | | | |
| 3.1.095870 | CHAU TRUONG | ADDRESS REDACTED | | | ADA 0.00000024562095413<br>BTC 0.0015393489047962<br>CEL 8.446034254064951<br>SNX 0.000000313124592069 | | | |
| 3.1.095871 | CHAU TRUONG | ADDRESS REDACTED | | Yes | AAVE 1.0592273687746<br>BTC 0.21192124506787<br>DOT 10.623013111918<br>ETH 4.521825246565915<br>MATIC 1038.20357046037<br>SNX 0.0422908199940302<br>XLM 256.93703718076 | | | BTC 1.07835357717284 |
| 3.1.095872 | CHAU TSZ HUNG | ADDRESS REDACTED | | | BTC 0.0000007879904278651<br>CEL 0.000848656731474895<br>TUSD 0.00441906265697925<br>USDC 11.678458808247657 | | | |
| 3.1.095873 | CHAU TUONG NGUYEN | ADDRESS REDACTED | | | BTC 0.000000234230781021<br>CEL 0.00224154694501016<br>MCDAI 0.0322862384482965<br>USDC 0.353463096251997 | | | |
| 3.1.095874 | CHAU VO | ADDRESS REDACTED | | | BTC 1.26253351734899E-06<br>KNC 0.518802145383761742<br>LINK 0.23734478141701653<br>SNX 0.400595728727172 | BTC 0.00000000383107342 | | |
| 3.1.095875 | CHAU WAH TOONG | ADDRESS REDACTED | | | ETH 0.000307117374340023<br>MATIC 0.600054127704284 | | | |
| 3.1.095876 | CHAU YING HO | ADDRESS REDACTED | | | BTC 0.853130781985459<br>DOT 52.46658608881 | | | |
| 3.1.095877 | CHAU YING LEUNG | ADDRESS REDACTED | | | USDT ERC20 34638.748195172<br>BTC 0.002671114063611233<br>BUSD 690.001092043977<br>CEL 1.83832885751707 | | | |
| 3.1.095878 | CHAU YING YEUNG | ADDRESS REDACTED | | | BTC 0.187662341499125<br>ETH 0.510229784128463<br>MATIC 348.65424780782 | | | |
| 3.1.095879 | CHAU YUAN CHIN | ADDRESS REDACTED | | | BTC 0.0016371467013876<br>CEL 36.9447865514715<br>ETH 4.33930728905915 | | | |
| 3.1.095880 | CHAU YUEN | ADDRESS REDACTED | | | ADA 0.105126732888402<br>AVAX 2.632704187164999E-06<br>BTC 0.0000002077223032214<br>DOT 0.000038867061184805<br>MATIC 0.000572355521996356<br>USDC 0.00135704527379458 | | | |
| 3.1.095881 | CHAUDET ROGER | ADDRESS REDACTED | | | BTC 0.03145677<br>CEL 86.7921564501098<br>ETH 1.1137044830267<br>USDC 3399.404801867172<br>XRP 175.417725 | | | |
| 3.1.095882 | CHAUDHARY AHMAD | ADDRESS REDACTED | | | XLM 0.125419505283207 | | | |
| 3.1.095883 | CHAUDHRY FAISAL | ADDRESS REDACTED | | | ADA 0.540620387152<br>AVAX 0.016561839769452<br>BNB 0.000013929984343194<br>BTC 4.39800020694499E-06<br>CEL 25.5053729329578<br>DOT 0.00014627823383743<br>ETH 2.05051593364996-06<br>LUNC 0.0436377334196445<br>USDC 0.386585426821961<br>XRP 0.0068620651184045? | | | |
| 3.1.095884 | CHAUDRY AMIN | ADDRESS REDACTED | | | BTC 0.000166053310447113 | | | |
| 3.1.095885 | CHAUKE NETO | ADDRESS REDACTED | | | ADA 52.236793077978<br>BTC 2.89887620859996-06<br>DOT 2.10671958241932 | | | |
| 3.1.095886 | CHAULA KADCHHA | ADDRESS REDACTED | | | ETH 0.00069653107702854<br>BTC 0.00001561378596328<br>USDC 2.212342761558? | | | |
| 3.1.095887 | CHAU-MINH PHAN | ADDRESS REDACTED | | | ADA 0.175114425012323<br>BNB 0.00173829807555981<br>BTC 0.00000211972080425 6<br>USDC 0.373006654403658<br>XRP 0.468370112786239 | | | |
| 3.1.095888 | CHAUNCEY BOLDING | ADDRESS REDACTED | | | BTC 0.00750488191583157 | | | |
| 3.1.095889 | CHAUNCEY TSE | ADDRESS REDACTED | | | BTC 0.001096594876749967<br>MATIC 3.79133445062962 | | | |
| 3.1.095890 | CHAUNCEY WHITE | ADDRESS REDACTED | | | COMP 0.471708277813479<br>ETH 0.000368064103371654<br>XLM 285.119446304594 | | | |
| 3.1.095891 | CHAUNCY FLEMING | ADDRESS REDACTED | | | ETH 0.000074573542441322 | | | |
| 3.1.095892 | CHAUNCY JORDAN | ADDRESS REDACTED | | | ADA 136.284311262362<br>BTC 0.00109366560306043<br>DOT 6.35400350507995 | | | |
| 3.1.095893 | CHAUNDI RANDOLPH | ADDRESS REDACTED | | | ADA 1367.6051668205<br>BTC 0.000777384974265450?<br>ETH 4.16743800213146<br>MATIC 1894.17673598945 | | | |
| 3.1.095894 | CHAUNEQUA GORE | ADDRESS REDACTED | | | BTC 0.00141366186360002<br>ETH 0.00122083491724106<br>USDC 31.352883989504 | | | |
| 3.1.095895 | CHAUNTE CHASTANG | ADDRESS REDACTED | | | USDT ERC20 14.31401802951197<br>DOT 0.000786540981533826<br>DOT 25.7701917696317<br>ETH 0.021407413270854<br>PAX 50.42271509538438<br>USDC 150.302571129995 | DOT 20.00005061 | | |
| 3.1.095896 | CHAUVIN JÉRÉMIE | ADDRESS REDACTED | | | CEL 13.000073626570957<br>ETH 0.000132522069212627 | | | |
| 3.1.095897 | CHAVA JOSEY | ADDRESS REDACTED | | | BTC 0.00000061918903927<br>ETH 0.000000487114210298 | | | |
| 3.1.095898 | CHAVA TAUB | ADDRESS REDACTED | | | CEL 1.14210540089883 | | | |
| 3.1.095899 | CHAVAILO ALONA | ADDRESS REDACTED | | | BTC 3.06566889941999E-07<br>ETH 0.00000350762735355 8<br>USDT ERC20 0.429068018105826 | | | |
| 3.1.095900 | CHAVAILO DMITRY | ADDRESS REDACTED | | | ETH 0.00861089169855593 | | | |
| 3.1.095901 | CHAVALI YESWANTH RATAN | ADDRESS REDACTED | | | BTC 0.0000001876040938848<br>XRP 0.27656284751039? | | | |
| 3.1.095902 | CHAVAMETH VINUTRONGJIT | ADDRESS REDACTED | | | BTC 0.00119034904833948<br>LTC 0.00000556<br>SGB 0.0000001511<br>XRP 0.000001 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.095903 | CHAVAN AREEMASA | ADDRESS REDACTED | | | BTC 0.000017679747242028 CEL 55.786881218486S ETH 0.0000000250730898G OMG 0.0000037195943756G1 USDT ERC20 1.63913674707729 | | | |
| 3.1.095904 | CHAVANNE TONY | ADDRESS REDACTED | | | CEL 1.97892608308999 DOGE 0.0623444165958286 EOS 0.1028259725041D3 ETC 3.181473461D7392 | | | |
| 3.1.095905 | CHAVARES WILSON | ADDRESS REDACTED | | | BCH 0.06584791992B1343 BTC 0.000924313904664189 ETH 0.2900843379959G7 MCOH 47.3397661322227 | | | |
| 3.1.095906 | CHAVAWAIT SUTTHINARK | ADDRESS REDACTED | | | BTC 0.00105233633847296 CEL 19.668095100729G USDT ERC20 505.02 | | | |
| 3.1.095907 | CHAVDAR KARASAENOV | ADDRESS REDACTED | | | BTC 0.0118489400681201 CEL 9.15383851273D03 | | | |
| 3.1.095908 | CHAVDAR RUSEV | ADDRESS REDACTED | | | BTC 0.00712958585206143 CEL 105.596015078335 ETH 1.294273497467 | | | |
| 3.1.095909 | CHAVENGVORAKUL SUPHOTJANEE | ADDRESS REDACTED | | | BTC 0.0000000391670261261 CEL 0.00118150416S2993 USDT ERC20 0.068000743126532S | | | |
| 3.1.095910 | CHAVEZ ADRIAN FERNANDO | ADDRESS REDACTED | | | BTC 0.00000000528752179I4 CEL 0.30737242885B001 XRP 0.19312684556372 | | | |
| 3.1.095911 | CHAVEZ SAULTER | ADDRESS REDACTED | | | BTC 0.0000002422597247B4 CEL 0.02366708019956I4 XRP 0.0939270722295503 | | | |
| 3.1.095912 | CHAVINI ATHAUDA | ADDRESS REDACTED | | | ADA 79.6212790677857 BTC 1.76329669080999E-06 USDC 1.276677390744D2 | | | |
| 3.1.095913 | CHAVIS THOMAS | ADDRESS REDACTED | | | AAVE 1.37651447462684 BTC 0.263897736863954 DOT 5.387163864S1312 EOS 491.991895656327 ETH 5.82886061677T8 LINK 50.558106113447I MATIC 11223.4252920038 SGB 152.102464281874 SOL 10.130557014105I USDT ERC20 514.781590537428 XRP 1006.38249420S62 | | | |
| 3.1.095914 | CHAVONNE BARTHELEMY | ADDRESS REDACTED | | | SGB 416.448726811913 XLM 1255.4955716414 XRP 0.0000002891S0094824 | | | |
| 3.1.095915 | CHAVONNE COLLINS | ADDRESS REDACTED | | | BTC 0.05220349419733008 | | | |
| 3.1.095916 | CHAVONNE HUGHES | ADDRESS REDACTED | | | MATIC 2951.56362762023 USDT ERC20 102.584806362679 XRP 3.743114 | | | |
| 3.1.095917 | CHAVUT NARARUJA | ADDRESS REDACTED | | | BTC 0.0937403175466445 ETH 0.20775183259827 PAXG 0.266682999949406 | | | |
| 3.1.095918 | CHAWA CHITETA | ADDRESS REDACTED | | | BTC 0.00800019 CEL 27.440190489235 DASH 0.73039508 EOS 14.0648231004018 ETH 0.44258572724558 KNC 2.62891551931799 LTC 1.81948483127273 SGB 33.5343379248073 USDC 0.0000004510826738 USDT ERC20 21.881826 XLM 592.921809248922 XRP 296.894359178514 | | | |
| 3.1.095919 | CHAWADEE PALAPONG | ADDRESS REDACTED | | | BTC 0.000000054211514027 CEL 0.856139404413791 | | | |
| 3.1.095920 | CHAWAN RATTANAKITTRAKOOL | ADDRESS REDACTED | | | BTC 0.000887550578551393 CEL 73.777230681228 DOT 0.153819170999298 ETH 0.000537143955569304 LINK 0.106728083966659 MATIC 22.650535585864 43 USDC 0.518155887318358 USDT ERC20 36.5807969745119 | | | |
| 3.1.095921 | CHAWANON KINGRUNGPHET | ADDRESS REDACTED | | | BTC 0.00000623 CEL 3.78574186971148 | | | |
| 3.1.095922 | CHAWANPHAT PHATPHUBMONGKON | ADDRESS REDACTED | | | BNB 0.00038419652006345 BTC 0.000005607583777533 DOT 0.0130579313633075 USDC 0.55691244717624 9 XRP 0.0604743521899211 | | | |
| 3.1.095923 | CHAWANWIT ROYKORNKAEW | ADDRESS REDACTED | | Yes | BTC 0.0454632593554839 ETH 3.9325650461246 8 USDC 18.5591747066 72 | | | BTC 0.03127757623964 |
| 3.1.095924 | CHAWAPOL RANGSAROWORAKARN | ADDRESS REDACTED | | | CEL 2.713601171017 | | | |
| 3.1.095925 | CHAWCHEN TUNG | ADDRESS REDACTED | | | ETH 0.0000556005S673226 | | | |
| 3.1.095926 | CHAWEON KOO | ADDRESS REDACTED | | | BTC 0.00113585345073382 MATIC 121.430383609206 XLM 92.951742052205 | | | |
| 3.1.095927 | CHAWIN AKARAWORAKULCHAI | ADDRESS REDACTED | | | CEL 0.299654086059024 DOT 4.804146308296G6 LTC 1.9932829479515 | | | |
| 3.1.095928 | CHAWIN NGAMRATTANAKAN | ADDRESS REDACTED | | | CEL 6.10587585418571 USDT ERC20 7.39968319133748 XRP 0.0000000039545867B8 | | | |
| 3.1.095929 | CHAWIS CHAMNANNKIT | ADDRESS REDACTED | | | BTC 0.1271739429723S1 ETH 3.71503863678366 | | | |
| 3.1.095930 | CHAWIT KOONKUM | ADDRESS REDACTED | | | BNB 0.000015625267914927 | | | |
| 3.1.095931 | CHAY DA LONG | ADDRESS REDACTED | | | BTC 0.000123030552249774 CEL 0.4915904396103S7 | | | |
| 3.1.095932 | CHAY FONG | ADDRESS REDACTED | | | BTC 0.00000000209055122639 CEL 0.0000001821720892D2 | | | |
| 3.1.095933 | CHAY HALL | ADDRESS REDACTED | | | CEL 1.0925596169418G | | | |
| 3.1.095934 | CHAY SHUIN CHIA | ADDRESS REDACTED | | | BTC 0.000000009034199384 CEL 0.07865148B7046 DOT 0.764871250457T1 LTC 17.39814094 SGB 846.110689696G67 USDT ERC20 0.0000007267727482247 | | | |
| 3.1.095935 | CHAY SUMMERS | ADDRESS REDACTED | | | BTC 0.46844900951298B ETH 3.405596430D7999 LUNC 0.00898820669547786 MATIC 1729.338836147S4 | | | |
| 3.1.095936 | CHAY SUN | ADDRESS REDACTED | | | BTC 0.000000279446637598 CEL 0.389124171037762 SGB 4491.2842356859 SOL 1.09876147172575 UNI 0.0212139945895808 USDT ERC20 0.0000003291615791161 XRP 0.0768267126880533 | | | |
| 3.1.095937 | CHAY YUEN FOO | ADDRESS REDACTED | | | AVAX 8.28352092027252 BTC 0.009328665782471D4 CEL 107.157771751903 LTC 0.00177108538575366 LUNC 6.53224189088834 USDC 2600 | | | |
| 3.1.095938 | CHAYA BOLLEBAKKER | ADDRESS REDACTED | | | BTC 0.0019 CEL 36.1011507592522 SNX 10.08488737 USDT ERC20 979.67638 | | | |
| 3.1.095939 | CHAYA CABRERA | ADDRESS REDACTED | | | BTC 0.00122779023210099 USDC 5018.50874754227 | | | |
| 3.1.095940 | CHAYA CHAICHITATORN | ADDRESS REDACTED | | | BTC 0.0005200841B6954665 MATIC 748.46933096206I MCDAI 42.55731202437S2 | | | |
| 3.1.095941 | CHAYA EBER | ADDRESS REDACTED | | | BTC 0.0175417546954199 | | | |
| 3.1.095942 | CHAYA KORF | ADDRESS REDACTED | | | BTC 0.00018284480075449 | | | |
| 3.1.095943 | CHAYA TURNER | ADDRESS REDACTED | | | BTC 0.00124481550546482 MATIC 432.453023064834 | | | |
| 3.1.095944 | CHAYADA RATTANAKITRUNGRUANG | ADDRESS REDACTED | | | CEL 0.0020344350190829 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.095945 | CHAYADA SANGRUTWATTANA | ADDRESS REDACTED | | | ADA 799.384748588922 BTC 0.00241499227202473 CEL 0.255357726971406 | | | |
| 3.1.095946 | CHAYAKIRAN SUBRAMANIAM | ADDRESS REDACTED | | Yes | BTC 0.000651791027644632 ETH 0.868672315481799 MANA 67.3814259179309 MATIC 700.849861483646 SOL 8.05163226940388 USDC 4.32357588610307 | BTC 0.0499293361533403 | | BTC 0.584015103838892 |
| 3.1.095947 | CHAYANAN ANANTAWATCHAKIRN | ADDRESS REDACTED | | | ADA 0.0959077473573356 BTC 0.000528208590902412 CEL 1.1065062749 6723 DOT 0.0871749457165444 ETH 0.00342984508708335 MCDAI 0.0503537935435741 USDT ERC20 0.00294082962523373 | | | |
| 3.1.095948 | CHAYANEE SWADTAYAWONG | ADDRESS REDACTED | | | BTC 0.02479521807986593 SNX 0.0617050697788666 USDC 216.596080827335 | | | |
| 3.1.095949 | CHAYANIKA PATANGIA | ADDRESS REDACTED | | | BTC 0.00043836405200713 CEL 0.055459596013338 | | | |
| 3.1.095950 | CHAYANNE SANTIAGO | ADDRESS REDACTED | | | ETH 0.00150093112653346 | | | |
| 3.1.095951 | CHAYAPA CHUTINUNTANAKUL | ADDRESS REDACTED | | | BTC 0.00112310160501306 ETH 20.5305575537092 | | | |
| 3.1.095952 | CHAYAPAT TEMUDOMSOMBOON | ADDRESS REDACTED | | | BTC 0.00000002540234537 CEL 6.78561993246142 USDC 4.122 USDT ERC20 22.13082173 2062 | | | |
| 3.1.095953 | CHAYAPORN VANAPANUBET | ADDRESS REDACTED | | | ETH 0.00162248473959986 | | | |
| 3.1.095954 | CHAYATHORN SRIWAN | ADDRESS REDACTED | | | ADA 5.25569346358257 XRP 6.1848252141161 | | | |
| 3.1.095955 | CHAYCE MCLOUGHLIN | ADDRESS REDACTED | | | BTC 0.00000158302612098 7 CEL 2.89069780229402 SGB 54.765320175005 XRP 0.026384518569109 | | | |
| 3.1.095956 | CHAYIM COHEN | ADDRESS REDACTED | | | BTC 0.00000962715995 7852 | | | |
| 3.1.095957 | CHAYLE DIKOFF | ADDRESS REDACTED | | | BTC 0.00337958432509554 CEL 1.14920819885 35 | | | |
| 3.1.095958 | CHAYMAA YALINES BALHA | ADDRESS REDACTED | | | CEL 34.6119603883464 | | | |
| 3.1.095959 | CHAYOOT KIETKRAIPOB | ADDRESS REDACTED | | | ADA 25801.4927631363 BTC 0.959413966704645 COMP 41.349236263 7853 EOS 3.79028223653962 ETH 41.5592228456774 LINK 1020.75025768671 SNX 842.61822000005 | | | |
| 3.1.095960 | CHAYOT ING-ARAM | ADDRESS REDACTED | | Yes | BTC 0.601654679599038 ETH 26.139247652466 3 USDT ERC20 0.0473494022216091 | ETH 0.025557529176017 7 USDT ERC20 30.4610230209879 | | ETH 12.923562934231 |
| 3.1.095961 | CHAYSE JACKSON | ADDRESS REDACTED | | | AVAX 49.30023992647 12 DOT 162.263646173213 LINK 0.019515950141602 5 MATIC 5608.42513143684 SNX 0.402938370700911 UNI 0.073570211629849 XLM 0.863980606040981 XRP 7000.00000005278 | | | |
| 3.1.095962 | CHAYUDA PIETERSE | ADDRESS REDACTED | | | BTC 0.000001150263770536 BUSD 0.0137670283222 5 CEL 18.159532230166 | | | |
| 3.1.095963 | CHAYUTH CHATSIRIVICHAIKUL | ADDRESS REDACTED | | | BTC 0.51850184583312 7 CEL 336.914869827791 ETH 1 | | | |
| 3.1.095964 | CHAYUTTHON KIM AN | ADDRESS REDACTED | | | BTC 0.00175711118532363 USDT ERC20 819.920833834737 | | | |
| 3.1.095965 | CHAZ APRAH | ADDRESS REDACTED | | | CEL 0.00262065554208 35 | | | |
| 3.1.095966 | CHAZ BAYLOR | ADDRESS REDACTED | | | CEL 0.00011888939155689 | | | |
| 3.1.095967 | CHAZ BLICKHAN | ADDRESS REDACTED | | | BTC 5.33964732444996 8-07 CEL 1.11405136911184 DASH 0.006185004891445 EOS 0.063139232534494 3 ETC 0.00388219480362533 ETH 0.00002101580851847 9 LTC 0.00057176095813159 OMG 0.00104357864877555 SGB 243.43630381238 USDC 0.07647990012031 19 XLM 6.61428673550294 XRP 1.66472864728778 | | | |
| 3.1.095968 | CHAZ BRUCE JUNIOR GLOVER | ADDRESS REDACTED | | | BTC 0.085767573659411 1 ETH 0.032660906149110 2 GUSD 4.77609824135449 MATIC 1019.82922954453 | BTC 0.0011077952327816 ETH 0.0000010347668703 | | |
| 3.1.095969 | CHAZ DAVIS | ADDRESS REDACTED | | | BTC 0.00000772213371535 36 | | | |
| 3.1.095970 | CHAZ HALL | ADDRESS REDACTED | | | BTC 0.000019062709423449 | | | |
| 3.1.095971 | CHAZ HARDY | ADDRESS REDACTED | | | BTC 0.0356021777894867 ETC 1.12487880650341 ETH 3.8691135976502 2 SGB 232.49366534022 6 XRP 3974.7644716318 7 | | | |
| 3.1.095972 | CHAZ HERNANDEZ | ADDRESS REDACTED | | | ETH 0.0231919434260498 USDC 1098.367844705109 | BTC 0.0012120036844912 | | |
| 3.1.095973 | CHAZ KITTS | ADDRESS REDACTED | | | BTC 0.0000000009200233269 | | | |
| 3.1.095974 | CHAZ MAHLE | ADDRESS REDACTED | | Yes | AAVE 0.20236987005586 BAT 90.5195978870287 BCH 0.02271156437655 8 BTC 0.124604067294526 COMP 0.04924198394591 63 ETH 2.16536003956538 LINK 27.5127719269115 LTC 21.7650431497568 MANA 192.038788261999 USDC 401.97534371035 9 XRP 22.518407 ZRX 58.350292736019 3 | USDC 2.47 | | BTC 1.33132645783478 |
| 3.1.095975 | CHAZ MARSHALL | ADDRESS REDACTED | | | CEL 0.000000031699878362 ETC 1.03277157915832 ETH 0.00001073858043947 XRP 27.5209006058908 | | | |
| 3.1.095976 | CHAZ OLIVIER | ADDRESS REDACTED | | | CEL 1.08875879670416 | | | |
| 3.1.095977 | CHAZ OUBRE | ADDRESS REDACTED | | | BAT 0.140888431570935 BUSD 0.0000037653771670 9 DOT 0.0451876097554 46 ETH 0.0019008236347442 2 LINK 0.07905121742666049 LTC 0.00570595896915519 6 MANA 0.0161751758643526 MATIC 3.23831966244283 UNI 25.6615008276924 USDC 1.10328541023554 | BTC 0.00000004281874111 DOT 0.0000000009860516 | | |
| 3.1.095978 | CHAZ P. ROCKEFELLER | ADDRESS REDACTED | | | BTC 0.240527608591869 ETH 11.3598184694487 LINK 135.806796103027 | | | |
| 3.1.095979 | CHAZ RAPP | ADDRESS REDACTED | | | BTC 0.0102977014499086 DASH 0.091953530367803 ETH 0.000102233991010615 5 SNX 1.93844657116572 UNI 1.14548467299707 XLM 33.415368469407 | | | |
| 3.1.095980 | CHAZ RICHARDSON | ADDRESS REDACTED | | | BTC 0.000035131793544784 ETH 0.305968253623556 MATIC 97.5151080835039 3 | | | |
| 3.1.095981 | CHAZ SARGEANT | ADDRESS REDACTED | | | CEL 0.0243848328789026 | | | |
| 3.1.095982 | CHAZ SCHROEDER | ADDRESS REDACTED | | | BTC 0.00003994752896481 ETH 0.00073188637472994 1 LINK 0.00350646089115849 LTC 0.00304423333063802 SNX 0.04428039466048679 XLM 0.256007199961709 | | | |
| 3.1.095983 | CHAZ WELLINGTON | ADDRESS REDACTED | | | BTC 0.0000021235478670 57 USDC 0.0283122788483067 | | | |
| 3.1.095984 | CHAZERAE CALVERT | ADDRESS REDACTED | | | USDC 154.05693044254 | | | |
| 3.1.095985 | CHAZZ BRADWELL | ADDRESS REDACTED | | | USDC 0.238577828633268 | USDC 0.01 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.095986 | CHAZZ CORDELL | ADDRESS REDACTED | | | ETH 0.0096883736261I | | | |
| 3.1.095987 | CHAZZ HILLIARD | ADDRESS REDACTED | | | BTC 0.000011860099926462 | | | |
| | | | | | CEL 1.062691481005S | | | |
| 3.1.095988 | CHAZZ LOGAN | ADDRESS REDACTED | | | BTC 0.0335766693454928 | | | |
| | | | | | MATIC 1063.12010438818 | | | |
| | | | | | SNX 27.198801725813 | | | |
| | | | | | XLM 581.846281468908 | | | |
| 3.1.095989 | CHE CHE PERDUE PERDUE | ADDRESS REDACTED | | | BTC 0.00427522761959371 | | | |
| | | | | | CEL 1.120873625324496 | | | |
| | | | | | ETH 0.1677228512444473 | | | |
| | | | | | LTC 0.669417376586401 | | | |
| 3.1.095990 | CHE CHOW | ADDRESS REDACTED | | | BTC 0.00000000086152545 | BTC 0.0000005I916368837 | | |
| | | | | | USDC 0.00463565837753 | USDC 0.000000124641514113 | | |
| 3.1.095991 | CHE FINLAY | ADDRESS REDACTED | | | BTC 0.0159942369954583 | | | |
| | | | | | CEL 30.207599828253 | | | |
| | | | | | ETH 0.3117684487 | | | |
| 3.1.095992 | CHE FUNG NGAN | ADDRESS REDACTED | | | BTC 0.829797832689916 | | | |
| | | | | | ETH 0.00311127734096813 | | | |
| 3.1.095993 | CHE HAO CHANG | ADDRESS REDACTED | | | BTC 0.00000081936559951T | | | |
| | | | | | USDT ERC20 0.68088073025174I | | | |
| 3.1.095994 | CHE HO LEE | ADDRESS REDACTED | | | BTC 0.0162400720946I45 | | | |
| 3.1.095995 | CHE HONG | ADDRESS REDACTED | | Yes | BTC 0.0107068100778324 | | | BTC 0.417394933868899 |
| | | | | | ETH 0.004647932609939T | | | |
| | | | | | MATIC 2.264162279I966 | | | |
| | | | | | USDT ERC20 2.266634713370S7 | | | |
| 3.1.095996 | CHE HOW YAP | ADDRESS REDACTED | | | BTC 0.000008129382902813 | | | |
| 3.1.095997 | CHE KA CAROL LEUNG | ADDRESS REDACTED | | | BTC 0.00119467520709178 | | | |
| | | | | | CEL 10.5071536258509 | | | |
| | | | | | USDT ERC20 221 | | | |
| 3.1.095998 | CHE KOHLER | ADDRESS REDACTED | | | BTC 0.0973558826541S2 | | | |
| | | | | | CEL 0.0029880586334301I | | | |
| | | | | | MATIC 4782.66525821525 | | | |
| 3.1.095999 | CHE LIANG WOOI | ADDRESS REDACTED | | | ETH 0.00065782353825462 | | | |
| | | | | | USDC 1.8615342809056I | | | |
| 3.1.096000 | CHE LIYE VANG | ADDRESS REDACTED | | | BTC 0.061552791162772 | | | |
| | | | | | ETH 0.1835616370135I28 | | | |
| 3.1.096001 | CHE LOPEZ | ADDRESS REDACTED | | | BTC 0.00000501073277396I | | | |
| 3.1.096002 | CHE MOACIR FLUELLEN | ADDRESS REDACTED | | | ETH 0.00162440322506291 | | | |
| 3.1.096003 | CHE PUAN BINTI ISHAK | ADDRESS REDACTED | | | BTC 0.0174224344081802 | | | |
| | | | | | ETH 0.95840153316293S6 | | | |
| 3.1.096004 | CHE SHUL | ADDRESS REDACTED | | | USDC 107.102664518516 | BTC 0.00025849324784578B | | |
| 3.1.096005 | CHE SO | ADDRESS REDACTED | | | BAT 607.47741367 | | | |
| | | | | | BCH 1.07440672 | | | |
| | | | | | BTC 0.0157492278626203 | | | |
| | | | | | BUSD 0.00382244 | | | |
| | | | | | CEL 834.096322423983 | | | |
| | | | | | EOS 399.9528 | | | |
| | | | | | ETH 0.38439434 | | | |
| | | | | | MCOH 147.81507147 | | | |
| | | | | | SGB 1438.38959820269 | | | |
| | | | | | UNI 27.54 | | | |
| | | | | | USDC 3000 | | | |
| | | | | | XRP 158.41954288947 | | | |
| 3.1.096006 | CHE TE WHETU MARAMA BARLOW | ADDRESS REDACTED | | | BTC 0.00456522 | | | |
| | | | | | CEL 7.9231261485834I | | | |
| | | | | | ETH 0.1532293534921I4 | | | |
| 3.1.096007 | CHE WAN MUHAMMAD NOR EIMAN BIN CHE WAN MOHD ZAINAL DIN | ADDRESS REDACTED | | | BTC 0.00000054305257657I | | | |
| | | | | | CEL 0.050859487095118 | | | |
| | | | | | ETH 0.0209763122386035 | | | |
| | | | | | LTC 0.00059819581748876 | | | |
| | | | | | MATIC 79.9838316109I1 | | | |
| | | | | | XRP 0.0917052088164065 | | | |
| 3.1.096008 | CHE WAN NABILAH BINTI CHE W MOHD AMIL | ADDRESS REDACTED | | | CEL 0.0008531009525015485 | | | |
| 3.1.096009 | CHE WEI CHUA | ADDRESS REDACTED | | | ADA 2683.06781682077 | | | |
| | | | | | BTC 0.00115227598691407 | | | |
| | | | | | CEL 2.721364924423S2 | | | |
| | | | | | USDT ERC20 1149.07332860533 | | | |
| 3.1.096010 | CHE WEI LU | ADDRESS REDACTED | | | ADA 722.247039175138 | | | |
| | | | | | BTC 0.2563466125722D6 | | | |
| | | | | | DOT 109.087814603442 | | | |
| | | | | | ETH 5.2231835457419 | | | |
| | | | | | XRP 1214.722542380S3 | | | |
| 3.1.096011 | CHE WOODSON | ADDRESS REDACTED | | | ETH 0.00043964804773562S | | | |
| | | | | | USDC 2.284262735593035 | | | |
| 3.1.096012 | CHE YEUNG TONG | ADDRESS REDACTED | | | BTC 0.00203196515978193 | | | |
| | | | | | USDT ERC20 0.9026319677126D5 | | | |
| 3.1.096013 | CHE YU LEE | ADDRESS REDACTED | | | BTC 0.319152549728638 | | | |
| | | | | | ETH 3.875702338763S6 | | | |
| | | | | | GUSD 772.34653252S1664 | | | |
| 3.1.096014 | CHE YUAN CHANG | ADDRESS REDACTED | | | ADA 78.35082011288D7 | | | |
| | | | | | BTC 0.00377944086025547 | | | |
| | | | | | ETH 0.0880251696096069 | | | |
| 3.1.096015 | CHE YUAN HSU | ADDRESS REDACTED | | | BTC 0.0000094808I819I012 | | | |
| | | | | | CEL 0.372068193380448 | | | |
| 3.1.096016 | CHEA CHUN LEE | ADDRESS REDACTED | | | BTC 0.000000008625151133 | | | |
| | | | | | CEL 4.9025260738919T | | | |
| 3.1.096017 | CHEA HAK | ADDRESS REDACTED | | | ETH 0.000003867304650426 | | | |
| | | | | | MCOH 0.01613728624065S21 | | | |
| 3.1.096018 | CHEA HWEI NG | ADDRESS REDACTED | | | ADA 0.000050338432043462 | | | |
| | | | | | BCH 1.17130840299990I-09 | | | |
| | | | | | BNB 0.00101130339038105 | | | |
| | | | | | BTC 0.0002981646248467S | | | |
| | | | | | CD 0.3425122841734I7 | | | |
| | | | | | DOT 0.134077410098827 | | | |
| | | | | | EOS 0.0187063724647035 | | | |
| | | | | | ETH 0.002614791836D9839 | | | |
| | | | | | LTC 0.00031678875577435 | | | |
| | | | | | USDC 0.011030427732478G | | | |
| | | | | | XLM 9.743963174899990-08 | | | |
| | | | | | XRP 0.000000791584510T | | | |
| 3.1.096019 | CHEAH CHENG JIN | ADDRESS REDACTED | | | BTC 0.0104524821472T | | | |
| | | | | | CEL 0.00009229614736950I4 | | | |
| | | | | | DASH 0.423152548426506 | | | |
| 3.1.096020 | CHEAH HANZHONG | ADDRESS REDACTED | | | BNB 1.9276013140173G | | | |
| | | | | | BTC 0.112110020123648 | | | |
| | | | | | BUSD 5595.2173201966T | | | |
| 3.1.096021 | CHEAH HOONG SENG | ADDRESS REDACTED | | | USDC 0.5621541839024I6 | | | |
| | | | | | BTC 0.0356455206253278 | | | |
| | | | | | CEL 36.001941580027S | | | |
| | | | | | GUSD 5833.73647387317 | | | |
| | | | | | MCOH 74.328248913231 | | | |
| | | | | | USDC 32266.592938899I | | | |
| | | | | | USDT ERC20 334.135004868698 | | | |
| 3.1.096022 | CHEAH JOE WAI | ADDRESS REDACTED | | | BTC 0.000970653897175397 | | | |
| | | | | | CEL 17.7234287205391 | | | |
| | | | | | USDC 471.127649 | | | |
| 3.1.096023 | CHEAH LYE WOON | ADDRESS REDACTED | | | ADA 0.137485502811216 | | | |
| | | | | | BTC 0.000000003960148938 | | | |
| | | | | | CEL 0.151711877466833 | | | |
| | | | | | MATIC 0.55543718843I3 | | | |
| 3.1.096024 | CHEAH PING LAM | ADDRESS REDACTED | | | BNB 0.00151617231000644 | | | |
| | | | | | BTC 0.000004364625675525 | | | |
| | | | | | CEL 0.876975553436188 | | | |
| | | | | | USDT ERC20 0.4691275630346T3 | | | |
| 3.1.096025 | CHEAH SWEE SIM | ADDRESS REDACTED | | | BTC 0.00146744956530948 | | | |
| 3.1.096026 | CHEAH SWEE SIM | ADDRESS REDACTED | | | ETH 0.0000010274433561I3 | | | |
| 3.1.096027 | CHEAH SWEE SIM | ADDRESS REDACTED | | | BTC 0.00145243151867592 | | | |
| | | | | | ETH 0.00418358221448383 | | | |
| 3.1.096028 | CHEAH WEI MIN | ADDRESS REDACTED | | | ETH 0.000059315486833255 | | | |
| 3.1.096029 | CHEAH WENG PING | ADDRESS REDACTED | | | ETH 0.0057001894986456 | | | |
| | | | | | AVAX 9.748503381687T | | | |
| | | | | | BTC 0.00130824989347882 | | | |
| | | | | | DOT 67.3523105635727 | | | |
| 3.1.096030 | CHEAH YEOW KHOR | ADDRESS REDACTED | | | BTC 0.000700994954159 | | | |
| | | | | | ETH 1.450001702242239 | | | |
| | | | | | MATIC 2764.91893485246 | | | |
| 3.1.096031 | CHEAH YI JEAN | ADDRESS REDACTED | | | BTC 0.00141129657682705 | | | |
| 3.1.096032 | CHEAH ZHI HAO | ADDRESS REDACTED | | | ADA 0.176489878318746 | | | |
| | | | | | BNB 0.00196660447009481 | | | |
| | | | | | BTC 0.000001361806287354 | | | |
| | | | | | USDT ERC20 0.596232629289971 | | | |
| 3.1.096033 | CHEAH ZU WEN | ADDRESS REDACTED | | | USDC 67.1970878493026 | | | |
| | | | | | USDT ERC20 5.71384980085431 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.096034 | CHEALSEA JACKSON | ADDRESS REDACTED | | | USDC 0.0043468167800S689 | | | |
| 3.1.096035 | CHEAM SYEH REN | ADDRESS REDACTED | | | BTC 0.1205381438750N | | | |
| | | | | | CEL 12.361046167732 | | | |
| | | | | | ETH 0.12783761280B198 | | | |
| 3.1.096036 | CHEAN FONK THONG | ADDRESS REDACTED | | | BTC 0.000000400683156203 | | | |
| | | | | | CEL 77.233115529D131 | | | |
| | | | | | ETH 1.9552640426125 | | | |
| | | | | | USDT ERC20 1.9028956649399 | | | |
| 3.1.096037 | CHEAN LIN | ADDRESS REDACTED | | | BTC 0.0000157919978020S6 | | | |
| | | | | | CEL 2.667052928T3286 | | | |
| | | | | | ETH 0.001869484684746621 | | | |
| | | | | | KLM 1.4693690485964 | | | |
| 3.1.096038 | CHEAN PHU | ADDRESS REDACTED | | | BNB 2.5152701156166 | | | |
| | | | | | BTC 0.02145939965662 | | | |
| | | | | | CEL 30.580904908608 | | | |
| | | | | | LINK 100.056591796185 | | | |
| | | | | | XRP 1641.08717039325 | | | |
| 3.1.096039 | CHEAN WAH CHONG | ADDRESS REDACTED | | | CEL 1428.57308276662 | | | |
| 3.1.096040 | CHEANG KWOAY YIN | ADDRESS REDACTED | | | BTC 0.000001110181857779 | | | |
| | | | | | USDT ERC20 0.51000590589082 | | | |
| 3.1.096041 | CHEANG SAI KIAT (ZHENG SHIJIE) | ADDRESS REDACTED | | | BTC 0.1451794189563B3 | BTC 0.00716862010757641 | | |
| | | | | | EOS 0.653793254204J41 | | | |
| | | | | | ETH 0.2081504971S92B | | | |
| | | | | | MATIC 309.04763863966 | | | |
| 3.1.096042 | CHEANG YEW LI | ADDRESS REDACTED | | | CEL 1.08768522646517 | | | |
| 3.1.096043 | CHEARL DYKE | ADDRESS REDACTED | | | BTC 0.063375307129168J | | | |
| | | | | | ETH 0.00075329686738J644 | | | |
| 3.1.096044 | CHEATA CHAN | ADDRESS REDACTED | | | ETH 0.0660346252887887 | | | |
| 3.1.096045 | CHEAU ENG LEE | ADDRESS REDACTED | | | BTC 0.0000016693281680T | | | |
| | | | | | ETH 0.006116150498D194 | | | |
| 3.1.096046 | CHEBLI CHEBLI | ADDRESS REDACTED | | | BTC 0.00005241973662178I4 | | | |
| | | | | | ETH 0.005816414145896786I4 | | | |
| | | | | | USDT ERC20 0.12005172943D026 | | | |
| | | | | | KLM 0.938340465171785 | | | |
| | | | | | XRP 0.232602880776I44 | | | |
| 3.1.096047 | CHECCO JEAN-THOMAS | ADDRESS REDACTED | | | BTC 0.000942080451104I07 | | | |
| | | | | | DOT 0.202750BD1518782 | | | |
| | | | | | MATIC 1802.9150B311825 | | | |
| 3.1.096048 | CHE-CHE DADULA | ADDRESS REDACTED | | | CEL 1.0749513941986I7 | | | |
| 3.1.096049 | CHECHU GOMEZ | ADDRESS REDACTED | | | CEL 1.099451009BB10S | | | |
| 3.1.096050 | CHECK IT | ADDRESS REDACTED | | | BNB 0.00151428225070782 | | | |
| | | | | | BTC 0.000001877020683726 | | | |
| | | | | | USDT ERC20 0.448372188645423 | | | |
| 3.1.096051 | CHECK KAM | ADDRESS REDACTED | | | BTC 16.507845901980T | USDC 0.000000304705570427 | | |
| | | | | | ETH 65.6042888378218 | | | |
| | | | | | SGB 2353.97331030308 | | | |
| | | | | | USDC 455.975726425375 | | | |
| | | | | | XRP 287.840761556562 | | | |
| 3.1.096052 | CHECK MOK | ADDRESS REDACTED | | | BTC 0.00119973084722046 | | | |
| | | | | | CEL 1.3281060833593I9 | | | |
| 3.1.096053 | CHECK TUNG LEE | ADDRESS REDACTED | | | BTC 0.00000007431989414 | | | |
| | | | | | CEL 0.0930710612434413 | | | |
| | | | | | ETH 0.00151306820306346 | | | |
| 3.1.096054 | CHECK YIN CHU | ADDRESS REDACTED | | | BTC 0.000576658700057051 | | | |
| | | | | | CEL 11.435414702061B | | | |
| | | | | | USDC 217 | | | |
| 3.1.096055 | CHECK YIN LI | ADDRESS REDACTED | | | BTC 0.000001184920372304 | | | |
| | | | | | CEL 0.000497163461718275 | | | |
| | | | | | USDC 109.762486760992 | | | |
| | | | | | USDT ERC20 0.0863557197392125 | | | |
| 3.1.096056 | CHEDDDZ MYZ | ADDRESS REDACTED | | | CEL 0.734991179008311 | | | |
| | | | | | MCOAI 30 | | | |
| 3.1.096057 | CHEDHLI SAIDANI | ADDRESS REDACTED | | | BTC 0.0206349560716A3 | | | |
| | | | | | USDT ERC20 217.439927245558 | | | |
| 3.1.096058 | CHEDIA ISSA | ADDRESS REDACTED | | | CEL 32.021459077647I6 | | | |
| 3.1.096059 | CHEDIER ALCALA | ADDRESS REDACTED | | | BTC 0.00107389514186359 | | | |
| | | | | | USDC 1465.87921128293 | | | |
| 3.1.096060 | CHEDLY VITAL | ADDRESS REDACTED | | | BTC 0.000908635114923203 | | | |
| | | | | | CEL 3.624896894782Z3 | | | |
| | | | | | DOT 1.07479417018926 | | | |
| | | | | | ETH 1.658984856B249 | | | |
| | | | | | XRP 15.3000286409488 | | | |
| 3.1.096061 | CHEE BENG LOO | ADDRESS REDACTED | | | BTC 0.0000038386059DS302 | | | |
| | | | | | BUSD 1.115603702397DB | | | |
| | | | | | ETH 0.000003783700315405 | | | |
| | | | | | GUSD 0.1207657405495S1 | | | |
| | | | | | USDC 0.30432095549912I3 | | | |
| 3.1.096062 | CHEE BENG LOW | ADDRESS REDACTED | | | ADA 4405.06795212345 | | | |
| | | | | | BTC 0.000043643531008161 | | | |
| 3.1.096063 | CHEE BIN LIM | ADDRESS REDACTED | | | BTC 0.00968169012432461 | | | |
| 3.1.096064 | CHEE BIN LODI | ADDRESS REDACTED | | | BTC 0.000213161764452092 | | | |
| | | | | | CEL 500.775468336239 | | | |
| | | | | | USDT ERC20 0.00000053649614947I | | | |
| | | | | | KLM 63.5316645 | | | |
| 3.1.096065 | CHEE BOON CHUA | ADDRESS REDACTED | | | ADA 0.26873346195S033 | | | |
| | | | | | BTC 0.0000011771702117015 | | | |
| | | | | | CEL 0.1146667287966B4 | | | |
| | | | | | XRP 0.90903877823D009 | | | |
| 3.1.096066 | CHEE CHEIONG | ADDRESS REDACTED | | | ADA 188.070521804357 | | | |
| | | | | | BTC 0.000906873369857524 | | | |
| | | | | | CEL 16.5994193415427 | | | |
| | | | | | ETH 0.0110120913951957 | | | |
| | | | | | MCDAI 41.7256350057399 | | | |
| | | | | | SNX 47.1002946288536 | | | |
| 3.1.096067 | CHEE CHEIW TENG | ADDRESS REDACTED | | | BTC 0.000087930574239235 | | | |
| | | | | | CEL 4.29726646489682 | | | |
| | | | | | EOS 0.00851835621723154 | | | |
| | | | | | ETH 0.000000220545429329 | | | |
| | | | | | LINK 0.11220625004217T | | | |
| | | | | | MCDAI 1.52703031240171 | | | |
| | | | | | USDC 0.054546582535617S | | | |
| 3.1.096068 | CHEE CHIEN ONG | ADDRESS REDACTED | | | ADA 0.0000003440860215015 | | | |
| | | | | | BTC 0.000000060634315033 | | | |
| | | | | | CEL 1.36562611608249 | | | |
| 3.1.096069 | CHEE CHIN | ADDRESS REDACTED | | | BTC 0.010243037197994I3 | | | |
| | | | | | ETH 0.336641898693994 | | | |
| | | | | | XRP 3.870029960537B2 | | | |
| 3.1.096070 | CHEE CHIN TAU | ADDRESS REDACTED | | | BTC 0.000000089565382174 | | | |
| | | | | | MATIC 0.6849478657D2339 | | | |
| 3.1.096071 | CHEE CHONG KHUNG | ADDRESS REDACTED | | | AVAX 85 | | | |
| | | | | | BTC 0.026856619819285 | | | |
| | | | | | CEL 66.4713392807503 | | | |
| | | | | | ETH 0.00148284166321092 | | | |
| | | | | | USDT ERC20 1000 | | | |
| 3.1.096072 | CHEE CHOONG LEE | ADDRESS REDACTED | | | CEL 2.0376087859793 | | | |
| | | | | | USDT ERC20 0.05504221179233809 | | | |
| | | | | | XRP 313.155905 | | | |
| 3.1.096073 | CHEE CHOONG LEONG | ADDRESS REDACTED | | | BAT 0.00720066 | | | |
| | | | | | BTC 0.0000030313161759 | | | |
| | | | | | CEL 358.982982574549 | | | |
| | | | | | DOT 100.01122797 | | | |
| | | | | | ETH 0.226978 | | | |
| | | | | | USDC 0.000036 | | | |
| 3.1.096074 | CHEE CHUNG | ADDRESS REDACTED | | | CEL 7.127201203821 | | | |
| | | | | | DOT 26.142283627D732 | | | |
| | | | | | ETH 1.150870769B276 | | | |
| 3.1.096075 | CHEE CIEH LAI | ADDRESS REDACTED | | | BTC 0.003284204286464846 | | | |
| | | | | | CEL 12.506229306S811 | | | |
| | | | | | ZEC 12.121241944255 | | | |
| 3.1.096076 | CHEE ENG TEH | ADDRESS REDACTED | | | BTC 0.330071994724475 | | | |
| | | | | | DOT 198.158530051311 | | | |
| | | | | | ETH 9.1787442975759 | | | |
| 3.1.096077 | CHEE FAN TAN | ADDRESS REDACTED | | | BTC 0.0604779327664708 | | | |
| | | | | | CEL 1.11632205777219 | | | |
| | | | | | ETH 1.160343623R4553 | | | |
| | | | | | USDC 170.798593624286 | | | |
| | | | | | XRP 184.28211568499 | | | |
| 3.1.096078 | CHEE FOOK CHOON | ADDRESS REDACTED | | | ADA 337.015237855171 | | | |
| | | | | | BTC 0.00000000105970633S9 | | | |
| | | | | | CEL 4.89508580S1533 | | | |
| 3.1.096079 | CHEE FUNG ALEX TSANG | ADDRESS REDACTED | | | AAVE 0.0416570494D6743 | | | |
| | | | | | ADA 12.32674465488817 | | | |
| | | | | | BTC 0.000089109328020379 | | | |
| | | | | | ETH 1.07875096252294 | | | |

Non-Murity Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.096080 | CHEE GHEE SIM | ADDRESS REDACTED | | Yes | ADA 14067.018493S692<br>BTC 1.98173627477664<br>BUSD 0.00674589<br>CEL 2325.35151512694<br>DOT 390.63592535S249<br>ETH 62.038974711J096<br>UNI 0.0542486055004883<br>USDC 1.36378B11669432<br>USDT ERC20 4306175S463 | | | BTC 3.61551572749341 |
| 3.1.096081 | CHEE GUAN WONG | ADDRESS REDACTED | | | BTC 0.00156585927521515<br>CEL 50.72497497B7062<br>ETH 0.48874050927<br>LINK 0.135395033609688<br>LTC 0.00340857<br>MCDAI 19.9534222<br>UNI 1.791735<br>USDC 500.000000568547<br>XLM 557.3049251 | | | |
| 3.1.096082 | CHEE HAN LIM | ADDRESS REDACTED | | | BNB 4.13458216816919<br>BTC 0.018648087734948I<br>DOT 32.843712878385J3<br>ETH 2.685417950424B9<br>UNK 56.612400117S411<br>MATIC 725.0555775S8299 | | | |
| 3.1.096083 | CHEE HANG KIU | ADDRESS REDACTED | | | BTC 0.0000000206611315<br>CEL 0.93791440916B605 | | | |
| 3.1.096084 | CHEE HAO ONG | ADDRESS REDACTED | | | BTC 0.000002452698706165<br>ETH 0.330128032150577<br>GUSD 5.46410526846536<br>USDC 0.22284794022727J9 | | | |
| 3.1.096085 | CHEE HENG NG | ADDRESS REDACTED | | | ADA 0.83469662044483<br>AVAX 10.121117500097<br>BNB 3.01203479019214<br>BTC 0.109053661943405<br>CEL 0.0227601370948952<br>ETH 1.350215039983S91<br>LINK 57.0298781753487<br>LUNC 6.304058969817J2 | BTC 0.0009939777324931B4 | | |
| 3.1.096086 | CHEE HENN CHEW | ADDRESS REDACTED | | | BTC 0.0000002290651261J96<br>CEL 0.000282116995722659<br>MCDAI 0.00944389651167272 | | | |
| 3.1.096087 | CHEE HER | ADDRESS REDACTED | | | BTC 0.364574991104726<br>ETH 5.0573783604579<br>SOL 25.968958270485J<br>USDC 9135.93884302708 | | | |
| 3.1.096088 | CHEE HIN MARVIN PANG | ADDRESS REDACTED | | | BTC 0.0000000030641687<br>CEL 3352.12745352056<br>MCDAI 40<br>USDT ERC20 0.0000053123955414J4 | | | |
| 3.1.096089 | CHEE HOE TUAY | ADDRESS REDACTED | | | BTC 0.00171730145022J6<br>USDT ERC20 0.016628925918S959 | | | |
| 3.1.096090 | CHEE HOE WONG | ADDRESS REDACTED | | | BTC 0.00113979264042921<br>CEL 6.47557948077J88<br>XRP 778.688823 | | | |
| 3.1.096091 | CHEE HOE WOO | ADDRESS REDACTED | | | BTC 0.001091641259402J67<br>USDC 745.930153985974 | | | |
| 3.1.096092 | CHEE HON CHIN | ADDRESS REDACTED | | | BTC 0.00000000595896277<br>CEL 78.488072790223<br>SNX 56.8 | | | |
| 3.1.096093 | CHEE HONG CHAN | ADDRESS REDACTED | | | BTC 0.00120459050118903<br>CEL 121.031665576764<br>MATIC 0.0148429150329461<br>USDT ERC20 0.009393419121498B5 | | | |
| 3.1.096094 | CHEE HONG TAN | ADDRESS REDACTED | | | BNB 0.0009024181695514638<br>BTC 0.00000536821775444J | | | |
| 3.1.096095 | CHEE HONG THAM | ADDRESS REDACTED | | | BTC 0.00000003814929277J21<br>USDC 0.052363951369255 | | | |
| 3.1.096096 | CHEE HONG THOMAS QUEK | ADDRESS REDACTED | | | BCH 0.0005321271774630J8<br>BTC 0.00840983954011J54<br>ETH 0.000557310493280B7<br>LTC 0.00000106986852855J1<br>MATIC 0.002951023251J20683<br>SGB 0.00624541539497B6<br>XRP 3.84611488007774 | | | |
| 3.1.096097 | CHEE HOON TAN | ADDRESS REDACTED | | | ADA 0.46587641449628J7<br>BTC 0.00000084775174352J6<br>ETH 0.00006111170997881J2<br>USDC 0.384358594768J8 | | | |
| 3.1.096098 | CHEE HOONG CHENG | ADDRESS REDACTED | | | BTC 0.00000003604466419009<br>LTC 0.000021955566177S2<br>USDT ERC20 0.00051566662955542J | | | |
| 3.1.096099 | CHEE HOONG CHOY | ADDRESS REDACTED | | | CEL 0.00000196284725688<br>USDC 0.88886708621732J7 | | | |
| 3.1.096100 | CHEE HOONG LEE | ADDRESS REDACTED | | | ADA 0.000000417266100J36<br>BTC 0.00102410749032218<br>CEL 1.42002610012J64<br>DOT 0.043482486610985 | | | |
| 3.1.096101 | CHEE HOONG LIM | ADDRESS REDACTED | | Yes | BTC 0.120402849972479<br>CEL 20.99737385801352<br>ETH 0.03154369103344592 | | | BTC 0.71655743060339B |
| 3.1.096102 | CHEE HORNG HOR | ADDRESS REDACTED | | | BTC 0.00116606903307556<br>CEL 10.0883670268845 | | | |
| 3.1.096103 | CHEE HOW LEE | ADDRESS REDACTED | | | BTC 0.0000000013270587J6<br>CEL 0.1201744269391J9 | | | |
| 3.1.096104 | CHEE HOW SHUM | ADDRESS REDACTED | | | ADA 220.542434915J23<br>BNB 1.117169336J93J02<br>BTC 0.0115397505342528<br>LINK 25.089791227176<br>LTC 2.904320730085<br>USDT ERC20 251.2216180240B4 | | | |
| 3.1.096105 | CHEE HWA TAY | ADDRESS REDACTED | | | BTC 0.00000103999284231J3<br>CEL 0.0000210650766597S7S | | | |
| 3.1.096106 | CHEE HWEE TAN | ADDRESS REDACTED | | | CEL 6.21725221609682 | | | |
| 3.1.096107 | CHEE HWO TIEN | ADDRESS REDACTED | | | BTC 0.0177661504701499<br>CEL 2.27865297164011<br>ETH 0.374096787S0186<br>GUSD 23.5938785526364 | | | |
| 3.1.096108 | CHEE JIA LENG | ADDRESS REDACTED | | | USDT ERC20 0.48328361142B415 | | | |
| 3.1.096109 | CHEE JUN TING | ADDRESS REDACTED | | | BTC 0.0224437224510644<br>CEL 247.766888689662<br>DOT 0.01874559297888S3<br>ETH 1.21561617104523<br>GUSD 1.09541571183623<br>LINK 0.00001644788349B665<br>SGB 7.769168445647B3<br>SNX 0.0116999020870063<br>USDC 2868.1587204045J7<br>USDT ERC20 0.00421064735771691 | | | |
| 3.1.096110 | CHEE JUN XIANG | ADDRESS REDACTED | | | BTC 0.00937321271607834<br>CEL 192.898493261162<br>ETH 0.00085492877023163<br>GUSD 77.3791482616474<br>USDC 355.5<br>USDT ERC20 0.28826809548110J12 | | | |
| 3.1.096111 | CHEE JUNJIE | ADDRESS REDACTED | | | BTC 0.00663789077397427<br>CEL 0.672643066746664<br>DOT 5.11555939583932 | | | |
| 3.1.096112 | CHEE KANG ONG | ADDRESS REDACTED | | | BUSD 0.00826291176697J3 | | | |
| 3.1.096113 | CHEE KEAT CHAN | ADDRESS REDACTED | | | BTC 0.0000000801606183572<br>CEL 1.00910526197759<br>GUSD 15.3062821256267<br>SGB 301.615853369334 | | | |
| 3.1.096114 | CHEE KEAT YAP | ADDRESS REDACTED | | | XRP 0.000000771445234698 | | | |
| 3.1.096115 | CHEE KEEN LOH | ADDRESS REDACTED | | | BTC 0.04894834792571169<br>BUSD 0.82599403203741J9<br>CEL 1.27417818347431<br>USDT ERC20 623.87916594592B | | | |
| 3.1.096116 | CHEE KEONG LEE | ADDRESS REDACTED | | | BTC 0.0008641251005476619<br>ETH 0.15648165629499J3 | | | |
| 3.1.096117 | CHEE KEONG LEE | ADDRESS REDACTED | | | CEL 0.75325577006248J3 | | | |
| 3.1.096118 | CHEE KEONG LOH | ADDRESS REDACTED | | | CEL 0.0000390607145375114 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.096119 | CHEE KEONG MAK | ADDRESS REDACTED | | | BTC 0.01666446886461<br>CEL 8.52604264048391<br>LTC 0.00012<br>USDC 0.001 | | | |
| 3.1.096120 | CHEE KEONG NG | ADDRESS REDACTED | | | ADA 3696.38890052796<br>BTC 1.756377918080546<br>BUSD 222248.033300881<br>DOT 0.102509398359388<br>ETH 0.004616952090308758<br>USDT ERC20 144.014118046723 | | | |
| 3.1.096121 | CHEE KEONG NG | ADDRESS REDACTED | | | BTC 0.15270669387879<br>USDC 1.20699861586538 | | | |
| 3.1.096122 | CHEE KEONG ONG | ADDRESS REDACTED | | | BCH 1.719722536484596-05<br>BTC 0.002584081728912 27<br>CEL 0.0211090329570398<br>ETH 1.951642676779 39<br>MATIC 14.5299135338039<br>KLM 0.00605120523437751<br>XRP 0.00215918377097786 | | | |
| 3.1.096123 | CHEE KEONG POH | ADDRESS REDACTED | | | BTC 0.000032205370111 8922<br>ETH 0.00301959687765596<br>GUSD 0.157026410310138 | | | |
| 3.1.096124 | CHEE KEONG TAN | ADDRESS REDACTED | | | BCH 0.000041937743625064<br>BTC 0.0000067247479370 08<br>CEL 0.0816914083522 36<br>ETH 0.000098263254540 15 | | | |
| 3.1.096125 | CHEE KEONG TEO | ADDRESS REDACTED | | | BTC 0.103601360602179<br>ETH 1.225020467483 71<br>USDT ERC20 0.21714711081 4189 | | | |
| 3.1.096126 | CHEE KHAN CHIN | ADDRESS REDACTED | | | BTC 0.00447003075980659<br>ETH 0.20608226843857 4 | | | |
| 3.1.096127 | CHEE KHUEN WILSON CHAN | ADDRESS REDACTED | | | BTC 0.00000051550790441<br>USDC 0.98012598953009 | | | |
| 3.1.096128 | CHEE KIAN LEE | ADDRESS REDACTED | | | BTC 0.0000000254064437<br>CEL 0.564054988283441<br>GUSD 0.00592938304803 38<br>KLM 160.3049605 | | | |
| 3.1.096129 | CHEE KIAN TAN | ADDRESS REDACTED | | | ADA 443.32591643006 86<br>BTC 0.004959847697935 25<br>CEL 228.503345869795<br>ETH 3.05302852602436<br>XRP 11682.2750084811 | | | |
| 3.1.096130 | CHEE KIAT WONG | ADDRESS REDACTED | | | BTC 0.0859009846946565 | | | |
| 3.1.096131 | CHEE KIEN CHONG | ADDRESS REDACTED | | | BTC 0.000001483489516029 | | | |
| 3.1.096132 | CHEE KIEO CHENG | ADDRESS REDACTED | | | BTC 0.000089596597323 67 | | | |
| 3.1.096133 | CHEE KIN WOO | ADDRESS REDACTED | | | AVAX 21.99<br>BNB 0.0000004569194483 99<br>CEL 150.15588962082 5<br>SNX 210.5 | AVAX 1.00723192904959 | | |
| 3.1.096134 | CHEE KIONG LOCK | ADDRESS REDACTED | | | BTC 0.0122404717075 9 | | | |
| 3.1.096135 | CHEE KIONG ONG | ADDRESS REDACTED | | | ADA 0.1188979599997 69 | | | |
| 3.1.096136 | CHEE KIT YAP | ADDRESS REDACTED | | | BTC 0.00000741473185784<br>CEL 0.879027301700934 | | | |
| 3.1.096137 | CHEE KONG KOH | ADDRESS REDACTED | | | BTC 0.00053663093016710 7<br>ETH 0.035983945942773 | | | |
| 3.1.096138 | CHEE KONG LOW | ADDRESS REDACTED | | | BTC 0.0006794749026 28883<br>CEL 20.011133582709 4 | | | |
| 3.1.096139 | CHEE KONG SIEW | ADDRESS REDACTED | | | ETH 0.00219820611542 5 23 | | | |
| 3.1.096140 | CHEE KUN SIM | ADDRESS REDACTED | | | CEL 4.65354495086491<br>ETH 0.000441899703497296<br>XRP 0.528777467751601 | | | |
| 3.1.096141 | CHEE KWAN FOO | ADDRESS REDACTED | | | BNB 0.00072237919815743<br>BTC 0.010360726668715<br>ETH 0.993427061383117<br>USDT ERC20 988.55663858713 6<br>UST 1.54315749877142 | | | |
| 3.1.096142 | CHEE LEE | ADDRESS REDACTED | | | BTC 0.31548852519203<br>CEL 0.618252621509072<br>ETH 0.31702756142703 6 | | | |
| 3.1.096143 | CHEE LEE | ADDRESS REDACTED | | | DOT 0.025904650096646<br>GUSD 0.0161901843540777 | ETH 1.13573921987728<br>USDC 1.067 | | |
| 3.1.096144 | CHEE LEONG CHOW | ADDRESS REDACTED | | | BTC 0.00591998745353757<br>ETH 0.0009541978513993 67<br>USDC 7.59898276839279 | | | |
| 3.1.096145 | CHEE LEONG FOO | ADDRESS REDACTED | | | BTC 0.05572763720 45378<br>CEL 3.1240767355157 | | | |
| 3.1.096146 | CHEE LEONG LEOW | ADDRESS REDACTED | | | BTC 0.00201557752431541<br>CEL 5.88331126114774<br>USDT ERC20 0.000000911660724 57 | | | |
| 3.1.096147 | CHEE LEONG LIM | ADDRESS REDACTED | | | ADA 355.32367632813 2<br>BTC 0.009746396795411 34<br>CEL 8.06437886825413 | | | |
| 3.1.096148 | CHEE LIN CHAN | ADDRESS REDACTED | | | BTC 0.00018296965539299<br>ETH 0.129064610769314<br>LUNC 8.01867506355999<br>USDT ERC20 11.5155827654679 | | | |
| 3.1.096149 | CHEE LIU | ADDRESS REDACTED | | | BTC 0.00000006335463501<br>CEL 0.03701907391625771<br>XRP 0.00000077753971038 | | | |
| 3.1.096150 | CHEE LIYAO | ADDRESS REDACTED | | | BTC 1.01749224699801<br>ETH 18.6189183660376<br>USDC 84406.8882807718 | | | |
| 3.1.096151 | CHEE LOK WONG | ADDRESS REDACTED | | | BTC 3.89598975557899E-06<br>BTC 0.0000012568162543 32<br>XRP 0.18324280903 | | | |
| 3.1.096152 | CHEE LOONG TAN | ADDRESS REDACTED | | | BTC 0.25221205683927<br>BUSD 3297.93104809<br>CEL 335.564421267302 | | | |
| 3.1.096153 | CHEE LUNG NG | ADDRESS REDACTED | | | BTC 0.00000000930485753 2<br>CEL 0.873391401058169 | | | |
| 3.1.096154 | CHEE MENG LOO | ADDRESS REDACTED | | | ADA 176.169241569295<br>BNB 0.00445561796804523<br>BTC 0.295346841425284<br>CEL 7136.39411209567<br>DOT 11.6356852679871<br>ETH 3.03367812233904<br>LUNC 8.15123548055446<br>USDC 3.467 | | | |
| 3.1.096155 | CHEE MENG PHANG | ADDRESS REDACTED | | | BTC 0.008395749164386 34<br>LTC 3.04278710003488 | | | |
| 3.1.096156 | CHEE MENG TOH | ADDRESS REDACTED | | | USDT ERC20 1490.90159567989 | | | |
| 3.1.096157 | CHEE MENG YONG | ADDRESS REDACTED | | | BTC 0.01214022353697996<br>CEL 290.656368449148<br>USDT ERC20 212.662388023578 | | | |
| 3.1.096158 | CHEE MING YEONG | ADDRESS REDACTED | | | LTC 0.00000556286742748 6<br>USDT ERC20 0.00002114552976316 2 | | | |
| 3.1.096159 | CHEE MUN CHAN | ADDRESS REDACTED | | | CEL 452.94059892078 | | | |
| 3.1.096160 | CHEE MUN LIAU | ADDRESS REDACTED | | | BTC 0.000000864327679375<br>USDT ERC20 1.489320719888804 | | | |
| 3.1.096161 | CHEE MUN MOY | ADDRESS REDACTED | | | BTC 0.000591864603921 13<br>CEL 0.00694271156739502 | | | |
| 3.1.096162 | CHEE MENG THAO | ADDRESS REDACTED | | | BTC 0.0120895296839583<br>ETH 0.000395486450560 67<br>LTC 3.14266818309484<br>MCOIN 31.844238750565 8<br>KLM 1142.95404312461 | | | |
| 3.1.096163 | CHEE ONN SUM | ADDRESS REDACTED | | | BTC 0.00000142936464259 1<br>CEL 0.00149972908822903<br>MATIC 0.20586597887392 | | | |
| 3.1.096164 | CHEE PANG | ADDRESS REDACTED | | | BTC 0.00491288049880557<br>MCOAI 42.5573129243752<br>UNI 3.99109251641658<br>USDT ERC20 111.108248664854 | | | |
| 3.1.096165 | CHEE PENG LAI | ADDRESS REDACTED | | | BTC 0.0125233197109165<br>ETH 0.000560822342147922 | | | |
| 3.1.096166 | CHEE PENG LEE | ADDRESS REDACTED | | | BTC 0.002041406080048 22<br>CEL 13.7218181739645<br>SGB 3118.34713250457<br>XRP 1205.84683325513 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.096167 | CHEE PENG PANG | ADDRESS REDACTED | | | BTC 0.0054311008220995<br>CEL 876.82597500168<br>DOT 75.2245346<br>LINK 10.9218243<br>LTC 12.10023521<br>SGB 1273.6958283973<br>USDT ERC20 187.539285318447<br>XLM 16208.7054676811<br>XRP 3531.86530618282 | | | |
| 3.1.096168 | CHEE PENG TAN | ADDRESS REDACTED | | | BTC 0.0070638818709328<br>USDT ERC20 0.159665903826003 | | | |
| 3.1.096169 | CHEE PIN LIM | ADDRESS REDACTED | | | BTC 0.0011982725895964 | | | |
| 3.1.096170 | CHEE PING | ADDRESS REDACTED | | | ETH 0.0048354744349735 | | | |
| 3.1.096171 | CHEE PING | ADDRESS REDACTED | | | ETH 0.0106919005948206 | | | |
| 3.1.096172 | CHEE SENG BENJAMIN LIONG | ADDRESS REDACTED | | | BTC 0.0000254079801 12156 | | | |
| 3.1.096173 | CHEE SENG KOH | ADDRESS REDACTED | | | CEL 268.87258506 1061 | | | |
| 3.1.096174 | CHEE SENG LEE | ADDRESS REDACTED | | | BAT 0.0077968453004 0294<br>BCH 0.0000041533724079985<br>BTC 0.0000003415938782 71<br>CEL 4.9025020412761 5<br>DASH 0.0826704178722723<br>EOS 0.1691148641 58962<br>LINK 0.0003682895860 1585<br>LTC 0.0000000008153064378<br>MATIC 0.0079641248352 5323<br>OMG 0.0005954517205848 96<br>UNI 0.0022942278282 3258<br>USDC 43.957<br>XLM 0.072425725589 9466<br>XRP 0.012849894347779 3 | | | |
| 3.1.096174 | CHEE SENG LUM | ADDRESS REDACTED | | | BTC 0.0011862164035851 2<br>USDT ERC20 0.3790519678723 42 | | | |
| 3.1.096175 | CHEE SENG SOH | ADDRESS REDACTED | | | BTC 0.0000050311931994762 | | | |
| 3.1.096176 | CHEE SEW YONG | ADDRESS REDACTED | | | ADA 246.96514342 1088<br>BNB 2.1527610047386<br>BTC 0.109676395493068<br>ETH 7.024528828 1661<br>GUSD 0.3713910612629988<br>USDT ERC20 268.620725001053 | | | |
| 3.1.096177 | CHEE SHAO WEI | ADDRESS REDACTED | | | BTC 0.0000007186842651 91 | | | |
| 3.1.096178 | CHEE SHEN HOR | ADDRESS REDACTED | | | BTC 0.0010481329535012 8 | | | |
| 3.1.096179 | CHEE SHENG MARK LEE | ADDRESS REDACTED | | | LTC 2.9<br>ADA 411.3884828381 98<br>BTC 0.0028289588764471 3<br>DOT 31.9422198954721<br>ETH 0.2549506983855773<br>USDT ERC20 251.998296056022 | | | |
| 3.1.096180 | CHEE SHING HOR | ADDRESS REDACTED | | | BTC 0.0000000047985 2348 | | | |
| 3.1.096181 | CHEE SHYONG NG | ADDRESS REDACTED | | | CEL 1.0027851740 7407<br>ADA 2015.27490500305<br>BNB 4.4029354807571 2<br>CEL 55.876664031 3157<br>LUNC 16.05225357852 98<br>SNX 94 | | | |
| 3.1.096182 | CHEE SIANG LAW | ADDRESS REDACTED | | | ETH 0.0096714293040 7487<br>MATIC 200.18132112942 5<br>XRP 37.70799152639 74 | | | |
| 3.1.096183 | CHEE SIANG TOH | ADDRESS REDACTED | | | BTC 0.0177962361522035<br>USDT ERC20 2550.525524708838 | | | |
| 3.1.096184 | CHEE SIEW HAN | ADDRESS REDACTED | | | CEL 0.0094572719325 2818<br>CEL 8.8504284050817 | | | |
| 3.1.096185 | CHEE SING NG | ADDRESS REDACTED | | | BTC 0.0010403232405 3257 | | | |
| 3.1.096186 | CHEE SIONG CHANG | ADDRESS REDACTED | | | LTC 2.8<br>BTC 0.0000002790064 54662<br>CEL 0.2198251649995 62<br>SGB 1.2331094213<br>USDC 0.2156568367591 4<br>USDT ERC20 1.064670505 18829<br>XRP 8.308776741584 54 | | | |
| 3.1.096187 | CHEE SIONG CHUA | ADDRESS REDACTED | | | ADA 0.0313153471821 08<br>BTC 1.07067566436799E-06<br>XRP 0.369352968333027 | | | |
| 3.1.096188 | CHEE SOON RODNEY SEAH | ADDRESS REDACTED | | | ADA 0.1257236165890 285<br>BTC 0.0011567022260941 9<br>CEL 0.435602899601495 | | | |
| 3.1.096189 | CHEE SOON TANG | ADDRESS REDACTED | | | BTC 0.0000015978913691 16<br>SNX 366.00640804432 | | | |
| 3.1.096190 | CHEE SOON TENG | ADDRESS REDACTED | | | BTC 0.0000000058886626 07<br>LTC 0.00000000089450810 809 | | | |
| 3.1.096191 | CHEE SOON THAM | ADDRESS REDACTED | | | BTC 0.0000011354378725 4<br>USDC 0.2834021648 36461<br>XRP 0.102482363057253 | | | |
| 3.1.096192 | CHEE TAM | ADDRESS REDACTED | | | BTC 0.0011308860128138<br>UNI 20.2254583406838 | | | |
| 3.1.096193 | CHEE WAH LOW | ADDRESS REDACTED | | | ADA 0.2372110592439 9<br>BNB 1.1981351734114 6<br>BTC 0.0040850276119891 7<br>CEL 5.1651687711037 5 | | | |
| 3.1.096194 | CHEE WAH TAI | ADDRESS REDACTED | | | CEL 6.4561983091 4758<br>MCDAI 74.2817682099624 | | | |
| 3.1.096195 | CHEE WAI TANG | ADDRESS REDACTED | | | ADA 0.0000009203101 07186<br>BTC 0.1099757439557 17<br>CEL 244.24842393 1596<br>ETH 6.998684443451 58<br>XRP 0.0000003709650086 89 | | | |
| 3.1.096196 | CHEE WEE CHER | ADDRESS REDACTED | | | BTC 0.002208247054 4241<br>SNX 427.9748157359 5<br>USDC 816.605762890445 | | | |
| 3.1.096197 | CHEE WEE CHUA | ADDRESS REDACTED | | | BTC 0.0010176236345 1644<br>CEL 3.2173856411233 54<br>ETH 0.0000004958559482 55 | | | |
| 3.1.096198 | CHEE WEE GOH | ADDRESS REDACTED | | | ADA 0.154979766451081<br>BNB 0.0000281957085 78424<br>BTC 0.0397439586020 788<br>DOT 0.0071851868546 4385<br>ETH 0.3835139962 14591<br>USDC 0.2906641849 0017 | | | |
| 3.1.096199 | CHEE WEE TAN | ADDRESS REDACTED | | Yes | BNB 0.0008419520223 77312<br>CEL 0.1966613133 6703<br>CEL 3647.13266948506<br>LUNC 0.00022<br>MATIC 795.544136<br>SNX 0.000601577760514567<br>SOL 10<br>USDC 0.002<br>UST 0.01 | BTC 0.0004609936581 8546 | | BTC 0.170043634392953 |
| 3.1.096200 | CHEE WEI | ADDRESS REDACTED | | | ADA 0.3993111450596 94<br>CEL 0.00846710710282161 | | | |
| 3.1.096201 | CHEE WEI IVAN WU | ADDRESS REDACTED | | | BTC 0.0000014208114017 6<br>LTC 0.010346340030 7592<br>XRP 1467.3510028214 | | | |
| 3.1.096202 | CHEE WEI KOH | ADDRESS REDACTED | | | BTC 0.0001553590316 88791<br>DASH 23.5062842004712<br>DOT 0.0910869612274 61<br>ETH 0.0046330861438 4633<br>MATIC 11.1581191042526 | | | |
| 3.1.096203 | CHEE WEI ONG | ADDRESS REDACTED | | | BTC 0.0000024092246640 641<br>LTC 0.00000347581742 7359<br>USDT ERC20 0.000208650091 23905 | | | |
| 3.1.096204 | CHEE WEI OOI | ADDRESS REDACTED | | | BTC 0.000000071591691 212<br>CEL 22.209991378332 6<br>ETH 0.0000006247549 1543 | | | |
| 3.1.096205 | CHEE WENG CHAK | ADDRESS REDACTED | | | AAVE 0.120618655662514<br>ADA 28585.0666313 15<br>AVAX 0.12910561094441<br>BTC 0.0005420121539 0778<br>DOT 1.06111839315 34<br>ETH 0.016330978911 2463<br>LTC 74.9990367065 44<br>MATIC 7.338237707756 99<br>TAUD 52.061835770 1374<br>THKD 11096.4862229 587<br>USDT ERC20 16.028694453 30679 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.096206 | CHEE WENG CHONG | ADDRESS REDACTED | | | BTC 0.0000000002044379466 CEL 0.3401137767445595 TUSD 9.196576148317025 USDT ERC20 4.051874292939801 | | | |
| 3.1.096207 | CHEE WHAY LAU | ADDRESS REDACTED | | | CEL 0.0515173096785493 MATIC 0.1164489253217552 SNX 0.026756661801656 USDT ERC20 0.8629284248607 | | | |
| 3.1.096208 | CHEE YANG CHONG | ADDRESS REDACTED | | | BTC 0.000000451290256124 CEL 0.042544715929551 LINK 0.00346691101144244 XLM 1.1352637385606 | | | |
| 3.1.096209 | CHEE YANG LIM | ADDRESS REDACTED | | | ADA 0.00000015237078124 BNB 0.000000007372518116 BTC 0.000005875190310977 CEL 0.0328731989983541 | | | |
| 3.1.096210 | CHEE YANG NG | ADDRESS REDACTED | | | BTC 0.000000448732074973 CEL 41.668199639284 ETH 1.3490530816248 USDC 157.985 | | | |
| 3.1.096211 | CHEE YAW CHEW | ADDRESS REDACTED | | | BTC 0.000030168438424136 LTC 2.487731874289690-05 LUNC 0.00019802759182539 USDC 0.003585781794258894 USDT ERC20 0.21177458630651 | | | |
| 3.1.096212 | CHEE YEON LEE | ADDRESS REDACTED | | | ADA 0.00000571428571429 CEL 298.65662827464 CEL 298.65662827464 | | | |
| 3.1.096213 | CHEE YEONG CHOW | ADDRESS REDACTED | | | BTC 0.03775108903397 42 | | | |
| 3.1.096214 | CHEE YIN KWOK | ADDRESS REDACTED | | | BTC 0.003495908082305 CEL 459.46671898813 ETH 3.031724 GUSD 1285 | | | |
| 3.1.096215 | CHEE YIP RONALD YEUNG | ADDRESS REDACTED | | | ETH 0.02540596422672 | | | |
| 3.1.096216 | CHEE YONG CHIA | ADDRESS REDACTED | | | BTC 0.000000008775090647 CEL 8.020859735519 | | | |
| 3.1.096217 | CHEE YONG KHOR | ADDRESS REDACTED | | | BTC 0.0011967530374953 CEL 0.063634479128 XRP 0.260582670073636 | | | |
| 3.1.096218 | CHEE YONG KOONG | ADDRESS REDACTED | | | BTC 0.001966301977310 51 ETH 0.04526788082372414 MATIC 396.23950298694 | | | |
| 3.1.096219 | CHEE YONG LEE | ADDRESS REDACTED | | | BNB 0.09546267648264 732 BTC 0.000603166675 42634 BUSD 0.17086754998 7682 CEL 0.006962155645903 97 ETH 0.00841264009239797 USDT ERC20 166.49005803603 | | | |
| 3.1.096220 | CHEE YONG LIM | ADDRESS REDACTED | | | BTC 0.01754328610 5006 ETH 10.316839039745 3 | | | |
| 3.1.096221 | CHEE YONG PENG | ADDRESS REDACTED | | | BTC 0.000001008236586692 CEL 1.0641138249945 USDT ERC20 0.2209005975641 16 | | | |
| 3.1.096222 | CHEE YONG TAN | ADDRESS REDACTED | | | CEL 6.83291863446014 NEOSH 188.105609572544 | | | |
| 3.1.096223 | CHEE YOONG AVERY NG | ADDRESS REDACTED | | | BTC 0.000008516836575082 | | | |
| 3.1.096224 | CHEE YOUNG CHONG | ADDRESS REDACTED | | | BTC 0.000000693191723777 | | | |
| 3.1.096225 | CHEE YUAN KAM | ADDRESS REDACTED | | | CEL 3.1024734633492 5 BCH 0.001122521764068 25 BTC 0.000072248141061044 CEL 0.09751042583084 504 ETH 0.00019412132504677 LINK 0.01063166004397 6923 LUNC 0.05472658079755 31 PAX 0.5540847587 4269 USDC 47.07731516979 56 USDT ERC20 0.0008915534163 2406 XLM 0.0218478 XRP 8.57765701118829 | | | |
| 3.1.096226 | CHEE YUEN YONG | ADDRESS REDACTED | | | ADA 34.781210014151 BTC 0.001607076777 09046 CEL 27.977781782331 0 DOT 1.780366051893 38 MATIC 27.9465038601 3 SNX 10.65595470 7582 | | | |
| 3.1.096227 | CHEE YUEN YONG | ADDRESS REDACTED | | | ADA 0.19527824064292 7 BTC 0.01561115624879 59 MATIC 203.96921902815 6 | | | |
| 3.1.096228 | CHEE YUNG CHAM | ADDRESS REDACTED | | | BNB 0.0005089292361851 36 BTC 0.000001859582868335 DOT 31.47411017006 21 ETH 0.00032085113238412 1 MATIC 0.665476924625192 USDC 25.1867590895 386 | | | |
| 3.1.096229 | CHEE YUNG LEONG | ADDRESS REDACTED | | | BTC 0.00000022696122981 6 CEL 1.82208415255 64 USDC 0.3641279203976 72 | | | |
| 3.1.096230 | CHEEHAO NG | ADDRESS REDACTED | | | BTC 0.0000603341923885084 CEL 0.121923401658437 DOT 0.076767925119902 8 ETH 0.09290210879367325 LINK 0.033192652432 3672 LTC 0.00205958047464912 USDT ERC20 9.0204057692307 7 | | | |
| 3.1.096231 | CHEERAPATR PREUTTIKUL | ADDRESS REDACTED | | | ADA 0.324391797383846 BTC 0.000001593017593902 CEL 0.5578410193753 3 USDC 0.0010449152967777 7 | | | |
| 3.1.096232 | CHEEWIN CHANGKRAN | ADDRESS REDACTED | | | BTC 0.000224416087485544 CEL 10.407895318742 6 ETH 0.00246991840350 56 USDC 1.3873293585697 3 | | | |
| 3.1.096233 | CHEEYANG ANG | ADDRESS REDACTED | | | ADA 0.38483466546649 3 BTC 0.002624872114657 7 CEL 0.8601788846142 94 XRP 0.2119880653146 2 | | | |
| 3.1.096234 | CHEF ALAN VARGAS | ADDRESS REDACTED | | | BTC 0.000000023450336468 | | | |
| 3.1.096235 | CHEGEN SANGMA | ADDRESS REDACTED | | | BTC 0.003470359294816 4 CEL 19.074886324838 LINK 8.9308696691395 | | | |
| 3.1.096236 | CHEH CHAIN TAY | ADDRESS REDACTED | | | ADA 2025.48636418 BTC 0.14108998313177 7 ETH 7.1533707379868 | | ETH 0.091773 | |
| 3.1.096237 | CHEH SONG DING | ADDRESS REDACTED | | | BTC 0.00124360915583277 ETH 0.00017204717634597 | | | |
| 3.1.096238 | CHEHADE CHEHADE | ADDRESS REDACTED | | | BTC 0.000436670242138974 | | | |
| 3.1.096239 | CHEHSILI CHEN | ADDRESS REDACTED | | | BTC 0.00564256564498012 CEL 1.1143172058422 0 USDC 53.9768239020321 | | | |
| 3.1.096240 | CHEI HUEY TAN | ADDRESS REDACTED | | | BTC 0.001291988262767 48 CEL 0.374412488317671 LTC 2.0809335173826 6 | | | |
| 3.1.096241 | CHEI YENG TAN | ADDRESS REDACTED | | | BTC 0.000518623806117008 CEL 1.2645183887978 9 LTC 1.9999958 | | | |
| 3.1.096242 | CHEICHK SOW | ADDRESS REDACTED | | | ETH 8.9071212044348 | | | |
| 3.1.096243 | CHEICK CISSE | ADDRESS REDACTED | | | ETH 0.0014395654604322 SNX 0.16597706809145 1 | | | |
| 3.1.096244 | CHEICK GUITI | ADDRESS REDACTED | | | BTC 0.07716951993060628 CEL 1144.7782735362 5 DOT 0.72609413536085 ETH 1.5200456583166 LTC 0.000001510853073129 USDC 0.0000086270358272 2 USDT ERC20 0.000000027214212 11 ZEC 0.000000007635233605 | | | |
| 3.1.096245 | CHEICK SYLLA | ADDRESS REDACTED | | | BTC 0.005846386801753 61 CEL 6.4019672807897 1 USDT ERC20 0.00000083156615992 | | | |
| 3.1.096246 | CHEIHUN SHYKHALIIEV | ADDRESS REDACTED | | | BTC 0.000004746651005605 ETH 0.2304883436074 | | | |
| 3.1.096247 | CHEIKH AHMAADOU T LY | ADDRESS REDACTED | | | BNB 0.0095 CEL 0.0358465253559474 | | | |
| 3.1.096248 | CHEIKH AUJOUNE DIOP | ADDRESS REDACTED | | | USDT ERC20 1073.96531240337 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.096249 | CHEIKH BOUSSO | ADDRESS REDACTED | | | CEL 10.9096897476668 | | | |
| | | | | | DOT 0.0108026720539836 | | | |
| 3.1.096250 | CHEIKH OUMAR TRAORE | ADDRESS REDACTED | | | BTC 0.00000000599870887 | | | |
| | | | | | CEL 0.00458095910432158 | | | |
| 3.1.096251 | CHE-JU HU | ADDRESS REDACTED | | | BTC 0.000000151370136 | | | |
| | | | | | ETH 0.00000046365466023594 | | | |
| 3.1.096252 | CHEJUAN GONZALEZ | ADDRESS REDACTED | | | EC 0.00961281845174978 | | | |
| | | | | | CEL 2.40316553651537 | | | |
| 3.1.096253 | CHEK KHENG YEOH | ADDRESS REDACTED | | | BTC 0.00000000219081022B | | | |
| 3.1.096254 | CHEK YANG COLIN HENG | ADDRESS REDACTED | | | BTC 0.00120112189734355 | | | |
| | | | | | GUSD 5.8831587675631B | | | |
| | | | | | MATIC 731.124950126539 | | | |
| | | | | | MCDAI 0.0124573084202558 | | | |
| | | | | | SOL 12.0485027183324 | | | |
| | | | | | USDC 2525.50492323554 | | | |
| | | | | | USDT ERC20 0.37089476227221 | | | |
| 3.1.096255 | CHEKEM VANESSA | ADDRESS REDACTED | | | BTC 0.00261751872909135 | | | |
| 3.1.096256 | CHEKEN DORVIL | ADDRESS REDACTED | | | ETH 0.648912301745233 | | | |
| 3.1.096257 | CHE-KWON CHUNG | ADDRESS REDACTED | | | BTC 0.00000000265153447 | | | |
| | | | | | CEL 0.00235531656383007 | | | |
| | | | | | BTC 0.000166749857575328 | | | |
| | | | | | CEL 0.6938032045508413 | | | |
| | | | | | USDT ERC20 0.20527236968397Z | | | |
| 3.1.096258 | CHELA MCCLAIN | ADDRESS REDACTED | | | CEL 1.06924853468873 | | | |
| 3.1.096259 | CHELAH RYAN | ADDRESS REDACTED | | | DOT 3.19252072860434 | | | |
| | | | | | USDC 209.945884592974 | | | |
| 3.1.096260 | CHELARU MARIUS | ADDRESS REDACTED | | | CEL 0.0552393534592831 | | | |
| 3.1.096261 | CHELCIE DENE OLMEDO | ADDRESS REDACTED | | | CEL 3.59857886648874 | | | |
| | | | | | ETH 0.03189844 | | | |
| 3.1.096262 | CHELCIE MORRIS | ADDRESS REDACTED | | | BCH 0.0395331811393668 | | | |
| | | | | | BTC 0.00124935068863915 | | | |
| | | | | | CEL 5.45783628493688 | | | |
| | | | | | ETC 1.08015596050133 | | | |
| | | | | | ETH 0.12849672113678J | | | |
| 3.1.096263 | CHELEEN RODOLFO | ADDRESS REDACTED | | | ETH 0.0139506806109312 | | | |
| | | | | | USDC 1017.30283291517 | | | |
| 3.1.096264 | CHELISE SCHAEFER | ADDRESS REDACTED | | | BTC 0.00086425855049493 | DOT 0.1967586857251129 | | |
| | | | | | DOT 0.0052501458149385 | | | |
| | | | | | SNX 19.1717390944071 | | | |
| 3.1.096265 | CHELLADURAI PANDIAN | ADDRESS REDACTED | | | BTC 0.23693663601389P | | | |
| | | | | | CEL 36.3867159020S | | | |
| | | | | | MCDAI 7.59112252 | | | |
| | | | | | TUSD 7.09535552 | | | |
| | | | | | USDC 1.18 | | | |
| 3.1.096266 | CHELMEN CHANG UWEN | ADDRESS REDACTED | | | BTC 0.00004796748660249 | | | |
| | | | | | ETH 0.000230954458120231 | | | |
| 3.1.096267 | CHELSA WONG | ADDRESS REDACTED | | | CEL 1.09661793580329 | | | |
| 3.1.096268 | CHELSAE ZIRNA | ADDRESS REDACTED | | | THXD 0.15118930716187S | | | |
| | | | | | BTC 0.06421214977032Z1 | | | |
| | | | | | ETH 0.048380042600087J | | | |
| | | | | | LTC 0.13644470768703J | | | |
| | | | | | XRP 77.672 | | | |
| 3.1.096269 | CHELSEA ABREU | ADDRESS REDACTED | | | BTC 0.0527160968540405 | | | |
| 3.1.096270 | CHELSEA ANDORRA | ADDRESS REDACTED | | | ADA 204.327321060938 | | | |
| | | | | | BTC 0.009840830625420A4 | | | |
| | | | | | USDC 207.732662713488 | | | |
| 3.1.096271 | CHELSEA ANN HALL | ADDRESS REDACTED | | | BTC 0.0351619617061377 | | | |
| | | | | | ETH 0.0130262968982019 | | | |
| | | | | | LINK 0.0052447944009155 | | | |
| | | | | | LTC 0.18400830158337 | | | |
| | | | | | MATIC 135.0757775602225 | | | |
| | | | | | SUSHI 3.40015909357431 | | | |
| | | | | | USDC 1.59555477215907 | | | |
| 3.1.096272 | CHELSEA BEDI | ADDRESS REDACTED | | | BTC 0.48036206678195 | | | |
| 3.1.096273 | CHELSEA BURNS | ADDRESS REDACTED | | | BTC 0.0000572991751612671 | | | |
| 3.1.096274 | CHELSEA CARSON | ADDRESS REDACTED | | | ADA 939.96445308309J | | | |
| | | | | | BTC 0.00000388807692221B4 | | | |
| | | | | | DOT 16.319420184049 | | | |
| 3.1.096275 | CHELSEA CARVERY | ADDRESS REDACTED | | | BTC 0.00117708166672407 | | | |
| | | | | | CEL 10.9470190928686 | | | |
| | | | | | COMP 0.916180961S2082 | | | |
| | | | | | DOT 11.14754612 | | | |
| | | | | | XRP 1153.368803991S2 | | | |
| 3.1.096276 | CHELSEA CARVERY | ADDRESS REDACTED | | | BTC 0.0012075013351473 | | | |
| 3.1.096277 | CHELSEA CHENG | ADDRESS REDACTED | | | BTC 0.0121829192426623 | | | |
| | | | | | ETH 0.05600358314323B | | | |
| 3.1.096278 | CHELSEA COACHMAN | ADDRESS REDACTED | | | BTC 0.0024383634160035 | | | |
| 3.1.096279 | CHELSEA CRAMASTA | ADDRESS REDACTED | | | BTC 0.156272543H1284 | | | |
| 3.1.096280 | CHELSEA CREST | ADDRESS REDACTED | | | BTC 0.000935584380939977 | | | |
| | | | | | USDC 884.38928704S226 | | | |
| 3.1.096281 | CHELSEA CUMMINGS | ADDRESS REDACTED | | | USDC 209.048961570359 | | | |
| 3.1.096282 | CHELSEA D'ASCANIO | ADDRESS REDACTED | | | BTC 0.00115335563618273 | | | |
| | | | | | ETH 1.35125681226597 | | | |
| 3.1.096283 | CHELSEA DANG | ADDRESS REDACTED | | | BTC 0.0510344613525281 | | | |
| | | | | | CEL 47.7720042762057 | | | |
| 3.1.096284 | CHELSEA ESQUIVEL | ADDRESS REDACTED | | | BTC 0.000905945468170318 | | | |
| | | | | | MATIC 2801.89864498486 | | | |
| 3.1.096285 | CHELSEA FEJES | ADDRESS REDACTED | | | BTC 0.00015744501679479 | | | |
| 3.1.096286 | CHELSEA GALLAGHER | ADDRESS REDACTED | | | ADA 169.269404035727 | | | |
| | | | | | BTC 0.00426505173544225 | | | |
| | | | | | DOT 3.79909327332245 | | | |
| | | | | | ETH 0.0428867946343139 | | | |
| | | | | | MATIC 33.5752581146939 | | | |
| 3.1.096287 | CHELSEA GARCIA | ADDRESS REDACTED | | | MATIC 244.168894717272 | | | |
| 3.1.096288 | CHELSEA GARRETT | ADDRESS REDACTED | | | BTC 0.00210667497374486 | | | |
| | | | | | DOT 0.0070800463566312 | | | |
| | | | | | ETH 0.0198433047100766 | | | |
| | | | | | XLM 19.47458638838306 | | | |
| 3.1.096289 | CHELSEA HAYES | ADDRESS REDACTED | | | CEL 0.00142102455140732 | | | |
| | | | | | ETH 0.00006218841603168 | | | |
| 3.1.096290 | CHELSEA HERBERT | ADDRESS REDACTED | | | BTC 0.13370808560466S | | | |
| | | | | | CEL 176.027332698323 | | | |
| | | | | | ETH 1.495 | | | |
| 3.1.096291 | CHELSEA HOLLENSBE | ADDRESS REDACTED | | | ADA 20.5897806283823 | | | |
| 3.1.096292 | CHELSEA HOOGWERF | ADDRESS REDACTED | | | BTC 0.598677707594893 | | | |
| | | | | | CEL 1748.432181311255 | | | |
| | | | | | ETH 5.53297786361397 | | | |
| | | | | | SNX 47.2160432049461 | | | |
| | | | | | XRP 1265.62129 | | | |
| 3.1.096293 | CHELSEA HULIN | ADDRESS REDACTED | | | BTC 0.0368685826548955 | | | |
| | | | | | CEL 75.125691457493 | | | |
| | | | | | EOS 66.2049796742021 | | | |
| | | | | | MATIC 5530.80507402773 | | | |
| | | | | | UNI 25.0785661896096 | | | |
| | | | | | USDC 2785.56726776083 | | | |
| 3.1.096294 | CHELSEA HUNT | ADDRESS REDACTED | | | XLM 55.2126586286763 | | | |
| 3.1.096295 | CHELSEA JEFFERY | ADDRESS REDACTED | | | BTC 0.00105446907606759 | | | |
| | | | | | CEL 44.0232816276383 | | | |
| | | | | | ETH 0.69007449422 | | | |
| 3.1.096296 | CHELSEA JETER | ADDRESS REDACTED | | | BTC 0.0000096499387053M4 | | | |
| | | | | | ETH 0.00175282654527043 | | | |
| | | | | | MCDAI 0.090199797586034 | | | |
| 3.1.096297 | CHELSEA JOHNSON | ADDRESS REDACTED | | | ETH 0.000354644333396508 | | | |
| 3.1.096298 | CHELSEA KARABIN | ADDRESS REDACTED | | | BSV 0.10022516766796 | | | |
| | | | | | BTC 0.00035994827276403B | | | |
| | | | | | XLM 3.14102596768735 | | | |
| 3.1.096299 | CHELSEA KERSTEN | ADDRESS REDACTED | | | BTC 0.1799945787401B7 | | | |
| 3.1.096300 | CHELSEA LAN | ADDRESS REDACTED | | | BTC 0.0492150604155723 | | | |
| 3.1.096301 | CHELSEA LARSEN | ADDRESS REDACTED | | | ETH 4.67875300501787 | | | |
| | | | | | BTC 0.0053477072856341 | | | |
| | | | | | MCDAI 42.5654510607L2 | | | |
| 3.1.096302 | CHELSEA LEE YATES | ADDRESS REDACTED | | | ETH 0.00161656508472785 | | | |
| 3.1.096303 | CHELSEA LIM | ADDRESS REDACTED | | | ADA 68.765184 | | | |
| | | | | | CEL 1.27262140457349 | | | |
| | | | | | XRP 30.753329 | | | |
| 3.1.096304 | CHELSEA LIN | ADDRESS REDACTED | | | ADA 67.6228412344832 | | | |
| | | | | | BTC 0.00094182482902399 | | | |
| | | | | | CEL 0.77518033748454 | | | |
| | | | | | ETH 0.26201223231012B | | | |
| 3.1.096305 | CHELSEA LOWE | ADDRESS REDACTED | | | BTC 0.00114480238982085 | | | |
| | | | | | USDC 11935.9303431701 | | | |
| 3.1.096306 | CHELSEA LUANNE VINSON | ADDRESS REDACTED | | | | BTC 0.00000002703670A4 | | |
| | | | | | | USDT ERC20 3107.046675 | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.096307 | CHELSEA LYNNE BOYD | ADDRESS REDACTED | | | USDC 541.241265082183 | | | |
| 3.1.096308 | CHELSEA MACDONALD | ADDRESS REDACTED | | | BTC 0.007303339391495496 | | | |
| | | | | | CEL 19.561542997939 | | | |
| | | | | | ETH 0.17413065 | | | |
| 3.1.096309 | CHELSEA MAYOR | ADDRESS REDACTED | | | USDC 4.791380387929975 | USDC 2951.246591123997 | | |
| 3.1.096310 | CHELSEA MCCOY | ADDRESS REDACTED | | | BTC 0.002026974339823 | | | |
| | | | | | CEL 0.034184725811067 | | | |
| | | | | | ETH 3.588077645626711 | | | |
| | | | | | XRP 1448.8611899715 | | | |
| 3.1.096311 | CHELSEA MENDEZ | ADDRESS REDACTED | | | BTC 0.00008027592570573 | | | |
| | | | | | DOT 0.028658069420252 | | | |
| | | | | | ETH 0.00001109405360205 | | | |
| 3.1.096312 | CHELSEA MISHAKIS | ADDRESS REDACTED | | | ADA 3.939716472385 86 | | | |
| | | | | | BTC 0.00077177836463373 | | | |
| | | | | | DOT 75.95437050165048 | | | |
| | | | | | ETH 0.008237482632705 79 | | | |
| 3.1.096313 | CHELSEA MITCHELL | ADDRESS REDACTED | | | AAVE 0.70258535558982 | | | |
| | | | | | BTC 0.012375464721051 41 | | | |
| | | | | | ETH 0.78366386014472 3 | | | |
| | | | | | MCDAI 42.475629022960 27 | | | |
| | | | | | USDC 3254.1334868971 6 | | | |
| | | | | | WBTC 0.0069351407738 2937 | | | |
| 3.1.096314 | CHELSEA NEWMAN | ADDRESS REDACTED | | | ADA 0.146341833551 368 | AVAX 0.000769321810597754 | | |
| | | | | | AVAX 0.001610913456809 41 | SOL 0.00040092251554 8012 | | |
| | | | | | BTC 0.00000752586595 3087 | | | |
| | | | | | DOT 0.025360545305834 9 | | | |
| | | | | | ETH 0.00017849280228 6224 | | | |
| | | | | | MANA 0.072480013418 1099 | | | |
| | | | | | MATIC 0.001942788199 57626 | | | |
| | | | | | SOL 0.0012547547704 9923 | | | |
| 3.1.096315 | CHELSEA OMER | ADDRESS REDACTED | | | BTC 0.0018569645820 5063 | | | |
| | | | | | ETH 0.0259560282350 27 | | | |
| | | | | | USDC 53.77851974967 33 | | | |
| 3.1.096316 | CHELSEA PALMER | ADDRESS REDACTED | | | BTC 0.0148877939725 546 | | | |
| | | | | | LINK 2078.6004647960 6 | | | |
| 3.1.096317 | CHELSEA PARK | ADDRESS REDACTED | | | ADA 812.621077489784 | | | |
| | | | | | BTC 0.0009101666910 10015 | | | |
| | | | | | DOT 19.755794569520 1 | | | |
| | | | | | MATIC 634.362774291 77 | | | |
| 3.1.096318 | CHELSEA PINEDA | ADDRESS REDACTED | | | BTC 0.2715250303718 37 | | | |
| 3.1.096319 | CHELSEA REXIS | ADDRESS REDACTED | | | ETH 2.66976837826799 E-06 | | | |
| | | | | | ETH 0.00000944177611 4701 | | | |
| 3.1.096320 | CHELSEA RHODES | ADDRESS REDACTED | | | AAVE 1.3690327754204 5 | | | |
| | | | | | ADA 1288.4444411059 69 | | | |
| | | | | | BAT 965.542985641368 | | | |
| | | | | | BCH 1.03478903498652 | | | |
| | | | | | BTC 0.1928364674328 48 | | | |
| | | | | | EOS 191.005642347134 | | | |
| | | | | | ETC 11.460243723281 5 | | | |
| | | | | | ETH 1.093112806667 34 | | | |
| | | | | | LINK 3.9846908850215 | | | |
| | | | | | LTC 2.89486634043929 | | | |
| | | | | | MANA 1350.8924750454 5 | | | |
| | | | | | MATIC 2133.193708346 | | | |
| | | | | | USDC 0.1245310089438 34 | | | |
| | | | | | XLM 1612.60479765483 | | | |
| 3.1.096321 | CHELSEA RICHMOND | ADDRESS REDACTED | | | XLM 0.0255268100982156 | | | |
| 3.1.096322 | CHELSEA SALDANA | ADDRESS REDACTED | | | USDC 219.590722192803 | | | |
| 3.1.096323 | CHELSEA SCHNEIDER | ADDRESS REDACTED | | | BTC 6.1331300766639 | BTC 0.5260342 | | |
| 3.1.096324 | CHELSEA SHAABAN | ADDRESS REDACTED | | | BTC 0.00000097255632506 | BTC 0.00000039186261 6723 | | |
| | | | | | ETH 0.00027459121489 8422 | XLM 0.00969811574253 015 | | |
| | | | | | MCDAI 0.837223029837 236 | | | |
| | | | | | XLM 0.39822692809153 8 | | | |
| 3.1.096325 | CHELSEA SHUMAN | ADDRESS REDACTED | | | LINK 0.00487812570019 028 | | | |
| | | | | | XLM 0.06711008999838 9 | | | |
| 3.1.096326 | CHELSEA SIMONETTI | ADDRESS REDACTED | | | BTC 0.0013891607067276 | | | |
| | | | | | USDC 454.2382687849 26 | | | |
| 3.1.096327 | CHELSEA SIU-YAN YOUNG | ADDRESS REDACTED | | | ADA 320.101850537512 | | | |
| | | | | | BTC 0.0531354745790 8 | | | |
| | | | | | CEL 60.673314888373 2 | | | |
| | | | | | ETH 0.34216703189072 | | | |
| | | | | | LINK 62.666981743199 1 | | | |
| 3.1.096328 | CHELSEA SMITH | ADDRESS REDACTED | | | BTC 0.00167830806953 132 | | | |
| 3.1.096329 | CHELSEA STEPHENS | ADDRESS REDACTED | | | ADA 0.021720665231541 9 | ADA 415.658877561016 | | |
| | | | | | BTC 0.00002189690914 2743 | BTC 0.026115334641853 6 | | |
| | | | | | ETH 0.00002314049455 9465 | ETH 0.00039179159411 4514 | | |
| | | | | | LTC 0.000019723725201 661 | LTC 0.00857815601594 087 | | |
| | | | | | MANA 0.008979342305 74266 | MANA 272.015414557504 | | |
| | | | | | MATIC 0.001002918011 51213 | MATIC 1.07473451393236 | | |
| | | | | | USDC 0.006218681091 03907 | XLM 65.3889642666324 | | |
| | | | | | XLM 0.008632412472066 86 | | | |
| 3.1.096330 | CHELSEA TA | ADDRESS REDACTED | | | ADA 295.751513409951 | | | |
| | | | | | BTC 0.016048197421811 2 | | | |
| | | | | | CEL 5.07826345248897 | | | |
| | | | | | DOT 14.876181968283 | | | |
| | | | | | ETH 0.492569926403407 | | | |
| | | | | | LINK 12.231417072101 2 | | | |
| | | | | | MATIC 877.149666267816 | | | |
| | | | | | USDC 5797.97156391327 | | | |
| 3.1.096331 | CHELSEA TEREI | ADDRESS REDACTED | | | BTC 0.000026342080763344 | | | |
| 3.1.096332 | CHELSEA TEREI | ADDRESS REDACTED | | | BTC 0.2746341720767 54 | | | |
| 3.1.096333 | CHELSEA THEUNISSEN | ADDRESS REDACTED | | | CEL 0.00240887381903017 | | | |
| | | | | | ETH 0.01059753631732 9 | | | |
| | | | | | XRP 24.651116018742 2 | | | |
| 3.1.096334 | CHELSEA TINGLER | ADDRESS REDACTED | | | BTC 0.00001147007103976 | | | |
| | | | | | CEL 199.907437569852 | | | |
| | | | | | DASH 0.008855208020398 51 | | | |
| | | | | | GUSD 0.183180386998484 | | | |
| | | | | | LTC 0.001098759059731 29 | | | |
| | | | | | USDC 0.010552140811491 | | | |
| 3.1.096335 | CHELSEA TITUS | ADDRESS REDACTED | | Yes | BTC 0.0000027732108160 54 | | | BTC 0.039852482052434 7 |
| | | | | | USDC 0.229445014614622 | | | |
| 3.1.096336 | CHELSEA TRIPP | ADDRESS REDACTED | | | BTC 0.0026296932444448 2 | | | |
| | | | | | ETH 0.0407171931529206 | | | |
| 3.1.096337 | CHELSEA TSERGAS | ADDRESS REDACTED | | | BTC 0.00090667533060532 | | | |
| | | | | | CEL 5.71985066824422 | | | |
| | | | | | XRP 714.886032071271 | | | |
| 3.1.096338 | CHELSEA VAN ES | ADDRESS REDACTED | | | ETH 0.000954753265283765 | | | |
| 3.1.096339 | CHELSEA VASSA | ADDRESS REDACTED | | | BTC 0.00057480078546786 | | | |
| | | | | | CEL 171.801243863959 | | | |
| | | | | | LINK 106.251583179427 | | | |
| 3.1.096340 | CHELSEA VILLANUEVA | ADDRESS REDACTED | | | XRP 0.00000020112559418 | | | |
| 3.1.096341 | CHELSEA WILKINSON | ADDRESS REDACTED | | | BTC 0.00892326114368 | | | |
| | | | | | CEL 15.0793455339408 | | | |
| | | | | | COMP 0.05261872 | | | |
| | | | | | EOS 2.444 | | | |
| | | | | | ETH 0.0273617 | | | |
| | | | | | LINK 5.85153225 | | | |
| | | | | | LTC 0.1149857 | | | |
| | | | | | XLM 146.834316528036 | | | |
| 3.1.096342 | CHELSEA WILSON | ADDRESS REDACTED | | | USDC 0.06136301862545911 | | | |
| 3.1.096343 | CHELSEA WINTERS | ADDRESS REDACTED | | | USDT ERC20 1965.52535458149 | | | |
| 3.1.096344 | CHELSEA WOODHALL | ADDRESS REDACTED | | | XRP 24.5619004383 87 | | | |
| 3.1.096345 | CHELSEA WOTTON | ADDRESS REDACTED | | | CEL 1.06866157763091 | | | |
| 3.1.096346 | CHELSEA YOUNG | ADDRESS REDACTED | | | BTC 0.00000000371610275 2 | | | |
| | | | | | CEL 0.375594385158528 | | | |
| 3.1.096347 | CHELSEY BROWN | ADDRESS REDACTED | | | BTC 0.00118258810240271 | | | |
| | | | | | ETH 0.13272751365220 2 | | | |
| | | | | | MATIC 79.1130193459613 | | | |
| 3.1.096348 | CHELSEY CALLIHOO | ADDRESS REDACTED | | | BTC 0.00280509674787812 | | | |
| | | | | | CEL 33.17950236245 | | | |
| 3.1.096349 | CHELSEY CHOW | ADDRESS REDACTED | | | ADA 131.967150548131 | | | |
| | | | | | BTC 0.00081348714348616 | | | |
| | | | | | CEL 0.620816048844025 | | | |
| | | | | | DOT 3.70684046166254 | | | |
| | | | | | ETH 0.80127317497094 8 | | | |
| 3.1.096350 | CHELSEY CROSS | ADDRESS REDACTED | | | BTC 0.01019539565765265 | | | |
| 3.1.096351 | CHELSEY DUFFNEY | ADDRESS REDACTED | | | BTC 0.00260000607567864 | | | |
| | | | | | USDC 0.56897521545297 4 | | | |
| 3.1.096352 | CHELSEY FIRTH | ADDRESS REDACTED | | | BTC 0.00210908579298386 | | | |
| 3.1.096353 | CHELSEY GEORGIOU | ADDRESS REDACTED | | | BTC 0.000000166468831263 | | | |
| | | | | | ETH 0.000000959588657021 | | | |
| 3.1.096354 | CHELSEY GRABOWSKI | ADDRESS REDACTED | | | ETH 0.000005673597979 24 | | | |
| | | | | | MATIC 0.602670534291906 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.096355 | CHELSEY HAYDEN | ADDRESS REDACTED | | | ADA 288.13030742647<br>BTC 0.00002350032114002<br>KLM 813.21145958178 | | | |
| 3.1.096356 | CHELSEY HAYES | ADDRESS REDACTED | | | BCH 0.00115268939235207<br>BTC 0.28918375091671<br>COMP 0.00003748239862806<br>DOT 31.36899544412465<br>ETH 0.00715464281881914<br>LINK 71.71188411393465<br>MATIC 20897.9516662684<br>SNX 103.5903597288S<br>UNI 0.00902465429035139<br>XLM 1.67476066638493 | | | |
| 3.1.096357 | CHELSEY LEHL | ADDRESS REDACTED | | | BTC 0.001192655703073S<br>USDC 1131.7437201091B | | | |
| 3.1.096358 | CHELSEY SKELLY | ADDRESS REDACTED | | | ADA 7094.52784258S<br>AVAX 44.87180417014S<br>BTC 1.144381759942S49<br>DOT 251.38578561902S<br>ETH 7.220440108107S4<br>LINK 94.194184485921<br>MATIC 1208.0138640470S4<br>USDC 3030.055069663S1<br>USDT ERC20 0.44027719153392 | ADA 4116.369773<br>BTC 0.051155<br>ETH 0.75756 | | |
| 3.1.096359 | CHELSEY TROWBRIDGE | ADDRESS REDACTED | | | BTC 0.00000092011369346 | | | |
| 3.1.096360 | CHELSEY VONK | ADDRESS REDACTED | | | BTC 0.01739444569286S04<br>CEL 10.559580397309B | | | |
| 3.1.096361 | CHELSI BROWN | ADDRESS REDACTED | | | BTC 0.0161672491628S46 | | | |
| 3.1.096362 | CHELSI ZOLLNER | ADDRESS REDACTED | | | BTC 0.02989887416765S34<br>ETH 0.3149143481565S62<br>USDC 1104.2027518995S6 | | | |
| 3.1.096363 | CHELSIE WILDE | ADDRESS REDACTED | | | BTC 0.00407056523394693<br>ETH 0.338612277015766<br>SNX 18.3112102438251 | | | |
| 3.1.096364 | CHELSY REED | ADDRESS REDACTED | | | ADA 16.2737938240196<br>BTC 0.00103813021993207<br>ETH 0.0122097963311114 | | | |
| 3.1.096365 | CHELTEL ETHAN | ADDRESS REDACTED | | | CEL 0.032900589804004B | | | |
| 3.1.096366 | CHELTON MITCHELL | ADDRESS REDACTED | | | USDC 0.1527621853584407 | | | |
| 3.1.096367 | CHELYN STINE | ADDRESS REDACTED | | Yes | AAVE 0.006647988113767704<br>ADA 0.211284168801826<br>AVAX 0.0149018826090045<br>BTC 0.00010171008923696<br>CEL 0.572351392332058<br>ETH 0.00003204302543946<br>LINK 0.00159252369024207<br>MATIC 3.62939871508995<br>MCDAI 0.020863733179872<br>USDC 0.019808278589954B<br>XLM 0.0149731832028298 | AVAX 0.1<br>BTC 0.01091018451051S7<br>CEL 0.25834706639162S1<br>USDC 0.002093999975517207 | | BTC 0.642657454727085 |
| 3.1.096368 | CHEMAYA MIZRAHI | ADDRESS REDACTED | | | BTC 0.00133901698900716<br>ETH 13.3516526721268 | | | |
| 3.1.096369 | CHEN BO | ADDRESS REDACTED | | | BTC 0.00000071261496179T<br>ETH 1.2919318513767090-06<br>USDC 0.45861295421999S1 | | | |
| 3.1.096370 | CHEN CAI | ADDRESS REDACTED | | | BTC 0.00140620139141145<br>CEL 1.22125406600095<br>ETH 0.00814078807488153<br>USDC 4.70615740163665 | | | |
| 3.1.096371 | CHEN CARLOS MORAVSKY | ADDRESS REDACTED | | | CEL 12364.7276597981<br>KLM 7871<br>XRP 65.04.685146 | | | |
| 3.1.096372 | CHEN CHE CHEN | ADDRESS REDACTED | | | BTC 0.00000037696402328S<br>USDC 36.21421749396B8 | | | |
| 3.1.096373 | CHEN CHEN GE | ADDRESS REDACTED | | | USDT ERC20 0.10118191815015<br>BTC 0.00000082280186322S<br>CEL 0.4456792710605048 | | | |
| 3.1.096374 | CHEN DH | ADDRESS REDACTED | | | ETH 0.0000005 | | | |
| 3.1.096375 | CHEN CHIA JUNG | ADDRESS REDACTED | | | BTC 0.00001894199854229<br>USDC 0.000000560520283715 | | | |
| 3.1.096376 | CHEN CHIU LIN | ADDRESS REDACTED | | | USDT ERC20 0.712678729647314<br>BTC 0.000000003890819633<br>CEL 1.773416053100B2<br>UNI 0.24656400642456<br>USDC 0.000000078320376516 | | | |
| 3.1.096377 | CHEN CHUN LIN | ADDRESS REDACTED | | | USDT ERC20 1.80713083615538<br>BTC 0.000000001677139528<br>CEL 0.054541739684040S1 | | | |
| 3.1.096378 | CHEN CHUNG SUN | ADDRESS REDACTED | | | USDT ERC20 0.000000008182037039<br>ADA 3.466608780949S2<br>BTC 0.13570836323136<br>ETH 10.6676030910287 | BTC 0.0071768011052102 | | |
| 3.1.096379 | CHEN CUI | ADDRESS REDACTED | | | USDC 0.000014502451146452<br>USDC 4213.996135628B | BTC 0.00084899326316058S1 | | |
| 3.1.096380 | CHEN DERLIN | ADDRESS REDACTED | | | BTC 0.00174525125958S6<br>GUS0 4.36221439119256 | | | |
| 3.1.096381 | CHEN EI LENE | ADDRESS REDACTED | | | BTC 7.54549629399995E-08<br>CEL 0.000801518527639201<br>ETH 0.00003094648075165<br>USDC 0.6951984759500576 | | | |
| 3.1.096382 | CHEN EN LEE | ADDRESS REDACTED | | | CEL 0.14258933219785T1 | | | |
| 3.1.096383 | CHEN GAO | ADDRESS REDACTED | | | USDC 0.58902849757T1094<br>USDC 0.00000010066681082 | | | |
| 3.1.096384 | CHEN GREEK | ADDRESS REDACTED | | | BTC 0.00045159182401212T39 | | | |
| 3.1.096385 | CHEN HAN SIM | ADDRESS REDACTED | | | BTC 0.00765092554197224<br>BNB 19.21749438372795<br>BTC 0.00169306964414707<br>CEL 1.69449312938196 | | | |
| 3.1.096386 | CHEN HAO CHEE | ADDRESS REDACTED | | | ADA 231.52524710054S<br>BNB 1.43999336011116<br>BTC 0.01693048608S04222<br>CEL 10.81817176195S24<br>USDC 260 | | | |
| 3.1.096387 | CHEN HAO YONG | ADDRESS REDACTED | | | USDT ERC20 0.42179208240938<br>BTC 0.000000087824684T72<br>CEL 10.521427662645S<br>USDT ERC20 9 | | | |
| 3.1.096388 | CHEN HO LU | ADDRESS REDACTED | | Yes | ADA 146.99581330247T9<br>BTC 0.00244306219508309<br>DOT 8.30131079382845<br>LTC 0.0026508807407T334<br>MATIC 608.974853348767<br>USDT ERC20 18.5255901356646 | ADA 3295.4530100634T7<br>DOT 137.475685271882 | | |
| 3.1.096389 | CHEN HOA THAM | ADDRESS REDACTED | | | ADA 0.283961430349215<br>BTC 0.00000717262041713S<br>ETH 0.0969419265280166<br>USDC 0.00234103528073755<br>GUSD 505.155498276985 | | | |
| 3.1.096390 | CHEN HONGSEN | ADDRESS REDACTED | | | | | | |
| 3.1.096391 | CHEN HOONG YAP | ADDRESS REDACTED | | | ADA 105.542401119492<br>BTC 0.00182785216709751<br>ETH 0.06098764607003477<br>USDT ERC20 1055.45244072262 | | | |
| 3.1.096392 | CHEN HSIANG | ADDRESS REDACTED | | | BTC 0.000001783611622433<br>BU50 0.06791375264366S<br>CEL 0.10842684320229 | | | |
| 3.1.096393 | CHEN HSIANG YANG | ADDRESS REDACTED | | | CEL 0.099351911327199 | | | |
| 3.1.096394 | CHEN HSUAN LAI | ADDRESS REDACTED | | | BTC 0.00000031891320147T<br>USDC 0.310307136757941 | | | |
| 3.1.096395 | CHEN HUA LIEW | ADDRESS REDACTED | | | BTC 0.045591714765758B6<br>ETH 14.1470812749506B | | | |
| 3.1.096396 | CHEN HWEE LEE | ADDRESS REDACTED | | | USDT ERC20 1.21213888132541<br>BTC 0.00455412879290S13<br>ETH 0.110289519456815 | | | |
| 3.1.096397 | CHEN JIA NERN | ADDRESS REDACTED | | | CEL 9.2998205809495B4 | | | |
| 3.1.096398 | CHEN JIAKANG | ADDRESS REDACTED | | | BTC 0.00000633350139391B3<br>CEL 0.77033441556634<br>COMP 0.000014843233043939<br>ETH 8.940607131694595-05<br>MATIC 0.288011169574145 | | | |
| 3.1.096399 | CHEN JIAO | ADDRESS REDACTED | | | BTC 0.00000000407055630094<br>CEL 0.488868335376005<br>USDC 0.00000019327781324Z | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.096400 | CHEN JIE LU | ADDRESS REDACTED | | | BTC 0.0763697820731674<br>ETH 3.246245822270954 | BTC 0.0004637857924251566 | | |
| 3.1.096401 | CHEN JINGFEN | ADDRESS REDACTED | | | CEL 1.08407922906893 | | | |
| 3.1.096402 | CHEN JINGYI | ADDRESS REDACTED | | | BTC 0.0000347632458027B2 | | | |
| 3.1.096403 | CHEN JUN MOO | ADDRESS REDACTED | | | CEL 2.2738603577581<br>BTC 0.00000531741974207S<br>CEL 1466.2126839008<br>ETH 0.001199917952839007<br>SNX 0.00446581855445431<br>USDC 2355.986695350I<br>USDT ERC20 1.026077835199I8 | | | |
| 3.1.096404 | CHEN JUSTINE TAN | ADDRESS REDACTED | | | BTC 0.00112215536390314<br>CEL 1.695519443487644 | | | |
| 3.1.096405 | CHEN KIM MIN | ADDRESS REDACTED | | | BTC 0.00258965329286857<br>CEL 7.664663286B9962<br>DOT 0.026848464470942I<br>EOS 0.000094682223371675<br>ETH 0.000519538148187I1<br>USDT ERC20 49.376218972502I | | | |
| 3.1.096406 | CHEN KING TEOH | ADDRESS REDACTED | | | BTC 0.0008987684297530I4<br>ETH 2.378665342262B4<br>USDC 1079.3720712457I7 | | | |
| 3.1.096407 | CHEN KIT LEE | ADDRESS REDACTED | | | BTC 0.21268099843563I9<br>CEL 0.8753580123701I2<br>ETH 1.98123583848018 | | | |
| 3.1.096408 | CHEN LEE | ADDRESS REDACTED | | | BTC 0.0054414514074325<br>CEL 3.915535466096I4 | | | |
| 3.1.096409 | CHEN LEE | ADDRESS REDACTED | | | BTC 0.00126141033824725<br>BUSD 437.41780146042I5 | | | |
| 3.1.096410 | CHEN LI | ADDRESS REDACTED | | | BTC 0.00000746758521938<br>CEL 1.79268862494147<br>USDC 0.0173316193708128 | BTC 0.0000002143842910301<br>CEL 0.00001770156706283I<br>USDC 0.0000000995935747I7 | | |
| 3.1.096411 | CHEN LI | ADDRESS REDACTED | | | BTC 0.0000013861541419B<br>USDT ERC20 0.0107015902812676 | | | |
| 3.1.096412 | CHEN LIN | ADDRESS REDACTED | | | BNB 0.000045965878617709<br>BTC 0.00062129663808499<br>CEL 22.2696396072476<br>ETH 0.00202701697600729<br>USDT ERC20 0.72543284659104I | | | |
| 3.1.096413 | CHEN LING BROWNE | ADDRESS REDACTED | | | BTC 0.01483195313102I9<br>CEL 1.75222379280439<br>ETH 0.0010316874083414B<br>LINK 85.48660767943B3<br>LUNC 31.9057183041098<br>MATIC 1.805454380262B7<br>USDT ERC20 0.21732213994708I | | | |
| 3.1.096414 | CHEN LIU | ADDRESS REDACTED | | | BTC 0.04182296095557I72<br>USDC 5762.0757327546I | | | |
| 3.1.096415 | CHEN LIYUAN | ADDRESS REDACTED | | | BTC 0.00158701102011569<br>CEL 0.78579120514765B<br>LUNC 5.41584676405642 | | | |
| 3.1.096416 | CHEN LOONG | ADDRESS REDACTED | | | CEL 1.06271851652211 | | | |
| 3.1.096417 | CHEN LUWEI | ADDRESS REDACTED | | | AAVE 0.00166028362663968<br>BTC 0.0001921579059861B<br>ETH 0.00705969531014078<br>PAX 7.461767514049D7<br>USDC 9786.72173437032 | | | |
| 3.1.096418 | CHEN MAWSON | ADDRESS REDACTED | | | AAVE 0.005049640539213457<br>BTC 0.0000003581824325277<br>CEL 1.15196294890691<br>COMP 0.00279578089277203<br>ETH 0.0000146931459117D7<br>MCDAI 0.109975123530752<br>PAX 0.007160725346935B3<br>UNI 0.139180187663182<br>USDC 0.05826400025713B6<br>USDT ERC20 0.006193760013S6786<br>XLM 0.02180843667968B2 | | | |
| 3.1.096419 | CHEN MEIHUI | ADDRESS REDACTED | | | ADA 0.0000000022600712616<br>BTC 0.0000180706629159209<br>CEL 0.57796092456675B<br>ETH 0.0018737366561390B<br>USDC 0.844275742419801I | | | |
| 3.1.096420 | CHEN MINGJIE | ADDRESS REDACTED | | | BTC 0.0006732016833973S3<br>CEL 84.27574241980I1<br>MCDAI 40<br>PAX 112.531377835I7 | | | |
| 3.1.096421 | CHEN NAKAR | ADDRESS REDACTED | | | BTC 0.00122415431629087<br>ETH 0.3636085789526I2 | ETH 0.200745589 | | |
| 3.1.096422 | CHEN NAKAR | ADDRESS REDACTED | | | ETH 0.1059974503590I4 | ETH 0.412177647 | | |
| 3.1.096423 | CHEN NAVEH | ADDRESS REDACTED | | | BTC 0.000213233402516B | | | |
| 3.1.096424 | CHEN NG | ADDRESS REDACTED | | | USDT ERC20 31.82854216457I4 | | | |
| 3.1.096425 | CHEN NIE | ADDRESS REDACTED | | | BTC 0.0151601428598149<br>USDC 109188.732311995 | | | |
| 3.1.096426 | CHEN NYAP CHIN | ADDRESS REDACTED | | | CEL 30.7130772820S7<br>ETH 0.000007586283202B9<br>USDC 200 | | | |
| 3.1.096427 | CHEN QIAN | ADDRESS REDACTED | | | BTC 2.11503529632939<br>EOS 164.079889704994<br>ETH 37.338339783647<br>LTC 57.37259579083B<br>MCDAI 42.6391539102487 | | | |
| 3.1.096428 | CHEN QIAN | ADDRESS REDACTED | | | ADA 0.173371329860126<br>BTC 0.0000010634535024I8<br>CEL 0.3708053050720B<br>ETH 0.0002873643030454B1<br>MANA 0.005698834590439I7 | | | |
| 3.1.096429 | CHEN RAN | ADDRESS REDACTED | | | BTC 0.0002254359440137B<br>ETH 0.023039181343569T<br>LINK 0.00234534700253905<br>SGB 3097.80741432159<br>USDT ERC20 0.0224374290433623<br>XLM 0.00561917973942828<br>ZEC 12.460657489104 | | | |
| 3.1.096430 | CHEN RONGHUAN | ADDRESS REDACTED | | | BTC 0.04308295424355I42<br>CEL 1.47016735691746<br>ETH 0.560266914358293 | BTC 0.00046935449074265 | | |
| 3.1.096431 | CHEN RONGRUI, ERIC | ADDRESS REDACTED | | | ADA 443.86682691302S | | | |
| 3.1.096432 | CHEN SHIAN CHANG | ADDRESS REDACTED | | | BTC 0.000000014625461D9 | | | |
| 3.1.096433 | CHEN SHUI | ADDRESS REDACTED | | | CEL 0.0932844955999091<br>ETH 0.0115419515610663 | | | |
| 3.1.096434 | CHEN SSIN | ADDRESS REDACTED | | | CEL 187.93362108875T<br>XLM 1999.902041<br>BTC 0.0021811400396198<br>BUSD 66.3252168987815<br>CEL 148.66029497178Z<br>EOS 133.660482994615<br>ETH 1.8136865256529Z | | | |
| 3.1.096435 | CHEN SOONG CHI | ADDRESS REDACTED | | | BTC 0.00000021699452071<br>USDC 0.29918657859829 | | | |
| 3.1.096436 | CHEN TAI CHI | ADDRESS REDACTED | | | CEL 1.09945500998105 | | | |
| 3.1.096437 | CHEN TANG | ADDRESS REDACTED | | | BTC 0.0000013631396046T2<br>ETH 0.0000083476348300I8<br>MATIC 17.387760531395I4 | | | |
| 3.1.096438 | CHEN TEOH | ADDRESS REDACTED | | | BTC 0.0000000047626949D1<br>CEL 23.14070072662I46<br>ETH 0.76811359340079I6 | | | |
| 3.1.096439 | CHEN TIAN CHUN | ADDRESS REDACTED | | | BTC 0.0078650803493050S<br>CEL 113.294069990235<br>USDT ERC20 2.35322869458513 | | | |
| 3.1.096440 | CHEN TING SHANG | ADDRESS REDACTED | | | BTC 0.00222072748206781<br>DOT 54.7615885203S64<br>USDT ERC20 238.63659729533I | | | |
| 3.1.096441 | CHEN VIVIEN | ADDRESS REDACTED | | | BTC 0.00351790966666535<br>CEL 678.453283053D3<br>USDT ERC20 15332.883 | | | |
| 3.1.096442 | CHEN WAI LOON | ADDRESS REDACTED | | | BTC 0.06433636736127732<br>CEL 30.69397600785B7 | | | |
| 3.1.096443 | CHEN WEE CHUA | ADDRESS REDACTED | | | BTC 0.0214152175009153<br>CEL 0.00046569507187395I6 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.096444 | CHEN WEI | ADDRESS REDACTED | | | 1INCH 5105.75428110516 | | | |
| | | | | | AAVE 0.000820710791453369 | | | |
| | | | | | ADA 5903.9201928451S | | | |
| | | | | | BCH 0.0020788490430481S | | | |
| | | | | | BSV 37.205394074997S | | | |
| | | | | | BTC 4.238385708109995E-06 | | | |
| | | | | | CEL 1104.9431110324 | | | |
| | | | | | DASH 13.0693861029023 | | | |
| | | | | | DOT 4131.9313013946 | | | |
| | | | | | EOS 1.21856531778478 | | | |
| | | | | | ETC 0.31722052650119S | | | |
| | | | | | ETH 32.3173907182737 | | | |
| | | | | | KNC 0.262789995508302 | | | |
| | | | | | LTC 0.012273545172638 | | | |
| | | | | | MATIC 374.462894708483 | | | |
| | | | | | OMG 0.469031128667616 | | | |
| | | | | | SGB 14.8437541833629 | | | |
| | | | | | SNX 1150.09539391461 | | | |
| | | | | | UNI 0.780179377248322 | | | |
| | | | | | USDC 0.000000313561655626 | | | |
| | | | | | USDT ERC20 181.4205854730S3 | | | |
| | | | | | XLM 10212.5574597612 | | | |
| | | | | | XRP 98.1185332581873 | | | |
| | | | | | XTZ 1029.85877918617 | | | |
| | | | | | ZRX 2.8157728565100T | | | |
| 3.1.096445 | CHEN WEI CHOU | ADDRESS REDACTED | | | USDT ERC20 0.070359616808261S | | | |
| 3.1.096446 | CHEN WEI HO | ADDRESS REDACTED | | | BTC 0.00426087777349433 | | | |
| | | | | | CEL 2.37067560091704 | | | |
| | | | | | USDT ERC20 1.5139754550146S | | | |
| 3.1.096447 | CHEN WEI HUANG | ADDRESS REDACTED | | | BNB 0.0187790499768447 | | | |
| | | | | | BTC 0.0050834233640110S | | | |
| | | | | | CEL 1476.76574168698 | | | |
| | | | | | USDT ERC20 0.0000007394426653315 | | | |
| 3.1.096448 | CHEN WEI HWAM | ADDRESS REDACTED | | | BTC 0.0000000563791740S | | | |
| | | | | | CEL 0.1199891827553D2 | | | |
| | | | | | GUSD 0.003664308194558B3 | | | |
| | | | | | MCDAI 0.0942260824585S3 | | | |
| 3.1.096449 | CHEN WEI KUO | ADDRESS REDACTED | | | USDC 0.5607781342061S5 | | | |
| 3.1.096450 | CHEN WEI LIN | ADDRESS REDACTED | | | CEL 0.00879959040343674 | | | |
| | | | | | DOGE 91.545B | | | |
| | | | | | ETH 0.029297221887803T | | | |
| 3.1.096451 | CHEN WEIFENG, MICHAEL | ADDRESS REDACTED | | | BNB 10.1021404870902 | | | |
| | | | | | BTC 0.1028535912395S4 | | | |
| 3.1.096452 | CHEN WOOI WONG | ADDRESS REDACTED | | | BTC 0.000011753087123533 | | | |
| | | | | | CEL 0.00091341458913636 | | | |
| 3.1.096453 | CHEN WYE | ADDRESS REDACTED | | | AAVE 0.00815061792167535 | | | |
| | | | | | CEL 456.502769164164 | | | |
| | | | | | SNX 0.71095901486405S | | | |
| | | | | | USDC 18295.6468168524 | | | |
| | | | | | USDT ERC20 0.00120636513404526 | | | |
| 3.1.096454 | CHEN XIANG ANG | ADDRESS REDACTED | | | ADA 2273.19032540184 | | | |
| | | | | | BTC 0.001156128852429G7 | | | |
| | | | | | DOT 36.994462576251B | | | |
| | | | | | USDC 17.3179572546971 | | | |
| | | | | | XTZ 49.365595681290S | | | |
| 3.1.096455 | CHEN XIAO | ADDRESS REDACTED | | | BTC 0.0173124881851218 | | ETH 0.00000021253777788 | |
| 3.1.096456 | CHEN XIAOCHEN | ADDRESS REDACTED | | | ETH 0.0211692900856494 | | | |
| 3.1.096457 | CHEN XING WANG | ADDRESS REDACTED | | | ADA 2548.039477387902 | | | |
| | | | | | BTC 0.248148703192941 | | | |
| | | | | | ETH 4.88296275240815 | | | |
| | | | | | ADA 3363.55396596868 | | | |
| 3.1.096458 | CHEN XIONG | ADDRESS REDACTED | | | BTC 0.001610746973690T4 | | | |
| 3.1.096459 | CHEN XIUXIU | ADDRESS REDACTED | | | ADA 0.1066613765694T3 | | | |
| | | | | | BNB 0.00068166913622775B | | | |
| | | | | | BTC 0.000002276923720S | | | |
| | | | | | CEL 3.88810969277431 | | | |
| | | | | | USDC 0.202411841861706 | | | |
| 3.1.096460 | CHEN YANG TOH | ADDRESS REDACTED | | | ADA 0.127853716457S44 | | | |
| | | | | | BTC 0.0139007592705149 | | | |
| | | | | | DOT 16.384059083222S | | | |
| | | | | | MATIC 1.2129253542525S | | | |
| | | | | | USDT ERC20 0.270403636808065S | | | |
| 3.1.096461 | CHEN YAO YANG | ADDRESS REDACTED | | | ADA 0.0000002683170S7384 | | | |
| | | | | | BTC 0.2105812070061S | | | |
| | | | | | CEL 16949.7644251167 | | | |
| | | | | | LTC 0.000000001930164429 | | | |
| | | | | | MATIC 30000 | | | |
| | | | | | SNX 105.715515618018 | | | |
| | | | | | USDC 20499.0346965429 | | | |
| | | | | | USDT ERC20 36.495524746585S | | | |
| 3.1.096462 | CHEN YC | ADDRESS REDACTED | | | ADA 0.13939892423263B | | | |
| | | | | | BNB 0.00162690584908582 | | | |
| | | | | | BTC 0.0000094704367586Z7 | | | |
| | | | | | USDC 0.3751379425271l | | | |
| 3.1.096463 | CHEN YEN LHO | ADDRESS REDACTED | | | BTC 0.002428259085052S2 | | | |
| | | | | | CEL 0.0047408611712629B | | | |
| 3.1.096464 | CHEN YI JUI | ADDRESS REDACTED | | | BTC 6.26731234229099E-06 | | | |
| 3.1.096465 | CHEN YING CHI | ADDRESS REDACTED | | | BTC 0.000003136191344488 | | | |
| | | | | | USDT ERC20 0.697148105199983 | | | |
| 3.1.096466 | CHEN YIT HERN | ADDRESS REDACTED | | | BTC 0.00808486083534365 | | | |
| | | | | | ETH 0.294263080781907 | | | |
| 3.1.096467 | CHEN YONG HAO | ADDRESS REDACTED | | | XRP 31.0965542001147 | | | |
| 3.1.096468 | CHEN YONGJIN | ADDRESS REDACTED | | | CEL 1.081753B234120G | | | |
| 3.1.096469 | CHEN YU | ADDRESS REDACTED | | | BTC 0.000000319135600641 | | | |
| | | | | | CEL 1.18362440531379 | | | |
| | | | | | USDC 0.06391145448424G4 | | | |
| | | | | | USDT ERC20 1.5515865989117S | | | |
| 3.1.096470 | CHEN YUEN AW | ADDRESS REDACTED | | | BTC 0.00000122727343425 | | | |
| | | | | | USDT ERC20 0.55249847849047 | | | |
| 3.1.096471 | CHEN YU-HSIN | ADDRESS REDACTED | | | BTC 0.00000193469397981Z | | | |
| | | | | | CEL 0.863200539476401 | | | |
| | | | | | MATIC 26.3590006898812 | | | |
| | | | | | USDC 0.216805040303188 | | | |
| | | | | | USDT ERC20 0.308365657576081 | | | |
| 3.1.096472 | CHEN YUN FAN | ADDRESS REDACTED | | | BTC 0.9578370701008G9 | | | |
| | | | | | ETH 10.184716540083 | | | |
| 3.1.096473 | CHEN YU-TA | ADDRESS REDACTED | | | BTC 9.40060947119379E-05 | | | |
| | | | | | USDT ERC20 1.91565911193935 | | | |
| 3.1.096474 | CHEN ZENG | ADDRESS REDACTED | | | BTC 0.0572854921841219 | | | |
| | | | | | USDT ERC20 5373.27324370343 | | | |
| | | | | | XLM 28.9991145502332 | | | |
| 3.1.096475 | CHEN ZHANG | ADDRESS REDACTED | | | BTC 0.00131239868220987 | | | |
| | | | | | CEL 24.29889660593387 | | | |
| | | | | | DOT 14.256540653878S | | | |
| | | | | | LTC 0.000828289947663511 | | | |
| | | | | | MATIC 198.86220303311l | | | |
| | | | | | USDT ERC20 210.236811498719 | | | |
| 3.1.096476 | CHEN ZHAO | ADDRESS REDACTED | | | LUNC 1.84204411467599E-06 | | | |
| | | | | | CEL 175.05470251070T | | | |
| 3.1.096477 | CHEN ZHIFENG | ADDRESS REDACTED | | | ADA 0.00000004183327029G | | | |
| | | | | | BTC 0.000214048022684219 | | | |
| | | | | | CEL 5.18947157467365 | | | |
| 3.1.096478 | CHEN ZHUIAN | ADDRESS REDACTED | | | BTC 0.39473747S7036 | | | |
| 3.1.096479 | CHEN ZHIWEI | ADDRESS REDACTED | | | CEL 0.00490442060869668 | | | |
| | | | | | SNX 0.05932552810091l | | | |
| 3.1.096480 | CHEN ZHIYUAN | ADDRESS REDACTED | | | BTC 0.0230870110432174 | | | |
| | | | | | DOT 11.6253878351989 | | | |
| | | | | | ETH 0.000564386931445667 | | | |
| | | | | | LUNC 29.5932793676628 | | | |
| 3.1.096481 | CHEN ZHOU | ADDRESS REDACTED | | | BTC 0.0106682300951321 | | | |
| | | | | | ETH 7.26219174104702 | | | |
| 3.1.096482 | CHENAE EARLE | ADDRESS REDACTED | | | BTC 0.00059928678177S751 | | | |
| 3.1.096483 | CHENAN CHENG | ADDRESS REDACTED | | | BTC 0.00000000852424261281 | | | |
| | | | | | CEL 3.97452257460529 | | | |
| 3.1.096484 | CHENANAH WONDERCHECK | ADDRESS REDACTED | | | BTC 0.00590481372260718 | | | |
| 3.1.096485 | CHENCHENG LIU | ADDRESS REDACTED | | | BTC 0.000000000991817309B | | | |
| | | | | | CEL 1.2298974075513S | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.096486 | CHENDA CHHI | ADDRESS REDACTED | | | AAVE 0.0036897607541092X<br>ADA 0.99869156021740?<br>AVAX 0.0138923860655936<br>BTC 0.0000433443720317?9<br>DOT 0.0575026471493143<br>ETH 0.0004815053200064Z7<br>GUSD 0.0106452433157733<br>LINK 0.0261259524536023<br>MATIC 0.6159847715312365 | | | |
| 3.1.096487 | CHENDRIAH KYLE | ADDRESS REDACTED | | | CEL 1.072210327T4916 | | | |
| 3.1.096488 | CHENESA YAN | ADDRESS REDACTED | | | AVAX 3.0607486941537X<br>BTC 0.0036474128539525?<br>DOT 7.122102835117<br>LINK 17.93107458602339<br>MATIC 59.5052962139393 | | | |
| 3.1.096489 | CHENEY CHEN | ADDRESS REDACTED | | | BNB 0.00101586409781117<br>BTC 1.261227796720090-06<br>USDT ERC20 0.2008428199608Z5 | | | |
| 3.1.096490 | CHENEY ORTIZ | ADDRESS REDACTED | | | GUSD 22.61523357054B5 | | | |
| 3.1.096491 | CHENFEI XU | ADDRESS REDACTED | | | BTC 0.00000023605058185J3 | BTC 0.0000000083575924Z4 | | |
| 3.1.096492 | CHENG BILL | ADDRESS REDACTED | | | ETH 0.00000094728115077Z<br>BTC 0.00000010486211906J<br>ETH 0.000077426410T5365<br>XRP 0.045362792859113? | | | |
| 3.1.096493 | CHENG CHEN | ADDRESS REDACTED | | Yes | BTC 0.110927506984Z9<br>CEL 0.53553110617723?<br>DOT 0.0533714275676571<br>ETH 0.50109851996449I<br>LINK 0.026909399303895J<br>LUNC 16.158340730076<br>MATIC 277.009043253586<br>SOL 25.6102947475933<br>USDC 61.340104051110S | BTC 0.0014973113772152Z | | BTC 0.17211466474929S |
| 3.1.096494 | CHENG CHEN | ADDRESS REDACTED | | | BTC 0.147983461335371<br>ETH 1.50640131732D2<br>GUSD 9767.072441376?1<br>MCDAI 0.0254984021957934<br>USDC 210.07703786126I | | | |
| 3.1.096495 | CHENG CHEN | ADDRESS REDACTED | | | BTC 0.00006944107255743491<br>CEL 1.09945500998105 | | | |
| 3.1.096496 | CHENG CHEONG EDWARD LEE | ADDRESS REDACTED | | | ADA 0.0470956397490789<br>BNB 0.0089627278350379<br>BTC 0.118000633648501<br>ETH 0.903219312848166 | BTC 0.007116768834D664 | | |
| 3.1.096497 | CHENG CHEUK KEI JACKY | ADDRESS REDACTED | | | BTC 0.00000001939873154<br>CEL 0.00318801649430358 | | | |
| 3.1.096498 | CHENG CHI LIAO | ADDRESS REDACTED | | | BTC 0.0000228784603757Z1<br>USDC 219.23489600T631 | | | |
| 3.1.096499 | CHENG CHIEN HUANG | ADDRESS REDACTED | | | CEL 1.15653938624662 | | | |
| 3.1.096500 | CHENG CHIN HANG | ADDRESS REDACTED | | | BTC 0.00097707281378174B<br>CEL 3.00999784819588<br>USDC 1.3668331318501S | | | |
| 3.1.096501 | CHENG CHIN LAI | ADDRESS REDACTED | | | BTC 0.0678060601638144<br>CEL 260.320481310072 | | | |
| 3.1.096502 | CHENG CHING KHEE | ADDRESS REDACTED | | | CEL 9.70602056078965<br>EOS 17.622041068187Z<br>ETH 0.0336624811717313<br>SGB 637.763896079481<br>XRP 87.68155295530869 | | | |
| 3.1.096503 | CHENG CHONG POH | ADDRESS REDACTED | | | XRP 0.171997724764174 | | | |
| 3.1.096504 | CHENG CHUAN LOH | ADDRESS REDACTED | | | BTC 0.00000000001013699081<br>CEL 0.15476781377106 | | | |
| 3.1.096505 | CHENG CHUN LONG | ADDRESS REDACTED | | | CEL 1.11662038503645<br>USDC 0.0598854247398015 | | | |
| 3.1.096506 | CHENG DA DARREN SEE | ADDRESS REDACTED | | | USDT ERC20 0.239062959447D8<br>ADA 254.674214829307<br>BTC 0.00134485416639134<br>CEL 0.850611392477837<br>XRP 548.11103638954S | | | |
| 3.1.096507 | CHENG DAVID | ADDRESS REDACTED | | | CEL 0.00000604448200927S<br>XRP 4.232033967410S | | | |
| 3.1.096508 | CHENG EARN SIOW | ADDRESS REDACTED | | | BTC 0.0271546774709471<br>ETH 0.159324316941969<br>USDT ERC20 0.480083761887442 | | | |
| 3.1.096509 | CHENG EE HONG | ADDRESS REDACTED | | | BTC 0.488628910671618<br>CEL 1.53064920638T7<br>ETH 0.499783292680068 | | | |
| 3.1.096510 | CHENG EN LEE | ADDRESS REDACTED | | | BTC 0.00145723426677143<br>ETH 0.00651422740406701 | | | |
| 3.1.096511 | CHENG FAI CHAN | ADDRESS REDACTED | | | BTC 0.00001412961381521?<br>CEL 2.58678282268563<br>DOT 0.0526830984071241<br>ETH 0.00142408387433365<br>USDT ERC20 0.00000020353243261<br>ZEC 2.057655168276SS | | | |
| 3.1.096512 | CHENG FONG TAY | ADDRESS REDACTED | | | BTC 0.00000661128240556B<br>ETH 0.00001332701827550?<br>USDC 0.0006054909275914S6 | | | |
| 3.1.096513 | CHENG GOH | ADDRESS REDACTED | | | BTC 0.00000000041873555Z<br>CEL 6.5558300060137<br>ETH 0.19006585 | | | |
| 3.1.096514 | CHENG GUAN LIM | ADDRESS REDACTED | | | BNB 0.00158630144936587<br>BTC 0.000884615889603675<br>USDC 0.535205709334063 | | | |
| 3.1.096515 | CHENG GUONG CHUA | ADDRESS REDACTED | | | BTC 0.0117884B6243436 | | | |
| 3.1.096516 | CHENG HAN CHAI | ADDRESS REDACTED | | | BTC 0.00431313123090037<br>ETH 0.01111863382595 | | | |
| 3.1.096517 | CHENG HAN EGAN | ADDRESS REDACTED | | | BTC 0.0001650874902992A3<br>CEL 2.319137544831Z<br>ETH 0.0040743340376932?<br>USDT ERC20 0.0319143406622646 | | | |
| 3.1.096518 | CHENG HAN LI | ADDRESS REDACTED | | | BCH 0.00219808410496544<br>BTC 0.000000598115851212<br>CEL 1.094351324B9179<br>ETH 0.0031381937146168<br>LTC 1.0780092665233<br>MCDAI 22.2547525294916<br>SGB 47.0513382764268<br>XLM 349.784942547693<br>XRP 317.306752409763 | | | |
| 3.1.096519 | CHENG HAN NGOO | ADDRESS REDACTED | | | CEL 1.1261059727446<br>LINK 0.0311136261616787B<br>SGB 0.925694402938422<br>XRP 6.2476103741381A | | | |
| 3.1.096520 | CHENG HIU NAM | ADDRESS REDACTED | | | BTC 0.000015769951320664 | | | |
| 3.1.096521 | CHENG HOE CHUA | ADDRESS REDACTED | | | BTC 0.13517646945423<br>ETH 7.86690457883D5<br>LINK 17.6794892712301<br>MATIC 1753.59690576J4<br>XRP 907.091492407228 | | | |
| 3.1.096522 | CHENG HOE DARREN LEE | ADDRESS REDACTED | | | BTC 0.2536009720917S8<br>MATIC 841T.81058331353 | | | |
| 3.1.096523 | CHENG HONG FUNG | ADDRESS REDACTED | | | BTC 0.00196609555952036<br>CEL 1.8203846140770Z | | | |
| 3.1.096524 | CHENG HOON TAN | ADDRESS REDACTED | | | ADA 0.062289691159256Z<br>BNB 6.618668560602990-06<br>BTC 0.000000100721103807<br>USDC 0.000525230934201013 | | | |
| 3.1.096525 | CHENG HOU LOK | ADDRESS REDACTED | | | BNB 0.00000406062445871I<br>BTC 0.000094993330040989<br>BUSD 17.128005828499A<br>CEL 0.00038821841331428I<br>MATIC 0.140331222397592<br>MCDAI 0.077504615240157J<br>SNX 0.00166196950713948 | | | |
| 3.1.096526 | CHENG HSUAN LEE | ADDRESS REDACTED | | Yes | BTC 0.017362121920286Z<br>USDC 0.14388429574887J | | | BTC 0.058518862125485S |
| 3.1.096527 | CHENG HSUAN WU | ADDRESS REDACTED | | | AVAX 7.504197758145559<br>BTC 0.075484861393846<br>CEL 503.617028726538<br>ETH 0.32441014205184Z<br>LUNC 9.45791<br>XTZ 130.208702674772 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.096528 | CHENG HSUN HUNG | ADDRESS REDACTED | | | BTC 0.00000000054292398<br>CEL 0.031711196646253 | | | |
| 3.1.096529 | CHENG HUI CHIA | ADDRESS REDACTED | | | BTC 0.00317539536088846<br>ETH 0.000616886004192298<br>USDC 0.45669217017L357<br>USDT ERC20 0.608184338693093 | | | |
| 3.1.096530 | CHENG HUI GOH | ADDRESS REDACTED | | | BTC 0.15617038183745<br>CEL 210.285276489956<br>ETH 0.47173999<br>LTC 4.98<br>OMG 92<br>USDC 20<br>XLM 1412.7220646 | | | |
| 3.1.096531 | CHENG HUI YAO | ADDRESS REDACTED | | | BTC 0.0177940441177599<br>CEL 81.68806420839<br>ETH 0.000718398113695005 | | | |
| 3.1.096532 | CHENG HUNG LIN | ADDRESS REDACTED | | | ADA 1.38836293955068<br>BTC 2.03825192997829E-05<br>CEL 0.49816193982348 | | | |
| 3.1.096533 | CHENG HUNG SAM | ADDRESS REDACTED | | | USDC 0.463334873121013<br>BCH 1.35769946669843 | | | |
| 3.1.096534 | CHENG IAN | ADDRESS REDACTED | | | CEL 1.15116862753898 | | | |
| 3.1.096535 | CHENG JEFF | ADDRESS REDACTED | | | ADA 82.3884226689078<br>BTC 0.000019986263152033<br>ETH 9.90130346615999E-07<br>USDC 0.006667908793406661 | | | |
| 3.1.096536 | CHENG KA HO | ADDRESS REDACTED | | | BTC 0.0110971988319 91<br>ETH 0.331849550685634 | | | |
| 3.1.096537 | CHENG KAI YEONG | ADDRESS REDACTED | | | BTC 0.00000000000000002<br>CEL 0.00000000000001561 | | | |
| 3.1.096538 | CHENG KING SOON | ADDRESS REDACTED | | | ADA 0.17734902074 60242 | | | |
| 3.1.096539 | CHENG KOK LEONG | ADDRESS REDACTED | | | BTC 0.0215591986234529<br>BTC 0.0000117185112107 8<br>CEL 0.08222783504963 62<br>ETH 0.00015467233436337 7<br>LTC 0.00026359811211490 8 | | | |
| 3.1.096540 | CHENG KUANG CHAN | ADDRESS REDACTED | | | BNB 80.5<br>BTC 0.0035049849366740 1<br>CEL 1330.9003279788 3<br>DOT 500.1<br>ETC 129.56145934<br>ETH 7.3453247 8<br>SNX 250.47355183<br>UNI 48.77 | | | |
| 3.1.096541 | CHENG LIANG CHI | ADDRESS REDACTED | | | BTC 0.0000069612110602645<br>CEL 0.78426369882765 4<br>ETH 0.00337963291379262<br>MATIC 0.19332433185328 6<br>USDT ERC20 11.54200561342 25 | | | |
| 3.1.096542 | CHENG LIM | ADDRESS REDACTED | | | BTC 0.3227497537122 17<br>ETH 5.66919020310329<br>USDC 170.87761810644 4 | | | |
| 3.1.096543 | CHENG LIM | ADDRESS REDACTED | | | ADA 0.0780241468946 16<br>BTC 0.00000100693514569 5<br>ETH 0.00007465942989527<br>USDT ERC20 0.2544644200067 04 | | | |
| 3.1.096544 | CHENG LIONG LIAN | ADDRESS REDACTED | | | BTC 0.00000510031851631<br>USDC 0.875880230015972 | | | |
| 3.1.096545 | CHENG LIP PHUA | ADDRESS REDACTED | | | BTC 0.00182327772245802<br>CEL 0.01211040684269 16 | | | |
| 3.1.096546 | CHENG LOBITOS | ADDRESS REDACTED | | | USDT ERC20 0.6911308407030 38<br>CEL 3.95276173167997 | | | |
| 3.1.096547 | CHENG LOR | ADDRESS REDACTED | | | ETH 0.08115460777499 9<br>CEL 1.15164428024076<br>SGB 9746.64700568113 | | | |
| 3.1.096548 | CHENG LUO | ADDRESS REDACTED | | | XRP 0.000000986037761789<br>BTC 0.00000000714199342 4 | | | |
| 3.1.096549 | CHENG LYOONG YONG | ADDRESS REDACTED | | | CEL 0.122236025964012<br>BTC 0.000010026533904175<br>BUSD 0.096786688045796 | | | |
| 3.1.096550 | CHENG MING HUANG | ADDRESS REDACTED | | | USDC 0.06819542760466619<br>ETH 0.000101024134885 52 | | | |
| 3.1.096551 | CHENG MUN WONG | ADDRESS REDACTED | | | BTC 0.0659252686178764<br>CEL 19.1562106195 57<br>LTC 2.23595137819957 | | | |
| 3.1.096552 | CHENG NIM CHI | ADDRESS REDACTED | | | XRP 2021.761009<br>BTC 0.00199917076401 73<br>CEL 0.9551145051899<br>TUSD 21.80961155383 75 | | | |
| 3.1.096553 | CHENG NOI BAY | ADDRESS REDACTED | | | BTC 0.000868870609234384<br>CEL 1.38336716593683 | | | |
| 3.1.096554 | CHENG PANG CHENG | ADDRESS REDACTED | | | BTC 0.00000156631244563 3<br>CEL 68.1810315364654<br>USDC 259 | | | |
| 3.1.096555 | CHENG PING LEE | ADDRESS REDACTED | | | ADA 252.023228829572<br>BAT 34.0021915947339<br>BTC 0.0173605821145 77<br>CEL 0.37587034269193 5<br>MATIC 425.583633152597<br>MCDAI 0.0743323515317 16<br>SNX 9.668734460 1823 | | | |
| 3.1.096556 | CHENG QIAN | ADDRESS REDACTED | | | USDT ERC20 0.207614598277408<br>BTC 0.0595145056900748<br>OMG 0.054281805654807<br>USDC 23.684005648857 | | | |
| 3.1.096557 | CHENG QIAN LEE | ADDRESS REDACTED | | | USDT ERC20 0.02701983803325<br>BTC 0.000009339451257891<br>CEL 13.2869138782767<br>LINK 0.000144564926081 52<br>SGB 8.60498645963222<br>SNX 0.55263344158704<br>XRP 57.7288886860489 | | | |
| 3.1.096558 | CHENG SAECHAO | ADDRESS REDACTED | | | ADA 304472902731367 6<br>BCH 0.00232271566102488 3<br>BTC 0.9860571233840 82<br>CEL 10972.8302153177<br>COMP 0.145615650940304<br>EOS 0.388443480446 84<br>ETH 25.603992677557<br>LINK 0.0046031415065863 8<br>LTC 0.01961871003378 7<br>MATIC 27953.49433026 2<br>SGB 2.09164159250 31<br>SNX 205.224651263331<br>USDC 113.628023996755 7<br>USDT ERC20 3.561053638194<br>XRP 13.6822416435907 | | | |
| 3.1.096559 | CHENG SAECHAO | ADDRESS REDACTED | | | BCH 0.00145211960553873<br>BTC 0.0000062434968441 74<br>LTC 0.00366495726474877 | | | |
| 3.1.096560 | CHENG SAN JUSTIN CHUA | ADDRESS REDACTED | | | ADA 16.7404199941 94<br>BTC 0.02764355590633 4<br>CEL 22.597416562649 8<br>ETH 0.000473779444221 28<br>LINK 0.000191256304006649 | | | |
| 3.1.096561 | CHENG SAN TAN | ADDRESS REDACTED | | | USDC 5482.0384383789 2<br>ADA 0.225199343392351<br>BNB 0.00334244801121614<br>BTC 0.000000000418943946 | | | |
| 3.1.096562 | CHENG SIANG SAM | ADDRESS REDACTED | | | USDC 1.49204011431305<br>BTC 0.000000009656 43213 | | | |
| 3.1.096563 | CHENG SIU KAU | ADDRESS REDACTED | | | CEL 0.225893814825673<br>BTC 0.3016683978 60477 | | | |
| 3.1.096564 | CHENG SONG ENG | ADDRESS REDACTED | | | USDT ERC20 2.58414127930614<br>BTC 0.00084715626726 2332<br>CEL 15.271051294 3889 | | | |
| 3.1.096565 | CHENG TA HSIEH | ADDRESS REDACTED | | | USDT ERC20 425<br>ETH 0.13431327432734<br>MCDAI 73.515088829051 3 | | | |
| 3.1.096566 | CHENG TAEK LEE | ADDRESS REDACTED | | | AAVE 5.07231327323691<br>BTC 0.001448821847 36898<br>CEL 14.124395724 1792<br>COMP 6.28473947904 67<br>ETH 0.2388598664 75215 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.096567 | CHENG TAN | ADDRESS REDACTED | | | BTC 0.08149813 CEL 61.84491058 | | | |
| 3.1.096568 | CHENG TEE LIN | ADDRESS REDACTED | | | ETH 0.000000387827916797 | | | |
| 3.1.096569 | CHENG TSE TSAI | ADDRESS REDACTED | | | BTC 7.2146413379699 07 CEL 2.4259496792 | | | |
| | | | | | USDT ERC20 431.90779588907 | | | |
| 3.1.096570 | CHENG UN CHAN | ADDRESS REDACTED | | | BTC 0.00000048703970 ETH 0.00243817426533 | | | |
| 3.1.096571 | CHENG VUE | ADDRESS REDACTED | | | ADA 229.22195114962 BTC 7.070954502349 07 | | | |
| | | | | | COMP 4.59120222441 DASH 10.42233007552 | | | |
| | | | | | MATIC 0.0016643525170108 ZEC 20.48378764981 | | | |
| 3.1.096572 | CHENG WA WONG | ADDRESS REDACTED | | | BTC 4.136861379578790 05 CEL 11.312787063186 | | | |
| | | | | | ETH 2.18078508334399 06 USDC 0.0042507056449760 | | | |
| | | | | | USDT ERC20 0.034655821840067 | | | |
| 3.1.096573 | CHENG WAI CHOU | ADDRESS REDACTED | | | BTC 0.00919613830755374 ETH 0.04771935192702 | | | |
| 3.1.096574 | CHENG WAI LEONG | ADDRESS REDACTED | | | AAVE 0.000765273468857 BTC 0.0000016861707904 | | | |
| | | | | | BUSD 0.0010255499919640 CEL 0.0535442945466058 | | | |
| | | | | | LINK 0.0102037941032181 LTC 0.0000000965129439 | | | |
| | | | | | USDC 0.39981343119980 | | | |
| 3.1.096575 | CHENG WANG TANG | ADDRESS REDACTED | | | BTC 0.0000000451848836 CEL 0.818058322273761 | | | |
| | | | | | DOT 0.00000000012517145 | | | |
| 3.1.096576 | CHENG WAY JEFFREY YIM | ADDRESS REDACTED | | | CEL 0.4705686224157 22 | | | |
| 3.1.096577 | CHENG WEE CHIN | ADDRESS REDACTED | | | BTC 0.00000009829664732 CEL 1.09346763531598 | | | |
| | | | | | ETH 0.001602948685137 59 MATIC 28.56315307 | | | |
| 3.1.096578 | CHENG WEE MING | ADDRESS REDACTED | | | BTC 0.001338684715036 4 EOS 35.75.97380682471 | | | |
| 3.1.096579 | CHENG WEI CHEN | ADDRESS REDACTED | | | ETH 2.14299700827364 BNB 0.0000005910249996 8 | | | |
| | | | | | BTC 0.0000003647107950686 CEL 1.07237409090054 | | | |
| 3.1.096580 | CHENG WEI PENG | ADDRESS REDACTED | | | USDC 0.000000011335623294 CEL 0.842716641464647 | | | |
| | | | | | ETH 0.012924852731027 USDT ERC20 74.315707602332 | | | |
| 3.1.096581 | CHENG XIA | ADDRESS REDACTED | | | BTC 0.002889765079145 35 ETH 0.008161351511682378 | | | |
| 3.1.096582 | CHENG XIA | ADDRESS REDACTED | | | BTC 4.72068396609990 07 ETH 0.000000525577151608 | | | |
| 3.1.096583 | CHENG XIN LIM | ADDRESS REDACTED | | | ADA 0.10349149131001 4 BNB 0.0010284546827101 3 | | | |
| | | | | | BTC 9.3596984050352 05 ETH 0.0029153886914571 | | | |
| | | | | | GUSD 0.0073992413635673 LINK 0.00000876079797519 7 | | | |
| 3.1.096584 | CHENG YAN CHUN | ADDRESS REDACTED | | | USDC 2.77659931508966 AVAX 0.0200911662040882 | | | |
| | | | | | CEL 0.00080180667818788 USDC 0.437189488879562 | | | |
| 3.1.096585 | CHENG YAN HUANG | ADDRESS REDACTED | | | BTC 0.0000000618904177 CEL 55.86375450951286 | | | |
| | | | | | USDC 0.0000007810328290S2 | | | |
| 3.1.096586 | CHENG YAN WEE | ADDRESS REDACTED | | | BTC 0.0000189123540718S1 CEL 2.2914244400253 | | | |
| 3.1.096587 | CHENG YANG | ADDRESS REDACTED | | | ADA 10513.97123248 17 BTC 1.87834721877909 | ADA 181.856537 ETH 0.174744888363279 | | |
| | | | | | DOT 318.0029735 90057 ETH 29.370523829843 | USDC 0.18 | | |
| | | | | | MATIC 3106.1236008608 USDC 39.95689917279 13 | | | |
| 3.1.096588 | CHENG YANG | ADDRESS REDACTED | | | ADA 542.21226809SD35 BTC 0.101673803989349 | | | |
| | | | | | ETH 3.9526553125356 SOL 0.00095711570091387 6 | | | |
| | | | | | XRP 306.00462839698 2 | | | |
| 3.1.096589 | CHENG YANG | ADDRESS REDACTED | | | ADA 764.700237908814 BTC 0.00976945279106436 | | | |
| | | | | | MATIC 64.4877335540S12 | | | |
| 3.1.096590 | CHENG YANG AN | ADDRESS REDACTED | | | BTC 0.005536854859597 CEL 0.30726002939343 | | | |
| | | | | | LTC 0.32695015680769 2 XLM 139.835370113715 | | | |
| | | | | | XRP 99.597945835567 | | | |
| 3.1.096591 | CHENG YAO LEE | ADDRESS REDACTED | | | BTC 0.0000269689770393 82 CEL 0.04304113650169 83 | | | |
| | | | | | ETH 0.00746840493773S6 GUSD 420.738703709461 | | | |
| | | | | | MCDA1 31.8205394032795 | | | |
| 3.1.096592 | CHENG YAP | ADDRESS REDACTED | | | CEL 0.01364869249100 12 XRP 10 | | | |
| 3.1.096593 | CHENG YAP CHEW | ADDRESS REDACTED | | | BTC 0.000000863858447368 BUSD 0.0000002532595224 77 | | | |
| | | | | | CEL 0.38719415349969 7 XRP 243.70214261798 | | | |
| 3.1.096594 | CHENG YEE WONG | ADDRESS REDACTED | | | BTC 0.000001395119196 91 CEL 0.0015218S06686989 | | | |
| | | | | | ETH 0.00018119874490482 1 USDC 0.03046305729899 69 | | | |
| | | | | | USDT ERC20 0.000000029828322140 8 | | | |
| 3.1.096595 | CHENG YEN HUNG | ADDRESS REDACTED | | | BTC 1.40860823909699 06 USDC 0.756143516707453 | | | |
| 3.1.096596 | CHENG YEN TU | ADDRESS REDACTED | | | ETH 0.00018331945227825 | | | |
| 3.1.096597 | CHENG YUAN AW | ADDRESS REDACTED | | | BTC 0.001310179571265S8 CEL 0.56271297702648 | | | |
| | | | | | ETH 0.48573694431423S1 XRP 99.544366 | | | |
| 3.1.096598 | CHENG ZENG | ADDRESS REDACTED | | Yes | ADA 190.284315624362 BTC 0.01670249570743S08 | | | ADA 6046.42701750056 |
| | | | | | ETH 1.24565823057917 GUSD 0.0263620969262533 | | | |
| | | | | | XRP 0.74541960874154 | | | |
| 3.1.096599 | CHENG ZHANG | ADDRESS REDACTED | | | BTC 0.0000000105463714 73 USDC 0.0199981625554398 | | | |
| 3.1.096600 | CHENG ZHAO | ADDRESS REDACTED | | | BTC 0.001398146804139 72 ETH 0.03174137675378S99 | BTC 0.000000889584487912 ETH 34.7296227035786 | | |
| | | | | | USDC 0.119104704062181 | USDC 0.0000001059310000 71 | | |
| 3.1.096601 | CHENG ZHEN JIAN | ADDRESS REDACTED | | | CEL 0.00346739735300367 | | | |
| 3.1.096602 | CHENG ZHEN ONG | ADDRESS REDACTED | | | BTC 0.00000035862996023 CEL 0.0843888592101053 | | | |
| | | | | | ETH 0.000000773933679113 GUSD 0.2014238685S3048 | | | |
| | | | | | USDC 0.000000664571724867 | | | |
| 3.1.096603 | CHENG ZHONG CHUA | ADDRESS REDACTED | | | BTC 0.012517535301098 | | | |
| 3.1.096604 | CHENG ZHOU | ADDRESS REDACTED | | | BTC 5.536270709999E-07 ETH 0.00000127246118848 4 | | | |
| 3.1.096605 | CHENGALARAYUDU KOVURU | ADDRESS REDACTED | | | BTC 0.00001317986274285 2 | | | |
| 3.1.096606 | CHENGCHENG DONG | ADDRESS REDACTED | | | BTC 0.0003915159132869S5 CEL 10.54979706690888 | | | |
| | | | | | ETH 0.11377204619826R USDT ERC20 11.79219711671S4 | | | |
| 3.1.096607 | CHENGCHIEH TSENG | ADDRESS REDACTED | | | BCH 0.00217048015717348 BTC 0.000002524767124S3 | | | |
| | | | | | CEL 0.00135764376831091 ETH 0.00000486675053S79 | | | |
| | | | | | TCAD 0.00141347316119168 GUSD 0.01454983148484 | | | |
| | | | | | XLM 0.0320315 ZRX 0.000003I97 | | | |
| 3.1.096608 | CHENG-CHUN CHEN | ADDRESS REDACTED | | | BTC 1.857426819685 CEL 1128.77088286383 | | | |
| | | | | | LINK 4069.63693734672 SNX 3217.44868217676 | | | |
| | | | | | USDC 2.5 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.096609 | CHENGCI HUANG | ADDRESS REDACTED | | | BTC 0.0106349220019B5<br>CEL 15.6173190787824<br>ETH 2.1041765754733 | | | |
| 3.1.096610 | CHENG MUSEKA | ADDRESS REDACTED | | | BTC 0.0000000719257057<br>CEL 132.02800264924 | | | |
| 3.1.096611 | CHENG-EN CHAN | ADDRESS REDACTED | | | BTC 0.000025900582247069 | | | |
| 3.1.096612 | CHENGETAI SITHOLE | ADDRESS REDACTED | | | CEL 0.00268086043066974 | | | |
| 3.1.096613 | CHENGFENG WU | ADDRESS REDACTED | | | BTC 0.0013010751510865<br>USDC 547.282780227276 | | | |
| 3.1.096614 | CHENGFU DAI | ADDRESS REDACTED | | | BTC 0.00002014310753057<br>USDC 0.00156142560013451 | | | |
| 3.1.096615 | CHENGHAN HSIEH | ADDRESS REDACTED | | | BTC 0.0001483477B4618268<br>ETH 0.00165667646336377<br>LINK 0.030726564775157A<br>MATIC 0.000279494016602263<br>USDC 0.22151710900076<br>XTZ 0.1976264749690Q1 | BTC 0.0000000050992110064<br>LINK 116.416194395296<br>MATIC 0.26193535253B494<br>USDC 211.860145706017<br>XTZ 312.455962127176 | | |
| 3.1.096616 | CHENG-HAO CHU | ADDRESS REDACTED | | | BTC 0.000738258351687209<br>ETH 0.000422470151150313<br>PAX 229.547822284992<br>USDC 21130.0316085B8 | | | |
| 3.1.096617 | CHENGHAO JIN | ADDRESS REDACTED | | | BTC 0.00120275068191877<br>USDC 9596.44566397929 | | | |
| 3.1.096618 | CHENG-HSI LO | ADDRESS REDACTED | | Yes | ADA 539.857371585904<br>BTC 0.11101903706688<br>CEL 0.00489363492239476<br>USDC 409.538840819469 | | | BTC 0.988593907480203 |
| 3.1.096619 | CHENGHSUAN CHU | ADDRESS REDACTED | | | TUSD 0.0514506408846939 | | | |
| 3.1.096620 | CHENGHUNG HUNG | ADDRESS REDACTED | | | USDC 0.00614185405631919 | | | |
| 3.1.096621 | CHENG-JEN CHEN | ADDRESS REDACTED | | | BTC 0.00013054845782B526<br>CEL 0.0601866670517606<br>USDC 4.03213873766088 | | | |
| 3.1.096622 | CHENG-JEN CHUNG | ADDRESS REDACTED | | | BTC 1.51073969423096E-06<br>USDT ERC20 0.629001559258705 | | | |
| 3.1.096623 | CHENGJHEN YANG | ADDRESS REDACTED | | | BTC 0.000000004593791125<br>CEL 0.13052062617R971<br>XLM 0.00000045497281086 | | | |
| 3.1.096624 | CHENG-KAI HUANG | ADDRESS REDACTED | | | BTC 0.00011515716311384<br>CEL 24.5067924798721 | | | |
| 3.1.096625 | CHENGLI SUN | ADDRESS REDACTED | | | USDT CRC20 812 | BTC 0.0000000062291115884 | | |
| 3.1.096626 | CHENGLUN CHEN | ADDRESS REDACTED | | | BTC 0.0000177459131451<br>BTC 7.636153032054390-05<br>EOS 0.60999449025026D<br>ADA 4123.02748554712 | EOS 0.429088870687844 | | |
| 3.1.096627 | CHENGPING LIU | ADDRESS REDACTED | | | BTC 0.0204079561180527<br>USDC 11.2664589012993 | | | |
| 3.1.096628 | CHENGQI MOU | ADDRESS REDACTED | | | BTC 0.00002387007109132<br>CEL 0.1356588171401A6 | | | |
| 3.1.096629 | CHENGTA SUN | ADDRESS REDACTED | | | BTC 0.0016391118975089I<br>CEL 18.7491401175B1<br>USDT ERC20 429.905 | | | |
| 3.1.096630 | CHENGTING CHOU | ADDRESS REDACTED | | | BTC 0.00274762715042621<br>USDT ERC20 439.141781883553 | | | |
| 3.1.096631 | CHENG-TSUN LEE | ADDRESS REDACTED | | | CEL 2379.18005742234 | | | |
| 3.1.096632 | CHENG-WEI LIN | ADDRESS REDACTED | | | BTC 0.00151396261267B8<br>CEL 1.20099319252705<br>USDT ERC8 0.25067383128539 | | | |
| 3.1.096633 | CHENG-WEI LIN | ADDRESS REDACTED | | | CEL 0.00321706209583942<br>USDT ERC20 10.1974028442092 | | | |
| 3.1.096634 | CHENGWEN WU | ADDRESS REDACTED | | | BNB 0.00113013839886735<br>BTC 0.0000035944886006<br>CEL 0.04346782903B4906<br>USDT ERC20 0.0000006642631119322 | | | |
| 3.1.096635 | CHENGXIAN LIN | ADDRESS REDACTED | | Yes | BTC 0.00378780967435564<br>CEL 117.67758848893<br>ETH 2.81129029B6202<br>USDC 1602.03536878103 | USDC 467.99 | | ETH 12.4199309509158 |
| 3.1.096636 | CHENGXIANG FOO | ADDRESS REDACTED | | | BTC 0.14327873041996Z<br>CEL 21.3260309659139 | | | |
| 3.1.096637 | CHENG-YANG WU | ADDRESS REDACTED | | | BTC 0.0268977726806312<br>CEL 20.174385688404<br>ETH 0.193915993756935 | | | |
| 3.1.096638 | CHENGYAO ZHANG | ADDRESS REDACTED | | | BTC 0.000000000474520924<br>CEL 82.143085300270Z<br>USDC 10 | | | |
| 3.1.096639 | CHENG-YEN LIU | ADDRESS REDACTED | | | BTC 0.010B7552<br>CEL 61.15187175571139 | | | |
| 3.1.096640 | CHENG-YEN WANG | ADDRESS REDACTED | | | BTC 0.00000000611997B432<br>CEL 1.92711131793438 | | | |
| 3.1.096641 | CHENGYU CAI | ADDRESS REDACTED | | | USDC 15.2571318047996 | | | |
| 3.1.096642 | CHENG-YU CHAN | ADDRESS REDACTED | | | BTC 0.11212884309752<br>CEL 122.0022004077996 | | | |
| 3.1.096643 | CHENGYU HOU | ADDRESS REDACTED | | | BAT 0.0000011817753B0442<br>BTC 0.00000000009709B843<br>CEL 1031330.97128774<br>MATIC 12.71083020B842<br>UNI 7125.091024015986<br>USDC 190.214216571868<br>ZRX 0.00629693372417624 | BAT 1.26367946582022<br>BTC 0.0000002594286091278<br>ETH 7.7445772909679<br>USDC 2.684057 | | |
| 3.1.096644 | CHENGYUAN QIAN | ADDRESS REDACTED | | | BTC 0.000002311018617527<br>ETH 0.00035160761640404<br>USDC 3.07962366092189<br>USDT ERC20 16.6474495712749 | | | |
| 3.1.096645 | CHENG-YUN LIN | ADDRESS REDACTED | | | ADA 15174.169305469<br>AVAX 70.76203230B815<br>BNB 0.000825780922318933<br>BTC 0.0000177407685817199<br>CEL 1068.07746203655<br>ETH 1.46027502275874<br>LUNC 58.5922330755573<br>USDC 18.1592487892285 | BTC 0.0010453217602586Z | | |
| 3.1.096646 | CHENGZHONG LIU | ADDRESS REDACTED | | | BTC 0.0000000099607431948<br>CEL 13312.191390576<br>TAU0 100000 | | | |
| 3.1.096647 | CHEN-HAN SHIH | ADDRESS REDACTED | | | ADA 0.237254516162839<br>BTC 0.0017310462956S487<br>USDC 2.1846884630254 | | | |
| 3.1.096648 | CHEN-HUI HOU | ADDRESS REDACTED | | | ADA 194.602112822352<br>BTC 0.0522865799336356<br>CEL 32.829732427587<br>USDC 0.573010574153425 | | | |
| 3.1.096649 | CHENHUI ZHANG | ADDRESS REDACTED | | | BTC 0.312667533035093<br>CEL 125.66464B021023<br>ETH 8.9176959210A236<br>USDC 08179.89757090J<br>USDT ERC20 7304.03938854728 | | | |
| 3.1.096650 | CHENITA ROBINSON | ADDRESS REDACTED | | | BTC 0.0774443771841349<br>ETH 0.132161160941245 | | | |
| 3.1.096651 | CHENITA SIMPSON | ADDRESS REDACTED | | | AAVE 0.21741859354159<br>ADA 348.00868554792<br>BTC 0.0174890503357188<br>DOT 8.74222865214188<br>ETH 0.215921522102956<br>LINK 7.82718073429767<br>LTC 0.0353454546817<br>MANA 81.791405060958Z<br>MATIC 274.792911546356<br>UNI 4.3218340011B816<br>XLM 433.58241866176I<br>ZEC 0.400036608665768 | | | |
| 3.1.096652 | CHENJERAI KUMANYIKA | ADDRESS REDACTED | | | BTC 0.019735735890861I<br>ETH 0.8915740001S7923<br>MATIC 3210.42000397351 | | | |
| 3.1.096653 | CHENJIE FAN | ADDRESS REDACTED | | | BTC 0.000293995718137551<br>CEL 0.29261679807561B<br>DOT 57.707940564223<br>ETH 0.00327247559378825<br>MATIC 349.917272133515<br>USDC 3031.99983902095 | | | |
| 3.1.096654 | CHENJIE FANG | ADDRESS REDACTED | | | BTC 0.024045981287O759 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.096655 | CHENJIE FANG | ADDRESS REDACTED | | | BCH 0.49999774<br>BTC 1.0356765609967<br>CEL 463.894372957072<br>EOS 1053.6765<br>ETC 70.00442928<br>ETH 36.282091289611<br>LINK 150<br>UNI 150<br>ZRX 3000 | BTC 0.0072897387599497 | | |
| 3.1.096656 | CHENJIE WEI | ADDRESS REDACTED | | | BTC 0.17788454100906<br>USDT ERC20 269.976755770632 | | | |
| 3.1.096657 | CHENJING YANG | ADDRESS REDACTED | | | BTC 0.0000003369575572877 | | | |
| 3.1.096658 | CHENKEONG YEE | ADDRESS REDACTED | | | BCH 0.918571681764212<br>BTC 0.0023958449360462<br>CEL 1.09573042529992<br>USDT ERC20 292.645134913844 | | | |
| 3.1.096659 | CHENKUN XU | ADDRESS REDACTED | | | ADA 1816.19553236652<br>BTC 0.00145237143302369<br>DOT 99.2717620702725<br>MATIC 2725.71933021492<br>USDC 0.38995408260426X<br>USDT ERC20 0.000391252025550409 | | | |
| 3.1.096660 | CHENKUN ZHAO | ADDRESS REDACTED | | | ADA 0.158700226046033<br>BTC 0.0296640960784986<br>ETH 0.0002620575592832893<br>USDC 0.0170774116728515<br>USDT ERC20 0.252458452717409 | | | |
| 3.1.096661 | CHEN-KUO CHOU | ADDRESS REDACTED | | | ADA 145.931958640501<br>BTC 0.00109832503182574 | | | |
| 3.1.096662 | CHENLIANG ZHU | ADDRESS REDACTED | | | ADA 193.396698207946<br>BTC 0.00214850251264743<br>ETC 22.0813771394805<br>ETH 0.850123518950X6<br>MATIC 0.5814380221294161 | | | |
| 3.1.096663 | CHENLIN SONG | ADDRESS REDACTED | | | BTC 0.000799392661547635<br>LUNC 0.01343878771299491 | | | |
| 3.1.096664 | CHENMINGZING HER | ADDRESS REDACTED | | | BTC 0.011711900744964<br>ETH 0.128558184604828 | | | |
| 3.1.096665 | CHENNA KOTHUR | ADDRESS REDACTED | | | BTC 0.0100771378794074<br>COMP 2.07452607491082<br>ETH 0.728011481486<br>MATIC 268.45158303111<br>ZRX 659.745557611006 | | | |
| 3.1.096666 | CHENNA REDDY BEERAM | ADDRESS REDACTED | | | BTC 0.00011819074547491<br>CEL 68004.5271222126<br>ETH 1.67361743867298<br>MATIC 3106.66804127651<br>SOL 5.12118061383155 | | | |
| 3.1.096667 | CHENNA TIRUMALASETTY | ADDRESS REDACTED | | | AAVE 0.00000328299007026<br>AVAX 0.01268276000494363<br>BTC 0.00000043860729912B<br>DOT 0.0006393321248303B1<br>LINK 0.0000078919812809600411<br>LINK 0.036321780381078S<br>MATIC 0.001171479853155156<br>SOL 1.020105762596706-05<br>USDC 0.0230629920184351 | BTC 0.0000112<br>ETH 0.0000012562135B0634<br>MATIC 2.1605727023459T<br>SOL 0.0155366050025899<br>USDC 0.0000009352974119931 | | |
| 3.1.096668 | CHENPENG LIN | ADDRESS REDACTED | | | USDT ERC20 0.658005377447J | | | |
| 3.1.096669 | CHENQIAN GUO | ADDRESS REDACTED | | | CEL 0.0013470345145827<br>MATIC 0.1 | | | |
| 3.1.096670 | CHENSHU ZHU | ADDRESS REDACTED | | | BTC 0.00000982654950229S<br>ETH 0.0002896180135619495<br>USDC 7.05809665313899 | | | |
| 3.1.096671 | CHENTA BUCK | ADDRESS REDACTED | | | BTC 0.00055229559996573<br>MANA 0.131816210432202 | BTC 0.0000000004684599064 | | |
| 3.1.096672 | CHEN-TAO YANG | ADDRESS REDACTED | | Yes | BTC 0.000079410050172421<br>DOT 272.824608411B8<br>ETH 12.9104149255438<br>MATIC 7.751156119327226<br>USDC 1.56174873707996 | | | BTC 4.586237714973X1 |
| 3.1.096673 | CHENTING ZHAN | ADDRESS REDACTED | | | BTC 0.0000027850027772357<br>CEL 31.2289218515521<br>ETH 11.4974255104348<br>USDC 933.5737857706 | | | |
| 3.1.096674 | CHENWEI LI | ADDRESS REDACTED | | | BTC 0.0718458420538904<br>CEL 40.771201681293911<br>ETH 0.0528907677600892<br>GUSD 0.0059879877261223 | | | |
| 3.1.096675 | CHENXI LIANG | ADDRESS REDACTED | | | BTC 0.0257983726927621<br>ETH 0.33738486517030B | | | |
| 3.1.096676 | CHENXI LIU | ADDRESS REDACTED | | | ADA 0.15196811517013Z<br>BTC 0.001201506499433174<br>USDC 3.67659189423969 | | | |
| 3.1.096677 | CHENXI LIU | ADDRESS REDACTED | | | ADA 0.00000034551772369<br>BTC 0.00000005598605773<br>CEL 0.192780239415673<br>DOT 0.00000007883307083B1<br>USDC 0.0000007692307683231<br>USDT ERC20 0.00000038461538461S | | | |
| 3.1.096678 | CHENXI LU | ADDRESS REDACTED | | | BTC 0.00127717305401391<br>USDC 4091.55688753837 | | | |
| 3.1.096679 | CHENXI YANG | ADDRESS REDACTED | | | BTC 0.00195664433675875<br>CEL 0.462117015944504<br>ETH 0.18353904192857<br>USDT ERC20 238.824465415437 | | | |
| 3.1.096680 | CHENXIN GUO | ADDRESS REDACTED | | | BTC 0.00113262753632806<br>CEL 0.979884633386529<br>USDC 523.88223586363Z | | | |
| 3.1.096681 | CHENXUAN ZHANG | ADDRESS REDACTED | | | ADA 6837.45118402641<br>BTC 0.002713871094512958<br>EOS 103.307588718246<br>ETC 9.02344245771931<br>ETH 22.0673083630383<br>LINK 20.6379633423883<br>MANA 687.479744024123<br>MATIC 4544.14262375046<br>USDC 154556.707803346 | | | |
| 3.1.096682 | CHENYANG LIU | ADDRESS REDACTED | | | BTC 0.2276796238598 | BTC 0.05117213 | | |
| 3.1.096683 | CHEN-YANG ZHANG | ADDRESS REDACTED | | | AAVE 0.00064618516039537X<br>BTC 0.00001412259685415B<br>CEL 0.0917085569421654<br>DOT 0.0544958730781741<br>ETC 0.0008601263795513B6<br>ETH 0.00255338100477808<br>LINK 0.000601262994043096<br>MATIC 0.19367401466457<br>SNX 0.203552579942599<br>XLM 0.08396096280S1269 | | | |
| 3.1.096684 | CHENYI CHUNG | ADDRESS REDACTED | | | ADA 0.000000826645663055<br>BNB 0.0000000070414861X03<br>BTC 0.000009559115837782<br>CEL 0.207793835322753<br>USDC 0.37673581512599X | | | |
| 3.1.096685 | CHENYIFU CHEN | ADDRESS REDACTED | | | ADA 9.7075677876947X6<br>BTC 0.00044492938015579X3<br>USDC 0.0001725879309271X1B<br>USDT ERC20 0.0104296363636151 | ADA 0.0000000190794999396<br>BTC 0.0000000047567439B<br>USDC 0.49726493623689X6<br>USDT ERC20 0.0000003315607734 | | |
| 3.1.096686 | CHEN-YIN LIN | ADDRESS REDACTED | | | BCH 0.336839946386428<br>BTC 0.0000000024730067B<br>CEL 44.3095366463579 | | | |
| 3.1.096687 | CHEN-YU HO | ADDRESS REDACTED | | | BTC 0.00000006500509036114<br>USDC 0.03447450712406 | | | |
| 3.1.096688 | CHEN-YU HUANG | ADDRESS REDACTED | | | BTC 0.0000014970997965379<br>GUSD 16.8482274034074 | GUSD 0.0068876865805080B4 | | |
| 3.1.096689 | CHENYU MA | ADDRESS REDACTED | | | BTC 0.5282035840225509<br>ETH 10.1358500266338<br>LTC 43.7696582787438<br>USDC 48286.34485795X | BTC 0.0018832B<br>CEL 47.906404391B1<br>ETH 0.0282952468015186 | | |
| 3.1.096690 | CHEN-YU PAI | ADDRESS REDACTED | | | BTC 0.000000017593053957<br>CEL 0.12286210216260J<br>ETH 0.000000369446710508 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.096691 | CHENYUN PAN | ADDRESS REDACTED | | | BTC 0.0000015365923560B3<br>ETH 0.000009940400433938<br>MCDAI 4.634715611415<br>SOL 0.1952581363037D6 | | | |
| 3.1.096692 | CHENZHI GENG | ADDRESS REDACTED | | | BTC 0.2834353511964S<br>DOGE 16309.6964457455<br>ETH 3.0754294885S866<br>LTC 7.35574727348016<br>SNX 250.685140308953<br>USDC 1.5721098952667Z | | | |
| 3.1.096693 | CHENZHOU WANG | ADDRESS REDACTED | | | ADA 137.15078843913S<br>BTC 1.0214107342194d<br>ETH 24.75070979782D4 | | | |
| 3.1.096694 | CHENZHOU WENG | ADDRESS REDACTED | | | BTC 0.0090912640851098J | | | |
| 3.1.096695 | CHEO CLAESSENS | ADDRESS REDACTED | | | BTC 1.01<br>CEL 3036.044147915347<br>DASH 2.3042<br>EOS 68.1161<br>ETC 62.33233<br>ETH 33.39255299<br>LINK 944.814769720616<br>LTC 88.329037789B319<br>SGB 109.18268416<br>USDT ERC20 203.7402250B4885<br>XLM 6524.86395<br>XRP 722.5856<br>ZEC 3.15336 | | | |
| 3.1.096696 | CHEO RAMSEY | ADDRESS REDACTED | | | BTC 0.031641966758D882<br>USDC 262.342176711577 | | | |
| 3.1.096697 | CHEOK I CHARLES SHUM | ADDRESS REDACTED | | | USDT ERC20 0.05634259256518889 | | | |
| 3.1.096698 | CHEOK KAH HWANG | ADDRESS REDACTED | | | ADA 167.734229331738<br>BTC 0.0754884533526246<br>CEL 71.977881856358B<br>ETH 15.602207048107Z<br>SNX 151.753580721305<br>USDT ERC20 215<br>XRP 4939 | | | |
| 3.1.096699 | CHEOK WENG ONG | ADDRESS REDACTED | | | BTC 0.001301391908658<br>CEL 0.371713047928162<br>LTC 2.0297307913262S<br>XRP 608.352223B048 | | | |
| 3.1.096700 | CHEOK ZHEN HUI | ADDRESS REDACTED | | | BTC 0.00084807049725077Z<br>CEL 1.50352124358345 | | | |
| 3.1.096701 | CHEOL SEO HWANG | ADDRESS REDACTED | | | BTC 0.001106268115140D8<br>CEL 0.6736065515763D8 | | | |
| 3.1.096702 | CHEOLHWAN SHIN | ADDRESS REDACTED | | | BTC 0.00000030427136767S<br>ETH 0.000002293769420766<br>USDT ERC20 0.0115550993261086 | | | |
| 3.1.096703 | CHEOLKI LEE | ADDRESS REDACTED | | | BTC 0.206254653B2101<br>CEL 24.81669009211838 | | | |
| 3.1.096704 | CHEOLLING LEE | ADDRESS REDACTED | | Yes | BTC 0.04227011236116661<br>ETH 0.00007984002232S453 | | | BTC 5.90162580275567 |
| 3.1.096705 | CHEOLWOO PARK | ADDRESS REDACTED | | | USDT ERC20 26.87177776406I98<br>BCH 0.00003839266587039d<br>BSV 0.01278514960786S1<br>BTC 0.000001969109744707<br>CEL 0.7605210208480d7<br>EOS 0.000052281858830214<br>ETH 0.0000212852921797Z4<br>LINK 0.2037191405591B7<br>MCDAI 0.031063172356S03<br>SNX 0.005144676454364?5<br>UNI 0.090274657345809<br>USDC 0.0258151522602594<br>USDT ERC20 0.0293769299595933<br>XLM 2.357061353644S1<br>XRP 0.0042739734511718? | | | |
| 3.1.096706 | CHEON YUNHUI | ADDRESS REDACTED | | | BTC 0.000000402549648347<br>USDT ERC20 0.549341467584777 | | | |
| 3.1.096707 | CHEONG BAOREN DJ | ADDRESS REDACTED | | | BTC 0.001724349449B3792<br>BUSD 400<br>CEL 8.709327569114434 | | | |
| 3.1.096708 | CHEONG CHEE WENG | ADDRESS REDACTED | | | BTC 0.0016578515934712Z<br>CEL 3.218694342655Z1<br>MANA 41.239411725456J<br>MATIC 251.489597017444 | | | |
| 3.1.096709 | CHEONG CHING LAWRENCE LAW | ADDRESS REDACTED | | Yes | BTC 0.024454366588634Z<br>CEL 0.2488977363854I6<br>ETH 0.729816778046385<br>USDC 655.464692129B8<br>USDT ERC20 8.1415156572685B | | | BTC 0.27804030740545I6<br>ETH 6.83190920369425 |
| 3.1.096710 | CHEONG FAI WAN | ADDRESS REDACTED | | | CEL 7.7672667837274A<br>USDC 188.8401652364I69 | | | |
| 3.1.096711 | CHEONG GUO JIAN | ADDRESS REDACTED | | | AOA 793.681301063068<br>BTC 0.0156583899277795<br>ETH 1.794648449980I6 | | | |
| 3.1.096712 | CHEONG HAR WONG | ADDRESS REDACTED | | | DOT 2.969840803484I6 | | | |
| 3.1.096713 | CHEONG JH | ADDRESS REDACTED | | | BTC 0.01239730971957I1<br>USDC 521.42332976271I9 | | | |
| 3.1.096714 | CHEONG KEE WONG | ADDRESS REDACTED | | Yes | AVAX 0.032255640082327<br>BTC 0.00000047713585066Z<br>CEL 0.0060590982645244B<br>DOT 0.00012046<br>ETH 0.000039636175674<br>LUNC 0.000000991976064535<br>MATIC 0.42279264657961d<br>USDC 0.51253836453303I1 | | | BTC 0.43241638630551 65 |
| 3.1.096715 | CHEONG KOK LIM | ADDRESS REDACTED | | | BTC 0.00122911153396d2<br>CEL 0.01077719710238636 | | | |
| 3.1.096716 | CHEONG KON WENG ISAAC (ZHANG GUANGRONG) | ADDRESS REDACTED | | | AVAX 0.0000129884486111I1<br>CEL 1265.07353063I31<br>USDC 0.2491952120906?8 | | | |
| 3.1.096717 | CHEONG LUK | ADDRESS REDACTED | | | BTC 0.0600974662870432<br>ETH 0.304700856618B3<br>USDC 0.392542773636335<br>USDT ERC20 4.568317759361638 | | | |
| 3.1.096718 | CHEONG MUN YEE | ADDRESS REDACTED | | | ADA 0.16481786725198?7<br>BTC 8.363939588299999E-07<br>USDC 0.18755540575657 | | | |
| 3.1.096719 | CHEONG WAI | ADDRESS REDACTED | | | LTC 2.184582105041532 | | | |
| 3.1.096720 | CHEONG WAI HIN | ADDRESS REDACTED | | | BNB 0.00025669832754807I9<br>BTC 0.00000170100945235Z<br>CEL 0.081798952851707B<br>DASH 0.00192648015892403<br>LTC 0.002653952717211335<br>LUNC 375.108458218349<br>MCDAI 0.242243369087319<br>USDT ERC20 0.4419768650931I8<br>XLM 0.1172093151215B1<br>XRP 0.036751667949263J | | | |
| 3.1.096721 | CHEONG WAI LAU | ADDRESS REDACTED | | | CEL 0.12196197296348 | | | |
| 3.1.096722 | CHEONG WAI LEAM | ADDRESS REDACTED | | | CEL 0.2395821408145<br>XRP 0.35860182359B903 | | | |
| 3.1.096723 | CHEONG WANG WONG | ADDRESS REDACTED | | | BTC 0.00000196612959663B<br>CEL 42.93505783370S<br>USDT ERC20 825.41338685B721 | | | |
| 3.1.096724 | CHEONG WING TSE | ADDRESS REDACTED | | | BTC 0.000005195435971S6<br>CEL 0.0852843571704334 | | | |
| 3.1.096725 | CHEONG YEE BING | ADDRESS REDACTED | | | BTC 0.0010230713095815S<br>XRP 2931.847855B4222 | | | |
| 3.1.096726 | CHEONG YUEN KUEN (ZHANG YUANKUN) | ADDRESS REDACTED | | | ADA 0.32568715088346<br>BTC 0.00009974843771402<br>EOS 0.33134529170903d6<br>ETH 0.000124149950077421<br>SNX 0.008679674313218S2<br>XTZ 0.102110137021408 | | | |
| 3.1.096727 | CHEORHOO JEON | ADDRESS REDACTED | | | ADA 1172.52480047868<br>BSV 27.087523442607J<br>BTC 0.329811659384D7<br>CEL 108.791423341256<br>DOT 1946.23693881685<br>ETH 11.3770738445628<br>XRP 0.01953751557571506<br>XTZ 1208.11587646758 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.096728 | CHEONSOO PARK | ADDRESS REDACTED | | | USDC 11.452571135208 | | | |
| 3.1.096729 | CHEQITHA LACHMON | ADDRESS REDACTED | | | CEL 17.66685796144S | | | |
| 3.1.096730 | CHER AH YENG | ADDRESS REDACTED | | | ADA 0.002166001172903 | | | |
| | | | | | BNB 0.001103086609372995 | | | |
| | | | | | BTC 0.00025180003754378 | | | |
| | | | | | DOT 0.06515191809961.72 | | | |
| | | | | | ETH 0.005768377554108.18 | | | |
| 3.1.096731 | CHER AIK TAN | ADDRESS REDACTED | | | BTC 0.04061409140054.24 | | | |
| | | | | | ETH 0.5549253291565S4 | | | |
| 3.1.096732 | CHER CHIA YEH | ADDRESS REDACTED | | | BTC 0.08445191958795.63 | BTC 0.00000023 | | |
| 3.1.096733 | CHER HIM CHUA | ADDRESS REDACTED | | | BTC 0.0001260613793556 | | | |
| | | | | | CEL 15.21869806912259 | | | |
| | | | | | DOT 0.11942596899215S | | | |
| | | | | | ETH 0.001624860092777.46 | | | |
| 3.1.096734 | CHER KIONG LEE | ADDRESS REDACTED | | | BTC 0.000913414965422792 | | | |
| | | | | | CEL 64.9 | | | |
| 3.1.096735 | CHER NEN SZE | ADDRESS REDACTED | | | BTC 0.005008757348645.41 | | | |
| | | | | | CEL 0.039831193179953.3 | | | |
| | | | | | DASH 0.10299655268971.4 | | | |
| | | | | | DOT 4.267315205237649 | | | |
| | | | | | USDC 239.4519572153.14 | | | |
| | | | | | XRP 143.6978906699587 | | | |
| 3.1.096736 | CHER NG | ADDRESS REDACTED | | | USDC 51.7549398421518 | | | |
| 3.1.096737 | CHER QUEE TAN | ADDRESS REDACTED | | | AAVE 0.0029457646448445.9 | | | |
| | | | | | BTC 0.00125707149183038 | | | |
| | | | | | ETH 0.0013513281515529.19 | | | |
| 3.1.096738 | CHER SHAU KIAR | ADDRESS REDACTED | | | BTC 0.00000593455226135.6 | | | |
| 3.1.096739 | CHER SHENG SZE | ADDRESS REDACTED | | | BAT 0.362461023954692 | | | |
| | | | | | BTC 0.00005325083542095.3 | | | |
| | | | | | USDT ERC20 0.641635953263825 | | | |
| | | | | | UST 2038.655679059.4 | | | |
| 3.1.096740 | CHER SHYAN ONG | ADDRESS REDACTED | | | CEL 3.042094853084.68 | | | |
| | | | | | GUSD 78.65212519355.38 | | | |
| 3.1.096741 | CHER SHYAN ONG | ADDRESS REDACTED | | | CEL 3.040801542289.8 | | | |
| | | | | | GUSD 78.5759710560339 | | | |
| 3.1.096742 | CHER SHYAN ONG | ADDRESS REDACTED | | | BTC 0.002706663089951.268 | | | |
| | | | | | CEL 5.36291540731653 | | | |
| | | | | | XLM 8054.421711797.01 | | | |
| 3.1.096743 | CHER SHYAN ONG | ADDRESS REDACTED | | | CEL 3.041232866674842 | | | |
| | | | | | GUSD 78.675738876643S | | | |
| 3.1.096744 | CHER SHYAN ONG | ADDRESS REDACTED | | | CEL 1.09945500998105 | | | |
| 3.1.096745 | CHER SHYAN ONG | ADDRESS REDACTED | | | CEL 3.041936568897759 | | | |
| | | | | | GUSD 80.60338650274 | | | |
| 3.1.096746 | CHER SHYAN ONG | ADDRESS REDACTED | | | BTC 0.0009035005014415S | | | |
| | | | | | CEL 3.027288302778.97 | | | |
| | | | | | GUSD 78.56965799480.7 | | | |
| 3.1.096747 | CHER SHYAN ONG | ADDRESS REDACTED | | | CEL 3.041479619649.89 | | | |
| | | | | | GUSD 78.578591705899.4 | | | |
| 3.1.096748 | CHER SIN KOH | ADDRESS REDACTED | | | BTC 0.010764914963034 | | | |
| 3.1.096749 | CHER SPEARS | ADDRESS REDACTED | | | ETH 0.0993535429377015 | | | |
| | | | | | BTC 0.010578888189808.4 | | | |
| | | | | | ETH 0.086093015224.85 | | | |
| 3.1.096750 | CHER WEE SIANG | ADDRESS REDACTED | | | ADA 0.15701952060309.57 | | | |
| | | | | | BNB 1.281238679055.51 | | | |
| | | | | | BTC 0.229695983253332 | | | |
| | | | | | DOT 0.16059920042.1279 | | | |
| | | | | | ETH 10.463208545506.3 | | | |
| | | | | | USDC 1.569767945645.03 | | | |
| 3.1.096751 | CHER WEI GEK | ADDRESS REDACTED | | | ADA 4.648950684236.91 | | | |
| | | | | | BNB 1.355282688180S1 | | | |
| | | | | | BTC 0.000003211846170019 | | | |
| | | | | | CEL 13.9887766213847 | | | |
| | | | | | ETH 0.006428398368054.63 | | | |
| | | | | | THXO 0.20217334241271.3 | | | |
| | | | | | USDC 0.598255947014252 | | | |
| 3.1.096752 | CHER WEN HUEI (XU WENHUI) | ADDRESS REDACTED | | | BTC 0.011283322722506.7 | | | |
| 3.1.096753 | CHER YANG | ADDRESS REDACTED | | | BTC 0.00000120479757545307 | | | |
| | | | | | ETH 0.000377660804664421 | | | |
| | | | | | LINK 0.010397212931861 | | | |
| | | | | | MATIC 1.1873914297556.9 | | | |
| | | | | | XLM 187.94618156595.3 | | | |
| 3.1.096754 | CHER YONG POH | ADDRESS REDACTED | | | BTC 0.019759780988036.8 | | | |
| | | | | | BUSD 0.001164338846.92 | | | |
| | | | | | DOT 37.36549328489.12 | | | |
| | | | | | ETH 2.5029979259895S | | | |
| | | | | | USDC 28.359489776790.3 | | | |
| 3.1.096755 | CHERAE CHANEY | ADDRESS REDACTED | | | ETH 1.041240119846.66 | | | |
| 3.1.096756 | CHERAEL EMMA SNEDEKER | ADDRESS REDACTED | | | ETH 0.000004327033640189 | ETH 0.00000838425660925.9 | | |
| 3.1.096757 | CHERAG PATEL | ADDRESS REDACTED | | | BTC 0.00287418913879748 | | | |
| | | | | | ETH 0.000784924023217668 | | | |
| | | | | | USDT ERC20 0.35066634432403.2 | | | |
| | | | | | XRP 1188.030716533.8 | | | |
| 3.1.096758 | CHERAJA CHELLAPEN | ADDRESS REDACTED | | | ADA 1024.695993875.05 | | | |
| | | | | | BTC 0.06884121936504.53 | | | |
| | | | | | CEL 162.55301525.87 | | | |
| | | | | | ETH 0.929768854118434 | | | |
| | | | | | USDT ERC20 144.7432173725.07 | | | |
| 3.1.096759 | CHERALYN WALKER | ADDRESS REDACTED | | | USDC 0.194790604033047 | | | |
| 3.1.096760 | CHERCHALI MAEL | ADDRESS REDACTED | | | BTC 0.00051011146725.2033 | | | |
| 3.1.096761 | CHERCHALI RIAD | ADDRESS REDACTED | | | CEL 213.534132067731 | | | |
| | | | | | BTC 0.0000691102883114.09 | | | |
| | | | | | BUSD 14.611537650736 | | | |
| | | | | | CEL 1387.419546449.65 | | | |
| | | | | | ETH 0.001234416908516992 | | | |
| | | | | | USDC 11.677746400973.3 | | | |
| | | | | | USDT ERC20 15.42514329613.83 | | | |
| 3.1.096762 | CHERCHOU MOUJA | ADDRESS REDACTED | | | BTC 0.000715570074056346 | USDC 0.000000606777916.2 | | |
| | | | | | USDC 9.9616579525.732 | | | |
| 3.1.096763 | CHERDON PARRY | ADDRESS REDACTED | | | ADA 78.88358556347361 | | | |
| | | | | | XLM 250.21246165799.6 | | | |
| 3.1.096764 | CHERDPUN UBANISAKORN | ADDRESS REDACTED | | | BTC 0.00468745101766552 | | | |
| | | | | | CEL 3.06645257369679 | | | |
| | | | | | ETH 0.2556461113995628 | | | |
| | | | | | LINK 8.410317070080683 | | | |
| 3.1.096765 | CHERECE BLACK | ADDRESS REDACTED | | | ADA 86.62225560028S1 | | | |
| | | | | | CEL 0.17202411283253.3 | | | |
| | | | | | LINK 0.000350142286533794 | | | |
| | | | | | XRP 441.20675079329 | | | |
| 3.1.096766 | CHEREE KAHRS | ADDRESS REDACTED | | | BTC 1.048517442205.81 | | | |
| | | | | | ETH 7.37390935449652 | | | |
| | | | | | MATIC 2622.1186462581.6 | | | |
| 3.1.096767 | CHEREL NELSON | ADDRESS REDACTED | | | USDC 0.003234689629622.428 | | | |
| 3.1.096768 | CHERELLE ANDERSON | ADDRESS REDACTED | | | BTC 0.004008775828283.51 | | | |
| | | | | | ETH 1.061561046913.3 | | | |
| 3.1.096769 | CHERELLE BERRY | ADDRESS REDACTED | | | BTC 0.006525203847528.28 | BTC 0.004597833510910.65 | | |
| | | | | | ETH 0.19329559673685.7 | | | |
| | | | | | SGB 217.007581491373 | | | |
| | | | | | XLM 45.688815031505.8 | | | |
| | | | | | XRP 1729.168427254254 | | | |
| 3.1.096770 | CHERELLE ROBISON | ADDRESS REDACTED | | | XRP 0.000009924303910434 | | | |
| 3.1.096771 | CHERENE ALBERT | ADDRESS REDACTED | | | BTC 0.000252606586160054 | BTC 0.000000002473861447 | | |
| 3.1.096772 | CHERESINA SULGAN | ADDRESS REDACTED | | | CEL 0.0130301360870145 | | | |
| | | | | | XRP 0.003809653526799.23 | | | |
| 3.1.096773 | CHERI ANDERSON | ADDRESS REDACTED | | | COMP 3.13611131779629 | | | |
| | | | | | ETH 0.0001714042809073154 | | | |
| | | | | | MATIC 0.5372199660573.25 | | | |
| | | | | | UNI 0.00407483687736491 | | | |
| | | | | | ZRX 0.209379976561872 | | | |
| 3.1.096774 | CHERI CHRISTIE | ADDRESS REDACTED | | | BTC 0.000040069967435 | | | |
| | | | | | SNX 0.268795083404.98 | | | |
| | | | | | USDC 20.06423561941.36 | | | |
| 3.1.096775 | CHERI HAM | ADDRESS REDACTED | | | BTC 0.000077186369675273 | | | |
| | | | | | ETC 5.83571402880595 | | | |
| | | | | | ETH 0.001430848098413S9 | | | |
| | | | | | LINK 1.517842790756S5 | | | |
| | | | | | LTC 0.000575507337332995 | | | |
| | | | | | SGB 9.04756343981868 | | | |
| | | | | | SOL 0.003961067544184048 | | | |
| | | | | | USDC 2.023574216813S8 | | | |
| | | | | | XLM 34.146576941847.4 | | | |
| | | | | | XRP 0.0300918741502599 | | | |
| | | | | | ZEC 0.06548344896285.08 | | | |
| 3.1.096776 | CHERI LYNN MC QUIRE | ADDRESS REDACTED | | | BTC 0.000000861116660941 | | | |
| | | | | | ETH 0.001629481819612.1 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.096777 | CHERI MACALUSO | ADDRESS REDACTED | | | ADA 1.9402117095274<br>BCH 0.0017102400214385<br>BTC 0.498782542262194<br>DOGE 0.00011542358761569<br>SUSHI 0.35071091563783<br>XTZ 0.687578793552465 | ADA 3163.3127281564<br>BCH 8.98132972660359<br>BTC 0.012669<br>DOGE 1.5075826778795<br>SUSHI 0.00254777187840478<br>XTZ 1074.30290084348 | | |
| 3.1.096778 | CHERI MURPHY | ADDRESS REDACTED | | | BTC 0.0455760320582351<br>ETH 0.70722471541961 | | | |
| 3.1.096779 | CHERI TUTTLE CALLIS | ADDRESS REDACTED | | | ADA 506.916390963016<br>BTC 0.0114194050673772<br>MATIC 465.214211845162<br>SNX 14.0101530900161 | | | |
| 3.1.096780 | CHERI-AMORE MUHAMMAD | ADDRESS REDACTED | | | CEL 1.09945500968105 | | | |
| 3.1.096781 | CHERIE AW | ADDRESS REDACTED | | | BTC 0.00435495906055239<br>CEL 207.06057471379<br>ETH 0.5626737848183DI6<br>MATIC 0.00400858283348779<br>USDC 0.390316598450046 | | | |
| 3.1.096782 | CHERIE CHARLES | ADDRESS REDACTED | | | CEL 36.4231740185742T | | | |
| 3.1.096783 | CHERIE DANN | ADDRESS REDACTED | | | AAVE 0.0118465951721301<br>BTC 0.000297583744865954<br>DOT 0.249210115538254<br>ETH 0.0129206141000614<br>MANA 0.991813335980458<br>SUSHI 155.900590886298 | | | |
| 3.1.096784 | CHERIE DAWSON | ADDRESS REDACTED | | | BTC 0.0064180353695143<br>ETH 0.113580142792971<br>USDC 420.932098097022<br>USDT ERC20 5204.79545463775 | | | |
| 3.1.096785 | CHERIE DEARNE | ADDRESS REDACTED | | | BTC 0.0316553031820265<br>CEL 35.9602317109966<br>ETH 0.316068294<br>USDC 68.858553 | | | |
| 3.1.096786 | CHERIE ELDRIDGE | ADDRESS REDACTED | | | BTC 0.0143990441168124<br>CEL 14.2291707334225 | | | |
| 3.1.096787 | CHERIE ELMSLY | ADDRESS REDACTED | | | BTC 0.86945308<br>CEL 916.654087506833 | | | |
| 3.1.096788 | CHERIE JOHNSON | ADDRESS REDACTED | | | ETH 4.94271667 | | | |
| 3.1.096789 | CHERIE KO | ADDRESS REDACTED | | | BTC 0.0018352892616498A<br>ADA 344.337818<br>BTC 0.0734584547873428<br>CEL 5.46166889949127<br>ETH 0.5576197643129252 | | | |
| 3.1.096790 | CHERIE MATTILA | ADDRESS REDACTED | | | BTC 0.105442660400004<br>ETH 0.13966480456968 | | | |
| 3.1.096791 | CHERIE MEHARRY | ADDRESS REDACTED | | | BCH 0.000097092797697778<br>BTC 0.106991752663127<br>LTC 10.564598253359<br>MATIC 21451.6596649952<br>SNX 1059.68404466473 | | | |
| 3.1.096792 | CHERIE MOLLERE | ADDRESS REDACTED | | | XRP 1004.64921051281 | | | |
| 3.1.096793 | CHERIE PASSARETTI | ADDRESS REDACTED | | | ETH 0.0000134058574406<br>LINK 0.00327595728567513<br>USDC 744.895707080573 | | BTC 0.028481783913414S<br>LINK 18.3795323420332 | |
| 3.1.096794 | CHERIE SIM | ADDRESS REDACTED | | | BTC 0.00251176081731186<br>GUSD 23.0178124424072 | | | |
| 3.1.096795 | CHERIE WARNER | ADDRESS REDACTED | | | USDC 23585.5674668321<br>ETH 0.0027879290239G273 | | | |
| 3.1.096796 | CHERIE WEAVER | ADDRESS REDACTED | | | XRP 0.742867549097463 | | | |
| 3.1.096797 | CHERISL ANWAR | ADDRESS REDACTED | | | BTC 0.0104458871665083<br>CEL 120.167880387299 | | | |
| 3.1.096798 | CHERIF ABOUBAKAR | ADDRESS REDACTED | | | CEL 59.96182120692<br>ETH 1.00124915887926<br>SGB 47.0850532864698<br>XRP 879.155609586682 | | | |
| 3.1.096799 | CHERIF BOUMAIZA | ADDRESS REDACTED | | | BTC 0.00000000519497067S<br>CEL 12.9379369505261<br>LTC 0.0000000066835276768<br>XRP 0.00000072255291053 | | | |
| 3.1.096800 | CHERIF CHAKER | ADDRESS REDACTED | | | BTC 0.0113960867552<br>USDT ERC20 424.801582799163 | | | |
| 3.1.096801 | CHERIF HASSABOU | ADDRESS REDACTED | | | BTC 0.000012007186543486<br>ETH 0.00023334673973718S | | | |
| 3.1.096802 | CHERIF ISKANDAR | ADDRESS REDACTED | | | BTC 0.0064716751913902I<br>ADA 2253.766500080819<br>BTC 0.00750197983225018<br>CEL 66.7861766492836<br>DOT 29.070186116791<br>ETH 1.09101607559553<br>MATIC 595.9832896A<br>SOL 67.407435103114<br>USDC 0.00000031216912168<br>XRP 1.42704942949769 | | | |
| 3.1.096803 | CHERLYN CLARDY-THOMAS | ADDRESS REDACTED | | | ADA 183.640006851945<br>BTC 0.00101277712390702<br>DOT 9.47187926645415<br>USDC 229.784548352291 | | | |
| 3.1.096804 | CHERLYN DAVIDSON CIBELLI | ADDRESS REDACTED | | | 1INCH 0.120942085812193<br>COMP 5.246462514333T1<br>DOT 0.0526187486828401<br>ETH 0.0744367616513523<br>LINK 19.80611516J694<br>MATIC 326.376248399533<br>SNX 0.24920098883077 | DOT 0.0000001772267080908 | | |
| 3.1.096805 | CHERLYN MARIE ARCHULETA | ADDRESS REDACTED | | | BTC 0.0158167346266423<br>MATIC 677.892693551923 | | | |
| 3.1.096806 | CHERINE LEE | ADDRESS REDACTED | | | ADA 0.16696133632189S<br>BNB 0.00055966926056508<br>BTC 0.00002278157625574<br>BUSD 0.00082617935482828<br>ETH 1.44637364899371<br>LUNC 5.5740313023669B<br>USDT ERC20 0.125206121168II8 | | | |
| 3.1.096807 | CHERINE WONG | ADDRESS REDACTED | | | BTC 0.000539025705349636<br>CEL 0.256174896397938<br>LTC 2.0043431093595G5<br>MCDAI 31.833149358845A<br>TGBP 107.886295305321<br>XLM 320.93366266863<br>XRP 516.05577921166G2 | | | |
| 3.1.096808 | CHERIS HOLLIS | ADDRESS REDACTED | | | BTC 0.0005574913625446086<br>DOT 1.56234246896078<br>USDC 427.697466410635 | | | |
| 3.1.096809 | CHERISA MEYER-FLETCHER | ADDRESS REDACTED | | | ADA 159.556394737873<br>AVAX 7.16505052016584<br>BTC 0.013304661085877B<br>DOT 8.48193967225419<br>LUNC 19.737792164314J<br>MATIC 233.652452892682<br>USDC 2.548229473232551 | | | |
| 3.1.096810 | CHERISE CUTTER | ADDRESS REDACTED | | | ETH 1.13244448863867 | | | |
| 3.1.096811 | CHERISH LAFLEUR | ADDRESS REDACTED | | | BTC 0.00119843321498971<br>USDC 643.848453238855 | | | |
| 3.1.096812 | CHERITH TAN | ADDRESS REDACTED | | Yes | BTC 0.070881226291257S4<br>CEL 130.959976929763<br>ETH 0.565654533100991<br>USDT ERC20 2.001642 | | | BTC 0.123628694714237 |
| 3.1.096813 | CHERKTYEK CONSULTING, LLC | PILL POINT, COLORADO SPRINGS, COLORADO 80921 | | | CEL 353.293406073209<br>GUSD 2087.43897776602 | BTC 0.00000000924626662<br>GUSD 1264998.99882212<br>USDC 0.0000002820211286 | | |
| 3.1.096814 | CHERLIE POMPILUS | ADDRESS REDACTED | | | BTC 0.00220683547977617<br>CEL 3.5677558737846 | | | |
| 3.1.096815 | CHERLYN CHIN LING LIEW | ADDRESS REDACTED | | | BTC 0.0000064507455198S | | | |
| 3.1.096816 | CHERLYN MCNAMER | ADDRESS REDACTED | | | ADA 141.707698938S5<br>BTC 0.023010982634958A<br>DOT 3.224111368131<br>MATIC 90.0151609362B6<br>USDC 1155.9057626201<br>XLM 1043.77070192096 | | | |
| 3.1.096817 | CHERLYN NEELY | ADDRESS REDACTED | | | USDC 0.414366632124182 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.096818 | CHERLYN NEELY | ADDRESS REDACTED | | | CEL 1.0008716154521S<br>LTC 0.025078441166456S1<br>SGB 19.7595770017375<br>XRP 130.66009 | | | |
| 3.1.096819 | CHERLYN QUICK | ADDRESS REDACTED | | | BTC 0.0000035134401282141<br>CEL 1.11568169868542<br>COMP 0.962006236336497<br>DASH 2.68861054068639<br>ETH 0.2936648024112244<br>MATIC 0.280275961550037<br>SGB 58.03818869640826<br>SNX 21.752493234696<br>SUSHI 9.380901927585262<br>UNI 0.0218849209927164<br>XLM 0.43031891221951<br>XRP 0.0000005302146457495<br>ZEC 0.0008313127195180067<br>ZRX 926.44058495306 | | | |
| 3.1.096820 | CHERLYN QUICK | ADDRESS REDACTED | | | CEL 1.07244937088986 | | | |
| 3.1.096821 | CHERLYN PERINOVIC | ADDRESS REDACTED | | | BTC 0.0061118721338394<br>ETH 0.0643789415192773 | | | |
| 3.1.096822 | CHERMAINE HO | ADDRESS REDACTED | | | BTC 0.0000000654271080075<br>USDC 0.312592158883785 | | | |
| 3.1.096823 | CHERMAINE TEO | ADDRESS REDACTED | | | BTC 0.0000009043650845267<br>USDT ERC20 0.59414070883291 | | | |
| 3.1.096824 | CHERMEKA KENNEDY | ADDRESS REDACTED | | | AAVE 0.177789097677582<br>BAT 81.6455625387108<br>BAT 12.061898760224<br>BTC 0.01681385126535S5<br>DOT 3.20918937164<br>ETH 0.1110877469550016<br>LINK 2.97434589734342<br>LTC 0.587403252539819<br>MANA 17.7178987959803<br>MATIC 19.0494817393187<br>XLM 139.958846213467 | | | |
| 3.1.096825 | CHERMICO MCCRORY | ADDRESS REDACTED | | | BCH 0.000586306708875392<br>BTC 0.000012066142632364<br>XLM 0.22050782853143T | | | |
| 3.1.096826 | CHERMILA THERON | ADDRESS REDACTED | | | CEL 0.0094773352531971 | | | |
| 3.1.096827 | CHERN HWAN THAM | ADDRESS REDACTED | | | BTC 0.000862301894567876<br>CEL 3.57082506499967<br>USDC 38.409008400003662 | | | |
| 3.1.096828 | CHERN KIT YEO | ADDRESS REDACTED | | | BTC 0.00747670940930724<br>DOT 8.762657565972778<br>USDT ERC20 307.948407422564 | | | |
| 3.1.096829 | CHERN WOOI LIM | ADDRESS REDACTED | | | BTC 0.00258621759776702 | | | |
| 3.1.096830 | CHERN YONG HENG | ADDRESS REDACTED | | | ADA 1088.19148307T9<br>BNB 1.15043016034991<br>BTC 0.099565428324S002<br>CEL 29.4841095611808<br>DOT 21.8011757697148<br>ETH 0.652062658996857<br>LTC 5.02605907514143<br>USDC 727.409935896911<br>XLM 836.593453418949<br>XRP 3719.024000002539 | | | |
| 3.1.096831 | CHERNA CHARLEMAGNE | ADDRESS REDACTED | | | BTC 0.00869915141445047<br>LINK 1.05398213758425<br>MANA 0.1614200185S0751<br>MATIC 19.855648907359<br>SNX 0.767303704424809 | LINK 2382.51290070852<br>MANA 2538.16655547611<br>MATIC 11094.411662627<br>SNX 226.52974064332B | | |
| 3.1.096832 | CHERNG-SHYUE HOU | ADDRESS REDACTED | | | BTC 0.0000002714827566S8<br>CEL 0.46421705650565<br>MATIC 0.222042841459745<br>XRP 1.48693615567772 | | | |
| 3.1.096833 | CHEROKEE LOUISSETE AUXENCIA WEVER | ADDRESS REDACTED | | | BTC 0.0002607<br>CEL 0.071661560940346<br>ETH 0.0131578726425384 | | | |
| 3.1.096834 | CHEROKEE WALTERS | ADDRESS REDACTED | | | BTC 0.12960946521535<br>USDC 6271.3641928047 | | | |
| 3.1.096835 | CHERON AMELIE | ADDRESS REDACTED | | | ADA 9.00688466518846<br>CEL 0.12254357415555B | | | |
| 3.1.096836 | CHERONNE CLARK | ADDRESS REDACTED | | | BTC 0.000001973672206632<br>CEL 0.731143784974787<br>MATIC 9.9751385121455S<br>MCDAI 30 | | | |
| 3.1.096837 | CHERONY UNSSEN | ADDRESS REDACTED | | | BTC 7.0585633230899996-06<br>CEL 0.0997786656092531 | | | |
| 3.1.096838 | CHERRI MONEY | ADDRESS REDACTED | | | ADA 0.0322650287216813<br>AVAX 0.289201819789917<br>BAT 0.0679685992346807<br>BTC 0.0123586032181256<br>ETH 0.132827831716195<br>LINK 4.814294542591<br>LTC 0.0784171890091461<br>MATIC 263.98818954857 6<br>SNX 4.630508990127 47<br>USDC 291.477155263238<br>XLM 207.106676020873<br>ZEC 0.0327063092603895<br>ZRX 26.99268144589 78 | | | |
| 3.1.096839 | CHERRIE CHING | ADDRESS REDACTED | | | BTC 0.00069431939722547<br>CEL 28.922935458924 2<br>USDT ERC20 634 | | | |
| 3.1.096840 | CHERROL LETER | ADDRESS REDACTED | | | BSV 2.028782S6<br>CEL 53.59443625821 26<br>ETH 0.002598<br>SGB 6.7046013428<br>XLM 100.9<br>XRP 269.790896 | | | |
| 3.1.096841 | CHERRON JOYCE VAN DAM | ADDRESS REDACTED | | | ADA 0.1062848262332<br>BTC 0.0000317443889 70483<br>ETH 0.000905197664561373<br>XRP 0.0516640290381353 | | | |
| 3.1.096842 | CHERRY ANN SAN DIEGO | ADDRESS REDACTED | | | BTC 0.0030614078123122 2<br>ETH 0.0984589708540168<br>SNX 13.2222653143995<br>USDC 109.044518359044 | | | |
| 3.1.096843 | CHERRY CHEN | ADDRESS REDACTED | | | ADA 30251.297342436<br>BTC 0.00366239986845702<br>GUSD 0.17818806201205 7 | BTC 8.73374391566427<br>GUSD 0.00287876077249965 | | |
| 3.1.096844 | CHERRY CHUN YEE LAI | ADDRESS REDACTED | | | USDT ERC20 406.981322284438 | | | |
| 3.1.096845 | CHERRY DING CHEW LI LI | ADDRESS REDACTED | | | BTC 0.0000006752775889865<br>USDC 0.271732681008S8 | | | |
| 3.1.096846 | CHERRY GUNAWAN | ADDRESS REDACTED | | | AVAX 6.991<br>BTC 0.0000001490192069535<br>CEL 29.3235117677557<br>ETH 1.89986166<br>LUNC 50.0000003544504<br>SOL 0.000000003913836<br>USDC 0.19810060593363 | | | |
| 3.1.096847 | CHERRY HUNG | ADDRESS REDACTED | | | ADA 0.000000571428571429<br>BTC 0.00000000222602S413<br>CEL 1.63923315812353 | | | |
| 3.1.096848 | CHERRY LIN HAN | ADDRESS REDACTED | | | BTC 0.00101616226775798 | | | |
| 3.1.096849 | CHERRY LIN HAN | ADDRESS REDACTED | | | BTC 0.0134449614299513 | | | |
| 3.1.096850 | CHERRY LIU | ADDRESS REDACTED | | | ADA 3574.40694129624<br>BTC 0.0290933912902142<br>LTC 9.80213401915587<br>SOL 8.43215840224091<br>USDC 948.944892137 26 | | | |
| 3.1.096851 | CHERRY MACIVOR | ADDRESS REDACTED | | | BTC 0.484772681236816<br>CEL 1.20423081544692<br>DOT 11.3588396236716<br>ETH 6.024355700S5323 | BTC 0.00688136526286815 | | |
| 3.1.096852 | CHERRY NG | ADDRESS REDACTED | | | BTC 0.000610611413630919<br>CEL 21.349241778300 6<br>MATIC 6.547555497642799<br>USDT ERC20 1.70359642929502 | | | |
| 3.1.096853 | CHERRY PATEL | ADDRESS REDACTED | | | BTC 1.0342847052423 4 | | | |
| 3.1.096854 | CHERRY RECUENCO | ADDRESS REDACTED | | | CEL 0.963969321793335<br>MCDAI 30 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.096855 | CHERRY SUNGA | ADDRESS REDACTED | | | BTC 0.0029771981693707<br>CEL 2.065253092607717 | | | |
| 3.1.096856 | CHERRY TRAN | ADDRESS REDACTED | | | BTC 0.0000001193380629209<br>USDC 1.041613497602209 | | | |
| 3.1.096857 | CHERRY TSANG | ADDRESS REDACTED | | | BTC 0.0020425334408268269<br>ETH 1.3554536308784<br>USDT ERC20 254104958163056 | | | |
| 3.1.096858 | CHERRY YIM | ADDRESS REDACTED | | | AAVE 0.0018039804076715<br>BTC 0.043400201360511<br>DOT 36.8061326583187<br>ETH 0.128973172965283<br>MATIC 31.35525330381<br>USDT ERC20 1.303957093 | | | |
| 3.1.096859 | CHERRYL PADILLO | ADDRESS REDACTED | | | BCH 0.00947<br>BTC 0.00010887<br>CEL 0.3424606903126249<br>DASH 0.06394017<br>LTC 0.0470486 | | | |
| 3.1.096860 | CHERRYL REGALADO | ADDRESS REDACTED | | | BTC 0.00000216874956789<br>USDC 0.5414546188803296 | | | |
| 3.1.096861 | CHERRYLYN FUEGO | ADDRESS REDACTED | | | BNB 0.00017236898399514<br>CEL 0.0057516690093501 | | | |
| 3.1.096862 | CHERRYLYN YLLANA | ADDRESS REDACTED | | | BTC 0.00000201541520919<br>XRP 0.293593473010057 | | | |
| 3.1.096863 | CHERUBIN LANDOLFINI | ADDRESS REDACTED | | | ADA 26.9864311983135<br>CEL 0.1394267461215<br>XRP 36.739442143541 | | | |
| 3.1.096864 | CHERUKU ABHIJITH REDDY | ADDRESS REDACTED | | | BTC 0.000191868758751944 | | | |
| 3.1.096865 | CHERWIN CHUA | ADDRESS REDACTED | | | ADA 0.48053112947913<br>AVAX 18.456527707439<br>BTC 0.076722096188706<br>DOGE 291.135931520538<br>ETH 1.4719827909563<br>LTC 1.0052509328701<br>LUNC 5.96548507165683<br>MATIC 81.421346105823<br>UNI 23.73746272927 92<br>USDC 0.271655464147158<br>XLM 28.56818112008 | AVAX 1.15970539611146<br>BTC 0.0009344921035417 25 | | |
| 3.1.096866 | CHERY ARROZAVE | ADDRESS REDACTED | | | SNX 44.590892830164 | | | |
| 3.1.096867 | CHERYL ANG | ADDRESS REDACTED | | | BTC 0.000106382152309 83<br>ETH 0.0061167974288768<br>GUSD 2.650032809977391<br>USDC 1231.3052861426 1<br>XRP 0.5324690382431 2 | | | |
| 3.1.096868 | CHERYL ANGST | ADDRESS REDACTED | | | ADA 0.000000377885799326<br>DOGE 0.001659581898542<br>BUSD 11.410696988627<br>CEL 4.854180930646<br>DASH 0.1574749328634 38<br>ETH 0.00118840172939187<br>MATIC 1.27073508723742<br>USDC 0.0000002760757521453<br>XLM 206.374240013487 | | | |
| 3.1.096869 | CHERYL ANNE | ADDRESS REDACTED | | | CEL 0.5064616615952 73 | | | |
| 3.1.096870 | CHERYL ATEN | ADDRESS REDACTED | | | BTC 0.0011034851880 5856<br>USDC 525.264593055592 | | | |
| 3.1.096871 | CHERYL AU | ADDRESS REDACTED | | | BTC 0.0194584829746531<br>CEL 283.136393890146<br>ETH 0.3252019026398376<br>USDC 2475.39975964132 | | | |
| 3.1.096872 | CHERYL BARR | ADDRESS REDACTED | | | BTC 0.0032659586691212 5<br>PAX 0.14708594147239<br>SNX 67.263108443873 | | | |
| 3.1.096873 | CHERYL BARR | ADDRESS REDACTED | | | BTC 0.0004451360218971<br>ETH 1.6047936602354<br>USDC 69053.3073748237 | | | |
| 3.1.096874 | CHERYL BERMUDEZ ESTRADA | ADDRESS REDACTED | | | USDC 0.347256145512483 | | | |
| 3.1.096875 | CHERYL CHERN | ADDRESS REDACTED | | | BTC 0.0000024593646725468 | | | |
| 3.1.096876 | CHERYL CHEW | ADDRESS REDACTED | | | BNB 0.00000000450673275 1<br>BTC 0.00231866548725 28<br>CEL 12690.13867383 4<br>DOT 0.14337234334717 5<br>ETH 0.98688524796520 9<br>LTC 0.04935501<br>MATIC 0.41012<br>USDT ERC20 3.001610659887 56 | | | |
| 3.1.096877 | CHERYL CHING | ADDRESS REDACTED | | | BTC 7.70877989181999 6.07<br>EOS 0.05256772898783 01<br>MATIC 0.54089748223073 6<br>OMG 0.0349545795201 05<br>USDC 0.0762562025532392<br>XLM 8.61208238354084 | | | |
| 3.1.096878 | CHERYL CHUNG | ADDRESS REDACTED | | | CEL 0.4900490287045 56<br>MCDAI 31.8439544885978<br>USDT ERC20 1425.2346554139 98 | | | |
| 3.1.096879 | CHERYL CRANNESS | ADDRESS REDACTED | | | BTC 0.0003434513038552811<br>CEL 4.29162627661704<br>LTC 1.0995287896843 8<br>SNX 3.75 | | | |
| 3.1.096880 | CHERYL CUNNINGHAM | ADDRESS REDACTED | | | BTC 0.000181141726023 | | | |
| 3.1.096881 | CHERYL DEAN | ADDRESS REDACTED | | | BTC 0.0001110481472477 68<br>SOL 0.18748997649721 | | | |
| 3.1.096882 | CHERYL DIANE BIERBAUM | ADDRESS REDACTED | | | ADA 2363.69775960805<br>AVAX 13.569435315145 5<br>BTC 0.10320401987923 2<br>DOGE 681.343747304548<br>DOT 18.10475212366<br>ETH 2.1485962867186 7<br>LINK 5.7808486637635<br>LTC 0.3866986342373 39<br>MANA 219.42165824123 5<br>MATIC 684.15762873477<br>SOL 11.48118055 2279<br>USDC 0.146393501468617 | AAVE 1.08571919285793<br>DOT 209.655<br>ETH 6.003942<br>USDC 124221.498073<br>XRP 39329.407075 | | |
| 3.1.096883 | CHERYL DOPP | ADDRESS REDACTED | | | AAVE 0.0056638184026688 2<br>BTC 0.00000142266277741<br>ETH 0.0001442580634026 86<br>MATIC 0.00587668391128 8<br>SNX 0.2107140877007 7 | AAVE 0.00000003132319646 2<br>BTC 0.0000009089080079 1<br>ETH 0.0000009640593483 46<br>MATIC 3.8957238792437 6<br>SNX 0.300000781667523 | | |
| 3.1.096884 | CHERYL EADES | ADDRESS REDACTED | | | ADA 225.026319988496<br>BTC 0.09260722000707 93<br>PAXG 1.5485673889360 3<br>USDC 262.83681961794 9<br>USDT ERC20 1.455971650678 38 | | | |
| 3.1.096885 | CHERYL EDWARDS | ADDRESS REDACTED | | | ADA 0.04512005716469 62<br>BTC 0.37641164542743 6<br>ETH 0.0000020395805446<br>MATIC 0.0600961913821 6<br>SOL 101.3133480418 47 | | | |
| 3.1.096886 | CHERYL FAST | ADDRESS REDACTED | | | ADA 0.00000081367613442<br>BAT 137.882224269974<br>BNB 0.31492834562381 3<br>BTC 0.00128970584098535<br>CEL 9.019078191086 11<br>DOT 18.7854565472575<br>EOS 151.407266824769<br>LTC 0.00099672850067 184<br>MATIC 44.657567297467 4<br>SNX 30.644423519928 52<br>XRP 39.503023341918 3 | | | |
| 3.1.096887 | CHERYL FERRAZZA | ADDRESS REDACTED | | | BCH 0.0035986937383457 6<br>BTC 0.00368604509457 1257<br>ETH 0.958963509653 877<br>LTC 2.7618078716334 8 | | | |
| 3.1.096888 | CHERYL FIRBY | ADDRESS REDACTED | | | BTC 0.0000020954325 5465<br>CEL 1.12859600594353<br>LINK 0.946185788458499<br>USDC 99.332614766269 9 | | | |
| 3.1.096889 | CHERYL FRANK | ADDRESS REDACTED | | | ADA 25.8817526167968<br>BTC 0.0015101087711736 2<br>CEL 82.668490684217<br>USDC 0.0825031369375053 3 | | | |
| 3.1.096890 | CHERYL GANSCHOW | ADDRESS REDACTED | | | ETH 0.000165193659 8727<br>BTC 0.0000348434565581387 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.096891 | CHERYL GIPSON | ADDRESS REDACTED | | | ADA 353.80025154S632<br>BTC 0.00120322175536899<br>DOT 3.234481858S2893<br>ETH 0.566419696450577 | | | |
| 3.1.096892 | CHERYL GLASSIE | ADDRESS REDACTED | | | CEL 1.06001006166215 | | | |
| 3.1.096893 | CHERYL GLEASON | ADDRESS REDACTED | | | BTC 0.00164658001662188<br>MATIC 452.008310146109 | | | |
| 3.1.096894 | CHERYL GROSS | ADDRESS REDACTED | | | ETH 0.10224017029638S | | | |
| 3.1.096895 | CHERYL GUILFORD | ADDRESS REDACTED | | | BTC 0.0000261891S657958T<br>SNX 0.0674101072040694<br>USDC 3.78148638038709 | | | |
| 3.1.096896 | CHERYL HALLSTED | ADDRESS REDACTED | | | ADA 306.318430910431<br>BTC 0.00163231553356523<br>DOT 2.140382512256I8<br>MATIC 308.832741971828<br>USDC 211.861165290813 | | | |
| 3.1.096897 | CHERYL HEINEMAN | ADDRESS REDACTED | | | ADA 37.819640028249B<br>BTC 0.01206736720625I5<br>USDC 525.36694757357T | | | |
| 3.1.096898 | CHERYL HENDERSON | ADDRESS REDACTED | | | ADA 70.292276745321S<br>BTC 0.645712945213041<br>DOT 15.67013204268I<br>ETH 0.00528379044536458<br>MATIC 632.928366770B8<br>OMG 7.528132301356I7<br>SNX 102.97863641733I<br>XLM 3115.154398449S1 | | | |
| 3.1.096899 | CHERYL HENDRICKS | ADDRESS REDACTED | | | MATIC 0.788268767707137 | | | |
| 3.1.096900 | CHERYL HERRERA | ADDRESS REDACTED | | | BTC 2.05070723625005<br>DOT 54.941782580539<br>EOS 0.8407518393734I1<br>ETC 0.0168591516213194<br>ETH 0.114915303837063<br>MATIC 1082.93668160467<br>MCDAI 0.020884010624661I<br>OMG 0.0021259752073782S<br>SNX 0.00912564684649089<br>UNI 0.00001570023979849<br>USDC 12.942163449052T<br>XLM 2.3155136072463I3 | KNC 3.35006I330098197<br>OMG 44.805148043666I<br>ZRX 473.38750S29210I3 | | |
| 3.1.096901 | CHERYL HINES | ADDRESS REDACTED | | | BCH 0.10855064896S221 | | | |
| 3.1.096902 | CHERYL HOMMEL | ADDRESS REDACTED | | | BTC 0.00385098316398734<br>ETH 0.9211749828761I24 | | | |
| 3.1.096903 | CHERYL HOUSE | ADDRESS REDACTED | | | CEL 3.06305312664342 | | | |
| 3.1.096904 | CHERYL HUBBARD | ADDRESS REDACTED | | | ADA 524.755070097159<br>BTC 0.01936320513735263<br>MATIC 183.57211309896<br>XLM 414.14130334026T | | | |
| 3.1.096905 | CHERYL IDLE | ADDRESS REDACTED | | | BTC 0.00113035261713077<br>ETH 11.25181927711391 | | | |
| 3.1.096906 | CHERYL JOBLIN | ADDRESS REDACTED | | | BTC 0.0223230487981001<br>CEL 43.35037526313687<br>ETH 11.002698623875<br>LINK 22.2823479593409<br>LTC 6.26399389301388<br>MATIC 2755.73873534712<br>XLM 1024.24937664478 | | | |
| 3.1.096907 | CHERYL KAUFMAN | ADDRESS REDACTED | | | ETH 0.06740599311367T | | | |
| 3.1.096908 | CHERYL KELLY | ADDRESS REDACTED | | | BTC 0.0099776950020037G | | | |
| 3.1.096909 | CHERYL KEMP | ADDRESS REDACTED | | | CEL 682.338218063415 | | | |
| 3.1.096910 | CHERYL KOCH | ADDRESS REDACTED | | | BTC 0.00048525017S0338<br>CEL 19.359603705270T | | | |
| 3.1.096911 | CHERYL KOH | ADDRESS REDACTED | | | BTC 0.09453498121745G<br>ETH 1.91455252583795 | | | |
| 3.1.096912 | CHERYL KOK | ADDRESS REDACTED | | | CEL 5.334743492630I21<br>ETH 0.17155727849878B | | | |
| 3.1.096913 | CHERYL KWAN | ADDRESS REDACTED | | | BTC 0.095146737835207<br>ETH 0.472879773292302 | | | |
| 3.1.096914 | CHERYL KWONG | ADDRESS REDACTED | | | BCH 0.42082<br>BTC 0.122002753577585<br>CEL 141.803354243014<br>ETC 25<br>ETH 3.49127211091682<br>USDT ERC20 10.143817043992T | | | |
| 3.1.096915 | CHERYL LEE | ADDRESS REDACTED | | | ADA 1.25476037973781<br>BTC 0.0724769303062471<br>CEL 14.0511261042877<br>ETH 0.000244041242427834<br>ADA 0.000005031214480022<br>BTC 0.00113697724663391<br>CEL 9.39279351414585<br>USDT ERC20 260 | | | |
| 3.1.096916 | CHERYL LENNON | ADDRESS REDACTED | | | BTC 0.025308974683888T | | | |
| 3.1.096917 | CHERYL LIM | ADDRESS REDACTED | | | BNB 0.001206055090S1165 | | | |
| 3.1.096918 | CHERYL LIM | ADDRESS REDACTED | | | BTC 0.00075651605832216<br>BTC 0.00517760918542887<br>USDC 0.062401808543S376 | | | |
| 3.1.096919 | CHERYL LYNN CLARK | ADDRESS REDACTED | | | ADA 52.343102602073T<br>AVAX 7.55875071139057<br>BTC 0.02256214258350I96<br>CEL 52.605272179392G<br>DOT 17.38024119915I63<br>EOS 0.0975262708134<br>ETH 0.259548459764974<br>LTC 1.6421830677632G<br>LUNC 1.50792318159101<br>MATIC 399.454224323451<br>SNX 17.552885710004I<br>SOL 4.20709721155S4<br>USDC 175086.747605833<br>XLM 0.0588613935028016 | AVAX 1.17639390508548<br>XLM 0.000000494889654109 | | |
| 3.1.096920 | CHERYL LYNN JONES | ADDRESS REDACTED | | | ADA 3036.72629581919<br>AVAX 25.5984218048771S<br>BTC 0.2579512548594G8<br>DOT 105.794671111608<br>LINK 10.26767970316394<br>SOL 25.5130511200712 | | | |
| 3.1.096921 | CHERYL MAH | ADDRESS REDACTED | | | BTC 0.0000030458477656 | | | |
| 3.1.096922 | CHERYL MAINLAND | ADDRESS REDACTED | | | ADA 886.744946262783<br>BTC 0.2697120284913G6<br>ETH 3.37545625052566 | | | |
| 3.1.096923 | CHERYL MALLOCH | ADDRESS REDACTED | | | BTC 0.00947174608983I4<br>ETH 0.77272343051167Z<br>USDC 1.236290797771G7 | BTC 0.000053026497934032 | | |
| 3.1.096924 | CHERYL MARCHE | ADDRESS REDACTED | | | BTC 0.00121684503719287<br>BUSD 0.45415517189404 | | | |
| 3.1.096925 | CHERYL MASSEY | ADDRESS REDACTED | | | ETH 0.77636333326479 | | | |
| 3.1.096926 | CHERYL MATSEN | ADDRESS REDACTED | | | CEL 1595.76144815895<br>USDC 52735.1467524107 | | | |
| 3.1.096927 | CHERYL MATTINGLY | ADDRESS REDACTED | | | SNX 196.497679070817 | | | |
| 3.1.096928 | CHERYL MCGEE | ADDRESS REDACTED | | | BTC 0.00133148262515406 | | | |
| 3.1.096929 | CHERYL MOSES | ADDRESS REDACTED | | | BTC 1.14024241389454 | | | |
| 3.1.096930 | CHERYL NELSEN-ANDERSON | ADDRESS REDACTED | | | BTC 0.003325.70725450015 | | | |
| 3.1.096931 | CHERYL NELSON | ADDRESS REDACTED | | | BTC 0.00217976054180404<br>CEL 54.6261517613B3 | | | |
| 3.1.096932 | CHERYL OKAFOR | ADDRESS REDACTED | | | ADA 83.08832936150T7<br>BTC 0.00453225184725455<br>HEP 10999.476634 | | | |
| 3.1.096933 | CHERYL OSTROWSKI | ADDRESS REDACTED | | | BTC 0.2550215794537I6<br>MATIC 452.332644433833<br>USDC 161.244073185521 | | | |
| 3.1.096934 | CHERYL PAULSON | ADDRESS REDACTED | | | BCH 0.0006406008160767S8<br>BTC 0.00024106228495547B<br>ETH 0.00000150426378103<br>MATIC 0.00099721091096569<br>USDT ERC20 0.248015702211444 | BCH 0.000105<br>BTC 0.00073593 | | |
| 3.1.096935 | CHERYL PERKINS | ADDRESS REDACTED | | | BTC 0.01358058114768I3<br>CEL 331.6839388262T3<br>USDT ERC20 264.931481722473 | | | |
| 3.1.096936 | CHERYL PICK | ADDRESS REDACTED | | | BTC 0.000816306967613966<br>ETH 3.56629365472883 | | | |
| 3.1.096937 | CHERYL PURCELL | ADDRESS REDACTED | | | BTC 0.0104852244851257<br>DOT 5.6181307735187 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Nonpriority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.096938 | CHERYL PUZON | ADDRESS REDACTED | | | BTC 0.09069474547430952<br>USDC 43.5629300179S | | | |
| 3.1.096939 | CHERYL RANETTE | ADDRESS REDACTED | | | BTC 0.00024195498746138T<br>ETH 0.00134904886060129 | BTC 0.22471498735415S9<br>ETH 0.89736493108763S | | |
| 3.1.096940 | CHERYL RESSMANN | ADDRESS REDACTED | | | BTC 0.0012172124015007T2<br>ETH 0.78502824967007T | | | |
| 3.1.096941 | CHERYL RILEY | ADDRESS REDACTED | | | ADA 8.813237413187Z<br>BTC 0.00482013780926957<br>ETH 0.01690885575393941 | | | |
| 3.1.096942 | CHERYL RUSH | ADDRESS REDACTED | | | ADA 1544.626933724B5<br>BTC 0.02135632596110331<br>EOS 33.5434209362267<br>ETH 3.2660639S168751<br>LINK 1.142331642632T7<br>MANA 91.156814274610T<br>USDC 39.690707241461T<br>XTZ 17.959299246141S | | | |
| 3.1.096943 | CHERYL SAMSON RAMIREZ | ADDRESS REDACTED | | | ADA 627.66297517735B<br>BTC 0.008692795778768B4<br>DOT 4.488708748585B3<br>ETH 0.09092459591488S3 | ADA 348.157694<br>BTC 0.00578883<br>DOT 4.0348823198<br>ETH 0.06015133 | | |
| 3.1.096944 | CHERYL SCHULTZ | ADDRESS REDACTED | | | ADA 1221.537701338Z4<br>BAT 871.491478Z593S6<br>BTC 0.001172817743659Z<br>EOS 53.5106495305306<br>ETH 0.260048980Z4448<br>KNC 58.051705765066S<br>LINK 7.80573954156839<br>XLM 484.907762354601<br>ZRX 478.63085353696S | LUNC 0.197244<br>UST 16.700561<br>XLM 26.3153292<br>XTZ 12.338652 | | |
| 3.1.096945 | CHERYL SEABRON-RAMBERT | ADDRESS REDACTED | | | BTC 0.20540016749B4<br>ETH 3.438807457485S1<br>USDC 0.0547041071625Z1 | USDC 0.00000032299498B727 | | |
| 3.1.096946 | CHERYL SELLHORST | ADDRESS REDACTED | | | BTC 0.00105088472993183<br>USDC 513.5636950S134 | | | |
| 3.1.096947 | CHERYL SIMMONS | ADDRESS REDACTED | | | BTC 0.00123238009904B57<br>USDC 436.638806416719 | | | |
| 3.1.096948 | CHERYL SMITH | ADDRESS REDACTED | | | BTC 0.000005433128943617<br>CEL 0.0388227779437003 | | | |
| 3.1.096949 | CHERYL SMITH | ADDRESS REDACTED | | | BTC 0.00277882302235954<br>CEL 3.1671036489151S1<br>ETH 0.00026815992228996<br>USDC 0.01336445563111144 | | | |
| 3.1.096950 | CHERYL STEEVES | ADDRESS REDACTED | | | BTC 0.05025022226663969<br>CEL 531.41505722473Z<br>ETH 0.165498252994001 | | | |
| 3.1.096951 | CHERYL SUAH | ADDRESS REDACTED | | | BTC 0.001500251300952S<br>CEL 8.7632616890232B<br>ETH 0.00108605691197354 | | | |
| 3.1.096952 | CHERYL SWINDLE | ADDRESS REDACTED | | | USDC 0.289211656670208 | | | |
| 3.1.096953 | CHERYL TAYLOR | ADDRESS REDACTED | | | AVAX 2.648843393286B4<br>BAT 215.995358558B4<br>BCH 0.14911464314645B<br>BTC 0.03398774844128S1<br>CEL 1.14007093824979<br>DASH 0.0028674770788639S<br>DOT 59.5766059738586<br>LINK 24.8912713400374<br>SGB 18.86806089140915<br>UNI 29.62820104820S8<br>XRP 0.00000020337609756<br>ZEC 2.066197258188443 | AVAX 3.5592306673632 | | |
| 3.1.096954 | CHERYL TEO SHU QIN | ADDRESS REDACTED | | | BTC 0.00021102906879S507 | | | |
| 3.1.096955 | CHERYL THIANG | ADDRESS REDACTED | | | ADA 0.09682989925350B<br>BTC 0.0000014284510030948<br>CEL 1.0634490454949<br>GUSD 1.2516449727495<br>USDC 0.33847070640937T | | | |
| 3.1.096956 | CHERYL THOMPSON | ADDRESS REDACTED | | | BTC 5.834022603837S0 0S<br>ETH 0.45209667120959S | | | |
| 3.1.096957 | CHERYL TIBBETTS | ADDRESS REDACTED | | | CEL 1.06064101895102 | | | |
| 3.1.096958 | CHERYL TRIPLETT | ADDRESS REDACTED | | | ETH 4.11404748091307 | | | |
| 3.1.096959 | CHERYL UDARBE | ADDRESS REDACTED | | | ADA 322.47733208796<br>BTC 1.81031547039908<br>CEL 9.399944560624B6<br>ETH 3.10806671438294<br>XRP 600 | | | |
| 3.1.096960 | CHERYL VILLAREAL | ADDRESS REDACTED | | | BTC 0.00126922981089477<br>ETH 9.380253961562288 | | | |
| 3.1.096961 | CHERYL WALKER | ADDRESS REDACTED | | | BTC 0.00095811750335964<br>USDC 37862.597365456 | | | |
| 3.1.096962 | CHERYL WEEKS | ADDRESS REDACTED | | | BTC 0.008105945241129S9<br>CEL 73.7432587736054<br>DOT 13.6863431588896<br>ETH 0.12567<br>LUNC 1.496313<br>SNX 10.734 | | | |
| 3.1.096963 | CHERYL WILLIAMS | ADDRESS REDACTED | | | BTC 0.00551207804032538<br>ETH 0.02243934779439S1 | | | |
| 3.1.096964 | CHERYL WILSON | ADDRESS REDACTED | | | USDC 54.66426095274T6 | | | |
| 3.1.096965 | CHERYL WILSON | ADDRESS REDACTED | | | BNB 51.292458648643<br>BTC 0.5396827964093S<br>CEL 712.007153617783<br>ETH 5.09730798426918<br>LTC 1.04068039665316<br>MCDAI 72.0610375S77683<br>XRP 1015.59528568999 | | | |
| 3.1.096966 | CHERYL YANG | ADDRESS REDACTED | | | BTC 0.000910750048216738<br>USDT ERC20 423.327815918471 | | | |
| 3.1.096967 | CHERYL YEE | ADDRESS REDACTED | | | BTC 0.014477547390860S | | | |
| 3.1.096968 | CHERYL ZALEWSKI | ADDRESS REDACTED | | | BTC 0.0271637569783B2<br>LINK 22.07656871050S6<br>SGB 646.904045806949<br>XRP 4231.01635494998 | | | |
| 3.1.096969 | CHERYLE HOLMES | ADDRESS REDACTED | | | BTC 0.04935139131460Z<br>ETH 0.30930912547202S | | | |
| 3.1.096970 | CHERYLEE REMPS | ADDRESS REDACTED | | | BTC 0.04015366764412S3 | | | |
| 3.1.096971 | CHERYL-ROSE TICE | ADDRESS REDACTED | | | BTC 0.0231352499177711<br>DOT 1.9970024581266 | | | |
| 3.1.096972 | CHESLAU ZHURAUSKI | ADDRESS REDACTED | | | BTC 0.00002885331214467S | | | |
| 3.1.096973 | CHESLEIGH SNOW | ADDRESS REDACTED | | | BTC 0.00059451762366646<br>USDC 82681.9109777387 | | | |
| 3.1.096974 | CHESLIN ERNSTZEN | ADDRESS REDACTED | | | BTC 0.00000000394220624S<br>CEL 1.474011409639Z6<br>USDC 0.000000044977277523 | | | |
| 3.1.096975 | CHESNA CHIN | ADDRESS REDACTED | | | ADA 631.11561621075B<br>BTC 0.00078937S40640673<br>CEL 9.19137943308555<br>ETH 0.55835355025974Z9<br>MATIC 362.382020S174 | | | |
| 3.1.096976 | CHESNA ORTEGA | ADDRESS REDACTED | | | BTC 0.0045859621665<br>LINK 167.0125045511869<br>MCDAI 0.32157935720359Z | | | |
| 3.1.096977 | CHESNEY CAROLISSEN | ADDRESS REDACTED | | | ADA 72.909945<br>BTC 0.00001138976308451S48<br>CEL 54.713877465273Z4<br>GUSD 2.278341452262S7<br>LTC 0.00164253776326249<br>MATIC 143.872661870503<br>SGB 52.577636946360Z4<br>SNX 29.500778727169Z<br>XRP 0.00000097205390757S | | | |
| 3.1.096978 | CHESSIE COLLINS | ADDRESS REDACTED | | | BTC 0.98654391829275Z9<br>ETH 5.28108862165272 | | | |
| 3.1.096979 | CHESTER ALAN PIDDUCK | ADDRESS REDACTED | | | ADA 6.02889613008586<br>BTC 0.00001665043050312<br>COMP 4.532548955188S<br>ETC 251.503235016878<br>LTC 0.10903566800835T<br>MATIC 75481.461694001T<br>UNI 0.01878057B863981Z<br>ZRX 10363.1046570958 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.096980 | CHESTER ANAEN | ADDRESS REDACTED | | | BTC 0.00000187151056915<br>ETH 1.17011593090372<br>USDC 1.6817654256594<br>USDT ERC20 29.0397030515508<br>XLM 28.0281110030153 | | | |
| 3.1.096981 | CHESTER BORROMEO | ADDRESS REDACTED | | | CEL 1.1625315992809<br>ETH 0.00000000000000008 | | | |
| 3.1.096982 | CHESTER BULLARD | ADDRESS REDACTED | | | ETH 0.00056894751291882<br>LINK 1.120206091291368<br>MATIC 2.26043476555965<br>SNX 15.16455205650229<br>USDC 1.82982648738255 | | | |
| 3.1.096983 | CHESTER CAMIA | ADDRESS REDACTED | | | CEL 1.07771787684067 | | | |
| 3.1.096984 | CHESTER CARL LITTLE | ADDRESS REDACTED | | | BTC 0.10407438930295 | | | |
| 3.1.096985 | CHESTER CARNEVALE | ADDRESS REDACTED | | | SNX 0.3668633178392 | | | |
| 3.1.096986 | CHESTER CARTELLI | ADDRESS REDACTED | | | ADA 0.029141712468998<br>BTC 0.028241814874859<br>ETH 0.44533559676185<br>USDC 0.00001036172859245 | | BTC 0.00229433 | |
| 3.1.096987 | CHESTER CHEUNG | ADDRESS REDACTED | | | BTC 0.08701537647064472<br>CEL 2.03413458094853<br>ETH 1.65183619551166 | | | |
| 3.1.096988 | CHESTER CHLEBEK | ADDRESS REDACTED | | | BCH 0.00112140057262743<br>CEL 1.08886810122434<br>ETH 0.00293004540766749 | | | |
| 3.1.096989 | CHESTER CHUNG | ADDRESS REDACTED | | | BNB 0.0872131837090292 | | | |
| 3.1.096990 | CHESTER CHUNG | ADDRESS REDACTED | | | BTC 0.00145097902989462 | | | |
| 3.1.096991 | CHESTER CHURCH BUCKENMAIER 3RD | ADDRESS REDACTED | | | ADA 3508.12869012695<br>BTC 2.16985147473406<br>CEL 12579.2292061722<br>DOT 178.266835980972<br>ETH 76.0291658026407<br>GUSD 402500<br>LINK 326.414947955048<br>LTC 47.2839422451658<br>MATIC 2361.74088569575<br>MCDAI 41.368360478854<br>USDC 272.487554053676 | UST 4006361699017222 | | |
| 3.1.096992 | CHESTER CODIO | ADDRESS REDACTED | | Yes | BTC 0.00062925735970083<br>CEL 9.40864426634192<br>ETH 0.00045321518240494<br>MATIC 26.86880053297<br>USDC 55.825799024885<br>XRP 9613.08458324588 | | | USDC 4000 |
| 3.1.096993 | CHESTER DIERS | ADDRESS REDACTED | | | AAVE 3.23034022756074<br>AVAX 73.19399441589<br>BCH 0.0794542969541407<br>BSV 0.07806159534543<br>BTC 0.6431450425253<br>ETH 10.3231482867683<br>LINK 27.181643497157B<br>LTC 0.0235647934323239<br>MCDAI 1068.183070009377<br>OMG 101.44915000557<br>UNI 33.79532434818<br>USDC 24001.873007000<br>ZEC 8.60147103092676<br>ZRX 57.7040252931912 | AVAX 0.00000067612102939B<br>USDC 62.23 | | |
| 3.1.096994 | CHESTER ELLIS | ADDRESS REDACTED | | | AAVE 0.00120500073018758<br>AVAX 0.00272797185341551<br>BTC 0.00013694045601610<br>COMP 0.00033028863749391<br>DOT 0.0235882231367609<br>ETH 0.00161301225455025<br>MATIC 0.23862455176481 | AAVE 1.01797586043098<br>AVAX 2.02673486706961<br>BTC 0.08209849143426906<br>DOT 10.289109067737B<br>ETH 1.04534667621968<br>MATIC 123.15885894589 | | |
| 3.1.096995 | CHESTER FELTS | ADDRESS REDACTED | | | MATIC 2362.74042201911 | | | |
| 3.1.096996 | CHESTER FLEMING IV | ADDRESS REDACTED | | | GUSD 0.0274115855574873<br>XLM 0.0350894978984667 | | | |
| 3.1.096997 | CHESTER FLOYD PALMONES | ADDRESS REDACTED | | | BCH 0.0000561<br>CEL 0.00170589421662S2 | | | |
| 3.1.096998 | CHESTER GO | ADDRESS REDACTED | | | ADA 174.651299516J6<br>BTC 0.05141180590586B1<br>CEL 0.17514882S243122<br>ETH 1.14495302909625<br>LTC 2.05011962561633<br>USDT ERC20 335.072984717309<br>XRP 1722.95426707112 | | | |
| 3.1.096999 | CHESTER GREEN | ADDRESS REDACTED | | | BTC 0.00000101551730S553<br>ETH 0.00006328623291347<br>LTC 0.000476716745950478<br>MATIC 0.031171595103S193 | | | |
| 3.1.097000 | CHESTER GROSS | ADDRESS REDACTED | | | BTC 0.00141895735484873 | | | |
| 3.1.097001 | CHESTER HAN | ADDRESS REDACTED | | | CEL 0.20775892798262<br>XRP 0.000000083043981481 | | | |
| 3.1.097002 | CHESTER HAWKINS | ADDRESS REDACTED | | | BTC 0.00016273258912355 | | | |
| 3.1.097003 | CHESTER HERRIN | ADDRESS REDACTED | | | BTC 0.0000007616296752?<br>CEL 1.13374553571062<br>DASH 0.00050481847356856<br>ETH 0.0000621458069736G<br>LTC 0.003112408868784O1<br>MCDAI 0.0021537566052330B<br>XLM 0.332211752731A<br>ZRX 0.192418935918117 | | | |
| 3.1.097004 | CHESTER J MILOSH JR | ADDRESS REDACTED | | | USDC 0.651952806788513 | | | |
| 3.1.097005 | CHESTER KUO | ADDRESS REDACTED | | | CEL 0.956462187366534 | | | |
| 3.1.097006 | CHESTER L JR TENNYSON | ADDRESS REDACTED | | | ADA 4119.6595306B133 | | | |
| 3.1.097007 | CHESTER LAN | ADDRESS REDACTED | | | BTC 0.00000204283020311A<br>ETH 0.36923000680634 | | | |
| 3.1.097008 | CHESTER LAPP | ADDRESS REDACTED | | | AAVE 1.07696297679659<br>ADA 2319.32772129399<br>BTC 0.00142289260311169<br>DASH 0.056329628552078S<br>ETC 0.80829063437258Y<br>KNC 144.961961266131<br>MANA 0.0176179400882274<br>USDC 5.18100106B2306<br>USDT ERC20 58.277158396378?<br>ZEC 0.360431640801865 | | | |
| 3.1.097009 | CHESTER LEE HILL | ADDRESS REDACTED | | | BTC 0.000185640365850828<br>ETH 0.00251827891319258 | | BTC 0.0000000047528858?4 | |
| 3.1.097010 | CHESTER LIM | ADDRESS REDACTED | | | BTC 0.00020413624394141<br>ETH 0.113189415055S11<br>USDC 212.933910288825 | | | |
| 3.1.097011 | CHESTER LOK KIN YE | ADDRESS REDACTED | | | BTC 0.00311660879365584<br>CEL 0.00100971997610535<br>ETH 0.0006178682842796?6 | | | |
| 3.1.097012 | CHESTER MALINOWSKI | ADDRESS REDACTED | | | CEL 2067.01198988597<br>LTC 0.000580660743370681<br>MATIC 44497.57978B9064<br>SGB 25.77893118891B3<br>USDC 219.814146497047<br>XRP 0.0000000914167812I4 | | | |
| 3.1.097013 | CHESTER MANUEL | ADDRESS REDACTED | | | BTC 0.000020061796740447<br>ETH 0.14088045191334? | | | |
| 3.1.097014 | CHESTER MOORE | ADDRESS REDACTED | | | ZEC 0.003011461604442S | ZEC 0.00376501 | | |
| 3.1.097015 | CHESTER NICHOLAS MAURO | ADDRESS REDACTED | | Yes | BTC 0.00005796689566102A<br>ETH 0.00016837347278340S<br>USDC 0.102505660169391 | BTC 0.0000006077031882531<br>ETH 0.00000036362041652<br>USDC 0.00000009930836004J | | BTC 0.095545529363004S |
| 3.1.097016 | CHESTER PORTER | ADDRESS REDACTED | | Yes | AAVE 1.10910575728642<br>ADA 690.839375999995<br>BTC 0.282116632985Z2<br>ETH 0.0945885266205<br>MATIC 646.94340671B586<br>USDT ERC20 2.76217925729688 | ETH 1.4218126474045J | | ETH 5.88443885628342 |
| 3.1.097017 | CHESTER RANDALL BEAR | ADDRESS REDACTED | | | BTC 0.14704009625508<br>ETH 0.4454710547692J | | | |
| 3.1.097018 | CHESTER ROSAL | ADDRESS REDACTED | | | AAVE 0.994766559900467<br>ETH 1.54521030482957 | | | |
| 3.1.097019 | CHESTER SEITZ | ADDRESS REDACTED | | | SNX 43.69433126347466<br>USDC 0.154338567172826 | USDC 202.822216843887 | | |
| 3.1.097020 | CHESTER TAI | ADDRESS REDACTED | | | BTC 2.45656047567199E-06<br>USDC 0.027387522092634S | USDC 0.0000046370537970I | | |

Debtor Name: Celsius Network LLC

Non-Priority Unsecured Retail Customer Claims

Case Number: 22-10964

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 1.1.097021 | CHESTER TAM | ADDRESS REDACTED | | | BNB 0.000000000393608088 CEL 0.0473332767880964 | | | |
| 1.1.097022 | CHESTER VILLANUEVA | ADDRESS REDACTED | | | ETC 0.0534924148B4011 CEL 1.435820232317B | | | |
| 1.1.097023 | CHESTER WILLIAMS | ADDRESS REDACTED | | | ETC 0.000000068102288077 | | BTC 0.0000000971525766B48 | |
| 1.1.097024 | CHESTHA CHOMPHOONAWAT | ADDRESS REDACTED | | | BTC 0.00020B485087027502 CEL 0.70331645482506 MATIC 9.58295772650391 MCDAI 79.5093239564933 | | | |
| 1.1.097025 | CHESTNUT CAPITAL LLC | NE BUCKINGHAM BLVD, BENTONVILLE, ARKANSAS 72712 | | | BTC 0.31339670739D446 | CEL 48.4717320537234 | | |
| 1.1.097026 | CHESTNUT OAK LLC | LONGVIEW DRIVE, SOLON, OHIO 44139 | | | BTC 1.60585678126534 ETH 8.99968203412032 PAXG 2.61447720091667 USDC 5962.54426011564 | | BTC 0.012798 | |
| 1.1.097027 | CHESTNUT TRADE GROUP LLC | CHELSEA ST, BOSTON, MASSACHUSETTS 2128 | | | BTC 0.000025264851570162 | BTC 0.000000175030244409 | | |
| 1.1.097028 | CHESTON WOODWARD | ADDRESS REDACTED | | | BTC 0.037013041760577B ETH 0.28840207618499 | | | |
| 1.1.097029 | CHET BILLI | ADDRESS REDACTED | | | ADA 0.033183701672464B BAT 0.04656753273981119 BTC 0.000001461885230873 ETH 0.000000436831931643 LTC 0.00033351338948212 MATIC 0.037307900275221 USDC 0.001260962417037273 XLM 0.316258928125377 | ADA 89.553405783977 BAT 480.529545983369 BTC 0.000000006036332459 ETH 0.000000063526852211 LTC 2.064422013316704 USDC 1.97550638411809 XLM 3407.00859744662 | | |
| 1.1.097030 | CHET BOWEN | ADDRESS REDACTED | | | BCH 0.00112821898356544 BTC 0.000000980956664104 CEL 13.743099027890B LINK 0.00008544825242137B MATIC 198.58693366038B USDC 0.00035133168974815 XLM 4.57499730602331 | | BNB 0.025 LINK 0.000000437592947587 USDC 0.0000000525321409772 | |
| 1.1.097031 | CHET CHRISS | ADDRESS REDACTED | | | MATIC 72.95010868259B3 | | | |
| 1.1.097032 | CHET HENG HONG | ADDRESS REDACTED | | | ADA 474.11019924289 BTC 0.0328336833607411 TUSD 14.13462851780 | | | |
| 1.1.097033 | CHET PARKER | ADDRESS REDACTED | | | BTC 0.000000009280600095 CEL 1.61247729709392 ETH 0.0021579546216078B | | | |
| 1.1.097034 | CHET WILLIAMS | ADDRESS REDACTED | | | BTC 0.000714077897278161 CEL 9.735990517351B ETH 0.000023091435510196 LINK 29.464442707665 MATIC 141.505394768608 MCDAI 21.89908B0871751 SGB 24.08127636663759 SNX 0.02747158550709B UNI 0.18479159127948 XRP 157.525002729B85 | | BTC 0.0015418843333295B ETH 0.952379198972783 | |
| 1.1.097035 | CHET WOLFF | ADDRESS REDACTED | | | ADA 484.092444734075 AVAX 7.02173037B92539 BAT 1175.74482245418 BTC 0.644987318131752 COMP 5.068918222D204 DOT 23.96831642906i2 EOS 188.323749874723 ETH 8.475246546326592 LINK 87.0731196573987 MANA 155.874384819652 MATIC 2168.30119974813 SNX 32.475214816B862 UNI 15.199593687165 ZEC 14.6892341481471 ZRX 1078.0645772540S | | | |
| 1.1.097036 | CHETA FRANCIS | ADDRESS REDACTED | | | BTC 0.000000826245272216 USDT ERC20 0.208613882381595 | | | |
| 1.1.097037 | CHETACHI ARUNGWA | ADDRESS REDACTED | | | BTC 0.000000113418859202 ETH 0.00000054543542485 | | | |
| 1.1.097038 | CHETACHUKWU OLIVER | ADDRESS REDACTED | | | BTC 0.0012341298666154 | | | |
| 1.1.097039 | CHETAN AJGAONKAR P | ADDRESS REDACTED | | | BTC 0.0000250659021268519 | | | |
| 1.1.097040 | CHETAN ALLA | ADDRESS REDACTED | | | BTC 0.0013230783540449 | | | |
| 1.1.097041 | CHETAN BHASIN | ADDRESS REDACTED | | | ETH 3.58172949613156 | | | |
| 1.1.097042 | CHETAN BHOLE | ADDRESS REDACTED | | | BTC 0.03397140032905i49 AAVE 0.14917245087B707 BCH 1.0612458421518D BTC 0.25474828597124 COMP 0.164542095537225 DASH 0.28719913326778 EOS 209.234194225932 ETH 7.507505677774028 LINK 24.16549717773429 MATIC 2315.86001344860 SNX 88.1901517597293 USDC 11.0641586440431 XLM 250.019888134836 ZEC 4.90681667956848 | USDC 0.0000005579881428Z | | |
| 1.1.097043 | CHETAN CARIAPPA | ADDRESS REDACTED | | | BTC 0.001197777613477744 USDC 43230.2183387597 | | | |
| 1.1.097044 | CHETAN DESAI | ADDRESS REDACTED | | | ADA 20894.2847060633 DOT 2566.171142470D5 ETH 154.844202960085 LINK 2498.63202593496 MATIC 71999.0642895796 | | | |
| 1.1.097045 | CHETAN DHIR | ADDRESS REDACTED | | | ADA 869.339889474868 AVAX 51.09932903402i61 BTC 0.16680092916646 ETH 20.73896355660i25 SGB 987.260910888726 XRP 5.7824675779i2333 | | | |
| 1.1.097046 | CHETAN GOHIL | ADDRESS REDACTED | | | BTC 0.08091751468490i31 ETH 5.11487864398358 USDC 2.5907321289909S | ETH 0.000002 USDC 0.000000466639537039 | | |
| 1.1.097047 | CHETAN GOVIND BHATIA | ADDRESS REDACTED | | | GUSD 1581.67093002669 | | | |
| 1.1.097048 | CHETAN HALAI | ADDRESS REDACTED | | | XLM 2018.93708990726 | | | |
| 1.1.097049 | CHETAN HAMPOLE | ADDRESS REDACTED | | | XRP 873.410684260342 | | | |
| 1.1.097050 | CHETAN JANI | ADDRESS REDACTED | | | MATIC 0.8796410065681i36 ETH 0.0010101365296098i1 | | | |
| 1.1.097051 | CHETAN KAMMARI | ADDRESS REDACTED | | | BCH 1.95194874259435 BTC 0.76466141753410S DOT 18.454474657B533 ETH 9.8081924927B933 LINK 41.0338870231i49 LTC 6.88488164542B01 MATIC 976.78749596392 UNI 41.81089838961i7 USDC 0.380921856211164 XLM 2912.00238019704 | ETH 0.000044669359537039 | | |
| 1.1.097052 | CHETAN KHUSHAL | ADDRESS REDACTED | | | CEL 1.15252059191991 | | | |
| 1.1.097053 | CHETAN KUMAR KONDA VENKATA | ADDRESS REDACTED | | | BTC 0.0610047950898404 CEL 3.151168927538D8 ETH 0.0221232248528628 LINK 0.125914954662689 LTC 12.3611554107117 MCDAI 0.0092341217840772 OMG 0.4821580295282B4 SGB 0.0883915031556314 UNI 419.008058532387 USDC 57.932671969004D7 USDT ERC20 0.223399855474473 XLM 3900.63652209019 XRP 0.576B949978671i45 | | | |
| 1.1.097054 | CHETAN MAWJI | ADDRESS REDACTED | | | BTC 0.000000005366110453 CEL 54.80887415989i21 ETH 0.000018823573546302 | | | |
| 1.1.097055 | CHETAN MEHTA | ADDRESS REDACTED | | | ADA 15.44477747291i3 BTC 0.040454164433242 CEL 3.11360975888284 ETH 1.07293353221029 XRP 0.0478784868133546 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.097056 | CHETAN MUNEGOWDA | ADDRESS REDACTED | | | 1INCH 37.18214862202625<br>AAVE 0.209147202171429<br>ADA 109.14970356312B<br>AVAX 6.2139277774245<br>BAT 39.8033819064536<br>BCH 0.000012199183663026<br>BNT 12.8478383299773<br>BTC 0.0009568158615635102<br>COMP 0.248370780392279<br>DOGE 0.0204533787750703<br>DOT 10.03230961711888<br>EOS 13.32149633898<br>ETH 0.011118091260558<br>KNC 15.209099415829<br>LINK 8.418518203653994<br>LFT 1.1777<br>LTC 0.000004438376289797<br>MANA 40.5898066891394<br>MATIC 101.14725321945<br>OMG 6.987829231557096<br>SNX 12.7972965941156<br>SOL 2.46644645754402<br>SUSHI 16.96343337882B<br>UMA 5.12225314568828<br>UNI 10.4082699450882<br>USDC 8.4096206237199<br>XLM 0.02289467833605575<br>XTZ 75.7862939901253 | BCH 0.000000037671059B2<br>DOGE 0.0000000030500585B2<br>LTC 0.000000001963936671<br>XLM 0.0000000073136076B5 | | |
| 3.1.097057 | CHETAN PAL | ADDRESS REDACTED | | | BTC 0.000000048701603203<br>BUSD 0.7355977722428 | | | |
| 3.1.097058 | CHETAN PANDURAN | ADDRESS REDACTED | | | BNB 1.000898400236441 | | | |
| 3.1.097059 | CHETAN PATEL | ADDRESS REDACTED | | | BTC 0.0016158221302998B | | | |
| 3.1.097060 | CHETAN PRABHU | ADDRESS REDACTED | | Yes | BTC 22.477932075D737<br>ETH 8.125306839320B79<br>USDC 1334.60877755719 | | | BTC 17.7180162306363<br>ETH 143.947788361623 |
| 3.1.097061 | CHETAN RAY | ADDRESS REDACTED | | | BTC 0.5557637599677I1 | | | |
| 3.1.097062 | CHETAN SHAH | ADDRESS REDACTED | | | BTC 0.03155102508211141<br>CEL 1.13962981332004<br>ETH 48.9944081573413<br>OMG 4.68016164564033<br>SNX 29.6192302295597<br>UNI 31.6681722999311<br>USDC 29698.5020352041<br>USDT ERC20 37.391234516589B4<br>ZRX 17.68986079115119 | | | |
| 3.1.097063 | CHETAN SHAHI | ADDRESS REDACTED | | | BTC 0.000004268651077109<br>CEL 197.25481271953I2<br>COMP 0.018490692396353<br>DASH 28.6717893486053<br>ETC 11.9235759385509<br>ETH 0.000002098256129B4<br>KNC 0.108186196045866I1<br>MATIC 1.36923680569I14<br>SNX 0.19321427604255II<br>USDT ERC20 0.4299263279039663 | | | |
| 3.1.097064 | CHETAN SINGH | ADDRESS REDACTED | | | BTC 0.01733619669124711<br>CEL 2.4714396262656B | | | |
| 3.1.097065 | CHETAN THAPA | ADDRESS REDACTED | | | ADA 526.245953434577<br>AVAX 0.01331322317932B<br>BTC 0.0779747001624615<br>CEL 3.72736028855128<br>DOGE 0.860033297522835<br>DOT 0.077688921041903<br>ETH 1.59810634212181<br>LUNC 0.011656825546538<br>MATIC 1.0325878318314<br>SOL 14.15966427285591<br>USDC 3997.1615786408B5<br>USDT ERC20 0.66659687260027I1 | | | |
| 3.1.097066 | CHETAN YOLMO | ADDRESS REDACTED | | | BTC 0.000000200566896999<br>CEL 0.008049548251310667<br>ETH 0.0000107336655102766<br>LTC 0.0022735639840531I1<br>SGB 8.06340901757471 | | | |
| 3.1.097067 | CHETANYA SIKARWAR | ADDRESS REDACTED | | | CEL 0.15564398508B | | | |
| 3.1.097068 | CHETASKUMAR MEHTA | ADDRESS REDACTED | | | BTC 0.000466698541434029<br>DASH 0.00099820569981I2112<br>DOT 0.315902458147038<br>EOS 0.11225738826790B<br>ETH 0.006506127830194I26<br>LTC 0.020874390373722T<br>SNX 0.200854131947558<br>UNI 0.016156814265256<br>USDC 3.00223951135628<br>XLM 1.02576542445037<br>ZEC 0.000280101210119116<br>ZRX 13.13946377804467 | BTC 0.000000621326518048<br>DASH 0.000000593166173185<br>DOT 0.000000803956603446<br>EOS 0.000001830205210798<br>ETH 0.000000458624650254<br>LTC 0.000000846523542825<br>SNX 0.000000030462758083<br>UNI 0.000000175355858747<br>USDC 1567.46693242935<br>XLM 3582.36468576418<br>ZEC 0.000000371328605S5<br>ZRX 0.0000006483295S4S2 | | |
| 3.1.097069 | CHETHAKA LADDUWAHETTY | ADDRESS REDACTED | | | ADA 0.574691153201631<br>BTC 0.000000552949899411<br>ETH 1.32582634815607 | | | |
| 3.1.097070 | CHETHAN KANVA SHIVALINGAIAH | ADDRESS REDACTED | | | AAVE 0.001929973160235OB<br>BCH 0.006806904160794239<br>LTC 0.00089489952416I354<br>UNI 0.005538936086891B | | | |
| 3.1.097071 | CHETHAN PAKALA | ADDRESS REDACTED | | | BTC 0.0012079541924977<br>USDC 525.999889070418 | | | |
| 3.1.097072 | CHETHAN RAJU | ADDRESS REDACTED | | | BTC 0.008937621852518B1<br>CEL 0.019447288292950B | | | |
| 3.1.097073 | CHETHAN SAGAR MYSORE RANGASWAMY | ADDRESS REDACTED | | | CEL 1.09945509909I05 | | | |
| 3.1.097074 | CHETNA GOMES | ADDRESS REDACTED | | | BNB 0.81460719611547Δ | | | |
| 3.1.097075 | CHETRAM SINGH | ADDRESS REDACTED | | | BTC 0.06743090604590694<br>DOT 3.746662549506B9<br>LINK 18.009960306693Z<br>USDC 225.611170962177 | | | |
| 3.1.097076 | CHETTA KRACHARAM | ADDRESS REDACTED | | | CEL 1.08249723580645 | | | |
| 3.1.097077 | CHEU LIM | ADDRESS REDACTED | | | BTC 0.00018715668264827I<br>ETH 0.001701647789807 | | | |
| 3.1.097078 | CHEU YIN WONG | ADDRESS REDACTED | | | BTC 2.8394600516999BC-07<br>CEL 29.374023994I753<br>ETH 0.004415906847B2352<br>USDT ERC20 9.9088285032423 | | | |
| 3.1.097079 | CHEUK CHEUNG CHAN | ADDRESS REDACTED | | | CEL 5451.2 906808608<br>USDC 17.6817995986552<br>USDT ERC20 0.031548580256321 | | | |
| 3.1.097080 | CHEUK CHI CHAN | ADDRESS REDACTED | | | ADA 0.264658829806428<br>BTC 2.242548542989590E-05<br>MCDAI 0.0811495549836574 | | | |
| 3.1.097081 | CHEUK CHI LO | ADDRESS REDACTED | | | USDC 305.35804078749<br>BTC 0.000131144610494423<br>CEL 4.94975531961273<br>DOT 0.00858269469407083<br>ETH 0.001437634412570737<br>MATIC 39.6422193999377<br>SOL 0.024807746075513I1<br>USDC 4895.53978498974<br>USDT ERC20 1.9310.3852897844 | | | |
| 3.1.097082 | CHEUK CHU | ADDRESS REDACTED | | | | | | |
| 3.1.097083 | CHEUK CHUN YU | ADDRESS REDACTED | | | ADA 464.583596881763<br>BTC 0.000000772272041545<br>CEL 0.000426765152315407<br>ETH 0.03564985863053B1<br>USDC 411.524414358022 | | | |
| 3.1.097084 | CHEUK DONG | ADDRESS REDACTED | | | | | | |
| 3.1.097085 | CHEUK FAI WONG | ADDRESS REDACTED | | | BTC 0.00000000080229168B<br>CEL 0.16457765514547S | | | |
| 3.1.097086 | CHEUK FUNG CHOW | ADDRESS REDACTED | | | ADA 161.460774691319<br>BTC 0.123375859220293<br>CEL 632.779820498742<br>USDC 0.0000002219701461S2 | | | |
| 3.1.097087 | CHEUK FUNG CODY LAI | ADDRESS REDACTED | | | CEL 0.001107098039296I3 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.097088 | CHEUK FUNG NICKY LEE | ADDRESS REDACTED | | | BTC 6.673392596658366<br>COMP 87.992183006646<br>ETH 196.675899221725<br>MCDAI 0.0915908312865289<br>USDC 0.0879890343284982 | | | |
| 3.1.097089 | CHEUK FUNG TSANG | ADDRESS REDACTED | | | BTC 0.0000076784819891<br>CEL 0.0030655866538743<br>USDC 0.0000009399464072984<br>USDT ERC20 0.0317639919576529 | | | |
| 3.1.097090 | CHEUK HANG HON | ADDRESS REDACTED | | | BTC 0.1897958400380842<br>CEL 97.775750544622 | | | |
| 3.1.097091 | CHEUK HANG HUI | ADDRESS REDACTED | | | ADA 0.0000008507081923307<br>BTC 0.0000000091350477742<br>CEL 1.8676893963579<br>KRP 0.00000053109783781<br>XRP 0.00000370544820812 | | | |
| 3.1.097092 | CHEUK HANG LEUNG | ADDRESS REDACTED | | | BTC 0.000031674481514667<br>CEL 70.654393737884492<br>USDT ERC20 0.8644552681735172 | | | |
| 3.1.097093 | CHEUK HANG LUEN | ADDRESS REDACTED | | | BTC 0.0088939824619041108<br>USDT ERC20 476.201663340666 | | | |
| 3.1.097094 | CHEUK HANG NG | ADDRESS REDACTED | | | ADA 0.153210282761334<br>BNB 0.0018792148621007<br>BTC 0.0004045918365755546<br>CEL 0.017511724561929<br>USDT ERC20 0.0333845134925661 | | | |
| 3.1.097095 | CHEUK HANG YU | ADDRESS REDACTED | | | CEL 1.608995826198891<br>USDT ERC20 2.1370471019943 | | | |
| 3.1.097096 | CHEUK HEI CHAN | ADDRESS REDACTED | | | BTC 0.00107159236820039<br>USDC 427.933581734624 | | | |
| 3.1.097097 | CHEUK HEI CHAN | ADDRESS REDACTED | | | ADA 0.000000946796817797<br>BTC 0.00000241056324696505<br>CEL 235.356548108531<br>USDC 7568.24274126832<br>USDT ERC20 301.259103192014 | | | |
| 3.1.097098 | CHEUK HEI CHENG | ADDRESS REDACTED | | | BTC 0.00207065600770255<br>USDT ERC20 0.0398962990027346 | | | |
| 3.1.097099 | CHEUK HEI CHONG | ADDRESS REDACTED | | | BTC 0.00000003565213614<br>CEL 0.06860411251407099<br>USDC 0.0000002471428571143 | | | |
| 3.1.097100 | CHEUK HEI NGAI | ADDRESS REDACTED | | | BTC 0.048652744805001<br>CEL 0.083574325011096<br>ETH 1.07558798455249<br>SOL 5.201259813042133<br>USDC 0.925058172253507<br>USDT ERC20 1.739291430066556 | | | |
| 3.1.097101 | CHEUK HEI POON | ADDRESS REDACTED | | | ADA 454.803156049144<br>BTC 0.084659865854653<br>CEL 675.65283459853<br>DOT 12.82<br>ETH 0.70771437<br>SNX 13.35252552<br>USDC 333 | | | |
| 3.1.097102 | CHEUK HEI TO | ADDRESS REDACTED | | | USDT ERC20 238.443059<br>BTC 0.00000377611379767<br>CEL 57319.285078584<br>COMP 0.00315<br>SNX 22537.6039239<br>USDC 0.0800000901442307<br>USDT ERC20 0.034571 | | | |
| 3.1.097103 | CHEUK HENG YUEN | ADDRESS REDACTED | | | BTC 0.0000000039230526<br>CEL 0.00045782077973285<br>USDT ERC20 0.56230567912947 | | | |
| 3.1.097104 | CHEUK HIM NG | ADDRESS REDACTED | | | ADA 0.000000727876914286<br>BNB 0.0001781201399124473<br>CEL 30.530739606129:1<br>ETH 0.0000707896865133412<br>MATIC 1.146611884089366<br>USDC 0.0000038601315853<br>USDT ERC20 0.000000599346808776 | BTC 0.000501324756653601 | | |
| 3.1.097105 | CHEUK HIM TSANG | ADDRESS REDACTED | | | USDT ERC20 5.447970549496631 | | | |
| 3.1.097106 | CHEUK HIN CHUNG | ADDRESS REDACTED | | | ETH 0.000108756090298495<br>USDC 1.049693754720084 | | | |
| 3.1.097107 | CHEUK HIN KAN | ADDRESS REDACTED | | | BTC 0.00000074889928652<br>DOT 0.0342157501653025<br>MATIC 0.268533489908898<br>SNX 0.0347824354743371 | | | |
| 3.1.097108 | CHEUK HIN KWONG | ADDRESS REDACTED | | | CEL 3.662857248402253<br>ETH 0.01597712730822024<br>USDC 7.209146905073 | | | |
| 3.1.097109 | CHEUK HIN LI | ADDRESS REDACTED | | | BTC 5.525661320309990.07<br>CEL 0.00007709255282875 | | | |
| 3.1.097110 | CHEUK HIN NGAI | ADDRESS REDACTED | | | BTC 0.0125194051008758<br>CEL 0.20815617254143 | | | |
| 3.1.097111 | CHEUK HO CHEUNG | ADDRESS REDACTED | | | BTC 0.00031788994787401<br>BTC 0.0036544399123924<br>CEL 62.028604884243<br>USDC 10.01<br>USDT ERC20 14.0926201446123 | | | |
| 3.1.097112 | CHEUK HO SZE | ADDRESS REDACTED | | | ADA 0.00143275049394323<br>BTC 0.16133134841145 | | | |
| 3.1.097113 | CHEUK HOI KIT | ADDRESS REDACTED | | | USDT ERC20 0.367555959505104<br>BTC 0.0652185870504783<br>CEL 0.341654243857127<br>USDC 0.00000056051787653 | | | |
| 3.1.097114 | CHEUK HON LEO CHAN | ADDRESS REDACTED | | | BTC 0.00028164038900368<br>CEL 1.227909383909909<br>ETH 0.000558040703113111 | | | |
| 3.1.097115 | CHEUK HON NG | ADDRESS REDACTED | | | ADA 0.1577558811889997<br>BNB 0.0016163774081133077<br>BTC 3.246718428360.39E-05<br>CEL 85.3839644433256<br>ETH 0.000375057228350248<br>USDC 3.195165506176B4<br>USDT ERC20 2.44249300512671 | | | |
| 3.1.097116 | CHEUK HONG WAN | ADDRESS REDACTED | | | BNB 0.0003788511682081315<br>BTC 0.0000583313616789<br>CEL 0.368069613493185<br>DOT 0.06904423096205.38<br>ETH 0.0010680367360122<br>LINK 0.0074854632182.96<br>USDC 0.00140168403474821<br>USDC 1.42434362136119 | | | |
| 3.1.097117 | CHEUK HUNG JOHNNY LEE | ADDRESS REDACTED | | | BTC 0.00000019412894019.94<br>MCDAI 0.000025812408685119<br>USDC 1.40356930925792 | | | |
| 3.1.097118 | CHEUK HUNG YU | ADDRESS REDACTED | | | BTC 0.00461027890878232<br>CEL 1.618879997284.5<br>ETH 0.535815437685957<br>MATIC 498.790450147328<br>USDC 157.796825391939 | | | |
| 3.1.097119 | CHEUK KA WONG | ADDRESS REDACTED | | | BTC 0.00000007837366479<br>CEL 35.82599686191.95<br>ETH 0.0138248B79835447<br>USDC 7.2521368923803 | | | |
| 3.1.097120 | CHEUK KAM LAU | ADDRESS REDACTED | | | BNB 0.0061457160770152<br>BTC 0.00639299732554533<br>USDC 2618.608298997955 | | | |
| 3.1.097121 | CHEUK KAN LI | ADDRESS REDACTED | | | BTC 0.0026458396244884B<br>CEL 0.087013174577861<br>ETH 0.0000083743421519104 | | | |
| 3.1.097122 | CHEUK KAN SHEK | ADDRESS REDACTED | | | BTC 0.0000309148370331872<br>CEL 4.9287834296447B<br>USDC 2.31956060090358 | | | |
| 3.1.097123 | CHEUK KEE LO | ADDRESS REDACTED | | | CEL 14.881419623B342<br>ETH 2.401220950233358<br>USDT ERC20 1066.875751608B | | | |
| 3.1.097124 | CHEUK KEI CHUN | ADDRESS REDACTED | | | BTC 0.00016741542172732<br>BUSD 87.2631720701426<br>CEL 15.7701537245196 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.097125 | CHEUK KEI WONG | ADDRESS REDACTED | | | BTC 0.0218643286805035<br>CEL 0.548864122723622<br>ETH 1.17377111745588 | | | |
| 3.1.097126 | CHEUK KEN WONG | ADDRESS REDACTED | | | ADA 830.487922044268<br>BTC 0.0436144154332613<br>ETH 1.06815632927484<br>USDT ERC20 324.713795166721 | | | |
| 3.1.097127 | CHEUK KI HO | ADDRESS REDACTED | | | BTC 0.000000390014968542<br>CEL 0.149079087311794<br>LINK 0.04132177<br>LUNC 0.000020202251469682<br>USDC 0.000962536062767622<br>UST 0.011337038159254559 | | | |
| 3.1.097128 | CHEUK KIN AU | ADDRESS REDACTED | | | BTC 9.621171709999990-10<br>CEL 1.63416382738527<br>USDT ERC20 1.96077774425634 | | | |
| 3.1.097129 | CHEUK KIN CHAN | ADDRESS REDACTED | | | ETH 0.000326088795688817<br>THKD 4.50405488400125 | | | |
| 3.1.097130 | CHEUK KIN FUNG | ADDRESS REDACTED | | | BTC 0.0521102416152843<br>CEL 79.5096093777576<br>ETH 1.06699919 | | | |
| 3.1.097131 | CHEUK KIN MA | ADDRESS REDACTED | | | BTC 0.000041357534575396<br>CEL 0.0016963967837824<br>SGB 2.636967106510046<br>THKD 3.278585454955153<br>USDC 0.0229713606589189<br>USDT ERC20 0.000000337598251756 | | | |
| 3.1.097132 | CHEUK KIN SUM | ADDRESS REDACTED | | | BTC 0.115775295848475<br>ETH 0.134991309069675 | | | |
| 3.1.097133 | CHEUK KIT CHUI | ADDRESS REDACTED | | | BNB 0.00115012411189297<br>BTC 0.0000021444993877184<br>CEL 0.254122078622749<br>ETH 0.000142742124151013<br>MATIC 0.0221341848958861<br>USDC 2.15559169366252<br>USDT ERC20 1.45290057756968 | | | |
| 3.1.097134 | CHEUK KIU CHAN | ADDRESS REDACTED | | | ETH 0.00909693751915655 | | | |
| 3.1.097135 | CHEUK KIU LI;PHEA LI | ADDRESS REDACTED | | | CEL 0.7468717280384023 | | | |
| 3.1.097136 | CHEUK KWONG CHEUNG | ADDRESS REDACTED | | | BTC 0.000000155920337011<br>CEL 0.00811800647165767<br>USDC 0.21431068262849<br>USDT ERC20 0.18141837770430 | | | |
| 3.1.097137 | CHEUK LAAM LAU | ADDRESS REDACTED | | | BTC 0.0000000198328566<br>CEL 0.498725982988661<br>ETH 0.00207807135746973<br>USDC 5.030629 | | | |
| 3.1.097138 | CHEUK LAI LO | ADDRESS REDACTED | | | ADA 0.135742707028845<br>BNB 0.00371257491263526<br>BTC 0.0000000001618431<br>CEL 8.10232569773234 | | | |
| 3.1.097139 | CHEUK LAM | ADDRESS REDACTED | | | BTC 0.00206233846597647<br>CEL 3.03777708629839<br>DOGE 349.065572495165<br>ETC 1.13555853081275<br>MATIC 18.8453010806759<br>USDC 0.364571900897916<br>USDT ERC20 254.687907071253 | | | |
| 3.1.097140 | CHEUK LAM CHARLENE TAM | ADDRESS REDACTED | | | BTC 0.00424938648686397<br>CEL 1.10836328589605<br>ETH 0.0102685577346733<br>USDC 2031.04418422224 | | | |
| 3.1.097141 | CHEUK LAP CHAN | ADDRESS REDACTED | | | BTC 8.789526523207905-05 | | | |
| 3.1.097142 | CHEUK LEUNG LAM | ADDRESS REDACTED | | | ETH 0.2496882239558899<br>USDC 1.0154 | | | |
| 3.1.097143 | CHEUK LING MAK | ADDRESS REDACTED | | | ETH 2.6267068101875 | | | |
| 3.1.097144 | CHEUK LING WU | ADDRESS REDACTED | | | LUNC 0.0224370049693041 | | | |
| 3.1.097145 | CHEUK LONG CHAN | ADDRESS REDACTED | | | CEL 2.351786518359112<br>BTC 0.000873357649619416<br>CEL 0.8319607924421315<br>USDC 8.906303647357754 | | | |
| 3.1.097146 | CHEUK LUN MAK | ADDRESS REDACTED | | | ADA 154.5000496847047<br>BTC 0.004034806242531593<br>ETH 2.078573675582533<br>USDC 257.513151683031 | | | |
| 3.1.097147 | CHEUK LUNG CHAN | ADDRESS REDACTED | | | BTC 0.000000183783236915<br>CEL 563.876287620828<br>ETH 3.128755322237372<br>USDC 148.090517 | | | |
| 3.1.097148 | CHEUK MAN CHAN | ADDRESS REDACTED | | | ADA 0.207295065975925<br>BTC 0.1089958874510977<br>ETH 0.0009016667907085502<br>USDT ERC20 6.68311155909544 | | | |
| 3.1.097149 | CHEUK MAN CHAN | ADDRESS REDACTED | | | TUSD 8436.79470306134<br>USDC 5323.427709465949 | | | |
| 3.1.097150 | CHEUK NAM CHOW | ADDRESS REDACTED | | | BTC 0.0144289905876667<br>USDT ERC20 8.53772874133685<br>USDT ERC20 0.000000071658523759 | | | |
| 3.1.097151 | CHEUK NAM CHU | ADDRESS REDACTED | | | CEL 0.176833610227584 | | | |
| 3.1.097152 | CHEUK NAM LAI | ADDRESS REDACTED | | | BTC 0.0330829526383049<br>BTC 0.000367310319250585<br>BTC 0.000007083204884471<br>CEL 0.3249163218999137<br>ETH 0.00378201130796-05<br>USDT ERC20 0.0014245990405365 | | | |
| 3.1.097153 | CHEUK NG | ADDRESS REDACTED | | | BTC 0.00980288823638659<br>CEL 14.735401826838 | | | |
| 3.1.097154 | CHEUK NGAI LAM | ADDRESS REDACTED | | | BNB 0.0257629210762556<br>BTC 0.163080853224822<br>ETH 2.22701816900617<br>USDC 647.239232011529<br>USDT ERC20 20664.0705938495 | | | |
| 3.1.097155 | CHEUK NING LAI | ADDRESS REDACTED | | | CEL 2.663535453539623<br>ETH 0.00008196311477585 | | | |
| 3.1.097156 | CHEUK ON LAM | ADDRESS REDACTED | | | BTC 0.00126492612283141<br>CEL 0.706478222489676<br>ETH 3.27442479164188 | | | |
| 3.1.097157 | CHEUK OR | ADDRESS REDACTED | | | BTC 0.0427346768016506 | | | |
| 3.1.097158 | CHEUK PAN LI | ADDRESS REDACTED | | | BTC 0.0010743372160264 | | | |
| 3.1.097159 | CHEUK PUN ALEX WUN | ADDRESS REDACTED | | | ETH 0.417643953556872 | | | |
| 3.1.097160 | CHEUK SANG HO | ADDRESS REDACTED | | | BTC 0.0000006706788796<br>CEL 5.72676820255907 | | | |
| 3.1.097161 | CHEUK SHING AU | ADDRESS REDACTED | | | ETH 0.0016961416354298<br>BTC 0.00234018049123362<br>CEL 269.905370843218<br>ETC 22.463728293504<br>ETH 3.62973982686631<br>LPT 2.3036651284956 | | | |
| 3.1.097162 | CHEUK SHING WONG | ADDRESS REDACTED | | | USDC 2.31047686877018 | | | |
| 3.1.097163 | CHEUK TAO TALOS HO | ADDRESS REDACTED | | | BCH 0.00299640257157634<br>BSV 2.17138027339685<br>BTC 0.248586978295534<br>CEL 0.0818404219665911<br>ETH 8.42854325394648<br>XRP 0.000000971127551737 | | | |
| 3.1.097164 | CHEUK TING CHAN | ADDRESS REDACTED | | | BTC 0.00172641923265539<br>CEL 19.0613529112068<br>ETH 0.089001 | | | |
| 3.1.097165 | CHEUK TING LU | ADDRESS REDACTED | | | BTC 0.00128024580719498<br>CEL 11.761843830239B<br>USDT ERC20 0.66 | | | |
| 3.1.097166 | CHEUK TING MAK | ADDRESS REDACTED | | | BTC 0.2254562954480042<br>DOT 49.7464801130512<br>ETH 4.22480629764041 | | | |
| 3.1.097167 | CHEUK TING PANG | ADDRESS REDACTED | | | ETH 0.0506195591595941<br>USDC 425.723879815842 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.097168 | CHEUK WA SUM | ADDRESS REDACTED | | | BNB 0.0035526184797806<br>BTC 0.10003087652857B<br>BUSD 11.6204049796832<br>CEL 567.423833957B<br>DASH 0.0019934067414056B2<br>EOS 6.162823117635796-05<br>ETH 1.99541109371058<br>GUSD 1.10643209658434<br>SNX 0.19457810282360B2<br>THKD 149.797934850126<br>TUSD 0.1604578349790B6<br>USDC 12653.27844911B9<br>USDT ERC20 2.60715815265707<br>XLM 0.0103597827504096 | | | |
| 3.1.097169 | CHEUK WAH CHARLES CHAN | ADDRESS REDACTED | | | BCH 0.000000078075676<br>BTC 0.0000000772250284S<br>CEL 1464.95586548109<br>ETH 5<br>LTC 0.00000000576339955<br>MATIC 0.000000230138066244<br>USDC 39999.1<br>XRP 0.0000000100712B1 | | | |
| 3.1.097170 | CHEUK WAI GORDON CHAN | ADDRESS REDACTED | | | AVAX 0.000673579809152658<br>CEL 2.20509582938754<br>USDC 245.616273580011 | | | |
| 3.1.097171 | CHEUK WAI LI | ADDRESS REDACTED | | | BTC 0.0000005019129054<br>CEL 0.00609720485888835<br>USDC 34.3001799346S8<br>USDT ERC20 134.182167909961 | | | |
| 3.1.097172 | CHEUK WAI YUEN | ADDRESS REDACTED | | | BTC 0.14350774890345-1<br>CEL 114.028029653664<br>USDC 2877.84734454799 | | | |
| 3.1.097173 | CHEUK WAN | ADDRESS REDACTED | | | BTC 0.00000225009102018-2<br>DOT 2.59883913811599<br>ETH 0.0006574054845908-27<br>GUSD 1.18627046867108<br>MCOAI 0.0878817343406B96 | GUSD 839.268218448334 | | |
| 3.1.097174 | CHEUK WANG CHU | ADDRESS REDACTED | | | BTC 0.0398779320501156<br>CEL 11.5566000094125<br>ETH 0.992811585135961<br>USDC 309.559630556321 | | | |
| 3.1.097175 | CHEUK WANG WU | ADDRESS REDACTED | | | BTC 0.00085605777785486-4<br>THKD 23.4895881378732 | | | |
| 3.1.097176 | CHEUK WING CHRISTIE CHEUNG | ADDRESS REDACTED | | | BTC 0.0005842512583519S7<br>CEL 133.976787248454<br>USDC 8305.50872658099<br>USDT ERC20 1438.23008927977 | | | |
| 3.1.097177 | CHEUK WING HENRY LING | ADDRESS REDACTED | | | BTC 0.0506659673231A2<br>CEL 0.0356022731730168<br>ETH 0.840550167286798<br>USDC 56.442903584052 | | | |
| 3.1.097178 | CHEUK WING WAI | ADDRESS REDACTED | | | BTC 0.00015121764750029S<br>ETH 0.002939876852143B2<br>SGB 8.38038066170964<br>USDC 5.14647444161263<br>XRP 56.5600839706122 | | | |
| 3.1.097179 | CHEUK YAN LAI | ADDRESS REDACTED | | | BTC 0.00238156639526995<br>USDT ERC20 613.37492078364S<br>1 | | | |
| 3.1.097180 | CHEUK YAN LI | ADDRESS REDACTED | | | BNB 1.4833446561794B<br>BTC 0.0004413845207532009<br>CEL 12.84966724855S27<br>ETH 0.0067151758164188-7<br>USDT ERC20.263.15 | | | |
| 3.1.097181 | CHEUK YAN NG | ADDRESS REDACTED | | | BTC 0.00024096491405125<br>CEL 0.0416073343363097<br>ETH 5.826659720545997<br>USDT ERC20.349.000891602752 | | | |
| 3.1.097182 | CHEUK YAN WONG | ADDRESS REDACTED | | | BTC 0.000511498661043924<br>CEL 3.3138752397477B<br>USDT ERC20 2.210924969916I7 | | | |
| 3.1.097183 | CHEUK YEE NG | ADDRESS REDACTED | | | USDT ERC20.438.887554120I4 | | | |
| 3.1.097184 | CHEUK YIM YEUNG | ADDRESS REDACTED | | | BTC 0.000000004981037168<br>CEL 1.19703143106251 | | | |
| 3.1.097185 | CHEUK YIN CHONG | ADDRESS REDACTED | | | BTC 0.000003288222879521<br>CEL 0.01905080784926I7 | | | |
| 3.1.097186 | CHEUK YIN CHOO | ADDRESS REDACTED | | | BTC 0.000015285221936133<br>CEL 0.57156165745S134<br>THKD 100 | | | |
| 3.1.097187 | CHEUK YIN HAI | ADDRESS REDACTED | | | BTC 0.001996593176B0953<br>GUSD 0.2841261300B0051 | | | |
| 3.1.097188 | CHEUK YIN HO | ADDRESS REDACTED | | | BTC 0.00054417905748985S9<br>CEL 18.9968310874591<br>ETH 2.90472141127385<br>TCAD 70.815030B10923<br>THKD 13.4618009392681 | | | |
| 3.1.097189 | CHEUK YIN LAM | ADDRESS REDACTED | | | BTC 0.00000000407036198<br>CEL 27.5275491641263<br>DOT 0.0237024570346081<br>ETH 0.0005631070563280I<br>LTC 0.00121034857018112<br>LUNC 0.0383107691502738<br>XRP 0.258871151396927 | | | |
| 3.1.097190 | CHEUK YIN LAW | ADDRESS REDACTED | | | CEL 0.673567748749423 | | | |
| 3.1.097191 | CHEUK YIN LEE | ADDRESS REDACTED | | | CEL 91.785608230651<br>COMP 3.64523637472815<br>ETH 0.01025376909331B<br>LINK 12.824210215637<br>YAX 23.31529 | | | |
| 3.1.097192 | CHEUK YIN LEUNG | ADDRESS REDACTED | | | CEL 5.42663089823526 | | | |
| 3.1.097193 | CHEUK YIN LEUNG | ADDRESS REDACTED | | | CEL 0.5957768188087A9 | | | |
| 3.1.097194 | CHEUK YIN LO | ADDRESS REDACTED | | | AVAX 32.7305682700724<br>BTC 0.0000000651055587214<br>ETH 0.000560823712699237<br>LUNC 100.827980419307<br>USDT ERC20 4.11239717495851 | | | |
| 3.1.097195 | CHEUK YIN MO | ADDRESS REDACTED | | | BTC 0.134342103655014<br>CEL 335.1730754656A<br>USDT ERC20 0.37328263049149 | | | |
| 3.1.097196 | CHEUK YIN NGAI | ADDRESS REDACTED | | | BTC 0.00000000071103912A7<br>CEL 0.368694807447388 | | | |
| 3.1.097197 | CHEUK YIN OR | ADDRESS REDACTED | | | BTC 0.0000049318615773503 | | | |
| 3.1.097198 | CHEUK YIN PAU | ADDRESS REDACTED | | | BTC 0.00000000095173413605<br>CEL 120.176080073I4 | | | |
| 3.1.097199 | CHEUK YIN WAN | ADDRESS REDACTED | | | CEL 3.54533901450601 | | | |
| 3.1.097200 | CHEUK YIN WONG | ADDRESS REDACTED | | | BNB 1.04612870400319<br>BTC 0.0000006702848039118<br>ETH 1.017949434560995<br>USDC 24.2519200219165 | | | |
| 3.1.097201 | CHEUK YIN YAM | ADDRESS REDACTED | | | BTC 0.0000000079682432B9<br>CEL 0.705993232565053<br>ETH 0.000000899830048665<br>USDC 10.563221749168B | | | |
| 3.1.097202 | CHEUK YIN YUNG | ADDRESS REDACTED | | | BTC 0.016672137470B528<br>CEL 0.0898274056B84248<br>USDC 0.439170989549507<br>USDT ERC20 0.4436654635759I9 | | | |
| 3.1.097203 | CHEUK YING CHERRY TONG | ADDRESS REDACTED | | | BCH 0.000468009787666696<br>BTC 0.000008549594968309<br>CEL 1.036613478370S5 | | | |
| 3.1.097204 | CHEUK YING HO | ADDRESS REDACTED | | | BTC 0.000689402006744<br>CEL 0.00143561010620469<br>COMP 0.21699559607014<br>ETH 0.018009971837976<br>SGB 1.11897542605814<br>USDC 441.426682350145<br>USDT ERC20 1.43204932711165<br>XLM 0.0948273912965935<br>XRP 0.00182061097177846 | | | |
| 3.1.097205 | CHEUK YING KAM | ADDRESS REDACTED | | | ETH 0.00147597546222892 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.097206 | CHEUK YING LO | ADDRESS REDACTED | | | AVAX 19.8031839861266 BTC 0.0011851894069726 CEL 0.631340998818145 LTC 1.07207814384606 LUNC 6.05106004643855 | | | |
| 3.1.097207 | CHEUK YING NGAN | ADDRESS REDACTED | | | CEL 1.4973929732867 NCDA O.2509791583569S | | | |
| 3.1.097208 | CHEUK YING WONG | ADDRESS REDACTED | | | BTC 0.00254887090408199 USDC 1633.98158974095 | | | |
| 3.1.097209 | CHEUK YIU CHAN | ADDRESS REDACTED | | | BTC 4.8553558408022ΘE-05 | | | |
| 3.1.097210 | CHEUK YIU CHENG | ADDRESS REDACTED | | | ADA 1.07567169880272 BNB 0.00159558027630473 BTC 0.234386967844815 DOT 0.0715268065464042 ETH 1.03950886878047 LINK 0.0168866551508523 LUNC 0.024813823868592 MATIC 1264.57187824%5 SOL 33.79147058523 USDT ERC20 239.260010072297 | | | |
| 3.1.097211 | CHEUK YIU NG | ADDRESS REDACTED | | | BTC 1.06197222457834 ETH 14.1089505484759 GUSD 81257.097760162 USDC 26679.7618015657 | | | |
| 3.1.097212 | CHEUK YIU YAN | ADDRESS REDACTED | | | BTC 1.17705158974139E-05 CEL 0.0189892257863653 ETH 0.002080997101S3818 USDT FRC20 5.30459384717948 | | | |
| 3.1.097213 | CHEUK YUE CHARLES TSE | ADDRESS REDACTED | | | BNB 1.50181123639391 BTC 0.00108443870363662 | | | |
| 3.1.097214 | CHEUK YUNG LEUNG | ADDRESS REDACTED | | | BTC 0.00168754485857812 GUSD 400 | | | |
| 3.1.097215 | CHEUK YUNG LEUNG | ADDRESS REDACTED | | | BTC 0.0026704129384665 GUSD 401.81849001425B | | | |
| 3.1.097216 | CHEUK YUNG LEUNG | ADDRESS REDACTED | | | BTC 0.00126803783824909 GUSD 401.8165961783B | | | |
| 3.1.097217 | CHEUK YUNG LEUNG | ADDRESS REDACTED | | | BTC 0.00169181677934463 GUSD 400 | | | |
| 3.1.097218 | CHEUK YUNG LEUNG | ADDRESS REDACTED | | | BTC 0.00129873430112 GUSD 401.8158910267 | | | |
| 3.1.097219 | CHEUK YUNG LEUNG | ADDRESS REDACTED | | | ETH 0.000000389663L1323 | | | |
| 3.1.097220 | CHEUK YUNG LEUNG | ADDRESS REDACTED | | | BTC 0.00166339532253235 GUSD 400.8305290Z421 | | | |
| 3.1.097221 | CHEUK YUNG LEUNG | ADDRESS REDACTED | | | BTC 0.00168754485857812 GUSD 400 | | | |
| 3.1.097222 | CHEUK YUNG LEUNG | ADDRESS REDACTED | | | BTC 0.0000000786861034Z5 GUSD 0.2529059802445A7 | | | |
| 3.1.097223 | CHEUK YUNG LEUNG | ADDRESS REDACTED | | | BTC 0.00148605248169412 GUSD 400.976889764691 | | | |
| 3.1.097224 | CHEUK YUNG LEUNG | ADDRESS REDACTED | | | BTC 0.00000042664225Z232 CEL 0.1119215831101Z1 GUSD 0.00625220279620683 | | | |
| 3.1.097225 | CHEUK YUNG LEUNG | ADDRESS REDACTED | | | BTC 0.00127119721353S7 GUSD 401.814849558587 | | | |
| 3.1.097226 | CHEUK YUNG LEUNG | ADDRESS REDACTED | | | ETH 0.000000527066557957 GUSD 0.0138692490543746 | | | |
| 3.1.097227 | CHEUK YUNG LEUNG | ADDRESS REDACTED | | | BTC 0.00166903630041801 GUSD 400.4942176994S | | | |
| 3.1.097228 | CHEUK YUNG LEUNG | ADDRESS REDACTED | | | BTC 0.00148349758537006 ETH 0.00147450689793307 GUSD 400.97716409353 | | | |
| 3.1.097229 | CHEUK YUNG LEUNG | ADDRESS REDACTED | | | ETH 0.00000602966991892 | | | |
| 3.1.097230 | CHEUK YUNG LEUNG | ADDRESS REDACTED | | | BTC 0.00000327540473795 CEL 0.11220459119961 GUSD 0.0053435914186469 | | | |
| 3.1.097231 | CHEUK YUNG LEUNG | ADDRESS REDACTED | | | BTC 0.00169169680518681B GUSD 400 | | | |
| 3.1.097232 | CHEUK YUNG LEUNG | ADDRESS REDACTED | | | BTC 0.00000000734021318L CEL 0.191173131108659 USDC 0.000000905238941241 | | | |
| 3.1.097233 | CHEUK YUNG LEUNG | ADDRESS REDACTED | | | BTC 0.00130949740675208 GUSD 401.55227164817B | | | |
| 3.1.097234 | CHEUK YUNG LEUNG | ADDRESS REDACTED | | | ETH 0.000000004412749307 | | | |
| 3.1.097235 | CHEUK YUNG LEUNG | ADDRESS REDACTED | | | BTC 0.0000000631722256A5 GUSD 0.2544115627633I8 | | | |
| 3.1.097236 | CHEUK YUNG LEUNG | ADDRESS REDACTED | | | BTC 0.000000300686467041 CEL 0.0769777557453037 GUSD 0.0086803173575S838 | | | |
| 3.1.097237 | CHEUK YUNG LEUNG | ADDRESS REDACTED | | | BTC 0.00126676091629716 GUSD 401.817953923806 | | | |
| 3.1.097238 | CHEUK YUNG LEUNG | ADDRESS REDACTED | | | BTC 0.00000000841908021 CEL 0.191268689815O4 USDC 0.00000021387825794 | | | |
| 3.1.097239 | CHEUK YUNG LEUNG | ADDRESS REDACTED | | | BTC 0.00148851630079286 GUSD 400.97650186047 | | | |
| 3.1.097240 | CHEUK YUNG LEUNG | ADDRESS REDACTED | | | BTC 0.00163395322532J5 GUSD 400.493476068376 | | | |
| 3.1.097241 | CHEUK YUNG LEUNG | ADDRESS REDACTED | | | BTC 0.0000005369400668B CEL 0.1114328825622Z7 GUSD 0.00193940639228177 | | | |
| 3.1.097242 | CHEUK YUNG LEUNG | ADDRESS REDACTED | | | BTC 0.00148567880847109 ETH 0.00147486517827631 GUSD 400.977678678007 | | | |
| 3.1.097243 | CHEUK YUNG LEUNG | ADDRESS REDACTED | | | BTC 0.000000044238124649Z CEL 0.11190016497340 GUSD 0.00378944676404977 | | | |
| 3.1.097244 | CHEUK YUNG LEUNG | ADDRESS REDACTED | | | BTC 0.00165997144849108 GUSD 400.494931410256 | | | |
| 3.1.097245 | CHEUK YUNG LEUNG | ADDRESS REDACTED | | | BTC 0.0000007231999747158 CEL 0.07950340786933882 GUSD 0.0080823351307342 | | | |
| 3.1.097246 | CHEUK YUNG LEUNG | ADDRESS REDACTED | | | BTC 0.00000063629046S894 GUSD 0.24786565366641Z3 | | | |
| 3.1.097247 | CHEUK YUNG LEUNG | ADDRESS REDACTED | | | ETH 0.0000001106876651098 | | | |
| 3.1.097248 | CHEUK YUNG LEUNG | ADDRESS REDACTED | | | BTC 0.00160068189181SS9 GUSD 400.492155965099 | | | |
| 3.1.097249 | CHEUK YUNG LEUNG | ADDRESS REDACTED | | | BTC 0.05433546806941A7 CEL 0.0260520843697B ETH 0.00002737547296I94 GUSD 0.00064448366075722 THKD 26.364605230548G USDC 0.00083775274628875S | | | |
| 3.1.097250 | CHEUK YUNG LEUNG | ADDRESS REDACTED | | | BTC 0.00168754485857812 GUSD 400 | | | |
| 3.1.097251 | CHEUK YUNG LEUNG | ADDRESS REDACTED | | | ETH 0.0000004817870009155 GUSD 0.0134712101796591 | | | |
| 3.1.097252 | CHEUK-HEI CHOY | ADDRESS REDACTED | | | BTC 0.0065444157692186I CEL 0.2030953800S579 COMP 0.17315706623556I ETH 0.3342668642233Z4 LTC 0.0035219754375052 MATIC 1.37903371095834 USDC 0.278231306699635 XLM 0.01422594566632I8 ZEC 0.08438604S9261041 | | | |
| 3.1.097253 | CHEUK-KIT LIU | ADDRESS REDACTED | | | BTC 0.0000026211902133B2 XLM 0.1169813619045O4 | | | |
| 3.1.097254 | CHEUKMAN CHIU | ADDRESS REDACTED | | | BTC 0.10821258729207Z CEL 1.144877SS883068 | | | |
| 3.1.097255 | CHEUKTING CHUNG | ADDRESS REDACTED | | | ADA 221.981427884764 BTC 1.58729120617799E-06 DOT 15.8984888408Z54 ETH 0.00004881870292342Z LINK 0.00384426760761421 MATIC 200.048113185937 XLM 0.130010757S52181 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.097256 | CHEUK-YIN LAM | ADDRESS REDACTED | | | ADA 0.235996372791889<br>BNB 0.0013207106467439B<br>BTC 0.0000118931848703.35<br>BUSD 7.3965516290.7379<br>CEL 0.00130492868457.72<br>ETH 2.8189991049A313<br>LTC 0.0259911705B1794<br>MATIC 0.0768949887892088<br>SNX 0.271945531278883<br>USDC 8.700033521393.17<br>USDT ERC20 12.803703990A8466 | | | |
| 3.1.097257 | CHEUN JIM YAN | ADDRESS REDACTED | | | ADA 0.192924528911488<br>BTC 0.00000133731194B284<br>USDT ERC20 0.450709840B80341 | | | |
| 3.1.097258 | CHEUN YIN ZHANG | ADDRESS REDACTED | | | BTC 0.0020815157333024<br>CEL 39.981757844873<br>USDC 1211.725731 | | | |
| 3.1.097259 | CHEUNG CHEUK WAI CARLOS | ADDRESS REDACTED | | | BTC 0.0000017206087918499<br>USDC 760.370398578095<br>USDT ERC20 0.274618319839195 | | | |
| 3.1.097260 | CHEUNG CHING | ADDRESS REDACTED | | | BTC 0.00168490411398854<br>CEL 34.614700644383S | | | |
| 3.1.097261 | CHEUNG CHUI CHAN | ADDRESS REDACTED | | | BTC 0.00043971594361659T<br>CEL 0.461309406945254 | | | |
| 3.1.097262 | CHEUNG CHUN FAT | ADDRESS REDACTED | | | BTC 0.00103904050779928<br>ETH 0.15307122652735S | | | |
| 3.1.097263 | CHEUNG FAT TSANG | ADDRESS REDACTED | | Yes | ADA 278.2956740930905<br>AVAX 2.666980023594314<br>BNB 1.1358333317092<br>BTC 0.1478400297690002<br>CEL 4.28089963800161<br>DOT 35.3888318087448<br>ETH 0.00031280251707776<br>LUNC 28.3705280938308<br>MATIC 284.4635925011126<br>SOL 2.3759795237650Z<br>USDC 0.001002717586233321 | | | BTC 0.366245701063204 |
| 3.1.097264 | CHEUNG FOO HO | ADDRESS REDACTED | | | ADA 0.00361495914753832<br>AVAX 7.0785142405210Z<br>BNB 0.454492851341131<br>BTC 0.142012220378116<br>CEL 27.4007651459164<br>ETH 1.5<br>USDC 18.208<br>USDT ERC20 0.37178076228328T | BTC 0.00746776192446086 | | |
| 3.1.097265 | CHEUNG FUNG LEE | ADDRESS REDACTED | | | CEL 14.843138854234T | | | |
| 3.1.097266 | CHEUNG FUNG WONG | ADDRESS REDACTED | | | BTC 0.00000005747637661<br>CEL 96.192528536346S | | | |
| 3.1.097267 | CHEUNG HAU KIU | ADDRESS REDACTED | | | ADA 43.727286865771<br>BTC 0.0335578663499016<br>CEL 13.2957543989566<br>ETH 0.26986664713999 | | | |
| 3.1.097268 | CHEUNG HIN CHAN | ADDRESS REDACTED | | | BNB 0.000000002894472057<br>BTC 0.01072437342847B3<br>CEL 173.299391795457B<br>ETH 0.05 | | | |
| 3.1.097269 | CHEUNG HOI LAM | ADDRESS REDACTED | | | ADA 0.00000053826674816S<br>BTC 0.11375323859260Z<br>CEL 438.547490078793<br>ETH 3.7931029942265A<br>LINK 209.371200061B5<br>USDC 4805.97637542066 | | | |
| 3.1.097270 | CHEUNG JIA HUI | ADDRESS REDACTED | | | BNB 1.8283461797901<br>BTC 0.0168361548320382<br>USDC 1.385169047466B | | | |
| 3.1.097271 | CHEUNG KAI PONG | ADDRESS REDACTED | | | BTC 0.00000002940353035<br>CEL 15.9013281690363<br>USDC 1.74006645998999 | | | |
| 3.1.097272 | CHEUNG KIN CHUNG | ADDRESS REDACTED | | | BTC 0.2634227391194<br>CEL 181.616526B9654<br>ETH 65.77066514770S3 | | | |
| 3.1.097273 | CHEUNG LI KWOK CHEONG | ADDRESS REDACTED | | | BCH 8.668404<br>BNB 1.0995<br>BTC 0.00464580036106167<br>CEL 429.56459282011<br>LTC 11.70330487<br>SGB 3209.773862764<br>USDC 2.37572931276122<br>XLM 28434.1286452<br>XRP 23042 | | | |
| 3.1.097274 | CHEUNG PANG SAN | ADDRESS REDACTED | | | BNB 0.000183808821843289<br>BTC 0.00000307400219233Z<br>CEL 0.000116575547280632<br>ETH 0.00000046541552592S<br>TUSD 0.103082044608464<br>USDC 0.164595311493388<br>USDT ERC20 0.0000010039750564466 | | | |
| 3.1.097275 | CHEUNG POK MAN | ADDRESS REDACTED | | | BNB 0.00000178882402133Z<br>CEL 0.0023601747701434T<br>ETH 0.00017190264163369 | | | |
| 3.1.097276 | CHEUNG TAK CHU | ADDRESS REDACTED | | | BTC 8.730062768309990.07<br>USDC 0.84624794586734<br>USDT ERC20 2.89798945180142 | | | |
| 3.1.097277 | CHEUNG TANG | ADDRESS REDACTED | | | BTC 1.00629096066029 | | | |
| 3.1.097278 | CHEUNG WAH TSANG | ADDRESS REDACTED | | | BTC 0.00056814251239971<br>CEL 0.36951363026979<br>GUSD 0.478025906598969<br>MCDAI 0.117248730503678 | | | |
| 3.1.097279 | CHEUNG WANG CHOW | ADDRESS REDACTED | | | BTC 1.3931083639199995-07<br>CEL 0.0810637813722329<br>TUSD 2.853422282B8981 | | | |
| 3.1.097280 | CHEUNG WANG SAN | ADDRESS REDACTED | | | BTC 0.000819913652191396<br>USDC 588.448377673331 | | | |
| 3.1.097281 | CHEUNG WONG | ADDRESS REDACTED | | | BTC 0.030377984958B612<br>GUSD 5548.76951116587<br>SNX 149.429748828341<br>UNI 1606.2645274994<br>USDC 50.948263473978B | | | |
| 3.1.097282 | CHEUNG YIK WANG | ADDRESS REDACTED | | | ADA 0.337550724379753<br>BTC 0.000188512079387203<br>DOT 0.307480867278783<br>ETH 0.00581984100076072<br>USDC 30314.1335809219<br>USDT ERC20 37616.542970705S | | | |
| 3.1.097283 | CHEUNG YIN TSUI | ADDRESS REDACTED | | | BTC 0.00000170225890617S<br>USDT ERC20 0.646258560004236 | | | |
| 3.1.097284 | CHEUNG YU OR | ADDRESS REDACTED | | Yes | BTC 0.0879021627409609<br>CEL 5.40560560217494<br>DOT 0.00557298778201478<br>ETH 0.601645693371377<br>USDT ERC20 100 | | | BTC 0.192096557929792 |
| 3.1.097285 | CHEUNG YUI KWONG | ADDRESS REDACTED | | | BTC 0.00100939482739116<br>CEL 2.01474162781692<br>ETH 1.50969966665935<br>USDT ERC20 2946.11602B9328T | | | |
| 3.1.097286 | CHEUNG YUK HING | ADDRESS REDACTED | | | BTC 0.000002186477195922<br>BUSD 0.0019225931B5758769<br>ETH 0.000000625701777528<br>USDC 0.043341624967394T<br>USDT ERC20 0.0086414720098044 | | | |
| 3.1.097287 | CHEUNGTAT CHAN | ADDRESS REDACTED | | | BTC 0.9077166146Z3126<br>ETH 7.17917788393444<br>MATIC 3125.71459510499 | | | |
| 3.1.097288 | CHEUQUEÑANCO MARIANA | ADDRESS REDACTED | | | USDT ERC20 0.0066709432234412Z | | | |
| 3.1.097289 | CHEVAN SUPER | ADDRESS REDACTED | | | BTC 0.00002255180726280591<br>CEL 1.09945500998105 | | | |
| 3.1.097290 | CHEVAN HODGES | ADDRESS REDACTED | | | ADA 14.524189125725<br>BTC 0.00106175388591192<br>DOT 2.6857876582470S<br>MANA 116.72736B597895<br>XLM 200.000580107489<br>XRP 280.11740275729B | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.097291 | CHEVAN TIN | ADDRESS REDACTED | | | BTC 0.0002825615937768S<br>CEL 0.0941336610278S16<br>USDT ERC20 45.3939827726032 | | | |
| 3.1.097292 | CHEVAS MINGO | ADDRESS REDACTED | | | BTC 0.0001166938198712ZB<br>CEL 90.816939949675<br>ETH 0.004512314641969S24<br>LINK 0.02015314417470SS<br>SGB 301.00024338B76d<br>USDT ERC20 8.28583117D12868<br>XRP 7.2611469456878 | | | |
| 3.1.097293 | CHEVAUN FERGUSON | ADDRESS REDACTED | | | BTC 0.0001467198967932SB<br>CEL 1.113698933902S<br>ETH 0.0471097938890076<br>USDT ERC20 1001.03060210673<br>XLM 0.72804846663428 | | | |
| 3.1.097294 | CHEVAUN MUDZINGWA | ADDRESS REDACTED | | | BTC 0.024522281643863<br>CEL 25.162720S31979 | | | |
| 3.1.097295 | CHEVAUN OMEALLY | ADDRESS REDACTED | | | CEL 322.89098674680S | | | |
| 3.1.097296 | CHEVILLE SAMOEGS | ADDRESS REDACTED | | | CEL 1.09945S00998105 | | | |
| 3.1.097297 | CHEVON PAEA | ADDRESS REDACTED | | | ADA 27.42310799954T4 | | | |
| 3.1.097298 | CHEVON PATRICK PATTERSON | ADDRESS REDACTED | | | XRP 157.63356674097S | | | |
| 3.1.097299 | CHEVON THOMAS | ADDRESS REDACTED | | | ADA 0.164925159665316<br>BTC 0.0000053944943271B4<br>CEL 7.820561325086S8<br>DASH 0.0000491688805649139<br>DOT 0.0033058256956907<br>ETH 0.000021846940218046<br>LTC 0.000000000109502158<br>MATIC 0.00303173775197375<br>SNX 0.007388054508784118<br>USDC 0.02914074926236S1<br>USDT ERC20 0.0475997303143349<br>XRP 0.00000094251663068686 | | | |
| 3.1.097300 | CHEVONNE CHING | ADDRESS REDACTED | | | BTC 0.000001996160700491<br>ETH 0.000405417363461Z | BTC 0.00119941328388083<br>ETH 0.26018981063D426 | | |
| 3.1.097301 | CHEVY CHISHOLM | ADDRESS REDACTED | | | ADA 243.190637<br>BTC 0.626875851737895<br>CEL 13.2267694637733<br>USDC 309.035227 | | | |
| 3.1.097302 | CHEW AI LI VICTORIA | ADDRESS REDACTED | | | ETH 11.266844597168S | | | |
| 3.1.097303 | CHEW ANSHENG, VICTOR (ZHOU ANSHENG, VICTOR) | ADDRESS REDACTED | | | XRP 5029.86688949831 | | | |
| 3.1.097304 | CHEW CHIN WEI | ADDRESS REDACTED | | | BTC 0.0000465970081108117<br>CEL 2.04471683967599<br>ETH 0.00000117 | | | |
| 3.1.097305 | CHEW CHONG | ADDRESS REDACTED | | | ADA 441.7419412048512<br>BTC 0.018310215763S682<br>ETH 0.088382517587T111<br>LINK 7.35735826090864<br>MATIC 633.818541471429<br>SNX 177.89990813181<br>USDC 232.729809315125 | | | |
| 3.1.097306 | CHEW DING HAO | ADDRESS REDACTED | | | BTC 0.00192747598489515<br>CEL 18.6962480347514<br>USDC 400.003105 | | | |
| 3.1.097307 | CHEW HOCK NGEE | ADDRESS REDACTED | | | BTC 0.000855875402542872<br>ETH 0.108891168767218 | | | |
| 3.1.097308 | CHEW HONG EN | ADDRESS REDACTED | | | BCH 0.0006372461548779B1<br>BNB 0.000044420351423866<br>BTC 1.047938991424999-06<br>CEL 0.000072290914593559 | | | |
| 3.1.097309 | CHEW HSIEN YONG | ADDRESS REDACTED | | | BTC 0.210767992540964<br>CEL.845.31870016377<br>ETH 0.00250564277620081<br>LINK 47.745926791S262<br>USDC 750.142S37 | | | |
| 3.1.097310 | CHEW HUILI, GLENDA (ZHOU HUILI) | ADDRESS REDACTED | | | BTC 8.37269286591649E-05<br>CEL 0.076495111186131<br>ETH 1.01521058582315 | | | |
| 3.1.097311 | CHEW HUNG NIEN | ADDRESS REDACTED | | | BTC 0.001560128178724T<br>CEL 20.428064411029S<br>ETH 0.278369 | | | |
| 3.1.097312 | CHEW HWA CHOONG | ADDRESS REDACTED | | | BTC 0.00000132854005256T<br>BUSD 0.787952487348444 | | | |
| 3.1.097313 | CHEW JUN HAO | ADDRESS REDACTED | | | BTC 0.012206192548233B<br>ETH 0.16755009593256 | | | |
| 3.1.097314 | CHEW KOK KUAN | ADDRESS REDACTED | | | USDC 7.678359121938Z3 | | | |
| 3.1.097315 | CHEW LAY SEE | ADDRESS REDACTED | | | ADA 176.435348803796<br>BNB 1.170272S11151222<br>BTC 0.008236052303766591<br>CEL 520.34287897481S<br>ETH 1.29292993603733 | | | |
| 3.1.097316 | CHEW LI YANG | ADDRESS REDACTED | | | BTC 0.0014358053905863<br>GUSD 0.001947290868078TS<br>USDC 0.19789046895T363 | | | |
| 3.1.097317 | CHEW LIEH GOH | ADDRESS REDACTED | | | ADA 639.259883577442<br>BTC 0.00543898681791738<br>DOT 41.820880757555 | | | |
| 3.1.097318 | CHEW MAY NEE | ADDRESS REDACTED | | | BTC 0.00220621873550626<br>CEL 1.230139115968316<br>GUSD 2069.3465391718<br>USDC 392.454690279812 | | | |
| 3.1.097319 | CHEW MING HAO | ADDRESS REDACTED | | | ADA 195.18<br>BTC 0.00384724143838523<br>CEL 2.9260497769621T<br>SOL 0.2<br>XLM 288.0069711<br>XRP 318.47 | | | |
| 3.1.097320 | CHEW NAM SHONG | ADDRESS REDACTED | | | ZRX 0.000005146837656808 | | | |
| 3.1.097321 | CHEW PENG CHING | ADDRESS REDACTED | | | BTC 0.00118516809626171S<br>CEL 250.480384087687<br>USDT ERC20 15868.6121525956 | | | |
| 3.1.097322 | CHEW QIU HAN, GLORY | ADDRESS REDACTED | | | BTC 0.00105430448864751<br>CEL 4.487599088410S2<br>ETH 0.135 | | | |
| 3.1.097323 | CHEW SENG PONG | ADDRESS REDACTED | | | BTC 0.000009233493662691<br>CEL 0.166640906001105<br>ETH 0.000400568130748S8<br>LINK 0.02229209085123D6<br>SNX 0.019364351838437Z<br>UNI 0.05924266544499644 | | | |
| 3.1.097324 | CHEW SHIJIE | ADDRESS REDACTED | | | ADA 0.097694162468998I<br>BTC 0.000000000875716939<br>CEL 0.0039535342396719G<br>ETH 0.03417681146643988 | | | |
| 3.1.097325 | CHEW SHUE JI | ADDRESS REDACTED | | | CEL 167.413272045934<br>ETH 0.485113141301189<br>USDC 1508.197288 | | | |
| 3.1.097326 | CHEW THYE HUAT REUBEN | ADDRESS REDACTED | Yes | | BTC 0.00299426920936868<br>CEL 6.98737158722791<br>USDT ERC20 200.74 | | | BTC 0.607204850790631 |
| 3.1.097327 | CHEW TSUEY CHYN | ADDRESS REDACTED | | | CEL 0.8863217176673T1<br>MCDAI 265 | | | |
| 3.1.097328 | CHEW XIAO YU (ZHOU XIAOYU) | ADDRESS REDACTED | | | ETH 0.00163000361430945 | | | |
| 3.1.097329 | CHEW YI KIU | ADDRESS REDACTED | | | ADA 114.847262310209<br>BTC 0.00265305322065699<br>DOGE 197.881673963797<br>DOT 19.0697242380S861<br>MATIC 90.369581510T344<br>XRP 43.4593950227726 | | | |
| 3.1.097330 | CHEW YI XUAN | ADDRESS REDACTED | | | BTC 0.0000057868221852D2<br>ETH 0.00129434846825217I9 | | | |
| 3.1.097331 | CHEW ZHAN LUN | ADDRESS REDACTED | | | BTC 0.0000000075376119Z8<br>CEL 1.94093177073426 | | | |
| 3.1.097332 | CHEW ZHENG RUI | ADDRESS REDACTED | | | ADA 66.8983289108871<br>MANA 4.884458678779S2 | | | |
| 3.1.097333 | CHEWEI HU | ADDRESS REDACTED | | | BTC 0.014391368300233I<br>ETH 10.479887757251<br>GUSD 100239.568490271 | | | |
| 3.1.097334 | CHEY FISHER | ADDRESS REDACTED | | | BTC 0.00114873995986S13<br>CEL 200.280290187474 | | | |
| 3.1.097335 | CHEY TAPAT | ADDRESS REDACTED | | | MATIC 0.29943495379131 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.097336 | CHEYANNE KANE | ADDRESS REDACTED | | | BTC 0.01228410798556559<br>ETH 0.20685431868D496<br>USDC 327.35201300063 | | | |
| 3.1.097337 | CHEYANNE KIJAN WHITE | ADDRESS REDACTED | | | ADA 285.75208510988B9<br>BTC 0.0019487670063237<br>CEL 2.0626089186947B | | | |
| 3.1.097338 | CHEYANNE MASON-RISEBOROUGH | ADDRESS REDACTED | | | AQA 43.177227743750S<br>BTC 0.00120232348399782<br>ETH 0.14224280005B014 | | | |
| 3.1.097339 | CHEYANNE PITTSLEY | ADDRESS REDACTED | | | BTC 0.00001821773116814B | | | |
| 3.1.097340 | CHEYEN CHEN | ADDRESS REDACTED | | | AAVE 0.07756510364798<br>BTC 0.00125399865321484<br>CEL 0.4851367489385<br>LINK 0.546532013407035<br>SNX 1.429211620045B6 | | | |
| 3.1.097341 | CHEYEN KUPFER | ADDRESS REDACTED | | | ADA 0.4075396029691<br>BTC 0.20207485635492<br>CEL 0.00211498692948827<br>MATIC 0.7175573970801A1<br>USDT ERC20 10200.060344B633 | | | |
| 3.1.097342 | CHEYENE BAKER | ADDRESS REDACTED | | | ETH 0.10938867174320B | | | |
| 3.1.097343 | CHEYENE BUENO | ADDRESS REDACTED | | | BTC 0.0065143084746676S<br>CEL 10.24083758B9179<br>SGB 1854.082948B1584<br>XLM 802.7361634967?7<br>XRP 0.00000031054015961A | CEL 50 | | |
| 3.1.097344 | CHEYENNE CARTER | ADDRESS REDACTED | | | ETH 0.3006710916122S2 | | | |
| 3.1.097345 | CHEYENNE CAVENDER | ADDRESS REDACTED | | | BTC 0.00041155413585158S<br>ETH 0.0289700799826047 | | | |
| 3.1.097346 | CHEYENNE GAIL OLSON | ADDRESS REDACTED | | | BTC 0.005<br>CEL 1.71490041272?7 | | | |
| 3.1.097347 | CHEYENNE HOSEY | ADDRESS REDACTED | | | ETH 0.01718476467591014 | | | |
| 3.1.097348 | CHEYENNE JOSEPH ADAMSON | ADDRESS REDACTED | | | BTC 0.00000108750310713?<br>ETH 0.0000004056574343D2<br>PAXG 123.980923174G863<br>USDC 0.620229570944805 | BTC 0.00000000704711311<br>CEL 49.44796139929915<br>ETH 0.0005358001209404B<br>USDC 0.0000000529103B08315 | | |
| 3.1.097349 | CHEYENNE LEE | ADDRESS REDACTED | | | BTC 0.00375857790083B6<br>COMP 0.04571147889120B2<br>ETH 0.00221397336129096<br>LINK 12.1303251172125<br>MATIC 191.421005350362<br>USDC 54.19775478538B1 | | | |
| 3.1.097350 | CHEYENNE LUKSTEIN | ADDRESS REDACTED | | | BTC 0.00105787487667I9<br>USDC 0.00000007952879773A | | | |
| 3.1.097351 | CHEYENNE MAISEY-MILESTONE | ADDRESS REDACTED | | | BTC 0.321514573848588<br>ETH 2.01819387253854<br>LINK 62.849650319509I3 | | | |
| 3.1.097352 | CHEYENNE MCMAHON | ADDRESS REDACTED | | | BTC 0.0000033545608916935 | | | |
| 3.1.097353 | CHEYENNE MONROE | ADDRESS REDACTED | | | ADA 1195.15980802941<br>BTC 0.0720281767691821<br>ETH 1.68081668775193<br>USDC 5602.15805243975 | | | |
| 3.1.097354 | CHEYENNE MORRISON | ADDRESS REDACTED | | | BTC 0.00114746173885S5<br>ETH 0.00000112100211413B<br>USDC 0.1482974466972S | | | |
| 3.1.097355 | CHEYENNE ONEAL | ADDRESS REDACTED | | | USDC 0.90610643510903 | | | |
| 3.1.097356 | CHEYENNE RAMSEY | ADDRESS REDACTED | | | BTC 0.0000002008603068S5 | | | |
| 3.1.097357 | CHEYENNE RUTH | ADDRESS REDACTED | | | ETH 0.00001269135243247?<br>BTC 0.09842860530547I3 | | | |
| 3.1.097358 | CHEYENNE THOMPSON | ADDRESS REDACTED | | | MATIC 4585.09552207113 | | | |
| 3.1.097359 | CHEYENNE VAN HIERDEN | ADDRESS REDACTED | | | CEL 2.114992094908B<br>BCH 0.000076807582012961<br>BTC 0.000000637050294968<br>ETH 0.0000047726269481?6<br>XRP 0.01580614037722A | | | |
| 3.1.097360 | CHEYENNE WATT | ADDRESS REDACTED | | | BTC 0.05765561362045I<br>CEL 1.11076833087983<br>DOT 4.76942237235491<br>ETH 2.768991155749B6<br>USDC 45.65941287?9981 | | | |
| 3.1.097361 | CHEYENNE WILEY | ADDRESS REDACTED | | | BTC 0.00000133041145485?<br>USDC 1.0330610221413A | BTC 0.000000001435497889<br>USDC 0.000000803328413911 | | |
| 3.1.097362 | CHEYENNE WOLFE | ADDRESS REDACTED | | | BTC 0.00000319323863B766<br>CEL 53.73894244G371<br>ETH 0.71345309473924B | ETH 0.4095719887033S3 | | |
| 3.1.097363 | CHEYENNE YSAGUIRRE | ADDRESS REDACTED | | | ADA 133.408459628293<br>BCH 0.033486307001841A<br>BTC 0.00000046009966425<br>CEL 0.7438987063021A7<br>ETC 2.791523221B5447<br>ETH 0.00000057909317673<br>KLM 0.09114406909924405<br>XRP 48.175<br>ZEC 0.000147984925444657 | | | |
| 3.1.097364 | CHEYI LI | ADDRESS REDACTED | | | BTC 0.01319931559714G8<br>USDC 418.2190795966I8 | | | |
| 3.1.097365 | CHEYNE CAMERON MCQUISTON | ADDRESS REDACTED | | | ADA 0.00004816910840056<br>BTC 0.000000002659432083<br>CEL 0.0328055837B00682<br>ETH 0.00000009331481773D8<br>LINK 0.000000389412B24026<br>MATIC 0.00002990312651286G<br>USDC 0.001990643951535334<br>XLM 0.00003716090179643 | ADA 0.12885930751112G3<br>BTC 0.000005278938186576<br>CEL 0.000004425331667595<br>ETH 0.000169372494695547<br>LINK 0.002411432162127?5<br>MATIC 0.31672614515596I<br>USDC 0.000000363B036568<br>XLM 0.218763887074633 | | BTC 0.010015278628291I |
| 3.1.097366 | CHEYNE CASINO | ADDRESS REDACTED | | Yes | BTC 0.00089410545093666?<br>CEL 4.22165553068582<br>SNX 0.000000004117648907 | | | |
| 3.1.097367 | CHEYNE COTTRELL | ADDRESS REDACTED | | | BTC 0.1342275247100S4<br>CEL 302.06517406741<br>ETH 4.83164475664909<br>MATIC 1522.72372068098<br>USDC 61.77480688854S3<br>USDT ERC20 1040.615654010112 | | | |
| 3.1.097368 | CHEYNE GOULDEN | ADDRESS REDACTED | | | BTC 0.000000002B3489149<br>CEL 270.851966909361<br>MATIC 0.000989<br>ZRX 4.26223771168405 | | | |
| 3.1.097369 | CHEYNE HOWELL | ADDRESS REDACTED | | | BTC 0.000000036476698303? | | | |
| 3.1.097370 | CHEYNE KLEIN | ADDRESS REDACTED | | | ADA 15.52555093773136<br>BTC 0.00025848367266959<br>CEL 78.0326459297269<br>MATIC 100.95434124I952<br>USDC 0.0000004780177956I79 | | | |
| 3.1.097371 | CHEYNE MITCHELL | ADDRESS REDACTED | | | BTC 0.22209112244518A4<br>CEL 132.96670045B254 | | | |
| 3.1.097372 | CHEYNE MONTGOMERY | ADDRESS REDACTED | | | BCH 0.0000529508756369S8<br>CEL 160.98805024124<br>EOS 0.0000191275691900G9<br>ETH 0.0003000069772712<br>LTC 0.00117605306633641<br>XLM 0.0000000876723442D8<br>XRP 0.0000007237580128Z | | | |
| 3.1.097373 | CHEYNE REDENIUS | ADDRESS REDACTED | | | ADA 0.8707481945S5862<br>BTC 0.000001468562825547 | ADA 0.00000026115681661A4<br>BTC 0.0000000092679892 | | |
| 3.1.097374 | CHE-YU LEE | ADDRESS REDACTED | | | BTC 0.024735668353511A<br>MCDAI 84.77478557208I3<br>PAXG 0.17849659460486I<br>USDC 556.805736445337 | | | |
| 3.1.097375 | CHEYU LI | ADDRESS REDACTED | | | USDT ERC20 56.95472091395A7 | | | |
| 3.1.097376 | CHI-YUAN WANG | ADDRESS REDACTED | | | ETH 0.91041512936B36 | | | |
| 3.1.097377 | CHEZ DUNSTON-LEE | ADDRESS REDACTED | | | ADA 105.77587B221054<br>ETH 0.133267796083977<br>LTC 0.00007211326344B6515<br>MATIC 5.52693280966444<br>SNX 0.274278319752314<br>ZRX 0.27423586408402I9 | | | |
| 3.1.097378 | CHEZNEY CLARKE | ADDRESS REDACTED | | | ETH 0.00890176960B11668<br>XLM 39.494637432I0143 | | | |
| 3.1.097379 | CHIABIRANI RANA | ADDRESS REDACTED | | | BTC 0.000000954653641<br>USDC 0.835860089169996 | | | |
| 3.1.097380 | CHHAGAN BONGALE | ADDRESS REDACTED | | | BTC 0.0000031174683042B1<br>USDT ERC20 1.458743607041B | | | |
| 3.1.097381 | CHHAGAN KUMAR | ADDRESS REDACTED | | | BTC 0.00000002063990185? | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.097382 | CHHAI LIM | ADDRESS REDACTED | | | ADA 0.17368905127013<br>BNB 0.0000015352463627373<br>BTC 0.000000444357511587<br>USDT ERC20 0.49459656882142<br>XRP 0.048092678292637 | | | |
| 3.1.097383 | CHHATRA BAHADUR ADHIKARI | ADDRESS REDACTED | | | BTC 0.0012022091476300B<br>BUSD 503.690046003724<br>CEL 18.747442506518B | | | |
| 3.1.097384 | CHHAY CHHIN | ADDRESS REDACTED | | | ADA 0.00280525351345368<br>BTC 0.000001897354450342<br>LINK 0.000499009513093786<br>MATIC 0.00579399247013807 | | | |
| 3.1.097385 | CHHAY CHHOU | ADDRESS REDACTED | | | BTC 1.640861533186B9E-05<br>ETH 0.000324293441811243 | | | |
| 3.1.097386 | CHHAYA MAGAR | ADDRESS REDACTED | | | BTC 0.00162180455248993<br>CEL 2.00566280534867<br>USDC 0.173888807716549 | | | |
| 3.1.097387 | CHHAYA NAGRE | ADDRESS REDACTED | | | USDT ERC20 2.525086968966621<br>BTC 0.000000089985324263<br>CEL 0.0030175254121055<br>USDT ERC20 0.34131600340266 | | | |
| 3.1.097388 | CHHAYA POTDAR | ADDRESS REDACTED | | | BTC 0.00000010522989266<br>CEL 0.00121435339577321<br>USDT ERC20 0.0716131805469224 | | | |
| 3.1.097389 | CHHAYEN CHOUN | ADDRESS REDACTED | | | BTC 0.0011512872810292 | | | |
| 3.1.097390 | CHHAYEN CHOUN | ADDRESS REDACTED | | | BTC 0.00138246240767673<br>MATIC 541.667806384635 | | | |
| 3.1.097391 | CHHAYVIRAKH TEA | ADDRESS REDACTED | | | ADA 0.34929001910215 7<br>BTC 3.178727551492996-06<br>CEL 0.00704887428638732 | | | |
| 3.1.097392 | CHHEA-KENSHEAL LY | ADDRESS REDACTED | | | XLM 27.44625064490B<br>XRP 75.1998727202695 | | | |
| 3.1.097393 | CHHIM DAMUNJNEATH | ADDRESS REDACTED | | | BTC 0.00000002052966536B | | | |
| 3.1.097394 | CHHIMI DEMA | ADDRESS REDACTED | | | BTC 0.00000021456900034B<br>CEL 0.5019581607922<br>DOT 0.000000000041343975 | | | |
| 3.1.097395 | CHHU SE KAING | ADDRESS REDACTED | | | BTC 0.00000000103860011<br>CEL 57.763533827671 4<br>ETH 0.00311835195370278<br>PAX 18.5176292074758<br>USDT ERC20 0.000000704629554279<br>XLM 0.0000000925450954 97 | | | |
| 3.1.097396 | CHHOEUN THIV | ADDRESS REDACTED | | | BTC 0.0153851536740113<br>USDC 1067.309223826074 | | | |
| 3.1.097397 | CHHONGHAK SUN | ADDRESS REDACTED | | | BTC 0.00043971594361B597 | | | |
| 3.1.097398 | CHHUCKRAT SAD | ADDRESS REDACTED | | | ADA 0.058770632411542 7<br>BTC 0.27303583668953 4<br>ETH 1.27659817232374<br>USDC 1234.865732293B<br>USDT ERC20 1.2137102900190S | | | |
| 3.1.097399 | CHHUNNI DEVI | ADDRESS REDACTED | | | BTC 1.577402981099990-07<br>XLM 0.33179129457S962 | | | |
| 3.1.097400 | CHI BRANDON | ADDRESS REDACTED | | | BAT 1015.52036919168<br>BTC 0.00197554004429334<br>SGB 3.31929442943384<br>XRP 6.605281B800193 | | | |
| 3.1.097401 | CHI BUN CHAN | ADDRESS REDACTED | | | BTC 0.0000019973360705628<br>CEL 104.82492804972<br>ETH 0.0014895128667S467<br>PAX 0.01338672219S104<br>TUSD 0.067768005625265<br>USDC 0.016670635190456B<br>USDT ERC20 0.00000097602055339B | | | |
| 3.1.097402 | CHI C TRAM | ADDRESS REDACTED | | | USDT ERC20 0.00000116712475584 4 | | | |
| 3.1.097403 | CHI CHAN | ADDRESS REDACTED | | | BTC 0.00128675300026879<br>CEL 16.043231884842 7<br>DOT 1.90509971712993 | | | |
| 3.1.097404 | CHI CHAU | ADDRESS REDACTED | | Yes | XLM 0.0000000357778201 65<br>ADA 26.21605087587B1 | | | BTC 12.03351210337 91 |
| 3.1.097405 | CHI CHEN CHU | ADDRESS REDACTED | | | BTC 0.004703647586000557<br>ETH 0.004911131553627866<br>GUSD 0.0707140378208723 | | | |
| 3.1.097406 | CHI CHENG LUO | ADDRESS REDACTED | | | BTC 0.0337048516336372<br>CEL 316.766118476098<br>ETH 0.0006971647494464675<br>LTC 3.951261101B4329<br>MCDAI 0.00501940111173434<br>USDC 305.01959370642 | | | |
| 3.1.097407 | CHI CHEONG LAI | ADDRESS REDACTED | | | BTC 0.000146278943158814<br>USDC 16.0135099092527 | | | |
| 3.1.097408 | CHI CHEUNG HO | ADDRESS REDACTED | | | BCH 0.00425989014995187<br>BTC 1.034487323757B9E-05<br>CEL 3.3315073935173B<br>ETH 0.00137946483572809 | | | |
| 3.1.097409 | CHI CHEUNG LAUW | ADDRESS REDACTED | | | ADA 0.0952060985001778<br>BNB 0.00241167609035727<br>BTC 0.00000002498243720 2<br>CEL 1.57212101503589<br>PAX 0.05051440617049<br>THD 63.729992071326 4<br>USDC 3.76628090276B05<br>USDT ERC20 14.6893028067128 | | | |
| 3.1.097410 | CHI CHEUNG WONG | ADDRESS REDACTED | | | BNB 0.0541577809104095<br>BTC 0.154852488541369<br>CEL 12.185469424654<br>ETH 1.07183465B2B729<br>LTC 0.0197590299570343<br>LUNC 10.2536777383847<br>USDC 0.00938616862024302 | | | |
| 3.1.097411 | CHI CHIEH YIP | ADDRESS REDACTED | | | USDC 0.008537120682203D9 | | | |
| 3.1.097412 | CHI CHING KEN WONG | ADDRESS REDACTED | | | BTC 0.000000052612313973<br>CEL 4884.63965854277<br>UNI 0.000119211102499335 | | | |
| 3.1.097413 | CHI CHING LUI | ADDRESS REDACTED | | | SOL 0.08456003372661S1 | | | |
| 3.1.097414 | CHI CHING PHOEBE CHAN | ADDRESS REDACTED | | | ADA 1202.2386090818B<br>CEL 94.948217301077<br>DOT 0.03611008091605<br>MCDAI 40 | | | |
| 3.1.097415 | CHI CHING PHOEBE CHAN | ADDRESS REDACTED | | | CEL 17.9443979929581<br>DOT 30.69852564<br>MCDAI 40 | | | |
| 3.1.097416 | CHI CHING WAI | ADDRESS REDACTED | | | BTC 0.0000527494492449BB<br>CEL 0.400474596863708 | | | |
| 3.1.097417 | CHI CHING WAN | ADDRESS REDACTED | | | ETH 0.000141115309848275<br>LINK 0.003B714714689426<br>UNI 0.00610992711338B48 | | | |
| 3.1.097418 | CHI CHIU CHING | ADDRESS REDACTED | | | BTC 0.00119414461200958<br>CEL 1.110403504638D9<br>USDC 131.3958438176 | | | |
| 3.1.097419 | CHI CHIU CHU | ADDRESS REDACTED | | | ADA 0.0162432665704221<br>BAT 0.00722535294870589<br>BTC 0.29870008047487S<br>DOT 23.8024649079926<br>LTC 0.0001511435086464404<br>MATIC 352.377052368373<br>USDC 2807.9762776401 | BTC 0.02456705<br>MATIC 132.72428414<br>USDC 610 | | |
| 3.1.097420 | CHI CHIU LUI | ADDRESS REDACTED | | | ADA 0.000000458261342642<br>BTC 0.000134318347513726<br>CEL 0.286564093245472<br>ETH 0.000060566026060663<br>MATIC 8.93564069320286<br>USDT ERC20 0.000000940645083848 | | | |
| 3.1.097421 | CHI CHIU SHANG | ADDRESS REDACTED | | | BTC 0.000000824888159716<br>USDT ERC20 0.47018688344811S | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.097422 | CHI CHIU TAM | ADDRESS REDACTED | | | ADA 0.00881125422807243<br>BNB 0.0114968144120101<br>BTC 0.00007285860979053<br>CEL 0.0135326267917111<br>DOT 0.14243209020237<br>ETH 0.0000071534313665349<br>MATIC 3.49721852146328<br>USDT ERC20 0.02816904363611934 | | | |
| 3.1.097423 | CHI CHIU WAI | ADDRESS REDACTED | | | ADA 2.66054876447818<br>BNB 1.1169918733614...<br>BTC 0.00005629083998708<br>USDT ERC20 0.17842201877287 | | | |
| 3.1.097424 | CHI CHOO | ADDRESS REDACTED | | | BTC 0.000000866450333356<br>USDC 0.685551104330103 | | | |
| 3.1.097425 | CHI CHUEN WONG | ADDRESS REDACTED | | | ADA 0.154562674660606<br>BNB 0.00351007846443481<br>BTC 0.0000058596251309927<br>BUSD 1.10909275929819<br>USDC 0.635603426769349<br>USDT ERC20 0.0352623142388953 | | | |
| 3.1.097426 | CHI CHUNG BRUCE CHOI | ADDRESS REDACTED | | | ADA 0.363315114167404<br>BNB 0.00004788207534915<br>BTC 0.0494593927999605<br>CEL 771.429208303893<br>ETH 0.336639050662216<br>GUSD 116.01541770018 2<br>LUNC 0.0000000466276522213<br>SOL 0.00420694188337934<br>USDT ERC20 0.34086170854029 1<br>XRP 30.0923164207046 | | | |
| 3.1.097427 | CHI CHUNG CHENG | ADDRESS REDACTED | | | BTC 0.000001929325123293<br>USDC 0.6558663564299 26 | | | |
| 3.1.097428 | CHI CHUNG CHENG | ADDRESS REDACTED | | | BTC 0.95308966206430 8<br>CEL 65.750165 294664 | | | |
| 3.1.097429 | CHI CHUNG CHEUNG | ADDRESS REDACTED | | | BTC 0.00001530448704632 2<br>ETH 0.00081607944839673 4 | | | |
| 3.1.097430 | CHI CHUNG EDWIN CHAN | ADDRESS REDACTED | | | BTC 0.0000008461859644 38<br>CEL 0.0118673352183531<br>USDT ERC20 0.25511756672455 2 | | | |
| 3.1.097431 | CHI CHUNG KOK | ADDRESS REDACTED | | | ETH 0.0000087169980794 83 | | | |
| 3.1.097432 | CHI CHUNG KWOK | ADDRESS REDACTED | | | BTC 1.83931267970899E-06<br>USDC 0.00618770097116969<br>USDT ERC20 0.22594131171297 7 | | | |
| 3.1.097433 | CHI CHUNG LAU | ADDRESS REDACTED | | | BTC 0.00192508809823097<br>CEL 140.411277125347<br>USDC 199 | | | |
| 3.1.097434 | CHI CHUNG LEE | ADDRESS REDACTED | | | BTC 0.010508989293511 9<br>USDC 0.0147240655284189<br>USDT ERC20 0.2990568548358 12 | | | |
| 3.1.097435 | CHI CHUNG LI | ADDRESS REDACTED | | | ADA 0.113543541896264<br>BTC 0.00161860534917491138<br>ETH 0.000775314821091049<br>MATIC 1.83842266577976<br>USDC 103.020804616837 | USDC 400 | | |
| 3.1.097436 | CHI CHUNG NG | ADDRESS REDACTED | | | ADA 5076.08759825066<br>BTC 0.000125310346321099<br>USDC 18.6192472233415<br>USDT ERC20 14.1671198610266 | | | |
| 3.1.097437 | CHI CHUNG TANG | ADDRESS REDACTED | | | BTC 0.0011889276399062 9<br>CEL 2.456354126500 59<br>ETH 0.026560235215279 1<br>USDT ERC20 1206.47223774813 | | | |
| 3.1.097438 | CHI ECKBRETH | ADDRESS REDACTED | | | BTC 0.01577428339311201<br>MATIC 16522.2493214179<br>USDC 52386.2440070354 | | | |
| 3.1.097439 | CHI EN YIN | ADDRESS REDACTED | | | BTC 0.0192926812071008<br>CEL 2283.39310126694<br>USDT ERC20 202.725959203741 | | | |
| 3.1.097440 | CHI FAI CHENG | ADDRESS REDACTED | | | BNB 0.0321507592462072<br>BTC 0.026619466169748<br>CEL 1.01945841997412<br>MCDAI 10.7839612893011<br>USDC 18.6192472233415<br>USDT ERC20 14.1671198610266 | | | |
| 3.1.097441 | CHI FAI EDMUND CHEUNG | ADDRESS REDACTED | | | BTC 0.00000000038937167<br>CEL 0.0911766798046565<br>ETH 0.00000041653099004633<br>MCDAI 0.00875639298143556<br>UNI 0.320837960045117 | | | |
| 3.1.097442 | CHI FAI HO | ADDRESS REDACTED | | | BNB 0.0005514061698925 11<br>BTC 0.0139443599316719<br>CEL 4.89103452413126<br>USDC 7.87983820091898 | | | |
| 3.1.097443 | CHI FAI JACKY CHEN | ADDRESS REDACTED | | | ADA 1.66872710682517<br>BTC 3.90105737852952<br>CEL 434.615888858991<br>DOT 117.447889788034<br>ETH 2.42380590930818<br>XRP 3188.87579500883 | | | |
| 3.1.097444 | CHI FAI LEUNG | ADDRESS REDACTED | | | ETH 0.169109864657496 | | | |
| 3.1.097445 | CHI FAI OR | ADDRESS REDACTED | | | BTC 0.0006400261930299 79 | | | |
| 3.1.097446 | CHI FAI SONG | ADDRESS REDACTED | | | BTC 0.000016003677294677 | | | |
| 3.1.097447 | CHI FAI WONG | ADDRESS REDACTED | | | CEL 0.25433847501624 | | | |
| 3.1.097448 | CHI FAI YAN | ADDRESS REDACTED | | | BNB 0.000000055553938<br>BTC 0.000000005785276136<br>CEL 0.289933852473639 | | | |
| 3.1.097449 | CHI FAI YU | ADDRESS REDACTED | | | USDC 0.0000002734225722279<br>BTC 0.00242236637697923<br>USDC 1.2440372693493 | | | |
| 3.1.097450 | CHI FAN LIN | ADDRESS REDACTED | | | BTC 0.000004022270157518<br>ETH 0.000001449450945574 | | | |
| 3.1.097451 | CHI FITZGERALD | ADDRESS REDACTED | | | LINK 14.3322780077408<br>MCDAI 0.770513384268643<br>KLM 6.24202239480324<br>XRP 0.000003020051133358 | | | |
| 3.1.097452 | CHI FUNG CHAN | ADDRESS REDACTED | | | BTC 0.0008934764993171 54 | | | |
| 3.1.097453 | CHI FUNG CHONG | ADDRESS REDACTED | | | BTC 2.46629031739990 07<br>SOL 0.00275036102695389 | | | |
| 3.1.097454 | CHI FUNG CHOW | ADDRESS REDACTED | | | BNB 1.11406642499195<br>BTC 0.0000028156668984<br>CEL 5.57341176975504<br>TAUD 842.883976638184<br>THKD 0.000000831663682718<br>USDC 371.91828506954 2 | | | |
| 3.1.097455 | CHI FUNG FREEMAN MAK | ADDRESS REDACTED | | | BTC 0.00131616249678339<br>BUSD 0.0443126192273721 | | | |
| 3.1.097456 | CHI FUNG HUNG | ADDRESS REDACTED | | | USDT ERC20 21.1563283858868 | | | |
| 3.1.097457 | CHI FUNG JACOB TANG | ADDRESS REDACTED | | | BTC 0.00595128417668<br>ETH 0.58743891582661 1 | | | |
| 3.1.097458 | CHI FUNG LING | ADDRESS REDACTED | | | BTC 0.00000057765160416<br>CEL 0.0145212427222213<br>ETH 0.000924072210011608 | | | |
| 3.1.097459 | CHI FUNG TSE | ADDRESS REDACTED | | | USDC 0.000000975241507331<br>BTC 0.39068582897367 4<br>ETH 4.54264080860 26<br>USDT ERC20 1752.38161091834 | | | |
| 3.1.097460 | CHI FUNG TSE | ADDRESS REDACTED | | | BTC 0.55917446216264 3 | | | |
| 3.1.097461 | CHI FUNG WARREN LEUNG | ADDRESS REDACTED | | | BTC 0.0010853408459840 6<br>CEL 87.591900501677 8 | | | |
| 3.1.097462 | CHI FUNG WONG | ADDRESS REDACTED | | | BNB 50.630840886231<br>BTC 0.93568798038652 3<br>ETH 11.614597165305 9 | BTC 0.0069229704158397 5 | | |
| 3.1.097463 | CHI FUNG WONG | ADDRESS REDACTED | | | BTC 0.0128471060021606<br>CEL 514.578330276261<br>ETH 1.35267360816522<br>MATIC 0.00087473186639 92<br>USDC 0.00324907956899582<br>USDT ERC20 0.00000912540919435 | | | |
| 3.1.097464 | CHI FUNG YAU | ADDRESS REDACTED | | | BTC 0.0058609520211394<br>CEL 24.8397460334711<br>USDC 0.0000088876701075 7 | | | |
| 3.1.097465 | CHI GAO | ADDRESS REDACTED | | | BTC 0.00120896102776122<br>USDC 414.51759457594 8 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.097466 | CHI HAN CHOO | ADDRESS REDACTED | | | BTC 0.0000000682944315G7<br>CEL 2.2798906586546<br>ETH 0.000035405212028791<br>USDC 26.406513891I9867<br>USDT ERC20 0.2234128390B85.74 | | | |
| 3.1.097467 | CHI HAN CHOO | ADDRESS REDACTED | | | BTC 0.000089710646966893<br>ETH 0.00007283507990184B<br>USDC 0.400716723426303 | | | |
| 3.1.097468 | CHI HAN CHOO | ADDRESS REDACTED | | | BTC 0.00000000646937242A<br>CEL 0.568846960949G<br>USDT ERC20 0.000000669814560439 | | | |
| 3.1.097469 | CHI HANG CHAN | ADDRESS REDACTED | | | BTC 0.0076337024507614Z | | | |
| 3.1.097470 | CHI HANG CHU | ADDRESS REDACTED | | | BTC 0.0007100263133620071 | | | |
| 3.1.097471 | CHI HANG HANG | ADDRESS REDACTED | | | CEL 1.6296353155913<br>BTC 0.000000123385730035<br>CEL 2.784029470659S3<br>USDT ERC20 0.0000063027898724A | | | |
| 3.1.097472 | CHI HANG HUI | ADDRESS REDACTED | | | ADA 0.00265046896007314<br>CEL 0.349673703988702<br>ETH 0.000001636880841352<br>MATIC 1.07160709075527<br>SOL 0.00000315391761955<br>USDC 0.001387114629J7493 | | | |
| 3.1.097473 | CHI HANG JACKY CHAN | ADDRESS REDACTED | | | BTC 0.000145166931259402<br>CEL 35.6986801830526 | | | |
| 3.1.097474 | CHI HANG KAN | ADDRESS REDACTED | | | BTC 0.000013331977601718<br>USDC 0.0741989366959108<br>USDT ERC20 0.018531226B176633 | | | |
| 3.1.097475 | CHI HANG KOO | ADDRESS REDACTED | | | BTC 0.420090023334828 | BTC 0.0071715433161Z163 | | |
| 3.1.097476 | CHI HANG KWOK | ADDRESS REDACTED | | | BTC 0.0020471504746S<br>CEL 1.1160036256629<br>USDC 10.18497827357Q9 | | | |
| 3.1.097477 | CHI HANG KWOK | ADDRESS REDACTED | | | BTC 0.045124833941346<br>USDC 24242.4420501093 | | | |
| 3.1.097478 | CHI HANG LAU | ADDRESS REDACTED | | | BTC 0.000023751840730589<br>CEL 0.8096743649B6138<br>ETH 0.000153894249168291 | | | |
| 3.1.097479 | CHI HANG LI | ADDRESS REDACTED | | | BTC 0.11696429B558935<br>CEL 350.747248D4523 | | | |
| 3.1.097480 | CHI HANG NG | ADDRESS REDACTED | | | BTC 0.0000217577295S6379<br>CEL 1.0368642712.1406<br>ETH 0.0002643993287058I | | | |
| 3.1.097481 | CHI HANG NIP | ADDRESS REDACTED | | | BTC 0.00057805516701688<br>CEL 0.016933037823909Z<br>USDC 0.0203696103105886<br>USDT ERC20 0.14435941676B709 | | | |
| 3.1.097482 | CHI HANG TANG | ADDRESS REDACTED | | | ADA 0.192816270946038<br>BNB 0.000001769870222004<br>BTC 0.000062949291276259<br>CEL 44.2277161178636<br>MATIC 0.256188007256194<br>PAX 2.22240487998179<br>TUSD 0.0000000899754461446<br>USDC 0.3251940024513136<br>USDT ERC20 0.52352563724642 | | | |
| 3.1.097483 | CHI HANG WAN | ADDRESS REDACTED | | | ETH 0.00013631354055671A<br>PAX 0.7887648413124203 | | | |
| 3.1.097484 | CHI HANG YU | ADDRESS REDACTED | | | BTC 0.00375277T48743551<br>ETH 0.40262854153435<br>ETH 0.000402550708354916<br>MCDAI 30<br>TUSD 1.23446478415031<br>USDC 0.0185083406856744 | | | |
| 3.1.097485 | CHI HIM ALAN POON | ADDRESS REDACTED | | | ADA 0.1497400114B1068<br>BNB 0.00105483052457731<br>BTC 0.736328817056990.06<br>USDT ERC20 0.141257726027G2 | | | |
| 3.1.097486 | CHI HIM CHAM | ADDRESS REDACTED | | | USDT ERC20 0.29545650305266 | | | |
| 3.1.097487 | CHI HIM TSUI | ADDRESS REDACTED | | | AVAX 0.0090813546013331<br>BNB 0.000000000200818743<br>BTC 0.000026605310788099<br>CEL 0.00257581625806939<br>ETH 0.00104532526003493<br>MCDAI 0.04700001028876836<br>TGBP 2.42752895889513<br>USDC 1.60333709680073 | | | |
| 3.1.097488 | CHI HIM WONG | ADDRESS REDACTED | | | BNB 1.41130402282691<br>BTC 0.034413646476246Z<br>USDT ERC30 36.2139341469092 | | | |
| 3.1.097489 | CHI HIN NG | ADDRESS REDACTED | | | BTC 0.00000067034168946A<br>USDT ERC20 0.00521635282388511 | | | |
| 3.1.097490 | CHI HIN PANG | ADDRESS REDACTED | | | BTC 0.0010905538704253J<br>CEL 1.343646949B0029<br>SGB 75.05137<br>USDT ERC20 1.8706507519043Z<br>XRP 0.416916524478509 | | | |
| 3.1.097491 | CHI HIN WONG | ADDRESS REDACTED | | Yes | BNB 1.15286583226735<br>BTC 0.00000563215902875738<br>BUSD 0.908371241742687<br>CEL 2.2480177558412G<br>USDT ERC20 0.557998791593103<br>USDT ERC20 32.910337542497A<br>UST 950.620595328518 | | | BTC 0.423439657272046 |
| 3.1.097492 | CHI HING CHEUNG | ADDRESS REDACTED | | | BTC 0.03258405954744J1<br>CEL 32.288950T785936<br>ETH 0.07022764 | | | |
| 3.1.097493 | CHI HING LAU | ADDRESS REDACTED | | | BAT 116.308255127982<br>BTC 0.0000020715538742I5<br>CEL 53.3057245525263<br>COMP 0.0116615305232815<br>GUSD 1521.75<br>UNI 100.821973218723<br>USDC 1096.41990755328<br>USDT ERC20 3.79833038146273 | | | |
| 3.1.097494 | CHI HO | ADDRESS REDACTED | | | BTC 0.0193763904018996<br>GUSD 3.623559411423Q<br>USDC 13937.1959770014<br>USDT ERC20 0.010426238283Q6607 | | | |
| 3.1.097495 | CHI HO CHOI | ADDRESS REDACTED | | | BTC 0.000817241024475085<br>USDT ERC20 1.860683439109G | | | |
| 3.1.097496 | CHI HO CHOW | ADDRESS REDACTED | | | BTC 0.00001426911758509<br>CEL 0.03216908050551634<br>ETH 0.00043021466871409Z<br>USDC 0.18586418492I693 | | | |
| 3.1.097497 | CHI HO CHUNG | ADDRESS REDACTED | | | ADA 1974.38109663659<br>BNB 0.776000B360091I96<br>BTC 0.5714180187S3439<br>CEL 680.6307629224S6<br>ETH 5.71428805252655<br>USDT ERC20 4.70375713251722<br>XRP 2159.7780172Z991 | | | |
| 3.1.097498 | CHI HO FOK | ADDRESS REDACTED | | | ADA 0.11741679183361G<br>BNB 0.00187441564502116<br>BTC 0.00000010755001434S<br>BUSD 1.106024105188S4<br>CEL 0.00003054268660T721<br>ETH 1.81179303417846I7<br>USDC 0.055683533709J922<br>USDT ERC20 0.0042631349615T607 | | | |
| 3.1.097499 | CHI HO FOK | ADDRESS REDACTED | | | ADA 2.326678435175T4<br>BNB 0.00175202711207752<br>BTC 0.0001488356137071B7<br>BUSD 0.670943053916179<br>CEL 0.00070560501S840304<br>DOT 0.07694738341617935<br>ETH 0.001241685545625J5<br>UNI 0.00000992667625349Z<br>USDC 5.11458396675O3<br>USDT ERC20 0.002113470270G3459 | | | |
| 3.1.097500 | CHI HO KWOK | ADDRESS REDACTED | | | BTC 1.0234300804752<br>CEL 83.226191197214<br>ETH 9.450534800763B9 | | | |
| 3.1.097501 | CHI HO LAM | ADDRESS REDACTED | | | BTC 0.000269547018767O6<br>ETH 0.00065954701876706 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.097502 | CHI HO LAU | ADDRESS REDACTED | | | BTC 0.0000170874788089916 | | | |
| 3.1.097503 | CHI HO LAW | ADDRESS REDACTED | | | BTC 0.00121571916841097 | | | |
| | | | | | UNI 164.42743997821 | | | |
| 3.1.097504 | CHI HO LESLIE NG | ADDRESS REDACTED | | | BTC 0.3485788808990432 | | | |
| | | | | | ETH 6.54851401518844 | | | |
| | | | | | USDC 172.923208675255 | | | |
| 3.1.097505 | CHI HO LI | ADDRESS REDACTED | | | ADA 484.465700964109 | | | |
| | | | | | BTC 0.0191706697345761 | | | |
| | | | | | CEL 250.529967446613 | | | |
| | | | | | ETH 0.00328946404952352 | | | |
| | | | | | USDC 26802.3793752507 | | | |
| | | | | | USDT ERC20 7906.04386914209 | | | |
| 3.1.097506 | CHI HO LIU | ADDRESS REDACTED | | | BTC 0.0157522774401735 | | | |
| | | | | | CEL 54.0823778280035 | | | |
| | | | | | ETH 0.5294826345235 | | | |
| 3.1.097507 | CHI HO LOUIS LUK | ADDRESS REDACTED | | | BTC 0.000526585366863525 | | | |
| | | | | | CEL 11.0197550502369 | | | |
| | | | | | USDC 6.62847200625315 | | | |
| 3.1.097508 | CHI HO MIDAS MOK | ADDRESS REDACTED | | | AOA 0.000000533882356009 | | | |
| | | | | | BNB 2.87901529061291 | | | |
| | | | | | BTC 0.131243865903328 | | | |
| | | | | | EUR 848.167428101708 | | | |
| | | | | | DOT 18.313 | | | |
| 3.1.097509 | CHI HO NG | ADDRESS REDACTED | | | BNB 1.47653916639002 | | | |
| | | | | | BTC 0.0062974266224119 | | | |
| | | | | | ETH 33.7325771829163 | | | |
| | | | | | USDC 28751.671286499 | | | |
| | | | | | USDT ERC20 1711.26167042018 | | | |
| 3.1.097510 | CHI HO NGAI | ADDRESS REDACTED | | | BTC 0.165499514188666 | | | |
| | | | | | CEL 103.993001538919 | | | |
| | | | | | ETH 2.92077332362997 | | | |
| 3.1.097511 | CHI HO POON | ADDRESS REDACTED | | | BNB 2.14376073062693 | | | |
| | | | | | BTC 0.0025705771540239 | | | |
| | | | | | CEL 534.438694067224 | | | |
| | | | | | LINK 0.233645375487981 | | | |
| | | | | | USDC 273.982029638669 | | | |
| | | | | | USDT ERC20 61.9882990534682 | | | |
| 3.1.097512 | CHI HO TANG | ADDRESS REDACTED | | | BTC 0.00101881075040476 | | | |
| | | | | | LTC 10.1505090349391 | | | |
| 3.1.097513 | CHI HO TSANG | ADDRESS REDACTED | | | BTC 0.48104204734891929 | | | |
| | | | | | CEL 0.0787542837566255 | | | |
| | | | | | ETH 2.98750084068532 | | | |
| | | | | | USDC 0.176605937358536 | | | |
| 3.1.097514 | CHI HO WONG | ADDRESS REDACTED | | | USDC 0.00513147825442635 | | | |
| 3.1.097515 | CHI HO WONG | ADDRESS REDACTED | | | BTC 0.000000344627541601 | | | |
| | | | | | CEL 6130.00503697459 | | | |
| | | | | | USDC 0.000000748725158933 | | | |
| | | | | | USDT ERC20 0.000000984096946786 | | | |
| 3.1.097516 | CHI HO WU | ADDRESS REDACTED | | | USDT ERC20 0.376025181767826 | | | |
| 3.1.097517 | CHI HO YEUNG | ADDRESS REDACTED | | | BTC 0.0000000758234734 | | | |
| | | | | | CEL 1.13526651847537 | | | |
| | | | | | TUSD 0.648425610585104 | | | |
| | | | | | USDT ERC20 12.2979381432472 | | | |
| | | | | | ADA 408.807118090916 | | | |
| | | | | | BTC 0.0134045297349425 | | | |
| | | | | | CEL 30.8909005079256 | | | |
| | | | | | ETH 0.362024884858576 | | | |
| | | | | | LTC 0.00000000605478393929 | | | |
| | | | | | LUNC 8.57187339925549 | | | |
| | | | | | SOL 4.4 | | | |
| 3.1.097518 | CHI HO YIP | ADDRESS REDACTED | | | CEL 0.000452400807639633 | | | |
| 3.1.097519 | CHI HO YU | ADDRESS REDACTED | | | ADA 0.0645954073004659 | | | |
| | | | | | BTC 0.13399296173847 | | | |
| | | | | | CEL 0.00223573230269007 | | | |
| | | | | | MCDA1 41.9064918702467 | | | |
| | | | | | USDT ERC20 0.490893149693117 | | | |
| 3.1.097520 | CHI HOANG | ADDRESS REDACTED | | | BCH 0.00442383470160515 | | | |
| | | | | | BSV 4.27841173851145 | | | |
| | | | | | BTC 0.000097378817644776 | | | |
| | | | | | CEL 11.1945654531688 | | | |
| | | | | | USDC 2.11307075006 | | | |
| 3.1.097521 | CHI HOI NG | ADDRESS REDACTED | | | BTC 0.0314769940584776 | | | |
| | | | | | CEL 216.527364180268 | | | |
| | | | | | ETH 0.40728718 | | | |
| | | | | | USDT ERC20 252.73 | | | |
| 3.1.097522 | CHI HONG CHAN | ADDRESS REDACTED | | | BTC 0.0000011352719273742 | | | |
| | | | | | CEL 0.0845293506000841 | | | |
| | | | | | ETH 9.48050333017049E-05 | | | |
| | | | | | USDC 0.0150684687191925 | | | |
| | | | | | XLM 1.63748847976137 | | | |
| 3.1.097523 | CHI HONG CHAN | ADDRESS REDACTED | | | BTC 0.00100119568420916 | | | |
| 3.1.097524 | CHI HONG CHAN | ADDRESS REDACTED | | | BNB 0.00194446767434 | | | |
| | | | | | BTC 0.20978641078376 | | | |
| | | | | | ETH 0.00123830401922429 | | | |
| 3.1.097525 | CHI HONG CHEUNG | ADDRESS REDACTED | | | BTC 0.0000097676808875 | | | |
| | | | | | CEL 0.00027385886025551 | | | |
| | | | | | TUSD 0.450907875421207 | | | |
| 3.1.097526 | CHI HONG LEUNG | ADDRESS REDACTED | | | BTC 0.00000004368242644 | | | |
| 3.1.097527 | CHI HOONG CHEAH | ADDRESS REDACTED | | | CEL 0.137283384102979 | | | |
| | | | | | BTC 0.000011071961789539 | | | |
| | | | | | CEL 6.47412568756109 | | | |
| 3.1.097528 | CHI HOU YU | ADDRESS REDACTED | | | USDT ERC20 1.45601793555205 | | | |
| | | | | | BTC 0.0000000000216578423 | | | |
| | | | | | CEL 0.834453432167652 | | | |
| | | | | | LTC 0.0000000384615384 | | | |
| | | | | | XLM 0.00000009517244616 | | | |
| | | | | | XRP 0.0000005905789018 | | | |
| 3.1.097529 | CHI HSIANG WONG | ADDRESS REDACTED | | | ETH 0.000008122272947385 | | | |
| 3.1.097530 | CHI HUAH RODNEY SEA | ADDRESS REDACTED | | | BTC 0.00081314241285105 | | | |
| | | | | | CEL 0.856734250252871 | | | |
| | | | | | XRP 0.230211773526024 | | | |
| 3.1.097531 | CHI HUAN HSU | ADDRESS REDACTED | | | BCH 0.0000063427048669911 | | | |
| | | | | | BTC 0.0000000024210564438 | | | |
| | | | | | CEL 0.283527264754884 | | | |
| | | | | | ZEC 0.0010821435560024 | | | |
| 3.1.097532 | CHI HUANG ONG | ADDRESS REDACTED | | | USDC 0.0403454306745057 | | | |
| 3.1.097533 | CHI HUNG CHEUNG | ADDRESS REDACTED | | | USDT ERC20 3.879309209974448 | | | |
| | | | | | BTC 0.0000049494901789553 | | | |
| 3.1.097534 | CHI HUNG CHUNG | ADDRESS REDACTED | | | THKD 2.89546765555985 | | | |
| | | | | | BTC 0.004081746410642414 | | | |
| 3.1.097535 | CHI HUNG LAI | ADDRESS REDACTED | | | USDT ERC20 11.709762900438 | | | |
| | | | | | BTC 0.000573176386553257 | | | |
| | | | | | CEL 11.2472773626425 | | | |
| 3.1.097536 | CHI HUNG LEUNG | ADDRESS REDACTED | | | BTC 0.00134811207056187 | | | |
| | | | | | CEL 1.8965663054269 | | | |
| | | | | | USDC 5447.70056054455 | | | |
| 3.1.097537 | CHI HUNG LEUNG | ADDRESS REDACTED | | | BTC 0.0000002083442729629 | | | |
| | | | | | CEL 1.43334533504349 | | | |
| | | | | | THKD 0.0039549744779343437 | | | |
| | | | | | USDC 0.00000056680075423423 | | | |
| 3.1.097538 | CHI HUNG LI | ADDRESS REDACTED | | | BTC 0.00002193247244871 | | | |
| | | | | | CEL 3.90097143128904 | | | |
| | | | | | KNC 2.90416092 | | | |
| 3.1.097539 | CHI HUNG LIAO | ADDRESS REDACTED | | | BTC 0.1009024118393125 | | | |
| | | | | | DOT 0.0732505164128247 | | | |
| | | | | | ETH 2.02130787770913 | | | |
| 3.1.097540 | CHI HUNG LIEU | ADDRESS REDACTED | | | XRP 626.6139 | | | |
| 3.1.097541 | CHI HUNG ONG | ADDRESS REDACTED | | | CEL 0.0631523550912313 | | | |
| | | | | | XLM 99.5799365 | | | |
| 3.1.097542 | CHI HUNG SIN | ADDRESS REDACTED | | | BTC 0.0000000399927025 | | | |
| | | | | | CEL 9.26492240098429 | | | |
| | | | | | USDT ERC20 0.00000057648425004466 | | | |
| 3.1.097543 | CHI HUNG YIP | ADDRESS REDACTED | | | BTC 0.0130751653775269 | | | |
| | | | | | CEL 1.11942865829456 | | | |
| 3.1.097544 | CHI HUYNH | ADDRESS REDACTED | | | USDC 98.7379991444087 | | | |
| | | | | | BTC 0.06443917 | | | |
| | | | | | CEL 74.4010705161015 | | | |
| | | | | | DOT 6.12377 | | | |
| 3.1.097545 | CHI IN CHEONG | ADDRESS REDACTED | | | BTC 0.0000232383834910068 | | | |
| | | | | | BUSD 0.0053224125511496 4 | | | |
| | | | | | DOT 0.0175074401231 11 | | | |
| | | | | | ETH 0.00041464143678955 4 | | | |
| | | | | | MATIC 0.0257734175527536 | | | |
| | | | | | USDT ERC20 0.21979885153716 3 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.097546 | CHI JAN | ADDRESS REDACTED | | | BTC 0.00201239266049638<br>CEL 2.4777158872871<br>USDC 0.000000642641432G5 | | | |
| 3.1.097547 | CHI KA LEE | ADDRESS REDACTED | | | BTC 0.0342301152417622<br>CEL 146.183644037744<br>ETH 2.0450122907595B | | | |
| 3.1.097548 | CHI KAI TONG | ADDRESS REDACTED | | | BTC 0.000015627097420284<br>MCDAI 0.14242567999282B | | | |
| 3.1.097549 | CHI KAI WONG | ADDRESS REDACTED | | | ADA 0.314864794044395<br>BTC 0.00000000089211B564<br>CEL 0.158342707482391 | | | |
| 3.1.097550 | CHI KAN CHRIS YEUNG | ADDRESS REDACTED | | | USDT ERC20 18.83185524454A5 | | | |
| 3.1.097551 | CHI KAN WONG | ADDRESS REDACTED | | | BTC 0.0010916347689911 | | | |
| 3.1.097552 | CHI KEI CHEUNG | ADDRESS REDACTED | | | CEL 294.32259112972<br>BTC 0.00217780434191124 | | | |
| 3.1.097553 | CHI KEI LAU | ADDRESS REDACTED | | | USDC 0.29125462172045S | | | |
| 3.1.097554 | CHI KENG | ADDRESS REDACTED | | | ETH 0.00151068612241571<br>BTC 0.00011617645088237<br>ETH 0.00000783043050255<br>LINK 0.15250163T971564<br>USDC 0.07626886330034903<br>USDT ERC20 0.00702343251352175 | USDC 43.649312027863<br>USDT ERC20 0.00000036693965767 | | |
| 3.1.097555 | CHI KENG TAN | ADDRESS REDACTED | | | BTC 0.00111546022594571<br>USDT ERC20 229.063994213145 | | | |
| 3.1.097556 | CHI KEUNG CHAN | ADDRESS REDACTED | | | BTC 0.00031720742045033 | | | |
| 3.1.097557 | CHI KEUNG FUNG | ADDRESS REDACTED | | | AVAX 5.99<br>BNB 0.0000000075753A412<br>BTC 0.000000023338576S3<br>CEL 1879.01378573234<br>LUNC 6.5<br>USDC 0.0000005360020348164<br>USDT ERC20 0.000000654991045992 | | | |
| 3.1.097558 | CHI KEUNG FUNG | ADDRESS REDACTED | | | BTC 1.7966871446059E-06<br>USDC 5.2560757170951S | | | |
| 3.1.097559 | CHI KEUNG HO | ADDRESS REDACTED | | | BTC 0.00000071634201901<br>CEL 0.72635746630B352<br>ETH 0.00103035289675996<br>LTC 0.00583444457216193<br>MATIC 0.586092895507682<br>MCDAI 0.00000000494225392<br>USDC 0.00349408181434898 | | | |
| 3.1.097560 | CHI KEUNG LAI | ADDRESS REDACTED | | | BTC 8.66204321069999E-08 | | | |
| 3.1.097561 | CHI KEUNG LEUNG | ADDRESS REDACTED | | | BTC 0.0000188445164664B<br>CEL 2.65453651922083<br>USDT ERC20 0.917424372001800 | | | |
| 3.1.097562 | CHI KEUNG LI | ADDRESS REDACTED | | | BTC 0.00000206025512323<br>CEL 0.00026385909196888S | | | |
| 3.1.097563 | CHI KEUNG NEPER LEE | ADDRESS REDACTED | | | ADA 0.16454087696515G<br>BNB 0.00051201429801381<br>BTC 0.00005762474796953<br>CEL 0.0106084946758954<br>ETH 0.00030587124269761<br>USDC 0.93708648909193T | | | |
| 3.1.097564 | CHI KEUNG POON | ADDRESS REDACTED | | | BTC 0.00034547203373549<br>CEL 0.01031186733321126<br>USDT ERC20 1104.2952073101 | | | |
| 3.1.097565 | CHI KEUNG WONG | ADDRESS REDACTED | | | BTC 0.00012128569656036S<br>ETH 0.00257470080926578 | | | |
| 3.1.097566 | CHI KEUNG WONG | ADDRESS REDACTED | | | USDC 5.95747158912313<br>BTC 0.00284144734708631 | | | |
| 3.1.097567 | CHI KI LEUNG | ADDRESS REDACTED | | | USDT ERC20 994.81661471462<br>BTC 0.00000001155547927B<br>CEL 68.034875222977L<br>MCDAI 0.0977805050938644<br>SOL 18.944894282132<br>UNI 0.247688200000897<br>USDC 0.000000097676798258<br>USDT ERC20 0.000000961441450641<br>XAUT 0.36223654106050A | | | |
| 3.1.097568 | CHI KIEN WONG | ADDRESS REDACTED | | | ADA 356.52740318246<br>BNB 5.218279535360G7<br>BTC 0.3183232121423429<br>CEL 0.01673836190411074<br>ETH 5.846077B7719542<br>LINK 110.92377788186<br>USDC 0.0000007B2504717748<br>XRP 4085.99463370T7 | | | |
| 3.1.097569 | CHI KIN CHENG | ADDRESS REDACTED | | | BTC 0.00489538656489702<br>CEL 905.63831074615G<br>ETH 0.06979123994423B8<br>LTC 0.26760227411580A<br>MCDAI 40.3641176360408<br>XRP 0.0000000146153908225 | | | |
| 3.1.097570 | CHI KIN CHOI | ADDRESS REDACTED | | | BNB 0.00000000274048712B<br>BTC 0.0000984217B2271904<br>CEL 0.52108289303441Z | | | |
| 3.1.097571 | CHI KIN IP | ADDRESS REDACTED | | | BTC 0.000061877783161337<br>ETH 0.0001440071559942I3 | | | |
| 3.1.097572 | CHI KIN KENNETH WONG | ADDRESS REDACTED | | | BTC 0.18190607T243726<br>CEL 2378.928255060S3<br>DOT 982.709054501799<br>ETH 12.45940B824898<br>GUSD 275.049986132688<br>LINK 94.67310521506Z<br>MATIC 19.2282884566447<br>SGB 193.86405540394T<br>SUSHI 0.8511591929Z63<br>SUSHI 81.337904284691T<br>USDC 77174.5457885021<br>USDT ERC20 335.90583445770B<br>XRP 0.00000048160214547 | | | |
| 3.1.097573 | CHI KIN KWOK | ADDRESS REDACTED | | | BTC 0.0000016061078312Z2<br>CEL 0.03531137689438S1<br>TUSD 0.5838751958491L<br>USDC 0.000000420673180629 | | | |
| 3.1.097574 | CHI KIN LAM | ADDRESS REDACTED | | Yes | BTC 0.201386432348G<br>CEL 230.384007178229<br>ETH 3.8264718359188G<br>USDC 2000.12011160225 | | | BTC 0.2069234444669 |
| 3.1.097575 | CHI KIN LUK | ADDRESS REDACTED | | | CEL 0.00860518717918S<br>GUSD 4.637305455922G1 | | | |
| 3.1.097576 | CHI KIN MAK | ADDRESS REDACTED | | | BTC 0.00003496452654482B<br>BUSD 149.455886269531<br>ETH 0.000270391512946336<br>USDC 146.312324505816<br>USDT ERC20 0.4212935648971178 | | | |
| 3.1.097577 | CHI KIN TAM | ADDRESS REDACTED | | | ADA 0.2435489399841<br>AVAX 7.67935590203606<br>BTC 0.10076664149774<br>CEL 1040.8746768G016<br>ETH 0.426725749518652<br>LINK 0.0136111159278418<br>LTC 0.00053836355107S834<br>MATIC 52.835899725642 | | | |
| 3.1.097578 | CHI KIN TANG | ADDRESS REDACTED | | | BTC 0.00019996256135531A<br>USDT ERC20 15.963972496033Z | | | |
| 3.1.097579 | CHI KIN WONG | ADDRESS REDACTED | | | BTC 0.00166959489665151<br>SOL 2.0210558239240T | | | |
| 3.1.097580 | CHI KIN WOO | ADDRESS REDACTED | | | USDT ERC20 416.366003731801<br>BTC 0.000010834616539681A<br>CEL 1.39013188631Z8 | | | |
| 3.1.097581 | CHI KIN YIU | ADDRESS REDACTED | | | LTC 0.0197036400662A9<br>BNB 0.0147858102867765<br>BTC 0.29299122994889<br>CEL 45.0357404915579<br>ETH 6.66637469428B3<br>USDC 8.30173343632677<br>USDT ERC20 2.15260596748872 | | | |
| 3.1.097582 | CHI KING WU | ADDRESS REDACTED | | | BTC 0.00000000885693272732<br>CEL 15.2377914410759<br>USDC 0.0000000045081259425 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.097583 | CHI KIT ANDY LIU | ADDRESS REDACTED | | | ADA 7.1936474101756l<br>BTC 0.0003437533312652<br>CEL 2.912019063128l4<br>USDT ERC20 30.034056 | | | |
| 3.1.097584 | CHI KIT CHAN | ADDRESS REDACTED | | | BTC 0.0007585087950511631<br>USDT ERC20 5391.860519l1867 | | | |
| 3.1.097585 | CHI KIT CHAN | ADDRESS REDACTED | | Yes | BNB 3.134740905254l45<br>BTC 0.000065889300681l17<br>CEL 49.611123307548l5<br>ETH 2.462580156658l46<br>LINK 13.532916068398l6<br>USDC 0.000000569444229837<br>USDT ERC20 0.000006455520406642 | | | BTC 0.915237241343991 |
| 3.1.097586 | CHI KIT CHAU | ADDRESS REDACTED | | | BTC 0.0671729984240302<br>CEL 58.401003705363l<br>ETH 0.1619989 | | | |
| 3.1.097587 | CHI KIT CHENG | ADDRESS REDACTED | | | BTC 0.000001611823945484l9<br>CEL 0.779699597448546 | | | |
| 3.1.097588 | CHI KIT CHOW | ADDRESS REDACTED | | | BTC 0.01476503589666l1 | | | |
| 3.1.097589 | CHI KIT KWOK | ADDRESS REDACTED | | | ETH 0.322913517625827<br>BTC 0.0000012448729757l97<br>CEL 0.3324557366565l96<br>USDC 3.9168532097381l4<br>USDT ERC20 64.5866054093908 | | | |
| 3.1.097590 | CHI KIT LEUNG | ADDRESS REDACTED | | | AVAX 9.13488718l<br>BNB 0.000000007551263539<br>BTC 0.015016457205207l8<br>CEL 126.908250636316l3<br>ETH 1.035020488388947<br>USDC 28.8720187211205 | | | |
| 3.1.097591 | CHI KIT LUI | ADDRESS REDACTED | | | BTC 0.0000000827633012l56<br>ETH 0.000035214588713816<br>SOL 0.0894102889000252<br>USDC 24.861207379l7933 | | | |
| 3.1.097592 | CHI KIT YEUNG | ADDRESS REDACTED | | | BTC 0.00001498146778475l1 | | | |
| 3.1.097593 | CHI KOON KWOK | ADDRESS REDACTED | | | ADA 0.119709257542973<br>BNB 0.00145280930076812<br>BTC 0.0000001007453239l17<br>CEL 0.03480241863322l65<br>DOT 0.000046106004090744<br>ETH 0.00000063852010l712<br>MATIC 0.0042335240415835l9<br>USDT ERC20 0.624031591937253 | | | |
| 3.1.097594 | CHI KUEN FRANKI HO | ADDRESS REDACTED | | | BTC 0.00023915380845287l8<br>DOT 0.19255904423919l3<br>ETH 0.0012625639895128 | | | |
| 3.1.097595 | CHI KUEN GEOFFREY LAM | ADDRESS REDACTED | | | CEL 0.536174130178769 | | | |
| 3.1.097596 | CHI KUEN TANG | ADDRESS REDACTED | | | ADA 1372.42335464826<br>BTC 0.027940638626722l1<br>CEL 2.03657382613l06<br>USDC 26.8809973416458<br>USDT ERC20 2.18521014636339 | | | |
| 3.1.097597 | CHI KUEN WU | ADDRESS REDACTED | | | CEL 1.40117528884531<br>CEL 665.71660854043l6<br>ETH 2.04585466650445 | | | |
| 3.1.097598 | CHI KUI CHEUNG | ADDRESS REDACTED | | | ADA 0.268997756345237<br>BTC 0.003548271870468l93<br>ETH 0.00041152817961617<br>USDC 0.5440915356889l13 | | | |
| 3.1.097599 | CHI KWAN AU | ADDRESS REDACTED | | | BTC 0.000636458583680766<br>BUSD 19.516607674289l9<br>ETH 0.000804642248936846<br>USDT ERC20 19.2046134831l58<br>XRP 0.363374605807211 | | | |
| 3.1.097600 | CHI KWAN AU | ADDRESS REDACTED | | Yes | BTC 0.0000000077070869l4<br>CEL 1.44643572387783<br>USDT ERC20 0.000000784182539283 | | | BTC 2.99998890318133 |
| 3.1.097601 | CHI KWAN WONG | ADDRESS REDACTED | | | BTC 0.06320138786002l37<br>ETH 0.00121213946010363 | | | |
| 3.1.097602 | CHI KWAN WONG | ADDRESS REDACTED | | | BTC 0.00000001197632l9792<br>CEL 0.0821701084008555<br>ETH 0.000013506496000711 | | | |
| 3.1.097603 | CHI KWAN YEUNG | ADDRESS REDACTED | | | BTC 0.00000001059636773<br>CEL 0.00140217080841134<br>ETH 0.000132170513376724 | | | |
| 3.1.097604 | CHI KWONG LING | ADDRESS REDACTED | | | BTC 0.000000556678557176<br>TUSD 0.00026052555994173l8 | | | |
| 3.1.097605 | CHI KWONG SIN | ADDRESS REDACTED | | | BTC 0.00121297387739l32<br>USDT ERC20 662.375678385379 | | | |
| 3.1.097606 | CHI LAM | ADDRESS REDACTED | | | ADA 0.0024700944868433<br>BCH 1.04597309364l41<br>BNB 1.16176821805181<br>BTC 0.052941313100135<br>BUSD 46452.798572006l4<br>LTC 6.236040137140l64<br>USDT ERC20 138.336434043606<br>XLM 1.72701582472114<br>ZEC 0.5075564345344l3 | | | |
| 3.1.097607 | CHI LAM | ADDRESS REDACTED | | | BTC 0.0012668339623510l1<br>ETH 9.43784081314667 | | | |
| 3.1.097608 | CHI LAM COLIN NG | ADDRESS REDACTED | | | BTC 0.0000122535361857l7<br>CEL 0.733940528410791<br>ETH 0.0508213068572448 | | | |
| 3.1.097609 | CHI LAM TANG | ADDRESS REDACTED | | | BTC 0.00001366086490194 | | | |
| 3.1.097610 | CHI LAP CHAN | ADDRESS REDACTED | | | ADA 0.213417112183524<br>BNB 0.00084713918533462<br>ETH 0.002653531127801l6 | | | |
| 3.1.097611 | CHI LAP CHEUNG | ADDRESS REDACTED | | | CEL 0.7124771475144l94<br>ETH 7.06605996721579E-05<br>GUSD 108.014103827392 | | | |
| 3.1.097612 | CHI LAP TAI | ADDRESS REDACTED | | | BTC 0.544185685459328<br>CEL 318.3203331091l32<br>MATIC 1604.43088632 | | | |
| 3.1.097613 | CHI LEE | ADDRESS REDACTED | | | ADA 1272.55675805762<br>BTC 0.253948366720618<br>DOT 7.680962193625l61<br>ETH 3.20953771528649 | | | |
| 3.1.097614 | CHI LEE | ADDRESS REDACTED | | | BTC 0.0000047639010704l48<br>CEL 1.03405704493609<br>MCDA 0.0498332044702454<br>USDC 0.0162549995574235 | | | |
| 3.1.097615 | CHI LEE KAN | ADDRESS REDACTED | | | BNB 0.0009493949555513955<br>USDC 8.201200311925406l8<br>USDT ERC20 263.393101095473 | | | |
| 3.1.097616 | CHI LEUNG HUI | ADDRESS REDACTED | | | BTC 0.0000009115708253l1<br>CEL 1965.61834260798 | | | |
| 3.1.097617 | CHI LEUNG MAN | ADDRESS REDACTED | | | THKD 430952.165861101<br>BTC 0.0000533331058444l16<br>CEL 1.23734139892867<br>XRP 2.72748110515246 | | | |
| 3.1.097618 | CHI LI | ADDRESS REDACTED | | | BTC 0.0000145381527673l5<br>CEL 0.0473394920408l25 | | | |
| 3.1.097619 | CHI LIM | ADDRESS REDACTED | | | BTC 1.31791974877762<br>ETH 16.7405484900065 | | | |
| 3.1.097620 | CHI LOK CHOW | ADDRESS REDACTED | | | BNB 0.00264651116849282<br>BTC 0.00000066301914153l<br>CEL 0.0000202845133035l6<br>ETH 0.00314684593598l58<br>LTC 0.00027684416096038<br>MATIC 0.0109584435668724<br>SOL 59.6494151927181<br>USDC 3.07159443405l79<br>USDT ERC20 2519.58536647416 | | | |
| 3.1.097621 | CHI LONG LARRY LO | ADDRESS REDACTED | | | BTC 0.00000041420777923<br>USDT ERC20 0.00282972801963522 | | | |
| 3.1.097622 | CHI LONG WU | ADDRESS REDACTED | | | BTC 0.0000000534027358l2<br>CEL 30.8397870022l61 | | | |
| 3.1.097623 | CHI LUM | ADDRESS REDACTED | | | AAVE 0.46529053632469l4 | | | |
| 3.1.097624 | CHI LUM LEONEL LEE | ADDRESS REDACTED | | | CEL 0.217134887058071 | | | |
| 3.1.097625 | CHI LUN WILLIAM LAM | ADDRESS REDACTED | | | BTC 0.00338401382830l26<br>CEL 13.8150473974895<br>SGB 344.700701007843<br>USDC 10<br>XRP 1.06838589069903 | | | |

Debtor Name: Celsius Network LLC    22-10964-mg    Doc 974    Filed 10/05/22    Entered 10/05/22 22:53:30    Main Document    Case Number: 22-10964

Pg 2416 of 5048

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.097626 | CHI LUNG EDDY KUNG | ADDRESS REDACTED | | | BTC 0.0000022775269265863<br>USDC 0.1177225905793307<br>USDT ERC20 0.0093734357802127 | | | |
| 3.1.097627 | CHI MAN ALWYN WAN | ADDRESS REDACTED | | | BCH 0.0066101369341904<br>CEL 2.1585916411980<br>DASH 0.0057778715465373<br>EOS 3.2515<br>KNC 2.93072123<br>LTC 0.03169952<br>USDC 1.3051179123834<br>XLM 98.4880415 | | | |
| 3.1.097628 | CHI MAN HUNG | ADDRESS REDACTED | | | BTC 0.00107890582909151<br>CEL 0.574116269595722<br>ETH 0.00109740821759952<br>USDT ERC20 277.29832475247B | | | |
| 3.1.097629 | CHI MAN LAI | ADDRESS REDACTED | | | BTC 0.00105456944397233<br>CEL 96.7398820840329 | | | |
| 3.1.097630 | CHI MAN LAM | ADDRESS REDACTED | | | USDT ERC20 1924.58887652217 | | | |
| 3.1.097631 | CHI MAN LAU | ADDRESS REDACTED | | | ETH 0.00166554529180044<br>BTC 0.00003079363131085<br>CEL 1.0175016125596<br>USDC 1.84023539798461 | | | |
| 3.1.097632 | CHI MAN LAY | ADDRESS REDACTED | | | BTC 0.00002138667200572465<br>CEL 2.6866720057246S | | | |
| 3.1.097633 | CHI MAN LO | ADDRESS REDACTED | | | TUSD 102.726498314209 | | | |
| 3.1.097634 | CHI MAN NGAN | ADDRESS REDACTED | | | CEL 0.00775360779683<br>BTC 0.000041722648774184<br>ETH 0.00089568308266979<br>USDT ERC20 0.7871234105790 6<br>XLM 22.9529812825418 | | | |
| 3.1.097635 | CHI MAN TSANG | ADDRESS REDACTED | | | CEL 38.0924244003282<br>ETH 0.00045610920568724<br>USDC 500 | | | |
| 3.1.097636 | CHI MAN WONG | ADDRESS REDACTED | | | CEL 1.133702254953 7 | | | |
| 3.1.097637 | CHI MAN WONG | ADDRESS REDACTED | | | BTC 0.00000255013563715<br>CEL 84.7145461659331<br>USDC 352.2146804780 32<br>USDT ERC20 0.0000000038307692 31 | | | |
| 3.1.097638 | CHI MAN YU | ADDRESS REDACTED | | | ETH 0.00149826647080978 | | | |
| 3.1.097639 | CHI MAN YUNG | ADDRESS REDACTED | | | MCDAI 31.8033887833802 | | | |
| 3.1.097640 | CHI MEI PUN | ADDRESS REDACTED | | | USDC 1407.42559491478 | | | |
| 3.1.097641 | CHI MENG NG | ADDRESS REDACTED | | | BTC 0.0538779797637595 | | | |
| 3.1.097642 | CHI MING CHAN | ADDRESS REDACTED | | | CEL 0.1796258059866472<br>BTC 0.00002863760891468<br>THKD 50.67161525234 03<br>USDC 232.52018290198 2 | | | |
| 3.1.097643 | CHI MING GOH | ADDRESS REDACTED | | | AVAX 5.0544021991462 2<br>BTC 0.105557059821545<br>CEL 10.21657145987 36<br>DOT 43.16431081490 1<br>ETH 0.87642569970699 2<br>LINK 15.656436142862 9<br>LUNC 10.0330249372 79<br>MATIC 1804.031546722 96<br>USDT ERC20 25.5 | | | |
| 3.1.097644 | CHI MING LEE | ADDRESS REDACTED | | | BTC 0.0394038847685228<br>CEL 71.0256976903871 | | | |
| 3.1.097645 | CHI MING LEUNG | ADDRESS REDACTED | | | BTC 0.0644506934189897<br>CEL 4.7185735747026 1<br>USDT ERC20 222.066044405432 | | | |
| 3.1.097646 | CHI NG | ADDRESS REDACTED | | | BNB 0.0746361034140218<br>BTC 0.00067396205249811 7<br>CEL 48.7454833173 99<br>ETH 0.035633529398616 6<br>USDC 293.1091121385 13<br>USDT ERC20 115.193363612422 | | | |
| 3.1.097647 | CHI NGAI FUNG | ADDRESS REDACTED | | Yes | ADA 0.666073189057556<br>AVAX 0.0808821564091181<br>BTC 0.00007511115634832<br>CEL 2.2478645961570 9<br>DOT 0.0497787570658222<br>LUNC 25.417521913642 1<br>USDC 9.18542353236 1 | | | ETH 1.83718415162392 |
| 3.1.097648 | CHI NGUYEN | ADDRESS REDACTED | | | ADA 51.326782700044 6<br>BTC 0.029636817223982 3 | | | |
| 3.1.097649 | CHI ON CHARLIE YIP | ADDRESS REDACTED | | | BTC 0.17291343611992B<br>CEL 102.408240269816<br>DOT 9.5<br>XTZ 59.72 | | | |
| 3.1.097650 | CHI ON LEUNG | ADDRESS REDACTED | | | BTC 0.00001052349898094B<br>CEL 1.3443340074579 3 | | | |
| 3.1.097651 | CHI ON SHIU | ADDRESS REDACTED | | | BAT 0.0000018288229984S<br>BNT B.1155205712573<br>BTC 0.00432273768691021<br>COMP 0.209441176611255<br>DOT 1.78130389154918<br>EOS 15.8453821199924<br>ETH 0.129177771184024<br>GUSD 21.124965411252<br>LINK 4.8790357949547<br>MANA 0.00000064517410828<br>MATIC 196.561080604308<br>MCDAI 442.831583404507<br>SNX 10.461096267525 3<br>TUSD 25.964753277744 9<br>USDC 63.937990317516<br>XLM 1.79775851671269 1-05<br>XRP 0.000809541944316S<br>ZRX 32.3118586057 31 | | | |
| 3.1.097652 | CHI PAN WU | ADDRESS REDACTED | | | MATIC 4.8963653837 0193 | | | |
| 3.1.097653 | CHI PAN YAU | ADDRESS REDACTED | | | BTC 0.0000000790632707S<br>CEL 28.384995076083S<br>ETH 0.0000968453486450 15 | | | |
| 3.1.097654 | CHI PAN YIP | ADDRESS REDACTED | | | CEL 0.0153742836244032 | | | |
| 3.1.097655 | CHI PANG JACKSON YIU | ADDRESS REDACTED | | | BTC 0.00002074350623942445<br>COMP 0.000477435023942445<br>MATIC 0.22922494485989 9<br>USDC 0.0988885854051813 | | | |
| 3.1.097656 | CHI PARKER | ADDRESS REDACTED | | | BTC 0.03321599005359 01<br>ETH 0.7797752510096 68 | | | |
| 3.1.097657 | CHI PENG | ADDRESS REDACTED | | | BTC 0.1482081868306 79 | | | |
| 3.1.097658 | CHI PUI LEE | ADDRESS REDACTED | | | BTC 0.00115136634395891<br>ETH 2.03259717980888<br>USDC 6606.369592510 4 | | | |
| 3.1.097659 | CHI QUAN LEE | ADDRESS REDACTED | | | BTC 0.00001144002012648 4<br>ETH 0.00014106708300269 4 | | | |
| 3.1.097660 | CHI SENG CHEONG | ADDRESS REDACTED | | | BTC 0.00064083325435583<br>CEL 1.0129899704843 9 | | | |
| 3.1.097661 | CHI SHAN FINGI LAM | ADDRESS REDACTED | | | BTC 0.0000028626717154 1<br>ETH 0.00039578459243902 8 | | | |
| 3.1.097662 | CHI SHAN NGAI | ADDRESS REDACTED | | | BTC 0.00220540057088931<br>GUSD 7.6050469371550 3<br>USDC 82.993496225120 4 | | | |
| 3.1.097663 | CHI SHING CHAN | ADDRESS REDACTED | | | BNB 0.0000000286906521<br>BTC 0.0000028115535102 07<br>CEL 833.0857514906144<br>USDT ERC20 0.0000006549024593 755 | | | |
| 3.1.097664 | CHI SHING CHAN | ADDRESS REDACTED | | | CEL 170.294696205583<br>USDT ERC20 6426.74 | | | |
| 3.1.097665 | CHI SHING CHAN | ADDRESS REDACTED | | | AVAX 6.080366536021 7<br>BTC 0.0217149093681479<br>CEL 156.97046268721<br>ETH 3.58280866310328<br>SNX 62.9817019930635<br>USDC 250 | | | |
| 3.1.097666 | CHI SHING LAU | ADDRESS REDACTED | | | BTC 0.0278443891908979<br>CEL 0.1531406429858B<br>USDT ERC20 2.800809310772 3 | | | |
| 3.1.097667 | CHI SHING LIN | ADDRESS REDACTED | | | BTC 0.00000000091491243<br>CEL 0.00025420025473023 1 | | | |
| 3.1.097668 | CHI SHING NGAN | ADDRESS REDACTED | | | BTC 0.0000028318029680 01<br>USDT ERC20 0.8435372478515671 | | | |

Non-Worthy Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.097669 | CHI SHING POON | ADDRESS REDACTED | | | BTC 0.0000115770789710993<br>BUSD 0.479739965941125<br>ETH 0.000201520434680563<br>SOL 0.00510005661164594<br>USDC 2.0227630803375<br>USDT ERC20 4.723507045536655 | | | |
| 3.1.097670 | CHI SHING SIU | ADDRESS REDACTED | | | BTC 0.000000475364470478<br>USDT ERC20 0.051764995163022 | | | |
| 3.1.097671 | CHI SHING TSE | ADDRESS REDACTED | | | ADA 0.137079123329444<br>BNB 1.174900282995158<br>BTC 0.26805894739781.3<br>CEL 9.0337143574642<br>MATIC 3101.835886215875<br>MCDAI 70.06057692307609<br>USDT ERC20 6.650236953769996-07 | | | |
| 3.1.097672 | CHI SHING WONG | ADDRESS REDACTED | | | BTC 0.000000986738877045<br>CEL 0.004443685383552865<br>EOS 0.000431672942210055<br>ETH 0.0000058712182649<br>USDT ERC20 0.425704202093093 | | | |
| 3.1.097673 | CHI SHUN RICH CHAN | ADDRESS REDACTED | | | BTC 0.0000000676782542<br>CEL 0.03438572156733<br>USDT ERC20 1.46594298387997 | | | |
| 3.1.097674 | CHI SHUN WONG | ADDRESS REDACTED | | | BTC 0.141141735927265<br>ETH 0.069627709530183 | | | |
| 3.1.097675 | CHI SIAN | ADDRESS REDACTED | | | CEL 1.07548706002243 | | | |
| 3.1.097676 | CHI SON JAO | ADDRESS REDACTED | | | BTC 0.0000000417956591<br>CEL 0.0181320584626227 | | | |
| 3.1.097677 | CHI SUM LEUNG | ADDRESS REDACTED | | | BTC 0.00352807996913204<br>CEL 479.72222654409<br>ETH 1.9023427418304.3<br>USDC 213.548285156845 | | | |
| 3.1.097678 | CHI SZE TING | ADDRESS REDACTED | | | BTC 0.0001024196645755598<br>CEL 0.60736537565539<br>ETH 0.35892763833194 | | | |
| 3.1.097679 | CHI TAK LAU | ADDRESS REDACTED | | | BTC 0.00100991400425029<br>USDT ERC20 567.199546725697 | | | |
| 3.1.097680 | CHI TANG | ADDRESS REDACTED | | | BNB 0.0438105052224406<br>BTC 0.0046423861181972<br>ETH 0.11157655457573<br>LINK 198.468260173042 | | | |
| 3.1.097681 | CHI TAT CHU | ADDRESS REDACTED | | | BTC 0.0000000082951746009<br>CEL 1.884609013497889<br>USDC 0.000000226226180532<br>USDT ERC20 0.00000081736634901.6 | | | |
| 3.1.097682 | CHI TAT LEE | ADDRESS REDACTED | | | BTC 0.0000007069516785<br>CEL 1.06666261760959<br>ETH 0.0008874491500071146 | | | |
| 3.1.097683 | CHI THANH CHUNG | ADDRESS REDACTED | | | CEL 0.089720169644063.3<br>ETH 0.00000712403670133.8<br>USDC 0.406334539836588 | | | |
| 3.1.097684 | CHI TIK LI | ADDRESS REDACTED | | | BTC 0.00201509148839979<br>CEL 16.3685497473412<br>ETH 0.0012779437909195<br>XLM 24.8278166 | | | |
| 3.1.097685 | CHI TIM CHENG | ADDRESS REDACTED | | | BTC 0.0243925192446886<br>ETH 0.29994262967159 | | | |
| 3.1.097686 | CHI TING BONNIE CHAN | ADDRESS REDACTED | | | BTC 0.00011052344795542<br>CEL 80.320095233017<br>EOS 38.0492<br>ETH 0.01637613927530006<br>USDC 0.515643265067739 | | | |
| 3.1.097687 | CHI TO LAU | ADDRESS REDACTED | | | BTC 0.0000000080855416431<br>CEL 0.000370407889884403<br>ETH 0.0000007854524590042 | | | |
| 3.1.097688 | CHI TRAM | ADDRESS REDACTED | | | BTC 0.00099217631755289.7<br>USDT ERC20 3.62461836029903 | | | |
| 3.1.097689 | CHI TRAM | ADDRESS REDACTED | | | BTC 0.000000807282488785<br>BUSD 0.5893346268555539 | | | |
| 3.1.097690 | CHI TRAM | ADDRESS REDACTED | | | BTC 0.00108426912769162<br>USDT ERC20 3.835385712450081 | | | |
| 3.1.097691 | CHI TRAN | ADDRESS REDACTED | | | CEL 108.61700454444<br>USDT ERC20 4000 | | | |
| 3.1.097692 | CHI TRAN | ADDRESS REDACTED | | | BTC 0.00001221878961738 | | | |
| 3.1.097693 | CHI TSANG | ADDRESS REDACTED | | | ETH 0.000837504371180633 | | | |
| 3.1.097694 | CHI TSE TSAI | ADDRESS REDACTED | | | CEL 1.14995709012831<br>ETH 0.119591890619 | | | |
| 3.1.097695 | CHI TSUI | ADDRESS REDACTED | | | USDT ERC20 177.7115088855506<br>BTC 0.0004494410371106172 | | | |
| 3.1.097696 | CHI TSUN YUEN | ADDRESS REDACTED | | | ADA 0.227384574685398<br>BTC 0.0000018830910901.26<br>CEL 0.0151474040769004<br>MATIC 0.587100372620588<br>USDC 0.39244271917582 | | | |
| 3.1.097697 | CHI TUNG CHAN | ADDRESS REDACTED | | | BTC 0.00172981564327871 | | | |
| 3.1.097698 | CHI TUNG LO | ADDRESS REDACTED | | | USDT ERC20 1432.85580195761 | | | |
| 3.1.097699 | CHI U MA | ADDRESS REDACTED | | | CEL 0.00000006609523651 | | | |
| 3.1.097700 | CHI VINH | ADDRESS REDACTED | | | BTC 0.05586300239012261<br>BTC 0.0000011893362664 | | | |
| 3.1.097701 | CHI VINH ALEX NGUYEN | ADDRESS REDACTED | | | XLM 1.47938214226835<br>BTC 0.001303406831161771 | | | |
| 3.1.097702 | CHI VINH PHAM | ADDRESS REDACTED | | | ETH 0.153516228665663<br>BTC 0.000008544398847855<br>ETH 0.0000081052479903.25<br>MANA 0.00058061313039847<br>MCDAI 0.004969753860792232<br>OMG 0.068391875261603.9<br>PAXG 0.000004607882989116 | | | |
| 3.1.097703 | CHI WA CHEANG | ADDRESS REDACTED | | | AVAX 63.3586748490.4<br>BTC 0.00023219078298998<br>ETH 2.069476844617.08 | BTC 0.0000000238571791 | | |
| 3.1.097704 | CHI WA CHOI | ADDRESS REDACTED | | | BTC 0.02084396323464.14<br>CEL 0.774560426470025<br>ETH 0.082734405790842.2 | | | |
| 3.1.097705 | CHI WA LEE | ADDRESS REDACTED | | | BTC 0.00553947888389058<br>DOT 2.192392185845.96<br>LTC 0.59870131434769.2<br>XRP 257.458757471587 | | | |
| 3.1.097706 | CHI WA NGAI | ADDRESS REDACTED | | | BTC 0.00000000311088518<br>CEL 1.52211019206219<br>USDC 1.327054<br>UST 0.01405 | | | |
| 3.1.097707 | CHI WAH CHEUNG | ADDRESS REDACTED | | | BTC 0.00143585264759017<br>ETH 1.07645879227.27 | | | |
| 3.1.097708 | CHI WAH GARY TONG | ADDRESS REDACTED | | | BTC 0.00000000134187542.8<br>CEL 0.319111262064581 | | | |
| 3.1.097709 | CHI WAH LAU | ADDRESS REDACTED | | | CEL 0.13299112474188 | | | |
| 3.1.097710 | CHI WAH LEUNG | ADDRESS REDACTED | | | ADA 0.114181004865368<br>BNB 0.00132119484470d7<br>BTC 0.0000001067105701455<br>CEL 0.710050150222743<br>USDC 0.745385280235353 | | | |
| 3.1.097711 | CHI WAH POON | ADDRESS REDACTED | | | BTC 0.00000000530285714<br>CEL 5.176265514511199<br>USDC 0.002436 | | | |
| 3.1.097712 | CHI WAI AIRIGO LEUNG | ADDRESS REDACTED | | | CEL 3.72171770133656 | | | |
| 3.1.097713 | CHI WAI AU | ADDRESS REDACTED | | | BTC 0.0000000001873219394<br>CEL 1.362020001559205 | | | |
| 3.1.097714 | CHI WAI CHAN | ADDRESS REDACTED | | | BTC 0.0502360323717148<br>BUSD 110.30889029248<br>CEL 12.339302538841.8<br>ETH 0.7236300442370d2 | | | |
| 3.1.097715 | CHI WAI CHAN | ADDRESS REDACTED | | | BTC 0.0000007611328011868<br>CEL 0.00057580190297259<br>ETH 0.00000115886058546<br>USDC 0.00535668717329381<br>USDT ERC20 0.0000009190024990057 | | | |
| 3.1.097716 | CHI WAI CHAN | ADDRESS REDACTED | | | BTC 0.001137934066010.3<br>CEL 1.84840942091429<br>USDC 6.29183333206039 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.097717 | CHI WAI CHENG | ADDRESS REDACTED | | | BTC 1.4729415266099991 08<br>ETH 0.00044351984573434<br>USDC 3.47519018567324<br>USDT ERC20 0.001548264609677701 | | | |
| 3.1.097718 | CHI WAI CHONG | ADDRESS REDACTED | | | BNB 0.000951158271458647<br>BTC 0.0000837623140215504<br>CEL 5.1947266797966<br>TGBP 377.262349791615<br>TUSD 0.00308013950834594<br>USDC 0.0000000912254502<br>USDT ERC20 0.0000001855631791 | | | |
| 3.1.097719 | CHI WAI CHOW | ADDRESS REDACTED | | | ADA 0.1659536018026<br>BTC 0.00000804757513542<br>USDC 440.041087417744<br>USDT ERC20 0.96667841635241 | | | |
| 3.1.097720 | CHI WAI CHUNG | ADDRESS REDACTED | | | ADA 0.263247386248822<br>AVAX 0.102430819669369<br>BTC 0.0000979737848632 9<br>LUNC 0.0005861520079620 4<br>USDC 0.0209150424985749 | | | |
| 3.1.097721 | CHI WAI FUNG | ADDRESS REDACTED | | | BTC 0.000224138474766357 | | | |
| 3.1.097722 | CHI WAI FUNG | ADDRESS REDACTED | | | BTC 0.0236989502245941<br>CEL 146.737557734215<br>ETH 0.96283603755856<br>LINK 4.547 | | | |
| 3.1.097723 | CHI WAI HANG | ADDRESS REDACTED | | | BTC 0.0000599799083675 99<br>ETH 0.5066633780719<br>USDT ERC20 0.405426864432377 | | | |
| 3.1.097724 | CHI WAI HO | ADDRESS REDACTED | | Yes | ADA 0.00100796340973803<br>AVAX 49.17633<br>BNB 1.618886326211124<br>BTC 0.0959710243258737<br>CEL 878.895204553213<br>ETH 7.87517089076105<br>USDC 5666.005242777737<br>USDT ERC20 203.006153375423 | | | BTC 0.732264564262964 |
| 3.1.097725 | CHI WAI JIMMY SANG | ADDRESS REDACTED | | | BTC 0.0000373896743107 14<br>CEL 0.0575110248106315 7 | | | |
| 3.1.097726 | CHI WAI KWAN | ADDRESS REDACTED | | | BNB 0.00324743278442 72<br>BTC 0.0000791503885486 58<br>CEL 1.955061338792 59<br>USDT ERC20 0.305274821377832 | | | |
| 3.1.097727 | CHI WAI KWOK | ADDRESS REDACTED | | | BTC 0.000111667149055564<br>THKD 42.283568600782 3<br>USDC 34.635524871627<br>USDT ERC20 34.01210232161192 | | | |
| 3.1.097728 | CHI WAI LAW | ADDRESS REDACTED | | | BTC 0.00109465844912951<br>CEL 10.245219021648 5<br>USDT ERC20 405.116476588143 | | | |
| 3.1.097729 | CHI WAI LI | ADDRESS REDACTED | | | BTC 0.0000008541890272<br>CEL 0.905745602419333<br>USDC 0.00516173940223393 | | | |
| 3.1.097730 | CHI WAI LI | ADDRESS REDACTED | | | BTC 0.0000036279510737<br>USDC 425.98497366677 6 | | | |
| 3.1.097731 | CHI WAI LIE | ADDRESS REDACTED | | | BTC 0.00000000541644788 6 | | | |
| 3.1.097732 | CHI WAI NG | ADDRESS REDACTED | | | CEL 0.00021832171716291<br>BTC 0.00030096432970554 5 | | | |
| 3.1.097733 | CHI WAI NG | ADDRESS REDACTED | | | CEL 169.10823432187 7<br>USDT ERC20 8.597255722094999 | | | |
| 3.1.097734 | CHI WAI WAN | ADDRESS REDACTED | | | BTC 0.0000000181859176 1<br>CEL 0.0939848508553895<br>USDC 0.00000000501645514 7 | | | |
| 3.1.097735 | CHI WAI WONG | ADDRESS REDACTED | | | ADA 0.281109621836766<br>BNB 0.0017220397919733<br>BTC 0.00029469775772265<br>CEL 373.385234428 23<br>DOT 0.40393843282400 1<br>ETH 0.00653720436979281<br>LINK 0.024747135082028 7<br>MATIC 0.465412856811547<br>USDC 0.5104406530090 57 | | | |
| 3.1.097736 | CHI WAI YIP | ADDRESS REDACTED | | | BTC 0.0000916899823083<br>CEL 1.5038701949746 3<br>MATIC 1.56327508902219<br>MCDAI 40 | | | |
| 3.1.097737 | CHI WANG CHIU | ADDRESS REDACTED | | | BNB 0.00000006232916736<br>BTC 0.000004118143875719<br>CEL 0.005352027952257 52<br>USDC 2.30712759519301<br>USDT ERC20 0.000000006006481558 | | | |
| 3.1.097738 | CHI WANG CHU | ADDRESS REDACTED | | | BUSD 0.00291038702907 08 | | | |
| 3.1.097739 | CHI WANG KWAN | ADDRESS REDACTED | | | BTC 0.0106307207795669<br>CEL 0.00124232640272689 | | | |
| 3.1.097740 | CHI WANG LAI | ADDRESS REDACTED | | | USDC 647.108505801506 | | | |
| 3.1.097741 | CHI WANG TING | ADDRESS REDACTED | | | USDC 1.43320072408562<br>BTC 0.0000073862048619961 | | | |
| 3.1.097742 | CHI WANG TING | ADDRESS REDACTED | | | USDC 0.587499055729909 | | | |
| 3.1.097743 | CHI WEI CHAN | ADDRESS REDACTED | | | BTC 1.150802721980927 | | | |
| 3.1.097744 | CHI WEI ONG | ADDRESS REDACTED | | | BTC 0.00125821524920285 | | | |
| 3.1.097744 | CHI WEI YU | ADDRESS REDACTED | | | AVAX 2.98507259366795<br>BTC 0.0221612568342244<br>BUSD 0.3737789103565462<br>ETH 0.0514658916437258<br>TUSD 0.73519811084792 9<br>USDC 1.52118830467025<br>USDT ERC20 0.5486077233476 86 | | | |
| 3.1.097745 | CHI WING CHAN | ADDRESS REDACTED | | | CEL 2613.60098471915<br>ETH 0.00040068361250598 | | | |
| 3.1.097746 | CHI WONG | ADDRESS REDACTED | | | BNB 13.6300939381982<br>BTC 0.515582158302402<br>CEL 29.3416674160584<br>ETH 1.632717186767<br>LUNC 21.197354139854<br>USDC 106.841802826413 | | | |
| 3.1.097747 | CHI WOON CHONG | ADDRESS REDACTED | | | ADA 0.000000529092826007<br>BTC 0.0000000044333868894<br>CEL 1.75473239035514<br>DOT 0.0000000000519382<br>ETH 0.00120398240829894<br>USDC 0.00000078761681665 6 | | | |
| 3.1.097748 | CHI YAN LIU | ADDRESS REDACTED | | | BTC 0.000000877165985 22 | | | |
| 3.1.097749 | CHI YAN LIU | ADDRESS REDACTED | | | BNB 0.00115702900305931<br>BTC 0.00000044416991454 | | | |
| 3.1.097750 | CHI YAT KWOK | ADDRESS REDACTED | | | USDC 0.0000512685005291 | | | |
| 3.1.097751 | CHI YAT VONG | ADDRESS REDACTED | | | BNB 0.0528331530925213<br>BTC 0.0000012676319733308<br>CEL 1.102183730306 84 | | | |
| 3.1.097752 | CHI YEUNG | ADDRESS REDACTED | | Yes | AAVE 0.0028847602162739 3<br>ADA 0.56151531961292 79<br>BCH 0.00000000180061385<br>BTC 1.842578880315 1<br>CEL 3979.503011888081<br>DOT 0.0630033510867169<br>ETH 8.70764580816389<br>LINK 0.0157186568228967<br>LTC 0.00243853495188944<br>MATIC 3.9218842530868<br>SNX 0.0919178018819818<br>USDC 31.4761668304822<br>USDT ERC20 2.244853760686 | | | BTC 7.44106431585747<br>ETH 110.657681364101 |
| 3.1.097753 | CHI YEUNG CHEUNG | ADDRESS REDACTED | | | BNB 0.00103883149220576<br>USDT ERC20 0.354398656325286 | | | |
| 3.1.097754 | CHI YEUNG LEE | ADDRESS REDACTED | | | USDT ERC20 0.2215264700140782 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Worthy Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.097755 | CHI YIN CHOW | ADDRESS REDACTED | | | ADA 0.3742678650394344 BTC 0.00000054001011679 CEL 1.523409791034618 LUNC 0.00000724033906218 MATIC 0.51999301726619 SOL 0.004741404920382277 USDC 0.01385147371664429 | | | |
| 3.1.097756 | CHI YIN CHUNG | ADDRESS REDACTED | | | BTC 0.00026990876262807 CEL 0.02678847079226082 ETH 0.001827386729798 | | | |
| 3.1.097757 | CHI YIN EUGENE CHIU | ADDRESS REDACTED | | | BTC 0.07763347032602 ETH 20.47819862933128 USDC 30.5788553291047 | | | |
| 3.1.097758 | CHI YIN LIU | ADDRESS REDACTED | | | BTC 0.00046571346777274 ETH 0.016288109741967 USDT ERC20 73.87474867058022 | | | |
| 3.1.097759 | CHI YING HO | ADDRESS REDACTED | | | BTC 0.001189327126653583 USDT ERC20 248.3068504849941 | | | |
| 3.1.097760 | CHI YIP | ADDRESS REDACTED | | Yes | BTC 0.2559100523383133 CEL 1302.03330573603 DOT 0.0003883433842723316 ETH 1.260790530181339 MATIC 2273.915889538852 SOL 5.0597833280920 UNI 0.04520074754761052 USDC 32.56562804252577 | BTC 0.00127653 CEL 88.8514 LUNC 6.6748 USDC 0.44 | | BTC 1.4620239284582929 |
| 3.1.097761 | CHI YIP CHEUNG | ADDRESS REDACTED | | | BTC 0.00000000918503674 CEL 3.665259203468811 | | | |
| 3.1.097762 | CHI YONG ONG | ADDRESS REDACTED | | | BTC 0.000129891904068979 CEL 1.0994550098105 LTC 0.0047614467327894 | | | |
| 3.1.097763 | CHI YOUNG CHOI | ADDRESS REDACTED | | | BNB 0.00000327421412 BTC 0.0000006217566884896 USDT ERC20 0.17149687464632 | | | |
| 3.1.097764 | CHI YU AU | ADDRESS REDACTED | | | BTC 0.00024770263222614326 CEL 1.3806300754034 ETH 0.000334911859509028 SGB 56.429228769534 ZRX 383.1548795273681 | | | |
| 3.1.097765 | CHI YU LAI | ADDRESS REDACTED | | | BTC 0.135517032557 ETH 3.705816653403909 USDT ERC20 0.002039489222609971 | BTC 0.0004669965598535298 | | |
| 3.1.097766 | CHI YUEN LEE | ADDRESS REDACTED | | | BNB 0.00215120985293425 BTC 0.0000007512392573512 USDT ERC20 0.640715415744178 XRP 0.13602541125405 | | | |
| 3.1.097767 | CHI YUEN LEE | ADDRESS REDACTED | | | ADA 0.2787975852071776 BTC 0.0000084984857739233 CEL 0.003585708211952 ETH 0.000001142587428643 MATIC 0.808651276150084 USDC 0.8233173795531936 | | | |
| 3.1.097768 | CHI YUEN LEE | ADDRESS REDACTED | | | BNB 0.0002274229503317365 BTC 0.0000000586208745 CEL 0.0030160534480375 XRP 0.121989572196771 | | | |
| 3.1.097769 | CHI YUEN LUI | ADDRESS REDACTED | | | BTC 0.001232368130925335 CEL 3.073099973215803 USDC 259.723388649036 | | | |
| 3.1.097770 | CHI YUEN MA | ADDRESS REDACTED | | | BTC 0.0000978751837100964 CEL 0.08504670871499469 THKD 19.2678299007542 USDC 0.003666194042563481 USDT ERC20 0.49278514236212B XRP 0.05452320823460513 | | | |
| 3.1.097771 | CHI YUEN WAI | ADDRESS REDACTED | | | BTC 0.0030791530655648 CEL 10.5373607604775 TUSD 0.434734170602756 USDC 10.5258947423988 | | | |
| 3.1.097772 | CHI YUEN WONG | ADDRESS REDACTED | | | BTC 0.0009148473482159 USDT ERC20 0.19755824310548 | | | |
| 3.1.097773 | CHI YUEN YEUNG | ADDRESS REDACTED | | | BTC 0.00024234134721746 CEL 1.1238067828858 USDT ERC20 51.1352982660545 | | | |
| 3.1.097774 | CHI YUEN YEUNG | ADDRESS REDACTED | | | BTC 0.0040556193628026 MATIC 47.3398861497662 SNX 10.898456421924 TUSD 243.732010128952 USDC 272.2295103454683 | | | |
| 3.1.097775 | CHI YUET NG | ADDRESS REDACTED | | | BTC 0.00108669544572412 CEL 0.02182349594676B7 ETH 0.00000054419132113 LINK 0.018715042015431G MCDAI 0.006764641485964 THKD 241.563008653119 TUSD 0.05446400378367S USDC 12202.21553403A4 USDT ERC20 36.41890230286B5 XLM 3.9674134510299Z | | | |
| 3.1.097776 | CHI YUI MAN | ADDRESS REDACTED | | | CEL 1.147638893302 ETH 0.000169692277720Z4 | | | |
| 3.1.097777 | CHI YUNG CHEN | ADDRESS REDACTED | | | CEL 0.00002770815527603 | | | |
| 3.1.097778 | CHI YUNG CHEN | ADDRESS REDACTED | | | ADA 0.0018622084518142 AVAX 2.01171837497247 BNB 0.50450826984048 BTC 0.0151980705780904 CEL 87.3011961573719 DASH 0.000682015883143267 DOT 0.0077881846874941 ETH 0.02548266018780S5 LTC 0.000108786070386949 SOL 1.1049815304277 USDC 0.003875119976920439 USDT ERC20 0.001650778668151 XRP 0.0018965620246609 | | | |
| 3.1.097779 | CHI YUNG CHEN | ADDRESS REDACTED | | | BTC 0.00000005851100652 CEL 0.00010853511567468 | | | |
| 3.1.097780 | CHI YUNG NG | ADDRESS REDACTED | | | BNB 0.00508345733989381 BTC 0.000093027288659527 CEL 7.1350917845304 ETH 0.000151791254667965 MATIC 0.8242262162614D7 SNX 1.28398749088234 SUSHI 0.660972314604156 USDC 0.033303972671493 | | | |
| 3.1.097781 | CHI YUNG TUNG | ADDRESS REDACTED | | | BTC 0.14595594311096 CEL 203.1530648335279 | | | |
| 3.1.097782 | CHI YUNG WONG | ADDRESS REDACTED | | | BTC 0.00000007309717523258 CEL 0.3793123419540330 USDC 1.65 | | | |
| 3.1.097783 | CHI YUNG YAU | ADDRESS REDACTED | | | BTC 0.0003560347450375A ETH 8.021151996336459E-05 | | | |
| 3.1.097784 | CHI ZHANG | ADDRESS REDACTED | | | BTC 0.047931480271706S USDC 44.1832717990641 | USDC 0.000000670606600213 | | |
| 3.1.097785 | CHIA AN CHANG | ADDRESS REDACTED | | | CEL 0.168174436684195 USDC 1.892784353790J4 | | | |
| 3.1.097786 | CHIA ANHAN | ADDRESS REDACTED | | | BTC 0.00000033010262913961 MATIC 0.0002355915761324778 MCDAI 0.0503792947535846 | | | |
| 3.1.097787 | CHIA BEE HONG | ADDRESS REDACTED | | | BTC 0.00000230055222281 USDC 1.19073033943J7 | | | |
| 3.1.097788 | CHIA CHENG CHUANG | ADDRESS REDACTED | | | BTC 0.00015758656158717J BUSD 101042.108824596 ETH 0.03557809187508J28 USDT ERC20 60.0279950519237 | | | |
| 3.1.097789 | CHIA CHENG LEE | ADDRESS REDACTED | | | ETH 0.001482519522560J14 | | | |
| 3.1.097790 | CHIA CHIN HAN | ADDRESS REDACTED | | | BTC 0.179236267008J6 MATIC 3778.95536470195 | | | |
| 3.1.097791 | CHIA CHING CHANG | ADDRESS REDACTED | | | BTC 0.0125810780579992 CEL 0.05108453127739J1 | | | |
| 3.1.097792 | CHIA CHUN CHIU | ADDRESS REDACTED | | | ADA 0.003119752734063J3 BTC 0.000000650488225343 USDC 0.053405012824297G | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.097793 | CHIA CHUN HSIEH | ADDRESS REDACTED | | | CEL 1.0923106810284<br>MCDAI 0.0506474591166683<br>USDT ERC20 0.42163475859056 | | | |
| 3.1.097794 | CHIA CHUN HUANG | ADDRESS REDACTED | | | USDC 75067.3970350892 | | | |
| 3.1.097795 | CHIA CHUN LEE | ADDRESS REDACTED | | | BTC 0.00060223<br>CEL 4.58053571532441 | | | |
| 3.1.097796 | CHIA CHUNG | ADDRESS REDACTED | | | AVAX 4.86533862554735<br>BTC 0.515867722329294 | | | |
| 3.1.097797 | CHIA CHYI KUEK | ADDRESS REDACTED | | | ADA 213.78859617456<br>BTC 0.000004265473464673<br>CEL 98.735179363592<br>MCDAI 40<br>USDC 322.065127388638 | | | |
| 3.1.097798 | CHIA CZE TAY | ADDRESS REDACTED | | | BTC 0.000000771365486135<br>USDT ERC20 0.393802809363 | | | |
| 3.1.097799 | CHIA DYLAN TIAN | ADDRESS REDACTED | | | BTC 0.2773037376100078<br>CEL 1078.50339374538<br>ETH 2.55315842337711 | | | |
| 3.1.097800 | CHIA HAN CHANG | ADDRESS REDACTED | | | BTC 0.00000000616621086<br>CEL 0.00993231752083141<br>ETH 0.0000543767211124245<br>USDC 0.000980397372057504<br>USDT ERC20 0.08748245367784429 | | | |
| 3.1.097801 | CHIA HAN TSOU | ADDRESS REDACTED | | | BTC 0.00282671419290119<br>USDT ERC20 1.49803215906184 | | | |
| 3.1.097802 | CHIA HANG CHANG | ADDRESS REDACTED | | | BNB 0.01773074<br>BTC 0.0000819613968650084<br>CEL 6.15305357042887<br>DOT 5.01954645<br>LTC 2.39708 | | | |
| 3.1.097803 | CHIA HAO WANG | ADDRESS REDACTED | | | BCH 0.187594151225364<br>BNB 0.00217957466708464<br>BTC 0.00000237339618812<br>CEL 85.574332842114<br>ETH 0.00005067086444037<br>MATIC 223.70061377366<br>USDC 2501.00000026699<br>USDT ERC20 11.8425683201807 | | | |
| 3.1.097804 | CHIA HAU SOH | ADDRESS REDACTED | | | BTC 0.0668824882264724<br>CEL 0.123717865077623<br>ETH 0.0127643352580236<br>UNI 0.0644778105456559 | | | |
| 3.1.097805 | CHIA HO HSIEH | ADDRESS REDACTED | | | BTC 0.00000002009792816<br>CEL 0.0390802540900055 | | | |
| 3.1.097806 | CHIA HONG | ADDRESS REDACTED | | | BTC 0.00000610295998509<br>ETH 0.0005633451077960002<br>LUNC 0.0224776586166196 | | | |
| 3.1.097807 | CHIA HONG SHIH | ADDRESS REDACTED | | | CEL 1.84960300466531<br>XRP 502.206356625808 | | | |
| 3.1.097808 | CHIA HSIN LAI | ADDRESS REDACTED | | | BTC 0.00119815658131232<br>USDC 13962.7741209139 | | | |
| 3.1.097809 | CHIA HSUAN CHENG | ADDRESS REDACTED | | | BTC 0.00000115475996711<br>CEL 0.117579655526682<br>USDT ERC20 0.5197033201136826 | | | |
| 3.1.097810 | CHIA HSUN WU | ADDRESS REDACTED | | | BTC 0.15336<br>CEL 155.135457916319 | | | |
| 3.1.097811 | CHIA HU | ADDRESS REDACTED | | | ADA 0.215614095856669<br>BTC 0.000005054184753635<br>CEL 0.119872467736913<br>USDC 0.091999051997166<br>USDT ERC20 15.7258291314944 | | | |
| 3.1.097812 | CHIA HUA CHUNG | ADDRESS REDACTED | | | BTC 0.045675135571443<br>USDC 3097.163662869<br>USDT ERC20 0.367821591283391 | | | |
| 3.1.097813 | CHIA HUI CHEN | ADDRESS REDACTED | | | CEL 0.02080909912732<br>GUSD 32.9369208980973 | | | |
| 3.1.097814 | CHIA HUI CHOU | ADDRESS REDACTED | | | BTC 0.00119611311924205<br>USDT ERC20 0.9688710067124004 | | | |
| 3.1.097815 | CHIA HUI SU | ADDRESS REDACTED | | | BTC 0.0010307195108253383<br>CEL 2.44334043007336<br>ETH 0.0971030906616619 | | | |
| 3.1.097816 | CHIA HUNG LIN | ADDRESS REDACTED | | | BTC 0.00250074596391148<br>USDC 0.821677479882962 | | | |
| 3.1.097817 | CHIA JAE SHIN | ADDRESS REDACTED | | | BTC 0.09585733580620075 | | | |
| 3.1.097818 | CHIA JEN CHENG | ADDRESS REDACTED | | | BTC 0.00382662076507734<br>MCDAI 0.03275309970932222 | | | |
| 3.1.097819 | CHIA JUN CHUA | ADDRESS REDACTED | | | BTC 0.000000085882811145<br>CEL 370.168913164442<br>DOT 108.23523435<br>ETH 5.90470849<br>LINK 38.92852 | | | |
| 3.1.097820 | CHIA JUN ZHE BRENDAN | ADDRESS REDACTED | | | BCH 0.00185896331339805434<br>CEL 1.4760090884906<br>USDC 5.74432244343884<br>USDT ERC20 2.71327522712845 | | | |
| 3.1.097821 | CHIA JUNG YEH | ADDRESS REDACTED | | | ADA 412.058085914657<br>BTC 0.0000007065851860196<br>CEL 19.0465801438787<br>DASH 1.53315608983356<br>EOS 0.00000298333320563<br>LTC 0.0019042879808704<br>SGB 0.06041672611226709<br>XRP 0.0000000572860118399 | | | |
| 3.1.097822 | CHIA KAI ZHONG IVAN | ADDRESS REDACTED | | | BTC 0.000711131637646815<br>CEL 616.649436605172 | | | |
| 3.1.097823 | CHIA KHOSHNAW | ADDRESS REDACTED | | | BTC 0.0003916104064408 | | | |
| 3.1.097824 | CHIA KIAT NICHOLAS CHIAM | ADDRESS REDACTED | | | BTC 0.00000005418652750R<br>CEL 0.00486337370919063<br>LINK 0.00798952453476607<br>XLM 0.0413495167948876 | | | |
| 3.1.097825 | CHIA LANCE | ADDRESS REDACTED | | | BTC 0.00284382989667972<br>CEL 6.45868016177055<br>ETH 0.0231298974089114<br>XRP 2.55254596794851 | | | |
| 3.1.097826 | CHIA LI | ADDRESS REDACTED | | | BTC 0.0000003881738874062<br>CEL 145.150799860989 | | | |
| 3.1.097827 | CHIA LIANG LUO | ADDRESS REDACTED | | | BNT 0.000000558564156202<br>BTC 0.00000028755638950<br>CEL 0.0221840128424549<br>ETH 0.00000524564968931<br>GUSD 0.62823376005973<br>MATIC 0.000000138952313245 | | | |
| 3.1.097828 | CHIA LIM | ADDRESS REDACTED | | | BTC 0.00091300957625482<br>ETH 0.1609792552596134 | | | |
| 3.1.097829 | CHIA LIN | ADDRESS REDACTED | | | BTC 0.0010346175281493<br>CEL 0.648348671634813<br>SNX 0.1943492371247D6<br>USDT ERC20 1.0323215842671a | | | |
| 3.1.097830 | CHIA LIN CHEN | ADDRESS REDACTED | | | BTC 2.740569978121177<br>USDC 51369.2601138688 | | | |
| 3.1.097831 | CHIA LING CHANG | ADDRESS REDACTED | | | BCH 0.00235972229762D3<br>BTC 0.0288019231549512<br>CEL 49.8346211685632<br>DASH 0.0413741809914012<br>LTC 0.0174804000626 | | | |
| 3.1.097832 | CHIA LING CHOU | ADDRESS REDACTED | | | BTC 0.0007916119309053B7<br>ETH 0.1471069720518372<br>MATIC 543.73867226559 | | | |
| 3.1.097833 | CHIA LING LIN | ADDRESS REDACTED | | | ETH 0.0001345293437100154 | | | |
| 3.1.097834 | CHIA LING SIN | ADDRESS REDACTED | | | BTC 0.00002653479558512222 | | | |
| 3.1.097835 | CHIA MIN CHANG | ADDRESS REDACTED | | | AVAX 10.178533803029<br>BTC 0.0001441618479650<br>ETH 0.00177553951442592 | | | |
| 3.1.097836 | CHIA MIN GOH | ADDRESS REDACTED | | | CEL 0.230099474070958 | | | |
| 3.1.097837 | CHIA MING CHANG | ADDRESS REDACTED | | | BTC 0.00130168549042152<br>CEL 45.3833844007358<br>ETH 0.00148141372703B3<br>USDC 3784.31813259073 | | | |
| 3.1.097838 | CHIA REN TAN | ADDRESS REDACTED | | | ADA 196.036042352753<br>BTC 0.00608048502119874<br>CEL 94.09675309712922<br>LTC 0.00008320625089073 | BTC 0.00015667136428812 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.097839 | CHIA SEE MENG, TIMOTHY DOMINIC | ADDRESS REDACTED | | | ADA 1506.7962763874 DOT 66.7703289265727 ETH 1.007347934354? LUNC 73.2213411488115 SNX 3189.2919702728? USDC 19171.7228708? | | | |
| 3.1.097840 | CHIA SHYAN JASON LIEW | ADDRESS REDACTED | | | BTC 0.0182013757945087 ETH 2.6644501924540? GUSD 26247.904703536? | | | |
| 3.1.097841 | CHIA SING GOH | ADDRESS REDACTED | | | CEL 9.635815843145?? | | | |
| 3.1.097842 | CHIA SING WONG | ADDRESS REDACTED | | | ETH 0.0656174081509?? | | | |
| 3.1.097843 | CHIA SZIH KAI | ADDRESS REDACTED | | | ADA 130.5300574857?? BTC 0.0064984157468098? CEL 3544.7103069564? SNX 400.1206756231133 USDT ERC20 4.37727353204343 XRP 4965.373261767? | | | |
| 3.1.097844 | CHIA VANG | ADDRESS REDACTED | | | BTC 0.0000006295982047?? USDC 0.294332525610221 XLM 29.257227923802? | | | |
| 3.1.097845 | CHIA WEI CHEN | ADDRESS REDACTED | | | BTC 0.0013986030446124 ETH 0.00163420246828298 USDC 418.363756373582 | | | |
| 3.1.097846 | CHIA WEI LOON | ADDRESS REDACTED | | | BTC 0.00108627950496391 CEL 0.1396570401053?? ETH 0.327314424279343 XRP 202.403791600752 | | | |
| 3.1.097847 | CHIA WEI MENG MARTIN | ADDRESS REDACTED | | | BTC 0.00011127488638925? CEL 157.495410486895 ETH 0.0050140013523399 MANA 0.0366392360446246 MCDAI 2.94862350305078 | | | |
| 3.1.097848 | CHIA WEI WONG | ADDRESS REDACTED | | | CEL 3.758911418437?1 | | | |
| 3.1.097849 | CHIA WEI WU | ADDRESS REDACTED | | | BTC 0.00223645804207222 CEL 2.26342624477054 ETH 0.327538118157708 LINK 0.152756579424876 MCDAI 30 XRP 0.808179145770561 | | | |
| 3.1.097850 | CHIA WOEI LUM | ADDRESS REDACTED | | | CEL 0.04079624210330? LTC 0.000000000551757109 | | | |
| 3.1.097851 | CHIA WUEN CHEN | ADDRESS REDACTED | | | BTC 0.000004565951082? CEL 0.1359493780065?? USDT ERC20 1.27241022605489 | | | |
| 3.1.097852 | CHIA YANG SOH | ADDRESS REDACTED | | | BTC 0.00000076259360074? ETH 0.00125418121452?? | | | |
| 3.1.097853 | CHIA YAO LEE | ADDRESS REDACTED | | | ETH 0.00001652850976244? | | | |
| 3.1.097854 | CHIA YEH LIH | ADDRESS REDACTED | | | BTC 0.06148738017463?6 CEL 92.773026017213? LUNC 5806.8827385962 USDC 0.001183907115808?9 UST 360.62 | | | |
| 3.1.097855 | CHIA YEN HSU | ADDRESS REDACTED | | | BTC 0.00000107337884853? ETH 0.00000028565416002? XRP 0.01492356389532? | | | |
| 3.1.097856 | CHIA YIN CHI | ADDRESS REDACTED | | | BTC 0.00126155765101334 ETH 2.25677813521671 | | | |
| 3.1.097857 | CHIA YIN LIN | ADDRESS REDACTED | | | BTC 0.00074283042686? USDC 439.740930651827 | | | |
| 3.1.097858 | CHIA YING LEE | ADDRESS REDACTED | | | BTC 0.00000001? CEL 3.0899967723158 | | | |
| 3.1.097859 | CHIA YING LIN | ADDRESS REDACTED | | | BTC 0.0012158772520181? USDC 408.438729899?1 | | | |
| 3.1.097860 | CHIA YING YANG | ADDRESS REDACTED | | | BTC 0.0000003762759756?4 CEL 1.2584549735658 USDC 0.41414689103735? | | | |
| 3.1.097861 | CHIA YONG LIANG | ADDRESS REDACTED | | | CEL 228.5751435782?5 ETH 0.00710141485305294 SGB 70.5206447845855 XRP 0.218495773644?? ZRX 939.058192683311 | | | |
| 3.1.097862 | CHIA YU CHIANG | ADDRESS REDACTED | | | BTC 0.0000690142085120?3 CEL 10.0704602935025 USDC 52.5469737433381 USDT ERC20 0.334205258365584 | | | |
| 3.1.097863 | CHIA YU HUNG | ADDRESS REDACTED | | | BTC 0.0000012831274752?4 TGBP 0.0177079510380574 BTC 0.0000000073725036365 CEL 0.10018639952619? MATIC 0.515214888132231 | | | |
| 3.1.097864 | CHIA YUAN HSU | ADDRESS REDACTED | | | | | | |
| 3.1.097865 | CHIA YUNG CHAN | ADDRESS REDACTED | | | ADA 1.009359099445?4 BTC 0.00004152749709092? CEL 1319.595306976?? DOT 0.0539434280505021 ETH 0.000013690558469577 LINK 0.0152614701480561 LUNC 0.0148547355194?1 MANA 0.0946642116267579 PAXG 0.00085764393028095 USDC 0.03664810906200?31 USDT ERC20 4.4555574830?988 | | | |
| 3.1.097866 | CHIA YUWEI | ADDRESS REDACTED | | | ADA 37.8483872723?94 | | | |
| 3.1.097867 | CHIA ZHEN CHUA | ADDRESS REDACTED | | | BTC 2.42187707304879? 05 CEL 0.00446947754353807 ETH 0.00002073405955406 | | | |
| 3.1.097868 | CHIA-AN YAO | ADDRESS REDACTED | | | BTC 0.00002334849695815? CEL 291.870945679999 USDC 0.026792842111? | | | |
| 3.1.097869 | CHIA-CHI WU | ADDRESS REDACTED | | | CEL 5.530054605877?16 CEL 6.02259300811003 | | | |
| 3.1.097870 | CHIA-CHU HSU | ADDRESS REDACTED | | | ETH 0.03512923012041?85 LINK 4.28835659416618 WBTC 0.0020006618796558 | | | |
| 3.1.097871 | CHIA-CHUN HUANG | ADDRESS REDACTED | | | BTC 0.00000005192179059? USDC 2.15659498126994 | | | |
| 3.1.097872 | CHIA-CHUN TSAI | ADDRESS REDACTED | | | BTC 0.08664999909551928 CEL 2.37080375555806? ETH 3.70899140830327 USDC 29497.7628029249 XRP 537.226601821576 | | | |
| 3.1.097873 | CHIAFANG LEE | ADDRESS REDACTED | | | BTC 0.02565176772598542 CEL 3.260754495093?7 | | | |
| 3.1.097874 | CHIA-FU CHIANG | ADDRESS REDACTED | | | BAT 198.462242452444 BTC 0.0000021071526275?96 CEL 7.5363759547428? ETH 0.000469418733052602 XLM 208.553560712668 | | | |
| 3.1.097875 | CHIAHAO LU | ADDRESS REDACTED | | | CEL 1.64949515676508 USDT ERC20 57.227742195127? | | | |
| 3.1.097876 | CHIAHAU KEE | ADDRESS REDACTED | | | BTC 0.0020018312536870? USDC 759.164057736963 | | | |
| 3.1.097877 | CHIA-HONG HSU | ADDRESS REDACTED | | | BTC 0.000000355680827474 BUSD 0.00282140489410138 DOT 0.22805648987542? LUNC 0.000025054805932769 MATIC 0.00100806069734876 SOL 0.00002493854983024 | | | |
| 3.1.097878 | CHIA-HOW LIU | ADDRESS REDACTED | | | ETH 0.132806491677711 | BTC 0.00129683391787015 | | |
| 3.1.097879 | CHIA-HSUN LU | ADDRESS REDACTED | | | USDC 15.8431082453475 | | | |
| 3.1.097880 | CHIA-HUNG CHANG | ADDRESS REDACTED | | | CEL 0.1559990527193663 USDC 28.2699638320538 | | | |
| 3.1.097881 | CHIAHUNG HSU | ADDRESS REDACTED | | | BTC 0.00188156063897003 | BTC 0.0000000012903756? | | |
| 3.1.097882 | CHIA-LE CHENG | ADDRESS REDACTED | | | ETH 0.008464113201665?9 | | | |
| 3.1.097883 | CHIALIANG SUN | ADDRESS REDACTED | | | BTC 0.00054925407069347 ADA 494.801103309895 BTC 0.00513195527483?1 ETH 9.00816748367824 USDC 225.784542896064 | AVAX 25.1371939781766 ETH 1.89049954827035 USDC 2500 | | |
| 3.1.097884 | CHIALIN LIU | ADDRESS REDACTED | | | ADA 304.861160901738 BTC 0.022259458468702? ETH 0.20426339700166? USDC 52.3832650395101 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.097885 | CHAILIN SHAM | ADDRESS REDACTED | | | ADA 42.0957720280238<br>AVAX 3.0900693205941<br>BTC 0.02097860455594<br>DOT 9.39221331205177<br>ETH 0.2463293320800028<br>USDC 425.40719388609<br>USDT ERC20 640.2027228542008 | | | |
| 3.1.097886 | CHIALING CHEN LIN | ADDRESS REDACTED | | | BNB 0.00000000400566123<br>BTC 0.10019493186525<br>CEL 0.000854670050685235<br>ETH 2.383392733893592<br>USDC 0.000000917776723474 | | | |
| 3.1.097887 | CHIAM HUAT TAN | ADDRESS REDACTED | | | CEL 0.233129595129234<br>USDC 1176.563982098316<br>USDT ERC20 25.004352689713309 | | | |
| 3.1.097888 | CHIAMAKA EZENNIA | ADDRESS REDACTED | | | CEL 0.42642622737731006<br>ETH 0.006305972884631538 | | | |
| 3.1.097889 | CHIAMAKA NZELIBE | ADDRESS REDACTED | | | BTC 0.000914864580701135<br>DOT 525.565531991977 | | | |
| 3.1.097890 | CHIAMAKA SONUBI | ADDRESS REDACTED | | | ETH 1.028546870148834<br>MATIC 15.98697389134934 | | | |
| 3.1.097891 | CHIA-MING HUANG | ADDRESS REDACTED | | | BTC 5.00000082<br>CEL 4542.80853489389 | | | |
| 3.1.097892 | CHIAN HAO CHOO | ADDRESS REDACTED | | | BTC 0.000000008338613262<br>CEL 2.316541561383103 | | | |
| 3.1.097893 | CHIAN LIANG | ADDRESS REDACTED | | | BTC 0.000014366801628787<br>CEL 0.018119395953164<br>ETH 0.000176800585107<br>USDC 0.013065143750049 | | | |
| 3.1.097894 | CHI-AN LIU | ADDRESS REDACTED | | | BTC 0.000341578747954475<br>DOT 271.881013320871<br>SNX 46.417496203997876 | | | |
| 3.1.097895 | CHIA-NAN HUNG | ADDRESS REDACTED | | | BTC 0.000503117789433312<br>LINK 0.000613646138195184<br>MATIC 0.02561290999223274<br>USDT ERC20 0.01908387307355241 | | | |
| 3.1.097896 | CHIANG JING | ADDRESS REDACTED | | | BTC 0.000000422962755553<br>CEL 0.672139904437729<br>XRP 7.4258764274628 | | | |
| 3.1.097897 | CHIANG LIANG KOK | ADDRESS REDACTED | | | CEL 1.099405500998105 | | | |
| 3.1.097898 | CHIANG MUN CHEONG ZENG WENCHANG | ADDRESS REDACTED | | | BTC 0.001563342799221<br>ETH 0.001623781782456233<br>SOL 6.07571550478120 | | | |
| 3.1.097899 | CHIANG SIEW KEW | ADDRESS REDACTED | | | BTC 0.00142726623051333<br>CEL 0.014778359003865 | | | |
| 3.1.097900 | CHIANG TING CHANG | ADDRESS REDACTED | | | BTC 9.843227525199990.07<br>USDT ERC20 0.54573212389727B | | | |
| 3.1.097901 | CHIANG TOON CHUAN LEONARD | ADDRESS REDACTED | | | BTC 0.20294547622D488<br>ETH 5.1318952457491 | | | |
| 3.1.097902 | CHIANG WEI-CHIEH | ADDRESS REDACTED | | | CEL 0.019935258188D795 | | | |
| 3.1.097903 | CHIANG WINGHONG | ADDRESS REDACTED | | | CEL 0.963838666E7522<br>USDT ERC20 31.054347 | | | |
| 3.1.097904 | CHIANG YANG | ADDRESS REDACTED | | | BTC 0.00091014498783798<br>USDC 212.798014219189 | | | |
| 3.1.097905 | CHIANG YEN CHERN | ADDRESS REDACTED | | | BTC 0.001625600070181862<br>CEL 0.051156269462598<br>UNI 0.021761366033049 | | | |
| 3.1.097906 | CHIANG-CHING HUANG | ADDRESS REDACTED | | | BTC 0.0011375736363D403<br>USDC 10256.0284154898 | | | |
| 3.1.097907 | CHIAO OHI LEE | ADDRESS REDACTED | | | ADA 2477.045819115118<br>BAT 5234.10005982491<br>BTC 0.1809373684176Z6<br>ETH 4.03067495607163<br>MATIC 326.553880517597<br>USDC 40764.2667264359 | | | |
| 3.1.097908 | CHIAO LIANG CHAN | ADDRESS REDACTED | | | BNB 1.038618691645542 | | | |
| 3.1.097909 | CHIAO LING YANG | ADDRESS REDACTED | | | BTC 0.001076653978864491<br>BTC 0.000004927281989027 | | | |
| 3.1.097910 | CHIAO-CHIEH HSU | ADDRESS REDACTED | | | CEL 0.3457392782635B6<br>BTC 0.000003231930810231<br>BUSD 22.253045195999993<br>ETH 0.00000043064688932<br>USDC 0.613605100B7356<br>USDT ERC20 2.580181447769BB | | | |
| 3.1.097911 | CHIAO-WEN LIN | ADDRESS REDACTED | | | BTC 1.1021544993444<br>ETH 0.2950838447559918<br>USDC 4093.1157615B599 | | | |
| 3.1.097912 | CHIARA AGOSTA | ADDRESS REDACTED | | | LTC 0.096854549591B7575<br>XLM 39.028719009764.1 | | | |
| 3.1.097913 | CHIARA ARMSTRONG | ADDRESS REDACTED | | | USDC 0.020926163265590B | | | |
| 3.1.097914 | CHIARA ASSENZA | ADDRESS REDACTED | | | BTC 0.001356676875B7918<br>USDC 230.365384487463 | | | |
| 3.1.097915 | CHIARA AZZINI | ADDRESS REDACTED | | | CEL 0.000053604198786574<br>DOT 0.00000000002397667S | | | |
| 3.1.097916 | CHIARA BAGGIO | ADDRESS REDACTED | | | BTC 0.0115298368625225 | | | |
| 3.1.097917 | CHIARA BATTISTI | ADDRESS REDACTED | | | BTC 5.57135923534999E-07<br>BUSD 0.59201636791695S<br>MCDH 0.0363642888064463<br>USDT ERC20 0.2410334887309D6 | | | |
| 3.1.097918 | CHIARA BERLESE | ADDRESS REDACTED | | | BTC 0.0010121047730B611<br>CEL 2.307171729411116 | | | |
| 3.1.097919 | CHIARA BERTONI | ADDRESS REDACTED | | | ADA 0.104005020688037<br>BTC 0.000832520278442186 | | | |
| 3.1.097920 | CHIARA BOGNOLO | ADDRESS REDACTED | | | BTC 0.00000028036312G6419<br>CEL 1.075581082261G42 | | | |
| 3.1.097921 | CHIARA BRAGHIERI | ADDRESS REDACTED | | | USDC 236.009063091844 | | | |
| 3.1.097922 | CHIARA BRUNO | ADDRESS REDACTED | | | CEL 0.3366618770146174 | | | |
| 3.1.097923 | CHIARA BUNINO | ADDRESS REDACTED | | | BNB 0.002199758647345113<br>BTC 0.00219311426791499 | | | |
| 3.1.097924 | CHIARA BUSOLO | ADDRESS REDACTED | | | BTC 0.005584422892904З<br>DOT 0.000000596747346<br>LUNC 1.02273553283682<br>MCDА 1.0301257585478.7 | | | |
| 3.1.097925 | CHIARA CAMILLI | ADDRESS REDACTED | | | BTC 0.000005761179957171 | | | |
| 3.1.097926 | CHIARA CIUCHINI | ADDRESS REDACTED | | | BTC 0.000000000554367S457<br>CEL 0.282426413723?6 | | | |
| 3.1.097927 | CHIARA CONSTANTIN | ADDRESS REDACTED | | | BTC 7.56611441876299E-06<br>CEL 0.3353556254394G | | | |
| 3.1.097928 | CHIARA CRIMELLA | ADDRESS REDACTED | | | LUNC 0.000000029643888D21<br>BTC 0.000000028367440S743<br>USDC 0.14245524999982 | | | |
| 3.1.097929 | CHIARA CRIPPA | ADDRESS REDACTED | | | BNB 1.312421365166G5<br>BTC 0.053795944622D926 | | | |
| 3.1.097930 | CHIARA DALMIANI | ADDRESS REDACTED | | | BTC 0.0011679095086z585<br>DOT 16.183781528D154 | | | |
| 3.1.097931 | CHIARA DE SENSI | ADDRESS REDACTED | | | BTC 0.016709810894915<br>CEL 3.97511279493799 | | | |
| 3.1.097932 | CHIARA DE SERVI | ADDRESS REDACTED | | | BTC 0.001334999670788D3<br>ETH 0.250119913682J46 | | | |
| 3.1.097933 | CHIARA DE ZORZI | ADDRESS REDACTED | | | BTC 0.00000000401106D995 | | | |
| 3.1.097934 | CHIARA DELLEA | ADDRESS REDACTED | | | BTC 0.0000010041157010J77<br>ETH 0.000291822262105114<br>USDC 0.836688111921955 | | | |
| 3.1.097935 | CHIARA DELMONTE | ADDRESS REDACTED | | | BNB 0.003418950214347.72<br>BTC 0.000001204563558321 | | | |
| 3.1.097936 | CHIARA DI DIO | ADDRESS REDACTED | | | BTC 0.0000000084622496S2 | | | |
| 3.1.097937 | CHIARA DI GIUSTO | ADDRESS REDACTED | | | BTC 0.000001129323312887<br>DOT 0.0194738392322988<br>USDC 0.019249077318B741 | | | |
| 3.1.097938 | CHIARA DI RIENZO | ADDRESS REDACTED | | | BTC 0.000000008541878309<br>CEL 40.2143762052907 | | | |
| 3.1.097939 | CHIARA DONVITO | ADDRESS REDACTED | | | BTC 0.0008476302883387J4<br>USDC 2.516479608721D | | | |
| 3.1.097940 | CHIARA ELISABETTA MUSSINELLI | ADDRESS REDACTED | | | BTC 0.001313780118151S9<br>DOT 20.525106627952J<br>ETH 0.003637449613Z54 | | | |
| 3.1.097941 | CHIARA FAUST | ADDRESS REDACTED | | | CEL 1.06470125493675<br>USDC 0.271820384036533 | | | |
| 3.1.097942 | CHIARA FERRARINO JUAREZ | ADDRESS REDACTED | | | ADA 485.221015187327<br>BNB 1.815600030096161<br>BTC 0.02147927060960S | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.097943 | CHIARA FRIGERIO MANGANO | ADDRESS REDACTED | | | BTC 0.000000007449010392<br>CEL 1.961002502803<br>LINK 12.38 | | | |
| 3.1.097944 | CHIARA GALLIVANONE | ADDRESS REDACTED | | | CEL 12.415075603662<br>USDT ERC20 1.045412696495 71 | | | |
| 3.1.097945 | CHIARA GAMBATO | ADDRESS REDACTED | | | BTC 0.000019605183834 86<br>USDC 0.334376317705397 | | | |
| 3.1.097946 | CHIARA GANDINI | ADDRESS REDACTED | | | BTC 0.010802865176722 1 | | | |
| 3.1.097947 | CHIARA GOGAMI | ADDRESS REDACTED | | | BTC 0.000001143484850 11<br>CEL 0.404431910061233<br>USDT ERC20 0.3881067342897 57 | | | |
| 3.1.097948 | CHIARA GOGAMI | ADDRESS REDACTED | | | BTC 0.000000566595195297<br>MCDAI 0.048098577995208 3<br>USDT ERC20 0.0747065092682 | | | |
| 3.1.097949 | CHIARA IVANA CUICCHI | ADDRESS REDACTED | | | BTC 0.001380324554795 5 | | | |
| 3.1.097950 | CHIARA LORENZ | ADDRESS REDACTED | | | BTC 0.241550648473525 | | | |
| 3.1.097951 | CHIARA MARCHETTA | ADDRESS REDACTED | | | BTC 0.000000326684214676<br>USDT ERC20 1.1335033988 7694 | | | |
| 3.1.097952 | CHIARA MARIA CASANO | ADDRESS REDACTED | | | BTC 0.000003459629647203 | | | |
| 3.1.097953 | CHIARA MAURIZI | ADDRESS REDACTED | | | USDC 1.321115152994 49 | | | |
| 3.1.097954 | CHIARA MURATORE | ADDRESS REDACTED | | | BTC 0.000142959943634<br>ETH 0.709637174147634<br>BCH 0.025953276608658 5<br>BTC 0.010692959455711 1<br>CEL 1.137837226646 54<br>DASH 0.647248792155 61<br>EOS 1.79711345347895<br>ETH 0.386217614042582<br>MATIC 1.085275133076 39<br>OMG 1.60879348130061<br>SGB 63.169859981046 5<br>USDC 34.724118789703 4<br>XLM 4.432917634012 88<br>XRP 257.33178510630 7<br>ZRX 8.281309872186 73 | | | |
| 3.1.097955 | CHIARA NEGRONI | ADDRESS REDACTED | | | BTC 0.000790512311689 425<br>CEL 1.09945500998105 | | | |
| 3.1.097956 | CHIARA NINNI | ADDRESS REDACTED | | | BTC 0.000018970241131916<br>USDC 0.015987496420273 9 | | | |
| 3.1.097957 | CHIARA NOEL STIGUM | ADDRESS REDACTED | | | USDC 25.539816833217 | | | |
| 3.1.097958 | CHIARA PALOMBA | ADDRESS REDACTED | | | ADA 204.651637020662 | | | |
| 3.1.097959 | CHIARA PEPE | ADDRESS REDACTED | | | BTC 0.000877954192171282<br>USDC 0.000998625001302 9<br>CEL 30.394447464917 3 | | | |
| 3.1.097960 | CHIARA PETRUCCI | ADDRESS REDACTED | | | USDC 848.992398<br>BTC 1.14480900299990 07<br>CEL 0.390204427645437 | | | |
| 3.1.097961 | CHIARA PFEIFHOFER | ADDRESS REDACTED | | | USDT ERC20 0.4166282405664 118<br>BTC 0.004187352635278 02 | | | |
| 3.1.097962 | CHIARA PONTIN | ADDRESS REDACTED | | | CEL 3.262775098717 76<br>MCDAI 197.811238665053 | | | |
| 3.1.097963 | CHIARA POZZI | ADDRESS REDACTED | | | USDC 197.944533290778<br>BTC 0.00094400974406 614 | | | |
| 3.1.097964 | CHIARA PREVIDE MASSARA | ADDRESS REDACTED | | | BTC 0.004371050010666 686 | | | |
| 3.1.097965 | CHIARA PUGNO | ADDRESS REDACTED | | | BAT 0.00204459<br>BTC 0.000000408182138 735<br>CEL 0.293098213313855<br>USDC 0.004 | | | |
| 3.1.097966 | CHIARA RAMIREZ | ADDRESS REDACTED | | | CEL 0.372014968332738 | | | |
| 3.1.097967 | CHIARA RASORI | ADDRESS REDACTED | | | BTC 0.000000603451796 03<br>USDT ERC20 0.7425441667667 48 | | | |
| 3.1.097968 | CHIARA REGINI | ADDRESS REDACTED | | | ADA 0.354748035763984<br>BNB 0.001310267318253 45<br>BTC 1.952515963214990 06<br>USDC 0.543053853373585 | | | |
| 3.1.097969 | CHIARA REMONDI | ADDRESS REDACTED | | | BTC 0.001054440169447 3<br>CEL 8.7232357302415 | | | |
| 3.1.097970 | CHIARA RIZZO | ADDRESS REDACTED | | | BTC 0.000006029967825031 | | | |
| 3.1.097971 | CHIARA RODOLFO COSTAS | ADDRESS REDACTED | | | BTC 0.000001018993782457<br>CEL 0.673175581786437<br>USDT ERC20 0.1 | | | |
| 3.1.097972 | CHIARA SACRA | ADDRESS REDACTED | | | ADA 0.223511400348835<br>BNB 0.001172855080659 3<br>BTC 0.013192272683560 1<br>USDT ERC20 0.8299533848086 15 | | | |
| 3.1.097973 | CHIARA SCAFFIDI SAGGIO | ADDRESS REDACTED | | | BCH 1.330479850595833<br>BTC 0.04099506199352 42<br>CEL 1.06983135132208 | | | |
| 3.1.097974 | CHIARA SCHLEGEL | ADDRESS REDACTED | | | BTC 0.000014960944609634 | | | |
| 3.1.097975 | CHIARA SCIUTO | ADDRESS REDACTED | | | BNB 0.000678521615931724<br>BTC 0.0000010289686620 11<br>BUSD 4.03670250788878<br>ETH 0.000008146036527 96<br>USDC 0.235827416099437 | | | |
| 3.1.097976 | CHIARA SERRETTI | ADDRESS REDACTED | | | BTC 0.017305877641098 7<br>ETH 0.001691505082151 5 | | | |
| 3.1.097977 | CHIARA TARDELLI | ADDRESS REDACTED | | | BTC 0.000000842961829511 | | | |
| 3.1.097978 | CHIARA TORRISI | ADDRESS REDACTED | | | BTC 0.0000001602347824 236<br>CEL 0.007003389702774 67 | | | |
| 3.1.097979 | CHIARA TREBBI | ADDRESS REDACTED | | | AAVE 0.001495884413618 59<br>BTC 0.0000088284791081 71<br>CEL 0.022240605284841 5<br>ETH 0.312750737555524<br>SNX 0.029127350081148 5 | | | |
| 3.1.097980 | CHIARA TURCO | ADDRESS REDACTED | | | BTC 0.015092030243169 1 | | | |
| 3.1.097981 | CHIARA VACCAREZZA | ADDRESS REDACTED | | | ETH 0.139920656660604 | | | |
| 3.1.097982 | CHIARA VENTURI | ADDRESS REDACTED | | | BTC 0.000000002427901 25<br>CEL 0.171202990137 1<br>ADA 39.591126235840 2<br>BTC 0.021485953850381 7<br>CEL 8.6536472521529<br>DOT 7.8461925213058 2<br>USDC 261 | | | |
| 3.1.097983 | CHIARA VIGNALI | ADDRESS REDACTED | | | BTC 0.000016323556489296 | | | |
| 3.1.097984 | CHIARA ZANINI | ADDRESS REDACTED | | | ETH 0.001464642727795 6<br>PAXG 0.343441218163281 | | | |
| 3.1.097985 | CHIARA ZIGGIOTTI | ADDRESS REDACTED | | | BTC 0.000000310265108139<br>USDC 0.000000174416176573 | | | |
| 3.1.097986 | CHIARA ZIGGIOTTI | ADDRESS REDACTED | | | BTC 0.000000329430660639<br>USDC 0.059921461456581 | | | |
| 3.1.097987 | CHIARA ZIGGIOTTI | ADDRESS REDACTED | | | BTC 0.000000009351185074<br>USDC 0.000000872166529219 | | | |
| 3.1.097988 | CHIARA ZIGGIOTTI | ADDRESS REDACTED | | | BTC 0.000000625201050175<br>USDC 0.535341541687163 | | | |
| 3.1.097989 | CHIARINO SANTIAGO | ADDRESS REDACTED | | | BTC 0.000861002916287652<br>CEL 70.379847449717<br>DOT 37.7081053514007<br>ETH 0.539242619239182<br>UNI 0.00187101114004748<br>XLM 103.596232025087<br>XRP 0.028848810447107 | | | |
| 3.1.097990 | CHIASON TENXIANG | ADDRESS REDACTED | | | AAVE 0.033462366743271 2<br>ADA 7.30041592289 81<br>BTC 0.000350422691761414<br>CEL 714.355634815 1<br>DOT 0.366678030033379<br>ETH 0.001687753359067 4<br>LINK 0.113407059263442<br>MATIC 25.582058460591 6<br>OMG 26.07767343557 24<br>UNI 6.15772003460097 | | | |
| 3.1.097991 | CHIAT KIM NG | ADDRESS REDACTED | | | ADA 523.502952547303<br>BTC 0.000160149874833 53<br>CEL 0.037713257022127<br>ETH 0.283183085103546 | | | |
| 3.1.097992 | CHIAU KIAN ON | ADDRESS REDACTED | | | BTC 0.000038342385859796<br>GUSD 14.9581519190378<br>USDC 0.201589913265018 | | | |
| 3.1.097993 | CHIAW HUI TIONG | ADDRESS REDACTED | | | ADA 0.109541621531199<br>BTC 0.000000790061505805<br>DOT 0.010431529767443 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.097994 | CHIAWEI CHEN | ADDRESS REDACTED | | | BSV 0.00246089751120577 | | | |
| | | | | | BTC 0.00843901864881699 | | | |
| | | | | | EOS 0.00423399141131068 | | | |
| | | | | | ETH 9.28093283055354 | | | |
| | | | | | MCDAI 0.000000654150529435 | | | |
| | | | | | XLM 103.153178492112 | | | |
| 3.1.097995 | CHIAWEI HO | ADDRESS REDACTED | | | CEL 2.920256214163 | | | |
| | | | | | ETH 0.00293329960098143 | | | |
| 3.1.097996 | CHIAYANG LIM | ADDRESS REDACTED | | | BTC 0.00093812663456168 | | | |
| | | | | | CEL 2.21969860293879 | | | |
| | | | | | XRP 577.366290037689 | | | |
| 3.1.097997 | CHIA-YING TSAO | ADDRESS REDACTED | | | CEL 13.036028881693 | | | |
| | | | | | USDT ERC20 413.04122 | | | |
| 3.1.097998 | CHIAYU CHOU | ADDRESS REDACTED | | | BTC 0.00000000505063252 | | | |
| | | | | | CEL 0.0012025315865913 | | | |
| | | | | | USDT ERC20 0.00778889551055956 | | | |
| 3.1.097999 | CHIAYU HUNG | ADDRESS REDACTED | | | BTC 0.00822436357291951 | | | |
| | | | | | CEL 3.34982411322191 | | | |
| | | | | | USDT ERC20 416.908630114999 | | | |
| 3.1.098000 | CHIA-YU YVONNE LEE | ADDRESS REDACTED | | | BTC 0.00278393588661263 | | | |
| 3.1.098001 | CHIAYUAN KAO | ADDRESS REDACTED | | | BTC 0.00105125820472366 | | | |
| | | | | | CEL 8.95165547164556 | | | |
| | | | | | DOT 0.00015327625435206 | | | |
| 3.1.098002 | CHIAZZOLA ROBERTO | ADDRESS REDACTED | | | BTC 0.00004819372406877 6 | | | |
| | | | | | CEL 0.370185550097334 | | | |
| | | | | | ETH 0.000001416258056803 | | | |
| | | | | | USDC 0.00773130172089833 | | | |
| | | | | | USDT ERC20 0.00319226240616077 | | | |
| 3.1.098003 | CHIBATA LEVI | ADDRESS REDACTED | | | CEL 0.0095792791099483 9 | | | |
| | | | | | SGB 7.567598891 | | | |
| | | | | | XRP 0.000000070150006836 | | | |
| 3.1.098004 | CHIBEST ONUEGBU | ADDRESS REDACTED | | | CEL 0.0676418805042998 | | | |
| 3.1.098005 | CHIBIN ZHANG | ADDRESS REDACTED | | | ETH 0.00193945549833746 | | | |
| | | | | | USDT ERC20 15.0019434408751 | | | |
| 3.1.098006 | CHIBUEZE EGENWE | ADDRESS REDACTED | | | CEL 0.0551848881498338 9 | | | |
| | | | | | LTC 0.06951536 | | | |
| 3.1.098007 | CHIBUEZE UBATU | ADDRESS REDACTED | | | BTC 0.000343523634688945 | | | |
| | | | | | CEL 18.679782887811 8 | | | |
| | | | | | XRP 2568.55760318641 | | | |
| 3.1.098008 | CHIBUKE ELVIS MUOKA | ADDRESS REDACTED | | | BTC 0.0000002348561617302 | | | |
| 3.1.098009 | CHIBUKE JUSTIN CHUKWULETA | ADDRESS REDACTED | | | CEL 1.06831975607506 | | | |
| 3.1.098010 | CHIBUKE KEVIN | ADDRESS REDACTED | | | BTC 0.00000007732850544 48 | | | |
| | | | | | USDT ERC20 0.242490674474235 | | | |
| 3.1.098011 | CHIBUKE MICHEAL | ADDRESS REDACTED | | | BTC 0.000181706316581634 | | | |
| 3.1.098012 | CHIBUKE NWOYE | ADDRESS REDACTED | | | BTC 0.000233522967611204 | | | |
| | | | | | CEL 0.0629681934294863 | | | |
| 3.1.098013 | CHIBUKE OKORO | ADDRESS REDACTED | | | BTC 0.00000027357439732 | | | |
| 3.1.098014 | CHIBUNDU KELVIN | ADDRESS REDACTED | | | BTC 0.0000006290551342806 | | | |
| | | | | | USDT ERC20 0.208812265409256 | | | |
| 3.1.098015 | CHIBUZE OBI | ADDRESS REDACTED | | | BTC 0.000001344640904262 | | | |
| | | | | | USDT ERC20 0.565642964256623 | | | |
| 3.1.098016 | CHIBUZO ODENGWE | ADDRESS REDACTED | | | BTC 0.12102777272430 8 | | | |
| 3.1.098017 | CHIBUZO OKORO | ADDRESS REDACTED | | | BTC 0.000002491216922749 | | | |
| | | | | | USDC 596.994686600542 | | | |
| 3.1.098018 | CHIBUZOR A OSIEGBU | ADDRESS REDACTED | | | BTC 0.05564 | | | |
| 3.1.098019 | CHIBUZOR NWAKAMMA | ADDRESS REDACTED | | | CEL 49.8557556206167 | | | |
| 3.1.098020 | CHICARY SMITH | ADDRESS REDACTED | | | CEL 1.25828021087997 | MATIC 0.266931002178968 | | |
| 3.1.098021 | CHICCA MAZZANTI | ADDRESS REDACTED | | | BTC 0.000962384619580662 | MATIC 151.220223564993 | | |
| | | | | | CEL 1.05285609053281 | | | |
| | | | | | MATIC 1.1823953030096 | | | |
| 3.1.098022 | CHICCO EBENGO MPUTU | ADDRESS REDACTED | | | CEL 77.1384896254824 | | | |
| 3.1.098023 | CHI-CHANG TANG | ADDRESS REDACTED | | | BTC 0.0000004250052394 4 | | | |
| | | | | | CEL 0.92547874596966 4 | | | |
| | | | | | USDT ERC20 0.727747105362127 | | | |
| 3.1.098024 | CHICHE ALEXANDRE | ADDRESS REDACTED | | | BTC 0.0013059027567579 9 | | | |
| | | | | | CEL 69.3498486384538 | | | |
| | | | | | USDC 408.513080961251 | | | |
| | | | | | XRP 426.707688986536 | | | |
| | CHI-CHEN WU | ADDRESS REDACTED | | | BTC 0.052815193130056 | | | |
| | | | | | ETH 0.0000042408686 4801 | | | |
| | | | | | MCDAI 0.0167368052589197 | | | |
| | | | | | USDC 0.188721771271438 | | | |
| | | | | | USDT ERC20 80.9580728830052 | | | |
| 3.1.098026 | CHICHENG MA | ADDRESS REDACTED | | | BTC 0.00132376894436482 | | | |
| | | | | | ETH 0.318907059924029 | | | |
| 3.1.098027 | CHICHENG SHI | ADDRESS REDACTED | | | BTC 0.00000005691600322 | | | |
| | | | | | CEL 5.18289654691 19 | | | |
| 3.1.098028 | CHIDHI WILLIAM | ADDRESS REDACTED | | | BTC 0.0107626221185408 | | | |
| 3.1.098029 | CHICHILI NIRANJAN REDDY | ADDRESS REDACTED | | | ETH 0.000023300783674767 | | | |
| | | | | | USDC 0.3398177484545 18 | | | |
| 3.1.098030 | CHICO HEINE | ADDRESS REDACTED | | | BTC 0.00112759911596229 | | | |
| | | | | | CEL 1722.64995687069 | | | |
| | | | | | ETH 3.57 | | | |
| | | | | | MATIC 4298.65347964198 | | | |
| 3.1.098031 | CHICOTEAU TOM | ADDRESS REDACTED | | | BTC 0.00001548376107583 5 | | | |
| | | | | | CEL 1.07292699866278 | | | |
| 3.1.098032 | CHICRI ASSEF | ADDRESS REDACTED | | | ADA 5850.2493713006 | | | |
| | | | | | BTC 0.00220506695038933 | | | |
| | | | | | USDC 2206.62597182772 | | | |
| 3.1.098033 | CHIDALU UBAH | ADDRESS REDACTED | | | ADA 82.4165 | | | |
| | | | | | CEL 2.0631674297 3292 | | | |
| | | | | | ETH 0.0240709 | | | |
| 3.1.098034 | CHIDAMBARAM KADIRESAN | ADDRESS REDACTED | | | ADA 196.265624385211 | | | |
| | | | | | BTC 0.029144277116217 | | | |
| | | | | | CEL 47.1433301775062 | | | |
| | | | | | COMP 0.160015220177286 | | | |
| | | | | | EOS 4.15280475224676 | | | |
| | | | | | ETH 0.0139032483426269 | | | |
| | | | | | USDC 187.073077873628 | | | |
| | | | | | USDT ERC20 68381275012 | | | |
| 3.1.098035 | CHIDAMBARAM PERIAKARUPPAN | ADDRESS REDACTED | | | BTC 0.0446129232740821 | | | |
| 3.1.098036 | CHIDCHANOK CHAICHANA | ADDRESS REDACTED | | | CEL 0.000483606997009049 | | | |
| | | | | | XLM 5.11013770627025 | | | |
| 3.1.098037 | CHIDCHANOK PINSAMRIT | ADDRESS REDACTED | | | BTC 0.01283279 | | | |
| | | | | | CEL 6.3713581752663 5 | | | |
| 3.1.098038 | CHIDERA CHRISTUS OKORO | ADDRESS REDACTED | | | CEL 0.0273956551365545 | | | |
| | | | | | ETH 0.00160238211292 5 | | | |
| 3.1.098039 | CHIDERA EGBUGO | ADDRESS REDACTED | | | BTC 0.0000024675375 78256 | | | |
| | | | | | CEL 0.04827635557263039 | | | |
| | | | | | ZEC 0.00178072 | | | |
| 3.1.098040 | CHIDERA JOSEPH OKEKE | ADDRESS REDACTED | | | BTC 0.000145854315906081 | | | |
| 3.1.098041 | CHIDERA KENNE ONYEWUENYI | ADDRESS REDACTED | | | BTC 0.000002178268203328 | | | |
| 3.1.098042 | CHIDI CHRISTIAN J EZEOKE | ADDRESS REDACTED | | | CEL 1.11099138882099 | | | |
| 3.1.098043 | CHIDI EKE | ADDRESS REDACTED | | | BCH 6.26291400683923 | | | |
| | | | | | BTC 0.168852385226764 | | | |
| | | | | | DASH 11.2994936806511 | | | |
| | | | | | EOS 254.970203542337 | | | |
| | | | | | ETH 2.14281878302469 | | | |
| | | | | | LTC 15.4986617426926 | | | |
| | | | | | USDC 10493.1627619113 | | | |
| | | | | | XLM 8028.00036417694 | | | |
| 3.1.098044 | CHIDI EZE | ADDRESS REDACTED | | | CEL 1.09565500998105 | | | |
| 3.1.098045 | CHIDI IGILA | ADDRESS REDACTED | | | CEL 0.0462246964326112 | | | |
| | | | | | SGB 32.2648397930235 | | | |
| | | | | | XRP 0.000002937573133886 | | | |
| 3.1.098046 | CHIDI OBIAPUNA | ADDRESS REDACTED | | | CEL 2.10541140515339 | | | |
| | | | | | ETH 0.00057812 | | | |
| | | | | | SNX 1.29233004 | | | |
| 3.1.098047 | CHIDIEBERE COLLINS NWANGWU | ADDRESS REDACTED | | | BTC 0.000005334059575519 | | | |
| 3.1.098048 | CHIDIEBERE ESELE | ADDRESS REDACTED | | | BCH 13.0656314784285 | | | |
| | | | | | BSV 40.2314164945896 | | | |
| | | | | | BTC 0.166675616516859 | | | |
| | | | | | ETC 20.1259063884384 | | | |
| | | | | | ETH 1.26868435406091 | | | |
| | | | | | USDC 2.12077687808096 | | | |
| 3.1.098049 | CHIDIEBERE NDUBUISI | ADDRESS REDACTED | | | CEL 4.72287835830953 | | | |
| | | | | | XRP 158.916747 | | | |
| 3.1.098050 | CHIDIEBERE NWOKENAKA | ADDRESS REDACTED | | | CEL 1.06318678978295 | | | |
| 3.1.098051 | CHIDIEBUBE NZURUMIKE | ADDRESS REDACTED | | | BTC 0.000000006854308253 5 | | | |
| | | | | | CEL 0.0680893411244879 | | | |
| 3.1.098052 | CHIDIMMA OKOYE | ADDRESS REDACTED | | | BCH 0.000020663360697292 | | | |
| | | | | | CEL 0.2274896188808223 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.098053 | CHIDINMA AMAEFULE | ADDRESS REDACTED | | | BTC 0.000000008701039864<br>CEL 0.00133190804905123 | | | |
| 3.1.098054 | CHIDINMA ANI | ADDRESS REDACTED | | | BTC 0.00000000446816564B<br>CEL 62.93893876705571<br>DOT 4.097554<br>ETC 3.447647<br>ETH 0.0502477<br>LINK 0.01809003269771762<br>LTC 0.41211151<br>OMG 24.12229<br>SGB 74.2290838<br>XLM 123.856<br>XRP 25.19366 | | | |
| 3.1.098055 | CHIDINMA EKEKWE | ADDRESS REDACTED | | | BTC 0.00609975419725093 | | | |
| 3.1.098056 | CHIDINMA GODFREY | ADDRESS REDACTED | | | BTC 0.008024<br>CEL 165.761875794092<br>DOT 6.341<br>ETH 2.25959<br>LINK 2.05<br>XRP 122.37 | | | |
| 3.1.098057 | CHIDINMA OKAFOR | ADDRESS REDACTED | | | CEL 0.5707705366S533<br>SGB 3.5244075<br>XLM 226.2727125 | | | |
| 3.1.098058 | CHIDO MUNEZ | ADDRESS REDACTED | | | CEL 28.9426199219192 | | | |
| 3.1.098059 | CHIDOZIE AGUINAM | ADDRESS REDACTED | | | AAVE 1.64244570144592<br>ADA 50309.53522<br>BNB 8.0476380S<br>BTC 0.09933908346313<br>CEL 15241.6960637768<br>DASH 8.0000000214548<br>DOT 482.508380821B<br>EOS 1<br>ETH 1.8478568197993B<br>LINK 317.857264551845<br>LTC 14.20947472<br>UMA 14.06241567252<br>UNI 192.2<br>USDC 1300.937345<br>USDT ERC20 155.31 | | | |
| 3.1.098060 | CHIDOZIE BENEDICT OFFOR | ADDRESS REDACTED | | | BTC 0.000000026202829664J | | | |
| 3.1.098061 | CHIDOZIE ONWUKWE | ADDRESS REDACTED | | | BTC 0.0000000148662168J9 | | | |
| 3.1.098062 | CHIDOZIE UGWUARUM | ADDRESS REDACTED | | | ETH 0.00012510677975119 | | | |
| 3.1.098063 | CHIE HARRISON | ADDRESS REDACTED | | | ETH 1.21446634121614 | | | |
| 3.1.098064 | CHIE PHEN TEH | ADDRESS REDACTED | | | BTC 0.0056828357B542 | | | |
| 3.1.098065 | CHIE PING LEE | ADDRESS REDACTED | | | CEL 120.20956919025G<br>BTC 0.00027396438792909 | | | |
| 3.1.098066 | CHIEDOZIE RDEBUCK OBI | ADDRESS REDACTED | | | GUSD 0.0103133570953086G | BTC 0.00165458817300373<br>ETH 0.18878848<br>SOL 6 | | |
| 3.1.098067 | CHIEDOZIEM IBE | ADDRESS REDACTED | | | CEL 0.0005208540551097I1 | | | |
| 3.1.098068 | CHIEDU ANYIA | ADDRESS REDACTED | | | BTC 0.101980596492623<br>CEL 67.2098725004621<br>LTC 6.50826472288639 | | | |
| 3.1.098069 | CHIEDU ODIADI | ADDRESS REDACTED | | | BTC 0.05896391654845B9<br>CEL 331.081379567549<br>ETH 1.46614008 | | | |
| 3.1.098070 | CHIEF AMBROSE AKUS | ADDRESS REDACTED | | | CEL 0.02302966913411Z7 | | | |
| 3.1.098071 | CHIEF TUNE | ADDRESS REDACTED | | | BTC 0.000149164006691148<br>BCH 0.000116126202365504<br>CEL 1.1565393862466Z | | | |
| 3.1.098072 | CHIEH CHANG | ADDRESS REDACTED | | | ADA 2580.60514901848<br>AVAX 0.03042917353777122<br>BTC 0.0375504829031946<br>ETH 5.61312506B60342<br>LUNC 30.6053563750514<br>MATIC 1.69977907585S5<br>SOL 178.66293047439 | AVAX 0.97276327546302J<br>BTC 0.00094069675195636S<br>MATIC 0.0000000487685278557 | | |
| 3.1.098073 | CHIEH CHEN | ADDRESS REDACTED | | | BUSD 44.9731188054124<br>CEL 20.62452608154J3<br>ETH 0.01977395494909J9<br>MATIC 8.4185453485697<br>SNX 0.55219126832422J4 | | | |
| 3.1.098074 | CHIEH CHENG | ADDRESS REDACTED | | | BTC 0.00113038136844Z5<br>USDC 2.233292462209J9 | | | |
| 3.1.098075 | CHIEH CHUNG | ADDRESS REDACTED | | | BTC 0.00079073314004767I<br>ETH 0.0494680032073268<br>SOL 28.92747191369J9<br>USDC 137.636059726843<br>USDT ERC20 0.45184054970B758 | | | |
| 3.1.098076 | CHIEH FENG LEE | ADDRESS REDACTED | | | BAT 0.0534600957676009<br>DASH 0.0000024887236Z7064<br>DOT 0.023467484138622S<br>ETC 0.00170864063503186<br>ETH 0.00008795604488783S<br>MANA 0.0572416591043033<br>XRP 0.06446139869273J3 | | | |
| 3.1.098077 | CHIEH HSIN LIN | ADDRESS REDACTED | | | BTC 0.00956502767688193 | | | |
| 3.1.098078 | CHIEH LOONG SHAWN LEE | ADDRESS REDACTED | | | ADA 225.2588297252J6<br>BNB 0.00000000479982078G<br>BTC 0.02618157067174Z2<br>BUSD 0.7508778486600B2<br>CEL 3.20405894766553<br>USDC 0.486965768928082<br>XLM 343.285591787782<br>XRP 425.486679335854 | | | |
| 3.1.098079 | CHIEH RONG CHEN | ADDRESS REDACTED | | | CEL 2.20785155440072<br>ETH 0.20288374767391719<br>OMG 0.074068888062367J | | | |
| 3.1.098080 | CHIEH TSE HO | ADDRESS REDACTED | | | BTC 0.00000278627869250T<br>ETH 0.000178843079321934<br>USDT ERC20 0.5820840546402B7 | | | |
| 3.1.098081 | CHIEH WEN CHAN | ADDRESS REDACTED | | | BNB 0.000004884452360013<br>BTC 0.000000052240735785<br>BUSD 0.004389834134566I2<br>CEL 0.000649682439991683<br>ETH 0.0000001785250B87<br>USDC 0.00610807094970613<br>USDT ERC20 0.0026472530647257531<br>XRP 0.00048539043710612 | | | |
| 3.1.098082 | CHIEH YUAN HO | ADDRESS REDACTED | | | ADA 215.58278081202T<br>BNB 0.00172396782960085<br>BTC 0.00559627587881036<br>CEL 0.73903699113655<br>USDC 96.76813625455113<br>USDT ERC20 0.61021155539401Z | | | |
| 3.1.098083 | CHIEHAN WEI | ADDRESS REDACTED | | | ADA 0.003923581434388151<br>BTC 0.00236442347007239I<br>USDC 1.46639853602485 | | | |
| 3.1.098084 | CHIEH-MOU LEE | ADDRESS REDACTED | | | BTC 0.00141990047219J06<br>ETH 0.30782879747713A | | | |
| 3.1.098085 | CHIEH-SHAN CHEN | ADDRESS REDACTED | | Yes | BNB 0.4346226523868J6<br>BTC 0.000381645824718B01<br>CEL 99.5140389519098<br>USDC 8.48512901420445 | | | BNB 9.6020744442325A |
| 3.1.098086 | CHIEK LUNG LIM | ADDRESS REDACTED | | | BTC 0.0120671844862998<br>CEL 85.5008750688334<br>ETH 0.08023894321712S8<br>USDC 272.814336<br>XRP 105.61663B351948 | | | |
| 3.1.098087 | CHIEKO JONES | ADDRESS REDACTED | | | BTC 0.00000000623781871B<br>CEL 0.115099950243233<br>MCDAI 0.0109254937288355 | | | |
| 3.1.098088 | CHIEKO ROBERTS | ADDRESS REDACTED | | | BNB 2.23026325006736<br>BTC 0.0145852130494623<br>CEL 774.280391612642<br>LUNC 24.013032129455 | | | |
| 3.1.098089 | CHIEKO WOODS | ADDRESS REDACTED | | | BTC 0.071024080740853 | | | |
| 3.1.098090 | CHIEL ARUN HARING | ADDRESS REDACTED | | | BTC 0.000352902181494741 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.098091 | CHIEL BURGER | ADDRESS REDACTED | | | BTC 0.00756741359824161<br>CEL 0.043208645032163<br>ETH 2.20698510399809E-05<br>USDC 0.00730541151707829 | | | |
| 3.1.098092 | CHIEL HAAR | ADDRESS REDACTED | | | BTC 3.31463260607799E-06<br>CEL 0.00642601759582044<br>USDC 0.153346039231445 | | | |
| 3.1.098093 | CHIEL MELLINK | ADDRESS REDACTED | | | BTC 0.0000035781283526<br>LTC 0.00102400186557901 | | | |
| 3.1.098094 | CHIEL REEMER | ADDRESS REDACTED | | Yes | BTC 0.068238953150673<br>ETH 0.00085622772479488<br>USDC 14.8534726527988 | | | BTC 0.0692590772486298 |
| 3.1.098095 | CHIEL VAN DE RUIT | ADDRESS REDACTED | | | BTC 0.33772030155716<br>CEL 0.515429306047953<br>ETH 1.0426919585727<br>MATIC 1240.299180241<br>SNX 105.072575986116 | | | |
| 3.1.098096 | CHIEL VAN DE RUIT | ADDRESS REDACTED | | | BTC 0.00575915776271479 | | | |
| 3.1.098097 | CHIELOO VAN DEN BURG | ADDRESS REDACTED | | | BTC 0.0387500035817832<br>DOT 29.6915376312917<br>ETH 0.0672438095538639<br>LINK 28.8259856088814<br>USDC 1070.79885215526<br>XRP 507.571997255898 | BTC 0.0004626883123943 | | |
| 3.1.098098 | CHIEMERIE CHUKWUEBUKA OGENYI-BENJAMIN | ADDRESS REDACTED | | | BTC 0.00000224411940536 | | | |
| 3.1.098099 | CHIEMEZIE JUDE, UDECHUKWU | ADDRESS REDACTED | | | BTC 0.0000000951391457<br>CEL 0.171755539463119 | | | |
| 3.1.098100 | CHIEN - CHANG FU | ADDRESS REDACTED | | | BTC 0.000551139205523409<br>CEL 13.9419870470766<br>TUSD 0.273302131594444<br>USDT ERC20 1.42799209923024 | | | |
| 3.1.098101 | CHIEN CHENG CHIANG | ADDRESS REDACTED | | | AVAX 4.00913473025659<br>BTC 0.049390732028689<br>CEL 7.5635412459087<br>ETH 0.00162249570737047<br>SOL 5.7532390579025 | | | |
| 3.1.098102 | CHIEN CHERN YAN | ADDRESS REDACTED | | | BTC 0.0023351989024972<br>CEL 5.61014986927016<br>MATIC 6.54670250200306<br>USDC 269.806 | | | |
| 3.1.098103 | CHIEN CHEN CHEN | ADDRESS REDACTED | | | BTC 0.0000510108609595<br>USDC 0.492376221817043 | | | |
| 3.1.098104 | CHIEN DO | ADDRESS REDACTED | | | BTC 0.0000000188164105<br>BUSD 239544.792820217<br>CEL 23922.7879629646<br>USDT ERC20 171.288000364507 | | | |
| 3.1.098105 | CHIEN FANG PENG | ADDRESS REDACTED | | | ADA 345.461397544723<br>BTC 0.0740293802210151<br>USDC 0.612079324730236 | | | |
| 3.1.098106 | CHIEN FU CHU | ADDRESS REDACTED | | | BTC 0.0146524807995087<br>CEL 0.016623755095076 | | | |
| 3.1.098107 | CHIEN GUI PETER CHU | ADDRESS REDACTED | | | BTC 0.012165812138699 | | | |
| 3.1.098108 | CHIEN HAN WONG | ADDRESS REDACTED | | | BTC 0.0144471440658676 | | | |
| 3.1.098109 | CHIEN HSU HUANG | ADDRESS REDACTED | | | BTC 0.00124322390478436<br>USDC 6.92422633305125 | | | |
| 3.1.098110 | CHIEN HSUN CHEN | ADDRESS REDACTED | | | BTC 0.000545205279290195<br>CEL 0.011440648894048 | | | |
| 3.1.098111 | CHIEN KUANG WANG | ADDRESS REDACTED | | | BTC 0.0000025464513473<br>CEL 1.12966456643034 | | | |
| 3.1.098112 | CHIEN LIN | ADDRESS REDACTED | | | CEL 1.07924992303278 | | | |
| 3.1.098113 | CHI-EN LIN | ADDRESS REDACTED | | | BTC 0.00000102535519295<br>CEL 0.249461341213955<br>ETH 0.000720365893540408<br>LINK 0.009924009100666618<br>TUSD 0.0046616930130738<br>USDC 0.0558511285232439 | | | |
| 3.1.098114 | CHIEN LUNG CHEN | ADDRESS REDACTED | | | BTC 0.00617027722939568<br>DOT 31.291993089153<br>ETH 2.869970711123192<br>MATIC 5301.07311742872<br>USDC 19459.37765651288<br>USDT ERC20 5.65671500543371 | | | |
| 3.1.098115 | CHIEN MAO TUNG | ADDRESS REDACTED | | | CEL 0.061840702566609<br>ETH 93.4811192939687<br>USDC 12.4972962769569 | | | |
| 3.1.098116 | CHIEN SHUN CHAO | ADDRESS REDACTED | | | CEL 1.0968498430154 | | | |
| 3.1.098117 | CHIEN TING CHEN | ADDRESS REDACTED | | | BTC 0.000001917923992355<br>USDC 0.043448729159709<br>USDT ERC20 1.10866212602839 | | | |
| 3.1.098118 | CHIEN WEI PENG | ADDRESS REDACTED | | | BNB 0.000637099934919948<br>BTC 0.0000043022886901<br>BUSD 0.0703536873753924 | | | |
| 3.1.098119 | CHIEN WU | ADDRESS REDACTED | | | BTC 0.5310275090751B<br>ETH 1.6148749064371B<br>MCDAI 501.538867866428<br>XRP 0.00000512967644606 | | | |
| 3.1.098120 | CHIEN YI LOO | ADDRESS REDACTED | | | ADA 229.805220315263<br>BTC 0.00768498505529266<br>ETH 0.14474305498701 | | | |
| 3.1.098121 | CHIEN YIN OOI | ADDRESS REDACTED | | | ADA 0.0967577868120903<br>BNB 0.00132429608865416<br>BTC 0.0000121325905964599<br>USDC 0.458841074741811 | | | |
| 3.1.098122 | CHIEN YU LIN | ADDRESS REDACTED | | | ETH 0.000171235578689449<br>MATIC 0.318650881144026 | | | |
| 3.1.098123 | CHIEN-AN LAI | ADDRESS REDACTED | | | BTC 0.00110701374403167<br>CEL 1.14955138571445 | | | |
| 3.1.098124 | CHIEN-AN LIN | ADDRESS REDACTED | | | BAT 303.365322004412<br>BTC 0.000140643976068796<br>MCDAI 0.0858909808726307 | | | |
| 3.1.098125 | CHIENCHANG CHIU | ADDRESS REDACTED | | | BTC 0.00116183992550181 | | | |
| 3.1.098126 | CHIEN-CHIEH YANG | ADDRESS REDACTED | | | CEL 1.12178915926316<br>MCDAI 1.82251945622543<br>USDC 8.55848538303568 | | | |
| 3.1.098127 | CHIEN-CHIH LIN | ADDRESS REDACTED | | | BTC 2.4397225890496I<br>COMP 0.11115066087021Z<br>ETH 0.00753365464496951<br>SNX 3342.0975079018<br>SOL 1840.00347215845<br>UNI 1.045796296500439 | | | |
| 3.1.098128 | CHIENFONG HUANG | ADDRESS REDACTED | | | BUSD 14.4457918808<br>CEL 0.00843418713055362<br>USDC 7.9841036977383B<br>USDT ERC20 0.000000604510137777 | | | |
| 3.1.098129 | CHIENG LUNG | ADDRESS REDACTED | | | BTC 0.00000009729166666<br>CEL 0.0782535149854881 | | | |
| 3.1.098130 | CHIENG QIAN YEE | ADDRESS REDACTED | | | ADA 219.322272719526<br>BTC 0.00083174168739007<br>CEL 0.118861624376415 | | | |
| 3.1.098131 | CHIEN-HSIEN CHAN | ADDRESS REDACTED | | | BNB 0.00160981031301567<br>BTC 0.0000012566400957<br>CEL 0.0166441116867868<br>USDC 0.0792700228207362 | | | |
| 3.1.098132 | CHIEN-HSING LEE | ADDRESS REDACTED | | | BTC 0.0004592706659750111<br>CEL 19.974319444145B | | | |
| 3.1.098133 | CHIEN-HSUAN HUANG | ADDRESS REDACTED | | | BTC 0.0060531901145490B<br>ETH 0.3880350417319Z4<br>USDC 374.559160806996 | | | |
| 3.1.098134 | CHIEN-HSUN LEE | ADDRESS REDACTED | | | BTC 0.0266164636191797<br>CEL 6.06736546203837 | | | |
| 3.1.098135 | CHIENKAI KAO | ADDRESS REDACTED | | | BTC 6.8123160569908<br>CEL 135135.91241308B<br>ETH 1<br>UNI 400 | | | |
| 3.1.098136 | CHIEN-MIN LEE | ADDRESS REDACTED | | | BTC 1.4503862426678B<br>CEL 473.283882954713<br>COMP 6.6505281522668B<br>DASH 10.684479262635B<br>SNX 304.390546495984 | | | |
| 3.1.098137 | CHIEN-MING HUANG | ADDRESS REDACTED | | | BNB 0.0024417626057380I<br>BTC 0.0000010990658B767<br>USDT ERC20 0.36047955072851I | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.098138 | CHIEN-TAO CHEN | ADDRESS REDACTED | | | BNB 0.001901116066577 BTC 0.00000182458490020 USDC 0.6009007035142 | | | |
| 3.1.098139 | CHIEN-TING WU | ADDRESS REDACTED | | | BTC 0.052346230484332 MCDAI 31.792262586157 | | | |
| 3.1.098140 | CHINTZE HUANG | ADDRESS REDACTED | | | CEL 1.089583803804525 | | | |
| 3.1.098141 | CHINWEI GOH | ADDRESS REDACTED | | | ADA 0.000000177700692 BTC 0.000019695273944151 CEL 3.881928542905517 ETH 0.003650952078347 USDC 37.9996473332336 USDT ERC20 0.00000275498779129 | | | |
| 3.1.098142 | CHIENWEI KUNG | ADDRESS REDACTED | | | ADA 890.713247540999 BTC 0.000735367201583 MATIC 3463.3765107909 MCDAI 2895.596501196 | | | |
| 3.1.098143 | CHIEN-WEI SUNG | ADDRESS REDACTED | | | BTC 0.002565150690619 USDT ERC20 0.630083266008023 | | | |
| 3.1.098144 | CHIENYA LIN | ADDRESS REDACTED | | | BTC 0.001904529382712 USDT ERC20 1.354956530065 | | | |
| 3.1.098145 | CHIEN-YU LAI | ADDRESS REDACTED | | | ADA 197.043164432361 BTC 1.256701586288 DOT 6.76295854652 TH 24.477881377813 SOL 1.38336938863571 XRP 306.19 | | | |
| 3.1.098146 | CHIEP YEO KOH | ADDRESS REDACTED | | | BTC 5.879188468314249E-05 ETH 0.00056907509791760 USDC 0.010257002328637 | | | |
| 3.1.098147 | CHIESA LEIWAKABESSY | ADDRESS REDACTED | | | BTC 0.000011232525402367 CEL 0.0006779415488261 USDT ERC20 2.16943932306814 | | | |
| 3.1.098148 | CHIESURIN ALDO | ADDRESS REDACTED | | | CEL 170.64259175659 COMP 10.48001182308 ETH 1.3536479159537 GUSD 5605 ZRX 2169.2010617 | | | |
| 3.1.098149 | CHIEU DUONG NGUYEN | ADDRESS REDACTED | | | ADA 687.147239214735 BTC 0.137837294960208 ETH 9.327603248449197 | | | |
| 3.1.098150 | CHIEU TUYEN MA | ADDRESS REDACTED | | | ADA 1494.369024324 BAT 257.81299238404 BCH 0.242745 BNB 0.36146204 BTC 0.287025793596744 CEL 14608.0925375259 COMP 0.0544928 DOT 99.5 EOS 1.7727081402185 ETH 8.96499149749387 LINK 134 LTC 0.2132700214125 MATIC 10564.1711 SGB 1056.32808890713 SNX 65.53 TUSD 257.591257564224 XLM 61.689315 XRP 6933.538703975 ZRX 181.541090011995 | | | |
| 3.1.098151 | CHIEW BENG KIAT | ADDRESS REDACTED | | | BTC 0.012134009174080 CEL 0.018841188050446 | | | |
| 3.1.098152 | CHIEW CHEE HAN | ADDRESS REDACTED | | | BTC 0.005895971745351 USDC 0.000069606000137 | BTC 0.000477884263998 | | |
| 3.1.098153 | CHIEW KENG NG | ADDRESS REDACTED | | | BTC 0.000000731621173036 BUSD 3.85568365000 | | | |
| 3.1.098154 | CHIEW KEOW PANG | ADDRESS REDACTED | | | BTC 0.000005704573630274 USDT ERC20 0.20252185925175 | | | |
| 3.1.098155 | CHIEW MENG DOROTHY KOH | ADDRESS REDACTED | | | BTC 0.00263005179031266 CEL 148.01402932128 DOT 15.2593912994096 ETH 2.17807427800369 | | | |
| 3.1.098156 | CHIEW QIYOONG | ADDRESS REDACTED | | | ADA 0.162858527016772 BTC 0.000007447074182466 LTC 0.000033868164967464 XRP 0.009786259486309 | | | |
| 3.1.098157 | CHIEW THENG CHEONG | ADDRESS REDACTED | | | ADA 369.11101791633 BTC 0.000164764485899 | | | |
| 3.1.098158 | CHIEW VIN NAIN, ADRIAN | ADDRESS REDACTED | | | BTC 0.734957251545284 ETH 2.02709257751001 | | | |
| 3.1.098159 | CHI-FENG LIU | ADDRESS REDACTED | | | CEL 1.083056602226409 | | | |
| 3.1.098160 | CHIGBOGU EZUNAGU | ADDRESS REDACTED | | | ADA 37.198026 BTC 0.0000007 CEL 24.981683207931 DASH 1.00216288 ETH 0.00000233 LINK 2.36 LTC 0.56222 MATIC 0.00256862 MCDAI 30 USDC 0.004 XLM 138.7285062 XRP 168.45 | | | |
| 3.1.098161 | CHIGEME KINGSLEY | ADDRESS REDACTED | | | ADA 33.7652 BCH 0.018 BTC 0.0000000041565364 CEL 6.49913276981812 DOT 1.60829 ETC 1.05 | | | |
| 3.1.098162 | CHIGOZIE COLLINS | ADDRESS REDACTED | | | BTC 0.000000002035821954 CEL 0.172496474511015 | | | |
| 3.1.098163 | CHIGOZIE MICHAEL CHUKWUBUIKE | ADDRESS REDACTED | | | BTC 0.1007069249460983 CEL 36.2375210263651 ETH 1.90517761541571 | | | |
| 3.1.098164 | CHIGOZIE UZOUKWU | ADDRESS REDACTED | | | CEL 1.099455009998105 | | | |
| 3.1.098165 | CHIGURUPALLI RAMESH | ADDRESS REDACTED | | | ETH 0.0000000766340494476 | | | |
| 3.1.098166 | CHIH AN LIN | ADDRESS REDACTED | | | BTC 0.0016915210863350 USDC 1.289830593485 | | | |
| 3.1.098167 | CHIH CHEN CHEN | ADDRESS REDACTED | | | BTC 0.00000010757783558 CEL 0.003348541602174 USDT ERC20 0.032130177810 | | | |
| 3.1.098168 | CHIH CHEN TENG | ADDRESS REDACTED | | | BTC 0.003571651525021931 CEL 76.67389524114 USDC 0.00810916488311 | | | |
| 3.1.098169 | CHIH CHENG CHANG | ADDRESS REDACTED | | | BTC 1.04870053692598 ETH 30.388292433096 USDC 147169.67787 | | | |
| 3.1.098170 | CHIH CHENG CHIN | ADDRESS REDACTED | | | BTC 0.0232587059391714 CEL 1.910506060500 ETH 0.00004106389329570 SGB 0.09280020736142011 USDC 0.627605080412091 USDT ERC20 154.247046693181 XLM 0.3748721133328 XRP 0.62631850896 | | | |
| 3.1.098171 | CHIH CHENG FANG | ADDRESS REDACTED | | | BTC 0.2553125266676 CEL 76.553250686877 ETH 5.99723744 | | | |
| 3.1.098172 | CHIH CHIA | ADDRESS REDACTED | | | ADA 2448.4270812155 BTC 0.254586109393492 ETH 18.9348357550061 | | | |
| 3.1.098173 | CHIH CHIA LIU | ADDRESS REDACTED | | | BTC 1.48141056705999E-06 USDT ERC20 1.0686057532058 | | | |
| 3.1.098174 | CHIH CHIANG LU | ADDRESS REDACTED | | | BTC 0.0001027844011417 XRP 7.109361495458 | | | |
| 3.1.098175 | CHIH CHIEH CHEN | ADDRESS REDACTED | | | BTC 0.0000012225344461 CEL 0.005353787251751 DOT 0.0053801722771512 USDC 0.24044870475764 | | | |
| 3.1.098176 | CHIH CHIEH TAO | ADDRESS REDACTED | | | BTC 0.0000007219451640 USDC 0.01642271628817 USDT ERC20 0.618118045632 | | | |
| 3.1.098177 | CHIH CHIEH TAO | ADDRESS REDACTED | | | USDT ERC20 0.024261076222404 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.098178 | CHIH CHING TANG | ADDRESS REDACTED | | | AVAX 0.96854687960637<br>BTC 0.00132892308026594<br>SOL 0.99878217530857 | | | |
| 3.1.098179 | CHIH CHING TEOH | ADDRESS REDACTED | | | BTC 0.011074312416666<br>CEL 101.710464970384<br>ETH 0.19747986777655247 | | | |
| 3.1.098180 | CHIH HSIEN PAN | ADDRESS REDACTED | | | CEL 0.357115874009721<br>ETH 0.000050618839284288 | | | |
| 3.1.098181 | CHIH LEI WU | ADDRESS REDACTED | | | BTC 0.000235729290666762<br>ETH 0.0030857965858715 | | | |
| 3.1.098182 | CHIH LIN | ADDRESS REDACTED | | | BTC 0.000025769193925029<br>ETH 0.0002086634084983636<br>USDC 62.2691813226611 | | | |
| 3.1.098183 | CHIH LIN YAO | ADDRESS REDACTED | | | USDT ERC20 0.656798893041159<br>BTC 0.0023036166781847<br>CEL 34.491267179345<br>ETH 0.3204324969738608<br>USDC 1000 | | | |
| 3.1.098184 | CHIH LUNG CHEN | ADDRESS REDACTED | | | ADA 78.6182591947353<br>CEL 159.587690083489<br>ETH 0.0316944236857577<br>SOL 0.0881135431642<br>USDC 69930.65614684499 | | | |
| 3.1.098185 | CHIH MING LI | ADDRESS REDACTED | | | BTC 0.000966215991953<br>CEL 0.9509415891943551<br>COMP 0.37293205454186<br>ETH 0.0002197860479592674<br>LINK 3.8190645043935 | | | |
| 3.1.098186 | CHIH MING TAI | ADDRESS REDACTED | | | BTC 0.000000006941578205<br>CEL 0.714139600496293<br>USDT ERC20 958.148940673299 | | | |
| 3.1.098187 | CHIH SHING CHEN | ADDRESS REDACTED | | | BTC 0.000738910485403058<br>CEL 3.99708291653789<br>TUSD 2814.246467392615... | | | |
| 3.1.098188 | CHIH TING CHAO | ADDRESS REDACTED | | | BTC 0.824219021145803 | | | |
| 3.1.098189 | CHIH TSUNG KAO | ADDRESS REDACTED | | | BTC 0.0017476934287373\6<br>USDC 2036.3507104709\1 | | | |
| 3.1.098190 | CHIH TSUNG KWAN | ADDRESS REDACTED | | | BTC 0.0629885612024063<br>ETH 0.500045461696143<br>GUSD 31.727283251413\2 | | | |
| 3.1.098191 | CHIH TSUNG TSENG | ADDRESS REDACTED | | | BTC 0.000004911322014787<br>ETH 0.0853272698583798<br>USDC 0.0138979895623608<br>USDT ERC20 0.00641960668\47248 | | | |
| 3.1.098192 | CHIH WANG | ADDRESS REDACTED | | | BTC 2.3230166912865\9E-05<br>DOT 0.00201540965707651<br>ETH 0.0004555797471\85871<br>GUSD 9.40351467024963<br>LTC 0.00013074819913\6972<br>USDC 0.274977870124294 | | | |
| 3.1.098193 | CHIH WEI HUANG | ADDRESS REDACTED | | | BTC 0.0247525921580525<br>CEL 1.11585057064846<br>USDC 130.75011404532\5 | | | |
| 3.1.098194 | CHIH WEIDAVID HSIUNG | ADDRESS REDACTED | | | BTC 0.001405336220592\45<br>ETH 0.254759098581677 | | | |
| 3.1.098195 | CHIH WEN SHIH | ADDRESS REDACTED | | | BTC 5.4597109450329\9E-06 | | | |
| 3.1.098196 | CHIH YANG GOH | ADDRESS REDACTED | | | BTC 0.001317984808086\68<br>ETH 0.00309933777807\7502<br>NKDAI 84.7781996621\52<br>USDC 3148.367512395\77<br>USDT ERC20 6.791231689\08979 | | | |
| 3.1.098197 | CHIH YAO CHANG | ADDRESS REDACTED | | | BTC 0.000049189676779\725<br>CEL 70.309094734136\5<br>MCDAI 40<br>USDC 57.825709338936\7<br>USDT ERC20 0.000000654\884391699 | | | |
| 3.1.098198 | CHIH YAO HUANG | ADDRESS REDACTED | | | ADA 6.5036901757234\8<br>BTC 0.000127009807593\997<br>DOT 0.475464846612851<br>ETH 0.000107855498662\584<br>GUSD 241.28860860231\7<br>MANA 0.025832451388\3972<br>MATIC 6.829718617061\65<br>USDC 0.231571443648\4783 | ADA 0.0000005110115\73271<br>BTC 0.000000004502\50038<br>MANA 2207.43014532\844<br>USDC 4 | | |
| 3.1.098199 | CHIH YEN CHEN | ADDRESS REDACTED | | | BTC 0.001224751893884\64<br>CEL 249.134854195386<br>USDT ERC20 16.894226457\0941 | | | |
| 3.1.098200 | CHIH YU PAN | ADDRESS REDACTED | | | BTC 0.001464150202587\85<br>CEL 3.58753684864394<br>ETH 1.21361320113682 | | | |
| 3.1.098201 | CHIKA SUPER FUND PTY LTD | CAROB PL, CHERRYBROOK, 2126 AUSTRALIA | | | AVAX 95.2410735457017<br>BNB 0.000000079712992933<br>BTC 0.000000513782176416<br>CEL 8872.83442459633<br>LTC 10.0320024640807<br>MATIC 2001.5715803715\5<br>USDC 1.8185223528736\4 | | | |
| 3.1.098202 | CHIHABE DAOUD | ADDRESS REDACTED | | | BTC 0.018847706504774\4<br>BUSD 108.95094506<br>CEL 138.80712253964\7<br>EOS 3.272<br>MATIC 13.55683884<br>USDC 203<br>XLM 168.742950152057<br>ZRX 9.33845184 | | | |
| 3.1.098203 | CHIHAO TRAN | ADDRESS REDACTED | | | BTC 0.000203169315582159<br>MATIC 315.975018506146<br>USDC 1.10943759063372 | | | |
| 3.1.098204 | CHI-HAO YUAN | ADDRESS REDACTED | | | BTC 6.93327955640599\0E-06 | | | |
| 3.1.098205 | CHIHARU BEVERLY KLUGH | ADDRESS REDACTED | | | ADA 784.79824782298<br>AVAX 0.822860560073971<br>BCH 0.000048694137649\87<br>BTC 0.000182914965162\467<br>CEL 157.570677059702<br>DOGE 1596.06940201398<br>DOT 14.90939544<br>ETH 0.000949852167293\591<br>MANA 110.265480531298<br>MATIC 271.735135624691<br>UMA 18.3591<br>USDC 7738.58548311917<br>USDT ERC20 5201.216196645\17<br>XLM 0.000000007909519281 | BTC 0.000000006272562421 | | |
| 3.1.098206 | CHI-HO HU | ADDRESS REDACTED | | | BTC 0.003241503192288\66<br>USDC 1047.6716645083 | | | |
| 3.1.098207 | CHIH-CHIEH TSAO | ADDRESS REDACTED | | | CEL 1.11616843823257 | | | |
| 3.1.098208 | CHIH-CHUN HUANG | ADDRESS REDACTED | | | BTC 0.0002754576403662\86<br>CEL 5.46776328345\26<br>ETH 0.0006343473355174\79 | BTC 0.0000000777253\64263<br>ETH 0.0000000647957\666506 | | |
| 3.1.098209 | CHIH-FAN SU | ADDRESS REDACTED | | | ADA 0.263625092269954<br>BNB 0.00260397824417718<br>BTC 0.000000038753148\5259<br>ETH 0.000004555079986\375<br>USDC 0.211249089030187 | | | |
| 3.1.098210 | CHIH-HAN CHENG | ADDRESS REDACTED | | | BTC 0.016809898012213 | | | |
| 3.1.098211 | CHIH-HAN HSU | ADDRESS REDACTED | | | ETH 0.15891439066645\5<br>BTC 0.001232591055673<br>CEL 7.28930945135208<br>ETH 2.17608343993861 | | | |
| 3.1.098212 | CHIH-HSI CHANG | ADDRESS REDACTED | | | BNB 16.670228590386\4<br>BTC 0.53626751567585\5<br>CEL 109.757340410392<br>DOT 173.839064083093<br>ETH 2.51401248007618<br>LINK 0.086962876890\5437 | | | |
| 3.1.098213 | CHIH-HSIN LIN | ADDRESS REDACTED | | | AVAX 0.0240057715902068<br>BTC 0.31491683609887\4<br>CEL 0.0525215019883<br>DOT 17.77438096918<br>ETH 12.05459992965 | | | |
| 3.1.098214 | CHIH-HSUAN MSI | ADDRESS REDACTED | | | ADA 1386.18179919668<br>BTC 0.00210079179951231<br>CEL 23.1161598713451<br>GUSD 0.774785073811907 | | | |

Non-Worthy Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 1.1.098215 | CHIH-HUA CHEN | ADDRESS REDACTED | | | BTC 0.0012096281827887 | | | |
| 1.1.098216 | CHIHHUI HSU | ADDRESS REDACTED | | | CEL 0.6344953935985 | | | |
| 1.1.098217 | CHIHIRO FURUKAWA | ADDRESS REDACTED | | | ETH 0.20239768074640 | | | |
| 1.1.098218 | CHIHIRO SASAKI | ADDRESS REDACTED | | | ADA 226.50114856162 | | | |
| | | | | | BNB 1.25703251353449 | | | |
| | | | | | BTC 0.097977159933483 | | | |
| | | | | | ETH 0.215171555585641 | | | |
| | | | | | USDT ERC20 217.717231450679 | | | |
| 1.1.098219 | CHIH-KAI TSENG | ADDRESS REDACTED | | | BNB 0.000961675386204082 | | | |
| | | | | | BTC 0.0000867009864207 | | | |
| | | | | | CEL 2.1668864807635 | | | |
| | | | | | ETH 0.0000575356864401132 | | | |
| | | | | | USDC 0.401449737762705 | | | |
| | | | | | USDT ERC20 10.0991115001857 | | | |
| 1.1.098220 | CHIH-LING CHEN | ADDRESS REDACTED | | | ETH 0.163519772518166 | | | |
| | | | | | MCDAI 74.4342142820776 | | | |
| 1.1.098221 | CHIH-LING HSU | ADDRESS REDACTED | | | EOS 0.0266721702492947 | | | |
| | | | | | CEL 37.9314770469681 | | | |
| | | | | | USDC 544.728775 | | | |
| 1.1.098222 | CHIH-MIN CHEN | ADDRESS REDACTED | | | BTC 0.00169134922188983 | | | |
| | | | | | CEL 0.00059746342990014 | | | |
| | | | | | USDT ERC20 0.216092450949135 | | | |
| 1.1.098223 | CHIH-MING CHIANG | ADDRESS REDACTED | | | USDT ERC20 0.0387115864429413 | | | |
| 1.1.098224 | CHIH-MING LI | ADDRESS REDACTED | | | ADA 1678.95797011729 | | | |
| | | | | | BTC 0.180779071497596 | | | |
| | | | | | CEL 14.9543919491021 | | | |
| | | | | | COMP 0.657819592644967 | | | |
| | | | | | ETH 5.21668994590098 | | | |
| | | | | | LTC 3.34851791168993 | | | |
| | | | | | USDC 1.563722652349516 | | | |
| 1.1.098225 | CHIHO WANG | ADDRESS REDACTED | | | BTC 0.0011411522199842 | | | |
| | | | | | CEL 100.25232598754 | | | |
| 1.1.098226 | CHIH-PING WANG | ADDRESS REDACTED | | | USDC 4077.25003369505 | | | |
| | | | | | BTC 0.00398427149055718 | | | |
| | | | | | CEL 42.4121621582375 | | | |
| | | | | | USDT ERC20 992.111942864998 | | | |
| 1.1.098227 | CHIHSIEN LIANG | ADDRESS REDACTED | | | BTC 0.000000035901752147 | | | |
| | | | | | USDC 0.0221362677823263 | | | |
| 1.1.098228 | CHIHTENG CHENG | ADDRESS REDACTED | | | BTC 0.09913345582849065 | USDC 100 | | |
| | | | | | CEL 122.518719855484 | | | |
| | | | | | ETH 0.154826834193478 | | | |
| | | | | | MATIC 515.927694600353 | | | |
| | | | | | USDC 191877.983101324 | | | |
| 1.1.098229 | CHIH-YIH CHEN | ADDRESS REDACTED | | | BTC 0.00054711908371890 7 | BTC 0.00701387040996823 | | |
| | | | | | CEL 102.896500029957 | USDC 0.0000002163337635652 | | |
| | | | | | ETH 0.00242053862112601 | | | |
| | | | | | USDC 99.9665570816408 | | | |
| 1.1.098230 | CHIH-YIN LEE | ADDRESS REDACTED | | | BTC 0.0021421385757056 4 | | | |
| | | | | | ETH 0.005032319261702 99 | | | |
| | | | | | MCDAI 31.497533666183 0 | | | |
| | | | | | USDC 0.740400320916059 | | | |
| 1.1.098231 | CHIH-YOUNG CHEN | ADDRESS REDACTED | | | BTC 0.36114947441757 8 | | | |
| | | | | | ETH 13.607097548870 3 | | | |
| 1.1.098232 | CHIH-YU CHOU | ADDRESS REDACTED | | | AVAX 0.0478978024978955 | | | |
| | | | | | BTC 0.000000805171781 54 | | | |
| | | | | | CEL 0.224292731900049 | | | |
| | | | | | ETH 0.0048344284596614 2 | | | |
| | | | | | USDC 0.0426851444278146 | | | |
| 1.1.098233 | CHIH-YUAN CHEN | ADDRESS REDACTED | | | BTC 0.00000195784868159 2 | | | |
| | | | | | CEL 0.949864553290993 | | | |
| | | | | | USDT ERC20 0.0000047720797720 8 | | | |
| 1.1.098234 | CHIHYUAN HUANG | ADDRESS REDACTED | | | BTC 0.00116048884116925 | | | |
| | | | | | SNX 253.62225615592 5 | | | |
| 1.1.098235 | CHII FONG KEW | ADDRESS REDACTED | | | BTC 0.000865280493483756 | | | |
| 1.1.098236 | CHIH CHEAN TAI | ADDRESS REDACTED | | | BTC 0.000000475441403768 2 | | | |
| | | | | | USDT ERC20 269.620531718829 | | | |
| 1.1.098237 | CHIJIOKE CHIGBUNDU | ADDRESS REDACTED | | | BTC 0.000000041972072966 | | | |
| | | | | | BUSD 0.293828797896895 | | | |
| 1.1.098238 | CHIJIOKE CHUGBUNDU | ADDRESS REDACTED | | | BTC 0.000000430715805135 | | | |
| | | | | | BUSD 0.293823707744407 | | | |
| 1.1.098239 | CHIJIOKE NKAMA CHUKWU | ADDRESS REDACTED | | | BTC 0.000000345320625946 | | | |
| 1.1.098240 | CHIJIOKE NNANNA | ADDRESS REDACTED | | | BTC 0.000001657429643599 | | | |
| 1.1.098241 | CHIJIOKE OGBONNAYA | ADDRESS REDACTED | | | BTC 0.000000127437316689 | | | |
| | | | | | CEL 1.14106948394812 | | | |
| 1.1.098242 | CHIJIOKE OKORO | ADDRESS REDACTED | | | CEL 1.06015495939171 | | | |
| 1.1.098243 | CHIJIOKE UKAEGBU | ADDRESS REDACTED | | | CEL 28.9145115490912 | | | |
| | | | | | MATIC 0.00000039 | | | |
| 1.1.098244 | CHIJIOKE AHAMEFULE | ADDRESS REDACTED | | | BTC 0.000000002990792276 | | | |
| 1.1.098245 | CHIK FUNG LAM | ADDRESS REDACTED | | | BTC 0.000000007068808752 | | | |
| | | | | | CEL 0.000644472959729116 | | | |
| | | | | | ETH 0.000018789835524375 | | | |
| | | | | | USDC 0.000000063016433656 | | | |
| | | | | | USDT ERC20 0.000002435156532 69 | | | |
| | | | | | XLM 0.0168280383647983 | | | |
| 1.1.098246 | CHIK LEUNG | ADDRESS REDACTED | | | BNB 1.79168201914174 | | | |
| | | | | | BTC 0.00108617692879773 | | | |
| 1.1.098247 | CHIK MAN LAM | ADDRESS REDACTED | | | BTC 0.000000004773414967 | | | |
| | | | | | CEL 0.748259081794392 | | | |
| 1.1.098248 | CHIK SING SUNG | ADDRESS REDACTED | | | USDC 0.000000059741913028 | | | |
| | | | | | BTC 1.06237240958545 | | | |
| | | | | | CEL 6.50280623549636 | | | |
| | | | | | ETH 1.06916678462956 | | | |
| | | | | | USDC 201 | | | |
| 1.1.098249 | CHIK WAH LI | ADDRESS REDACTED | | | BNB 0.00152409887934352 | | | |
| | | | | | BTC 0.000134574033358525 | | | |
| | | | | | BUSD 5000.95308700746 | | | |
| | | | | | CEL 74.4963454797821 | | | |
| | | | | | MCDAI 0.795636710757244 | | | |
| | | | | | TUSD 2.84728360563024 | | | |
| | | | | | USDC 31.7201556948166 | | | |
| 1.1.098250 | CHIK WAI CHAN | ADDRESS REDACTED | | | BTC 0.966449709522374 | | | |
| 1.1.098251 | CHIK YU NG | ADDRESS REDACTED | | | AAVE 3.944629976789396-05 | | | |
| | | | | | BTC 0.000136124306278512 | | | |
| | | | | | COMP 0.000011865855008369 | | | |
| | | | | | ETH 0.0186191062796185 | | | |
| | | | | | LINK 0.0008755321529421B3 | | | |
| | | | | | LTC 0.0904810232391123 | | | |
| | | | | | MATIC 6.23584933375095 | | | |
| | | | | | SNX 0.00646750484931321 | | | |
| | | | | | USDC 0.00005252313553173 3 | | | |
| | | | | | USDC 9.5283810595542B7 | | | |
| | | | | | XLM 1.46731700520618 | | | |
| 1.1.098252 | CHIKA AFAM | ADDRESS REDACTED | | | BTC 0.02142784 | | | |
| | | | | | CEL 10.2843832010409 | | | |
| | | | | | ETH 0.037038395720B687 | | | |
| 1.1.098253 | CHIKA HIRAI | ADDRESS REDACTED | | | BTC 0.01299773221663004 | | | |
| | | | | | ETH 0.96450521497B029 | | | |
| 1.1.098254 | CHIKA ISIODU | ADDRESS REDACTED | | | BTC 0.00204318579729439 | | | |
| | | | | | CEL 0.248369974136237 | | | |
| | | | | | ETH 0.02393752762091B9 | | | |
| | | | | | LINK 0.00142243314448124 | | | |
| | | | | | MATIC 0.120091021308395 | | | |
| | | | | | USDT ERC20 0.00000082341269B413 | | | |
| | | | | | XRP 0.000000162704772008 | | | |
| 1.1.098255 | CHIKA KANU | ADDRESS REDACTED | | | BTC 0.00112125251375119 | | | |
| 1.1.098256 | CHIKAH ELECHI | ADDRESS REDACTED | | | CEL 0.019074343281B879 | | | |
| | | | | | BTC 0.00681324434373971 | | | |
| 1.1.098257 | CHIKAODI OKOLI | ADDRESS REDACTED | | | ETH 0.0882090516674301 | | | |
| | | | | | BTC 0.0165672234202581 | | | |
| 1.1.098258 | CHIKARA SHIMASAKI | ADDRESS REDACTED | | | CEL 18.2830718863611 | | | |
| | | | | | BNT 0.359416156202641 | | | |
| | | | | | BTC 0.00015514241422101 | | | |
| | | | | | CEL 5.29960561885863 | | | |
| | | | | | DOT 0.00980119188193899 | | | |
| | | | | | ETH 0.00251510940258053 | | | |
| | | | | | MATIC 4.99771862743108 | | | |
| | | | | | MCDAI 40 | | | |
| | | | | | USDC 5.5 | | | |
| 1.1.098260 | CHIKE AGOSTINI | ADDRESS REDACTED | | | CEL 1.09086181225092 | | | |
| 1.1.098260 | CHIKE ANDERSON ONWUODI | ADDRESS REDACTED | | | BTC 0.000114488254130265 | | | |
| 1.1.098261 | CHIKE CHINEDU | ADDRESS REDACTED | | | BTC 0.000549400031112652 | | | |
| 1.1.098262 | CHIKE JOHNSON | ADDRESS REDACTED | | | ADA 107.682882309369 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.098263 | CHIKE LOHKE | ADDRESS REDACTED | | | CEL 1.173291589326 ETH 0.00035155544151687 | | | |
| 3.1.098264 | CHIKE MCGRUDER | ADDRESS REDACTED | | | BTC 0.00172525336170371 ETH 0.13767409164366 SNX 65.542658918647 | | | |
| 3.1.098265 | CHI-KEAN CHAN | ADDRESS REDACTED | | | ADA 6940.9530529079 BTC 0.001062379849442452 MATIC 2267.28198516142 SOL 25.920301331092 | | | |
| 3.1.098266 | CHIKEI JACKY WONG | ADDRESS REDACTED | | | BTC 0.0000007385074361639 | | | |
| 3.1.098267 | CHIKELUO NWAIGBO | ADDRESS REDACTED | | | CEL 0.27902205145240? USDC 0.282139 | | | |
| 3.1.098268 | CHIKE-OBI FRANCISCA TOCHUKWU | ADDRESS REDACTED | | | BTC 0.000648496906221835 | | | |
| 3.1.098269 | CHIKHTAHAR MAXIMILIEN | ADDRESS REDACTED | | | AVAX 17.95159383612536 BTC 0.00895582053075693 ETH 1.24366611297821 LUNC 25.4484068091367 SOL 17.240438159398? | | | |
| 3.1.098270 | CHIKI NIKITA | ADDRESS REDACTED | | | BTC 0.0000013916084365Z DASH 0.0000051706680311 | | | |
| 3.1.098271 | CHIKWE UGOCHUKWU | ADDRESS REDACTED | | | CEL 1.32111359206879 ETH 0.000364409 | | | |
| 3.1.098272 | CHIKWESIRI UZOANYA | ADDRESS REDACTED | | | USDC 0.101662782341389 | | | |
| 3.1.098273 | CHILANN CHAN | ADDRESS REDACTED | | | BTC 0.155107020091624 MATIC 1945.9567042485 USDC 3.9501706142937 | | | |
| 3.1.098274 | CHILDÉRIC QUEUILLE | ADDRESS REDACTED | | | BTC 0.00459985324373436 | | | |
| 3.1.098275 | CHILE AMADI | ADDRESS REDACTED | | | BTC 0.0000000530235069 CEL 0.313915546659689 | | | |
| 3.1.098276 | CHILE AMADI | ADDRESS REDACTED | | | BTC 0.0000000068486539 CEL 0.0295494463331D4 | | | |
| 3.1.098277 | CHILEZIE ANYANWU | ADDRESS REDACTED | | | BTC 0.0000040005153D6249 ETH 0.000119573542244731 | | | |
| 3.1.098278 | CHILING AU | ADDRESS REDACTED | | | BTC 0.00134554848624403 CEL 1.24827140596108 SNX 259.13114313891 | | | |
| 3.1.098279 | CHILLI MCCOY | ADDRESS REDACTED | | | BTC 0.000000567688263275 LTC 0.00575720434714829S KLM 0.069815223014614G XRP 0.000000591616293581 | | | |
| 3.1.098280 | CHILOBE MWANZA | ADDRESS REDACTED | | | USDC 0.3544399010685 | | | |
| 3.1.098281 | CHILONG CHAN | ADDRESS REDACTED | | | ADA 1.95292859763058 BNB 0.032865632797961? CEL 1.92436649691906 ETH 0.0106232579723806 LUNC 0.040488919785827L | | | |
| 3.1.098282 | CHILUVURI BIPIN KRISHNAVARMA | ADDRESS REDACTED | | | CEL 0.77978690545?192 ETH 0.0333492819966536 | | | |
| 3.1.098283 | CHIMA ABRAHAM | ADDRESS REDACTED | | | BTC 0.0000078501496700S USDT ERC20 0.19825977052851Z | | | |
| 3.1.098284 | CHIMA ABRAHAM | ADDRESS REDACTED | | | BTC 0.00000000622542322S CEL 0.161213980759589 | | | |
| 3.1.098285 | CHIMA ANI | ADDRESS REDACTED | | | BTC 0.00031109684417106J ETH 0.00004816512381794 USDC 0.21460059550075 | | | |
| 3.1.098286 | CHIMA ANYATONWU | ADDRESS REDACTED | | | ADA 0.5569742085000G BAT 0.29923759501202J BTC 0.0001251254964494J ETH 0.00017611828085146 USDC 0.363970844779G KLM 0.074042918534794? | | | |
| 3.1.098287 | CHIMA CHIMA | ADDRESS REDACTED | | | ADA 0.30402247997781 BTC 0.00000024110531177G | | | |
| 3.1.098288 | CHIMA CHIMA | ADDRESS REDACTED | | | BTC 0.0000000284225544D5 USDT ERC20 0.7231834517244B1 | | | |
| 3.1.098289 | CHIMA EZE PENUEL | ADDRESS REDACTED | | | BTC 3.866499226629990-07 USDT ERC20 0.6411182372233335 | | | |
| 3.1.098290 | CHIMA EZE PENUEL | ADDRESS REDACTED | | | ETH 0.0016505353883170B | | | |
| 3.1.098291 | CHIMA MADUKA | ADDRESS REDACTED | | | CEL 1.1485486170057G DASH 0.00649086161418859 EOS 0.0206401437568817 ETH 0.00158422828285325 SNX 0.0944278257166633 KLM 0.88080426578117 | | | |
| 3.1.098292 | CHIMA MONIMA | ADDRESS REDACTED | | | ADA 0.0978436305171351 BTC 0.0000004855620699 | | | |
| 3.1.098293 | CHIMA MONIMM | ADDRESS REDACTED | | | BTC 0.00012795250403050J USDT ERC20 1.6903847714019J2 | | | |
| 3.1.098294 | CHIMA NWAOCHA | ADDRESS REDACTED | | | CEL 0.768882787010S6 | | | |
| 3.1.098295 | CHIMA NWAFOR | ADDRESS REDACTED | | | SGB 317.286422111081 XRP 2075.204076827G6 | | | |
| 3.1.098296 | CHIMA OBIOMA | ADDRESS REDACTED | | | ADA 0.107666920446667 BTC 0.000000004426039527 CEL 0.89701546342646G MATIC 1.287483409564758 USDC 3.45 | | | |
| 3.1.098297 | CHIMA WOKAM | ADDRESS REDACTED | | | ADA 0.00000036218795079 BTC 0.0000000075626937J7 | | | |
| 3.1.098298 | CHIMANKPA IHEADUME | ADDRESS REDACTED | | | CEL 199.618921413436 ETH 0.77257832552383 | | | |
| 3.1.098299 | CHIMAOBI AWARAKA | ADDRESS REDACTED | | | BTC 0.02872201385976? DOT 1.30975776890406 ETH 1.2484099354805S MATIC 78.9351461498616 USDC 758.460083116993 | | | |
| 3.1.098300 | CHIMAOBI DESMOND UWAKWEM | ADDRESS REDACTED | | | BTC 0.000000283511254727 | | | |
| 3.1.098301 | CHIMAOBI IBE | ADDRESS REDACTED | | | CEL 0.0067728550766283S | | | |
| 3.1.098302 | CHIMAOBI IBEH | ADDRESS REDACTED | | | ADA 240.751394859047 BTC 0.0092965006029370J CEL 1.13130099785082 ETH 0.11984099524676J LTC 0.00105569440233358 MATIC 10.4252896702081 USDC 241.27909743302 | ETH 0.289066271182316 | | |
| 3.1.098303 | CHIMAOBI NWIGWE | ADDRESS REDACTED | | | CEL 1.086032550435S | | | |
| 3.1.098304 | CHIMAOBI UMEOKAFOR | ADDRESS REDACTED | | | BAT 88.531097799582Z BTC 0.2839663164289Z5 CEL 553.02218662489 DASH 2.0071080425021J2 EOS 97.8822286488914 ETH 3.85731970306278 LINK 56.3919368588608 LTC 0.681264175591092 USDT ERC20 0.950781407122113 XRP 4003 | | | |
| 3.1.098305 | CHIMAOBI VINCENT AKPUDA | ADDRESS REDACTED | | | BTC 0.0000014201316231J9 DASH 0.00603306647730652 | | | |
| 3.1.098306 | CHIME NGAWANG | ADDRESS REDACTED | | | BTC 0.000119043854536207 ETH 0.00256075997369475 LUNC 6.05133186779651 MATIC 0.74029640191828Z | | | |
| 3.1.098307 | CHIMEZIE AWOJI | ADDRESS REDACTED | | | BCH 0.47325317 CEL 17.5513840108931 EOS 103.5872 MATIC 327.4125 | | | |
| 3.1.098308 | CHIMEZIE CELESTINE EGEMASI | ADDRESS REDACTED | | | CEL 20.3496150379318 | | | |
| 3.1.098309 | CHIMEZIE MBAGWU | ADDRESS REDACTED | | | CEL 1.06786542363496 | | | |
| 3.1.098310 | CHIMEZIE NDIDIWE | ADDRESS REDACTED | | | BTC 0.00161154533829278 CEL 4.85405256980846 EOS 58.2815 | | | |
| 3.1.098311 | CHIMEZIE NDUKAKU | ADDRESS REDACTED | | | CEL 0.045486814766803J | | | |
| 3.1.098312 | CHIMEZIE OKOCHI | ADDRESS REDACTED | | | BTC 0.0000000053080605 CEL 1.09671162586736 EOS 0.0000179951315817S | | | |
| 3.1.098313 | CHIMOBI EKUMA IGWE | ADDRESS REDACTED | | | BTC 0.0000013065293720G | | | |
| 3.1.098314 | CHIMUANYA ADELE | ADDRESS REDACTED | | | BTC 0.0000000138509685123 ETH 0.000000206615063564 | | | |
| 3.1.098315 | CHIMWEMWE CHIPETA | ADDRESS REDACTED | | | CEL 6.230673945232G | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.098316 | CHIN AUN SEAH | ADDRESS REDACTED | | | 1INCH 0.71607877436561<br>AAVE 51.91200636824557<br>AVAX 8.52678334567465<br>BAT 18.54468982560668<br>BNB 8.62835673388859<br>BTC 0.26870912902605<br>CEL 79.9076600375291<br>COMP 0.04508920416302223<br>DOT 0.087346404658046<br>EOS 0.00008538519167972<br>ETH 10.43718669602<br>KNC 0.26611900738334<br>LINK 0.008811734388637<br>LUNC 3982.87965209369<br>MANA 0.57612421868462<br>MATIC 12337.748101356<br>SNX 1.967550785584<br>SOL 360.959607148152<br>SUSHI 18.824904047607<br>UMA 0.00717205647299391<br>UNI 0.20547967272393<br>USDC 1.93098153887842<br>USDT ERC20 0.81492946935953<br>ZRX 0.45483153069306 | | | |
| 3.1.098317 | CHIN BEE CATIC | ADDRESS REDACTED | | | BTC 0.00087041459281896<br>CEL 1102.6210164911<br>LTC 0.04015859532465114<br>MCDAI 31.45399975<br>XLM 444.8706908285555 | | | |
| 3.1.098318 | CHIN BENG NG | ADDRESS REDACTED | | Yes | AAVE 0.031118491727465<br>ADA 5858.329197390229<br>AVAX 6.736501963050861<br>BNB 0.0050161563012723697<br>BTC 0.017772317884807664<br>CEL 431.8844634337087<br>DOT 32.38855342775481<br>USDC 64.405197394776<br>USDT ERC20 0.09297997797750633 | | | BTC 0.123702668266554<br>DOT 176.382922351189 |
| 3.1.098319 | CHIN CHAI TEO | ADDRESS REDACTED | | | ADA 0.41072832513927<br>BNB 0.003442942338582555<br>BTC 0.000007766463398495<br>USDC 0.33007310324543 | | | |
| 3.1.098320 | CHIN CHEA FOO | ADDRESS REDACTED | | | ETH 2.858001827683191 | | | |
| 3.1.098321 | CHIN CHEE PONG | ADDRESS REDACTED | | | BTC 0.0618160491826466<br>ETH 16.756972215606565 | | | |
| 3.1.098322 | CHIN CHEN | ADDRESS REDACTED | | | BTC 0.001189258159106<br>ETH 0.105161062052335 | | | |
| 3.1.098323 | CHIN CHEUNG WONG | ADDRESS REDACTED | | | AVAX 0.01627744974383284<br>BTC 0.00013416650689448<br>CEL 2.9643643560658<br>ETH 0.00319432640671854<br>MATIC 0.40316918748605<br>USDC 0.00293280909289695 | | | |
| 3.1.098324 | CHIN CHIANG | ADDRESS REDACTED | | | BTC 1.027962329375772<br>CEL 623.4838937244<br>ETH 6.342368625853153<br>USDC 0.00099881<br>USDT ERC20 68.898611 | | | |
| 3.1.098325 | CHIN CHIN OOI | ADDRESS REDACTED | | | BTC 0.00020887223721731<br>BUSD 0.23934270167965 | | | |
| 3.1.098326 | CHIN CHING PANG | ADDRESS REDACTED | | | BTC 0.00000129976329587<br>CEL 0.004841591158709217 | | | |
| 3.1.098327 | CHIN CHOAN LIM | ADDRESS REDACTED | | | BNB 3.676989311186055<br>BTC 0.405157368819149<br>CEL 209.562816034816<br>DOT 21.791370591788<br>ETH 3.39404416988209<br>MATIC 575.12957542372 | | | |
| 3.1.098328 | CHIN CHOONG LOH | ADDRESS REDACTED | | | BTC 0.0000000726136192<br>CEL 8.908318789493373<br>ETH 0.001334744166102184 | | | |
| 3.1.098329 | CHIN CHUNG CHAN | ADDRESS REDACTED | | | BTC 0.000018348248995671<br>THKD 37.376475417967676<br>USDT ERC20 0.238707281198501 | | | |
| 3.1.098330 | CHIN CHUNG CHIU | ADDRESS REDACTED | | | BNB 50.311658531222<br>BTC 0.000123483913550317<br>CEL 2493.5845309710<br>DOT 570.676889448376<br>ETH 5.00094733064965131<br>LINK 0.0000000295798357081<br>LUNC 0.00000093834146766<br>MCDAI 1896.29081085207<br>WBTC 0.0000008983166832449 | | | |
| 3.1.098331 | CHIN CHWAN CHOONG | ADDRESS REDACTED | | | ADA 0.12694964058911<br>BTC 0.00000000972139878<br>CEL 0.40323908517245<br>ETH 0.00005066207497597 | | | |
| 3.1.098332 | CHIN CLIFTON | ADDRESS REDACTED | | | ADA 199<br>BNB 0.625187668969752<br>BTC 0.000700909405841879<br>CEL 7.16889914526481<br>LTC 0.20127727<br>LUNC 5.6447161079699<br>XLM 19.6338938 | | | |
| 3.1.098333 | CHIN EIK TEY | ADDRESS REDACTED | | | BTC 0.00097890804635653<br>CEL 60 | | | |
| 3.1.098334 | CHIN FUNG CHAN | ADDRESS REDACTED | | | BCH 0.000000009308768302<br>BNB 0.000000041475363448<br>BTC 0.1000006857413809<br>CEL 1645.1064321709<br>EOS 0.00008349643125019<br>ETH 2<br>LTC 0.00000005333876535<br>SGB 1231.9381795159 | | | |
| 3.1.098335 | CHIN FUNG CHEUNG | ADDRESS REDACTED | | | BTC 0.000001848965480581<br>BUSD 2.31228682802963 | | | |
| 3.1.098336 | CHIN FUNG LAW | ADDRESS REDACTED | | | BTC 0.0295450705015491<br>ETH 0.149827551803401 | | | |
| 3.1.098337 | CHIN GUAN LIM | ADDRESS REDACTED | | | BTC 0.0000000000834455804<br>CEL 0.00166591617203497<br>DOT 0.00000000007409245<br>ETH 1.057747029882266<br>MATIC 50523.3761586727 | | | |
| 3.1.098338 | CHIN HAN LIM | ADDRESS REDACTED | | | CEL 1.53061839830594<br>ETH 0.00435647642409193 | | | |
| 3.1.098339 | CHIN HANG CHOW | ADDRESS REDACTED | | | LTC 0.005024592482776336<br>USDT ERC20 0.53950224336027<br>BTC 0.00588252578786901<br>CEL 2.63399228431182<br>ETH 2.723150076837 | | | |
| 3.1.098340 | CHIN HANG LEUNG | ADDRESS REDACTED | | | USDT ERC20 1023.10287446508<br>BTC 0.07180827112960<br>MCDAI 42.397845284 | | | |
| 3.1.098341 | CHIN HANG TAM | ADDRESS REDACTED | | | USDT ERC20 542.627296551122<br>THKD 2.851533409 | | | |
| 3.1.098342 | CHIN HAU MOO | ADDRESS REDACTED | | | ADA 0.000000162790697674<br>BNB 0.000094210195572638<br>BTC 0.00002596103826386<br>CEL 2.03148719349 | | | |
| 3.1.098343 | CHIN HEI KWOK | ADDRESS REDACTED | | | BTC 0.0187811472506254<br>CEL 1.31648840243123<br>ETH 0.10036496899523<br>USDC 1.98614047624237<br>USDT ERC20 237.335633249977 | | | |
| 3.1.098344 | CHIN HENG CHEANG | ADDRESS REDACTED | | | BTC 0.0004694917991988<br>CEL 2.16520395512633<br>USDC 419.93875252903 | | | |
| 3.1.098345 | CHIN HIN NG | ADDRESS REDACTED | | Yes | ADA 0.16362115003216<br>BTC 0.57257116724270<br>CEL 348.797126713242<br>DOT 0.10496305057523<br>LINK 0.04858617111816<br>LUNC 0.0000448943742480B<br>MATIC 0.37962997903078B | | | BTC 1.0001337817297 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.098346 | CHIN HO RYAN CHAN | ADDRESS REDACTED | | | BTC 1.6828551120619991-06<br>ETH 0.0000251722589424<br>LINK 0.0038901960506385<br>MATIC 1.8714507516487S<br>USDC 0.3569031521155008 | | | |
| 3.1.098347 | CHIN HOCK SEAH | ADDRESS REDACTED | | | BNB 0.3679876597231S8<br>BTC 0.00113097696934175<br>CEL 18.2630057609268<br>ETH 0.482100576111461 | | | |
| 3.1.098348 | CHIN HOCK SOH | ADDRESS REDACTED | | | BTC 0.00057085234304S826<br>CEL 364.490236424299<br>SNX 206.46 | | | |
| 3.1.098349 | CHIN HOE TAN | ADDRESS REDACTED | | | ADA 136.559624423538<br>BTC 0.00414554856663346<br>USDC 310.489318832636<br>UST 3131.96083425656 | | | |
| 3.1.098350 | CHIN HON WONG | ADDRESS REDACTED | | | ADA 225.541407625694<br>BNB 1.151981386700S<br>BTC 0.0126624566488138<br>USDT ERC20 211.098242439341 | | | |
| 3.1.098351 | CHIN HONG LIAN | ADDRESS REDACTED | | | BNB 0.00000111608688038<br>BTC 0.005108951042211699<br>CEL 9.25515456488882<br>USDC 0.0000004293720321109<br>XRP 0.0254036917318002 | | | |
| 3.1.098352 | CHIN HONG TAN | ADDRESS REDACTED | | | CEL 0.586155400493116 | | | |
| 3.1.098353 | CHIN HONG TANG | ADDRESS REDACTED | | | BTC 0.00165483660584442<br>MATIC 0.0588218766127127<br>XLM 0.0027758529296I | | | |
| 3.1.098354 | CHIN HOON KONG | ADDRESS REDACTED | | | BTC 0.00000133656091213 2<br>USDC 1.05261748332496 | | | |
| 3.1.098355 | CHIN HOONG LEE | ADDRESS REDACTED | | | BTC 0.0000009882463378 91<br>BUSD 0.2928859786163836<br>CEL 0.00376061978687895 | | | |
| 3.1.098356 | CHIN HOW LEE | ADDRESS REDACTED | | | BTC 0.00012884752951807 8<br>ETH 0.0026023826532190 8<br>USDC 0.503161073232018 | | | |
| 3.1.098357 | CHIN HUAT RICHARD NG | ADDRESS REDACTED | | | BTC 0.00305789498799742<br>CEL 122.331980677766<br>ETH 0.0541375625039379<br>USDT ERC20 982.16 | | | |
| 3.1.098358 | CHIN HUNG CYRUS WONG | ADDRESS REDACTED | | | BTC 0.0000002215283826884<br>USDC 11.5251720325933 | | | |
| 3.1.098359 | CHIN HUNG MICHAEL KWAN | ADDRESS REDACTED | | Yes | BTC 0.000016054517368981<br>CEL 15.41803072900-49<br>DOT 63.137336730806 6<br>ETH 1.0752195527161 9<br>MATIC 2708.61589628214<br>USDC 19.540807115360 6<br>USDT ERC20 0.00130453260738993 | | | BTC 0.3683030037879 71<br>ETH 7.94243141276947 |
| 3.1.098360 | CHIN HUNG SIU | ADDRESS REDACTED | | | BTC 0.0137516121875712<br>CEL 10.21549918018 3<br>USDC 1023.205279693 2 | | | |
| 3.1.098361 | CHIN HWEE ONG | ADDRESS REDACTED | | | BTC 0.002131832248737 66<br>ETH 0.17482762850279<br>GUSD 442.70646821912 | | | |
| 3.1.098362 | CHIN I KUO | ADDRESS REDACTED | | | BNB 0.00079483049163403 8 | | | |
| 3.1.098363 | CHIN IAN | ADDRESS REDACTED | | Yes | BTC 0.0000003087821310 9<br>CEL 81.6359591764008<br>ETH 0.228742<br>PAK 106<br>PAKG 0.045583839738656 2<br>SGB 73.946690243341 1<br>TUSD 193.08<br>USDC 0.004088<br>USDT ERC20 1003.618461 | | | PAX 1776<br>PAKG 0.993836234526343 |
| 3.1.098364 | CHIN JAMES | ADDRESS REDACTED | | | BTC 0.0000000067496051 1<br>CEL 0.187072703193S25 | | | |
| 3.1.098365 | CHIN JARONGGEN | ADDRESS REDACTED | | | BTC 0.00174282036312367<br>CEL 0.358125278697452 | | | |
| 3.1.098366 | CHIN JET TAI | ADDRESS REDACTED | | | ADA 0.195212869488749<br>BTC 0.000000082705952844<br>USDC 0.6104927420607 86 | | | |
| 3.1.098367 | CHIN JIN | ADDRESS REDACTED | | | BTC 0.00085722455241 0702<br>DOT 22.620777164760 8 | | | |
| 3.1.098368 | CHIN JOO CHONG | ADDRESS REDACTED | | | BTC 0.0000000021996 64326<br>CEL 0.000070131485659538 | | | |
| 3.1.098369 | CHIN JOO SEE | ADDRESS REDACTED | | | ADA 1010.36535340091<br>BTC 0.9808957873404 44<br>CEL 2278.11990186944<br>DOT 121.59925204<br>ETH 20.9351192627126<br>MATIC 2020.9633725 | | | |
| 3.1.098370 | CHIN JUI HSUEH | ADDRESS REDACTED | | | BTC 0.00282091036950 18<br>ETH 38.2203480714 08<br>USDC 94.30877705292 68 | | | |
| 3.1.098371 | CHIN KAI LIM | ADDRESS REDACTED | | | BTC 0.0000009891 2167441<br>CEL 830.28366496823<br>USDC 0.0000003982653586859 | | | |
| 3.1.098372 | CHIN KAI STEPHEN TSE | ADDRESS REDACTED | | | BTC 0.000000002542193921<br>CEL 25.83064973410S6<br>DASH 0.0000000001543382 22<br>ETH 0.001224305613145 01<br>LTC 0.0000000367051080 4<br>LUNC 2005424.549772S3<br>MATIC 0.742549167371743<br>SOL 11.9804607910904<br>USDC 34.460861257831 8<br>USDT ERC20 22.7709086862926<br>XRP 0.0000008783005930 66 | | | |
| 3.1.098373 | CHIN KEE TAN GM | ADDRESS REDACTED | | | BTC 0.00161492621819123<br>USDT ERC20 428.836682838 8 | | | |
| 3.1.098374 | CHIN KHONG | ADDRESS REDACTED | | | BTC 0.000154423544295799<br>LINK 217.322063663607<br>USDC 304.969604909792 | | | |
| 3.1.098375 | CHIN KIM LOW | ADDRESS REDACTED | | | BTC 8.9196801071499990-06 | | | |
| 3.1.098376 | CHIN KIN LOK | ADDRESS REDACTED | | | BTC 0.00002386097120315S | | | |
| 3.1.098377 | CHIN KIT FRANKIE TANG | ADDRESS REDACTED | | | ETH 0.0028377063607292 | | | |
| 3.1.098378 | CHIN KIU JACKY FONG | ADDRESS REDACTED | | | ETH 0.0468169887230967 | | | |
| 3.1.098379 | CHIN KOK CHUNG | ADDRESS REDACTED | | | BTC 0.0000629168846671S1<br>CEL 1.00916379422532<br>USDC 212.593494423 99 | | | |
| 3.1.098380 | CHIN KOK KENT | ADDRESS REDACTED | | | BTC 0.0000085223308S1552<br>CEL 0.822723935108701<br>USDT ERC20 2.8718894937585 1 | | | |
| 3.1.098381 | CHIN KOKMIN | ADDRESS REDACTED | | | BTC 0.0049037819841S341798<br>CEL 0.00401324364012764 | | | |
| 3.1.098382 | CHIN KONG | ADDRESS REDACTED | | | CEL 1.06255452252013<br>CEL 7.3525310623011 37 | | | |
| 3.1.098383 | CHIN KOON LEE | ADDRESS REDACTED | | | MATIC 300<br>BTC 0.0018309345464884<br>CEL 53.1187087927857<br>USDT ERC20 205 | | | |
| 3.1.098384 | CHIN KWAN CHAN | ADDRESS REDACTED | | | BTC 0.15814481790240 7<br>CEL 548.476649064077<br>ETH 2.50007779302559 | | | |
| 3.1.098385 | CHIN LAI LIN YAN LAI LENG | ADDRESS REDACTED | | | USDT ERC20 226.984626112968<br>BTC 0.001245107432335951<br>CEL 0.140109205173888 | | | |
| 3.1.098386 | CHIN LAU | ADDRESS REDACTED | | | ADA 4089.81052228108<br>BTC 0.71590027896264<br>DOT 969.997680796993<br>ETH 15.4347074308581<br>MATIC 3.40079911338462<br>SOL 203.178815201775<br>USDT ERC20 40.6147273311469 | | USDT ERC20 0.00000084724811366 6 | |
| 3.1.098387 | CHIN LEONG LUM | ADDRESS REDACTED | | | BTC 0.0000009494466317604<br>ETH 0.000153398717677574<br>XLM 0.0179185586394706 | | | |
| 3.1.098388 | CHIN LEONG WONG | ADDRESS REDACTED | | | BTC 0.0026458650646962<br>DOT 43.2259370820314<br>ETH 0.323848806154643<br>USDC 1524.63919473877 | | | |

Page 2341 of 14362

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.098389 | CHIN LEUNG | ADDRESS REDACTED | | | BTC 0.0005612951316657135<br>ETH 0.01786192883271167 | | | |
| 3.1.098390 | CHIN LEUNG CHUNG | ADDRESS REDACTED | | | EC 0.0000015931191486639<br>CEL 0.1443154069053941<br>USDT ERC20 802.2071643459993 | | | |
| 3.1.098391 | CHIN LIAN | ADDRESS REDACTED | | | BTC 1.9394171879729M-06<br>XRP 0.11796567424055 | | | |
| 3.1.098392 | CHIN LIANG TO | ADDRESS REDACTED | | | BTC 0.0000000903609539623<br>CEL 0.000725587769355672<br>MANA 0.03028465454570228 | | | |
| 3.1.098393 | CHIN LIEN CHEN SHIH | ADDRESS REDACTED | | | BTC 0.00131841284215231<br>CEL 356.7751177339986 | | | |
| 3.1.098394 | CHIN LIEN CHENG | ADDRESS REDACTED | | | ETH 0.00154315516518329<br>BNB 0.0006205465448474617<br>BTC 0.0000011868051455519<br>USDT ERC20 0.4406185988415121 | | | |
| 3.1.098395 | CHIN LIEN KUO | ADDRESS REDACTED | | | BTC ERC20 0.00000335432703<br>BUSD 33<br>CEL 23.20272975026683<br>MATIC 159.92<br>SOL 7.02545319<br>USDT ERC20 475.393407 | | | |
| 3.1.098396 | CHIN LIM | ADDRESS REDACTED | | | ADA 0.03787416740949948<br>BTC 0.0970172975733279<br>MATIC 0.0001749636810559205<br>USDC 0.00001676441686506M<br>USDT ERC20 0.00190009868521161 | ADA 0.00268<br>BTC 0.0027522 | | |
| 3.1.098397 | CHIN LIM | ADDRESS REDACTED | | | ADA 414.500900001442<br>BTC 0.00028613243056441<br>CEL 71.16865309907501<br>DOT 6.675767160298664<br>ETH 3.58913183700641<br>LTC 0.84723<br>MATIC 203.49229238932<br>SNX 105.09318116389S<br>XRP 1673.6225284312T | | | |
| 3.1.098398 | CHIN LING LEONG | ADDRESS REDACTED | | | BNB 1.3624979496164T<br>BTC 0.014597799747959I<br>USDC 21693.89568293V<br>USDT ERC20 46.97918715034V | | | |
| 3.1.098399 | CHIN LININ DORINN | ADDRESS REDACTED | | | BTC 0.00000002027323740T<br>CEL 0.00115551928543232<br>USDC 0.06751875689112A | | | |
| 3.1.098400 | CHIN LOCK WIN | ADDRESS REDACTED | | | BTC 0.0024293071615975I<br>CEL 7.855419868479SZ<br>USDC 448 | | | |
| 3.1.098401 | CHIN LOONG LEE | ADDRESS REDACTED | | | BTC 0.0009984995239503B2<br>TUSD 524.17181826201 | | | |
| 3.1.098402 | CHIN LOU YOUNG | ADDRESS REDACTED | | | CEL 853.222246572299<br>USDT ERC20 23.93 | | | |
| 3.1.098403 | CHIN LUI GOI | ADDRESS REDACTED | | | PAXG 0.000250170121721641 | | | |
| 3.1.098404 | CHIN LUN CHAN | ADDRESS REDACTED | | | BCH 0.00359655<br>CEL 1.247263778D6361<br>MATIC 2299.6585S734802<br>USDT ERC20 316.14970742265S | | | |
| 3.1.098405 | CHIN LUNG FONG | ADDRESS REDACTED | | | MCDAI 0.0758665393674081<br>USDC 0.09493516269S396 | | | |
| 3.1.098406 | CHIN MA | ADDRESS REDACTED | | | BTC 0.00136432391282D6<br>USDC 415.56016796461 | | | |
| 3.1.098407 | CHIN MAN CLEMENT HO | ADDRESS REDACTED | | | BTC 0.00123402306973SS<br>ETH 2.6385025621472V<br>USDC 3562.763841705S11 | | | |
| 3.1.098408 | CHIN MAN TONG | ADDRESS REDACTED | | | BTC 0.0000000071414S1262<br>USDT ERC20 0.00270196995577587 | | | |
| 3.1.098409 | CHIN MAN WONG | ADDRESS REDACTED | | | ADA 778.42207253263I<br>BTC 0.04083220078216211<br>ETH 0.66312167554429T<br>USDT ERC20 0.168615454550SS | | | |
| 3.1.098410 | CHIN MING KO | ADDRESS REDACTED | | | BTC 0.101121045587373<br>ETH 2.0623127290343B<br>USDT ERC20 5081A 21552B096 | | | |
| 3.1.098411 | CHIN NYOK LIAN | ADDRESS REDACTED | | | ADA 335.34681460319S<br>BTC 0.010122209600610B | | | |
| 3.1.098412 | CHIN PANG CHEUNG | ADDRESS REDACTED | | | DOT 0.03680043606366623<br>XRP 0.709129116968201 | | | |
| 3.1.098413 | CHIN PANG LEUNG | ADDRESS REDACTED | | | BTC 0.0011650015242269B<br>USDT ERC20 3072S.893225663Z | | | |
| 3.1.098414 | CHIN PANG LEUNG | ADDRESS REDACTED | | | BTC 0.000798664271885897<br>CEL 65.5163376855444<br>USDC 1198.8780654236A | | | |
| 3.1.098415 | CHIN PANG NG | ADDRESS REDACTED | | | ADA 0.11017162387830J<br>BNB 0.0006918587054519944<br>BTC 0.04012196125400D9<br>ETH 0.44905193618359<br>USDC 0.27295131888966J | | | |
| 3.1.098416 | CHIN PANG YIP | ADDRESS REDACTED | | | BTC 0.1014534212216S4<br>ETH 0.0014712334998954G<br>LTC 0.004330163175724 | | | |
| 3.1.098417 | CHIN PEIR NG | ADDRESS REDACTED | | | ADA 0.00000090920972713<br>BNB 0.0016863229943539I<br>BTC 0.10000000040379J<br>CEL 3392.85842438676<br>DOT 2.140552250257S6<br>ETH 3.41200639<br>USDC 0.535403326590I1<br>USDT ERC20 2608.758662259J3 | | | |
| 3.1.098418 | CHIN PENG KOH | ADDRESS REDACTED | | | ADA 0.0044868816716620I9<br>BNB 0.00216470997471097<br>BTC 0.0000001498910591441<br>CEL 0.9521167407991J3 | | | |
| 3.1.098419 | CHIN POH POH | ADDRESS REDACTED | | | BTC 0.00088137891551851329<br>ETH 3.0690145153039I<br>LINK 34.35161388855381 | | | |
| 3.1.098420 | CHIN QI LIN (CHEN QILIN) | ADDRESS REDACTED | | | BTC 0.00006157998179991I<br>USDC 0.66685490561590G | | | |
| 3.1.098421 | CHIN RUI CHEW | ADDRESS REDACTED | | | CEL 1.190627750342IB<br>SNX 7.52643667 | | | |
| 3.1.098422 | CHIN RYAN | ADDRESS REDACTED | | | ADA 36.70770356084I76<br>BTC 0.0012525331949097I4<br>DOT 7.639539048815S3<br>CEL 0.64274505183216I<br>XLM 197.596581853912<br>XRP 52.58513939589IT | | | |
| 3.1.098423 | CHIN SENG LEE | ADDRESS REDACTED | | | BTC 0.0029208223402147T<br>USDT ERC20 478.54042415854G | | | |
| 3.1.098424 | CHIN SENG LIM | ADDRESS REDACTED | | | ADA 358.488587442512<br>BNB 0.90952525115226<br>BTC 0.00376039821165138<br>CEL 0.03157766846933S5<br>MCDAI 425.038398973513<br>USDT ERC20 234.264971240048 | | | |
| 3.1.098425 | CHIN SEY MEY | ADDRESS REDACTED | | | BTC 0.020507433937615Z<br>ETH 0.05037535895641985 | | | |
| 3.1.098426 | CHIN SHENG BOON | ADDRESS REDACTED | | | BTC 0.00000731349515632G1<br>ETH 0.00047091140982421<br>MCDAI 0.0484707932396711 | | | |
| 3.1.098427 | CHIN SHENG WU | ADDRESS REDACTED | | | ADA 390.246033302887<br>BCH 0.000197794875232J<br>BTC 0.004630654821108G<br>CEL 0.4070320796640A<br>DOT 4.34288322015375<br>ETH 0.08779349616277J6<br>XRP 410.9324555911491 | | | |
| 3.1.098428 | CHIN SHING LEE | ADDRESS REDACTED | | | BTC 0.0000006318301J974<br>CEL 7.70401775160508<br>THKD 1<br>TUSD 0.4382910494063J89<br>USDC 8.111043<br>USDT ERC20 0.5 | | | |
| 3.1.098429 | CHIN SHU NG | ADDRESS REDACTED | | | ADA 0.3608371082233J8<br>BTC 0.0000005785499I7539 | | | |

Non-Worthy Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.098430 | CHIN SIAH LIM | ADDRESS REDACTED | | | AAVE 0.14078905303888 AVAX 211.027715266257 BTC 0.00302165920096497 CEL 225.414332796387 DOT 1619.03384541716 ETH 9.47369629921538 LINK 1123.70209922225 MATIC 3238.931474009T SGB 1.79328403662222 UNI 0.17079425845 2933 USDC 3685.02801987951 XLM 6.94518656158615 XRP 11.71386875466 67 ZRX 0.72371 748118 1 | | | |
| 3.1.098431 | CHIN SIEW ANG | ADDRESS REDACTED | | | ADA 0.104885346993371 BTC 0.000000004 77852771 USDT ERC20 0.2649966163 37483 | | | |
| 3.1.098432 | CHIN SIEW YING | ADDRESS REDACTED | | | ETH 0.0014742453786617 | | | |
| 3.1.098433 | CHIN SING BENJAMIN LAM | ADDRESS REDACTED | | | BTC 1.08625048708551 | | | |
| | | | | | CEL 347.544301 93915 | | | |
| 3.1.098434 | CHIN SIONG HO | ADDRESS REDACTED | | | ADA 364.653036202981 BTC 0.00180161775571575 CEL 0.00491138962766653 DOT 17.3295789184034 ETH 0.209851175122751 XLM 503.724922418088 | | | |
| 3.1.098435 | CHIN SIONG LIM | ADDRESS REDACTED | | | BTC 0.00120764856617 9 CEL 20.81104975955 16 MATIC 1011.763336 | | | |
| 3.1.098436 | CHIN SOON CHEONG | ADDRESS REDACTED | | | ADA 0.17493471174956 3 BTC 0.0000001024384 15476 CEL 0.4357600661 53603 LTC 0.000862357873757097 USDC 24.0706507437273 USDT ERC20 24.06451418379 5 | | | |
| 3.1.098437 | CHIN SOONG SIM | ADDRESS REDACTED | | | AAVE 0.00377384135536359 ADA 0.0036528212683 5474 BNB 0.000319 1793558963 64 BTC 0.000080764746 410617 CEL 218.029347652791 DOT 0.0023401149155 8915 ETH 0.00000953970439625 GUSD 0.0260924799945534 LINK 0.000273192761548691 MATIC 0.308619257 1337 OMG 0.186128113956277 SNX 1.16676986497926 UNI 51.8381909102127 USDC 0.0659963643944582 XLM 0.000000742332334903 XRP 0.00000768814484128 ZEC 0.00000001 | | | |
| 3.1.098438 | CHIN SU YEE | ADDRESS REDACTED | | | BTC 0.00000 0.261939317771 USDT ERC20 0.4018439681 9363 | | | |
| 3.1.098439 | CHIN SZE MENG | ADDRESS REDACTED | | | BTC 0.00134 CEL 3.477167 7566707 | | | |
| 3.1.098440 | CHIN TAN LIN | ADDRESS REDACTED | | | BTC 0.0000037535 38637852 | | | |
| | | | | | CEL 0.0367540671531456 | | | |
| 3.1.098441 | CHIN TAN YANG | ADDRESS REDACTED | | | BTC 0.000001299455 89662 CEL 0.008434645 32825816 USDT ERC20 0.02286484346 79475 XRP 0.11486557 1075266 | | | |
| 3.1.098442 | CHIN TANG HUANG | ADDRESS REDACTED | | | USDT ERC20 0.3354011271 72695 | | | |
| 3.1.098443 | CHIN TECK (WENG JINDE) ANG | ADDRESS REDACTED | | | CEL 7.29234818555086 | | | |
| 3.1.098444 | CHIN THYE POOK | ADDRESS REDACTED | | | BTC 0.000011015486115492 | | | |
| 3.1.098445 | CHIN TING CHAN | ADDRESS REDACTED | | | ADA 0.31052961090 0524 BTC 0.79375546223 9332 ETH 0.280303208671947 USDC 0.0339731216486123 | BTC 0.00764995516 662001 | | |
| 3.1.098446 | CHIN TING CHUNG | ADDRESS REDACTED | | | BTC 0.0000006391 6141415 | | | |
| 3.1.098447 | CHIN TO CHONG | ADDRESS REDACTED | | | BTC 0.00000000541644 7886 CEL 0.00026146090 2220981 | | | |
| 3.1.098448 | CHIN TSE KANG | ADDRESS REDACTED | | | USDT ERC20 0.0390259806357996 | | | |
| 3.1.098449 | CHIN TUAN CHUANG | ADDRESS REDACTED | | | ADA 3000.000000592 15 BTC 0.377772893246163 CEL 6245.902413987 91 ETH 2.7479460042 4052 MATIC 3000.00090128755 SNX 48.822 SOL 0.000917374431650 339 UNI 100.142305630687 USDC 1567.170513 | | | |
| 3.1.098450 | CHIN WAH LIM | ADDRESS REDACTED | | | CEL 3.08227265431276 | | | |
| 3.1.098451 | CHIN WAI KWONG | ADDRESS REDACTED | | | BTC 0.100397932110 93 | | | |
| 3.1.098452 | CHIN WAN POON | ADDRESS REDACTED | | | BTC 0.0271452708621268 MCDAI 0.0945469958 204316 THKD 12261.410310826 | | | |
| 3.1.098453 | CHIN WEE LIM | ADDRESS REDACTED | | | ADA 3038.66977975592 BAT 352.565192 BTC 0.133715200078323 CEL 3.32964870277396 LINK 100.772927841875 LTC 1.01515 UNI 45.671781350786 2 XLM 1434.0638218206 1 XRP 3920.08418172432 | | | |
| 3.1.098454 | CHIN WEI | ADDRESS REDACTED | | | ETH 0.00000702490 12464094 XRP 107.076147239219 | | | |
| 3.1.098455 | CHIN WEI GAN | ADDRESS REDACTED | | | ADA 0.163053447023222 | | | |
| 3.1.098456 | CHIN WEI HOONG | ADDRESS REDACTED | | | BTC 0.014015724336452 | | | |
| 3.1.098457 | CHIN WEI JOONG | ADDRESS REDACTED | | | BTC 0.00139908762396468 | | | |
| 3.1.098458 | CHIN WEI TAN | ADDRESS REDACTED | | | CEL 0.0425134677793729 | | | |
| 3.1.098459 | CHIN WEI YEONG | ADDRESS REDACTED | | | BTC 0.00888474702957688 5 | | | |
| 3.1.098460 | CHIN WEN LEUNG | ADDRESS REDACTED | | | ADA 0.10895870984 9899 BNB 0.000520160419713 88 BTC 0.13126308619 8633 USDT ERC20 0.1711 7266543 9014 | | | |
| 3.1.098461 | CHIN WONG | ADDRESS REDACTED | | | BTC 0.0000964439723414 57 CEL 84.497058040798 ETH 0.00367644932599031 MATIC 0.5776790377 7074 SNX 63.1405074781041 USDC 0.004 | | | |
| 3.1.098462 | CHIN WOO KIM | ADDRESS REDACTED | | | BTC 0.4450328563 59357 ETH 14.9636997393506 SOL 24.9158537566007 | | | |
| 3.1.098463 | CHIN YANG EE | ADDRESS REDACTED | | | BTC 0.10079076727 0409 CEL 72.822754408 63 | | | |
| 3.1.098464 | CHIN YANNJOU | ADDRESS REDACTED | | | BTC 0.000000063707451 8169 DOT 0.0659309797812619 | | | |
| 3.1.098465 | CHIN YAO SUN | ADDRESS REDACTED | | | BTC 0.00152631002315464 USDT ERC20 780.717911853327 | | | |
| 3.1.098466 | CHIN YAO TING | ADDRESS REDACTED | | | BCH 0.008856106 CEL 0.0384434450172033 | | | |
| 3.1.098467 | CHIN YAT LEUNG | ADDRESS REDACTED | | | BTC 0.00000141928605626 CEL 2.12318781055509 USDT ERC20 0.826341497326629 | | | |
| 3.1.098468 | CHIN YAU KHOO KOAY | ADDRESS REDACTED | | | BTC 0.00000019494346928 CEL 11.9872073099268 | | | |
| 3.1.098469 | CHIN YEE CHAN | ADDRESS REDACTED | | | CEL 1.22007238251446 ETH 0.0245985118755576 | | | |
| 3.1.098470 | CHIN YEE LOH | ADDRESS REDACTED | | | BTC 0.0000369840516182564 CEL 0.19026619975846 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.098471 | CHIN YEEN WONG | ADDRESS REDACTED | | | AVAX 3.4024468492658 BCH 2.8488137947449E-05 BTC 0.0033203223970756 CEL 0.0000532266908991276 DOT 3.334120591777 ETH 0.059873152776552 LUNC 771.63290067184T SOL 3.89152837824423 USDC 1.72179467161355 | | | |
| 3.1.098472 | CHIN YEIN MICHELLE WONG | ADDRESS REDACTED | | | BTC 9.6734827082108L | | | |
| 3.1.098473 | CHIN YEONG LOW | ADDRESS REDACTED | | | BTC 0.000000003707S7157 CEL 0.0352750376948685 | | | |
| 3.1.098474 | CHIN YEOW TNG | ADDRESS REDACTED | | | EOS 0.00517360851439275 BNB 0.9595 BTC 0.00130391696056756 CEL 7.58533485762727 | | | |
| 3.1.098475 | CHIN YEUNG YIP | ADDRESS REDACTED | | | AVAX 0.0189164665982071 BTC 0.095460268441292Z CEL 0.030864756204335B ETH 0.0065212658794143Z MATIC 0.00767250278015845 SUSHI 0.579618919615967 UNI 0.149455172984455 USDC 3.32529095555721 USDT ERC20 3.5580229169999E-07 | | | |
| 3.1.098476 | CHIN YIN LAM | ADDRESS REDACTED | | | BUSD 15.3827670766276 | | | |
| 3.1.098477 | CHIN YIU NGAN | ADDRESS REDACTED | | | BTC 0.00384371236697956 DOT 454.104884357873 ETH 0.0187207869349758 SOL 512.562581433647 | | | |
| 3.1.098478 | CHIN YONG LIM | ADDRESS REDACTED | | | BTC 0.000000386694634534 | | | |
| 3.1.098479 | CHIN YU LAU | ADDRESS REDACTED | | | BTC 0.00034836032727061 CEL 1.50898311580646 USDC 2.46953881642086 | | | |
| 3.1.098480 | CHIN YU LEE | ADDRESS REDACTED | | | BTC 0.00496342655726416 USDC 2192.80163949012 | | | |
| 3.1.098481 | CHIN YUE ONG | ADDRESS REDACTED | | | ETH 0.0168956862067897 CEL 0.0215435909280099 ETH 0.190132871139687 | | | |
| 3.1.098482 | CHIN ZHI PENG | ADDRESS REDACTED | | | ADA 0.0090195214843687 CEL 0.0221621258509S8 | | | |
| 3.1.098483 | CHINA BERETTA | ADDRESS REDACTED | | | ETH 0.000034869552416S7 | | | |
| 3.1.098484 | CHINA EURO SERVICES INTERNATIONAL LIMITED | FERRY STREET, KOWLOON, HONG KONG | | | BTC 0.080596913135225 CEL 773.652510702671 MATIC 516.98 USDC 6373.01824647S USDT ERC20 1055.52276660184 | BTC 0.0004520153586969862 | | |
| 3.1.098485 | CHINA HARRIS | ADDRESS REDACTED | | | BTC 0.731613148299117 | | | |
| 3.1.098486 | CHINA MONTANEZ | ADDRESS REDACTED | | | BTC 0.01421961705545 ETH 0.165450410690828 | | | |
| 3.1.098487 | CHINA PAUL | ADDRESS REDACTED | | | LTC 1.05155294137405 | | | |
| 3.1.098488 | CHINAEMEREM SUNDAY | ADDRESS REDACTED | | | BTC 0.00000005116991261T8 CEL 0.15523911590277T0 USDC 0.294378628792367 | | | |
| 3.1.098489 | CHINAGOROM CHUKWU | ADDRESS REDACTED | | | ADA 0.00000002325740515B BUSD 0.533070520909643 BTC 0.0000000050941930167 ETH 0.0000000233675801Z6 USDC 0.022185198789458S ZEC 0.00011548186535474S | | | |
| 3.1.098490 | CHINANU JEREMIAH | ADDRESS REDACTED | | | BTC 0.0000000604707951366 CEL 0.002160550228359S USDC 0.000076452659237S2 | | | |
| 3.1.098491 | CHINAZOM IKWUAKOLAM | ADDRESS REDACTED | | | CEL 1.93381083564716 ETH 0.0274466 XRP 25 | | | |
| 3.1.098492 | CHINBAT DONDOV | ADDRESS REDACTED | | | BTC 0.00002314107S749722 | | | |
| 3.1.098493 | CHINCHANG WU | ADDRESS REDACTED | | | BTC 0.001098216985551Z1 | | | |
| 3.1.098494 | CHINCHE CANAZA MARTIN MARTIN | ADDRESS REDACTED | | | USDT ERC20 0.45203836385203 BTC 0.00218714733424864 | | | |
| 3.1.098495 | CHIN-CHENG FANG | ADDRESS REDACTED | | | ETH 0.000291481485400781 USDT ERC20 11.513804379426 | | | |
| 3.1.098496 | CHINCHIH LIU | ADDRESS REDACTED | | | ADA 76.260823782141T BTC 0.026384506120772 DASH 1.4243967132B909 DOT 1.68479617477418 MATIC 200.26376740406 MCDAI 508.454098415508 SNX 82.5203584839136 | | | |
| 3.1.098497 | CHINDA RUJITANAKUL | ADDRESS REDACTED | | | BTC 0.0009480694945Z1049 USDT ERC20 639.876828621272 | | | |
| 3.1.098498 | CHINDARAT CHAROENWONGSE | ADDRESS REDACTED | | | BTC 0.0115420532D123 COMP 0.325663191994429 DASH 2.09773764600243 ETH 0.6610166735732663 MATIC 0.0763501032002582 PAXG 0.097625300909734 SNX 132.68466872192S ZRX 103.262783967495 | | | |
| 3.1.098499 | CHINORIS ALEXANDRU | ADDRESS REDACTED | | | BCH 0.109864100620727 DOT 0.092713063341I94 EOS 30.2358497575272 ETH 3.68787977748078 | | | |
| 3.1.098500 | CHINECHELUM OBINUGWU | ADDRESS REDACTED | | | BCH 0.00372202270283762 CEL 4.32802704894637 ETH 0.05003662381153I99 ETH 0.001665337425396Z6 LTC 0.00078480167573203I USDC 0.000000391407984417 USDT ERC20 0.30989058073125 | | | |
| 3.1.098501 | CHINEDU ABARA | ADDRESS REDACTED | | | USDC 222.19717918381A | | | |
| 3.1.098502 | CHINEDU AHUNANYA | ADDRESS REDACTED | | | ADA 0.1555442542735 | | | |
| 3.1.098503 | CHINEDU ANOSIKE | ADDRESS REDACTED | | | BTC 0.0011356132679878A ETH 4.85215537832235 | | | |
| 3.1.098504 | CHINEDU AZORJI | ADDRESS REDACTED | | | ETH 4.85215537832235 | | | |
| 3.1.098505 | CHINEDU EKEKWE | ADDRESS REDACTED | | | BTC 0.0000028505377720706 | | | |
| 3.1.098506 | CHINEDU UEMERE | ADDRESS REDACTED | | | ADA 6.03957794048809E-05 ETH 0.00112427336071585 MATIC 0.23076045848669 SOL 0.00573322143884359 UNI 0.0000030626538916113 | ADA 0.1196548239509942 SOL 0.0000000000779300939 UNI 0.00098102810777946S | |
| 3.1.098507 | CHINEDU IWUABA | ADDRESS REDACTED | | | BTC 0.00001384168442107B DOT 16.586748960865Z ETH 0.586283280333109 MATIC 43.722607786634S | BTC 0.000000004329802154 | | |
| 3.1.098508 | CHINEDU IZUCHUKWU | ADDRESS REDACTED | | | BTC 0.00001630568034553 SGB 170.27037197078S XRP 0.806783494675113 | | | |
| 3.1.098509 | CHINEDU J NWEKE | ADDRESS REDACTED | | | BTC 0.0000000096347994402 CEL 26.2219335701555 DOT 53.2384226348 LTC 0.000000022065517099 SGB 45.1789 SOL 6.868389 USDT ERC20 0.201288 | | | |
| 3.1.098510 | CHINEDU KENNETH OKOYE | ADDRESS REDACTED | | | BTC 0.00000228870322247422 | | | |
| 3.1.098511 | CHINEDU OBOWU | ADDRESS REDACTED | | | BTC 0.00109713496535853 USDC 5127.2452949556B | | | |
| 3.1.098512 | CHINEDU OGBUIKE | ADDRESS REDACTED | | | BTC 0.00114838725121897 USDC 435.505291341905 | | | |
| 3.1.098513 | CHINEDU ONOCHIE | ADDRESS REDACTED | | | BSV 0.0615574138712124 | | | |
| 3.1.098514 | CHINEDU ORDU | ADDRESS REDACTED | | | DOT 0.036824093769086 MATIC 40.4960879663939 | | | |
| 3.1.098515 | CHINEDU REX AKUNNE | ADDRESS REDACTED | | | BTC 0.0077431180620167 ETH 0.086703078930958S MATIC 62.4710923884482 XRP 238.151787 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.098516 | CHINEDUM AKANIRO | ADDRESS REDACTED | | | CEL 200.937403054387<br>ETH 0.0038403942701092<br>USDC 171.901353790081 | | | |
| 3.1.098517 | CHINEDUM IGILA | ADDRESS REDACTED | | | CEL 0.3036647543287R<br>SGB 26.8467390571146 | | | |
| 3.1.098518 | CHINEDUM OKPALA | ADDRESS REDACTED | | | BCH 1.71112193<br>BTC 0.02934896<br>CEL 209.467951086369<br>ETH 0.0374<br>LTC 0.61447799<br>MATIC 267.677084258458<br>SNX 80.867423<br>UNI 56.786433 | | | |
| 3.1.098519 | CHINEKE BITRUS | ADDRESS REDACTED | | | ADA 0.073109964278064Z<br>BTC 0.00107493710910206<br>CEL 0.864091147559684<br>LUNC 10.8016336169377<br>USDC 0.00053961180026112Z | | | |
| 3.1.098520 | CHINELO CHUKWUEMEKA | ADDRESS REDACTED | | | BNB 0.83927007<br>CEL 5.75129905822844 | | | |
| 3.1.098521 | CHINEMEREM NWACHUKWU | ADDRESS REDACTED | | | CEL 1.13159976022749<br>DOT 1.23813278835709<br>LINK 1.602182 | | | |
| 3.1.098522 | CHINENYE OLUAH | ADDRESS REDACTED | | | CEL 1.32650946559236 | | | |
| 3.1.098523 | CHING AH ADA CHIU | ADDRESS REDACTED | | | BTC 0.00114120397385463 | | | |
| 3.1.098524 | CHING ANN TEE | ADDRESS REDACTED | | | BNB 0.00235706068951914<br>BTC 0.000786509889724733<br>ETH 0.627263980337056<br>MATIC 531.054417336477 | | | |
| 3.1.098525 | CHING BONG WONG | ADDRESS REDACTED | | | CEL 0.387842071248445 | | | |
| 3.1.098526 | CHING BOON SOH | ADDRESS REDACTED | | | CEL 11.6470794338916<br>DOT 11.5542974924444<br>USDT ERC20 318.875937 | | | |
| 3.1.098527 | CHING CHE CHIANG | ADDRESS REDACTED | | | AVAX 0.142185141604294<br>BTC 0.0000301927731524<br>CEL 2.94815431365303<br>SNX 2.3117928217332<br>USDC 12.2969527194773 | | | |
| 3.1.098528 | CHING CHEE BIANCA LUK | ADDRESS REDACTED | | | ADA 0.00275416007688601<br>BNB 0.00102159904922588<br>BTC 0.1006786483038Z3<br>ETH 20.2426825080382<br>OMG 0.00666199220215075<br>SGB 131.42766428157 1<br>USDT ERC20 0.69457238223695<br>XRP 8.6180679481679<br>ZEC 0.00523385297143141 | | | |
| 3.1.098529 | CHING CHEUNG | ADDRESS REDACTED | | | ADA 0.105069021301142 | | | |
| 3.1.098530 | CHING CHH LIN | ADDRESS REDACTED | | | BTC 0.0000054772521899<br>CEL 0.143973657256716<br>PAX 1.02710417051952 | | | |
| 3.1.098531 | CHING CHH TSAI | ADDRESS REDACTED | | | BTC 0.00124283977027464<br>CEL 102.000905583209<br>USDC 10214.90155956576 | | | |
| 3.1.098532 | CHING CHING CHELSEA WONG | ADDRESS REDACTED | | | AVAX 7.85477457335007<br>BNB 1.12577526841643<br>BTC 0.130664394696539<br>CEL 350.070050558527<br>ETH 2.96904769774972<br>USDT ERC20 1030.58724805856 | | | |
| 3.1.098533 | CHING CHING WONG | ADDRESS REDACTED | | | BTC 0.00276635704150302<br>CEL 39.7412796291798<br>ETH 0.56 | | | |
| 3.1.098534 | CHING CHIU | ADDRESS REDACTED | | | BTC 0.0375804813332989<br>USDC 18468.1810321741 | | | |
| 3.1.098535 | CHING CHONG LIM | ADDRESS REDACTED | | | BTC 0.000447107490837126 | | | |
| 3.1.098536 | CHING CHUNG | ADDRESS REDACTED | | | CEL 5.53609988304379E-05 | | | |
| 3.1.098537 | CHING FAI ANDREW WONG | ADDRESS REDACTED | | | CEL 131.778077895552<br>USDC 2899.876068 | | | |
| 3.1.098538 | CHING FAI FUNG | ADDRESS REDACTED | | | BTC 0.0286517593343246<br>CEL 51526.1918149392 | | | |
| 3.1.098539 | CHING FAI WAN | ADDRESS REDACTED | | | USDC 144904.203830181<br>BTC 0.0014625037296887B<br>CEL 31.5185773378941<br>MCDAI 40 | | | |
| 3.1.098540 | CHING FAI YUEN | ADDRESS REDACTED | | | USDC 705.82856371402<br>BTC 0.022264465103598B<br>ETH 0.1193861638791B | | | |
| 3.1.098541 | CHING FENG CHEN | ADDRESS REDACTED | | | CEL 0.003064331966675G<br>ETH 0.00000047756765057B<br>USDC 0.2518394447107G | | | |
| 3.1.098542 | CHING FENG PANG | ADDRESS REDACTED | | | BTC 0.00267409252198651<br>CEL 13.120088742969 | | | |
| 3.1.098543 | CHING FONG NG | ADDRESS REDACTED | | | MCDAI 431.072213<br>BTC 0.0104067651546586<br>CEL 0.023912716906148<br>ETH 0.173958558827314 | | | |
| 3.1.098544 | CHING FUNG TSANG | ADDRESS REDACTED | | | BTC 0.00105079202606901<br>CEL 2.87019689599803<br>USDC 0.000579 | | | |
| 3.1.098545 | CHING FUNG YU | ADDRESS REDACTED | | | BTC 0.000037444025035634 | | | |
| 3.1.098546 | CHING HAN SHAI | ADDRESS REDACTED | | | BTC 0.0232549599276132<br>CEL 83.9798548563486<br>DOT 0.0142281912455B2<br>ETH 0.43395292705487<br>LTC 0.0004061117811389B1<br>MATIC 47.9643910120D1<br>USDC 740.122352670213 | | | |
| 3.1.098547 | CHING HAN YUEN | ADDRESS REDACTED | | | ADA 14399.4383953421<br>CEL 0.00007444630425790Z<br>USDC 4211.93785361352<br>XLM 0.0736801294261148<br>XRP 293.7419801659999 | | | |
| 3.1.098548 | CHING HANG CHAN | ADDRESS REDACTED | | | BTC 0.0028915242200894<br>BUSD 5210.46491535894 | | | |
| 3.1.098549 | CHING HANG CHONG | ADDRESS REDACTED | | | BTC 0.001077958518855<br>CEL 23.40432907285G<br>USDC 41493.8692951807 | | | |
| 3.1.098550 | CHING HEI CHAN | ADDRESS REDACTED | | | BTC 0.000013313734534B1 | | | |
| 3.1.098551 | CHING HEI LAU | ADDRESS REDACTED | | | BNB 0.00118721982426849<br>CEL 0.0364147873B99998<br>USDT ERC20 0.4319071688472G5 | | | |
| 3.1.098552 | CHING HENG HUANG | ADDRESS REDACTED | | | BTC 0.000059934619372237<br>USDC 1.74229349509203 | | | |
| 3.1.098553 | CHING HEUNG LEE | ADDRESS REDACTED | | | BTC 0.000004545735067G9<br>USDC 0.00267191127512745 | | | |
| 3.1.098554 | CHING HIN YU | ADDRESS REDACTED | | | CEL 1.26601328637998<br>MCDAI 40 | | | |
| 3.1.098555 | CHING HO LEUNG | ADDRESS REDACTED | | | AAVE 22.7960247028871<br>ADA 37915.8885917568<br>BTC 0.445778508963363<br>CEL 1496.12079544462<br>DOT 1178.80107953575<br>ETH 35.5739517510506<br>GUSD 41.232338981551<br>LINK 0.288421794410146<br>MATIC 1607.71959824332<br>SOL 33.9031668547742<br>USDC 31.9336238476845<br>USDT ERC20 0.0000700780065000883 | | | |
| 3.1.098556 | CHING HO LO | ADDRESS REDACTED | | | BTC 0.2408950600518943<br>CEL 492.774917006705<br>ETH 2.441771 | BTC 0.006837133934089976 | | |
| 3.1.098557 | CHING HO POON | ADDRESS REDACTED | | | BCH 0.00039150871342253A<br>BTC 0.527609413103B3<br>CEL 102.9808023366I7<br>LTC 10.0406405484388<br>TUSD 1.3984847520733T | | | |
| 3.1.098558 | CHING HO TSUI | ADDRESS REDACTED | | | XRP 0.00311184828301685 | | | |
| 3.1.098559 | CHING HO WENG | ADDRESS REDACTED | | | BTC 4.10699819951378<br>USDC 35317059585864414 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.098560 | CHING HO WONG | ADDRESS REDACTED | | | BTC 0.0003806039610488099<br>CEL 0.1185089121144633<br>LUNC 2.5683099650591<br>USDC 31.79416209772393 | | | |
| 3.1.098561 | CHING HONG CHAN | ADDRESS REDACTED | | | ETH 0.0002529300222125861 | | | |
| 3.1.098562 | CHING HONG CHAN | ADDRESS REDACTED | | | BTC 0.0000905660435820051<br>CEL 0.2447109288211262<br>ETH 0.0000311908465913636<br>USDC 4.71130792585991997-07 | | | |
| 3.1.098563 | CHING HONG CHIU | ADDRESS REDACTED | | | ADA 3222.670048505621<br>CEL 42.755295890491<br>ETH 2.129966764106117<br>MATIC 11421.0675514971 | | | |
| 3.1.098564 | CHING HONG MAN | ADDRESS REDACTED | | | BTC 0.0001019861805137687<br>CEL 79.361363023321<br>USDC 0.001176597816860885 | | | |
| 3.1.098565 | CHING HUA LEE | ADDRESS REDACTED | | | BTC 0.0008733531775496863<br>LINK 23 | | | |
| 3.1.098566 | CHING HUNG LEE | ADDRESS REDACTED | | | BTC 0.0005786181764809551<br>CEL 0.02485061070719105<br>ETH 0.0003548460555583243 | | | |
| 3.1.098567 | CHING HUNG LEUNG | ADDRESS REDACTED | | | BTC 0.00000000594057237<br>CEL 106.7921967393 9<br>USDC 0.00000045372654384 2 | | | |
| 3.1.098568 | CHING HUNG PAI | ADDRESS REDACTED | | | BTC 0.000000421162552074<br>CEL 0.318828120535874<br>USDC 1299.700226293333<br>USDT ERC20 0.5533126551823378 | | | |
| 3.1.098569 | CHING I CHEN | ADDRESS REDACTED | | | BTC 0.0054918551366451 7<br>ETH 0.0000685548045 18162<br>LINK 0.00031434627821394<br>MATIC 284.37547882727<br>UNI 48.66213165955 5<br>USDC 0.3492226249 74914 | | | |
| 3.1.098570 | CHING I WENG | ADDRESS REDACTED | | | ADA 226.785755798979<br>BTC 0.000796780883934 08<br>USDC 217.2729329559847 | | | |
| 3.1.098571 | CHING IP | ADDRESS REDACTED | | | USDC 5100.3115454304 | BTC 0.00127600882816459 | | |
| 3.1.098572 | CHING JEFFERY HUNG | ADDRESS REDACTED | | | BTC 1.899830292589 42<br>ETH 10.258602094947 4<br>GUSD 1069.92368169018 | | | |
| 3.1.098573 | CHING JIN CHOW | ADDRESS REDACTED | | | GUSD 28.29165189939 9<br>PAX 25.840264207663 1<br>USDT ERC20 2287.3385133123 | | | |
| 3.1.098574 | CHING JOO LAI | ADDRESS REDACTED | | | BTC 0.0011841003819 2921<br>CEL 0.00323507157340 4<br>XLM 493.69 | | | |
| 3.1.098575 | CHING JOO TAY | ADDRESS REDACTED | | | BTC 0.006359432365 78996<br>GUSD 4598.346433829 92<br>SNX 281.093962179931<br>USDC 260.7478525287 3 | | | |
| 3.1.098576 | CHING KGAN TING | ADDRESS REDACTED | | | BTC 0.00106385242239196<br>USDC 4.137477<br>USDT ERC20 203.4D2155 | | | |
| 3.1.098577 | CHING KI LI | ADDRESS REDACTED | | | USDC 0.400137816691 2 | | | |
| 3.1.098578 | CHING KONG FONG | ADDRESS REDACTED | | | AAVE 0.002009338449 3027<br>BNT 0.157224824803381<br>BTC 1.32106213132999 7-07<br>CEL 0.260306113839288<br>ETH 0.000000876498591537<br>MATIC 0.001252975536 74709<br>USDC 2.2587887787693<br>USDT ERC20 0.048181946 25368 23 | | | |
| 3.1.098579 | CHING KONG SHAM | ADDRESS REDACTED | | | BTC 0.000000074875864712<br>CEL 0.254988828497224 | | | |
| 3.1.098580 | CHING KWAN CORIO LUK | ADDRESS REDACTED | | | BTC 0.000005950419019 27<br>ETH 0.0000059365142122 9<br>MATIC 0.012546266776 5906<br>SUSHI 0.001438274942 50944<br>USDC 9.5439481060342 3<br>USDT ERC20 0.5913435203 7286 | | | |
| 3.1.098581 | CHING LAI KWAN | ADDRESS REDACTED | | | BTC 0.0001144922151824 11<br>ETH 0.0192851405125415<br>USDT ERC20 9.8817612925 4414 | | | |
| 3.1.098582 | CHING LAM TAM | ADDRESS REDACTED | | | BTC 0.0000107325435 40063<br>CEL 0.073108541960150 9 | | | |
| 3.1.098583 | CHING LAU | ADDRESS REDACTED | | | ADA 239.892672322697<br>AVAX 63.4507411909435<br>BNB 1.482685018395 76<br>BTC 0.8417053632266 84<br>CEL 106.77057735996<br>ETH 2.680127560487 75<br>LUNC 5.773238745927 36<br>MATIC 16.094341352761 3<br>USDT ERC20 285.088226 34549 | | | |
| 3.1.098584 | CHING LEE LY | ADDRESS REDACTED | | | ADA 11.1397729177766<br>BTC 0.000991106394 88065<br>MATIC 7163.28992865312<br>USDC 16393.63816 48206 | | | |
| 3.1.098585 | CHING LI CORRAINE CHOO | ADDRESS REDACTED | | | ETH 31.3999016841515 | | | |
| 3.1.098586 | CHING LIM | ADDRESS REDACTED | | | CEL 3.9579237451070 2<br>ETH 0.02290094<br>USDC 90.000629 | | | |
| 3.1.098587 | CHING LIN TAN | ADDRESS REDACTED | | | BCH 3.8451865<br>BSV 2.93660234<br>BTC 1.01226863411 85<br>CEL 842.34761005626 6<br>ETC 27.4388314800327<br>ETH 7.269073344725 41<br>SNX 785.729000646796 | | | |
| 3.1.098588 | CHING LUN WONG | ADDRESS REDACTED | | | BTC 0.000000712710984012<br>USDT ERC20 1.599725137 49854 | | | |
| 3.1.098589 | CHING MAN CHAU | ADDRESS REDACTED | | | BTC 0.000000172418596338<br>USDC 0.010753074814606 | | | |
| 3.1.098590 | CHING MAN GRACIANA LAW | ADDRESS REDACTED | | | BTC 0.0017661781325862 3<br>ETH 0.354033916871024<br>USDC 5038.43639878645 | | | |
| 3.1.098591 | CHING MAN HA | ADDRESS REDACTED | | | BTC 0.001735371659 27667<br>CEL 25.3588216481752<br>USDC 600.035669 | | | |
| 3.1.098592 | CHING MAN HO | ADDRESS REDACTED | | | BTC 0.001869577384 48057<br>USDC 2.7328412372542 8 | | | |
| 3.1.098593 | CHING MAN MA | ADDRESS REDACTED | | | BTC 0.001825013070 07924<br>CEL 37.8358574909565<br>USDT ERC20 53296.521830 8163 | | | |
| 3.1.098594 | CHING MAN MIMMY YEUNG | ADDRESS REDACTED | | | USDC 401.015052766151 | | | |
| 3.1.098595 | CHING MAN PANG | ADDRESS REDACTED | | | BTC 0.00000022654053 8465<br>ETH 0.000000963664689 5386 | | | |
| 3.1.098596 | CHING MAN YIP | ADDRESS REDACTED | | | BTC 0.00000032916633 4717 | | | |
| 3.1.098597 | CHING MEI NICOLE LI | ADDRESS REDACTED | | | USDC 0.57853628416253 7<br>BTC 0.000642075 3277301<br>CEL 62.854831816236<br>USDC 363.04<br>USDT ERC20 214.42 | | | |
| 3.1.098598 | CHING MIAO YEN | ADDRESS REDACTED | | | BTC 0.163138651191085<br>PAX 1713.8169917465 | | | |
| 3.1.098599 | CHING MUI FU | ADDRESS REDACTED | | | USDT ERC20 350.008899846633<br>ADA 530.887460779466<br>BNB 0.00143377586467003<br>BTC 0.00094749132357129 3<br>USDC 266.9633153870 72 | | | |
| 3.1.098600 | CHING MUN ANNABELLE CHAN | ADDRESS REDACTED | | | BTC 0.00060543528862069 49<br>ETH 0.000189223142218645 | | | |
| 3.1.098601 | CHING NAM CHEUNG | ADDRESS REDACTED | | | BNB 0.829<br>BTC 0.00169011706379303 | | | |
| 3.1.098602 | CHING NAM JANIS FUNG | ADDRESS REDACTED | | | CEL 7.12506783544765<br>BTC 0.001305498719653 | | | |
| 3.1.098603 | CHING NAM WONG | ADDRESS REDACTED | | | USDC 464.149401730825 | | | |
| 3.1.098604 | CHING NG | ADDRESS REDACTED | | | USDC 0.826688400621842<br>BTC 0.0110888067376<br>CEL 2.87904056635681<br>USDT ERC20 5.17474005659367 | | | |
| 3.1.098605 | CHING NIN NG | ADDRESS REDACTED | | | BTC 0.0033555370644D2372 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.098606 | CHING PAN LAW | ADDRESS REDACTED | | | BTC 0.0038649824249664<br>CEL 0.670734978615744<br>USDT ERC20 0.685844588736631 | | | |
| 3.1.098607 | CHING PAN YU | ADDRESS REDACTED | | | BTC 0.000001238466359707<br>CEL 1.14905822969212<br>ETH 0.000042500524659623<br>GUSD 0.0028409729861001<br>PAX 31.1925396390343<br>USDC 0.419019918756477<br>USDT ERC20 0.556274102687701 | | | |
| 3.1.098608 | CHING PANG CHIN | ADDRESS REDACTED | | | BTC 0.00000008131248578<br>CEL 0.000039034389421538 | | | |
| 3.1.098609 | CHING PAO WANG | ADDRESS REDACTED | | | ADA 421.246263858463 | | | |
| 3.1.098610 | CHING PING YANG | ADDRESS REDACTED | | | BTC 0.152147725693432 | | | |
| 3.1.098611 | CHING SHENG NG | ADDRESS REDACTED | | | BTC 0.000414406927068481<br>ETH 0.0131188279026117<br>MATIC 2.1549050091974 | | | |
| 3.1.098612 | CHING SHUN WONG | ADDRESS REDACTED | | | BTC 0.0825091031081 | | | |
| 3.1.098613 | CHING SUN | ADDRESS REDACTED | | | BTC 0.000000104146120033<br>CEL 3.51858616100677 | | | |
| 3.1.098614 | CHING SUN FONG | ADDRESS REDACTED | | | BUSD 0.0082183585189853 | | | |
| 3.1.098615 | CHING SZE CAESAR CHAN | ADDRESS REDACTED | | | ADA 0.316580017147969<br>BNB 0.00119018304336336<br>BTC 0.00825315009689577<br>CEL 80.9153563110923<br>ETH 0.558587096810201<br>MCDAI 165.20211754155<br>SGB 38.723214883615<br>THKD 12010.0886370573<br>USDC 242.603073610387<br>USDT ERC20 0.000000288411187339<br>XLM 0.0847054034591583<br>XRP 0.0877745397516244 | | | |
| 3.1.098616 | CHING TAO CLAIRE LEE | ADDRESS REDACTED | | | ADA 5674.53480210828<br>BTC 0.000570752912952968<br>CEL 27.7795762346354<br>ETH 0.0244247914064<br>MATIC 23.1997024334284<br>SNX 308.491004868806<br>USDC 49.7472338198807 | | | |
| 3.1.098617 | CHING TENG LEE | ADDRESS REDACTED | | | ETH 0.0246105627620288 | | | |
| 3.1.098618 | CHING TIN NGAN | ADDRESS REDACTED | | Yes | BTC 0.00000049003474738L<br>DOT 0.00038912424418734<br>ETH 0.000004115917390671<br>LUNC 0.000187640681697041<br>USDC 0.00689498857387172<br>USDT ERC20 172.791105859447 | | | BTC 1.20272525942073 |
| 3.1.098619 | CHING TIN NGAN | ADDRESS REDACTED | | | BTC 0.000491982388445997<br>DOT 0.207259715542626<br>ETH 0.00357518219872178<br>LUNC 0.172060205369919 | | | |
| 3.1.098620 | CHING TIN WU | ADDRESS REDACTED | | | BTC 0.000000000521400101<br>CEL 0.0320182103597565 | | | |
| 3.1.098621 | CHING TIN YIP | ADDRESS REDACTED | | Yes | BTC 0.016290514858908<br>CEL 7.08281489025113<br>ETH 0.0035407067074745<br>LTC 2.15916581537197 | | | BTC 0.113507966854221 |
| 3.1.098622 | CHING TING LAU | ADDRESS REDACTED | | | BTC 0.00311423995195182 | | | |
| 3.1.098623 | CHING TO WONG | ADDRESS REDACTED | | | BTC 0.000001161402105233<br>CEL 0.445091588003981<br>USDC 0.0304854625788729 | | | |
| 3.1.098624 | CHING TSUN JEANNETTE LEE | ADDRESS REDACTED | | | BTC 0.013001796366479? | | | |
| 3.1.098625 | CHING TUNG HO | ADDRESS REDACTED | | | BTC 0.0000099530047006224<br>BUSD 0.666580540741223<br>USDC 0.379245260028997 | | | |
| 3.1.098626 | CHING WAI CHAN | ADDRESS REDACTED | | | BTC 0.00152794424367551<br>CEL 43.9961910848025<br>ETH 1.99445 | | | |
| 3.1.098627 | CHING WAI CHIU | ADDRESS REDACTED | | | USDC 0.461750699975089<br>BTC 0.00819947853232714<br>CEL 3.39242839009427<br>THKD 267660.273132878<br>USDC 0.264394845686251<br>USDT ERC20 1.30253802495647 | | | |
| 3.1.098628 | CHING WAI HUNG | ADDRESS REDACTED | | | ADA 255.671213713322<br>BTC 0.00209946648441406<br>CEL 16.9713658255474<br>SNX 52.5348450346638<br>USDT ERC20 272.707394890241 | | | |
| 3.1.098629 | CHING WAI LAI | ADDRESS REDACTED | | | BTC 0.000000754100148716<br>USDC 0.491766375522174 | | | |
| 3.1.098630 | CHING WAI LEE | ADDRESS REDACTED | | | BTC 0.00024489597312<br>USDT ERC20 0.694126414328255 | | | |
| 3.1.098631 | CHING WAI LUN | ADDRESS REDACTED | | | CEL 47.2167928439819<br>COMP 0.979705172152137S<br>ETH 0.33581617991612<br>LTC 0.999<br>USDT ERC20 223.273246840786<br>XAUT 0.10025400782738 | | | |
| 3.1.098632 | CHING WAI NG | ADDRESS REDACTED | | | BTC 0.00000001755588231<br>CEL 1.35503963880253<br>MCDAI 0.133104840690918<br>USDC 0.944448623702224 | | | |
| 3.1.098633 | CHING WAN SO | ADDRESS REDACTED | | | BTC 0.0102792329034247 | | | |
| 3.1.098634 | CHING WAN WONG | ADDRESS REDACTED | | | BTC 0.00067075116023478 | | | |
| 3.1.098635 | CHING WANG LAU | ADDRESS REDACTED | | | BTC 0.000916350540385141<br>CEL 1.30964763974395 | | | |
| 3.1.098636 | CHING WEN TAN | ADDRESS REDACTED | | | BTC 0.257919889323122 | | | |
| 3.1.098637 | CHING WEN YANG | ADDRESS REDACTED | | | BTC 0.00103516322756524 | | | |
| 3.1.098638 | CHING WING NGAN | ADDRESS REDACTED | | | CEL 0.2590797277952<br>BCH 0.0742914241599901-06<br>BSV 0.00371409787261578<br>BTC 0.000002726035895046<br>CEL 1.14120324661917<br>EOS 0.654995632031763<br>PAX 0.0074168128485574<br>USDT ERC20 0.232083870594747 | | | |
| 3.1.098639 | CHING WOOEN SZE | ADDRESS REDACTED | | | ADA 284.237826989111<br>BCH 0.01543429456804911<br>BTC 0.0407216237121457<br>CEL 5.73657031176051<br>COMP 0.0367818204070002<br>EOS 3.33398810424874<br>LTC 0.010743743357448S<br>USDC 9.3467617421426\9<br>XLM 0.2845868345665687<br>XRP 0.000000864167409495<br>ZEC 0.0000907628871688\93 | BTC 0.00046278207003276.9 | | |
| 3.1.098640 | CHING YAN IOY CHOW | ADDRESS REDACTED | | | ADA 0.153834671008\2 | | | |
| 3.1.098641 | CHING YAN NG | ADDRESS REDACTED | | | BTC 0.000951383549823045<br>USDC 0.00023171716309 | | | |
| 3.1.098642 | CHING YAN TSAI | ADDRESS REDACTED | | | CEL 42.1468436361035<br>MATIC 321.6466459066 | | | |
| 3.1.098643 | CHING YAO CHOU | ADDRESS REDACTED | | | BTC 0.0576902327070939<br>DOT 68.8187867365584<br>ETH 0.00638570677930\18<br>USDC 19.17835342435S3<br>USDT ERC20 0.027168926553\382 | | | |
| 3.1.098644 | CHING YAO WENG | ADDRESS REDACTED | | | BTC 0.000000007910288269<br>CEL 24.81683802884\21<br>USDC 11.4575601957263<br>XRP 0.000769066882505556 | | | |
| 3.1.098645 | CHING YEE CHU | ADDRESS REDACTED | | | BTC 0.0000000095559\03657<br>CEL 0.000225548369986676 | | | |
| 3.1.098646 | CHING YEE NG | ADDRESS REDACTED | | | BTC 0.00037997785872032Z<br>CEL 0.00996315058824284<br>USDC 10.97872045699\66 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.098647 | CHING YEE NG | ADDRESS REDACTED | | | ADA 0.141339125612948 BNB 1.154788768522392 BTC 0.00259176364023032 CEL 5.50076115919511 MATIC 3.07378256043171 USDC 0.224627369263718 XRP 0.135131924737384 | | | |
| 3.1.098648 | CHING YEUNG | ADDRESS REDACTED | | | CEL 16.3852684549264 USDT ERC20 992.412874993957 | | | |
| 3.1.098649 | CHING YEUNG HUI | ADDRESS REDACTED | | | BCH 0.000337498212180582 BTC 0.000003481175838956 CEL 1.6713455731369 DASH 0.00142550751798627 USDC 0.0123964638336507 | | | |
| 3.1.098650 | CHING YI CHAN | ADDRESS REDACTED | | | BNB 1.6368637431964 BTC 0.000062167487483382 CEL 196.983208366117 DOT 7.3147483705254 USDC 0.0276192702814348 | | | |
| 3.1.098651 | CHING YI CHANG | ADDRESS REDACTED | | | BTC 0.0029054678124589Y USDT ERC20 719.037857845112 | | | |
| 3.1.098652 | CHING YI CHIU | ADDRESS REDACTED | | | BNB 0.0384189677221749 BTC 0.000427951714849993 CEL 0.14976557223219 ETH 0.00177453930768756 USDC 0.300652681295449 XLM 0.890857548980402 | | | |
| 3.1.098653 | CHING YI KONG | ADDRESS REDACTED | | | BTC 0.0000000238964909558 CEL 1.451353473847D 9 | | | |
| 3.1.098654 | CHING YI SPARKS | ADDRESS REDACTED | | | BTC 0.316638588925858 ETH 0.223283841786318 SOL 3.62395041168217 | | | |
| 3.1.098655 | CHING YI YU | ADDRESS REDACTED | | | CEL 79.565284285I343 ETH 0.212640795296368 USDT ERC20 3894.72184793061 | | | |
| 3.1.098656 | CHING YIH KUNG | ADDRESS REDACTED | | | BTC 0.0000085207615773 6 CEL 0.570244865887563 USDT ERC20 0.001805213419191874 | | | |
| 3.1.098657 | CHING YIN AU | ADDRESS REDACTED | | | ADA 0.0000007235023041347 AVAX 58.68753836 BCH 0.0000000920841455 9 BNB 1.19962900053507 BTC 0.00000008557185 8 CEL 2313.31264497646 ETH 10.7757802010376 LTC 0.00000000141778016 7 USDC 10.4461381290438 USDT ERC20.2600 | | | |
| 3.1.098658 | CHING YIN CHAN | ADDRESS REDACTED | | | BAT 4.86608475076923 BTC 0.0000005549109897 37 CEL 0.083649487517158 ETH 0.00158426390964 MATIC 0.0875469091082783 MCOIN 0.3659370515571384 PAX 0.276464898B0471 TGBP 0.004721298548104 46 TUSD 0.00014896071183263 UNI 0.00401964554082783 USDC 0.0000006483889908822 USDT ERC20 0.000000066188546497 | | | |
| 3.1.098659 | CHING YIN LAM | ADDRESS REDACTED | | Yes | BTC 0.473183763889327 ETH 0.00643557993455789 MATIC 0.243078056510118 USDC 686.04065751143 4 | | | BTC 1.36520902638839 |
| 3.1.098660 | CHING YIN LEUNG | ADDRESS REDACTED | | | USDC 0.000901667726788401 ETH 0.155761383667Y8 | | | |
| 3.1.098661 | CHING YIN LI | ADDRESS REDACTED | | | BTC 0.60426434311884062 CEL 0.0558685822455548 ETH 0.0077022306109593 6 MATIC 5.81160199724901 SNX 31.7483769235835 USDT ERC20 0.251704965757191 | BTC 0.0079174767744464 | | |
| 3.1.098662 | CHING YIN NG | ADDRESS REDACTED | | Yes | BTC 0.0000256512848087Y5 CEL 27.3257827854199 ETH 0.783124858565637 USDC 217.117172502443 | | | BTC 0.572439362469394 |
| 3.1.098663 | CHING YIN NOEL WONG | ADDRESS REDACTED | | | BNB 0.0022156246698361 BTC 2.49019677638875 USDT ERC20 27217.224645559 | | | |
| 3.1.098664 | CHING YIN OTTO POON | ADDRESS REDACTED | | | BTC 0.069695474433475 3 | | | |
| 3.1.098665 | CHING YIN WONG | ADDRESS REDACTED | | | BTC 0.000000005640223965 | | | |
| 3.1.098666 | CHING YING TAN | ADDRESS REDACTED | | | ADA 20.942285227245 BTC 0.003708091844414707 CEL 0.4863018846920T3 ETH 0.000240316530513966 | | | |
| 3.1.098667 | CHING YIU FUNG | ADDRESS REDACTED | | | BTC 0.0000309602368136659 CEL 164730.292523652 ETH 0.00001626754953279Y USDC 0.00338298915964Y9 XLM 0.1036189225221204 | | | |
| 3.1.098668 | CHING YIU WONG | ADDRESS REDACTED | | | BTC 0.0001710061559702Y2 CEL 7.02207936337454 | | | |
| 3.1.098669 | CHING YU CHUNG | ADDRESS REDACTED | | | BTC 0.0008994084926226 | | | |
| 3.1.098670 | CHING YU FELIX LAM | ADDRESS REDACTED | | | MCOIN 71.4675926664065 USDC 212.765852511597 | | | |
| 3.1.098671 | CHING YU FUNG | ADDRESS REDACTED | | | BTC 0.000149610761085136 ETH 0.0002140547568629D9 LTC 20.108035056845 MATIC 5068.2502928396 USDC 0.0023851108474055 USDT ERC20 0.016546114146278 | | | |
| 3.1.098672 | CHING YUN SHANG | ADDRESS REDACTED | | | BTC 0.000000210185659903 CEL 0.0361296310600486 | | | |
| 3.1.098673 | CHINGA CHAGULUKA | ADDRESS REDACTED | | | BTC 0.000114183927470369 CEL 0.0698472178075S4 | | | |
| 3.1.098674 | CHINGCHEN MA | ADDRESS REDACTED | | | BTC 0.000263699475333605 CEL 138.451367066711 | | | |
| 3.1.098675 | CHINGCHI LEE | ADDRESS REDACTED | | | BTC 0.0010905163938I242 USDC 1073.49221703938 | | | |
| 3.1.098676 | CHING-CHING MINGANT | ADDRESS REDACTED | | | BTC 0.00329659861432I49 ETH 1.32618424966D3 | | | |
| 3.1.098677 | CHING-FU LIN | ADDRESS REDACTED | | | BTC 0.0000000016346I5385 CEL 97.8401945936652 ETH 0.000036563374732Y1 | | | |
| 3.1.098678 | CHINGHAO LIN | ADDRESS REDACTED | | | BTC 0.1361438389375I6 ETH 0.218914981630868 MATIC 11657.6209768843 USDC 316.07026422897Y6 | | | |
| 3.1.098679 | CHINGHO CHEN | ADDRESS REDACTED | | | BNB 0.00309572327272276 BTC 0.018269011221767Y CEL 4.0522878806B304 ETH 0.00379137035273486 USDC 0.261691800092714 USDT ERC20 5.83967947651936 | | | |
| 3.1.098680 | CHINGHO CHEUNG | ADDRESS REDACTED | | | CEL 0.2051801761921S1 USDT ERC20 113.324447032498 | | | |
| 3.1.098681 | CHINGHO LEE | ADDRESS REDACTED | | | BTC 0.013308235086735 6 CEL 1.04930546016716 USDT ERC20 470.567590833858 | | | |
| 3.1.098682 | CHING-HUA CHEN | ADDRESS REDACTED | | | BTC 0.00003287102122126 CEL 89.4137113451766 ETH 0.75823379437427S USDC 1125.74932194 23 | | | |
| 3.1.098683 | CHINGHUA YANG | ADDRESS REDACTED | | | BTC 0.00048207 CEL 0.0581808689391393 ETH 0.00649294 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.098684 | CHING-HUI HSU | ADDRESS REDACTED | | | ADA 180.54839382344<br>AVAX 7.09389847373156<br>BAT 298.862056677222<br>BTC 0.00526076204401494<br>DOT 65.381530425056<br>LUNC 4.8091571042152<br>MATIC 110.065472248213<br>USDC 2241.49480677852 | AVAX 1.2324285867131006 | | |
| 3.1.098685 | CHINGIS ASALKHANOV | ADDRESS REDACTED | | | BTC 0.00000000450535033<br>CEL 0.0457665669142415 | | | |
| 3.1.098686 | CHINGIZ KHABIBOVIC SULEYMANOV | ADDRESS REDACTED | | | 1INCH 1596.135197432<br>AAVE 8.24773368851451<br>BAT 291.06709144986<br>BTC 0.05495675678538<br>CEL 3047.480955483312<br>EOS 1377.76862878258<br>ETH 26.5398372245981<br>KNC 3.58123229156343<br>LINK 602.463541458099<br>LTC 21.3217811455743<br>MATIC 24347.51758912<br>MCDAI 22.2437225245059<br>SGB 368.88212076673<br>SNX 114.177451024315<br>USDC 93178.3632173043<br>XLM 11664.593387536B<br>XRP 1.40671196772679 | BTC 0.0025159210528123 | | |
| 3.1.098687 | CHING-JEN CHEN | ADDRESS REDACTED | | | BTC 0.01002371115353356<br>ETH 0.20671706487394<br>MATIC 574.07042779B148<br>SNX 53.3852765721885 | | | |
| 3.1.098688 | CHINGKHAN SIAM | ADDRESS REDACTED | | | BTC 0.00000000193782715S<br>CEL 0.53241934227958 | | | |
| 3.1.098689 | CHINGKUEI CHIEN | ADDRESS REDACTED | | | BTC 0.00000117437953053<br>USDT ERC20 0.78407056602B234 | | | |
| 3.1.098690 | CHING-LIN CHANG | ADDRESS REDACTED | | | ADA 192.282137451234<br>BTC 0.02254506623924T9<br>CEL 0.448040714061881<br>ETH 0.439461805694771<br>USDC 3884.35140578167 | | | |
| 3.1.098691 | CHING-WERN YONG | ADDRESS REDACTED | | | BCH 0.02030618356635516<br>BNB 2.11965048958346<br>BTC 0.0204109174889829 | | | |
| 3.1.098692 | CHINGYI PAU | ADDRESS REDACTED | | | BTC 0.068986166756466 | | | BTC 0.4587366392953B |
| 3.1.098693 | CHINGYU HUANG | ADDRESS REDACTED | | Yes | BTC 0.000235384720503B5<br>CEL 3.07373761327055<br>ETH 0.00547373555466508<br>USDT ERC20 2.2623945401362 | | | |
| 3.1.098694 | CHING-YU TSENG | ADDRESS REDACTED | | | BTC 0.000001547B8633673 | | | |
| 3.1.098695 | CHINH DAO | ADDRESS REDACTED | | | BTC 0.000001149709313973<br>ETH 2.11590139761066 | | | |
| 3.1.098696 | CHINH DINH | ADDRESS REDACTED | | | USDC 0.0089575405254803 | | | |
| 3.1.098697 | CHINH FLEMING | ADDRESS REDACTED | | | ADA 1.47847335976452<br>BTC 0.00000113913365256 | | | |
| 3.1.098698 | CHINH PHAM | ADDRESS REDACTED | | Yes | BTC 0.000813624326917T3<br>CEL 9773.3112119478Z<br>ETH 0.0823769675755776<br>USDT ERC20 0.231897376331835 | BTC 0.0000000056355393453<br>USDT ERC20 0.000008043955855993 | | BTC 24.6385350129655 |
| | | | | Yes | BTC 0.71993894346087Z<br>ETH 0.0028714039175298B<br>LINK 0.0252543852B1405<br>MATIC 0.00460070642683781<br>SOL 47.3391863927979<br>USDC 0.2438715483342393 | MATIC 3.68492572393613<br>USDC 151.176558907736 | | BTC 0.961845499510752 |
| 3.1.098699 | CHINHO LUI | ADDRESS REDACTED | | | USDT ERC20 1.05947097789622 | | | |
| 3.1.098700 | CHIN-HSUAN WU WU | ADDRESS REDACTED | | | BTC 0.191544836251S<br>CEL 0.5748261166503<br>USDC 18591.3221631943 | | | |
| 3.1.098701 | CHIN-HUA KING | ADDRESS REDACTED | | | BTC 0.00103164780277116<br>ETH 0.04310493851201S | ETH 11.6134820070957 | | |
| 3.1.098702 | CHINHUA LIU | ADDRESS REDACTED | | | BTC 0.35114384508157J<br>ETH 4.25865494214676<br>MATIC 1545.83984437906 | BTC 0.0171693536187292<br>MATIC 1297 | | |
| 3.1.098703 | CHIN-HUI CHEN | ADDRESS REDACTED | | | BCH 0.00025716542895082<br>BTC 0.00000155407900527J | BCH 0.00000696284580687<br>BTC 0.00000664329813633 | | |
| 3.1.098704 | CHIN-KAI YANG | ADDRESS REDACTED | | | ADA 0.12773259291547<br>BNB 0.00095795046137831J<br>BTC 0.00000742845490587<br>CEL 0.38751598564726<br>ETH 0.00067790070490673 | | | |
| 3.1.098705 | CHINKI AGARWAL | ADDRESS REDACTED | | | BTC 0.00108098759026246<br>USDT ERC20 0.566372095797328 | | | |
| 3.1.098706 | CHINKI BANSAL | ADDRESS REDACTED | | | BTC 0.00132137200965636 | | | |
| 3.1.098707 | CHINKI GARG | ADDRESS REDACTED | | | BTC 0.00000100714201963B | | | |
| 3.1.098708 | CHINKI GARG | ADDRESS REDACTED | | | BTC 0.00000076090245349J<br>USDT ERC20 0.6847475708339T | | | |
| 3.1.098709 | CHINKI GARG | ADDRESS REDACTED | | | BTC 0.000000363045353693<br>CEL 0.7410765654D941<br>LTC 0.00003962 | | | |
| 3.1.098710 | CHINKI GARG | ADDRESS REDACTED | | | BTC 0.000000534674018114<br>USDT ERC20 0.0980637851B0925 | | | |
| 3.1.098711 | CHINKI GOYAL | ADDRESS REDACTED | | | USDT ERC20 0.859134868315957 | | | |
| 3.1.098712 | CHINKI GOYAL | ADDRESS REDACTED | | | BTC 0.00131911749744229 | | | |
| 3.1.098713 | CHINKI SHARAF | ADDRESS REDACTED | | | BTC 0.00106670042D454 | | | |
| 3.1.098714 | CHINKI SINGHAL | ADDRESS REDACTED | | | BTC 0.000000581166979154<br>USDT ERC20 0.60122546554221J | | | |
| 3.1.098715 | CHINKONG TAN | ADDRESS REDACTED | | | BUSD 2.86603157840488<br>CEL 172.709615489028<br>DOT 0.0583103097991063<br>ETH 0.548754572137339<br>LTC 3.18603155902832<br>PAXG 0.00063899480B54198<br>UNI 183.101769498849<br>XLM 0.570412007873946 | | | |
| 3.1.098716 | CHIN-KUN HU | ADDRESS REDACTED | | | BTC 0.164955111885548<br>CEL 307.718815B23386<br>USDT ERC20 4675.40991141509 | | | |
| 3.1.098717 | CHINLING TSAI | ADDRESS REDACTED | | | BTC 0.00000075051080429S<br>CEL 0.166137216833272<br>USDT ERC20 0.720306291790076 | | | |
| 3.1.098718 | CHINMAY DINESH MORANKAR | ADDRESS REDACTED | | | BTC 0.00339490054428104 | | | |
| 3.1.098719 | CHINMAY KASHYAP | ADDRESS REDACTED | | | XRP 46.0331517368725 | | | |
| 3.1.098720 | CHINMAY KULKARNI | ADDRESS REDACTED | | | BTC 1.20329282177651<br>ETH 4.830998908646674<br>USDC 279.328875061337 | | | |
| 3.1.098721 | CHINMAY KUMAR DAS | ADDRESS REDACTED | | | CEL 0.00042843449726842<br>LTC 0.00127118 | | | |
| 3.1.098722 | CHINMAY MAHADKAR | ADDRESS REDACTED | | | BTC 0.00000000131536414<br>CEL 0.00590513B0272907 | | | |
| 3.1.098723 | CHINMAY MANJUNATH | ADDRESS REDACTED | | | ADA 0.26915640162B283<br>AVAX 0.00153833913B8468<br>BAT 0.0124608580875107<br>BTC 0.00001227104542784<br>DOT 0.00535331209971081<br>ETC 0.00024846899610176<br>ETH 0.000194503478019087<br>GUSD 0.67663128913885<br>LINK 0.00786732640414681<br>LTC 0.000212142020777516<br>LUNC 0.00065320052406167<br>MANA 10.0226126676Z4<br>MATIC 57.1303742395323<br>MCDAI 1.3770712167734<br>SOL 0.5230894557320D2<br>USDC 0.00010059646123543B<br>XLM 0.038070030349735T | ADA 0.18187910747B625<br>BAT 0.0009979167515541D7<br>DOT 0.00007358117610441I<br>ETC 0.39219871624788<br>ETH 0.000000441621114788<br>LUNC 0.50466345651250T<br>USDC 0.004 | | |
| 3.1.098724 | CHINMAY MISHRA | ADDRESS REDACTED | | | BCH 0.51420205834183<br>BTC 0.08935834527494117<br>ETC 20.44948128B4254<br>ETH 0.51880257113107A<br>LTC 3.0572250664431<br>SNX 100.56166603029B<br>BTC 0.0245283486403652 | | | |
| 3.1.098725 | CHINMAY PURANDARE | ADDRESS REDACTED | | | BTC 0.0245283486403652 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.098726 | CHINMAY SAHU | ADDRESS REDACTED | | | BTC 0.000000095173380326 | | | |
| | | | | | ETH 0.000000004510068892 | | | |
| | | | | | USDT ERC20 0.000556779385059703 | | | |
| 3.1.098727 | CHINMAYA BHARGAVA | ADDRESS REDACTED | | | BTC 0.000000089448872913 | | | |
| 3.1.098728 | CHIRAKYANANDA GOUDA | ADDRESS REDACTED | | | CEL 0.239963592612839 | | | |
| | | | | | ETH 0.000195953760251394 | | | |
| 3.1.098729 | CHINMAYEE MOKKAPATI | ADDRESS REDACTED | | | BTC 0.002088592729268874 | | | |
| | | | | | EOS 88.63723163224369 | | | |
| | | | | | USDC 231.51786817152S | | | |
| 3.1.098730 | CHINNA CHEEMALAMARRI | ADDRESS REDACTED | | | ADA 167.29282091360 | | | |
| | | | | | BTC 1.836656381388 | | | |
| | | | | | ETH 5.761101019326335 | | | |
| | | | | | MANA 100.289317701332 | | | |
| 3.1.098731 | CHINNA ROMAIN | ADDRESS REDACTED | | | BTC 0.000000002029926433 | | | |
| | | | | | CEL 0.667634488110888 | | | |
| 3.1.098732 | CHINNADURAI AURUMUGAM | ADDRESS REDACTED | | | BTC 0.000003940616042377 | | | |
| 3.1.098733 | CHINNADURAI VENKADACHALAM | ADDRESS REDACTED | | | BTC 0.000003448648420195 | | | |
| 3.1.098734 | CHINNAMMAL ARUMUGAM | ADDRESS REDACTED | | | BTC 0.000002610755824208 | | | |
| 3.1.098735 | CHINNAPAPPA LAKSHMANAN | ADDRESS REDACTED | | | BTC 0.000000432929902176 | | | |
| | | | | | CEL 0.212698970613097 | | | |
| 3.1.098736 | CHINNAPONKU KANDHASAMY | ADDRESS REDACTED | | | BTC 0.000000662680869485 | | | |
| 3.1.098737 | CHINNARAJU KANNAN | ADDRESS REDACTED | | | BTC 0.000000102440668081 | | | |
| | | | | | CEL 0.139449225067013 | | | |
| 3.1.098738 | CHINNAVELLAISAMY MALAIRAJAN | ADDRESS REDACTED | | | CEL 0.959237063976782 | | | |
| | | | | | USDC 35.784276962344B | | | |
| 3.1.098739 | CHINNI KUMAR | ADDRESS REDACTED | | | BNT 151.6 | | | |
| | | | | | CEL 196.04558582936 | | | |
| | | | | | MATIC 740.2663362020D4 | | | |
| | | | | | PAX 0.217250746960934 | | | |
| | | | | | USDT ERC20 28.538901 | | | |
| 3.1.098740 | CHINNO GIBSON | ADDRESS REDACTED | | | ADA 383.100080115762 | | | BTC 0.000000059866774408 |
| | | | | | BAT 336.270875483761 | | | MATIC 0.240576533684240 |
| | | | | | BCH 0.001005773492694S2 | | | |
| | | | | | BTC 1.674239388589390-05 | | | |
| | | | | | CEL 31.069669574851 | | | |
| | | | | | DOT 166.80292498481? | | | |
| | | | | | EOS 0.002796780767046808 | | | |
| | | | | | ETH 3.160338811531538 | | | |
| | | | | | LINK 25.634364S32573Z | | | |
| | | | | | MATIC 3706.3765198S771 | | | |
| | | | | | MCDAI 0.064070304080211 | | | |
| | | | | | SGB 618.55473990591 | | | |
| | | | | | UNI 0.0541187918398422 | | | |
| | | | | | USDC 0.068576839S4925S43 | | | |
| | | | | | XLM 1105.74455282728 | | | |
| | | | | | XRP 3042.63966257343 | | | |
| 3.1.098741 | CHINNRASU SELVAM | ADDRESS REDACTED | | | BTC 0.000004559983537633 | | | |
| 3.1.098742 | CHINNY OKAFOR | ADDRESS REDACTED | | | BTC 0.000009175215170421 | BTC 0.000000000567376681? | | |
| | | | | | DOT 0.033214115607886B | | | |
| | | | | | MATIC 0.612950299499124 | | | |
| | | | | | SNX 0.000467067041494662 | | | |
| | | | | | USDC 0.027494280067875Z | | | |
| | | | | | XLM 0.210911731231425 | | | |
| 3.1.098743 | CHINO ALVAREZ | ADDRESS REDACTED | | | BTC 0.000270179034675342 | | | |
| 3.1.098744 | CHINO SANON | ADDRESS REDACTED | | | BTC 0.00006116 | | | |
| | | | | | CEL 5.270573458429J7 | | | |
| 3.1.098745 | CHINOSO AMADI | ADDRESS REDACTED | | | ADA 10191.283608018 | | | |
| | | | | | BTC 0.000242925450581292 | | | |
| | | | | | DOT 56.589019906035S | | | |
| | | | | | ETH 5.04317103646005 | | | |
| | | | | | MATIC 1701.17872356615 | | | |
| | | | | | SOL 71.173419S517417 | | | |
| | | | | | XRP 0.647506750455593 | | | |
| 3.1.098746 | CHINONSO AMALAHA | ADDRESS REDACTED | | | BTC 0.000000000061234984B | | | |
| | | | | | CEL 0.000002019322601233 | | | |
| 3.1.098747 | CHINONSO AMALAHA | ADDRESS REDACTED | | | BTC 0.00000458633158ZS | | | |
| | | | | | BUSD 0.000391143200755891 | | | |
| 3.1.098748 | CHINONSO EMENIKE | ADDRESS REDACTED | | | CEL 1.072916013208G6 | | | |
| 3.1.098749 | CHINONSO OBIANOCHIE | ADDRESS REDACTED | | | AAVE 0.75464061136138 | | | |
| | | | | | ADA 284.367527077276 | | | |
| | | | | | AVAX 6.747913689613835 | | | |
| | | | | | BNB 10.9091571539258 | | | |
| | | | | | BTC 0.20735343874379B | | | |
| | | | | | CEL 102.898495073768 | | | |
| | | | | | COMP 0.769026683329659 | | | |
| | | | | | DASH 1.9865312874378B | | | |
| | | | | | DOT 6.093925403988B18 | | | |
| | | | | | EOS 52.530562736155B | | | |
| | | | | | ETH 5.697048781335B1 | | | |
| | | | | | LINK 8.8386286162162B | | | |
| | | | | | LTC 4.20168062271768 | | | |
| | | | | | LUNC 0.01833480674686B76 | | | |
| | | | | | MANA 129.8480478475JB | | | |
| | | | | | MATIC 2684.237779290B3 | | | |
| | | | | | SNX 0.0632077265613665 | | | |
| | | | | | UNI 92.7698327761917 | | | |
| | | | | | USDT ERC20 17.66358823683J3 | | | |
| | | | | | XRP 524.701420183025 | | | |
| | | | | | ZEC 2.943833116314S9 | | | |
| | | | | | ZRX 85.91467794411073 | | | |
| 3.1.098750 | CHINONSO ONYEUKWU | ADDRESS REDACTED | | | CEL 1.08568237570266 | | | |
| 3.1.098751 | CHINONYE EGBULEM | ADDRESS REDACTED | | | BTC 0.031460901915435 | | | |
| 3.1.098752 | CHINONYE ORIZU | ADDRESS REDACTED | | | BTC 0.012763295961947 | | | |
| 3.1.098753 | CHIN-SHEN CHUO | ADDRESS REDACTED | | | AVAX 10.059413705371 | | | |
| | | | | | BTC 0.000000126825769B4 | | | |
| | | | | | CEL 6486.86691871516 | | | |
| | | | | | ETH 0.000000672891622505 | | | |
| | | | | | LUNC S | | | |
| | | | | | USDC 0.001161528422943Z9 | | | |
| | | | | | USDT ERC20 0.040009875254996J | | | |
| | | | | | ZRX 0.003781916585484811 | | | |
| 3.1.098754 | CHINTAN DESAI | ADDRESS REDACTED | | | BTC 0.000230899132935611 | BTC 0.00000008844146235 | | |
| 3.1.098755 | CHINTAN DESAI | ADDRESS REDACTED | | | BTC 0.000078820781143561 | | | |
| | | | | | USDC 8.3301435405557B | | | |
| 3.1.098756 | CHINTAN GANDHI | ADDRESS REDACTED | | | ADA 246.877318289B6 | | | GUSD 0.0011541008668569J4 |
| | | | | | BTC 0.039341480243101 | | | |
| | | | | | DOT 9.800171579000S3 | | | |
| | | | | | ETH 0.123264876244326 | | | |
| | | | | | GUSD 0.2708595113170S5 | | | |
| | | | | | LINK 13.530679932445J4 | | | |
| | | | | | LUNC 1.083505617059S2 | | | |
| | | | | | MATIC 264.07408889076B | | | |
| | | | | | SOL 6.0870651293519 | | | |
| | | | | | USDC 304.35259388021J9 | | | |
| 3.1.098757 | CHINTAN J PATEL | ADDRESS REDACTED | | | BNB 0.001563012999113961 | | | |
| | | | | | BTC 0.000000163739672866 | | | |
| 3.1.098758 | CHINTAN PARIKH | ADDRESS REDACTED | | | ADA 22.6773869179568 | | | |
| | | | | | BTC 0.039941268060B139 | | | |
| | | | | | ETH 0.294983591633106 | | | |
| | | | | | MATIC 142.97995588225 | | | |
| | | | | | USDC 53.43292436351 | | | |
| 3.1.098759 | CHINTAN PATEL | ADDRESS REDACTED | | | ADA 0.01489369049894 | | | |
| | | | | | AVAX 1.808653859189 | | | |
| | | | | | MATIC 0.433007704884722 | | | |
| | | | | | USDC 0.107169109972599 | | | |
| 3.1.098760 | CHINTAN PATEL | ADDRESS REDACTED | | | BTC 0.001182068648684B63 | | | |
| | | | | | DOT 69.214413226283 | | | |
| | | | | | EOS 1209.33349493202 | | | |
| | | | | | SOL 24.4705718013575 | | | |
| 3.1.098761 | CHINTAN SHAH | ADDRESS REDACTED | | | ADA 1465.35682932645 | | | |
| | | | | | BTC 0.108127777021298 | | | |
| | | | | | CEL 13.698663442404 | | | |
| | | | | | ETH 1.643914613843J7 | | | |
| | | | | | LTC 4.22448181213349 | | | |
| | | | | | MATIC 1004.78200938391 | | | |
| 3.1.098762 | CHINTANKUMAR PATEL | ADDRESS REDACTED | | | BTC 0.00007510570138453 | | | |
| 3.1.098763 | CHINTANKUMAR PATEL | ADDRESS REDACTED | | | BTC 0.001061100797746S | | | |
| | | | | | USDC 420.596153038014 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.098764 | CHINTANKUMAR PATEL | ADDRESS REDACTED | | | AVAX 1.9296321919267<br>BTC 0.1793715580477797<br>ETC 3.5626195804788<br>ETH 0.59351653192103<br>MATIC 57.882007519133<br>SOL 3.5157539693046<br>USDC 46.42957500430<br>XLM 46.536634486548 | BTC 0.0016227552768765 | | |
| 3.1.098765 | CHINTHA DAMAYANTHI | ADDRESS REDACTED | | | BTC 0.000000006305765249<br>CEL 2.0409754089214<br>ETH 0.211485993885429 | | | |
| 3.1.098766 | CHINTHA KUNTLA SAI PAVAN REDDY | ADDRESS REDACTED | | | BTC 2.6591329837999990 QB<br>USDC 0.40531396602564 | | | |
| 3.1.098767 | CHINTHA WICKRAMAARATNE | ADDRESS REDACTED | | | BTC 0.00000000389141927<br>CEL 1.430035987928909 | | | |
| 3.1.098768 | CHINTHAKA LAKMAL | ADDRESS REDACTED | | | BTC 0.000000002612795296<br>CEL 0.83413626164852 | | | |
| 3.1.098769 | CHINTHALAPALLE BHASKAR REDDY | ADDRESS REDACTED | | | BTC 0.00000000120294983<br>CEL 0.000527166894181257 | | | |
| 3.1.098770 | CHINTHALAPALLI NARENDRA REDDY | ADDRESS REDACTED | | | BTC 0.00000003478101707<br>DOT 0.00000107381272031344 | | | |
| 3.1.098771 | CHINTHALAPALLINASOLLA SIVA GANGI REDDY | ADDRESS REDACTED | | | BTC 0.0000000025121232182<br>CEL 0.0016715658167203 | | | |
| 3.1.098772 | CHINTHANA MARSHAL | ADDRESS REDACTED | | | BCH 0.00054447687471723<br>BUSD 0.66804846428929 | | | |
| 3.1.098773 | CHINTHIKA WASALA | ADDRESS REDACTED | | | BTC 0.00000000958764848<br>CEL 0.80179806597921 | | | |
| 3.1.098774 | CHINTING ISON | ADDRESS REDACTED | | | DASH 0.000954187633760839<br>XRP 0.98991043047067 | | | |
| 3.1.098775 | CHINTSAN HUANG | ADDRESS REDACTED | | | BNB 0.0010175847010974<br>BTC 0.00014883420088605<br>ETH 0.00051723510210372<br>MCDAI 0.217026485187277<br>USDC 1.2618543778474 | | | |
| 3.1.098776 | CHINTU CONTRACTOR | ADDRESS REDACTED | | | BTC 0.85052343875072<br>DOT 62.472948545186<br>ETC 8.1617811893526 0<br>ETH 0.74997296876149<br>LTC 1.0374582923753 8<br>MATIC 581.933042821562<br>XRP 986.96061448131 | | | |
| 3.1.098777 | CHINUA NICOLLS | ADDRESS REDACTED | | | BTC 0.094892930715342<br>CEL 912.49912894583 4<br>DOGE 2375.37231740976<br>LTC 11.314027634806<br>MATIC 0.004993489911693771 | BTC 0.00126884 | | |
| 3.1.098778 | CHIN-WAN PARK | ADDRESS REDACTED | | Yes | ADA 0.000000168998513459<br>BTC 0.2213167212606 5<br>CEL 190.708781896988<br>ETH 2.2591101206942 7<br>MATIC 2011.69912604043<br>USDC 0.00000063683693653664<br>USDT ERC20 2.1340056996038 4 | | | BTC 0.53145552381585 |
| 3.1.098779 | CHINWE ENAS | ADDRESS REDACTED | | | BTC 0.000574270975562115<br>CEL 17.197047870701 2<br>LTC 5<br>XRP 1013.18422410742 | | | |
| 3.1.098780 | CHINWEOKWU EZE | ADDRESS REDACTED | | | BTC 0.000008004546695249<br>CEL 0.576343217262983 | | | |
| 3.1.098781 | CHINYANG LIN | ADDRESS REDACTED | | | BTC 0.000010357350413281<br>CEL 1.1311770703316<br>ETH 0.00177072454532314 | | | |
| 3.1.098782 | CHINYE OSAMUSALI | ADDRESS REDACTED | | | BTC 0.0368806432072181 | | | |
| 3.1.098783 | CHINYERE IBELEGBU | ADDRESS REDACTED | | | CEL 2.0894946462741<br>ETH 0.025<br>LTC 0.73451373 | | | |
| 3.1.098784 | CHINYERE IRONDI | ADDRESS REDACTED | | | ADA 1129.10204617991<br>AVAX 0.02360458677458 3<br>BTC 0.0006748171501 3209<br>CEL 333.652936191824<br>DOT 209.002948304547<br>ETH 1.2143656442403<br>LINK 120.204706594624<br>LUNC 91.700046578997 3<br>MANA 0.0017341123917097<br>MATIC 3.6425644177333<br>MCDAI 43.141760127390 3<br>MUNGO 6.242595329932098<br>SNX 0.00713842081176225<br>UNI 0.00067395052532 82 | BTC 1.0166197542488 3<br>ETH 0.0062939612271744 5 | | |
| 3.1.098785 | CHINYERE MMADUADUCHI | ADDRESS REDACTED | | | BTC 0.0000000069358817 83<br>CEL 0.00712451846772724 | | | |
| 3.1.098786 | CHINYERE PRISCILLA OFOR | ADDRESS REDACTED | | | CEL 0.47009674079074 7 | | | |
| 3.1.098787 | CHINYERE UCHEGBULEM | ADDRESS REDACTED | | | BTC 0.00051350417592441<br>CEL 93.116581680303 6 | | | |
| 3.1.098788 | CHIN-YUAN HSU | ADDRESS REDACTED | | | LTC 1.27192 | | | |
| 3.1.098789 | CHIN-YUN WANG | ADDRESS REDACTED | | | ETH 1.9406559157057 6 | | | |
| 3.1.098790 | CHIO GIOK KHOO | ADDRESS REDACTED | | | BTC 0.018330124059990-07<br>USDC 0.203167136003027 | | | |
| 3.1.098791 | CHIO YAN YAN | ADDRESS REDACTED | | | BTC 0.3566277156395 57<br>CEL 9.1414131970582<br>ETH 7.0316234015551 | | | |
| 3.1.098792 | CHIOK WEE CHYE | ADDRESS REDACTED | | | MATIC 2347.19598343607<br>BTC 0.0000000005402069 636 | | | |
| 3.1.098793 | CHIOKE CUARTERO-CRAWFORD | ADDRESS REDACTED | | | CEL 18.579217257462 3<br>BTC 0.00000000496972193 3<br>CEL 12.254623919415 | | | |
| 3.1.098794 | CHIOMA ANIEROBI | ADDRESS REDACTED | | | BTC 0.00321378844198494<br>ETH 0.08586410864861242<br>XLM 461.08663100904 6 | | | |
| 3.1.098795 | CHIOMA ENWOROM | ADDRESS REDACTED | | | BTC 0.00000000144897215 64<br>CEL 1.82626800096008<br>AAVE 1.9414830166861 8<br>ADA 2542.76046272307<br>DOT 23.43034068656 16<br>ETH 3.8734809175264 7<br>LINK 23.2816969783549<br>MATIC 5989.410211226113 | | | |
| 3.1.098796 | CHIOMA IROEGBU | ADDRESS REDACTED | | | BTC 0.00497138669959101<br>ETC 3.708739672970282<br>ETH 0.21297919901916<br>LTC 1.03713574646252<br>MATIC 221.239462427561<br>USDC 54.9268383408919<br>XLM 203.486104615526 | | | |
| 3.1.098797 | CHIOMA ISAAC | ADDRESS REDACTED | | | BTC 0.00155414<br>CEL 4.2731775445014 4 | | | |
| 3.1.098798 | CHIOMA OGBUNUGAFOR | ADDRESS REDACTED | | | BTC 0.00000000104050702 3<br>CEL 23.99568985275 9 | | | |
| 3.1.098799 | CHIOMA OJOH | ADDRESS REDACTED | | | BTC 0.00000025179608758<br>BUSD 0.237041515296857<br>CEL 0.0001036094123397 41 | | | |
| 3.1.098800 | CHIOMA OJOH | ADDRESS REDACTED | | | BTC 0.00000017563840233 8<br>BUSD 0.173301418834528 | | | |
| 3.1.098801 | CHIOMA OKONKWO | ADDRESS REDACTED | | | CEL 0.00151173040009176 | | | |
| 3.1.098802 | CHIOMA OKWUJIAKU | ADDRESS REDACTED | | | BTC 0.0050701920752927 1 | | | |
| 3.1.098803 | CHIOMA ONYEKELU | ADDRESS REDACTED | | | USDT ERC20 10.3635501296146<br>BUSD 1738.66223691195<br>ETH 0.328213182232159 | | | |
| 3.1.098804 | CHIOMA ORIE | ADDRESS REDACTED | | | MATIC 218.713430710623<br>BTC 0.0778248237385788<br>LTC 2.07172004023994 | | | |
| 3.1.098805 | CHI-ON ALEXANDER CHENG | ADDRESS REDACTED | | | ETH 0.0016244852301544 | | | |
| 3.1.098806 | CHIONG TIONG | ADDRESS REDACTED | | | ADA 1958.57148054113<br>BTC 0.25752386780538<br>DOT 149.20477557120 5<br>ETH 2.12022135347139 | | | |
| 3.1.098807 | CHIP CARLTON | ADDRESS REDACTED | | | BTC 0.13541870607029 5<br>ETH 0.520402677236647 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.098808 | CHIP CHRISTOPHER STUDLEY | ADDRESS REDACTED | | | ADA 0.120652473975389<br>BTC 0.87263278805 1632<br>ETH 42.0334890319043<br>LINK 0.188294382824352<br>MATIC 0.0881956396382585<br>SNX 852.889622188896<br>SUSHI 214.674655125189<br>UNI 535.318403176996<br>USDC 0.382003464161461 | BTC 0.09910763<br>MATIC 0.00000056638291463 | | |
| 3.1.098809 | CHIP GYLFE | ADDRESS REDACTED | | | PAX 10.819967388306<br>USDC 4.37706222483628<br>USDT ERC20 4.18531212963625 | | | |
| 3.1.098810 | CHIP LANDWEHR | ADDRESS REDACTED | | | XRP 5.993762 | | | |
| 3.1.098811 | CHI-PENG CHANG | ADDRESS REDACTED | | | BTC 0.000000000236021388<br>CEL 1309.83513454841 | | | |
| 3.1.098812 | CHIPLEY GORDON | ADDRESS REDACTED | | | PAX 36369.720438815 | | | |
| 3.1.098813 | CHIPO CHIWARE | ADDRESS REDACTED | | | ADA 150.165564312979<br>BAT 35.29<br>BTC 0.0005492250640566441<br>CEL 59.5533465580173<br>ETH 0.0023704795402 3453<br>KNC 11.949790201 7085<br>LINK 6.16<br>MATIC 579.12316258 6218 | | | |
| 3.1.098814 | CHIPO KNIGGE | ADDRESS REDACTED | | | BTC 0.000708704673 04585<br>MATIC 34862.6001593406 | | | |
| 3.1.098815 | CHIPO MANUNURE | ADDRESS REDACTED | | | BAT 1962<br>BTC 0.0000000041883376 34<br>CEL 2659.71118199167<br>DOT 232.09<br>MANA 2782.6748<br>MATIC 1989<br>UNI 52 | | | |
| 3.1.098816 | CHIQING ZHANG | ADDRESS REDACTED | | | BTC 0.001160092807 42459<br>CEL 1.727653695 7569<br>USDC 528.882872809841 | | | |
| 3.1.098817 | CHIQUITA CARTER | ADDRESS REDACTED | | | ADA 0.139650513565573<br>BTC 0.000001267550165919<br>MATIC 899.5722264493 55 | | | |
| 3.1.098818 | CHIRAG DAVE | ADDRESS REDACTED | | | BTC 0.001016020614 23437<br>ETH 1.05652566944963 | | | |
| 3.1.098819 | CHIRAG ND | ADDRESS REDACTED | | | BTC 0.0000000093631 0516<br>CEL 70.5143824448919<br>DOT 11.9048198085 69<br>LINK 39.71393 | | | |
| 3.1.098820 | CHIRAKFU SHARAD SHAH | ADDRESS REDACTED | | | BTC 0.0001855985329 99773 | | | |
| 3.1.098821 | CHIRADHIP TEJASEN | ADDRESS REDACTED | | | ADA 3000.954815<br>BTC 0.00109423720 71436<br>CEL 22.7316540927465<br>ETH 5.224366475527<br>USDT ERC20 3191.4205469498 | | | |
| 3.1.098822 | CHIRAG 11 | ADDRESS REDACTED | | | BTC 0.0000000000000000002<br>CEL 3.42564224957587 | | | |
| 3.1.098823 | CHIRAG A LATHIA | ADDRESS REDACTED | | | BTC 0.001404197213 27752<br>BUSD 1.196306029985 35<br>CEL 47.025839320587 6<br>PAXG 15.313559295264 4<br>USDC 29.2650163 192794 | USDC 0.0000003769586 29275 | | |
| 3.1.098824 | CHIRAG A LATHIA | ADDRESS REDACTED | | | BTC 0.001404197213 27752<br>ETH 0.001603566971 96308<br>PAXG 0.507130188545 45 | BTC 0.00138767281804677 | | |
| 3.1.098825 | CHIRAG AGRAWAL | ADDRESS REDACTED | | | BTC 0.0001630767427 71447 | | | |
| 3.1.098826 | CHIRAG AMIN | ADDRESS REDACTED | | | ETH 1.0337470191254 | | BTC 0.000000032970 57155 | |
| 3.1.098827 | CHIRAG BHAGAT | ADDRESS REDACTED | | | USDC 2094.2567247311 4 | | | |
| 3.1.098828 | CHIRAG BHALOTIA | ADDRESS REDACTED | | | BTC 0.0000000006136289 85<br>CEL 5.0640111516650 3 | | | |
| 3.1.098829 | CHIRAG BHARATKUMAR BHATT | ADDRESS REDACTED | | | AAVE 15.655705569593<br>ADA 3810.611872384 98<br>BTC 1.79978870374307<br>CEL 129.880703049695<br>ETH 24.7563052057792<br>LTC 0.000103901929643917<br>MATIC 6779.06135281267<br>MCDAI 0.07794090600888 83<br>USDC 63851.0942312497 | | | |
| 3.1.098830 | CHIRAG BHATT | ADDRESS REDACTED | | | XLM 0.6679686232 93906 | | | |
| 3.1.098831 | CHIRAG DAIYA | ADDRESS REDACTED | | | AAVE 0.83112421<br>BAT 349.82544395<br>BCH 0.350668<br>BTC 0.2507191<br>CEL 590.2031839 12811<br>ETH 5.2768011<br>LINK 20.15721208<br>LTC 1.52<br>MANA 422.06082829<br>MCDAI 126.45615437<br>UNI 11.20775086<br>XLM 995<br>XRP 757.806582 | | | |
| 3.1.098832 | CHIRAG DEEPAK MEHTA | ADDRESS REDACTED | | Yes | BTC 0.011025885552 1636 | BTC 0.00013087661811286 | | BTC 0.204569559402284 |
| 3.1.098833 | CHIRAG DESAI | ADDRESS REDACTED | | | BTC 0.000005390941 6597355<br>ETH 3.87680726787 9998-07 | | | |
| 3.1.098834 | CHIRAG DESAI | ADDRESS REDACTED | | | MCDAI 1039.6030101556 | | | |
| 3.1.098835 | CHIRAG DHAMECHA | ADDRESS REDACTED | | | SNX 38.2726139623487 | | | |
| 3.1.098836 | CHIRAG GOYAL | ADDRESS REDACTED | | | BTC 0.000786147542704125<br>USDC 325.8148530485 16 | | | |
| 3.1.098837 | CHIRAG JAYPRAKASH MEHTA | ADDRESS REDACTED | | | BTC 0.0000000004485928793<br>BUSD 0.501283352245028<br>CEL 0.0737106672070997 | BTC 0.0025787025290 7691<br>USDC 400 | | |
| 3.1.098838 | CHIRAG JOSHI | ADDRESS REDACTED | | | BTC 0.00117861757677016<br>ETH 0.00041998977262590 7<br>MATIC 3.158923692 2698 | | | |
| 3.1.098839 | CHIRAG KHURANA | ADDRESS REDACTED | | | CEL 0.0573778417349322<br>MCDAI 0.107108156400608<br>USDC 0.42292705749 7405 | | | |
| 3.1.098840 | CHIRAG MAHESHWARI | ADDRESS REDACTED | | | BTC 0.00104367886 70954<br>SNX 33.4120384087879<br>XLM 3840.005699777 63<br>XRP 2657.554389365 47 | | | |
| 3.1.098841 | CHIRAG MALIWAL | ADDRESS REDACTED | | | CEL 1.078762 2070453 | | | |
| 3.1.098842 | CHIRAG MANIYA | ADDRESS REDACTED | | Yes | ADA 0.010472<br>BTC 0.0005872209998 99199<br>CEL 7.997961273991 54<br>ETH 0.63016441<br>LUNC 2.017651<br>MANA 0.00294937<br>SOL 0.00021326<br>USDC 2.413698 | | | BTC 0.0274209446694409 |
| 3.1.098843 | CHIRAG MEHTA | ADDRESS REDACTED | | | BTC 0.00105568940076112<br>USDT ERC20 2108.696760 59064 | | | |
| 3.1.098844 | CHIRAG MEHTA | ADDRESS REDACTED | | | BTC 0.00000000044857 1181 | | | |
| 3.1.098845 | CHIRAG MEHTA | ADDRESS REDACTED | | | USDC 548.362085178578 | | | |
| 3.1.098846 | CHIRAG MISHRA | ADDRESS REDACTED | | | BTC 0.00000000007 0938273<br>ETH 1.64277734088369 5-05 | | | |
| 3.1.098847 | CHIRAG NITIN MEHTA | ADDRESS REDACTED | | | BTC 0.0927479768843953<br>ETH 0.710504102579953 8<br>SOL 5.206291528879 4 | CEL 127.637556066082 | | |
| 3.1.098848 | CHIRAG ODHAV | ADDRESS REDACTED | | | USDC 2818.15001505674<br>BTC 0.029175430356731<br>ETH 16.43168053081 48<br>USDC 32.72188672383 12 | USDC 0.000000086978104925 3 | | |
| 3.1.098849 | CHIRAG PATEL | ADDRESS REDACTED | | | AAVE 0.0000003425813211448<br>DOT 0.16660541200 8039<br>EOS 0.00016182051 0981458<br>LTC 0.0000078751411 28012<br>MATIC 0.01861931160 8713 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.098850 | CHIRAG PATEL | ADDRESS REDACTED | | | AAVE 0.00909481843506297<br>BTC 0.27411405788365<br>ETH 1.11407820451175<br>MATIC 0.00097091732638789<br>MCDAI 0.0200319903545775<br>USDC 789.925638944347 | ETH 0.2560658164793444 | | |
| 3.1.098851 | CHIRAG PATEL | ADDRESS REDACTED | | | ADA 1.3015467807659<br>BTC 0.01036185166252S<br>DOT 0.0166108875771492<br>LINK 0.323118113079372<br>MATIC 1.31677220445692<br>UNI 0.0015060922003612<br>XLM 467.572285590086 | DOT 7.32572096210637 | | |
| 3.1.098852 | CHIRAG PATEL | ADDRESS REDACTED | | | BTC 0.00203148320178565S<br>ETH 5.17302713638054 | | | |
| 3.1.098853 | CHIRAG RONVELIA | ADDRESS REDACTED | | | USDC 6.50310041779571<br>BTC 0.183372875910468<br>ETH 1.63025363315031<br>MATIC 2885.94040123139<br>SOL 10.954700936912<br>USDC 0.760172694465037<br>XLM 1.61537101883193 | BTC 0.0006518788995215153 | | |
| 3.1.098854 | CHIRAG SHAH | ADDRESS REDACTED | | | ADA 540.883223345523S<br>BTC 0.00509461972042584<br>GUSD 10066.6 | | | |
| 3.1.098855 | CHIRAG SHAH | ADDRESS REDACTED | | | BTC 0.00000000376782681J<br>USDC 0.52203869763719 | | | |
| 3.1.098856 | CHIRAG SHAH | ADDRESS REDACTED | | | BTC 0.00000163198074974<br>ETH 0.00018127595734384A<br>USDC 0.000450123680571831 | | | |
| 3.1.098857 | CHIRAG SHARMA | ADDRESS REDACTED | | | ADA 3351.85316941631<br>BTC 0.2940858740304J<br>ETH 3.6957894792958T | | | |
| 3.1.098858 | CHIRAG SHETH | ADDRESS REDACTED | | | ETH 0.044647100438659 | | | |
| 3.1.098859 | CHIRAG SHETTY | ADDRESS REDACTED | | | BTC 0.000945052972618978<br>ETH 0.253939521731 | | | |
| 3.1.098860 | CHIRAG SOLANKI | ADDRESS REDACTED | | | AAVE 0.27270898<br>ADA 226.141715226864<br>BNB 0.00190718102627363<br>BTC 0.220751755197045<br>BUSD 0.2974042444783<br>CEL 85.4734268705699<br>ETH 3.02415552610487<br>LINK 305.801976325S9<br>USDT ERC20 0.68242225764235A<br>XLM 2056.5724795 | | | |
| 3.1.098861 | CHIRAG SUDANI | ADDRESS REDACTED | | | AAVE 37.20469911784J5<br>BTC 0.560251079401181<br>COMP 26.19131096917<br>EOS 570.521416449057<br>ETH 3.6619931889196J<br>SNX 1289.8401644035S<br>UNI 528.99919184671<br>XLM 33297.849906156 | ETH 16.8223730734227 | | |
| 3.1.098862 | CHIRAG TC | ADDRESS REDACTED | | | CEL 1.08644268533938<br>SGB 29.6133650775874<br>XRP 199.70783074201S | | | |
| 3.1.098863 | CHIRAG THAKKAR | ADDRESS REDACTED | | | BTC 0.00068812510030553<br>CEL 53.8625448801545<br>ETH 1.0810541626101A<br>SNX 14.2938642048215<br>ZEC 0.0100864951702826 | | | |
| 3.1.098864 | CHIRAG YADAV | ADDRESS REDACTED | | | ADA 0.247900754618052<br>BTC 0.000000002925059084<br>CEL 0.318009920490378<br>ETH 0.000326571165101159 | | | |
| 3.1.098865 | CHIRAGKUMAR JAIN | ADDRESS REDACTED | | | CEL 0.019717995299401<br>LTC 0.00534968060073837 | | | |
| 3.1.098866 | CHIRAGSINH CHAVADA | ADDRESS REDACTED | | | 1INCH 63.411541<br>ADA 403.26529024S901<br>BTC 0.00128766417718259<br>CEL 10.2357099548069<br>ETH 0.051864<br>XRP 351.611706 | | | |
| 3.1.098867 | CHIRAN NIMESH SRIWARDHANA KALUGAMMANA GAMARALAGE | ADDRESS REDACTED | | | BTC 0.0000000556928848G<br>CEL 0.342050721060092 | | | |
| 3.1.098868 | CHIRANN NANTHANON | ADDRESS REDACTED | | | BTC 0.03117124608054J5 | | | |
| 3.1.098869 | CHIRANJEEV KLAIR | ADDRESS REDACTED | | | BTC 0.0000017742345688735<br>CEL 17.5494195667008<br>USDC 25.26168569541J5 | | | |
| 3.1.098870 | CHIRANJEEVI SIVAA RAJANENI | ADDRESS REDACTED | | | BTC 0.000000886048383715<br>ETH 0.000001056572937726<br>MATIC 0.488397035206907<br>SOL 0.00361125243561152 | BTC 0.0000037796056358T<br>ETH 0.001623198269529J28<br>SOL 0.0000000000880007921 | | |
| 3.1.098871 | CHIRANJIT CHAKRABORTY | ADDRESS REDACTED | | | ADA 0.5591654508236T<br>DASH 0.24283399051973J<br>LTC 0.463983530729597<br>XLM 238.027352962305<br>XRP 58.208627328453 | | | |
| 3.1.098872 | CHIRAT VIBHAGOOL | ADDRESS REDACTED | | | BTC 0.000567529254214695<br>ETH 0.000003414680598339<br>PAXG 0.1365283051148B<br>SNX 0.009193074348891<br>USDC 102.549276219105<br>USDT ERC20 0.445073920479573 | | | |
| 3.1.098873 | CHIRATH KARIYAWASAM | ADDRESS REDACTED | | | CEL 0.012157688967707 | | | |
| 3.1.098874 | CHIRATH RAJAPAKSHA | ADDRESS REDACTED | | | ADA 0.095518609945364J<br>BNB 0.001341505716324B6<br>BTC 0.000747901124691<br>CEL 53.4691343160225<br>LINK 0.033118726088541T<br>LTC 0.00252237408245103<br>USDC 0.024913121018131G | | | |
| 3.1.098875 | CHIRCA ANDREI | ADDRESS REDACTED | | | BTC 0.000000100794711223T<br>USDC 3.5548290905088A | | | |
| 3.1.098876 | CHIREA CATALIN NICOLAE | ADDRESS REDACTED | | | CEL 0.05342947935443G5 | | | |
| 3.1.098877 | CHIRIAC CLAUDIU | ADDRESS REDACTED | | | BTC 0.00002512669272008 | | | |
| 3.1.098878 | CHIRIAC DAN | ADDRESS REDACTED | | | LTC 0.00002526292320397 | | | |
| 3.1.098879 | CHIRILA IULIAN | ADDRESS REDACTED | | | AVAX 0.229300853239713<br>BNB 0.00243778785207891<br>DOT 1.29454082990078<br>ETH 0.000001705124790J<br>LINK 0.10241838833187T<br>LUNC 0.239424030978394<br>MATIC 160.789819190574<br>SGB 140784495174046<br>SOL 123.156441207233<br>XRP 41.5502374691432 | | | |
| 3.1.098880 | CHIRILL TABAC | ADDRESS REDACTED | | | BTC 6.14214877942996607<br>USDC 0.29963181991J922 | | | |
| 3.1.098881 | CHIRLEY VENESCAR | ADDRESS REDACTED | | | ETH 0.160839925100684<br>LINK 89.4258833079504<br>XLM 7.88841562012021 | | | |
| 3.1.098882 | CHIROUNJI DANGERAN | ADDRESS REDACTED | | | BTC 0.000000000821187411<br>CEL 0.623080180038504 | | | |
| 3.1.098883 | CHIRRAD CHRISTIAN TENG | ADDRESS REDACTED | | | ADA 290.383622740571<br>BTC 0.0149361033331<br>ETH 0.248977590484509<br>XRP 0.059317493012642 | | | |
| 3.1.098884 | CHIRU WILLIAM | ADDRESS REDACTED | | Yes | BTC 0.4968828814883215<br>CEL 259.198267665008<br>ETH 0.8090936<br>USDC 50.745914892022J<br>XLM 350.65459228 | BTC 0.3538732876413366 | | |
| 3.1.098885 | CHIRUHAS BOBBADI | ADDRESS REDACTED | | | BTC 0.0892436375045963<br>CEL 0.594160268268987<br>DOT 62.7522192112066<br>ETH 0.8337212109443J45<br>LINK 60.0491702843S<br>MATIC 580.082668214444 | | | |
| 3.1.098886 | CHIS SABIN | ADDRESS REDACTED | | | BTC 0.0001509283514319359<br>CEL 0.0850124300408034 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.098887 | CHISATO MINAMOTO | ADDRESS REDACTED | | | BTC 4.55436589569996-08<br>LINK 14.3486547955991<br>MATIC 242.785715773502<br>MCDAI 31.8234723055126<br>USDT ERC20 0.211927448480714 | BTC 0.140181622809413<br>ETH 0.008591<br>USDT ERC20 55.3945012616311 | | |
| 3.1.098888 | CHISENG CHEONG | ADDRESS REDACTED | | | BTC 0.00837986736951732 | | | |
| 3.1.098889 | CHISHA MASAFWA | ADDRESS REDACTED | | | ETC 0.00362948611565812<br>CEL 40.6495069996344<br>MCDAI 40<br>SNX 21.3977410644461 | | | |
| 3.1.098890 | CHISHINGA MULENGA | ADDRESS REDACTED | | | CEL 3.33485242801353<br>MCDAI 1.96794057<br>SGB 284.27261962<br>SNX 10.9116 | | | |
| 3.1.098891 | CHISHINGA SHIRA CALLENDER | ADDRESS REDACTED | | | ADA 2531.6305182695<br>ETH 8.11210327091582 | BTC 0.023348762885876 | | |
| 3.1.098892 | CHISNUPONG SAKULRANGSUN | ADDRESS REDACTED | | | BTC 0.0117858104327235<br>CEL 23.6487571139949<br>DOT 3.06345362263354 | | | |
| 3.1.098893 | CHISOM AKPUDA | ADDRESS REDACTED | | | BTC 0.00000000782392686<br>USDT ERC20 0.78108643241635 | | | |
| 3.1.098894 | CHISOM ARINZW | ADDRESS REDACTED | | | BTC 0.0101528675228393 | | | |
| 3.1.098895 | CHISOM ARUNGWA | ADDRESS REDACTED | | | ETH 0.0638897374120055<br>BTC 0.00000034109234827<br>ETH 0.00000016715555735 | | | |
| 3.1.098896 | CHISTOPHER HIRAISHI MAE | ADDRESS REDACTED | | | BTC 0.00212286118575543<br>CEL 1.46558496691761<br>DOT 61.471209215436<br>ETH 0.000184928120367567<br>LTC 3.3849561574317<br>LUNC 6.03997620128869<br>XLM 1086.7218509<br>XRP 1435.45924153601 | | | |
| 3.1.098897 | CHISTOPHER RAGOTERO | ADDRESS REDACTED | | | BTC 0.7138947213818893<br>ETH 0.142468367508965<br>GUSD 1048.607549036<br>LTC 26.0480628084117<br>MATIC 6969.69219658656<br>USDC 464.288527563206 | | | |
| 3.1.098898 | CHIT CHEUNG CHEUNG | ADDRESS REDACTED | | | BTC 0.00101595697340549<br>CEL 4554.99786370449<br>USDC 50901.7051007561<br>USDT ERC20 41.894242375133 | | | |
| 3.1.098899 | CHIT GEOK GUNN | ADDRESS REDACTED | | | BTC 0.00156046130903572 | | | |
| 3.1.098900 | CHIT HANG TAM | ADDRESS REDACTED | | | BTC 0.000040757435110834<br>ETH 0.000187385465322528<br>USDC 11.4573199839702 | | | |
| 3.1.098901 | CHIT HOI LAM | ADDRESS REDACTED | | | BTC 0.0703511655047467<br>CEL 22.0754691957615<br>ETH 1.00317771867717 | | | |
| 3.1.098902 | CHIT LEE | ADDRESS REDACTED | | | USDC 35.3350506643015 | | | |
| 3.1.098903 | CHIT MUAY NEO | ADDRESS REDACTED | | | ADA 0.1649722346322267<br>BTC 0.00593125533217685<br>CEL 0.0724872294310303<br>USDC 0.277005669728303 | | | |
| 3.1.098904 | CHIT SANG NG | ADDRESS REDACTED | | | USDT ERC20 21.30.6943685168 | | | |
| 3.1.098905 | CHIT SZE WONG | ADDRESS REDACTED | | | BTC 0.00006195117811368<br>CEL 0.3130438253353611 | | | |
| 3.1.098906 | CHIT YEU SOON | ADDRESS REDACTED | | | BTC 0.00001445867390520 | | | |
| 3.1.098907 | CHITHRALEKHA THAYYIL | ADDRESS REDACTED | | | ADA 0.0741731930061062<br>BTC 0.00000001642257579<br>ETH 0.000001483015768431 | | | |
| 3.1.098908 | CHITHRANGI DEVARAJ | ADDRESS REDACTED | | | BTC 0.00005012303145433631<br>CEL 0.186681198849702 | | | |
| 3.1.098909 | CHITI SRIBENJACHOTE | ADDRESS REDACTED | | | ETH 0.000195235510891 | | | |
| 3.1.098910 | CHITIKENA GOUTHAM | ADDRESS REDACTED | | | BTC 0.00125695890248971<br>XRP 0.460970946571607 | | | |
| 3.1.098911 | CHITLADA HEMASEE | ADDRESS REDACTED | | | BTC 0.0001204712034496093<br>USDC 5.24567460234473 | | | |
| 3.1.098912 | CHITNARONG YAPHO | ADDRESS REDACTED | | | BTC 0.00000002083007121 | | | |
| 3.1.098913 | CHITO SALDUA | ADDRESS REDACTED | | | BTC 0.01274067785749947 | | | |
| 3.1.098914 | CHITRA JOSHI | ADDRESS REDACTED | | | USDC 1565.24158362401 | | | |
| 3.1.098915 | CHITRA MARY KUMARI | ADDRESS REDACTED | | | BTC 1.7680740551299E-06 | | | |
| 3.1.098916 | CHITRA PANAMANEECHOT | ADDRESS REDACTED | | | ETH 0.068190314621085 | | | |
| 3.1.098917 | CHITRA SELVAKUMAR | ADDRESS REDACTED | | | BTC 1.02015593846872<br>ADA 0.7199931811129854<br>BNB 0.00251149716811377<br>BTC 0.00000266411127918S<br>CEL 0.56272457845566<br>SNX 0.754245832528747<br>USDC 0.0000000644104423801<br>USDT ERC20 0.000005238095230809 | | | |
| 3.1.098918 | CHITRABAHADUR THAPA | ADDRESS REDACTED | | | CEL 1.09945500998105 | | | |
| 3.1.098919 | CHITRADEEP DUTTAROY | ADDRESS REDACTED | | | ADA 265.807217287064<br>BTC 0.074049515112957<br>ETH 2.79648693846167<br>USDC 5.03770243728283<br>ZEC 10.046607834513 | | | |
| 3.1.098920 | CHITRANG AMONKAR | ADDRESS REDACTED | | | BTC 0.00131233066055332<br>MATIC 0.156318519797515<br>XRP 0.262104469575708 | | | |
| 3.1.098921 | CHITRANG KACHALIA | ADDRESS REDACTED | | | BTC 4.9962502138999E-08<br>ETH 0.00000730281486746<br>GUSD 0.027287111800828<br>USDC 0.185050352643866 | | BTC 0.00003744916472076<br>USDC 0.00000012441837345 | |
| 3.1.098922 | CHITRANGANA DESHMUKH | ADDRESS REDACTED | | | ADA 0.1319223208733109<br>BNB 0.00202167283137055<br>BTC 0.00122956530068457<br>USDT ERC20 0.090019632002767<br>XLM 0.936022214290367 | | | |
| 3.1.098923 | CHITTARANJANDAS CONDA | ADDRESS REDACTED | | | BTC 0.00054966215831525<br>ETH 2.04244107094788 | | | |
| 3.1.098924 | CHITTAWEE CHAYACHINDA | ADDRESS REDACTED | | | BTC 0.0499618347695914<br>ETH 1.06084783817783<br>LINK 23.89525178049<br>SOL 12.9961525597083<br>USDC 1604.89612359888 | | | |
| 3.1.098925 | CHITTIBABU GANGINENI | ADDRESS REDACTED | | | BTC 0.00000607403119958<br>XLM 29.3089014036368 | | | |
| 3.1.098926 | CHITTIMA KITAMOTO | ADDRESS REDACTED | | | ADA 2653.67355579716<br>BTC 0.791972888963179<br>ETH 5.20517000477999<br>USDT ERC20 49.6093816488261 | | | |
| 3.1.098927 | CHITTRANSHU SHUKLA | ADDRESS REDACTED | | | BTC 0.00154946126257518<br>CEL 0.505432896796617<br>USDT ERC20 609.527942466331 | | | |
| 3.1.098928 | CHITWAN SINGH | ADDRESS REDACTED | | | BNB 0.00030203016828361<br>DOT 0.03413016097547163 | | | |
| 3.1.098929 | CHIU CHAN | ADDRESS REDACTED | | | BTC 0.00254132767426491 | | | |
| 3.1.098930 | CHIU CHEE LI | ADDRESS REDACTED | | | BUSD 246.117387390802<br>CEL 13.508332540259<br>ETH 0.1212870256841<br>MCDAI 0.03470006269075809 | | | |
| 3.1.098931 | CHIU CHENG | ADDRESS REDACTED | | | BTC 3.8809068471T036<br>ETH 7.55789866133191 | | | |
| 3.1.098932 | CHIU CHI CHUNG | ADDRESS REDACTED | | | AVAX 4.7181277173922<br>BTC 0.826674010547779<br>CEL 4.0462013243281S<br>ETH 4.49119935296235<br>MATIC 1993.23385762155<br>SOL 41.8994181570997 | | | |
| 3.1.098933 | CHIU CHUN | ADDRESS REDACTED | | | ETH 0.543700608313649 | | | |
| 3.1.098934 | CHIU CHUN BOB CHAN | ADDRESS REDACTED | | | BNB 0.0100340604481698<br>BTC 0.00164928089083233<br>BUSD 271.040040283797<br>CEL 0.0122016572176389<br>ETH 0.00362114855823437<br>LINK 32.3315845834655<br>LUNC 0.000348198079316433<br>MATIC 0.00978706243745155<br>USDC 488.326196803945<br>USDT ERC20 141.3290732021 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.098935 | CHIU CHUN CHONG | ADDRESS REDACTED | | | BTC 0.0007844983133286JS6<br>CEL 39.14319929171728<br>USDT ERC20 1107.09633248346 | | | |
| 3.1.098936 | CHIU CHUN KIT | ADDRESS REDACTED | | | BTC 0.012789021038179<br>CEL 0.049830314060535<br>ETH 0.219605232971663<br>USDT ERC20 0.651240963228 | | | |
| 3.1.098937 | CHIU FAI WAI | ADDRESS REDACTED | | | USDC 6.402350706149T4 | | | |
| 3.1.098938 | CHIU FAI YUEN | ADDRESS REDACTED | | | CEL 1.0733766432081<br>EOS 55.0234861620366 | | | |
| 3.1.098939 | CHIU FUNG HO | ADDRESS REDACTED | | | BTC 0.00125581211337<br>CEL 2.66299742847391 | | | |
| 3.1.098940 | CHIU HANG LI | ADDRESS REDACTED | | | USDC 17278.405198Z049<br>BTC 0.000000259543562607<br>CEL 3.431217648B1429 | | | |
| 3.1.098941 | CHIU HEI WONG | ADDRESS REDACTED | | | ADA 0.329649108867517<br>BNB 0.009831399797722624<br>BTC 0.000015799952620315<br>ETH 0.001996248178208313<br>USDT ERC20 13.3058368394327 | | | |
| 3.1.098942 | CHIU HUNG SZE | ADDRESS REDACTED | | | BTC 0.003018371166226Z5<br>CEL 85.0808781165O6<br>EOS 0.0000633631461131J46 | | | |
| 3.1.098943 | CHIU KAI WING | ADDRESS REDACTED | | | CEL 26.65474823057J8 | | | |
| 3.1.098944 | CHIU KIN CHAN | ADDRESS REDACTED | | | USDT ERC20 145.493709121766<br>BTC 0.0049388642821149<br>CEL 325.39606259700G<br>LTC 1.00465386757957<br>XLM 100.267216251424<br>XRP 100.66123580B036 | | | |
| 3.1.098945 | CHIU KWAN LAW | ADDRESS REDACTED | | | ADA 0.09411624784324O5<br>CEL 0.654780917S7153<br>LTC 1.05870263246323<br>XRP 0.112393821925546 | | | |
| 3.1.098946 | CHIU LAM ALEX LO | ADDRESS REDACTED | | | ADA 0.097416280270055<br>BTC 0.0000001674820032J26<br>USDC 0.092109180975855S | | | |
| 3.1.098947 | CHIU LING HUANG | ADDRESS REDACTED | | | BNB 0.001963457272B1654<br>BTC 5.790125623099E-06<br>USDT ERC20 0.1072872123900T3 | | | |
| 3.1.098948 | CHIU MAN TONG | ADDRESS REDACTED | | | BNB 0.000011142727337735<br>BTC 0.0000018275734110S<br>ETH 0.00000304328122400J3<br>USDC 0.0002615305238630J3<br>USDT ERC20 0.041648635425136S | | | |
| 3.1.098949 | CHIU MING | ADDRESS REDACTED | | | BTC 0.417905730703934<br>ETH 3.41203409465272<br>SGB 1366.4534482292J4<br>USDC 10145.0308303169<br>USDT ERC20 11.19484890629579<br>XRP 2.06306380197676 | | | |
| 3.1.098950 | CHIU MING LAU | ADDRESS REDACTED | | | CEL 0.04433234268827855<br>ETH 0.00148811140706672 | | | |
| 3.1.098951 | CHIU NING CHAN | ADDRESS REDACTED | | | BTC 0.001995358182324G8<br>ETH 8.44476618690178 | | | |
| 3.1.098952 | CHIU ON LAM | ADDRESS REDACTED | | | ETH 2.06765921626099 | | | |
| 3.1.098953 | CHIU ON LAU | ADDRESS REDACTED | | | BTC 0.0007539906646249T1<br>CEL 0.74038991990534B<br>ETH 0.003218544381686J3<br>USDC 5.3037668571917 | | | |
| 3.1.098954 | CHIU SHING CHAN | ADDRESS REDACTED | | | BTC 0.00175369215694425<br>CEL 16.7223353750522 | | | |
| 3.1.098955 | CHIU SHING LAM | ADDRESS REDACTED | | | USDT ERC20 687.4824525510783<br>BTC 0.0000123497639351728<br>ETH 0.00253642847907471<br>SOL 4.07946835028643<br>USDC 1.62190213301203 | | | |
| 3.1.098956 | CHIU SHUN YAU | ADDRESS REDACTED | | | BTC 0.6165442578744G1<br>CEL 9.28484404959S4 | | | |
| 3.1.098957 | CHIU SO CHIANG | ADDRESS REDACTED | | | ETH 0.00633404673851J9<br>ETH 0.004160507076921O7<br>LINK 24.581598160S211<br>UNI 39.0388510286937 | | | |
| 3.1.098958 | CHIU TING TONG | ADDRESS REDACTED | | | BTC 0.0000029375964388O8<br>CEL 0.344530165199092<br>USDC 41.218 | | | |
| 3.1.098959 | CHIU TONG BRIAN TSANG | ADDRESS REDACTED | | | USDT ERC20 0.358466887475154<br>BCH 0.00000000246314B447<br>CEL 16491.519983439<br>DASH 0.00000001036939585J<br>ETH 24.913250169438<br>USDC 0.00000007774513088S9<br>USDT ERC20 18.8895874884963 | | | |
| 3.1.098960 | CHIU TSO | ADDRESS REDACTED | | | ADA 0.0575843017JB673<br>BNB 0.00196910470135251<br>BTC 0.000001433478277374<br>USDT ERC20 0.0641101660289459 | | | |
| 3.1.098961 | CHIU TSUN PHILIP TANG | ADDRESS REDACTED | | | BNB 0.033337527392086S<br>BTC 3.9171688630189E-06<br>CEL 48.9791411111552<br>DOT 0.00362537458B5508<br>ETH 1.76436418170317<br>USDC 0.00000996074193688<br>USDT ERC20 0.0000000582422939843 | | | |
| 3.1.098962 | CHIU TUNG CARMEN CHAN | ADDRESS REDACTED | | | ETH 0.000733471892249383<br>USDC 15.58027519027T9 | | | |
| 3.1.098963 | CHIU WAI CHAN | ADDRESS REDACTED | | | BTC 0.000530119281081132<br>CEL 0.138470579849424<br>XLM 1366.92676793088<br>XRP 2594.96660281652 | | | |
| 3.1.098964 | CHIU WEN CHUANG | ADDRESS REDACTED | | | BTC 0.0009343795628334Z9<br>CEL 0.0197945974971821<br>XRP 2550.28205453725 | | | |
| 3.1.098965 | CHIU WING BENJAMIN WONG | ADDRESS REDACTED | | | BTC 0.0000015232818870279<br>CEL 0.112813456573385<br>ETH 0.0000000704375158S8<br>MCDAI 0.073734877986J291<br>USDC 0.001211816398362O1 | | | |
| 3.1.098966 | CHIU WO CHUNG | ADDRESS REDACTED | | | BTC 0.0000002596407285S7<br>GUSD 2.2877508609S229 | | | |
| 3.1.098967 | CHIU YANG ANG | ADDRESS REDACTED | | | ADA 690.42854081345J1<br>BNB 1<br>BTC 0.00108461186709369<br>CEL 10.779002848J491 | | | |
| 3.1.098968 | CHIU YING TAN | ADDRESS REDACTED | | | BTC 0.009905793762S883<br>CEL 26.727377348640B<br>ETH 0.036696426112986J<br>USDT ERC20 45J.623256<br>XRP 44.36127204DB395 | | | |
| 3.1.098969 | CHIUGO EZEKWEM | ADDRESS REDACTED | | | ADA 174.252731385516<br>BTC 0.0000000050346239<br>CEL 12.161015204B998<br>ETH 0.16248083 | | | |
| 3.1.098970 | CHIULAI CHEUNG | ADDRESS REDACTED | | | BTC 0.000143995J208049G<br>CEL 0.06591833325B6248<br>USDC 9305.1808256016G | | | |
| 3.1.098971 | CHIUNG HUANG | ADDRESS REDACTED | | | BTC 0.001067433346275B7<br>USDC 25644.6294707J81 | | | |
| 3.1.098972 | CHIUPIN LAM | ADDRESS REDACTED | | | BNB 0.0025191864754J089<br>BTC 0.000062014410221811<br>CEL 0.877463670059081<br>ETH 3.04560869171269E-05<br>USDC 4.4991511778B561 | | | |
| 3.1.098973 | CHIU-WAH HO | ADDRESS REDACTED | | | BTC 0.0000065473349476<br>ETH 0.0000016258492393B4<br>USDC 0.346369055101739 | | | |
| 3.1.098974 | CHIVANO JANKIPERSAD | ADDRESS REDACTED | | | MATIC 41521.562562639<br>SUSHI 162.198861521804 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.098975 | CHIVAS KAIMANN | ADDRESS REDACTED | | Yes | ADA 0.630344735825941<br>BTC 0.351943355703365<br>CEL 7.803147506658<br>DOT 0.145511030914312<br>ETH 0.00105709108846679<br>MATIC 12.618594050819<br>SNX 1182.64132193239<br>USDC 26.5379301496104<br>USDT ERC20 0.374840779099941 | ADA 0.00000010452091433<br>USDT ERC20 0.211488635168788 | | ADA 29228.2249138285 |
| 3.1.098976 | CHIVON TALBOTT | ADDRESS REDACTED | | | BTC 0.72513465744137<br>ETC 1.94491807896115<br>ETH 0.11128250873393<br>LINK 33.701684724588<br>LTC 0.0162908411812497<br>UNI 95.184881094824<br>ZRX 580.128508297208 | | | |
| 3.1.098977 | CHIWAI CHAN | ADDRESS REDACTED | | | BTC 0.00154241530981103<br>CEL 18.6710594833165 | | | |
| 3.1.098978 | CHI-WEI LAN | ADDRESS REDACTED | | | BTC 0.0000000579676480933<br>CEL 0.7505131983706B<br>ETH 2.01572461637890E-06<br>USDC 0.00346262064255142<br>USDT ERC20 0.0359106700948622 | | | |
| 3.1.098979 | CHI-WEI LIU | ADDRESS REDACTED | | | BTC 0.141714276309558<br>USDC 1820.33731590635 | | | |
| 3.1.098980 | CHIYEMENMA KEJEH | ADDRESS REDACTED | | | BCH 0.463152609034014<br>BTC 0.080596563787237B<br>CEL 11.8861006100927<br>XRP 5216.20498693027 | | | |
| 3.1.098981 | CHI-YING LEUNG | ADDRESS REDACTED | | | BTC 0.00000139649749769<br>ETH 0.00000074597336243<br>USDC 0.0130584986482437 | BTC 0.00000045080646321<br>ETH 0.00000070677185756<br>USDC 0.00000702777423099 | | |
| 3.1.098982 | CHYRATHA HROM | ADDRESS REDACTED | | | ADA 146.844237737848<br>BTC 0.00751256614743863<br>ETH 0.0495103748750637<br>MATIC 110.337355594361 | BTC 0.0118906B | | |
| 3.1.098983 | CHIZARAM CHIEDOZIE EYICHUKWU | ADDRESS REDACTED | | | BTC 0.0000000211291739<br>CEL 0.06551007412029999<br>USDC 0.140303024913116<br>USDT ERC20 0.946508881408523 | | | |
| 3.1.098984 | CHIZOBA NWANKWO | ADDRESS REDACTED | | | CEL 1.070713254042 | | | |
| 3.1.098985 | CHLOÉ AGOSTINI | ADDRESS REDACTED | | | BTC 0.00153216917091647<br>CEL 0.869367370088464<br>DOGE 34.3715259271783<br>ETH 0.566528887137897<br>MCDAI 40.7972819670933<br>XLM 0.02288003319S2431 | | | |
| 3.1.098986 | CHLOE ANN MULLIGAN | ADDRESS REDACTED | | | ETH 0.00706327670459829 | | | |
| 3.1.098987 | CHLOE ASAKURA | ADDRESS REDACTED | | | SNX 2.9382867041302S | | | |
| 3.1.098988 | CHLOE AXAS | ADDRESS REDACTED | | | BTC 0.000000916100079579<br>CEL 1.097222599153 | | | |
| 3.1.098989 | CHLOE BATISTIC | ADDRESS REDACTED | | | BTC 0.000059819968252873<br>ETH 0.161529449230491 | | | |
| 3.1.098990 | CHLOE BEARDSMORE | ADDRESS REDACTED | | | ETH 0.089420491207755<br>ADA 0.12842112971888<br>BNB 0.00000017122267356<br>CEL 0.0000016591881102<br>CEL 8.41673477995699<br>USDC 0.0153437776573701 | | | |
| 3.1.098991 | CHLOE BETGE | ADDRESS REDACTED | | | BTC 0.0012452651307096S<br>ETH 0.73002784836931S | | | |
| 3.1.098992 | CHLOE BOSCH | ADDRESS REDACTED | | | BTC 0.00104903793257253<br>CEL 6.90284250385581<br>XRP 504.290665 | | | |
| 3.1.098993 | CHLOE BOTZ | ADDRESS REDACTED | | | BTC 0.0012993907159037<br>MATIC 1746.77994736655 | | | |
| 3.1.098994 | CHLOE BOYDEN | ADDRESS REDACTED | | | BTC 0.07402948551463 | | | |
| 3.1.098995 | CHLOE BRIZENDINE | ADDRESS REDACTED | | | BCH 1.04165467924017<br>BTC 0.00458925137927026<br>CEL 135.622865402324<br>ETH 0.106785650893753<br>USDC 212.629978006369 | | | |
| 3.1.098996 | CHLOE BURKE | ADDRESS REDACTED | | | BTC 0.00011530970149989B<br>ETH 0.0128251752494055 | | | |
| 3.1.098997 | CHLOE CAVE | ADDRESS REDACTED | | | BTC 0.02449356134405648<br>CEL 110.144663517726<br>ETH 0.3042407 | | | |
| 3.1.098998 | CHLOE CERVANTES | ADDRESS REDACTED | | | BTC 0.00070928568623595991<br>USDC 638.264521665474 | | | |
| 3.1.098999 | CHLOÉ CHABOT-DENIS | ADDRESS REDACTED | | | BCH 0.0152300768505086<br>BSV 0.0142491922700072Z<br>BTC 0.0000585636489723<br>CEL 0.267801163457726<br>DOT 0.13009476054681Z<br>ETH 0.00251340851956177<br>LINK 0.0291187905145388<br>LTC 0.151627882140642<br>MATIC 0.58562261202095S<br>SNX 0.0908100949030624 | | | |
| 3.1.099000 | CHLOE CHENG | ADDRESS REDACTED | | | BTC 0.00000493096228485 | | | |
| 3.1.099001 | CHLOE CHOE | ADDRESS REDACTED | | | ADA 326.467369194451<br>BTC 0.00263874768804052<br>COMP 0.0480347595244683<br>USDC 437.343921480021<br>XLM 909.647416580462 | | | |
| 3.1.099002 | CHLOE CHOO | ADDRESS REDACTED | | | XRP 0.0923567180957396 | | | |
| 3.1.099003 | CHLOE CHRISTIE | ADDRESS REDACTED | | | BTC 0.000000148060137255<br>CEL 79.949690431069B<br>ETH 0.000001677 | | | |
| 3.1.099004 | CHLOE CONNA | ADDRESS REDACTED | | | ETH 0.0958544225668 | | | |
| 3.1.099005 | CHLOE CORDWELL | ADDRESS REDACTED | | | BTC 0.00121200673399678S<br>CEL 1110.82819764334<br>MATIC 7604.42039948255<br>TGBP 2226.76463586534 | | | |
| 3.1.099006 | CHLOE CORNEJO | ADDRESS REDACTED | | | BTC 0.243315423163901 | | | |
| 3.1.099007 | CHLOE DAMM | ADDRESS REDACTED | | | BTC 0.00986727531166099<br>CEL 0.138084715290893<br>USDC 302.698241455B1 | | | |
| 3.1.099008 | CHLOE DAVIN | ADDRESS REDACTED | | | ADA 286.39840685714Z<br>BTC 0.00628588786605715<br>CEL 57.63910359393643<br>ETH 0.046894515307138B<br>USDC 141.988512610762 | | | |
| 3.1.099009 | CHLOE DAVIS | ADDRESS REDACTED | | | USDC 0.00000587300321845 | | | |
| 3.1.099010 | CHLOE DIAZ | ADDRESS REDACTED | | | BTC 0.0504716188453B3 | | | |
| 3.1.099011 | CHLOE DUNCAN | ADDRESS REDACTED | | | AAVE 0.00299092322909906<br>BTC 0.181049156118B5<br>CEL 1474.09279344059<br>ETH 0.60245303706983<br>LINK 0.034845688256499B1<br>MATIC 393.880812101726<br>USDC 164.247988944976 | | | |
| 3.1.099012 | CHLOE EDWARDS | ADDRESS REDACTED | | | CEL 2.124349570579B75 | | | |
| 3.1.099013 | CHLOE ELISA SANSONNENS | ADDRESS REDACTED | | | BTC 0.016884476095437<br>CEL 0.008194864511388994<br>ETH 0.00029210161871741B | | | |
| 3.1.099014 | CHLOE ELLIS | ADDRESS REDACTED | | | CEL 2.12307313033265 | | | |
| 3.1.099015 | CHLOE ERH | ADDRESS REDACTED | | | AVAX 3.70220743731943<br>BTC 0.08913494572381 3<br>DOT 12.620319665636<br>ETH 1.34982985345521<br>GUSD 24.665983631 3843<br>MANA 51.13169183241OB<br>MATIC 227.16465959944<br>SOL 2.26756716901143<br>USDC 0.0388946015356239<br>XRP 277.522236985076 | | | |
| 3.1.099016 | CHLOE FINLAYSON | ADDRESS REDACTED | | | BTC 0.0220843349106294<br>CEL 75.4368907595134 | | | |
| 3.1.099017 | CHLOE FOO | ADDRESS REDACTED | | | BTC 0.03235953513353556<br>CEL 2.22545556383447<br>LTC 5.77079356597094<br>XRP 1322.50454848036 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.099018 | CHLOE GEORGE | ADDRESS REDACTED | | | AAVE 153.650027893318<br>ADA 0.000000804254193816<br>AVAX 85.1004102857924<br>BNB 7.85349469967994<br>BTC 0.143471400072697<br>CEL 249.189124597223<br>MATIC 15978.1566725366<br>SNX 659.013601210503 | | | |
| 3.1.099019 | CHLOE GHISELLE | ADDRESS REDACTED | | | BTC 0.012611411474737<br>CEL 36.242555675407<br>ETH 0.347258339124023<br>SOL 7.26152543902884<br>USDC 2140.83286492778 | | | |
| 3.1.099020 | CHLOE GIORDANO | ADDRESS REDACTED | | | AAVE 0.184136340138202<br>BTC 0.056071889758693<br>COMP 0.0157613741666773<br>DOT 3.34214398217238<br>ETH 0.790639000085574<br>LINK 1.60128003855<br>MATIC 50.899140560715<br>MCDAI 2.52446029952134<br>USDC 4.56857519202895 | | | |
| 3.1.099021 | CHLOE GOH | ADDRESS REDACTED | | | BTC 0.00278348425542932<br>CEL 1.63959113337012<br>USDC 0.000000726352753149 | | | |
| 3.1.099022 | CHLOE GOODYEAR | ADDRESS REDACTED | | | BTC 0.0131315634673007<br>CEL 14.4013008348842<br>MATIC 0.390104956273948<br>USDC 203.561459757741 | | | |
| 3.1.099023 | CHLOE HALL | ADDRESS REDACTED | | | BTC 0.00126786014834808<br>GUSD 428.765022307907 | | | |
| 3.1.099024 | CHLOE HARPER | ADDRESS REDACTED | | | USDC 95.1805308317697 | | | |
| 3.1.099025 | CHLOE HARRIS | ADDRESS REDACTED | | | BTC 1.01601254908721 | | | |
| 3.1.099026 | CHLOE HEATHMORE | ADDRESS REDACTED | | | BTC 0.00120093234648556 | | | |
| 3.1.099027 | CHLOE HOLYMAN | ADDRESS REDACTED | | | BTC 0.001583<br>CEL 1.84710064511941<br>ETH 0.0408600546200806<br>LINK 2.48585101 | | | |
| 3.1.099028 | CHLOE HOY | ADDRESS REDACTED | | | CEL 325.352234510039 | | | |
| 3.1.099029 | CHLOE IRENE CATHERINE WATTRELOT | ADDRESS REDACTED | | | AVAX 1.00074000026709<br>CEL 38.3856394710717<br>ETH 0.99657542 | | | |
| 3.1.099030 | CHLOE KINNAIRD | ADDRESS REDACTED | | | CEL 54.4471428943079 | | | |
| 3.1.099031 | CHLOE KOH | ADDRESS REDACTED | | | BTC 0.0000036583681141781<br>CEL 72.4417068728594<br>USDT ERC20 1.05989004023026 | | | |
| 3.1.099032 | CHLOE LEMARIE | ADDRESS REDACTED | | | BTC 0.00198371968856538<br>ETH 3.65968362258483 | | | |
| 3.1.099033 | CHLOE LIEW | ADDRESS REDACTED | | | BTC 0.00169110963307426<br>USDC 3516.02937497046<br>USDT ERC20 214.588139951308 | | | |
| 3.1.099034 | CHLOE LILJESBORG | ADDRESS REDACTED | | | BTC 0.000001332246053054 | | | |
| 3.1.099035 | CHLOE LINGANE | ADDRESS REDACTED | | | CEL 4.66350999995503<br>DOT 3.38296105365336 | | | |
| 3.1.099036 | CHLOE LOOK | ADDRESS REDACTED | | | BTC 0.0125232699976318<br>COMP 0.044358563964120<br>EOS 6.20686208710356<br>ETH 0.0298420276992569<br>KNC 0.136776477985532<br>LINK 0.21643850670343<br>LTC 0.176812367756579<br>MATIC 15.2017077928213<br>OMG 0.436434603437167<br>SGB 6916.57403669811<br>SNX 9.56372145639295<br>XLM 162.093998496184<br>XRP 46.473408534274<br>ZEC 0.00136203143357762<br>ZRX 4.12904987674416 | EOS 0.000004967171173556<br>XLM 0.000000085555556691<br>ZEC 0.00000000764330675 | | |
| 3.1.099037 | CHLOE LOVELAND | ADDRESS REDACTED | | | BTC 0.0388130671271519<br>ETH 1.18612137409994 | | | |
| 3.1.099038 | CHLOE LYDIE CHATEAU | ADDRESS REDACTED | | | BTC 0.00119964634974305<br>CEL 3.91040295829543 | | | |
| 3.1.099039 | CHLOE MARTIN | ADDRESS REDACTED | | | BTC 0.00104736780484345<br>LUNC 0.00711225302494027 | | | |
| 3.1.099040 | CHLOE MATTHEWSON-REID | ADDRESS REDACTED | | | BTC 0.0011393728499116<br>CEL 103.064932313477<br>SGB 8270.02273547478<br>USDC 15.919015353756<br>XRP 0.0120429273461523 | | | |
| 3.1.099041 | CHLOE MAYER | ADDRESS REDACTED | | | BTC 2.04452870641948<br>EOS 25.712065784381B<br>ETH 59.3261732947026<br>LINK 278.596523681386 | | | |
| 3.1.099042 | CHLOE MERITHE JACOBS | ADDRESS REDACTED | | | 1INCH 0.0167772385000889<br>AAVE 119.604905896674<br>ADA 2200.27795994759<br>AVAX 518.975261463098<br>BAT 0.0500378797963663<br>BCH 0.000712849794300467<br>BTC 0.756896865909603<br>CEL 122.742438953267<br>COMP 10.2398951850084<br>DASH 12.0433186767131<br>DOT 11264.209244266<br>ETC 397.485497026B6<br>ETH 161.649622211805<br>LINK 2207.621939822<br>LTC 32.1688605153361<br>MANA 977.673238720845<br>MATIC 52918.0915450961<br>MCDAI 0.0400547498325344<br>SNX 5103.50411752648<br>SOL 2295.21896738066<br>SUSHI 10162.4670826615<br>XLM 3042.68439226403<br>ZEC 137.318437405 | BCH 0.0000000049023374347 | | |
| 3.1.099043 | CHLOE MOFFITT | ADDRESS REDACTED | | | BTC 0.0205123952671961<br>CEL 219.239637285242<br>ETH 5.38908244149932<br>SGB 10.761847531986<br>TAUD 0.03<br>TUSD 231.126423927984<br>USDT ERC20 518.955238505507<br>XLM 351.142833<br>XRP 0.000000431201892148 | | | |
| 3.1.099044 | CHLOE NEWRICK | ADDRESS REDACTED | | | BTC 0.0008130623377138S5<br>DASH 0.000697211026346408<br>ETH 0.30980914928961T<br>LINK 0.0026112537845B529<br>LTC 0.004637611853493T8<br>UNI 0.00516240299613692<br>USDC 0.738559003423150<br>USDT ERC20 1048.99035035461<br>XLM 0.0529504088569389 | | | |
| 3.1.099045 | CHLOE NGUYEN | ADDRESS REDACTED | | | BTC 0.00000004<br>CEL 13.2372158371835 | | | |
| 3.1.099046 | CHLOE NOTTINGHAM | ADDRESS REDACTED | | | ADA 0.145930967656274<br>BTC 0.000000399822707678<br>CEL 22.0530608686827<br>USDC 0.000130536765009744 | | | |
| 3.1.099047 | CHLOE ONG | ADDRESS REDACTED | | | USDT ERC20 26.8508889458894 | | | |
| 3.1.099048 | CHLOE PARULSKI | ADDRESS REDACTED | | | BTC 0.0260679409530B9<br>CEL 537.741766524S1<br>ETH 0.645113242735402<br>USDC 5142.930852 | | | |
| 3.1.099049 | CHLOE POUPA | ADDRESS REDACTED | | | ADA 0.003275<br>BNB 0.000012364220512319<br>BTC 0.000021632630797209<br>CEL 13.0397749590637<br>USDT ERC20 0.515438881137556 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.099050 | CHLOE RICHARDS | ADDRESS REDACTED | | | AVAX 0.91166804305072 BTC 0.00966060606548473 MATIC 145.48698157622 MCDAI 42.320203987959 USDC 225.00034893784 | | | |
| 3.1.099051 | CHLOÉ ROLLIER | ADDRESS REDACTED | | | ADA 19.847595447617 BTC 0.00468374815440443 CEL 0.425698737338176 EOS 2.79701943752769 ETH 0.011123157207 LTC 0.150681261473189 USDC 49.215083572420 | | | |
| 3.1.099052 | CHLOÉ ROY-MICHEL | ADDRESS REDACTED | | | BTC 0.026260456629045 CEL 0.249628820384 ETH 0.415310573943 | | | |
| 3.1.099053 | CHLOE RUSS | ADDRESS REDACTED | | | BTC 0.05146031527128 | | | |
| 3.1.099054 | CHLOÉ SACK | ADDRESS REDACTED | | | BTC 0.000009302214222102 CEL 0.508669397726133 | | | |
| 3.1.099055 | CHLOE SAVAGE | ADDRESS REDACTED | | | ETH 0.000144320658962255 BAT 0.09187722042650B4 BTC 0.001526754087098L ETH 0.001017725972565921 SGB 0.018222199077932 XLM 0.29152105646479 XRP 0.122983567366416 | | | |
| 3.1.099056 | CHLOE SEMAIL | ADDRESS REDACTED | | | ADA 387.95397787241 BNB 0.931753754345926 BTC 0.052782411330654 CEL 35.758364726620B ETH 0.651 USDT ERC20 302.66644878574 | | | |
| 3.1.099057 | CHLOE SHENOUDA | ADDRESS REDACTED | | | BTC 0.00113829735313241 CEL 1.16756711775 ETH 0.147417620245 | | | |
| 3.1.099058 | CHLOE SHORTMAN | ADDRESS REDACTED | | | BTC 0.00117517779635128 ETH 0.269623974665202 | | | |
| 3.1.099059 | CHLOE SOH | ADDRESS REDACTED | | | BTC 0.00000000000380861975 CEL 0.071484053527604 | | | |
| 3.1.099060 | CHLOE STOPPS | ADDRESS REDACTED | | | ADA 24.343361 BTC 0.00141952 CEL 1.827978499591B8 ETH 0.00488622 MATIC 16.86465075 | | | |
| 3.1.099061 | CHLOE TANG | ADDRESS REDACTED | | | BTC 0.00110000602962046 ETH 0.132255415624258 | | | |
| 3.1.099062 | CHLOE THOMSON | ADDRESS REDACTED | | | ADA 6274.73155915621 BTC 1.626213821757503 ETH 16.9246495995367 XRP 215.2066 | | | |
| 3.1.099063 | CHLOE TORABI | ADDRESS REDACTED | | | BTC 0.000651100525704941 XRP 0.540731952364818 | | | |
| 3.1.099064 | CHLOE TRAN | ADDRESS REDACTED | | | ADA 235.79428712047S BNB 0.00253060824537566 BTC 0.00185307367011045 USDC 0.596734334007656 | | | |
| 3.1.099065 | CHLOE WADSWORTH | ADDRESS REDACTED | | | CEL 10.803124369767 ETH 0.1181494 XRP 257.1 | | | |
| 3.1.099066 | CHLOE WALKER | ADDRESS REDACTED | | | BTC 0.01416268488730735 CEL 0.357074634487779 MCDAI 40 | | | |
| 3.1.099067 | CHLOE WARD | ADDRESS REDACTED | | | BCH 0.965482967944216 BTC 0.155125940374505 ETH 2.892744180973911 | | | |
| 3.1.099068 | CHLOE WONG | ADDRESS REDACTED | | | AVAX 15.201153038Z383 BTC 0.335700218439401 ETH 4.372559281041B MATIC 378.641748479024 USDC 208.088679773696 | | | |
| 3.1.099069 | CHLOE YEW | ADDRESS REDACTED | | | XRP 32.75845954610B | | | |
| 3.1.099070 | CHLOE ZK | ADDRESS REDACTED | | | ETH 0.132966641452241 | | | |
| 3.1.099071 | CHLORIS FLINT | ADDRESS REDACTED | | | ETH 0.571702498544259 BTC 0.14038542347749 CEL 192.355362871849 | | | |
| 3.1.099072 | CHLORIS LEUNG | ADDRESS REDACTED | | | ETH 1.303406618092L1 BTC 0.000015432543239021 ETH 0.00046367629110918 SOL 35.760874190L167 | | | |
| 3.1.099073 | CHNG LEE KHENG | ADDRESS REDACTED | | | BTC 0.0274914921903869 | | | |
| 3.1.099074 | CHNG MEI JUSTINE CHAN | ADDRESS REDACTED | | | BTC 0.00016066531533148 ETH 0.00248584205707766 USDC 0.00411924378511873 | | BTC 0.00000086070399408A ETH 0.00000088331577393B USDC 0.0000000237030544294 |
| 3.1.099075 | CHNG SOON HWEE (ZHUANG SHUNHUI) | ADDRESS REDACTED | | | BTC 0.00127141120062458 | | | |
| 3.1.099076 | CHNG SOON HWEE (ZHUANG SHUNHUI) | ADDRESS REDACTED | | | BTC 0.00125614144671842 CEL 4.91190030750372 | | | |
| 3.1.099077 | CHNG WAY CHOW | ADDRESS REDACTED | | | ETH 0.138797713099037 | | | |
| 3.1.099078 | CHYNG ZHENG ZHI | ADDRESS REDACTED | | | BTC 8.98572854465099E-06 ADA 0.288015578609398 BNB 0.00254871217943358 BTC 0.000000063567712665 USDT ERC20 0.20124762306153 | | | |
| 3.1.099079 | CHO AHYOUNG | ADDRESS REDACTED | | | BTC 0.00107496645849566 | | | |
| 3.1.099080 | CHO FAI ANDY WONG | ADDRESS REDACTED | | | CEL 0.596322715107039 | | | |
| 3.1.099081 | CHO FAN POW | ADDRESS REDACTED | | | ADA 1.213747264826S | | | |
| 3.1.099082 | CHO GERE | ADDRESS REDACTED | | | BTC 0.00131561692433927 BTC 0.00111275316605646 CEL 33.3555424637792 | | | |
| 3.1.099083 | CHO HSU HAN | ADDRESS REDACTED | | | USDC 420.821922660456 | | | |
| 3.1.099084 | CHO KAR SENG | ADDRESS REDACTED | | | BTC 0.00131551351637867 | | | |
| 3.1.099085 | CHO KIT MARCUS HO | ADDRESS REDACTED | | | BTC 0.13770328636924L CEL 240.817433195711 ETH 2.16434880032109 | | | |
| 3.1.099086 | CHO LENG KOUNG | ADDRESS REDACTED | | | BNB 0.00737178316132004 CEL 7.00777682411504 ETH 0.00366314077122127 MATIC 500.014132745949 USDC 3039.77572128561 | | | |
| 3.1.099087 | CHO LOW | ADDRESS REDACTED | | | BTC 0.0298260444869816 | | | |
| 3.1.099088 | CHO MING JONATHAN HO | ADDRESS REDACTED | | | BNB 0.1032649046385607 BTC 0.000684937947306082B CEL 0.611438893916139 ETH 0.113826779065096 MATIC 307.818768642864 | | | |
| 3.1.099089 | CHO NIP | ADDRESS REDACTED | | | BSV 0.000016040991819198 BTC 0.001170984624608637 EOS 0.00000147803664079 ETH 0.004302875682720034 LINK 1.16115402084458 OMG 0.000000838724616103 USDC 0.007982623341850S2 XLM 0.00001716388296713B XRP 0.000000217339147267 | BSV 0.032154151568248 BTC 0.00000000386265501 EOS 0.001802383349407S6 OMG 0.0824403567045074 XLM 0.0786804158856519 | | |
| 3.1.099090 | CHO SEOUNGHYUN | ADDRESS REDACTED | | | BTC 8.0009903890772 CEL 4.649.9642336767 ETH 60.19052371 | | | |
| 3.1.099091 | CHO SUM WONG | ADDRESS REDACTED | | | BTC 0.00183735017550353 CEL 51.2139525445122 ETH 0.000053442392983333 TUSD 8.19601132056028 | | | |
| 3.1.099092 | CHO SUNGGEUN | ADDRESS REDACTED | | | ADA 2.56477379019726 BNB 0.00184294731720S7 BTC 2.412163069314688 DOT 0.03215224823894O9 ETC 0.0314552224806285 ETH 0.000959155026253188 LTC 0.001325020408562231 XLM 0.6917002478382D6 XRP 0.647423119247183 ZEC 10.6473244447373 | | | |

Non-Worthy Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.099093 | CHO TAK LEE | ADDRESS REDACTED | | | BTC 0.00002288395687243 | | | |
| 3.1.099094 | CHO TERENCE ASANGWE | ADDRESS REDACTED | | | USDC 0.001638259799323923 | | | |
| 3.1.099095 | CHO VICTORINE YAPO AKO | ADDRESS REDACTED | | | CEL 1.09941500998105 | | | |
| | | | | | CEL 1.09014990466514 | | | |
| 3.1.099096 | CHO WAI KENNETH SO | ADDRESS REDACTED | | | USDT ERC20 52.245932 | | | |
| | | | | | BTC 0.00000192375051894 | | | |
| | | | | | CEL 0.0676095608349048 | | | |
| 3.1.099097 | CHO WAI MA | ADDRESS REDACTED | | | XRP 0.19716849139516B | | | |
| | | | | | BTC 0.00751587132809917 | | | BTC 0.09338786572115546 |
| | | | | Yes | CEL 0.177838606295 | | | |
| | | | | | USDC 1.002299961586428 | | | |
| 3.1.099098 | CHO WAI TANG | ADDRESS REDACTED | | | BTC 4.1266339999999990-09 | | | |
| 3.1.099099 | CHO WEI GABRIEL YU | ADDRESS REDACTED | | | CEL 0.068870705118001 | | | |
| | | | | | BTC 0.00132341152664354 | | | |
| 3.1.099100 | CHO WING WONG | ADDRESS REDACTED | | | USDC 630.477583511256 | | | |
| | | | | | BTC 0.04746534358037 | | | |
| | | | | | CEL 67.6092507250357 | | | |
| 3.1.099101 | CHO WING WU | ADDRESS REDACTED | | | ETH 0.78386765120167 | | | |
| | | | | | SOL 17.7301928472704 | | | |
| | | | | | BTC 0.00000000599542246 | | | |
| 3.1.099102 | CHO YEE LAI | ADDRESS REDACTED | | | CEL 0.000016519655762566 | | | |
| 3.1.099103 | CHO YOUNGWOO | ADDRESS REDACTED | | | USDT ERC20 0.000000167938542939 | | | |
| | | | | | CEL 0.0324084135611311 | | | |
| | | | | | BNB 0.0085581887876048 | | | |
| | | | | | BTC 0.00281897977165B2 | | | |
| | | | | | FTC 4.29304503260614 | | | |
| | | | | | MANA 65.35279881021111 | | | |
| 3.1.099104 | CHO YUET WONG | ADDRESS REDACTED | | | USDC 0.44970043600014 | | | |
| | | | | | XRP 106.544092364492 | | | |
| | | | | | ADA 0.33318900769616 | | | |
| | | | | | BNB 0.017072134662378 | | | |
| | | | | | BTC 0.00664800729241007 | | | |
| 3.1.099105 | CHOA MENG CHANG | ADDRESS REDACTED | | | CEL 5.504340865092215 | | | |
| 3.1.099106 | CHOBITS HUANG | ADDRESS REDACTED | | | USDC 19.1022948928422 | | | |
| | | | | | ETH 0.017125303463604 | | | |
| | | | | | BTC 0.00000230576092033 | | | |
| 3.1.099107 | CHOCHO SOY | ADDRESS REDACTED | | | CEL 0.100043681468842 | | | |
| | | | | | DOT 55.616914792074 | | | |
| 3.1.099108 | CHOCKA SWAMY | ADDRESS REDACTED | | | USDT ERC20 1.247971135153154 | | | |
| | | | | | BTC 0.00118221185927368 | | | |
| | | | | | AAVE 5.930112057379 | | | |
| | | | | | BTC 0.2986059645664603 | | | |
| | | | | | ETH 0.696681430485527 | | | |
| | | | | | MANA 1315.53318614192 | | | |
| | | | | | MATIC 8320.95903324328 | | | |
| | | | | | SNX 6.668898300085B3 | | | |
| | | | | | USDT ERC20 20.4526575347712 | | | |
| 3.1.099109 | CHOCKALINGAM PANDIRAJAN | ADDRESS REDACTED | | | XLM 255.5001733303 | | | |
| | | | | | CEL 24.206304074792 | | | |
| | | | | | COMP 2.08543098 | | | |
| | | | | | DOT 19.86 | | | |
| | | | | | KNC 69.2557 | | | |
| | | | | | MATIC 92.24773753 | | | |
| | | | | | SOL 12.099055460575B | | | |
| | | | | | SUSHI 98.526285208282 | | | |
| | | | | | ZRX 239.65205019 | | | |
| 3.1.099110 | CHOCO ZABAL | ADDRESS REDACTED | | | BTC 0.001062545755B849 | | | |
| 3.1.099111 | CHOE SEOKHYEON | ADDRESS REDACTED | | | BTC 0.000164710927652575 | | | |
| | | | | | EOS 5.210611195784208 | | | |
| 3.1.099112 | CHOE WAH YAP | ADDRESS REDACTED | | | BTC 0.00000274621997383 | | | |
| | | | | | CEL 0.0435817935384503 | | | |
| 3.1.099113 | CHOEKI TSANG TENZING | ADDRESS REDACTED | | | ETH 0.00006795889216017 | | | |
| | | | | | ADA 783.84600585124 | | | |
| | | | | | BTC 0.00350167168500604 | | | |
| 3.1.099114 | CHOELEEN LOUNDAGIN | ADDRESS REDACTED | | | CEL 168.629605780B | | | |
| | | | | | BTC 0.00018785316173550S | | | BTC 0.000000000534554065 |
| | | | | | USDC 225.985851840254 | | | |
| 3.1.099115 | CHOI CHEUK FUN | ADDRESS REDACTED | | | CEL 2.7674493633678B | | | |
| | | | | | ETH 0.003714948871561051 | | | |
| 3.1.099116 | CHOI CHUN HO | ADDRESS REDACTED | | | ADA 0.00000080957364721 | | | |
| | | | | | BNB 0.00000003791705558 | | | |
| | | | | | BTC 0.00000007246664289 | | | |
| | | | | | CEL 0.000071439088611214 | | | |
| | | | | | USDC 0.000000848333457126 | | | |
| 3.1.099117 | CHOI CHUN HO | ADDRESS REDACTED | | | USDT ERC20 0.0000007451903552332 | | | |
| 3.1.099118 | CHOI HIN KO | ADDRESS REDACTED | | | BTC 0.0000006256993380S7 | | | |
| | | | | | USDT ERC20 0.38270166476949T | | | |
| | | | | | BTC 0.00000000593959622 | | | |
| | | | | | CEL 6.682168235496n1 | | | |
| 3.1.099119 | CHOI HONG YAP | ADDRESS REDACTED | | | USDC 0.891626017966188 | | | |
| | | | | | BTC 0.000000381754208741 | | | |
| 3.1.099120 | CHOI HYEONHWA | ADDRESS REDACTED | | | USDT ERC20 1.909943739856604 | | | |
| | | | | | ADA 0.218123292351861 | | | |
| 3.1.099121 | CHOI HYUNJUN | ADDRESS REDACTED | | | BTC 0.00004487868530354 | | | |
| 3.1.099122 | CHOI JIHUN | ADDRESS REDACTED | | | EOS 129.35615323827G | | | |
| | | | | | BNB 0.000000007656864902 | | | |
| | | | | | BTC 0.0000000026010730T7 | | | |
| | | | | | CEL 0.54378292907081G2 | | | |
| | | | | | ADA 582.767244 | | | BTC 0.0084405182473319S |
| | | | | | AVAX 7.01640366642Z3 | | | |
| | | | | | BNB 35.1341962 | | | |
| | | | | | BTC 0.28621877008936G | | | |
| 3.1.099123 | CHOI JONG WOON | ADDRESS REDACTED | | | CEL 5193.5377091963G | | | |
| | | | | | ETH 2.80211625907T7 | | | |
| | | | | | LUNC 339.3 | | | |
| | | | | | XRP 1510.066095 | | | |
| 3.1.099124 | CHOI JONGYUL | ADDRESS REDACTED | | | MATIC 2229.71383131799 | | | |
| 3.1.099125 | CHOI JUNPYO | ADDRESS REDACTED | | | BTC 0.001422387853347Z4 | | | |
| | | | | | MCDAI 74.4473605888544 | | | |
| | | | | | USDC 0.6845861965132237 | | | |
| 3.1.099126 | CHOI KIM YEW | ADDRESS REDACTED | | | CEL 0.3940143031008T | | | |
| | | | | | ETH 0.001508068316468104 | | | |
| 3.1.099127 | CHOI KO | ADDRESS REDACTED | | | BTC 0.000004877758480121 | | | |
| | | | | | ETH 0.00003952385302951t1 | | | |
| | | | | | LINK 0.00004558565620910T | | | |
| 3.1.099128 | CHOI LIN YAU | ADDRESS REDACTED | | | LUNC 0.0000003637B2032404 | | | |
| | | | | | BTC 0.00000057197B158 | | | |
| 3.1.099129 | CHOI LING LEUNG | ADDRESS REDACTED | | | USDC 0.613838465294897 | | | |
| | | | | | BTC 0.0142257532850529 | | | |
| 3.1.099130 | CHOI MAN LI | ADDRESS REDACTED | | | USDC 445.989573981681 | | | |
| | | | | | BTC 0.000000010011040724 | | | |
| | | | | | CEL 0.7677077429135T4 | | | |
| 3.1.099131 | CHOI MEI CHERRY LAU | ADDRESS REDACTED | | | THKD 0.0185425218906433 | | | |
| | | | | | BTC 2.0239404523299E-07 | | | |
| | | | | | CEL 0.108706819255043 | | | |
| | | | | | ETH 0.000076636988560981 | | | |
| 3.1.099132 | CHOI MEI LI | ADDRESS REDACTED | | | BTC 1.678251872870333 | | | |
| | | | | | BUSD 32.5445479374961 | | | |
| | | | | | ETH 8.91970217904983 | | | |
| | | | | | PAXG 16.7582643017009 | | | |
| | | | | | TUSD 10.7200073369411 | | | |
| 3.1.099133 | CHOI RYUL | ADDRESS REDACTED | | | XRP 10311.1902909054 | | | |
| | | | | | SGB 1.987778534862Q4 | | | |
| 3.1.099134 | CHOI SAN AU YEUNG | ADDRESS REDACTED | | | XRP 13.4052628651596 | | | |
| | | | | | BTC 0.00122869158533822 | | | |
| | | | | | CEL 1.11160645890151 | | | |
| 3.1.099135 | CHOI SARA | ADDRESS REDACTED | | | MCDAI 0.526894132468027 | | | |
| 3.1.099136 | CHOI SEOKJUNG | ADDRESS REDACTED | | | CEL 5.1828429586449S | | | |
| | | | | | BNB 0.00004374893564364S | | | |
| | | | | | BTC 0.00000142507630070B | | | |
| | | | | | CEL 3.48742515928446 | | | |
| | | | | | USDT ERC20 0.74987612637326T4 | | | |
| 3.1.099137 | CHOI SEUNGWAN | ADDRESS REDACTED | | | CEL 0.03856760091156618 | | | |
| 3.1.099138 | CHOI SHING CHEUNG | ADDRESS REDACTED | | | BTC 0.0000001306789493D7 | | | |
| | | | | | USDC 0.00947917879557789 | | | |
| 3.1.099139 | CHOI SUNGHA | ADDRESS REDACTED | | | BCH 0.000060628246128123Z | | | |
| | | | | | BTC 0.0000017055577281Z | | | |
| | | | | | CEL 0.006313946594935S1 | | | |
| | | | | | EOS 0.091129751614700B | | | |
| | | | | | ETH 0.000003145999381126 | | | |
| | | | | | SGB 0.000030720788880186B | | | |
| | | | | | USDC 0.000000482941946501 | | | |
| | | | | | XRP 0.00207337894132471 | | | |

Schedule F: Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.099140 | CHOI WAN LAU | ADDRESS REDACTED | | | BNB 0.235222818950356 BTC 0.000597073204831547 CEL 72.420641892583 USDC 8.267 | | | |
| 3.1.099141 | CHOI YEE LEE | ADDRESS REDACTED | | | BTC 0.12216091682632 CEL 113.345069165874 | | | |
| 3.1.099142 | CHOI YI LO | ADDRESS REDACTED | | | BTC 0.0082019013650944 | | | |
| 3.1.099143 | CHOI YIN ALECK LEE | ADDRESS REDACTED | | | BTC 0.000068754343834629 ETH 0.005725456155114 USDT ERC20 28.313115338514 | | | |
| 3.1.099144 | CHOI YING CHENG | ADDRESS REDACTED | | | BTC 0.00210010155899 CEL 0.0210901969287985 DOT 26.774908971337 ETH 0.465081108500072 USDC 0.947334781719573 | | | |
| 3.1.099145 | CHOI YONG SEOK | ADDRESS REDACTED | | | BAT 44.4100381639949 BTC 1.15545075496899E-06 CEL 488.426109116536 ETC 1.7174924162796 ETH 0.000406237573252108 MANA 0.0639162694861342 OMG 0.0616375543978817 UNI 0.0754245315517411 ZEC 397.141157384889 ZRX 4.152290527080626 | | | |
| 3.1.099146 | CHOI YU TSE | ADDRESS REDACTED | | | BTC 0.0000068899052134 CEL 0.0367594382558581 ETH 0.005108193656046826 | | | |
| 3.1.099147 | CHOK LEONG CHAI | ADDRESS REDACTED | | | BTC 0.00000009798212053 CEL 0.208365103488561 | | | |
| 3.1.099148 | CHOK MING KHAI | ADDRESS REDACTED | | | BTC 0.00114004292794768 DOT 2.17986199734513 ETH 0.203473326219337 XLM 766.917815936421 XRP 95.7919078456497 | | | |
| 3.1.099149 | CHOK WAI AU | ADDRESS REDACTED | | | BTC 0.00000025129822993 CEL 0.0168270130224056 USDC 620.914505204865 | | | |
| 3.1.099150 | CHOK WEI | ADDRESS REDACTED | | | BTC 1.81670782197019E-05 | | | |
| 3.1.099151 | CHOK YIN WONG | ADDRESS REDACTED | | | BNB 0.00210317159965561 BTC 0.0000006885343007155 BUSD 0.0003701428486342414 TUSD 0.0011308450767850509 USDC 0.227320195113874 | | | |
| 3.1.099152 | CHOKCHAI RUSSAMEENIN | ADDRESS REDACTED | | | BTC 0.0863632132839017 CEL 1.932298509306 ETH 1.1104270806934 USDC 20.4619149836858 | | | |
| 3.1.099153 | CHOKCHAI WATTAYA-AREEKUL | ADDRESS REDACTED | | | CEL 2.33504286643429 | | | |
| 3.1.099154 | CHOKHA PALAYAMKOTTAI | ADDRESS REDACTED | | | AAVE 0.0048813447069581 ADA 417.930395578547 BTC 0.585892017532076 ETH 10.9843046928361 LINK 0.0170474704068882 MATIC 4368.60243630764 USDC 0.814834628351027 XLM 0.354591788316393 | BTC 0.205715331456486 USDC 571.561031048217 | | |
| 3.1.099155 | CHOKI VALLE | ADDRESS REDACTED | | | ADA 571.704759802225 BTC 0.00134917269276906 | | | |
| 3.1.099156 | CHOLAPAT CHONGSTITWATTANA | ADDRESS REDACTED | | | ADA 0.21998880053607 BTC 0.0001398119085624602 ETH 0.0000034094071559923 USDT ERC20 0.878040676377244 | | | |
| 3.1.099157 | CHOLID MAWARDI | ADDRESS REDACTED | | | BTC 0.0000001056016646686 CEL 0.0132557255015234 | | | |
| 3.1.099158 | CHOLING KAN | ADDRESS REDACTED | | | BTC 0.00000046197968738 CEL 0.015823798259016 USDT ERC20 0.515783280524524 | | | |
| 3.1.099159 | CHOLLADA SITTILURTPAISALN | ADDRESS REDACTED | | | BTC 0.000916375866275887 CEL 60.7503716598163 ETH 1.07261149750011 LUNC 5.00143490963312 XLM 590.541021827966 | | | |
| 3.1.099160 | CHOLLION WILLIAMS | ADDRESS REDACTED | | | BTC 0.000751333535703462 | BTC 0.000093896670356757 | | |
| 3.1.099161 | CHOLO DAN | ADDRESS REDACTED | | | BTC 0.00000191266979892025 | | | |
| 3.1.099162 | CHOLO ZRAL | ADDRESS REDACTED | | | BTC 0.0052624206625937 | | | |
| 3.1.099163 | CHOLO ZETO | ADDRESS REDACTED | | | BTC 0.00000006086457433 MATIC 0.16779601115752 | | | |
| 3.1.099164 | CHOMP CAPITAL FUND I LP | ORANGE STREET, WILMINGTON, DELAWARE 19801 | | | AAVE 0.000023603617013 BTC 0.0000653761592932 ETH 0.085323216396933 MATIC 47.2185311385232 UNI 8.44226627465109E-05 USDC 0.012772003534888 ZEC 0.0000153009901568 | AAVE 0.000177076970725769 BTC 0.0000003275687730094 ETH 0.0000000338533550933 MATIC 0.00000630379304841 UNI 0.16404744336576 ZEC 0.00000363830145089 | | |
| 3.1.099165 | CHOMP, SWAMP, & SWEAT LLC | 3965 MOORHEAD AVE, BOULDER, COLORADO 80305 | | | USDC 864.464752286657 | USDC 0.0000068840613557 | | |
| 3.1.099166 | CHOMPIT MONTES | ADDRESS REDACTED | | | ADA 51.0429137016775 BTC 1.04896944961407 ETH 0.396819853616642 | | | |
| 3.1.099167 | CHOMPOO PHANTHIP | ADDRESS REDACTED | | | ETH 0.00514191108650467 | | | |
| 3.1.099168 | CHOMPOONUT CHUMPADAI | ADDRESS REDACTED | | | BTC 0.45466054594619 | | | |
| 3.1.099169 | CHOMPU CHAWA | ADDRESS REDACTED | | | CEL 1.31669905639 ETH 0.00095007162748572 USDC 1927.29031114008 | | | |
| 3.1.099170 | CHON DREW | ADDRESS REDACTED | | | ADA 0.22976252628976 BTC 0.00182402748967826 USDC 0.946863885628169 | | | |
| 3.1.099171 | CHON FAI WONG | ADDRESS REDACTED | | | BTC 0.0000002942081824 CEL 0.0013199844773141 ETH 0.000000535197660065 MCDAI 0.0617489196395587 USDC 0.148779389423381 USDT ERC20 1.00549262557 | | | |
| 3.1.099172 | CHON LEWIS | ADDRESS REDACTED | | | CEL 148147622303376 | | | |
| 3.1.099173 | CHON PANG WONG | ADDRESS REDACTED | | | BTC 8.91814958223898E-05 ETH 0.0000280114016532328 LTC 0.00215121761590419 MCDAI 0.0859504575973375 USDC 0.014229330995514 USDT ERC20 0.00920703291931942 | | | |
| 3.1.099174 | CHON WAI LEONG | ADDRESS REDACTED | | | BTC 0.00108821883381505 CEL 1.85620932578928 USDT ERC20 6435.49006394943 | | | |
| 3.1.099175 | CHON YING TAN | ADDRESS REDACTED | | | BTC 0.00220601761626203 USDC 203.465379497496 | | | |
| 3.1.099176 | CHONDA WALDEN | ADDRESS REDACTED | | | BTC 0.211607872387B1 ETH 1.63872333837876 | | | |
| 3.1.099177 | CHONG AI | ADDRESS REDACTED | | | BTC 0.0147726515686513 CEL 18.4510533525023 ETH 0.168574 | | | |
| 3.1.099178 | CHONG ANG | ADDRESS REDACTED | | | BTC 0.00129595582003085 XRP 505.300557337913 | | | |
| 3.1.099179 | CHONG AUN TAN | ADDRESS REDACTED | | | BTC 0.0037211470339628 CEL 21.2652493177402 | | | |
| 3.1.099180 | CHONG BOON YEE | ADDRESS REDACTED | | | BTC 0.000883015544200086 CEL 3.44945888274602 | | | |
| 3.1.099181 | CHONG CAFOONG | ADDRESS REDACTED | | | BTC 0.0117716131595318 CEL 10.0360989055608 | | | |
| 3.1.099182 | CHONG CAROL | ADDRESS REDACTED | | | ADA 0.226800397312087 BTC 0.0000092086317872 | | | |
| 3.1.099183 | CHONG CAYEN | ADDRESS REDACTED | | | BTC 0.0109006452492524 CEL 9.29440203075763 | | | |
| 3.1.099184 | CHONG CHEN | ADDRESS REDACTED | | | BTC 0.8139572689S1141 ETH 23.6510646073887 | | | |
| 3.1.099185 | CHONG CHING HONG | ADDRESS REDACTED | | | BTC 0.00118418058667745 XRP 421.526279160821 | | | |
| 3.1.099186 | CHONG CHURN ZARN | ADDRESS REDACTED | | | BTC 0.00118906826325876 USDT ERC20 0.000003897666624 | | | |
| 3.1.099187 | CHONG FENG | ADDRESS REDACTED | | | BTC 0.0000005375127427L CEL 0.278737935473978 LTC 0.0025201603809009S | | | |
| 3.1.099188 | CHONG FOH | ADDRESS REDACTED | | | BTC 0.000000481801235211 XRP 0.213413302634039 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.099189 | CHONG HAN | ADDRESS REDACTED | | | BNB 0.000115275557561209<br>ETH 0.044837925483677 | | | |
| 3.1.099190 | CHONG HAN LEE | ADDRESS REDACTED | | | BTC 0.000584114228103289<br>CEL 1.1925624607346<br>ETH 0.0130946125653566 | | | |
| 3.1.099191 | CHONG HAU LIM | ADDRESS REDACTED | | | AAVE 0.4808918605553526<br>BAT 0.036001424347808<br>BTC 0.000001159708009826<br>CEL 0.0392629621758412<br>ETH 0.000168378060716859<br>SNX 28.436091481454<br>USDT ERC20 10.864920147835<br>XLM 0.0836225474913879<br>ZEC 0.611835984193894 | | | |
| 3.1.099192 | CHONG HIEN TAN | ADDRESS REDACTED | | | CEL 1031.9865321718 | | | |
| 3.1.099193 | CHONG HIN YAP | ADDRESS REDACTED | | | CEL 280.77723522415 | | | |
| 3.1.099194 | CHONG HOE LIEN | ADDRESS REDACTED | | | ADA 32.0806971927729<br>BTC 0.0030470459997517<br>CEL 0.730987522263312 | | | |
| 3.1.099195 | CHONG HOW | ADDRESS REDACTED | | | BTC 0.00000000168278107<br>LTC 0.0000033596351753009<br>USDT ERC20 0.00000005511082896693 | | | |
| 3.1.099196 | CHONG HUAI ZHI | ADDRESS REDACTED | | | ADA 127.129325972213<br>AVAX 1.84312278674743<br>BTC 0.00384900311229749<br>DOT 8.1848134402004<br>ETH 0.311945579611449<br>LINK 9.07088540586931<br>LTC 0.000011280903454493<br>LUNC 0.00289697419795067<br>MATIC 75.635782029082<br>XTZ 38.662100715925 | | | |
| 3.1.099197 | CHONG HUAT SEAH | ADDRESS REDACTED | | | ADA 0.18301771649071<br>BTC 0.00345205841874207<br>CEL 0.08387296058402<br>USDT ERC20 0.2691350797936456 | | | |
| 3.1.099198 | CHONG HUI WONG | ADDRESS REDACTED | | | CEL 0.234005833877764<br>GUSD 10.98 | | | |
| 3.1.099199 | CHONG HWA TING | ADDRESS REDACTED | | | BNB 0.2596361889591<br>ETH 0.694182391894802<br>ETH 0.0091339936775240B | | | |
| 3.1.099200 | CHONG IE GIN | ADDRESS REDACTED | | | BTC 0.000125151512607957<br>CEL 0.13327062339605<br>ETH 0.0037098886b068743 | | | |
| 3.1.099201 | CHONG IN YANG | ADDRESS REDACTED | | | BTC 0.00287742894784806<br>ETH 0.1235727960488629<br>USDC 306.532313877125 | | | |
| 3.1.099202 | CHONG JAPHETH | ADDRESS REDACTED | | | ADA 258.180752<br>BTC 0.056165496228790B<br>CEL 44.059783154115<br>ETH 0.595771792188839<br>USDT ERC20 238.0298608237S2 | | | |
| 3.1.099203 | CHONG JIN CHENG | ADDRESS REDACTED | | | BTC 0.00047466751786606<br>CEL 0.85220971707080B<br>USDT ERC20 0.8012438133758I9 | | | |
| 3.1.099204 | CHONG JIN EVAN CHUA | ADDRESS REDACTED | | | BTC 0.00264364746866747<br>ETH 1.34400303667569<br>USDC 211.214445818713 | | | |
| 3.1.099205 | CHONG JOEL | ADDRESS REDACTED | | | BTC 0.00157689642962593<br>CEL 7.07511197693321<br>XRP 843.631834 | | | |
| 3.1.099206 | CHONG KAI LING | ADDRESS REDACTED | | | ADA 1.82260997227796<br>BTC 0.2008024883603237<br>CEL 46.3434514565036<br>DOT 50.274387791217<br>ETH 0.69087865<br>LTC 0.41959510052569S<br>UNI 73.88627900598969<br>USDT ERC20 14.447069763380B | | | |
| 3.1.099207 | CHONG KAI XIANG | ADDRESS REDACTED | | | BTC 0.00000000016846639167<br>CEL 0.243934016182J49 | | | |
| 3.1.099208 | CHONG KAL TAN JUN | ADDRESS REDACTED | | | ADA 0.00533850317022228<br>BNB 0.00126437555545579<br>BTC 0.142348114965B2<br>DOT 0.000063479322936496<br>ETH 0.00002843017967210S<br>LUNC 324413.112087888<br>MATIC 0.215347007157098<br>USDC 2484.01007614919<br>USDT ERC20 2.39324336869286<br>XRP 0.530388000114443 | BTC 0.0070399399258459S | | |
| 3.1.099209 | CHONG KATHERINE | ADDRESS REDACTED | | | BTC 0.00119946799290605<br>CEL 0.02310453046391J21<br>XRP 0.000430511975868114 | | | |
| 3.1.099210 | CHONG KEAN CHUA | ADDRESS REDACTED | | | ADA 370.41875295636S<br>BTC 0.00109302363026098<br>CEL 0.035025071281421S<br>ETH 0.78941735823125S<br>USDC 807.241123896819<br>XRP 685.28450802137 | | | |
| 3.1.099211 | CHONG KEAT LOW | ADDRESS REDACTED | | | BTC 0.0000006301571102S<br>GUSD 0.646354067943666 | | | |
| 3.1.099212 | CHONG KEE CHEW | ADDRESS REDACTED | | | BTC 0.0000000034863531716<br>CEL 0.4559034694236B | | | |
| 3.1.099213 | CHONG KEIN LONG | ADDRESS REDACTED | | | BTC 0.00704832296742566<br>XRP 2360.61973046055 | | | |
| 3.1.099214 | CHONG KENG SENG | ADDRESS REDACTED | | | BTC 0.0985661138548506<br>CEL 442.736000724681<br>DOT 50<br>ETH 0.800000285063755<br>LTC 0.00014471505901625<br>SOL 7.5335<br>USDC 0.003 | | | |
| 3.1.099215 | CHONG KEONG | ADDRESS REDACTED | | | BAT 0.000008875015712Z<br>BTC 0.00000000589082473J7<br>CEL 0.00005204442046783<br>LTC 0.00000284989256640J9<br>USDT ERC20 0.000000105336567057 | | | |
| 3.1.099216 | CHONG KHA HUI | ADDRESS REDACTED | | | BTC 0.001397018092601J9<br>ETH 0.001487903552550A | | | |
| 3.1.099217 | CHONG KIAT KOH | ADDRESS REDACTED | | | BNB 1.05408817463152<br>BTC 0.000183238901704811<br>XRP 2140.31233580916 | | | |
| 3.1.099218 | CHONG KIAT SOO | ADDRESS REDACTED | | | BAT 15895.5934819011<br>BTC 1.29654157496<br>COMP 37.3860009032947<br>ETH 77.2572000867949<br>LINK 1325.06266351893<br>OMG 0.000604347044944999<br>SNX 776.88498408407b<br>UMA 263.422200854883<br>UNI 1884.05084767477<br>USDC 0.2567318614924944<br>XLM 0.004636943445403228<br>ZRX 4207.50787878511 | | | |
| 3.1.099219 | CHONG KIM | ADDRESS REDACTED | | | BTC 0.01171039556103Z7<br>GUSD 689.14165869621 | | | |
| 3.1.099220 | CHONG KING LEE | ADDRESS REDACTED | | | ADA 0.0579662494432156<br>BAT 70.1428295871893<br>BNB 0.431968381501847<br>BTC 0.0405301598734646<br>CEL 1.79348684688708<br>EOS 0.000048641630230669<br>LINK 15.80918041054A7<br>USDC 0.066771317016763<br>XLM 60.172568378954A | | | |
| 3.1.099221 | CHONG KIT | ADDRESS REDACTED | | | BNB 0.00128373994745657<br>BTC 0.000072299903B6524 | | | |
| 3.1.099222 | CHONG KWAI KUN | ADDRESS REDACTED | | | BNB 0.5<br>CEL 4.2142565746907 | | | |
| 3.1.099223 | CHONG KWAI YONG | ADDRESS REDACTED | | | CEL 6.92411440790065<br>ETH 0.334227B | | | |
| 3.1.099224 | CHONG LE ER | ADDRESS REDACTED | | | BTC 0.0000512967852519I<br>MATIC 907.3066924524b7 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.099225 | CHONG LEE | ADDRESS REDACTED | | | BTC 0.00000011155829959<br>CEL 0.00233588301800779<br>SNX 0.05542574484528996 | | | |
| 3.1.099226 | CHONG LING CHEN | ADDRESS REDACTED | | | BTC 0.09704405705316352<br>CEL 97.1391654263959 | | | |
| 3.1.099227 | CHONG LING PENG | ADDRESS REDACTED | | | ADA 454.369918000454<br>BTC 0.00168615621285219<br>CEL 24.6953519143972<br>ETH 0.019984576124863 | | | |
| 3.1.099228 | CHONG MA | ADDRESS REDACTED | | | LTC 1.903373673161:34<br>ADA 16471.10283691:39<br>BTC 0.00011145271468711<br>CEL 19560.5540813442<br>DASH 1.5980:0882<br>DOT 1167.84782249061<br>ETH 2<br>USDT ERC20 94441.0000007831<br>XRP 40999.75 | | | |
| 3.1.099229 | CHONG MA SHE | ADDRESS REDACTED | | | BUSD 1.58745437050085<br>USDT ERC20 1.42041374951065 | | | |
| 3.1.099230 | CHONG MATTHEW KWAN HO | ADDRESS REDACTED | | | BTC 0.000066388806100605<br>CEL 2.42541604267398<br>ETH 0.000276187831521838<br>USDC 0.000000479256107821<br>USDT ERC20 1.00597990754755 | | | |
| 3.1.099231 | CHONG MENG EN, CLARENCE | ADDRESS REDACTED | | | BTC 0.00122381045623653<br>CEL 3.71049888398476<br>XRP 714.011872 | | | |
| 3.1.099232 | CHONG MENG KITT | ADDRESS REDACTED | | | BTC 0.00000166304179170:3<br>CEL 0.00783487125089496<br>ETH 0.13991075789936 | | | |
| 3.1.099233 | CHONG MENG JU | ADDRESS REDACTED | | | BCH 0.01468482467284:46<br>USDT ERC20 338.327741231696 | | | |
| 3.1.099234 | CHONG MING LIM | ADDRESS REDACTED | | | BAT 185.821891825986<br>BNB 0.000369440277489301<br>BTC 0.00000362100237295<br>COMP 0.347468150995688<br>ETH 0.224116372659799<br>MATIC 640.244218709528 | | | |
| 3.1.099235 | CHONG NENG TAN | ADDRESS REDACTED | | | BTC 0.00205574881629068<br>CEL 63.2278443785633<br>DOT 0.00260219096517048<br>ETH 0.00132180104993418<br>LINK 0.00000313668718998:3<br>MATIC 0.0222277246459243<br>PAXG 0.00000042068740605:3<br>USDC 0.0941791087962962 | | | |
| 3.1.099236 | CHONG NIEN | ADDRESS REDACTED | | | CEL 1.06239534988642 | | | |
| 3.1.099237 | CHONG PARK | ADDRESS REDACTED | | | ETH 0.00085051254597555:7<br>ADA 0.0054068579908199:3<br>BTC 0.4360284458787:54<br>ETH 1.05278367861546 | | | |
| 3.1.099238 | CHONG PENG | ADDRESS REDACTED | | | BTC 0.00000071362302705:6<br>CEL 2.91701913253602 | | | |
| 3.1.099239 | CHONG PENG LIM | ADDRESS REDACTED | | | BTC 0.23617574963581<br>GUSD 3.49510169750776 | | | |
| 3.1.099240 | CHONG PENG NG | ADDRESS REDACTED | | | MATIC 1055.62610707744<br>ADA 137.529758863:48<br>CEL 0.00000109345184254<br>LTC 1.40699919530444<br>ETH 1.86640031889095 | | | |
| 3.1.099241 | CHONG PO JOHN LAW | ADDRESS REDACTED | | | BTC 0.00118959585664232<br>CEL 0.0069909056597616:63<br>USDC 867.176082098577 | | | |
| 3.1.099242 | CHONG QIAO TING | ADDRESS REDACTED | | | BTC 0.0017056050641013:9<br>ETH 0.06266597206043:83<br>LUNC 1575.01017932437<br>USDT ERC20 0.315674400951633 | | | |
| 3.1.099243 | CHONG REN ONG | ADDRESS REDACTED | | | BTC 0.95389673911259<br>BTC 1.26038723458278<br>CEL 8.31726491818717<br>ETH 6.45740682613372<br>MATIC 4825.5382658951:2<br>USDC 1201.30898131831 | | | |
| 3.1.099244 | CHONG ROOM CHAI | ADDRESS REDACTED | | | BTC 0.00000130442490905:0<br>CEL 0.347205252511644<br>ETH 0.00070382954254982 | | | |
| 3.1.099245 | CHONG SEN | ADDRESS REDACTED | | | BTC 0.000000068941640049<br>LTC 0.0000029304360177:2<br>USDT ERC20 0.00038113353016050:8 | | | |
| 3.1.099246 | CHONG SENG SHING | ADDRESS REDACTED | | | BNB 0.00000694019542012:4<br>BTC 0.00044986001742850:4<br>CEL 0.04305723588274:03<br>XRP 0.00554745813424:01 | | | |
| 3.1.099247 | CHONG SHI | ADDRESS REDACTED | | | BTC 0.00044984111523565:5 | | | |
| 3.1.099248 | CHONG SHO FONG | ADDRESS REDACTED | | | BTC 0.00853917419664428<br>CEL 9.49622986600859 | | | |
| 3.1.099249 | CHONG SHU TING | ADDRESS REDACTED | | | ETH 0.0715217544322154<br>BCH 0.0123961279638:9<br>CEL 1.13106109721022<br>DASH 3.5000012330479E-05<br>OMG 0.0573215613591137<br>USDC 0.0000015946587695:9<br>XRP 10.397937529 | | | |
| 3.1.099250 | CHONG SIEW CHEN | ADDRESS REDACTED | | | ZEC 0.0477998905058716<br>CEL 42.83074990510:26 | | | |
| 3.1.099251 | CHONG SIEW TENG | ADDRESS REDACTED | | | BTC 0.00000101097147210:9<br>XRP 0.18066823257887:2 | | | |
| 3.1.099252 | CHONG SONG | ADDRESS REDACTED | | | AAVE 2.819621361133:26<br>BTC 0.11838229196436:5<br>DOT 57.328237705106:7<br>ETH 4.09023403156791<br>LINK 0.1212323611807:8<br>MATIC 6925.98088832144 | | | |
| 3.1.099253 | CHONG SUL | ADDRESS REDACTED | | | AVAX 11.940497680242:8<br>BCH 0.00366441529075294<br>BTC 0.00088377750801113<br>ETH 0.00768594753795687<br>LINK 49.7550527599:58<br>MATIC 1103.81854910464<br>SNX 65.0653297430:75<br>USDC 21.739463594596:5<br>USDT ERC20 4.05417422228932 | BTC 1.16611657499842<br>ETH 6.399059397302:93 | | |
| 3.1.099254 | CHONG SWEE FONG PAULIANA | ADDRESS REDACTED | | | ADA 673.162872727425<br>BNB 5.46585562705:72<br>BTC 0.000923341051136192<br>BUSD 1099.340976000829<br>MATIC 1.04895042509067<br>USDC 52.1701792244664 | | | |
| 3.1.099255 | CHONG THEAN | ADDRESS REDACTED | | | BTC 0.00322439605927404<br>CEL 1.99168397374738<br>ETH 0.0126057705604:93<br>USDC 26.858262399798:8 | | | |
| 3.1.099256 | CHONG TINA | ADDRESS REDACTED | | | CEL 1.28193885654531<br>XRP 197.594492830703 | | | |
| 3.1.099257 | CHONG TSE MING | ADDRESS REDACTED | | | ADA 0.2135573693058:62<br>AVAX 8.0134745417130:2<br>BNB 0.000865311156684847<br>BTC 0.000006579934739968<br>CEL 35.6404148129199<br>USDC 350<br>XRP 0.573014072173744 | | | |
| 3.1.099258 | CHONG VUNKONG | ADDRESS REDACTED | | | ADA 11.52109281:7068<br>BTC 0.0000162786904518:47<br>DOT 0.437599771342724<br>LUNC 0.000108603938280126<br>SNX 0.65755388984:2259<br>USDC 0.6460961194866667<br>XRP 1.99311645600328 | | | |
| 3.1.099259 | CHONG WAI KIT | ADDRESS REDACTED | | | BTC 0.00415578755020679<br>USDC 0.41721983639227:9 | | | |
| 3.1.099260 | CHONG WEE KENG | ADDRESS REDACTED | | | CEL 0.02460311738770:57 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.099261 | CHONG WEE TAN | ADDRESS REDACTED | | Yes | BTC 0.0002162499604777795<br>ETH 0.013246666361031<br>LUNC 24.269599439337<br>USDC 1.39130693630053<br>USDT ERC20 20.718755834615 | | | BTC 0.27183102311662S<br>ETH 5.02046234152094 |
| 3.1.099262 | CHONG WEI | ADDRESS REDACTED | | | CEL 4.83386189419311 | | | |
| 3.1.099263 | CHONG WEI KEH | ADDRESS REDACTED | | | BTC 0.00132774129838131<br>CEL 1.32315428749893 | | | |
| 3.1.099264 | CHONG WEI TOH | ADDRESS REDACTED | | | CEL 4.31341170833816<br>DASH 0.0179980467<br>LTC 0.06204502 | | | |
| 3.1.099265 | CHONG WOOI TEANG | ADDRESS REDACTED | | Yes | BTC 0.18663712868S16<br>CEL 312.75066741409S<br>DOT 0.000000000009979841<br>SOL 0.0000000007730793S7<br>USDC 0.00000088630588624S | | | BTC 0.9875195765440A6 |
| 3.1.099266 | CHONG WOONYAW | ADDRESS REDACTED | | | ADA 3BS.456554347292<br>BTC 0.00229996970547311<br>CEL 21.35555160837S7<br>EOS 27.88819319945 | | | |
| 3.1.099267 | CHONG YANG | ADDRESS REDACTED | | | BTC 0.18799740363334I<br>ETH 0.0534242690454B | | | |
| 3.1.099268 | CHONG YANG CHOW | ADDRESS REDACTED | | | BTC 0.00097808602712387B<br>GUSD 7909.64052748171 | | | |
| 3.1.099269 | CHONG YANG LEE | ADDRESS REDACTED | | | BTC 0.00134375230591248<br>CEL 11.873197526737<br>GUSD 510.06591317720B<br>MATIC 15.5566677313253 | | | |
| 3.1.099270 | CHONG YEN BIN | ADDRESS REDACTED | | | AAVE 0.0015653713190307<br>BNB 0.377366416681B3<br>BTC 0.000010118064916688<br>CEL 0.0202337681347203<br>ETH 3.46476904305169E-05<br>SOL 7.61027719624347<br>USDC 0.00408775590015B6 | | | |
| 3.1.099271 | CHONG YEW CHOONG | ADDRESS REDACTED | | | BTC 0.00087386746229865B<br>ETH 3.1072237090312I | | | |
| 3.1.099272 | CHONG YIN AW | ADDRESS REDACTED | | | BTC 0.48151343686348B<br>ETH 2.71348107256199 | | | |
| 3.1.099273 | CHONG YIN MAK | ADDRESS REDACTED | | | BTC 0.703734117995257<br>CEL 0.1528281096150A5<br>DOT 111.36201107258B<br>ETH 4.86614268144662<br>USDC 1.91985618125105 | | | |
| 3.1.099274 | CHONG YONG BING | ADDRESS REDACTED | | | BTC 0.0227716004429587<br>CEL 7.91116214084123 | | | |
| 3.1.099275 | CHONG YU CHENG | ADDRESS REDACTED | | | ETH 7.854352731658991E-06<br>USDC 0.08667358511785B1<br>USDT ERC20 0.016695918543466 | | | |
| 3.1.099276 | CHONG YUAN QI | ADDRESS REDACTED | | | BTC 0.000001124927418129<br>CEL 0.01727572064878B3<br>DOT 4.393931526721981 | | | |
| 3.1.099277 | CHONG YUAN XIANG | ADDRESS REDACTED | | | CEL 0.36779608974B94 | | | |
| 3.1.099278 | CHONG YUE AARON WEE | ADDRESS REDACTED | | | ETH 0.037388754251794A<br>AVAX 116.327386354966<br>BTC 0.158452179150492<br>CEL 2.066267530609I2<br>LINK 499.5698714327S7 | | | |
| 3.1.099279 | CHONG ZIN CHIAM | ADDRESS REDACTED | | | BTC 0.05548065842651A3<br>DOT 69.6111562242439T<br>LTC 0.004726000326843A7<br>USDT ERC20 0.31745559387008I | | | |
| 3.1.099280 | CHONGKHEN HNG | ADDRESS REDACTED | | | BTC 0.00139074679730255<br>CEL 0.11108662299772T | | | |
| 3.1.099281 | CHONGLEE HAN | ADDRESS REDACTED | | | ADA 0.163356437372A3<br>BNB 0.00111167753112103<br>BTC 0.0000003803641189T6<br>USDC 0.26758421284520B | | | |
| 3.1.099282 | CHONGNENG TAN | ADDRESS REDACTED | | | BTC 0.001433996641S0229<br>CEL 0.36091042949638S<br>DOT 0.0834324252065082<br>ETH 0.000787940567254998<br>LUNC 0.668817350205764<br>MATIC 0.02064833453893A4<br>USDC 168.294165991653<br>USDT ERC20 31.63833740583 | | | |
| 3.1.099283 | CHONGRAK BHANDHARANGSRI | ADDRESS REDACTED | | | ADA 0.066006B00305456I<br>BNB 5.31644930759209E-05<br>BTC 0.000001107058199179<br>USDT ERC20 0.276282839149294 | | | |
| 3.1.099284 | CHONGRUI DAI | ADDRESS REDACTED | | | BTC 0.00042334696620936A<br>ETH 0.00094743877258497<br>ETH 0.00094743B177548497 | | | |
| 3.1.099285 | CHONGSHIAN LEE | ADDRESS REDACTED | | | ADA 459.8540544501<br>BNB 2.65430530977946<br>BTC 0.07705862914489O7<br>CEL 1.93209160689132<br>ETH 0.000091994426412544<br>USDC 784.47289726201T<br>USDT ERC20 0.181040982065908 | | | |
| 3.1.099286 | CHONGSHIAN LEE | ADDRESS REDACTED | | | BTC 0.06840860714704TB<br>BNB 0.000096575218360T3<br>BTC 0.0000009976242099418<br>USDC 0.27419438450012A | | | |
| 3.1.099287 | CHONGWEI WEE | ADDRESS REDACTED | | | AAVE 15.0341418072714<br>CEL 62.77856514B8884<br>SNH 685.32283083718O | | | |
| 3.1.099288 | CHONGWU OU | ADDRESS REDACTED | | | BTC 1.89545613179839E-05<br>USDC 85.5558432461268 | | BTC 0.0000003275155437766<br>USDC 0.00282064897529102 | |
| 3.1.099289 | CHONGZHANG LI | ADDRESS REDACTED | | | BTC 0.740099477073422<br>USDC 26719.6911613258 | | | |
| 3.1.099290 | CHONLADA SIRAMPUJI | ADDRESS REDACTED | | | CEL 0.40006982364035<br>USDC 10.303336377602S | | | |
| 3.1.099291 | CHONNAPAS PATTANAKITVIVAT | ADDRESS REDACTED | | | BUSD 26194.644231761 | | | |
| 3.1.099292 | CHONNY LOH | ADDRESS REDACTED | | | BTC 0.00000227598454381<br>CEL 0.10738848202690S<br>ETH 0.00006729400254353G<br>USDT ERC20 0.359814399602354 | | | |
| 3.1.099293 | CHONO FYALO FYALO | ADDRESS REDACTED | | | BTC 0.00287169535295733 | | | |
| 3.1.099294 | CHONOOR ASLI | ADDRESS REDACTED | | | CEL 0.77560962975051 | | | |
| 3.1.099295 | CHONSY BOLIALOY | ADDRESS REDACTED | | | BTC 0.00020149580913672 | | BTC 0.00000019296779577 | |
| 3.1.099296 | CHONTHICHA KAEOSAWANG | ADDRESS REDACTED | | | BTC 0.010755243339623T | | | |
| 3.1.099297 | CHONTO SERNA CÓRDOBA | ADDRESS REDACTED | | | BTC 0.00001320643869604<br>CEL 0.01354999383791B1 | | | |
| 3.1.099298 | CHOO BENG LAU | ADDRESS REDACTED | | | BTC 0.00311B87972244T4<br>CEL 0.2584102180283B1<br>USDC 733.137778756037 | | | |
| 3.1.099299 | CHOO CHIN FOO | ADDRESS REDACTED | | | BTC 0.000001082323809186<br>CEL 3.8862909324095<br>MATIC 1.12855591 | | | |
| 3.1.099300 | CHOO DEXTER | ADDRESS REDACTED | | | BTC 0.00518011315757664<br>USDC 0.00735602939742935 | | | |
| 3.1.099301 | CHOO DEXTER | ADDRESS REDACTED | | | BTC 0.00000000861720326<br>CEL 0.02691012566A8267<br>USDC 0.00513893966682134 | | | |
| 3.1.099302 | CHOO EARN CHAI | ADDRESS REDACTED | | | BNB 0.00193803814115766<br>BTC 0.00010648361552297G<br>ETH 0.00665690802011S4<br>USDC 2.95485006690365 | | | |
| 3.1.099303 | CHOO GOH | ADDRESS REDACTED | | | AVAX 0.23699251065166G<br>BTC 0.00021131583693163<br>CEL 18.6664062095161<br>USDC 19.7507686295322 | | | |
| 3.1.099304 | CHOO HOE OOI | ADDRESS REDACTED | | | BTC 1.046662710699S8 | | | |
| 3.1.099305 | CHOO HONG NG | ADDRESS REDACTED | | | BTC 0.00235553082464292<br>CEL 25.7822265957616<br>USDC 748.400076 | | | |
| 3.1.099306 | CHOO HSIEH HUI | ADDRESS REDACTED | | | ADA 403.690605533B88<br>BTC 0.024296713687538T<br>DOT 20.853463079827S<br>ETH 0.28347648443398<br>SOL 13.634094311561G | | | |
| 3.1.099307 | CHOO JEAN-LUC ALI | ADDRESS REDACTED | | | BTC 0.0000029278<br>CEL 3.77192194831392 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.099308 | CHOO KAI LI | ADDRESS REDACTED | | | BTC 0.0017390957166051<br>ETH 0.15210065902723B<br>USDT ERC20 7612.6497389445 | | | |
| 3.1.099309 | CHOO KENG LIM | ADDRESS REDACTED | | | BNB 0.00282300158161201<br>BTC 0.000002464927140977<br>USDT ERC20 0.499519199337828 | | | |
| 3.1.099310 | CHOO KHAN MIEN | ADDRESS REDACTED | | | ETH 0.00149352401711683 | | | |
| 3.1.099311 | CHOO KONG BING | ADDRESS REDACTED | | | BTC 0.009570546668093644 | | | |
| 3.1.099312 | CHOO MING CHUN | ADDRESS REDACTED | | | SOL 5.09458816179984 | | | |
| 3.1.099313 | CHOO PAI LING | ADDRESS REDACTED | | | BTC 0.000007356494276987<br>CEL 0.09090658848236314<br>BTC 0.00132231533989288 | | | |
| 3.1.099314 | CHOO SENG | ADDRESS REDACTED | | | CEL 11.862852574938<br>USDC 400 | | | |
| 3.1.099315 | CHOO SZI WEI | ADDRESS REDACTED | | | ETH 5.68189056797091<br>ADA 0.176712721963089<br>BNB 0.001977677563455395<br>BTC 0.000000535224312232<br>USDT ERC20 0.600595318163798 | | | |
| 3.1.099316 | CHOO TAM TAN | ADDRESS REDACTED | | | BTC 0.001186541266801<br>GUSD 428.58453841475 | | | |
| 3.1.099317 | CHOO TUCK EUGENE CHOW | ADDRESS REDACTED | | | AAVE 3.144511357160<br>BTC 0.000252120835994231<br>CEL 124.999726234206<br>COMP 2.910260824842722<br>DASH 11.639888640421<br>KNC 0.051358193785425<br>MATIC 0.870356640870348<br>SNX 66.057096378406<br>UNI 178.45772450261<br>ZEC 14.0294113085 | | | |
| 3.1.099318 | CHOO WEN FANG | ADDRESS REDACTED | | | BTC 0.00510865940799335<br>CEL 5.49352507282056<br>USDC 402.5 | | | |
| 3.1.099319 | CHOO XIANG TAN | ADDRESS REDACTED | | | BTC 0.000793836201284S<br>CEL 32.99451922635467<br>DOT 51.93507 | | | |
| 3.1.099320 | CHOO YANG TAN | ADDRESS REDACTED | | | BTC 0.0005288044555491<br>EOS 150.204967651766<br>ETH 0.002483965987919<br>MATIC 1.8453007358190B<br>PAX 0.86111812230932 | | | |
| 3.1.099321 | CHOOI CHOOI THONG | ADDRESS REDACTED | | | BTC 0.001139374867377<br>CEL 149.083062480131<br>ETH 2.33153999123234 | | | |
| 3.1.099322 | CHOOI PEK CHAN | ADDRESS REDACTED | | | BTC 0.000000644343713831<br>CEL 1.09478749260331 | | | |
| 3.1.099323 | CHOOI PENG KI | ADDRESS REDACTED | | | XRP 0.000000857095348029<br>BTC 0.0016715740271743 | | | |
| 3.1.099324 | CHOOI SAN LIM | ADDRESS REDACTED | | | USDT ERC20 6.96321387356436<br>BTC 0.000150583393340001<br>ETH 0.002710994792670S2 | | | |
| 3.1.099325 | CHOOI YONG LOO | ADDRESS REDACTED | | | USDC 0.04943311051437S<br>BTC 0.000001800367959849 | | | |
| 3.1.099326 | CHOON ANN LEOW | ADDRESS REDACTED | | | BTC 0.0036972461639329<br>BTC 0.00000000644246386 | | | |
| 3.1.099327 | CHOON BENG LEE | ADDRESS REDACTED | | | CEL 3.48826194405597<br>BUSD 0.380153102265574 | | | |
| 3.1.099328 | CHOON BOH TEO | ADDRESS REDACTED | | | NCDAI 0.070069062943377B<br>BTC 0.0009546775767897B3 | | | |
| 3.1.099329 | CHOON BOON LIM | ADDRESS REDACTED | | | CEL 1.82251313771744<br>BTC 0.025102922340052B | | | |
| 3.1.099330 | CHOON CHENG | ADDRESS REDACTED | | | ETH 0.3382213749841B8<br>BTC 0.13349535629620D<br>CEL 141.135608700507<br>DOT 0.064919890879945A<br>ETH 2.97421885 1<br>SNX 34.144424740511T | | | |
| 3.1.099331 | CHOON CHYE NG | ADDRESS REDACTED | | | BTC 0.000001183705091709<br>CEL 0.07050737525707A<br>MATIC 0.489782492553575<br>SNX 0.0516668043075467 | | | |
| 3.1.099332 | CHOON EE WONG | ADDRESS REDACTED | | | BTC 0.00001220798313469<br>CEL 0.14351033287672B<br>DASH 0.1073241807942211<br>ETH 0.000316263704237476<br>USDC 0.77372787290954 | | | |
| 3.1.099333 | CHOON FEI ALVIN LEE | ADDRESS REDACTED | | | ADA 315.609109067393<br>BTC 0.66160562754389Z<br>ETH 1.402367197938S3 | | | |
| 3.1.099334 | CHOON FEI LAI | ADDRESS REDACTED | | | ADA 67.671367912119<br>BTC 0.009773193524079966<br>ETH 0.46072048678891S<br>USDC 226.222264770128 | | | |
| 3.1.099335 | CHOON FONG HO | ADDRESS REDACTED | | | CEL 5.2252871984524A<br>SNX 15.9079837545091 | | | |
| 3.1.099336 | CHOON GEOK LIM | ADDRESS REDACTED | | | BTC 0.0027310691534930B<br>GUSD 0.399429823174911<br>USDC 209.313247748O3 | | | |
| 3.1.099337 | CHOON GUAN LAU | ADDRESS REDACTED | | | ADA 0.114504022285071<br>AVAX 9.53354051031084<br>BNB 0.00110066102189B<br>BTC 0.005186623783668B<br>CEL 0.1149056293020B2<br>DOT 0.02033537124315<br>LUNC 24.419209232627Z<br>MATIC 148.743214086302<br>USDT ERC20 0.249625809276423 | | | |
| 3.1.099338 | CHOON HENG SEE | ADDRESS REDACTED | | | BTC 0.000070404061098777<br>CEL 0.0125410907856608<br>DOT 7.99634131384205<br>ETH 0.00351692020B1533<br>LINK 25.7864749999516<br>LTC 2.2854287068393S<br>MATIC 2.60967527690557 | | | |
| 3.1.099339 | CHOON HEOH KOAY | ADDRESS REDACTED | | | ADA 23.39148919521S5<br>BNB 0.072909825341855<br>BTC 0.001770929631347S6<br>USDT ERC20 1.10026062079513 | | | |
| 3.1.099340 | CHOON HOE NG | ADDRESS REDACTED | | | BTC 0.004998144668310686 | | | |
| 3.1.099341 | CHOON HONG KHOO | ADDRESS REDACTED | | | BTC 0.010703975807440B<br>ETH 0.36548051306274T<br>LINK 3.734885154040B7<br>LTC 1.2682934240082T<br>MATIC 101.764700240041 | | | |
| 3.1.099342 | CHOON HOONG KUA | ADDRESS REDACTED | | | BTC 0.0000150291369905503 | | | |
| 3.1.099343 | CHOON HOU ALVIN TAN | ADDRESS REDACTED | | | ADA 0.109349196528814<br>BNB 0.001930863380990112<br>BTC 0.00534458500526679<br>CEL 0.107279964852887<br>ETH 0.0007860153102B1934<br>SGB 306.107233304311<br>USDC 0.446641744657707 | | | |
| 3.1.099344 | CHOON HOW LEE | ADDRESS REDACTED | | | BTC 0.00000030702400789T<br>CEL 0.0238624477676485 | | | |
| 3.1.099345 | CHOON HUAI LUEN | ADDRESS REDACTED | | | BTC 0.023128276547133<br>CEL 1840.37497383789<br>ETH 0.00000086<br>GUSD 13140 | | | |
| 3.1.099346 | CHOON HUAT LIM | ADDRESS REDACTED | | | BNB 0.11822137<br>BTC 0.001061723562416B5<br>CEL 8.31703250319228<br>DOT 2.0858644<br>ETH 0.05161036<br>XRP 203.460249 | | | |
| 3.1.099347 | CHOON HUI KOH | ADDRESS REDACTED | | | BTC 0.000002825292421313<br>BTC 0.000000411311120837 | | | |
| 3.1.099348 | CHOON HWA LIM | ADDRESS REDACTED | | | BTC 0.000000081674761S4<br>CEL 0.15387347932146B<br>USDC 0.0000002465204564Z1 | | | |
| 3.1.099349 | CHOON HWANG | ADDRESS REDACTED | | Yes | BTC 4.04457142960199<br>ETH 48.49727861583B5 | | | BTC 0.567348202845198 |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.099350 | CHOON JIN LIM | ADDRESS REDACTED | | | BTC 0.00015646323545838B8<br>ETH 0.000854882953936715<br>XRP 0.2802351497B4752 | | | |
| 3.1.099351 | CHOON KEAT WEE | ADDRESS REDACTED | | | ADA 0.3874306263784T4<br>BTC 6.000204839481T9891 | | | |
| 3.1.099352 | CHOON KEONG SEOW | ADDRESS REDACTED | | | CEL 0.2134555T79000249<br>ETH 0.000786464410065743<br>USDT ERC20 2.86341229580685 | | | |
| 3.1.099353 | CHOON KIAT TOH | ADDRESS REDACTED | | | AAVE 0.00368781644468675<br>ADA 5.60579096055635<br>BTC 0.00030T11873545627<br>CEL 0.576208911943516<br>DOT 0.31890505488766<br>ETH 0.0092864586657356t<br>MATIC 4.82482850411091<br>SOL 0.03008464564211391 | | | |
| 3.1.099354 | CHOON LAN LIM | ADDRESS REDACTED | | | BTC 0.000778028475842216<br>CEL 20.7706390941127<br>GUSD 400<br>USDC 200 | | | |
| 3.1.099355 | CHOON LIM NEO | ADDRESS REDACTED | | | BTC 0.38221273345T129<br>CEL 0.1914732474223832<br>ETH 2.05467058246399F-06 | | | |
| 3.1.099356 | CHOON MEI GAN | ADDRESS REDACTED | | | BTC 0.000913414965422792<br>CEL 64.9 | | | |
| 3.1.099357 | CHOON MENG SOO | ADDRESS REDACTED | | | CEL 6.53879623588531<br>USDT ERC20 0.0000002172364672T7 | | | |
| 3.1.099358 | CHOON MOI CHIA | ADDRESS REDACTED | | | BTC 0.000137457582645T19 | | | |
| 3.1.099359 | CHOON NEE KOH | ADDRESS REDACTED | | | CEL 11.2197450779276<br>SNX 61.04013471 | | | |
| 3.1.099360 | CHOON PENG LIAM | ADDRESS REDACTED | | | CEL 0.27763413528026<br>LINK 1.85421606 | | | |
| 3.1.099361 | CHOON SENG ANG | ADDRESS REDACTED | | | BTC 0.00341745757288967<br>CEL 5956.93895005078<br>USDT ERC20 572.688423 | | | |
| 3.1.099362 | CHOON SENG LIM | ADDRESS REDACTED | | | ADA 218.23408217289B<br>BNB 0.9287568064064654<br>BTC 0.00175723104389478<br>CEL 186.810456661447<br>DOT 23.1520157898185<br>SNX 48.7204521253363<br>USDT ERC20 200.21830164299B9<br>XRP 674.53402081481f2 | | | |
| 3.1.099363 | CHOON SENG NGO | ADDRESS REDACTED | | | BTC 0.0240609876884748 | | | |
| 3.1.099364 | CHOON SENG WONG | ADDRESS REDACTED | | | MATIC 3063.24324254052<br>MCDAI 0.0429173862458771 | | | |
| 3.1.099365 | CHOON SHIONG POON | ADDRESS REDACTED | | | BAT 52.814176321268B<br>CEL 0.4779542004166I1<br>XRP 28.657256 | | | |
| 3.1.099366 | CHOON SIANG TAN | ADDRESS REDACTED | | | AVAX 79.6228466018676<br>BTC 0.0000006623024619B9<br>ETH 0.0000058997939759S68<br>LUNC 60.57409704451198 | | | |
| 3.1.099367 | CHOON SOON GAN | ADDRESS REDACTED | | | ADA 0.0000003099731440B1<br>BAT 52.72607254748B1<br>BNB 8.418769076453S8<br>ETH 0.04730262477199544<br>CEL 85.611273371912S<br>USDT ERC20 0.0000004233916420I2 | | | |
| 3.1.099368 | CHOON TEO | ADDRESS REDACTED | | | AVAX 6.0669340952062A<br>BTC 0.002930221782137S<br>LUNC 10.6247206392491 | BTC 0.00092675168739193B | | |
| 3.1.099369 | CHOON TUCK LAU | ADDRESS REDACTED | | | BTC 0.000020604410441008R9<br>USDT ERC20 0.678884110867824 | | | |
| 3.1.099370 | CHOON WAH TAN | ADDRESS REDACTED | | | BTC 0.00000098840906243B6<br>GUSD 0.876124746882332<br>USDC 0.9691873414909S03 | | | |
| 3.1.099371 | CHOON WEI CHONG | ADDRESS REDACTED | | | BTC 0.00086977160082T984<br>KLM 1129.2208 | | | |
| 3.1.099372 | CHOON WEI LIM | ADDRESS REDACTED | | Yes | BTC 0.1377589B1081015<br>USDT ERC20 160.2539517647I1 | | | BTC 0.86612152704835B |
| 3.1.099373 | CHOON WEI TAN | ADDRESS REDACTED | | | CEL 1.07891182239938 | | | |
| 3.1.099374 | CHOON XIEN WONG | ADDRESS REDACTED | | | ADA 2978.19650639854<br>BNT 178.145986481148<br>BTC 0.52168044151370S<br>BUSD 0.0213956881346171<br>CEL 1.23457B94239705<br>DOT 236.49873092335S9<br>ETH 0.0095137897129191S6<br>USDC 0.060362963886359S6 | | | |
| 3.1.099375 | CHOON XIN HENG | ADDRESS REDACTED | | | BTC 0.0491098189711132<br>CEL 1.111952736305S6<br>ETH 1.386014420505S04<br>USDC 40.236645605607I1 | | | |
| 3.1.099376 | CHOON YIK GOH | ADDRESS REDACTED | | | CEL 14.8514811689515<br>DASH 0.00000000168988188B<br>DOT 0.000000000078584616<br>EOS 0.000089710082558136<br>ETH 0.0158481376465684<br>LINK 4.7688934216376<br>LTC 0.58817663791263<br>XRP 101.98054346104T | | | |
| 3.1.099377 | CHOON YONG ONG | ADDRESS REDACTED | | | BTC 0.000000292268425961<br>USDT ERC20 0.7369393417771B2 | | | |
| 3.1.099378 | CHOON YUE GUEE | ADDRESS REDACTED | | | BNB 0.5 | | | |
| 3.1.099379 | CHOONG CHAY | ADDRESS REDACTED | | | CEL 4.74633991361699<br>BTC 0.000001235707208557<br>CEL 0.066285033127309<br>USDT ERC20 0.00000004223048617S | | | |
| 3.1.099380 | CHOONG ENG KEAT | ADDRESS REDACTED | | | BTC 0.009916065385898I<br>CEL 0.0393458284530965 | | | |
| 3.1.099381 | CHOONG GIN HAR | ADDRESS REDACTED | | | ETH 0.000620874456779912<br>BTC 0.0012760420412373<br>CEL 11.472047853317B<br>USDC 406.2<br>XLM 2.6883095121000T | | | |
| 3.1.099382 | CHOONG HOCK TAN | ADDRESS REDACTED | | | BTC 0.000959307972806224<br>CEL 70 | | | |
| 3.1.099383 | CHOONG KOOK LEE | ADDRESS REDACTED | | | BTC 5.14488600897999E-07<br>BUSD 0.01175876370233096<br>USDT ERC20 4.82607569553337 | | | |
| 3.1.099384 | CHOONG KYO JEONG | ADDRESS REDACTED | | | ADA 200.130064510836<br>BTC 0.00206881907246915<br>CEL 20.044766797608<br>EOS 6.50465218055555<br>USDC 475 | | | |
| 3.1.099385 | CHOONG MING LAW | ADDRESS REDACTED | | | CEL 0.00379784091208121<br>ETH 0.0001233232512648631 | | | |
| 3.1.099386 | CHOONG PING TEO | ADDRESS REDACTED | | | BTC 0.12628609411799<br>MATIC 772.599439380194<br>SNX 10.717383559831 | | | |
| 3.1.099387 | CHOONG TIK LIM | ADDRESS REDACTED | | | BTC 0.00119528760682898<br>BUSD 401<br>CEL 17.1037823770413 | | | |
| 3.1.099388 | CHOONG WEE LIM | ADDRESS REDACTED | | | BTC 0.00108675462638713<br>CEL 149.2464941176I2 | | | |
| 3.1.099389 | CHOONG YEOW TEH | ADDRESS REDACTED | | | CEL 0.15557169464205S | | | |
| 3.1.099390 | CHOONG YIN LING | ADDRESS REDACTED | | | BTC 1.0473090944799E-06<br>LTC 0.00297802925497673 | | | |
| 3.1.099391 | CHOONG ZHI MIN | ADDRESS REDACTED | | | BTC 0.0016778411115346t<br>USDC 3027.31736858166 | | | |
| 3.1.099392 | CHOONGDAE KANG | ADDRESS REDACTED | | | ADA 7.86408246000185<br>BTC 0.00105941563313792<br>DOT 584.521237486687<br>MATIC 6858.7129090681B<br>SNX 348.946944772488<br>XLM 2.0895246061164 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.099393 | CHOONGHYUN PARK | ADDRESS REDACTED | | | ADA 0.000000215827333813 BCH 0.000000020214708394 BTC 0.00000000356480848 CEL 2235.7682403276 COMP 4.98881 EOS 1179.9452 OMG 115.87237598 SGB 1604.670236993 UNI 32.472480916584Z ZEC 15.56983438 ZRX 2667.9625 | | | |
| 3.1.099394 | CHOONGJA KIM | ADDRESS REDACTED | | | BTC 9.97297537439999E-08 USDC 0.0151821338822734 | BTC 0.00000005945162756 | | |
| 3.1.099395 | CHOOSE JOY LLC | S CLEVELAND AVE, BELTON, MISSOURI 64012 | | | 1INCH 327.470370499132 BCH 0.000975504691400849 BNT 0.203153550204023 BTC 0.683447193558258 COMP 2.686262486572S3 DASH 5.376148241342Z ETH 11.364956548386Z KNC 506.923516301802 MATIC 1623.930029934I1 SNX 90.037024584726 SUSHI 93.84490835J2888 ZRX 983.148051263627 | | | |
| 3.1.099396 | CHOOSUKAMORN WITTHAYA | ADDRESS REDACTED | | | BTC 0.0001249683I0265656 ETH 0.0000500823451605 | | | |
| 3.1.099397 | CHOPDOG SUPER PTY LTD | TRELEVAN WAY, RAYMOND TERRACE, 2324 AUSTRALIA | | | BTC 0.00000000808047362B CEL 1.1280407473637 DOT 0.00000000003649471 3 | | | |
| 3.1.099398 | CHOPIN PRANOTO | ADDRESS REDACTED | | | BTC 0.000000802310B592 3 BUSD 0.850056961057176 | | | |
| 3.1.099399 | CHOR CHAK CHAI | ADDRESS REDACTED | | | BTC 0.000033625654989888 ED 37290719935J236 ETH 0.00000104233508267 7 USDT ERC20 0.0078078982337S134 | | | |
| 3.1.099400 | CHOR DAO LOR | ADDRESS REDACTED | | | ADA 380.5793089J994 BTC 0.0084278778135141 ETC 5.6225938387723 9 ETH 0.0483776017431438 USDC 0.025061114235393 7 USDT ERC20 0.0833272042705S7 | | | |
| 3.1.099401 | CHOR HIANG ER | ADDRESS REDACTED | | | BTC 0.0133937953944 61 USDC 129.8539587365 | | | |
| 3.1.099402 | CHOR HONG LIU | ADDRESS REDACTED | | | BTC 0.00000000315958396 6 CEL 0.02421174050900 73 | | | |
| 3.1.099403 | CHOR HUNG CHU | ADDRESS REDACTED | | | BTC 0.00017441545308600 6 ETH 0.00011326322299299 4 GUSD 0.79241281173282 9 | | | |
| 3.1.099404 | CHOR KEI SANDY LEUNG | ADDRESS REDACTED | | | BTC 0.122954345204577 CEL 253.697129412988 | | | |
| 3.1.099405 | CHOR LUN KONG | ADDRESS REDACTED | | | BTC 0.000005791377J96516 CEL 0.1713204745689B7 USDT ERC20 1.42141446095582 | | | |
| 3.1.099406 | CHOR MEI CHUNG | ADDRESS REDACTED | | | BTC 0.0013499617854914 ETH 30.694708208075S | | | |
| 3.1.099407 | CHOR MEI NG | ADDRESS REDACTED | | | XRP 11343.873160504 4 | | | |
| 3.1.099408 | CHOR MEI NG | ADDRESS REDACTED | | | BTC 0.00129736413687634 ETH 0.00159962802026906 USDC 0.438852759971509 | | | |
| 3.1.099409 | CHOR MEI NG | ADDRESS REDACTED | | | BTC 0.00126164693034172 ETH 0.00157682056070737 | | | |
| 3.1.099410 | CHOR MEI NG | ADDRESS REDACTED | | | USDC 0.500273858216143Z4 | | | |
| 3.1.099411 | CHOR MEI NG | ADDRESS REDACTED | | | BTC 0.00000124304316554B USDC 0.406702137028658 | | | |
| 3.1.099412 | CHOR MEI NG | ADDRESS REDACTED | | | BTC 0.000000277951964444 ETH 0.000000389776001658 USDC 0.003980623858343 23 | | | |
| 3.1.099413 | CHOR MEI NG | ADDRESS REDACTED | | | BTC 0.0000022416881411 7 USDC 0.000730661517265553 | | | |
| 3.1.099414 | CHOR MEI NG | ADDRESS REDACTED | | | BTC 0.000001361884193132 USDC 0.001634019302045S2 | | | |
| 3.1.099415 | CHOR MEI NG | ADDRESS REDACTED | | | BTC 0.000000023801261103 USDC 0.276794327428364 | | | |
| 3.1.099416 | CHOR MEI NG | ADDRESS REDACTED | | | BTC 0.000001161375443643 USDC 0.000905691924875008 | | | |
| 3.1.099417 | CHOR TIN JUSTINE CHAN | ADDRESS REDACTED | | | BTC 0.000004524162601 USDC 0.122984815814 | | | |
| 3.1.099418 | CHOR WEI TAN | ADDRESS REDACTED | | | BTC 0.000788973250315Z1 LINK 25.5300667951429 | | | |
| 3.1.099419 | CHOR WING ANDREW CHAN | ADDRESS REDACTED | | | BTC 0.00000745848263381 1 ADA 0.000000857142957143 BAT 0.348847163814545 BNB 0.000000006995199189 BTC 0.00027503224392776 CEL 6.0520864141741 3 LINK 0.02543703556202245 | | | |
| 3.1.099420 | CHOR YANG NG | ADDRESS REDACTED | | | BTC 0.046874894480449 CEL 386.696325321367 LINK 75.191 MATIC 947.405 PAXG 0.000305660950829696 USDC 1001.48 | | | |
| 3.1.099421 | CHOR YANN CHIA | ADDRESS REDACTED | | | ADA 0.5059144414I587 | | | |
| 3.1.099422 | CHORNG MENG CHEW | ADDRESS REDACTED | | | AVAX 8.08698I23029944 BTC 0.004381300780963I CEL 2037.487793032165 ETH 0.00431819846769405 MCDAI 0.3955637884I5723 PAXG 0.138276160856813 SGB 78.614984I564814 SNX 367.460500433403 TAUD 1.2373918686070Z TCAD 4.5792223054960 9 USDC 2.290185158606636 XRP 387.451439 | | | |
| 3.1.099423 | CHOSEN ABIGAIL BEATRICE CANLAS | ADDRESS REDACTED | | | BTC 0.00110117605602783 CEL 0.67031936I867193 ETH 0.164119402152415 | | | |
| 3.1.099424 | CHOT CHETCHOTISAK | ADDRESS REDACTED | | | BTC 25.8910297988929 ETH 30.920741967760S | | | |
| 3.1.099425 | CHOU CHIH HSIEH | ADDRESS REDACTED | | | BTC 0.001343132391267 CEL 8.46528478001538 USDC 0.00000010505892S722 USDT ERC20 1.679836796673A2 | | | |
| 3.1.099426 | CHOU FU HO | ADDRESS REDACTED | | | BTC 0.011256030562807 USDT ERC20 246.131303S9302 | | | |
| 3.1.099427 | CHOU LY | ADDRESS REDACTED | | | BTC 0.00088348722310291J ETH 1.57973535357714 | | | |
| 3.1.099428 | CHOU TIAN | ADDRESS REDACTED | | | BTC 0.018213095556274 SNX 17.187011917997 | | | |
| 3.1.099429 | CHOU WENG LEONG | ADDRESS REDACTED | | | BTC 1.008941333011896 ETH 40.9835468339631 XRP 146.444628080973 | | | |
| 3.1.099430 | CHOUA YANG | ADDRESS REDACTED | | | ETH 0.0777602608098583 USDC 56.0698055510009 | | | |
| 3.1.099431 | CHOUAIB DELLABANI | ADDRESS REDACTED | | | BTC 0.000001995104413932 USDC 1.63558234388482 | | | |
| 3.1.099432 | CHOUAIB DOLHABI | ADDRESS REDACTED | | | BTC 0.0000133471636808 LTC 0.777143282326617 LTC 3.97043491660988 | | | |
| 3.1.099433 | CHOUAIB FRIDJAT | ADDRESS REDACTED | | | BTC 0.01787635204240O1 | | | |
| 3.1.099434 | CHOUAIB SACI | ADDRESS REDACTED | | | ETH 0.00169899308997069 | | | |
| 3.1.099435 | CHOUATA ALOIS | ADDRESS REDACTED | | | DOT 0.00327663156033B2 | | | |
| 3.1.099436 | CHOUDHARY RANGZEB | ADDRESS REDACTED | | | CEL 3.45706240118063 LTC 0.596334047036715 XLM 220.233048788063 XRP 215.898813262819 | | | |
| 3.1.099437 | CHOUKROUN GABRIEL | ADDRESS REDACTED | | | BTC 0.00367118430188892 CEL 10.6380229924605 USDC 0.739334797030245 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.099438 | CHOULYONG PARK | ADDRESS REDACTED | | | BTC 3.690494150548I2<br>EOS 3.618950909I32D9<br>ETH 3.368518488137613<br>LINK 39.357978697I2431<br>USDC 4632.78260931188<br>XLM 1128.15092623339 | | | |
| 3.1.099439 | CHOUMAN MOHAMMED | ADDRESS REDACTED | | | BTC 0.000000899313887382<br>CEL 1.949879257I82299<br>ETH 0.000001893207I452963<br>LINK 0.000081305116439238<br>SGB 190.484845838785<br>SNX 0.000458417060306829<br>UNI 0.000082159178210098<br>XRP 0.005222874059249338 | | | |
| 3.1.099440 | CHOW CHEN HUNG | ADDRESS REDACTED | | | ETH 0.008127913744597I7 | | | |
| 3.1.099441 | CHOW CHI MING | ADDRESS REDACTED | | | BTC 0.00131001731945119<br>USDC 509.74806330871 | | | |
| 3.1.099442 | CHOW CHI MING | ADDRESS REDACTED | | | BTC 0.00275279831045832<br>CEL 101.023115144993<br>ETH 5.40847182580673 | | | |
| 3.1.099443 | CHOW CHONG SHAN | ADDRESS REDACTED | | | BTC 0.00583943<br>CEL 1.153783757I321<br>SOL 0.252982646 | | | |
| 3.1.099444 | CHOW YONG TAN | ADDRESS REDACTED | | | CEL 9.50288891418137<br>ETH 0.000759067560861558<br>MATIC 0.2467323669272I3 | | | |
| 3.1.099445 | CHOW HING CHOO | ADDRESS REDACTED | | | ADA 1036.40461280028<br>BNB 1.56043839896233<br>BTC 0.00395492281474391<br>CEL 476.51231010892S<br>DOT 35.4008234230108<br>LTC 6.03457966626714<br>MATIC 649.860987004114<br>USDT ERC20 266.556219507764 | | | |
| 3.1.099446 | CHOW HONGKUN | ADDRESS REDACTED | | | ETH 0.0002040212620185S3 | | | |
| 3.1.099447 | CHOW HONGKUN | ADDRESS REDACTED | | | ADA 0.089527840466284<br>ETH 0.000061255517246972<br>MATIC 0.04197695025376841 | | | |
| 3.1.099448 | CHOW JEAN MENG | ADDRESS REDACTED | | | BTC 0.00410521439754828<br>USDC 2195.558645G4834 | | | |
| 3.1.099449 | CHOW JIE CHOOI | ADDRESS REDACTED | | | BCH 0.19028664512453Z<br>CEL 42.01449479696I3<br>ETH 0.028863012850517I6<br>MATIC 60.432582890379I<br>SNX 15.208245717I3368<br>XLM 408.039200790681 | | | |
| 3.1.099450 | CHOW JUIN LIANG | ADDRESS REDACTED | | | BTC 0.00259090564614D5<br>ETH 0.0194159776184904<br>MANA 11.012463685835I<br>XRP 360.465784018281 | | | |
| 3.1.099451 | CHOW KA YAN | ADDRESS REDACTED | | | BNB 1.05267302744613<br>BTC 0.00305454309004464<br>ETH 0.0282504881376776 | | | |
| 3.1.099452 | CHOW KAI CHUN | ADDRESS REDACTED | | | CEL 1.120561834243I7 | | | |
| 3.1.099453 | CHOW KIM CHOO | ADDRESS REDACTED | | | ADA 243.496338986294<br>BNB 0.000629834031309111<br>BTC 0.002035762556003BS<br>CEL 1.9333819231725I9 | | | |
| 3.1.099454 | CHOW KIM TUNG | ADDRESS REDACTED | | | BTC 0.01085677388518I47 | | | |
| 3.1.099455 | CHOW KIN MAN | ADDRESS REDACTED | | | BTC 0.00537794958347778<br>CEL 0.29309866316305I | | | |
| 3.1.099456 | CHOW KWOK SUM | ADDRESS REDACTED | | | BTC 0.000000004867700411<br>CEL 0.30602078891I728 | | | |
| 3.1.099457 | CHOW LAM LAI | ADDRESS REDACTED | | | ADA 1.934751523460I3<br>AVAX 0.038935926531775<br>BTC 0.000941780244212668<br>CEL 20.18882038545S08<br>DOT 0.32451231882152I9<br>ETH 0.93650352953646S<br>MATIC 1494.516855197I2<br>XRP 2.881044981852I8 | | | |
| 3.1.099458 | CHOW MAN LING PATRICIA | ADDRESS REDACTED | | | BTC 0.00245143510721355<br>USDC 1061.10769714755 | | | |
| 3.1.099459 | CHOW SHEE FONG | ADDRESS REDACTED | | | BTC 0.00000000490774330S<br>CEL 0.617162877903054 | | | |
| 3.1.099460 | CHOW SIU SHENG | ADDRESS REDACTED | | | BTC 0.000809100765409324<br>CEL 0.68222981945948 | | | |
| 3.1.099461 | CHOW TAN | ADDRESS REDACTED | | | BTC 0.0066914720294097<br>CEL 1.76135571298339<br>ETH 0.006271811638570G9<br>SGB 15.757048695581Z<br>XRP 106.544004236197 | | | |
| 3.1.099462 | CHOW TSZ MING | ADDRESS REDACTED | | | BNB 0.000000762S | | | |
| 3.1.099463 | CHOW WAI | ADDRESS REDACTED | | | BTC 0.026272752664I589 | | | |
| 3.1.099464 | CHOW YING YI (ZHOU YING YI) | ADDRESS REDACTED | | | USDT ERC20 0.0240200136430372 | | | |
| 3.1.099465 | CHOW YUET WOH | ADDRESS REDACTED | | | BTC 0.114255225689105<br>CEL 393.056431199091<br>BNB 0.747273258659447<br>BTC 0.192235013537198<br>EOS 84.2004424010287<br>ETH 3.109643467S3151<br>XLM 2108.323136322D7 | | | |
| 3.1.099466 | CHOWALIT KLONGPHAIJONKIT | ADDRESS REDACTED | | | BTC 0.0012826761755727I<br>CEL 2.810223633988S6<br>XRP 600 | | | |
| 3.1.099467 | CHOWDHURY HASSAN | ADDRESS REDACTED | | | ADA 2057.87756079232<br>EOS 172.817906623G3<br>MATIC 5.71365272740283 | | | |
| 3.1.099468 | CHOWDHURY ISLAM | ADDRESS REDACTED | | | BTC 0.000000524939146314<br>ETH 0.000136167579826339 | | | |
| 3.1.099469 | CHOY ERNEST | ADDRESS REDACTED | | | ADA 0.120510292872313<br>BTC 0.0164614170637753<br>CEL 0.0160344918678251<br>ETH 0.21625804037215I7<br>USDC 1551.86998611525 | | | |
| 3.1.099470 | CHOY FUN CHAN | ADDRESS REDACTED | | | BNB 12.5283681611077<br>BTC 0.00000382228828947<br>CEL 14.74197603424B9 | | | |
| 3.1.099471 | CHOY MING YAN | ADDRESS REDACTED | | | ADA 0.163812271728373<br>BTC 0.00000173249363621I7<br>USDT ERC20 0.44652382571671 | | | |
| 3.1.099472 | CHOY SAECHAO | ADDRESS REDACTED | | | BCH 0.00342065828854259<br>BSV 0.00237398339205B4<br>BTC 0.0047308911391991S<br>CEL 1.91994387353986<br>ETH 0.73002400814247 | | | |
| 3.1.099473 | CHOY TENG HONG CHOY | ADDRESS REDACTED | | | CEL 1.07418476184188<br>BTC 0.00260255558335989<br>CEL 84.715679443282<br>MATIC 305 | | | |
| 3.1.099474 | CHREA CYRUS | ADDRESS REDACTED | | | ETH 0.000707543893958988<br>XLM 20.6973030141I7 | | | |
| 3.1.099475 | CHRETIEN JONATHAN | ADDRESS REDACTED | | | | | | |
| 3.1.099476 | CHRIS ABDALLA | ADDRESS REDACTED | | | CEL 1.06013868382539<br>BTC 0.0525115658770668<br>CEL 74.276540562571 | | | |
| 3.1.099477 | CHRIS ACEVEDO | ADDRESS REDACTED | | | LTC 4.060281304907S9 | | | |
| 3.1.099478 | CHRIS ADAMS | ADDRESS REDACTED | | | BTC 0.000166490784312D5<br>DOGE 120.886914808567<br>XLM 116.180524079811 | | | |
| 3.1.099479 | CHRIS ADAMS | ADDRESS REDACTED | | | ADA 0.00683561282454587<br>BTC 0.0000007<br>CEL 14.76078133327687<br>DOT 21.43303158<br>EOS 0.0068<br>ETH 0.00008126<br>MCDAI 70<br>USDC 0.008 | | | |
| 3.1.099480 | CHRIS ADAMS | ADDRESS REDACTED | | | | | | |
| 3.1.099481 | CHRIS ADKINS | ADDRESS REDACTED | | | AAVE 0.0000002464323333983<br>BTC 0.0210266727547B5<br>ETH 0.02241747316501I72<br>LTC 0.0000000223035854B17<br>MATIC 0.000217274542251808<br>USDC 68.0530642783834 | AAVE 0.00050255377336000I1<br>LTC 0.00012460339502383B<br>MATIC 0.299242913238488 | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.099482 | CHRIS ADOR FLORES | ADDRESS REDACTED | | | BTC 0.0000016181788982361<br>BUSD 0.666292906445759<br>USDT ERC20 0.440842466905145 | | | |
| 3.1.099483 | CHRIS ADSHEAD | ADDRESS REDACTED | | | CEL 0.59059254396295 | | | |
| 3.1.099484 | CHRIS AFSHAR | ADDRESS REDACTED | | | AVAX 121.939181615876<br>BTC 0.672303800536576<br>ETH 16.4026877995507<br>MATIC 6307.87757095871 | | | |
| 3.1.099485 | CHRIS AHEARN | ADDRESS REDACTED | | Yes | BTC 0.0000003858712172<br>CEL 55.6351481286217<br>SGB 3609.54804240191<br>TAUD 0.0880854067115774<br>USDC 0.0000000520870192259<br>XRP 11027.6112296185 | | | KLM 11401.8110519 |
| 3.1.099486 | CHRIS AHLIN | ADDRESS REDACTED | | | BTC 0.0000351297084639 | | | |
| 3.1.099487 | CHRIS ALCORN | ADDRESS REDACTED | | | BTC 0.1342646402882<br>COMP 3.31044026024269E-05<br>ETH 2.10361763491053<br>LINK 15.4135121698361<br>MATIC 8080.45404583229<br>SNX 42.5567714976786<br>XLM 0.55392918227015 | | | |
| 3.1.099488 | CHRIS ALDERSON | ADDRESS REDACTED | | | BCH 0.0000003015514066242<br>BTC 0.0000074761221424429<br>ETH 0.00019957526909523<br>MATIC 0.106260091185063 | BCH 0.0019269830847916<br>BTC 0.0093515921929288S | | |
| 3.1.099489 | CHRIS ALIAPOULIOS | ADDRESS REDACTED | | | ADA 11.6556581475195<br>BTC 0.0000395859255539<br>CEL 6.28303573525232<br>DOT 0.0262084358763234<br>ETH 0.0005402458369318884<br>MATIC 0.080107513662839<br>SGB 250.282505020645<br>UNI 0.0138675441931764<br>XLM 0.78798097664142<br>XRP 1.3738190179515S | | | |
| 3.1.099490 | CHRIS ALLEN | ADDRESS REDACTED | | | BTC 0.0000512659413639<br>CEL 0.70008201073946<br>USDC 4.07502500239725<br>USDT ERC20 1.83988168364438 | | | |
| 3.1.099491 | CHRIS ALLEN | ADDRESS REDACTED | | | BTC 0.0000510070473531<br>CEL 1.15116892753898<br>DOT 134.50289526856<br>ETH 0.043536408489317S<br>SGB 452.169631015443<br>USDC 14.9211777979652<br>XRP 0.0000004587460S106 | | | |
| 3.1.099492 | CHRIS ALLEYNE | ADDRESS REDACTED | | | ADA 0.02180968329013S38<br>EOS 0.0115122734340001<br>MATIC 0.0717354647490718<br>MCDAI 0.0260334882324385<br>USDC 0.0121532664337708<br>USDT ERC20 0.207393274943774 | ADA 0.005395477996153337<br>MATIC 0.024829055620708<br>USDT ERC20 0.0000007228135509948 | | |
| 3.1.099493 | CHRIS ALLMAN | ADDRESS REDACTED | | | KLM 0.0103644079436131<br>ADA 232.529885184055<br>BTC 0.086791465441446Z<br>SNX 545.030885790053<br>USDC 3582.01885165238<br>XLM 885.798910154048 | | | |
| 3.1.099494 | CHRIS ALSTON | ADDRESS REDACTED | | | MCDAI 0.518915074040437 | | | |
| 3.1.099495 | CHRIS AMANI | ADDRESS REDACTED | | | BTC 0.0002913001093753S<br>ETH 0.00196107791783303<br>MCDAI 0.056153220429182A4<br>USDC 0.16131315702840S | | | |
| 3.1.099496 | CHRIS AMAYA | ADDRESS REDACTED | | | BTC 0.0030107104157755S48<br>ETH 0.0030567737526244S<br>ETH 0.00570810993192995<br>XLM 1013.8794624654 | | | |
| 3.1.099497 | CHRIS AMBBEA | ADDRESS REDACTED | | | BTC 0.0069427385684518S<br>ETH 0.0883674543429936<br>MATIC 124.163129261729<br>XRP 1316.127706 | XRP 9.99488 | | |
| 3.1.099498 | CHRIS ANDERSON | ADDRESS REDACTED | | | AAVE 0.00430046810277623<br>BTC 0.00000385730674403<br>MATIC 0.8514375018190S | BTC 0.0000000025988803307 | | |
| 3.1.099499 | CHRIS ANDERSON | ADDRESS REDACTED | | | BAT 0.0502907541772423<br>BTC 0.00257471224256158<br>COMP 0.190164147658125<br>EOS 4.64159947D214<br>KNC 0.0001891557549S7169<br>MCDAI 16.3496145704796<br>SGB 8.05980750340063<br>USDC 231.904539688855<br>XLM 0.01292447032218097<br>XRP 0.0000002871963S149<br>ZEC 0.0448711124684266<br>ZRX 26.72900887A6942 | | | |
| 3.1.099500 | CHRIS ANDREOLA | ADDRESS REDACTED | | | BTC 0.0000244279976153039<br>DOT 0.14618166937645T<br>ETH 0.00024916439097841<br>MATIC 4.3444256800571B | | | |
| 3.1.099501 | CHRIS ANGEL I WALKER GJEVNOE | ADDRESS REDACTED | | | BTC 0.0000003147692533444<br>CEL 4.903996884638665 | | | |
| 3.1.099502 | CHRIS ANGIOLILLO | ADDRESS REDACTED | | | BTC 0.0011721493559759<br>MATIC 1229.8665487239S | | | |
| 3.1.099503 | CHRIS ANTON | ADDRESS REDACTED | | | ADA 68.8628820056348<br>BCH 1.41069873768328<br>BTC 0.165212927739981<br>MATIC 4812.75582556745<br>USDT ERC20 0.030390344050562ZS | | | |
| 3.1.099504 | CHRIS APPELMAN | ADDRESS REDACTED | | | ADA 176.092960352573<br>BTC 0.1594248432851<br>ETH 1.584673279289905<br>LTC 3.48962268218968<br>MATIC 283.583338623553<br>USDC 2084.9213015997 | BTC 0.0004781028877A1442 | | |
| 3.1.099505 | CHRIS APPLETON | ADDRESS REDACTED | | | BTC 0.0202873933346783 | | | |
| 3.1.099506 | CHRIS ARCE | ADDRESS REDACTED | | | BTC 0.0001368801345062B9 | BTC 0.00000002670483777 | | |
| 3.1.099507 | CHRIS ARGO | ADDRESS REDACTED | | | CEL 0.0093149736337196 | | | |
| 3.1.099508 | CHRIS ARIENMUGHARE | ADDRESS REDACTED | | | CEL 1.06362027480468 | | | |
| 3.1.099509 | CHRIS ARUS | ADDRESS REDACTED | | | BTC 0.73745615<br>CEL 1291.17419905024 | | | |
| 3.1.099510 | CHRIS ARISSO | ADDRESS REDACTED | | | BTC 0.0000075825465870466 | BTC 0.044286317398113A | | |
| 3.1.099511 | CHRIS ARME | ADDRESS REDACTED | | | BTC 0.0000343362739903I<br>CEL 109.601063928703<br>MATIC 0.202420364038651<br>SGB 15.4377223890064<br>XRP 172.114896525955 | | | |
| 3.1.099512 | CHRIS ARMEL GOMEZ MACKANDA | ADDRESS REDACTED | | | ETH 0.001634017986478IG | | | |
| 3.1.099513 | CHRIS ARNEY | ADDRESS REDACTED | | | BTC 1.01535201905S35<br>ETH 0.37815280457455S<br>MATIC 358.17419561507<br>SOL 109.450263443559<br>USDC 13.2353602680S7 | | | |
| 3.1.099514 | CHRIS ASKEW | ADDRESS REDACTED | | | ADA 0.04928580412946Z1<br>BTC 2.36530507011690E-05<br>CEL 3.14936937182409<br>ETH 0.00034374613554324<br>USDC 0.44539030603936<br>USDT ERC20 0.010358849990669 | | | |
| 3.1.099515 | CHRIS ASSELIN | ADDRESS REDACTED | | | BTC 0.12717123175665<br>CEL 1.14380140726825<br>ETH 1.95445085994825<br>LTC 0.0009550979621392I6<br>XLM 0.29987233293712 | | | |
| 3.1.099516 | CHRIS ATKINSON | ADDRESS REDACTED | | | BTC 0.0008321499667656B8<br>CEL 4049.14712691268<br>ETC 65.5652553373700 | | | |
| 3.1.099517 | CHRIS ATKINSON | ADDRESS REDACTED | | | CEL 0.00411172948534517 | | | |
| 3.1.099518 | CHRIS AUGUSTINE | ADDRESS REDACTED | | | LTC 102.552272908491 | | | |
| 3.1.099519 | CHRIS AUSTIN | ADDRESS REDACTED | | | ADA 134.336667693046<br>BTC 0.0029347253946S129<br>DOT 3.204871614959B8<br>ETH 0.033561739010151A | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.099520 | CHRIS AUSTIN | ADDRESS REDACTED | | | ETH 0.000152123592665844 | | | |
| 3.1.099521 | CHRIS AVILES | ADDRESS REDACTED | | | ETH 0.100039032492228 | | | |
| 3.1.099522 | CHRIS AXEL ZAPPE | ADDRESS REDACTED | | | BTC 0.084002828426749696 | | | |
| 3.1.099523 | CHRIS AYALA | ADDRESS REDACTED | | | BTC 0.000516481278466683 | | | |
| | | | | | ETH 0.0561640928738611 | | | |
| | | | | | MATIC 10.2141125511726 | | | |
| 3.1.099524 | CHRIS AYRES | ADDRESS REDACTED | | | BTC 0.000000812045277789 | | | |
| | | | | | CEL 57.4619347339213 | | | |
| 3.1.099525 | CHRIS BACHUS | ADDRESS REDACTED | | | BTC 0.23396579175 | | | |
| | | | | | MATIC 518.23756227505 4 | | | |
| 3.1.099526 | CHRIS BACON | ADDRESS REDACTED | | | BTC 0.000002176528118525 | | | |
| | | | | | CEL 0.0136340761946316 | | | |
| | | | | | DOT 0.205422398058315 | | | |
| | | | | | ETH 0.071774057684202 3 | | | |
| 3.1.099527 | CHRIS BACON | ADDRESS REDACTED | | | ADA 382.917761426542 | | | |
| | | | | | BTC 0.150787251706694 | | | |
| 3.1.099528 | CHRIS BAEZA | ADDRESS REDACTED | | | CEL 1.0644380453889 | | | |
| 3.1.099529 | CHRIS BAILEY | ADDRESS REDACTED | | | ETH 0.0102562581311651008 | | | |
| 3.1.099530 | CHRIS BAIRD | ADDRESS REDACTED | | | BTC 0.00374026140628515 | | | |
| | | | | | DOT 26.6267429865408 | | | |
| | | | | | MATIC 414.640468808501 | | | |
| 3.1.099531 | CHRIS BAKER | ADDRESS REDACTED | | | BNB 10.2867515117378 | | | |
| | | | | | BTC 0.19885298074193 6 | | | |
| | | | | | ETH 3.02867440255413 | | | |
| 3.1.099532 | CHRIS BAKER | ADDRESS REDACTED | | | BTC 0.000001601632844202 | BTC 0.000000033312438355 | | |
| | | | | | ETH 0.01528282111256 81 | USDC 6085.3.061102360 1 | | |
| | | | | | USDC 72.887941241739 7 | USDT ERC20 66.178427737150 63 | | |
| | | | | | USDT ERC20 0.105996255446655 5 | | | |
| 3.1.099533 | CHRIS BALLARD | ADDRESS REDACTED | | | BTC 0.0032086241551171 8 | | | |
| 3.1.099534 | CHRIS BANE | ADDRESS REDACTED | | | ADA 0.0214647321562164 | | | |
| | | | | | BTC 0.000000539749211148 7 | | | |
| | | | | | MANA 0.000103471134701356 | | | |
| | | | | | USDC 0.0126485719646315 | | | |
| 3.1.099535 | CHRIS BARKER | ADDRESS REDACTED | | | BTC 0.00085729535399533 3 | | | |
| | | | | | COMP 0.869806346603385 | | | |
| | | | | | DOT 0.0796530049225698 | | | |
| | | | | | SNX 236.200524607075 | | | |
| | | | | | UNI 27.989809418053 4 | | | |
| 3.1.099536 | CHRIS BARLOW | ADDRESS REDACTED | | | BTC 0.088148977027691 2 | | | |
| | | | | | CEL 0.271904050551593 | | | |
| | | | | | EOS 3.05682139224303 | | | |
| | | | | | ETH 0.752310465458764 | | | |
| | | | | | KNC 3.7076984555064 5 | | | |
| | | | | | LTC 16.664407090222 6 | | | |
| | | | | | SGB 0.156842122232598 | | | |
| | | | | | XLM 98.152179026284 1 | | | |
| | | | | | XRP 1.05854423310678 | | | |
| 3.1.099537 | CHRIS BARNES | ADDRESS REDACTED | | | BTC 0.000138797028994291 | | | |
| 3.1.099538 | CHRIS BARNHILL | ADDRESS REDACTED | | | BTC 0.0126767763048684 | | | |
| | | | | | CEL 28.1143766345811 | | | |
| 3.1.099539 | CHRIS BARRETT | ADDRESS REDACTED | | | USDC 52.9427648369101 | | | |
| | | | | | BTC 0.15829787084585 2 | | | |
| | | | | | CEL 7.06910377083696 | | | |
| | | | | | USDC 461.139028087879 | | | |
| | | | | | XLM 0.2795378284960 4 | | | |
| | | | | | XRP 0.0577828821056701 | | | |
| 3.1.099540 | CHRIS BARTEL | ADDRESS REDACTED | | | BTC 0.0191321259751932 | | | |
| 3.1.099541 | CHRIS BARTLE | ADDRESS REDACTED | | | AAVE 0.000190907547648 38 | | | |
| | | | | | BCH 0.000198637525603842 | | | |
| | | | | | BTC 0.00000094800316194 | | | |
| | | | | | EOS 2.55637493833025 | | | |
| | | | | | ETH 0.00007096158367505 | | | |
| | | | | | XLM 0.0236616787476298 | | | |
| 3.1.099542 | CHRIS BARTLETT | ADDRESS REDACTED | | | ADA 20609.1395792805 | | | |
| | | | | | BTC 8.91846972349528 | | | |
| | | | | | CEL 67374.9387157198 | | | |
| | | | | | DASH 1320.14352080666 | | | |
| | | | | | EOS 106565.028792048 | | | |
| | | | | | ETH 334.375165635694 | | | |
| | | | | | MCOA142.37296373898 02 | | | |
| | | | | | USDC 372470.87586 | | | |
| | | | | | XRP 8533.56067933079 | | | |
| 3.1.099543 | CHRIS BARTUNEK | ADDRESS REDACTED | | | 1INCH 12.6319855068001 | BTC 0.00000081416490167 1 | | |
| | | | | | AAVE 0.681557494211211 | ETH 0.00000042039551963 8 | | |
| | | | | | ADA 59.2056901664119 | LTC 1.04910052665501 | | |
| | | | | | BTC 0.000011307311467342 | USDC 0.00000088890644256 | | |
| | | | | | DOT 7.53563620297472 | | | |
| | | | | | ETH 0.000143552350012 25 | | | |
| | | | | | LINK 7.2524345827011 5 | | | |
| | | | | | LTC 0.000185265662009917 | | | |
| | | | | | MANA 39.117589560949 4 | | | |
| | | | | | MATIC 160.93657552326 4 | | | |
| | | | | | UNI 3.34647255071 6 | | | |
| | | | | | USDC 0.70867411163031 | | | |
| | | | | | XLM 103.712928616138 | | | |
| 3.1.099544 | CHRIS BASS | ADDRESS REDACTED | | | CEL 7.29470273144774 | | | |
| | | | | | MATIC 153.89081569 | | | |
| 3.1.099545 | CHRIS BASS | ADDRESS REDACTED | | | CEL 0.00215317394185622 | | | |
| 3.1.099546 | CHRIS BASS | ADDRESS REDACTED | | | ETH 0.0236107971426766 | | | |
| | | | | | BCH 1.52352714750553 | | | |
| | | | | | BTC 0.000126128126770 84 | | | |
| | | | | | BUSD 99.4193090129548 | | | |
| | | | | | ETC 10.1398426252515 | | | |
| | | | | | LINK 20.332923412945 4 | | | |
| | | | | | SNX 57.53168473820 3 | | | |
| | | | | | USDC 235.080679302 56 | | | |
| 3.1.099547 | CHRIS BASTIAN WINDELER | ADDRESS REDACTED | | | BTC 0.000755423715997627 | | | |
| 3.1.099548 | CHRIS BATES | ADDRESS REDACTED | | | BTC 0.0010465951748615 2 | | | |
| | | | | | CEL 0.8674482279964 91 | | | |
| 3.1.099549 | CHRIS BATTEN | ADDRESS REDACTED | | | USDC 88.86464161422 9 | | | |
| 3.1.099550 | CHRIS BATTLE | ADDRESS REDACTED | | | BTC 0.000392596042199052 | BTC 1.06128961516416 | | |
| | | | | | LTC 0.00175170075149251 1 | LTC 33.284951816072 | | |
| | | | | | MCOA10.0184193072318 33 | MCOA142.316808445500 8 | | |
| 3.1.099551 | CHRIS BAUM | ADDRESS REDACTED | | | BTC 0.161584670654901 | | | |
| | | | | | ETH 2.506475882411133 | | | |
| | | | | | LINK 136.004763725839 | | | |
| | | | | | LTC 10.238701773245 9 | | | |
| | | | | | MATIC 1422.97586547531 | | | |
| | | | | | XLM 606.041082975393 | | | |
| 3.1.099552 | CHRIS BAUSOR | ADDRESS REDACTED | | | ADA 99.2 | | | |
| | | | | | CEL 7.12091279389168 | | | |
| | | | | | ETH 0.09595894 | | | |
| 3.1.099553 | CHRIS BAXTER | ADDRESS REDACTED | | | ADA 0.237721614993737 | | | |
| | | | | | BTC 0.00386331792609567 | | | |
| | | | | | CEL 26.7149349797061 | | | |
| | | | | | ETH 0.00049268533249350 8 | | | |
| | | | | | LINK 6.073 | | | |
| | | | | | MATIC 89.228850780581 | | | |
| | | | | | MCOAI 40 | | | |
| | | | | | USDT ERC20 105.67944774041 | | | |
| 3.1.099554 | CHRIS BAY | ADDRESS REDACTED | | | BTC 0.000004206766417223 | | | |
| | | | | | ETH 0.000102294950332295 | | | |
| | | | | | MATIC 0.1450384581405 4 | | | |
| | | | | | USDC 0.835405667925065 | | | |
| 3.1.099555 | CHRIS BAYBAY | ADDRESS REDACTED | | | BTC 0.000000192823980538 | | | |
| | | | | | CEL 1.93206781780165 | | | |
| | | | | | ETH 0.000007589731128249 | | | |
| 3.1.099556 | CHRIS BEACH | ADDRESS REDACTED | | | ADA 140.205795567 73 | | | |
| | | | | | BTC 0.005504060154824 2 | | | |
| | | | | | ETH 0.0299492826980044 | | | |
| | | | | | LTC 7.5581190737368 3 | | | |
| 3.1.099557 | CHRIS BEACOM | ADDRESS REDACTED | | | ETH 0.0000900594098 34206 | | | |
| | | | | | MATIC 629.576550290 21 | | | |
| 3.1.099558 | CHRIS BEASLEY | ADDRESS REDACTED | | | MCOA10.0636547674325 98 | | | |
| | | | | | MATIC 869.0361058002 5 | | | |
| 3.1.099559 | CHRIS BEBAWY | ADDRESS REDACTED | | | XLM 4841.63193829413 | | | |
| 3.1.099560 | CHRIS BECHARD | ADDRESS REDACTED | | | ETH 0.000004546484756457 | | | |
| | | | | | MATIC 0.03100337478165493 | | | |
| | | | | | AAVE 0.000015540717697253 | | | |
| | | | | | BTC 3.275805068799990-07 | | | |
| | | | | | ETH 0.000030015913129561 | | | |
| | | | | | MATIC 81501.9994795158 | | | |
| 3.1.099561 | CHRIS BECKER | ADDRESS REDACTED | | | USDT ERC20 4.52650166645788 | | | |
| 3.1.099562 | CHRIS BEDELL | ADDRESS REDACTED | | | MATIC 0.713132935342872 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.099563 | CHRIS BEEDLE | ADDRESS REDACTED | | | BTC 2.2179396733739 DOT 0.0462984983016663 ETH 20.964681990750 LINK 59.879473237442 MATIC 8.62575568062376 SOL 18.581630484797 USDC 0.121312179586753 | | | |
| 3.1.099564 | CHRIS BEETS | ADDRESS REDACTED | | | ADA 93.766951805823 BTC 0.00210421462590022 DOT 10.069749854555 EOS 7.74703462846895 SOL 0.931150609560373 USDC 1053.93828845507 | | | |
| 3.1.099565 | CHRIS BEHYMER | ADDRESS REDACTED | | | BAT 0.321150680599012 BTC 0.0017553138719489 CEL 1.11925492083398 LINK 1.44876062932329E-05 SNX 0.0183713846632128 USDT 0.16205210849999 USDT ERC20 0.0193642058626165 XLM 0.654108855590536 | USDC 17.34 XRP 0.0000000573428898338 | | |
| 3.1.099566 | CHRIS BELCHER | ADDRESS REDACTED | | | ADA 1387.90817183033 BTC 0.00019468495151044 MATIC 608.465221425 | BTC 0.0000000054277788087 | | |
| 3.1.099567 | CHRIS BELL | ADDRESS REDACTED | | | BTC 0.0000017068561286 | | | |
| 3.1.099568 | CHRIS BELLIZIA | ADDRESS REDACTED | | | USDC 2.13458548473372 | | | |
| 3.1.099569 | CHRIS BELLOMO | ADDRESS REDACTED | | | CEL 1.00641664666666 | | | |
| 3.1.099570 | CHRIS BELTIS | ADDRESS REDACTED | | | BTC 0.000805677177649357 GUSD 447.484041057547 | | | |
| 3.1.099571 | CHRIS BENCH | ADDRESS REDACTED | | | BTC 0.00233211 | | | |
| 3.1.099572 | CHRIS BENJAMIN | ADDRESS REDACTED | | | CEL 1.92484657864717 BTC 1.13368554399996E-08 DOT 0.000029154764866468 ETH 0.0000010387029202048 MATIC 0.000575511025874445 SOL 0.0000007512733107312 ZRX 1.2790906332799E-06 | BTC 0.00001960790364106 DOT 0.0366717722585772 MATIC 0.900994618637767 SOL 0.0015299744213397 ZRX 0.028018190163631 | | |
| 3.1.099573 | CHRIS BENN NIELSEN | ADDRESS REDACTED | | | ADA 286.79200723965 BTC 0.02658812147022 DOGE 457.7485832775 ETH 0.212403387301562 LTC 1.32787123597053 | | | |
| 3.1.099574 | CHRIS BENNETT | ADDRESS REDACTED | | | SNX 1.78817233559289 USDC 2.84831257321844 | | | |
| 3.1.099575 | CHRIS BENNETT | ADDRESS REDACTED | | | ADA 7.39116703883111 | | | |
| 3.1.099576 | CHRIS BENNETT | ADDRESS REDACTED | | | BTC 0.0099141670319124 | | | |
| 3.1.099577 | CHRIS BENNION | ADDRESS REDACTED | | | CEL 8.591641793043 LINK 0.5999273913795155 MATIC 19.3320122171198 MCDAI 0.1 | | | |
| 3.1.099578 | CHRIS BENSBERG | ADDRESS REDACTED | | | CEL 1.09471038479654 | | | |
| 3.1.099579 | CHRIS BENSON | ADDRESS REDACTED | | | BTC 0.0094529220905702 | | | |
| 3.1.099580 | CHRIS BENTLEY | ADDRESS REDACTED | | | MATIC 0.00010324744185649 USDC 0.14046061175375 | MATIC 0.479486716080637 USDC 0.00000043702413268 | | |
| 3.1.099581 | CHRIS BENTON | ADDRESS REDACTED | | | BTC 0.0626962129965327 CEL 127.096235708023 ETH 2.52326873070156 USDC 142.046876778656 | | | |
| 3.1.099582 | CHRIS BENWITT | ADDRESS REDACTED | | | ETH 0.00070415924177196 USDC 101.904048911156 | | | |
| 3.1.099583 | CHRIS BERBERICH | ADDRESS REDACTED | | | BTC 0.0022052553200067 ETH 20.312182829221 | | | |
| 3.1.099584 | CHRIS BERESFORD | ADDRESS REDACTED | | | BTC 0.0013311174515951 ETH 1.064423463741 | | | |
| 3.1.099585 | CHRIS BERGLUND-GOETSCH | ADDRESS REDACTED | | | BTC 0.000234019990030424 USDC 8.67904454523344 | | | |
| 3.1.099586 | CHRIS BERGRUD | ADDRESS REDACTED | | | BTC 0.00006033553411173661 | | | |
| 3.1.099587 | CHRIS BERRY | ADDRESS REDACTED | | | ADA 112.414398538906 BTC 0.0251495256950282 DOT 16.148583427656 ETH 6.63404587447056 KLM 25.680329770163 XTZ 23.16066348466782 | | | |
| 3.1.099588 | CHRIS BERTOLINO | ADDRESS REDACTED | | | BTC 8.463952876266 DOT 239.839964813402 ETH 102.819742047568 LINK 1689.03693796016 MATIC 33.8562135404521 SNX 2159.36536446387 UNI 3587.4601974963 USDC 9.59272391438643 | BTC 0.00000028 | | |
| 3.1.099589 | CHRIS BEST | ADDRESS REDACTED | | | BCH 0.58307945092026 BTC 0.138271873041256 SNX 173.559085105133 | | | |
| 3.1.099590 | CHRIS BESTER | ADDRESS REDACTED | | | CEL 10.372763878457 | | | |
| 3.1.099591 | CHRIS BETHEL | ADDRESS REDACTED | | | MATIC 0.915373354934402 XRP 318.756694355925 | | | |
| 3.1.099592 | CHRIS BETTS | ADDRESS REDACTED | | | CEL 0.0394120495216698 MATIC 0.32300210913207 MCDAI 0.67034272775205 | | | |
| 3.1.099593 | CHRIS BEVAN | ADDRESS REDACTED | | | BTC 0.000659549272201104 CEL 1.38109409812171 SGB 7480.672260885 XRP 4868.95980588183 | | | |
| 3.1.099594 | CHRIS BHOJWANI | ADDRESS REDACTED | | | BTC 0.00064701588050620 CEL 1.74104274838321 XRP 3091.92668413168 | | | |
| 3.1.099595 | CHRIS BICKRAM | ADDRESS REDACTED | | | BTC 0.00184403709945027 CEL 0.102194868653192 ETH 0.245423655930762 MATIC 248.74708201832 XRP 2981.20643797157 | | | |
| 3.1.099596 | CHRIS BIDWELL | ADDRESS REDACTED | | | BTC 0.000127780375912838 ETH 0.000971961178357136 MATIC 0.54508880145014 | BTC 0.000000000143056457 | | |
| 3.1.099597 | CHRIS BIERMAN | ADDRESS REDACTED | | | ETH 11.5324751348769 | | | |
| 3.1.099598 | CHRIS BIGLEY | ADDRESS REDACTED | | | BTC 0.00000144783712621 ETH 0.000000584152460633 | | | |
| 3.1.099599 | CHRIS BINT | ADDRESS REDACTED | | | ADA 5605.74877860877 BTC 0.259788742225048 DOT 431.430825835183 ETH 11.1098043057105 MATIC 423.447080379731 USDT ERC20 67.3293005582065 | | | |
| 3.1.099600 | CHRIS BIRCH | ADDRESS REDACTED | | | CEL 0.030667442831876 | | | |
| 3.1.099601 | CHRIS BIRKNER | ADDRESS REDACTED | | Yes | BTC 0.525421870113296 ETH 3.1084024978274S USDC 486.672415847499 | USDC 1.66 | | BTC 0.496493028980505 |
| 3.1.099602 | CHRIS BIRNBAUM | ADDRESS REDACTED | | | ADA 7473.6053132211 BAT 2797.01719399542 BTC 0.22203118549S896 CEL 13.3794860503924 LINK 397.813212156596 MATIC 12315.6466455435 SNX 464.7670305532 USDC 5340.32468960043 XLM 0.200381995206698 ZRX 4027.22430142521 | | | |
| 3.1.099603 | CHRIS BISHOP | ADDRESS REDACTED | | | BTC 0.0318260886741007 CEL 0.00443083409540026 ETH 0.000000016564230875 UNI 0.000253039510758712 USDC 0.00011402909159113 | CEL 3.4435205725S2677 ETH 0.000053699987636936 UNI 0.006635607634790081 USDC BD 9206122598848 | | |
| 3.1.099604 | CHRIS BISHOP | ADDRESS REDACTED | | | CEL 0.00024541871286072 | | | |
| 3.1.099605 | CHRIS BJERREMOSE | ADDRESS REDACTED | | | BTC 0.00008648227574777 DOT 0.14951305673087 ETH 0.018671263687L378 USDC 1.413112876265S1 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.099606 | CHRIS BLACKWELL | ADDRESS REDACTED | | | ADA 812.231358399799<br>BTC 0.00816447296314303<br>DOT 2.316326794465144<br>ETH 0.20423423451912<br>LTC 0.854218442693201<br>MATIC 20.6926726936241 | BTC 0.00419952 | | |
| 3.1.099607 | CHRIS BLANCAS | ADDRESS REDACTED | | | ETH 0.102812093315594 | | | |
| 3.1.099608 | CHRIS BLANCHARD | ADDRESS REDACTED | | | BTC 0.00399324650240415<br>ETH 0.00264578591892339<br>GUSD 3.45129946123708<br>MATIC 0.002088947685213129<br>USDC 2.86724998024716 | | | |
| 3.1.099609 | CHRIS BLANCHETTE | ADDRESS REDACTED | | | CEL 0.0199830064813046 | | | |
| 3.1.099610 | CHRIS BLEICH | ADDRESS REDACTED | | | ADA 121246.955088134<br>BTC 0.326372107203817<br>CEL 0.183134766590916<br>ETH 5.221163311593372<br>LUNC 0.000009919807663706<br>TUSD 0.003805160680841424<br>XRP 0.448294291452871 | | | |
| 3.1.099611 | CHRIS BLETZINGER | ADDRESS REDACTED | | | BTC 0.006697069486678269<br>CEL 0.214613318073585<br>DOGE 527.538330626276<br>ETH 0.087147394395760<br>USDT ERC20 38.452628137919 | | | |
| 3.1.099612 | CHRIS BLOM | ADDRESS REDACTED | | | BTC 8.80384820148999E-06<br>LINK 0.072146737010238<br>SGB 19.6951359985566<br>XRP 128.647778576404 | | | |
| 3.1.099613 | CHRIS BLOYD | ADDRESS REDACTED | | | AVAX 2.409332474414483<br>MATIC 283.212721242418 | | | |
| 3.1.099614 | CHRIS BLYTH | ADDRESS REDACTED | | | BTC 0.035639877066879<br>CEL 323.901805890469<br>ETH 0.85293344<br>LTC 3.923<br>USDT ERC20 97.377827 | | | |
| 3.1.099615 | CHRIS BOARDMAN | ADDRESS REDACTED | | | BTC 0.3657647549448825<br>ETH 0.862191104410953<br>LINK 23.3587580134717<br>USDC 1051.20766983601 | | | |
| 3.1.099616 | CHRIS BOATRIGHT | ADDRESS REDACTED | | | XLM 1436.53482689617 | | | |
| 3.1.099617 | CHRIS BOBO | ADDRESS REDACTED | | | ADA 0.046952185728784<br>BTC 0.069045870328487<br>DOT 4.333345320016553<br>MANA 28.4780168577929<br>MATIC 0.0632279610694155<br>XLM 279.649585851994 | | | |
| 3.1.099618 | CHRIS BODDEN | ADDRESS REDACTED | | | BTC 0.00000000023368299<br>CEL 4.830486514461999<br>DOT 0.02156752713619222 | | | |
| 3.1.099619 | CHRIS BODIFORD | ADDRESS REDACTED | | | BTC 0.0000034383406283<br>ETH 0.000014976710578775<br>SNX 45.5196621942699<br>USDC 0.272341319691058 | | | |
| 3.1.099620 | CHRIS BOEHM | ADDRESS REDACTED | | | ADA 687.031526378404<br>BTC 0.0950431217065504<br>CEL 7.39768953896409 | | | |
| 3.1.099621 | CHRIS BOGGS | ADDRESS REDACTED | | Yes | USDC 0.1320313873628649<br>BTC 0.13203138736 2849<br>DOT 2.050911906520 52<br>ETH 0.242708107656177<br>LINK 0.00346756904156761<br>SOL 2.190075415 2478<br>USDC 0.492442616171283<br>USDT ERC20 0.964205710509427<br>XTZ 70.314986753 01 | BTC 0.0448768512978 85<br>ETH 0.205445043271566 | | BTC 0.192082500373222 |
| 3.1.099622 | CHRIS BOLAZA | ADDRESS REDACTED | | | BTC 0.000602292614541143<br>ETH 0.000969295016538 26<br>LINK 222.867926874455<br>MATIC 1543.454985535 83 | ETH 0.0000005625816031 49 | | |
| 3.1.099623 | CHRIS BOLBAT | ADDRESS REDACTED | | | CEL 1.086080228439 5 | | | |
| 3.1.099624 | CHRIS BOLTAUZER | ADDRESS REDACTED | | | BTC 0.070927898016 7322<br>CEL 97.785364186476 3<br>ETH 0.100001198765642<br>XRP 4624.000729447 64 | | | |
| 3.1.099625 | CHRIS BONANNO | ADDRESS REDACTED | | | BTC 0.001119997768293 4<br>ETH 0.1613894324950 76 | | | |
| 3.1.099626 | CHRIS BOND | ADDRESS REDACTED | | | BTC 0.000839495437506067<br>LINK 34.754713548214 7<br>USDC 17005.3245785467 | | | |
| 3.1.099627 | CHRIS BOOGAARD | ADDRESS REDACTED | | | BTC 0.105862033893383<br>CEL 13.945969070621 9<br>ETH 2.206734316411366 | | | |
| 3.1.099628 | CHRIS BOONE | ADDRESS REDACTED | | | ADA 0.201715614075 36<br>BTC 0.000001468898277749<br>USDC 0.307537801590642 | | | |
| 3.1.099629 | CHRIS BOONE | ADDRESS REDACTED | | | CEL 1.135950976657 12<br>NICDAI 31.831796245889 9<br>XRP 486.3247007 4205 | | | |
| 3.1.099630 | CHRIS BOOTH | ADDRESS REDACTED | | | AAVE 0.0043354890129 6204<br>BSV 0.119838841535 303<br>BTC 0.00081006660772147<br>DASH 0.58099418104132 2<br>ETH 0.043901744063013 3<br>SNX 11.039155446089<br>ZRX 124.425240256928 | | | |
| 3.1.099631 | CHRIS BOSCO | ADDRESS REDACTED | | | BCH 0.00191599056130367<br>BSV 1.850888050120 45<br>BTC 0.00000013214913 8876<br>CEL 0.018053320315601<br>ETH 6.888913653116099E-06<br>LINK 0.116946074833191<br>LTC 0.00278506485803489<br>MCDAI 0.0092088314895 3942<br>SGB 544.670783544862<br>XRP 1.634659454085 51 | BTC 0.00000032228107 3957<br>CEL 0.00009928150603079 8 | | |
| 3.1.099632 | CHRIS BOTTEGA | ADDRESS REDACTED | | | ADA 412.828444802628<br>BTC 0.00416339627185976<br>ETH 3.027826692818 82<br>MATIC 1.564146180742 99<br>SOL 7.207673737152238<br>USDC 0.005319108589098 14 | SOL 2.999995 | | |
| 3.1.099633 | CHRIS BOUTHILETTE | ADDRESS REDACTED | | Yes | BTC 0.81723108249049 6<br>CEL 3687.743686057 33<br>ETH 2.999302232809 75<br>MCDAI 51.707826225396 1<br>SNX 1.566883968333 872<br>UNI 0.062159704441383 1<br>USDC 7.551963830456 23 | BTC 0.00000015<br>CEL 8.346752243102 89<br>ETH 0.341177863679 27 3<br>USDC 320 | | BTC 0.8237151628849 86 |
| 3.1.099634 | CHRIS BOWELL | ADDRESS REDACTED | | | AVAX 67.570637806229 5<br>ETH 0.638062466177 345<br>PAX 0.7768489583913 32<br>SNX 0.130418375965 35<br>USDC 0.011654331373091 9<br>USDT ERC20 0.068580928512 4351 | ETH 1.073889568354 05 | | |
| 3.1.099635 | CHRIS BOWERS | ADDRESS REDACTED | | | XLM 28.614002476962 | | | |
| 3.1.099636 | CHRIS BOWLBY | ADDRESS REDACTED | | | BTC 0.0010896023016791 3<br>CEL 183.523415179 64<br>ETH 0.03803<br>SNX 1 | | | |
| 3.1.099637 | CHRIS BOWNE | ADDRESS REDACTED | | | BTC 0.272908462284342<br>ETH 3.611958451165 6<br>LINK 310.2087882584 49<br>MATIC 3240.8339418648 6<br>UNI 41.218599207280 5<br>USDC 361.258729658 3 | | | |
| 3.1.099638 | CHRIS BRABAZON | ADDRESS REDACTED | | | ADA 9109.733128680 42<br>BTC 0.000967325704799618<br>ETH 6.262342386840 84<br>USDC 361.258729658 3<br>XRP 12035.9124 | | | |
| 3.1.099639 | CHRIS BRACKINS | ADDRESS REDACTED | | | CEL 1.06240929264337 | | | |

Non-Worthy Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.099640 | CHRIS BRACKSHAW | ADDRESS REDACTED | | | AAVE 1.09233481149173<br>ADA 328.604182023795<br>BTC 0.263541538596835<br>MATIC 644.594844136929<br>SNX 122.660387992955<br>USDC 224.030886188673 | | | |
| 3.1.099641 | CHRIS BRADFORD | ADDRESS REDACTED | | | BTC 0.00593498894254867<br>ETH 0.26566347290941 | | | |
| 3.1.099642 | CHRIS BRADHAM | ADDRESS REDACTED | | | BCH 1.9569900099065<br>BSV 1.90400516492255<br>BTC 1.8604833838546<br>ETH 7.69813306513728<br>LINK 200.34854636928S<br>LTC 13.5673690089557<br>USDC 52145.3875172249 | | | |
| 3.1.099643 | CHRIS BRADY | ADDRESS REDACTED | | | BTC 0.5828023662S8596<br>ETH 5.31118787195186 | | | |
| 3.1.099644 | CHRIS BRANDER | ADDRESS REDACTED | | | ADA 195.15205697666S<br>BTC 0.0334938780806427<br>DOT 18.095561306985 | | | |
| | | | | | ETH 0.680221064167298<br>LINK 2.84188908518302<br>MATIC 1134.81759879745<br>SUSHI 4.3605923719029S | | | |
| 3.1.099645 | CHRIS BRANDMAIER | ADDRESS REDACTED | | | BTC 0.00163188418754S<br>CEL 1563.5432401858<br>ETH 2.02224806962796<br>GUSD 305.02397543852S<br>USDC 6.8904382658877S | ETH 0.0000003491643795186<br>USDC 0.00115552012861355 | | |
| 3.1.099646 | CHRIS BRANDSTETTER | ADDRESS REDACTED | | | ADA 10336.6074383501<br>BAT 1469.070187023 | | | |
| | | | | | BTC 0.3356426692284S6<br>ETC 1044.77216459233<br>LTC 17.7801375219789<br>MATIC 5693.19434786576<br>ZEC 25.5731946516139 | | | |
| 3.1.099647 | CHRIS BRANNAN | ADDRESS REDACTED | | | BTC 0.25398517762363<br>USDC 11719.0956961868 | | | |
| 3.1.099648 | CHRIS BRAUGHTON | ADDRESS REDACTED | | | XLM 0.11291349029432<br>BTC 0.00275038058862275<br>LINK 30.2576404565969<br>MATIC 2060.866416753<br>SOL 5.09285364545517<br>USDC 533.647898334018 | | | |
| 3.1.099649 | CHRIS BRAUN | ADDRESS REDACTED | | | AVAX 0.00145045430469478<br>DOT 0.004526152852S8912<br>MATIC 0.109402568574646<br>SOL 0.00117892750616007 | DOT 0.00000000003772759T<br>SOL 0.000000000998304843 | | |
| 3.1.099650 | CHRIS BRAY | ADDRESS REDACTED | | | BTC 2.5241204457799E-06<br>TGBP 0.42238521046608S | | | |
| 3.1.099651 | CHRIS BREESE | ADDRESS REDACTED | | | ADA 0.44810026558522<br>ETH 0.000029179068382009<br>MANA 18.044160801394S<br>MATIC 0.12264953681231S<br>SNX 0.06630964833466641 | ADA 0.00000044187578078S<br>SNX 23.377338667742S | | |
| 3.1.099652 | CHRIS BREMNER | ADDRESS REDACTED | | | BTC 0.00172564204755396<br>ETH 0.00409597793412907<br>MATIC 8.7919727953820B | | | |
| 3.1.099653 | CHRIS BRETZLAUF | ADDRESS REDACTED | | | ADA 1196.04878318079<br>DOT 20.0228119338111<br>LINK 12.086453956919 | | | |
| 3.1.099654 | CHRIS BREVI | ADDRESS REDACTED | | | BTC 0.0008750503529789D8<br>ETH 0.20770658775557 | | | |
| 3.1.099655 | CHRIS BRIDGES | ADDRESS REDACTED | | | BTC 0.000682479973441S6<br>LINK 0.016810503954763Z<br>SNX 3.40731677108587 | | | |
| 3.1.099656 | CHRIS BRUALBA | ADDRESS REDACTED | | | BAT 0.00294607811429133<br>BTC 0.0519388358141518<br>CEL 43.691915270393S<br>ETH 0.0242235402096826<br>MANA 0.0143434758330599<br>MATIC 1.08509305931924<br>MCDAI 0.145683518381504<br>USDC 0.124164526373422 | | | |
| 3.1.099657 | CHRIS BRINEGAR | ADDRESS REDACTED | | | BTC 0.00000867263734388S | | | |
| 3.1.099658 | CHRIS BRINK | ADDRESS REDACTED | | | CEL 0.4553198606322B3<br>ETH 0.00171526709585595 | | | |
| 3.1.099659 | CHRIS BROCK | ADDRESS REDACTED | | | BCH 4.72490229625654<br>BTC 1.33742751278339<br>CEL 963.645468374672<br>ETH 2.9574940227991T<br>LTC 12.5883786459H | | | |
| 3.1.099660 | CHRIS BROWN | ADDRESS REDACTED | | | BTC 0.096035880194517<br>DOT 0.0499767111261954<br>ETH 0.54872302251365<br>MATIC 517.12772253737S | BTC 0.00506309 | | |
| 3.1.099661 | CHRIS BROWN | ADDRESS REDACTED | | | ETH 0.000007204250718023 | | | |
| 3.1.099662 | CHRIS BROWN | ADDRESS REDACTED | | | BTC 0.046125445436082<br>ETH 0.124359469549751<br>USDC 0.611711039991609 | BTC 0.00812355 | | |
| 3.1.099663 | CHRIS BROWN | ADDRESS REDACTED | | | ADA 0.5384378788399BS<br>BTC 0.000000179379287S1<br>ETH 0.000000179707992S<br>GUSD 0.00543955799547765<br>USDC 0.00849600597461193 | | | |
| 3.1.099664 | CHRIS BROWN | ADDRESS REDACTED | | | USDC 102.604179339596 | | | |
| 3.1.099665 | CHRIS BROWN | ADDRESS REDACTED | | | CEL 1.01774429182556 | | | |
| 3.1.099666 | CHRIS BROWN | ADDRESS REDACTED | | | BTC 0.000007400775989657<br>CEL 4.62679069752226<br>COMP 0.06568933205655S33<br>DOT 0.00629650058538484<br>ETH 0.000104001053288259<br>MCDAI 0.00786301017286806<br>XRP 0.056677254904479Z | | | |
| 3.1.099667 | CHRIS BROWN | ADDRESS REDACTED | | | BTC 0.00000876991602599<br>ETH 0.000236054134071355<br>LINK 11.2352388730277<br>MATIC 1.43386063611542 | MATIC 0.97044138108043S | | |
| 3.1.099668 | CHRIS BROWN | ADDRESS REDACTED | | | USDC 40.5669500904991 | | | |
| 3.1.099669 | CHRIS BROWN | ADDRESS REDACTED | | | BTC 0.00197234492704926<br>EOS 96.25345070453718<br>LTC 3.66287091116783<br>MCDAI 3.62084441546578<br>USDC 157.1253643080688 | | | |
| 3.1.099670 | CHRIS BROWN | ADDRESS REDACTED | | | BTC 0.00117969538308423<br>ETH 1.03141810593158 | | | |
| 3.1.099671 | CHRIS BROWN | ADDRESS REDACTED | | | ADA 624.46301446712G<br>ETH 0.09730454917360966<br>MATIC 5.010554744416267<br>XRP 49.797657 | | | |
| 3.1.099672 | CHRIS BROWNE | ADDRESS REDACTED | | | BTC 0.00050368175678S343<br>CEL 0.0618528981547955<br>DOT 0.08117499665301455<br>ETH 0.000791959537382234S<br>MATIC 0.0038177114399024G<br>SGB 1233.11501668691<br>USDC 0.0431694955172521<br>USDT ERC20 2.40464367008946<br>ZRX 0.30404905677S383 | | | |
| 3.1.099673 | CHRIS BROWNING | ADDRESS REDACTED | | | ADA 2.23688093425691<br>AVAX 0.018768426068531<br>BTC 0.00088464126889279S65<br>DOT 0.26969450070425S4<br>ETH 0.0088952510245382S4<br>LINK 0.0000346776715579084<br>MANA 0.0160220900664819<br>MATIC 0.314701891054942<br>SOL 0.0126499699287765<br>USDC 0.00454537039365501 | ADA 4234.69613929583<br>AVAX 25.2784205707391<br>BTC 0.95966416892S262<br>DOT 153.532139097I7<br>ETH 16.068089703282S<br>LINK 0.15064929005721A<br>MANA 485.52318224010T<br>MATIC 337.141344828487<br>SOL 17.768167008243A | | |
| 3.1.099674 | CHRIS BRUCHHAUSEN | ADDRESS REDACTED | | | BTC 0.0001111718329157S3<br>CEL 1.09701809373287<br>TUSD 0.0565249888854557 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.099675 | CHRIS BRUMMETT | ADDRESS REDACTED | | | BTC 0.07183872065723228<br>CEL 1.0921741201415<br>ETH 1.98735379696264 | | | |
| 3.1.099676 | CHRIS BRUMMETT | ADDRESS REDACTED | | | BTC 0.00124377408962192<br>USDT ERC20 26215.3230295568 | | | |
| 3.1.099677 | CHRIS BRUNTZ | ADDRESS REDACTED | | | BTC 0.16091921310744<br>CEL 384.84335709472<br>ETH 3.87522103571155 | | | |
| 3.1.099678 | CHRIS BRYANT | ADDRESS REDACTED | | | BTC 0.0897557241695450<br>ETH 0.000811917889212178<br>MATIC 0.538230567999016 | ETH 0.42746 | | |
| 3.1.099679 | CHRIS BRYANT | ADDRESS REDACTED | | | MATIC 2.33447273220214 | | | |
| 3.1.099680 | CHRIS BUCHANAN | ADDRESS REDACTED | | | BTC 0.001645480828583941<br>ETH 0.0540038736528795 | | | |
| 3.1.099681 | CHRIS BUCK | ADDRESS REDACTED | | | ADA 1028.767533999876<br>BCH 0.00020801725726887<br>BSV 0.569730898475<br>BTC 0.132825838047<br>ETH 1.0153914028315<br>LINK 44.72730629540001<br>LTC 0.00313140917351528<br>MATIC 942.943514998585<br>SNX 289.215383641301 | | | |
| 3.1.099682 | CHRIS BUCKELLEW | ADDRESS REDACTED | | | BAT 18.043831001313<br>BTC 0.000000083871112774<br>CEL 1.09224789945976<br>LTC 0.000000076089525816<br>SNX 13.0776500376262<br>TUSD 0.00972788391780411<br>USDC 0.000000028372069893<br>XLM 0.000000062280330336 | | | |
| 3.1.099683 | CHRIS BUCKHOUT | ADDRESS REDACTED | | | BTC 0.01839784272225906<br>ETH 0.00152453818725248 | | | |
| 3.1.099684 | CHRIS BUCKWALTER | ADDRESS REDACTED | | | BAT 0.10096410760950<br>BTC 0.0742092236726376<br>COMP 0.2264623841591136<br>DOT 6.92542470166985<br>ETH 1.15372065214871<br>LINK 26.30472321583388<br>LTC 1.51250225543025<br>MANA 107.130085128724<br>USDC 837.33426132173<br>UNI 1.2415698635791<br>USDC 833.2237930426421<br>XLM 970.720752113493 | | | |
| 3.1.099685 | CHRIS BUJNOWSKI | ADDRESS REDACTED | | | BTC 0.76615202608994<br>ETH 6.12478672070951 | BTC 0.0152336 | | |
| 3.1.099686 | CHRIS BUKOWSKI | ADDRESS REDACTED | | | LTC 1.09237561183964 | | | |
| 3.1.099687 | CHRIS BULL | ADDRESS REDACTED | | | ETC 0.00414354375511922<br>LUNC 0.044685125724b387 | | | |
| 3.1.099688 | CHRIS BUN | ADDRESS REDACTED | | Yes | HRP 4996.27213749996<br>AAVE 0.071498752547442<br>BTC 0.000824514213826946<br>COMP 19.88773123581361<br>ETH 5.0353727824456663<br>LINK 0.313630308385065<br>MATIC 12.586389143271<br>SNX 439.425391714168<br>UNI 421.112493393832 | AAVE 0.00046706431610816<br>BTC 0.000880810299553809<br>LINK 286.625158475027<br>MATIC 7701.01807557739<br>USDC 3405.802 | | ETH 46.7557730635847 |
| 3.1.099689 | CHRIS BUONAVOLANTO | ADDRESS REDACTED | | | USDC 4.706190601778186 | | | |
| 3.1.099690 | CHRIS BUONOCORE | ADDRESS REDACTED | | | BTC 0.00109120921201886<br>USDC 0.550332593865827 | | | |
| 3.1.099691 | CHRIS BURGESS | ADDRESS REDACTED | | | BTC 0.0007602610720844996<br>DASH 5.15836671371793<br>USDC 112.260939060928 | | | |
| 3.1.099692 | CHRIS BURKE | ADDRESS REDACTED | | | BTC 0.04481529195860<br>ETH 0.5385046065034<br>LINK 20.639450430948 | | | |
| 3.1.099693 | CHRIS BURKE | ADDRESS REDACTED | | | BTC 0.00036785651450395<br>CEL 4.34144331592043<br>DASH 0.00000000342488603<br>OMG 0.0165985097912712<br>SNX 1.698321280639<br>ZRX 0.0254258488026101 | | | |
| 3.1.099693 | CHRIS BURKE | ADDRESS REDACTED | | | ADA 17354.8718340452<br>BSV 29.257390044141<br>BTC 0.232970707176244<br>CEL 630.806963663083<br>ETC 292.43581284783<br>ETH 10.40885742 | | | |
| 3.1.099694 | CHRIS BURKETT | ADDRESS REDACTED | | | ETH 0.000858673404048<br>LINK 0.0166882132090631<br>MATIC 1.915399626s1957<br>XLM 1.0394073422082 | | | |
| 3.1.099695 | CHRIS BURLAND | ADDRESS REDACTED | | | BTC 0.0176587554082<br>CEL 0.0128320622997677<br>USDC 0.292077842063429 | | | |
| 3.1.099696 | CHRIS BUROUGHS | ADDRESS REDACTED | | | BTC 0.00019651015986b517 | | | |
| 3.1.099697 | CHRIS BURROUGHS | ADDRESS REDACTED | | | CEL 1231.040414590421 | | | |
| 3.1.099698 | CHRIS BUSA | ADDRESS REDACTED | | | MATIC 54.75377261870Z3 | | | |
| 3.1.099699 | CHRIS BYRON CAMPBELL | ADDRESS REDACTED | | | CEL 1271.7784495327<br>USDC 0.043459872314182 | CEL 42.641150218b0414<br>USDT ERC20 0.00997179730571253 | | |
| 3.1.099700 | CHRIS BYRON CHUA | ADDRESS REDACTED | | | USDT ERC20 1.0769660997905<br>ADA 0.01724999353369468<br>BTC 0.01338206853346668<br>CEL 5.76871824038799<br>MATIC 0.21871671893047<br>USDC 0.000000847789378464 | | | |
| 3.1.099701 | CHRIS CABATIC | ADDRESS REDACTED | | | ADA 469.0830531047<br>MATIC 58.574417518633<br>USDC 1003.32887116412 | | | |
| 3.1.099702 | CHRIS CABRINHA | ADDRESS REDACTED | | | BTC 0.44307608240886<br>ETH 2.47349793810799E-06<br>MATIC 4.42936235313863<br>MCD4 0.023639513815851 | BTC 0.0000002222210609<br>ETH 0.00178321002835782<br>MCD4 222.0207759603<br>USDC 66.64 | | |
| 3.1.099703 | CHRIS CADENHEAD | ADDRESS REDACTED | | | ADA 0.0153940875493236<br>MATIC 0.0165949445929965<br>SNX 0.00251127223423 | | | |
| 3.1.099704 | CHRIS CAIN | ADDRESS REDACTED | | Yes | BTC 0.00448284974894S<br>CEL 3.309793080027427<br>ETH 3.3942567273b684<br>MATIC 0.672211377025112<br>USDC 528.889371895056<br>USDT ERC20 8.494057308747055<br>XRP 440.9279313302S | | | BTC 0.3960097t1914645 |
| 3.1.099705 | CHRIS CALLAGHAN | ADDRESS REDACTED | | | ADA 239.10876322816<br>BTC 0.00387590537599864<br>ETH 0.3213692490438773<br>MATIC 748.810606189267<br>USDC 9172.16434729372<br>USDT ERC20 1028.17643191246 | | | |
| 3.1.099706 | CHRIS CALLAGHAN | ADDRESS REDACTED | | | BTC 0.0496245593645778<br>ETH 0.756041148892067<br>MATIC 540.827172095495<br>SOL 42.9775670628468<br>USDC 2165.15625742482 | | | |
| 3.1.099707 | CHRIS CALVIELLO | ADDRESS REDACTED | | | ADA 2281.25137262793<br>AVAX 0.4843527400933B<br>BTC 0.0560963829461712<br>CEL 1933.285838614<br>DOT 6.01574438<br>ETH 2.0628986<br>MCD4 6.93080881 | | | |
| 3.1.099708 | CHRIS CAMERON-HAHN | ADDRESS REDACTED | | | AAVE 0.012048654896826S<br>BTC 0.14892750112465?<br>CEL 1.76001036349438<br>ETH 5.297760212074B3<br>LINK 0.110174473349658<br>SGB 440.512274512655<br>UNI 0.0446470322520752<br>USDC 0.21997533961606B<br>USDT ERC20 0.0147293934697148<br>XLM 2472.08364258019<br>XRP 0.000000199786280231 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.099709 | CHRIS CAMPABELLO | ADDRESS REDACTED | | | BTC 0.8402320112145562 | | | |
| 3.1.099710 | CHRIS CAMPBELL | ADDRESS REDACTED | | | ADA 1042.6165002282<br>DOT 111.45426720232S<br>ETH 0.0036196663895D304<br>LINK 101.36359858394<br>MATIC 5336.99774558807<br>SNX 261.244099203121<br>SOL 13.1466283267307<br>USDT ERC20 0.15573365875828T | | | |
| 3.1.099711 | CHRIS CANAMAR | ADDRESS REDACTED | | | BTC 0.0000020994291231S4 | | | |
| 3.1.099712 | CHRIS CANDILLO | ADDRESS REDACTED | | | BTC 0.00000021949486292<br>CEL 93.4926916467953 | | | |
| 3.1.099713 | CHRIS CAPEWELL | ADDRESS REDACTED | | | ETH 0.21197952042922T | | | |
| 3.1.099714 | CHRIS CARAWAN I I | ADDRESS REDACTED | | | BTC 0.00000000103937830B7<br>CEL 0.0552277387034658 | | | |
| 3.1.099715 | CHRIS CAREY | ADDRESS REDACTED | | | SOL 0.0000000003962767 | | | |
| 3.1.099716 | CHRIS CARLAW | ADDRESS REDACTED | | | ADA 10<br>CEL 0.1174257449399913<br>ETH 0.63709097331973E6<br>DOT 10.36537109D874<br>ETH 7.3708119414576 | | | |
| 3.1.099717 | CHRIS CARLINO | ADDRESS REDACTED | | | ADA 249.121118968914 | | | |
| 3.1.099718 | CHRIS CARNACCHIO | ADDRESS REDACTED | | | BTC 0.00004766780607716 | | | |
| 3.1.099719 | CHRIS CAROZA | ADDRESS REDACTED | | | BTC 0.00123839000562739<br>USDT ERC20 4.35057337456179 | | | |
| 3.1.099720 | CHRIS CARPER | ADDRESS REDACTED | | | ADA 0.017739569298177Z<br>BTC 0.000032009572529267<br>DASH 1.410578415057S9<br>SNX 1.48004663297S71<br>USDC 9.29098173314916 | ADA 0.00000039922429399B6<br>BTC 0.00000000814067227S<br>USDC 0.0000000994470233112 | | |
| 3.1.099721 | CHRIS CARR | ADDRESS REDACTED | | | MATIC 430.8675765259T1 | | | |
| 3.1.099722 | CHRIS CARRIGEE | ADDRESS REDACTED | | | ADA 2762.75991268002<br>BTC 0.001436295048637Z6<br>ETH 0.01297840594294B<br>USDC 0.014258315127B1 | | | |
| 3.1.099723 | CHRIS CARRIGG | ADDRESS REDACTED | | | BTC 0.00156598350649687<br>ETH 0.047869812240091<br>LINK 0.411592740570S15<br>SNX 1.34161360530878<br>UNI 0.147100665227795 | BTC 0.00160708404714431<br>SNX 407.517672520995 | | |
| 3.1.099724 | CHRIS CARRISON | ADDRESS REDACTED | | | BTC 0.000000008233906424 | | | |
| 3.1.099725 | CHRIS CARRIVEAU | ADDRESS REDACTED | | | CEL 52.9792764868921 | | | |
| 3.1.099726 | CHRIS CARSON | ADDRESS REDACTED | | | ADA 0.00051365932870663S<br>BTC 0.00026688186150795T<br>DOT 0.07916730940864B8<br>ETH 0.00480688624994S2<br>USDC 2.7781202072358 | ADA 694.98986819737T1<br>BTC 0.28989620779254I<br>DOT 37.6451577128882<br>ETH 4.07665433662128<br>USDC 2083.84154284556 | | |
| 3.1.099727 | CHRIS CARSON | ADDRESS REDACTED | | | SNX 0.5282366828729Z9 | | | |
| 3.1.099728 | CHRIS CARSON | ADDRESS REDACTED | | | CEL 1.08992465488966 | | | |
| 3.1.099729 | CHRIS CARTER | ADDRESS REDACTED | | | MATIC 68.8019636084894 | | | |
| 3.1.099730 | CHRIS CARTER | ADDRESS REDACTED | | | BTC 0.00000024371150D0341<br>ETC 0.00658822000064983<br>ETH 0.00017174299S666448<br>SGB 0.29621300845S085<br>XRP 1.9376445041483S | | | |
| 3.1.099731 | CHRIS CARTER | ADDRESS REDACTED | | | ADA 0.66129100638I067<br>BTC 0.0000010126466S3851<br>ETH 0.000531925507525648<br>LUNC 0.001968883759957S4<br>SOL 0.006609553048190Z4 | ADA 0.000000114720257722<br>LINK 0.0000000273921176AS<br>USDC 0.000000000024352190Z<br>SOL 0.00000005223248166Z | | |
| 3.1.099732 | CHRIS CARTER | ADDRESS REDACTED | | | ADA 541.610D344909I66<br>BTC 0.187320254152I4<br>ETH 0.035713446696237<br>MATIC 367.30979548496<br>USDC 5349.6753369A234<br>KLM 933.44581836931I4 | | | |
| 3.1.099733 | CHRIS CARTMILL | ADDRESS REDACTED | | | SGB 2316.85103502231<br>XRP 1.7343699663865 | | | |
| 3.1.099734 | CHRIS CARUANA | ADDRESS REDACTED | | | ADA 1309.061200304I66<br>BTC 0.00931838143517533<br>ETH 0.058690593780S179 | | | |
| 3.1.099735 | CHRIS CARVALHO | ADDRESS REDACTED | | | ADA 1263.07343015016<br>BTC 0.11574717946724I8<br>ETH 1.7630088411514<br>GUSD 3715.35857678905 | BTC 0.00883691<br>ETH 0.117348 | | |
| 3.1.099736 | CHRIS CASSELL | ADDRESS REDACTED | | | BCH 1.1028373573528B<br>BTC 0.000741896029001702<br>DOT 10.4742670376711<br>EOS 58.972119667375B<br>ETH 0.0008881477732365S7<br>KNC 15.897450097051<br>LINK 178.9753162557B<br>LTC 0.00391875187749828<br>SGB 672.877801929481<br>SNX 0.03806343460127P93<br>UNI 11.789843045016T<br>USDC 21.818605413I796<br>KLM 6243.7392388170D<br>XRP 3.7089029A485583<br>ZEC 0.696664756428885 | KNC 0.08135532617P90649 | | |
| 3.1.099737 | CHRIS CASTIGLIONE | ADDRESS REDACTED | | | BCH 0.000825232579921611<br>BTC 0.003072136309023232<br>SNX 3.4036243110303I96 | | | |
| 3.1.099738 | CHRIS CASTILLO | ADDRESS REDACTED | | | CEL 1.1297148936I003<br>ETH 0.000153394609436986<br>SGB 0.02245383979121S3<br>XRP 0.1467487880I036 | | | |
| 3.1.099739 | CHRIS CASTILLO | ADDRESS REDACTED | | | ADA 140.273382838I654<br>AVAX 8.732577006528B9<br>BTC 0.03924376549609518<br>ETH 0.5685094230088B1<br>LINK 156.73109207517<br>MANA 154.65167886244I<br>MATIC 0.386213779014469<br>KLM 8072.74289764459<br>XRP 8530.199731662D4 | | | |
| 3.1.099740 | CHRIS CASTRO | ADDRESS REDACTED | | | AAVE 1.29571376548B7<br>BTC 0.00119632744534018<br>COMP 1.7706175136797<br>ETH 3.81099D96041849<br>SNX 45.030638419658B6<br>UNI 50.845251S69S5416<br>USDC 2910.02069343049 | | | |
| 3.1.099741 | CHRIS CATHERS | ADDRESS REDACTED | | | ADA 24189.898704326Z<br>AVAX 121.90216906609T<br>BTC 2.04680697902151<br>DOT 763.4768071B4961<br>ETH 2.05622051854617<br>LUNC 81.29990013014I<br>MATIC 5614.5973555593S3<br>SOL 39.11070189045G3<br>USDC 2434.7376074141B | | | |
| 3.1.099742 | CHRIS CATUN | ADDRESS REDACTED | | | BTC 0.00011264025741B592<br>ETH 0.0533157478389S78<br>USDC 330.6976377823 | | | |
| 3.1.099743 | CHRIS CATON | ADDRESS REDACTED | | | CEL 0.1207565388277976 | | | |
| 3.1.099744 | CHRIS CAUDILL | ADDRESS REDACTED | | | ADA 0.11042747008795Z<br>BTC 0.000003408474703639<br>DOT 0.014084407674172B<br>ETH 0.0001013182709932B7<br>LINK 0.010355088774720A3<br>MATIC 0.19668538582961<br>SNX 0.026759287661071I6<br>USDC 0.00966035226079146 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.099745 | CHRIS CAVIN | ADDRESS REDACTED | | | AVAX 20.380058219002<br>BAT 0.276407304355283<br>BNB 2.0681091606228<br>BTC 0.693016900051175<br>CEL 192.320984099626<br>ETH 28.767559079677<br>LTC 0.000000003888692158<br>OMG 56.000005248898<br>UNI 212.029213014242<br>USDC 316.25032585414<br>ZRX 0.149148166644502 | | | |
| 3.1.099746 | CHRIS CAZALAS | ADDRESS REDACTED | | | ADA 1118.16601699807<br>BNT 0.16376809362355<br>BTC 0.367367192076004<br>DOT 28.44017080193<br>ETH 1.24427933291218<br>LINK 0.00868231503519731<br>LTC 0.00259580603320447<br>MATIC 1420.66957341072<br>SNX 233.96717981261 | BTC 0.00076074<br>ETH 0.01371735 | | |
| 3.1.099747 | CHRIS CEDERBERG | ADDRESS REDACTED | | | AAVE 1.00004766168459<br>ADA 6.12921979675204<br>AVAX 6.85110497626498<br>BTC 0.06498855921622335<br>DOT 34.6804393428326<br>EOS 112.611521060352<br>ETH 1.0729557565327<br>LUNC 6.02511284697526<br>MATIC 1801.90125908973 | AVAX 0.877162470195782<br>BTC 0.0004886054393135982 | | |
| 3.1.099748 | CHRIS CELOTTO | ADDRESS REDACTED | | | BTC 0.000047389999917254<br>CEL 172.542560154173<br>ETH 0.00872571820560548<br>LTC 0.00000000000718979<br>MATIC 21.12586476442362<br>OMG 93.10691685<br>USDT ERC20 1.31422995682832 | | | |
| 3.1.099749 | CHRIS CERASANI | ADDRESS REDACTED | | | AAVE 0.0359535734773078<br>ETC 0.02088837215334428<br>ETH 0.0126620147953166<br>LTC 0.0052831906876197.5<br>PAXG 0.0902303628580426<br>SNX 0.88463458688401<br>UNI 0.10299731200427<br>USDC 11.3277542373184<br>ZRX 640.9681440910.36 | | | |
| 3.1.099750 | CHRIS CHAN | ADDRESS REDACTED | | | BTC 0.1013120346666<br>CEL 271.072161820211<br>DOGE 1814.96219719755<br>DOT 174.12408329300.3<br>ETH 8.96614810386.31<br>LINK 76.2968384888718<br>LUNC 46.0806177108641<br>MATIC 1309.386384026.6<br>SOL 37.6053265753478 | | | |
| 3.1.099751 | CHRIS CHAN | ADDRESS REDACTED | | | COMP 0.00741647397792933<br>MATIC 6.95373691136759<br>UNI 178.66335459518.2 | ETH 0.99785<br>MATIC 2285<br>SOL 44.99 | | |
| 3.1.099752 | CHRIS CHAN | ADDRESS REDACTED | | | ADA 485.62346731153.2<br>BTC 0.00724120423431756<br>ETH 6.82401709108.52<br>LINK 379.535217824277<br>UNI 21.8958340091587<br>USDC 0.48419799413971 | | | |
| 3.1.099753 | CHRIS CHAN | ADDRESS REDACTED | | | BTC 0.000006736438281509<br>CEL 0.12526759417719.5 | | | |
| 3.1.099754 | CHRIS CHAN | ADDRESS REDACTED | | | ADA 7133.62024011902<br>BTC 0.69336197863572.9<br>ETH 0.11121707104326.7<br>XLM 13075.413276781<br>XRP 8710.07950706947 | | | |
| 3.1.099755 | CHRIS CHANDLER | ADDRESS REDACTED | | | BTC 0.00848933258570917 | | | |
| 3.1.099756 | CHRIS CHANG | ADDRESS REDACTED | | | ADA 248.243374178626<br>BNB 1.16359197420953<br>BTC 0.12120762662430.5<br>CEL 16.7760726997776<br>DOT 21.84928810116.11<br>ETH 0.0016517644348739.5<br>LINK 29.56902292516.85<br>MATIC 555.857405573365<br>SNX 35.04896202219.42<br>USDT ERC20 240.205328023541 | | | |
| 3.1.099757 | CHRIS CHAPIN | ADDRESS REDACTED | | | BTC 0.2545219005174 | USDC 35 | | |
| 3.1.099758 | CHRIS CHAPMAN | ADDRESS REDACTED | | | BTC 0.0021766246636079.9<br>CEL 2.42139602562269<br>DOT 2.639286301162.3<br>XRP 376.7792518794.12 | | | |
| 3.1.099759 | CHRIS CHARNLEY | ADDRESS REDACTED | | | CEL 0.108001495930962<br>MATIC 2.57064710994344 | | | |
| 3.1.099760 | CHRIS CHAU | ADDRESS REDACTED | | | | ETH 0.0000103888396670634<br>MATIC 0.000303926055783466<br>USDC 0.006 | | |
| 3.1.099761 | CHRIS CHEAH | ADDRESS REDACTED | | | ADA 416.252564522107<br>BTC 0.0049284294808682<br>DOT 10.16211752327.55<br>USDT ERC20 0.463663881853153 | | | |
| 3.1.099762 | CHRIS CHEN | ADDRESS REDACTED | | | BTC 2.2664015364079766.05 | | | |
| 3.1.099763 | CHRIS CHEN | ADDRESS REDACTED | | | GUSD 0.649982545212726 | | | |
| 3.1.099764 | CHRIS CHEN | ADDRESS REDACTED | | | ADA 4762.58094487372<br>BTC 0.0200871389711084<br>SGB 1853.06333012915<br>USDC 0.929399085791677<br>XLM 348.709602920423 | | | |
| 3.1.099765 | CHRIS CHEN | ADDRESS REDACTED | | | ADA 299.834393426499<br>BTC 0.108344123931798<br>ETH 5.44650696552244<br>LTC 0.006127268485382.7<br>MATIC 213.7652795025868<br>USDC 5649.17727005619 | | | |
| 3.1.099766 | CHRIS CHENG | ADDRESS REDACTED | | | BTC 0.0013318064172546<br>CEL 7.019751068703576<br>EOS 258.271<br>ETH 9.830719750277215 | | | |
| 3.1.099767 | CHRIS CHESMAN | ADDRESS REDACTED | | | BSV 0.000000005435273038<br>BTC 0.303181097201774<br>CEL 0.0812797107449935 | | | |
| 3.1.099768 | CHRIS CHIASSON | ADDRESS REDACTED | | | AAVE 0.000803590307778643<br>ADA 466.113306075544<br>AVAX 7.74477250680436<br>BTC 0.0232154771747357<br>DOT 30.1995192598474<br>ETH 0.580406549755107<br>LINK 40.6154795981526<br>MATIC 425.862766077346<br>SOL 3.37594068844402<br>UNI 0.005654001936881898 | | | |
| 3.1.099769 | CHRIS CHILCOAT | ADDRESS REDACTED | | | BTC 0.00018233938327166<br>MCDH 3.25287122474044<br>USDC 1.09166735902081<br>USDT ERC20 3.02520025289951 | BTC 0.000000875407800044<br>USDT ERC20 2184.11280924048 | | |
| 3.1.099770 | CHRIS CHILTON | ADDRESS REDACTED | | | ETH 0.0454969093121054<br>USDC 233.75760025201.7 | | | |
| 3.1.099771 | CHRIS CHIONUMA | ADDRESS REDACTED | | | BTC 0.11290785498.7089<br>ETH 0.230545809874673 | | | |
| 3.1.099772 | CHRIS CHIRGWIN | ADDRESS REDACTED | | | BTC 0.0337526974327691<br>ETH 1.11388735544.84 | | | |
| 3.1.099773 | CHRIS CHIU | ADDRESS REDACTED | | | ETH 0.00012161640587639<br>SNX 0.2883380737413.15<br>UMA 0.0157396608538717 | | | |
| 3.1.099774 | CHRIS CHOI | ADDRESS REDACTED | | | AVAX 119.476429951051<br>BTC 0.0192004349077.51<br>ETH 19.9317532573432<br>MATIC 1681.15008223864<br>SOL 126.031142293583<br>USDC 41121.7390163613 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.099775 | CHRIS CHOO | ADDRESS REDACTED | | | BNB 0.00248385037D7385<br>BTC 0.00007585344259654<br>DOT 0.464202324094397<br>EOS 0.27996477696935<br>ETH 0.000404074216348<br>MATIC 1.79157055154275<br>USDC 1.35423020225058 | | | |
| 3.1.099776 | CHRIS CHOPE | ADDRESS REDACTED | | | ETH 0.144654346660383 | | | |
| 3.1.099777 | CHRIS CHOWANIEC | ADDRESS REDACTED | | | BTC 0.00083511866262996 | | | |
| 3.1.099778 | CHRIS CHRISTENSEN | ADDRESS REDACTED | | | USDC 227.353638221194 | | | |
| 3.1.099779 | CHRIS CHRISTNEY | ADDRESS REDACTED | | | BTC 0.00105820370637338<br>CEL 1.11248055123574<br>BTC 0.0001 | | | |
| 3.1.099780 | CHRIS CHRISTODOULOU | ADDRESS REDACTED | | | CEL 0.26021865961553<br>ETH 0.003 | | | |
| 3.1.099781 | CHRIS CHRISTOFERSON | ADDRESS REDACTED | | | CEL 390.437639264705<br>MCDAI 30.0779520348261<br>BTC 0.07541815868448798<br>GUSD 107.183082800064<br>MATIC 111.764483532468<br>SNX 13.4996650765335<br>USDC 321.588589105486 | BTC 0.00339033 | | |
| 3.1.099782 | CHRIS CHRYSTIUK | ADDRESS REDACTED | | | MATIC 1152.70250514314 | | | |
| 3.1.099783 | CHRIS CHU | ADDRESS REDACTED | | | CEL 60.7852072008222<br>USDT ERC20 976 | | | |
| 3.1.099784 | CHRIS CHUA | ADDRESS REDACTED | | | BTC 0.000000009683529008<br>CEL 128.005989455521<br>ETH 0.00635344418914816 | | | |
| 3.1.099785 | CHRIS CHUANG | ADDRESS REDACTED | | | BCH 3.19022672279199<br>BTC 0.00088071971456237<br>ETH 22.5033745973665<br>USDC 8.70359676891749 | BTC 0.00000027787479950S<br>ETH 0.0000007779098554S<br>USDC 163.321668 | | |
| 3.1.099786 | CHRIS CHURCHER | ADDRESS REDACTED | | | BTC 0.0000081169582126SS<br>DOT 22.655446619632<br>ETH 0.00125999262530884<br>LINK 14.5423259310581<br>MATIC 339.988070253432<br>XLM 262.371819959478<br>XRP 66.3215092971147 | | | |
| 3.1.099787 | CHRIS CHYNOWETH | ADDRESS REDACTED | | | BTC 0.0236551628604497<br>CEL 0.07301722187561S8<br>SNX 17.143687029173 | | | |
| 3.1.099788 | CHRIS CIOCHO | ADDRESS REDACTED | | | UNI 96.1182765739088 | | | |
| 3.1.099789 | CHRIS CLAASSEN | ADDRESS REDACTED | | | AVAX 7.14116915985433<br>BTC 0.08746823304767S<br>MCDAI 0.85702179777381S<br>SNX 57.7484287357B2<br>USDC 1.79800000799766<br>USDT ERC20 0.601821423469098 | USDT ERC20 527.993057948488 | | |
| 3.1.099790 | CHRIS CLAREY | ADDRESS REDACTED | | | CEL 0.00395687251492247 | | | |
| 3.1.099791 | CHRIS CLARK | ADDRESS REDACTED | | | ADA 2445.16307058674<br>BTC 1.1543422364735Z<br>ETH 2.86661137783823 | | | |
| 3.1.099792 | CHRIS CLARK | ADDRESS REDACTED | | | ETH 0.05106733527133391<br>USDC 0.806470782971295 | USDC 0.0000006641461183688 | | |
| 3.1.099793 | CHRIS CLARKE | ADDRESS REDACTED | | | BCH 0.02560576151830088<br>BTC 0.00564757198190112<br>CEL 91.9294267353085<br>COMP 0.07905849<br>ETC 5.07932587<br>MATIC 1109.21570368453<br>MCDAI 30.1101778971512<br>SGB 18.1721474924261<br>SNX 1.81355258835122<br>XLM 1002.0874727<br>XRP 150.199477 | | | |
| 3.1.099794 | CHRIS CLARKE | ADDRESS REDACTED | | | BTC 0.00044828239947116 | | | |
| 3.1.099795 | CHRIS CLARKSON | ADDRESS REDACTED | | | MATIC 135.889782275375 | | | |
| 3.1.099796 | CHRIS CLARKSON | ADDRESS REDACTED | | | BTC 0.18627863614196<br>CEL 141.367479033767<br>DOT 118.417347798258<br>ETH 3.08133458654446<br>XRP 2285.354019319 | | | |
| 3.1.099797 | CHRIS CLEARY | ADDRESS REDACTED | | | CEL 28.1495204125159<br>ZEC 0.6341462 | | | |
| 3.1.099798 | CHRIS CLEMENTS | ADDRESS REDACTED | | | CEL 1.09156104979999<br>EOS 0.00361194356614014<br>SGB 0.00549491089550661<br>XLM 0.0382069707199857<br>XRP 0.0367199520109998<br>ZRX 0.00767536514646225 | | | |
| 3.1.099799 | CHRIS CLEMONS | ADDRESS REDACTED | | | BTC 0.00027806876102444 | | | |
| 3.1.099800 | CHRIS CLIFFORD | ADDRESS REDACTED | | | ETH 0.00251924705677838<br>USDT ERC20 1.53339074600307S | | | |
| 3.1.099801 | CHRIS CLINE | ADDRESS REDACTED | | | ADA 0.28050797841587I<br>BTC 0.02092936481078Z8<br>CEL 0.01934402766931SS<br>DOT 2.73642893627461<br>ETH 0.01553800224355<br>LINK 0.00780171987650036<br>MATIC 0.29591433921655 | CEL 0.000019501943373603<br>ETH 0.0000008600878838839<br>MATIC 0.0000004078747707746 | | |
| 3.1.099802 | CHRIS CLOUGH | ADDRESS REDACTED | | | BTC 0.308736382432653<br>DOT 0.376059501184472<br>LUNC 0.05058594713374613 | | | |
| 3.1.099803 | CHRIS COAKLEY | ADDRESS REDACTED | | | MATIC 0.010146401367686S<br>BTC 0.000001784404185152<br>ETH 30.62106867055114<br>GUSD 0.5652684569681862<br>USDC 0.020195949915800B | | | |
| 3.1.099804 | CHRIS COAKLEY | ADDRESS REDACTED | | | BTC 0.0012961473834661<br>ETH 2.63003029942944<br>USDC 0.813217014211433 | | | |
| 3.1.099805 | CHRIS COATS | ADDRESS REDACTED | | | ETH 0.0145465339650192 | | | |
| 3.1.099806 | CHRIS COBERG | ADDRESS REDACTED | | | ETH 0.00973727368981005 | | | |
| 3.1.099807 | CHRIS COBURN | ADDRESS REDACTED | | | CEL 0.00113847570658412<br>USDC 0.003529 | | | |
| 3.1.099808 | CHRIS COCHRAN | ADDRESS REDACTED | | | CEL 1.340938119447Z7<br>ETH 0.00250341560466455<br>ZRX 1164.32673955797 | | | |
| 3.1.099809 | CHRIS COCHRAN | ADDRESS REDACTED | | | BTC 0.00007620011456114I7<br>CEL 0.787421031315119<br>ETH 0.0226469847892402<br>OMG 0.0189584351275195 | BTC 0.00000000696277315I3<br>CEL 0.000016397212349891 | | |
| 3.1.099810 | CHRIS COCHRAN | ADDRESS REDACTED | | | BTC 0.000000046205438046<br>USDC 0.0288055023398037 | | | |
| 3.1.099811 | CHRIS COKER | ADDRESS REDACTED | | | ADA 2.49318272091136<br>BCH 0.0130505094384755B<br>BTC 0.000184756653260831<br>ETH 0.00206280031985723B | | | |
| 3.1.099812 | CHRIS COLAMECO | ADDRESS REDACTED | | | BCH 0.01812314291A8899 | | | |
| 3.1.099813 | CHRIS COLDHAM | ADDRESS REDACTED | | | BTC 0.0050912891193228<br>CEL 3.47470181891605 | | | |
| 3.1.099814 | CHRIS COLE | ADDRESS REDACTED | | | ADA 39.2585774279749 | | | |
| 3.1.099815 | CHRIS COLENSO | ADDRESS REDACTED | | | BTC 0.001427526666685478<br>CEL 88.1396997022747 | | | |
| 3.1.099816 | CHRIS COLGAN | ADDRESS REDACTED | | | BTC 0.08665491589530116<br>ETH 1.17297973417402<br>LINK 10.0219949266068<br>LTC 0.0006439047773431S18<br>SNX 13.00752354257S11 | | | |
| 3.1.099817 | CHRIS COLLINS | ADDRESS REDACTED | | | BTC 0.0291514315681Z3<br>DOGE 2956.75533540211<br>ETH 1.1559025065029S | | | |
| 3.1.099818 | CHRIS COLPETZER | ADDRESS REDACTED | | | AVAX 0.001842453548673<br>BSV 0.25393220246S117<br>CEL 12.7228261067157<br>MATIC 0.00511772692294857<br>SNX 0.01100247897221364<br>USDC 0.0175537957821<br>XLM 0.06758115279241I36 | | | |
| 3.1.099819 | CHRIS COLQUHOUN | ADDRESS REDACTED | | | BTC 0.00001377156892997<br>ETH 0.94366992135350S<br>MCDAI 31.8436651145697 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.099820 | CHRIS COMEAU | ADDRESS REDACTED | | | AAVE 0.00008870038223628 ADA 0.450228090426647 BSV 0.012000101271435 BTC 0.000019022762674069 CEL 0.102982386749537 DASH 0.00010278518970423S EOS 0.0159321937341358 ETH 0.00015627465069638B MATIC 0.158830365598052 SNX 0.00308205368517537 USDT ERC20 0.107184250296603 XLM 0.01648864560708Z XRP 0.0174162604025175 | | | |
| 3.1.099821 | CHRIS CONCEPCION | ADDRESS REDACTED | | | BTC 0.00008116039554274 | | | |
| 3.1.099822 | CHRIS CONKLIN-MOORE | ADDRESS REDACTED | | | BTC 0.019342722946580b | | | |
| 3.1.099823 | CHRIS CONNELL | ADDRESS REDACTED | | | ADA 0.05460462464611B9 BTC 0.000062562170619Z6 ETH 0.000194992612561521 MATIC 0.477415662381138 USDC 4.9226653775578Z XLM 0.976816078153839 | ADA 0.0000000844662304S7 BTC 0.00000002424956429 USDC 0.00000020063779161 XLM 0.00000000539473968B | | |
| 3.1.099824 | CHRIS CONNER | ADDRESS REDACTED | | | LINK 0.1033317006184Z7 MATIC 3.466278995773997 SNX 0.214776734405589 XLM 0.0167697467560IS | | | |
| 3.1.099825 | CHRIS CONNER | ADDRESS REDACTED | | | BTC 0.0187669864721946 | | | |
| 3.1.099826 | CHRIS CONSIDINE | ADDRESS REDACTED | | | ETH 1.54522133460039E-05 | | | |
| 3.1.099827 | CHRIS CONTINI | ADDRESS REDACTED | | | BTC 0.000213627051009S3 ETH 0.000833120039140Z3 | | | |
| 3.1.099828 | CHRIS COOK | ADDRESS REDACTED | | | BCH 0.126412676930Z2 BTC 0.021485753761615Z ETH 3.2900346249965A | BTC 0.00174090991391165 ETH 0.21053908847318A | | |
| 3.1.099829 | CHRIS COOK | ADDRESS REDACTED | | | BTC 0.634484423092234 ETH 4.648624731133Z USDC 6.9525283085713 USDT ERC20 36.171887445891S | | | |
| 3.1.099830 | CHRIS COOK | ADDRESS REDACTED | | | MATIC 1041.6860812414B | | | |
| 3.1.099831 | CHRIS COONEY | ADDRESS REDACTED | | | CEL 3.1321996104777Z USDC 121.904112 | | | |
| 3.1.099832 | CHRIS COOPER | ADDRESS REDACTED | | | BTC 0.31598385089802S ETH 0.31547561664921 | BTC 0.007554477954494Z4 | | |
| 3.1.099833 | CHRIS COOPER | ADDRESS REDACTED | | | BTC 0.001541638338894Z CEL 64.255190076841L COMP 0.0878130861510Z9 DOT 22.876593236942B ZRX 499.537914664803 | | | |
| 3.1.099834 | CHRIS COPPE | ADDRESS REDACTED | | | BTC 0.098671603129230A ETH 3.570770060556BG MATIC 2598.69003210811 USDC 2.66552473420SB | | | |
| 3.1.099835 | CHRIS CORRENTE | ADDRESS REDACTED | | | BTC 0.000323092318155039 ETH 0.0010263069389207S USDC 1.99260274018922 | | | |
| 3.1.099836 | CHRIS CORTEZ | ADDRESS REDACTED | | | AAVE 3.460129177444S3 ADA 407.674667720B4 BTC 0.11873329037129B ETH 1.33843630368447 MATIC 958.89287422445Z | | | |
| 3.1.099837 | CHRIS CORTEZ | ADDRESS REDACTED | | | LINK 0.0617045607562328 | | | |
| 3.1.099838 | CHRIS COSBEY | ADDRESS REDACTED | | | SGB 3090.22251489954 | | | |
| 3.1.099839 | CHRIS COSENTINO | ADDRESS REDACTED | | | XRP 0.000002780170327B6 ADA 1102.75049696788 AVAX 21.7276791437034 BTC 0.214664732070TI CEL 23.0659600910917 ETH 2.837337676804B6 LINK 0.019898537047824G SOL 20.6990189425603 USDC 0.00000001092197750B | | | |
| 3.1.099840 | CHRIS COSTELLO | ADDRESS REDACTED | | | ETH 0.026710133938033 | | | |
| 3.1.099841 | CHRIS COTTRELL | ADDRESS REDACTED | | | BTC 0.000145245422931644 CEL 9.97299827322222 ETH 0.0019705415231773 | | | |
| 3.1.099842 | CHRIS COLWIJER | ADDRESS REDACTED | | | BCH 0.04633460809638S BTC 0.023850263297369Z CEL 15.116669275389B DASH 2.2913966201767T ETH 0.000139767545297O3 LTC 0.12302504297766G SGB 242.851505062932 XRP 0.000000960211801555 | | | |
| 3.1.099843 | CHRIS COVANY | ADDRESS REDACTED | | | BTC 0.266106379303D3 ETH 0.6891101158127S MATIC 1030.22305127846 | | | |
| 3.1.099844 | CHRIS COVERDALE | ADDRESS REDACTED | | | BTC 0.000184684643767193 ETH 0.000023722969764302 | BTC 0.0000000085050B784 | | |
| 3.1.099845 | CHRIS COWAN | ADDRESS REDACTED | | | BTC 0.001299193008S796 USDC 5477.88163961538 XRP 25 | | | |
| 3.1.099846 | CHRIS COWAN | ADDRESS REDACTED | | | ADA 383.15038957778 BTC 0.000221516887684543 DOT 8.03732066559668 ETH 0.000933040538842253 | BTC 0.19711201466438 ETH 0.00604901520642B | | |
| 3.1.099847 | CHRIS COWEN | ADDRESS REDACTED | | | BTC 0.000137591177745883 CEL 82.511837542313G ETH 0.0003412620779775A XRP 193.21648206644A | | | |
| 3.1.099848 | CHRIS COX | ADDRESS REDACTED | | | BTC 0.002420938618351594 ETH 1.61525698787682 USDC 267.109760B4333 | USDC 0.05 | | |
| 3.1.099849 | CHRIS COX | ADDRESS REDACTED | | | XRP 48.15846350S7897 | | | |
| 3.1.099850 | CHRIS COX | ADDRESS REDACTED | | | AAVE 1.1525685048734B AVAX 46.73027276060S BTC 0.000130102830112919 COMP 1.22422219422717 ETH 0.00220318127373S7 GUSD 2.46473579973733 MATIC 8.58589554472GB SNX 68.5591305799511 SOL 45.619433188457 | | | |
| 3.1.099851 | CHRIS CRAIG | ADDRESS REDACTED | | | BTC 0.0000005704129844S CEL 5.84080816249S SGB 691.146831355B2 XLM 0.0000007 | | | |
| 3.1.099852 | CHRIS CRAIG | ADDRESS REDACTED | | | BTC 0.0008741238805090S7 CEL 202.65119041948 ETH 10.522995435105S LTC 114.66317974631B | | | |
| 3.1.099853 | CHRIS CRAWFORD | ADDRESS REDACTED | | | BTC 0.0010972915179019A CEL 2.025176912545Z6 ETH 0.000106857410724717 SNX 4.42S | | | |
| 3.1.099854 | CHRIS CRAWFORD | ADDRESS REDACTED | | | MATIC 1.345589841453S | | | |
| 3.1.099855 | CHRIS CRESCENTI | ADDRESS REDACTED | | | LINK 0.023494582591852S MCDAI 31.8094937072517 | | | |
| 3.1.099856 | CHRIS CRESS | ADDRESS REDACTED | | | ETH 0.000126350549059583B | | | |
| 3.1.099857 | CHRIS CRITELLI | ADDRESS REDACTED | | | MATIC 0.00341173424513A2 | | | |
| 3.1.099858 | CHRIS CRIVELLO | ADDRESS REDACTED | | | CEL 1.095292711795S | | | |
| 3.1.099859 | CHRIS CROFT | ADDRESS REDACTED | | | BTC 0.001158607820491S4 CEL 1 CEL 0.00893785 SGB 16.600958398Z | | | |
| 3.1.099860 | CHRIS CROFT | ADDRESS REDACTED | | | XRP 109.867362 CEL 0.50971679764468Z ETH 0.00917572739520204 | | | |
| 3.1.099861 | CHRIS CULLIN | ADDRESS REDACTED | | | BTC 1.0195400267000A CEL 49.2838851227884 | | | |
| 3.1.099862 | CHRIS CULLY | ADDRESS REDACTED | | | BTC 0.0000065370003325A4 CEL 1.099455009981DS XLM 0.0703820261273576 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.099863 | CHRIS CUMBERBATCH | ADDRESS REDACTED | | | BCH 0.958700062391768<br>BTC 1.62625882999747<br>CEL 2701.54197191693<br>EOS 0.000092874307536<br>ETH 2.419147453842592<br>LINK 19.63<br>LTC 35.578790407271<br>MATIC 2.23674719812877<br>SGB 1193.0595175299<br>SNX 13.95935599<br>USDT ERC20 600<br>XRP 0.00000553730046 | | | |
| 3.1.099864 | CHRIS CUNHA | ADDRESS REDACTED | | | ADA 0.185466908093148<br>BTC 0.000002647085631187<br>MATIC 0.005010043500943626<br>USDC 0.0036763545420418 7<br>XLM 0.0344668231372344 | | | |
| 3.1.099865 | CHRIS CURATOLO | ADDRESS REDACTED | | | MATIC 0.323370082997667 | | | |
| 3.1.099866 | CHRIS CURRY | ADDRESS REDACTED | | | BTC 7.64574796899990 08 | BTC 0.0000004678813727 57 | | |
| 3.1.099867 | CHRIS CURRY | ADDRESS REDACTED | | | ADA 46.9717791 63688<br>BTC 0.00135752787 48235<br>DASH 2.043727670291 7<br>ETH 0.94815369374085 9<br>LTC 0.00013001025783795<br>MATIC 2058.68569992816<br>UNI 10.11508000681 81 | BTC 0.1009721<br>ETH 0.007102 | | |
| 3.1.099868 | CHRIS CURWEN | ADDRESS REDACTED | | | BAT 0.00000061588908 7645<br>BNB 0.000000453716650979<br>BTC 0.0000000082906 62285<br>CEL 7.80428389588588<br>COMP 0.00000017004 06519085<br>DASH 0.000000801391 40052 1<br>LUNC 0.00000001405808 1137<br>MATIC 0.00000062441 7824148<br>SGB 2288.92447921339<br>SNX 0.000000888281323666<br>USDC 0.00000015328520898 4<br>USDT ERC20 0.20873323820940 1<br>XLM 0.000000131682132415<br>XRP 0.00000033110211425608<br>ZEC 0.00000008983738 326 | | | |
| 3.1.099869 | CHRIS DACOSTA | ADDRESS REDACTED | | | BTC 0.00355818721 7606<br>SNX 22.771744142858 9 | | | |
| 3.1.099870 | CHRIS DAHLHOFF | ADDRESS REDACTED | | | ETH 0.00022826940235578 5 | | | |
| 3.1.099871 | CHRIS DAIGNEAULT | ADDRESS REDACTED | | | BTC 0.0000089991884336 3<br>CEL 0.0127190576218761<br>ETC 0.00051271699255016 1<br>ETH 0.00008065720111683 5<br>LINK 0.0224001321171007<br>USDC 0.0193897118423419 | | | |
| 3.1.099872 | CHRIS DALACOURAS | ADDRESS REDACTED | | | ADA 257.020051687479<br>BUSD 8.44166149<br>CEL 7.610862972502 61<br>MATIC 0.16207495207503 9<br>XLM 600<br>XRP 145.121328 | | | |
| 3.1.099873 | CHRIS DALLO | ADDRESS REDACTED | | | BTC 0.01000405399964 76 | | | |
| 3.1.099874 | CHRIS DALY | ADDRESS REDACTED | | | BTC 0.00001076781641433 3<br>CEL 0.0219527263273911 | | | |
| 3.1.099875 | CHRIS DALZELL | ADDRESS REDACTED | | | BTC 0.2148304787273 37 | | | |
| 3.1.099876 | CHRIS DAMIANIDIS | ADDRESS REDACTED | | | BTC 0.00303256<br>CEL 73.9175309728068<br>ETH 1.07963884460562<br>SNX 88 | | | |
| 3.1.099877 | CHRIS DAMORE | ADDRESS REDACTED | | | AAVE 3.611530864 5093<br>BTC 0.0613025500533487<br>COMP 0.001864516087 30548<br>DOT 39.10523941604 88<br>ETH 1.126330192 31179<br>LINK 40.17657690315 29<br>PAXG 1.164649348711 19<br>SNX 0.170947712063321<br>UNI 0.009507727966550626<br>USDC 0.727108813666745 | SNX 0.0010070670878 6363<br>USDC 0.0000003796030 92602 | | |
| 3.1.099878 | CHRIS DANCY | ADDRESS REDACTED | | | DASH 84.765152289 2269<br>SNX 71.5421562970527 | | | |
| 3.1.099879 | CHRIS DANIEL VEITH | ADDRESS REDACTED | | | BTC 0.047332326337 2584<br>CEL 47.743340734 1819<br>ETH 1.886662419352 01<br>USDC 1259.05441473089 | BTC 0.0010667 | | |
| 3.1.099880 | CHRIS DANLEY | ADDRESS REDACTED | | | BTC 0.000116308026450815 | | | |
| 3.1.099881 | CHRIS DARAKJIAN | ADDRESS REDACTED | | | BTC 0.0038640766060 45<br>CEL 1.15116897253898<br>ETH 0.000001105542782379 | | | |
| 3.1.099882 | CHRIS DARWENT | ADDRESS REDACTED | | | BTC 0.0013442761380 54<br>UNI 25.22297237066 17 | | | |
| 3.1.099883 | CHRIS DA-SILVA | ADDRESS REDACTED | | | CEL 16.36429267050 07 | | | |
| 3.1.099884 | CHRIS DAUNT | ADDRESS REDACTED | | | BTC 0.003842349431 19<br>ETH 0.308340224511 23<br>MATIC 225.024693060 84<br>SNX 0.00211246887301893<br>USDC 0.008619656789030 17 | | | |
| 3.1.099885 | CHRIS DAVID | ADDRESS REDACTED | | | ETH 0.00172801204 417373 | | | |
| 3.1.099886 | CHRIS DAVID | ADDRESS REDACTED | | | BTC 0.000104045741 012997<br>ETH 0.0005571286779 77326<br>USDC 1.477648062 50349 | | | |
| 3.1.099887 | CHRIS DAVID WÄLTI | ADDRESS REDACTED | | | ADA 0.0678548937968129<br>AVAX 7.08991326607 409<br>BNB 0.00129038007888829<br>BTC 0.0296974465092442<br>CEL 90.2800991032147<br>ETH 0.6231581830334 1<br>USDC 546.941805436764<br>USDT ERC20 0.000000643768278666 | | | |
| 3.1.099888 | CHRIS DAVIES | ADDRESS REDACTED | | | CEL 2.22580110284545<br>LTC 0.00005228 | | | |
| 3.1.099889 | CHRIS DAVIS | ADDRESS REDACTED | | | BTC 0.000050718480026247<br>CEL 317.073084441144<br>ETH 0.00001718344120502 1<br>SGB 0.138121372074504<br>USDC 3.54562945907543<br>XRP 0.838091768008321 | | | |
| 3.1.099890 | CHRIS DAVIS | ADDRESS REDACTED | | | BTC 1.864542204719 6<br>DOT 26.10124727737 38<br>ETH 31.16121028095 81<br>LTC 6.39302838160598<br>XRP 3902.47718197008 | | | |
| 3.1.099891 | CHRIS DAVIS | ADDRESS REDACTED | | | ADA 0.127706649764251<br>MATIC 0.1325237009608 3<br>SNX 2.08843754444845 | | | |
| 3.1.099892 | CHRIS DAVIS | ADDRESS REDACTED | | | ADA 628.147488725869<br>BTC 0.024002867747 8505<br>SGB 1568.97025664821<br>USDC 216.023890457344<br>XLM 3480.20750448455<br>XRP 18322.436165 3226 | | | |
| 3.1.099893 | CHRIS DAVIS | ADDRESS REDACTED | | | XRP 0.000007995915 65787 | | | |
| 3.1.099894 | CHRIS DAVY | ADDRESS REDACTED | | | ADA 205.887217856888 | | | |
| 3.1.099895 | CHRIS DAWSON | ADDRESS REDACTED | | | BTC 0.0000456787602 783731 | | | |
| 3.1.099896 | CHRIS DAY | ADDRESS REDACTED | | | CEL 1.55653938624662<br>ETH 0.000004838149 06139 | | | |
| 3.1.099897 | CHRIS DAYE | ADDRESS REDACTED | | | BTC 0.000001329330679122<br>ETH 0.031153096203 6697<br>MATIC 0.176605563000 23<br>USDC 2600.36957772598 | ETH 0.04687099 | | |
| 3.1.099898 | CHRIS DAYTON | ADDRESS REDACTED | | | AVAX 0.002585632169 4076<br>BTC 0.000011291711057279<br>DOT 0.00704410385 21833<br>LINK 0.0010106936 8108391<br>MATIC 0.66307117880 0244<br>SNX 0.51518186862 6279<br>USDC 0.763307065893 718 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.099899 | CHRIS DE JESUS | ADDRESS REDACTED | | | BNB 0.25259953<br>BTC 0.0090953634690675<br>CEL 203.31293403893<br>ETH 0.00027346368927334<br>LTC 0.14376897206095<br>MATIC 1000<br>SGB 30.22<br>SNX 1<br>USDT ERC20 0.643974 | | | |
| 3.1.099900 | CHRIS DE LA FUENTE | ADDRESS REDACTED | | | USDC 10.22851282688 | | | |
| 3.1.099901 | CHRIS DE SOUZA | ADDRESS REDACTED | | | CEL 0.00034133914325415<br>EOS 0.018898960827652 | | | |
| 3.1.099902 | CHRIS DE WET | ADDRESS REDACTED | | | BTC 0.011652165349832<br>CEL 151.34548543788<br>ETH 0.44836934263284 | | | |
| 3.1.099903 | CHRIS DEAN | ADDRESS REDACTED | | | BTC 0.003104323514282<br>USDC 18224.914324455 | | | |
| 3.1.099904 | CHRIS DEARDEN | ADDRESS REDACTED | | | USDT ERC20 5168.4814521713<br>BTC 0.114310202100918<br>CEL 2.138906223816<br>DOT 60.918205493191<br>ETH 2.401965234427<br>LINK 34.109165999651<br>MATIC 115.10608117566<br>USDC 303.420197573363 | | | |
| 3.1.099905 | CHRIS DEBELAK | ADDRESS REDACTED | | Yes | ADA 0.18712348154064<br>BTC 0.005132635965948<br>ETH 0.000638856536694613<br>LINK 0.002847075584296<br>MANA 0.01404584773825<br>MATIC 3.0479052074202<br>SGB 4619.84590404855<br>USDC 0.785607799005625<br>XLM 1.47808720014473 | XRP 0.0000003241554834 | | BTC 0.23853343038922 |
| 3.1.099906 | CHRIS DEBLASIO | ADDRESS REDACTED | | | ADA 14.23915349595<br>BTC 0.000092281312111221<br>ETH 0.0024270138128529<br>USDC 1.877219679369 | BTC 0.000000452882931801 | | |
| 3.1.099907 | CHRIS DEBOWSKI | ADDRESS REDACTED | | | DOT 0.129279922153 | DOT 106.96157130377 | | |
| 3.1.099908 | CHRIS DECKER | ADDRESS REDACTED | | | ETH 0.0000005236152434788 | | | |
| 3.1.099909 | CHRIS DEGRAN | ADDRESS REDACTED | | | SNX 0.00097336702609772<br>USDC 1461.836954204 | | | |
| 3.1.099910 | CHRIS DEL ROSSI | ADDRESS REDACTED | | | AAVE 0.000304580721307<br>ADA 0.21679202450264<br>BTC 0.0000103339040321<br>CEL 1.15333518254858<br>DOT 0.0079650360639083<br>EOS 0.0168483162375784<br>ETH 0.0000010585449145<br>MATIC 0.21081006058725<br>SGB 14.0577592861517<br>XLM 0.0070344843125989 | AAVE 0.00000774617422023<br>ADA 0.00043018404277431<br>BTC 0.000000040670830079<br>DOT 0.00005841226849413<br>EOS 0.0002347921710596<br>ETH 0.0001190409948212<br>MATIC 0.000529100448273880<br>USDC 0.005<br>XLM 0.00050957741311604<br>XRP 0.0000000056598038 | | |
| 3.1.099911 | CHRIS DELA FUENTE | ADDRESS REDACTED | | | AAVE 0.005782879847932<br>AVAX 25.207898643379<br>BTC 0.001171838214491<br>CEL 35.773892708379<br>DASH 0.001479509145<br>DOT 0.0050916705549607<br>ETH 1.053039167288<br>LINK 0.098509763445011<br>MATIC 214.73600226092<br>PAXG 0.0013274224429266<br>SGB 0.14594586754253<br>SNX 0.189092111134686<br>USDC 124.96562622877<br>USDT ERC20 1.87687511226319<br>XRP 2010.93052966579 | | | |
| 3.1.099912 | CHRIS DELAVERN | ADDRESS REDACTED | | | ADA 0.80912722523667<br>BTC 7.664026606563590<br>ETH 0.00138201012705<br>LINK 0.009401183382834 | | | |
| 3.1.099913 | CHRIS DELEON | ADDRESS REDACTED | | | XRP 0.07095663685069 | | | |
| 3.1.099914 | CHRIS DELFSMA | ADDRESS REDACTED | | | BTC 0.201054457912664<br>CEL 158.07278966338<br>DOT 348.32873884<br>ETH 7.361044751223<br>USDC 0.76 | | | |
| 3.1.099915 | CHRIS DEMBERGER | ADDRESS REDACTED | | | BTC 0.000001384809684<br>BTC 8.508120629115990-06 | | | |
| 3.1.099916 | CHRIS DEMEYERE | ADDRESS REDACTED | | | CEL 0.579287736556<br>USDC 2.306918160153 | | | |
| 3.1.099917 | CHRIS DEN OUDEN | ADDRESS REDACTED | | | ADA 0.354926341891399 | | | |
| 3.1.099918 | CHRIS DESSI | ADDRESS REDACTED | | | BTC 0.00000060207901263<br>CEL 1.09565590099105 | | | |
| 3.1.099919 | CHRIS DEWEERDT | ADDRESS REDACTED | | | BTC 0.03166758995132<br>CEL 539.98355612177 | | | |
| 3.1.099920 | CHRIS DIETERICH | ADDRESS REDACTED | | Yes | BTC 0.000073054981881765<br>ETH 0.006445870100850<br>LINK 0.185573593512101 | BTC 0.000000008592289012<br>ETH 0.000418467460393824<br>MCDAI 3.84990988548142 | | BTC 1.012564967597 |
| 3.1.099921 | CHRIS DILGER | ADDRESS REDACTED | | | ADA 742.44948405324<br>BTC 0.000015780561281477<br>CEL 0.20602598974416<br>USDC 9.07018852552602 | | | |
| 3.1.099922 | CHRIS DILLER | ADDRESS REDACTED | | | BTC 0.0331020903814791<br>ETH 0.463162505323444 | | | |
| 3.1.099923 | CHRIS DINADIS | ADDRESS REDACTED | | | MATIC 3217.983476662228<br>CEL 5.200525047513733<br>MATIC 96.9190061<br>XLM 602.800129 | | | |
| 3.1.099924 | CHRIS DIONNE | ADDRESS REDACTED | | | ADA 0.000010579629347805 | | | |
| 3.1.099925 | CHRIS DIRUBIO | ADDRESS REDACTED | | | BTC 0.000899923466305438<br>CEL 2.89281377890282<br>ETH 0.000148898781443807<br>LINK 0.00012422393241826<br>SNX 0.00141721207682123 | | BTC 0.00000000115199484 | |
| 3.1.099926 | CHRIS DIXON | ADDRESS REDACTED | | | BTC 0.000736105804904773<br>CEL 0.044494044193443 | | | |
| 3.1.099927 | CHRIS DJATSCHENKO | ADDRESS REDACTED | | | ADA 1030.45328125347<br>CEL 253.43984254791<br>LINK 15929.1616218414<br>XRP 1.3137079518555 | | | |
| 3.1.099928 | CHRIS DOAN | ADDRESS REDACTED | | | BTC 0.000000000803517297<br>CEL 0.683472246783792<br>ETH 0.000319936435681 | | | |
| 3.1.099929 | CHRIS DODD | ADDRESS REDACTED | | | BTC 0.000005267666776161<br>USDC 1.491098211651 | | | |
| 3.1.099930 | CHRIS DOLLMAN | ADDRESS REDACTED | | | BTC 0.000873880568604<br>CEL 2.69640582543137 | | | |
| 3.1.099931 | CHRIS DONALDSON | ADDRESS REDACTED | | | BTC 0.444762371147574<br>CEL 64.0366209273142<br>MATIC 15.33168405801541<br>MCDAI 40 | | | |
| 3.1.099932 | CHRIS DONIS | ADDRESS REDACTED | | | ETH 2.139788187678999E-06<br>UNI 0.0004640321846997773<br>USDC 5.68394287561217 | | | |
| 3.1.099933 | CHRIS DONOVAN | ADDRESS REDACTED | | | CEL 0.17315302804536 | | | |
| 3.1.099934 | CHRIS DONOVAN | ADDRESS REDACTED | | | BNT 0.062480421150491<br>BTC 0.000700075901071748<br>CEL 0.99754068418939<br>LINK 0.21847727573123 | | | |
| 3.1.099935 | CHRIS DOODSON | ADDRESS REDACTED | | | BTC 0.000000004930519118<br>CEL 0.622861998749511 | | | |
| 3.1.099936 | CHRIS DOUBARATZIS | ADDRESS REDACTED | | | ADA 120.38105336789<br>BTC 0.0018437840443259<br>DOT 61.8244720317953<br>ETH 0.5485893311710715<br>MATIC 1196.21593992708 | | | |
| 3.1.099937 | CHRIS DOWNEN | ADDRESS REDACTED | | | BTC 0.000017815678686<br>ETH 0.0002783229432249 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.099938 | CHRIS DRAPER | ADDRESS REDACTED | | | BCH 0.000000007652261325<br>CEL 0.091686705233 7684<br>LTC 0.000000001933244315<br>USDC 0.005015594695 10355<br>XRP 0.0000006856242 80161 | | | |
| 3.1.099939 | CHRIS DRATZ | ADDRESS REDACTED | | | USDC 0.008307<br>ZRX 0.016050 5 | | | |
| 3.1.099940 | CHRIS DREYER | ADDRESS REDACTED | | | BTC 0.000761476445764767<br>ETH 0.004632689547756735 | | | |
| 3.1.099941 | CHRIS DROLLINGER | ADDRESS REDACTED | | | BTC 0.015168509807 2701<br>ETH 0.078511901186 4287 | | | |
| 3.1.099942 | CHRIS DRUNGELL | ADDRESS REDACTED | | | LTC 0.097663971914 1618 | | | |
| 3.1.099943 | CHRIS DRYSDALE | ADDRESS REDACTED | | | CEL 0.0273948338946815 | | | |
| 3.1.099944 | CHRIS D'SOUZA | ADDRESS REDACTED | | | BCH 0.10278744517 1418<br>BTC 0.002621515153 22901<br>ETH 0.096471613726 3157 | | | |
| 3.1.099945 | CHRIS DUFFY | ADDRESS REDACTED | | | BTC 0.003011898374542 49<br>USDC 430.20303444 2627 | | | |
| 3.1.099946 | CHRIS DUKE | ADDRESS REDACTED | | | USDC 52.521318485787 | | | |
| 3.1.099947 | CHRIS DUNN | ADDRESS REDACTED | | | BTC 0.001055005858500757<br>MATIC 0.2355749015 70762<br>XLM 0.15218914854 2717 | | | |
| 3.1.099948 | CHRIS DUNN | ADDRESS REDACTED | | | ADA 0.00177106189297889<br>BTC 0.000000085780078545<br>ETH 0.000000254540684059<br>USDC 0.000039238250043659 | ADA 2.242579540647 32<br>BTC 0.0000002971922067<br>ETH 0.0001319182548117 42<br>USDC 0.0000005679665895 73 | | |
| 3.1.099949 | CHRIS DUPONT | ADDRESS REDACTED | | | BTC 0.006109859367 7851<br>ETH 0.160369027063695 | | | |
| 3.1.099950 | CHRIS DYER | ADDRESS REDACTED | | | BTC 0.000000004303282236<br>CEL 151.310028415817<br>ETH 0.051972917445779<br>KNC 0.00000447<br>LTC 3.9999958<br>SGB 9.52903016724751<br>XLM 426.1997411<br>XRP 168.496118 | | | |
| 3.1.099951 | CHRIS EADS | ADDRESS REDACTED | | | ETH 0.000000103832514 62 | | | |
| 3.1.099952 | CHRIS EAGER | ADDRESS REDACTED | | | AAVE 2.64349076790754<br>BTC 0.0196388276875823<br>CEL 4.91499006729994<br>MCDAI 40 | | | |
| 3.1.099953 | CHRIS EARLE | ADDRESS REDACTED | | | CEL 17.5426678431898<br>DASH 0.996<br>LTC 0.49975878<br>USDC 49.999218<br>XLM 110<br>XRP 80.702949 | | | |
| 3.1.099954 | CHRIS EBERLE | ADDRESS REDACTED | | | BTC 0.000116563736144799<br>ETH 0.0646374393349747 | | ETH 0.512125271006311 | |
| 3.1.099955 | CHRIS ECKHARDT | ADDRESS REDACTED | | | USDC 21.313674058649 1<br>BTC 0.204203054509787<br>ETH 0.031912696259933 2<br>MANA 0.06041015421453 85<br>MATIC 12.897128051446 6 | BTC 0.0000015<br>ETH 0.00000087165748188 2<br>MANA 1205.3839560343<br>MATIC 0.000004035298295839 | | |
| 3.1.099956 | CHRIS EDMONDS | ADDRESS REDACTED | | | BTC 0.0077907864506255 3 | | | |
| 3.1.099957 | CHRIS EDWARD AYERS | ADDRESS REDACTED | | | ETH 0.0016848841533853 8 | | | |
| 3.1.099958 | CHRIS EDWARDS | ADDRESS REDACTED | | | BTC 0.00000143777836060 56<br>MATIC 0.105134745190 555<br>USDT ENC20 0.716247071097 856 | | | |
| 3.1.099959 | CHRIS EGAN | ADDRESS REDACTED | | | CEL 3136.032827642<br>TGBP 14405.6889475459<br>USDT ERC20 0.742192407194 699<br>AAVE 12.6378279622 6 | | | |
| 3.1.099960 | CHRIS EHRLER | ADDRESS REDACTED | | | BTC 0.99060250979346 5<br>ETH 11.727135055663 | | | |
| 3.1.099961 | CHRIS ELETO | ADDRESS REDACTED | | | LINK 0.00691378097697692<br>SOL 0.00944119157792058 | SOL 0.0000000000806792592 | | |
| 3.1.099962 | CHRIS ELIAS | ADDRESS REDACTED | | | BTC 0.0009507913767664 18<br>USDC 636.634174713 09 | | | |
| 3.1.099963 | CHRIS ELLIS | ADDRESS REDACTED | | | BTC 0.00036087133910212 1<br>ETH 0.00405225875869668<br>GUSD 72.575502957448 3<br>MCDAI 6.16347320835<br>USDC 23.1401179029191 | | | |
| 3.1.099964 | CHRIS ELLIS | ADDRESS REDACTED | | | CEL 1.15009598161004<br>SGB 103.430082944372<br>XRP 676.576434333596 | | | |
| 3.1.099965 | CHRIS ELLSON | ADDRESS REDACTED | | | ETH 0.007947896081903 9 | | | |
| 3.1.099966 | CHRIS ELWOOD | ADDRESS REDACTED | | | CEL 22.2091527550703 | | | |
| 3.1.099967 | CHRIS ENG | ADDRESS REDACTED | | | XRP 2379.359536<br>BTC 0.0004960947356955 63<br>CEL 8.6824468702863 6<br>ETH 0.0081683491555237<br>SOL 0.592761601985579<br>USDC 0.000000243414628355 | | | |
| 3.1.099968 | CHRIS ENGELSMAN | ADDRESS REDACTED | | | ADA 3056.3902737811 1<br>BTC 0.247991289868062<br>ETH 3.62174911424 17<br>LINK 41.0350564255767 | | | |
| 3.1.099969 | CHRIS ENGLAND | ADDRESS REDACTED | | | BTC 0.238402664436532<br>DOT 0.108032903125216<br>ETH 0.00555887316428632<br>MATIC 2.42226520793337<br>XRP 0.237148030143986 | | | |
| 3.1.099970 | CHRIS ENOCH | ADDRESS REDACTED | | | AAVE 0.000857963271666077<br>ADA 173.607469248 6<br>BTC 0.000002284082706485<br>COMP 1.02793420343767<br>DOT 15.0910280558624<br>LINK 0.000310204281786852<br>MATIC 3025.29174087696 | | | |
| 3.1.099971 | CHRIS EPPERT | ADDRESS REDACTED | | | ADA 0.000000434614139595<br>BCH 0.000000005801688694<br>BTC 0.000001109424400331<br>CEL 0.000351096718866<br>EOS 0.000023049520535342<br>ETH 0.000213413460157531<br>LTC 0.000000108340970127<br>MATIC 0.000007317295608331<br>SGB 0.000611457279718709<br>USDC 0.000135028943482814 | | ADA 0.00000756154134738<br>BCH 0.000004432052567632<br>BTC 0.000359621091240726<br>CEL 0.046920818523939<br>EOS 0.000075053699117147<br>ETH 0.01260031351027<br>LTC 0.000000027620149<br>USDC 0.00000315694904337 1 | |
| 3.1.099972 | CHRIS ERB | ADDRESS REDACTED | | | BTC 0.00109935284838492<br>ETH 0.02946388773851662<br>MATIC 9716.9354469677<br>XRP 0.878072300779411 | | | |
| 3.1.099973 | CHRIS ERICSON | ADDRESS REDACTED | | | CEL 1.09622711613703 | | | |
| 3.1.099974 | CHRIS ERWIN | ADDRESS REDACTED | | | BAT 318.963203272869<br>BTC 0.12349426279256<br>CEL 27.0598394728319<br>DASH 0.0948861278469685<br>ETH 0.251130415067598<br>LTC 0.0001591351787082 01<br>MCDAI 0.073381785555 2251<br>SGB 0.0036738252629 2376<br>UNI 4.44897484680663<br>USDC 0.541197993084046<br>XRP 0.024031921173688<br>ZRX 0.005106321025958 91 | | | |
| 3.1.099975 | CHRIS ESHELMAN | ADDRESS REDACTED | | | ADA 755.852785085587<br>BTC 0.00148065871195893<br>CEL 1.15116892753898<br>ETH 14.1614915620 96<br>LTC 0.0433827925569998<br>OMG 0.00662935430779414<br>XLM 2283.81258438319<br>ZRX 0.546323132454063 8 | BTC 0.00000000047802369 96<br>LTC 0.00000000461873330 8<br>OMG 0.00019605458745251 7<br>USDC 133.12 | | |
| 3.1.099976 | CHRIS ESPOSITO | ADDRESS REDACTED | | | BTC 0.000000385381682932<br>SNX 0.061196290808090 5<br>USDC 0.5000388157287272 | | | |
| 3.1.099977 | CHRIS ESTELA RIVERA | ADDRESS REDACTED | | | BTC 0.01709207401098<br>ETH 0.18705469653699 8<br>LINK 9.26626204158723<br>MATIC 0.029800653907626<br>USDC 2.0640324549144 4 | MATIC 20.6116796926572<br>USDC 12.702796 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.099978 | CHRIS ESTRADA | ADDRESS REDACTED | | | ADA 244.22077298130B | | | |
| 3.1.099979 | CHRIS ESTRELLA | ADDRESS REDACTED | | | ETH 0.00237883109183908 | | | |
| 3.1.099980 | CHRIS EUGENE BLANKS | ADDRESS REDACTED | | | | BTC 0.00014093 | | |
| 3.1.099981 | CHRIS EURICE | ADDRESS REDACTED | | | AAVE 0.000001130766656279 | AAVE 0.001289606597132 | | |
| | | | | | BTC 0.00015557005863233 | BTC 0.00000008931742378 | | |
| | | | | | ETH 0.00485364896656723 | ETH 5.76604288587074 | | |
| | | | | | GUSD 12.360300819799 | GUSD 9729.05551262031 | | |
| | | | | | LINK 0.00000374292794931 | LINK 0.01168128928417 | | |
| | | | | | MATIC 0.377232176399759 | MATIC 0.006409238472334351 | | |
| | | | | | USDC 0.001865160342941 | USDC 0.00000910493240888 | | |
| | | | | | XLM 0.000120191592467B6 | XLM 0.653406482701 | | |
| | | | | | ZEC 0.000410162741173682 | ZEC 4.46242248861086 | | |
| 3.1.099982 | CHRIS EVARDO | ADDRESS REDACTED | | | DOT 1.17746845466D4 | | | |
| 3.1.099983 | CHRIS EWALT | ADDRESS REDACTED | | | AAVE 1.000660688290453 | | | |
| | | | | | BTC 0.000291395507853643 | | | |
| | | | | | ETH 4.031197070556755 | | | |
| | | | | | XLM 3155.219577958277 | | | |
| 3.1.099984 | CHRIS EWASIUK | ADDRESS REDACTED | | | BTC 0.012598000199715B3 | | | |
| | | | | | ETH 2.396054311B2167 | | | |
| 3.1.099985 | CHRIS FALK | ADDRESS REDACTED | | | BTC 0.091163424305107B | ETH 2.567701 | | |
| | | | | | DOT 58.3184740683429 | USDC 0.004414365D981054 | | |
| | | | | | ETH 1.05008390478445 | | | |
| | | | | | LINK 116.79390114802 | | | |
| | | | | | MATIC 808.518687365B4 | | | |
| | | | | | USDC 6.780739165B9513 | | | |
| 3.1.099986 | CHRIS FALKOWSKI | ADDRESS REDACTED | | | BTC 0.003765299214B6566 | | | |
| | | | | | CEL 758.846721224B1 | | | |
| | | | | | ETH 0.000001141295180875 | | | |
| | | | | | LINK 0.027184960636013 | | | |
| | | | | | USDC 6362.4133211253 | | | |
| 3.1.099987 | CHRIS FARRELL | ADDRESS REDACTED | | | BTC 0.0021814743008530S | | | |
| 3.1.099988 | CHRIS FARRUGIA | ADDRESS REDACTED | | | BTC 0.002300838749B1636 | | | |
| | | | | | CEL 0.800616916331215 | | | |
| | | | | | DOT 1.635447752700076 | | | |
| | | | | | MATIC 42.76190496173D7 | | | |
| 3.1.099989 | CHRIS FATOUTIS | ADDRESS REDACTED | | | DOT 0.6415182603B6546 | | | |
| 3.1.099990 | CHRIS FAUCHER | ADDRESS REDACTED | | | MATIC 1.016257985426B4 | | | |
| 3.1.099991 | CHRIS FAWDRAY | ADDRESS REDACTED | | | BTC 0.0000154B8605647B523 | | | |
| | | | | | CEL 0.000001B5207841180B3 | | | |
| 3.1.099992 | CHRIS FECHTER | ADDRESS REDACTED | | | CEL 1066.4314499D843 | | | |
| 3.1.099993 | CHRIS FELDER | ADDRESS REDACTED | | | BTC 0.000008649640337392 | | | |
| | | | | | SGB 0.0016589470667823 | | | |
| 3.1.099994 | CHRIS FELICETTA | ADDRESS REDACTED | | | XRP 0.0508521302662916 | | | |
| 3.1.099995 | CHRIS FELL | ADDRESS REDACTED | | | BTC 0.000010183215.0B4B914 | | | |
| 3.1.099996 | CHRIS FERGUSON | ADDRESS REDACTED | | | CEL 0.40198135410919 | | | |
| 3.1.099997 | CHRIS FERGUSON | ADDRESS REDACTED | | | CEL 1.12803232210077 | | | |
| 3.1.099998 | CHRIS FERGUSON-MCINTYRE | ADDRESS REDACTED | | | BTC 0.0000004319265665S1 | | | |
| 3.1.099999 | CHRIS FERNIE | ADDRESS REDACTED | | | BTC 0.1824590273690095 | | | |
| | | | | | ETH 0.627966369403298 | | | |
| | | | | | BTC 2.133921781150S2 | | | |
| | | | | | ETH 30.6064819442785 | | | |
| | | | | | MATIC 33735.733398318B48 | | | |
| | | | | | PAXG 5.413991209306823 | | | |
| | | | | | USDC 77578.0799724368 | | | |
| | | | | | USDT ERC20 7.707349469363807 | | | |
| 3.1.100000 | CHRIS FERRARIN | ADDRESS REDACTED | | | BNB 0.001382836672371231 | | | |
| | | | | | ETH 0.101028037660564 | | | |
| | | | | | ETH 2.347008027046612 | | | |
| | | | | | USDT ERC20 0.15176148326B733 | | | |
| 3.1.100001 | CHRIS FERRIE | ADDRESS REDACTED | | | BTC 0.0000000877636D3567 | BTC 0.00000000675690D715 | | |
| | | | | | ETH 0.075610634306033 | ETH 0.00000011199516D132 | | |
| 3.1.100002 | CHRIS FESSA | ADDRESS REDACTED | | | MATIC 0.0026512315597324S3 | | | |
| 3.1.100003 | CHRIS FETNER | ADDRESS REDACTED | | | BTC 0.000211447739452374 | BTC 0.000000933990061539 | | |
| | | | | | DOT 0.000006000457593725 | DOT 0.000000000086096271 | | |
| | | | | | ETH 0.001733886379064B5 | MATIC 0.0037387064997866I | | |
| 3.1.100004 | CHRIS FIELDS | ADDRESS REDACTED | | | ADA 4.482779514980S6 | | | |
| | | | | | BTC 0.000156111291921198 | | | |
| | | | | | ETH 0.001210045175698863 | | | |
| | | | | | MATIC 26.28739668I212 | | | |
| 3.1.100005 | CHRIS FINBERG | ADDRESS REDACTED | | | ETH 0.12674111864263 | | | |
| 3.1.100006 | CHRIS FIORDALISO | ADDRESS REDACTED | | | BTC 0.001272411092D4262 | | | |
| | | | | | MATIC 3596.230564279S6 | | | |
| | | | | | XLM 19.784896970341I | | | |
| 3.1.100007 | CHRIS FIORENZA | ADDRESS REDACTED | | | BTC 0.000084529313197606 | | | |
| | | | | | USDC 0.423582857295186 | | | |
| 3.1.100008 | CHRIS FIREOVED | ADDRESS REDACTED | | | BTC 0.00007879341950S656 | | BTC 0.000000003150127715 | |
| | | | | | ETH 0.00125666337351S01 | | USDC 0.000000368459752108 | |
| | | | | | USDC 66.012914489269S | | | |
| 3.1.100009 | CHRIS FIRMINGHAM | ADDRESS REDACTED | | | BTC 0.272180365096318 | | | |
| | | | | | ETH 7.490587684I8414 | | | |
| | | | | | LINK 51.5539823336403 | | | |
| | | | | | LTC 20.93946105942226 | | | |
| | | | | | MATIC 465.89.244829650B | | | |
| | | | | | USDC 106947.625832512 | | | |
| 3.1.100010 | CHRIS FITCH | ADDRESS REDACTED | | | BTC 0.003847019415643622 | | | |
| | | | | | LTC 2.728897995411212 | | | |
| | | | | | MATIC 10204.4293363472 | | | |
| 3.1.100011 | CHRIS FITZGERALD | ADDRESS REDACTED | | | MATIC 1655.912239043B4 | | | |
| | | | | | USDC 12.333861410635 | | | |
| 3.1.100012 | CHRIS FITZPATRICK | ADDRESS REDACTED | | | AVAX 0.023315577627513 | | | |
| | | | | | BTC 0.000665221018582956 | | | |
| | | | | | ETH 0.011410733659859S3 | | | |
| | | | | | LUNC 24.5740219105D76 | | | |
| | | | | | USDC 0.00980993319153 | | | |
| 3.1.100013 | CHRIS FLEET | ADDRESS REDACTED | | | CEL 3.0223546648518S4 | | | |
| | | | | | MCD4I 31.82375111712393 | | | |
| | | | | | USDC 3571.591139D7237 | | | |
| 3.1.100014 | CHRIS FLESCHER | ADDRESS REDACTED | | | BTC 0.001801808367643S | | | |
| 3.1.100015 | CHRIS FLESURAS | ADDRESS REDACTED | | | BTC 0.001066808559747B7 | | | |
| 3.1.100016 | CHRIS FLIMS | ADDRESS REDACTED | | | MATIC 275.091250091382 | | | |
| | | | | | BTC 0.08323027528D9404 | | | |
| | | | | | CEL 941.096626420072 | | | |
| | | | | | ETH 6.724438776107B7 | | | |
| | | | | | USDC 0.0000002189035495D42 | | | |
| | | | | | USDT ERC20 35.864526555344 | | | |
| 3.1.100017 | CHRIS FLORES | ADDRESS REDACTED | | | ADA 1031.46944124138 | | | |
| | | | | | BTC 0.081952618013098 | | | |
| | | | | | ETH 4.63005891033149 | | | |
| | | | | | SOL 25.54593356783S76 | | | |
| 3.1.100018 | CHRIS FLORIN | ADDRESS REDACTED | | | ETH 0.00176320488959S | | | |
| 3.1.100019 | CHRIS FOLEY | ADDRESS REDACTED | | | MATIC 3.416S1748143934 | | | |
| 3.1.100020 | CHRIS FOLTZ | ADDRESS REDACTED | | | ADA 0.4084537072731S7 | | | |
| | | | | | BTC 0.0000036835362729523 | | | |
| | | | | | EOS 0.592409972400366 | | | |
| | | | | | ETH 0.00000180297177035S24 | | | |
| | | | | | USDC 0.0498871407989982 | | | |
| 3.1.100021 | CHRIS FONTES | ADDRESS REDACTED | | Yes | BAT 145.2977379684327 | | BTC 1.25788062052436 | |
| | | | | | BTC 0.169573074156387 | | ETH 8.66961902804309 | |
| | | | | | ETH 8.63340998277884 | | | |
| | | | | | MATIC 3201.326064730025 | | | |
| | | | | | UNI 0.103521365669021 | | | |
| | | | | | USDC 1.197499462D4323 | | | |
| 3.1.100022 | CHRIS FORD | ADDRESS REDACTED | | | BTC 0.000000711256690146 | | | |
| | | | | | ETH 0.00000301248626783B | | | |
| 3.1.100023 | CHRIS FORGUE | ADDRESS REDACTED | | | BTC 0.0001109923308642B8 | BTC 0.0000000045169185l | | |
| 3.1.100024 | CHRIS FORTE | ADDRESS REDACTED | | | BTC 0.251646503821127B7 | MATIC 0.00068505B5533491917 | | |
| | | | | | ETH 15.4060182973058 | USDC 0.412 | | |
| | | | | | LINK 0.069993542028D733 | | | |
| | | | | | MATIC 7715.5497821540B | | | |
| 3.1.100025 | CHRIS FOWLER | ADDRESS REDACTED | | | BTC 0.000918212096185052 | | | |
| | | | | | USDC 1115.90506838904 | | | |
| 3.1.100026 | CHRIS FOX | ADDRESS REDACTED | | | BTC 0.000001670905800647B | | | |
| | | | | | CEL 0.02265899707702X7 | | | |
| | | | | | DOT 0.000374087B278762 | | | |
| | | | | | ETH 0.00069819764549925 | | | |
| 3.1.100027 | CHRIS FOX | ADDRESS REDACTED | | | ADA 136.0013061D667 | | | |
| | | | | | BTC 0.000879436621185103 | | | |
| | | | | | CEL 5.25573233127325 | | | |
| | | | | | USDT ERC20 8347.20372425134 | | | |
| | | | | | XLM 659.17532237349 | | | |
| | | | | | XRP 858.359252207843 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.100028 | CHRIS FRANCHY | ADDRESS REDACTED | | | BTC 0.0017860476423388Z COMP 0.13872219725415A ETH 0.015425407391436B LINK 31.46370831558S4 KLM 173.89730961411B XRP 2848.11124791074 | | | |
| 3.1.100029 | CHRIS FRANCISCO FUNEZ | ADDRESS REDACTED | | | BTC 0.01025305969286S ETH 0.000002795438720Z | | | |
| 3.1.100030 | CHRIS FRANK | ADDRESS REDACTED | | | AAVE 28.25891429030I9 ADA 10102.070527183 AVAX 66.678291547261S BTC 0.38731409540S06J EOS 891.31358821932 ETH 0.876259569154ZZ MATIC 0.03887406783441J5 SNX 732.49740230535Z SOL 44.52173598B4448 UMA 0.031907764168S41B USDC 0.003485931217D1071 XLM 5.0403784492250B | ETH 0.000000440413974466 MATIC 9.00714285714285 | | |
| 3.1.100031 | CHRIS FRANK | ADDRESS REDACTED | | | AAVE 2.13315119739075 BTC 0.27339330531071 ETH 1.918591603548B LINK 3.085602171D2268 MATIC 183.16674653494S USDC 20.09145069853D8 | | | |
| 3.1.100032 | CHRIS FRANTZ | ADDRESS REDACTED | | | BTC 0.510867131387264 DOT 12.185985743B464 ETH 1.534105961D9092 LINK 44.847776273311Z USDC 0.985278203359511 | | | |
| 3.1.100033 | CHRIS FRANZETTI | ADDRESS REDACTED | | | AAVE 0.00005064758230699 BTC 0.175267129648B19 CEL 0.14271226343148 ETH 15.05762935013Z2 LINK 0.0410671889034349 MATIC 6822.99478030979 MCDAI 0.766803901517645 PAX 0.01095592180969A3 SNX 0.00100367963091984 UNI 0.00294288432176943 USDC 28.016711861176Z USDT ERC20 2.297737893537I7 | USDC 205.804837 | | |
| 3.1.100034 | CHRIS FREDRIKSEN | ADDRESS REDACTED | | | ETH 0.00000001035135325A USDC 0.004542594079543B5 XLM 0.00230356412559818 | | | |
| 3.1.100035 | CHRIS FREEMAN | ADDRESS REDACTED | | | ADA 0.755580390656243 | | | |
| 3.1.100036 | CHRIS FREEMAN | ADDRESS REDACTED | | | BTC 0.0000011862785494O9 USDC 2.27833417818954 | | | |
| 3.1.100037 | CHRIS FREESTONE | ADDRESS REDACTED | | | BTC 0.884297706649783 CEL 72.123569034S188 ETH 2.085865250122S5 | | | |
| 3.1.100038 | CHRIS FUHRMANN | ADDRESS REDACTED | | | USDT ERC20 0.00000089116836133 CEL 1.14706729472711 | | | |
| 3.1.100039 | CHRIS FUNK | ADDRESS REDACTED | | | BTC 0.00051203364754I071 MATIC 2017.91731312959 SNX 475.57018454735S | BTC 0.00045228 | | |
| 3.1.100040 | CHRIS FUNK | ADDRESS REDACTED | | | BTC 0.00547492035755S64 ETH 0.00340455259749I | | | |
| 3.1.100041 | CHRIS FURCHT | ADDRESS REDACTED | | | ADA 632.6513962893I9 AVAX 0.731747730605795 BTC 0.01901595453055S DOT 2.11930697781871 ETH 0.00155660144191I1 LINK 121.16752012343 LTC 0.00018508671048621B MATIC 33.988822735670S SOL 4.78002573039528 SUSHI 19.6947486557294 UNI 43.93969389265 USDC 173.04081318422S USDT ERC20 0.0007819462072006415 | DOT 14.4143 ETH 0.024242 LINK 22.3611 LUNC 2.94049 MATIC 188.505 SOL 1.48657 | | |
| 3.1.100042 | CHRIS FURMAN | ADDRESS REDACTED | | | BTC 1.22858055620982 MATIC 1.803767333905.34 USDC 10.2167540572162 | | | |
| 3.1.100043 | CHRIS FURTADO | ADDRESS REDACTED | | | ETH 0.000119710134717.36 USDC 661.5162280172 | | | |
| 3.1.100044 | CHRIS FURTADO | ADDRESS REDACTED | | | BCH 0.00000918021103237.7 BTC 0.0000662720082060.91 CEL 38.0584631947534 DASH 0.0007247915925145.66 ETH 0.0014393230806785.4 LINK 0.0051307837570354 SGB 19.021194237219.4 SNX 0.0646491747360917 USDC 0.0115366158899592 XLM 0.4969715678135.42 XRP 0.0753146677395356 | | | |
| 3.1.100045 | CHRIS GAGE | ADDRESS REDACTED | | | BTC 0.14805943426189Z CEL 4.744403756171B7 ETH 2.02317353808646 USDT ERC20 33.837836871222 | | | |
| 3.1.100046 | CHRIS GAGLIANO | ADDRESS REDACTED | | | BTC 0.00081396537972577 CEL 1.131129173982O3 LINK 0.055281009297225I USDC 0.029960331195 XLM 376.299676403662 | | | |
| 3.1.100047 | CHRIS GALA | ADDRESS REDACTED | | | BTC 0.000000566401498678 MATIC 0.01157982475069 | | | |
| 3.1.100048 | CHRIS GALLAGHER | ADDRESS REDACTED | | | BTC 0.000009361139847646 | | | |
| 3.1.100049 | CHRIS GALLAND | ADDRESS REDACTED | | | USDT ERC20 0.0044985009301708 XRP 0.01370051272277837 | | | |
| 3.1.100050 | CHRIS GANTA | ADDRESS REDACTED | | | ADA 272.124218268287 BTC 0.00205585841920562 ETH 7.073848040I4421 XRP 543.250571305992 | | | |
| 3.1.100051 | CHRIS GARCIA | ADDRESS REDACTED | | | BTC 0.000012941222490795 ETH 0.000105841657480446 MATIC 1.19304486886637 USDC 48.46818931I3595 | | | |
| 3.1.100052 | CHRIS GARISTON | ADDRESS REDACTED | | | BNB 0.01365318 CEL 2.73377120835425 USDC 41.145901 | | | |
| 3.1.100053 | CHRIS GARRETT | ADDRESS REDACTED | | | BTC 0.02247869473032I63 ETH 0.40417631752751S | | | |
| 3.1.100054 | CHRIS GARVIN | ADDRESS REDACTED | | | BTC 0.0000452986775257S6 LTC 0.01020142860373I | | | |
| 3.1.100055 | CHRIS GARZON | ADDRESS REDACTED | | | CEL 1.27665831959832 | | | |
| 3.1.100056 | CHRIS GAY | ADDRESS REDACTED | | | SGB 0.087980836941074.7 XRP 0.58073320680528 | | | |
| 3.1.100057 | CHRIS GEIHSLER | ADDRESS REDACTED | | | BTC 0.00021512131365173I ETH 0.00475403810523583 LINK 0.03268598420041.03 MATIC 1.98201221511702 | | | |
| 3.1.100058 | CHRIS GELHAUS | ADDRESS REDACTED | | | BTC 0.0060862907307406B MATIC 110.22560997595S8 USDT ERC20 312.293545410.34 | | | |
| 3.1.100059 | CHRIS GENGANANTHA | ADDRESS REDACTED | | | BTC 0.0000135138578043.08 CEL 0.870213609950423 ETH 0.33900039767112.6 USDC 728.18817I1943235 | | | |
| 3.1.100060 | CHRIS GENSLINGER | ADDRESS REDACTED | | | BTC 0.000007167234582806 USDC 0.43330204014818Z31 | | | |
| 3.1.100061 | CHRIS GEORGAS | ADDRESS REDACTED | | | BTC 0.21985529959517.9 SNX 0.09197815880660SS UNI 0.01448959141174D9 USDT ERC20 0.411056023484763 | | | |

Debtor Name: Celsius Network LLC

Non-Worthy Unsecured Retail Customer Claims

Case Number: 22-10964

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.100062 | CHRIS GERHARD | ADDRESS REDACTED | | | AAVE 0.265742653531828<br>BTC 0.696643345054977<br>CEL 0.295750795687004<br>ETH 15.1560676119309<br>GUSD 2.59927646664373<br>LINK 0.0228161067527798<br>SGB 200.495857145933<br>USDC 36.1186484547147<br>USDT ERC20 3.27854702200578<br>XLM 0.0209758182201038<br>XRP 0.841330058585005 | | | |
| 3.1.100063 | CHRIS GERRITZEN | ADDRESS REDACTED | | | SGB 0.260216137838233<br>XRP 1.73909370565354 | | | |
| 3.1.100064 | CHRIS GERTMANN | ADDRESS REDACTED | | | ADA 0.000651531114610252 | | | |
| 3.1.100065 | CHRIS GIACOBBO | ADDRESS REDACTED | | | ADA 240.531300495024<br>CEL 71.357581918665<br>DOT 8.62240454430818<br>SNX 34.2830423248826<br>TUSD 174.700566263006 | | | |
| 3.1.100066 | CHRIS GIAMMARCO | ADDRESS REDACTED | | | ADA 142.70743384375<br>BTC 0.310014147376053<br>MATIC 386.73271020417<br>SOL 43.456293247857 | BTC 0.00146276649887724 | | |
| 3.1.100067 | CHRIS GIBBS | ADDRESS REDACTED | | | BTC 9.58017154869999E-08<br>CEL 1.14570122750046<br>SGB 18.2038167608255<br>XRP 0.0491685149638058 | BTC 0.0000000017650489947 | | |
| 3.1.100068 | CHRIS GILBERT | ADDRESS REDACTED | | | ETH 0.0632989117443 | | | |
| 3.1.100069 | CHRIS GILBERTSON | ADDRESS REDACTED | | | ADA 0.000859512358053303<br>AVAX 0.0200407319509685<br>BTC 0.301968072972385<br>DOT 0.17088251451264S<br>LUNC 106.366690089664<br>MATIC 0.008552813510257B7 | | | |
| 3.1.100070 | CHRIS GILES | ADDRESS REDACTED | | | BAT 0.27589047249693Z<br>BTC 0.0002036084700067<br>LINK 0.0100306378999B77B | | | |
| 3.1.100071 | CHRIS GILLE | ADDRESS REDACTED | | | BTC 0.0000233278589342SB<br>MANA 100.986319622368<br>USDC 733.382546560397 | | | |
| 3.1.100072 | CHRIS GILLIAM | ADDRESS REDACTED | | | AAVE 0.910711677131105<br>ADA 574.608058095823<br>BAT 163.515960879978<br>BCH 1.09407921028588<br>BSV 0.261212307710695<br>BTC 0.0000000992457B7152<br>CEL 16.18370S389504<br>COMP 0.000113216867464042<br>DASH 1.44871022354661<br>DOT 44.2792798797B82<br>ETC 0.00238417315505205<br>ETH 0.00000195916505344776<br>KNC 0.031186179593597Z1<br>LINK 63.0000005626709i<br>LTC 6.97508624989231<br>LUNC 28.129884805184S<br>MATIC 3.09819971640261<br>MCDAI 0.0657556498398138<br>OMG 0.00744368821178294<br>SGB 221.919458086439<br>SNX 7.140402997598671<br>UNI 0.00403205315496785<br>USDC 0.46359372675346<br>XRP 1451.66156099981<br>ZEC 0.000979784866605369<br>ZRX 0.0657220748593965 | BTC 0.0000007414B9451361 | | |
| 3.1.100073 | CHRIS GILLIGAN | ADDRESS REDACTED | | | ADA 0.0227624922277133 | | | |
| 3.1.100074 | CHRIS GIUNTA | ADDRESS REDACTED | | | BTC 0.086005538596678B<br>ETH 0.530713573301065<br>MATIC 237.129869356338<br>USDC 1067.91313401 | | | |
| 3.1.100075 | CHRIS GIVEN | ADDRESS REDACTED | | | BTC 0.000001059016537171 | | | |
| 3.1.100076 | CHRIS GIWA | ADDRESS REDACTED | | | LTC 0.0000168506136607/01 | | | |
| 3.1.100077 | CHRIS GLEIZE | ADDRESS REDACTED | | | BTC 0.000543504370643326<br>ETH 0.061325559955577S8<br>MATIC 27.27803860083S | BTC 0.00018011<br>ETH 0.00184627734515787<br>MATIC 16366.5547143043 | | |
| 3.1.100078 | CHRIS GLORIOSO | ADDRESS REDACTED | | | ADA 0.304331215187Z4<br>BTC 0.000103344433978416<br>ETH 0.001560801567089S<br>MANA 0.00232991260773297<br>MATIC 0.61994368266442b<br>SOL 0.00494322715560317<br>SUSHI 0.0766129439342711<br>USDC 0.497928500402366 | BTC 0.0000000018311203S<br>SOL 0.0000000067605252i | | |
| 3.1.100079 | CHRIS GODFREY | ADDRESS REDACTED | | | ADA 5.76454330018446<br>CEL 0.01776454762651179<br>DOT 0.000000000062819011<br>LTC 0.40965731261427B | | | |
| 3.1.100080 | CHRIS GODFREY | ADDRESS REDACTED | | | BTC 0.000000019836238S7<br>CEL 203.528200883154 | | | |
| 3.1.100081 | CHRIS GOLDING | ADDRESS REDACTED | | | AVAX 0.006321578290761b9<br>ETH 0.00000072864951692i<br>LINK 0.0020378257361787i<br>MATIC 0.374322096088879<br>SNX 0.04150060441782i3 | | | |
| 3.1.100082 | CHRIS GOLEM | ADDRESS REDACTED | | | ADA 379.56121820094<br>BTC 0.70739587621i698<br>ETH 0.057584072354727<br>KLM 6.0722579633846<br>MATIC 1924.024466135iS | BTC 0.00709763<br>MATIC 136.61202186 | | |
| 3.1.100083 | CHRIS GOMKE | ADDRESS REDACTED | | | KLM 500.86004392346i4<br>BTC 1.54005735809899E-05<br>ETH 0.000249245218910i98<br>LINK 0.017549793914089b | | | |
| 3.1.100084 | CHRIS GONZALES | ADDRESS REDACTED | | | BTC 0.064617548992i879 | | | |
| 3.1.100085 | CHRIS GONZALEZ | ADDRESS REDACTED | | | CEL 0.378111037635736 | | | |
| 3.1.100086 | CHRIS GONZALEZ | ADDRESS REDACTED | | | BTC 0.000000580197176112<br>USDC 2.658437021S84S | | | |
| 3.1.100087 | CHRIS GOOCH | ADDRESS REDACTED | | | CEL 0.343968580854 | | | |
| 3.1.100088 | CHRIS GOODMAN | ADDRESS REDACTED | | | XRP 0.0004946853647i684<br>ADA 11.8431057827276 | | | |
| 3.1.100089 | CHRIS GORDON | ADDRESS REDACTED | | | GUSD 0.036090690401451i3 | | | |
| 3.1.100090 | CHRIS GORNALL | ADDRESS REDACTED | | | USDC 0.0115021174085097<br>BTC 0.00124975488950402<br>CEL 1.601804158668D1<br>MATIC 10.370064087680S | | | |
| 3.1.100091 | CHRIS GRAHAM | ADDRESS REDACTED | | | BTC 0.0051257121503347S<br>DOT 0.09068542609572029<br>ETH 0.0053537550254188<br>LINK 11.60698383594625<br>USDC 0.00068999494224357i<br>XLM 7.30472496309349 | | | |
| 3.1.100092 | CHRIS GRAUSE | ADDRESS REDACTED | | | ADA 0.8223659705223652<br>BTC 0.000004026899510472<br>CEL 0.992671305979S01<br>ETH 0.00993045189664592<br>MATIC 0.016849117236b499<br>SNX 0.0113325938935b9<br>USDC 0.53431889938987 | | | |
| 3.1.100093 | CHRIS GRAVES | ADDRESS REDACTED | | | COMP 2.0785358317101<br>LINK 5.28647734351182<br>MATIC 388.936918452385<br>ZRX 483.798737901439 | | | |
| 3.1.100094 | CHRIS GRAY | ADDRESS REDACTED | | | BNB 1.04683627927708<br>BTC 0.114155978589353<br>CEL 13.02861430698i4<br>DOT 47.94732905077704<br>ETH 0.639767306252844<br>LUNC 3.54563271554625<br>MATIC 125.440940105114<br>SNX 263.159155583921<br>USDT ERC20 335.129587<br>XLM 442.314839717219<br>XRP 104.400832535856 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Worthy Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.100095 | CHRIS GRAYLAND | ADDRESS REDACTED | | | BTC 0.000000000523734847<br>CEL 11175.301418472 3<br>USDC 25016.680206<br>ZEC 199.9949 | | | |
| 3.1.100096 | CHRIS GREEN | ADDRESS REDACTED | | | BTC 0.000030785141212<br>DASH 0.000043022997378146<br>ETH 0.000298711015 35112<br>KNC 0.002578319343 1011<br>SNX 13.1833731798744<br>UNI 0.0062568721502 7996 | BTC 0.0000000541845749<br>DASH 0.000000219676137027<br>ETH 0.000000014626792225<br>LPT 0.0000008709405854 21 | | |
| 3.1.100097 | CHRIS GREENLEAF | ADDRESS REDACTED | | | ETH 0.00459707090937456<br>GUSD 5690.5589408 7734 | | | |
| 3.1.100098 | CHRIS GREGERSEN | ADDRESS REDACTED | | | ADA 1238.35411133895<br>BTC 0.040161685473 8199<br>CEL 1.45162484562113<br>ETH 3.16942908331793<br>XLM 108.7669962 | | | |
| 3.1.100099 | CHRIS GREGORY | ADDRESS REDACTED | | | CEL 1.11433195683028<br>ETH 0.00115320852001 38 | | | |
| 3.1.100100 | CHRIS GRIBOK | ADDRESS REDACTED | | | CEL 1.11566108108945 | | | |
| 3.1.100101 | CHRIS GRIECO | ADDRESS REDACTED | | | BTC 0.10714870093 3575<br>CEL 0.718250879500895<br>DOT 43.4282206630292<br>ETH 1.04938962805363<br>MATIC 110.7375929867 98 | | | |
| 3.1.100102 | CHRIS GRIFFIN | ADDRESS REDACTED | | | BTC 0 97751207331646 | | | |
| 3.1.100103 | CHRIS GRIFFIN | ADDRESS REDACTED | | | USDC 5.5732495307648 4 | | | |
| 3.1.100104 | CHRIS GRIFFIN | ADDRESS REDACTED | | | BTC 0.031511203960526 2 | | | |
| 3.1.100105 | CHRIS GRIGENTIN | ADDRESS REDACTED | | | ETH 0.118611880727486<br>ADA 0.190131346978867<br>BNB 0.00082655322823645 7<br>BTC 0.000094737188722598<br>CEL 1.61957692277735<br>DOT 0.0233451829082191<br>LUNC 4.29636246792977<br>USDT ERC20 0.2330455095666 25<br>XRP 104.6555 | | | |
| 3.1.100106 | CHRIS GRIGGS | ADDRESS REDACTED | | | BTC 0.000002052067126822<br>DASH 0.00025127544218321<br>SNX 19.025005267006<br>XRP 55.85 | | | |
| 3.1.100107 | CHRIS GRINNELL | ADDRESS REDACTED | | | BTC 0.617559267132749<br>ETH 8.7470789426 6777<br>USDC 73729.976748543 | | | |
| 3.1.100108 | CHRIS GROFF | ADDRESS REDACTED | | Yes | CEL 0.577574796290481<br>LTC 0.00735015115152452<br>USDC 0.0446929218222471 | BTC 0.000613884697096 372<br>LTC 6.81363732337809 | | LTC 378.286362776621 |
| 3.1.100109 | CHRIS GROSS | ADDRESS REDACTED | | | ADA 10681.152671906<br>BTC 0.96437125440583<br>DASH 2.07059283763879<br>ETH 12.1605925 24449<br>MATIC 5420.87861536978<br>USDT ERC20 5.06426033 75658<br>XLM 8.6817931575 9794 | ADA 11910.989435<br>ETH 0.028510510961 0363<br>USDC 126.933752 | | |
| 3.1.100110 | CHRIS GROVEN | ADDRESS REDACTED | | | BTC 0.000599913810864714<br>LINK 0.0000333076 5011771 | | | |
| 3.1.100111 | CHRIS GUERRA | ADDRESS REDACTED | | | ADA 472.286676214899<br>BTC 0.000006488206627241<br>DOT 103.945984821621<br>USDC 20646.7890863839 | | | |
| 3.1.100112 | CHRIS GUERRA | ADDRESS REDACTED | | | BTC 0.0475029649008111<br>ETH 0.309671446805185<br>MANA 691.805857770036<br>USDC 1744.98142738765<br>XLM 6555.55963500315<br>XRP 15156.973546 | XRP 11667.058711 | | |
| 3.1.100113 | CHRIS GUERRIERO | ADDRESS REDACTED | | | CEL 0.28101621463925<br>MATIC 0.480333958072251<br>XRP 0.0842650722832094 | | | |
| 3.1.100114 | CHRIS GUILLERM | ADDRESS REDACTED | | | BTC 0.00026202852919 1038 | | | |
| 3.1.100115 | CHRIS GUIMARAES | ADDRESS REDACTED | | | ETH 0.00237651456761683<br>CEL 271.751398028824<br>MATIC 5988.0197966 | | | |
| 3.1.100116 | CHRIS GUIZZETTI | ADDRESS REDACTED | | | ETH 0.00125424296808729 | | | |
| 3.1.100117 | CHRIS GULLEY | ADDRESS REDACTED | | | BTC 0.00000012814846837 | | | |
| 3.1.100118 | CHRIS GURLEY | ADDRESS REDACTED | | | AAVE 4.12112544628989<br>BAT 0.944461156215497<br>BCH 0.00036815048516560 4<br>BTC 4.44215682031561<br>COMP 5.92606816575838<br>DASH 22.9127589654784<br>ETH 12.348092635513<br>LINK 0.0987709433976365<br>SNX 57.3675771333891<br>UNI 362.59334062 2398<br>USDC 3.46115541314438<br>USDT ERC20 1958.52601697627 | ETH 0.324580479729949 | | |
| 3.1.100119 | CHRIS GUSTAFSON | ADDRESS REDACTED | | | BAT 0.171387510575421<br>BTC 0.00000043049492 4184<br>ETH 0.000114742036115673<br>LINK 0.0134258195276326<br>LTC 0.00201570344618015<br>MATIC 0.573820073171227<br>SNX 0.0588920721821197<br>UNI 0.00192217442833569<br>USDC 0.0400817759095145<br>XRP 0.000054823153 6906 | | | |
| 3.1.100120 | CHRIS GUTIERREZ | ADDRESS REDACTED | | | ETH 0.814560998519126 | ETH 0.49447978 | | |
| 3.1.100121 | CHRIS GWEBE | ADDRESS REDACTED | | | AVAX 0.301850741093557<br>BTC 0.0007123287453033226<br>LINK 0.00001141904812806<br>LINK 0.0251064224728614<br>LUNC 140.121256114345<br>MATIC 5.82660310687072 | LUNC 0.0000000286000666101 | | |
| 3.1.100122 | CHRIS HAAN | ADDRESS REDACTED | | | BTC 0.000009971275003873 | BTC 0.000000009278891959 | | |
| 3.1.100123 | CHRIS HADDAD | ADDRESS REDACTED | | | CEL 0.125873594735468 | | | |
| 3.1.100124 | CHRIS HADDAD | ADDRESS REDACTED | | | BTC 0.0766450542381428<br>ETH 0.584212319256706<br>GUSD 4.05912215993023 | | | |
| 3.1.100125 | CHRIS HAHN | ADDRESS REDACTED | | | ETH 0.00000652158717101651 | | | |
| | | | | | ADA 0.653731097641283<br>BTC 0.00000398072505 7791<br>ETH 1.215523752829342<br>LINK 0.0108236102203 05<br>LTC 0.000462313574980 4931 | ADA 699.356774294606<br>BTC 0.010571519681443 4<br>LINK 24.3917975554772<br>LTC 1.03650708689035 | | |
| 3.1.100126 | CHRIS HAINES | ADDRESS REDACTED | | Yes | BTC 0.00864301636107452<br>CEL 4.77181930195936<br>ETH 1.289541891560 12<br>LINK 218.882049371687<br>SNX 171.682477581921<br>UNI 403.0178222220524<br>USDT ERC20 4.1840328633 6988 | | | BTC 1.62498826277938 |
| 3.1.100127 | CHRIS HALDERSON | ADDRESS REDACTED | | | BTC 0.000334238406801747<br>USDC 31.3721674927876 | | | |
| 3.1.100128 | CHRIS HALL | ADDRESS REDACTED | | | BSV 20.44655889<br>BTC 0.0027134427460 7513<br>CEL 25.51344770071226<br>ETH 0.0659916 | | | |
| 3.1.100129 | CHRIS HALL | ADDRESS REDACTED | | | BTC 0.00095291645867 7881<br>CEL 1.13953451617228<br>SGB 25.224613122756 | | | |
| 3.1.100130 | CHRIS HALLETT | ADDRESS REDACTED | | | XRP 0.100973047416 58<br>BTC 0.00912540125355509<br>ETH 1.01435737383205<br>MCDAI 0.0983405164864797 | | | |
| 3.1.100131 | CHRIS HALLIDAY | ADDRESS REDACTED | | | BCH 0.000011162983870309<br>BTC 1.97291702749390 06<br>CEL 0.001102304843871 4<br>ETH 0.0000051982931556 346<br>SGB 0.1535131434487 85<br>XRP 0.744820311408871 | | | |
| 3.1.100132 | CHRIS HAMIAN | ADDRESS REDACTED | | | BTC 0.049562404766143<br>ETH 3.13468354214203 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.100133 | CHRIS HAMILTON | ADDRESS REDACTED | | | ADA 1466.06049780865<br>AVAX 2.95068387256527<br>BTC 0.0546347135235789<br>ETH 0.81633345129394<br>LINK 47.11598381510021<br>MATIC 1084.41804495599<br>SNX 44.7478331007212 | ADA 364.900794<br>LINK 27.70749462<br>MATIC 303.35530456 | | |
| 3.1.100134 | CHRIS HAMILTON | ADDRESS REDACTED | | | BTC 0.0005722005373 50806<br>ETH 8.78307034182981 | | | |
| 3.1.100135 | CHRIS HAN | ADDRESS REDACTED | | | BTC 0.22127852688028<br>ETH 4.63786397465138 | | | |
| 3.1.100136 | CHRIS HAN | ADDRESS REDACTED | | | BTC 0.00002034046899 12006<br>ETH 0.02873389345513 32<br>MATIC 2.37977586462917<br>USDC 276.53242429057 5 | BTC 0.01396623542149 56<br>ETH 26.40237743617 05 | | |
| 3.1.100137 | CHRIS HANEY | ADDRESS REDACTED | | | SNX 0.0118766495952072 | | | |
| 3.1.100138 | CHRIS HANNON | ADDRESS REDACTED | | | BTC 0.00036533285242 3123<br>CEL 27.7617763700176<br>ETH 0.00426312776696944<br>MCDAI 30<br>OMG 0.0540872819067932<br>SGB 637.50580926405<br>SNX 20.629288<br>USDC 0.0000000865734661075<br>USDT ERC20 0.000000781122539<br>XLM 3.09915859376857<br>XRP 0.0000000858335<br>ZRX 0.209893494361452 | | | |
| 3.1.100139 | CHRIS HARDI | ADDRESS REDACTED | | | BTC 0.03328354204487 2<br>ETH 0.15954825502731 6<br>LTC 0.00011452098896 8034<br>MATIC 793.37329100446<br>USDC 0.18937971667122 8 | | | |
| 3.1.100140 | CHRIS HARDING | ADDRESS REDACTED | | | BSV 1.51852984530196<br>CEL 0.28312891483859 8 | | | |
| 3.1.100141 | CHRIS HARDINGE | ADDRESS REDACTED | | | BTC 0.06156473049596<br>CEL 22.94902927407 72<br>ETH 2.06910875478352<br>USDC 6.09575593520542 | | | |
| 3.1.100142 | CHRIS HARGIS | ADDRESS REDACTED | | | BTC 0.00145777284083 17<br>SNX 0.18223763755985 3 | | | |
| 3.1.100143 | CHRIS HARLAND | ADDRESS REDACTED | | | LINK 0.03248923664436 65<br>SNX 0.26333630728098 2 | | | |
| 3.1.100144 | CHRIS HARMONY | ADDRESS REDACTED | | | BTC 0.01045884106027 6<br>USDC 0.44777211536429 2 | | | |
| 3.1.100145 | CHRIS HARRIGAN | ADDRESS REDACTED | | | BTC 0.02556470880260 77<br>ETH 0.28823222045940 5<br>MATIC 170.38925137065 8 | | | |
| 3.1.100146 | CHRIS HARRINGTON | ADDRESS REDACTED | | | BTC 0.00000948979408 858 | | | |
| 3.1.100147 | CHRIS HARRISON | ADDRESS REDACTED | | | CEL 0.01045278827337 4<br>MATIC 0.00333426744688991<br>USDC 0.002806 | | | |
| 3.1.100148 | CHRIS HARRISON | ADDRESS REDACTED | | | CEL 0.15060396422136<br>XRP 0.0000003605154 21897 | | | |
| 3.1.100149 | CHRIS HARRISON | ADDRESS REDACTED | | | USDC 114.67915859527 | | | |
| 3.1.100150 | CHRIS HART | ADDRESS REDACTED | | | BTC 0.00001701572474 4116<br>CEL 1.09382884580057 | | | |
| 3.1.100151 | CHRIS HART | ADDRESS REDACTED | | | USDC 5.8463234328470 7<br>XLM 23.7706930024626 | | | |
| 3.1.100152 | CHRIS HARTSWICK | ADDRESS REDACTED | | | BTC 0.19763014740549<br>ETH 2.21792840337134 | | | |
| 3.1.100153 | CHRIS HASH | ADDRESS REDACTED | | | BTC 0.00017911967298 0517<br>XLM 2693.42369296328 | | | |
| 3.1.100154 | CHRIS HASSON | ADDRESS REDACTED | | Yes | BTC 0.02790267416269 94<br>ETH 4.21840880357888<br>USDC 31.6021464404148 | BTC 5 | | BTC 11.7274010961115 |
| 3.1.100155 | CHRIS HATTON | ADDRESS REDACTED | | | ADA 3.52625792937462<br>ETH 0.00003831746254688 | | | |
| 3.1.100156 | CHRIS HAVILAND | ADDRESS REDACTED | | | BTC 0.05149961757012 98<br>CEL 1.16126960966909<br>ETH 6.43962496506029<br>TAUD 5.70148743243638<br>USDC 24761.4548996085 | | | |
| 3.1.100157 | CHRIS HAWKINS | ADDRESS REDACTED | | | CEL 1.0862972307989<br>USDC 0.00953824919128748 | | | |
| 3.1.100158 | CHRIS HAWORTH | ADDRESS REDACTED | | | CEL 1.2463449906107<br>ETH 0.00024217680171022<br>LINK 0.00005329436956778<br>SGB 1.64564761625146<br>XLM 0.70115451564552<br>XRP 0.00355897369782523 | | | |
| 3.1.100159 | CHRIS HAY | ADDRESS REDACTED | | | BTC 0.00112040006006536<br>CEL 55.84198028942 76<br>USDC 1318 | | | |
| 3.1.100160 | CHRIS HEAD | ADDRESS REDACTED | | | BTC 0.01423050949863 5<br>DOT 0.02350477160982 4<br>MATIC 1.09570603314206 | | | |
| 3.1.100161 | CHRIS HEAD | ADDRESS REDACTED | | | BTC 0.00114255066743425<br>ETH 0.43617252197484<br>XRP 134.30723129184 | | | |
| 3.1.100162 | CHRIS HEILMAN | ADDRESS REDACTED | | | ZEC 0.00067236464801 1604 | | | |
| 3.1.100163 | CHRIS HELGESON | ADDRESS REDACTED | | | ADA 1058.20503240656<br>BTC 0.1230838809885731<br>DOT 15.6708733244223<br>ETH 1.65953465782913<br>XLM 1345.94503848881 | | | |
| 3.1.100164 | CHRIS HELLER | ADDRESS REDACTED | | | AAVE 0.24368934927313 6<br>BTC 0.0000510163333 77728<br>DOT 4.66464831111922<br>ETH 0.000306935670627346<br>LINK 9.78554816828477<br>MATIC 227.41674780031 5<br>PAXG 0.00070306684896051<br>USDC 0.58573608842410 8<br>USDT ERC20 1.38762168 157073 | | | |
| 3.1.100165 | CHRIS HELMS | ADDRESS REDACTED | | | ETH 0.000031991455991112 | | | |
| 3.1.100166 | CHRIS HENDERSON | ADDRESS REDACTED | | | ETH 0.00007664717615 1796<br>MATIC 0.18584855509862 | | | |
| 3.1.100167 | CHRIS HENDRICKS | ADDRESS REDACTED | | | BTC 0.00108740679188 351 | | | |
| 3.1.100168 | CHRIS HENLEY | ADDRESS REDACTED | | | MATIC 153.92281694379<br>USDC 13358.19011552624<br>USDC 0.15032305178252 3<br>XRP 17.3795 | | | |
| 3.1.100169 | CHRIS HENRY | ADDRESS REDACTED | | | BTC 0.03073417334469 81<br>DOT 0.039981136717933 7<br>LINK 0.0258928691185 185<br>MATIC 2481.11258952658<br>UNI 0.037879247266493<br>USDC 1797.22477664262<br>XLM 0.30964850473479 4 | BTC 0.06802773 | | |
| 3.1.100170 | CHRIS HENSLEY | ADDRESS REDACTED | | | USDC 45.7405779480014 | | | |
| 3.1.100171 | CHRIS HEREDIA | ADDRESS REDACTED | | | LTC 0.00001346607862 8996 | | | |
| 3.1.100172 | CHRIS HERMAN | ADDRESS REDACTED | | | BTC 0.05268951796952 8<br>CEL 1592.27685839796<br>ETH 0.16609744810715 3<br>LINK 62.8734984250992<br>MATIC 3285.31200987927<br>SGB 139.87995571715<br>SNX 136.205200652267<br>UNI 413.211249412956<br>USDC 1.98043332630679<br>USDT ERC20 113.61074692 8385<br>XRP 8.343087939881 | USDC 0.0000000556923 65559 | | |
| 3.1.100173 | CHRIS HERMIDA | ADDRESS REDACTED | | | CEL 1.07614706755927 | | | |
| 3.1.100174 | CHRIS HERMIDA | ADDRESS REDACTED | | | BTC 0.00187232590196136<br>ETH 0.02424572725216 8 | | | |
| 3.1.100175 | CHRIS HERNANDEZ | ADDRESS REDACTED | | | BTC 0.82451454039991<br>ETH 3.12169042182405<br>LTC 0.00119321837744315<br>MATIC 1.33312326877466<br>USDC 0.000257657847331079<br>XLM 0.44166020592665 8<br>ZRX 0.17066442074858 4 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.100176 | CHRIS HERNANDEZ | ADDRESS REDACTED | | | BTC 0.0007844898253828S6 CEL 0.0776832062082217 | | | |
| 3.1.100177 | CHRIS HERR | ADDRESS REDACTED | | | BTC 0.0000220095635881 2 USDC 2.3514016192557 | | | |
| 3.1.100178 | CHRIS HERSELMAN | ADDRESS REDACTED | | | BTC 0.00156906 CEL 9.0436643775226 | | | |
| 3.1.100179 | CHRIS HERSELMAN | ADDRESS REDACTED | | | BTC 0.000021589848204 CEL 1.14761717869281 ETH 0.00247543786141311 PAX 0.0308881102345005 | | | |
| 3.1.100180 | CHRIS HERZIG | ADDRESS REDACTED | | | BTC 0.0000062082392987S | | | |
| 3.1.100181 | CHRIS HESSELTINE | ADDRESS REDACTED | | | BTC 0.0031596021844794 CEL 1.1336051323856 | | | |
| 3.1.100182 | CHRIS HESSLER | ADDRESS REDACTED | | | BAT 0.005498315879810 6 BCH 0.000015503411037925 BSV 0.0000034313937699 ETH 0.000058863631169S05 KNC 0.0025009160557864 8 XLM 0.02153317402247S ZRX 0.0035969597753155 | | | |
| 3.1.100183 | CHRIS HETTRICK | ADDRESS REDACTED | | | AAVE 0.3085923036762S3 BTC 0.0020097139547137 4 CEL 290.337905535127 ETH 0.050739751196330 2 SNX 60.7279854762544 | | | |
| 3.1.100184 | CHRIS HICKE | ADDRESS REDACTED | | | SNX 9.483917536946 87 | | | |
| 3.1.100185 | CHRIS HIGGINS | ADDRESS REDACTED | | | MATIC 1072.028695906S1 | | | |
| 3.1.100186 | CHRIS HIGGINS | ADDRESS REDACTED | | | ETH 0.00459720066095338 | | | |
| 3.1.100187 | CHRIS HIGH | ADDRESS REDACTED | | | BTC 0.0500058665713 73 | | | |
| 3.1.100188 | CHRIS HIGHTOWER | ADDRESS REDACTED | | | BTC 0.0000000526856928S7 ETH 0.0002760647320120 7 LINK 0.0008795509796862 MCDAI 0.10119265045617 2 | | | |
| 3.1.100189 | CHRIS HIGLEY | ADDRESS REDACTED | | | BTC 0.0011363837782394S | | | |
| 3.1.100190 | CHRIS HILDEBRAND | ADDRESS REDACTED | | | USDC 410.6405869803S7 | | | |
| 3.1.100191 | CHRIS HILL | ADDRESS REDACTED | | | BTC 0.001095789089889 73 ETH 1.542814945278S05 | | | |
| 3.1.100192 | CHRIS HILLS | ADDRESS REDACTED | | | BTC 0.0000000057947948S1 CEL 2.70792580967681 DOT 0.000000000023814408 MCDAI 80 | | | |
| 3.1.100193 | CHRIS HILMOE | ADDRESS REDACTED | | | ADA 1.7236102375183 7 BTC 0.1153389642916 7 CEL 196.32518131764 9 ETH 0.00394871612208 64 LTC 292.955410364482 TUSD 340.447971316656 USDT ERC20 15.567425106582 2 | | | |
| 3.1.100193 | CHRIS HILMOE | ADDRESS REDACTED | | | BTC 0.00000187145128S249 DOT 0.008077058989421 04 USDC 0.0004181471788651 87 XLM 0.300164943974851 | BTC 0.0010909053958693S USDC 0.2236567459333636 | | |
| 3.1.100194 | CHRIS HINES | ADDRESS REDACTED | | | ETH 0.00291388201425100 3 | | | |
| 3.1.100195 | CHRIS HINKLE | ADDRESS REDACTED | | | BTC 0.00015071121795875 | BTC 0.0000000871266426 | | |
| 3.1.100196 | CHRIS HIRSCH | ADDRESS REDACTED | | | BTC 0.00000224060957907 28 | | | |
| 3.1.100197 | CHRIS HISLOP | ADDRESS REDACTED | | | CEL 432.6444916871205 SNX 1769.3110965755 6 | | | |
| 3.1.100198 | CHRIS HO | ADDRESS REDACTED | | | BTC 0.0009076799777996S25 | | | |
| 3.1.100199 | CHRIS HOADLEY | ADDRESS REDACTED | | | XLM 1142.1641767944 XRP 0.0000004476007313888 | | | |
| 3.1.100200 | CHRIS HOANG | ADDRESS REDACTED | | | AAVE 10.94760453S1458 BTC 0.0013050946032957 USDC 213.9878023170292 | | | |
| 3.1.100201 | CHRIS HOBSON | ADDRESS REDACTED | | | AAVE 0.08001760534629 72 BTC 0.0012237828438984 9 DOT 1.06245621944046 ETH 36.1561015369442 SNX 2.99027679714153 USDC 2260.35980823743 | DOT 674.98 USDT ERC20 585.7 | | |
| 3.1.100202 | CHRIS HODGSON | ADDRESS REDACTED | | | BTC 0.0043205734779686 9 SOL 0.0068626785516159 50 | | | |
| 3.1.100203 | CHRIS HOEFFNER | ADDRESS REDACTED | | | LTC 0.0006251937508612 USDT ERC20 128.2083639900 62 | | | |
| 3.1.100204 | CHRIS HOESCHEN | ADDRESS REDACTED | | | BTC 0.02498354640629 44 MCDAI 101.74716933946 8 USDC 11411.580797056S | | | |
| 3.1.100205 | CHRIS HOGBEN | ADDRESS REDACTED | | | ADA 501.507464147282 BTC 0.0015615128957191 CEL 18.0827977316943 XRP 0.00735157947266492 | | | |
| 3.1.100206 | CHRIS HOHLBEIN | ADDRESS REDACTED | | | BTC 1.20437411980819E-05 ETH 0.667975330418S5 LINK 9.202527412885604 MANA 130.21162521254 | | | |
| 3.1.100207 | CHRIS HOLIFIELD | ADDRESS REDACTED | | | BTC 0.00000012362908604S EOS 0.00122451943984359 | | | |
| 3.1.100208 | CHRIS HOLLYMAN | ADDRESS REDACTED | | | BSV 0.0029291 4 | | | |
| 3.1.100209 | CHRIS HOLMES | ADDRESS REDACTED | | | BTC 0.00000000054289202 17 CEL 0.10503615200199 1 CEL 59.1107499061347 | | | |
| 3.1.100210 | CHRIS HOMME | ADDRESS REDACTED | | | USDT ERC20 0.665181829247673 BNB 0.029335202839449 3 BTC 0.0249758264268037 ETH 0.0082853291046318 LTC 1.0742437856444 2 XRP 40.2355199928203 | | | |
| 3.1.100211 | CHRIS HONCIK | ADDRESS REDACTED | | | BTC 0.0064556869250851 81 CEL 1.12931244217139 ETH 0.0045122315227152 6 | | | |
| 3.1.100212 | CHRIS HONGDIFF | ADDRESS REDACTED | | | ADA 249.078843307814 BTC 0.0222104065164806 ETH 0.15571123833016 9 GUSD 858647307038827 SNX 93.126240018712 9 | | | |
| 3.1.100213 | CHRIS HONG | ADDRESS REDACTED | | | BTC 0.0625719099112697 DOT 11.74659641391 8 ETH 1.0315540770098 GUSD 34.88954595126 36 MATIC 3712.31442749S3 SNX 99.0428497752131 USDC 293.208654169254 | BTC 0.0132066 | | |
| 3.1.100214 | CHRIS HONG | ADDRESS REDACTED | | | BTC 0.00187087836878626 CEL 198.24534744438 1 ETH 2.08018828201927 LINK 6.708061085029 3 MATIC 0.1489660151306 07 USDC 0.43915692681394 8 | | | |
| 3.1.100215 | CHRIS HOOVER | ADDRESS REDACTED | | | ADA 303.520865085541 BTC 0.00715064258740 43 DOT 7.1283915381843 3 EOS 411.761332294245 XLM 0.246282409383348 | | | |
| 3.1.100216 | CHRIS HOPWOOD | ADDRESS REDACTED | | | BAT 0.0035874833611480 8 BTC 0.0000010910805394 46 CEL 6.440200702405S07 EOS 0.00438639525126386 LTC 0.0009194249483077653 XLM 0.162259036609151 XRP 0.0005263032628879 45 | | | |
| 3.1.100217 | CHRIS HORNBROOK | ADDRESS REDACTED | | | AAVE 0.000355506713259 77 ADA 1216.45490505696 BTC 0.0672426255704233 CEL 21.9736760283228 DOT 0.030761698040688 1 ETH 0.55434008356097 LINK 303.7128954S0986 LTC 0.00204615875534035 MANA 0.01104153148795 77 SNX 4.21477796561787 UNI 0.0005933958717957 178 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Worthy Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.100218 | CHRIS HORSFALL | ADDRESS REDACTED | | | ADA 697.56041808934S<br>BTC 0.13474522007000047<br>CEL 0.2222647330171192<br>ETH 3.09548954934456<br>LINK 36.701340236699Y<br>LTC 11.129703 750419S | | | |
| 3.1.100219 | CHRIS HORVATH | ADDRESS REDACTED | | | ETH 0.00041963434229181 | | | |
| 3.1.100220 | CHRIS HOSEY | ADDRESS REDACTED | | | BTC 0.00495464138622469 | | | |
| | | | | | ETH 0.0000001033910887153 | | | |
| 3.1.100221 | CHRIS HOSKINS | ADDRESS REDACTED | | | ADA 426.94810871006S<br>BTC 0.0098607190292183S<br>EOS 21.168243498463<br>ETH 0.09912731103416Q9<br>MATIC 266.19141017081 4<br>USDC 25856.5714501376<br>XLM 674.11438477863S | | | |
| 3.1.100222 | CHRIS HOVE | ADDRESS REDACTED | | | BTC 0.011386828838151S<br>ETH 0.20161214450041Q | | | |
| 3.1.100223 | CHRIS HOWEY | ADDRESS REDACTED | | Yes | AAVE 1.04<br>BAT 1917.437523<br>BNB 1.237199697687Y4<br>BTC 0.447968037227S2<br>CEL 1033.66112739848<br>COMP 1.67586775<br>DOT 16.041793X42<br>ETH 6.09891129895212<br>LINK 275.902511<br>LUNC 29.991243200463Y<br>MATIC 1025.46309042<br>OMG 438.758948<br>SNX 46.507424<br>XLM 8290.626524<br>XRP 1562.422381 | | | BTC 4.89295001866107<br>ETH 45.5547713210478 |
| 3.1.100224 | CHRIS HQ | ADDRESS REDACTED | | | AAVE 0.00026974044925550S<br>BTC 6.671751663571990-06<br>BUSD 0.068376080632680S<br>ETH 0.00400028957774Y62<br>SGB 1541.50885020027<br>XLM 0.410630756968048<br>XRP 6.33268941861627 | | | |
| 3.1.100225 | CHRIS HSIAO | ADDRESS REDACTED | | | BTC 0.18580391832994S | | | |
| | | | | | ETH 1.06227349095606 | | | |
| 3.1.100226 | CHRIS HUANG | ADDRESS REDACTED | | | CEL 0.50484952836145Q | | | |
| 3.1.100227 | CHRIS HUBER | ADDRESS REDACTED | | | ADA 24.99880451807491 | | | |
| | | | | | BTC 0.00208586126167914 | | | |
| 3.1.100228 | CHRIS HUDDART | ADDRESS REDACTED | | | ETH 0.21656925324845S<br>BTC 0.00068654123664040S<br>CEL 177.652020623855<br>DOT 213 | | | |
| 3.1.100229 | CHRIS HUDSON | ADDRESS REDACTED | | | ADA 0.07363247648D4951<br>BTC 0.000000958645S6612<br>ETH 0.000365868475S0331<br>SOL 0.00152138816434473<br>USDC 0.157244175932126 | ADA 0.0000005971599886S8<br>BTC 0.0000000073592D1004<br>SOL 0.0000000063613323251<br>USDC 0.5376216026951098 | | |
| 3.1.100230 | CHRIS HUERBSCH | ADDRESS REDACTED | | | CEL 87.0602773715254 | | | |
| | | | | | ETH 1.25323061822896 | | | |
| 3.1.100231 | CHRIS HUMBERT | ADDRESS REDACTED | | | USDT ERC20 12.0163355455934<br>AVAX 0.101389402229647<br>BTC 0.00008664814217800Q2<br>CEL 13.9470722383899<br>ETH 0.00569062700134893<br>MATIC 6.95265058079363<br>SOL 0.26628415891387S | | | |
| 3.1.100232 | CHRIS HUNT | ADDRESS REDACTED | | | BTC 7.3791109R<br>CEL 1605.09910754153<br>USDC 55.36966396933Z9 | | | |
| 3.1.100233 | CHRIS HUNTSMAN | ADDRESS REDACTED | | | USDC 17.65558939025R4<br>BTC 0.00686090023367S2<br>ETH 0.758707637295943<br>MANA 0.000139711657945197<br>MCDAI 1.01162102805526 | | | |
| 3.1.100234 | CHRIS HURKS | ADDRESS REDACTED | | | ETH 19.37618422555R48 | | | |
| 3.1.100235 | CHRIS HURTADO | ADDRESS REDACTED | | | BTC 8.82022736065819E-05<br>ETH 0.00100985181604732<br>LINK 0.031285348416835R<br>SGB 126.3937655705P<br>USDC 0.165145009533805833<br>ETH 0.01969371936897151<br>XRP 0.95061768851674R | | | |
| 3.1.100236 | CHRIS HUSEMAN | ADDRESS REDACTED | | | AVAX 0.00977056437111259<br>DOT 0.09912262491004007<br>ETH 0.003154285029814Z2<br>LTC 0.0000217705650185R4<br>MANA 34.6378055482628<br>MATIC 1.086889019197S3 | AVAX 9.6835026702706R<br>DOT 41.2265887677335<br>ETH 2.07124632892189<br>LTC 0.925100359276718 | | |
| 3.1.100237 | CHRIS HUSSEY | ADDRESS REDACTED | | | ADA 0.42636281216881R1<br>MATIC 2.97522344823543<br>USDC 0.74466708909664R4 | ETH 0.223371<br>USDC 0.0009853312043229D4 | | |
| 3.1.100238 | CHRIS HUSTED | ADDRESS REDACTED | | | AAVE 0.00169087346590076<br>BCH 0.00133418377059667<br>BSV 0.875832365577311<br>BTC 0.000000171383709409<br>CEL 1.330088610542S1<br>EOS 0.02241246245248S91<br>ETH 0.000054313708251505<br>LINK 0.04758230781766R6<br>LTC 0.00000703961308605S7<br>SGB 104.28123982403S<br>SNX 0.14753257132318R<br>UNI 0.00377768308657S74<br>XRP 0.0000080787427129R | | | |
| 3.1.100239 | CHRIS HUSTON | ADDRESS REDACTED | | | BTC 0.01910201251836S5 | BTC 0.01577395 | | |
| 3.1.100240 | CHRIS HYATT | ADDRESS REDACTED | | | BTC 0.000007547988599173 | | | |
| 3.1.100241 | CHRIS ILLINGWORTH | ADDRESS REDACTED | | | BTC 0.00298448016642223<br>CEL 1.46647225742R8<br>USDC 0.000000706364348467 | | | |
| 3.1.100242 | CHRIS INGLE | ADDRESS REDACTED | | | ADA 1274.2805256966<br>BTC 0.13909479638537<br>ETH 2.02631897185R3 | | | |
| 3.1.100243 | CHRIS IPPOLITO | ADDRESS REDACTED | | | BTC 0.000000015276042623<br>ETH 0.000126457859775609 | | | |
| 3.1.100244 | CHRIS IRWIN | ADDRESS REDACTED | | | BTC 0.000000003755032119<br>CEL 0.728331782582354<br>USDC 12.345139 | | | |
| 3.1.100245 | CHRIS ISMAIL | ADDRESS REDACTED | | | BTC 0.000032544053072931<br>CEL 7.849792485566Q8<br>USDC 14.26401196634S3 | | | |
| 3.1.100246 | CHRIS J ELLISON | ADDRESS REDACTED | | | BTC 0.0000000421977226R | | | |
| 3.1.100247 | CHRIS JACKSON | ADDRESS REDACTED | | | ETH 0.0000006385856543R4<br>CEL 0.0240972934396?<br>ETH 0.0000415020891367S<br>LINK 0.00104068263673659<br>USDC 0.0000004298043993336 | | | |
| 3.1.100248 | CHRIS JACQUES | ADDRESS REDACTED | | | AAVE 0.001385995155021697<br>BNT 0.043976862170241S<br>BTC 0.00000000748628643<br>ETH 0.000087797559817173<br>LINK 0.00268194727803421<br>USDC 2.475708525728Z9<br>ZRX 0.019400064735026R | | AAVE 1.280919955500698<br>BNT 34.55644151446R9<br>BTC 0.003341694200626D3<br>ETH 0.63399649750127?<br>LINK 6.51252637888307<br>USDC 1517.87156788296<br>ZRX 164.11585936706S | |
| 3.1.100249 | CHRIS JAMAL WATTS | ADDRESS REDACTED | | | BCH 0.1263563817824D9<br>ETH 0.69327560301693S<br>ETH 1.3215940321303S<br>USDC 1.33008093844708 | CEL 168.841713826396 | | |
| 3.1.100250 | CHRIS JAMES GUNNELS | ADDRESS REDACTED | | Yes | BTC 0.001998928988091?7<br>USDC 562.66510718317?7 | BTC 0.00199892898809177<br>USDC 99.84 | | BTC 0.0576722400438222 |
| 3.1.100251 | CHRIS JANKO | ADDRESS REDACTED | | | CEL 1 | | | |
| 3.1.100252 | CHRIS JARRELL | ADDRESS REDACTED | | | XRP 3686.36526657663 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.100253 | CHRIS JARZEMBOWSKI | ADDRESS REDACTED | | | ADA 2508.77524100711<br>BTC 0.205171378073317<br>DOT 16.428895567435 6<br>ETH 2.066986470338 9<br>LTC 0.121526356315004<br>SGB 262.973530996777<br>SOL 0.79074472462587 1<br>XLM 9.66399154993808 | | | |
| 3.1.100254 | CHRIS JENKINS | ADDRESS REDACTED | | | AAVE 0.029997695130470 9<br>BTC 0.000706062794667094<br>DOT 1081.84985314662<br>LINK 1059.72931623145<br>MATIC 102.447659570363<br>ZEC 273.027796163744 | ZEC 0.5 | | |
| 3.1.100255 | CHRIS JEROME NODORFT | ADDRESS REDACTED | | | | ADA 0.00000657822508377<br>BCH 0.0000000514763282 8<br>BTC 0.0000000898900245 21<br>DASH 0.000000014191899671<br>DOT 0.00000000958495442<br>LTC 0.0000000313909991<br>UNI 0.0002646627010012 83<br>XTZ 0.00000050243489438 4<br>ZEC 0.0000000018017198 13 | | |
| 3.1.100256 | CHRIS JESTER | ADDRESS REDACTED | | | BTC 0.026659295757008 2<br>USDC 1.75272000477397 | | | |
| 3.1.100257 | CHRIS JO | ADDRESS REDACTED | | | ADA 9100.75111750352<br>BTC 0.636143155242887<br>ETH 42.5639909392003 | | | |
| 3.1.100258 | CHRIS JOACHIM | ADDRESS REDACTED | | | ADA 370.433067912363<br>AVAX 4.25239833504929<br>BTC 0.121919014587598<br>MATIC 1293.82165028896<br>USDC 100.552763390527 | | | |
| 3.1.100259 | CHRIS JOBSE | ADDRESS REDACTED | | | BTC 0.034691248094107<br>CEL 19.5534140645017 | | | |
| 3.1.100260 | CHRIS JOE CASTRO | ADDRESS REDACTED | | | BTC 0.0000006431929981 25 | | | |
| 3.1.100261 | CHRIS JOHN WARDAK | ADDRESS REDACTED | | | BTC 0.014078261784237<br>CEL 1071.39315256481<br>DOT 1328.37089278965<br>USDC 40707.7468656862 | | | |
| 3.1.100262 | CHRIS JOHNSON | ADDRESS REDACTED | | | ADA 200.253121396292<br>BTC 0.00750940851572663<br>DOT 1.15522867892095<br>ETH 0.112571489342995 | | | |
| 3.1.100263 | CHRIS JOHNSON | ADDRESS REDACTED | | | CEL 1.08118042376922 | | | |
| 3.1.100264 | CHRIS JOHNSTON | ADDRESS REDACTED | | | ADA 48.0622103998147<br>BTC 0.0917688783071052<br>ETH 0.477451378374487<br>MATIC 359.584832109094<br>USDC 1046.26016725889 | | | |
| 3.1.100265 | CHRIS JOHNSTON | ADDRESS REDACTED | | | BTC 0.0135333599342596<br>CEL 37.09025412802 59 | | | |
| 3.1.100266 | CHRIS JOLLY | ADDRESS REDACTED | | | BTC 0.001155461698138 8<br>CEL 60.23391973299371<br>ETH 1.05662727271311 | | | |
| 3.1.100267 | CHRIS JOLLY | ADDRESS REDACTED | | | BTC 0.0000044764926798 8<br>ETH 0.000159529185045 91<br>MATIC 0.7579040326358 | | | |
| 3.1.100268 | CHRIS JONES | ADDRESS REDACTED | | | BTC 0.00154319829743001<br>CEL 34.893514720423 5<br>ETH 0.6304965855035 77<br>XRP 1066.75752127839 | | | |
| 3.1.100269 | CHRIS JONES | ADDRESS REDACTED | | | BTC 0.173928923451124 | | | |
| 3.1.100270 | CHRIS JONES | ADDRESS REDACTED | | | CEL 4.46059093480474<br>ETH 0.022326283878125<br>USDC 75.93589<br>USDT ERC20 58.656767 | | | |
| 3.1.100271 | CHRIS JONES | ADDRESS REDACTED | | | MATIC 19.2086771150592<br>USDC 0.040303633868241 5 | | | |
| 3.1.100272 | CHRIS JONES | ADDRESS REDACTED | | | BTC 0.840330237140287<br>ETH 6.38258322205316<br>MATIC 2290.55328288372<br>USDC 0.50273133920373 | | | |
| 3.1.100273 | CHRIS JONKER | ADDRESS REDACTED | | | BTC 0.0213729728828803<br>CEL 0.128407457269714 | | | |
| 3.1.100274 | CHRIS JORDAN | ADDRESS REDACTED | | | ETH 0.000279462705739936<br>USDC 42.8884749159279 | | | |
| 3.1.100275 | CHRIS JORDAN | ADDRESS REDACTED | | | BTC 0.0000056945921043 9<br>ETH 5.09357138991896E-06 | | | |
| 3.1.100276 | CHRIS JORDAN | ADDRESS REDACTED | | | MATIC 4.7090370075165 8<br>XLM 0.0142048812137 85 | | | |
| 3.1.100277 | CHRIS JORG DECKENBACH | ADDRESS REDACTED | | | BTC 0.0000004510607353 57 | | | |
| 3.1.100278 | CHRIS JOVANOV | ADDRESS REDACTED | | | ADA 0.89551257298035<br>DOT 0.141132383904 7 | | | |
| 3.1.100279 | CHRIS JOY | ADDRESS REDACTED | | | BTC 0.00000000447326713<br>ETH 0.0000034769872420 09 | BTC 0.0000027491725097 | | |
| 3.1.100280 | CHRIS JOY | ADDRESS REDACTED | | | BTC 0.0488640383589515<br>DOT 0.04886403835895<br>ETH 0.0052070294637041 8 | | | |
| 3.1.100281 | CHRIS KACHAL | ADDRESS REDACTED | | | BAT 0.513274317562141<br>BTC 0.508604752249026<br>ETH 3.37318232404 8<br>MANA 0.105516311595828<br>MATIC 432641424071009<br>SNX 15.204090249589 | | | |
| 3.1.100282 | CHRIS KADYSZEWSKI | ADDRESS REDACTED | | | BTC 0.0000003909792894 57<br>ETH 0.000000187836814 06<br>USDC 0.000579636834655522 | BTC 0.00000048436489532<br>ETH 0.00058567378970 8<br>USDC 0.653965990487916 | | |
| 3.1.100283 | CHRIS KAEMPKES | ADDRESS REDACTED | | | CEL 1.98239868620716<br>ETH 0.0002047046161498 05 | | | |
| 3.1.100284 | CHRIS KAHN | ADDRESS REDACTED | | | ADA 1058.38944123039<br>BCH 29.8274064494377<br>BSV 6.172452491554 94<br>BTC 5.00198631771105 26<br>ETH 1.41499413252935<br>GUSD 5609.315330453 47<br>LTC 40.388447462872 8<br>MATIC 490.339313988438<br>USDC 48.901825853218 6<br>USDT ERC20 1765.26743091783<br>XRP 850 | | | |
| 3.1.100285 | CHRIS KANAGASABAI | ADDRESS REDACTED | | | BTC 0.000448282396827837 | | | |
| 3.1.100286 | CHRIS KANAWYER | ADDRESS REDACTED | | | BTC 0.0000017609886505 82<br>XRP 29 | | | |
| 3.1.100287 | CHRIS KAPUT | ADDRESS REDACTED | | | BTC 0.0274165410274561 | | | |
| 3.1.100288 | CHRIS KARAGERGOS | ADDRESS REDACTED | | | ADA 4.58014573314666 | | | |
| 3.1.100289 | CHRIS KARAGERGOS | ADDRESS REDACTED | | | ADA 4.5<br>CEL 0.028441269104254 8 | | | |
| 3.1.100290 | CHRIS KARINA | ADDRESS REDACTED | | | BTC 0.010811412566291<br>CEL 60.9119180611241<br>COMP 0.11213603905387 2<br>ETH 0.40575888467723 3<br>XLM 1100.94562170912 | | | |
| 3.1.100291 | CHRIS KAROGOL | ADDRESS REDACTED | | | CEL 0.0249433975000705 | | | |
| 3.1.100292 | CHRIS KARSERAS | ADDRESS REDACTED | | | BTC 0.0000000026366683 8<br>CEL 0.864745933876055<br>ETH 0.00023789961804 5668 | | | |
| 3.1.100293 | CHRIS KATSANEVAS | ADDRESS REDACTED | | | BTC 1.16180499066416 | | | |
| 3.1.100294 | CHRIS KEAN | ADDRESS REDACTED | | | BTC 0.72017298420505 7<br>DOT 283.605630313261<br>ETH 13.7992740812751<br>LINK 529.960738173783<br>MATIC 1793.42689981118<br>USDC 1.15271577322086 | | | |
| 3.1.100295 | CHRIS KEITHLEY | ADDRESS REDACTED | | | BTC 0.00080921071224957 8<br>XRP 0.00000051918337457 3 | | | |
| 3.1.100296 | CHRIS KELLER | ADDRESS REDACTED | | | USDC 51.5548800684859 | | | |
| 3.1.100297 | CHRIS KENT | ADDRESS REDACTED | | | CEL 0.180317511031056 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.100298 | CHRIS KERKHOF | ADDRESS REDACTED | | | BTC 0.00000786148092546B<br>CEL 0.10241369036080J<br>DASH 0.002803397192926I5<br>EOS 1.32814244885681<br>LTC 0.00003479024159291I3<br>MCDAI 5.98203524489122<br>USDC 0.032091683123991I6<br>KLM 0.0000000566600833O59<br>ZRX 12.7745484427347 | | | |
| 3.1.100299 | CHRIS KERN | ADDRESS REDACTED | | | ADA 129.4507985158I7<br>BTC 0.135858564860736<br>ETH 1.60037875553326 | | | |
| 3.1.100300 | CHRIS KERNAGHAN | ADDRESS REDACTED | | | BTC 0.000010276553234686<br>ETH 0.000118540299030115<br>LTC 0.00190040489874695<br>MATIC 1.40439487221571 | | | |
| 3.1.100301 | CHRIS KERR | ADDRESS REDACTED | | | BTC 0.000041641713989439<br>ETH 0.000238840029488835 | BTC 0.00000070460509741<br>ETH 0.00000064180764854S | | |
| 3.1.100302 | CHRIS KILLION | ADDRESS REDACTED | | | BTC 0.0000003461165646J7<br>LINK 0.136884686862047 | | | |
| 3.1.100303 | CHRIS KILMER | ADDRESS REDACTED | | | BTC 0.0000170841673172S4<br>ETH 0.074906365547232J | | BTC 0.000000001995341092 | |
| 3.1.100304 | CHRIS KIM | ADDRESS REDACTED | | | ETH 0.000087400441184915<br>MATIC 0.347364764319477<br>USDT ERC20 0.098141476447294J | | | |
| 3.1.100305 | CHRIS KIM | ADDRESS REDACTED | | | BTC 0.000016487405564565 | | | |
| 3.1.100306 | CHRIS KIM | ADDRESS REDACTED | | | AAVE 1.83193152239797<br>BCH 0.000943805159622906<br>BTC 0.0002329958233596<br>ETC 4.10910758821T8<br>ETH 0.00189251380073189<br>KNC 0.0482191743016259<br>LTC 0.0129818531305361<br>MATIC 3.824109791272626<br>USDC 0.502186038732742<br>XLM 0.865084229467827 | | | |
| 3.1.100307 | CHRIS KINCAID | ADDRESS REDACTED | | | AAVE 31.8060815861319<br>ADA 88103.955820421<br>BAT 769.951707782549<br>BTC 2.91697508207362<br>CEL 4229.69029193011<br>DASH 54.7495277323811<br>DOT 768.335585790959<br>EOS 132.342273779812<br>ETC 0.0568717252830817<br>KNC 1007.7415341231<br>LINK 317.806268378289<br>LTC 33.0266522298919<br>MATIC 16523.5574207033<br>OMG 156.556961647875<br>SGB 131.351483639994<br>SNX 1381.68947908984<br>UMA 243.40682696437S<br>UNI 478.214733035022<br>USDC 265.289800155642<br>XLM 3144.434293757S4<br>XRP 859.221185130172<br>ZEC 66.30680519250J8<br>ZRX 1250.072962817T3 | | | |
| 3.1.100308 | CHRIS KING | ADDRESS REDACTED | | | BTC 0.0000611436350008142<br>CEL 2.89877430118466<br>ETH 0.00087577343915O1<br>LTC 32.991016226179S | | | |
| 3.1.100309 | CHRIS KING | ADDRESS REDACTED | | | BTC 0.192536061529386<br>CEL 1329.52344282068<br>DASH 0.000060939836309524<br>MATIC 1632.541301823S4<br>USDC 1071.20219099948<br>USDT ERC20 25.748613275473I | | | |
| 3.1.100310 | CHRIS KINLEY | ADDRESS REDACTED | | | ETH 0.0000058142329277Z | | | |
| 3.1.100311 | CHRIS KINSELLA | ADDRESS REDACTED | | | AAVE 0.0124708412955597<br>BTC 0.00018028867549323S<br>DOT 0.265706792806716<br>ETH 0.00163333721240124<br>LINK 0.0266042199606422<br>MATIC 4.66881211967786<br>SNX 0.208181149466258<br>UNI 0.0829535778032159<br>ZRX 0.00001577076138610I9 | BTC 0.000000037402653Z5<br>DOT 0.000000000043945027<br>ZRX 0.14812801058148S4 | | |
| 3.1.100312 | CHRIS KIRCHER | ADDRESS REDACTED | | | CEL 1.09945500988105 | | | |
| 3.1.100313 | CHRIS KIRK | ADDRESS REDACTED | | | AVAX 14.345425029139I<br>BTC 0.032716503811804I<br>CEL 992.72103637862S<br>ETH 1.434399818192JS<br>MATIC 164.806701388713 | | | |
| 3.1.100314 | CHRIS KIRSTEIN | ADDRESS REDACTED | | | CEL 1.06658923575599 | | | |
| 3.1.100315 | CHRIS KISER | ADDRESS REDACTED | | | BTC 0.258784208949281 | | | |
| 3.1.100316 | CHRIS KISER | ADDRESS REDACTED | | | ETH 5.03712121133344 | | | |
| 3.1.100317 | CHRIS KLEINKNECHT | ADDRESS REDACTED | | | BTC 0.000020605057502408586<br>CEL 4.82850396710807 | | | |
| 3.1.100318 | CHRIS KLEINMAN | ADDRESS REDACTED | | | ETH 0.029905340665981J<br>ADA 0.786515814465393 | | | |
| 3.1.100319 | CHRIS KLINGENBERG | ADDRESS REDACTED | | | LTC 0.000611943037231568<br>BTC 0.000154952361088295<br>CEL 11.3777038006148<br>EOS 0.043377428644152J4<br>ETC 0.011114514794782B<br>ETH 0.0012975150089421<br>LINK 0.0067627894923953<br>OMG 0.0181925385798286I9<br>XRP 0.262572356278116 | | | |
| 3.1.100320 | CHRIS KNIGHT | ADDRESS REDACTED | | | CEL 0.00309874589352648<br>ETH 0.0000734298693695Z1 | | | |
| 3.1.100321 | CHRIS KNIGHT | ADDRESS REDACTED | | Yes | AVAX 0.000550832985189058<br>BTC 0.000011565690B4209<br>CEL 136.307554631384<br>DOT 0.00393307643294075<br>ETH 0.000006216337296414S<br>LINK 0.002994100031235J2<br>LTC 0.002654066447699I8<br>OMG 0.0203233562506214<br>SGB 366.66648448708B<br>USDT ERC20 0.105342277059711<br>XLM 1.68078110889123<br>XRP 0.96071449325100T | AVAX 0.510538901060064<br>CEL 6.26848344826S<br>DOT 2.34297140889445 | | BTC 0.425441967495634 |
| 3.1.100322 | CHRIS KNIGHT | ADDRESS REDACTED | | | CEL 1.1565393862466I | | | |
| 3.1.100323 | CHRIS KNIGHT | ADDRESS REDACTED | | | BTC 0.686007272915B6<br>CEL 651.02270147013I | | | |
| 3.1.100324 | CHRIS KNOWLES | ADDRESS REDACTED | | | BTC 0.0108738646096172<br>CEL 1.11220393460679<br>SGB 7273.34534925J9<br>USDC 0.28739191673233I<br>XLM 1796.86954520115<br>XRP 0.000000546923370596 | | | |
| 3.1.100325 | CHRIS KNUDSEN | ADDRESS REDACTED | | | MATIC 0.318031710717154 | | | |
| 3.1.100326 | CHRIS KOBSAR | ADDRESS REDACTED | | | BTC 0.00104938199509177<br>ETH 0.09602104624883J4<br>MATIC 348.24222786969S4 | | | |
| 3.1.100327 | CHRIS KOBSAR | ADDRESS REDACTED | | | ADA 0.157262415571Z4 | | | |
| 3.1.100328 | CHRIS KOCHER | ADDRESS REDACTED | | | BTC 0.000117006471057088<br>ETC 1.14050949661B2<br>CEL 7883.012100880J1<br>ETH 25.3644100539173<br>USDC 105.34.1029807696 | | | |
| 3.1.100329 | CHRIS KOEDIJK | ADDRESS REDACTED | | | BTC 0.00000000165996950J9<br>CEL 10.8914491994294<br>DASH 0.005666578841317 | | | |
| 3.1.100330 | CHRIS KOENIG | ADDRESS REDACTED | | | BTC 0.000006588718072021<br>CEL 3.019348624983J9<br>SGB 0.174250403081143<br>XLM 24.3452550597459<br>XRP 1.1645618205062J9 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.100331 | CHRIS KOLASA | ADDRESS REDACTED | | | AVAX 0.09332769106550512 BTC 0.67282801710106 DOT 0.2370987996711632 ETH 0.01437297293098281 MATIC 4.477478623514937 SOL 0.17259978540379 USDC 21297.4605266949 | AVAX 1.3607439417446 BTC 0.8823513 ETH 0.02486061654564911 MATIC 0.0060565974890746 SOL 0.0000517229576936S USDC 46223.75 | | |
| 3.1.100332 | CHRIS KONINGS | ADDRESS REDACTED | | | BTC 0.00008862573649067 CEL 0.0599815238889642 | | | |
| 3.1.100333 | CHRIS KOSTOPOULOS | ADDRESS REDACTED | | | BTC 0.982068330524545 CEL 1.1511689275389B COMP 3.309441446442653 DASH 15.01402125B1139 EOS 0.04340626223115695 ETH 0.00430197929050749 LTC 0.00000000301502969B OMG 0.0859367959456113 SGB 0.49073216414059S SNX 2246.130634537S UNI 589.99987844723 USDC 0.000000016938273164S XLM 0.80795090041598 XRP 3.21007011093S6 ZEC 23.290250369143 ZRX 3545.368445231G7 | | | |
| 3.1.100334 | CHRIS KOUWENHOVEN | ADDRESS REDACTED | | | ADA 375.5718490233231 BTC 0.01291954394210S2 CEL 387.37564283811 ETH 0.94514984254251 USDT ERC20 2888.71533967349 | | | |
| 3.1.100335 | CHRIS KOVACS | ADDRESS REDACTED | | | BTC 0.00000320476008007S USDC 151.712476872081 XLM 0.17145861932884S | | | |
| 3.1.100336 | CHRIS KOZLAREK | ADDRESS REDACTED | | | BTC 0.00000348837498957 ETH 0.000090007321635022 LINK 0.001155019961494S1 LTC 0.0000532983916832T7 MATIC 252S1.8139546821 SNX 0.08827609032506S14 USDC 0.4261324768379G7 | | | |
| 3.1.100337 | CHRIS KRAGELOH | ADDRESS REDACTED | | | ADA 61.288155764747B BTC 4.75002238884895E-06 CEL 0.0006950367154994735 ETH 0.0761563864752463 LTC 0.00105968739677347 XLM 0.28981040479540S XRP 0.00671451805593261 | | | |
| 3.1.100338 | CHRIS KRATSCH | ADDRESS REDACTED | | Yes | BTC 0.001709844831150S ETH 0.4594190549492145 MCDAI 0.06080634026453S1 USDC 0.64817301232152 | ETH 0.00000000000000018 USDC 9.19802S | | ETH 3.58130108354233 |
| 3.1.100339 | CHRIS KRECU | ADDRESS REDACTED | | | BTC 0.0168116170105S CEL 288.3443128738S3 ETH 0.06375153167824 | | | |
| 3.1.100340 | CHRIS KREWER | ADDRESS REDACTED | | | ADA 0.8657271596653 DOT 0.00081454660714T7 ETH 0.0285583286069784 MATIC 0.6031913434728O6 SNX 0.0831189013029S | | | |
| 3.1.100341 | CHRIS KRIESELS | ADDRESS REDACTED | | | BTC 0.28843094069235J CEL 330.18901465755B ETH 1.6966885367198L PAX 460.57309058477 SNX 38.1091276944153 XRP 2235.23062764057 | | | |
| 3.1.100342 | CHRIS KRIMTSOS | ADDRESS REDACTED | | | BTC 0.27589084134293 | | | |
| 3.1.100343 | CHRIS KROMER | ADDRESS REDACTED | | | ETH 0.01945337430914S8 | | | |
| 3.1.100344 | CHRIS KU | ADDRESS REDACTED | | | BAT 206.06012298164Z BTC 0.01797209838700S1 DOT 33.37635167907S ETH 1.17163328103059 KNC 0.01268710873586355 LINK 9.86737861544604 MATIC 1594.80724239174 USDC 0.49856807024272J | | | |
| 3.1.100345 | CHRIS KUEHNEMUND | ADDRESS REDACTED | | | ADA 6936.37643474881 BTC 0.67923941319187A ETH 7.36103202519G GUSD 5336.5927196529 MATIC 2404.2023817638J | | | |
| 3.1.100346 | CHRIS KUHN | ADDRESS REDACTED | | | BTC 0.001960027489040S ETH 0.399041062015528 | | | |
| 3.1.100347 | CHRIS KUNZER | ADDRESS REDACTED | | | MATIC 288.3618530919S3 USDC 15.7098962616325 XLM 1.543316977358 | | | |
| 3.1.100348 | CHRIS KURAMOTO | ADDRESS REDACTED | | | BTC 0.00072309621031298 CEL 1.1448641094020S ETH 0.00033080075623970B USDC 5.6360003391660S | | | |
| 3.1.100349 | CHRIS KURTZKE | ADDRESS REDACTED | | | BTC 0.00109891790928982 | | | |
| 3.1.100350 | CHRIS KUTZMARSKI | ADDRESS REDACTED | | | BTC 0.00174387585730381 USDC 2117.77893440155 | | | |
| 3.1.100351 | CHRIS KWANTEN | ADDRESS REDACTED | | | AVAX 1.002 BTC 0.0000009525925931224 CEL 429.188338247399 DOT 25.35692 ETH 0.34792101227851G LINK 13.37235283 MATIC 275 SNX 60.067189181452S UNI 7.67221306 XLM 0.056597 | | | |
| 3.1.100352 | CHRIS KWOK | ADDRESS REDACTED | | | BN8 63.03294576836S4 BTC 1.296037369595B6 CEL 43.359765081579S LTC 1.00205634005355 USDT ERC20 200 | | | |
| 3.1.100353 | CHRIS KYAW | ADDRESS REDACTED | | | BTC 0.00093495135377805S | | | |
| 3.1.100354 | CHRIS KYLE | ADDRESS REDACTED | | | BAT 1.04299599647303 BTC 0.00000000101632B6818 CEL 1390.29492707416 DOT 292.16094270975B ETH 0.01497068339584155 LINK 54.7049444394174 MATIC 19527.0666340016 OMG 0.000765795162864563 SGB 42.6851133083775 SNX 228.87608320B391 SOL 0.12066132190098Z USDC 13.373938206167 XLM 501.289912196692 XRP 280.334777432154 | | | |
| 3.1.100355 | CHRIS KYLE | ADDRESS REDACTED | | | BTC 0.001083170100940Z9 CEL 349.38816B108388 ETH 0.007254505552252T8 | | | |
| 3.1.100356 | CHRIS LA GRANGE | ADDRESS REDACTED | | | LINK 0.000116999767364O7 | | | |
| 3.1.100357 | CHRIS LA MANTIA | ADDRESS REDACTED | | | BAT 2.358936669553G BTC 2.953100969464009 | | | |
| 3.1.100358 | CHRIS LA SCOLA | ADDRESS REDACTED | | | ETH 0.33781766442612 ETH 9.856123989S234 | ETH 0.24916495720129T | | |
| 3.1.100359 | CHRIS LABO | ADDRESS REDACTED | | | BTC 2.9422063865731S | | | |
| 3.1.100360 | CHRIS LACEY | ADDRESS REDACTED | | | BTC 0.00000000024702G4229 CEL 0.0227675394206933 MCDAI 0.06684227364281O7 | | | |
| 3.1.100361 | CHRIS LAKEY | ADDRESS REDACTED | | | BTC 0.00000091311590109T CEL 213.564760115687 ETH 1.418818792 LTC 0.00233549683785395 MATIC 832.50720759 XRP 0.000000896399478877 ZEC 31.502863574244T | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.100362 | CHRIS LAMBERT | ADDRESS REDACTED | | | ADA 0.2041264606844871<br>BTC 0.0000033796221883304<br>ETH 0.0002768017811830558<br>LINK 0.0060550800248860<br>LTC 0.00038598482330457<br>MATIC 1.32773702720631<br>MCDAI 74.277142767486<br>USDC 0.2686395770868<br>KLM 0.05411339384422 | ADA 275.030854715483<br>BTC 0.00000042551262481<br>ETH 0.000337966575474447<br>LINK 0.00000003845012990<br>LTC 0.0000000000370511158<br>MATIC 0.0000000624394417<br>USDC 0.0000006348540270999<br>KLM 0.0000000987952962103 | | |
| 3.1.100363 | CHRIS LAMBRICK | ADDRESS REDACTED | | | BTC 0.0000000718643635 | BTC 0.0000001687181179 | | |
| 3.1.100364 | CHRIS LAMNECK | ADDRESS REDACTED | | | ETH 0.0000007241021551 | | | |
| 3.1.100365 | CHRIS LAMPRECHT | ADDRESS REDACTED | | | CEL 410.8301925307 | | | |
| 3.1.100366 | CHRIS LANDAVERDE | ADDRESS REDACTED | | | BTC 0.00110471243202788<br>ETH 0.1649798069593991<br>LINK 17.0287089112203 | | | |
| 3.1.100367 | CHRIS LANE | ADDRESS REDACTED | | | ADA 13.5223079002096<br>CEL 0.4210175807200053 | | | |
| 3.1.100368 | CHRIS LANE | ADDRESS REDACTED | | | CEL 1.11493837006526<br>SGB 0.0565965264020604<br>XRP 0.370219910380265 | | | |
| 3.1.100369 | CHRIS LANG | ADDRESS REDACTED | | | BTC 0.50012232644118<br>ETH 18.7739664352699<br>MATIC 586.30155133216<br>USDC 20744.75318955 | | | |
| 3.1.100370 | CHRIS LANG | ADDRESS REDACTED | | | BTC 0.073943795786946<br>CEL 0.0102046641131404 | | | |
| 3.1.100371 | CHRIS LANG | ADDRESS REDACTED | | | BTC 0.0275036335597851<br>ETH 0.00000417246393816<br>MCDAI 0.0924079510103804<br>USDT ERC20 1.40082533345138 | USDT ERC20 1045.09758461294 | | |
| 3.1.100372 | CHRIS LANGE | ADDRESS REDACTED | | | BTC 0.15223368025067<br>ETH 18.8173170038265 | | | |
| 3.1.100373 | CHRIS LANGENDERFER | ADDRESS REDACTED | | | CEL 1.06277032378191 | | | |
| 3.1.100374 | CHRIS LANGFORD | ADDRESS REDACTED | | | BTC 0.00003582388709327 | | | |
| 3.1.100375 | CHRIS LANGPAUL | ADDRESS REDACTED | | | CEL 1.19374905894956<br>MATIC 19.3009015831068<br>SGB 3020.7449073639 | XRP 19759.8683117647 | | |
| 3.1.100376 | CHRIS LARONGA | ADDRESS REDACTED | | | ADA 586.352045502069<br>BTC 0.0910069323316722<br>DOT 24.6641680998252<br>EOS 23.7551310699533<br>ETH 0.231115456920991<br>LINK 30.6836672086756<br>MATIC 3423.2215697648<br>SNX 23.218502051701<br>XLM 1825.28689531647 | | | |
| 3.1.100377 | CHRIS LAROSE | ADDRESS REDACTED | | | BTC 0.00016629026673571<br>CEL 0.170665262020188<br>ETH 0.00000453881746254<br>USDC 4.763913 | | | |
| 3.1.100378 | CHRIS LARSEN | ADDRESS REDACTED | | | ADA 8625.86181215572<br>AVAX 54.5423850613377<br>BTC 0.696421621608677<br>CEL 1.1167304317040<br>DOT 45.4711630824446<br>ETH 10.6720830315878<br>MATIC 5442.15634899181<br>SOL 51.73038561748<br>UNI 83.0743469736917<br>USDC 11.4089983773624 | ADA 594.9035 | | |
| 3.1.100379 | CHRIS LARSON | ADDRESS REDACTED | | | ADA 531.758046665371<br>BTC 0.0091465964941896<br>ETH 0.0050161641712629<br>SNX 95.7847334603678<br>XLM 513.331415582404 | | | |
| 3.1.100380 | CHRIS LASTRINA | ADDRESS REDACTED | | | BTC 0.0000150681179594<br>USDT ERC20 2.91452008637 | | USDT ERC20 0.0000009947633806 | |
| 3.1.100381 | CHRIS LATIN | ADDRESS REDACTED | | | BTC 0.000600342851040736<br>ETH 0.0028861508008937 | | | |
| 3.1.100382 | CHRIS LAUENER | ADDRESS REDACTED | | | ADA 0.0000004004201187<br>BTC 0.002964773110674<br>CEL 0.667048452511691<br>ETH 0.040651926065568<br>XRP 5492.94771471577 | | | |
| 3.1.100383 | CHRIS LAURELES | ADDRESS REDACTED | | | BTC 0.004231685913514<br>ETC 10.319062893092<br>MATIC 89.3256020084059<br>ZEC 1.0184784160989 | | | |
| 3.1.100384 | CHRIS LAUVER | ADDRESS REDACTED | | Yes | ADA 631.09887095101<br>BTC 0.078564001730263<br>DOT 12.25389231679<br>ETH 3.4794016851826<br>LINK 30.647757961286<br>LTC 0.000670456608570372<br>MATIC 75.21860258354672<br>PAXG 0.292110854294015<br>SNX 32.446437750261<br>SOL 6.0261098333475<br>USDC 1051.9846277672<br>KLM 0.11434686557328 | | | BTC 0.133559988057093 |
| 3.1.100385 | CHRIS LAV | ADDRESS REDACTED | | | BSV 4.96465251838053<br>BTC 0.258648684040<br>ETH 0.02908882535305444<br>LINK 38.2271025474856 | ETH 0.0004646454616937026 | | |
| 3.1.100386 | CHRIS LAVERACK | ADDRESS REDACTED | | | AVAX 1.294886272515449<br>BTC 0.0005093312355459537<br>DOT 0.016122337940169<br>ETH 0.0082144209821520b<br>SNX 1.029700415173064 | | | |
| 3.1.100387 | CHRIS LAWN | ADDRESS REDACTED | | | BTC 0.00000000136089871<br>CEL 29.265889745858<br>USDT ERC20 0.000001712909180 | | | |
| 3.1.100388 | CHRIS LAWRENCE | ADDRESS REDACTED | | | BTC 0.064409413758044<br>CEL 17.3760996601589<br>DOT 5.865757b7 | | | |
| 3.1.100389 | CHRIS LAWRENCE CARANDANG | ADDRESS REDACTED | | | BTC 0.00744188592769169<br>CEL 6.36291475170b8 | | | |
| 3.1.100390 | CHRIS LAWRIE | ADDRESS REDACTED | | | ADA 0.0021218126789014i<br>AVAX 15.705809685756<br>BTC 0.00004325944972866J<br>CEL 43.1504580543693<br>COMP 0.0006254534447B8749<br>DOT 55.854278143099b<br>EOS 0.0430265054343194<br>ETH 0.00043639303224144<br>LINK 0.0158092262877695<br>MATIC 0.632251922914345<br>SNX 0.049355674261283S<br>SOL 55.301633191753 | ADA 0.0000000685203335518<br>BTC 0.0000000755613346 | | |
| 3.1.100391 | CHRIS LAZZARO | ADDRESS REDACTED | | | AVAX 9.12702393757434<br>USDC 10869.6482187577 | | | |
| 3.1.100392 | CHRIS LEBLANC | ADDRESS REDACTED | | | CEL 20.7170383582179<br>ETH 0.2676141672571S | | | |
| 3.1.100393 | CHRIS LEBLOND | ADDRESS REDACTED | | | CEL 4.46529214929897<br>ETH 0.0662287<br>LTC 0.0395025 | | | |
| 3.1.100394 | CHRIS LEE | ADDRESS REDACTED | | | BTC 0.00118788484764723<br>ETC 0.00043013961780B236<br>ETH 2.04933746245647<br>LTC 21.6302267281294 | | | |
| 3.1.100395 | CHRIS LEE | ADDRESS REDACTED | | | BTC 0.00000007474498b307<br>USDT ERC20 6.195173457339S8 | | | |
| 3.1.100396 | CHRIS LEE | ADDRESS REDACTED | | | BTC 0.0000000053696587<br>BUSD 4.438421002066943<br>USDC 0.0210840428060076<br>USDC 0.0370036641778745<br>USDT ERC20 0.0080248539791200B | | | |
| 3.1.100397 | CHRIS LEETE | ADDRESS REDACTED | | | ADA 0.3950260312730411<br>BTC 0.00000299077164937b7<br>ETH 0.000052236091766002<br>MATIC 0.1702516827777B4 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.100398 | CHRIS LEHMAN | ADDRESS REDACTED | | | BTC 0.02912356267711198<br>EOS 6.864686227411168<br>MATIC 618.5315268551205<br>XLM 19115.082176806 | | | |
| 3.1.100399 | CHRIS LEIPER | ADDRESS REDACTED | | | MATIC 2.530618723379979 | | | |
| 3.1.100400 | CHRIS LEISTER | ADDRESS REDACTED | | | ADA 482.46965388866<br>BTC 0.02059347980196<br>ETH 0.00791433882742564<br>UNI 25.53367431620387<br>USDC 543.1871932343 | | | |
| 3.1.100401 | CHRIS LENAERTS | ADDRESS REDACTED | | | BTC 0.00000879108350685<br>CEL 0.0385368493544699<br>ETH 0.000869145142540708<br>USDT ERC20 17.5884975999858 | | | |
| 3.1.100402 | CHRIS LENHARDT | ADDRESS REDACTED | | | DASH 3.07792013329922<br>LTC 1.52823488946223 | | | |
| 3.1.100403 | CHRIS LEON | ADDRESS REDACTED | | | BTC 0.00010838628603596<br>LINK 0.000126215463898775<br>MATIC 3.30258547629185<br>PAX 3.68245831789767<br>USDC 45.7759567926074 | | | |
| 3.1.100404 | CHRIS LESCH | ADDRESS REDACTED | | | SNX 152.69265179929<br>USDC 28729.0967675943<br>ZRX 0.0238292878766756 | | | |
| 3.1.100405 | CHRIS LESNIER | ADDRESS REDACTED | | | BTC 0.00000264516452917676 | BTC 0.00000000743278086564 | | |
| 3.1.100406 | CHRIS LESTER | ADDRESS REDACTED | | | USDC 28.79638717847961 | USDC 0.0000005417268963559 | | |
| | | | | | AVAX 6.34758136692857 | BTC 0.110055709931526 | | |
| | | | | | BTC 0.00015357481257977<br>CEL 274.3477606595951<br>ETH 0.0178797496011564<br>MATIC 28.30062790217622<br>SNX 14.5951839184979<br>USDC 46.5500215772277<br>USDT ERC20 63.287670003011 | | | |
| 3.1.100407 | CHRIS LEUNG | ADDRESS REDACTED | | | BTC 0.000000667580812747<br>CEL 0.086179432934064<br>USDC 376.24693314937 | | | |
| 3.1.100408 | CHRIS LEUNG | ADDRESS REDACTED | | | BTC 0.000634112765330724<br>CEL 1.24642173458219 | | | |
| 3.1.100409 | CHRIS LEWIS | ADDRESS REDACTED | | | BTC 0.006774191038075 | BTC 0.00426 | | |
| 3.1.100410 | CHRIS LEWIS | ADDRESS REDACTED | | | MATIC 4.48468039420668<br>MCDAI 32.16421678634<br>XLM 0.7807542196614414<br>XRP 2.45484990700542 | | | |
| 3.1.100411 | CHRIS LIAN | ADDRESS REDACTED | | | BTC 0.01311591<br>CEL 15.3556794227907 | | | |
| 3.1.100412 | CHRIS LIANG | ADDRESS REDACTED | | | BTC 0.00000036095523198<br>CEL 0.0034027904660225<br>ETH 0.000807660080347067 | | | |
| 3.1.100413 | CHRIS LICATA | ADDRESS REDACTED | | | BTC 0.20855064107253<br>DASH 1.11472695756592<br>ETH 3.5302135697059<br>LINK 19.9869092966072<br>OMG 1.64105467763451<br>USDC 5451.5380734026<br>USDT ERC20 95.4224747362069<br>XLM 25.1804429807097 | | | |
| 3.1.100414 | CHRIS LIM | ADDRESS REDACTED | | | BTC 0.00242080012556036 | | | |
| 3.1.100415 | CHRIS LIN | ADDRESS REDACTED | | | ETH 0.000003966844498869<br>BTC 0.928658403937068 | | | |
| 3.1.100416 | CHRIS LIPFORD | ADDRESS REDACTED | | | USDC 12.8331083627047<br>ADA 6.85154937581098 | | | |
| | | | | | BTC 2.03091886127797<br>ETH 0.0000000193247607119<br>MATIC 47.6017355443594 | | | |
| 3.1.100417 | CHRIS LITTLE | ADDRESS REDACTED | | Yes | ADA 1506.49581451013 | BTC 0.0505811292729317 | | BTC 2.997050988537 |
| | | | | | BTC 0.0001464418543834413 | USDT ERC20 0.000000293835399723 | | |
| | | | | | DOT 0.37832208920472<br>ETH 0.0125351125151392<br>LUNC 0.0251258011248662261<br>USDT ERC20 1.881301727277365 | | | |
| 3.1.100418 | CHRIS LIU | ADDRESS REDACTED | | | ETH 2.10493311774343 | AVAX 19.10190061 | | |
| | | | | | LINK 69.210250939759 | | | |
| 3.1.100419 | CHRIS LO | ADDRESS REDACTED | | | BTC 0.00000078521655033 | | | |
| 3.1.100420 | CHRIS LOAR | ADDRESS REDACTED | | | BTC 1.08139325623774 | BTC 0.00003366 | | |
| 3.1.100421 | CHRIS LOBOS | ADDRESS REDACTED | | | BTC 1.64971841917449E-05<br>CEL 2.9685085301495B<br>MATIC 0.47341256037116 | | | |
| 3.1.100422 | CHRIS LOERA | ADDRESS REDACTED | | | GUSD 333.57958346068B<br>MCDAI 74.2777005757069 | | | |
| 3.1.100423 | CHRIS LOHBECK | ADDRESS REDACTED | | | BTC 0.15555507594153<br>MATIC 749.931758677047 | | | |
| 3.1.100424 | CHRIS LOKO | ADDRESS REDACTED | | | BTC 0.000353124428549724 | | | |
| 3.1.100425 | CHRIS LOMASCOLO | ADDRESS REDACTED | | | AVAX 122.11035839161I<br>CEL 57.2641170601771<br>DOT 1096.69177333265<br>ETH 10.0392781292624<br>LINK 1570.27912727745<br>MATIC 7078.086227027E3<br>SNX 109.228802932322 | | | |
| 3.1.100426 | CHRIS LOMBAARD | ADDRESS REDACTED | | | BTC 0.00000000084831171S<br>ETH 0.0001000100000<br>CEL 0.198656471167375 | | | |
| 3.1.100427 | CHRIS LOMBARDI | ADDRESS REDACTED | | Yes | ADA 0.530181657133527 | ETH 2.34194354843001 | | BTC 1.2104846978594.3 |
| | | | | | BTC 1.5246769188572?<br>ETH 16.1974882515655 | | | |
| 3.1.100428 | CHRIS LONG | ADDRESS REDACTED | | | BTC 0.00000102090255226?<br>CEL 1.09346619439466<br>ETH 0.00005678819736491? | | | |
| 3.1.100429 | CHRIS LOOS | ADDRESS REDACTED | | | AAVE 0.00497188620592842<br>BTC 0.000000041633841539? | | | |
| | | | | | CEL 1.07302729151661?<br>LINK 0.02937041343305909<br>SNX 0.1513664965213?4<br>UNI 0.0009454278118618<br>USDC 0.00193637565617965 | | | |
| 3.1.100430 | CHRIS LOSCHIAVO | ADDRESS REDACTED | | | BTC 0.000001716151951916? | BTC 0.0000000009682047222 | | |
| 3.1.100431 | CHRIS LOSTAUNAU | ADDRESS REDACTED | | | ADA 1.72189550525122 | ADA 1.019 | | |
| | | | | | AVAX 0.00028687112934887B | AVAX 0.0000000712478292277 | | |
| | | | | | BTC 0.000091214528769985 | ETH 0.0024627370735643 | | |
| | | | | | ETH 0.00125682596239659 | ETH 0.0000015491272647517 | | |
| | | | | | LTC 0.0043647136308407? | LTC 0.0000541258915930702 | | |
| | | | | | USDC 0.0080422486932015? | SOL 0.000005<br>USDC 0.003481 | | |
| 3.1.100432 | CHRIS LOVETTE | ADDRESS REDACTED | | | BTC 0.00089436836692370? | | BTC 1.2104715467184? | |
| | | | | | ETH 0.0668482477595066 | | USDC 0.00000028408190586? | |
| | | | | | MATIC 5.066599513347B5<br>USDC 2.24781899815173 | | | |
| 3.1.100433 | CHRIS LOWE | ADDRESS REDACTED | | | BTC 1.5828786844899966.07<br>USDC 0.48001741485107? | | | |
| 3.1.100434 | CHRIS LOWRY | ADDRESS REDACTED | | | LTC 0.0511669669217457 | | | |
| 3.1.100435 | CHRIS LOWRY | ADDRESS REDACTED | | | ETH 0.576487812949931<br>PAX 4.84739400073883<br>XLM 32643.9323015476 | | | |
| 3.1.100436 | CHRIS LUC | ADDRESS REDACTED | | | BTC 0.0242118316747764 | | | |
| 3.1.100437 | CHRIS LUCAS | ADDRESS REDACTED | | | BTC 0.0716160451595429 | | | |
| 3.1.100438 | CHRIS LUCAS | ADDRESS REDACTED | | | BNB 23.026341382707S<br>BTC 2.6051826211455<br>ETH 20.6499734612076<br>USDC 0.0375593001762207 | | | |
| 3.1.100439 | CHRIS LUCKEN | ADDRESS REDACTED | | | BTC 0.000039961266033794<br>CEL 346.020029437078<br>ETH 0.00000009128121027S<br>USDC 0.00938029876063407 | | | |
| 3.1.100440 | CHRIS LUCYNSKI | ADDRESS REDACTED | | | AAVE 1.9559917637184G<br>BTC 0.0000717261045977745<br>DOT 23.6182340635137<br>ETH 1.19565379686695<br>LTC 2.03206958413967<br>MANA 49.1775928822646<br>MATIC 885.11240983473B<br>XLM 1076.85891495182 | | | |
| 3.1.100441 | CHRIS LUKE | ADDRESS REDACTED | | | CEL 1.0947083038513B | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.100442 | CHRIS LUNA | ADDRESS REDACTED | | | BTC 0.00491992182808093<br>COMP 0.06367577648293322<br>ETH 0.0751559628202407<br>KLM 66.7527301295697 | | | |
| 3.1.100443 | CHRIS LUTON | ADDRESS REDACTED | | | BTC 0.06064884002078367 | BTC 0.03119091 | | |
| 3.1.100444 | CHRIS LYCIKSELL | ADDRESS REDACTED | | | BTC 0.21545798361784<br>CEL 0.828283786544669<br>ETH 0.00258802386873191<br>SNX 0.105389582772541<br>TGBP 14.6798498026136<br>USDC 7559.74703883793<br>ZRX 1.04799995007555 | | | |
| 3.1.100445 | CHRIS MACCARONE | ADDRESS REDACTED | | | ADA 2239.47747155741<br>BTC 0.110387230754603<br>CEL 2.5993704643987<br>MATIC 725.746252433354<br>SOL 12.7596980311445 | | | |
| 3.1.100446 | CHRIS MACDONALD | ADDRESS REDACTED | | | BTC 0.00000079921707402.8<br>ETH 0.00139468508678641<br>XLM 73.7618315569.92 | | | |
| 3.1.100447 | CHRIS MACH | ADDRESS REDACTED | | Yes | BTC 0.0240598771562323<br>CEL 2162.35073715215<br>DOT 1071.70511232<br>ETH 0.16911338486215.4<br>LINK 30.2393<br>LTC 0.52201766<br>SNX 215.402309<br>USDT ERC20 24.505839 | | | BTC 0.074295894574319<br>ETH 2.68207602314668 |
| 3.1.100448 | CHRIS MACIAS | ADDRESS REDACTED | | | ADA 0.00521880076020601 | | | |
| 3.1.100449 | CHRIS MACKAY | ADDRESS REDACTED | | | ADA 2555.6209125226.7<br>BTC 0.00118609106541132<br>CEL 920.104502003042<br>MATIC 4665.70759219<br>XRP 6160.742808 | | | |
| 3.1.100450 | CHRIS MACKIE | ADDRESS REDACTED | | | BTC 0.00000039234767006.7<br>CEL 0.1664668299998.52<br>USDT ERC20 0.328128870253579 | | | |
| 3.1.100451 | CHRIS MACNICOL | ADDRESS REDACTED | | | ETH 0.05030420038890.67 | | | |
| 3.1.100452 | CHRIS MACOMBER | ADDRESS REDACTED | | | ADA 264.609622624562<br>BTC 0.0108151169593.34<br>DOT 5.02764277140771<br>ETH 0.141338091545.53<br>MATIC 98.917258731832.6 | | | |
| 3.1.100453 | CHRIS MACPHEE | ADDRESS REDACTED | | | BTC 0.00579986176271.02 | | | |
| 3.1.100454 | CHRIS MACPHERSON | ADDRESS REDACTED | | | BTC 0.000009537352378499<br>CEL 1.09945009998105 | | | |
| 3.1.100455 | CHRIS MADARAS | ADDRESS REDACTED | | | BTC 0.0088667775349057<br>DOT 10.86720336553.1<br>ETH 1.46328321607083 | | | |
| 3.1.100456 | CHRIS MADISON | ADDRESS REDACTED | | | AAVE 0.603043251790972<br>MCDAI 0.062381411358218.6 | | | |
| 3.1.100457 | CHRIS MADISON | ADDRESS REDACTED | | | BTC 9.61989522271139E-05<br>LINK 7.53461548690155<br>MATIC 0.05123528512450.83 | | BTC 0.0000007750520041.23<br>MATIC 0.0000008486262681.15 | |
| 3.1.100458 | CHRIS MAESTAS | ADDRESS REDACTED | | | BCH 0.00442349456615052<br>CEL 1.09945009998105 | | | |
| 3.1.100459 | CHRIS MAHER | ADDRESS REDACTED | | | CEL 0.070259299342.2 | | | |
| 3.1.100460 | CHRIS MAHN | ADDRESS REDACTED | | | ETH 0.881223161245.01 | | | |
| 3.1.100461 | CHRIS MAIK DELLA SALA | ADDRESS REDACTED | | | MCDAI 27.639642676129.2 | | | |
| 3.1.100462 | CHRIS MAKOMASKI | ADDRESS REDACTED | | | BTC 0.000005221509675076<br>ETH 0.00147642602287086<br>CEL 169.465131544391<br>LINK 8.81722218725711<br>LTC 2.0039<br>XRP 4563.21426863687 | | | |
| 3.1.100463 | CHRIS MALBRECHT | ADDRESS REDACTED | | | ETH 1.24910900608723 | | | |
| 3.1.100464 | CHRIS MALCOLM | ADDRESS REDACTED | | | BTC 0.031772092467406<br>CEL 172.535497119415<br>ETH 0.536054800964.53<br>UNI 50.109787277014<br>XRP 5755.34954538639 | | | |
| 3.1.100465 | CHRIS MALIKOWSKI | ADDRESS REDACTED | | | BTC 0.031120418592932<br>CEL 0.1593500273212.21 | | | |
| 3.1.100466 | CHRIS MALLETT | ADDRESS REDACTED | | | AAVE 0.000000049721357222<br>BTC 0.0000010714040127<br>ETH 0.0000027898767533214<br>GUSD 0.004603615533088293<br>MATIC 1.21081287394999E-07 | AAVE 0.000542874164068653<br>BTC 0.0000000073606860685<br>MATIC 0.0000089472982185315 | | |
| 3.1.100467 | CHRIS MALLINSON | ADDRESS REDACTED | | Yes | ADA 3140.57845175949<br>BTC 0.01643930043859.72<br>CEL 3580.61928314183<br>DOT 123.1765<br>ETH 4.99796872021014<br>LUNC 18.29167<br>MCDAI 30<br>XRP 40000.138 | | | ADA 159559.62154824<br>BTC 2.35066788425932 |
| 3.1.100468 | CHRIS MALLORY | ADDRESS REDACTED | | | AAVE 0.00136787022950103<br>CEL 0.194837450441228<br>LINK 0.00539984785206864<br>LTC 0.00022201460773499.9<br>MATIC 15.339566498624.9<br>XLM 0.678171147297.27 | | | |
| 3.1.100469 | CHRIS MALONE | ADDRESS REDACTED | | | ADA 353.452191391259<br>BTC 0.0168882043034123<br>ETH 0.561092102625.57<br>LINK 9.669857646784.19<br>MANA 85.603495989139<br>MATIC 43.95000277598.51<br>SOL 1.0122489671014<br>XLM 25.860391583541.3 | ETH 0.02223298<br>SOL 0.999995 | | |
| 3.1.100470 | CHRIS MAN | ADDRESS REDACTED | | | BNB 0.00149623051414528<br>BTC 0.00270613409773209<br>CEL 34.7002415645789<br>USDC 12.859513773587.08 | | | |
| 3.1.100471 | CHRIS MANDERINO | ADDRESS REDACTED | | | BTC 0.0000156871720582<br>CEL 1.1206285880541<br>ETH 0.000078848463803.26<br>USDT ERC20 0.2627629691894.55 | | | |
| 3.1.100472 | CHRIS MANIFOLD | ADDRESS REDACTED | | | BTC 0.02481232545974.71<br>CEL 1.092479334196.43 | | | |
| 3.1.100473 | CHRIS MANNELLO | ADDRESS REDACTED | | | BTC 0.0016477322244527.8<br>XRP 7768.5 | | | |
| 3.1.100474 | CHRIS MANSER | ADDRESS REDACTED | | | BTC 0.00000002339746343.8<br>CEL 40.863212465588<br>USDT ERC20 0.000000480017654<br>XRP 0.0000000031656.46 | | | |
| 3.1.100475 | CHRIS MANVELYAN | ADDRESS REDACTED | | | ZRX 0.0000002754591742.55<br>BTC 0.00269407560255514.1<br>ETH 0.0082350077602849<br>LINK 0.0082350077602849 | | | |
| 3.1.100476 | CHRIS MAQUINAY | ADDRESS REDACTED | | | BTC 0.00000482622373722.9<br>CEL 3.6650167363662<br>ETH 0.25552745760145<br>XRP 0.670550718602209 | | | |
| 3.1.100477 | CHRIS MARAGKOUDAKIS | ADDRESS REDACTED | | | AAVE 0.00433462962518.64<br>BNB 0.0034886542183795.2<br>BTC 7.31312820191996E-06<br>BUSD 0.047883384469005<br>DOT 0.00269955071179277<br>ETH 1.88680163265526E-05<br>LUNC 0.189153819270819<br>MATIC 0.0225055595866658<br>SNX 0.3710692536353.3<br>SOL 0.166663331375551 | | | |
| 3.1.100478 | CHRIS MARI DUNGO | ADDRESS REDACTED | | | BTC 0.00137427776001165<br>CEL 12.870883503151<br>MCDAI 431.368971 | | | |
| 3.1.100479 | CHRIS MARRIE | ADDRESS REDACTED | | | BTC 0.16890656587457<br>MATIC 5790.64555758694 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.100480 | CHRIS MARRIOTT | ADDRESS REDACTED | | | ADA 303.92972750476B<br>BTC 0.1533518966074<br>CEL 277.07903014797<br>ETH 1.32745381632702<br>MATIC 2483.99233662716<br>SNX 234.72 | | | |
| 3.1.100481 | CHRIS MARSHALL | ADDRESS REDACTED | | | CEL 1.08937934560488 | | | |
| 3.1.100482 | CHRIS MARSHALL | ADDRESS REDACTED | | | ADA 0.1862241014446B<br>DOT 0.01154132029516Y6<br>MATIC 0.37604718470289Y | | | |
| 3.1.100483 | CHRIS MARTELL | ADDRESS REDACTED | | | AAVE 2.44051844495055<br>ADA 1852.04707828414<br>AVAX 8.68146385768023<br>BAT 1332.08672554458<br>BCH 2.37702621373268<br>BNT 153.93312593876B<br>BTC 0.104753624387224<br>CEL 1.11448877440465<br>COMP 3.53920378334919<br>DASH 8.83734696028353B<br>DOT 65.507348267869B<br>EOS 140.021343801924<br>ETC 13.91078649616119<br>ETH 1.0133827624886B<br>KNC 386.129225877673<br>LINK 94.639190259219B<br>LTC 2.49903401802046<br>LUNC 10.318154298590B<br>MANA 1099.30292176262<br>MATIC 6703.04853871408<br>OMG 106.681724050981<br>PAXG 0.0961602500581B<br>SGB 79.42064696086176<br>SNX 91.180992173083<br>SOL 4.45443054769018<br>UMA 15.33262348076SB<br>UNI 91.50220390355355<br>USDC 1973.57303130142 | BTC 0.00000463<br>ETH 1.28239599098139<br>MANA 1731.53320218864<br>MATIC 11582.5004963928 | | |
| 3.1.100484 | CHRIS MARTI | ADDRESS REDACTED | | | BTC 0.00042851364012142X<br>ETH 0.1924845236136444<br>SNX 0.485743912676489 | BTC 0.0014705<br>ETH 0.000000115412191274 | | |
| 3.1.100485 | CHRIS MARTIN | ADDRESS REDACTED | | | BTC 0.00001016141547110Y<br>CEL 3.0730344077011X | | | |
| 3.1.100486 | CHRIS MARTIN | ADDRESS REDACTED | | | BTC 0.000016101633018224<br>ETH 6.76883501564999E-07 | | | |
| 3.1.100487 | CHRIS MARTIN | ADDRESS REDACTED | | | ADA 0.104311857668567<br>BTC 0.00231175464496255<br>CEL 82.870911573<br>DOT 0.00987462614496036<br>ETH 0.000420007356230488<br>MATIC 0.09173376728485ZB<br>USDC 2.70537063813069 | | | |
| 3.1.100488 | CHRIS MARTIN | ADDRESS REDACTED | | | BTC 0.0000000191915317463 | | | |
| 3.1.100489 | CHRIS MARTIN | ADDRESS REDACTED | | | BTC 0.1084208019496Y<br>CEL 257.767684950352<br>ETH 2.31831468130184 | | | |
| 3.1.100490 | CHRIS MARTIN | ADDRESS REDACTED | | | ADA 3975.52391165Y1<br>BTC 0.3709477680501Z1<br>LINK 64.221017273T896<br>XRP 984.4 | | | |
| 3.1.100491 | CHRIS MARTIN | ADDRESS REDACTED | | | BTC 0.034073710700Z749<br>CEL 54.9821600212299<br>ETH 0.46252715240062Y<br>MATIC 332.71994453<br>XRP 1409.69637362357 | | | |
| 3.1.100492 | CHRIS MARTIN | ADDRESS REDACTED | | | BTC 0.210640960994418<br>DOT 1.96455610T7453<br>ETH 0.01572061272410646<br>SNX 1.14122839318892<br>USDC 126.1139997727Y7 | ETH 0.000000207641315T354<br>USDC 0.001506804669988444 | | |
| 3.1.100493 | CHRIS MARTIN | ADDRESS REDACTED | | | ETH 0.1764201085886875 | | | |
| 3.1.100494 | CHRIS MASON | ADDRESS REDACTED | | | MANA 0.0001761306291133395<br>MATIC 74.172169808145Y<br>USDC 0.0049061056029634 | | | |
| 3.1.100495 | CHRIS MASTEN | ADDRESS REDACTED | | | BTC 0.00127445464592559<br>ETH 1.58622415725724 | | | |
| 3.1.100496 | CHRIS MASTERS | ADDRESS REDACTED | | | BTC 0.056843342545925<br>ETH 0.0964044889212253<br>MATIC 55.205640593457<br>SOL 3.21003306953268 | | | |
| 3.1.100497 | CHRIS MASTRICCI | ADDRESS REDACTED | | | BTC 0.00676021337406J6<br>CEL 10.221853271319B<br>SNX 1.54101574912145 | | | |
| 3.1.100498 | CHRIS MATHE | ADDRESS REDACTED | | | BTC 0.00388277314485O7 | | | |
| 3.1.100499 | CHRIS MATHEWS | ADDRESS REDACTED | | | BNB 0.00000583936051374S<br>BTC 0.0000059151741170641<br>CEL 0.145064608002224<br>DOT 0.002578724556158J<br>ETH 0.0246649618541039<br>LTC 0.00026768799265658Z<br>MATIC 1.857442779069J | | | |
| 3.1.100500 | CHRIS MATSAK | ADDRESS REDACTED | | | BTC 0.000918425097353963<br>LINK 0.025450639124462 | | | |
| 3.1.100501 | CHRIS MATTESON | ADDRESS REDACTED | | | ADA 1538.05105729J3<br>AVAX 14.743285794130J<br>BTC 0.72280998137896J<br>CEL 1.11326484584B2<br>DOT 35.7392102200903<br>ETH 0.01054705566830065<br>LINK 100.7656184424J9<br>LUNC 11.0342071963085<br>MATIC 5.21348765563539<br>SGB 1.05647218149654J<br>SOL 21.46030521063G7<br>XLM 1.6102790918903Z<br>XRP 0.1139227917894Y | ETH 9.03464184732331J | | |
| 3.1.100502 | CHRIS MATTHEWS | ADDRESS REDACTED | | | ADA 21.794203582127J<br>BTC 0.008727515077231236<br>DOT 8.31223291939522<br>ETH 0.105353952048733<br>MATIC 96.947115152803J9 | | | |
| 3.1.100503 | CHRIS MATTHIAS RABSAHL | ADDRESS REDACTED | | | BTC 0.00023443245073333 | | | |
| 3.1.100504 | CHRIS MAULDIN | ADDRESS REDACTED | | | BCH 0.000111137202756747<br>BTC 0.00009963602116985S<br>CEL 106.57566944845<br>ETH 0.155402040693182<br>LTC 0.075685284062804J<br>MCDAI 79.905325336281J4<br>USDC 35.55400428857088 | | | |
| 3.1.100505 | CHRIS MAYNARD | ADDRESS REDACTED | | | USDT ERC20 28.839751942290S<br>AAVE 0.002483218047931547<br>BTC 0.000040004077781174<br>ETH 0.00021765495069989B<br>MATIC 123.84834164250Z2 | | | |
| 3.1.100506 | CHRIS MAYO | ADDRESS REDACTED | | | BTC 0.0000000030577669J3<br>CEL 22.942763747174Z<br>ETH 0.00157054871565515<br>MATIC 229.07405174891J9<br>USDT ERC20 1.687015357037S6<br>XLM 412.513418876744<br>XRP 2214.33513637558 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.100507 | CHRIS MAYORGA | ADDRESS REDACTED | | | ADA 0.1546053918094649; BCH 0.00369416266639844; BTC 0.00000028788296542; CEL 1390.1729462312; COMP 0.0014471996640165; DASH 0.0078381798821314; ETH 0.002741322560949; LINK 0.0473466598857355; OMG 0.0528062680191767; SGB 1169.0777090536; UNI 0.2403015818323227; XLM 5.050745168217797; XRP 5.92069889698357; ZRX 0.385896078583 | | | |
| 3.1.100508 | CHRIS MCABEE | ADDRESS REDACTED | | | BTC 0.00005472626320285; ETH 0.0002038718061788; MANA 0.35187766223654; MATIC 1.7488503165778; USDT ERC20 0.14365924047247; XRP 0.0000068730875743; ZRX 0.38934236057109 | | | |
| 3.1.100509 | CHRIS MCALARY | ADDRESS REDACTED | | | BTC 0.00002747068741629; CEL 1.15127907125419; ETH 0.0926215053938706; USDC 3.615265818448 | | BTC 0.000000001549569361 | |
| 3.1.100510 | CHRIS MCALORAN | ADDRESS REDACTED | | | CEL 1.068694926060536 | | | |
| 3.1.100511 | CHRIS MCARTHUR | ADDRESS REDACTED | | | ADA 0.4901323341061067; BTC 0.0485384179266795; MATIC 708.923371351583; SOL 8.2794314350294; USDC 0.2125128303750041 | | | |
| 3.1.100512 | CHRIS MCCARTHY | ADDRESS REDACTED | | | AAVE 0.00210098889202186; ADA 0.1037667564010196; BCH 0.00007492321664063; BTC 0.00000660623667903; DASH 0.00129007439924308; DOT 0.0207928061268268; EOS 0.03777946970864; ETH 0.00133350918754499; LINK 0.0057699076283878; LTC 0.00110471296284923; MATIC 3.390674252402; SNX 0.19150261628233; USDC 0.0306685447846154; KLM 0.00000797920415530 | AAVE 0.000000775073846669; ADA 0.0000008100456427; BCH 0.00000087830639953; BTC 0.000000001625248929; DASH 0.000000654259173538; DOT 0.000000562348929; EOS 0.00000470284446602; ETH 0.0000003331032913805; LINK 0.00000771815366495; LTC 0.000000437962554172; MATIC 0.00000083518519805; SNX 0.00000987469873701; USDC 0.00000065775170963; KLM 0.26934468123938 | | |
| 3.1.100513 | CHRIS MCCAUGHAN | ADDRESS REDACTED | | | USDC 5.6058127533038 | | | |
| 3.1.100514 | CHRIS MCCLAIN | ADDRESS REDACTED | | | ETH 0.00160038523523617 | | | |
| 3.1.100515 | CHRIS MCCLEAN | ADDRESS REDACTED | | | BTC 2.41135670866619E-05 | | | |
| 3.1.100516 | CHRIS MCCLENDON | ADDRESS REDACTED | | | CEL 1.75732321881459 | | | |
| 3.1.100517 | CHRIS MCCLENNY | ADDRESS REDACTED | | | ADA 18.3277937307516 | | | |
| 3.1.100518 | CHRIS MCCLOUD | ADDRESS REDACTED | | | BTC 0.00000273510777245; MATIC 18692.0587326029 | USDC 0.00427129029133304 | | |
| 3.1.100519 | CHRIS MCCLURE | ADDRESS REDACTED | | | SN4 942.026742525888 | | | |
| 3.1.100520 | CHRIS MCCOOL | ADDRESS REDACTED | | | BTC 0.00496395082618342; ADA 705.775210062896; BTC 0.03771272797776184; LTC 3.57934009291682; LUNC 16.3704209354264; SOL 11.310500822437 | | | |
| 3.1.100521 | CHRIS MCCOY | ADDRESS REDACTED | | | USDC 0.20353011258948 | | | |
| 3.1.100522 | CHRIS MCCOY | ADDRESS REDACTED | | | SGB 87.753191356377; XRP 574.027783978705 | | | |
| 3.1.100523 | CHRIS MCCULLOUGH | ADDRESS REDACTED | | | USDC 0.00298015498055 | | | |
| 3.1.100524 | CHRIS MCCURDY | ADDRESS REDACTED | | | AAVE 5.97329283656888; BAT 11141.738177557; BCH 19.0512310629891; BNT 292.629432829486; BTC 1.04954035109487; COMP 3.126884246633247; DASH 5.59554190043401; DOT 70.0223228984214; EOS 418.193102353406; ETC 533.510571866121; ETH 42.0034563089551; LTC 41.1902953223213; MATIC 4200.1045740363; MCDAI 1621.34318598485; SNX 859.751075581499; UMA 80.4678393525779; USDC 1293.7664539913; ZRX 6237.30748675645 | | | |
| 3.1.100525 | CHRIS MCDONALD | ADDRESS REDACTED | | | BTC 0.00000012562749021; USDC 0.00044228276963316 | BTC 0.00000015140648864; USDC 0.514343351165528 | | |
| 3.1.100526 | CHRIS MCDONALD | ADDRESS REDACTED | | | BTC 0.0446388244714593; DOT 0.02459506316408; MATIC 703.070241191582; USDC 0.733054114524655 | | | |
| 3.1.100527 | CHRIS MCDOWELL | ADDRESS REDACTED | | | DOT 0.0304609529045878 | | DOT 0.00000000053127888 | |
| 3.1.100528 | CHRIS MCFERRAN | ADDRESS REDACTED | | | ETH 0.05195407402503 | | | |
| 3.1.100529 | CHRIS MCGANN | ADDRESS REDACTED | | | BTC 0.02970992217656095; CEL 34.9665515601507 | | | |
| 3.1.100530 | CHRIS MCGILL | ADDRESS REDACTED | | | ETH 0.18757392429535725; BTC 5.44286161299970E-05; USDC 10.9065200018027 | | | |
| 3.1.100531 | CHRIS MCGILLICKY | ADDRESS REDACTED | | | CEL 0.00395129774098304 | | | |
| 3.1.100532 | CHRIS MCHALE | ADDRESS REDACTED | | | USDT ERC20 0.1109106178951104 | | | |
| 3.1.100533 | CHRIS MCILROY | ADDRESS REDACTED | | | BTC 0.00000000036008583; CEL 997.5544271382D8; DOT 0.06388732582306J4; SGB 1556.23423090875 | | | |
| 3.1.100534 | CHRIS MCINTYRE | ADDRESS REDACTED | | | ETH 0.00064049054560867; LINK 0.01245574885333B; LTC 0.00031401680800996; MANA 0.38042767920175J | | | |
| 3.1.100535 | CHRIS MCIRVENNA | ADDRESS REDACTED | | | BTC 0.00566991899248128; CEL 0.24777363937331J; DOT 0.59632101395249; SGB 13.576389369099; XRP 91.5849087115881 | | | |
| 3.1.100536 | CHRIS MCKIBBEN | ADDRESS REDACTED | | | BTC 0.00101534193359933; MATIC 4.405433178174J | | BTC 0.000000001963043663 | |
| 3.1.100537 | CHRIS MCLOUGHLIN | ADDRESS REDACTED | | | BTC 0.00009586470808644922; CEL 34898.50490668; USDC B7488.876258309J; USDT ERC20 18400 | | | |
| 3.1.100538 | CHRIS MCMANIGAL | ADDRESS REDACTED | | | ADA 0.21953231045981; BTC 9.59303515760999E-07; DOGE 0.037466853D1273J3; ETC 0.00573150099623189; MCDAI 0.401420919436084; UNI 0.00083900047747996112; XLM 0.05309293929919J4 | | | |
| 3.1.100539 | CHRIS MCMENAMIN | ADDRESS REDACTED | | | BTC 0.19389291448934J4; LINK 5.93917011997J8; SGB 65.6650271392549; SNX 35.488123679425; USDC 0.66346628646715S; XRP 1140.63622276578 | | | |
| 3.1.100540 | CHRIS MCMINN | ADDRESS REDACTED | | | BTC 0.02874104633707J4 | | | |
| 3.1.100541 | CHRIS MCNAIR | ADDRESS REDACTED | | | BTC 0.00000628151537593S8 | | | |
| 3.1.100542 | CHRIS MCNAMARA | ADDRESS REDACTED | | Yes | CEL 4.1299987444491J; BTC 0.134309908155605; CEL 139.667272693147; ETH 6.95980755274441; LUNC 227.157595 | | | ETH 6.82647633880263 |
| 3.1.100543 | CHRIS MCNAMARA | ADDRESS REDACTED | | | BTC 0.00001318265569350S; CEL 7.483635185958467; USDT ERC20 29.09000721293253 | | | |
| 3.1.100544 | CHRIS MCNAUGHTON | ADDRESS REDACTED | | | BTC 0.37389420413464J4; ETH 2.05636586049441; USDC 1014.82342408749 | | | |
| 3.1.100545 | CHRIS MCNAUGHTON | ADDRESS REDACTED | | | | | | |
| 3.1.100546 | CHRIS MCQUINN | ADDRESS REDACTED | | | BTC 0.00423128234840323 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.100547 | CHRIS MEAKIN | ADDRESS REDACTED | | | ADA 167.414735312468<br>BNB 1.34548060900411<br>BTC 0.0178997450754181<br>CEL 22.3171392972672<br>ETH 0.2004442759012<br>USDT ERC20 155 | BTC 0.000461121866096045 | | |
| 3.1.100548 | CHRIS MEIER | ADDRESS REDACTED | | | BTC 0.000185802459785271<br>MATIC 0.0118513826557476<br>MCDAI 0.2375621237788397 | | | |
| 3.1.100549 | CHRIS MEIN | ADDRESS REDACTED | | | BTC 0.277906015905572<br>DOT 12.841433357414<br>ETH 1.13424548202585<br>MATIC 557.621946467427<br>SNX 35.497680933263 | | | |
| 3.1.100550 | CHRIS MELENDEZ PEREZ | ADDRESS REDACTED | | | BTC 0.00000181911653364<br>ETH 0.000002412367787656 | BTC 0.00000000267406068 | | |
| 3.1.100551 | CHRIS MELILLO | ADDRESS REDACTED | | | ADA 538.975392083541<br>BAT 0.0973900429979112<br>BTC 0.101250000800749<br>ETH 0.00234179261687265<br>LINK 0.00279386390006213<br>LTC 0.000800508859751639<br>MATIC 0.0180850579409523<br>USDC 6.7241560531985 | | BAT 0.0000080350698274<br>ETH 0.0000004804581618<br>LINK 0.000000684970750919<br>LTC 0.00760644176569<br>MATIC 0.000000722644056413<br>USDC 0.00824719465347513 | |
| 3.1.100552 | CHRIS MENDENHALL | ADDRESS REDACTED | | | BTC 1.68417711059689 0-05<br>MATIC 14680.5501683746<br>USDC 1.33315172504813 | | | |
| 3.1.100553 | CHRIS MENDES | ADDRESS REDACTED | | | ADA 173.674072116132<br>BTC 0.00105184330681547<br>ETH 3.42700954413329 | | | |
| 3.1.100554 | CHRIS MENES | ADDRESS REDACTED | | | BTC 0.0816146672481296<br>USDC 0.538996802927008 | | | |
| 3.1.100555 | CHRIS MENG | ADDRESS REDACTED | | | ADA 13.4639088989986<br>BTC 0.000177324402651034<br>ETH 0.0115401496913288<br>USDC 4.55242675736198 | ADA 0.000007870197849616<br>BTC 0.00000003<br>ETH 0.00000657849299556<br>USDC 210.93 | | |
| 3.1.100556 | CHRIS MERCER | | | | 0.0411857194927466 | | | |
| 3.1.100557 | CHRIS MERCER | | | | 0.0223737550935241 | | | |
| 3.1.100558 | CHRIS MEREDITH | ADDRESS REDACTED | | | BTC 0.00000080643912082<br>DOT 0.00005293069058951<br>ETH 0.000000792070676978<br>LINK 0.000000481971929737<br>USDC 0.00021079570411144 | BTC 0.0000000045098518386<br>DOT 0.001027006644789936<br>ETH 0.0000017916494901142<br>LINK 0.0155396954192158<br>USDC 0.15341359780430 5 | | |
| 3.1.100559 | CHRIS MERINEY | ADDRESS REDACTED | | | ETH 0.00005857395648395B | | | |
| 3.1.100560 | CHRIS METCALF | ADDRESS REDACTED | | | MATIC 331.812636281651 | | | |
| 3.1.100561 | CHRIS METCALFE | ADDRESS REDACTED | | | CEL 0.2797928729985305<br>DOT 0.0142427562968434<br>ETH 0.00000001724094121 1<br>XRP 0.161513830642664 | | | |
| 3.1.100562 | CHRIS MICALLEF | ADDRESS REDACTED | | | ADA 1005.62410438406<br>BTC 0.0241218517509824<br>CEL 16.8937856294802<br>DOT 10.0010298453607<br>ETH 1.30388672491316<br>MATIC 76.9273107692307<br>XRP 231.323866 | | | |
| 3.1.100563 | CHRIS MICHAIL | ADDRESS REDACTED | | | BTC 0.1338754286866407<br>ETC 11.2980142330904<br>ETH 13.55157327367 | | | |
| 3.1.100564 | CHRIS MICHALAKES | ADDRESS REDACTED | | | COMP 0.000846089328026422<br>ETH 0.0610610668890085<br>LINK 21.0630150837463<br>MATIC 854.662479536443<br>ZRX 0.130627158995565 | | | COMP 1.90615026609782 |
| 3.1.100565 | CHRIS MICHALAKOS | ADDRESS REDACTED | | | BTC 0.00000027103761286<br>ETH 0.000319745410840369 | | | |
| 3.1.100566 | CHRIS MICHALSKI | ADDRESS REDACTED | | | AVAX 0.000040234866286344<br>ETH 0.00206868400677971<br>MATIC 3.30234571889979<br>SNX 0.00113909781492589<br>USDC 4.48425159316268<br>XLM 0.763670571682096<br>XTZ 0.399070286762019 | ETH 0.000000197182450729<br>USDC 0.000834278640158261 | | |
| 3.1.100567 | CHRIS MILBERT | ADDRESS REDACTED | | | BTC 29.9433403577797<br>ETH 5.41023577168371 | | | |
| 3.1.100568 | CHRIS MILES | ADDRESS REDACTED | | | ADA 74.8973210748458<br>BTC 0.0114741268563623<br>ETH 0.23377669753902<br>LTC 5.45561096103122<br>MATIC 1014.71169983876<br>XLM 442.26766183637B | | | |
| 3.1.100569 | CHRIS MILFORD | ADDRESS REDACTED | | | BTC 0.00000113281023549 3<br>ETH 0.000314413385528967 | | | |
| 3.1.100570 | CHRIS MILLAR | ADDRESS REDACTED | | | ADA 46.2529050654406<br>BTC 0.00823454417234556<br>CEL 0.00939162548926549<br>DOT 2.26856715634028<br>USDC 102.369194412589 | | | |
| 3.1.100571 | CHRIS MILLER | ADDRESS REDACTED | | | BTC 0.00000000875181031<br>CEL 2094.12086154931<br>MATIC 728.24<br>SNX 60.811<br>XLM 0.00478 | | | |
| 3.1.100572 | CHRIS MILLER | ADDRESS REDACTED | | | ETH 0.0020971705317664 | | | |
| 3.1.100573 | CHRIS MILLER | ADDRESS REDACTED | | | DASH 0.00129841173527991<br>SNX 0.0231641370740885<br>USDC 93.0115681645429909<br>XRP 0.0128143874179404 | | | |
| 3.1.100574 | CHRIS MILLER | ADDRESS REDACTED | | | BTC 0.000774264544274999<br>ETH 0.110437274498817 | | | |
| 3.1.100575 | CHRIS MILLS | ADDRESS REDACTED | | | AAVE 10.4469202020443<br>ADA 1033.83001035197<br>BCH 1.02928504026147<br>BTC 0.000124487492353136<br>COMP 1.067363802641254<br>ETH 0.00995730418441625<br>LINK 102.369846038576<br>LPT 10.039268<br>LTC 10.230388781202 1<br>MANA 1011.66941729628<br>MATIC 2137.20838117593<br>SNX 173.43051800106<br>UNI 102.23125205537<br>USDC 14372.6731242858<br>ZEC 10.169660894702 | | | |
| 3.1.100576 | CHRIS MILNE | ADDRESS REDACTED | | | ADA 0.00000080421389789<br>BTC 0.0196064234486297<br>CEL 14.9256791147618 | | | |
| 3.1.100577 | CHRIS MINOR | ADDRESS REDACTED | | | BTC 0.0000030595343429<br>ETH 0.00460672400656075<br>MCDAI 42.5573129243752 | BTC 0.00000000926556548 | | |
| 3.1.100578 | CHRIS MITCHELL | ADDRESS REDACTED | | | ADA 386.290265574594<br>BTC 0.10547065213689<br>ETH 2.44046685010826 | | | |
| 3.1.100579 | CHRIS MITCHELL | ADDRESS REDACTED | | | BTC 0.0069498824698747<br>CEL 1.1516892753898<br>ETH 0.0794303229057585<br>LTC 0.04382374368227B<br>SGB 2.73913342178762<br>XRP 17.9177379628882 | | | |
| 3.1.100580 | CHRIS MITCHELL | ADDRESS REDACTED | | | BTC 0.00000627161329164<br>ETH 1.55551310006795 | | | |
| 3.1.100581 | CHRIS MOBERG | ADDRESS REDACTED | | | BTC 0.00000097666257849<br>ETH 0.000110845097976411 | | | |
| 3.1.100582 | CHRIS MOKROS | ADDRESS REDACTED | | | ADA 3.19412033031584<br>BTC 0.00003139701558449<br>ETH 0.00639799780996473 | | | |
| 3.1.100583 | CHRIS MOLD | ADDRESS REDACTED | | | BTC 0.0032B083<br>CEL 9.9262058873472<br>USDC 197.774553 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.100584 | CHRIS MOLINO | ADDRESS REDACTED | | | AAVE 0.0010067866161846<br>ETH 0.0019182912241486<br>LINK 0.0045139587356470B<br>LTC 0.0002724648300514B4<br>SNX 0.0071257800139649<br>UNI 0.0071142987442991<br>XLM 0.0910007044995379 | | | |
| 3.1.100585 | CHRIS MOLLOY | ADDRESS REDACTED | | | AVAX 12.1310989528805<br>BTC 0.0774127476450034<br>ETH 2.27607261290748<br>MATIC 331.174567079217 | | | |
| 3.1.100586 | CHRIS MONK | ADDRESS REDACTED | | | BTC 0.0000000069328560156<br>CEL 0.5780263912573739<br>XRP 0.0000003164935301 | | | |
| 3.1.100587 | CHRIS MONROE | ADDRESS REDACTED | | | ADA 1077.9179149803<br>BTC 1.14839653972382<br>ETH 1.34643916275479 | | ETH 0.521833777065284 | |
| 3.1.100588 | CHRIS MOODY | ADDRESS REDACTED | | | ETH 0.0000002594840175192 | | | |
| 3.1.100589 | CHRIS MOORE | ADDRESS REDACTED | | | BTC 0.00026278194469619<br>ETH 0.0040550035786169 | | ETH 0.0000000991104430646<br>ETH 0.0000000442471609596<br>USDC 0.009 | |
| 3.1.100590 | CHRIS MOORE | ADDRESS REDACTED | | | ADA 2705.5.5318739667<br>BTC 0.55820854510621<br>ETH 5.05375362756649<br>MATIC 1006.197456162B<br>XRP 10895.4013301633 | | | |
| 3.1.100591 | CHRIS MOORE | ADDRESS REDACTED | | | SGB 33.49816139394740<br>USDT ERC20 0.91710025118087J<br>XRP 223.87712817568Z | | | |
| 3.1.100592 | CHRIS MOORE | ADDRESS REDACTED | | | CEL 1.01413315411401 | | | |
| 3.1.100593 | CHRIS MOORE | ADDRESS REDACTED | | | AAVE 8.7199983192977G<br>BAT 5320.6641598237S<br>BTC 0.36323551471762G<br>EOS 107.351748192934<br>ETH 6.13364077160556<br>MATIC 3426.241180088817<br>SNX 98.46636243900653<br>XLM 21137.290701814B | | | |
| 3.1.100594 | CHRIS MORDI | ADDRESS REDACTED | | | AAVE 5.93481061<br>ADA 215.39394014726S<br>BTC 0.0062793777314789S1<br>CEL 2187.03578632648<br>COMP 0.99323669748716S<br>ETC 87.7757447G<br>ETH 4.0133143<br>LINK 3.53891476<br>MATIC 305.07711546<br>SNX 63.0948B723<br>SOL 0.585286212962608<br>USDC 56.46743<br>USDT ERC20 217.345587<br>ZRX 1957.66803869 | | | |
| 3.1.100595 | CHRIS MOREAU | ADDRESS REDACTED | | | CEL 2.55084390311524<br>ETH 0.00127712141854554<br>MCDAI 0.00762367764385Z<br>SNX 1.64943178420671 | | | |
| 3.1.100596 | CHRIS MORGAN | ADDRESS REDACTED | | | LINK 103.99234530859<br>USDC 32100.4261656835 | | | |
| 3.1.100597 | CHRIS MORLANG | ADDRESS REDACTED | | | CEL 1.14659801568902 | | | |
| 3.1.100598 | CHRIS MORLEY | ADDRESS REDACTED | | | CEL 0.046226829065307S | | | |
| 3.1.100599 | CHRIS MORRIS | ADDRESS REDACTED | | | BTC 0.00014942037909517<br>CEL 1.11335160675247<br>MATIC 10927.8226513925<br>XLM 0.07389289450929B3 | | | |
| 3.1.100600 | CHRIS MORRIS | ADDRESS REDACTED | | | XLM 0.00582713060308t9 | | | |
| 3.1.100601 | CHRIS MORRISON | ADDRESS REDACTED | | | BTC 0.4057629438B8103 | | | |
| 3.1.100602 | CHRIS MORRISS | ADDRESS REDACTED | | | BTC 0.00000097<br>CEL 57.30941568771191<br>DOT 3.27412191<br>ETH 0.0000000862915053623<br>LINK 0.00302795<br>LUNC 1.316133<br>MATIC 2019.07357527<br>SNX 9.000002<br>SOL 34.99007938 | | | |
| 3.1.100603 | CHRIS MORSTAD | ADDRESS REDACTED | | | BTC 2.48092747459683<br>EOS 0.749519853464475<br>ETH 0.0000321528043333D7<br>MATIC 19163.5030468305<br>SNX 755.666287191575<br>USDC 0.0312310031703617<br>XLM 12.0491912918838 | BTC 0.0014406352109703J | | |
| 3.1.100604 | CHRIS MORTENSEN | ADDRESS REDACTED | | | BTC 0.1135531441698B<br>CEL 619.453825417134<br>DOT 169.146762<br>ETH 1.24535<br>LINK 194.1154739Z | | | |
| 3.1.100605 | CHRIS MOULD | ADDRESS REDACTED | | | BTC 0.00206359022792865 | | | |
| 3.1.100606 | CHRIS MOULTON | ADDRESS REDACTED | | | CEL 0.618535261917372<br>ADA 0.144908157332268<br>BNB 0.0011866138080354Z<br>BTC 0.169574187141053<br>USDT 0.0099024406086691 | BTC 0.006842441383085548 | | |
| 3.1.100607 | CHRIS MOYE | ADDRESS REDACTED | | | LTC 0.0221020499599922 | | | |
| 3.1.100608 | CHRIS MUHLENFELD | ADDRESS REDACTED | | | MATIC 5532.76198001461<br>MCDAI 42.6391539102487 | | | |
| 3.1.100609 | CHRIS MULLINS | ADDRESS REDACTED | | | BCH 0.0006957451559363<br>CEL 1.15039061356655<br>EOS 5.9507665480633<br>ETH 0.000009680521034<br>XLM 305.16434267454 | | | |
| 3.1.100610 | CHRIS MUNDY | ADDRESS REDACTED | | | CEL 0.04991600147805S3<br>ETH 0.0000143247659966647 | | | |
| 3.1.100611 | CHRIS MUOGHALU | ADDRESS REDACTED | | | BTC 0.0000000767463644D7<br>ETH 0.000732126583517333<br>LINK 101.26021696485B<br>MATIC 0.000787118906630471 | | | |
| 3.1.100612 | CHRIS MURPHY | ADDRESS REDACTED | | | BTC 8.23873851754600 05<br>CEL 1.14254157088295 | | | |
| 3.1.100613 | CHRIS MURRAY | ADDRESS REDACTED | | | CEL 3.58956804724237<br>ETH 0.05373564 | | | |
| 3.1.100614 | CHRIS MUSTARD | ADDRESS REDACTED | | | ADA 0.1901184846586SB<br>BTC 0.00016713219746297A<br>CEL 0.11095251510284S1<br>DOT 0.0304815270512638<br>ETH 0.001697967154625SB<br>MATIC 0.4140803248899SS<br>USDT ERC20 0.7655651837783727 | | | |
| 3.1.100615 | CHRIS MUSTIN | ADDRESS REDACTED | | | BAT 31.88640924251GS<br>BTC 0.00000493256908764S<br>MATIC 1216.027914998839 | BTC 0.00000001960047689 | | |
| 3.1.100616 | CHRIS NANDEZ | ADDRESS REDACTED | | | ADA 0.0694541957105796OS<br>MATIC 1216.0279149983S | | | |
| 3.1.100617 | CHRIS NAVARRETE | ADDRESS REDACTED | | | ADA 0.659880501192455<br>BTC 0.00121011674139558<br>DOT 15.7046950990703<br>MATIC 133.537570178387<br>USDC 216.038782706688 | | | |
| 3.1.100618 | CHRIS NAVARRO | ADDRESS REDACTED | | | AAVE 0.97813653962945G<br>ADA 242.39612683036<br>BSV 0.030092953277307<br>BTC 0.025454619302045<br>COMP 0.000088050939519701<br>ETH 0.0689405508119246<br>USDC 2221.149528753373 | | | |
| 3.1.100619 | CHRIS NEAL | ADDRESS REDACTED | | | ADA 486.02802520907<br>BTC 0.000002474022812251<br>DOT 61.4435498174803<br>ETH 3.79606334851672<br>MCDAI 0.316773988040145<br>USDC 1144.34512607002 | | ETH 0.249193 | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.100620 | CHRIS NEEDHAM | ADDRESS REDACTED | | | ADA 270.19166018268<br>BTC 0.062593895970376<br>CEL 127.86180820078<br>DOGE 771.1229<br>ETH 0.11772855<br>USDT ERC20 1322.68<br>XRP 1579.6183 | | | |
| 3.1.100621 | CHRIS NEGRON | ADDRESS REDACTED | | | BTC 0.000000035662943246 | | | |
| 3.1.100622 | CHRIS NEGRON | ADDRESS REDACTED | | | MATIC 7.30413016831812 | | | |
| 3.1.100623 | CHRIS NEUGENT | ADDRESS REDACTED | | | XLM 0.00241304410991039 | | | |
| 3.1.100624 | CHRIS NEVILLE | ADDRESS REDACTED | | | BTC 0.000047042182709016<br>LTC 1.0975957489088 | | | |
| 3.1.100625 | CHRIS NEWTON | ADDRESS REDACTED | | | BCH 0.0154582181822732<br>BTC 0.000068889274098843<br>LTC 0.122482140532394<br>DASH 1.0177622190931 | | | |
| 3.1.100626 | CHRIS NG | ADDRESS REDACTED | | | XRP 399.35<br>ADA 0.2035243257818<br>AVAX 42.9332143318669<br>BTC 0.00130020639944<br>DOT 0.0356938191008798<br>ETH 3.16535062541115<br>LUNC 41.2956490179813<br>XTZ 89.9561892154623 | | | |
| 3.1.100627 | CHRIS NGUYEN | ADDRESS REDACTED | | | BAT 0.100855247638<br>BCH 0.0011412134484550<br>BTC 0.000001333438622673<br>CEL 1.14469354804993<br>ETH 0.001909678165583317<br>LINK 0.00369190074008862<br>USDC 0.04114424774481<br>34 | | | |
| 3.1.100628 | CHRIS NGUYEN | ADDRESS REDACTED | | | BTC 0.0065744608236567<br>ETH 2.13523201251034<br>GUSD 0.021326296123531<br>16<br>USDC 10724.7030308049 | | | |
| 3.1.100629 | CHRIS NICHOLS | ADDRESS REDACTED | | | BTC 0.00095222926600801<br>3<br>MATIC 695.626730620279 | | | |
| 3.1.100630 | CHRIS NICKEL | ADDRESS REDACTED | | | SNX 434.585678291568<br>BTC 0.000000001565863601<br>CEL 0.348534204117192<br>ETH 0.00050593953642<br>19 | | | |
| 3.1.100631 | CHRIS NICOLAS | ADDRESS REDACTED | | | ADA 112.818813933927<br>BTC 0.026253958806574<br>1<br>LTC 1.01991914760498<br>MATIC 169.2580528260<br>2 | | | |
| 3.1.100632 | CHRIS NIELSEN | ADDRESS REDACTED | | | AAVE 0.00139418908224886<br>ADA 0.0601674449542201<br>AVAX 0.000464456771153<br>51<br>BAT 0.0358158057729285<br>BCH 0.000589850640341<br>85<br>BTC 1.82698001372299E-06<br>COMP 0.000478129344602614<br>DASH 0.000734958385246121<br>DOGE 0.1392637979095<br>06<br>DOT 0.00212965608760<br>43<br>EOS 0.001094991782608<br>72<br>ETH 0.00281061158449<br>95<br>LINK 0.000322667742300736<br>LTC 0.000321991193925189<br>MANA 0.00524445286728<br>69<br>MATIC 0.15609525891204<br>OMG 3.836299881469096-05<br>SNX 0.02203923757750<br>1<br>SOL 0.00162038980758<br>19<br>SUSHI 0.02703563507475<br>35<br>UNI 0.00874369118625397<br>USDC 0.34901952497602<br>USDT ERC20 0.00220685921267614<br>XLM 0.124498382144902<br>XTZ 0.00268042555737291 | ADA 0.000427288273610<br>69<br>DOGE 0.037801576601121<br>DOT 0.000000000000898840<br>34<br>SOL 0.000024466563345349<br>USDC 0.0098218886264217<br>1 | | |
| 3.1.100633 | CHRIS NIHMEY | ADDRESS REDACTED | | | CEL 70.5649404891046<br>ETH 0.98727173453419<br>8 | | | |
| 3.1.100634 | CHRIS NUAK | ADDRESS REDACTED | | | BTC 0.054935336294082<br>MATIC 450.661741692547<br>SNX 88.22205835548<br>23 | | | |
| 3.1.100635 | CHRIS NIXON | ADDRESS REDACTED | | | XLM 115.59299936936<br>BSV 0.04103687855434<br>BTC 0.00107261459401084<br>CEL 13.5759678319944<br>ETH 0.328246741940118<br>MATIC 150<br>MCDAI 40.07692307692<br>USDT ERC20 141.153209501518<br>XRP 288.89162293056 | | | |
| 3.1.100636 | CHRIS NO | ADDRESS REDACTED | | | BTC 0.00206157235486224<br>USDC 25.092174298531 | | | |
| 3.1.100637 | CHRIS NOKES | ADDRESS REDACTED | | | BCH 0.00240875250998<br>85<br>BSV 0.26934749957150<br>6<br>BTC 0.168011108996187<br>DOT 2.9560334227143<br>7<br>ETH 0.78605947381360<br>1<br>LINK 8.74062290863659<br>LTC 0.00271564593609841<br>MATIC 790.30961760194<br>9<br>USDC 0.00347856615252139 | BTC 1 | | |
| 3.1.100638 | CHRIS NOONAN | ADDRESS REDACTED | | | BTC 0.0004371056416446686 | | | |
| 3.1.100639 | CHRIS NOONAN | ADDRESS REDACTED | | | BTC 0.4708147841922 | | | |
| 3.1.100640 | CHRIS NORASING | ADDRESS REDACTED | | | ADA 1664.34326879474<br>BTC 0.0537326593052953<br>ETC 3.103087478241<br>38<br>ETH 2.4976181481425<br>1<br>MATIC 140.024450811027<br>USDC 27064.27263525<br>13 | | | |
| 3.1.100641 | CHRIS NORDRUM | ADDRESS REDACTED | | | BTC 0.0202558918039952<br>DOGE 93.6069098660594<br>ETH 0.1600268298136<br>57<br>LUNC 16552.0106636174<br>SOL 3.5914638280646 | | | |
| 3.1.100642 | CHRIS NORDSTRAND | ADDRESS REDACTED | | | ADA 2.11794688831<br>12<br>BTC 0.0105839803114783<br>CEL 0.116506838150697<br>ETH 0.00138034852875<br>6<br>MATIC 9.38395048578524<br>USDC 10.11739140749<br>34<br>USDT ERC20 1.70483435284759 | | | |
| 3.1.100643 | CHRIS NORRED | ADDRESS REDACTED | | | BTC 0.000020672589552319 | | | |
| 3.1.100644 | CHRIS NORSETH | ADDRESS REDACTED | | | BSV 0.19277461799375<br>8<br>BTC 0.05137900568261<br>16 | | | |
| 3.1.100645 | CHRIS NOWACK | ADDRESS REDACTED | | | ADA 1023.38991013963<br>BTC 0.001103955593411<br>58<br>XLM 4687.88740418491 | | | |
| 3.1.100646 | CHRIS NUGENT | ADDRESS REDACTED | | | AAVE 0.000573645199391371<br>ADA 0.344522376965352<br>BTC 0.00263102689028015<br>CEL 3.39731745640528<br>LINK 0.0034727455145366<br>2 | | | |
| 3.1.100647 | CHRIS NUTLEY | ADDRESS REDACTED | | | BTC 0.000000888205052655<br>CEL 2.0933758631986<br>5<br>SGB 0.06011017503898<br>9<br>XRP 100.39208496162 | | | |
| 3.1.100648 | CHRIS NYANGATUM MOLI | ADDRESS REDACTED | | | BTC 0.001710402708408<br>67 | | | |
| 3.1.100649 | CHRIS O'BOYLE | ADDRESS REDACTED | | | ETH 0.58811419869213<br>2<br>BTC 0.064253528171581<br>28<br>USDC 4282.56773100492 | | | |
| 3.1.100650 | CHRIS O'KEEFE | ADDRESS REDACTED | | | BTC 0.000746579610077<br>75<br>LINK 0.13752423652465<br>1<br>MATIC 3.86388799142052<br>SNX 0.058920551009766<br>3<br>USDC 0.0038997160594013 | | | |
| 3.1.100651 | CHRIS OBEIRNE | ADDRESS REDACTED | | | BTC 0.000101147056661242<br>ETH 0.01003355553016495<br>USDC 3.56973493676443 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.100652 | CHRIS OBERSTE | ADDRESS REDACTED | | | BTC 0.00013914008918637 ETH 0.004413892862 76229 MATIC 18.370596567126 | BTC 0.0000000032176898615 | | |
| 3.1.100653 | CHRIS ODEH | ADDRESS REDACTED | | | USDC 1.0979017091196969 | | | |
| 3.1.100654 | CHRIS OGDEN | ADDRESS REDACTED | | | BNB 0.0516619742679 BTC 0.0000000067188128094 CEL 40.008867522895 ETH 0.3903413400067 43 USDC 0.4879755405630097 | | | |
| 3.1.100655 | CHRIS OGUNSALU | ADDRESS REDACTED | | | BTC 0.000516090752620591 CEL 3.79758568261315 | | | |
| 3.1.100656 | CHRIS OH | ADDRESS REDACTED | | | BTC 0.44283520968101 | | | |
| 3.1.100657 | CHRIS OH | ADDRESS REDACTED | | | BTC 0.00341858150068644 USDC 42.093907392244 | BTC 0.0000292 USDC 0.95 | | |
| 3.1.100658 | CHRIS OKISON | ADDRESS REDACTED | | | BCH 0.00073103331540361 BTC 0.0000036310804126555 ETH 0.00027305491283096 LINK 0.06545440060466828 LTC 0.00085324708889585 OMG 0.02015912637839324 UNI 0.0256418746925317 ZRX 0.0770927687385457 | | | |
| 3.1.100659 | CHRIS OKORO | ADDRESS REDACTED | | | CEL 1.1535764573684 LTC 0.00190699729766108 XRP 0.0000000455371704387 | | | |
| 3.1.100660 | CHRIS OLAZABA | ADDRESS REDACTED | | | BTC 0.00461347698768095 ETH 0.06321249340 70175 | | | |
| 3.1.100661 | CHRIS OLIVER SCHWAGERICK | ADDRESS REDACTED | | | BTC 0.00037314181935565 | | | |
| 3.1.100662 | CHRIS OLSON | ADDRESS REDACTED | | | ADA 0.306067503153578 BTC 0.000639802853571492 BUSD 133.754116471407 ETH 0.00357234103195081 LINK 10.18656989926 84 MATIC 166.155716714268 USDC 0.3137933172566 755 XRP 1488.80749 | ADA 382.132551753955 BTC 0.00000006596018124 ETH 3.52773696011019 | | |
| 3.1.100663 | CHRIS ONOFRE | ADDRESS REDACTED | | | BTC 0.0000004574374426 93 USDC 0.915710633485456 | | | |
| 3.1.100664 | CHRIS ONSMAN | ADDRESS REDACTED | | | ADA 0.404082156369094 BNB 0.77065453017879 3 BTC 1.52141611315199E-05 CEL 5.4695421175853 2 MATIC 575.570848653608 USDC 269.619711777549 | | | |
| 3.1.100665 | CHRIS OPDYKE | ADDRESS REDACTED | | | BTC 2.72267119033299E-06 ETC 0.79870603316204 ETH 0.000180674451151097 LINK 9.82157198752317 USDC 0.775101111311514 XLM 908.293624758417 | | | |
| 3.1.100666 | CHRIS OPSAHL | ADDRESS REDACTED | | | CEL 2.19682829464548 | | | |
| 3.1.100667 | CHRIS ORCUTT | ADDRESS REDACTED | | | BTC 0.02786113638111 83 ETH 0.06237316389779 15 MATIC 5087.93404488791 | | | |
| 3.1.100668 | CHRIS OROURKE | ADDRESS REDACTED | | | BAT 166.409875360331 EOS 7.85529454952196 XLM 0.45661895716 7631 | | | |
| 3.1.100669 | CHRIS ORR | ADDRESS REDACTED | | | ADA 0.203182539844 2 BAT 0.094163058041205 BTC 0.055366147763002 CEL 218.149868753752 DASH 0.01062316402853 69 DOT 4.83268454714 52 EOS 0.00798783625618942 ETH 5.15250951753689 LTC 0.634895900302841 SGB 93.0958001014746 SNX 0.00037973 USDC 0.0043372573313568 XLM 887.7592687928 3 XRP 0.000003389036561 21 | | | |
| 3.1.100670 | CHRIS ORTIZ | ADDRESS REDACTED | | | BTC 0.00118202843758 94 ETH 0.0024768030890304 | | | |
| 3.1.100671 | CHRIS OSBORNE | ADDRESS REDACTED | | | ETH 0.000054123925166691 | | | |
| 3.1.100672 | CHRIS OSMONT-WAHL | ADDRESS REDACTED | | | AAVE 8.48409697065321 AVAX 72.0714684131574 BTC 0.000440304896655522 MATIC 16.14805723515 22 USDC 0.00580913783861129 USDT ERC20 87.1793207030057 | AVAX 7.4335785 5325304 BTC 0.0000000071446167 77 USDC 0.041133856180215 | | |
| 3.1.100673 | CHRIS OSSMAN | ADDRESS REDACTED | | | Yes | BAT 1336.49370290614 BTC 0.183333585865515 COMP 0.34795450704 9227 EOS 4.11299164649884 ETH 0.55675369941354 8 LINK 62.7631055711293 MATIC 1039.24645523733 SNX 183.75083465842 3 USDC 26.23031872334 89 XRP 0.0000007754618108 55 ZEC 0.08260398044007 91 | | BTC 2.456956910915 8 |
| 3.1.100674 | CHRIS O'SULLIVAN | ADDRESS REDACTED | | | CEL 747.83098002 2409 | | | |
| 3.1.100675 | CHRIS OTWELL | ADDRESS REDACTED | | | BTC 0.00047422500470989 4 | | | |
| 3.1.100676 | CHRIS OWENS | ADDRESS REDACTED | | | BTC 0.000653739507094926 | | | |
| 3.1.100677 | CHRIS OXHOLM | ADDRESS REDACTED | | | XRP 238.536651 BTC 1.15184131734425 CEL 2265.09742396865 DOT 49.97664423043 91 ETH 13.834104743 3974 OMG 639.717802993176 SNX 0.81817723147 5227 UNI 100.985788800079 XRP 1123.11100356 57 | | | |
| 3.1.100678 | CHRIS PADDOCK | ADDRESS REDACTED | | | LINK 0.000408614509122394 | | | |
| 3.1.100679 | CHRIS PAGE | ADDRESS REDACTED | | | BTC 0.0000010015599377 CEL 2440.79186103495 MATIC 0.006078080830 02239 SGB 42.01742864 SNX 0.0005 USDC 0.0030005382664 2404 | | | |
| 3.1.100680 | CHRIS PAGE | ADDRESS REDACTED | | | BTC 0.080452323630 6602 USDC 0.37841320562 0149 | | | |
| 3.1.100681 | CHRIS PALANIUK | ADDRESS REDACTED | | | ADA 0.10611921224 5054 BCH 0.000540691938 73644 BTC 0.000012843274320958 | | | |
| 3.1.100682 | CHRIS PALAZZO | ADDRESS REDACTED | | | BTC 0.000004939850635991 8 CEL 0.0000005347867425 3 USDC 0.00007600809741 3174 XLM 0.00031905816571 272 | BTC 0.000000051876553308 ETH 0.00011415340119401 USDC 1.411031240042 83 XLM 0.159158644508487 XRP 0.715301 | | |
| 3.1.100683 | CHRIS PALMER | ADDRESS REDACTED | | | BTC 0.000807584063700524 ETH 0.56114132399 2475 LUNC 8.74470769558316 | | | |
| 3.1.100684 | CHRIS PALMER | ADDRESS REDACTED | | | USDC 2.018465306779 79 | | | |
| 3.1.100685 | CHRIS PAPA | ADDRESS REDACTED | | | DOT 0.00496349495683878 | | | |
| 3.1.100686 | CHRIS PAPANDREAS | ADDRESS REDACTED | | | BTC 0.0000000714235 CEL 0.09268203677991 27 OMG 0.000000004065951 8 XLM 20.88035051502 16 | | | |
| 3.1.100687 | CHRIS PARDAL | ADDRESS REDACTED | | | CEL 114.909147744283 | | | |
| 3.1.100688 | CHRIS PARK | ADDRESS REDACTED | | | CEL 0.08420372922735 7 ETH 0.00002153751005035 7 MATIC 0.004272201395892 91 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.100689 | CHRIS PARKER | ADDRESS REDACTED | | | BAT 4.373041126009922<br>BCH 0.0015633841600971S8<br>BTC 0.00438235946015893<br>CEL 10466.834300616Z<br>DASH 0.0172299277601623<br>EOS 0.342772931498216<br>ETC 0.140022581534021<br>ETH 0.10505782742Z298<br>KNC 0.1252840663181A6<br>LINK 0.345581S2995019<br>LTC 0.0261272966799Z25<br>OMG 0.0249434711603913<br>PAXG 0.0131962175035174<br>SGB 103076.57584892Z<br>SNX 0.51619670Z006248<br>UNI 0.109028155271388<br>USDC 11.513350772681<br>USDT ERC20 60.077080481735<br>XLM 7.84266033151621<br>XRP 0.0000003837145987616<br>ZEC 0.010608961916678<br>ZRX 0.978601812417194 | | | |
| 3.1.100690 | CHRIS PASCONE | ADDRESS REDACTED | | | LINK 0.0731738968476554<br>USDC 1.99643782818968 | | | |
| 3.1.100691 | CHRIS PASSARELLA | ADDRESS REDACTED | | | BAT 0.0123393098021452<br>BTC 0.0000381692962S4096<br>ETH 0.000500631093491363<br>LTC 0.172360719991S7<br>UNI 0.00288770826808233<br>USDT ERC20 5.783658425310066 | | | |
| 3.1.100692 | CHRIS PASTUSH | ADDRESS REDACTED | | | BTC 0.000288810149459S74<br>DOT 0.99877376174S906<br>ETH 0.00913258734279750?<br>MATIC 11.844781623496Z | BTC 0.00000007<br>ETH 0.0000004706552655S67 | | |
| 3.1.100693 | CHRIS PATERSON | ADDRESS REDACTED | | | ADA 0.000000251438327141<br>AVAX 0.0000009164141517909<br>AXS 0.000000563327725484<br>CEL 6.11104125777593<br>DOT 0.000000018887712516<br>ETH 0.0000003573931916628<br>LINK 0.00763225909612404<br>LUNC 0.0000004871080Z7015<br>PAXG 0.00088161347495829S1<br>SOL 0.0000000702463773B<br>USDC 3.56090557084665 | | | |
| 3.1.100694 | CHRIS PATRICK MCCARTHY | ADDRESS REDACTED | | | ETH 0.000000630428974213<br>PAX 2.3958888368389S | | | |
| 3.1.100695 | CHRIS PATTERSON | ADDRESS REDACTED | | | BAT 1884.60288893932<br>CEL 1.151168927538998<br>MATIC 5978.06645337267<br>OMG 0.130080369576677<br>PAXG 0.0015079282046705?<br>USDC 10.93672081712S4<br>ZEC 8.245172898817S2<br>ZRX 10370.3806384943 | | | |
| 3.1.100696 | CHRIS PATTERSON | ADDRESS REDACTED | | | ADA 20890.974089057<br>BTC 0.02444739226242754<br>ETC 37.778459602776<br>ETH 1.99941147088889<br>KNC 0.370200067110539<br>MATIC 13698.26349217S6<br>SGB 2.42726673964904<br>UNI 0.917629047457S7<br>USDC 25753.4513332608<br>XLM 606.1557147141S2<br>XRP 15.877696595984? | BTC 5.0284839464S607 | | |
| 3.1.100697 | CHRIS PAULINO | ADDRESS REDACTED | | | BTC 0.0000048815596732S5<br>ETH 1.37294209267599E-06 | BTC 0.00476651370559648<br>ETH 0.00111466103606564 | | |
| 3.1.100698 | CHRIS PAYNE | ADDRESS REDACTED | | | BTC 0.0033172935996056 | | | |
| 3.1.100699 | CHRIS PAZ | ADDRESS REDACTED | | | MATIC 1333.193666602Z9<br>BSV 0.768226341228253<br>BTC 0.0172893888Z9699<br>CEL 252.11132337961S<br>ETH 36.480987434140B<br>LINK 480.71954041903I9<br>SNX 323.96051734904S<br>UNI 221.963096741I07 | | | |
| 3.1.100700 | CHRIS PEARCE | ADDRESS REDACTED | | | BTC 4.034115048749A3 | | | |
| 3.1.100701 | CHRIS PEARSON | ADDRESS REDACTED | | | CEL 1882.609901541B8 | | | |
| 3.1.100702 | CHRIS PEARSON | ADDRESS REDACTED | | | CEL 1.09945500998105<br>CEL 0.18303405990282S6 | | | |
| 3.1.100703 | CHRIS PEDERSEN | ADDRESS REDACTED | | | BTC 0.188711671269293<br>CEL 4428.24023207068<br>LTC 33.306<br>OMG 71.55<br>SGB 28.40540919577719<br>USDC 3500<br>XLM 2723<br>XRP 184 | | | |
| 3.1.100704 | CHRIS PEDLEY | ADDRESS REDACTED | | | BTC 0.000688917272707312<br>ETH 0.0204945252065411<br>USDC 359.930006515912 | BTC 1.00526689834463<br>ETH 20.783595458S328 | | |
| 3.1.100705 | CHRIS PEEBLES | ADDRESS REDACTED | | | BTC 0.0000685944356655S6<br>LINK 0.000078101651335G | | | |
| 3.1.100706 | CHRIS PEIRSON | ADDRESS REDACTED | | | BTC 0.096601838534702Z<br>CEL 224.474871812894<br>ETH 0.00224307949747205<br>USDC 777.55 | | | |
| 3.1.100707 | CHRIS PELSER | ADDRESS REDACTED | | | ADA 2.36270042264717<br>BTC 0.0000000020620193A4<br>CEL 0.00739444595142S<br>ETH 0.00126943612272981<br>MATIC 3955.9003893169H<br>MATIC 422.633946888633 | | | |
| 3.1.100708 | CHRIS PELVIN | ADDRESS REDACTED | | | CEL 0.00009607431304B | | | |
| 3.1.100709 | CHRIS PENFOLD | ADDRESS REDACTED | | | BTC 0.0036663905S007758 | | | |
| 3.1.100710 | CHRIS PENNA | ADDRESS REDACTED | | | LTC 1.03524789887075<br>MATIC 211.29072904B111<br>USDC 220.721730163203 | | | |
| 3.1.100711 | CHRIS PENNINGTON | ADDRESS REDACTED | | | BTC 0.0000015557820703I9<br>CEL 1.1132604065146J<br>COMP 0.000092581667099914<br>ETH 0.00034565404023111B<br>MATIC 0.051725882016056J<br>SNX 0.1139324316452A2<br>USDC 0.01480062290664J | | | |
| 3.1.100712 | CHRIS PENNINGTON | ADDRESS REDACTED | | | BTC 0.00000007854689963<br>CEL 0.00151528645255793<br>MCDAI 0.116378283612879<br>OMG 0.035378207615170J<br>USDC 0.1744540370179B | | | |
| 3.1.100713 | CHRIS PENTLETON | ADDRESS REDACTED | | | CEL 104.050279B9449 | | | |
| 3.1.100714 | CHRIS PEREIRA | ADDRESS REDACTED | | | ETH 3.78216572422119 | | | |
| 3.1.100715 | CHRIS PEREZ | ADDRESS REDACTED | | | BTC 0.0004498411324506Z3<br>BTC 0.003055327296137S9<br>ETH 0.112290724647B8<br>USDC 0.163490108255I7 | | | |
| 3.1.100716 | CHRIS PEREZ | ADDRESS REDACTED | | | USDC 0.0025200817379Z479 | | | |
| 3.1.100717 | CHRIS PERKINS | ADDRESS REDACTED | | | BTC 0.0000031324423692299<br>GUSD 0.00650547578679286 | BTC 0.0000000058873B623 | | |
| 3.1.100718 | CHRIS PERSON | ADDRESS REDACTED | | | CEL 84.7404074167061 | | | |
| 3.1.100719 | CHRIS PESCHE | ADDRESS REDACTED | | | ETH 0.259220358016986<br>BTC 0.00079291238613S175<br>MATIC 780.367279796089<br>SNX 48.291737627S756 | | | |
| 3.1.100720 | CHRIS PETERS | ADDRESS REDACTED | | | ADA 0.103408762852272 | | | |
| 3.1.100721 | CHRIS PETERS | ADDRESS REDACTED | | | AAVE 0.0361059373874B4<br>BTC 1.00974461517981<br>ETH 0.822181390603S5<br>GUSD 1118.24913907493<br>PAXG 14.7605994701985<br>ZRX 568.11641051836B | | | |
| 3.1.100722 | CHRIS PETERSON | ADDRESS REDACTED | | | DOT 0.093525931068676S<br>MATIC 2.98024117975443 | | | |

Debtor Name: Celsius Network LLC | 22-10964-mg | Doc 974 | Filed 10/05/22 | Entered 10/05/22 22:53:30 | Main Document | Case Number: 22-10964

Pg 2492 of 5048

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.100723 | CHRIS PETERSON | ADDRESS REDACTED | | | XLM 94.1186000678353S | | | |
| 3.1.100724 | CHRIS PETERSON | ADDRESS REDACTED | | | ETH 0.0301514683955807 | | | |
| 3.1.100725 | CHRIS PETKOVSKI | ADDRESS REDACTED | | | BTC 1.16011598692 | | | |
| | | | | | CEL 162.197292473005 | | | |
| | | | | | SOL 415.124747145185 | | | |
| 3.1.100726 | CHRIS PETRIE | ADDRESS REDACTED | | | CEL 1.062960240525Z8 | | | |
| 3.1.100727 | CHRIS PETRUZZI | ADDRESS REDACTED | | | ADA 0.000086909574748174 | | ADA 0.212845239857871 | |
| | | | | | BTC 0.000013082918341513 | | BTC 0.000055446095961911 | |
| | | | | | LINK 0.000009558142183344 | | LINK 0.00537266253865444 | |
| | | | | | USDC 0.000034371793032973 | | USDC 0.048633445573855б | |
| | | | | | XLM 0.028897556421296 | | | |
| 3.1.100728 | CHRIS PETTINEO | ADDRESS REDACTED | | | BTC 0.0000016015486683B2 | | | |
| | | | | | ETH 0.0005584522826338Z2 | | | |
| 3.1.100729 | CHRIS PHELAN | ADDRESS REDACTED | | | BTC 0.0001069662261926Z | | | |
| | | | | | ETH 0.0016634182070203S | | | |
| | | | | | LINK 129.24037050319 | | | |
| 3.1.100730 | CHRIS PHILLIPS | ADDRESS REDACTED | | | MATIC 0.070004732416102 | | | |
| | | | | | MCDAI 2.0194895985 7533 | | | |
| | | | | | TAUD 1.76330243391257 | | | |
| 3.1.100731 | CHRIS PHILPOTT | ADDRESS REDACTED | | | CEL 0.01889383726613S6 | | | |
| 3.1.100732 | CHRIS PIDD | ADDRESS REDACTED | | | BTC 0.00133362798702519 | | | |
| | | | | | CEL 16.6099321699375 | | | |
| | | | | | ETH 0.54415296607343 | | | |
| 3.1.100733 | CHRIS PINKERTON II | ADDRESS REDACTED | | | BTC 0.00000007552501099 | | | |
| | | | | | GUSD 6.55795325848354 | | | |
| | | | | | MCDAI 0.04854184695195089 | | | |
| | | | | | UNI 0.008686029097685 72 | | | |
| | | | | | XLM 0.40382405632194Z | | | |
| 3.1.100734 | CHRIS PINNICK | ADDRESS REDACTED | | | ADA 1601.32188975858 | | | |
| | | | | | BTC 0.05256036288226541 | | | |
| | | | | | DOT 12.828002466396 | | | |
| | | | | | ETH 2.3253503957 5397 | | | |
| | | | | | MANA 145.381269609337 | | | |
| | | | | | SOL 5.375827915177009 | | | |
| | | | | | USDC 2199.55812717249 | | | |
| 3.1.100735 | CHRIS PINNOCK | ADDRESS REDACTED | | | BTC 0.68315135844767 7 | | | |
| | | | | | DOT 76.99727515211674 | | | |
| | | | | | ETH 8.6905607272858S | | | |
| | | | | | LINK 0.041918467115466 1 | | | |
| | | | | | LUNC 65.25763045224008 | | | |
| | | | | | MATIC 2.6174124775046 6 | | | |
| | | | | | USDC 0.027612784691136 4 | | | |
| 3.1.100736 | CHRIS PIPPITT | ADDRESS REDACTED | | | SGB 1381.87233706438 | | | |
| | | | | | XRP 3.35073093229943 | | | |
| 3.1.100737 | CHRIS PIZZINO | ADDRESS REDACTED | | | BTC 0.00000036458010835 04 | | BNB 0.068340416650703S | |
| | | | | | DOT 0.0136163393114368 | | | |
| | | | | | ETH 7.77889088931569E-05 | | | |
| | | | | | MATIC 0.47392237193801B | | | |
| | | | | | USDC 1.20242133094791 | | | |
| 3.1.100738 | CHRIS PLOURDE | ADDRESS REDACTED | | | CEL 1691.50943563854 | | | |
| 3.1.100739 | CHRIS PLUNKETT | ADDRESS REDACTED | | | BTC 0.00013132519389528Z | | | |
| | | | | | ETH 0.00096078206769887 4 | | | |
| | | | | | USDC 4.34034712596977 | | | |
| 3.1.100740 | CHRIS POHOSKI | ADDRESS REDACTED | | | ADA 6.2064280858228 | | | |
| | | | | | MATIC 12662.03595B3972 | | | |
| 3.1.100741 | CHRIS POLITIS | ADDRESS REDACTED | | | XLM 0.16753658853466Z | | | |
| 3.1.100742 | CHRIS POLKKI | ADDRESS REDACTED | | | BTC 0.00004541806224062 3 | | | |
| 3.1.100743 | CHRIS POLOMACK | ADDRESS REDACTED | | | BTC 0.00078762215055609 | | | |
| 3.1.100744 | CHRIS POLONY | ADDRESS REDACTED | | | DOT 0.509750233928817 | | | |
| | | | | | BCH 15.691615773015 4 | | | |
| | | | | | BTC 0.42282585158276 9 | | | |
| | | | | | ETH 5.3231266025570 2 | | | |
| | | | | | MATIC 4098.963932687 61 | | | |
| | | | | | SNX 116.169671856381 | | | |
| | | | | | USDC 264.632573714048 | | | |
| 3.1.100745 | CHRIS POOL | ADDRESS REDACTED | | | ADA 33402.575586512 4 | | | |
| | | | | | MANA 0.0000371290668656Z3 | | | |
| | | | | | MATIC 0.009306544964899 3 | | | |
| | | | | | XLM 0.000670737582922488 | | | |
| | | | | | XRP 0.000000629843486S6 | | | |
| 3.1.100746 | CHRIS POOLE | ADDRESS REDACTED | | | BTC 0.00196973 | | | |
| | | | | | CEL 1.9341210588577 7 | | | |
| 3.1.100747 | CHRIS POOLE | ADDRESS REDACTED | | | BTC 0.00119427578064267 | | USDC 6000 | |
| | | | | | CEL 2985.54218804635 | | | |
| | | | | | DOT 2.39376739276753 | | | |
| | | | | | ETH 2.154943400390 4 | | | |
| | | | | | GUSD 1.58242522146062 | | | |
| | | | | | LINK 0.1383470050919 4 | | | |
| | | | | | MCDAI 0.0879358214102217 | | | |
| | | | | | SNX 63.1254727938893 | | | |
| | | | | | UNI 0.06262855851635Z1 | | | |
| | | | | | USDC 0.00506258703603428 | | | |
| 3.1.100748 | CHRIS POPOV | ADDRESS REDACTED | | | BTC 0.28132849757720 4 | | | |
| | | | | | ETH 2.149263402455559 | | | |
| 3.1.100749 | CHRIS POTIER | ADDRESS REDACTED | | | ADA 393.6600083551S | | | |
| | | | | | BTC 0.1581145943610 41 | | | |
| | | | | | DOT 32.706428518967 | | | |
| | | | | | ETH 2.518954067664905 | | | |
| | | | | | MATIC 0.37524307133930 9 | | | |
| | | | | | SNX 0.20789123774922 7 | | | |
| | | | | | USDT 0.436386117441867 9 | | | |
| | | | | | USDT ERC20 1.02531348036267 | | | |
| 3.1.100750 | CHRIS POULOS | ADDRESS REDACTED | | | AAVE 0.000042996145221148 | | | |
| | | | | | ETH 0.00000041844225689 | | | |
| | | | | | SNX 0.071299076142886 4 | | | |
| | | | | | UNI 0.013833843978383Z | | | |
| | | | | | XRP 0.00000042149988136S | | | |
| 3.1.100751 | CHRIS POWELL | ADDRESS REDACTED | | | ADA 0.00893075068182122 | | | |
| | | | | | BTC 9.31585893770319E-05 | | | |
| | | | | | ETH 0.0004309234313902 | | | |
| | | | | | SOL 0.003951883899759S1 | | | |
| 3.1.100752 | CHRIS POWELL | ADDRESS REDACTED | | | USDT ERC20 0.0502193209056545 47 | | | |
| 3.1.100753 | CHRIS POWELL | ADDRESS REDACTED | | | CEL 1.00987815158S5 | | | |
| 3.1.100754 | CHRIS POWELL | ADDRESS REDACTED | | | USDC 0.132246155262375 | | | |
| 3.1.100755 | CHRIS POWELL | ADDRESS REDACTED | | | BTC 0.50375147054Z432 | | | |
| | | | | | ETH 1.722663242018 | | | |
| 3.1.100756 | CHRIS POWERS | ADDRESS REDACTED | | | ADA 52.5049583967324 | | | |
| | | | | | BAT 132.982426781817 | | | |
| | | | | | BTC 0.05433032767072 12 | | | |
| | | | | | DOT 1.74149469173419 | | | |
| | | | | | EOS 21.89661492505 25 | | | |
| | | | | | LTC 0.56340852250055 4 | | | |
| | | | | | MATIC 1101.172615168 | | | |
| | | | | | SNX 3.346269226160 1 | | | |
| | | | | | XLM 611.627275003438 | | | |
| 3.1.100757 | CHRIS POWERS | ADDRESS REDACTED | | | BTC 0.00001198481230184 9 | | BTC 0.00000005207262208 | |
| | | | | | USDC 0.01120960617779б6 | | USDC 0.76918075496b348 | |
| 3.1.100758 | CHRIS PRADIER | ADDRESS REDACTED | | | ETH 0.00020142065463866 3 | | | |
| | | | | | USDC 145.488335452331 | | | |
| 3.1.100759 | CHRIS PREIML | ADDRESS REDACTED | | | BTC 0.0005330078214059S | | | |
| 3.1.100760 | CHRIS PRESCOTT | ADDRESS REDACTED | | | CEL 7.24944390731713 | | | |
| | | | | | ETH 0.0002998444367417б7 | | | |
| | | | | | ETH 8.66578601341973 | | | |
| | | | | | LINK 137.303962369734 | | | |
| | | | | | MATIC 407.515897779769 | | | |
| 3.1.100761 | CHRIS PRICE | ADDRESS REDACTED | | | USDC 131.948964886098 | | | |
| 3.1.100762 | CHRIS PRITCHARD | ADDRESS REDACTED | | Yes | BTC 0.009128388298979б | | BTC 0.39867106244294б | |
| | | | | | CEL 251.26982854821 | | | |
| | | | | | USDC 35.9351671888034 | | | |
| 3.1.100763 | CHRIS PRUES | ADDRESS REDACTED | | | BTC 0.0966555863265062 | | | |
| | | | | | CEL 4923.009843050 7 | | | |
| | | | | | DOT 0.0000000000012584348 | | | |
| | | | | | ETH 2.318758043349 7 | | | |
| | | | | | LUNC 11.9883760216913 | | | |
| | | | | | MATIC 1447.6156095129 9 | | | |
| | | | | | SOL 0.0000000000667748785 | | | |
| | | | | | USDC 6957.02228134077 | | | |
| 3.1.100764 | CHRIS PULIAFICO | ADDRESS REDACTED | | | ADA 554.08028478352 1 | | | |
| | | | | | BTC 0.0480678565538274 | | | |
| | | | | | ETH 1.19704569174766 | | | |
| | | | | | MATIC 961.697077660026 | | | |
| | | | | | USDC 4.51673237538369 | | | |
| | | | | | XRP 2084.537443 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.100765 | CHRIS PULLEY | ADDRESS REDACTED | | | CEL 4713.1555876040<br>MATIC 16722.6538430658<br>USDT ERC20 8882.33695870271 | | | |
| 3.1.100766 | CHRIS PUSEY | ADDRESS REDACTED | | | ADA 0.460405533037763<br>BCH 0.00384412987062721<br>BNB 0.00167010917784671<br>BTC 0.000065149525715171<br>CEL 0.249246033013331<br>ETH 0.000699411445590655<br>MCDAI 0.156240310577785<br>USDC 26200.3921234267<br>USDT ERC20 0.0899260227908123 | | | |
| 3.1.100767 | CHRIS QUAYLE | ADDRESS REDACTED | | Yes | CEL 190.103220471678 | | | ETH 36.0781423714239 |
| 3.1.100768 | CHRIS QUEYSEN | ADDRESS REDACTED | | | ETH 2.95118097314235 | | | |
| 3.1.100769 | CHRIS QUINTANA | ADDRESS REDACTED | | | BTC 0.0220773929252941 | | | |
| 3.1.100769 | CHRIS QUINTANA | ADDRESS REDACTED | | | USDC 1164.44297956684 | | | |
| 3.1.100770 | CHRIS QUINTANA | ADDRESS REDACTED | | | ETH 1.49872950685174<br>MATIC 98.9524131391627 | | | |
| 3.1.100771 | CHRIS QUOCK | ADDRESS REDACTED | | Yes | BTC 0.0000017205426324229<br>ADA 0.0102609519964727<br>BCH 1.35339558318719E-05<br>BTC 0.00000708771765252<br>CEL 0.813989410239405<br>DOT 0.06828894383257594<br>ETH 0.0000655688893387772<br>GUSD 0.0508914723251711<br>LINK 0.00512881477211091<br>MATIC 0.0648210900566805<br>SNX 0.282237570721288<br>USDC 1.921718019509 | BTC 0.00000006916244832 | | BTC 0.3868591788071 |
| 3.1.100772 | CHRIS RABION | ADDRESS REDACTED | | | ETH 0.000380391117711158 | | | |
| 3.1.100773 | CHRIS RAKERS | ADDRESS REDACTED | | | MCDAI 0.232133224688829 | | | |
| 3.1.100774 | CHRIS RALSTON | ADDRESS REDACTED | | | ADA 0.00277269610653832<br>AVAX 53.4234379076788<br>BTC 0.000179492855995473<br>DOT 0.915286796465043<br>ETH 3.74740429656738<br>LINK 0.0500548086698633<br>LTC 0.0154355951829997<br>LUNC 57.5359644496558<br>MATIC 0.00490485898059388<br>SNX 0.418799247551393<br>USDC 0.00836594781968618 | ADA 1201.927627<br>AVAX 9.87264009069075<br>BTC 0.0000002547742914081<br>USDC 2172.863 | | |
| 3.1.100775 | CHRIS RAMOS | ADDRESS REDACTED | | | ETH 0.0000296699122908857 | | | |
| 3.1.100776 | CHRIS RANDALL JENSEN | ADDRESS REDACTED | | | ETH 0.563121138073289 | | | |
| 3.1.100777 | CHRIS RASMUSSEN | ADDRESS REDACTED | | | KNC 0.0350658999732456 | | | |
| 3.1.100777 | CHRIS RASMUSSEN | ADDRESS REDACTED | | | BTC 0.00242767540375569 | | | |
| 3.1.100778 | CHRIS RASNIEWSKI | ADDRESS REDACTED | | | BTC 0.133779730456998<br>ETH 0.686277269148899<br>MATIC 2836.35104248152<br>USDC 0.00770279620944064<br>KLM 1616.23216052973 | | | |
| 3.1.100779 | CHRIS RATLIFF | ADDRESS REDACTED | | | BTC 0.000241968573852838<br>ETH 0.298568500749396<br>LINK 59.8467039400678 | | | |
| 3.1.100780 | CHRIS RAY | ADDRESS REDACTED | | | BTC 0.918950699350764<br>ETH 16.86408264125547<br>PAXG 0.172794011429166 | | | |
| 3.1.100781 | CHRIS REAM | ADDRESS REDACTED | | | SGB 55.2650055447848 | | | |
| 3.1.100782 | CHRIS REAY | ADDRESS REDACTED | | | CEL 1.24244220328939<br>XRP 245.653414 | | | |
| 3.1.100783 | CHRIS REDDING | ADDRESS REDACTED | | | BCH 0.0328787614400222<br>BTC 0.000989505344794896<br>CEL 1.14219713734246<br>DASH 0.00324019987559805<br>ETH 0.000008153021760854<br>LTC 0.0008501703322714B9 | | | |
| 3.1.100784 | CHRIS REDISH | ADDRESS REDACTED | | | BTC 0.3785025725332<br>ETH 5.38053919517806<br>LTC 11.623388274219 | | | |
| 3.1.100785 | CHRIS REESE | ADDRESS REDACTED | | | AAVE 0.288695402227868<br>ADA 1326.88513181508<br>BTC 0.0817129303450481<br>COMP 0.526123513388318<br>DASH 0.15457000013366<br>ETH 1.86603764127343<br>GUSD 1978.17814262412<br>LINK 29.191715795078<br>MATIC 248.677721415838<br>PAXG 1.91779496899902<br>SNX 2.79951485666663<br>USDC 0.00311228829182812<br>XLM 4.71110715816963<br>XRP 158.866459<br>ZRX 33.618316537729B | | | |
| 3.1.100786 | CHRIS REGAN | ADDRESS REDACTED | | | BTC 0.0519105812124211<br>CEL 0.00435735692926094<br>DOT 201.661024944733<br>MATIC 1259.81679223732<br>USDC 1.92358112906575<br>XLM 8.63993373120159<br>XRP 4.41559900791262 | | | |
| 3.1.100787 | CHRIS REGISTER | ADDRESS REDACTED | | | USDC 105.936732183556 | | | |
| 3.1.100788 | CHRIS REID | ADDRESS REDACTED | | | BTC 0.000115461428887277<br>ETH 0.202208501410566 | USDC 50 | | |
| 3.1.100789 | CHRIS REID | ADDRESS REDACTED | | | BTC 0.000168215572807944<br>CEL 19.6871529670716<br>DOT 28.3777402927841<br>MATIC 907.300878200712 | | | |
| 3.1.100790 | CHRIS REIFENAUER | ADDRESS REDACTED | | | BTC 1.09393214102151<br>ETH 0.000424957788968534<br>MANA 0.004543926917767648<br>USDC 14079.5586037574 | BTC 0.02953552 | | |
| 3.1.100791 | CHRIS REILLY | ADDRESS REDACTED | | | CEL 0.298599481401068<br>ETH 0.0137489671632756 | | CEL 251.648990316536 | |
| 3.1.100792 | CHRIS REINBOLD | ADDRESS REDACTED | | | CEL 1.11888111154129<br>ETH 1.41850290153312<br>LTC 3.26178637168602<br>SGB 93.8042463960773<br>XRP 63.3.6100904621B | | | |
| 3.1.100793 | CHRIS REINBOLD | ADDRESS REDACTED | | | BTC 0.0112297343724B6<br>USDC 1.210309815025558 | | | |
| 3.1.100794 | CHRIS RESCH | ADDRESS REDACTED | | | BTC 0.00000019352826385J<br>CEL 7.6819661237230J<br>ETH 0.00060477777920B324<br>LINK 0.050206787464436<br>USDC 0.0048284286299955J6 | BTC 0.00000005952351625<br>USDC 0.0000003907980747J68 | | |
| 3.1.100795 | CHRIS RESCHKE | ADDRESS REDACTED | | Yes | ADA 0.000000820047113919<br>BTC 0.03684723156660B<br>CEL 47.3217527937507<br>EOS 0.000061375059999493<br>ETH 0.186290124631788<br>LINK 0.00386589362592832<br>LUNC 11224.446<br>MCDAI 90.9026483312026<br>PAX 200.792583140316<br>XLM 0.000000111647739559<br>XRP 0.0000000238638664337 | | | LINK 54.5562841598247 |
| 3.1.100796 | CHRIS REYES | ADDRESS REDACTED | | | CEL 1.106306272512355 | | | |
| 3.1.100797 | CHRIS REYES | ADDRESS REDACTED | | | XRP 288.772960000057 | | | |
| 3.1.100798 | CHRIS REYNOLDS | ADDRESS REDACTED | | | BSV 0.00000043<br>BTC 0.00000096 | | | |
| 3.1.100799 | CHRIS RHODES | ADDRESS REDACTED | | | CEL 0.08857515089975664<br>BTC 0.00250434274528162<br>SNX 36.1601500243933 | | | |
| 3.1.100800 | CHRIS RHODES | ADDRESS REDACTED | | | XLM 0.460307841734005<br>BSV 1.785420412B3154 | | | |
| 3.1.100801 | CHRIS RICHNOW | ADDRESS REDACTED | | | USDC 43.3663510327692<br>BTC 2.102286153449<br>ETH 1.129711855666408 | | | |
| 3.1.100802 | CHRIS RICHNOW | ADDRESS REDACTED | | | ETH 2.140092998624B8<br>BTC 2.83497453643299E-06<br>CEL 0.00962292579259692J | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.100803 | CHRIS RICHTER | ADDRESS REDACTED | | | BTC 0.2574976264755582<br>ETH 3.5485159523876<br>LTC 4.2779750414778<br>OMG 16.489826567900S<br>KLM 1038.4706291149S<br>ZRX 203.0584420282117 | | | |
| 3.1.100804 | CHRIS RICKETTS | ADDRESS REDACTED | | | CEL 1.0023894697337 | | | |
| 3.1.100805 | CHRIS RIDDELL | ADDRESS REDACTED | | | CEL 4.569409303562S | | | |
| 3.1.100806 | CHRIS RIDDELL | ADDRESS REDACTED | | | ETH 0.06748966 | | | |
| 3.1.100806 | CHRIS RIDEOUT | ADDRESS REDACTED | | | BTC 0.0009477915060345<br>USDT ERC20 1.99407861602004<br>XRP 2.9131863562420B | | | |
| 3.1.100807 | CHRIS RIEDELL | ADDRESS REDACTED | | | BTC 0.00000091307537056S<br>ETH 0.0000341283854519BB | | | |
| 3.1.100808 | CHRIS RIGNEY | ADDRESS REDACTED | | | CEL 1.09945S0099810S | | | |
| 3.1.100809 | CHRIS RING | ADDRESS REDACTED | | | ADA 1132.82552487782<br>BTC 0.06714205112668S2<br>CEL 91.560307294419<br>MATIC 11.66301235273677<br>SGB 370.55154768809S<br>SNX 0.1870078433740B2<br>USDC 3503.624233102B1<br>XRP 0.6532136009563SB | | | |
| 3.1.100810 | CHRIS RIOUX | ADDRESS REDACTED | | | | BTC 0.6371626273B44465 | | |
| 3.1.100811 | CHRIS RISING | ADDRESS REDACTED | | | ADA 0.1922756047637T5<br>BTC 8.776364453249990-07 | ADA 0.00000063080562509B7<br>BTC 0.0000000024686636642 | | |
| 3.1.100812 | CHRIS RIVAS | ADDRESS REDACTED | | | BTC 0.0000031862618236B4<br>EOS 0.0127784234235263<br>ETH 0.0000278261621443669<br>LTC 0.00118185573952978<br>XRP 0.0475143835324742 | | | |
| 3.1.100813 | CHRIS RIVERA | ADDRESS REDACTED | | | BCH 4.376508591243Z<br>BTC 0.3242751370176S8<br>CEL 1.1165991162252Z<br>EOS 44.339759888224B<br>ETH 3.005535418466B9<br>MATIC 6630.827067645<br>SNX 27.44150091683S<br>USDC 2541.962797B218S<br>KLM 7128.1411033603B | | | |
| 3.1.100814 | CHRIS RIZZO | ADDRESS REDACTED | | | BTC 0.005541900388421S | | | |
| 3.1.100815 | CHRIS ROASE | ADDRESS REDACTED | | | BTC 3.2714087T<br>CEL 1786.4636903915 | | | |
| 3.1.100816 | CHRIS ROBERTS | ADDRESS REDACTED | | | BTC 0.0000217385864177S7<br>ETH 0.0003097129626135S1<br>LINK 0.00043195298809633<br>LTC 0.5182033584851TB<br>SNX 2.238635997S02<br>USDC 2.2689821519972S4 | | | |
| 3.1.100817 | CHRIS ROBERTS | ADDRESS REDACTED | | | BAT 0.0474439694515B9<br>CEL 69.48100274125S2<br>ETH 2.097305542S4666<br>LINK 35.800003629775<br>TGBP 1.67641886472S | | | |
| 3.1.100818 | CHRIS ROBICHAUD | ADDRESS REDACTED | | | BTC 0.498435125967705<br>ETH 0.0250784815729447 | | | |
| 3.1.100819 | CHRIS ROBERTSON | ADDRESS REDACTED | | | BTC 0.0006442580143343B9<br>CEL 25.6593871S55229 | | | |
| 3.1.100820 | CHRIS ROBINSON | ADDRESS REDACTED | | | BTC 0.054133798282618B6<br>CEL 1.1132031310797Z<br>DOT 11.9312015701B<br>SGB 241.2316110601Z1<br>XRP 166.74157398609Z | | | |
| 3.1.100821 | CHRIS ROBINSON | ADDRESS REDACTED | | | BTC 0.0000123560187025<br>CEL 0.40620828775385<br>DOT 0.0019556373986823B<br>ETH 0.00004098469201076T<br>MANA 0.10027649103301T<br>MATIC 0.533219312958659<br>SNX 0.0657447164509189<br>KLM 0.07848358595180T2 | | | |
| 3.1.100822 | CHRIS ROBINSON | ADDRESS REDACTED | | | ADA 0.0978897042444291<br>BTC 0.072504487972615S<br>CEL 144.850949360201<br>ETH 0.00300525093305367<br>LINK 0.0141757958954141<br>MATIC 294.600972625426<br>SNX 0.00186669230769308<br>USDC 6546.111885064T5<br>XRP 405.48828063883 | | | |
| 3.1.100823 | CHRIS ROCCHIO | ADDRESS REDACTED | | | BTC 0.00000038053370451<br>LINK 3.0047217649335407 | BTC 0.0000008B7250828797 | | |
| 3.1.100824 | CHRIS RODE | ADDRESS REDACTED | | | BTC 0.011086216599432S<br>XRP 84.9511889415185 | | | |
| 3.1.100825 | CHRIS RODGERS | ADDRESS REDACTED | | | BTC 0.0009512406129433941<br>LINK 6.603769376702I7<br>PAXG 0.2805369723517I3<br>USDT ERC20 1001.947633214Z3 | | | |
| 3.1.100826 | CHRIS RODRIGUE | ADDRESS REDACTED | | | BTC 0.0000000895178924S | | | |
| 3.1.100827 | CHRIS RODRIGUEZ | ADDRESS REDACTED | | | BTC 0.0000006551078025B6<br>ETH 0.000000000S01691429<br>USDC 0.43273673233459B | | | |
| 3.1.100828 | CHRIS RODRIGUEZ | ADDRESS REDACTED | | | AAVE 0.00341086158060235<br>BTC 0.00019683600954927I<br>ETH 0.003129165818780434<br>USDC 3.582694513134T2 | BTC 0.00000000226422279S<br>ETH 0.0000012968702087I4 | | |
| 3.1.100829 | CHRIS ROEWER | ADDRESS REDACTED | | | CEL 0.007055617476071142 | | | |
| 3.1.100830 | CHRIS ROGERS | ADDRESS REDACTED | | | BTC 0.000255138060782719<br>CEL 21.39366748437I7<br>ETH 0.04323459256990S<br>LINK 0.004315948954568B7<br>MATIC 0.109527273752199<br>SNX 0.0641793734899139<br>KLM 0.60693611202218B | | | |
| 3.1.100831 | CHRIS ROGERS | ADDRESS REDACTED | | | ADA 0.001505425681314T3<br>AVAX 0.00006530092402706<br>BTC 0.0000190763482833TS<br>DOT 0.23097479582653A<br>ETH 0.00622213142690638<br>LINK 0.0227562370029987<br>MATIC 7.327399241600S1<br>SNX 4.30198817099599I 06<br>SOL 0.0539407354729S1<br>USDC 0.04375389957594B4 | ADA 5142.89975056426<br>BTC 0.0000000000070217269<br>DOT 0.00000000000487168969<br>LUNC 13.104916398579T<br>MATIC 0.0026976860B00061<br>SNX 0.006835130694252S<br>SOL 100.08162906067<br>USDC 0.00000015932597768B | | |
| 3.1.100832 | CHRIS ROGERS | ADDRESS REDACTED | | | BTC 0.001581682857104T7<br>CEL 5.87255041642951<br>XRP 499 | | | |
| 3.1.100833 | CHRIS ROGERS | ADDRESS REDACTED | | | BTC 0.0042566151071080Z<br>MATIC 3225.645144673B4<br>KLM 5024.9711929390S | | | |
| 3.1.100834 | CHRIS ROGERS | ADDRESS REDACTED | | | ADA 12764.8754833919<br>BTC 0.0000367B648676B197<br>CEL 0.1303142958133B1<br>DOT 202.80371869028I4<br>ETH 1.5491778270460S<br>MATIC 4113.79488175153<br>SNX 0.004809B7329078444B<br>USDC 2.917<br>XRP 13791.2993929633 | | | |
| 3.1.100835 | CHRIS ROHDE | ADDRESS REDACTED | | | BTC 0.000030168348294258<br>MATIC 0.41370700173218I | | | |
| 3.1.100836 | CHRIS ROMSKA | ADDRESS REDACTED | | | BTC 0.003016069S260273<br>USDC 19548.93563175I1 | | | |
| 3.1.100837 | CHRIS RONSPIES | ADDRESS REDACTED | | | AVAX 2.2099B316738395<br>BTC 0.0002400736403125I3<br>CEL 0.26591413497247S<br>ETH 0.030337969697519B<br>LINK 2.87218959461683<br>MCDAI 0.77997894<br>PAX 3.37266847<br>USDT ERC20 0.10516226651557I3<br>KLM 0.016135144068214I1<br>XRP 0.231204428158432<br>BTC 1.112B069834388I | | | |
| 3.1.100838 | CHRIS ROSEL | ADDRESS REDACTED | | | BTC 1.112B069834388I | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.100839 | CHRIS ROSS | ADDRESS REDACTED | | | BTC 0.3429469383120842 DOT 110.63238625463<br>ETH 2.3411699894716 | | | |
| 3.1.100840 | CHRIS ROSS | ADDRESS REDACTED | | | BAT 0.6717645989902 BCH 5.4375320931928<br>BSV 1.8623292205017 BTC 0.00008215886413371 CEL 2604.888612055799 COMP 2.7951150100285 ETH 0.004081660188557 KNC 132.40241167831 LINK 0.03058056125498 LTC 11.37442396399755 SNX 132.5782180204 UMA 13.474017891223 UNI 0.102374799518105 ZRX 0.8414780607158 | | | |
| 3.1.100841 | CHRIS ROSSEN | ADDRESS REDACTED | | | ADA 0.607909586594 AVAX 6.896240291897 BTC 0.045113426266297 BUSD 0.83260917348563 COMP 0.15112844355152 DOT 33.85949219961 ETH 0.00022965618370945 LINK 82.38320279589 OMG 19.33468361044 SGB 58.205911213846 USDC 1833.97807259442 XLM 0.6070007325973 XRP 0.000000981387208 XTZ 34.389573942307 | ADA 0.00000075890615627 BUSD 0.0000000453853377 ETH 0.000678392399489875 | | |
| 3.1.100842 | CHRIS ROTH | ADDRESS REDACTED | | | ADA 4241.813870083 AVAX 15.237429038047 BTC 3.4043935983865 ETH 30.493191711563 LINK 0.01188590266711 MATIC 5269.670052396 SOL 33.842541926616 USDC 1.077513711694 ZEC 10.01666169994 | | | |
| 3.1.100843 | CHRIS ROWORTH | ADDRESS REDACTED | | | BTC 0.00108232364253809 CEL 27.41443716826<br>ETH 0.03608321853569 | | | |
| 3.1.100844 | CHRIS ROYS | ADDRESS REDACTED | | | DOT 0.0165609032085892 MATIC 0.13136809869361 | | | |
| 3.1.100845 | CHRIS RUBIO | ADDRESS REDACTED | | | AVAX 22.813974681508 BTC 0.00029796439676810 | AVAX 0.976102352454366 BTC 0.0000000032612188 | | |
| 3.1.100846 | CHRIS RUBIO | ADDRESS REDACTED | | | DOT 0.0000000203034792 USDT ERC20 0.3255566311779 | | | |
| 3.1.100847 | CHRIS RUDNY | ADDRESS REDACTED | | | BAT 0.1081140434319 MANA 0.040517700498603 XLM 0.367956641380456 | BAT 450.06571353930 MANA 376.40625916661 | | |
| 3.1.100848 | CHRIS RUF | ADDRESS REDACTED | | | BTC 0.00765471607653 ETH 0.00012102866568057 MATIC 0.787059366613 SGB 491.158721059528 SNX 0.122429700343 UNI 26.110178826634 XRP 1.633366606727 ZRX 1.040985130732 | | | |
| 3.1.100849 | CHRIS RUIZ | ADDRESS REDACTED | | | BTC 0.00000135657993597 MATIC 5.210958046410 | | | |
| 3.1.100850 | CHRIS RUMBO | ADDRESS REDACTED | | | ADA 0.0000023675337296 DASH 0.00001908487859 ETH 0.0000059854608996 LTC 0.0000030890629566 OMG 0.00033908249603103 ZEC 0.0000131783717712 | | | |
| 3.1.100851 | CHRIS RUSHLOW | ADDRESS REDACTED | | | BTC 0.26453297056809 ETH 4.331676650390 | | | |
| 3.1.100852 | CHRIS RUSSELL | ADDRESS REDACTED | | | BTC 0.00592502918070148 DOT 6.97561742610 ETH 0.04454489419048 MANA 26.18973600475 MATIC 599.175690578176 | | | |
| 3.1.100853 | CHRIS RUSSELL | ADDRESS REDACTED | | | BTC 1.00849392541338 LINK 179.366100195244 MATIC 17990.2595694629 SGB 724.182046664429 XRP 0.000000664397984 | | | |
| 3.1.100854 | CHRIS RUSSELL | ADDRESS REDACTED | | | BTC 0.00005820456969307 CEL 121.45628077198 GUSD 0.0139098127691625 OMG 32.7035622846681 | | | |
| 3.1.100855 | CHRIS RUST | ADDRESS REDACTED | | | ADA 0.00000832131009174 CEL 417.369909563 ETH 0.000010902212127019 MATIC 1572.5392978731 | | | |
| 3.1.100856 | CHRIS RUSTEEN | ADDRESS REDACTED | | | BTC 0.00460362621907231 CEL 4.928768151033 DASH 0.2504702229038 ETH 0.00037071233578491 MATIC 67.4728174373503 PAXG 0.004177902538615 SNX 71.9438867252943 | BCH 0.0069632 BSV 0.0018053 BTC 0.00163559044815178 ZEC 0.0658815 | | |
| 3.1.100857 | CHRIS RUSYNIAK | ADDRESS REDACTED | | | CEL 1.06510131355082 | | | |
| 3.1.100858 | CHRIS RYAN ANG | ADDRESS REDACTED | | | BTC 0.0000000136882538 CEL 2.1354330241678 | | | |
| 3.1.100859 | CHRIS RYE | ADDRESS REDACTED | | | CEL 1 | | | |
| 3.1.100860 | CHRIS RYERSON | ADDRESS REDACTED | | | AAVE 0.00071139767687835 CEL 0.04527749234988 LINK 0.00530804557831612 MANA 0.14530582282 MATIC 0.879959383034 SNX 0.110985873097 UNI 0.008405013872904 XLM 0.2849425494243 | | | |
| 3.1.100861 | CHRIS SABATKE | ADDRESS REDACTED | | | BTC 0.78386441996927 | | | |
| 3.1.100862 | CHRIS SACACCIO | ADDRESS REDACTED | | | ETH 0.00697132430439 | | | |
| 3.1.100863 | CHRIS SAE-HAU | ADDRESS REDACTED | | | BTC 0.0000004586637865 CEL 1.0517013025424 ETH 0.0000058642571935 USDC 0.1380187385042 | | | |
| 3.1.100864 | CHRIS SAJOR | ADDRESS REDACTED | | | ADA 569.6870437502 BTC 0.000001309570768 | | | |
| 3.1.100865 | CHRIS SALAMEH | ADDRESS REDACTED | | | AAVE 4.762975215202 ADA 278.039909108 BSV 0.313722297310 BTC 1.2975158802363 CEL 21.506984551705 COMP 0.0060453564079835 DASH 13.495999291813 ETH 40.941892340483 LINK 0.0572211073648 LTC 0.06352681174396 MATIC 1340.768606088 SGB 1844.5184037746 SNX 47.69997168601 USDC 47.5454471074438 XLM 0.73895188380075 | CEL 1.8693410266424 | | |
| 3.1.100866 | CHRIS SALGADO | ADDRESS REDACTED | | | ADA 75.219629627806 BTC 0.00646669325262041 DOT 2.261258193782 ETH 0.04810220661226 LINK 4.0126301843434 | | | |
| 3.1.100867 | CHRIS SALMANS | ADDRESS REDACTED | | | BTC 0.09489298893160 | | | |
| 3.1.100868 | CHRIS SANAPI | ADDRESS REDACTED | | | BTC 0.00987427996609057 CEL 0.02866336342773899 | | | |
| 3.1.100869 | CHRIS SANBORN | ADDRESS REDACTED | | | BTC 0.01808321281514 CEL 0.4567331604 ETH 9.20211534535914 USDC 19.676639297048 | | | |
| 3.1.100870 | CHRIS SANDERS | ADDRESS REDACTED | | | XLM 0.02482560121337971 | | | |

Non-Worthy Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.100871 | CHRIS SANDS | ADDRESS REDACTED | | | BTC 0.00073293061527016B CEL 1.668231875714T4 DOT 1.84663590322313 ETH 0.277569704334469 MATIC 254.317739368 | | | |
| 3.1.100872 | CHRIS SANOS | ADDRESS REDACTED | | | USDC 70171.07409493D6 | | | |
| 3.1.100873 | CHRIS SANSOUCIE | ADDRESS REDACTED | | | USDC 2.25311912917119 | | | |
| 3.1.100874 | CHRIS SAPP | ADDRESS REDACTED | | | ADA 0.282345279953608 BTC 0.000000790828649942 DOT 0.0377052448754061 ETH 0.00432178735320395 MATIC 0.0300864975025921 UNI 0.046111762421334B USDC 0.0642226029957941 XLM 19.2962431558595 | | | |
| 3.1.100875 | CHRIS SARANIAM | ADDRESS REDACTED | | | BTC 0.00106430092081752 | | | |
| 3.1.100876 | CHRIS SARTISON | ADDRESS REDACTED | | | ADA 188.538601197493 BTC 0.0301210518931I63 CEL 0.464718693142716 XRP 1543.6356420930J | | | |
| 3.1.100877 | CHRIS SARVIS | ADDRESS REDACTED | | | USDC 1.8553283861386 | USDC 1122.77 | | |
| 3.1.100878 | CHRIS SASSER | ADDRESS REDACTED | | | ETH 0.000015154536229I21 | | | |
| 3.1.100879 | CHRIS SAVAGE | ADDRESS REDACTED | | | ADA 0.789501107129317 DOT 0.0538661491053559 ETH 0.000320285095153848 LINK 0.0185889843887I48 MATIC 1.7148683903I023 | | | |
| 3.1.100880 | CHRIS SAYRE | ADDRESS REDACTED | | | BAT 1197.44680465016 BTC 0.2806404750514B ETH 0.21290891344716J LINK 52.579475586J2986 USDC 212.382887111742 USDT ERC20 0.82567518754942G ZEC 5.99754790I59661 | | | |
| 3.1.100881 | CHRIS SCANLAN | ADDRESS REDACTED | | | BCH 0.1322483 BNB 0.33153091900D09B BTC 0.242455695205268 CEL 190.030827802737 DOT 40.9313099957393 ETH 5.198287431890J3 | | | |
| 3.1.100882 | CHRIS SCARFO | ADDRESS REDACTED | | | BTC 0.0000022154152856 | | | |
| 3.1.100883 | CHRIS SCHAEFFER | ADDRESS REDACTED | | | BTC 0.000000205960718B672 MANA 0.0523120402645405 MATIC 0.0673003709629S | | | |
| 3.1.100884 | CHRIS SCHARDT | ADDRESS REDACTED | | | BTC 0.0102494432137694 COMP 0.8804053058915I6 DOT 3.118735649275I16 LTC 0.8901237231133063 UNI 2.88774923452473 ZRX 851.5197163156664 | | | |
| 3.1.100885 | CHRIS SCHELL | ADDRESS REDACTED | | | BTC 0.0119286067708471 | | | |
| 3.1.100886 | CHRIS SCHIMMEL | ADDRESS REDACTED | | | BTC 1.032995834309B5 CEL 380.31162404691I USDC 157016.239190025 USDT ERC20 37.6924272087745 | | | |
| 3.1.100887 | CHRIS SCHMIDT | ADDRESS REDACTED | | | BCH 0.2231422863071 78 BTC 0.004740799232564 ETH 0.18563116110599I4 LTC 1.29454424664109 XRP 2300.347725497223 | | | |
| 3.1.100888 | CHRIS SCHMITT | ADDRESS REDACTED | | | BTC 0.00029325614134686 | BTC 0.000000028844196S2 | | |
| 3.1.100889 | CHRIS SCHOLES | ADDRESS REDACTED | | | AAVE 0.009633025684645289 ADA 1412.97472810549 BTC 0.0488014069610I22 COMP 3.23258569605435 DOT 0.109671220689721 ETH 0.00715067604202473 LINK 0.0598564961427686 LTC 0.003209693669272I98 MATIC 2890.47598496I15 SNX 0.5187884277093S UNI 0.011380838I9S054 USDC 11.31623418368I6 XLM 0.30152311564891 ZEC 1.48665405423808 | DOT 109.373461866555 XLM 2629.80658522664 | | |
| 3.1.100890 | CHRIS SCHROEDER | ADDRESS REDACTED | | | AAVE 140.927462384822 ADA 364.157006598823 AVAX 17.63020723268Z BCH 8.617560597266T BNT 34.3661593477189 BTC 1.34054984199276 ETC 35.99175101I08095 ETH 52.385401790945X GUSD 229.032083040727 MATIC 1408.5567018347 OMG 725.440761905562 SNX 164.38360992849G USDT ERC20 247.789467592973 XLM 3071.363719411I1 | | | |
| 3.1.100891 | CHRIS SCHLIEHLE | ADDRESS REDACTED | | | ADA 0.00737725065255349 BTC 0.356088800259294 ETH 4.91265145312796 LINK 0.113149774406472 MATIC 6.80471359648768 MCDAI 0.296960610098766 SNX 0.05200670351516696 USDC 0.00946096686148279 USDC 10513.655503859 | BTC 0.0251483 LINK 7.8037934I0S3405 MATIC 0.003764006258I7S73 USDC 6353.675 | | |
| 3.1.100892 | CHRIS SCHUELE | ADDRESS REDACTED | | | BTC 0.041287035451456B | | | |
| 3.1.100893 | CHRIS SCHWARZ | ADDRESS REDACTED | | | BTC 0.00027540657591947B CEL 0.00088047717523183 ETH 0.000004225445660657 USDT ERC20 0.023861851163714 | | | |
| 3.1.100894 | CHRIS SCOTT | ADDRESS REDACTED | | | BTC 0.0000000003971505S CEL 0.05392924650S4068 EOS 1.38449424204729 LTC 0.00000000526755 USDT ERC20 0.000009992278398727 | | | |
| 3.1.100895 | CHRIS SCOTT | ADDRESS REDACTED | | | AAVE 0.577577395126186 ADA 254.89946782769B AVAX 4.62426958894052 BTC 1.41627370225651 ETH 2.07687377423797 LINK 76.8587528951332 MATIC 94.5987331093413 SNX 6.349149362541 SOL 2.5618518225644S UNI 5.4738267178786I USDC 2963.66259807512 XLM 287.2080557039B2 | | | |
| 3.1.100896 | CHRIS SCUDDER | ADDRESS REDACTED | | | BTC 0.004148474231485TB | | | |
| 3.1.100897 | CHRIS SCULLION | ADDRESS REDACTED | | | BTC 0.000043909641486356 | | | |
| 3.1.100898 | CHRIS SEDA | ADDRESS REDACTED | | | AAVE 0.000447194624995857 BTC 0.000005088830179841 ETH 0.00131501462681963 MANA 0.0947124357834101 MATIC 1.58781185133495 UNI 0.00288000638511269 USDT ERC20 2.32515233553484 XLM 0.395699646790681 | | | |
| 3.1.100899 | CHRIS SEDDON | ADDRESS REDACTED | | | BTC 0.000000084484699593 CEL 11.663257414326 COMP 9.2807890543504 MANA 0.5814219112565S7 | | | |
| 3.1.100900 | CHRIS SEDGWICK | ADDRESS REDACTED | | | ADA 178.87224856346 BTC 0.000254446529348857 USDC 267.301149480323 USDT ERC20 62.9720542901755 XLM 55.325746769267 | | | |
| 3.1.100901 | CHRIS SEELEY | ADDRESS REDACTED | | | BTC 0.000105504457543I18 USDC 0.408231964114977 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.100902 | CHRIS SEITZ | ADDRESS REDACTED | | | AVAX 0.00183594051014421<br>DOT 0.0443333339304327<br>ETH 0.000138161620799864<br>USDC 1.20658780027822 | | | |
| 3.1.100903 | CHRIS SELDEN | ADDRESS REDACTED | | | AAVE 0.0816893564747914<br>BTC 0.0000000000000000002<br>DOT 0.314147148215173<br>ETH 0.0010164723373397<br>LINK 0.011183105937872b<br>UNI 0.00433200792975854 | | | |
| 3.1.100904 | CHRIS SENECAL | ADDRESS REDACTED | | | BTC 0.0799585846524<br>ETH 0.248952298533341<br>LTC 1.03536727684295<br>XLM 1448.85051501266<br>XRP 161.452759<br>ZRX 2.92026619818285 | | | |
| 3.1.100905 | CHRIS SEWELL | ADDRESS REDACTED | | | BTC 0.073153904971458b<br>ETH 9.14535064900938<br>GUSD 894.17143123069<br>LINK 0.01025612390206307 | | | |
| 3.1.100906 | CHRIS SHACKLETON | ADDRESS REDACTED | | | BTC 0.0767712493829122<br>ETH 0.74238279747059b2 | | | |
| 3.1.100907 | CHRIS SHANNON | ADDRESS REDACTED | | | ADA 3058.6919b764836<br>BTC 0.00398337547075b75<br>ETH 1.44978222632706<br>MATIC 2946.27363903863 | ADA 328.281041<br>ETH 0.09740132<br>MATIC 328.05922485 | | |
| 3.1.100908 | CHRIS SHANNON | ADDRESS REDACTED | | | BTC 0.0000005211357874b17<br>CEL 1.08272859286948 | | | |
| 3.1.100909 | CHRIS SHARKEY | ADDRESS REDACTED | | | BTC 0.0046<br>CEL 5.98315082094656<br>MCDAI 40 | | | |
| 3.1.100910 | CHRIS SHAROS | ADDRESS REDACTED | | | ADA 0.00539034241974919<br>BTC 0.00000018935250326b7<br>DOT 0.00055448354751774b2<br>ETH 0.00000249091643275b8<br>MATIC 91.4372324781619<br>SNX 8.0315686215b8474<br>USDC 102.41791630644b74 | ADA 0.00429738885549152<br>BTC 0.000000053407397812<br>DOT 0.0002581419318517b7<br>ETH 0.00000155031059656b4 | | |
| 3.1.100911 | CHRIS SHAW | ADDRESS REDACTED | | | LINK 0.0595421802572732 | | | |
| 3.1.100912 | CHRIS SHEPHERD | ADDRESS REDACTED | | | MATIC 17.35409460563b69 | | | |
| 3.1.100913 | CHRIS SHERIFF | ADDRESS REDACTED | | | CEL 1.0655891614129 | | | |
| 3.1.100914 | CHRIS SHELL | ADDRESS REDACTED | | | BTC 0.17923877375256b7<br>CEL 1005.06342968313<br>DOGE 663.95315044<br>ETH 5.0380959182869b7<br>SOL 40.27599766 | | | |
| 3.1.100915 | CHRIS SHORE | ADDRESS REDACTED | | | ADA 1492.38818158191<br>BCH 0.00027542522543063<br>BTC 0.00000331641980760b4<br>DOGE 2131.46491231979<br>DOT 19.2568817512215<br>MATIC 917.249601471354<br>SOL 2.08250439390691<br>USDT ERC20 0.195254322543987 | ADA 480.493<br>MATIC 380.46 | | |
| 3.1.100916 | CHRIS SIDOR | ADDRESS REDACTED | | | AAVE 52.1605693211078<br>BTC 0.00108471275436b16<br>ETH 0.01049816453019b77 | | | |
| 3.1.100917 | CHRIS SIEGERT | ADDRESS REDACTED | | | BTC 0.00000668684538b052 | | | |
| 3.1.100918 | CHRIS SIEVERT | ADDRESS REDACTED | | | ADA 265.947560473507<br>BTC 0.21290637644959b1<br>CEL 8.78250883363506<br>ETH 3.42710234466265<br>MATIC 65.9955936012259<br>SOL 10.731525091341b5 | | | |
| 3.1.100919 | CHRIS SIKAS | ADDRESS REDACTED | | | BTC 0.00592292337356b879<br>CEL 139.484918754468<br>USDC 19660.4355850354<br>USDT ERC20 1.589185173559917 | | | |
| 3.1.100920 | CHRIS SIMAZ | ADDRESS REDACTED | | | BTC 1.00945758291836<br>ETH 2.17545432484148 | BTC 0.311366408292952<br>ETH 0.000000247088125412 | | |
| 3.1.100921 | CHRIS SIMMONS | ADDRESS REDACTED | | | CEL 1.09427467105539 | | | |
| 3.1.100922 | CHRIS SIMMS | ADDRESS REDACTED | | | BTC 0.0000322335809754227<br>ETH 0.00558441339362997<br>USDC 0.0112281828471843<br>USDT ERC20 0.00421681180025578 | BTC 0.000000867692698817<br>ETH 2.9640627350523b8<br>USDC 0.0004346364777181b1<br>USDT ERC20 0.000507885190989036 | | |
| 3.1.100923 | CHRIS SIMONS | ADDRESS REDACTED | | | AAVE 1.7212587447948b6<br>ADA 374.251262616564<br>BTC 0.0013214518638991b5<br>DOT 6.26615495963731<br>ETH 9.70624063900154<br>LINK 66.2364450573178<br>MATIC 207.145380268b69<br>SNX 81.757312834064b8<br>USDC 2.90209082091b584 | AAVE 0.377500943752359<br>ADA 50<br>BTC 2.10021795496238<br>DOT 3.0450669914<br>ETH 0.20935615<br>LINK 5<br>MATIC 54.284003047142<br>SNX 21.4592274678111 | | |
| 3.1.100924 | CHRIS SIMPSON | ADDRESS REDACTED | | | BSV 0.00788348945920875<br>BTC 0.375459721028954<br>DOGE 19037.285236b79<br>ETC 0.06269911614269b37<br>ETH 2.245157958224b46 | BTC 0.02102778<br>ETH 0.01862836 | | |
| 3.1.100925 | CHRIS SIMPSON | ADDRESS REDACTED | | | BTC 0.273030045960333<br>DOT 7.860563133338<br>ETH 1.9871143935b136 | | | |
| 3.1.100926 | CHRIS SINGLETON | ADDRESS REDACTED | | | BTC 0.120284764813492<br>MATIC 80.2377356369004 | | | |
| 3.1.100927 | CHRIS SINNOTT | ADDRESS REDACTED | | | ETH 1.40242382968b926 | | | |
| 3.1.100928 | CHRIS SIVERS | ADDRESS REDACTED | | | CEL 20.4070645717257b7<br>ETH 0.296148002925942 | | | |
| 3.1.100929 | CHRIS SKAZALSKI | ADDRESS REDACTED | | | BTC 0.0000467414388695<br>CEL 0.04079434272238919<br>BTC 0.6717661909279b73<br>ETH 16.9600273104699<br>SOL 621.85922634753b5<br>USDC 48.0103397915774 | | | |
| 3.1.100930 | CHRIS SKINKLE | ADDRESS REDACTED | | | ADA 517.214084185087<br>BTC 0.0001768037863277b9 | | | |
| 3.1.100931 | CHRIS SKOWRONSKI | ADDRESS REDACTED | | | BTC 0.00468625053706027<br>ETH 0.0223605062623496<br>MATIC 145.7837880323<br>USDC 258.239085486982<br>XLM 74.4685595651179 | | | |
| 3.1.100932 | CHRIS SLEDGE | ADDRESS REDACTED | | | BTC 0.00000471046175299b5<br>CEL 10.0457586276116<br>DASH 0.00000233189766658<br>ETH 0.0322655833132663<br>GUSD 0.681709833467511<br>LTC 0.000073595771092099<br>LUNC 0.0003151663908537b27<br>MATIC 24.564455894772b4<br>USDC 1.71381208138518<br>XLM 0.348079438511184<br>XTZ 7.12599507873468 | LUNC 0.52470084530093 | | |
| 3.1.100933 | CHRIS SLOAN | ADDRESS REDACTED | | | BTC 0.04306262734072724<br>MATIC 124.557203804473 | | | |
| 3.1.100934 | CHRIS SLOCOMBE | ADDRESS REDACTED | | | BTC 0.00001165027766b4843<br>LTC 0.136060598926199 | | | |
| 3.1.100935 | CHRIS SMALDONE | ADDRESS REDACTED | | | BTC 2.029681459258b11 | | | |
| 3.1.100936 | CHRIS SMITH | ADDRESS REDACTED | | | ETH 0.00593539709859339 | | | |
| 3.1.100937 | CHRIS SMITH | ADDRESS REDACTED | | | MATIC 128.108730775247<br>ETH 4.03964392903749<br>LTC 2.35431186112b52<br>MATIC 315.3307999573b61<br>USDC 3.30004531613774 | BTC 0.00777690200834951 | ETH 0.74071160569b1205 | |
| 3.1.100938 | CHRIS SMITH | ADDRESS REDACTED | | | BTC 0.00773927641187421<br>CEL 16.4859787108813<br>ETH 1.3082b094<br>MCDAI 31.281492268901b2 | | | |
| 3.1.100939 | CHRIS SMITH | ADDRESS REDACTED | | | BTC 0.03742241364486b9 | | | |
| 3.1.100940 | CHRIS SMITH | ADDRESS REDACTED | | | MATIC 1.209768467746b3 | | | |
| 3.1.100941 | CHRIS SMITH | ADDRESS REDACTED | | | BTC 0.000034283461323838b<br>ETH 0.123372216339465 | | | |
| 3.1.100942 | CHRIS SMOLENSKI | ADDRESS REDACTED | | | BTC 0.21662849307812b5<br>ETH 1.34030620921983<br>MATIC 10115.1345473949 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.100943 | CHRIS SAUDERS | ADDRESS REDACTED | | | BTC 0.00000047071758203156<br>ETH 0.00050256875553417<br>SOL 0.00049713308644181<br>USDC 0.038417353011452<br>XRP 0.54078357050417 | | | |
| 3.1.100944 | CHRIS SNOOK | ADDRESS REDACTED | | | BTC 0.00274678534566239 | | | |
| 3.1.100945 | CHRIS SOARES | ADDRESS REDACTED | | | ADA 206.66880318644<br>BNB 1.15883515661134<br>BTC 0.18388468530193S<br>CEL 65.9025346688312<br>DOT 10.68194531S029<br>ETH 1.40129841503904<br>LTC 0.06247632651107503<br>MATIC 267.34043651487<br>USDC 604.88030490793B<br>XLM 302.64108125130S<br>XRP 451.07781350B063 | | | |
| 3.1.100946 | CHRIS SOFOS | ADDRESS REDACTED | | | BTC 0.00053756764955133S<br>MATIC 261.50692B91283 | | | |
| 3.1.100947 | CHRIS SOLER | ADDRESS REDACTED | | | BTC 0.00000391529461302Z | | | |
| 3.1.100948 | CHRIS SOMMER | ADDRESS REDACTED | | | BTC 0.0000000013657037A<br>CEL 179.20740758328B<br>ETH 0.04<br>USDT ERC20 0.18251328716574S | | | |
| 3.1.100949 | CHRIS SOON | ADDRESS REDACTED | | | BTC 0.0020922544826136S<br>CEL 54.81795300106067<br>DOT 13.95121635S0461<br>ETH 0.1751127736261GS<br>LTC 0.81823925010368L<br>USDC 0.014503587277544 | | | |
| 3.1.100950 | CHRIS SORBO | ADDRESS REDACTED | | | AVAX 30.80925041594B6<br>BTC 0.000011626415735409<br>DOT 251.083937624052<br>ETH 0.0018549783525973J<br>MATIC 0.17907596372620B<br>XLM 53.69522111B2934 | USDC 0.004944 | | |
| 3.1.100951 | CHRIS SOTO | ADDRESS REDACTED | | | USDC 0.3179491319033175 | | | |
| 3.1.100952 | CHRIS SOUCIE | ADDRESS REDACTED | | | 1INCH 14.90682332020609<br>ADA 506.73024200845S<br>AVAX 5.25089111361798<br>BCH 5.174344840935B<br>BNT 25.025074026B796<br>BTC 0.0707729165944624<br>COMP 0.60686334466138S<br>DASH 2.17021834155954<br>DOT 26.49851084704G6<br>ETC 40.73617965230D9<br>ETH 0.025307141817907L<br>KNC 276.10981619753G<br>LINK 235.8037066D6166<br>MANA 250.054105120241<br>MATIC 1459.62040543002Z<br>MCDAI 0.000000000002666238<br>OMG 99.60676160249R<br>SNX 106.235324935507<br>SOL 14.9589617474413<br>UMA 25.66461378558T<br>UNI 1.19525333608592<br>USDC 0.0000000019021103B7<br>XLM 2498.95608B810TZ<br>ZEC 5.669257905912Z8<br>ZRX 2500.20176536593 | MCDAI 3.7236732651200B<br>USDC 3.1236858688234A | | |
| 3.1.100953 | CHRIS SOUSA | ADDRESS REDACTED | | | BTC 0.000959862914566474T<br>CEL 1160.7978264155J9<br>XRP 10.535369649957A | | | |
| 3.1.100954 | CHRIS SOUSA | ADDRESS REDACTED | | | ETH 0.0716631388122441 | | | |
| 3.1.100955 | CHRIS SOWINSKI | ADDRESS REDACTED | | | BSV 0.7232356309955S66<br>BTC 0.1415852445762D9<br>EOS 50.736449743143<br>ETC 10.93515657247B7<br>SNX 25.1894561931307<br>SOL 2.2407308691588R | | | |
| 3.1.100956 | CHRIS SPAGNOLETTI | ADDRESS REDACTED | | | ADA 509.601608551665<br>BTC 0.000880075073479736<br>MATIC 230.125909610967<br>XLM 27.338375357326B | | | |
| 3.1.100957 | CHRIS SPANN | ADDRESS REDACTED | | | ETH 0.023795894248781 | ETH 0.0074259322227B83 | | |
| 3.1.100958 | CHRIS SPARKS | ADDRESS REDACTED | | | USDT ERC20 0.161483364492916 | | | |
| 3.1.100959 | CHRIS SPICER | ADDRESS REDACTED | | | BTC 0.00139213979994236<br>ETH 5.25593857607831<br>GUSD 10.85147289490Z<br>MATIC 377.8485883212 | | | |
| 3.1.100960 | CHRIS SPRADBERY | ADDRESS REDACTED | | | BTC 0.08585610254073B5<br>CEL 376.488335503466 | | | |
| 3.1.100961 | CHRIS SPRAGG | ADDRESS REDACTED | | | CEL 1.9451345764998L | | | |
| 3.1.100962 | CHRIS SPROAT | ADDRESS REDACTED | | | ETH 0.012468453702455A<br>ETH 0.00000043410645902 | | | |
| 3.1.100963 | CHRIS ST JOHN | ADDRESS REDACTED | | | AAVE 2.263302D2333371<br>ADA 874.120581313496<br>BTC 0.0011380755175932<br>DOT 69.368779332119G<br>ETH 0.390979478133641<br>LINK 46.24996084D4754<br>MANA 313.767715362891 | | | |
| 3.1.100964 | CHRIS STAGGO | ADDRESS REDACTED | | | BTC 0.00108641467485153J | | | |
| 3.1.100965 | CHRIS STAGGS | ADDRESS REDACTED | | | ADA 1.03666835801545<br>BTC 0.000015880118927717<br>MATIC 1.29990967910583 | | | |
| 3.1.100966 | CHRIS STALLABY | ADDRESS REDACTED | | | BAT 0.00094094853206983I<br>BTC 0.02905203852725J7B<br>DOT 1.08814511195691<br>ETH 0.10081819549940A<br>MANA 29.169064349316I | | | |
| 3.1.100967 | CHRIS STANLEY | ADDRESS REDACTED | | | BTC 0.00146795287979922<br>CEL 1.1106175985405I3<br>USDC 10.99056503703104 | | | |
| 3.1.100968 | CHRIS STANTON | ADDRESS REDACTED | | | CEL 1.353304347698B | | | |
| 3.1.100969 | CHRIS STARKE | ADDRESS REDACTED | | | BTC 0.0010414763953997G | | | |
| 3.1.100970 | CHRIS STARKS | ADDRESS REDACTED | | | BCH 0.00305905554024244<br>BTC 0.000640635528229953<br>CEL 1.11924707888187<br>ETH 0.00251579893078098<br>LINK 0.0000450308169877P1<br>LTC 0.00157828729045I91<br>SGB 370.890460107651<br>USDC 98.1981375717495<br>XRP 0.000000036530753832 | | | |
| 3.1.100971 | CHRIS STASK | ADDRESS REDACTED | | | BTC 0.18618638201294A<br>ETH 0.00198554808552447<br>USDC 20701.3980096958 | | | |
| 3.1.100972 | CHRIS STEARNS | ADDRESS REDACTED | | | AAVE 0.0294675894963001<br>BTC 0.00000030208B148121<br>CEL 1.04364270J2126<br>ETH 0.00000045956721402T1<br>SNX 0.0189751818838309S<br>USDC 0.46542892092718T | | | |
| 3.1.100973 | CHRIS STEARNS | ADDRESS REDACTED | | | LINK 40.2123262977965 | | | |
| 3.1.100974 | CHRIS STEIN | ADDRESS REDACTED | | | ETH 0.00000222072126679 | | | |
| 3.1.100975 | CHRIS STEINMETZ | ADDRESS REDACTED | | | AVAX 0.000640168656275236<br>BTC 0.000040323677440B<br>ETH 0.00043916251154306<br>MATIC 0.17479686074245J1<br>SOL 3.5607687599106<br>USDC 0.22314953275578 | AVAX 0.000003768804916092<br>BTC 0.000000545811931531<br>ETH 0.000001153913185723<br>MATIC 0.00005378242504282<br>USDC 0.00223397652241628 | | |
| 3.1.100976 | CHRIS STENZEL | ADDRESS REDACTED | | | BTC 0.000490315461506336<br>BUSD 27401.3268580D9<br>CEL 1026.7731783432G<br>ETH 12.7284816549353<br>XRP 821.834764<br>XTZ 32.324289261815 | | | |

Debtor Name: Celsius Network LLC

Non-Priority Unsecured Retail Customer Claims

Case Number: 22-10964

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.100977 | CHRIS STEPHEN | ADDRESS REDACTED | | | AVAX 0.0589480417101016<br>BTC 0.293514703266578<br>ETH 2.09934498099065<br>USDC 3755.77044658123 | BTC 0.0075726723772289 | | |
| 3.1.100978 | CHRIS STEVENS | ADDRESS REDACTED | | | BTC 0.0000125407288000154<br>CEL 42.2870622503788<br>COMP 0.000450815732920576<br>DOT 0.0153232543291956<br>ETH 0.000372277377775892<br>LINK 0.00126015646264692<br>LTC 0.0003118066121195D2<br>MATIC 0.00011401265458607<br>MCDAI 0.0399949821177443<br>SNX 0.04342043680255534<br>UMA 0.000391260000919692 | | | |
| 3.1.100979 | CHRIS STEWART | ADDRESS REDACTED | | | BTC 0.0000060314128072D3<br>ETH 0.000042264839509429<br>XLM 0.00282529391018D1 | | | |
| 3.1.100980 | CHRIS STEWART | ADDRESS REDACTED | | | BTC 0.00414086034615955<br>ETH 0.000436079796033756<br>LINK 2.91450955269012<br>MCDAI 31.8838607977453<br>OMG 0.202730888298843<br>PAX 315.99054000857J<br>UNI 1.10894143374487 | | | |
| 3.1.100981 | CHRIS STILLWELL | ADDRESS REDACTED | | Yes | BTC 2.08031808053945<br>MATIC 14433.6637852192<br>SNX 1.32568796192164<br>USDC 609.123155726184 | | | BTC 4.01084118375301 |
| 3.1.100982 | CHRIS STILLWELL | ADDRESS REDACTED | | | BTC 4.74141226882599E-06<br>ETH 0.0000014334263787D1<br>MCDAI 0.0619769236129096 | | | |
| 3.1.100983 | CHRIS STINS | ADDRESS REDACTED | | | BTC 0.349899316015848<br>CEL 382.058181702673<br>ETH 6.03145656425498<br>USDT ERC20 0.000003183247414701 | | | |
| 3.1.100984 | CHRIS STOCKINGS | ADDRESS REDACTED | | | ADA 0.000568<br>BTC 0.000000007789422271<br>CEL 0.344878617554107<br>ETH 0.000539371006668295 | | | |
| 3.1.100985 | CHRIS STOLLE | ADDRESS REDACTED | | | CEL 1.072339374875B1<br>USDC 0.0027497114854612J | | | |
| 3.1.100986 | CHRIS STRAIN | ADDRESS REDACTED | | | BAT 0.04489499B1325995<br>BCH 0.0115967569078556<br>BSV 0.00067448555924997B<br>BTC 0.0000000923315614755<br>CEL 1.15199515933159<br>DASH 0.000981307800539389<br>EOS 0.00424731758484426<br>ETC 0.0328828B7156983<br>ETH 0.00001393707321144B<br>LTC 0.047148291222883S<br>MCDAI 0.550248369840162<br>SOL 0.00008109058714768J7<br>USDC 3.89135505944568<br>XLM 0.247226056699682<br>ZEC 0.00027641037205243<br>ZRX 5.746177891205B3 | BCH 0.0009165J7<br>ETH 0.0097859J<br>SOL 0.00007J<br>ZEC 0.00007785 | | |
| 3.1.100987 | CHRIS STRAKA | ADDRESS REDACTED | | | BCH 0.00010643268297784J<br>BTC 0.0000015743687B3139<br>CEL 1.17463943938346<br>LTC 0.000042290805120026<br>USDC 0.114055359509179 | | | |
| 3.1.100988 | CHRIS STRAMBERG | ADDRESS REDACTED | | | BTC 0.00016549653217351 | | | |
| 3.1.100989 | CHRIS STRANGE | ADDRESS REDACTED | | | AAVE 0.000717470735989761<br>BTC 0.000014025302668J7<br>COMP 0.000187483934586677<br>ETH 0.000009319164699J<br>LINK 0.00012773338491773<br>SGB 115.517292083403<br>SNX 0.000114937773654513<br>UNI 0.003213076884700B1<br>USDC 0.001583352144058A9<br>XLM 0.000003691868273192<br>XRP 0.000484395295016818 | | | |
| 3.1.100990 | CHRIS STRAUGHN | ADDRESS REDACTED | | | BSV 0.172884706697J<br>UNI 42.6055669808881<br>XLM 2675.63142569763 | | | |
| 3.1.100991 | CHRIS STROBEL | ADDRESS REDACTED | | | XRP 0.0000003658963213J41 | | | |
| 3.1.100992 | CHRIS STROUD | ADDRESS REDACTED | | | BTC 0.03200137965300593<br>CEL 25.2659593126199<br>ETH 0.00587420121062J98<br>USDC 10.8358762383277 | | | |
| 3.1.100993 | CHRIS STROUD | ADDRESS REDACTED | | | ADA 617.78489413J494<br>BTC 0.1013479500DB168<br>ETH 3.02504728674064<br>MANA 315.404285394909<br>MATIC 11.274665496701B<br>PAXG 0.0041137744B521763<br>PAX 19.9020249597761<br>SOL 10.15756737933<br>UNI 24.4813632367211<br>USDC 10.5688745688093<br>XRP 1014.05809228292 | | | |
| 3.1.100994 | CHRIS STRUNCK | ADDRESS REDACTED | | | BTC 0.041B0046037576J8<br>ETH 1.06497922252621<br>MANA 651.07360330117J<br>MATIC 561.32847247723S | | | |
| 3.1.100995 | CHRIS STRUTHERS | ADDRESS REDACTED | | | BTC 0.000000000066693919J<br>CEL 0.369401698997717<br>ETH 0.000007651784745348<br>SGB 0.000490541509483125<br>XRP 0.003338134029723J7 | | | |
| 3.1.100996 | CHRIS STUART | ADDRESS REDACTED | | | BTC 0.000034621418910J25<br>ETH 0.000019598419661862<br>MATIC 0.049324096804661J2<br>USDT ERC20 0.0497476304439J6 | | | |
| 3.1.100997 | CHRIS STULLA | ADDRESS REDACTED | | | BTC 0.000040B1595470302J<br>ETH 0.000004079512073218J | | | |
| 3.1.100998 | CHRIS SULLIVAN | ADDRESS REDACTED | | | BTC 0.00104389906656709<br>CEL 4.24060653773076<br>ETH 5.7414602102099E-07<br>SOL 0.0807773959168742 | | | |
| 3.1.100999 | CHRIS SUMIDA | ADDRESS REDACTED | | | MATIC 1.32099038023198 | | | |
| 3.1.101000 | CHRIS SUMMERS | ADDRESS REDACTED | | | BTC 0.0027216917651232<br>ETH 1.141064339065D1 | | | |
| 3.1.101001 | CHRIS SUNSTROM | ADDRESS REDACTED | | | BTC 0.00018672595168708B<br>CEL 1.12891151238292<br>ETH 1.91256678281896 | | | |
| 3.1.101002 | CHRIS SUTTON | ADDRESS REDACTED | | | ADA 0.335423026521556<br>BAT 0.210106208496299<br>DOT 0.043135551524041A<br>LINK 0.0395957136312486<br>LTC 0.003837819901197<br>MATIC 1.59351721785525<br>MCDAI 0.0311739594765201<br>SNX 0.019206368472047J7<br>UNI 0.028031445048176<br>XLM 0.764275237250213 | | | |
| 3.1.101003 | CHRIS SWANSON | ADDRESS REDACTED | | | BTC 0.0023102300329951B<br>USDC 1106.04086935239 | | | |
| 3.1.101004 | CHRIS SYKES | ADDRESS REDACTED | | | CEL 207.977944640947 | | | |
| 3.1.101005 | CHRIS SZE HOI WONG | ADDRESS REDACTED | | | BTC 0.0921B95638419863 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.101006 | CHRIS SZUBA | ADDRESS REDACTED | | | BAT 0.0128197278391193<br>BCH 9.51003613426059E-05<br>BTC 0.00000394371960182<br>CEL 219.210360901609<br>COMP 0.00843076903658892<br>EOS 0.00166438683989024<br>MATIC 90.0094912608402<br>PAXG 4.05027069382399E-05<br>SGB 0.144514720442595<br>SNX 30.5243272664692<br>SOL 2.30803836404172<br>UNI 0.0100696754469271<br>USDC 0.1348150847907237<br>XLM 1438.11487176806<br>XRP 0.000000727492802957 | SOL 0.42082<br>USDC 0.00010268763123448<br>XLM 361.75 | | |
| 3.1.101007 | CHRIS TABAIN | ADDRESS REDACTED | | Yes | ADA 23.7759404542234<br>BTC 0.244128663382942<br>CEL 1268.0281284052<br>ETH 1.10209608080503<br>LTC 1.26899855<br>MATIC 46.838<br>SOL 7.188764 | | | BTC 1.66984648090699 |
| 3.1.101008 | CHRIS TAFF | ADDRESS REDACTED | | | BTC 0.0116978145293611 | | | |
| 3.1.101009 | CHRIS TAGGART | ADDRESS REDACTED | | | BTC 4.02024505433999E-07<br>LINK 0.28778019206303 | | | |
| 3.1.101010 | CHRIS TAHMAZIS | ADDRESS REDACTED | | Yes | ADA 442.557287427832<br>BTC 1.12877855234265<br>CEL 0.88359352469584<br>ETH 3.0222374215777S | | | BTC 1.56040050279571 |
| 3.1.101011 | CHRIS TALINTYRE | ADDRESS REDACTED | | | MCDAI 1217.52220249666<br>USDC 5.66885310356656<br>ZRX 510.511364108167 | | | |
| 3.1.101012 | CHRIS TAMBALO | ADDRESS REDACTED | | | BTC 0.00174615703326327<br>ETH 0.000003035218101212<br>LTC 0.000118354947966687<br>SNX 0.0101191791248749 | BTC 0.000000022224699202 | | |
| 3.1.101013 | CHRIS TAN | ADDRESS REDACTED | | | BTC 0.00702402213095858<br>CEL 7.659309076643 | | | |
| 3.1.101014 | CHRIS TANQUARY | ADDRESS REDACTED | | | BTC 0.000034633158918604<br>ETH 0.00040026446439029<br>XLM 0.60450557640065 | | | |
| 3.1.101015 | CHRIS TAPIA | ADDRESS REDACTED | | | 1INCH 128.63174873956<br>AAVE 2.03434891948<br>BTC 0.156013335805186<br>COMP 2.03593243768979<br>DOT 25.31885765365<br>ETH 4.1476508925513<br>MANA 120.71246754963<br>MATIC 660.664038423478<br>SUSHI 51.2688081418137<br>XLM 74.43656301858<br>ZRX 217.23251809931 | | | |
| 3.1.101016 | CHRIS TARNOW | ADDRESS REDACTED | | | BTC 0.0026648741605099<br>ETH 1.12361434423138<br>LINK 36.92808450580<br>MATIC 17271.4260851972<br>SNX 0.39642814825498 | | | |
| 3.1.101017 | CHRIS TASKER | ADDRESS REDACTED | | | BTC 0.00293057502090011<br>CEL 218.0721494784<br>COMP 0.2862<br>USDC 10<br>USDT ERC20 1922.893543 | | | |
| 3.1.101018 | CHRIS TATAROWICZ | ADDRESS REDACTED | | | BTC 0.00000058809171041<br>ETC 20.81225618636456<br>LINK 104.559546453149<br>LTC 23.004701443485<br>XLM 512.512206011292 | | | |
| 3.1.101019 | CHRIS TATE | ADDRESS REDACTED | | | USDC 0.3610448802544 | | | |
| 3.1.101020 | CHRIS TAUMATA | ADDRESS REDACTED | | | BTC 0.000380943142367S<br>CEL 30.7624202674562 | | | |
| 3.1.101021 | CHRIS TAVAKKOLI | ADDRESS REDACTED | | | BTC 0.00000000031199575S21<br>CEL 1.54511838124419<br>ETH 0.000177649248056925 | | | |
| 3.1.101022 | CHRIS TAYLOR | ADDRESS REDACTED | | | BTC 0.02299604480827S | | | |
| 3.1.101023 | CHRIS TAYLOR | ADDRESS REDACTED | | | ETH 0.000105380581113903 | | | |
| 3.1.101024 | CHRIS TAYLOR | ADDRESS REDACTED | | | ETH 0.0029742615328534 | | | |
| 3.1.101025 | CHRIS TAYLOR | ADDRESS REDACTED | | | ADA 19.9375602709351<br>BTC 1.23288475267991-06<br>MCDAI 0.15807775947840S<br>XLM 35273.9703999891 | | | |
| 3.1.101026 | CHRIS TAYLOR | ADDRESS REDACTED | | | BTC 0.00692659483555527 | | | |
| 3.1.101027 | CHRIS TCHON | ADDRESS REDACTED | | | ADA 2.086546995249008<br>BTC 0.56232910550313<br>DOT 18.7344238062535<br>ETH 0.079294493604286<br>LINK 1.716705354207<br>MATIC 0.73859219193886<br>SNX 3.77068077777816<br>UNI 0.34538357587192<br>USDC 10.0567113372867<br>USDT ERC20 38.3699800734598 | | | |
| 3.1.101028 | CHRIS TEESDALE | ADDRESS REDACTED | | | BTC 0.000108653832857774<br>BUSD 7.36336881247273<br>USDC 1.21922058014121 | | | |
| 3.1.101029 | CHRIS TELEY | ADDRESS REDACTED | | | ADA 0.000633316602970428<br>BTC 0.61345092037851A<br>CEL 170.480507612574<br>EOS 0.00649168325053317<br>ETC 0.00147668209380339<br>ETH 1.09596527066384<br>LTC 0.000043173281326723<br>SGB 409.744922751384<br>SNX 0.0152654325532840<br>USDC 3731.65115984474<br>USDT ERC20 0.02624235578717724<br>XLM 0.123364730091009<br>XRP 165.588895753281 | | | |
| 3.1.101030 | CHRIS TERNOSKY | ADDRESS REDACTED | | | BTC 0.0296173268509081<br>ETH 0.154760727823638<br>LTC 2.26227330593754<br>MATIC 2326.68445319064 | | | |
| 3.1.101031 | CHRIS THAI | ADDRESS REDACTED | | | ETH 0.00106233181373994<br>UNI 0.0006314185865118 | | | |
| 3.1.101032 | CHRIS THAMANN | ADDRESS REDACTED | | | MATIC 84.3539299618238 | | | |
| 3.1.101033 | CHRIS THERRELL | ADDRESS REDACTED | | | BTC 0.0000029333812232412<br>DASH 23.85664989605S<br>XLM 713.6506283165S42 | | | |
| 3.1.101034 | CHRIS THIEVENOT | ADDRESS REDACTED | | | ADA 46.9292041271477<br>BTC 0.058723553056204S7<br>CEL 5.979007265591S71<br>DOT 3.00268567570807<br>SOL 0.833612241247796<br>USDC 251.39625887773S | | | |
| 3.1.101035 | CHRIS THIBIDEAU | ADDRESS REDACTED | | | ADA 1434.66793913633<br>CEL 0.9130306141310662<br>ETH 0.716191961136164 | | | |
| 3.1.101036 | CHRIS THIELMAN | ADDRESS REDACTED | | | 1INCH 0.01957444145196037<br>ADA 379.7625512906494<br>BTC 0.0164540523641609<br>CEL 60.863997835173Z<br>DOT 77.777328253699<br>ETH 1.05335438392139E-05<br>MATIC 194.27348152612Z3<br>USDC 10.85225085934169 | | | |
| 3.1.101037 | CHRIS THOMAS | ADDRESS REDACTED | | | AVAX 18.54227339668427<br>BTC 0.0002231785001998S1<br>ETH 0.00991050719476561<br>LINK 247.6041301120S9<br>LUNC 0.0298755775600S5<br>MATIC 1167.24582588293 | BTC 0.00000000665014819<br>ETH 0.0000004068657999199<br>LUNC 20.3180464162993 | | |
| 3.1.101038 | CHRIS THOMAS | ADDRESS REDACTED | | | BTC 2.09356317650799E-05<br>ETH 0.00010296810691138<br>LTC 0.000347016470533495 | | | |
| 3.1.101039 | CHRIS THOMAS DETTLING | ADDRESS REDACTED | | | BTC 0.08105224484847446 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.101040 | CHRIS THOMPSON | ADDRESS REDACTED | | | BTC 0.00136231708086589<br>KNC 1.6301628863736<br>LINK 0.376748619293735<br>MATIC 0.0239060850087142<br>USDC 14.8284677249493 | BTC 0.00000000826808185 9 | | |
| 3.1.101041 | CHRIS THOMPSON | ADDRESS REDACTED | | | BTC 0.0000000015 71034727<br>CEL 11.4151000408405 | | | |
| 3.1.101042 | CHRIS THOMPSON | ADDRESS REDACTED | | | MATIC 1.3547711207158 | | | |
| 3.1.101043 | CHRIS THOMPSON | ADDRESS REDACTED | | | AAVE 0.131340862307619<br>ADA 99.245541650062<br>BAT 92.2050109507304<br>BCH 0.100888963815896<br>BNT 31.8891416041204<br>BSV 0.237628586762728<br>BTC 0.0590559333368698<br>COMP 0.144495710509213<br>DASH 0.357434263841709<br>DOT 6.8350702200827 7<br>EOS 16.9103952879446<br>ETC 11.4140769416365<br>ETH 1.4859939256378 5<br>KNC 22.3095182802827<br>LINK 15.5561772209318<br>LTC 3.0755873073067<br>MANA 99.1334575432656<br>MATIC 764.273475797158<br>MCDAI 101.345407205448<br>OMG 31.5302362788052<br>SNX 18.599792130008 1<br>UMA 3.07428128360119<br>UNI 3.30283169712466<br>XLM 1324.82169625637<br>XRP 936.075938023071<br>ZEC 1.01172267730006<br>ZRX 140.782861158926 | | | |
| 3.1.101044 | CHRIS THOMPSON | ADDRESS REDACTED | | | ADA 0.000000559022265822<br>CEL 34.7804348955771<br>LTC 2.39201341 | | | |
| 3.1.101045 | CHRIS THOMSEN | ADDRESS REDACTED | | | CEL 0.0278024644356526<br>LTC 0.0511455393383676 | | | |
| 3.1.101046 | CHRIS THOMSON | ADDRESS REDACTED | | | BTC 6.66966803638799E-06<br>CEL 0.0278952558604567 | | | |
| 3.1.101047 | CHRIS THOMSON | ADDRESS REDACTED | | | BTC 0.0000078<br>CEL 0.0153749430223643 | | | |
| 3.1.101048 | CHRIS THORBURN | ADDRESS REDACTED | | | AAVE 0.000993282667959875<br>BTC 0.00048461745684461<br>ETH 0.000100649760320707<br>LINK 0.0129577176773947<br>SNX 0.0416121076921 51<br>UNI 0.00205658621306435 | | | |
| 3.1.101049 | CHRIS TICKEL | ADDRESS REDACTED | | | BTC 0.00886100056453652 | | | |
| 3.1.101050 | CHRIS TIEKEN | ADDRESS REDACTED | | | BTC 0.100874096137033 | | | |
| 3.1.101051 | CHRIS TIMBOL | ADDRESS REDACTED | | | ADA 1760.65512179633<br>BUSD 2.446964508510851<br>MCDAI 10.8285794104012<br>USDC 0.295183771641477 | | | |
| 3.1.101052 | CHRIS TIMOTHY | ADDRESS REDACTED | | | ETH 15.1916508001<br>LINK 0.0117732760626325<br>LTC 0.00997266431154647 3<br>MATIC 179.746828335534<br>SNX 0.6645310699924826 | ETC 9.30313947<br>SGB 64.240695 | | |
| 3.1.101053 | CHRIS TITUS | ADDRESS REDACTED | | | BAT 1500.98140360967<br>BTC 0.0277321767984094<br>CEL 0.224848666074466<br>ETH 0.010423684288461 1<br>LTC 0.00400487574625732<br>MCDAI 10596.3548091679<br>SNX 0.575819775416435 | | | |
| 3.1.101054 | CHRIS TOBOLKA | ADDRESS REDACTED | | | ADA 8.617606337332 64<br>MATIC 32.8460728772724 | | | |
| 3.1.101055 | CHRIS TOLLER | ADDRESS REDACTED | | | CEL 0.96742737368527 3<br>ETH 0.000710861500125003 | | | |
| 3.1.101056 | CHRIS TOLLES | ADDRESS REDACTED | | | USDT ERC20 0.535073752347645<br>ETH 0.0907346640556795<br>USDC 1015.501245781 28 | ETH 0.00325738 | | |
| 3.1.101057 | CHRIS TOMASZEWSKI | ADDRESS REDACTED | | | BTC 0.000304011459983007<br>ETH 0.00000584369409736<br>USDC 14.788810664641 | BTC 0.0000009826140086 29<br>ETH 0.0108339447246169 | | |
| 3.1.101058 | CHRIS TOOLSIE | ADDRESS REDACTED | | | BTC 0.00068390719377959 5 | | | |
| 3.1.101059 | CHRIS TORE HASTI | ADDRESS REDACTED | | | BTC 0.00175432440966983<br>CEL 5.84184301479157<br>USDC 0.540078 | | | |
| 3.1.101060 | CHRIS TORKOPOULOS | ADDRESS REDACTED | | | DOT 1.78146463413 58<br>SOL 0.00043494104501463 | | | |
| 3.1.101061 | CHRIS TORRES | ADDRESS REDACTED | | | USDC 51.028534347293 9<br>ETH 0.0020521209008292 5<br>ETH 6.48086744420314<br>LINK 152.908783114221 | MATIC 395.32783999 | | |
| 3.1.101062 | CHRIS TORSIELLO | ADDRESS REDACTED | | | BTC 0.000216847159125589 | | | |
| 3.1.101063 | CHRIS TOTH | ADDRESS REDACTED | | | ADA 241.4776941708643<br>BTC 0.00375334502324618<br>DOT 53.5009799284503<br>MATIC 2008.51135244746<br>USDC 1454.03069481905 | | | |
| 3.1.101064 | CHRIS TOURINO | ADDRESS REDACTED | | | AVAX 0.06476665547869186<br>BCH 0.00169265092668733<br>BTC 0.103307567281605<br>EOS 0.129083420813054<br>ETH 0.00343000313729845<br>LINK 0.047689419141821<br>MATIC 0.00803530811761755<br>MCDAI 0.0309685396647492<br>SNX 0.0563834819712847<br>USDC 0.589385973639951 | AVAX 17.16271<br>DOT 41.2092<br>USDC 0.00344786279734147 | | |
| 3.1.101065 | CHRIS TRAGESSER | ADDRESS REDACTED | | | ADA 1355.03063601885<br>DOT 16.2035148956403<br>ETC 0.00943626510486668<br>ETH 1.23630571036798<br>LINK 16.7447881164301<br>LTC 1.0463338561978<br>MANA 253.842035680456<br>MATIC 1702.18401174004<br>SNX 259.65541847 1819<br>XLM 156.174386375099 | MATIC 231.595<br>SNX 74.33 | | |
| 3.1.101066 | CHRIS TRAISTER | ADDRESS REDACTED | | | BTC 0.000017110857 52729 | | | |
| 3.1.101067 | CHRIS TRAMA | ADDRESS REDACTED | | | CEL 1.06303583798005 | | | |
| 3.1.101068 | CHRIS TRAN | ADDRESS REDACTED | | | ADA 1823.397116290 34<br>AVAX 4.375135300543 63<br>BTC 0.0378381199105703<br>DOT 0.02207423406811 9<br>ETH 0.86643118779794 8<br>LINK 0.00278245629348533<br>MATIC 557.667807662713<br>SOL 3.0109960267 8576 | | | |
| 3.1.101069 | CHRIS TRAN | ADDRESS REDACTED | | | BTC 0.00116379219333858<br>ZRX 2970.98075908446 | | | |
| 3.1.101070 | CHRIS TRANEL | ADDRESS REDACTED | | | ADA 0.238251262322146 3<br>AVAX 0.000626900807084756<br>BTC 0.000719559366326851<br>DOT 0.0436102727260599<br>ETH 0.0169505460509707 | ADA 223.511527745096<br>AVAX 0.0000004369130791 6<br>BTC 0.934789605604899<br>DOT 18.77305802201 94<br>ETH 0.00000062307002 7027 | | |
| 3.1.101071 | CHRIS TREMBLAY | ADDRESS REDACTED | | | BTC 0.05071932177 5547<br>COMP 1.70064864880351<br>DOT 11.1827732834971<br>ETH 0.00311033283031644<br>MATIC 983.571170754839<br>XLM 2548.2379670453<br>ZRX 104.07430363755 8 | | | |
| 3.1.101072 | CHRIS TRENGROVE | ADDRESS REDACTED | | | BTC 0.282870853672349<br>ETH 3.02921955692056 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.101073 | CHRIS TRIANDAFILIDIS | ADDRESS REDACTED | | | BTC 0.00010067940885175 <br> CEL 7.98116925126365 <br> MATIC 485.896316529325 <br> SNX 70.0272442807312 <br> USDC 5.68538059199844 | | | |
| 3.1.101074 | CHRIS TRICOLI | ADDRESS REDACTED | | | BTC 0.09647035791054 <br> ETH 1.81998855543163 <br> MATIC 3.72595251170663 <br> MCDA1 0.03061877071199046 <br> SNX 0.03981294781864591 <br> USDT ERC20 2.97902395723018 | | | |
| 3.1.101075 | CHRIS TRINH | ADDRESS REDACTED | | | BTC 0.000166395494371278 | | | |
| 3.1.101076 | CHRIS TROKE | ADDRESS REDACTED | | | USDC 257.056855444984 | | | |
| 3.1.101077 | CHRIS TROUT | ADDRESS REDACTED | | | ETC 0.09257510359632853 <br> ETH 5.37821006237125 | | | |
| 3.1.101078 | CHRIS TRUONG | ADDRESS REDACTED | | Yes | ADA 42072.33624255574 <br> BNB 0.0498206 <br> BTC 0.17595812271187 <br> ETH 2.40725066554431 <br> MATIC 3232.1215113799 <br> USDC 0.770766722542221 | ADA 685.886 <br> ETH 0.101035 <br> USDC 0.00248643078149743 | | BTC 0.769017153545837 |
| 3.1.101079 | CHRIS TSAI | ADDRESS REDACTED | | | BTC 0.00022569024052709 <br> PAXG 0.00069676498032666 <br> USDC 32.8195372020027 | BTC 0.00000000218239142S <br> USDC 0.00000089912935519 | | |
| 3.1.101080 | CHRIS TSANG | ADDRESS REDACTED | | | BTC 0.002385852805876S12 <br> CEL 3.69384130169521 | | | |
| 3.1.101081 | CHRIS TSUI | ADDRESS REDACTED | | | BTC 0.0000000048764909931 <br> CEL 0.03668988725057699 <br> MATIC 1077.14249558864 | | | |
| 3.1.101082 | CHRIS TULK | ADDRESS REDACTED | | | BTC 0.7003197925774S11 <br> ETH 17.9121827252084 | | | |
| 3.1.101083 | CHRIS TULLOCH | ADDRESS REDACTED | | | BSV 8.01859565871534 <br> BTC 0.06844631757198 <br> CEL 0.35826490919783S <br> ETH 0.278743245317379 <br> LTC 0.187325996021141 <br> MCDA1 0.078929607161S837 <br> XLM 235.535151736382 | | | |
| 3.1.101084 | CHRIS TUMOLO | ADDRESS REDACTED | | | BTC 0.01148106313954679 | | | |
| 3.1.101085 | CHRIS TURMAN | ADDRESS REDACTED | | | MATIC 1.24361758287227 | | | |
| 3.1.101086 | CHRIS TURNER | ADDRESS REDACTED | | | BTC 0.00281477937184 | | | |
| 3.1.101087 | CHRIS TURNER | ADDRESS REDACTED | | | ETH 6.877981526246811 | | ETH 7.36293978860619 | |
| 3.1.101088 | CHRIS TUSA | ADDRESS REDACTED | | | ETH 13.4741503288254 | | | |
| 3.1.101089 | CHRIS TUTTLE | ADDRESS REDACTED | | | BTC 0.000007815218281 <br> MATIC 0.45513315499897 | | | |
| 3.1.101090 | CHRIS TYLENDA | ADDRESS REDACTED | | | BTC 0.000000013446876257 <br> ADA 729.571258623056 | BTC 0.092702008275 1804 | | |
| 3.1.101091 | CHRIS TYREMAN | ADDRESS REDACTED | | | BTC 0.000000014536483641 <br> LINK 24.98653162442499 | | | |
| 3.1.101091 | CHRIS TYREMAN | ADDRESS REDACTED | | | BTC 0.0000070189592190228 <br> CEL 0.0297785280S78S <br> ETH 0.00007470937771641 | | | |
| 3.1.101092 | CHRIS TZAICOS | ADDRESS REDACTED | | | BTC 0.06845733 <br> CEL 6.362063429934612 | | | |
| 3.1.101093 | CHRIS UPHOFF | ADDRESS REDACTED | | | BTC 0.00611233 <br> CEL 14.5213368848B4 <br> DOT 44.7283025002753 <br> ETH 0.117066626149425 <br> MATIC 199.3516194769514 <br> XLM 1023.02281204289 <br> XRP 605.322276407838 | | | |
| 3.1.101094 | CHRIS USTUPSKI | ADDRESS REDACTED | | | BTC 0.000003286885349793 <br> MATIC 0.9006592346B664 | | | |
| 3.1.101095 | CHRIS VAIR | ADDRESS REDACTED | | | BTC 0.254888761405006 <br> DOT 35.112494090274 <br> ETH 2.77028545323897 <br> MATIC 1578.42178277013 <br> SOL 31.6200263656245 | | | |
| 3.1.101096 | CHRIS VALLEJO | ADDRESS REDACTED | | | CEL 1.05170130254224 | | | |
| 3.1.101097 | CHRIS VALVERDE | ADDRESS REDACTED | | | BAT 757.204529280954 <br> BTC 0.00140789196149109 <br> ETH 0.843513494857368 <br> MATIC 823.174228437246 | | | |
| 3.1.101098 | CHRIS VAN BIBBER | ADDRESS REDACTED | | | ADA 1879.08228835216 <br> BTC 0.0013006090921686 | | | |
| 3.1.101099 | CHRIS VAN DE STEEG | ADDRESS REDACTED | | | BNB 0.0002210564468329228 <br> BTC 0.00000007668605083 <br> CEL 0.1267612460247771 | | | |
| 3.1.101100 | CHRIS VAN DE WATER | ADDRESS REDACTED | | | BTC 1.2807779922507 <br> CEL 116.295612858632 <br> ETH 8.80842310444428 | | | |
| 3.1.101101 | CHRIS VAN DER HEIDE | ADDRESS REDACTED | | | CEL 0.003815267710344428 <br> KNC 0.00300453744815498 <br> MCDA1 0.009122997546018088 <br> USDC 0.0075183941651 7582 | | | |
| 3.1.101102 | CHRIS VAN HANDENHOVEN | ADDRESS REDACTED | | | BTC 0.000812742973373299 <br> CEL 4591.98739625248 <br> ETH 1.00682219408277 <br> MATIC 9561.56648024928 <br> USDC 0.000000220000063063878 | | | |
| 3.1.101103 | CHRIS VAN HOOK | ADDRESS REDACTED | | | BTC 0.021365096494S581 <br> ETH 3.07586676431695 <br> LTC 8.58685600346548 | | | |
| 3.1.101104 | CHRIS VAN HUMBEECK | ADDRESS REDACTED | | | BTC 0.000932280143965879 <br> CEL 13.8073922044 <br> DOT 0.00000000006481325 <br> ETH 0.0000002211870877B5 <br> LUNC 0.18806284533755 <br> MATIC 0.017569480693596 <br> SGB 522.910143776902 <br> XRP 0.0000006279050640B | | | |
| 3.1.101105 | CHRIS VAN LOON | ADDRESS REDACTED | | | BTC 0.036738513633457 <br> ETH 0.29921495222927 | | | |
| 3.1.101106 | CHRIS VAN ROMBURGH | ADDRESS REDACTED | | | BTC 0.00000392090622759 <br> ETH 0.00002644739482666 <br> LTC 0.000133075171068223 <br> XRP 0.052235010203466 | | | |
| 3.1.101107 | CHRIS VAN ROSSUM | ADDRESS REDACTED | | | ETH 0.10609755492404S <br> USDT ERC20 6826.90787383373 | | | |
| 3.1.101108 | CHRIS VAN RUITEN | ADDRESS REDACTED | | | BTC 0.0219529619517868 <br> CEL 42.7328773496593 <br> ETH 0.60368465 | | | |
| 3.1.101109 | CHRIS VANEGAS | ADDRESS REDACTED | | | ADA 0.24955614356386 <br> BTC 0.0000048664396B2145 <br> MATIC 0.28890209076269B <br> USDC 0.17074390673692 <br> USDT ERC20 0.441000411603385 | | | |
| 3.1.101110 | CHRIS VANPOPTA | ADDRESS REDACTED | | | BTC 0.00022188189629G503 <br> DOT 0.0546538160189205 <br> ETH 0.00001346350166689 <br> LUNC 0.029697789424525S <br> MATIC 0.01067291599015931 | | | |
| 3.1.101111 | CHRIS VARGAS | ADDRESS REDACTED | | | CEL 1.09965500996105 | | | |
| 3.1.101112 | CHRIS VEGA | ADDRESS REDACTED | | | BTC 1.635874319610S19 | | | |
| 3.1.101113 | CHRIS VELASQUEZ | ADDRESS REDACTED | | | BTC 0.00000091516148262T | | | |
| 3.1.101114 | CHRIS VELASQUEZ | ADDRESS REDACTED | | | BTC 6.47970935825190-05 <br> DOT 0.000300887448951 <br> ETH 0.001001552901888637 <br> MANA 0.024963700679B381 <br> MATIC 0.43821626427186B | | | |
| 3.1.101115 | CHRIS VELKIS | ADDRESS REDACTED | | | ETH 0.000089376398810461 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.101116 | CHRIS VELLA | ADDRESS REDACTED | | | ADA 334.42148248001<br>BTC 2.094645237125978<br>CEL 3835.05064407531<br>DASH 27.102723782227<br>ETH 6.190745000109524<br>LTC 2.16487448907891<br>MATIC 7261.41728688347<br>MCDAI 0.38199670181684<br>SGB 0.029929991591527<br>SNX 258.125939792569<br>USDC 1524.1829452606<br>XLM 883.468396787154<br>XRP 0.195783723159334<br>ZRX 0.042595747716126 | AVAX 8.23378842<br>BTC 0.016374<br>ETH 0.32953275<br>XLM 1021.9125551 | | |
| 3.1.101117 | CHRIS VELZEBOER | ADDRESS REDACTED | | | BTC 0.000001579204021538<br>CEL 0.2658102297153 | | | |
| 3.1.101118 | CHRIS VENDER | ADDRESS REDACTED | | | ADA 0.0057181944013338<br>BAT 93.51490546636186<br>BTC 0.000028526869816084<br>MATIC 2.458986766098 | | | |
| 3.1.101119 | CHRIS VENDETTI | ADDRESS REDACTED | | | BTC 0.140935471714993 | | | |
| 3.1.101120 | CHRIS VETTER | ADDRESS REDACTED | | | ETH 0.003257670249563 | | | |
| 3.1.101121 | CHRIS VEZEY | ADDRESS REDACTED | | | BTC 0.000002062647371809<br>CEL 0.01049235669835925<br>ETH 0.0001222262382847<br>SNX 0.49689325113085<br>USDC 8.61289551306533 | | | |
| 3.1.101122 | CHRIS VIBERT | ADDRESS REDACTED | | | ETH 0.000860283246927151 | | | |
| 3.1.101123 | CHRIS VIEHOFF | ADDRESS REDACTED | | | BTC 0.000001948018707022 | | | |
| 3.1.101124 | CHRIS VIGIL | ADDRESS REDACTED | | | GUSD 1.24146995512424 | | | |
| 3.1.101124 | CHRIS VIGIL | ADDRESS REDACTED | | | CEL 1.12819483844202 | | | |
| 3.1.101125 | CHRIS VILE | ADDRESS REDACTED | | Yes | XRP 0.000000514860039032<br>BTC 0.302438226600196 | | | BTC 1.695906691766 |
| 3.1.101126 | CHRIS VILLALOBOS | ADDRESS REDACTED | | | CEL 177.05762698021<br>BAT 81.78414931528S1<br>BTC 2.189186443103188<br>CEL 280.02806987129<br>DASH 2.86372856165645<br>ETH 5.8386437202272S<br>LINK 66.65704846387S6<br>LTC 7.25769988145324<br>MATIC 1554.41634162171<br>USDC 0.5064923733327J1<br>XLM 3121.41483509167<br>ZRX 13.17564909484S7 | | | |
| 3.1.101127 | CHRIS VILLEROT | ADDRESS REDACTED | | | AAVE 2.07907889851821<br>BTC 0.00086096733801439B<br>CEL 166.856517421557<br>COMP 1.38613656613087<br>DASH 5.20354769810432<br>MATIC 341.692917090547 | | | |
| 3.1.101128 | CHRIS VINCK | ADDRESS REDACTED | | | BTC 0.1775018514170b<br>ETH 5.05839489329251<br>SNX 204.388976376074 | | | |
| 3.1.101129 | CHRIS VINH LAM | ADDRESS REDACTED | | | BTC 0.000654001521202798b | | | |
| 3.1.101130 | CHRIS VINSIEN | ADDRESS REDACTED | | | BTC 0.0000000091791b7853 | | | |
| 3.1.101131 | CHRIS VINTON | ADDRESS REDACTED | | | CEL 3.62074271042292<br>MATIC 1388.582222661331 | | | |
| 3.1.101132 | CHRIS VISAYA | ADDRESS REDACTED | | | USDC 1071.31456965012 | | | |
| 3.1.101133 | CHRIS VITUG | ADDRESS REDACTED | | | BTC 0.00153503614714815<br>USDC 21209.55247018b2<br>ADA 1.09111113557031<br>BTC 0.000812483041966504<br>DASH 1.02692761323499<br>DOT 33.2567287656764<br>ETH 1.03954510721673 | | | |
| 3.1.101134 | CHRIS VOLK | ADDRESS REDACTED | | | ETH 0.000760491131844406<br>USDC 280.9765788374b1 | | | |
| 3.1.101135 | CHRIS VOLKERNICK | ADDRESS REDACTED | | | BAT 0.38571625605B833<br>BTC 0.000010495965442873<br>CEL 1.13263948251236<br>ETH 0.000271407896302557<br>USDC 0.366743366862395<br>ZRX 0.155222911229053 | | | |
| 3.1.101136 | CHRIS VON WALPERT | ADDRESS REDACTED | | | BAT 0.200277436242629<br>BTC 0.000887626114942b1<br>LINK 7.90224917374442<br>MATIC 0.5728748017434<br>MCDAI 0.0964970132350B9<br>USDC 3.32950b2203634 | | | |
| 3.1.101137 | CHRIS VONCK | ADDRESS REDACTED | | | CEL 19.587385443737J<br>ETH 0.27621429347637b<br>MCDAI 40.0733846153846 | | | |
| 3.1.101138 | CHRIS VOSBURG | ADDRESS REDACTED | | | BTC 0.000002912977982369<br>ETH 0.000207259331541b<br>MATIC 0.0005687529693604S<br>USDC 0.09558715774676003 | | | |
| 3.1.101139 | CHRIS VROOMAN | ADDRESS REDACTED | | | AVAX 0.0646750220202660S<br>DOT 0.076517988845466b<br>MATIC 42.49750003375605 | AVAX 55.1124643598787<br>DOT 0.00000000001260695b<br>MATIC 27730.0840436292 | | |
| 3.1.101140 | CHRIS VUGRINEC | ADDRESS REDACTED | | | CEL 0.001042529742508<br>CEL 295.738108730179<br>ETH 0.016217314753280S<br>LTC 0.00850451829878056<br>USDC 8.31898159887079 | | | |
| 3.1.101141 | CHRIS WADE | ADDRESS REDACTED | | | ADA 0.00411901666015867<br>BTC 0.15121501101781<br>COMP 0.01154609424305b1<br>ETH 0.78276763142422J<br>LINK 0.82036879143853b<br>LTC 1.028881106902818<br>USDC 3873.21370527528<br>XLM 16.37971064883146 | | | |
| 3.1.101142 | CHRIS WAGENER | ADDRESS REDACTED | | | BCH 0.000194734107712604<br>BTC 0.000040678037510683<br>ZRX 0.061961864823956b4 | | | |
| 3.1.101143 | CHRIS WAGNON | ADDRESS REDACTED | | | COMP 5.16204638262112<br>DOT 25.7398731131281J<br>EOS 20.47980811047S8<br>ETH 0.004344969450S3004<br>LINK 316.762332518277<br>MATIC 767.03584080714J<br>SNX 247.21799750039J | | | |
| 3.1.101144 | CHRIS WAGONER | ADDRESS REDACTED | | | BTC 2.795833370822891-05 | BTC 0.01918179159924902<br>XRP 1397.30436158106 | | |
| 3.1.101145 | CHRIS WALKER | ADDRESS REDACTED | | | BTC 0.000486252906384587<br>ETH 0.00115820661464065 | | | |
| 3.1.101146 | CHRIS WALKER | ADDRESS REDACTED | | | BTC 0.0093024172797J2<br>CEL 51.277726300584J<br>ETH 0.245694190609289 | | | |
| 3.1.101147 | CHRIS WALKER | ADDRESS REDACTED | | | BTC 0.17996503<br>CEL 535.45315308930S<br>DOT 1.4<br>ETH 6.496459158 | | | |
| 3.1.101148 | CHRIS WALLIS | ADDRESS REDACTED | | | CEL 1.19582044244<br>EOS 17.13621607950J2<br>XLM 0.011123037218777J<br>XRP 0.000000126810048561 | | | |
| 3.1.101149 | CHRIS WALTERS | ADDRESS REDACTED | | | ADA 1.6196524620234<br>AVAX 21.49085286669E8<br>BTC 0.07499856650511J4<br>DOT 0.17649424147J009<br>ETH 4.431704263196b9<br>LINK 0.019669252031925<br>MATIC 3375.102799237<br>USDT ERC20 4325.58582356778 | AVAX 10.187<br>DOT 0.000000000053246085 | | |
| 3.1.101150 | CHRIS WALTON | ADDRESS REDACTED | | | BTC 0.001005750725434<br>DOT 114.156978202789<br>ETH 0.029156032359208<br>USDC 10468.6703601912 | | | |
| 3.1.101151 | CHRIS WANG | ADDRESS REDACTED | | | ADA 530.197307014182 | | | |
| 3.1.101152 | CHRIS WANG | ADDRESS REDACTED | | | BTC 0.00525039669512311 | | | |
| 3.1.101152 | CHRIS WANG | ADDRESS REDACTED | | | ETH 3.31571042942665 | | | |
| 3.1.101153 | CHRIS WARD | ADDRESS REDACTED | | | BTC 0.01790844722466B6 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.101154 | CHRIS WARREN | ADDRESS REDACTED | | | BTC 0.00677911735306863<br>BUSD 0.015847129782092<br>DOT 0.0230888667083918<br>ETH 1.3715083352471<br>LINK 72.4016892168138<br>LTC 0.00730996645577892<br>LUNC 0.0131912156994515<br>MATIC 811.9872257878822<br>USDC 14.206473573942<br>USDT ERC20 0.261976860401473<br>XLM 0.530760008701687<br>XRP 0.552842584884<br>ZEC 0.00146125328092D3 | | | |
| 3.1.101155 | CHRIS WASHINGTON | ADDRESS REDACTED | | | XRP 945.593412812662 | | | |
| 3.1.101156 | CHRIS WASHINGTON | ADDRESS REDACTED | | | BTC 0.000006565838662233<br>ETH 0.011730136890632<br>LINK 303.233150947389<br>MATIC 7185.90538482618<br>SNX 0.221405697870431<br>USDC 0.107636085987423 | BTC 0.0000000407176447<br>ETH 0.00000004343771782<br>MATIC 336.697<br>SNX 0.00205440714639342<br>USDC 16416.666 | | |
| 3.1.101157 | CHRIS WATERS | ADDRESS REDACTED | | | BTC 0.00017792201316635 | | | |
| 3.1.101158 | CHRIS WATERS | ADDRESS REDACTED | | | CEL 1.06625029907233 | | | |
| 3.1.101159 | CHRIS WATTIER | ADDRESS REDACTED | | | BTC 0.000026262066742555<br>ETH 0.000773897343451333<br>GUSD 0.589237877191619<br>USDC 0.000175441461669335 | BTC 0.00000000687597390I<br>GUSD 0.00845583606B334<br>USDC 0.274776956415584 | | |
| 3.1.101160 | CHRIS WATTS | ADDRESS REDACTED | | | BTC 0.03274017610206557<br>ETH 1.05790303460654<br>LINK 16.3314050686363<br>MATIC 1361.5651432542 | | | |
| 3.1.101161 | CHRIS WAYNE | ADDRESS REDACTED | | | BTC 0.00965308209649229<br>ETH 0.156543090387343 | | | |
| 3.1.101162 | CHRIS WEBB | ADDRESS REDACTED | | | CEL 73.1552991505272<br>SNX 52.932938207661? | | | |
| 3.1.101163 | CHRIS WEBB | ADDRESS REDACTED | | | BTC 0.0716268071469816 | BTC 0.02527639 | | |
| 3.1.101164 | CHRIS WEBER | ADDRESS REDACTED | | | AAVE 0.00531168378681288<br>ADA 2088.13423258007<br>BTC 0.0000819105297291993<br>ETH 0.000460238710680I<br>LINK 0.042209864205299<br>LTC 0.00490924062572545<br>MANA 0.418748648664701<br>MATIC 2.45408391334075<br>SGB 2165.86431415787<br>SNX 0.0312920331961778<br>XRP 0.0066909682621995<br>MATIC 0.589871356837145 | | | |
| 3.1.101165 | CHRIS WEBER | ADDRESS REDACTED | | | MATIC 0.589871356837145 | | | |
| 3.1.101166 | CHRIS WEBER | ADDRESS REDACTED | | | BCH 0.0004661282566556<br>BTC 1.00715314597627<br>CEL 1.15116857253838<br>ETH 30.48730075446476<br>LTC 0.0426639186882313 | | | |
| 3.1.101167 | CHRIS WEE | ADDRESS REDACTED | | | LTC 1.06443153896I31 | | | |
| 3.1.101168 | CHRIS WEINDORF | ADDRESS REDACTED | | | ADA 412.657944259526<br>BTC 0.10476010327277S<br>DOT 504.319562431146<br>ETC 4.93668101884979<br>LINK 1.1056648091651I<br>LUNC 96.498153274B644<br>MATIC 864.595443767554<br>USDC 1511.894265B8096<br>USDT ERC20 4.50830783723893<br>XLM 866.176485597701 | USDT ERC20 0.000000152572909622 | | |
| 3.1.101169 | CHRIS WELHAM | ADDRESS REDACTED | | | BTC 0.000685697164071D8<br>CEL 1.14068306980477<br>SGB 0.0276963520542741<br>XRP 0.1859517289043D7 | | | |
| 3.1.101170 | CHRIS WELLS | ADDRESS REDACTED | | | BTC 9.0760489480799I-07<br>CEL 0.0193134624924271<br>COMP 0.00020017746495I<br>ETH 0.000494925022146964<br>MATIC 0.1933073121856S1 | | | |
| 3.1.101171 | CHRIS WENNER | ADDRESS REDACTED | | | BTC 0.003963381965560I<br>MATIC 468.293498219938<br>MCDAI 42.39784528414D9 | | | |
| 3.1.101172 | CHRIS WEST | ADDRESS REDACTED | | | BTC 0.0143163929529466<br>ETH 0.28412243017477<br>SGB 112.978095448122<br>USDC 22.533826557866<br>XRP 739.033700835397 | | | |
| 3.1.101173 | CHRIS WEST | ADDRESS REDACTED | | | DOT 0.0256338143720337 | | | |
| 3.1.101174 | CHRIS WESTPHALEN | ADDRESS REDACTED | | | BTC 0.0016618561037015I | | | |
| 3.1.101175 | CHRIS WESTPHALEN | ADDRESS REDACTED | | | BTC 0.000215480233750408B<br>USDC 0.169079922352406 | | | |
| 3.1.101176 | CHRIS WHALEN | ADDRESS REDACTED | | | BTC 1.137151130827K<br>ETH 11.0664949095797 | BTC 0.05975223<br>ETH 0.892718084117247 | | |
| 3.1.101177 | CHRIS WHARTON | ADDRESS REDACTED | | | BTC 0.00000006693741064 | | | |
| 3.1.101178 | CHRIS WHEELER | ADDRESS REDACTED | | | CEL 3.70849750272767<br>AAVE 0.00173623986541554<br>BTC 0.000885741010916226<br>ETH 1.1349509264932<br>SNX 5.69135541954438 | | | |
| 3.1.101179 | CHRIS WHEELER | ADDRESS REDACTED | | | BTC 0.1547467160593333<br>CEL 2458.19076258445<br>ETH 10.209283079289<br>LTC 2.14933427299S5<br>TUSD 410.572352169575<br>USDC 1.0744073137517 | | | |
| 3.1.101180 | CHRIS WHELAN | ADDRESS REDACTED | | | BTC 0.00107684484448432 | | | |
| 3.1.101181 | CHRIS WHELAN | ADDRESS REDACTED | | | BTC 0.0046641811121444<br>ETH 0.42951720611267K | | | |
| 3.1.101182 | CHRIS WHINCUP | ADDRESS REDACTED | | | BCH 0.00054843739859099<br>CEL 0.00093013035571242<br>EOS 0.01895738065303I9<br>ETC 0.00098072483345684<br>ETH 0.00041212854122493I9<br>KNC 0.00634797646108258<br>LINK 0.00420392642628335<br>LTC 0.0001591781006127J2<br>UNI 0.00541114717161533<br>USDC 0.0172817931437266<br>XLM 0.26270570285594B<br>ZRX 0.0219673846300I7 | | | |
| 3.1.101183 | CHRIS WHINFREY | ADDRESS REDACTED | | | BTC 0.000071407969286209<br>ETH 0.000221723882266499<br>SNX 0.00149001139933966 | BTC 0.00000009874459049 | | |
| 3.1.101184 | CHRIS WHITE | ADDRESS REDACTED | | | ADA 0.831145005215215<br>BTC 0.00000061766107754<br>MATIC 0.245719566790907 | | | |
| 3.1.101185 | CHRIS WHITE | ADDRESS REDACTED | | | BTC 0.1793922371989666<br>CEL 173.549158400511<br>ETH 0.13490325137477K<br>LINK 2.86236623<br>SNX 24.962330057277<br>UMA 11.9125864072836 | | | |
| 3.1.101186 | CHRIS WHITE | ADDRESS REDACTED | | | CEL 0.0085952459326112K | | | |
| 3.1.101187 | CHRIS WHITEHEAD | ADDRESS REDACTED | | | ETH 0.00002007078040367K | | | |
| 3.1.101188 | CHRIS WHITTY | ADDRESS REDACTED | | | CEL 1.09217668524679 | | | |
| 3.1.101189 | CHRIS WHORMSLEY | ADDRESS REDACTED | | | BTC 0.00000000110415359B<br>CEL 438.216783752388<br>COMP 0.00000744<br>MATIC 91.0140017160835<br>SOL 0.00000000570441595<br>USDC 0.00700470769230769 | | | |
| 3.1.101190 | CHRIS WICK | ADDRESS REDACTED | | | BTC 0.001110517695996344<br>MATIC 751.562019356241 | | | |
| 3.1.101191 | CHRIS WICKENS | ADDRESS REDACTED | | | ETH 0.000385497254024829 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.101192 | CHRIS WIEFFERING | ADDRESS REDACTED | | | AAVE 19.17941145<br>BTC 0.32313178752093<br>CEL 4496.1397527614<br>ETH 9.76171348432084<br>LTC 12.33066872<br>MATIC 24538.22515421<br>SNX 447.65717641<br>USDT ERC20 1080.501046 | | | |
| 3.1.101193 | CHRIS WIENHOLT | ADDRESS REDACTED | | | ADA 1.22353290016907<br>BTC 0.1018483523019S5<br>ETH 0.22557167197718I<br>GUSD 3.84117338694828<br>SNX 15.37973194645715 | GUSD 0.00943682317451063 | | |
| 3.1.101194 | CHRIS WILLE | ADDRESS REDACTED | | | AAVE 5.8110661919537B<br>BTC 0.02748975383108I1<br>DASH 6.81490414752809<br>EOS 180.868930716646<br>ETH 2.5068729070701Z<br>MANA 2117.98642015153<br>MATIC 2287.82030147496<br>SUSHI 40.6332538455919<br>USDC 3.2845064913424S<br>ZEC 2.01692154429494 | | | |
| 3.1.101195 | CHRIS WILLIAMS | ADDRESS REDACTED | | | AAVE 0.00021234377409733Z<br>ADA 0.029618645820715I<br>BTC 0.00002846074682381S<br>COMP 0.00003830658127353S<br>DASH 0.000349119206678176<br>DOT 0.00039612183342480I<br>EOS 0.0996513017996821<br>ETH 0.00007940327507253<br>LINK 0.0111308800860I77<br>LTC 0.00154328155391363<br>MANA 0.11542001387698S<br>MATIC 2.28732938151968<br>SNX 0.32851884555112I4<br>UNI 0.0064341095184064B<br>USDC 3.15463513664491<br>XLM 0.66407516103258S<br>XTZ 0.7563150084129S<br>ZRX 0.0517064735191213 | | | |
| 3.1.101196 | CHRIS WILLIAMS | ADDRESS REDACTED | | | AAVE 0.0005677608735592924<br>ADA 0.1956630114962354<br>BAT 0.1342149459592078<br>BTC 5.89366621537079E-05<br>ETH 0.0005363377192951711<br>LINK 0.00109354407032859<br>USDC 1.149720849076I7<br>XLM 0.126873079421991 | | | |
| 3.1.101197 | CHRIS WILLS | ADDRESS REDACTED | | | BTC 0.02250046327037I72<br>XRP 53.06351187558249 | | | |
| 3.1.101198 | CHRIS WILSON | ADDRESS REDACTED | | | XLM 0.3494791293729I21 | | | |
| 3.1.101199 | CHRIS WILSON | ADDRESS REDACTED | | | ADA 0.314196091729193<br>ETH 0.00004947423864146S<br>MCDAI 0.15151786499158S | | | |
| 3.1.101200 | CHRIS WINE | ADDRESS REDACTED | | | BTC 0.2880094767003I61<br>DOT 846.729967091707<br>ETH 2.909513360444I6<br>LINK 233.871353800258<br>MATIC 0.02558084976363S6<br>SOL 311.72751270378 | | | |
| 3.1.101201 | CHRIS WINKEL | ADDRESS REDACTED | | | ADA 110.507971758417<br>BTC 0.017157333593497S<br>ETH 0.1818194618613I61 | | | |
| 3.1.101202 | CHRIS WITTE | ADDRESS REDACTED | | | ADA 0.2133361341902IS<br>BTC 0.001648825904667I8<br>CEL 0.0000946099661324I4<br>LTC 0.00529433095358222<br>USDT ERC20 474.56703990892I | | | |
| 3.1.101203 | CHRIS WITTEN | ADDRESS REDACTED | | | ETH 0.000001843358414434 | | | |
| 3.1.101204 | CHRIS WITTON | ADDRESS REDACTED | | | BTC 0.000000657943311108<br>CEL 0.43392960378922G<br>ETH 0.000008892430109131 | | | |
| 3.1.101205 | CHRIS WOERNER | ADDRESS REDACTED | | | ADA 225.975295327S<br>BTC 0.231315029657904<br>ETH 4.884334003199S7 | | | |
| 3.1.101206 | CHRIS WOLFE | ADDRESS REDACTED | | | BTC 0.000000009561259568 | | | |
| 3.1.101207 | CHRIS WON | ADDRESS REDACTED | | | MATIC 0.138725629808868<br>XLM 0.00350926850082I92 | | | |
| 3.1.101208 | CHRIS WONG | ADDRESS REDACTED | | | BTC 0.1010747158321BB<br>CEL 45.248929655027<br>USDC 852.207054737144 | BTC 0.0000000048813170I93 | | |
| 3.1.101209 | CHRIS WONG | ADDRESS REDACTED | | | CEL 3.092564260362G3 | | | |
| 3.1.101210 | CHRIS WOO | ADDRESS REDACTED | | | BTC 0.0000004760437420I4<br>CEL 0.53342366075505S<br>USDC 70.0176660929605 | | | |
| 3.1.101211 | CHRIS WOOD | ADDRESS REDACTED | | | BTC 0.001258947491786I1<br>DOT 3.84241357955591<br>MATIC 37.92936645529IB | | | |
| 3.1.101212 | CHRIS WOOD | ADDRESS REDACTED | | | | | | |
| 3.1.101213 | CHRIS WOOD | ADDRESS REDACTED | | | BTC 7.4507473314209IE-07<br>CEL 0.11931201589501I4<br>ETH 0.000121907307295211B<br>LUNC 0.00312294867965415<br>USDC 3.79799117527S13 | | | |
| 3.1.101214 | CHRIS WOOD | ADDRESS REDACTED | | | ETH 0.1163648019479I22 | BTC 0.0052626<br>ETH 0.00161395584S0484 | | |
| 3.1.101215 | CHRIS WOODALL | ADDRESS REDACTED | | | MATIC 740.973797359372 | | | |
| 3.1.101216 | CHRIS WOODRUFF | ADDRESS REDACTED | | | BTC 0.000000011800001687<br>ETH 0.000000223068644359<br>USDC 0.00944162338388862 | | | |
| 3.1.101217 | CHRIS WOOTEN | ADDRESS REDACTED | | | ETH 0.000053377443391382 | | | |
| 3.1.101218 | CHRIS WORK | ADDRESS REDACTED | | | BTC 0.00000129303215541Z<br>XRP 0.131585170213107 | | | |
| 3.1.101219 | CHRIS WOWK | ADDRESS REDACTED | | | AAVE 0.000020253068842714<br>ADA 0.212789221866883<br>BTC 0.000252162862903567<br>COMP 0.0476370990207399<br>DOT 0.00954278797211134<br>ETH 0.00263824032191835<br>GUSD 0.1557751771553BB<br>LTC 0.000551449598654927<br>MATIC 1.932916812653138<br>MCDAI 0.036161560498217G<br>SNX 0.490692817935136<br>SUSHI 0.147939095011699<br>USDC 16.95806051321682 | | AAVE 0.0396719188825287<br>BTC 0.00000000355184040S<br>GUSD 0.00742105170014104<br>USDC 0.00000033144549482Z | |
| 3.1.101220 | CHRIS WRIGHT | ADDRESS REDACTED | | | BTC 0.00000000179753835G<br>CEL 1.882750695213306 | | | |
| 3.1.101221 | CHRIS WRIGHT | ADDRESS REDACTED | | | BTC 0.000181641892757385<br>ETH 0.00171892339899228<br>MATIC 0.0134832844202B3<br>UNI 0.01855701168557599 | | | |
| 3.1.101222 | CHRIS WRIGHT | ADDRESS REDACTED | | | CEL 0.20685164212778S | | | |
| 3.1.101223 | CHRIS WRUBLEVSKI | ADDRESS REDACTED | | | BTC 0.0815172834140631<br>ETH 0.821383824319944<br>MATIC 537.583515876176<br>SNX 234.754637816884<br>USDC 2060.78295955638 | | | |
| 3.1.101224 | CHRIS WYATT | ADDRESS REDACTED | | | BTC 2.58087174832799E-06 | | | |
| 3.1.101225 | CHRIS WYCOFF | ADDRESS REDACTED | | | AVAX 17.7315300862682<br>BTC 0.000506897847488645<br>ETH 0.0100549521620I02<br>LINK 0.19761990601451G<br>USDC 0.598685902340768<br>USDT ERC20 0.4845512107086I0 | BTC 0.000486130603997756<br>ETH 0.000358050843751GS<br>LINK 0.00000004977232023BS<br>MATIC 17.5117191586508 | | |
| 3.1.101226 | CHRIS YANG | ADDRESS REDACTED | | | ADA 227.272625418437<br>BTC 0.000001890411940268S<br>MATIC 1090.81161982868<br>USDC 0.0139932285366328 | BTC 0.0000000746560147A<br>USDC 0.0000008795868995S9 | | |
| 3.1.101227 | CHRIS YANG | ADDRESS REDACTED | | | BTC 0.205425943343774 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.105228 | CHRIS YANG | ADDRESS REDACTED | | | BTC 0.0247135446741488<br>CEL 47.8475595909973<br>ETH 1.46685408633847<br>MANA 12.378358570234 | | | |
| 3.1.105229 | CHRIS YEAMANS | ADDRESS REDACTED | | | CEL 5.33812717993081<br>USDC 0.024 | | | |
| 3.1.105230 | CHRIS YEN | ADDRESS REDACTED | | | BTC 0.0525887558155214<br>ETH 2.03595934709<br>LTC 30.2650173985002<br>SUSHI 5.77824686622858 | | | |
| 3.1.105231 | CHRIS YEUNG | ADDRESS REDACTED | | | CEL 1.08270748939705 | | | |
| 3.1.105232 | CHRIS YEW | ADDRESS REDACTED | | | BTC 0.00259656994094119<br>CEL 0.0526590663779486<br>DOT 16.9693173399587 | | | |
| 3.1.105233 | CHRIS YIAN | ADDRESS REDACTED | | | CEL 1.06594960888999 | | | |
| 3.1.105234 | CHRIS YIANGOU | ADDRESS REDACTED | | | CEL 0.468824658155227 | | | |
| 3.1.105235 | CHRIS YORK | ADDRESS REDACTED | | | CEL 40.7872384163121<br>DASH 39.70266858 | | | |
| 3.1.105236 | CHRIS YOUNG | ADDRESS REDACTED | | | BTC 0.0106253476510195<br>ETH 0.280837346916087<br>USDC 52.1386214450129 | | | |
| 3.1.105237 | CHRIS YOUNG | ADDRESS REDACTED | | | BTC 0.0000227159107777798<br>ETH 5.73255676120283 | BTC 0.274382925928407 | | |
| 3.1.105238 | CHRIS YOUNG | ADDRESS REDACTED | | | ADA 19.6470022740709<br>AVAX 0.00144030168753787<br>BTC 0.613516924173516<br>ETH 0.000009447408787117<br>MATIC 0.0121324435288656<br>SOL 0.0709799051072359<br>UNI 0.0200569099480073<br>USDC 40.9800913077308<br>XRP 5081735483011193 | | | |
| 3.1.105239 | CHRIS YOUNG | ADDRESS REDACTED | | | BCH 0.0008733605699993017<br>BSV 0.00249984184414868<br>BTC 0.00141816899569781<br>CEL 998.199818422458<br>DASH 0.0241384850329916<br>DOT 32.627299714526<br>ETH 0.00157313009890121<br>LTC 7.03013858461317<br>MATIC 1369.89218618835<br>XLM 100.09619083466 | | | |
| 3.1.105240 | CHRIS YUN | ADDRESS REDACTED | | | AAVE 7.40171366666659<br>BTC 1.0557536420657<br>CEL 1523.81889840223<br>DOT 81.518172308037<br>ETH 14.7845444792735<br>SNX 473.016446345647 | | | |
| 3.1.105241 | CHRIS ZAMPELLA | ADDRESS REDACTED | | | BTC 0.0000113966471456563<br>CEL 0.023381716205154<br>MCDAI 0.0226695394130151<br>SNX 0.0408412817860036<br>USDC 0.450293867977638 | | | |
| 3.1.105242 | CHRIS ZAMPICH | ADDRESS REDACTED | | | BTC 0.0000556814571146904<br>ETH 0.00001195541680903<br>LINK 0.8413512124668<br>SNX 2.611175662858<br>USDC 69.4419517715913 | | | |
| 3.1.105243 | CHRIS ZHENG | ADDRESS REDACTED | | | ADA 1.33157234354306<br>BTC 0.000203661873693279<br>ETH 0.00173315657648682<br>LINK 0.0371897319170801<br>SOL 0.0372805850139865 | ADA 0.000000048619510756<br>BTC 0.000000511741805313<br>ETH 0.0000007720573212167<br>LINK 0.00000047244155795<br>SOL 0.0000007235001340513<br>USDC 0.00047 | | |
| 3.1.105244 | CHRIS ZIEGENHAGEL | ADDRESS REDACTED | | | BTC 0.0000030959418707199<br>DOT 44.9446674415538<br>ETH 0.0005783495212740812<br>LINK 0.0172138552396989<br>MATIC 1446.3246525453<br>USDC 3.2258239347228 | | | |
| 3.1.105245 | CHRIS ZIEGMAN | ADDRESS REDACTED | | | BTC 0.00170680518466157<br>LTC 7.46786272094851 | | | |
| 3.1.105246 | CHRIS ZOUBROULIS | ADDRESS REDACTED | | | BTC 0.15234312923417<br>CEL 0.708539636245154<br>DASH 33.206075062163<br>DOT 59.2210548683634<br>ETH 7.42975075301991<br>LINK 30.9575459988871<br>USDC 0.579232678990782 | | | |
| 3.1.105247 | CHRISAN HOLNESS | ADDRESS REDACTED | | | BTC 0.32691493983204207 | | | |
| 3.1.105248 | CHRISANDRA KELLY | ADDRESS REDACTED | | | BTC 0.00121547421526739<br>ETH 0.000027625327444252<br>LINK 0.09662877300601501<br>SNX 0.25992397732998<br>UNI 0.0689840409403822 | | | |
| 3.1.105249 | CHRIS-ANN TAUNDA | ADDRESS REDACTED | | | ADA 48.498391<br>BTC 0.00433661281766632<br>CEL 9.13942239083333<br>USDT ERC20 146.127631 | | | |
| 3.1.105250 | CHRISANTHE KALCANIDES | ADDRESS REDACTED | | | LTC 0.0027613472390452 | | | |
| 3.1.105251 | CHRIS-ANTHONY THOMPSON | ADDRESS REDACTED | | | ETC 21.3841760911774<br>MATIC 625.293114936688 | | | |
| 3.1.105252 | CHRISCO MAMPUYA | ADDRESS REDACTED | | | BTC 0.00316688072819122<br>CEL 3.57705869979626<br>ETH 0.00999012823597029<br>SNX 5.5835399 | | | |
| 3.1.105253 | CHRISETH TINONAS CRUZ | ADDRESS REDACTED | | | BTC 0.00001053563701011<br>CEL 0.00339323321454178 | | | |
| 3.1.105254 | CHRISHAN DE ALMEIDA | ADDRESS REDACTED | | | BTC 0.000357202458299582<br>CEL 52.0125846244296<br>ETH 0.00315150554776218<br>MATIC 3.47565943867406<br>USDC 26298.028154112 | | | |
| 3.1.105255 | CHRISHAN! FERNANDO | ADDRESS REDACTED | | | BTC 0.0000000047326855B<br>CEL 0.00012638952915404 | | | |
| 3.1.105256 | CHRISHEE WALKER | ADDRESS REDACTED | | | CEL 1.0882467543365 | | | |
| 3.1.105257 | CHRISTIAN WARD | ADDRESS REDACTED | | | BTC 0.000694216379420036 | | | |
| 3.1.105258 | CHRISK KJERGAARD | ADDRESS REDACTED | | | CEL 5.71301531410357 | | | |
| 3.1.105259 | CHRISLER GARNER | ADDRESS REDACTED | | | BTC 0.0140277961484301<br>MATIC 1376.54807757051<br>UNI 1.03021514177446 | | | |
| 3.1.105260 | CHRISLER GARNER | ADDRESS REDACTED | | | BTC 0.000167748847747915<br>ETH 0.000542354033502087<br>LINK 0.00346027515250276<br>MATIC 0.237439729320028 | BTC 0.0000000968671511631<br>ETH 0.00000705249308385BB<br>LINK 0.000761109765963086<br>MATIC 0.00318104155293179 | | |
| 3.1.105261 | CHRISLYN YEO | ADDRESS REDACTED | | | BTC 0.00268259869831508<br>GUSD 1.29086280023475 | | | |
| 3.1.105262 | CHRISMA FAU | ADDRESS REDACTED | | | BTC 0.0127081320561327<br>ETH 0.000254047162552051<br>USDC 2.20215266874392 | | | ETH 0.185076930941151<br>USDC 0.00000086588564527 |
| 3.1.105263 | CHRISMICHAEL POWELL | ADDRESS REDACTED | | | BTC 0.000943827284115959 | | | |
| 3.1.105264 | CHRISNA KRUGER | ADDRESS REDACTED | | | BTC 0.000009293535578665<br>CEL 72.3900472460328<br>LUNC 0.0603820023192633<br>MATIC 0.87 | | | |
| 3.1.105265 | CHRISRAZAR LUCERO | ADDRESS REDACTED | | | BTC 0.0000000000000000002 | | | |
| 3.1.105266 | CHRISOPHER PITT | ADDRESS REDACTED | | | BTC 0.00001145126935966<br>ETH 0.000179561238552517<br>MATIC 0.208122902904787<br>USDC 0.06672555233683786 | | | |
| 3.1.105267 | CHRISOTOMAS PHILLIPS | ADDRESS REDACTED | | | BTC 0.307483835881389<br>ETH 0.00053882702841131<br>LINK 50.0497675931631<br>USDC 158.136587628387 | ETH 0.352234227819699 | | |
| 3.1.105268 | CHRISOVALANTIS NITSOPOULOS | ADDRESS REDACTED | | | ADA 320.938430318269<br>BTC 0.0000650543286371223<br>CEL 383.911696807316<br>DOT 0.0236122061251034<br>ETH 0.000661704968137197<br>USDT ERC20 14.49803<br>XLM 42.0014621<br>XRP 295.322937 | | | |
| 3.1.105269 | CHRISRAVEN HATMAL | ADDRESS REDACTED | | | MATIC 0.143808644118399 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.101270 | CHRISROPHER PEEL | ADDRESS REDACTED | | | CEL 0.0188977556503299 | | | |
| | | | | | XRP 0.026039900420578 | | | |
| 3.1.101271 | CHRISS CARR | ADDRESS REDACTED | | | BTC 2.680896487648 | | | |
| | | | | | ETH 5.2329462748413 | | | |
| 3.1.101272 | CHRISS RODRIGUEZ | ADDRESS REDACTED | | | | ETH 0.00435184377996687 | | |
| 3.1.101273 | CHRISSADEL CABUTOTAN | ADDRESS REDACTED | | | BTC 0.0219915431236626 | | | |
| | | | | | ETH 0.1616241356887931 | | | |
| | | | | | LINK 3.511024586431812 | | | |
| | | | | | MCDAI 42.3744908898851 | | | |
| 3.1.101274 | CHRISSIAN JADE PIRA | ADDRESS REDACTED | | | BTC 0.0001864362743747561 | | | |
| | | | | | DOT 0.1385662663005381 | | | |
| 3.1.101275 | CHRISSIE HOFFORD | ADDRESS REDACTED | | | AVAX 18.090003776582 | | | |
| | | | | | BTC 0.6014938183371507 | | | |
| | | | | | CEL 1478.74804586783 | | | |
| | | | | | COMP 3.52363114 | | | |
| | | | | | DOT 22.9 | | | |
| | | | | | ETH 12.0552396554667 | | | |
| | | | | | LINK 19.707 | | | |
| | | | | | MATIC 1649.25776834 | | | |
| 3.1.101276 | CHRISSIE SARAH PAUL | ADDRESS REDACTED | | | USDC 4.7209104862815 | USDC 0.0000007852185249 | | |
| 3.1.101277 | CHRIS-STEPHANE ABOLIA | ADDRESS REDACTED | | | CEL 0.58229528393498 | | | |
| 3.1.101278 | CHRISSTOFFEL DE WIT | ADDRESS REDACTED | | | ETC 0.0000012037a85084691 | | | |
| | | | | | CEL 6.55946906227215 | | | |
| | | | | | USDC 1.07452331906165 | | | |
| | | | | | USDT ERC20 4.56226259795279 | | | |
| 3.1.101279 | CHRISSY LACANILAO | ADDRESS REDACTED | | | ETH 0.264793253421371 | | | |
| | | | | | MATIC 172.3846611051 | | | |
| 3.1.101280 | CHRISSY WILLIAMS | ADDRESS REDACTED | | | BTC 0.034798702193175 | | | |
| | | | | | USDC 9.5552393325081 | | | |
| 3.1.101281 | CHRIST BRIAN | ADDRESS REDACTED | | | BTC 0.0001488191073302792 | | | |
| | | | | | ETH 0.0001034883637288 | | | |
| | | | | | MATIC 1.1697039872205 | | | |
| | | | | | SNX 1.822517836053 | | | |
| 3.1.101282 | CHRIST BUENAVISTA | ADDRESS REDACTED | | | BTC 0.0000000033121085 | | | |
| | | | | | CEL 13.98165731 5809 | | | |
| 3.1.101283 | CHRIST GRAVES | ADDRESS REDACTED | | | BTC 1.0161635624883 | | | |
| | | | | | ETH 19.30672519388 | | | |
| | | | | | GUSD 51.9235786166308 | | | |
| 3.1.101284 | CHRIST JOSEPH | ADDRESS REDACTED | | | BCH 0.0000051528823082 | | | |
| | | | | | BTC 0.0002584240430231199 | | | |
| | | | | | ETH 0.0089610531929216 | | | |
| 3.1.101285 | CHRIST KHODADADI | ADDRESS REDACTED | | | AVAX 26.87173115103 | | | |
| | | | | | BTC 0.09085198243071 | | | |
| | | | | | ETH 0.6291314194888 | | | |
| | | | | | SOL 18.3365635964659 | | | |
| | | | | | USDC 0.1184837375006702 | | | |
| 3.1.101286 | CHRIST LEON | ADDRESS REDACTED | | | CEL 73.10102197679 | | | |
| 3.1.101287 | CHRIST OVER ALL INVESTMENTS LLC | LONGSPUR DR., , NORTHLAKE, TEXAS 76226 | | | AAVE 0.010093117758739 | MCDAI 0.0000007008588317 | | |
| | | | | | BTC 0.00010407798106146 | | | |
| | | | | | CEL 12377.9815725079 | | | |
| | | | | | ETH 0.00323525583132888 | | | |
| | | | | | LINK 0.0504421430648 | | | |
| | | | | | MATIC 3.6688452299677 | | | |
| | | | | | MCDAI 1.7539750802791 | | | |
| | | | | | SNX 0.329289078434726 | | | |
| | | | | | UNI 0.039376759398340 | | | |
| 3.1.101288 | CHRIST ROMERO | ADDRESS REDACTED | | | ETH 0.0010592646641675 | | | |
| | | | | | MATIC 1.60475022374854 | | | |
| | | | | | USDC 0.1054413042535 | | | |
| | | | | | XLM 14.0279482438349 | | | |
| 3.1.101289 | CHRISTA BIRD | ADDRESS REDACTED | | | ADA 660.915384938131 | | | |
| | | | | | AVAX 2.79698599949452 | | | |
| | | | | | BTC 0.0149808464642823 | | | |
| | | | | | DOT 31.9861945164215 | | | |
| | | | | | ETH 1.37632545424867 | | | |
| | | | | | LINK 7.96918129335312 | | | |
| | | | | | MANA 0.0053572056361209 | | | |
| | | | | | MATIC 157.542532962255 | | | |
| 3.1.101290 | CHRISTA DELMONIEGO | ADDRESS REDACTED | | | BTC 0.0458462945968 | | | |
| 3.1.101291 | CHRISTA GECHEVA | ADDRESS REDACTED | | | BTC 0.0730283050480511 | | | |
| | | | | | CEL 80.9603703613191 | | | |
| 3.1.101292 | CHRISTA HAWLEY | ADDRESS REDACTED | | | CEL 5.789360879741 24 | | | |
| | | | | | ETH 0.153616661226057 | | | |
| 3.1.101293 | CHRISTA JOHANNA KRAMME | ADDRESS REDACTED | | | BTC 0.0000003823258737063 | | | |
| 3.1.101294 | CHRISTA JOHNSON | ADDRESS REDACTED | | | BTC 0.00218302053320049 | | | |
| | | | | | USDC 1035.34794000565 | | | |
| 3.1.101295 | CHRISTA KOPPUN | ADDRESS REDACTED | | | ADA 517.527919716118 | | | |
| | | | | | BTC 0.0913011435192791 | | | |
| | | | | | CEL 0.2407206880484967 | | | |
| | | | | | ETH 1.0571919183025 | | | |
| 3.1.101296 | CHRISTA OSIOWY | ADDRESS REDACTED | | | BTC 0.00000000010472894516 | | | |
| | | | | | CEL 142.2024872835179 | | | |
| 3.1.101297 | CHRISTA SCHUSTER | ADDRESS REDACTED | | | BTC 0.05109723854316763 | | | |
| 3.1.101298 | CHRISTA STANKOWSKI | ADDRESS REDACTED | | | BTC 4.890951135358896-06 | | | |
| | | | | | ETH 0.0000226791555770957 | | | |
| | | | | | XLM 0.0653439515334278 | | | |
| | | | | | XRP 0.0000003854465333105 | | | |
| 3.1.101299 | CHRISTA WEBSTER | ADDRESS REDACTED | | | ADA 0.00021614311804792 | | | |
| | | | | | BTC 1.3372045916139996-07 | | | |
| | | | | | ETH 0.4181658587204 1 | | | |
| | | | | | MATIC 0.00000000012148341 | | | |
| 3.1.101300 | CHRISTABEL FANG LING HONG | ADDRESS REDACTED | | | BTC 0.0249183848863409 | | | |
| | | | | | CEL 0.00256001500392019 | | | |
| 3.1.101301 | CHRISTABEL FERNANDES | ADDRESS REDACTED | | | BTC 0.0013584 | | | |
| | | | | | CEL 0.1946407 77923399 | | | |
| 3.1.101302 | CHRISTABEL HOI TING LEE | ADDRESS REDACTED | | | ADA 0.17660516006344 | | | |
| | | | | | BTC 0.00019590279105 9572 | | | |
| | | | | | ETH 0.00250288206686081 | | | |
| | | | | | LUNC 413065.91377607 5 | | | |
| 3.1.101303 | CHRISTABEL ONG | ADDRESS REDACTED | | | BTC 0.00510516085654685 | | | |
| | | | | | XRP 0.1037693165880 51 | | | |
| 3.1.101304 | CHRISTABELLE NAIDU | ADDRESS REDACTED | | | BTC 0.00134561 | | | |
| | | | | | CEL 9.21634491865763 | | | |
| | | | | | ETH 0.03701423167816 18 | | | |
| 3.1.101305 | CHRISTAINE HAWLEY | ADDRESS REDACTED | | | BTC 0.0000099447247682878 | | | |
| | | | | | CEL 7.39628154887475 | | | |
| | | | | | ETH 0.00000003 | | | |
| 3.1.101306 | CHRISTAKIS NIKOLAIDIS | ADDRESS REDACTED | | | ADA 434.9595234518 8 | | | |
| | | | | | BTC 0.00113040436504 34 | | | |
| | | | | | ETH 0.15459715473310 6 | | | |
| 3.1.101307 | CHRISTAKIS VASSILIOU | ADDRESS REDACTED | | | BTC 0.0638601059685773 | | | |
| | | | | | CEL 75.67603514687 4 | | | |
| | | | | | ETH 0.2167782265876 87 | | | |
| 3.1.101308 | CHRISTAKIS VLACHOS | ADDRESS REDACTED | | | BTC 0.0000000088532305 73 | | | |
| | | | | | CEL 0.0083159830306355 6 | | | |
| 3.1.101309 | CHRISTAKIS YIACOUMI | ADDRESS REDACTED | | | CEL 0.2514593057474 4 | | | |
| | | | | | ETH 0.00010585766950883 7 | | | |
| 3.1.101310 | CHRISTAL BASKARAN | ADDRESS REDACTED | | | BTC 0.00101603300075186 | | | |
| | | | | | CEL 5.64107792168023 | | | |
| | | | | | ETH 0.0885574473123148 | | | |
| 3.1.101311 | CHRISTAL HO | ADDRESS REDACTED | | | BTC 0.00008961267907619 1 | | | |
| | | | | | ETH 0.0290555560205924 | | | |
| | | | | | ZEC 35.4548580209997 | | | |
| 3.1.101312 | CHRISTAL SUTTON | ADDRESS REDACTED | | | ADA 1.98239694601956 | | | |
| | | | | | BTC 0.0010053439544495 3 | | | |
| | | | | | DOT 3.108627388890031 | | | |
| | | | | | ETC 0.138575451856753 | | | |
| | | | | | ETH 0.0078626801719050 3 | | | |
| | | | | | MATIC 44.9690401839791 | | | |
| | | | | | SNX 5.02479351135566 | | | |
| | | | | | XLM 10.1072332118722 | | | |
| | | | | | ZRX 25.0729277723855 5 | | | |
| 3.1.101313 | CHRISTAL THOMAS | ADDRESS REDACTED | | | BTC 0.00216896400994149 | | | |
| 3.1.101314 | CHRISTAN HERMANSEN | ADDRESS REDACTED | | | BTC 0.0318848162820076 | | | |
| | | | | | ETH 2.015012565558255 | | | |
| 3.1.101315 | CHRISTAN LORENZO VITTORIO DE LORENZO | ADDRESS REDACTED | | | USDC 1038.849750092 54 | | | |
| | | | | | CEL 0.851789781861894 | | | |
| | | | | | ETH 0.0014919316337248 1 | | | |
| | | | | | USDC 99.00514 | | | |
| 3.1.101316 | CHRISTAUGONUS EGBULE | ADDRESS REDACTED | | | MATIC 6.35652665760935 | | | |
| | | | | | SNX 0.010515142910992 | | | |
| 3.1.101317 | CHRISTEE MARIE STAUFER HERSHBERGER | ADDRESS REDACTED | | | BTC 0.000066256115880836 | BTC 0.0000008170256894 5 | | |
| 3.1.101318 | CHRISTEL ÄNNE INGRID KIRCHNER | ADDRESS REDACTED | | | BTC 0.00388139805331837 | | | |

Debtor Name: Celsius Network LLC    Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.101319 | CHRISTEL BASIER | ADDRESS REDACTED | | | BTC 0.0000000038113781109 CEL 2.2580391758713d | | | |
| 3.1.101320 | CHRISTEL CHAN | ADDRESS REDACTED | | | BTC 0.0016953000178662 USDC 552.2971726508125 | | | |
| 3.1.101321 | CHRISTEL CHAN | ADDRESS REDACTED | | | ADA 0.36131644387511d7 BTC 0.0000085628876685526 DOT 0.0670913639523803 | | | |
| 3.1.101322 | CHRISTEL DE DECKER | ADDRESS REDACTED | | | BTC 0.000089775353290224 ETH 0.70050287548805d2 LINK 74.5165625406409 | | | |
| 3.1.101323 | CHRISTEL DEKOSTER | ADDRESS REDACTED | | | CEL 79.119869539718d7 ETH 1.321611 | | | |
| 3.1.101324 | CHRISTEL HOLMSTRÖM | ADDRESS REDACTED | | | BTC 1.044120510076327 CEL 4388.4718933692d4 ETH 5.151326450509d1 FAX 400685.10220318 USDC 27511.6473402538 | | | |
| 3.1.101325 | CHRISTEL HUTTAR | ADDRESS REDACTED | | | BTC 0.051448734949684d6 ETH 0.813103636488379 | | | |
| 3.1.101326 | CHRISTEL MARTINI | ADDRESS REDACTED | | Yes | BTC 0.0221116468027d3 CEL 41.290011021285d7 DOT 21.9120856715785 ETH 0.316580324301647 LUNC 7 MATIC 117.28653957999d4 USDC 0.0046708284580511d8 | | | BTC 0.0426904024830059 ETH 1.3570115981953d6 |
| 3.1.101327 | CHRISTEL MOUS | ADDRESS REDACTED | | | BTC 0.0535d498 CEL 235.5695789541d71 ETH 0.194148046208632 USDC 1000 | | | |
| 3.1.101328 | CHRISTEL NJONJO | ADDRESS REDACTED | | | ETH 0.0053636643082627d9 | | | |
| 3.1.101329 | CHRISTEL OCHSENDORF | ADDRESS REDACTED | | | CEL 1.078889813577 | | | |
| 3.1.101330 | CHRISTEL PETIT | ADDRESS REDACTED | | | BTC 0.000900669789866279 CEL 0.7078819321644d72 USDC 6054.29911529654 | | | |
| 3.1.101331 | CHRISTEL PETROWSKI | ADDRESS REDACTED | | | BTC 0.0251127581573143 | | | |
| 3.1.101332 | CHRISTEL SANTOS | ADDRESS REDACTED | | | ETH 0.00005496354193696d4 | | | |
| 3.1.101333 | CHRISTEL SLEGERS | ADDRESS REDACTED | | | BTC 0.000000008066928532d4 CEL 17.11060986444d7 USDT ERC20 1424.656054 | | | |
| 3.1.101334 | CHRISTEL STAS | ADDRESS REDACTED | | | BTC 0.014865645427774d3 | | | |
| 3.1.101335 | CHRISTEL SUSANNE GLASS | ADDRESS REDACTED | | | ETH 0.00007292582012049d68 | | | |
| 3.1.101336 | CHRISTEL VERBAENEN | ADDRESS REDACTED | | | CEL 5.1378015158031d7 ETH 0.106746085754467 | | | |
| 3.1.101337 | CHRISTEL VISSCHER | ADDRESS REDACTED | | | ADA 11.6825794536202 BTC 0.00767493530807495 ETH 0.113913976598d41 USDC 50.4411712654939 | | | |
| 3.1.101338 | CHRISTELE BEAU | ADDRESS REDACTED | | | CEL 9.3973546099595 | | | |
| 3.1.101339 | CHRISTELE GERVAIS | ADDRESS REDACTED | | | BTC 0.00039011388787861 USDT ERC20 4057.4297499778 | | | |
| 3.1.101340 | CHRISTELE BURGER | ADDRESS REDACTED | | | BNB 0.002584827241d8.771 BTC 0.00000564391660552 CEL 0.845239457903554 ETH 0.000432155732393d84 LINK 0.00467167973241357 UNI 0.00043643 | | | |
| 3.1.101341 | CHRISTELLE DEBREU | ADDRESS REDACTED | | | CEL 44.3565308862772 MATIC 3.544450815848d28 SNX 0.623649962528995 | | | |
| 3.1.101342 | CHRISTELLE DERYM | ADDRESS REDACTED | | | BTC 0.0000000000000000002 CEL 0.000000000000001561 USDT ERC20 26446.6288027636 | | | |
| 3.1.101343 | CHRISTELLE IAULT | ADDRESS REDACTED | | | AAVE 0.00005321350507971d3 BTC 0.0000007743643276d22 CEL 0.041903640826091d3 DOT 0.000000000818630624 EOS 0.0376887529324153 ETH 0.000024036889265199 USDC 0.00000640700307347 | | | |
| 3.1.101344 | CHRISTELLE KUNDA N'SIMBA | ADDRESS REDACTED | | | BTC 0.0530871241178544 CEL 187.6206135733555 | | | |
| 3.1.101345 | CHRISTELLE LAMBERT | ADDRESS REDACTED | | | CEL 0.16663368165793 XLM 19 | | | |
| 3.1.101346 | CHRISTELLE MINDOMBE | ADDRESS REDACTED | | | ADA 14.4209385971489 ETH 0.00676570665489116 XRP 35.3949046864957 | | | |
| 3.1.101347 | CHRISTELLE RUDYK | ADDRESS REDACTED | | | CEL 3119.6494548134 USDC 65892.5 | | | |
| 3.1.101348 | CHRISTELLE VERSINI | ADDRESS REDACTED | | | BTC 0.00090554795568116d8 CEL 0.14511939364455 ETH 0.28678316301634d4 | | | |
| 3.1.101349 | CHRISTEN BROWN | ADDRESS REDACTED | | | ETH 0.0230863020908385 USDC 52.106191494321d2 | | | |
| 3.1.101350 | CHRISTEN COUTURE | ADDRESS REDACTED | | | ETH 0.000019015988937728 | | | |
| 3.1.101351 | CHRISTEN GILBERT | ADDRESS REDACTED | | | BTC 2.155569839666990 -06 ETH 30.9650557261194 | | BTC 0.0023981519049760d9 | |
| 3.1.101352 | CHRISTEN GUIDRY | ADDRESS REDACTED | | | BTC 0.000001564861727288 CEL 0.00070710156928201 | | | |
| 3.1.101353 | CHRISTEN HARDY | ADDRESS REDACTED | | | ETH 0.000605632438758428 MANA 0.209176251769767 | | | |
| 3.1.101354 | CHRISTEN HUANG | ADDRESS REDACTED | | | BTC 0.000002723211256558 CEL 1.155510567019d47 ETH 0.00002609046741139d5 | | | |
| 3.1.101355 | CHRISTEN JACQUOTTET | ADDRESS REDACTED | | | BCH 0.000661364761069928 BSV 0.00641258420814351 BTC 0.000953782758668906 ETH 0.00303464672242247 LINK 0.0256372811723297 | | | |
| 3.1.101356 | CHRISTEN JONES | ADDRESS REDACTED | | | USDC 0.00865749586599941 | | | |
| 3.1.101357 | CHRISTEN LONG | ADDRESS REDACTED | | | BTC 0.00121514675797d56 USDC 42357.2943282428 | | | |
| 3.1.101358 | CHRISTEN MOODY | ADDRESS REDACTED | | | ADA 914.439194778796 BTC 0.0589341136390d14 DOT 102.992573199838 ETH 19.2675522110978 LINK 220.31879965175d1 LUNC 9.618483833d817 MATIC 1035.863611549d15 PAX 1.69894745d89551 SOL 10.907763595913d7 USDC 7322.36295834718 USDT ERC20 8355.8215291205d5 | | | |
| 3.1.101359 | CHRISTEN NDJOLUNGLA NGOUMENE | ADDRESS REDACTED | | | CEL 0.03843882903021 | | | |
| 3.1.101360 | CHRISTEN SAFKO | ADDRESS REDACTED | | | BTC 0.0002167369797d7558 ETH 0.00305700560599282 | | | |
| 3.1.101361 | CHRISTEN TAVONLEWIS FLOYD | ADDRESS REDACTED | | | ETH 0.00161047507834985 | | | |
| 3.1.101362 | CHRISTEN THOMAS | ADDRESS REDACTED | | | BTC 0.06271278252692d89 ETH 0.195769901841474 SGB 46.3128041861933 USDC 16669.3138858072 XRP 0.2903306385177 | | | |
| 3.1.101363 | CHRISTEN YEO | ADDRESS REDACTED | | | BTC 0.000000002061339953 CEL 0.6597735844233668 | | | |
| 3.1.101364 | CHRISTENSEN HILL | ADDRESS REDACTED | | | ADA 1857.9949514641 BCH 0.9023977979305227 BTC 1.026062865337 DASH 6.8140519613579 ETH 0.862570802159082 MATIC 829.412682861683 SNX 95.860120627745 | | | |
| 3.1.101365 | CHRISTER ÅSTRAND | ADDRESS REDACTED | | | AVAX 9.16275492429398 BTC 0.00004780883038623d9 CEL 2.517124283497d1 DOT 1.06111272453942 ETH 0.603977323256813 LUNC 6.06464287933386 | | BTC 0.0010286425757884d9 | |
| 3.1.101366 | CHRISTER BJORKLUND | ADDRESS REDACTED | | | BTC 0.0109296153366032 | | | |
| 3.1.101367 | CHRISTER CHRISTOFFERSEN | ADDRESS REDACTED | | | CEL 11.8881001775639 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.101368 | CHRISTER HANSSON | ADDRESS REDACTED | | | ADA 593.35<br>AVAX 11.89<br>BAT 16.2021154527965<br>BTC 0.237159218344474<br>CEL 502.086363195621<br>DOT 3.5104356652222<br>ETH 0.625641124648949<br>KNC 63.505493271795<br>LUNC 14.764907<br>MATIC 939.4230173541<br>SOL 9.68482679207307<br>USDC 1.65793532012333<br>XRP 902.36 | | | |
| 3.1.101369 | CHRISTER HANSSON | ADDRESS REDACTED | | | BTC 0.008372<br>CEL 5.09682843510439 | | | |
| 3.1.101370 | CHRISTER HANSSON | ADDRESS REDACTED | | | BTC 0.00427220064528447<br>CEL 63.0402795305616<br>ETH 10.6773303693624<br>SNX 22.9140287360918<br>UNI 60.1930704734162<br>USDC 320.840136837689<br>ZRX 10.4748659159648 | | | |
| 3.1.101371 | CHRISTER JOHN ESGUERRA | ADDRESS REDACTED | | | AAVE 5.23174200138797<br>ADA 1103.95981928352<br>BTC 0.00107572615456096<br>DOT 18.564649944589<br>LINK 50.1298912702754<br>MATIC 535.99793558494 | | | |
| 3.1.101372 | CHRISTER KNUTSEN | ADDRESS REDACTED | | | CEL 1.30119664085207 | | | |
| 3.1.101373 | CHRISTER KVAMMEN | ADDRESS REDACTED | | | AVAX 0.00448962634250808<br>BTC 1.15728707111287<br>CEL 0.077571817818403<br>COMP 0.000009937310864237<br>DOT 0.0558304088469741<br>ETH 0.0132357616050517<br>MATIC 1.91962854953007<br>SNX 0.00751399074489055<br>SOL 0.00282643513514532<br>USDC 1.00598050445245<br>XLM 0.00430610955465584<br>XRP 0.000000431562311274 | | | |
| 3.1.101374 | CHRISTER OLDEN | ADDRESS REDACTED | | | BTC 0.00003746548065145<br>CEL 2.32328345562008<br>USDC 97.5761433596537 | | | |
| 3.1.101375 | CHRISTER SANONES | ADDRESS REDACTED | | | BNB 0.0043017654053221<br>BTC 0.0750216190137799<br>CEL 36.4160374687372<br>LTC 0.00474397087736257<br>USDT ERC20 1.40143702394951 | | | |
| 3.1.101376 | CHRISTER STERNBERG | ADDRESS REDACTED | | | BTC 0.00113808690802551<br>CEL 1.1200426941424<br>DASH 0.0022053820253103<br>ETH 0.000010690157373113 | | | |
| 3.1.101377 | CHRISTER SVERLA | ADDRESS REDACTED | | | BTC 0.0851371092962966<br>XLM 116.578398756565 | | | |
| 3.1.101378 | CHRISTER JHEWARD MAÑALAC | ADDRESS REDACTED | | | BCH 0.0034683865780202<br>BTC 0.000068043816167454<br>XRP 1.02079520137383 | | | |
| 3.1.101379 | CHRISTHOFER NUÑEZ RIQUELME | ADDRESS REDACTED | | | BTC 0.000001178546259235<br>CEL 0.037397373998702 | | | |
| 3.1.101380 | CHRISTI ARCHER | ADDRESS REDACTED | | | BTC 0.00008436685122203<br>MCDAI 0.00159249841808889 | | | |
| 3.1.101381 | CHRISTI CANO | ADDRESS REDACTED | | | BSV 8.09335075221194<br>BTC 0.0063958860614429<br>ETH 0.0211795102569497<br>LTC 0.0192894624349361<br>MATIC 1132.92459885969<br>SGB 4887.83205607405<br>SNX 437.040842919833<br>UNI 0.638981725077263<br>XLM 5347.33996148704<br>XRP 24.6140851672948 | | BSV 0.33513929<br>BTC 0.00060466<br>LTC 0.000007899978332837<br>UNI 1416.89637394138 | |
| 3.1.101382 | CHRISTI CHENG | ADDRESS REDACTED | | | AVAX 0.0131248158481065<br>BTC 0.000858415450699364<br>CEL 3.78248444883688<br>EOS 0.501008886050878<br>ETH 0.0464738533023493<br>LINK 0.834199837484132<br>MANA 0.148789114616278<br>MATIC 202.242353926834<br>OMG 0.0740667669928155<br>SNX 0.143805518255089<br>SOL 0.474269010321266<br>UMA 0.02094004599911<br>UNI 0.030010121328928<br>USDT ERC20 0.0184143119240485<br>XLM 2.83189298064143 | AVAX 0.000005444117266058<br>BTC 0.00000059614745308<br>CEL 2743.95082075899<br>ETH 0.0000000766479757729<br>LINK 1.43566170001849<br>MANA 0.0000000068906239886<br>MATIC 0.011504564721376<br>SOL 0.0000002696343430547<br>UNI 0.000000393247599525<br>XLM 0.0258350338695156 | | |
| 3.1.101383 | CHRISTI COLBY | ADDRESS REDACTED | | | BTC 0.279840538756348 | | | |
| 3.1.101384 | CHRISTI STEVENSON | ADDRESS REDACTED | | | ADA 0.186918508346642<br>BNB 0.00144405486853413<br>BTC 0.000809843854978594<br>ETH 0.0150625900610424<br>USDC 204865.177215029 | | | |
| 3.1.101385 | CHRISTI TABER | ADDRESS REDACTED | | | BTC 0.0277753243152977<br>ETH 0.156567852166314 | | | |
| 3.1.101386 | CHRISTIAAN BARNARD | ADDRESS REDACTED | | Yes | BTC 0.00557675850346358<br>CEL 1.525498843368<br>ETH 1.31436305539413<br>LINK 30.0365035418122<br>USDC 0.792499848120092 | | | BTC 0.202875763954048 |
| 3.1.101387 | CHRISTIAAN BOER | ADDRESS REDACTED | | | XRP 105.184433068916 | | | |
| 3.1.101388 | CHRISTIAAN DANIEL VAN LEENEN | ADDRESS REDACTED | | | CEL 1.27494899723383<br>ETH 13.5501321344172 | | | |
| 3.1.101388 | CHRISTIAAN DANIEL VAN LEENEN | ADDRESS REDACTED | | | ADA 0.0079843725848074<br>BNB 0.0000000028201423<br>BTC 0.000000795078574655<br>CEL 2777.51990884059<br>DOT 0.00397326<br>ETH 0.0000023704421275<br>MATIC 0.006<br>USDC 0.004531 | | | |
| 3.1.101389 | CHRISTIAAN DE JONG | ADDRESS REDACTED | | | CEL 1.06722139821397 | | | |
| 3.1.101390 | CHRISTIAAN DE JONG | ADDRESS REDACTED | | | BTC 0.0391875085426396<br>USDT ERC20 645.108642754209 | | | |
| 3.1.101391 | CHRISTIAAN DE LAAT | ADDRESS REDACTED | | | BTC 0.0000000600513420174<br>CEL 1.19210593873014 | | | |
| 3.1.101392 | CHRISTIAAN DIEDERICKS | ADDRESS REDACTED | | | CEL 0.000454315778489533<br>MATIC 0.0327702731639514<br>USDT ERC20 0.00763773727248224 | | | |
| 3.1.101393 | CHRISTIAAN DOLK | ADDRESS REDACTED | | | BNB 0.06548275<br>BTC 0.00116097536041545<br>CEL 341.96327299048<br>ETH 0.00211250537296756 | | | |
| 3.1.101394 | CHRISTIAAN DUIN | ADDRESS REDACTED | | | AAVE 0.00000076<br>ADA 0.0000008640931355325<br>BTC 0.000000279180812039<br>CEL 0.163550248019104<br>USDC 0.005 | | | |
| 3.1.101395 | CHRISTIAAN ELAND | ADDRESS REDACTED | | | BTC 0.148790145466589<br>ETH 6.85707141068136 | | | |
| 3.1.101396 | CHRISTIAAN FERDINAND MANFRED SCHEVEN | ADDRESS REDACTED | | | BTC 0.0478<br>CEL 26.055216006716<br>LTC 3.192291<br>MCDAI 42.16 | | | |
| 3.1.101397 | CHRISTIAAN FREDERICK BOTHA | ADDRESS REDACTED | | | | | BTC 0.003422 | |
| 3.1.101398 | CHRISTIAAN FULLAGAR | ADDRESS REDACTED | | | BTC 0.14666928929034<br>CEL 1070.54263948034 | | | |
| 3.1.101399 | CHRISTIAAN HAUSMANN | ADDRESS REDACTED | | | CEL 1551.53536896916 | | | |
| 3.1.101400 | CHRISTIAAN HOMBURG | ADDRESS REDACTED | | | BTC 0.0023340264267669 | | | |
| 3.1.101401 | CHRISTIAAN JAKE CABATINO | ADDRESS REDACTED | | | CEL 0.0253943964183943<br>MATIC 0.99 | | | |
| 3.1.101402 | CHRISTIAAN KATS | ADDRESS REDACTED | | | BTC 0.016870468315506<br>LTC 0.189658657395007 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.101403 | CHRISTIAAN KILIAN | ADDRESS REDACTED | | | CEL 0.008058244104151188 | | | |
| | | | | | USDC 5.367511614648617 | | | |
| 3.1.101404 | CHRISTIAAN KRABBE | ADDRESS REDACTED | | | BTC 0.0000310544392553184 | | | |
| | | | | | CEL 18.781229083050 | | | |
| | | | | | ETH 0.00063329778958204 | | | |
| 3.1.101405 | CHRISTIAAN LABUSCHAGNE | ADDRESS REDACTED | | | CEL 1.061050198677 | | | |
| 3.1.101406 | CHRISTIAAN LIEM | ADDRESS REDACTED | | | BTC 0.01105770337363 | | | |
| | | | | | USDT ERC20 701.79542620374 | | | |
| 3.1.101407 | CHRISTIAAN LOUIS CLAASSEN | ADDRESS REDACTED | | | BTC 0.050908749591623 | | | |
| | | | | | ETH 0.681658574956644 | | | |
| | | | | | XRP 95.7.916042658108 | | | |
| 3.1.101408 | CHRISTIAAN MASTOP | ADDRESS REDACTED | | | CEL 0.002460178293464998 | | | |
| | | | | | ETH 6.405189782220089 | | | |
| 3.1.101409 | CHRISTIAAN MOS | ADDRESS REDACTED | | | BCH 0.00346731121795134 | | | |
| | | | | | BTC 0.000017019099197886 | | | |
| | | | | | CEL 0.001791883559616695 | | | |
| | | | | | ETH 0.000190518437693871 | | | |
| 3.1.101410 | CHRISTIAAN MULDER | ADDRESS REDACTED | | | CEL 0.320350190282068 | | | |
| 3.1.101411 | CHRISTIAAN NICOLAAS SCHWARTZ | ADDRESS REDACTED | | | BTC 0.00094590588269006 | | | |
| | | | | | ETH 2.192166412647641 | | | |
| | | | | | LTC 1.773108959510319 | | | |
| | | | | | XRP 104.43152542218 | | | |
| 3.1.101412 | CHRISTIAAN PRINSLOO | ADDRESS REDACTED | | | BTC 0.000001659286798286 | | | |
| | | | | | CEL 5.872385742770I | | | |
| | | | | | USDC 0.020708476138714B | | | |
| | | | | | USDT ERC20 0.00000064365 | | | |
| 3.1.101413 | CHRISTIAAN ROEF | ADDRESS REDACTED | | | BTC 0.000000001664766751 | | | |
| | | | | | CEL 0.018829451302078Z | | | |
| 3.1.101414 | CHRISTIAAN SCHLEBUSCH | ADDRESS REDACTED | | | BTC 0.000000004540619093 | | | |
| | | | | | CEL 3.18685347474492 | | | |
| 3.1.101415 | CHRISTIAAN SCHOEMAN | ADDRESS REDACTED | | | BTC 0.000000474105957232 | | | |
| | | | | | CEL 0.000671573995421027 | | | |
| 3.1.101416 | CHRISTIAAN SEGERIUS | ADDRESS REDACTED | | | CEL 0.000939221328849958 | | | |
| | | | | | CEL 136.045429271547 | | | |
| | | | | | ETH 0.690491457912009 | | | |
| | | | | | SNX 554 | | | |
| 3.1.101417 | CHRISTIAAN SLEE | ADDRESS REDACTED | | | CEL 0.836081940689081 | | | |
| 3.1.101418 | CHRISTIAAN SMAL | ADDRESS REDACTED | | | ETH 0.0001814936037634 | | | |
| | | | | | BTC 0.000109756859963306 | | | |
| | | | | | ETH 0.000101620467620918 | | | |
| 3.1.101419 | CHRISTIAAN VAN DE WATER | ADDRESS REDACTED | | | XRP 0.006270914510299I11 | | | |
| 3.1.101420 | CHRISTIAAN VAN DIEPEN | ADDRESS REDACTED | | | BTC 0.000005885779720062 | | | |
| | | | | | USDC 1.090340178813A6 | | | |
| 3.1.101421 | CHRISTIAAN VAN HEMERT | ADDRESS REDACTED | | | BTC 0.000143801352626106 | | | |
| | | | | | CEL 1.1660871735903B | | | |
| | | | | | SNX 0.7003720939531I | | | |
| | | | | | USDT ERC20 0.07610187017836I99 | | | |
| 3.1.101422 | CHRISTIAAN VAN KRIMPEN | ADDRESS REDACTED | | | BTC 0.0155622370836975 | | | |
| 3.1.101423 | CHRISTIAAN VAN NIEKERK | ADDRESS REDACTED | | | ETH 0.029914103167326B | | | |
| 3.1.101424 | CHRISTIAAN VAN WYK | ADDRESS REDACTED | | | BNB 0.130813189135756 | | | |
| | | | | | BTC 0.000216244744700484 | | | |
| | | | | | CEL 5.401222915386 | | | |
| | | | | | DOT 10.003616606237 | | | |
| | | | | | ETH 0.001715604446496 | | | |
| 3.1.101425 | CHRISTIAAN VERMEULEN | ADDRESS REDACTED | | | BCH 0.000042883580219823 | | | |
| | | | | | BNB 0.01700561523806I89 | | | |
| | | | | | BTC 0.000177336774739608 | | | |
| | | | | | CEL 3.26093707319829 | | | |
| | | | | | EOS 0.004064411862996I14 | | | |
| | | | | | MATIC 0.041011904821I7242 | | | |
| | | | | | USDC 0.009409213617716I04 | | | |
| | | | | | XLM 0.00207864526605S | | | |
| 3.1.101426 | CHRISTIAAN VERMEULEN | ADDRESS REDACTED | | | BTC 0.000000000340673251I2 | | | |
| | | | | | CEL 0.22727134069747I7 | | | |
| | | | | | DOT 0.00033709261979847I3 | | | |
| 3.1.101427 | CHRISTIAAN VISSER | ADDRESS REDACTED | | | CEL 21.603962159201I2 | | | |
| | | | | | USDC 0.0000004687420248A2 | | | |
| | | | | | XLM 671.002469765716 | | | |
| | | | | | XRP 499.66584335262I3 | | | |
| 3.1.101428 | CHRISTIAAN VOS | ADDRESS REDACTED | | | BCH 1.026620406045I98 | | | |
| | | | | | BNB 7.045317010656I77 | | | |
| | | | | | BTC 0.039323958024567I78 | | | |
| | | | | | ETH 0.347588567160238 | | | |
| 3.1.101429 | CHRISTIAAN VOSLOO | ADDRESS REDACTED | | | ADA 2077.108844080I14 | | | |
| | | | | | BTC 0.186275983497I57 | | | |
| | | | | | CEL 0.15412441316I97 | | | |
| | | | | | ETH 0.0028450014161813I1 | | | |
| | | | | | LTC 4.335589415634I44 | | | |
| | | | | | XRP 0.000000029570820I997 | | | |
| 3.1.101430 | CHRISTIAAN WILHELMUS LEONARDUS GIELEN | ADDRESS REDACTED | | | BTC 0.2902875499928I08 | | | |
| | | | | | CEL 15.143398561974I1 | | | |
| 3.1.101431 | CHRISTIAAN WOHLE | ADDRESS REDACTED | | | BTC 0.00000000031582037I42 | | | |
| | | | | | CEL 0.401990162663423 | | | |
| 3.1.101432 | CHRISTIAM GARRATT | ADDRESS REDACTED | | | BTC 0.000070214821963585 | | | |
| 3.1.101433 | CHRISTIAM PASQUEL BUSTAMANTE | ADDRESS REDACTED | | | ADA 890.1154165132I75 | | | |
| | | | | | BTC 0.00146183544622033 | | | |
| | | | | | LUNC 13.418586864I9133 | | | |
| 3.1.101434 | CHRISTIAN AADAM DEBEVEC | ADDRESS REDACTED | | | USDC 10.0682176665348 | USDC 9885.59638008025 | | |
| 3.1.101435 | CHRISTIAN AAKJAER | ADDRESS REDACTED | | | ADA 171.34954323348 | | | |
| | | | | | BNB 1.13641601697357 | | | |
| | | | | | BTC 0.00153375905909871 | | | |
| | | | | | CEL 55.342350447I2572 | | | |
| | | | | | DOT 20.20252273078721 | | | |
| | | | | | MATIC 111.99183449604I8 | | | |
| 3.1.101436 | CHRISTIAN AAMO | ADDRESS REDACTED | | | BTC 0.00000899909005I9514 | | | |
| | | | | | DOT 0.12834951008410I2 | | | |
| | | | | | ETH 0.000754310241I28038 | | | |
| | | | | | SNX 0.0163475721531626 | | | |
| | | | | | XLM 0.02149395715700I59 | | | |
| 3.1.101437 | CHRISTIAN ABAD | ADDRESS REDACTED | | | ADA 375.477888605719 | | | |
| | | | | | BCH 0.0227865387042944 | | | |
| | | | | | BSV 0.022529538997542I7 | | | |
| | | | | | BTC 0.0193015728028891 | | | |
| | | | | | ETC 4.22009257436787 | | | |
| | | | | | ETH 0.20941148238640I8 | | | |
| | | | | | LTC 0.145088379372502 | | | |
| 3.1.101438 | CHRISTIAN ABEL DAVID SANCHEZ | ADDRESS REDACTED | | | BTC 0.00121870345722695 | | | |
| | | | | | USDT ERC20 0.0000000432946682I95 | | | |
| 3.1.101439 | CHRISTIAN ABREU | ADDRESS REDACTED | | | BTC 0.01565803846300I89 | | | |
| | | | | | DOT 6.5571565775829I4 | | | |
| | | | | | ETH 0.0591351118383509 | | | |
| | | | | | MATIC 162.63834735532I8 | | | |
| | | | | | USDC 95.57298622957I5 | | | |
| | | | | | USDT ERC20 110.71744698831 | | | |
| 3.1.101440 | CHRISTIAN ABRUZZO | ADDRESS REDACTED | | | BTC 0.00231510716145339 | | | |
| | | | | | MATIC 370.346375442403 | | | |
| 3.1.101441 | CHRISTIAN ACHILLI | ADDRESS REDACTED | | | BTC 0.0057613894510495I3 | | | |
| | | | | | CEL 0.377535565800016 | | | |
| | | | | | ETH 0.063944935516559 | | | |
| 3.1.101442 | CHRISTIAN ACOSTA | ADDRESS REDACTED | | | BTC 0.00374090946090452 | | | |
| | | | | | CEL 10.366890895434S6 | | | |
| | | | | | DOT 11.664 | | | |
| | | | | | ETH 0.027 | | | |
| 3.1.101443 | CHRISTIAN ACOSTA | ADDRESS REDACTED | | | BTC 0.000006381839326234 | | | |
| 3.1.101444 | CHRISTIAN ACUNA | ADDRESS REDACTED | | | BTC 0.04320988137691I22 | | | |
| 3.1.101445 | CHRISTIAN ADDAMO | ADDRESS REDACTED | | | ADA 0.0354463580569591 | | | |
| | | | | | CEL 1.12568342221916 | | | |
| | | | | | DOT 0.00384698385674I8705 | | | |
| | | | | | EOS 0.003061449078204296 | | | |
| | | | | | LINK 0.000675613662635I1 | | | |
| | | | | | LTC 0.0002543903404026I67 | | | |
| | | | | | MATIC 0.030836071786894I3 | | | |
| | | | | | XLM 0.0135134190280003 | | | |
| 3.1.101446 | CHRISTIAN ADIPUTRA | ADDRESS REDACTED | | | BTC 0.00016506574273I97 | | | |
| | | | | | COMP 1.5577428910700I1 | | | |
| | | | | | DASH 1.97801598303593 | | | |
| | | | | | ETH 3.7675146301948 | | | |
| | | | | | LINK 28.30173614654I37 | | | |
| | | | | | MATIC 355.638538324382 | | | |
| | | | | | XRP 1065.210200683I3 | | | |
| 3.1.101447 | CHRISTIAN ADLER ERNST | ADDRESS REDACTED | | | BTC 0.0012270089686520I9 | | | |
| | | | | | CEL 50.89741359358I15 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.105448 | CHRISTIAN AFANADOR | ADDRESS REDACTED | | | BTC 0.000054597711361064 | | | |
| | | | | | CEL 0.0617552434723151 | | | |
| | | | | | DOT 0.244193013016783 | | | |
| | | | | | ETH 0.0177875532413228 | | | |
| 3.1.105449 | CHRISTIAN AGERER | ADDRESS REDACTED | | | BTC 0.000337328772481275 | | | |
| 3.1.105450 | CHRISTIAN AGERGAARD | ADDRESS REDACTED | | | ADA 0.00000071971556624 | | | |
| | | | | | BNB 0.0000000529402067S | | | |
| | | | | | BTC 0.0000000270045B022 | | | |
| | | | | | CEL 1331.59869454418 | | | |
| | | | | | ETH 2.0109788296565A | | | |
| | | | | | SNX 55.856095500065 | | | |
| | | | | | XLM 0.0000001352095466716 | | | |
| | | | | | XRP 0.00000016457703270A3 | | | |
| 3.1.105451 | CHRISTIAN AGNEW | ADDRESS REDACTED | | | LINK 2.8730751350694 | | | |
| | | | | | USDC 0.3213365601B6867 | | | |
| 3.1.105452 | CHRISTIAN AGOSTO | ADDRESS REDACTED | | | BTC 0.00257167627A0259 | | | |
| | | | | | CEL 2.485B325007703S | | | |
| | | | | | USDC 183.306586036768 | | | |
| 3.1.105453 | CHRISTIAN AGUDELO | ADDRESS REDACTED | | | USDC 0.608724814273246 | | | |
| 3.1.105454 | CHRISTIAN AGULLANA | ADDRESS REDACTED | | | ETH 0.008645995795012Z3 | | | |
| | | | | | GUSD 21.59674842101Z9 | | | |
| | | | | | MATIC 45.50390315605B4 | | | |
| | | | | | MCDAI 0.012084199985383 | | | |
| 3.1.105455 | CHRISTIAN AGUSTIN | ADDRESS REDACTED | | | BTC 0.00000087359375238B | | | |
| | | | | | EOS 0.000518584035035292 | | | |
| 3.1.105456 | CHRISTIAN AICHHORN | ADDRESS REDACTED | | | ETH 10.3637460589045 | | | |
| | | | | | LUNC 207.403943332453 | | | |
| 3.1.105457 | CHRISTIAN ALAIN DIAMIN | ADDRESS REDACTED | | | BTC 0.00366337334905256 | | | |
| 3.1.105458 | CHRISTIAN ALBACARYS | ADDRESS REDACTED | | | AAVE 0.00000918122727223 | | | |
| | | | | | BCH 0.00327802944474216 | | | |
| | | | | | BTC 0.0000003698273476S2 | | | |
| | | | | | CEL 0.009974338446387861 | | | |
| | | | | | COMP 0.003715327495248B2 | | | |
| | | | | | ETH 4.234128275865B9E-05 | | | |
| | | | | | LINK 0.000327964504027233 | | | |
| | | | | | MCDAI 0.034552345092941S | | | |
| | | | | | SNX 0.357215618646373 | | | |
| | | | | | UNI 0.0205490937512565 | | | |
| | | | | | USDC 0.042731343698442S | | | |
| | | | | | XLM 0.660316591950409 | | | |
| 3.1.105459 | CHRISTIAN ALBERT | ADDRESS REDACTED | | | BTC 0.0000006392393034S2 | | | |
| | | | | | ETH 0.000044079801057624 | | | |
| | | | | | MCDAI 0.733188474577098 | | | |
| | | | | | USDC 0.089910153016316 | | | |
| 3.1.105460 | CHRISTIAN ALBERT JOSEF STRAKA | ADDRESS REDACTED | | | BTC 0.000000399283574711 | | | |
| 3.1.105461 | CHRISTIAN ALBERTO SEVERO | ADDRESS REDACTED | | | BTC 0.00000002414102096 | | | |
| | | | | | CEL 2.25908990915268 | | | |
| | | | | | ETH 0.00145776419783944 | | | |
| 3.1.105462 | CHRISTIAN ALCANTAR | ADDRESS REDACTED | | | BTC 0.0000291354780648I7 | | | |
| | | | | | LTC 0.00047723311848724S | | | |
| | | | | | XLM 0.036241886486207T | | | |
| 3.1.105463 | CHRISTIAN ALCARAZ | ADDRESS REDACTED | | | ZRX 0.044152069004577 | | | |
| | | | | | BTC 0.00000057588904658I | | | |
| | | | | | CEL 0.07184527443316I2 | | | |
| | | | | | LTC 0.00097019757074983 | | | |
| 3.1.105464 | CHRISTIAN ALEJANDRE | ADDRESS REDACTED | | | BTC 6.77880871569999E-06 | | | |
| 3.1.105465 | CHRISTIAN ALEXANDER ALLNER | ADDRESS REDACTED | | | BTC 0.318411241640392 | | | |
| 3.1.105466 | CHRISTIAN ALEXANDER RIEDER | ADDRESS REDACTED | | | BTC 0.00093637343293544 | | | |
| 3.1.105467 | CHRISTIAN ALFARO | ADDRESS REDACTED | | | BTC 0.0000005705382797T1 | | | |
| | | | | | ETH 0.00020800565663397 | | | |
| 3.1.105468 | CHRISTIAN ALFONSO YOPASA CAMPOS | ADDRESS REDACTED | | | ADA 0.297551014156878 | | | |
| | | | | | BNB 0.000006887269087277 | | | |
| | | | | | BTC 0.090275116111491Z | | | |
| | | | | | CEL 14.379045657417 | | | |
| | | | | | TUSD 212.057392119258 | | | |
| | | | | | USDC 97.5633797349906 | | | |
| 3.1.105469 | CHRISTIAN ALFRED ERNEST BOODRAM | ADDRESS REDACTED | | | 1INCH 34.58120333 | | | |
| | | | | | ADA 56.476104 | | | |
| | | | | | BNB 0.8856730S | | | |
| | | | | | BTC 0.00125592981953115 | | | |
| | | | | | CEL 8.25605184569131 | | | |
| | | | | | DOT 7.5018136 | | | |
| 3.1.105470 | CHRISTIAN ALFREDO CHAPOY | ADDRESS REDACTED | | | BTC 0.031468719807102A | | | |
| | | | | | ETH 0.0014930645238502B | | | |
| 3.1.105471 | CHRISTIAN ALICEA | ADDRESS REDACTED | | | ETH 0.115661959820715 | | | |
| 3.1.105472 | CHRISTIAN ALLAN BONIFACIO BUSTOS | ADDRESS REDACTED | | | AVAX 0.000000876370452352 | BTC 0.0025 | | |
| | | | | | BTC 0.133935266465043 | | | |
| | | | | | CEL 105.248958383593 | | | |
| | | | | | ETH 0.000001498741087T5 | | | |
| | | | | | USDC 0.00645189319726588 | | | |
| | | | | | USDT ERC20 0.00747242025592295 | | | |
| 3.1.105473 | CHRISTIAN ALLEN | ADDRESS REDACTED | | | BTC 0.00001313513750960T | | | |
| | | | | | ETH 0.2237666495B461 | | | |
| 3.1.105474 | CHRISTIAN ALLENTHOMAS WHITE | ADDRESS REDACTED | | | | BTC 0.0118122328100309 | | |
| 3.1.105475 | CHRISTIAN ALSGREN | ADDRESS REDACTED | | | BTC 0.00158625017669787 | | | |
| | | | | | CEL 18.09005130296B8 | | | |
| | | | | | USDC 406.971834767326 | | | |
| | | | | | XLM 49.6269358271352 | | | |
| 3.1.105476 | CHRISTIAN ALSTED | ADDRESS REDACTED | | | ADA 3.864973203166621 | | | |
| | | | | | BTC 0.00009488608821152Z | | | |
| | | | | | LINK 0.043267310765935G | | | |
| | | | | | SNX 0.81227B83757091I | | | |
| 3.1.105477 | CHRISTIAN ALTABA | ADDRESS REDACTED | | | CEL 1.0622921795624G | | | |
| 3.1.105478 | CHRISTIAN ALTAMIRANO | ADDRESS REDACTED | | | BTC 0.00045547121B503308 | | | |
| | | | | | CEL 3.38138765590524 | | | |
| | | | | | PAXG 0.0000016673551B5797 | | | |
| 3.1.105479 | CHRISTIAN ALVARADO | ADDRESS REDACTED | | | ETC 0.00758307105638089 | | | |
| 3.1.105480 | CHRISTIAN ALVARADO | ADDRESS REDACTED | | | BTC 0.0000013433052I0117 | | | |
| | | | | | MATIC 0.510955976895534 | | | |
| | | | | | XLM 0.266872689463982 | | | |
| 3.1.105481 | CHRISTIAN ALVARADO JUAREZ | ADDRESS REDACTED | | | BTC 0.0250078041891037 | | | |
| | | | | | CEL 3.97280334435258 | | | |
| | | | | | ETH 0.964159720595S72 | | | |
| | | | | | USDC 108.258060044452 | | | |
| | | | | | XRP 608.800301543107 | | | |
| 3.1.105482 | CHRISTIAN ALVAREZ | ADDRESS REDACTED | | | BTC 0.284626604204179 | | | |
| | | | | | CEL 0.62970680416795 | | | |
| | | | | | ETH 1.05481662501518 | | | |
| | | | | | MATIC 561.495599598005 | | | |
| 3.1.105483 | CHRISTIAN AMADEI KRAUS | ADDRESS REDACTED | | | BTC 0.0000000653473209 | | | |
| | | | | | CEL 0.26398227916741T | | | |
| 3.1.105484 | CHRISTIAN AMADOR GALEANA MARTINEZ | ADDRESS REDACTED | | | LINK 1035.785697322S | | | |
| 3.1.105485 | CHRISTIAN AMAICHI | ADDRESS REDACTED | | | ETH 0.00000173266684441 | | | |
| | | | | | MATIC 5.198537893946I3 | | | |
| | | | | | XLM 0.00686732520280929 | | | |
| 3.1.105486 | CHRISTIAN AMAYA | ADDRESS REDACTED | | | CEL 18.7293838B11357 | | | |
| | | | | | ETH 0.05020320B057446 | | | |
| | | | | | USDT ERC20 0.245923898222603 | | | |
| 3.1.105487 | CHRISTIAN AMBYE | ADDRESS REDACTED | | | BTC 0.081209480886260I3 | | | |
| | | | | | MCDAI 223.03313706028 | | | |
| | | | | | USDC 22.5518879465T8 | | | |
| 3.1.105488 | CHRISTIAN AMSLER | ADDRESS REDACTED | | | BTC 1.09821324368089E-06 | | | |
| | | | | | USDT ERC20 0.85267473587137I3 | | | |
| 3.1.105489 | CHRISTIAN ANDER | ADDRESS REDACTED | | Yes | BTC 0.00501325456531554 | | | BTC 49.3997468601991 |
| | | | | | ETH 0.12394837841305 | | | |
| | | | | | LTC 0.148024090296933 | | | |
| | | | | | USDC 677.744190461126 | | | |
| 3.1.105490 | CHRISTIAN ANDERS | ADDRESS REDACTED | | | ADA 1382.925182311B9 | | | |
| | | | | | BTC 0.015590575362888 | | | |
| | | | | | CEL 0.888694216735334 | | | |
| | | | | | ETH 3.4562094663239 | | | |
| | | | | | MATIC 1206.441774281 | | | |
| | | | | | SOL 13.712497416329 | | | |
| | | | | | XRP 1500.97326207904 | | | |
| 3.1.105491 | CHRISTIAN ANDERSEN | ADDRESS REDACTED | | | BTC 0.0000150965706975Z | | | |
| 3.1.105492 | CHRISTIAN ANDERSEN | ADDRESS REDACTED | | | ETH 0.0680111571703148 | | | |
| | | | | | CEL 0.03188505385169543 | | | |
| | | | | | ETH 0.426470593314973 | | | |
| 3.1.105493 | CHRISTIAN ANDERSON | ADDRESS REDACTED | | | ADA 0.3832187100020604 | ADA 0.005 | | |
| | | | | | BTC 0.022326221860B391 | DOGE 6265.4 | | |
| | | | | | | ETH 0.000001 | | |
| | | | | | | USDC 0.008 | | |
| 3.1.105494 | CHRISTIAN ANDREAS BARATH | ADDRESS REDACTED | | | BTC 0.0190814472796I9 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.101495 | CHRISTIAN ANDREAS KUTTRUFF | ADDRESS REDACTED | | | BTC 0.0566078678248883 | | | |
| 3.1.101496 | CHRISTIAN ANDREAS MARTY | ADDRESS REDACTED | | | BTC 0.000648960380760525 | | | |
| 3.1.101497 | CHRISTIAN ANDREAS MORRISON | ADDRESS REDACTED | | | ADA 0.70380942106411 | BTC 0.000412684089850774 | | |
| | | | | | BTC 0.00000025047659185S | ETH 0.00000066555554518 | | |
| | | | | | ETH 0.000707427827580027 | MATIC 34.1791273797604 | | |
| | | | | | MATIC 0.0298072101024944 | PAXG 0.000001305609641835 | | |
| | | | | | PAXG 0.000008156948348165 | USDC 0.006625947850585465 | | |
| | | | | | USDC 0.021306379934362 | | | |
| 3.1.101498 | CHRISTIAN ANDREAS SCHUSTER | ADDRESS REDACTED | | | BTC 0.000033316093180034 | | | |
| 3.1.101499 | CHRISTIAN ANDREAS STOCKER | ADDRESS REDACTED | | | BTC 0.009645138341730093 | | | |
| 3.1.101500 | CHRISTIAN ANDRES MONTOYA CARDONA | ADDRESS REDACTED | | | BTC 0.000000368263615644 | | | |
| 3.1.101501 | CHRISTIAN ANDRES RIVAS | ADDRESS REDACTED | | | ETH 0.00149531391553889 | | | |
| 3.1.101502 | CHRISTIAN ANDRESEN | ADDRESS REDACTED | | | ADA 0.000109 | | | |
| | | | | | BTC 0.0000002 | | | |
| | | | | | CEL 6818.97804487537 | | | |
| | | | | | ETH 26.2559521690611 | | | |
| | | | | | MCDAI 31.3838924552288 | | | |
| | | | | | USDC 49.9733341452813 | | | |
| 3.1.101503 | CHRISTIAN ANDRIES DU TOIT | ADDRESS REDACTED | | | BTC 1.48088107903859 | | | |
| | | | | | ETH 27.1910911206062 | | | |
| 3.1.101504 | CHRISTIAN ANFT | ADDRESS REDACTED | | | BCH 0.00020904 | | | |
| | | | | | BTC 0.000000007576331679 | | | |
| | | | | | CEL 0.768280460670106 | | | |
| | | | | | COMP 0.00002756 | | | |
| | | | | | KNC 0.00029364 | | | |
| | | | | | MATIC 25.86 | | | |
| | | | | | USDC 0.002 | | | |
| | | | | | XLM 197.6216038 | | | |
| | | | | | XRP 0.000000159401300224 | | | |
| | | | | | ZEC 0.07970107 | | | |
| 3.1.101505 | CHRISTIAN ANGELES | ADDRESS REDACTED | | | BTC 0.0000004640976917268 | | | |
| | | | | | ETH 2.51367733373357 | | | |
| | | | | | MATIC 606.880261117172 | | | |
| | | | | | SNX 4.87782748698862 | | | |
| | | | | | USDC 11615.2251624786 | | | |
| 3.1.101506 | CHRISTIAN ANGELO TY | ADDRESS REDACTED | | | BTC 7.61540068843531 | | | |
| | | | | | ETH 0.02345389526409794 | | | |
| | | | | | XLM 110.502765898643 | | | |
| 3.1.101507 | CHRISTIAN ANSION | ADDRESS REDACTED | | | USDC 105.516192629587 | | | |
| 3.1.101508 | CHRISTIAN ANTHONY BATISTA | ADDRESS REDACTED | | | CEL 36.6568967440784 | BTC 0.00224941515206046 | | |
| | | | | | PAXG 0.249099930694484 | CEL 0.000083643491438425 | | |
| | | | | | | PAXG 201.296431301812 | | |
| 3.1.101509 | CHRISTIAN ANTHONY DIPIETRANTONIO | ADDRESS REDACTED | | | BTC 0.000019436674472885 | CEL 0.000000436336476609 | | |
| | | | | | MATIC 3.32978858887652 | CEL 45.04504504504S | | |
| | | | | | | MATIC 0.0000000076291792415 | | |
| 3.1.101510 | CHRISTIAN ANTHONY HOOVER | ADDRESS REDACTED | | | BTC 0.00127317168592971 | | | |
| | | | | | ETH 3.06876562955103 | | | |
| 3.1.101511 | CHRISTIAN ANTHONY O'SULLIVAN | ADDRESS REDACTED | | | 1INCH 233.517183674766 | | | |
| | | | | | AAVE 2.93621230671269 | | | |
| | | | | | ADA 193.662916777627 | | | |
| | | | | | ETH 1.30077422483353 | | | |
| | | | | | SUSHI 59.8459187020331 | | | |
| 3.1.101512 | CHRISTIAN ANTHONY ROLLAND | ADDRESS REDACTED | | | BTC 0.000679169773450531 | BTC 1.00415931997077 | | |
| | | | | | CEL 48.1436899437647 | ETH 8.37241209472782 | | |
| | | | | | ETH 0.00868564739441424 | SOL 66.5411909449745 | | |
| | | | | | SOL 0.07976549170509122 | USDC 0.004 | | |
| 3.1.101513 | CHRISTIAN ANTONIO BORLUND ORELLANA | ADDRESS REDACTED | | | BTC 0.00377052470514788 | | | |
| 3.1.101514 | CHRISTIAN ANTONIO MAYORGA | ADDRESS REDACTED | | | ADA 5.98645937155335 | CEL 122.208631747403 | | |
| | | | | | BTC 1.01895731375232 | | | |
| | | | | | DOT 151.374927863042 | | | |
| | | | | | ETH 9.81706471146245 | | | |
| | | | | | LINK 151.424297892 | | | |
| | | | | | MATIC 2306.73160027859 | | | |
| 3.1.101515 | CHRISTIAN ANTONIO TEDAJA | ADDRESS REDACTED | | | ADA 25.1757759370046 | | | |
| | | | | | BTC 0.02596522845627603 | | | |
| | | | | | ETH 0.159350336877951 | | | |
| 3.1.101516 | CHRISTIAN ANTONIO TRIAZ GARCIA | ADDRESS REDACTED | | | BTC 0.0162149977765074 | | | |
| | | | | | CEL 5.93674421108257 | | | |
| 3.1.101517 | CHRISTIAN AQUINO | ADDRESS REDACTED | | | BTC 0.002127600574408708296 | | | |
| | | | | | CEL 1.22946312532728 | | | |
| | | | | | USDC 1.09638063454367 | | | |
| 3.1.101518 | CHRISTIAN AQUITANIA | ADDRESS REDACTED | | | BTC 0.537153955232969 | | | USDC 0.000000102896361032 |
| | | | | | LINK 546.407970819053 | | | |
| | | | | | MATIC 881.20859069346 | | | |
| | | | | | USDC 68.8312920281083 | | | |
| 3.1.101519 | CHRISTIAN ARENSBAK | ADDRESS REDACTED | | | BTC 0.000027144858427878 | | | |
| | | | | | DOT 0.0805635402732957 | | | |
| | | | | | ETH 0.00080166170019099 | | | |
| | | | | | LINK 0.0120743712554523 | | | |
| | | | | | LTC 0.00341483656667137 | | | |
| | | | | | MATIC 0.538660287328375 | | | |
| | | | | | XRP 0.129695513753368 | | | |
| 3.1.101520 | CHRISTIAN ARENTSEN | ADDRESS REDACTED | | | BTC 0.0825167565856015 | | | |
| | | | | | ETH 2.52467920915853 | | | |
| 3.1.101521 | CHRISTIAN ARGONZA | ADDRESS REDACTED | | | ADA 0.598302674435098 | | | |
| | | | | | BTC 0.101265009975571 | | | |
| | | | | | ETH 2.02107179206873 | | | |
| | | | | | MATIC 72.9557464962661 | | | |
| | | | | | SOL 1.01035443167859 | | | |
| 3.1.101522 | CHRISTIAN ARIEL TCHAGHAYAN | ADDRESS REDACTED | | | CEL 4.96946589819519 | | | |
| | | | | | ETH 0.418278367 | | | |
| | | | | | LTC 2.012983 | | | |
| 3.1.101523 | CHRISTIAN ARMAND PETRONIO | ADDRESS REDACTED | | | BTC 0.00351089100046584 | | | |
| | | | | | CEL 25.0408738812987 | | | |
| | | | | | DOT 10.60425742 | | | |
| | | | | | ETH 0.04443459 | | | |
| | | | | | LTC 0.53645023 | | | |
| | | | | | XLM 266 | | | |
| | | | | | XRP 1001.545025 | | | |
| 3.1.101524 | CHRISTIAN ARNDT | ADDRESS REDACTED | | | BTC 0.0000033953817684622 | | | |
| 3.1.101525 | CHRISTIAN ARRIETA | ADDRESS REDACTED | | | LINK 6.99443015066578 | XLM 4049.99060572223 | | |
| | | | | | MATIC 1019.18488249927 | | | |
| | | | | | XLM 0.94018209179054 | | | |
| 3.1.101526 | CHRISTIAN ARRIETAPEREZ | ADDRESS REDACTED | | | USDC 0.203867284547595 | | | |
| 3.1.101527 | CHRISTIAN ARTNER | ADDRESS REDACTED | | | CEL 16.3636074788021 | | | |
| | | | | | DASH 0.759636952040172 | | | |
| | | | | | ETH 0.325858019399832 | | | |
| | | | | | LTC 0.05541025235719 | | | |
| | | | | | OMG 5.01177962343763 | | | |
| | | | | | USDC 84.4749627195302 | | | |
| | | | | | XRP 102.514510988931 | | | |
| 3.1.101528 | CHRISTIAN ARTURO HIDALGO-HERRERA | ADDRESS REDACTED | | | ADA 36.15 | | | |
| | | | | | BTC 0.0547273123484138 | | | |
| | | | | | CEL 1.34527881513163 | | | |
| | | | | | ETH 0.0178268489182286 | | | |
| | | | | | LTC 0.27948296 | | | |
| 3.1.101529 | CHRISTIAN ARTURO RAMIREZMARTINEZ | ADDRESS REDACTED | | | BTC 0.003501348386484606 | | | |
| 3.1.101530 | CHRISTIAN ASIA BOTOS | ADDRESS REDACTED | | | AVAX 5.1083223926312 | | | AVAX 8.6 |
| 3.1.101531 | CHRISTIAN ASLUND | ADDRESS REDACTED | | | AAVE 0.00113818716746389 | | | |
| | | | | | BTC 0.00000000451667703 | | | |
| | | | | | CEL 0.0324260194257057 | | | |
| | | | | | COMP 0.525240802680133 | | | |
| | | | | | DOT 0.032857674389726 | | | |
| | | | | | MATIC 8.38668121967871 | | | |
| | | | | | SNX 23.9738123690538 | | | |
| | | | | | ZRX 163.815665419625 | | | |
| 3.1.101532 | CHRISTIAN ATTA-DARKWAH | ADDRESS REDACTED | | | BTC 2.01913878869309E-05 | BTC 0.000000004810492837 | | |
| | | | | | CEL 0.0013720768435648 | CEL 1.10367152242307 | | |
| | | | | | ETH 0.00001454126266504 | USDC 0.000777550966409058 | | |
| | | | | | LTC 0.000000296996743671 | | | |
| 3.1.101533 | CHRISTIAN AUGUST DALAKER BERG | ADDRESS REDACTED | | | BTC 0.418415542256353 | | | |
| | | | | | CEL 0.0248044841146649 | | | |
| | | | | | ETH 9.82476426571166 | | | |
| 3.1.101534 | CHRISTIAN AUGUSTINE | ADDRESS REDACTED | | | BTC 0.000000663426280820 | | | |
| | | | | | MATIC 0.001734243377352433 | | | |
| 3.1.101535 | CHRISTIAN AUNDAL | ADDRESS REDACTED | | | BTC 0.0460787012573855 | | | |
| | | | | | CEL 244.567812274129 | | | |
| | | | | | ETH 0.568098178011591 | | | |
| 3.1.101536 | CHRISTIAN AVERY KNASEL | ADDRESS REDACTED | | | ADA 0.0333675315722917 | | | ADA 91.3940182374228 |
| | | | | | BTC 0.0000178582913647 | | | BTC 0.000000006476636592 |
| | | | | | ETH 0.000041231948169269 | | | |
| 3.1.101537 | CHRISTIAN AVETISYAN | ADDRESS REDACTED | | | BTC 0.000000008365008174 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.101538 | CHRISTIAN AVETISYAN | ADDRESS REDACTED | | | BTC 0.2134689885063<br>ETH 0.0360104077202627<br>LTC 0.000164963245864858 | | | |
| 3.1.101539 | CHRISTIAN AYALA | ADDRESS REDACTED | | | CEL 0.419589722402348<br>USDC 26.531631510074 | | | |
| 3.1.101540 | CHRISTIAN BABONICH | ADDRESS REDACTED | | | BTC 0.00178440210824645 | | | |
| 3.1.101541 | CHRISTIAN BACH | ADDRESS REDACTED | | | BTC 0.0145131611402284<br>CEL 4.08223733329195 | | | |
| 3.1.101542 | CHRISTIAN BACHMANN | ADDRESS REDACTED | | | ADA 0.218393225410038<br>BTC 0.000200512189128724<br>CEL 0.00331591330623404<br>DOT 5.24891302756749<br>ETH 0.00780943173979006<br>MATIC 1.12550280391125<br>SOL 5.0761446892762920 | | | |
| 3.1.101543 | CHRISTIAN BACHSTADT MALAN | ADDRESS REDACTED | | | CEL 6.9658572793120<br>MATIC 138.26477705<br>UNI 3.132064 | | | |
| 3.1.101544 | CHRISTIAN BADA | ADDRESS REDACTED | | | BTC 0.00058939034767534<br>ETH 4.28288345154589<br>MATIC 1627.55256590273 | | | |
| 3.1.101545 | CHRISTIAN BADEN | ADDRESS REDACTED | | | BTC 0.00270811266345128 | | | |
| 3.1.101546 | CHRISTIAN BAE | ADDRESS REDACTED | | | BTC 0.0000008999943641<br>SGB 138.43773467960<br>XRP 0.00000061548894063 | | | |
| 3.1.101547 | CHRISTIAN BAER | ADDRESS REDACTED | | | MCDAI 0.73423758780702 | | | |
| 3.1.101548 | CHRISTIAN BAGATIN | ADDRESS REDACTED | | | ADA 455.736366147175<br>BTC 0.000384974393175 | | | |
| 3.1.101549 | CHRISTIAN BAGGERLY | ADDRESS REDACTED | | | BTC 0.00000097116368086<br>ETC 0.00638670829612415 | | | |
| 3.1.101550 | CHRISTIAN BAHLMANN | ADDRESS REDACTED | | | BTC 0.0051566824137858 | | | |
| 3.1.101551 | CHRISTIAN BAILEY | ADDRESS REDACTED | | | BTC 1.03813154033366 | | | |
| 3.1.101552 | CHRISTIAN BALABANOFF ACOSTA | ADDRESS REDACTED | | | ADA 463.098423676512<br>BTC 0.0236372657048987<br>ETH 1.60167184784396<br>LUNC 10.058707227556 | | | |
| 3.1.101553 | CHRISTIAN BALBIER | ADDRESS REDACTED | | | BTC 0.0130696177009495 | | | |
| 3.1.101554 | CHRISTIAN BALDONI | ADDRESS REDACTED | | | BTC 0.00317732446453606<br>CEL 0.761542276931497<br>ETC 0.0161694739251186<br>MATIC 2.7493906911 4142<br>USDC 18.5931429949046<br>USDT ERC20 0.0528952851067959 | | | |
| 3.1.101555 | CHRISTIAN BALZANI | ADDRESS REDACTED | | | BTC 0.000000000578030046<br>CEL 281.54429196087<br>ZEC 0.0101420607944987 | | | |
| 3.1.101556 | CHRISTIAN BARDIN | ADDRESS REDACTED | | | BTC 0.0774183240330139<br>SNX 0.0131842784520151<br>UNI 0.0080537297970017<br>USDC 0.10318950201 26 14 | | | |
| 3.1.101557 | CHRISTIAN BARDOCU | ADDRESS REDACTED | | | CEL 0.143964356400 38 | | | |
| 3.1.101558 | CHRISTIAN BAREMANS | ADDRESS REDACTED | | | BTC 1.4392557656283 9E-05<br>GUSD 0.0132781418855714<br>LTC 0.000086096020916122<br>PAX 0.159259397136 18<br>TUSD 0.16558855886 771 5<br>USDT ERC20 0.246027613809 597 | BTC 0.000462792070032769 | | |
| 3.1.101559 | CHRISTIAN BARKHORN | ADDRESS REDACTED | | | BTC 2.7896006075939 96-06<br>MANA 0.0123486694193618 | BTC 0.00238137818525628<br>MANA 267.758157217103 | | |
| 3.1.101560 | CHRISTIAN BARKOWSKY | ADDRESS REDACTED | | | BTC 0.0027219369006686 | | | |
| 3.1.101561 | CHRISTIAN BARONE | ADDRESS REDACTED | | | BTC 0.00000603721253965 2 | | | |
| 3.1.101562 | CHRISTIAN BARR | ADDRESS REDACTED | | | ADA 964.449412 7958<br>BTC 0.180964700517 83<br>ETH 2.04362551761987 | | | |
| 3.1.101563 | CHRISTIAN BARRAGAN | ADDRESS REDACTED | | | BTC 0.00003263768379518 5<br>CEL 21.112111680525 9<br>ETH 0.00192925801066574 | | | |
| 3.1.101564 | CHRISTIAN BARTHOLOMEW | ADDRESS REDACTED | | | AAVE 12.554651548725 8<br>ADA 1507.070228928 69<br>BTC 0.162735009793571<br>ETH 3.01726713493496<br>LINK 83.8376893961996<br>MATIC 2278.71479522203<br>USDC 0.015398408648881 5 | | | |
| 3.1.101565 | CHRISTIAN BARTLEY | ADDRESS REDACTED | | | USDC 0.147588534613138 | | | |
| 3.1.101566 | CHRISTIAN BASILE | ADDRESS REDACTED | | | CEL 0.954266027426422 | | | |
| 3.1.101567 | CHRISTIAN BASSANI | ADDRESS REDACTED | | | ETH 1.347367592811 07 | | | |
| 3.1.101568 | CHRISTIAN BASTWÖSTE | ADDRESS REDACTED | | | BTC 0.00000529874479957<br>CEL 3.9126120564971<br>DOT 0.040419018894197 3<br>USDC 0.84 | | | |
| 3.1.101569 | CHRISTIAN BATAO | ADDRESS REDACTED | | | ADA 622.82495536017 9<br>BTC 0.0173124035021007<br>ETH 1.31625515453169<br>LINK 0.00662402598505973<br>MATIC 82.0250970503 77<br>USDC 1.11488085087294 | ETH 0.0065988 | | |
| 3.1.101570 | CHRISTIAN BATISTA | ADDRESS REDACTED | | | BTC 0.00001869900548951 5<br>LINK 0.5140922057826 52 | | | |
| 3.1.101571 | CHRISTIAN BATIVOU NGUENA LOBE | ADDRESS REDACTED | | | ETH 0.00166347480165 | | | |
| 3.1.101572 | CHRISTIAN BATTLE | ADDRESS REDACTED | | | BTC 0.00105325975482631 | | | |
| 3.1.101573 | CHRISTIAN BAUER | ADDRESS REDACTED | | | BTC 0.000002293886916592 | | | |
| 3.1.101574 | CHRISTIAN BAUER | ADDRESS REDACTED | | | BTC 0.0000001884777372 8<br>CEL 0.267011771904162<br>MCDAI 0.001270454406959 75 | BTC 0.0000007184773727 98<br>CEL 400.81583740498<br>MCDAI 0.00522405728203246 | | |
| 3.1.101575 | CHRISTIAN BAUMANN | ADDRESS REDACTED | | | BTC 0.00000000460202915<br>CEL 308.498957250675 | | | |
| 3.1.101576 | CHRISTIAN BAUMANN | ADDRESS REDACTED | | | BTC 0.0000000220729279 63<br>MCDAI 0.0378073419356691 | | | |
| 3.1.101577 | CHRISTIAN BAUS | ADDRESS REDACTED | | | BTC 5.42513490238491<br>CEL 9712.39083118999<br>DOT 487.40165283<br>ETH 47.4066787770076<br>LTC 0.00000000197386596 2<br>MCDAI 5.91312813<br>SOL 104.88542031 3039<br>USDC 0.8165951832098 21<br>XLM 0.00000000501564539 | | | |
| 3.1.101578 | CHRISTIAN BAUS | ADDRESS REDACTED | | | ADA 236.05255425769 4<br>AVAX 0.1449325007170 9<br>BAT 6.80112259745167<br>BCH 0.02229315153441 86<br>BNB 0.04261289852561 54<br>BTC 0.0145961234845792<br>CEL 7.6117167173793 3<br>DASH 0.040414579079001 18<br>DOT 1.7510083808038<br>EOS 4.269786618220 87<br>ETH 0.09104593814163 96<br>LINK 2.0917699036272 5<br>LTC 0.0867873070802749<br>LUNC 3.1039727207289578<br>SGB 3.9856840948234 2<br>SOL 1.6258933549494 4<br>XLM 132.5893090998 47<br>XRP 26.305889032925 7<br>XTZ 1.1307086335819 3<br>ZEC 0.099721865165685 7 | | | |
| 3.1.101579 | CHRISTIAN BECERRA | ADDRESS REDACTED | | | BTC 0.000001745403068 796<br>SNX 0.015195182606127 8 | | | |
| 3.1.101580 | CHRISTIAN BECHARA | ADDRESS REDACTED | | | ADA 0.004073999987009 74 | | | |
| 3.1.101581 | CHRISTIAN BEDILION | ADDRESS REDACTED | | | ADA 0.103293602082 5 | | | |
| 3.1.101582 | CHRISTIAN BEHLING | ADDRESS REDACTED | | Yes | BTC 0.319501453344266<br>CEL 69.174638350943 3<br>DOT 0.0000007346<br>ETH 0.000803565530659629<br>KNC 0.00000094<br>LINK 0.0001<br>LTC 0.00000091<br>USDC 20<br>USDT ERC20 102.000000820816 | | | ETH 10.5741279802231 |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.101583 | CHRISTIAN BEJARANO | ADDRESS REDACTED | | | BTC 0.00113963540978871<br>MATIC 6773.36689664765 | | | |
| 3.1.101584 | CHRISTIAN BELDEN | ADDRESS REDACTED | | | BTC 0.00000013701896316<br>ETH 0.00000062507977503<br>SNX 0.0276024273915433<br>USDC 0.208347137156964<br>USDT ERC20 0.00282492484733297 | BTC 0.00001011698024583822<br>SNX 0.00308311456747764<br>USDC 9.953<br>USDT ERC20 0.68464630756481 | | |
| 3.1.101585 | CHRISTIAN BELL | ADDRESS REDACTED | | | BTC 0.00244094971088967<br>CEL 0.116541046989215 | | | |
| 3.1.101586 | CHRISTIAN BELL | ADDRESS REDACTED | | | ADA 319.374326642912<br>BTC 0.00304027312305675<br>COMP 0.00003050272907841 3<br>EOS 0.00720576067878 5<br>MANA 0.0020585288601735 8<br>MATIC 258.309522872466<br>SNX 3.48933468571319<br>XLM 23.2667985055861 | MANA 0.0089645257871431 5<br>USDC 94.568 | | |
| 3.1.101587 | CHRISTIAN BELTRAN | ADDRESS REDACTED | | | MCDAI 0.06212053784730 7<br>XRP 0.1650449271237 | | | |
| 3.1.101588 | CHRISTIAN BENIMANN | ADDRESS REDACTED | | Yes | ADA 175.168879753227<br>BTC 0.12527175452374 8<br>DOT 17.2473264151749<br>ETH 2.2955209945043<br>MATIC 2565.734203907 4<br>USDC 0.2901793115904 55 | | | BTC 0.108997662239868 |
| 3.1.101589 | CHRISTIAN BENDECK | ADDRESS REDACTED | | | BNB 0.00086840674998343 9<br>DOT 0.0096523399020589 4<br>ETH 0.00086242098551 8<br>USDC 0.9966853059651 32 | | | |
| 3.1.101590 | CHRISTIAN BENJAMIN BEYER | ADDRESS REDACTED | | | BTC 0.0834281942932464 | | | |
| 3.1.101591 | CHRISTIAN BENOIT | ADDRESS REDACTED | | | BTC 0.000098828589894 41<br>ETH 0.000205710170056398 | | | |
| 3.1.101592 | CHRISTIAN BENZ | ADDRESS REDACTED | | | BTC 0.0196353401712491 | | | |
| 3.1.101593 | CHRISTIAN BERETTA | ADDRESS REDACTED | | | BTC 0.000005378515532835<br>CEL 7.36127563934854 | | | |
| 3.1.101594 | CHRISTIAN BERG | ADDRESS REDACTED | | | BTC 0.773763947237418 | | | |
| 3.1.101595 | CHRISTIAN BERGER | ADDRESS REDACTED | | | BTC 0.000115851894486691 | | | |
| 3.1.101596 | CHRISTIAN BERGSTROM | ADDRESS REDACTED | | | BCH 0.00514835775849163<br>BNB 0.00480408796038618<br>BTC 0.0000012704488645732<br>CEL 0.544211303182577<br>COMP 0.0000575926821165 32<br>DASH 0.0346198371027055<br>DOGE 0.0130650624723186<br>DOT 0.00181092738033584<br>ETH 0.00650972103170367<br>LTC 0.04367378204223931<br>SNX 6.51307136170664<br>SOL 0.134469851216434<br>USDC 0.00203362388834451<br>XRP 0.2989108179940 06<br>ZEC 0.0917696155320655 | USDC 500 | | |
| 3.1.101597 | CHRISTIAN BERISHAJ | ADDRESS REDACTED | | | AAVE 0.0127496965282913<br>BTC 0.0000008451275229761<br>ETH 0.0084080390098673 6<br>GUSD 0.0111392801970009<br>SUSHI 0.17189424663615 3<br>USDC 0.0219338105768689 | ETH 0.00668999807947708<br>GUSD 0.00248488612418084<br>USDC 0.00080106127378934 1 | | |
| 3.1.101598 | CHRISTIAN BERKES | ADDRESS REDACTED | | | AAVE 37.2104543792811<br>ADA 5689.9906254 1492<br>BAT 398.999436434587<br>BTC 1.04069319598034<br>CEL 345.944543118455<br>DOT 273.918681938517<br>EOS 0.158932514860465<br>ETH 10.058991298126 1<br>LINK 405.080913338252<br>LTC 0.000000005951415215<br>MATIC 20186.8599567613<br>PAX 114.951254080556<br>SGB 3428.88745118476<br>UNI 0.06701399142834 96<br>USDC 14.9823799953327<br>USDT ERC20 85.1387062549641<br>XLM 0.000000004496300455 4<br>XRP 1.75576511189246 | | | |
| 3.1.101599 | CHRISTIAN BERRY | ADDRESS REDACTED | | | ADA 4.88842011171086<br>BSV 0.0000049924779005 67<br>BTC 0.000521460232651118<br>ETH 0.0000013105418363699<br>LTC 0.00003887436028891 7<br>MATIC 0.238117246746195<br>MCDAI 0.0151666852253655<br>SNX 0.0059400907524214 1<br>USDC 0.106427584319508<br>XRP 0.06082274691676 09 | | | |
| 3.1.101600 | CHRISTIAN BERTUZZI | ADDRESS REDACTED | | | BTC 0.00001969996108598 6 | | | |
| 3.1.101601 | CHRISTIAN BETANCOURT | ADDRESS REDACTED | | | CEL 11.0426523438626<br>ETH 0.2739254635119 86<br>MATIC 0.00014861531060691 8<br>LTC 0.00010151898957175 4<br>MCDAI 41.2923510637292<br>UNI 2.61130418307024<br>USDC 1.96165102081342<br>ZEC 0.24233289604535 | | | |
| 3.1.101602 | CHRISTIAN BEVILACQUA | ADDRESS REDACTED | | | ADA 473.400524073822<br>BTC 0.752389194175478<br>CEL 1.52252916667 24<br>DOT 17.873574215469 3<br>ETH 1.04047251785308<br>LINK 29.503707430347<br>LUNC 18.3600920203659<br>XRP 778.948957144681 | | | |
| 3.1.101603 | CHRISTIAN BEWLEY | ADDRESS REDACTED | | | AAVE 0.00184760701703088<br>BCH 0.00137998102351915<br>BTC 1.05791454515699 06<br>CEL 1.13848421683709<br>DASH 0.000119270795377214<br>EOS 0.0353132273847831<br>ETH 0.000043947934834 1<br>LTC 0.000940047138045517<br>MATIC 3.52293705742487<br>OMG 0.0105845809036 32<br>SGB 0.00314423062252103<br>SNX 0.0163404073481865<br>UNA 0.128125072593393<br>USDC 5.83820819290171<br>XLM 0.04455569354103 88<br>XRP 1.53427091474049 | | | |
| 3.1.101604 | CHRISTIAN BIANCHI | ADDRESS REDACTED | | | ADA 0.38327432817636 1<br>BTC 0.000011045007982625<br>CEL 0.612009772703742<br>ETH 0.000000648513307626<br>USDC 57.7236217650231 | | | |
| 3.1.101605 | CHRISTIAN BIANCO | ADDRESS REDACTED | | | BCH 0.865991145407535<br>BSV 0.8050318211206 08<br>BTC 0.0225003489481575<br>CEL 532.493403023473<br>ETH 1.53234382704135<br>LTC 3.28975071144219<br>SGB 42.2128350935384<br>USDC 8234.63618650373<br>USDT ERC20 5228.71541979017<br>XRP 284.316232 5361 | | | |
| 3.1.101606 | CHRISTIAN BIPPUS | ADDRESS REDACTED | | | BTC 0.000000650075481 21 | | | |
| 3.1.101607 | CHRISTIAN BISCARDI | ADDRESS REDACTED | | | BTC 0.0000013541964366 92<br>ETH 0.00000808175121466<br>MCDAI 0.0579338728727529<br>USDC 0.0420038934326733<br>USDT ERC20 0.2432615366669167 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.101608 | CHRISTIAN BITAR | ADDRESS REDACTED | | | AAVE 0.79400668<br>BAT 588.66692193893<br>BTC 0.012787874203465<br>CEL 81.94040406584314<br>COMP 1.46023477755577<br>DASH 1.2482547<br>DOT 18.42082109<br>EOS 7.1126<br>ETH 0.0619730717962324<br>KNC 70<br>LTC 8.40615773<br>UNI 35.63733855<br>XLM 1996.4269165<br>XRP 685.754908<br>ZRX 3414.13245364454 | | | |
| 3.1.101609 | CHRISTIAN BITOON | ADDRESS REDACTED | | | BTC 0.0006546<br>CEL 0.0445135576162135 | | | |
| 3.1.101610 | CHRISTIAN BJERKETVEDT | ADDRESS REDACTED | | Yes | ADA 0.0000003781475176773<br>BAT 254.43227383529<br>BNB 1.565659781084B8<br>BTC 0.000943141996165494<br>CEL 110.55137793813B<br>COMP 0.00000456526680354<br>EOS 44.0168788215704<br>ETH 0.743199730304077<br>LINK 40.7495572083174<br>LTC 0.00008988<br>LUNC 81.801989615850B<br>UNI 9.03170819567524<br>USDT ERC20 0.90402877998356<br>XLM 2800.05531792721<br>ZRX 0.0118822431404349 | | | ETH 0.62009588452135 2 |
| 3.1.101611 | CHRISTIAN BJERREGAARD | ADDRESS REDACTED | | | CEL 7900.41365279665 | | | |
| 3.1.101612 | CHRISTIAN BLAIR CULWELL | ADDRESS REDACTED | | | BAT 0.05835351046626<br>BTC 0.0716325518915<br>DASH 0.00146032403621B5<br>ETH 1.09164462614B8<br>MATIC 523.62B74196917 4<br>SOL 3.10570491165541<br>USDC 135.87508128378 7<br>USDT ERC20 0.2013791993625 04 | BTC 0.0014013 | | |
| 3.1.101613 | CHRISTIAN BLENNER | ADDRESS REDACTED | | | BTC 0.0120623987273601<br>CEL 1.8409627328481 1 | | | |
| 3.1.101614 | CHRISTIAN BLOM OREDSEN | ADDRESS REDACTED | | | BTC 0.0477824788491628 | | | |
| 3.1.101615 | CHRISTIAN BOEHNKE DE LORRAINE-ELBEUF | ADDRESS REDACTED | | | CEL 1.06321206336063<br>TUSD 164.251104334732 | | | |
| 3.1.101616 | CHRISTIAN BOGNER | ADDRESS REDACTED | | | ADA 3.21702016636881<br>BNB 0.0000004716797B5114<br>BTC 0.01133947B0687403<br>CEL 940.155699128387<br>DOT 1.02302922B25319<br>ETH 0.167921862619139<br>SNX 0.389923366210623<br>UNI 0.0000255926001SB946<br>USDC 805.650798407078<br>UST 0.006206<br>XRP 0.000079715423512122 | | | |
| 3.1.101617 | CHRISTIAN BOISVERT | ADDRESS REDACTED | | | BTC 0.0043436157987461<br>CEL 1.03349784253875<br>ETH 0.00012B109256167356<br>USDC 0.000239212961157 77 | | | |
| 3.1.101618 | CHRISTIAN BOJAR | ADDRESS REDACTED | | | AAVE 0.01117968288389 4<br>BTC 0.00016797088180791B<br>DASH 0.01495510142D2049<br>ETH 0.00256164767841556<br>LINK 0.0159267682593534<br>SNX 0.439091420213583<br>USDC 2.457606039418 72 | | | |
| 3.1.101619 | CHRISTIAN BOLEA | ADDRESS REDACTED | | | BTC 0.0807722205508047<br>CEL 1.07232146845226 | | | |
| 3.1.101620 | CHRISTIAN BOLLAR | ADDRESS REDACTED | | | CEL 6.2487570860591 3<br>ETH 0.0B2051942207895 | | | |
| 3.1.101621 | CHRISTIAN BONDERENKO | ADDRESS REDACTED | | | BTC 0.00106238348405645<br>MATIC 0.909055058543021 | BTC 0.000988 | | |
| 3.1.101622 | CHRISTIAN BONELLI | ADDRESS REDACTED | | | BAT 0.01701224250929 14<br>CEL 1.17076643313451<br>COMP 0.0001319441568B9584<br>KLM 0.06086B1941811289<br>XRP 0.0373972886240138 | | | |
| 3.1.101623 | CHRISTIAN BONI | ADDRESS REDACTED | | | AAVE 0.045790295444255 1<br>BTC 0.0065209707545632 4<br>COMP 0.029256116508055 9<br>ETH 0.050876606892747<br>LINK 0.79187619535191B<br>LTC 0.12741795376781S<br>MCDAI 0.039929555247311 9<br>SNX 1.56350030519431<br>UNI 0.785486104725B7 | | | |
| 3.1.101624 | CHRISTIAN BONILLA | ADDRESS REDACTED | | | DOT 1.602501683934 73<br>ETH 0.0300833758181813 | | | |
| 3.1.101625 | CHRISTIAN BONSUBRE | ADDRESS REDACTED | | | BTC 0.00108427062510893<br>CEL 40.9669074885909 | | | |
| 3.1.101626 | CHRISTIAN BOREL | ADDRESS REDACTED | | | BTC 0.001627365550406S1<br>CEL 10.39967620094B<br>ETH 0.01055360551791D6<br>SGB 4.31777640964297<br>XRP 28.9532191696438 | | | |
| 3.1.101627 | CHRISTIAN BORIS REMUS | ADDRESS REDACTED | | | BTC 0.0000004259148358S2 | | | |
| 3.1.101628 | CHRISTIAN BORLA | ADDRESS REDACTED | | | BTC 0.000000005317B32068 | | | |
| 3.1.101629 | CHRISTIAN BORLENGHI | ADDRESS REDACTED | | | BTC 0.0251290770527732<br>CEL 0.2135837109640895<br>ETH 0.16339897137403 3<br>MATIC 9804.45105028054<br>USDC 5584.3826916924 3<br>USDT ERC20 7019.14140743712 | | | |
| 3.1.101630 | CHRISTIAN BOSCAROLLI | ADDRESS REDACTED | | | CEL 0.9320215752593 6<br>TUSD 33.115338003055 6 | | | |
| 3.1.101631 | CHRISTIAN BOSI | ADDRESS REDACTED | | | ADA 0.10731661146092<br>BTC 0.092085754060541 6<br>CEL 14.27205797489D7<br>USDT ERC20 0.13329267699579 9 | | | |
| 3.1.101632 | CHRISTIAN BOURGEOIS | ADDRESS REDACTED | | | BTC 0.0231056386716446<br>ETH 0.42912893880295B | | | |
| 3.1.101633 | CHRISTIAN BOWEN | ADDRESS REDACTED | | | BTC 0.001724878669173 25<br>DOT 0.01898766143748D7<br>MATIC 6.31183493647493<br>KLM 9.820077809440 13 | DOT 0.00000000005100722 4 | | |
| 3.1.101634 | CHRISTIAN BOWERS | ADDRESS REDACTED | | | XRP 0.0070B47883597B636 | | | |
| 3.1.101635 | CHRISTIAN BRAMBILLA | ADDRESS REDACTED | | | BTC 0.000002218698231623<br>USDC 1.37075578655 77 | | | |
| 3.1.101636 | CHRISTIAN BRANNELLY | ADDRESS REDACTED | | | BTC 0.0000418470894465B7 | BTC 0.00000004925159B85 | | |
| 3.1.101637 | CHRISTIAN BRAZELL | ADDRESS REDACTED | | | BTC 0.008882670811650 96<br>SNX 57.2068949791183<br>XRP 1190.857301 | | | |
| 3.1.101638 | CHRISTIAN BRENES | ADDRESS REDACTED | | | BTC 0.1018154621414B9<br>ETH 2.01016665734329 | | | |
| 3.1.101639 | CHRISTIAN BRENK | ADDRESS REDACTED | | | BTC 2.295186298794090 06 | | | |
| 3.1.101640 | CHRISTIAN BRILLHART | ADDRESS REDACTED | | | BTC 0.00002042062329353 9<br>ETH 0.0000010399906740 14<br>LINK 0.005269008977520 98<br>MATIC 0.0007421317975 3066<br>SNX 0.0368615358600277<br>USDC 0.002045839607308B | BTC 0.00000001609192155 53<br>ETH 0.00000029193038548 7<br>MATIC 0.001SD242042320755<br>USDC 0.001 | | |
| 3.1.101641 | CHRISTIAN BRIX TRANBERG ZOEGA | ADDRESS REDACTED | | | BTC 0.01291928865668 44<br>CEL 16.24526787B1055<br>ETH 0.37787303761557 | | | |
| 3.1.101642 | CHRISTIAN BROCKHAUS | ADDRESS REDACTED | | | BTC 0.000826036590085773 | | | |
| 3.1.101643 | CHRISTIAN BROERINGMEYER | ADDRESS REDACTED | | | BTC 0.010300531100609171<br>ETH 0.97385D206234228<br>LINK 328.0991374722 6<br>USDC 94.0334692195362<br>USDT ERC20 101.271415924484 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.101644 | CHRISTIAN BROWN | ADDRESS REDACTED | | | BTC 0.000035260475228629 ETH 0.000537172643649136 | | | |
| 3.1.101645 | CHRISTIAN BROWN | ADDRESS REDACTED | | | CEL 1.1452903870657 | | | |
| 3.1.101646 | CHRISTIAN BROWN-THOMAS | ADDRESS REDACTED | | | BTC 0.0015758370623R835 ETH 0.00300159194369955 LINK 0.0328500158102358 SGB 0.314632339043696 XRP 1.038799023838879 | | | |
| 3.1.101647 | CHRISTIAN BROZIO | ADDRESS REDACTED | | | BTC 0.071708774462221 | | | |
| 3.1.101648 | CHRISTIAN BRUCE | ADDRESS REDACTED | | | ADA 187.503881061796 BTC 0.044751091615894 DOT 15.0377175494368 ETC 1.82483447658173 ETH 0.106538013701962 LINK 27.4868594477371 LTC 2.62684173101766 MATIC 532.043647800193 SNX 59.7997018500163 | | | |
| 3.1.101649 | CHRISTIAN BRÜCKNER | ADDRESS REDACTED | | | BTC 0.00000732513565824 | | | |
| 3.1.101650 | CHRISTIAN BRUHHOLT MATSCHOFSKY | ADDRESS REDACTED | | | BTC 0.00130973 CEL 1.08446902358691 ETH 0.01660967 | | | |
| 3.1.101651 | CHRISTIAN BRUNNER | ADDRESS REDACTED | | | BTC 0.0016175266296143 | | | |
| 3.1.101652 | CHRISTIAN BUDDRUS | ADDRESS REDACTED | | | BTC 0.00004018239811620035 | | | |
| 3.1.101653 | CHRISTIAN BUECHEL | ADDRESS REDACTED | | | BTC 0.01749405218035S2 XLM 0.300333941784193 | | | |
| 3.1.101654 | CHRISTIAN BUESCHER-BROSSETTE | ADDRESS REDACTED | | | BTC 0.0000000009826694003 CEL 516.99885735084 DASH 0.00000000092018R1944 LTC 0.0000000089611334455 USDC 0.0000041256751816310 XLM 0.00000088100261181 | | | |
| 3.1.101655 | CHRISTIAN BUETTNER | ADDRESS REDACTED | | Yes | BTC 0.0000000041447R9611 CEL 25620.7128371115 ETH 1.98075594733882 PAXG 14.997 SNX 104.2 USDC 355.958650943372 | | | BTC 2.40708684428465 |
| 3.1.101656 | CHRISTIAN BUGELLI | ADDRESS REDACTED | | | BTC 0.000431687467655106 BUSD 0.15219574930S406 ETH 0.0019423967000004 MCDAI 0.018299081967081S | | | |
| 3.1.101657 | CHRISTIAN BUHTZ | ADDRESS REDACTED | | | BTC 0.088516041381823 | | | |
| 3.1.101658 | CHRISTIAN BUJOLO | ADDRESS REDACTED | | | BNB 0.000000055596500573 BTC 0.0014438957394028 CEL 0.656785758790831 | | | |
| 3.1.101659 | CHRISTIAN BULBER | ADDRESS REDACTED | | | CEL 217.978979938844 DASH 1.36505 KNC 0.61443 MATIC 205.3784 SNX 151.72806 XLM 718.5607 | | | |
| 3.1.101660 | CHRISTIAN BUNCH | ADDRESS REDACTED | | | CEL 5.06540905731515 ETH 0.000007377832919429 ZRX 1.08755488069872 | | | |
| 3.1.101661 | CHRISTIAN BUNES EVENSEN | ADDRESS REDACTED | | | BTC 0.01444587849514R74 | | | |
| 3.1.101662 | CHRISTIAN BURCH | ADDRESS REDACTED | | | BTC 2.41056467006619E-05 ETH 0.000125705772746036 SNX 0.00239510882S0215 USDC 0.138114184369075 | BTC 0.000024023181884375 USDC 0.000000979072764625 | | |
| 3.1.101663 | CHRISTIAN BURKHARDT | ADDRESS REDACTED | | | CEL 656.955728545988 LINK 1.668943609796 | | | |
| 3.1.101664 | CHRISTIAN BURSTEIN | ADDRESS REDACTED | | | BTC 0.3247995285982SS | | | |
| 3.1.101665 | CHRISTIAN BUTTRICK | ADDRESS REDACTED | | | ETH 0.002755952511283S41 MATIC 15.37366975883332 MCDAI 0.08633800S5220607 USDC 2.852049011727S42 | | | |
| 3.1.101666 | CHRISTIAN BYERS | ADDRESS REDACTED | | | BTC 0.00038024300121R859 ETH 0.00251536161775472 LTC 0.009494738425225S3 UNI 0.051445194881184 | | | |
| 3.1.101667 | CHRISTIAN BYLUND | ADDRESS REDACTED | | | BTC 0.0202885482950375 CEL 1471.16603484491 DOT 61.83387824 LUNC 10.942772481228S MATIC 767.59630772 SNX 1326.76708367 SOL 30.4694704912946 | | | |
| 3.1.101668 | CHRISTIAN C.E. JONES | ADDRESS REDACTED | | | MATIC 6.98523151316662 | | | |
| 3.1.101669 | CHRISTIAN CAAMAL | ADDRESS REDACTED | | | BTC 0.00000205673349626T CEL 1340.35585637424 ETH 0.00027993335067052 UNI 419.362947264297 | | | |
| 3.1.101670 | CHRISTIAN CADENA | ADDRESS REDACTED | | | USDC 0.0451294181387704 | | | |
| 3.1.101671 | CHRISTIAN CAIADO | ADDRESS REDACTED | | | CEL 0.325661025179131 MATIC 0.0163240715548484 XRP 26.622379 | | | |
| 3.1.101672 | CHRISTIAN CALABRESE | ADDRESS REDACTED | | | BTC 0.00049887264220001 CEL 109.322786540388 MCDAI 40 | | | |
| 3.1.101673 | CHRISTIAN CALAHORRANO | ADDRESS REDACTED | | | BTC 0.0000000634142720S35 CEL 0.0286880877961034 ETH 0.000047234873414802 | | | |
| 3.1.101674 | CHRISTIAN CALDERON | ADDRESS REDACTED | | | USDC 0.0887364593931468 | | | |
| 3.1.101675 | CHRISTIAN CALLEGARI | ADDRESS REDACTED | | | AAVE 0.000013795145371383 BTC 0.00000001928816974S3 CEL 83.7391402924253 DOT 2.1521330539024 ETH 0.0076473575S870725 LINK 0.0000524824176832S3 LUNC 0.000014311345889217 MATIC 5072.50125220083 PAXG 21.9801307193242 TUSD 17022.73704347S2 USDC 83841.4225667501 USDT ERC20 0.017775064306S169 UST 0.0000007039597300372 XLM 1.68367000433S2 | | | |
| 3.1.101676 | CHRISTIAN CALLEGÅRD | ADDRESS REDACTED | | | BTC 0.00079465361515154 CEL 146.349830714467 ETH 0.00217438981065655 LINK 135.245706736056 MATIC 1932.74983542701 USDC 0.000578 | | | |
| 3.1.101677 | CHRISTIAN CALVO | ADDRESS REDACTED | | | BTC 0.000000629351426032 | | | |
| 3.1.101678 | CHRISTIAN CAMBIAROMOMBREYAPELLIDO | ADDRESS REDACTED | | | ETC 0.000000073018138S2 CEL 0.8178525299859116 | | | |
| 3.1.101679 | CHRISTIAN CAMILO BETANCOURT BARAJAS | ADDRESS REDACTED | | | BTC 0.0163487532S0705 DOT 7.87296368258549 | | | |
| 3.1.101680 | CHRISTIAN CAMILO PORSBORG | ADDRESS REDACTED | | | BTC 0.00241421580651T2 ETH 0.108689787123098 | | | |
| 3.1.101681 | CHRISTIAN CAMMARANO | ADDRESS REDACTED | | | BTC 0.004937133064645524 CEL 2.12641726020013 | | | |
| 3.1.101682 | CHRISTIAN CAMPO SAENZ | ADDRESS REDACTED | | | BTC 0.00000011455640048 USDT ERC20 0.402795969548212 | | | |
| 3.1.101683 | CHRISTIAN CAMUROVSKI | ADDRESS REDACTED | | | CEL 1.06956154498468 | | | |
| 3.1.101684 | CHRISTIAN CANDELARIO | ADDRESS REDACTED | | | BTC 0.00127015616418018 | | | |
| 3.1.101685 | CHRISTIAN CANO | ADDRESS REDACTED | | | ADA 0.000052186974700999 BTC 0.00000812491598S189 MATIC 0.219784825892382 USDC 0.378664341578999 | ADA 0.067860084553731 BTC 0.0000002597112S8326 MATIC 0.000714475158740S73 USDC 0.0000008112961762 | | |
| 3.1.101686 | CHRISTIAN CANO MARTINEZ | ADDRESS REDACTED | | | BTC 0.00000975174811778 CEL 0.593425647096 | | | |
| 3.1.101687 | CHRISTIAN CANTERO | ADDRESS REDACTED | | | XRP 0.006677 | | | |
| 3.1.101688 | CHRISTIAN CAPIN | ADDRESS REDACTED | | | BTC 0.001124530646892 ETH 0.307879539528666 | | | |
| 3.1.101689 | CHRISTIAN CAPONE | ADDRESS REDACTED | | | BTC 0.000004614619285858 CEL 0.004869171382306 ETH 0.177797565893378 MCDAI 0.0002664191508663662 | | | |
| 3.1.101690 | CHRISTIAN CARAVAGLIA | ADDRESS REDACTED | | | BTC 0.054282895350387K GUSD 0.0008568548675181101 USDC 5093.327755681T3 | GUSD 0.525898493622446 | | |
| 3.1.101691 | CHRISTIAN CARDENAS | ADDRESS REDACTED | | | BTC 9.5055466202099991E-08 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.101692 | CHRISTIAN CARDENIO | ADDRESS REDACTED | | | ADA 1063.7680907906<br>BTC 0.3791601371280228<br>CEL 0.02820785608635<br>DOT 266.908589293813<br>ETH 4.2358601459756S<br>LINK 0.01869735644186767<br>SGB 392.048136757204<br>UNI 169.533481682303 | | | |
| 3.1.101693 | CHRISTIAN CARDONA | ADDRESS REDACTED | | | BCH 0.004086634478730G<br>BTC 0.000000068697367028T<br>CEL 0.00269740151504547<br>LTC 0.010351658434724T | | | |
| 3.1.101694 | CHRISTIAN CARDONA | ADDRESS REDACTED | | | ADA 83.898723671929Z<br>CEL 96.0431688643023<br>ETH 0.0795159481172432<br>SNX 129.9596052540572 | | | |
| 3.1.101695 | CHRISTIAN CARDONA SUAREZ | ADDRESS REDACTED | | | BNB 0.829891369147297<br>BTC 0.17787971021376<br>CEL 0.14539914361838<br>ETH 0.068066402447955B | | | |
| 3.1.101696 | CHRISTIAN CARL GRAU | ADDRESS REDACTED | | | BTC 0.000403547584438741<br>CEL 202.0859763TB574 | | | |
| 3.1.101697 | CHRISTIAN CARLBERG | ADDRESS REDACTED | | | BTC 0.039520662609471Z<br>CEL 311.17840122886G9<br>DOT 0.0002<br>USDC 31227.1492813346<br>USDT ERC20 535.334412 | | | |
| 3.1.101698 | CHRISTIAN CARLBERG | ADDRESS REDACTED | | | BTC 0.0027824051556282 | | | |
| 3.1.101699 | CHRISTIAN CARLETTI | ADDRESS REDACTED | | | BTC 0.000000660411112638<br>ETH 0.0000021972170401G<br>LTC 0.0008095782072925T2 | | | |
| 3.1.101700 | CHRISTIAN CARLSEN | ADDRESS REDACTED | | | BTC 1.1075660296574<br>LUNC 1609.1511623085B<br>XRP 0.176401844365TT | | | |
| 3.1.101701 | CHRISTIAN CARRANZA | ADDRESS REDACTED | | | USDC 615.12308324671G | | | |
| 3.1.101702 | CHRISTIAN CARRASCO | ADDRESS REDACTED | | | BTC 0.00008690928420425Z<br>CEL 1.1331737321123S<br>EOS 0.15728597955591S3<br>ETH 0.0004595823089374S<br>LTC 0.0026034118480635S3<br>MATIC 5.64884609515934<br>SGB 14.6753707299406<br>XRP 0.0511970750584532 | | | |
| 3.1.101703 | CHRISTIAN CARRIZALES | ADDRESS REDACTED | | | BCH 2.6032902996492S<br>BTC 0.01529264242929I4<br>EOS 0.0314164084275729<br>ETH 2.2403293236641B<br>LINK 44.471500345583S<br>SGB 403.660015918927<br>UNI 35.6641514946384<br>XLM 3076.45620672277<br>XRP 2640.497295166S | | | |
| 3.1.101704 | CHRISTIAN CARROLL | ADDRESS REDACTED | | | BTC 0.042788820220458A<br>ETH 0.800971608190939<br>MATIC 3210.989725121G9 | | | |
| 3.1.101705 | CHRISTIAN CARROLL | ADDRESS REDACTED | | | CEL 5.11068846470812<br>USDC 138.695691201503 | USDC 40.2 | | |
| 3.1.101706 | CHRISTIAN CASALINO | ADDRESS REDACTED | | | BTC 0.0000002469342857G6<br>CEL 0.000783209642396305 | | | |
| 3.1.101707 | CHRISTIAN CASARI | ADDRESS REDACTED | | | BTC 6.457660817499990-07<br>BUSD 0.991173280358989 | | | |
| 3.1.101708 | CHRISTIAN CASCONE | ADDRESS REDACTED | | | BAT 0.14558598762361S<br>BTC 0.0000013088144601I27<br>DASH 0.018237704440577T<br>LTC 0.00009539297202383S<br>OMG 0.067783956199697S<br>SGB 1.97784720507BB<br>USDC 0.15161236316937S<br>XRP 12.93786847649S<br>ZEC 0.0005401910094B8562<br>ZRX 1.09271984459S | BAT 0.00000013021734S281<br>BTC 0.0000000304643063TG<br>DASH 0.000000735665218022<br>LTC 0.0000000480586207731<br>OMG 0.000000829603475139<br>USDC 0.0000000720200942979<br>ZEC 0.00000005402152370TS<br>ZRX 0.000000089539622791 | | |
| 3.1.101709 | CHRISTIAN CASPAR KERCKHOFF | ADDRESS REDACTED | | | BTC 0.0119917862764917 | | | |
| 3.1.101710 | CHRISTIAN CASTANO | ADDRESS REDACTED | | | ADA 877.618401900OT<br>BTC 0.201319740249879<br>DOT 27.499247980761B<br>ETH 2.257973271703I36<br>XLM 2303.853247742I<br>XRP 0.0000085399237897 | | | |
| 3.1.101711 | CHRISTIAN CASTANON | ADDRESS REDACTED | | | BAT 0.13612568572446I4<br>BTC 4.79840301417799E-06<br>CEL 0.00510765863378I4<br>DASH 0.00207064775496758<br>ETH 21.046284350199OE-07<br>LINK 0.002427750115445I4<br>MATIC 0.00301287924388B07<br>MCDAI 0.009411798979275I1<br>SNX 0.00982303379054776<br>XLM 0.0025531552817121 | | | |
| 3.1.101712 | CHRISTIAN CASTILLO | ADDRESS REDACTED | | | ADA 0.227862576132464<br>BTC 0.00000157420615857<br>MATIC 0.4681578361155667 | | | |
| 3.1.101713 | CHRISTIAN CASTRO | ADDRESS REDACTED | | | ADA 7.0223348152S5 | | | |
| 3.1.101714 | CHRISTIAN CASTRO | ADDRESS REDACTED | | | BTC 0.00000014491386002I<br>XLM 0.41613463730807I | | | |
| 3.1.101715 | CHRISTIAN CATALAN | ADDRESS REDACTED | | | AAVE 0.001385274104944TS<br>BTC 0.00000060671635176S | | | |
| 3.1.101716 | CHRISTIAN CATELLA | ADDRESS REDACTED | | | CEL 52.3841700870072<br>SGB 718.66560739 | | | |
| 3.1.101717 | CHRISTIAN CATTANI | ADDRESS REDACTED | | | BTC 0.00402249<br>CEL 2.4838290056257B<br>ETH 0.00902244126987447<br>XLM 199.9 | | | |
| 3.1.101718 | CHRISTIAN CAUSBY | ADDRESS REDACTED | | | BTC 0.010702921647032T<br>ETH 0.10987015467616A<br>XRP 343.499944602116 | | | |
| 3.1.101719 | CHRISTIAN CAVARO | ADDRESS REDACTED | | | BTC 0.000000618164896917<br>LTC 0.00153071697370109 | | | |
| 3.1.101720 | CHRISTIAN CECH | ADDRESS REDACTED | | | AVAX 0.013708773231592T<br>BTC 0.000125335614477581<br>CEL 4.39788064703593<br>ETH 0.00472454683886Z<br>USDC 0.013929280262420B | AVAX 16.3005536542049<br>BTC 0.000000085218578Z7<br>CEL 4412.018754042G<br>USDC 0.00000079075325989 | | |
| 3.1.101721 | CHRISTIAN CELIS | ADDRESS REDACTED | | | ADA 69.36577304162D6<br>BTC 0.027690587953644G<br>ETH 6.29014480743918<br>MATIC 66.234180062687T | | | |
| 3.1.101722 | CHRISTIAN CENEDESE | ADDRESS REDACTED | | | BTC 0.0000033469354525I31 | | | |
| 3.1.101723 | CHRISTIAN CENICEROS | ADDRESS REDACTED | | | CEL 1.13429088207115<br>USDC 8.95058151233857<br>XLM 0.073980248806536B | | | |
| 3.1.101724 | CHRISTIAN CERDAN | ADDRESS REDACTED | | | BTC 0.0009100054291079T7<br>CEL 1091.2079161249S<br>ETH 0.00001456342656989<br>MANA 0.49480479594993B<br>UNI 0.229972S901S068<br>USDC 16.2720182639355 | | | |
| 3.1.101725 | CHRISTIAN CERVANTES | ADDRESS REDACTED | | | MATIC 138.735422202281 | | | |
| 3.1.101726 | CHRISTIAN CESAR | ADDRESS REDACTED | | | ADA 1180.986265791B8<br>AVAX 10.0363865629718<br>BNB 0.000017811483166238<br>BTC 0.006013973059423Z4<br>CEL 37.6466512162667<br>DOT 15.10542360889449<br>ETH 1.25739431809169<br>MANA 0.015073241055145T<br>MATIC 0.9266070118146I3<br>SNX 106.186041007291<br>SOL 24.58351566157S9<br>USDC 1160.157215527I9<br>USDT ERC20 0.0000000456756062273<br>XRP 0.13426338369678I4 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.105727 | CHRISTIAN CHAN | ADDRESS REDACTED | | | BTC 0.00105889524882124<br>ETH 6.76739575188877<br>LINK 122.02868949025<br>MATIC 1206.82102150578 | | | |
| 3.1.105728 | CHRISTIAN CHANG | ADDRESS REDACTED | | | BTC 0.00211852681016998<br>ETH 1.20652393391173<br>LINK 6.99916885222072 | | | |
| 3.1.105729 | CHRISTIAN CHARNAS | ADDRESS REDACTED | | Yes | ETH 0.00338834655765151<br>ETH 0.000107554496649154<br>LINK 21.227770186418<br>LTC 7.7358486240359<br>PAX 0.2370147545418532 | | | ETH 1.63287686199423 |
| 3.1.105730 | CHRISTIAN CHAVARRO NIETO | ADDRESS REDACTED | | | BTC 0.0182927249111202<br>CEL 263.220609228498<br>ETH 0.374292492336 | | | |
| 3.1.105731 | CHRISTIAN CHAVEZ | ADDRESS REDACTED | | | ETH 0.000021372561635597 | | | |
| 3.1.105732 | CHRISTIAN CHIARI | ADDRESS REDACTED | | | BTC 0.00000376631165286<br>CEL 1.21934742122801<br>ETH 0.00002827205382624B | | | |
| 3.1.105733 | CHRISTIAN CHIARULLI | ADDRESS REDACTED | | | BTC 0.00050286748362153T<br>ETH 5.174220514932A<br>SNX 15.0521785954956<br>USDC 0.15416685975908S | USDC 41.0191625397299 | | |
| 3.1.105734 | CHRISTIAN CHIESA | ADDRESS REDACTED | | | CEL 1.1250417028980S<br>SGB 3.85943059725162<br>XRP 25.2391199301745 | | | |
| 3.1.105735 | CHRISTIAN CHIMMER | ADDRESS REDACTED | | | BTC 0.000001811826331296<br>ETH 0.000106264542407352 | | | |
| 3.1.105736 | CHRISTIAN CHLEBEK | ADDRESS REDACTED | | | BTC 0.0014138485602582<br>CEL 1.14880593845564<br>ETH 1.32070606913S1 | | | |
| 3.1.105737 | CHRISTIAN CHOI | ADDRESS REDACTED | | | BTC 0.031200964054041S<br>CEL 1197.32960889243<br>ETH 0.0615651825983439 | | | |
| 3.1.105738 | CHRISTIAN CHRISTENSEN | ADDRESS REDACTED | | | ADA 0.60711185185185185185<br>BNB 11.1112469724238<br>BTC 0.3190165205342<br>CEL 23949.4068381011<br>DOGE 0.257<br>ETH 1.03099817507424<br>USDC 1998.411<br>USDT ERC20 14000.0000008287<br>XRP 0.00000023390033 | | | |
| 3.1.105739 | CHRISTIAN CHRISTIAN | ADDRESS REDACTED | | | CEL 0.00335172791231475<br>XRP 348.74078138123S | | | |
| 3.1.105740 | CHRISTIAN CHRISTIANSEN | ADDRESS REDACTED | | | CEL 625.04432268946 | | | |
| 3.1.105741 | CHRISTIAN CHRZAN | ADDRESS REDACTED | | | 1INCH 0.0201287372940123<br>AAVE 0.151166843545903<br>ADA 52.0746511626743<br>AVAX 0.563144684836047<br>BTC 0.011169475239129A<br>DOT 4.59524024803707<br>ETH 0.08315353841160S7<br>LINK 3.1003768066569<br>MATIC 37.5093468475888<br>SNX 0.0143486780361227<br>SOL 0.436981306634575<br>SUSHI 5.96122628486383<br>UNI 2.156029461650S | | | |
| 3.1.105742 | CHRISTIAN CHU | ADDRESS REDACTED | | | BTC 0.0000007068033185904<br>DOT 0.0339073424472048<br>ETH 0.0000360482463125<br>MATIC 1.06888262543111<br>USDC 0.0021194814705199 | | | |
| 3.1.105743 | CHRISTIAN CHUKWUK NNODUM | ADDRESS REDACTED | | | SGB 0.00517005210194088<br>XRP 0.0348660101636161 | | | |
| 3.1.105744 | CHRISTIAN CHUN BON LEUNG | ADDRESS REDACTED | | | BNB 1.3360588318163S<br>BTC 0.00428823492558896<br>CEL 1.13878320081125<br>ETH 2.0170989608180B<br>TUSD 7538.85243131A3<br>USDT ERC20 121.274458997258<br>XLM 2641.425419989S6 | | | |
| 3.1.105745 | CHRISTIAN CICCI | ADDRESS REDACTED | | | CEL 0.6597693114091T9 | | | |
| 3.1.105746 | CHRISTIAN CILIBERTI | ADDRESS REDACTED | | | BTC 1.2382640918411<br>ETC B9.80175633004431<br>ETH 40.13770060366566<br>USDC 233.58443777S191 | BTC 0.00332088<br>ETH 2.46873897 | | |
| 3.1.105747 | CHRISTIAN CINCO | ADDRESS REDACTED | | | ADA 0.4359584269501B28<br>BTC 0.0000000041528B1064<br>CEL 0.01595867125398 | | | |
| 3.1.105748 | CHRISTIAN CINTRON | ADDRESS REDACTED | | | CEL 1.1478286210422A | | | |
| 3.1.105749 | CHRISTIAN CIVELLO | ADDRESS REDACTED | | | BTC 0.0000000642084581 2<br>CEL 27.496606347296 2 | | | |
| 3.1.105750 | CHRISTIAN CLARK | ADDRESS REDACTED | | | BTC 0.164273611641184<br>ETH 1.0955311593329 7<br>USDC 4261.9600230081 3 | | | |
| 3.1.105751 | CHRISTIAN CLAROS | ADDRESS REDACTED | | | BTC 0.0000513516602B3686<br>CEL 0.002768634598104 35<br>DASH 0.0007338852790155 36<br>MCDAI 0.1250381529139 6<br>USDC 0.09418683196484S 8<br>USDT ERC20 0.0890866050558199 | | | |
| 3.1.105752 | CHRISTIAN CLAUDIO TIRADO | ADDRESS REDACTED | | | ADA 0.0000000850194706S4<br>BCH 0.000000000015574702<br>DASH 0.0000000014580173<br>EOS 0.00000092690081462<br>ETC 0.0000000000000000031<br>XRP 0.000000512656728079<br>ZEC 0.00000000000251306 | ADA 0.6152217203376174<br>BCH 0.0019133902669692<br>DASH 0.005373532998479 72<br>EOS 0.674186942339888<br>ETC 0.0172185002019007<br>ZEC 0.0115707294995503 | | |
| 3.1.105753 | CHRISTIAN CLERICI | ADDRESS REDACTED | | | BTC 0.00000107992848992 4<br>CEL 0.0041248294108960 5<br>USDC 0.280459508045308 | | | |
| 3.1.105754 | CHRISTIAN COBLER | ADDRESS REDACTED | | | BTC 0.000000000628127685 | | | |
| 3.1.105755 | CHRISTIAN COCHA GUERRA | ADDRESS REDACTED | | | BTC 0.004630971481931 65<br>CEL 0.00017448315791660S<br>ETH 0.000000864784400T2 | | | |
| 3.1.105756 | CHRISTIAN COCKING | ADDRESS REDACTED | | | BTC 0.000000007351966309<br>CEL 1.5329027519057<br>MATIC 225.70.0458500714 | | | |
| 3.1.105757 | CHRISTIAN COLADILLA | ADDRESS REDACTED | | | AAVE 1.0224748273B089<br>ADA 618.43700482866<br>AVAX 2.2968337B8815S5<br>BTC 0.000950973995106279<br>DOT 12.374307879651 3<br>MATIC 301.2816093905 34<br>SOL 8.6654919053494S1<br>SUSHI 14.1046537597178 | | | |
| 3.1.105758 | CHRISTIAN COLEMAN | ADDRESS REDACTED | | | BTC 0.00010380927850955S | | | |
| 3.1.105759 | CHRISTIAN COLLINS | ADDRESS REDACTED | | | BTC 0.4114251715031641<br>ETH 6.024893124146 15 | | | |
| 3.1.105760 | CHRISTIAN COLLINS | ADDRESS REDACTED | | | ETH 0.000117099040961776 | | | |
| 3.1.105761 | CHRISTIAN COLÓN | ADDRESS REDACTED | | | MATIC 4.3412170275165 1<br>USDC 106.7330250075681 | | | |
| 3.1.105762 | CHRISTIAN COLON DIAZ | ADDRESS REDACTED | | | ADA 3.41610566149228<br>BTC 0.000003985792700 04<br>CEL 1403.0507797374S<br>ETH 0.00561187510448168<br>MCDAI 0.94704870185200B | ADA 0.00000023894201 2103 | | |
| 3.1.105763 | CHRISTIAN COLOSIMO | ADDRESS REDACTED | | | BNB 0.0000021897775239 49<br>BTC 0.00000746372767168<br>DOT 0.2380703614390 44<br>ETH 3.4126703630225 8E-06<br>LTC 0.0000035703295793 61<br>USDC 0.01128997936352<br>USDT ERC20 0.329351701755347 | | | |
| 3.1.105764 | CHRISTIAN CONTE | ADDRESS REDACTED | | | CEL 1.06892861291971 | | | |
| 3.1.105765 | CHRISTIAN CONTESSA | ADDRESS REDACTED | | | SNX 1.31988880667295<br>USDC 0.73983200972S201 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.101766 | CHRISTIAN CONWAY | ADDRESS REDACTED | | | ADA 59.1367985493066<br>BTC 0.0261728739955412<br>DOT 46.304796421016T<br>ETH 0.408715425606752<br>SNX 95.1138678401081<br>UNI 10.8091909443928 | | | |
| 3.1.101767 | CHRISTIAN CONWAY | ADDRESS REDACTED | | Yes | BTC 1.07843950839285<br>SGB 1.4511292927315T<br>XRP 9.49240157876855 | | | BTC 2.39262155549869 |
| 3.1.101768 | CHRISTIAN COOK | ADDRESS REDACTED | | | BTC 0.335655470066789<br>ETH 18.2705569063968<br>LINK 664.608011382255<br>USDC 64150.1705425383 | | | |
| 3.1.101769 | CHRISTIAN COOKSON | ADDRESS REDACTED | | | CEL 1.09736371681382 | | | |
| 3.1.101770 | CHRISTIAN COPPOLETTI | ADDRESS REDACTED | | | BTC 0.0238351574098205<br>GUSD 0.255370830975354 | | | |
| 3.1.101771 | CHRISTIAN CORRADO MARIN | ADDRESS REDACTED | | | BTC 0.0657516524485295 | | | |
| 3.1.101772 | CHRISTIAN COSBY | ADDRESS REDACTED | | | AAVE 0.00310383180305333<br>AVAX 0.00568915287191083<br>BCH 0.0654256631426314<br>BSV 0.0156205265289304<br>BTC 0.0214604723211308<br>CEL 377.480534379611<br>DASH 0.326229889922686<br>EOS 0.316842839823528<br>ETC 0.93003904365369<br>ETH 0.006880833352337073<br>LTC 0.482157617476755<br>MATIC 80.4659520525654<br>SGB 3.814412342300258<br>SNX 1.92452284396832<br>USDC 0.000001748701022244<br>XLM 5.930957353250045<br>XRP 0.000000951277629632<br>XTZ 0.140913575062636<br>ZEC 0.196846417334385 | | | |
| 3.1.101773 | CHRISTIAN COSGRIFF | ADDRESS REDACTED | | | BTC 0.000149748918703574<br>CEL 0.69542497571122<br>ETH 0.00159173738354611<br>MANA 6.20355437034225<br>USDC 0.28137889696T4 | | | |
| 3.1.101774 | CHRISTIAN COSTANZA | ADDRESS REDACTED | | | CEL 9.70495718877807 | | | |
| 3.1.101775 | CHRISTIAN COULLING | ADDRESS REDACTED | | Yes | BTC 0.00913673416118057<br>CEL 15.3285731633732<br>USDC 0.0000003427294861S1 | | | BTC 1.01189562486446 |
| 3.1.101776 | CHRISTIAN COURBAIN | ADDRESS REDACTED | | | BTC 0.0520997226567661<br>ETC 15.0522670569203 | | | |
| 3.1.101777 | CHRISTIAN COUTURE | ADDRESS REDACTED | | | BTC 0.010025721589034<br>CEL 12.2857378282B1<br>ETH 0.108668821511076 | | | |
| 3.1.101778 | CHRISTIAN COWGILL | ADDRESS REDACTED | | | BTC 0.00005159393945199B<br>CEL 1.2059928880524<br>ETH 0.000315843734706606<br>USDC 0.1610931559804957B4<br>USDC 0.428811952710252<br>ZRX 0.0229985642624206 | | | |
| 3.1.101779 | CHRISTIAN COX | ADDRESS REDACTED | | | BTC 0.000003176385790642<br>ETH 0.00001124747360161B<br>MATIC 0.0714951258006196 | BTC 0.00146406524123349<br>ETH 0.00820420213710945<br>MATIC 63.2578656780104 | | |
| 3.1.101780 | CHRISTIAN CREWS | ADDRESS REDACTED | | | AAVE 0.000567842556774T5<br>BAT 0.0231317307400524<br>BCH 0.000195425629617493<br>BNT 0.042331801466625<br>BSV 0.000073676865129535<br>BTC 0.00000591943735270S<br>BUSD 0.197675449360506<br>CEL 0.0613203447304538<br>COMP 0.000644235213995552<br>DASH 0.00135648685573056<br>DOT 0.0164108172532308<br>EOS 0.0263316763062704<br>ETC 0.00207897314577466<br>ETH 0.000096213332479328<br>KNC 0.0182786887967B1<br>LINK 0.0051072406769767T1<br>LTC 0.0007623232979944S<br>MANA 0.0973248529735324<br>MATIC 0.437960420651744<br>OMG 0.00905014565846333<br>PAX 0.178988291070883<br>PAXG 0.00005388565B424043<br>SGB 17.7776014229199<br>SNX 0.0899593346332635<br>TUSD 0.134360305982596<br>UMA 0.0035874087369B252<br>UNI 0.0028093754258B88<br>USDC 0.489720489148607 | | | |
| 3.1.101781 | CHRISTIAN CRISPIN | ADDRESS REDACTED | | | BTC 0.0000000001478935B<br>CEL 0.423235485364146 | | | |
| 3.1.101782 | CHRISTIAN CRUZ | ADDRESS REDACTED | | | ETH 9.97178583064462 | | | |
| 3.1.101783 | CHRISTIAN CRUZ | ADDRESS REDACTED | | | CEL 1.09404795531733 | | | |
| 3.1.101784 | CHRISTIAN CRUZ | ADDRESS REDACTED | | | ETH 0.008167240571085S3<br>MCDAI 180.438875869616<br>XLM 1531.45675109063 | | | |
| 3.1.101785 | CHRISTIAN CRUZ | ADDRESS REDACTED | | | BTC 0.00014519751405.2863<br>ETH 0.00520781641175332 | | | |
| 3.1.101786 | CHRISTIAN CRUZ | ADDRESS REDACTED | | | BTC 0.00113310285973658<br>CEL 4.14970240062749<br>ETH 0.006952176809447958<br>MATIC 11.0216413387657<br>XRP 9.48806241303598 | | | |
| 3.1.101787 | CHRISTIAN CRUZ | ADDRESS REDACTED | | | USDC 0.00225260922582852 | | | |
| 3.1.101788 | CHRISTIAN CUARTAS | ADDRESS REDACTED | | | CEL 0.0176038457036B | | | |
| 3.1.101789 | CHRISTIAN CUEL | ADDRESS REDACTED | | | BTC 0.00942878227603511<br>DOT 12.78015531523609 | | | |
| 3.1.101790 | CHRISTIAN CURLISI | ADDRESS REDACTED | | | USDC 1183.74489722172<br>BTC 0.000783176591304<br>CEL 1.1200648278919B4<br>LTC 0.013068843109169393<br>MCDAI 10.2700855237931<br>PAX 1.233057138052603<br>TUSD 3.700004442821T | | | |
| 3.1.101791 | CHRISTIAN CZYSZ | ADDRESS REDACTED | | | BTC 0.01000006567537608B | | | |
| 3.1.101792 | CHRISTIAN D TASCHLER | ADDRESS REDACTED | | | BAT 1.35723033619178<br>BTC 0.0259640833467564<br>CEL 194.280192888241<br>ETH 0.302101437902825<br>MATIC 7322.04417628909<br>SGB 153.179299993925<br>USDC 0.629758285215019<br>USDC 0.00417426344778012<br>XRP 0.580688418729AS<br>ZRX 2.03762544787328 | | | |
| 3.1.101793 | CHRISTIAN D'ANDREA | ADDRESS REDACTED | | | BTC 0.000388<br>CEL 0.3405695390927417 | | | |
| 3.1.101794 | CHRISTIAN DAHLI | ADDRESS REDACTED | | | CEL 0.00094606299693700Z | | | |
| 3.1.101795 | CHRISTIAN DAILEY | ADDRESS REDACTED | | | BTC 5.03307838994999E-06<br>ETH 0.0000338796880540DB | | | |
| 3.1.101796 | CHRISTIAN DALY | ADDRESS REDACTED | | | ETH 0.448400249555109 | | | |
| 3.1.101797 | CHRISTIAN DALY | ADDRESS REDACTED | | | BTC 0.000020704052104368<br>ETH 0.004531086528986S3<br>MATIC 0.0110399163922004<br>USDC 3.49268104970195 | | | |
| 3.1.101798 | CHRISTIAN DAM | ADDRESS REDACTED | | | BTC 0.000091576101618545<br>CEL 0.09990063993367B9<br>ETH 0.00109029401744S17 | | | |
| 3.1.101799 | CHRISTIAN DAMERON | ADDRESS REDACTED | | | MATIC 4.39420590636437<br>USDC 227.291533079556 | | | |
| 3.1.101800 | CHRISTIAN DAMMERT | ADDRESS REDACTED | | | BTC 0.0000009369158207S6 | | | |
| 3.1.101801 | CHRISTIAN DAMON FENNER | ADDRESS REDACTED | | | ETH 0.00161875886365887 | | | |
| 3.1.101802 | CHRISTIAN DAM-RASMUSSEN | ADDRESS REDACTED | | | BSV 1149.70475684064<br>BTC 0.00001349154371193<br>CEL 14.1002798150565<br>USDT ERC20 152 | | | |

22-10964-mg   Doc 974   Filed 10/05/22   Entered 10/05/22 22:53:30   Main Document
Pg 2520 of 5048
Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.101803 | CHRISTIAN DANFORD | ADDRESS REDACTED | | | BTC 0.0012950735209187S<br>DOT 4.40688845742897<br>MATIC 1280.17576420848 | | | |
| 3.1.101804 | CHRISTIAN DANIEL LABORDE | ADDRESS REDACTED | | | BTC 0.00234955543031923<br>ETH 0.00161713438365442<br>LTC 0.00167867284567621 | | | |
| 3.1.101805 | CHRISTIAN DANIEL TITO GIRA | ADDRESS REDACTED | | | BTC 0.0000015821266627792<br>CEL 0.888139915551258<br>ETH 0.000000958638218568<br>USDT ERC20 0.29188425717489 | | | |
| 3.1.101806 | CHRISTIAN DANIELI | ADDRESS REDACTED | | | BTC 0.0053809<br>CEL 5.15873554005109<br>MATIC 88.13543255<br>SNX 18.95715732 | | | |
| 3.1.101807 | CHRISTIAN DAQUAN MACK | ADDRESS REDACTED | | | ETH 0.00168873900870755 | | | |
| 3.1.101808 | CHRISTIAN DARDEN | ADDRESS REDACTED | | | CEL 1.09159239341357 | | | |
| 3.1.101809 | CHRISTIAN DARIUS HUNKELER | ADDRESS REDACTED | | | BCH 3.51596488269228<br>BTC 0.08456165377155133<br>BUSD 2954.86710621682<br>CEL 2537.73549274701<br>DOT 139.552591417170<br>ETH 0.230269452053696<br>GUSD 508.285510924992<br>LTC 9.25739790342934<br>MATIC 2587.09767126108<br>MCDAI 2853.15291945129<br>PAX 3882.69852383337<br>PAXG 8.54067210617349<br>SNX 1197.73381449796<br>SOL 10.5966970524961<br>USDC 4008.85523589053<br>USDT ERC20 1007.43579549907<br>XLM 632.43343799380d<br>XTZ 180.598039695284 | BTC 0.002615<br>GUSD 100 | | |
| 3.1.101810 | CHRISTIAN DARKEY | ADDRESS REDACTED | | | BTC 0.0000139611984846d3 | | | |
| 3.1.101811 | CHRISTIAN DAUS | ADDRESS REDACTED | | | USDT ERC20 0.1551693227787764 | | | |
| 3.1.101812 | CHRISTIAN DAUS | ADDRESS REDACTED | | | BTC 0.00023393031303564 | | | |
| 3.1.101813 | CHRISTIAN DAUS | ADDRESS REDACTED | | | ETH 0.000226762823598519 | | | |
| 3.1.101814 | CHRISTIAN DAVID KÖNIG | ADDRESS REDACTED | | | BTC 0.000031530522544846<br>CEL 1.01228341745427 | | | |
| 3.1.101815 | CHRISTIAN DAVIDSON | ADDRESS REDACTED | | | BTC 0.18984161854879d2<br>ADA 101.846161340747<br>BTC 0.00658222670760789<br>ETH 0.000087386283453805 | | | |
| 3.1.101816 | CHRISTIAN DAVIES | ADDRESS REDACTED | | Yes | BTC 1.44409328904239l-05<br>CEL 15.86470090794155<br>ETH 0.00940157648366l | | | BTC 0.25218429721566 |
| 3.1.101817 | CHRISTIAN DAVILA | ADDRESS REDACTED | | | BTC 0.0169301950342907 | | | |
| 3.1.101818 | CHRISTIAN DAVIS | ADDRESS REDACTED | | | ADA 1.05013196300959<br>LINK 0.02824775565163B6 | | | |
| 3.1.101819 | CHRISTIAN DE BARBA | ADDRESS REDACTED | | | BTC 0.00000000237498761<br>CEL 1.07049527601721 | | | |
| 3.1.101820 | CHRISTIAN DE BONA | ADDRESS REDACTED | | | CEL 2.22627300257307<br>ETH 0.000000418540766l<br>CEL 0.00178042976803875<br>USDC 0.0232239236752 | | | |
| 3.1.101821 | CHRISTIAN DE CAROLIS | ADDRESS REDACTED | | | ADA 1052.60922962092<br>BNB 0.8856541065214l<br>BTC 0.00206236538478865<br>CEL 12.9483079319064 | | | |
| 3.1.101822 | CHRISTIAN DE JESUS PERALTA GONZALEZ | ADDRESS REDACTED | | | BCH 0.00047315952137340d<br>CEL 0.61917127074474<br>ETC 0.071261358085381<br>ETH 0.000001132327438278<br>LINK 0.000067980257479575<br>LTC 0.00000000198328677<br>ZEC 0.00287910577355669 | | | |
| 3.1.101823 | CHRISTIAN DE LA CANAL | ADDRESS REDACTED | | | BTC 0.00034431265397066<br>ETH 1.31364199873073 | | | |
| 3.1.101824 | CHRISTIAN DE TYMOWSKI | ADDRESS REDACTED | | | BTC 5<br>CEL 17485.2449834601<br>ETH 120.738 | | | |
| 3.1.101825 | CHRISTIAN DEAN | ADDRESS REDACTED | | | SOL 0.0584251186707111<br>USDC 25.526657214385<br>XLM 7.7641729137137S | | | |
| 3.1.101826 | CHRISTIAN DEANDA | ADDRESS REDACTED | | | ADA 4342.46454043386<br>AVAX 10.9313935693l4<br>BTC 0.0520030054522B6<br>ETH 2.0514092840181 | | | |
| 3.1.101827 | CHRISTIAN DEBELL | ADDRESS REDACTED | | | ETH 0.00162102054377776 | | | |
| 3.1.101828 | CHRISTIAN DECATALDO | ADDRESS REDACTED | | | BTC 0.00054595246795935<br>CEL 17.2310962492875<br>USDT ERC20 94.09487840145S7 | | | |
| 3.1.101829 | CHRISTIAN DEDVUKAJ | ADDRESS REDACTED | | | AAVE 1.110525089058373<br>BAT 17.22735078625B6<br>BTC 0.02155589587504466<br>CEL 38.716140688701l7<br>DOT 11.8309248042413<br>ETH 1.139900129b4296<br>LINK 1.58448838130515<br>MATIC 91.39026127281I45<br>PAXG 0.025603629024258J<br>SNX 23.5033416B77982<br>USDC 47.676374538220J<br>XLM 0.0321881793249135<br>XRP 0.0807589691695911<br>ZEC 0.01590741677758062 | ZEC 0.00140957 | | |
| 3.1.101830 | CHRISTIAN DEGRAAF | ADDRESS REDACTED | | | GUSD 0.240817664711436 | | | |
| 3.1.101831 | CHRISTIAN DEL OLMO | ADDRESS REDACTED | | | BTC 0.00000006886851260095 | | | |
| 3.1.101832 | CHRISTIAN DELACOMBAZ | ADDRESS REDACTED | | | ADA 50.647246407641<br>BTC 0.00010348491112029<br>CEL 0.775769337901725 | | | |
| 3.1.101833 | CHRISTIAN DELARGE | ADDRESS REDACTED | | | ETH 0.132539025092J8 | | | |
| 3.1.101834 | CHRISTIAN DELAROSA | ADDRESS REDACTED | | | BTC 1.0088688072249l7<br>BTC 0.080511300473478b<br>ETH 1.84080967664574 | | | |
| 3.1.101835 | CHRISTIAN DELLI SANTI | ADDRESS REDACTED | | | USDC 0.28911631426334b<br>BTC 0.000000021331136693 | | | |
| 3.1.101836 | CHRISTIAN DELUNA | ADDRESS REDACTED | | | CEL 0.066441842967B9<br>BTC 0.0630060043523407<br>ETH 0.00047277615635878J | | | |
| 3.1.101837 | CHRISTIAN DENK | ADDRESS REDACTED | | | ADA 0.16708163595B129<br>BTC 0.000000005717316507<br>CEL 2701.86699B8453<br>ETC 19.08867319<br>ETH 0.00000083<br>USDC 0.000000993980416137<br>XLM 0.41661433713l5823 | | | |
| 3.1.101838 | CHRISTIAN DENNIS MARKERT | ADDRESS REDACTED | | | CEL 1.23068665820449 | | | |
| 3.1.101839 | CHRISTIAN DENNIS STRANG | ADDRESS REDACTED | | | BTC 0.016208714274096J | | | |
| 3.1.101840 | CHRISTIAN DESOUSA | ADDRESS REDACTED | | | BTC 0.00488820331833507<br>DOT 242.024247208888<br>ETH 1.16149366214424 | | | |
| 3.1.101841 | CHRISTIAN DETERT | ADDRESS REDACTED | | | BTC 0.000601837615058l71 | | | |
| 3.1.101842 | CHRISTIAN DEVINE | ADDRESS REDACTED | | | BTC 0.00005517615319384<br>ETH 0.0570333525708347 | BTC 0.0568852441127419<br>ETH 0.0000000000000084435 | | |
| 3.1.101843 | CHRISTIAN DI MAURO | ADDRESS REDACTED | | | BTC 0.00000000089161620l<br>CEL 1359.07721959688<br>ETH 1.00401992 | | | |
| 3.1.101844 | CHRISTIAN DIAZ | ADDRESS REDACTED | | | BTC 0.00000120835662627d4<br>CEL 0.064678497734103S<br>ETH 0.0000807348529791930 | | | |
| 3.1.101845 | CHRISTIAN DIAZ | ADDRESS REDACTED | | | MATIC 1.09771014701597 | | | |
| 3.1.101846 | CHRISTIAN DIAZ | ADDRESS REDACTED | | | BTC 0.01992188520799971<br>CEL 38.4305476026411<br>DOT 23.01129078 | | | |
| 3.1.101847 | CHRISTIAN DIAZ | ADDRESS REDACTED | | | BTC 0.045390136329249J<br>ETH 0.00000103231927654 | | | |
| 3.1.101848 | CHRISTIAN DIAZ | ADDRESS REDACTED | | | XRP 21.95 | | | |
| 3.1.101849 | CHRISTIAN DIBRELL | ADDRESS REDACTED | | | BTC 0.081814080727209<br>SNX 165.412183019441 | | | |
| 3.1.101850 | CHRISTIAN DIETER KRAJEWSKI | ADDRESS REDACTED | | | BTC 5.34279740734999I-07 | | | |
| 3.1.101851 | CHRISTIAN DIMALANTA | ADDRESS REDACTED | | Yes | DOT 15.9910501112593<br>ETH 0.04776814104686l7 | | | ETH 4.43297591560B3 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.101852 | CHRISTIAN DINICOLANTONIO | ADDRESS REDACTED | | | ADA 6.2479123291431S<br>BTC 0.2408755126666B8<br>DOT 1.234492103141I83<br>ETH 0.06726301529178AB<br>MANA 37.1889444301156<br>MATIC 104.94079491436J<br>SOL 1.96206016958183 | | | |
| 3.1.101853 | CHRISTIAN DIOTTE | ADDRESS REDACTED | | | BTC 0.010950833765087I<br>CEL 706.265968376497<br>ETH 5.4019533B<br>LINK 401.4656035<br>SNX 704.30082138<br>XLM 30944.5163911J2<br>ZRX 3000.51819112 | | | |
| 3.1.101854 | CHRISTIAN DIRK POLONY | ADDRESS REDACTED | | | BTC 0.000017746B9190786J | | | |
| 3.1.101855 | CHRISTIAN DITTRICH | ADDRESS REDACTED | | | BTC 0.000000846642390852 | | | |
| 3.1.101856 | CHRISTIAN DIZON | ADDRESS REDACTED | | | CEL 0.01214455993690017 | | | |
| 3.1.101857 | CHRISTIAN DOLG | ADDRESS REDACTED | | | BTC 0.14643414047B427 | | | |
| 3.1.101858 | CHRISTIAN DOLOWY | ADDRESS REDACTED | | | ETH 0.0022234766086250B<br>LINK 0.0325706613955461<br>MATIC 1.55463077799473 | | | |
| 3.1.101859 | CHRISTIAN DOMINGO | ADDRESS REDACTED | | | BTC 0.3874628985386J | | | |
| 3.1.101860 | CHRISTIAN DOMINGUES | ADDRESS REDACTED | | | ADA 370.67438385S004<br>BTC 0.05699913783422J5<br>ETH 1.2959497251847S<br>SOL 6.495730410245S3 | | | |
| 3.1.101861 | CHRISTIAN DOMINIC ALARCON | ADDRESS REDACTED | | | BTC 0.00728549688665706<br>CEL 8.37035409829216<br>ETH 0.2888318187934J7<br>MATIC 3.3315383971336I<br>USDC 0.3314187961859J4<br>USDT ERC20 0.60327897830023 | | | |
| 3.1.101862 | CHRISTIAN DOMINIC YLLANA | ADDRESS REDACTED | | | BTC 0.000030169620767T<br>CEL 0.56937264180501B | | | |
| 3.1.101863 | CHRISTIAN DOMINIK JOSEF EFFHAUSER | ADDRESS REDACTED | | | BTC 0.000006005342192866 | | | |
| 3.1.101864 | CHRISTIAN DONATO | ADDRESS REDACTED | | | BNB 1.03969818862754<br>BTC 0.00219983291094386<br>USDT ERC20 0.850673115662889 | | | |
| 3.1.101865 | CHRISTIAN DOUCET | ADDRESS REDACTED | | | BTC 0.02364025418384O9<br>CEL 1.07530304266659 | | | |
| 3.1.101866 | CHRISTIAN DOUCETTE | ADDRESS REDACTED | | | CEL 1.09326585267374<br>MCDA 0.001623565954633B<br>USDC 83.06021536674J6 | | | |
| 3.1.101867 | CHRISTIAN DOUGLAS HELLER | ADDRESS REDACTED | | | BCH 0.05638558517665J6<br>BTC 0.01238207584053S9<br>DOT 6.229928663B3789<br>ETC 0.04886757972927J4<br>LTC 0.000046047496191I03<br>ZEC 0.3596595376517111 | ETC 0.09672034<br>ZEC 0.01286929 | | |
| 3.1.101868 | CHRISTIAN DROTHLER | ADDRESS REDACTED | | | AAVE 0.000600422515685521<br>BTC 0.000001821B8102685J2<br>ETH 26.7268510358375<br>MATIC 1.367670519197J | | | |
| 3.1.101869 | CHRISTIAN DUELL | ADDRESS REDACTED | | | BTC 0.000000260603532<br>CEL 0.000058614663829159<br>ETH 0.000017537062873B | | | |
| 3.1.101870 | CHRISTIAN DUEÑAS | ADDRESS REDACTED | | | SGB 1186.78262994111<br>XRP 0.0000000351391888Z | | | |
| 3.1.101871 | CHRISTIAN DUFFUS | ADDRESS REDACTED | | | BSV 0.3158091309949I49<br>BTC 0.000962205950585771<br>USDC 11.9040295273929 | | | |
| 3.1.101872 | CHRISTIAN DUNCAN | ADDRESS REDACTED | | | ADA 0.0226015354305<br>ETH 0.000059449525614137 | ADA 35.4111241342624 | | |
| 3.1.101873 | CHRISTIAN DUNN | ADDRESS REDACTED | | | BTC 0.0000031911591154<br>USDC 0.820562444151194<br>USDT ERC20 550.199253171775<br>XLM 102.144791713648 | | | |
| 3.1.101874 | CHRISTIAN DUQUE | ADDRESS REDACTED | | | BTC 0.15927394037785G<br>ETH 2.41884607789Z6<br>LINK 29.3878681406971<br>LTC 3.82596019996545<br>MATIC 779.83403487990I | | | |
| 3.1.101875 | CHRISTIAN DURAND | ADDRESS REDACTED | | | BTC 0.00741042117605799<br>CEL 1.1597387550042B<br>USDT ERC20 0.2993134089842I5 | | | |
| 3.1.101876 | CHRISTIAN DURAND-BELGRAVE | ADDRESS REDACTED | | | BNB 0.00248506658923717<br>BTC 1.45909407989399E-06<br>USDT ERC20 0.3248349333084B4 | | | |
| 3.1.101877 | CHRISTIAN DURANT-BELGRAVE | ADDRESS REDACTED | | | CEL 0.2968683931987I8 | | | |
| 3.1.101878 | CHRISTIAN DUZANT | ADDRESS REDACTED | | | BTC 0.000812441461407633<br>CEL 0.68233600307187S<br>LTC 0.00320927827088881 | | | |
| 3.1.101879 | CHRISTIAN EAKER | ADDRESS REDACTED | | | BTC 0.000002923470995492<br>ETH 0.000064859777270563<br>USDC 0.1219076432950J42 | | | |
| 3.1.101880 | CHRISTIAN EAP | ADDRESS REDACTED | | | BAT 0.13111588804451B<br>BCH 0.00111181248908593<br>BTC 4.69159213529996E-08<br>CEL 4.78732120573095<br>COMP 0.00018774879946394J<br>DASH 0.00285551800080958<br>ETH 0.0000090099624915I66<br>ZRX 0.1309335677628B2 | | | |
| 3.1.101881 | CHRISTIAN EDMUNDO COBO CONTRERAS | ADDRESS REDACTED | | | CEL 1.09945500998105 | | | |
| 3.1.101882 | CHRISTIAN EDUARDO GIRALDO | ADDRESS REDACTED | | | ADA 6.139530212S332<br>BTC 6.6178971244458E-05<br>CEL 46.6299079963611<br>ETH 28.632818531966J<br>USDC 1.359731106840J2<br>USDT ERC20 24.6572478574979 | ADA 0.000000820833795982<br>BTC 0.000000003561725559<br>USDC 1035.20634145467<br>USDT ERC20 0.000000125411866886 | | |
| 3.1.101883 | CHRISTIAN EDWARD LEYNES | ADDRESS REDACTED | | | CEL 0.767182094325G8<br>MATIC 1.0234297332206 | | | |
| 3.1.101884 | CHRISTIAN EDWARD TOWNSEND | ADDRESS REDACTED | | | BTC 0.000005128129100084<br>ETH 0.000051343067324356 | BTC 0.000000000987485957S | | |
| 3.1.101885 | CHRISTIAN EDWARDS | ADDRESS REDACTED | | | MATIC 0.06454814320221G3 | | | |
| 3.1.101886 | CHRISTIAN EDWIN MACKEY | ADDRESS REDACTED | | | XLM 0.727025042234703 | BTC 0.0016530018515820T<br>ETH 3.2431452525<br>LINK 1244.71372401474 | | |
| 3.1.101887 | CHRISTIAN EIBEL | ADDRESS REDACTED | | | BTC 0.11881356349274G<br>CEL 162.791012619612<br>USDC 250 | | | |
| 3.1.101888 | CHRISTIAN EICK | ADDRESS REDACTED | | | BTC 0.000000354518363612<br>CEL 1.13249884804097 | | | |
| 3.1.101889 | CHRISTIAN EIR | ADDRESS REDACTED | | | ADA 452.873088218113<br>BTC 0.00106328523067985<br>CEL 38.8346947484348<br>ETH 0.594334254020178<br>MATIC 373.964022373167<br>USDC 3.599432444755935 | | | |
| 3.1.101890 | CHRISTIAN EK LUNDGREN | ADDRESS REDACTED | | | CEL 1.293072213705J8<br>USDT ERC20 3377.82324924865 | | | |
| 3.1.101891 | CHRISTIAN EL NIKHEILY | ADDRESS REDACTED | | | AVAX 0.00234937064001332<br>BTC 0.00068493541931749J<br>DOT 0.0831377586359879<br>MATIC 248.221177981072<br>SOL 3.18406480820143 | | | |
| 3.1.101892 | CHRISTIAN ELBRANDT | ADDRESS REDACTED | | | BTC 0.000000005887254J6<br>CEL 585.104440707444<br>ETH 0.000495980210037S9<br>USDC 0.000000147163461539 | | | |
| 3.1.101893 | CHRISTIAN ELI STARKLINT | ADDRESS REDACTED | | | BTC 0.0201105483160487 | | | |
| 3.1.101894 | CHRISTIAN ELIAS | ADDRESS REDACTED | | | ADA 38.8<br>CEL 0.4058818167562J36 | | | |
| 3.1.101895 | CHRISTIAN ELIZALDE | ADDRESS REDACTED | | | BCH 0.00001036088882711I4<br>BTC 0.1010905572689284<br>DOT 1.4525547140734<br>ETH 0.2481184876B859<br>LTC 4.66420604669423<br>MANA 90.0078859903615<br>USDC 0.002018323236782B2<br>XLM 0.018701964519292B<br>XRP 50.1050757119889 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.101896 | CHRISTIAN ELIZONDO | ADDRESS REDACTED | | | ADA 185.83320581012<br>BTC 0.13608406498042<br>DASH 0.78459973614704<br>ETH 0.60193597097244<br>LINK 2.99223131936<br>MANA 348.26053490196<br>MATIC 489.33708484797<br>SUSHI 10.124060523397<br>UNI 7.1662489512633<br>XTZ 92.138306904329 | | | |
| 3.1.101897 | CHRISTIAN ELKJÆR | ADDRESS REDACTED | | | BTC 0.00002862966085657<br>CEL 13.677550760393 | | | |
| 3.1.101898 | CHRISTIAN ELLEHAMMER | ADDRESS REDACTED | | | CEL 0.0021328034624118<br>XLM 2 | | | |
| 3.1.101899 | CHRISTIAN ELSNER | ADDRESS REDACTED | | | BTC 0.222868209312872 | | | |
| 3.1.101900 | CHRISTIAN ELVIO MAGRO | ADDRESS REDACTED | | | BTC 0.000001759594084826<br>CEL 0.00189067939413 | | | |
| 3.1.101901 | CHRISTIAN EMANUEL HUERGA CASEREZ | ADDRESS REDACTED | | | BTC 0.00000000138874996<br>CEL 0.0567946387072207 | | | |
| 3.1.101902 | CHRISTIAN EMANUEL OLIVERA | ADDRESS REDACTED | | | BTC 0.0000002392838653494<br>MCDAI 0.280938808278023 | | | |
| 3.1.101903 | CHRISTIAN EMIL DIESING | ADDRESS REDACTED | | | BTC 0.0021490627695304 | | | |
| 3.1.101904 | CHRISTIAN EMILARTHUR OSTHEIMER | ADDRESS REDACTED | | | BTC 0.3647394757647S<br>CEL 48.81201223366<br>ETH 2.709977218458B2<br>PAXG 7.7202059120651S2<br>SOL 72.315390566096Z<br>USDC 2531.16903757359 | | | |
| 3.1.101905 | CHRISTIAN ENGEL | ADDRESS REDACTED | | | BTC 0.00202828299502493 | | | |
| 3.1.101906 | CHRISTIAN ENGELS | ADDRESS REDACTED | | | BTC 0.0257901060639195 | | | |
| 3.1.101907 | CHRISTIAN ENRIQUEZ | ADDRESS REDACTED | | | BTC 0.000948641770635875<br>CEL 92.211212431143<br>DASH 4.79409693564147<br>ETH 13.22037808070<br>LINK 32.784100719327<br>LTC 0.015942114219491<br>SNX 175.7663472062<br>ZRX 2309.71757554563 | | | |
| 3.1.101908 | CHRISTIAN ERAZO | ADDRESS REDACTED | | | CEL 1.077590608317S | | | |
| 3.1.101909 | CHRISTIAN ERBURU | ADDRESS REDACTED | | | USDC 0.146174906488S7 | | | |
| 3.1.101910 | CHRISTIAN ERIKSSON | ADDRESS REDACTED | | | XRP 0.127714537160579 | | | |
| 3.1.101911 | CHRISTIAN ESPERSEN | ADDRESS REDACTED | | | BTC 0.00000435359043785S | | | |
| 3.1.101912 | CHRISTIAN ESPINO | ADDRESS REDACTED | | | ADA 0.007344564465S1588<br>BTC 0.0000003298314004217<br>ETH 0.0003161324768977S1<br>LINK 0.00237309250476854<br>USDC 0.15993328282281 | | | |
| 3.1.101913 | CHRISTIAN ESPIRITU | ADDRESS REDACTED | | | BTC 0.000004112327853017<br>ETH 0.18198061416597 | ETH 0.010764084215081S | | |
| 3.1.101914 | CHRISTIAN ESTARITA | ADDRESS REDACTED | | | BTC 0.0000080471355742T<br>CEL 0.15452564018211<br>ETH 0.0000001853267610853<br>USDC 0.305215856693932 | | | |
| 3.1.101915 | CHRISTIAN ESTELITO ALIVIO | ADDRESS REDACTED | | | CEL 9.571899201511185 | | | |
| 3.1.101916 | CHRISTIAN ETZENBERGER | ADDRESS REDACTED | | | BTC 1.735050909001661 | | | |
| 3.1.101917 | CHRISTIAN ETZOLD | ADDRESS REDACTED | | | BTC 0.0082870541504491B | | | |
| 3.1.101918 | CHRISTIAN EVANS | ADDRESS REDACTED | | | CEL 30.338852684306B<br>ETH 0.0456581<br>MCDAI 30<br>XRP 5.552375 | | | |
| 3.1.101919 | CHRISTIAN FAIR | ADDRESS REDACTED | | | BTC 0.000083379781192006 | | | |
| 3.1.101920 | CHRISTIAN FAIRLY | ADDRESS REDACTED | | | BTC 0.0000151547547345541 | | | |
| 3.1.101921 | CHRISTIAN FANELLI | ADDRESS REDACTED | | | MATIC 0.342725896357236 | | | |
| 3.1.101922 | CHRISTIAN FARRE | ADDRESS REDACTED | | | BTC 1.378875867006601<br>CEL 1138.5044932171<br>ETH 3.96426734<br>LINK 238.13086075<br>MCDAI 40 | | | |
| 3.1.101923 | CHRISTIAN FARRE | ADDRESS REDACTED | | | BTC 0.00082545945442628S<br>BTC 0.0000272446561402685<br>ETH 0.000209913733921484<br>USDT ERC20 0.001402514906899875 | | | |
| 3.1.101924 | CHRISTIAN FARRIS | ADDRESS REDACTED | | | BTC 0.0000276445662906<br>ETH 0.0000071048464791T | | | |
| 3.1.101925 | CHRISTIAN FARYNIARZ | ADDRESS REDACTED | | | BTC 0.00000570960187S<br>BTC 0.000001710484647917<br>ETH 0.0000234231901829843 | | | |
| 3.1.101926 | CHRISTIAN FAVOCCIA | ADDRESS REDACTED | | | BTC 0.02899576376846S2S | | | |
| 3.1.101927 | CHRISTIAN FAVOR | ADDRESS REDACTED | | | ADA 40.2954867495746<br>BTC 0.00427720402S3896<br>ETH 0.020182355242109<br>MATIC 48.4793437474255<br>USDC 60.548890014357<br>XLM 60.511777927499T | ADA 9.8<br>BTC 0.00166153 | | |
| 3.1.101928 | CHRISTIAN FEJER | ADDRESS REDACTED | | | XRP 0.0264270220184843 | | | |
| 3.1.101929 | CHRISTIAN FELIPE | ADDRESS REDACTED | | | BTC 0.0184377000453311 | BTC 0.0104 | | |
| 3.1.101930 | CHRISTIAN FELL | ADDRESS REDACTED | | | BAT 0.469933032956419<br>BCH 0.00172048028526058<br>BTC 0.000031918181554643<br>CEL 233.43154505839<br>DASH 0.0152753332191547<br>EOS 385.9421027628B3<br>ETC 303.71125441671T<br>ETH 24.691666752897S<br>LTC 0.031804060577B4Z<br>SGB 1.032781295320B4<br>SNX 127.69688789967<br>USDC 0.573802210118196<br>XLM 44.99328968221597<br>XRP 6.695690379167S | | | |
| 3.1.101931 | CHRISTIAN FELL | ADDRESS REDACTED | | | AAVE 0.00204496723605733<br>CEL 13.372806991302S<br>COMP 0.0000015657768751246<br>DOT 0.044572236180913S<br>KNC 0.0162262293769135<br>LINK 0.00587719554418307<br>OMG 0.0059612064367811S5<br>SNX 0.00263475485717597<br>USDC 0.11472090747814B<br>USDT ERC20 2.41538507377648 | | | |
| 3.1.101932 | CHRISTIAN FELL | ADDRESS REDACTED | | | AAVE 0.0000089845312516S4<br>ADA 0.00125419810006627<br>BTC 0.000406092029311178<br>CEL 0.156344715270567<br>COMP 0.001534785206251S<br>DOT 0.0064949952921794<br>ETH 0.0016337994990281T<br>KNC 0.0016117609748098B<br>LINK 0.00002149780670774S<br>SNX 0.000869669534790896<br>USDC 1.57633<br>USDT ERC20 0.00279808720107842 | | | |
| 3.1.101933 | CHRISTIAN FELLNER | ADDRESS REDACTED | | | BTC 0.25724814260981S<br>CEL 808.596860283769<br>ETH 1.44577535544056<br>LINK 50.00207646423B06<br>LTC 0.09391381<br>MATIC 500<br>USDC 0.0000003730769230077 | | | |
| 3.1.101934 | CHRISTIAN FENG | ADDRESS REDACTED | | | ADA 24.0695508951434<br>AVAX 27.209721355973T<br>BAT 4444.0575326263T<br>BTC 0.762819060885553<br>CEL 1019.91144554739<br>DOT 115.79059324392B<br>ETH 3.252573840292S9<br>LUNC 67.686427869037S<br>SOL 15.7267470187573<br>UNI 100.517965326915<br>USDC 67.09402063742935<br>XLM 0.186535797437016 | BTC 0.0077965110613006 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.101935 | CHRISTIAN FERNANDEZ | ADDRESS REDACTED | | | BTC 0.2505844518939736<br>CEL 141.14664156407<br>ETH 16.42859536637748<br>LINK 0.08337325395491b<br>LTC 0.00000000046583333<br>XLM 3.6629978317317<br>ZRX 252.5091040722279 | | | |
| 3.1.101936 | CHRISTIAN FERNANDEZ | ADDRESS REDACTED | | | BTC 0.0000077941494526<br>CEL 0.04512553737849b6 | | | |
| 3.1.101937 | CHRISTIAN FERNANDEZ GONZALEZ | ADDRESS REDACTED | | | BTC 4.571668677655990-06<br>CEL 0.08439047048979x6<br>ETH 0.0007440535196928zb<br>USDC 0.46440100684739B | | | |
| 3.1.101938 | CHRISTIAN FERR LEGASPI | ADDRESS REDACTED | | | ADA 542.8887136082349<br>BTC 3.92925006678099E-06<br>CEL 3.40010907070934<br>ETH 0.398973912438872 | | | |
| 3.1.101939 | CHRISTIAN FERRARA | ADDRESS REDACTED | | | CEL 0.08768201439326b4<br>ETH 0.00739715003736416 | | | |
| 3.1.101940 | CHRISTIAN FERRARINI | ADDRESS REDACTED | | | BAT 0.36107749266012b1<br>BTC 0.518128587225203<br>CEL 1035.3489313281b<br>DASH 0.244413963009b12<br>ETH 15.640834095639B<br>MCDAI 0.768530380423956<br>SNX 0.096891396012386<br>TUSD 1.174460462211b9<br>USDC 2.0494783310146<br>USDT ERC20 0.75931856092b9818 | | | |
| 3.1.101941 | CHRISTIAN FETTERS | ADDRESS REDACTED | | | ADA 423.9538395b0377<br>BTC 0.000094633134084114 | | | |
| 3.1.101942 | CHRISTIAN FIELDS | ADDRESS REDACTED | | | BTC 0.000549381829561195<br>DASH 1.28240104949883<br>SGB 1089.9016105486<br>SNX 39.376296572963 | | | |
| 3.1.101943 | CHRISTIAN FIEVET | ADDRESS REDACTED | | | AAVE 4.1083515006777b7<br>BTC 0.000040068021506323<br>ETH 0.00491722148876188 | | | |
| 3.1.101944 | CHRISTIAN FIGUEROA | ADDRESS REDACTED | | | LINK 0.0018991893904295b<br>MATIC 38.197378595425 | LINK 4.52489551418922 | | |
| 3.1.101945 | CHRISTIAN FILIPIAK | ADDRESS REDACTED | | | BTC 0.000116965504061707 | | | |
| 3.1.101946 | CHRISTIAN FILLIGER | ADDRESS REDACTED | | | BTC 0.01411405239094b<br>DOT 35.139015830818b9<br>ETH 0.766301965569046 | | | |
| 3.1.101947 | CHRISTIAN FIORAVANTI | ADDRESS REDACTED | | | BTC 0.00091505524348b751<br>CEL 7979.8567966455B<br>EOS 0.05858096558510918<br>ETC 0.03883266334370344<br>ETH 0.00050547851476057<br>LINK 0.060547500562667b1<br>SGB 50.94235587585881<br>SNX 0.757156033281704<br>USDC 294.84559923618<br>XLM 2602.2866214421z2<br>XRP 333.23377990114b1<br>ZRX 494.16878833417b | | | |
| 3.1.101948 | CHRISTIAN FIRRONE | ADDRESS REDACTED | | | BTC 0.05073393915512306<br>CEL 12.21217395381b93 | | | |
| 3.1.101949 | CHRISTIAN FISHER GUZMAN | ADDRESS REDACTED | | | BTC 0.35428426571539 | | | |
| 3.1.101950 | CHRISTIAN FISSELER | ADDRESS REDACTED | | | BTC 0.17098003888315 | | | |
| 3.1.101951 | CHRISTIAN FITZGERALD | ADDRESS REDACTED | | | BTC 0.0083431144277172<br>CEL 26.9053478219712<br>DOT 2.90487276<br>ETH 0.296 | | | |
| 3.1.101952 | CHRISTIAN FLEISCHER | ADDRESS REDACTED | | | BTC 0.0000028144218014z1<br>CEL 0.05761534763098b5 | | | |
| 3.1.101953 | CHRISTIAN FLEMMING | ADDRESS REDACTED | | | BTC 0.040643508924271b | | | |
| 3.1.101954 | CHRISTIAN FLORES | ADDRESS REDACTED | | | 1INCH 29.63855401071b25<br>ADA 3738.0227763543<br>BTC 0.049701424358147z<br>CEL 36.432848146051<br>COMP 0.014089667587932<br>ETH 2.1085747611051<br>LINK 2.5669436981z546<br>LUNC 3.327322281405z1<br>MATIC 987.2194109620b24<br>SNX 20.851529707207<br>SOL 0.000000505346394059<br>XLM 707.93017868399b<br>XRP 2674.9832601985b5<br>XTZ 77.65848576460B5 | | | |
| 3.1.101955 | CHRISTIAN FLORES | ADDRESS REDACTED | | | BTC 0.0000029859901939z64<br>CEL 0.01394911560531b6 | | | |
| 3.1.101956 | CHRISTIAN FLORI | ADDRESS REDACTED | | | BTC 0.00000048753875463 | | | |
| 3.1.101957 | CHRISTIAN FLORIN HOLZEDER | ADDRESS REDACTED | | | CEL 4.55241404542007 | | | |
| 3.1.101958 | CHRISTIAN FLURRY | ADDRESS REDACTED | | | ADA 0.004158<br>BTC 0.0000089618195B6282 | | | |
| 3.1.101959 | CHRISTIAN FLYNN | ADDRESS REDACTED | | | CEL 13.0908177716346<br>LINK 0.00001<br>LUNC 0.00008<br>SOL 0.000151164608071205<br>TGBP 0.000000001114966177<br>UMA 0.001<br>UST 0.007538021541191b7 | | | |
| 3.1.101960 | CHRISTIAN FODOR | ADDRESS REDACTED | | | BTC 0.0000012686059909b3<br>CEL 6.72106386704229<br>ETH 1.82914787864649E-05<br>USDT ERC20 0.0172995088775871 | | | |
| 3.1.101961 | CHRISTIAN FOLDAGER PEDERSEN | ADDRESS REDACTED | | | BTC 0.01796528826653249 | | | |
| 3.1.101962 | CHRISTIAN FORMICA | ADDRESS REDACTED | | Yes | BTC 0.035411500563999b3<br>CEL 32.629853191351b9<br>SNX 0.00553299191721626<br>TUSD 0.0128258317921158<br>USDT ERC20 0.44707254116563b7 | | | BTC 0.973295401515967 |
| 3.1.101963 | CHRISTIAN FORSTNER | ADDRESS REDACTED | | | AAVE 49.95<br>BTC 0.01013127429575589<br>CEL 1151.59598655887<br>ETH 20<br>MATIC 9982<br>XTZ 519.482511 | | | |
| 3.1.101964 | CHRISTIAN FORSTNER | ADDRESS REDACTED | | | CEL 1.086446835600z4 | | | |
| 3.1.101965 | CHRISTIAN FORTUNO | ADDRESS REDACTED | | | BTC 0.000007531339z6202<br>ETH 0.000052151646506955<br>MATIC 0.09658275404546z7<br>SNX 3.47319137679799 | | | |
| 3.1.101966 | CHRISTIAN FOSTER | ADDRESS REDACTED | | | CEL 7.90811797674143<br>ETH 0.09905221<br>MCDAI 30 | | | |
| 3.1.101967 | CHRISTIAN FRACCOLA | ADDRESS REDACTED | | | BTC 0.00072619595156b185<br>CEL 9.510485098990b66<br>USDC 201.644190374401 | | | |
| 3.1.101968 | CHRISTIAN FRAIJO | ADDRESS REDACTED | | | AAVE 0.0007617783344z15031<br>BTC 0.183791833396z25<br>LINK 0.034746338530b4186<br>LUNC 17.844829986689<br>MATIC 1216.22968502182<br>MCDAI 0.065760864138106b3<br>USDC 1.8834646107804 | BTC 0.0385874<br>USDC 0.0019294773171684 | | |
| 3.1.101969 | CHRISTIAN FRANCESCO PUGLISI | ADDRESS REDACTED | | | BTC 0.07279415993320z2<br>ETH 0.25656985488740z1 | | | |
| 3.1.101970 | CHRISTIAN FRANCO | ADDRESS REDACTED | | | BTC 0.00045809192345367<br>CEL 0.50094678130348z2<br>DOT 0.0000002 | | | |
| 3.1.101971 | CHRISTIAN FRANGI | ADDRESS REDACTED | | Yes | BTC 0.00002826440618457z<br>CEL 53.1319766436663 | | | BTC 0.21056039420606 |
| 3.1.101972 | CHRISTIAN FRANK | ADDRESS REDACTED | | | ADA 21.95700078698B<br>BTC 0.01427382072918<br>ETH 0.15667443789720b6<br>SOL 0.70226136871b5497<br>XLM 19.435135805122 | | | |
| 3.1.101973 | CHRISTIAN FRANK | ADDRESS REDACTED | | | BTC 0.00000745791319b6753<br>CEL 0.01537396177087b8 | | | |
| 3.1.101974 | CHRISTIAN FRANKE | ADDRESS REDACTED | | | BTC 0.0030108090473370b3 | | | |
| 3.1.101975 | CHRISTIAN FRANZETTI | ADDRESS REDACTED | | | CEL 558.927025085332 | | | |

Debtor Name: Celsius Network LLC                                                                                                    Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.101976 | CHRISTIAN FRASCARO | ADDRESS REDACTED | | | CEL 1.0775718494137R | | | |
| 3.1.101977 | CHRISTIAN FRASHERI | ADDRESS REDACTED | | | BTC 0.00000094492971832 | | | |
| | | | | | CEL 0.047472858630566 | | | |
| | | | | | USDT ERC20 0.634190218554008 | | | |
| 3.1.101978 | CHRISTIAN FRAZEE | ADDRESS REDACTED | | | CEL 0.006421085845671S3 | SNX 0.00004615525362478R | | |
| | | | | | SNX 0.6186100978B6838 | USDC 0.00000081347426755A | | |
| | | | | | USDC 0.00477B0411610558T | | | |
| | | | | | KLM 0.00000007164152125S1 | | | |
| 3.1.101979 | CHRISTIAN FREED | ADDRESS REDACTED | | | BTC 0.0011702465296R4 | | | |
| | | | | | USDC 1261.9997751344S | | | |
| 3.1.101980 | CHRISTIAN FRENCH | ADDRESS REDACTED | | | BTC 0.0032007008057649T7 | | | |
| | | | | | KLM 0.578052249472255 | | | |
| 3.1.101981 | CHRISTIAN FREUDENDAHL | ADDRESS REDACTED | | | BCH 0.0001038413772918Z4 | | | |
| | | | | | BTC 0.020872836120365T | | | |
| | | | | | CEL 1.15116892753898 | | | |
| | | | | | ETH 0.161681741049048 | | | |
| 3.1.101982 | CHRISTIAN FREUDMAN | ADDRESS REDACTED | | | BTC 0.00059735162290846B | | | |
| | | | | | ETH 0.000621808039429A | | | |
| 3.1.101983 | CHRISTIAN FREWELL | ADDRESS REDACTED | | | BTC 0.0000114892893431791 | | | |
| 3.1.101984 | CHRISTIAN FRICKE | ADDRESS REDACTED | | | BTC 0.025518760319954 | | | |
| 3.1.101985 | CHRISTIAN FRIEDRICH MÜLLER-GORMAN | ADDRESS REDACTED | | | BTC 0.00000066774882010S | | | |
| 3.1.101986 | CHRISTIAN FRIENO | ADDRESS REDACTED | | | BTC 0.000040565074314691 | | | |
| | | | | | CEL 0.176959727905125 | | | |
| | | | | | ETH 0.00070029857009S328 | | | |
| | | | | | GUSD 4.02334080870438 | | | |
| | | | | | LTC 0.00004804175482399S | | | |
| | | | | | MATIC 2035.02155483068 | | | |
| 3.1.101987 | CHRISTIAN FRIESZ | ADDRESS REDACTED | | | BTC 0.00000005766657749 | | | |
| | | | | | CEL 10.7343201858928 | | | |
| | | | | | XLM 33.4296912 | | | |
| 3.1.101988 | CHRISTIAN FRÖHLICH | ADDRESS REDACTED | | | BTC 0.0000000137943719S3 | | | |
| 3.1.101989 | CHRISTIAN FROKJAER KNUDSEN | ADDRESS REDACTED | | | BTC 0.01351428482472O9 | | | |
| 3.1.101990 | CHRISTIAN FROMM | ADDRESS REDACTED | | | BTC 0.0641752839701S76 | | | |
| 3.1.101991 | CHRISTIAN FROST JENSEN | ADDRESS REDACTED | | | ADA 125.98587614277K | | | |
| | | | | | BTC 0.045158194064067S3 | | | |
| | | | | | CEL 64.1757582637384 | | | |
| | | | | | DOGE 586.295348844566 | | | |
| | | | | | DOT 2.383 | | | |
| | | | | | ETH 0.200182174792867 | | | |
| | | | | | LINK 11.4886037044524 | | | |
| | | | | | LTC 0.974777551526538 | | | |
| | | | | | XRP 304.045577 | | | |
| 3.1.101992 | CHRISTIAN FROYLAND FOSS | ADDRESS REDACTED | | | ADA 1.5733269347710I9 | | | |
| | | | | | BTC 2.15831129391539E-05 | | | |
| | | | | | CEL 1.57440066779834 | | | |
| | | | | | DOT 0.184155698659318 | | | |
| | | | | | ETH 0.000356323199253297 | | | |
| | | | | | USDT 0.15948350473629A | | | |
| | | | | | USDT ERC20 0.4910520S1514403 | | | |
| 3.1.101993 | CHRISTIAN FUCHS | ADDRESS REDACTED | | | BTC 0.000005S23841396B2 | | | |
| 3.1.101994 | CHRISTIAN FUENTES RIVERA | ADDRESS REDACTED | | | ADA 200.996641620869 | | | |
| | | | | | BTC 0.023979659622151 | | | |
| | | | | | COMP 0.019233974243607 | | | |
| | | | | | ETC 0.9566891S1887986 | | | |
| | | | | | LINK 6.01155495368836 | | | |
| | | | | | MANA 5.42375473008856 | | | |
| 3.1.101995 | CHRISTIAN FULLER | ADDRESS REDACTED | | | BTC 0.000000001S19581996 | | | |
| | | | | | CEL 0.02968384643124S5 | | | |
| | | | | | EOS 145.788499514062 | | | |
| | | | | | SGB 229.396509072036 | | | |
| | | | | | KLM 0.333208902405861 | | | |
| | | | | | XRP 0.11290087074300J | | | |
| 3.1.101996 | CHRISTIAN FUNCK | ADDRESS REDACTED | | Yes | BTC 0.087899639153736J | | | BTC 9.12200684150513 |
| | | | | | CEL 150.03554775470R | | | LINK 2988.72480654145 |
| | | | | | DOT 0.00000072 | | | |
| | | | | | ETH 2.16944185022573 | | | |
| | | | | | MATIC 426.947122191174 | | | |
| | | | | | USDT ERC20 0.294958160911785 | | | |
| 3.1.101997 | CHRISTIAN FUNDER | ADDRESS REDACTED | | | CEL 0.850046054593501 | | | |
| | | | | | SNX 7.621 | | | |
| | | | | | XRP 141.485669 | | | |
| 3.1.101998 | CHRISTIAN FORTHAUER | ADDRESS REDACTED | | | BTC 0.0316122745998Z2 | | | |
| 3.1.101999 | CHRISTIAN G STOCKEL | ADDRESS REDACTED | | | BTC 0.000103231537315503 | BTC 0.0000000018870140266J | | |
| | | | | | CEL 0.29627258488936 | CEL 206.664903675233 | | |
| | | | | | USDC 4.55919247643434 | USDC 0.28662819799594S9 | | |
| 3.1.102000 | CHRISTIAN GABONADA | ADDRESS REDACTED | | | ADA 0.234003009486306 | | | |
| | | | | | BTC 0.000001884212491I3 | | | |
| 3.1.102001 | CHRISTIAN GABRIEL | ADDRESS REDACTED | | | BTC 0.002950044920881153 | | | |
| 3.1.102002 | CHRISTIAN GABRIEL | ADDRESS REDACTED | | | GUSD 1.11723786199747 | | | |
| 3.1.102003 | CHRISTIAN GALEA | ADDRESS REDACTED | | | BAT 1064.92908490066 | | | |
| | | | | | BCH 1.31767068261533 | | | |
| | | | | | BNB 1.37563817009713 | | | |
| | | | | | BTC 1.04508435613903 | | | |
| | | | | | CEL 4031.29982971946 | | | |
| | | | | | COMP 1.24154557204 | | | |
| | | | | | DASH 0.00094112281762160Z | | | |
| | | | | | EOS 0.0239387451479332 | | | |
| | | | | | ETC 916.961689860824 | | | |
| | | | | | ETH 4.44349867123989 | | | |
| | | | | | LINK 195.00823844737Y | | | |
| | | | | | MATIC 11000.2622866931 | | | |
| | | | | | OMG 35.2810174307619 | | | |
| | | | | | SGB 1651.29903448703 | | | |
| | | | | | SNX 42.4245207604675 | | | |
| | | | | | XRP 7640.13869505107 | | | |
| | | | | | ZEC 2.22027700375Z6 | | | |
| | | | | | ZRX 1221.76133171742 | | | |
| 3.1.102004 | CHRISTIAN GALIK | ADDRESS REDACTED | | | BTC 0.000000180980430299 | | | |
| | | | | | CEL 0.0665147711444937 | | | |
| | | | | | ETH 0.000214515865259106 | | | |
| 3.1.102005 | CHRISTIAN GALINDEZ | ADDRESS REDACTED | | | BTC 0.000357522763950125 | | | |
| | | | | | DOT 51.5941896834013 | | | |
| | | | | | USDC 1.07539576313754 | | | |
| 3.1.102006 | CHRISTIAN GALLADORA | ADDRESS REDACTED | | | BTC 0.102832258360118 | BTC 0.00000162 | | |
| | | | | | ETH 24.821606306407 | | | |
| | | | | | MATIC 833.414858232229 | | | |
| 3.1.102007 | CHRISTIAN GALLAI | ADDRESS REDACTED | | | USDC 7.93086883910162 | | | |
| 3.1.102008 | CHRISTIAN GALVEZ | ADDRESS REDACTED | | | BTC 0.0032097648077742S | | | |
| | | | | | USDC 26.24920382440AI3 | | | |
| 3.1.102009 | CHRISTIAN GANABAN | ADDRESS REDACTED | | | BTC 0.0000008273928927I | | | |
| 3.1.102010 | CHRISTIAN GANESCU | ADDRESS REDACTED | | | CEL 17.6664347042596 | | | |
| 3.1.102011 | CHRISTIAN GARBE | ADDRESS REDACTED | | | ADA 90.2806556917047 | USDC 10000 | | |
| | | | | | GUSD 5227.991740058 | | | |
| 3.1.102012 | CHRISTIAN GARCIA | ADDRESS REDACTED | | | BTC 0.000000685171448921 | | | |
| 3.1.102013 | CHRISTIAN GARCIA | ADDRESS REDACTED | | | ADA 500.38106109684 | | | |
| | | | | | BTC 0.000019994358909S41 | | | |
| | | | | | DOT 0.0145093055439541 | | | |
| | | | | | ETH 0.8991125316333B3 | | | |
| | | | | | XRP 49.9975735899621B | | | |
| 3.1.102014 | CHRISTIAN GARCIA | ADDRESS REDACTED | | | ETH 0.0975354962909585999 | | | |
| | | | | | ETH 0.3199795840002231 | | | |
| | | | | | MATIC 217.888517391126 | | | |
| 3.1.102015 | CHRISTIAN GARCIA | ADDRESS REDACTED | | | BTC 0.0147915915751572 | | | |
| | | | | | ETH 0.605159161562702 | | | |
| 3.1.102016 | CHRISTIAN GARCIA | ADDRESS REDACTED | | | ADA 0.375976197318217 | | | |
| | | | | | BTC 0.000000630917324818 | | | |
| | | | | | USDC 0.558927610347126 | | | |
| 3.1.102017 | CHRISTIAN GARCIA | ADDRESS REDACTED | | | BTC 0.00111013990790046 | BTC 0.00162855364547498 | | |
| | | | | | ETH 0.421763460624I | | | |
| 3.1.102018 | CHRISTIAN GARCIA | ADDRESS REDACTED | | | ETH 0.649472537390R9 | ETH 0.010135387854242 | | |
| 3.1.102019 | CHRISTIAN GARCIA DELGADO | ADDRESS REDACTED | | | BTC 0.678387548501906 | | | |
| | | | | | ETH 0.504688498273964 | | | |
| 3.1.102020 | CHRISTIAN GARSIA | ADDRESS REDACTED | | | BTC 0.0337962704226834 | | | |
| | | | | | LTC 0.000994192773944ZS | | | |
| | | | | | USDC 10.139586787632I4 | | | |
| 3.1.102021 | CHRISTIAN GARTMANN | ADDRESS REDACTED | | | BTC 0.000001493750613672 | | | |
| | | | | | CEL 44.2357918715073 | | | |
| | | | | | USDC 6216.14750393081 | | | |
| 3.1.102022 | CHRISTIAN GAUDES | ADDRESS REDACTED | | | BTC 1.19461587287849E-05 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.102023 | CHRISTIAN GAVIN VON UFFEL | ADDRESS REDACTED | | | BTC 0.000001337975713085<br>CEL 765.8812421357<br>DOT 0.000076942298917992<br>ETH 0.00767771542721113<br>MATIC 0.24124795703787 4<br>MCDAI 1.82638869547068 | DOT 0.05309125306250368<br>ETH 9.27995524155908<br>MATIC 205.94833184031 2 | | |
| 3.1.102024 | CHRISTIAN GAWLIG | ADDRESS REDACTED | | | BTC 1.19101543758419E-05<br>CEL 0.2281162316460234<br>XLM 1.00691300672322 | | | |
| 3.1.102025 | CHRISTIAN GAYMARD | ADDRESS REDACTED | | | AAVE 2.935085130816145<br>BTC 0.001130300058559385<br>LTC 0.33290339127437<br>MANA 760.896184320842<br>SNX 22.1116341796183<br>ZRX 1433.9001111821 | | | |
| 3.1.102026 | CHRISTIAN GEARHART | ADDRESS REDACTED | | | BTC 0.01322799027765383 | | | |
| 3.1.102027 | CHRISTIAN GENEST | ADDRESS REDACTED | | | BCH 0.07482680139683 93<br>BSV 0.07406548183055542 | | | |
| 3.1.102028 | CHRISTIAN GENTRY | ADDRESS REDACTED | | | BTC 0.19525207089096<br>CEL 1.09945509998105 | | | |
| 3.1.102029 | CHRISTIAN GENUALDI | ADDRESS REDACTED | | | BTC 5.83730883426799E-06<br>CEL 0.114564308430713<br>ETH 0.008296057007919 17 | | | |
| 3.1.102030 | CHRISTIAN GEORG HELMUT KÄßNER | ADDRESS REDACTED | | | USDT ERC20 0.10235878025833 9 | | | |
| 3.1.102031 | CHRISTIAN GEORGE | ADDRESS REDACTED | | | BTC 0.01759355262839 49<br>CEL 170.9380534337 3<br>ETH 0.006266415391301 6 | | | |
| 3.1.102032 | CHRISTIAN GEORGE WAGNER SCHNEIDER | ADDRESS REDACTED | | | USDT ERC20 0.000833304828737641 | | | |
| 3.1.102033 | CHRISTIAN GEORGIEV | ADDRESS REDACTED | | | ADA 1223.697429<br>BTC 0.1209773873433 85<br>CEL 32.43262678770 97<br>MATIC 1276.3053362462 4 | | | |
| 3.1.102034 | CHRISTIAN GEREKE | ADDRESS REDACTED | | | BTC 0.01300980876140 98 | | | |
| 3.1.102035 | CHRISTIAN GERLING | ADDRESS REDACTED | | | ETH 0.000031090076107878 | | | |
| 3.1.102036 | CHRISTIAN GEWALT | ADDRESS REDACTED | | | BTC 0.000000016419005258 | | | |
| 3.1.102037 | CHRISTIAN GHATTAS | ADDRESS REDACTED | | | AAVE 0.006882233913888692<br>BTC 0.08436181226075 37<br>CEL 45.61954512900242<br>ETH 16.9155772512889<br>LINK 7.242974349108090 E-05<br>LTC 0.0000149192712124 97<br>MATIC 0.057264584853017 7<br>UNI 0.006586807690912 6<br>USDC 2897.77595358357 | | | |
| 3.1.102038 | CHRISTIAN GILKOWICZ | ADDRESS REDACTED | | | ADA 259.98828131029 8<br>BTC 0.00001507242964957<br>CEL 0.1727045888875 1 | | | |
| 3.1.102039 | CHRISTIAN GILLESPIE | ADDRESS REDACTED | | | BCH 0.000303004686039106<br>CEL 1.09945509998105 | | | |
| 3.1.102040 | CHRISTIAN GIMBEL | ADDRESS REDACTED | | | BTC 0.0000015067724373631<br>CEL 0.8801371458727 95 | | | |
| 3.1.102041 | CHRISTIAN GIMENEZ | ADDRESS REDACTED | | | BTC 0.01038319468885 78<br>CEL 1.09945509998105<br>LTC 0.0000986604169634104<br>XLM 6554.001420567 69<br>XRP 1490.16791685633 | | | |
| 3.1.102042 | CHRISTIAN GIRARD | ADDRESS REDACTED | | | BTC 0.00038262837802128 5<br>CEL 1.12794247632835 | | | |
| 3.1.102043 | CHRISTIAN GISHOLT | ADDRESS REDACTED | | | ADA 2015.73150133716<br>BNB 0.28177151<br>BTC 0.00022627<br>CEL 130.3691379720 3<br>DOT 36.1481261<br>LINK 31.66387485<br>SNX 0.00005502<br>SOL 110.64909324<br>USDC 8.106041 | | | |
| 3.1.102044 | CHRISTIAN GISNAPP | ADDRESS REDACTED | | | BTC 0.01345561137114961 | | | |
| 3.1.102045 | CHRISTIAN GLÄß | ADDRESS REDACTED | | | BTC 9.231041768499990 E8 | | | |
| 3.1.102046 | CHRISTIAN GLEBE-MOELLER | ADDRESS REDACTED | | | BTC 0.000088402502624031 | | | |
| 3.1.102047 | CHRISTIAN GLORIEUX | ADDRESS REDACTED | | | ADA 0.5489394028812 26<br>BTC 0.66722643047885 4<br>CEL 11.78795194418 76<br>COMP 8.24058576752013<br>DOT 0.522478133032853<br>EOS 56.321107483586 5<br>ETH 11.586232738986 6<br>MATIC 1.396268232575751 | | | |
| 3.1.102048 | CHRISTIAN GODIN | ADDRESS REDACTED | | | BSV 0.00220724862789258<br>BTC 0.0000010835789367433<br>CEL 0.004773429242134 45<br>SGB 0.329086431 8<br>USDT ERC20 0.004734948498 26046<br>XRP 0.0000000656593762 4 | | | |
| 3.1.102049 | CHRISTIAN GOLDSBROUGH | ADDRESS REDACTED | | Yes | AAVE 6.596595951081178<br>ADA 50997.0970933196<br>BTC 0.000000003119 84467<br>CEL 25647.600935520 6<br>DOT 264.49672693874 4<br>ETH 6.752021452625 56<br>LTC 0.0000000136249656 3<br>LUNC 546.5429<br>MATIC 4525.68815942153<br>MCDAI 55<br>SGB 119.66597451784 9<br>SNX 88.035896546891<br>SOL 109.55815132200 3<br>USDC 926.2223095847 94<br>USDT ERC20 11.08955767 31102<br>UST 111.40424716371 8<br>XAUT 0.06164296692683 08<br>XRP 792.52051852324 8 | | | BTC 13.2213682200567<br>PAXG 48.5326505281999 |
| 3.1.102050 | CHRISTIAN GOMES | ADDRESS REDACTED | | | ADA 155.01704073010 7<br>BTC 0.01897879452904 68<br>DOGE 100.194065907158 | | | |
| 3.1.102051 | CHRISTIAN GOMES | ADDRESS REDACTED | | | CEL 0.611113510751 21<br>ADA 707.52218338676 2<br>BNB 0.855019858708015<br>BTC 0.05133506443329 18<br>DOT 21.12991155056 89<br>ETH 4.04700947511657<br>MATIC 207.25248876673 2<br>SOL 10.19654998945 756 | | | ETH 0.000000125928559806 |
| 3.1.102052 | CHRISTIAN GOMEZ | ADDRESS REDACTED | | | SOL 10.35587054517648 1<br>BCH 0.04272270602472 67 | | | |
| 3.1.102053 | CHRISTIAN GONZALEZ | ADDRESS REDACTED | | | ZEC 0.00001413166535319 4 | | | |
| 3.1.102054 | CHRISTIAN GOSCH | ADDRESS REDACTED | | | BTC 0.00000564697393407 | | | |
| 3.1.102055 | CHRISTIAN GOSTELI | ADDRESS REDACTED | | | BTC 0.11052026538532<br>AAVE 0.006911214558525 73<br>ADA 1.58343157147985<br>BTC 0.000366888892635809<br>DOT 0.07342394222443 65<br>ETH 0.0011085472534 5443<br>LUNC 0.0103546524821 56<br>MATIC 1.0549917886340 5<br>SNX 0.10271021698829<br>UNI 0.01227468395282 24<br>USDC 2.470889563737 81 | | | |
| 3.1.102056 | CHRISTIAN GOSTELI | ADDRESS REDACTED | | | BTC 0.000113486741833646 | | | |
| 3.1.102057 | CHRISTIAN GOULD | ADDRESS REDACTED | | | BTC 0.033421080268143 4 | | | |
| 3.1.102058 | CHRISTIAN GOULD | ADDRESS REDACTED | | | BTC 0.00484634109 2227<br>CEL 1.5490593272576 | | | |
| 3.1.102059 | CHRISTIAN GOVERNATORI | ADDRESS REDACTED | | | ETH 0.000340419920899 179<br>BNB 0.00403879044533777<br>BTC 0.000001936263609853<br>CEL 0.09872246055544 18 | | | |
| 3.1.102060 | CHRISTIAN GRABERT | ADDRESS REDACTED | | | USDC 0.00000060928542124 | | | |
| 3.1.102061 | CHRISTIAN GRAEFF | ADDRESS REDACTED | | | BTC 0.019027576058873 5 | | | |
| 3.1.102062 | CHRISTIAN GRAENERT | ADDRESS REDACTED | | | CEL 23.7513090972972<br>BTC 0.00204882653152054 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.102063 | CHRISTIAN GRAGSON | ADDRESS REDACTED | | | ADA 6.65214841368984<br>BTC 1.734888741727896-05<br>CEL 103.19395200419<br>DOT 0.0044707103115 2805<br>ETH 0.000037822095060 15<br>LINK 0.00942640507544355<br>MATIC 121.886622054641<br>USDC 0.00796866604644868 | ADA 0.000000849506847971<br>DOT 0.00000000005000551<br>USDC 0.000000258595787263 | | |
| 3.1.102064 | CHRISTIAN GRAHN NIELSEN | ADDRESS REDACTED | | | BTC 0.001205303319077<br>CEL 144.28925275413B | | | |
| 3.1.102065 | CHRISTIAN GRANDMAISON | ADDRESS REDACTED | | | BTC 0.000062024332194749<br>ETH 0.273296849308882 | | | |
| 3.1.102066 | CHRISTIAN GRASSO | ADDRESS REDACTED | | | BTC 0.00113303031135608<br>ETH 0.00149761083122933 | | | |
| 3.1.102067 | CHRISTIAN GRAY | ADDRESS REDACTED | | | XRP 1.13677272693955 | | | |
| 3.1.102068 | CHRISTIAN GREB | ADDRESS REDACTED | | | BTC 0.00000018657483758 | | | |
| 3.1.102069 | CHRISTIAN GREEN | ADDRESS REDACTED | | | BTC 0.0873648947 93321<br>ETH 2.12221524090799 | | | |
| 3.1.102070 | CHRISTIAN GREER | ADDRESS REDACTED | | | USDC 215.130848685514 | | | |
| 3.1.102071 | CHRISTIAN GREILMEIER | ADDRESS REDACTED | | | BTC 0.0762744251616504<br>ETH 1.287917900817<br>USDC 5678.872177587 | | | |
| 3.1.102072 | CHRISTIAN GREB | ADDRESS REDACTED | | | BTC 0.00002162476199882 | | | |
| 3.1.102073 | CHRISTIAN GRIFFITH | ADDRESS REDACTED | | | BTC 0.00115252363666347<br>USDC 521.979890634531 | | | |
| 3.1.102074 | CHRISTIAN GRIGORAS | ADDRESS REDACTED | | | ADA 1026.448705 3359<br>BTC 0.00000090277598 8925<br>USDC 2.69352843051525 | | | |
| 3.1.102075 | CHRISTIAN GROENEWALD | ADDRESS REDACTED | | | BCH 0.00002874586643 0194 | | | |
| 3.1.102076 | CHRISTIAN GROSS | ADDRESS REDACTED | | | BTC 3.81042505113156<br>ETH 8.176526495043 03<br>LINK 20.2832639789407<br>MATIC 301.327793491314<br>SOL 10.3821201682012<br>UNI 24.710435525791 8 | | | |
| 3.1.102077 | CHRISTIAN GROSSEMY | ADDRESS REDACTED | | | AVAX 0.00000007<br>BNB 0.00000078<br>BUSD 0.0000007<br>CEL 132.91739785 6553<br>LUNC 3.56948<br>SNX 0.00000047 | | | |
| 3.1.102078 | CHRISTIAN GROTH | ADDRESS REDACTED | | | AAVE 7.69053745183546<br>BTC 0.00110014777796862<br>CEL 119.130147061183<br>COMP 0.0028381321035 7571<br>DASH 24.8490824503471<br>ETH 11.0176407098552<br>LINK 627.219022965481<br>SNX 291.882321592419<br>UNI 317.314230925764<br>XLM 15097.6610555296<br>ZEC 10.06965429<br>ZRX 5497.53685458859 | | | |
| 3.1.102079 | CHRISTIAN GRUBER | ADDRESS REDACTED | | | BTC 0.0706258522971508<br>CEL 479.899853357162<br>MCDAI 1.45948427708004<br>USDC 1137.31234369802 | | | |
| 3.1.102080 | CHRISTIAN GRUTSCH | ADDRESS REDACTED | | | BTC 0.3128375555492 21<br>ETH 0.00183442062891182<br>LINK 0.176642849897539<br>SGB 56.5435341963625<br>USDC 0.0283919607303721 | | | |
| 3.1.102081 | CHRISTIAN GUENTHER STROISSNIG | ADDRESS REDACTED | | | BTC 3.68010259302699 5-06 | | | |
| 3.1.102082 | CHRISTIAN GUERRERO | ADDRESS REDACTED | | | ADA 44.5697212 3121<br>BTC 0.0622499476795922<br>ETH 0.239161338572794<br>SOL 0.427702220326953 | | | |
| 3.1.102083 | CHRISTIAN GUERRERO | ADDRESS REDACTED | | | ETH 0.000016382115318 52 | | | |
| 3.1.102084 | CHRISTIAN GUEVARA | ADDRESS REDACTED | | | BTC 0.01999056260 5396<br>ETH 0.0581589917384486<br>MATIC 135.650272556481<br>USDC 266.302477907539 | | | |
| 3.1.102085 | CHRISTIAN GUGLIELMO | ADDRESS REDACTED | | | BTC 0.1120166903980 3<br>MATIC 0.390912839976722<br>XLM 0.392559219937494 | | | |
| 3.1.102086 | CHRISTIAN GUILBOT | ADDRESS REDACTED | | | BTC 0.000000077932896 73<br>CEL 471.349769637646<br>MCDAI 0.58834982223 8399<br>PAX 0.206910752134284<br>TUSD 2.01627262317 48<br>USDC 0.766086497773529 | | | |
| 3.1.102087 | CHRISTIAN GUNTHER | ADDRESS REDACTED | | | BTC 0.0162490845182361 | | | |
| 3.1.102088 | CHRISTIAN GÜNTNER | ADDRESS REDACTED | | | BTC 0.12512426749 3306 | | | |
| 3.1.102089 | CHRISTIAN GUPIT | ADDRESS REDACTED | | | BTC 0.000439715943616597 | | | |
| 3.1.102090 | CHRISTIAN GURROLA | ADDRESS REDACTED | | | BTC 0.0102082205538 91028<br>USDC 418.394999787208 | | | |
| 3.1.102091 | CHRISTIAN GURSCHLER | ADDRESS REDACTED | | | BTC 0.21925256865 4156<br>CEL 8.4101008946 2107<br>ETH 6.122493607 68357<br>LTC 0.00000000789173789 | | | |
| 3.1.102092 | CHRISTIAN GUTIERREZ | ADDRESS REDACTED | | | BTC 0.00282410792947501<br>SGB 0.05245752070 07919<br>XLM 302.560446711531<br>XRP 0.0000009838 85983007 | | | |
| 3.1.102093 | CHRISTIAN GUZEK | ADDRESS REDACTED | | | BTC 0.000000005745782594<br>CEL 36.6995191022308 | | | |
| 3.1.102094 | CHRISTIAN GUZMAN | ADDRESS REDACTED | | | SGB 1.82531832054122<br>XRP 11.94011766866 48 | | | |
| 3.1.102095 | CHRISTIAN GUZMAN | ADDRESS REDACTED | | | CEL 0.4338851500308 89 | | | |
| 3.1.102096 | CHRISTIAN GUZMAN CARVAJAL | ADDRESS REDACTED | | | BTC 0.00176940132481256<br>CEL 3.18488799806281<br>DOT 0.000492984292441863<br>LUNC 0.00000033147857 1184<br>PAX 0.1972699591 27293<br>SOL 0.0000000009843 07807<br>UNI 0.0218512942 704063<br>USDC 0.06520438993 31671 | | | |
| 3.1.102097 | CHRISTIAN GYTTLER | ADDRESS REDACTED | | | BTC 0.000000166934047102<br>CEL 10.6693850041066<br>ETH 0.0037058066114 369<br>MCDAI 0.01414703701813 59 | | | |
| 3.1.102098 | CHRISTIAN HACKSPACHER | ADDRESS REDACTED | | | USDC 10.768823008 1724 | | | |
| 3.1.102099 | CHRISTIAN HADDAD | ADDRESS REDACTED | | | ETH 0.01596185575 6263 | | | |
| 3.1.102100 | CHRISTIAN HAECKER | ADDRESS REDACTED | | | BTC 0.00150264395 873829 | | | |
| 3.1.102101 | CHRISTIAN HAGE | ADDRESS REDACTED | | | BCH 0.6324703<br>BTC 0.0000000006239 44834<br>CEL 192.501784234875<br>LINK 0.0000058875311 75303<br>MATIC 3.28593137664875<br>SNX 37.841635331 3653<br>UNI 0.00000026<br>XLM 125.0334865 | | | |
| 3.1.102102 | CHRISTIAN HAGEN | ADDRESS REDACTED | | | ADA 0.127371060384753<br>BTC 0.0000009040 62641846<br>MATIC 1.8727894090 09004<br>USDC 0.47273556636 1808 | BTC 0.00112214662588286<br>USDC 0.000000400881113533 | | |
| 3.1.102103 | CHRISTIAN HAGGERTY | ADDRESS REDACTED | | | MATIC 0.41857668 1498256 | | | |
| 3.1.102104 | CHRISTIAN HAGWARD | ADDRESS REDACTED | | | BTC 0.000041675090828086 | | | |
| 3.1.102105 | CHRISTIAN HAHN | ADDRESS REDACTED | | | BTC 0.000001569724429188 | | | |
| 3.1.102106 | CHRISTIAN HAIRSTON | ADDRESS REDACTED | | | BAT 0.00120090624749573<br>MATIC 0.05609031 2386664<br>SNX 0.00216115870631416 | | | |
| 3.1.102107 | CHRISTIAN HAISCH | ADDRESS REDACTED | | | BTC 0.0022141641765 2076 | | | |
| 3.1.102108 | CHRISTIAN HAKE | ADDRESS REDACTED | | | CEL 1.09565500998105 | | | |
| 3.1.102109 | CHRISTIAN HALDAN | ADDRESS REDACTED | | | CEL 263.36683681 8914<br>ETH 0.51166313<br>MATIC 732.074972603089<br>MCDAI 100 | | | |
| 3.1.102110 | CHRISTIAN HALL | ADDRESS REDACTED | | | ETH 0.13455947 4724649 | | | |
| 3.1.102111 | CHRISTIAN HALL | ADDRESS REDACTED | | | BTC 0.00073895681505 6025 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.102112 | CHRISTIAN HALL | ADDRESS REDACTED | | | ADA 0.19012787808547<br>DOT 0.03580725560736<br>LINK 0.00628103454209919<br>MATIC 0.94113029906434...<br>SNX 0.14331335479586<br>USDC 0.20474334156427 | | | |
| 3.1.102113 | CHRISTIAN HALLER | ADDRESS REDACTED | | | BTC 0.519308600025689 | | | |
| 3.1.102114 | CHRISTIAN HAND | ADDRESS REDACTED | | | BCH 1.54256782130881<br>BTC 0.00153083530542037<br>CEL 39.4248187265494<br>SGB 369.633044579041<br>XLM 622.360596718035<br>XRP 2399.13205130729 | | | |
| 3.1.102115 | CHRISTIAN HANKE | ADDRESS REDACTED | | | BTC 0.0000000203658866164<br>CEL 503.72452613508<br>USDC 4700.007846 | | | |
| 3.1.102116 | CHRISTIAN HANKEL | ADDRESS REDACTED | | | ADA 163.751226191679<br>BCH 0.0622894740998...<br>BTC 0.067711891427489<br>COMP 0.0423522219147116<br>EOS 2.241360027415<br>ETH 1.38447384423795<br>LTC 2.24764031671441<br>SNX 3.03707423723913<br>XLM 340.685313000307<br>ZRX 213.2602240920998 | | | |
| 3.1.102117 | CHRISTIAN HANSEN | ADDRESS REDACTED | | | BTC 0.128825982245385 | | | |
| 3.1.102118 | CHRISTIAN HARGRAVE | ADDRESS REDACTED | | | USDC 0.0000000297810793 | | | |
| 3.1.102119 | CHRISTIAN HARGROVE | ADDRESS REDACTED | | | MATIC 0.091569313620865 | | | |
| 3.1.102120 | CHRISTIAN HARRY | ADDRESS REDACTED | | | BTC 0.368165989675963<br>BTC 0.000807242544763454 | BTC 0.00000052 | | |
| 3.1.102121 | CHRISTIAN HARRY | ADDRESS REDACTED | | | USDC 1059.821861611918<br>BTC 0.0000000659661938<br>CEL 15.222285163469<br>LTC 0.00844 | | | |
| 3.1.102122 | CHRISTIAN HARSHBARGER | ADDRESS REDACTED | | | BTC 0.000000150920912734 | | | |
| 3.1.102123 | CHRISTIAN HART | ADDRESS REDACTED | | | BTC 0.373812717005139<br>ETH 2.10238917711252<br>MATIC 1558.45321357893<br>SOL 11.1753540997773<br>XLM 3013.84738499205 | | | |
| 3.1.102124 | CHRISTIAN HARTMANN | ADDRESS REDACTED | | | BTC 0.000010616469739218 | | | |
| 3.1.102125 | CHRISTIAN HARTWIG FORBOTER | ADDRESS REDACTED | | | BTC 0.000987251964225854 | | | |
| 3.1.102126 | CHRISTIAN HASELHORST | ADDRESS REDACTED | | | BTC 0.00225509887319632 | | | |
| 3.1.102127 | CHRISTIAN HASSOUNA | ADDRESS REDACTED | | | BTC 1.640334661765557 | | | |
| 3.1.102128 | CHRISTIAN HATLEN | ADDRESS REDACTED | | | ETH 0.02066359755051897 | | | |
| 3.1.102129 | CHRISTIAN HATTEIER | ADDRESS REDACTED | | | BTC 0.00001630212131252549 | | | |
| 3.1.102130 | CHRISTIAN HAUGE | ADDRESS REDACTED | | | BTC 0.00853091377113678<br>CEL 0.0236240766981132<br>ETH 0.0128238607501111<br>USDC 0.94873909350707 | | | |
| 3.1.102131 | CHRISTIAN HAUSER | | | | ADA 305.342265038227<br>AVAX 3.8472908241301S<br>BTC 0.0799483601896199<br>CEL 0.0783154169429831<br>DOT 138.259011942878<br>LINK 50.7210215686658<br>LUNC 0.0763399485540728<br>MATIC 1477.98853342696<br>SOL 35.5945324713279<br>XLM 0.4279451380243133 | | | |
| 3.1.102132 | CHRISTIAN HAVERKAMP | ADDRESS REDACTED | | | BTC 0.0000001063512792123 | | | |
| 3.1.102133 | CHRISTIAN HAWLEY | ADDRESS REDACTED | | | CEL 2.8402232299339B<br>BTC 0.351059047267426<br>EOS 5.0079836296492<br>MATIC 586.953901573505<br>XLM 104.842305266698 | | | |
| 3.1.102134 | CHRISTIAN HAYWARD | ADDRESS REDACTED | | | BTC 0.0009508199755233957<br>ETH 0.0003815660591513b | | | |
| 3.1.102135 | CHRISTIAN HEANEY-SECORD | ADDRESS REDACTED | | | BTC 0.000390118580902276<br>ETH 0.011011165088769 | BTC 0.00000077589691801<br>ETH 0.00000012972738731S | | |
| 3.1.102136 | CHRISTIAN HECKMANN | ADDRESS REDACTED | | | BTC 0.0000017305844027043 | | | |
| 3.1.102137 | CHRISTIAN HEGGLIN | ADDRESS REDACTED | | | AVAX 36.024758470157<br>BTC 0.254597903071848<br>CEL 916.401569693052<br>MATIC 1821.86342717572<br>SOL 15.31457908877704 | | | |
| 3.1.102138 | CHRISTIAN HEIDEMEYER | ADDRESS REDACTED | | | BTC 0.0259435971425343 | | | |
| 3.1.102139 | CHRISTIAN HEIDUK | ADDRESS REDACTED | | | BTC 0.00001113836531B723 | | | |
| 3.1.102140 | CHRISTIAN HEUNST | ADDRESS REDACTED | | | ADA 381.156750352963<br>BTC 0.0589776692814576<br>CEL 1863.07685658319<br>DOT 33.366274714576S<br>LTC 0.329<br>MATIC 2164.641799782?<br>USDC 297.422168511727<br>USDT ERC20 342.436232093859 | | | |
| 3.1.102141 | CHRISTIAN HEINRICH DUNGFELDER | ADDRESS REDACTED | | | BTC 0.000117442220252836 | | | |
| 3.1.102142 | CHRISTIAN HELLSTROM | ADDRESS REDACTED | | | ADA 412.91316338972<br>BTC 0.192029147977314<br>DOT 21.638910692593b<br>ETH 0.351609517696076 | | | |
| 3.1.102143 | CHRISTIAN HELWEG-ANDERSEN | ADDRESS REDACTED | | | BCH 0.00582010422728684<br>BTC 0.0063519158192735S<br>CEL 0.473568754046314<br>ETH 0.02192295132221343 | | | |
| 3.1.102144 | CHRISTIAN HENDERSON | ADDRESS REDACTED | | | BTC 0.00000158194686264?<br>ETH 0.0000193545978120S7 | BTC 0.0000000091905451? | | |
| 3.1.102145 | CHRISTIAN HENKE | ADDRESS REDACTED | | | LINK 0.0006457900349131S | | | |
| 3.1.102146 | CHRISTIAN HENRIQUEZ | ADDRESS REDACTED | | | ADA 0.197794343045204<br>BTC 0.00001727636050832<br>EOS 0.043208834859392B<br>ETH 0.0000000450210616814<br>GUSD 0.136034971271967<br>MANA 0.015310490193480?<br>UNI 0.000519011415223809<br>USDC 0.141281770973637<br>XLM 0.491868803951757<br>XRP 0.0000006766501724 | | | |
| 3.1.102147 | CHRISTIAN HENRY | | | | BTC 0.00112662555302776<br>ETH 1.5961645145137B<br>MATIC 2075.58899386094<br>SNX 121.34897291223 | | | |
| 3.1.102148 | CHRISTIAN HER | ADDRESS REDACTED | | | XLM 0.28327207461726 | | | |
| 3.1.102149 | CHRISTIAN HERBST | ADDRESS REDACTED | | | BTC 0.0306153170543D241 | | | |
| 3.1.102150 | CHRISTIAN HERIBERTO DINDABURE BERSEZIO | ADDRESS REDACTED | | | USDC 0.40820420227920Z | | | |
| 3.1.102151 | CHRISTIAN HERMANN | | | | CEL 0.068546734367728S | | | |
| 3.1.102152 | CHRISTIAN HERNANDEZ | | | | MATIC 0.825479982681761<br>MCDAI 0.037707030080459 | | | |
| 3.1.102153 | CHRISTIAN HERNANDEZ | ADDRESS REDACTED | | | AAVE 0.000010499313130b3<br>ADA 0.00005775183653424S<br>BTC 0.0000000020198692<br>CEL 0.02587037625379B<br>ETH 0.000000071600789547<br>LINK 1.09024728189998-06<br>LTC 0.0000103840585463b<br>MATIC 0.00173268195394?9<br>MCDAI 0.001980137016434<br>SNX 0.0389070869204885<br>UNI 0.000000144475159189<br>UNI 0.00000099136381729<br>USDC 0.050117045197616S<br>XLM 0.0000919914793645I<br>ZRX 0.0000510036205033?? | AAVE 0.00198458024962211<br>ADA 0.13028705389727?2<br>BTC 0.0000028696439358I7<br>CEL 0.000062039349313366<br>ETH 0.00064172208714253D7<br>LINK 0.00564153584353169<br>LTC 0.013944442072683<br>UMA 0.013019046401597?<br>UNI 0.003609726682144ZS<br>USDC 0.00000076691523167<br>XLM 0.828908814637969<br>ZRX 0.19842295944297 | | |
| 3.1.102154 | CHRISTIAN HERNANDEZ | ADDRESS REDACTED | | | ETH 0.115672818820746 | | | |
| 3.1.102155 | CHRISTIAN HERRERA PRADO | ADDRESS REDACTED | | | USDC 1488.39397385634 | | | |
| 3.1.102155 | CHRISTIAN HESS | ADDRESS REDACTED | | | BTC 0.00000093635075309S | | | |
| 3.1.102156 | CHRISTIAN HESS | ADDRESS REDACTED | | | CEL 0.00145115515891S7 | | | |
| 3.1.102157 | CHRISTIAN HESS ARAYA | ADDRESS REDACTED | | | BTC 0.000000527593978360K<br>CEL 0.0098503781894966b3 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.102158 | CHRISTIAN HESTER | ADDRESS REDACTED | | | BTC 0.2478950292644979 DOT 0.0306956318658621 ETH 0.0207954612967165 USDT ERC20 10.667028238206 | | | |
| 3.1.102159 | CHRISTIAN HIDDEN | ADDRESS REDACTED | | | BTC 0.0000518903852004 CEL 2549.4615788057 ETH 5.1135229482506S MCDAI 0.5051493542696679 SNX 4.2022954706236 USDT ERC20 879.51138686259B | | | |
| 3.1.102160 | CHRISTIAN HILL | ADDRESS REDACTED | | | BTC 0.0011876728067108 USDC 917.1583394681B6 | | | |
| 3.1.102161 | CHRISTIAN HOANG VAN | ADDRESS REDACTED | | | BTC 0.0123370293737367 | | | |
| 3.1.102162 | CHRISTIAN HOCH | ADDRESS REDACTED | | | BTC 0.1529889603958I4 | | | |
| 3.1.102163 | CHRISTIAN HODINA | ADDRESS REDACTED | | | BTC 0.0128311532095467 | | | |
| 3.1.102164 | CHRISTIAN HOEBJERG SVEJSOE | ADDRESS REDACTED | | | ETH 1.3949705572463 ADA 406.03233081732 CEL 0.0002190523780527 ETH 0.5071195756333Z XLM 41.5201537633355 | | | |
| 3.1.102165 | CHRISTIAN HOEHER | ADDRESS REDACTED | | | BTC 0.0058175160490743G DOT 359.18551350072I4 LUNC 81.01906500603925 MATIC 2936.54980513977 | | | |
| 3.1.102166 | CHRISTIAN HOFBAUER | ADDRESS REDACTED | | | BTC 0.0754110296270918 CEL 441.28138376975I ETH 1.2005777259915 LINK 225.40516788775G USDC 113.51398902857Z | | | |
| 3.1.102167 | CHRISTIAN HOFFMANN | ADDRESS REDACTED | | | BTC 0.0000000008503459I4 CEL 36.66582362002S8 | | | |
| 3.1.102168 | CHRISTIAN HOFFMANN | ADDRESS REDACTED | | | CEL 0.063215837755521 | | | |
| 3.1.102169 | CHRISTIAN HOFFMANN | ADDRESS REDACTED | | | BTC 0.00122634494098052 | | | |
| 3.1.102170 | CHRISTIAN HOFMANN | ADDRESS REDACTED | | | BTC 0.0007904365193216045 CEL 142.366817245254 USDC 3385.3733296381 XLM 1499.98 | | | |
| 3.1.102171 | CHRISTIAN HOGUE | ADDRESS REDACTED | | | BTC 0.0011326772971806B CEL 5.92419797933614 | | | |
| 3.1.102172 | CHRISTIAN HOLLINGER | ADDRESS REDACTED | | | ADA 2.01464443023461 BTC 7.931542582907596-05 ETH 0.00111784983556G2 | | | |
| 3.1.102173 | CHRISTIAN HOLM LARSEN | ADDRESS REDACTED | | | CEL 9.6493754980669O ETH 0.642697779258316 | | | |
| 3.1.102174 | CHRISTIAN HOLM MADSEN | ADDRESS REDACTED | | | BTC 0.0020439275188633B CEL 4378.77121301054 | | | |
| 3.1.102175 | CHRISTIAN HOLMAN | ADDRESS REDACTED | | | BTC 0.0009080508648239 CEL 0.0444948468885584 | | | |
| 3.1.102176 | CHRISTIAN HÖLZEL | ADDRESS REDACTED | | | BTC 0.00000001880212849G4 | | | |
| 3.1.102177 | CHRISTIAN HÖLZEL | ADDRESS REDACTED | | | BTC 0.019814274908720J7 | | | |
| 3.1.102178 | CHRISTIAN HONCE | ADDRESS REDACTED | | | BSV 0.10236663770603T3 | | | |
| 3.1.102179 | CHRISTIAN HOOD | ADDRESS REDACTED | | | XLM 149.14080969611 ADA 1766.604075917955 BTC 0.0007585061965057OS CEL 10.186207407610T LINK 70.99972687085Z9 MATIC 1159.91756041168 XRP 1311.89653622793 | | | |
| 3.1.102180 | CHRISTIAN HORCEL | ADDRESS REDACTED | | | USDC 0.142360203190024 | | | |
| 3.1.102181 | CHRISTIAN HORITO | ADDRESS REDACTED | | Yes | ADA 1.08694218505997 BTC 0.1189861147672S2 ETH 0.20053931453631I3 USDC 295.03304671137S | | | BTC 0.099583548748894Z |
| 3.1.102182 | CHRISTIAN HORNING | ADDRESS REDACTED | | | BTC 0.0609296271640561 CEL 68.755205152388 ETH 1.0082076715945I4 | | | |
| 3.1.102183 | CHRISTIAN HOUSTON | ADDRESS REDACTED | | | BTC 0.0008762288514098S2 ETH 0.0041727482335823T | BTC 0.0000735 | | |
| 3.1.102184 | CHRISTIAN HUBBS | ADDRESS REDACTED | | | BTC 0.0022418563885763I4 | ETH 3.543912789522946 | | |
| 3.1.102185 | CHRISTIAN HUCKSTORF | ADDRESS REDACTED | | | ETH 0.00014923444091594 | | | |
| 3.1.102186 | CHRISTIAN HUG | ADDRESS REDACTED | | | BTC 0.0000001830115867T1 CEL 2.07006401355101I49 CEL 164.82952146684S SNX 352.70647607 | | | |
| 3.1.102187 | CHRISTIAN HUGH PSCHORR | ADDRESS REDACTED | | | USDC 154.53466875814I4 | | | |
| 3.1.102188 | CHRISTIAN HUGO GRONACK | ADDRESS REDACTED | | | BTC 0.08524288148121I96 | | | |
| 3.1.102189 | CHRISTIAN HUGO SPALTENSTEIN | ADDRESS REDACTED | | | ETH 0.0018597031216299 USDC 20658.0766707471 | | | |
| 3.1.102190 | CHRISTIAN HUGULEY | ADDRESS REDACTED | | | BTC 0.00002586303358694 ETH 0.2768768924383T3 LINK 1.1466054480129B LTC 0.09288303135302747 MANA 0.01244706853556I5 UNI 1.17467717292097 | | | |
| 3.1.102191 | CHRISTIAN HUNT | ADDRESS REDACTED | | | BTC 0.10138845876907Z EOS 262.793340806634 ETH 0.00176253846019S LTC 0.00608974353048595 MATIC 2987.5390082116S OMG 0.07706870124774I22 SGB 539.84444731553B USDC 54075.4135011161 USDT ERC20 35.694599228285I XLM 0.40511889320042 XRP 1.23774760835781 | | | |
| 3.1.102192 | CHRISTIAN HVASS | ADDRESS REDACTED | | | BTC 0.00196376369814733 CEL 0.24998777362753G USDC 736.55794212089I | | | |
| 3.1.102193 | CHRISTIAN HYDE | ADDRESS REDACTED | | | AVAX 0.0000085668918511Z6 BTC 0.000000139811430903 ETH 0.0000007050904597958 SOL 1.056903084562196-05 USDC 0.0017485175298 | AVAX 0.010032612336215G6 BTC 0.0000000047410204T6 SOL 0.012906396030Z261 USDC 0.00000001092160017B | | |
| 3.1.102194 | CHRISTIAN HYNEK | ADDRESS REDACTED | | | BTC 0.000000007793937949 CEL 0.273071827122Z | | | |
| 3.1.102195 | CHRISTIAN HYON | ADDRESS REDACTED | | | BTC 0.0223371052157035 ETH 1.37669317863996 USDC 127.364768907IG1 | | | |
| 3.1.102196 | CHRISTIAN IAIONE | ADDRESS REDACTED | | | BTC 0.00051141731429798I CEL 7.7435296428507 ETH 0.0200335757646IS XLM 1233.73819929538 | | | |
| 3.1.102197 | CHRISTIAN IBANEZ-VERDEGAL | ADDRESS REDACTED | | | CEL 0.1509317I49917B CEL 4.373130255543B DOT 156.069556585729 LTC 5.46971372614386 | | | |
| 3.1.102198 | CHRISTIAN IBARRA | ADDRESS REDACTED | | | BTC 0.00006732538564855 ETH 1.08566267181I31 | | | |
| 3.1.102199 | CHRISTIAN IBEAGHA | ADDRESS REDACTED | | | CEL 1.38660135618605 MATIC 0.242879662545882 XLM 84.606456001486G | | | |
| 3.1.102200 | CHRISTIAN IBOLD | ADDRESS REDACTED | | | BTC 0.0007614564566937J | | | |
| 3.1.102201 | CHRISTIAN IDOWU ADANOGU | ADDRESS REDACTED | | | BTC 0.00009291613361593I | | | |
| 3.1.102202 | CHRISTIAN IGLESIAS ACKERMAN | ADDRESS REDACTED | | | CEL 0.2039661775742I43 | | | |
| 3.1.102203 | CHRISTIAN IGNACIO ZERPA | ADDRESS REDACTED | | | BTC 0.0013215349735668I4 ETH 0.15670006819432Z | | | |
| 3.1.102204 | CHRISTIAN INHOFF | ADDRESS REDACTED | | | BTC 0.45178925316601 | | | |
| 3.1.102205 | CHRISTIAN INZUNZA | ADDRESS REDACTED | | | BTC 0.00109238609591027 | | | |
| 3.1.102206 | CHRISTIAN IRION | ADDRESS REDACTED | | | BTC 1.738513538107391-05 | | | |
| 3.1.102207 | CHRISTIAN IRVING | ADDRESS REDACTED | | | BTC 0.00000003636682033551 USDC 0.0624805252663I67 XRP 0.00000073098959357 | | | |
| 3.1.102208 | CHRISTIAN ISIP BASUEL | ADDRESS REDACTED | | | BTC 0.012333814177043I4 USDC 227.490993625488 | | | |
| 3.1.102209 | CHRISTIAN ISLAS | ADDRESS REDACTED | | | MATIC 2.566285345970I96 MCDAI 0.05238361438911TB | | | |
| 3.1.102210 | CHRISTIAN ITALO MOLINO | ADDRESS REDACTED | | | BTC 0.367353133339441 | | | |
| 3.1.102211 | CHRISTIAN IVERSEN | ADDRESS REDACTED | | | BTC 0.00091864303673697B CEL 20.34839847022Z5 ETH 0.3 | | | |
| 3.1.102212 | CHRISTIAN J FARO | ADDRESS REDACTED | | | BTC 0.114534956729166 CEL 0.0874624559090644 | | | |
| 3.1.102213 | CHRISTIAN JAAG | ADDRESS REDACTED | | | CEL 35435.215705747B | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.102214 | CHRISTIAN JACOBSEN | ADDRESS REDACTED | | | BNB 1.25031863094I2<br>BTC 0.00001532249290I903<br>CEL 30.0665096I62727<br>EOS 0.15556I883025787<br>ETH 0.0000926<br>USDC 0.0000009325567872I62<br>XLM 1.20832483005884 | | | |
| 3.1.102215 | CHRISTIAN JAEGLI | ADDRESS REDACTED | | | CEL 1.0601803896I4944 | | | |
| 3.1.102216 | CHRISTIAN JAIME | ADDRESS REDACTED | | | COMP 0.000748064299770238 | | | |
| 3.1.102217 | CHRISTIAN JAIRO TINOCO PLASENCIA | ADDRESS REDACTED | | | ADA 55.289114<br>AVAX 0.22544237<br>CEL 0.335400687841134<br>XRP 22 | | | |
| 3.1.102218 | CHRISTIAN JAMES | ADDRESS REDACTED | | | CEL 1.06800781838289 | | | |
| 3.1.102219 | CHRISTIAN JAMES BATES | ADDRESS REDACTED | | | BTC 0.00523386173704487<br>ETH 0.000031858751382052<br>USDC 0.15872946157834 | | | |
| 3.1.102220 | CHRISTIAN JAMES LYBARGER | ADDRESS REDACTED | | | AVAX 37.5747845242511<br>BTC 0.00120366987815152<br>LINK 93.513683762I144<br>MATIC 1419.54201926867<br>SNX 1071.29574340796<br>USDC 5859.04246035466 | ADA 3934.53<br>BTC 0.080125 | | |
| 3.1.102221 | CHRISTIAN JAMES SIMMANG | ADDRESS REDACTED | | | ADA 825.625486905454<br>BTC 0.303177109859217<br>ETH 2.3397342066286<br>LINK 16.256895I493807<br>MATIC 463.270689499349<br>SOL 11.8075552453778<br>USDC 0.1945330057415439 | | | |
| 3.1.102222 | CHRISTIAN JAMES SIMPSON | ADDRESS REDACTED | | Yes | BTC 0.00000484807770888I<br>ETH 0.005107783910238664<br>PAX 0.001948904416059157<br>USDC 0.00531849893213165 | | | BTC 3.68666408492327 |
| 3.1.102223 | CHRISTIAN JANEK | ADDRESS REDACTED | | | BTC 0.034374013526495S | | | |
| 3.1.102224 | CHRISTIAN JANKER | ADDRESS REDACTED | | | BTC 0.13888484655857I4 | | | |
| 3.1.102225 | CHRISTIAN JANNASCH | ADDRESS REDACTED | | | BTC 0.01566638094310I4 | | | |
| 3.1.102226 | CHRISTIAN JANSSON | ADDRESS REDACTED | | | ADA 194.0764731620I<br>BTC 0.1581550200129651<br>ETH 15.06896655235450I<br>LINK 1.99432905599547<br>MATIC 60.969882232201I9 | | | |
| 3.1.102227 | CHRISTIAN JAVIER DODDS SALAZAR | ADDRESS REDACTED | | | BNB 0.0000018425659951682<br>BTC 0.02096174159933617<br>ETH 0.02952107001524I49<br>USDC 0.00978710370751392 | | | |
| 3.1.102228 | CHRISTIAN JAY ARANA | ADDRESS REDACTED | | | CEL 0.000000484948562696<br>CEL 0.263052794253607<br>USDT ERC20 0.20259816665963I4<br>XLM 0.1411322677988I46 | | | |
| 3.1.102229 | CHRISTIAN JAY GUIDANGEN | ADDRESS REDACTED | | | CEL 0.044196331838372I7<br>ETH 0.00147506652295187 | | | |
| 3.1.102230 | CHRISTIAN JENS MAURER | ADDRESS REDACTED | | | BTC 0.0000065096635I754 | | | |
| 3.1.102231 | CHRISTIAN JENSEN | ADDRESS REDACTED | | | CEL 18.51741790407I8<br>ETH 0.000000558251299995<br>USDC 0.00000087 | | | |
| 3.1.102232 | CHRISTIAN JENSEN | ADDRESS REDACTED | | | BTC 0.00000000826617105I2<br>CEL 0.79234319420077<br>XRP 27.258317 | | | |
| 3.1.102233 | CHRISTIAN JENSEN | ADDRESS REDACTED | | | ETH 0.087160665077868 | | | |
| 3.1.102234 | CHRISTIAN JENSEN | ADDRESS REDACTED | | | BTC 0.00000410538924096<br>ETH 0.000189770532958398 | | | |
| 3.1.102235 | CHRISTIAN JENSEN | ADDRESS REDACTED | | | ETH 0.023525213I9626623<br>CEL 3.685252722640I42<br>ETH 0.371613321I65674 | | | |
| 3.1.102236 | CHRISTIAN JEREMY LOPEZ | ADDRESS REDACTED | | | | BTC 0.2602343 | | |
| 3.1.102237 | CHRISTIAN JERICHO CARINGAL | ADDRESS REDACTED | | | BNB 0.000034940913795731<br>BTC 0.00000099261373035<br>CEL 0.00702857181542I73<br>ETH 0.00000152507621I753<br>MATIC 0.010791741494213<br>USDC 0.098607925294S066<br>XRP 0.00244678451496173<br>ZEC 0.00001692863616I0341 | | | |
| 3.1.102238 | CHRISTIAN JESPERSEN | ADDRESS REDACTED | | | ADA 2583.247235<br>CEL 2559.48360761111<br>SGB 6064.710213407I<br>XLM 207.353339103521I2<br>XRP 40137.062961 | | | |
| 3.1.102239 | CHRISTIAN JESUS CENTENO CUSI | ADDRESS REDACTED | | | BTC 0.0001261380060830S | | | |
| 3.1.102240 | CHRISTIAN JESUS, SR. FIGUEROA | ADDRESS REDACTED | | | ADA 667.27169S524784<br>AVAX 0.00150783388407172<br>BTC 0.026193308569447S<br>DOGE 1015.30216365604<br>ETH 0.0822565704842031<br>LTC 0.5058127097430I08<br>MANA 36.291174475609<br>MATIC 39.4029978749058<br>USDT ERC20 60.8423741932837 | BTC 0.00500401<br>DOGE 642.18955137<br>ETH 0.20775057914331I2<br>LTC 0.34868231<br>SOL 1.3702806 | | |
| 3.1.102241 | CHRISTIAN JIMENEZ | ADDRESS REDACTED | | | XRP 167.637398 | | | |
| 3.1.102242 | CHRISTIAN JIMENEZ | ADDRESS REDACTED | | | AAVE 0.770353680799951<br>ADA 1036.35920350806 | | | |
| 3.1.102243 | CHRISTIAN JIMENEZ FURLINGER | ADDRESS REDACTED | | Yes | BTC 0.0790882518387779<br>ETH 0.130583474911I09<br>USDC 1.336057637S3306 | | | ETH 1.13614835303643 |
| 3.1.102244 | CHRISTIAN JIMENEZ MIJANGOS | ADDRESS REDACTED | | | BTC 0.162048085066394<br>ETH 6.30547301577459 | | | |
| 3.1.102245 | CHRISTIAN JOACHIM SCHMIDT | ADDRESS REDACTED | | | BTC 0.0003390476384928S | | | |
| 3.1.102246 | CHRISTIAN JOERGENSEN | ADDRESS REDACTED | | | CEL 1542.091982548I87 | | | |
| 3.1.102247 | CHRISTIAN JOERGENSEN | ADDRESS REDACTED | | | BTC 0.2936787806752I23 | | | |
| 3.1.102248 | CHRISTIAN JOHANN OTTO BECKER | ADDRESS REDACTED | | | BTC 0.055735723982841I8 | | | |
| 3.1.102249 | CHRISTIAN JOHANNES ABEL | ADDRESS REDACTED | | | BTC 0.00000388331743873I91 | | | |
| 3.1.102250 | CHRISTIAN JOHANNES BEHLING | ADDRESS REDACTED | | | BTC 0.00005338616849256I | | | |
| 3.1.102251 | CHRISTIAN JOHANNES BOLLONGINO | ADDRESS REDACTED | | | BTC 1.0039175442S814 | | | |
| 3.1.102252 | CHRISTIAN JOHANNES HANTSCHEL | ADDRESS REDACTED | | | BTC 0.00031436633905400S | | | |
| 3.1.102253 | CHRISTIAN JOHANNES LUZIUS SIGL | ADDRESS REDACTED | | | BTC 0.00000200997219447I | | | |
| 3.1.102254 | CHRISTIAN JOHANNES MAUS | ADDRESS REDACTED | | | BTC 0.004869051619045I1 | | | |
| 3.1.102255 | CHRISTIAN JOHANNES SIEGERT | ADDRESS REDACTED | | | BTC 0.00161618282342742I | | | |
| 3.1.102256 | CHRISTIAN JOHANSEN | ADDRESS REDACTED | | | BTC 0.00000039921954598I4<br>DOT 0.061293508077777<br>ETH 3.907519542344906<br>LTC 0.006035921411I06152<br>XRP 0.44885761627I32 | | | |
| 3.1.102257 | CHRISTIAN JOHANSSON | ADDRESS REDACTED | | | AVAX 106.6453191I9908<br>BTC 13.739007347S201<br>CEL 0.235057670925<br>KNC 4371.1565735299I3<br>LINK 1136.68406673716<br>MATIC 7687.4889327695I7<br>XLM 2066.20746321021 | | | |
| 3.1.102258 | CHRISTIAN JOHN CARMICHAEL | ADDRESS REDACTED | | | | BTC 0.0024228327760817I9<br>DOT 140 | | |
| 3.1.102259 | CHRISTIAN JOHN MC GALLOWAY | ADDRESS REDACTED | | | ETH 0.0015229184296065I4 | | | |
| 3.1.102260 | CHRISTIAN JOHN SALES | ADDRESS REDACTED | | | CEL 1.0994550996I105 | | | |
| 3.1.102261 | CHRISTIAN JOHN SALES | ADDRESS REDACTED | | | BTC 0.0000159001006718I39<br>ETH 0.0001536342129549S1<br>MCDAI 0.245363947128902<br>PAX 0.25758642492I8722<br>TUSD 0.2577134602850I66<br>USDC 0.253718115957409 | | | |
| 3.1.102262 | CHRISTIAN JOHNSEN | ADDRESS REDACTED | | | CEL 0.0342458468454803<br>MANA 0.00000002 | | | |
| 3.1.102263 | CHRISTIAN JOHNSON | ADDRESS REDACTED | | | BTC 0.093765321072950S<br>CEL 523.221970501599<br>MCDAI 2.172187<br>USDT ERC20 23.58 | | | |
| 3.1.102264 | CHRISTIAN JOHNSON | ADDRESS REDACTED | | | ADA 0.000000093440617222<br>BTC 0.0000000446864869305<br>CEL 0.0364434637092920I | | | |
| 3.1.102265 | CHRISTIAN JOHNSON | ADDRESS REDACTED | | | BTC 0.00010173952475086I4<br>ETH 6.195705818113256 | | | |
| 3.1.102266 | CHRISTIAN JOHNSON | ADDRESS REDACTED | | | BTC 7.235766998826S4<br>ETH 19.1422607574665 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.102267 | CHRISTIAN JONATHAN DIOSES | ADDRESS REDACTED | | | BTC 0.00000100582617162T ETH 0.000106519128148 13 | | | |
| 3.1.102268 | CHRISTIAN JONES | ADDRESS REDACTED | | | BTC 0.0614181707084136 ETH 0.271667766673585 | BTC 0.0019618742438609 | | |
| 3.1.102269 | CHRISTIAN JONES | ADDRESS REDACTED | | | BTC 0.000000433932525172 USDC 11.8760182631132 | | | |
| 3.1.102270 | CHRISTIAN JORDAN | ADDRESS REDACTED | | | USDC 10.25680812193 | | | |
| 3.1.102271 | CHRISTIAN JORDT AARHUS | ADDRESS REDACTED | | | BTC 0.0170526006809999 CEL 3.15238725867979 DOT 28.03930521446905 ETH 0.279367554651045 MATIC 62.7312963027431 SNX 100.310071120764 USDT ERC20 78.175146 | | | |
| 3.1.102272 | CHRISTIAN JORG KRAMER | ADDRESS REDACTED | | | BTC 0.00185526138075023 | | | |
| 3.1.102273 | CHRISTIAN JORG ROESLER | ADDRESS REDACTED | | | BTC 0.0421579117628295 | | | |
| 3.1.102274 | CHRISTIAN JØRGENSEN | ADDRESS REDACTED | | | BTC 0.00133723361255386 | | | |
| 3.1.102275 | CHRISTIAN JOSIPOVIC | ADDRESS REDACTED | | | ETH 0.206136306665532 BTC 0.000850414458956 CEL 1.40719667703255 | | | |
| 3.1.102276 | CHRISTIAN JOSTAD | ADDRESS REDACTED | | | BCH 0.099 BSV 0.09900547 CEL 3.55720980547134 SGB 15.283345165164 XLM 499.99 XRP 99 | | | |
| 3.1.102277 | CHRISTIAN JOVETIC | ADDRESS REDACTED | | | BTC 0.0000002697672566626 CEL 0.334447833259884 DOT 11.3271523172324 | | | |
| 3.1.102278 | CHRISTIAN JR ODA | ADDRESS REDACTED | | | CEL 1.09945500998105 | | | |
| 3.1.102279 | CHRISTIAN JUEN | ADDRESS REDACTED | | | ADA 203.979169970737 BNB 1.20991146009077 BTC 0.00571310252490428 CEL 286.684769091064 USDC 0.0000000616016062879 | | | |
| 3.1.102280 | CHRISTIAN JUHAL | ADDRESS REDACTED | | | BTC 0.00309540530895974 CEL 0.00825982590946535 | | | |
| 3.1.102281 | CHRISTIAN JUNG | ADDRESS REDACTED | | | BTC 0.00000029613665972 | | | |
| 3.1.102282 | CHRISTIAN JÜRGEN BORGENHEIMER | ADDRESS REDACTED | | | BTC 0.0170505654216279 | | | |
| 3.1.102283 | CHRISTIAN KAINZ | ADDRESS REDACTED | | | CEL 0.043674991094735 | | | |
| 3.1.102284 | CHRISTIAN KAINZ | ADDRESS REDACTED | | | ADA 30.8250046896824 BNB 0.00016842969855495 DOT 0.0110792863332479 ETH 0.000013804804202491 | | | |
| 3.1.102285 | CHRISTIAN KALB | ADDRESS REDACTED | | | BCH 0.0726200450202 BTC 0.00120340045434154 CEL 42.3614314274779 DOT 28.516567271426 SNX 31.1121279738994 UNI 17.6007537605726 | | | |
| 3.1.102286 | CHRISTIAN KALBERG | ADDRESS REDACTED | | | ADA 4.77567233329561 BAT 0.767159573309848 ETH 0.00243412081068993 LINK 0.0175863845239029 XLM 2.09973098844164 | | | |
| 3.1.102287 | CHRISTIAN KAMAU | ADDRESS REDACTED | | | BTC 0.0000158260168078 CEL 1.14799083939787 ETH 0.000204995655082374 LTC 6.52991449038874 SGB 257.074541533477 XLM 1608.40534836125 XRP 0.000000048565134799 | | | |
| 3.1.102288 | CHRISTIAN KAMEIR | ADDRESS REDACTED | | | BTC 0.000000063882149779 CEL 0.00544523043449061 ETH 0.00002655319813461 GUSD 0.765918159598034 | | | |
| 3.1.102289 | CHRISTIAN KAMPER | ADDRESS REDACTED | | | ETH 0.0017185186223527 | | | |
| 3.1.102290 | CHRISTIAN KANE | ADDRESS REDACTED | | | ETH 6.46085274807844 | | | |
| 3.1.102291 | CHRISTIAN KANOA | ADDRESS REDACTED | | | SNX 9532.50081748513 | | | |
| 3.1.102292 | CHRISTIAN KAPPS | ADDRESS REDACTED | | | BTC 0.00004373481339324 CEL 1.63913418247519 ETH 0.0115875134691776 LTC 0.00326591084716586 USDC 5.133786 XLM 58.9489556079965 | | | |
| 3.1.102293 | CHRISTIAN KAPUSCHENSKI | ADDRESS REDACTED | | | BTC 0.0000003640234169T4 | | | |
| 3.1.102294 | CHRISTIAN KARAVASILEIADIS | ADDRESS REDACTED | | | BTC 0.11046882 CEL 68.206544656886 MATIC 336.22393295 | | | |
| 3.1.102295 | CHRISTIAN KARINA MILLAN VALDEZ | ADDRESS REDACTED | | | BTC 0.000006207167740181 | | | |
| 3.1.102296 | CHRISTIAN KARL NIKOLAUS GERLACH | ADDRESS REDACTED | | | BTC 0.00463477478786122 | | | |
| 3.1.102297 | CHRISTIAN KARL SCHUBERT | ADDRESS REDACTED | | | BTC 0.0606285257085E-05 | | | |
| 3.1.102298 | CHRISTIAN KARLSSON | ADDRESS REDACTED | | | BTC 2.98679328 CEL 5532.3465732562 ETH 15.522630317977 LINK 481.4 PAXG 14.98360184 USDC 0.08 | | | |
| 3.1.102299 | CHRISTIAN KASPROWICZ | ADDRESS REDACTED | | | DOT 0.1125255806313355 MATIC 0.0053804762646754 | | | |
| 3.1.102300 | CHRISTIAN KATSANOS | ADDRESS REDACTED | | | ADA 0.0635783225503525 LINK 0.0065109505645145 14 | | | |
| 3.1.102301 | CHRISTIAN KATTOLL | ADDRESS REDACTED | | | BTC 0.00000657158577555 CEL 0.9372711600876 | | | |
| 3.1.102302 | CHRISTIAN KAUFMANN | ADDRESS REDACTED | | | BTC 0.00275414399659811 | | | |
| 3.1.102303 | CHRISTIAN KAUBARS | ADDRESS REDACTED | | | BTC 1.41916307143899E-06 | | | |
| 3.1.102304 | CHRISTIAN KAUN | ADDRESS REDACTED | | | ADA 0.000000554074298612 BCH 0.000000006667353849 BTC 0.00130540012900068 CEL 1220.0379964838 COMP 1.1026 EOS 0.00723373715166274 | | | |
| 3.1.102305 | CHRISTIAN KEAYS | ADDRESS REDACTED | | | BTC 0.01740096399461 | | | |
| 3.1.102306 | CHRISTIAN KEENAN | ADDRESS REDACTED | | | AAVE 0.00196411175068229 BTC 0.000020448599860273 CEL 0.0328594816483595 ETH 0.000564831016878682 | | | |
| 3.1.102307 | CHRISTIAN KEFER | ADDRESS REDACTED | | | BTC 0.000000100064239823 | | | |
| 3.1.102308 | CHRISTIAN KELLEY | ADDRESS REDACTED | | | CEL 0.0000445344566145008 LTC 0.00793893237287776 | | | |
| 3.1.102309 | CHRISTIAN KERKER | ADDRESS REDACTED | | | BTC 1.01339519555788 CEL 4.78314158165348 EOS 0.0625000602987263 ETH 50.8462695150393 MCDAI 0.568362523651239 PAX 0.226826152257563 SGB 906.599114784227 USDC 0.579431269531628 XRP 1.35144271571324 | | | |
| 3.1.102310 | CHRISTIAN KETTLER | ADDRESS REDACTED | | | BTC 0.00234785466340408 MCDAI 16.9026704267667 | | | |
| 3.1.102311 | CHRISTIAN KEVIN HAUSNER | ADDRESS REDACTED | | | AVAX 124.588781270T8 BTC 0.000477701912118838 ETH 0.00241659338325275 USDC 46.797300652171 | | | |
| 3.1.102312 | CHRISTIAN KHAWAM | ADDRESS REDACTED | | | ADA 23415.352102099 BTC 0.867384854854799 ETH 23.7176751634T7 LINK 0.243513957416 1 USDC 79.7253340644238 | USDC 0.00281130931942334 | | |
| 3.1.102313 | CHRISTIAN KILEY | ADDRESS REDACTED | | | BTC 0.0263234501373595 ETH 0.0174220646223B LTC 2.0867244041318 1 MATIC 96.765760674276B MCDAI 19.4214307051271 USDC 285.508279761863 USDT ERC20 0.214294178937256 | USDC ERC20 0.00000080242058616 | | |
| 3.1.102314 | CHRISTIAN KIM | ADDRESS REDACTED | | | BTC 0.00027248027322150B ETH 1.01333181593007 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.102315 | CHRISTIAN KING | ADDRESS REDACTED | | | AAVE 0.006104016241411161<br>BTC 0.0000038568261597093<br>CEL 0.0000703632806440639<br>EOS 6.598407760905090E-05<br>LINK 0.131775821112661<br>LTC 0.110443973592896<br>MCDAI 6.939074448008523<br>OMG 0.0591052892405857<br>SNX 2.46027209827737<br>UNI 0.0307163647281265<br>XLM 79.4940755009954 | BTC 0.0000000037772459 93<br>CEL 1.1361842867 2046<br>EOS 0.15588715875691 | | |
| 3.1.102316 | CHRISTIAN KINGSLEY WOOD | ADDRESS REDACTED | | | BTC 0.1362542853037 42<br>DOT 17.436584007138 9<br>ETH 1.936307010577 03<br>KLM 4249.148255303 21<br>XRP 446.410455049454 | | | |
| 3.1.102317 | CHRISTIAN KINNARD | ADDRESS REDACTED | | | BTC 0.0002803615473840 11<br>ETH 0.116300724086009<br>MATIC 334.975198879694 | BTC 0.0000000044209289 94 | | |
| 3.1.102318 | CHRISTIAN KINZER | ADDRESS REDACTED | | | AAVE 0.000961790959586286<br>ADA 680.578586600532<br>AVAX 10.929474664177 9<br>BTC 0.21619281139817 9<br>DOT 0.146891786865679<br>ETH 1.39104863999012<br>LINK 21.796368635394<br>MATIC 1524.521579968 96<br>SUSHI 0.010243632419079 6<br>USDC 0.693400193837954 | | | |
| 3.1.102319 | CHRISTIAN KIRSCH | ADDRESS REDACTED | | | BNB 0.039186167387596 7<br>BTC 0.0325567443155 34<br>CEL 12.3463471419569<br>COMP 0.191966946090033<br>EOS 4.392816178460 24<br>ETH 0.86517280327769 6<br>MCDAI 6.83389818480128<br>USDC 2.82537315810502<br>XLM 734.672173252657 | | | |
| 3.1.102320 | CHRISTIAN KITZMILLER | ADDRESS REDACTED | | | USDC 0.00785413198578089 | | | |
| 3.1.102321 | CHRISTIAN KITZMILLER | ADDRESS REDACTED | | | USDC 10.1303497660 33 | | | |
| 3.1.102322 | CHRISTIAN KLAUS FISCHER | ADDRESS REDACTED | | | BTC 0.058501348844425 | | | |
| 3.1.102323 | CHRISTIAN KLAUS SATTES | ADDRESS REDACTED | | | BTC 0.17965233656855 5 | | | |
| 3.1.102324 | CHRISTIAN KLAUS-JORGE STEIER | ADDRESS REDACTED | | | BTC 0.0151279942211692 | | | |
| 3.1.102325 | CHRISTIAN KLEFFEL | ADDRESS REDACTED | | | BTC 0.15854797079283 1<br>CEL 148.99701971059 | | | |
| 3.1.102326 | CHRISTIAN KLEINHENZ | ADDRESS REDACTED | | | BTC 0.0036995825261701 | | | |
| 3.1.102327 | CHRISTIAN KLETTE | ADDRESS REDACTED | | | BTC 0.120160236315484 | | | |
| 3.1.102328 | CHRISTIAN KLIM | ADDRESS REDACTED | | | ADA 456.297945105294<br>CEL 16.6671311584306<br>EOS 147.0805<br>LTC 3.93576826 | | | |
| 3.1.102329 | CHRISTIAN KLINGER | ADDRESS REDACTED | | | BTC 0.00054145634917 | | | |
| 3.1.102330 | CHRISTIAN KNEPPER | ADDRESS REDACTED | | | ADA 0.192994158316372<br>BTC 0.00000000037114172<br>ETH 0.000000797248040216<br>LTC 0.000072086745318 37<br>SNX 0.000078241624571978<br>USDC 0.019887400664110 3<br>USDT ERC20 0.395028040270740 | BTC 0.0059264428726 3446<br>LTC 0.00000000057741 12113 | | |
| 3.1.102331 | CHRISTIAN KOCH | ADDRESS REDACTED | | | CEL 1.22758039420492<br>LINK 0.0636815169377091<br>USDC 340.255440134616 | | | |
| 3.1.102332 | CHRISTIAN KOEHLER | ADDRESS REDACTED | | | BTC 0.015185273366047 2<br>MATIC 914.022094129339 | | | |
| 3.1.102333 | CHRISTIAN KOENIG | ADDRESS REDACTED | | | ADA 0.686459839125827<br>BTC 0.000803243516689421<br>CEL 0.0737798052920488<br>LINK 0.0396121108966937<br>USDC 0.229798069103128 | | | |
| 3.1.102334 | CHRISTIAN KOGUT BALSLOEV | ADDRESS REDACTED | | | BTC 0.0185268554429653<br>ETH 0.0728392026726578 | | | |
| 3.1.102335 | CHRISTIAN KÖHLER | ADDRESS REDACTED | | | BTC 0.0000000086758 00066<br>CEL 13.6276497794823<br>ETH 0.0593905037043922<br>LTC 1 | | | |
| 3.1.102336 | CHRISTIAN KÖHLER | ADDRESS REDACTED | | | BTC 0.00141448749621373 | | | |
| 3.1.102337 | CHRISTIAN KÖHURUSS SALEM | ADDRESS REDACTED | | | BTC 0.41875798503834<br>DOT 11.3141142501797<br>ETH 6.596187911096846<br>SNX 60.7934476870984 | | | |
| 3.1.102338 | CHRISTIAN KÖHLSAAT | ADDRESS REDACTED | | | BTC 0.00135132955414039<br>ETH 3.0002142824231 | | | |
| 3.1.102339 | CHRISTIAN KOKUBUN | ADDRESS REDACTED | | | CEL 1.060749778951 45 | | | |
| 3.1.102340 | CHRISTIAN KONRAD | ADDRESS REDACTED | | | BTC 0.0293946480282 42 | | | |
| 3.1.102341 | CHRISTIAN KOOLIAN | ADDRESS REDACTED | | | BTC 0.154363186212178 | | | |
| 3.1.102342 | CHRISTIAN KOPERSKI | ADDRESS REDACTED | | | ETH 0.164456103027 6 | | | |
| 3.1.102343 | CHRISTIAN KORIATI | ADDRESS REDACTED | | | BTC 0.0009566409 2909417<br>BTC 0.0013304949 4411921<br>CEL 7.02504518283262<br>UNI 88.06862 | | | |
| 3.1.102344 | CHRISTIAN KORISGANOWITZ | ADDRESS REDACTED | | | BTC 0.234047404956887 | | | |
| 3.1.102345 | CHRISTIAN KÖRLER | ADDRESS REDACTED | | | CEL 1.09945500998105 | | | |
| 3.1.102346 | CHRISTIAN KOSTENZER | ADDRESS REDACTED | | | CEL 1.09945500998105 | | | |
| 3.1.102347 | CHRISTIAN KOSTENZER | ADDRESS REDACTED | | | BTC 0.054015397253913 1 | | | |
| 3.1.102348 | CHRISTIAN KOTANEN | ADDRESS REDACTED | | | AAVE 0.0159829722742246<br>BTC 0.000367121487123488<br>ETH 0.00178410054615499<br>MATIC 0.42668591325792<br>SOL 0.00767516593108319 | BTC 0.0000000600157 3307<br>SOL 3.01463207611264 | | |
| 3.1.102349 | CHRISTIAN KOTTER | ADDRESS REDACTED | | | BTC 0.0000210912066096 | | | |
| 3.1.102350 | CHRISTIAN KOVAR | ADDRESS REDACTED | | | BTC 0.0085685657788461<br>CEL 0.00248727502427 12<br>ETH 0.0996262193504708<br>LTC 0.313989700703 79 | | | |
| 3.1.102351 | CHRISTIAN KOWALSCHUK | ADDRESS REDACTED | | | BTC 0.0000015706643463 28 | | | |
| 3.1.102352 | CHRISTIAN KRAFT | ADDRESS REDACTED | | | BTC 0.0574460031175399 | | | |
| 3.1.102353 | CHRISTIAN KRAUSNICK | ADDRESS REDACTED | | | BTC 0.000509579135544 91<br>CEL 1.1188408067448<br>ETH 0.00113585126530544<br>USDC 0.685790186634088 | | | |
| 3.1.102354 | CHRISTIAN KRELLING | ADDRESS REDACTED | | | BTC 0.164754910766275 | | | |
| 3.1.102355 | CHRISTIAN KRONBORG | ADDRESS REDACTED | | | CEL 7.51817124706845 | | | |
| 3.1.102356 | CHRISTIAN KROUL | ADDRESS REDACTED | | | BTC 0.0000103641384790 44<br>ETH 0.0000384045735584 82 | ETH 0.00730320546579 139 | | |
| 3.1.102357 | CHRISTIAN KRUMMENAST | ADDRESS REDACTED | | | BTC 0.00394887631346683 | | | |
| 3.1.102358 | CHRISTIAN KRUSE | ADDRESS REDACTED | | | BTC 0.126236067224793<br>CEL 3.34982293952267 | | | |
| 3.1.102359 | CHRISTIAN KRUSE | ADDRESS REDACTED | | | ADA 4.121849<br>BTC 0.00018145246777193<br>CEL 33.8934430397265<br>SNX 3.05742825 | | | |
| 3.1.102360 | CHRISTIAN KUDELKO | ADDRESS REDACTED | | | BNB 295.684969543351<br>BTC 0.00131874690654309<br>CEL 4478.75900560075<br>MCDAI 70.6958481246613<br>USDC 2.85672490583599<br>USDT ERC20 152.463632302576 | | | |
| 3.1.102361 | CHRISTIAN KUHN | ADDRESS REDACTED | | | BTC 0.0000556642786 7307 | | | |
| 3.1.102362 | CHRISTIAN KUNZ | ADDRESS REDACTED | | | BTC 0.000001305134786548 | | | |
| 3.1.102363 | CHRISTIAN KURT JOACHIM ORLJEWSKI | ADDRESS REDACTED | | | BTC 0.00035822396192532 | | | |
| 3.1.102364 | CHRISTIAN KUSMA | ADDRESS REDACTED | | | CEL 1.06885472689352 | | | |
| 3.1.102365 | CHRISTIAN KUSUMA | ADDRESS REDACTED | | | BTC 0.0284799036070645<br>ETH 1.43268951241076<br>USDT ERC20 264.809255902951 | | | |
| 3.1.102366 | CHRISTIAN KYLE LIBERO | ADDRESS REDACTED | | | XRP 69.57 | | | |
| 3.1.102367 | CHRISTIAN LABREUILLE | ADDRESS REDACTED | | | BTC 0.970449194268061<br>CEL 56.9666816937659<br>USDC 2286.213921 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.102368 | CHRISTIAN LACLABERE | ADDRESS REDACTED | | Yes | BTC 0.2347857091195.36<br>CEL 0.12812501261849<br>EOS 0.00316859187030142<br>ETH 6.31463107004404<br>MATIC 2.296946517364<br>SNX 0.36274135124277.5<br>USDC 1.409414067688.8 | | | BTC 0.287084988028310 |
| 3.1.102369 | CHRISTIAN LADIGOSKI | ADDRESS REDACTED | | | BTC 0.0011345360976266.8<br>ETH 0.111595661591.92 | | | |
| 3.1.102370 | CHRISTIAN LAFITTE | ADDRESS REDACTED | | | ETH 0.0239291012560608 | | | |
| 3.1.102371 | CHRISTIAN LAGUNES | ADDRESS REDACTED | | | BTC 0.001.<br>CEL 1.0168175186275.3 | | | |
| 3.1.102372 | CHRISTIAN LAI HØST | ADDRESS REDACTED | | | XRP 0.2654735399709.63 | | | |
| 3.1.102373 | CHRISTIAN LAINS | ADDRESS REDACTED | | | CEL 18160.0465437.55<br>ETH 0.00144838401881318<br>USDC 6861.038025371.56 | | | |
| 3.1.102374 | CHRISTIAN LALIN | ADDRESS REDACTED | | | AAVE 1.2517494882033.2<br>BCH 0.036041212909577.3<br>BTC 0.0152618204912.72<br>ETH 0.158568510265901<br>SNX 3.2888095293181.7 | | | |
| 3.1.102375 | CHRISTIAN LAM | ADDRESS REDACTED | | | ADA 130.7735.883193063<br>CEL 12893.3227859474 | | | |
| 3.1.102376 | CHRISTIAN LAMARCHE | ADDRESS REDACTED | | | BTC 0.00053444021140803<br>CEL 38.9560375699666 | | | |
| 3.1.102377 | CHRISTIAN LANCESTREMERE | ADDRESS REDACTED | | | BTC 0.00000048189387.21<br>CEL 2.23513523989567<br>USDT FRC20 0.0016699938.9499389 | | | |
| 3.1.102378 | CHRISTIAN LANDGREEN | ADDRESS REDACTED | | | BTC 0.0124181440825798<br>CEL 7.92035289006481 | | | |
| 3.1.102379 | CHRISTIAN LANE | ADDRESS REDACTED | | | ADA 70.556960105549.1<br>BTC 0.00917431553404935<br>ETH 0.088880164526505.5 | | | |
| 3.1.102380 | CHRISTIAN LANGHOLM | ADDRESS REDACTED | | | ADA 1.62495207973102<br>BTC 0.00010326579256063 | | | |
| 3.1.102381 | CHRISTIAN LANSER | ADDRESS REDACTED | | | BTC 1.4814182389447<br>ETH 2.2242935296404 | | | |
| 3.1.102382 | CHRISTIAN LANTER | ADDRESS REDACTED | | | ADA 0.000000184392688611<br>BTC 0.0002276275116897.71<br>CEL 163.722008000652<br>DOT 0.00000000001597883.8<br>LINK 122.134326849232<br>USDC 0.000000088427207539 | | | |
| 3.1.102383 | CHRISTIAN LANTZ BACHMANN | ADDRESS REDACTED | | | BTC 0.00000000062085.4038<br>ETH 0.0000034241900906.15<br>SOL 0.0047089459947069.2<br>USDC 1868.49429920816 | BTC 0.00000047588846321<br>ETH 0.002837562952959803<br>SOL 0.000000000179664024 | | |
| 3.1.102384 | CHRISTIAN LARA | ADDRESS REDACTED | | | BAT 238.220877414533<br>BTC 0.00000126809498198<br>CEL 1.15116882753898<br>EOS 0.00319157831653.5<br>ETH 0.00006584178239583.7<br>KNC 0.00174422882145.15<br>LINK 35.2608124072643<br>LTC 0.00130717876282385<br>MANA 600.966161657086<br>MATIC 5138.655635838<br>MCDAI 31.8319824098.48<br>SGB 787.664721616347<br>XLM 4172.529138253.57<br>XRP 6592.3442832390.9<br>ZRX 106.2903564343.96 | | | |
| 3.1.102385 | CHRISTIAN LARBI | ADDRESS REDACTED | | | ETH 0.009224905475062.7 | | | |
| 3.1.102386 | CHRISTIAN LARMONY | ADDRESS REDACTED | | | BTC 0.015415431950884<br>ETH 1.01341375535137 | | | |
| 3.1.102387 | CHRISTIAN LAROCHE | ADDRESS REDACTED | | | BTC 0.000937937089936108<br>CEL 90.0805076191348<br>ETH 3.97341335590434 | | | |
| 3.1.102388 | CHRISTIAN LARSEN | ADDRESS REDACTED | | | BTC 0.0110885217880037<br>CEL 11.3040586141532 | | | |
| 3.1.102389 | CHRISTIAN LAUGESEN | ADDRESS REDACTED | | | CEL 1.07367896478269 | | | |
| 3.1.102390 | CHRISTIAN LAURSEN | ADDRESS REDACTED | | | CEL 0.032077199404368.8<br>LTC 0.00000000232392487 | | | |
| 3.1.102391 | CHRISTIAN LAURSEN | ADDRESS REDACTED | | | BTC 0.00073346101367.1941<br>ETH 0.00709080612086356 | | | |
| 3.1.102392 | CHRISTIAN LAUX | ADDRESS REDACTED | | | BTC 0.0000004788340393.1 | | | |
| 3.1.102393 | CHRISTIAN LAWACZECK | ADDRESS REDACTED | | | BTC 0.000181679923260965 | | | |
| 3.1.102394 | CHRISTIAN LAWACZECK | ADDRESS REDACTED | | | BTC 0.000103486794068307 | | | |
| 3.1.102395 | CHRISTIAN LAWRENCE | ADDRESS REDACTED | | | BTC 0.000023011615987117<br>DOT 0.00886373740480707<br>ETH 0.000167131939409905<br>ETH 0.000268661965045125<br>SOL 0.00398966169923603<br>USDC 0.2799657882141.17<br>XLM 0.00670303829414059 | | BTC 0.000000053993664802<br>DOT 0.0000000000001854105.2<br>SOL 0.0000000000335122595 | |
| 3.1.102396 | CHRISTIAN LAWSON | ADDRESS REDACTED | | | BCH 0.64086554189379.3<br>BSV 0.06777491623915.79<br>BTC 0.003758763586978.51<br>ETH 0.049627254647853.4 | | | |
| 3.1.102397 | CHRISTIAN LAZARO | ADDRESS REDACTED | | | BTC 0.00085905806400887.7<br>CEL 1.84759327985167<br>LINK 0.03774162362392.28<br>MATIC 4.13498448729767<br>SNX 0.307539448429095 | | | |
| 3.1.102398 | CHRISTIAN LAZCANO | ADDRESS REDACTED | | | BTC 0.0011967988807527.7<br>SNX 0.21742370009098.1<br>UNI 0.00194937369199718 | | | |
| 3.1.102399 | CHRISTIAN LE BLANC | ADDRESS REDACTED | | | BTC 0.00008919356137137.9 | | | |
| 3.1.102400 | CHRISTIAN LEBRON | ADDRESS REDACTED | | | BAT 1.57343368474331<br>CEL 1.1360890916293<br>USDC 14.437775513999.6<br>XLM 11.1127002517429<br>XRP 0.00000056661601226.8 | | | |
| 3.1.102401 | CHRISTIAN LEDET | ADDRESS REDACTED | | | BTC 0.017296762250957<br>CEL 0.00354362705169053<br>ETH 0.057768701805889.9 | | | |
| 3.1.102402 | CHRISTIAN LEE | ADDRESS REDACTED | | | BTC 0.0000175188607615.99 | | | |
| 3.1.102403 | CHRISTIAN LEFEBVRE | ADDRESS REDACTED | | | BTC 0.0535165296697146 | | | |
| 3.1.102404 | CHRISTIAN LEGROS | ADDRESS REDACTED | | | ADA 103.932960215366<br>BNB 1.6343770070424.8<br>BTC 0.02645255012260443<br>ETH 0.186392083657616 | | | |
| 3.1.102405 | CHRISTIAN LEHMAN | ADDRESS REDACTED | | | AAVE 1.07909069768767<br>BTC 0.2080515729062<br>DOGE 2457.66406583931<br>DOT 22.935623933194.5<br>MATIC 593.577005683.36<br>SOL 13.2931865173002 | | | |
| 3.1.102406 | CHRISTIAN LEHMANN | ADDRESS REDACTED | | | BTC 0.05234013346841246 | | | |
| 3.1.102407 | CHRISTIAN LEHMANN | ADDRESS REDACTED | | | BTC 0.07214975235637.4<br>CEL 528.9451836735.15<br>DASH 1.11866295460104<br>EOS 19.3327288464.75<br>ETH 1.24817356265676<br>LTC 1.07611190749873<br>SGB 14.1753339792219<br>USDC 93.4600174206376<br>XLM 715.247291671976<br>XRP 175.450707992655<br>ZRX 131.906441296391 | | | |
| 3.1.102408 | CHRISTIAN LEIGHTY | ADDRESS REDACTED | | | XLM 0.0296090502892218 | | | |
| 3.1.102409 | CHRISTIAN LEITGEB | ADDRESS REDACTED | | | ADA 2333.83563298011<br>AVAX 16.3979907184.13<br>BNB 3.39000472368.18<br>CEL 49.0410076746132<br>DOT 82.2831559658281<br>EOS 819.247704951136<br>ETH 0.000859062132423.44<br>LINK 0.0320993156669083<br>LTC 0.000000000293155401<br>LUNC 23.86509<br>XLM 0.568513350692429<br>XRP 5316.4663366421 | | | |
| 3.1.102410 | CHRISTIAN LEITGEB | ADDRESS REDACTED | | | BTC 0.0001802133829339.26 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.102411 | CHRISTIAN LEITNER | ADDRESS REDACTED | | | BTC 0.0033461308306488S | | | |
| 3.1.102412 | CHRISTIAN LEMAIRE | ADDRESS REDACTED | | | BTC 0.0109716679570498 | | | |
| | | | | | CEL 2.13382881352061 | | | |
| | | | | | ETH 0.12937383672889 | | | |
| | | | | | USDC 34 | | | |
| | | | | | USDT ERC20 34 | | | |
| 3.1.102413 | CHRISTIAN LENK | ADDRESS REDACTED | | | CEL 12.0888607323827 | | | |
| | | | | | DOT 17.8617074928 | | | |
| 3.1.102414 | CHRISTIAN LENK | ADDRESS REDACTED | | | BTC 0.00134976938883881 | | | |
| 3.1.102415 | CHRISTIAN LEONEL THUL | ADDRESS REDACTED | | | BTC 0.000001222128195927 | | | |
| | | | | | CEL 0.851204009701526 | | | |
| | | | | | USDC 46.445 | | | |
| | | | | | USDT ERC20 413.764934342418 | | | |
| 3.1.102416 | CHRISTIAN LEONI | ADDRESS REDACTED | | | BTC 0.10034479 | | | |
| | | | | | CEL 173.504015851817 | | | |
| | | | | | ETH 0.1 | | | |
| | | | | | MCDAI 10.88048 | | | |
| | | | | | SGB 4.29114794728924 | | | |
| | | | | | XLM 32.737075 | | | |
| | | | | | XRP 28.079368 | | | |
| 3.1.102417 | CHRISTIAN LESSARD | ADDRESS REDACTED | | | ADA 20.6710784273464 | | | |
| | | | | | BTC 0.00319455996141422 | | | |
| | | | | | CEL 10.978162366794 | | | |
| | | | | | DOT 6.34591313678967 | | | |
| | | | | | ETH 0.1098939648676384 | | | |
| | | | | | USDC 158.362181 | | | |
| | | | | | USDT ERC20 40 | | | |
| 3.1.102418 | CHRISTIAN LETTER | ADDRESS REDACTED | | | BNB 1.11785003540988 | | | |
| | | | | | BTC 0.000000759160048748 | | | |
| | | | | | CEL 131.128356085087 | | | |
| | | | | | USDT ERC20 0.002546 | | | |
| 3.1.102419 | CHRISTIAN LEVOGUER | ADDRESS REDACTED | | | BTC 0.0360805054451615 | | | |
| | | | | | ETH 0.082829624109718 | | | |
| 3.1.102420 | CHRISTIAN LEWANDOWSKI | ADDRESS REDACTED | | | BTC 0.000213734870562785 | BTC 0.000000940994360002 | | |
| | | | | | ETH 0.00000171788618285 | ETH 0.00000029308890749 | | |
| | | | | | MATIC 0.56957329556018 | MATIC 0.000572009678983257 | | |
| 3.1.102421 | CHRISTIAN LEWER | ADDRESS REDACTED | | | CEL 2.02671484856958 | | | |
| | | | | | SGB 29.9178 | | | |
| | | | | | XRP 198 | | | |
| 3.1.102422 | CHRISTIAN LEY | ADDRESS REDACTED | | | BTC 1.37512872452599E-06 | DOT 0.050000000054452246 | | |
| | | | | | CEL 21.4345262766683 | XLM 0.000000073332080796 | | |
| | | | | | DASH 5.05239572363086 | | | |
| | | | | | DOT 0.00265814994010523 | | | |
| | | | | | LINK 0.00387259066631101 | | | |
| | | | | | MATIC 5044.96705550225 | | | |
| | | | | | SGB 2184.84511933377 | | | |
| | | | | | XLM 0.478324651784193 | | | |
| 3.1.102423 | CHRISTIAN LIBBY | ADDRESS REDACTED | | Yes | BTC 0.000806674406607076 | | | BTC 1.36502253 |
| 3.1.102424 | CHRISTIAN LIBIC | ADDRESS REDACTED | | | ADA 34.236187996489 | | | |
| | | | | | BTC 0.028723680506406 | | | |
| | | | | | CEL 0.131480033856164 | | | |
| | | | | | ETH 0.256533922564821 | | | |
| 3.1.102425 | CHRISTIAN LIHANDJA MUMBA | ADDRESS REDACTED | | | CEL 0.0419431241970643 | | | |
| | | | | | USDT ERC20 0.007488 | | | |
| 3.1.102426 | CHRISTIAN LILIENQUIST | ADDRESS REDACTED | | | BTC 0.00275651799875606 | | | |
| | | | | | CEL 4276.30296887369 | | | |
| | | | | | MCDAI 31.8747275056235 | | | |
| | | | | | USDC 8.14807251195471 | | | |
| 3.1.102427 | CHRISTIAN LINDENBLATT | ADDRESS REDACTED | | | BTC 0.0000000002015086811 | | | |
| 3.1.102428 | CHRISTIAN LINDGREN | ADDRESS REDACTED | | | BTC 0.711137290135191 | | | |
| | | | | | CEL 102.617503188866 | | | |
| | | | | | ETH 6.40546479046647 | | | |
| | | | | | SOL 0.197132797433463 | | | |
| | | | | | USDC 4.62292219578827 | | | |
| | | | | | USDT ERC20 1.60905 | | | |
| 3.1.102429 | CHRISTIAN LING | ADDRESS REDACTED | | | BTC 0.0186471364657687 | | | |
| | | | | | CEL 6.57372446690573 | | | |
| | | | | | ETH 0.344260904257059 | | | |
| 3.1.102430 | CHRISTIAN LINHART | ADDRESS REDACTED | | | BTC 0.000220269780142551 | | | |
| 3.1.102431 | CHRISTIAN LINKE | ADDRESS REDACTED | | | BTC 0.0681123593287745 | | | |
| 3.1.102432 | CHRISTIAN LINKOUS | ADDRESS REDACTED | | | BTC 0.0056561806226755 | | | |
| | | | | | ETH 1.64432166935908E-05 | | | |
| 3.1.102433 | CHRISTIAN LITANG | ADDRESS REDACTED | | | BTC 6.92911620427009E-05 | BTC 0.00000007997569236 | | |
| | | | | | ETH 1.45760807876727 | | | |
| 3.1.102434 | CHRISTIAN LORENTE | ADDRESS REDACTED | | | MCDAI 0.62923163896234 | | | |
| 3.1.102435 | CHRISTIAN LOAR | ADDRESS REDACTED | | | BTC 0.000048884592331821 | | | |
| 3.1.102436 | CHRISTIAN LOCHMANN | ADDRESS REDACTED | | | BTC 0.000021574250284318 | | | |
| 3.1.102437 | CHRISTIAN LODDO | ADDRESS REDACTED | | | BTC 0.000715512354005236 | | | |
| 3.1.102438 | CHRISTIAN LODRUP | ADDRESS REDACTED | | | CEL 49.3507508674457 | | | |
| 3.1.102439 | CHRISTIAN LOFFLER | ADDRESS REDACTED | | | BTC 0.00880231887022847 | | | |
| 3.1.102440 | CHRISTIAN LOOSLI | ADDRESS REDACTED | | | BTC 0.0545511300690685 | | | |
| 3.1.102441 | CHRISTIAN LOPEZ | ADDRESS REDACTED | | | CEL 3.06065989204956 | | | |
| 3.1.102441 | CHRISTIAN LOPEZ | ADDRESS REDACTED | | | BTC 0.039514864112513 | BTC 0.00585383 | | |
| | | | | | MCDAI 31.8772368451548 | | | |
| 3.1.102442 | CHRISTIAN LOPEZ | ADDRESS REDACTED | | | BTC 0.000860630572050197 | | | |
| | | | | | DOT 12.9287415648501 | | | |
| | | | | | ETH 0.193751017265289 | | | |
| | | | | | LTC 3.08327541168955 | | | |
| 3.1.102443 | CHRISTIAN LOPEZ-JUAREZ | ADDRESS REDACTED | | | BTC 0.001130650048252 | | | |
| | | | | | SNX 169.325895386063 | | | |
| 3.1.102444 | CHRISTIAN LOTTRUP | ADDRESS REDACTED | | | BTC 0.00000017844845791 | | | |
| | | | | | ETH 0.000000506494639412 | | | |
| | | | | | LINK 0.00001070605331276 | | | |
| 3.1.102445 | CHRISTIAN LÖVSCHALL | ADDRESS REDACTED | | | BTC 0.01325072 | | | |
| | | | | | CEL 8.2065033214335 | | | |
| 3.1.102446 | CHRISTIAN LOZANO | ADDRESS REDACTED | | | ETH 4.0001694851318 | | | |
| | | | | | LINK 0.00479085190179587 | | | |
| | | | | | LTC 0.00345320782978581 | | | |
| | | | | | SGB 127.141069126066 | | | |
| | | | | | USDC 1175.12424798756 | | | |
| | | | | | XRP 831.679224824171 | | | |
| 3.1.102447 | CHRISTIAN LOZANO | ADDRESS REDACTED | | | BTC 0.000420282711125193 | | | |
| | | | | | CEL 1.24911351472323 | | | |
| | | | | | ETH 0.0019355341381964 | | | |
| | | | | | LINK 0.00403814883703417 | | | |
| | | | | | USDC 6.8286708827504B | | | |
| 3.1.102448 | CHRISTIAN LUBI | ADDRESS REDACTED | | | BTC 0.00008926231849178 | | | |
| | | | | | CEL 282.733031040684 | | | |
| | | | | | DASH 0.41837118 | | | |
| | | | | | ETH 0.00094287569027725 | | | |
| | | | | | MANA 0.471421425876475 | | | |
| | | | | | USDC 0.000000629542008876 | | | |
| 3.1.102449 | CHRISTIAN LUBRANO | ADDRESS REDACTED | | | BTC 0.000054538463016955 | | | |
| | | | | | COMP 0.00299343917154838 | | | |
| | | | | | ETH 0.0016027837501623 | | | |
| | | | | | SNX 0.16176486440248 | | | |
| | | | | | UNI 0.0390724856118749 | | | |
| 3.1.102450 | CHRISTIAN LUCIANI | ADDRESS REDACTED | | | BCH 0.000008515666355921 | | | |
| | | | | | BTC 0.00145748001131474 | | | |
| | | | | | CEL 1.3763952855631 | | | |
| | | | | | DASH 0.0147334450342786 | | | |
| | | | | | ETH 0.00381067388732233 | | | |
| | | | | | LTC 0.0234999136751026 | | | |
| | | | | | USDT ERC20 7.519858919337318 | | | |
| 3.1.102451 | CHRISTIAN LÜDI | ADDRESS REDACTED | | | BTC 0.00008989061002077 | | | |
| | | | | | CEL 0.0355190174940036 | | | |
| | | | | | LTC 0.000000009629321768 | | | |
| | | | | | SGB 39.8454174282602 | | | |
| | | | | | XLM 0.0010929725075472 | | | |
| | | | | | XRP 0.000000957313272781 | | | |
| 3.1.102452 | CHRISTIAN LUDWIG LENHART | ADDRESS REDACTED | | | BTC 0.0000008060886770616 | | | |
| 3.1.102453 | CHRISTIAN LUDWIG POMPEJUS | ADDRESS REDACTED | | | BTC 0.000002854045124614 | | | |
| 3.1.102454 | CHRISTIAN LUDWIG WOLLSTADTER | ADDRESS REDACTED | | | BTC 0.0023141597378399 | | | |
| 3.1.102455 | CHRISTIAN LUGARO | ADDRESS REDACTED | | | BTC 0.063178657839031 | | | |
| | | | | | CEL 42.179933755951 | | | |
| | | | | | COMP 8.31978554371443 | | | |
| | | | | | ETH 0.00143928096161118 | | | |
| | | | | | MATIC 713.057084851079 | | | |
| | | | | | SNX 106.414984118789 | | | |
| | | | | | ZRX 0.215584331664191 | | | |
| 3.1.102456 | CHRISTIAN LUIGI CUBACUB | ADDRESS REDACTED | | | ADA 10.3036703001221 | | | |
| 3.1.102457 | CHRISTIAN LUKAVSKY | ADDRESS REDACTED | | | BTC 0.255737536155924 | MATIC 972.69954 | | |
| | | | | | ETH 2.8775877824026 | | | |
| | | | | | MATIC 1015.73971807623 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.102458 | CHRISTIAN LUKE PEDERSEN | ADDRESS REDACTED | | | BTC 0.022808498362841<br>CEL 28.925371628095<br>ETH 1.121863835636537 | | | |
| 3.1.102459 | CHRISTIAN LUNA | ADDRESS REDACTED | | | ADA 0.659272029449195<br>AVAX 2.148240718120<br>BTC 0.0734617813195567<br>ETH 0.000146753258628246<br>LTC 1.53542065097833<br>MATIC 248.447335586<br>USDC 2.69316466877414 | ADA 0.0000004943090639 | | |
| 3.1.102460 | CHRISTIAN LUND | ADDRESS REDACTED | | | BTC 0.000002527655736509 | | | |
| 3.1.102461 | CHRISTIAN LUND | ADDRESS REDACTED | | | AVAX 0.0192171156937638<br>BCH 0.038220203263181<br>BSV 33.465561492266<br>BTC 0.10094478393107<br>CEL 132.335144360908<br>ETH 0.00185231482148036<br>LUNC8.599841997706<br>SGB 882.295364267297 | | | |
| 3.1.102462 | CHRISTIAN LUND BIE | ADDRESS REDACTED | | | BTC 0.258054438224845 | | | |
| 3.1.102463 | CHRISTIAN LUNDERSKOV | ADDRESS REDACTED | | | ADA 537.587249693788<br>BTC 0.00858339023824757<br>CEL 0.01218105695058<br>DOT 7.196713412670<br>ETH 0.104334588579909<br>XLM 1494.34515357186 | | | |
| 3.1.102464 | CHRISTIAN LUNDQVIST | ADDRESS REDACTED | | | BTC 0.00306738230410138<br>CEL 63.0120773499867<br>ETH 0.15436171152753<br>MANA 15.49511879<br>PAXG 0.187761242669888 | | | |
| 3.1.102465 | CHRISTIAN LYBROOK | ADDRESS REDACTED | | | BTC 0.11717590753249<br>LINK 34.569607138028<br>LTC 5.2145238984901<br>MATIC 1649.04789049986 | | | |
| 3.1.102466 | CHRISTIAN LYLES | ADDRESS REDACTED | | | BTC 0.3362886763256<br>ETH 10.954617325951<br>GUSD 1.58457721508759 | | | |
| 3.1.102467 | CHRISTIAN LYNGHAUG | ADDRESS REDACTED | | | ADA 0.000000314485507494<br>BTC 0.00115597820368558<br>CEL 2057.18573132641<br>MATIC 12000<br>USDC 0.00000058591035401 | | | |
| 3.1.102468 | CHRISTIAN M SCULLY | ADDRESS REDACTED | | | AAVE 0.2519005518351<br>ADA 185.415040910037<br>BAT 144.21317536793<br>BTC 0.0612894019671772<br>DASH 0.00101914588020822<br>DOT 4.49014089490282<br>ETH 0.668699974218085<br>LINK 6.98295792148599<br>LTC 0.715479561636559<br>SNX 6.10981895515708<br>SOL 0.21589884564206<br>UNI 2.80523909089568<br>XLM 210.333993443353<br>XRP 157.216844 | | | |
| 3.1.102469 | CHRISTIAN MAAS | ADDRESS REDACTED | | | ADA 239.482311594277<br>BTC 0.011357699758734<br>USDC 651.231300998511 | | | |
| 3.1.102470 | CHRISTIAN MACARRONE GALDIERI | ADDRESS REDACTED | | | BTC 0.000000176173966547<br>CEL 60.740605325153<br>ETH 0.0141399436 | | | |
| 3.1.102471 | CHRISTIAN MACH | ADDRESS REDACTED | | | BTC 0.0012906176199142 | | | |
| 3.1.102472 | CHRISTIAN MACK | ADDRESS REDACTED | | | BTC 0.00113555400688447<br>XLM 0.490156460792121 | | | |
| 3.1.102473 | CHRISTIAN MADSEN | ADDRESS REDACTED | | | BTC 0.00108472549625607<br>CEL 5.169495443129<br>XRP 493.9095 | | | |
| 3.1.102474 | CHRISTIAN MADSEN | ADDRESS REDACTED | | | BTC 2.79019707338490-05 | | | |
| 3.1.102475 | CHRISTIAN MADSEN | ADDRESS REDACTED | | | BTC 0.0135660776506619 | | | |
| 3.1.102476 | CHRISTIAN MADSEN | ADDRESS REDACTED | | | CEL 0.01980534451451534 | | | |
| 3.1.102477 | CHRISTIAN MAGGIO | ADDRESS REDACTED | | | CEL 3.3254506227075<br>ETH 0.000894434695229601<br>ZRX 0.083587821495203 | | | |
| 3.1.102478 | CHRISTIAN MAGNUS ROVEN | ADDRESS REDACTED | | | BTC 0.00123821261664555<br>ETH 0.2886401195149559 | | | |
| 3.1.102479 | CHRISTIAN MAGSAKAY | ADDRESS REDACTED | | | BTC 0.000000000188804732<br>CEL 0.489431449360068 | | | |
| 3.1.102480 | CHRISTIAN MAKOW | ADDRESS REDACTED | | | BTC 0.000000863719250877X | | | |
| 3.1.102481 | CHRISTIAN MALAVE | ADDRESS REDACTED | | | BTC 0.00001465554354708<br>ETH 0.0015924522868098<br>LINK 0.00556729296249131 | | | |
| 3.1.102482 | CHRISTIAN MALDONADO | ADDRESS REDACTED | | | BTC 0.000710329106791619<br>USDC 33.42431356403 | | | |
| 3.1.102483 | CHRISTIAN MALECOT | ADDRESS REDACTED | | | 1INCH 482.850635672274<br>AAVE 0.00314210959427993<br>BTC 0.030679477934435<br>COMP 0.0546873546671706<br>ETH 0.000476764935601113<br>LINK 48.984935266705Z<br>LTC 0.00791674186086133<br>UNI 0.0172703446804372 | | | |
| 3.1.102484 | CHRISTIAN MALIK | ADDRESS REDACTED | | | SGB 0.011399847810364Z<br>XRP 0.076188216984214 | | | |
| 3.1.102485 | CHRISTIAN MALLATERE | ADDRESS REDACTED | | | BTC 0.00000942101784929 | | | |
| 3.1.102486 | CHRISTIAN MAMMOLITI | ADDRESS REDACTED | | | BTC 0.1008283937343991<br>CEL 0.279195496249236<br>ETH 0.11514102300760S | | | |
| 3.1.102487 | CHRISTIAN MANCUSO | ADDRESS REDACTED | | | BTC 0.0038143764327389<br>COMP 0.00003011529420114X<br>ETH 0.047889767542074<br>MATIC 0.410687284252063<br>USDC 0.124495280970026<br>XLM 0.0274469939204693 | | | |
| 3.1.102488 | CHRISTIAN MANFROID | ADDRESS REDACTED | | | ADA 0.352916012697535<br>BAT 0.035740012604788<br>BTC 0.00002486600421805<br>CEL 1.053822113302321<br>COMP 0.000040181752441558<br>DOT 0.027213992431244Z<br>EOS 0.00203379450259092<br>ETH 0.0004482517359608181<br>LUNC 41.545757038812Z<br>MCDAI 70.243763013849<br>UNI 0.00249224560568779<br>USDC 0.00719807030287477<br>USDT ERC20 5.14521580313132<br>XLM 0.030571883769132 | | | |
| 3.1.102489 | CHRISTIAN MANICO | ADDRESS REDACTED | | | BTC 0.00262339588957652<br>ETH 0.00010756404532503D | | | |
| 3.1.102490 | CHRISTIAN MANUEL BAUTISTA ORTIZ | ADDRESS REDACTED | | | BTC 0.00962099980801033<br>ETH 0.1693681388195796 | | | |
| 3.1.102491 | CHRISTIAN MANUEL DURAN | ADDRESS REDACTED | | | BTC 0.0111425817125804<br>ETH 0.00165800012440695 | | | |
| 3.1.102492 | CHRISTIAN MARBACH | ADDRESS REDACTED | | | BTC 0.000021115985917969 | | | |
| 3.1.102493 | CHRISTIAN MARC | ADDRESS REDACTED | | | BTC 0.000042297832418684 | | | |
| 3.1.102494 | CHRISTIAN MARC ZIMMERER | ADDRESS REDACTED | | | BTC 0.000005422000276485 | | | |
| 3.1.102495 | CHRISTIAN MARÉCHAL | ADDRESS REDACTED | | | BTC 0.20559325246263<br>CEL 2.86499149790234 | | | |
| 3.1.102496 | CHRISTIAN MARIANI | ADDRESS REDACTED | | | BNB 0.00110976057834S<br>BTC 0.1288357411700Z2<br>CEL 72.4215730271233<br>ETH 0.5147929158870S<br>LUNC 0.00718762778197646<br>USDC 0.4312401805496644<br>USDT ERC20 554.972941907909 | | | |
| 3.1.102497 | CHRISTIAN MARIEN | ADDRESS REDACTED | | | BTC 0.000016715859804349 | | | |

| SCHEDULE F LINE # | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.102498 | CHRISTIAN MARIN | ADDRESS REDACTED | | | AAVE 0.00031488332733419 | | | |
| | | | | | BTC 0.0891785127831274 | | | |
| | | | | | CEL 0.00212043862795786 | | | |
| | | | | | ETH 1.20224430835206 | | | |
| | | | | | MATIC 4110.24837614891 | | | |
| | | | | | USDC 18.0248454512174 | | | |
| 3.1.102499 | CHRISTIAN MARIN | ADDRESS REDACTED | | | CEL 1.09945500998105 | | | |
| 3.1.102500 | CHRISTIAN MARISCAL | ADDRESS REDACTED | | | BTC 0.0000513835170774809 | | | |
| | | | | | ETH 2.11568464473281 | | | |
| 3.1.102501 | CHRISTIAN MARLON GARCIA RUIZ | ADDRESS REDACTED | | | BNB 10.1223749075 6 | | | |
| | | | | | BTC 0.00720314562915134 | | | |
| | | | | | ETH 0.00146644967993498 | | | |
| 3.1.102502 | CHRISTIAN MARLOW | ADDRESS REDACTED | | | ETH 0.0435265034833299 | | | |
| 3.1.102503 | CHRISTIAN MARMOL | ADDRESS REDACTED | | | BTC 0.0106469004766853 | | ETH 0.01552334 | |
| | | | | | ETH 0.0585364911547938 | | | |
| | | | | | USDC 1075.28714375175 | | | |
| 3.1.102504 | CHRISTIAN MARTEDDU | ADDRESS REDACTED | | | BTC 0.00000000184197936 5 | | | |
| | | | | | CEL 3.38667053605504 | | | |
| | | | | | USDC 0.543473273376457 | | | |
| 3.1.102505 | CHRISTIAN MARTELLI | ADDRESS REDACTED | | | AVAX 20.432907236715 9 | | | |
| | | | | | BTC 0.0000075378063946 81 | | | |
| | | | | | DOT 66.1292896550423 | | | |
| | | | | | LINK 33.42090052961 78 | | | |
| | | | | | MATIC 4460.99308724304 | | | |
| | | | | | SNX 44.392387243980 6 | | | |
| | | | | | UNI 0.0102189285328004 | | | |
| | | | | | USDC 1.23434794729706 | | | |
| 3.1.102506 | CHRISTIAN MARTIN | ADDRESS REDACTED | | | USDC 0.10147031386455 | | | |
| 3.1.102507 | CHRISTIAN MARTIN | ADDRESS REDACTED | | | BTC 0.00166540960622372 | | | |
| 3.1.102508 | CHRISTIAN MARTIN | ADDRESS REDACTED | | | ADA 567.98368257727 | | | |
| | | | | | CEL 9.57936355952 | | | |
| | | | | | EOS 29.9543 | | | |
| | | | | | LTC 0.9999958 | | | |
| | | | | | XLM 714.5930461 | | | |
| | | | | | XRP 473.506482 | | | |
| 3.1.102509 | CHRISTIAN MARTIN | ADDRESS REDACTED | | Yes | BTC 0.935262862304857 | | | BTC 2.79939954328507 |
| 3.1.102510 | CHRISTIAN MARTIN HUSER | ADDRESS REDACTED | | | BTC 2.00509281417602 | | | |
| 3.1.102511 | CHRISTIAN MARTIN JEHLE | ADDRESS REDACTED | | | BTC 0.000816870723752852 | | | |
| 3.1.102512 | CHRISTIAN MARTIN MURANO X | ADDRESS REDACTED | | | CEL 0.08995426507949 56 | | | |
| | | | | | SNX 17.2315058892523 | | | |
| | | | | | XRP 31.708934 | | | |
| 3.1.102513 | CHRISTIAN MARTIN TIRABOSCHI | ADDRESS REDACTED | | | AVAX 20.132663891248 | | | |
| | | | | | BTC 0.0151979031148758 | | | |
| | | | | | LUNC 0.043601829024251 9 | | | |
| | | | | | USDC 0.0283249626999157 | | | |
| | | | | | USDT ERC20 0.1247176154869 3 | | | |
| 3.1.102514 | CHRISTIAN MARTINEZ | ADDRESS REDACTED | | | BTC 0.1037236881677 29 | | | |
| | | | | | CEL 52.8708736615499 | | | |
| | | | | | ETH 0.7608403949899 73 | | | |
| | | | | | MATIC 1.7661729313454 2 | | | |
| | | | | | USDC 108.125.20889548 | | | |
| 3.1.102515 | CHRISTIAN MARTINEZ | ADDRESS REDACTED | | | USDC 0.271985618925441 | | | |
| 3.1.102516 | CHRISTIAN MARTINEZ | ADDRESS REDACTED | | | BTC 0.000000004253110 9967 | | | |
| 3.1.102517 | CHRISTIAN MARTINEZ-GONZALEZ | ADDRESS REDACTED | | | BTC 0.0917637607199189 | | | |
| 3.1.102518 | CHRISTIAN MASKREY | ADDRESS REDACTED | | | BNB 0.1389685002615512 | | | |
| | | | | | CEL 0.110205191382785 | | | |
| | | | | | USDC 219.156609540209 | | | |
| | | | | | XLM 18.5370038277128 | | | |
| | | | | | XRP 72.4668762018604 | | | |
| 3.1.102519 | CHRISTIAN MASON | ADDRESS REDACTED | | | ETH 0.00167871234464 73 | | | |
| | | | | | SGB 0.0527543636549644 | | | |
| | | | | | XRP 0.3557670697799 89 | | | |
| 3.1.102520 | CHRISTIAN MASSONI | ADDRESS REDACTED | | | BTC 0.00138814105040328 | | | |
| | | | | | ETH 0.282523625425364 | | | |
| | | | | | MATIC 4245.7339810918 | | | |
| 3.1.102521 | CHRISTIAN MASSIMO DE SANTIS | ADDRESS REDACTED | | | ADA 0.369845082977363 | | | |
| | | | | | BNB 0.000000000169498558 | | | |
| | | | | | BTC 0.0000084006107159 19 | | | |
| | | | | | CEL 19.5494033206449 | | | |
| 3.1.102522 | CHRISTIAN MASSY | ADDRESS REDACTED | | | BTC 0.00164641178790974 | | | |
| | | | | | CEL 0.0698278905667809 | | | |
| | | | | | MCDAI 31.8184444317739 | | | |
| | | | | | USDC 289.331449331425 | | | |
| 3.1.102523 | CHRISTIAN MATHIAS LIST | ADDRESS REDACTED | | | BTC 0.161130161291169 | | | |
| 3.1.102524 | CHRISTIAN MATOS TOLEDO | ADDRESS REDACTED | | | BTC 0.000164508692786612 | | | |
| | | | | | USDC 634.497207382084 | | | |
| 3.1.102525 | CHRISTIAN MATTHEW FISHWICK | ADDRESS REDACTED | | | ETH 0.00227580227035035 | BTC 0.00126034083838054 | | |
| | | | | | MATIC 266.660309861954 | ETH 1.587159578533 8 | | |
| 3.1.102526 | CHRISTIAN MATTHEW THOMAS | ADDRESS REDACTED | | | ETH 0.690468893619181 | BTC 0.00130147203474328 | | |
| 3.1.102527 | CHRISTIAN MATTHEWS | ADDRESS REDACTED | | | ETH 0.7323927895021 | | | |
| | | | | | ADA 152.063092200426 | | | |
| | | | | | AVAX 2.22603556915883 | | | |
| | | | | | BTC 0.0242556934451226 | | | |
| | | | | | DOT 11.8412850606342 | | | |
| | | | | | ETH 0.0000023212080071685 | | | |
| | | | | | MANA 58.7391892265251 | | | |
| | | | | | SOL 1.7144925285357 8 | | | |
| 3.1.102528 | CHRISTIAN MATTHIAS KLONNER | ADDRESS REDACTED | | | BTC 0.00221454795919418 | | | |
| 3.1.102529 | CHRISTIAN MATTHIAS STINTZING | ADDRESS REDACTED | | | BTC 0.000506218995908005 | | | |
| 3.1.102530 | CHRISTIAN MATTHIESEN | ADDRESS REDACTED | | | BTC 0.000017660353859576 | | | |
| 3.1.102531 | CHRISTIAN MATTURRO | ADDRESS REDACTED | | | BTC 0.000010823715008925 | | | |
| 3.1.102532 | CHRISTIAN MAUCHI | ADDRESS REDACTED | | | BTC 0.00020601829672545 | | | |
| 3.1.102533 | CHRISTIAN MAYORGA | ADDRESS REDACTED | | | ADA 23.2772741345546 | | | |
| | | | | | BTC 0.0347119563234656 | | | |
| | | | | | ETH 0.867329818643603 | | | |
| 3.1.102534 | CHRISTIAN MAYS | ADDRESS REDACTED | | | AVAX 0.0102915627852438 | | | |
| | | | | | BTC 0.0774870164718416 | | | |
| | | | | | ETH 1.14727726627415 | | | |
| | | | | | MATIC 532.905280547138 | | | |
| | | | | | XLM 16.1314318273872 | | | |
| 3.1.102535 | CHRISTIAN MAZYCK | ADDRESS REDACTED | | | BTC 0.00233783449058283 | | | |
| | | | | | CEL 1.80512874163835 | | | |
| | | | | | USDT ERC20 687.248776682238 | | | |
| 3.1.102536 | CHRISTIAN MAZZONI | ADDRESS REDACTED | | | BTC 0.00101359109938942 | | | |
| | | | | | CEL 0.841299357729441 | | | |
| | | | | | MANA 141.583762657496 | | | |
| | | | | | MATIC 203.753454228103 | | | |
| 3.1.102537 | CHRISTIAN MC CORMACK | ADDRESS REDACTED | | | ADA 0.000295109261850525 | | | |
| | | | | | BTC 0.00018893766763900 3 | | | |
| 3.1.102538 | CHRISTIAN MCGOWAN | ADDRESS REDACTED | | | AAVE 0.0795741247596103 | XLM 0.0120708 | | |
| | | | | | ADA 16.5663714337389 | | | |
| | | | | | AVAX 0.330995061898466 | | | |
| | | | | | BTC 0.0152775199417 | | | |
| | | | | | DOT 12.135273753482 | | | |
| | | | | | ETH 0.0064582502640802 2 | | | |
| | | | | | LINK 1.05209140812 67 | | | |
| | | | | | MATIC 7.92235244324934 | | | |
| | | | | | SOL 0.0732634994983694 | | | |
| | | | | | XLM 275.602461570478 | | | |
| 3.1.102539 | CHRISTIAN MCNEISH | ADDRESS REDACTED | | Yes | CEL 0.0129646393379692 | | | ETH 18.0514991922191 |
| | | | | | CEL0.0229403704933309 | | | |
| | | | | | ETH 0.000146918300664919 | | | |
| | | | | | LTC 0.000799194575781353 | | | |
| | | | | | SNX 0.0425120973111118 | | | |
| | | | | | USDT ERC20 0.025066422238659 1 | | | |
| 3.1.102540 | CHRISTIAN MEADOWS | ADDRESS REDACTED | | | ADA 169.038192677154 | | | |
| | | | | | USDC 3.76019613131197 | | | |
| 3.1.102541 | CHRISTIAN MEDICI | ADDRESS REDACTED | | | BTC 0.0000008815227954 01 | | | |
| | | | | | USDC 1.55018783976758 | | | |
| 3.1.102542 | CHRISTIAN MEEHAN | ADDRESS REDACTED | | | ADA 0.00000029036215364 9 | | | |
| | | | | | BTC 0.00000007244461886 | | | |
| | | | | | LTC 0.0000000056628303 17 | | | |
| 3.1.102543 | CHRISTIAN MEHN | ADDRESS REDACTED | | | BTC 0.0971500770943697 | | | |
| | | | | | CEL 366.940483534586 | | | |
| | | | | | COMP 1.51691753186666 | | | |
| | | | | | DASH 0.00000000359172727 | | | |
| | | | | | ETC 21.1981545137229 | | | |
| | | | | | ETH 0.295548934296184 | | | |
| | | | | | LINK 110.711184021062 | | | |
| | | | | | OMG 51.3184582787455 | | | |
| | | | | | XLM 2340.54165412294 | | | |
| 3.1.102544 | CHRISTIAN MEHNERT | ADDRESS REDACTED | | | BTC 0.0000004668134107 8 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.102545 | CHRISTIAN MEHRWALD | ADDRESS REDACTED | | | BTC 0.0027174617195137 | | | |
| 3.1.102546 | CHRISTIAN MEIER | ADDRESS REDACTED | | | BTC 0.00000019 | | | |
| | | | | | CEL 0.05287617608944 | | | |
| 3.1.102547 | CHRISTIAN MEJIA | ADDRESS REDACTED | | | AVAX 0.0028927435918006107 | | | |
| | | | | | BTC 0.0000006819621937429 | | | |
| | | | | | DOT 0.0015811255694193998 | | | |
| | | | | | ETH 0.000062938256358064 | | | |
| | | | | | MATIC 0.79505424713674 | | | |
| | | | | | USDC 6.9505245009075 | | | |
| 3.1.102548 | CHRISTIAN MELLA | ADDRESS REDACTED | | | CEL 0.31583852438743S | | | |
| 3.1.102549 | CHRISTIAN MELLA-SASTRE | ADDRESS REDACTED | | | BTC 0.00001768758330510S | | | |
| | | | | | CEL 0.39826601590991 | | | |
| | | | | | ETH 0.0016236537739206 | | | |
| | | | | | LINK 0.0151376783937783 | | | |
| | | | | | PAX 0.000979847895173 | | | |
| | | | | | USH 0.0014977132510276 | | | |
| | | | | | USDT ERC20 0.0054380733187076 | | | |
| 3.1.102550 | CHRISTIAN MELLONE | ADDRESS REDACTED | | | BTC 0.0012495023830795 | | | |
| | | | | | MATIC 2.5445754383988S | | | |
| 3.1.102551 | CHRISTIAN MELQUIST | ADDRESS REDACTED | | | MATIC 2.4648036906104 | | | |
| 3.1.102552 | CHRISTIAN MENDES ROSA | ADDRESS REDACTED | | | XLM 0.87551179612829 | | | |
| | | | | | CEL 0.00852715954912893 | | | |
| 3.1.102553 | CHRISTIAN MENDOZA | ADDRESS REDACTED | | | UNI 0.00094953961178288T | | | |
| | | | | | AAVE 1.236568773001B | | | |
| | | | | | CEL 0.000490340055531246 | | | |
| | | | | | ETH 0.1534572837255936 | | | |
| | | | | | XLM 26.94609177731S | | | |
| 3.1.102554 | CHRISTIAN MENDOZA NEGRETE | ADDRESS REDACTED | | | ADA 236.518004754016 | MATIC 63.3987212017964 | | |
| | | | | | AVAX 1.26210988266589 | | | |
| | | | | | DOT 5.8769327990465T | | | |
| | | | | | ETH 0.0000729068112112928 | | | |
| | | | | | MANA 0.012482432358586I | | | |
| | | | | | MATIC 0.0274865214416329B | | | |
| | | | | | SOL 1.7659172071530A | | | |
| 3.1.102555 | CHRISTIAN MENICHINI | ADDRESS REDACTED | | | BTC 0.0136599198996636 | | | |
| | | | | | CEL 13.19071155806697 | | | |
| | | | | | ETH 0.18400423 | | | |
| 3.1.102556 | CHRISTIAN MERCADO ROSALES | ADDRESS REDACTED | | | BTC 0.00097058048715089S | | | |
| 3.1.102557 | CHRISTIAN MERRYFIELD | ADDRESS REDACTED | | | ADA 444.06168196520S | | | |
| | | | | | BTC 0.4218808167454B3 | | | |
| | | | | | ETH 0.50683068998723B6 | | | |
| | | | | | MATIC 684.638822644812 | | | |
| | | | | | SOL 40.96642683256119 | | | |
| | | | | | USDC 0.6392051694098B3 | | | |
| 3.1.102558 | CHRISTIAN METZ | ADDRESS REDACTED | | | BTC 0.00002392074147111T | | | |
| 3.1.102559 | CHRISTIAN METZ | ADDRESS REDACTED | | | BAT 27.46070432 | | | |
| | | | | | BCH 0.00018928 | | | |
| | | | | | BTC 0.000551877085498882 | | | |
| | | | | | CEL 0.77340876415673Z | | | |
| | | | | | DASH 0.10193045685238B | | | |
| | | | | | EOS 0.0000237897036334B4 | | | |
| | | | | | LINK 0.00000900091411486T | | | |
| | | | | | OMG 0.00721060493230718 | | | |
| | | | | | USDC 0.0000001484451548781 | | | |
| | | | | | XLM 0.00000001477166222 | | | |
| 3.1.102560 | CHRISTIAN MEYER | ADDRESS REDACTED | | | AAVE 0.000009074223711497 | | | |
| | | | | | BNT 0.00219556667246245 | | | |
| | | | | | BUSD 0.0236668835572127 | | | |
| | | | | | CEL 0.0614731045408583 | | | |
| | | | | | LINK 0.000051909134923037 | | | |
| | | | | | MATIC 0.0666159943034519 | | | |
| | | | | | SNX 0.0036818390034035T | | | |
| | | | | | USDC 60.16628893925S3 | | | |
| | | | | | USDT ERC20 14.50548214260B6 | | | |
| 3.1.102561 | CHRISTIAN MICHAEL BRAND | ADDRESS REDACTED | | | BTC 0.0000192861761468Z5 | | | |
| 3.1.102562 | CHRISTIAN MICHAEL JOSEF HENGESBACH | ADDRESS REDACTED | | | BTC 0.02958006167317S | | | |
| 3.1.102563 | CHRISTIAN MICHAEL PRINTY | ADDRESS REDACTED | | | ETH 0.0000009914458793B9 | BCH 0.001248 | | |
| 3.1.102564 | CHRISTIAN MICHAEL PUGH | ADDRESS REDACTED | | | BTC 1.01030793468344 | BTC 0.00003475 | | |
| 3.1.102565 | CHRISTIAN MICHAEL RUFF | ADDRESS REDACTED | | | BTC 0.00011783954442028I | | | |
| 3.1.102566 | CHRISTIAN MICHAEL SAGA | ADDRESS REDACTED | | | ADA 628.36771017845 | | | |
| | | | | | BTC 0.0169971999085638 | | | |
| | | | | | CEL 0.00729661833953118 | | | |
| | | | | | DOT 8.36512881420329 | | | |
| | | | | | SOL 3.6560396307949Y | | | |
| | | | | | XRP 0.47007445867194 | | | |
| 3.1.102567 | CHRISTIAN MICHAEL SCHAIBLE | ADDRESS REDACTED | | | BTC 0.00000210487243648Z | | | |
| 3.1.102568 | CHRISTIAN MICHAEL SIPIN | ADDRESS REDACTED | | | BTC 0.00002175447295676T | | | |
| | | | | | CEL 0.00377372522685338 | | | |
| | | | | | ETH 0.00050245438560376T | | | |
| 3.1.102569 | CHRISTIAN MICHALIK | ADDRESS REDACTED | | | BTC 0.00000116434255571T | | | |
| 3.1.102570 | CHRISTIAN MIGUEL VARELA JIMÉNEZ | ADDRESS REDACTED | | | BTC 0.00009828270345782T | | | |
| 3.1.102571 | CHRISTIAN MIKA | ADDRESS REDACTED | | | BTC 0.00467232921042178T | | | |
| 3.1.102572 | CHRISTIAN MIKUSEVICH | ADDRESS REDACTED | | | BTC 0.00112749164142522A | | | |
| | | | | | USDC 125.938395345829 | | | |
| 3.1.102573 | CHRISTIAN MILAND | ADDRESS REDACTED | | | ADA 0.00099768344621489 | | | |
| | | | | | BTC 0.00166212203885955 | | | |
| | | | | | CEL 1.76284419B5811 | | | |
| 3.1.102574 | CHRISTIAN MILLER | ADDRESS REDACTED | | | ADA 137.21440384534 | | | |
| 3.1.102575 | CHRISTIAN MINONNE DÍAZ | ADDRESS REDACTED | | | BTC 0.00000000304118547 | | | |
| | | | | | CEL 0.1794741386323309 | | | |
| 3.1.102576 | CHRISTIAN MIRASOL | ADDRESS REDACTED | | | BTC 0.00511118013604309 | | | |
| | | | | | USDT ERC20 0.56050251704314Z | | | |
| 3.1.102577 | CHRISTIAN MIRBACH | ADDRESS REDACTED | | | BTC 0.00000029247897878 | | | |
| 3.1.102578 | CHRISTIAN MITCHELL | ADDRESS REDACTED | | | BNB 0.0325445 | | | |
| | | | | | BTC 0.00011206825008979 | | | |
| | | | | | CEL 27795.90378B0842 | | | |
| | | | | | DOT 0.00000085 | | | |
| | | | | | ETH 0.00000003 | | | |
| | | | | | USDC 54.0660762009327 | | | |
| | | | | | USDT ERC20 163.0052 | | | |
| 3.1.102579 | CHRISTIAN MITCHELL | ADDRESS REDACTED | | | CEL 0.0511851773077636 | | | |
| 3.1.102580 | CHRISTIAN MITNIK | ADDRESS REDACTED | | | ADA 27.358975804074I3 | | | |
| | | | | | BTC 0.00136399381826665 | | | |
| | | | | | ETH 0.01691646205B2382 | | | |
| | | | | | BSV 0.00003985615651260I | | | |
| 3.1.102581 | CHRISTIAN MITSCHERLICH | ADDRESS REDACTED | | | CEL 0.02453274093229B2 | | | |
| 3.1.102582 | CHRISTIAN MOELLER JOHANSEN | ADDRESS REDACTED | | | CEL 0.0487294906578593 | | | |
| 3.1.102583 | CHRISTIAN MOFFA | ADDRESS REDACTED | | | ETH 0.001564985411662B5 | | | |
| | | | | | BTC 0.00000000083630971Z1 | | | |
| | | | | | CEL 0.139574519580422 | | | |
| | | | | | XLM 0.15898536596170B | | | |
| 3.1.102584 | CHRISTIAN MOLINA | ADDRESS REDACTED | | | BAT 1.385721244334448 | | | |
| | | | | | BTC 0.00141155690225549 | | | |
| | | | | | EOS 0.019510742550084 | | | |
| | | | | | ETC 0.042821308691101 | | | |
| | | | | | LINK 0.0000750636797478B6 | | | |
| | | | | | MATIC 971.55551685791A | | | |
| | | | | | OMG 0.0083762808888265 | | | |
| | | | | | USDC 25.8040299609186 | | | |
| | | | | | XRP 18.1993116130956 | | | |
| | | | | | ZRX 0.4833256971186224 | | | |
| 3.1.102585 | CHRISTIAN MOLINA | ADDRESS REDACTED | | | ETH 0.0000169794770536337 | | | |
| 3.1.102586 | CHRISTIAN MØLLER | ADDRESS REDACTED | | | BTC 0.00000000111270566411 | | | |
| 3.1.102587 | CHRISTIAN MOLTKE-LETH | ADDRESS REDACTED | | | BTC 0.00099256 | | | |
| | | | | | CEL 9.82964004276807 | | | |
| | | | | | ETH 0.09508194 | | | |
| 3.1.102588 | CHRISTIAN MONAHAN | ADDRESS REDACTED | | | XLM 8.58403059645502 | | | |
| 3.1.102589 | CHRISTIAN MONGE | ADDRESS REDACTED | | | ADA 0.41697631909329S | | | |
| | | | | | BTC 0.11206994359188 | | | |
| | | | | | USDC 17.638136524814 | | | |
| 3.1.102590 | CHRISTIAN MONTAGNE | ADDRESS REDACTED | | | CEL 2.0315815437971J | | | |
| | | | | | USDC 61.54 | | | |
| 3.1.102591 | CHRISTIAN MONTANARI | ADDRESS REDACTED | | | BTC 0.00000000188288530Z | | | |
| | | | | | CEL 4.2730073961063S | | | |
| 3.1.102592 | CHRISTIAN MONTENEGRO | ADDRESS REDACTED | | | DOT 0.16103477496048 | DOT 0.0000000000230443378 | | |
| | | | | | ETH 0.0000026381142570904 | | | |
| | | | | | LINK 0.191637823705 | | | |
| | | | | | MATIC 12.9842603857236 | | | |
| 3.1.102593 | CHRISTIAN MONTERO SALAS | ADDRESS REDACTED | | | BTC 0.00168628327273117 | | | |
| | | | | | BUSD 0.330335963191523 | | | |
| | | | | | CEL 0.2658 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.102594 | CHRISTIAN MONTROSE | ADDRESS REDACTED | | | BCH 0.000027380047792602<br>BTC 2.10852170826991 06<br>DOT 0.00207819331962906<br>USDC 0.282933709725235<br>USDT ERC20 0.661396099871122<br>XLM 0.0254432608338117 | | | |
| 3.1.102595 | CHRISTIAN MORALES | ADDRESS REDACTED | | | ETH 0.0126312160299321 | | | |
| 3.1.102596 | CHRISTIAN MORALES | ADDRESS REDACTED | | | ADA 6.05115180083046826<br>BTC 0.000113346810494433<br>CEL 0.122742233938986<br>DOT 0.0027432466838577<br>ETH 0.000091993815654158<br>LINK 0.00151750717281455<br>LTC 0.00112370148665116<br>LUNC 5.03028274291131<br>MANA 0.043263974361087 6<br>MATIC 2.0672807945914<br>SNX 1.44360346182943<br>SOL 0.00436161689785434<br>UNI 0.00541504535066462<br>USDC 0.0782600126672623<br>USDT ERC20 0.22717680092887 3<br>XLM 0.0628083410576902<br>XRP 0.00000027808275721 4 | | CEL 0.00007506500835083 7<br>SOL 0.00000000007610827 93<br>XLM 0.00000037599913104 | |
| 3.1.102597 | CHRISTIAN MORF | ADDRESS REDACTED | | | AAVE 0.000000028453996128<br>AVAX 8.8968172<br>BAT 42.2151724119738<br>BTC 0.0591188218312045<br>CEL 44.2296824410 22<br>LINK 0.000000860857878732 | | | |
| 3.1.102598 | CHRISTIAN MORICI | ADDRESS REDACTED | | | ADA 35688.45642878<br>BTC 1.00880511268513<br>EOS 110.988411534835<br>ETH 10.489807139593 3<br>LINK 0.161995411 24741<br>LTC 0.0114914853282739<br>MATIC 27358.8877062215<br>MCDAI 31.8086050396113<br>SNX 132.795248490405 | | | |
| 3.1.102599 | CHRISTIAN MORINA | ADDRESS REDACTED | | | BTC 0.00242740544826085<br>ETH 0.0170088088138052 | | | |
| 3.1.102600 | CHRISTIAN MORLOK | ADDRESS REDACTED | | | BTC 0.00126870548111592 | | | |
| 3.1.102601 | CHRISTIAN MORSING | ADDRESS REDACTED | | | BTC 0.00128139870384465407<br>CEL 15.6893404037798<br>ETH 0.427195271407237 | | | |
| 3.1.102602 | CHRISTIAN MORTELLITE | ADDRESS REDACTED | | | BTC 0.169734856970922 | BTC 0.00295364 | | |
| 3.1.102603 | CHRISTIAN MOSER | ADDRESS REDACTED | | | BTC 0.115057523684073 | | | |
| 3.1.102604 | CHRISTIAN MOSER | ADDRESS REDACTED | | | BTC 0.000000778765512978 | | | |
| 3.1.102605 | CHRISTIAN MUCYO | ADDRESS REDACTED | | | USDC 0.00797788134486008 | | | |
| 3.1.102606 | CHRISTIAN MUELLER | ADDRESS REDACTED | | | CEL 1.08888466342008 | | | |
| 3.1.102607 | CHRISTIAN MUJICA | ADDRESS REDACTED | | | BTC 0.0000166824781 0653<br>CEL 0.24594022294848 5 | | | |
| 3.1.102608 | CHRISTIAN MULCAHY | ADDRESS REDACTED | | | ADA 35.637060763561 8<br>BTC 0.00156939345618 37<br>CEL 14.7771320643907<br>ETH 0.17530845 | | | |
| 3.1.102609 | CHRISTIAN MULL | ADDRESS REDACTED | | | BTC 0.0000558645855741252<br>USDC 0.758538733233482 | BTC 0.042741608165046<br>USDC 0.000000168612698395 | | |
| 3.1.102610 | CHRISTIAN MÜLLER | ADDRESS REDACTED | | | BTC 0.00000752894043923<br>CEL 1.09945500998105 | | | |
| 3.1.102611 | CHRISTIAN MÜLLER | ADDRESS REDACTED | | | BTC 0.0000003710316077981 | | | |
| 3.1.102612 | CHRISTIAN MUÑOZ | ADDRESS REDACTED | | | BTC 0.0000582014912293 08<br>ETH 0.0015084114606958 3<br>SNX 15.3686273677763 | | | |
| 3.1.102613 | CHRISTIAN MUNOZ BERNABE | ADDRESS REDACTED | | | BTC 0.00123037247963977<br>SGB 150.385958229119<br>XRP 0.446181451819 2526 | | | |
| 3.1.102614 | CHRISTIAN MUÑOZ ORTEGA | ADDRESS REDACTED | | | CEL 0.0553239821481943 | | | |
| 3.1.102615 | CHRISTIAN MÜNZBERGER | ADDRESS REDACTED | | | BTC 0.240991101041249 | | | |
| 3.1.102616 | CHRISTIAN MURESU | ADDRESS REDACTED | | | BTC 0.0159795647249449<br>CEL 0.0702324193117 | | | |
| 3.1.102617 | CHRISTIAN MUSURACA | ADDRESS REDACTED | | | SGB 4.6313167167019 4<br>UNI 4.14190235792817<br>XRP 30.2725247330421 | | | |
| 3.1.102618 | CHRISTIAN MUTTER | ADDRESS REDACTED | | | ADA 3445.654151783<br>CEL 131.25853184023<br>DOT 74.5521379511889<br>MATIC 1369.93717<br>USDC 12.52 | | | |
| 3.1.102619 | CHRISTIAN MYHRE | ADDRESS REDACTED | | | AVAX 47.5552687607804<br>BTC 1.02930716306847<br>DOT 8.65392420187645<br>ETH 1.35672861822343<br>LINK 6.06521004301955<br>MATIC 150.751844518487 | | | |
| 3.1.102620 | CHRISTIAN NAADEN | ADDRESS REDACTED | | | ADA 0.0894054011340 05<br>BCH 0.0071607736899 4226<br>BTC 0.000000091898725319<br>CEL 2.27723624918848<br>COMP 0.0139578118992572<br>DASH 0.00457026942736597<br>ETC 0.048449395950826 7<br>ETH 0.000589194238374723<br>LINK 0.00115015519096682<br>LTC 0.04169515043603 01<br>MATIC 0.341727705041347<br>UNI 0.00129434553073672<br>USDC 27480.16814229 51<br>XLM 0.00793045902959736 | | | |
| 3.1.102621 | CHRISTIAN NAAKE | ADDRESS REDACTED | | | BTC 0.000011530513516935 | | | |
| 3.1.102622 | CHRISTIAN NAGEL | ADDRESS REDACTED | | | BTC 1.07666508046855 | | | |
| 3.1.102623 | CHRISTIAN NAGY | ADDRESS REDACTED | | | BTC 0.0149412276895969 | | | |
| 3.1.102624 | CHRISTIAN NAHLINDER | ADDRESS REDACTED | | | CEL 3.94716648460754 | | | |
| 3.1.102625 | CHRISTIAN NAVATO | ADDRESS REDACTED | | | BTC 0.00546015181721296<br>MCDAI 42.6391539102487<br>USDC 209.929893386571 | | | |
| 3.1.102626 | CHRISTIAN NAVRATH | ADDRESS REDACTED | | | BSV 0.00421986<br>BTC 0.00000073<br>CEL 131.524293358636<br>SGB 149.97<br>XRP 15.007125 | | | |
| 3.1.102627 | CHRISTIAN NEITZEY | ADDRESS REDACTED | | | BTC 0.000495838645923944<br>BAT 0.170854606146556<br>BTC 1.21851351060671<br>DOT 56.9509543790905<br>ETH 5.25526835153987<br>LINK 0.0753028478947105<br>MANA 1254.92395090732<br>MATIC 852.330072808423<br>UNI 24.0644885918797<br>ZRX 1165.83895392792 | | | |
| 3.1.102628 | CHRISTIAN NG | ADDRESS REDACTED | | Yes | BTC 0.000201873622199119<br>CEL 38.8563751357B6<br>DOT 0.35066473108754 4<br>USDC 15.439363114204 7<br>USDT ERC20 0.000000220550137 56 | | | BTC 0.21676008453551 4 |
| 3.1.102629 | CHRISTIAN NICHOLS | ADDRESS REDACTED | | | BTC 0.0000942119898541811<br>ETH 0.0003231177023533997<br>LTC 0.0000301226921145778<br>MATIC 1.0456893734 3434<br>SNX 0.0386120721143036 | | | |
| 3.1.102630 | CHRISTIAN NICHOLSON | ADDRESS REDACTED | | | ADA 85.13916671 46101<br>BTC 0.0569157142217488<br>ETH 1.07611364720845<br>SOL 1.22856872081747<br>XLM 708.069638031453 | ETH 0.0102601309603156 | | |
| 3.1.102631 | CHRISTIAN NICE FARKA | ADDRESS REDACTED | | | BTC 0.0123727511704126 | | | |
| 3.1.102632 | CHRISTIAN NICKEL | ADDRESS REDACTED | | | BTC 0.000185716403446838<br>BUSD 24.2295028582667<br>ETH 0.0035120595144236 3 | | | |
| 3.1.102633 | CHRISTIAN NIEDERECKER | ADDRESS REDACTED | | | BTC 0.0000002436256869 1 | | | |
| 3.1.102634 | CHRISTIAN NIELAND | ADDRESS REDACTED | | | BTC 0.0000026200541148 13693<br>ETH 0.000060218991885248 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.102635 | CHRISTIAN NEILAND | ADDRESS REDACTED | | | SGB 798.058742615844<br>XRP 3.12407217065105 | | | |
| 3.1.102636 | CHRISTIAN NIELSEN | ADDRESS REDACTED | | | BTC 0.00123089933739346<br>DOT 16.0486456795 | | | |
| 3.1.102637 | CHRISTIAN NIELSEN | ADDRESS REDACTED | | | MANA 5.07243149482106<br>UNI 44.9183945682977<br>ZRX 447.376970885434 | | | |
| 3.1.102638 | CHRISTIAN NIELSEN | ADDRESS REDACTED | | | BTC 0.0441276456679899<br>CEL 955.743149396204<br>EOS 3.99919316482438<br>ETH 1.00938190541495<br>MATIC 4388.31328644523<br>SGB 267.460357652233<br>XLM 124.524431707267<br>XRP 1741.27356139039 | | | |
| 3.1.102639 | CHRISTIAN NIELSEN | ADDRESS REDACTED | | | BTC 0.0153703849662105<br>ETH 0.176327706415038 | | | |
| 3.1.102640 | CHRISTIAN NIELSEN | ADDRESS REDACTED | | | BTC 0.0108468630587194<br>CEL 5.1334511814718<br>MATIC 5.08881821732356<br>XLM 37.1366002689314 | | | |
| 3.1.102641 | CHRISTIAN NIEMANN | ADDRESS REDACTED | | | 1INCH 0.970675702866993<br>BTC 0.172914754870897<br>ETH 0.008313151167936151<br>SNX 0.438541992022656 | | | |
| 3.1.102642 | CHRISTIAN NIES | ADDRESS REDACTED | | | BTC 1.893090111598005 | | | |
| 3.1.102643 | CHRISTIAN NIKLAUS HÄFLIGER | ADDRESS REDACTED | | | BTC 0.00000051888511111 | | | |
| 3.1.102644 | CHRISTIAN NIKOLAI REIPERT | ADDRESS REDACTED | | | BTC 0.0101969701011772 | | | |
| 3.1.102645 | CHRISTIAN NILLES | ADDRESS REDACTED | | | BTC 0.020005698391178 | | | |
| 3.1.102646 | CHRISTIAN NILSEN | ADDRESS REDACTED | | | BCH 0.043039980350907<br>BNB 0.0299704851540562<br>BTC 0.0120408918659108<br>CEL 5.54095715879657<br>DOGE 98.5771946938339<br>XLM 35.3271973904897 | | | |
| 3.1.102647 | CHRISTIAN NIO | ADDRESS REDACTED | | | BTC 0.171047528077231 | | | |
| 3.1.102648 | CHRISTIAN NOACK | ADDRESS REDACTED | | | BTC 0.0224660661489139 | | | |
| 3.1.102649 | CHRISTIAN NORBERT MÖLLERWESSEL | ADDRESS REDACTED | | | BTC 0.00243709311670433 | | | |
| 3.1.102650 | CHRISTIAN NØRGAARD SEICA | ADDRESS REDACTED | | | ADA 0.38379431091034<br>BTC 0.008862998921251348<br>CEL 3.95700318888306<br>MATIC 2023.56637595487<br>XRP 0.000000270055 | | | |
| 3.1.102651 | CHRISTIAN NOVEMBRINO | ADDRESS REDACTED | | | BTC 0.08066474909221 | | | |
| 3.1.102652 | CHRISTIAN NULTY | ADDRESS REDACTED | | | BTC 0.00129337550700438<br>ETH 0.00839446901348624<br>LUNC 2.4153961304937<br>MATIC 2899.65150418506<br>XLM 7476.6606065338 | ETH 6.37184466098046 | | |
| 3.1.102653 | CHRISTIAN NUNEZ | ADDRESS REDACTED | | | BTC 0.000479361343660679<br>LINK 107.177707089146<br>USDC 48.4226591648574 | AVAX 145.59357 | | |
| 3.1.102654 | CHRISTIAN NUNEZ | ADDRESS REDACTED | | | AAVE 1.02642248799707<br>BCH 3.46281948456671<br>BTC 0.000911716337931096<br>EOS 0.90571569931047994<br>KNC 56.3339530264287<br>LINK 0.0423793768850953<br>LTC 0.00220174936155255<br>UNI 12.3684060912359<br>USDC 83.9541455863<br>XLM 318.553275495866<br>XRP 0.000000775318405608<br>ZEC 0.0809545820135688 | | | |
| 3.1.102655 | CHRISTIAN NWOSU | ADDRESS REDACTED | | | BTC 0.0000003765530193702<br>BUSD 0.261173780048586 | | | |
| 3.1.102656 | CHRISTIAN NYEGAARD | ADDRESS REDACTED | | | BTC 0.0261579066232729<br>CEL 17.0196599116663<br>ETH 0.40211235164 | | | |
| 3.1.102657 | CHRISTIAN O'BRIEN | ADDRESS REDACTED | | | BTC 0.063000207199818<br>ETH 0.010360563875843 | | | |
| 3.1.102658 | CHRISTIAN OAKES | ADDRESS REDACTED | | | BTC 0.000000669982261445<br>DOT 0.0242428739313904<br>ETH 3.87626942836599E-06<br>MATIC 0.699730658387538 | | | |
| 3.1.102659 | CHRISTIAN OESER | ADDRESS REDACTED | | | BTC 0.000349736636177172 | | | |
| 3.1.102660 | CHRISTIAN OEVRETVEIT | ADDRESS REDACTED | | | BTC 4.31268139446629E-05<br>USDC 1.23040056432883 | | | |
| 3.1.102661 | CHRISTIAN OHADUWU | ADDRESS REDACTED | | | CEL 1.09945500998105 | | | |
| 3.1.102662 | CHRISTIAN OJEDA | ADDRESS REDACTED | | | AAVE 0.000883734816556828<br>BTC 9.12460723787986E-07<br>CEL 1.11331690061461<br>ETH 0.000591729150076659<br>LINK 0.00999408083805628<br>LTC 0.00100615598178826<br>MATIC 0.276864799628871<br>USDC 0.543587473014741<br>XLM 0.25565146673732 | | | |
| 3.1.102663 | CHRISTIAN OJEDA | ADDRESS REDACTED | | | BTC 0.000061377491682393<br>CEL 0.000999076242210264<br>ETH 2.40116216645691<br>SGB 0.000593453576005958<br>XLM 0.000612429685210182<br>XRP 0.000387023635116029 | BTC 0.000000006348681272<br>ETH 0.997 | | |
| 3.1.102664 | CHRISTIAN OKAFOR | ADDRESS REDACTED | | | BTC 0.00145538087711483<br>CEL 5.58642890511301 | | | |
| 3.1.102665 | CHRISTIAN OKONKWO | ADDRESS REDACTED | | | CEL 0.022706860078575<br>UNI 0.121064680679259 | | | |
| 3.1.102666 | CHRISTIAN OLIVER REHL | ADDRESS REDACTED | | | BTC 0.000441123874662046 | | | |
| 3.1.102667 | CHRISTIAN OLIVER THRUN | ADDRESS REDACTED | | | BTC 0.369974906882419 | | | |
| 3.1.102668 | CHRISTIAN OLIVO | ADDRESS REDACTED | | | ETH 0.0230943401329005 | | | |
| 3.1.102669 | CHRISTIAN OLSEN | ADDRESS REDACTED | | | ETH 0.260219054697761<br>BTC 0.000009311383376063<br>CEL 0.0122548651214197<br>ETH 0.000023292207283199 | | | |
| 3.1.102670 | CHRISTIAN OMGBA ESSAMA | ADDRESS REDACTED | | | SGB 154.25562962013 | | | |
| 3.1.102671 | CHRISTIAN ONA | ADDRESS REDACTED | | | BCH 0.0391432361200122<br>BTC 0.000571109561654872<br>DOT 1.72343735060395<br>ETH 0.0137869509382909<br>USDC 53.5314006313416 | | | |
| 3.1.102672 | CHRISTIAN ONGARELLO | ADDRESS REDACTED | | | BSV 0.012371866264808<br>BTC 0.0000000158621804<br>CEL 8.89340970954598<br>ETH 0.0000366521273869 | | | |
| 3.1.102673 | CHRISTIAN OPPEL | ADDRESS REDACTED | | | BTC 0.00163450367281273 | | | |
| 3.1.102674 | CHRISTIAN OROZCO | ADDRESS REDACTED | | | BTC 0.00000498822594812<br>ETH 0.089812529938425 | | | |
| 3.1.102675 | CHRISTIAN OTT | ADDRESS REDACTED | | | CEL 1.15392531466411<br>USDC 12.9495579029279 | | | |
| 3.1.102676 | CHRISTIAN OUOTCHUENG TEHOUA | ADDRESS REDACTED | | | BTC 0.00406779425242672 | | | |
| 3.1.102677 | CHRISTIAN OVALLE | ADDRESS REDACTED | | | BTC 0.00117374719374301<br>MATIC 247.430030936946<br>SNX 92.353408625215 | | | |
| 3.1.102678 | CHRISTIAN OVERBECK | ADDRESS REDACTED | | | BTC 0.000000517498368961 | | | |
| 3.1.102679 | CHRISTIAN OVERGAARD | ADDRESS REDACTED | | | ADA 86.0507263502489<br>BCH 0.162644124640978<br>BSV 0.153400624087189<br>BTC 0.207546222782495<br>ETH 0.19755495431851<br>LTC 2.1500623056001<br>MATIC 19.0425013515371<br>USDC 155.191215148079 | | | |
| 3.1.102680 | CHRISTIAN PABLO MUNAR | ADDRESS REDACTED | | | BTC 0.000304654177939559<br>CEL 0.0235200938437534 | | | |
| 3.1.102681 | CHRISTIAN PACCOSI | ADDRESS REDACTED | | | BTC 0.00309171829689674<br>USDC 5.05504117769247 | | | |
| 3.1.102682 | CHRISTIAN PACEKSKI | ADDRESS REDACTED | | | BTC 0.000752189489991775<br>CEL 23.6176530271755 | | | |
| 3.1.102683 | CHRISTIAN PAIS | ADDRESS REDACTED | | | BTC 0.107643548527838<br>CEL 0.208760303282628<br>ETH 1.06548354214122<br>XLM 0.000000051147917487 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.102684 | CHRISTIAN PALACIOS | ADDRESS REDACTED | | | BTC 0.0010999331355941551<br>ETH 0.1897915843584427<br>MATIC 468.11559658546B | | | |
| 3.1.102685 | CHRISTIAN PALOMINO SANDOVAL | ADDRESS REDACTED | | | DASH 0.0501384951826408811<br>ETC 0.000020779732657696 | | | |
| 3.1.102686 | CHRISTIAN PANGA KITOBO | ADDRESS REDACTED | | | BTC 0.0011756841935795G | | | |
| 3.1.102687 | CHRISTIAN PARADIS | ADDRESS REDACTED | | | BTC 0.01424315124966172<br>CEL 8.590717025017G6<br>ETH 0.01472626783168889<br>USDC 479.51521777347727 | | | |
| 3.1.102688 | CHRISTIAN PARDEE | ADDRESS REDACTED | | | ADA 0.070901455309438B<br>BTC 0.00001084210218437<br>DOT 0.010253737940789<br>LINK 0.00299459623126373<br>MANA 0.00297463883387909 | | | |
| 3.1.102689 | CHRISTIAN PAREDES | ADDRESS REDACTED | | | BTC 0.000042920809920042 | | | |
| 3.1.102690 | CHRISTIAN PARKINSON | ADDRESS REDACTED | | | BTC 0.10241450856919<br>CEL 2.38424629155045<br>DOT 0.02179731247587B74<br>ETH 0.00058922203874B755<br>LINK 0.0025618127047272G4<br>MATIC 6.52504038065385<br>SOL 48.0676325664434<br>XRP 0.03413807952555098 | | | |
| 3.1.102691 | CHRISTIAN PASQUALE COSTA | ADDRESS REDACTED | | | BTC 0.0017039429787004G | | | |
| 3.1.102692 | CHRISTIAN PASSWATERS | ADDRESS REDACTED | | | AAVE 4.82405943608G33<br>BAT 2557.5243077995G2<br>BTC 0.00037875111544812G1<br>CEL 1.1184889624372G2<br>DASH 9.28732790524581<br>ETH 0.0033180257790113B<br>LTC 0.0103929462795258<br>SNX 284.249060592695<br>UNI 0.0713465243549539<br>USDC 14.7735675571304 | | | |
| 3.1.102693 | CHRISTIAN PATHAK | ADDRESS REDACTED | | | USDC 0.203534053441523<br>USDT ERC20 0.130324277943153 | | | |
| 3.1.102694 | CHRISTIAN PATRICK SALCEDO | ADDRESS REDACTED | | | BTC 0.03506380432977G5<br>CEL 1.08460272369137<br>DOT 8.70514585291835<br>ETH 0.27410256808145G<br>MATIC 184.316601965754<br>USDT ERC20 88.668334284983B3 | | | |
| 3.1.102695 | CHRISTIAN PAUL PALETTA | ADDRESS REDACTED | | | BTC 7.54018236509995E-08 | | | |
| 3.1.102696 | CHRISTIAN PAULINO | ADDRESS REDACTED | | | ADA 25.75519583909G4<br>BTC 0.000784477826563503 | | | |
| 3.1.102697 | CHRISTIAN PAZ | ADDRESS REDACTED | | | BTC 0.000000026054015437G<br>USDC 0.837285098175766 | | | |
| 3.1.102698 | CHRISTIAN PEAN | ADDRESS REDACTED | | | MATIC 1.21025672276883 | | | |
| 3.1.102699 | CHRISTIAN PECOT-RODRIGUEZ | ADDRESS REDACTED | | | ADA 210.272138645103<br>BCH 0.1164769638460072<br>BTC 0.06808090002537<br>EOS 0.01307600026527S<br>LTC 0.00016252B2065344737<br>USDC 6904.9061783054A | | | |
| 3.1.102700 | CHRISTIAN PEDERSEN | ADDRESS REDACTED | | | BTC 0.00534837027866256<br>CEL 4.71442576408247<br>ETH 0.107285889956025 | | | |
| 3.1.102701 | CHRISTIAN PEDERSEN | ADDRESS REDACTED | | | BTC 0.0000000010895269319<br>CEL 195.2654461B31644<br>DOT 35.07510791288871<br>LUNC 0.022581399981312T<br>MATIC 400.68981082416<br>SGB 77.0516282039495<br>XRP 0.0000008014161618372 | | | |
| 3.1.102702 | CHRISTIAN PEDRO LEON ESPINOZA | ADDRESS REDACTED | | | BTC 0.000001159282818847<br>DOT 0.0244736149394034 | | | |
| 3.1.102703 | CHRISTIAN PEETERS | ADDRESS REDACTED | | | CEL 0.6451034906324T5 | | | |
| 3.1.102704 | CHRISTIAN PEGUERO | ADDRESS REDACTED | | | BTC 0.00000186351525133G | | | |
| 3.1.102705 | CHRISTIAN PELLIER CUIT | ADDRESS REDACTED | | | MATIC 7.06598036109623<br>ADA 0.0676714512572179<br>BTC 0.000002190135918698<br>CEL 0.09811891515317S<br>ETH 0.000034741220B0159<br>USDT ERC20 0.000000644511B9002S | | | |
| 3.1.102706 | CHRISTIAN PELUSO | ADDRESS REDACTED | | | BTC 2.9520303702671SE-05 | | | |
| 3.1.102707 | CHRISTIAN PENROD | ADDRESS REDACTED | | | ADA 0.000288429947706461<br>BTC 0.000000005338128818<br>ETH 0.00000081597269135S<br>MATIC 0.000058906139475577<br>PAX 0.000074136780707099<br>SNX 156.764537380587<br>UNI 0.00000146141543A1<br>USDC 0.00245455958461042 | ADA 0.390303237185113<br>BTC 0.000000451080746<br>ETH 0.00037520474841727<br>MATIC 0.045155186207479S<br>PAX 0.00579821605905188<br>UNI 0.10730247228537D<br>USDC 5.92007335421604 | | |
| 3.1.102708 | CHRISTIAN PEPPER | ADDRESS REDACTED | | | ADA 310.131916<br>BTC 0.0720513865294G1<br>CEL 171.66920T047482<br>DOT 58.74080229<br>ETH 1.35210136 | | | |
| 3.1.102709 | CHRISTIAN PERALES | ADDRESS REDACTED | | | BAT 0.032511468283158Z5<br>BCH 5.01595223509B29E-05<br>BTC 0.00001565431693685<br>ETH 0.000410163587338465<br>MATIC 0.21168145104294S<br>XLM 0.036754092653450G1 | BCH 0.00000000365486556G<br>XLM 0.00000002422007G122 | | |
| 3.1.102710 | CHRISTIAN PERALTA | ADDRESS REDACTED | | | CEL 0.008575067914836Z7 | | | |
| 3.1.102711 | CHRISTIAN PEREZ | ADDRESS REDACTED | | | ADA 0.472226615873464 | | | |
| 3.1.102712 | CHRISTIAN PEREZ | ADDRESS REDACTED | | | BCH 1.0284211232846S<br>BTC 0.00153038579736828<br>DASH 0.997767697294515 | | | |
| 3.1.102713 | CHRISTIAN PEREZ | ADDRESS REDACTED | | | MATIC 269.847246643151<br>ADA 2604.85604047285<br>BTC 0.095649569683707B<br>ETH 1.15042093854842<br>MATIC 1814.6903678B0B7 | SOL 25.311865879 | | |
| 3.1.102714 | CHRISTIAN PEREZ | ADDRESS REDACTED | | | BTC 0.00110625946637492<br>USDC 28.737000449735B | | | |
| 3.1.102715 | CHRISTIAN PEREZ | ADDRESS REDACTED | | | LTC 0.0000185291822B234<br>USDC 0.0334300B827606A4<br>USDT ERC20 0.0851510002B63618 | | | |
| 3.1.102716 | CHRISTIAN PEREZ | ADDRESS REDACTED | | | XRP 0.00000006972838T393<br>BTC 0.001254121748013<br>EOS 52.6898697467844<br>LINK 8.87699971822771 | | | |
| 3.1.102717 | CHRISTIAN PEREZ | ADDRESS REDACTED | | | BTC 0.0061670153086491B | | | |
| 3.1.102718 | CHRISTIAN PEREZ | ADDRESS REDACTED | | | CEL 21.87200063960S1<br>DOT 0.00017291990170384<br>LTC 9.11847279347289<br>XRP 1019.02572633459 | | | |
| 3.1.102719 | CHRISTIAN PÉREZ CANO | ADDRESS REDACTED | | | BTC 0.0000014990636557G<br>ETH 0.000133219120787803<br>USDT ERC20 0.45049311952089 | | | |
| 3.1.102720 | CHRISTIAN PERSAUD | ADDRESS REDACTED | | | BTC 0.0000318341145635B<br>CEL 1.30630627712355 | | | |
| 3.1.102721 | CHRISTIAN PERSICO | ADDRESS REDACTED | | Yes | BTC 0.0020586998624654<br>ETH 0.0414973195229893<br>USDC 21.284781076G193<br>XLM 0.02284108908499T5 | | ETH 0.0108844224223441 | BTC 0.0225907434815617 |
| 3.1.102722 | CHRISTIAN PETER | ADDRESS REDACTED | | | BTC 0.0000141612440991Z<br>CEL 0.0109423250302I1<br>DOT 0.00052370260746I77<br>ETH 0.00009671595470849<br>XRP 0.255442664443523 | | | |
| 3.1.102723 | CHRISTIAN PETER | ADDRESS REDACTED | | | BTC 0.00009127171328126S | | | |
| 3.1.102724 | CHRISTIAN PETER GERHARD RUHLE | ADDRESS REDACTED | | | ETC 0.60920144302425T | | | |
| 3.1.102725 | CHRISTIAN PETER VILLANUEVA | ADDRESS REDACTED | | | BTC 0.000515713206330779 | | | |
| 3.1.102726 | CHRISTIAN PETER WILDT | ADDRESS REDACTED | | | BTC 0.000016399730944209 | | | |
| 3.1.102727 | CHRISTIAN PETERSON | ADDRESS REDACTED | | | ADA 30.77082427513Z7 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.102728 | CHRISTIAN PETERSON | ADDRESS REDACTED | | | ADA 0.042516197127999 BTC 0.0000282294994332233 DOT 0.032725213053988 ETH 0.000193087144337794 LINK 0.016139907189758 MATIC 1.071602424687 MCDAI 1.58002377186226 UNI 0.122068377130367 USDC 3.985006860721... USDT ERC20 2.44489994084812 | | | |
| 3.1.102729 | CHRISTIAN PFIRTER | ADDRESS REDACTED | | | BAT 91.88 BNT 47.59 CEL 60.4129127255693 COMP 1.1072 ETH 0.54344297547320... LINK 18.30884596 ZEC 2.49616147 ZRX 275.886695070369 | | | |
| 3.1.102730 | CHRISTIAN PFISTER | ADDRESS REDACTED | | | BTC 0.118646050082154 | | | |
| 3.1.102731 | CHRISTIAN PFLEGHART | ADDRESS REDACTED | | | BTC 1.0048654351237 | | | |
| 3.1.102732 | CHRISTIAN PHILIP JOHNS | ADDRESS REDACTED | | | BTC 0.0145893626304614 | | | |
| 3.1.102733 | CHRISTIAN PHILIP RIJDER | ADDRESS REDACTED | | | ETC 0.00000270355929593 | | | |
| 3.1.102734 | CHRISTIAN PIATT | ADDRESS REDACTED | | | ADA 125.972234620022 | | | |
| 3.1.102735 | CHRISTIAN PICCIO | ADDRESS REDACTED | | | CEL 1.28573224961049 MATIC 92.34414556322 XLM 197.27845509746 | | | |
| 3.1.102736 | CHRISTIAN PIERCE | ADDRESS REDACTED | | | BTC 0.000000730726398225 ETH 2.1648774652416DE-05 MATIC 0.003176531606125 | BTC 0.0000000334904302 3 MATIC 1.59072937175052 USDC 2.726687 | | |
| 3.1.102737 | CHRISTIAN PIERRE BARROS | ADDRESS REDACTED | | | ADA 0.676760760190279 BTC 0.00042578077570418 | | | |
| 3.1.102738 | CHRISTIAN PIETRANTONIO | ADDRESS REDACTED | | | BTC 0.0000805708516644413 | | | |
| 3.1.102739 | CHRISTIAN PIEWE TIENTCHEU | ADDRESS REDACTED | | | DOT 0.00266273787836973 | | | |
| 3.1.102740 | CHRISTIAN PILLA | ADDRESS REDACTED | | | BCH 0.0023365178968333 BTC 0.00213898781181983 ETH 0.000051243030022628 LINK 0.00298537593181072 | | | |
| 3.1.102741 | CHRISTIAN PILLOT | ADDRESS REDACTED | | | BTC 0.00005657995560298 2 ETH 0.000368427998878171 USDC 0.595463768876335 | | | |
| 3.1.102742 | CHRISTIAN PINTO | ADDRESS REDACTED | | | BTC 0.000010927118423787 8 ETH 0.00164528021262757 LINK 2.9593204415145 MATIC 1.48273640109084 | BTC 0.0000000764497727 5 | | |
| 3.1.102743 | CHRISTIAN PIOVANO | ADDRESS REDACTED | | | BTC 0.0147345681568712 | | | |
| 3.1.102744 | CHRISTIAN PITA | ADDRESS REDACTED | | | ADA 276.91067892718 2 BTC 0.000010054985741459 CEL 230.723124875067 DASH 10.2057734886845 DOT 51.9123748753695 ETH 0.0013883125429120 8 MATIC 801.142093855653 SGB 339.13977317010 2 USDC 1060.71408327392 XLM 1009.16643409047 XRP 3104.579669 | | | |
| 3.1.102745 | CHRISTIAN PUSO | ADDRESS REDACTED | | | CEL 21.50664241379 64 | | | |
| 3.1.102746 | CHRISTIAN POESCHK | ADDRESS REDACTED | | | BTC 0.0000086654889 32731 | | | |
| 3.1.102747 | CHRISTIAN POHL | ADDRESS REDACTED | | | BTC 0.0371079013259165 | | | |
| 3.1.102748 | CHRISTIAN POKER | ADDRESS REDACTED | | | BTC 0.972234620029642 ETH 0.185450878861138 | | | |
| 3.1.102749 | CHRISTIAN POKPONGWAT | ADDRESS REDACTED | | | BTC 0.000011698397282499 LTC 30.9595138018766 MATIC 267.858789478992 USDC 0.0393538772079605 | LTC 1.98176773 MATIC 86.405 USDC 1.719 | | |
| 3.1.102750 | CHRISTIAN POLANCO | ADDRESS REDACTED | | | ETH 0.0233699987425236 | | | |
| 3.1.102751 | CHRISTIAN POLK | ADDRESS REDACTED | | | BTC 0.0000368469127862851 LTC 0.00232734217420513 | | | |
| 3.1.102752 | CHRISTIAN PONCE | ADDRESS REDACTED | | | ADA 173.970987404756 BTC 0.0149620837719898 COMP 0.0171268227914296 DOT 7.57886635603174 MANA 54.0048528665983 MATIC 103.267634753821 SNX 17.698227082690 2 UMA 0.17960228467397 USDC 112.648836438392 XLM 205.9969628403341 | | | |
| 3.1.102753 | CHRISTIAN PONCE | ADDRESS REDACTED | | | CEL 17.4336044241703 | | | |
| 3.1.102754 | CHRISTIAN PONT | ADDRESS REDACTED | | | BTC 0.00000131998235383 83 | | | |
| 3.1.102755 | CHRISTIAN PORTILLO | ADDRESS REDACTED | | | BTC 0.369007882212253 | | | |
| 3.1.102756 | CHRISTIAN PORTIS | ADDRESS REDACTED | | | ETH 1.04746968898998 | | | |
| 3.1.102757 | CHRISTIAN PORTUGAL | ADDRESS REDACTED | | | BTC 0.000138780629376873 CEL 27.686136177261 DOT 0.000000000072800152 PAX 0.76 SNX 9.17761474424511 USDT ERC20 0.004882 | | | |
| 3.1.102758 | CHRISTIAN POSNIAK | ADDRESS REDACTED | | | BTC 0.0158881209182205 | | | |
| 3.1.102759 | CHRISTIAN POTT | ADDRESS REDACTED | | | BTC 0.000109560614680086 | | | |
| 3.1.102760 | CHRISTIAN POTVIN | ADDRESS REDACTED | | | BNB 0.00320351000320884 BTC 0.000158040929766294 BUSD 12.6268144822059 DOT 0.525096499960 68 ETH 0.00189716305695211 LUNC 0.040785148954 2195 USDC 51.9358920699922 USDT ERC20 0.00683884221924825 | | | |
| 3.1.102761 | CHRISTIAN POULSEN | ADDRESS REDACTED | | | BTC 0.458931968569348 DOT 2.594290256215815 | | | |
| 3.1.102762 | CHRISTIAN PRATT | ADDRESS REDACTED | | | BTC 0.000037436749713797 | BTC 0.00000000713869791 4 | | |
| 3.1.102763 | CHRISTIAN PREECE | ADDRESS REDACTED | | | CEL 0.604515158297473 | | | |
| 3.1.102764 | CHRISTIAN PRENCIPE | ADDRESS REDACTED | | | USDC 109.658177900336 | | | |
| 3.1.102765 | CHRISTIAN PRESTA | ADDRESS REDACTED | | | BTC 0.00162013710798547 MCDAI 0.471717628395451 | BTC 0.00295216601652833 | | |
| 3.1.102766 | CHRISTIAN PRICE | ADDRESS REDACTED | | | XLM 44.1471642720314 | | | |
| 3.1.102767 | CHRISTIAN PRICE | ADDRESS REDACTED | | | ADA 0.065310467949218 BTC 0.000000693022268412 8 USDC 0.17223349859754 | | | |
| 3.1.102768 | CHRISTIAN PROHING | ADDRESS REDACTED | | | BTC 0.000365040184242062 USDC 32.3141724124982 USDT ERC20 5.67278662970971 | | | |
| 3.1.102769 | CHRISTIAN PROKOPENKO | ADDRESS REDACTED | | | BTC 0.00000036732870 7848 | | | |
| 3.1.102770 | CHRISTIAN PRYDS | ADDRESS REDACTED | | | ADA 706.271155330092 BTC 0.103797216935074 CEL 14.3497813398811 GUSD 200 USDC 24.4079583461235 USDT ERC20 0.604461779515922 | | | |
| 3.1.102771 | CHRISTIAN PUELLES | ADDRESS REDACTED | | | BTC 0.0207968707774668 CEL 23.246635050275 | | | |
| 3.1.102772 | CHRISTIAN QUEHL | ADDRESS REDACTED | | | BTC 0.00907922589082 18 | | | |
| 3.1.102773 | CHRISTIAN QUERUGA | ADDRESS REDACTED | | | ADA 3516.45619196612 BTC 0.485581318461246 DOGE 15026.4408287087 ETH 1.44062699292265 MANA 0.368251895368488 MATIC 1145.7362969379 USDC 0.00608454380464438 | | | |
| 3.1.102774 | CHRISTIAN QUIBUS | ADDRESS REDACTED | | | CEL 0.0146771961503 ETH 0.0595886019870413 USDC 0.0457647283211621 XLM 6.2093369 | | | |
| 3.1.102775 | CHRISTIAN QUIMPER | ADDRESS REDACTED | | | BTC 0.00000069997176940 7 CEL 2.52660309489055 ETC 0.0000009 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.102776 | CHRISTIAN QUINCY | ADDRESS REDACTED | | | CEL 259.78786361937<br>ETH 20.38433451134996<br>KNC 0.180320990656499<br>LTC 14.615675880611<br>MCDAI 21.2333254270461<br>SGB 369.20799084733<br>USDC 28.10683509511132<br>XRP 1.33587996538195 | USDC 0.00000724362723461 | | |
| 3.1.102777 | CHRISTIAN QUINONEZ | ADDRESS REDACTED | | | BTC 0.00000629785375690<br>ETH 0.109411959266312<br>USDC 207.71185370147 | BTC 0.03653942<br>ETH 0.14415757<br>USDC 168 | | |
| 3.1.102778 | CHRISTIAN RADL | ADDRESS REDACTED | | | BTC 0.018613513472445<br>CEL 77.262360603596<br>USDC 209.646362360393 | | | |
| 3.1.102779 | CHRISTIAN RAGGI | ADDRESS REDACTED | | | BNB 0.00066514561078236<br>BTC 0.00000760759837097<br>ETH 0.000001407154872555<br>USDT ERC20 0.851650399502879 | | | |
| 3.1.102780 | CHRISTIAN RAINER GEBHARD | ADDRESS REDACTED | | | BTC 0.00000114435732861 | | | |
| 3.1.102781 | CHRISTIAN RALPH SCHULTE | ADDRESS REDACTED | | | BTC 0.08375894484619 | | | |
| 3.1.102782 | CHRISTIAN RAMIREZ | ADDRESS REDACTED | | | BTC 0.0224885513291562 | | | |
| 3.1.102783 | CHRISTIAN RAMIREZ | ADDRESS REDACTED | | | BTC 0.0217355254913102 | | | |
| 3.1.102784 | CHRISTIAN RAMLETH | ADDRESS REDACTED | | | CEL 0.193852505497645 | | | |
| 3.1.102785 | CHRISTIAN RAMOS | ADDRESS REDACTED | | | BTC 0.000179945849770652 | | | |
| 3.1.102786 | CHRISTIAN RAMOS | ADDRESS REDACTED | | | CEL 1.02020067176466 | | | |
| 3.1.102787 | CHRISTIAN RAMOS | ADDRESS REDACTED | | | MATIC 0.078938854095984<br>MATIC 11.382447426506 | | | |
| 3.1.102788 | CHRISTIAN RAMOS | ADDRESS REDACTED | | | BTC 0.000015053886783122 | | | |
| 3.1.102789 | CHRISTIAN RAMOS | ADDRESS REDACTED | | | CEL 1.72458447599379 | | | |
| 3.1.102790 | CHRISTIAN RAMOS URRUTIA | ADDRESS REDACTED | | | ADA 35.1344637193814<br>BTC 0.00087025900840668<br>MATIC 982.479672120558 | | | |
| 3.1.102791 | CHRISTIAN RASMUSSEN | ADDRESS REDACTED | | | BTC 0.00090564175462752<br>USDC 824.966314354771 | | | |
| 3.1.102792 | CHRISTIAN RASMUSSEN | ADDRESS REDACTED | | | BTC 0.18482824600507<br>ETH 0.487449927182909 | | | |
| 3.1.102793 | CHRISTIAN RATCLIFFE | ADDRESS REDACTED | | | BTC 8.04846291305398<br>CEL 0.350160760314223<br>ETH 47.6237454180708<br>LTC 0.0125028539787016<br>USDC 261.165779226522 | | | |
| 3.1.102794 | CHRISTIAN RAUCH | ADDRESS REDACTED | | | BTC 0.000716823249305533<br>ETH 7.48088646741725 | | | |
| 3.1.102795 | CHRISTIAN RAUSCHER | ADDRESS REDACTED | | | BTC 0.0678252191602045 | | | |
| 3.1.102796 | CHRISTIAN RAY TEJEIRA | ADDRESS REDACTED | | | AVAX 0.531840577512205<br>DOT 2.0411041603509B | | | |
| 3.1.102797 | CHRISTIAN RAYMOND G DELARGE | ADDRESS REDACTED | | | AVAX 88.0516806132412<br>BTC 0.0500687622887A<br>EOS 207.296991641835<br>ETH 21.4162903889423<br>LINK 59.4472078108984<br>LTC 189.017333311401<br>USDT ERC20 1448.53973762226<br>XLM 1454.12603834105<br>XRP 412.662319608555 | | | |
| 3.1.102798 | CHRISTIAN RAZON | ADDRESS REDACTED | | | ADA 0.000357169628015512<br>BTC 0.103856558885421<br>DOT 0.00930053578628956<br>ETH 1.13257115371446<br>LTC 0.0001163189627663S8<br>MATIC 0.178800035581868<br>USDC 8.51403257669799E-06 | | | |
| 3.1.102799 | CHRISTIAN REAM | ADDRESS REDACTED | | | BTC 0.000215661348024744<br>ETH 0.006073447174365<br>USDC 0.008219034439626S1 | BTC 0.00000000964560629<br>USDC 9.28023844020478 | | |
| 3.1.102800 | CHRISTIAN REANO | ADDRESS REDACTED | | | ADA 0.391204474039496<br>BTC 0.000404255729146S7<br>DOT 0.0318811523680275<br>XLM 27.9599766393821 | ADA 0.00000072725335685J<br>BTC 0.00000001934913204<br>DOT 15.3290138269775 | | |
| 3.1.102801 | CHRISTIAN RECOLASO | ADDRESS REDACTED | | | BTC 0.000093946637803375 | | | |
| 3.1.102802 | CHRISTIAN REESE | ADDRESS REDACTED | | | BTC 0.00168661006156512 | | | |
| 3.1.102803 | CHRISTIAN REGENT | ADDRESS REDACTED | | | USDC 0.981092467159246<br>BCH 0.00000000680923B479<br>BTC 0.0000020176931734S<br>CEL 7.06176465710901 | | | |
| 3.1.102804 | CHRISTIAN REICHELT | ADDRESS REDACTED | | | BTC 0.00001555599149508 | | | |
| 3.1.102805 | CHRISTIAN REILLY | ADDRESS REDACTED | | | BTC 0.0229192591145926<br>ETH 0.2058387263342 | | | |
| 3.1.102806 | CHRISTIAN REIE | ADDRESS REDACTED | | | BTC 0.00003485072698716 | | | |
| 3.1.102807 | CHRISTIAN REISSER | ADDRESS REDACTED | | | BTC 0.0174844441367932 | | | |
| 3.1.102808 | CHRISTIAN REMIE-REMIE | ADDRESS REDACTED | | | BNB 0.000337127436571341<br>CEL 0.00003645085575Z366<br>ETH 40.02959167333B<br>LINK 502.019905620726 | | | |
| 3.1.102809 | CHRISTIAN RENBERG | ADDRESS REDACTED | | | BTC 0.00118583515146283<br>CEL 74.6830178655592<br>LINK 19.7<br>PAX 169.488799976253<br>SNX 280.255307430769<br>USDC 18.059091 | | | |
| 3.1.102810 | CHRISTIAN RETICA | ADDRESS REDACTED | | | BTC 0.00000031133976421B | | | |
| 3.1.102811 | CHRISTIAN REYES | ADDRESS REDACTED | | | CEL 0.742270283147469<br>BTC 0.000034002151904875<br>ETH 0.000000962165460744 | BTC 0.000000951920907527<br>ETH 0.00773549019649007 | | |
| 3.1.102812 | CHRISTIAN RICHARD MATTIX | ADDRESS REDACTED | | | USDC 5.963063714430093 | USDC 0.00175291604314262 | | |
| | | | | | ADA 34.6432335466334<br>ETH 0.0360509843467236<br>MATIC 217.843658309209<br>SOL 0.541276520680B | | | |
| 3.1.102813 | CHRISTIAN RIDENOUR | ADDRESS REDACTED | | | BTC 2.44047504414399E-06 | | | |
| 3.1.102814 | CHRISTIAN RIOMARK | ADDRESS REDACTED | | | BTC 0.00051640207380377<br>CEL 1.85407911590747<br>ETH 1.90001156549025<br>MATIC 325.727800600653 | | | |
| 3.1.102815 | CHRISTIAN RIEMANN | ADDRESS REDACTED | | | BTC 0.0000000639151118864<br>CEL 1.0795702384631Z<br>SGB 0.00111114431603096<br>XRP 0.00749338078987218 | | | |
| 3.1.102816 | CHRISTIAN RIOS SALAS | ADDRESS REDACTED | | | ADA 2588.10703462975<br>AVAX 3.05055519258121<br>BTC 0.186115286815406<br>ETH 1.01981273931483<br>MATIC 173.894945799122<br>SOL 5.09223711631669<br>USDC 47488.8348012142 | | | |
| 3.1.102817 | CHRISTIAN RISAGER | ADDRESS REDACTED | | | BTC 0.000004682175644Z | | | |
| 3.1.102818 | CHRISTIAN RIVERA | ADDRESS REDACTED | | | ADA 224.549413110098<br>BTC 0.0214850964624892<br>ETH 1.29550697724298<br>LTC 1.0167016876<br>MANA 21.8958138253463<br>MATIC 101.2453500168S7 | | | |
| 3.1.102819 | CHRISTIAN ROBERT AHLIG | ADDRESS REDACTED | | | BTC 0.00003585265320313 | | | |
| 3.1.102820 | CHRISTIAN ROBERT HENKER | ADDRESS REDACTED | | | BTC 0.0107958988328529 | | | |
| 3.1.102821 | CHRISTIAN ROBERT SAUTNER | ADDRESS REDACTED | | | BTC 0.0041060634358696 | | | |
| 3.1.102822 | CHRISTIAN ROBERTS | ADDRESS REDACTED | | | CEL 1.13440312715926<br>SGB 52.475603604312B<br>XLM 0.229481155458988 | | | |
| 3.1.102823 | CHRISTIAN ROBINSON | ADDRESS REDACTED | | | XRP 0.00000134000561088<br>BTC 0.00156584627662955<br>CEL 1.5505050074869<br>ETH 0.0267570967050456 | | | |
| 3.1.102824 | CHRISTIAN ROBINSON | ADDRESS REDACTED | | | BTC 0.00000000549313852<br>CEL 1.13526694766219<br>ETH 0.0508878774125136 | | | |
| 3.1.102825 | CHRISTIAN RODRIGUEZ | ADDRESS REDACTED | | Yes | ADA 3233.3566705754<br>BTC 0.0347443529635574<br>USDC 161.909485973702 | | | BTC 0.9637444490673A |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.102826 | CHRISTIAN RODRIGUEZ | ADDRESS REDACTED | | | AAVE 12.553904824989<br>BTC 0.000431196773372823<br>CEL 1095.43145423064<br>DASH 55.9566793226996<br>DOT 0.0470973931931342<br>MATIC 0.131538113092514<br>SNX 135.069527915847<br>UNI 2.84563729971342<br>ZEC 44.714852151509<br>ZRX 1416.5507939074 | | | |
| 3.1.102827 | CHRISTIAN RODRIGUEZ | ADDRESS REDACTED | | | AAVE 0.00330705743708401<br>BTC 0.00106364599132689<br>DASH 0.043348766819284<br>EOS 1.10337027451315<br>ETH 1.024031813090336<br>LINK 0.0297310009158235<br>SNX 264.74740936893<br>XLM 3.23319585942135<br>ZRX 1.95457828431115 | | | |
| 3.1.102828 | CHRISTIAN RODRIGUEZ | ADDRESS REDACTED | | | BTC 0.00248235339305169<br>ETH 0.298154388136961 | | | |
| 3.1.102829 | CHRISTIAN RODRIGUEZ | ADDRESS REDACTED | | | ADA 206.47515798023H<br>BTC 0.166858406923295<br>COMP 0.165038474595153<br>EOS 3.890371961597<br>ETH 3.7697403538140<br>LINK 7.23315827975828<br>UNI 51.9029653674853<br>USDC 734.596131267829<br>XLM 890.157506389623<br>XRP 101.902729541229<br>ZEC 0.0814536890483523 | ETH 0.070756 | | |
| 3.1.102830 | CHRISTIAN RODRIGUEZ | ADDRESS REDACTED | | | BTC 0.00000030037445198<br>ETH 0.000073788783902558<br>MATIC 0.41046435448300S<br>MCDAI 0.00297342724108446 | | | |
| 3.1.102831 | CHRISTIAN RODRIGUEZ | ADDRESS REDACTED | | | CEL 1.084564566646672 | | | |
| 3.1.102832 | CHRISTIAN RODRIGUEZ ADORNO | ADDRESS REDACTED | | | CEL 3.07629371981108 | | | |
| 3.1.102833 | CHRISTIAN RODRIGUEZ HERNANDEZ | ADDRESS REDACTED | | | AAVE 0.00763100204612878<br>LINK 2.78795888891408<br>SNX 3.6989501499386I | | | |
| 3.1.102834 | CHRISTIAN ROGERS | ADDRESS REDACTED | | | BTC 0.000846429642728275<br>USDC 269.78161464374 | | | |
| 3.1.102835 | CHRISTIAN ROLAND SCHMIDT | ADDRESS REDACTED | | | BTC 0.000377014251164787 | | | |
| 3.1.102836 | CHRISTIAN ROLLMAN | ADDRESS REDACTED | | | BTC 0.0228159851253592<br>ETH 0.0357231108424344<br>MATIC 155.412137843149<br>SNX 2.72008824090224<br>USDC 47.1604155993408 | | BTC 0.00750133867194136<br>USDC 8.51 | |
| 3.1.102839 | CHRISTIAN ROMAN | ADDRESS REDACTED | | | BTC 0.00813753899147527<br>ETH 0.0149184269415078 | | | |
| 3.1.102838 | CHRISTIAN ROMAN | ADDRESS REDACTED | | | BSV 0.00004535389939981<br>DASH 0.000172692211547358<br>EOS 0.01733500880616<br>USDC 4.80498232430112<br>XLM 0.0386210437130337<br>XTZ 0.028051384959548<br>ZEC 0.0000032501980186225 | BSV 0.0000007680983063B<br>BUSD 0.00000005S<br>DASH 0.00000595905812013<br>EOS 0.00001120737020261S<br>MCDAI 0.77605<br>XLM 0.00000088369997026Z<br>XTZ 0.00000065018093667<br>ZEC 0.00000036140203755Z | | |
| 3.1.102839 | CHRISTIAN ROMERO | ADDRESS REDACTED | | | ADA 304.120738234206<br>BTC 0.03997784210201A<br>ETH 0.4230479614516A8<br>LTC 4.59070746623232<br>SOL 2.50417655103709 | | | |
| 3.1.102840 | CHRISTIAN ROMERO | ADDRESS REDACTED | | | BTC 0.00100246674978975<br>DOT 93.385624066291Z<br>MATIC 9958.34825154846<br>USDC 10416.0945731792 | | | |
| 3.1.102841 | CHRISTIAN RONASE NICHOL | ADDRESS REDACTED | | | AVAX 0.246984641241618<br>BTC 0.00215119882594588<br>ETH 0.0390948853291789<br>MATIC 12.96142333329Z | BTC 0.00089368 | | |
| 3.1.102842 | CHRISTIAN RONQUILLO | ADDRESS REDACTED | | | CEL 0.080479664588021B<br>USDC 203.193478617B5 | | | |
| 3.1.102843 | CHRISTIAN ROQUE GELDRES | ADDRESS REDACTED | | | BTC 0.00424083131930957<br>ETH 0.14945278718646T<br>USDC 2.673477697038Z | | | |
| 3.1.102844 | CHRISTIAN ROQUES | ADDRESS REDACTED | | | BNB 14.97584828<br>BTC 0.00398364051627981<br>CEL 136.44754356771<br>ETH 0.15858478<br>MCDAI 40.7894818889662 | | | |
| 3.1.102845 | CHRISTIAN ROSADO | ADDRESS REDACTED | | | ADA 1.246552941622B8<br>BTC 0.000002502519153437I<br>EOS 0.151632862150185<br>MATIC 0.0212423437080198<br>USDC 0.046931036693555Z | | | |
| 3.1.102846 | CHRISTIAN ROSENVILLE FARUP | ADDRESS REDACTED | | | BTC 0.00104246928011116<br>DOT 10.4694553273155<br>ETH 0.0513634525829107 | | | |
| 3.1.102847 | CHRISTIAN ROSSWAG | ADDRESS REDACTED | | | AAVE 4.1909493682653S6<br>BTC 0.00034767872120876T<br>EOS 218.6894361617S<br>ETH 16.6985585012242<br>KNC 599.07944257Z4<br>LINK 45.2634635209952<br>OMG 217.300794909 | | | |
| 3.1.102848 | CHRISTIAN ROTH | ADDRESS REDACTED | | | AAVE 0.00714262254357292<br>BTC 0.00046881291774234S<br>CEL 16.5382130415763 | | | |
| 3.1.102849 | CHRISTIAN RÖTZEL | ADDRESS REDACTED | | | BTC 0.0157905782019919 | | | |
| 3.1.102850 | CHRISTIAN ROULEA | ADDRESS REDACTED | | | LINK 0.00436072894694TB<br>USDC 4.91018467996402 | LINK 1.52512225940767 | | |
| 3.1.102851 | CHRISTIAN ROWAND | ADDRESS REDACTED | | | MATIC 69.8288621795693 | | | |
| 3.1.102852 | CHRISTIAN RUBEK | ADDRESS REDACTED | | | BTC 0.0107487604351709<br>ETH 0.135492328125925 | | | |
| 3.1.102853 | CHRISTIAN RUBIO | ADDRESS REDACTED | | | ADA 1529.48256984914 | | | |
| 3.1.102854 | CHRISTIAN RUBIO | ADDRESS REDACTED | | | USDC 0.097591930045961A<br>XLM 0.0973261871006172 | | | |
| 3.1.102855 | CHRISTIAN RUIZ | ADDRESS REDACTED | | | BTC 0.000265087677822421<br>ETH 0.000173519871286246<br>GUSD 0.215715160592863<br>USDC 57.4421700610TZ | | | |
| 3.1.102856 | CHRISTIAN RUIZ | ADDRESS REDACTED | | | BTC 0.04437991183314671 | | | |
| 3.1.102857 | CHRISTIAN RUMKER | ADDRESS REDACTED | | | BTC 0.066661171092376Z | | | |
| 3.1.102858 | CHRISTIAN RUVALCABA | ADDRESS REDACTED | | | ADA 1026.5296090172<br>BAT 49.869732725866A<br>COMP 5.08083093272661<br>DOT 3.16394097109373<br>LINK 11.0546702104282<br>MATIC 203.915304754188<br>SNX 111.473876915064<br>UNI 7.17715922150946<br>XLM 1014.42090089788<br>ZRX 101.542158991998 | | | |
| 3.1.102859 | CHRISTIAN RUZICKA | ADDRESS REDACTED | | | BTC 0.000030071408904403<br>ETH 0.000021050027833422<br>USDC 0.080437174860267T | BTC 0.00000000710773963T | | |
| 3.1.102860 | CHRISTIAN S DEN BOER | ADDRESS REDACTED | | | BTC 0.100549739731059 | BTC 0.00253217671588449 | | |
| 3.1.102861 | CHRISTIAN SAAVEDRA | ADDRESS REDACTED | | | BTC 0.00173054295045321<br>MCDAI 0.528300842458746 | | | |
| 3.1.102862 | CHRISTIAN SACCOCCIO | ADDRESS REDACTED | | | BTC 0.00132296276153683<br>CEL 0.000550179465129092<br>USDT ERC20 0.352756815588314 | | | |
| 3.1.102863 | CHRISTIAN SACHAU | ADDRESS REDACTED | | | BTC 0.000010826768183638 | | | |
| 3.1.102864 | CHRISTIAN SAENZ HERNANDEZ | ADDRESS REDACTED | | | BTC 0.011834302014371Z | | | |
| 3.1.102865 | CHRISTIAN SAGER | ADDRESS REDACTED | | | ADA 0.0528040961899009<br>BTC 0.1631134489766602<br>DOT 0.118934513526584<br>SOL 06.0071415415926<br>XRP 0.239216692739651 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.102866 | CHRISTIAN SAIZ | ADDRESS REDACTED | | | BTC 0.04802596823390609<br>ETH 0.00015994284969682<br>LTC 8.82025451428768<br>USDC 5128.205252195907<br>XRP 590.159 | USDC 1000 | | |
| 3.1.102867 | CHRISTIAN SALAZAR | ADDRESS REDACTED | | | BTC 0.00263404889391403<br>USDC 1043.27914372168 | | | |
| 3.1.102868 | CHRISTIAN SALAZAR | ADDRESS REDACTED | | | AAVE 0.04229142843221994<br>ADA 0.02025410200866986<br>AVAX 0.06380952134250802<br>BTC 0.00023469837708126<br>ETH 0.00001369216576788<br>LINK 0.39059579151120003<br>MATIC 9.616093550035677<br>SOL 0.07116224644995598<br>USDC 18.410155608927 | | | |
| 3.1.102869 | CHRISTIAN SALINAS | ADDRESS REDACTED | | | CEL 1.074784811421148 | | | |
| 3.1.102870 | CHRISTIAN SALINAS | ADDRESS REDACTED | | | BTC 1.186823000594499E-05 | | | |
| 3.1.102871 | CHRISTIAN SAMBO | ADDRESS REDACTED | | | ETH 0.0000143050295185543<br>BCH 0.0000694865803077514<br>BTC 0.0119263855198847<br>CEL 0.00013831765252529<br>ETH 0.143281817451881<br>XRP 294.89242625137 | | | |
| 3.1.102872 | CHRISTIAN SAMUEL JOCHIM | ADDRESS REDACTED | | | BTC 0.04550404367857751 | | | |
| 3.1.102873 | CHRISTIAN SANCHEZ | ADDRESS REDACTED | | | MCDAI 30.597539275879 | | | |
| 3.1.102874 | CHRISTIAN SANCHEZ | ADDRESS REDACTED | | | BTC 2.41618501292799E-06<br>ETH 0.0014441535106837<br>LTC 0.0018129806058537<br>SNX 0.0566492911145501<br>USDC 3.04314256355071 | BTC 0.00000004182679148<br>USDC 0.00000094293885829 | | |
| 3.1.102875 | CHRISTIAN SANCHEZ RUIZ | ADDRESS REDACTED | | | BTC 0.00034581159961662 | | | |
| 3.1.102876 | CHRISTIAN SANCIN | ADDRESS REDACTED | | | ADA 0.05823064221254488<br>BNB 0.001064591499993042<br>BTC 0.00000135430848078<br>CEL 0.22000166128271<br>DOT 0.010998311847271<br>MATIC 0.112220554999052 | | | |
| 3.1.102877 | CHRISTIAN SANCO | ADDRESS REDACTED | | | ADA 26.723404<br>BNB 1.08718<br>CEL 13.137268071217<br>LTC 0.91245728 | | | |
| 3.1.102878 | CHRISTIAN SANDER | ADDRESS REDACTED | | | BTC 0.00000024271537482<br>ETH 0.000003984636236271 | | | |
| 3.1.102879 | CHRISTIAN SANDRINI | ADDRESS REDACTED | | | BTC 0.000000007917099646 | | | |
| 3.1.102880 | CHRISTIAN SANDROCK | ADDRESS REDACTED | | | CEL 4.02261266121798 | | | |
| 3.1.102881 | CHRISTIAN SANGALANG | ADDRESS REDACTED | | | BTC 0.00420394898643779 | | | |
| 3.1.102882 | CHRISTIAN SANIEL | ADDRESS REDACTED | | | BTC 0.00051223609958728 | | | |
| 3.1.102883 | CHRISTIAN SANTANA | ADDRESS REDACTED | | | BTC 0.006496<br>CEL 25.759829300744<br>ADA 29.79261913494626 | | | |
| 3.1.102884 | CHRISTIAN SANTANIELLO | ADDRESS REDACTED | | | BTC 0.00006460951932177<br>ADA 549.7565800797<br>BTC 0.00264473697085342<br>ETH 2.06821781661262<br>USDC 783.635673849174 | | | |
| 3.1.102885 | CHRISTIAN SANTIAGO | ADDRESS REDACTED | | | ADA 382.73303742622<br>ETH 0.66123592060296 3 | | | |
| 3.1.102886 | CHRISTIAN SANTING | ADDRESS REDACTED | | | MATIC 480.305375941175<br>CEL 0.05633385261494828<br>USDC 0.07618900882514861 | | | |
| 3.1.102887 | CHRISTIAN SANTOS | ADDRESS REDACTED | | | USDT ERC20 0.000000261156559076<br>ETH 1.06357151068238 | | | |
| 3.1.102888 | CHRISTIAN SANTOS | ADDRESS REDACTED | | | MATIC 406.632434628102 | | | |
| 3.1.102889 | CHRISTIAN SARCUNI | ADDRESS REDACTED | | | BTC 0.019271711769159<br>LTC 0.9426741023331741 | | | |
| 3.1.102890 | CHRISTIAN SARGAN | ADDRESS REDACTED | | | TUSD 517277.28140815338<br>ADA 0.5631818097479 42 | ADA 0.00000080069294859 | | |
| 3.1.102891 | CHRISTIAN SARTORI | ADDRESS REDACTED | | | BTC 0.000120532391987698<br>BCH 0.000062548109478335<br>BTC 0.126202494984119<br>CEL 1.151168927538 98<br>DASH 0.00769430910047112<br>ETH 3.06155048517090E-06<br>USDC 7.00000000027167795063 | BTC 0.0000000269515656 | | |
| 3.1.102892 | CHRISTIAN SATTLER | ADDRESS REDACTED | | | ADA 68.646251705273 7<br>BTC 0.00094021488415100 4<br>ETH 0.23360845174229 6<br>MATIC 0.0000000984440682 92 | | MATIC 0.000155064522160515 | |
| 3.1.102893 | CHRISTIAN SAUERHAMMER | ADDRESS REDACTED | | | BTC 0.00002318167886 26 | | | |
| 3.1.102894 | CHRISTIAN SAUR | ADDRESS REDACTED | | | BTC 0.288866266661873 | | | |
| 3.1.102895 | CHRISTIAN SCAGLIONE | ADDRESS REDACTED | | | ADA 7141.301404 1795<br>AVAX 0.0000241275334810 3<br>BTC 0.50759363588154 1<br>ETH 9.68517963509546<br>SOL 0.0000110051199898282 | | | |
| 3.1.102896 | CHRISTIAN SCARSELLA | ADDRESS REDACTED | | Yes | USDC 7.36795505906165<br>BTC 0.07241787404719 43<br>ETH 2.38813519684427<br>USDC 0.9390808382486 63<br>USDT ERC20 2.542647930906 36 | | | BTC 0.10019287127720 8 |
| 3.1.102897 | CHRISTIAN SCHADE | ADDRESS REDACTED | | | CEL 1.064536607021 46<br>ETH 0.00019775749409 4685 | | | |
| 3.1.102898 | CHRISTIAN SCHÄFER | ADDRESS REDACTED | | | BTC 1.547976114137990E-06<br>BTC 0.00095488878077 8664 | | | |
| 3.1.102899 | CHRISTIAN SCHÄFFER | ADDRESS REDACTED | | | MATIC 0.4875523487 46084 | | | |
| 3.1.102900 | CHRISTIAN SCHAPPACHER | ADDRESS REDACTED | | | XRP 60.78 | | | |
| 3.1.102901 | CHRISTIAN SCHAUER | ADDRESS REDACTED | | | BTC 0.00031444638712 9623 | | | |
| 3.1.102902 | CHRISTIAN SCHEIBE | ADDRESS REDACTED | | | CEL 1.066490609959 063 | | | |
| 3.1.102903 | CHRISTIAN SCHEID | ADDRESS REDACTED | | | BTC 0.00135708667795 27<br>CEL 0.23356785964615 2<br>ETH 0.008969040832231 61<br>SNX 3.51960979415945 | | | |
| 3.1.102904 | CHRISTIAN SCHERKL | ADDRESS REDACTED | | | BTC 0.0000005574606 5595 | | | |
| 3.1.102905 | CHRISTIAN SCHIEPEL | ADDRESS REDACTED | | | BTC 0.00000014916403 7713 | | | |
| 3.1.102906 | CHRISTIAN SCHLENSKER | ADDRESS REDACTED | | | BTC 0.00025956151852 734<br>CEL 1.078493894783 18<br>EOS 2.834590235699 5<br>SNX 2.396821104298 15<br>UMA 0.2578069006066 266<br>USDC 7.77762357853974 | | | |
| 3.1.102907 | CHRISTIAN SCHLICK | ADDRESS REDACTED | | | BTC 0.0328960123807243 | | | |
| 3.1.102908 | CHRISTIAN SCHLIESSER | ADDRESS REDACTED | | | BTC 0.0008396<br>CEL 0.03657625519049 49 | | | |
| 3.1.102909 | CHRISTIAN SCHLÖGL | ADDRESS REDACTED | | | BTC 0.003422120711502 97 | | | |
| 3.1.102910 | CHRISTIAN SCHLOTT | ADDRESS REDACTED | | | BTC 0.0000036517085173 25 | | | |
| 3.1.102911 | CHRISTIAN SCHMAUS | ADDRESS REDACTED | | | BTC 0.000540199676340868 | | | |
| 3.1.102912 | CHRISTIAN SCHMIDT | ADDRESS REDACTED | | | BTC 0.000020688395065738<br>GUSD 0.243277261632327<br>LINK 0.00231748579216241<br>SNX 0.014857846284869 | | | |
| 3.1.102913 | CHRISTIAN SCHMIDT | ADDRESS REDACTED | | | BTC 0.00154864719474117 | | | |
| 3.1.102914 | CHRISTIAN SCHMUCK | ADDRESS REDACTED | | | BTC 0.000000563110151776 | | | |
| 3.1.102915 | CHRISTIAN SCHNEEWEISS | ADDRESS REDACTED | | | BTC 0.00044152137116000364<br>MCDAI 0.112297201569348 | | | |
| 3.1.102916 | CHRISTIAN SCHNEIDER | ADDRESS REDACTED | | | BTC 0.000000075353163039<br>CEL 0.20068238842996 2 | | | |
| 3.1.102917 | CHRISTIAN SCHNEIDER | ADDRESS REDACTED | | | BTC 0.4417031952488841<br>CEL 24.810161918043 9<br>DASH 0.00000000231245658<br>ETH 4.41500553500176<br>LTC 0.00000000170714704 1<br>SGB 323.820011634117<br>USDC 0.00000031328028059 8<br>XLM 0.00000004818540272<br>XRP 0.00000092352945692 | | | |
| 3.1.102918 | CHRISTIAN SCHOLZ | ADDRESS REDACTED | | | BTC 0.00000010294921183 8<br>CEL 0.3890433008021 18<br>ETH 0.000292349735071568<br>USDT ERC20 0.0281633094975020 8 | | | |
| 3.1.102919 | CHRISTIAN SCHÖN | ADDRESS REDACTED | | | BTC 0.0803761935123874 4 | | | |
| 3.1.102920 | CHRISTIAN SCHREINER | ADDRESS REDACTED | | | BTC 2.055520595519998E-07 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.102921 | CHRISTIAN SCHRIEBL | ADDRESS REDACTED | | | ADA 0.000005421321894<br>CEL 23.108119785521<br>DOT 0.000000000033932966<br>XTZ 0.000000157128778734 | | | |
| 3.1.102922 | CHRISTIAN SCHROEDER | ADDRESS REDACTED | | | BTC 0.104976204468909<br>LUNC 0.026011255863813<br>USDC 7.8753397949605<br>XRP 2045.33479789599 | | | |
| 3.1.102923 | CHRISTIAN SCHUHMAYER | ADDRESS REDACTED | | | BTC 0.001150731724936<br>CEL 64.0768573246662<br>ETH 3.1025422495491<br>USDT ERC20 745 | | | |
| 3.1.102924 | CHRISTIAN SCHULTZ | ADDRESS REDACTED | | | AAVE 3.10432617898354<br>ADA 290.149155400406<br>BTC 0.156840273324914<br>ETH 2.7962690816864<br>GUSD 0.0212484881651585<br>MATIC 866.817527674099<br>SGB 882.339610385225<br>SNX 0.0115971357419135<br>SOL 13.5591265764141<br>USDC 0.6342368236672113 | GUSD 87.2 | | |
| 3.1.102925 | CHRISTIAN SCHULZE | ADDRESS REDACTED | | | BTC 0.0109743966736639 | | | |
| 3.1.102926 | CHRISTIAN SCHUPPISSER | ADDRESS REDACTED | | | BTC 0.000433681864857799<br>LTC 3.610253787372384 | | | |
| 3.1.102927 | CHRISTIAN SCHÜRMANS | ADDRESS REDACTED | | | BTC 0.0489878900166217 | | | |
| 3.1.102928 | CHRISTIAN SCHÜTT | ADDRESS REDACTED | | | BTC 0.26191019596528 | | | |
| 3.1.102929 | CHRISTIAN SEARING | ADDRESS REDACTED | | | AAVE 0.00485824186654932<br>BTC 7.27233592979996e-08<br>LINK 0.000195549233019537<br>SNX 0.3095277914501<br>USDC 0.0397896277318217 | | | |
| 3.1.102930 | CHRISTIAN SEBASTIAN BIZCARRA | ADDRESS REDACTED | | | CEL 12.4955897544689<br>COMP 0.244560017<br>DOT 11.809272<br>MANA 502.96464752<br>SNX 2.96328392<br>XRP 196.686711 | | | |
| 3.1.102931 | CHRISTIAN SEEGER | ADDRESS REDACTED | | | BTC 0.00000242675792675 | | | |
| 3.1.102932 | CHRISTIAN SEELEY | ADDRESS REDACTED | | | BTC 0.0010749645849566<br>CEL 17.1816363539296<br>USDC 415.004913 | | | |
| 3.1.102933 | CHRISTIAN SEER | ADDRESS REDACTED | | | BNB 0.0250185738464082<br>BTC 0.0674705582304742<br>CEL 15.2561391749185<br>ETH 0.347533459956138 | | | |
| 3.1.102934 | CHRISTIAN SEEWALD | ADDRESS REDACTED | | | BTC 0.103033599572813<br>BUSD 2034.18076854236<br>MATIC 503.995434101811 | | | |
| 3.1.102935 | CHRISTIAN SEGHERS | ADDRESS REDACTED | | | ADA 0.0323240863242976<br>BTC 0.0305486269927877<br>CEL 42.4178906845186<br>DOT 8.39440148408649<br>ETH 0.0410407991675949<br>SOL 0.00107386641857704<br>USDC 0.005 | | | |
| 3.1.102936 | CHRISTIAN SEIBERT | ADDRESS REDACTED | | | BTC 0.000499173914689241 | | | |
| 3.1.102937 | CHRISTIAN SELLE | ADDRESS REDACTED | | | BTC 0.0000734324744277703 | | | |
| 3.1.102938 | CHRISTIAN SENECAL | ADDRESS REDACTED | | | BTC 0.00208993156871514<br>USDC 2 | | | |
| 3.1.102939 | CHRISTIAN SENNER | ADDRESS REDACTED | | | BTC 0.00423434164198479<br>USDC 702.974152326956 | | | |
| 3.1.102940 | CHRISTIAN SEPSTRUP SZWIEC | ADDRESS REDACTED | | | BTC 0.000254926453718102<br>CEL 0.27231549520964<br>DOGE 894.55271071<br>ETH 0.00148237310145065 | | | |
| 3.1.102941 | CHRISTIAN SERLATH | ADDRESS REDACTED | | | AVAX 131.365157912031<br>BTC 0.000000005949424658<br>CEL 5847.21626406849<br>DOT 376.272295063451<br>SNX 840.43860833085 | | | |
| 3.1.102942 | CHRISTIAN SERRA | ADDRESS REDACTED | | | BTC 0.0086<br>CEL 4.680047414752B<br>XRP 99.42 | | | |
| 3.1.102943 | CHRISTIAN SERRANO | ADDRESS REDACTED | | | COMP 0.00022755668672729B<br>SNX 0.122476784970782 | | | |
| 3.1.102944 | CHRISTIAN SERRAO | ADDRESS REDACTED | | | BTC 0.425459036190987<br>BUSD 17952.2146743431<br>ETH 3.2787676164686B | | | |
| 3.1.102945 | CHRISTIAN SEYMAND | ADDRESS REDACTED | | | BTC 0.0000051203403B011 | | | |
| 3.1.102946 | CHRISTIAN SEYMAND | ADDRESS REDACTED | | | ADA 0.155658753961778<br>BTC 0.000000007798754732<br>CEL 0.017669229333312 | | | |
| 3.1.102947 | CHRISTIAN SEYMAND | ADDRESS REDACTED | | | BTC 0.01838517906316821 | | | |
| 3.1.102948 | CHRISTIAN SEYMAND | ADDRESS REDACTED | | | CEL 0.018385117906316821 | | | |
| 3.1.102949 | CHRISTIAN SEYMAND | ADDRESS REDACTED | | | BTC 0.000006560890316411 | | | |
| 3.1.102950 | CHRISTIAN SEYMAND | ADDRESS REDACTED | | | BTC 0.00000005845503552<br>CEL 0.291187820579225 | | | |
| 3.1.102951 | CHRISTIAN SEYMAND | ADDRESS REDACTED | | | MATIC 0.207086033026278<br>BTC 0.00001638965407901 | | | |
| 3.1.102952 | CHRISTIAN SEYMAND | ADDRESS REDACTED | | | BTC 0.00000000791411653B | | | |
| 3.1.102953 | CHRISTIAN SEYMAND | ADDRESS REDACTED | | | CEL 0.11199451907768B<br>CEL 0.01619571282431Z | | | |
| 3.1.102954 | CHRISTIAN SEYMAND | ADDRESS REDACTED | | | MATIC 0.08174287224777704<br>ADA 0.3739700754787B1 | | | |
| 3.1.102955 | CHRISTIAN SEYMAND | ADDRESS REDACTED | | | BTC 0.000001870438546BB<br>ADA 0.209838011528314<br>BTC 0.00247012252008932<br>CEL 0.00260155466797378B | | | |
| 3.1.102956 | CHRISTIAN SEYMAND | ADDRESS REDACTED | | | BTC 0.0000065910966651542 | | | |
| 3.1.102957 | CHRISTIAN SHAUGHNESSY | ADDRESS REDACTED | | | BTC 0.000001059918230014<br>ETH 0.988087570921136 | | | |
| 3.1.102958 | CHRISTIAN SHEARER | ADDRESS REDACTED | | | BTC 0.000187190049232331<br>CEL 58.8289643508389<br>ETH 1.54184145270231<br>MATIC 0.00000082984212101<br>USDC 38563.5866770063<br>XRP 2564.08481705005 | | | |
| 3.1.102959 | CHRISTIAN SHEEDY | ADDRESS REDACTED | | | ADA 581.62878458762<br>BTC 0.01065419656089889<br>ETH 0.224494017361769<br>USDC 678.24161212424 | | | |
| 3.1.102960 | CHRISTIAN SHERWOOD | ADDRESS REDACTED | | | BTC 0.0281168446929836<br>DOT 0.000302811442251398<br>SOL 0.0019578456904B222<br>USDC 0.0143170577255217<br>XLM 28.194459503491 | BTC 0.00246<br>DOT 4.73331835356918<br>SOL 1.902506573182241<br>USDC 17.5158122348637 | | |
| 3.1.102961 | CHRISTIAN SIANO | ADDRESS REDACTED | | | BTC 0.000125551309534497<br>CEL 1.71135844148877<br>ETH 0.00161641215286928 | | | |
| 3.1.102962 | CHRISTIAN SIEGFRIED OLIVEROS | ADDRESS REDACTED | | | SGB 0.00470036717291293<br>XRP 0.0315729873103884 | | | |
| 3.1.102963 | CHRISTIAN SIERON | ADDRESS REDACTED | | | BTC 0.000365578233625235 | | | |
| 3.1.102964 | CHRISTIAN SIERRA | ADDRESS REDACTED | | | BTC 0.0009556656101115131<br>CEL 2.52670551934195 | | | |
| 3.1.102965 | CHRISTIAN SIETE | ADDRESS REDACTED | | | ETH 0.00935531858461Z | | | |
| 3.1.102966 | CHRISTIAN SIGALES | ADDRESS REDACTED | | | BTC 0.000000028189742834<br>ETH 7.17660819997199E-05 | | | |
| 3.1.102967 | CHRISTIAN SILVA | ADDRESS REDACTED | | | BTC 1.00007692<br>CEL 0.0663215370502926<br>ADA 1503.64061729968<br>BTC 0.0624239909145736<br>BUSD 0.91197659253095Z<br>ETH 2.0261168796504Z<br>LINK 0.006880630943915D2<br>LTC 3.2941760177591S<br>MATIC 936.823170B69493<br>USDC 4.76136560023734 | | | |
| 3.1.102968 | CHRISTIAN SILVA | ADDRESS REDACTED | | | BTC 0.000251172747896556 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.102969 | CHRISTIAN SILVA | ADDRESS REDACTED | | | ADA 1024.70450720848<br>BTC 0.00080272822449838<br>MATIC 600.095866898133 | | | |
| 3.1.102970 | CHRISTIAN SIMMONS | ADDRESS REDACTED | | | AAVE 0.0032037687176173B<br>ADA 0.90638874075432 1<br>BTC 0.00028239201923220 5<br>ETH 0.00260713631003514<br>LINK 0.0105044101322<br>MATIC 0.690795372375242 | | | |
| 3.1.102971 | CHRISTIAN SIMONI NICOLAJSEN | ADDRESS REDACTED | | | ADA 480.339084703398<br>BTC 0.01438916873716 12<br>ETH 0.06404994626591 25<br>KLM 297.30077469727 | | | |
| 3.1.102972 | CHRISTIAN SIMONSON | ADDRESS REDACTED | | | BTC 0.00271707085308901<br>ETH 5.40787229473999E-06 | | | |
| 3.1.102973 | CHRISTIAN SIMPSON | ADDRESS REDACTED | | | BTC 0.00118509031769905 | | | |
| 3.1.102974 | CHRISTIAN SINOPOLI | ADDRESS REDACTED | | | ADA 1674.803266 | | | |
| 3.1.102975 | CHRISTIAN SISSON | ADDRESS REDACTED | | | CEL 15.403963071044B<br>BTC 0.00000029162770259 2<br>LINK 0.0134967343352339<br>MANA 0.0738623566513798<br>MATIC 28.1106770301064 | | | |
| 3.1.102976 | CHRISTIAN SKOV | ADDRESS REDACTED | | | BTC 0.11270087035484 | | | |
| 3.1.102977 | CHRISTIAN SKOV | ADDRESS REDACTED | | | BTC 0.00048967397242817 5<br>CEL 37.3293194163423<br>DOT 22.3849531B<br>ETH 0.26797<br>LTC 3.2642 | | | |
| 3.1.102978 | CHRISTIAN SMALL | ADDRESS REDACTED | | | BTC 0.03431876433369916 | | | |
| 3.1.102979 | CHRISTIAN SMALLWOOD | ADDRESS REDACTED | | | BTC 0.00275212888136662<br>ETH 0.00038473515164012B | | | |
| 3.1.102980 | CHRISTIAN SMITH | ADDRESS REDACTED | | | BTC 0.0203023546795B4<br>CEL 192.595959061105<br>ETH 0.7226119 | | | |
| 3.1.102981 | CHRISTIAN SMITH | ADDRESS REDACTED | | | CEL 1.06716140445197 | | | |
| 3.1.102982 | CHRISTIAN SOFHAUSER | ADDRESS REDACTED | | | BTC 0.05169755382396 3 | | | |
| 3.1.102983 | CHRISTIAN SOLIS | ADDRESS REDACTED | | | BAT 484.81510805<br>BTC 0.00109509221208028<br>CEL 291.589213823418<br>ETH 0.506320911046372<br>SGB 21.316480643432<br>XLM 1867.4455564<br>XRP 2831.33444860739<br>ZRX 271.805 | | | |
| 3.1.102984 | CHRISTIAN SOLJE | ADDRESS REDACTED | | | ADA 158.869721339529<br>BTC 0.014539363381258 9<br>CEL 0.33162385546495 6<br>COMP 0.0143782219270592<br>DOT 9.7987753948663 2<br>ETH 0.029760575549345 8<br>LINK 8.331830924182 93<br>MATIC 187.97153948949 9<br>XRP 964.957080731117 | | | |
| 3.1.102985 | CHRISTIAN SOMMER | ADDRESS REDACTED | | | BTC 0.00009668072628196 8 | | | |
| 3.1.102986 | CHRISTIAN SONNE | ADDRESS REDACTED | | | CEL 488.227765452711 | | | |
| 3.1.102987 | CHRISTIAN SORTO | ADDRESS REDACTED | | | AAVE 1.04829603302523<br>ADA 241.206152026341<br>BTC 0.0314644123378B241<br>ETH 0.1038772930349 13<br>MATIC 77.296972105 1862<br>USDC 0.55540931731 7604 | | | |
| 3.1.102988 | CHRISTIAN SOTO | ADDRESS REDACTED | | | BTC 0.000003027443917498<br>USDT ERC20 0.001335871052959 55 | | | |
| 3.1.102989 | CHRISTIAN SOUTHALL | ADDRESS REDACTED | | | CEL 1.09945500998105 | | | |
| 3.1.102990 | CHRISTIAN SOYK | ADDRESS REDACTED | | | BTC 0.00000071198160334B<br>ETH 0.2107059623542 51<br>LTC 0.00057181067181267 6<br>MATIC 284.934189382966<br>XRP 0.204336652324731 | | | |
| 3.1.102991 | CHRISTIAN SPEIGHT | ADDRESS REDACTED | | | USDC 0.186199564689177 | | | |
| 3.1.102992 | CHRISTIAN SPENCER | ADDRESS REDACTED | | | BTC 0.00122046847911 6<br>ETH 0.18486293442432 32 | | | |
| 3.1.102993 | CHRISTIAN SPERONI | ADDRESS REDACTED | | | CEL 1.03416536262887 | | | |
| 3.1.102994 | CHRISTIAN SPOHR | ADDRESS REDACTED | | | USDT ERC20 0.03265898855939281<br>BNB 0.025<br>BTC 0.009466106517446556<br>CEL 186.54806948046<br>ETH 0.192574833123 74<br>SNX 596.4232 | | | |
| 3.1.102995 | CHRISTIAN STADLER | ADDRESS REDACTED | | | ADA 0.1851892724694 02<br>BTC 0.00776664460868117<br>ETH 1.93599610134914<br>MANA 63.2577035408851<br>MATIC 338.142591780986<br>SOL 1.58257616013193<br>USDC 0.553730922028862 | | | |
| 3.1.102996 | CHRISTIAN STAFFA | ADDRESS REDACTED | | | CEL 1.081887116969659<br>DASH 0.51306378718225 6<br>ZRX 105.387469117754 | | | |
| 3.1.102997 | CHRISTIAN STANGERUP | ADDRESS REDACTED | | | AAVE 0.0153539135546543<br>BCH 0.00761712664572311<br>BTC 0.00002070421547609 4<br>CEL 0.516341085833876<br>COMP 0.0161552168705068<br>ETH 0.0029581830566432 3<br>LINK 0.11889919365245 1<br>LTC 0.02112073380986667<br>SNX 0.3750983358229 37<br>UNI 0.198732947731071<br>USDC 2.63698521487406 | | | |
| 3.1.102998 | CHRISTIAN STANZIAL | ADDRESS REDACTED | | | BTC 0.0000007884273420 31<br>CEL 0.751864670741 23<br>SNX 0.02197786078127 4<br>XRP 0.1648640090408807 | | | |
| 3.1.102999 | CHRISTIAN STAPLETON | ADDRESS REDACTED | | | ADA 2.68130021408483 | | | |
| 3.1.103000 | CHRISTIAN STARNES | ADDRESS REDACTED | | | BCH 0.00035538612577554<br>BTC 1.36102244998899E-06<br>CEL 1.3142093603981<br>MATIC 0.00746519401459461<br>SGB 1263.80930785685<br>XRP 0.00000002199818862B | | | |
| 3.1.103001 | CHRISTIAN STEEGE | ADDRESS REDACTED | | | BTC 0.08861863658310837<br>ETH 5.94933710934374<br>USDC 1.30595191072857 | | | |
| 3.1.103002 | CHRISTIAN STEFANI | ADDRESS REDACTED | | | BTC 0.000000006309996244<br>CEL 0.25617200025615 | | | |
| 3.1.103003 | CHRISTIAN STEINBOCK | ADDRESS REDACTED | | | BTC 0.0004528402641136106 | | | |
| 3.1.103004 | CHRISTIAN STEININGER | ADDRESS REDACTED | | | BTC 1.873733913201<br>ETH 15.9110534056345<br>XRP 2.41721859417612 | | | |
| 3.1.103005 | CHRISTIAN STEINMANN | ADDRESS REDACTED | | | BTC 0.03889025<br>CEL 329.908569257656<br>ETH 0.97976623464070 6<br>MATIC 1947.39782900553<br>XRP 0.422602 | | | |
| 3.1.103006 | CHRISTIAN STELLUTI | ADDRESS REDACTED | | | ADA 211.75216820898<br>BTC 0.00095119330476B557 | | | |
| 3.1.103007 | CHRISTIAN STENGER | ADDRESS REDACTED | | | BTC 0.00000090016744114<br>CEL 0.00202334593B13522<br>USDC 1.48135839806749 | | | |
| 3.1.103008 | CHRISTIAN STENSTRØM | ADDRESS REDACTED | | | ADA 38.718004251273B<br>BTC 0.0005043148338B853<br>CEL 1.60061425913041<br>XLM 23.508821317152 4 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.103009 | CHRISTIAN STEPHENS | ADDRESS REDACTED | | | AAVE 0.13663221268384 ADA 21.35516321505 BAT 57.63437990985 25 BTC 0.13899434151601 CEL 1553.6074788 5936 COMP 0.066421333232 3241 DASH 0.0001466237777 03499 EOS 0.0027658329790609 ETC 0.00114818297369449 ETH 0.1228395877 2317 LINK 2.1129943760 5778 LUNC 5.5313863 2063819 MATIC 429.07395671 5982 MCDAI 0.04462118400 72461 PAXG 0.0106481590148893 SGB 630.55383501 2274 UNI 3.10176710405936 USDC 10.2944429725462 XLM 0.0001493339616 61611 ZEC 0.00001312511563 79947 ZRX 0.001850603276 0179 | BTC 0.00091569828637 5311 | | |
| 3.1.103010 | CHRISTIAN STERN | ADDRESS REDACTED | | | BTC 0.00001057331290 9247 | | | |
| 3.1.103011 | CHRISTIAN STEVENS | ADDRESS REDACTED | | | ETH 0.0000036360178 73821 MATIC 7.58269549295 169 SNX 0.00237923804 447396 USDC 34.7779171279975 XLM 0.03670099738502 2 | | | |
| 3.1.103012 | CHRISTIAN STEWART | ADDRESS REDACTED | | | MATIC 2318.7238617 9831 | | | |
| 3.1.103013 | CHRISTIAN STILLING | ADDRESS REDACTED | | | ETH 0.0470098071671 798 ETH 0.34236462995 3136 | | | |
| 3.1.103014 | CHRISTIAN STINES | ADDRESS REDACTED | | | BTC 0.00213169002 863567 ETH 0.01560053461 02094 MATIC 4.41507 937777644 MCDAI 0.18747465 341367 | | | |
| 3.1.103015 | CHRISTIAN STOCKHAUSEN | ADDRESS REDACTED | | | BTC 0.00000515176 508384 | | | |
| 3.1.103016 | CHRISTIAN STOCKWELL | ADDRESS REDACTED | | | ADA 0.5660044267 91804 BAT 0.480220569 177843 BTC 0.000061062583 056136 DOT 0.034985172 2224839 ETH 0.00310574095 72877 USDC 1.831228034 24554 | | | |
| 3.1.103017 | CHRISTIAN STOEDKLI | ADDRESS REDACTED | | | BTC 0.013642112063 8799 ETH 0.02168090435 11558 | | | |
| 3.1.103018 | CHRISTIAN STOICK | ADDRESS REDACTED | | | BTC 0.000004169 549662933 | | | |
| 3.1.103019 | CHRISTIAN STOKBRO | ADDRESS REDACTED | | | BTC 0.00173109813 260618 CEL 304.685191908 692 USDT ERC20 53.904305 XLM 3986.4513797 XRP 82.509803 | | | |
| 3.1.103020 | CHRISTIAN STÖLZEL | ADDRESS REDACTED | | | BTC 0.00000013642 15568 | | | |
| 3.1.103021 | CHRISTIAN STORMS | ADDRESS REDACTED | | | CEL 0.0977447588 517136 | | | |
| 3.1.103022 | CHRISTIAN STOYANOV | ADDRESS REDACTED | | | LINK 0.0042749220 1091676 | | | |
| 3.1.103023 | CHRISTIAN STRENGE | ADDRESS REDACTED | | | ETH 0.0000051060 482874602 | | | |
| 3.1.103024 | CHRISTIAN STUETZLE | ADDRESS REDACTED | | | BTC 0.00367099542 2872093 ADA 8162.46915009001 BTC 1.40466479270527 ETH 4.6554535108357 MATIC 2122.565987074 43 SOL 40.749657670 9613 USDC 0.00831482799 06253 | | | |
| 3.1.103025 | CHRISTIAN SUGAR | ADDRESS REDACTED | | | BTC 0.00040716430 49068429 | | | |
| 3.1.103026 | CHRISTIAN SULTON | ADDRESS REDACTED | | Yes | ADA 3223.7423589331 BTC 0.1244032858 47433 | | | ADA 317346.487488887 |
| 3.1.103027 | CHRISTIAN SUMMERS | ADDRESS REDACTED | | | ADA 114.448799214441 BTC 0.00442476393 70116 ETH 1.146505996 30185 LINK 0.0023073782 4081613 LUNC 0.006255214 70739262 MATIC 236.11498310 1689 XLM 0.80421041 8773730 | | LINK 0.0000008110532216 55 LUNC 5.5318225510 0909 | |
| 3.1.103028 | CHRISTIAN SUNDERMANN | ADDRESS REDACTED | | | BTC 0.00000000870 171705 CEL 725.331232306654 DASH 0.0000000 05421423021 EOS 0.00001375460 856541 LTC 0.00000000096 6511966 MCDAI 0.2574746 575 34554 SGB 56.952903 8729088 XRP 0.00000018 74030 33784 | | | |
| 3.1.103029 | CHRISTIAN SUREL | ADDRESS REDACTED | | | BTC 0.00000000212 0465681 CEL 0.146222584 179825 XLM 3.503127 4809058 XRP 6.93927737 453778 | | | |
| 3.1.103030 | CHRISTIAN SUTER | ADDRESS REDACTED | | | ADA 154.451440962175 BTC 0.00121924629 427552 DOT 10.59962 95222232 MATIC 1071.286 10401069 | | | |
| 3.1.103031 | CHRISTIAN SUTOR | ADDRESS REDACTED | | | BTC 0.6173277859 53409 | | | |
| 3.1.103032 | CHRISTIAN SÜVERLING | ADDRESS REDACTED | | | BTC 0.0079079391 1687545 | | | |
| 3.1.103033 | CHRISTIAN SVEN KAISER | ADDRESS REDACTED | | | BTC 0.00000001227 7321854 | | | |
| 3.1.103034 | CHRISTIAN SWAN | ADDRESS REDACTED | | | AVAX 7.316714679 21911 BTC 0.529540462 339333 ETH 7.114453 8618 6435 LTC 0.8843 826 36609596 LUNC 5.349 3795297 8382 MATIC 3735.59940 81 3306 MCDAI 0.02484 4257328 1462 SGB 101.17972 5449821 SNX 92.85747 6469072 XLM 437.5014 05434 55 | XRP 0.0000009745219 04187 | | |
| 3.1.103035 | CHRISTIAN SWILER | ADDRESS REDACTED | | | BTC 0.0204453659914 17577 LTC 0.0258599156 13223 | | | |
| 3.1.103036 | CHRISTIAN SYPNIEWSKI | ADDRESS REDACTED | | | BTC 0.0114835717 96433 CEL 3.148253943 4044 ETH 1228.26437 604894 USDC 216.883663 593865 | CEL 596.2507 | | |
| 3.1.103037 | CHRISTIAN SZABÓ | ADDRESS REDACTED | | | BTC 0.00005439425 4439114 ETH 0.00011353835 585164 | | | |
| 3.1.103038 | CHRISTIAN SZEWZUK | ADDRESS REDACTED | | | AAVE 0.01528855 32840 22 ADA 0.56038678 0654056 BTC 0.2206378136 43488 ETH 1.796210542 34637 LINK 0.0108252 943087005 MATIC 1054.38 4031 5599 | | | |
| 3.1.103039 | CHRISTIAN TADIC | ADDRESS REDACTED | | | BTC 0.007832281 48887073 | | | |
| 3.1.103040 | CHRISTIAN TALANIVALU OLOTOA | ADDRESS REDACTED | | | ADA 0.04542772721 47048 BTC 5.924500180 839996-07 | | | |
| 3.1.103041 | CHRISTIAN TANDL | ADDRESS REDACTED | | | BTC 0.001821478495 57902 CEL 76.804524817482 DOT 28.4799828 LUNC 9.845945 | | | |
| 3.1.103042 | CHRISTIAN TANOUS | ADDRESS REDACTED | | | BTC 0.0012374327 7576574 ETH 1.022143903 78103 | | | |
| 3.1.103043 | CHRISTIAN TAPIA | ADDRESS REDACTED | | | ETH 0.0000159246 2752258 | | | |
| 3.1.103044 | CHRISTIAN TATTUM | ADDRESS REDACTED | | | BTC 0.01191120262 13697 | | | |
| 3.1.103045 | CHRISTIAN TAVARES | ADDRESS REDACTED | | | ADA 844.885147 27834 | | | |
| 3.1.103046 | CHRISTIAN TEDESCO | ADDRESS REDACTED | | | BTC 0.00003595139 520152 BAT 75.48006101 59318 BTC 0.0889831064 81454541 ETH 0.73818283 0231015 | | | |
| 3.1.103047 | CHRISTIAN TEEDEN | ADDRESS REDACTED | | | BTC 0.00001033315 037122 USDC 0.00303863 421197043 | | | BTC 0.00000002953586401 |
| 3.1.103048 | CHRISTIAN TELIEUR | ADDRESS REDACTED | | | BTC 0.00113671342 32086 LINK 19.69562437 8648 | | | |
| 3.1.103049 | CHRISTIAN TENDI | ADDRESS REDACTED | | | ADA 3.7693991 7643454 | | | |
| 3.1.103050 | CHRISTIAN TEO | ADDRESS REDACTED | | | BTC 0.00000137647 1707639 CEL 0.0547113561 887404 ETH 0.00069261455 3916692 MATIC 3.974516616 03757 | | | |
| 3.1.103051 | CHRISTIAN TERLER | ADDRESS REDACTED | | | BTC 0.02196818751 90135 | | | |
| 3.1.103052 | CHRISTIAN TERSTAPPEN | ADDRESS REDACTED | | | BTC 0.00316254193 420488 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.103053 | CHRISTIAN TEUBNER | ADDRESS REDACTED | | | BAT 0.440423030403453<br>BTC 0.0000275070078878843<br>COMP 0.0001487234076328515<br>ETC 0.00001041484431906<br>ETH 0.000399408277165123<br>MATIC 3.33167251575129<br>UMA 0.011628315030787<br>UNI 0.0249109537406175 | BTC 0.000000054840973<br>ETC 0.0391280087831690<br>XRF 0.000000784814615455 | | |
| 3.1.103054 | CHRISTIAN TEUBNER | ADDRESS REDACTED | | | BTC 0.00005477001413278<br>LTC 0.00355185879783926<br>OMG 0.006172001500303<br>SGB 64.99264001503375<br>XLM 0.156375205560803<br>XRP 0.127087268437954<br>ZRX 0.010881238328580 | | | |
| 3.1.103055 | CHRISTIAN THEODORO | ADDRESS REDACTED | | | BTC 0.00003926028749215 | | | |
| 3.1.103056 | CHRISTIAN THEODOR LÜTTGENS | ADDRESS REDACTED | | | BTC 0.000088875687601005 | | | |
| 3.1.103057 | CHRISTIAN THEODOSIOU | ADDRESS REDACTED | | | CEL 0.985899566282969 | | | |
| 3.1.103058 | CHRISTIAN THOMAS | ADDRESS REDACTED | | | BTC 0.00004032165876139 | | | |
| 3.1.103059 | CHRISTIAN THOMAS | ADDRESS REDACTED | | | ETC 0.001268156585167 | | | |
| 3.1.103060 | CHRISTIAN THOMAS DRUY | ADDRESS REDACTED | | | BTC 0.000348552616660106 | | | |
| 3.1.103061 | CHRISTIAN THOMAS SCHAUB | ADDRESS REDACTED | | | ETC 0.17508124154915 | | | |
| 3.1.103062 | CHRISTIAN THOMAS SEYMAND | ADDRESS REDACTED | | | BTC 3.116498386197990-06<br>USDT ERC20 408.895173751401 | | | |
| 3.1.103063 | CHRISTIAN THOMAS SEYMAND | ADDRESS REDACTED | | | BTC 0.000016615773562468<br>CEL 0.357333474919646 | | | |
| 3.1.103064 | CHRISTIAN THOMAS SEYMAND | ADDRESS REDACTED | | | BTC 0.0000098905583630 39<br>CEL 0.01497269675147254 | | | |
| 3.1.103065 | CHRISTIAN THOMAS SEYMAND | ADDRESS REDACTED | | | BTC 0.00000062083161652<br>USDT ERC20 0.577012980143813 | | | |
| 3.1.103066 | CHRISTIAN THOMAS SEYMAND | ADDRESS REDACTED | | | BTC 1.3627524607925910-05<br>USDC 0.67590123267138 4 | | | |
| 3.1.103067 | CHRISTIAN THOMAS SEYMAND | ADDRESS REDACTED | | | BTC 0.0000141874046770919<br>CEL 0.471808282495197 | | | |
| 3.1.103068 | CHRISTIAN THOMAS SEYMAND | ADDRESS REDACTED | | | ADA 0.0004774259170900761<br>BTC 0.0000000761577099759<br>CEL 0.192177497854858<br>ETH 0.000156243937474411<br>XRP 0.050942290397326 | | | |
| 3.1.103069 | CHRISTIAN THOMAS SEYMAND | ADDRESS REDACTED | | | CEL 0.5331153715369557 | | | |
| 3.1.103070 | CHRISTIAN THOMPSON | ADDRESS REDACTED | | | BTC 0.00055546112187620 4<br>DOT 134.178709094313<br>EOS 0.05522849745722562<br>MANA 0.0366315706954889<br>MATIC 9871.0383729591 4<br>SNX 230.361801814715 | | | |
| 3.1.103071 | CHRISTIAN THOMPSON | ADDRESS REDACTED | | | ETH 0.0205124994546088 | | | |
| 3.1.103072 | CHRISTIAN THOMPSON | ADDRESS REDACTED | | | USDC 0.039741818068087 1 | | | |
| 3.1.103073 | CHRISTIAN THOMPSON | ADDRESS REDACTED | | | CEL 0.0000115525111000623<br>USDC 0.000000517814570042<br>XLM 0.132707051663044 | | | |
| 3.1.103074 | CHRISTIAN THOMSEN | ADDRESS REDACTED | | | BTC 0.00007814073570647 1<br>CEL 0.184744278825328<br>ETH 0.0070667740386129 6<br>MATIC 0.4419931440375 8<br>SOL 0.00639540280606845 | | | |
| 3.1.103075 | CHRISTIAN THOMSEN | ADDRESS REDACTED | | | ADA 135.027739503983<br>BTC 0.048923973208451<br>CEL 2.06398710445374<br>ETH 0.7980533150851 82<br>USDC 3.58<br>XLM 0.0320677913904888 | | | |
| 3.1.103076 | CHRISTIAN THONON | ADDRESS REDACTED | | | ADA 0.0125622929678393<br>BTC 4.951737748554990-06<br>CEL 0.038053769291 8004<br>ETH 0.00000256545965253<br>PAXG 0.0000100599409060 85<br>USDC 137.68865369735 2 | | | |
| 3.1.103077 | CHRISTIAN THOSS | ADDRESS REDACTED | | | BTC 0.0008738735266276252 6 | | | |
| 3.1.103078 | CHRISTIAN THUN | ADDRESS REDACTED | | | BTC 0.0012277902321009 9<br>USDC 415.16911712087 5 | | | |
| 3.1.103079 | CHRISTIAN THUNBERG | ADDRESS REDACTED | | | ADA 18.36022429 03092<br>BCH 0.0776818627262372<br>BTC 0.00463146575670474<br>ETH 0.027497500333316 4<br>LTC 0.21061253751998 | | | |
| 3.1.103080 | CHRISTIAN THYGESEN JAKOBSEN | ADDRESS REDACTED | | | CEL 0.000766072894988 8<br>ETH 0.02247086448910 26 | | | |
| 3.1.103081 | CHRISTIAN TIEBER | ADDRESS REDACTED | | | BTC 0.716263362883657 | | | |
| 3.1.103082 | CHRISTIAN TISCORNIA | ADDRESS REDACTED | | | ETH 2.04289136177961<br>BTC 0.00174423162734534<br>CEL 1.05041367996732<br>USDC 410.570771061391 | | | |
| 3.1.103083 | CHRISTIAN TOBIAS SANDOW | ADDRESS REDACTED | | | BTC 0.0006444120733893 2 | | | |
| 3.1.103084 | CHRISTIAN TOLBERT | ADDRESS REDACTED | | | BTC 0.000967342314993622<br>MATIC 307.930039006925<br>USDC 214.90520362 6308 | | | |
| 3.1.103085 | CHRISTIAN TOLEDO MURSULI | ADDRESS REDACTED | | | BTC 0.0000000590519869041<br>ETH 0.000041725230946548 | | | |
| 3.1.103086 | CHRISTIAN TONDI | ADDRESS REDACTED | | | BNB 0.00000000886151 9307<br>BTC 0.0000000007863490263<br>CEL 0.20743088150179 | | | |
| 3.1.103087 | CHRISTIAN TORRES | ADDRESS REDACTED | | | ADA 560.416911676098<br>BTC 0.0365700662985436<br>CEL 18.6732994591543<br>MATIC 396.2408529 5987<br>XRP 441.2780950960 02 | | | |
| 3.1.103088 | CHRISTIAN TOVAR | ADDRESS REDACTED | | | BTC 0.0000014196797428553 | BTC 0.000000000849008408 | | |
| 3.1.103089 | CHRISTIAN TRANS | ADDRESS REDACTED | | | ADA 1.40944741148631<br>BTC 0.00253680348921576<br>CEL 0.499647491361066<br>DOT 320.833290548597<br>ETH 0.562209351651 36<br>USDC 218.108489405909 | | | |
| 3.1.103090 | CHRISTIAN TRAPANI | ADDRESS REDACTED | | | ADA 80.6609906377793<br>BTC 0.039134401970 6208<br>CEL 26.8788101923631<br>ETH 0.05594801379371 3<br>USDT ERC20 38.232459368904 | | | |
| 3.1.103091 | CHRISTIAN TRAPENBERG | ADDRESS REDACTED | | | BTC 0.00977939263332122<br>CEL 1.11413746060334 | | | |
| 3.1.103092 | CHRISTIAN TREIBER | ADDRESS REDACTED | | | BTC 0.01129214884193 96<br>USDC 0.167228060972108 | | | |
| 3.1.103093 | CHRISTIAN TREMSAL | ADDRESS REDACTED | | | ETH 3.24002160617447 | | | |
| 3.1.103094 | CHRISTIAN TREUREN | ADDRESS REDACTED | | | USDC 1720.169362371971 | | | |
| 3.1.103095 | CHRISTIAN TREVINO | ADDRESS REDACTED | | | CEL 1.13999973367818 | | | |
| 3.1.103096 | CHRISTIAN TRIANNI | ADDRESS REDACTED | | | BTC 0.000795425815878475<br>CEL 0.50985412642542<br>ETH 0.0559122627662344 | | | |
| 3.1.103097 | CHRISTIAN TRØST-BERTELSEN | ADDRESS REDACTED | | | CEL 0.0008628802575773923<br>DOT 0.0470353853031452<br>ETH 0.001760965443486426<br>LINK 0.013330967546691 | | | |
| 3.1.103098 | CHRISTIAN TRUDEN | ADDRESS REDACTED | | | BTC 0.43468842366 4886<br>CEL 39.4414753545912<br>DOT 2.091158105743 88<br>ETH 4.95909641000401<br>LTC 13.308165 1823107 | | | |
| 3.1.103099 | CHRISTIAN TRUMMER | ADDRESS REDACTED | | | BTC 0.01025662<br>CEL 9.41087435946417 | | | |
| 3.1.103100 | CHRISTIAN TRUONG | ADDRESS REDACTED | | | ETH 10.2682416081759<br>USDC 51.8279582975714 | | | |
| 3.1.103101 | CHRISTIAN TU | ADDRESS REDACTED | | | BTC 0.0615561431291135<br>ETH 1.36512104628 82<br>MATIC 590.174405579259<br>ZRX 730.899512579958 | | | |
| 3.1.103102 | CHRISTIAN TUFTE | ADDRESS REDACTED | | | BTC 0.000000260404710923<br>CEL 1.37091745697786 | | | |
| 3.1.103103 | CHRISTIAN TUKAROA | ADDRESS REDACTED | | | CEL 10.6493730128927 | | | |
| 3.1.103104 | CHRISTIAN TURNER | ADDRESS REDACTED | | | BTC 0.000090692541 0516907<br>LINK 38.2896177828056 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.103105 | CHRISTIAN TURNER | ADDRESS REDACTED | | | BTC 0.001148894872774772 ETH 7.1142789721115 SOL 73.4118848035653 USDC 23447.5425947177 | | | |
| 3.1.103106 | CHRISTIAN TVERSTED | ADDRESS REDACTED | | | BTC 0.0145467967195 CEL 0.0697117575425 ETH 0.896559718632584 | | | |
| 3.1.103107 | CHRISTIAN TWIST | ADDRESS REDACTED | | | BTC 0.000058022871556952 USDC 50.2134460527429 | | | |
| 3.1.103108 | CHRISTIAN ULLEBERG | ADDRESS REDACTED | | | BNB 2.18451550962211 BTC 0.208431961799337 CEL 3154.5951863036 DASH 0.345006768525061 EOS 0.00445277762745571 ETH 3.04700367206868 LINK 42.53710827181939 LTC 0.000189932119316015 USDC 2957.1599375082 XRP 545.436625967083 ZEC 0.518756186729369 | | | |
| 3.1.103109 | CHRISTIAN ULRICH HABERT | ADDRESS REDACTED | | | BTC 0.000005303378058 | | | |
| 3.1.103110 | CHRISTIAN UNDERKOFFLER | ADDRESS REDACTED | | | BTC 0.00026931538540711 ETH 31.52740826308 | ETH 0.00000121 USDC 0.295 | | |
| 3.1.103111 | CHRISTIAN URBAN | ADDRESS REDACTED | | | BTC 0.0000166666796462 | | | |
| 3.1.103112 | CHRISTIAN URBAN SEELMANN | ADDRESS REDACTED | | | BTC 0.00165668405422 | | | |
| 3.1.103113 | CHRISTIAN URENA | ADDRESS REDACTED | | | BTC 0.00276754568943335 ETH 0.08039403486111715 USDC 211.249371031104 | | | |
| 3.1.103114 | CHRISTIAN URIARTE | ADDRESS REDACTED | | | BTC 0.000907037784798605 CEL 1.11060529921429 ETH 0.00850402443038334 GUSD 4.79382812296911 LINK 161.075174011859 UNI 0.127964897728275 USDC 83.1742067768845 XLM 0.214635343246171 | BTC 0.03908289907006421 ETH 0.266804673971169 USDC 35.318559536426 | | |
| 3.1.103115 | CHRISTIAN URITA | ADDRESS REDACTED | | | BTC 0.000002653982227374 LTC 0.122055153225186 USDC 746.675096624978 | | | |
| 3.1.103116 | CHRISTIAN UTAMA | ADDRESS REDACTED | | | BTC 0.058039195084171 GUSD 10.2472510604898 XLM 28.285918200385 | | | |
| 3.1.103117 | CHRISTIAN UTECH | ADDRESS REDACTED | | | BTC 0.000628507933758682 | | | |
| 3.1.103118 | CHRISTIAN UTNE | ADDRESS REDACTED | | | ETH 0.0700886678934143 | | | |
| 3.1.103119 | CHRISTIAN VADEVOULIS | ADDRESS REDACTED | | | DOT 0.026802076820769 | | | |
| 3.1.103120 | CHRISTIAN VALDES | ADDRESS REDACTED | | | BTC 0.128050329622664 ETH 1.0458159808367 MATIC 0.0174270268513665 | | | |
| 3.1.103121 | CHRISTIAN VALEN | ADDRESS REDACTED | | | SUSHI 0.00340619967936823 | | | |
| 3.1.103122 | CHRISTIAN VALIN | ADDRESS REDACTED | | | MATIC 539.230966213525 | | | |
| 3.1.103123 | CHRISTIAN VALLAND SIVERTSEN | ADDRESS REDACTED | | | BTC 0.0132064462615032 | | | |
| 3.1.103124 | CHRISTIAN VALLEE | ADDRESS REDACTED | | | BTC 0.00010900499880747 BTC 0.0079502981806172S CEL 115.004045417488 ETH 0.158865022367754 LTC 1.0005121459197S USDC 4.774567625537524 | | | |
| 3.1.103125 | CHRISTIAN VALSECCHI | ADDRESS REDACTED | | | BNB 4.76620005943086 BTC 0.000053617780339211 USDC 314.997308830761 | | | |
| 3.1.103126 | CHRISTIAN VALVERDE | ADDRESS REDACTED | | | ADA 14.5403080513113 BTC 0.000000000871598898 CEL 4678.681342921S4 DOT 635.110499338985 ETH 1.28551673557727 KNC 1.14062721384984 LINK 0.4307463185442S LUNC 0.4302131739391392 MATIC 3777.03818772289 MCDAI 295.6632597014272 USDC 3224.13197531848 USDT ERC20 0.000000271195888007 XRP 1413.17482820209 | | | |
| 3.1.103127 | CHRISTIAN VAN DEN BERGE | ADDRESS REDACTED | | | BTC 0.00277155441176239 CEL 3.55995183451074 | | | |
| 3.1.103128 | CHRISTIAN VAN HAELE | ADDRESS REDACTED | | | BTC 0.00185908523076719 CEL 24.588494806344Z USDT ERC20 565 | | | |
| 3.1.103129 | CHRISTIAN VANDEN BROECK | ADDRESS REDACTED | | | BTC 0.01121251516033 USDC 2.84266739006133 | | | |
| 3.1.103130 | CHRISTIAN VARGAS | ADDRESS REDACTED | | | BTC 0.00108526558723985 CEL 1.0794196645402 | | | |
| 3.1.103131 | CHRISTIAN VARGAS NADAL | ADDRESS REDACTED | | | BTC 0.00111371748678372 USDT ERC20 665.549605141485 | | | |
| 3.1.103132 | CHRISTIAN VARGAS-FERREIRA | ADDRESS REDACTED | | | BTC 0.000950343963547711 | BTC 0.0007191 ETH 0.0122402244560646 LINK 3.226359838039 USDC 20 USDT ERC20 20.98889 | | |
| 3.1.103133 | CHRISTIAN VARLAN | ADDRESS REDACTED | | | BTC 0.000030129265305252 | | | |
| 3.1.103134 | CHRISTIAN VAZQUEZ | ADDRESS REDACTED | | | BTC 0.000005334045269413 LTC 0.0000641292171592S3 MATIC 2021.99891010346 USDC 1.0108521092778S XLM 0.24895245934S592 | | | |
| 3.1.103135 | CHRISTIAN VAZQUEZ | ADDRESS REDACTED | | | ADA 1179.10868003287 BTC 0.00118246248222221 DOT 197.5074457920S ETH 1.70414320886296 SNX 150.172494796038 SOL 12.9383890485891 | | | |
| 3.1.103136 | CHRISTIAN VEIT | ADDRESS REDACTED | | | ADA 0.40131779933007S BTC 0.0000510642074485S9 DOGE 1.9319023341452 ETH 0.000038268959538697 LINK 0.0275528038578649 MATIC 0.0886381276455158 SNX 0.22387291241315 | | | |
| 3.1.103137 | CHRISTIAN VELASQUEZ | ADDRESS REDACTED | | | ADA 129.341628780493 BTC 0.000016778100547846 ETH 0.00138034305530093 LTC 0.00136637781714797 MATIC 0.71918591958954B XLM 503.01175657484T | | | |
| 3.1.103138 | CHRISTIAN VELEZ | ADDRESS REDACTED | | | CEL 650.160016191772 | | | |
| 3.1.103139 | CHRISTIAN VELLA | ADDRESS REDACTED | | | XLM 0.0290143283685298 XRP 0.05497488458353657 | | | |
| 3.1.103140 | CHRISTIAN VELLANOWETH | ADDRESS REDACTED | | | COMP 0.013117103767112Z | | | |
| 3.1.103141 | CHRISTIAN VENTZ | ADDRESS REDACTED | | | BTC 2.46399730945789F-05 | | | |
| 3.1.103142 | CHRISTIAN VERBOIS | ADDRESS REDACTED | | | USDC 0.8380645035323194 | | | |
| 3.1.103143 | CHRISTIAN VERDIER | ADDRESS REDACTED | | | BTC 0.000001482624828914 | | | |
| 3.1.103144 | CHRISTIAN VERE | ADDRESS REDACTED | | | BTC 0.00649537372573772 DOT 13.3848537814035 ETH 0.3918093055542451 | | | |
| 3.1.103145 | CHRISTIAN VERNETTI | ADDRESS REDACTED | | | BTC 0.00001494956317916B USDC 0.315817469574B | | | |
| 3.1.103146 | CHRISTIAN VERZOSA | ADDRESS REDACTED | | | ADA 5.75083119584527 BTC 0.00356640845000832 ETH 0.01799987175293S9 MATIC 15.4473275983195 | ADA 5.433478 MATIC 3.584495189022478 | | |
| 3.1.103147 | CHRISTIAN VETSCH | ADDRESS REDACTED | | Yes | BTC 9.06915306583592 CEL 42463.19890003642 | | | BTC 14.9326527107746 |
| 3.1.103148 | CHRISTIAN VIDELA | ADDRESS REDACTED | | | ETH 8.49377195898379 | | | |
| 3.1.103149 | CHRISTIAN VIGIL | ADDRESS REDACTED | | | BCH 0.0001134 BTC 0.00000056 ETH 0.000007089529421338 | | | |
| 3.1.103150 | CHRISTIAN VILLA | ADDRESS REDACTED | | | BTC 0.00000756349723084I | | | |
| 3.1.103151 | CHRISTIAN VILLACRES | ADDRESS REDACTED | | | AAVE 0.00266234545880605 BTC 2.30861374599990-08 ETH 0.000000888722099038 LTC 0.00278658563093928 MCDAI 0.03192906426833S5 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.103152 | CHRISTIAN VILLALBA | ADDRESS REDACTED | | | BTC 0.0441054417340<br>CEL 457.5231096024722<br>ETH 0.4785953357222232<br>USDC 114.3131266327814 | | | |
| 3.1.103153 | CHRISTIAN VILLALOBOS | ADDRESS REDACTED | | | XLM 0.2784049392181367 | | | |
| 3.1.103154 | CHRISTIAN VILLAVERDE | ADDRESS REDACTED | | | CEL 1.131430234814 | | | |
| 3.1.103155 | CHRISTIAN VINCENT OWE BRUHN MEISTER | ADDRESS REDACTED | | | BTC 0.14512546024498 | | | |
| 3.1.103156 | CHRISTIAN VINCES | ADDRESS REDACTED | | | BCH 0.2000356571149332<br>BSV 0.19786705611366191<br>BTC 0.02294500897638025<br>DASH 0.2956196899162441<br>ETH 2.7479423375800?<br>LTC 2.85866256543313<br>XLM 608.79506050987? | | | |
| 3.1.103157 | CHRISTIAN VINCIGUERRA | ADDRESS REDACTED | | | AVAX 0.004085095118144835<br>BNB 0.00174394027092639<br>BTC 0.00000083579755356<br>BUSD 0.08785314343143758<br>LUNC 0.01215500671188894<br>USDT ERC20 0.825069005372553 | | | |
| 3.1.103158 | CHRISTIAN VISMARA | ADDRESS REDACTED | | | BTC 0.0178480651968378<br>CEL 0.010510860093677772<br>ETH 0.1610802534775 | | | |
| 3.1.103159 | CHRISTIAN VITS | ADDRESS REDACTED | | | BTC 0.0019792130464534S7 | | | |
| 3.1.103160 | CHRISTIAN VIVALDI | ADDRESS REDACTED | | | ETH 0.000064747285638B7 | | | |
| 3.1.103161 | CHRISTIAN VOGEL | ADDRESS REDACTED | | | BTC 0.0063820047683856S | | | |
| 3.1.103162 | CHRISTIAN VOLDSTAD | ADDRESS REDACTED | | | BTC 0.0004598607008501D1<br>CEL 21.4401017953896 | | | |
| 3.1.103163 | CHRISTIAN VOLKMAR GIFFEI | ADDRESS REDACTED | | | BTC 0.00000360366750S932 | | | |
| 3.1.103164 | CHRISTIAN VON AHN | ADDRESS REDACTED | | | BTC 0.07509014123899773 | | | |
| 3.1.103165 | CHRISTIAN VORHAUSER | ADDRESS REDACTED | | | ADA 0.006664303635100B<br>BTC 0.0026613505678489<br>DASH 0.08338953516850036<br>USDC 867.5687583311S | | | |
| 3.1.103166 | CHRISTIAN VOSCAK | ADDRESS REDACTED | | | CEL 0.2829207746448794 | | | |
| 3.1.103167 | CHRISTIAN VOTTA | ADDRESS REDACTED | | | BTC 0.0000774366856116S12<br>COMP 0.00036905178124279S<br>ETH 0.000007700166503212<br>LINK 0.009516876565540051<br>LTC 0.00204941509171723<br>ZEC 0.0003933473337242368 | | | |
| 3.1.103168 | CHRISTIAN WAAGE | ADDRESS REDACTED | | | BTC 0.0051817450735673 | | | |
| 3.1.103169 | CHRISTIAN WADEL | ADDRESS REDACTED | | | USDC 0.05771453303590?1 | | | |
| 3.1.103170 | CHRISTIAN WADSWORTH | ADDRESS REDACTED | | | BTC 0.10825227045931<br>DOT 36.08459473024S65<br>ETH 0.145700676094967 | | | |
| 3.1.103171 | CHRISTIAN WAELTI | ADDRESS REDACTED | | | ADA 102.43838316639?<br>AVAX 19.3178226991776<br>BNB 10.65617075727B<br>BTC 0.2048745956322S4<br>CEL 333.378589822992<br>ETH 2.178668085253?<br>FKA 3.739203050658S36<br>SGB 4.0909964330BB72<br>USDC 46.393000878354B<br>USDT ERC20 0.000005573441620B<br>XLM 0.000000035415365215<br>XRP 0.000000906574328449 | | | |
| 3.1.103172 | CHRISTIAN WALDHIER | ADDRESS REDACTED | | | BTC 0.5441028530261113<br>CEL 903.37529812166B<br>DOT 70.867615237176<br>USDC 0.000000172356344022 | | | |
| 3.1.103173 | CHRISTIAN WALDL | ADDRESS REDACTED | | | CEL 0.37221424167208S<br>USDC 1147.735800777?6 | | | |
| 3.1.103174 | CHRISTIAN WALKER | ADDRESS REDACTED | | | BTC 0.0000239<br>ETH 0.00036961408711626<br>OMG 0.002262416782407?41 | | | |
| 3.1.103175 | CHRISTIAN WALKER KING | ADDRESS REDACTED | | | ETH 0.001632581286629?2 | | | |
| 3.1.103176 | CHRISTIAN WALLACE | ADDRESS REDACTED | | | BCH 0.00000006496100136<br>BTC 0.000000005669096B4<br>DOT 0.0020837184374244<br>ETC 0.00000000962091S6183<br>MATIC 0.030036913146222<br>PAXG 0.00000086617963625<br>SNX 0.00454943422666b2<br>USDC 0.004291098229562475<br>XLM 0.00808475087857881<br>ZEC 0.000000747522976632B | BTC 0.0000453386292912<br>BTC 0.00000099687104172<br>DOT 0.00000000203506275<br>ETC 0.000072865496043945<br>USDC 0.000008049687155215<br>XLM 0.00000002189849194?<br>ZEC 0.00000000324159201? | | |
| 3.1.103177 | CHRISTIAN WALLENBORN | ADDRESS REDACTED | | | BTC 0.0000004390556463?6 | | | |
| 3.1.103178 | CHRISTIAN WALSER | ADDRESS REDACTED | | | BTC 0.0000216<br>CEL 34.1798082679296 | | | |
| 3.1.103179 | CHRISTIAN WALSTON | ADDRESS REDACTED | | | BTC 8.0640875508634966-05<br>ETH 0.00016232019214936A | BTC 0.0000004780971318B3<br>ETH 0.0000003988364601264 | | |
| 3.1.103180 | CHRISTIAN WALTER WILLY PETERSEN | ADDRESS REDACTED | | | BTC 0.0000220011540621228 | | | |
| 3.1.103181 | CHRISTIAN WALTERS | ADDRESS REDACTED | | | USDC 1.311261267588323 | | | |
| 3.1.103182 | CHRISTIAN WAPPL | ADDRESS REDACTED | | | BTC 0.00000346827806420487<br>CEL 3.0585447648153?9<br>USDC 1.12125664027571 | | | |
| 3.1.103183 | CHRISTIAN WARD | ADDRESS REDACTED | | | BTC 0.016085113061597?<br>XLM 69.13141234860D9S | | | |
| 3.1.103184 | CHRISTIAN WARDELL | ADDRESS REDACTED | | | BAT 0.0462030696388867<br>BTC 0.0000016937969306823<br>ETH 0.000000648981585003 | | | |
| 3.1.103185 | CHRISTIAN WARLOW | ADDRESS REDACTED | | | BTC 0.001272082705222879<br>CEL 0.47305122393269D8<br>ETH 9.96761979129D22<br>MATIC 461.712798452256 | | | |
| 3.1.103186 | CHRISTIAN WARNCKE | ADDRESS REDACTED | | | BNB 0.1<br>BTC 0.00797365885753566<br>CEL 1.89151263960995<br>LUNC 3.52179269949189<br>XLM 15.857573S16 | | | |
| 3.1.103187 | CHRISTIAN WARNKE | ADDRESS REDACTED | | | DOGE 0.03347020761396D9 | | | |
| 3.1.103188 | CHRISTIAN WARNOCK | ADDRESS REDACTED | | | BTC 0.0013341954527206<br>ETH 0.330046069689231<br>USDC 4157.39850584198 | | | |
| 3.1.103189 | CHRISTIAN WASER | ADDRESS REDACTED | | | AAVE 0.009519147489B743<br>BTC 0.85576251947106?<br>CEL 5328.97320911431<br>ETH 3.7380403961197<br>MATIC 56255.0772884199<br>SNX 301.46341176583<br>USDC 1.730905398546 | | | |
| 3.1.103190 | CHRISTIAN WEBER | ADDRESS REDACTED | | | BNB 6.164706800605A6<br>BTC 0.38155237971694?<br>ETH 0.6251090719187?4<br>GUSD 18.157297047484?<br>USDC 77.00918452963S4 | | | |
| 3.1.103191 | CHRISTIAN WEGERER | ADDRESS REDACTED | | | BTC 0.019695017995404<br>CEL 47.7906047414163<br>COMP 0.148368883994884<br>EOS 4.24509681580228<br>ETH 0.7834268029325B1<br>SOL 3.388261717041826<br>XLM 136.7728920837 | | | |
| 3.1.103192 | CHRISTIAN WEGNER | ADDRESS REDACTED | | | AVAX 6.445927068087B8<br>BAT 406.7902385096S<br>BTC 0.2207666763180A8<br>COMP 0.75406205775076D2<br>ETH 2.38149704933D12<br>SNX 200.16201637050?<br>SOL 2.303708421594?S<br>XRP 475<br>ZRX 904.614965833298 | | | |
| 3.1.103193 | CHRISTIAN WEIDTKE | ADDRESS REDACTED | | | BTC 0.00000065303013139916 | | | |
| 3.1.103194 | CHRISTIAN WEINBERGER | ADDRESS REDACTED | | | BTC 0.0159019692854923 | | | |
| 3.1.103195 | CHRISTIAN WEIß | ADDRESS REDACTED | | | BCH 0.0000000033147161143<br>CEL 3982.8677780161<br>ETH 5.057256913124224<br>PAX6 2.847726229D7683<br>SGB 477.74150868242S<br>USDC 16583.4693661948 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.103196 | CHRISTIAN WELLEMBERG ERICHSEN | ADDRESS REDACTED | | | ADA 0.000000291903463771<br>BNB 0.00000002962593345<br>BTC 0.000000003114265453<br>CEL 5.48833106474844 | | | |
| 3.1.103197 | CHRISTIAN WELLINGTON | ADDRESS REDACTED | | | ADA 1032.24856434031<br>BNB 0.0245<br>MATIC 288.563168912327<br>SOL 5.833352465632 | | | |
| 3.1.103198 | CHRISTIAN WENGER | ADDRESS REDACTED | | | BTC 0.82612536090197<br>CEL 1.11695625114573<br>DOT 0.06010916413047<br>EOS 26.3 07753458892<br>ETH 5.55653445375504<br>LTC 18.41919190835878<br>SGB 234.444315637122<br>UMA 34.71825952 92041<br>USDC 70.6388265844722<br>XLM 4406.47549713766<br>XRP 0.968555614255244<br>ZRX 3251.996337699969 | | | |
| 3.1.103199 | CHRISTIAN WERNER HÄUSSLER | ADDRESS REDACTED | | | BTC 0.31860532765 7393 | | | |
| 3.1.103200 | CHRISTIAN WESTERGAARD | ADDRESS REDACTED | | | BNB 0.000361737659671593<br>BTC 0.000754547834598601<br>CEL 0.300357196972126<br>ETH 0.012075127557 1634<br>SOL 5.3310810306945 | | | |
| 3.1.103201 | CHRISTIAN WHEELER | ADDRESS REDACTED | | | BTC 0.00552841481999E-07<br>ETC 0.00374189971588908<br>ETH 0.000035697883862094<br>MCDAI 0.007001658543751 95 | | | |
| 3.1.103202 | CHRISTIAN WHITE | ADDRESS REDACTED | | | BTC 0.00148867049684174<br>USDC 123.56402685 2762 | | | |
| 3.1.103203 | CHRISTIAN WIEBERS | ADDRESS REDACTED | | | BTC 0.98889858360107 | | | |
| 3.1.103204 | CHRISTIAN WIEDENFELD | ADDRESS REDACTED | | | ETC 0.0168831745792872 | | | |
| 3.1.103205 | CHRISTIAN WILHELM MARIA BERBIG | ADDRESS REDACTED | | | BTC 0.066723292132 8798 | | | |
| 3.1.103206 | CHRISTIAN WILHELM SCHMIDT | ADDRESS REDACTED | | | BTC 0.000000567833747091 | | | |
| 3.1.103207 | CHRISTIAN WILKE | ADDRESS REDACTED | | | BTC 0.001538645505754 | | | |
| 3.1.103208 | CHRISTIAN WILKIE | ADDRESS REDACTED | | | ADA 199.197916131276<br>BTC 0.03603638799700 1<br>DOT 0.042253739266186<br>ETH 0.374857546697 37<br>MATIC 0.388772047230998<br>USDC 1.43376389859798 | DOT 0.000000000108101138<br>USDC 0.000000814960024145 | | |
| 3.1.103209 | CHRISTIAN WILLIAMS | ADDRESS REDACTED | | | CEL 1.06630470037675 | | | |
| 3.1.103210 | CHRISTIAN WILLIAMS | ADDRESS REDACTED | | | BCH 0.00612442906942088<br>CEL 6.90285909655 25<br>DASH 10.4178004055681<br>XRP 0.6330490648692 5 | | | |
| 3.1.103211 | CHRISTIAN WILLIAMS | ADDRESS REDACTED | | | BTC 0.000000236029751045<br>COMP 0.000053403162486143<br>ETH 0.00000030191774 91391<br>KNC 0.00139578323365858<br>SGB 27.2723762406749<br>XLM 0.036644586827 5885<br>XRP 0.00000247180001707 | | | |
| 3.1.103212 | CHRISTIAN WILLIAMS | ADDRESS REDACTED | | | BTC 0.00001420733923598 | | | |
| 3.1.103213 | CHRISTIAN WILMER | ADDRESS REDACTED | | | BTC 7.633701241159990-07 | | | |
| 3.1.103214 | CHRISTIAN WINCHELL | ADDRESS REDACTED | | | BTC 0.305726832490839 | | | |
| 3.1.103215 | CHRISTIAN WINK | ADDRESS REDACTED | | | ETH 1.059927533209706<br>USDC 18788.12718 7584 | | | |
| 3.1.103216 | CHRISTIAN WINKLER | ADDRESS REDACTED | | | BTC 0.26219825903 3494<br>CEL 1.74976820608125 | | | |
| 3.1.103217 | CHRISTIAN WIRTZ | ADDRESS REDACTED | | | BTC 0.000000000908760801 78248<br>COL 0.2836269028314 76 | | | |
| 3.1.103218 | CHRISTIAN WISE | ADDRESS REDACTED | | | ETH 3.394261628 41037<br>BTC 0.000000889958029176 | | | |
| 3.1.103219 | CHRISTIAN WITTHØFT SØRENSEN | ADDRESS REDACTED | | | CEL 1.113850411164884<br>DOT 2.08050484296877 | | | |
| 3.1.103220 | CHRISTIAN WITTKA | ADDRESS REDACTED | | | BTC 0.0248284027001472 | | | |
| 3.1.103221 | CHRISTIAN WITTS | ADDRESS REDACTED | | | BTC 0.000918530332221513<br>DOT 0.079986542831 9619 | | | |
| 3.1.103222 | CHRISTIAN WOETMANN LILJE | ADDRESS REDACTED | | | BTC 0.0080079<br>CEL 60.1018865722 3 | | | |
| 3.1.103223 | CHRISTIAN WÖHLKE | ADDRESS REDACTED | | | ETH 1.29953295122 8 | | | |
| 3.1.103224 | CHRISTIAN WÖHLKE | ADDRESS REDACTED | | | BTC 0.000000000341177 0016 | | | |
| 3.1.103225 | CHRISTIAN WOLF | ADDRESS REDACTED | | | BTC 0.000187383783 5842 | | | |
| 3.1.103226 | CHRISTIAN WOLF | ADDRESS REDACTED | | | ETC 0.0000003841118300 1<br>BTC 0.196522388788 34<br>CEL 1.3968086764358 6<br>MATIC 3176.04382189078<br>SOL 87.99576987591 8 | | | |
| 3.1.103227 | CHRISTIAN WONG | ADDRESS REDACTED | | | BCH 0.00109436854418829<br>ETH 0.000039722327918063<br>ETH 0.0000027547171 55946<br>KNC 0.14826577643724 1<br>LINK 0.05029674302373 82<br>LTC 0.00236469400822397<br>ZRX 0.53243553811402 | | | |
| 3.1.103228 | CHRISTIAN WOOD | ADDRESS REDACTED | | Yes | BNB 0.00280521296533 83<br>BTC 0.0000013607367674 84<br>DOT 0.000063284351945 46<br>SOL 204.0683858193 11<br>USDC 0.005034988115813 941 | | | BTC 0.605873288569123 |
| 3.1.103229 | CHRISTIAN WOODS | ADDRESS REDACTED | | | ADA 89.8010051937304 | | | |
| 3.1.103230 | CHRISTIAN WOOTERS | ADDRESS REDACTED | | Yes | ADA 3960.46237681433<br>BTC 0.389753 30360602<br>CEL 901.618454931738<br>USDC 22.5338728468865 | ADA 355.104426893714<br>BTC 0.00289721105982915 | | ADA 46038.3381960571 |
| 3.1.103231 | CHRISTIAN WÖRNER | ADDRESS REDACTED | | | BTC 0.008664238325031 15 | | | |
| 3.1.103232 | CHRISTIAN WÜNSCHE | ADDRESS REDACTED | | | BTC 0.000000080541388 7184 | | | |
| 3.1.103233 | CHRISTIAN WURM | ADDRESS REDACTED | | | BTC 0.016398636208251 1 | | | |
| 3.1.103234 | CHRISTIAN WÜST | ADDRESS REDACTED | | | ADA 0.00881363907418973<br>BTC 0.249993178254684<br>CEL 174.966299456698<br>ETH 4.18016398864802<br>MATIC 2052.90110511573<br>USDC 0.003<br>USDT ERC20 0.00000079164331274 | | | |
| 3.1.103235 | CHRISTIAN XAVIER | ADDRESS REDACTED | | | DOT 6.85987229573451<br>EOS 51.42716917 30259<br>SGB 12.0756469566845<br>XRP 31.773809600416 | | | |
| 3.1.103236 | CHRISTIAN YARSABAL | ADDRESS REDACTED | | | BTC 0.243709703265994<br>ETH 1.48389293444073<br>SOL 35.5206197673 78 | | | |
| 3.1.103237 | CHRISTIAN YBARRA | ADDRESS REDACTED | | | ETC 0.000044534815081284<br>CEL 1.14524929235829 | | | |
| 3.1.103238 | CHRISTIAN YBARRA | ADDRESS REDACTED | | | ADA 20<br>CEL 0.20483608569058 | | | |
| 3.1.103239 | CHRISTIAN YLARDE | ADDRESS REDACTED | | | BTC 0.001961307500303 4<br>MCDAI 31.8691910213776<br>USDC 6.4065633143 5795<br>USDT ERC20 49.3538562652879 | BTC 0.0000011<br>CEL 118.421255194252<br>USDC 0.0096526593650 9126 | | |
| 3.1.103240 | CHRISTIAN YU TAN | ADDRESS REDACTED | | | BTC 0.001236884040957<br>ETH 15.6705312222256 | | | |
| 3.1.103241 | CHRISTIAN YUEN | ADDRESS REDACTED | | | BTC 0.00178856579516618<br>ETH 0.9595897125 2395 | | | |
| 3.1.103242 | CHRISTIAN ZACHE | ADDRESS REDACTED | | | CEL 30.6061736242247<br>COMP 1.04026649043696<br>DASH 1.09809736800139<br>ETH 0.0164494435105983 | | | |
| 3.1.103243 | CHRISTIAN ZAKARIASSEN | ADDRESS REDACTED | | | BTC 0.00010096211329579<br>MCDAI 30 | | | |
| 3.1.103244 | CHRISTIAN ZAMBRANA | ADDRESS REDACTED | | | BNB 0.000196388214793937<br>BTC 0.052785371368888<br>CEL 16.8648292289095<br>ETH 4.55037881037 28<br>LUNC 0.00608776565542292<br>SNX 1.08491789249885<br>USDC 0.00221991995827054<br>UST 4.3782937014 0524 | | | |
| 3.1.103245 | CHRISTIAN ZANAGA | ADDRESS REDACTED | | | | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.103246 | CHRISTIAN ZAUNSCHIRM | ADDRESS REDACTED | | | ADA 194.04096145380A<br>BTC 0.0019710157503597<br>CEL 5.8051301332973Z<br>DOT 1.930216612657293<br>ETH 0.0143368059683666<br>MATIC 46.31439063917E5 | | | |
| 3.1.103247 | CHRISTIAN ZAVAL | ADDRESS REDACTED | | | BTC 0.4747361008B2071<br>CEL 56.107791653784S<br>ETH 0.0000027369304662B | | | |
| 3.1.103248 | CHRISTIAN ZETTEROTH | ADDRESS REDACTED | | | CEL 7.33377447324964<br>USDC 201.8 | | | |
| 3.1.103249 | CHRISTIAN ZICHICHI | ADDRESS REDACTED | | | BTC 0.000000000074554835L<br>CEL 0.070103567784727 | | | |
| 3.1.103250 | CHRISTIAN ZIEGLER | ADDRESS REDACTED | | | BTC 0.00000000458460005J<br>CEL 456.074552599498<br>SNX 153.3221183294L7 | | | |
| 3.1.103251 | CHRISTIAN ZIELKE | ADDRESS REDACTED | | | BTC 0.000004051349719604 | | | |
| 3.1.103252 | CHRISTIAN ZINNGRABE | ADDRESS REDACTED | | | XLM 0.01239271493204035 | | | |
| 3.1.103253 | CHRISTIAN ZSUGANITS-GRAF | ADDRESS REDACTED | | | BTC 0.01304425577712G1 | | | |
| 3.1.103254 | CHRISTIAN ZUCK | ADDRESS REDACTED | | | BTC 1.06235604330664<br>CEL 476.4771413Z343<br>ETH 41.7535896453911<br>LINK 334.8167955B627S<br>USDC 6.15150125605245<br>USDT ERC20 1022.28965513197<br>ZEC 5.009787693B8143 | | | |
| 3.1.103255 | CHRISTIAN ZUELCH | ADDRESS REDACTED | | | BTC 0.01496509025337G1<br>DOT 56.63722724846B3<br>ETH 3.32774822024186<br>MATIC 1164.69181675J8<br>USDC 27292.1096671392<br>XLM 2730.96993868569 | | | |
| 3.1.103256 | CHRISTIAN ZULLO | ADDRESS REDACTED | | | BTC 0.00050709543573026A<br>CEL 0.66593975053517G | | | |
| 3.1.103257 | CHRISTIANA ANNA-MARIA WEIB | ADDRESS REDACTED | | | BTC 0.000060841510134686 | | | |
| 3.1.103258 | CHRISTIANA BAKER | ADDRESS REDACTED | | | CEL 1.07872039672466 | | | |
| 3.1.103259 | CHRISTIANA ENWOROM | ADDRESS REDACTED | | | OMG 1.01465798726286<br>BTC 0.00112664896767191 | | | |
| 3.1.103260 | CHRISTIANA MYERS | ADDRESS REDACTED | | | USDC 23032.2300552088<br>BTC 0.00049546535024365A | | | |
| 3.1.103261 | CHRISTIANA SOLU | ADDRESS REDACTED | | | BTC 0.00348700654014012<br>CEL 1.590748747931I8 | | | |
| 3.1.103262 | CHRISTIANAH OJEKERE | ADDRESS REDACTED | | | ADA 0.0992470125051S6 | | | |
| 3.1.103263 | CHRISTIANAH OMOLARA AKINDELE | ADDRESS REDACTED | | | BTC 0.00000045508766701L | | | |
| 3.1.103264 | CHRISTIANE ASAM | ADDRESS REDACTED | | | BTC 0.000039421004BB113<br>BTC 0.10045405347522 | | | |
| 3.1.103265 | CHRISTIANE BOON | ADDRESS REDACTED | | | CEL 19.62645522088<br>ETH 0.11964581 | | | |
| 3.1.103266 | CHRISTIANE CASHION | ADDRESS REDACTED | | | BAT 72.52664<br>BTC 0.25071779403246<br>BUSD 1014.83982787998<br>CEL 137.577315307828<br>ETH 3.68187141580071<br>KNC 80.3189921321589<br>MCDAI 323.9584<br>PAX 1267.86443283005<br>SNX 77.83490656B7876<br>USDC 997.6<br>USDT ERC20 2031.2720629445I9 | | | |
| 3.1.103267 | CHRISTIANE DEDGYARD | ADDRESS REDACTED | | | BTC 0.00081223571197132<br>CEL 580.62962481024T | | | |
| 3.1.103268 | CHRISTIANE DEVIER | ADDRESS REDACTED | | | BTC 0.00001248148496007L<br>CEL 0.22176044255505<br>USDT ERC20 0.497512 | | | |
| 3.1.103269 | CHRISTIANE FISCHER | ADDRESS REDACTED | | | BTC 0.00720319666250649 | | | |
| 3.1.103270 | CHRISTIANE GOLLIK | ADDRESS REDACTED | | | BTC 0.00018948891855595L | | | |
| 3.1.103271 | CHRISTIANE HESSELINK | ADDRESS REDACTED | | | BTC 0.00001197719135517B<br>USDC 0.403772000443555A | | | |
| 3.1.103272 | CHRISTIANE JONAS | ADDRESS REDACTED | | | BTC 0.000000000000000002<br>CEL 0.3219086814673D9<br>USDC 1.06070653366519 | | | |
| 3.1.103273 | CHRISTIANE KATHARINA MURR | ADDRESS REDACTED | | | USDT ERC20 0.8394990549426548<br>BTC 0.005719024193157D4 | | | |
| 3.1.103274 | CHRISTIANE KLIMACH | ADDRESS REDACTED | | | BTC 0.04969341317784B8 | | | |
| 3.1.103275 | CHRISTIANE KÖRNER | ADDRESS REDACTED | | | BTC 0.04623765825469I68 | | | |
| 3.1.103276 | CHRISTIANE LESCRINIER | ADDRESS REDACTED | | | BTC 0.0006288201742367B<br>SNX 0.310159902466498<br>USDC 11.389860477865G | | | |
| 3.1.103277 | CHRISTIANE METTE | ADDRESS REDACTED | | | BTC 0.000037426255934A4 | | | |
| 3.1.103278 | CHRISTIANE ORTLEPP | ADDRESS REDACTED | | | BTC 0.14625851906027 | | | |
| 3.1.103279 | CHRISTIANE OTTE | ADDRESS REDACTED | | | BTC 0.05540043451003I8 | | | |
| 3.1.103280 | CHRISTIANE REINHARDT | ADDRESS REDACTED | | | BTC 0.00090118856750699G | | | |
| 3.1.103281 | CHRISTIANE URSULA KUHLING | ADDRESS REDACTED | | | BTC 0.0763359366605586<br>ETH 1.318018387006179<br>LTC 0.0259200623391923 | | | |
| 3.1.103282 | CHRISTIANE KUANMAI PHAM | ADDRESS REDACTED | | | AAVE 0.184304103945126<br>ADA 1.19059786916198<br>AVAX 212.754198442764<br>BTC 0.2374885804B7013<br>DOT 0.427851149974454<br>ETH 6.49401064263055<br>LINK 0.033318399623310ZZ<br>MATIC 1.71906842851158<br>SOL 110.866187921064<br>SUSHI 0.05231754192669D<br>USDC 32387.707589S454 | AVAX 8.38024448490231<br>CEL 47.9250955794563 | | |
| 3.1.103283 | CHRISTIANEE SARMIENTO | ADDRESS REDACTED | | | BTC 0.010888930694597Z<br>DOT 10.55684833324S | | | |
| 3.1.103284 | CHRISTIANNA HURT | ADDRESS REDACTED | | | BNB 21.89201622843JB | | | |
| 3.1.103285 | CHRISTIANNA VITANTZAKI | ADDRESS REDACTED | | | ETH 0.39415806135128<br>BTC 0.00084740775227B643<br>CEL 2.25539112425762<br>USDC 0.76059135299B994 | | | |
| 3.1.103286 | CHRISTIANNE WILLIS | ADDRESS REDACTED | | | XRP 190.878307599661 | | | |
| 3.1.103287 | CHRISTIANNE GRACE MENDOZA | ADDRESS REDACTED | | | CEL 7.56115729666857<br>ETH 0.000445393971927219<br>XRP 162.17838 | | | |
| 3.1.103288 | CHRISTIANNE LAVOIE | ADDRESS REDACTED | | | BNT 53.34525243363Z<br>CEL 0.98336447020948<br>MCDAI 0.012231978504178S | | | |
| 3.1.103289 | CHRISTIANNE MILLER | ADDRESS REDACTED | | | ADA 0.231029227581191<br>BTC 0.00000097431631177B<br>USDC 0.150969509251523 | USDC 0.003587730672B0598 | | |
| 3.1.103290 | CHRISTIANNE VIDA SALCEDO | ADDRESS REDACTED | | | ADA 9708.64851928579<br>BNB 275.115614215815<br>BTC 1.0561916074281B<br>CEL 1373.24939399144<br>DOT 4.94577939387B332<br>ETH 233.15736060B896<br>USDC 82.45964288B7514 | | | |
| 3.1.103291 | CHRISTIANO GREGNANIN | ADDRESS REDACTED | | | ETH 0.9781173231006G2<br>MCDAI 42.557312924375Z<br>USDT ERC20 10.8305901424Z7 | | | |
| 3.1.103292 | CHRISTIANPHILIPP HEE | ADDRESS REDACTED | | | BTC 0.00966165850709315 | | | |
| 3.1.103293 | CHRISTIAN-RICHARD SCHEER-CALBUREAN | ADDRESS REDACTED | | | BTC 0.000000487064215758 | | | |
| 3.1.103294 | CHRISTIANTO ONGKOWIJOYO | ADDRESS REDACTED | | | MATIC 8360.51851372085 | | | |
| 3.1.103295 | CHRISTIANTO PUTRA | ADDRESS REDACTED | | | BTC 0.032437511290157 | | | |
| 3.1.103296 | CHRISTIANUS NJOKU | ADDRESS REDACTED | | | ETH 34.6957853282552<br>BTC 0.0238261187754764 | | | |
| 3.1.103297 | CHRISTIE AUORE | ADDRESS REDACTED | | | ETH 0.36661739049367B | | | |
| 3.1.103298 | CHRISTIE B MCCALLION | ADDRESS REDACTED | | | USDC 0.110687540788944 | ETH 0.00331111 | | |
| 3.1.103299 | CHRISTIE BRIAN CUACHON TAJO | ADDRESS REDACTED | | | AVAX 21.4174221726178<br>BTC 0.30724540582019<br>CEL 3741.01741880316<br>ETH 3.07918430820686<br>MCDAI 42.320203987Z959<br>SOL 29.65419380481B2 | BTC 0.00000012 | | |
| 3.1.103300 | CHRISTIE CHAN | ADDRESS REDACTED | | | BTC 0.0321725076784401<br>CEL 3.75195440595758<br>ETH 0.00030427685199970G | | | |
| 3.1.103301 | CHRISTIE CINCO | ADDRESS REDACTED | | | BTC 0.00043871594361659T | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.103302 | CHRISTIE DETRUDE | ADDRESS REDACTED | | | BTC 0.0224184663200755<br>ETH 0.485310804809181<br>SGB 50.5845103139535<br>XRP 330.892072783678 | | | |
| 3.1.103303 | CHRISTIE FIGUEROA | ADDRESS REDACTED | | | BCH 0.000147544314750542<br>BTC 7.93764856658809E-05<br>ETH 0.00000239687108325<br>LTC 0.00059391632717642<br>MCDA1 0.024617132031212 6<br>SGB 636.708975011223<br>TUSD 0.075302621850676<br>USDC 0.0367663474141091<br>XLM 0.215157367399514<br>XRP 0.00000597987306368 | | | |
| 3.1.103304 | CHRISTIE FIRTHA | ADDRESS REDACTED | | | BTC 0.00131696994073793<br>USDC 542.473046513333 | | | |
| 3.1.103305 | CHRISTIE HILL | ADDRESS REDACTED | | | BTC 0.0195292585895896<br>ETH 0.309458094965993 | | | |
| 3.1.103306 | CHRISTIE J GUINTINI | ADDRESS REDACTED | | | BTC 0.00000600682452924<br>FАА 0.000620630785892587<br>USDC 0.0113078095687535 | | PAX 0.759050051951971<br>USDC 0.00818666427513095 | |
| 3.1.103307 | CHRISTIE JUN YOSHINAGA | ADDRESS REDACTED | | | BCH 0.00116156997703702<br>USDC 0.0014710514178573 3 | BCH 0.154627399030715<br>BTC 0.0666025204857225 4 | | |
| 3.1.103308 | CHRISTIE LAU | ADDRESS REDACTED | | | BTC 0.00128984395141827<br>CEL 0.178644501889558<br>USDT ERC20 0.45155686487 1112 | | | |
| 3.1.103309 | CHRISTIE LOTHROP | ADDRESS REDACTED | | | ADA 2735.0183534756<br>BTC 0.168007816194874<br>ETH 2.24287151872333 | ETH 0.496 | | |
| 3.1.103310 | CHRISTIE MCKENDIE | ADDRESS REDACTED | | | BTC 0.580053961001689<br>MATIC 1058.14103596135 | | | |
| 3.1.103311 | CHRISTIE MORROW | ADDRESS REDACTED | | | ADA 40.9927391997739<br>BTC 0.0226877013028822<br>ETH 3.62455653097567 | | | |
| 3.1.103312 | CHRISTIE OVALLES | ADDRESS REDACTED | | | BAT 24.8274287006085<br>BCH 0.0173008963974899<br>BTC 0.0108643230139858<br>ETC 0.74658267255671<br>ETH 0.0334405984775781<br>LINK 0.957613171956577<br>MATIC 116.491980593736<br>XLM 614.116829818828<br>ZRX 25.2494654978996 | | | |
| 3.1.103313 | CHRISTIE ROSE | ADDRESS REDACTED | | | BSV 0.0651896358509155<br>BTC 0.0034523676505253<br>DOT 2.15815283406824<br>ETC 40.6582644647344<br>ETH 0.105202059728259<br>MATIC 404.743397334098<br>SOL 2.14181273197638<br>XLM 122.933950413133 | | | |
| 3.1.103314 | CHRISTIE TAN | ADDRESS REDACTED | | | CEL 0.0147116394730061 | | | |
| 3.1.103315 | CHRISTIE THOMPSON | ADDRESS REDACTED | | | BTC 0.00110455757251327<br>ETH 0.160576581438586 | | | |
| 3.1.103316 | CHRISTIE WHITE | ADDRESS REDACTED | | | BTC 0.00130525515562554<br>MANA 0.0481048020118983 | | | |
| 3.1.103317 | CHRISTIEN BAUTISTA | ADDRESS REDACTED | | | ETH 0.0000001410683618 75 | | | |
| 3.1.103318 | CHRISTIEN DUBOIS | ADDRESS REDACTED | | | BTC 0.00697735217750757<br>LINK 29.3871560904938 | | | |
| 3.1.103319 | CHRISTIEN TJENDANA | ADDRESS REDACTED | | | USDC 0.16700236193816<br>ADA 0.163338277988106<br>BAT 0.9586008170123 76<br>BTC 0.00002711009366327 4<br>BUSD 4.33397325166688<br>CEL 8.63776805404459<br>DOT 0.03196127133693509<br>USDC 207.730732760728 | | | |
| 3.1.103320 | CHRISTIEN WRIGHT | ADDRESS REDACTED | | | BTC 0.000000451978270052 | | | |
| 3.1.103321 | CHRISTOFOR MODGLIN | ADDRESS REDACTED | | | ADA 0.0456335856305306<br>BTC 0.0000001979573757012<br>ETH 5.63125121027949E-05<br>MATIC 0.206990250709776<br>USDC 0.00913408305386062 | ETH 0.000000554075432514 | | |
| 3.1.103322 | CHRISTIN JERCIL THYLON SCARBOROUGH | ADDRESS REDACTED | | | BTC 0.0214669185471587<br>CEL 0.00931016747667239<br>ETH 0.219614331800357<br>LTC 0.73735497306644<br>USDC 166.318683723622<br>XLM 335.980065691636 | | | |
| 3.1.103323 | CHRISTIN JILL BUMMER | ADDRESS REDACTED | | Yes | BTC 0.72177901736 4683<br>ETH 1.63471938544972<br>LINK 18.5456690613591<br>MATIC 486.349644262711<br>SOL 64.9931630084569 | BTC 0.481800656853772<br>SOL 257.949783292255<br>USDC 19808.318 | | BTC 1.57111791932397<br>SOL 165.832095042744 |
| 3.1.103324 | CHRISTIN KESSEL | ADDRESS REDACTED | | | AVAX 5.576398<br>CEL 4.24613699796147<br>DOT 17.087795<br>USDC 0.114096420661078 | | | |
| 3.1.103325 | CHRISTIN MUNRO | ADDRESS REDACTED | | | BTC 0.1137697008322 54<br>CEL 390.532880491366<br>ETH 3.16940192<br>LTC 27.396717199<br>XRP 2405.169627 | | | |
| 3.1.103326 | CHRISTIN VANDERLINDEN | ADDRESS REDACTED | | | BTC 0.000485724517071913 | | | |
| 3.1.103327 | CHRISTINA ADAMS | ADDRESS REDACTED | | | BTC 0.00216908550064 01<br>USDC 640.324038022216 | | | |
| 3.1.103328 | CHRISTINA AGE | ADDRESS REDACTED | | | CEL 1.06321745217347 | | | |
| 3.1.103329 | CHRISTINA ANDERSON | ADDRESS REDACTED | | | CEL 35.5363311940344<br>DOT 6.00392<br>ETH 0.580554559355041<br>LUNC 9.316382 | | | |
| 3.1.103330 | CHRISTINA ANDREASSEN | ADDRESS REDACTED | | | ADA 266.719979<br>BTC 0.0386407551571177<br>CEL 68.750841172704 7<br>DOT 0.00030678<br>ETH 0.304012223555679 | | | |
| 3.1.103331 | CHRISTINA AU | ADDRESS REDACTED | | | MATIC 806.5440747398 9 | | | |
| 3.1.103332 | CHRISTINA BAUER | ADDRESS REDACTED | | | BTC 0.0000231087172928 34 | | | |
| 3.1.103333 | CHRISTINA BEALL | ADDRESS REDACTED | | | BTC 0.0165705365256655 | | | |
| 3.1.103334 | CHRISTINA BEBER | ADDRESS REDACTED | | | BTC 0.0043839266125405 | | | |
| 3.1.103335 | CHRISTINA BENDER | ADDRESS REDACTED | | | BTC 0.00578487883134061<br>ETH 0.12101285755688 | | | |
| 3.1.103336 | CHRISTINA BESSE | ADDRESS REDACTED | | | SNX 0.0328188022850696<br>XLM 19.5829733282057 | | | |
| 3.1.103337 | CHRISTINA BEYTULOV | ADDRESS REDACTED | | | BTC 0.0594670096782406<br>ETH 7.22007894302168<br>LTC 11.0389100940932<br>USDC 7893.07953106527 | | | |
| 3.1.103338 | CHRISTINA BIBBS | ADDRESS REDACTED | | | ADA 748.814721803755<br>BTC 1.48054990279365<br>ETH 0.393016952614 2<br>MATIC 1291.55426985613 | | | |
| 3.1.103339 | CHRISTINA BJØRKE | ADDRESS REDACTED | | | BTC 0.00147381855103666<br>CEL 1.666300718200 8<br>ETH 0.00492755265083885<br>USDT ERC20 0.7607958697476 5 | | | |
| 3.1.103340 | CHRISTINA BLATT | ADDRESS REDACTED | | | ADA 1055.8861560440 8<br>BTC 0.00222846342612673<br>BUSD 249.88801524457 4<br>CEL 1220.523640125 77<br>MATIC 188.630880174999<br>USDC 362.67108542376 | | | |
| 3.1.103341 | CHRISTINA BLUM | ADDRESS REDACTED | | | BTC 0.0000000000000000002 | | | |
| 3.1.103342 | CHRISTINA BØNDERGAARD | ADDRESS REDACTED | | | CEL 1.02653462476997 | | | |
| 3.1.103343 | CHRISTINA BONGCAYAO | ADDRESS REDACTED | | | BTC 0.01190015171648998<br>CEL 7.04948320413474<br>USDT ERC20 202.01045 | | | |
| 3.1.103344 | CHRISTINA BRADSHAW | ADDRESS REDACTED | | | CEL 7.60280334291 31<br>ETH 0.0153516553151287 | | | |
| 3.1.103345 | CHRISTINA BUTKIEWICZ | ADDRESS REDACTED | | | BTC 0.0000004513278005681<br>ETH 0.00008000082055423379<br>XLM 29.174005544900 1 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.103346 | CHRISTINA CALEB | ADDRESS REDACTED | | | BNB 0.20865132919179 BTC 0.000741474115043906 CEL 558.51076688546 ETH 0.666017606324947 LTC 0.91659 SGB 114.745462542 XRP 949.519439 | | | |
| 3.1.103347 | CHRISTINA CAUSESI | ADDRESS REDACTED | | | BTC 0.000136153093847773 | | | |
| 3.1.103348 | CHRISTINA CAMERON | ADDRESS REDACTED | | | BTC 0.000105106064244664 BUSD 3.08662426915467 CEL 0.00240600216770909 USDC 2.527044228430075 | | | |
| 3.1.103349 | CHRISTINA CARRIER | ADDRESS REDACTED | | | CEL 0.036125910233156 | | | |
| 3.1.103350 | CHRISTINA CARTER | ADDRESS REDACTED | | | BTC 0.00802532 CEL 3.32600694873147 ETH 0.00005432894166095 SGB 15.43772238900064 XRP 337.214123 | | | |
| 3.1.103351 | CHRISTINA CASTRO | ADDRESS REDACTED | | | BTC 0.0000111560582918915 CEL 0.0187823940920138 ETH 0.0000005205700421649 LINK 0.000632033206562104 | | | |
| 3.1.103352 | CHRISTINA CAUWEL | ADDRESS REDACTED | | | BTC 0.0131869135910188 | | | |
| 3.1.103353 | CHRISTINA CHAMBERS | ADDRESS REDACTED | | | USDC 52.150942417756 | | | |
| 3.1.103354 | CHRISTINA CHAN | ADDRESS REDACTED | | | BTC 0.00877618057064795 | | | |
| 3.1.103355 | CHRISTINA CHAN | ADDRESS REDACTED | | | CEL 7.877927808952206 ADA 0.10704162174956 BTC 1.16464922830377 USDC 26597.6634670885 | | | |
| 3.1.103356 | CHRISTINA CHARTRAND | ADDRESS REDACTED | | | ETH 0.292666096859302 PAX 107.143238769977 USDC 207.680535298304 | | | |
| 3.1.103357 | CHRISTINA CHATMAN | ADDRESS REDACTED | | | BTC 0.00452921162588968 ETH 0.116155843743935 | | | |
| 3.1.103358 | CHRISTINA CHAVERS | ADDRESS REDACTED | | | BTC 0.0270337361714865 | | | |
| 3.1.103359 | CHRISTINA CHEANG SHU MIN | ADDRESS REDACTED | | | BNB 4.2032640356759 BTC 0.00214471971108249 DOGE 5937.5892660567 DOT 5.91250172911165 ETH 0.00302033575286778 XRP 1798.72948215665 | | | |
| 3.1.103360 | CHRISTINA CHEN | ADDRESS REDACTED | | | ADA 1856.10875968225 BTC 0.00124744224681222 ETH 5.14212797490424 | | | |
| 3.1.103361 | CHRISTINA CHEN | ADDRESS REDACTED | | | BTC 0.000197306875248324 ETH 0.000976720005814613 MATIC 1232.37548364378 XLM 19.52658439595107 | | | |
| 3.1.103362 | CHRISTINA CHHUO | ADDRESS REDACTED | | | BTC 0.258997103948788 LINK 0.170863521202218 MATIC 2687.44181928037 SNX 0.591664992345679 USDC 0.00018650220830447 | | | |
| 3.1.103363 | CHRISTINA CHOW | ADDRESS REDACTED | | | ADA 0.107198351026046 BTC 0.00000009516567845 USDC 0.355498781387355 | | | |
| 3.1.103364 | CHRISTINA CHRISTENSEN | ADDRESS REDACTED | | | BTC 0.00153967059205017 ETH 0.528904883085552 | | | |
| 3.1.103365 | CHRISTINA CHUNG | ADDRESS REDACTED | | | BTC 0.00290677528065951 ETH 6.2370649072864 MATIC 3879.62629126183 USDT ERC20 9368.6576721062 | | | |
| 3.1.103366 | CHRISTINA CHUNG | ADDRESS REDACTED | | | BTC 0.598669577764945 CEL 8.07030844217315 ETH 0.619406229534134 LINK 26.667453625348 | | | |
| 3.1.103367 | CHRISTINA CIANCARELLI | ADDRESS REDACTED | | | CEL 675.860277964614 | | | |
| 3.1.103368 | CHRISTINA CIRILLO-CALABRESE | ADDRESS REDACTED | | | BTC 1.66002836639849 ETH 26.1381954826257 USDC 852.863125019355 | | | |
| 3.1.103369 | CHRISTINA COMBEN | ADDRESS REDACTED | | | CEL 3.06534680443681 | | | |
| 3.1.103370 | CHRISTINA COOPER | ADDRESS REDACTED | | | MATIC 186.831024288226 | | | |
| 3.1.103371 | CHRISTINA CRABTREE | ADDRESS REDACTED | | | BTC 0.110007048322814 ETH 1.03563453144297 | | | |
| 3.1.103372 | CHRISTINA CUNANAN | ADDRESS REDACTED | | | BCH 5.25151380479989 BTC 0.00076255274337636 ETH 1.62368576664978 | | | |
| 3.1.103373 | CHRISTINA DANELON | ADDRESS REDACTED | | | BTC 0.00698996769765 54 CEL 411.429691555713 ETH 0.873557809861116 USDT ERC20 598.261207692307 | | | |
| 3.1.103374 | CHRISTINA DAWN | ADDRESS REDACTED | | | BTC 0.000733571352243351 CEL 5.60908275746086 ETH 0.00746109505788442 ETH 0.00000760828187 3307 ETH 0.000307891394112141 MATIC 0.50891501345993 OMG 0.00522461466 36048 USDC 0.243609857337257 | | | |
| 3.1.103375 | CHRISTINA DE LA FUENTE | ADDRESS REDACTED | | | BTC 0.0508010733943288 ETH 0.522426073832405 USDC 10.304856100036 | BTC 0.00159577 ETH 0.001368 USDC 3.937947 | | |
| 3.1.103376 | CHRISTINA DE LOS SANTOS | ADDRESS REDACTED | | | BTC 0.000113684550959479 ETH 0.203065707276615 | | | |
| 3.1.103377 | CHRISTINA DEEB | ADDRESS REDACTED | | | AAVE 20.8879082366829 BTC 0.62740952524649 ETH 7.79073909380954 LINK 208.14579244875 MATIC 10097.2895967672 SNX 72.0690474076753 UMA 0.00678609184653127 | | | |
| 3.1.103378 | CHRISTINA DENNY | ADDRESS REDACTED | | | BTC 0.00017699664936075 | | | |
| 3.1.103379 | CHRISTINA DILL | ADDRESS REDACTED | | | AAVE 4.39533268258129 BAT 57.2129897871988 BCH 0.740573454306971 BTC 0.813334302448007 ETH 59.5321109196969 LINK 115.85619325167 MANA 608.355470537416 MATIC 1787.18000658152 | | | |
| 3.1.103380 | CHRISTINA DILLE | ADDRESS REDACTED | | | ADA 100.836210561456 BTC 0.0236230277187468 ETH 0.281818630538424 LINK 23.1912530480509 MATIC 691.472928772963 SOL 0.00288903291783434 USDC 0.654843569873657 | SOL 0.0115400005216902 USDC 0.00344339707365532 | | |
| 3.1.103381 | CHRISTINA DIMITRIOU | ADDRESS REDACTED | | | BTC 0.0156406015759372 CEL 202.825822331488 ETH 0.00051212479071517 USDT ERC20 0.0260002264374169 | | | |
| 3.1.103382 | CHRISTINA DIXON | ADDRESS REDACTED | | | BTC 0.00416741650673891 MATIC 110.985318878054 USDC 104.207928826644 USDT ERC20 0.207003074 46264 XLM 0.00889843398412932 | | | |
| 3.1.103383 | CHRISTINA DOLVA | ADDRESS REDACTED | | | CEL 0.439365473783504 LTC 0.36503882 | | | |
| 3.1.103384 | CHRISTINA DRÄGER | ADDRESS REDACTED | | | BTC 1.7219753019384119E-05 | | | |
| 3.1.103385 | CHRISTINA DUBOIS | ADDRESS REDACTED | | | BTC 2.07824434273295 ETH 30.9934065066058 MATIC 17668.8612556877 | | | |
| 3.1.103386 | CHRISTINA DUDLEY | ADDRESS REDACTED | | | XLM 244.197928282536 | | | |
| 3.1.103387 | CHRISTINA DURAND | ADDRESS REDACTED | | | BTC 0.0152888387006692 CEL 112.926379966502 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.103388 | CHRISTINA EASTON | ADDRESS REDACTED | | Yes | AAVE 1.0605683361228<br>ADA 743.813058<br>BAT 805.56975885022<br>BTC 0.18514376530337<br>CEL 644.172609435396<br>DASH 0.8169752542337187<br>EOS 36.659410761848<br>ETH 0.46133095853498<br>LTC 46.94090066726088<br>OMG 39.0033703764998<br>SGB 25.091035358767<br>USDC 1055.116<br>XRP 166.411066508335<br>ZRX 204.94721318459593 | | | BTC 1.028460619258<br>ETH 9.02054850696249<br>LTC 53.8568582527391 |
| 3.1.103389 | CHRISTINA EGE | ADDRESS REDACTED | | | BTC 0.000745875165728593<br>CEL 0.558987993819016<br>DOT 0.02128258540799871 | | | |
| 3.1.103390 | CHRISTINA EICHLER | ADDRESS REDACTED | | | BTC 0.7667941078407756<br>ETH 12.0356300630726<br>LTC 12.2349774287709<br>MATIC 1042.0671053917 | | | |
| 3.1.103391 | CHRISTINA ELISABETH KROGMANN | ADDRESS REDACTED | | | BTC 0.0593895092096 | | | |
| 3.1.103392 | CHRISTINA ESQUIBEL | ADDRESS REDACTED | | | BTC 0.0010829296167492 | | | |
| 3.1.103393 | CHRISTINA FAIL | ADDRESS REDACTED | | | ADA 0.3067889320946<br>USDC 0.66003627387063 | | | |
| 3.1.103394 | CHRISTINA FELOSKOV | ADDRESS REDACTED | | | BTC 0.00096548765654358<br>ETH 0.11066334909651 | | | |
| 3.1.103395 | CHRISTINA FERRELL | ADDRESS REDACTED | | | ADA 63.363375860426<br>BTC 0.0064204214926325<br>ETH 0.021997128962454<br>MATIC 205.22208305128<br>SOL 1.10170621060114 | | | |
| 3.1.103396 | CHRISTINA FLANAGAN | ADDRESS REDACTED | | | BTC 0.00701952274847766<br>ETH 0.138166814225822 | | | |
| 3.1.103397 | CHRISTINA FONSECA | ADDRESS REDACTED | | | BTC 0.00181371133166625<br>CEL 12853.371845125<br>MATIC 2275.7988734546 | | | |
| 3.1.103398 | CHRISTINA FOWLER | ADDRESS REDACTED | | | ADA 191.81481118939<br>BTC 0.00000061493600972<br>EOS 0.24816685490249<br>ETC 106.30398156829<br>LTC 0.0003458988538550517<br>MATIC 0.0003650600075465594<br>USDC 0.0015891634384086<br>XLM 1274.44949397564 | | | |
| 3.1.103399 | CHRISTINA FREY | ADDRESS REDACTED | | | BTC 0.0045251868082419 | | | |
| 3.1.103400 | CHRISTINA GARCIA | ADDRESS REDACTED | | | LTC 0.71420926247661 | | | |
| 3.1.103401 | CHRISTINA GEK LING NG | ADDRESS REDACTED | | | BCH 0.008860996127302367<br>BSV 22.581362487893B<br>BTC 0.256057015352883<br>USDC 6.28768612503835<br>ZEC 0.000378411480071598 | CEL 47.034793374987Z | | |
| 3.1.103402 | CHRISTINA GIBSON | ADDRESS REDACTED | | | BTC 0.022753055669747141 | | | |
| 3.1.103403 | CHRISTINA GODLEWSKA | ADDRESS REDACTED | | | ETH 0.06767395975000226 | | | |
| 3.1.103404 | CHRISTINA GOELZER | ADDRESS REDACTED | | | BTC 0.005395385486093 | | | |
| 3.1.103405 | CHRISTINA GOODWIN | ADDRESS REDACTED | | | ETH 0.000169665555567063<br>BTC 0.019871355141429<br>DOT 34.611875649482<br>ETH 0.305488935581623<br>LTC 0.876086316585668 | | | |
| 3.1.103406 | CHRISTINA GORAL | ADDRESS REDACTED | | | | BTC 0.00053522<br>DOGE 7809.82<br>ETH 3.14249895 | | |
| 3.1.103407 | CHRISTINA GOUSIOU | ADDRESS REDACTED | | | BCH 0.0003787560360933<br>CEL 0.0151780867617576 | | | |
| 3.1.103408 | CHRISTINA GREEN | ADDRESS REDACTED | | | BTC 0.04702615125793<br>COMP 0.08464458508827B3<br>DASH 1.87772983054194<br>MATIC 283.66758258375<br>UNI 54.13693368025<br>XLM 54.424489685296<br>ZEC 2.54889159993016 | | | |
| 3.1.103409 | CHRISTINA GREEN | ADDRESS REDACTED | | | BTC 0.0068506628865050<br>ETH 0.7795101235816<br>ETH 0.11633085868163 | | | |
| 3.1.103410 | CHRISTINA GRESSIANU | ADDRESS REDACTED | | | BTC 0.03763136541951 | | | |
| 3.1.103411 | CHRISTINA GROOTHUIZEN | ADDRESS REDACTED | | | BTC 0.00996192652854713 | | | |
| 3.1.103412 | CHRISTINA GUNAWAN | ADDRESS REDACTED | | | CEL 17.946017934749<br>ETH 0.251303 | | | |
| 3.1.103413 | CHRISTINA HALEY | ADDRESS REDACTED | | | BTC 0.00436172407767413<br>ETH 0.10904550567861R<br>MATIC 549.91499069148<br>USDC 1094.90709297359 | | | |
| 3.1.103414 | CHRISTINA HAN | ADDRESS REDACTED | | | BTC 0.0021536492603969<br>ETH 0.1199590138141 77<br>USDC 270.94382963595R | | | |
| 3.1.103415 | CHRISTINA HANEY | ADDRESS REDACTED | | | ETH 8.9190892854762SE-05 | | | |
| 3.1.103416 | CHRISTINA HARRIS | ADDRESS REDACTED | | | USDC 0.0175736245204705 | | | |
| 3.1.103417 | CHRISTINA HAZBOUN | ADDRESS REDACTED | | | BTC 0.00000037716481475R<br>ETH 0.0000004124635210<br>USDC 0.0197041343698649 | | | |
| 3.1.103418 | CHRISTINA HELMSDORFER | ADDRESS REDACTED | | | BTC 0.25953154190511 | | | BTC 0.74648375<br>ETH 2.05146929250319 |
| 3.1.103419 | CHRISTINA HENDRY | ADDRESS REDACTED | | | AVAX 326.170399553482<br>BTC 0.00095197081562185S<br>ETH 30.3983490188985<br>MATIC 5445.79998824516 | | | |
| 3.1.103420 | CHRISTINA HERRICK | ADDRESS REDACTED | | | USDT ERC20 14.52628573136T1 | | | |
| 3.1.103421 | CHRISTINA HOANG | ADDRESS REDACTED | | | ADA 1104.97217483888<br>BTC 0.0381708743216997<br>ETH 0.021919121075<br>ETH 0.03596653753B5426 | | | |
| 3.1.103422 | CHRISTINA HOLROYD | ADDRESS REDACTED | | | AAVE 12.5953056525516<br>BTC 0.00065303450554203E<br>CEL 202.995283816814<br>MATIC 19.053700592148B<br>SNX 64.8936670198721 | | | |
| 3.1.103423 | CHRISTINA HU | ADDRESS REDACTED | | | BTC 0.0036935381822028A<br>MATIC 1042.21838291395<br>SNX 1100.5315884845B<br>USDC 4210B.277979611 | | | |
| 3.1.103424 | CHRISTINA HUGELMANN | ADDRESS REDACTED | | | BTC 0.00012129059237382G<br>CEL 68.736365560647<br>ETH 0.036879845542621<br>LUNC 510.110528520644 | | | |
| 3.1.103425 | CHRISTINA IACONO | ADDRESS REDACTED | | | BCH 1.0609187016216<br>BTC 0.29837077851D227<br>ETH 17.52607610462<br>XLM 1027.55336054998<br>XRP 1509.86144298T9 | | | |
| 3.1.103426 | CHRISTINA ISAICU | ADDRESS REDACTED | | | ADA 155.17300535798<br>BTC 0.04103108804415R3<br>CEL 10.70109955B2715<br>ETH 0.94905746117D533<br>XLM 510.81487562486A | | | |
| 3.1.103427 | CHRISTINA ISAZA | ADDRESS REDACTED | | | ADA 0.0786693986819104<br>BTC 0.0000017964538118<br>DOT 0.005473651298762A<br>ETH 0.00211024918237733<br>LINK 0.0068653235294R516<br>MATIC 0.06759369695728<br>SUSHI 0.0094059509523616611<br>UNI 0.0036696119196626 | | | |
| 3.1.103428 | CHRISTINA JAMES | ADDRESS REDACTED | | | BTC 0.0013766248861797T<br>DASH 0.00159909386D5701<br>ETH 0.00689743728084044<br>KNC 366.57142702680X<br>LINK 0.0180516512995868<br>LTC 0.0021632257385005X7<br>MATIC 56.58758843336619<br>OMG 0.01711602751471D8<br>SGB 776.434169564214<br>SNX 217.70188434448<br>XRP 5068.60888532062 | DASH 0.0000000836954I196<br>ETH 6.41947643D06413<br>LINK 43.511472691598I<br>LTC 0.00000000060779644I28<br>MATIC 33907.32069I9762 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.103429 | CHRISTINE JENNETTE | ADDRESS REDACTED | | | BTC 0.0918598025399635 KLM 15.5167323465733 | | | |
| 3.1.103430 | CHRISTINA JESSUP | ADDRESS REDACTED | | | BTC 0.0847320348531797 ETH 0.60349925783679 SOL 13.9657930216627 USDC 8326.52696154487 | | | |
| 3.1.103431 | CHRISTINA JIANG | ADDRESS REDACTED | | | CEL 1.09945500998105 | | | |
| 3.1.103432 | CHRISTINA JONES | ADDRESS REDACTED | | | BTC 0.43791693284971 COMP 1.53923356261618 ETC 5.16068969567721 ETH 1.0658465353533 MATIC 2191.0189792749 OMG 7.04926381104516 UNI 9.7234436796059 | | | |
| 3.1.103433 | CHRISTINA JONES | ADDRESS REDACTED | | | BTC 0.000013586748162062 ETH 0.000115656270571579 SNX 0.0145751332788505 USDC 0.49469272484032 XLM 129.43320190319 | | | |
| 3.1.103434 | CHRISTINA JORDAN | ADDRESS REDACTED | | | BTC 0.000000956235759185 ETH 0.000275253264598752 | | | |
| 3.1.103435 | CHRISTINA KANTHAK | ADDRESS REDACTED | | | ETC 0.0173665077754369 | | | |
| 3.1.103436 | CHRISTINA KANTOR | ADDRESS REDACTED | | | CEL 20.6551527185174 MATIC 66.2408671483226 XLM 151.072094744695 | | | |
| 3.1.103437 | CHRISTINA KAREN SCHOCKEMÖHLE | ADDRESS REDACTED | | | BTC 0.00157083472075147 | | | |
| 3.1.103438 | CHRISTINA KING | ADDRESS REDACTED | | | BTC 0.000002788176715664 USDC 2.14435598425988 | BTC 0.000000000004986216 USDC 0.000000320626747127 | | |
| 3.1.103439 | CHRISTINA KINNEY | ADDRESS REDACTED | | | ADA 0.284259346523346 AVAX 7.7732580809174 BTC 0.0409280091435393 | AVAX 1.34268682510835 | | |
| 3.1.103440 | CHRISTINA KORISIANOU | ADDRESS REDACTED | | | BTC 0.000000003131232776 CEL 0.167779367986704 | | | |
| 3.1.103441 | CHRISTINA KU | ADDRESS REDACTED | | | BTC 0.00107206415231887 CEL 0.943789761108854 ETH 0.825127008616228 | | | |
| 3.1.103442 | CHRISTINA L SCHNEIDER | ADDRESS REDACTED | | | BTC 0.000001850068664693 | | | |
| 3.1.103443 | CHRISTINA LAM | ADDRESS REDACTED | | | ETC 0.00496658669490224 USDC 2350.31656191276 | | | |
| 3.1.103444 | CHRISTINA LASK | ADDRESS REDACTED | | | AAVE 3.36538958544926 BTC 0.0397513830037763 ETH 0.426208124057522 LINK 38.8491564525593 LTC 2.34360706553601 SNX 0.0208775753461186 UNI 60.178851455028 | | | |
| 3.1.103445 | CHRISTINA LAZARO-PENNINGTON | ADDRESS REDACTED | | | BTC 0.0011760533699195 CEL 18.9827110894239 DOT 89.0792650176624 LINK 40.7938679432851 | | | |
| 3.1.103446 | CHRISTINA LEE | ADDRESS REDACTED | | | BTC 0.0046693391429421 CEL 0.102051819427958 DOT 0.00993060789525746 ETH 0.211470969369002 | | | |
| 3.1.103447 | CHRISTINA LEE ELLIOTT | ADDRESS REDACTED | | | | ETH 0.0000001 GUSD 1 | | |
| 3.1.103448 | CHRISTINA LEHMAN | ADDRESS REDACTED | | | BTC 0.000915215345498422 | | | |
| 3.1.103449 | CHRISTINA LEISK | ADDRESS REDACTED | | | CEL 6.69395707733614 TGBP 200 | | | |
| 3.1.103450 | CHRISTINA LIEDKE | ADDRESS REDACTED | | | CEL 0.00554904410771553 | | | |
| 3.1.103451 | CHRISTINA LIEW | ADDRESS REDACTED | | | BTC 0.00167836839878189 LTC 1.06660289425931 | | | |
| 3.1.103452 | CHRISTINA LIGGINS | ADDRESS REDACTED | | | SGB 116.16579006674 | | | |
| 3.1.103453 | CHRISTINA LIMBERG | ADDRESS REDACTED | | | XRP 0.00000081579432642 | | | |
| 3.1.103454 | CHRISTINA LINDNER | ADDRESS REDACTED | | | BTC 0.0000006152838297727 ETH 1.19695765381838 | | | |
| 3.1.103455 | CHRISTINA LIU | ADDRESS REDACTED | | | USDC 12.8809369408328 | | | |
| 3.1.103456 | CHRISTINA LLOPIS GALLARDO | ADDRESS REDACTED | | | BTC 0.000288141823001442 ETH 0.0916970081567399 | | | |
| 3.1.103457 | CHRISTINA LODEN | ADDRESS REDACTED | | | ADA 1.86807040548042 AVAX 0.00736380675203402 BTC 0.00028600412219574 ETH 0.006557810270094618 LUNC 64.4485968378679 MATIC 0.00557106530507845 SNX 0.00080864681768505 | ADA 2048.77620985274 AVAX 6.06558758231725 BTC 0.350312554896964 ETH 6.3163722881703 MATIC 3.4643776799842 SNX 0.265915820619124 | | |
| 3.1.103458 | CHRISTINA LORENZO | ADDRESS REDACTED | | | BTC 0.024594917805385 ETH 1.58581086110603 MATIC 271.48.317258451 SNX 94.8466552679028 USDC 19570.0843808049 | | | |
| 3.1.103459 | CHRISTINA LOSAURO | ADDRESS REDACTED | | | BTC 0.013664621725613 | | | |
| 3.1.103460 | CHRISTINA LOVE | ADDRESS REDACTED | | | BTC 0.000516229057706936 ETH 2.11536319395718 USDC 959.751316038606 | | | |
| 3.1.103461 | CHRISTINA LUCAS | ADDRESS REDACTED | | | USDC 52.2879153140309 | | | |
| 3.1.103462 | CHRISTINA LULLAU | ADDRESS REDACTED | | | BTC 0.000000728292469649 | | | |
| 3.1.103463 | CHRISTINA LUTHI | ADDRESS REDACTED | | | BTC 0.36879367 CEL 590.332359697462 ETH 6.36426742301 MCDAI 70 | | | |
| 3.1.103464 | CHRISTINA LYNN | ADDRESS REDACTED | | | BTC 1.43186198109546 ETH 3.13013077380532 LINK 30.8037238040705 | BAT 766.13296383 MANA 484.31832382 WBTC 0.02852347 | | |
| 3.1.103465 | CHRISTINA LYNNE ROLAND | ADDRESS REDACTED | | | BTC 0.0012468744175327 SOL 5.10247558233019 USDC 2045.395744427436 | | | |
| 3.1.103466 | CHRISTINA M BATES | ADDRESS REDACTED | | | ETH 0.0015259864850503 | | | |
| 3.1.103467 | CHRISTINA MAHARAJ | ADDRESS REDACTED | | | BTC 0.00009343685313214325 CEL 0.000827358770566005 DASH 0.019098677212327 82 LTC 0.00095 XRP 0.4136589112263119 BTC 0.0033153520485487 | | | |
| 3.1.103468 | CHRISTINA MAHURIN | ADDRESS REDACTED | | | ADA 54.410943299316 BTC 0.00542717689408119 DOT 1.37182787703 ETH 0.13890818373800554 MATIC 36.47180156641177 XLM 44.1770100623372 | BTC 0.00343441 | | |
| 3.1.103469 | CHRISTINA MAI | ADDRESS REDACTED | | | ETC 0.0191406889855873 | | | |
| 3.1.103470 | CHRISTINA MALLEY | ADDRESS REDACTED | | | BTC 0.0000001890844410957 CEL 21.9502643376933 ETH 1.70422525 LTC 1.33137979 SNX 0.00096012 USDC 0.003 | | | |
| 3.1.103471 | CHRISTINA MANDEL | ADDRESS REDACTED | | | BTC 0.0137698787858928 | | | |
| 3.1.103472 | CHRISTINA MANDERSON | ADDRESS REDACTED | | | CEL 53.3891879650658 SGB 839.657720738063 XRP 5439 | | | |
| 3.1.103473 | CHRISTINA MANLEY | ADDRESS REDACTED | | | BTC 0.00447783404335656 ETH 0.118060045010552 LINK 3.9538467595221 USDC 262.088022110137 | | | |
| 3.1.103474 | CHRISTINA MANUEL | ADDRESS REDACTED | | | ADA 0.0286087312183608 BTC 0.0576277728199011 ETH 0.00010044414426376 LINK 0.00263383818110964 MATIC 657.468804115861 | ADA 0.06264901405347 53 BTC 0.01093765 ETH 0.000007821229269 3 LINK 0.00005584707544493 5 | | |
| 3.1.103475 | CHRISTINA MARCHITTO | ADDRESS REDACTED | | | BTC 0.020534299631285 ETH 0.102335805115004 | | | |
| 3.1.103476 | CHRISTINA MARI ALLRED | ADDRESS REDACTED | | | | BTC 0.012033889746928 | | |
| 3.1.103477 | CHRISTINA MARIA AHLE | ADDRESS REDACTED | | | BTC 0.00105651707031452 SNX 10.6411458075231 | | | |
| 3.1.103478 | CHRISTINA MARIA KAISER | ADDRESS REDACTED | | | BTC 0.000000076497112577 | | | |
| 3.1.103479 | CHRISTINA MARIE DALY | ADDRESS REDACTED | | | BTC 0.000000000715499557 | | | |
| 3.1.103480 | CHRISTINA MARIE FUGES | ADDRESS REDACTED | | | BTC 0.0533421896052947 CEL 196.362868247356 | | | |
| 3.1.103481 | CHRISTINA MARINO | ADDRESS REDACTED | | | BTC 0.0001493133706607489 ETH 0.000338381109180933 MATIC 0.00017537472630715 6 USDC 0.02745854551603 | BTC 0.000000029633591496 MATIC 96.9471206421383 USDC 0.0000014490813079 5 | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.103482 | CHRISTINA MATTEI-HARTMANN | ADDRESS REDACTED | | | BTC 0.00000000058503645 72 CEL 133.68803952 6495 DOT 0.09691054370071 89 MATIC 917.4577327175 48 | | | |
| 3.1.103483 | CHRISTINA MATTEIS | ADDRESS REDACTED | | | ADA 108.28255471 7271 BTC 0.04746889141 12303 ETC 1.0296725390 8646 ETH 1.0041222747 2098 LINK 4.061065443 63082 LTC 1.0265676118 894 MANA 109.5786684 34847 MATIC 481.155663 86288 USDC 215.5065039 58922 XLM 126.4382471 08713 | | | |
| 3.1.103484 | CHRISTINA MAY | ADDRESS REDACTED | | | BTC 0.03725233394 0223 ETH 0.0442300026 329546 LINK 21.8308466 318894 | BTC 0.00000113 | | |
| 3.1.103485 | CHRISTINA MCINTOSH | ADDRESS REDACTED | | | BTC 0.00000475039 5974227 GUSD 3.3000314 8938501 PAX 24.4456384 843549 | | | |
| 3.1.103486 | CHRISTINA MCMAHAN | ADDRESS REDACTED | | | BTC 0.00075719319 359792 MATIC 282.5815267 36269 XLM 306.2947165 40178 XRP 173.3558680 15231 | | | |
| 3.1.103487 | CHRISTINA MIGHTY | ADDRESS REDACTED | | | ADA 68.0889118 929746 BTC 0.00354601364 782474 ETC 0.0594475208 290435 MANA 20.0491235 059876 MATIC 36.7184814 781518 USDT ERC20 77.967617 2223264 | | | |
| 3.1.103488 | CHRISTINA MILIDONIS-ADAIR | ADDRESS REDACTED | | | BTC 0.00001321367 5950658 USDC 2.9718315 5609936 | | | |
| 3.1.103489 | CHRISTINA MIMI MAO | ADDRESS REDACTED | | | CEL 53.88319700 51019 ETH 1.7771 | | | |
| 3.1.103490 | CHRISTINA MOFFITT | ADDRESS REDACTED | | | DOT 0.01209420 5684296 XLM 0.12093229 6385167 | | | |
| 3.1.103491 | CHRISTINA MOK | ADDRESS REDACTED | | | GUSD 20981.163713 6069 | | | |
| 3.1.103492 | CHRISTINA MONTALVO | ADDRESS REDACTED | | | BTC 0.01131924254 53678 ETH 0.0658727312 584003 MATIC 298.976012 822362 | | | |
| 3.1.103493 | CHRISTINA MONTOYA | ADDRESS REDACTED | | | BTC 0.13312518568 7508 | | | |
| 3.1.103494 | CHRISTINA MORAN | ADDRESS REDACTED | | | USDC 0.01762308029 65917 | | | |
| 3.1.103495 | CHRISTINA MOURADIAN | ADDRESS REDACTED | | | BTC 0.00037501108 6837554 USDC 0.0042770552 905924 | | BTC 0.00000000051370 43609 USDC 0.00000003118511 11666 | |
| 3.1.103496 | CHRISTINA MUNGE | ADDRESS REDACTED | | | BTC 0.4827964141 11269 ETH 3.3776659473 5923 | | | |
| 3.1.103497 | CHRISTINA MURPHY | ADDRESS REDACTED | | | CEL 1.13261029 02525 | | | |
| 3.1.103498 | CHRISTINA N. ANDERSEN | ADDRESS REDACTED | | | BTC 0.01303493 5415146 CEL 1.12076946 744327 | | | |
| 3.1.103499 | CHRISTINA NARVESTAD | ADDRESS REDACTED | | | BTC 0.00664802 189534019 | | | |
| 3.1.103500 | CHRISTINA NEIDIG | ADDRESS REDACTED | | | ETH 0.04342402 41262378 USDC 0.138528 010242376 | | | |
| 3.1.103501 | CHRISTINA NGUYEN | ADDRESS REDACTED | | | BTC 0.00000878874 84830395 CEL 85.70908561 1662 COMP 1.0440582 7018427 DASH 5.453395970 24537 ETH 0.850895048 89838 LINK 57.8793559 666348 MATIC 0.6651314 6292 2996 UNI 51.5005308 613599 USDC 39.5734150 28964 | CEL 0.03594735630 94361 ETH 0.07511106601 15071 USDC 30.448309 | | |
| 3.1.103502 | CHRISTINA NILSSON JANNATI | ADDRESS REDACTED | | | BTC 0.00161032142 878372 ETH 0.0366906088 31123 LINK 0.8586692991 4273 MATIC 46.523625 5664982 | | | |
| 3.1.103503 | CHRISTINA ODEGAARD | ADDRESS REDACTED | | | BTC 0.11367118242 8547 ETH 1.48794714 994807 | | | |
| 3.1.103504 | CHRISTINA OHLSON | ADDRESS REDACTED | | | CEL 0.00703758419 856931 | | | |
| 3.1.103505 | CHRISTINA OTT | ADDRESS REDACTED | | | BTC 0.00000000030 5045655 | | | |
| 3.1.103506 | CHRISTINA PABST | ADDRESS REDACTED | | | CEL 2.06802845014 528 | | | |
| 3.1.103507 | CHRISTINA PACHAU | ADDRESS REDACTED | | | BTC 7.07159971777 3999E-06 | | | |
| 3.1.103508 | CHRISTINA PADGETT | ADDRESS REDACTED | | | CEL 40.02570210 261558 | | | |
| 3.1.103509 | CHRISTINA PANG | ADDRESS REDACTED | | | COMP 0.01181050 1027237 BTC 0.6286773280 46543 ETH 3.656481289 3596 | | | |
| 3.1.103510 | CHRISTINA PAPADIMITRIOU | ADDRESS REDACTED | | | BTC 0.00000000093 18124 7 CEL 0.14382103721052 | | | |
| 3.1.103511 | CHRISTINA PARUAG | ADDRESS REDACTED | | | ADA 567.24628598 8644 BTC 0.03441465158 21283 CEL 36.23156957 95042 USDT ERC20 76 | | | |
| 3.1.103512 | CHRISTINA PASQUARIELLO | ADDRESS REDACTED | | | ADA 338.85390942 2213 BTC 1.04503778376 744 ETH 0.1512421940 42277 | | | |
| 3.1.103513 | CHRISTINA PELAYO | ADDRESS REDACTED | | | ETC 1.02438529575 806 ETH 0.0076812964 3370893 | | | |
| 3.1.103514 | CHRISTINA PEMBERTON | ADDRESS REDACTED | | | USDC 1.08843639 540374 | | | |
| 3.1.103515 | CHRISTINA PEREIDA | ADDRESS REDACTED | | | ADA 1.55105618 330037 | | | |
| 3.1.103516 | CHRISTINA PERGANTIS | ADDRESS REDACTED | | | BTC 0.00000038091 8269863 ETC 0.00109024417 123946 | | | |
| 3.1.103517 | CHRISTINA PEZOS | ADDRESS REDACTED | | | GUSD 523.85091 3638636 | | | |
| 3.1.103518 | CHRISTINA PHIPPS | ADDRESS REDACTED | | Yes | BTC 0.00052185 47269 1634221 CEL 42.18460087 08009 BTC 0.00006389 63442 4 0515 DOT 0.00486671 5996167 73 ETH 0.00001227 6253651 693 LINK 6.00340652 1 2455317 LUNC 0.4716916 13252998 USDC 0.528108280 512143 | BTC 0.00000000053 86907456 | | BTC 0.11012704728 1474 |
| 3.1.103519 | CHRISTINA PICANZA | ADDRESS REDACTED | | | ADA 20.35279988 88818 BTC 0.00048506642 5988485 COMP 0.0996706 722606035 | | | |
| 3.1.103520 | CHRISTINA PIDHANY | ADDRESS REDACTED | | | ETH 0.186099967 99331 ETH 2.04046954 91518 | | | |
| 3.1.103521 | CHRISTINA PIERRE | ADDRESS REDACTED | | | BTC 0.25788344 858476 MATIC 0.01537504 13850577 | | | |
| 3.1.103522 | CHRISTINA PIVA | ADDRESS REDACTED | | | BTC 0.12891562 3 49687 USDC 7.883668097 56414 | | | |
| 3.1.103523 | CHRISTINA PORTER | ADDRESS REDACTED | | | BNB 0.709 BTC 0.00101590214 121114 USDC 209.37203924 | | | |
| 3.1.103524 | CHRISTINA RAMOS | ADDRESS REDACTED | | | AAVE 1.00693824 971161 LINK 12.09981550 85812 SNX 4.117905253 43422 | | | |
| 3.1.103525 | CHRISTINA REGIS | ADDRESS REDACTED | | | BTC 0.00270783356 21813 | | | |
| 3.1.103526 | CHRISTINA RHODERICK | ADDRESS REDACTED | | | ADA 132.6231325817 8 BTC 0.00709710256 744026 COMP 0.2649751252 69714 EOS 2.465582126 3944 MATIC 1.252080796 472 XLM 257.98365583 7651 | | | |
| 3.1.103527 | CHRISTINA RICE | ADDRESS REDACTED | | | BTC 0.00129899624 665708 LINK 100.62945624 0363 | | | |
| 3.1.103528 | CHRISTINA ROBERTS | ADDRESS REDACTED | | | BTC 0.00000003544 052816 EOS 3.46254856 763208 | | | |
| 3.1.103529 | CHRISTINA RODRIGUEZ | ADDRESS REDACTED | | | ETH 0.03403546 74435443 XRP 35.41719196 54992 | | | |
| 3.1.103530 | CHRISTINA ROMANO | ADDRESS REDACTED | | | BTC 0.00000144352 449 3815 ETH 0.00036938 995660 5165 | | | |
| 3.1.103531 | CHRISTINA ROSADO | ADDRESS REDACTED | | | ADA 51.72382715 84074 ETC 0.05625928 11434336 MATIC 382.5 9749183 3342 MCDAI 237.30809 35858028 | | | |
| 3.1.103532 | CHRISTINA ROSETE | ADDRESS REDACTED | | | BTC 0.00107192 3798782 ETH 0.27713796 5890292 MATIC 606.40 1962403257 | | | |
| 3.1.103533 | CHRISTINA ROYAL | ADDRESS REDACTED | | | BTC 0.00263630 064994325 | | | |
| 3.1.103534 | CHRISTINA SANCHEZ | ADDRESS REDACTED | | | ADA 1034.09148 571345 BTC 0.01580702 1796701 ETH 1.0417613 7730267 XRP 850.647522 | | | |
| 3.1.103535 | CHRISTINA SCARR | ADDRESS REDACTED | | | LTC 1.03661047 889075 | | | |
| 3.1.103536 | CHRISTINA SCHACKSEN | ADDRESS REDACTED | | | CEL 1.06764136841506 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM CONTINGENT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.103537 | CHRISTINA SCHAFFER | ADDRESS REDACTED | | | BTC 0.3780154<br>CEL 448.43787692922<br>ETH 15.347759111144<br>LINK 40.385716766142<br>MATIC 21191.3192309738<br>UNI 203.337720905884 | | | |
| 3.1.103538 | CHRISTINA SCHERB | ADDRESS REDACTED | | | BTC 0.0169813473497254<br>DOT 6.46786417316606<br>ETH 1.1518291168013 | | | |
| 3.1.103539 | CHRISTINA SCIOTTO | ADDRESS REDACTED | | | CEL 1412.83820466944 | | | |
| 3.1.103540 | CHRISTINA SCONZA | ADDRESS REDACTED | | | CEL 506.512298656909 | | | |
| 3.1.103541 | CHRISTINA SEABROOK | ADDRESS REDACTED | | | BTC 0.321603915033944 | | | |
| 3.1.103542 | CHRISTINA SEELEY | ADDRESS REDACTED | | | CEL 0.774146203311175 | | | |
| 3.1.103543 | CHRISTINA SEETHARAMDOO | ADDRESS REDACTED | | | USDC 944.185013843124<br>BTC 0.00123389326468591<br>CEL 1.96856869450596 | | | |
| 3.1.103544 | CHRISTINA SGRILLO | ADDRESS REDACTED | | | XRP 555.073154360331<br>BTC 0.117552156505151 | | | |
| 3.1.103545 | CHRISTINA SHARAFINSKI | ADDRESS REDACTED | | | USDC 10237.2984797863<br>BTC 0.000585865821795956 | | | |
| 3.1.103546 | CHRISTINA SHIN | ADDRESS REDACTED | | | USDC 9.66010653523094<br>BTC 0.00191703159518831<br>DOT 3.28537386853515 | ETH 2 | | |
| 3.1.103547 | CHRISTINA SHORTT | ADDRESS REDACTED | | | ETH 7.52209654812794<br>ADA 0.509816099891584<br>BTC 0.000003835217925192<br>DOT 0.004710248236531956<br>ETH 0.000037157143488826<br>MATIC 0.138584892983014 | | | |
| 3.1.103548 | CHRISTINA SHUTIE | ADDRESS REDACTED | | | XLM 0.028697819722653<br>BTC 0.0000015603302630466<br>ETH 0.0062246910620507(6) | | | |
| 3.1.103549 | CHRISTINA SIEBELS | ADDRESS REDACTED | | | BSV 4.29022154535319<br>BTC 0.00008853319921082<br>CEL 328.163846920107<br>EOS 6.84042900984115<br>ETH 0.00190891488509787<br>LINK 10.413290429475.1<br>LTC 0.0276429045737275<br>SGB 1.56710700307193<br>XLM 10.6357831217602<br>XRP 0.0099648674335090B | | BTC 0.000000005533039339<br>LTC 0.000000047341361O4 | |
| 3.1.103550 | CHRISTINA SILVA | ADDRESS REDACTED | | | BTC 0.00578471465491755<br>ETH 0.072277033331502 | | | |
| 3.1.103551 | CHRISTINA SIMONE BAIANU | ADDRESS REDACTED | | | BTC 0.196742682245462<br>ETH 2.133036621501<br>LTC 9.3237730633909 | | | |
| 3.1.103552 | CHRISTINA SLADKY | ADDRESS REDACTED | | | USDC 76194.8270787627<br>CEL 2.19923108469091 | | | |
| 3.1.103553 | CHRISTINA SONG | ADDRESS REDACTED | | | BTC 0.017169719464B905 | | | |
| 3.1.103554 | CHRISTINA STEMPLE | ADDRESS REDACTED | | | USDC 127413.86485670B<br>BAT 219.893957025765<br>BTC 0.0470636285563(46<br>ETH 1.20777297499883<br>LTC 1.32222527666409<br>SGB 25.0831350193142<br>USDC 219.863071520782<br>XLM 596.249714140137 | | | |
| 3.1.103555 | CHRISTINA STOLBERG | ADDRESS REDACTED | | | XRP 780.088532961B8<br>BTC 0.000568884948142873 | | | |
| 3.1.103556 | CHRISTINA STOREY | ADDRESS REDACTED | | Yes | USDC 58.991726600141.2<br>BTC 0.461681565514059<br>CEL 89.9626931242403<br>USDC 473.221128639303<br>USDT ERC20 507.505813960865 | | | BTC 1.99599188493818 |
| 3.1.103557 | CHRISTINA STOUMPO | ADDRESS REDACTED | | | ADA 217.2<br>BTC 0.00106784139028265<br>CEL 2.83314994361275 | | | |
| 3.1.103558 | CHRISTINA SWAIN | ADDRESS REDACTED | | | BTC 0.000918354067982292 | | | |
| 3.1.103559 | CHRISTINA TAGGE | ADDRESS REDACTED | | | ETH 0.000007428201210009 | | | |
| 3.1.103560 | CHRISTINA TAN | ADDRESS REDACTED | | | LTC 0.000172605245647935<br>ADA 88.9130163388334<br>BTC 0.0033414374082899.1 | | | |
| 3.1.103561 | CHRISTINA TAN | ADDRESS REDACTED | | | ETH 0.124416411377757<br>AAVE 77.8033179385676<br>BTC 2.13402568438363<br>CEL 18900.8794139834 | | | |
| 3.1.103562 | CHRISTINA TEGBE | ADDRESS REDACTED | | | ETH 0.2365936234045.42<br>BTC 0.004541680B1313745 | | | |
| 3.1.103563 | CHRISTINA TERKILDSEN | ADDRESS REDACTED | | | ETH 0.0290541861522811<br>BTC 0.00090604489162634S | | | |
| 3.1.103564 | CHRISTINA TERRY | ADDRESS REDACTED | | | CEL 401.840326316381<br>BTC 0.00280060809930403 | | | |
| 3.1.103565 | CHRISTINA TERSINE | ADDRESS REDACTED | | | MCDAI 51.6349456226269<br>ADA 0.095132358042213<br>BTC 0.000003618619515327<br>DOT 0.0222247776121671<br>ETH 0.000000487166063849<br>MATIC 0.49915068531186 | | | |
| 3.1.103566 | CHRISTINA TOTFALUSI | ADDRESS REDACTED | | | USDC 0.004039584802341.7<br>BTC 0.128955453828475<br>ETH 5.93732626411426 | | | |
| 3.1.103567 | CHRISTINA TRIANTAFILLIDIS | ADDRESS REDACTED | | | BTC 0.0008709643577681.35<br>CEL 39.5223582212545 | | | |
| 3.1.103568 | CHRISTINA TSANG | ADDRESS REDACTED | | | USDC 449.996389<br>BTC 0.0012864631830516 | | | |
| 3.1.103569 | CHRISTINA TSENG | ADDRESS REDACTED | | | ETH 1.33625802092558<br>BTC 0.0014520149453496 | | | |
| 3.1.103570 | CHRISTINA TUNG | ADDRESS REDACTED | | | ETH 0.1154957105462.12<br>ADA 21762.320132338<br>AVAX 112.457679939293<br>BTC 0.191818272991554<br>ETH 6.12658677963505<br>LINK 0.0454017723916498<br>MANA 0.240725517750955<br>MATIC 7621.68528421641 | AVAX 135.565833584966<br>BTC 0.0688899832206691 | | |
| 3.1.103571 | CHRISTINA TZIRTZIPI | ADDRESS REDACTED | | | SOL 157.96525267100S<br>BTC 0.00119860582606099<br>CEL 0.13136744296164B | | | |
| 3.1.103572 | CHRISTINA VAN BUSKIRK | ADDRESS REDACTED | | | DOT 25.222060159923B<br>AAVE 2.12298097320967<br>ADA 10.84970911853132<br>BCH 1.07168329527097<br>BTC 0.33615039340036S<br>ETH 10.6975730683809<br>LTC 3.21345297378311<br>MATIC 870.346877778283<br>OMG 0.012385281799972<br>SGB 624.313715607927<br>USDT ERC20 10.843724800913B<br>XRP 1.76821071841529 | | | |
| 3.1.103573 | CHRISTINA VAN HALDEREN | ADDRESS REDACTED | | | ZRX 716.760923945T<br>BTC 0.0118191049109116<br>CEL 25.206801692893<br>DOT 10.5574607367054<br>ETH 0.275203726024894<br>LUNC 0.0075889514852947T<br>MATIC 198.450379916t5 | | | |
| 3.1.103574 | CHRISTINA VAZQUEZ | ADDRESS REDACTED | | | UNI 10.911414676362 | | | |
| 3.1.103575 | CHRISTINA VEDEL | ADDRESS REDACTED | | | BTC 0.0132230407013B1<br>CEL 9.313340427062.7 | BTC 0.03493593 | | |
| 3.1.103576 | CHRISTINA VEKSETH | ADDRESS REDACTED | | | BTC 1.14486697317053 | | | |
| 3.1.103577 | CHRISTINA VELASQUEZ | ADDRESS REDACTED | | | ETH 0.018729405366059.1 | | | |
| 3.1.103578 | CHRISTINA VITALE | ADDRESS REDACTED | | | BTC 0.0167787416389263 | | | |
| 3.1.103579 | CHRISTINA VUONG | ADDRESS REDACTED | | | ETH 0.2124790704858B7<br>DOT 7.92544474657688 | | | |
| 3.1.103580 | CHRISTINA WALTER | ADDRESS REDACTED | | | COMP 0.000021404429265248<br>ETH 0.0000364906231155203 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.103581 | CHRISTINA WANG | ADDRESS REDACTED | | | ADA 368.04430779426 AVAX 59.58810553314897 BTC 0.0000273575125936085 ETH 0.00281757907803175 SOL 0.0110951990735515 USDC 0.027170799791372333 | BTC 0.0000002550046981177 ETH 0.00000592815376692 | | |
| 3.1.103582 | CHRISTINA WARIN | ADDRESS REDACTED | | | BTC 0.38202741277706S CEL 1336.09814280318 ETH 1.0499007 USDC 2275.55949 | | | |
| 3.1.103583 | CHRISTINA WARNE | ADDRESS REDACTED | | | ETC 0.024781867904397S CEL 38.134767180354 ETH 0.202 | | | |
| 3.1.103584 | CHRISTINA WEATHERSBY | ADDRESS REDACTED | | | BTC 0.01761669767609S3 USDC 111.10729672750Z | | | |
| 3.1.103585 | CHRISTINA WENG | ADDRESS REDACTED | | | BTC 0.00169623336201968 ETH 0.049194808697160Z MCDAI 42.6391539102487 | BTC 0.000000624285367617 ETH 0.000000596219323505 | | |
| 3.1.103586 | CHRISTINA WHITE | ADDRESS REDACTED | | | BTC 0.00096932534604188 USDC 558.187182203754 | | | |
| 3.1.103587 | CHRISTINA WILLIAMS | ADDRESS REDACTED | | | BTC 0.00154283141147827 | | | |
| 3.1.103588 | CHRISTINA WILSON | ADDRESS REDACTED | | | BTC 0.00121445157188611 | | | |
| 3.1.103589 | CHRISTINA WOON | ADDRESS REDACTED | | | ETH 0.0170696745661632 | | | |
| 3.1.103590 | CHRISTINA WRIGHT | ADDRESS REDACTED | | | BTC 0.0006503310292611 ETH 0.131169804700088 GUS0 641.996616197951 SNX 58.796996481539Z COMP 0.049652005632464S MATIC 70.99076310173296 MCDAI 0.024029826339S339 USDC 613.585670959289119 | | | |
| 3.1.103591 | CHRISTINA WU | ADDRESS REDACTED | | | ADA 4.0290033543091 BTC 0.00033823798511336Z ETH 0.0278855778574169 LINK 0.0826086470946848X MCDAI 0.12283477306575S | ADA 0.5673999882340449 BTC 0.000000044748777714 LINK 0.005955913487089SS MCDAI 4.5680787330170L | | |
| 3.1.103592 | CHRISTINA YODER | ADDRESS REDACTED | | | ETH 2.1592518220041 | | | |
| 3.1.103593 | CHRISTINA YONG | ADDRESS REDACTED | | | BTC 0.000038292274069598 ETH 0.0021419283449506 USDT ERC20 0.595884301117856 | BTC 0.000000002855412892 USDC 35 | | |
| 3.1.103594 | CHRISTINE ABBEY | ADDRESS REDACTED | | | BTC 0.000630258079931245 | BTC 0.0000000098261445B | | |
| 3.1.103595 | CHRISTINE ABDALLAH | ADDRESS REDACTED | | | ETC 0.00366199686763174 EOS 13.586220648595Z ETH 0.06900023411459SS LINK 2.61795462828369 USDT ERC20 126.834030465035 | | | |
| 3.1.103596 | CHRISTINE ACKERMAN | ADDRESS REDACTED | | | BCH 0.098206975418505S BTC 0.0084355637462316Z ETH 0.06104207103595SB LINK 1.6083124477382B MATIC 1.14470081162477 | | | |
| 3.1.103597 | CHRISTINE ADAMS | ADDRESS REDACTED | | | ADA 224.958533940756 BTC 0.406800450978218 ETH 8.2301886794483 | USDC 0.331790486077264 | | |
| 3.1.103598 | CHRISTINE AGUILAR | ADDRESS REDACTED | | | BTC 0.0171459364001501 ETH 0.0800693431931 | | | |
| 3.1.103599 | CHRISTINE ALIMAGHAM | ADDRESS REDACTED | | | BTC 0.00378771518879221 CEL 22.1407731193494 DOT 25.02426425 | | | |
| 3.1.103600 | CHRISTINE ANDERSON | ADDRESS REDACTED | | | USDC 10.44731292121103 | | | |
| 3.1.103601 | CHRISTINE ANDREWS | ADDRESS REDACTED | | | ETH 0.0016406113300232 | | | |
| 3.1.103602 | CHRISTINE ANDREWS | ADDRESS REDACTED | | | ETH 0.172391724813L | | | |
| 3.1.103603 | CHRISTINE ANGELI DELA CRUZ | ADDRESS REDACTED | | | BTC 0.000911543790563699 CEL 0.7122936850051477 USDC 594.087858365542 | | | |
| 3.1.103604 | CHRISTINE ANN BAHOYO | ADDRESS REDACTED | | | BTC 0.000449841076833027 | | | |
| 3.1.103605 | CHRISTINE ANN BETZ | ADDRESS REDACTED | | | ETH 0.00163400068060768 | | | |
| 3.1.103606 | CHRISTINE ANN NAWROCKI | ADDRESS REDACTED | | | ETC 0.90792496647455Z | CEL 46.5116279069767 | | |
| 3.1.103607 | CHRISTINE ANNE KELLNER | ADDRESS REDACTED | | | ETH 0.00150130156631L8 | | | |
| 3.1.103608 | CHRISTINE AQUI | ADDRESS REDACTED | | | ETC 0.004746106100099698 ETH 0.26054090112382AS | | | |
| 3.1.103609 | CHRISTINE AQUINO | ADDRESS REDACTED | | | BTC 0.00191182276152A9 CEL 2.15305999797391 USDC 0.9190610575355BB | | | |
| 3.1.103610 | CHRISTINE ARDON | ADDRESS REDACTED | | | BNB 0.0134666430438638 BTC 0.000626485334439905 USDC 1.3428775860544A | | | |
| 3.1.103611 | CHRISTINE ARNSTAD | ADDRESS REDACTED | | | CEL 1.135845748831l ETH 7.95027682534442 | | | |
| 3.1.103612 | CHRISTINE ASBERGER | ADDRESS REDACTED | | | BTC 0.00000040196233928l | | | |
| 3.1.103613 | CHRISTINE ATES | ADDRESS REDACTED | | | USDC 0.1077517B5553343 | | | |
| 3.1.103614 | CHRISTINE ATTLE | ADDRESS REDACTED | | | BAT 0.214470392278A BTC 0.00000101805221355l MCDAI 0.0379180525518932 | | | |
| 3.1.103615 | CHRISTINE BAGHI | ADDRESS REDACTED | | | | CEL 46.5796 SNX 45.828 | | |
| 3.1.103616 | CHRISTINE BAIRD | ADDRESS REDACTED | | | ETH 0.00017454894338680B | | | |
| 3.1.103617 | CHRISTINE BARNARD | ADDRESS REDACTED | | | BTC 0.00107815718351834 CEL 34.99398937113OS DOT 165.451875005232 MATIC 8818.43718093148 SNX 128.389143958Z2 USDC 418.245466823044 | | | |
| 3.1.103618 | CHRISTINE BARTH | ADDRESS REDACTED | | | BTC 0.00235846141783957 | | | |
| 3.1.103619 | CHRISTINE BATES | ADDRESS REDACTED | | | BTC 6.845181370119494E-05 ETH 0.0008587933509465S6 | | | |
| 3.1.103620 | CHRISTINE BAY | ADDRESS REDACTED | | | CEL 4.57031116978046 | | | |
| 3.1.103621 | CHRISTINE BEHNE | ADDRESS REDACTED | | | AAVE 0.0581604448177533 BCH 0.4292733545491142 BTC 0.0167806407487731 ETH 0.0489438720185977 LTC 0.5705768720860B1 OMG 5.305456970113l7 USDC 241.173575491936 | | | |
| 3.1.103622 | CHRISTINE BELL | ADDRESS REDACTED | | | ADA 490.68475120447S AVAX 5.162323193330B BTC 0.15920232328619 DOT 26.0455401583309 ETH 2.0470306623747S LINK 11.94526111827561 MATIC 176.2596249196Z4 SOL 22.086030432887Z UNI 2.0134263194158S USDC 51.086840108473 | | | |
| 3.1.103623 | CHRISTINE BENJAMIN | ADDRESS REDACTED | | | BTC 0.00050307933055980l7 CEL 0.06206752532582T9 USDC 209.8303740645Z | | | |
| 3.1.103624 | CHRISTINE BERRIÉ | ADDRESS REDACTED | | | BTC 0.00000033269336485 CEL 15.618242821047 USDC 0.0018l7 | | | |
| 3.1.103625 | CHRISTINE BETTSCHEN | ADDRESS REDACTED | | | BTC 0.0033516456165407 | | | |
| 3.1.103626 | CHRISTINE BIALA | ADDRESS REDACTED | | | BTC 0.00002183728420868Z CEL 0.105446181143772 | | | |
| 3.1.103627 | CHRISTINE BODELL | ADDRESS REDACTED | | | ETC 0.000003441733558116 DOT 0.01601299370861S ETH 0.00129889770273AZ MATIC 0.09378649977439 | BTC 0.0021053668394627S DOT 7.120520920406A9 ETH 0.000385818779060309 MATIC 1.39210167944817 | | |
| 3.1.103628 | CHRISTINE BOULAY | ADDRESS REDACTED | | | BTC 0.000007867495663Z3 CEL 1.08124048856683 ETH 0.00064776737262135 USDC 0.00154585326275J2 USDT ERC20 0.000192269325111896 | | | |
| 3.1.103629 | CHRISTINE BOYCE | ADDRESS REDACTED | | | ADA 313.569305241J5 AVAX 2.02633403454568 BTC 0.07608933 CEL 142.456450566964 ETH 1.02837105S5286 | | | |
| 3.1.103630 | CHRISTINE BRAZIER | ADDRESS REDACTED | | | ETH 0.000004058182010689 | | | |
| 3.1.103631 | CHRISTINE BRECKENRIDGE | ADDRESS REDACTED | | | ETH 0.11459629452028Z MCDAI 42.6391539102487 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.103632 | CHRISTINE BRIE | ADDRESS REDACTED | | | ADA 392.64387990419B BTC 1.0106180874681T C61.231.6546602895594 DOT 13.04278198276381 ETH 1.22202525276236 USDC 0.0851884893369317 | | | |
| 3.1.103633 | CHRISTINE BURROUGHS | ADDRESS REDACTED | | | CEL 6.69374048129481 | | | |
| 3.1.103634 | CHRISTINE BUTTIGIEG | ADDRESS REDACTED | | | BTC 0.00265704551774305 ETH 0.0399962125899844 USDC 107.899139840983 | | | |
| 3.1.103635 | CHRISTINE C NAZAIRE | ADDRESS REDACTED | | | BTC 0.0171784842093386 | | | |
| 3.1.103636 | CHRISTINE CALABIO | ADDRESS REDACTED | | | BTC 0.0002287231890011145 CEL 0.389858208559411 ETH 0.00161807277295378 LTC 0.0002062665877863228 USDC 0.4476411957373556 | BTC 0.000000180405988285 USDC 266.32 | | |
| 3.1.103637 | CHRISTINE CALACHE | ADDRESS REDACTED | | | BTC 0.8047505050828247 | | | |
| 3.1.103638 | CHRISTINE CALLANAN | ADDRESS REDACTED | | | CEL 2.4472559421882 BTC 0.00000000602743414 CEL 410.798002941108 USDC 15.704 | | | |
| 3.1.103639 | CHRISTINE CAROL CHABAI MERCIER | ADDRESS REDACTED | | | AAVE 6.01736862695016 AVAX 1.8640457008578T BTC 0.0256413259901894 DOT 12.6980729925057 ETH 0.125160855228283 | BTC 0.000474451255604427 | | |
| 3.1.103640 | CHRISTINE CARVALHO | ADDRESS REDACTED | | | BTC 0.00000067721759101T ETH 0.0000010502983578J USDT ERC20 0.7038406709305J37 | | | |
| 3.1.103641 | CHRISTINE CASEBOLT | ADDRESS REDACTED | | | BTC 6.8752701346179900-05 COMP 0.00283383573473088 SNX 0.122874924029J93 USDC 1.5129528704110J4 XLM 0.95007054933377J9 | | | |
| 3.1.103642 | CHRISTINE CHAN | ADDRESS REDACTED | | | BTC 1.0757239365155J9 ETH 0.27769161440414J6 PAXG 0.0001795625828052J91 | | | |
| 3.1.103643 | CHRISTINE CHAN | ADDRESS REDACTED | | | CEL 27.775286354501J3 SGB 3672.629581405 | | | |
| 3.1.103644 | CHRISTINE CHEUNG | ADDRESS REDACTED | | | ETH 0.054074059461348J9 MATIC 76.98034104483J89 | | | |
| 3.1.103645 | CHRISTINE CHOI | ADDRESS REDACTED | | | BTC 0.01478984290531J14 USDC 34722.8838666327 | | | |
| 3.1.103646 | CHRISTINE CHOI | ADDRESS REDACTED | | | ADA 832.38302946430B BTC 0.0026995959764622J7 USDC 266.393165500975 | | | |
| 3.1.103647 | CHRISTINE CIERZAN | ADDRESS REDACTED | | Yes | BTC 0.0001793638188867J45 DOT 101.19338533183J ETH 1.97565406614999E-07 USDC 31.2369259529593 XLM 0.0271737050766J4 | BTC 0.11355901270254J7 DOT 7.960463476B0214 USDC 84.045 | | BTC 0.73544630045439J1 |
| 3.1.103648 | CHRISTINE CLARKE | ADDRESS REDACTED | | | ETH 5.318765452065J9 | | | |
| 3.1.103649 | CHRISTINE CLAUDIN | ADDRESS REDACTED | | | CEL 1.77915309427831 | | | |
| 3.1.103650 | CHRISTINE COLE | ADDRESS REDACTED | | | ETH 0.04640539 BTC 3.65862412244829E-05 COMP 0.0000057344343226J65 ETH 0.0003457348039600J3 MCDAI 0.0515350466445985 UMA 0.0002304116603632J87 XLM 0.01425989376624 | | | |
| 3.1.103651 | CHRISTINE COLE | ADDRESS REDACTED | | | BTC 0.19943765586263T | | | |
| 3.1.103652 | CHRISTINE COLLINGS | ADDRESS REDACTED | | | ADA 564.15108330472 BTC 0.12046415890766J3 DOT 26.07370989414J57 LINK 35.806834530527 LTC 2.8126504299683T LUNC 21.786089623730J2 MATIC 508.633126261537 USDC 38.585744534914 SOL 1.096280586239 UNI 4.72504735138312 USDT ERC20 5033.66532692691 | | | |
| 3.1.103653 | CHRISTINE CORBEIL | ADDRESS REDACTED | | | BTC 1.19106948452101 ETH 13.9089104446748 | | | |
| 3.1.103654 | CHRISTINE CROSLING | ADDRESS REDACTED | | | BTC 0.263500716584306 CEL 0.4319996179920J16 ETH 2.762257584130J02 LINK 29.687852760778J5 USDC 8.1330154125693J1 | | | |
| 3.1.103655 | CHRISTINE CUCCINELLO | ADDRESS REDACTED | | | CEL 1.07590898721118 | | | |
| 3.1.103656 | CHRISTINE DAMES | ADDRESS REDACTED | | | CEL 534.180343942092 | | | |
| 3.1.103657 | CHRISTINE DAM | ADDRESS REDACTED | | Yes | ADA 19.3060598879846 BTC 0.204205655883042 ETH 1.1316662845381 USDC 15.7514555320627 | | | BTC 0.358820188792005 |
| 3.1.103658 | CHRISTINE DANG | ADDRESS REDACTED | | | AAVE 2.166814833J206 BAT 1281.19245884402 BSV 1.015145091J01368 ETH 0.0204191725094J03 SNX 102.31054864O884 ZRX 4223.76852110234 | | ETH 11.870109593275 | |
| 3.1.103659 | CHRISTINE DANIELLE TAN LOPEZ | ADDRESS REDACTED | | | CEL 1.23000578447194 XRP 1217.919234 | | | |
| 3.1.103660 | CHRISTINE DANIELS | ADDRESS REDACTED | | | BTC 0.0330367308818528 USDC 224.493290992129 | | | |
| 3.1.103661 | CHRISTINE DANITA ELY | ADDRESS REDACTED | | | ADA 291.75094259589 BTC 0.0005429235628506 CEL 131.466454655136 DOT 14.9511979376508 EOS 32.6506010980178 ETH 0.1251267925115J61 KNC 55.8913093620898 LINK 14.30216292947353 MATIC 152.510079230157 SNX 6.6633173005093J3 UMA 3.493518658588B68 XLM 699.946784451502 XRP 172.15794957982J6 ZRX 34.4034372553629 | | | |
| 3.1.103662 | CHRISTINE DANZI | ADDRESS REDACTED | | | BTC 0.49558855438381J6 ETH 2.09629796591454 USDC 5165.186384481J3 | | | |
| 3.1.103663 | CHRISTINE DAVIS SMAELLIE | ADDRESS REDACTED | | | USDC 44.1911965299029 | BTC 0.00172170364976094 USDC 1975. | | |
| 3.1.103664 | CHRISTINE DE CLERCQ | ADDRESS REDACTED | | | ETH 0.1670746241266J4 | | | |
| 3.1.103665 | CHRISTINE DEGREEF | ADDRESS REDACTED | | | BTC 0.01845644116382J33 USDC 48.12982600006511 | | | |
| 3.1.103666 | CHRISTINE DELONG | ADDRESS REDACTED | | | ADA 160.6164369691J24 BTC 0.0020778460192652J4 DASH 1.0242865587869J3 ETH 0.2429277718806J44 | | | |
| 3.1.103667 | CHRISTINE DESCOMBES | ADDRESS REDACTED | | | BTC 0.0026416464068289 CEL 6.9315502913422J5 XLM 131.514615 XRP 536.375620686015 | | | |
| 3.1.103668 | CHRISTINE DORAME | ADDRESS REDACTED | | | BTC 0.057833908938066 ETH 0.0226398729847J4 SNX 43.9002796913J4 USDC 2315.31550659583 | | | |
| 3.1.103669 | CHRISTINE E BELFORD | ADDRESS REDACTED | | | BTC 0.204055144790567 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.103670 | CHRISTINE EAKE | ADDRESS REDACTED | | | 1INCH 324.45877905O156<br>AAVE 0.03607631662907786<br>ADA 16648.6299682146<br>BAT 2.06825213871132<br>BNT 0.28559663754782O<br>BTC 3.99266342407608<br>CEL 68.49445305816O94<br>COMP 6.024688912880169<br>DASH 0.02071415294567777<br>DOT 549.65820580957<br>EOS 0.3062863705597555<br>ETC 93.29687769247OO<br>ETH 8.02849723533827<br>KNC 0.768273460317554<br>LINK 769.331148431201<br>LUNC 1.06083414304819<br>MANA 7798.89958259106<br>MATIC 20559.9814212486<br>OMG 0.0695945239272173<br>SGB 3308.12948919243<br>SNX 252.691708625748<br>SOL 0.858166578503411<br>UMA 0.01292241344789999<br>UNI 251.45157174833331<br>USDC 1351.34686332213<br>XLM 20827.710080118<br>XRP 3506.37080454151<br>ZRX 7078.28471371371 | BTC 0.00000017 | | |
| 3.1.103671 | CHRISTINE EFLER | ADDRESS REDACTED | | | BTC 0.014925565476294O | | | |
| 3.1.103672 | CHRISTINE EICK | ADDRESS REDACTED | | | ADA 0.09187249378148615<br>BTC 0.00000267446485887O2<br>ETH 0.0005834870263824O9<br>LTC 0.00002611646698O8959<br>XLM 0.07080828770535O3 | ADA 0.000000849719878344<br>BTC 0.000000083829830O26<br>USDC 0.000000036122116O5<br>XLM 0.0000000398009951O37 | | |
| 3.1.103673 | CHRISTINE ELDRIDGE | ADDRESS REDACTED | | | BTC 0.029846052189037O2<br>DOT 18.22711546324O6<br>ETH 0.0629549298306397O1 | | | |
| 3.1.103674 | CHRISTINE ELIANE MARIE KUBORN | ADDRESS REDACTED | | | BTC 0.096058491028199 | | | |
| 3.1.103675 | CHRISTINE ELIZABETH BUSSE | ADDRESS REDACTED | | | BTC 0.0038281631049928S | | | |
| 3.1.103676 | CHRISTINE ELIZABETH CONTE | ADDRESS REDACTED | | | ETH 0.05433837887249O3 | BTC 0.0129216498321128<br>CEL 129.92901977649O6<br>ETH 0.1022915701353O3 | | |
| 3.1.103677 | CHRISTINE ELIZABETH TAYLOR | ADDRESS REDACTED | | Yes | BTC 0.7554804613371S1<br>ETH 1.72366075851342<br>LTC 10.0283885490472<br>USDC 20479.87612570O74 | | | BTC 0.51158745587558O2 |
| 3.1.103678 | CHRISTINE EMESES UY | ADDRESS REDACTED | | | BTC 0.001697009707475631<br>ETH 0.187343138871637 | | | |
| 3.1.103679 | CHRISTINE FREDRICKSON | ADDRESS REDACTED | | | ADA 1.00809813619O14<br>BTC 0.000063292927526363<br>DOT 0.0192431620444448<br>ETH 0.000081524668042521<br>LINK 0.0159364039892O34<br>USDC 1.83667550276O82 | | | |
| 3.1.103680 | CHRISTINE FRENCH | ADDRESS REDACTED | | | BTC 0.0026204252390404O | | | |
| 3.1.103681 | CHRISTINE G GROTH | ADDRESS REDACTED | | Yes | AAVE 0.475983244729338<br>BAT 2094.3562927742S1<br>BNT 369.882248849168<br>BTC 2.30162433196995<br>CEL 280.923411049732<br>COMP 7.28697242917362<br>DASH 7.9907771484537G<br>ETC 15.7365639452858<br>ETH 32.715309041725S<br>KNC 889.71920797163S<br>MATIC 3075.83388324623<br>OMG 256.961755256187<br>PAXG 2.54463141397678<br>SNX 351.365874567562<br>UMA 13.81197966152T7<br>UNI 662.83113434455S<br>USDT ERC20 30538.9258644201<br>ZEC 0.886689742015271 | USDT ERC20 38178.56 | | BTC 4.20723220029789 |
| 3.1.103682 | CHRISTINE GASKINS | ADDRESS REDACTED | | | BTC 0.3850745485003S<br>CEL 372.71811645480S<br>ETH 0.01250751140526O1<br>LINK 192.06080483091S2<br>SGB 772.628657538164<br>USDC 225<br>XRP 17.56547387579S6 | | | |
| 3.1.103683 | CHRISTINE GEORGIOU | ADDRESS REDACTED | | | BTC 0.00120237147616361<br>ETH 0.032262518907434S | | | |
| 3.1.103684 | CHRISTINE GLEISNER | ADDRESS REDACTED | | | BTC 0.1065888428123S<br>DOT 0.0708699986303046<br>ETH 1.18318087985061<br>LINK 19.043325208749<br>LUNC 25.518091302526<br>MATIC 1.63875318559345 | | | |
| 3.1.103685 | CHRISTINE GODAIL | ADDRESS REDACTED | | | ADA 713.896677532973<br>BTC 0.1464008285792O9<br>CEL 127.42659613976S<br>ETH 0.0022829774391526<br>LINK 0.00822431215531747<br>LUNC 19.0560287949277<br>MATIC 1051.17436053668<br>SNX 0.0458413219362653 | | | |
| 3.1.103686 | CHRISTINE GOIMBAULT | ADDRESS REDACTED | | | BTC 0.00083857442348008S4<br>CEL 354.600429085856<br>ETH 0.24596803 | | | |
| 3.1.103687 | CHRISTINE GOSSLAND | ADDRESS REDACTED | | | BTC 0.356071497639882<br>CEL 165.953474193S2<br>ETH 0.001315441355486SS | | | |
| 3.1.103688 | CHRISTINE GRAFF | ADDRESS REDACTED | | | AAVE 0.26584361870233<br>AVAX 4.00826756010975<br>BAT 3105.38001121314<br>BTC 0.008583830256697S5<br>CEL 124.12328128782S<br>DASH 12.3566685944194<br>ETH 3.80047734615S2<br>KNC 690.155287827476<br>LINK 115.36611209959T<br>MANA 523.047872883626<br>MATIC 3900.76887440209<br>OMG 141.41276191530T<br>UMA 52.92071372050T2<br>UNI 170.958672539934<br>USDC 17673.01824193S<br>XLM 2116.42140767358<br>ZRX 1838.325394745S3 | BTC 0.00046071 | | |
| 3.1.103689 | CHRISTINE GRAFF | ADDRESS REDACTED | | | CEL 0.39003578184619S<br>COMP 0.01471833465000S4<br>MATIC 156.43747710031S<br>SNX 2.32282633815894<br>UMA 0.6814186664083T3<br>USDC 1.0799930335746S | | | |
| 3.1.103690 | CHRISTINE GRAY | ADDRESS REDACTED | | | BTC 0.01097367112306<br>USDT ERC20 271.755483897S7 | | | |
| 3.1.103691 | CHRISTINE GRECO | ADDRESS REDACTED | | | ADA 0.3877352199S5G<br>BTC 0.00016107271148755 | | | |
| 3.1.103692 | CHRISTINE GROPP | ADDRESS REDACTED | | | BTC 0.000060719925427SS<br>ETH 0.00231782368038228 | BTC 0.000040767918108762<br>ETH 0.000000149353649584 | | |
| 3.1.103693 | CHRISTINE GRUITT | ADDRESS REDACTED | | | BTC 0.0010943709748858G<br>USDC 1031.45234726895 | | | |
| 3.1.103694 | CHRISTINE GUILBEAULT | ADDRESS REDACTED | | | ADA 14 | | | |
| 3.1.103695 | CHRISTINE GUILLEMOT | ADDRESS REDACTED | | | CEL 1.28298433257251 | | | |
| 3.1.103696 | CHRISTINE GUILLOU | ADDRESS REDACTED | | | BTC 0.001373779519727455<br>CEL 16.432919272293<br>USDT ERC20 537.122853310669 | | | |
| 3.1.103697 | CHRISTINE GUNDA BRAUN | ADDRESS REDACTED | | | BTC 0.016147643181607S | | | |
| 3.1.103698 | CHRISTINE GUNS | ADDRESS REDACTED | | | BTC 0.00218997<br>CEL 2.12734391034441 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.103699 | CHRISTINE GUO | ADDRESS REDACTED | | | ADA 103.29180694101<br>BTC 0.03020007455657<br>DOT 15.7511561000789<br>ETH 19.7306125116546<br>MCDAI 31.888416012340<br>USDC 14051.9443104785 | | | |
| 3.1.103700 | CHRISTINE GUSTAVESON | ADDRESS REDACTED | | | BTC 0.00084593562902781<br>MATIC 5248.43442320119 | | | |
| 3.1.103701 | CHRISTINE GUTH JETTE | ADDRESS REDACTED | | | BTC 0.01408887210236617<br>DOT 5.70531514764112<br>ETH 0.035684794573176<br>LINK 6.41763735909702<br>SOL 2.0087445005116<br>UNI 11.6066758462585 | | | |
| 3.1.103702 | CHRISTINE HAIR | ADDRESS REDACTED | | | ADA 91229.2190613184<br>BTC 0.00484700320164971<br>BUSD 89315.4102924418<br>CEL 493.687147141912<br>COMP 0.0441298983987976<br>ETH 137.309364824769<br>MATIC 11.64565186864457<br>ZRX 3.99876083314504 | CEL 128.772238326968 | | |
| 3.1.103703 | CHRISTINE HALET | ADDRESS REDACTED | | | BTC 0.0236787634054107<br>CEL 0.13859096036654<br>DOGE 0.008716271090175<br>ETH 0.0153180831329017<br>LTC 0.26848829570647<br>SGB 305.64419735438<br>XRP 2071.95278972253 | | | |
| 3.1.103704 | CHRISTINE HAN | ADDRESS REDACTED | | Yes | ADA 0.0004798283853835<br>BTC 0.00036301842132911<br>ETH 0.00000580033401748<br>MATIC 0.00578151974498772<br>USDT ERC20 0.00009624848471462<br>WBTC 0.00000007743454891 | ADA 0.77651916892414<br>BTC 0.026481396879153<br>USDT ERC20 0.0899462322151985 | | BTC 5.02744145125476 |
| 3.1.103705 | CHRISTINE HANNA BAUTISTA GONZALES | ADDRESS REDACTED | | | BNB 1.37914399638079<br>BTC 0.00231885447609253 | | | |
| 3.1.103706 | CHRISTINE HARTE | ADDRESS REDACTED | | | BTC 0.00413200437788986 | | | |
| 3.1.103707 | CHRISTINE HELEN DUNKERLEY | ADDRESS REDACTED | | | ETH 0.06034179464343<br>ADA 9990.35750001641<br>BTC 1.00744965989297<br>CEL 134.595438798377<br>ETH 14.2668370205438<br>GUSD 0.015343636237810<br>USDC 42.6052932487509 | | | |
| 3.1.103708 | CHRISTINE HELMUS | ADDRESS REDACTED | | | BTC 0.0062976364133547<br>CEL 9.37981299060146<br>ETH 0.0014707289038978<br>USDC 1136.2506083309<br>UST 858.076835 | | | |
| 3.1.103709 | CHRISTINE HENDERSON | ADDRESS REDACTED | | | BTC 0.000001260926015974<br>USDC 0.880349403576872 | | | |
| 3.1.103710 | CHRISTINE HIA | ADDRESS REDACTED | | | ADA 2530.31890801512<br>BNB 1.000005<br>BTC 0.13200525940947<br>CEL 3542.27405928744<br>ETH 1.2400062 | | | |
| 3.1.103711 | CHRISTINE HILDEGARD HAUF | ADDRESS REDACTED | | | BTC 0.000003801179419092 | | | |
| 3.1.103712 | CHRISTINE HIMENO | ADDRESS REDACTED | | | BTC 0.00121705809515619<br>ETH 0.0047008040838535<br>USDC 1044.73189133556 | | | |
| 3.1.103713 | CHRISTINE HORANZY | ADDRESS REDACTED | | | ADA 0.821613768541447<br>BTC 0.000152949755850864<br>DOT 0.0222147165277876<br>ETH 0.00145677349882432<br>LUNC 8.21620230579285<br>MATIC 427.340320550765 | ADA 869.199155043499<br>BTC 0.105175280642937<br>DOT 0.000000000003834076B<br>ETH 1.05054376352843 | | |
| 3.1.103714 | CHRISTINE HSU | ADDRESS REDACTED | | | BTC 0.300685067023102<br>ETH 4.24559257607S2<br>LTC 8.19319357376834 | | | |
| 3.1.103715 | CHRISTINE IGE | ADDRESS REDACTED | | | BTC 0.18645822106109J<br>ETH 0.83013372363690B | | | |
| 3.1.103716 | CHRISTINE IGNACIO | ADDRESS REDACTED | | | BTC 0.00000157386409617J<br>CEL 0.01064466591799JJ<br>USDT ERC20 0.39718201181148 | | | |
| 3.1.103717 | CHRISTINE INGVALDSEN | ADDRESS REDACTED | | | BTC 0.00293602743940D9<br>CEL 97.7978909887042<br>ETH 0.18566191<br>MATIC 316.4<br>USDT ERC20 252 | | | |
| 3.1.103718 | CHRISTINE INOCENCIO | ADDRESS REDACTED | | | CEL 1.24206201775008<br>ETH 0.01944479J | | | |
| 3.1.103719 | CHRISTINE ISABELLE M VERBOOMEN | ADDRESS REDACTED | | | BTC 0.0648428301532068<br>CEL 1.63886245045582<br>SOL 1.99848320728966 | | | |
| 3.1.103720 | CHRISTINE ISLIP | ADDRESS REDACTED | | | ADA 700<br>BTC 0.33117983724909<br>CEL 264.400463080272<br>XRP 18688.31775 | | | |
| 3.1.103721 | CHRISTINE JANZEN | ADDRESS REDACTED | | | BTC 0.00180893003700334 | | | |
| 3.1.103722 | CHRISTINE JENICA DY | ADDRESS REDACTED | | | BTC 0.00000003693796347 | | | |
| 3.1.103723 | CHRISTINE JOY BUKING | ADDRESS REDACTED | | | ETH 0.00119337863106179<br>BTC 0.000000932274998029 | | | |
| 3.1.103724 | CHRISTINE JOZWIA | ADDRESS REDACTED | | | CEL 17.5896714927961<br>ETH 0.11439359722521 | | | |
| 3.1.103725 | CHRISTINE JUDMAIER | ADDRESS REDACTED | | | AJA 18772S.955163522<br>BTC 2.69465414553013<br>CEL 18983.1555557609<br>USDT ERC20 0.00000078831389464J | | | |
| 3.1.103726 | CHRISTINE KELLER | ADDRESS REDACTED | | | ADA 1373.57100387323<br>BTC 0.372899362360847<br>MATIC 1368.08715508331<br>XRP 5338.25610257735 | | | |
| 3.1.103727 | CHRISTINE KELLEY | ADDRESS REDACTED | | | BCH 1.30159379512523<br>BTC 0.00095700377413169<br>CEL 302.99932505961<br>MATIC 5080.04023030105<br>XLM 31163.4728780D5 | | | |
| 3.1.103728 | CHRISTINE KIM | ADDRESS REDACTED | | | BTC 0.00000116545864992<br>ETH 0.0001853831351223D1 | | | |
| 3.1.103729 | CHRISTINE KIM | ADDRESS REDACTED | | | BTC 0.00112405674905655<br>MANA 330.134740994954 | | | |
| 3.1.103730 | CHRISTINE KUEHNLE | ADDRESS REDACTED | | | BTC 0.00528874540739664<br>DOGE 391.617718200098<br>MANA 50.62312633365645<br>MATIC 161.59027109016<br>USDC 1.13302110669974<br>XLM 397.620537460666 | | USDC 0.00000969640714598 | |
| 3.1.103731 | CHRISTINE KULIGOWSKI | ADDRESS REDACTED | | | BTC 0.00012320766027658<br>USDC 1.97565168324571 | | | |
| 3.1.103732 | CHRISTINE KWON-CHANG | ADDRESS REDACTED | | | ADA 6876.980721779965<br>BTC 1.97124050242188<br>UNI 62.9177577810292 | | | |
| 3.1.103733 | CHRISTINE LA | ADDRESS REDACTED | | | BTC 1.00809168048648<br>CEL 11.8887955987505<br>ETH 1.12503840024902<br>SNX 1067.18415143372<br>USDC 0.00041481933070S132<br>USDT ERC20 6.08619571620933 | | | |
| 3.1.103734 | CHRISTINE LACAYO | ADDRESS REDACTED | | | BTC 0.010206765902840J | | | |
| 3.1.103735 | CHRISTINE LAI | ADDRESS REDACTED | | | AAVE 0.000000012000006681<br>ADA 0.00084302046275476<br>BTC 0.00531065347646442<br>COMP 0.000000001648295565<br>ETH 2.019107376589<br>UNI 2.75620697629999E-08<br>USDC 0.000365896697013265<br>XLM 0.00000058963798766 | AAVE 0.0000108363889718613<br>ADA 0.09089086743576644<br>COMP 0.00000407986512200B<br>UNI 0.00004799863146B48<br>USDC 0.2277S430153490S<br>XLM 0.0025423947385221 | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.103736 | CHRISTINE LANGE CANNOVA | ADDRESS REDACTED | | | AVAX 0.000113891984620.12 BTC 0.135799310471955 ETH 3.05595733321922 LUNC 9.12265978016132 MATIC 136.415694392298 SOL 36.46797094795955 USDC 601.567746835034 XLM 8.37609593199003 | | | |
| 3.1.103737 | CHRISTINE LAZONA | ADDRESS REDACTED | | | BTC 2.32828347899999E-09 CEL 0.0308906436032842 USDC 0.342904 XLM 0.0408287774467.62 | | | |
| 3.1.103738 | CHRISTINE LE | ADDRESS REDACTED | | | ADA 0.0654903015033193 BTC 0.0620285005649186 CEL 0.00130568079307119 DOT 0.00613234402316656 ETH 0.00252440998542509 ETH 1.42855411075487 LINK 0.00291122857330025 LTC 0.00034157623705682.3 MATIC 145.52618333553.2 | BTC 0.000464878434289433 | | |
| 3.1.103739 | CHRISTINE LE BROCQUE | ADDRESS REDACTED | | | BTC 0.00116427071196773 CEL 13.1350967440.7 MATIC 1682.46492474269 USDC 3476.17231672935 | | | |
| 3.1.103740 | CHRISTINE LEBOR | ADDRESS REDACTED | | | BTC 0.0007058877427086.6 ETH 0.0050123920166430.2 GUSD 15.879255373713 LINK 0.046703912425195.5 MATIC 2.57525856664096 USDC 68.737717557581 | BTC 1.06536805870553 ETH 4.50963363617.31 GUSD 9727.86196133662 LINK 115.071725353904 MATIC 1569.77847958449 USDC 42759.3824258469 | | |
| 3.1.103741 | CHRISTINE LEE | ADDRESS REDACTED | | | BTC 0.001281212803751524 CEL 1.12091845017478 USDC 368.159114313453 | | | |
| 3.1.103742 | CHRISTINE LEE | ADDRESS REDACTED | | | BTC 0.0000000021945076647 CEL 0.00000824939406436136 USDC 0.0000000093121162 | | | |
| 3.1.103743 | CHRISTINE LEWIS | ADDRESS REDACTED | | | AAVE 11.9908888987372 BCH 0.91708343410564.7 BTC 3.03072406768628 CEL 1.13734947105.7 EOS 0.0371168961634861 ETH 29.0486886588554 KNC 205.864665902789 LINK 153.71943811820.7 LTC 0.0027163455959940.7 MATIC 324.65403552435.8 UNI 89.893013742474.7 USDC 10454.9578325012 XLM 141.82368578875.4 ZEC 3.71328012074.85 ZRX 59.51741064352.37 | | | |
| 3.1.103744 | CHRISTINE LIM | ADDRESS REDACTED | | | BTC 0.53488856028613 DOT 0.35706742657822.3 USDC 23.342530607773 | | | |
| 3.1.103745 | CHRISTINE LIN | ADDRESS REDACTED | | | ADA 185.30982897040.2 | | | |
| 3.1.103746 | CHRISTINE LINDA DOSS | ADDRESS REDACTED | | | BTC 0.0615366462235919 USDC 0.00167897895533903 | USDC 20 | | |
| 3.1.103747 | CHRISTINE LINDAUER | ADDRESS REDACTED | | | BTC 0.00192770849452509 | | | |
| 3.1.103748 | CHRISTINE LINDNER | ADDRESS REDACTED | | | BTC 0.12446562906527.4 CEL 12.5551305414724 DOT 9.91452411037008 ETH 0.0000007347929244.8 | | | |
| 3.1.103749 | CHRISTINE LONG | ADDRESS REDACTED | | | BTC 0.00084349296475068 USDC 426.667744939665 | | | |
| 3.1.103750 | CHRISTINE LOOK | ADDRESS REDACTED | | | ETH 0.00336447343424.17 SGB 0.00192612505053534 XRP 0.02193857304125.02 | | | |
| 3.1.103751 | CHRISTINE LOUISE SHAFFER | ADDRESS REDACTED | | | BTC 0.07918165773988.8 ETH 0.304759465419987 XLM 470.846616743407 | | | |
| 3.1.103752 | CHRISTINE LUDMON | ADDRESS REDACTED | | | BTC 0.000156271241126857 ETH 0.0005898456185205.9 | | | |
| 3.1.103753 | CHRISTINE LUNA | ADDRESS REDACTED | | | BTC 0.0090317037017334.9 | | | |
| 3.1.103754 | CHRISTINE LUTHI | ADDRESS REDACTED | | | BTC 0.00000085282291283.5 | | | |
| 3.1.103755 | CHRISTINE MAE CASTILLO | ADDRESS REDACTED | | | BTC 0.00031036031227153.6 CEL 0.0320137236815.54 ETH 0.0139190987046.4 XRP 95.9354100528906 | | | |
| 3.1.103756 | CHRISTINE MAE MAMAC | ADDRESS REDACTED | | | BTC 0.00465613124194962 DOT 0.271665409700456 | | | |
| 3.1.103757 | CHRISTINE MANNING | ADDRESS REDACTED | | | BTC 0.018110243007697.3 CEL 19.5989562439724 ETH 0.092495 | | | |
| 3.1.103758 | CHRISTINE MARANTAN | ADDRESS REDACTED | | | BTC 0.00005100249652.127 CEL 0.0008576838123779.2 | | | |
| 3.1.103759 | CHRISTINE MARCY | ADDRESS REDACTED | | | BTC 0.00130559710579847 MATIC 6162.25976980033 SOL 6.06389047625698 USDC 1578.25800692681 | | | |
| 3.1.103760 | CHRISTINE MARIA KIENLE | ADDRESS REDACTED | | | BTC 0.01456441865463931 | | | |
| 3.1.103761 | CHRISTINE MARIA VILLAVECCHIA SKREBBA | ADDRESS REDACTED | | | BTC 0.0138579061799696 | | | |
| 3.1.103762 | CHRISTINE MARIE MILANES | ADDRESS REDACTED | | | AAVE 9.08486374032.68 AVAX 36.197038142457.1 BTC 0.304906619472.95 ETH 8.35118520538314 LUNC 62.6196948297029 MANA 2219.9275761538.7 SOL 70.6350844555982 | BTC 0.00047901895647427.17 | | |
| 3.1.103763 | CHRISTINE MARIN | ADDRESS REDACTED | | | BTC 0.00013328312512705 | | | |
| 3.1.103764 | CHRISTINE MARTINEZ | ADDRESS REDACTED | | | BTC 0.00001099999336655.5 | | | |
| 3.1.103765 | CHRISTINE MARTZ | ADDRESS REDACTED | | | BTC 0.0012474410785690.1 GUSD 2224640.014695065 USDC 12774.435760459 | | | |
| 3.1.103766 | CHRISTINE MASSEY | ADDRESS REDACTED | | | CEL 1.0598233223482 | | | |
| 3.1.103767 | CHRISTINE MATTHESON | ADDRESS REDACTED | | | BTC 0.00011709549479325 | | | |
| 3.1.103768 | CHRISTINE MAYOR | ADDRESS REDACTED | | | BTC 0.0271590378933.47 CEL 35.9798326771096 | | | |
| 3.1.103769 | CHRISTINE MAYR | ADDRESS REDACTED | | | BTC 1.0164951174452.3 CEL 434.286059999537 ETH 3.29254 | | | |
| 3.1.103770 | CHRISTINE MCCRAE | ADDRESS REDACTED | | | CEL 1.06292205431798 | | | |
| 3.1.103771 | CHRISTINE MCDONALD | ADDRESS REDACTED | | | ADA 0.02959919092117.17 BTC 0.0222560338263905 CEL 13.6503271020563 COMP 0.182290544852126 DOT 0.00211302895389749 ETH 0.463611385503542 LTC 0.00040067862594040.1 SGB 79.8531529756978 TUSD 115.137822663207 XLM 296.28257741891 XRP 56.001176256453.9 | | | |
| 3.1.103772 | CHRISTINE MCDWAYNE | ADDRESS REDACTED | | | BTC 0.000013608685039.2 SNX 0.0148474233351288 | | | |
| 3.1.103773 | CHRISTINE MCGEE | ADDRESS REDACTED | | | BTC 0.00354696389019298 CEL 1.11674248764677 USDC 0.231438258103115 | USDC 0.00000017599279856.8 | | |
| 3.1.103774 | CHRISTINE MELTON | ADDRESS REDACTED | | | BTC 0.0000160502523491 LTC 3.10858045570166 | | | |
| 3.1.103775 | CHRISTINE MENDEZ | ADDRESS REDACTED | | | BTC 0.00548942163732.3 ETH 0.399357290412484 MATIC 96.4987677833051 MCDAI 272.88142510729 SNX 40.51980453899959 | | | |
| 3.1.103776 | CHRISTINE MERCER | ADDRESS REDACTED | | | ETH 0.0526903892459755 USDC 52.1756310535891 | | | |
| 3.1.103777 | CHRISTINE MERCHANT | ADDRESS REDACTED | | | BTC 0.00008331190043429 ETH 0.00216382724904.1 | | | |
| 3.1.103778 | CHRISTINE MITCHELL | ADDRESS REDACTED | | | BCH 0.14689208236142.1 MATIC 11.0347397032553 XLM 671.134383389525 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.103779 | CHRISTINE MOORE | ADDRESS REDACTED | | | BTC 0.00158622595146229<br>ETH 0.1589080458729<br>MATIC 348.684220216639<br>XLM 329.155809141259 | | | |
| 3.1.103780 | CHRISTINE MOTTART | ADDRESS REDACTED | | | BTC 0.00116130530716525<br>CEL 68.187536330047<br>USDC 1548.381371 | | | |
| 3.1.103781 | CHRISTINE NEUMANN | ADDRESS REDACTED | | | BCH 0.00053078958124763<br>BTC 0.000483391125845574<br>ETH 0.00022813101291493<br>LINK 0.0102078105029459 | | | |
| 3.1.103782 | CHRISTINE ORCUTT | ADDRESS REDACTED | | | BTC 0.013020166454276<br>USDC 0.195632505329968 | BTC 0.01268134 | | |
| 3.1.103783 | CHRISTINE PALMERO | ADDRESS REDACTED | | | BNB 0.0013690419607942<br>BTC 1.20431655877899E-06<br>USDT ERC20 0.117698560068935 | | | |
| 3.1.103784 | CHRISTINE PAPA-CHUNG | ADDRESS REDACTED | | | ADA 1435.19682902499<br>BTC 0.00311045811205185<br>CEL 3.28688680118864<br>DOT 105.765594119803<br>ETH 0.025765434939628<br>LINK 19.86985274780009<br>MATIC 364.491981227181 | | | |
| 3.1.103785 | CHRISTINE PARKES | ADDRESS REDACTED | | | BSV 0.3308878493164662 | | | |
| 3.1.103786 | CHRISTINE PATTON | ADDRESS REDACTED | | | BTC 0.11593038627059 | | | |
| 3.1.103787 | CHRISTINE PETERMAIR | ADDRESS REDACTED | | | USDC 1484.09414741091<br>BTC 0.04111176056600 46<br>CEL 124.593007811282<br>ETH 0.00136055236546 89<br>SNX 60.267046375513 4 | | | |
| 3.1.103788 | CHRISTINE PHAM | ADDRESS REDACTED | | | BTC 0.00005035732366372<br>DOT 16.5461790700024<br>GUSD 3115.99026021 46<br>USDC 0.576774031122328 | | | |
| 3.1.103789 | CHRISTINE PHILLIPS | ADDRESS REDACTED | | | ADA 30.789711731705 6<br>BTC 0.55672585406871 5<br>ETH 0.000659481007688632<br>MATIC 654.140964984475<br>USDC 3.20203851890385<br>XLM 0.00656233809207 78<br>ZEC 0.000493125316857506 | | | |
| 3.1.103790 | CHRISTINE PITSKA | ADDRESS REDACTED | | | BNB 0.22728375<br>BTC 0.00135307011609341<br>CEL 3.526408633372 86 | | | |
| 3.1.103791 | CHRISTINE PITTMAN | ADDRESS REDACTED | | | BTC 0.0052531373873593 4<br>MATIC 88.4257201244447 | | | |
| 3.1.103792 | CHRISTINE PLANTAK | ADDRESS REDACTED | | | BTC 0.00000000092709020 2<br>CEL 506.918584619702<br>ETH 0.11962434448327 | | | |
| 3.1.103793 | CHRISTINE POUPA | ADDRESS REDACTED | | | ADA 0.000593<br>BNB 0.00122024422053231<br>BTC 0.0000001654856294 39<br>CEL 1.36803304347523<br>USDC 0.480012903455674<br>USDT ERC20 1.0322024458 4313 | | | |
| 3.1.103794 | CHRISTINE RAEDEKE | ADDRESS REDACTED | | | ADA 0.0702922826056987<br>BTC 0.000001565150178 01<br>MATIC 3129.25881516492<br>PAXG 0.000001707164147892 | | | |
| 3.1.103795 | CHRISTINE RAJAH | ADDRESS REDACTED | | | BTC 0.00001670010273766 6<br>ETH 0.00096291657988854 | BTC 0.0000009536828052 71<br>ETH 0.00000250798122133 3<br>USDC 0.006 | | |
| 3.1.103796 | CHRISTINE READ | ADDRESS REDACTED | | | BTC 0.155873267241755<br>CEL 541.389283404662<br>ETH 1.70505841700117 | | | |
| 3.1.103797 | CHRISTINE RENNER | ADDRESS REDACTED | | | AAVE 0.000506327078128477<br>BTC 0.0000624326583 39285<br>ETH 4.97458580863559E-05<br>UMA 0.00633931685332181<br>UNI 0.002163798424058 84 | | | |
| 3.1.103798 | CHRISTINE RENNEY | ADDRESS REDACTED | | | BTC 0.0193541400069267 | | | |
| 3.1.103799 | CHRISTINE REYNOLDS | ADDRESS REDACTED | | | BTC 0.00119644472885178<br>USDC 24.137157365734 | | | |
| 3.1.103800 | CHRISTINE RICCIARDI | ADDRESS REDACTED | | | BTC 0.00083283756700 2925<br>MATIC 1119.66545412386 | | | |
| 3.1.103801 | CHRISTINE ROBERT DU BOISLOUVEAU | ADDRESS REDACTED | | | BTC 0.00275076808823279<br>CEL 674.922237914079<br>ETH 9.32477200624637<br>SNX 74.9664816205178<br>USDC 0.8493 | | | |
| 3.1.103802 | CHRISTINE ROQUET | ADDRESS REDACTED | | | BTC 0.00115913306909956<br>USDC 1021.58938684921 | | | |
| 3.1.103803 | CHRISTINE ROSEBOOM | ADDRESS REDACTED | | | LTC 4.579159581722 88<br>USDC 0.498049041089765 | | | LTC 0.39004629 |
| 3.1.103804 | CHRISTINE ROSLUND | ADDRESS REDACTED | | | BTC 0.00000021448016767 5<br>ETH 0.0014240179231313 2<br>LINK 0.0304805271810645<br>MATIC 1.48858799170069<br>SNX 0.047815263990539 6<br>UNI 0.103703502490846<br>USDT ERC20 3.2166640649 0739 | | | |
| 3.1.103805 | CHRISTINE ROUGEE | ADDRESS REDACTED | | | BTC 0.00005638<br>CEL 0.0405243692899985 | | | |
| 3.1.103806 | CHRISTINE SABINE FORREST | ADDRESS REDACTED | | | BTC 0.21542460766913 1 | | | |
| 3.1.103807 | CHRISTINE SABVUTE | ADDRESS REDACTED | | | BTC 0.00000000965468154 7<br>CEL 29.6805597264335<br>KNC 40.981<br>LINK 12.0210655334 73<br>UNI 12.44344038<br>ZRX 99.2794764622646 | | | |
| 3.1.103808 | CHRISTINE SACE | ADDRESS REDACTED | | | AAVE 0.3585488019075 87<br>BTC 0.0207951274352941<br>CEL 0.6663975374153 13<br>DOT 0.00000000005267167<br>EOS 0.00004270966115 2895<br>ETH 0.138113268710273<br>LTC 0.000000000621770723 3<br>MCDAI 0.01178086091392 44<br>UNI 2.4750347813363 5<br>USDT ERC20 0.0000003304712 77513<br>XRP 0.00000048115716099 68 | | | |
| 3.1.103809 | CHRISTINE SALAZAR | ADDRESS REDACTED | | | BTC 0.0151451 1<br>CEL 16.594793959528 6<br>MCDAI 30 | | | |
| 3.1.103810 | CHRISTINE SALINAS | ADDRESS REDACTED | | | BTC 0.00120445320898636<br>ETH 1.088950842794 58 | | | |
| 3.1.103811 | CHRISTINE SANDRA TYRRELL | ADDRESS REDACTED | | | ADA 25.451376<br>BTC 0.0013150964120855 5<br>CEL 30.337066823851 5<br>DOT 1.66255834<br>ETH 0.18191092600009 4<br>XRP 80 | | | |
| 3.1.103812 | CHRISTINE SAWH | ADDRESS REDACTED | | | BTC 0.00827985892122551<br>ETH 0.175955225856624<br>LTC 0.34366497336684<br>MATIC 266.2808150202 72<br>MCDAI 31.7926581100261<br>USDC 2125.69729294622 177 | | | |
| 3.1.103813 | CHRISTINE SAWH | ADDRESS REDACTED | | | ETH 0.000002326050297599 | | | |
| 3.1.103814 | CHRISTINE SCHEID | ADDRESS REDACTED | | | BTC 0.000320147863348369 | | | |
| 3.1.103815 | CHRISTINE SCHMIDT | ADDRESS REDACTED | | | ETH 0.01600739072376 9 | | | |
| 3.1.103816 | CHRISTINE SCHUMANN | ADDRESS REDACTED | | | BTC 0.0513176380946013<br>USDC 5265.04741207172 | | | |
| 3.1.103817 | CHRISTINE SEAH | ADDRESS REDACTED | | | ZEC 0.0021861635354027 3 | | | |
| 3.1.103818 | CHRISTINE SEALE | ADDRESS REDACTED | | | BTC 0.3559891804235 87<br>DASH 1.94615950876581<br>EOS 0.03062081162009 64<br>ETH 8.02060818207859<br>USDC 116.42708639193 1 | USDC 0.000000833891633762 | | |
| 3.1.103819 | CHRISTINE SEARS | ADDRESS REDACTED | | | BTC 0.0826005032324176<br>EOS 63.1735707052 73<br>ETH 0.319703986207402<br>LINK 9.91436758312694<br>MATIC 99.3346219522088 | | | |

Debtor Name: Celsius Network LLC

Non-Priority Unsecured Retail Customer Claims

Case Number: 22-10964

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.103820 | CHRISTINE SELESKY | ADDRESS REDACTED | | | BTC 0.0000292584956303785<br>ETH 0.00173807074106834<br>LINK 0.0232295937518494 | | | |
| 3.1.103821 | CHRISTINE SHIPLETT | ADDRESS REDACTED | | | BTC 0.000371151648486405 | | | |
| 3.1.103822 | CHRISTINE SHONE | ADDRESS REDACTED | | | BTC 0.000501631735938236<br>CEL 10.3387560593558<br>ETH 0.539182521175349 | | | |
| 3.1.103823 | CHRISTINE SHUE | ADDRESS REDACTED | | | BTC 0.00121452023143021<br>ETH 2.38810297024588<br>MATIC 0.0305800874713401 | | | |
| 3.1.103824 | CHRISTINE SIERRA | ADDRESS REDACTED | | | BTC 0.0734297390019137<br>ETH 1.49998913654333 | | | |
| 3.1.103825 | CHRISTINE SILVA | ADDRESS REDACTED | | | LINCH 59.4180933302192<br>AAVE 0.143772244395613<br>AVAX 0.000954780880006567<br>BTC 2.9533045260609RE-06<br>COMP 0.480868179524025<br>DASH 0.400610076067944<br>EOS 22.8867688903<br>ETH 0.000175001062012671<br>LINK 0.0012374797245049<br>LUNC 3.17537837751442<br>MATIC 45.3830855758569<br>SNX 20.611150977204<br>UNI 0.00192935022237428<br>XLM 332.393763987J9 | | | |
| 3.1.103826 | CHRISTINE SMITH | ADDRESS REDACTED | | | BTC 0.0304060374890027<br>CEL 12.147492888273<br>LTC 0.036292300421362<br>USDC 10.000002<br>USDT ERC20 34.3183 | | | |
| 3.1.103827 | CHRISTINE SOLARTE | ADDRESS REDACTED | | | AAVE 0.00294566415262565<br>ADA 0.53727304891831<br>BAT 0.05404110669963J5<br>BTC 0.226493434335245<br>DOT 0.000542768974237J9<br>ETH 5.39153172560423<br>GUSD 0.10562028720404<br>MATIC 889.395895390782<br>SOL 96.0203036338314<br>UNI 0.00486773371832998<br>USDC 0.00257637287031266 | AAVE 0.000010874725425642<br>BTC 1.03018637<br>ETH 0.0209681937540925<br>GUSD 0.0046949969059004J<br>LINK 104.5383721J<br>MATIC 0.000373220280055447<br>SOL 20.559002241<br>USDC 6028.47200084442 | | |
| 3.1.103828 | CHRISTINE SPIKE | ADDRESS REDACTED | | | ADA 12.3635915673162<br>BTC 0.000039145253865701<br>ETH 0.00018867258433481 | ADA 0.0000005332621978J5<br>BTC 0.0000005547993390J7<br>ETH 0.0000000436749450J1 | | |
| 3.1.103829 | CHRISTINE SPRINGETT | ADDRESS REDACTED | | | CEL 1.08655114319891 | | | |
| 3.1.103830 | CHRISTINE STANLEY | ADDRESS REDACTED | | | BTC 0.0000006669860303J73 | | | |
| 3.1.103831 | CHRISTINE STAPF | ADDRESS REDACTED | | | USDC 0.0342562097959041 | | | |
| 3.1.103832 | CHRISTINE STEEL | ADDRESS REDACTED | | | BTC 0.000661162814610312<br>ADA 906.0682807385J49<br>BAT 3120.15416023766<br>BTC 0.062258866777505J8<br>CEL 244.450455019482<br>ETH 2.13250210007694 | | | |
| 3.1.103833 | CHRISTINE SU | ADDRESS REDACTED | | | BTC 0.001173235615480J9<br>USDC 531.517359312572 | | | |
| 3.1.103834 | CHRISTINE SULLIVAN | ADDRESS REDACTED | | | BTC 0.000000456763720689J7<br>ETH 0.000325645539503902 | | | |
| 3.1.103835 | CHRISTINE SUTHERLAND | ADDRESS REDACTED | | | BTC 0.000575939345671706<br>CEL 0.744506527741648<br>SGB 24.766884285841J7<br>XRP 162.163776907J52 | | | |
| 3.1.103836 | CHRISTINE T HO | ADDRESS REDACTED | | | BTC 0.000087130072346388 | | | |
| 3.1.103837 | CHRISTINE TAN | ADDRESS REDACTED | | | BTC 0.00266498038185754 | | | |
| 3.1.103838 | CHRISTINE TAN | ADDRESS REDACTED | | | BTC 0.0232880508224129 | | | |
| 3.1.103839 | CHRISTINE TO | ADDRESS REDACTED | | | USDC 5677.52603027685 | | | |
| 3.1.103840 | CHRISTINE TOTTEN | ADDRESS REDACTED | | | BTC 0.000693809399294J9<br>ETH 0.1150958980459J9<br>ADA 112.330244634675<br>BTC 0.0029814244088789<br>ETH 0.0241705104172114<br>LINK 2.45466666127604 | | | |
| 3.1.103841 | CHRISTINE TRAN | ADDRESS REDACTED | | | BTC 0.007806460373301J5<br>GUSD 0.00947116332954J | | | |
| 3.1.103842 | CHRISTINE TRAVIS | ADDRESS REDACTED | | | DOT 4.3778440485722<br>MATIC 46.72273846953843 | | | |
| 3.1.103843 | CHRISTINE TRUONG | ADDRESS REDACTED | | | BTC 0.05131521602604385<br>ETH 0.00297967264687J3 | ETH 0.000000746481816312 | | |
| 3.1.103844 | CHRISTINE TSO | ADDRESS REDACTED | | | BTC 2.14732386481318<br>ETH 4.96133740977053 | | | |
| 3.1.103845 | CHRISTINE TUTSCHKE | ADDRESS REDACTED | | | BTC 0.005874093367296J5 | | | |
| 3.1.103846 | CHRISTINE UTTER | ADDRESS REDACTED | | | BTC 0.00021197110101722 | | | |
| 3.1.103847 | CHRISTINE VASQUEZ-MATA | ADDRESS REDACTED | | | BTC 0.0000031670181309J7<br>COMP 0.0000311964497347D4 | | | |
| 3.1.103848 | CHRISTINE VERMAIRE | ADDRESS REDACTED | | | BTC 0.00743978976886907 | | | |
| 3.1.103849 | CHRISTINE VILELLA | ADDRESS REDACTED | | | BTC 0.00119160043651061<br>USDT ERC20 1.54891808772479 | | | |
| 3.1.103850 | CHRISTINE VILLAMAYOR | ADDRESS REDACTED | | | BCH 0.0826970970281962<br>BTC 0.036117666153490G<br>CEL 0.586950500828613<br>ETH 0.816069778218842<br>LTC 1.31349523223707<br>MCDAI 30.2415144556509<br>XLM 85.858110759743G<br>XRP 269.798518946108 | | | |
| 3.1.103851 | CHRISTINE WALMSLEY | ADDRESS REDACTED | | | BTC 0.149997308956143<br>CEL 452.51105244438D<br>ETH 2.981997775215Z4 | | | |
| 3.1.103852 | CHRISTINE WANG | ADDRESS REDACTED | | | DOT 2.6384531330890B | | | |
| 3.1.103853 | CHRISTINE WATSON | ADDRESS REDACTED | | | BTC 0.019609972078665 | | | |
| 3.1.103854 | CHRISTINE WEAVER | ADDRESS REDACTED | | | USDC 5481.5181588617G | | | |
| 3.1.103855 | CHRISTINE WESTON | ADDRESS REDACTED | | | BTC 0.000008737190395422<br>ETH 0.0000753052521144B4<br>USDC 0.23306220587S517 | | | |
| 3.1.103856 | CHRISTINE WILKESMANN | ADDRESS REDACTED | | | CEL 1202.01896282022<br>USDC 11413.10059450G2 | | | |
| 3.1.103857 | CHRISTINE WILLIAMSON | ADDRESS REDACTED | | | BTC 0.000908962065812964<br>USDC 1331.85002387924 | | | |
| 3.1.103858 | CHRISTINE WILSON | ADDRESS REDACTED | | | AAVE 0.000050612356506166<br>ADA 0.008580354609311144<br>BTC 0.000010329964776974<br>COMP 0.000018138874735035<br>DOT 0.00709541666051246<br>EOS 0.0013601902613788B7<br>ETH 7.79513087410199E-06<br>MATIC 0.10507171967359G<br>PAX 0.082954986827615G<br>SNX 0.0301971358068238<br>UNI 0.0000357622282814541<br>USDC 0.086001156720612J1<br>XLM 0.00218109124108871 | | | |
| 3.1.103859 | CHRISTINE WISKUS | ADDRESS REDACTED | | | BTC 0.000012500614900933J7<br>MCDAI 31.8771724218397<br>USDC 13.0917737040073 | | | |
| 3.1.103860 | CHRISTINE WOLF | ADDRESS REDACTED | | | CEL 4.62353584178252<br>MATIC 94.7583909933254<br>MCDAI 42.0398304118677<br>SNX 27.801695359471J3<br>XLM 58.9789767867606 | | | |
| 3.1.103861 | CHRISTINE WOLFF | ADDRESS REDACTED | | | BTC 0.06798086037243343<br>ETH 1.63298155117219 | | | |
| 3.1.103862 | CHRISTINE WOOD | ADDRESS REDACTED | | | BTC 0.00128653157813275<br>CEL 1.09945500998105 | | | |
| 3.1.103863 | CHRISTINE WU | ADDRESS REDACTED | | | BTC 0.037155313743911J4<br>CEL 0.277350752669491<br>LINK 100.373157109606 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.103864 | CHRISTINE XIN | ADDRESS REDACTED | | | ADA 0.2138635788239352 BTC 0.0000061000259376439 CEL 6.059671679511123 ETH 0.00001857226959116 LTC 0.001706698602613551 MCDAI 0.3968080580426 USDC 2.016938373078S | | | |
| 3.1.103865 | CHRISTINE XU | ADDRESS REDACTED | | | USDC 0.051427123858895 | USDC 0.000000731113939736 | | |
| 3.1.103866 | CHRISTINE YEUNG | ADDRESS REDACTED | | | CEL 1.07751549182ВS | | | |
| 3.1.103867 | CHRISTINE YEUNG | ADDRESS REDACTED | | | BTC 0.0684457361895944 ETH 0.601985431846951 MATIC 599.858908382243 | BTC 0.19655668 | | |
| 3.1.103868 | CHRISTINE ZIMMER | ADDRESS REDACTED | | | BTC 0.19914163749237 CEL 1.11495199610436 ETH 3.844137915873358 LTC 10.387399325284 SNX 93.93042468491S2 | | | |
| 3.1.103869 | CHRISTINNA KAIER | ADDRESS REDACTED | | | BTC 0.01911535294951BS CEL 0.301068286282636 ETH 0.064998145781269S | | | |
| 3.1.103870 | CHRISTINZIN GAJARDO | ADDRESS REDACTED | | Yes | BCH 0.0022620301872409 BTC 0.910092903251593 ETH 3.307839412216722 LINK 0.0658446542709198 USDC 22.212169487B179 | BTC 0.0323597411024189 ETH 0.110124992311167 USDC 156.86 | | BTC 1.30271278916748 ETH 4.80518485665564 |
| 3.1.103871 | CHRISTION BARTLETT | ADDRESS REDACTED | | | ADA 15.3247454027045 BTC 0.00117858489424481 ETH 0.019411629013908 MATIC S.1502271189185T | | | |
| 3.1.103872 | CHRISTION DOBBINS | ADDRESS REDACTED | | | BTC 0.0097713181930355S ETH 0.0002727784564518S13 | | | |
| 3.1.103873 | CHRISPHER STOKES | ADDRESS REDACTED | | | BTC 0.0151819759S013S | | | |
| 3.1.103874 | CHRISTPHER WATKINS | ADDRESS REDACTED | | | CEL 1.0754942816587 | | | |
| 3.1.103875 | CHRISTIREY AMURAO | ADDRESS REDACTED | | | USDC 4.0464708325826B | | | |
| 3.1.103876 | CHRISTIVAN PUTRA | ADDRESS REDACTED | | | CEL 0.0682006053250158 | | | |
| 3.1.103877 | CHRISTMA SALVADOR | ADDRESS REDACTED | | | BTC 0.0012097906785090B ETH 2.6713915693279T USDC 24.884516154771S | | | |
| 3.1.103878 | CHRIST-NDAH ADECHOKAN | ADDRESS REDACTED | | | BTC 0.0000150658268B1941 MATIC 2.4542030734482S USDC 5.1421332702042S | | | |
| 3.1.103879 | CHRISTO DE RIDDER | ADDRESS REDACTED | | | BTC 0.00135174171289437 CEL 3.021966236879O9 SGB 182.307346336899 XRP 0.0000070791633291695 | | | |
| 3.1.103880 | CHRISTO DELARDAS | ADDRESS REDACTED | | | LTC 8.3387496S | | | |
| 3.1.103881 | CHRISTO ENGELBRECHT | ADDRESS REDACTED | | | BTC 0.00000081 CEL 5236.49098490129 ETH 0.1198421S | | | |
| 3.1.103882 | CHRISTO FERNANDO LEANDRO MARQUEZ | ADDRESS REDACTED | | | BTC 0.0012558713978499 ETH 0.001654628370242B USDC 401.6802798981B | | | |
| 3.1.103883 | CHRISTO JACOBS | ADDRESS REDACTED | | | CEL 0.906355720678B | | | |
| 3.1.103884 | CHRISTO JANSEN VAN VUUREN | ADDRESS REDACTED | | | USDT ERC20 0.0000009647068273111 BTC 0.000000000003108952S CEL 0.2498115791838GG | | | |
| 3.1.103885 | CHRISTO JIVKOV | ADDRESS REDACTED | | | MATIC 0.53714976958037S | | | |
| 3.1.103886 | CHRISTO KARAFILIS | ADDRESS REDACTED | | | BTC 0.0006410060915064O9 CEL 77.0316443705369 SGB 9584.50942651866 USDT ERC20 20.1451396628195 | | | |
| 3.1.103887 | CHRISTO KURIAKOSE | ADDRESS REDACTED | | | BTC 0.000000640051574618 ETH 0.000080820826123813 USDC 0.089866779972S254 ZEC 0.00167450591533777 | | | |
| 3.1.103888 | CHRISTO MANIKOV | ADDRESS REDACTED | | | ADA 999.2 CEL 730.45478745019S DOT 40.0014 LUNC 0.00002 USDT ERC20 0.000000286088977148 | | | |
| 3.1.103889 | CHRISTO MASTOROUDES | ADDRESS REDACTED | | | ADA 1135.2870136120S BTC 0.9178494581203B6 CEL 620.430650260593 DOT 13.6207742094003 ETH 1.06110221119907 LINK 25.3460952317962 LUNC 0.0108765976540237 MATIC 409.331207751316 MCDAI 40 SNX 73.37 SOL 45.497691495664T UNI 38.2479182118S1 USDC 6051.69382533515 | | | |
| 3.1.103890 | CHRISTO MILINO NETTO | ADDRESS REDACTED | | | BTC 0.00319507386057503 COMP 0.0445785852593708 EOS 3.99545626809242 ETH 0.0128840255246103 LINK 1.4749739340S278 LTC 0.706764950827496 SGB 17.0079065974923 XLM 142.762253470786 XRP 114.788145374886 | | | |
| 3.1.103891 | CHRISTO MURRAY | ADDRESS REDACTED | | | ADA 0.0000001669165O0267 CEL 80.720548734993S | | | |
| 3.1.103892 | CHRISTO NELL | ADDRESS REDACTED | | | BTC 0.000172096807429961 | | | |
| 3.1.103893 | CHRISTO SALACHAN | ADDRESS REDACTED | | | ADA 192.752947 BTC 0.0068469420392452S CEL 17.5721284030143 DOT 3.016 ETH 0.0935775A XLM 219.88 XRP 95.06 | | | |
| 3.1.103894 | CHRISTO STONE | ADDRESS REDACTED | | | BTC 0.0000241032058906 CEL 3.51661130948064 ETH 0.000000352946620413 LTC 0.00481792871035721 SGB 0.797634705820765 USDT ERC20 6.88311497292303 XRP 1.27885311595476 | | | |
| 3.1.103895 | CHRISTOBAL GREGO | ADDRESS REDACTED | | | CEL 0.0220413652630B6 | | | |
| 3.1.103896 | CHRISTODOULOS CHRISTODOULOU | ADDRESS REDACTED | | Yes | ADA 560.010070216192 BTC 0.02391219846196A MATIC 279.41443012141S USDC 0.004867821879981B6 | | | BTC 0.07107194257387O4 |
| 3.1.103897 | CHRISTODOULOS EUADES | ADDRESS REDACTED | | | BTC 0.000149193158418661 ETH 0.005085510345386S7 | | | |
| 3.1.103898 | CHRISTODOULOS HADJIKYRIACOU | ADDRESS REDACTED | | | EOS 0.0225102381009592 | | | |
| 3.1.103899 | CHRISTOF ALFRED WEIGANDT | ADDRESS REDACTED | | | BTC 0.149580334110S5 | | | |
| 3.1.103900 | CHRISTOF BERTAGNOLLI | ADDRESS REDACTED | | | BTC 0.000001296055228S1 | | | |
| 3.1.103901 | CHRISTOF BOURCIER | ADDRESS REDACTED | | Yes | ADA 2.873621265684ZT BTC 0.00198540880388127 CEL 49.91023429477737 LINK 0.212411829641S177 LTC 0.000000001824163638 LUNC 6.946671063BB39 | | | LTC 16.14780153981758 |
| 3.1.103902 | CHRISTOF CLAUDIO KRABACHER | ADDRESS REDACTED | | | BTC 0.000051898294276159 | | | |
| 3.1.103903 | CHRISTOF CRAEYE | ADDRESS REDACTED | | | BTC 0.0064145548884388 ETH 0.032937287605339S | | | |
| 3.1.103904 | CHRISTOF DEVUE | ADDRESS REDACTED | | | BTC 0.24795340522938 CEL 589.60877288S984 EOS 0.0000515257384905999 SNX 9.32694901023684 USDC 0.000000967208850895 | | | |
| 3.1.103905 | CHRISTOF DUNON | ADDRESS REDACTED | | | ADA 611.34720659870S BTC 0.0509951717779922 CEL 13.98444815514487 ETH 0.355590667377865 | | | |
| 3.1.103906 | CHRISTOF HARALD ROHDE | ADDRESS REDACTED | | | BTC 0.01242888348250T | | | |
| 3.1.103907 | CHRISTOF HUEMER | ADDRESS REDACTED | | | CEL 1.11975133833346 | | | |
| 3.1.103908 | CHRISTOF HUNZKER | ADDRESS REDACTED | | | BTC 2.01487427189269 | | | |
| 3.1.103909 | CHRISTOF JOACHIM SCHZYRBA | ADDRESS REDACTED | | | BTC 0.00000012944927999S | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.103910 | CHRISTOF LANG | ADDRESS REDACTED | | | CEL 123.7325200384Z<br>DOT 40.26064735<br>ETH 0.58804<br>LINK 31.29742976<br>SNX 133.39782355<br>XLM 1753.8385086<br>XRP 546.55959305858 | | | |
| 3.1.103911 | CHRISTOF LUTTERBACH | ADDRESS REDACTED | | | BTC 0.0017688114208251 | | | |
| 3.1.103912 | CHRISTOF MARTIN DOMIG | ADDRESS REDACTED | | | CEL 0.0235489169407762 | | | |
| 3.1.103913 | CHRISTOF NEUMAN | ADDRESS REDACTED | | | ETH 0.00002313730624406 | | | |
| 3.1.103914 | CHRISTOF RAINER | ADDRESS REDACTED | | | BTC 0.00004354194147082 | | | |
| 3.1.103915 | CHRISTOF RUDOLPH | ADDRESS REDACTED | | | CEL 0.02167487394202239<br>BCH 0.00042221087042587B<br>BTC 0.00000000959155586 | | | |
| 3.1.103916 | CHRISTOF SCHUNKERT | ADDRESS REDACTED | | | CEL 4.43108780514298 | | | |
| 3.1.103917 | CHRISTOF SIMON ELBEN | ADDRESS REDACTED | | | BTC 0.00000223 | | | |
| 3.1.103918 | CHRISTOF VAN DEN HEUVEL | ADDRESS REDACTED | | | CEL 0.00343452860127983<br>ETH 0.03791045131195632 | | | |
| 3.1.103919 | CHRISTOF VERMEIRE | ADDRESS REDACTED | | | BTC 0.01023488543575502<br>CEL 10.5866739244939<br>CLS 0.22879501582537<br>LTC 0.00751349949781767<br>SGB 0.128567705892329<br>XLM 0.354184791864176<br>XRP 0.00000065963791839 | | | |
| 3.1.103920 | CHRISTOF WALASCHEK | ADDRESS REDACTED | | | BTC 0.00000373750877837 | | | |
| 3.1.103921 | CHRISTOF WALKER | ADDRESS REDACTED | | | BTC 0.00119596729320228<br>CEL 25.342203655256<br>USDC 959.290348737786 | | | |
| 3.1.103922 | CHRISTOF WATON | ADDRESS REDACTED | | | CEL 0.02091124599313B | | | |
| 3.1.103923 | CHRISTOF WEBER | ADDRESS REDACTED | | | BTC 0.000001320606615713 | | | |
| 3.1.103924 | CHRISTOF WERNER ANSTETT | ADDRESS REDACTED | | | CEL 0.00148769796899906 | | | |
| 3.1.103925 | CHRISTOFAR PRATER | ADDRESS REDACTED | | | ADA 0.27179231568917<br>BTC 0.00000061374968997<br>ETH 0.00003718297900011<br>LTC 0.01495644648001097<br>MANA 0.0623230614627619 | | | |
| 3.1.103926 | CHRISTOFER NELSON ROBERTS | ADDRESS REDACTED | | | ADA 7479.46310279597<br>BTC 3.449056421320I1<br>CEL 48.5024529053162<br>ETC 148.041083843118<br>ETH 9.436529330562I09<br>LINK 750.162618157913<br>USDC 554.786764748731 | | | |
| 3.1.103927 | CHRISTOFER STANNOW | ADDRESS REDACTED | | | BTC 0.843372180723089<br>CEL 441.739611004226<br>ETH 20.209595805301I3<br>USDC 16.2539088468326 | | | |
| 3.1.103928 | CHRISTOFER VERDECCHIA | ADDRESS REDACTED | | | BTC 0.00129351727496447 | | | |
| 3.1.103929 | CHRISTOFER WILLIAM | ADDRESS REDACTED | | | LTC 1.69223875935006 | | | |
| 3.1.103930 | CHRISTOFER YI | ADDRESS REDACTED | | | LTC 79.7755455345031<br>USDT ERC20 59.0394504610994 | AVAX 14.816<br>BTC 0.0100579759172852 | | |
| 3.1.103931 | CHRISTOFF BURHENNE | ADDRESS REDACTED | | | ADA 2.33568941225956<br>BTC 0.9989782792808864<br>CEL 0.8706870488716I5<br>ETH 0.07069125894433885<br>LINK 0.0424604710697163 | | | |
| 3.1.103932 | CHRISTOFF LANGTHALER | ADDRESS REDACTED | | | BTC 0.0774750858680266<br>CEL 255.894054616703<br>ETH 1.0738384460708Z | BTC 0.00045917370T810596 | | |
| 3.1.103933 | CHRISTOFF LINDSEY | ADDRESS REDACTED | | | ETH 0.00000227937005736B | | | |
| 3.1.103934 | CHRISTOFF SAAIMAN | ADDRESS REDACTED | | | BTC 0.00015631671794017B<br>DOT 31.7753003573139<br>ETH 1.318546829757Z9<br>LINK 0.0219612890886569<br>PAX 0.00793254313791473<br>USDC 6.38173840I7306<br>XLM 0.356052410922062 | | | |
| 3.1.103935 | CHRISTOFFEL BARNARD | ADDRESS REDACTED | | | BTC 0.0046607600173163Z<br>ETH 3.28449570717675 | | | |
| 3.1.103936 | CHRISTOFFEL BOTHA | ADDRESS REDACTED | | | BTC 0.00007128873897078b5 | | | |
| 3.1.103937 | CHRISTOFFEL BOTHA | ADDRESS REDACTED | | | BTC 0.0560894721763B4<br>CEL 55.7766562599657<br>XRP 5.347667 | | | |
| 3.1.103938 | CHRISTOFFEL HEMMER | ADDRESS REDACTED | | | ADA 0.0482465274333691<br>BTC 0.00000192522131815<br>CEL 0.0231424439395141<br>ETH 0.0013344090239415B<br>LUNC 18.6727615579908<br>USDC 0.0101086516423986 | | | |
| 3.1.103939 | CHRISTOFFEL JACOBUS BARNARD | ADDRESS REDACTED | | | BTC 0.0340672348734923 | | | |
| 3.1.103940 | CHRISTOFFER AAEN | ADDRESS REDACTED | | | ETH 0.048127264250251<br>BTC 9.8209386605599E-07 | | | |
| 3.1.103941 | CHRISTOFFER BACH | ADDRESS REDACTED | | | BTC 0.05664658<br>CEL 196.971107197455<br>ETH 3.0551591I6<br>XLM 169<br>XRP 652.289485564908 | | | |
| 3.1.103942 | CHRISTOFFER BJERRE | ADDRESS REDACTED | | | BTC 0.000000385775701892<br>CEL 3.0434517173973B | | | |
| 3.1.103943 | CHRISTOFFER BØLLUM | ADDRESS REDACTED | | | BTC 0.00242701123370987<br>CEL 0.0508451389257189<br>ETH 1.420260036889508<br>USDC 966.550131911755 | | | |
| 3.1.103944 | CHRISTOFFER BRUN SØNDERGÆK | ADDRESS REDACTED | | | ADA 355.486869686386<br>BTC 0.00193478344010066<br>CEL 0.00003393773590314B<br>DOT 0.0068489974527627A<br>ETH 3.33932704751239<br>USDC 311.40926063512B<br>XLM 0.00481398480945907 | | | |
| 3.1.103945 | CHRISTOFFER CENTERLIND | ADDRESS REDACTED | | | BTC 0.00621487867519454<br>CEL 158.908490534394<br>DOT 27.816412874063S<br>ETH 1.07883064449103<br>LTC 0.49138329889404<br>UNI 419.720840882436<br>XLM 303.04456450B84 | | | |
| 3.1.103946 | CHRISTOFFER CHENG | ADDRESS REDACTED | | | AVAX 164.288099596646<br>BTC 3.34539298318887<br>CEL 1217.97529642Å8<br>DOT 664.567679384991<br>ETH 14.08782769411I7<br>LUNC 42.6289536369325<br>MATIC 5957.831654655579<br>THKD 10000<br>USDC 0.00000025901246606<br>XRP 18022.6469918294 | | | |
| 3.1.103947 | CHRISTOFFER CHRISTER CLAESSON | ADDRESS REDACTED | | | CEL 0.546468505402682<br>DOT 0.000000009592825462 | | | |
| 3.1.103948 | CHRISTOFFER DAHLSTROM | ADDRESS REDACTED | | | BTC 0.7477171971961I5<br>CEL 156.795740502516<br>ETH 0.00000045919884616<br>LINK 311.7554<br>USDC 863.974466 | | | |
| 3.1.103949 | CHRISTOFFER DAHLSTRÖM | ADDRESS REDACTED | | | BTC 0.015779668097017676<br>ETH 0.05180416697237239 | | | |
| 3.1.103950 | CHRISTOFFER DREIST | ADDRESS REDACTED | | | BTC 0.00101049061901172<br>ETH 0.193498171396827 | | | |
| 3.1.103951 | CHRISTOFFER EKRA | ADDRESS REDACTED | | | BTC 0.0000162779399459547<br>CEL 0.111602239855689<br>ETH 0.00001437614524942Å3 | | | |
| 3.1.103952 | CHRISTOFFER ELKJÆR | ADDRESS REDACTED | | | BTC 0.00000000390917Z996<br>CEL 57875.370688353<br>ETH 0.059272<br>SGB 74.1901 | | | |
| 3.1.103953 | CHRISTOFFER ENGEN | ADDRESS REDACTED | | | BTC 5.7478929383212I9E-05<br>CEL 1.3622459270881 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.103954 | CHRISTOFER ERICSON | ADDRESS REDACTED | | | BTC 0.00000017512110956B<br>CEL 0.2979717971132833<br>ETH 0.000000740403493575 | | | |
| 3.1.103955 | CHRISTOFER ERIKSSON | ADDRESS REDACTED | | | BTC 0.0004730043224338B6<br>CEL 1.152760034787B6 | | | |
| 3.1.103956 | CHRISTOFER GÅRD | ADDRESS REDACTED | | | BTC 0.000000281391485029<br>ETH 0.000471011348433678 | | | |
| 3.1.103957 | CHRISTOFER HAUGAN | ADDRESS REDACTED | | | BTC 0.0004147596878733868<br>CEL 0.000735571908753393<br>USDC 40.77856400D272 | | | |
| 3.1.103958 | CHRISTOFER HELVEG | ADDRESS REDACTED | | | CEL 0.58307036259329 | | | |
| 3.1.103959 | CHRISTOFER HJELPDAHL | ADDRESS REDACTED | | | BTC 0.40624163560B394 | | | |
| 3.1.103960 | CHRISTOFER HOVAS | ADDRESS REDACTED | | | ADA 158.81547747022B<br>BTC 0.01514442911940B2<br>ETH 0.190669305505708<br>LTC 2.64142913607265<br>XRP 390.907432649119 | | | |
| 3.1.103961 | CHRISTOFER JACOBSSON | ADDRESS REDACTED | | | BTC 0.000188867110S6731 | | | |
| 3.1.103962 | CHRISTOFER JANSSON | ADDRESS REDACTED | | | BTC 0.03970476645B0874<br>CEL 0.093837597688161<br>COMP 0.01601384615388661<br>ETH 0.00790194033196215<br>KLM 25.2615570B93586<br>XRP 2.633575 | | | |
| 3.1.103963 | CHRISTOFER JENSEN | ADDRESS REDACTED | | | DOT 0.22316443301509 | | | |
| 3.1.103964 | CHRISTOFER JOHANSEN | ADDRESS REDACTED | | | BTC 0.002485252175109G3 | | | |
| 3.1.103965 | CHRISTOFER JØRGENSEN | ADDRESS REDACTED | | | BTC 0.004210968331588S5 | | | |
| 3.1.103966 | CHRISTOFER KRONOW | ADDRESS REDACTED | | | BTC 0.000003437004741433 | | | |
| 3.1.103967 | CHRISTOFER LEVING | ADDRESS REDACTED | | | ETH 0.91703883192736T<br>BTC 0.054806152947413B<br>DOT 22.8431724898102<br>ETH 0.37716187670929B | | | |
| 3.1.103968 | CHRISTOFER LUNDGREN | ADDRESS REDACTED | | | CEL 15.71307041697S<br>LTC 0.000000062907605489 | | | |
| 3.1.103969 | CHRISTOFER MUNDBJERG-SUNNE | ADDRESS REDACTED | | | BAT 5.54067499924934<br>BTC 0.000000426909926648<br>CEL 0.159432424B09652<br>XRP 5.610007277B5371 | | | |
| 3.1.103970 | CHRISTOFER NIELSEN | ADDRESS REDACTED | | | BTC 0.000624424633152408<br>CEL 7.37043668500965<br>ETH 0.05946448 | | | |
| 3.1.103971 | CHRISTOFER OEST | ADDRESS REDACTED | | | BTC 0.000242<br>CDL 0.063977430645493 | | | |
| 3.1.103972 | CHRISTOFER OLSEN | ADDRESS REDACTED | | | ADA 0.30213556212060B<br>BTC 0.000023389477195105<br>CEL 6.694646770495S<br>DOT 0.03503899499946B6<br>MATIC 0.385199731048116<br>USDC 7.70396669070363 | | | |
| 3.1.103973 | CHRISTOFER ÖSTER | ADDRESS REDACTED | | | BTC 0.0000019982485479<br>CEL 3.033164391365322<br>USDC 0.00000003190058892 | | | |
| 3.1.103974 | CHRISTOFER PAART | ADDRESS REDACTED | | | BTC 0.0000193607302911B<br>GUSD 6.06280186674142<br>SNX 0.039048220635057 | | BTC 0.00000006036080893 | |
| 3.1.103975 | CHRISTOFER PETTERSEN | ADDRESS REDACTED | | | USDC 0.009495969440945099<br>BTC 0.01554361731707141<br>ETH 0.1006437011120B2<br>ETH 0.000121803224481115<br>LUNC 0.00S6155285326266Z<br>SOL 1.9765098454855 | | | |
| 3.1.103976 | CHRISTOFER PILGAARD | ADDRESS REDACTED | | | BTC 0.0191461795133572<br>CEL 17.549004975691G<br>COMP 0.01215124<br>XLM 31.6526053 | | | |
| 3.1.103977 | CHRISTOFER POULSEN | ADDRESS REDACTED | | | BTC 0.0576114937196111<br>CEL 370.34308070B983<br>DOT 11.611535B242118<br>ETH 0.42789237673026B<br>MATIC 2919.66B935431144<br>SNX 67.979446021474<br>USDC 3630.87916736631 | | | |
| 3.1.103978 | CHRISTOFER RASMUSSEN | ADDRESS REDACTED | | | CEL 0.506449981653218 | | | |
| 3.1.103979 | CHRISTOFER RAVNSBORG | ADDRESS REDACTED | | | BTC 0.00102037780981961<br>CEL 38.3403106557067<br>USDT ERC20 990.276503644974 | | | |
| 3.1.103980 | CHRISTOFER ROKKAN | ADDRESS REDACTED | | Yes | ADA 357.814059315192<br>AVAX 9.60615645486917<br>BNB 0.000339650960035732<br>BTC 0.007265456457243B1<br>CEL 0.02955145698390654<br>DOT 4.91965831858253<br>ETH 0.028334275179082S<br>LINK 0.00211262497530611<br>LTC 0.000007868273971969B<br>LUNC 123.05181919953<br>MATIC 4.08734369460087<br>SOL 0.000155618980450Z3<br>USDC 0.0806678718736521 | | | SOL 14.07192495599119 |
| 3.1.103981 | CHRISTOFER SHOKOFAN TALJDIEN | ADDRESS REDACTED | | | ADA 2371.8<br>CEL 7.928277264096118<br>USDC 5.466068 | | | |
| 3.1.103982 | CHRISTOFER SJOGREN | ADDRESS REDACTED | | | ADA 308.017212447128<br>BTC 0.000098554660755S<br>DOT 14.8755625629B9<br>ETH 0.439713566984412 | | | |
| 3.1.103983 | CHRISTOFER SKOV | ADDRESS REDACTED | | | BTC 0.00123733385259635<br>CEL 10.21340210S201<br>ETH 2.48086051082709 | | | |
| 3.1.103984 | CHRISTOFER STERNHOFF | ADDRESS REDACTED | | | ADA 0.48427924192041S<br>BTC 0.000000571648491894<br>CEL 2.761905252235518<br>MATIC 0.41956446 | | | |
| 3.1.103985 | CHRISTOFER STORKITT | ADDRESS REDACTED | | | BTC 0.000000499950052421<br>DOT 0.07333850657668S5 | | | |
| 3.1.103986 | CHRISTOFER STRANDBERG | ADDRESS REDACTED | | | ADA 20.9569823802998<br>BAT 0.000000825660217541<br>BTC 0.000000656660250146<br>CEL 21872.66567966<br>COMP 7.57401<br>DASH 0.00000000706769613<br>DOT 2000<br>EOS 0.0000430115557485S<br>ETH 0.000000726337269107<br>ETH 0.00000085635976473<br>LINK 1362.771972158<br>LTC 118.61355181908T<br>MATIC 0.00000000671127567G<br>MCDAI 0.008914194777P1922<br>SGB 152.60542060428P<br>SNX 14290.482729563<br>XLM 0.000000047916661<br>XRP 0.000000900045012Z<br>ZRX 0.000003176771596267 | | | |
| 3.1.103987 | CHRISTOFER THÖRNVALL | ADDRESS REDACTED | | | CEL 0.316971246367414 | | | |
| 3.1.103988 | CHRISTOFER THORUP | ADDRESS REDACTED | | | BTC 0.000125239307525991 | | BTC 0.00000009580752528 | |
| 3.1.103989 | CHRISTOFER TJULANDER | ADDRESS REDACTED | | | ETH 0.000076910975193806 | | | |
| 3.1.103990 | CHRISTOFER TORGAARD THOMSEN | ADDRESS REDACTED | | | ADA 222.148163041541<br>BTC 0.0106158780191918<br>ETH 0.23268054944273<br>SOL 5.60553023559344 | | | |
| 3.1.103991 | CHRISTOFER VON MOSCZINSKY | ADDRESS REDACTED | | | XLM 26.2033641799489<br>BTC 0.00000036B64781704G<br>CEL 0.09812804427032141<br>ETH 0.000000634461625S1<br>USDC 0.00000007747528925G4 | | | |
| 3.1.103992 | CHRISTOFER WOLFF | ADDRESS REDACTED | | | BTC 0.0129815436335311<br>CEL 88.7977830876782<br>ETH 0.40716034321348<br>USDC 400.00115<br>XLM 25.1991913 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.103993 | CHRISTOFLE DEFRANOUX | ADDRESS REDACTED | | | BTC 0.000409913218739704<br>CEL 20.5560731954945<br>MCDAI 110.34407388<br>XRP 1467.727304 | | | |
| 3.1.103994 | CHRISTOFOROS BOUTSIAS | ADDRESS REDACTED | | | COMP 0.000587735770083619 | | | |
| 3.1.103995 | CHRISTOFOROS FARSARIS | ADDRESS REDACTED | | | ADA 0.206724785377266 | | | |
| 3.1.103996 | CHRISTOFOROS FEKKAS | ADDRESS REDACTED | | | BTC 0.000014438673495213<br>ETH 0.000538143459792S039<br>BTC 0.418143838266348<br>ETC 60.5414775633774<br>USDT ERC20 213.865218171043 | | | |
| 3.1.103997 | CHRISTOFOROS KELAIDIS | ADDRESS REDACTED | | | ADA 0.000000502466150292<br>BTC 0.006958391567315778<br>CEL 46.9135319475788<br>ETH 1.0250770616882<br>USDT ERC20 0.015618721017S1373 | | | |
| 3.1.103998 | CHRISTOFOROS KOUTSIAFTIS | ADDRESS REDACTED | | | DOT 0.039586074429B595 | | | |
| 3.1.103999 | CHRISTOFOROS PANAGI | ADDRESS REDACTED | | | BTC 0.010735306858430B2<br>CEL 19.9494834523712<br>MATIC 252.22<br>USDT ERC20 224.742267 | | | |
| 3.1.104000 | CHRISTOFOROS PANAGIOTOUDIS | ADDRESS REDACTED | | | BTC 0.000002522932S3583<br>CEL 1.84139851376563<br>LTC 0.03101989062456B7<br>ZEC 68.273033704968B | | | |
| 3.1.104001 | CHRISTOFOROS PRIOVOLOS | ADDRESS REDACTED | | | BTC 0.00002776925394B318 | | | |
| 3.1.104002 | CHRISTOFOROS SOFIANIDIS | ADDRESS REDACTED | | | CEL 0.183697214089791 | | | |
| 3.1.104003 | CHRISTOFOROS TAKMAKIS | ADDRESS REDACTED | | | CEL 0.00208513478431434<br>XRP 0.000000284985295S7 | | | |
| 3.1.104004 | CHRISTOFOROS TYROPOLIS | ADDRESS REDACTED | | | BTC 0.000234864858380655<br>CEL 25.2966480129019<br>XLM 0.000000012912069218<br>XRP 0.000000290649541246 | | | |
| 3.1.104005 | CHRISTOHER BAILEY | ADDRESS REDACTED | | | BTC 0.00024499844675468<br>ETH 445.765147783435 | | | |
| 3.1.104006 | CHRISTOHER BLAIR | ADDRESS REDACTED | | | USDC 21.286321106886 | | | |
| 3.1.104007 | CHRISTOL JOINER | ADDRESS REDACTED | | | XLM 1558.1308217S914 | | | |
| 3.1.104008 | CHRISTOL OKEKE | ADDRESS REDACTED | | | XRP 12090.210724377B<br>BTC 0.015598267S632622<br>ETH 2.69242446756685<br>SOL 2.01576838250433<br>XLM 536.0218424010S | | | |
| 3.1.104009 | CHRISTON JEROME CONELL PETITE | ADDRESS REDACTED | | | BTC 0.00074021706284636S2<br>COMP 0.01550055506S615<br>ETH 0.16678391955B072<br>MATIC 3757.28262575261<br>MCDAI 0.364105318142233<br>PAX 0.000489063488335427<br>SOL 6.3379001682925S<br>USDC 0.459614241161422<br>USDT ERC20 0.042213695S261354<br>ZEC 0.00181691615835022 | ETH 0.000009802890937877<br>USDT ERC20 4.35 | | |
| 3.1.104010 | CHRISTON PETITE | ADDRESS REDACTED | | | ADA 554.28436519777S<br>AVAX 3.34162321112202<br>BTC 0.00000305616089301S2<br>DOT 26.2618405770242<br>EOS 0.09837867824193S38<br>ETH 0.000005509071542248<br>MATIC 2.63413155834288<br>SNX 0.13434778783896<br>USDC 1.55130197860S7<br>USDT ERC20 89.0209326405483 | BTC 0.00000036531055382S9<br>ETH 0.00002399416698137S6<br>USDT ERC20 0.415324 | | |
| 3.1.104011 | CHRISTOPER HUFFMAN | ADDRESS REDACTED | | | BTC 0.0001263928031110722<br>ETH 0.00363617626742431<br>LINK 0.02789905403S18656<br>USDC 1.3411811302398S | BTC 0.0000005474836959<br>ETH 0.00000002609456028<br>USDC 0.000000015153426413 | | |
| 3.1.104012 | CHRISTOPER TONNY | ADDRESS REDACTED | | | ADA 0.137572031455248<br>BTC 0.000812680225776911<br>CEL 0.29742366149783<br>XRP 0.143691368B03803 | | | |
| 3.1.104013 | CHRISTOPER ULRICK | ADDRESS REDACTED | | | CEL 1.06355369111316 | | | |
| 3.1.104014 | CHRISTOPH ADAMS | ADDRESS REDACTED | | | BTC 0.000016112535718996<br>ETH 0.00014818542311396 | BTC 0.000000901805657B9 | | |
| 3.1.104015 | CHRISTOPH ADOLPH JERTRUM | ADDRESS REDACTED | | | BTC 0.00528831301960 | | | |
| 3.1.104016 | CHRISTOPH AHA | ADDRESS REDACTED | | | BTC 0.000525127118083189 | | | |
| 3.1.104017 | CHRISTOPH AIGNER | ADDRESS REDACTED | | | BTC 0.000002390599048B072<br>CEL 0.104916587957372<br>DOT 0.015116265867272<br>USDC 0.3383563297417S6 | | | |
| 3.1.104018 | CHRISTOPH ALEXANDER HINZE | ADDRESS REDACTED | | | BTC 0.046S8917276324 | | | |
| 3.1.104019 | CHRISTOPH ALEXANDER STEIN | ADDRESS REDACTED | | | BTC 0.0000018445319S1785 | | | |
| 3.1.104020 | CHRISTOPH ALEXANDER ZACHOW | ADDRESS REDACTED | | | BTC 0.00000019602886317 | | | |
| 3.1.104021 | CHRISTOPH ANTHONY LIPPERT | ADDRESS REDACTED | | | BTC 0.000660070658524139 | | | |
| 3.1.104022 | CHRISTOPH AVILA | ADDRESS REDACTED | | | BTC 0.08499514932D7607<br>CEL 396.386B716363<br>ETH 1.29973561904212<br>MATIC 1731.91778710176<br>USDC 0.41774146112045S1 | | | |
| 3.1.104023 | CHRISTOPH BACHMANN | ADDRESS REDACTED | | | BTC 0.000022208610699416S | | | |
| 3.1.104024 | CHRISTOPH BAUER | ADDRESS REDACTED | | | BCH 0.000004910533260984<br>BTC 0.000032399517316648<br>CEL 3.67736684991554<br>DASH 0.07850698230105619<br>DOT 0.001204608625S516<br>LTC 0.01332979186631S6 | | | |
| 3.1.104025 | CHRISTOPH BAUMEISTER | ADDRESS REDACTED | | | BTC 0.000734388709261124 | | | |
| 3.1.104026 | CHRISTOPH BERG | ADDRESS REDACTED | | | BCH 0.000228391629158542<br>BTC 0.000000002601814615<br>CEL 0.00247483929522532<br>DOT 0.000000000074683293<br>XRP 0.000070640421793S6 | | | |
| 3.1.104027 | CHRISTOPH BIVERONI | ADDRESS REDACTED | | | AAVE 0.032403143340B937<br>BNT 192.880555756944<br>BTC 0.00423473050628516S3<br>CEL 11.3163419130316<br>COMP 0.02539342388B360S<br>SNX 1.316998S6147333 | | | |
| 3.1.104028 | CHRISTOPH BLUM | ADDRESS REDACTED | | | BTC 0.000023252618716435 | | | |
| 3.1.104029 | CHRISTOPH BRAUN | ADDRESS REDACTED | | | BTC 0.01882871799515921 | | | |
| 3.1.104030 | CHRISTOPH BRUNO WERNER | ADDRESS REDACTED | | | BTC 0.000000034908011265 | | | |
| 3.1.104031 | CHRISTOPH BUCK | ADDRESS REDACTED | | | BTC 1.599003081044959<br>ETH 7.418361577799493<br>USDC 14254.1632904964 | | | |
| 3.1.104032 | CHRISTOPH BÜRGIN | ADDRESS REDACTED | | | ADA 591.208015773282<br>BTC 0.000000002B41627404<br>CEL 42.327326714713S<br>COMP 4.96671268<br>DOT 82.1134<br>ETH 0.12733364<br>SNX 8.838<br>USDC 0.057517 | | | |
| 3.1.104033 | CHRISTOPH BURKART | ADDRESS REDACTED | | | BTC 0.003605942973S741<br>SNX 503.163593835326<br>USDC 1.01468951712955 | BTC 0.01497 | | |
| 3.1.104034 | CHRISTOPH CARSTENSEN | ADDRESS REDACTED | | | BTC 4.58134546624688<br>CEL 1751.44335173886<br>ETH 9.708697298474415<br>SNX 181.383152842222 | | | |
| 3.1.104035 | CHRISTOPH CHMAROWSKI | ADDRESS REDACTED | | | BTC 0.069692229669764 | | | |
| 3.1.104036 | CHRISTOPH CZARNIAK | ADDRESS REDACTED | | | BTC 0.018871598277882 | | | |
| 3.1.104037 | CHRISTOPH D KENNEY 2ND | ADDRESS REDACTED | | | | ETH 0.00041731115187S<br>XTZ 2.617801 | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.104038 | CHRISTOPH DEMARTIN | ADDRESS REDACTED | | | BSV 3.0205519360883 | | | |
| | | | | | BTC 0.000000066095496049 | | | |
| | | | | | CEL 469.36016356036 | | | |
| | | | | | DASH 0.0043472055A251934 | | | |
| | | | | | ETC 100.628892001711 | | | |
| | | | | | LTC 0.0022963502043762 | | | |
| | | | | | PAXG 0.370281901160615 | | | |
| | | | | | SNX 0.0999075950556779 | | | |
| | | | | | UNI 0.0000121171978175S3 | | | |
| | | | | | USDT ERC20 1.0205587122661 | | | |
| | | | | | ZEC 16.29302-25687199 | | | |
| | | | | | ZRX 748.00093112994I | | | |
| 3.1.104039 | CHRISTOPH DIEMER | ADDRESS REDACTED | | | BTC 0.0079533136249S203 | | | |
| 3.1.104040 | CHRISTOPH DIETER WATZAL | ADDRESS REDACTED | | | BTC 0.00000257548082382 | | | |
| 3.1.104041 | CHRISTOPH DIETRICH ROLFSMEYER | ADDRESS REDACTED | | | BTC 0.002340909237N4727 | | | |
| 3.1.104042 | CHRISTOPH DÖLZ | ADDRESS REDACTED | | | BTC 0.000001255633729501 | | | |
| 3.1.104043 | CHRISTOPH DÜRING | ADDRESS REDACTED | | | BTC 0.058349839243B185 | | | |
| 3.1.104044 | CHRISTOPH DWERTMANN | ADDRESS REDACTED | | | BTC 4.45964805078038 | | | |
| | | | | | CEL 0.025827465042465G | | | |
| 3.1.104045 | CHRISTOPH E CASHWELL | ADDRESS REDACTED | | | CEL 1.13899498223577 | | | |
| | | | | | ETH 0.0032768522029953 | | | |
| | | | | | MATIC 179.021985B1163 | | | |
| | | | | | SNX 20.8337318373479 | | | |
| | | | | | UNI 0.989122006273314 | | | |
| | | | | | USDC 11.1932220205694 | | | |
| 3.1.104046 | CHRISTOPH EBERL | ADDRESS REDACTED | | | AAVE 0.107155061333777 | | | |
| | | | | | BTC 0.000000226758218274 | | | |
| | | | | | CEL 0.102927B453283S3 | | | |
| | | | | | ETH 0.00023630546020171 | | | |
| 3.1.104047 | CHRISTOPH EDUARD POLANSKI | ADDRESS REDACTED | | | BTC 0.00429066669637319 | | | |
| 3.1.104048 | CHRISTOPH EGGER | ADDRESS REDACTED | | | CEL 0.5655140146473T | | | |
| 3.1.104049 | CHRISTOPH EICKEN | ADDRESS REDACTED | | | ADA 0.009787697204B7213 | ZEC 0.00376375 | | |
| | | | | | BAT 207.752318538178 | | | |
| | | | | | BTC 0.0797210789897199 | | | |
| | | | | | CEL 1.15116882753898 | | | |
| | | | | | EOS 0.0155135968718597 | | | |
| | | | | | ETH 0.800740532994414 | | | |
| | | | | | LTC 0.00023414580936B057 | | | |
| | | | | | MATIC 199.6034153864447 | | | |
| | | | | | OMG 4.30248469722097 | | | |
| | | | | | SGB 6.5729380123371 | | | |
| | | | | | SNX 4.22303374783771 | | | |
| | | | | | XLM 0.10915204206829 | | | |
| | | | | | XRP 0.0160092493341501 | | | |
| | | | | | ZEC 0.777941232242668 | | | |
| 3.1.104050 | CHRISTOPH ELSHUBER | ADDRESS REDACTED | | | ZEC 2.419795981899796-05 | | | |
| 3.1.104051 | CHRISTOPH ENTINGER | ADDRESS REDACTED | | | CEL 0.0525458756118977 | | | |
| | | | | | ETH 0.000184861189521167 | | | |
| 3.1.104052 | CHRISTOPH FELIX | ADDRESS REDACTED | | | BTC 0.000000174385553857 | | | |
| 3.1.104053 | CHRISTOPH FINKLER | ADDRESS REDACTED | | | CEL 1.064068177877 | | | |
| | | | | | USDT ERC20 101.417343167023 | | | |
| 3.1.104054 | CHRISTOPH FLEISCHMANN | ADDRESS REDACTED | | | BTC 0.0061423952161767 | | | |
| 3.1.104055 | CHRISTOPH FÖRSTER | ADDRESS REDACTED | | | BCH 0.7836428205484 | BTC 0.0000000093558311807 | | |
| | | | | | BTC 0.0000185905041851S4 | | | |
| | | | | | MATIC 4.66951I04412884 | | | |
| 3.1.104056 | CHRISTOPH FRANK | ADDRESS REDACTED | | | BTC 0.002713435446197B3 | | | |
| 3.1.104057 | CHRISTOPH FRIEDRICH SCHULTE | ADDRESS REDACTED | | | BTC 0.000151903895488816 | | | |
| 3.1.104058 | CHRISTOPH FUCHSLAGER | ADDRESS REDACTED | | | BTC 0.101968320517519 | | | |
| | | | | | ETH 1.3230960838349B | | | |
| 3.1.104059 | CHRISTOPH FURIAN | ADDRESS REDACTED | | | CEL 1.09945500998105 | | | |
| 3.1.104060 | CHRISTOPH GEBAUER | ADDRESS REDACTED | | | BTC 0.00130319535996448 | | | |
| | | | | | CEL 2.88861216011195 | | | |
| | | | | | DOT 30.3216464010073 | | | |
| | | | | | SOL 10.26166047910A9 | | | |
| | | | | | XRP 711.967163 | | | |
| 3.1.104061 | CHRISTOPH GENTSCH | ADDRESS REDACTED | | | BCH 0.000000008899086558 | | | |
| | | | | | BTC 0.000000000346031422 | | | |
| | | | | | CEL 16.740509681208T | | | |
| | | | | | ETH 0.012599125 | | | |
| 3.1.104062 | CHRISTOPH GEORG STEFFENHAGEN | ADDRESS REDACTED | | | BTC 0.0050540B6166451224 | | | |
| 3.1.104063 | CHRISTOPH GIESE | ADDRESS REDACTED | | | CEL 24.6648393358211G | | | |
| | | | | | CEL 10.9456270124626 | | | |
| | | | | | ETH 0.0000412828670703S2 | | | |
| | | | | | KNC 2.8411081406067G | | | |
| | | | | | LTC 0.000025137598438742 | | | |
| | | | | | SGB 0.1539789406901IS | | | |
| | | | | | USDC 687.073942873099 | | | |
| | | | | | XLM 83.126441270336S | | | |
| | | | | | XRP 1.02616443996254 | | | |
| | | | | | ZRX 8.53044147090774 | | | |
| 3.1.104064 | CHRISTOPH GLATZ | ADDRESS REDACTED | | | BTC 0.00000293 | | | |
| | | | | | CEL 443.036351448182 | | | |
| | | | | | EOS 0.0000113015082016436 | | | |
| | | | | | ETC 0.00000079978202908I | | | |
| | | | | | EUR 0.0000000511 | | | |
| | | | | | OMG 0.0000008254068140I7 | | | |
| | | | | | ZRX 0.0000000721292702118 | | | |
| 3.1.104065 | CHRISTOPH GÖLLNER | ADDRESS REDACTED | | Yes | BTC 0.000682916014623013 | | | ETH 1.01967585934781 |
| | | | | | CEL 22.600476852803I4 | | | |
| | | | | | ETH 0.0629258970212367 | | | |
| | | | | | SOL 26.15023277888I9 | | | |
| | | | | | USDC 0.33163611837488B | | | |
| 3.1.104066 | CHRISTOPH GOTTLIEB SCHIEL | ADDRESS REDACTED | | | BTC 0.0084265263593037B | | | |
| 3.1.104067 | CHRISTOPH GOTTSCHALK | ADDRESS REDACTED | | | BTC 0.00002627612661497S | | | |
| 3.1.104068 | CHRISTOPH GRUBER | ADDRESS REDACTED | | | CEL 1809.513784707I46 | | | |
| 3.1.104069 | CHRISTOPH GRUENAUER | ADDRESS REDACTED | | | BTC 0.000599368014855898 | | | |
| | | | | | CEL 0.00877348590715149 | | | |
| | | | | | ETH 0.00481589404B82163 | | | |
| | | | | | LINK 1.97554916832884 | | | |
| | | | | | MATIC 4.042309115909B9 | | | |
| | | | | | USDT ERC20 26.7349289910D7 | | | |
| 3.1.104070 | CHRISTOPH GUGG | ADDRESS REDACTED | | | BTC 0.248123638757628 | | | |
| | | | | | CEL 10.25772185D102 | | | |
| 3.1.104071 | CHRISTOPH HAASE | ADDRESS REDACTED | | | BTC 0.01058489255093897 | | | |
| | | | | | CEL 65.5538087179682 | | | |
| | | | | | ETH 7.66533294946644 | | | |
| 3.1.104072 | CHRISTOPH HAGEMEYER | ADDRESS REDACTED | | | ADA 1983.11625848149 | | | |
| | | | | | BTC 0.0073823960Z3452 | | | |
| | | | | | USDT 27.57146018224G | | | |
| 3.1.104073 | CHRISTOPH HALBARTSCHLAGER | ADDRESS REDACTED | | | BTC 0.0000008901431050I1 | | | |
| | | | | | CEL 0.13838745603Z317 | | | |
| | | | | | LINK 0.00659949457751361 | | | |
| 3.1.104074 | CHRISTOPH HARALD JUNGHANNS | ADDRESS REDACTED | | | BTC 0.000000625299923144 | | | |
| 3.1.104075 | CHRISTOPH HAUSER | ADDRESS REDACTED | | | BTC 0.327996863834317 | | | |
| | | | | | CEL 6.48420520581S2 | | | |
| | | | | | DOT 29.07330764299Z1 | | | |
| | | | | | ETH 0.20298708333505I3 | | | |
| | | | | | LUNC 5.51509701111491 | | | |
| | | | | | MATIC 40.67786224S2692 | | | |
| | | | | | SOL 25.34694667713I4 | | | |
| 3.1.104076 | CHRISTOPH HEIER | ADDRESS REDACTED | | | BTC 0.00000034805788407I | | | |
| 3.1.104077 | CHRISTOPH HEINRICH DERNBACH | ADDRESS REDACTED | | | BTC 0.00358731905893365 | | | |
| 3.1.104078 | CHRISTOPH HEMES | ADDRESS REDACTED | | | BTC 0.0001721665467090SB | | | |
| | | | | | CEL 1.0914451362331S | | | |
| | | | | | ETH 0.00239490160530759 | | | |
| | | | | | MCDAI 0.642041052058026 | | | |
| | | | | | USDC 5.8430663406708I | | | |
| | | | | | ZRX 1.37291604174282 | | | |
| 3.1.104079 | CHRISTOPH RUFF | ADDRESS REDACTED | | | BTC 0.000002397457050691 | | | |
| 3.1.104080 | CHRISTOPH HERNDLER | ADDRESS REDACTED | | | BSV 24.4799530541779 | | | |
| | | | | | BTC 0.000135338781618I75 | | | |
| | | | | | USDC 0.25148516153869S | | | |
| 3.1.104081 | CHRISTOPH HILTY | ADDRESS REDACTED | | | BTC 0.00858247364898715T | | | |
| | | | | | CEL 0.0520542326385273 | | | |
| | | | | | ETH 0.6249334022445T2 | | | |
| 3.1.104082 | CHRISTOPH HIMMER | ADDRESS REDACTED | | | BNB 5.42797817811486 | | | |
| | | | | | BTC 1.1389518034360S | | | |
| | | | | | CEL 172.118937265814 | | | |
| | | | | | ETH 6.00288165136985 | | | |
| | | | | | LINK 578.0167497382D6 | | | |
| | | | | | MATIC 3380.78415237461 | | | |
| | | | | | MCDAI 0.00466050485629945 | | | |
| | | | | | USDC 15228.1776349158 | | | |
| 3.1.104083 | CHRISTOPH HOFFMANN | ADDRESS REDACTED | | | CEL 1.06720970B90025 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 1.1.104084 | CHRISTOPH HOHMANN | ADDRESS REDACTED | | | CEL 1.0758975905479€ | | | |
| 1.1.104085 | CHRISTOPH HONS | ADDRESS REDACTED | | | BTC 0.000189686943223933 | | | |
| | | | | | CEL 1.1200251979739 | | | |
| 1.1.104086 | CHRISTOPH HUBER | ADDRESS REDACTED | | | XRP 0.0343855109126175 | | | |
| 1.1.104087 | CHRISTOPH IWANIEZ | ADDRESS REDACTED | | | BTC 0.00743215515708327 | | | |
| 1.1.104088 | CHRISTOPH J EBREO | ADDRESS REDACTED | | | ADA 184.14912421489€ | BTC 0.00000000060501874 | | |
| | | | | | BTC 0.000101732365797371 | | | |
| | | | | | CEL 63.4776167450121 | | | |
| | | | | | ETH 0.00318837729906098 | | | |
| | | | | | SNX 23.8524618048652 | | | |
| | | | | | USDC 0.314347202299891 | | | |
| | | | | | USDT ERC20 0.109068715553074 | | | |
| 1.1.104089 | CHRISTOPH J LONG | ADDRESS REDACTED | | | BTC 0.471813529519331 | CEL 115.842505163679 | | |
| | | | | | ETH 19.9578455526242 | | | |
| | | | | | USDC 99.7232721486804 | | | |
| 1.1.104090 | CHRISTOPH J ULRICH | ADDRESS REDACTED | | | BTC 0.0272186163664408 | USDC 25000 | | |
| 1.1.104091 | CHRISTOPH JEUMANN | ADDRESS REDACTED | | | BTC 0.00000018473659571 | | | |
| 1.1.104092 | CHRISTOPH JOACHIM ERICH DANKERS | ADDRESS REDACTED | | | BTC 0.000011228489741077 | | | |
| 1.1.104093 | CHRISTOPH JOHANN FAZAKAS | ADDRESS REDACTED | | | BTC 0.000011228489741077 | | | |
| 1.1.104094 | CHRISTOPH JOHANN STEFAN KLUG | ADDRESS REDACTED | | | BTC 0.00066893446677891192 | | | |
| 1.1.104095 | CHRISTOPH JOHANNES LOTTER | ADDRESS REDACTED | | | BTC 0.01165846748025€ | | | |
| 1.1.104096 | CHRISTOPH JOSTEN | ADDRESS REDACTED | | | BTC 0.20337502494369€ | | | |
| 1.1.104097 | CHRISTOPH JÖRG ELING | ADDRESS REDACTED | | | BTC 0.00000515615158705€ | | | |
| 1.1.104098 | CHRISTOPH JOSEF HEINRICH PETERS | ADDRESS REDACTED | | | BTC 0.00000073257800145 | | | |
| 1.1.104099 | CHRISTOPH JOSEF SCHMITT | ADDRESS REDACTED | | | BTC 0.00016489441340101€4 | | | |
| 1.1.104100 | CHRISTOPH JOSEF WARWAS | ADDRESS REDACTED | | | BTC 9.07676854240399E-06 | | | |
| 1.1.104101 | CHRISTOPH JUNGMANN | ADDRESS REDACTED | | | BTC 0.000000016250580371 | | | |
| 1.1.104102 | CHRISTOPH KAHR | ADDRESS REDACTED | | | BTC 0.108528973416427 | | | |
| 1.1.104103 | CHRISTOPH KARG | ADDRESS REDACTED | | | BTC 0.00773074649470724 | | | |
| 1.1.104104 | CHRISTOPH KELLNER | ADDRESS REDACTED | | | BTC 0.000322062825401082 | | | |
| 1.1.104105 | CHRISTOPH KERN | ADDRESS REDACTED | | | ADA 0.330060827924082 | | | |
| | | | | | BCH 1.02959 | | | |
| | | | | | BTC 0.202314882771967 | | | |
| | | | | | CEL 1573.40713462292 | | | |
| | | | | | MCDAI 40 | | | |
| | | | | | XLM 399.9 | | | |
| | | | | | XRP 1098.59151173942 | | | |
| 1.1.104106 | CHRISTOPH KIRCHBERG | ADDRESS REDACTED | | | BTC 2.10128539616699E-05 | | | |
| 1.1.104107 | CHRISTOPH KLEIN | ADDRESS REDACTED | | | BTC 5.50996787073619E-05 | | | |
| 1.1.104108 | CHRISTOPH KLEIN | ADDRESS REDACTED | | | BTC 0.00542804930352269 | | | |
| 1.1.104109 | CHRISTOPH KLEMM | ADDRESS REDACTED | | | BTC 0.0986241078144887 | | | |
| 1.1.104110 | CHRISTOPH KNEDEL | ADDRESS REDACTED | | Yes | BNB 0.306498888048113 | | | BTC 17.1308266368466 |
| | | | | | BTC 0.000512494369608821 | | | |
| | | | | | CEL 1.15116892753898 | | | |
| | | | | | ETH 88.8809441160455 | | | |
| | | | | | USDC 4949.05291063818 | | | |
| 1.1.104111 | CHRISTOPH KOETTL | ADDRESS REDACTED | | | CEL 1.15116892753898 | | | |
| | | | | | ETH 1.5249205235347 | | | |
| 1.1.104112 | CHRISTOPH KOLANEK | ADDRESS REDACTED | | | BTC 0.000000493455343033 | | | |
| | | | | | CEL 132.231645345 | | | |
| | | | | | EOS 3.13170236848€19 | | | |
| | | | | | ETH 0.000642058627116194 | | | |
| | | | | | PAXG 0.00001346301071257 | | | |
| | | | | | SGB 38.57249833532497 | | | |
| | | | | | XLM 0.050427175649303€ | | | |
| | | | | | XRP 0.170669500980962 | | | |
| 1.1.104113 | CHRISTOPH KREKELER | ADDRESS REDACTED | | | BTC 0.0149661961871157 | BTC 0.00897135 | | |
| | | | | | ETH 0.00014882051796828 | | | |
| 1.1.104114 | CHRISTOPH KRÜGER | ADDRESS REDACTED | | | BTC 0.00655231067540973 | | | |
| 1.1.104115 | CHRISTOPH KÜHN | ADDRESS REDACTED | | | BTC 2.18286794542959 | BTC 0.0071770334928229€ | | |
| | | | | | ETH 0.0191990369242469² | | | |
| | | | | | USDC 458.921744233103 | | | |
| 1.1.104116 | CHRISTOPH KÜHN | ADDRESS REDACTED | | | BTC 0.00148128485439002 | | | |
| 1.1.104117 | CHRISTOPH KÜRNER | ADDRESS REDACTED | | | CEL 1.09564171013011 | | | |
| 1.1.104118 | CHRISTOPH LABISCH | ADDRESS REDACTED | | | BTC 0.000058557559637887 | | | |
| 1.1.104119 | CHRISTOPH LAGGER | ADDRESS REDACTED | | | BTC 0.0479742033602828 | | | |
| 1.1.104120 | CHRISTOPH LAIMER | ADDRESS REDACTED | | | BTC 0.0602860625277931 | | | |
| 1.1.104121 | CHRISTOPH LAISTER | ADDRESS REDACTED | | | BTC 0.14481544496 | | | |
| 1.1.104122 | CHRISTOPH LÄNG | ADDRESS REDACTED | | | ETH 1.06999524616487 | | | |
| | | | | | BSV 1.086445489806 | | | |
| | | | | | BTC 0.00000103699041131 | | | |
| | | | | | CEL 1.15116892753898 | | | |
| | | | | | DASH 21.7505404723076 | | | |
| | | | | | ETH 0.00000305591428407 | | | |
| | | | | | SGB 35.965853376366 | | | |
| | | | | | XRP 0.148907873867665 | | | |
| 1.1.104123 | CHRISTOPH LANGENKAMP | ADDRESS REDACTED | | | BTC 0.1002682159446€9 | | | |
| 1.1.104124 | CHRISTOPH LANGER | ADDRESS REDACTED | | | BTC 1.07569156099902 | | | |
| 1.1.104125 | CHRISTOPH LANG-MÜHR | ADDRESS REDACTED | | | BTC 0.251072990498682 | | | |
| 1.1.104126 | CHRISTOPH LARSEN | ADDRESS REDACTED | | | PAX 0.0163974709409718 | | | |
| 1.1.104127 | CHRISTOPH LEIB | ADDRESS REDACTED | | | BTC 0.683571431926408 | | | |
| 1.1.104128 | CHRISTOPH LEITL | ADDRESS REDACTED | | | BTC 0.34961048760641 | | | |
| 1.1.104129 | CHRISTOPH LIEBHART | ADDRESS REDACTED | | | BTC 0.101515662245316 | | | |
| | | | | | ETH 3.89456037696259 | | | |
| | | | | | MATIC 1762.06417710928 | | | |
| | | | | | USDT ERC20 4.10682425214879 | | | |
| | | | | | XRP 8606.53894671836 | | | |
| 1.1.104130 | CHRISTOPH LINDINGER | ADDRESS REDACTED | | | BTC 0.05446847513421767 | | | |
| | | | | | CEL 688.448763729523 | | | |
| 1.1.104131 | CHRISTOPH LUDWIG BAUER | ADDRESS REDACTED | | | BTC 0.0695674441454919 | | | |
| 1.1.104132 | CHRISTOPH LÜKE | ADDRESS REDACTED | | | BTC 0.000000041599083092 | | | |
| 1.1.104133 | CHRISTOPH LÜSCHER | ADDRESS REDACTED | | | BTC 0.000006409729290956 | | | |
| | | | | | CEL 1.09545500998105 | | | |
| | | | | | LTC 0.0011317184018426 | | | |
| 1.1.104134 | CHRISTOPH MANUEL ZORN | ADDRESS REDACTED | | | BTC 0.102237491961533 | | | |
| 1.1.104135 | CHRISTOPH MARCINIAK | ADDRESS REDACTED | | | BTC 0.00027872251468839 | | | |
| 1.1.104136 | CHRISTOPH MARIA SCHMALENBACH | ADDRESS REDACTED | | | BTC 0.000001561740089628 | | | |
| 1.1.104137 | CHRISTOPH MARKUS LEONARD RIEDL | ADDRESS REDACTED | | | BTC 0.000002460384009344 | | | |
| 1.1.104138 | CHRISTOPH MARTE | ADDRESS REDACTED | | | ADA 0.107258339636978 | | | |
| | | | | | BTC 0.000003176533684788 | | | |
| | | | | | ETH 0.000946903523726852 | | | |
| | | | | | USDC 0.00921102889136987 | | | |
| 1.1.104139 | CHRISTOPH MARTIN SCHIRMER | ADDRESS REDACTED | | | BTC 0.000002916812076771 | | | |
| 1.1.104140 | CHRISTOPH MATTHIAS | ADDRESS REDACTED | | | BTC 0.0000004941838586 | | | |
| 1.1.104141 | CHRISTOPH MATTHIAS STEINMETZ | ADDRESS REDACTED | | | BTC 0.000000975810506219 | | | |
| 1.1.104142 | CHRISTOPH MAURICE RICHARD BLESSING | ADDRESS REDACTED | | | BTC 0.00526431997862955 | | | |
| 1.1.104143 | CHRISTOPH MAYR | ADDRESS REDACTED | | | CEL 5.60079713362085 | | | |
| | | | | | USDC 0.0054071120024346 | | | |
| 1.1.104144 | CHRISTOPH MAYRHOFER | ADDRESS REDACTED | | | BTC 0.000000001015283495 | | | |
| | | | | | CEL 2184.54860952169 | | | |
| | | | | | SGB 771.827866903039 | | | |
| 1.1.104145 | CHRISTOPH MCCREDIE | ADDRESS REDACTED | | | AAVE 0.00000025 | | | |
| | | | | | BNT 0.000000151751532163 | | | |
| | | | | | CEL 79.7311607508291 | | | |
| | | | | | DOT 0.000000552655677656 | | | |
| | | | | | KNC 0.000003394471455131 | | | |
| | | | | | LTC 0.659553649982573 | | | |
| | | | | | MATIC 0.00000024695349843 | | | |
| | | | | | XLM 524.6558596 | | | |
| | | | | | XRP 288.090693 | | | |
| | | | | | ZRX 0.000000101145944454 | | | |
| 1.1.104146 | CHRISTOPH MEIER | ADDRESS REDACTED | | | BTC 0.05.1889335073017 | | | |
| | | | | | ETH 1.30961912060807 | | | |
| | | | | | MCDAI 0.0296688239231149 | | | |
| | | | | | USDC 25.4659351629932 | | | |
| 1.1.104147 | CHRISTOPH MICHAEL MANN | ADDRESS REDACTED | | | BTC 0.00023255953997637 | | | |
| 1.1.104148 | CHRISTOPH MICHAEL VOGELSANG | ADDRESS REDACTED | | | BTC 0.01386764512120833 | | | |
| 1.1.104149 | CHRISTOPH MICHEL | ADDRESS REDACTED | | | USDC 1.13561835591359 | | | |
| 1.1.104150 | CHRISTOPH MONGE | ADDRESS REDACTED | | | BSV 0.000199567356044168 | | | |
| | | | | | BTC 0.00000077075442452 | | | |
| | | | | | CTC 0.000514834154498488 | | | |
| | | | | | ETH 0.0000038945937312633 | | | |
| | | | | | LINK 0.02873722312470354 | | | |
| | | | | | MATIC 0.00144500488638011 | | | |
| | | | | | SNX 0.051191814417769 | | | |
| | | | | | XLM 0.11041506492618 | | | |
| 1.1.104151 | CHRISTOPH MÜLLER | ADDRESS REDACTED | | | BTC 0.0514752465230686 | | | |
| 1.1.104152 | CHRISTOPH MÜLLER | ADDRESS REDACTED | | | CEL 1.05456625827199E-06 | | | |
| 1.1.104153 | CHRISTOPH MÜNGER | ADDRESS REDACTED | | | BTC 0.0163393086073618 | | | |
| | | | | | CEL 17.8067210603163 | | | |
| | | | | | ETH 0.198992 | | | |
| 1.1.104154 | CHRISTOPH NEUEN | ADDRESS REDACTED | | | BTC 0.0328495413907936 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.104155 | CHRISTOPH NEUENDORF | ADDRESS REDACTED | | | CEL 549.0447850042B1<br>USDC 0.01996995465004433<br>XLM 0.00171844385694519<br>XRP 0.00142164130123469 | | | |
| 3.1.104156 | CHRISTOPH NGO | ADDRESS REDACTED | | | ETC 0.0002438091286330892<br>CEL 2.498186486042266<br>ETH 0.00557004471691081<br>USDT ERC20 11.3357456204097 | | | |
| 3.1.104157 | CHRISTOPH NIEMACK | ADDRESS REDACTED | | | BNB 1.400613760947128<br>BTC 0.4000236045457518 | | | |
| 3.1.104158 | CHRISTOPH NIEMEYER | ADDRESS REDACTED | | | BTC 0.00000002057913401S | | | |
| 3.1.104159 | CHRISTOPH NORBERT ZENKE | ADDRESS REDACTED | | | BTC 0.00000135954899631 | | | |
| 3.1.104160 | CHRISTOPH NOVAK | ADDRESS REDACTED | | | BTC 0.04000642733727D9 | | | |
| 3.1.104161 | CHRISTOPH NUSE | ADDRESS REDACTED | | | BTC 0.00178848509247369 | | | |
| 3.1.104162 | CHRISTOPH NUSSBAUM | ADDRESS REDACTED | | | BTC 0.000114511506236035<br>USDC 0.002622442130159 | | | |
| 3.1.104163 | CHRISTOPH OLIVER DIEKMANN | ADDRESS REDACTED | | | BTC 0.00003619551271397 | | | |
| 3.1.104164 | CHRISTOPH ORTMANN | ADDRESS REDACTED | | | BTC 0.00642038547929731 | | | |
| 3.1.104165 | CHRISTOPH P RAGAGE | ADDRESS REDACTED | | | ADA 0.571856880838353<br>BTC 0.00000037284435527139<br>DOT 0.2322167033B5557<br>ETC 0.0010393797176S496<br>ETH 0.004558478404069609<br>LTC 0.0002104602125189553<br>MANA 0.0880738706736529<br>MATIC 2.1635392569106<br>PAXG 0.00124393975S581<br>SUSHI 0.05639269714210T2 | ADA 0.0000002538800548099<br>BTC 0.0000000059376501119<br>DOT 0.0000000008591521<br>LTC 0.0000000003091109569 | | |
| 3.1.104166 | CHRISTOPH P SPIEGLER | ADDRESS REDACTED | | | AVAX 6.97654168613031<br>BTC 0.00249399808044015<br>COMP 0.0340523622135363<br>DOGE 2429.1773744062<br>DOT 11.760449638849<br>MANA 79.554720357492T<br>USDC 40.2845000180955<br>USDT ERC20 3501.52823235362<br>XLM 119.47791330674K | | | |
| 3.1.104167 | CHRISTOPH PABST | ADDRESS REDACTED | | | BTC 0.00427059771595328 | | | |
| 3.1.104168 | CHRISTOPH PALANCA | ADDRESS REDACTED | | | BTC 0.02064800991630S11<br>ETH 0.0516026719523982 | | | |
| 3.1.104169 | CHRISTOPH PASCAL HUG | ADDRESS REDACTED | | | BTC 0.00229803661003203<br>DOT 28.844357454576B<br>ETH 0.49300663825114S | | | |
| 3.1.104170 | CHRISTOPH PAUL PRZYBYLA | ADDRESS REDACTED | | | BTC 0.00063954447603634B | | | |
| 3.1.104171 | CHRISTOPH PERKOWSKI | ADDRESS REDACTED | | | AVAX 0.00990320195112S29<br>BTC 0.0048828394441167S<br>DOT 0.0185433115073515<br>ETH 0.068051754286305B<br>LTC 4.162196193935D1<br>MATIC 0.45287937262138B<br>PAXG 0.000229649634043014<br>USDC 0.03047334783781112 | USDC 0.965234530440498 | | |
| 3.1.104172 | CHRISTOPH PETER DEGNER | ADDRESS REDACTED | | | BTC 0.00076840981S196774 | | | |
| 3.1.104173 | CHRISTOPH PFEIFER | ADDRESS REDACTED | | | BTC 0.0000000135783851L<br>CEL 0.01278832941247<br>DASH 0.00000007385<br>XLM 0.00000004709017S1<br>XRP 0.00000000679S7291 | | | |
| 3.1.104174 | CHRISTOPH PICCIOTTO | ADDRESS REDACTED | | | ADA 10526.9852897561<br>AVAX 52.3416568227162<br>BTC 0.000197921854190S2<br>ETH 0.600189677901L1<br>MANA 1427.1978851520B<br>MATIC 1105.39144101011<br>SOL 81.16604094993B2 | ADA 195.8 | | |
| 3.1.104175 | CHRISTOPH PICHL | ADDRESS REDACTED | | | BTC 0.00000019537906396 | | | |
| 3.1.104176 | CHRISTOPH PRAMSTRALLER | ADDRESS REDACTED | | | BTC 0.00000073730767182T<br>CEL 52.462949524204L<br>ETH 0.0000088801307487B | | | |
| 3.1.104177 | CHRISTOPH R SHIMROCK | ADDRESS REDACTED | | Yes | ADA 4717.68581196199<br>BTC 0.013885136949585K4<br>COMP 0.0610744901613996<br>DOT 29.17602974497D9<br>ETH 2.69406213761773<br>LINK 155.09091803181S<br>MATIC 786.777687710172<br>SOL 17.7326428506343<br>USDC 163.199015065489 | | | ETH 5.37539451556176 |
| 3.1.104178 | CHRISTOPH RECKINGER | ADDRESS REDACTED | | | ADA 1316.640427<br>BTC 0.2500055005698<br>CEL 2311.77346101303<br>DOT 75.2079818233111<br>ETH 0.47419112523989<br>MATIC 9132.33661448845<br>XRP 5380 | | | |
| 3.1.104179 | CHRISTOPH REICHL | ADDRESS REDACTED | | | BTC 0.1018014468014D4 | | | |
| 3.1.104180 | CHRISTOPH REIMERS | ADDRESS REDACTED | | | BTC 0.00113171353321791 | | | |
| 3.1.104181 | CHRISTOPH REISSNER | ADDRESS REDACTED | | | BTC 0.000001943753036906<br>DOT 14.6577093807841<br>ETH 0.13677050974787 | | | |
| 3.1.104182 | CHRISTOPH REMY | ADDRESS REDACTED | | | LUNC 11.4641287688791 | | | |
| 3.1.104183 | CHRISTOPH REXES | ADDRESS REDACTED | | Yes | BTC 0.00028036802503L<br>BTC 0.00007506035289772<br>USDC 0.24394665760022 | | | BTC 0.038036145129S033 |
| 3.1.104184 | CHRISTOPH ROBERT GABRIEL | ADDRESS REDACTED | | | BTC 0.28043126417721B | | | |
| 3.1.104185 | CHRISTOPH ROBERT HEGETSCHWEILER | ADDRESS REDACTED | | | BTC 0.018395826773834<br>CEL 10.6240742812926 | | | |
| 3.1.104186 | CHRISTOPH ROBL | ADDRESS REDACTED | | | BTC 0.0102489111196691 | | | |
| 3.1.104187 | CHRISTOPH ROLAND POTT | ADDRESS REDACTED | | | BTC 0.00000008444425768S | | | |
| 3.1.104188 | CHRISTOPH RÖMMER | ADDRESS REDACTED | | | BTC 0.0015039406280646S | | | |
| 3.1.104189 | CHRISTOPH ROSSLENBROICH | ADDRESS REDACTED | | | BTC 0.000000255428S432<br>ETH 0.00084628156B797554 | | | |
| 3.1.104190 | CHRISTOPH RUDOLF ERWIN KAUFMANN | ADDRESS REDACTED | | | BTC 0.29176054840129 | | | |
| 3.1.104191 | CHRISTOPH RUDOLF FELIX PFEUFFER | ADDRESS REDACTED | | | BTC 0.0231855078630407 | | | |
| 3.1.104192 | CHRISTOPH RUPP | ADDRESS REDACTED | | | BTC 0.000148531688542565<br>CEL 53.8179006722227<br>ETH 0.0025248184420832<br>USDC 1147.27850543204 | | | |
| 3.1.104193 | CHRISTOPH SCHEIDER | ADDRESS REDACTED | | | BTC 0.005605883570027Z4 | | | |
| 3.1.104194 | CHRISTOPH SCHERBECK | ADDRESS REDACTED | | | ADA 759.5519607356G2<br>BTC 0.000016898368048429G<br>DOT 26.383939049723B<br>ETH 0.00003397782812184G<br>LINK 15.602612817089K9<br>LUNC 50037.2006709536<br>MATIC 716.09490664278 | | | |
| 3.1.104195 | CHRISTOPH SCHILLINGER | ADDRESS REDACTED | | | BTC 0.000001862429511137 | | | |
| 3.1.104196 | CHRISTOPH SCHILLMEIER | ADDRESS REDACTED | | | BTC 0.00000559218419699J | | | |
| 3.1.104197 | CHRISTOPH SCHMID | ADDRESS REDACTED | | | BAT 2386.04418819729<br>BCH 3.0085787B7<br>BTC 0.00087477900491942<br>CEL 38.44259356460S2<br>DASH 4.9899626<br>ETH 4.31949877151606<br>LTC 10.5226955712479<br>OMG 0.0072049605344358B<br>XLM 2674.6388175782K<br>ZEC 3.2998788B<br>ZRX 803.722262475314 | | | |
| 3.1.104198 | CHRISTOPH SCHMITT | ADDRESS REDACTED | | | BTC 0.00000016555S620092 | | | |
| 3.1.104199 | CHRISTOPH SCHWARZ | ADDRESS REDACTED | | | ADA 0.0486727521373475<br>BTC 1.6494698230424000.05<br>DOT 0.0746804330521055<br>ETH 0.00003426491220742S<br>LINK 0.004030493869571915<br>USDC 0.000000723884696307 | | | |
| 3.1.104200 | CHRISTOPH SCHWAIGE | ADDRESS REDACTED | | | BTC 0.00105244 | | | |
| 3.1.104201 | CHRISTOPH SEBASTIAN BETZ | ADDRESS REDACTED | | | BTC 0.07466959374605S | | | |
| 3.1.104202 | CHRISTOPH SEBASTIAN WINTER | ADDRESS REDACTED | | | BTC 0.0000014527400211B5 | | | |
| 3.1.104203 | CHRISTOPH SEELIGER | ADDRESS REDACTED | | Yes | BTC 0.0821507100103422<br>USDC 0.1108853307559777 | BTC 0.00578374 | | BTC 0.28207418551078B |
| 3.1.104204 | CHRISTOPH SENN | ADDRESS REDACTED | | | CEL 1.0945500998105 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.104205 | CHRISTOPH SIEBER | ADDRESS REDACTED | | | BTC 0.0008961953703886627<br>CEL 0.0006858540995504918<br>USDC 0.20097444360969 | | | |
| 3.1.104206 | CHRISTOPH SIMANTKE | ADDRESS REDACTED | | | BTC 0.00088656231515125<br>ETH 3.3328162456558848 | | | |
| 3.1.104207 | CHRISTOPH SPINNER | ADDRESS REDACTED | | | BTC 0.002641621134278884<br>CEL 0.13756289572650404<br>DOT 53.01405756049047<br>ETH 1.833336381913254<br>USDC 503.442306559272 | | | |
| 3.1.104208 | CHRISTOPH TEIX | ADDRESS REDACTED | | | BTC 0.0000000651562307878<br>CEL 4.9388096886132128 | | | |
| 3.1.104209 | CHRISTOPH TESCH | ADDRESS REDACTED | | | ADA 0.261166169620689<br>BNB 0.0559465517019029<br>BTC 0.102423289833109<br>CEL 25.946471486243<br>ETH 0.0001766257796456504<br>USDT ERC20 0.306457327591595 | BTC 0.00050881033869409412 | | |
| 3.1.104210 | CHRISTOPH THOMAS LEHNERT | ADDRESS REDACTED | | | BTC 0.173779031565777 | | | |
| 3.1.104211 | CHRISTOPH TOBIAS KNOPP | ADDRESS REDACTED | | | BTC 0.00929599935985061 | | | |
| 3.1.104212 | CHRISTOPH TORENS | ADDRESS REDACTED | | | BTC 0.5548005586983645 | | | |
| 3.1.104213 | CHRISTOPH TRIPP | ADDRESS REDACTED | | | ADA 721.102457067538<br>AVAX 19.1720236301458<br>BNB 0.0008114236132729568<br>BTC 0.0000259085988717<br>CEL 2.7972163056142539<br>DOT 0.0109286687393823<br>ETH 0.0064559881272664541<br>USDC 8.0682600843469665 | | | |
| 3.1.104214 | CHRISTOPH UNTERLUGGAUER | ADDRESS REDACTED | | | ADA 0.1247112009458133<br>BAT 5.3825<br>BTC 0.00004466449365915 5<br>CEL 0.0141911940888211 | | | |
| 3.1.104215 | CHRISTOPH VON MARTENSSON | ADDRESS REDACTED | | | BTC 0.00009315501730335 6 | | | |
| 3.1.104216 | CHRISTOPH VON ARNIM | ADDRESS REDACTED | | | BTC 0.00402640689110984<br>CEL 2.4644991471288 5<br>DOT 4.40207263717783<br>ETH 0.162319170303575<br>MCDAI 70.2321385898621<br>SNX 74.035996963226 5 | | | |
| 3.1.104217 | CHRISTOPH W JAMESON | ADDRESS REDACTED | | | | SOL 0.000995 | | |
| 3.1.104218 | CHRISTOPH WALTER KAUFMANN | ADDRESS REDACTED | | | BTC 0.0000271185117667 74 | | | |
| 3.1.104219 | CHRISTOPH WALTER SUE | ADDRESS REDACTED | | | BTC 0.0000029159435322 9 | | | |
| 3.1.104220 | CHRISTOPH WANNOWSKI | ADDRESS REDACTED | | | BTC 1.5540085899039<br>CEL 1088.049486781 12<br>ETH 1.081182915278 99<br>USDC 25.975873519048 5<br>USDT ERC20.2566.766561 | | | |
| 3.1.104221 | CHRISTOPH WANNOWSKI | ADDRESS REDACTED | | | BTC 0.0000010652674551 75<br>ETH 0.0000728771608985 07<br>LINK 0.0000050719683491388<br>UNI 0.0000165953520790287<br>USDC 0.0533759189725575 3<br>USDT ERC20 0.4390117528131 9 | | | |
| 3.1.104222 | CHRISTOPH WEBER | ADDRESS REDACTED | | | BTC 0.0014280528885458 9<br>CEL 30.070034024122<br>XLM 14.96877033048 6 | | | |
| 3.1.104223 | CHRISTOPH WEIGOLD | ADDRESS REDACTED | | | BTC 0.3250842118461 17 | | | |
| 3.1.104224 | CHRISTOPH WEISS | ADDRESS REDACTED | | | BTC 35.961945898205 | | | |
| 3.1.104225 | CHRISTOPH WEISS | ADDRESS REDACTED | | | DASH 110.371446045015<br>ETC 0.0000514577973215 36<br>ETH 366.18000793386<br>LINK 0.118990579378375<br>LTC 149.58623495275 8 | | | |
| 3.1.104226 | CHRISTOPH WOLFF | ADDRESS REDACTED | | | BTC 0.0000000970738866958 | | | |
| 3.1.104227 | CHRISTOPH WOLFGANG PIES | ADDRESS REDACTED | | | BTC 0.15458549821 1008<br>ETH 1.233183189056 09<br>USDC 806.258144075152 | | | |
| 3.1.104228 | CHRISTOPH WUNDERLIN | ADDRESS REDACTED | | | AAVE 1.25202241353594<br>BAT 92.134400563603 5<br>CEL 1.92854830387725<br>LINK 8.23263757290891<br>MANA 176.14898857640 7<br>SNX 2.91609257645164<br>UNI 6.89744155330903 | | | |
| 3.1.104229 | CHRISTOPH YIP | ADDRESS REDACTED | | | BTC 0.000001871138125782<br>CEL 0.53420065250714<br>LINK 0.0155734894011565<br>SNX 0.000953026076586129<br>USDC 49.09200873217 34 | | | |
| 3.1.104230 | CHRISTOPH ZAGLER | ADDRESS REDACTED | | | BTC 0.0010248411824792 5<br>CEL 9.29339034717936<br>DASH 0.0000001615689656 51<br>MATIC 2.8436695573778 1<br>TUSD 0.000000917006038063<br>USDT ERC20 0.00192128301650761 | | | |
| 3.1.104231 | CHRISTOPH ZANDER | ADDRESS REDACTED | | | BUSD 0.00223238923010104<br>CEL 1.133107511166<br>USDC 2.68152467581 17<br>USDT ERC20 0.00362537854195712 | | | |
| 3.1.104232 | CHRISTOPH ZANGERLE | ADDRESS REDACTED | | | BTC 0.10317985410458<br>CEL 0.25903342131565 27 | | | |
| 3.1.104233 | CHRISTOPH ZELEZNY | ADDRESS REDACTED | | | BTC 0.0001804620770071 9 | | | |
| 3.1.104234 | CHRISTOPH ZELLER | ADDRESS REDACTED | | | BTC 0.0000000046315170698<br>CEL 1.80194388848143<br>USDC 30.548 | | | |
| 3.1.104235 | CHRISTOPH ZENKE | ADDRESS REDACTED | | | ADA 0.0000006209094996 04<br>BCH 0.09999236<br>BNB 1.10340944222273<br>BTC 0.21290000453025 7<br>CEL 60546.7829907486<br>COMP 0.01870394<br>EOS 12.7798<br>ETH 10.07248776<br>LTC 0.0000000083875<br>SGB 911.305641169133<br>USDC 0.0000002873669510 6<br>XLM 0.0000000000000001<br>XRP 0.00000033708332 | | | |
| 3.1.104236 | CHRISTOPH ZEPPETZAUER | ADDRESS REDACTED | | Yes | ADA 0.31166016962546 4<br>BCH 0.18296037026759 8<br>BNB 0.0017467834327675 7<br>CEL 945.786358799198<br>DASH 0.794813632754073<br>DOT 0.0299526019030621<br>ETH 1.50938569927897<br>LINK 41.6194498719249<br>LTC 1.3214006953567 9<br>LUNC 159.58643627535 9<br>MATIC 0.3078027792320 41<br>UNI 33.6786959222<br>USDC 0.0074725311846033 4 | | | ETH 1.54312448479093 |
| 3.1.104237 | CHRISTOPH ZOBL | ADDRESS REDACTED | | | BTC 0.000017332424003453<br>DASH 0.348923240743002<br>LTC 0.0003457822709224 55<br>USDT ERC20 0.437961712446147 | | | |
| 3.1.104238 | CHRISTOPHE ABALLEA | ADDRESS REDACTED | | | BTC 0.0005337043925 13606<br>CEL 0.3096586671807 4<br>MCDAI 42.3978452841409<br>XLM 1660.37943529261 | | | |
| 3.1.104239 | CHRISTOPHE AH-YAN | ADDRESS REDACTED | | | CEL 2.172174600322 69<br>KNC 9.00060989080824 1<br>SNX 1.8 | | | |
| 3.1.104240 | CHRISTOPHE AMIGUET | ADDRESS REDACTED | | | BTC 0.0000000061555594991<br>CEL 0.516257701103236<br>LTC 0.000000006395021583<br>MATIC 0.046836065406 34<br>USDC 4.58277656261653<br>USDT ERC20 2.356715860214 12 | | | |

Page 2481 of 14362

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.104241 | CHRISTOPHE ANTILLE | ADDRESS REDACTED | | Yes | BTC 0.000000007312784918<br>CEL 10399.46287113746<br>DOGE 7505.01<br>ETH 0.2070143390106746<br>SNX 2000.087<br>USDC 1.553<br>USDT ERC20 38.2562 | | | BTC 2.01864459351564<br>ETH 0.7378852874333788 |
| 3.1.104242 | CHRISTOPHE ANTILLE | ADDRESS REDACTED | | | BTC 0.008864999901425<br>CEL 146.31785491302B<br>ETH 0.00000829 | | | |
| 3.1.104243 | CHRISTOPHE ANTOINE | ADDRESS REDACTED | | | BTC 0.0204031233385119<br>CEL 1.379953515196117<br>USDC 8.435889931115947 | | | |
| 3.1.104244 | CHRISTOPHE ARNAUD | ADDRESS REDACTED | | | BTC 0.0003474618997615462<br>ETH 0.003908553243448635<br>USDC 32.55917559764S1<br>XLM 0.9176283018447961 | | | |
| 3.1.104245 | CHRISTOPHE ATTAR | ADDRESS REDACTED | | | BTC 0.00003591808087211878<br>CEL 28.8613111561732<br>LTC 25.06154361888132<br>SNX 41.819251540964.1 | | | |
| 3.1.104246 | CHRISTOPHE AUBER | ADDRESS REDACTED | | | BTC 0.012941830092637.9<br>CEL 15.03679142980J4<br>ETH 0.25983872211688B | | | |
| 3.1.104247 | CHRISTOPHE AUBERT | ADDRESS REDACTED | | | BTC 0.001566789792896T8<br>CEL 8.8026898989T429<br>USDT ERC20 4.1485808S905438 | | | |
| 3.1.104248 | CHRISTOPHE AVENEL | ADDRESS REDACTED | | | BTC 0.00277384444388643<br>CEL 184.98227094021<br>USDC 88.9827 | | | |
| 3.1.104249 | CHRISTOPHE BADDOUR | ADDRESS REDACTED | | | BTC 0.0088421878274094G<br>CEL 57.40478210114.16<br>ETH 0.25270817233296948<br>USDC 442.53 | | | |
| 3.1.104250 | CHRISTOPHE BAILLON | ADDRESS REDACTED | | | BCH 0.00000037875384115G<br>BTC 1.614234028567990-06<br>BUSD 0.06770102255970619<br>CEL 10.938063329142T<br>ETH 0.0000007571670003148<br>LINK 0.00051022999B810409<br>MATIC 0.009169348595S7856<br>USDC 0.11273852924104J<br>USDT ERC20 0.047899790553335<br>ZRX 0.00444015382487055 | | | |
| 3.1.104251 | CHRISTOPHE BARBÉ | ADDRESS REDACTED | | | BTC 0.000072175362193229<br>ETH 0.000847374768763171 | | | |
| 3.1.104252 | CHRISTOPHE BARNEAU | ADDRESS REDACTED | | | ADA 726.6617050331B9<br>BTC 0.1481678040B7864<br>ETH 0.1431569369136B6<br>LUNC 0.000000965591680044 | | | |
| 3.1.104253 | CHRISTOPHE BARRUET | ADDRESS REDACTED | | | AAVE 0.01114454111I02997<br>BTC 0.000003786399333996<br>CEL 0.24771373923848T<br>LINK 0.04076533533969J28<br>SNX 0.18359937817047 | | | |
| 3.1.104254 | CHRISTOPHE BAYLE | ADDRESS REDACTED | | | ADA 0.38233082117637Z<br>BNB 0.001135781806707015<br>BTC 0.00013318629574961<br>DASH 0.00127289228703447<br>LTC 0.00151753174997T2<br>LUNC 0.073838451026055S<br>USDT ERC20 0.5460840D4832797<br>XLM 0.0615427011654379<br>XRP 0.3312835875655099 | | | |
| 3.1.104255 | CHRISTOPHE BEAUMANOIR | ADDRESS REDACTED | | | BTC 0.000001046743157448<br>CEL 0.5173807910722667<br>LUNC 0.0171389564928983<br>SOL 0.5999778719353301 | | | |
| 3.1.104256 | CHRISTOPHE BECHON | ADDRESS REDACTED | | | CEL 0.21426667055744<br>KNC 180.1202 | | | |
| 3.1.104257 | CHRISTOPHE BERDEGUER | ADDRESS REDACTED | | | BTC 1.30625820841199E-05<br>CEL 99.51551428158T9<br>SNX 0.27638733538775<br>USDC 0.0000009983230532J9 | | | |
| 3.1.104258 | CHRISTOPHE BERDOT | ADDRESS REDACTED | | | CEL 37.2770623249055 | | | |
| 3.1.104259 | CHRISTOPHE BERNEY | ADDRESS REDACTED | | | AVAX 54.99860257080J91<br>BTC 0.05366651598548G5<br>CEL 110.457816113267<br>DOT 136.46541521605J2<br>ETH 2.568521511115984<br>USDC 7.139800092B6211 | | | |
| 3.1.104260 | CHRISTOPHE BERTANI | ADDRESS REDACTED | | | CEL 0.00000059916413076J2<br>CEL 0.00806372419969363<br>ETH 0.000021325775557091 | | | |
| 3.1.104261 | CHRISTOPHE BESSON | ADDRESS REDACTED | | | BTC 0.000958529399040962<br>CEL 1546.26354120788<br>DOT 55.4557260782<br>PAXG 4.917697063B4<br>USDC 560.411544<br>USDT ERC20 2141.6J7848 | | | |
| 3.1.104262 | CHRISTOPHE BIGUET | ADDRESS REDACTED | | | BTC 0.000000094246516T5<br>CEL 3.90465701300849 | | | |
| 3.1.104263 | CHRISTOPHE BINGGELI | ADDRESS REDACTED | | | BTC 0.0000035859145167I6<br>ETH 0.00906671850518688 | | | |
| 3.1.104264 | CHRISTOPHE BLANC | ADDRESS REDACTED | | | BTC 0.0426442497229770J3<br>CEL 6.000300345452S25<br>ETH 0.1326911401610343<br>MATIC 371.78994445850G | | | |
| 3.1.104265 | CHRISTOPHE BLETTERY | ADDRESS REDACTED | | | BTC 0.00078562181879148B<br>ETH 0.0045407903890891-4 | | | |
| 3.1.104266 | CHRISTOPHE BOGOSSIAN | ADDRESS REDACTED | | | CEL 0.7189029258089S | | | |
| 3.1.104267 | CHRISTOPHE BONNEVAULT | ADDRESS REDACTED | | | BTC 0.00141514150042679T<br>CEL 20.6550427986939 | | | |
| 3.1.104268 | CHRISTOPHE BONTRON | ADDRESS REDACTED | | | ADA 0.0000006296296296J<br>CEL 7.236175137324S7 | | | |
| 3.1.104269 | CHRISTOPHE BONVICINI | ADDRESS REDACTED | | | BTC 0.0001894791220619J22<br>CEL 12.0678021393019<br>USDC 210 | | | |
| 3.1.104270 | CHRISTOPHE BONZON | ADDRESS REDACTED | | | BTC 0.00003003377326489.9<br>CEL 0.07017756827764I6<br>ETH 0.000106894597670418<br>LTC 0.00028760059944S83<br>USDT ERC20 0.00016681116253274<br>ZEC 0.09690916670871J | | | |
| 3.1.104271 | CHRISTOPHE BORONE | ADDRESS REDACTED | | | BTC 0.00000089889006618B<br>CEL 0.34755898045198 | | | |
| 3.1.104272 | CHRISTOPHE BORT G STEUPERAERT | ADDRESS REDACTED | | | BTC 0.0000770200697866499 | | | |
| 3.1.104273 | CHRISTOPHE BOULARD | ADDRESS REDACTED | | | ADA 392.708052140722<br>BNB 0.8662351119947B1<br>BTC 0.001038386987637592<br>DOT 22.54853449252I6<br>MATIC 142.3894457800S1<br>XRP 184.99880251107 | | | |
| 3.1.104274 | CHRISTOPHE BOULET | ADDRESS REDACTED | | | CEL 0.000022115577263574G<br>UNI 0.001524463955548 | | | |
| 3.1.104275 | CHRISTOPHE BOULIANNE | ADDRESS REDACTED | | | BTC 0.10641286455073G<br>CEL 52.6596197155387<br>ETH 0.0025523173880J3 | | | |
| 3.1.104276 | CHRISTOPHE BOURDET | ADDRESS REDACTED | | | BNB 1.5958187997757I4<br>BTC 0.0005072217669496B<br>CEL 180.488833270945<br>USDT ERC20 1344 | | | |
| 3.1.104277 | CHRISTOPHE BOUTAIN | ADDRESS REDACTED | | | BTC 0.2010002597T349<br>CEL 2112.745275556J2<br>ETH 18<br>SNX 417 | | | |
| 3.1.104278 | CHRISTOPHE BOUTEN | ADDRESS REDACTED | | | BTC 0.000656980534978369<br>CEL 205.69154274182 | | | |
| 3.1.104279 | CHRISTOPHE BOUTROU | ADDRESS REDACTED | | | AVAX 26.98514547410I28<br>BTC 0.36836358875508<br>ETH 5.024194328516.4 | | | |
| 3.1.104280 | CHRISTOPHE BOUVIER | ADDRESS REDACTED | | | MATIC 2.079539710499183<br>SNX 110.902669489735 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Worthy Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.104281 | CHRISTOPHE BRABANT | ADDRESS REDACTED | | | BTC 0.0010799141750904 CEL 21.921586647398 | | | |
| 3.1.104282 | CHRISTOPHE BRECHER | ADDRESS REDACTED | | | BTC 0.00440249784316027 CEL 33.4752799993531 ETH 0.049603422803034 SNX 91.75930863 SOL 0.00075784096746216 USDT ERC20 443.135722777593 XLM 20.8318524465349 | | | |
| 3.1.104283 | CHRISTOPHE BRISON | ADDRESS REDACTED | | | BAT 76.087304636152 CEL 0.50597300780924 PAXG 0.0877717122821 XLM 2520.67312196459 XRP 115.540408082523 | | | |
| 3.1.104284 | CHRISTOPHE BUIS | ADDRESS REDACTED | | | CEL 0.13217918084385 | | | |
| 3.1.104285 | CHRISTOPHE BUSSI | ADDRESS REDACTED | | | BTC 0.0000864942027267226 CEL 1.51068346418022 ETH 0.00021117397439061 LTC 0.000589370000000028 USDC 0.00000086360675 | | | |
| 3.1.104286 | CHRISTOPHE CACHELIN | ADDRESS REDACTED | | | BTC 0.00000004545561949 CEL 0.00086352801200673 | | | |
| 3.1.104287 | CHRISTOPHE CANDAES | ADDRESS REDACTED | | | AVAX 0.0095992616563519 BTC 0.00005126666291945 CEL 12.298581294953 DOT 0.164845785688661 LUNC 0.03335600971465961 USDT ERC20 0.7071 XTZ 0.000268 | | | |
| 3.1.104288 | CHRISTOPHE CAPEZZONE | ADDRESS REDACTED | | | CEL 0.074962881626924 | | | |
| 3.1.104289 | CHRISTOPHE CARE | ADDRESS REDACTED | | | BNB 8.6612616749999996-09 BTC 0.00000006542148785 CEL 0.0808385496370274 SNX 0.0224445886564669 USDT ERC20 0.0015176794055120 XLM 0.0266905995966565 | | | |
| 3.1.104290 | CHRISTOPHE CHABERT | ADDRESS REDACTED | | | BTC 0.0000000005773397 CEL 3.88456398441198 XLM 501.470098160614 XRP 344.85826752428 | | | |
| 3.1.104291 | CHRISTOPHE CHAPON | ADDRESS REDACTED | | | ADA 1000.408015 BTC 0.12571454764100 CEL 2189.2529923418 DOT 95.66304526238 ETH 10.1720851 LTC 18.60470734 SNX 18.9343074747042 | | | |
| 3.1.104292 | CHRISTOPHE CHARDINE | ADDRESS REDACTED | | | BTC 0.0010983789393964 USDC 5.65825300957362 | | | |
| 3.1.104293 | CHRISTOPHE CHARLET | ADDRESS REDACTED | | | ADA 238.933614867085 AVAX 80.8963367042251 BNB 0.000000003476593073 BTC 0.00639814151009119 CEL 510.973465996008 DOT 24.197576 ETH 0.39956137856574 LTC 3.499 LUNC 102.552962475668 | | | |
| 3.1.104294 | CHRISTOPHE CHARLET | ADDRESS REDACTED | | | BUSD 0.1687706129710 | | | |
| 3.1.104295 | CHRISTOPHE CHATTOU | ADDRESS REDACTED | | | CEL 43.1558876756145 XRP 10.008357077929 | | | |
| 3.1.104296 | CHRISTOPHE CHAUGNE | ADDRESS REDACTED | | | ETH 0.01406780479933608 USDC 0.15553800183421 USDT ERC20 0.616995246234115 | | | |
| 3.1.104297 | CHRISTOPHE CHENILLAT | ADDRESS REDACTED | | | BTC 0.0000000087531534408 CEL 0.0536292853919554 | | | |
| 3.1.104298 | CHRISTOPHE CHEYROUX | ADDRESS REDACTED | | | BTC 0.1010093944676 74 ETH 3.0593655850549 6 | | | |
| 3.1.104299 | CHRISTOPHE CIARKOWSKI | ADDRESS REDACTED | | | MATIC 2.69128153246229 | | | |
| 3.1.104300 | CHRISTOPHE CLERC | ADDRESS REDACTED | | | BTC 0.0000018427646592 3 CEL 79.0175651461301 | | | |
| 3.1.104301 | CHRISTOPHE COELHO | ADDRESS REDACTED | | | BTC 0.0051072780070339 5 | | | |
| 3.1.104302 | CHRISTOPHE CONTENT | ADDRESS REDACTED | | | BTC 0.00000007713483 18 CEL 29.9600647898216 DASH 0.0000004553506508 05 EOS 0.000043536552102 31 ETH 0.00001065105302097 ETH ERC20 0.000000050150443131 XLM 0.0000000674998436774 | | | |
| 3.1.104303 | CHRISTOPHE CONTREPOIS | ADDRESS REDACTED | | | BTC 0.138914380749132 ETH 0.9397195390102 33 | | | |
| 3.1.104304 | CHRISTOPHE COSSON | ADDRESS REDACTED | | | AAVE 7.540991246541 1 BTC 0.82029968599256 9 CEL 410.95324126808 8 LINK 536.950480292817 | | | |
| 3.1.104305 | CHRISTOPHE COUCKE | ADDRESS REDACTED | | | BTC 0.06198065206192 96 CEL 0.993385394116099 | | | |
| 3.1.104306 | CHRISTOPHE COVILLAULT | ADDRESS REDACTED | | | BTC 0.01126458 CEL 13.2881876748709 | | | |
| 3.1.104307 | CHRISTOPHE CRESPIN | ADDRESS REDACTED | | | BTC 0.0000128065581 78549 USDT ERC20 20.377989284213 1 | | | |
| 3.1.104308 | CHRISTOPHE CROT | ADDRESS REDACTED | | | BAT 5007.01003413413 CEL 416.546607413233 MATIC 116.9377542883 SNX 323.184854459171 UNI 101.288371445983 | | | |
| 3.1.104309 | CHRISTOPHE CUTUIL | ADDRESS REDACTED | | | BTC 0.00043912929392787 CEL 0.00770124626745946 SOL 0.00225015309761709 USDT ERC20 34.9940956678867 | | | |
| 3.1.104310 | CHRISTOPHE DAVID | ADDRESS REDACTED | | | BTC 0.0000019800372 15731 USDC 0.366937805691953 USDT ERC20 37820022475 | | | |
| 3.1.104311 | CHRISTOPHE DAVID EGRET | ADDRESS REDACTED | | | CEL 14.521648708543 USDC 475.68 | | | |
| 3.1.104312 | CHRISTOPHE DE CARVALHO | ADDRESS REDACTED | | | CEL 29.4111989486026 LINK 8.92431713 USDC 10.614 | | | |
| 3.1.104313 | CHRISTOPHE DE CLERCQ | ADDRESS REDACTED | | | BNB 0.00417486730046171 BTC 0.00023976133182012 2 CEL 574.177192321612 ETH 1.366037464639 38 LTC 12.650380795153 | | | |
| 3.1.104314 | CHRISTOPHE DE COCK | ADDRESS REDACTED | | | BTC 0.00000806893174699 7 CEL 0.2849937017680 3 ETH 2.63389449119299E-06 | | | |
| 3.1.104315 | CHRISTOPHE DELAION | ADDRESS REDACTED | | | BNB 0.000985412955523893 BTC 0.000007988681797 5 CEL 0.000000083958377303 | | | |
| 3.1.104316 | CHRISTOPHE DELAMARE | ADDRESS REDACTED | | | CEL 0.0589632993524 84 | | | |
| 3.1.104317 | CHRISTOPHE DELIOT | ADDRESS REDACTED | | | BTC 0.00157674828600 9 CEL 24.56287649848 59 USDC 554.321973751794 | | | |
| 3.1.104318 | CHRISTOPHE DELOBELLE | ADDRESS REDACTED | | | ADA 0.4265726112746 88 CEL 114.837402574129 XLM 2659.4675216367 3 XRP 45178.3520317424 | | | |
| 3.1.104319 | CHRISTOPHE DEPOUX | ADDRESS REDACTED | | | CEL 2.743635150 9651 ETH 0.052784757523912 MATIC 49.41658323640 43 SNX 8.7021340746012 3 | | | |
| 3.1.104320 | CHRISTOPHE DERNELLE | ADDRESS REDACTED | | | BTC 0.0000024472910601 83 CEL 7.87949029338591 USDT ERC20 1260.91513589284 | | | |
| 3.1.104321 | CHRISTOPHE DERVIEUX | ADDRESS REDACTED | | | BTC 0.00001149045734 35194 CEL 38.23927755746 28 ETH 1.56235328985539 05 ZEC 1.803926789683 92 | | | |
| 3.1.104322 | CHRISTOPHE DES ROBERTS | ADDRESS REDACTED | | | BTC 0.00000749229051 0469 CEL 0.0655557662048721 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.104323 | CHRISTOPHE DETEZ | ADDRESS REDACTED | | | ADA 244.42228647863 BCH 0.11884961 BTC 0.10069049184377 CEL 454.40152153041 LTC 0.51478384317200T MCDAI 40 USDC 2300.002629 ZEC 0.24917345302S741 | | | |
| 3.1.104324 | CHRISTOPHE DIDIER ROLLAND | ADDRESS REDACTED | | | BTC 0.017539204895S842 CEL 1.29102050061105 ETH 0.047278478098S841 LTC 1.25171932939746 | | | |
| 3.1.104325 | CHRISTOPHE DISEGNA | ADDRESS REDACTED | | | BTC 0.0000000036398A308 CEL 3.6975073865S148 USDT ERC20 0.31757233375A756 | | | |
| 3.1.104326 | CHRISTOPHE DRAGONETTI | ADDRESS REDACTED | | | CEL 33.14860269A3879 | | | |
| 3.1.104327 | CHRISTOPHE DRION | ADDRESS REDACTED | | | BTC 0.00000000363158S819 CEL 0.013079163834884A USDC 0.74340828683265Z USDT ERC20 6.4484254700756Z8 ZEC 0.0000093 | | | |
| 3.1.104328 | CHRISTOPHE DUCHENE | ADDRESS REDACTED | | | LTC 0.00291027106766793 MATIC 0.12279341S899227 SNX 0.00247415745936681 | | | |
| 3.1.104329 | CHRISTOPHE DUCHESNE | ADDRESS REDACTED | | | BTC 0.058771806157S159 ETH 0.92470401564S081 LINK 4.5861379189180S8 SNX 39.5272133231701 | | | |
| 3.1.104330 | CHRISTOPHE DUFOUR | ADDRESS REDACTED | | | BTC 0.00000093836642020T ETH 0.000018161780721S97 LTC 0.000033043065999973 USDC 0.07340498A285T339 | | | |
| 3.1.104331 | CHRISTOPHE DUPONT | ADDRESS REDACTED | | | CEL 0.2076146412823 DASH 0.0007621742029923S41 ETH 0.000139326411585129 LTC 0.002808290867539B119 XLM 0.082876006850198S9 XRP 0.18846450136383S | | | |
| 3.1.104332 | CHRISTOPHE DUTERTRE | ADDRESS REDACTED | | | BTC 0.00000000756845S1266 USDC 0.00000033931342926A | | | |
| 3.1.104333 | CHRISTOPHE ELCHINGER | ADDRESS REDACTED | | | BTC 0.0004498411317B8509 | | | |
| 3.1.104334 | CHRISTOPHE ELKE B HOPCHET | ADDRESS REDACTED | | | AAVE 0.00000092 BTC 0.000009 CEL 0.0034216175253706 DOT 0.000000181S LINK 0.00000017 MATIC 0.00019933 UNI 0.00000089 USDC 0.008 | | | |
| 3.1.104335 | CHRISTOPHE ELSON | ADDRESS REDACTED | | | MATIC 0.37296788025188A | | | |
| 3.1.104336 | CHRISTOPHE ESPINETA | ADDRESS REDACTED | | | BTC 0.0000006 CEL 1.9001752059131 ETH 0.0000004074030365 | | | |
| 3.1.104337 | CHRISTOPHE FARLEY-LEGAULT | ADDRESS REDACTED | | | ETH 4.27805321808259E-05 USDC 0.6875323138703Z | | | |
| 3.1.104338 | CHRISTOPHE FLORE | ADDRESS REDACTED | | | BTC 0.0003793827632027T3 ETH 0.0018000371493047 | | | |
| 3.1.104339 | CHRISTOPHE FLORENT H MELON | ADDRESS REDACTED | | | BTC 0.00037670882677250S6 | | | |
| 3.1.104340 | CHRISTOPHE FORESTIER-CAZOR | ADDRESS REDACTED | | | CEL 0.09411437686 4961 ETH 0.00588 | | | |
| 3.1.104341 | CHRISTOPHE FRANÇOIS | ADDRESS REDACTED | | | CEL 4.068880379947 12 SNX 8.2173456 | | | |
| 3.1.104342 | CHRISTOPHE FRERE | ADDRESS REDACTED | | | BTC 0.000002470606367 64 CEL 3.885261635 0773 LTC 0.0066783892 204626 | | | |
| 3.1.104343 | CHRISTOPHE FUCHS | ADDRESS REDACTED | | | BTC 0.00000000558189 9909 CEL 46.6265754935711 USDT ERC20 0.159011691164953 | | | |
| 3.1.104344 | CHRISTOPHE GARANT | ADDRESS REDACTED | | | ADA 34.5238387282985 BAT 397.806486690495 BTC 0.0252230170288435 CEL 1285.96127451351 ETH 0.000016205717690935 LTC 0.0013510504091789 MCDAI 11.2721589447 1092 UNI 0.06105382842601 38 USDC 132.84184858658 4 | | | |
| 3.1.104345 | CHRISTOPHE GARANT | ADDRESS REDACTED | | | USDC 0.008893 | | | |
| 3.1.104346 | CHRISTOPHE GATTI | ADDRESS REDACTED | | | CEL 0.335797803 3822 | | | |
| 3.1.104347 | CHRISTOPHE GATTI | ADDRESS REDACTED | | | BTC 0.0000000147641 5303 CEL 0.984342801 980772 USDC 0.00000002707495 03711 USDT ERC20 0.00000000 5586961116 ZEC 0.000000000400077481 | | | |
| 3.1.104348 | CHRISTOPHE GAUDIN | ADDRESS REDACTED | | | BTC 0.000000011343277567 CEL 2.26213826688381 DOT 0.00726048579905275 LTC 0.00000027974148052 1 XLM 0.000000019774347818 XRP 0.1288553436245S85 | | | |
| 3.1.104349 | CHRISTOPHE GAURDIS | ADDRESS REDACTED | | | CEL 0.072709562768 9517 | | | |
| 3.1.104350 | CHRISTOPHE GAVARET | ADDRESS REDACTED | | | BTC 0.002301935476 24336 CEL 42.59936422478 01 ETH 0.000018387174 74552 USDC 0.0049892 87258 40168 | | | |
| 3.1.104351 | CHRISTOPHE GEOFFROY | ADDRESS REDACTED | | | AVAX 16.7800942352 245 BTC 0.0433381164 967485 CEL 2081.29513752311 DOT 39.3252368751155 EOS 34.73471182 5146 LINK 19.42114303 64022 LTC 3.00542976 MATIC 3.5904206939 0026 SNX 91.62 SOL 12.7783964222 499 UNI 10.79651040 9245 USDT ERC20 0.00000 0803997369708 XRP 728.515666 328419 | | | |
| 3.1.104352 | CHRISTOPHE GEORGEAULT | ADDRESS REDACTED | | | BTC 0.00105002095511833 CEL 18.7179709146036 ETH 3.10270443970202 USDT ERC20 0.00000040752423723 | | | |
| 3.1.104353 | CHRISTOPHE GEORGES R RAVELINGIEN | ADDRESS REDACTED | | | BTC 0.00126274388435144 CEL 15.978429206 4839 USDC 921.73759697151 | | | |
| 3.1.104354 | CHRISTOPHE GERVAIS | ADDRESS REDACTED | | | CEL 3.56046344825287 DOT 0.21307239643 7703 MATIC 2.676123079 6046 USDT ERC20 0.9893604573837 34 | | | |
| 3.1.104355 | CHRISTOPHE GHISLAIN VINSOLIS | ADDRESS REDACTED | | | BTC 0.03712781688 23241 CEL 25.0656148 946267 | | | |
| 3.1.104356 | CHRISTOPHE GILGENMANN | ADDRESS REDACTED | | | BTC 0.0011994476 6201633 CEL 136.0735051 822 USDC 1083.478355 | | | |
| 3.1.104357 | CHRISTOPHE GIRARD | ADDRESS REDACTED | | | USDT ERC20 235.44152951 8247 | | | |
| 3.1.104358 | CHRISTOPHE GIRARD | ADDRESS REDACTED | | | BTC 0.00038494360706 1605 CEL 567.76847600 2877 SNX 160 | | | |
| 3.1.104359 | CHRISTOPHE GOOSSEN | ADDRESS REDACTED | | | BTC 0.00000103659729 5302 CEL 0.005813131548 1074 ETH 0.00009628077042 07166 | | | |
| 3.1.104360 | CHRISTOPHE GOUEDARD | ADDRESS REDACTED | | | BCH 0.00054996160499 1261 BTC 0.00009773110448 136 CEL 1.126680158579 16 DASH 0.00428327921 91743 ETH 0.0016393845937 2243 LTC 0.00351268887554 464 MCDAI 0.0315720099 242427 SGB 0.1372566223958 2098 USDC 0.08106894124631 76 XLM 1.2391550379636 4 XRP 0.921533595304553 1 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.104361 | CHRISTOPHE GOUWY | ADDRESS REDACTED | | | BTC 0.0027190946109684<br>CEL 232.618977331956<br>ETH 0.00000354<br>MANA 254.47<br>MATIC 323.57112012<br>SNX 39.17069<br>USDT ERC20 601.367022 | | | |
| 3.1.104362 | CHRISTOPHE GUERIN | ADDRESS REDACTED | | | BTC 0.0008124004809410B5<br>CEL 16.109338286642 | | | |
| 3.1.104363 | CHRISTOPHE GUILLEMOT | ADDRESS REDACTED | | | BTC 0.0000004065132710Z1<br>CEL 18.370544092135<br>USDT ERC20 4.396834 | | | |
| 3.1.104364 | CHRISTOPHE GUILLET | ADDRESS REDACTED | | | CEL 2.6672232980842 | | | |
| 3.1.104365 | CHRISTOPHE HAUTIER | ADDRESS REDACTED | | | BTC 0.01936783139127147<br>CEL 22.240265906017B<br>XRP 134.041509 | | | |
| 3.1.104366 | CHRISTOPHE HENON | ADDRESS REDACTED | | | ETH 0.0002716411Bd11<br>LTC 0.00094564 | | | |
| 3.1.104367 | CHRISTOPHE HENRI LOUIS DOR | ADDRESS REDACTED | | | BTC 0.097679918046BZ52 | | | |
| 3.1.104368 | CHRISTOPHE HENRY | ADDRESS REDACTED | | | BTC 0.3276205568012Z8<br>CEL 0.019605150130Z503<br>DOT 44.654385079042S<br>ETH 7.2499532774BB15<br>LINK 0.00B97638916342941<br>MATIC 532.82661346061I9<br>USDT ERC20 0.037564597321B404 | | | |
| 3.1.104369 | CHRISTOPHE HDAKAU | ADDRESS REDACTED | | | BTC 0.0000020269993609Z9 | | | |
| 3.1.104370 | CHRISTOPHE HOCHET | ADDRESS REDACTED | | | CEL 0.00163823969519655 | | | |
| 3.1.104371 | CHRISTOPHE HOCQUARD | ADDRESS REDACTED | | | BNT 0.2451503098031403<br>CEL 57.579326336286<br>SNX 0.3245277413775B | | | |
| 3.1.104372 | CHRISTOPHE HUBERT | ADDRESS REDACTED | | | BTC 0.41510283198449 | | | |
| 3.1.104373 | CHRISTOPHE HUVELIN | ADDRESS REDACTED | | | BTC 0.0000007263737S1551<br>CEL 0.9835965188B4965<br>ETH 0.000253457790217806<br>USDC 0.59076319337 | | | |
| 3.1.104374 | CHRISTOPHE JACQMIN | ADDRESS REDACTED | | | BTC 0.0000015076575979Z2<br>CEL 0.80127344955972I | | | |
| 3.1.104375 | CHRISTOPHE JANEL | ADDRESS REDACTED | | | BTC 0.002710426764531B7<br>CEL 0.18536027789501<br>USDC 0.00605508966327847 | | | |
| 3.1.104376 | CHRISTOPHE JEAN-CLAUDE SAINT-PASTOU | ADDRESS REDACTED | | | BTC 0.0000079408301012I1<br>CEL 0.06428273593D06622<br>USDC 0.35052557938606I46 | | | |
| 3.1.104377 | CHRISTOPHE JEROME LEMASSON | ADDRESS REDACTED | | | BTC 0.022743982848Z931<br>ETH 0.00005846823036767T | | | |
| 3.1.104378 | CHRISTOPHE JOLLY | ADDRESS REDACTED | | | ADA 407.80995901778S<br>BTC 0.000365365309688B59<br>CEL 2.77390760927917<br>DOT 47.36620430666I7<br>ETH 2.832187073150S<br>LTC 1.0147000453078J<br>USDT ERC20 1.26383606025615<br>XLM 1604.514420914I3<br>XRP 0.00751711745313547 | | | |
| 3.1.104379 | CHRISTOPHE JOLY | ADDRESS REDACTED | | | BTC 0.0000003527422420S1<br>CEL 0.58165B479B76573<br>ETH 0.00001779078B940509<br>TUSD 0.411806181320161 | | | |
| 3.1.104380 | CHRISTOPHE JOSEPH G LAMBERT | ADDRESS REDACTED | | | BTC 0.04866480261099I2<br>CEL 17.9342337381Z | | | |
| 3.1.104381 | CHRISTOPHE JOSEPH O PEISKER | ADDRESS REDACTED | | | ETH 0.405451444713154<br>BTC 0.0000016282698411167 | | | |
| 3.1.104382 | CHRISTOPHE JOULIN | ADDRESS REDACTED | | | CEL 0.029689917556634 | | | |
| 3.1.104383 | CHRISTOPHE KIMOU | ADDRESS REDACTED | | | CEL 2.3791780716445J | | | |
| 3.1.104384 | CHRISTOPHE KINT | ADDRESS REDACTED | | | USDC 0.555195310279783<br>AVAX 7.4757513S94723<br>BTC 0.00949656886835046<br>DOT 9.508767142746S2<br>ETH 1.52969185056952J | | | |
| 3.1.104385 | CHRISTOPHE KLOECKNER | ADDRESS REDACTED | | | BTC 0.0000000000004951249<br>CEL 9.8163415335S826 | | | |
| 3.1.104386 | CHRISTOPHE KORBULY | ADDRESS REDACTED | | | ADA 231.9674350396<br>BTC 0.0013168116091096I<br>CEL 708.547930774065<br>DOT 54.0710876416722<br>MATIC 817.2645700073912<br>SNX 137.149615731BB9<br>USDC 1259.61966360478<br>USDT ERC20 1268.56117215392<br>XLM 1664.47078419977 | | | |
| 3.1.104387 | CHRISTOPHE LACROIX | ADDRESS REDACTED | | | BTC 0.029129634072221d | | | |
| 3.1.104388 | CHRISTOPHE LADEIRO | ADDRESS REDACTED | | | ADA 21.64449223170917<br>BTC 0.0000006417I0021264<br>CEL 0.40691398445217I<br>DASH 0.04765901<br>USDT ERC20 0.07860581261901Z<br>XRP 0.841715 | | | |
| 3.1.104389 | CHRISTOPHE LALANNE | ADDRESS REDACTED | | | CEL 0.0056166077371941<br>COMP 0.014299700775607B<br>ETH 0.000173736697216J | | | |
| 3.1.104390 | CHRISTOPHE LAMPEL | ADDRESS REDACTED | | | BTC 0.00026070154252570Z<br>ETH 0.00149539102060Jd3<br>GUSD 0.505737810427984<br>PAXG 0.012845061473S5<br>USDC 0.635271387146S1 | BTC 0.00000074<br>ETH 0.000000542263466943<br>PAXG 1.3954459528637 | | |
| 3.1.104391 | CHRISTOPHE LANNOY | ADDRESS REDACTED | | | ADA 0.0000007059507458Z<br>BNB 3.11610798<br>BTC 0.00000000615Z126743<br>ETC 377.632678536443 | | | |
| 3.1.104392 | CHRISTOPHE LATIMIER | ADDRESS REDACTED | | | BTC 0.0000000000000000002<br>CEL 0.00103324638197282<br>MCDAI 0.B78231878261697 | | | |
| 3.1.104393 | CHRISTOPHE LAURENT | ADDRESS REDACTED | | | CEL 0.6403163753022J3<br>USDC 310.563317795918 | | | |
| 3.1.104394 | CHRISTOPHE LAVAUD | ADDRESS REDACTED | | | CEL 0.0758856440409152 | | | |
| 3.1.104395 | CHRISTOPHE LE BOUARD | ADDRESS REDACTED | | | BTC 0.000018531268796607<br>DOGE 0.0238933480047175<br>DOT 0.01226171481602975<br>LINK 0.000967737341729934<br>LUNC 0.95379714926410S<br>MANA 0.000519154075018991<br>MATIC 0.11841151915868<br>SOL 0.00138483487604661 | | | |
| 3.1.104396 | CHRISTOPHE LE COHU | ADDRESS REDACTED | | | CEL 3.9712475710166Z<br>LTC 4.06759358523191 | | | |
| 3.1.104397 | CHRISTOPHE LEBORGNE | ADDRESS REDACTED | | | ADA 57.3205065760793<br>BTC 0.00363422<br>CEL 8.68294795465943<br>DOT 2.002<br>ETH 0.09709674<br>XRP 37.6777 | | | |
| 3.1.104398 | CHRISTOPHE LECERCLE | ADDRESS REDACTED | | | BTC 0.00102277563392815<br>CEL 6.7263097409208S | | | |
| 3.1.104399 | CHRISTOPHE LECLERC | ADDRESS REDACTED | | | BTC 0.0034243703915134<br>CEL 722.273987370B7<br>ETH 0.000013143249142289<br>PAXG 0.091483713916349<br>USDT ERC20 572.96468201118Z1 | | | |
| 3.1.104400 | CHRISTOPHE LEITAO | ADDRESS REDACTED | | | BTC 0.00283100885122104<br>CEL 16.537148058151B<br>ETH 0.874028991847367<br>MATIC 22.65795839996472<br>SUSHI 10.9674007840566<br>USDC 53.87128330547bB | | | |
| 3.1.104401 | CHRISTOPHE LEONARD | ADDRESS REDACTED | | | BTC 0.0000004044929191I48<br>USDC 0.448557937546547 | | | |
| 3.1.104402 | CHRISTOPHE LEONARDINI | ADDRESS REDACTED | | | BTC 0.00000880046878Z712<br>CEL 0.5237568184S632<br>ETH 0.00042347757185647Z | | | |
| 3.1.104403 | CHRISTOPHE LEPLAT | ADDRESS REDACTED | | | BAT 27.320583337706<br>BTC 0.00110231313794283 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.104404 | CHRISTOPHE LEROUX | ADDRESS REDACTED | | | BTC 0.0012000644862381\nCEL 17.0666743363372\nUSDT ERC20 464.8 | | | |
| 3.1.104405 | CHRISTOPHE LEROY | ADDRESS REDACTED | | | BTC 0.0023914062174155\nETH 0.031273834748058\nUSDC 0.105511110155387 | | | |
| 3.1.104406 | CHRISTOPHE LORMANT | ADDRESS REDACTED | | | BCH 0.0006051246748728\nBTC 0.0025362977230350\nCEL 9.8396492669081 9\nDASH 0.29481463699825\nLTC 0.004358058893805581\nMATIC 0.28971015851879\nMCDAI 2.22929612541187\nSOL 0.00343453601006411\nUSDC 0.31201234254277 7\nUSDT ERC20 0.00693761674361699 | | | |
| 3.1.104407 | CHRISTOPHE LOTH | ADDRESS REDACTED | | | BTC 1.11996\nCEL 1519.32182870049\nETH 8.25938478 | | | |
| 3.1.104408 | CHRISTOPHE LOUP | ADDRESS REDACTED | | | CEL 224.114090413215\nMATIC 1511.85580049216\nPAXG 0.5369895806\nUSDT ERC20 2009.77096819777 | | | |
| 3.1.104409 | CHRISTOPHE MAGRE | ADDRESS REDACTED | | | BTC 0.0000000006817738202\nCEL 80.3537102130595\nUSDC 1.7293292682955 | | | |
| 3.1.104410 | CHRISTOPHE MARC DIDON | ADDRESS REDACTED | | | CEL 0.81468779620273\nETH 2.01080911119964 | | | |
| 3.1.104411 | CHRISTOPHE MARCEL STEPHANE BENGUEREL DIT JACOT | ADDRESS REDACTED | | | BNB 0.0000570216322346 27\nPAXG 0.0000109707573772 78 | | | |
| 3.1.104412 | CHRISTOPHE MARIE-ANGELIQUE | ADDRESS REDACTED | | | BNB 0.3450084725597 5\nBTC 0.0410842314233406\nCEL 16.868084988591\nETH 0.804988996738 34\nUSDC 135.026036525045\nXLM 0.286794847398286\nXRP 107.110738294859 | | | |
| 3.1.104413 | CHRISTOPHE MARIN | ADDRESS REDACTED | | | CEL 0.81590355517419\nDOT 0.0003\nETH 0.000029629248 23\nSOL 0.0173152705259621 | | | |
| 3.1.104414 | CHRISTOPHE MARUEJOLS | ADDRESS REDACTED | | | ADA 47.3361714088974 | | | |
| 3.1.104415 | CHRISTOPHE MARY | ADDRESS REDACTED | | | BTC 0.0013646393587662 2\nCEL 7.51490295915 89\nUSDT ERC20 13.3305100973556\nXLM 0.000000044371121306 | | | |
| 3.1.104416 | CHRISTOPHE MASCETTI | ADDRESS REDACTED | | | BTC 0.0004357963088052 64\nCEL 53.3002983404806 | | | |
| 3.1.104417 | CHRISTOPHE MATHIEU | ADDRESS REDACTED | | | CEL 2.89976392668529\nETH 0.02859649 | | | |
| 3.1.104418 | CHRISTOPHE MATOS | ADDRESS REDACTED | | | MCDAI 30\nBTC 0.0026298498491391\nCEL 0.25591506987536 91\nUSDT ERC20 0.000000564050348331 | | | |
| 3.1.104419 | CHRISTOPHE MATUSIAK | ADDRESS REDACTED | | | BTC 0.0000000008131317359\nUSDT ERC20 0.000000056342520689 | | | |
| 3.1.104420 | CHRISTOPHE MCKEON GONZALEZ DE LEON | ADDRESS REDACTED | | | BTC 0.178108793168354\nETH 1.02618133207 5\nLINK 160.818059831131 | | | |
| 3.1.104421 | CHRISTOPHE MEGANCK | ADDRESS REDACTED | | | BTC 0.0000051878241092 4\nCEL 6.05515362300 2 | | | |
| 3.1.104422 | CHRISTOPHE MERLIER | ADDRESS REDACTED | | | BTC 0.0222073210389196\nCEL 17.6974884218131\nSOL 1.081591282 | | | |
| 3.1.104423 | CHRISTOPHE METRAILLER | ADDRESS REDACTED | | | CEL 1.130088917773 13 | | | |
| 3.1.104424 | CHRISTOPHE MEUNEVISETH | ADDRESS REDACTED | | | BTC 0.002563675411492 01\nDASH 1.94198675368331\nETH 1.58416752541166\nZEC 2.03493037457692 | | | |
| 3.1.104425 | CHRISTOPHE MICHELIN | ADDRESS REDACTED | | | CEL 0.00564935283276 8\nSGB 112.93647787100 4\nXRP 0.417942108783497 | | | |
| 3.1.104426 | CHRISTOPHE MICHOT | ADDRESS REDACTED | | | AAVE 0.00002281029064759 5\nBTC 0.0000005737383965 15\nCEL 1.15453938624662\nDASH 0.00025351599478882 5\nMCDAI 0.006368941566056 33\nUSDC 0.02235461478894 35\nXLM 4.19687746171299\nZRX 0.76388793212306 8 | | | |
| 3.1.104427 | CHRISTOPHE MIRA | ADDRESS REDACTED | | | CEL 0.0326656616341301\nETH 0.000010202965544 2 | | | |
| 3.1.104428 | CHRISTOPHE MOGUEROU | ADDRESS REDACTED | | | CEL 0.00432894730572 9 | | | |
| 3.1.104429 | CHRISTOPHE MOLINARD | ADDRESS REDACTED | | | CEL 0.05145185628832 | | | |
| 3.1.104430 | CHRISTOPHE MONTEL | ADDRESS REDACTED | | | ADA 51.5878891301567\nBTC 0.05288721\nCEL 50.9155879859582\nDOT 4.43973080912468\nETH 0.0417281\nLINK 3.0886 | | | |
| 3.1.104431 | CHRISTOPHE MORANDINI | ADDRESS REDACTED | | | BTC 0.00144054710089383\nBUSD 490.00000434 | | | |
| 3.1.104432 | CHRISTOPHE MORISSET | ADDRESS REDACTED | | | ADA 26.2340446143226\nBAT 35.50908041\nBTC 0.0000000098133888775\nCEL 0.53589470764886\nCOMP 0.01369694\nZEC 0.0360279 5 | | | |
| 3.1.104433 | CHRISTOPHE MOUFFLIER | ADDRESS REDACTED | | | CEL 0.88151792563744 4\nUSDC 0.00000033844630429 3 | | | |
| 3.1.104434 | CHRISTOPHE NADALUTTI | ADDRESS REDACTED | | | ADA 0.000000745116014076\nBTC 0.00060987\nCEL 0.59327583650787 5 | | | |
| 3.1.104435 | CHRISTOPHE NEGRI | ADDRESS REDACTED | | | BTC 0.0010599261858098 5\nCEL 8.86209281183203\nETH 0.11 | | | |
| 3.1.104436 | CHRISTOPHE NÉLIDE | ADDRESS REDACTED | | | CEL 24.434889396803\nPAXG 0.057110275\nUSDC 0.000000823438354222 | | | |
| 3.1.104437 | CHRISTOPHE NG KWING KING | ADDRESS REDACTED | | | XNC 1933.91362819641\nLINK 278.653936912601\nSNX 491.072613923743\nXLM 21206.797182511 9 | | | |
| 3.1.104438 | CHRISTOPHE NOGUIER | ADDRESS REDACTED | | | BTC 0.0000277649867440 11\nCEL 0.04399454542898 57\nETH 0.001174288891092 93\nXRP 203.165616215139 | | | |
| 3.1.104439 | CHRISTOPHE OLIVEIRA | ADDRESS REDACTED | | Yes | ADA 0.00624819184618223\nBTC 5.8561701801999906 68\nDOT 0.00010247112147816 4\nETH 0.005846548553064609\nLUNC 0.00876883283435934\nUSDC 0.0248738351471908\nUSDT ERC20 0.00003644361077919 1 | ADA 7.33668128077705\nBTC 0.00000049871947484 1\nDOT 0.057908158865571\nLUNC 0.000037893279170288\nUSDC 0.0000005384920387 83\nUSDT ERC20 5.64786102570334 | | USDT ERC20 10000 |
| 3.1.104440 | CHRISTOPHE ORAZI | ADDRESS REDACTED | | | ADA 219.2\nBTC 0.00104232195530211\nCEL 3.7519694129213 | | | |
| 3.1.104441 | CHRISTOPHE PAILLARD | ADDRESS REDACTED | | | BNB 0.114978053662571\nBTC 0.00000000996407 1877\nCEL 294.606897351608\nDOT 3.57770784775015\nPAXG 0.034130157535343\nUSDT ERC20 51.2954258086559 | | | |
| 3.1.104442 | CHRISTOPHE PANCHAUD | ADDRESS REDACTED | | | ADA 0.81658440003761\nUSDT ERC20 0.438996039917868 | | | |
| 3.1.104443 | CHRISTOPHE PAQUIN | ADDRESS REDACTED | | | ADA 0.04368504010541 8\nBNB 0.0001562613936 7086\nCEL 0.0396151591598501\nDOT 0.00000000009 8848\nETH 0.001552412540821 9\nXRP 0.0000002660570141 48 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.104444 | CHRISTOPHE PATRICE ANDRIEUX | ADDRESS REDACTED | | | BNB 0.00015946898705.7322 BTC 0.00004139897056.3516 ETH 0.00032395140996.7097 LTC 0.000080808209629434 | | | |
| 3.1.104445 | CHRISTOPHE PAVAYE | ADDRESS REDACTED | | | BTC 0.00000643486.4478363 DOT 0.00333242758134477 ETH 0.0017080610979793 LTC 0.00041414235070503 USDC 0.11681463063915 | | | |
| 3.1.104446 | CHRISTOPHE PAYET | ADDRESS REDACTED | | | CEL 0.05056986292391 ETH 0.00113112719946649 LINK 0.0000791 MATIC 1.82924017593977 USDC 0.18460760594512 | | | |
| 3.1.104447 | CHRISTOPHE PELS | ADDRESS REDACTED | | | ADA 50.048270385428S BTC 0.00176023982051397 CEL 20.514372253473A | | | |
| 3.1.104448 | CHRISTOPHE PEPEY | ADDRESS REDACTED | | | BTC 0.02506227475209 DOT 10.74575341072107 | | | |
| 3.1.104449 | CHRISTOPHE PÉQUIGNOT | ADDRESS REDACTED | | | BTC 0.05461766191918T2 USDC 2355.2163275047A | | | |
| 3.1.104450 | CHRISTOPHE PÉRINAUD | ADDRESS REDACTED | | | BTC 0.00360608086626841 CEL 22.640787486041A ETH 0.263374561987 | | | |
| 3.1.104451 | CHRISTOPHE PETRIK | ADDRESS REDACTED | | | ZRX 103.9021625873Z9 | | | |
| 3.1.104452 | CHRISTOPHE PIERENS | ADDRESS REDACTED | | | BTC 0.00037849173218917B SNX 210.363188558206 | | | |
| 3.1.104453 | CHRISTOPHE PIERRE ALLIOT | ADDRESS REDACTED | | | BTC 0.000000008632831253 CEL 405.55784055A124 ETH 0.000003767213458697 LTC 0.00002370467735396A | | | |
| 3.1.104454 | CHRISTOPHE PIERRON | ADDRESS REDACTED | | | BAT 142.309734995514 BTC 0.4030504601979J DASH 1.1550432870013 ETC 3.65411623052527 KNC 15.541946263046 LINK 74.793715519757S UNI 82.663667299923 ZEC 1.0256324253029 | | | |
| 3.1.104455 | CHRISTOPHE PILLIN | ADDRESS REDACTED | | | BTC 0.000039346831593816 CEL 0.055756893863B711 | | | |
| 3.1.104456 | CHRISTOPHE PINEL | ADDRESS REDACTED | | | BTC 0.00026924323707197 CEL 9.153906507737J8 ETH 0.00176046731026183 | | | |
| 3.1.104457 | CHRISTOPHE PIROLLEY | ADDRESS REDACTED | | | BTC 0.00000000044012S735 CEL 11.746277289454J SNX 0.659106203340Z1 USDC 0.00000021772361623 | | | |
| 3.1.104458 | CHRISTOPHE PODEVIN | ADDRESS REDACTED | | | CEL 0.10525357738573 DOT 0.0056001792751163 ETH 0.00000339675358547A MATIC 0.31349533840749B | | | |
| 3.1.104459 | CHRISTOPHE POLLET | ADDRESS REDACTED | | | CEL 53.63279497168D4 SNX 159.64115814430B | | | |
| 3.1.104460 | CHRISTOPHE PONCELET | ADDRESS REDACTED | | Yes | ADA 3028.57142817142 AVAX 89.46579308S0695 BNB 1.17534813617873 BTC 0.00969463688920135 CEL 3471.29436710213 ETH 10.4082918860158 LTC 80.317911425985J USDC 110.85 XRP 4598 | | | BTC 1.78879014977784 |
| 3.1.104461 | CHRISTOPHE POPOV | ADDRESS REDACTED | | | ETH 0.01554319843 | | | |
| 3.1.104462 | CHRISTOPHE POULIN | ADDRESS REDACTED | | | DASH 0.000813026123648642 MATIC 0.1539833444477786 | | | |
| 3.1.104463 | CHRISTOPHE POURCHARET | ADDRESS REDACTED | | | CEL 1.68744968226979 ETH 0.0264 | | | |
| 3.1.104464 | CHRISTOPHE PREVOST | ADDRESS REDACTED | | | AVAX 4.68977192185066 BNB 0.45345727322015T BTC 0.00054079259527788S CEL 14.05147420B9096 ETH 0.88535680070172S XRP 156.45160217958 | | | |
| 3.1.104465 | CHRISTOPHE QUENUM | ADDRESS REDACTED | | | BTC 0.006321554808930B4 ETH 0.0108485146252001 USDC 2.50769314547362 | | | |
| 3.1.104466 | CHRISTOPHE REMONDEAU | ADDRESS REDACTED | | | BTC 0.0000000009015717287 CEL 2.450896829680J9 ETH 0.00001404100765047 | | | |
| 3.1.104467 | CHRISTOPHE REYNIER | ADDRESS REDACTED | | | BTC 0.00000015087016J699 CEL 0.011145928529682S ETH 0.004863051045298 SNX 2.052569177222A USDC 0.9394092515666DS | | | |
| 3.1.104468 | CHRISTOPHE RIGAU | ADDRESS REDACTED | | | BTC 0.000000010258301S CEL 25.4273703478427 USDC 0.17 | | | |
| 3.1.104469 | CHRISTOPHE ROBERGE | ADDRESS REDACTED | | | BTC 0.04697764703260I99 ETH 0.283305875601012 | | | |
| 3.1.104470 | CHRISTOPHE RONDEL | ADDRESS REDACTED | | | BTC 0.001061780364I871 CEL 3.63432150115G8 USDC 223.144723 | | | |
| 3.1.104471 | CHRISTOPHE ROTH | ADDRESS REDACTED | | | BAT 0.0582567860797737 BTC 0.0000003774074I9653 CEL 0.8143439323507I9 DASH 0.0003372073337414852 DOT 0.02051627463639G7 EOS 0.0185839727409G7 ETH 9.079657792379996-07 KNC 0.0372931680706979 LINK 0.001897413340140S2 LTC 0.000360239068557145 MATIC 0.348743159410634 SNX 0.010397828676586 UNI 0.0025589287831616 XLM 0.1344777714389I5 XRP 0.584283638715489 ZRX 0.04207848121383K2 | | | |
| 3.1.104472 | CHRISTOPHE ROUGE | ADDRESS REDACTED | | | AAVE 7.0038648226532 BTC 0.001287437113613J49 CEL 55.4258970884996 USDC 469.599150990624 | | | |
| 3.1.104473 | CHRISTOPHE ROUSSEAU | ADDRESS REDACTED | | | CEL 0.2056230089165361 | | | |
| 3.1.104474 | CHRISTOPHE ROUSSELIN | ADDRESS REDACTED | | | BAT 1.5790525020467 OMG 0.0454660922555196 SNX 0.232407033915913 UNI 0.017461968880269 ZRX 0.720931043507255 | | | |
| 3.1.104475 | CHRISTOPHE SABAS | ADDRESS REDACTED | | | ADA 0.600033421972406 BTC 0.000820116390804084 CEL 0.000383091781371G4 ETH 1.03227105589776 MATIC 0.0000000782239256I12 SOL 8.432873263014S03 UNI 63.142814553847S USDC 2603.73514113943 USDT ERC20 1.651399770000615 XRP 0.15873319033568 | | | |
| 3.1.104476 | CHRISTOPHE SAGE | ADDRESS REDACTED | | | BAT 1051.38631545203 BTC 0.021146805574295J98 CEL 606.264741277108 DASH 5.80375601643798 DOT 26.823205019B029 ETH 7.02906274691091 LINK 470.193207215144 LTC 0.000000004644217518 SNX 33.8123237285754 UNI 70.905405184488T XLM 1.01953012343274 XRP 17109.684556256J7 ZEC 7.069130311309B07 ZRX 55.76.5954890K152 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1..104477 | CHRISTOPHE SAIDOUN-DEFOSSE | ADDRESS REDACTED | | | BTC 0.0000731665514476843 CEL 1.40917308761996 LINK 0.0000687620372165564 | | | |
| 3.1..104478 | CHRISTOPHE SANTARELLI | ADDRESS REDACTED | | | CEL 1109.33410037551 ETH 8.41363976882331 USDC 0.00268799684961288 | | | |
| 3.1..104479 | CHRISTOPHE SAUVAT | ADDRESS REDACTED | | | ADA 0.0000001998406415555 BNB 15.0647957078446 BTC 0.50828901683761 BUSD 1.02520965049308 CEL 66.6645475124597 ETH 5.04691060904326 LTC 0.00000000218920570 TUSD 0.00279351814664096 | | | |
| 3.1..104480 | CHRISTOPHE SAVARY | ADDRESS REDACTED | | | BTC 0.11703487813111128 CEL 92.2019603762428 USDT ERC20 0.00000024276503367 | | | |
| 3.1..104481 | CHRISTOPHE SCHOLLY | ADDRESS REDACTED | | | CEL 48.1434490106026 ETC 0.028121518236445 LINK 0.0051975869527425 USDC 15.060130835768 USDT ERC20 14.43700868756 | | | |
| 3.1..104482 | CHRISTOPHE SCHUTZ | ADDRESS REDACTED | | | USDC 0.0245803114853012 USDT ERC20 0.0127109115802518 | | | |
| 3.1..104483 | CHRISTOPHE SEBASTIEN HABERER | ADDRESS REDACTED | | | MATIC 221.528286053126 | | | |
| 3.1..104484 | CHRISTOPHE SEURET | ADDRESS REDACTED | | | CEL 132.697932670524 COMP 1.56644213541 DOT 19.4955020469016 ETH 0.964168887332744 KNC 0.0119216008222493 LINK 14.6639787043478 LUNC 55.8313945774011 MATIC 238.882360720108 SNX 29.722336147882 UNI 20.5660798501203 XLM 402.577 ZRX 233.0457946385 | | | |
| 3.1..104485 | CHRISTOPHE SIEFERT | ADDRESS REDACTED | | | BTC 0.0329867554558729 ETH 0.00011567307275752 | | | |
| 3.1..104486 | CHRISTOPHE SIMON | ADDRESS REDACTED | | | BTC 0.00122732517324993 CEL 123.036531060814 ETH 0.19990366223409 USDC 933.701177 | | | |
| 3.1..104487 | CHRISTOPHE SIMON | ADDRESS REDACTED | | | BTC 0.00067720409856574 CEL 2800.27481148183 ETH 0.01855851951714 SOL 20.328057451360 | | | |
| 3.1..104488 | CHRISTOPHE SINGH | ADDRESS REDACTED | | | AAVE 12.293352239279 BAT 1181 BNB 3.09612166991134 BTC 0.0000000086559997707 CEL 1771.98516680236 COMP 14.74131549 DASH 16.9128130110898 DOT 0.0000000000007526709 EOS 765.3 ETH 1.997 LINK 0.00000022 LUNC 253.299145 SNX 390.893655 UNI 0.0000029247271825 ZEC 10.0893774 | | | |
| 3.1..104489 | CHRISTOPHE SOLLIER | ADDRESS REDACTED | | | MCDAI 42.320203987959 USDC 239.975618596784 | | | |
| 3.1..104490 | CHRISTOPHE SOUSSAN | ADDRESS REDACTED | | Yes | BCH 7.46884676021291 BNB 0.0000000211701744 BTC 0.99999964214634 CEL 26580.884607584 DASH 4.000775 DOT 0.0000000000032696456 ETH 18.37073371056 LINK 60.0166428281 USTC 57.2151110186693 USDC 0.0396159915308581 | | | BTC 0.182268653463824 |
| 3.1..104491 | CHRISTOPHE STANDAERT | ADDRESS REDACTED | | | BNB 0.0067248517493071 BTC 0.0002386861541533291 ETH 0.00595815220324182 USDC 0.0070562541334465 OMG 0.0216596130740087 USDC 29.6104899838299 | | | |
| 3.1..104492 | CHRISTOPHE STRAMAZZO | ADDRESS REDACTED | | | BTC 0.00110594190736702 CEL 0.110311808462125 | | | |
| 3.1..104493 | CHRISTOPHE SZYMANSKI | ADDRESS REDACTED | | | ADA 163.264419671591 BTC 0.000257352186712627 SNX 121.19814315035 USDC 267.69646534507 XLM 131.184761261103 | | | |
| 3.1..104494 | CHRISTOPHE TALLEC | ADDRESS REDACTED | | | BTC 0.000006144910254 CEL 4.705620572663 | | | |
| 3.1..104495 | CHRISTOPHE TANT | ADDRESS REDACTED | | | CEL 1.099451009988105 | | | |
| 3.1..104496 | CHRISTOPHE THEPAUT | ADDRESS REDACTED | | | BTC 0.0000006390787517557 CEL 0.0459578208711011 DOT 0.00000000073198363 ETH 0.0000010787718349S7 USDC 6.779589813833 USDT ERC20 0.00517025375640237 | | | |
| 3.1..104497 | CHRISTOPHE THIANGE | ADDRESS REDACTED | | | BTC 0.00174876669364797 CEL 29.5682909584451 USDT ERC20 601.73 | | | |
| 3.1..104498 | CHRISTOPHE THYS | ADDRESS REDACTED | | | BCH 0.44626863 BTC 0.0000327898958815501 CEL 386.149017978395 ETH 0.0005410863199434S5 SNX 19.15820126579 | | | |
| 3.1..104499 | CHRISTOPHE TOFFOLO | ADDRESS REDACTED | | | CEL 14.2694483459272 | | | |
| 3.1..104500 | CHRISTOPHE TOUZET | ADDRESS REDACTED | | | ADA 0.254238409945832 BNB 0.00120085783323052 BTC 0.000000128483566234S MATIC 0.9724880935279546 SNX 0.130684454767486 USDC 0.0114711982198184 USDT ERC20 5.43495213819337 | | | |
| 3.1..104501 | CHRISTOPHE VAHLAS | ADDRESS REDACTED | | | BTC 0.0000000081129455504 CEL 0.29202760804290S | | | |
| 3.1..104502 | CHRISTOPHE VAN LAER | ADDRESS REDACTED | | Yes | BTC 0.2762041484174S8 CEL 8.71008952583518 ETH 0.000435085762579S7 USDC 2.596518526787S03 | | | BTC 1.03765684071957 |
| 3.1..104503 | CHRISTOPHE VANG | ADDRESS REDACTED | | | BTC 0.0021769930847793 CEL 14.3630664383562 ETH 0.09942373 USDC 218.028426 | | | |
| 3.1..104504 | CHRISTOPHE VERRIER | ADDRESS REDACTED | | | BNB 0.521843391376568 BTC 0.0049939075691855 CEL 0.487240699505296 | | | |
| 3.1..104505 | CHRISTOPHE VIGOUROUX | ADDRESS REDACTED | | | BTC 0.082575101148959S CEL 176.11715801297 USDT ERC20 3475 | | | |
| 3.1..104506 | CHRISTOPHE VOLLMER | ADDRESS REDACTED | | | BTC 0.000013470058094432 CEL 2.705792093134448 USDT ERC20 0.50001238224680S1 | | | |
| 3.1..104507 | CHRISTOPHE VUERINCKX | ADDRESS REDACTED | | | CEL 0.1240397498623933 USDT ERC20 8.170658937915S13 | | | |
| 3.1..104508 | CHRISTOPHE WAGNER | ADDRESS REDACTED | | | BTC 0.0000000250018173S2 CEL 0.0768032603807333 XLM 171.59 | | | |
| 3.1..104509 | CHRISTOPHE WONG | ADDRESS REDACTED | | | BNB 3.11777934810382 BTC 0.0370552659765973 ETH 3.78.016780344396 LUNC 5.12861264366368 SOL 3.30625734225617 USDC 1043.8370070223S6 | | | |
| 3.1..104510 | CHRISTOPHE ZAGRA | ADDRESS REDACTED | | | BUSD 184.567895325644 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 1.1.104511 | CHRISTOPHE ZANINI | ADDRESS REDACTED | | | AAVE 0.9492586345854 3<br>BTC 0.00042145782640379<br>CEL 25.6937483882263<br>ETH 0.3642991933949924 | | | |
| 1.1.104512 | CHRISTOPHE ZIMMERMANN | ADDRESS REDACTED | | | CEL 2.4260956697141<br>ETH 0.0033636437997004<br>MATIC 14.5199785387<br>USDC 2.1036578359467 | | | |
| 1.1.104513 | CHRISTOPHER A DERAS | ADDRESS REDACTED | | | ADA 224.90735016184<br>BTC 0.00084754572910204<br>MANA 64.128645000006<br>MATIC 446.80571348506 | | | |
| 1.1.104514 | CHRISTOPHER A KALKA | ADDRESS REDACTED | | | ADA 9.37186225413687<br>CEL 47.8591068959511<br>DOT 95.5563853602916<br>ETH 0.0115871820849221<br>LTC 12.8614455444745<br>KLM 4926.0344098186 | ADA 9277.33721659535<br>CEL 0.00246492890099526<br>ETH 10.91429465246573<br>KLM 84.7314609 | | |
| 1.1.104515 | CHRISTOPHER A MANGER | ADDRESS REDACTED | | | BTC 0.0000000093525838192<br>CEL 0.61701770854238<br>GUSD 0.00878257616708544 | | | |
| 1.1.104516 | CHRISTOPHER A POWERS | ADDRESS REDACTED | | | ETH 0.33509782444969 | | | |
| 1.1.104517 | CHRISTOPHER A VAUGHAN | ADDRESS REDACTED | | | MCDAI 0.04429177500214 36<br>AAVE 4.13917952070497<br>BTC 0.0581735451747571<br>DOT 54.2336078543561<br>ETH 3.1373652900351 8<br>MATIC 1.48458595975658 | | | |
| 1.1.104518 | CHRISTOPHER A WEINKOETZ | ADDRESS REDACTED | | | KLM 0.668315320991 63<br>BTC 0.000002601415890399<br>ETH 0.0605611652449766<br>USDC 10.978276127970 8 | BTC 0.00418021141095797 | | |
| 1.1.104519 | CHRISTOPHER A/L MARIA SOOSA | ADDRESS REDACTED | | | BNB 0.02382885 | | | |
| 1.1.104520 | CHRISTOPHER AARON ZOLKOWER | ADDRESS REDACTED | | | CEL 0.086754032953524<br>BTC 0.00129187149440732<br>ETH 0.00171405111766092<br>USDC 509.520244555783 | | | |
| 1.1.104521 | CHRISTOPHER ABADIE | ADDRESS REDACTED | | | BTC 0.00097069550681017<br>ETH 0.000234881620279 39<br>XRP 959.352197 | | | |
| 1.1.104522 | CHRISTOPHER ABBOTT | ADDRESS REDACTED | | | BTC 0.00008338253049584<br>DOT 0.0210502366786182<br>ETH 0.000369688129595661<br>MATIC 0.094895712411933 43<br>USDC 0.0016593872247439<br>USDT ERC20.39951537649415 9 | BTC 0.01264350071566 7<br>DOT 23.1593770499327<br>ETH 0.00252730049985<br>MATIC 129.246287736283 | | |
| 1.1.104523 | CHRISTOPHER ABDELMALAK | ADDRESS REDACTED | | | BTC 0.010495395150590 04<br>USDC 287.906133869 33 | | | |
| 1.1.104524 | CHRISTOPHER ABEL | ADDRESS REDACTED | | | ETH 1.02370821090335<br>MCDAI 30<br>USDC 5508.006931933899 | | | |
| 1.1.104525 | CHRISTOPHER ABERLE | ADDRESS REDACTED | | | BTC 0.000160257028141211 | | | |
| 1.1.104526 | CHRISTOPHER ADAM KNIPP | ADDRESS REDACTED | | | AAVE 24.5224113218302<br>ADA 17621.2633429563<br>AVAX 221.61682976149 9<br>BADGER 247.503595740545<br>BNT 2205.56636394815<br>BTC 2.5505032570152<br>CEL 122.658270536741<br>COMP 64.6556389644994<br>DOT 683.44941083561<br>EOS 2366.48129799106<br>ETH 9.84568158415306<br>KNC 985.764257784959<br>LINK 1399.59843024618<br>LTC 57.13907589934306<br>LUNC 2285999.61758795<br>MATIC 603.3.2608405701<br>MKR 0.9967237369856 77<br>SNX 1028.377280863 91<br>SOL 202.449321098402<br>UNI 303.106891108092<br>USDC 1.62963552915326<br>XLM 21542.486901209<br>XTZ 2519.020244661661<br>ZRX 2991.1719128737 1 | | | |
| 1.1.104527 | CHRISTOPHER ADAMS | ADDRESS REDACTED | | | BTC 0.0000000860375959284 | | | |
| 1.1.104528 | CHRISTOPHER ADAMS | ADDRESS REDACTED | | | LINK 0.0404600671913788 | | | |
| 1.1.104529 | CHRISTOPHER ADAMS SR | ADDRESS REDACTED | | | BTC 0.0066662880817574 5<br>ETH 0.1732954136108 71 | | | |
| 1.1.104530 | CHRISTOPHER ADCOCK | ADDRESS REDACTED | | | BTC 0.00109917443532195<br>DOT 16.4701488323062<br>ETH 0.42306932789193 2<br>MATIC 37.787401804188<br>USDC 0.37710083444225 | | | |
| 1.1.104531 | CHRISTOPHER ADUAN | ADDRESS REDACTED | | | BTC 0.0000000022124695 41<br>CEL 0.0586947481823348 | | | |
| 1.1.104532 | CHRISTOPHER ADUAN | ADDRESS REDACTED | | | CEL 0.07668374649095 36 | | | |
| 1.1.104533 | CHRISTOPHER ADUAN | ADDRESS REDACTED | | | BTC 0.000000001535144828<br>CEL 0.1131161398144 | | | |
| 1.1.104534 | CHRISTOPHER AGRUSS | ADDRESS REDACTED | | | KLM 0.0000000661115549959<br>BTC 0.000000023365714231<br>MATIC 0.0020217894027367 2 | BTC 0.00000000319291566 41 | | |
| 1.1.104535 | CHRISTOPHER AGUERO | ADDRESS REDACTED | | | AAVE 0.38410466340041<br>ETH 0.24794945638 5324<br>ETH 13.79995249796 83<br>UMA 0.01451469092589 78 | | | |
| 1.1.104536 | CHRISTOPHER AGUILAR | ADDRESS REDACTED | | | ADA 2470.246629251 28<br>BTC 0.00032950935123 7256<br>ETH 0.64878515207614 7<br>XLM 1876.2677651227 6 | | | |
| 1.1.104537 | CHRISTOPHER AGUILO | ADDRESS REDACTED | | | MATIC 8.66983426472587 | | | |
| 1.1.104538 | CHRISTOPHER AH-KEE | ADDRESS REDACTED | | | BTC 0.0809260367109534<br>ETH 0.622866024613994<br>MATIC 197.821346848606<br>USDC 2757.13452255773 | | | |
| 1.1.104539 | CHRISTOPHER AIELLO | ADDRESS REDACTED | | | AAVE 0.0030795705727052 8<br>BTC 0.019059178494153 7<br>DOT 0.086465801537544 4<br>ETH 0.005441253616173 67<br>MATIC 13.8455880890 05<br>MCDAI 0.03730165479080 12<br>XRP 0.000005747325857 55 | | | |
| 1.1.104540 | CHRISTOPHER AIRIANTS | ADDRESS REDACTED | | | BTC 5.115141382999 07<br>ETH 0.000001311312863224<br>USDC 0.43182893185213 3 | | | |
| 1.1.104541 | CHRISTOPHER AIYEDOFE | ADDRESS REDACTED | | | CEL 0.02337588221418 98 | | | |
| 1.1.104542 | CHRISTOPHER AKABANDGA | ADDRESS REDACTED | | | ADA 1028.92945895516<br>BAT 307.624765751685<br>BTC 0.0216684557640521<br>CEL 48.49808030551089<br>COMP 0.13049976435093 9<br>EOS 26.15417080759516<br>ETH 1.12141360164277<br>LINK 32.7391784659167<br>MANA 107.758904006691<br>MATIC 645.24768512953 8<br>SGB 510.079405454031<br>UNI 6.6954725834783 6<br>KLM 99.54604772175 58<br>XRP 1.584146565412911 | | | |
| 1.1.104543 | CHRISTOPHER AKEEM REID | ADDRESS REDACTED | | | BTC 0.0150606731568737 | | | |
| 1.1.104544 | CHRISTOPHER AKPOROGHENE | ADDRESS REDACTED | | | ADA 84.6671639412572<br>BTC 0.0149667754758205<br>ETC 1.10338053589505 4<br>ETH 0.449758013827134<br>MATIC 7.37003175069657<br>XLM 125.231287593717 | SOL 0.515873016 | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.104545 | CHRISTOPHER ALAN ABRAMS | ADDRESS REDACTED | | | ADA 0.769880635177886<br>BTC 0.00940743760984392<br>CEL 47.6244926989485<br>MATIC 0.774987015701792<br>SNX 0.216164188697918<br>USDC 0.0206054958013272 | | | |
| 3.1.104546 | CHRISTOPHER ALAN BUNDY | ADDRESS REDACTED | | | ADA 305.71657190799<br>BTC 0.121514226365723<br>DOGE 1583.35519569594<br>ETH 0.598483067928036<br>XLM 440.990933725282 | | | |
| 3.1.104547 | CHRISTOPHER ALAN CRISMAN-MCQUARRIE | ADDRESS REDACTED | | | ADA 184.18363183125<br>BCH 0.00200317158435345<br>BTC 0.000319507906025076<br>CEL 10645.607724974<br>EOS 0.263193042086028<br>ETH 0.0177925872132874<br>LTC 0.000015085099835508<br>OMG 0.130994252803891<br>SGB 0.254323229613432<br>SNX 357.472099071925<br>TO 0.602692997251528<br>UNI 204.778765633512<br>USDC 52.0914519532921<br>XLM 3.41467610048737<br>XRP 1.66368611674145 | BTC 0.00000025457820370<br>ETH 0.00000538310982527<br>USDC 0.00861960676072096 | | |
| 3.1.104548 | CHRISTOPHER ALAN HERAK | ADDRESS REDACTED | | | BTC 0.0126179403726<br>USDT ERC20 102.49831007895 | | | |
| 3.1.104549 | CHRISTOPHER ALAN HOFFMANN | ADDRESS REDACTED | | | BTC 0.00000990966344568<br>MATIC 1.60510670287683 | BTC 0.00000009825030181 | | |
| 3.1.104550 | CHRISTOPHER ALAN JACOB | ADDRESS REDACTED | | | BTC 1.01367061018107<br>ETH 30.4609133969744<br>LINK 906.270592388551 | BTC 0.016691 | | |
| 3.1.104551 | CHRISTOPHER ALAN RICHARDSON | ADDRESS REDACTED | | Yes | BTC 0.0009369523189546623 | BTC 0.0009369523189546623 | | BTC 1.04915688 |
| 3.1.104552 | CHRISTOPHER ALBERT SMITH | ADDRESS REDACTED | | | BTC 0.2610990852681325 | | | |
| 3.1.104553 | CHRISTOPHER ALBO | ADDRESS REDACTED | | | BTC 0.0644333806244442 | | | |
| 3.1.104554 | CHRISTOPHER ALBONICO | ADDRESS REDACTED | | | BTC 0.187040206577087<br>ETH 4.35989163262157<br>USDC 5.00970818626869<br>USDT ERC20 13.4590602520287 | | | |
| 3.1.104555 | CHRISTOPHER ALDEN FUNK | ADDRESS REDACTED | | | ETH 0.00000241 | | | |
| 3.1.104556 | CHRISTOPHER ALDRICH | ADDRESS REDACTED | | | BTC 1.9899591999999E-10<br>CEL 0.00000559163975211<br>ZEC 0.00000000026503133 | BTC 0.000751060050248563<br>CEL 22039.7897320766<br>COMP 0.000015804524801911<br>SUSHI 0.00061131365014703<br>UMA 0.00004504212124038<br>ZEC 14.4137223378714<br>ZRX 0.0026690798595947 | | |
| 3.1.104557 | CHRISTOPHER ALEIXO | ADDRESS REDACTED | | | BTC 0.000683163856768415<br>CEL 5.56485995064493<br>MANA 219.844611747928<br>USDT ERC20 96.7049868020833<br>XLM 185.2818 | | | |
| 3.1.104558 | CHRISTOPHER ALEXANDER | ADDRESS REDACTED | | | BTC 1.80298001385442<br>CEL 24.5997941090319 | | | |
| 3.1.104559 | CHRISTOPHER ALEXANDER | ADDRESS REDACTED | | | BTC 0.000000003561661479<br>CEL 4.51608823094834<br>ETH 0.0000031564372434<br>MATIC 3.94885618986345<br>USDT ERC20 6.32798520945547 | | | |
| 3.1.104560 | CHRISTOPHER ALEXANDER KERKHOF | ADDRESS REDACTED | | | BTC 0.0000605098169639 | | | |
| 3.1.104561 | CHRISTOPHER ALFEREZ | ADDRESS REDACTED | | | BTC 0.0256595839334469<br>ETH 0.178717237464502<br>XLM 34.6364031669 | | | |
| 3.1.104562 | CHRISTOPHER ALFIERI | ADDRESS REDACTED | | | BTC 0.0562337982174549<br>ETH 0.154782244200136<br>SNX 96.3439421625844<br>USDC 1042.7733313251 | | | |
| 3.1.104563 | CHRISTOPHER ALFORD | ADDRESS REDACTED | | | BTC 0.00000017278058617 | | | |
| 3.1.104564 | CHRISTOPHER ALFRED RIEDE | ADDRESS REDACTED | | | BTC 0.0000031907630409 | | | |
| 3.1.104565 | CHRISTOPHER ALAN HOLLIS | ADDRESS REDACTED | | | BTC 1.29713876265463<br>MATIC 3.14961585008128 | | | |
| 3.1.104566 | CHRISTOPHER ALLAN WILSON | ADDRESS REDACTED | | | BNB 0.025<br>BTC 0.154248875397986<br>USDC 1.15399100237968 | | | |
| 3.1.104567 | CHRISTOPHER ALLEN | ADDRESS REDACTED | | | BCH 0.00113952743376905<br>CEL 1.13785420876545 | | | |
| 3.1.104568 | CHRISTOPHER ALLEN | ADDRESS REDACTED | | | BTC 0.000000009816774041<br>DOT 0.045757589908404<br>MATIC 0.466275075887482<br>MCDAI 0.0391768392685004<br>SNX 0.052369054587307<br>XRP 0.00000284189690807 | | | |
| 3.1.104569 | CHRISTOPHER ALLEN | ADDRESS REDACTED | | | BTC 0.297253014006989 | | | |
| 3.1.104570 | CHRISTOPHER ALLEN | ADDRESS REDACTED | | | KNC 0.00321555173070119<br>LINK 0.000290083606416882<br>MATIC 0.0806873679278746<br>OMG 0.100046089955985 | | | |
| 3.1.104571 | CHRISTOPHER ALLEN | ADDRESS REDACTED | | | AAVE 0.0065768911956016<br>ADA 71.6552811136974<br>BTC 0.00630525052815518<br>COMP 2.32716203482391 05<br>DOT 33.3302452727723<br>ETH 0.0331191468428486<br>LINK 3.76671022814924<br>MANA 33.6841469608029<br>MATIC 1438.8150325705 5<br>SNX 0.094257559507799<br>USDC 21.4308697865452 | | | |
| 3.1.104572 | CHRISTOPHER ALLEN | ADDRESS REDACTED | | | AAVE 0.00116472233011 28<br>ADA 2090.27272404451<br>BAT 0.258217286653752<br>LINK 0.0143668875320 67<br>MANA 1755.3297514991<br>MATIC 6274.35558130148<br>SGB 10397.3892957256<br>SNX 0.04390092447068 82<br>UNI 0.009683718382404 44<br>XLM 6771.10325193091<br>ZRX 0.401543854104477 | | | |
| 3.1.104573 | CHRISTOPHER ALLEN BURDEN | ADDRESS REDACTED | | | BTC 0.00004019426495301 4<br>COMP 0.0004553091285646 11<br>DOT 154.718164477627<br>ETH 0.00631265589788395<br>MATIC 1101.92987865636<br>OMG 0.004979123483004 13<br>SNX 0.16457358952929 1 | BTC 0.00000000383575329 3 | | |
| 3.1.104574 | CHRISTOPHER ALLEN CHRISTIAN | ADDRESS REDACTED | | | BTC 0.00129587845789229<br>ETH 0.00150320235669261<br>MANA 110.715065661348<br>SOL 5.762114607984 67 | | | |
| 3.1.104575 | CHRISTOPHER ALLEN CROTINGER | ADDRESS REDACTED | | | MATIC 101.784271695225<br>SOL 1.97497420124803 | | | |
| 3.1.104576 | CHRISTOPHER ALLEN DOYLY | ADDRESS REDACTED | | | BTC 0.0476431022781406<br>CEL 782.12975558985 | | | |
| 3.1.104577 | CHRISTOPHER ALLEN GINEZ ENRIQUEZ | ADDRESS REDACTED | | | ADA 0.16533966106396<br>BTC 0.00978736085496771<br>MATIC 67.4524689086197<br>USDC 269.212915091457 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.104578 | CHRISTOPHER ALLEN GREGOR | ADDRESS REDACTED | | Yes | 1INCH 394.78336684708<br>AAVE 6.54883067148905<br>ADA 1232.99083117102<br>AVAX 10.9290535464214<br>BAT 1501.7888259346<br>BCH 0.30302931007288<br>BNT 598.03048703843<br>BTC 0.00249672930646834<br>COMP 7.33209229723391<br>DASH 0.00227635515491796<br>DOT 0.0818865774807109<br>ETC 48.2731618048954<br>ETH 0.30507015233819R<br>LINK 0.01835687994374306<br>LPT 11.45919786809625<br>LTC 0.00094178614284781R<br>MANA 0.03445209317620R5<br>MATIC 6.47632696242771<br>MCDAI 0.60758270858161<br>OMG 7.42732914460143<br>SNX 196.646624947125<br>SOL 0.01367021583541<br>SUSHI 257.582547519285<br>UMA 110.27783324507R<br>UNI 14.9091804447843<br>XLM 5463.58508237679<br>ZEC 6.824125657040D1 | ADA 246.215524337746<br>AVAX 14.98821292097113<br>BTC 0.00794753092689396<br>DASH 2.70398209444821<br>DOT 2.56039637364545<br>LINK 3.66285787298548<br>LTC 0.628405180056435<br>MANA 113.71493727586R<br>MATIC 42.676646041904<br>MCDAI 312.3147279045<br>SOL 0.0127050086157727 | | DASH 13.2035642953484<br>DOT 145.685544249625<br>LINK 123.397637324115<br>LTC 12.7774645192626<br>MANA 786.357724434288<br>MATIC 2723.729715199D1<br>OMG 262.582054892779<br>SOL 22.5534382294339<br>UNI 105.18412697747<br>XTZ 385.756676557863<br>ZEC 7.32766337 |
| 3.1.104579 | CHRISTOPHER ALLEN JOHNSON | ADDRESS REDACTED | | | COMP 0.00942950780765982<br>ETH 0.0001251415247197R5<br>LINK 0.0315086197391S1<br>MATIC 6.63256253697055T | | | |
| 3.1.104580 | CHRISTOPHER ALLEN LAKE | ADDRESS REDACTED | | | BTC 0.00111180516354298<br>DOT 95.283058013131<br>MATIC 1022.61697614094<br>USDC 15.0139502730973 | | | |
| 3.1.104581 | CHRISTOPHER ALLEN LEAP | ADDRESS REDACTED | | | ADA 4927.76613569923<br>AVAX 69.3605393561746<br>DOT 77.0024405893832<br>LINK 312.324758909992<br>SOL 48.8258869091092 | ADA 1239.800339<br>AVAX 12.21922806<br>CEL 47.6447792351343<br>DOT 64.9359276126<br>LINK 82.62317275<br>SOL 11.633251636 | | |
| 3.1.104582 | CHRISTOPHER ALLEN OLSON | ADDRESS REDACTED | | | | ADA 370.09<br>ETH 0.22862233<br>LTC 1.997<br>SOL 3.72625<br>XLM 1198.79 | | |
| 3.1.104583 | CHRISTOPHER ALLEN SAMPLE | ADDRESS REDACTED | | | BTC 1.01655461334391<br>ETH 0.000785698702994668<br>USDC 0.01339402063356R1 | BTC 0.0941799795547259<br>ETH 0.0000024513980662R1<br>SOL 0.000075366<br>USDC 0.007228298146534R9 | | |
| 3.1.104584 | CHRISTOPHER ALLEN SEYMOUR | ADDRESS REDACTED | | | BTC 0.1499140061672S3<br>ETH 3.929695410B5382 | | | |
| 3.1.104585 | CHRISTOPHER ALLEN SOLER | ADDRESS REDACTED | | Yes | BTC 0.01338294480186R1<br>ETH 4.37623183809D41<br>USDC 0.7127004867259R2 | USDC 654.959062647414 | | BTC 1.01165069343B5 |
| 3.1.104586 | CHRISTOPHER ALLEVA | ADDRESS REDACTED | | | BTC 0.01272770325B4411 | | | |
| 3.1.104587 | CHRISTOPHER ALLISON | ADDRESS REDACTED | | | MATIC 89.554839023966 | | | |
| 3.1.104588 | CHRISTOPHER ALM | ADDRESS REDACTED | | | BTC 0.14068160130373<br>ETH 0.212603456B47663<br>GUSD 1639.50378024194<br>LINK 4.22773860149901<br>LTC 0.587228800984481<br>MATIC 270.521416545548<br>XLM 191.736570640176 | | | |
| 3.1.104589 | CHRISTOPHER ALMONTE | ADDRESS REDACTED | | | BTC 0.00031914589488639<br>USDC 11.0954256274217 | | | |
| 3.1.104590 | CHRISTOPHER ALONZO | ADDRESS REDACTED | | Yes | BTC 0.00051077173508751R<br>ETH 0.30821201590956<br>MATIC 1.07703289262831<br>USDC 0.4930365133412139<br>USDT ERC20 852.336553270649 | | | BTC 0.603933810878384 |
| 3.1.104591 | CHRISTOPHER ALSPACH | ADDRESS REDACTED | | | BTC 0.002647600733707R | | | |
| 3.1.104592 | CHRISTOPHER ALUOTTO | ADDRESS REDACTED | | | ADA 5101.42704844459<br>BTC 0.027893067973451S1<br>ETH 1.01433735945107<br>MATIC 2068.79754816581<br>USDC 28.11752791380B4 | USDC 19730.1613756257 | | |
| 3.1.104593 | CHRISTOPHER ALVARENGA | ADDRESS REDACTED | | | BTC 0.000054306541408086<br>EOS 0.143231375803562<br>LINK 0.025480013055736<br>LTC 0.00156547468410718<br>USDC 0.23680198052056 | | | |
| 3.1.104594 | CHRISTOPHER ALVAREZ | ADDRESS REDACTED | | | ADA 394.40469177683<br>BTC 0.010723124513909R<br>USDC 262.71220325541R | | | |
| 3.1.104595 | CHRISTOPHER ALVAREZ | ADDRESS REDACTED | | | ADA 0.16336847091775T<br>BTC 0.031206040761657T<br>ETH 1.43607218942<br>USDC 95.1381031160923 | | | |
| 3.1.104596 | CHRISTOPHER AMATORE | ADDRESS REDACTED | | | BTC 0.00204535185365212<br>USDC 76.587100977550T | | | |
| 3.1.104597 | CHRISTOPHER AMIN | ADDRESS REDACTED | | | AAVE 0.002101840685234T7<br>ETH 0.0001826833452099393<br>MCDAI 42.721152826326 | | | |
| 3.1.104598 | CHRISTOPHER AMIOT | ADDRESS REDACTED | | | BTC 0.000060026795668968 | | | |
| 3.1.104599 | CHRISTOPHER AMPHLETT | ADDRESS REDACTED | | | BAT 0.60264367173247<br>BTC 0.02676738584185 93<br>CEL 589.424525124955<br>DOT 0.0595895193453514<br>EOS 0.042457788569S302<br>LINK 0.050874702218B351<br>LTC 1.02661610772504<br>USDC 1614.472059<br>UST 100.25472973152A<br>XLM 0.41723976074394 | | | |
| 3.1.104600 | CHRISTOPHER AND ELIZABETH MULLIN | ADDRESS REDACTED | | | ETH 1.05636766379979 | | | |
| 3.1.104601 | CHRISTOPHER ANDAYA | ADDRESS REDACTED | | | BTC 0.0000014050218750S<br>GUSD 5.64285679370948<br>USDC 0.16808122678342 | | | |
| 3.1.104602 | CHRISTOPHER ANDERSON | ADDRESS REDACTED | | | ADA 3220.39642298T2<br>BTC 0.7931618961S2453<br>DOT 0.04369605578184B9<br>ETH 5.2771516447968R<br>LINK 100.33338415558 | | | |
| 3.1.104603 | CHRISTOPHER ANDERSON | ADDRESS REDACTED | | | BTC 0.025659341145740R<br>COMP 0.17838933B409593<br>MATIC 48.86895190990D1<br>ZRX 72.80697600413B1 | | | |
| 3.1.104604 | CHRISTOPHER ANDERSON | ADDRESS REDACTED | | | CEL 1.06545389919669 | | | |
| 3.1.104605 | CHRISTOPHER ANDERSON | ADDRESS REDACTED | | | CEL 1.09171892969469 | | | |
| 3.1.104606 | CHRISTOPHER ANDERSON | ADDRESS REDACTED | | | AAVE 0.000084868112485R4<br>ADA 1.4278475446R345<br>AVAX 0.0518845237795692<br>BTC 0.000239926868363589<br>ETH 0.00001320740796938R2<br>GUSD 0.00860302407896665<br>LUNC 0.03676166600721R<br>MATIC 2.02110743B2013<br>SOL 0.0233831017001049<br>UNI 0.00010168990602282 | BTC 0.000000007718570303 | | |
| 3.1.104607 | CHRISTOPHER ANDERSSON | ADDRESS REDACTED | | | BTC 0.158193812965383<br>CEL 434.295601816567<br>ETH 0.0565065459573I<br>LTC 16.52340186575705 | | | |
| 3.1.104608 | CHRISTOPHER ANDREI | ADDRESS REDACTED | | | BTC 3.74667728290900-06<br>ETH 0.000374533832769412<br>USDC 2.0169690900773 | | BTC 0.00000038633919741S5<br>ETH 0.00000047048091856<br>USDC 0.0000002683370109S7 | |
| 3.1.104609 | CHRISTOPHER ANDREW | ADDRESS REDACTED | | | BTC 0.401658500683S3<br>ETH 2.83797581068247<br>MATIC 1178.1279105132<br>SOL 22.1410537647083 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.104610 | CHRISTOPHER ANDREW | ADDRESS REDACTED | | | BTC 0.0950659662343426<br>CEL 117.229703023995<br>XRP 2316.138388 | | | |
| 3.1.104611 | CHRISTOPHER ANDREW ADAMS | ADDRESS REDACTED | | | BTC 0.0000015407503679S<br>USDC 0.634254362426156 | | | |
| 3.1.104612 | CHRISTOPHER ANDREW BERRIDGE | ADDRESS REDACTED | | | BTC 0.000021493287995604<br>ETH 0.000196700592615697<br>LINK 3.30991426055083S<br>USDC 1.639127355855455 | BTC 0.0000007395486534588<br>ETH 0.00000164877152926<br>LINK 0.000000247490049047<br>USDC 0.0000001771194333S8 | | |
| 3.1.104613 | CHRISTOPHER ANDREW HANNON | ADDRESS REDACTED | | | BTC 0.0000000021484SS797<br>DOGE 0.0000150134395286AS<br>ETH 0.000203023887702434<br>MATIC 0.000777818649372817<br>USDC 0.001049065163326AS | BTC 0.000001878887448843<br>DOGE 0.13768A150355002<br>ETH 0.0000005924163365322<br>MATIC 0.575751983388678<br>USDC 0.5504970794754499 | | |
| 3.1.104614 | CHRISTOPHER ANDREW HUGHES | ADDRESS REDACTED | | Yes | BTC 0.00453833896619843<br>CEL 0.019339532899131S9<br>ETH 0.261246024049975<br>MATIC 206.863575232B4<br>USDC 27.2366988951424 | | | BTC 0.211761218050526 |
| 3.1.104615 | CHRISTOPHER ANDREW LOSACCO | ADDRESS REDACTED | | | BAT 0.000006947126940627<br>BTC 0.000138629874328604<br>CEL 0.001801951761433S<br>DASH 0.0000003998963004Z<br>ETH 7.5095613875846SE-05<br>LINK 0.383859461223204<br>MATIC 3.05115168339479<br>OMG 0.0000003510323962S6<br>USDC 0.0034325508368379S | BAT 0.0549934622480196<br>BTC 0.00000007099626264<br>CEL 2.08655883S299S<br>DASH 0.000181714998299083<br>OMG 0.0023924029008244 | | |
| 3.1.104616 | CHRISTOPHER ANDREW MARTZ | ADDRESS REDACTED | | Yes | BTC 0.0133628370B33811<br>CEL 504.669581414702 | | | BTC 0.02706690B2953748 |
| 3.1.104617 | CHRISTOPHER ANDREW WERNET | ADDRESS REDACTED | | | ETH 0.001620540737089518 | | | |
| 3.1.104618 | CHRISTOPHER ANDREWS | ADDRESS REDACTED | | | ADA 0.141492247483748<br>BTC 0.0000000006927306539<br>CEL 15.2659945193202<br>DOT 0.061689424289721A<br>MATIC 0.00333532886981726 | | | |
| 3.1.104619 | CHRISTOPHER ANGE | ADDRESS REDACTED | | | BTC 0.0000000006034607762<br>USDC 0.000000981649074018 | | | |
| 3.1.104620 | CHRISTOPHER ANGER | ADDRESS REDACTED | | | ADA 46.188157<br>BTC 0.001069263751547266<br>CEL 0.9681907037583333<br>DOT 17.2437200388664<br>LUNC 0.010837989169617953<br>XLM 163.907799620291<br>XRP 31.7535601415343 | | | |
| 3.1.104621 | CHRISTOPHER ANING | ADDRESS REDACTED | | | CEL 2093.77141647347 | | | |
| 3.1.104622 | CHRISTOPHER ANIOL | ADDRESS REDACTED | | | ADA 84.6751801603634<br>ETH 0.001601858827407Z3<br>XRP 87.551263 | | | |
| 3.1.104623 | CHRISTOPHER ANNABLE | ADDRESS REDACTED | | | BTC 0.000185701394221355<br>ETH 0.072402796116427? | | | |
| 3.1.104624 | CHRISTOPHER ANNEN | ADDRESS REDACTED | | | BTC 0.0080227585388656?<br>ETH 0.183854271416148 | | | |
| 3.1.104625 | CHRISTOPHER ANNOUZA | ADDRESS REDACTED | | | BTC 0.0000369557117162063 | | | |
| 3.1.104626 | CHRISTOPHER ANTAKI | ADDRESS REDACTED | | | BTC 0.00129122867899744<br>USDC 1095.6203876235Z<br>XLM 3420.00577595566 | | | |
| 3.1.104627 | CHRISTOPHER ANTAL | ADDRESS REDACTED | | | ADA 0.10613650521429<br>AVAX 0.001682127358923333<br>BTC 0.00000254653498316Z<br>ETH 0.000056036685343O1<br>MATIC 0.06028666179221334 | | | |
| 3.1.104628 | CHRISTOPHER ANTHONY BARRETO | ADDRESS REDACTED | | | BTC 0.00045608256432053B<br>CEL 253.79485989382<br>SGB 0.000965012891292135?<br>USDT ERC20 1.53406598171698<br>XRP 0.0079854060353333 | | | |
| 3.1.104629 | CHRISTOPHER ANTHONY GIMENEZ | ADDRESS REDACTED | | | BTC 0.11221084417827 | | | BTC 0.001618384485191778 |
| 3.1.104630 | CHRISTOPHER ANTHONY JOHNSON | ADDRESS REDACTED | | | ADA 53.5432651184174<br>BTC 0.00219787835515371<br>DOGE 546.4867667365S<br>DOT 2.7688387644O599<br>SOL 0.4777834109341664 | DOGE 338.32726309<br>LUNC 1.03<br>SOL 0.453 | | |
| 3.1.104631 | CHRISTOPHER ANTHONY MARTIN | ADDRESS REDACTED | | | BTC 0.00162485376316131<br>ETH 1 | | | |
| 3.1.104632 | CHRISTOPHER ANTHONY MARZILLI | ADDRESS REDACTED | | | BTC 0.00215259473176736<br>CEL 176.44196747919S<br>MATIC 408.633225113681<br>USDC 1012.71506124605 | BTC 0.0000000633889316217 | | |
| 3.1.104633 | CHRISTOPHER ANTHONY SINGH | ADDRESS REDACTED | | | CEL 938.9629 | | | |
| 3.1.104634 | CHRISTOPHER ANTHONY TROXELL | ADDRESS REDACTED | | | BTC 0.00001519908117674? | CEL 938.9629 | | |
| 3.1.104635 | CHRISTOPHER ANTONAKIS | ADDRESS REDACTED | | | ETH 0.001500186717O364<br>BTC 0.141527522128881<br>ETH 1.744480010167L3<br>USDC 0.00262404326368105<br>XRP 0.363746266803701 | BTC 0.00000001449207863Z | | |
| 3.1.104636 | CHRISTOPHER ANTONIO GUERRA | ADDRESS REDACTED | | | BTC 0.0181907533263027<br>CEL 172.479601263847<br>DOGE 78.1047158513305<br>DOT 11.2316140934299<br>ETH 0.13369753699163<br>LTC 0.167233865547Z<br>SNX 12.0700172841283<br>SOL 1.70795272509594<br>USDC 0.006622<br>USDT ERC20 137.51635 | | | |
| 3.1.104637 | CHRISTOPHER ANTONIO PIMENTEL | ADDRESS REDACTED | | | BTC 8.46305096155319E-05<br>ETH 0.00154162971046414<br>MATIC 1.85346111415093<br>SOL 0.03327185752480B6<br>USDC 0.399240677635575 | BTC 0.0034079687526203B<br>ETH 0.000005740157037932<br>SOL 0.000009098625802144 | | |
| 3.1.104638 | CHRISTOPHER ANTOUN | ADDRESS REDACTED | | | BTC 0.0002888<br>CEL 0.2219007346012?B | | | |
| 3.1.104639 | CHRISTOPHER APP | ADDRESS REDACTED | | | AAVE 1.03762140857402<br>BNT 0.2586397130670663<br>BTC 0.51372717009350B<br>ETH 3.1183784603513B<br>MANA 0.30015841941352A<br>MATIC 3218.04377104919<br>PAXG 1.30950312082302<br>UMA 0.028391191505982B | | | |
| 3.1.104640 | CHRISTOPHER APPLE | ADDRESS REDACTED | | | USDT ERC20 106.322339372778 | | USDT ERC20 0.00000135052724B431 | |
| 3.1.104641 | CHRISTOPHER APREA | ADDRESS REDACTED | | | BNB 0.00129634002979686<br>BTC 0.13828615227B331<br>ETH 6.40170217966648<br>USDC 0.374815424344025 | BTC 0.0078262570925454B | | |
| 3.1.104642 | CHRISTOPHER AQUINO | ADDRESS REDACTED | | | ADA 0.00000080221930841<br>BCH 0.0000429145564324703<br>BNB 0.00000000737715005?<br>BTC 0.00000000760096119S<br>CEL 0.960002980640629<br>DASH 0.0000089859455414152<br>EOS 0.00814050607176118<br>ETH 0.000072912414981127S<br>LTC 0.00223557882842412<br>LUNC 0.003002903744223B4<br>SGB 0.00276173283836334<br>USDT ERC20 0.0000009767649966SS<br>XLM 0.000000015052537707<br>XRP 0.0000021497145007 | | | |
| 3.1.104643 | CHRISTOPHER ARALDI | ADDRESS REDACTED | | | LINK 2.694446540770? 69 | | | |
| 3.1.104644 | CHRISTOPHER ARAYA HIDALGO | ADDRESS REDACTED | | | AAVE 0.116778243021305<br>BTC 0.00430060992486402<br>CEL 0.3192952236477S6<br>DOT 11.462043054821G<br>ETH 30.331862234319S<br>MANA 0.0073497331963043<br>SNX 0.02011301709048704<br>UNI 3.40325718207135<br>USDC 0.36533910948773834<br>USDT ERC20 8.2500807723239D9<br>XRP 73.264545007238Z | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.104645 | CHRISTOPHER ARBAUGH | ADDRESS REDACTED | | | ADA 3444.93631241235<br>BTC 0.0506289330487882<br>DOT 89.7118248928918<br>ETH 1.188403025207055<br>MANA 0.0163807778247108<br>MATIC 2378.46904497559<br>USDC 0.274399372276115 | | | |
| 3.1.104646 | CHRISTOPHER ARCHER | ADDRESS REDACTED | | | BTC 0.000570419076612675<br>TUSD 18.5857061031326 | | | |
| 3.1.104647 | CHRISTOPHER ARD | ADDRESS REDACTED | | | ADA 0.142457845067245 | | | |
| 3.1.104648 | CHRISTOPHER ARGIRO | ADDRESS REDACTED | | | BTC 0.00119588027986504 | | | |
| 3.1.104649 | CHRISTOPHER ARGUELLO JR | ADDRESS REDACTED | | | ETH 0.000029807493156641 | | | |
| 3.1.104650 | CHRISTOPHER ARMANDO VELTRI | ADDRESS REDACTED | | | ETH 0.00131428152860128<br>BTC 0.0001219121943146647<br>CEL 50.5209345237791<br>EOS 827.874688223984<br>ETH 0.00364606187850132<br>LINK 241.768021657397<br>LTC 0.000000002404277269<br>LUNC 6.00786572096706<br>MATIC 1057.1273390198<br>SGB 766.098161429201<br>SNX 119.444770431038<br>USDC 1.38270359627321<br>USDT ERC20 41.5853779735496<br>XRP 13.7497791758605 | | | |
| 3.1.104651 | CHRISTOPHER ARNAL | ADDRESS REDACTED | | | BTC 0.0137703007713374<br>CEL 43.4122958086755<br>ETH 0.227089666003024<br>USDT ERC20 430.198338889742 | | | |
| 3.1.104652 | CHRISTOPHER ARNER | ADDRESS REDACTED | | | ADA 0.000150841003110009<br>BTC 0.0000010422092082<br>ETH 0.000000331487339.64<br>MATIC 0.00015014232560798173<br>USDC 0.00185152624137907 | ADA 0.422280592075694<br>BTC 0.0000000553028484<br>ETH 0.00000480684286498<br>MATIC 0.0722769247264008<br>USDC 0.0000004417401501593 | | |
| 3.1.104653 | CHRISTOPHER ARNESON | ADDRESS REDACTED | | | BTC 0.155060413248403<br>ETH 1.79609107092266<br>USDC 3141.41688606378 | | | |
| 3.1.104654 | CHRISTOPHER ARNOLD | ADDRESS REDACTED | | | BTC 0.0815264877727122<br>CEL 1.25419584960221<br>EOS 159.058286260948<br>ETH 0.551495051437294<br>PAXG 1.00482813645628<br>SNX 20.7038056613759<br>USDC 18648.6529271212<br>XLM 2336.78709466207 | | | |
| 3.1.104655 | CHRISTOPHER ARNOLD | ADDRESS REDACTED | | | ADA 1104.89520308192<br>BTC 0.0022977486619315<br>ETH 5.7172991772152<br>MATIC 1866.42697691052 | | | |
| 3.1.104656 | CHRISTOPHER AROMIN | ADDRESS REDACTED | | | BTC 0.000957003840311821 | | | |
| 3.1.104657 | CHRISTOPHER ARRIOLA | ADDRESS REDACTED | | | BTC 0.000366547367998719<br>CEL 1.09945500998105<br>USDC 1181.9544897473 | | | |
| 3.1.104658 | CHRISTOPHER ARTHUR CUDDIHY | ADDRESS REDACTED | | | USDC 0.0316900074 | | | |
| 3.1.104659 | CHRISTOPHER ARTRY | ADDRESS REDACTED | | | ETH 25.1491546275<br>BTC 0.000000034040691062<br>CEL 0.564924327678262<br>COMP 0.0472491658751882<br>EOS 0.00863540078193204<br>SGB 92.2960329043233<br>TUSD 0.333762201702514<br>UNI 0.00131330417620284<br>XRP 0.15518149154734 | | | |
| 3.1.104660 | CHRISTOPHER ASHE | ADDRESS REDACTED | | | CEL 0.00465126480052643<br>USDT ERC20 0.217943160007642 | | | |
| 3.1.104661 | CHRISTOPHER ASHER HOLMES | ADDRESS REDACTED | | | BTC 0.1498470098225563 | BTC 0.116388431845036 | | |
| 3.1.104662 | CHRISTOPHER ASHTON | ADDRESS REDACTED | | | BTC 0.000010960387006097<br>COMP 0.00003007387418307<br>ETH 0.00219529407734417<br>MATIC 0.977033171208401<br>XLM 0.0225066881890466 | | | |
| 3.1.104663 | CHRISTOPHER ASTILL | ADDRESS REDACTED | | | BTC 0.429439180179658<br>ETH 0.0035657180329749<br>MATIC 1.27756610035539<br>SOL 142.75690490653<br>USDC 1.09422921348699<br>USDT ERC20 1265.40106978962 | | | |
| 3.1.104664 | CHRISTOPHER ATHERTON | ADDRESS REDACTED | | | BCH 0.00044179<br>BTC 0.0000214704649256994<br>CEL 11.4343482941516 | | | |
| 3.1.104665 | CHRISTOPHER ATKINS | ADDRESS REDACTED | | | ADA 14.1010790819545<br>XLM 277.622708359962 | | | |
| 3.1.104666 | CHRISTOPHER ATKINS | ADDRESS REDACTED | | | ADA 0.367894015352236<br>BTC 0.00304636679292478<br>CEL 2.11330990103195<br>LINK 0.0641927788612226<br>LUNC 0.058276010444372B<br>MATIC 6.93603364196789<br>XRP 0.743828524780448 | | | |
| 3.1.104667 | CHRISTOPHER ATKINSON | ADDRESS REDACTED | | | BTC 0.0121382822134898<br>ETH 1.91649458980655<br>USDC 2045.55453966465<br>UST 280.627558404831 | | | |
| 3.1.104668 | CHRISTOPHER ATKINSON | ADDRESS REDACTED | | | BTC 0.00126789666153701<br>ETH 0.787602662733515<br>LINK 23.995365406396<br>MANA 25.0617201904228<br>XLM 443.911176979179 | | | |
| 3.1.104669 | CHRISTOPHER ATTERIDGE | ADDRESS REDACTED | | | AAVE 0.00420734690984863<br>ADA 4.00267018933641<br>BTC 0.00035818018561249<br>COMP 0.00385654414548976<br>DOT 0.390809676319296<br>ETH 0.00613961594276731<br>LINK 0.110452740534807<br>LTC 0.00338011249599158<br>MATIC 8.57311736061172<br>OMG 0.20348790424332<br>SNX 0.754494506717958<br>UNI 0.0894887094593311<br>XLM 0.0376209328283 | | | |
| 3.1.104670 | CHRISTOPHER AU | ADDRESS REDACTED | | | BTC 0.00136226882673266<br>GUSD 420.911354196375 | GUSD 2500 | | |
| 3.1.104671 | CHRISTOPHER AUGST | ADDRESS REDACTED | | | BTC 0.148629930283796<br>MATIC 1108.04519499819 | | | |
| 3.1.104672 | CHRISTOPHER AULUA | ADDRESS REDACTED | | | ADA 215.188489481451<br>BSV 1.02377650366606<br>BTC 0.212441970938201<br>CEL 0.0384527567862907<br>ETH 1.06799088277487<br>LINK 4.49972791006905<br>MANA 492.360550599307<br>MCDAI 31.8133884887543<br>XRP 429.167529229988 | | | |
| 3.1.104673 | CHRISTOPHER AUSTIN KEELIN | ADDRESS REDACTED | | | CEL 0.0793057179651279 | | | |
| 3.1.104674 | CHRISTOPHER AUSTIN VEGA-SPERO | ADDRESS REDACTED | | | ADA 33.445114114854<br>AVAX 0.588326811568896<br>BTC 0.0204780604331326<br>DOT 2.57027963944022<br>ETH 0.56814626706347B<br>SOL 0.511626150B9629<br>USDC 101.13348341794 | | | |
| 3.1.104675 | CHRISTOPHER AUSTIN WODKIEWICZ | ADDRESS REDACTED | | | BTC 1.25990008514390-05 | BTC 0.0000002070530B2769 | | |
| 3.1.104676 | CHRISTOPHER AVALOS | ADDRESS REDACTED | | | ADA 4.18949316476257<br>BTC 0.000001040487936796<br>USDC 2.1861588001055 | | | |
| 3.1.104677 | CHRISTOPHER AVELLINO | ADDRESS REDACTED | | | BTC 0.000001707456348152<br>CEL 1.73498255326156<br>XRP 0.176510339341492 | | | |
| 3.1.104678 | CHRISTOPHER AVERY | ADDRESS REDACTED | | | CEL 0.224205264265695 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.106679 | CHRISTOPHER AVILA | ADDRESS REDACTED | | | BTC 0.0000012986535189999<br>CEL 0.32369369513089<br>ETH 0.000047665533563598<br>MATIC 0.00313149591555747 | | | |
| 3.1.106680 | CHRISTOPHER AYAZI | ADDRESS REDACTED | | | ADA 4.29603417506411<br>BTC 0.0000018445880331<br>DOT 0.413299342105684<br>ETH 0.00588299994858881<br>LINK 0.0186175631636S8<br>MATIC 9.207265703858<br>SOL 0.113514393280386 | ADA 0.00633252671670087<br>BTC 0.438035880872271<br>DOT 0.00062275169553811<br>ETH 6.05083856622123<br>LINK 0.000876747182090971<br>MATIC 0.0072725319271009489<br>SOL 0.000082492772537691 | | |
| 3.1.106681 | CHRISTOPHER AYDAM | ADDRESS REDACTED | | | ETH 0.000113076141171962 | | | |
| 3.1.106682 | CHRISTOPHER AZZARELLO | ADDRESS REDACTED | | | USDC 0.15169573712405 | | | |
| 3.1.106683 | CHRISTOPHER B FLINDERS | ADDRESS REDACTED | | | ADA 1715.03386692945<br>BTC 10.5422501233879<br>DASH 25.2762680014731<br>DOT 0.0711682688480886<br>ETH 106.280520969058<br>SOL 32.887728344446<br>USDC 37.1628028475714 | ADA 8.438436<br>USDC 2.480321 | | |
| 3.1.106684 | CHRISTOPHER BABA | ADDRESS REDACTED | | | ADA 22.6116278754197<br>BTC 0.0004155325507979054<br>ETH 0.017392055814011<br>MCDAI 31.79498532702827 | ADA 0.00000079290808S475<br>BTC 0.000000009861540601<br>ETH 0.0000005245788D4247 | | |
| 3.1.106685 | CHRISTOPHER BABAIAN | ADDRESS REDACTED | | | BTC 0.00401406277556178<br>CEL 9.18689463683846<br>ETH 0.11511283 | | | |
| 3.1.106686 | CHRISTOPHER BABI | ADDRESS REDACTED | | | ETH 0.0013420285784995<br>MATIC 0.7591857572060948 | | | |
| 3.1.106687 | CHRISTOPHER BACK | ADDRESS REDACTED | | | ADA 225.796423986787<br>AVAX 51.3829822204017<br>BTC 0.1019766802115S8<br>CEL 1134.0539745938B<br>ETH 2.01210315340963<br>LTC 3.09766975788S2<br>USDC 6.93744036826572 | | | |
| 3.1.106688 | CHRISTOPHER BACKHOUSE | ADDRESS REDACTED | | | AAVE 0.000847715207955746<br>BAT 0.18019597140963<br>BCH 0.00022092173235229<br>BNT 0.0497581352771162<br>BTC 0.00000000836123821<br>CEL 107.20646146269<br>COMP 0.00079103990803513<br>DASH 1.3001475798808B<br>DOT 0.0159978195034142<br>KNC 0.0514128872298462<br>MATIC 1.03161809365633<br>SNX 0.056731109565711<br>UMA 0.010339473948634<br>UNI 0.00768393999324199<br>USDT ERC20 0.524942725781582<br>ZEC 0.00085826725366485 | | | |
| 3.1.106689 | CHRISTOPHER BAER | ADDRESS REDACTED | | | BTC 0.000132148186345309 | | | |
| 3.1.106690 | CHRISTOPHER BAEZ-WINKELMAN | ADDRESS REDACTED | | | BTC 0.00845545754006<br>MCDAI 31.8052561536173 | | USDC 250 | |
| 3.1.106691 | CHRISTOPHER BAGGETT | ADDRESS REDACTED | | | BTC 0.000016367889566769<br>LTC 0.00222268175232717 | | | |
| 3.1.106692 | CHRISTOPHER BAILEY | ADDRESS REDACTED | | | ADA 232.6416662885S3<br>BTC 0.0058587899492153X4<br>DOGE 10961.8921888629<br>ETH 1.07923885194014<br>MATIC 199.7539932445561 | | | |
| 3.1.106693 | CHRISTOPHER BAILEY | ADDRESS REDACTED | | | BTC 0.000000545853743170X<br>ETH 0.0004063588977045S3<br>SOL 0.00807631378153544<br>USDC 3.99899826645617<br>USDT ERC20 0.346950270650S15 | | | |
| 3.1.106694 | CHRISTOPHER BAIRD | ADDRESS REDACTED | | | ADA 232.416364605127<br>AVAX 0.88795974846282T<br>BTC 0.00000075350669321B8<br>MATIC 22.8930823221184<br>SNX 5.10330456021428<br>USDC 1.108083925304T9<br>XLM 121.332498774206 | BTC 0.000000005205578762 | | |
| 3.1.106695 | CHRISTOPHER BAKER | ADDRESS REDACTED | | | ADA 1.37985820548S11<br>BTC 0.0000016194076673402<br>CEL 0.68946754780622L<br>ETH 0.00180069880649127<br>LTC 1.48936178813811<br>XRP 0.356449606361068 | | | |
| 3.1.106696 | CHRISTOPHER BAKER | ADDRESS REDACTED | | | ADA 0.1246158800375X43<br>BTC 0.000023559814898566<br>GUSD 6.9100920910074B5 | | | |
| 3.1.106697 | CHRISTOPHER BAKER | ADDRESS REDACTED | | | BTC 0.000000002088540433<br>CEL 0.00264587203076512<br>USDC 1.66219297277668 | | | |
| 3.1.106698 | CHRISTOPHER BAKER | ADDRESS REDACTED | | | ADA 3264.33069713665<br>BTC 0.00023345606023173<br>ETH 0.53025542926409B<br>MATIC 1871.788878B9495<br>USDC 449.954844981662 | | | |
| 3.1.106699 | CHRISTOPHER BALANGYAO | ADDRESS REDACTED | | | BTC 0.00861646768203l69<br>ETH 5.13734432356940B<br>LUNC 500 | | | |
| 3.1.106700 | CHRISTOPHER BALDWIN | ADDRESS REDACTED | | | BTC 0.550532471267086<br>ETH 5.8947913757134T<br>LINK 226.806237176152<br>MATIC 1995.12030935957<br>USDC 0.10000163175417 | BTC 0.00046797 | | |
| 3.1.106701 | CHRISTOPHER BALL | ADDRESS REDACTED | | | ADA 399.626749099764<br>AVAX 6.13388094820S7<br>BTC 0.00896243471627682<br>DOT 0.0247441828035S06<br>ETH 0.000248951109191B8<br>MATIC 227.23099265S203<br>USDC 0.435458335134385<br>USDT ERC20 0.105584425089499 | AVAX 1.13765564277S881 | | |
| 3.1.106702 | CHRISTOPHER BALL | ADDRESS REDACTED | | | BTC 0.0001165360338B251B<br>ETH 0.000009510707835477<br>USDC 4.050964S370815 | | | |
| 3.1.106703 | CHRISTOPHER BALL | ADDRESS REDACTED | | Yes | ADA 0.321607183462994<br>BTC 0.000076167009079096<br>ETH 0.48043875317634<br>MATIC 161.520830617978 | ADA 0.000453929643500742<br>BTC 0.000000004783984614 | | BTC 0.12772115503161 |
| 3.1.106704 | CHRISTOPHER BALLENTINE | ADDRESS REDACTED | | | BTC 0.0000183739686300928<br>LINK 0.016379180838B357<br>SNX 0.09511358298742B3 | | | |
| 3.1.106705 | CHRISTOPHER BALL-WHITFIELD | ADDRESS REDACTED | | | ADA 80.6587610649041 | | | |
| 3.1.106706 | CHRISTOPHER BALTIMORE | ADDRESS REDACTED | | | BCH 0.00106190367507<br>BTC 0.00000015261931367T<br>ETH 0.0000172184267485S4<br>LTC 7.73835215862259E-05 | | | |
| 3.1.106707 | CHRISTOPHER BANDRE | ADDRESS REDACTED | | | BTC 0.0004692237038272Z3<br>COMP 0.014147261125480S | | | |
| 3.1.106708 | CHRISTOPHER BANKA | ADDRESS REDACTED | | | BTC 0.0000108897217S902 | | | |
| 3.1.106709 | CHRISTOPHER BANKARD | ADDRESS REDACTED | | | BTC 0.0000044990445516474 | | | |
| 3.1.106710 | CHRISTOPHER BANKS | ADDRESS REDACTED | | | BTC 0.00000027234415173Z<br>BUSD 0.024736880451419<br>ETH 0.00146569545773874<br>LINK 0.4947053809781848<br>USDC 47.7733763379795<br>USDT ERC20 3.35464846540893 | | | |
| 3.1.106711 | CHRISTOPHER BANYARD | ADDRESS REDACTED | | | DOT 0.0120535167863591<br>ETH 0.00007620210535797Z | | | |
| 3.1.106712 | CHRISTOPHER BARBAROSSA | ADDRESS REDACTED | | | BTC 0.0000024165377287S8<br>ETH 0.000196395934376173<br>TALO 0.02238138813967S6<br>USDC 18272.526782233 | | | |
| 3.1.106713 | CHRISTOPHER BARBER | ADDRESS REDACTED | | | GUSD 0.0299131421973973<br>SNX 0.0165300703596173<br>USDC 0.0149750910613287 | | GUSD 0.00672020892871131<br>USDC 0.0000001663482625D8 | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.104714 | CHRISTOPHER BAREFORD | ADDRESS REDACTED | | | BNB 0.0041721486663367<br>CEL 0.0004029432023834<br>DOT 0.0039932230639252<br>ETH 3.995446BD21928RE-05<br>LINK 0.0166335436631211<br>LUNC 0.10223543026BB31 | | | |
| 3.1.104715 | CHRISTOPHER BARFIELD | ADDRESS REDACTED | | | BTC 0.00087664080232B496<br>XLM 168 01813210334 | | | |
| 3.1.104716 | CHRISTOPHER BARI | ADDRESS REDACTED | | | AAVE 7.877<br>BTC 0.0000007541B4872796<br>CEL 253.99083946038S | | | |
| 3.1.104717 | CHRISTOPHER BARKLEY | ADDRESS REDACTED | | | ADA 353.65260610S317<br>BTC 0.001428486B30038325<br>ETH 0.0000000762192B1396<br>LTC 0.98961702219631I<br>MATIC 49.13945006484I<br>XLM 319.05430377643 | | | |
| 3.1.104718 | CHRISTOPHER BARKLEY | ADDRESS REDACTED | | | ADA 0.36049861190230S<br>BTC 0.0008948316831442J2<br>DOT 0.01257BB168640649<br>ETH 0.0023696184616S141<br>LINK 0.0143770820407024<br>MATIC 0.366856S1392437<br>SUSHI 0.01161589594S3J48 | | | |
| 3.1.104719 | CHRISTOPHER BARLEY | ADDRESS REDACTED | | | BTC 1.000375286374045 | | | |
| 3.1.104720 | CHRISTOPHER BARLEY | ADDRESS REDACTED | | | BCH 0.06276440B9702155<br>CEL 0.06937S21677371 | | | |
| 3.1.104721 | CHRISTOPHER BARLOG | ADDRESS REDACTED | | | BTC 0.76820684654001<br>ETH 17.696919405144T<br>GUSD 18.749773538250X<br>USDC 5.70899899558163 | BTC 1.22988359<br>ETH 8.262576<br>USDC 0.008 | | |
| 3.1.104722 | CHRISTOPHER BARLOW | ADDRESS REDACTED | | | AVAX 0.055556707B378424<br>BTC 0.0138551943969688<br>DOT 0.52393604827869<br>EOS 0.7594750151391B1<br>ETH 0.05254157512283B9<br>LINK 0.053114229865B303<br>LUNC 58.991947704S17<br>MATIC 8.14140482276422<br>USDC 245.079493433807 | | | |
| 3.1.104723 | CHRISTOPHER BARNARD | ADDRESS REDACTED | | | ADA 551.30810604348<br>BTC 0.0004384075B90B3383<br>CEL 577.49066196679B<br>DOT 26.3686280390J4<br>ETH 3.975-758992JJ7949 | | | |
| 3.1.104724 | CHRISTOPHER BARNBROOK | ADDRESS REDACTED | | | CEL 6.04400583925679<br>DOT 0.000131726827245T1<br>XLM 0.0000000039427530535 | | | |
| 3.1.104725 | CHRISTOPHER BARNES | ADDRESS REDACTED | | | BTC 0.001290521999185B2<br>COMP 0.269BB2269464143<br>LINK 50.97571492903J4<br>USDC 428.04968589202S | | | |
| 3.1.104726 | CHRISTOPHER BARNES | ADDRESS REDACTED | | | ADA 12.8456784155988<br>BCH 0.00043B83721945191J<br>BTC 0.000002636593719497<br>CEL 1.11201077535047<br>DOT 0.005983966539236<br>EOS 0.08307194477727987<br>ETH 0.0001208917004155013<br>LTC 0.00108270541196138<br>MANA 0.0024743935102441<br>MATIC 0.078430373711B422<br>XTZ 7.59750983349798<br>ZEC 0.00694518667B28276 | BTC 0.00000000207050B63<br>DOT 0.00000000004366294B<br>EOS 0.000082970378626251<br>MATIC 0.76399B24<br>ZEC 0.01823839 | | |
| 3.1.104727 | CHRISTOPHER BARNES | ADDRESS REDACTED | | | DOT 0.01934650790223555<br>ETH 9.97429592652415<br>ETH 5.90982215B513996-05<br>MATIC 66.576491010036S9 | | | |
| 3.1.104728 | CHRISTOPHER BARNETT | ADDRESS REDACTED | | | BTC 0.00012226993B7244848<br>LINK 0.035763794797234T<br>SOL 0.037354136605456I<br>USDC 0.896720361420113 | BTC 0.0000000001727683767 | | |
| 3.1.104729 | CHRISTOPHER BARNUM | ADDRESS REDACTED | | | ADA 218.46881355249S<br>BAT 333.716841745279<br>BTC 0.00109719036834001<br>LTC 0.00202954627740429<br>XLM 1026.59080671311 | | | |
| 3.1.104730 | CHRISTOPHER BARON | ADDRESS REDACTED | | | BTC 0.00113839443091148<br>ETH 0.03570880811199J6 | BTC 0.0352052 | | |
| 3.1.104731 | CHRISTOPHER BARR | ADDRESS REDACTED | | | BTC 0.01182457027763<br>USDC 521.77784702661B6 | | | |
| 3.1.104732 | CHRISTOPHER BARRETT | ADDRESS REDACTED | | | CEL 1.31281212765117<br>MATIC 16.2926790B02274 | | | |
| 3.1.104733 | CHRISTOPHER BARRIE | ADDRESS REDACTED | | | CEL 0.7969784485835J4<br>BTC 0.0858B09633437546 | | | |
| 3.1.104734 | CHRISTOPHER BARRY | ADDRESS REDACTED | | | CEL 2.19029838771106<br>BTC 0.007852660741706I2 | | | |
| 3.1.104735 | CHRISTOPHER BARRY | ADDRESS REDACTED | | | ETH 0.000111776918580636 | | | |
| 3.1.104736 | CHRISTOPHER BARRY | ADDRESS REDACTED | | | BTC 0.0S01255796290411<br>BCH 1.121894S752731J<br>BTC 0.0064310870732055<br>CEL 0.0002003941736S117<br>LINK 1.9171199723515<br>LUNC 101.544256501935<br>MATIC 0.005343061335262S8<br>USDT ERC20 0.0096932782469018<br>XRP 0.000873717674950546 | | | |
| 3.1.104737 | CHRISTOPHER BARSE | ADDRESS REDACTED | | | BTC 0.000018282743114S5<br>ETH 0.000117902647297541 | | | |
| 3.1.104738 | CHRISTOPHER BARTLEY | ADDRESS REDACTED | | | BTC 0.01131999710B2626 | | | |
| 3.1.104739 | CHRISTOPHER BARTON | ADDRESS REDACTED | | | BTC 0.55914287621752J<br>DOGE 4792.04845138738<br>ETH 0.34307091782389J<br>MANA 236.26413764182J4<br>MATIC 348.775540781508<br>SOL 5.3390780726S104<br>SUSHI 47.0992704835895<br>USDC 0.050982684620254X<br>USDT ERC20 3.85020264554316<br>XLM 0.645576283033126<br>ZRX 0.2564704538192605 | BTC 0.003395 | | |
| 3.1.104740 | CHRISTOPHER BASILE | ADDRESS REDACTED | | | AAVE 0.0000145725023112547<br>BTC 0.00000039609631656<br>ETH 0.00018377895145051<br>LINK 0.000046381097428TB<br>MCDAI 0.07101306594648I1 | | | |
| 3.1.104741 | CHRISTOPHER BASILE | ADDRESS REDACTED | | | BTC 0.00000446339856921I<br>USDC 0.283989199390277 | | | |
| 3.1.104742 | CHRISTOPHER BASS | ADDRESS REDACTED | | | BAT 112.559569869704 | | | |
| 3.1.104743 | CHRISTOPHER BASSETT | ADDRESS REDACTED | | | BTC 0.000171B647339663J43<br>ETH 0.001297691657227I | | | BTC 0.0000000017439177I1<br>ETH 1.258678898631I79 |
| 3.1.104744 | CHRISTOPHER BASSETT | ADDRESS REDACTED | | | BTC 0.005437728607591I24<br>ETH 0.039987671877245T<br>LINK 7.5644609502567<br>LTC 0.168830537B3005B | | | |
| 3.1.104745 | CHRISTOPHER BASSETT | ADDRESS REDACTED | | | BTC 0.00001174377445B9263<br>ETH 3.5784234540253J<br>ETH 0.00027474614395402J<br>LINK 1.00184318695132 | | | |
| 3.1.104746 | CHRISTOPHER BASSETT-BOUCHARD | ADDRESS REDACTED | | | ADA 3091.1296033113J1<br>AVAX 5.1230480287976<br>BTC 0.0226547496988B769<br>ETH 4.9851728160J224<br>LINK 308.742581903J3<br>XLM 3979.29630603087<br>XRP 1026.701976 | | | |
| 3.1.104747 | CHRISTOPHER BASSLER | ADDRESS REDACTED | | | BTC 0.08624882395607J9<br>USDC 0.330055668088727 | | | |
| 3.1.104748 | CHRISTOPHER BATES | ADDRESS REDACTED | | | CEL 1.09302602000957<br>USDC 0.565602296490148 | | | |
| 3.1.104749 | CHRISTOPHER BATT | ADDRESS REDACTED | | | BTC 0.0002483966608438J2 | | | |
| 3.1.104750 | CHRISTOPHER BATZ | ADDRESS REDACTED | | | ADA 132.105561865104 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.104751 | CHRISTOPHER BAU | ADDRESS REDACTED | | | BTC 0.0006875927070156498<br>CEL 0.1195716985149311<br>ETH 0.0038233956755687 | | | |
| 3.1.104752 | CHRISTOPHER BAUCOM | ADDRESS REDACTED | | | CEL 1.081392345135022 | | | |
| 3.1.104753 | CHRISTOPHER BAUER | ADDRESS REDACTED | | | BTC 0.1362291523315169<br>MATIC 542.629295175912<br>UNI 21.8639230907204<br>USDT ERC20 212.087864365348 | | | |
| 3.1.104754 | CHRISTOPHER BAUNACH | ADDRESS REDACTED | | | BTC 0.00007099210373696 | | | |
| 3.1.104755 | CHRISTOPHER BAXLEY | ADDRESS REDACTED | | | USDC 1.508083664842377 | | USDC 0.00000091809849881 | |
| 3.1.104756 | CHRISTOPHER BAYLESS | ADDRESS REDACTED | | | BTC 0.00000000230336267 | | | |
| 3.1.104757 | CHRISTOPHER BEARD | ADDRESS REDACTED | | | CEL 1<br>ADA 0.1376750708081185<br>BTC 0.00000145907237469<br>CEL 0.0129830199814479<br>MATIC 0.2172760594441513 | | | |
| 3.1.104758 | CHRISTOPHER BEARD | ADDRESS REDACTED | | | ADA 0.00986598208789909<br>BAT 0.08168727832388869<br>BTC 0.00000116343806106<br>CEL 0.03725758480800495<br>KNC 0.005876719467515977<br>MATIC 0.002061229942357<br>SNX 0.028131273499389<br>XLM 0.0682509722474017 | | | |
| 3.1.104759 | CHRISTOPHER BEASLEY | ADDRESS REDACTED | | | BTC 0.066601608370037 | | | |
| 3.1.104760 | CHRISTOPHER BEATRICE | ADDRESS REDACTED | | | BTC 0.0377331955778957 | | | |
| 3.1.104761 | CHRISTOPHER BECCARIA | ADDRESS REDACTED | | | CEL 138.521889228271 | | | |
| 3.1.104762 | CHRISTOPHER BECHLER | ADDRESS REDACTED | | | BTC 0.00111679945806916<br>SNX 190.761858993702 | | | |
| 3.1.104763 | CHRISTOPHER BECHTEL | ADDRESS REDACTED | | | BTC 0.000150125450660831<br>LINK 0.04591437894463837<br>USDC 0.3040297846000154 | | | |
| 3.1.104764 | CHRISTOPHER BECK | ADDRESS REDACTED | | | BTC 0.000136363489283893<br>ETH 1.98946888406972<br>MATIC 0.005817609610386062<br>USDC 0.004277366497658805 | | BTC 0.00000000592920353 | |
| 3.1.104765 | CHRISTOPHER BECKER | ADDRESS REDACTED | | | BTC 0.0186598597350066<br>BTC 0.03421105486626619<br>ETH 1.97100525027665<br>LINK 140.832786763276<br>LTC 0.820642980986226<br>USDC 1.588596404894338 | | | |
| 3.1.104766 | CHRISTOPHER BECKER | ADDRESS REDACTED | | | BTC 0.00000280369474936 | | | |
| 3.1.104767 | CHRISTOPHER BECKETT | ADDRESS REDACTED | | | BTC 0.0152743497319729 | | BTC 0.003311 | |
| 3.1.104768 | CHRISTOPHER BECKETT | ADDRESS REDACTED | | | BSV 5.59957763352806<br>BTC 2.07058329399092<br>ETH 0.9804413141167707<br>LTC 81.9166540058156 | | | |
| 3.1.104769 | CHRISTOPHER BECKMANN | ADDRESS REDACTED | | | BTC 0.000550995374139217 | | | |
| 3.1.104770 | CHRISTOPHER BEDARD | ADDRESS REDACTED | | | SNX 0.039737478379307 | | | |
| 3.1.104771 | CHRISTOPHER BEDFORD | ADDRESS REDACTED | | | BTC 0.004678520372906632 | | | |
| 3.1.104772 | CHRISTOPHER BEEKMAN | ADDRESS REDACTED | | | BTC 0.000000103077301599<br>ETH 0.000071100667651336 | | BTC 0.00000005295721874 | |
| 3.1.104773 | CHRISTOPHER BEER | ADDRESS REDACTED | | | BTC 0.000001523639907171<br>ETH 0.003369710066843 | | | |
| 3.1.104774 | CHRISTOPHER BEHARRY-YAMBO | ADDRESS REDACTED | | | GUSD 5.90218260804068 | | | |
| 3.1.104775 | CHRISTOPHER BELL | ADDRESS REDACTED | | | BTC 0.00002288212963414 | | | |
| 3.1.104776 | CHRISTOPHER BELL | ADDRESS REDACTED | | | CEL 1.1343439625289<br>BTC 0.00004549484684671<br>ETH 0.000316581138514661<br>USDC 0.505835023919584 | | | |
| 3.1.104777 | CHRISTOPHER BELLESIA | ADDRESS REDACTED | | | ADA 1147.37426437528<br>BTC 0.10959368223488<br>ETH 11.098261279777<br>LINK 36.6602220233536<br>USDC 599.632519692075<br>USDT ERC20 4.47844297601019 | | BTC 0.0008308<br>ETH 1.500838<br>SOL 0.00003<br>USDT ERC20 65.972 | |
| 3.1.104778 | CHRISTOPHER BELLIS | ADDRESS REDACTED | | | BTC 0.000650531921051237<br>ETH 0.08154270736491365<br>MATIC 21.7241659491185 | | | |
| 3.1.104779 | CHRISTOPHER BENEDETTI | ADDRESS REDACTED | | | BTC 0.0212377394951005<br>ETH 0.426539977854954 | | | |
| 3.1.104780 | CHRISTOPHER BENNETT | ADDRESS REDACTED | | | AAVE 0.000000250343190803<br>ADA 0.000772979961756667<br>AVAX 18.7581603453098<br>BTC 0.9022518497324<br>DOT 0.000177206040945414<br>ETH 0.000205913696234639<br>MATIC 0.005213809372552<br>SNX 0.000631062415236672<br>USDC 0.175687046951015 | | ADA 0.844411315727092<br>MATIC 0.000000328691011917 | |
| 3.1.104781 | CHRISTOPHER BENNETT | ADDRESS REDACTED | | | BCH 0.000085067526593845<br>BTC 0.0000092537297117<br>CEL 8.7344443057952 | | | |
| 3.1.104782 | CHRISTOPHER BENDIT | ADDRESS REDACTED | | | BTC 0.001314111660625285<br>CEL 0.463244951170759<br>LINK 9.71787123535045<br>XTZ 104.617335469593 | | | |
| 3.1.104783 | CHRISTOPHER BENSCH | ADDRESS REDACTED | | | BTC 0.00000159491552953 | | | |
| 3.1.104784 | CHRISTOPHER BENSCH | ADDRESS REDACTED | | | ADA 0.811082771576674<br>BTC 0.00019866144750737<br>CEL 454.322331604351<br>DASH 0.0000000076212152158<br>DOT 0.038036297600772<br>ETH 0.003081466475773669<br>LTC 0.000000007069673945<br>SOL 0.01407364303036684<br>USDC 0.000005935092344<br>XRP 0.00000157379446740 | | | |
| 3.1.104785 | CHRISTOPHER BENZ | ADDRESS REDACTED | | | BTC 0.3101651521516937<br>ETH 7.307830420227381 | | | |
| 3.1.104786 | CHRISTOPHER BENZ | ADDRESS REDACTED | | | BTC 0.03161117005899E-05<br>ETH 0.0000620925128398167<br>USDC 0.8839197163248025<br>USDT ERC20 0.7411770119830746 | | BTC 0.00000057668756259356<br>ETH 0.000121082991763654<br>USDC 0.0000008367200340057<br>USDT ERC20 0.00000099861805616169 | |
| 3.1.104787 | CHRISTOPHER BERGER | ADDRESS REDACTED | | | BTC 0.01405183298816933<br>CEL 0.0638915628626543<br>COMP 0.151726691538375 | | | |
| 3.1.104788 | CHRISTOPHER BERGLUND | ADDRESS REDACTED | | | BTC 0.0102740520106361 | | | |
| 3.1.104789 | CHRISTOPHER BERGONT | ADDRESS REDACTED | | | ETH 0.394098375241711 | | | |
| 3.1.104790 | CHRISTOPHER BERKELY | ADDRESS REDACTED | | | BTC 0.000018773187218054<br>CEL 12.2721578973S<br>BTC 0.000030497916030746<br>ETH 0.000000804991071283<br>USDC 0.00090324622628738 | | BTC 0.0000000008623678902<br>ETH 0.000035587418617969 | |
| 3.1.104791 | CHRISTOPHER BERMILLO | ADDRESS REDACTED | | | XLM 0.005881123263384116 | | | |
| 3.1.104792 | CHRISTOPHER BERNARD FIGUEROA | ADDRESS REDACTED | | | ADA 80.2394738641813<br>BTC 0.02074994408602S7<br>USDC 1529.46781834918<br>XLM 5.24353493622609 | | | |
| 3.1.104793 | CHRISTOPHER BERNHARD LANG | ADDRESS REDACTED | | | BTC 0.0000000044941127 | | | |
| 3.1.104794 | CHRISTOPHER BERRY | ADDRESS REDACTED | | | ADA 1052.63649355317<br>BTC 0.0754007741654B4<br>USDC 0.2767671737650S<br>XLM 553.763646211984 | | | |
| 3.1.104795 | CHRISTOPHER BERRY | ADDRESS REDACTED | | | BTC 1.64166422277S36<br>CEL 18.7357501280245<br>DOT 0.138593239350993<br>ETH 0.070163940735302B<br>LINK 36.187254818531<br>XLM 1.63271762603675 | | | |
| 3.1.104796 | CHRISTOPHER BERRY | ADDRESS REDACTED | | | ADA 337.877157687606<br>BTC 0.0000791697688272S9<br>ETH 0.00148622738870143<br>USDT ERC20 0.37088526381942 | | | |
| 3.1.104797 | CHRISTOPHER BERTINI | ADDRESS REDACTED | | | BTC 0.81556358309602<br>DOT 48.7858536090071<br>ETH 0.744316893879176<br>MATIC 2002.27878186188 | | BTC 0.07069207 | |
| 3.1.104798 | CHRISTOPHER BERUMEN | ADDRESS REDACTED | | | XRP 74.782795 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.104799 | CHRISTOPHER BEST | ADDRESS REDACTED | | | AAVE 0.00156698483145516 BTC 0.00023871513619519B CEL 0.0182394718237B67 ETH 0.00142520900830741 LINK 0.02771682194609B2 | | | |
| 3.1.104800 | CHRISTOPHER BETZ | ADDRESS REDACTED | | | BTC 1.890B40D31315990-06 ETH 0.00051198237618577 | | | |
| 3.1.104801 | CHRISTOPHER BEYER | ADDRESS REDACTED | | | BTC 0.01451390868917B DOGE 126.406366442389 ETH 0.0B330119590090B3 LINK 4.26464516492B22 SOL 0.74017699950152B | BTC 0.00126999 ETH 0.01549 | | |
| 3.1.104802 | CHRISTOPHER BEZEMER | ADDRESS REDACTED | | | BTC 0.00011013372561699 USDC 21.9532019422509 | | | |
| 3.1.104803 | CHRISTOPHER BIANCO | ADDRESS REDACTED | | | BTC 0.00000493045429052 CEL 52.4615362516055 | | | |
| 3.1.104804 | CHRISTOPHER BIANZON GARCIA | ADDRESS REDACTED | | | BTC 0.00324242362120414 | | | |
| 3.1.104805 | CHRISTOPHER BIAS | ADDRESS REDACTED | | | ETH 1.08992334113153 ETH 4.87256355340902 SNX 644.167605532787 USDC 42956.6155767039 | SNX 1407.57815068352 | | |
| 3.1.104806 | CHRISTOPHER BIEDE | ADDRESS REDACTED | | | ADA 1239.76297402398 BTC 0.01133370201818517 LTC 7.2866484218627B MATIC 1537.10836542839 MCDAI 0.024125920975568B USDC 2117.03355927016 | | | |
| 3.1.104807 | CHRISTOPHER BIEDKA | ADDRESS REDACTED | | | AAVE 0.00331685866493865 BTC 0.00000164556548060B COMP 0.0008332405514B1051 DOT 0.18223733967210B ETH 0.00287975317964101 MATIC 3.467721448424319 USDC 0.453651566649907 | BTC 0.00000004165789405 DOT 0.00000000000867182B41 | | |
| 3.1.104808 | CHRISTOPHER BILCHECK | ADDRESS REDACTED | | | BTC 0.00008417730671756B CEL 1.07860400657569S | | | |
| 3.1.104809 | CHRISTOPHER BIOLLO | ADDRESS REDACTED | | | DOT 0.459914804149261 | | | |
| 3.1.104810 | CHRISTOPHER BIRD | ADDRESS REDACTED | | | ADA 0.1539815948613141 BAT 0.003506595262B277A BTC 1.33607134764199E-06 DOT 0.0001214823054789801 ETH 0.0000245542738061B8 LINK 0.00596025760992806 USDC 0.10870628454697S USDT ERC20 0.7131106876880S | | | |
| 3.1.104811 | CHRISTOPHER BIRKNER RAWLINGS | ADDRESS REDACTED | | | ADA 3225.1.949175B539 BTC 6.13785958896282 CEL 39539.917516791 ETH 2.38197 USDC 203633.44117949G XLM 0.006695750974239B7 | | | |
| 3.1.104812 | CHRISTOPHER BIRNEY | ADDRESS REDACTED | | | CEL 15.0563423430477 ETH 0.193028051614 | | | |
| 3.1.104813 | CHRISTOPHER BIRD | ADDRESS REDACTED | | | LTC 0.00000701 | | | |
| 3.1.104814 | CHRISTOPHER BIRON | ADDRESS REDACTED | | | AVAX 4.540137644025J CEL 0.061998741286773Z CEL 4.80144272996417 DOT 14.0851526911966 | | | |
| 3.1.104815 | CHRISTOPHER BISHOP | ADDRESS REDACTED | | | COMP 0.055955B2B1550155 EOS 15.78165663974 LINK 2.05859202B5389 SGB 57.8378397385479 SNX 15.2925348229867 XLM 0.0790649232014206 XRP 0.00131402306491705 | | | |
| 3.1.104816 | CHRISTOPHER BIVENS | ADDRESS REDACTED | | | BTC 0.328131266743152 BTC 0.000011137693716799 DOT 4.37059109231919E-05 ETH 0.00000175580486056 ETH 0.00000182506125631S MATIC 0.299847114478147 USDC 0.00331013301754382 | ADA 0.00773044321306431 BTC 0.0000004140419701S DOT 0.000170174258577S3 ETH 0.00000063632166658S LINK 0.001758129209759S MATIC 0.00235333201270B89 | | |
| 3.1.104817 | CHRISTOPHER BIZOT | ADDRESS REDACTED | | | AAVE 7.67554075064666 BTC 2.08665591522847 GUSD 22479.587518092S SNX 1.582693608565497 USDC 33788.9244053149 | | | |
| 3.1.104818 | CHRISTOPHER BJERRE KRENCHEL | ADDRESS REDACTED | | | BTC 0.0209535218765294 | | | |
| 3.1.104819 | CHRISTOPHER BLACK | ADDRESS REDACTED | | | CEL 1.0628031843902Z | | | |
| 3.1.104820 | CHRISTOPHER BLACKWELL | ADDRESS REDACTED | | | CEL 0.30452023351766 USDC 415.775685166766 | | | |
| 3.1.104821 | CHRISTOPHER BLAETTLER | ADDRESS REDACTED | | | BTC 0.000000006661885039 CEL 219.406711613487 USDT ERC20 108.20008 | | | |
| 3.1.104822 | CHRISTOPHER BLAKE KEENUM | ADDRESS REDACTED | | | BCH 0.000009073348257536 BTC 0.00000000022040169 ETH 0.00000517526564515G9 USDC 0.000940057687370538 | BTC 0.000883364194782643 ETH 0.00541667697646773 USDC 8.843545 | | |
| 3.1.104823 | CHRISTOPHER BLAKE SCHROERS | ADDRESS REDACTED | | | USDC 0.00000037883789500J7 | | | |
| 3.1.104824 | CHRISTOPHER BLAKENEY | ADDRESS REDACTED | | | BAT 64.71272 BTC 0.00186794106621B9 CEL 1324.767162549d ETH 0.000000449399995B6 SGB 483.891392014Z XRP 3202.457922 | | | |
| 3.1.104825 | CHRISTOPHER BLAKENEY | ADDRESS REDACTED | | | BTC 0.00108514758726653 CEL 5.12558660779936 XRP 534.99 | | | |
| 3.1.104826 | CHRISTOPHER BLANCHE | ADDRESS REDACTED | | | BTC 0.00793506015209922 CEL 0.400572306182022 | | | |
| 3.1.104827 | CHRISTOPHER BLANCO | ADDRESS REDACTED | | | BTC 0.000014436329444412 ETH 2.445179084076S9 USDC 209.563846134132 USDT ERC20 0.000267852316371991 | BTC 0.0013825509235032J ETH 0.00000000026785231637199I | | |
| 3.1.104828 | CHRISTOPHER BLANCO | ADDRESS REDACTED | | | BTC 0.00074139680467583J ETH 0.000108680913012291 TUSD 0.202490997556096 USDT ERC20 0.408988501069995 | USDT ERC20 0.23541218247217G9 | | |
| 3.1.104829 | CHRISTOPHER BLASKI | ADDRESS REDACTED | | | BTC 0.0006659479228424S SNX 62.5174146408265 | | | |
| 3.1.104830 | CHRISTOPHER BLECHSCHMIDT | ADDRESS REDACTED | | | BTC 0.000038977530097465 USDC 0.78654298179728d | USDC 0.00000036578118611J | | |
| 3.1.104831 | CHRISTOPHER BLEHER | ADDRESS REDACTED | | | BAT 370A.9413 BTC 0.010774303902963S CEL 44.9528023978992 EOS 100.639 LTC 0.000000009431667 SGB 1067.7821635532 XAUT 0.0399842 XRP 225.448444 | | | |
| 3.1.104832 | CHRISTOPHER BLEVINS | ADDRESS REDACTED | | Yes | BTC 0.372139826400324 CEL 39.7138329361885 SOL 17.0392992183696 USDC 101.196789481413 | BTC 0.0614377139730184 CEL 47.2988357953791 ETH 1.489921090173B | | BTC 0.0097007738341909B |
| 3.1.104833 | CHRISTOPHER BLOMQUIST | ADDRESS REDACTED | | | ADA 183.531029933437 BTC 0.0000215408B128199 CEL 1.1106439457962J ETH 0.00061358158621108 SGB 311.209533090548 XLM 0.210760396312326 XRP 0.0000017457656735S | | | |
| 3.1.104834 | CHRISTOPHER BLOXHAM | ADDRESS REDACTED | | | BTC 0.001234860249490615 ETH 0.087608473662201T USDT ERC20 878.421083921123 | | | |
| 3.1.104835 | CHRISTOPHER BLUE | ADDRESS REDACTED | | | BTC 0.19048264945971B1 ETH 0.1142927776216d2 | | | |
| 3.1.104836 | CHRISTOPHER BLY | ADDRESS REDACTED | | | BTC 0.000554875920564498 GUSD 559.103802031011 MCDAI 42.721152826326 | | | |
| 3.1.104837 | CHRISTOPHER BOBAN KAISER | ADDRESS REDACTED | | | BTC 0.00038705676502751 | | | |
| 3.1.104838 | CHRISTOPHER BOBBERMEN | ADDRESS REDACTED | | | CEL 1393235393318179 CEL 179.505973786521 ETH 1.86443351898177 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.104839 | CHRISTOPHER BOBNICE | ADDRESS REDACTED | | | BTC 0.000000413655967091<br>DOT 0.00600824738110151<br>MATIC 1.3121782207225<br>SNX 0.00018051521646297373<br>KLM 0.08478436076781649 | | | |
| 3.1.104840 | CHRISTOPHER BOE | ADDRESS REDACTED | | | BTC 0.00122338721835496<br>CEL 1.0669737658599 | | | |
| 3.1.104841 | CHRISTOPHER BOFFELI | ADDRESS REDACTED | | | USDC 311.100061997406 | | | |
| 3.1.104842 | CHRISTOPHER BOHAN | ADDRESS REDACTED | | | MCDAI 0.034771616273930974<br>XRP 0.089301940578521 | | | |
| 3.1.104843 | CHRISTOPHER BOILARD | ADDRESS REDACTED | | | BSV 0.0256638507842444<br>BTC 0.08014678132685375<br>LINK 0.00352576591976221<br>SOL 24.2832388480724<br>USDC 261.77591276404 | LINK 0.000000614818592936 | | |
| 3.1.104844 | CHRISTOPHER BOISVERT | ADDRESS REDACTED | | | ADA 532.169576728271<br>BTC 0.17388089601165<br>DOT 6.14217636673477<br>MATIC 219.996801425181<br>USDC 0.186029805654544 | BTC 0.000503941175155258 | | |
| 3.1.104845 | CHRISTOPHER BOIVIN | ADDRESS REDACTED | | | AVAX 0.311873573123<br>MATIC 0.471687345127789<br>USDC 0.0808360424066256 | AVAX 0.0401226423789355<br>MATIC 316.555974937545<br>USDC 93.07 | | |
| 3.1.104846 | CHRISTOPHER BOIVIN | ADDRESS REDACTED | | | BTC 0.000396296337079228<br>ETH 0.0580000629892431<br>SGB 16939.1525238087<br>XRP 0.000000006985819334 | BTC 0.000000513491018934<br>ETH 0.00000037314227145 | | |
| 3.1.104847 | CHRISTOPHER BOLGER | ADDRESS REDACTED | | | BNB 0.025<br>CEL 0.116324621358366 | | | |
| 3.1.104848 | CHRISTOPHER BOLON | ADDRESS REDACTED | | | BAT 33.7978688310093<br>CEL 2.6195460499633<br>ETH 0.0006620267296745<br>SNX 0.0752509536183951<br>USDC 0.810642925600572<br>USDT ERC20 0.945686774844392 | | | |
| 3.1.104849 | CHRISTOPHER BOLTON | ADDRESS REDACTED | | | CEL 15.0958092227845<br>LUNC 54.5509754236252<br>XRP 3702.435651 | | | |
| 3.1.104850 | CHRISTOPHER BOLTON | ADDRESS REDACTED | | | SOL 4.8355049694856 | | | |
| 3.1.104851 | CHRISTOPHER BOLTON | ADDRESS REDACTED | | | BTC 0.0108489516210401<br>CEL 28.59502434764191 | | | |
| 3.1.104852 | CHRISTOPHER BONG | ADDRESS REDACTED | | | ADA 204.45167975056<br>BTC 0.00773380948848871<br>CEL 0.498857279344689<br>ETH 2.82938803150983<br>XRP 1399.6964405053 | | | |
| 3.1.104853 | CHRISTOPHER BONIN | ADDRESS REDACTED | | Yes | BTC 2.52978655733339E-05<br>USDC 8.51756779831007 | | | BTC 8.65238920104882 |
| 3.1.104854 | CHRISTOPHER BONYEN CHANG | ADDRESS REDACTED | | | BAT 0.264866497509082<br>BTC 0.000000064095916419<br>CEL 1203991.83022214<br>GUSD 0.005748400814735461 | USDC 50 | | |
| 3.1.104855 | CHRISTOPHER BOO | ADDRESS REDACTED | | | BAT 104.201174410068<br>BTC 0.0142171358126<br>CEL 19.4798361191296<br>ETH 0.1<br>SGB 93.3982204534892<br>XRP 0.00000015867038524 | | | |
| 3.1.104856 | CHRISTOPHER BOONE | ADDRESS REDACTED | | | BTC 0.000000704939442217<br>USDC 0.401448389825268 | | | |
| 3.1.104857 | CHRISTOPHER BOOTH | ADDRESS REDACTED | | | BTC 0.026838182985296<br>EOS 3.7731038853443<br>MCDAI 12.2495416791887<br>USDC 116.993971508844<br>XLM 56.57740038922 | | | |
| 3.1.104858 | CHRISTOPHER BOOTHE | ADDRESS REDACTED | | | LINK 0.00096265836357791 | | | |
| 3.1.104859 | CHRISTOPHER BORDEAUX | ADDRESS REDACTED | | | BTC 0.00022565113768874<br>ETH 0.000480550063381649<br>MATIC 4.74649908229214<br>USDC 0.0679102301711944<br>XLM 0.797209047638212 | | | |
| 3.1.104860 | CHRISTOPHER BORDERS | ADDRESS REDACTED | | | LINK 51.5951085783086 | | | |
| 3.1.104861 | CHRISTOPHER BORG | ADDRESS REDACTED | | | BNB 0.00289242971122583<br>BTC 0.00000029757832182<br>DOT 0.154860525269742<br>EOS 0.344331567237707<br>ETH 0.0031958897395144<br>TAUD 20.061791380137<br>USDT ERC20 18.11408449729974<br>XRP 1.21295410257929 | | | |
| 3.1.104862 | CHRISTOPHER BORODIANSKY | ADDRESS REDACTED | | | BTC 0.00112447710271149<br>ETH 0.370203493711747<br>USDC 430.300278550441 | | | |
| 3.1.104863 | CHRISTOPHER BORRERO | ADDRESS REDACTED | | | BTC 0.00578718850036379<br>USDC 414.707120556419 | | | |
| 3.1.104864 | CHRISTOPHER BORSELLINO | ADDRESS REDACTED | | | BTC 0.00000097042163032 | | | |
| 3.1.104865 | CHRISTOPHER BOSDRIESZ | ADDRESS REDACTED | | | CEL 16.109588903544<br>ETH 6.1870118077999E-07<br>LUNC 2051.48491359684<br>PAXG 24.2006027597618<br>SNX 1743.6511897261<br>TAUD 0.539725344999996E-09 | | | |
| 3.1.104866 | CHRISTOPHER BOSMA | ADDRESS REDACTED | | | BTC 0.000000064091449169<br>CEL 0.000359353591968698<br>XLM 1167.6937780539 | | | |
| 3.1.104867 | CHRISTOPHER BOSTWICK | ADDRESS REDACTED | | | BTC 0.00121350573828094<br>ETH 0.00037234037149465<br>MANA 0.473426006075008<br>MATIC 0.510327097073291<br>MCDAI 0.947740069230695<br>USDT ERC20 5.18756418843658 | | | |
| 3.1.104868 | CHRISTOPHER BOTT | ADDRESS REDACTED | | | BTC 0.0102102490181982<br>USDC 268.923323020239 | | | |
| 3.1.104869 | CHRISTOPHER BOTTIER | ADDRESS REDACTED | | | BTC 0.00006435989049139<br>SNX 30.7630845795643<br>USDC 0.319100073381168 | | | |
| 3.1.104870 | CHRISTOPHER BOUCHER | ADDRESS REDACTED | | | BTC 0.10746260189192<br>CEL 0.0814621591841404<br>ETH 0.000093684272316767<br>MATIC 2842.96542854919 | | | |
| 3.1.104871 | CHRISTOPHER BOUIER | ADDRESS REDACTED | | | LINK 0.0389522290223173<br>SNX 0.0342434716551286<br>USDC 0.0931179471996686 | | | |
| 3.1.104872 | CHRISTOPHER BOURLAND | ADDRESS REDACTED | | | ADA 1.02700514830495 | | | |
| 3.1.104873 | CHRISTOPHER BOUSCHARD | ADDRESS REDACTED | | | BTC 0.000000239324388794<br>CEL 3.20742593397098<br>LINK 0.00000072 | | | |
| 3.1.104874 | CHRISTOPHER BOUSFIELD | ADDRESS REDACTED | | | BTC 0.00000036032554329<br>LINK 0.0278724517790054 | | | |
| 3.1.104875 | CHRISTOPHER BOUSFIELD | ADDRESS REDACTED | | | LINK 0.0059630135727072 | | | |
| 3.1.104876 | CHRISTOPHER BOUSTANY | ADDRESS REDACTED | | | ADA 0.000000010954644837<br>BTC 0.00108231166666142<br>ETH 0.000002932827830823<br>LTC 0.70195865926999E-07<br>USDC 0.0699543721424307 | ADA 0.581081603610553<br>BTC 0.000000002745154631<br>LTC 0.000000008118174207<br>USDC 0.000000588557526631 | | |
| 3.1.104877 | CHRISTOPHER BOWEN | ADDRESS REDACTED | | | ADA 531.662620363013<br>BTC 0.000037729602638848<br>ETH 0.155739511475396<br>USDC 0.0847584198059 | BTC 0.0000738 | | |
| 3.1.104878 | CHRISTOPHER BOWKER | ADDRESS REDACTED | | | USDC 0.08475843905421 | | | |
| 3.1.104879 | CHRISTOPHER BOWMAN | ADDRESS REDACTED | | | BTC 3.85815980779990E-07<br>CEL 0.0475264751480059<br>ETH 0.0000128991932206<br>USDC 0.062123852140942 | | ETH 0.00137201582153495<br>USDC 0.000000781856258455 | |
| 3.1.104880 | CHRISTOPHER BOYINGTON | ADDRESS REDACTED | | | MATIC 0.25877511013977<br>XLM 0.0150544717579594 | | | |
| 3.1.104881 | CHRISTOPHER BRACHT | ADDRESS REDACTED | | | BTC 0.0454339126840364<br>COMP 0.056154613538499<br>LINK 5.46254900561687<br>MANA 155.356253662687<br>SNX 53.7868134011989<br>USDC 4930.05325132495<br>XLM 323.763681253612 | ADA 110.6 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.104882 | CHRISTOPHER BRADFORD MATURA | ADDRESS REDACTED | | | BTC 0.0000037363857327839 USDC 0.0030347071690317 | | | |
| 3.1.104883 | CHRISTOPHER BRADLEY | ADDRESS REDACTED | | | BTC 0.0000158080074148J ETH 0.0015581192807496 | | | |
| 3.1.104884 | CHRISTOPHER BRADLEY FRYE | ADDRESS REDACTED | | | BTC 1.1245027637074G CEL 47.9636803875944 ETH 22.331444654628J SGB 6176.25019300099 XRP 0.0000004784727432T4 | | | |
| 3.1.104885 | CHRISTOPHER BRADSHAW | ADDRESS REDACTED | | | ADA 1.70874666604787 BTC 0.00013446598453147 ETH 0.0022204759769261T MATIC 0.09455271229091785 | ADA 0.0000009983699400595 BTC 0.00000601364550243 ETH 0.00000005377918178 MATIC 0.0000054011366571 | | |
| 3.1.104886 | CHRISTOPHER BRADY | ADDRESS REDACTED | | | BTC 0.0000003471213025J3 | | | |
| 3.1.104887 | CHRISTOPHER BRAID | ADDRESS REDACTED | | | BTC 0.0009667568537420J USDT ERC20 986.7544165585 | | | |
| 3.1.104888 | CHRISTOPHER BRAIL | ADDRESS REDACTED | | | AAVE 0.0000002134090712J7 ADA 0.0000473643414066489 BTC 0.0000013510612862J DOT 15.82265916884B9 ETH 0.0000007404120446S3 GUSD 0.00049137586572735T LINK 6.62991753609990.O7 MATIC 0.00039745785116623 USDC 0.00021951954943713 | AAVE 0.00045278229013543 ADA 0.119465142872135 BTC 0.000785740564589943 ETH 0.00464709154360851 GUSD 0.73956093184401 LINK 0.00384902413295587 MATIC 2.07226908058963 USDC 0.3214465492166G4 | | |
| 3.1.104889 | CHRISTOPHER BRAMWELL | ADDRESS REDACTED | | | BTC 0.00154687016719S4 CEL 1.011173222303L2 MATIC 329.733435467B4 XLM 882.138258707121 | | | |
| 3.1.104890 | CHRISTOPHER BRANCHEN | ADDRESS REDACTED | | | ADA 0.199249697072115 AVAX 0.0454663403021414 BTC 0.0001999649340529T5 CEL 2.75593919960G2 DOT 0.08860625061H07847 ETC 0.0101270632032291 ETH 0.00416548902602L LINK 0.01668565289X80J LTC 0.0015422724143444J MANA 0.010779331236466J MATIC 2.08094287705464 MCDAI 0.0135846652530J3 SOL 0.0228714407H044B SUSHI 0.000729775533694 UNI 0.032967658105099 USDC 0.567422706502383 USDT ERC20 0.2391953939118G4 ZEC 3.58513852388400T-05 | ADA 0.000000086412146897J BTC 0.00000001182580191 DOT 0.00000000004874086 ETC 0.00000000097L106693 SOL 0.00000000080788409J XRP 0.00000000854573000S9 ZEC 0.00000000805557761G6 | | |
| 3.1.104891 | CHRISTOPHER BRAND | ADDRESS REDACTED | | | ADA 16210.58860B3J7 BTC 2.19455274177746 ETH 39.614803086X394 SOL 117.931371161117 XRP 13787.8489280314 | | | |
| 3.1.104892 | CHRISTOPHER BRANDON FOX | ADDRESS REDACTED | | | BNT 0.131235764754B55 BTC 0.0000068854304B734 COMP 0.0202045474998122 DOT 0.00717829856424625 ETH 0.00371494264381587 GUSD 0.0673832157705L6 LINK 0.0779735532749592 MANA 0.12274413422998655 SUSHI 0.35873826417383T USDC 294.883170B20972 USDC 274.8691708209J2 | | | |
| 3.1.104893 | CHRISTOPHER BRANKIN | ADDRESS REDACTED | | | BCH 0.134678058130584 BNB 0.11303151210039 BTC 0.0384641303139176 CEL 285.296655601485 DOGE 434.048198148063 ETH 0.1629125606696 XLM 1017.61129253737 | | | |
| 3.1.104894 | CHRISTOPHER BRANNAN | ADDRESS REDACTED | | | CEL 5.60341702307214 | | | |
| 3.1.104895 | CHRISTOPHER BRANNIGAN | ADDRESS REDACTED | | | CEL 0.0526462741681231 MATIC 0.146566455535205 | | | |
| 3.1.104896 | CHRISTOPHER BRANTON | ADDRESS REDACTED | | | ADA 225.655678975878 BTC 0.04776267039710J09 ETH 0.7415378334B2257 | | | |
| 3.1.104897 | CHRISTOPHER BRAUCHLI | ADDRESS REDACTED | | | CEL 1.21205489569785 ETH 0.0020593558503476S | | | |
| 3.1.104898 | CHRISTOPHER BRAUER | ADDRESS REDACTED | | | ADA 662.26582662293 BTC 0.0316760876014517 DOT 5.2022081512341B ETH 0.69677903342B919 | SOL 12.95608918 | | |
| 3.1.104899 | CHRISTOPHER BRAULIN | ADDRESS REDACTED | | | BTC 0.00185157091353517 | | | |
| 3.1.104900 | CHRISTOPHER BRAUND | ADDRESS REDACTED | | | BTC 0.00165178560017674 CEL 9.92483546015033 ETH 0.16740681 | | | |
| 3.1.104901 | CHRISTOPHER BRAUTIGAM | ADDRESS REDACTED | | Yes | AAVE 0.0049519570860.7427 ADA 0.42065149418270J BTC 0.0430201573540144 ETC 0.0179962242588453 COMP 0.0022655273650199J DOT 0.021834425639837G ETH 0.0012196740582947J LINK 0.00288051585178554 MANA 0.0009337098740230G MATIC 2.22538068707251 SOL 0.012132390B919378 UNI 0.025858076521479G XLM 0.22567675203904B XRP 3964.766265 XTZ 0.08300809601512B1 | BTC 0.0000006949769723B3 DOT 0.0000000000195328J SOL 0.0000000000026869665 XTZ 0.0000000571947421021 | | BTC 1.72467117990219 |
| 3.1.104902 | CHRISTOPHER BREAU | ADDRESS REDACTED | | | CEL 0.00316528530411B8 | | | |
| 3.1.104903 | CHRISTOPHER BREILAND | ADDRESS REDACTED | | | BTC 0.00000349717655J225 | | | |
| 3.1.104904 | CHRISTOPHER BRENNAN | ADDRESS REDACTED | | | BTC 0.000085927017764805 CEL 42.508957200J029 ETH 2.34373274294252 USDC 1386.13142371747 USDT ERC20 891.45813145870S | | | |
| 3.1.104905 | CHRISTOPHER BRENT POWELL | ADDRESS REDACTED | | | ETH 0.0015280841803762 | | | |
| 3.1.104906 | CHRISTOPHER BRETZ | ADDRESS REDACTED | | | OMG 0.0000196687888469T ZRX 0.00000302360B8661686 | | | |
| 3.1.104907 | CHRISTOPHER BRIAN ABATE | ADDRESS REDACTED | | | AAVE 0.0044265723903117 ADA 3.86530511118969 BTC 0.00042982164B208268 COMP 0.0028901504867962S DASH 0.0044589870547035J7 ETH 0.0028985697534276G KNC 0.0200381732950705 LINK 106.598751960079 LTC 0.0273191943600575 MATIC 27.3758220701B57 OMG 0.011615822557L686 SNX 0.4315072814498J2 SOL 0.232757438B219 UNI 40.88742967962G6 USDC 142.397348525841 XLM 0.342728798115845 ZEC 0.0030487264004167 | BTC 0.0000000078406963983 ETH 0.00000001419655S ETH 0.0001908309709599G2 SOL 0.0000446412059B823 USDC 0.0000009438587516G1 | | |
| 3.1.104908 | CHRISTOPHER BRIAN FLETCHER | ADDRESS REDACTED | | | BTC 0.00000018254015B2691 XLM 0.43344403121S745 | BTC 0.0000007901445736J9 XLM 0.00000013184694859 | | |
| 3.1.104909 | CHRISTOPHER BRIAN STRAIGHT | ADDRESS REDACTED | | | BTC 0.00013145553307S4 ETH 0.00088164653030453 GUSD 379.313718458417 | BTC 0.0996055911973398 ETH 0.7250538548045J | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.104910 | CHRISTOPHER BRIAN SULLIVAN | ADDRESS REDACTED | | | AAVE 1.01310158641943 ADA 308.483948632523 AVAX 61.752284709403 BTC 0.000279148316328738 CEL 32.484029623964 ETH 0.0171858459227156 LINK 3.68032847950719 MATIC 628.591892051676 SNX 530.23603298462 USDC 4303.34973876305 ZRX 2980.33347777531 | BTC 0.00000000357384925 | | |
| 3.1.104911 | CHRISTOPHER BRIAN SWANN | ADDRESS REDACTED | | Yes | BTC 0.37125842110048 ETH 19.560476042854 LINK 125.267248339141 LTC 30.223526637734 MATIC 5096.48227391103 SNX 295.506989803938 USDC 314.998744637602 | | | BTC 1.91074844342268 |
| 3.1.104912 | CHRISTOPHER BRIENZA | ADDRESS REDACTED | | | BTC 0.000407874319207579 ETH 0.272567385915605 | | | |
| 3.1.104913 | CHRISTOPHER BRITO | ADDRESS REDACTED | | | CEL 1.05948566360086 | | | |
| 3.1.104914 | CHRISTOPHER BRITO | ADDRESS REDACTED | | | ADA 57.0500437968 BTC 0.00410396996534042 ETH 0.004759851276283583 XLM 269.068758418393 | | | |
| 3.1.104915 | CHRISTOPHER BROADBENT | ADDRESS REDACTED | | | BTC 0.000170609570982 CEL 1.15865283217 ETH 0.571067574519139 | | | |
| 3.1.104916 | CHRISTOPHER BROCCO | ADDRESS REDACTED | | | BTC 0.21884712409486 ETH 0.739613363973376 LINK 18.5786880605697 USDC 30.7936930833756 | | | |
| 3.1.104917 | CHRISTOPHER BROCKETT | ADDRESS REDACTED | | | BTC 0.000014429958742019 ETH 1.07536917815931 | | | |
| 3.1.104918 | CHRISTOPHER BROCKMAN ROTTLER | ADDRESS REDACTED | | Yes | BTC 1.04081955384551 CEL 1469.06484450383 ETH 6.89520205513169 LTC 0.00791161389594011 SNX 1103.46801295664 SOL 31.357603805420B USDC 1198.49490335306 | CEL 194.929484186464 | | BTC 2.37430996616608 |
| 3.1.104919 | CHRISTOPHER BRODKEY | ADDRESS REDACTED | | | BTC 0.256725838228294 ETH 12.6875454577765 LINK 33.5971869900582 MATIC 3705.62117545286 SNX 257.931860718305 SOL 13.417756618466 | | | |
| 3.1.104920 | CHRISTOPHER BROEMER | ADDRESS REDACTED | | | BTC 0.488671407265772 | | | |
| 3.1.104921 | CHRISTOPHER BROEKEN | ADDRESS REDACTED | | | BAT 0.131877855845602 | | | |
| 3.1.104922 | CHRISTOPHER BROFFT | ADDRESS REDACTED | | | ADA 306.965051183094 AVAX 7.15953902276763 BTC 0.065316478654B672 EOS 0.450770149999711 ETH 1.60812232590181 XLM 20.7226459775127 | AVAX 0.75530764215970M | | |
| 3.1.104923 | CHRISTOPHER BROOKE SHARP | ADDRESS REDACTED | | | BTC 0.00082737426507503S ETH 0.312761682088936 | ETH 0.056884132583751M | | |
| 3.1.104924 | CHRISTOPHER BROOKER | ADDRESS REDACTED | | | BTC 0.000827374267503505 ETH 0.312761682088936 | | | |
| 3.1.104925 | CHRISTOPHER BROOKS | ADDRESS REDACTED | | | BNT 6.64176047056209 BTC 0.116007698282026 COMP 0.42265190836974B CEL 1.22632961187038 ETH 0.580448874840624 LINK 10.7593506919886 LTC 0.125875574374713 MATIC 72.7670926995632 PAXG 0.045155099263S413 SNX 85.513907880385I USDC 1585.03010099283 ZRX 145.305266331685 | | | |
| 3.1.104926 | CHRISTOPHER BROOME | ADDRESS REDACTED | | | AAVE 10.406910801299S BTC 1.03910759301035 DOT 72.5140095105232 ETH 6.47387199037719 MATIC 259.505931713697 SNX 109.792906694195 | | | |
| 3.1.104927 | CHRISTOPHER BROWN | ADDRESS REDACTED | | | BTC 0.0000008678511129422 ETH 0.00002098205322577 USDC 0.0793707351343031 | | | |
| 3.1.104928 | CHRISTOPHER BROWN | ADDRESS REDACTED | | | ADA 1432.07179250666 AVAX 26.3179906916805 BTC 0.372715329363774 DOT 52.568377108816 ETH 10.0449638077946 LUNC 2.996218603637792 | | | |
| 3.1.104929 | CHRISTOPHER BROWN | ADDRESS REDACTED | | | BTC 0.00132799247159211 CEL 377.019639224023 ETH 12.7425024692644 MATIC 3837.07436804583 XLM 3566.10961651812 XRP 34450.489996357 | | | |
| 3.1.104930 | CHRISTOPHER BROWN | ADDRESS REDACTED | | | USDC 0.25817608742922 USDT ERC20 0.301252873636068 | | | |
| 3.1.104931 | CHRISTOPHER BROWN | ADDRESS REDACTED | | | ETH 0.000001943136433765 | | | |
| 3.1.104932 | CHRISTOPHER BROWN | ADDRESS REDACTED | | | ADA 16.868341410B876 BTC 0.0530426328692392 USDC 4.39602138666009 USDC 36643.0095775247 | | | |
| 3.1.104933 | CHRISTOPHER BROWN | ADDRESS REDACTED | | | BAT 352.955491731435 BTC 0.0033994865508553 ETH 0.036617194286354 | | | |
| 3.1.104934 | CHRISTOPHER BROWN | ADDRESS REDACTED | | | ADA 0.000024003690793377 BTC 0.000000024814320833 EOS 0.000002466428035619 ETH 0.000000106239556606 GUSD 0.000011368558128029 LINK 0.0000003518943171143 MATIC 0.000092446246091472 SOL 0.000001483960220499 | ADA 0.0649118073304189 BTC 0.00004248672235761 EOS 0.00711555156884126 ETH 0.00123519996719316 GUSD 0.0244567079659486 LINK 0.00218134018040613 MATIC 0.141701942754498 SOL 0.00297958225348575 | | |
| 3.1.104935 | CHRISTOPHER BROWN | ADDRESS REDACTED | | | ADA 289.412533654287 BNB 2.58982966B6816 BTC 0.00110099726663306 CEL 19.704115992399S | | | |
| 3.1.104936 | CHRISTOPHER BROWN | ADDRESS REDACTED | | | BTC 0.00000683789780651G CEL 3.06148867178745 | | | |
| 3.1.104937 | CHRISTOPHER BROWN | ADDRESS REDACTED | | | USDC 0.402387515220721 | | | |
| 3.1.104938 | CHRISTOPHER BROWN | ADDRESS REDACTED | | | BTC 0.00226404005782317 ETH 0.00146024952376B4 | | | |
| 3.1.104939 | CHRISTOPHER BROWN | ADDRESS REDACTED | | | CEL 1.07404395146019 | | | |
| 3.1.104940 | CHRISTOPHER BROWN | ADDRESS REDACTED | | | BTC 0.5047485159084T3 CEL 1.62382380816941 DOT 102.153442B827 ETH 16.1662437520284 SGB 154.979293063236 USDC 1.2144535004282 | | | |
| 3.1.104941 | CHRISTOPHER BROWN | ADDRESS REDACTED | | | BTC 0.0000080454061840S1 USDT ERC20 15.80376477316 | | | |
| 3.1.104942 | CHRISTOPHER BROWN | ADDRESS REDACTED | | | ETH 0.0057563931 | | | |
| 3.1.104943 | CHRISTOPHER BROWN | ADDRESS REDACTED | | Yes | ADA 765.618863B66959 CEL 175.819622605016 MATIC 10650.6717400027 | | | ADA 19820.5686088595 |
| 3.1.104944 | CHRISTOPHER BROWN | ADDRESS REDACTED | | | AAVE 0.10455203225372P BTC 0.0034175293639912P ETH 0.048411553679917 LINK 3.132414781013369 SNX 6.5437529B6762 USDC 285.566611566892 | | | |
| 3.1.104945 | CHRISTOPHER BROWN | ADDRESS REDACTED | | | BTC 0.00248230453569B74 ETH 0.10750657373554T USDC 8.875089767563303 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.104946 | CHRISTOPHER BROWN | ADDRESS REDACTED | | | AVAX 3.076383121127603<br>BTC 0.015935303472436<br>DOT 13.659772733562<br>ETH 1.46688860268569<br>LTC 0.001003376437207<br>MATIC 1331.48078770547<br>PAX 8.525319521130<br>SGB 269.64858423560<br>SNX 110.65595597560<br>SOL 3.79364178071<br>USDT ERC20 0.29407235339397<br>XLM 1.39476713524663<br>XRP 0.000000352792610<br>XTZ 30.21462363519 | LTC 0.00000000819013647 | | |
| 3.1.104947 | CHRISTOPHER BROWNING | ADDRESS REDACTED | | | ADA 9.80268861471697<br>XLM 39.57279934737 | | | |
| 3.1.104948 | CHRISTOPHER BROWNLEE | ADDRESS REDACTED | | | BTC 0.000000027566221005<br>ETH 0.000000321847295503 | | | |
| 3.1.104949 | CHRISTOPHER BRUNEL | ADDRESS REDACTED | | | AAVE 0.203987486947647<br>BAT 5.85205288<br>BNT 15.4386450015983<br>BTC 0.026178557952148<br>CEL 0.601844422262918<br>COMP 0.115220230412391<br>DASH 0.20668951191095<br>DOT 3.594814409317<br>EOS 2.35134647976244<br>ETH 0.840055745816507<br>KNC 8.4772203<br>LINK 1.01342563<br>LTC 0.200028268705736<br>MATIC 73.7818859107731<br>OMG 2.00417676<br>SNX 12.702283356<br>UMA 1.5015711788456<br>UNI 1.09605294<br>XLM 48.656106<br>ZEC 0.24275259<br>ZRX 4.41740325 | | | |
| 3.1.104950 | CHRISTOPHER BRUNO | ADDRESS REDACTED | | | AAVE 0.001309653854463<br>BCH 0.00211897878136244<br>BTC 0.000047998206112<br>BUSD 0.00599036<br>CEL 276.1076215656<br>DOT 0.03841853278360<br>ETH 0.0000060955678837<br>LINK 0.09662647934027<br>LTC 0.03015064395650<br>USDC 19.529618<br>XLM 1.4103836929752<br>XRP 0.53935483329197<br>ZEC 0.001480735394297 | | | |
| 3.1.104951 | CHRISTOPHER BRYANT | ADDRESS REDACTED | | | ADA 440.09548134774<br>BTC 0.003138769210069<br>DOT 19.6818633362399<br>MATIC 554.0110642362 | | | |
| 3.1.104952 | CHRISTOPHER BRYANT | ADDRESS REDACTED | | | BTC 0.27725667654502 | | | |
| 3.1.104953 | CHRISTOPHER BRYANT | ADDRESS REDACTED | | | BTC 0.55291586676611<br>CEL 211.00236134787<br>DOT 0.32569719834362<br>ETH 0.0002123852914977<br>LINK 0.00248245339936<br>LTC 3.0314152533503<br>MATIC 0.0985813134338<br>UNI 0.008610719691428<br>XLM 140.15127386958<br>XRP 666.629188 | | | |
| 3.1.104954 | CHRISTOPHER BRYANT | ADDRESS REDACTED | | | CEL 1.0645513631227 | | | |
| 3.1.104955 | CHRISTOPHER BRYANT | ADDRESS REDACTED | | | BTC 0.000001576296177955<br>CEL 1.09945500998105 | | | |
| 3.1.104956 | CHRISTOPHER BRYANT | ADDRESS REDACTED | | | BTC 0.000017685067884<br>ETH 0.000142174268503895 | | | |
| 3.1.104957 | CHRISTOPHER BRYANT | ADDRESS REDACTED | | | BTC 0.000482830539301981<br>CEL 0.021360373031616<br>LINK 81.556125998389<br>USDC 0.010404087653883 | BTC 0.00019306153673404 | | |
| 3.1.104958 | CHRISTOPHER BRYANT SWANNER | ADDRESS REDACTED | | | ETH 0.00185389170270<br>BTC 0.0016510895439301 | | | |
| 3.1.104959 | CHRISTOPHER BRYSON | ADDRESS REDACTED | | | BTC 0.02778343628344<br>ADA 32.1822363776913 | | | |
| 3.1.104960 | CHRISTOPHER BRYSON | ADDRESS REDACTED | | | ADA 32.1822363776913 | | | |
| 3.1.104961 | CHRISTOPHER BUCHANAN | ADDRESS REDACTED | | | ADA 0.02430837933651208<br>BCH 0.000206254422942147<br>BTC 0.0000000442348011409<br>CEL 0.34957502373772098<br>ETH 0.00011534027012674<br>LINK 0.010151215701176<br>LTC 0.006117409061337<br>MANA 0.0016678942009184<br>MATIC 0.0078381355687212<br>PAX 0.00793133700664405<br>USDC 0.0189912803275514<br>XLM 1.324486677 | | | |
| 3.1.104962 | CHRISTOPHER BÜCHNER | ADDRESS REDACTED | | | BTC 0.000000367270424783 | | | |
| 3.1.104963 | CHRISTOPHER BUCKEL | ADDRESS REDACTED | | | BCH 0.000112286167192275<br>BSV 0.000045879084936738<br>BTC 0.136230546881063<br>DOT 0.032753789819973<br>ETH 3.3770194201293<br>GUSD 0.4586866703452<br>LINK 0.000103758386874981<br>SGB 1.4414955399445<br>TUSD 0.7053701286555<br>UNI 0.000046787978132435<br>USDC 16233.7737861852<br>XLM 0.0023958736339<br>XRP 0.62140877168039 | | | |
| 3.1.104964 | CHRISTOPHER BUELL | ADDRESS REDACTED | | | USDC 140.411302885869 | | | |
| 3.1.104965 | CHRISTOPHER BUGG | ADDRESS REDACTED | | | BTC 0.0000188326974594<br>DOT 10.605056612535<br>ETH 0.06115070839316<br>LINK 27.330224787374<br>LTC 2.0296896353359<br>LUNC 13.781865302680<br>MATIC 2815.90086474655<br>UNI 198.31481114205<br>USDC 259.6703398227 | BTC 0.00000000983489551 | | |
| 3.1.104966 | CHRISTOPHER BULLIN | ADDRESS REDACTED | | | ADA 16.215146682629<br>XRP 0.32824 | | | |
| 3.1.104967 | CHRISTOPHER BULLOCK | ADDRESS REDACTED | | | BTC 0.0000097290114386<br>CEL 211.41167646906<br>EOS 6.3268926405519<br>SGB 0.575885213249<br>XLM 213.328207209159<br>XRP 0.103768685455248 | | | |
| 3.1.104968 | CHRISTOPHER BUONOCORE | ADDRESS REDACTED | | | BTC 0.00081161357251972<br>SNX 2.286969689400 | | | |
| 3.1.104969 | CHRISTOPHER BURCH | ADDRESS REDACTED | | | USDC 2.9319517317703<br>ADA 1369.34231119554<br>BTC 0.638067387027887<br>DOT 91.61254178570<br>ETH 7.573933422425<br>GUSD 102.09690606491<br>SOL 107.264533648185<br>USDC 0.000372095196402809 | BTC 0.00000018<br>ETH 0.0000004628802278982<br>LINK 0.000000177705913992<br>USDC 0.0000000801236230 | | |
| 3.1.104970 | CHRISTOPHER BURDON | ADDRESS REDACTED | | | ADA 456.6321587949<br>BNB 1.11721941696089<br>BTC 0.0029081402199719<br>DOT 47.6468337719823<br>MATIC 755.827558178679 | | | |
| 3.1.104971 | CHRISTOPHER BURGESS | ADDRESS REDACTED | | | BTC 0.00003036781410922<br>CEL 0.0574545786095175<br>XLM 0.0000008964063661<br>XRP 0.235800052163779 | | | |
| 3.1.104972 | CHRISTOPHER BURK | ADDRESS REDACTED | | | LTC 0.00004072 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.104973 | CHRISTOPHER BURK | ADDRESS REDACTED | | | USDC 29.1786312175878 | | | |
| 3.1.104974 | CHRISTOPHER BURKART | ADDRESS REDACTED | | | BTC 0.0140178178340957 | | | |
| 3.1.104975 | CHRISTOPHER BURKE | ADDRESS REDACTED | | | AAVE 0.000870097911890489 | BTC 0.000000007742467511 | | |
| | | | | | ADA 783.672466548511 | LTC 4.43562786510434 | | |
| | | | | | BCH 0.0420241583600153 | | | |
| | | | | | BTC 0.0001596763688966245 | | | |
| | | | | | COMP 1.0807582677157 | | | |
| | | | | | DOT 54.7460032213564 | | | |
| | | | | | ETC 0.00188924305311187 | | | |
| | | | | | ETH 0.0031260143901898976 | | | |
| | | | | | LINK 0.000857492680117685 | | | |
| | | | | | LTC 0.00115973270531671 | | | |
| | | | | | MANA 0.00514029640688567 | | | |
| | | | | | MATIC 1622.19193971885 | | | |
| | | | | | SNX 335.631770623337 | | | |
| | | | | | SOL 12.2022112840813 | | | |
| | | | | | SUSHI 101.461166661454 | | | |
| | | | | | UNI 9.24063671396769 | | | |
| | | | | | USDC 5.95872025609913 | | | |
| | | | | | USDT ERC20 0.871683095930708 | | | |
| | | | | | XLM 50.7312441555369 | | | |
| | | | | | XRP 150 | | | |
| 3.1.104976 | CHRISTOPHER BURKE | ADDRESS REDACTED | | | BTC 0.0234943829255986 | | | |
| 3.1.104977 | CHRISTOPHER BURKE ROWAN | ADDRESS REDACTED | | | AVAX 0.00100249337273633 | BTC 0.00000004786723603 | | |
| | | | | | BTC 0.000012233062382767 | CEL 0.00004464435543458 | | |
| | | | | | CEL 0.03320573686467 | LUNC 0.0000077863128609 | | |
| | | | | | LUNC 0.00156794453826 | SOL 0.00000000610725676 | | |
| | | | | | MATIC 0.0461591848985571 | | | |
| | | | | | SNX 0.0400065186253899 | | | |
| | | | | | SOL 0.00004904026457420 | | | |
| | | | | | USDC ERC20 0.947850096040482 | | | |
| 3.1.104978 | CHRISTOPHER BURKENSTOCK | ADDRESS REDACTED | | | BTC 0.02188042756810922 | | | |
| | | | | | ETH 0.15400063168047 | | | |
| | | | | | MCDA 0.06964588770745 14 | | | |
| 3.1.104979 | CHRISTOPHER BURKHOLDER | ADDRESS REDACTED | | | ADA 6430.26590729844 | | | |
| | | | | | BTC 0.161300954273089 | | | |
| | | | | | ETH 2.41988273864458 | | | |
| | | | | | LTC 8.29198872489408 | | | |
| | | | | | USDC 7435.89571913481 | | | |
| 3.1.104980 | CHRISTOPHER BURLEIGH | ADDRESS REDACTED | | | SGB 0.0728194053973402 | XRP 0.00000050182966905 | | |
| 3.1.104981 | CHRISTOPHER BURRIS | ADDRESS REDACTED | | | USDC 0.00990340076814842 | | | |
| 3.1.104982 | CHRISTOPHER BURTLEY | ADDRESS REDACTED | | | ADA 16.3517533497971 | | | |
| | | | | | DOT 3.30196026186112 | | | |
| | | | | | LINK 1.74841600547648 | | | |
| | | | | | USDC 102.057245398309 | | | |
| | | | | | XLM 30.2606096965017 | | | |
| 3.1.104983 | CHRISTOPHER BURTON | ADDRESS REDACTED | | | BTC 0.0672233823676885 | | | |
| | | | | | DOT 8.25686776606228 | | | |
| | | | | | ETH 0.00022380516503333 | | | |
| | | | | | MATIC 1035.88627104509 | | | |
| | | | | | XLM 16.9630984076736 | | | |
| 3.1.104984 | CHRISTOPHER BURTON | ADDRESS REDACTED | | | AVAX 74.6397207850309 | AVAX 5.81846392552366 | | |
| | | | | | BTC 0.845447046543174 | | | |
| | | | | | ETH 15.5366278010763 | | | |
| 3.1.104985 | CHRISTOPHER BURTON | ADDRESS REDACTED | | | BTC 0.0626797945424204 | | | |
| | | | | | ETH 2.12356055349573 | | | |
| | | | | | LINK 15.5193062968836 | | | |
| | | | | | LTC 2.28588653253768 | | | |
| 3.1.104986 | CHRISTOPHER BURTON | ADDRESS REDACTED | | | MATIC 359.039653911841 | | | |
| | | | | | DOT 0.01436187500670 72 | | | |
| | | | | | MATIC 0.440860108320013 | | | |
| | | | | | XRP 0.2660335001 16355 | | | |
| 3.1.104987 | CHRISTOPHER BURYK | ADDRESS REDACTED | | | ADA 0.1702449 75236095 | ETH 0.310115556 | | |
| | | | | | BTC 0.954934525400275 | LTC 0.75206892 | | |
| | | | | | ETH 8.01277772413989 | | | |
| | | | | | LINK 67.1005848245723 | | | |
| | | | | | LTC 2.1596225038008 6 | | | |
| | | | | | MATIC 1994.32857268515 | | | |
| | | | | | SOL 39.2580549 19644 | | | |
| 3.1.104988 | CHRISTOPHER BUTCHKOSKI | ADDRESS REDACTED | | | BAT 239.898261374657 | BTC 0.00000026 | | |
| | | | | | BTC 0.0000002445493 48985 | | | |
| | | | | | ETH 0.000854721173456636 | | | |
| | | | | | USDC 185.53167852 4201 | | | |
| 3.1.104989 | CHRISTOPHER BUTERAKOS | ADDRESS REDACTED | | | MATIC 65343.2226533118 | | | |
| 3.1.104990 | CHRISTOPHER BUTGEREIT | ADDRESS REDACTED | | | ETH 0.00813848989756189 | | | |
| | | | | | ETH 0.30705995950807 | | | |
| 3.1.104991 | CHRISTOPHER BUTIGIAN | ADDRESS REDACTED | | Yes | ETH 0.589452780566924 | BTC 0.00000005480067871 | BTC 0.00000005480067871 | BTC 2.00576210744416 |
| | | | | | ETH 7.006105473195 | ETH 0.008966936128688 1 | ETH 0.008966936128688 1 | ETH 5.53135125726719 |
| | | | | | USDC 8891.45529125289 | | | |
| 3.1.104992 | CHRISTOPHER BUTLER | ADDRESS REDACTED | | | BTC 0.00000207291358287 2 | | | |
| | | | | | CEL 3.66189071897452 | | | |
| | | | | | USDT ERC20 0.0000004248943355823 | | | |
| 3.1.104993 | CHRISTOPHER BUTLER | ADDRESS REDACTED | | | BTC 0.000520894789860627 | | | |
| 3.1.104994 | CHRISTOPHER BUTLER | ADDRESS REDACTED | | | BTC 0.011174930638549 1 | | | |
| 3.1.104995 | CHRISTOPHER BYRD | ADDRESS REDACTED | | | ADA 0.00001101481785332 | | ADA 0.030941771480634 7 | |
| | | | | | BTC 0.0000000000861921 72 | | BTC 0.0000001558981278 05 | |
| | | | | | GUSD 0.0097521160663775 | | USDC 0.144124720240073 | |
| | | | | | USDC 0.0000888958435383 | | | |
| 3.1.104996 | CHRISTOPHER BYRD | ADDRESS REDACTED | | | ETH 0.0660118221614918 | | | |
| 3.1.104997 | CHRISTOPHER BYRNE | ADDRESS REDACTED | | | BTC 0.936023590997492 | | | |
| 3.1.104998 | CHRISTOPHER BYRNE | ADDRESS REDACTED | | | ETH 0.000091310702443041 8 | | | |
| | | | | | ETH 0.00000631239981295 5 | | | |
| 3.1.104999 | CHRISTOPHER BYRNE | ADDRESS REDACTED | | | LINK 3.74515885282837 | | | |
| | | | | | AVAX 2.5130785740339 | | | |
| 3.1.105000 | CHRISTOPHER C CAMPOS | ADDRESS REDACTED | | | BTC 0.000427065662994609 | | | |
| | | | | | BTC 0.000011784197551205 | | | |
| | | | | | DASH 0.40191221251 8793 | | | |
| | | | | | EOS 2.88203694299727 | | | |
| | | | | | ETH 0.0599249859501665 | | | |
| | | | | | LTC 0.159165292766269 | | | |
| | | | | | SGB 28.9432584485059 | | | |
| | | | | | USDC 88.5270873198772 | | | |
| | | | | | XLM 207.620171262363 | | | |
| | | | | | XRP 0.089891334656458 | | | |
| 3.1.105001 | CHRISTOPHER C H GUNN-ISAACS | ADDRESS REDACTED | | | CEL 2.9980767367531 9 | | | |
| | | | | | ETH 5.75819589315968 | | | |
| 3.1.105002 | CHRISTOPHER C PEREZ | ADDRESS REDACTED | | | AAVE 0.001396794666033491 | BTC 0.0000000200846062364 | | |
| | | | | | AVAX 0.0017045016764 4598 | SOL 0.0166840805450599 | | |
| | | | | | BTC 0.00000013640313472 3 | USDC 0.00000021461962 4225 | | |
| | | | | | CEL 0.384746348928092 | | | |
| | | | | | COMP 0.0016600804134100 4 | | | |
| | | | | | DOT 0.0983752861186534 | | | |
| | | | | | ETH 0.000033771992188353 | | | |
| | | | | | GUSD 0.1308312274952 8 | | | |
| | | | | | LINK 0.00163601640887853 | | | |
| | | | | | LTC 0.00033384110381317 7 | | | |
| | | | | | LUNC 0.00160050617100063 | | | |
| | | | | | MATIC 0.3207738307 88695 | | | |
| | | | | | SNX 0.008217705341217 69 | | | |
| | | | | | SOL 0.02189815 12333272 | | | |
| | | | | | TUSD 3.3566106179 99969 | | | |
| | | | | | UNI 0.004896060015 81849 | | | |
| | | | | | USDC 0.178874396603209 | | | |
| | | | | | USDT ERC20 2.52525 296420621 | | | |
| 3.1.105003 | CHRISTOPHER C TABRON | ADDRESS REDACTED | | | BTC 0.000030440571937498 | | BTC 0.022645544941849 | |
| 3.1.105004 | CHRISTOPHER C TORRES ESTRADA | ADDRESS REDACTED | | | BTC 0.106031636874831 | BTC 0.00574289 | | |
| 3.1.105005 | CHRISTOPHER CABALLES | ADDRESS REDACTED | | | ETH 7.98941300079135 | ETH 0.07850937 | | |
| | | | | | BTC 0.0665245233534788 | | | |
| | | | | | GUSD 11491.8102665268 | | | |
| 3.1.105006 | CHRISTOPHER CABLE | ADDRESS REDACTED | | | CEL 60.0604478974235 | | | |
| 3.1.105007 | CHRISTOPHER CABLE | ADDRESS REDACTED | | | CEL 17.0920180676183 | | | |
| | | | | | USDT ERC20 314.897161 | | | |
| 3.1.105008 | CHRISTOPHER CABREJA | ADDRESS REDACTED | | | ETH 0.00565638445809628 | | | |
| 3.1.105009 | CHRISTOPHER CABRERA | ADDRESS REDACTED | | | BTC 0.000000973732418232 | | | |
| | | | | | USDC 5.05285239657767 | | | |
| 3.1.105010 | CHRISTOPHER CADMAN | ADDRESS REDACTED | | | BTC 0.00001457628397337 | | | |
| | | | | | ETH 0.000018499266406482 | | | |
| 3.1.105011 | CHRISTOPHER CAFIERO | ADDRESS REDACTED | | | BTC 0.0001316048916028022 | | | |
| | | | | | ETH 0.0000000077103865395 | | | |
| 3.1.105012 | CHRISTOPHER CAGE | ADDRESS REDACTED | | | BTC 0.00000309977088052 8 | | | |
| | | | | | COMP 0.0186559691656172 | | | |
| | | | | | ETH 0.000010914022547166 | | | |
| | | | | | XLM 43.1687050950193 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.105013 | CHRISTOPHER CAGGIANO | ADDRESS REDACTED | | | BTC 0.1701246542675511<br>ETH 1.3733048701894 | | | |
| 3.1.105014 | CHRISTOPHER CAHILL | ADDRESS REDACTED | | | BTC 0.0000305711525191 | | | |
| 3.1.105015 | CHRISTOPHER CAIN | ADDRESS REDACTED | | | BTC 0.0311951274670887 | | | |
| 3.1.105016 | CHRISTOPHER CAIN | ADDRESS REDACTED | | | ETH 0.146765509006375 | | | |
| 3.1.105016 | CHRISTOPHER CAIN | ADDRESS REDACTED | | | ETH 0.0007190558265092093<br>MATIC 1199.135707955888 | | | |
| 3.1.105017 | CHRISTOPHER CAIN SHUPE | ADDRESS REDACTED | | | AVAX 13.79994914766653<br>BTC 0.0174541160084639<br>BUSD 589.534805870216<br>ETH 0.3361615178891129<br>GUSD 306.878144067524<br>LINK 43.2645289786813 | | | |
| 3.1.105018 | CHRISTOPHER CALABRESE | ADDRESS REDACTED | | | ADA 0.31385043368822<br>BTC 0.0000013902425777328 | ADA 0.00000019829057714 | | |
| 3.1.105019 | CHRISTOPHER CALAYCAY | ADDRESS REDACTED | | | 1INCH 225.63816736255<br>AAVE 2.421064530829906<br>BCH 0.94998944373394<br>BTC 0.000008568000376<br>BUSD 487.892356303564<br>COMP 2.405886852478943<br>DASH 4.395885572271644<br>ETH 0.0004887601889799863<br>LINK 30.23394152396537<br>LPT 43<br>LTC 4.94236353563581<br>MATIC 250.3111447941279<br>MCDAI 5.6320114855669<br>PAX 1231.097006793504<br>SNX 96.2321867478922<br>UMA 36.36170000096826<br>UNI 53.4009754651255<br>USDC 99.4390304422111<br>USDT ERC20 6.111127760909678 | | | |
| 3.1.105020 | CHRISTOPHER CALDARA | ADDRESS REDACTED | | | AAVE 0.0000065390779940003<br>BTC 0.000000325907415215<br>COMP 0.000001386508686995<br>ETH 0.00210205091419984<br>LINK 2.903112847608138-05<br>SNX 0.00030466028857228894 | | | |
| 3.1.105021 | CHRISTOPHER CALDEIRA | ADDRESS REDACTED | | | BTC 0.00000008908901094<br>CEL 153.65617028651<br>LINK 24.25939857<br>SGB 181.26237317198<br>XLM 2341.375366<br>XRP 6661.375366 | | | |
| 3.1.105022 | CHRISTOPHER CALE OZENDES | ADDRESS REDACTED | | | ADA 5814.39053509589<br>BTC 0.0207779586559822<br>ETH 1.22686688092047<br>SOL 5.17450266712509<br>XRP 2350<br>ZEC 13.219257342026 | ADA 185.755608<br>ETH 0.01229447<br>ZEC 3.9999774 | | |
| 3.1.105023 | CHRISTOPHER CALHOUN | ADDRESS REDACTED | | | ADA 5.68637818802757<br>BTC 0.00042090779104231<br>COMP 0.0155156446756091<br>DOT 1.22112773585373<br>ETH 0.038610528489235<br>LTC 0.43185451241306317<br>USDC 0.34317868180366<br>XLM 24.394581574178 | | | |
| 3.1.105024 | CHRISTOPHER CALIP | ADDRESS REDACTED | | | AVAX 48.46663872322<br>BTC 0.3095702830772621<br>ETH 1.412240787382<br>MATIC 223.7151292578483<br>SUSHI 13.548244258788<br>USDC 829.4347101007724<br>XLM 174.01323575738 | | | |
| 3.1.105025 | CHRISTOPHER CALLISTO | ADDRESS REDACTED | | | AAVE 0.009423076775914090<br>LINK 0.0175054890153885<br>MATIC 0.0396203876027037<br>UNI 0.041134256092204 | | | |
| 3.1.105026 | CHRISTOPHER CALLOWAY | ADDRESS REDACTED | | | BTC 0.000001477123125864<br>DOT 0.00251019054090909<br>ETH 0.00005332773015113<br>MANA 0.00449477868125468 | | | |
| 3.1.105027 | CHRISTOPHER CALVER | ADDRESS REDACTED | | | AAVE 0.000616799165523793<br>BTC 0.000056331283373765<br>CEL 1.5565393862462<br>DASH 0.000400573124504751<br>ETH 0.00034960962573248<br>LINK 0.00265818440473025<br>UNI 0.00509400038914439<br>ZRX 0.11156567537637 | | | |
| 3.1.105028 | CHRISTOPHER CALVERT | ADDRESS REDACTED | | | BTC 0.0007030614546368<br>ETH 0.00011616465092629<br>XRP 305.70400757454 | | | |
| 3.1.105029 | CHRISTOPHER CALVERT | ADDRESS REDACTED | | | ADA 1522.09069512166<br>AVAX 78.5905031466926<br>BTC 0.002965707512193026<br>ETH 53.389410988605<br>LINK 884.339220033358<br>MANA 2622.596285021621<br>MATIC 37844.9517607223<br>SNX 19270.8192359061<br>UNI 343.697201664796<br>USDC 0.013970105819782<br>USDT ERC20 42.70165668368369<br>XLM 3898.984684617<br>ZRX 1372.1061113096 | LUNC 8.30055<br>SNX 3750.016<br>USDC 0.003024 | | |
| 3.1.105030 | CHRISTOPHER CAM | ADDRESS REDACTED | | | BTC 0.00000061587953818<br>COMP 0.00000744584983806<br>ETC 0.00434433809117034<br>USDC 0.333807091175623<br>XLM 0.0730078685379088 | | | |
| 3.1.105031 | CHRISTOPHER CAMACHO | ADDRESS REDACTED | | | BTC 0.0120913376413762 | | | |
| 3.1.105032 | CHRISTOPHER CAMAROTTO | ADDRESS REDACTED | | | ADA 0.000000255084446067<br>BNB 0.0000000088514278946<br>ETH 0.024271617397942<br>CEL 1.6529440049719 | | | |
| 3.1.105033 | CHRISTOPHER CAMPAGNA | ADDRESS REDACTED | | | BTC 0.000369431329255557<br>ETH 0.00139452607571321 | | BTC 0.000000010638476904<br>ETH 0.042255327598568 |
| 3.1.105034 | CHRISTOPHER CAMPBELL | ADDRESS REDACTED | | | CEL 0.223414590795547<br>ETH 0.00104336242148271<br>MATIC 4.137675735833375<br>USDC 2.57199725931974 | CEL 0.00006792774679294<br>USDC 0.380049147513468 | | |
| 3.1.105035 | CHRISTOPHER CAMPBELL | ADDRESS REDACTED | | | BTC 0.000129400621346003<br>MATIC 0.959304551551113 | | | |
| 3.1.105036 | CHRISTOPHER CAMPOS | ADDRESS REDACTED | | | BTC 0.1352997083432 33<br>MATIC 0.533312462714289 | BTC 0.00000035 | | |
| 3.1.105037 | CHRISTOPHER CANADY | ADDRESS REDACTED | | | USDC 0.0000011396870213013<br>CEL 3.0837507096800 | | | |
| 3.1.105038 | CHRISTOPHER CANALE | ADDRESS REDACTED | | | ETH 0.09690481969659<br>SNX 7.402292077821 15 | | | |
| 3.1.105039 | CHRISTOPHER CANIDA | ADDRESS REDACTED | | | BTC 0.000009718785481 42<br>ETH 0.000200686604739736<br>GUSD 0.644550629640393 | | | |
| 3.1.105040 | CHRISTOPHER CANTORA | ADDRESS REDACTED | | | USDC 219.225572803392 | | | |
| 3.1.105041 | CHRISTOPHER CANTRALL | ADDRESS REDACTED | | | USDC 0.09556886882387 | | | |
| 3.1.105042 | CHRISTOPHER CANUEL | ADDRESS REDACTED | | | BTC 0.00000189573750755<br>LINK 0.0139488737394662<br>USDC 0.349131570000319 | | | |
| 3.1.105043 | CHRISTOPHER CAPDAREST | ADDRESS REDACTED | | | BTC 0.0295591687932743<br>ETH 1.07767106624843 | | | |
| 3.1.105044 | CHRISTOPHER CAPELL | ADDRESS REDACTED | | | ADA 0.00013357363341055<br>BTC 1.11610355361467<br>ETH 10.6276438860395<br>MATIC 5.16325279114434<br>USDC 0.006234717189599 | ADA 0.19574620308311<br>MATIC 0.0050818198680948<br>USDC 2999.508 | | |
| 3.1.105045 | CHRISTOPHER CAPODIECI | ADDRESS REDACTED | | | BTC 0.00116186730328258<br>COMP 0.017373921855416 7<br>ETH 0.000229292933446629<br>KNC 8.30246267504673<br>XLM 590.53898065113 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.105046 | CHRISTOPHER CAPOZZI | ADDRESS REDACTED | | | AAVE 0.01469467904224524<br>BTC 0.09057858567047337<br>DOT 0.4216951564760<br>ETH 0.83437400744540<br>LTC 0.00895246784358614<br>USDC 0.019247472277381 | | BTC 0.00000000947234644<br>DOT 0.00000000088311322<br>LTC 0.00000000254079641<br>USDC 11.96524729315502 | |
| 3.1.105047 | CHRISTOPHER CAPPILLA | ADDRESS REDACTED | | | DASH 0.00000349603760223 | | | |
| 3.1.105048 | CHRISTOPHER CAPPS | ADDRESS REDACTED | | | BTC 0.00000821374957699B | | | |
| 3.1.105049 | CHRISTOPHER CAPUTO | ADDRESS REDACTED | | | BTC 0.14501283732791<br>ETH 1.97671509983245<br>MATIC 253.96280611291 | | | |
| 3.1.105050 | CHRISTOPHER CARAFIELLO | ADDRESS REDACTED | | | ADA 457.847397239<br>AVAX 4.599867376499B<br>BTC 0.32774223227012<br>LINK 18.498675871850<br>SOL 2.37104698928004<br>USDC 4191.08651145435 | | | |
| 3.1.105051 | CHRISTOPHER CARBONE | ADDRESS REDACTED | | | BTC 0.08303901863983<br>DOGE 294.31139808133<br>ETH 1.01761145625915<br>LTC 4.01005597861485<br>MATIC 28.49501269379355<br>SOL 10.18724293440 | | | |
| 3.1.105052 | CHRISTOPHER CARDENAS | ADDRESS REDACTED | | | ETH 0.0016300108731443 | | | |
| 3.1.105053 | CHRISTOPHER CAREY | ADDRESS REDACTED | | | BTC 0.00107499445849566<br>CEL 17.44351344493113<br>USDC 440 | | | |
| 3.1.105054 | CHRISTOPHER CARL SCHMITZ | ADDRESS REDACTED | | | BTC 0.23438752278458<br>ETH 0.00366538377306018<br>USDC 59.97844910949B | | | |
| 3.1.105055 | CHRISTOPHER CARL SZCZYGIEL | ADDRESS REDACTED | | | ADA 0.16065249000012G3<br>BTC 0.00017393906230677<br>ETH 0.00185340306651B8<br>USDC 0.00190840050760596 | ADA 0.00000393625052545<br>USDC 0.00257293005160731 | | |
| 3.1.105056 | CHRISTOPHER CARL VANDEVENTER | ADDRESS REDACTED | | | ADA 1324.53458861866<br>BTC 0.00188625635790926<br>CEL 1982.267918313346<br>DOT 22.65<br>ETH 0.00008696545715913<br>LINK 24.83834059450295<br>LTC 2.58197918413897<br>MATIC 541.20797324902<br>SGB 133.99157026110B<br>SNX 119.26428160075<br>UNI 78.30782067273445<br>USDC 1109.33223735363<br>XLM 4005.10853980403<br>XRP 15945.240911746<br>ZEC 3.10679865731412 | | | |
| 3.1.105057 | CHRISTOPHER CARL-GUSTAV BLOMQUIST | ADDRESS REDACTED | | | BTC 0.00041532033562 | | | |
| 3.1.105058 | CHRISTOPHER CARLIER | ADDRESS REDACTED | | | CEL 4.02735859759721<br>ETH 0.06230104 | | | |
| 3.1.105059 | CHRISTOPHER CARLO | ADDRESS REDACTED | | | BTC 0.00895045457897573B<br>ETH 0.0015914162651067<br>USDC 0.03043896374197B7 | | | |
| 3.1.105060 | CHRISTOPHER CARLSEN | ADDRESS REDACTED | | | USDC 0.00071486350752082B7<br>CEL 2.83407708006646<br>LINK 8.426 | | | |
| 3.1.105061 | CHRISTOPHER CARLTON | ADDRESS REDACTED | | | BTC 0.00001670500226G3 | BTC 0.00964597870408542 | | |
| 3.1.105062 | CHRISTOPHER CARMONA | ADDRESS REDACTED | | | BTC 0.00005396248371066B<br>MATIC 10552.418560G457 | | | |
| 3.1.105063 | CHRISTOPHER CARNEY | ADDRESS REDACTED | | | ADA 43.70368370267224 | | | |
| 3.1.105064 | CHRISTOPHER CARO | ADDRESS REDACTED | | | BTC 0.01629591224768<br>BTC 0.41343712388342G1<br>ETH 1.84366477987567<br>LINK 767.31000969794<br>LTC 15.72617230166G2<br>MATIC 341.72225100079B | | | |
| 3.1.105065 | CHRISTOPHER CARPENTER | ADDRESS REDACTED | | | ADA 0.00000016429330258<br>BTC 0.00000000001238258<br>DOT 0.00000000136916909 | ADA 0.00000061508569366G<br>BTC 0.0000005781141496<br>DOT 0.00000004409487 | | |
| 3.1.105066 | CHRISTOPHER CARPENTER | ADDRESS REDACTED | | | BTC 0.00148763756730077 | | | |
| 3.1.105067 | CHRISTOPHER CARR | ADDRESS REDACTED | | | CEL 0.23090206730157I | | | |
| 3.1.105068 | CHRISTOPHER CARR | ADDRESS REDACTED | | | XLM 262.9270216<br>BTC 0.02516169444472519<br>ETH 0.9504356754307692 | | | |
| 3.1.105069 | CHRISTOPHER CARREON | ADDRESS REDACTED | | | USDC 2309.54954618214<br>LINCH 72.90891434446627<br>ADA 80.602952394845<br>DOT 29.025837786021I<br>ETC 0.00057795593091866G<br>ETH 0.40471216661231<br>LINK 11.46390435337I27<br>MANA 154.595030763369<br>MATIC 373.57411469871<br>SNX 0.04007905425710972<br>SUSHI 97.94376580348<br>USDC 0.01569636780073B2 | | | |
| 3.1.105070 | CHRISTOPHER CARRION | ADDRESS REDACTED | | | BAT 14.9889849571569<br>BTC 0.26653049108144<br>MATIC 876.05361025808 | | | |
| 3.1.105071 | CHRISTOPHER CARROLL | ADDRESS REDACTED | | | BTC 0.000024146806276I74 | | | |
| 3.1.105072 | CHRISTOPHER CARROLL | ADDRESS REDACTED | | | USDT ERC20 54.278079589759B3 | | | |
| 3.1.105073 | CHRISTOPHER CARSON | ADDRESS REDACTED | | | BTC 0.10381207987620B | | | |
| 3.1.105074 | CHRISTOPHER CARSON | ADDRESS REDACTED | | | ETH 0.0011800314719293 | ETH 0.04543989024137I35 | | |
| 3.1.105075 | CHRISTOPHER CARSON | ADDRESS REDACTED | | | BTC 0.005616793147920I<br>ETH 0.00000137494024B508 | | | |
| | | | | | LINK 0.0170460906213116 | | | |
| 3.1.105076 | CHRISTOPHER CARTER | ADDRESS REDACTED | | | USDC 1.93554845028972 | | | |
| 3.1.105077 | CHRISTOPHER CARTER | ADDRESS REDACTED | | | GUSD 0.03175674309776I9 | | | |
| 3.1.105078 | CHRISTOPHER CARTER | ADDRESS REDACTED | | | AVAX 0.066423632274427741<br>BTC 9.0999197278199E-07<br>DASH 0.01284421607552G8<br>ETH 0.0034144380526602<br>LINK 0.00324656215030I74<br>SNX 0.4492372697407I15<br>UNI 0.01201308900698I7 | | | |
| 3.1.105079 | CHRISTOPHER CARTER | ADDRESS REDACTED | | | BTC 0.0000003595010298I91 | | | |
| 3.1.105080 | CHRISTOPHER CARVALHO | ADDRESS REDACTED | | | BTC 0.04462383509582I14<br>ETH 0.486986093841546<br>XLM 91.715384060074 | | | |
| 3.1.105081 | CHRISTOPHER CARVER | ADDRESS REDACTED | | | BTC 0.0000234704811263I49<br>CEL 1.14309195351I1<br>LTC 0.000112919312753632 | | | |
| 3.1.105082 | CHRISTOPHER CARVEY | ADDRESS REDACTED | | | USDC 0.00050928917I1439<br>ETH 0.00506081530229916 | | | |
| 3.1.105083 | CHRISTOPHER CASAMENTO | ADDRESS REDACTED | | | AAVE 21.18245291824228<br>AVAX 7.407149147669I7<br>BTC 0.53320413085911I3<br>DOT 140.36041961841I<br>ETH 4.08600586425J445<br>MATIC 5997.10752284769<br>SNX 32.5756220744376<br>UNI 327.84510116878I1<br>XLM 2257.89454598697 | AVAX 1.23696901261704 | | |
| 3.1.105084 | CHRISTOPHER CASEY | ADDRESS REDACTED | | | BTC 1.13107391007323<br>ETH 5.13317846702086<br>MATIC 3524.3651172728 | | | |
| 3.1.105085 | CHRISTOPHER CASHMAN | ADDRESS REDACTED | | | AAVE 0.00064095219167153G<br>BTC 0.0000017600539554514<br>DOT 0.00094470066321719<br>ETH 0.00026239394258217<br>MATIC 189.569490082133<br>SNX 0.03420491388020645<br>UNI 0.00512506152186627<br>USDC 0.00045413001563728 | BTC 0.0026314891499575G3<br>DOT 7.55067771588559<br>MATIC 32.00262124956I49<br>SNX 24.28931651597<br>USDC 0.62297226909090G35 | | |
| 3.1.105086 | CHRISTOPHER CASIANO | ADDRESS REDACTED | | | BTC 0.0000074472055411305<br>SNX 48.973019364820I5<br>XRP 365.4195 | | | |
| 3.1.105087 | CHRISTOPHER CASSANDRO | ADDRESS REDACTED | | | DOT 0.0024074529272I9637<br>ETH 0.0000046231061580I58<br>SNX 0.00406110258839372<br>USDC 0.01385399633971I22 | SNX 0.0013671567206I1965<br>USDC 0.005510021215900I99 | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.105088 | CHRISTOPHER CASSAR | ADDRESS REDACTED | | | BCH 0.06513691<br>BTC 0.2548967238463555<br>CEL 38.096060357444<br>ETH 12.3983264667123<br>LINK 32.691066883857<br>LTC 8.00188371<br>SNX 218.2481036927S<br>USDC 3235.8019739102S<br>XRP 18934.5922332417 | | | |
| 3.1.105089 | CHRISTOPHER CASSAR | ADDRESS REDACTED | | | BTC 0.00549581133881S | | | |
| 3.1.105090 | CHRISTOPHER CASSONE | ADDRESS REDACTED | | | BTC 0.0149546048160015<br>ETH 0.2872521801743 28<br>MATIC 61.3443161863121<br>USDC 1520.4497740 4257 | | | |
| 3.1.105091 | CHRISTOPHER CASTANEDA | ADDRESS REDACTED | | | ADA 405.14005955757S<br>BCH 0.4875130028624 73<br>BTC 0.3232084154223 89<br>EOS 240.458788321437<br>ETC 5.8.887879379796<br>ETH 1.0290946324172S<br>LINK 9.2021168862S 247<br>LTC 3.889055313415S8<br>OMG 33.72585236172<br>SOL 1.06508876015053<br>UNI 9.29540322342519<br>ZRX 3702.56608704717 | | | |
| 3.1.105092 | CHRISTOPHER CASTELLE | ADDRESS REDACTED | | | ETH 0.52452219148812S | | | |
| 3.1.105093 | CHRISTOPHER CASTELLO | ADDRESS REDACTED | | Yes | BTC 0.1417939157016S6<br>GUSD 0.010736573714215 7<br>LINK 51.1241648553529<br>USDC 650.268492793290 | BTC 0.00000007779703858 | | BTC 0.092845873439159 2 |
| 3.1.105094 | CHRISTOPHER CASTLEBERRY | ADDRESS REDACTED | | | ADA 0.000021460270453 3<br>BTC 0.000000000676016144<br>DOT 0.000000000000030183 1<br>ETC 0.000000087791967103<br>ETH 0.000000028616324243<br>MATIC 0.000041727086544673 | | ADA 101.010021598141 4<br>BTC 0.0012673040378271<br>DOT 0.00966814102416 04<br>ETC 1.31798073650047<br>ETH 0.062310779586930 6<br>MATIC 63.330135919808 3 | |
| 3.1.105095 | CHRISTOPHER CASTRO | ADDRESS REDACTED | | | BTC 0.0000008779 42944451<br>DASH 0.000018092188767183<br>ETH 0.0000000253788447103 | | | |
| 3.1.105096 | CHRISTOPHER CASTRO | ADDRESS REDACTED | | | AVAX 3.93647984111003<br>BTC 0.0503566802606498<br>ETC 6.0025941743822 8<br>ETH 0.41804223834662<br>LINK 22.9723879560701<br>MATIC 246.58318195878 1<br>PAX 4.03685729199349<br>SOL 5.68539619830643 | | | |
| 3.1.105097 | CHRISTOPHER CATALDI | ADDRESS REDACTED | | | BTC 0.7221691358701 21<br>ETH 11.28302833783431 | | | |
| 3.1.105098 | CHRISTOPHER CATON | ADDRESS REDACTED | | | BTC 0.0100005971161479<br>CEL 260.368834848392<br>ETH 0.005887931885667 44<br>LUNC 16.2838682770231<br>SOL 5.62250632260392<br>USDC 275.306734547146<br>USDT ERC20 642.169251891116 | | | |
| 3.1.105099 | CHRISTOPHER CAVANN GARILL | ADDRESS REDACTED | | | ETH 0.001510087220913 76<br>SOL 52.0857333338138<br>USDC 2.4568451412334 1 | BTC 0.00000000023447189 28<br>USDC 0.00000087171214848 | | |
| 3.1.105100 | CHRISTOPHER CELAYA | ADDRESS REDACTED | | | BTC 0.0024364927859438S | | | |
| 3.1.105101 | CHRISTOPHER CERAGGIO | ADDRESS REDACTED | | | BTC 0.43556612812776 | | | |
| 3.1.105102 | CHRISTOPHER CESAR CHAVEZ LOPEZ | ADDRESS REDACTED | | | ETH 1.30973658126724<br>BTC 1.81696012416609<br>CEL 692.204578210261<br>ETH 31.7926981735774<br>LTC 44.449743728652<br>SGB 275.367413267773<br>XLM 7485.47044027894<br>XRP 2428.74235932708 | | | |
| 3.1.105103 | CHRISTOPHER CHACON | ADDRESS REDACTED | | | BTC 0.0309349027131423<br>ETH 0.050692600107546 | | | |
| 3.1.105104 | CHRISTOPHER CHAFFEE | ADDRESS REDACTED | | | CEL 0.2057234219493 39<br>ETH 0.0627758295377899<br>LTC 0.016162423198962 1<br>XLM 161.66419748757S | | | |
| 3.1.105105 | CHRISTOPHER CHAFFIN | ADDRESS REDACTED | | | BTC 0.24933321385442 7<br>ETH 3.8159533700765 4<br>USDC 732.85380005927 7 | | | |
| 3.1.105106 | CHRISTOPHER CHAFIN | ADDRESS REDACTED | | | ADA 0.0763647899183212<br>SNX 0.01502846208796 6 | | | |
| 3.1.105107 | CHRISTOPHER CHALK | ADDRESS REDACTED | | | AAVE 0.000954047915519787<br>ADA 0.729263493782809<br>BNB 0.001454659306969 08<br>BTC 0.0213322025270734<br>CEL 52.1781639490018<br>DOT 2.464206783828 65<br>ETH 0.3142159196651 13<br>LINK 0.010680142913149 6<br>LUNC 0.004664517809024327<br>PAXG 0.00017057751758434 1<br>USDC 3.0942901353479 7<br>USDT ERC20 2.30713878639126<br>XRP 2023.04085134258 | | | |
| 3.1.105108 | CHRISTOPHER CHALMERS | ADDRESS REDACTED | | | BTC 0.2603622267S 7841<br>CEL 0.0147036604418954<br>USDT ERC20 0.34679249345239 8 | BTC 0.0074928945368531 1 | | |
| 3.1.105109 | CHRISTOPHER CHAMBERS | ADDRESS REDACTED | | | BTC 0.0000000027994 24497<br>CEL 0.6995802285650 99 | | | |
| 3.1.105110 | CHRISTOPHER CHAMBON | ADDRESS REDACTED | | | BAT 23.7973S782<br>CEL 24.832573546740 1<br>DASH 1.9556<br>LTC 11.1<br>ZEC 0.04391093<br>ZRX 6.10434187 | | | |
| 3.1.105111 | CHRISTOPHER CHAN | ADDRESS REDACTED | | | BTC 0.00000000977114089<br>CEL 137.339781723142<br>ETH 2.39169158199273<br>XRP 153.00940714448S | | | |
| 3.1.105112 | CHRISTOPHER CHAN | ADDRESS REDACTED | | | BTC 0.00982458118118658 | | | |
| 3.1.105113 | CHRISTOPHER CHAN | ADDRESS REDACTED | | | DOT 0.01077224776663 17<br>SOL 0.0102161204570445<br>USDC 0.097472836433648 6<br>USDT ERC20 0.180700000803606 | DOT 0.0000463531388367 26<br>USDC 0.00904<br>USDC 0.00802756725777455<br>USDT ERC20 0.00000596006225055 3 | | |
| 3.1.105114 | CHRISTOPHER CHAN | ADDRESS REDACTED | | | BNB 3.5049250232 3492<br>BTC 0.465306558177576<br>ETH 0.582890466506372<br>USDT ERC20 1203.7273296336 1 | | | |
| 3.1.105115 | CHRISTOPHER CHAN | ADDRESS REDACTED | | | AAVE 0.01385022253710 68<br>BTC 0.000180435280089502<br>CEL 10.9744475703672<br>ETH 0.00641191195583949<br>LINK 0.0000000149768385 48<br>MATIC 9.843734361260S01 | | | |
| 3.1.105116 | CHRISTOPHER CHAN SING KONG | ADDRESS REDACTED | | | BTC 0.004134255404646772<br>ETH 0.000261299045943880 6 | | | |
| 3.1.105117 | CHRISTOPHER CHANG | ADDRESS REDACTED | | | ADA 0.16963817475897 4<br>BCH 0.00102100934703474<br>BTC 0.000001123995326193 8<br>DOT 0.000244801839631 06<br>EOS 0.00304741010662127<br>ETH 0.00081139873590179<br>LINK 0.0948757302502637<br>MATIC 0.0329937985887423<br>TUSD 2.1277998569180 9<br>USDC 15431.6179134 1S<br>USDT ERC20 52.21509505010591 | USDT ERC20 0.00000524010222096 | | |
| 3.1.105118 | CHRISTOPHER CHANG | ADDRESS REDACTED | | | BTC 0.020570022790641 | | | |
| 3.1.105119 | CHRISTOPHER CHANG | ADDRESS REDACTED | | | BTC 0.005456265094743 7<br>ETH 1.03883324464886<br>GUSD 544.100930917539 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.105120 | CHRISTOPHER CHANG | ADDRESS REDACTED | | | BNB 0.67073991587004<br>BTC 0.0258141051378089<br>CEL 2.85327531831S3<br>ETH 0.55224245488G064<br>USDC 253.390925960654 | | | |
| 3.1.105121 | CHRISTOPHER CHAPARRO PADIN | ADDRESS REDACTED | | | BTC 9.08710827999999E-09<br>CEL 0.0287315451488757 | CEL 0.00009255013891914I | | |
| 3.1.105122 | CHRISTOPHER CHAPMAN | ADDRESS REDACTED | | | BTC 0.0988993667475J4<br>XRP 15.0487127177506 | | | |
| 3.1.105123 | CHRISTOPHER CHARALAMBOUS | ADDRESS REDACTED | | | AAVE 0.005314179D2006343<br>AVAX 0.00167324247591625<br>BTC 0.00066003066848621<br>CEL 0.391289562983358<br>COMP 0.00183852710841421<br>ETH 0.0162634402133039<br>LUNC 0.024747963991262J<br>MATIC 0.499273883891957<br>USDC 1.59341743044447 | | | |
| 3.1.105124 | CHRISTOPHER CHARLES MYER | ADDRESS REDACTED | | | BTC 0.039479191253J893<br>SOL 0.397593642109612 | | | |
| 3.1.105125 | CHRISTOPHER CHARLES PYKE | ADDRESS REDACTED | | | BTC 1.25147542393311 | | | |
| 3.1.105126 | CHRISTOPHER CHARLES SMITH | ADDRESS REDACTED | | | BTC 0.000152518695796888<br>CEL 251.310211044931<br>ETH 2.70053379810392<br>GUSD 1.49147396562216<br>USDC 35.201108711793 | BTC 0.00000009764128102 | | |
| 3.1.105127 | CHRISTOPHER CHARLES WOLLAN | ADDRESS REDACTED | | | | ADA 606.823721 | | |
| 3.1.105128 | CHRISTOPHER CHARLTON | ADDRESS REDACTED | | | BTC 0.000038630137480891<br>CEL 0.00140634307676445<br>USDC 22.2426337701814 | | | |
| 3.1.105129 | CHRISTOPHER CHARRIEZ | ADDRESS REDACTED | | | XLM 1.03540549196867 | | | |
| 3.1.105130 | CHRISTOPHER CHARTIER | ADDRESS REDACTED | | | BTC 0.000005765287018353<br>CEL 0.051164659063462<br>SGB 5.57183201097464<br>XLM 0.0000010177928744466<br>XRP 0.0986420985752181 | | | |
| 3.1.105131 | CHRISTOPHER CHASTAIN | ADDRESS REDACTED | | | BTC 0.01581086372919B1<br>ETH 0.027924393150S995 | | | |
| 3.1.105132 | CHRISTOPHER CHAU | ADDRESS REDACTED | | | BTC 0.0000042729501675<br>ETC 0.000418719945956403<br>ETH 0.00009258637952752J<br>MCDAI 0.047616589053945J<br>USDT ERC20 0.54198408088702 | | | |
| 3.1.105133 | CHRISTOPHER CHAU | ADDRESS REDACTED | | Yes | BTC 0.048091250974764I<br>CEL 0.789275795885731<br>DOT 0.00169525363618817<br>ETH 0.000407865576121141<br>LTC 0.0000000063321122167<br>SNX 0.0019030621597992<br>TUSD 7.15580003946757<br>USDC 4895.17607317282 | | | BTC 1.14783263641608<br>ETH 22.2071194971287 |
| 3.1.105134 | CHRISTOPHER CHAUSSE | ADDRESS REDACTED | | | BCH 11.6373534S5257 | | | |
| 3.1.105135 | CHRISTOPHER CHAVARRIA | ADDRESS REDACTED | | | BTC 0.00000086170668856 | | | |
| 3.1.105136 | CHRISTOPHER CHAVARRIAGA | ADDRESS REDACTED | | | USDC 0.586687400314111 | | | |
| 3.1.105137 | CHRISTOPHER CHAVEZ | ADDRESS REDACTED | | | CEL 1.06684499839272 | | | |
| 3.1.105138 | CHRISTOPHER CHAVEZ | ADDRESS REDACTED | | Yes | BTC 0.0722268319589531<br>DASH 1.03433122885085<br>MATIC 255.988711624968 | | | |
| 3.1.105138 | CHRISTOPHER CHAVEZ | ADDRESS REDACTED | | Yes | ADA 2373.84533843588<br>BTC 0.000015256361742S449<br>BUSD 9.98985272747369<br>CEL 5.9630705372670J<br>DOT 54.4744337697759<br>ETH 4.95254121731143<br>LINK 1.25265090847971<br>MATIC 1763.7893434174<br>MCDAI 0.0449923050415349<br>SNX 0.149221656908898<br>TUSD 0.768740466592089<br>UNI 0.00679883601619J<br>USDC 0.0997783301872595<br>XLM 0.00122397539261114 | BTC 0.128206274047443 | | BTC 0.210879609449917 |
| 3.1.105139 | CHRISTOPHER CHEDID | ADDRESS REDACTED | | | BTC 0.113823375508952<br>LTC 1.03079181805837 | | | |
| 3.1.105140 | CHRISTOPHER CHEN | ADDRESS REDACTED | | | BTC 0.0375212513472428G<br>GUSD 52.866496086720J<br>USDC 52.7869570054181 | | | |
| 3.1.105141 | CHRISTOPHER CHEN | ADDRESS REDACTED | | | CEL 1.09945500998105<br>USDC 7.236940564519D5 | | | |
| 3.1.105142 | CHRISTOPHER CHEN | ADDRESS REDACTED | | | BTC 0.0000010442825378D2<br>CEL 67.3370255910199<br>USDT ERC20 2.28455580630162 | | | |
| 3.1.105143 | CHRISTOPHER CHENG | ADDRESS REDACTED | | | BTC 0.0000035145136246J<br>CEL 0.021472764966263J | | | |
| 3.1.105144 | CHRISTOPHER CHERSI | ADDRESS REDACTED | | | BCH 0.00008139621106391<br>BTC 0.0000801977373S4595<br>CEL 1.09945500998105<br>EOS 0.120768312522455<br>ETH 0.002643505426853B7<br>LTC 0.007227593762683117<br>SGB 121.8421242426B6<br>USDC 0.0000004231987297<br>XLM 3.83436214218877<br>XRP 814.30194446B697 | | | |
| 3.1.105145 | CHRISTOPHER CHESTNUT | ADDRESS REDACTED | | | BTC 0.40066509034612<br>CEL 3824.61796107008<br>LTC 0.003601239574402J2<br>ZRX 781.121051462231 | | | |
| 3.1.105146 | CHRISTOPHER CHETCUTI | ADDRESS REDACTED | | | ADA 0.864524521638601S<br>BTC 0.969834432886478<br>CEL 71.208683862786G<br>ETH 1.21460576344947<br>LUNC 13.7174280648182<br>SOL 30.42714440521G2 | | | |
| 3.1.105147 | CHRISTOPHER CHEUNG | ADDRESS REDACTED | | | USDC 2.79941864518059 | | | |
| 3.1.105148 | CHRISTOPHER CHEUNG | ADDRESS REDACTED | | | AAVE 10.3486680730629<br>ADA 1053.3771633897B<br>DOT 534.867563370603<br>ETH 48.6606200528243<br>LINK 516.485445881798<br>LTC 52.8021840976236<br>UNI 100.341882125178 | | | |
| 3.1.105149 | CHRISTOPHER CHEW | ADDRESS REDACTED | | | BTC 1.13772349136472<br>EOS 6.10091582305155<br>GUSD 14.7991279741721<br>USDC 6060.89655932J98<br>XLM 126.183302141035 | | | |
| 3.1.105150 | CHRISTOPHER CHEW | ADDRESS REDACTED | | | BTC 0.00000010943838347<br>ETH 0.00000019932262499<br>MATIC 0.00249353635374974<br>USDT ERC20 0.00235043653S4886 | | | |
| 3.1.105151 | CHRISTOPHER CHIA | ADDRESS REDACTED | | | BTC 0.0005464606539851161<br>CEL 4.97318585464642<br>USDT ERC20 0.266197 | | | |
| 3.1.105152 | CHRISTOPHER CHIANG | ADDRESS REDACTED | | | BTC 0.00124367515517528<br>ETH 2.88239701449299<br>XLM 19.7853994548624 | | | |
| 3.1.105153 | CHRISTOPHER CHIGIDIE AMAJUOYI | ADDRESS REDACTED | | | BTC 0.000522227396460358 | | | |
| 3.1.105154 | CHRISTOPHER CHILDRESS | ADDRESS REDACTED | | | DOT 7.43544286711516 | | | |
| 3.1.105155 | CHRISTOPHER CHILDS | ADDRESS REDACTED | | | BTC 0.0215174142770034<br>ETH 0.191005020615849<br>GUSD 2335.1630321713<br>LINK 4.2131268796B641<br>USDC 731.3937707442S | | | |
| 3.1.105156 | CHRISTOPHER CHILELLI | ADDRESS REDACTED | | | BTC 0.1692461632551321 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.105157 | CHRISTOPHER CHILIA | ADDRESS REDACTED | | Yes | AAVE 3.958862819523B3<br>ADA 304.200840984487<br>BAT 0.318210415785<br>BTC 0.18131702916664<br>BUSD 0.667699708561602<br>COMP 3.809103251490022<br>DOT 394.20883759114<br>ETH 2.7479771823197<br>LINK 0.015772926381592<br>LTC 0.0118783180791234<br>MATIC 0.0051535212433532<br>SNX 2.039755163726<br>UNI 0.0231440871194309<br>USDC 0.189902981670443<br>USDT ERC20 68.99418250979 | USDC 85.704662675B704 | | ADA 19873.9567365014<br>BTC 0.519241237804112<br>DOT 1354.40180586907 |
| 3.1.105158 | CHRISTOPHER CHIN | ADDRESS REDACTED | | | BTC 0.019789307623B791<br>ETH 3.601179295644D<br>USDC 26376.4010105137 | | | |
| 3.1.105159 | CHRISTOPHER CHIN SUN YU | ADDRESS REDACTED | | | ETH 0.917770150945801<br>FRAX 0.359157913584204 | | | |
| 3.1.105160 | CHRISTOPHER CHIOVITTI | ADDRESS REDACTED | | | CEL 0.406067195403543 | | | |
| 3.1.105161 | CHRISTOPHER CHISOM | ADDRESS REDACTED | | | EOS 0.00982658411093.127<br>XLM 0.01320685272385<br>XRP 0.000000283537601767<br>ZEC 0.000430761568547647 | | | |
| 3.1.105162 | CHRISTOPHER CHIU | ADDRESS REDACTED | | | BTC 0.000381970674288S3 | | | |
| 3.1.105163 | CHRISTOPHER CHIU | ADDRESS REDACTED | | | BTC 0.009244488332330106<br>MATIC 199.932308010981<br>USDC 0.217587100969733 | | | |
| 3.1.105164 | CHRISTOPHER CHIU | ADDRESS REDACTED | | | BTC 0.0000018244956705548 | | | |
| 3.1.105165 | CHRISTOPHER CHIU | ADDRESS REDACTED | | | AAVE 0.033499834212 4129<br>BCH 0.026562479319943S<br>BSV 0.025794070409B784<br>BTC 0.0000007251148B7564<br>ETH 0.000585764638696424<br>LINK 32.1778617044524<br>MATIC 0.0114658165773366<br>SGB 13.735802937767S<br>SNX 349.880213125424<br>UNI 94.96580857287S4<br>USDC 0.041187668080497<br>XRP 89.85121389413202 | BTC 0.000000000893096257S<br>MATIC 11.77841319795371 | | |
| 3.1.105166 | CHRISTOPHER CHO | ADDRESS REDACTED | | | BTC 0.0000011733B067328<br>USDC 0.001464063577266 | BTC 0.000016805174378829<br>USDC 1.39394404001836 | | |
| 3.1.105167 | CHRISTOPHER CHO | ADDRESS REDACTED | | | BTC 0.35552122521187<br>KLM 34765.192381471S | | | |
| 3.1.105168 | CHRISTOPHER CHO | ADDRESS REDACTED | | | BTC 0.0010105726876706 | | | |
| 3.1.105169 | CHRISTOPHER CHORBAJIAN | ADDRESS REDACTED | | | CEL 1.143338591919359 | | | |
| 3.1.105170 | CHRISTOPHER CHORNEY | ADDRESS REDACTED | | | BTC 0.121846201828852<br>ETH 0.00112249381320934<br>LINK 122.968599088348<br>SOL 1.030360419131B6<br>USDC 12.52935765921317 | | | |
| 3.1.105171 | CHRISTOPHER CHOUNG | ADDRESS REDACTED | | | BTC 0.00110709180645807<br>USDC 1624.4033457574S | | | |
| 3.1.105172 | CHRISTOPHER CHRISTOFOROU | ADDRESS REDACTED | | | BTC 0.000686101546414312<br>CEL 202.87940793281Y | | | |
| 3.1.105173 | CHRISTOPHER CHROMIK | ADDRESS REDACTED | | | BTC 0.03397595<br>CEL 2.89901655383241 | | | |
| 3.1.105174 | CHRISTOPHER CHUA | ADDRESS REDACTED | | | BTC 0.0202626329655182<br>ETH 0.160704951948319<br>LTC 2.02996316338944 | | | |
| 3.1.105175 | CHRISTOPHER CHUI | ADDRESS REDACTED | | | BTC 0.00000807383192053<br>MATIC 0.818819633095607 | BTC 0.0000000084558280B66 | | |
| 3.1.105176 | CHRISTOPHER CHUN | ADDRESS REDACTED | | | BTC 0.1474867723926B5<br>ETC 16.07232105494<br>ETH 0.446860876727494<br>USDC 1581.863520223312<br>USDT ERC20 520.480053423377 | USDC 1000 | | |
| 3.1.105177 | CHRISTOPHER CHUNG | ADDRESS REDACTED | | Yes | BTC 0.00007695493463263S<br>AVAX 1361.642727550B3<br>BTC 0.00101267729423614<br>CEL 873.5466220982S7<br>ETH 0.00238359173817424<br>LINK 12187.6682806221<br>MATIC 232299.77577344<br>MCDAI 6.52212194349B66<br>SNX 0.02017808673079448<br>XLM 0.00324773547035781 | BTC 0.0000000019798281 25<br>MCDAI 35907.77801303 | | BTC 20.5927558613532 |
| 3.1.105178 | CHRISTOPHER CHUNG | ADDRESS REDACTED | | Yes | BTC 0.591278318386 13<br>CEL 1.1191063699760S<br>ETH 36.0025286663210<br>LINK 1577.355380405 69<br>MANA 0.429283276324266<br>MATIC 5947.14458101468<br>SGB 284.14767326B728<br>UNI 0.0023635838745362 56<br>USDC 0.054036640033587S<br>XRP 36.198889724578B | BTC 0.00147784<br>ETH 0.00436753098812863<br>USDC 88.95706558539971 | | BTC 3.59033613309589<br>ETH 9.90539315835976 |
| 3.1.105179 | CHRISTOPHER CHUNG | ADDRESS REDACTED | | | AAVE 1.44681048467179E-05<br>BTC 0.000015165725576281<br>SNX 0.00175038617177007<br>USDC 0.037860735389549D | AAVE 0.0000006251903149651<br>BTC 0.000000696264907294<br>SNX 0.0000000564907294Z<br>UNI 0.13530235251628Y<br>USDC 0.0000005109038S5958 | | |
| 3.1.105180 | CHRISTOPHER CHUNKI HO | ADDRESS REDACTED | | Yes | BAT 147.826232829329<br>BTC 3.94941305750906<br>ETH 47.3433949132991<br>GUSD 5.23201026601405<br>OMG 0.177006380599816<br>USDC 1852.3531902915<br>XLM 27.0325498968B78 | | | BTC 5.96389588158498<br>ETH 49.6230714200055 |
| 3.1.105181 | CHRISTOPHER CHURCHILL | ADDRESS REDACTED | | | BTC 0.000000867548336822<br>CEL 0.2479558198654 34<br>ETH 0.00149230426328514<br>LINK 0.0234279954442542<br>MATIC 4.7319668343526 | | | |
| 3.1.105182 | CHRISTOPHER CHUTCKHAN | ADDRESS REDACTED | | | BTC 0.00108620570624525 | | | |
| 3.1.105183 | CHRISTOPHER CHUTUK | ADDRESS REDACTED | | | BTC 0.16694183024524<br>DOT 18.9674017851978<br>ETH 1.187380102554D8<br>LINK 16.684714483688 9<br>XRP 635.950571881781 | | | |
| 3.1.105184 | CHRISTOPHER CIARDIELLO | ADDRESS REDACTED | | | AAVE 0.306511345108818<br>BTC 0.00874955302071226<br>CEL 4.8283414360002<br>DASH 0.16619628448606<br>ETH 0.028064547080296<br>PAXG 0.051280688806718<br>SNX 1.194266782600161<br>USDC 3.52937031329246 | | | |
| 3.1.105185 | CHRISTOPHER CIEN | ADDRESS REDACTED | | | BTC 0.0588133183722688<br>ETH 0.181413817335916<br>USDC 216.239187299401 | | | |
| 3.1.105186 | CHRISTOPHER CIOCE | ADDRESS REDACTED | | | BTC 0.000835482591460872 | | | |
| 3.1.105187 | CHRISTOPHER CIPOLETTI | ADDRESS REDACTED | | | BTC 0.0000010710541512553<br>ETH 0.000589763344B672 | BTC0.00807762 | | |
| 3.1.105188 | CHRISTOPHER CIRIC | ADDRESS REDACTED | | | BCH 1.81012300073716<br>BTC 0.12265967226227B<br>ETH 2.289745279242B<br>LTC 2.638684509519D8<br>SGB 231.565683583097<br>USDC 3267.15070254101<br>XRP 2360.79478000937 | ETH 0.10798451<br>USDC 97.040029 | | |
| 3.1.105189 | CHRISTOPHER CIRKO | ADDRESS REDACTED | | | AVAX 6.149592786344D4<br>BNB 2.043546865164 24<br>BTC 0.016955534667226<br>CEL 1.00111247478937<br>ETH 0.612217232114647<br>MANA 176.114611393B85<br>SNX 74.113393976109 4<br>SOL 6.1887378042022 7<br>USDC 24.021559990178 6 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.105190 | CHRISTOPHER CIRONE | ADDRESS REDACTED | | | BTC 0.639269126090042<br>ETH 36.36436106692B<br>LTC 17.622605441641H<br>USDC 5.45748713120242 | | | |
| 3.1.105191 | CHRISTOPHER CISZEK | ADDRESS REDACTED | | | BTC 0.000001164645765039<br>USDT ERC20 0.635574911110226 | | | |
| 3.1.105192 | CHRISTOPHER CIUFI | ADDRESS REDACTED | | | BTC 0.000003028950635119<br>ETH 0.000000067792349564 | | | |
| 3.1.105193 | CHRISTOPHER CIULLA | ADDRESS REDACTED | | | ETH 0.01196941859738B7<br>ETH 0.0167887743871164<br>MATIC 8.386849238584664 | | | |
| 3.1.105194 | CHRISTOPHER CLAAR | ADDRESS REDACTED | | | DOGE 0.000002356647041762<br>ETH 0.000000008007332752<br>LINK 51.36334118D361B | DOGE 0.052241616131713<br>ETH 0.000001527023407532 | | |
| 3.1.105195 | CHRISTOPHER CLARK | ADDRESS REDACTED | | | AAVE 3.201372454009I8<br>BTC 0.021341619715393I2<br>CEL 22.836840510161<br>ETH 0.0000000425119348076<br>LINK 0.019405729175264<br>MATIC 327.3669079298I7<br>SNX 0.0481363516B82655<br>UNI 0.006696105451901I9<br>USDC 0.50692060338346I | | | |
| 3.1.105196 | CHRISTOPHER CLARK | ADDRESS REDACTED | | | BTC 0.01226570053014I1 | | | |
| 3.1.105197 | CHRISTOPHER CLARK | ADDRESS REDACTED | | | BTC 0.01505283697019I64<br>USDC 107.793203987033 | | | |
| 3.1.105198 | CHRISTOPHER CLARK | ADDRESS REDACTED | | | BTC 0.00000207315946714B<br>CEL 1.086263812997I61<br>ETH 2.304789258805I95<br>SGB 0.051258499854037<br>XRP 0.342583220252769 | | | |
| 3.1.105199 | CHRISTOPHER CLARK | ADDRESS REDACTED | | | MATIC 193.89110177I9794 | | | |
| 3.1.105200 | CHRISTOPHER CLARK | ADDRESS REDACTED | | | BTC 0.039952991752567I7<br>CEL 10.7895306521I32 | | | |
| 3.1.105201 | CHRISTOPHER CLARKE | ADDRESS REDACTED | | | BTC 0.00000097532288001I2<br>XLM 125.471148027138 | | | |
| 3.1.105202 | CHRISTOPHER CLARKE | ADDRESS REDACTED | | | BTC 0.321575765082767<br>USDT ERC20 2.88334114582258 | | | |
| 3.1.105203 | CHRISTOPHER CLAUDE BEAU | ADDRESS REDACTED | | Yes | BTC 1.01977293322847<br>USDC 210.964364537038 | BTC 0.107762862482584<br>USDC 15.35 | | BTC 1.78406673603707 |
| 3.1.105204 | CHRISTOPHER CLEARY | ADDRESS REDACTED | | | BTC 1.7338746632929I9E-06<br>MATIC 5.6473319232I037 | | | |
| 3.1.105205 | CHRISTOPHER CLEDARAS | ADDRESS REDACTED | | | ADA 664.197210946129<br>BAT 111.413734487726<br>BTC 0.00124999418705367<br>COMP 0.09086599610I3622<br>SGB 644.047192173472<br>USDC 11153.4607344997<br>XLM 325.556149342765<br>XRP 2647.90256222507 | | | |
| 3.1.105206 | CHRISTOPHER CLEGG | ADDRESS REDACTED | | | BTC 0.001952623750758I1 | | | |
| 3.1.105207 | CHRISTOPHER CLEMONS | ADDRESS REDACTED | | | BTC 0.017829422170I131<br>ETH 2.197006392174 | | | |
| 3.1.105208 | CHRISTOPHER CLEWELL | ADDRESS REDACTED | | | USDC 8685.4475192578I3 | | | |
| 3.1.105209 | CHRISTOPHER CLIFFORD CULLEN | ADDRESS REDACTED | | | BTC 1.06450934802337<br>BCH 0.0034561403563493B<br>BTC 0.981333713367568<br>DOT 0.063337302491699<br>ETH 16.1577411440221<br>MATIC 0.56830935280658B<br>USDC 4.75076432661686 | | BCH 12.064265B30894<br>DOT 0.000000000096919829<br>ETH 0.036116077071708E4<br>MATIC 303.373237532603<br>USDC 0.0049024974S78706 | |
| 3.1.105210 | CHRISTOPHER CLINE | ADDRESS REDACTED | | | BTC 0.000791671234180608<br>CEL 1212.201990081B6<br>DOT 0.18474393730864<br>ETH 0.041927860339I7569<br>LINK 0.219925663221813<br>MATIC 42.82510679920B7<br>USDC 20397.86138300I61<br>USDT ERC20 217709.758304399 | | | |
| 3.1.105211 | CHRISTOPHER CLINTON DOOLEY | ADDRESS REDACTED | | | BTC 0.00240722763021742<br>CEL 127.439461528B29<br>LINK 44.86158915111<br>USDC 0.045289343120233 | | | |
| 3.1.105212 | CHRISTOPHER CLOUSER | ADDRESS REDACTED | | | AAVE 0.005183562366851I91<br>ADA 2.0771344209939B<br>AVAX 0.023570308055737<br>BTC 0.000341676253097089<br>ETH 0.00146753367159<br>KNC 0.020535217036736I9<br>LINK 0.194877354646576<br>LUNC 9.542591193B2306<br>MATIC 0.972611155503921<br>SGB 231.84098137710I6<br>SNX 0.26723829656759I9<br>UNI 0.128293515819816<br>XLM 1.01340079199394<br>XRP 0.792744786581329 | AVAX 19.7336996648716<br>BTC 0.000000006705258548<br>KNC 193.139183557565<br>MATIC 647.954554967573 | | |
| 3.1.105213 | CHRISTOPHER CLOWSER | ADDRESS REDACTED | | | ADA 0.11066105977408I9<br>BTC 0.00000242935261796S<br>DOT 0.00551789360654BB9<br>LINK 0.005553263359018964<br>MATIC 0.052493324045977 | | | |
| 3.1.105214 | CHRISTOPHER CLYDE | ADDRESS REDACTED | | | USDC 0.73270472523656 | | | |
| 3.1.105215 | CHRISTOPHER COBB | ADDRESS REDACTED | | | BTC 0.00001121717586027I6<br>MATIC 0.168468825988510 | | | |
| 3.1.105216 | CHRISTOPHER COCHRANE | ADDRESS REDACTED | | | BTC 0.258998580450137<br>ETH 4.437266513575a1 | | | |
| 3.1.105217 | CHRISTOPHER COCO | ADDRESS REDACTED | | | BTC 3.06480400267302<br>CEL 847.191788579327<br>ETH 7.546490761586 7<br>USDC 4998.71807704361 | BTC 0.0073943155732552 | | |
| 3.1.105218 | CHRISTOPHER COE | ADDRESS REDACTED | | | BTC 0.00734439846061136<br>CEL 6.55708304343352 | | | |
| 3.1.105219 | CHRISTOPHER COLATOS | ADDRESS REDACTED | | | AAVE 0.00000200597958707A<br>BTC 0.001502165410764<br>COMP 0.00000008701667766<br>ETH 0.001454192310I1348<br>LINK 0.000016825372959I4<br>MATIC 0.00082939299816286I7<br>SNX 4.46016621443389E-05<br>UMA 0.00000131182857781A<br>UNI 0.000001748203054397<br>USDC 0.000744215771545433 | AAVE 0.0020357419965376I3<br>BTC 1.5000007269788I3<br>COMP 0.0002291257795049I12<br>LINK 0.004642964185454I3<br>MATIC 0.56767599627779<br>SNX 0.015990991322193I7<br>UMA 0.006815513559960B<br>UNI 0.003665251397277I53<br>USDC 0.5197148145926I2 | | |
| 3.1.105220 | CHRISTOPHER COLE | ADDRESS REDACTED | | | SNX 0.03150434866270I6 | | | |
| 3.1.105221 | CHRISTOPHER COLE | ADDRESS REDACTED | | | USDC 0.60336837901883I3 | | | |
| 3.1.105222 | CHRISTOPHER COLEMAN | ADDRESS REDACTED | | | ADA 568.737724214027<br>DOT 25.350764391361S<br>ETH 0.598523390274057<br>LINK 39.2739237748968<br>LTC 0.000243609965622742<br>MATIC 595.153408612921<br>UNI 37.2472033764004 | LTC 1.47496045767231 | | |
| 3.1.105223 | CHRISTOPHER COLEMAN | ADDRESS REDACTED | | | ADA 1611.74558877669<br>BTC 0.0354894779130269<br>ETH 0.84588923601768B<br>XLM 809.89179915756<br>XRP 440.914413 | | | |
| 3.1.105224 | CHRISTOPHER COLGAN | ADDRESS REDACTED | | | AAVE 0.00035638624371658<br>BTC 3.9881336668883BE-05<br>ETH 0.0001865994040988I64<br>MATIC 0.154010541230563<br>SNX 0.05001875939B2442<br>USDC 0.5160315176320932 | BTC 0.0000000013425622166<br>MATIC 90.2954938241205<br>USDC 0.0000000012829222I19 | | |
| 3.1.105225 | CHRISTOPHER COLGIN | ADDRESS REDACTED | | | BTC 0.002756029398164S<br>ETH 1.02187948262233<br>LTC 6.320838035B359<br>USDC 70193.679116554S | | | |
| 3.1.105226 | CHRISTOPHER COLLIE | ADDRESS REDACTED | | | BTC 0.001182524656642S<br>CEL 68.2411124767745<br>ETH 1 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.105227 | CHRISTOPHER COLLINGE | ADDRESS REDACTED | | | BTC 0.00004769501507029<br>CEL 2560.065888247189<br>ETH 0.00018354297982171B<br>LINK 0.036074516037406S<br>SNX 67.81008782419305<br>USDC 10.684531<br>USDT ERC20 8.343427 | | | |
| 3.1.105228 | CHRISTOPHER COLLINS | ADDRESS REDACTED | | | BTC 0.18271176223232 | BTC 0.00196511 | | |
| 3.1.105229 | CHRISTOPHER COLLINS | ADDRESS REDACTED | | | BTC 0.00026056981474762S<br>MANA 2.878747834462S | | | |
| 3.1.105230 | CHRISTOPHER COLLINS | ADDRESS REDACTED | | | BTC 0.000001304048293003<br>COMP 0.00268558796034913<br>ETH 0.006154051177478316<br>LINK 0.0001473277066447401<br>MATIC 3.77248030195095<br>MCDAI 0.0093449335421843B<br>SGB 155.032920655694<br>SNX 0.0704167569162S7<br>UNI 0.0001277607418S329<br>XRP 0.460090550819435 | | | |
| 3.1.105231 | CHRISTOPHER COLLINS | ADDRESS REDACTED | | | USDC 36.882484482025S6 | USDC 0.0000046065272164 | | |
| 3.1.105232 | CHRISTOPHER COLLISON | ADDRESS REDACTED | | | ETC 10.3587698769144<br>CEL 7630.2593848023<br>ETH 0.042829166887397<br>USDC 94878.5417211138 | AAVE 0.0002526741894598B2<br>ADA 0.210757713105105<br>AVAX 0.00006<br>BAT 0.116806738742684<br>DOT 0.494769943577915<br>ETH 0.00000053251362940B<br>LINK 0.04504307291234S5<br>MATIC 0.00086402851159970B<br>OMG 0.0656602784161426<br>SNX 1.39096841186476<br>USDC 0.05751627072529S2<br>UST 0.005255 | | |
| 3.1.105233 | CHRISTOPHER COLON | ADDRESS REDACTED | | | BAT 0.0207325496997117<br>BCH 0.000141083507317903<br>BSV 0.00000577769613609S<br>BTC 0.00000405075765680T<br>COMP 0.0177828224455S62<br>DOT 0.61791837846565S9<br>ETH 0.0003848967557487S<br>MATIC 1.14128326760972<br>KLM 303.390851531033 | BSV 0.310107879264534<br>BTC 0.00000000599115237576 | | |
| 3.1.105234 | CHRISTOPHER COLSTON | ADDRESS REDACTED | | | BAT 0.233006120391902<br>LTC 0.0002936068638724S<br>MCDAI 0.0370316792084627<br>USDC 0.016696203137821 | | | |
| 3.1.105235 | CHRISTOPHER COLSTON ACWORTH | ADDRESS REDACTED | | | BTC 0.0000072195508427S | | | |
| 3.1.105236 | CHRISTOPHER COMPTON | ADDRESS REDACTED | | | AAVE 2.52952021613404<br>BTC 0.0131213880100763<br>CEL 78.69647330663S49<br>ETH 1.026669641661889<br>LINK 51.73145692300T1<br>SNX 0.3617088923877S29<br>UNI 21.7598530030981<br>USDC 0.881342851077976 | | | |
| 3.1.105237 | CHRISTOPHER CONKEY | ADDRESS REDACTED | | | USDC 5.99751306082113 | | | |
| 3.1.105238 | CHRISTOPHER CONLAN | ADDRESS REDACTED | | | CEL 1166.489059138664 | | | |
| 3.1.105239 | CHRISTOPHER CONLEY | ADDRESS REDACTED | | | USDC 0.000921836150739S1<br>BTC 0.7542393554294<br>COMP 1.64094686543334<br>DOT 99.5523614253854<br>MATIC 2673.9547121372J09<br>USDC 1737.81407719106 | | | |
| 3.1.105240 | CHRISTOPHER CONNELL | ADDRESS REDACTED | | Yes | BTC 0.0000413622568414149 | BTC 0.047784411692166S | | BTC 2.35846856164317 |
| 3.1.105241 | CHRISTOPHER CONNOR | ADDRESS REDACTED | | | BTC 0.0000133913315148S<br>ETH 0.000142923591077591<br>MATIC 0.4269807946595S6 | | | |
| 3.1.105242 | CHRISTOPHER CONOVER | ADDRESS REDACTED | | | LINK 1.02206729214569 | | | |
| 3.1.105243 | CHRISTOPHER CONSTANTAKIS | ADDRESS REDACTED | | | BCH 0.05251574167527<br>BTC 0.0001340117744891S6<br>USDC 7.211417846606397 | | | |
| 3.1.105244 | CHRISTOPHER CONSTANTIN LIEBIG | ADDRESS REDACTED | | | BTC 0.0556424389156512 | | | |
| 3.1.105245 | CHRISTOPHER COOK | ADDRESS REDACTED | | | USDC 0.000719312601388S26 | USDC 0.00000152706851537 | | |
| 3.1.105246 | CHRISTOPHER COOK | ADDRESS REDACTED | | | ETH 6.768328642937<br>LTC 23.83805070354B<br>KLM 3480.92256704501<br>XRP 7118.047678 | ETH 0.2528834040103T5 | | |
| 3.1.105247 | CHRISTOPHER COOK | ADDRESS REDACTED | | | BTC 0.038200402145714B<br>ETH 0.30597248539715S3<br>SOL 0.506120928025S15 | | | |
| 3.1.105248 | CHRISTOPHER COOK | ADDRESS REDACTED | | | ADA 0.51605688056151S<br>BTC 0.00001815480931563<br>ETH 0.000235199849425932 | | | |
| 3.1.105249 | CHRISTOPHER COOKE | ADDRESS REDACTED | | | BTC 0.68797575296544 | | | |
| 3.1.105250 | CHRISTOPHER COOKE | ADDRESS REDACTED | | | CEL 1.07148329990362 | | | |
| 3.1.105251 | CHRISTOPHER COOMBS | ADDRESS REDACTED | | | BTC 0.00029522201747203B<br>ETH 0.002642547322749S42<br>LINK 0.062378413291S783<br>LTC 0.0069897277000686B<br>USDC 1.104466645338S4<br>XLM 0.462899935861075<br>XRP 5840.062425097T2 | | | |
| 3.1.105252 | CHRISTOPHER COOPER | ADDRESS REDACTED | | | BTC 0.0021394507890131<br>MATIC 572.83220247535S | | | |
| 3.1.105253 | CHRISTOPHER COOPER | ADDRESS REDACTED | | | BTC 0.00001595044516351S3 | | | |
| 3.1.105254 | CHRISTOPHER COOPER | ADDRESS REDACTED | | | ADA 874.968937724696<br>BSV 0.000151049990S2747<br>ETH 0.18953146496165T4<br>ETH 0.27635161764457S9<br>MATIC 1137.04384235S31 | | | |
| 3.1.105255 | CHRISTOPHER COPE | ADDRESS REDACTED | | | BTC 0.0000087826138004S03<br>GUSD 4303.606120005033 | BTC 0.00000000795740351S | | |
| 3.1.105256 | CHRISTOPHER COPELAND | ADDRESS REDACTED | | | BTC 0.0000000607085363S07<br>ETH 0.00011243194504971 | | | |
| 3.1.105257 | CHRISTOPHER COPELAND WAIGHT | ADDRESS REDACTED | | | ADA 0.0638386200711S<br>BAT 0.0617284650813888<br>BCH 0.0000032288693086906<br>BTC 0.26291334690604<br>DASH 0.000290367685027331<br>EOS 0.005448652194710S8<br>ETH 9.30519113462685<br>LINK 0.00411314759249018<br>LTC 0.0013645639015266B<br>MATIC 0.00229680807320764<br>SGB 17.6490879299412<br>USDC 0.218913498383662<br>XLM 0.0787896441537521<br>XRP 0.064231387293589S<br>ZRX 0.0240331287717029 | BTC 0.0000516 | | |
| 3.1.105258 | CHRISTOPHER COPPOLA | ADDRESS REDACTED | | | BTC 0.04539148848471T18<br>ETH 1.244788572175026 | | | |
| 3.1.105259 | CHRISTOPHER CORBIN | ADDRESS REDACTED | | | AVAX 0.1908419540534S99<br>AVAX 18.72907982955226<br>BTC 0.3764768783003S43<br>LUNC 6.92282223884S1<br>MATIC 1403.992051745S26<br>SOL 4.3695399961613<br>USDC 0.28234120289520S | AVAX 1.13738757137096 | | |
| 3.1.105260 | CHRISTOPHER CORDERO | ADDRESS REDACTED | | | BTC 0.0200340173657427 | | | |
| 3.1.105261 | CHRISTOPHER CORDERO | ADDRESS REDACTED | | | BCH 0.003607021746489B7<br>BSV 0.00015597941105286<br>ETH 0.0037282200279347S | | | |
| 3.1.105262 | CHRISTOPHER CORLISS | ADDRESS REDACTED | | | ETH 0.00002207127518366S<br>MATIC 456.65040712123S6<br>USDT ERC20 0.2069887277384801 | | | |
| 3.1.105263 | CHRISTOPHER CORMIER | ADDRESS REDACTED | | | BTC 0.0000048875280581S<br>CEL 5.3224573589307T1<br>ETH 0.003915055257650S9<br>USDC 1.5121660457609T | | | |
| 3.1.105264 | CHRISTOPHER CORNELIUS JOHANNES HIRSCH | ADDRESS REDACTED | | | BTC 1.060689804300BB | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.105265 | CHRISTOPHER CORNELLIER | ADDRESS REDACTED | | | BTC 0.0000058544166655543 MATIC 0.76606073918104 SOL 0.061176650730485 | BTC 0.00118228 MATIC 703.696856603097 | | |
| 3.1.105266 | CHRISTOPHER CORNING | ADDRESS REDACTED | | | BTC 0.0040126072784479 USDC 28648.2053451451 | | | |
| 3.1.105267 | CHRISTOPHER CORNISH | ADDRESS REDACTED | | | XRP 0.0000001804592656141 | | | |
| 3.1.105268 | CHRISTOPHER CORNISH | ADDRESS REDACTED | | | ETH 0.0000106011977694077 | | | |
| 3.1.105269 | CHRISTOPHER CORONADO | ADDRESS REDACTED | | | BTC 0.0013005262728241 DOT 41.973855006478 LTC 0.0028074933122705 MATIC 1.72505029118967 XLM 0.58296224597725 | | | |
| 3.1.105270 | CHRISTOPHER CORTAZAR | ADDRESS REDACTED | | | BTC 0.0185154001080108 | | | |
| 3.1.105271 | CHRISTOPHER CORTELLINI | ADDRESS REDACTED | | | 1INCH 0.43120340071307B BTC 0.15543202789022B ETH 2.0781354518B482 GUSD 2.57523474087891 MATIC 1.49183860075886 SNX 980.122000736329 USDC 15282.3415463848 | | | |
| 3.1.105272 | CHRISTOPHER CORTES RIVERA | ADDRESS REDACTED | | | ADA 76.3768202978787 BTC 0.2438005150774A9 ETH 2.7894185636390B LTC 2.30363599108321 MATIC 92.1666053788328 | | | |
| 3.1.105273 | CHRISTOPHER CORTEZ | ADDRESS REDACTED | | | BCH 0.0009181823723623889 BTC 0.00000181618898B7645 COMP 3.57409687224409E-05 DASH 0.0023715086493660B ETH 0.0000304425456105T3 LINK 0.19429562583644B LTC 0.0142004601062168 MATIC 0.0083539080510671 OMG 0.034850030157345S PAXG 0.00018192340894T099 SGB 1.5581198045794 SNX 2.36779170651303 SUSHI 0.5650421165027A SLM 0.8002543935972905 XRP 0.0000000426424911T5 ZEC 0.0822153094807539 ZRX 0.2500391106580A | | | |
| 3.1.105274 | CHRISTOPHER CORTEZ | ADDRESS REDACTED | | | ADA 1107.09141830365 BTC 0.0023091061781799S MATIC 151.626475288068 | ETH 0.002205 | | |
| 3.1.105275 | CHRISTOPHER CORWIN | ADDRESS REDACTED | | | USDT ERC20 0.220118817491165 XLM 26.741968794499 XRP 0.74057137620T333 | | | |
| 3.1.105276 | CHRISTOPHER COSCIA | ADDRESS REDACTED | | | ADA 1035.27466B66406 ETH 5.657971567848T7 USDC 32568.1560119757 | | | |
| 3.1.105277 | CHRISTOPHER COSTA | ADDRESS REDACTED | | | BTC 0.00230850560541007 LTC 2.00753108364854 | | | |
| 3.1.105278 | CHRISTOPHER COUPAL | ADDRESS REDACTED | | | BTC 0.56565162297T755 ETH 2.82616863038331 USDC 23.52637840738T2 USDT ERC20 5.57601716892532 XRP 5.90821484762 | | | |
| 3.1.105279 | CHRISTOPHER COURTE | ADDRESS REDACTED | | | ADA 0.27429204082634 BTC 0.0000018153645444159 CEL 3.78839219156628 ETH 0.001619609324166B4 LINK 0.0116357142T98784 MATIC 1.2848001896568 SNX 0.068546102020198 | | | |
| 3.1.105280 | CHRISTOPHER COUSINS | ADDRESS REDACTED | | | BTC 0.17131452421614T CEL 0.47896805678699B ETH 1.20236311696937 USDC 8.70636563477T27 | | | |
| 3.1.105281 | CHRISTOPHER COUTURE | ADDRESS REDACTED | | | BTC 0.0000017020781466724 ETH 0.04431908902593655 SGB 388.428372471594 XRP 25.1067571129942 | | | |
| 3.1.105282 | CHRISTOPHER COWAN | ADDRESS REDACTED | | | CEL 1.09965500998105 | | | |
| 3.1.105283 | CHRISTOPHER COX | ADDRESS REDACTED | | | BTC 0.0000518935978227B6 CEL 0.00306607919788087 USDC 0.815631767008037 | | | |
| 3.1.105284 | CHRISTOPHER CRAFTON | ADDRESS REDACTED | | | USDT ERC20 0.0366200138715748 | | | |
| 3.1.105285 | CHRISTOPHER CRAIG SHAKNIS | ADDRESS REDACTED | | | ADA 0.000000063089636156 BTC 0.00000000388503462 CEL 51.2213919426892 ETH 0.0000017787538463B USDC 0.00291748183374974 USDT ERC20 0.1306851415661S | BTC 0.000000058791719671 DOT 0.0002798646683S293 ETH 0.000002062586178T6 USDC 0.00000012537854896T USDT ERC20 0.00000083543847309 | | |
| 3.1.105286 | CHRISTOPHER CRANE | ADDRESS REDACTED | | | ADA 0.2749583287274262 BSV 30.413434570545 BTC 0.0000131811532763D6 CEL 0.28390454017419A DOT 25.930107538397T ETH 0.0000843874863590B2 MCDAI 0.108685741217883 SGB 0.0009031747338628D8 XLM 3906.6895728952I XRP 1091.41321993186 | ADA 1.16549372593204 SGB 10.3606481453425 | | |
| 3.1.105287 | CHRISTOPHER CRANE | ADDRESS REDACTED | | | CEL 0.31176454911386 ETH 0.0001174678988162S5 | | | |
| 3.1.105288 | CHRISTOPHER CRAWFORD | ADDRESS REDACTED | | | USDC 6.648573942732A9 | | | |
| 3.1.105289 | CHRISTOPHER CRAWFORD | ADDRESS REDACTED | | | USDC 0.118748868241S9 | | | |
| 3.1.105290 | CHRISTOPHER CRAWFORD | ADDRESS REDACTED | | | AVAX 8.460842789B7303 BTC 0.105274068605B7 ETH 0.6617823418612T1 MATIC 255.11705228T757 SNX 16.4382209971627 USDC 3076.47602481624 | AVAX 0.73445739201787Z | | |
| 3.1.105291 | CHRISTOPHER CRAWFORD | ADDRESS REDACTED | | | ADA 0.00013501201165232 BTC 0.00002297693161221161 DOT 0.00000151614612011I3 ETH 0.0004843178877143S8 MATIC 0.0145776833854848 USDC 0.0000707316502141Z1 | ADA 0.123787036962575 BTC 0.000000029288412H4 DOT 0.000063906048292I816 MATIC 0.0004221966121948T1 USDC 0.0000000145916595757 | | |
| 3.1.105292 | CHRISTOPHER CRAWFORD | ADDRESS REDACTED | | | BTC 0.00000175250711413 CEL 1.15653389624662 ETH 0.0000675151427591S2 USDC 0.835006415770075 | | | |
| 3.1.105293 | CHRISTOPHER CRAXTON | ADDRESS REDACTED | | | ADA 0.19566950170682A BTC 0.134784988973S5 | | | |
| 3.1.105294 | CHRISTOPHER CREED | ADDRESS REDACTED | | | BTC 0.0678101697354748 | | | |
| 3.1.105295 | CHRISTOPHER CROMPTON | ADDRESS REDACTED | | | BTC 8.2190076173739V-06 USDT ERC20 0.500471180859033 | | | |
| 3.1.105296 | CHRISTOPHER CROSBY | ADDRESS REDACTED | | | CEL 1.09247063014A9 | | | |
| 3.1.105297 | CHRISTOPHER CRUICKSHANK | ADDRESS REDACTED | | | BTC 0.0000102357527609B3 ETH 0.00001866138B694743 LTC 0.13996173294492S MANA 0.02268297621570Z8 MATIC 0.601154106102138 SNX 0.0148558416468B81 TUSD 27.8050460666531 USDT ERC20 0.314294824699S5 XLM 0.105628637498Z97 | USDT ERC20 7.26197841253328 | | |
| 3.1.105298 | CHRISTOPHER CRUZ | ADDRESS REDACTED | | Yes | ADA 47.0106095136653 BTC 0.51667647684075B DOT 303.26123881528Z ETH 0.00277074730588005 LINK 238.195389683409 MATIC 1132.70729902178 USDC 63.307113482128S | | | BTC 0.5 |
| 3.1.105299 | CHRISTOPHER CSONGOR | ADDRESS REDACTED | | | BTC 0.00825417641499898 DASH 1.00717335D7444 DOT 0.00286026027838S355 MATIC 204.07373781565A | | | |
| 3.1.105300 | CHRISTOPHER CUBBIN | ADDRESS REDACTED | | | BTC 0.00032393305544B522 CEL 0.00208942727016681 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.105301 | CHRISTOPHER CUBEROVIC | ADDRESS REDACTED | | | BTC 0.0000000034598851551<br>CEL 0.2867703122335591 | | | |
| 3.1.105302 | CHRISTOPHER CUBLEY | ADDRESS REDACTED | | | BTC 0.000007067373421111<br>MATIC 0.0766810574512407<br>USDT ERC20 0.15597778017503 | | | |
| 3.1.105303 | CHRISTOPHER CULBERTSON | ADDRESS REDACTED | | | AAVE 0.0017956653361411<br>BTC 0.000000188054784618<br>ETC 0.0276828787612B<br>DASH 0.00148280149797956<br>ETH 0.00000292418411557T1<br>MCDAI 0.01786278224B4644<br>SNX 0.0289304764987494<br>UNI 0.0248420786369145<br>ZEC 0.0807349780222238 | | | |
| 3.1.105304 | CHRISTOPHER CULLUM | ADDRESS REDACTED | | | BTC 0.0000000001409125J<br>CEL 6.5106881009537 | | | |
| 3.1.105305 | CHRISTOPHER CUMMINGS | ADDRESS REDACTED | | | ADA 353.79024530057L<br>BTC 0.0190171123329596<br>ETH 0.468456506451983 | | | |
| 3.1.105306 | CHRISTOPHER CUNEO | ADDRESS REDACTED | | | BTC 0.00000933150508040Z<br>ETH 0.000191256566B67052 | | | |
| 3.1.105307 | CHRISTOPHER CUNLIFFE | ADDRESS REDACTED | | | BTC 0.000732151211126799<br>CEL 1.75061427046538<br>XRP 1158.79693064727 | | | |
| 3.1.105308 | CHRISTOPHER CUNNINGHAM | ADDRESS REDACTED | | | BTC 0.000707745200607324<br>XRP 0.000000024991959324 | | | |
| 3.1.105309 | CHRISTOPHER CUNNINGHAM | ADDRESS REDACTED | | | AAVE 1.406126078635808<br>AVAX 1.1488928181660Z<br>BTC 0.0237633966432952<br>COMP 0.0238318381599023<br>ETH 0.247979078602425<br>LINK 15.437491188B151<br>LTC 2.4510235556091<br>LUNC 10.91768620066824<br>MATIC 340.277242891569<br>PAXG 0.1047866017568T5<br>USDC 1165.94183281522<br>USDT ERC20 0.2259761842379967<br>XLM 1270.1097427095 | BTC 0.0010164200730L319 | | |
| 3.1.105310 | CHRISTOPHER CURRIE | ADDRESS REDACTED | | | BTC 0.07838382785803L6<br>ETH 1.15420184233985<br>USDC 10683.10177076D4 | | | |
| 3.1.105311 | CHRISTOPHER CURTIN | ADDRESS REDACTED | | | USDC 140.13812564439L4 | USDC 0.0079792381160350B | | |
| 3.1.105312 | CHRISTOPHER CURTISS | ADDRESS REDACTED | | | BTC 0.001089782265769T2<br>ETH 7.39433791555417<br>LINK 72.0731843996B67 | | | |
| 3.1.105314 | CHRISTOPHER CURTISS | ADDRESS REDACTED | | | BTC 1.44420143553325<br>ETH 0.00664514320950617<br>GUSD 7.37305013155908<br>LINK 4205.48447147392<br>UNI 0.000220093983684749<br>USDC 0.01173224752752B7 | | | |
| 3.1.105314 | CHRISTOPHER CUSACK | ADDRESS REDACTED | | | SNX 67.1316787823336 | | | |
| 3.1.105315 | CHRISTOPHER CYNN | ADDRESS REDACTED | | | BNB 0.1450064878B2794<br>BTC 0.000782192067318741<br>CEL 0.2126140405352T5<br>ETH 0.220865364949305<br>LUNC 0.889456709141786<br>XRP 82.3411688369924 | | | |
| 3.1.105316 | CHRISTOPHER CYPERT | ADDRESS REDACTED | | | BTC 0.01473605194784118<br>ETC 0.2510513189312396<br>LTC 0.306064933587937 | | | |
| 3.1.105317 | CHRISTOPHER CZARSKE | ADDRESS REDACTED | | | BTC 2.4594718456125<br>CEL 1.1108262893897<br>XLM 37018.7825654761 | | | |
| 3.1.105318 | CHRISTOPHER CZERNIACHOWSKI | ADDRESS REDACTED | | | BTC 0.000707962385169231<br>ETH 0.06596691176739T1<br>USDC 5.03520223935148<br>USDC 9.75388752062083 | BTC 0.0009828363963638198 | | |
| 3.1.105319 | CHRISTOPHER D DRUSBACKY | ADDRESS REDACTED | | Yes | 1INCH 0.0387686235366625<br>BTC 0.0000595889853409336<br>ETH 0.00677453879546085<br>LINK 86.2975743373603<br>MATIC 1.9715368593217<br>SOL 10.1378038411868<br>UNI 0.04935150055681T6<br>USDC 1.4463396044686B | | BTC 0.0405076947489206 | BTC 0.4931627574865A |
| 3.1.105320 | CHRISTOPHER D PINEDA | ADDRESS REDACTED | | Yes | BTC 0.7754275455924502<br>CEL 1671.88449135893<br>ETH 2.83432043285736<br>USDC 69.2526149147412 | | | BTC 0.192571552367426<br>ETH 10.3111146669219 |
| 3.1.105321 | CHRISTOPHER D REED | ADDRESS REDACTED | | | ETH 0.0016281500962T955 | | | |
| 3.1.105322 | CHRISTOPHER D SMITH | ADDRESS REDACTED | | | AVAX 0.4195103191363Z<br>ETC 0.846156090049001<br>MATIC 0.826637616447358<br>SOL 15.6142924597687<br>USDC 0.9968352896258H9 | | | |
| 3.1.105323 | CHRISTOPHER D WHEELER | ADDRESS REDACTED | | | BTC 0.0000043525871451565<br>ETH 0.000003738650685144<br>MATIC 56.236225577422B<br>MCDAI 0.051372801251533 | | | |
| 3.1.105324 | CHRISTOPHER DA CRUZ PERDIGAO | ADDRESS REDACTED | | | CEL 2.40205620419546 | | | |
| 3.1.105325 | CHRISTOPHER DACK | ADDRESS REDACTED | | | BTC 0.09297259595529126<br>DASH 4.63139327430774<br>LUNC 0.00350796904024996<br>USDC 999.0455907J3611 | | LUNC 4.358302521698J | |
| 3.1.105326 | CHRISTOPHER DADISMAN | ADDRESS REDACTED | | | BCH 0.29755253164279A<br>BSV 3.26400493515856<br>BTC 0.06633848677D0044<br>EOS 10.2248418835725<br>ETH 1.68452545193081<br>MATIC 73.5808541307627<br>SNX 26.4989961313448<br>USDC 611.73315032535A | | | |
| 3.1.105327 | CHRISTOPHER DAGUANNO | ADDRESS REDACTED | | | BTC 0.000007993534490044<br>MCDAI 0.09243264110232S5 | | | |
| 3.1.105328 | CHRISTOPHER DAKIS | ADDRESS REDACTED | | | BTC 0.0284595564321S8<br>DOT 112.619406072233<br>ETH 3.10820375826845<br>MATIC 2821.80200514026 | | | |
| 3.1.105329 | CHRISTOPHER DALE | ADDRESS REDACTED | | | BTC 0.09609815166200B4<br>CEL 105.42061140B789<br>ETH 0.01822603<br>LINK 0.92112101<br>MANA 37.26050993<br>XLM 41.5784519<br>XRP 83.61 | | | |
| 3.1.105330 | CHRISTOPHER DALE CRAWFORD | ADDRESS REDACTED | | | BTC 0.00094206081960396<br>CEL 7.09486060818026<br>USDC 529.072703799412 | | | |
| 3.1.105331 | CHRISTOPHER DALE ROEMMICH | ADDRESS REDACTED | | | BSV 0.18531865503401<br>BTC 0.0188744674787<br>CEL 49.8999291326996<br>ETH 9.39145213114801<br>LTC 61.427553852404S<br>USDC 55831.7466228279 | | | |
| 3.1.105332 | CHRISTOPHER DALE UNGER | ADDRESS REDACTED | | | | ADA 56.249099 | | |
| 3.1.105333 | CHRISTOPHER DALEY | ADDRESS REDACTED | | | BTC 0.072049970329508I<br>ETH 1.14595023050959 | | | |
| 3.1.105334 | CHRISTOPHER DALINE BRICK | ADDRESS REDACTED | | | BTC 0.0000130060806166926<br>SOL 0.086627974617436B | | | |
| 3.1.105335 | CHRISTOPHER DALY | ADDRESS REDACTED | | | USDC 107.0.735905616 | | | |
| 3.1.105335 | CHRISTOPHER DALY | ADDRESS REDACTED | | | ADA 1604.6555969668<br>BTC 0.51721228690549<br>DOT 36.1421191244569<br>ETH 8.88604054194501<br>LINK 27.7026395495049<br>MANA 550.916302689706<br>MATIC 470.875622005474<br>SOL 21.386765093690S<br>USDC 7.11231694423516 | | | |
| 3.1.105336 | CHRISTOPHER DAM | ADDRESS REDACTED | | | BTC 0.00046369750240638S<br>DOT 0.2724340635963024 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.105337 | CHRISTOPHER DAMIEN LITTLE | ADDRESS REDACTED | | | CEL 53.51363140249 | | | |
| 3.1.105338 | CHRISTOPHER DAMING | ADDRESS REDACTED | | | BTC 0.01251431614964 | | | |
| 3.1.105339 | CHRISTOPHER DAN NUSBAUM | ADDRESS REDACTED | | | ETH 0.00166517756456914 | | | |
| 3.1.105340 | CHRISTOPHER DANIEL ARTHURS | ADDRESS REDACTED | | Yes | BTC 0.000006627438132023 | | | BTC 0.0530710752316441 |
| | | | | | USDC 695.420312748536 | | | |
| 3.1.105341 | CHRISTOPHER DANIEL BALDWIN | ADDRESS REDACTED | | | ADA 0.000000370528066878 | | | |
| | | | | | BTC 0.36097027676539 | | | |
| | | | | | CEL 48.3697003279941 | | | |
| | | | | | DOT 0.000025112440486125 | | | |
| | | | | | ETH 2.64635719980659 | | | |
| | | | | | LUNC 0.02832222345125496 | | | |
| | | | | | MATIC 1639.40741558598 | | | |
| | | | | | USDC 60.5710165462114 | | | |
| | | | | | USDT ERC20 0.17611267299166 | | | |
| 3.1.105342 | CHRISTOPHER DANIEL BAUER | ADDRESS REDACTED | | | BTC 0.000044779679431271 | | | |
| 3.1.105343 | CHRISTOPHER DANIEL CAMPIONE | ADDRESS REDACTED | | | ADA 2543.01031185666 | BTC 0.0016349432762674 | | |
| | | | | | BTC 0.000033583447461625 | | | |
| | | | | | DOT 198.214567426004 | | | |
| | | | | | ETH 0.000001414329601082 | | | |
| | | | | | SOL 25.4292394051411 | | | |
| 3.1.105344 | CHRISTOPHER DANIEL HILTON | ADDRESS REDACTED | | | BTC 0.000006306206340166 | BTC 0.000000155578290768 | | |
| | | | | | DOT 4.0256462941039 | USDC 0.009 | | |
| | | | | | ETH 0.000068124154716619 | | | |
| | | | | | GUSD 419.800941137343 | | | |
| | | | | | MATIC 65.0842215321068 | | | |
| | | | | | SNX 22.9832284307267 | | | |
| | | | | | USDC 86.0846093020025 | | | |
| 3.1.105345 | CHRISTOPHER DANIEL HOLSTE | ADDRESS REDACTED | | | ADA 0.25916842920134 | LINK 72.9990730562375 | | |
| | | | | | BTC 0.45758416408786 | | | |
| | | | | | ETH 1.55236367246283 | | | |
| | | | | | LINK 0.0190038713928393 | | | |
| | | | | | MATIC 892.691487355701 | | | |
| | | | | | USDC 657.212531232844 | | | |
| | | | | | USDT ERC20 5.01402745780389 | | | |
| 3.1.105346 | CHRISTOPHER DANIEL LEWIS | ADDRESS REDACTED | | | BTC 0.000011040106443701 | BTC 0.0116176263406742 | | |
| 3.1.105347 | CHRISTOPHER DANIEL RYLANDER | ADDRESS REDACTED | | | AAVE 2.23310371469223 | | | |
| | | | | | CEL 477.358704385111 | | | |
| | | | | | ETH 6.71120419865499 | | | |
| | | | | | LINK 35.1000374276734 | | | |
| | | | | | LTC 2.35673174370439 | | | |
| | | | | | MANA 1007.68876551636 | | | |
| | | | | | MATIC 2940.82238191014 | | | |
| | | | | | SNX 48.1093134355677 | | | |
| | | | | | UNI 40.7341278348261 | | | |
| | | | | | USDC 7980 | | | |
| 3.1.105348 | CHRISTOPHER DANIELS II | ADDRESS REDACTED | | | BTC 0.0000028024806183 | | | |
| | | | | | MATIC 58.8178194367032 | | | |
| 3.1.105349 | CHRISTOPHER DANY | ADDRESS REDACTED | | | BTC 0.000000096131669545 | | | |
| 3.1.105350 | CHRISTOPHER DAO | ADDRESS REDACTED | | | CEL 0.9831774845191046 | | | |
| 3.1.105351 | CHRISTOPHER DAO | ADDRESS REDACTED | | | BTC 0.0123061415827211 | | | |
| 3.1.105352 | CHRISTOPHER DAO | ADDRESS REDACTED | | | MATIC 0.10616004287924 | | | |
| 3.1.105353 | CHRISTOPHER DARREN GATTERSON | ADDRESS REDACTED | | | ADA 8822.19969156837 | ADA 8965.14676870972 | | |
| | | | | | BTC 0.160717847369045 | DOT 107.1606 | | |
| | | | | | ETH 0.953713280532665 | ETH 0.00076407858569712 | | |
| | | | | | MCDAI 0.0751513489574316 | MCDAI 112.44357061983 | | |
| 3.1.105353 | CHRISTOPHER DARTANGNAN CARDINELL | ADDRESS REDACTED | | | ETH 0.0557626967704614 | | | |
| 3.1.105354 | CHRISTOPHER DAUGHERTY | ADDRESS REDACTED | | | CEL 1.08515578653028 | | | |
| | | | | | SGB 0.543991734611314 | | | |
| | | | | | XRP 3.63564154571464 | | | |
| 3.1.105355 | CHRISTOPHER DAVID BALFOUR | ADDRESS REDACTED | | | ADA 140.33737 | | | |
| | | | | | AVAX 1.9632338 | | | |
| | | | | | CEL 3.92487443929075 | | | |
| | | | | | DOGE 420.3812159 | | | |
| | | | | | DOT 3.95584 | | | |
| | | | | | ETH 0.00157912812423322 | | | |
| | | | | | SOL 0.86912 | | | |
| | | | | | XRP 0.932324 | | | |
| 3.1.105356 | CHRISTOPHER DAVID DREW | ADDRESS REDACTED | | | ADA 0.000000042049578817 | BTC 0.00000009743520326 | | |
| | | | | | CEL 416.330128929188 | CEL 0.00008008645707276 | | |
| | | | | | LUNC 0.0301307907556957 | | | |
| | | | | | USDC 0.000000846541895592 | | | |
| 3.1.105357 | CHRISTOPHER DAVID DUNLOP | ADDRESS REDACTED | | | CEL 155.034124511756 | | | |
| | | | | | USDT ERC20 32.483434 | | | |
| 3.1.105358 | CHRISTOPHER DAVID IVESTER | ADDRESS REDACTED | | | ETH 0.000002216269842055 | ADA 0.052 | | |
| | | | | | | DOT 0.0003 | | |
| | | | | | | ETH 0.00003522194588998 | | |
| | | | | | | LINK 0.0003 | | |
| | | | | | | USDC 0.009 | | |
| 3.1.105359 | CHRISTOPHER DAVID RICHMOND | ADDRESS REDACTED | | | ADA 0.0384817594782209 | ADA 0.000000571525257828 | | |
| | | | | | AVAX 5.26755611750586 | | | |
| | | | | | BTC 0.000131466439166141 | | | |
| | | | | | ETH 0.0546008153282307 | | | |
| 3.1.105360 | CHRISTOPHER DAVID VANDERMUELLEN | ADDRESS REDACTED | | Yes | 1INCH 0.0340322290305268 | 1INCH 567.042311456808 | | MATIC 6979.46293032751 |
| | | | | | AAVE 4.7846836972457 | ADA 0.44976787155043 | | |
| | | | | | ADA 0.000569762638754213 | AVAX 0.000054292077185187 | | |
| | | | | | AVAX 0.00547669426528287 | BCH 0.000000007125533723 | | |
| | | | | | BCH 0.000024326198890977 | CEL 4.00340805638737 | | |
| | | | | | BTC 0.000008905821855381 | DOT 0.00000000053762656 | | |
| | | | | | CEL 2201.46419538666 | MANA 1344.42752063479 | | |
| | | | | | COMP 0.000888770102545369 | MCDAI 0.100069251202046 | | |
| | | | | | DASH 1.00683228900361 | SUSHI 918.831828263566 | | |
| | | | | | DOT 0.0208976360112036 | USDC 36.858 | | |
| | | | | | EOS 79.7881462611263 | XLM 0.00000005182750674 | | |
| | | | | | ETC 0.00384986262774039 | XTZ 0.62011666626326 | | |
| | | | | | ETH 0.000005073363649358 | | | |
| | | | | | GUSD 0.0055457633017788 | | | |
| | | | | | KNC 0.105260685678397 | | | |
| | | | | | LINK 17.1718725198082 | | | |
| | | | | | LTC 25.1902930258042 | | | |
| | | | | | MANA 0.030145975819606 | | | |
| | | | | | MATIC 1987.96823220312 | | | |
| | | | | | MCDAI 0.00150611718364511 | | | |
| | | | | | OMG 25.4636908130365 | | | |
| | | | | | SGB 165.604941719559 | | | |
| | | | | | SNX 0.17809873449809 | | | |
| | | | | | SUSHI 0.305665000408371 | | | |
| | | | | | UMA 0.00746032966072773 | | | |
| | | | | | UNI 0.0306992762807958 | | | |
| | | | | | USDC 0.00466385698051361 | | | |
| | | | | | USDT ERC20 0.00081262040081268 | | | |
| 3.1.105361 | CHRISTOPHER DAVID WOOD | ADDRESS REDACTED | | | BTC 0.0106253202677578 | BTC 0.0013158978276049 | | |
| | | | | | ETH 0.00327840172249319 | | | |
| 3.1.105362 | CHRISTOPHER DAVID WRIGHT | ADDRESS REDACTED | | | 1INCH 0.022100705958822 | | | |
| | | | | | AAVE 9.65645758478243 | | | |
| | | | | | ADA 824.170991126368 | | | |
| | | | | | AVAX 28.2046080572132 | | | |
| | | | | | BCH 0.00149117683682156 | | | |
| | | | | | ETC 0.0034963083215004 | | | |
| | | | | | CEL 46.3507170369086 | | | |
| | | | | | DOT 128.98248017038 | | | |
| | | | | | MATIC 1475.02228809362 | | | |
| | | | | | SNX 569.139433844201 | | | |
| | | | | | SOL 11.9365494390815 | | | |
| | | | | | USDC 11712.4876005543 | | | |
| | | | | | XLM 5633.68072830416 | | | |
| 3.1.105363 | CHRISTOPHER DAVIES | ADDRESS REDACTED | | | CEL 6.67786679174259 | | | |
| | | | | | XLM 0.00000057495802808 | | | |
| | | | | | XRP 1.71386976248071 | | | |
| 3.1.105364 | CHRISTOPHER DAVIS | ADDRESS REDACTED | | | XLM 435.82147918311 | | | |
| 3.1.105365 | CHRISTOPHER DAVIS | ADDRESS REDACTED | | | BTC 0.0006453604485756 | BTC 0.530527676741069 | | |
| | | | | | MATIC 1038.41405455031 | | | |
| 3.1.105366 | CHRISTOPHER DAVIS | ADDRESS REDACTED | | | ETH 0.000303760402245926 | | | |
| 3.1.105367 | CHRISTOPHER DAVIS | ADDRESS REDACTED | | | AAVE 1.21795637528831 | | | |
| | | | | | BAT 266.004453840617 | | | |
| | | | | | BTC 3.77706292487449E-05 | | | |
| | | | | | ETH 0.000912291249261865 | | | |
| | | | | | LTC 0.0015556618363283 | | | |
| | | | | | MANA 0.114309189753526 | | | |
| | | | | | MATIC 179.539216427363 | | | |
| | | | | | XLM 1742.97412747311 | | | |
| | | | | | XRP 490.58 | | | |
| 3.1.105368 | CHRISTOPHER DAVIS | ADDRESS REDACTED | | | BTC 0.00121410195179448 | | | |
| | | | | | USDC 411.343435784157 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.105369 | CHRISTOPHER DAVIS | ADDRESS REDACTED | | | BTC 0.0000223715257016449<br>CEL 0.0271734736745458 | | | |
| 3.1.105370 | CHRISTOPHER DAVIS | ADDRESS REDACTED | | | AVAX 0.6617517598349<br>BTC 0.014168613085257 5<br>DOT 3.0418342501150 1<br>MATIC 37.3761437608573<br>USDC 0.875625630209854<br>USDT ERC20 1.19761475089 76 | | | |
| 3.1.105371 | CHRISTOPHER DAVIS | ADDRESS REDACTED | | | BTC 0.951152330035386<br>ETH 30.4342696668432 | | | |
| 3.1.105372 | CHRISTOPHER DAWSON | ADDRESS REDACTED | | | BTC 0.000016239860799536 6<br>USDC 0.00881004807466871 | | | |
| 3.1.105373 | CHRISTOPHER DAWSON | ADDRESS REDACTED | | | ADA 1538.61111483216<br>BTC 0.0290981164490326<br>ETC 12.020264874937 4<br>ETH 0.144310652759931<br>LINK 0.0478005092559281<br>LTC 0.0003157251242011 86<br>MANA 0.363205453595659<br>MATIC 61.0.83961080045<br>USDC 0.5374516328553182<br>XLM 0.185955421828937 | MATIC 120.02484211 | | |
| 3.1.105374 | CHRISTOPHER DAY | ADDRESS REDACTED | | Yes | ADA 61.032597600235 7<br>BTC 0.00003137479025429 9<br>DOT 37.48955993335378<br>LINK 5.50731748285518<br>MCDAI 0.0452908145950424<br>SNX 0.2254564304467279 | BTC 0.00789414616628212806<br>MCDAI 9.93886378547575 | | BTC 0.2841666167 75157 |
| 3.1.105375 | CHRISTOPHER DE GUZMAN AROMIN | ADDRESS REDACTED | | | | | | |
| 3.1.105376 | CHRISTOPHER DE LARA | ADDRESS REDACTED | | | ETH 0.000008398762882816<br>USDC 1.26521335207546 | BTC 0.30345033 | | |
| 3.1.105377 | CHRISTOPHER DE MARIA | ADDRESS REDACTED | | | BTC 0.00096765515500085 5<br>ETH 0.0104838275880189<br>LINK 0.0358430575406748 | | | |
| 3.1.105378 | CHRISTOPHER DE SANTI | ADDRESS REDACTED | | | BTC 0.00003370654001842 8<br>ETH 0.0000353908253744 1<br>SNX 0.0082187117787864 7 | | | |
| 3.1.105379 | CHRISTOPHER DE SOUZA HOUSTON | ADDRESS REDACTED | | | BTC 0.0000612159000100 5<br>CEL 0.00595129784090963<br>ETH 0.0000176375883256<br>LINK 0.0176883408351174<br>MATIC 0.36431888231129 3<br>MANA 0.0152742042533845<br>ZRX 0.0040706677478312 3 | | | |
| 3.1.105380 | CHRISTOPHER DE VERA | ADDRESS REDACTED | | | BTC 0.0000056657593354 74<br>CEL 1.12142070749071 | | | |
| 3.1.105381 | CHRISTOPHER DEAN | ADDRESS REDACTED | | | BTC 0.0001892017132744 98<br>CEL 5.18688428893024<br>ETH 0.0010366193172925 6<br>USDT ERC20 68.176789670515 8 | | | |
| 3.1.105382 | CHRISTOPHER DEAN COLLINS | ADDRESS REDACTED | | | ETH 0.00166467673334685 | | | |
| 3.1.105383 | CHRISTOPHER DEAN MCMILLIAN | ADDRESS REDACTED | | | MATIC 0.2549497248D6366 | | | |
| 3.1.105384 | CHRISTOPHER DEAN WHATELEY | ADDRESS REDACTED | | Yes | ADA 844.2293452833 82<br>BTC 1.19954306759669<br>ETH 5.23330236535294<br>SOL 151.737258019302<br>USDC 50.8057012525706 | CEL 135.649888794567<br>USDC 1000 | | BTC 0.5745149131 1649<br>ETH 13.707596407238 9 |
| 3.1.105385 | CHRISTOPHER DEAN WIGGINS | ADDRESS REDACTED | | | BTC 0.0013214588305517<br>ETH 0.0015569531177243<br>USDC 992.655967768739 | | | |
| 3.1.105386 | CHRISTOPHER DEAROLF | ADDRESS REDACTED | | | ADA 201.942650287341<br>AVAX 7.1329519578217 8<br>ETH 0.0242209128153449<br>ETH 0.145526323926362<br>GUSD 5174.83822264572<br>LUNC 6.15481831868648<br>USDC 11814.755029624<br>XLM 29.9406688183562 | AVAX 0.823231580607201<br>BTC 0.000945894816496406 | | |
| 3.1.105387 | CHRISTOPHER DEBLOS | ADDRESS REDACTED | | | CEL 0.0121811383062614 | | | |
| 3.1.105388 | CHRISTOPHER DECKARD | ADDRESS REDACTED | | | BTC 0.0182370815379835<br>ETH 0.0249572868515515 | | | |
| 3.1.105389 | CHRISTOPHER DECKER | ADDRESS REDACTED | | | MATIC 48.7717076086808 | | | |
| 3.1.105390 | CHRISTOPHER DEDOW | ADDRESS REDACTED | | | BTC 0.0000005778664950 88<br>ETH 14.0047802618381<br>USDT ERC20 0.0118981548716853<br>ZEC 0.0068360018120303 03 | BTC 0.0005439677414546 1<br>USDT ERC20 10.2711907787851<br>ZEC 0.0000000074414222679 | | |
| 3.1.105391 | CHRISTOPHER DEEB | ADDRESS REDACTED | | | BTC 0.096413507258373 3<br>CEL 0.0471293107390462<br>ETH 4.20379008331265 | | | |
| 3.1.105392 | CHRISTOPHER DEEHY | ADDRESS REDACTED | | | BTC 0.000001296660921415<br>CEL 0.3338823869054 15 | | | |
| 3.1.105393 | CHRISTOPHER DEEL | ADDRESS REDACTED | | | MCDAI 42.5573529243752<br>USDC 3900.51437659966 | | | |
| 3.1.105394 | CHRISTOPHER DEEN | ADDRESS REDACTED | | | BTC 0.0000000027344603 25<br>CEL 1.83151261763241 | | | |
| 3.1.105395 | CHRISTOPHER DEFELICE | ADDRESS REDACTED | | | AVAX 10.2883806668973<br>BTC 0.101898359716144<br>ETH 0.270764215911197<br>SOL 5.17783382284098<br>USDC 1.34436475102449 | | | |
| 3.1.105396 | CHRISTOPHER DEFRANCIS | ADDRESS REDACTED | | | MATIC 45.1132862896975 | | | |
| 3.1.105397 | CHRISTOPHER DEL CAMPO | ADDRESS REDACTED | | | BTC 0.0453314449237 1039<br>ETH 1.12195071160288<br>USDC 2.27872174786713 | USDC 0.26846868224685 | | |
| 3.1.105398 | CHRISTOPHER DEL PINO | ADDRESS REDACTED | | | BCH 0.0101311422219077<br>BTC 0.000205130015202669 1<br>CEL 0.0189759404560.9979<br>DOGE 399.095095243736<br>ETH 0.0654643542B3104 | | | |
| 3.1.105399 | CHRISTOPHER DEL RIO | ADDRESS REDACTED | | | BTC 0.0004412593192555 91<br>CEL 6.42752167606162 | | | |
| 3.1.105400 | CHRISTOPHER DELA ROSA | ADDRESS REDACTED | | | ADA 244.945967408012<br>BTC 0.0924291090263219<br>DOT 7.28741601840889<br>ETH 0.0560463190086783<br>LINK 6.26374293710524<br>MATIC 206.296624923968<br>SNX 10.7270883649791<br>SOL 8.08955836204971<br>USDC 257.6738722321287 | BTC 0.004628802844111045 | | |
| 3.1.105401 | CHRISTOPHER DELANEY | ADDRESS REDACTED | | | ADA 182.562904733479<br>BTC 0.0018511621289996<br>USDC 264.51210554776 | | | |
| 3.1.105402 | CHRISTOPHER DELBORRELLIO | ADDRESS REDACTED | | | BTC 0.00105808874770182<br>CEL 1.09945500998105 | | | |
| 3.1.105403 | CHRISTOPHER DELGADO | ADDRESS REDACTED | | | ADA 9.14405845169214 | | | |
| 3.1.105404 | CHRISTOPHER DELGADO RANGEL | ADDRESS REDACTED | | | BTC 0.00000009531099297<br>CEL 17.6105063446736<br>MANA 74.20143948<br>TUSD 200.3<br>XRP 31.744678 | | | |
| 3.1.105405 | CHRISTOPHER DELOREAN YORK | ADDRESS REDACTED | | | BTC 0.130614024315678 | | | |
| 3.1.105406 | CHRISTOPHER DELUCA | ADDRESS REDACTED | | | BTC 0.00147052868862873<br>DOT 0.55853275390701<br>MATIC 12.2240550098489 | | | |
| 3.1.105407 | CHRISTOPHER DEMATTEO | ADDRESS REDACTED | | | BCH 0.0004219190472 3763<br>BTC 0.000007051903039838<br>ETH 0.0001138764398787 38<br>LTC 0.0022132013814699<br>USDC 0.350528687833989<br>XLM 0.54245121282804 7 | | | |
| 3.1.105408 | CHRISTOPHER DEMAURO | ADDRESS REDACTED | | | BTC 0.0000030070020160 49<br>ETH 0.00496272605375249<br>XLM 0.0048515811825148 4 | BTC 0.00005865794352942<br>ETH 0.0000000201641172129<br>USDC 3.394<br>XLM 0.006943841222296357 | | |
| 3.1.105409 | CHRISTOPHER DEMERE | ADDRESS REDACTED | | | BTC 0.0000011588507336 83<br>USDC 0.916222022284889 | | | |
| 3.1.105410 | CHRISTOPHER DEMERS | ADDRESS REDACTED | | | ADA 0.479135204064133<br>BTC 0.0000003031117936 27<br>DOT 0.002133409669 1<br>ETH 1.17648593563982<br>LINK 22.7399165410294<br>MATIC 115.959616312341<br>SOL 16.6090327090096 | BTC 0.00000000610679745 7 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.105411 | CHRISTOPHER DEMIS | ADDRESS REDACTED | | | BAT 0.018067624579425<br>BTC 0.045519970847329B<br>EOS 0.001594874065853?5<br>USDC 2335.77841370666 | | | |
| 3.1.105412 | CHRISTOPHER DEMIS | ADDRESS REDACTED | | | USDC 0.117614108379907 | | | |
| 3.1.105413 | CHRISTOPHER DEMMITT | ADDRESS REDACTED | | | AAVE 0.00222843680099I<br>ADA 0.83938518739080?<br>BTC 0.408457612388I58<br>CEL 0.0586787033195154<br>ETH 0.002590235769486I6<br>LINK 0.006686184408217O7<br>LTC 0.006784860793490I3<br>MATIC 0.525175798354587 | | | |
| 3.1.105414 | CHRISTOPHER DEMONTRIC MORGAN | ADDRESS REDACTED | | | ETH 0.001666877460896I | | | |
| 3.1.105415 | CHRISTOPHER DEMPSEY | ADDRESS REDACTED | | | CEL 1.63684554259241 | CEL 0.0000941178493560?1 | | |
| 3.1.105416 | CHRISTOPHER DEMPSEY | ADDRESS REDACTED | | | USDC 0.0957145128319B6 | USDC 0.000000004234680? | | |
| 3.1.105416 | CHRISTOPHER DEMPSEY | ADDRESS REDACTED | | | BTC 0.000000479876175878<br>ETH 1.60312861419187 | | | |
| 3.1.105417 | CHRISTOPHER DEN HARTOG | ADDRESS REDACTED | | | MATIC 26.7912141582147 | | | |
| 3.1.105418 | CHRISTOPHER DENGLER | ADDRESS REDACTED | | | BTC 1.825042260955I6<br>USDT ERC20 440.695905645668 | | | |
| 3.1.105418 | CHRISTOPHER DENGLER | ADDRESS REDACTED | | | BTC 0.000787929255423016 | BTC 0.85390442398048I | | |
| 3.1.105419 | CHRISTOPHER DENNIS | ADDRESS REDACTED | | | ETH 0.0062757488704130?<br>BNB 0.008524176209771I<br>BTC 0.000000052751848968<br>CEL 4.45558682976822 | ETH 1.09565554245528 | | |
| 3.1.105420 | CHRISTOPHER DENTON | ADDRESS REDACTED | | | BTC 0.042108161870566 | | | |
| 3.1.105421 | CHRISTOPHER DENUCCI | ADDRESS REDACTED | | | BTC 0.000000590985536717<br>CEL 1.09945500998105<br>LTC 0.013358058154741B<br>SGB 0.78159157295205?<br>XLM 7.48165388082545<br>XRP 5.22358450250221 | | | |
| 3.1.105422 | CHRISTOPHER DEON | ADDRESS REDACTED | | | ADA 2266.37097879967<br>BTC 0.00346999157464259<br>DOT 41.3532573118882<br>LINK 99.6692427311786<br>MANA 474.19235703258?<br>MATIC 4517.87900106257<br>SNX 102.11373464772<br>SOL 8.65778449080699 | | | |
| 3.1.105423 | CHRISTOPHER DEPENAU | ADDRESS REDACTED | | | ADA 10.1247641259378<br>BTC 0.033002513470023?<br>ETH 0.078143631175015S | | | |
| 3.1.105424 | CHRISTOPHER DEPPMANN | ADDRESS REDACTED | | | BTC 0.00123567578039307<br>DOT 240.863419162541<br>ETH 30.0023131982376<br>MATIC 4706.60161159947<br>USDC 323.147507672446 | USDC 83.18 | | |
| 3.1.105425 | CHRISTOPHER DEFRINCE-LEVIS | ADDRESS REDACTED | | | BTC 0.00145311586021918<br>CEL 1.15116862753898<br>ETH 5.72009305524019<br>LTC 4.50727297029261<br>SGB 340.769552636343<br>XRP 2229.10629372972 | | | |
| 3.1.105426 | CHRISTOPHER DEREK STALLCUP | ADDRESS REDACTED | | | BTC 0.000511207762314188 | | | |
| 3.1.105427 | CHRISTOPHER DEREWIANKO | ADDRESS REDACTED | | | ADA 139.244736<br>BTC 0.036800299025894<br>CEL 3.09476425514029<br>MATIC 153.664290800917<br>XRP 267.097159 | | | |
| 3.1.105428 | CHRISTOPHER DERRICK FAY | ADDRESS REDACTED | | | AVAX 748.629221158086<br>BCH 35.0566179089386<br>BSV 40.8480256706693<br>BTC 11.5042431523903<br>CEL 12.0582536746141<br>ETH 337.811117379239<br>LINK 11.0154535229431<br>LTC 12.0086669596642<br>MCDAI 20589.1636934538<br>SOL 779.203488469681 | | | |
| 3.1.105429 | CHRISTOPHER DESANTIS | ADDRESS REDACTED | | | USDC 56632.1408095608 | | USDC 10 | |
| 3.1.105430 | CHRISTOPHER DESANTIS | ADDRESS REDACTED | | | BTC 0.000698460466089I066<br>DOT 0.59648572627689I<br>ETH 0.005063704538255O9<br>MATIC 0.00484401533545816<br>PAXG 0.00866957339296127<br>USDC 25.5522010219342 | BTC 0.000000095020710271<br>DOT 0.008279734474902S74<br>ETH 0.000903260995325526<br>MATIC 3.04944987786161<br>PAXG 0.000297595547258I4<br>USDC 0.00884214793268202 | | |
| 3.1.105431 | CHRISTOPHER DESCAMPS | ADDRESS REDACTED | | | BTC 0.30436113986041<br>CEL 327.874199075262<br>COMP 0.06525206<br>ETH 10.7703510939434<br>LINK 46.35174613<br>UNI 44.06941527<br>USDC 105.47948027566<br>XLM 2839.1180155<br>XRP 415.76405721847 | | | |
| 3.1.105432 | CHRISTOPHER DESCHUTTER | ADDRESS REDACTED | | | ADA 0.30516928660809<br>BTC 0.000588298025884<br>ETH 0.048054402868117I<br>GUSD 0.89237321427936I<br>MATIC 567.5264096223I<br>SNX 0.13267491578407<br>USDC 0.397714604850897 | | | |
| 3.1.105433 | CHRISTOPHER DEVINE | ADDRESS REDACTED | | | ADA 575.57211420098S<br>BTC 0.116612453193954<br>ETH 3.54436501030927<br>GUSD 2867.82324568866<br>MATIC 2243.90298853904<br>USDC 322.533739000802 | | | |
| 3.1.105434 | CHRISTOPHER DEVITO | ADDRESS REDACTED | | | BTC 0.000015851207686753<br>USDC 124.33803876823B | | | |
| 3.1.105435 | CHRISTOPHER DEVRIES | ADDRESS REDACTED | | | BTC 0.015761825604791 | | | |
| 3.1.105436 | CHRISTOPHER DEWAIK | ADDRESS REDACTED | | | ADA 0.15499127041I089<br>BTC 0.000000136776822326<br>BUSD 0.08382478969?3155<br>DOT 0.0119955414107517<br>LINK 0.0035407956000611<br>MATIC 0.002985499007999<br>SOL 0.00917511648128542 | ADA 0.00000039518016040?3<br>DOT 0.0000000000329678449<br>SOL 0.000000675377517841 | | |
| 3.1.105437 | CHRISTOPHER DEWHURST | ADDRESS REDACTED | | | ADA 180.423053782724<br>BNB 1.66358973913625<br>BTC 0.00651226933391414<br>USDC 587.245871440146<br>USDT ERC20 1758.82104554297 | | | |
| 3.1.105438 | CHRISTOPHER DI EDWARDO | ADDRESS REDACTED | | | BCH 0.000092432742653404<br>BTC 0.00000121245812876S7<br>ETH 0.000676284780388629<br>LINK 0.000035508149632391<br>OMG 0.00499105324638364<br>SGB 29.3537715909714<br>XRP 0.00000004375613049 | | | |
| 3.1.105439 | CHRISTOPHER DI LILLO | ADDRESS REDACTED | | | BTC 0.00254716522881I9<br>ETH 2.16801796298478<br>LTC 1.66924525791?3 | | | |
| 3.1.105440 | CHRISTOPHER DI PASQUA | ADDRESS REDACTED | | | MATIC 15159.7510261106<br>ADA 0.0727292775413827<br>BNB 1.14738381900991<br>BTC 0.0303459087287615<br>USDT ERC20 0.312119510669721 | | | |
| 3.1.105441 | CHRISTOPHER DICKHERBER | ADDRESS REDACTED | | | MATIC 10.8486920525363 | | | |
| 3.1.105442 | CHRISTOPHER DIEHL | ADDRESS REDACTED | | | ADA 175.25354426275<br>BTC 0.0190796151200874<br>ETH 0.226304755463?1<br>ZEC 0.25665667299923 | | | |
| 3.1.105443 | CHRISTOPHER DIEKMANN | ADDRESS REDACTED | | | USDC 6.86175227395419 | | | |
| 3.1.105444 | CHRISTOPHER DIFABIO | ADDRESS REDACTED | | | BTC 0.0000008249315550S1<br>CEL 0.0828983770828I2<br>ETH 0.0000303058950074472<br>MCDAI 0.0590256315489467 | | | |
| 3.1.105445 | CHRISTOPHER DILLON | ADDRESS REDACTED | | | BAT 0.058043092610814?<br>BTC 0.0512593966366606<br>ETH 0.00005517030944703 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.105446 | CHRISTOPHER DINNEL | ADDRESS REDACTED | | | BTC 0.0013247194634469<br>GUSD 415.607738994344 | | | |
| 3.1.105447 | CHRISTOPHER DINOLFO | ADDRESS REDACTED | | | BTC 0.000006468793368677<br>CEL 1.12810614732302<br>ETH 0.00888956518451171<br>USDC 7.9550896676286 | | | |
| 3.1.105448 | CHRISTOPHER DION TENNEY | ADDRESS REDACTED | | | | BTC 0.00926163485857812<br>ETH 0.062020292 | | |
| 3.1.105449 | CHRISTOPHER DIRETTE | ADDRESS REDACTED | | | BAT 0.487693188806133<br>BCH 0.00371041630654256<br>BTC 0.000190806919851976<br>CEL 2525.09159323222<br>ETC 0.0814764480939311<br>ETH 0.00290654105771109<br>KNC 2068.36806126802<br>MANA 1.19718448342949<br>MATIC 33.1521810515858<br>USDC 1.14654392570277 | | | |
| 3.1.105450 | CHRISTOPHER DIRNBERGER | ADDRESS REDACTED | | | BTC 0.01076657605.49 | | | |
| 3.1.105451 | CHRISTOPHER DISTOR | ADDRESS REDACTED | | | BTC 0.00505003255663066<br>CEL 1.14471346927667<br>USDC 0.0284473341023199 | | | |
| 3.1.105452 | CHRISTOPHER DIXON | ADDRESS REDACTED | | | BTC 0.000425910630651105<br>LINK 0.181319806570008 | BTC 0.668291796206374<br>LINK 499.578124998486 | | |
| 3.1.105453 | CHRISTOPHER DOBRIK | ADDRESS REDACTED | | | LTC 1.12933360751078 | | | |
| 3.1.105454 | CHRISTOPHER DOBYNS | ADDRESS REDACTED | | | ADA 13190.6021888657<br>BTC 1.01274369987114<br>ETH 14.5767377934965<br>SOL 154.07668234119 | ETH 0.000000150981662015<br>SOL 0.00000074 | | |
| 3.1.105455 | CHRISTOPHER DOCKTER | ADDRESS REDACTED | | | BCH 5.52968493416364<br>BTC 0.0671640810329571<br>DASH 18.0937805639552<br>ETH 6.69026108230937<br>LINK 102.73788103244<br>LTC 15.68796746745<br>KLM 0.62458269981265.2<br>ZEC 22.9192726067654 | | | |
| 3.1.105456 | CHRISTOPHER DOHERTY | ADDRESS REDACTED | | | BTC 2.28008377845990.06<br>USDC 14610.2605030487 | | | |
| 3.1.105457 | CHRISTOPHER DOLAN | ADDRESS REDACTED | | | BTC 0.00038375007416661S<br>ETH 0.00476827305S3361 | | | |
| 3.1.105458 | CHRISTOPHER DOLES | ADDRESS REDACTED | | | BTC 0.00004707698708813<br>DOT 0.0119988171929836<br>ETH 0.000222409998175344<br>LINK 0.00363608267607679<br>MATIC 0.16567283271717 | | | |
| 3.1.105459 | CHRISTOPHER DOLHITE | ADDRESS REDACTED | | | AVAX 55.9307547569323<br>BTC 1.09468390653779<br>DOT 182.778703525<br>ETH 2.41313912345017 | | | |
| 3.1.105460 | CHRISTOPHER DOMBECK | ADDRESS REDACTED | | | BTC 0.017699213035347 | | | |
| 3.1.105461 | CHRISTOPHER DOMSKE | ADDRESS REDACTED | | | ADA 512.137306452257<br>BTC 0.00110749967201966<br>MATIC 154.661370892766 | | | |
| 3.1.105462 | CHRISTOPHER DONAHOO | ADDRESS REDACTED | | | BTC 0.000000561182984046<br>ETH 0.000054359380183646 | | | |
| 3.1.105463 | CHRISTOPHER DONAIS | ADDRESS REDACTED | | | BAT 0.009670957618757B<br>BTC 4.80804263377208<br>CEL 408.261059322233<br>COMP 0.0000294032465S3484<br>EOS 0.00150441129115385<br>ETH 0.0000046740663435441<br>SGB 0.104210954841985<br>SNX 0.19482664926382<br>SOL 0.00603650383838271<br>USDC 0.484087005429251<br>XLM 0.0074958263996606B1<br>XRP 0.732512651593204 | BTC 0.0003331<br>ETH 0.000000596713372476<br>SGB 133.680541501886<br>SOL 0.00000000089256180S | | |
| 3.1.105464 | CHRISTOPHER DONELSON | ADDRESS REDACTED | | | ADA 0.0058052266881216<br>BTC 0.000000815648077674<br>DOT 0.541990920979951<br>ETH 0.000004298860098415<br>MATIC 0.58160712276703S<br>XLM 1.88680210072774<br>XTZ 0.35413108391936 | | | |
| 3.1.105465 | CHRISTOPHER DONG | ADDRESS REDACTED | | | BTC 0.10084583381389<br>ETH 1.75511688791511<br>MATIC 2990.97017752282 | | | |
| 3.1.105466 | CHRISTOPHER DONNELLY | ADDRESS REDACTED | | | ETH 0.000034935179076420.2 | | | |
| 3.1.105467 | CHRISTOPHER DONOVAN | ADDRESS REDACTED | | | AVAX 0.0315844285763405<br>LUNC 0.022402046022116S<br>USDC 0.0077586743908966<br>ZEC 0.00206809037954628 | | AVAX 0.008396<br>LUNC 299.2<br>MATIC 0.25310283<br>ZEC 0.00167305 | |
| 3.1.105468 | CHRISTOPHER DONOVAN | ADDRESS REDACTED | | | BTC 0.000215011211049517<br>ETH 0.00119480756025.24<br>USDC 112.0956385352S7 | | | |
| 3.1.105469 | CHRISTOPHER DOOLEY | ADDRESS REDACTED | | | USDC 0.0366166697238532 | | | |
| 3.1.105470 | CHRISTOPHER DORAN | ADDRESS REDACTED | | | ETH 2.381027151S474 | | | |
| 3.1.105471 | CHRISTOPHER DORIEN JOHNSON | ADDRESS REDACTED | | | CEL 0.1201145629977.67 | | | |
| 3.1.105472 | CHRISTOPHER DORKINS | ADDRESS REDACTED | | | ADA 154.607467<br>BTC 0.00249612847904.44<br>CEL 7.828234290430.9<br>LUNC 6.985 | | | |
| 3.1.105473 | CHRISTOPHER DOTSON | ADDRESS REDACTED | | | BTC 0.00100010465374196<br>USDC 1711.41534988038 | | | |
| 3.1.105474 | CHRISTOPHER DOTY | ADDRESS REDACTED | | | BTC 0.00000234052417946<br>CEL 1.06568265075944<br>LTC 0.00677798745309361<br>MATIC 2.42102893883SS | | | |
| 3.1.105475 | CHRISTOPHER DOUB | ADDRESS REDACTED | | | BTC 2.05684402001423<br>ETH 12.06211893699545<br>LUNC 29.85685721780933 | BTC 0.0025834011270030.3<br>ETH 0.11395218415051 | | |
| 3.1.105476 | CHRISTOPHER DOUCH | ADDRESS REDACTED | | | ADA 0.045217916368799S<br>BTC 0.0000023320708660449<br>CEL 0.239050458191611<br>EOS 0.00851395649607653<br>ETH 0.0000466889961440.49<br>MATIC 0.17710733431332<br>SNX 0.0542339901615091<br>USDC 1.22940278472351<br>XLM 0.0617035449385193 | | | |
| 3.1.105477 | CHRISTOPHER DOUGLAS | ADDRESS REDACTED | | | AAVE 14.5873017310.77<br>BTC 0.0728839217895823<br>ETH 1.89335337341459<br>SNX 773.967737525237<br>USDC 2.546127697655774 | USDC 0.0027060790564646 | | |
| 3.1.105478 | CHRISTOPHER DOUGLAS AVILA | ADDRESS REDACTED | | | BTC 0.000647556058500796<br>CEL 0.0522160401534803<br>ETH 0.00054569244245181B | | | |
| 3.1.105479 | CHRISTOPHER DOUGLAS NUNES | ADDRESS REDACTED | | | USDC 203739.166123922 | BTC 0.00383244674899B2<br>USDC 100000 | | |
| 3.1.105480 | CHRISTOPHER DOUGLAS OMER | ADDRESS REDACTED | | | | BTC 0.00159520163348647<br>ETH 5.15467031798831 | | |
| 3.1.105481 | CHRISTOPHER DOUGLAS TEBBIT | ADDRESS REDACTED | | | BTC 0.00240953439626498<br>USDC 7099.40877253181 | | | |
| 3.1.105482 | CHRISTOPHER DOURIS | ADDRESS REDACTED | | | BTC 0.0000000660243326<br>ETH 0.000000108136629277.48<br>USDC 23.5164431838571 | | | |
| 3.1.105483 | CHRISTOPHER DOUROS | ADDRESS REDACTED | | | BTC 0.0020492991188896<br>ETH 0.00680451538902S3 | | | |
| 3.1.105484 | CHRISTOPHER DOVER | ADDRESS REDACTED | | | BTC 0.00105358132874946<br>USDC 518.709940282178 | | | |
| 3.1.105485 | CHRISTOPHER DOWDING | ADDRESS REDACTED | | | CEL 0.432656261678664 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.105486 | CHRISTOPHER DOWLING | ADDRESS REDACTED | | | BCH 1.0605871044979<br>BTC 1.00339076397232<br>CEL 595.607904477715<br>DASH 0.00512627786339327<br>EOS 105.834834080694<br>ETC 0.0755209245280316<br>ETH 29.138368358764<br>LTC 15.3878578836099<br>OMG 0.08239427878213 55<br>SGB 1121.96732521657<br>SNX 1.23458561569561<br>TUSD 3171.18859674491<br>USDC 32014.4927342368<br>USDT ERC20 1.07740248476 64<br>XLM 0.62058743993 6916<br>XRP 6.35281043980 043<br>ZRX 1.06349283766747 | | | |
| 3.1.105487 | CHRISTOPHER DOWNARD | ADDRESS REDACTED | | | USDC 0.793550014243324 | | | |
| 3.1.105488 | CHRISTOPHER DOWNES | ADDRESS REDACTED | | | BUSD 2.07340878091182<br>MCDAI 22.711447308178<br>USDT ERC20 0.904540540061339 | | | |
| 3.1.105489 | CHRISTOPHER DOWNEY | ADDRESS REDACTED | | | ADA 3672.34961499979<br>BTC 0.00245746104008 79<br>CEL 314.304633325677<br>DOT 55.5489874591262<br>ETH 7.86248650914104<br>LUNC 56.3968181098439<br>MATIC 1319.84435814928<br>SOL 40.9560118771386 | | | |
| 3.1.105490 | CHRISTOPHER DOWNS | ADDRESS REDACTED | | | BTC 0.0000000274480974886<br>TGBP 0.338056772092578 | | | |
| 3.1.105491 | CHRISTOPHER DOYLE | ADDRESS REDACTED | | | AAVE 0.0139041899753 73<br>ADA 8.6391690621293 2<br>BTC 0.000771947046362 731<br>DOT 168.093932954611<br>EOS 1.3625023889225<br>ETH 0.0272557496692558<br>LINK 1441.55059920751<br>MATIC 33757.0808302744<br>USDC 4.22228104475993 | | | |
| 3.1.105492 | CHRISTOPHER DOYLE | ADDRESS REDACTED | | | BTC 0.0337406559082789<br>ETH 0.730016986644979<br>LINK 34.14113289 16431<br>SNX 61.1902382569391<br>XLM 3154.39835400637 | | | |
| 3.1.105493 | CHRISTOPHER DRAKE | ADDRESS REDACTED | | | MATIC 21.5610186612954 | | | |
| 3.1.105494 | CHRISTOPHER DREIER | ADDRESS REDACTED | | | ADA 174.338310325652<br>BTC 0.15825092956335<br>ETC 4.53717143026798<br>ETH 4.88317866341016 | BTC 0.00800124906547788 | | |
| 3.1.105495 | CHRISTOPHER DRISCOLL | ADDRESS REDACTED | | | ADA 1054.77254250286<br>BTC 0.0332227505375127<br>DOT 52.4453216603875<br>ETH 2.00471643793351<br>MATIC 754.24013618 2316<br>SOL 12.142294883 2596<br>XTZ 102.500889004532 | | | |
| 3.1.105496 | CHRISTOPHER DROHAN | ADDRESS REDACTED | | | BTC 0.0000041368492421 49<br>ETH 0.000113873342510668 | | | |
| 3.1.105497 | CHRISTOPHER DROHAN | ADDRESS REDACTED | | | ADA 51.9574288003166<br>BCH 0.03121723<br>CEL 1.1428706104439<br>COMP 0.09380571<br>ETH 0.02 | | | |
| 3.1.105498 | CHRISTOPHER DROSOS | ADDRESS REDACTED | | | BTC 0.0000000718770469 14<br>CEL 0.010281380322508<br>DOT 0.0708373639653756<br>ETH 0.00056662946260505 9<br>MATIC 220.245344656254 | | | |
| 3.1.105499 | CHRISTOPHER DROUIN | ADDRESS REDACTED | | | BTC 0.0000014346428 97876<br>CEL 1.36256193988508<br>ETH 0.000349725700132286<br>LINK 0.00262872007716102 | | | |
| 3.1.105500 | CHRISTOPHER DUANE | ADDRESS REDACTED | | | BTC 1.93571319038990-06<br>GUSD 51.2618977693934<br>USDC 189.21467008644 74<br>USDT ERC20 794.44020825811 7 | | | |
| 3.1.105501 | CHRISTOPHER DUBIEL | ADDRESS REDACTED | | | BTC 0.00594018030654275<br>SNX 43.6186116130265 | | | |
| 3.1.105502 | CHRISTOPHER DUCKWORTH | ADDRESS REDACTED | | | MATIC 0.794033501120829 | | | |
| 3.1.105503 | CHRISTOPHER DUFF | ADDRESS REDACTED | | | ETC 0.000001360694756502 | | | |
| 3.1.105504 | CHRISTOPHER DUFF | ADDRESS REDACTED | | | BTC 0.0615383230022447<br>ETH 0.8784663764466504<br>LINK 12.1438322445471<br>MATIC 495.111897243282<br>SNX 0.0819591442657 58<br>UNI 4.86490563506277<br>USDC 94.83942745581 57 | USDC 1.004757 | | |
| 3.1.105505 | CHRISTOPHER DUFFY | ADDRESS REDACTED | | | AVAX 0.0003758016923 45406<br>BNB 0.0211371096099029<br>BTC 0.0000216760550913135<br>DOT 0.3075041154706 96<br>ETH 0.0075380452424765 5<br>LINK 0.0328590081062 01<br>LUNC 309.3392783547 33<br>MATIC 4.37906109035239<br>USDC 0.0185963882450992 | | | |
| 3.1.105506 | CHRISTOPHER DUFRESNE | ADDRESS REDACTED | | | ADA 644.30849628635<br>BTC 0.4047904144215 93<br>DOT 5.11059628551838<br>ETH 2.68462262476742<br>MATIC 115.424381943498<br>USDC 262.036870368205 | BTC 0.0073965469775957 1<br>ETH 0.0100382984131236 | | |
| 3.1.105507 | CHRISTOPHER DUGGAN | ADDRESS REDACTED | | | BTC 0.00000266190430856 9<br>TCAD 1.14090285524162 | | | |
| 3.1.105508 | CHRISTOPHER DUMONT | ADDRESS REDACTED | | | BTC 0.0701373917371904<br>CEL 0.02193539073620 2 | | | |
| 3.1.105509 | CHRISTOPHER DUNCAN | ADDRESS REDACTED | | | BAT 192.334854073672<br>ETH 0.01905196878 61914<br>LINK 242.832255553887 | | | |
| 3.1.105510 | CHRISTOPHER DUNCAN | ADDRESS REDACTED | | | ETH 0.000066296223705735 | | | |
| 3.1.105511 | CHRISTOPHER DUNKLEY | ADDRESS REDACTED | | | BTC 0.0000000120131323 61<br>CEL 0.000071206961569198 | | | |
| 3.1.105512 | CHRISTOPHER DUNLAP | ADDRESS REDACTED | | | MATIC 38.9125247322857 | | | |
| 3.1.105513 | CHRISTOPHER DUNN | ADDRESS REDACTED | | | ADA 0.0397216353839537<br>BTC 0.000003153404030231 | BTC 0.00000000741574192 | | |
| 3.1.105514 | CHRISTOPHER DUNSMORE | ADDRESS REDACTED | | | BTC 0.00408674827316239<br>CEL 0.865877577777049<br>ETH 0.00204859974536443<br>MATIC 5.1292470730 0495 | | | |
| 3.1.105515 | CHRISTOPHER DUONG | ADDRESS REDACTED | | | ADA 1280.55987451716<br>AVAX 11.4796493081347<br>BTC 0.6250757142173 3<br>ETH 6.25469200022056<br>SOL 24.4932555912636 | | | |
| 3.1.105516 | CHRISTOPHER DUONG | ADDRESS REDACTED | | | BTC 0.0311519531413437<br>ETH 0.4476088605446 01 | ETH 0.650069447592 | | |
| 3.1.105517 | CHRISTOPHER DUONG | ADDRESS REDACTED | | | ADA 35.3225618649 75<br>BTC 0.00011364780187571 6<br>ETH 0.00094947465338 2592<br>LINK 0.00319931295 32903<br>USDC 0.0733064240 50873 | BTC 0.187846539713673<br>ETH 0.3221243741438 31<br>LINK 10.1771428433579<br>UNI 2.11471249355172 | | |
| 3.1.105518 | CHRISTOPHER DUONG | ADDRESS REDACTED | | | ADA 3102.228623960 7<br>BTC 0.10329733426006<br>DOT 78.3497174368853<br>MATIC 2449.85511743519 | | | |
| 3.1.105519 | CHRISTOPHER DUPRE | ADDRESS REDACTED | | | BTC 0.000008654418114 35<br>ETH 0.000201854157610463<br>SGB 0.089482956838 5166<br>USDC 0.032713071925 25058<br>XLM 0.745783440696669<br>XRP 0.000000001669263039 | | | |

Debtor Name: Celsius Network LLC
Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.105520 | CHRISTOPHER DUPUIS | ADDRESS REDACTED | | | BTC 0.03107570500353557<br>COMP 0.0433352511108448<br>EOS 6.92886895687901<br>ETH 1.218251302294229<br>KNC 1.88353542142414<br>MATIC 412.786586827992<br>SNX 2.47942863597197 | | | |
| 3.1.105521 | CHRISTOPHER DUPUY | ADDRESS REDACTED | | | BTC 0.01229979042076114<br>ETH 0.00001126670394717<br>LTC 0.000421537362459915 | BTC 0.00043578 | | |
| 3.1.105522 | CHRISTOPHER DUQUESNE | ADDRESS REDACTED | | | BTC 0.0000011054388378 | | | |
| 3.1.105523 | CHRISTOPHER DUQUETTE | ADDRESS REDACTED | | | ADA 51.76078696162277<br>AVAX 2.70279171<br>BTC 0.05098717024892<br>CEL 120.35129801957<br>DOT 2.53236657517271<br>ETH 1.53650878398887<br>SOL 3.7237040S<br>XRP 38.775997 | | | |
| 3.1.105524 | CHRISTOPHER DURAZZO | ADDRESS REDACTED | | | BTC 0.000018995965120129<br>ETH 0.000775704217355547<br>MATIC 163.592660876706<br>XRP 638.999965 | BTC 0.000000002355488078 | | |
| 3.1.105525 | CHRISTOPHER DUROCHER | ADDRESS REDACTED | | | BTC 0.00103502707394578<br>CEL 29.65156739777778<br>MATIC 676.58447912 | | | |
| 3.1.105526 | CHRISTOPHER DUSZYNSKI | ADDRESS REDACTED | | | BTC 0.05987751979769853<br>ETH 1.29599732654279 | | | |
| 3.1.105527 | CHRISTOPHER DUTRA | ADDRESS REDACTED | | | BTC 0.000990708689240967<br>ETH 38.2867126947762<br>LINK 755.753685057674 | BTC 0.000000007515722997 | | |
| 3.1.105528 | CHRISTOPHER DUTTON | ADDRESS REDACTED | | | BTC 0.013295494739383<br>ETH 0.02450077739202608 | | | |
| 3.1.105529 | CHRISTOPHER DUVALL | ADDRESS REDACTED | | | CEL 11.4300060412967 | | | |
| 3.1.105530 | CHRISTOPHER DUZAN | ADDRESS REDACTED | | | ETH 0.0645459662670383 | | | |
| 3.1.105531 | CHRISTOPHER DWYER | ADDRESS REDACTED | | | ETH 0.00016691638865384<br>XRP 42.9173950961027 | | | |
| 3.1.105532 | CHRISTOPHER DYLAN BASS | ADDRESS REDACTED | | | AAVE 0.000173853864309466<br>BTC 0.000000503615050704<br>USDC 1.13684218334725 | | | |
| 3.1.105533 | CHRISTOPHER DYSON | ADDRESS REDACTED | | | AAVE 0.00259367606080404<br>ADA 2.91683877893617<br>AVAX 63.0620749451503<br>BTC 1.2175794906125<br>CEL 592.067103353451<br>DOT 208.93708012017<br>ETH 35.9182531383331<br>LINK 250.560356701335<br>LTC 0.011300711710817<br>LUNC 0.0883642492410978<br>MATIC 17296.1586261835<br>UNI 62.0462020053261<br>USDC 0.0786395175086051 | ADA 0.00782237432362779<br>BTC 0.149878291593785<br>CEL 342.505563124883<br>ETH 0.156306<br>LUNC 78.3199996084049<br>USDC 0.003 | | |
| 3.1.105534 | CHRISTOPHER E BAIR | ADDRESS REDACTED | | | BTC 0.0014592895795<br>DOT 358.99033382651<br>ETH 0.000002004702612062 | ETH 0.0245827572027128<br>ETH 0.00149741505125687 | | |
| 3.1.105535 | CHRISTOPHER E SWEENEY | ADDRESS REDACTED | | | AVAX 12.0119996741556<br>BTC 0.0488105840909035 | | | |
| 3.1.105536 | CHRISTOPHER EAHEART | ADDRESS REDACTED | | | SOL 1.40513153522516 | | | |
| 3.1.105537 | CHRISTOPHER EASTON II | ADDRESS REDACTED | | | BTC 0.0028070769414879<br>XLM 36.2645803979947 | BTC 0.00085568 | | |
| 3.1.105538 | CHRISTOPHER EATON | ADDRESS REDACTED | | | MATIC 0.133654065299433 | | | |
| 3.1.105539 | CHRISTOPHER EBERHARDT | ADDRESS REDACTED | | | ETH 5.33441471013071<br>BTC 0.000364501566569673 | | | |
| 3.1.105540 | CHRISTOPHER EBERLE | ADDRESS REDACTED | | | CEL 1.09945500998105<br>USDC 2.98005355777132 | | | |
| 3.1.105541 | CHRISTOPHER EBY | ADDRESS REDACTED | | | BTC 0.00109491727703381<br>CEL 17.0655777463107<br>DASH 0.311<br>XRP 152.73277 | | | |
| 3.1.105542 | CHRISTOPHER EBY LOWE | ADDRESS REDACTED | | | AAVE 2.09482762465462<br>BTC 0.0278856277536562<br>ETH 3.24397082774567<br>MATIC 325.636962796616<br>XLM 1205.38785681677<br>XRP 533.286865 | | | |
| 3.1.105543 | CHRISTOPHER ECCLES | ADDRESS REDACTED | | | BTC 9.602093462955000 05<br>BUSD 9.30659381839751<br>USDC 8.46148679600173 | | | |
| 3.1.105544 | CHRISTOPHER ECKMAN | ADDRESS REDACTED | | | BTC 0.000030333753853169<br>ETH 25.57744080893479<br>SGB 70.295637040219<br>XRP 0.000000035440086557 | BTC 0.00000002734607695 | | |
| 3.1.105545 | CHRISTOPHER EDDIE | ADDRESS REDACTED | | | BTC 0.05916183092832147<br>ETH 7.25645588536214<br>MATIC 4432.8616024626 | | | |
| 3.1.105546 | CHRISTOPHER EDMONDSON | ADDRESS REDACTED | | | BTC 0.00020001154335395<br>ETH 0.00277335704346026 | BTC 0.00000006886059901<br>ETH 0.000000286852497817 | | |
| 3.1.105547 | CHRISTOPHER EDUARDO | ADDRESS REDACTED | | | CEL 103.027217686681<br>ETH 0.00004123535631068<br>USDC 0.0272135016680411<br>USDT ERC20 1.22644405860986 | | | |
| 3.1.105548 | CHRISTOPHER EDWARD ODOM | ADDRESS REDACTED | | Yes | AVAX 0.0216834004962595<br>BTC 0.237083503360794<br>ETH 0.00036755046800032<br>SOL 0.062673331768803 | ADA 1.066371<br>AVAX 0.000000031117011055<br>ETH 0.0000000785758932696<br>LUNC 24.4175280810365 | | BTC 0.471205096688210 |
| 3.1.105549 | CHRISTOPHER EDWARD RYAN | ADDRESS REDACTED | | | USDC 0.170988791199067 | USDC 0.0363720526318571 | | |
| 3.1.105550 | CHRISTOPHER EDWARDS | ADDRESS REDACTED | | | BTC 0.0161630758915233<br>ADA 19.1818773447657<br>BTC 0.00096534539487464<br>CEL 64.9526076988996<br>ETH 0.002962229883257728<br>XRP 0.000807407201744028 | BTC 0.00129890372525588 | | |
| 3.1.105551 | CHRISTOPHER EDWARDS | ADDRESS REDACTED | | | CEL 1.08027548121878 | | | |
| 3.1.105552 | CHRISTOPHER EDWARDS | ADDRESS REDACTED | | | BTC 0.0177831649621089<br>CEL 17.5004949888885 | | | |
| 3.1.105553 | CHRISTOPHER EDWIN GONZALEZ | ADDRESS REDACTED | | | ETH 0.00112333653446418<br>ETH 0.15134671467381 | | | |
| 3.1.105554 | CHRISTOPHER EGAN | ADDRESS REDACTED | | | USDC 13.597400293246 | | | |
| 3.1.105555 | CHRISTOPHER EGGENBERGER | ADDRESS REDACTED | | | BTC 0.0700146952160442<br>ADA 1708.8977463528<br>BAT 25.373167758063<br>BTC 0.29170154333178<br>CEL 2.45995383509467<br>COMP 0.128717952579321<br>DASH 0.103889218779142<br>DOT 6.00438458985763<br>EOS 7.45203173182512<br>ETH 6.74026540804473<br>LINK 7.7854590658404<br>LTC 0.761522061823867<br>MATIC 0.954872057828971<br>MCDAI 55.777310138936<br>SNX 7.22045882880287<br>UMA 0.204922449763852<br>UNI 2.48977778469321<br>USDC 670.31215238059<br>XLM 62.2942372085016<br>ZEC 0.143171778874693 | | | |
| 3.1.105556 | CHRISTOPHER EHNEY | ADDRESS REDACTED | | | BTC 0.0077651991298573<br>ETH 0.14035372087997 | | | |
| 3.1.105557 | CHRISTOPHER EIDMAN | ADDRESS REDACTED | | | ETH 1.43980368802991<br>USDC 0.215946486650005 | | | |
| 3.1.105558 | CHRISTOPHER EISENHAUER | ADDRESS REDACTED | | | BTC 0.00129373859073172<br>COMP 0.0572429078031024<br>EOS 31.3521725143095<br>ETC 1.02973394167844<br>MATIC 687.142391739178<br>SNX 74.61275359390099<br>XLM 174.423649220524<br>XRP 184.995<br>ZRX 130.502673407339 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.105559 | CHRISTOPHER EKFELDT | ADDRESS REDACTED | | | ADA 301.424204337003<br>BTC 0.0579413311555833<br>CEL 2374.12403723838<br>DOT 23.9543779728299<br>ETH 0.4634479377789127<br>LINK 0.0011610309051176<br>LUNC 0.00000001136573657T<br>MATIC 478.08074303196S<br>SOL 0.0055736288832268T<br>SUSHI 0.00508954927144281<br>USDC 0.003<br>XLM 446.510956478331 | | | |
| 3.1.105560 | CHRISTOPHER ELAM | ADDRESS REDACTED | | | USDC 0.0180081198176135 | | | |
| 3.1.105561 | CHRISTOPHER ELLIOT O'DELL | ADDRESS REDACTED | | | BCH 0.000092202559066827<br>BTC 0.0000110987223296296<br>CEL 92.5309942367004<br>DOT 0.00114873538730754<br>ETH 0.000029291370703T<br>GUSD 0.843415574010D2<br>LTC 0.0000650399742301143<br>LUNC 0.00074162388603099T<br>MCDAI 0.368107450441382<br>SOL 0.0006835364819109J06<br>USDC 0.22799742453044<br>ZEC 0.00023890461881337 | BCH 0.000020735813336943<br>BTC 0.0005476358027320D1<br>LUNC 0.00012896813295298<br>SOL 0.000126332207408J27<br>USDC 0.0017082623735200J | | |
| 3.1.105562 | CHRISTOPHER ELLIOT WYATT | ADDRESS REDACTED | | | AXA 320.354166752T5<br>AVAX 32.51249264064D8<br>BTC 0.0482786188805J14<br>DOGE 6557.98951919568<br>DOT 35.93955696752J25<br>ETH 2.09142035405J053<br>SOL 36.2161864832061<br>XTZ 455.778627141183 | AVAX 1.23548137994784 | | |
| 3.1.105563 | CHRISTOPHER ELLIOTT | ADDRESS REDACTED | | | CEL 1.73531396638671 | | | |
| 3.1.105564 | CHRISTOPHER ELLIS | ADDRESS REDACTED | | | XLM 3002.6760128<br>BTC 0.0036648071981261B<br>MATIC 589.084142280572 | | | |
| 3.1.105565 | CHRISTOPHER ELLISON | ADDRESS REDACTED | | | USDC 4962.64508514702<br>AVAX 5.9148719302287B<br>BTC 0.01386392904608S | | | |
| 3.1.105566 | CHRISTOPHER ELLMANN | ADDRESS REDACTED | | | USDT ERC20 487.568588841167 | | | |
| 3.1.105567 | CHRISTOPHER ELSBERRY | ADDRESS REDACTED | | | BTC 0.000524872968187507 | | | |
| 3.1.105568 | CHRISTOPHER ELSMAN | ADDRESS REDACTED | | | ADA 187.597082495791<br>DOT 7.010903843494S | | | |
| 3.1.105569 | CHRISTOPHER EMERY | ADDRESS REDACTED | | | ADA 0.01077930197366J3<br>BTC 0.0000000024916728J7<br>ETC 0.0000000006073954992<br>CEL 7841.988279014053<br>ETH 23.317885659947S<br>LUNC 460.38009<br>MATIC 403975.4904701588<br>SOL 335.895175442599<br>USDT ERC20 402.250759 | | | |
| 3.1.105570 | CHRISTOPHER EMERY | ADDRESS REDACTED | | | CEL 2.04250067601427<br>ETH 0.0304 | | | |
| 3.1.105571 | CHRISTOPHER EMILIE SMITH | ADDRESS REDACTED | | | USDT ERC20 43.386785171216T | | | |
| 3.1.105572 | CHRISTOPHER ENDER | ADDRESS REDACTED | | | ADA 3.52962680035762<br>BTC 0.000080859512842460J26<br>DOT 0.28762260832482B<br>ETH 0.000011147764221J71<br>MATIC 1.56050026596872<br>USDC 14.3317667330517 | ADA 0.00676114572095041<br>DOT 0.105222013077466<br>USDC 0.00000049S366140617 | | |
| 3.1.105573 | CHRISTOPHER ENGLE | ADDRESS REDACTED | | | CEL 1.14197647255787 | | | |
| 3.1.105574 | CHRISTOPHER ENRIQUE LANGLEY | ADDRESS REDACTED | | | ETH 0.00151830986689877 | | | |
| 3.1.105575 | CHRISTOPHER EPAKIS | ADDRESS REDACTED | | | BTC 0.1151347458760A6<br>ETH 1.44113551741896<br>MANA 1.82717491992398<br>SNX 28.9844917964198 | | | |
| 3.1.105576 | CHRISTOPHER EPPS | ADDRESS REDACTED | | | BTC 0.068613874130314T<br>COMP 0.0366372134469434<br>ETH 0.5637019009154J96<br>MATIC 798.983250001052<br>XLM 775.984120302635 | | | |
| 3.1.105577 | CHRISTOPHER ERIC RIEDEL | ADDRESS REDACTED | | | ADA 0.263826545710422<br>AVAX 5.16491180025056<br>BTC 0.1241881498498B8<br>EOS 137.171847B8157<br>ETC 2.01340475321464<br>LINK 6.65615929853249 | | | |
| 3.1.105578 | CHRISTOPHER ERICKSON | ADDRESS REDACTED | | | BTC 0.000023802875386365<br>ETH 0.000606561908334778 | BTC 0.0000007209103B8209 | | |
| 3.1.105579 | CHRISTOPHER ERNEST | ADDRESS REDACTED | | | BTC 0.0000026256690731<br>ETH 0.000009804512221927J<br>USDC 0.60392822551644 | | | |
| 3.1.105580 | CHRISTOPHER ERNEST TREMANN | ADDRESS REDACTED | | | AAVE 32.9561263042053<br>BAT 21983.7299157852<br>BCH 61.629913034713B<br>BTC 21.81940048194J2<br>CEL 2165.268832915J18<br>DASH 1057.032286880J09<br>ETH 575.359286568504<br>GUSD 130478.608955J04<br>KNC 43718.9141977213<br>MCDAi 3.77900326058B29<br>OMG 7480.313854101J46<br>ZEC 107.38344939S125 | | | |
| 3.1.105581 | CHRISTOPHER ERNST ALEXANDER NEFF | ADDRESS REDACTED | | | BTC 0.1628401152528D6 | | | |
| 3.1.105582 | CHRISTOPHER ESCALON | ADDRESS REDACTED | | | ADA 0.01150004505887J3<br>BTC 0.0130599119225166<br>CEL 0.00003442871440358J2<br>ETH 0.15086546570081S | | | |
| 3.1.105583 | CHRISTOPHER ESCAVIS | ADDRESS REDACTED | | | BTC 0.000426232247179074<br>CEL 10.7171551380967<br>COMP 0.22953912207868<br>DOT 0.00649763064556645<br>EOS 3.51201334915S5<br>PAXG 0.1051761805996S5<br>USDC 108.637332502143<br>XAUT 0.0304628266820046<br>XLM 21.021580903750T | | | |
| 3.1.105584 | CHRISTOPHER ESCUDERO | ADDRESS REDACTED | | | BTC 0.0095564561133966B<br>ETH 6.33728373900625<br>USDC 1.19736658643118 | ETH 1.16490858022852<br>USDC 0.0000008874996B0894 | | |
| 3.1.105585 | CHRISTOPHER ESPOSITO | ADDRESS REDACTED | | | ADA 0.512204095158323<br>BTC 0.0395122116149549<br>SNX 7.50311569675339 | ADA 0.000000571800722975 | | |
| 3.1.105586 | CHRISTOPHER ESSIGMANN | ADDRESS REDACTED | | | BTC 0.00000005956982047<br>DOT 0.00005724795291145J2<br>ETH 0.000001045668379761<br>LTC 0.000000411337700J7<br>MATIC 0.00655773608621736<br>SNX 0.00136437317544669<br>USDC 0.021019605494555 | BTC 0.000006254302638506<br>DOT 0.000538576066429204J1<br>ETH 0.00002560918371877<br>LTC 0.000131913072659T9<br>MATIC 0.00975641804950949<br>SNX 0.00138570254290972<br>USDC 0.0059384006323T53G | | |
| 3.1.105587 | CHRISTOPHER ESTEBAN | ADDRESS REDACTED | | | BTC 0.443117525029J04<br>ETH 6.02319348892483 | ETH 0.113020214100894 | | |
| 3.1.105588 | CHRISTOPHER ESTEP | ADDRESS REDACTED | | | USDC 280.954811595911<br>BTC 0.00005959108888194<br>ETH 0.0000005028552328S4<br>MANA 2.10348137442855<br>OMG 0.000110543906742J69<br>SNX 0.0050239173844052J9 | | | |
| 3.1.105589 | CHRISTOPHER ESTERKAMP | ADDRESS REDACTED | | | BTC 0.000212717911851881 | | | |
| 3.1.105590 | CHRISTOPHER ESTRADA | ADDRESS REDACTED | | | BTC 0.0000008677187785S<br>ETH 0.726041526095979<br>MCDAI 42.5573129243752<br>USDC 0.0146843473124441 | | | |
| 3.1.105591 | CHRISTOPHER ESTRADA | ADDRESS REDACTED | | | ADA 0.17885080019494S<br>BTC 0.042534453282605T<br>MATIC 156.483879289J231<br>USDC 0.404934298802J18 | | | |
| 3.1.105592 | CHRISTOPHER EUFEMIA | ADDRESS REDACTED | | | BTC 0.00150831204316666<br>ETH 0.917647005625292 | | | |
| 3.1.105593 | CHRISTOPHER EUGENE STOCKARD | ADDRESS REDACTED | | | ETH 0.00163483278780459 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.105594 | CHRISTOPHER EVANGELISTA | ADDRESS REDACTED | | | CEL 47.025209351043<br>LTC 0.99480784<br>XLM 1814.517038 | | | |
| 3.1.105595 | CHRISTOPHER EVANS | ADDRESS REDACTED | | | ADA 2.0111351020955<br>BTC 0.000762541219891693<br>USDC 2.11996475700776 | | | |
| 3.1.105596 | CHRISTOPHER EVANS | ADDRESS REDACTED | | | BTC 1.06194506035385<br>DOT 7.16544112928995<br>EOS 287.26797004150<br>ETH 31.85836157316<br>MATIC 2211.31055586587<br>SNX 55.549567390017 | | | |
| 3.1.105597 | CHRISTOPHER EVANS | ADDRESS REDACTED | | | BTC 0.00001017636343497l | BTC 0.0000005792005584124 | | |
| 3.1.105598 | CHRISTOPHER EVERS | ADDRESS REDACTED | | | ADA 1923.09334996187<br>BTC 0.512862597772273<br>DOT 0.036611780527485S<br>ETH 3.08867735881236<br>MATIC 3146.573571788905<br>SOL 20.407457091322<br>USDC 1.07601569955782 | | | |
| 3.1.105599 | CHRISTOPHER EZEKIEL | ADDRESS REDACTED | | | CEL 157.701971649894 | | | |
| 3.1.105600 | CHRISTOPHER FABIAN | ADDRESS REDACTED | | | ETH 0.000144703260032037 | | | |
| 3.1.105601 | CHRISTOPHER FABRICIUS | ADDRESS REDACTED | | | ADA 0.09563625435424B9<br>BTC 0.10105873294204<br>DOT 64.00789277102204<br>ETH 5.25754060550639 | | | |
| 3.1.105602 | CHRISTOPHER FAIRCLOTH | ADDRESS REDACTED | | | BTC 0.0619027647458685 | | | |
| 3.1.105603 | CHRISTOPHER FALKOWSKI | ADDRESS REDACTED | | | ADA 1134.72901725358<br>BTC 0.005063881921B5967<br>ETH 6.7556B609920325<br>USDC 24.3841782129614 | | | |
| 3.1.105604 | CHRISTOPHER FALLEN | ADDRESS REDACTED | | | ADA 0.016322135352761B<br>BTC 0.001141696083797B4<br>ETH 0.000030185894078975<br>MATIC 27.5092087113975<br>SNX 0.0441705110430847<br>USDC 0.215963845441603<br>XLM 0.035859274596784Z | | | |
| 3.1.105605 | CHRISTOPHER FALSTER | ADDRESS REDACTED | | | BTC 0.197315523112672<br>ETH 1.26310073457245 | | | |
| 3.1.105606 | CHRISTOPHER FAN | ADDRESS REDACTED | | | BTC 0.21508387821362S | BTC 0.00656058<br>ETH 0.083024<br>SOL 6.95938499<br>USDC 191.334 | | |
| 3.1.105607 | CHRISTOPHER FANZILLI | ADDRESS REDACTED | | | BTC 0.08829245266258355<br>ETH 1.7925824685304d | | | |
| 3.1.105608 | CHRISTOPHER FARINA | ADDRESS REDACTED | | | USDC 214.472775871123S | | | |
| 3.1.105609 | CHRISTOPHER FARLEY | ADDRESS REDACTED | | | BTC 0.000000111791034411<br>CEL 5.201028624S451 | | | |
| 3.1.105610 | CHRISTOPHER FARMER | ADDRESS REDACTED | | | BTC 0.0000010178046611749 | | | |
| 3.1.105611 | CHRISTOPHER FARRELLY | ADDRESS REDACTED | | | BTC 0.0276450799570032<br>DOT 29.764361194344b | | | |
| 3.1.105612 | CHRISTOPHER FAUGHT | ADDRESS REDACTED | | | BTC 0.00000070472597723l<br>CEL 0.2236986856363d4<br>ETH 0.00207615731238427<br>LINK 0.04054055319183S9<br>USDT ERC20 0.000000B42213138237 | | | |
| 3.1.105613 | CHRISTOPHER FAUL | ADDRESS REDACTED | | | AVAX 0.00247433709661632<br>BTC 0.0000005373628141OS<br>DOT 0.0132953223B377846<br>ETH 6.9524359014789E-05<br>LINK 0.007822095908728Z1<br>MATIC 0.11618042929408l<br>SNX 0.01345845267417SS<br>UNI 0.00121969497128S1<br>XRP 0.000000488449232S6 | | | |
| 3.1.105614 | CHRISTOPHER FAVARO | ADDRESS REDACTED | | | ADA 2038.86816731471<br>BTC 0.611254241007351<br>MATIC 10367.6870803712 | | | |
| 3.1.105615 | CHRISTOPHER FEASTER | ADDRESS REDACTED | | | BTC 0.0000004352687367Z5<br>ETC 0.00688051455608507<br>LINK 42.56540062362G<br>LTC 0.0025981030804861Z<br>MATIC 2064.42969684103<br>XLM 840.58989954659<br>XRP 0.000000227884567777 | | | |
| 3.1.105616 | CHRISTOPHER FEAZEL | ADDRESS REDACTED | | | ADA 0.07868597070742S<br>BTC 0.00000025548285484S<br>ETH 0.00001584542065S387<br>MATIC 0.430451896086665 | BTC 0.000000001444119695 | | |
| 3.1.105617 | CHRISTOPHER FEHR | ADDRESS REDACTED | | | BTC 0.000065254603932416<br>CEL 0.645432557888444<br>ETH 0.00007115604000134l<br>LINK 42.5543026384506<br>LUNC 5.44<br>MATIC 357.344143S85Z4 | | | |
| 3.1.105618 | CHRISTOPHER FELLER | ADDRESS REDACTED | | | ADA 1.0421096656052d<br>BTC 0.000060657069973711<br>ETH 0.0019106035808145<br>LTC 0.00428023061539526<br>SOL 0.00296557643474145<br>USDC 10211.315109697 | ADA 2.30633820318063<br>BTC 0.000000943229645975<br>ETH 0.00000065957933340B<br>LTC 0.000041957515709081<br>SOL 0.00007468574532100T<br>XLM 0.025425350182647T | | |
| 3.1.105619 | CHRISTOPHER FENNELLE | ADDRESS REDACTED | | | AVAX 1.16664813987976<br>USDC 0.119605091358324<br>XLM 0.0146152236885591 | | | |
| 3.1.105620 | CHRISTOPHER FERACO | ADDRESS REDACTED | | | ADA 600.7691180547l<br>BTC 0.000000913144856937d<br>DOT 0.0562804776241939<br>ETH 0.000191839042830208<br>LUNC 0.0158473104086801<br>USDC 0.017219762595B649<br>XRP 5.9318006882230S | | | |
| 3.1.105621 | CHRISTOPHER FERGUSON | ADDRESS REDACTED | | | BTC 0.031979917791818<br>ETH 3.3748195978764S5<br>USDC 0.00103872438223716 | LTC 2.55917030100178 | | |
| 3.1.105622 | CHRISTOPHER FERNANDES | ADDRESS REDACTED | | | BTC 0.00019903050140494d<br>ETH 0.013811999760157d<br>USDC 0.866760079848T2 | BTC 0.22811623842500T<br>ETH 15.8773754129993<br>USDC 31219.2100737654 | | |
| 3.1.105623 | CHRISTOPHER FERNANDEZ | ADDRESS REDACTED | | | ADA 134.189154823709<br>AVAX 10.0761645B4633<br>BTC 0.00304538473232S4<br>DOT 3.14576906328004<br>LINK 8.0138901705071d<br>MANA 17.4818751508474<br>MATIC 36.900400389225G<br>SOL 5.24039773273501 | AVAX 6.86318551S315364 | | |
| 3.1.105624 | CHRISTOPHER FERNANDO | ADDRESS REDACTED | | | BTC 0.0175499689757738<br>ETH 0.568058132648513<br>UNI 5.33458343249144<br>XLM 26.693213357252d | | | |
| 3.1.105625 | CHRISTOPHER FERRANTE | ADDRESS REDACTED | | | BTC 0.0002417676001631d | | | |
| 3.1.105626 | CHRISTOPHER FERRARA | ADDRESS REDACTED | | | ADA 296.97598125459S<br>BTC 0.0729688729771747<br>ETH 0.5409989236548B3<br>MANA 0.0166148742252557 | | | |
| 3.1.105627 | CHRISTOPHER FERREIRA | ADDRESS REDACTED | | | Yes | BTC 1.27152176761801<br>CEL 948.462437699537<br>ETH 12.8732789404146<br>LINK 1032.73909123155<br>MATIC 11474.548724130G | | ETH 2.93238394347228 |
| 3.1.105628 | CHRISTOPHER FERRELL | ADDRESS REDACTED | | | ADA 256.846511968042<br>BTC 0.00246037583431649<br>USDC 735.616808275167 | | | |
| 3.1.105629 | CHRISTOPHER FIELDS | ADDRESS REDACTED | | | ADA 313.5734437006002<br>BTC 0.0337246494230534 | | | |
| 3.1.105630 | CHRISTOPHER FIELDS | ADDRESS REDACTED | | | BTC 0.00193225808863924<br>ETH 0.00305655465B7701<br>LTC 3.23394706446836<br>MATIC 88.6739456056413<br>SNX 9.28126159858193<br>USDC 15.31498637709B4 | | | |
| 3.1.105631 | CHRISTOPHER FIGUEROA | ADDRESS REDACTED | | | BTC 0.00108612425086B5S<br>USDC 43.1745848502914 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.105632 | CHRISTOPHER FINCH | ADDRESS REDACTED | | | BCH 0.0000000324225479<br>BTC 0.000000489718812825<br>LINK 0.000357107616379687<br>LTC 0.000011793356772667<br>UMA 0.00737565927265<br>UNI 0.00002357524063461<br>USDC 0.00396096021594239 | | | |
| 3.1.105633 | CHRISTOPHER FINLEY | ADDRESS REDACTED | | | ADA 0.181122284161 17<br>BTC 0.00000001201525374 87<br>DOT 0.00331590232462 56<br>ETH 0.000000929333172699<br>LTC 0.0001132483763213 8<br>MATIC 13.168492380 1787<br>SNX 0.00324618316131545<br>USDC 0.0070289165942 2935 | ADA 200.5<br>USDC 50 | | |
| 3.1.105634 | CHRISTOPHER FINLEY SLOCUM | ADDRESS REDACTED | | | AAVE 0.17773224538 5896<br>ADA 14.6602831254211<br>BTC 0.0204554406 12701<br>DOT 4.28674541292029<br>ETH 0.063394884505 1389<br>GUSD 102.823409443176<br>MATIC 72.21408671581 2<br>SOL 0.59103067159 8548 | | | |
| 3.1.105635 | CHRISTOPHER FINNERN | ADDRESS REDACTED | | | BNB 3.43386888379905<br>DOT 151.141120195684 | | | |
| 3.1.105636 | CHRISTOPHER FIORE | ADDRESS REDACTED | | | BTC 0.0001506913024425 7<br>CEL 190.313411600735<br>DASH 0.01273555879138 59<br>EOS 0.08070291802 74372<br>LTC 0.0038332800278 5819<br>XLM 0.49626006498 4771 | | | |
| 3.1.105637 | CHRISTOPHER FISCHER | ADDRESS REDACTED | | | BTC 0.0000002146842908442<br>CEL 0.0531939657 3583<br>ETH 0.0000222801276 71927<br>LINK 0.023521280573 9607<br>PAX 0.006538816591 59022<br>PAXG 1.921318760543 39E-05<br>UNI 0.0001590740793 00234<br>USDC 0.004359541902 07183 | | | |
| 3.1.105638 | CHRISTOPHER FISHER | ADDRESS REDACTED | | | BTC 0.024781290796 0018<br>BUSD 7.70841840319 195<br>ETH 0.00042420318 5700966<br>GUSD 3.70101077665 806<br>USDC 1.120664347 58838 | | | |
| 3.1.105639 | CHRISTOPHER FISHER | ADDRESS REDACTED | | | CEL 0.75091369239 0246 | | | |
| 3.1.105640 | CHRISTOPHER FITSOS | ADDRESS REDACTED | | | CEL 1.06831968301311<br>ETH 0.0061059899301 353 | | | |
| 3.1.105641 | CHRISTOPHER FITZGERALD | ADDRESS REDACTED | | | BTC 0.0046990307508 2464<br>ETH 0.000400021232 812969<br>USDC 2.27730711302 315 | | | |
| 3.1.105642 | CHRISTOPHER FITZGERALD | ADDRESS REDACTED | | | USDC 104.0659853 48737 | | | |
| 3.1.105643 | CHRISTOPHER FITZSIMONS | ADDRESS REDACTED | | | BTC 0.000091209<br>CEL 0.77898725882 3565<br>XLM 170.371345071592 | | | |
| 3.1.105644 | CHRISTOPHER FLANAGAN | ADDRESS REDACTED | | | ADA 13204.27235 1811<br>BAT 3421.73046842995<br>BTC 0.0009513704713 35574<br>CEL 352.01745784472<br>COMP 3.689310880951 62<br>ETH 1.918774864204 13<br>SNX 521.06047466283 1<br>USDC 13726.05704091 11 | | | |
| 3.1.105645 | CHRISTOPHER FLEET | ADDRESS REDACTED | | | XLM 0.3223865001 6268 | | | |
| 3.1.105646 | CHRISTOPHER FLICK | ADDRESS REDACTED | | | 1INCH 307.367990 24862<br>AAVE 5.094484396 78799<br>ADA 339.45451326 7406<br>AVAX 16.1219587631 028<br>BCH 3.001759466 04675<br>BSV 3.903737835 08476<br>BTC 1.78459090 499624<br>ETH 21.6319389701 721<br>LINK 303.461356727 289<br>LTC 22.4844130299 125<br>MATIC 1693.957832 36119<br>UNI 151.9461480 00061<br>XLM 15100.589171 4955<br>XRP 1605.8278 | AVAX 0.712942570972376 | | |
| 3.1.105647 | CHRISTOPHER FLING | ADDRESS REDACTED | | | BTC 0.0046616538915 6028<br>DOT 0.0140464360988 11<br>ETH 0.0003457955238 01488<br>USDC 10.854216768 6601 | | | |
| 3.1.105648 | CHRISTOPHER FLORES | ADDRESS REDACTED | | | USDC 10.854216768 6601 | | | |
| 3.1.105649 | CHRISTOPHER FLORES | ADDRESS REDACTED | | | BTC 0.0098440742221 9742<br>ETH 0.105761794046806 | | | |
| 3.1.105650 | CHRISTOPHER FLORES | ADDRESS REDACTED | | | AAVE 3.80089069943 242<br>ADA 425.0860706 12702<br>AVAX 2.060146965 10852<br>BTC 0.02228735996 58355<br>DOT 11.480058810 5949<br>EOS 38.5582296 163935<br>ETH 1.145590829 3511<br>LTC 2.7206412442 592<br>MATIC 163.270588 93892<br>SNX 15.293154059 5429 | | | |
| 3.1.105651 | CHRISTOPHER FLORIO | ADDRESS REDACTED | | | 1INCH 44.62350609 01535<br>ADA 771.978107711 82<br>BTC 0.1275185301 68713<br>CEL 20.121858304 4448<br>COMP 2.509018759 4022<br>DOT 45.41190047 7032<br>EOS 103.168845 171279<br>ETC 25.172138136 1099<br>ETH 13.6587678 454731<br>LINK 14.5591395 086447<br>LTC 33.772033 91922<br>MANA 235.976 48261 7086<br>MATIC 460.815045 174861<br>OMG 98.938048 2605063<br>SNX 33.461685 113781<br>SOL 20.284858 6310062<br>UNI 101.11470 4859237<br>XLM 5014.69 2086648647<br>ZRX 91.363 264519067 | | | |
| 3.1.105652 | CHRISTOPHER FLOWERS | ADDRESS REDACTED | | | BAT 619.876 865466822<br>BTC 2.614107 49893022<br>CEL 4616.37 671514688<br>COMP 2.907 062121336741<br>EOS 226.09 892658541 7<br>ETH 1.220 321573989062<br>LINK 270.72 1212919362<br>MANA 91.69 8180920018 2<br>SGB 0.098 980870853206<br>SNX 0.175 094445633 77<br>UMA 4.304 416209491<br>UNI 416.43 2374210735<br>USDC 4.98 48770741641 3<br>USDT ERC20 0.319 230201151 2<br>XLM 6293 .944121338585<br>XRP 2279.8 005231931<br>ZEC 6.573 6905479035 3<br>ZRX 3645 .478004131319 | | | |
| 3.1.105653 | CHRISTOPHER FLOWERS | ADDRESS REDACTED | | | BTC 0.0060389039638 6739 | | | |
| 3.1.105654 | CHRISTOPHER FLYNN | ADDRESS REDACTED | | | AAVE 0.0069670913706 31568<br>BTC 1.21029080362779 E-05<br>ETH 9.120900655449 9E-05<br>LINK 0.0079321553405 974<br>USDC 0.064785753497 9204 | USDC 0.00000618286592053 | | |
| 3.1.105655 | CHRISTOPHER FOGATA | ADDRESS REDACTED | | | ETH 0.0004443738860 8377 | ETH 0.326584155127369 | | |
| 3.1.105656 | CHRISTOPHER FOLEY | ADDRESS REDACTED | | | ADA 0.374279801573953<br>BTC 0.00001543365114 6487<br>ETH 0.0135923259 333105<br>LINK 0.0420233104 811094 | BTC 0.0000000042180048 7 | | |
| 3.1.105657 | CHRISTOPHER FOLLMANN | ADDRESS REDACTED | | | ADA 128.7588929 53062<br>BTC 0.12813811347 0725<br>ETH 1.45620348873 253 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.105658 | CHRISTOPHER FONG | ADDRESS REDACTED | | | BAT 1.00252905090632<br>BTC 4.19133913036999E-07<br>COMP 0.00898801870516818<br>LINK 0.126185074660299<br>MATIC 3.82280381692972<br>SNX 1.3114055776089<br>UNI 0.0252812290689428 | | | |
| 3.1.105659 | CHRISTOPHER FONGSAMOOT | ADDRESS REDACTED | | | BTC 0.0121080183157996<br>COMP 0.0171304773736073<br>ETH 0.79555831317591B<br>LINK 2.70187208253867<br>LINK 2.60776917490B<br>XLM 37.138224534962B | | | |
| 3.1.105660 | CHRISTOPHER FONTANA | ADDRESS REDACTED | | | AAVE 0.44288617<br>BTC 0.00470200607461271<br>CEL 5.34215040544448 | | | |
| 3.1.105661 | CHRISTOPHER FONTENOT | ADDRESS REDACTED | | | MATIC 7.93335961557336 | | | |
| 3.1.105662 | CHRISTOPHER FORD | ADDRESS REDACTED | | | ADA 135.15983201690S<br>AVAX 11.30057307480B1<br>BTC 0.0238520126040A4<br>CEL 805.84887193757S<br>DOT 23.0230816509883<br>ETH 1.11049316823963<br>MATIC 316.11341935767B<br>SNX 83.8659520742733<br>XLM 2017.09766637172 | | | |
| 3.1.105663 | CHRISTOPHER FORD | ADDRESS REDACTED | | | AAVE 3.02954<br>ADA 886.14320570742<br>BTC 0.00000953098873076<br>CEL 150.046290410527<br>DOT 53.5358323830877<br>ETH 0.00611965349693399<br>LINK 44.2673777378404<br>LUNC 31.9975331696807<br>SNX 58.56 | | | |
| 3.1.105664 | CHRISTOPHER FORE | ADDRESS REDACTED | | | BTC 0.000131436106330S | | | |
| 3.1.105665 | CHRISTOPHER FORMAN | ADDRESS REDACTED | | | BTC 6.0094457861291B-05<br>CEL 1.11537657999062<br>ETH 0.00516342197170733<br>GUSD 28.160139269832S | BTC 0.0000000021590S9912<br>GUSD 0.00107798849024947 | | |
| 3.1.105666 | CHRISTOPHER FORREY | ADDRESS REDACTED | | | BTC 0.00008875150797528<br>ETH 0.00063240924005605<br>LTC 0.00038282663664132 | | | |
| 3.1.105667 | CHRISTOPHER FORSHAW | ADDRESS REDACTED | | | AAVE 0.00062421205471105B<br>BTC 0.00000608223517495<br>CEL 0.032151826885969T<br>DOT 0.0217399045693266<br>MCDAI 0.04970372727609SS | | | |
| 3.1.105668 | CHRISTOPHER FOSKET | ADDRESS REDACTED | | | AVAX 6.3370512617079J<br>BAT 251.548915507892<br>BTC 0.0289601144170899<br>CEL 23.18057235744T7<br>DASH 3.7252290779257<br>DOT 10.8237058700942<br>EOS 54.9163773278231<br>ETC 24.3161514201312<br>ETH 1.089721548097T4<br>KNC 112.2376664940B2<br>LINK 8.365807942863TS<br>LTC 1.102391020697<br>MATIC 2730.29969117782<br>MCDAI 0.147773939903486<br>OMG 16.5299366416829<br>SGB 182.446905859811<br>SNX 12.09071980152TS<br>UNI 0.0016299443008B4<br>USDC 0.0661853200641S<br>USDT ERC20 0.0411346324496259<br>XLM 1958.40230995377<br>XRP 1683.63551089085<br>ZRX 112.01330S709398 | LUNC 199998 | | |
| 3.1.105669 | CHRISTOPHER FOSTER | ADDRESS REDACTED | | | ADA 401.203861377886<br>BTC 0.00107644789755T4 | | | |
| 3.1.105670 | CHRISTOPHER FOSTER | ADDRESS REDACTED | | | BTC 0.0002116256956443A<br>ETH 0.00081479191031145B<br>MATIC 36.796042985718B<br>USDC 330.7530349016T9 | BTC 0.00000000872912756B | | |
| 3.1.105671 | CHRISTOPHER FOSTER | ADDRESS REDACTED | | | BTC 0.00065519074730754S<br>ETH 10.684662131144T<br>MATIC 1216.0404309661T<br>SNX 166.394279765BS<br>XRP 0.000000061128276250B | | | |
| 3.1.105672 | CHRISTOPHER FOSTER | ADDRESS REDACTED | | | ADA 301.982071666059<br>BNB 0.0010819416732885J<br>BTC 0.0242052282640149<br>TGBP 19003.16195202A2 | | | |
| 3.1.105673 | CHRISTOPHER FOSTER | ADDRESS REDACTED | | | AAVE 4.55096784995S3S<br>BTC 2.33285253160482<br>DASH 2.89937799493582<br>ETH 24.3085607652S8<br>LINK 97.75593790039394<br>LTC 0.0511806152448853<br>MCDAI 42.55731292543752<br>SNX 48.403101021520G<br>SOL 8.584775181263I5<br>SUSHI 101.553544177T2<br>USDC 95.670903624299A | | | |
| 3.1.105674 | CHRISTOPHER FOWLER | ADDRESS REDACTED | | | BTC 0.000001797628821718<br>CEL 0.18763323434669<br>ETH 0.0103088706144728<br>USDC 0.58018638172150Z | | | |
| 3.1.105675 | CHRISTOPHER FOWLER | ADDRESS REDACTED | | | BTC 0.00121342886040B<br>LTC 4.45429565752402 | | | |
| 3.1.105676 | CHRISTOPHER FOWLER | ADDRESS REDACTED | | | BTC 0.00447943567508S1 | | | |
| 3.1.105677 | CHRISTOPHER FOX | ADDRESS REDACTED | | | MATIC 2145.87691255829 | | | |
| 3.1.105678 | CHRISTOPHER FOX | ADDRESS REDACTED | | | BTC 0.000001447041525759S<br>CEL 0.0595178084320917<br>ETH 0.00102218900193769<br>MATIC 4.023683179054571<br>XLM 0.338797376948924 | | | |
| 3.1.105679 | CHRISTOPHER FOX | ADDRESS REDACTED | | Yes | BTC 1.44151595710753<br>USDT ERC20 24.4332227801353 | | | BTC 4.57111512353438 |
| 3.1.105680 | CHRISTOPHER FRAZY | ADDRESS REDACTED | | | BTC 6.99401674749143<br>DASH 1.127448461183973<br>EOS 0.0534040328524703<br>MATIC 1893.729510097S7<br>SNX 72.332950820558S<br>XLM 0.664958051749104 | | | |
| 3.1.105681 | CHRISTOPHER FRANCIS | ADDRESS REDACTED | | | BTC 0.000148771159528471<br>ETH 0.00893501948934821<br>USDC 0.0246534417314022S | BTC 0.0000002282110069D3<br>ETH 0.00000056973338163<br>USDC 0.00000510260761746 | | |
| 3.1.105682 | CHRISTOPHER FRANCIS DAY | ADDRESS REDACTED | | | BTC 0.00837467317778817<br>CEL 1.18353042283528<br>ETH 0.0016227179337510B | | | |
| 3.1.105683 | CHRISTOPHER FRANCIS GOULART | ADDRESS REDACTED | | | BTC 0.35195708754968S<br>CEL 46.9176469712636<br>XRP 1500.89241S0829 | BTC 0.01 | | |
| 3.1.105684 | CHRISTOPHER FRANCIS ONG | ADDRESS REDACTED | | | BTC 0.15899011133255TB<br>ETC 0.0011938995454844<br>ETH 1.236489454793B4<br>USDC 530.91724313234A | CEL 131.531897776677<br>ETH 0.1346750040343B8 | | |
| 3.1.105685 | CHRISTOPHER FRANCIS SKELLERN | ADDRESS REDACTED | | Yes | CEL 4.37953929927515<br>ETH 0.20150849592462Z<br>USDC 0.0025061064384451<br>USDT ERC20 0.50715102960265A<br>XRP 0.49284882306056B | | | ETH 5.48937471959143 |

Schedule F: Nonpriority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.105686 | CHRISTOPHER FRANZ | ADDRESS REDACTED | | | BAT 0.07745773337775554<br>BNT 433.817061801135<br>BTC 1.63593148294999E-07<br>CEL 1.15116892753898<br>ETH 0.0000146772515189735<br>ETH 0.000000790003043494<br>KNC 0.0145988626325852<br>LINK 0.0001539183406539<br>LTC 0.00002777959324633<br>MANA 0.000100926386165138<br>OMG 0.058503767040575<br>SGB 223.206805426219<br>SNX 0.0710385688176354<br>UNI 0.00004301706155045<br>USDC 0.02155812270388879<br>XLM 0.2851086306005624<br>XRP 0.8580252539691<br>ZEC 0.00001063905215961<br>ZRX 0.000635069114543527 | KNC 0.0000005471221197225<br>OMG 0.00000039351875845<br>USDC 0.0000004100015864315<br>ZEC 0.000000043714442417 | | |
| 3.1.105687 | CHRISTOPHER FRASSETTO | ADDRESS REDACTED | | | USDC 0.3284662682829766 | | | |
| 3.1.105688 | CHRISTOPHER FRAZIER | ADDRESS REDACTED | | | ETH 0.00098836581703152 | | | |
| 3.1.105689 | CHRISTOPHER FREDERICK FORGACS | ADDRESS REDACTED | | | ETH 0.00162891684432479 | | | |
| 3.1.105690 | CHRISTOPHER FREDRICK SCHROEDER | ADDRESS REDACTED | | | BTC 0.0088392409179301<br>ETH 0.09893918756265934<br>LINK 1.61664346020134<br>LTC 0.01650710333444759<br>USDC 102.217685495021 | | | |
| 3.1.105691 | CHRISTOPHER FREEMAN | ADDRESS REDACTED | | | BTC 0.0003447895569975869<br>CEL 1.14605610974352<br>EOS 0.0251848420215138<br>ETH 0.00941150332840981<br>SGB 0.82364951077849<br>XRP 7.9615100718312 | | | |
| 3.1.105692 | CHRISTOPHER FRENCH | ADDRESS REDACTED | | | AAVE 0.02295126324911292<br>BTC 0.00148996175390869<br>CEL 7.20154700170973<br>DOT 715.663450683569<br>ETH 0.01599194322826026<br>KNC 0.440025857553427<br>LINK 0.175216841772941<br>LUNC 0.0102655918326771<br>MATIC 47.766835124916<br>SGB 3848.63018077687<br>USDC 0.0000005050832633381<br>XRP 0.00000004686155690252 | | | |
| 3.1.105693 | CHRISTOPHER FRENCH | ADDRESS REDACTED | | | BTC 0.001378938979994427<br>DOT 218.34563013957.1<br>ETH 0.0008547052769169.7<br>MATIC 90.406947636272.38 | ETH 0.00000096946979291.89 | | |
| 3.1.105694 | CHRISTOPHER FRENCH LOOMIS | ADDRESS REDACTED | | | BTC 0.001647819900760227<br>ETH 0.21 | | | |
| 3.1.105695 | CHRISTOPHER FREY | ADDRESS REDACTED | | | ADA 142.16444405888<br>DOT 2.3901759333896.5<br>ETH 0.0265902644613898<br>SOL 0.55016432965700.4 | | | |
| 3.1.105696 | CHRISTOPHER FRIDERICHS | ADDRESS REDACTED | | | BTC 0.00000135387405809.9 | | | |
| 3.1.105697 | CHRISTOPHER FRIDH | ADDRESS REDACTED | | | CEL 4761.08302281014<br>TUSD 34.818281102670.1<br>USDC 0.0000001327288853.24<br>USDT ERC20 0.0000004039817138454 | | | |
| 3.1.105698 | CHRISTOPHER FRIEDMAN | ADDRESS REDACTED | | | BAT 24.614110905873.3<br>BTC 0.01138905376499544<br>MANA 0.00313644686920148<br>MATIC 3.76150370261185<br>SNX 0.0715901926343032<br>USDC 6.1805160014480422 | | | |
| 3.1.105699 | CHRISTOPHER FRITZ | ADDRESS REDACTED | | | BTC 3.482199864899990-07<br>EOS 0.00072695279917635.5<br>ETH 0.0000155591496368.8<br>LTC 0.000000797929231476<br>XLM 0.0510576940507005 | | | |
| 3.1.105700 | CHRISTOPHER FROEHLICH | ADDRESS REDACTED | | | BTC 0.613047047365013<br>ETH 1.29983341243213 | | | |
| 3.1.105701 | CHRISTOPHER FROSCHLE | ADDRESS REDACTED | | | BTC 0.001110465832953885<br>LINK 39.3054486511443<br>MATIC 1699.2634316171 | | | |
| 3.1.105702 | CHRISTOPHER FRY | ADDRESS REDACTED | | | BTC 0.0000705707103534656<br>ETH 0.000012878058527789<br>MCDAI 0.00851589727333208<br>USDC 0.08450213637015.15 | | | |
| 3.1.105703 | CHRISTOPHER FRY | ADDRESS REDACTED | | | ADA 1.04337403363556<br>BTC 0.0000015756790906.91<br>DOT 0.1340747065359.2<br>ETC 0.0449511090262068<br>MATIC 0.5808176518029407<br>USDC 0.2923961119638637<br>XLM 3.528063807106187 | | | |
| 3.1.105704 | CHRISTOPHER FRYERS | ADDRESS REDACTED | | | BTC 2.2727423771161990-05 | | | |
| 3.1.105705 | CHRISTOPHER FUDGE | ADDRESS REDACTED | | | ETH 0.0062346032651487.9 | | | |
| 3.1.105706 | CHRISTOPHER FUNG | ADDRESS REDACTED | | | BTC 0.0000015946654411433<br>CEL 0.047994870205.28 | | | |
| 3.1.105707 | CHRISTOPHER FURTADO | ADDRESS REDACTED | | | BTC 0.00001090656891691<br>ETH 0.000386856288351866<br>GUSD 1.8058388897015.2<br>MANA 0.001130784248987307<br>MATIC 0.174812280314811<br>USDC 0.004672697826815279 | | | |
| 3.1.105708 | CHRISTOPHER FUSSELL | ADDRESS REDACTED | | | AVAX 4.4204006553849<br>BTC 0.031670047543069<br>DASH 0.654960460169.1<br>DOT 158.55760276534<br>ETH 0.8645133917331.75<br>LTC 0.398768648563272<br>MATIC 110.3165880346<br>SOL 1.026043158229.5 | | | |
| 3.1.105709 | CHRISTOPHER FYLER | ADDRESS REDACTED | | | BTC 0.00000185674026778.3<br>LTC 0.00034748165523034<br>USDT ERC20 0.384412821122563 | | | |
| 3.1.105710 | CHRISTOPHER G BIGGS | ADDRESS REDACTED | | | BTC 0.76273764190247.6<br>ETH 0.399907599880.73<br>SNX 305.168364433667 | BTC 0.001374425750426.86 | | |
| 3.1.105711 | CHRISTOPHER G W WONG | ADDRESS REDACTED | | | AVAX 0.0555816674548136<br>BTC 0.62489257299269.7<br>CEL 48.658715511240.2<br>ETH 2.3742730181256.7<br>USDC 20310.371441870.7 | | | |
| 3.1.105712 | CHRISTOPHER GABRIEL | ADDRESS REDACTED | | | AVAX 15.1464164594074<br>BTC 0.0013409430133161.5<br>DOT 30.198281624996.6<br>SOL 5.0630983573399.1 | | | |
| 3.1.105713 | CHRISTOPHER GABRIEL PARRADO | ADDRESS REDACTED | | | ADA 6119.31832843635<br>AVAX 67.3538960416193<br>BTC 2.0907641897105.8<br>CEL 106.599510747943<br>DOT 249.682688979584<br>ETH 11.333454915903.7<br>LINK 189.807071433.58<br>MANA 4079.98670155268<br>MATIC 2876.99634427661<br>SNX 2006.99128651877<br>SOL 81.11260654156.1 | CEL 47.619047619047.6<br>XRP 45290.245462 | | |
| 3.1.105714 | CHRISTOPHER GAFVERT | ADDRESS REDACTED | | | BTC 0.0031161304162972.8<br>GUSD 1.068284209307.84<br>SOL 0.21533404549899.4 | BTC 0.00000022<br>SOL 0.00000046 | | |
| 3.1.105715 | CHRISTOPHER GAHWAI YUEN | ADDRESS REDACTED | | | BTC 0.0016619587402041.8<br>ETH 9.66904315 | | | |
| 3.1.105716 | CHRISTOPHER GAITERI | ADDRESS REDACTED | | | BTC 0.000692579674594638<br>GUSD 914.459820997353<br>USDC 13464.1525793354 | | | |
| 3.1.105717 | CHRISTOPHER GALE | ADDRESS REDACTED | | | BTC 0.00000007848432761<br>CEL 180.70403720232.4<br>LUNC 84.43 | | USDC 10 | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.105718 | CHRISTOPHER GALLACHER | ADDRESS REDACTED | | | BTC 0.00108361935812551 | | | |
| | | | | | USDC 1074.17647721346 | | | |
| 3.1.105719 | CHRISTOPHER GALLEGOS | ADDRESS REDACTED | | | MCDAI 42.4754629022239027 | | | |
| | | | | | USDC 5.13076289052896 | | | |
| 3.1.105720 | CHRISTOPHER GALLO | ADDRESS REDACTED | | | BTC 0.01699051159787116 | | | |
| | | | | | USDC 27901.0199909706 | | | |
| 3.1.105721 | CHRISTOPHER GALLOW | ADDRESS REDACTED | | | BTC 0.00000205956793242 | | | |
| 3.1.105722 | CHRISTOPHER GALLUCCI | ADDRESS REDACTED | | | ADA 0.106851811459303 | ADA 0.00000035052334558 | | |
| | | | | | BTC 0.00000112345439155 | USDC 1923.08 | | |
| | | | | | DOT 16.796957998186 | | | |
| | | | | | MATIC 107.155966048705 | | | |
| | | | | | SNX 46.8957416075554 | | | |
| | | | | | USDC 4246.63605429212 | | | |
| 3.1.105723 | CHRISTOPHER GALVAN | ADDRESS REDACTED | | | BTC 0.00138741974142994 | | | |
| | | | | | USDC 10381.0026129848 | | | |
| 3.1.105724 | CHRISTOPHER GALVAN | ADDRESS REDACTED | | | AVAX 6.52381143864926 | | | |
| | | | | | BTC 0.00136061810221101 | | | |
| 3.1.105725 | CHRISTOPHER GANGA | ADDRESS REDACTED | | | BTC 0.00121460788786448 | | | |
| 3.1.105726 | CHRISTOPHER GAPSTUR | ADDRESS REDACTED | | | ADA 2320.54123049535 | BTC 0.00000057517889469 | | |
| | | | | | AVAX 6.10984794155153 | ETH 0.00000050619828473 | | |
| | | | | | BTC 0.0002691814131941102 | | | |
| | | | | | DASH 0.56353897352411 | | | |
| | | | | | DOT 37.95149865713106 | | | |
| | | | | | ETH 0.00400371066434073 | | | |
| | | | | | MATIC 462.09505671604 | | | |
| | | | | | USDC 214.259923589 | | | |
| 3.1.105727 | CHRISTOPHER GARBETT | ADDRESS REDACTED | | | BTC 0.00001936439251362 | | | |
| | | | | | CEL 968.455631539719 | | | |
| 3.1.105728 | CHRISTOPHER GARCES | ADDRESS REDACTED | | | CEL 348.33198964596 | | | |
| | | | | | LINK 19.25023 | | | |
| | | | | | SNX 4.64474 | | | |
| | | | | | USDC 0.00000038773903497 | | | |
| 3.1.105729 | CHRISTOPHER GARCIA | ADDRESS REDACTED | | | ADA 517.343700980567 | | | |
| | | | | | ETH 4.3643008262042 | | | |
| | | | | | LINK 0.0249882142443907 | | | |
| | | | | | MATIC 2500.66976269596 | | | |
| | | | | | SNX 517.19558291799 | | | |
| 3.1.105730 | CHRISTOPHER GARCIA | ADDRESS REDACTED | | | ADA 386.878048846034 | | | |
| | | | | | BTC 0.0121247481668426 | | | |
| | | | | | MATIC 100.088606335086 | | | |
| | | | | | XLM 186.65650946898 | | | |
| 3.1.105731 | CHRISTOPHER GARCIA | ADDRESS REDACTED | | | BTC 0.0900868113160308 | CEL 65.2096156429777 | | |
| | | | | | CEL 0.0766522234653188 | | | |
| | | | | | DASH 3.69104575665902 | | | |
| | | | | | EOS 0.00302032813337857 | | | |
| | | | | | ETH 4.93174413919856 | | | |
| | | | | | LINK 5269.82627963705 | | | |
| | | | | | SNX 60.5442752869156 | | | |
| | | | | | UNI 102.89462868719 | | | |
| | | | | | XLM 0.1095025631628 | | | |
| | | | | | ZRX 418.309591917078 | | | |
| 3.1.105732 | CHRISTOPHER GARCIA | ADDRESS REDACTED | | | ETH 0.000215101577743785 | | | |
| 3.1.105733 | CHRISTOPHER GARCIA | ADDRESS REDACTED | | | AAVE 5.01062806917249 | | | |
| | | | | | BTC 0.00000002143476133 | | | |
| | | | | | CEL 2502.25924486803 | | | |
| | | | | | ETH 0.0176054838705985 | | | |
| | | | | | SNX 220.124660855757 | | | |
| 3.1.105734 | CHRISTOPHER GARCIA | ADDRESS REDACTED | | | BTC 0.0005200687821778 | | | |
| | | | | | ETH 0.00838872091696598 | | | |
| | | | | | LINK 0.121270842614934 | | | |
| | | | | | LTC 0.0250354568143727 | | | |
| | | | | | SGB 689.230403999534 | | | |
| | | | | | XRP 2.56432491483136 | | | |
| 3.1.105735 | CHRISTOPHER GARCIA | ADDRESS REDACTED | | | BTC 0.0038868423193694 | | | |
| 3.1.105736 | CHRISTOPHER GARCIA | ADDRESS REDACTED | | | XRP 2764.6 | BTC 0.000149 | | |
| | | | | | | ETH 0.01608 | | |
| 3.1.105737 | CHRISTOPHER GARDEN | ADDRESS REDACTED | | | BTC 0.013274581672360 | | | |
| | | | | | ETH 0.188765221845762 | | | |
| 3.1.105738 | CHRISTOPHER GARDINER | ADDRESS REDACTED | | | ADA 10326.605642924 | ADA 18.265 | | |
| | | | | | BTC 0.000000667652230102 | USDC 0.00082000203149765 | | |
| | | | | | USDC 0.01998758007644009 | | | |
| 3.1.105739 | CHRISTOPHER GARDNER | ADDRESS REDACTED | | | AVAX 13.656848148796 | | | |
| | | | | | BSV 0.04840964201454143 | | | |
| | | | | | BTC 0.0329731212997637 | | | |
| | | | | | ETH 0.00929309081221176 | | | |
| | | | | | GUSD 0.00080333618928013 | | | |
| | | | | | SOL 0.000031884430773653 | | | |
| | | | | | USDC 20434.447567784 | | | |
| | | | | | XTZ 4.03321733347539 | | | |
| 3.1.105740 | CHRISTOPHER GARDNER | ADDRESS REDACTED | | | BTC 0.00098271342328578 | | | |
| | | | | | LTC 5.340025918495 | | | |
| 3.1.105741 | CHRISTOPHER GARIBALDI | ADDRESS REDACTED | | | BTC 0.01029779535838994 | | | |
| | | | | | USDC 0.684339933025625 | | | |
| 3.1.105742 | CHRISTOPHER GARILL | ADDRESS REDACTED | | | Yes | ADA 0.2738858036697 | ADA 0.00000017905567273 | BTC 0.9484759578794441 |
| | | | | | BTC 0.1963613659141034 | BTC 0.35261349959125 | | |
| | | | | | ETH 0.0000787550607967 | ETH 0.00637948123816014 | | |
| | | | | | SOL 0.0481840563626525 | SOL 0.00000000469226102 | | |
| | | | | | USDC 0.0961635141335 | USDC 31.98305205967 | | |
| 3.1.105743 | CHRISTOPHER GARLATTI | ADDRESS REDACTED | | | BTC 0.00951720587562644 | | | |
| 3.1.105744 | CHRISTOPHER GARNANT | ADDRESS REDACTED | | | BTC 0.00016862422428787 | | | |
| | | | | | CEL 0.485001075478705 | | | |
| | | | | | DOT 0.0634434045818939 | | | |
| | | | | | LINK 0.00344644694826529 | | | |
| | | | | | LINK 0.00700770234931057 | | | |
| | | | | | LUNC 11.3686 | | | |
| | | | | | MATIC 0.0002 | | | |
| 3.1.105745 | CHRISTOPHER GARNOW | ADDRESS REDACTED | | | MATIC 10.37643588815994 | | | |
| | | | | | SNX 5.249203272853558 | | | |
| 3.1.105746 | CHRISTOPHER GARRIGA | ADDRESS REDACTED | | | USDC 12.816574977050526 | | | |
| 3.1.105747 | CHRISTOPHER GARRY NAA | ADDRESS REDACTED | | | ADA 256.97132584837 | | | |
| 3.1.105748 | CHRISTOPHER GARSON | ADDRESS REDACTED | | | BTC 0.00875814949968707 | | | |
| | | | | | BTC 0.00227906545263926 | | | |
| | | | | | GUSD 3.29018446029142 | | | |
| | | | | | USDC 484.185687004963 | | | |
| 3.1.105749 | CHRISTOPHER GARZA | ADDRESS REDACTED | | | ADA 118.192041417971 | | | |
| | | | | | BTC 0.00123062153547199 | | | |
| | | | | | ETH 0.415002617053391 | | | |
| | | | | | MATIC 634.543811841732 | | | |
| 3.1.105750 | CHRISTOPHER GASCON | ADDRESS REDACTED | | | AVAX 0.00000014353169712 | BTC 0.00000046 | | |
| | | | | | BTC 0.00000034303752974 | USDC 0.006 | | |
| | | | | | SNX 0.10729052837070 2 | | | |
| | | | | | USDC 0.00216701896057282 | | | |
| 3.1.105751 | CHRISTOPHER GATES | ADDRESS REDACTED | | | ETH 1.58146672525118 | | | |
| | | | | | KNC 21.209334252691 | | | |
| | | | | | LINK 32.1687250463934 | | | |
| | | | | | MCDAI 60.1825663190177 | | | |
| | | | | | USDC 378.165584281693 | | | |
| | | | | | XLM 1524.8850453311 | | | |
| 3.1.105752 | CHRISTOPHER GATHERER | ADDRESS REDACTED | | | BTC 0.08328069421I9936 | USDT ERC20 159.68622 | | |
| | | | | | LINK 38.03077801078 2 | | | |
| 3.1.105753 | CHRISTOPHER GATT | ADDRESS REDACTED | | | BTC 0.000910280246109988 | | | |
| | | | | | CEL 126.181050339805 | | | |
| | | | | | XRP 18202 | | | |
| 3.1.105754 | CHRISTOPHER GATZKE | ADDRESS REDACTED | | | USDC 0.01016463216224 | | | |
| | | | | | USDC 61940.2296911186 | | | |
| 3.1.105755 | CHRISTOPHER GAU | ADDRESS REDACTED | | | AVAX 154.674988574906 | ETH 0.31512086238622 8 | | |
| | | | | | BTC 0.001360458043883 7 | | | |
| | | | | | ETH 7.12506061106471 | | | |
| | | | | | LINK 567.325039981894 | | | |
| | | | | | MATIC 6092.65259399898 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.105756 | CHRISTOPHER GAUCI | ADDRESS REDACTED | | | AAVE 1.90045095022028<br>BAT 1000.06181230224<br>BNT 48.341103322488<br>BTC 0.0000000012954035557<br>CEL 3121.60902971561<br>COMP 0.20280428420T804<br>DOT 0.00000000007148456<br>EOS 0.000037567440335215<br>ETH 1.82793529103298<br>LINK 0.04735808008922469<br>LTC 0.00000000080761628T<br>MANA 979.039193607145<br>OMG 31.06287466355562<br>SGB 416.46940134838<br>UMA 19.14903841166442<br>UNI 20.44454186111103<br>USDC 0.00000003452968897627<br>XLM 0.000000031280833284<br>ZEC 0.000000008534357182 | | | |
| 3.1.105757 | CHRISTOPHER GAUDIG | ADDRESS REDACTED | | | BTC 0.00120752856554986 | | | |
| 3.1.105758 | CHRISTOPHER GAVIOLA | ADDRESS REDACTED | | | BTC 0.1079300863945<br>ETH 2.13966796449034 | | | |
| 3.1.105759 | CHRISTOPHER GAY | ADDRESS REDACTED | | | KNC 13.4751004054362<br>ZRX 0.15436587357238 | | | |
| 3.1.105760 | CHRISTOPHER GAYLE | ADDRESS REDACTED | | | BTC 0.068226513292301<br>DOGE 1157.52954191921<br>DOT 61.3655782569479<br>ETH 0.606040608342683<br>MATIC 1551.75702554483<br>PAX 789.630614595187<br>SNX 53.0114062295019<br>USDC 5664.50184310981<br>USDT ERC20 1426.03360255117 | | | |
| 3.1.105761 | CHRISTOPHER GEDRIS | ADDRESS REDACTED | | | BTC 0.00115917225542603<br>DOGE 484.773606762827<br>DOT 37.5395538946923<br>LTC 0.4829005072307396<br>MATIC 1182.69826354868 | DOGE 505.14212493<br>LTC 0.30199971 | | |
| 3.1.105762 | CHRISTOPHER GEE | ADDRESS REDACTED | | | BTC 0.2511605549233<br>CEL 1.913896971214T | | | |
| 3.1.105763 | CHRISTOPHER GEE | ADDRESS REDACTED | | | ADA 0.7728961184069<br>BTC 0.0000005621924036<br>BUSD 0.382271366953449<br>CEL 0.42265245842524<br>ETH 5.49967482176609E-05<br>LINK 0.018332431996620<br>LTC 0.00303821273130356<br>MCDAI 3.24621572094707<br>SNX 0.13884757520049S<br>USDC 0.016260354537389<br>USDT ERC20 0.0167223581072583 | | | |
| 3.1.105764 | CHRISTOPHER GEESLIN | ADDRESS REDACTED | | | ADA 1.02756117443965<br>BTC 3.0279091450921<br>USDC 358.72557288626636 | | | |
| 3.1.105765 | CHRISTOPHER GEHMAN | ADDRESS REDACTED | | | BTC 0.00001203076754534<br>LINK 8.52151492715003<br>LTC 9.85730871423353<br>MCDAI 0.42881266413349S<br>USDC 0.8318718396536S | BTC 0.01088414184459655<br>LINK 62.38987039494222 | | |
| 3.1.105766 | CHRISTOPHER GELL | ADDRESS REDACTED | | | ADA 1388.8663517874T<br>BTC 0.70449055626253<br>CEL 528.08428801149<br>LINK 123.8 | | | |
| 3.1.105767 | CHRISTOPHER GENNER | ADDRESS REDACTED | | | CEL 0.0288501649200127 | | | |
| 3.1.105768 | CHRISTOPHER GENNUSO | ADDRESS REDACTED | | | BTC 0.000005890680050274<br>LINK 0.000351289886194008 | | | |
| 3.1.105769 | CHRISTOPHER GENT | ADDRESS REDACTED | | | BTC 0.00004388131900087<br>CEL 0.5436967661201T8<br>ETH 0.02291739048790T | | | |
| 3.1.105770 | CHRISTOPHER GEORGE | ADDRESS REDACTED | | | BTC 0.000127307513961429<br>CEL 24.77068511351S<br>DOT 0.0186108127338224<br>MATIC 531.054192802836 | BTC 0.05269403795566395<br>DOT 0.000084474041647884 | | |
| 3.1.105771 | CHRISTOPHER GEORGE ANDRE TASLER | ADDRESS REDACTED | | | USDC 7.12209643914226 | ADA 14774.2<br>BTC 0.26452381449307T<br>ETH 5.4608 | | |
| 3.1.105772 | CHRISTOPHER GEORGE ANTONELLI | ADDRESS REDACTED | | | BTC 0.01658958325388985<br>CEL 608.193489588196<br>USDC 35000 | | | |
| 3.1.105773 | CHRISTOPHER GEORGE BENSON | ADDRESS REDACTED | | | AVAX 50.60618953702113<br>BTC 1.8815212509907S<br>ETH 9.156844889597608<br>LUNC 40.7521175647812<br>MATIC 5155.34831597687<br>SOL 102.02493330437636 | CEL 48.3091787439613 | | |
| 3.1.105774 | CHRISTOPHER GEORGE JR MCCREA | ADDRESS REDACTED | | | BTC 0.01670003322293931<br>ETH 0.5011214820207331 | | | |
| 3.1.105775 | CHRISTOPHER GEORGE MOJARES | ADDRESS REDACTED | | | BTC 0.001940796003212478<br>CEL 0.716725426458847<br>ETH 0.01610356809708793 | | | |
| 3.1.105776 | CHRISTOPHER GEORGE PULICE | ADDRESS REDACTED | | | AVAX 0.000833915247122137<br>BTC 0.00000003902099981T<br>DOT 0.02290573446073379<br>ETH 0.00002918325299334<br>SOL 0.0000071376788605243<br>USDC 0.45062833555T853<br>USDT ERC20 564.139425385113 | ADA 0.002795<br>BTC 0.0000006<br>USDC 551.966366394988 | | |
| 3.1.105777 | CHRISTOPHER GEORGE SOLOMON | ADDRESS REDACTED | | | | ADA 17.14<br>BTC 0.01927245622016<br>DOT 3.722 | | |
| 3.1.105778 | CHRISTOPHER GERAGHTY | ADDRESS REDACTED | | | BTC 0.00001638064607344 | | | |
| 3.1.105779 | CHRISTOPHER GERBER | ADDRESS REDACTED | | | BTC 0.00751005346239349<br>ETH 0.168810401932788 | | | |
| 3.1.105780 | CHRISTOPHER GERBOTH | ADDRESS REDACTED | | | ADA 0.58021764540T109<br>AVAX 0.000001876064830569<br>BTC 0.05373713238794S2<br>DOT 17.979205374104T<br>ETH 1.069842790099<br>MATIC 0.048338120936T611<br>SUSHI 0.0129169307017S85<br>USDC 4522.71038436574<br>USDT ERC20 0.28174638073855S | | | |
| 3.1.105781 | CHRISTOPHER GERRA | ADDRESS REDACTED | | | BTC 5.3926740517883Z<br>ETH 25.94516165667S<br>USDC 77071.0471105296 | | | |
| 3.1.105782 | CHRISTOPHER GIBBINS | ADDRESS REDACTED | | | AAVE 13.07800798<br>CEL 1356.932346711<br>DOT 80<br>ETH 3.3270124<br>MCDAI 40<br>SNX 311.64492771<br>UNI 162.14507663 | | | |
| 3.1.105783 | CHRISTOPHER GIBBONS | ADDRESS REDACTED | | | BTC 0.00209840429176214<br>ETH 0.14577817638637Z<br>MCDAI 31.84861128837AS | | | |
| 3.1.105784 | CHRISTOPHER GIBBS DIENER | ADDRESS REDACTED | | | BTC 0.1054149764016664<br>ETH 0.00185868751829021 | | | |
| 3.1.105785 | CHRISTOPHER GIBSON | ADDRESS REDACTED | | | BTC 0.00001530495786S493<br>CEL 2.25798085595280<br>DOT 0.0291795097226952<br>ETH 0.00022046510442913016<br>MATIC 1.94255076107517 | | | |
| 3.1.105786 | CHRISTOPHER GIE | ADDRESS REDACTED | | | CEL 1.14134988598541 | | | |
| 3.1.105787 | CHRISTOPHER GIERAERTS | ADDRESS REDACTED | | | BTC 0.00001346766568T304<br>USDC 2.478726745623T3 | | | |
| 3.1.105788 | CHRISTOPHER GIESE | ADDRESS REDACTED | | | SNX 0.057154214960129 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.105789 | CHRISTOPHER GILBERT | ADDRESS REDACTED | | | ADA 252.84652854043 | | | |
| | | | | | BTC 0.176905759162918 | | | |
| | | | | | DOT 19.777528102607 | | | |
| | | | | | ETH 2.356825568453404 | | | |
| | | | | | GUSD 108.757379492473 | | | |
| | | | | | LTC 2.555622917459231 | | | |
| | | | | | MATIC 542.119618624645 | | | |
| 3.1.105790 | CHRISTOPHER GILBERT | ADDRESS REDACTED | | | ADA 1.81288092270B1 | DOT 0.00000000000090882978 | | |
| | | | | | DOT 0.1161572543447332 | | | |
| | | | | | LUNC 0.0163322883305582 | | | |
| | | | | | MANA 0.060369798021122 | | | |
| 3.1.105791 | CHRISTOPHER GILCHRIST | ADDRESS REDACTED | | | BTC 0.000271845360149845 | BTC 0.0000000090014638448 | | |
| | | | | | ETH 0.0087758570558189 | ETH 7.48088687493434 | | |
| | | | | | USDC 0.277529089913384 | | | |
| 3.1.105792 | CHRISTOPHER GILES GRANDY | ADDRESS REDACTED | | | BTC 0.0126306057568901 | | | |
| | | | | | ETH 0.00163624336549398 | | | |
| 3.1.105793 | CHRISTOPHER GILL | ADDRESS REDACTED | | | BCH 0.000805649190S0806 | | | |
| | | | | | BTC 0.216356276056Z2 | | | |
| | | | | | CEL 1.14945915876312 | | | |
| | | | | | EOS 0.00235413804074301 | | | |
| | | | | | ETH 7.59625375844355 | | | |
| | | | | | KNC 0.000954231693332004 | | | |
| | | | | | LTC 0.00011624926752985A | | | |
| | | | | | MATIC 2993.38357464017 | | | |
| | | | | | MCDAI 0.0145526637448446 | | | |
| | | | | | OMG 0.00215985023994478 | | | |
| | | | | | SGB 0.0296198234659302 | | | |
| | | | | | XLM 0.109060465512219 | | | |
| | | | | | XRP 0.195510927882577 | | | |
| | | | | | ZRX 0.0119360472850895 | | | |
| 3.1.105794 | CHRISTOPHER GILL | ADDRESS REDACTED | | | ADA 39.8014628737857 | | | |
| | | | | | BTC 0.006481089247773486 | | | |
| | | | | | ETH 0.20070073009108S2 | | | |
| | | | | | USDC 9221.24000525104 | | | |
| 3.1.105795 | CHRISTOPHER GILL | ADDRESS REDACTED | | | CEL 0.0257211542578Z989 | | | |
| 3.1.105796 | CHRISTOPHER GILLESPIE | ADDRESS REDACTED | | | BAT 0.00270423629670373 | | | |
| | | | | | BTC 0.0463704539521926 | | | |
| | | | | | COMP 0.00085023493222593S | | | |
| | | | | | ETH 6.465313680930065 | | | |
| | | | | | GUSD 0.248615618864987 | | | |
| | | | | | UNI 0.00424215722B0473 | | | |
| | | | | | USDC 0.044672595995988A2 | | | |
| 3.1.105797 | CHRISTOPHER GILLHAM | ADDRESS REDACTED | | | BTC 0.00002143050383238 | | | |
| | | | | | CEL 3.605296296006092 | | | |
| | | | | | ETH 0.0080007327822462457 | | | |
| 3.1.105798 | CHRISTOPHER GILMAN | ADDRESS REDACTED | | | BTC 0.00183508120.005216 | | | |
| | | | | | USDC 5.219105359535568 | | | |
| 3.1.105799 | CHRISTOPHER GILMORE | ADDRESS REDACTED | | | MATIC 0.58120086479824I | | | |
| 3.1.105800 | CHRISTOPHER GILMORE | ADDRESS REDACTED | | | ADA 1833.95195E293623 | | | |
| | | | | | BTC 0.213155979374021 | | | |
| | | | | | DOT 0.0296869928999461 | | | |
| | | | | | ETH 10.3831549882117 | | | |
| | | | | | LTC 0.0042752495116346 | | | |
| | | | | | MATIC 1752.58055806667 | | | |
| | | | | | SNX 72.7494362088343 | | | |
| | | | | | USDC 3728.6205810336Z | | | |
| 3.1.105801 | CHRISTOPHER GIOVINE | ADDRESS REDACTED | | | ADA 7.4552903719700990-07 | | | |
| | | | | | BTC 2.18253488681990-06 | | | |
| | | | | | CEL 9.5388209915145 | | | |
| | | | | | DOT 0.000000782857720979 | | | |
| | | | | | TAUD 0.008139902874573B | | | |
| 3.1.105802 | CHRISTOPHER GIPSON | ADDRESS REDACTED | | Yes | ADA 0.00597312279557755 | USDC 332.049142 | | BTC 0.622891251568647 |
| | | | | | BCH 0.004172404231646422 | | | ETH 10.05177592361422 |
| | | | | | BTC 0.0447610514818B64 | | | |
| | | | | | ETH 0.000004080904907334 | | | |
| | | | | | LINK 200.616559875166S | | | |
| | | | | | MATIC 1.387857246063B5 | | | |
| | | | | | SGB 937.338839328887 | | | |
| | | | | | USDC 105.873523826187 | | | |
| | | | | | XLM 2.97037393254761 | | | |
| | | | | | XRP 0.00000500804238238B1 | | | |
| 3.1.105803 | CHRISTOPHER GIRIBALDIE | ADDRESS REDACTED | | | BTC 0.0000002732088Z6235 | | | |
| | | | | | CEL 9.5934727259456B6 | | | |
| | | | | | MATIC 44.07 | | | |
| | | | | | USDC 42.148 | | | |
| 3.1.105804 | CHRISTOPHER GLADD | ADDRESS REDACTED | | | BTC 0.000000177697190233 | | | |
| | | | | | ETH 0.000001622487641I2 | | | |
| | | | | | MCDAI 0.00905117894202626 | | | |
| | | | | | USDC 0.00166949655293459 | | | |
| 3.1.105805 | CHRISTOPHER GLAUBIG | ADDRESS REDACTED | | | BCH 0.000090178013021341 | | | |
| | | | | | USDC 55.73290792956667 | | | |
| 3.1.105806 | CHRISTOPHER GLAZE | ADDRESS REDACTED | | | BTC 0.254566372752B | | | |
| 3.1.105807 | CHRISTOPHER GLENN BASARA | ADDRESS REDACTED | | | MATIC 3125.96157687831 | | | |
| 3.1.105808 | CHRISTOPHER GLENN TILLEY | ADDRESS REDACTED | | | ETH 0.000004987213746697 | | | |
| 3.1.105809 | CHRISTOPHER GLENN TRIPP | ADDRESS REDACTED | | | BTC 8.0B24605636209990-07 | | | |
| 3.1.105810 | CHRISTOPHER GLOWACZEWSKI | ADDRESS REDACTED | | | ADA 19.22685733976d6 | | | |
| | | | | | ETH 0.00904421815374397 | | | |
| | | | | | ETH 0.12139909056252 | | | |
| 3.1.105811 | CHRISTOPHER GOAD | ADDRESS REDACTED | | | ADA 7979.47371583067 | | | |
| | | | | | BTC 1.43330646405422 | | | |
| | | | | | ETH 8.03530447628607 | | | |
| | | | | | LTC 57.3775150591533 | | | |
| 3.1.105812 | CHRISTOPHER GODFREY | ADDRESS REDACTED | | | EOS 0.109018511916584 | | | |
| | | | | | ETH 0.0000385854774421144 | | | |
| 3.1.105813 | CHRISTOPHER GODFREY | ADDRESS REDACTED | | | BTC 0.0000542779161649Z1 | BTC 0.00000000443942B072 | | |
| 3.1.105814 | CHRISTOPHER GOLAS | ADDRESS REDACTED | | | BTC 0.00462184 | | BTC 0.00593693 | |
| | | | | | ETH 0.00181330054303Z3 | | ETH 0.0926191 | |
| | | | | | SNX 22.578990811174 | | | |
| | | | | | USDC 0.005181 | | | |
| 3.1.105815 | CHRISTOPHER GOLDSTEIN | ADDRESS REDACTED | | | 1INCH 41.999166241267 | BTC 0.0000000591517347 | | |
| | | | | | AAVE 2.21411593477029 | | | |
| | | | | | BTC 0.000104561423736974 | | | |
| | | | | | COMP 1.28758264777544 | | | |
| | | | | | DOT 42.358652080380A | | | |
| | | | | | EOS 74.4209962514439 | | | |
| | | | | | ETH 0.0012967373370219 | | | |
| | | | | | MATIC 423.92258049731 | | | |
| | | | | | SNX 23.66440336937459 | | | |
| | | | | | SUSHI 11.247855I16Z541 | | | |
| | | | | | XTZ 182.18666912946B | | | |
| 3.1.105816 | CHRISTOPHER GOMEZ | ADDRESS REDACTED | | | BTC 0.84390607461761 | | | |
| | | | | | ETH 6.4996264302606J | | | |
| | | | | | SOL 35.5112836Z0249 | | | |
| 3.1.105817 | CHRISTOPHER GOMEZ | ADDRESS REDACTED | | | ADA 274.094462311634 | | | |
| | | | | | BTC 0.1505443452956I3 | | | |
| | | | | | MATIC 803.915383551758 | | | |
| 3.1.105818 | CHRISTOPHER GONZALES | ADDRESS REDACTED | | | BTC 0.0002466575569625A | BTC 0.0000000571554281082 | | |
| | | | | | ETH 0.0183624831369051 | ETH 0.00000011901261752 | | |
| 3.1.105819 | CHRISTOPHER GONZALEZ | ADDRESS REDACTED | | | USDC 0.010378827573227 | | | |
| 3.1.105820 | CHRISTOPHER GONZALEZ | ADDRESS REDACTED | | | BTC 1.33625393552999-06 | ETH 0.0031418433142945 | | |
| | | | | | CEL 0.0028961218590242S | | | |
| | | | | | ETH 0.00000016962436999B | | | |
| | | | | | USDC 0.69427011271J862 | | | |
| 3.1.105821 | CHRISTOPHER GONZALEZ | ADDRESS REDACTED | | | BCH 0.00101610354308979 | | | |
| | | | | | BTC 0.086159446131777 | | | |
| | | | | | LTC 0.00306938012297929 | | | |
| | | | | | MATIC 10.0391592115297 | | | |
| | | | | | UNI 0.0622616165494519 | | | |
| 3.1.105822 | CHRISTOPHER GONZALEZ | ADDRESS REDACTED | | | BTC 0.0409097638494219 | | | |
| | | | | | CEL 15.7949936272582 | | | |
| | | | | | COMP 1.14113971536544 | | | |
| | | | | | EOS 0.00243369186072226 | | | |
| | | | | | ETH 0.000601967687B93827 | | | |
| | | | | | LINK 21.6422377997651 | | | |
| | | | | | MATIC 3257.6363673565 | | | |
| | | | | | MCDAI 75.2204528B0852 | | | |
| | | | | | SGB 77.72812B1002046 | | | |
| | | | | | SNX 27.183445075541B | | | |
| | | | | | UNI 31.360397274826T | | | |
| | | | | | XLM 0.04843162517244S5 | | | |
| | | | | | XRP 508.449942805764 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.105823 | CHRISTOPHER GONZALEZ | ADDRESS REDACTED | | | ADA 0.475443975084552<br>BTC 5.16373561759999E-08<br>DOT 0.035741122470255<br>ETH 0.00000045291576859B<br>MANA 0.013587302703954B<br>MATIC 0.0004940069635874DB<br>SNX 0.003532908754307DB<br>USDC 0.002810087871284SB | | | |
| 3.1.105824 | CHRISTOPHER GONZALEZ | ADDRESS REDACTED | | | 1INCH 483.560010675432<br>BTC 0.00101004540459637<br>DOT 26.0610877757885<br>ETH 0.473233866321263<br>MATIC 275.188048776795 | | | |
| 3.1.105825 | CHRISTOPHER GONZALEZ | ADDRESS REDACTED | | | CEL 0.393859904859221 | | | |
| 3.1.105826 | CHRISTOPHER GONZALEZ | ADDRESS REDACTED | | | USDC 0.000101264797699181 | | | |
| 3.1.105827 | CHRISTOPHER GONZALEZ | ADDRESS REDACTED | | | BTC 0.0000796 | | | |
| 3.1.105828 | CHRISTOPHER GOOCH | ADDRESS REDACTED | | | USDC 0.081406220588027B | | | |
| 3.1.105829 | CHRISTOPHER GOOCH | ADDRESS REDACTED | | | ETH 0.00208043554225606 | | | |
| 3.1.105830 | CHRISTOPHER GOODART | ADDRESS REDACTED | | Yes | BTC 0.00499599348386703<br>ETH 0.136387789843818<br>MATIC 363.1509051149802<br>SOL 55.7846261111627 | | | BTC 0.160563449157143 |
| 3.1.105831 | CHRISTOPHER GOODEMOTE | ADDRESS REDACTED | | | BTC 0.00000061446130657K | | | |
| 3.1.105832 | CHRISTOPHER GOODENOUGH | ADDRESS REDACTED | | | LINK 0.000031038595524535 | | | |
| 3.1.105833 | CHRISTOPHER GOODMAN | ADDRESS REDACTED | | | BTC 0.000852427632119836<br>USDC 30.51885108263399 | | | |
| 3.1.105834 | CHRISTOPHER GOODRICK | ADDRESS REDACTED | | | MATIC 0.253008923631146<br>USDC 8.22291187829157<br>XLM 0.309887508634437 | | | |
| 3.1.105835 | CHRISTOPHER GOODS | ADDRESS REDACTED | | | CEL 119.68176258478E<br>ADA 0.156920019525963<br>BAT 0.000145031131310686<br>BTC 1.48018532146659E-05<br>ETH 0.000512753544727712<br>MATIC 0.812453255938713<br>MCDAI 0.404160304050238<br>SNX 0.029279294574606 | ADA 191.967376055757<br>BAT 0.708252011989101<br>BTC 0.00000004530818315 | | |
| 3.1.105836 | CHRISTOPHER GOODSON | ADDRESS REDACTED | | | BTC 0.00001116700582461Z<br>COMP 0.0156066316219691<br>EOS 3.5240234624B452<br>ETH 0.000100670212954271<br>LINK 0.00304311266001369<br>MANA 24.4609361313411<br>XLM 103.39318430691K | | | |
| 3.1.105837 | CHRISTOPHER GOPAL | ADDRESS REDACTED | | | CEL 0.236423883027512<br>DOGE 330.37080079<br>XRP 43.880943 | | | |
| 3.1.105838 | CHRISTOPHER GORE | ADDRESS REDACTED | | | AAVE 9.47236066814442<br>BSV 0.657189237092632<br>BTC 1.03228451215094<br>ETH 0.0126446862031S1<br>SNX 119.087244592459<br>USDC 1.734893702B6607 | ETH 3.85733648022073<br>LUNC 148.570762476382<br>USDC 0.00811754713974164 | | |
| 3.1.105839 | CHRISTOPHER GORHAM | ADDRESS REDACTED | | | ZRX 1023.429242674H<br>AAVE 0.000016940224807045<br>BTC 0.000000000203462243<br>MATIC 0.004B7212441064929<br>SNX 0.000055406083511701<br>UNI 0.019303841428I66<br>USDC 0.000658425503146H7 | BTC 0.000000201559750575<br>SNX 0.04408070713898J9<br>USDC 0.00219292722075966 | | |
| 3.1.105840 | CHRISTOPHER GORKI | ADDRESS REDACTED | | | BTC 0.00039102536172118 | | | |
| 3.1.105841 | CHRISTOPHER GORMAN | ADDRESS REDACTED | | | ETH 0.0151891331981892<br>BTC 0.000116141953912056 | | | |
| 3.1.105842 | CHRISTOPHER GORMLEY | ADDRESS REDACTED | | | USDC 0.177078739956333<br>CEL 6.9608985339673S<br>ETH 0.095 | | | |
| 3.1.105843 | CHRISTOPHER GOULART | ADDRESS REDACTED | | | ADA 49.3355875107603<br>AVAX 0.95346510620886S<br>BTC 0.000157312675791R2<br>DOT 3.5548613106127J<br>ETH 0.018420280839123J<br>MATIC 18.597782762B06S<br>SNX 14.4219911767607<br>SOL 0.550799994422726<br>USDC 0.21860691064349 | | | |
| 3.1.105844 | CHRISTOPHER GOULD | ADDRESS REDACTED | | | BTC 0.420344053416782<br>ETH 1.0216578936571R | | | |
| 3.1.105845 | CHRISTOPHER GOULD | ADDRESS REDACTED | | | USDC 469.188703704889 | | | |
| 3.1.105846 | CHRISTOPHER GRAHAM | ADDRESS REDACTED | | | BAT 0.00003323975826125<br>BCH 0.000712496437860537<br>BTC 6.934471111528D3<br>CEL 1.15116897513898<br>DASH 0.028245491704598S<br>ETH 15.90429098389A<br>LTC 0.0280780090958019<br>SGB 0.458446787264977<br>USDC 23051.709035713<br>XLM 0.145743997262221<br>XRP 2.9968788931573 | | | |
| 3.1.105847 | CHRISTOPHER GRAHAM | ADDRESS REDACTED | | | BTC 0.000117929305383043 | | | |
| 3.1.105848 | CHRISTOPHER GRAHAM | ADDRESS REDACTED | | | AVAX 2.97172053391015<br>BCH 0.535956747910124<br>BTC 0.017505394704S193<br>ETH 0.542398803471796<br>LTC 0.708466439539571 | | | |
| 3.1.105849 | CHRISTOPHER GRANT | ADDRESS REDACTED | | | MATIC 0.078771367281927 | | | |
| 3.1.105850 | CHRISTOPHER GRANZOW | ADDRESS REDACTED | | | BTC 3.34063621123609E-05<br>USDC 0.822574249066685 | | | |
| 3.1.105851 | CHRISTOPHER GRASS | ADDRESS REDACTED | | | BTC 0.453738120302519<br>DOT 81.6302854335206<br>ETH 5.32114358721938<br>MATIC 1914.43885894277 | | | |
| 3.1.105852 | CHRISTOPHER GRASSIA | ADDRESS REDACTED | | | AAVE 0.309488076121275<br>COMP 0.102418755064062<br>DASH 1.08513930109421<br>DOT 3.88479281938526<br>MATIC 102.578416746315<br>USDC 2751.6528298051S<br>XLM 186.08872770260T | | | |
| 3.1.105853 | CHRISTOPHER GRAVES | ADDRESS REDACTED | | | 1INCH 0.0300482509619998<br>AAVE 0.00456595518054782<br>ADA 366.838493649126<br>AVAX 3.05846840616202<br>BCH 0.00015880413928156<br>BTC 0.0124328287954731<br>DOGE 4878.717990265<br>DOT 0.0684602946564535<br>ETC 5.596097328616<br>ETH 0.110772658407T8<br>LINK 0.0186547262763086<br>LTC 0.000431434083911877<br>MANA 0.010747074749D287<br>MATIC 0.633330923267422<br>SNX 19.4915173467741<br>UNI 0.00271665344944622<br>USDC 7.179817420287K<br>XLM 0.000690476207694888 | USDC 0.000000029941364387 | | |
| 3.1.105854 | CHRISTOPHER GRAY | ADDRESS REDACTED | | | BAT 0.1145653127S2131<br>BTC 0.0000000138540801575<br>CEL 0.0487391425058844<br>MATIC 0.093658605531083 | | | |
| 3.1.105855 | CHRISTOPHER GRAYSTON | ADDRESS REDACTED | | | ADA 243.366001510694<br>BNB 0.036052846466242<br>BTC 0.025197846439292Z<br>DOT 20.6765546751972<br>ETH 1.05119182160618<br>LUNC 6.73684934023612<br>MATIC 231.360720258887 | | | |
| 3.1.105856 | CHRISTOPHER GREEN | ADDRESS REDACTED | | | MANA 790.016653695016 | | | |
| 3.1.105857 | CHRISTOPHER GREEN | ADDRESS REDACTED | | | BTC 0.000597740609238T | | | |
| 3.1.105858 | CHRISTOPHER GREEN | ADDRESS REDACTED | | | BTC 0.0186706002B363 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.105859 | CHRISTOPHER GREEN | ADDRESS REDACTED | | | BAT 1.20190150199505<br>COMP 8.44657726139498<br>DASH 8.41997850290257<br>KNC 0.107380967222171<br>OMG 0.0559091190161177<br>SNX 273.86858743846<br>UMA 360.223685893983<br>UNI 310.14209420849<br>XLM 10282.566525786<br>ZRX 0.28455866300108 | BAT 6535.56068723064<br>OMG 608.545945602197<br>ZRX 3097.50870446642 | | |
| 3.1.105860 | CHRISTOPHER GREENE | ADDRESS REDACTED | | | BAT 0.0725716166976582<br>BTC 0.00000043418704046<br>CEL 2.99302691844734<br>EOS 0.0275670441788304<br>MATIC 0.00291136608220351<br>MCDAI 0.875556933868003<br>OMG 0.00579929081939545<br>SGB 83.8742611427108<br>USDC 0.518046362737268<br>XLM 0.299573892767066<br>XRP 0.0000000302577240892 | | | |
| 3.1.105861 | CHRISTOPHER GREENHOUSE | ADDRESS REDACTED | | | BTC 0.24651229264822 | | | |
| 3.1.105862 | CHRISTOPHER GREENWAY | ADDRESS REDACTED | | Yes | BTC 1.26491035762003<br>DOT 316.90603142172<br>ETH 20.6812097220547<br>MATIC 7937.07022876679 | | | BTC 1.98899709070219 |
| 3.1.105863 | CHRISTOPHER GREGOIRE | ADDRESS REDACTED | | | BTC 0.0387927800943994<br>CEL 0.0442557331309801<br>ETH 0.00148584536666167 | | | |
| 3.1.105864 | CHRISTOPHER GREGORY | ADDRESS REDACTED | | | 1INCH 270.057248906478<br>AAVE 1.91367349182858<br>ADA 1863.09223542217<br>AVAX 14.2455147462009<br>BAT 2945.20040588061<br>BCH 0.00764870416378549<br>BNT 0.102577611238621<br>BTC 1.04986429403834<br>CEL 439.38153990582<br>COMP 4.09125484201152<br>DASH 3.78612832938842<br>DOT 55.5610961874231<br>EOS 0.308703975673255<br>ETH 24.3041918764864<br>ETH 3.16743290751847<br>KNC 167.589814890862<br>LPT 13.84485877<br>MANA 643.363513621663<br>MATIC 302.426031384194<br>OMG 0.0306628028088735<br>SNX 42.9730448180319<br>SUSHI 35.5220396662947<br>UMA 35.6452071796396<br>UNI 26.4904954117918<br>USDC 10875.8360218777<br>XLM 7911.39647913155<br>XTZ 212.352107943B1<br>ZEC 5.85699572370187 | | | |
| 3.1.105865 | CHRISTOPHER GREGORY BENNETT | ADDRESS REDACTED | | | BTC 1.00928158109325<br>SOL 101.196748186248 | | | |
| 3.1.105866 | CHRISTOPHER GREGSON | ADDRESS REDACTED | | | ETH 0.00052093260489354 | | | |
| 3.1.105867 | CHRISTOPHER GREHAN | ADDRESS REDACTED | | | BTC 0.0000082637063542<br>CEL 0.00357524128470094<br>ETH 0.00000134260789473B<br>SGB 41.4429142325073<br>XRP 0.0961199640723949 | | | |
| 3.1.105868 | CHRISTOPHER GRIFFIN | ADDRESS REDACTED | | | CEL 0.000916860113309793 | | | |
| 3.1.105869 | CHRISTOPHER GRIFFITHS | ADDRESS REDACTED | | | ETH 0.00161895775490886 | | | |
| 3.1.105870 | CHRISTOPHER GRIME | ADDRESS REDACTED | | | BTC 0.00006265383629922<br>CEL 0.256293449519699<br>TGBP 1.97373832779507<br>USDC 0.51575097485834<br>XRP 0.64371380676970 | | | |
| 3.1.105871 | CHRISTOPHER GRISHAM | ADDRESS REDACTED | | | USDT ERC20 149.796004999132 | | | |
| 3.1.105872 | CHRISTOPHER GROCHOWSKI | ADDRESS REDACTED | | | BTC 0.142214992119658<br>MATIC 409.553165141212 | | | |
| 3.1.105873 | CHRISTOPHER GROHMAN | ADDRESS REDACTED | | | BTC 0.140538663306801<br>ETH 4.63312783517434<br>LTC 1.35736077983473 | ETH 0.556907513 | | |
| 3.1.105874 | CHRISTOPHER GROSHONG | ADDRESS REDACTED | | | BCH 0.320664273320591 | | | |
| 3.1.105875 | CHRISTOPHER GROSKI | ADDRESS REDACTED | | | CEL 1.13173650943A8 | | | |
| 3.1.105876 | CHRISTOPHER GROSS | ADDRESS REDACTED | | | BTC 0.00000002143882701S<br>ADA 5706.30988933557<br>CEL 1.128093962643<br>MATIC 233.925651677407<br>USDC 629.901178890337<br>XLM 408.265809225615 | DOT 2.41978204439<br>SOL 0.343677526 | | |
| 3.1.105877 | CHRISTOPHER GROVE | ADDRESS REDACTED | | | ADA 5.74607543472293<br>BTC 0.000825877205175234<br>DOGE 0.0517122526767915<br>ETH 0.00027394385591835 | | | |
| 3.1.105878 | CHRISTOPHER GROVES | ADDRESS REDACTED | | | OMG 1.97750026174065 | | | |
| 3.1.105879 | CHRISTOPHER GRUMBINE | ADDRESS REDACTED | | | BTC 0.0128201030681981<br>GUSD 523.794296424946 | | | |
| 3.1.105880 | CHRISTOPHER GRZYBINSKI | ADDRESS REDACTED | | | BTC 0.00064212493114432S<br>XLM 25.7610967243S | | | |
| 3.1.105881 | CHRISTOPHER GUADARRAMA | ADDRESS REDACTED | | | BTC 0.0000642775380692B<br>COMP 0.00004382890647375A<br>ETH 0.000047259414903I7<br>UNI 0.00048971049166424I2<br>USDT ERC20 0.039714539296847Z | | | |
| 3.1.105882 | CHRISTOPHER GUARINO | ADDRESS REDACTED | | | USDC 0.70166989588562S | | | |
| 3.1.105883 | CHRISTOPHER GUARNERA | ADDRESS REDACTED | | | ADA 9.81031559749003<br>BAT 0.201365384062811<br>BTC 0.00095098936127556I<br>COMP 0.00729852836140061<br>DASH 0.000291491399982213<br>EOS 0.0772444549643645<br>ETH 0.0174595754956656<br>KNC 0.00782093655239622<br>LINK 0.088143564398098<br>LTC 0.000302373437557882<br>MANA 0.131678683553381<br>MATIC 19.3639133289716<br>OMG 0.00978052702673012<br>SGB 1551.33609692464<br>SNX 0.30960413530274<br>UMA 0.0101878960068828<br>UNI 0.00503907163170931<br>XLM 3.3933707853383<br>XRP 0.00000039104336184I<br>ZEC 0.00200491081326195<br>ZRX 0.00790943281060766 | DASH 0.00000000671962697I9<br>KNC 93.6585000991269<br>LTC 0.00000004187611Z04 | | |
| 3.1.105884 | CHRISTOPHER GUBAC ZARATE | ADDRESS REDACTED | | | ADA 299.937330318316<br>BTC 0.0480148189498038<br>DOT 22.496261065237S<br>ETH 0.449679397812797<br>LUNC 6.64314615041784<br>XRP 0.0254574254913012 | | | |
| 3.1.105885 | CHRISTOPHER GUBERT | ADDRESS REDACTED | | | XRP 0.00360285769360413 | | | |
| 3.1.105886 | CHRISTOPHER GUDIDEMI | ADDRESS REDACTED | | | CEL 590.369811335854<br>ETH 7.49728784B528 | | | |
| 3.1.105887 | CHRISTOPHER GUDENZI | ADDRESS REDACTED | | | LINK 30.5860149017 | | | |
| 3.1.105888 | CHRISTOPHER GUERRERO | ADDRESS REDACTED | | | BTC 0.0000008512880906<br>ETH 0.00078858426861712A<br>USDT ERC20 0.018851769475844 | | | |
| 3.1.105889 | CHRISTOPHER GUERRIERO | ADDRESS REDACTED | | | SGB 193.199270677S<br>XRP 1263.7916157369 | | | |
| 3.1.105890 | CHRISTOPHER GUFFEY | ADDRESS REDACTED | | | MATIC 64.5139318081483<br>CEL 1.06341014827985<br>SGB 1.81194154012577<br>XRP 12.109687615285 | | | |
| 3.1.105891 | CHRISTOPHER GUIDI | ADDRESS REDACTED | | | ETH 0.00000741040602457<br>LTC 0.0000801707218633668 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.105892 | CHRISTOPHER GUIHOMAN | ADDRESS REDACTED | | | ADA 0.000000436915475089<br>CEL 0.241547542630545<br>ETH 0.000654306967653712 | | | |
| 3.1.105893 | CHRISTOPHER GUNN | ADDRESS REDACTED | | | ADA 262.606603570868<br>BTC 0.00201947395703786<br>ETH 0.000268710299020902<br>LTC 6.16469337121882<br>MATIC 1.96661887981074<br>USDC 209.991550163573 | | | |
| 3.1.105894 | CHRISTOPHER GUNN | ADDRESS REDACTED | | | BTC 0.0524548156111329<br>CEL 0.031472972500163<br>DOT 0.00114408147846786<br>USDC 4285.58710991467 | | | |
| 3.1.105895 | CHRISTOPHER GUO | ADDRESS REDACTED | | | BTC 1.37766845015106-05<br>CEL 1.15453938624662 | | | |
| 3.1.105896 | CHRISTOPHER GUOAN | ADDRESS REDACTED | | | ADA 589.277491159747<br>BTC 0.216419653590021<br>ETH 0.0177952212677767<br>SOL 19.8744367494249 | | BTC 0.19680138 | |
| 3.1.105897 | CHRISTOPHER GUPTA | ADDRESS REDACTED | | | MCDAI 40.6906239577086<br>USDC 8.389905354671 | | | |
| 3.1.105898 | CHRISTOPHER GUTHRIE | ADDRESS REDACTED | | | ETH 0.0200185241574152 | | | |
| 3.1.105899 | CHRISTOPHER GUY | ADDRESS REDACTED | | | BTC 0.0392774162085937<br>DOT 25.200329197464<br>SNX 100.608525860811<br>XRP 762.809824 | | | |
| 3.1.105900 | CHRISTOPHER GUYETTE | ADDRESS REDACTED | | | ADA 343.389824855407<br>AVAX 1.019218809693647<br>BTC 0.00112956236079513<br>DOT 4.24267866270376<br>MATIC 569.889586124659 | | | |
| 3.1.105901 | CHRISTOPHER GUYON | ADDRESS REDACTED | | | BTC 0.000000926303635355505<br>LINK 0.0101633125960032<br>SNX 56.4839634635324<br>USDC 0.0141890064339171 | | | |
| 3.1.105902 | CHRISTOPHER GUZIK | ADDRESS REDACTED | | | BSV 0.4674292932603659<br>BTC 0.0000423056331793349 | | | |
| 3.1.105903 | CHRISTOPHER GWILT | ADDRESS REDACTED | | | MATIC 1.13980149935884 | | | |
| 3.1.105904 | CHRISTOPHER GWYNNE | ADDRESS REDACTED | | | ETH 0.0153267352115503 | | | |
| 3.1.105905 | CHRISTOPHER HAAS | ADDRESS REDACTED | | | AAVE 0.0216180180188188<br>BTC 0.000915217424045423<br>CEL 760.54129904767<br>USDC 84.69234290661885 | | | |
| 3.1.105906 | CHRISTOPHER HABERSKI | ADDRESS REDACTED | | | ADA 224.03298190513<br>BTC 0.101505624648424<br>COMP 0.242999664977616<br>ETH 2.02326862137771<br>LTC 0.00819216875171469<br>MATIC 377.910914362089<br>OMG 10.8639660610143<br>UMA 1.01260988419778<br>USDC 0.351821410430935 | LTC 0.000000822314822879<br>USDC 0.00000418249496369 | | |
| 3.1.105907 | CHRISTOPHER HAEUSSLER | ADDRESS REDACTED | | | ADA 1033.62649177581<br>BTC 0.0655364473951031<br>DOT 36.7500632240295<br>ETC 2.77961868213968<br>ETH 1.06056802112921<br>LTC 15.4132074671847<br>XRP 751.018574252285 | | | |
| 3.1.105908 | CHRISTOPHER HAFNER | ADDRESS REDACTED | | | BTC 2.59914300334299E-06 | | | |
| 3.1.105909 | CHRISTOPHER HAFNER | ADDRESS REDACTED | | | BTC 0.000001189208824374 | | | |
| 3.1.105910 | CHRISTOPHER HAGERMAN | ADDRESS REDACTED | | | ADA 0.0178312279600045<br>BTC 0.00000202113514347<br>DOT 0.00517871505580927<br>ETH 0.000000637759076198<br>MATIC 0.0963754946057396<br>SNX 9.09907108421035<br>USDC 0.0099046508852165300 | ADA 0.0000237385243508170<br>BTC 0.000000019255008263<br>DOT 0.000009075073715577<br>ETH 4.806488294563399<br>USDC 0.00000083841616226186<br>SNX 0.000631728892202529<br>USDC 0.00307944985491553 | | |
| 3.1.105911 | CHRISTOPHER HAGSTROM | ADDRESS REDACTED | | | BTC 0.00042138787327133 | | | |
| 3.1.105912 | CHRISTOPHER HAHN | ADDRESS REDACTED | | | BTC 0.0118814303854289 | | | |
| 3.1.105913 | CHRISTOPHER HAINES | ADDRESS REDACTED | | | ADA 4516.14833929472<br>BTC 0.415683321888673<br>ETH 9.33634439022227<br>LINK 147.269964509479<br>USDC 247.516009240171 | | ETH 0.214743183894793 | |
| 3.1.105914 | CHRISTOPHER HALE | ADDRESS REDACTED | | | BTC 0.0008254<br>CEL 0.40542628695901 | | | |
| 3.1.105915 | CHRISTOPHER HALE | ADDRESS REDACTED | | | ADA 12.293669139722<br>USDC 103.315045277875 | USDC 25 | | |
| 3.1.105916 | CHRISTOPHER HALE JR. | ADDRESS REDACTED | | | ETH 0.010364132725732 | | | |
| 3.1.105917 | CHRISTOPHER HALEY | ADDRESS REDACTED | | | BTC 0.000005038304753972<br>ETH 0.000196089816968211<br>USDC 1.51483422294356<br>XLM 301.944928070414 | | | |
| 3.1.105918 | CHRISTOPHER HALEY | ADDRESS REDACTED | | | BTC 0.0794655513972288<br>MATIC 1.26871942156304<br>SOL 1.03936004880112<br>USDC 24.639438781005<br>USDT ERC20 9.15895763891126 | | | |
| 3.1.105919 | CHRISTOPHER HALL | ADDRESS REDACTED | | | BCH 0.003098258369533<br>USDC 0.00865653961931292 | | | |
| 3.1.105920 | CHRISTOPHER HALL | ADDRESS REDACTED | | | ADA 224.632768153574<br>BNB 0.760748294871695<br>BTC 0.0336492997864944<br>ETH 2.57407778292413<br>USDC 26328.4570871433<br>USDT ERC20 1699.734306152 | | | |
| 3.1.105921 | CHRISTOPHER HALL | ADDRESS REDACTED | | | BTC 0.000437671803131983<br>ETH 0.000000023732057462 | BTC 0.0000000089957864491 | | |
| 3.1.105922 | CHRISTOPHER HALL | ADDRESS REDACTED | | | BCH 1.00931627317901<br>BTC 0.969965202864438<br>CEL 6306.80597580057<br>DASH 10.1035208214898<br>ETC 51.4444532998174<br>ETH 26.9965407398417<br>KNC 469.423447730635<br>LTC 16.3740406715562<br>SGB 508.711210012522<br>USDC 2213.52938236844<br>XLM 6.57643729325607<br>XRP 0.00000057038860471 | | | |
| 3.1.105923 | CHRISTOPHER HALL | ADDRESS REDACTED | | | AAVE 0.0009052471838650896<br>BTC 0.358734168640853<br>CEL 6.03328879329834<br>ETH 0.693765560599699<br>MATIC 121.111143947991<br>SNX 0.0314305219517768<br>USDC 3.21484960385832<br>USDT ERC20 1.89401181833384 | USDC 0.0000000826328739173 | | |
| 3.1.105924 | CHRISTOPHER HALL | ADDRESS REDACTED | | | BTC 0.000003897678470237<br>USDC 57.362831079495 | | | |
| 3.1.105925 | CHRISTOPHER HALL | ADDRESS REDACTED | | | CEL 0.0292668814622868<br>MATIC 0.20517081952924 | | | |
| 3.1.105926 | CHRISTOPHER HALL | ADDRESS REDACTED | | | BTC 0.0000101323018323391<br>ETH 0.00012430032638365S | | | |
| 3.1.105927 | CHRISTOPHER HALLAM | ADDRESS REDACTED | | | AVAX 5.140966466976S2<br>BTC 0.136569635621022<br>CEL 161.32205378687<br>DOT 22.5626419148566<br>ETH 1.63512001842516<br>MATIC 70.213270824279<br>XRP 212.350395973803 | | | |
| 3.1.105928 | CHRISTOPHER HALNON | ADDRESS REDACTED | | | BCH 0.000001581948110306<br>BTC 0.000003815419349846<br>CEL 1.43089686450268<br>ETH 12.6850342957701<br>LTC 0.000023036852726108<br>MATIC 0.000522200207222445<br>SGB 0.222011534339628<br>USDC 0.0550671691243852<br>XRP 0.0010886761405614 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.105929 | CHRISTOPHER HALVERSON | ADDRESS REDACTED | | | ADA 686.49401413734 BTC 0.0012342781918231 DOT 69.588902914556 ETH 1.47870960858854 MATIC 1165.42548703865 SOL 1.00470981933839 USDC 323.870915880202 XLM 3968.88371367878 | | | |
| 3.1.105930 | CHRISTOPHER HALVERSON | ADDRESS REDACTED | | | BTC 1.15968573755629 ETH 2.16243896013041 SOL 41.5021089074433 | | | |
| 3.1.105932 | CHRISTOPHER HAMERSLEY | ADDRESS REDACTED | | | BTC 0.0000527903852647323 | | | |
| 3.1.105933 | CHRISTOPHER HAMILTON | ADDRESS REDACTED | | | ADA 498.823850696665 AVAX 22.0502389797759 ETH 0.00913520705952635 MANA 1024.67564100138 MATIC 1057.67159174714 SOL 13.9043178628419 USDC 22722.1116289539 | | | |
| 3.1.105933 | CHRISTOPHER HAMM | ADDRESS REDACTED | | | BTC 0.0000300050077772174 CEL 434.459577911548 ETH 0.00199331357581 MCDAI 1.20444872769954 SNX 55.8639060092549 UNI 137.441285674108 | BTC 0.0205628478748724 | | |
| 3.1.105934 | CHRISTOPHER HAMMANT | ADDRESS REDACTED | | | CEL 3.9093460508208 | | | |
| 3.1.105935 | CHRISTOPHER HAMMONS | ADDRESS REDACTED | | | ADA 113.66938976606 BTC 0.0537194450194855 DOT 11.6509025507628 ETH 0.2797540704662 | | | |
| 3.1.105936 | CHRISTOPHER HAMPTON | ADDRESS REDACTED | | | ETH 2.74252463421924 | | | |
| 3.1.105937 | CHRISTOPHER HAMRICK | ADDRESS REDACTED | | | BTC 0.0000023258978595586 | BTC 0.0000000004474465615 | | |
| 3.1.105938 | CHRISTOPHER HANC | ADDRESS REDACTED | | | ETH 181.150906724617 | | | |
| 3.1.105939 | CHRISTOPHER HANCOCK | ADDRESS REDACTED | | | BTC 0.2962634693793 ETH 7.56862887351454 | | | |
| 3.1.105940 | CHRISTOPHER HANCOCK | ADDRESS REDACTED | | | ADA 237.138775064252 BTC 0.00202006560522693 DOT 5.19941924132877 SNX 44.6247781735577 USDC 97.1551955536885 USDT ERC20 216.555707553496 | | | |
| 3.1.105941 | CHRISTOPHER HANDLEY | ADDRESS REDACTED | | | BTC 0.38002677052948 ETH 4.06757574018562 USDC 10504.1684208896 | | | |
| 3.1.105942 | CHRISTOPHER HANEY | ADDRESS REDACTED | | | BTC 0.0996544123582247 BTC 0.00004707888242317 ETH 0.00020576397181311 MATIC 0.211171676599032 | BTC 0.0000000647430433203 | | |
| 3.1.105943 | CHRISTOPHER HANKE | ADDRESS REDACTED | | | BTC 1.75517361745390-05 | | | |
| 3.1.105944 | CHRISTOPHER HANNA | ADDRESS REDACTED | | | BTC 0.00016486030373857S ETH 0.00021128401074884Z LINK 0.0161197824040857 SNX 0.207319382792426 | | | |
| 3.1.105945 | CHRISTOPHER HANNA | ADDRESS REDACTED | | | ADA 0.033086701793040 USDC 0.405674207301519 | | | |
| 3.1.105946 | CHRISTOPHER HANSEN | ADDRESS REDACTED | | | BTC 0.001842524301889 ETH 1.03941993391052 | | | |
| 3.1.105947 | CHRISTOPHER HANSHEW | ADDRESS REDACTED | | | BTC 4.6425328246371SE-05 EOS 0.504478106517814 ETH 0.000153504083535464 MATIC 0.000672125717643292 MCDAI 0.062667751530781Z SNX 0.0143619080929385 USDC 0.399275751025105 USDT ERC20.687708281080185 | | | |
| 3.1.105948 | CHRISTOPHER HANSON | ADDRESS REDACTED | | | BTC 0.00000346639685592 DOT 0.00057808105612596 MATIC 0.000232301960499472 | BTC 0.00000000642989578 DOT 0.0299882442625746 MATIC 0.149044387790784 | | |
| 3.1.105949 | CHRISTOPHER HARALD LEISENGANG | ADDRESS REDACTED | | | BTC 0.0177518713035008 | | | |
| 3.1.105950 | CHRISTOPHER HARE | ADDRESS REDACTED | | | ADA 254.886813168729 BTC 0.02379239687733677 COMP 0.69279142065744 9 DOT 2.2063796128953 4 ETH 0.104597230250128 LINK 3.09431029055186 MANA 153.22673544273 MATIC 99.419027060986 3 SNX 4.318508336909 7 SOL 1.68695815968217 | | | |
| 3.1.105951 | CHRISTOPHER HARKINS | ADDRESS REDACTED | | | ADA 509.038417113715 AVAX 10.284828448368 5 DOT 5.517509982057 6 ETC 4.475645630712 13 ETH 0.945949625373798 LUNC 4.06949057373138 MATIC 424.479746948 394 SOL 3.75634505382364 USDC 821.503999180306 | AVAX 1 BTC 0.0074369307464313 4 | | |
| 3.1.105952 | CHRISTOPHER HARMAN | ADDRESS REDACTED | | | CEL 1.0918608130927 7 | | | |
| 3.1.105953 | CHRISTOPHER HARPER | ADDRESS REDACTED | | | BTC 0.0000000050046398 CEL 0.00000001701914598 3 ETH 0.0000000085907249 6 USDC 0.00043510907899591 | | BTC 0.0000005759056921791 CEL 0.0007 ETH 0.000010691596000 34 USDC 0.450290769457541 | |
| 3.1.105954 | CHRISTOPHER HARPER | ADDRESS REDACTED | | | AAVE 0.0232525233862234 ADA 1.17336795335926 BTC 0.0004159091021113 72 DOT 0.112217451217493 ETH 0.00001307799434302 2 LINK 0.35198178956332 7 MATIC 1.41348028027201 USDC 3.73357570320098 | AAVE 0.277931698342208 ADA 1.80327945541561 BTC 0.0000000083181014037 DOT 2.9209661530435 LINK 0.00028776164056885 9 MATIC 7.34814322832246 USDC 0.001 | | |
| 3.1.105955 | CHRISTOPHER HARPUR | ADDRESS REDACTED | | | BNB 0.00217255852278988 BTC 0.02307334543587 3 CEL 0.00855328642275197 ETH 9.82155171253961 6 | | | |
| 3.1.105956 | CHRISTOPHER HARRIS | ADDRESS REDACTED | | | USDC 0.370878530004687 | | | |
| 3.1.105957 | CHRISTOPHER HARRIS | ADDRESS REDACTED | | | BTC 0.0906240316420562 | | | |
| 3.1.105958 | CHRISTOPHER HARRISON | ADDRESS REDACTED | | | OMG 0.0110775375057622 | | | |
| 3.1.105959 | CHRISTOPHER HARRISON | ADDRESS REDACTED | | | BTC 0.0000000067526925966 CEL 1.50054661655602 XLM 0.0693063361897316 | | | |
| 3.1.105960 | CHRISTOPHER HARSCH | ADDRESS REDACTED | | | ADA 815.787330713154 BTC 0.0011925222833193944 MATIC 1471.103807732041 | | | |
| 3.1.105961 | CHRISTOPHER HART | ADDRESS REDACTED | | | BTC 0.0484092329351097 | | | |
| 3.1.105962 | CHRISTOPHER HART | ADDRESS REDACTED | | | CEL 2.31354046735401 USDT ERC20 6.609764 | | | |
| 3.1.105963 | CHRISTOPHER HART | ADDRESS REDACTED | | | BTC 0.00690271985210693 DOT 24.3257676399245 ETH 0.000274878860740Z5 | | | |
| 3.1.105964 | CHRISTOPHER HARTMANN | ADDRESS REDACTED | | | BTC 0.00229316520710405 ETH 0.00292432042408S3 MATIC 49.4227734638045 MCDAI 1.70336926252489 | | | |
| 3.1.105965 | CHRISTOPHER HARVEY | ADDRESS REDACTED | | | BTC 0.0574169190899335 CEL 7.49560912231026 ETH 0.00884318972193769 GUSD 0.688395082116057 XLM 101.298990183624 | GUSD 0.00709799010319994 | | |
| 3.1.105966 | CHRISTOPHER HARVEY | ADDRESS REDACTED | | Yes | BTC 2.91502300254359 CEL 18.2475861724301 DOT 0.0009595510896880073 ETH 2.49791165360849 LINK 0.0305888293513857 USDC 302.293203589952 | | | BTC 14.936351883852B |
| 3.1.105967 | CHRISTOPHER HARVEY | ADDRESS REDACTED | | | BTC 0.25225005390488G | | | |
| 3.1.105968 | CHRISTOPHER HARVEY | ADDRESS REDACTED | | | BNT 64.7692647576394 BTC 0.2509544582011128 BUSD 7211.88045582815 CEL 2.80331413541908 DOT 333.822259582809 ETH 3.10186731501194 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.105969 | CHRISTOPHER HARWOOD | ADDRESS REDACTED | | | AAVE 0.21720429586968<br>BCH 0.14440498150925<br>BTC 0.08744251231620005<br>CEL 232.242005908871<br>COMP 0.50545832676745B<br>ETH 0.52794196967921<br>MANA 66.617359730313<br>MATIC 102.739434119415<br>UNI 2.2657335754206B<br>USDT ERC20 71.2466400272266<br>XLM 129.41857251474S<br>ZRX 149.1678530149B6 | | | |
| 3.1.105970 | CHRISTOPHER HASLAM | ADDRESS REDACTED | | | BTC 0.00117977892932276<br>GUSD 11006.39889342967 | | | |
| 3.1.105971 | CHRISTOPHER HASMI | ADDRESS REDACTED | | | BTC 0.0112711660093138 | | | |
| 3.1.105972 | CHRISTOPHER HASSON | ADDRESS REDACTED | | | BTC 0.21184946866213B<br>ETH 1.52639961115841<br>KNC 43.6421521605995<br>LINK 33.16117199415S6<br>MATIC 3154.74980618551<br>SNX 5.76172735116234<br>UNI 3.76984456824112<br>USDT ERC20 1441.95038786832<br>XLM 0.6262950107752A6 | | | |
| 3.1.105973 | CHRISTOPHER HATFIELD | ADDRESS REDACTED | | | MATIC 6076.90922289G2 | | | |
| 3.1.105974 | CHRISTOPHER HATHAWAY | ADDRESS REDACTED | | | BTC 0.2047565969278I6<br>CEL 0.00334336408755827<br>ETH 0.00987446088919691<br>LINK 0.00812628171783889<br>MATIC 0.0259701228369I<br>USDC 6285.80180187396 | | | |
| 3.1.105975 | CHRISTOPHER HAWKINS | ADDRESS REDACTED | | | BTC 1.02530528980785<br>ETH 0.003076107559660G4 | | | |
| 3.1.105976 | CHRISTOPHER HAY | ADDRESS REDACTED | | | BTC 0.00000980252601466S<br>ETH 0.00005171064205233S<br>USDC 0.389900323021393 | | BTC 0.00000004636260413 | |
| 3.1.105977 | CHRISTOPHER HAYES | ADDRESS REDACTED | | | USDC 214.712123551318<br>XRP 26.526791737065T | | | |
| 3.1.105978 | CHRISTOPHER HAZUGA | ADDRESS REDACTED | | | BTC 0.00026784389683983T<br>EOS 0.206396855593427<br>ETH 0.70367701794432S<br>MANA 0.159945698101162<br>MATIC 5.84293592805777<br>SNX 0.827244486610659<br>UNI 0.281439525688526<br>USDC 28.1602357593315<br>USDT ERC20 241.1639860951517 | | | |
| 3.1.105979 | CHRISTOPHER HEAD | ADDRESS REDACTED | | | ADA 463.081677973171<br>BAT 30.2759715349624<br>BTC 0.00011044788929557<br>CEL 47.1369019525817<br>DOT 10.5047225693145<br>GUSD 63.3693071862851<br>XLM 50.0464602785167<br>XRP 20.1690237619774 | | | |
| 3.1.105980 | CHRISTOPHER HEALEY | ADDRESS REDACTED | | | BTC 0.0122204035221781 | | | |
| 3.1.105981 | CHRISTOPHER HEARL | ADDRESS REDACTED | | | AAVE 5.68028853225966<br>ADA 0.369704104306484<br>AVAX 17.2930236466648<br>BCH 0.000225019915877495<br>BTC 0.00024927220502615G<br>DOT 0.252691030501423<br>ETC 0.0107361055388733<br>ETH 0.00355848088173127<br>LINK 30.8515700849983<br>MATIC 1067.73866892372<br>SUSHI 0.01377029734590G3<br>UNI 0.004395226198095333<br>XLM 1.00043924970547 | BCH 0.00000000729643854<br>BTC 0.00000002040000493<br>DOT 0.00000000000337402094 | | |
| 3.1.105982 | CHRISTOPHER HEARON | ADDRESS REDACTED | | | BTC 0.000593055847495328<br>ETH 0.0011034474908754S | | | |
| 3.1.105983 | CHRISTOPHER HEATH HINSON | ADDRESS REDACTED | | | DOGE 0.0519626902280211I<br>ETH 0.00164703063471281<br>SOL 0.00017090843787144<br>USDT ERC20 10.2712021835171 | DOGE 0.000000059354455396<br>SOL 0.000029767728343959<br>SUSHI 0.00155578003123637<br>USDC 0.003 | | |
| 3.1.105984 | CHRISTOPHER HEBB | ADDRESS REDACTED | | | CEL 0.0955346345937224 | | | |
| 3.1.105985 | CHRISTOPHER HEBBLEWHITE | ADDRESS REDACTED | | | BTC 0.000016670242138974<br>CEL 1.12282291101364 | | | |
| 3.1.105986 | CHRISTOPHER HEBERT | ADDRESS REDACTED | | | AVAX 4.70207611640975<br>ETH 0.000510166330012241<br>USDT ERC20 20.0011773140S | BTC 0.06421310640952834<br>ETH 0.98203515823078I3 | | |
| 3.1.105987 | CHRISTOPHER HEDLUND | ADDRESS REDACTED | | | ADA 1890.09306352381<br>BTC 0.0134922989458062<br>ETH 1.27246962610231<br>USDC 5077.70570528246<br>XRP 4929.46327477346 | | | |
| 3.1.105988 | CHRISTOPHER HEEREN | ADDRESS REDACTED | | | BTC 1.03100225920172 | | | |
| 3.1.105989 | CHRISTOPHER HEIMEYER | ADDRESS REDACTED | | | CEL 1.05170130254224 | | | |
| 3.1.105990 | CHRISTOPHER HEIMBURGER | ADDRESS REDACTED | | | AVAX 1.23248574871508<br>BTC 0.02589878250897I46<br>DOT 13.44368845243399<br>ETH 0.978704663723676<br>MATIC 292.062403523535<br>SOL 1.81496797741531<br>USDC 16.907360419I167<br>USDT ERC20 3.38080074400053 | | | |
| 3.1.105991 | CHRISTOPHER HEINBERG | ADDRESS REDACTED | | | BCH 0.00358744627808711<br>BTC 0.0006635069894134163<br>CEL 1.11430951065297<br>ETH 0.000426768655447026<br>LTC 0.0266230222695592<br>MCDAI 0.0133929103385916<br>SGB 801.297489375849<br>USDC 0.299128706066445<br>XRP 6.02935658842D4 | BCH 0.0001042<br>LTC 0.00103983 | | |
| 3.1.105992 | CHRISTOPHER HEINL | ADDRESS REDACTED | | | BTC 0.000451710726243907<br>ETH 0.00156688666510118<br>USDT ERC20 0.27343249197784 | BTC 0.00000001116754523<br>USDT ERC20 0.000000585381981331 | | |
| 3.1.105993 | CHRISTOPHER HEINRICH | ADDRESS REDACTED | | | CEL 0.15375879375968B<br>ETH 0.000196136960592655<br>MATIC 171.216627734651<br>XRP 0.18693974151607 | | | |
| 3.1.105994 | CHRISTOPHER HEINZ | ADDRESS REDACTED | | | BTC 0.0000027953518485S<br>CEL 53.147345186353S<br>ETH 5.00001608023082930B<br>GUSD 0.347773396313687<br>MATIC 0.328279148447481<br>SNX 14.3461375600666<br>USDC 2.61687839007177 | BTC 0.00158998578140232<br>GUSD 201.197801116098<br>USDC 9.735664 | | |
| 3.1.105995 | CHRISTOPHER HEJGAARD | ADDRESS REDACTED | | | MATIC 0.2204371327071S6 | | | |
| 3.1.105996 | CHRISTOPHER HELLER | ADDRESS REDACTED | | | BTC 0.000902248838642728<br>DOT 109.28706279067T | | | |
| 3.1.105997 | CHRISTOPHER HEMENWAY | ADDRESS REDACTED | | | ETH 0.25605963066293T | | | |
| 3.1.105998 | CHRISTOPHER HEMLER | ADDRESS REDACTED | | | BTC 0.43450958195424B<br>ETH 1.67396280822B4<br>MATIC 8874.63119397775<br>USDC 20269.423484I772 | BTC 0.168488<br>ETH 1.02946 | | |
| 3.1.105999 | CHRISTOPHER HENDERSON | ADDRESS REDACTED | | | ADA 722.413029024I2<br>BTC 0.391718593950562<br>ETH 1.17390036490191<br>GUSD 312.132357104434<br>LINK 303.877531221224<br>MATIC 581.642221250593<br>MCDAI 33.3801367541461<br>USDC 445.922328415871 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.106000 | CHRISTOPHER HENDRICKS | ADDRESS REDACTED | | | AAVE 0.0154081239591396 AVAX 0.4994448867570068 BTC 0.0000015908720066666 DOT 0.0007861336783502 ETH 0.0092847835161034 LINK 0.0003666279161426 MATIC 0.009546512916957 MCD4I 0.0142512677590092 USDC 0.0108130981691559 XLM 1.8060158458005 4 | AVAX 0.0000748007357783 1 | | |
| 3.1.106001 | CHRISTOPHER HENDRICKSON | ADDRESS REDACTED | | | ETH 2.25670063505 14 | | | |
| 3.1.106002 | CHRISTOPHER HENDRY | ADDRESS REDACTED | | | BTC 0.0000000030287874 33 BUSD 0.6073838165486 7 CEL 0.1701956958931 89 | | | |
| 3.1.106003 | CHRISTOPHER HENEIN | ADDRESS REDACTED | | | BTC 0.0097305413131196 7 ETH 0.1006036548117 17 | | | |
| 3.1.106004 | CHRISTOPHER HENKEL | ADDRESS REDACTED | | | ADA 0.0030996008219746 1 BTC 0.0193067510228313 2 CEL 32.5166191062683 ETH 5.1605681593154 85 MATIC 180.69356670954 4 USDC 0.2501497591905881 XTZ 27.4705251932382 | | | |
| 3.1.106005 | CHRISTOPHER HENLEY | ADDRESS REDACTED | | | ADA 3075.118623322203 ETH 1.031320972272 | ADA 200 | | |
| 3.1.106006 | CHRISTOPHER HENNES | ADDRESS REDACTED | | Yes | BTC 0.0000001412127896 81 CEL 0.4080331545814524 ETH 0.0053205885896381 LINK 0.0657211583700 9 USDC 0.01956284796491 74 | BTC 0.00000006673959683 8 CEL 759.726449300137 LINK 203.963917487 66 USDC 0.0000001540354655 2 | | BTC 2.8032797721119 |
| 3.1.106007 | CHRISTOPHER HENNESSY | ADDRESS REDACTED | | | AAVE 2.9366941378896 6 BTC 0.2136430578252 61 COMP 7.9479418397660 7 ETH 2.2794277820478 7 LINK 198.7061269414 92 MATIC 123.889562794762 SNX 175.37151911657 3 | | | |
| 3.1.106008 | CHRISTOPHER HENRY ROMANOWSKI | ADDRESS REDACTED | | | USDC 1017.340958587 51 | USDC 0.0016583184720887 | | |
| 3.1.106009 | CHRISTOPHER HENSHAW | ADDRESS REDACTED | | | MATIC 5.4778821514000 6 SNX 152.146686991876 | | | |
| 3.1.106010 | CHRISTOPHER HENSLEY | ADDRESS REDACTED | | | CEL 1.2919730678548 3 EOS 3.5436357463773 3 ETH 0.3016095516809764 LINK 0.0271475990149195 LTC 0.0993520197409705 SGB 6175.91779655034 SNX 4.4214013124585 7 USDT ERC20 0.4709310112366 39 XRP 15.6266255251249 | CEL 945.768790703 13 EOS 3797.63474161017 LINK 62.858237764358 5 LTC 0.000000004248369636 SNX 1334.15494773288 USDT ERC20 0.0000000238896583 64 | | |
| 3.1.106011 | CHRISTOPHER HENSON | ADDRESS REDACTED | | | ADA 243.005831225211 BSV 0.04447013964387 18 BTC 0.11962618120161 EOS 3.7205458179078 2 ETH 0.55253676060813 LTC 3.79281427441085 MATIC 607.90442877746 9 SNX 79.280563989552 USDC 0.5324328983326 92 XLM 139.47168981594 2 | | | |
| 3.1.106012 | CHRISTOPHER HERCULES | ADDRESS REDACTED | | | BTC 0.0005752313475957 7 CEL 547.156836493331 EOS 78.093547457282 ETH 0.0316142387623485 SGB 78.6035523958296 XRP 514.17512561833 7 | | | |
| 3.1.106013 | CHRISTOPHER HERCZEG | ADDRESS REDACTED | | | CEL 7.6611159855693 SGB 33.6835418513 XRP 2766.622183 | | | |
| 3.1.106014 | CHRISTOPHER HERDEG | ADDRESS REDACTED | | | BTC 0.054047191563413 4 SNX 50.2887777262232 USDC 0.0593650986205 76 | BTC 0.00863167 | | |
| 3.1.106015 | CHRISTOPHER HERNANDEZ | ADDRESS REDACTED | | | BTC 0.000076789791096847 CEL 22.242943871439 ETH 0.0000000497878858 1 USDC 0.4290062821 12996 | | | |
| 3.1.106016 | CHRISTOPHER HERNANDEZ | ADDRESS REDACTED | | | BTC 0.001726034064239 46 ETH 0.164921555680 58 | ETH 0.0382140176393166 | | |
| 3.1.106017 | CHRISTOPHER HERNANDEZ | ADDRESS REDACTED | | | BTC 0.003695930581206 8 ETH 0.0024936766627042 4 | | | |
| 3.1.106018 | CHRISTOPHER HERNANDEZ | ADDRESS REDACTED | | | BTC 0.0015037682184684 4 ETH 0.0019038191402814 | | ETH 0.0000073784054820 9 | |
| 3.1.106019 | CHRISTOPHER HERNANDEZ | ADDRESS REDACTED | | | ADA 0.4642659684426 05 DASH 10.4939446152102 ETH 36.741810394709 97 LINK 81.922325083948 7 SNX 45.546310741918 9 UNI 73.598442895918 1 | | | |
| 3.1.106020 | CHRISTOPHER HERNANDEZ | ADDRESS REDACTED | | | BTC 0.0000273384543569 97 ETH 0.0083902557224608 2 LTC 0.00009549844608699 1 XRP 0.4679575019179 65 | | | |
| 3.1.106021 | CHRISTOPHER HERNDON | ADDRESS REDACTED | | | USDC 0.1580538377446 82 | | | |
| 3.1.106022 | CHRISTOPHER HERO | ADDRESS REDACTED | | | SGB 32.5385410667 247 | | | |
| 3.1.106023 | CHRISTOPHER HERRERA | ADDRESS REDACTED | | | ADA 0.2726638815354 24 ETH 0.0008165685463 534 96 | | | |
| 3.1.106024 | CHRISTOPHER HERRERA | ADDRESS REDACTED | | Yes | ETH 0.0049024036628632 BTC 0.0053377073725985 8 USDC 13.372660712067 6 | | | BTC 0.503035258957165 |
| 3.1.106025 | CHRISTOPHER HERRING | ADDRESS REDACTED | | | AAVE 0.0000449285709918999 BCH 0.00002664081162306 1 BTC 0.0015483696384704 5 LINK 0.0002443597144873 8 LTC 0.000032238700286669 UNI 0.0000588290725904 39 USDC 0.05840598996158 17 | | | |
| 3.1.106026 | CHRISTOPHER HERRMANN | ADDRESS REDACTED | | | ETH 0.0007963352553319 5 | | | |
| 3.1.106027 | CHRISTOPHER HERSHBERGER | ADDRESS REDACTED | | | BTC 0.0001558857784092 3 ETH 0.0001378451964720 81 | BTC 0.0000000014437107 93 | | |
| 3.1.106028 | CHRISTOPHER HESLIN | ADDRESS REDACTED | | | BTC 0.0041784562408807 | | | |
| 3.1.106029 | CHRISTOPHER HESTER | ADDRESS REDACTED | | | AAVE 0.1083047763662 25 MATIC 193.384240786 05 SNX 30.477887418927 9 | | | |
| 3.1.106030 | CHRISTOPHER HESTER | ADDRESS REDACTED | | | BCH 0.0036900707081498 8 ETH 0.4907580049621 55 CEL 1.3255270621086 4 ETH 0.0011149101961273 SNX 0.0791891115506291 | | | |
| 3.1.106031 | CHRISTOPHER HEW | ADDRESS REDACTED | | | BTC 0.0000000019131991 65 CEL 23.398164920581 | | | |
| 3.1.106032 | CHRISTOPHER HICKMAN | ADDRESS REDACTED | | | BTC 0.0024061702765457 5 | | | |
| 3.1.106033 | CHRISTOPHER HICKMAN | ADDRESS REDACTED | | | BTC 4.317926312330 1 CEL 1368.37147906891 ETH 27.6064471316458 SOL 212.018683431163 | | | |
| 3.1.106034 | CHRISTOPHER HIGHLEY | ADDRESS REDACTED | | | USDC 106.59315484427 6 | | | |
| 3.1.106035 | CHRISTOPHER HILINSKI | ADDRESS REDACTED | | | ADA 9.2911704273011 6 BTC 0.0002881042757573 1 ETH 0.00780998202042379 | BTC 0.00015919 | | |
| 3.1.106036 | CHRISTOPHER HILL | ADDRESS REDACTED | | | BTC 0.0011634729714430 7 CEL 107.596523999439 | | | |
| 3.1.106037 | CHRISTOPHER HILLEMEIR | ADDRESS REDACTED | | | BTC 0.00057952584315752 CEL 151.013915581884 COMP 0.0824915120069274 EOS 4.105576996280 82 XLM 3050.58960020847 XRP 174.868799 | | | |
| 3.1.106038 | CHRISTOPHER HILLS | ADDRESS REDACTED | | | BTC 0.0000641342410451 27 ETH 0.0017075660116483 1 | | | |
| 3.1.106039 | CHRISTOPHER HINOJOSA | ADDRESS REDACTED | | | CEL 133.589409963568 | | | |
| 3.1.106040 | CHRISTOPHER HO | ADDRESS REDACTED | | | BTC 0.0000078537325997 84 DOT 0.0089923939748206 6 MATIC 0.18593991150689 6 XRP 0.0811419824877378 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.106041 | CHRISTOPHER HOALDRIDGE | ADDRESS REDACTED | | | BTC 1.0083660309273<br>ETH 0.01479989440559453 | | | |
| 3.1.106042 | CHRISTOPHER HODGE | ADDRESS REDACTED | | | CEL 0.7946078437395777<br>ETH 0.0000174645603329263<br>MATIC 1.5659632747393<br>SNX 0.47668817934674<br>USDC 2.05608836836304 | | | |
| 3.1.106043 | CHRISTOPHER HODGE | ADDRESS REDACTED | | | CEL 1.09753911832018<br>XRP 105.7 | | | |
| 3.1.106044 | CHRISTOPHER HODGES | ADDRESS REDACTED | | | BCH 0.0018996220659730<br>BSV 0.4280726053229888<br>BTC 0.14739504375631<br>DOT 9.79754914343216<br>EOS 43.43838448843873<br>ETH 3.16243744962123<br>LINK 6.38430532827679<br>USDC 82.2907617982226 | ETH 0.001197801520865 | | |
| 3.1.106045 | CHRISTOPHER HODGES | ADDRESS REDACTED | | | ADA 0.1594760867367915<br>BCH 0.0033416379129128<br>BTC 0.02579704697384<br>CEL 0.4005518736835031<br>ETH 0.0010723905866296<br>MATIC 120.31053523278 | | | |
| 3.1.106046 | CHRISTOPHER HOFFMAN | ADDRESS REDACTED | | | BTC 0.0045321801451373<br>CEL 4.00240773090784<br>ETH 0.17818420789877<br>MATIC 42.84030161791 | | | |
| 3.1.106047 | CHRISTOPHER HOFMANN | ADDRESS REDACTED | | | DOT 1.5887423551606 | | | |
| 3.1.106048 | CHRISTOPHER HØGHØJ | ADDRESS REDACTED | | | ADA 204.40141007717<br>BTC 0.0055804827851257<br>CEL 8.00128757104678<br>DOT 5.40696264530302<br>ETH 0.0497806332554565<br>USDT ERC20 239.92517589046 | | | |
| 3.1.106049 | CHRISTOPHER HOGUE | ADDRESS REDACTED | | | ADA 531.08875049290<br>BTC 0.03055227611971<br>DOT 115.715070813717<br>ETH 0.185779295887534<br>MATIC 854.44916016706<br>USDC 815.7918438666<br>KLM 12668.06608568119 | | | |
| 3.1.106050 | CHRISTOPHER HOLDEN | ADDRESS REDACTED | | Yes | BTC 0.09960077264980<br>CEL 796.486496074775<br>ETH 1 | | | BTC 0.731598306111001 |
| 3.1.106051 | CHRISTOPHER HOLLAND | ADDRESS REDACTED | | | BTC 0.0000000408085139<br>CEL 283.69742217963<br>DOT 0.9807948668222<br>MATIC 0.11609228343051<br>SNX 1.31198309043392 | | | |
| 3.1.106052 | CHRISTOPHER HOLLEY | ADDRESS REDACTED | | | BTC 0.0012601270870368<br>ETH 0.2214229520958 | | | |
| 3.1.106053 | CHRISTOPHER HOLLOWAY | ADDRESS REDACTED | | | BTC 0.906053811820<br>ETH 0.027681282082283 | | | |
| 3.1.106054 | CHRISTOPHER HOLLOWAY | ADDRESS REDACTED | | | BTC 8.034485748396790-05<br>ETH 0.0024426192890248 | | | |
| 3.1.106055 | CHRISTOPHER HOLMES | ADDRESS REDACTED | | | CEL 1.09945300998105 | | | |
| 3.1.106056 | CHRISTOPHER HOLMES | ADDRESS REDACTED | | | CEL 0.03151311102199<br>LINK 0.101171533991637 | | | |
| 3.1.106057 | CHRISTOPHER HOLMES | ADDRESS REDACTED | | | AAVE 0.006866859303092538<br>BTC 0.0044788072810646<br>ETH 0.0123670511367356<br>GUSD 4.93441977300041<br>LINK 0.144051493251214<br>SNX 134.6912974582<br>UNI 0.07170737892063<br>USDC 0.0797087765295169<br>KLM 0.485459360515399 | ETH 0.00000005946714205<br>LINK 0.000000776774396195 | | |
| 3.1.106058 | CHRISTOPHER HOLMES | ADDRESS REDACTED | | | ETH 0.028166564419457 | | | |
| 3.1.106059 | CHRISTOPHER HOLT | ADDRESS REDACTED | | | ADA 0.091841718497400 | | | |
| 3.1.106060 | CHRISTOPHER HOLT | ADDRESS REDACTED | | | ETH 0.000005317711538997<br>BSV 0.300131419593415<br>BTC 0.00021291387333061<br>CEL 1.11104870860358<br>DASH 0.0012704524554664<br>ETH 0.0528716031425577<br>MATIC 156.22798636094<br>KLM 2529.81982679475 | | | |
| 3.1.106061 | CHRISTOPHER HOLT | ADDRESS REDACTED | | | BTC 0.0356193095933165<br>MATIC 158.010672372524<br>USDC 197.01260376644658 | | | |
| 3.1.106062 | CHRISTOPHER HOLZE | ADDRESS REDACTED | | | BTC 0.0000012612049497055<br>USDC 1.29039970549374 | BTC 0.000000104562785081<br>USDC 0.00496783875251932 | | |
| 3.1.106063 | CHRISTOPHER HOMAN | ADDRESS REDACTED | | | BTC 0.00079296366197891<br>COMP 0.000557768472846182<br>ETH 0.00000630936632012<br>MCDAI 66.7047477030202 | | | |
| 3.1.106064 | CHRISTOPHER HONG NGOV | ADDRESS REDACTED | | | BTC 0.104853990915<br>ETH 3.0562775212963 | | | |
| 3.1.106065 | CHRISTOPHER HOPKINS | ADDRESS REDACTED | | | GUSD 411.087894486108<br>BTC 0.000372492848644931<br>ETH 0.0252086592341791<br>LINK 71.53380620847751<br>MANA 1059.04930531993 | | | |
| 3.1.106066 | CHRISTOPHER HORAM | ADDRESS REDACTED | | | BTC 0.0000167957671229968<br>DASH 5.67298107313489E-05<br>MANA 0.0022259900556843<br>MATIC 0.77280446155548<br>OMG 0.000026907979896313<br>UNI 0.00109917819015681<br>ZEC 0.0000595268013404627 | | | |
| 3.1.106067 | CHRISTOPHER HORIST | ADDRESS REDACTED | | | BTC 0.00220389646545359 | | | |
| 3.1.106068 | CHRISTOPHER HORN | ADDRESS REDACTED | | | MATIC 708277.7233466663<br>BTC 0.0724070991796629<br>ETH 0.439040025395715<br>MATIC 66.7256560943049 | | | |
| 3.1.106069 | CHRISTOPHER HORTER | ADDRESS REDACTED | | | BTC 0.000636413111111112 | | | |
| 3.1.106070 | CHRISTOPHER HORTON | ADDRESS REDACTED | | | ADA 2107.95420995899<br>BTC 0.0005173704603183273<br>CEL 0.0193424255208092<br>DOT 0.0354503238264211<br>ETH 2.39415685549294<br>MATIC 0.0026817442142806<br>KLM 0.1977584074011967 | | | |
| 3.1.106071 | CHRISTOPHER HOWARD | ADDRESS REDACTED | | | BTC 0.0169415216156196<br>DOT 32.472049533484<br>ETH 0.4437199138416553<br>MATIC 1104.51821918305<br>SNX 163.50262083623<br>USDC 0.1864703068028<br>USDT ERC20 364.730394877787 | | | |
| 3.1.106072 | CHRISTOPHER HOWARD | ADDRESS REDACTED | | | ADA 0.1827513937609898<br>BTC 0.0000000958786054<br>DOT 0.00100949603764016<br>ETH 0.0000586894997188611<br>USDC 0.00081427669617128 | | | |
| 3.1.106073 | CHRISTOPHER HOWARD | ADDRESS REDACTED | | | ADA 2866.05463215658<br>BTC 0.016835507908333<br>DOT 78.576291430046<br>ETH 6.32974320867543 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.106074 | CHRISTOPHER HOWE | ADDRESS REDACTED | | | AAVE 2.8996370107002B<br>BCH 2.926165885985571<br>BTC 0.9645489585688822<br>CEL 132.907248584906<br>COMP 0.6789418657115B<br>DASH 1.10617607159931<br>DOT 40.9928217555381<br>EOS 67.472904681929<br>ETH 15.777798971997<br>LINK 48.240366902048I<br>LTC 6.5152239929732B<br>SGB 424.870460195033<br>SNX 61.437653202B266<br>UMA 12.6949046847<br>UNI 30.184242574321A<br>XLM 2641.89999534992<br>XRP 2.35282585504752<br>ZRX 499.282768103644 | | | |
| 3.1.106075 | CHRISTOPHER HOWELL | ADDRESS REDACTED | | | BTC 0.00112789538790958<br>CEL 0.031419358101721B<br>ETH 0.00265302943330432<br>LINK 0.124092999924919 | | | |
| 3.1.106076 | CHRISTOPHER HOWELLS | ADDRESS REDACTED | | | BTC 0.0031973905457163<br>CEL 0.072679761438702B | | | |
| 3.1.106077 | CHRISTOPHER HOWETH | ADDRESS REDACTED | | | AAVE 0.00542421702251528<br>BTC 0.00001803369477406<br>CEL 0.0396141908399081<br>COMP 0.001831369085140026<br>DASH 0.00039966996B25348S<br>ETH 0.00003082451256727<br>MANA 0.07402105745478J3<br>MATIC 0.0091977794572778B<br>MCDAI 0.13615159925857<br>SNX 0.06564185991525J8<br>UMA 0.00744554791530661<br>UNI 0.01286989475908B1<br>ZRX 0.0804511590394435 | | | |
| 3.1.106078 | CHRISTOPHER HUARD | ADDRESS REDACTED | | | BNB 0.00010184772014450G<br>MATIC 340.35507685501I2 | | | |
| 3.1.106079 | CHRISTOPHER HUBBARD | ADDRESS REDACTED | | | ADA 125.03109323024T<br>BTC 0.1265774516558J8<br>CEL 74.482331101789G<br>COMP 1.04231842222248<br>DOT 2.13752392448151<br>ETH 1.05207751766225<br>LTC 0.000268083566436288<br>MATIC 591.09601722664<br>SNX 231.40037477C731 | | | |
| 3.1.106080 | CHRISTOPHER HUDICH | ADDRESS REDACTED | | | BTC 0.00123166021632033<br>CEL 70.0840B9269483<br>LINK 403.92171612288B | | | |
| 3.1.106081 | CHRISTOPHER HUDSON | ADDRESS REDACTED | | | BTC 0.0064090819068528S<br>ETH 0.00874022545654122 | | | |
| 3.1.106082 | CHRISTOPHER HUDSON | ADDRESS REDACTED | | | ADA 1588.50304177628<br>AVAX 22.9034009141JS<br>BTC 0.0909801237795144<br>CEL 3.3760905481749A<br>DOT 9.37166486007585<br>ETC 2.03972314471737<br>ETH 2.08991675414447<br>LUNC 15.17167074514889<br>USDC 33.350472421658<br>XTZ 10.122774724915B | | | |
| 3.1.106083 | CHRISTOPHER HUDSON | ADDRESS REDACTED | | | BAT 46.85691480262SB<br>BSV 0.05362836489593T8<br>BTC 0.05208397681222T5<br>EOS 28.28072581778J2<br>MATIC 109.8705872510I4<br>MCDAI 14.65B92097538B7<br>XLM 32.5711877915512 | | | |
| 3.1.106084 | CHRISTOPHER HUEMMER | ADDRESS REDACTED | | | BTC 0.0000000007220943061<br>CEL 1071.14844659241 | | | |
| 3.1.106085 | CHRISTOPHER HUERTA | ADDRESS REDACTED | | | BTC 1.89830400925029E-05<br>USDC 0.0467807585050DS<br>USDT ERC20 0.301756061223462 | | | |
| 3.1.106086 | CHRISTOPHER HUGH TUTEN | ADDRESS REDACTED | | | BTC 0.0011654B248728106<br>USDC 720.149221594192 | | | |
| 3.1.106087 | CHRISTOPHER HUGHES | ADDRESS REDACTED | | | USDC 0.219018562674971B | | | |
| 3.1.106088 | CHRISTOPHER HUGHES | ADDRESS REDACTED | | | ADA 0.2882291300911B1<br>BCH 0.000423779B9396566<br>BTC 0.00000121590185387I<br>DOT 0.0038999124920B246<br>ETH 0.000396874396064745<br>LTC 0.0005518333901508Z9 | ADA 0.000000005981034497<br>DOT 0.000000000025481073 | | |
| 3.1.106089 | CHRISTOPHER HUI | ADDRESS REDACTED | | | BTC 0.000000862348480203<br>USDC 0.20962069169329B | | | |
| 3.1.106090 | CHRISTOPHER HUI | ADDRESS REDACTED | | | ADA 498.84809722B9<br>BTC 0.00017035358005451<br>CEL 1.6879837155939B | | | |
| 3.1.106091 | CHRISTOPHER HULL | ADDRESS REDACTED | | | AVAX 9.68698076923077<br>BTC 0.026809272174574<br>CEL 14.3459750221588<br>MATIC 73.7576598386769 | | | |
| 3.1.106092 | CHRISTOPHER HULL | ADDRESS REDACTED | | | ADA 62.62646459198B6<br>MATIC 0.401502598584144 | | | |
| 3.1.106093 | CHRISTOPHER HUMBERT | ADDRESS REDACTED | | | ADA 0.03386058084564A<br>BTC 0.000001245149412J6 | | | |
| 3.1.106094 | CHRISTOPHER HUNT | ADDRESS REDACTED | | | BTC 0.000125709113971J1 | | | |
| 3.1.106095 | CHRISTOPHER HUNT | ADDRESS REDACTED | | | ADA 876.287881064203<br>BTC 0.00289778613436097<br>COMP 8.9797975916001B<br>ETH 0.00311980088117462<br>MATIC 5995.79784148864<br>SNX 97.029931130018Z | | | |
| 3.1.106096 | CHRISTOPHER HUNTER | ADDRESS REDACTED | | | AAVE 4.27382910124859E-05<br>BAT 0.262878064386G9<br>BCH 0.000049789785669117<br>BNT 0.007195456507129G<br>BTC 0.00000079730395668<br>CEL 0.9216626612607I3<br>DASH 0.03237963783327T3<br>DOT 0.5012543791941JB<br>ETH 2.26109B6911788E-05<br>LINK 0.01247B412000786G<br>MATIC 0.051499699965162D9<br>SNX 1.8344643049550G<br>TUSD 0.0345546915381604<br>ZRX 0.522641971834894 | | | |
| 3.1.106097 | CHRISTOPHER HUNTER | ADDRESS REDACTED | | | ETH 0.000715029764521905<br>BTC 0.00004206241764688T3<br>CEL 1.47066411093262 | | | |
| 3.1.106098 | CHRISTOPHER HUNTER | ADDRESS REDACTED | | | BAT 1016.330504087<br>BTC 0.05634197391195T7<br>ETH 1.07286283605242<br>LINK 10.1150679032784<br>SGB 1548.51606173431<br>XLM 4083.0875192068S<br>XRP 10128.955252559A | | | |
| 3.1.106099 | CHRISTOPHER HUNTER | ADDRESS REDACTED | | | CEL 1.06303494394012 | | | |
| 3.1.106100 | CHRISTOPHER HURD | ADDRESS REDACTED | | | BTC 2.18187003563490E-05 | | | |
| 3.1.106101 | CHRISTOPHER HURIWAI | ADDRESS REDACTED | | | AVAX 23.4659147620T6<br>BTC 0.00007253265371J429<br>CEL 13.2750661348778<br>DOT 0.06670577735566Z<br>MATIC 0.00688076563451625<br>SGB 247.161506205876<br>XRP 1750.27068604168 | | | |
| 3.1.106103 | CHRISTOPHER HURTIG | ADDRESS REDACTED | | | ADA 263.7397154209J6<br>BTC 0.0117465081151292<br>LINK 0.168035382331 | | | |
| 3.1.106104 | CHRISTOPHER HUSER | ADDRESS REDACTED | | | BTC 0.0113339061688858 | | | |
| 3.1.106105 | CHRISTOPHER HUTH | ADDRESS REDACTED | | | ADA 3868.34331219124<br>BTC 0.00106229573774532<br>XRP 1909.5393742998 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.106106 | CHRISTOPHER HUVERS | ADDRESS REDACTED | | | BTC 0.00000000950473016<br>CEL 1.296238585212208 | | | |
| 3.1.106107 | CHRISTOPHER HUYNH | ADDRESS REDACTED | | | BTC 0.021455118369375 | | | |
| 3.1.106108 | CHRISTOPHER HYTRY DERRINGTON | ADDRESS REDACTED | | | BTC 0.41025495346313<br>ETH 0.00795636403570917<br>USDC 16.5724835522662 | | | |
| 3.1.106109 | CHRISTOPHER IAN PEARRE | ADDRESS REDACTED | | | LUNC 5.014563232248141 | BTC 0.001620060162206<br>LUNC 18.47 | | |
| 3.1.106110 | CHRISTOPHER IBRAHIM | ADDRESS REDACTED | | | BTC 0.00001057121455358<br>CEL 0.744559164866964<br>ETH 0.000229023019882261<br>TUSD 0.293151684307588<br>USDT ERC20 0.120080394983663<br>XLM 1243.10370221048 | | | |
| 3.1.106111 | CHRISTOPHER IDEDIA | ADDRESS REDACTED | | | ADA 17.31517979323311<br>BTC 0.0000038700245143377 | | | |
| 3.1.106112 | CHRISTOPHER IENN | ADDRESS REDACTED | | | BCH 0.137546402589736<br>BTC 0.0245252524477703<br>LTC 0.000770756542801019<br>MATIC 868.15502833923<br>XLM 0.0188286460985184 | | BTC 0.00001 | |
| 3.1.106113 | CHRISTOPHER IKESE | ADDRESS REDACTED | | | BCH 0.0000003067009042093<br>CEL 0.0084689270380442<br>DASH 0.00083218486607212<br>LTC 0.00109910001288898<br>PAX 0.108974335089013<br>SGB 0.0150695439046964<br>USDC 0.00000017764378748<br>XLM 0.00000000557218838<br>XRP 0.100189398822332 | | | |
| 3.1.106114 | CHRISTOPHER IKPEME | ADDRESS REDACTED | | | BTC 0.0000000091480831173<br>CEL 0.235676937185763 | | | |
| 3.1.106115 | CHRISTOPHER IMBIMBO | ADDRESS REDACTED | | | ADA 6051.546562859343<br>BTC 0.0000005241080528852<br>LTC 0.00064197353737852<br>SNX 0.000625490854478868<br>USDC 0.305111851410363 | | | |
| 3.1.106116 | CHRISTOPHER IMBUS | ADDRESS REDACTED | | | BTC 0.00000218605017607<br>CEL 1.123050302124<br>ETH 0.00007949405748075<br>USDT ERC20 0.00437659710221893 | | | |
| 3.1.106117 | CHRISTOPHER IMESON | ADDRESS REDACTED | | | BTC 0.081727604186644 | | | |
| 3.1.106118 | CHRISTOPHER INFANTE | ADDRESS REDACTED | | | BTC 0.0000042971551604707<br>XRP 519.256275372117 | | | |
| 3.1.106119 | CHRISTOPHER INGLE | ADDRESS REDACTED | | | ADA 0.032176346448318<br>BAT 1.269802363014422<br>BTC 0.138506115709548<br>CEL 557.132848071075<br>DOT 11.9450360201837<br>EOS 0.00239391192955675<br>ETH 10.892359079069<br>LINK 102.721950362694<br>USDC 0.000886<br>XLM 2425.612693782302 | | | |
| 3.1.106120 | CHRISTOPHER INGRAM | ADDRESS REDACTED | | | AVAX 0.303900180906525<br>BTC 0.00237062089468975 | | | |
| 3.1.106121 | CHRISTOPHER INGRAM | ADDRESS REDACTED | | | BCH 0.00889564<br>BTC 0.0810566135285266<br>CEL 0.0127470172849166<br>ETH 0.75030942391616<br>USDC 686.105124480511 | | | |
| 3.1.106122 | CHRISTOPHER INMAN | ADDRESS REDACTED | | | BTC 0.000953556672172237<br>ETH 0.0015754937898194 | | | |
| 3.1.106123 | CHRISTOPHER INMAN | ADDRESS REDACTED | | | AAVE 0.00251262816688162<br>BTC 0.000013987120118631S<br>DOT 0.049654505046714<br>ETH 0.00224069564497052<br>MANA 0.02021612161526B4<br>MATIC 2.501994869984<br>USDC 0.009737999445097B6<br>ZRX 0.179871838894541 | | | |
| 3.1.106124 | CHRISTOPHER IPPOLITO | ADDRESS REDACTED | | | CEL 0.0357963626106131 | | | |
| 3.1.106125 | CHRISTOPHER IRVINE | ADDRESS REDACTED | | | BTC 0.0000035071985390L<br>CEL 1.099453009B105 | | | |
| 3.1.106126 | CHRISTOPHER IRWIN | ADDRESS REDACTED | | | BTC 0.000103907768048112 | | | |
| 3.1.106127 | CHRISTOPHER ISAAC | ADDRESS REDACTED | | | BTC 0.045026387729687 | | | |
| 3.1.106128 | CHRISTOPHER IVANOV | ADDRESS REDACTED | | | BNB 0.72060469835748<br>BTC 0.016118399691850S<br>MATIC 719.16762218167B | | | |
| 3.1.106129 | CHRISTOPHER IVANY | ADDRESS REDACTED | | | ADA 0.459142506947134<br>BTC 0.00123105322922933<br>CEL 0.14943819946312<br>DOT 0.0425172147032526<br>ETH 0.00052951865396496 | | | |
| 3.1.106130 | CHRISTOPHER IVESTER | ADDRESS REDACTED | | | BTC 2.509806543B396 | | | |
| 3.1.106131 | CHRISTOPHER IVESTER | ADDRESS REDACTED | | | BTC 0.000005781386515675<br>DOT 0.0547375776809406<br>MATIC 0.808536929291017 | BTC 0.00155033417240293<br>DOT 25.719764124927<br>MATIC 469.591444448636 | | |
| 3.1.106132 | CHRISTOPHER IVIE | ADDRESS REDACTED | | | BTC 0.0109775238629994<br>CEL 32.8963791135886<br>UNI 1.5385163594396 | | | |
| 3.1.106133 | CHRISTOPHER IZZO | ADDRESS REDACTED | | | USDC 0.69368151082824<br>BTC 0.0088751139983746<br>ETH 0.079010719525432<br>MATIC 0.211644838163298<br>USDC 0.0404135612925579<br>XLM 21.08147390040B | | | |
| 3.1.106134 | CHRISTOPHER J ACHING | ADDRESS REDACTED | | | ETH 0.00153092856000S4 | ADA 9.630879<br>XLM 215.5264554 | | |
| 3.1.106135 | CHRISTOPHER J BATTISTA | ADDRESS REDACTED | | | ETH 0.00143806018009649 | | | |
| 3.1.106136 | CHRISTOPHER J BEELER | ADDRESS REDACTED | | | ADA 0.00227553687498T2<br>AVAX 0.0024018843475983S<br>BTC 0.0000000291030B6418<br>ETH 0.0000000365473676B8<br>LTC 0.000174069667015273<br>MATIC 0.121506654885439<br>USDC 0.0043399766981412S | ADA 0.320226016001039<br>BTC 0.000000000009696103<br>ETH 0.0002069580122753<br>USDC 0.287385209043809 | | |
| 3.1.106137 | CHRISTOPHER J BLAKE | ADDRESS REDACTED | | | BTC 0.0001403771729952B | | | |
| 3.1.106138 | CHRISTOPHER J CALVESBERT | ADDRESS REDACTED | | | BTC 1.018684108109B9<br>CEL 0.872834403868774<br>ETH 0.00460293313129031<br>MATIC 4.3490297317834<br>MCDAI 1.535493175895A4 | BTC 0.00066234444791345S<br>LUNC 34.613795747254S<br>MCDAI 18.99 | | |
| 3.1.106139 | CHRISTOPHER J FURST | ADDRESS REDACTED | | | ADA 23329.473602723T<br>BTC 1.132441477466B9<br>MANA 1094.04195762892 | | | |
| 3.1.106140 | CHRISTOPHER J GREGOIRE | ADDRESS REDACTED | | | BTC 0.00113858635598807<br>USDC 1027.126327946A6 | | | |
| 3.1.106141 | CHRISTOPHER J GUIDO | ADDRESS REDACTED | | | BTC 0.000173804267753851<br>USDC 440.797785497A6 | | | |
| 3.1.106142 | CHRISTOPHER J HUMPHERY | ADDRESS REDACTED | | | ETH 0.0525156719718991 | | | |
| 3.1.106143 | CHRISTOPHER J KENNEDY | ADDRESS REDACTED | | | MANA 57.88134304168L1<br>USDT ERC20 0.126131294873104 | USDT ERC20 0.00000969200112787 | | |
| 3.1.106144 | CHRISTOPHER J LA PORTA | ADDRESS REDACTED | | | ETH 0.0016188917275025A | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.106145 | CHRISTOPHER J LOTTES | ADDRESS REDACTED | | | AAVE 0.0071625069865182<br>BAT 33.356745726244<br>BCH 0.00182797085173573<br>BTC 0.0024505797502364<br>CEL 3826.38842376228<br>COMP 0.00613915592635261<br>DASH 5.9849237620611.2<br>EOS 1.69352094400094<br>ETH 0.00519787167596566<br>LTC 0.00209918739943634<br>MATIC 1126.73680424175<br>OMG 0.160527338039717<br>SGB 4155.53960987865<br>SNX 337.913985984977<br>UMA 0.0413933985352888<br>UNI 0.0568474611195808<br>USDC 0.17069129603028.7<br>XLM 3161.66025274688<br>XRP 16.8398502474181<br>ZEC 7.55993733155.4<br>ZRX 10.2120757671334 | | | |
| 3.1.106146 | CHRISTOPHER J MANION | ADDRESS REDACTED | | | CEL 621.994399803357<br>ETH 0.00829377844930493<br>MCDAI 0.0364781470956.04<br>USDC 0.36726352022012.6 | BTC 0.00000000047754483<br>LINK 0.00035370134374607.8<br>USDC 1511.868 | | |
| 3.1.106147 | CHRISTOPHER J METCALFE | ADDRESS REDACTED | | | BTC 0.0152416287300.39<br>ETH 0.2162485018459.9<br>LINK 23.5755460133809 | | | |
| 3.1.106148 | CHRISTOPHER J MORIN | ADDRESS REDACTED | | Yes | BTC 0.0000213985154172.41<br>DOT 80.573084943168.4<br>MATIC 3625.65589227255<br>SNX 3674.5061924167.7<br>USDC 5.21473109337108 | USDC 175.22 | | SNX 9236.95150115473 |
| 3.1.106149 | CHRISTOPHER J NIEDZWIEDZ | ADDRESS REDACTED | | | AVAX 1.9127958045710.6<br>BTC 0.0125389078091.19<br>DOT 4.07334691752961<br>ETH 0.00155311466955701<br>SOL 2.41283831303187 | BTC 0.00130724578379243 | | |
| 3.1.106150 | CHRISTOPHER J PITTMAN | ADDRESS REDACTED | | | BTC 0.0000139490631113.12<br>CEL 0.98372537542997<br>DOT 0.15209757209046.8<br>ETH 0.00053575092487465.1<br>SNX 0.78176081343710.8<br>USDC 0.0054256362175761.3 | DOT 0.00000000004641009<br>USDC 0.00000017757974359.9 | | |
| 3.1.106151 | CHRISTOPHER J PUPILLO | ADDRESS REDACTED | | | AAVE 0.0058400070063379.7<br>ADA 0.4356381377987.71<br>AVAX 0.0096209779993260.3<br>BTC 0.00002853138212707.3<br>DOT 0.00023662194904795.9<br>ETH 0.00000420414367615.3<br>LINK 0.0073093886674546.6<br>LUNC 0.0174706700321227.4<br>MATIC 1.13115770182073<br>UNI 0.00640534319167959<br>USDC 0.0219324914220609<br>XLM 0.01524700889883.41 | LUNC 4.0803<br>USDC 0.0099991102837359.78 | | |
| 3.1.106152 | CHRISTOPHER J RIVERA | ADDRESS REDACTED | | | AAVE 2.25500367238103<br>ADA 1.07888606592964<br>BTC 0.4865564329108.11<br>DOGE 2667.94205914.14<br>DOT 58.714250420205.8<br>ETH 2.83194313239112<br>LINK 0.06059571521029.1<br>MATIC 1.22043673380593<br>XLM 0.027189692152349 | | | |
| 3.1.106153 | CHRISTOPHER J VAN EYNDE | ADDRESS REDACTED | | | ADA 0.2491253252252.37<br>BTC 0.0000065278047011.261<br>DOT 0.0064706862695763<br>ETH 1.27557832128629E-05<br>LINK 0.0061617264210063.2<br>LUNC 11.1432636438391<br>MATIC 0.23200762303037.8<br>SOL 0.00175287424968442<br>USDC 0.22449151060155.1<br>XLM 0.00528025479633985<br>XTZ 0.00401326377392737 | BTC 0.00000000048704755.7<br>DOT 0.0000081944050410181<br>ETH 0.0000005683976930.1<br>MATIC 0.0000055999010222231<br>SOL 0.0000002765139920495<br>USDC 0.001144 | | |
| 3.1.106154 | CHRISTOPHER J WILLEY | ADDRESS REDACTED | | | ADA 1453.19337499552<br>BTC 0.01994581894943.71<br>CEL 1.97032956075635<br>XTZ 44.545344020899.6 | | | |
| 3.1.106155 | CHRISTOPHER J. GORRELL | ADDRESS REDACTED | | | BTC 0.7084913901902.8<br>ETH 9.56062201172264<br>USDC 10951.64102361 | | | |
| 3.1.106156 | CHRISTOPHER JACINTO | ADDRESS REDACTED | | | BTC 0.0106266664588476 | | | |
| 3.1.106157 | CHRISTOPHER JACKA | ADDRESS REDACTED | | | ADA 368.725330212655<br>BTC 0.0247921039222619<br>DOT 19.561714250273.6<br>ETH 2.60808013328946<br>LINK 0.8478123957972.98<br>MANA 4.44106159873021<br>MATIC 201.358060168511<br>SNX 0.31340716034582<br>USDC 1.03531022515924 | | | |
| 3.1.106158 | CHRISTOPHER JACKO | ADDRESS REDACTED | | | ETH 0.00146308643651284 | | | |
| 3.1.106159 | CHRISTOPHER JACKSON | ADDRESS REDACTED | | | ADA 1361.50166424427<br>BTC 0.00000005428099145.35<br>ETH 0.639512056871.69 | | | |
| 3.1.106160 | CHRISTOPHER JACKSON | ADDRESS REDACTED | | | BTC 0.092464351722846<br>ETH 0.26748805171990.5 | | | |
| 3.1.106162 | CHRISTOPHER JACKSON | ADDRESS REDACTED | | | BTC 0.00122728847046597<br>CEL 305.867417401383 | | | |
| 3.1.106163 | CHRISTOPHER JACOB FINLEY | ADDRESS REDACTED | | | BTC 1.02414587726481<br>ETH 0.00642960394374048<br>USDC 64.2073782769654 | | | |
| 3.1.106164 | CHRISTOPHER JACOBS | ADDRESS REDACTED | | | ADA 0.433545055288557<br>BTC 0.000010896051383938<br>ETH 0.00002346227628538<br>LINK 0.0082591629330745 9 | BTC 0.0000005552570542.6<br>ETH 0.00000062699004923<br>LINK 0.0000006468614696161 | | |
| 3.1.106165 | CHRISTOPHER JACQUEZ | ADDRESS REDACTED | | | BTC 0.00107034976115949<br>ETH 0.154795883810184 | | | |
| 3.1.106166 | CHRISTOPHER JAEGER | ADDRESS REDACTED | | | BAT 0.0222050623446864<br>BTC 0.0000107308625943.5<br>EOS 0.00329318547375276<br>ETH 0.00002883742543485<br>LTC 0.000179006654321711<br>SGB 7.08402174984686<br>XRP 0.0376648709226537 | | | |
| 3.1.106167 | CHRISTOPHER JAGOE | ADDRESS REDACTED | | | BTC 0.183111393175551<br>ETH 2.149766372606.08 | | | |
| 3.1.106168 | CHRISTOPHER JAHN | ADDRESS REDACTED | | | BTC 0.0000000540753076.86 | | | |
| 3.1.106169 | CHRISTOPHER JAHN | ADDRESS REDACTED | | | BTC 0.00060594171313174.9 | | | |
| 3.1.106170 | CHRISTOPHER JAKUBOWSKI | ADDRESS REDACTED | | | ADA 525.143727290876<br>COMP 0.0150788753381046<br>MATIC 2.80622899420066<br>XLM 0.317583046770602<br>XRP 0.00112560625494004 | | | |
| 3.1.106171 | CHRISTOPHER JAKUBOWSKI | ADDRESS REDACTED | | | USDC 153.748208374004 | | | |
| 3.1.106172 | CHRISTOPHER JAMES | ADDRESS REDACTED | | | BTC 0.0469766349692952<br>ETH 0.33062836482273<br>LTC 9.79461033215973 | | | |
| 3.1.106173 | CHRISTOPHER JAMES | ADDRESS REDACTED | | | BTC 0.00110744110537796<br>ETH 2.56312528930921<br>MATIC 4653.94759882607<br>USDC 1.02236053048669 | | | |
| 3.1.106174 | CHRISTOPHER JAMES | ADDRESS REDACTED | | | AVAX 19.18040209070.3<br>BTC 0.29347240096214<br>EOS 18.3247763990653<br>ETC 1.05786914964422<br>ETH 7.22427379549273<br>LTC 23.2591078197 42<br>USDC 78734.596490136<br>XLM 34214.5217299481 | AVAX 0.735927845406302 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.106175 | CHRISTOPHER JAMES AMON | ADDRESS REDACTED | | | BTC 0.00177936721286319<br>CEL 23.4245445579298<br>ETH 0.00184167328801563<br>LTC 0.320964450272888<br>MATIC 46.0846523103948 | | | |
| 3.1.106176 | CHRISTOPHER JAMES BARR | ADDRESS REDACTED | | | USDC 0.448689965060736 | | | |
| 3.1.106177 | CHRISTOPHER JAMES BAXTER | ADDRESS REDACTED | | | BTC 0.242977040602363 | | | |
| 3.1.106178 | CHRISTOPHER JAMES BRADY | ADDRESS REDACTED | | | BTC 2.24436220112409<br>CEL 48.8385941168048 | | | |
| 3.1.106179 | CHRISTOPHER JAMES BRODY | ADDRESS REDACTED | | | ETH 0.0239808992442812<br>MATIC 154.842954721346 | | | |
| 3.1.106180 | CHRISTOPHER JAMES DAVIS | ADDRESS REDACTED | | | ETH 0.0369822489766054 | | | |
| 3.1.106181 | CHRISTOPHER JAMES DOBBS | ADDRESS REDACTED | | | BTC 0.00115530327 33442 | | | |
| 3.1.106182 | CHRISTOPHER JAMES DONALDSON | ADDRESS REDACTED | | | ETH 7.04340982945871<br>AVAX 13.7380658300249<br>BAT 150.197846331854<br>BTC 0.0000230327304 28804<br>CEL 45.738528980 4454<br>ETH 7.04667189235<br>LTC 3.02460867631098<br>MATIC 854.626152742365<br>PAX 503.029914613768<br>PAXG 1.2240116100 5708<br>SOL 17.2293441746368<br>USDC 25288.8422594191 | | | |
| 3.1.106183 | CHRISTOPHER JAMES FAYERS | ADDRESS REDACTED | | | BTC 0.000317431573 82232<br>ETH 0.000258630944545 394<br>MATIC 0.2570309111 89367<br>USDC 0.139100539936673<br>USDT ERC20 0.3126235438 45727 | BTC 0.0000000073 9561705 | | |
| 3.1.106184 | CHRISTOPHER JAMES FITZSIMMONS | ADDRESS REDACTED | | | LINK 0.05581393701 62059<br>USDC 0.01302706216 59272 | USDC 0.000000392 759948608 | | |
| 3.1.106185 | CHRISTOPHER JAMES GARLAND | ADDRESS REDACTED | | | ADA 1.22763651887054<br>MATIC 0.9301149630 31124 | | | |
| 3.1.106186 | CHRISTOPHER JAMES HANCOCK | ADDRESS REDACTED | | Yes | AAVE 0.003143085426 87799<br>ADA 0.004046984894 8732<br>BCH 0.000000007840 260929<br>BNT 0.00094809<br>CEL 10596.5127915029<br>COMP 0.00000131<br>DOT 0.00007<br>ETH 0.000002061622 79309<br>KNC 0.000217149759 658537<br>LINK 0.00017649918 3841873<br>LUNC 29.870890934117<br>MATIC 10000.0906621693<br>SNX 0.128156768576247 | | | BTC 0.3400120461 54248 |
| 3.1.106187 | CHRISTOPHER JAMES HODDINOTT | ADDRESS REDACTED | | | BTC 0.099883569593 3455<br>MATIC 3244.6379163 9274<br>USDC 20388.591830 7545<br>USDT ERC20 615.9099 82374017 | | | |
| 3.1.106188 | CHRISTOPHER JAMES JOHNSON | ADDRESS REDACTED | | | BTC 0.001516086185 21002 | | | |
| 3.1.106189 | CHRISTOPHER JAMES JORGENSEN | ADDRESS REDACTED | | | BTC 0.000676785417 5446482<br>DOT 0.04992581233 70889<br>ETH 0.05125847930 686243<br>PAX 0.275692246640621 | | | |
| 3.1.106190 | CHRISTOPHER JAMES KOERNER | ADDRESS REDACTED | | | USDC 0.260610322 98494<br>AAVE 12.082533126 5569<br>BTC 0.441788936233 897<br>ETH 15.6635772331 584<br>MCDAI 9.68943794377 33<br>UNI 181.242098355538 | | | |
| 3.1.106191 | CHRISTOPHER JAMES LITTLE | ADDRESS REDACTED | | | ETH 0.0160962501 777799 | | | |
| 3.1.106192 | CHRISTOPHER JAMES MACFARLANE | ADDRESS REDACTED | | | BTC 0.000448897637 903846 | | | |
| 3.1.106193 | CHRISTOPHER JAMES MAUDLIN | ADDRESS REDACTED | | Yes | CEL 23.7411585864641<br>BTC 0.000012934458 67279<br>ETH 0.01625893711 2740<br>SOL 0.425373615150 128 | CEL 122.855479074901<br>ETH 16.814201492 5516<br>SOL 0.000000003 904833988<br>USDC 0.000000996 706648189 | | BTC 20.891219420 4775<br>ETH 365.14475037 5775 |
| 3.1.106194 | CHRISTOPHER JAMES MCNEILL | ADDRESS REDACTED | | | ADA 0.015291338273 526<br>BCH 3.747264398636 96<br>BNB 5.686739956625<br>BTC 0.946236390347 545<br>CEL 25701.146958 1593<br>DOT 0.070097232657 0791<br>ETH 25.1289592410 984<br>LINK 167.776467048 197<br>SNX 166.565<br>UNI 0.01469427069 89034<br>USDT ERC20 298.140 716493019 | BTC 0.006890096 477 58001 | | |
| 3.1.106195 | CHRISTOPHER JAMES MERCER | ADDRESS REDACTED | | | BTC 0.027525685000 0563<br>CEL 1333.177022950 9<br>SNX 72.17697 | | | |
| 3.1.106196 | CHRISTOPHER JAMES MONROE | ADDRESS REDACTED | | | EOS 0.010034231979 9043 | | | |
| 3.1.106197 | CHRISTOPHER JAMES MORRISON | ADDRESS REDACTED | | | ADA 0.003074930770 147257<br>BTC 0.453709722042 5578<br>CEL 121.84859164303<br>DOT 98.1196441318 449<br>ETH 0.015097002770 9833<br>LINK 152.834331338 455<br>MATIC 7242.698973 28427<br>SOL 72.516754214091 | ETH 0.001227786 3786781 9 | | |
| 3.1.106198 | CHRISTOPHER JAMES NEWSON | ADDRESS REDACTED | | | CEL 38.9078894249233<br>DASH 0.75310984623 7563<br>ETH 0.018673265355 8688<br>USDC 201.636051458 814<br>USDT ERC20 88.533 477839579 | | | |
| 3.1.106199 | CHRISTOPHER JAMES O'CONNELL | ADDRESS REDACTED | | | BTC 0.008576619830 04842 | | | |
| 3.1.106200 | CHRISTOPHER JAMES OLEARY | ADDRESS REDACTED | | | BAT 0.236477834745 437<br>LINK 0.00388872090 108968<br>XLM 715.955468677 03<br>ZEC 1.47216669664575 | | | |
| 3.1.106201 | CHRISTOPHER JAMES S CONEY | ADDRESS REDACTED | | | BTC 0.000000198600 9504<br>CEL 27.3293995167 157<br>EOS 0.000035302468 185663<br>ETH 10.790478144451<br>LTC 0.007606226789 67089<br>TGBP 0.0000003085 20630698<br>USDC 0.00000158793 849115<br>USDT ERC20 0.000007 109598622568 | | | |
| 3.1.106202 | CHRISTOPHER JAMES STADRO | ADDRESS REDACTED | | | USDC 76.7564310977 142 | | | |
| 3.1.106203 | CHRISTOPHER JAMES TAIWO OTEH | ADDRESS REDACTED | | | BTC 0.000005671230 606707 | | | |
| 3.1.106204 | CHRISTOPHER JAMES TIQUI | ADDRESS REDACTED | | | ETH 0.001619455437 7549 | | | |
| 3.1.106205 | CHRISTOPHER JAMES TOTH | ADDRESS REDACTED | | | ADA 12398.2762330424<br>BTC 0.893074888401 206<br>CEL 45.6339186299711<br>ETH 15.5926582778449<br>MATIC 23543.421239 9962<br>SOL 0.039172837280 036 | BTC 0.007329620 1529196<br>SOL 32.368023920 2011<br>USDC 6.3210124 1017876 | | |
| 3.1.106206 | CHRISTOPHER JAMES WEBB SOUL | ADDRESS REDACTED | | | BTC 0.000025307335 639978<br>ETH 0.000001426161 680181 | | | |
| 3.1.106207 | CHRISTOPHER JAMES WOOD | ADDRESS REDACTED | | | BTC 0.042498683011 1919<br>USDC 874.996639513 731 | | | |
| 3.1.106208 | CHRISTOPHER JAMES WOODWARD | ADDRESS REDACTED | | | BTC 2.10369340559 7990 06<br>USDC 0.748080860 520027 | | | |
| 3.1.106209 | CHRISTOPHER JAN | ADDRESS REDACTED | | | AVAX 22.820830406 2962<br>BTC 0.000124406398 996055<br>ETH 0.00187627000 2304 16<br>USDC 5.142156797 35859 | BTC 0.000000006 304039879<br>USDC 0.000000708 21587928 | | |
| 3.1.106210 | CHRISTOPHER JANES | ADDRESS REDACTED | | | USDC 1.04797093 35861 | | | |
| 3.1.106211 | CHRISTOPHER JANG | ADDRESS REDACTED | | | ETH 10.262059275 0997<br>BTC 0.019405351 7842878<br>CEL 7.55690786755 451<br>ETH 2.894258456 3601<br>LINK 38.25440084 54464<br>MATIC 675.4179799 22638 | | | |
| 3.1.106212 | CHRISTOPHER JANIK | ADDRESS REDACTED | | | BTC 0.018633738 232944 | | | |
| 3.1.106213 | CHRISTOPHER JANKA | ADDRESS REDACTED | | | MCDAI 31.810394817 9753 | | | |
| 3.1.106214 | CHRISTOPHER JANNES | ADDRESS REDACTED | | | USDC 1.00016373 64551 1<br>BTC 4.172591178 46765 | | | |
| 3.1.106215 | CHRISTOPHER JARECKI | ADDRESS REDACTED | | | ETH 20.17941682 75715<br>BTC 0.002519283 81912834<br>SOL 0.00401855 88289793 | BTC 0.000000040 12860244<br>DOGE 55834.22 946574 | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Minify Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.106216 | CHRISTOPHER JARRETT | ADDRESS REDACTED | | | BTC 0.55232851145575<br>ETH 0.51901391475317 | | | |
| 3.1.106217 | CHRISTOPHER JARRETT | ADDRESS REDACTED | | | USDC 0.521099926140306 | | | |
| 3.1.106218 | CHRISTOPHER JARVIS | ADDRESS REDACTED | | | ADA 51.3955925644207 | | | |
| 3.1.106219 | CHRISTOPHER JASSET | ADDRESS REDACTED | | | ETH 2.31835119935261 | | | |
| 3.1.106220 | CHRISTOPHER JASTRZEBSKI | ADDRESS REDACTED | | | USDC 57.162886287086 | | | |
| 3.1.106221 | CHRISTOPHER JAWORSKI | ADDRESS REDACTED | | | USDC 6.51247322892747 | | | |
| 3.1.106222 | CHRISTOPHER JEAN | ADDRESS REDACTED | | | XLM 25.874945773573<br>CEL 0.55694029040150 | | | |
| 3.1.106223 | CHRISTOPHER JENKINS | ADDRESS REDACTED | | | ADA 1.37692306705027<br>MATIC 27.1168956942404<br>XRP 153.043753 | | | |
| | | | | | BCH 0.0003093095114690115 | | | |
| 3.1.106224 | CHRISTOPHER JENKINS | ADDRESS REDACTED | | | BTC 0.00027486216569410B | | | |
| 3.1.106225 | CHRISTOPHER JENKINS | ADDRESS REDACTED | | | BTC 1.52336575719999V-07<br>ETH 0.00000116885713039J<br>USDC 0.00487349317291J1 | | BTC 0.0005026951605566648<br>USDC 0.000000080340913438 | |
| 3.1.106226 | CHRISTOPHER JENNAWAY | ADDRESS REDACTED | | | BTC 0.00617734499418959<br>CEL 7.79541259515975<br>MATIC 792.1214663944J<br>SNX 5.018187907<br>UNI 33.0675464360926 | | | |
| 3.1.106227 | CHRISTOPHER JENSEN | ADDRESS REDACTED | | | BAT 0.0080964914843536<br>BTC 0.000004989001873685<br>ETH 0.00000050990717743<br>LINK 1.86043599323714<br>MANA 0.000160915812601337<br>SGB 238.16264263887<br>XRP 1.07857217970682 | BAT 0.00397186003283928<br>BTC 0.00000003020236666647<br>BTC 0.001407542045741<br>LINK 30.6953<br>MANA 5.60194220295684<br>USDC 0.008 | | |
| 3.1.106228 | CHRISTOPHER JENSEN | ADDRESS REDACTED | | | ADA 0.0707066856692709<br>DOT 0.00581642991047447<br>SNX 52.9077683286927<br>USDC 0.0316373966169946 | BTC 0.00796711<br>CEL 43.7216 | | |
| 3.1.106229 | CHRISTOPHER JENSEN | ADDRESS REDACTED | | | ADA 523.9144131939835<br>BNB 0.5029362745767I25<br>BTC 0.01832752261262J2<br>DOGE 756.43575B198169<br>ETH 4.31555887951728<br>XLM 3453.134924936 | | | |
| 3.1.106230 | CHRISTOPHER JEPPESEN | ADDRESS REDACTED | | | ADA 0.000000873442582516<br>BTC 0.2659195400734A2<br>CEL 2541.2059524976<br>COMP 2.02874765449762<br>EOS 19.369655504664<br>ETH 0.0328646214798843<br>KNC 3.81512858546126<br>LTC 0.650371645308<br>UNI 256.292261273088<br>XLM 3272.97848595221 | | | |
| 3.1.106231 | CHRISTOPHER JESKE | ADDRESS REDACTED | | | BTC 0.0008325211900097311<br>MATIC 501.8396525457976<br>SNX 58.414066433075S | | | |
| 3.1.106232 | CHRISTOPHER JESSEN | ADDRESS REDACTED | | | BTC 0.000250073355410968<br>ETH 1.025611385223<br>USDC 0.000201344148405A4<br>MATIC 154.84429740802<br>SGB 0.3048984510998012<br>UNI 0.0269675253245G3<br>XRP 1.99645913990077 | BTC 0.2218659161456659 | | |
| 3.1.106233 | CHRISTOPHER JESSER | ADDRESS REDACTED | | | BTC 10.3886283941167<br>LINK 12.093665637868J<br>LTC 16.296854064794<br>USDC 0.000153952432052396<br>USDT ERC20 2.10596099738841 | | | |
| 3.1.106234 | CHRISTOPHER JIMENEZ | ADDRESS REDACTED | | | BTC 7.7589223910033999V-07<br>ETH 0.876987337363647 | | ETH 0.000211096017085691 | |
| 3.1.106235 | CHRISTOPHER JIMENEZ | ADDRESS REDACTED | | | BTC 0.00004212546440259A | | | |
| 3.1.106236 | CHRISTOPHER JOBBINS | ADDRESS REDACTED | | | BTC 0.0048<br>CEL 3.123329199282I5 | | | |
| 3.1.106237 | CHRISTOPHER JOE UHL | ADDRESS REDACTED | | | AAVE 0.0044578503133B411<br>ADA 0.201039539150S361<br>AVAX 0.00624583669740081<br>BTC 0.000096396996327558<br>DOT 0.0212760443578275<br>ETH 0.00068169415359931<br>LINK 0.01380522144648B8<br>MATIC 0.294974400911929<br>SOL 0.000049926864779677<br>USDC 1.08347847371061<br>XTZ 0.135086498605772 | | BTC 0.00000000142696J066<br>USDC 0.00000058129104B303 | |
| 3.1.106238 | CHRISTOPHER JOEL EDWARD LYNCH | ADDRESS REDACTED | | | ADA 306.835197860561<br>AVAX 6.675111020523131<br>BTC 0.037212469063127<br>CEL 44.695209371098I3<br>DOT 35.155181939293<br>ETH 0.0320009201545043<br>LINK 3.32973963380107<br>LTC 0.075534611905I3<br>MATIC 831.713664648162<br>SNX 43.1080848851722<br>SOL 2.0405442852B302<br>TGBP 71.2807460605I37<br>USDT ERC20 35.3936223859624<br>XRP 667.21570760581 | | | |
| 3.1.106239 | CHRISTOPHER JOEL RUSTIN | ADDRESS REDACTED | | | BTC 0.036603204421052<br>CEL 4.85850027642638<br>ETH 0.01185702836059S1<br>USDC 159.864796631004 | | | |
| 3.1.106240 | CHRISTOPHER JOHANSEN | ADDRESS REDACTED | | | BTC 0.001117014572841386<br>BUSD 695.080161743822 | | | |
| 3.1.106241 | CHRISTOPHER JOHN ANDERSON | ADDRESS REDACTED | | | AAVE 0.000395169257201365<br>BTC 0.27847150032S002<br>DOT 0.021143619163879<br>EOS 0.000462954529012187<br>LINK 0.01294221055577924<br>MATIC 0.469670668700632<br>SOL 24.669515271987J | | | |
| 3.1.106242 | CHRISTOPHER JOHN ANDREWS | ADDRESS REDACTED | | | ETH 0.00149360525663787 | | | |
| 3.1.106243 | CHRISTOPHER JOHN CANALIA | ADDRESS REDACTED | | | BTC 0.114659650288434<br>SOL 15.48069958671J1 | BTC 0.0013735146465521504 | | |
| 3.1.106244 | CHRISTOPHER JOHN COOPER | ADDRESS REDACTED | | Yes | ADA 53.5<br>AVAX 6.87412684454175<br>BTC 0.05172775026668J2<br>CEL 38.440627805109G<br>ETH 0.40010763471494T<br>LUNC 9.1037517266098<br>SOL 19.04829481B1046 | | | BTC 0.0909047413999933 |
| 3.1.106245 | CHRISTOPHER JOHN DOIG | ADDRESS REDACTED | | | AVAX 20.360236735826J<br>BTC 0.2525335961935J6<br>MATIC 103.7.43060280136<br>SOL 20.2446992501561 | | | |
| 3.1.106246 | CHRISTOPHER JOHN EVERING | ADDRESS REDACTED | | | BTC 0.00000022543272817T<br>DOT 0.0002473559468188725<br>ETH 0.00000146414407S602<br>LINK 0.0000124945577501B8<br>MATIC 0.0021164107634666I1<br>SOL 0.00004475434138900J<br>USDC 7.38598560150131 | BTC 0.0000000062647294406<br>DOT 0.216557762940739<br>LINK 0.054734586287488636<br>SOL 0.00000000021795410R<br>USDC 0.00000030770388916J2 | | |
| 3.1.106247 | CHRISTOPHER JOHN GRUNDY | ADDRESS REDACTED | | | BTC 0.00011510564076668 | | | |
| 3.1.106248 | CHRISTOPHER JOHN HALL | ADDRESS REDACTED | | | BTC 0.000026703271149774<br>ETH 0.00016595683726859B<br>LTC 0.16552172687251S<br>USDC 1013.176642417S15 | BTC 0.00000000850504192B | | |
| 3.1.106249 | CHRISTOPHER JOHN HEDDINGTON | ADDRESS REDACTED | | | CEL 0.0446596324299473<br>ETH 0.001477164148584888 | | | |
| 3.1.106250 | CHRISTOPHER JOHN HENNING | ADDRESS REDACTED | | | BTC 0.0089193688809B897<br>ETH 0.00149251021787532 | BTC 0.0000006 | | |
| 3.1.106251 | CHRISTOPHER JOHN HEUER | ADDRESS REDACTED | | | ETH 0.00140251021787532 | | BTC 0.1145266479109693<br>ETH 1.19086824225018 | |
| 3.1.106252 | CHRISTOPHER JOHN HILL | ADDRESS REDACTED | | | AVAX 26.730875679262<br>BTC 0.000366281690917479<br>ETH 0.00700371554002196<br>SOL 78.01157951103114 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.106253 | CHRISTOPHER JOHN HOCKENBERRY | ADDRESS REDACTED | | | BTC 0.0186163440B2222 | BTC 0.0065107574769932 | | |
| 3.1.106254 | CHRISTOPHER JOHN HOMSI | ADDRESS REDACTED | | | BTC 0.0000014198537334S5<br>MATIC 22.37941054245S6<br>USDC 1.538593884304S4 | | | |
| 3.1.106255 | CHRISTOPHER JOHN HOUCK | ADDRESS REDACTED | | | ADA 288.360015961426<br>BTC 0.0072949647974B754<br>DOGE 1519.09626772686<br>DOT 9.763742631720094 | BTC 0.00144408217597408 | | |
| 3.1.106256 | CHRISTOPHER JOHN JENNEN | ADDRESS REDACTED | | | 1INCH 0.309357368606082<br>ADA 2153.09688930004<br>AVAX 21.191296058581?<br>BTC 0.03301122220261854<br>CEL 1286.34605685624<br>COMP 0.000012383412778557<br>ETH 9.27939654554217<br>KNC 0.04167688517519004<br>LINK 142.67045924358?<br>MATIC 4798.85547127042<br>MCDAI 60.43072072778?7<br>SGB 1522.04746340868<br>UNI 0.16802170B794399<br>USDC 851.433542358181<br>XLM 270.511097574079<br>XRP 0.004616034865174218 | AVAX 0.82930319718973S<br>ETH 0.16468008<br>XLM 216.4976039 | | |
| 3.1.106257 | CHRISTOPHER JOHN LEACH | ADDRESS REDACTED | | | | | | |
| 3.1.106258 | CHRISTOPHER JOHN LEWIS | ADDRESS REDACTED | | | 1INCH 47.722351749342B<br>AAVE 10.748493725239S<br>ADA 14021.5328224005<br>AVAX 9.482356011484B9<br>BAT 3964.808130209S5<br>BTC 1.79955619093322<br>CEL 8131.9056806703S<br>COMP 3.101129071750?5<br>DASH 14.259447758B723<br>ETH 3.650548198133?2<br>KNC 249.0213059896644<br>MATIC 4445.93271840853<br>PAXG 0.011862631464192S<br>SGB 458.950004067977<br>SNX 1167.1926656224<br>SOL 8.60968554741718<br>UNI 632.908953567465<br>USDC 4352.3268926102?9<br>ZEC 22.8896013292289<br>ZRX 5541.85789282765 | AVAX 1.22925629993853 | | |
| 3.1.106259 | CHRISTOPHER JOHN MANGES | ADDRESS REDACTED | | | | ZEC 0.00000994 | | |
| 3.1.106260 | CHRISTOPHER JOHN MITCHELL | ADDRESS REDACTED | | | ADA 0.855430252765S3<br>BTC 0.000147644032403912<br>CEL 66.333738330034<br>DOT 0.380015789659397<br>ETH 0.002721299944082?2<br>LINK 0.163052960707552<br>MATIC 12.163935138B272<br>SOL 0.070140596646607?9<br>USDC 0.009526883928B2408 | BTC 0.101222092413816<br>LUNC 103.829519516209<br>SOL 59.35081080384S2<br>USDC 5.9549125237664?7 | | |
| 3.1.106261 | CHRISTOPHER JOHN NORMAN | ADDRESS REDACTED | | | BCH 0.0024215120985115?<br>BTC 0.00461976371363?4 | | | |
| 3.1.106262 | CHRISTOPHER JOHN OLAFSON | ADDRESS REDACTED | | | CEL 46.239385549939S<br>ETH 0.000012741723484433<br>MATIC 0.2368730288330?2<br>USDC 0.4838750314012?49 | | | |
| 3.1.106263 | CHRISTOPHER JOHN OLLIVIER | ADDRESS REDACTED | | | BTC 0.06047048910952S1<br>CEL 0.07154876097257?01 | | | |
| 3.1.106264 | CHRISTOPHER JOHN OSTERBUR | ADDRESS REDACTED | | | ADA 262.082736049S16<br>BTC 0.00168578S5607S2S3<br>ETH 0.640120798043837<br>LTC 1.53028283749624<br>USDC 0.055660256723321?2 | | | |
| 3.1.106265 | CHRISTOPHER JOHN PEREZ | ADDRESS REDACTED | | Yes | BTC 0.1054941458344S2<br>CEL 191.171307850194<br>ETH 4.19700547535146 | | | BTC 1.40714574832?4 |
| 3.1.106266 | CHRISTOPHER JOHN SANDRO | ADDRESS REDACTED | | | BTC 0.000000001716769957<br>CEL 53.968587776056S6<br>USDC 1 | | | |
| 3.1.106267 | CHRISTOPHER JOHN SELVIG | ADDRESS REDACTED | | | AVAX 0.011446016225373B<br>BTC 0.00013865749469S361<br>CEL 0.009483743624031?42<br>ETH 0.00263878502708S1<br>LUNC 0.000003027907660125 | | | |
| 3.1.106268 | CHRISTOPHER JOHN SERCU | ADDRESS REDACTED | | Yes | AAVE 59.280693260010B<br>BTC 0.0010143568143251?4<br>ETH 33.684914219237?4<br>MATIC 3709.325728557B9<br>USDC 653.831930847053<br>USDT ERC20 940.10209795693?7 | CEL 35.045569925447? | | BTC 5.76129050453792 |
| 3.1.106269 | CHRISTOPHER JOHN SHANKLAND DAVIS | ADDRESS REDACTED | | Yes | AAVE 0.350082784426825<br>ADA 3.16526718824386<br>AVAX 0.119964450426484<br>BTC 0.05182693026862688<br>DOT 0.7159132681074?2<br>ETH 0.165348766122817<br>LINK 0.165836737514647<br>LUNC 0.63326284325576B<br>MATIC 0.4785443177618B84<br>SOL 0.15679075866734?28<br>USDC 0.23073075248?99<br>XLM 1.1032139725489?9 | BTC 0.00000007504301303<br>DOGE 0.03<br>MATIC 0.0099757324605?48<br>CEL 3881374553966?6<br>UST 5<br>XLM 0.0081 | | BTC 0.10255515249569B |
| 3.1.106270 | CHRISTOPHER JOHN SJOGREN | ADDRESS REDACTED | | | ETH 0.0014961527698706?4 | | | |
| 3.1.106271 | CHRISTOPHER JOHN STAINES | ADDRESS REDACTED | | | CEL 0.05696715565131?<br>ETH 0.000002145186815?14<br>USDC 0.0029473733520076<br>USDT ERC20 0.003735397418793?66 | | | |
| 3.1.106272 | CHRISTOPHER JOHN UNDERSANDER | ADDRESS REDACTED | | | BTC 0.0157018596633602 | | | |
| 3.1.106273 | CHRISTOPHER JOHN VAN DER MEULEN | ADDRESS REDACTED | | | BTC 0.00024050076818744?4 | | | |
| 3.1.106274 | CHRISTOPHER JOHN VAYO | ADDRESS REDACTED | | | USDC 31.854250898307? | | | |
| 3.1.106275 | CHRISTOPHER JOHN WALSH | ADDRESS REDACTED | | | ETH 0.01659890669402?95 | | | |
| | | | | | AVAX 44.238228498254S<br>BTC 0.00039456555827853S<br>ETH 9.0036309663360391<br>MATIC 2108.98254278081<br>SOL 25.7375929450425<br>USDC 30.419130908630? | BTC 0.0000007266121641?12<br>CEL 121.597400733961<br>ETH 0.00000077795463626<br>USDC 1770093203800088 | | |
| 3.1.106276 | CHRISTOPHER JOHNS | ADDRESS REDACTED | | | BTC 0.0012464621039199S3<br>ETH 2.08530300131121<br>LTC 0.0000161854581585S35<br>SUSHI 0.0009240621220281<br>USDC 58.9614287735484 | ETH 0.3054404353587?13 | | |
| 3.1.106277 | CHRISTOPHER JOHNS | ADDRESS REDACTED | | | BTC 0.00107029696761954<br>ETH 0.6336877839503?19<br>USDC 0.3927580633348?13 | USDC 0.076508142766873?3 | | |
| 3.1.106278 | CHRISTOPHER JOHNS | ADDRESS REDACTED | | | ADA 525.03022504133?<br>BCH 0.00003128972744458<br>BSV 4.95743082670649E-05<br>BTC 0.09803817632068?47<br>BUSD 0.6677352239437?66<br>CEL 0.00165493296154?21<br>ETH 0.28495288837446?9<br>LINK 0.000003994603741509?<br>LTC 0.00030432091293159?2<br>SGB 0.0190811127025?44<br>USDC 0.00145597882385?7<br>XLM 0.208301351189741 | BCH 0.14898932082066?2<br>BSV 0.14539189028242?6<br>BUSD 570.40714540097?4<br>CEL 1.11096733138?29<br>LINK 0.06770446914607?B<br>LTC 1.03232714580519?<br>SGB 20.5016360076?03<br>USDC 56.03151051856?732<br>XLM 1230.43470983076?<br>XRP 107.769700141038 | | |
| 3.1.106279 | CHRISTOPHER JOHNSEN | ADDRESS REDACTED | | | BTC 0.2177300529576?1 | | | |
| 3.1.106280 | CHRISTOPHER JOHNSON | ADDRESS REDACTED | | | BSV 220.083802860018<br>BTC 0.0003847218770400?38<br>ETH 9.349141029B4896<br>USDC 13.2453509831641 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.106281 | CHRISTOPHER JOHNSON | ADDRESS REDACTED | | | ADA 46.2427382887495<br>BTC 2.169611548391590 05<br>CEL 1.13199888584548<br>DOT 0.337791749680166<br>ETH 5.49169107386423<br>MANA 0.10111872510836<br>MATIC 2.4510736531942<br>SGB 22.9262932122984<br>TUSD 1.166169936644331<br>USDC 87.3680068477798<br>USDT ERC20 474.561831418003<br>XLM 495.60829701729<br>XRP 303.341559672357 | | | |
| 3.1.106282 | CHRISTOPHER JOHNSON | ADDRESS REDACTED | | | BTC 1.1071264519179E-06<br>SNX 0.03125139415432<br>UNI 0.00541547871273495 | | | |
| 3.1.106283 | CHRISTOPHER JOHNSON | ADDRESS REDACTED | | | CEL 0.0134389061372779<br>DOT 16.5433053054742<br>LINK 1.4452296095216? | | | |
| 3.1.106284 | CHRISTOPHER JOHNSON | ADDRESS REDACTED | | | ADA 0.256905155610909<br>BTC 0.00000435190184216<br>ETH 9.00006179751351194<br>USDT ERC20 0.93272843770957G<br>XRP 0.001311 | | | |
| 3.1.106285 | CHRISTOPHER JOHNSON | ADDRESS REDACTED | | | AVAX 95.9504939418018<br>BTC 0.00262938047934938<br>ETH 23.497006650099<br>MATIC 1906.9832416454<br>SOL 78.629249029970991 | AVAX 0.695474475078583 | | |
| 3.1.106286 | CHRISTOPHER JOHNSON | ADDRESS REDACTED | | | USDT ERC20 118.063055415288 | | | |
| 3.1.106287 | CHRISTOPHER JOHNSON | ADDRESS REDACTED | | | AVAX 11.5889474053753<br>LINK 40.9033000175714<br>MATIC 723.75714423187<br>XLM 0.29155948011383 4 | AVAX 2.1978022 | | |
| 3.1.106288 | CHRISTOPHER JOHNSON | ADDRESS REDACTED | | | BTC 0.77524128231091 | | | |
| 3.1.106289 | CHRISTOPHER JOHNSON | ADDRESS REDACTED | | | BTC 0.00000372869437185<br>ETH 0.00252996832986607 | | | |
| 3.1.106290 | CHRISTOPHER JOHNSON | ADDRESS REDACTED | | | ETH 0.00004613672672147?<br>SGB 2648.7312006127<br>XRP 0.00000068290357155? | | | |
| 3.1.106291 | CHRISTOPHER JOHNSON | ADDRESS REDACTED | | | BTC 0.00023527502948763 | | | |
| 3.1.106292 | CHRISTOPHER JOHNSON | ADDRESS REDACTED | | | ETH 0.1779517422998?5 | | | |
| 3.1.106293 | CHRISTOPHER JOHNSON | ADDRESS REDACTED | | | BTC 0.0289171265994729<br>ETH 0.406645995567537<br>USDC 457.976447226993 | | | |
| 3.1.106294 | CHRISTOPHER JOHNSON | ADDRESS REDACTED | | | BTC 0.00000045319947239?<br>CEL 8.14803359557113<br>DOT 0.00690808520141654<br>ETH 0.00038082970058061<br>LINK 0.01413151314871668<br>MATIC 0.073548428465637<br>SGB 67.9609738051885<br>SNX 0.02125017867208?<br>UNI 0.00860879649312031<br>USDC 0.00218145521180561<br>XLM 0.0427211399505603<br>XRP 0.108239923422292 | BTC 0.000000000970060907 | | |
| 3.1.106295 | CHRISTOPHER JOHN WILLIAMSON | ADDRESS REDACTED | | | BTC 0.00334764782585051 | | | |
| 3.1.106296 | CHRISTOPHER JONES | ADDRESS REDACTED | | | AAVE 1.02275322390475<br>BAT 46.411811851607?1<br>BCH 1.0459382677800?6<br>BSV 1.02141867540584<br>BTC 0.46230415418817<br>CEL 1.576511189381?<br>DASH 1.046387682548133<br>ETC 1.1452321943248?6<br>ETH 1.44809299029786<br>GUSD 0.01482809456264O?1<br>LTC 5.1257560693642?8<br>MATIC 124.225126005487<br>SNX 13.1721158819014<br>UNI 5.13088063457997<br>USDC 1084.66061414875<br>USDT 1022.2432636797?5<br>XRP 0.000000063534900794<br>ZEC 1.056314480728?2<br>ZRX 297.512800431712 | | | |
| 3.1.106297 | CHRISTOPHER JONES | ADDRESS REDACTED | | | BTC 0.00000066765869149?9<br>ETH 0.0001129281505122?92<br>MATIC 0.356681360029342<br>UNI 0.00114880198709556<br>USDC 0.37010262995122?3 | | | |
| 3.1.106298 | CHRISTOPHER JONES | ADDRESS REDACTED | | | BTC 0.00497707333286326<br>ETH 0.09228939238595932<br>PAX 388.609545201353<br>USDC 91.9778564497931 | | | |
| 3.1.106299 | CHRISTOPHER JONES | ADDRESS REDACTED | | | BTC 0.00136610555538429<br>CEL 3.24397044766742<br>USDT ERC20 0.0000006376887664036 | | | |
| 3.1.106300 | CHRISTOPHER JONES | ADDRESS REDACTED | | | CEL 18.7268034480572 | | | |
| 3.1.106301 | CHRISTOPHER JONES | ADDRESS REDACTED | | | BTC 0.00000039622550325<br>GUSD 0.830315862942?53 | | | |
| 3.1.106302 | CHRISTOPHER JONES | ADDRESS REDACTED | | | BTC 0.00114874971226562<br>COMP 0.01213408262603?5<br>ETH 0.10978512188636?8<br>MATIC 126.79580495852?8<br>TUSD 206.40354349098?1<br>XLM 25.53468713355414 | | | |
| 3.1.106303 | CHRISTOPHER JONES | ADDRESS REDACTED | | | ADA 168.334<br>AVAX 5.30801<br>BTC 0.3453612260664?79<br>CEL 15585.3537361817<br>ETH 11.3090506762092<br>SNX 79.426<br>SOL 2.5054731704091?8<br>USDC 716.960206945613<br>USDT ERC20 0.00000031912926082 | | | |
| 3.1.106304 | CHRISTOPHER JONES | ADDRESS REDACTED | | | ADA 0.067174394558022<br>BTC 0.00000277337197321163<br>ETH 0.00011113221317256502 | | | |
| 3.1.106305 | CHRISTOPHER JONES | ADDRESS REDACTED | | | BTC 0.00184601175180367 | | | |
| 3.1.106306 | CHRISTOPHER JONES | ADDRESS REDACTED | | | ADA 109.449375408977<br>BTC 0.0330991260436017<br>ETH 0.30438512678673?1<br>XLM 27.778743319314 | | | |
| 3.1.106307 | CHRISTOPHER JONES | ADDRESS REDACTED | | | BTC 0.00000117697811264?4<br>CEL 1.14247004165874 | | | |
| 3.1.106308 | CHRISTOPHER JONES | ADDRESS REDACTED | | | BTC 0.00002834892637820?1<br>USDC 1.86241684311898 | BTC 0.0290430408356783<br>USDC 1032.28704866722?2 | | |
| 3.1.106309 | CHRISTOPHER JONES | ADDRESS REDACTED | | | AVAX 0.01502273784389?9<br>BTC 0.00000807509089502?<br>ETH 0.00094786989941038?1<br>LINK 0.00989213643502904<br>SOL 0.00110707383901377? | AVAX 0.00062769667073544?5<br>BTC 0.00000021523339732<br>ETH 0.00333094502729204<br>LINK 0.00012046633627349<br>SOL 0.00003660054307078?14 | | |
| 3.1.106310 | CHRISTOPHER JORDAN | ADDRESS REDACTED | | | BTC 0.0000058069838698664<br>USDC 0.308593029569917 | | | |
| 3.1.106311 | CHRISTOPHER JORDAN | ADDRESS REDACTED | | | AAVE 0.00081775963035378<br>BTC 0.000414817923695<br>ETH 0.0003926416570073006<br>MATIC 1.71634386528567?<br>SNX 0.02628660340015572<br>SOL 16.94313604156649<br>USDC 4588.46099137796?<br>XLM 13.1524306792864 | | | |
| 3.1.106312 | CHRISTOPHER JORDAN GOFF | ADDRESS REDACTED | | | DOGE 0.0037187863091721?1<br>USDC 0.0000117495323462?49 | LTC 0.0000000017823052?96 | | |
| 3.1.106313 | CHRISTOPHER JOSEY KLEIN | ADDRESS REDACTED | | | BTC 0.00001133985620862?7 | | | |
| 3.1.106314 | CHRISTOPHER JOSEPH BAUMANN | ADDRESS REDACTED | | | | SOL 0.19788954 | | |
| 3.1.106315 | CHRISTOPHER JOSEPH BREWER CUSINATO | ADDRESS REDACTED | | | BTC 0.10222301954748?1<br>CEL 39.8864342431911<br>ETH 1.44583157635272?<br>SOL 11.1096863318862? | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.106316 | CHRISTOPHER JOSEPH MORTEGA | ADDRESS REDACTED | | | AAVE 0.00391814830903559 BTC 0.00000895494295775 CEL 1.3112792132181 DOT 0.0486626045158535 ETH 0.00527734356324577 LUNC 0.0111167210733134 USDC 0.27711020894351 USDT ERC20 0.0433177196159956 | | | |
| 3.1.106317 | CHRISTOPHER JOSEPH PAGNANELLI | ADDRESS REDACTED | | Yes | BCH 154.4205275943 BTC 25.63429208500575 CEL 33.121422984992 ETC 2965.43112858926 ETH 0.486938329755103 LTC 368.209695043937 | BTC 0.7396609 OMG 324.11466923 USDC 2124.147017 | | ETH 2014.30329501015 |
| 3.1.106318 | CHRISTOPHER JOSEPH PIVIK | ADDRESS REDACTED | | | ADA 152.50933890492 AVAX 0.822427763235153 BTC 0.0610756875965898 DOT 18.0289279060481 ETH 1.45724298529742 SOL 4.62203989253613 | | | |
| 3.1.106319 | CHRISTOPHER JOSEPH RIBOLI | ADDRESS REDACTED | | | ADA 101.55419122146 BTC 0.0100266477745177 CEL 34.2413637158844 USDC 101.314104370501 | | | |
| 3.1.106320 | CHRISTOPHER JOSEPH SEELEY | ADDRESS REDACTED | | | ADA 222.970138472342 BTC 0.0131071787491397B8 ETH 0.0474793143269074 LTC 1.79515591168862 MATIC 134.000534267331 | | | |
| 3.1.106321 | CHRISTOPHER JOSEPH SELLEK | ADDRESS REDACTED | | | ADA 9.93892607685716 AVAX 4.04748705731357 ETH 0.00164108690396676 LINK 10.624314091033 SNX 48.0899925790092 SOL 1.01483600284719 UNI 9.33883868542191 XLM 107.33642569662 | | | |
| 3.1.106322 | CHRISTOPHER JOSEPH SEMONES | ADDRESS REDACTED | | | 1INCH 110.75374181811 AAVE 6.98146723576194 BTC 0.2542602853B1749 COMP 0.25371689497900B4 ETH 6.1854603212795 LINK 321.327211282154 SNX 196.5814585513 SOL 61.9854642736662 | | | |
| 3.1.106323 | CHRISTOPHER JOSEPH SMITH | ADDRESS REDACTED | | | BTC 0.00121493257176984 DOT 31.176332710053 | | | |
| 3.1.106324 | CHRISTOPHER JOSEPH SOUSA | ADDRESS REDACTED | | | BSV 0.80272157034032 BTC 0.309914683108927 ETH 0.0365386106935151 LINK 11.9532870910793 MATIC 0.953468871254S | | | |
| 3.1.106325 | CHRISTOPHER JOSIAH | ADDRESS REDACTED | | | BTC 0.00007169448883766767 LTC 0.228860557017891 | LTC 0.01936699 | | |
| 3.1.106326 | CHRISTOPHER JOZSA | ADDRESS REDACTED | | | BTC 0.00338065631393669 | | | |
| 3.1.106327 | CHRISTOPHER JUDE RODRIGUES | ADDRESS REDACTED | | | BTC 0.00123401302726105 MATIC 105.029689739518 | | | |
| 3.1.106328 | CHRISTOPHER JUNEAU | ADDRESS REDACTED | | | ADA 379.56419369159 BTC 0.0408507264056771 ETH 0.687634486784169 MATIC 270.730874663851 USDC 1586.34920152877 | | BTC 0.00343164 | |
| 3.1.106329 | CHRISTOPHER JÜRGEN ENDE | ADDRESS REDACTED | | | BTC 0.033965513881841 | | | |
| 3.1.106330 | CHRISTOPHER JÜRGEN MAHLER | ADDRESS REDACTED | | | BTC 0.000481147539661 | | | |
| 3.1.106331 | CHRISTOPHER JUSTIN PESKO | ADDRESS REDACTED | | | ADA 173.25968639854 BTC 0.00819075390085337 ETH 0.00273275593877787 GUSD 49.1713735399631 MATIC 12.9705874037543 USDC 38.2475422112019 | BTC 0.00000009113852137 | | |
| 3.1.106332 | CHRISTOPHER JUUL | ADDRESS REDACTED | | | BCH 0.0274950505696621 BTC 0.0410042375055288 CEL 0.3178743609008 | | | |
| 3.1.106333 | CHRISTOPHER KAI ON YIM | ADDRESS REDACTED | | | BTC 0.0545018324349643 ETH 0.487049736677044 XRP 137.3741261795495 | | | |
| 3.1.106334 | CHRISTOPHER KALLANDER | ADDRESS REDACTED | | | AAVE 0.000814861205224637 BTC 0.000041597367464557 DASH 0.0021228694461172 ETH 0.0025145833909066 LINK 0.0248881120352952 MATIC 1.89188266867763 SNX 0.0730692682705537 UMA 0.00253969553823146 USDC 0.001411415968080 XLM 0.57723534393977.12 XRP 0.20168182795701B | | | |
| 3.1.106335 | CHRISTOPHER KALTEKIS | ADDRESS REDACTED | | | BTC 0.00961390094797976 CEL 19.322337914303A ETH 0.01217759 USDC 216.723719 | | | |
| 3.1.106336 | CHRISTOPHER KALTER | ADDRESS REDACTED | | | BTC 0.000006426056584306 | | | |
| 3.1.106337 | CHRISTOPHER KALTSAS | ADDRESS REDACTED | | | ADA 376.736535118809 BTC 0.00000232643007199 CEL 1.12426137212014 ETC 0.0237693679800152 ETH 1.44423008736944 MANA 1.8416634581213 MATIC 2757.35439990391 SGB 0.875726385891718 SOL 18.4884355618119 USDC 9.10957693502168B XRP 0.00165078382119003 ZRX 0.42612270001467 | | | |
| 3.1.106338 | CHRISTOPHER KAMPSHOFF | ADDRESS REDACTED | | | BTC 0.000212279290808064 | | | |
| 3.1.106339 | CHRISTOPHER KAN | ADDRESS REDACTED | | | BTC 0.00515172473199805 UNI 0.0495735003831103 XRP 5032.68230291099 | | | |
| 3.1.106340 | CHRISTOPHER KANE | ADDRESS REDACTED | | | AVAX 0.0146556135887774 BTC 0.000001295880899535 ETH 0.000047852347173119 MATIC 0.368898157715532 XLM 0.669487851010021 | | BTC 0.0000000966941756 | |
| 3.1.106341 | CHRISTOPHER KANE | ADDRESS REDACTED | | Yes | BTC 0.0799777233687B519 USDC 14.0821198764168 | BTC 0.0605382091102326 | | BTC 1.52008170439161 |
| 3.1.106342 | CHRISTOPHER KANE | ADDRESS REDACTED | | | BTC 0.0345943875659625 ETH 1.46939659388974 | | | |
| 3.1.106343 | CHRISTOPHER KARGAS | ADDRESS REDACTED | | | CEL 0.829529542311196 | | | |
| 3.1.106344 | CHRISTOPHER KARLSSON | ADDRESS REDACTED | | | BTC 0.163667418794929 ETH 2.11512940706359 MATIC 0.0170767658910975 USDC 0.00004728413136228A USDT ERC20 0.0870289546623816 XLM 3307.86124116723 | USDC 0.0000000386544DB1273 | | |
| 3.1.106345 | CHRISTOPHER KAROW | ADDRESS REDACTED | | | BTC 0.00001190459753799009 ETH 0.000189480370829J USDC 5245.28746953673 | BTC 0.00000054 ETH 0.0000002401816572776 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.106346 | CHRISTOPHER KARPENKO | ADDRESS REDACTED | | | BCH 0.025051180638th-05<br>BTC 0.067308371175z701<br>CEL 0.7150895504373<br>DASH 0.00039654700117621<br>ETC 0.00646741905834834<br>ETH 0.120224688664773<br>LINK 0.104935790174739<br>LTC 0.00051439001378183<br>OMG 0.0060389600750441<br>PAXG 0.000356042075028297<br>SGB 75.780105347820<br>SNX 0.115344708576638<br>USDC 435.051550008098<br>XLM 0.404443271157693<br>XRP 0.270474651848368<br>ZRX 0.163563557137419 | | | |
| 3.1.106347 | CHRISTOPHER KARRICK ARNOLD | ADDRESS REDACTED | | | AAVE 0.00033834479392255<br>BAT 0.262977657451085<br>BTC 1.47700952456679E-05<br>COMP 0.00068825280873469<br>DASH 0.0010123778165072<br>ETH 0.00141707116577054<br>KNC 0.010438344508854<br>MATIC 726.880239528086<br>SNX 61.529528290729<br>USDC 0.04202079478005<br>ZRX 0.156012977460422 | AAVE 3.69808115113304<br>BAT 1601.49758172058<br>BTC 0.0000037921827811<br>COMP 2.08567096487863<br>DASH 3.0677981603753<br>KNC 0.00000085294939301<br>ZRX 3415.66441072603 | | |
| 3.1.106348 | CHRISTOPHER KARTO | ADDRESS REDACTED | | | SGB 0.103198434335131<br>XRP 0.689702602907353 | | | |
| 3.1.106349 | CHRISTOPHER KASZ | ADDRESS REDACTED | | | GUSD 0.195614162016046 | GUSD 0.0015904695371044) | | |
| 3.1.106350 | CHRISTOPHER KATE | ADDRESS REDACTED | | | BTC 0.000602943701572 | | | |
| 3.1.106351 | CHRISTOPHER KAUFMANN | ADDRESS REDACTED | | | ETC 0.0743218369286813 | | | |
| 3.1.106352 | CHRISTOPHER KAULS | ADDRESS REDACTED | | | MATIC 95.4743775251339<br>USDC 14.427451745236 | | | |
| 3.1.106353 | CHRISTOPHER KAY | ADDRESS REDACTED | | Yes | AVAX 0.00477662931263924<br>BNB 0.000229405<br>BTC 0.0000000415239346338<br>CEL 30.08987945467521<br>DOT 0.0518562103608181<br>ETH 0.00004418943453867<br>LTC 0.00000000250585345<br>MATIC 0.00193320766124556584<br>SNX 62.98363074376904 | | | SNX 179.819398284872 |
| 3.1.106354 | CHRISTOPHER KAYL | ADDRESS REDACTED | | | USDC 205.596908730581 | | | |
| 3.1.106355 | CHRISTOPHER KEARNEY | ADDRESS REDACTED | | | BTC 0.073979520371229<br>ETH 0.536418780188255 | | | |
| 3.1.106356 | CHRISTOPHER KEATON | ADDRESS REDACTED | | | BTC 0.00000640110732544<br>CEL 0.0297273894698099<br>ETH 0.000043709413058647<br>LINK 0.00585400253225991<br>MATIC 0.00413216805477345<br>SNX 0.0183325342196837<br>UNI 0.00214372840295543<br>USDC 0.094538542193212 | | CEL 0.000071406656558603 | |
| 3.1.106357 | CHRISTOPHER KEEL | ADDRESS REDACTED | | | LINCH 0.123927656329613<br>ADA 5.0985999689029<br>AVAX 25.013921239504<br>BTC 2.6316785642373<br>CEL 390.115811098339<br>DOT 396.250721516152<br>ETH 40.3924447830894<br>LINK 159.641908302925<br>LTC 0.00007045105453682<br>LUNC 0.521324308885135<br>MATIC 9814.6952528716<br>SNX 22.820326875008<br>SOL 12.284731071923<br>USDC 0.00091950649017972<br>XRP 872.4 | | | |
| 3.1.106358 | CHRISTOPHER KEENER | ADDRESS REDACTED | | | 1INCH 874.240916923367<br>ADA 2438.43944468635<br>BAT 30.2585138565565<br>BCH 0.00000149667349136<br>BTC 3.025392399514423<br>CEL 1726.33869918128<br>COMP 0.00212703291678294<br>DASH 0.000006806213865712<br>EOS 0.00014545861410607<br>ETH 0.01067847378800555<br>LINK 700.766354353211<br>LTC 0.00000456944448266<br>MANA 0.108422348691529<br>MATIC 21647.8589541626<br>OMG 0.00000408456531755<br>PAXG 0.01456697537405<br>SNX 1.033247348900265<br>UMA 0.0202898533992297<br>UNI 412.7452266634333<br>USDC 15137.629923263S<br>XLM 0.00180219436556066<br>XRP 0.00000019751044727<br>ZRX 0.38456182300716 | | | |
| 3.1.106359 | CHRISTOPHER KEESLER | ADDRESS REDACTED | | | ADA 6.70568951785519<br>BTC 0.00091825614888589<br>ETH 0.028301058202676S<br>MATIC 12.899070571222<br>SOL 0.1113852519782<br>USDC 49.9596387529177 | BTC 0.0000000074280032074<br>SOL 92.6934368626037<br>USDC 30631.493847595S | | |
| 3.1.106360 | CHRISTOPHER KEFFER | ADDRESS REDACTED | | | BTC 1.98165334752581<br>DOT 0.00037948457457632<br>ETH 0.00000796387504904<br>MATIC 0.006702057516533906<br>MCDAI 0.00718699780738919<br>PAXG 2.90560263272695<br>SOL 0.00000245715508981668 | BTC 0.0000000055405917941<br>DOT 0.0000000000354078233<br>LUNC 304.110402<br>SOL 0.000000000906883033<br>USDC 1.33 | | |
| 3.1.106361 | CHRISTOPHER KEFT BENSON | ADDRESS REDACTED | | | LUNC 0.00130623420949491<br>MATIC 0.3315514330069254 | | | |
| 3.1.106362 | CHRISTOPHER KEITH | ADDRESS REDACTED | | | BTC 0.0000406569313889S<br>ETH 0.000668770584685388<br>MATIC 6.49687159486742S | | | |
| 3.1.106363 | CHRISTOPHER KELLER | ADDRESS REDACTED | | | CEL 1.07413575299251 | | | |
| 3.1.106364 | CHRISTOPHER KELLER | ADDRESS REDACTED | | | BSV 0.0538952524780738<br>BTC 0.012382986700371 | | | |
| 3.1.106365 | CHRISTOPHER KELLEY | ADDRESS REDACTED | | | BTC 0.00000018025914495z<br>CEL 0.982434266035162<br>USDC 0.548189894153229 | BTC 0.0000000001764140994<br>CEL 798.162008015316 | | |
| 3.1.106366 | CHRISTOPHER KELLEY | ADDRESS REDACTED | | | CEL 0.00251245962241159<br>ETH 0.01183115733669514<br>LINK 0.021219922351719599<br>XLM 1117.13391456548<br>ZRX 0.118127941299168 | | | |
| 3.1.106367 | CHRISTOPHER KELLY | ADDRESS REDACTED | | | BTC 0.00007418816236649<br>ETC 9.386105578977743<br>ETH 0.00154563399819511<br>LTC 2.10915857157178<br>LUNC 1.375784236745514<br>MATIC 739.006124303099<br>XLM 214.717480024611 | BTC 0.0000000735421582644<br>ETH 0.01308149731291935 | | |
| 3.1.106368 | CHRISTOPHER KELLY | ADDRESS REDACTED | | | ADA 3215.80278008723<br>BTC 0.00114867620347251<br>CEL 34.375643502976<br>ETH 0.988562140821083<br>MATIC 379.133808940868<br>USDC 379.133808940868 | | | |
| 3.1.106369 | CHRISTOPHER KELLY | ADDRESS REDACTED | | | BTC 1.63887146552439E-05<br>CEL 0.0146491004713<br>USDC 18.0925389481123<br>USDT ERC20 0.018208506189486I | | | |

Debtor Name: Celsius Network LLC | Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.106370 | CHRISTOPHER KELLY | ADDRESS REDACTED | | | AAVE 0.00120102807577585<br>ADA 0.0967509827685936<br>AVAX 0.0104083505257476<br>BTC 0.28815438006075 1<br>DOT 0.0786339473494437<br>ETC 0.00844124109615371<br>ETH 1.58045378337274<br>LINK 0.000515466933824942<br>MANA 0.028675518455 3124<br>MATIC 0.34834102354 8664<br>PAX 0.136700127506315<br>SNX 0.000529553297220525<br>SOL 92.7610719721768<br>UNI 0.00538200665803 34<br>USDC 0.076113615586 6493 | BTC 0.1134358<br>ETH 0.00025977082276508<br>SOL 48.3300870 69<br>USDC 12.916561 | | |
| 3.1.106371 | CHRISTOPHER KELLY | ADDRESS REDACTED | | | ADA 1027.476271 63246<br>BTC 0.02714761 83998742<br>DOT 26.20602762 67304<br>ETH 0.00004160702 3904622<br>LINK 20.37626163 59092<br>MATIC 245.268317 206192 | BTC 0.00397934<br>MATIC 253.8 | | |
| 3.1.106372 | CHRISTOPHER KEMP | ADDRESS REDACTED | | | AVAX 4.84387443972011<br>BTC 0.14394897 1998055<br>DOT 44.9632218 042184<br>ETH 0.45380283 1917335<br>LUNC 21.677708 9050174 | | | |
| 3.1.106373 | CHRISTOPHER KEMP | ADDRESS REDACTED | | | BTC 0.000758701215984961 | | | |
| 3.1.106374 | CHRISTOPHER KENCHINGTON | ADDRESS REDACTED | | | BTC 0.00000000014002 7951<br>CEL 0.1492850400042413<br>XLM 0.2230417 | | | |
| 3.1.106375 | CHRISTOPHER KENDALL | ADDRESS REDACTED | | | BTC 2.35731333416964<br>ETH 6.98097078684179<br>MATIC 2960.99774808743<br>USDC 9219 1.8582306662 | BTC 1.08760796<br>ETH 3.17528233 | | |
| 3.1.106376 | CHRISTOPHER KENDALL | ADDRESS REDACTED | | | BNB 2.08957354770192<br>BTC 0.011785137933 9473<br>CEL 8.78950241546021<br>DOT 62.9049733680405<br>ETH 0.0133754191783 24<br>LTC 3.94118670251614<br>USDC 205<br>ZEC 0.18007439 | | | |
| 3.1.106377 | CHRISTOPHER KENDELL | ADDRESS REDACTED | | Yes | AAVE 10.8684278960531<br>ADA 26762.8268740749<br>BAT 4430.08206799961<br>BNB 8.8608048518853<br>BNT 2067.56232686<br>BTC 2.32901639696 62<br>CEL 19705.02970628 61<br>COMP 3.23176392<br>DASH 3.57070413<br>DOT 338.47869499<br>EOS 174.85<br>ETH 6.174797236 36357<br>KNC 2372.0180493 1935<br>LINK 411.45644309 5083<br>LUNC 35.99736874 13076<br>MANA 14796.487321 09<br>MATIC 5153.47950 949946<br>OMG 89.5322372899 999<br>SNX 480.822721558 837<br>SOL 76.40849516<br>UNI 105.97638115<br>ZRX 1597.61436907 | | | AAVE 110.319961713946<br>ADA 15380.456638925<br>BNB 30.9717382888114<br>ETH 18.9768195950914<br>MATIC 15597.5503450205 |
| 3.1.106378 | CHRISTOPHER KENNEDY | ADDRESS REDACTED | | | BTC 2.81521863069999 07<br>USDC 82476.5066848591 | | | |
| 3.1.106379 | CHRISTOPHER KENNEDY | ADDRESS REDACTED | | | ADA 0.019159314713921<br>AVAX 0.00440267387006413<br>BTC 0.02217291241 25602<br>DOT 0.00329971250947112<br>ETH 0.198830059583652<br>LINK 0.007248634157 40376<br>MATIC 153.50187180 6441 | | | |
| 3.1.106380 | CHRISTOPHER KENNEDY | ADDRESS REDACTED | | | ADA 264.6<br>BTC 0.000869523989973621<br>CEL 8.20888917200476<br>ETH 0.06621205 | | | |
| 3.1.106381 | CHRISTOPHER KENNETH BRINSON | ADDRESS REDACTED | | | BTC 3.36210159310999 07<br>CEL 2.2044849782 6436<br>ETH 0.001857086288 65073<br>MATIC 0.54237282701615<br>MCDAI 0.0049756548 3911202<br>USDC 0.005349441375 51485 | | | |
| 3.1.106382 | CHRISTOPHER KENNEY | ADDRESS REDACTED | | | BTC 1.036208066063 28<br>ETH 1.038463872276 45 | | | |
| 3.1.106383 | CHRISTOPHER KENNY | ADDRESS REDACTED | | | ADA 10321.231272<br>BTC 3.080553865403344<br>CEL 50156.0378377364<br>ETH 60.177<br>MATIC 100000<br>PAX 29000<br>PAXG 25.410437738<br>TUSD 13991<br>USDC 29020.655097<br>USDT ERC20 18081.31 | | | |
| 3.1.106384 | CHRISTOPHER KENNY | ADDRESS REDACTED | | | BTC 0.0141610621238404<br>ETH 1.29807825809516<br>USDC 0.469604217945835 | | | |
| 3.1.106385 | CHRISTOPHER KENT GIAUQUE | ADDRESS REDACTED | | | ETH 4.67944135701439<br>USDC 34.9933400999666 | | | |
| 3.1.106386 | CHRISTOPHER KENT HARVEY | ADDRESS REDACTED | | | AAVE 0.00874652694 73469<br>ADA 13.7716332317605<br>BCH 0.01902436592 78657<br>CEL 259.772472905305<br>COMP 0.009407075718 72392<br>ETC 0.018919515855 3802<br>LTC 0.01749252385 72998<br>SNX 0.342896753237949 | ADA 0.0000000648368 90012<br>BTC 0.0000000088347 58434<br>CEL 1154.42297767263<br>DOT 262.411482007973<br>EOS 0.0000903423815661 96<br>SOL 163.457444300002<br>XTZ 0.0000008733315 17611 | | |
| 3.1.106387 | CHRISTOPHER KEPEN | ADDRESS REDACTED | | | BTC 0.000434730953085999<br>ETH 0.00748405459 788866<br>USDC 310.852147286115 | | | |
| 3.1.106388 | CHRISTOPHER KERR | ADDRESS REDACTED | | | CEL 1.7526172086 3811<br>ETH 0.029783000546 | | | |
| 3.1.106389 | CHRISTOPHER KERRIGAN | ADDRESS REDACTED | | | CEL 159.61949196 3124 | | | |
| 3.1.106390 | CHRISTOPHER KEVIN DAWSON | ADDRESS REDACTED | | | AAVE 0.215122085277425<br>ADA 185.895758548917<br>BCH 5.27197429832344<br>BSV 5.31022239065277<br>BTC 0.10175358114734<br>ETC 207.455729082113<br>ETH 30.1968247155866<br>LTC 0.00001836589695841<br>MATIC 2190.01901789506<br>USDC 11591.5760091483<br>ZEC 30.64619492 0426 | BTC 0.929 | | |
| 3.1.106391 | CHRISTOPHER KEY HEIHMEYER SR | ADDRESS REDACTED | | | BTC 0.000794046553377548<br>CEL 1.12842541257657 | | | |
| 3.1.106392 | CHRISTOPHER KEZIAH | ADDRESS REDACTED | | | ADA 462.446010127529<br>BTC 0.00391946763807683<br>ETH 0.00169365402324756<br>MATIC 0.736459567435868<br>USDC 4.73867329431379<br>XRP 1309.592848 | | | |
| 3.1.106393 | CHRISTOPHER KHALIL | ADDRESS REDACTED | | | SGB 34.5709739208<br>XRP 226.167928 | | | |
| 3.1.106394 | CHRISTOPHER KHAMO | ADDRESS REDACTED | | | LINK 52.7930798070911<br>XLM 13434.308000535<br>XRP 9093.13706779938 | | | |
| 3.1.106395 | CHRISTOPHER KHAN | ADDRESS REDACTED | | | BTC 0.00325516374 78371 | | | |
| 3.1.106396 | CHRISTOPHER KIDAWSKI | ADDRESS REDACTED | | | USDC 24.921806263677 | | | |
| 3.1.106397 | CHRISTOPHER KIECK | ADDRESS REDACTED | | | BCH 3.55738208606299 05<br>BSV 0.0606568333480265<br>BTC 0.00006431702849 1827<br>LINK 0.00741952738850681 | BCH 0.10896329 7019776<br>BTC 0.00000000096961 4661 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.106398 | CHRISTOPHER KIES | ADDRESS REDACTED | | | BTC 0.00000036264058322S<br>ETH 0.0000004245671075Z9<br>LINK 0.0000488775017211G7<br>SNX 0.00196270004570579<br>UNI 0.00026810828393929804<br>XRP 0.69654337411643 | | | |
| 3.1.106399 | CHRISTOPHER KILE | ADDRESS REDACTED | | Yes | BTC 50.085283800B271<br>ETH 82.296439021888 | | | BTC 10.0286820306075 |
| 3.1.106400 | CHRISTOPHER KILE GEORGE | ADDRESS REDACTED | | | BCH 0.2088583215S4202<br>BTC 0.062439668781S482<br>CEL 9.84072371143648<br>COMP 0.17128351265215B<br>EOS 1.8746863104631I3<br>LTC 0.710278961554605<br>MCDAI 0.000000093584817589<br>XLM 93.799277257S207<br>ZEC 0.04559165619546 | CEL 45.1103634142364 | | |
| 3.1.106401 | CHRISTOPHER KILEY REAVIS | ADDRESS REDACTED | | | | BTC 0.013322886310081S<br>CEL 122.3875464613I7 | | |
| 3.1.106402 | CHRISTOPHER KILGORE | ADDRESS REDACTED | | | ADA 399.630252476866<br>BTC 0.75550248733182<br>ETH 0.206361177B82403<br>PAXG 4.056047936831143<br>USDC 3510.62345384817 | ETH 0.006973176514341S<br>ETH 0.0100511882207906 | | |
| 3.1.106403 | CHRISTOPHER KILGOUR | ADDRESS REDACTED | | | BTC 0.008083838660B5793<br>ETH 0.040342317183536<br>LTC 0.040582189479706I<br>USDC 313.7642873009S | | | |
| 3.1.106404 | CHRISTOPHER KIM | ADDRESS REDACTED | | | BTC 0.335563193931A4<br>ETH 0.506760179434781 | | | |
| 3.1.106405 | CHRISTOPHER KIM | ADDRESS REDACTED | | | BTC 0.001068146887653I2<br>USDC 21899.343616B198 | | | |
| 3.1.106406 | CHRISTOPHER KIM TEO NG | ADDRESS REDACTED | | Yes | ADA 0.4539708749407S7<br>CEL 213.443986415676<br>DOT 0.00000000006122926A4<br>ETH 1.187147958486I3<br>PAX 0.4156642871999B3<br>SNX 0.251799680973I48<br>UNI 0.013633449072096Z<br>USDC 0.000361867124294021<br>USDT ERC20 29.25471580977I36<br>XLM 0.83640249011998I1<br>XRP 2.42889226254304 | | | ETH 5.4439771959681 |
| 3.1.106407 | CHRISTOPHER KINDIG | ADDRESS REDACTED | | | BTC 0.00000570670B260226 | | | |
| 3.1.106408 | CHRISTOPHER KING | ADDRESS REDACTED | | | BTC 0.00272092080735626<br>MATIC 1584.52210006901 | | | |
| 3.1.106409 | CHRISTOPHER KING | ADDRESS REDACTED | | | ETH 0.000133612301156566 | | | |
| 3.1.106410 | CHRISTOPHER KINGSLEY | ADDRESS REDACTED | | | ETH 0.0018312302791978J09 | | | |
| 3.1.106411 | CHRISTOPHER KINNY | ADDRESS REDACTED | | | BTC 0.0008938788613065A7<br>ETH 0.0180661872094152<br>LINK 0.005283118752481T8<br>MATIC 33.51894668778I37 | | | |
| 3.1.106412 | CHRISTOPHER KINSLING | ADDRESS REDACTED | | | BTC 0.00000394698892671I9<br>ETH 0.000140435S46283I09<br>USDC 0.237493395038258 | | | |
| 3.1.106413 | CHRISTOPHER KINTZEL | ADDRESS REDACTED | | | BTC 0.00104782684332783<br>MCDAI 984.964571278166 | | | |
| 3.1.106414 | CHRISTOPHER KIRAKOSIAN | ADDRESS REDACTED | | | ADA 0.7235718847354I9<br>BAT 0.003429551264141B1<br>BTC 0.0000397809741416Z1<br>CEL 0.000550546766797766<br>DOT 0.000001325125627442<br>EOS 0.0493451300395979<br>ETC 0.000000402546796637<br>ETH 0.0002153683476B3933<br>LINK 0.000510047365517073<br>LTC 8.2921168800099E-06<br>MATIC 0.118107950668951<br>OMG 0.0000000055497723S<br>SGB 0.0000000094668184<br>USDT ERC20 0.0642038413486S75<br>XLM 0.00546256342996257<br>XRP 0.0000007079835220I5<br>ZRX 0.000635941673873I89 | ADA 0.00009293193703432I6<br>BTC 0.000000B67610190266<br>CEL 1.09959092521791<br>DOT 0.000053405803859105<br>EOS 0.00043344151799293<br>ETC 0.00365331719733752<br>ETH 0.0000022531030280I89<br>LINK 0.000088993933645743<br>LTC 0.000003274076S400685<br>MATIC 0.000465215171045543<br>OMG 0.0000134214216547043<br>USDT ERC20 0.246866096B85618<br>XLM 0.00033365920831499B<br>ZRX 0.00869721793863606 | | |
| 3.1.106415 | CHRISTOPHER KIRBY | ADDRESS REDACTED | | | BTC 0.001087390800917J92<br>ETH 0.110211109361S | | | |
| 3.1.106416 | CHRISTOPHER KIRBY | ADDRESS REDACTED | | | ETH 0.000014571794872697 | | | |
| 3.1.106417 | CHRISTOPHER KIRBY | ADDRESS REDACTED | | Yes | BTC 1.384271284783I98 | | | BTC 23.155205425212S |
| 3.1.106418 | CHRISTOPHER KIRGEVIAS | ADDRESS REDACTED | | | BTC 0.0171336792542974<br>DOT 26.28756408S48662<br>MATIC 9.515652534596I7 | | | |
| 3.1.106419 | CHRISTOPHER KIRK POWELL | ADDRESS REDACTED | | | BTC 0.0000083709718954I79<br>MANA 0.01445490473S2449<br>MATIC 0.920276811320731<br>USDC 0.266973021892409 | BTC 0.01365741 | | |
| 3.1.106420 | CHRISTOPHER KIRWAN | ADDRESS REDACTED | | | BTC 0.0008974635779B064<br>CEL 1.17455849659I8<br>ETH 0.000326288457514154<br>ETH 0.0000000667707107<br>SGB 0.00132007143466709<br>XRP 0.00B6643847694201 | | | |
| 3.1.106421 | CHRISTOPHER KISER | ADDRESS REDACTED | | | BTC 0.000000000391207092<br>CEL 0.00105727117116747<br>BTC 0.001098537989039J4<br>ETC 1.09971544337601<br>ETH 2.15222085790103 | | | BTC 0.000066942038B7568 |
| 3.1.106422 | CHRISTOPHER KISHLIN | ADDRESS REDACTED | | | | | | |
| 3.1.106423 | CHRISTOPHER KISNER | ADDRESS REDACTED | | | BTC 0.000000120877940312Y | | | |
| 3.1.106424 | CHRISTOPHER KITTS | ADDRESS REDACTED | | | BTC 0.00090775227122269J99<br>ETH 0.00628756582323582 | | | |
| 3.1.106425 | CHRISTOPHER KLABONSKI | ADDRESS REDACTED | | | ADA 217.39232737404J3<br>BTC 0.000954182327802758<br>ETH 0.00319S56767538088 | | | |
| 3.1.106426 | CHRISTOPHER KLAPP | ADDRESS REDACTED | | | BTC 0.00197411S0596010I174 | | | |
| 3.1.106427 | CHRISTOPHER KLAUS KUNIBERT GUTSCHE | ADDRESS REDACTED | | | ETC 0.001974303144546765 | | | |
| 3.1.106428 | CHRISTOPHER KLENKE | ADDRESS REDACTED | | | BTC 0.0000B380542976664<br>DOT 0.0285385315B8112I | | | |
| 3.1.106429 | CHRISTOPHER KLOCK | ADDRESS REDACTED | | | BTC 0.212665074611068<br>USDC 1.51269590840205 | USDC 9 | | |
| 3.1.106430 | CHRISTOPHER KNAPP | ADDRESS REDACTED | | | CEL 0.000134042140639072<br>ETH 0.067748304490229J4<br>USDC 208.4092354196J2 | | | |
| 3.1.106431 | CHRISTOPHER KNAUSS | ADDRESS REDACTED | | | BTC 0.00000118829651862S6<br>CEL 1.151168972538I98<br>ETH 0.00334513845116091<br>LTC 0.090302139059420B<br>MCDAI 31.857347666D203<br>OMG 0.07208113907691I8<br>USDC 39.553325207648I2<br>XLM 0.828158124119966<br>ZRX 0.47523426757518J2 | | | |
| 3.1.106432 | CHRISTOPHER KNAYSI | ADDRESS REDACTED | | | BTC 0.00120922764J26294<br>USDC 518.15857487114I9 | | | |
| 3.1.106433 | CHRISTOPHER KNETT | ADDRESS REDACTED | | | SNX 580.69931158730J3 | | | |
| 3.1.106434 | CHRISTOPHER KNIBBS | ADDRESS REDACTED | | | BTC 0.0000000001647097513<br>BTC 0.025858331907351J7<br>CEL 0.001394257089113226<br>ETH 0.198653829893285 | | | |
| 3.1.106435 | CHRISTOPHER KNIGHT | ADDRESS REDACTED | | | BTC 0.00000550739533252542 | | | BTC 0.000000008714854103 |
| 3.1.106436 | CHRISTOPHER KNIPPER | ADDRESS REDACTED | | | BTC 8.2091453803869E-06<br>ETH 0.06437310527220393 | | | |
| 3.1.106437 | CHRISTOPHER KNIPPER | ADDRESS REDACTED | | | ETH 0.0002506 | | | |
| 3.1.106438 | CHRISTOPHER KNOCK | ADDRESS REDACTED | | | ADA 139.336129698016<br>BTC 0.171954327453B4<br>CEL 12.560369194702B<br>DOT 10.9903133386166<br>ETH 0.06860871226013J2<br>XLM 906.6642724759J34<br>XRP 97.517796821662T | | | |
| 3.1.106439 | CHRISTOPHER KNOWLES | ADDRESS REDACTED | | | ADA 1827.53702634886<br>BTC 0.0000004049710109909<br>ETH 2.03263772079603 | BTC 0.00000070073173A4428 | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.106440 | CHRISTOPHER KNOWLES | ADDRESS REDACTED | | | CEL 33.810795739265<br>ETH 0.019908018147676<br>MATIC 820.726524340447<br>MCDAI 42.328296782085 | | | |
| 3.1.106441 | CHRISTOPHER KNOX | ADDRESS REDACTED | | | BTC 0.045696234661318<br>ETH 1.669366027400<br>LINK 40.876517884919<br>LTC 5.115612606711<br>UNI 16.543859318596 | | | |
| 3.1.106442 | CHRISTOPHER KNOX | ADDRESS REDACTED | | | ADA 40.189556560089<br>BTC 0.001201485515953<br>ETH 0.031408426879973 | | | |
| 3.1.106443 | CHRISTOPHER KNOX | ADDRESS REDACTED | | | BTC 0.000002990078318303<br>CEL 0.476267765395363<br>MATIC 0.044437780293133 | | | |
| 3.1.106444 | CHRISTOPHER KOBA | ADDRESS REDACTED | | | ADA 0.1532853064108850<br>BTC 0.278885711457057<br>CEL 84.583216447021<br>ETH 0.074773946823983 | | | |
| 3.1.106445 | CHRISTOPHER KOBLER | ADDRESS REDACTED | | | USDC 332.289614349533<br>CEL 0.324257193726647<br>CEL 0.010584715438357<br>PAXG 1.246172441701<br>USDC 0.052706861351857 | | | |
| 3.1.106446 | CHRISTOPHER KOCH | ADDRESS REDACTED | | | USDT ERC20 0.287603501340519<br>AAVE 0.001856330736862<br>BTC 0.000001313707141982<br>CEL 0.189897278289<br>COMP 0.001656715387<br>MATIC 0.858339810859525 | | | |
| 3.1.106447 | CHRISTOPHER KOHRS | ADDRESS REDACTED | | Yes | USDC 0.736620524277756<br>ADA 0.461145842504685<br>AVAX 0.052548797350176<br>BTC 0.981653988950897<br>ETH 5.96328096933834<br>GUSD 0.1301889537159338<br>MATIC 4334.248261211<br>USDC 0.011991183995483 | BTC 0.0029365068877217<br>ETH 0.000002 | | BTC 1.75498786311227 |
| 3.1.106448 | CHRISTOPHER KOK | ADDRESS REDACTED | | | BTC 0.000048033195789156<br>CEL 1.272202551116848 | | | |
| 3.1.106449 | CHRISTOPHER KOLB | ADDRESS REDACTED | | | BTC 0.011391110161315 | | | |
| 3.1.106450 | CHRISTOPHER KOLB | ADDRESS REDACTED | | | BTC 0.1969073633628<br>DOT 11.642399014878<br>ETH 3.51595260076063<br>LINK 11.11199555034<br>LTC 2.1748849578680<br>XLM 240.58210153682 | BTC 0.00203447 | | |
| 3.1.106451 | CHRISTOPHER KOLBE | ADDRESS REDACTED | | | ETH 0.095814873507343 | | | |
| 3.1.106452 | CHRISTOPHER KOLISTASIS | ADDRESS REDACTED | | | LTC 0.000072326759652276<br>CEL 0.027865636057109<br>DOT 0.13519381720916<br>ETH 0.005555595004040 | | | |
| 3.1.106453 | CHRISTOPHER KONDRAV | ADDRESS REDACTED | | | LINK 0.01399004665502682<br>ETH 0.003113865123346 | | | |
| 3.1.106454 | CHRISTOPHER KONG | ADDRESS REDACTED | | | MATIC 100.5382204403 | | | |
| 3.1.106455 | CHRISTOPHER KONIG | ADDRESS REDACTED | | | BNB 0.024767149803427 | | | |
| 3.1.106456 | CHRISTOPHER KOSTOVSKI | ADDRESS REDACTED | | | CEL 0.237886175632<br>BTC 0.00000139275460109<br>BTC 0.141380200858292<br>ETH 1.32225870242467<br>LINK 19.6085183419233<br>MATIC 531.429995652733 | | | |
| 3.1.106457 | CHRISTOPHER KOTARBA | ADDRESS REDACTED | | | USDC 841.635689379584<br>ADA 193.29200823835<br>BTC 0.256181989765745<br>MANA 119.09315251700<br>MATIC 224.674024064261<br>SOL 5.67057280568065 | | | |
| 3.1.106458 | CHRISTOPHER KOTRA | ADDRESS REDACTED | | | USDC 96.795227067621<br>BTC 0.412071103902568<br>CEL 119.67664875075<br>ETH 11.791451414962 | | | |
| 3.1.106459 | CHRISTOPHER KOUTRAS | ADDRESS REDACTED | | | BTC 0.000017770261649514<br>CEL 51.52530851281116<br>USDC 5.03388054470914 | | BTC 0.0010874821883989<br>GUSD 0.00714779805155989<br>USDC 0.000000708253808081 | |
| 3.1.106460 | CHRISTOPHER KRAINER | ADDRESS REDACTED | | | BTC 0.327877066224414<br>DOT 283.074067621104<br>ETH 5.18613089709336<br>LUNC 0.01684994536585631 | | | |
| 3.1.106461 | CHRISTOPHER KRAVESKI | ADDRESS REDACTED | | | MATIC 7937.54442527117<br>BTC 0.027226774239044<br>ETH 1.54210478709928 | | | |
| 3.1.106462 | CHRISTOPHER KREMSNER | ADDRESS REDACTED | | | BTC 0.000001012404704239<br>CEL 1.09671554947948<br>ETH 0.000543756435204664 | | | |
| 3.1.106463 | CHRISTOPHER KRIEK | ADDRESS REDACTED | | | MCDAI 0.0025582496973303101<br>CEL 53.41657054934844<br>DOT 17.139<br>ETH 0.60263 | | | |
| 3.1.106464 | CHRISTOPHER KRING | ADDRESS REDACTED | | | ADA 70.478195879675<br>BAT 124.581581140777<br>BTC 0.252738401146458<br>CEL 11.1175421016208<br>COMP 0.329385142824204<br>DOT 8.56019514398615<br>ETH 4.47954117615863<br>LINK 1.41660892830249<br>LTC 1.09755452022602<br>MANA 190.803173454588<br>MATIC 324.346760231555<br>SGB 0.058108239315734<br>SNX 22.600555082932<br>USDC 282.676061827475<br>XLM 0.195609295893022<br>XRP 0.000050043467726753 | | | |
| 3.1.106465 | CHRISTOPHER KRUGER | ADDRESS REDACTED | | | ZEC 0.59973128395371<br>BTC 0.039844315158924 | | | |
| 3.1.106466 | CHRISTOPHER KRUGLEWICZ | ADDRESS REDACTED | | | BTC 0.000017565265981449 | | | |
| 3.1.106467 | CHRISTOPHER KUBAT | ADDRESS REDACTED | | | BTC 0.047078029537206<br>ETH 0.751664597630478 | | | |
| 3.1.106468 | CHRISTOPHER KUBLER | ADDRESS REDACTED | | | BTC 0.001265580852349469<br>CEL 132.006672581138<br>MATIC 25325.6002263743<br>SNX 1.37776326018614<br>USDC 1789.00077692342 | | | |
| 3.1.106469 | CHRISTOPHER KUCHARSKI | ADDRESS REDACTED | | | BTC 0.00000140546384883<br>ETH 0.000192922360309685 | | | |
| 3.1.106470 | CHRISTOPHER KUEHL | ADDRESS REDACTED | | | BTC 0.00749016718840893<br>ETH 1.38902547744664<br>MATIC 2033.145702567559 | | | |
| 3.1.106471 | CHRISTOPHER KUIPER | ADDRESS REDACTED | | | XLM 517.2123320868666<br>BTC 0.000000237990049095 | BTC 0.00000015030668327 | | |
| 3.1.106472 | CHRISTOPHER KUZMAN | ADDRESS REDACTED | | | USDC 0.0081091221255136 | USDC 0.009161420702202268 | | |
| 3.1.106473 | CHRISTOPHER KWAN | ADDRESS REDACTED | | | BTC 0.000025039969450052<br>BTC 0.01542993443095556<br>CEL 0.008375702111446463<br>ETH 0.078887158107248466<br>GUSD 647.00180377772<br>LINK 16.803994125894<br>OMG 0.026494464091943<br>ZRX 0.04623908517001288 | BTC 0.000000078566600022 | | |
| 3.1.106474 | CHRISTOPHER KYLE SWISHER | ADDRESS REDACTED | | | ADA 0.012538246930007<br>AVAX 0.000277584700337777<br>BTC 0.000003798383920242<br>ETH 0.000002902545599914 | | ADA 0.0000052973933007<br>BTC 0.00000002513864036 | |
| 3.1.106475 | CHRISTOPHER L KELLEY | ADDRESS REDACTED | | | BTC 3.41100024806678<br>SOL 17.095570533986 | | | |
| 3.1.106476 | CHRISTOPHER L PAVLOVIC | ADDRESS REDACTED | | | BTC 0.015292893010941<br>ETH 0.083032194802088 | BTC 0.00481884<br>ETH 0.01895 | | |
| 3.1.106477 | CHRISTOPHER LA MARCA | ADDRESS REDACTED | | | BTC 0.09919106462820222 | | | |
| 3.1.106478 | CHRISTOPHER LA TORRES | ADDRESS REDACTED | | | USDC 50.6663134663677<br>SNX 0.006288045200200? | | | |
| 3.1.106479 | CHRISTOPHER LABARBERA | ADDRESS REDACTED | | | BTC 0.000690713680380032<br>MATIC 0.78366851502419 | | | |

Non-Worthy Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.106480 | CHRISTOPHER LABRIOLA | ADDRESS REDACTED | | | AAVE 0.5754938550710129 ADA 830.9865132948 BAT 498.11601468294 BCH 0.3113330417926 BTC 0.7159015066479 CEL 28.68237239850 COMP 0.882303179561598 DASH 0.0007170757199124 ETC 20.18493463016 ETH 5.743469376 KNC 61.89016785 LTC 0.941490824 LUNC 3.37938564 MATIC 515.146 SNX 37.5655 SOL 6.5 XTZ 146.53 ZRX 520.2 | | | |
| 3.1.106481 | CHRISTOPHER LACERDA | ADDRESS REDACTED | | | BTC 0.000013179180103739 | | | |
| 3.1.106482 | CHRISTOPHER LACH | ADDRESS REDACTED | | | BTC 0.0000042519561966 ETH 0.0001049615179 MATIC 0.4024336245841 SOL 0.000271535872484711 | | | |
| 3.1.106483 | CHRISTOPHER LACHINE | ADDRESS REDACTED | | | BTC 0.00000011 CEL 0.0015643902549 | | | |
| 3.1.106484 | CHRISTOPHER LACINA | ADDRESS REDACTED | | | CEL 1.0994500998 | | | |
| 3.1.106485 | CHRISTOPHER LACKEY | ADDRESS REDACTED | | | ADA 1012.22679597084 BTC 1.1072259842 DASH 6.0347113 ETH 34.11963733 GUSD 0.9277 MATIC 3359.7 SNX 83.49 USDC 1592.66 | | | |
| 3.1.106486 | CHRISTOPHER LADD | ADDRESS REDACTED | | | AAVE 0.00021639258543 ADA 0.11505 BCH 0.00005 BTC 0.4506 CEL 1.3302 DOT 6.80665 ETH 1.131580 KNC 0.0121 LINK 0.01746 LTC 0.0002 MANA 0.0438 MATIC 517.22 MCOH 635.6 SNX 0.0825 UNI 0.0026 XLM 0.01 ZEC 5.518 | | | |
| 3.1.106487 | CHRISTOPHER LADELLE WILLIAMS | ADDRESS REDACTED | | | GUSD 0.2676325611334628 | BTC 0.00000000855930765 GUSD 0.00200987689155696 | | |
| 3.1.106488 | CHRISTOPHER LAI | ADDRESS REDACTED | | | BTC 0.0988329841719 | | | |
| 3.1.106489 | CHRISTOPHER LAI | ADDRESS REDACTED | | | BTC 0.001789752346 CEL 436.9534 ETH 0.4272 LINK 10.18 LUNC 1.5880 USDC 55719.14 USDT ERC20 10754 | | | |
| 3.1.106490 | CHRISTOPHER LAIRD | ADDRESS REDACTED | | | BTC 2.08968437347 ETH 0.065781147 | | | |
| 3.1.106491 | CHRISTOPHER LAIRD | ADDRESS REDACTED | | | ADA 0.32346727 BTC 0.01184010 ETH 3.0952816 SNX 63.162 USDC 0.657853 | | | |
| 3.1.106492 | CHRISTOPHER LAKEY | ADDRESS REDACTED | | Yes | BTC 0.0000306002750 | BTC 0.001336935710710 | | BTC 1.6830625771 |
| 3.1.106493 | CHRISTOPHER LALLY | ADDRESS REDACTED | | | BTC 0.0014216639 | | | |
| 3.1.106494 | CHRISTOPHER LAMBERTUS | ADDRESS REDACTED | | | BTC 0.27588453 | | | |
| 3.1.106495 | CHRISTOPHER LAMM | ADDRESS REDACTED | | | CEL 1.073626 | | | |
| 3.1.106496 | CHRISTOPHER LAMOS | ADDRESS REDACTED | | | BTC 0.0002884716 ETH 0.589120787 LINK 14.070 SNX 22.932 USDC 103.187 | | | |
| 3.1.106497 | CHRISTOPHER LAMPITSI | ADDRESS REDACTED | | | BTC 0.001114732187118 | | | |
| 3.1.106498 | CHRISTOPHER LANCASTER | ADDRESS REDACTED | | | ADA 2638.916 BAT 0.00797 BNB 1.194 BTC 0.1370 CEL 3746.37 COMP 0.00012 DASH 0.18137 DOT 10.3038 EOS 0.00340 ETH 0.47941 MATIC 23340.040 SGB 139.40 TGBP 799.038 USDC 6604.17 XLM 0.038 | | | |
| 3.1.106499 | CHRISTOPHER LANDER | ADDRESS REDACTED | | | BTC 0.001267303548 ETH 2.124774 | | | |
| 3.1.106500 | CHRISTOPHER LANDSCHOOT | ADDRESS REDACTED | | | ADA 35.9591 BTC 0.0043 DOT 1.309 ETC 0.3417 LTC 0.4379 | | | |
| 3.1.106501 | CHRISTOPHER LANE | ADDRESS REDACTED | | | BTC 1.2361401 ETH 0.0000 LTC 0.0120 | | | |
| 3.1.106502 | CHRISTOPHER LANE | ADDRESS REDACTED | | | BTC 0.0133439 CEL 0.0359 | | | |
| 3.1.106503 | CHRISTOPHER LANG | ADDRESS REDACTED | | | BTC 0.10483 DOT 7.2623 ETH 1.3535 MATIC 265.388 | | | |
| 3.1.106504 | CHRISTOPHER LANGAIGNE | ADDRESS REDACTED | | | ADA 172.932 BTC 5.6673 CEL 713.850 ETH 0.9579 MATIC 1.0428 UNI 1.3544 USDC 0.935 | | | |
| 3.1.106505 | CHRISTOPHER LANGER | ADDRESS REDACTED | | | ADA 0.465509721423174 LINK 0.0217 ETH 0.0010900 ETH 0.00703 LINK 415.71 | | | |
| 3.1.106506 | CHRISTOPHER LANGLEY | ADDRESS REDACTED | | | | | | |
| 3.1.106507 | CHRISTOPHER LANGLEY | ADDRESS REDACTED | | | BTC 0.4967963747 ETH 5.4216188 | | | |
| 3.1.106508 | CHRISTOPHER LANIEL | ADDRESS REDACTED | | | ETH 0.0003344 | | | |
| 3.1.106509 | CHRISTOPHER LANTZ | ADDRESS REDACTED | | | DOT 0.015481671 MATIC 0.818995 SNX 65.536 | DOT 0.000000000625 | | |
| 3.1.106510 | CHRISTOPHER LAPAGE | ADDRESS REDACTED | | | BSV 0.0207621914 | | | |
| 3.1.106511 | CHRISTOPHER LARA | ADDRESS REDACTED | | | BTC 0.000051205 ETH 0.00059 | | | |
| 3.1.106512 | CHRISTOPHER LAROCCA | ADDRESS REDACTED | | | AVAX 76.1973 BTC 0.8585 ETH 2.3787 USDC 11.487 | | | |
| 3.1.106513 | CHRISTOPHER LARSON | ADDRESS REDACTED | | | CEL 0.58190 | | | |
| 3.1.106514 | CHRISTOPHER LARSON | ADDRESS REDACTED | | | BTC 0.000451721 | | | |
| 3.1.106515 | CHRISTOPHER LASHER | ADDRESS REDACTED | | Yes | BCH 0.1543 CEL 1.1516 ETH 0.0476 TUSD 2655.2 USDC 44.741 | BCH 0.00000000677551 BTC 0.0000000721 USDC 1027.60469 | | BTC 19.48273342 |

Debtor Name: Celsius Network LLC                                                                                                                                                                 Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.106516 | CHRISTOPHER LASKA | ADDRESS REDACTED | | | BTC 1.40642753003229E-05 | | | |
| 3.1.106517 | CHRISTOPHER LATH | ADDRESS REDACTED | | | BTC 0.41888814888294<br>CEL 0.11734986198723<br>ETH 0.3365690S759984S<br>LUNC 25.285453419326<br>MATIC 610.250168900098 | BTC 0.00000000809562512543 | | |
| 3.1.106518 | CHRISTOPHER LATIMER | ADDRESS REDACTED | | Yes | BTC 0.0000775850864722421<br>ETH 0.0575106447246352<br>LUNC 49.6082896945396<br>MATIC 18.34526702019S1<br>MCDAI 4.9682151833616 | BTC 0.00000000773907649 | | ETH 58.3504434816105 |
| 3.1.106519 | CHRISTOPHER LATIN | ADDRESS REDACTED | | | BTC 0.000667115043620946<br>ETH 0.000102662804764143<br>LTC 0.75331325182162<br>USDT ERC20 8.676757579672096<br>XRP 0.000000424079418956 | | | |
| 3.1.106520 | CHRISTOPHER LATORRE | | | | ETH 0.000094347061052079 | | | |
| 3.1.106521 | CHRISTOPHER LATWRON ROBINSON | | | | LTC 0.00204355074889472<br>ETH 0.0295173140130482<br>SGB 736.0103905302 67<br>XRP 4.5463091081863 1 | | | |
| 3.1.106522 | CHRISTOPHER LAU | ADDRESS REDACTED | | | BTC 0.000000060116700592 | | | |
| 3.1.106523 | CHRISTOPHER LAU | ADDRESS REDACTED | | | BUSD 1.09338792497734 | | | |
| 3.1.106524 | CHRISTOPHER LAU | ADDRESS REDACTED | | | BTC 0.00405167261268604<br>BUSD 897.677074467152 | | | |
| 3.1.106525 | CHRISTOPHER LAUDATE | ADDRESS REDACTED | | | BTC 0.00125362003291905<br>CEL 110.407421040305<br>LINK 36.331176604258<br>SNX 0.506362674475312<br>UNI 0.053411187081184<br>USDC 99.988739143148<br>USDT ERC20 23.3091475667875 | | | |
| 3.1.106526 | CHRISTOPHER LAURENCE RANIERE | ADDRESS REDACTED | | | BTC 0.00484853894976886<br>DOT 86.7409926998732 | | | |
| 3.1.106527 | CHRISTOPHER LAURICO | ADDRESS REDACTED | | | BTC 0.00015124763011062<br>CEL 5.03060111262651<br>ETH 1.06178358307559<br>LTC 3.37635 | | | |
| 3.1.106528 | CHRISTOPHER LAURSEN | ADDRESS REDACTED | | | BTC 0.299679170336883 | | | |
| 3.1.106529 | CHRISTOPHER LAVELLE | ADDRESS REDACTED | | | CEL 14.3430885902136 | | | |
| 3.1.106530 | CHRISTOPHER LAWN | ADDRESS REDACTED | | | ETH 0.000000009318343787<br>CEL 112.744583983496<br>USDT ERC20 0.00000016955926958 | | | |
| 3.1.106531 | CHRISTOPHER LAWRENCE | ADDRESS REDACTED | | | LINK 20.2486673484099<br>MCDAI 42.3202039872959 | | | |
| 3.1.106532 | CHRISTOPHER LAWRENCE HAND | ADDRESS REDACTED | | | DOT 0.0013246273206739 | | | |
| 3.1.106533 | CHRISTOPHER LAWRENCE HLUSHAK | ADDRESS REDACTED | | | BTC 0.00312933<br>CEL 1.56910874149933<br>ETH 0.00160479641552672 | | | |
| 3.1.106534 | CHRISTOPHER LAWRENCE JONAT | ADDRESS REDACTED | | Yes | ADA 0.000000143030891268<br>AVAX 81.0826230537631<br>BNB 1.11618403109242<br>BTC 0.101247014636625<br>CEL 9141.83840271368<br>DOT 187.913596450034<br>ETH 1.19288037914958<br>LPT 4.21658659619386<br>LTC 0.000000008256399504<br>MATIC 10.494351426465<br>USDC 0.686045727695902<br>XLM 26.0763610772961<br>UNI 15.4046302193544 | | | ETH 14.6300336253527 |
| 3.1.106535 | CHRISTOPHER LAWRENCE NIESEN | ADDRESS REDACTED | | | BTC 0.00733895499869248<br>ETH 3.03960786342696 | | | |
| 3.1.106536 | CHRISTOPHER LAWSON | ADDRESS REDACTED | | | BTC 0.00003115067131033 | | | |
| 3.1.106537 | CHRISTOPHER LAWSON | ADDRESS REDACTED | | | ETC 0.2278497728198 44 | | | |
| 3.1.106538 | CHRISTOPHER LAXAMANA | ADDRESS REDACTED | | | ADA 1901.02466990816<br>BTC 0.125287615710222<br>ETH 1.10955875955991<br>USDC 0.76198727550871 | | | |
| 3.1.106539 | CHRISTOPHER LAY | ADDRESS REDACTED | | | BTC 0.000000214516591888<br>MCDAI 0.0807589107440448<br>USDC 0.547780389900498 | | | |
| 3.1.106540 | CHRISTOPHER LAZARO MORALES | ADDRESS REDACTED | | | ETH 0.00140404475924696 | | | |
| 3.1.106541 | CHRISTOPHER LAZZARO | ADDRESS REDACTED | | | BTC 0.0454323620919636<br>DOT 8.9706252414109<br>ETH 0.663140499984612<br>LINK 30.863035942964 | | | |
| 3.1.106542 | CHRISTOPHER LE | | | | ADA 210.572439617926<br>BTC 0.000855417881900256 | | | |
| 3.1.106543 | CHRISTOPHER LEA | ADDRESS REDACTED | | | CEL 0.0693553917958379 | | | |
| 3.1.106544 | CHRISTOPHER LEADINGHAM | ADDRESS REDACTED | | | BTC 0.000005120402054891<br>ETH 0.0032983542342302<br>MATIC 2.32527001243376<br>SNX 0.660665152365027 | BTC 0.00085952864081454<br>USDC 0.000000080818007631S | | |
| 3.1.106545 | CHRISTOPHER LEAVITT | ADDRESS REDACTED | | | LINK 0.00148762859789903 | | | |
| 3.1.106546 | CHRISTOPHER LECOCQ | ADDRESS REDACTED | | | CEL 0.0080446872805794<br>USDT ERC20 0.98409 | | | |
| 3.1.106547 | CHRISTOPHER LEDBETTER | ADDRESS REDACTED | | | AAVE 0.00113697343013377<br>BTC 1.05936905307346<br>CEL 19.586766166157<br>DOT 6.91941789002909<br>ETH 0.232345870211914<br>LINK 13.0590633261046<br>MATIC 220.467529967904<br>USDT ERC20 5.731785080496469 | | | |
| 3.1.106548 | CHRISTOPHER LEDDY | ADDRESS REDACTED | | | BTC 0.00107567162034553<br>CEL 0.0483094039727293 | | | |
| 3.1.106549 | CHRISTOPHER LEDONNE | ADDRESS REDACTED | | | BTC 0.000229696106147986<br>ETH 0.01516131918130228<br>LTC 0.0361872040735891<br>MATIC 88.3329517856334 | BTC 0.000000000411602886<br>LTC 0.0000000006703689476 | | |
| 3.1.106550 | CHRISTOPHER LEE | ADDRESS REDACTED | | | BAT 0.2299002946250052<br>BNT 0.28417664655317<br>BTC 1.42471771281029<br>DASH 0.00465264210390945<br>DOT 334.19212431209<br>ETH 114.424127147244<br>KNC 0.044689505230143<br>LINK 432.455792806062<br>MATIC 36093.8073497049<br>UNI 0.0937137911546519<br>XLM 0.661586437001113 | | | ETH 0.508999460529035 |
| 3.1.106551 | CHRISTOPHER LEE | ADDRESS REDACTED | | | BTC 0.0100835891488434 | | | |
| 3.1.106552 | CHRISTOPHER LEE | ADDRESS REDACTED | | | ETH 0.000950297008137568 | | | |
| 3.1.106553 | CHRISTOPHER LEE | ADDRESS REDACTED | | | ETH 0.000000472572537879<br>BTC 0.043628181920466<br>PAXG 0.000007211863362775<br>USDC 1.67390266043106 | | | |
| 3.1.106554 | CHRISTOPHER LEE | ADDRESS REDACTED | | | ADA 191.586193893856<br>AVAX 1.92243036441662<br>BTC 0.00261500664298762<br>DOGE 38.3393551256603<br>DOT 6.27907232007281<br>ETC 0.1513564737226694<br>ETH 0.0366890801854475<br>LTC 1.09627618941262<br>SNX 25.26600563545458<br>SOL 0.657471528834404 | SOL 1.0461002 | | |
| 3.1.106555 | CHRISTOPHER LEE | ADDRESS REDACTED | | | BTC 0.00286729693490218<br>ETH 3.36167277062523 | | | |
| 3.1.106556 | CHRISTOPHER LEE | ADDRESS REDACTED | | | BTC 0.0770747555761156<br>CEL 79.4198839372454<br>SGB 323.6553532356<br>TGBP 182.285133<br>USDC 10 | | | |
| 3.1.106557 | CHRISTOPHER LEE ALEXANDER | ADDRESS REDACTED | | | ETH 0.00162440322775189 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.106558 | CHRISTOPHER LEE BAGGETT | ADDRESS REDACTED | | | ETH 0.001535397302944485 | | | |
| 3.1.106559 | CHRISTOPHER LEE CASANOVA | ADDRESS REDACTED | | | BTC 0.000001135013604104 | | | |
| | | | | | MATIC 8684.76993583168 | | | |
| 3.1.106560 | CHRISTOPHER LEE FETERL | ADDRESS REDACTED | | | 1INCH 1.203101036554B7 | AVAX 7.11539922567291 | | |
| | | | | | AAVE 0.035451631701458S | | | |
| | | | | | ADA 21409.652651963B | | | |
| | | | | | AVAX 240.531061041484 | | | |
| | | | | | BTC 3.1147615686B215 | | | |
| | | | | | COMP 0.023759783508922 | | | |
| | | | | | DOT 1319.7908852092 | | | |
| | | | | | ETH 34.8362329417835 | | | |
| | | | | | LINK 0.220301654255957 | | | |
| | | | | | LTC 0.004410229972897 | | | |
| | | | | | MANA 0.03283060775360B6 | | | |
| | | | | | MATIC 20477.7547782314 | | | |
| | | | | | SNX 7339.869028517 | | | |
| | | | | | UNI 0.020338084140096 | | | |
| | | | | | USDC 0.650678187070407 | | | |
| 3.1.106561 | CHRISTOPHER LEE MARTIN | ADDRESS REDACTED | | | BTC 0.000318227465283508 | | | |
| | | | | | CEL 126.058255370634 | | | |
| | | | | | USDC 49.6746661775468 | | | |
| 3.1.106562 | CHRISTOPHER LEE SHANKS | ADDRESS REDACTED | | | BTC 1.4341573627S454 | CEL 43.0674246414101 | | |
| | | | | | CEL 641.006145275S7 | | | |
| | | | | | ETH 0.000416051802182183 | | | |
| | | | | | LTC 0.005542542064201S7 | | | |
| | | | | | MCDAI 7.001598119512497 | | | |
| 3.1.106563 | CHRISTOPHER LEE SHOEMAKER | ADDRESS REDACTED | | | ADA 4150.805134460T8 | CEL 131.45577905066 | | |
| | | | | | AVAX 39.1880316549607 | USDC 2500 | | |
| | | | | | BAT 853.56588647408 | | | |
| | | | | | BNT 64.3161645928452 | | | |
| | | | | | BSV 10.140627398008B4 | | | |
| | | | | | BTC 1.0362824830099S | | | |
| | | | | | CEL 54.8166672218922 | | | |
| | | | | | DOT 123.52092240397Z | | | |
| | | | | | ETH 1.4409473251640G | | | |
| | | | | | KNC 497.6126448682T9 | | | |
| | | | | | MATIC 210.89754015626 | | | |
| | | | | | UNI 122.860315825907 | | | |
| 3.1.106564 | CHRISTOPHER LEE VOL4 | ADDRESS REDACTED | | | ETH 0.0000003886110000OI9 | | | |
| 3.1.106565 | CHRISTOPHER LEEDY | ADDRESS REDACTED | | | BTC 0.070805797515S804 | | | |
| 3.1.106566 | CHRISTOPHER LEES | ADDRESS REDACTED | | Yes | ADA 0.007989 | | | BTC 0.4619238B6B42227 |
| | | | | | BTC 0.185137388270148 | | | |
| | | | | | CEL 42.354352150824 | | | |
| | | | | | DASH 0.3131762931583T2 | | | |
| | | | | | ETH 0.002726002976962 | | | |
| | | | | | MATIC 1751.74023598061 | | | |
| | | | | | PAX 29.10830016551S5 | | | |
| | | | | | SGB 30.873039687227S | | | |
| | | | | | TGBP 19.025838710537Z | | | |
| | | | | | XLM 28.6913814256664 | | | |
| 3.1.106567 | CHRISTOPHER LEGER | ADDRESS REDACTED | | | BTC 0.000338797970522304 | BTC 0.0000000034727983 | | |
| | | | | | SNX 73.689578143788S | | | |
| 3.1.106568 | CHRISTOPHER LEGUS | ADDRESS REDACTED | | | ADA 0.187772547660149 | | | |
| 3.1.106569 | CHRISTOPHER LEIGH O'BRIEN | ADDRESS REDACTED | | | BTC 0.0000011283351876 | | | |
| | | | | | ETH 0.014195587692059Z | | | |
| | | | | | CEL 31.061893820041S | | | |
| 3.1.106570 | CHRISTOPHER LEIN | ADDRESS REDACTED | | | ETH 0.021066618267016 | | | |
| | | | | | USDC 0.000000378641549149 | | | |
| 3.1.106571 | CHRISTOPHER LEINBACH | ADDRESS REDACTED | | | BTC 0.0000000906464B311 | | | |
| | | | | | MATIC 0.421380598853305 | | | |
| | | | | | USDC 0.401423836063684 | | | |
| 3.1.106572 | CHRISTOPHER LEKELALU | ADDRESS REDACTED | | | ADA 66.3390276404114 | | | |
| | | | | | BTC 0.00756725072483413 | | | |
| | | | | | CEL 8.1743400921635 | | | |
| | | | | | MCDAI 30.0665369848901 | | | |
| 3.1.106573 | CHRISTOPHER LEMAN | ADDRESS REDACTED | | | BTC 0.0000190185094153392 | | | |
| | | | | | CEL 3.594420199414S5 | | | |
| | | | | | ETH 0.00001920403580943Z | | | |
| | | | | | LINK 0.00291321199451S28 | | | |
| 3.1.106574 | CHRISTOPHER LENDERINK | ADDRESS REDACTED | | | BTC 0.017610118427891S | | | |
| | | | | | ETH 0.068190190206439S | | | |
| 3.1.106575 | CHRISTOPHER LEO PORTER | ADDRESS REDACTED | | | AAVE 0.000735977857923013 | BTC 0.0000000074294646468 | | |
| | | | | | AVAX 0.0010745026557182 | DOGE 0.000000000591316831 | | |
| | | | | | BTC 0.000013989131851G2 | LTC 0.00000000160733066Z | | |
| | | | | | DOGE 0.0054709315609601B | MATIC 1.21133838 | | |
| | | | | | ETH 0.000266720510387133 | SOL 0.00000000316156795 | | |
| | | | | | MATIC 0.0127231483460527 | ZEC 0.0026579464322898B | | |
| | | | | | SOL 0.00092140231477466I | | | |
| 3.1.106576 | CHRISTOPHER LEON | ADDRESS REDACTED | | | BTC 0.0000142598624009745 | | | |
| | | | | | CEL 1.09945500998505 | | | |
| 3.1.106577 | CHRISTOPHER LEON INMAN | ADDRESS REDACTED | | | DOGE 66.5740252686102 | | | |
| | | | | | ZEC 0.386842422516B3 | | | |
| 3.1.106578 | CHRISTOPHER LEON SPROUSE | ADDRESS REDACTED | | | BTC 0.004141369984053I | ETH 0.238419807484619 | | |
| | | | | | ETH 0.158618737184533 | USDC 0.749 | | |
| | | | | | MCDAI 0.3265449009299826 | | | |
| | | | | | USDC 0.50857634854377 | | | |
| 3.1.106579 | CHRISTOPHER LEONARD | ADDRESS REDACTED | | | CEL 1.418199591I0509 | | | |
| 3.1.106580 | CHRISTOPHER LEONARD | ADDRESS REDACTED | | | USDC 0.004162673531846764 | | | |
| | | | | | CEL 1.08486623326281 | | | |
| | | | | | SGB 72.405545149Z192 | | | |
| | | | | | XLM 639.734768951877 | | | |
| | | | | | XRP 483.505158955703 | | | |
| 3.1.106581 | CHRISTOPHER LEONARDO | ADDRESS REDACTED | | | BTC 0.00185083480673938 | | | |
| 3.1.106582 | CHRISTOPHER LEONE | ADDRESS REDACTED | | | ETH 0.906560001071578 | | | |
| 3.1.106583 | CHRISTOPHER LEOPARD | ADDRESS REDACTED | | | ETH 2.19203224145531 | | | |
| 3.1.106584 | CHRISTOPHER LEOPOLDO | ADDRESS REDACTED | | | BTC 0.004470074462915913 | | | |
| 3.1.106585 | CHRISTOPHER LEPENSKY | ADDRESS REDACTED | | | CEL 4.65169352666155 | | | |
| | | | | | BTC 2.11800546386297 | BTC 0.00000056869624803 | | |
| | | | | | ETH 0.0000000001595265S6 | ETH 0.00014606761375173 | | |
| | | | | | MATIC 0.0004473106370636Z | MATIC 0.66730792801314S | | |
| | | | | | MCDAI 0.0000161192384917453 | MCDAI 0.0375431402092403 | | |
| 3.1.106586 | CHRISTOPHER LEROY | ADDRESS REDACTED | | | BTC 1.052341592137Z1 | | | |
| | | | | | ETH 13.6243132078325 | | | |
| 3.1.106587 | CHRISTOPHER LEUCI | ADDRESS REDACTED | | | BTC 0.00025603245282304G | | | |
| | | | | | MATIC 2012.565220913826 | | | |
| 3.1.106588 | CHRISTOPHER LEW | ADDRESS REDACTED | | | AAVE 1.27330025638945 | | | |
| | | | | | ADA 0.147274988450736 | | | |
| | | | | | BTC 0.42302652090109G | | | |
| | | | | | CEL 104.822320134688 | | | |
| | | | | | COMP 0.5727328889391976 | | | |
| | | | | | ETH 8.7836228232107T | | | |
| | | | | | MATIC 1.22578819298012 | | | |
| | | | | | USDC 0.79298777080750Z | | | |
| 3.1.106589 | CHRISTOPHER LEWIS | ADDRESS REDACTED | | | BTC 0.0001399521155864463 | | BTC 0.0000000329773831I4 | |
| | | | | | CEL 1.124619195141547 | | | |
| | | | | | DASH 0.439184939793371 | | | |
| | | | | | LTC 0.009649206415982B2 | | | |
| | | | | | SGB 103.340585880227 | | | |
| | | | | | SNX 0.459389187263282 | | | |
| | | | | | XRP 0.235926569565062067 | | | |
| 3.1.106590 | CHRISTOPHER LEWIS | ADDRESS REDACTED | | | CEL 30.123914366574B | | | |
| | | | | | DOT 93.9026108204 | | | |
| 3.1.106591 | CHRISTOPHER LEWIS | ADDRESS REDACTED | | | BSV 0.000032972168743334 | | | |
| | | | | | BTC 0.000044003913623093 | | | |
| | | | | | CEL 0.072744810931831B | | | |
| | | | | | ETH 0.001186231288095113 | | | |
| | | | | | MCDAI 0.0205171522525984 | | | |
| | | | | | OMG 0.030100145582511 | | | |
| | | | | | SGB 0.1180330693485T7 | | | |
| | | | | | TUSD 0.147390872615881 | | | |
| | | | | | XRP 0.82554854875144T | | | |
| 3.1.106592 | CHRISTOPHER LEXERT | ADDRESS REDACTED | | | BTC 0.00134707801130017 | | | |
| | | | | | CEL 57.16517616128946 | | | |
| 3.1.106593 | CHRISTOPHER LI | ADDRESS REDACTED | | | BTC 0.99504051540063S | | | |
| | | | | | ETH 4.7645861653401 | | | |
| | | | | | USDC 1060.63094279951 | | | |
| 3.1.106594 | CHRISTOPHER LIENDO | ADDRESS REDACTED | | | BTC 2.70409214085069S-05 | | | |
| | | | | | ETH 0.0048191274323432G | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.106595 | CHRISTOPHER LIESFELD | ADDRESS REDACTED | | | AAVE 3.9392442219653 | | | |
| | | | | | ADA 5130.6258690604 | | | |
| | | | | | AVAX 4.3871301661386 | | | |
| | | | | | BCH 1.4488598567263B | | | |
| | | | | | BTC 0.091920084630292B | | | |
| | | | | | COMP 1.436005336646 | | | |
| | | | | | DASH 12.69867660080DB | | | |
| | | | | | DOT 79.85381233357B7 | | | |
| | | | | | EOS 60.193554641259B | | | |
| | | | | | ETH 2.240903765725 | | | |
| | | | | | LTC 5.76741407926544 | | | |
| | | | | | MATIC 854.01493542811B | | | |
| | | | | | SNX 89.224485769661B2 | | | |
| | | | | | SOL 39.791714421106 | | | |
| | | | | | UNI 19.826884834721 | | | |
| | | | | | XLM 707.06642123259 | | | |
| 3.1.106596 | CHRISTOPHER LIM | ADDRESS REDACTED | | Yes | BTC 0.0000312252018574B | | | BTC 0.40748474476813 |
| | | | | | ETH 0.000030024503475577 | | | |
| | | | | | USDC 0.41202303746582B | | | |
| | | | | | USDT ERC20 0.0670588393596347 | | | |
| 3.1.106597 | CHRISTOPHER LIM | ADDRESS REDACTED | | | BTC 0.09532696846965B9 | | | |
| | | | | | ETH 0.30504236345205B | | | |
| 3.1.106598 | CHRISTOPHER LIM | ADDRESS REDACTED | | Yes | BTC 0.13776876418443B2 | | | ETH 6.5774038174979B9 |
| | | | | | CEL 10.02111114858879 | | | |
| | | | | | DOT 18.44219284 | | | |
| | | | | | ETH 0.0011089193718443B5 | | | |
| | | | | | MANA 168.69424446263 | | | |
| | | | | | MATIC 148.64015672637B9 | | | |
| | | | | | USDT ERC20 1.1413895290400B7 | | | |
| 3.1.106599 | CHRISTOPHER LIN | ADDRESS REDACTED | | | BTC 0.00119264008130832 | | | |
| | | | | | DOT 0.04462857421438B34 | | | |
| | | | | | USDC 14085.7164762283 | | | |
| | | | | | USDT ERC20 7864.602040011797 | | | |
| 3.1.106600 | CHRISTOPHER LIN | ADDRESS REDACTED | | | BTC 0.00055845712143011B59 | | | |
| | | | | | XLM 13.3657701221638 | | | |
| 3.1.106601 | CHRISTOPHER LINDENTHAL | ADDRESS REDACTED | | | BTC 0.01812639993892B15 | | | |
| 3.1.106602 | CHRISTOPHER LINDENTHAL | ADDRESS REDACTED | | | BTC 0.00012906797918075 | | | |
| 3.1.106603 | CHRISTOPHER LINDNER | ADDRESS REDACTED | | | BTC 0.00189443154855044 | | | |
| 3.1.106604 | CHRISTOPHER LINN | ADDRESS REDACTED | | | BTC 0.00000284333047406 | | | |
| 3.1.106605 | CHRISTOPHER LINVILLE | ADDRESS REDACTED | | | BTC 0.00018343199818967B9 | | | |
| | | | | | ETH 0.0283024514865 | | | |
| 3.1.106606 | CHRISTOPHER LIPSKI | ADDRESS REDACTED | | | ADA 0.32591756885173B6 | BTC 0.00000046811150972B | | |
| | | | | | BTC 0.00000082540181545S | USDC 119.1487686082B47 | | |
| | | | | | CEL 271.34405707447B | | | |
| | | | | | SNX 2.00965423733008 | | | |
| | | | | | USDC 5.13176652830917 | | | |
| 3.1.106607 | CHRISTOPHER LIS | ADDRESS REDACTED | | | BTC 0.06672910638299B3 | | | |
| | | | | | CEL 0.15088078074795B9 | | | |
| | | | | | ETH 0.36213635204B246 | | | |
| | | | | | LINK 42.2752691104668 | | | |
| | | | | | SNX 0.00024989894541159 | | | |
| | | | | | USDC 1.203645614608S | | | |
| | | | | | XRP 0.00000007860B1085 | | | |
| 3.1.106608 | CHRISTOPHER LITTLE | ADDRESS REDACTED | | | BNT 0.106371428268083 | | | |
| | | | | | BSV 0.00450622775304938 | | | |
| | | | | | BTC 0.00000064286827102B9 | | | |
| | | | | | CEL 1.7592241284467B | | | |
| | | | | | ETH 1.09875037465 | | | |
| | | | | | EOS 0.044186302313538B9 | | | |
| | | | | | LTC 0.00741969998890703 | | | |
| | | | | | ETH 0.00007791365019521B9 | | | |
| | | | | | LTC 0.00153835349146309 | | | |
| | | | | | MCDAI 0.00316000834561497 | | | |
| | | | | | SGB 42.60728476B1684 | | | |
| | | | | | SNX 0.06256659815253B07 | | | |
| | | | | | UNI 0.02125011433472B5 | | | |
| | | | | | USDC 0.021768687398763B2 | | | |
| | | | | | USDT ERC20 8.28350889456B33 | | | |
| | | | | | XLM 0.201154269323068 | | | |
| | | | | | ZRX 0.6871138795303B23 | | | |
| 3.1.106609 | CHRISTOPHER LITTLE | ADDRESS REDACTED | | | BTC 0.0001184886030642 | | | |
| | | | | | ETH 201.755930494185 | | | |
| | | | | | USDC 104400.546552942 | | | |
| 3.1.106610 | CHRISTOPHER LITTLETON | ADDRESS REDACTED | | | ADA 1271.84470800642 | BTC 0.00035549 | | |
| | | | | | BTC 0.1172364918B1067 | ETH 0.000000484084B77145 | | |
| | | | | | ETH 1.0105295131912B1 | | | |
| 3.1.106611 | CHRISTOPHER LIU | ADDRESS REDACTED | | | ADA 195.79873522215 | | | |
| | | | | | BTC 0.001744914759598B36 | | | |
| | | | | | USDC 212.7125254167B7 | | | |
| 3.1.106612 | CHRISTOPHER LIU | ADDRESS REDACTED | | | BTC 0.37964239235569B3 | BTC 0.0080644877627631B1 | | |
| | | | | | ETH 0.0272245227B408B | | | |
| | | | | | USDC 116.6157721998B34 | | | |
| 3.1.106613 | CHRISTOPHER LIU | ADDRESS REDACTED | | | ADA 0.12357003234109B1 | | | |
| | | | | | BTC 0.00000030409414467B5 | | | |
| | | | | | USDC 5.9465097927896 | | | |
| 3.1.106614 | CHRISTOPHER LO | ADDRESS REDACTED | | | BNB 1.10819574696325 | | | |
| | | | | | BTC 0.011L0302 | | | |
| | | | | | CEL 77.122557912543B9 | | | |
| | | | | | DOT 14.5282711544294 | | | |
| | | | | | ETH 1.16392066482589 | | | |
| | | | | | LINK 25.8314364410509 | | | |
| 3.1.106615 | CHRISTOPHER LO | ADDRESS REDACTED | | Yes | BAT 103.54847496702 | | | BAT 8524.11823235203 |
| | | | | | BCH 0.0000000061734799B53 | | | BTC 0.28154378035581 |
| | | | | | BTC 0.000129376512008B195 | | | |
| | | | | | CEL 16.67491310B55 | | | |
| | | | | | ETH 1.43848193613243 | | | |
| | | | | | GUSD 673.853864591578 | | | |
| | | | | | MATIC 13.57240481902B43 | | | |
| | | | | | SNX 106.0838485700B31 | | | |
| | | | | | USDC 50.00000057608B9 | | | |
| 3.1.106616 | CHRISTOPHER LOCOSANO | ADDRESS REDACTED | | | BTC 0.001051760938595B12 | | | |
| | | | | | CEL 0.28735589154534 | | | |
| | | | | | ETH 0.083612079726452B7 | | | |
| | | | | | LUNC 9.0488054754908B | | | |
| 3.1.106617 | CHRISTOPHER LODING | ADDRESS REDACTED | | | BTC 0.9276294150239B06 | | | |
| 3.1.106618 | CHRISTOPHER LODING | ADDRESS REDACTED | | | BTC 1.05211726456069 | | | |
| 3.1.106619 | CHRISTOPHER LOFT | ADDRESS REDACTED | | Yes | BTC 0.046370682492559 | | | BTC 0.43870252066577 |
| | | | | | CEL 18.5871899134005 | | | |
| | | | | | ETH 0.243729849504577 | | | |
| | | | | | SOL 5.53667194441995 | | | |
| | | | | | USDC 2.421736132263557 | | | |
| 3.1.106620 | CHRISTOPHER LOFTIN | ADDRESS REDACTED | | | BTC 0.0000017526294750B22 | | | |
| | | | | | CEL 1.0606766741280B | | | |
| | | | | | EOS 3.7339816780523S | | | |
| | | | | | ETH 0.04062945031154B81 | | | |
| | | | | | USDC 0.1474791068033B51 | | | |
| | | | | | XLM 0.07331981408584B04 | | | |
| | | | | | ZRX 7.2285168128053 | | | |
| 3.1.106621 | CHRISTOPHER LOH | ADDRESS REDACTED | | | CEL 4.7296534778234S | | | |
| 3.1.106622 | CHRISTOPHER LOHREY | ADDRESS REDACTED | | | BTC 0.00004189316509B067 | | | |
| | | | | | ETH 0.000004103578300B18 | | | |
| | | | | | USDC 2.89219237029221 | | | |
| 3.1.106623 | CHRISTOPHER LOLLIS | ADDRESS REDACTED | | | BTC 0.00197690794671972 | | | |
| | | | | | ETH 0.03990554370785B11 | | | |
| 3.1.106624 | CHRISTOPHER LOMBARDO | ADDRESS REDACTED | | | BTC 0.0399055175166795203 | | | |
| | | | | | ETH 0.0869352678792772 | | | |
| | | | | | USDC 1067.60357547197 | | | |
| 3.1.106625 | CHRISTOPHER LONG | ADDRESS REDACTED | | | BTC 0.829980402299939 | | | |
| | | | | | ETH 2.6318492483305B | | | |
| | | | | | USDC 3350.28168749992 | | | |
| 3.1.106626 | CHRISTOPHER LONGE | ADDRESS REDACTED | | | ADA 0.09876512674943B1 | ETH 2.50488639997898 | | |
| | | | | | BTC 0.17865443531393B | USDC 17089.5403613488 | | |
| | | | | | ETH 0.0033723949255632B2 | | | |
| | | | | | LTC 1.01384053182368 | | | |
| | | | | | PAXG 0.56902509256274B7 | | | |
| | | | | | SNX 17.8210531795586 | | | |
| | | | | | USDC 33.39981642086S13 | | | |
| 3.1.106627 | CHRISTOPHER LOPEZ | ADDRESS REDACTED | | | BTC 0.01142471664990B03 | | | |
| | | | | | USDC 209.30981669949B | | | |
| 3.1.106628 | CHRISTOPHER LOPEZ | ADDRESS REDACTED | | | BTC 0.012670218278338B7 | | | |
| 3.1.106629 | CHRISTOPHER LOPEZ | ADDRESS REDACTED | | | BTC 0.00088867B706383B75 | | | |
| | | | | | USDC 211.634278078533 | | | |
| | | | | | XLM 1055.47349384286 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.106631 | CHRISTOPHER LORD | ADDRESS REDACTED | | | BTC 0.935350088188163<br>ETH 4.02763495543899E-06 | | | |
| 3.1.106632 | CHRISTOPHER LOSCHIAVO | ADDRESS REDACTED | | | BTC 0.0333473930628271 | BTC 0.03226597 | | |
| 3.1.106632 | CHRISTOPHER LOSSETT | ADDRESS REDACTED | | | BTC 0.00000018410414391 | BTC 0.0000005646498551 | | |
| 3.1.106633 | CHRISTOPHER LOSURDO | ADDRESS REDACTED | | | AAVE 0.000678908174934264<br>AVAX 0.000430388674411129<br>BTC 0.0000001257984709668<br>DOT 0.0293010810273301<br>ETH 0.0000006449992380997<br>LINK 0.00304997316665215<br>LTC 0.00000909884793797<br>LUNC 0.0000480552219615<br>MATIC 0.00379993652451434<br>SNX 0.0276821681311908<br>SOL 0.0000349372693331915<br>XLM 0.319021029285555 | | | |
| 3.1.106634 | CHRISTOPHER LOTUFO | ADDRESS REDACTED | | | BTC 0.016391353453868<br>ETH 8.32154540498561<br>USDC 16442.7106828338 | | | |
| 3.1.106635 | CHRISTOPHER LOUBRIEL | ADDRESS REDACTED | | | BTC 0.00003331541346806<br>ETH 0.0011166935335283 | | | |
| 3.1.106636 | CHRISTOPHER LOUIS BROPHY | ADDRESS REDACTED | | | BTC 0.14508545376894<br>DOT 3.44499448377583<br>ETH 0.321351177356425<br>LINK 3.37544742155014<br>MATIC 23.8898250338839<br>SOL 6.32880975386626<br>USDC 0.168167515603007 | | | |
| 3.1.106637 | CHRISTOPHER LOUIS CHIOCCO | ADDRESS REDACTED | | | BTC 0.0000000081780774944<br>MATIC 0.204641777568077<br>USDC 0.00000939828326127<br>XLM 0.0575501320660918 | BTC 0.0000000009800052871<br>USDC 0.00000009313626641624 | | |
| 3.1.106638 | CHRISTOPHER LOUSBERG | ADDRESS REDACTED | | | DOT 0.167346723469912 | | | |
| 3.1.106639 | CHRISTOPHER LOVE | ADDRESS REDACTED | | | LINK 585.777957556703 | | | |
| 3.1.106640 | CHRISTOPHER LOVE | ADDRESS REDACTED | | | ADA 516.734046849768<br>BTC 0.056816190551567<br>ETH 0.52268939433009<br>MATIC 24.4505635357162 | BTC 0.16617759 | | |
| 3.1.106641 | CHRISTOPHER LOVELL | ADDRESS REDACTED | | | BTC 0.00138365928226038<br>CEL 1.99409118928668 | | | |
| 3.1.106642 | CHRISTOPHER LOVETT | ADDRESS REDACTED | | | ETH 0.046976708481364 | | | |
| 3.1.106643 | CHRISTOPHER LOWE | ADDRESS REDACTED | | | ADA 3056.50357638101<br>BTC 0.7065281088671.4<br>COMP 0.000064125167792755<br>EOS 0.003751068188983334<br>ETH 27.199961042 1068<br>SGB 34.3003239133495<br>SNX 32.941400517851.1<br>XLM 6823.46842470732<br>XRP 0.1154521685493954<br>ZEC 0.0000181879662861341 | | | |
| 3.1.106644 | CHRISTOPHER LOWE | ADDRESS REDACTED | | | ETH 0.000629665125862114 | | | |
| 3.1.106645 | CHRISTOPHER LOWE | ADDRESS REDACTED | | | ETH 0.00055755269562585.3 | | | |
| 3.1.106646 | CHRISTOPHER LOWRY | ADDRESS REDACTED | | | BTC 0.58392281705457.2<br>ETH 4.28060428855999<br>MATIC 158.304723549693 | | | |
| 3.1.106647 | CHRISTOPHER LOZANO | ADDRESS REDACTED | | | BTC 0.00091207177515242<br>MATIC 2129.24075819922 | MATIC 155 | | |
| 3.1.106648 | CHRISTOPHER LUBBA | ADDRESS REDACTED | | | AAVE 0.000330985828236183<br>BTC 3.16008923567609<br>ETH 103.76761308875<br>LINK 0.000256070906880006<br>USDC 0.3736288997582646<br>UNI 0.00176321112169705<br>USDC 207362.791715176 | CEL 131.649888794567 | | |
| 3.1.106649 | CHRISTOPHER LUBBERS | ADDRESS REDACTED | | | 1INCH 195.039872381305<br>AAVE 10.929643114232.3<br>BAT 1564.44702680.35<br>BCH 0.00000029110908694.4<br>BNT 0.00101594745418352<br>BTC 0.000214538377627333<br>CEL 234.12248257.3517<br>COMP 5.87181952332776<br>DASH 22.421701593565.5<br>DOT 0.10319027804942<br>ETH 12.209729676.7792<br>KNC 510.06714378512.2<br>LINK 0.00011299776784297.6<br>LTC 0.00220079661959804<br>MATIC 6.756583519513467<br>MCDAI 0.026783952425562.5<br>OMG 0.020725765476079.3<br>SNX 767.931588410893<br>SUSHI 232.48305112695.6<br>UNI 342.953796980279<br>USDC 20238.989468964<br>XLM 0.0142317786197117<br>XRP 0.0000007991194321197<br>ZEC 25.17800880.06155<br>ZRX 5296.72090886045 | BCH 0.00125420109022125<br>BTC 0.0000000025976404456 | | |
| 3.1.106650 | CHRISTOPHER LUCKE | ADDRESS REDACTED | | | ADA 0.00301525117326652<br>BTC 0.000156993345404588<br>DOT 0.038395550146837<br>ETH 0.00278352610943485<br>USDC 0.01810957800758807<br>USDC 11.94314299901.12 | ADA 3.18907913005824<br>BTC 0.00000052266844708.7<br>DOT 25.164497105264.5<br>ETH 0.00000015385968713.2<br>MATIC 128.689470992721<br>USDC 0.007151013546373.21 | | |
| 3.1.106651 | CHRISTOPHER LUFT | ADDRESS REDACTED | | | BTC 0.00083621014869986.2 | | | |
| 3.1.106652 | CHRISTOPHER LUKAS | ADDRESS REDACTED | | | BTC 0.00731213147901.67<br>GUSD 7020.85957513658.1 | | | |
| 3.1.106653 | CHRISTOPHER LUMLEY | ADDRESS REDACTED | | | BTC 0.00000999190258163.2<br>ETH 0.000014386672981521.3 | | | |
| 3.1.106654 | CHRISTOPHER LUNA | ADDRESS REDACTED | | | AAVE 0.094994292866781.8<br>AVAX 0.00102324216614805<br>BSV 0.26437817940759<br>BTC 0.17098049220760.9<br>COMP 0.118662104463396<br>ETH 0.00011103218904521<br>LINK 15.9679130867.7<br>MATIC 364.085093112.19<br>UNI 27.645709739488.6 | | | |
| 3.1.106655 | CHRISTOPHER LUNA | ADDRESS REDACTED | | | BTC 0.03865001082823.1 | | | |
| 3.1.106656 | CHRISTOPHER LUNA | ADDRESS REDACTED | | | ETH 0.005243136120132.3 | | | |
| 3.1.106657 | CHRISTOPHER LUTZ | ADDRESS REDACTED | | | BTC 0.70381274633895<br>ETH 0.0000554477381937<br>LTC 0.0000089341167357.15<br>MATIC 0.58108761712095.6<br>PAXG 0.00204100696272357<br>XLM 0.007715763841020007<br>USDC 9116.03494347572<br>XLM 1.02156199019565 | BTC 0.00000035 | | |
| 3.1.106658 | CHRISTOPHER LUTZ | ADDRESS REDACTED | | | BTC 0.1247586777653372<br>ETH 34.682936116314.4<br>LINK 1335.6646269547.6 | | | |
| 3.1.106659 | CHRISTOPHER LY | ADDRESS REDACTED | | | BTC 0.00000798619462281.5 | | | |
| 3.1.106660 | CHRISTOPHER LYALL | ADDRESS REDACTED | | | BTC 0.0000001921526972934<br>CEL 0.15878813668768.9<br>USDC 0.00005351927515771.3 | | | |
| 3.1.106661 | CHRISTOPHER LYNN MILLER | ADDRESS REDACTED | | | BTC 0.01946462652276.75 | | | |
| 3.1.106662 | CHRISTOPHER LYNNE RUNG | ADDRESS REDACTED | | | ETH 0.12566058342321.8<br>BTC 1.248665300961.57<br>ETH 0.90558219355991.28 | BTC 0.00898939633039.8264<br>USDC 2.42 | | |
| 3.1.106663 | CHRISTOPHER LYON | ADDRESS REDACTED | | | BTC 5.723490566513690.05<br>ETH 7.10764770044296.05<br>XLM 0.10261825628044.8<br>XRP 0.0213708057737766 | | | |
| 3.1.106664 | CHRISTOPHER LYON | ADDRESS REDACTED | | | LINK 180.55291186439.4 | | | |
| 3.1.106665 | CHRISTOPHER LYONS | ADDRESS REDACTED | | | BTC 0.00116110637763.86 | | | |
| 3.1.106666 | CHRISTOPHER LYONS | ADDRESS REDACTED | | | ETH 0.00127510652407829 | | | |
| 3.1.106666 | CHRISTOPHER LYONS | ADDRESS REDACTED | | | ETH 0.016278672435.38<br>XRP 405.029055356928 | | | |
| 3.1.106667 | CHRISTOPHER M BOYETTE | ADDRESS REDACTED | | | DOT 13.5378443231568<br>ETH 0.28419274262967.1<br>LTC 2.0185172457229 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.106668 | CHRISTOPHER M CUADRA | ADDRESS REDACTED | | | DOGE 1415.27203671638<br>SNX 45.122251787194 | | | |
| 3.1.106669 | CHRISTOPHER M MOSER | ADDRESS REDACTED | | | BCH 0.000000000976272173<br>BTC 160.000000158998<br>CEL 1503150.23165118<br>DASH 31.22651253324588<br>LTC 51.2729925466159<br>USDC 4.743889113235574<br>XLM 0.0114285453109158<br>XRP 0.000000908308173507 | USDC 0.406 | | |
| 3.1.106670 | CHRISTOPHER M MOSER | ADDRESS REDACTED | | | 1INCH 49.358060552071<br>ADA 164.73541516759G<br>BTC 0.0153492256359649<br>ETH 0.0758695543329123 | | | |
| 3.1.106671 | CHRISTOPHER M OEHLSCHLAGER | ADDRESS REDACTED | | | ETH 0.00164142353874971<br>SNX 13.25296476396823<br>USDC 0.154905464278932 | | | |
| 3.1.106672 | CHRISTOPHER MABE | ADDRESS REDACTED | | | BTC 0.000000560761747441<br>CEL 1.12069934339928<br>ETH 0.000023117779974105<br>SGB 0.004584994506648729<br>XLM 0.45140373102699<br>XRP 0.0299922318485091 | | | |
| 3.1.106673 | CHRISTOPHER MABLESON | ADDRESS REDACTED | | | BTC 0.235485754575233<br>DOT 11.73140226291633<br>EOS 53.642281096438G3<br>ETH 38.32095042469378<br>LINK 58.47380414314558<br>OMG 317.50505199661<br>XRP 647.203849738498 | | | |
| 3.1.106674 | CHRISTOPHER MACDONALD | ADDRESS REDACTED | | | BTC 0.0000000729688584693<br>CEL 0.064587425651958?<br>SNX 0.09141731340151575<br>XLM 0.1089445571 12618 | | | |
| 3.1.106675 | CHRISTOPHER MACDONALD | ADDRESS REDACTED | | | BAT 73.0433602160282<br>BTC 0.0000230870013279634<br>CEL 401.82475456554?<br>EOS 0.000038657391863683<br>ETH 4.484670852402?<br>MATIC 2.7220045658G313<br>OMG 0.000000000315887784<br>UNI 0.0299775475684403<br>USDC 1.15703647058737<br>USDT ERC20 0.0000001178729244864<br>XLM 0.00000010674313771<br>ZRX 0.00000002546456646 | | | |
| 3.1.106676 | CHRISTOPHER MACEK | ADDRESS REDACTED | | | BTC 2.32547975837588<br>ETH 10.66824219489?<br>USDC 1465.32309743159 | BTC 0.02096041 | | |
| 3.1.106677 | CHRISTOPHER MACHADO | ADDRESS REDACTED | | | CEL 1 | | | |
| 3.1.106678 | CHRISTOPHER MACHALA | ADDRESS REDACTED | | | BTC 1.46347569030399E-06<br>USDC 15368.65390021S6 | | | |
| 3.1.106679 | CHRISTOPHER MACIVER | ADDRESS REDACTED | | | BTC 0.01491527573542772<br>CEL 1.51231052387G4 | | | |
| 3.1.106680 | CHRISTOPHER MACK | ADDRESS REDACTED | | | ADA 189.35511872473<br>ETH 0.106115535442398<br>XRP 104.645 | | | |
| 3.1.106681 | CHRISTOPHER MACK LOVETT | ADDRESS REDACTED | | | ETH 0.641505780852919 | | | |
| 3.1.106682 | CHRISTOPHER MACKAMUL | ADDRESS REDACTED | | | MATIC 1.77071289924771 | | | |
| 3.1.106683 | CHRISTOPHER MACKENZIE | ADDRESS REDACTED | | | BTC 0.00781350534S189 | | | |
| 3.1.106684 | CHRISTOPHER MACKLE | ADDRESS REDACTED | | | BTC 0.01337171877720281 | | | |
| 3.1.106685 | CHRISTOPHER MACON | ADDRESS REDACTED | | | CEL 11.23891004926866<br>ADA 0.05907745548654679<br>BTC 0.891416827548933<br>DOT 82.06992067108G7<br>ETH 12.459809747200S<br>USDC 0.193380863649585 | BTC 0.00765519471 15251 | | |
| 3.1.106686 | CHRISTOPHER MACPHERSON | ADDRESS REDACTED | | | BTC 0.000000043959902148<br>CEL 48.087953312203<br>LTC 3.470370002925889E-05<br>MATIC 0.26357394353771 | BTC 0.0005967<br>LTC 0.260274567775374 | | |
| 3.1.106687 | CHRISTOPHER MACRI | ADDRESS REDACTED | | | ETH 0.000003364423372937 | | | |
| 3.1.106688 | CHRISTOPHER MAGANA | ADDRESS REDACTED | | | USDC 0.705821946566039 | | | |
| 3.1.106689 | CHRISTOPHER MAGER | ADDRESS REDACTED | | | BTC 0.000239950545260132<br>EOS 0.00219003184997134<br>ETC 0.000091717644107619<br>ETH 0.027982283274646A<br>MATIC 0.00657285413593024<br>MCDAI 0.0361387203377198<br>USDC 0.0920473918109? | BTC 0.23518468392296D3<br>EOS 2.35150632972031<br>ETH 29.32126006038S2<br>MCDAI 42.03895552889639<br>USDC 0.00000054512313155 | | |
| 3.1.106690 | CHRISTOPHER MAGESTY | ADDRESS REDACTED | | | BTC 0.08451409596759?7<br>CEL 151.20066301458<br>DOT 199.337370901865<br>ETH 1.92417317122254<br>GUSD 22.1637134954686<br>LINK 42.032570554232? | | | |
| 3.1.106691 | CHRISTOPHER MAGIN | ADDRESS REDACTED | | | BTC 0.030271184064607 | | | |
| 3.1.106692 | CHRISTOPHER MAH | ADDRESS REDACTED | | Yes | CEL 80.05046461274?7<br>ETH 1.3997686401925 | | | ETH 5.49443139752893 |
| 3.1.106693 | CHRISTOPHER MAHDAVI | ADDRESS REDACTED | | | BTC 0.00323766340347994<br>LTC 0.00997552444478278<br>MATIC 0.64381151188568? | DOT 0.000000000177363666 | | |
| 3.1.106694 | CHRISTOPHER MAHON | ADDRESS REDACTED | | | BTC 0.000998405601310498<br>ETH 0.00199766395219006<br>XLM 1007.58581341595 | | | |
| 3.1.106695 | CHRISTOPHER MAHONEY | ADDRESS REDACTED | | | ADA 1.034794202127B<br>BTC 0.000000570464995809<br>ETH 0.000027551472950803 | | | |
| 3.1.106696 | CHRISTOPHER MAI | ADDRESS REDACTED | | | BTC 0.00114744937855951<br>MATIC 578.31269046392B<br>XLM 208.21538056251 | | | |
| 3.1.106697 | CHRISTOPHER MAIBERGER | ADDRESS REDACTED | | | CEL 1 | | | |
| 3.1.106698 | CHRISTOPHER MAIER | ADDRESS REDACTED | | | BCH 7.35143322684247<br>BSV 7.18063559606702<br>BTC 0.00136088972115508 | | | |
| 3.1.106699 | CHRISTOPHER MAK | ADDRESS REDACTED | | | ETH 0.137331215648694 | | | |
| 3.1.106700 | CHRISTOPHER MAKA | ADDRESS REDACTED | | | AAVE 4.57265281058114<br>ADA 5684.23224853251<br>BCH 11.04068667113116<br>BTC 0.627686253262469<br>CEL 3.11586140425631<br>DOT 743.078582678664<br>ETH 8.5824693912 1519<br>LTC 112.274690834586<br>MATIC 9865.1115069356B<br>USDC 151777.175064584 | | | |
| 3.1.106701 | CHRISTOPHER MALDONADO | ADDRESS REDACTED | | | AVAX 0.001744384286688S9<br>BTC 2.031169707281990-06<br>ETH 0.000201205322979022<br>MATIC 0.61415946402055<br>USDC 0.212143754851657 | | | |
| 3.1.106702 | CHRISTOPHER MALLAM | ADDRESS REDACTED | | | BTC 0.000013246948387336<br>ETC 7.7139105868299E-05 | | | |
| 3.1.106703 | CHRISTOPHER MALLOW | ADDRESS REDACTED | | | BUSD 2.890669900819535<br>MATIC 4.20468681545121 | | | |
| 3.1.106704 | CHRISTOPHER MALM | ADDRESS REDACTED | | | ETH 0.135837031216068 | | | |
| 3.1.106705 | CHRISTOPHER MALONEY | ADDRESS REDACTED | | | AAVE 0.17605298989 1961 | | | |
| 3.1.106706 | CHRISTOPHER MALONEY | ADDRESS REDACTED | | | ADA 250.97786975244<br>BTC 0.0075444764198893?<br>DOT 12.3606648325494<br>ETH 0.142926477034947<br>USDC 672.820985951037 | | | |
| 3.1.106707 | CHRISTOPHER MANGAN | ADDRESS REDACTED | | | AAVE 1.41372787711448<br>BSV 0.11668928302445 2<br>BTC 0.20093644231843B<br>KNC 0.0022127203075402?<br>LINK 85.28483884633?<br>MATIC 4517.24627780718<br>UNI 473.184483836408<br>USDC 273.937054352921 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.106708 | CHRISTOPHER MANGAVA | ADDRESS REDACTED | | | BTC 0.0135321100866001<br>CEL 33.7852339033662<br>ETH 0.3400022001174864<br>SGB 11.75057571854009<br>XRP 7.480791190092095 | | | |
| 3.1.106709 | CHRISTOPHER MANGHAM | ADDRESS REDACTED | | | BTC 0.001498489852435<br>ETH 0.004467906706208d2 | | | |
| 3.1.106710 | CHRISTOPHER MANIQUE RODRIGUES | ADDRESS REDACTED | | | COMP 0.000224071808529621<br>BUSD 0.8341895972287d8<br>USDC 0.002191254052571/9<br>USDT ERC20 0.33723404251809 | | | |
| 3.1.106711 | CHRISTOPHER MANLEY | ADDRESS REDACTED | | | BTC 0.008573331533d42044 | | | |
| 3.1.106712 | CHRISTOPHER MANN | ADDRESS REDACTED | | | ADA 1752.653450966d8<br>DOT 71.0397717542517<br>ETH 4.39367653707602<br>SNX 19.0267808437371 | | | |
| 3.1.106713 | CHRISTOPHER MANNING | ADDRESS REDACTED | | | ADA 1110.7623946612t<br>BTC 0.0609590705180337<br>ETH 0.25845644412527d2<br>SOL 1.85453295463947<br>USDC 12685.5650415078 | | | |
| 3.1.106714 | CHRISTOPHER MANNING | ADDRESS REDACTED | | | BTC 0.00923849731363t72 | | | |
| 3.1.106715 | CHRISTOPHER MANNION | ADDRESS REDACTED | | | BTC 0.06191604945565742<br>ETH 5.23013277398405<br>MATIC 1078.37957202536 | | | |
| 3.1.106716 | CHRISTOPHER MANSBRIDGE | ADDRESS REDACTED | | | CEL 1.15017297898177<br>ETH 0.00002759813547347d6<br>MCDAI 0.0060774092323291d6<br>SGB 12.5525941747283<br>KLM 0.0549625026331t73<br>XRP 280.828297792569<br>ZRX 12.00638213152/33 | | | |
| 3.1.106717 | CHRISTOPHER MANTERFIELD | ADDRESS REDACTED | | | BTC 0.001358051089517848<br>ETH 0.00207021842279673<br>MCDAI 31.8793126731767 | | | |
| 3.1.106718 | CHRISTOPHER MANUEL | ADDRESS REDACTED | | | BTC 0.0005682323175037489<br>KLM 7.5264339202595 | | | |
| 3.1.106719 | CHRISTOPHER MANUEL ARENAS | ADDRESS REDACTED | | | ADA 529.31144071593<br>BTC 0.0016841115955813 | | | |
| 3.1.106720 | CHRISTOPHER MANZATI | ADDRESS REDACTED | | | MCDAI 0.085477425642084d4<br>USDC 1.19818484400d4 | | | |
| 3.1.106721 | CHRISTOPHER MAO | ADDRESS REDACTED | | | ETH 0.0000490648505752 | | | |
| 3.1.106722 | CHRISTOPHER MAPLE | ADDRESS REDACTED | | | ADA 707.88661517730S<br>BTC 0.046068643894684<br>COMP 0.0255780786940566<br>ETH 0.2670471429263S<br>LTC 22.2036142440621<br>MATIC 285.91654967017t<br>PAX 561.2850552144d4<br>SOL 2.51121243933159<br>TUSD 258.452153810792<br>USDC 943.430590235129<br>USDT ERC20 0.4993996886841t38<br>KLM 544.46608737354t9 | | | |
| 3.1.106723 | CHRISTOPHER MARBLE | ADDRESS REDACTED | | | BAT 63.141949968708t6<br>CEL 55.6497137085478<br>ETH 0.061086137479781<br>SGB 11.71305748942d4<br>KLM 257.70931837972t2<br>XRP 76.01966853153991 | | | |
| 3.1.106724 | CHRISTOPHER MARC LICATA | ADDRESS REDACTED | | | ADA 1116.9214405198t1<br>BTC 0.09682049105777S7<br>ETH 0.001681350696453d4<br>SOL 2.9095771389384t1 | | | |
| 3.1.106725 | CHRISTOPHER MARCANI | ADDRESS REDACTED | | | BTC 6.62505083015509E-05<br>CEL 79.12351133840499<br>ETH 0.000024784059379364 | | | |
| 3.1.106726 | CHRISTOPHER MARCEL ANDREWS | ADDRESS REDACTED | | | BTC 0.208628847063756<br>CEL 668.6695593173t3<br>SOL 52.834890965732 | BTC 0.2500645868217d47<br>LINK 0.0336<br>MATIC 0.01684969139054t95<br>MCDAI 0.36<br>USDC 0.000055712267912773<br>USDC 0.8993091895181d35 | | |
| 3.1.106727 | CHRISTOPHER MARCHADIER | ADDRESS REDACTED | | | BTC 0.000003350881490736 | | | |
| 3.1.106728 | CHRISTOPHER MARCHEI | ADDRESS REDACTED | | | BTC 0.0029221642448393t3 | | | |
| 3.1.106729 | CHRISTOPHER MARCHIO | ADDRESS REDACTED | | | BTC 0.000000072937131t26 | | | |
| 3.1.106730 | CHRISTOPHER MARCOVECCHIO | ADDRESS REDACTED | | | CEL 12.3276655541269 | | | |
| 3.1.106731 | CHRISTOPHER MAREK | ADDRESS REDACTED | | | ETH 0.062153295448314<br>AAVE 0.000784860642229t74<br>BSV 0.89610513532896t1<br>BTC 0.000054957456304785<br>COMP 0.001060858596720t38<br>ETC 0.011748418513694t5<br>ETH 0.001488866713676t2<br>LINK 0.009341193761251t68<br>LTC 0.00051542563151796t9<br>MANA 0.049345127065095t2<br>MATIC 0.0334497726480346<br>OMG 0.014151293209413<br>SNX 0.047611401560035t8<br>UMA 0.003654953176382t1<br>UNI 0.0058360218474183t3<br>ZEC 0.0013490849490715 | | | |
| 3.1.106732 | CHRISTOPHER MARETT | ADDRESS REDACTED | | | AVAX 0.00052931978973645<br>DOT 0.00065604189522949<br>LINK 0.00082675676133857 | | DOT 0.0729357861986865 | |
| 3.1.106733 | CHRISTOPHER MARGANIAN | ADDRESS REDACTED | | | MCDAI 189.445928780932 | | | |
| 3.1.106734 | CHRISTOPHER MARILIAG | ADDRESS REDACTED | | | USDC 649.2758379810S5 | | | |
| 3.1.106735 | CHRISTOPHER MARIN | ADDRESS REDACTED | | | CEL 0.1657290467146697 | | | |
| 3.1.106736 | CHRISTOPHER MARIN | ADDRESS REDACTED | | | ADA 0.25795193112828t8<br>BTC 0.005514805914814t9<br>USDC 0.2538537429797t74 | | | |
| 3.1.106737 | CHRISTOPHER MARINKO | ADDRESS REDACTED | | | MATIC 42.7657343508077<br>SNX 28.3710491745196 | | | |
| 3.1.106738 | CHRISTOPHER MARINO | ADDRESS REDACTED | | Yes | ADA 0.1387640681644t97<br>BTC 0.419818530131d4<br>ETH 0.00003869040461957d6<br>LINK 0.00368489079733357<br>MATIC 1.69263989774d11<br>SOL 0.00253741047830104<br>USDC 0.0656333457359278 | BTC 0.462712461525571<br>ETH 0.0059637803063t7 | | BTC 0.409645055811216 |
| 3.1.106739 | CHRISTOPHER MARINO | ADDRESS REDACTED | | | BTC 0.0922294007213413<br>CEL 210.626854708568<br>COMP 3.6434298350799t8<br>DOT 47.0507645606d5<br>ETH 1.23591075634978<br>MATIC 310.506070634472<br>PAXG 2.9636538514497d2<br>USDC 25143.5587939513<br>ZRX 748.697755700005 | | | |
| 3.1.106740 | CHRISTOPHER MARK ECKARD | ADDRESS REDACTED | | | ADA 125.651102657443<br>BTC 0.02279156664242t82<br>MATIC 16.8017362385597<br>SOL 0.349626174336716<br>KLM 387.79307357d642 | | | |
| 3.1.106741 | CHRISTOPHER MARK FALCY | ADDRESS REDACTED | | | BTC 0.001101108381536t26<br>USDC 10100.34565994t63 | CEL 130.0919039061524<br>USDC 323.108017423468 | | |
| 3.1.106742 | CHRISTOPHER MARK KOHL | ADDRESS REDACTED | | | | BTC 0.0024796549819016<br>ETH 0.514037569788d02 | | |
| 3.1.106743 | CHRISTOPHER MARK NOBLE | ADDRESS REDACTED | | Yes | AAVE 0.9<br>BCH 5.04944857<br>BTC 0.067064080892080t2<br>CEL 1233.97983169513<br>DOT 99.9938999984<br>ETH 0.1164365921132763<br>LINK 151.1897319<br>LTC 5.02068314<br>MATIC 130<br>SNX 16.191<br>KLM 1530.0588562<br>XRP 1556.126417<br>ZEC 2.22 | | | ETH 3.04528722758d47 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.106744 | CHRISTOPHER MARK PINEDA | ADDRESS REDACTED | | | BTC 0.00127952504030503<br>CEL 8.92803071403378<br>MATIC 289 | | | |
| 3.1.106745 | CHRISTOPHER MARK VAZQUEZ | ADDRESS REDACTED | | Yes | BTC 0.00173769513022602 | BTC 0.00684226261356849 | | BTC 0.0988598171466386 |
| 3.1.106746 | CHRISTOPHER MARKWELL | ADDRESS REDACTED | | | ETH 0.0008906878691743316<br>USDC 16.003709128570B | | | |
| 3.1.106747 | CHRISTOPHER MARLEY | ADDRESS REDACTED | | | AAVE 0.0009693000185114<br>BTC 0.000020216558284114<br>CEL 0.00147844595266015<br>DOT 0.3173790174155431<br>ETH 0.00043324721659535<br>MATIC 0.43837892418140<br>SNX 0.68753938803392<br>SOL 0.00769319934094546<br>USDC 29.0865473241782<br>USDT ERC20 0.192743409525B1 | | | |
| 3.1.106748 | CHRISTOPHER MARSH | ADDRESS REDACTED | | | ADA 538.564082587538<br>BTC 0.00129959505087497<br>MATIC 302.586181206312<br>LINK 4.16832629607897<br>USDC 896.380290616093 | | | |
| 3.1.106749 | CHRISTOPHER MARSHALL | ADDRESS REDACTED | | | BTC 0.00000150789344571<br>CEL 0.509302264738115<br>DOT 0.0188521672906612<br>ETH 0.0000005505587000471<br>XRP 0.377590214910872 | | | |
| 3.1.106750 | CHRISTOPHER MARSHALL | ADDRESS REDACTED | | | ADA 9.61387835696745<br>BTC 0.00044741381777184<br>CEL 169.249840940588<br>MATIC 8.63073152571194<br>SGB 230.920726661903<br>USDC 0.37210717888919<br>XLM 0.62184257658627B<br>XRP 1510.54236263797 | | | |
| 3.1.106751 | CHRISTOPHER MARTE REYES | ADDRESS REDACTED | | | AAVE 0.256926159109543<br>ADA 56.7900406558669<br>BTC 0.00019575160513908<br>CEL 36917.1278079606<br>COMP 0.031115405244347B<br>DOGE 546.187989689985<br>ETH 0.0097242704232742S<br>GUSD 23.412592159A222<br>LTC 0.03984152825875ZS<br>MATIC 1728.657075647Z9<br>SNX 1.020130166205Z7<br>USDC 7.649560166227Z9<br>XLM 24.76611095127O6 | CEL 6297 | | |
| 3.1.106752 | CHRISTOPHER MARTELLA | ADDRESS REDACTED | | | BTC 0.0011618726376404G<br>MATIC 4.01258320358766<br>USDC 0.0809970055536317<br>USDT ERC20 16.004006977693A | USDT ERC20 0.008202783090132G9 | | |
| 3.1.106753 | CHRISTOPHER MARTIN | ADDRESS REDACTED | | | BTC 0.0000191137359340S<br>BTC 0.00000002421623B136<br>USDC 0.01158234693224Z3<br>USDT ERC20 0.00394812900362886<br>XLM 1.0870112752575 | | | |
| 3.1.106754 | CHRISTOPHER MARTIN | ADDRESS REDACTED | | | | | | |
| 3.1.106755 | CHRISTOPHER MARTIN | ADDRESS REDACTED | | | USDC 0.08610505825357B7 | | | |
| 3.1.106756 | CHRISTOPHER MARTIN | ADDRESS REDACTED | | | BTC 0.00058373521B86B7 | | | |
| 3.1.106757 | CHRISTOPHER MARTIN | ADDRESS REDACTED | | | AAVE 0.00276057363718Z<br>BTC 0.000525716896700598<br>DASH 0.002948895941400B5<br>DOT 0.12286907833473B9<br>ETH 0.01401640768052933<br>ETH 0.970193265295602<br>SNX 0.538867299367972<br>USDC 615.780394788619<br>USDT ERC20 1.20105263864296 | AAVE 2.67729881433466<br>BTC 0.000000514108563331<br>DASH 7.8359971340S301<br>DOT 65.07163411643<br>ETH 0.000000805201178719<br>MATIC 0.970193265295G0<br>SNX 186.124914965581<br>USDC 107.725686637074<br>USDT ERC20 1137.57399696613 | | |
| 3.1.106758 | CHRISTOPHER MARTIN | ADDRESS REDACTED | | | BTC 0.000014388756305308<br>MATIC 0.00105907063889084 | BTC 0.000000004114898276 | | |
| 3.1.106759 | CHRISTOPHER MARTIN | ADDRESS REDACTED | | | BTC 0.05453690000393807<br>CEL 143.616488169447<br>ETH 0.908136601787331<br>MATIC 723.042472223511 | | | |
| 3.1.106760 | CHRISTOPHER MARTIN | ADDRESS REDACTED | | | BCH 0.0014456796990698B<br>BTC 0.00000005116194382 1<br>ETH 0.000000047869084886<br>LINK 0.022941242911S123<br>LTC 0.00043876683577243<br>MATIC 0.0025034505495395<br>XLM 1.6990891629000S<br>ZRX 0.00006905867683119 | | | |
| 3.1.106761 | CHRISTOPHER MARTIN | ADDRESS REDACTED | | | BTC 0.06936604259722266<br>BTC 0.000001477959342816<br>CEL 0.31389949789299S<br>DOT 0.005507978142973433<br>EOS 0.0252014001263411<br>ETH 0.0011542537888782Z<br>MATIC 0.09948640391756TB<br>USDC 18410.3668202699<br>USDT ERC20 3036.05256567951<br>ZEC 0.0005202754140250S | | | |
| 3.1.106762 | CHRISTOPHER MARTIN GAUTHIER | ADDRESS REDACTED | | | AAVE 0.00294186717547779<br>BTC 2.37109921755818<br>CEL 48.5403038348753<br>ETH 0.00430001865310B6<br>ETH 0.00040075824837755 1<br>MATIC 5.0982196596743<br>SNX 0.28103947545240T<br>USDC 301.947780459163<br>XLM 2.11262735677116<br>ZEC 30.26850009506B | | | |
| 3.1.106763 | CHRISTOPHER MARTIN HOFFMANN | ADDRESS REDACTED | | | BTC 0.000000673175987646 | | | |
| 3.1.106764 | CHRISTOPHER MARTIN SHARPE | ADDRESS REDACTED | | | BTC 0.00711483728625055 | | | |
| 3.1.106765 | CHRISTOPHER MARTIN WESTON JR | ADDRESS REDACTED | | | Z.8005781345681B | | | |
| 3.1.106766 | CHRISTOPHER MARTINET | ADDRESS REDACTED | | | USDC 4847.783250532I99<br>AAVE 0.0105688788630636<br>ADA 0.0211321289217969<br>BTC 0.000063569141567596<br>ETH 0.036652288203B501 | | | |
| 3.1.106767 | CHRISTOPHER MARTINEZ | ADDRESS REDACTED | | | BTC 0.0500721866655671<br>COMP 2.762906580335 3<br>MATIC 1468.52820115273 | | | |
| 3.1.106768 | CHRISTOPHER MARTINEZ | ADDRESS REDACTED | | | AVAX 9.18938849987288<br>BTC 0.76068922422840B<br>DOT 126.396148897218<br>ETH 2.02905214356066<br>LINK 28.408824675258<br>LUNC 17.2831735480792<br>MATIC 526.27669856777<br>SOL 55.2539100015805 | AVAX 0.7179888158661Z7 | | |
| 3.1.106769 | CHRISTOPHER MARTINEZ | ADDRESS REDACTED | | | BTC 0.00000028161421073S<br>ETH 0.0000001844387431<br>MATIC 0.00106394534897501<br>SOL 0.0000009897995630ZS<br>USDC 3.89324545379202 | | | |
| 3.1.106770 | CHRISTOPHER MARTINEZ | ADDRESS REDACTED | | | BTC 0.01171203567961AS<br>ETH 4.61477442025628<br>USDC 5.54768690561939<br>USDT ERC20 5.238170589273Z5 | USDT ERC20 0.000000860302854898 | | |
| 3.1.106771 | CHRISTOPHER MARTINEZ ALEXANDER | ADDRESS REDACTED | | | BTC 0.0000003975790434 93<br>MCDAI 42.5573129343722 | | | |
| 3.1.106772 | CHRISTOPHER MARTY | ADDRESS REDACTED | | | BCH 0.18394375410799S<br>BSV 1.032549807783 9<br>BTC 0.000755653427423637<br>DASH 0.08527871808039<br>MATIC 872.386725005852<br>SNX 111.872240358366<br>XLM 480.741091643503<br>ZEC 0.359782496880962 | | | |
| 3.1.106773 | CHRISTOPHER MARVIN HUXLEY | ADDRESS REDACTED | | | ADA 2889.53057951639<br>BTC 7.21637515533599E-05<br>LINK 0.000110748698938859<br>MATIC 9.17391906353339<br>USDC 25891.7687758276 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.106774 | CHRISTOPHER MASANTO | ADDRESS REDACTED | | Yes | ETH 0.97956366150695<br>USDC 254.5780110374918<br>USDT ERC20 326.04953086386<br>ZEC 68.724992826424 | | | ZEC 11286.6210169978 |
| 3.1.106775 | CHRISTOPHER MASELLI | ADDRESS REDACTED | | | BTC 0.00025018536976585<br>MATIC 71.343542713987 | | | |
| 3.1.106776 | CHRISTOPHER MASON | ADDRESS REDACTED | | | BTC 0.044453082962166<br>DOT 78.98907588828865<br>MATIC 4636.60320465012<br>SNX 245.64371452431<br>USDC 1093.4621938760 | | | |
| 3.1.106777 | CHRISTOPHER MASON | ADDRESS REDACTED | | | DOT 0.00620293031136028<br>LUNC 0.00579275242783667<br>MATIC 1.824052405454<br>XLM 0.59840028200525 | LUNC 0.00000463023609300636<br>MATIC 0.0000057400887237J6<br>XLM 0.0000008121168378S3 | | |
| 3.1.106778 | CHRISTOPHER MASON | ADDRESS REDACTED | | | BTC 0.0000071615115853<br>DOT 0.0210359280304629<br>ETH 0.00306919292215781<br>MATIC 0.97870282410874J<br>XLM 447.81602769926 | | | |
| 3.1.106779 | CHRISTOPHER MASSENGALE | ADDRESS REDACTED | | | BTC 0.0000914541243331639<br>MATIC 246.20284063003J | | | |
| 3.1.106780 | CHRISTOPHER MASSEY | ADDRESS REDACTED | | | ADA 313.48944469562S<br>BTC 0.024577459139090J<br>ETH 0.50159276938744S | | | |
| 3.1.106781 | CHRISTOPHER MASSIE | ADDRESS REDACTED | | | BTC 1.438571061719314<br>ETH 1.887557819272S5 | | | |
| 3.1.106782 | CHRISTOPHER MASSIH | ADDRESS REDACTED | | | BTC 0.00012527722962176<br>DOT 0.0399944255428A3<br>ETH 0.000541052987882171<br>LINK 0.01374165630536Q | | | |
| 3.1.106783 | CHRISTOPHER MASTON | ADDRESS REDACTED | | | CEL 602.396658273533<br>LTC 23.8836033698235 | | | |
| 3.1.106784 | CHRISTOPHER MATHEWS | ADDRESS REDACTED | | | AVAX 5.011919141545438<br>BTC 0.0341141164641S7<br>ETH 0.27530132344509J<br>LINK 52.1521934445203<br>MATIC 508.92904880376J7<br>MCDAI 0.02621733598470S | | | |
| 3.1.106785 | CHRISTOPHER MATHIESON | ADDRESS REDACTED | | | BTC 0.001721363095931476<br>USDC 6883.656518586J1 | | | |
| 3.1.106786 | CHRISTOPHER MATIS | ADDRESS REDACTED | | | BTC 0.22458473252479J | BTC 0.03172776 | | |
| 3.1.106787 | CHRISTOPHER MATTHEWS | ADDRESS REDACTED | | | CEL 12.0158827711649<br>ETH 0.0007056B | | | |
| 3.1.106788 | CHRISTOPHER MATTHEWS | ADDRESS REDACTED | | | BTC 0.0061539964406209 | | | |
| 3.1.106789 | CHRISTOPHER MATTOX | ADDRESS REDACTED | | | BTC 0.0022937647698936<br>MATIC 12.1229083112J7<br>SNX 1.99569156385046 | | | |
| 3.1.106790 | CHRISTOPHER MATZA | ADDRESS REDACTED | | | BTC 1.9250562547363J<br>ETH 1.080614243096O8 | | | |
| 3.1.106791 | CHRISTOPHER MATZKA | ADDRESS REDACTED | | | BSV 0.09110856070101J6<br>BTC 0.007457063061049J3<br>CEL 9.5538347942712J6<br>DASH 0.7491937355845A<br>ETH 0.063916090557552J7<br>LTC 1.296317016713J4<br>OMG 2.2807760598038<br>USDC 0.19248528492767J | | | |
| 3.1.106792 | CHRISTOPHER MAUCK | ADDRESS REDACTED | | | AAVE 2.216699441852B<br>BTC 0.00000788090665653A<br>ETH 0.00178867486376415<br>LINK 20.392146471355<br>MATIC 4.71251456952682<br>UNI 23.0447475295A | | | |
| 3.1.106793 | CHRISTOPHER MAXIMILIAN DOLESCHAL | ADDRESS REDACTED | | | BTC 1.798361914056090-05 | | | |
| 3.1.106794 | CHRISTOPHER MAXWELL | ADDRESS REDACTED | | | BTC 0.00000277903485428J<br>ETH 0.00009024144213343B | | | |
| 3.1.106795 | CHRISTOPHER MAY | ADDRESS REDACTED | | | BCH 0.12273175686628B<br>BTC 1.01128051455523<br>CEL 10.9216289417408<br>DASH 0.6405496444338J4<br>EOS 10.23623838836J2<br>ETH 0.0029563524566687A<br>LTC 1.0538352029598B<br>MCDAI 2.66943412071415<br>OMG 13.5774529931283<br>SGB 101.06703295686<br>SNX 5.44402231460117<br>USDC 18.64157680598J2<br>USDT ERC20 0.0278193336065691<br>XLM 1492.53891850299<br>XRP 0.000002248999707<br>ZRX 208.89384844157 | | | |
| 3.1.106796 | CHRISTOPHER MAYL | ADDRESS REDACTED | | | MATIC 0.0219112899205027 | | | |
| 3.1.106797 | CHRISTOPHER MAYTOM | ADDRESS REDACTED | | | BTC 0.0020936571735177<br>GUSD 5901.1913992928 | | | |
| 3.1.106798 | CHRISTOPHER MAZUR | ADDRESS REDACTED | | | BTC 0.000015362457057135 | | | |
| 3.1.106799 | CHRISTOPHER MC CRORY | ADDRESS REDACTED | | | BTC 0.0010115379660460B<br>PAXG 0.00523663706018721 | | | |
| 3.1.106800 | CHRISTOPHER MC PHELIMY | ADDRESS REDACTED | | | ETH 5.64282692964172 | | | |
| 3.1.106801 | CHRISTOPHER MCAFEE | ADDRESS REDACTED | | | ADA 0.02649824272574B2<br>BTC 0.00060976041425 | | | |
| 3.1.106802 | CHRISTOPHER MCALEESE | ADDRESS REDACTED | | | BTC 0.00102197109689J9<br>CEL 82.5305576476222 | | | |
| 3.1.106803 | CHRISTOPHER MCBRIDE | ADDRESS REDACTED | | | BCH 0.04379229270547J4<br>BTC 0.06261515219585A2<br>ETH 0.10859403864601J2<br>MCDAI 19.62877075349BB<br>USDT ERC20 0.34777730912303J | | | |
| 3.1.106804 | CHRISTOPHER MCBRIDE | ADDRESS REDACTED | | | AAVE 0.00038747819878745J<br>BTC 0.00000184714265661J7<br>DOT 0.008971940210962J8<br>ETH 0.0000278641580567BB<br>LINK 0.0195341213776B23<br>SNX 0.0073709564420313 | | | |
| 3.1.106805 | CHRISTOPHER MCCANN | ADDRESS REDACTED | | | USDC 6.23943282816003 | | | |
| 3.1.106806 | CHRISTOPHER MCCARREN | ADDRESS REDACTED | | | BTC 0.00928057798206178 | | | |
| 3.1.106807 | CHRISTOPHER MCCARROLL | ADDRESS REDACTED | | Yes | BCH 0.00000000310782641<br>BTC 0.000000002590864194<br>CEL 32.28015385828J2<br>DOT 181.847057157581<br>ETH 0.9273389740214S<br>MCDAI 0.16<br>USDC 33.519621<br>XLM 15329.7768013<br>XRP 72.90941721486J5 | | | XRP 35212.4275637853 |
| 3.1.106808 | CHRISTOPHER MCCARTHY | ADDRESS REDACTED | | | AAVE 17.2760693571364<br>ADA 18152.871264554S<br>AVAX 58.2059470533461<br>BTC 1.460625669616J2<br>DOT 231.809338192945<br>ETH 8.22076210462875<br>MATIC 6129.646366679J1<br>SOL 598.425512125874 | | | |
| 3.1.106809 | CHRISTOPHER MCCARTHY | ADDRESS REDACTED | | | BTC 0.0001271001451734Q2<br>ETH 0.00186296145690229 | BTC 0.00000016620039546<br>ETH 0.000001327604116155 | | |
| 3.1.106810 | CHRISTOPHER MCCARTNEY | ADDRESS REDACTED | | | USDC 0.01202475720054 | USDC 0.000000099913251062 | | |
| | | | | | BTC 0.00000014807112022786O<br>EOS 16724.5328188B69<br>ETH 0.001360627694447S4<br>LTC 86.538148852879<br>MATIC 7522.11816955599<br>USDC 13.48629351806<br>USDT ERC20 14.25793968395J3 | | | |
| 3.1.106811 | CHRISTOPHER MCCLAVE | ADDRESS REDACTED | | | GUSD 0.03327877608255S<br>MANA 0.000041336154916997 | | | |
| 3.1.106812 | CHRISTOPHER MCCLELLAND | ADDRESS REDACTED | | | USDC 0.01229167889354A6 | | | |
| 3.1.106813 | CHRISTOPHER MCCLIMANS | ADDRESS REDACTED | | | BTC 0.00068622005196131B | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.106814 | CHRISTOPHER MCCLOSKEY | ADDRESS REDACTED | | | AAVE 0.00077753139870562<br>BTC 0.0021002380192147<br>KNC 0.017608633497653<br>LINK 0.016952452544755<br>MCDAI 8.1830696412946<br>SGB 0.0270232686648911<br>SNX 0.1816576249615611<br>UNI 0.0152945701732591<br>USDC 0.310854537030586<br>XRP 0.176769719068415 | | | |
| 3.1.106815 | CHRISTOPHER MCCLOUD | ADDRESS REDACTED | | | BTC 7.38039649453990-07<br>CEL 0.0005634145645504132<br>COMP 0.00013612340651417<br>ETH 1.33940439952699E-06<br>MATIC 0.177046262700401<br>SGB 0.00865635773913106<br>TUSD 0.612664032146422<br>UMA 0.032130459898757<br>XLM 0.09943072021301<br>XRP 0.05640259957166 | | | |
| 3.1.106816 | CHRISTOPHER MCCLUSKEY | ADDRESS REDACTED | | | CEL 1.068231567643806 | | | |
| 3.1.106817 | CHRISTOPHER MCCOLLUM | ADDRESS REDACTED | | | CEL 3.687002755777701<br>SGB 0.370775712062167<br>XRP 2.477992765603888 | | | |
| 3.1.106818 | CHRISTOPHER MCCONKEY | ADDRESS REDACTED | | | BTC 0.001219632516598324<br>CEL 24.93517961035366<br>LINK 163.146080215544<br>MATIC 191.982937394668<br>SNX 21.464788225792 | | | |
| 3.1.106819 | CHRISTOPHER MCCONNELL | ADDRESS REDACTED | | | CEL 1.060881145555579 | | | |
| 3.1.106820 | CHRISTOPHER MCCORMICK | ADDRESS REDACTED | | | ADA 573.119526511312<br>BNB 3.0168238<br>BTC 0.02709262<br>CEL 85.425091795999<br>DOT 35.93989732 | | | |
| 3.1.106821 | CHRISTOPHER MCCOY | ADDRESS REDACTED | | | ADA 85479.5011412411<br>BSV 1.0235845526003<br>BTC 0.00119604599045733<br>DASH 2.09354143771496<br>DOT 190.944464461812<br>ETH 0.029984902193037S<br>LINK 9274.21671484761<br>MANA 0.810719703875895<br>MATIC 40736.5373610043<br>SNX 1984.4971551712<br>UNI 221.017990273049<br>XLM 11603.515127022 | BTC 0.0000002783567413 | | |
| 3.1.106822 | CHRISTOPHER MCCREADIE | ADDRESS REDACTED | | | BTC 0.0000000612029751<br>CEL 0.15119755361866047<br>XLM 0.00000023312611 | | | |
| 3.1.106823 | CHRISTOPHER MCCREARY | ADDRESS REDACTED | | | BCH 0.22676107444315<br>BTC 0.00050346004340552B<br>CEL 0.343721589931259<br>COMP 0.0152150770291776<br>ETH 0.000008057635061025<br>LINK 0.00909105136221269<br>MANA 0.111006745906335<br>MATIC 2.69712547458174<br>USDC 2.13947609611755<br>USDT ERC20 19.909117442866<br>XLM 0.1871593118284S2 | | | |
| 3.1.106824 | CHRISTOPHER MCCREARY | ADDRESS REDACTED | | | ADA 103.5936038N739<br>BTC 0.00504123802014572<br>DOT 15.490679640296I<br>ETH 1.01621267812024<br>LINK 19.23358353B9575<br>USDC 3424.60267026207 | ADA 172.061512<br>ETH 0.11210857<br>LINK 10.46959199 | | |
| 3.1.106825 | CHRISTOPHER MCCUE | ADDRESS REDACTED | | | 1INCH 8.63423297948B<br>AVAX 7.97477330055939<br>BSV 0.19982291680666<br>BTC 0.4127258567B5079<br>ETH 0.001889899504533633<br>MATIC 308.771254477496<br>SGB 4484.8571260223S<br>XLM 1388.1855441288S | | | |
| 3.1.106826 | CHRISTOPHER MCCULLAGH | ADDRESS REDACTED | | | BNB 0.00002553895973636I<br>BTC 0.00005073267724B9124<br>CEL 0.003241352780807I<br>DOT 0.063420400419127A<br>ETH 5.24301816165372<br>USDC 6.04251945177099 | | | |
| 3.1.106827 | CHRISTOPHER MCCULLOUGH | ADDRESS REDACTED | | | ADA 898.937743234833<br>BTC 0.0026380602102755I<br>ETH 0.26797221363918I<br>LTC 0.737325431600905<br>USDC 1.301789446020667 | BTC 0.00224811 | | |
| 3.1.106828 | CHRISTOPHER MCDANIELS | ADDRESS REDACTED | | | BTC 0.00001322467149154<br>USDC 0.45043041951899I | | BTC 0.000000052316522828<br>USDC 0.000000820218638253 | |
| 3.1.106829 | CHRISTOPHER MCDERMOTT | ADDRESS REDACTED | | | BTC 0.7536398451004S5<br>CEL 24.766739888197I<br>ETH 15.5779586305676<br>LINK 112.395546863449<br>LUNC 127.408248482783<br>MATIC 0.000420227301774298<br>SOL 15.36378040580D2<br>USDC 22790.7675201613<br>USDT ERC20 18426.56943370I4<br>XRP 10174.77794731I61 | | | |
| 3.1.106830 | CHRISTOPHER MCDONALD | ADDRESS REDACTED | | | ADA 0.25269630099971B<br>BTC 0.0061610804168706S<br>EOS 0.0751956223170791<br>ETH 1.18084529332<br>MATIC 462.789322206041<br>SNX 18.670481695B969<br>UMA 6.5134670573T367<br>UNI 0.00532566497129174<br>XLM 1.2543904566558 | ADA 0.000000713633162898 | | |
| 3.1.106831 | CHRISTOPHER MCDONALD | ADDRESS REDACTED | | | BTC 0.00125393824992197<br>LINK 0.00053531701348809<br>MATIC 7.523266782788D2 | | | |
| 3.1.106832 | CHRISTOPHER MCELWANEY | ADDRESS REDACTED | | | ADA 330.462565649914<br>BTC 0.03843301243816B<br>DOT 18.175433012411I6<br>ETH 3.31397531356102I<br>USDC 0.326359454685879 | | | |
| 3.1.106833 | CHRISTOPHER MCEWAN | ADDRESS REDACTED | | Yes | BTC 0.10063745542289I<br>USDC 0.9664562689335976 | BTC 0.00411540186240682<br>USDC 166.478172891904 | | BTC 1.5935166069397I |
| 3.1.106834 | CHRISTOPHER MCGANN | ADDRESS REDACTED | | | BTC 0.000013549282585644<br>ETH 0.0001885742747171Z5 | | | |
| 3.1.106835 | CHRISTOPHER MCGINN | ADDRESS REDACTED | | | AAVE 0.000514665747419648<br>ADA 0.0687250074676563<br>BTC 0.471792889542697<br>ETH 4.1271101369316<br>LINK 13.8027999587365<br>LTC 0.000361790898057538<br>MATIC 1453.03834844615<br>SOL 335.83690085B256 | BTC 0.0004669659934553598 | | |
| 3.1.106836 | CHRISTOPHER MCGINNESS | ADDRESS REDACTED | | | BTC 0.000004045038029535<br>ETH 0.00005751143713T904<br>USDC 0.253263438250619 | | | |
| 3.1.106837 | CHRISTOPHER MCGINTY | ADDRESS REDACTED | | | BTC 0.0022215860049861S<br>ETH 0.15010298218233I4<br>LTC 0.8315031784205991<br>USDT ERC20 81.969235858059<br>XLM 95.28410608827<br>ZEC 0.08023589220567G | | | |
| 3.1.106838 | CHRISTOPHER MCGRATH | ADDRESS REDACTED | | | BTC 9.4802606065087R-05<br>ETH 0.000578926985443I4 | | BTC 0.000000008131223369 | |
| 3.1.106839 | CHRISTOPHER MCGREGOR | ADDRESS REDACTED | | | BTC 0.00217636154765S5<br>CEL 87.136419741322B | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.106840 | CHRISTOPHER MCGUINNESS | ADDRESS REDACTED | | | BCH 0.000062451941650269<br>BSV 0.1011795689918526<br>BTC 1.0707147475672<br>COMP 0.0291021959206659<br>ETH 6.461267516177672<br>LINK 6.432397977743649<br>LTC 3.451123939524485<br>MATIC 6525.817499211377<br>USDC 2075.879624019617 | USDC 1.35 | | |
| 3.1.106841 | CHRISTOPHER MCGUIRE | ADDRESS REDACTED | | | BTC 0.0000010334577756068<br>DOT 0.019591930120669<br>MATIC 0.05167830101228772 | | | |
| 3.1.106842 | CHRISTOPHER MCKAY | ADDRESS REDACTED | | | BCH 0.37133909<br>BTC 0.562099594463529<br>CEL 405.86198619059<br>ETH 1<br>LTC 5.14499147<br>USDT ERC20 11.081326 | | | |
| 3.1.106843 | CHRISTOPHER MCKELT | ADDRESS REDACTED | | | ADA 7.580030140609935<br>BTC 0.000001769358224743 | | | |
| 3.1.106844 | CHRISTOPHER MCKENZIE | ADDRESS REDACTED | | | AAVE 0.000762029610550975<br>BNT 0.09659473450217B3<br>CEL 0.00000004519311148<br>DASH 0.000000059887599564<br>DOT 0.022093120695945S9<br>EOS 0.058667103754533 4<br>ETC 6.36652478241269E-05<br>ETH 0.000000760170679 45<br>LTC 0.000000005965729946<br>MATIC 0.069737044175448<br>SNX 0.00010779331377622<br>USDC 0.016189478491217S | AAVE 0.15215431540387<br>BTC 0.00000000829393625 1<br>DASH 0.0000113235280407 5<br>DOT 0.00000000000703223 9<br>EOS 11.776350007 72386<br>ETH 0.00000251850459115 8<br>LTC 0.00000140650903293<br>USDC 15.0338255939471 | | |
| 3.1.106845 | CHRISTOPHER MCKENZIE | ADDRESS REDACTED | | | BTC 0.005897509369B9416<br>ETH 0.1052504982604 | | | |
| 3.1.106846 | CHRISTOPHER MCKEOWN | ADDRESS REDACTED | | | BNB 0.048<br>CEL 145.85293128617<br>LINK 6.88845003<br>MATIC 0.470233408319 136<br>MCDAI 30<br>SNX 16.77608832 | | | |
| 3.1.106847 | CHRISTOPHER MCKOY | ADDRESS REDACTED | | | BTC 0.00000644919194885<br>ETH 0.000017674602795671 | | | |
| 3.1.106848 | CHRISTOPHER MCLAUGHLIN | ADDRESS REDACTED | | | BTC 0.0000002867308649905 | | | |
| 3.1.106849 | CHRISTOPHER MCLEAN | ADDRESS REDACTED | | | 1INCH 171.0735005909 1<br>AAVE 0.00037869147491399<br>BCH 0.00000014<br>BTC 1.00109442257414<br>CEL 933.26795778B222<br>DOT 173.55034957171 9<br>EOS 0.228390513475202<br>ETH 10.0168145131988<br>KNC 0.000118310525369915<br>LINK 332.332436B99406<br>LTC 0.00000000990225<br>MANA 0.00666825224528212<br>SNX 0.00000021812030037 3<br>USDC 32789.058184457 4<br>USDT ERC20 0.001905<br>XLM 0.0000008179396973 6<br>XRP 0.000000471493169562<br>ZRX 0.00975824765007 15 | | | |
| 3.1.106850 | CHRISTOPHER MCLEOD | ADDRESS REDACTED | | | BTC 1.0142158461571S | | | |
| 3.1.106851 | CHRISTOPHER MCMAHON | ADDRESS REDACTED | | | AAVE 0.00043153929391401<br>ADA 0.591792219732249<br>AVAX 0.00140531402742495<br>BCH 0.00051898701707881<br>BTC 0.0000113281617855 96<br>COMP 0.00011287859645413S<br>DASH 0.00052765208518080 2<br>DOT 0.0281221132551557<br>EOS 0.0130333488940316<br>LINK 0.0123809006466208<br>LTC 0.00024746425907231 2<br>MATIC 0.00038309135914124<br>USDC 0.0042858155686692<br>XLM 0.0160315477081567 | ADA 0.00000066462172B7306<br>BCH 0.000000039593543407<br>BTC 0.000000063213853614<br>DOT 0.0000000224102394 49<br>USDC 0.00000076903783921 4 | | |
| 3.1.106852 | CHRISTOPHER MCMANUS | ADDRESS REDACTED | | | BTC 0.029301997010997<br>MATIC 5779.59113037648<br>USDC 32.544814638938 98<br>XLM 1229.09610587472<br>XRP 9093.223259 | USDC 0.00747304564801055 | | |
| 3.1.106853 | CHRISTOPHER MCMILLON | ADDRESS REDACTED | | | USDC 210.263953461 72 | | | |
| 3.1.106854 | CHRISTOPHER MCMULLEN | ADDRESS REDACTED | | | LTC 0.0535310364096608 | | | |
| 3.1.106855 | CHRISTOPHER MCMURRIN | ADDRESS REDACTED | | | MATIC 165.348825113325 | | | |
| 3.1.106856 | CHRISTOPHER MCNAMARA | ADDRESS REDACTED | | | BTC 0.37641081005934 | | | |
| 3.1.106857 | CHRISTOPHER MCNEIL | ADDRESS REDACTED | | | ILM 133.344232033S1<br>XRP 0.000009492616427057 | | | |
| 3.1.106858 | CHRISTOPHER MCPHERSON | ADDRESS REDACTED | | | AVAX 16.9756250650385<br>BTC 0.2338824280714 72<br>CEL 11.4423618212612<br>DOT 15.21289549461 61<br>LINK 15.86399103564491<br>LUNC 9.77738020110475<br>MATIC 225.274755832363<br>USDT ERC20 300<br>XRP 725.990107085655 | | | |
| 3.1.106859 | CHRISTOPHER MCWAYNE | ADDRESS REDACTED | | | BTC 0.41054977899961 1 | | | |
| 3.1.106860 | CHRISTOPHER MEADOR | ADDRESS REDACTED | | | BTC 0.00144649329634753<br>USDC 416.4685295982 65 | | | |
| 3.1.106861 | CHRISTOPHER MEADOWS | ADDRESS REDACTED | | | 1INCH 695.767321064572<br>BTC 0.4719010741967B1<br>ETH 31.0808656444193<br>MATIC 7.18238388979651<br>USDC 75151.6301438943<br>USDT ERC20 1408.712255443 1 | | | |
| 3.1.106862 | CHRISTOPHER MEDCRAFT | ADDRESS REDACTED | | | BAT 0.2084942826546 21<br>BTC 0.105498920328783<br>DOT 72.0775803242672<br>ETH 1.0473023476986 8<br>LUNC 7.13628832144348<br>MCDAI 0.053269386670 1341<br>SNX 0.114839444606906<br>UNI 21.0532281961067<br>XRP 7087.08583316572 | | | |
| 3.1.106863 | CHRISTOPHER MEEHAN | ADDRESS REDACTED | | | BTC 0.000000001014916 35<br>CEL 86.8047260616937<br>ETC 11.995<br>OMG 64.215<br>XRP 448657.092852529 | | | |
| 3.1.106864 | CHRISTOPHER MEFFORD | ADDRESS REDACTED | | | BTC 0.0312986214126159<br>ETH 0.009323661255806 21<br>LUNC 4.119934931321022<br>MATIC 124.361838430019 | | | |
| 3.1.106865 | CHRISTOPHER MEHERIN | ADDRESS REDACTED | | | BTC 0.0002427633011193542<br>ETH 0.00146157951972866<br>LINK 0.01877960911994 76<br>MATIC 1.111638919311S1<br>SOL 0.042490345566353 4<br>USDC 0.000297816195518123 | BTC 0.24680459025766 1<br>ETH 1.0253647261636B<br>MATIC 648.760054937342<br>SOL 34.6590902970643 | | |
| 3.1.106866 | CHRISTOPHER MEJIA | ADDRESS REDACTED | | | XRP 100.190135417649 | | | |
| 3.1.106867 | CHRISTOPHER MELAN | ADDRESS REDACTED | | | ETC 21.3805134219494 | | | |
| 3.1.106868 | CHRISTOPHER MELL | ADDRESS REDACTED | | | AAVE 428.96080042B342<br>BTC 0.00000510317063065<br>MATIC 0.30490341536704S | | | |
| 3.1.106869 | CHRISTOPHER MELLO | ADDRESS REDACTED | | | BTC 0.00092456511934803<br>MATIC 1614.33220467176<br>XLM 1865.71684009373 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.106870 | CHRISTOPHER MELTZ | ADDRESS REDACTED | | | AVAX 20.75661731372<br>ETH 2.454125809551026<br>LINK 50.054608939125<br>LTC 6.0706662640752 3<br>LUNC 30.665320624067 7<br>MANA 301.711492186683<br>MATIC 1551.33769031757<br>UNI 34.618129045571 8 | | | |
| 3.1.106871 | CHRISTOPHER MENDEZ | ADDRESS REDACTED | | | BCH 0.000641016951692582<br>BTC 0.004109692342031615<br>ETH 0.34198955625328<br>LTC 0.000429892922370003<br>MANA 0.01142471368791 99<br>SNX 0.0082770684822295 51 | ETH 0.000031756516048209 | | |
| 3.1.106872 | CHRISTOPHER MENDOZA | ADDRESS REDACTED | | | MATIC 0.097840618087723<br>USDC 0.00726035954163123 | | | |
| 3.1.106873 | CHRISTOPHER MENDOZA | ADDRESS REDACTED | | | BTC 0.0487629744712376<br>DOT 16.25681955760 6<br>ETH 1.1249911573 68<br>LINK 2.511768090629 81<br>MANA 0.00762475282547025<br>USDC 477.652882100222 | | | |
| 3.1.106874 | CHRISTOPHER MENGER | ADDRESS REDACTED | | | BTC 0.008991817651516674<br>ETH 0.61362929566239 7 | | | |
| 3.1.106875 | CHRISTOPHER MERCADO | ADDRESS REDACTED | | | BTC 0.000013333271820667<br>CEL 6.348691150551 23<br>ETH 0.0033377412914190 8 | | | |
| 3.1.106876 | CHRISTOPHER MERINO | ADDRESS REDACTED | | | BTC 0.000121069062571433 | | | |
| 3.1.106877 | CHRISTOPHER MERKLIN | ADDRESS REDACTED | | | AAVE 2.083992346490004<br>ADA 501.763697720338<br>BTC 0.02598283623590 3<br>ETH 25.137103150480 2<br>UNI 102.023063127906<br>USDC 15053.2160525926 | | | |
| 3.1.106878 | CHRISTOPHER MERRA | ADDRESS REDACTED | | | AVAX 0.000986191721832 91<br>ETH 0.002268493630951258<br>MATIC 1.313158906151 74<br>USDC 1.208001671300 25 | | | |
| 3.1.106879 | CHRISTOPHER MERRITT | ADDRESS REDACTED | | | BTC 0.000000043148443996<br>CEL 0.052867049573924<br>COMP 0.000593214784806769<br>ETH 1.633118684159990 -07<br>KNC 0.020243158346347<br>LINK 0.007917911464149954<br>UNI 0.000130516134906 8<br>USDC 0.00140442993538825<br>XLM 0.004318207745534 4 | | BTC 0.000000007594637984<br>ETH 0.000229969706952703 | |
| 3.1.106880 | CHRISTOPHER MESA | ADDRESS REDACTED | | | USDC 0.317348100641 2<br>XLM 0.05061518538302 49 | | | |
| 3.1.106881 | CHRISTOPHER MESSERICH | ADDRESS REDACTED | | | ADA 297.13006404464 2<br>BTC 0.165817901768038<br>ETH 0.943038037086172<br>MANA 2774.3710163238 3<br>MATIC 10471.7031589445<br>SNX 257.9903812338<br>SUSHI 218.054552248028 | | | |
| 3.1.106882 | CHRISTOPHER MESSON | ADDRESS REDACTED | | | ADA 24136.4075401271<br>BTC 0.000024663333028302<br>ETH 0.000265447321765873 | | | |
| 3.1.106883 | CHRISTOPHER METCALF | ADDRESS REDACTED | | | BTC 0.000088093810331011 | | | |
| 3.1.106884 | CHRISTOPHER MEYER | ADDRESS REDACTED | | | BNB 0.0000000006<br>CEL 0.64064923050959<br>XRP 43 | | | |
| 3.1.106885 | CHRISTOPHER MEYER | ADDRESS REDACTED | | | BTC 0.00237826070488712<br>USDC 9.88442231916409<br>USDT ERC20 8.10957263116117 | | USDC 0.01960425959514 9 | |
| 3.1.106886 | CHRISTOPHER MEYERS | ADDRESS REDACTED | | | USDC 0.000000835660820174 9 | | | |
| 3.1.106887 | CHRISTOPHER MEZA | ADDRESS REDACTED | | | ADA 0.099094361425425 1<br>BTC 0.000000613947986307<br>DOT 0.00426328505063881 | | | |
| 3.1.106888 | CHRISTOPHER MICHAEL BECIN | ADDRESS REDACTED | | | BAT 0.000207712911086453<br>ETH 10.8869718020572<br>MATIC 174.014032315548<br>MKORA I 42.3976452841609<br>USDC 473019.457135272 | CEL 123.150344395388 | | |
| 3.1.106889 | CHRISTOPHER MICHAEL BERTSCHE | ADDRESS REDACTED | | | BTC 0.00000032903714628 5<br>DOT 0.0160326560513413<br>ETH 0.0047095988340621 1<br>LINK 0.0581163507323365<br>LUNC 0.124930876583077<br>PAXG 0.00239335047513113<br>SOL 0.038231853871083<br>USDC 3.61723866083179 | BTC 0.000000003747376816<br>ETH 0.00000010811005734 1<br>LUNC 80.8211525654423<br>PAXG 0.000000006784083306<br>SOL 0.00000000688969698<br>USDC 0.00000055659960039 9 | | |
| 3.1.106890 | CHRISTOPHER MICHAEL BLEDSOE | ADDRESS REDACTED | | | BTC 0.000028161139529215 | | | |
| 3.1.106891 | CHRISTOPHER MICHAEL BOCK | ADDRESS REDACTED | | | 1INCH 60.6245288861673<br>ADA 93.594518338061<br>BTC 0.229064886960085<br>DOT 9.99097602919348<br>ETH 1.0176886491958 4<br>MATIC 1.26241828267428<br>SUSHI 42.805861074231 4<br>USDC 4.381276378015 9<br>WBTC 0.036822834611140 5 | | | |
| 3.1.106892 | CHRISTOPHER MICHAEL CRANE | ADDRESS REDACTED | | | BTC 0.000189512264851872 | | | |
| 3.1.106893 | CHRISTOPHER MICHAEL DELLWO | ADDRESS REDACTED | | | BTC 0.001691466203760554<br>LUNC 14.07956841668 12 | | | |
| 3.1.106894 | CHRISTOPHER MICHAEL DEWANE | ADDRESS REDACTED | | | BTC 0.00738002310639198<br>ETH 0.203635857749172 | BTC 0.01775426 | | |
| 3.1.106895 | CHRISTOPHER MICHAEL DISTASO | ADDRESS REDACTED | | | ADA 9436<br>BTC 1.000000213853 84<br>CEL 1995.00682369378<br>DASH 287.1699932<br>DOT 900<br>ETH 34.985<br>LTC 168.093202854925<br>USDC 2013.95223311041<br>XTZ 175.96.883772 | | | |
| 3.1.106896 | CHRISTOPHER MICHAEL FITZGERALD | ADDRESS REDACTED | | | BTC 0.0257079910494446 | | | |
| 3.1.106897 | CHRISTOPHER MICHAEL GREEN | ADDRESS REDACTED | | | ETH 0.00150636026000213 | | | |
| 3.1.106898 | CHRISTOPHER MICHAEL IEKODIACONOU | ADDRESS REDACTED | | | BTC 0.00144511995392 13<br>CEL 6.935423447647 95 | | | |
| 3.1.106899 | CHRISTOPHER MICHAEL JONES | ADDRESS REDACTED | | | BTC 0.00077583231409768<br>CEL 0.050042953578737 51<br>DOT 213.344083586482<br>ETH 2.01548648997624<br>SOL 0.251389633036 63<br>USDC 0.01797875249536 69<br>USDT ERC20 14.154364828502 6 | | | |
| 3.1.106900 | CHRISTOPHER MICHAEL KRISA | ADDRESS REDACTED | | | BTC 0.5004<br>CEL 69.2542475641004 | BTC 0.00255424449023921 | | |
| 3.1.106901 | CHRISTOPHER MICHAEL MOELLER | ADDRESS REDACTED | | | | ETH 0.18162582967 8056 | | |
| 3.1.106902 | CHRISTOPHER MICHAEL O'CONNOR | ADDRESS REDACTED | | | ADA 2249.30400280455<br>AVAX 18.858874952902<br>BTC 2.2191513812543 8<br>DOT 108.164937586126<br>ETH 6.24564914582515<br>MANA 171.973452326875<br>MATIC 4925.97308247067<br>SOL 27.0273981315228<br>USDC 48468.7647249353 | | | |
| 3.1.106903 | CHRISTOPHER MICHAEL PRISCO | ADDRESS REDACTED | | | ADA 46.178955556308<br>BTC 0.22393891394422 3<br>CEL 48.0788973275163<br>ETH 2.197551294489663<br>GUSD 94584.91951214636<br>USDC 6.19586959795201 | | | |
| 3.1.106904 | CHRISTOPHER MICHAEL QUINN | ADDRESS REDACTED | | | ADA 6365.50807154482<br>BCH 61.8653826262061<br>BTC 9.2960051727B172<br>CEL 9524.70087443922<br>DOT 538.503156636321<br>ETH 180.932574124841<br>MATIC 12822.26567045559<br>USDC 31748169994744 2 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.106905 | CHRISTOPHER MICHAEL SHOFESTALL | ADDRESS REDACTED | | Yes | BTC 0.0000000554737615943<br>USDC 0.1538438405175383 | BTC 0.00000028510006205<br>USDC 1003.25569491805 | | BTC 0.20157904007397 |
| 3.1.106906 | CHRISTOPHER MICHAEL ST. LAWRENCE | ADDRESS REDACTED | | | ADA 2.34521943819771<br>AVAX 1.33820547709439<br>BTC 3.15157745098452<br>DOT 12.45286227795431<br>ETH 0.34941116600587<br>MATIC 2.13768408275607<br>UNI 0.03465860268451263<br>USDC 0.16997051241042554 | ADA 289.87336412681<br>AVAX 6.65332061620976<br>BTC 0.06312574749056972<br>DOT 0.19459009<br>MATIC 0.0030416065451951<br>UNI 0.000078783446540773<br>USDC 23.3104656973759 | | |
| 3.1.106907 | CHRISTOPHER MICHAEL STONE | ADDRESS REDACTED | | | ETH 0.0014910918159637 | | | |
| 3.1.106908 | CHRISTOPHER MICHAEL TITI | ADDRESS REDACTED | | | ADA 1838.58388260713<br>BTC 0.0000022692424340636<br>USDC 0.0918912473265064<br>KTZ 0.04013180008085551 | ADA 149.702275<br>BTC 0.000000071 | | |
| 3.1.106909 | CHRISTOPHER MICHAEL VIELANDI | ADDRESS REDACTED | | | BTC 0.01669414646460034 | | | |
| 3.1.106910 | CHRISTOPHER MICHAEL ZOLINA | ADDRESS REDACTED | | | ETH 0.00171558478712171<br>SOL 76.7316220232801 | BTC 0.01217055 | | |
| 3.1.106911 | CHRISTOPHER MICHEL | ADDRESS REDACTED | | | BTC 0.0000079937026177577<br>ETH 9.30529679269619E-05 | BTC 0.00000009578464861 | | |
| 3.1.106912 | CHRISTOPHER MICHEL WICKLI | ADDRESS REDACTED | | | BTC 0.018001787422412 | | | |
| 3.1.106913 | CHRISTOPHER MICK | ADDRESS REDACTED | | Yes | BTC 0.00050627718187996<br>CEL 0.03437358986998B4<br>LINK 0.10669919771208B<br>MATIC 586159.11752606?<br>USDT ERC20 395466.615889603 | | | LINK 25085.3719459931<br>MATIC 1616641.81043085 |
| 3.1.106914 | CHRISTOPHER MICKAEL ALEHAUSE | ADDRESS REDACTED | | | AVAX 0.005440442873655B3<br>BNB 0.0001265353011518B7<br>BTC 0.00000296445094897<br>CEL 0.730650083064318 | | | |
| 3.1.106915 | CHRISTOPHER MICKLE | ADDRESS REDACTED | | | BTC 0.1113391469104D6<br>GUSD 1.58075622243592<br>SNX 238.363054206S<br>USDC 2.37098569630514<br>XRP 2202.84771011446 | GUSD 0.00934683323847083<br>USDC 3397.23472315009 | | |
| 3.1.106916 | CHRISTOPHER MIDDLETON | ADDRESS REDACTED | | | ADA 2701.09907007784<br>BTC 0.524104271555767<br>ETH 15.68480590308S5 | | | |
| 3.1.106917 | CHRISTOPHER MIDDLETON-BOLCH | ADDRESS REDACTED | | | BTC 0.09259014788004467<br>CEL 12.1659329839056 | | | |
| 3.1.106918 | CHRISTOPHER MIELKE | ADDRESS REDACTED | | | BTC 0.0000014386287101563<br>USDC 0.247610377428214 | | | |
| 3.1.106919 | CHRISTOPHER MIESS | ADDRESS REDACTED | | | BTC 0.0000000225415206B7<br>CEL 8447.7691579076<br>ETH 14.97357602022236<br>MATIC 200000.000000098<br>USDT ERC20 0.0023156015338058 | | | |
| 3.1.106920 | CHRISTOPHER MIKSCH | ADDRESS REDACTED | | | BTC 0.01807982016009612 | | | |
| 3.1.106921 | CHRISTOPHER MILANTA | ADDRESS REDACTED | | | BTC 0.49805732175.7493<br>ETH 9.81639184943047 | ETH 0.6528128221A0779<br>USDC 90.81 | | |
| 3.1.106922 | CHRISTOPHER MILLE | ADDRESS REDACTED | | | BTC 0.0000000997449719373<br>LINK 0.00041475602215724<br>MATIC 60.961192310535S | | | |
| 3.1.106923 | CHRISTOPHER MILLER | ADDRESS REDACTED | | | BTC 0.0000000710982248 2<br>ETH 1.22189921692998-06 | | | |
| 3.1.106924 | CHRISTOPHER MILLER | ADDRESS REDACTED | | | AAVE 0.0011141015022523S9<br>BTC 0.00025590760116282S<br>CEL 0.00024321480201848 7<br>ETH 0.00159401208741723<br>LINK 0.00332817320024494<br>SOL 0.00684971408861349<br>USDC 0.4787656595767 38 | | | |
| 3.1.106925 | CHRISTOPHER MILLER | ADDRESS REDACTED | | | BCH 0.00000394640221042<br>BTC 0.0000000498002673 7<br>DASH 0.00003944154179178 3<br>LTC 0.0000040821300056 99<br>ZEC 0.0000091853390383 73 | | | |
| 3.1.106926 | CHRISTOPHER MILLER | ADDRESS REDACTED | | | ADA 0.006<br>BTC 0.0000000080809202423<br>CEL 1.51080496578323<br>ETH 0.000004<br>SGB 1632.58350661829<br>XRP 0.0000008490794147D1 | | | |
| 3.1.106927 | CHRISTOPHER MILLER | ADDRESS REDACTED | | | ETH 5.34085399812101 | | | |
| 3.1.106928 | CHRISTOPHER MILLER | ADDRESS REDACTED | | | XLM 628.82340333342B | | | |
| 3.1.106929 | CHRISTOPHER MILLER | ADDRESS REDACTED | | | BCH 9.09625080473088<br>BTC 0.00364622248620779<br>DASH 28.0387926315537<br>LTC 0.20880555791299<br>SNX 461.388933021097<br>USDC 0.431056586644737 | | | |
| 3.1.106930 | CHRISTOPHER MILLER | ADDRESS REDACTED | | | ADA 74.102772340951<br>BTC 0.01564057252 16114<br>ETH 1.08933476126161 | | | |
| 3.1.106931 | CHRISTOPHER MILLER | ADDRESS REDACTED | | | BTC 0.137877632373229<br>ETH 1.27186547329714 | | | |
| 3.1.106932 | CHRISTOPHER MILLER | ADDRESS REDACTED | | | BTC 0.117146493456223<br>ETH 2.79385997583135<br>LINK 9.02139745036606<br>USDC 5252.050546094 | | | |
| 3.1.106933 | CHRISTOPHER MILLER | ADDRESS REDACTED | | | BTC 0.0000196409050 17659<br>CEL 0.11930184807338D7 | | | |
| 3.1.106934 | CHRISTOPHER MILLER | ADDRESS REDACTED | | | BTC 0.88748011585646 1<br>ETH 9.83621960625943 | BTC 0.00051331051546789B9 | | |
| 3.1.106935 | CHRISTOPHER MILLIKEN | ADDRESS REDACTED | | | BSV 0.0000414589271565 2<br>BTC 0.01071262384975B<br>ETH 0.53306220955082A<br>LINK 11.322414047952B<br>SNX 5.09704800857983 | | | |
| 3.1.106936 | CHRISTOPHER MILLIORN | ADDRESS REDACTED | | | BTC 0.0000031069133B1287<br>MATIC 0.15879167803753<br>ZRX 0.00049170037520L766 | | | |
| 3.1.106937 | CHRISTOPHER MILLS | ADDRESS REDACTED | | | CEL 0.97116870047783B6 | | | |
| 3.1.106938 | CHRISTOPHER MILLS | ADDRESS REDACTED | | | CEL 1.09945500998105 | | | |
| 3.1.106939 | CHRISTOPHER MILLS | ADDRESS REDACTED | | | ADA 0.0000004473655B7802<br>BTC 0.0000000015897053026<br>CEL 2.6877229114001 1<br>DOT 0.0000000000407255912<br>ETH 0.0001836605804583 9<br>LUNC 0.0000002219628997 26<br>USDC 34391.6671744036<br>USDT ERC20 0.0000008783942226 | | | |
| 3.1.106940 | CHRISTOPHER MILLSON | ADDRESS REDACTED | | | AAVE 0.00736485737617713<br>BTC 0.0003292106186511 11<br>ETH 0.00559506653678262<br>KNC 0.7338810738115D8<br>LINK 0.0002008332428767 6<br>MATIC 3.60357109826279 | | | |
| 3.1.106941 | CHRISTOPHER MIMS | ADDRESS REDACTED | | | ADA 65.8411211217414<br>AVAX 0.31891557467877 2<br>BTC 0.0507140433729727<br>DOT 4.76079303452797<br>ETH 0.08658985218691 71<br>SNX 0.0254479872851274 | | | |
| 3.1.106942 | CHRISTOPHER MINA QUIZON | ADDRESS REDACTED | | Yes | ADA 14.4734361022168<br>BTC 0.00789782611214779<br>CEL 6.03828816029896<br>DASH 0.00089982244198308 3<br>DOGE 43.256708521434<br>ZEC 0.00619067653408 34 | | | MATIC 415.762723060601 |
| 3.1.106943 | CHRISTOPHER MINEO | ADDRESS REDACTED | | | BTC 0.0000012969850920 64<br>CEL 106.34406876043 7<br>GUSD 0.02348752066913 19<br>USDC 3.17275607734845 | | | |
| 3.1.106944 | CHRISTOPHER MINGUS | ADDRESS REDACTED | | | BTC 0.0000009618300140 75<br>ETH 0.00040673596634481 9<br>USDC 0.25455910161228 3 | | | |
| 3.1.106945 | CHRISTOPHER MINNICH | ADDRESS REDACTED | | | ADA 538.3299447859 7<br>BTC 0.04585516287786D3<br>DOT 62.9222964662274<br>MATIC 924.11285829989 2 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.106946 | CHRISTOPHER MINOR | ADDRESS REDACTED | | | 1INCH 0.38019281218879B ADA 0.20483210603959 BTC 0.00000287276997577 COMP 0.00191215825421691 DOT 0.0647180115225803 ETH 0.00172531963229219 LINK 0.01112792516500332 LTC 0.00333625871606214 MANA 0.03193886339B326 MATIC 0.96699252753753 SNX 0.0670147635064529 UNI 0.00504370745691431 USDC 1.98206886177182 XRP 1145.668066 | | | |
| 3.1.106947 | CHRISTOPHER MINTOFF | ADDRESS REDACTED | | | CEL 5.70436932552603 SUSHI 375.89956693 | | | |
| 3.1.106948 | CHRISTOPHER MIRANDA MUNOZ | ADDRESS REDACTED | | | BTC 0.00000289019968115 ETH 1.81892522555689E-05 MATIC 0.098078982460267 SOL 0.00307786127025 | | | |
| 3.1.106949 | CHRISTOPHER MISTICH | ADDRESS REDACTED | | | BTC 0.0552675600192152 ETH 2.32825558000374 LINK 13.3033595467612 OMG 42.093098520975B SNX 25.6323449065845 USDC 6193.99608594967 XLM 840.741909159406 XRP 1830.31377316034 ZRX 591.89616688734 | | | |
| 3.1.106950 | CHRISTOPHER MITCHELL | ADDRESS REDACTED | | | BTC 0.00021333025SO718068 | | | |
| 3.1.106951 | CHRISTOPHER MITCHELL | ADDRESS REDACTED | | | BTC 0.3145997163770663 ETH 0.79949025989470I LINK 0.01106492988292163 LTC 0.00210012334428SS13 SNX 32.927074301308 USDC 138.887946410901 USDT ERC20 9.07188950443859 | | | |
| 3.1.106952 | CHRISTOPHER MITCHELL | ADDRESS REDACTED | | | USDC 11.671279795006 | | | |
| 3.1.106953 | CHRISTOPHER MITCHELL | ADDRESS REDACTED | | | BTC 0.00109474934414097 LTC 9.49179883430498 | | | |
| 3.1.106954 | CHRISTOPHER MITCHELL | ADDRESS REDACTED | | | BTC 0.00000337985500487B XLM 12.689437021087A | | | |
| 3.1.106955 | CHRISTOPHER MITCHELTREE | ADDRESS REDACTED | | | LTC 1.73993533157949E-05 USDC 52.0402538824747 | | | |
| 3.1.106956 | CHRISTOPHER MITTON | ADDRESS REDACTED | | | MATIC 0.286165828563854 | | | |
| 3.1.106957 | CHRISTOPHER MIZURA | ADDRESS REDACTED | | | BCH 0.22180821078249B BSV 0.21904004505287 BTC 0.22907800605046 ETH 0.0005211780462B6067 MATIC 1356.28225382094 MCDAI 0.1229102370239B SNX 44.3087105995292 XLM 380.73037449342 | | | |
| 3.1.106958 | CHRISTOPHER MOBLEY | ADDRESS REDACTED | | | ADA 1671.49185933264 AVAX 33.7550168944758 BTC 0.0210446628753856 DOT 700.166184573 ETH 9.174445448323137 LUNC 30.588979175367 MATIC 780.431438566021 USDC 0.648209728945488 | | | |
| 3.1.106959 | CHRISTOPHER MOED | ADDRESS REDACTED | | | ADA 200.508059430583 BTC 0.05141205730417 48 CEL 16.560246735S493 ETH 0.866345182287966 | | | |
| 3.1.106960 | CHRISTOPHER MOFFATT | ADDRESS REDACTED | | | CEL 1.47467287498506 | | | |
| 3.1.106961 | CHRISTOPHER MOFFITT | ADDRESS REDACTED | | | BTC 3.906832897227196-05 ETH 0.00145401390607332 SOL 0.006913689311288 USDT ERC20 0.46472878025413 | BTC 0.000000685768660627 ETH 1.08077124297783 SOL 7.60162333897919 | | |
| 3.1.106962 | CHRISTOPHER MOHRITZ | ADDRESS REDACTED | | Yes | AAVE 0.00015050916321086 ADA 0.4606469014040031 BTC 0.00012131922050BS63 DASH 0.00001588980281713 ETH 0.00000855485390508 LINK 0.000097890893400138 SNX 0.0014997828302472 UNI 0.0188162000S2451 USDC 35.0705956483052 XLM 0.00447007512202883 | BTC 0.000000003849757952 USDC 27.560494 | | BTC 2.71245732941527 |
| 3.1.106963 | CHRISTOPHER MOISAN | ADDRESS REDACTED | | | CEL 1.06495641267303 | | | |
| 3.1.106964 | CHRISTOPHER MOISAN | ADDRESS REDACTED | | | BTC 0.00108593990430628 | | | |
| 3.1.106965 | CHRISTOPHER MOK | ADDRESS REDACTED | | | BTC 0.00661187602288486 CEL 9.73312209504466 EOS 25.3183 XLM 517.0852686 ZRX 19.962 | | | |
| 3.1.106966 | CHRISTOPHER MOKRY | ADDRESS REDACTED | | | CEL 1.07648833805 7763 | | | |
| 3.1.106967 | CHRISTOPHER MOLE | ADDRESS REDACTED | | | ADA 0.00328685746128927 BTC 0.0000010905810977996 ETH 0.000055356840333677 MCDAI 0.0229943147603793 SNX 0.000071884560617S XLM 3.6659137596242 | MCDAI 41.9300045565727 SNX 0.04477942917495S79 XLM 30331.8441910833 | | |
| 3.1.106968 | CHRISTOPHER MØLLER | ADDRESS REDACTED | | | BTC 0.000000371693935B736 | | | |
| 3.1.106969 | CHRISTOPHER MØLLER | ADDRESS REDACTED | | | BTC 0.000521610188548665 CEL 3.89694301161165 LINK 215.93939804739 | | | |
| 3.1.106970 | CHRISTOPHER MOLLOY | ADDRESS REDACTED | | Yes | BCH 0.00919361771513173 BSV 0.00928907019811049 BTC 0.31240182992319 4 CEL 36.243922966172 4 EOS 53.8736463461786 ETH 6.17986533654578 LINK 96.7507217659822 LTC 0.33153074686788 7 MATIC 20825.2037577214 SGB 3.06335794247257 SNX 310.887794425855 USDC 236.80113134395 XLM 64.835241738360S XRP 529.8433283431614 | | | BTC 1.36135437126671 |
| 3.1.106971 | CHRISTOPHER MOLYNEUX | ADDRESS REDACTED | | | BTC 7.20657936188299E-06 MATIC 340.272880280218 | | | |
| 3.1.106972 | CHRISTOPHER MONAGHAN | ADDRESS REDACTED | | | ADA 334.9300745045502 BTC 0.2149186954513737 ETH 1.83038006527977 USDC 731.2633575307771 | | | |
| 3.1.106973 | CHRISTOPHER MONG | ADDRESS REDACTED | | | AAVE 0.00000928659747B8 BTC 0.00623403094184271 ETH 0.13824471269BA99 GUSD 0.010487679053B009 MATIC 0.021978416549B653 PAKG 7.08512321278769E-05 USDC 0.04048420352065457 XLM 0.048606742233A401 | | | |
| 3.1.106974 | CHRISTOPHER MONNEY | ADDRESS REDACTED | | | ETH 0.00834582048951 | | | |
| 3.1.106975 | CHRISTOPHER MONTALVO | ADDRESS REDACTED | | | BTC 3.14368164601999E-07 ETH 0.00001025022173609 USDC 0.121023839799713 | | | |
| 3.1.106976 | CHRISTOPHER MONTERROSA | ADDRESS REDACTED | | | BTC 0.00086471797742370A ETH 1.38556865210568 LINK 44.403995096715 MANA 127.3998000223656 USDC 0.66945095666412 7 | | | |
| 3.1.106977 | CHRISTOPHER MONTES | ADDRESS REDACTED | | Yes | BCH 1.03415068603999E-06 BTC 2.11680399940479 ETH 0.04253939889550444 GUSD 1275.96260604969 LTC 5.23549035802109 USDC 0.000648185407186741 | BCH 0.008429554635777B7 BTC 0.00272374574591446 ETH 45.3067505013687 GUSD 3.04 USDC 0.683344064803292 | | BTC 3.9025828395450A7 |
| 3.1.106978 | CHRISTOPHER MONTGOMERY | ADDRESS REDACTED | | | BTC 0.0000650280785238 28 DOT 0.0164542975836697 MATIC 0.30451255019368 | BTC 0.00000036 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.106979 | CHRISTOPHER MONTROSE | ADDRESS REDACTED | | | BTC 0.0025519437086346 2 USDC 924.6594581397293 | | | |
| 3.1.106980 | CHRISTOPHER MOODY | ADDRESS REDACTED | | | ETH 0.0001418062 4331743 5 | | | |
| 3.1.106981 | CHRISTOPHER MOODY-STUART | ADDRESS REDACTED | | | BTC 0.010450349 5046748 CEL 182.739112139018 ETH 0.294500085 24141 MATIC 1194.291388637 16 MCDAI 70.903594834 8219 | | | |
| 3.1.106982 | CHRISTOPHER MOORE | ADDRESS REDACTED | | | CEL 1.063527168 7561 EOS 0.0016679874706 3494 USDC 0.0940695053649721 XLM 0.0424312303899858 | | | |
| 3.1.106983 | CHRISTOPHER MOORE | ADDRESS REDACTED | | | BTC 0.000006386207 80406 LINK 0.0170797618356743 SGB 0.0693263184023 23 XRP 0.46332623707052 5 | | | |
| 3.1.106984 | CHRISTOPHER MOORE | ADDRESS REDACTED | | | DOT 0.0241427229066137 USDC 2.15625310065525 XLM 0.15749175183949 2 | | | |
| 3.1.106985 | CHRISTOPHER MOORE | ADDRESS REDACTED | | | ADA 85.4916225048504 BTC 0.0103859385469476 ETH 0.248279721022097 LTC 2.99301811121909 USDC 1571.10185173333 | | | |
| 3.1.106986 | CHRISTOPHER MOORE | ADDRESS REDACTED | | | BTC 0.0016124364919 1639 SGB 564.37035274662 5 XRP 3691.76616739382 | XRP 1516.738228 | | |
| 3.1.106987 | CHRISTOPHER MOORE | ADDRESS REDACTED | | | BTC 0.0036815947627599 9 DOT 0.114831453108903 ETH 0.0019430252939571 4 USDC 1.15914205267728 | | | |
| 3.1.106988 | CHRISTOPHER MOORE | ADDRESS REDACTED | | | BTC 0.0008947471829042 | | | |
| 3.1.106989 | CHRISTOPHER MOORE | ADDRESS REDACTED | | | BTC 0.0000000040189543 27 CEL 1118.51286124053 MATIC 1066.18713326438 | | | |
| 3.1.106990 | CHRISTOPHER MOORE | ADDRESS REDACTED | | | ETH 0.00615937199298108 | | | |
| 3.1.106991 | CHRISTOPHER MOORER II | ADDRESS REDACTED | | | ADA 0.1768706227 74145 BTC 0.0266981617431336 ETC 9.90803908702163 ETH 1.90390441693193 LINK 31.2993306736909 | | | |
| 3.1.106992 | CHRISTOPHER MOORTHY | ADDRESS REDACTED | | | BTC 0.0000004599 5303405 DOT 0.0169096029720302 ETH 0.0000168351415591 8 MATIC 1.45885537272605 SGB 4.08269593928674 | | | |
| 3.1.106993 | CHRISTOPHER MORALES | ADDRESS REDACTED | | | BTC 0.00922060166044391 | | | |
| 3.1.106994 | CHRISTOPHER MORALES | ADDRESS REDACTED | | | BTC 0.0015121759121791 ETH 1.06701589825853 | | | |
| 3.1.106995 | CHRISTOPHER MORAN | ADDRESS REDACTED | | | BTC 0.0844748538815154 ETH 0.836859322846558 MATIC 1022.21199399782 | | | |
| 3.1.106996 | CHRISTOPHER MORENO | ADDRESS REDACTED | | | BTC 0.246694602090805 MATIC 0.096761142754159 2 | | | |
| 3.1.106997 | CHRISTOPHER MORFIN | ADDRESS REDACTED | | | LTC 0.0000724110072074 84 | | | |
| 3.1.106998 | CHRISTOPHER MORGAN | ADDRESS REDACTED | | | ADA 5.27417177895809 BTC 0.000134682999465678 CEL 27.6274123945861 DOT 0.0681409484580515 ETH 0.0001341049905 36764 MCDAI 0.682396279718741 SOL 0.0130203769517284 USDC 4.12352715249487 USDT ERC20 0.346190105576759 | | | |
| 3.1.106999 | CHRISTOPHER MORGAN | ADDRESS REDACTED | | | BNB 0.0256933216649171 BTC 0.0047059676293613 3 CEL 9.48675801682843 | | | |
| 3.1.107000 | CHRISTOPHER MORGAN | ADDRESS REDACTED | | | BTC 0.0004632454458610 21 CEL 3.142639136211194 XLM 10360.722804 4819 | | | |
| 3.1.107001 | CHRISTOPHER MORGANELLI | ADDRESS REDACTED | | | BTC 0.0016111944824550 7 | | | |
| 3.1.107002 | CHRISTOPHER MORGAN-WILSON | ADDRESS REDACTED | | | USDC 0.00000115825242 25 | | | |
| 3.1.107003 | CHRISTOPHER MORICI | ADDRESS REDACTED | | | ETH 0.0001268387364 96997 BTC 0.0000063576242552 93 ETH 0.0000945738974512 52 USDC 0.7478297534993 28 | ETH 0.00017 0157 USDC 722.177000646616 | | |
| 3.1.107004 | CHRISTOPHER MORIN | ADDRESS REDACTED | | | BTC 0.00000000869067 94969 CEL 0.139123021856431 | | | |
| 3.1.107005 | CHRISTOPHER MORLEY | ADDRESS REDACTED | | | CEL 3.08503883000088 FAKG 26.5914794933211 TUSD 97.4406348229719 USDC 83828.6380376623 | | | |
| 3.1.107006 | CHRISTOPHER MORRIS | ADDRESS REDACTED | | | AVAX 0.00682807079771356 BTC 0.0004566573440603 24 DOT 0.0521381623501529 ETH 0.0019117868298403 4 LINK 0.0031591528107617 5 USDC 1.68007618326525 USDT ERC20 21.6576565240888 | BTC 0.0000000003934519012 LINK 11.7326825482764 USDC 0.0000008012176043 52 USDT ERC20 0.0000006499137221 14 | | |
| 3.1.107007 | CHRISTOPHER MORRIS | ADDRESS REDACTED | | | AAVE 0.0016776622438771 9 BTC 0.0000038661418360 3 ETH 0.0290625304559185 USDC 0.6611672760285 85 LINK 0.351695709608459 SNX 0.0650318161661001 | ETH 15.0349963532136 GUSD 8.24211061874722 | | |
| 3.1.107008 | CHRISTOPHER MORRIS | ADDRESS REDACTED | | | BTC 0.000000008466278814 CEL 0.0449648928787195 7 MCDAI 0.00000436444461519 3 USDC 0.6269 | | | |
| 3.1.107009 | CHRISTOPHER MORRIS | ADDRESS REDACTED | | | BTC 0.0293721466854199 ETH 0.417431284835884 SGB 307.687297466609 USDT ERC20 1.69420519359326 XRP 1.30485867218139 | | | |
| 3.1.107010 | CHRISTOPHER MORRIS | ADDRESS REDACTED | | | ADA 1.00732750944285 BTC 0.0995788516541647 CEL 6.83396756006502 ETH 1.77076230834237 LTC 379.696132454596 USDC 0.00789427297999075 | | | |
| 3.1.107011 | CHRISTOPHER MORRIS | ADDRESS REDACTED | | | BTC 0.0016469149275495 1 DOT 0.00000000040358317 USDC 0.00000099608424 0844 XLM 1902.71637890621 | | | |
| 3.1.107012 | CHRISTOPHER MORRIS | ADDRESS REDACTED | | | BTC 0.8352927319255 21 ETH 1.90111664347269 USDC 11.6401672050438 | | | |
| 3.1.107013 | CHRISTOPHER MORRIS | ADDRESS REDACTED | | | DOT 6.27419938582503 MATIC 523.030982943131 SNX 5.13893542530366 XRP 742.566924 | | | |
| 3.1.107014 | CHRISTOPHER MORRISON | ADDRESS REDACTED | | | BTC 0.0072588220812209 | | | |
| 3.1.107015 | CHRISTOPHER MORRISON HOWARD | ADDRESS REDACTED | | | BTC 0.0000219781355294 34 ETH 0.0016602341830252 | | | |
| 3.1.107016 | CHRISTOPHER MORRISON-LEESON | ADDRESS REDACTED | | | BTC 0.012942 CEL 13.8098742812966 ETH 0.015 | | | |
| 3.1.107017 | CHRISTOPHER MORTENSON | ADDRESS REDACTED | | | BAT 0.618740500752352 BTC 0.0000023066862635 7 COMP 0.00638329508142422 ETH 0.0000092186226 77112 KNC 0.192580370377307 LINK 0.0003245071562465 75 MANA 0.47296367009764 9 MATIC 0.0231074419956913 OMG 0.0512059793261445 SNX 0.219685908952091 USDC 8.0069453632 0278 USDT ERC20 2.71294715241704 XLM 16.671784458138 | | | |
| 3.1.107018 | CHRISTOPHER MOSCHOS | ADDRESS REDACTED | | | BTC 0.0000019650884423 6 CEL 0.0193224636487117 XLM 796.69751571211 7 XRP 452.715732798203 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.107019 | CHRISTOPHER MOSELEY | ADDRESS REDACTED | | | BTC 0.0326260096462983<br>CEL 23.2374362600113 | | | |
| 3.1.107020 | CHRISTOPHER MOSER | ADDRESS REDACTED | | | AAVE 0.00268737026494524<br>ADA 897.129346252624<br>BTC 0.00170133479108728<br>ETH 0.00435210938980001<br>LINK 0.0132866891549908<br>MANA 0.0136999704475232<br>UNI 0.0366213095856341 | BTC 0.0000000804610909 | | |
| 3.1.107021 | CHRISTOPHER MOSES | ADDRESS REDACTED | | | MATIC 102.150601702796 | | | |
| 3.1.107022 | CHRISTOPHER MOSETICK | ADDRESS REDACTED | | | BTC 0.00068068050269715 | | | |
| 3.1.107023 | CHRISTOPHER MOSLEY | ADDRESS REDACTED | | | BTC 0.000000198512329783<br>CEL 1.15392531466411<br>USDC 13.5241286839646 | | | |
| 3.1.107024 | CHRISTOPHER MOSS | ADDRESS REDACTED | | | BTC 0.0000000081196205415<br>CEL 24.1190781284415<br>LTC 0.0000000017313975009 | | | |
| 3.1.107025 | CHRISTOPHER MOTOKUNI STAIR | ADDRESS REDACTED | | | ADA 23100.9896688802<br>BTC 0.321962200897106<br>CEL 3251.50367701269<br>COMP 0.0685150143813479<br>ETH 12.6333876755788<br>USDC 298456.762455772<br>XLM 67.2165300476996 | | | |
| 3.1.107026 | CHRISTOPHER MOTT | ADDRESS REDACTED | | | MATIC 0.0472893233688101 | | | |
| 3.1.107027 | CHRISTOPHER MOUZIS | ADDRESS REDACTED | | | ADA 0.201903390516479<br>BTC 0.000001169548923065<br>COMP 0.0011969554433119<br>MATIC 0.53960334253838 | | | |
| 3.1.107028 | CHRISTOPHER MOYES | ADDRESS REDACTED | | | BTC 0.0000000557813706<br>CEL 3.0274300759055 | | | |
| 3.1.107029 | CHRISTOPHER MUCHIRI | ADDRESS REDACTED | | | BUSD 10.8470703138604 | | | |
| 3.1.107030 | CHRISTOPHER MUELLER | ADDRESS REDACTED | | | BTC 0.0000091682608184<br>ETH 0.0000024756141574<br>USDC 0.0072554143294103 | | | |
| 3.1.107031 | CHRISTOPHER MUELLER | ADDRESS REDACTED | | | ADA 273.62309338670<br>BSV 0.99782730866904<br>BTC 0.0000011721939914<br>ETH 0.442222712956<br>GUSD 1.74188289933<br>USDC 40.53639286687 | | | |
| 3.1.107032 | CHRISTOPHER MUHANGANEI | ADDRESS REDACTED | | | CEL 0.00667672844851982<br>LTC 0.000943668075337 | | | |
| 3.1.107033 | CHRISTOPHER MULKEY | ADDRESS REDACTED | | | BTC 0.405670152136403<br>ETH 8.14182036820622<br>USDC 13635.1729871713 | | | BTC 0.37954119<br>ETH 0.0000008310060656925 |
| 3.1.107034 | CHRISTOPHER MULLALY | ADDRESS REDACTED | | | CEL 1.54377176091641 | | | |
| 3.1.107035 | CHRISTOPHER MULLIGAN JOHNSTON | ADDRESS REDACTED | | | BTC 0.00608086038693652<br>ETH 0.0304131640462262 | | | |
| 3.1.107036 | CHRISTOPHER MULLIN | ADDRESS REDACTED | | | BTC 0.00000000832765539<br>CEL 3.10094878629937 | | | |
| 3.1.107037 | CHRISTOPHER MULLINS | ADDRESS REDACTED | | | CEL 475.336382507869 | | | |
| 3.1.107038 | CHRISTOPHER MULLINS | ADDRESS REDACTED | | | ETH 1.07018362718586<br>XLM 25.2241727412029 | | | |
| 3.1.107039 | CHRISTOPHER MUNN | ADDRESS REDACTED | | | LTC 19.8252236220725<br>USDC 16.307289618779<br>USDT ERC20 0.950282996388571 | | | |
| 3.1.107040 | CHRISTOPHER MUNNS | ADDRESS REDACTED | | | BTC 0.00104550019028707<br>MCDAI 42.4756290229027 | | | |
| 3.1.107041 | CHRISTOPHER MUNOZ | ADDRESS REDACTED | | | BTC 0.606777569015012<br>ETH 0.310207393340961 | BTC 0.012875 | | |
| 3.1.107042 | CHRISTOPHER MUNOZ | ADDRESS REDACTED | | | BTC 0.0000083869222431534 | | | |
| 3.1.107043 | CHRISTOPHER MURATORE | ADDRESS REDACTED | | | BTC 0.000015931666444823 | | | |
| 3.1.107044 | CHRISTOPHER MURPHY | ADDRESS REDACTED | | | CEL 0.0595079326984742 | | | |
| 3.1.107045 | CHRISTOPHER MURPHY | ADDRESS REDACTED | | | BTC 0.000087752607550846<br>USDC 10.40791401903 | | | |
| 3.1.107046 | CHRISTOPHER MURPHY | ADDRESS REDACTED | | | BTC 0.00062258963187066<br>ETH 0.00000863704275239 | | | |
| 3.1.107047 | CHRISTOPHER MURRAY | ADDRESS REDACTED | | | ADA 148677.399255681 | | | |
| 3.1.107048 | CHRISTOPHER MURRAY | ADDRESS REDACTED | | | BTC 0.000165951316200551 | BTC 0.132926439261898 | | |
| 3.1.107049 | CHRISTOPHER MURRAY | ADDRESS REDACTED | | | USDC 5.44039114458871<br>ADA 0.204994666077518<br>BTC 0.000014280981754457<br>CEL 0.0393237375888831<br>DOT 23.861813705497<br>EOS 0.0153839684771878<br>ETH 0.000138920434306637<br>USDC 0.000011940539685476 | USDC 8199.92323740389 | | |
| 3.1.107050 | CHRISTOPHER MURREN | ADDRESS REDACTED | | | BTC 0.0001163426309957 | | | |
| 3.1.107051 | CHRISTOPHER MURSET | ADDRESS REDACTED | | | BTC 0.000000008127930562<br>CEL 0.6542508791744 | | | |
| 3.1.107052 | CHRISTOPHER MUSHINSKY | ADDRESS REDACTED | | | BTC 0.00284755263783619<br>USDC 458.6064597072 | | | |
| 3.1.107053 | CHRISTOPHER MUSIC | ADDRESS REDACTED | | | GUSD 0.00567738597261213<br>ZEC 0.0023529565969252826 | | GUSD 0.000799979460386832<br>ZEC 0.00000000425987911 | |
| 3.1.107054 | CHRISTOPHER MUTZ | ADDRESS REDACTED | | | BAT 84.0904948922543<br>BTC 0.000137819668309177<br>DASH 0.0031521007717567<br>SGB 203.730881453339<br>XRP 0.65660415023995<br>ZEC 0.00000168556470592221 | | | |
| 3.1.107055 | CHRISTOPHER MUYLLE | ADDRESS REDACTED | | | ADA 365.631355043413<br>BSV 1.07963214763083<br>BTC 0.510000367280223<br>EOS 458.323469348102<br>ETH 0.00292490882490633<br>LTC 3.93281291937665<br>MATIC 1627.49919388033<br>XLM 5023.635122075823<br>XRP 1383.0058 | BTC 0.406645<br>ETH 1.08 | | |
| 3.1.107056 | CHRISTOPHER MYERS | ADDRESS REDACTED | | | BCH 6.13802523738999-07<br>BTC 0.0789545659878169<br>COMP 0.881595364748062<br>DASH 0.00152550194736685<br>ETH 0.86648473292492<br>LINK 0.00427888451248843<br>LTC 3.04307241623962<br>MATIC 730.990827230516<br>UNI 20.0359117363615<br>ZEC 0.00007606384067209931 | | | |
| 3.1.107057 | CHRISTOPHER MYERS | ADDRESS REDACTED | | | BTC 0.0189952936370158<br>USDT ERC20 1055.84649357446 | | | |
| 3.1.107058 | CHRISTOPHER N ALEXANDER | ADDRESS REDACTED | | Yes | ADA 0.00957074239757161<br>BTC 0.000000007766126589<br>CEL 33.3342846195178 | | | ADA 3175.53207230553 |
| 3.1.107059 | CHRISTOPHER N K OZOAN | ADDRESS REDACTED | | | BTC 0.24848016752641<br>CEL 429.827308383139<br>ETH 6.17946578217111<br>GUSD 0.782087483383382<br>MCDAI 0.0114589221399855<br>SNX 139.707805998887<br>USDC 0.43003416342843<br>XLM 20.386305470454 | | | |
| 3.1.107060 | CHRISTOPHER NABORS | ADDRESS REDACTED | | | BTC 0.0000021483501080722 | | | |
| 3.1.107061 | CHRISTOPHER NAGY | ADDRESS REDACTED | | | CEL 1.09213382523G9<br>DMG 0.968173741362814 | | | |
| 3.1.107062 | CHRISTOPHER NAKAYAMA | ADDRESS REDACTED | | | | ETH 0.025 | | |
| 3.1.107063 | CHRISTOPHER NANAN | ADDRESS REDACTED | | | BAT 0.00219671784790053<br>BCH 0.00201133917231113<br>BTC 0.000000007596878084<br>BUSD 0.0376072463800233<br>CEL 4.47842832580002<br>ETC 0.00866123162154527<br>ETH 0.0000030593585237<br>LINK 0.130824036551392<br>OMG 0.0335262173622028<br>USDT ERC20 0.00000006734712528A | | | |
| 3.1.107064 | CHRISTOPHER NANGLE | ADDRESS REDACTED | | | BTC 0.00000218661097339<br>DOT 0.124785910437057<br>USDC 1.55159092994462 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.107065 | CHRISTOPHER NADUM | ADDRESS REDACTED | | | BTC 0.1452849503720638 ETH 1.920661261600983 PARQ 1.4977682936419 | | | |
| 3.1.107066 | CHRISTOPHER NAPPI | ADDRESS REDACTED | | | BTC 0.000007992405592843 ETH 0.000008875707226129 | BTC 0.00000557693653023 ETH 0.000003923670439991 | | |
| 3.1.107067 | CHRISTOPHER NARVAEZ | ADDRESS REDACTED | | | BTC 0.00138441524239921 ETH 1.09097255981903 | | | |
| 3.1.107068 | CHRISTOPHER NASTEFF | ADDRESS REDACTED | | | BTC 0.00023690838182986 USDC 0.14798543863542 | | | |
| 3.1.107069 | CHRISTOPHER NASTRI | ADDRESS REDACTED | | | AVAX 25.9659637219614 BTC 1.008390891978669 ETH 2.596070586383B LUNC 25.016060901356? MATIC 5403.90262877722 USDC 4.25364708616001 | | | |
| 3.1.107070 | CHRISTOPHER NATHAN | ADDRESS REDACTED | | | BTC 0.001627828310707 CEL 1.48095193593369 SGB 12.4520549682451 TGBP 0.20797696195343? XRP 84.04026201547B | | | |
| 3.1.107071 | CHRISTOPHER NAVARRETE | ADDRESS REDACTED | | | BTC 0.00091261246001891O | | | |
| 3.1.107072 | CHRISTOPHER NAVIGATO | ADDRESS REDACTED | | | BTC 0.000378967514650576 USDT ERC20 0.363419768223916 | | | |
| 3.1.107073 | CHRISTOPHER NAYKKI | ADDRESS REDACTED | | | ZEC 0.006127369128081G BTC 0.5114288261650O USDC 8.3530233894235B | | USDC 0.0000000826003494 | |
| 3.1.107074 | CHRISTOPHER NDUASHEY | ADDRESS REDACTED | | | MATIC 194.539589116431 MCDAI 42.3465709614345 | | | |
| 3.1.107075 | CHRISTOPHER NEAL | ADDRESS REDACTED | | | A4VE 0.03083254107331 ADA 8031.21009321818 BTC 0.00000029820740829G DOT 383.01989598059 ETH 7.35710B403S1009 LINK 504.376334272356 LTC 0.00179387670697 LUNC 218.97169038297^4 MATIC 0.00767780627742236 SUSHI 0.0004473466195303 UNI 0.000995809794335^7 USDC 23353.719989331 | | | |
| 3.1.107076 | CHRISTOPHER NEAL | ADDRESS REDACTED | | | BTC 0.013325752155094 CEL 860.79358956523? DASH 15.6569816705841 ETH 92.031092768842 MATIC 16383.898012168 SNX 144.86791217438 USDC 723.576 | | | |
| 3.1.107077 | CHRISTOPHER NEAL HUGHES | ADDRESS REDACTED | | | BTC 0.0266 CEL 138.33397739987 ETH 3 MATIC 474.693123247783 | | | |
| 3.1.107078 | CHRISTOPHER NEAL LITTRELL | ADDRESS REDACTED | | Yes | ADA 0.19205567103206 BTC 0.236774700240065 DOT 811.211174577103 ETH 10.255785270200 MANA 1004.6182351413? SOL 2.99747024303403 | USDC 106.595607136756 | | BTC 0.77130498633475 |
| 3.1.107079 | CHRISTOPHER NEARY | ADDRESS REDACTED | | | BTC 0.625938709278498 ETH 7.003556279608D5 SOL 304.775854845933 | | | |
| 3.1.107080 | CHRISTOPHER NEELY | ADDRESS REDACTED | | Yes | ADA 8.737948021922D3 BTC 8.781865640987AS ETH 0.0075018596619286? | | | BTC 23.4581308205515 |
| 3.1.107081 | CHRISTOPHER NEIL CLACK | ADDRESS REDACTED | | | XRP 31.05318? | | | |
| 3.1.107082 | CHRISTOPHER NEIL KIZER | ADDRESS REDACTED | | | BTC 0.00121233188626282 ETH 0.810427031802561 | | | |
| 3.1.107083 | CHRISTOPHER NEILL | ADDRESS REDACTED | | | CEL 1.13611897288658 | | | |
| 3.1.107084 | CHRISTOPHER NELSON | ADDRESS REDACTED | | | ETH 4.339267119977227 USDC 1.88739629673294 | | | |
| 3.1.107085 | CHRISTOPHER NELSON | ADDRESS REDACTED | | | BTC 0.000167579107596? ETH 0.000885783935297908 ETH 0.0290346167680G4 | BTC 0.00000000353715074 | | |
| 3.1.107086 | CHRISTOPHER NELSON | ADDRESS REDACTED | | | MATIC 68.6658921544943 BTC 0.000022920753996479 ETH 0.000389791016876? | BTC 0.021666459928066 | | |
| 3.1.107087 | CHRISTOPHER NELSON | ADDRESS REDACTED | | | BTC 0.00000026433714268 CEL 1009.03302429352 SNX 0.01027721009103M USDC 1.0950006638927? KLM 0.000000011203636250 XRP 0.000001334591234901 | | | |
| 3.1.107088 | CHRISTOPHER NELSON | ADDRESS REDACTED | | | ETH 0.00011152801804058M | | | |
| 3.1.107089 | CHRISTOPHER NELSON | ADDRESS REDACTED | | | CEL 1.32742193523687 | | | |
| 3.1.107090 | CHRISTOPHER NELSON HALL | ADDRESS REDACTED | | Yes | ADA 6.47134613455462 CEL 8262.51516561258 DOGE 3391.65 DOT 0.000705513383221834 ETH 50.1929154265705 LINK 0.00002916671975781G MATIC 2500.45561960052 | BTC 0.0023560269206787? CEL 8620 ETH 0.00000162130787038? SOL 166.892531110736 USDC 2602.04200050355 | | BTC 0.98612622078654 SOL 460.883344226263 |
| 3.1.107091 | CHRISTOPHER NERI | ADDRESS REDACTED | | | BTC 1.15502539054600-05 | | | |
| 3.1.107092 | CHRISTOPHER NERI | ADDRESS REDACTED | | | A4VE 0.00137109553035D1 BAT 0.0395806488727123 BTC 0.4362881290582?4 CEL 0.1328547952D0514 COMP 0.000069493270050861 DASH 0.000369227590543826 EOS 0.00426550856615112 ETH 8.994472684447I3 KNC 0.3154935598487S8 LINK 0.00208891795657879 LTC 0.00082575132750164? MANA 0.018318511426353 MATIC 0.3751568327930? OMG 0.0358067886633779 SGB 15.52017174B6192 SNX 0.12530756608892B UNI 0.0024074789592448B USDC 5.90770086136847 USDT ERC20 0.006477453170B4457 XLM 0.072084829600851? XRP 0.00000087886221743 ZEC 0.0001766628803114S ZRX 0.0347330814151018 | CEL 0.000037132258179S15 | | |
| 3.1.107093 | CHRISTOPHER NESBIT | ADDRESS REDACTED | | | MATIC 426.58375873883 | | | |
| 3.1.107094 | CHRISTOPHER NESS | ADDRESS REDACTED | | | BTC 0.00000304768548023 CEL 1.1122692157568 MATIC 0.015201154873B252 SGB 15456.72060922B4 XLM 0.00537727446137245 XRP 0.0000008957053030O4 | | | |
| 3.1.107095 | CHRISTOPHER NEUGEBAUER | ADDRESS REDACTED | | | AVAX 99.6 BTC 0.408794889185043 CEL 508.07968190954 COMP 0.0000136545470487B6 DOT 138.686543471469 ETH 6.09334772B0306 MATIC 5.746777393934 USDC 1616.423 | | | |
| 3.1.107096 | CHRISTOPHER NEVILLE | ADDRESS REDACTED | | | BTC 0.00113469738143539 DOT 111.20283244794? | | | |
| 3.1.107097 | CHRISTOPHER NEVINS | ADDRESS REDACTED | | | BTC 0.000000450981130969 ETH 0.000247873553100437 MATIC 0.6324328070220041 SOL 1.38580860895090-05 USDC 0.059323370767219 | | | |
| 3.1.107098 | CHRISTOPHER NEWBY | ADDRESS REDACTED | | | BTC 0.00140061258236896 CEL 1.51036437546303 COMP 1.0653131325166 ZRX 393.917762288314 | | | |
| 3.1.107099 | CHRISTOPHER NEWTON | ADDRESS REDACTED | | | CEL 0.0125759452B3261 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.107100 | CHRISTOPHER NG | ADDRESS REDACTED | | | AAVE 10.3663015606891<br>BTC 0.74014970063326<br>ETH 9.58807448227332<br>LINK 282.160667086677<br>XLM 4353.09921373829<br>ZEC 18.28930595 90972 | | | |
| 3.1.107101 | CHRISTOPHER NG | ADDRESS REDACTED | | | ADA 2372.44130500615<br>BTC 1.45598022090 52<br>CEL 0.125217685661075<br>ETH 50.866247225 1893<br>MANA 113.931884208038<br>MATIC 1354.74536148619 | | | |
| 3.1.107102 | CHRISTOPHER NG | ADDRESS REDACTED | | | ADA 14.367828236383<br>BTC 0.00233291302173806<br>CEL 2.14369851166109<br>DOT 26.9142729564265<br>EOS 34.9578859108011<br>ETH 0.0642341807529 81<br>LTC 3.80917379737915<br>USDT ERC20 60.0287481483933<br>XRP 407.426418235121 | | | |
| 3.1.107103 | CHRISTOPHER NG | ADDRESS REDACTED | | | ADA 0.288172335 4201<br>BTC 0.05075794503 72929<br>CEL 0.01025494429 79201<br>ETH 0.85511747 6645479<br>USDC 0.795577877001276 | | | |
| 3.1.107104 | CHRISTOPHER NGO | ADDRESS REDACTED | | Yes | BTC 6.6245285623 4916<br>ETH 144.57547509 6168<br>USDC 9.82403986613933 | | | BTC 13.6928094854058<br>ETH 29.7974888166299 |
| 3.1.107105 | CHRISTOPHER NGOZI | ADDRESS REDACTED | | | LTC 0.05119790453824 | | | |
| 3.1.107106 | CHRISTOPHER NGUYEN | ADDRESS REDACTED | | | ADA 819.908834707514<br>BTC 1.0427081008 7046<br>ETH 15.6587957881169 | | | |
| 3.1.107107 | CHRISTOPHER NGUYEN | ADDRESS REDACTED | | | BTC 0.00000028988119717 04 | | | |
| 3.1.107108 | CHRISTOPHER NGUYEN | ADDRESS REDACTED | | | BTC 0.04846421705742 85<br>ETH 0.145737192378421<br>USDC 1.05884200941448 | | | |
| 3.1.107109 | CHRISTOPHER NICHOLAS | ADDRESS REDACTED | | | CEL 0.42267069418852<br>ETH 0.00008349909580287<br>XRP 0.1602613745897 23 | | | |
| 3.1.107110 | CHRISTOPHER NICHOLAS MIHNOVETS | ADDRESS REDACTED | | | DASH 1.26180678196078<br>ETH 0.00064297763918 0385 | | | |
| 3.1.107111 | CHRISTOPHER NICKSON | ADDRESS REDACTED | | | BTC 0.00030676912513869 5<br>ETH 0.006347259 9080998<br>MCDAI 0.440824760 22723 | | | |
| 3.1.107112 | CHRISTOPHER NICKSON | ADDRESS REDACTED | | | AAVE 11.581456826205<br>BAT 1.786410025 49067<br>BTC 0.00000116497495 2553<br>CEL 2079.98751658711<br>ETH 0.00003680825937538<br>LINK 0.15227187291 7603<br>LTC 0.005164919334 9508<br>MATIC 17.25328502 88803<br>SNX 317.116692424896<br>UNI 0.03621876766 1664<br>USDC 0.001005058749 46635<br>XLM 27.3230991776132<br>XTZ 100.530470516 44<br>ZRX 2589.52837413675 | | | |
| 3.1.107113 | CHRISTOPHER NICOLAS | ADDRESS REDACTED | | | BTC 0.0016519650293 5046 | | | |
| 3.1.107114 | CHRISTOPHER NICOSIA | ADDRESS REDACTED | | | BTC 0.71093781618165 2<br>USDC 19700.2027296883 | | | |
| 3.1.107115 | CHRISTOPHER NIENOW | ADDRESS REDACTED | | | BTC 0.0002090991 1877912<br>CEL 0.51814656638 8563<br>ETH 0.0006126642089 4609<br>LTC 0.00155192242 947072<br>USDC 21.9134635 40367 | | | |
| 3.1.107116 | CHRISTOPHER NIERLICH | ADDRESS REDACTED | | | 1INCH 633.400761428894<br>BAT 115.076846321286<br>BTC 2.33560232683874<br>CEL 243.58681948142<br>DOT 226.257894752505<br>ETH 8.30233131847085<br>LINK 8.41291186292633<br>LTC 7.8374190192215 5<br>MATIC 272.502586241962<br>SGB 166.383764991476<br>USDT ERC20 38.2012534 9659<br>XRP 0.0000005143577 34591 | | | |
| 3.1.107117 | CHRISTOPHER NIMS | ADDRESS REDACTED | | | BTC 0.00000974865444758 2<br>CEL 1.15322118797793<br>MATIC 11.369964058 9553 | | | |
| 3.1.107118 | CHRISTOPHER NIXON | ADDRESS REDACTED | | | BTC 0.0104012888067 981<br>ETH 0.083587207029 0762 | | | |
| 3.1.107119 | CHRISTOPHER NJIGHA | ADDRESS REDACTED | | | CEL 163.580915111102<br>ETH 0.0074623996809 5307<br>KNC 0.0791186013 17396<br>MATIC 0.620876663 09211<br>MCDAI 42.6391539102487 | | | |
| 3.1.107120 | CHRISTOPHER NNADI | ADDRESS REDACTED | | | AVAX 0.13949229932 2695<br>BTC 2.59077953469499E-06<br>BUSD 26.51307085133 7<br>ETH 0.00165645073 76742<br>LINK 0.00002181857659498 9<br>LUNC 0.114309926 3429<br>MCDAI 0.0645098650 922442<br>USDC 43.3954489958 556<br>USDT ERC20 24.7470481803361 | | | |
| 3.1.107121 | CHRISTOPHER NNADI | ADDRESS REDACTED | | | BTC 0.0000001910225 16094<br>EOS 0.0057130578251 7893<br>KLM 16.2587839778847<br>XRP 30.7502043075725 | | | |
| 3.1.107122 | CHRISTOPHER NOBBS | ADDRESS REDACTED | | | BCH 0.0032574511123 1754<br>BTC 0.00026372257 3290623<br>CEL 0.001049988715 425694<br>DASH 0.0000585110251 73296<br>LTC 0.051155375800 297<br>XRP 1.152411260153 741<br>ZEC 0.0416753884940 5472 | | | |
| 3.1.107123 | CHRISTOPHER NOBES | ADDRESS REDACTED | | | AVAX 0.827040510933 701<br>BTC 0.012141950888 3668<br>DOT 2.59684080502104<br>ETH 0.087393963191 6329<br>MATIC 42.8371456434171 | | | |
| 3.1.107124 | CHRISTOPHER NOBLE | ADDRESS REDACTED | | | ADA 1207.51858510093<br>BTC 0.00070157019976731<br>EOS 0.141935494026128<br>ETH 0.005701172758 7405<br>LINK 159.588785563451<br>USDC 0.00005948060282 1148 | BTC 0.9904870670454 16<br>ETH 0.09320437178064 07 | | |
| 3.1.107125 | CHRISTOPHER NOEL | ADDRESS REDACTED | | | BTC 0.000061215483 769534<br>CEL 1.03040270761236<br>KLM 0.12560797490071 6<br>XRP 0.0973252040422 451 | | | |
| 3.1.107126 | CHRISTOPHER NOEL | ADDRESS REDACTED | | | BTC 0.00018729<br>CEL 0.196709479613943 | | | |
| 3.1.107127 | CHRISTOPHER NOJADERA | ADDRESS REDACTED | | | USDC 0.545928532210162 | | | |
| 3.1.107128 | CHRISTOPHER NORIER MAMIAN | ADDRESS REDACTED | | | | ADA 1695.02563<br>BTC 0.00165436199567543<br>DOT 155.2430481639 | | |
| 3.1.107129 | CHRISTOPHER NORMAN | ADDRESS REDACTED | | | BTC 0.00511220164471084<br>ETH 0.0059483754610 5761 | | | |
| 3.1.107130 | CHRISTOPHER NORRIS | ADDRESS REDACTED | | Yes | ADA 0.001138635175816 98<br>BTC 0.00064353093301847<br>CEL 612.70244356692<br>USDC 2526.99504921734<br>USDT ERC20 0.239911010167154 | | | ADA 45382.1294737302<br>BTC 3.93221060842094 |
| 3.1.107131 | CHRISTOPHER NORRIS-ROBINSON | ADDRESS REDACTED | | | SGB 255.824807919841<br>XRP 0.00000008626797855 1 | | | |
| 3.1.107132 | CHRISTOPHER NORTH | ADDRESS REDACTED | | | BTC 0.00050889816388041<br>MATIC 0.694311297830779 | | | |
| 3.1.107133 | CHRISTOPHER NORTHCUTT | ADDRESS REDACTED | | | BTC 0.000007944251206943 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.107134 | CHRISTOPHER NORTON | ADDRESS REDACTED | | | AAVE 0.1502494017286117 BTC 0.0000344916485327524 ETC 1.933063176821103 ETH 0.01750590426639079 MATIC 26.748644315119308 | | | |
| 3.1.107135 | CHRISTOPHER NOSEK | ADDRESS REDACTED | | | BTC 0.1859665643131118 DOT 0.06520269288882884 ETH 0.84889909283008 LINK 31.415121879226 LTC 2.508615263164557 XRP 0.05954581287523562 | | | |
| 3.1.107136 | CHRISTOPHER NOTTINGHAM | ADDRESS REDACTED | | | BTC 0.0000000042018900243 CEL 0.3121252183331511 USDC 0.7524042499690901 | | | |
| 3.1.107137 | CHRISTOPHER NUGENT | ADDRESS REDACTED | | | BTC 0.0007410546299995561 ETH 0.00165807330338463 LINK 0.3503880155295511 MANA 0.42698126889827821 SGB 1.195008315327777 XRP 0.865238727082S25 | | | |
| 3.1.107138 | CHRISTOPHER NUGENT | ADDRESS REDACTED | | | BTC 0.018017801164083S DOT 0.02884546606771449 LUNC 0.00528318836200713 MATIC 0.042012111340838 USDC 0.452285313360105 | | | |
| 3.1.107139 | CHRISTOPHER NUSSBECK | ADDRESS REDACTED | | | CEL 138791885124328 SGB 0.02804807910485S9 XRP 0.1874527776492213 | | | |
| 3.1.107140 | CHRISTOPHER NWOSISI | ADDRESS REDACTED | | | BTC 0.0000027649659446718 SNX 12.584695375061S2 | | | |
| 3.1.107141 | CHRISTOPHER NYHUUS | ADDRESS REDACTED | | Yes | BTC 0.00244091527409992 CEL 10.261984823054A ETH 0.0000016465575868 | | | ETH 4.827444631333994 |
| 3.1.107142 | CHRISTOPHER O CONNOR | ADDRESS REDACTED | | | BTC 0.0000011365630425S5 LTC 0.004201571593787S1 | | | |
| 3.1.107143 | CHRISTOPHER O FLYNN | ADDRESS REDACTED | | | BTC 0.0000000007709010503 CEL 8.51149890532053 XRP 2.030737819074S9 | | | |
| 3.1.107144 | CHRISTOPHER O'DONOGHUE | ADDRESS REDACTED | | | BTC 0.00003460926337473 CEL 42.265938397359S DOT 0.2291162639S826 ETH 1.027669265352S3 | | | |
| 3.1.107145 | CHRISTOPHER O'HALLORAN | ADDRESS REDACTED | | Yes | ADA 0.08466409378207OS BTC 0.0126175634915011 DOT 8.9334429728751A ETH 0.951381420359456 MATIC 128.934101563131 PAX 0.0415023547665768 USDC 42.4291137222245 XRP 1326.57162199406 | | | ADA 2014.13215685706 BTC 0.0365577782654B154 |
| 3.1.107146 | CHRISTOPHER O'NEIL | ADDRESS REDACTED | | Yes | AAVE 0.00431155048039B1 BTC 0.0162393257698668 DOT 0.6256834568741S9 ETH 0.00452571078155341 LINK 0.00019627810256277A MATIC 0.0041071339776626 SNX 0.2102451099713A7 USDC 272.4216993032S WBTC 0.0000579024909166 | DOT 0.0013541810760838A ETH 0.0000004563622159A4 | | BTC 3.47573629088041 |
| 3.1.107147 | CHRISTOPHER OAKS | ADDRESS REDACTED | | | BTC 0.0002403095971117A7 ETH 0.484064961137138 USDC 17.0521936B039S | USDC 0.00000094929884561 | | |
| 3.1.107148 | CHRISTOPHER OATES | ADDRESS REDACTED | | | BTC 0.10579385604145A9 CEL 4.787197611896AS ETH 2.8044160992909 LTC 0.00029894345705A63A MCDAI 0.48790687S784501 USDT 167.968 USDT ERC20 0.000000767826030B4 XLM 0.772434830853925 | | | |
| 3.1.107149 | CHRISTOPHER OBERHEIM | ADDRESS REDACTED | | | ADA 0.31278277758S17 AVAX 0.0090470844330505S BTC 0.00003674288809084B DOT 0.038894786290064B ETH 0.090726458004469OB SOL 0.00644816135569758A | ADA 328.9279474146333 AVAX 7.232500S9017844 BTC 0.00000000949293328 DOT 16.3501070872211 SOL 3.7141834432392 | | |
| 3.1.107150 | CHRISTOPHER OCHOA | ADDRESS REDACTED | | | USDC 0.17607502992910A | | | |
| 3.1.107151 | CHRISTOPHER OCHOA | ADDRESS REDACTED | | | BTC 0.0229579392865OS ETH 0.459433661461814 LINK 12.100645366645A9 MATIC 888.69036492490A SUSHI 0.06268096922713A2 UNI 0.0396493831718837 USDC 0.32249243387334A9 | BTC 0.00000025 | | |
| 3.1.107152 | CHRISTOPHER ODLE | ADDRESS REDACTED | | | BTC 0.191697970767A4 ETH 2.5109777616752A USDC 328.13651475357A9 | | | |
| 3.1.107153 | CHRISTOPHER ODOM | ADDRESS REDACTED | | | BTC 0.0000012887697139A9 | | | |
| 3.1.107154 | CHRISTOPHER OGBUNUZOR | ADDRESS REDACTED | | | CEL 2.492831393597A ETH 0.02352512 MCDAI 30 | | | |
| 3.1.107155 | CHRISTOPHER OJEDA | ADDRESS REDACTED | | | BTC 0.00064470587539144B ETH 0.05685954155982A4S XRP 31.49586S | | | |
| 3.1.107156 | CHRISTOPHER OJO | ADDRESS REDACTED | | | BTC 0.00506143680842O7 ETH 1.07671899672221 | | | |
| 3.1.107157 | CHRISTOPHER OKADA | ADDRESS REDACTED | | | LTC 0.00321695889622629 | | | |
| 3.1.107158 | CHRISTOPHER OKALY | ADDRESS REDACTED | | | BTC 0.00000098937103118B USDC 0.4107827587432951 | | | |
| 3.1.107159 | CHRISTOPHER OKEARNEY | ADDRESS REDACTED | | | BTC 0.712928940636943 CEL 251.969650344193 ETH 16.512482247777776 LINK 803.52831288415 MATIC 8091.117619693B7 | | | |
| 3.1.107160 | CHRISTOPHER OKRONGLY | ADDRESS REDACTED | | | BTC 0.0000721595778770Z ETH 0.000128022007722446 | | | |
| 3.1.107161 | CHRISTOPHER OLIAN | ADDRESS REDACTED | | | AVAX 0.00004531518546035 BTC 0.657845829294804 ETH 2.322312281741З3 MATIC 6957.396668669668 SOL 57.0151634252458 USDC 8359.2974538003 | | | |
| 3.1.107162 | CHRISTOPHER OLIVER | ADDRESS REDACTED | | | BTC 0.0000801278653635A6 | | | |
| 3.1.107163 | CHRISTOPHER OLIVER | ADDRESS REDACTED | | | USDC 10091.84609572З8 | BTC 0.0014526B68547258Z | | |
| 3.1.107164 | CHRISTOPHER OLLILA | ADDRESS REDACTED | | | BTC 0.00091915807234250З | | | |
| 3.1.107165 | CHRISTOPHER OLMO | ADDRESS REDACTED | | | AAVE 0.001850893328853OB BTC 2.33861821112996-06 ETH 0.00000074073966033 MATIC 0.00042895276856628 | | | |
| 3.1.107166 | CHRISTOPHER OLSON | ADDRESS REDACTED | | | BTC 0.00002815470490237B ETH 0.00163338607520B9 MATIC 192.83836236071 MCDAI 3.765678923241З4 USDC 3.334316395866А1 | | | |
| 3.1.107167 | CHRISTOPHER OMELTSCHENKO | ADDRESS REDACTED | | | BTC 5.569556026525996-05 DOT 0.1482065851261S9 MANA 0.084396278841850Z MATIC 1.775906747287S1 SNX 0.1683864566608S7 USDC 0.00111180358171432 | | | |
| 3.1.107168 | CHRISTOPHER ONG | ADDRESS REDACTED | | | AAVE 0.00063549156053315B BTC 0.0000000712399551B4 ETH 0.0000014173547234A LINK 0.0119128829772059 MATIC 0.0089929712721923 XRP 0.00000042890481183 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.107169 | CHRISTOPHER ONYEKA | ADDRESS REDACTED | | | BAT 0.23019065955762 3<br>BCH 0.00524241218494777<br>BSV 0.01388250496457<br>BTC 2.49308845700199E-06<br>CEL 0.04272879065559 4 8<br>ETH 0.00278526997635447<br>LTC 0.01366039903135 29<br>MCDAI 4.93777764748707<br>SGB 2.6296817 2319329<br>USDC 0.67547103845484 5<br>USDT ERC20 0.5114590890041 22<br>XLM 0.05397451848D2439<br>XRP 0.00676292786221386 | | | |
| 3.1.107170 | CHRISTOPHER OPSAHL | ADDRESS REDACTED | | | CEL 2.663881761583 36<br>ETH 0.00020292649894057 | | | |
| 3.1.107171 | CHRISTOPHER ORBE | ADDRESS REDACTED | | | BTC 0.00036080130703970 6 | | | |
| 3.1.107172 | CHRISTOPHER ORCUTT | ADDRESS REDACTED | | | BTC 0.00062443310061784<br>ETH 0.00242559400184412 | BTC 0.000000487697035605<br>ETH 0.000000331723426076 | | |
| 3.1.107173 | CHRISTOPHER OREGON | ADDRESS REDACTED | | | BTC 0.1267376166064 57<br>ETH 1.44143624203738 4 | MATIC 0.000000164102407819 | | |
| 3.1.107174 | CHRISTOPHER OROURKE | ADDRESS REDACTED | | | BTC 0.38511232313788 1<br>ETH 0.00016055387266527 7 | | | |
| 3.1.107175 | CHRISTOPHER ORR | ADDRESS REDACTED | | | SOL 0.01265158351833 34 | | | |
| 3.1.107176 | CHRISTOPHER ORR | ADDRESS REDACTED | | | BTC 0.00303530102318141 | | | |
| 3.1.107176 | CHRISTOPHER ORRELL | ADDRESS REDACTED | | | ETH 0.99841382047333 | | | |
| 3.1.107177 | CHRISTOPHER ORRELL | ADDRESS REDACTED | | | UNI 0.00000066025938635 7 | | | |
| 3.1.107178 | CHRISTOPHER ORSAG | ADDRESS REDACTED | | | ETH 0.09671810593444154 | | | |
| 3.1.107179 | CHRISTOPHER ORTIZ | ADDRESS REDACTED | | | ETH 0.00000016463586784<br>BTC 0.00114875860901863 | | | |
| 3.1.107180 | CHRISTOPHER ORTON | ADDRESS REDACTED | | | ETH 0.15902168967421<br>BTC 0.0000000000000000002 | | | |
| 3.1.107181 | CHRISTOPHER ORWIN | ADDRESS REDACTED | | | BTC 1.55733999869603<br>USDC 210.219256590701 | | | |
| 3.1.107182 | CHRISTOPHER OSTROW | ADDRESS REDACTED | | | USDT ERC20 7.73109578223372<br>BTC 1.01437005484642<br>ETH 2.97587745599039 | ETH 0.84790553 | | |
| 3.1.107183 | CHRISTOPHER O'SULLIVAN | ADDRESS REDACTED | | | USDC 0.99332698351493 3<br>BTC 11.0719042035177<br>CEL 1.14906870861106 | | | |
| 3.1.107184 | CHRISTOPHER OTIS | ADDRESS REDACTED | | | ETH 0.00148893293901479<br>USDC 56.153093073703 | ETH 1.05260554832015<br>USDC 0.000000641057595732 | | |
| 3.1.107185 | CHRISTOPHER OTT | ADDRESS REDACTED | | | BTC 8.22732362796049E-05 | BTC 0.00000002903738561 | | |
| 3.1.107186 | CHRISTOPHER OTTO | ADDRESS REDACTED | | | ADA 368.62035619214<br>BTC 0.00207663094519438<br>ETH 1.76822018669568<br>LINK 9.26996563539 91<br>MATIC 766.602084406001 | | | |
| 3.1.107187 | CHRISTOPHER OTTO WEAVER | ADDRESS REDACTED | | | AAVE 0.96551259509402 1<br>ADA 220.0751177814 12<br>BCH 0.17514640997619<br>BTC 0.0000034875 14270612<br>ETH 0.048290041490105 6<br>LTC 0.55056032 3221241<br>MATIC 135.478801578816<br>UNI 18.7812672155156<br>USDC 17.36038058 93751 | | | |
| 3.1.107188 | CHRISTOPHER OUTLAND | ADDRESS REDACTED | | | BCH 0.00008527316502 3042<br>BSV 0.18688198778414 2<br>BTC 0.00001305783698767<br>COMP 0.00006761256 71203333<br>LINK 0.00006685865 1803089<br>LTC 0.00027347163 1719916<br>MATIC 0.05813099307030 82<br>SGB 1374.90340365814<br>UNI 0.188134961176896<br>XLM 1.568327679D4949<br>XRP 0.00000001580159931 | | | |
| 3.1.107189 | CHRISTOPHER OVENS | ADDRESS REDACTED | | | BTC 0.00000001789691714<br>CEL 790.108946269815<br>ETH 0.006353995714702 98<br>PAXG 0.60046589719891<br>TCAD 133.127009 | | | |
| 3.1.107190 | CHRISTOPHER OVERBAY | ADDRESS REDACTED | | | BTC 0.00000010014812919 7<br>ETH 0.00000937388557 1537<br>XLM 0.30916490051542<br>XRP 1.29726592553019 | | | |
| 3.1.107191 | CHRISTOPHER OVERBAY | ADDRESS REDACTED | | | BTC 0.02009090548471 69<br>ETH 1.4903973073001 4<br>USDT ERC20 62.40588906418 5<br>XLM 1081.86584381343<br>XRP 0.00000030450094745 2 | USDT ERC20 31.71 | | |
| 3.1.107192 | CHRISTOPHER OWEN | ADDRESS REDACTED | | | CEL 217.33155465709 | | | |
| 3.1.107193 | CHRISTOPHER OWEN | ADDRESS REDACTED | | Yes | ADA 0.23827458807767 3<br>BAT 0.91548153677 1844<br>BCH 0.0002104351150091 89<br>BTC 0.0000145714444337631<br>CEL 765.517578144175<br>EOS 2.59066038319153<br>ETH 0.001710964777 3551<br>LINK 17.533228092 0744<br>LTC 0.00006559803 1266729<br>MATIC 1081.20304566 348<br>SGB 152.05558285D053<br>UNI 108.02665988 1728<br>USDC 0.92113574 1223182<br>USDT ERC20 5.774567421 4861<br>XLM 5634.06756765743<br>XRP 588.81272159 3036<br>ZRX 680.634765916252 | ADA 994.69662848 4014 | | ADA 45307.51 07289792 |
| 3.1.107194 | CHRISTOPHER OWENS | ADDRESS REDACTED | | | BTC 0.00000587299 700976<br>CEL 4.52347695206701<br>MATIC 0.720154371578 466<br>USDC 254.18765978 5073 | | | |
| 3.1.107195 | CHRISTOPHER OWENS | ADDRESS REDACTED | | | BTC 0.00641512042 0198<br>ETH 0.113070441520547 | | | |
| 3.1.107196 | CHRISTOPHER OXFORD | ADDRESS REDACTED | | | AVAX 0.72171797792 9114<br>BTC 0.0001197492349 3396<br>DOT 4.33842724653 788<br>LINK 10.515850991 2628<br>MATIC 0.02339840923 28179<br>USDC 107.63762 1705193 | | | |
| 3.1.107197 | CHRISTOPHER P KATSIROUBAS | ADDRESS REDACTED | | | ADA 0.00024671646936 2668<br>BTC 0.000000018390 0818958<br>DOT 0.03022183904 88064<br>ETH 0.000009657384 51373<br>SOL 0.006252654940 53101<br>USDC 0.00429130402 308711 | ADA 0.6473587029 44449<br>BTC 0.000137867533 1771539<br>DOT 36.3353747869 326<br>ETH 0.000172608364 107429<br>SOL 12.1795214318 1139<br>USDC 6.510315610 06952 | | |
| 3.1.107198 | CHRISTOPHER P MIRA | ADDRESS REDACTED | | | BTC 0.0626011864683 045<br>ETH 3.2160058219551 6 | | | |
| 3.1.107199 | CHRISTOPHER PADDEN | ADDRESS REDACTED | | | LTC 1.046773632 77547<br>XLM 128.711478880 211 | | | |
| 3.1.107200 | CHRISTOPHER PADDON | ADDRESS REDACTED | | | BTC 0.00003747193 3510012 | | | |
| 3.1.107201 | CHRISTOPHER PADILLA | ADDRESS REDACTED | | | CEL 0.0046345224 338621 | | | |
| 3.1.107202 | CHRISTOPHER PAGE | ADDRESS REDACTED | | | BTC 0.024947540 2188891 | | | |
| 3.1.107203 | CHRISTOPHER PAINTER | ADDRESS REDACTED | | | ETH 0.24775824 3094158<br>BTC 0.0001416022 59921296<br>COMP 27.44365987 83665<br>ETH 5.9043882 0642924<br>LINK 0.2332980 75598529<br>MATIC 0.4599737 27586222<br>SNX 3.129010649 71073<br>USDC 107.25476 6808098 | | | |
| 3.1.107204 | CHRISTOPHER PALAZZO | ADDRESS REDACTED | | | BTC 0.09351509882 83718<br>ETH 6.0912736841 3916 | | | |
| 3.1.107205 | CHRISTOPHER PALERMO | ADDRESS REDACTED | | | BTC 0.001828027357 33675 7<br>ETH 5.38674798342 124 | | | |
| 3.1.107206 | CHRISTOPHER PALMER | ADDRESS REDACTED | | | EOS 0.12582170269 1225<br>ETH 0.000348204034 94205 | | | |
| 3.1.107207 | CHRISTOPHER PALMER | ADDRESS REDACTED | | | BTC 6.51634682460688 6E-05<br>ETH 0.00002135836364 2531<br>MATIC 0.0029455629 8251526 | BTC 0.0000002899265 42667<br>ETH 0.0000019889573 72088<br>MATIC 0.000000030626 165156 | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.107208 | CHRISTOPHER PALMER | ADDRESS REDACTED | | | BTC 0.07663000359530099<br>ETH 0.1191414992228882<br>LTC 2.129875106615945<br>MATIC 867.819379262871<br>USDC 6.7660130167?777 | | | |
| 3.1.107209 | CHRISTOPHER PALUCK | ADDRESS REDACTED | | | ADA 68.04529499650055<br>BTC 0.03495965879375513<br>MATIC 0.60970023554816<br>USDC 21918.961096161<br>XLM 3836.73631456703<br>XRP 2527.983653 | | | |
| 3.1.107210 | CHRISTOPHER PANDOLA | ADDRESS REDACTED | | | BTC 6.383488739456990-06<br>ETH 0.00010593083866702<br>LINK 1.424670122302704<br>MANA 43.04112501925806<br>XRP 508.6858072658888 | | | |
| 3.1.107211 | CHRISTOPHER PANEK | ADDRESS REDACTED | | | BTC 0.0000556371294194<br>USDC 609.87710150828 | | | |
| 3.1.107212 | CHRISTOPHER PANICI | ADDRESS REDACTED | | | BTC 0.00302317201229973 | BTC 0.00408999 | | |
| 3.1.107213 | CHRISTOPHER PANZERA | ADDRESS REDACTED | | | BTC 0.02378134345606673<br>LINK 14.178850501272<br>LTC 0.65059900369067 | | | |
| 3.1.107214 | CHRISTOPHER PAPADAKIS | ADDRESS REDACTED | | | MATIC 633.613263055<br>AVAX 0.01964928934439958<br>BTC 0.000020025430906822<br>ETH 0.21348113701761 | BTC 0.00100309951984252 | | |
| 3.1.107215 | CHRISTOPHER PARENT | ADDRESS REDACTED | | | MATIC 0.00527587410995548<br>AAVE 0.001080242733166879<br>ADA 437.916872518037<br>BTC 1.264798445851990-06<br>ETH 0.00772880009517055<br>LINK 0.01160737862498845<br>SNX 0.02169790069817547<br>UNI 0.00666393743083194 | | | |
| 3.1.107216 | CHRISTOPHER PARHAM | ADDRESS REDACTED | | | BCH 0.455368766083148<br>CEL 467.01069870419<br>DASH 0.2454283669933385<br>ETH 0.5675333940509016<br>LTC 1.359448818827088<br>MATIC 5115.908337502246<br>MCDAI 554.747951770247<br>OMG 9.760959143902033<br>SGB 5.0895700550042<br>SNX 180.152438636845<br>UNI 145.148332530359<br>USDC 1.128541?9022326<br>XLM 101.389656124996<br>XRP 33.290242369961<br>ZRX 21.4187231366411 | | | |
| 3.1.107217 | CHRISTOPHER PARISO | ADDRESS REDACTED | | | BTC 0.000003826195051616<br>MATIC 0.9445167701553502<br>MCDAI 0.04613232692113467<br>USDC 3.475379366465596 | | | |
| 3.1.107218 | CHRISTOPHER PARK | ADDRESS REDACTED | | | BTC 0.00002856150291637 | | | |
| 3.1.107219 | CHRISTOPHER PARK | ADDRESS REDACTED | | | BTC 0.000895705797231318<br>LTC 2.458641929075? | | | |
| 3.1.107220 | CHRISTOPHER PARKE | ADDRESS REDACTED | | | USDT ERC20 14289.926644268<br>BTC 0.00001172810989835<br>ETH 0.00011178870806512<br>ETH 0.00000450887573518<br>MATIC 0.002496846249507?7 | | | |
| 3.1.107221 | CHRISTOPHER PARKER | ADDRESS REDACTED | | | AAVE 0.000358260785801255<br>ADA 9.089615448772708<br>BTC 1.041037541130?7<br>COMP 0.000250780864470279<br>DOT 0.02506073623628817<br>ETH 1.020399067197?1<br>MATIC 2.496762102270652<br>SNX 152.495425091444<br>UNI 0.0021959500519884 | ADA 0.0000084795222272 | | |
| 3.1.107222 | CHRISTOPHER PARKER REES | ADDRESS REDACTED | | | BTC 0.00132940113809204<br>CEL 0.019829590722643<br>DOGE 95<br>DOT 105.259577672057<br>SNX 218.48289725792 | | | |
| 3.1.107223 | CHRISTOPHER PARKINSON | ADDRESS REDACTED | | | BTC 0.000000007139953763<br>CEL 1.048589150923366<br>LTC 0.00359084817735843 | | | |
| 3.1.107224 | CHRISTOPHER PARKS | ADDRESS REDACTED | | | BTC 0.000011660205264294 | | | |
| 3.1.107225 | CHRISTOPHER PARKS | ADDRESS REDACTED | | | ADA 0.00340129398891954<br>BTC 0.00006262978396965<br>ETH 0.00242100201523708<br>LINK 0.06335954031923445<br>USDC 5.557882649?0966? | | ADA 0.0000009962999?315<br>BTC 0.0000000905028136<br>USDC 0.00000075612357347S | |
| 3.1.107226 | CHRISTOPHER PARMES | ADDRESS REDACTED | | | BTC 0.010194997552692 | | | |
| 3.1.107227 | CHRISTOPHER PARNELL | ADDRESS REDACTED | | | BTC 0.00065640034518465<br>ETH 0.03140250925208,4<br>GUSD 3.488604874 28982 | BTC 0.00000000180398592B | | |
| 3.1.107228 | CHRISTOPHER PARROTT | ADDRESS REDACTED | | | AAVE 1.00729209291378<br>ADA 0.9468757332?5374<br>BTC 0.000754692173046799<br>MANA 365.840066272293<br>MATIC 2986.10733182523<br>SNX 84.671838080363 | | | |
| 3.1.107229 | CHRISTOPHER PARSONS | ADDRESS REDACTED | | | XLM 0.197763640915415<br>BTC 0.000163127945735911 | | | |
| 3.1.107230 | CHRISTOPHER PARSONS | ADDRESS REDACTED | | | ETH 0.006557530536258336<br>CEL 175.55386525931S | | | |
| 3.1.107231 | CHRISTOPHER PARSONS | ADDRESS REDACTED | | | ETH 0.77623566475928<br>1INCH 15.251034547871<br>ADA 1021.31318679481<br>AVAX 1.0795206312159<br>BAT 0.01536728306199<br>BTC 0.505256476710709<br>COMP 0.00004056566268 4527<br>DOT 30.832816461808<br>ETH 3.04471059133803<br>LINK 25.40034?7228517<br>LTC 0.00013378770680817 1<br>LUNC 1.001368309 7418<br>MANA 103.71766331615B<br>MATIC 126.47064153144 1<br>SOL 3.069853073727 86<br>UNI 18.29698204? 1764<br>USDC 19709.9224798488 | BTC 0.0001352 | | |
| 3.1.107232 | CHRISTOPHER PASCHALL | ADDRESS REDACTED | | | BTC 0.0156276297523 98<br>MATIC 531.52078267238<br>USDC 19.7039647446783<br>XLM 3483.14617036795 | | | |
| 3.1.107233 | CHRISTOPHER PASZKIEWICZ | ADDRESS REDACTED | | | BTC 0.120549687113<br>ETH 0.04148384868674 63<br>LINK 83.3255150494966<br>MCDAI 0.06026887634083 56 | | | |
| 3.1.107234 | CHRISTOPHER PATFIELD | ADDRESS REDACTED | | | ADA 3302.66807373 66<br>BTC 0.0197423290361425<br>DASH 8.448588357727907 | | | |
| 3.1.107235 | CHRISTOPHER PATIN | ADDRESS REDACTED | | | MATIC 516.58582904662 1<br>BTC 0.00049306188121 4873<br>ETH 0.00128528113130 07<br>MATIC 1.7604643120687<br>MCDAI 0.045101574698536 | BTC 0.0000004651041602 86<br>ETH 0.0000009289217873 74 | | |
| 3.1.107236 | CHRISTOPHER PATON | ADDRESS REDACTED | | | BTC 0.000152903501140336<br>ETH 0.000111390645681621<br>USDC 1.977458075 12634 | | | |
| 3.1.107237 | CHRISTOPHER PATRICK | ADDRESS REDACTED | | | ADA 753.25020156253B<br>AVAX 3.428598559095 3<br>BTC 0.0173522154217 1<br>DOT 92.671703242796 7<br>ETH 4.91413020419906<br>MATIC 1317.20227758886<br>SNX 532.6323042116 27<br>SUSHI 69.846499850181 8<br>USDT ERC20 210.83402005074 8 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.107238 | CHRISTOPHER PATRICK O'CONNELL | ADDRESS REDACTED | | | BTC 0.0085210961651706 ETH 0.0928335194757031 MATIC 976.507456714936 SNX 20.9911292218134 USDC 2843.04039194073 | | | |
| 3.1.107239 | CHRISTOPHER PATRICK SHAWVER | ADDRESS REDACTED | | | ETH 0.0018534039726649 USDC 102.17360844442 | BTC 0.0016630920527637 | | |
| 3.1.107240 | CHRISTOPHER PATTON | ADDRESS REDACTED | | | ADA 0.00985101890516664 AVAX 0.000200487811500798 BTC 0.00000160090909066694 DOT 0.000731583677086613 ETH 0.0000249694329361183 GUSD 0.0654672547026192 SOL 0.000132828981462739 USDC 0.103457795820911 | | | |
| 3.1.107241 | CHRISTOPHER PATTON | ADDRESS REDACTED | | | ETH 0.0000542082799533 LINK 0.00313477857221927 MATIC 0.639072354697862 XLM 0.0187087704405643 | | | |
| 3.1.107242 | CHRISTOPHER PAUL | ADDRESS REDACTED | | | MATIC 702.970529566411 | | | |
| 3.1.107243 | CHRISTOPHER PAUL | ADDRESS REDACTED | | | USDC 0.235909073571673 | | | |
| 3.1.107244 | CHRISTOPHER PAUL | ADDRESS REDACTED | | | BAT 0.2509487353855 BTC 0.00000108755790299 CEL 0.788972750343452 ETH 0.0000073980069024054 MATIC 5.22333452397868 PAXG 0.000044588911782585 SNX 6.43132106318831 UNI 0.09495713442043095 USDC 0.0889745806436823 | | | |
| 3.1.107245 | CHRISTOPHER PAUL ALAND | ADDRESS REDACTED | | | BTC 0.0154191884247762 | | | |
| 3.1.107246 | CHRISTOPHER PAUL BROWN | ADDRESS REDACTED | | | | ADA 103000 | | |
| 3.1.107247 | CHRISTOPHER PAUL CEFALO | ADDRESS REDACTED | | | BTC 0.0251083737479318 | | | |
| 3.1.107248 | CHRISTOPHER PAUL HURRELL | ADDRESS REDACTED | | | BTC 0.0000000073904858 CEL 0.0211073271341036 ETH 0.0000000858576581 USDC 6.88045859466458 USDT ERC20 0.201679035222819 | | | |
| 3.1.107249 | CHRISTOPHER PAUL JENKINS | ADDRESS REDACTED | | | BTC 0.00038307015964317 | | | |
| 3.1.107250 | CHRISTOPHER PAUL KARR | ADDRESS REDACTED | | | CEL 399.40311610151 LINK 97.5 | USDC 0.0185 | | |
| 3.1.107251 | CHRISTOPHER PAUL LAW | ADDRESS REDACTED | | | ETH 3.78724619891699E-05 | | | |
| 3.1.107252 | CHRISTOPHER PAUL MAY | ADDRESS REDACTED | | | BTC 0.0912466016002128 | ETH 0.000013879877895269 | | |
| 3.1.107253 | CHRISTOPHER PAUL WISEMAN | ADDRESS REDACTED | | | ETH 2.09643241995542 | | | |
| 3.1.107253 | CHRISTOPHER PAUL WISEMAN | ADDRESS REDACTED | | | BTC 0.10298861903431 CEL 10.10632374891 | | | |
| 3.1.107254 | CHRISTOPHER PAUL WYKES | ADDRESS REDACTED | | Yes | BTC 0.930118184494316 CEL 1795.63914976088 ETH 21.2581711022899 | | | BTC 2.47888467045918 |
| 3.1.107255 | CHRISTOPHER PAUL YODER | ADDRESS REDACTED | | | AAVE 74.3579810369786 AVAX 1239.18861929864 BTC 0.5105832653210157 ETH 5.0754884772897 LUNC 0.0887420537464189 MATIC 4943.20817083855 SNX 2621.83517059567 USDC 26564.806290592 | LUNC 2.59189073955762 | | |
| 3.1.107256 | CHRISTOPHER PAULIUS | ADDRESS REDACTED | | | BTC 0.00130773698230427 USDC 0.295637503355268 | | | |
| 3.1.107257 | CHRISTOPHER PAULSEN | ADDRESS REDACTED | | | AAVE 0.0267252217325705 ADA 10444.6173275873 BTC 1.36851140151755 DOT 535.70450701010211 ETH 7.27641241111163 LINK 414.515922517492 LTC 0.008660393611332624 MATIC 8900.24543885374 SOL 249.231357851827 UNI 0.12236996796694201 USDC 0.091976931096216 XLM 8.35820761751382 | AAVE 0.00292000984991718 UNI 0.000033732851156987 USDC 0.00419789168196704 | | |
| 3.1.107258 | CHRISTOPHER PAVLOW | ADDRESS REDACTED | | | BTC 0.08454237177032052 ETH 3.33183525655371 LINK 14.6218647373216 USDC 1061.68343125504 | | | |
| 3.1.107259 | CHRISTOPHER PAWLUCH | ADDRESS REDACTED | | | BTC 0.00000845799026437 ETH 0.000096062225092 ETH 0.000003897126710215 USDC 0.0340941686662747 USDT ERC20 0.0774474211206075 | | | |
| 3.1.107260 | CHRISTOPHER PAYLING | ADDRESS REDACTED | | | BTC 0.0000067105455933469 CEL 0.05153143821701S XLM 0.012988541436932 | | | |
| 3.1.107261 | CHRISTOPHER PAYNE | ADDRESS REDACTED | | | BTC 1.42315609261296-05 | | | |
| 3.1.107262 | CHRISTOPHER PAYNE | ADDRESS REDACTED | | | CEL 1.06312230219751 | | | |
| 3.1.107263 | CHRISTOPHER PAYNE | ADDRESS REDACTED | | | BTC 0.0000001973802600095 | | | |
| 3.1.107264 | CHRISTOPHER PAYTON STUCKEY | ADDRESS REDACTED | | | ETH 0.028330423436988 ETH 0.0242583434521481 UNI 0.00130494821593849 | | | |
| 3.1.107265 | CHRISTOPHER PEARCE | ADDRESS REDACTED | | | BTC 0.25686142871859 CEL 15.60478679426987 LINK 48.21265142 LTC 0.0000010682865184 | | | |
| 3.1.107266 | CHRISTOPHER PEARN | ADDRESS REDACTED | | | BTC 0.040213521720583 CEL 0.2978448370292104 | | | |
| 3.1.107267 | CHRISTOPHER PEARSON | ADDRESS REDACTED | | | ADA 0.046014737501375 MANA 96.1190548085723 SGB 298.9417526755927 SOL 0.1527252669287 | | | |
| 3.1.107268 | CHRISTOPHER PEARSON | ADDRESS REDACTED | | | BTC 0.000000918107116752 ETH 0.01279900448848 USDC 420.60706743097 | | | |
| 3.1.107269 | CHRISTOPHER PEARSON | ADDRESS REDACTED | | | AVAX 0.184316204803595 BTC 0.0000010600365114364 ETH 0.0042080650628155 MATIC 7.30759645911004 SNX 0.90373317789708S SOL 0.073325095217431 9 | BTC 0.00000018189598574 SOL 0.0000000033290920 7 | | |
| 3.1.107270 | CHRISTOPHER PEARSON | ADDRESS REDACTED | | | BTC 0.153853398161003 ETH 0.28568814659883 | | | |
| 3.1.107271 | CHRISTOPHER PEDERSON | ADDRESS REDACTED | | | ADA 2.55714058930921 BNT 206.22171391931 BTC 0.00236725914552929 COMP 8.38424019846695 DASH 0.01214651775604894 DOT 152.62792566293 LINK 506.812536626001 MATIC 31023.4840857889 SNX 0.5911440264789508 | | | |
| 3.1.107272 | CHRISTOPHER PEDLEY | ADDRESS REDACTED | | Yes | ADA 225.749813028214 BTC 0.000199064215171 14 CEL 6.94995964832195 DOT 51.5831578321269 ETH 0.0975733142916876 LINK 102.72755153463 MATIC 242.166085853435 USDC 50.4483875189628 | | | ETH 4.02812999096569 |
| 3.1.107273 | CHRISTOPHER PEELE | ADDRESS REDACTED | | | ADA 7360.55499090239 BTC 0.0405660050545577 ETH 0.5705290641177104 LTC 0.000460660119650434 MCDAI 0.181187487701985 PAXG 0.65517720762960 1 | | | |
| 3.1.107274 | CHRISTOPHER PEEV | ADDRESS REDACTED | | | BTC 0.0101435294189938 CEL 383.754190601429 ETH 11.975540773774 USDC 13470.1905570283 | | | |
| 3.1.107275 | CHRISTOPHER PEINHARDT | ADDRESS REDACTED | | | BTC 0.0000013919980288073 CEL 1.03939520635693 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.107276 | CHRISTOPHER PEINHARDT | ADDRESS REDACTED | | | AAVE 0.39540466881056<br>ADA 2.30694400707641<br>AVAX 1.21557449253722<br>BAT 0.00454021642967063<br>BTC 0.0058997694218486<br>COMP 0.27252770332497<br>ETH 1.9429725931798<br>LINK 8.16271500329076<br>LTC 1.6165733965486<br>MATIC 853.51809187916<br>MCDAI 0.00000065672896013<br>UMA 5.78171772481686<br>XLM 139.749114023797<br>ZRX 42.30427387844499 | | | |
| 3.1.107277 | CHRISTOPHER PELLERINC | ADDRESS REDACTED | | | ADA 0.19560565872539<br>BTC 0.0009533653224472028<br>CEL 98.4120137485891<br>DOT 48.57238748345568<br>LINK 185.383003929106<br>MATIC 1587.53740711104 | | | |
| 3.1.107278 | CHRISTOPHER PELLETIER | ADDRESS REDACTED | | | BTC 0.00116290428272956<br>MATIC 229.491364565349 | | | |
| 3.1.107279 | CHRISTOPHER PELUSO | ADDRESS REDACTED | | | BTC 0.00063338965257441<br>COMP 0.001241219051237107<br>KNC 0.077783087696583 | | | |
| 3.1.107280 | CHRISTOPHER PEN | ADDRESS REDACTED | | | BTC 2.17670380421682 | | | |
| 3.1.107281 | CHRISTOPHER PENA | ADDRESS REDACTED | | | ETH 7.37313630715216<br>BTC 0.16742634796815S<br>ETH 2.49794990137031<br>MCDAI 0.0224211126713523<br>PAX 0.73466941334065T<br>USDC 0.898775571858077<br>USDT ERC20 0.3239363550999 | | | |
| 3.1.107282 | CHRISTOPHER PENG | ADDRESS REDACTED | | | CEL 1 | | | |
| 3.1.107283 | CHRISTOPHER PEPE | ADDRESS REDACTED | | | AAVE 1.37436622120336<br>AVAX 56.6113108673527<br>BTC 0.24584561999694Z<br>DOT 7.37797164626912<br>ETH 2.06551629087337<br>LINK 9.95382883332Z<br>LUNC 5.81124556720125<br>MATIC 185.176410433Z1<br>SOL 10.251787428269J<br>USDC 855.97262605061 | | AVAX 0.721060236262316 | |
| 3.1.107284 | CHRISTOPHER PER BRISTOW | ADDRESS REDACTED | | | ADA 0.00264383244208026<br>BTC 0.00000004651784207<br>DOT 6.2164889489748<br>ETH 0.00000294104661852<br>MATIC 47.1850744818<br>USDC 0.00597801672781835 | ADA 11.2162580826376<br>BTC 0.00008102429327642Z<br>DOT 0.000000000272901627<br>ETH 0.00457386178625885<br>USDC 16.1389313734441 | | |
| 3.1.107285 | CHRISTOPHER PEROIGAO | ADDRESS REDACTED | | | CEL 0.00059347122286Z3<br>GUSD 0.010457135146746 | | | |
| 3.1.107286 | CHRISTOPHER PEREIRA | ADDRESS REDACTED | | | BTC 0.0011009846062521 | | | |
| 3.1.107287 | CHRISTOPHER PEREIRA | ADDRESS REDACTED | | | CEL 1.209076602763S<br>ADA 1370.03779946666<br>AVAX 3.10774112278839<br>DOT 18.5361230566S<br>ETH 0.302201638706T8 | | | |
| 3.1.107288 | CHRISTOPHER PEREZ | ADDRESS REDACTED | | | ADA 12303.6926029665<br>ETH 0.001691768306255591<br>USDC 0.00103902781796771 | ADA 3930.077<br>ETH 0.0000013562503807S | | |
| 3.1.107289 | CHRISTOPHER PEREZ | ADDRESS REDACTED | | | ETH 0.0000397805540022234<br>LTC 0.0028191208166931 | | | |
| 3.1.107290 | CHRISTOPHER PEREZ | ADDRESS REDACTED | | | BTC 0.000000983495571445<br>DOT 202.270876444564<br>ETH 3.06155477654957<br>LINK 13.9674745391923<br>SNX 22.4224530680191<br>USDC 1717.92496542067<br>XRP 2500 | | | |
| 3.1.107291 | CHRISTOPHER PEREZ BEZARES | ADDRESS REDACTED | | | ADA 137.085990319696<br>AVAX 1.0530919485264T<br>BTC 0.0157222608871101<br>DOGE 137.428982440316<br>DOT 1.08330353692293<br>EOS 4.6997609143266<br>LTC 0.0000010226692012T<br>LUNC 1.0104549874127B<br>MATIC 112.519455271389<br>XLM 95.38178263192013<br>XRP 65.8195808827437 | | | |
| 3.1.107292 | CHRISTOPHER PERRINE | ADDRESS REDACTED | | | BTC 0.00000000012007215T8<br>DOT 0.0000000000003313724<br>ETH 0.000000001440318<br>LINK 0.000000809186159898<br>USDC 0.00000002817984665S | BTC 0.0000007202118409152<br>DOT 0.000000009345173533<br>USDC 0.00086290754423267S | | |
| 3.1.107293 | CHRISTOPHER PERRY | ADDRESS REDACTED | | | BTC 0.0000115484770465103<br>LINK 0.210146937926458<br>MATIC 13.96610348083B | | | |
| 3.1.107294 | CHRISTOPHER PERRY | ADDRESS REDACTED | | | BTC 0.0000110117755250671<br>CEL 7.0472942613271S<br>DOT 8.32170871769978<br>ETH 0.0246401331242511<br>MCDAI 0.0000000000001371<br>USDC 1.996751422410S | | | |
| 3.1.107295 | CHRISTOPHER PERRY | ADDRESS REDACTED | | | BTC 0.14547068441980G<br>CEL 1.1533611281300G<br>LINK 213.452156347208 | | | |
| 3.1.107296 | CHRISTOPHER PERRY | ADDRESS REDACTED | | | USDT ERC20 0.26618408479598S<br>BTC 0.00000001753866968<br>USDC 0.0141470050124725 | | BTC 0.0000000715067023 | |
| 3.1.107297 | CHRISTOPHER PETER WALSH | ADDRESS REDACTED | | | ADA 13.3371731291505<br>BTC 2.168328796707911<br>CEL 10.8735496289667<br>ETH 25.938561205179Z<br>MATIC 13.0961731099513<br>USDC 36798.127809575A | CEL 0.0000479301991176B1<br>MATIC 0.00094514422248782 | | |
| 3.1.107298 | CHRISTOPHER PETER WANG | ADDRESS REDACTED | | | LINK 0.0549342542672956<br>USDC 17.378805650260S | CEL 102.253225786985<br>USDC 9441.48709933987 | | |
| 3.1.107299 | CHRISTOPHER PETERS | ADDRESS REDACTED | | | BTC 0.0168595426936D1<br>CEL 13.5044631866449<br>DOT 5.075745<br>ETH 1.13152681358154<br>SOL 3.071088546379197<br>USDC 36946.461004827T | | | |
| 3.1.107300 | CHRISTOPHER PETERSEN | ADDRESS REDACTED | | | MATIC 1.39193764407444 | | | |
| 3.1.107301 | CHRISTOPHER PETERSON | ADDRESS REDACTED | | | CEL 64.39198548856639 | | | |
| 3.1.107302 | CHRISTOPHER PETERSON | ADDRESS REDACTED | | | LTC 0.9086583196406 | | | |
| 3.1.107303 | CHRISTOPHER PETERWERTH | ADDRESS REDACTED | | | XLM 1.53015643512294<br>BTC 0.0000000548979590B6<br>CEL 45.8221654987707 | | | |
| 3.1.107304 | CHRISTOPHER PETRES | ADDRESS REDACTED | | | BTC 0.14290938782129<br>CEL 74.393806392523J<br>ETH 2.08093146081481<br>MATIC 7667.97443145634 | | | |
| 3.1.107305 | CHRISTOPHER PETRIDES | ADDRESS REDACTED | | | BTC 0.00128632574730824<br>ETH 1.11667509463843 | | | |
| 3.1.107306 | CHRISTOPHER PETTERSON | ADDRESS REDACTED | | | BTC 0.001301365123588665<br>CEL 49.7215654377999<br>MATIC 3720.623581032S2 | | | |
| 3.1.107307 | CHRISTOPHER PETTIFORD | ADDRESS REDACTED | | | USDC 0.0700505218145647 | | | |
| 3.1.107308 | CHRISTOPHER PETTY | ADDRESS REDACTED | | | BTC 0.0008474394329860J<br>ETH 0.0000047317860114<br>USDC 0.001408072857194437<br>USDT ERC20 0.00160156722386247 | BTC 0.0000000084117865999<br>USDC 1.3782553770833<br>USDT ERC20 1.5675879533871T | | |
| 3.1.107309 | CHRISTOPHER PEYERL | ADDRESS REDACTED | | | BTC 0.00000017726528069S1 | | | |
| 3.1.107310 | CHRISTOPHER PFEIFFER | ADDRESS REDACTED | | | CEL 566.156890583917 | | | |
| 3.1.107311 | CHRISTOPHER PFLEGER | ADDRESS REDACTED | | | BTC 0.00000639606371046618<br>CEL 1.15245310218144<br>ETH 0.000670449660970364 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| | | | | | BTC 0.1792972197693314 | | | |
| | | | | | ETH 0.1917615280955138 | | | |
| 3.1.107312 | CHRISTOPHER PHAN HUYNH | ADDRESS REDACTED | | | AAVE 7.947737772095507 | | | |
| | | | | | ADA 1081.36711085949 | | | |
| | | | | | AVAX 49.9304847186698 | | | |
| | | | | | BTC 0.5141119914046612 | | | |
| | | | | | COMP 1.08631732059441 | | | |
| | | | | | DOT 25.58281282393815 | | | |
| | | | | | ETH 10.319942618054 | | | |
| | | | | | LINK 489.13923040439933 | | | |
| | | | | | LTC 14.3301146754903 | | | |
| | | | | | MANA 307.840511823991 | | | |
| | | | | | MATIC 1223.58280341954 | | | |
| | | | | | SNX 497.00985092613636 | | | |
| | | | | | UNI 27.694259859924 | | | |
| | | | | | USDC 241.27.66704615053 | | | |
| | | | | | XLM 0.3265542817372553 | | | |
| 3.1.107313 | CHRISTOPHER PHANG | ADDRESS REDACTED | | | ADA 0.0006293116683218332 | | | |
| | | | | | BTC 3.6241073505439905E-06 | | | |
| | | | | | ETH 0.0003092015997248 | | | |
| | | | | | MATIC 0.09419534059153413 | | | |
| | | | | | SNX 0.01702289143205634 | | | |
| | | | | | USDC 0.1442458547129293 | | | |
| | | | | | XLM 2.532454557568688 | | | |
| 3.1.107314 | CHRISTOPHER PHELAN | ADDRESS REDACTED | | | BTC 0.0006486239616323224 | | | |
| | | | | | USDC 199722.3716271754 | | | |
| 3.1.107315 | CHRISTOPHER PHELAN | ADDRESS REDACTED | | | USDT ERC20 29872.755350816 | | | |
| 3.1.107316 | CHRISTOPHER PHILLIPS | ADDRESS REDACTED | | | BTC 0.0004252203087944525 | | | |
| 3.1.107317 | CHRISTOPHER PHILLIPS | ADDRESS REDACTED | | | BTC 0.000001392158226102 | BTC 0.0000003952765540018 | | |
| | | | | | ETH 2.376881753355796-05 | USDC 0.003 | | |
| 3.1.107318 | CHRISTOPHER PHILLIPS | ADDRESS REDACTED | | | BTC 0.01073275428678602 | | | |
| 3.1.107319 | CHRISTOPHER PHILLIPS | ADDRESS REDACTED | | | BTC 0.00043101580751783 | | | |
| | | | | | ETH 0.00291408797383658 | | | |
| | | | | | XRP 4996.4582613857 | | | |
| 3.1.107320 | CHRISTOPHER PHILLIPS | ADDRESS REDACTED | | | BTC 0.001186591600599 | | | |
| | | | | | CEL 1099.0387957797 | | | |
| | | | | | SGB 3323.278610460903 | | | |
| | | | | | XRP 35.10.61827437515 | | | |
| | | | | | ZRX 54.469502216187I | | | |
| 3.1.107321 | CHRISTOPHER PICCINI | ADDRESS REDACTED | | | BTC 0.0000236844432587996 | | | |
| | | | | | USDC 3.422617528856666 | | | |
| 3.1.107322 | CHRISTOPHER PICKEN | ADDRESS REDACTED | | | BTC 0.01740034556053391 | | | |
| | | | | | CEL 1.947545430641199 | | | |
| 3.1.107323 | CHRISTOPHER PIERCE | ADDRESS REDACTED | | | ETH 0.2075694218236667 | | | |
| | | | | | ADA 248.33351364969 | | | |
| | | | | | BTC 0.09318698026752 | | | |
| | | | | | DOT 6.8769658962966I7 | | | |
| | | | | | ETH 11.0977535381761I2 | | | |
| | | | | | MATIC 1025.84564104106 | | | |
| 3.1.107324 | CHRISTOPHER PIERCE | ADDRESS REDACTED | | | BTC 0.0000115409921287 | | | |
| 3.1.107325 | CHRISTOPHER PIERSON | ADDRESS REDACTED | | | CEL 1.09945500998105 | | | |
| | | | | | BTC 0.002218896238278863 | | | |
| | | | | | ETH 2.21438968351653 | | | |
| | | | | | SOL 3.663769017932I2 | | | |
| 3.1.107326 | CHRISTOPHER PIETRANGELO | ADDRESS REDACTED | | | AAVE 1.586736388665 | | | |
| | | | | | ADA 322.824655518542 | | | |
| | | | | | BNB 1.066033689065 | | | |
| | | | | | BTC 0.05669862353424495 | | | |
| | | | | | CEL 156.36637989534 | | | |
| | | | | | COMP 2.3399037745011 | | | |
| | | | | | DASH 2.401400258344 | | | |
| | | | | | DOT 15.84912044068 35 | | | |
| | | | | | ETH 3.359731755755529 | | | |
| | | | | | MATIC 1055.164060042883 | | | |
| | | | | | MCDAI 41.223379329982 6 | | | |
| | | | | | OMG 0.0169772077100974 | | | |
| | | | | | SNX 36.56432611123209 | | | |
| | | | | | UNI 39.6885482604219 | | | |
| | | | | | ZEC 2.600247363909302 | | | |
| | | | | | ZRX 557.560467351842 | | | |
| 3.1.107327 | CHRISTOPHER PIGOTT | ADDRESS REDACTED | | | CEL 73.35363735137B | | | |
| | | | | | ETH 1.01120652 | | | |
| | | | | | KNC 127 | | | |
| 3.1.107328 | CHRISTOPHER PIKE | ADDRESS REDACTED | | | SGB 1551.720385169966 | | | |
| | | | | | XRP 0.9403541804701B4 | | | |
| 3.1.107329 | CHRISTOPHER PIKIOS | ADDRESS REDACTED | | | ADA 0.1688204532011I28 | | | |
| | | | | | BTC 0.0000407465822556B2 | | | |
| | | | | | ETH 18.416918915404 | | | |
| | | | | | LTC 30.63692262055149 | | | |
| | | | | | USDT ERC20 0.9310793817355917 | | | |
| | | | | | XRP 0.6246169205714B4 | | | |
| 3.1.107330 | CHRISTOPHER PIMENTEL | ADDRESS REDACTED | | | ADA 433.17068786562I2 | | | |
| | | | | | BTC 0.0276063019901S | | | |
| | | | | | ETH 0.19568994515127I9 | | | |
| | | | | | LINK 28.246456721864I5 | | | |
| | | | | | MANA 14.213756594339I5 | | | |
| | | | | | SOL 4.607327990632I82 | | | |
| 3.1.107331 | CHRISTOPHER PINE | ADDRESS REDACTED | | | BTC 0.00028471731921744I4 | | | |
| 3.1.107332 | CHRISTOPHER PINTO | ADDRESS REDACTED | | | BTC 0.0197875919184621I | | | |
| | | | | | CEL 58.96553720597I78 | | | |
| | | | | | DOT 10.03068661 | | | |
| | | | | | ETH 0.50590275 | | | |
| | | | | | XRP 622.232048 | | | |
| 3.1.107333 | CHRISTOPHER PIPE | ADDRESS REDACTED | | | BTC 0.00000000524321063I4 | | | |
| | | | | | CEL 2.66402678424857 | | | |
| 3.1.107334 | CHRISTOPHER PITTS | ADDRESS REDACTED | | | ETH 0.92196765172676I6 | | | |
| | | | | | BTC 0.00000033169634312I3 | | | |
| | | | | | ETH 0.0007839008559243I91 | | | |
| | | | | | LINK 0.0066238684677227I1 | | | |
| | | | | | USDC 0.86034572754192 | | | |
| 3.1.107335 | CHRISTOPHER PITTS | ADDRESS REDACTED | | | BTC 0.160180913239718 | | | |
| | | | | | USDC 1.01457835400906 | | | |
| | | | | | XRP 0.71253371946883I6 | | | |
| 3.1.107336 | CHRISTOPHER PLUMMER | ADDRESS REDACTED | | | BTC 0.00094847607563191I7 | | | |
| 3.1.107337 | CHRISTOPHER PLUMRIDGE | ADDRESS REDACTED | | | ETH 1.468875785993I71 | | | |
| | | | | | BTC 0.0000432522257578I23 | | | |
| | | | | | CEL 58.63096826302I15 | | | |
| | | | | | ETH 0.0002990377249267I98 | | | |
| | | | | | UNI 3.003111597766I62 | | | |
| 3.1.107338 | CHRISTOPHER POE | ADDRESS REDACTED | | | AVAX 25.4679322792116 | | | |
| | | | | | BTC 0.94032068127331I3 | | | |
| | | | | | ETH 12.12295095915I9 | | | |
| | | | | | LUNC 25.32173776718I35 | | | |
| | | | | | MATIC 1093.0890512092I4 | | | |
| | | | | | PAXG 2.546679295122I65 | | | |
| | | | | | SNX 0.00060075358153743I2 | | | |
| | | | | | UNI 0.047881179170731I2 | | | |
| | | | | | USDC 11335.7918548942 | | | |
| 3.1.107339 | CHRISTOPHER POLANCO | ADDRESS REDACTED | | | AAVE 0.001216120594399I32 | CEL 27.5903 | | |
| | | | | | ADA 507.439793536007 | | | |
| | | | | | AVAX 7.136668875880I93 | | | |
| | | | | | BTC 0.00002273836635449 | | | |
| | | | | | CEL 38.05647275670I89 | | | |
| | | | | | COMP 0.0000050011159711I73 | | | |
| | | | | | ETH 0.23860735856399I9 | | | |
| | | | | | MANA 100.21895335814I4 | | | |
| | | | | | MATIC 598.85880294725I6 | | | |
| | | | | | SOL 4.078992553609I42 | | | |
| | | | | | UNI 10.97895040713I65 | | | |
| | | | | | XLM 488.5964933209648 | | | |
| 3.1.107340 | CHRISTOPHER POLAZZO | ADDRESS REDACTED | | | ETH 0.0000431461974210B | | | |
| | | | | | USDC 56.18746532395792 | | | |
| 3.1.107341 | CHRISTOPHER POLITO | ADDRESS REDACTED | | | BTC 0.00000133116688604I7 | BTC 0.0000000094879977326 | | |
| | | | | | XLM 0.31389539486792I9 | | | |
| 3.1.107342 | CHRISTOPHER POLITICK | ADDRESS REDACTED | | | AAVE 0.769280542643803 | BTC 0.0000001349087991I77 | | |
| | | | | | ETH 0.000030321772390I56 | ETH 0.0000013609188432I96 | | |
| | | | | | ETH 0.003601134021768807 | | | |
| | | | | | MATIC 3765.302155141I11 | | | |
| 3.1.107343 | CHRISTOPHER POLK | ADDRESS REDACTED | | | CEL 1.144007779756067 | | | |
| | | | | | SGB 197152.0951106B | | | |
| | | | | | XRP 0.0000000590609144I5 | | | |
| 3.1.107344 | CHRISTOPHER POLLARD | ADDRESS REDACTED | | | BTC 0.00000204644834325I7 | | | |
| 3.1.107345 | CHRISTOPHER POLLARD | ADDRESS REDACTED | | Yes | BTC 0.10176309288827I3 | BTC 0.522496502458877 | | BTC 2.944423997055557 |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.107346 | CHRISTOPHER POLLARD | ADDRESS REDACTED | | | BTC 0.0001115807299799558 ETH 0.0020338074067401 | | | |
| 3.1.107347 | CHRISTOPHER POLLARD | ADDRESS REDACTED | | | ETH 0.28881305039224 | | | |
| 3.1.107348 | CHRISTOPHER POLLY | ADDRESS REDACTED | | | BTC 0.0687384324326679 ETH 0.0005543729414086672 MATIC 0.7440824434428 | BTC 0.00049329557426789 | | |
| 3.1.107349 | CHRISTOPHER POND | ADDRESS REDACTED | | | BTC 0.1029827995546 | | | |
| 3.1.107350 | CHRISTOPHER POOL | ADDRESS REDACTED | | | BTC 0.3585747556600943 COMP 0.04015193918759084 ETC 1.4315101309297 ETH 3.4575538192570S LTC 4.8662967408392 USDC 2641.16722217956 XLM 43.9533889126D8 | ETH 0.0665010277 | | |
| 3.1.107351 | CHRISTOPHER POOL | ADDRESS REDACTED | | | AAVE 0.0068727377S180931 BTC 0.7171533596561S DOT 68.525536168745S ETH 6.0623389574174 LINK 136.753833238286 MATIC 1608.930970S7509 UNI 0.0169803619239838 | BTC 0.1922598 ETH 1.11161677 | | |
| 3.1.107352 | CHRISTOPHER POPOIAS | ADDRESS REDACTED | | | BTC 0.0091155218627094I | | | |
| 3.1.107353 | CHRISTOPHER POPULIER | ADDRESS REDACTED | | | BTC 0.0000419547760830603 USDT ERC20 11.4880850961955 | | | |
| 3.1.107354 | CHRISTOPHER PORAT | ADDRESS REDACTED | | | BTC 0.000007382007373307 USDC 2.998150300527716 | | | |
| 3.1.107355 | CHRISTOPHER PORTER | ADDRESS REDACTED | | | ETH 0.106420201628149 | | | |
| 3.1.107356 | CHRISTOPHER PORTER | ADDRESS REDACTED | | | BTC 0.008974847133968I | | | |
| 3.1.107357 | CHRISTOPHER POSEY | ADDRESS REDACTED | | | DOGE 1676.4169289125I | | | |
| 3.1.107358 | CHRISTOPHER POTTER | ADDRESS REDACTED | | | AAVE 0.00015010179120194 BTC 0.0000052765222787D6 CEL 3.278362424973S3 ETH 0.02383653082164S9 LINK 1.456044393B6945 USDC 6.011326349970S3 | | | |
| 3.1.107359 | CHRISTOPHER POTTS | ADDRESS REDACTED | | | EOS 0.03400155421848Z | | | |
| 3.1.107360 | CHRISTOPHER POULOS | ADDRESS REDACTED | | | MATIC 2.150943446I244 USDC 3.51551691448471 USDT ERC20 0.70045284107608I7 | | | |
| 3.1.107361 | CHRISTOPHER POWELL | ADDRESS REDACTED | | | BTC 0.00000938316698050I3 LTC 0.00098310127578994I SNX 0.0334321359638775 XLM 0.730778400214185 | | | |
| 3.1.107362 | CHRISTOPHER POWELL | ADDRESS REDACTED | | | USDC 0.650828258601351 | | | |
| 3.1.107363 | CHRISTOPHER POWERS | ADDRESS REDACTED | | | AAVE 0.00501104327338309 ADA 389.140163370809 BTC 0.0000436599360273S5 ETH 0.0191255438245973 LINK 0.036876785806959 MATIC 2.03882324123115 | AAVE 4.22610856149889 ADA 65541.2193787431 BTC 0.026118517335115S LINK 80.1921198783793 MATIC 1108.27697755836 | | |
| 3.1.107364 | CHRISTOPHER PRAT | ADDRESS REDACTED | | | CEL 1.06457136944626 | | | |
| 3.1.107365 | CHRISTOPHER PRICE | ADDRESS REDACTED | | | BTC 0.000002870380331608 CEL 1.13283805226395 SGB 8.04280514978296 XLM 1208.1378131175I XRP 0.000000031923697328 | | | |
| 3.1.107366 | CHRISTOPHER PRICE | ADDRESS REDACTED | | | ADA 0.10003151765857 BAT 663.87167665251S BTC 0.13059510562301 COMP 0.0007217762264226D1 DOT 24.70549999199S5 ETH 1.01705527348 LTC 0.003015728533564D1 MATIC 1560.46958959128 SOL 7.545524139998646 USDT ERC20 1016.588753306D9 XLM 1116.56468767025 ZRX 0.05796661676762 | | | |
| 3.1.107367 | CHRISTOPHER PRIM | ADDRESS REDACTED | | | CEL 0.0008700955420D587 XRP 0.0000004277565392 | | | |
| 3.1.107368 | CHRISTOPHER PRIMEAUX | ADDRESS REDACTED | | | BTC 0.01629886050524 76 DOT 3.71557822723568 ETH 0.3007627396438 SNX 22.3347203158 15 | ETH 0.51883862 | | |
| 3.1.107369 | CHRISTOPHER PROCHASKA | ADDRESS REDACTED | | | USDC 0.0000000678711663 7 | | BTC 0.00000000875860615 2 | |
| 3.1.107370 | CHRISTOPHER PROVOST | ADDRESS REDACTED | | | BTC 0.00284549385630647 | | | |
| 3.1.107371 | CHRISTOPHER PRY | ADDRESS REDACTED | | | BTC 0.271952788451875 | | | |
| 3.1.107372 | CHRISTOPHER PSILOS | ADDRESS REDACTED | | | BTC 0.018493590240139 3 | | | |
| 3.1.107373 | CHRISTOPHER PUGH | ADDRESS REDACTED | | | CEL 636.998631140178 DOT 10 ETH 1.01178622660165 XRP 400 | | | |
| 3.1.107374 | CHRISTOPHER PUM | ADDRESS REDACTED | | | ADA 330.248125375285 BTC 0.0000008905802432S7 ETH 0.0002874099177108 77 MATIC 110.565452711145 | | | |
| 3.1.107375 | CHRISTOPHER PURDY | ADDRESS REDACTED | | | USDC 0.663491253103401 | | | |
| 3.1.107376 | CHRISTOPHER PY | ADDRESS REDACTED | | | BTC 0.00000005 CEL 2838.91568423776 | | | |
| 3.1.107377 | CHRISTOPHER QUAH WAI KHEONG | ADDRESS REDACTED | | | BTC 0.00021610728268618 8 | | | |
| 3.1.107378 | CHRISTOPHER QUALE | ADDRESS REDACTED | | | AAVE 7.45743408493696 ADA 4604.3759937961 9 AVAX 12.682274533099 6 BAT 0.1375958244705S8 BTC 0.0056066175736906 9 DOT 35.748437887264 9 ETH 2.405010299060S4 LINK 316.392238008238 MATIC 2339.08561816917 SNX 0.258613294212015 SOL 25.80237319294 43 | | | |
| 3.1.107379 | CHRISTOPHER QUAH | ADDRESS REDACTED | | | BTC 0.0270647757163988 USDC 526.800079211647 | | | |
| 3.1.107380 | CHRISTOPHER QUINN | ADDRESS REDACTED | | | ADA 174.48754664857 7 BTC 0.0278627721923S6 CEL 151.278309554417 DOT 2.97562498405552 ETH 0.87341263129303 6 LTC 2.48847729196153 UNI 6.87999541162466 XLM 1104.8785134 XRP 689.02114315875 | | | |
| 3.1.107381 | CHRISTOPHER QUINTO | ADDRESS REDACTED | | | CEL 1.073650948195 29 | | | |
| 3.1.107382 | CHRISTOPHER QUIRK | ADDRESS REDACTED | | | BTC 0.01446097022303I | | | |
| 3.1.107383 | CHRISTOPHER QUIRK | ADDRESS REDACTED | | | CEL 18.443213999481 9 ETH 0.52551293923880 2 LINK 3.1 LTC 0.66856922 | | | |
| 3.1.107384 | CHRISTOPHER QUIST | ADDRESS REDACTED | | | ADA 6.16342747207927 USDC 1.624666423663 8 | ADA 0.00000005861006606 8 USDC 361.771859896S5 | | |
| 3.1.107385 | CHRISTOPHER R DUNNE | ADDRESS REDACTED | | | BTC 0.00126964348214825 USDC 15947.6936570803 | CEL 45.8570742643043 | | |
| 3.1.107386 | CHRISTOPHER R GUADAGNO | ADDRESS REDACTED | | | BTC 0.0000009083480796 39 CEL 16.815500990052 2 ETC 0.00958255964051457 ETH 0.00132610515950309 LINK 0.00054104882803507 2 LUNC 2040.30081518642 MATIC 0.18377796807745 OMG 0.00848189354828036 SNX 0.013504296863673 8 USDC 0.0172596656133251 USDT ERC20 0.30739934943447 | | | |
| 3.1.107387 | CHRISTOPHER R HANDY | ADDRESS REDACTED | | | ETH 0.00150235469711582 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.107388 | CHRISTOPHER R KWIATKOWSKI | ADDRESS REDACTED | | | AAVE 2.63850098985189E-05<br>ADA 0.006057010188813634<br>AVAX 55.642518580232<br>BTC 0.4452633535362834<br>COMP 0.001559887604565579<br>DOT 228.505521977173<br>ETH 0.00026607506305726B<br>LINK 214.187319545942<br>MANA 1574.98353578816<br>MATIC 2.1789974759986G<br>SNX 0.001274515574B5293<br>UNI 0.000030185237743095<br>USDC 72581.5543220305<br>XLM 5.308508795000058 | AVAX 47.3<br>BTC 0.036095<br>MATIC 0.000630909968294688 | | |
| 3.1.107389 | CHRISTOPHER R LALLY | ADDRESS REDACTED | | | BTC 0.0005997715086721Z9<br>CEL 54.669416313337<br>ETH 4.17576985145764<br>USDC 4.091950128524Z | CEL 0.0004956303161274 | | |
| 3.1.107390 | CHRISTOPHER RADECKE | ADDRESS REDACTED | | | BTC 0.001399738478Z9551<br>USDC 209.29901066684 | | | |
| 3.1.107391 | CHRISTOPHER RAINS | ADDRESS REDACTED | | | BTC 0.00000839600617B144<br>ETH 0.00007578134467646G | | | |
| 3.1.107392 | CHRISTOPHER RAJENDRAM | ADDRESS REDACTED | | | ADA 702.601172276199<br>AVAX 0.001094826617246S4<br>BTC 0.0000013089937929189<br>ETH 0.000000142820923377<br>LTC 0.00077200295980157<br>MATIC 0.21203056630327<br>SNX 0.03461845341124446<br>USDC 0.2860124485030S6 | | | |
| 3.1.107393 | CHRISTOPHER RALPH | ADDRESS REDACTED | | | ADA 0.1074152673615I<br>BTC 0.001189452738002B2<br>XLM 1460.72574585659 | | | |
| 3.1.107394 | CHRISTOPHER RAMAS | ADDRESS REDACTED | | | BTC 0.0026323B42090058d1<br>ETH 0.037481895132124B<br>MATIC 3.4933531569181A<br>MCDAI 0.029939160565623<br>SNX 0.1238434059232138<br>USDC 0.3967850B224B385<br>XLM 0.0725327421280875 | BTC 0.00043248 | | |
| 3.1.107395 | CHRISTOPHER RAMIREZ | ADDRESS REDACTED | | | CEL 0.006327878769176377 | | | |
| 3.1.107396 | CHRISTOPHER RAMIREZ | ADDRESS REDACTED | | | BTC 0.06963251019223S1<br>ETH 0.45089378390079<br>LINK 13.797413D163424<br>UNI 17.264009202967 | | | |
| 3.1.107397 | CHRISTOPHER RAMIRO | ADDRESS REDACTED | | | BSV 2.7556291484198J<br>CEL 728.382652491o6<br>DASH 2.61307392<br>ZRX 1538 | | | |
| 3.1.107398 | CHRISTOPHER RAMLOCHAN | ADDRESS REDACTED | | | BTC 0.2508530506527B3<br>ETH 0.5487831741492T9<br>SGB 183.708990005503<br>USDC 232.025689286616<br>XRP 0.77049636639718B | | | |
| 3.1.107399 | CHRISTOPHER RAMOS | ADDRESS REDACTED | | | ADA 105.318091271553Z<br>BTC 0.6236061664240B52<br>ETH 11.68628663976 | | | |
| 3.1.107400 | CHRISTOPHER RAMSAY | ADDRESS REDACTED | | | CEL 1.0834441853121J<br>USDC 0.0240524747779026 | | | |
| 3.1.107401 | CHRISTOPHER RAMSEY | ADDRESS REDACTED | | | ADA 0.2455231094881J<br>CEL 230.518802759819<br>ETH 0.0000663497046017d8<br>MATIC 0.4357863314512I<br>XRP 0.095110614435900B | | | |
| 3.1.107402 | CHRISTOPHER RANDALL | ADDRESS REDACTED | | | AAVE 0.00089541182920888<br>BTC 0.000097779175773954<br>CEL 12.484504154122<br>DOT 1208.033030644639<br>ETH 2.30503679417412<br>LINK 0.30971306596386G<br>LTC 0.00701230678951896<br>SNX 1.80983490799869<br>UNI 0.150882734383171<br>USDC 216.619931723263<br>USDT ERC20 4.9285450691847 | | | |
| 3.1.107403 | CHRISTOPHER RANDELL | ADDRESS REDACTED | | | AAVE 0.01001733437621S5<br>BTC 0.00016359223582949<br>ETH 0.0004129000615762Z2<br>LINK 0.02764386503597022<br>UNI 0.006086455557159d8<br>XLM 0.312709714253119 | BTC 0.000000001294249946 | | |
| 3.1.107404 | CHRISTOPHER RANGEL | ADDRESS REDACTED | | | BTC 0.022415816907B943<br>ETH 0.114440925245931<br>USDC 118285.63849416 | | | |
| 3.1.107405 | CHRISTOPHER RANGI HALLS | ADDRESS REDACTED | | | ADA 1.43206575496765<br>BNB 0.0761326167B4268B<br>BTC 0.0000436749766792<br>CEL 0.8318533199645<br>ETH 0.000716775861688129<br>USDC 1.78797183146565<br>USDT ERC20 0.57000345293783S | | | |
| 3.1.107406 | CHRISTOPHER RANK | ADDRESS REDACTED | | | ETH 0.00049154453808508 | | | |
| 3.1.107407 | CHRISTOPHER RANSOM | ADDRESS REDACTED | | | ADA 290.168390263912<br>ETH 1.25131247848Z<br>MATIC 146.446027484304 | | | |
| 3.1.107408 | CHRISTOPHER RAPHAEL HAAG | ADDRESS REDACTED | | | BTC 0.00000434087323400B<br>DOT 0.063745087972193T<br>ETH 0.00507474020323863 | | | |
| 3.1.107409 | CHRISTOPHER RAPP | ADDRESS REDACTED | | | USDC 0.1030184869512989 | | | |
| 3.1.107410 | CHRISTOPHER RATCHFORD | ADDRESS REDACTED | | | BTC 2.07295792183353<br>ETH 13.3822716422B07<br>MATIC 2565.06890254T5 | | | |
| 3.1.107411 | CHRISTOPHER RATIGAN | ADDRESS REDACTED | | | USDC 36385.68254989B9 | | | |
| 3.1.107412 | CHRISTOPHER RATLIFF | ADDRESS REDACTED | | | BTC 6.38550082313499E-06<br>ETH 0.0000648643056095949 | | | |
| 3.1.107413 | CHRISTOPHER RATTAN | ADDRESS REDACTED | | | USDC 0.19228843786SD39 | | | |
| 3.1.107414 | CHRISTOPHER RAUNEST | ADDRESS REDACTED | | | AAVE 0.945201638038046<br>BTC 0.000004088473108D8<br>XLM 0.0156007640083585 | | | |
| 3.1.107415 | CHRISTOPHER RAUPERS | ADDRESS REDACTED | | | BTC 0.00000843103129174I<br>AAVE 0.011530647185S136<br>ETH 0.00942824374421096<br>MATIC 1.04755075946073<br>SNX 71.6485669124007 | AAVE 10.70979985044S<br>ETH 9.2152845S593877 | | |
| 3.1.107416 | CHRISTOPHER RAY | ADDRESS REDACTED | | | CEL 0.193917152938261<br>ETH 0.0006473712457493S1 | | | |
| 3.1.107417 | CHRISTOPHER RAY | ADDRESS REDACTED | | | ADA 0.04199766893692S1<br>AVAX 14.3528371287013<br>BTC 0.01838497961233T1<br>DOT 0.041221150408100T<br>ETH 0.000104294410741034<br>LTC 0.00030353028034796Z<br>MATIC 0.0009337008136409S2<br>SOL 0.00614858030272518 | | | |
| 3.1.107418 | CHRISTOPHER RAY ZAYLAH | ADDRESS REDACTED | | | ADA 610.171871273257<br>AVAX 11.96749857S44444<br>BTC 0.29744729458B323<br>ETH 2.43778572958342<br>SOL 4.3015859733131I | | | |
| 3.1.107419 | CHRISTOPHER RAYMER | ADDRESS REDACTED | | | AAVE 1019.67917818164<br>BAT 56.9194725717182<br>BTC 0.00051440162358361I<br>CEL 132.53797867S029<br>ETH 1.43532732557539E-05<br>MATIC 0.0093396877455S686 | | | |
| 3.1.107420 | CHRISTOPHER RAYMOND | ADDRESS REDACTED | | | BTC 0.141896609192554<br>ETH 0.77705609631904Z | | | |
| 3.1.107421 | CHRISTOPHER RAYMOND GUSTAVE VANDENBON | ADDRESS REDACTED | | | CEL 0.02036342287074D9<br>UST 70 | | | |
| 3.1.107422 | CHRISTOPHER READE | ADDRESS REDACTED | | | EOS 161.565021825083<br>USDC 2.1708749669431B | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.107423 | CHRISTOPHER READMAN | ADDRESS REDACTED | | | ADA 0.01246482843931 BCH 0.00008172616836338 BNB 0.00113607188227375 BTC 0.00009623324042879 EOS 0.01286957768078 ETH 0.0008909539096112645 LTC 0.0001231834055137 USDC 1.25411857255941 USDT ERC20 0.215508139770629 XRP 0.09586867129661126 | | | |
| 3.1.107424 | CHRISTOPHER REALE-KEY | ADDRESS REDACTED | | | BCH 0.0000529234127510577 | | | |
| 3.1.107425 | CHRISTOPHER REARDON | ADDRESS REDACTED | | | COMP 0.17347101701779 ZEC 0.0824110719356138 | | | |
| 3.1.107426 | CHRISTOPHER REBOLLIDO | ADDRESS REDACTED | | | ADA 62.505787240082 BTC 0.00109378735625855 DOT 2.94118509082 USDC 253.7103966229951 | | | |
| 3.1.107427 | CHRISTOPHER RECK | ADDRESS REDACTED | | | CEL 9.15190538507796 SNX 950.603190542886 USDC 2174.826627233559 | | | |
| 3.1.107428 | CHRISTOPHER REDFORD | ADDRESS REDACTED | | | BTC 0.24995593069131888 DOT 18.5665872208555 USDC 4.0785572121741 | | | |
| 3.1.107429 | CHRISTOPHER REED | ADDRESS REDACTED | | | BTC 0.010574910396474 | | | |
| 3.1.107430 | CHRISTOPHER REED | ADDRESS REDACTED | | | USDC 0.0000016530894991 USDC 0.031476567080325 | | | |
| 3.1.107431 | CHRISTOPHER REEDER | ADDRESS REDACTED | | | ADA 111.006098384787 BTC 0.027026475608385 COMP 0.1459822197802 ETH 0.10654904434370 LINK 5.81181501387698 LTC 0.0346068336425508 MANA 0.00030365199190863 MATIC 117.29743602826 MCDAI 31.795244201896 SNX 12.444361141765 XLM 305.193001763039 | | | |
| 3.1.107432 | CHRISTOPHER REESE | ADDRESS REDACTED | | | ADA 0.042934656410327 BTC 0.0000277184351642 ETH 0.2563994206183 MATIC 0.897593958046116 USDC 0.156041574361 | ETH 0.000002071425825518 USDC 0.545 | | |
| 3.1.107433 | CHRISTOPHER REEVE | ADDRESS REDACTED | | | BTC 0.0024581234447176 CEL 132.63619970016 ETH 1.42369 USDC 1298.0713 | | | |
| 3.1.107434 | CHRISTOPHER REEVES | ADDRESS REDACTED | | | ADA 85.617564352756 BCH 1.02559127870911 BTC 1.03022323162733 LTC 2.03684831304281 | | | |
| 3.1.107435 | CHRISTOPHER REGAN | ADDRESS REDACTED | | | BTC 0.000001326250838062 COMP 0.001432455569045772 DASH 0.001127307787762122 DOT 0.250238294330684 ETH 0.04044634970209 KNC 0.01324780159112 LTC 0.00388339408861554 SNX 0.0661743159848606 UNI 0.003063676121765619 ZEC 0.00049194285807938 ZRX 0.2413978537334792 | | | |
| 3.1.107436 | CHRISTOPHER REICHEL | ADDRESS REDACTED | | | BTC 0.005327095009889 | | | |
| 3.1.107437 | CHRISTOPHER REICHELT | ADDRESS REDACTED | | | BTC 0.0000001567481210222 GUSD 0.008060691047618 MATIC 0.025586209699115 | BTC 0.000000037782449 GUSD 0.00751844681139932 USDC 0.000000851382661035 | | |
| 3.1.107438 | CHRISTOPHER REID | ADDRESS REDACTED | | | ADA 286.13228443593 BTC 0.00202612497844143 ETH 0.00007874096503881 | | | |
| 3.1.107439 | CHRISTOPHER REID | ADDRESS REDACTED | | | 1INCH 338.718161084296 BTC 0.00002823951681351 MATIC 864.282370331434 | | | |
| 3.1.107440 | CHRISTOPHER REID | ADDRESS REDACTED | | | ETH 0.00647224299641592 | | | |
| 3.1.107441 | CHRISTOPHER REIDY | ADDRESS REDACTED | | | BCH 0.00001693090581073 BTC 1.01124293426096 ETH 0.00000614370114126 USDC 0.0244843438187055 | BCH 0.085422893136213 ETH 0.000000964378159585 USDC 22.187301467494 | | |
| 3.1.107442 | CHRISTOPHER REILLY | ADDRESS REDACTED | | | BCH 3.43882509427444 BTC 0.001310923975586z5 LTC 64.2941421080619 MATIC 606.75738056296 USDC 4471.679329594z5 | | | |
| 3.1.107443 | CHRISTOPHER RELPH | ADDRESS REDACTED | | | BTC 0.001188704434208z2 DOT 0.00766669805435463 ETH 0.00015009093526603 | | | |
| 3.1.107444 | CHRISTOPHER REN | ADDRESS REDACTED | | | BAT 1.15162511153749 BTC 0.00233062244036262 ETH 0.00332414014430403 | ETH 7.86993639214224 | | |
| 3.1.107445 | CHRISTOPHER RENAUDETTE | ADDRESS REDACTED | | | BTC 0.00000729210541670z | | | |
| 3.1.107446 | CHRISTOPHER RENNICK | ADDRESS REDACTED | | | BTC 0.000217832346851386 | | | |
| 3.1.107447 | CHRISTOPHER RENSHAW | ADDRESS REDACTED | | | ADA 219.063932153885 BTC 0.02889294970155503 DOT 21.2516424690005 ETH 0.8177582386761z4 LINK 0.000612274600z1796 MATIC 85.5633573788986 | | | |
| 3.1.107448 | CHRISTOPHER RETANA | ADDRESS REDACTED | | | 1INCH 0.00000046166989059 ADA 207.79959117303 AVAX 0.000284988766028544 BTC 0.0109894181229499 SOL 0.003441631622271815562 USDC 0.247131703851057 | AVAX 0.395775681475642 BTC 0.00313023 SOL 0.34992173830935 | | |
| 3.1.107449 | CHRISTOPHER REUBEN FRANK | ADDRESS REDACTED | | | BTC 0.000055155430531446 ETH 0.00010073731839460377 | BTC 0.000000056180505099 | BNB 0.032725005 | |
| 3.1.107450 | CHRISTOPHER REVELS | ADDRESS REDACTED | | | BTC 0.0000053874441808z2 MANA 0.000281382328071517 MATIC 0.029667276z5166 SNX 0.048674123815916z SOL 0.00022119489962141z | | BTC 0.0000000065320436z3 SOL 0.0000000655530392 | |
| 3.1.107451 | CHRISTOPHER REYES | ADDRESS REDACTED | | | BTC 0.000453794360045667 CEL 0.00087840387366297 | | | |
| 3.1.107452 | CHRISTOPHER REYES | ADDRESS REDACTED | | | CEL 1.077081518833 | | | |
| 3.1.107453 | CHRISTOPHER REYES | ADDRESS REDACTED | | | BTC 0.000063372674007z5 USDC 0.076268189059306 | | | |
| 3.1.107454 | CHRISTOPHER REYNA | ADDRESS REDACTED | | | ADA 126.826215232001 BTC 0.0011527991792z689 ETH 0.384170609384035 LINK 6.637741782z1479 MATIC 200.766123762019 XLM 1114.20202524103 XRP 315.506085989z7 | | | |
| 3.1.107455 | CHRISTOPHER REYNOLDS | ADDRESS REDACTED | | | BAT 0.019640341415636 BTC 0.000109445055979615 EOS 0.1347735850462z7 ETH 0.008899058952478z MATIC 1517.970764210z49 OMG 0.01869682788866095 XLM 0.55108116306096z3 | BTC 0.0000000211133744 | | |
| 3.1.107456 | CHRISTOPHER REYNOLDS | ADDRESS REDACTED | | | ADA 00.002297578916239z1 AVAX 0.03313432166424z51 BTC 0.0002067785027765739 DOT 0.660335026371636 ETH 0.000001295459542157 LINK 0.00001273455974966z MATIC 0.0045337320067z6 SNX 1.299637z684248z SOL 0.06499293369633275 UNI 3.49591333788949E-05 USDC 0.06607493875033712 | ADA 2.40015205620393z AVAX 26.36735528732 BTC 0.19240012307630z DOT 306.9091509271811 ETH 0.00234647z09368261 LINK 0.004204017759905z4 MATIC 5.599918091133z5 SNX 407.252757563769 SOL 53.618828816506z8 UNI 0.058921552652798z8 USDC 3.672001692556896z | | |
| 3.1.107457 | CHRISTOPHER REYNOLDS | ADDRESS REDACTED | | | AVAX 1.10638392859509 BTC 0.00011001018703z161 ETH 0.09492997270171118 MANA 10.7131767854610z3 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.107458 | CHRISTOPHER REYNOLDS | ADDRESS REDACTED | | | BCH 0.024135003371253<br>BSV 0.000676233821952716<br>BTC 0.000309727596231071<br>CEL 22.4579823329811<br>DASH 0.00537266742843632<br>ETC 0.000360976436509912<br>ETH 0.0168348742705221<br>LTC 0.00344407859965899<br>MATIC 5.205906768170021<br>USDC 14.65200051300402 | | | |
| 3.1.107459 | CHRISTOPHER RHOADS | ADDRESS REDACTED | | | BTC 0.00400712589109535<br>MATIC 53.3584605072579<br>SNX 2.73544899138781<br>USDC 0.0506251840254634<br>XRP 0.000253 | MATIC 0.00000039338085108 | | |
| 3.1.107460 | CHRISTOPHER RHODDEN | ADDRESS REDACTED | | | AAVE 0.000450086262384241<br>BTC 0.000011495256798708<br>ETH 0.000017155260846<br>GUSD 1.150979730118<br>MATIC 0.100725669417621<br>USDC 0.664230738808274 | | | |
| 3.1.107461 | CHRISTOPHER RHODES | ADDRESS REDACTED | | | ADA 0.000036144675377014<br>BTC 0.000043056018271688<br>DOT 0.000080659845411623<br>ETH 0.000000049559426023<br>MATIC 2.25340419099176<br>SOL 0.000001491227718979<br>USDC 0.000033870212150256<br>XTZ 0.000076639747357204 | ADA 0.0498671116503274<br>BTC 0.0000000854477702<br>ETH 0.0509763227486312<br>ETH 0.0000471264956214<br>SOL 0.00155482814171671<br>USDC 4.89892070335628<br>XLM 0.0176926<br>XTZ 0.093493713682742 | | |
| 3.1.107462 | CHRISTOPHER RICARDO TUPAZ | ADDRESS REDACTED | | | BTC 0.0128460590580768<br>CEL 0.541563957659068<br>DOT 11.2314806889559<br>ETH 0.094109929282963<br>LUNC 0.0000008292985762<br>MATIC 100.214670354669<br>SNX 41.3854949336077<br>SOL 1.09554495304427 | | | |
| 3.1.107463 | CHRISTOPHER RICCHETTI | ADDRESS REDACTED | | | AAVE 0.017370511226511<br>BTC 5.84514940534664<br>DOT 0.004003891477876S4<br>ETH 0.0181497945307704<br>LINK 0.0791009815844198<br>SOL 2154.32492136581<br>UNI 0.0718690233478265<br>USDC 6.029995251307S3 | BTC 1.70568843<br>ETH 0.013019 | | |
| 3.1.107464 | CHRISTOPHER RICCIARDI | ADDRESS REDACTED | | | ADA 1252.80942594561<br>BTC 0.306068341947207<br>ETH 10.9282177752983<br>SOL 7.44702639990744 | | | |
| 3.1.107465 | CHRISTOPHER RICCIUTI | ADDRESS REDACTED | | | BTC 0.012077877215373<br>ETH 0.199889286745535 | | | |
| 3.1.107466 | CHRISTOPHER RICE | ADDRESS REDACTED | | | BCH 0.00064522398485358<br>BTC 0.990344956087912<br>CEL 93.011954251576783<br>COMP 6.81956612542999S-07<br>DOT 0.066985211633736<br>ETH 7.547777713814911<br>GUSD 0.0026152663082419S<br>LINK 0.015170655491600S<br>LTC 0.003164706448837S3<br>MATIC 3201.77890952881<br>PAX 0.5171321253727S<br>PAXG 1.890877215337S17<br>SGB 0.000718455729116617<br>USDC 1.000057876207904164<br>XLM 0.823907224653176<br>XRP 0.00000079180275953 | COMP 0.0017958506606311S<br>DOT 35.3088312646047<br>GUSD 1.7385923497765<br>LINK 228.054662951151<br>LTC 23.184420640141S<br>MATIC 414.6608<br>PAX 343.619923791427<br>SGB 0.612210599348933<br>USDC 0.570373157744584<br>XLM 10382.71460163J9 | | |
| 3.1.107467 | CHRISTOPHER RICE | ADDRESS REDACTED | | | BTC 0.001202318710050J7<br>ETH 0.062439872247126<br>USDC 110.596403877507 | | | |
| 3.1.107468 | CHRISTOPHER RICE | ADDRESS REDACTED | | | BTC 0.00128408344609904<br>CEL 21.773490160231S<br>USDC 639.50985 | | | |
| 3.1.107469 | CHRISTOPHER RICE | ADDRESS REDACTED | | | BTC 0.000005719025178671<br>CEL 1.15653938624662<br>USDC 0.837591454835917S | | | |
| 3.1.107470 | CHRISTOPHER RICHARD ALBANI | ADDRESS REDACTED | | | BTC 0.000131700767426102<br>MATIC 404.512764947311 | | BTC 0.000000003101866998 | |
| 3.1.107471 | CHRISTOPHER RICHARD BLANSET | ADDRESS REDACTED | | | BTC 0.00105943396278221<br>SNX 10.3741767762115<br>SOL 0.03228052433236<br>USDC 3.818916863915S2 | | | |
| 3.1.107472 | CHRISTOPHER RICHARD CARABALLO | ADDRESS REDACTED | | | SOL 15.8294640341676<br>CEL 2057.516815105S8<br>ETH 89.6437406988834<br>GUSD 160607.90042347<br>LTC 0.000945660156629<br>USDC 52364.03265625J73<br>XLM 2.48031903846643 | BTC 2.810472163242977<br>GUSD B518<br>USDC 59.72 | | |
| 3.1.107473 | CHRISTOPHER RICHARD FRENCH | ADDRESS REDACTED | | | ADA 0.00051182440430448<br>BAT 0.134697581066024<br>CEL 260.352120415J7<br>COMP 0.00421159804193479<br>DASH 0.00269693782903494<br>DOT 0.000002384339890109<br>EOS 0.219902401585426<br>ETC 0.040586083173957J9<br>KNC 0.06423630232652S4<br>LINK 0.000075028314629799<br>LTC 0.049233925900104S<br>MANA 0.000658263850613068S<br>MCDAI 0.70873571968S043<br>OMG 0.000075758275573779<br>SGB 0.1828496204296J4<br>SNX 0.000615682085200652<br>SUSHI 0.00161127374006J7<br>UNI 0.000039884448297205<br>USDC 0.00314513297862055<br>XLM 0.50850766701247J2<br>XRP 1.22077434209694<br>XTZ 0.0002<br>ZRX 0.214955841421654 | BTC 0.00000001692595283<br>CEL 2188.15802815416<br>ETH 0.00223135943061181 | | |
| 3.1.107474 | CHRISTOPHER RICHARD LALLY | ADDRESS REDACTED | | | CEL 1.01960722756101 | | | |
| 3.1.107475 | CHRISTOPHER RICHARDS | ADDRESS REDACTED | | | BTC 0.147169538048813<br>CEL 3737.80461474795<br>DOT 5.33989716806632<br>ETH 6.07027720131312B<br>LTC 0.081662838427831S<br>MATIC 3594.79541530698<br>SOL 1.118784925440S<br>XRP 872.405466 | | | |
| 3.1.107476 | CHRISTOPHER RICHARDS | ADDRESS REDACTED | | | ADA 0.000158327097416869<br>AVAX 0.013380881382977S<br>BTC 0.000316890334S169<br>DOT 0.0349304095025476<br>ETH 0.000451487129636J71<br>MATIC 0.328006411019S6<br>SOL 0.00995394857659546<br>USDC 16.6647380142514 | ADA 0.16747601917494<br>BTC 0.00000000277391820J<br>DOT 0.000000000019704545<br>SOL 0.0000000039781143<br>USDC 0.00000052421464516J | | |
| 3.1.107477 | CHRISTOPHER RICHARDSON | ADDRESS REDACTED | | | ADA 431.988871366909<br>BTC 0.090219003292606J<br>ETH 2.090684144194SS<br>MATIC 460.3364555033<br>USDC 4535.307152916<br>USDT ERC20 11.22965319S107 | | | |
| 3.1.107478 | CHRISTOPHER RICHARDSON | ADDRESS REDACTED | | | BTC 0.0000017199442017768<br>MATIC 5.01872980489231 | | | |
| 3.1.107479 | CHRISTOPHER RICHARDSON AVILA | ADDRESS REDACTED | | | ADA 0.03194148668319B8 | | | |
| 3.1.107480 | CHRISTOPHER RICK | ADDRESS REDACTED | | | ETH 0.0000003084686155J9S<br>LINK 0.0101571771307114<br>LTC 0.00158074355476953<br>MATIC 5.079221893722J3<br>OMG 0.00690089563226649 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.107481 | CHRISTOPHER RICKARD | ADDRESS REDACTED | | | AAVE 32.185548211866<br>ADA 175.162850406014<br>BTC 1.77687925582B1<br>CEL 5189.65046061119<br>ETH 11.6902558527841<br>LINK 70.40493857993B2<br>MATIC 1130.18334267087<br>SOL 42.137829471071Z<br>USDC 20655.2042352252 | BTC 0.1052450<br>USDC 1000.007 | | |
| 3.1.107482 | CHRISTOPHER RICKS | ADDRESS REDACTED | | | CEL 1.09945500998105<br>XLM 104.512721722488 | | | |
| 3.1.107483 | CHRISTOPHER RICKS | ADDRESS REDACTED | | | BTC 0.000029954485542561<br>ETH 0.0000001536819258B4<br>ZRX 0.230942244729874 | | | |
| 3.1.107484 | CHRISTOPHER RICO | ADDRESS REDACTED | | | GUSD 0.0274923237139B54 | | | |
| 3.1.107485 | CHRISTOPHER RIDEOUT | ADDRESS REDACTED | | | BTC 0.0000000587337149D3 | | | |
| 3.1.107486 | CHRISTOPHER RIDGWAY | ADDRESS REDACTED | | | CEL 1.06807252904991<br>CEL 9.114316B22191S | | | |
| 3.1.107487 | CHRISTOPHER RIEDEL | ADDRESS REDACTED | | | MATIC 153100.825302134<br>BTC 0.0152901918693042<br>ETH 0.1031766116727D7 | | | |
| 3.1.107488 | CHRISTOPHER RIEDIGER | ADDRESS REDACTED | | | USDC 0.12843264016551Z<br>BNB 0.0587421825217483<br>BTC 0.00045007604741<br>LINK 201.46711391146<br>USDC 10.069609633093 | | | |
| 3.1.107489 | CHRISTOPHER RIFFI | ADDRESS REDACTED | | | CEL 106.403550412508<br>XLM 512.032692364948 | | | |
| 3.1.107490 | CHRISTOPHER RIGEL | ADDRESS REDACTED | | | MCDAI 0.15708727149165S<br>XLM 0.02361343691568S1 | | | |
| 3.1.107491 | CHRISTOPHER RILEY | ADDRESS REDACTED | | | BTC 9.5003372435049900-06<br>CEL 17.10248B501542S3<br>ETH 0.000194738920640S4<br>USDT ERC20 0.392206313463488 | | | |
| 3.1.107492 | CHRISTOPHER RILEY | ADDRESS REDACTED | | | CEL 0.25840790452891S1<br>GUSD 7.59473189702467<br>USDC 10387.5681729313 | | | |
| 3.1.107493 | CHRISTOPHER RILEY | ADDRESS REDACTED | | | BTC 0.002464402920597S1<br>CEL 113.740301903846<br>DOT 8.54315819B0276<br>ETH 2.60006533346266<br>LTC 1.03450643 | | | |
| 3.1.107494 | CHRISTOPHER RISNER | ADDRESS REDACTED | | | AAVE 0.02203482613B76S3<br>BTC 0.000237930563727487<br>ETH 0.0109603688757542<br>SNX 0.6701405.19238499<br>UNI 0.05968864312289S2 | | | |
| 3.1.107495 | CHRISTOPHER RITHROM | ADDRESS REDACTED | | | XRP 3.25494739974737 | | | |
| 3.1.107496 | CHRISTOPHER RITSCH | ADDRESS REDACTED | | | BTC 0.000000010027610706<br>CEL 8.14934729140896<br>USDT ERC20 0.1563083399657B1 | | | |
| 3.1.107497 | CHRISTOPHER RIVARD | ADDRESS REDACTED | | | BTC 0.00000337535297759<br>COMP 0.0000323658174554Z8<br>USDC 0.0254022424341313<br>XLM 0.02479904263519855 | | | |
| 3.1.107498 | CHRISTOPHER RIVAS | ADDRESS REDACTED | | | BTC 0.512096760738435<br>ETH 10.2409481671343 | | | |
| 3.1.107499 | CHRISTOPHER RIVAS | ADDRESS REDACTED | | | BTC 0.0551698424342568 | | | |
| 3.1.107500 | CHRISTOPHER RIVERA | ADDRESS REDACTED | | | ETH 0.0118248907582867 | | | |
| 3.1.107501 | CHRISTOPHER RIVERO | ADDRESS REDACTED | | | BTC 0.098603772361B996<br>ETH 0.000304790411205309<br>LUNC 3.15873680411275<br>MATIC 0.8892181410986Z<br>SOL 0.00002050646217181<br>USDC 0.001988589614313126 | BTC 0.00343296 | | |
| 3.1.107502 | CHRISTOPHER RIZZO | ADDRESS REDACTED | | | BTC 0.000992347965542332<br>MATIC 5.00837839843528 | | | |
| 3.1.107503 | CHRISTOPHER ROACH | ADDRESS REDACTED | | | BTC 0.0000052656369611D3<br>ETH 0.918573686193Z8<br>MATIC 0.123930420728194<br>SNX 9.84973331650976 | | | |
| 3.1.107504 | CHRISTOPHER ROANE | ADDRESS REDACTED | | | BTC 0.0010855064156137<br>DOT 7.82416643690691<br>USDC 2.66706418004542 | | | |
| 3.1.107505 | CHRISTOPHER ROBERSON | ADDRESS REDACTED | | Yes | ADA 10018.300547327B<br>BTC 0.0390838935094Z<br>ETC 395.183826639522<br>ETH 0.66694706165S249<br>LTC 0.57975190112746X<br>MATIC 7308.742650637S6<br>MCDAI 42.379994204246<br>SNX 616759018845155<br>USDC 12.222823918843 | ADA 17004.12<br>BTC 0.20602132889D523<br>DOGE 27835.17<br>ETH 11.503754139186<br>LINK 132.4504<br>MANA 564.96<br>MATIC 262.673716922516<br>SNX 1004.766666666666<br>USDC 1879.64545418454<br>XLM 6987.52577066262 | | BTC 4.21144023522048<br>ETH 19.724177985381<br>XLM 139964.154229337 |
| 3.1.107506 | CHRISTOPHER ROBERT GALLAGHER | ADDRESS REDACTED | | | BTC 0.0550820166797222 | | | |
| 3.1.107507 | CHRISTOPHER ROBERT JOSEPH ATKINSON | ADDRESS REDACTED | | | USDC 5112.00073151831 | | | |
| 3.1.107508 | CHRISTOPHER ROBERT MALEK | ADDRESS REDACTED | | | BTC 0.102484744448535<br>USDC 859.919406891318 | | | |
| 3.1.107509 | CHRISTOPHER ROBERT MILLER | ADDRESS REDACTED | | | SOL 1.02107986118846<br>BTC 5.421018568199990-08<br>ETH 0.0000005789110B163 | BTC 0.0037702991497253X4<br>ETH 0.2<br>USDC 3181.969<br>BTC 0.25<br>ETH 6 | | |
| 3.1.107510 | CHRISTOPHER ROBERT PRUDHOMME | ADDRESS REDACTED | | | BTC 0.101918158269393 | | | |
| 3.1.107511 | CHRISTOPHER ROBERT VAN THOLEN | ADDRESS REDACTED | | | XLM 22.500167230218X4 | BTC 0.00053306211248405 | | |
| 3.1.107512 | CHRISTOPHER ROBERTS | ADDRESS REDACTED | | | XRP 237.314166131072 | LTC 2.4585881710583X6 | | |
| 3.1.107513 | CHRISTOPHER ROBERTS | ADDRESS REDACTED | | | BTC 0.0312442129193187<br>MCDAI 0.04164403325538B | | | |
| 3.1.107514 | CHRISTOPHER ROBERTS | ADDRESS REDACTED | | | BTC 2.4161066671589E-05<br>COMP 0.0263256758D469<br>DOT 0.0392458658D85503<br>ETH 0.00102784524664635<br>USDC 1.31431676610319 | | | |
| 3.1.107515 | CHRISTOPHER ROBERTS | ADDRESS REDACTED | | | BTC 0.000188016479744831<br>CEL 0.127252350930D41<br>ETH 0.00590443512328773<br>USDC 6302.30799086346 | | | |
| 3.1.107516 | CHRISTOPHER ROBERTS | ADDRESS REDACTED | | | BTC 0.00857544934368504<br>ETH 0.1060917295589569<br>USDC 30.8135304826105<br>XLM 171.383074442274 | | | |
| 3.1.107517 | CHRISTOPHER ROBERTSON | ADDRESS REDACTED | | | BTC 2.037980757590372<br>ETH 51.214933169534 | | | |
| 3.1.107518 | CHRISTOPHER ROBERTSON | ADDRESS REDACTED | | | ADA 0.000395487470417098<br>AVAX 0.00002101598730665S<br>BTC 0.00000015859247966S<br>DOT 0.000136027710931858<br>ETH 0.00000163114533S3<br>MATIC 0.00126711602939386<br>SOL 0.00001580625112879T<br>USDC 0.00170202364202752 | ADA 623.593495353256<br>AVAX 19.0398371516125<br>BTC 0.000000970684179913<br>DOT 0.060812268854776S3<br>ETH 0.000000498470408B387<br>SOL 0.0128889304969544 | | |
| 3.1.107519 | CHRISTOPHER ROBIN TIEMANN | ADDRESS REDACTED | | | BTC 0.0000406833846566 | | | |
| 3.1.107520 | CHRISTOPHER ROBINSON | ADDRESS REDACTED | | | BTC 0.000000800207796 | | | |
| 3.1.107521 | CHRISTOPHER ROBINSON | ADDRESS REDACTED | | | BTC 0.025224086246294X4<br>CEL 63.1410704785557<br>DOT 26.6675638<br>ETH 0.28036635<br>LINK 11.9750557<br>XRP 197.808977 | | | |
| 3.1.107522 | CHRISTOPHER ROBINSON | ADDRESS REDACTED | | | BTC 0.00120789041842343<br>ETH 0.956344718303731 | ETH 0.61477938 | | |
| 3.1.107523 | CHRISTOPHER ROBINSON | ADDRESS REDACTED | | Yes | BTC 0.0014283956656312Z<br>LTC 3.62812999414S7<br>USDC 0.247110853529161 | LTC 426.484354054772 | | BTC 1.9<br>LTC 913.354369478193 |
| 3.1.107524 | CHRISTOPHER ROBSON | ADDRESS REDACTED | | | ADA 0.088437070313S2<br>BTC 0.00000078281315420B<br>CEL 0.06122158621519996<br>DOT 0.01050523260954438<br>SOL 0.000642409571751898<br>USDC 0.001 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.107525 | CHRISTOPHER ROBSON | ADDRESS REDACTED | | | ADA 8359.71223021582<br>BAT 500<br>BCH 1.03941973675066<br>BTC 0.26572067502470<br>CEL 229.08269267805<br>DOT 50<br>EOS 10<br>ETH 5.2913703742255<br>LINK 50<br>LTC 2.07778540272441<br>LUNC 5.16704077346373<br>XLM 1019.10851650145<br>XRP 2500<br>ZRX 200 | | | |
| 3.1.107526 | CHRISTOPHER ROCCI | ADDRESS REDACTED | | | BTC 0.10371861788966<br>ETH 1.03251937182482<br>MATIC 27.3205337518128<br>SNX 2.98418680133<br>USDC 0.41698371874060 | | | |
| 3.1.107527 | CHRISTOPHER ROCK | ADDRESS REDACTED | | | BTC 0.00063862544682147<br>MCDAI 42.7215152826326<br>USDT ERC20 19.8667453910818 | | | |
| 3.1.107528 | CHRISTOPHER ROCKE | ADDRESS REDACTED | | | OMG 0.229751751014398 | | | |
| 3.1.107529 | CHRISTOPHER ROCKE | ADDRESS REDACTED | | | XRP 67218.0279160493 | | | |
| 3.1.107530 | CHRISTOPHER ROCKER | ADDRESS REDACTED | | | BAT 10523.1369033625<br>BTC 2.3657360047069<br>CEL 1.12090562348121<br>ETH 0.0018715195650855<br>USDC 0.16753100564587<br>XRP 0.00000595196217963 | USDC 141.63598398283 | | |
| 3.1.107531 | CHRISTOPHER RODGER NOVAK | ADDRESS REDACTED | | Yes | BSV 0.054356143248049<br>BTC 0.11449837151831<br>CEL 46.9730416501573<br>USDC 0.00874510523097807 | BTC 0.00609599<br>CEL 0.00312790697674418<br>USDC 0.00838747320259088 | | BTC 0.41662026483714 |
| 3.1.107532 | CHRISTOPHER RODGERS | ADDRESS REDACTED | | | BTC 0.00519810951934584<br>ETH 0.0232046164872331<br>MATIC 1.88120188421102<br>SOL 0.527172567776269 | | | |
| 3.1.107533 | CHRISTOPHER RODRIGUEZ | ADDRESS REDACTED | | | BTC 0.00064342987657932<br>ETH 0.00005366550765723<br>MANA 0.12049953363144<br>XLM 649.77127669267<br>XRP 1.34975680595891 | | | |
| 3.1.107534 | CHRISTOPHER RODRIGUEZ | ADDRESS REDACTED | | | BTC 0.00000766812118183 | | | |
| 3.1.107535 | CHRISTOPHER RODRIGUEZ | ADDRESS REDACTED | | | ADA 0.046492796115079 | | | |
| 3.1.107536 | CHRISTOPHER RODRIGUEZ | ADDRESS REDACTED | | | DOT 4.59879780415902 | | | |
| 3.1.107537 | CHRISTOPHER RODRIGUEZ CONDE | ADDRESS REDACTED | | | ADA 0.0201763606645449<br>BTC 0.00000050354245588<br>ETH 0.00000954141625427<br>USDC 0.17307806213028 | | | |
| 3.1.107538 | CHRISTOPHER RODRIGUEZ ESTRADA | ADDRESS REDACTED | | Yes | ADA 0.0075174<br>BNB 0.00001511<br>BTC 0.00067079534504<br>CEL 358.665284193<br>ETH 3.0459122623<br>SNX 150.82650035<br>SOL 1.00113<br>USDC 20.3153867064016 | | | BTC 0.125584256749225<br>ETH 1.12007271819396 |
| 3.1.107539 | CHRISTOPHER ROELANT | ADDRESS REDACTED | | | SOL 16.713514149635 | | | |
| 3.1.107540 | CHRISTOPHER ROHR | ADDRESS REDACTED | | | BTC 0.0723775789274714<br>DOT 0.0606164199153103<br>ETH 1.3029794458624<br>XRP 96897210365412 | | | |
| 3.1.107541 | CHRISTOPHER ROHRER | ADDRESS REDACTED | | | BTC 0.00030040960673718<br>ETH 0.00125743267744485<br>USDC 0.13346771384145<br>XLM 0.00013804512599945 | BTC 0.000000057425784982<br>ETH 0.000000890006987506<br>USDC 0.00000066718844586<br>XLM 1.35490843424559 | | |
| 3.1.107542 | CHRISTOPHER ROMANELLA | ADDRESS REDACTED | | | BTC 0.00010864675392058<br>ETH 0.018675674159025 | | | |
| 3.1.107543 | CHRISTOPHER ROMANO | ADDRESS REDACTED | | Yes | 1INCH 532.717327154963<br>ADA 3.838641261677223<br>BTC 0.98520757586834<br>CEL 3607.2629875265<br>ETH 15.8782432933415<br>LINK 52.6649238530933<br>LTC 4.96181959785985<br>MATIC 2171.5975436772<br>MCDAI 187.630834334227<br>ZRX 344.101918093374 | BTC 0.00000008D210621765 | | BTC 1.98829420090693 |
| 3.1.107544 | CHRISTOPHER ROMBEY | ADDRESS REDACTED | | | BCH 0.00000113141808052<br>BTC 0.2340807845908<br>CEL 1.15116892753898<br>DASH 1.87013966489154<br>DOT 30.887234799050<br>EOS 68.09691620721B2<br>ETH 1.5719669779451<br>LINK 34.01248577453<br>LTC 0.876043411951513 | | | |
| 3.1.107545 | CHRISTOPHER ROMERO | ADDRESS REDACTED | | | BTC 6.37274837914985900-0S<br>USDC 0.672652315845988 | | BTC 0.0000002075346357 | |
| 3.1.107546 | CHRISTOPHER ROMERO | ADDRESS REDACTED | | | ADA 0.449070162370032<br>BTC 0.00654058517236<br>ETH 1.49413670956462<br>LINK 48.292799716871163<br>MANA 649.048785809009 | ADA 0.1778725511859D22<br>BTC 0.0187368<br>LINK 22.2285<br>MANA 0.17152542372B813<br>USDC 0.004 | | |
| 3.1.107547 | CHRISTOPHER RONEY | ADDRESS REDACTED | | | ADA 474.558337557512<br>BTC 0.12184443393D502<br>XLM 786.361359869801 | | | |
| 3.1.107548 | CHRISTOPHER RONGIONE | ADDRESS REDACTED | | | BTC 0.00001137690508298S<br>ETH 4.62126905272999E-06<br>USDC 0.26521227007050B | BTC 0.000000000964010762<br>ETH 0.00000000546126712T<br>USDC 0.00521397670374615 | | |
| 3.1.107549 | CHRISTOPHER RONSICK | ADDRESS REDACTED | | | BTC 0.000011344329375738<br>XLM 0.245963504082701 | | | |
| 3.1.107550 | CHRISTOPHER ROONEY | ADDRESS REDACTED | | | ADA 178.417413280566<br>BNB 0.135774425784469<br>BTC 0.03756038519829943<br>CEL 0.00585415343657344<br>DOT 0.0167159808887428<br>ETH 0.2919452374165934<br>MATIC 150.586102860B9<br>USDC 0.0302145221624764 | | | |
| 3.1.107551 | CHRISTOPHER ROPER | ADDRESS REDACTED | | | ETH 0.00124921465401S8<br>XLM 0.0341813155907619 | | | |
| 3.1.107552 | CHRISTOPHER ROPER | ADDRESS REDACTED | | | ADA 399.62932153579<br>BTC 0.04589417121545D5<br>ETH 1.04235225005079 | | | |
| 3.1.107553 | CHRISTOPHER ROPPOLO | ADDRESS REDACTED | | | BTC 0.243889270007328<br>ETH 7.12608108626077<br>USDC 1.75204896099935 | | | |
| 3.1.107554 | CHRISTOPHER RORICK | ADDRESS REDACTED | | | COMP 0.000025210936894206<br>ETH 0.0042793017597723<br>KLM 0.0156386626881373 | | | |
| 3.1.107555 | CHRISTOPHER ROSE | ADDRESS REDACTED | | | BTC 0.41477258847176<br>ETH 1.06976870292T4<br>XLM 2046.58742307D1 | | | |
| 3.1.107556 | CHRISTOPHER ROSE | ADDRESS REDACTED | | | BAT 86.81103203<br>BTC 0.059312642342496<br>CEL 7.37466597810319<br>COMP 0.16646278<br>EOS 1.5478<br>ETH 35.3206622029161<br>KNC 3.15562654<br>XLM 639.5465817<br>ZRX 9.79693 | | | |
| 3.1.107557 | CHRISTOPHER ROSE | ADDRESS REDACTED | | | CEL 76.089871034550A<br>ETH 0.00235086660723445<br>LINK 35.75<br>PAX 0.3008861177443369<br>PAXG 0.000005280271479206 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.107558 | CHRISTOPHER ROSE | ADDRESS REDACTED | | | ADA 0.378943315540169 BTC 0.000148397177835657 ETH 0.000710670928198434 LINK 0.000073716167515606 USDC 1.48801870629853 XLM 0.360042585316475 | | | |
| 3.1.107559 | CHRISTOPHER ROSS | ADDRESS REDACTED | | | BTC 0.0000068439833330799 XLM 3493.50218960927 | BTC 0.000000885631485103 | | |
| 3.1.107560 | CHRISTOPHER ROSS | ADDRESS REDACTED | | | ADA 395.657172154678 BTC 0.0000198987582010066 ETH 2.71916472627176 MATIC 0.125106429888226 USDC 1.46496939089842 XLM 0.00265767305200173 | ETC 1.2 ETH 0.114442 USDC 1031.2339874385 | | |
| 3.1.107561 | CHRISTOPHER ROSSER | ADDRESS REDACTED | | | MATIC 0.338225669335517 USDC 7.27600781878047 | | | |
| 3.1.107562 | CHRISTOPHER ROSSI | ADDRESS REDACTED | | | AVAX 1.12525904153172 BTC 0.017614163023828 COMP 0.167484698775439 PAXG 0.000091577931122301 | | | |
| 3.1.107563 | CHRISTOPHER ROTH | ADDRESS REDACTED | | | BTC 0.485617153103738 | | | |
| 3.1.107564 | CHRISTOPHER ROTTLER | ADDRESS REDACTED | | | CEL 1.14108139619744 | | | |
| 3.1.107565 | CHRISTOPHER ROUSSEAU | ADDRESS REDACTED | | | BTC 0.000259813890095 ETH 0.0319729148927769 USDC 0.827040817595392 | | | |
| 3.1.107566 | CHRISTOPHER ROWE | ADDRESS REDACTED | | | ADA 0.193087267737641 BTC 6.96113000118390 LINK-05 USDC 1.49545294560834 | BTC 0.0408705272015793 | | |
| 3.1.107567 | CHRISTOPHER ROXBURY | ADDRESS REDACTED | | | ETH 1.04341135916544 GUSD 103.13.318353709 USDC 564.727356682961 XLM 31.6501010771017 | | | |
| 3.1.107568 | CHRISTOPHER ROY JONES | ADDRESS REDACTED | | | AVAX 7.58818380938875 BTC 0.23357271513173 CEL 47.3964058745893 MATIC 2096.91109969274 | AVAX 1.02631787339241 | | |
| 3.1.107569 | CHRISTOPHER ROYCE POPE | ADDRESS REDACTED | | | BTC 0.0000567471918570083 | BTC 0.0000005358743444797 | | |
| 3.1.107570 | CHRISTOPHER ROZUM | ADDRESS REDACTED | | | BTC 0.00111003039863536 ETH 5.31317966690712 GUSD 16152.3313734023 MATIC 517.820708080384 USDC 1082.5718568582 | GUSD 2600 | | |
| 3.1.107571 | CHRISTOPHER RUDOLPH | ADDRESS REDACTED | | | ADA 521.316049522527 BTC 0.00112849725959859 ETH 1.190605332958 MATIC 1375.83168425208 USDC 249.564966941168 | | | |
| 3.1.107572 | CHRISTOPHER RUFO | ADDRESS REDACTED | | | BTC 0.0000004820599159 ETH 0.0000156449420B237 MCDAI 0.118566362B1567 | | | |
| 3.1.107573 | CHRISTOPHER RUIZ | ADDRESS REDACTED | | | SGB 10.1123107124373 XRP 133.61135432455B | | | |
| 3.1.107574 | CHRISTOPHER RUIZ | ADDRESS REDACTED | | | BTC 0.0000016542437930548 DOT 0.00735257830060617 USDC 0.9636011343080T | | | |
| 3.1.107575 | CHRISTOPHER RUIZ | ADDRESS REDACTED | | | BTC 0.0064421163936628 | | | |
| 3.1.107576 | CHRISTOPHER RUNIONS | ADDRESS REDACTED | | | ADA 0.0000241591432797T BTC 0.0000008669665776441 DOT 0.00306130175808632 ETH 6.5416626126640B-05 LTC 0.0016918290328957 | ADA 0.0345250766894772 LTC 0.000082961377109459 | | |
| 3.1.107577 | CHRISTOPHER RUPP | ADDRESS REDACTED | | | BTC 0.00010540077893207 LINK 0.0649823609163849 | BTC 0.00000000725655453 LINK 0.0000051299257S77B | | |
| 3.1.107578 | CHRISTOPHER RUPPE | ADDRESS REDACTED | | | BTC 0.000002702945677476 USDC 1.328280375669T | | | |
| 3.1.107579 | CHRISTOPHER RUPPERT | ADDRESS REDACTED | | | CEL 1.15653938624662 | | | |
| 3.1.107580 | CHRISTOPHER RUPPRECHT | ADDRESS REDACTED | | | USDC 0.132449484269746 BTC 0.00231483740313039 LINK 43.6679773323293 SNX 43.65464910949933 | | | |
| 3.1.107581 | CHRISTOPHER RUSGTO LEE | ADDRESS REDACTED | | | BTC 0.0000188059806464627 USDC 0.9709545066B2534 | | | |
| 3.1.107582 | CHRISTOPHER RUSSELL | ADDRESS REDACTED | | | BTC 0.0145840609977189 USDT ERC20 633.1750248304503 | | | |
| 3.1.107583 | CHRISTOPHER RUSSELL | ADDRESS REDACTED | | | AAVE 0.000258468050565119 EOS 0.038461948079B565 MANA 0.069035701227S144 MATIC 3.34639857848296 SNX 0.023653945773S524 USDT ERC20 0.40378875021B601 XLM 0.0962691845207043 | | | |
| 3.1.107584 | CHRISTOPHER RUSSELL INKER | ADDRESS REDACTED | | | BTC 0.00207278161120285 CEL 0.00852289423B86413 | | | |
| 3.1.107585 | CHRISTOPHER RUSSO | ADDRESS REDACTED | | | BTC 0.0208718378840103 | | | |
| 3.1.107586 | CHRISTOPHER RYAN | ADDRESS REDACTED | | | BTC 0.145889369517138 CEL 31.3574291084089 ETH 1.693892560072226 | | | |
| 3.1.107587 | CHRISTOPHER RYAN | ADDRESS REDACTED | | | XLM 5.03444650913701 | | | |
| 3.1.107588 | CHRISTOPHER RYAN | ADDRESS REDACTED | | | BSV 0.00006484123226894 BTC 0.0000010194847217766 BUSD 2.01432654215277 DOT 0.0218069148621854 ETH 0.0001304413082090262 LINK 0.0372091608197151 LTC 0.003435910249420605 USDC 0.00889707274484124 USDT ERC20 1.65705947779126 | BTC 0.00000008426172450B3 BUSD 0.00401409933114814 ETH 0.00000110741293910B USDC 0.202223885329464TA | | |
| 3.1.107589 | CHRISTOPHER RYAN ANGEL | ADDRESS REDACTED | | | BTC 0.01644274853674B9 ETH 0.001493328547228 LTC 3.94788118708937 | | | |
| 3.1.107590 | CHRISTOPHER RYAN ASTRERA ESTRADA | ADDRESS REDACTED | | | BTC 0.00107484B64257B8 DASH 50.0068810933333 | | | |
| 3.1.107591 | CHRISTOPHER RYAN BRELAND | ADDRESS REDACTED | | | ETH 0.00162733539B2109 | | | |
| 3.1.107592 | CHRISTOPHER RYAN GOTSCHALL | ADDRESS REDACTED | | | ADA 227.893627042324 SOL 25.3966304293332 USDC 1146.93920714607 | | BTC 0.0012104445B847771 | |
| 3.1.107593 | CHRISTOPHER RYAN WILLIAMS | ADDRESS REDACTED | | | BTC 0.0000741544698505475 | BTC 0.00000005222273114T | | |
| 3.1.107594 | CHRISTOPHER RYAN YEE | ADDRESS REDACTED | | | BTC 0.00172435585575618 USDC 10.0775697185B | | | |
| 3.1.107595 | CHRISTOPHER RYDER | ADDRESS REDACTED | | | BTC 0.210858391124477 ETH 0.2703892343329 USDC 10487.8966836319 | BTC 0.0068426413830B548 | | |
| 3.1.107596 | CHRISTOPHER RYE | ADDRESS REDACTED | | | CEL 77.8418040211112 ETH 0.0009232180078159B8 USDC 0.119379235136883 XLM 318.951124634631 ZRK 38.4593886208621 | | | |
| 3.1.107597 | CHRISTOPHER RYLANDER | ADDRESS REDACTED | | | BTC 0.006396268191930255 CEL 1.09730824505595 | | | |
| 3.1.107598 | CHRISTOPHER S MILLARD | ADDRESS REDACTED | | | BTC 0.00173068774262797 CEL 1.45618080520082 XLM 2577.7670003 | | | |
| 3.1.107599 | CHRISTOPHER S TAKITA | ADDRESS REDACTED | | | BSV 0.01025436173BB511 BTC 0.000185331791889787 DOT 0.0000300196649779676 ETH 0.0000316762349322B7 LINK 0.0024094915593312B MATIC 2.40614386656792 USDC 7.39997006849283 USDT ERC20 70.9102495074098 | BTC 0.00000000733714132B | | |
| 3.1.107600 | CHRISTOPHER SADE | ADDRESS REDACTED | | | ADA 534.783134518455 BTC 0.088848140B493959 ETC 28.5137697020841 ETH 0.429508778802884 XLM 20.395475124747T USDC 0.347396426231149 | | | |
| 3.1.107601 | CHRISTOPHER SADOWSKI | ADDRESS REDACTED | | | | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.107602 | CHRISTOPHER SAHLI | ADDRESS REDACTED | | | AAVE 0.00576565939066817 AVAX 0.0662477262360417 BAT 0.4207569662721416 BTC 0.000404393945473332 COMP 0.00197748684556452 EOS 0.728783326288085 ETH 0.0164691924995863 KNC 0.0876380381752455 LUNC 0.0985414139456454 MANA 0.0945880875524529 MATIC 4.06536164905895 MCDA-1 6768695307222224 SNX 0.281751562989074 UNI 0.0496653043836608 ZRX 0.407721452419806 | LUNC 108.621566302757 | | |
| 3.1.107603 | CHRISTOPHER SAI | ADDRESS REDACTED | | | BTC 0.00000301088829354B ETH 0.299255584579235 | | ETH 0.0012608172732863Z | |
| 3.1.107604 | CHRISTOPHER SALADINI | ADDRESS REDACTED | | | BTC 0.000006813547498307 | | | |
| 3.1.107605 | CHRISTOPHER SALFAI | ADDRESS REDACTED | | | USDC 0.218718607947522 | | | |
| 3.1.107606 | CHRISTOPHER SALMON | ADDRESS REDACTED | | | BTC 0.0021140671816377 ADA 1.96226414993871 BTC 0.0071523898267687 LINK 2.3765050155173 MATIC 69.7966424845069 USDC 101.708245405492 | ADA 1.693695 USDC 8.957 XLM 6.8620136 | | |
| 3.1.107607 | CHRISTOPHER SALPEAS | ADDRESS REDACTED | | | BTC 0.403333257493884 DOT 90.422274748644T ETH 6.14801519643057 MATIC 858.251749481553 | | | |
| 3.1.107608 | CHRISTOPHER SALTER | ADDRESS REDACTED | | | ADA 6.44188489083812 BTC 0.00054138420987922 CEL 7.98927418360213 DOT 59.4805458853051 SGB 419.79996693447B SNX 194.797951734856 XLM 1182.6320290468 XRP 5473.03974078508 | | | |
| 3.1.107609 | CHRISTOPHER SALVATORE VENDITTO | ADDRESS REDACTED | | | | BTC 0.122 | | |
| 3.1.107610 | CHRISTOPHER SAM | ADDRESS REDACTED | | | BTC 0.00000162963279B364 CEL 0.0008667183393016Z2 USDT ERC20 0.432037377859906 | | | |
| 3.1.107611 | CHRISTOPHER SAM | ADDRESS REDACTED | | | BTC 0.0013847167586620J USDC 2.3759711363T537 | | | |
| 3.1.107612 | CHRISTOPHER SAMUEL STROKES | ADDRESS REDACTED | | | BTC 0.00151299152923511 | | | |
| 3.1.107613 | CHRISTOPHER SAMUELS | ADDRESS REDACTED | | | CEL 25.530154316033Z DOT 0.055526077227717 MATIC 0.844352339890054 USDC 0.0164344808514621 | | | |
| 3.1.107614 | CHRISTOPHER SAN MIGUEL | ADDRESS REDACTED | | | USDC 219.048898184506 | | | |
| 3.1.107615 | CHRISTOPHER SANCHE | ADDRESS REDACTED | | | BTC 0.0000097161143879T4 CEL 0.320717599764048 USDC 1.35442705998318 | | | |
| 3.1.107616 | CHRISTOPHER SANCHEZ | ADDRESS REDACTED | | | USDC 0.204100073916646 | | | |
| 3.1.107617 | CHRISTOPHER SANCHEZ | ADDRESS REDACTED | | | ADA 295.957891364312 BTC 0.00130986004748593 ETH 10.316048171551T LINK 53.4770596797863 MATIC 736.936234536213 SNX 4.36361317425787 USDT ERC20 0.067976505644963 | | | |
| 3.1.107618 | CHRISTOPHER SANCHEZ | ADDRESS REDACTED | | | ADA 294.88270302011 USDC 9.7072807385735B6199 USDC 814.707261901278 | | | |
| 3.1.107619 | CHRISTOPHER SAND | ADDRESS REDACTED | | | BTC 0.000000005117585932 DOT 0.179375217450 ETH 0.0022780949419164 | DOT 0.0000000000038518156 | | |
| 3.1.107620 | CHRISTOPHER SANDBERG | ADDRESS REDACTED | | | BTC 0.0000011798388360T MATIC 0.472238563324202 | | | |
| 3.1.107621 | CHRISTOPHER SANDERS | ADDRESS REDACTED | | | CEL 57.7731246754777 XRP 10000.75 | | | |
| 3.1.107622 | CHRISTOPHER SANDOE | ADDRESS REDACTED | | | ADA 0.910852442533151 AVAX 0.031226847213548B BTC 0.0000184291173918S2 DOT 0.0000000529083971+ MATIC 1.23993000501675 USDC 0.004890253236860B4 USDT ERC20 0.000003172246169263 | ADA 0.000226352542133795 AVAX 0.000010492631468833 BTC 0.0000008755984605679 DOT 0.0000007401583375071 MATIC 0.0058012089670295S USDC 0.067000463751628+ USDT ERC20 1.002136143955559 | | |
| 3.1.107623 | CHRISTOPHER SANSON | ADDRESS REDACTED | | | ADA 1.50988789430835 DOT 0.019593115582281 ETH 0.000791841336534 SNX 0.2227909309S5827 | ADA 0.0679472470114548 DOT 0.0548682942557631 SNX 113.723708570889 | | |
| 3.1.107624 | CHRISTOPHER SANTIAGO | ADDRESS REDACTED | | | USDC 10.6540688235622 | | | |
| 3.1.107625 | CHRISTOPHER SANTIAGO | ADDRESS REDACTED | | | ADA 923.154317697971 | | | |
| 3.1.107626 | CHRISTOPHER SAPIENZA | ADDRESS REDACTED | | | BSV 0.4254724442965T2 BTC 0.00068483319112627Q USDC 155.906483446852 XLM 222.143788393464 | BTC 0.00000048344468B458 USDC 0.00000072493258134 | | |
| 3.1.107627 | CHRISTOPHER SARGENT | ADDRESS REDACTED | | | BTC 0.00000315396501T039 BTC 0.000848175849651336 | | | |
| 3.1.107628 | CHRISTOPHER SARNECKI | ADDRESS REDACTED | | | CEL 1.1464564789075S EOS 0.6187723763D537 ETH 0.0000038602032S184 | | | |
| 3.1.107629 | CHRISTOPHER SATTES | ADDRESS REDACTED | | | BTC 0.0076599597947T183 ETH 0.0000003013019926372 | | | |
| 3.1.107630 | CHRISTOPHER SAUCEDA | ADDRESS REDACTED | | | SNX 0.734391764624576 | | | |
| 3.1.107631 | CHRISTOPHER SAULNIER | ADDRESS REDACTED | | | BTC 0.022516421217587Z7 | | | |
| 3.1.107632 | CHRISTOPHER SAUNDERS | ADDRESS REDACTED | | | ADA 0.00708 BTC 0.000031955794789138 CEL 0.0860599972988063 DASH 0.010733672008948 ETC 0.27 SNX 33.4361440741932 USDC 0.009 USDT ERC20 17775.9127857409 XLM 0.8668172 ZEC 0.18142898 ZRX 978.316780980806 | | | |
| 3.1.107633 | CHRISTOPHER SAUNDERS | ADDRESS REDACTED | | | BTC 0.00015430273913508 SOL 0.0491300089564S4 USDC 0.0116863381603723 | | | |
| 3.1.107634 | CHRISTOPHER SAWIN | ADDRESS REDACTED | | | ADA 289.068583704058 BTC 0.0033876495053876S DOT 6.128435587138672 ETH 1.169013828202D2 LINK 8.128880747661075 | | | |
| 3.1.107635 | CHRISTOPHER SAXON | ADDRESS REDACTED | | | MATIC 0.00662370157115129 SNX 0.0766003279113057 | | | |
| 3.1.107636 | CHRISTOPHER SCHAD | ADDRESS REDACTED | | | ADA 2.734713831303O8 BTC 0.0000001275293623559 USDC 0.519151315981156 USDT ERC20 7.97300829B7927 | | | |
| 3.1.107637 | CHRISTOPHER SCHAFER | ADDRESS REDACTED | | | LINK 47.0693721102231 | | | |
| 3.1.107638 | CHRISTOPHER SCHAFER | ADDRESS REDACTED | | | BTC 0.00000669776883867 | | | |
| 3.1.107639 | CHRISTOPHER SCHAFER | ADDRESS REDACTED | | | ADA 0.977250641643752 AVAX 0.829725607630163 BTC 0.10095715414247 DOT 6.68933156346349 ETC 0.0010669310958300Z ETH 1.5210700960193 GUSD 6.60566336140833 LINK 15.9609647760638 LTC 1.87966664817082 MANA 0.00290715722902353 MATIC 139.451365068979 SOL 0.58230758547899 UNI 10.257162900457Z USDC 4.35133514495577B XLM 0.0200130278248B4608 | | | |
| 3.1.107640 | CHRISTOPHER SCHEITHAUER | ADDRESS REDACTED | | | ADA 1242.5062421791S SOL 0.0817568541517133 ETH 1.78000690785941 | | | |
| 3.1.107641 | CHRISTOPHER SCHELBLE | ADDRESS REDACTED | | | BTC 0.00000316573920190b USDC 0.0122374059133007 | | | |
| 3.1.107642 | CHRISTOPHER SCHIAVO | ADDRESS REDACTED | | | BTC 0.00099205462612766 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.107643 | CHRISTOPHER SCHIFFMAN | ADDRESS REDACTED | | | BNB 0.025<br>LINK 0.0179814393299152<br>MATIC 1.522702059482<br>ZEC 0.00167052236306337 | LINK 99.950427332145<br>MATIC 2087.16650274322<br>ZEC 0.000562979753356382 | | |
| 3.1.107644 | CHRISTOPHER SCHLEICHER | ADDRESS REDACTED | | | BTC 1.02428598823007 | | | |
| 3.1.107645 | CHRISTOPHER SCHMIDT | ADDRESS REDACTED | | | BTC 0.62237872607809S | | | |
| 3.1.107646 | CHRISTOPHER SCHMIDT | ADDRESS REDACTED | | | BTC 0.0145563203862774<br>CEL 211.493258895521<br>ETH 0.18426262069992<br>LTC 1<br>USDT ERC20 325.053411<br>XLM 0.0133446431325878<br>XRP 203.345418546159 | | | |
| 3.1.107647 | CHRISTOPHER SCHMITZ | ADDRESS REDACTED | | | USDT ERC20 48.2426540256925 | | | |
| 3.1.107648 | CHRISTOPHER SCHNEIDER | ADDRESS REDACTED | | | AAVE 0.00004012807264114<br>BAT 1.34104957706999E-07<br>BTC 0.000051549793196<br>COMP 4.10616628109499E-06<br>ETH 0.000076319807858576<br>LINK 0.00385778417711885<br>MANA 0.000004232613249<br>MATIC 0.208615464756757<br>SNX 0.00117574156695056<br>UNI 0.000479895116308631<br>XRP 0.000000329166666607 | BAT 0.0102292322227968<br>BTC 0.000000004386310755<br>MANA 0.08902888969601695 | | |
| 3.1.107649 | CHRISTOPHER SCHONEY | ADDRESS REDACTED | | | CEL 1.0649520513403I | | | |
| 3.1.107650 | CHRISTOPHER SCHORE | ADDRESS REDACTED | | | CEL 1.06601436237248 | | | |
| 3.1.107651 | CHRISTOPHER SCHROEDER | ADDRESS REDACTED | | Yes | BTC 0.0807160412365473<br>CEL 944.159693452899<br>ETH 0.00013888982529591<br>USDC 5.17172652681771 | | | BTC 1.1533909106013 |
| 3.1.107652 | CHRISTOPHER SCHUMACHER | ADDRESS REDACTED | | | BTC 0.1220613956182S2 | | | |
| 3.1.107653 | CHRISTOPHER SCHWARTZ | ADDRESS REDACTED | | | CEL 32.3735797546816<br>BTC 0.000000097115572996 | | | |
| 3.1.107654 | CHRISTOPHER SCHWARTZ | ADDRESS REDACTED | | | CEL 7.83673857221554<br>USDC 0.000000094672005838 | | | |
| 3.1.107655 | CHRISTOPHER SCHWARTZ | ADDRESS REDACTED | | | BTC 0.05370249806115S5<br>BTC 0.000008270049223705 | | | |
| 3.1.107656 | CHRISTOPHER SCHWARZ | ADDRESS REDACTED | | | ETH 0.000700257391634521<br>MATIC 1.32032884355534 | | | |
| 3.1.107657 | CHRISTOPHER SCHWARZ | ADDRESS REDACTED | | | BTC 0.1485845326368524<br>ADA 0.0182847820397253<br>BTC 0.000005571561358I7<br>DOT 0.0029240251460898<br>ETH 16.9112540555715<br>LINK 0.00719096492808111<br>MANA 6.61847616909486<br>MATIC 0.2018976233718<br>SNX 0.03380760857050S47<br>SOL 0.00597132359245183<br>UNI 0.00405467635118184<br>USDC 0.040861390541468 | BTC 0.018<br>USDC 63.539404 | | |
| 3.1.107658 | CHRISTOPHER SCHWINDT | ADDRESS REDACTED | | | CEL 16347169652941 | | | |
| 3.1.107659 | CHRISTOPHER SCOTNEY | ADDRESS REDACTED | | | BTC 0.000001387727543695 | | | |
| 3.1.107660 | CHRISTOPHER SCOTT | ADDRESS REDACTED | | | CEL 1.12058242988748 | | | |
| 3.1.107661 | CHRISTOPHER SCOTT | ADDRESS REDACTED | | | BTC 0.0121575725342107<br>ETH 2.34790237511299<br>ZEC 40.3266544085314 | | | |
| 3.1.107662 | CHRISTOPHER SCOTT | ADDRESS REDACTED | | | LINK 83.0726111388106<br>LTC 0.91301168973433<br>MCDAI 42.3576384407394 | | | |
| 3.1.107663 | CHRISTOPHER SCOTT | ADDRESS REDACTED | | | BTC 0.000003111765189S5<br>USDC 0.00203623504031399 | | | |
| 3.1.107664 | CHRISTOPHER SCOTT | ADDRESS REDACTED | | | USDC 0.0647939772734T298<br>MATIC 288.683821245915 | | | |
| 3.1.107665 | CHRISTOPHER SCOTT | ADDRESS REDACTED | | | SNX 5.6299928610231S | | | |
| 3.1.107666 | CHRISTOPHER SCOTT | ADDRESS REDACTED | | | GUSD 10790.427339413<br>GUSD 0.0223037519012589<br>USDC 4.1219848171062S | | | |
| 3.1.107667 | CHRISTOPHER SCOTT BARTH | ADDRESS REDACTED | | Yes | BTC 0.1953113279588S5<br>CEL 257.255770211939<br>ETH 2.509300643091847<br>GUSD 0.069570882985461B<br>GUSD 25.9447664356S2<br>USDT ERC20 1.35745507080772 | | | BTC 0.393014173073616 |
| 3.1.107668 | CHRISTOPHER SCOTT DE YOUNG | ADDRESS REDACTED | | | BTC 1.00919640942368 | | | |
| 3.1.107669 | CHRISTOPHER SCOTT DEL MONTE | ADDRESS REDACTED | | | ADA 3249.02093110814<br>AVAX 0.145001616712361<br>BSV 1.7375407651786<br>BTC 0.0025762122089342S<br>CEL 6421.55629598543<br>ETH 0.035461143322519S<br>LINK 34.9349242501384<br>MANA 535.330028983216<br>MATIC 6.15035118146064<br>SOL 0.39588504677257S<br>XLM 2515.699751665T | BTC 0.00000000673924459I<br>SOL 0.000000008583667982 | | |
| 3.1.107670 | CHRISTOPHER SCOTT DOSS | ADDRESS REDACTED | | | AVAX 5.32474477618984<br>BTC 0.27098159546064<br>ETC 48.498402086755<br>KNC 77.0170081557994<br>MATIC 5143.575897312B2<br>SOL 2.0155114311350T<br>LM 102.365125604169<br>XLM 1580.289869617514 | | | |
| 3.1.107671 | CHRISTOPHER SCOTT KING | ADDRESS REDACTED | | | BTC 0.000119665807123342<br>CEL 43343.770604097S<br>ETH 22.249007645383J<br>GUSD 228118.010578505<br>MATIC 42.738228049S007<br>USDC 142266S.83829103 | | | |
| 3.1.107672 | CHRISTOPHER SCOTT KOHN | ADDRESS REDACTED | | | AVAX 0.0570059949814354<br>BTC 0.000707329144837028<br>CEL 1012.41302217379<br>ETH 0.0041271593214344<br>LINK 306.1000612073S6<br>SOL 33.1269842562436<br>USDC 6.56782272027317 | | | |
| 3.1.107673 | CHRISTOPHER SCOTT LAROSE | ADDRESS REDACTED | | | ADA 5125.0829321912<br>ETH 0.0185969286283154<br>USDC 99640.832150698 | | | |
| 3.1.107674 | CHRISTOPHER SCOTT NIEMEYER | ADDRESS REDACTED | | | AAVE 5.07713923666571<br>BTC 1.0077958313322S<br>ETH 19.053148728746<br>MATIC 19451.0337365299 | CEL 47.1707249874165<br>ETH 0.070316 | | |
| 3.1.107675 | CHRISTOPHER SCOTT NOLAN | ADDRESS REDACTED | | | BTC 0.000021530751108589 | BTC 0.0129562624346613 | | |
| 3.1.107676 | CHRISTOPHER SCOTT SAWYER | ADDRESS REDACTED | | | BTC 0.491094683053811<br>DOT 0.0285393151325714<br>ETH 2.066316473227111<br>MATIC 566.753192282016<br>USDC 4052.752358080S4<br>USDT ERC20 2.513804214340T1 | | | |
| 3.1.107677 | CHRISTOPHER SCOTT SIMMONS | ADDRESS REDACTED | | | AAVE 0.064837567957352S<br>BTC 0.118464546489924<br>CEL 46.5847764290551<br>DOT 0.17390382523107B<br>ETH 0.0112486231813241<br>LINK 0.0474238863310934<br>MATIC 3.05262566932847<br>UNI 0.025584561651334S<br>USDC 3592.73047853611 | DOT 0.00000035048382677B<br>ETH 0.00000036340201828b<br>LINK 0.00000013730553179T<br>MATIC 0.0000002966783245511<br>UNI 0.000000020329621944 | | |
| 3.1.107678 | CHRISTOPHER SCULLEN | ADDRESS REDACTED | | | BTC 0.0824730977461933<br>ETH 0.371210662228501 | | | |
| 3.1.107679 | CHRISTOPHER SCULLIN | ADDRESS REDACTED | | | DOT 0.0097212834987153<br>USDC 0.8205926319981287 | | | |
| 3.1.107680 | CHRISTOPHER SEABROOK | ADDRESS REDACTED | | | BTC 0.000186267630787599<br>ETH 0.423545487562H2 | | | |
| 3.1.107681 | CHRISTOPHER SEAN BRADY | ADDRESS REDACTED | | | BTC 0.2543098479606678<br>CEL 108.7110501451S2<br>USDC 5378.4702696949I | | | |
| 3.1.107682 | CHRISTOPHER SEAN COOLEY II | ADDRESS REDACTED | | | BTC 0.00519330428011433<br>ETH 0.174922129421144<br>LINK 31.3384549239543<br>USDC 515.260700686493 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.107683 | CHRISTOPHER SEAN MERIWETHER | ADDRESS REDACTED | | | AAVE 0.00156860353341727<br>ADA 476.728769971I04<br>BTC 0.0435677760750449<br>COMP 0.00112320108638773<br>ETH 0.962709608296811<br>GUSD 0.0204313774307663<br>MATIC 245.54809768652I6<br>SNX 0.0810946499345091<br>USDC 43.749526115S835 | ETH 0.00013322188331I809 | | |
| 3.1.107684 | CHRISTOPHER SEAN PETERS | ADDRESS REDACTED | | | BTC 0.516930907309I62<br>ETH 16.1073521972907<br>USDC 3.7771529967846 | CEL 47.6190476190476<br>ETH 3.42748644753415 | | |
| 3.1.107685 | CHRISTOPHER SEBASTIAN WINKLER | ADDRESS REDACTED | | | BTC 0.04181146532595I3 | | | |
| 3.1.107686 | CHRISTOPHER SEBRING | ADDRESS REDACTED | | | BAT 1.09699302478905<br>BCH 0.0181563885740S<br>BTC 0.000016039824752659<br>CEL 1.37739759222074<br>EOS 0.00157601167540148<br>ETH 0.0000003741996540833<br>KNC 0.00173681369853768<br>LINK 0.256066719951275<br>MATIC 11.6366567683817<br>MCDAI 24.3739862752466<br>SGB 0.149140938379934<br>UNI 0.544954255513175<br>XLM 2.19842952104503<br>XRP 0.000000006497783613 | | | |
| 3.1.107687 | CHRISTOPHER SEBRING | ADDRESS REDACTED | | | BTC 0.00035919317624356<br>SGB 1781.48585940I7<br>XRP 8.01651295574822 | | | |
| 3.1.107688 | CHRISTOPHER SEDDON | ADDRESS REDACTED | | | AAVE 2.50711997691718<br>BTC 0.00153195219907213<br>CEL 113.218659876492<br>ETH 0.0173467596854817<br>LINK 0.051759116642025I | | | |
| 3.1.107689 | CHRISTOPHER SEIDLER | ADDRESS REDACTED | | | BTC 0.151324381079987 | | | |
| 3.1.107690 | CHRISTOPHER SELLAR | ADDRESS REDACTED | | | AAVE 18.8978991679631<br>AVAX 119.80065870S602<br>BTC 2.1351392485914 | BTC 0.00989 | | |
| 3.1.107691 | CHRISTOPHER SELLERS | ADDRESS REDACTED | | | BTC 0.00000000997154678S5<br>ETH 0.000001105851769849<br>LTC 0.00001866469498814 | | | |
| 3.1.107692 | CHRISTOPHER SELVIG | ADDRESS REDACTED | | | BTC 0.0000000835842136338<br>CEL 0.0124519919847543<br>ETH 0.0001907236242455B4<br>LTC 0.00226101898867172<br>XRP 0.781705803462912 | | | |
| 3.1.107693 | CHRISTOPHER SENARATH | ADDRESS REDACTED | | | ADA 1504.89970808737<br>BTC 0.0955782398140234<br>CEL 0.309848795165962<br>ETC 54.5449585984348<br>ETH 0.789113795794665<br>SNX 42.9163838933985<br>SOL 4.4098729320191 | | | |
| 3.1.107694 | CHRISTOPHER SENTERS | ADDRESS REDACTED | | | ETH 0.000004743202049903 | | | |
| 3.1.107695 | CHRISTOPHER SEPHTON | ADDRESS REDACTED | | | BLINK 0.0192257427449534<br>ADA 2.77584658156549<br>BTC 0.00006190725396B5<br>DASH 8.43600680042I48<br>LUNC 6.11049060982375<br>USDC 5.65636586793249 | | | |
| 3.1.107696 | CHRISTOPHER SEPKA | ADDRESS REDACTED | | | USDC 0.000190654548793I4 | | | |
| 3.1.107697 | CHRISTOPHER SEPP | ADDRESS REDACTED | | | BTC 0.00548366455774612<br>ETH 0.000013867321683444<br>LINK 0.000092074116263235<br>MATIC 95.912607438B366<br>USDC 0.0200848964692I1 | USDC 27.3606243238042 | | |
| 3.1.107698 | CHRISTOPHER SEQUEIRA | ADDRESS REDACTED | | | BTC 7.3685348715299990-07<br>USDT ERC20 0.836677303037821 | | | |
| 3.1.107699 | CHRISTOPHER SERENARI | ADDRESS REDACTED | | | ADA 223.6979005140I29<br>BTC 0.000036461288032032<br>MATIC 418.705782783I7 | | | |
| 3.1.107700 | CHRISTOPHER SERRANO | ADDRESS REDACTED | | | BCH 0.0009310768174060I8<br>BTC 0.0000050499894750I71<br>CEL 1.1526014968I163<br>LTC 0.009349375808637I9<br>SGB 175.411641046I18<br>USDC 1.35869639251032<br>XLM 40.8943887219034<br>XRP 0.00000008670866454I56 | | | |
| 3.1.107701 | CHRISTOPHER SELIC | ADDRESS REDACTED | | | BTC 0.00002567952570257I7<br>CEL 169.670777349713<br>ETH 0.000168682962601208<br>LINK 0.00901661592682077<br>LTC 0.00319027557248B2<br>MATIC 0.1591379343505I44<br>USDC 3.67294017098327 | BTC 0.000000003231110249<br>LTC 0.000000007081053132<br>USDC 0.000000086424033061I6 | | |
| 3.1.107702 | CHRISTOPHER SEXTON | ADDRESS REDACTED | | | BTC 0.001069404566131I02<br>USDT ERC20 512.88401133589 | | | |
| 3.1.107703 | CHRISTOPHER SHADWICK | ADDRESS REDACTED | | | ETH 0.0092105268684304 | | | |
| 3.1.107704 | CHRISTOPHER SHANE PAWSEY | ADDRESS REDACTED | | Yes | BTC 0.000005975546771353<br>CEL 31.2793371008161<br>LTC 0.000052542555534966<br>USDT ERC20 0.188120780794456<br>XRP 0.00324423103055723 | | | LTC 132.65128418015 |
| 3.1.107705 | CHRISTOPHER SHANE STAGGS | ADDRESS REDACTED | | | AVAX 8.45939725247342<br>BTC 0.0186847335205I46<br>ETH 0.000979274770731351<br>SNX 20.55693389B0537<br>USDC 1351.5441514656I4<br>USDC 0.320057703747013 | MATIC 745.546 | | |
| 3.1.107706 | CHRISTOPHER SHANNON | ADDRESS REDACTED | | | BTC 0.00131887705528738 | | | |
| 3.1.107707 | CHRISTOPHER SHANNON | ADDRESS REDACTED | | | BTC 0.00138048273120812<br>CEL 0.005581361852751I27<br>MATIC 1.04623129936497 | | | |
| 3.1.107708 | CHRISTOPHER SHANNON STRAND | ADDRESS REDACTED | | Yes | ADA 224.420889264173<br>BTC 0.000478912555415I01<br>CEL 1.1511689753898<br>ETH 1.64313489036B<br>LTC 0.00266484047565309<br>MCDAI 2.77488108013314<br>OMG 0.302845233129995 | BTC 0.26849952 | | BTC 0.98767464351118I3 |
| 3.1.107709 | CHRISTOPHER SHAO | ADDRESS REDACTED | | | BTC 0.0000001608012786I4<br>ETH 0.000476119713380462<br>GUSD 0.0237166630941676<br>USDC 0.234369031550264 | BTC 0.00000000587I430305 | | |
| 3.1.107710 | CHRISTOPHER SHARP | ADDRESS REDACTED | | | BTC 0.0000003585794205I06<br>LUNC 0.00247871906870919 | | | |
| 3.1.107711 | CHRISTOPHER SHARP | ADDRESS REDACTED | | | ADA 0.236605021077246<br>BCH 0.19027933787044I9<br>BNB 1.216075329681S4<br>BTC 0.0177131566947209<br>COMP 0.210089591779592<br>DOT 16.54462874705I02<br>ETH 0.396812259986224<br>XLM 0.139169917494I94<br>XRP 0.026058631901264 | | | |
| 3.1.107712 | CHRISTOPHER SHATTO | ADDRESS REDACTED | | | XRP 1917.96794495181 | | | |
| 3.1.107713 | CHRISTOPHER SHAWN GREENE | ADDRESS REDACTED | | | AAVE 0.00088009124I195436<br>ADA 2044.95020680259<br>BAT 0.288186109960007<br>BTC 3.975089703648590-05<br>CEL 21.0098566334417<br>COMP 0.000047625594831882<br>DASH 0.00047023984800048<br>EOS 0.041045682027762<br>ETH 1.02923057437349<br>KNC 0.0374256688042I88<br>MATIC 203.18728046399<br>SNX 45.5981790269306<br>UMA 0.009715322729490I43<br>XLM 2.13229390496941<br>ZRX 0.0162837726005747 | | | |

Non-Worthy Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.107714 | CHRISTOPHER SHEA | ADDRESS REDACTED | | | BTC 0.0000000882517779043<br>ETH 0.0000526571449626<br>USDT ERC20 0.0029038673226777 | | | |
| 3.1.107715 | CHRISTOPHER SHEEHAN | ADDRESS REDACTED | | | BTC 0.0098710852087310<br>USDC 99.1908520145766 | | | |
| 3.1.107716 | CHRISTOPHER SHEN | ADDRESS REDACTED | | | USDC 319.537579667237 | | | |
| 3.1.107717 | CHRISTOPHER SHERLOCK | ADDRESS REDACTED | | | ADA 0.1486031470271538<br>BTC 0.0000021266804524<br>CEL 0.1271062474885548<br>DOT 0.0061703674644918<br>ETH 0.0008435202339941366<br>USDC 101.800091493889 | | | |
| 3.1.107718 | CHRISTOPHER SHEY-TAU SUN | ADDRESS REDACTED | | Yes | AVAX 67.7063640538314<br>BTC 0.0013829686786684<br>USDC 490.473518100094 | CEL 47.8468899521531<br>ETH 60.29613129<br>USDC 65735 | | BTC 41.1725458503857 |
| 3.1.107719 | CHRISTOPHER SHIGLEY | ADDRESS REDACTED | | | BTC 0.0011903518646279<br>KLM 1265.13019314426 | | | |
| 3.1.107720 | CHRISTOPHER SHILNEY | ADDRESS REDACTED | | | BAT 0.0378514452335915<br>BTC 0.0000957636040246<br>COMP 0.0524521410079521<br>ETH 0.0042896411032928<br>ZEC 0.2908553228938<br>ZRX 0.0022070957465093 | | | |
| 3.1.107721 | CHRISTOPHER SHIVE | ADDRESS REDACTED | | | CEL 1.08210678442366 | | | |
| 3.1.107722 | CHRISTOPHER SHORT | ADDRESS REDACTED | | | CEL 1.04739705520693 | | | |
| 3.1.107723 | CHRISTOPHER SICA | ADDRESS REDACTED | | | BTC 0.0034991661982T339<br>ETH 4.2550746843462<br>LINK 21.5459058829691<br>USDT ERC20 504.1781368135<br>XLM 1516.00910335706 | | | |
| 3.1.107724 | CHRISTOPHER SICKMOND | ADDRESS REDACTED | | | BTC 0.0000004991834T6133<br>CEL 19.1410009439853<br>LINK 0.0053960720102067<br>LTC 0.0036186625036008 | | | |
| 3.1.107725 | CHRISTOPHER SIDES | ADDRESS REDACTED | | | BTC 0.0001365635344950407 | | | |
| 3.1.107726 | CHRISTOPHER SIEN | ADDRESS REDACTED | | | BTC 0.0023558858688305<br>CEL 4.6001587517594T<br>LTC 1.59042848 | | | |
| 3.1.107727 | CHRISTOPHER SIENA | ADDRESS REDACTED | | | BNB 0.1828125T6322862<br>BTC 0.0006650988845869017<br>CEL 91.3206298232485<br>DOT 8.69470662540158<br>MCDAI 50<br>XRP 0.0000004572424B5933 | | | |
| 3.1.107728 | CHRISTOPHER SIEPMANN | ADDRESS REDACTED | | | XRP 0.0028494826238934 | | | |
| 3.1.107729 | CHRISTOPHER SIERASZKI | ADDRESS REDACTED | | | BTC 0.113105360800028<br>ETH 0.3562928559515349<br>LTC 1.44691581085776 | | | |
| 3.1.107730 | CHRISTOPHER SIERRA | ADDRESS REDACTED | | | ADA 0.4175110333060763<br>BTC 0.0314972454749953<br>DOGE 1269.85431079008<br>ETH 0.3819794669452209<br>MATIC 1642.22494786008<br>KLM 0.00498806332884652 | | | |
| 3.1.107731 | CHRISTOPHER SIFTON | ADDRESS REDACTED | | | BTC 0.0010576087937H499<br>ETH 10.594742320988 | | | |
| 3.1.107732 | CHRISTOPHER SINO | ADDRESS REDACTED | | | ADA 3389.34655508101<br>BTC 0.5575960839150001<br>DASH 15.5918998092219<br>DOT 159.040719393784<br>ETH 9.66335526310709<br>LINK 85.976336525S604<br>LTC 28.5345357124346<br>MANA 237.978032681922<br>MATIC 2647.00772027858<br>XLM 9733.68337585794<br>XRP 2773.060257<br>XTZ 904.568531124736<br>ZEC 57.0898108354278 | BTC 0.08405449 | | |
| 3.1.107733 | CHRISTOPHER SIKORSKI | ADDRESS REDACTED | | | BTC 0.0001215668039000064<br>ETH 0.0017115991630B566<br>UNI 0.0380199627777992 | | | |
| 3.1.107734 | CHRISTOPHER SILVA | ADDRESS REDACTED | | | BTC 0.0001135607339131S6 | | | |
| 3.1.107735 | CHRISTOPHER SILVER | ADDRESS REDACTED | | | CEL 8938.1468160B083 | | | |
| 3.1.107736 | CHRISTOPHER SILVESTRI | ADDRESS REDACTED | | | BTC 0.0000009077621S2158<br>CEL 20.7120620261262<br>ETH 0.00000056<br>USDC 0.0000000804016712453 | | | |
| 3.1.107737 | CHRISTOPHER SIMMONS | ADDRESS REDACTED | | | BTC 0.0000016425378D9901<br>CEL 1.08546640419201<br>USDC 21.4213075314469<br>KLM 15.2687717265374<br>XRP 21.0290295157752 | | | |
| 3.1.107738 | CHRISTOPHER SIMMONS | ADDRESS REDACTED | | | ADA 411.35760567116B<br>BTC 0.0338859182147871<br>COMP 0.01111528104613365<br>DOT 37.3276962923357<br>ETH 0.5456660004111394<br>LINK 35.1375714633T<br>LTC 3.40945649573S3 | | | |
| 3.1.107739 | CHRISTOPHER SIMON | ADDRESS REDACTED | | Yes | BTC 0.1431703619391<br>CEL 546.006310242767<br>DOT 61.1248127612602<br>ETH 4.49498443972692<br>LINK 334.172401496548<br>MATIC 2037.00474292941<br>MCDAI 674.588331322715<br>SGB 137.055234325244<br>SNX 282.13594110297<br>UNI 0.2450289299743243<br>USDC 2827.128786688ZD<br>XRP 1027.35942395358 | | | BTC 0.0906160942858854 |
| 3.1.107740 | CHRISTOPHER SIMON JOHANNES TREXLER | ADDRESS REDACTED | | | BTC 0.00000011864940857 | | | |
| 3.1.107741 | CHRISTOPHER SIMPSON | ADDRESS REDACTED | | | BTC 0.0048451544489073<br>GUSD 2774.5459606379<br>LTC 5.09719143813325<br>USDC 266.50649612435 | | | |
| 3.1.107742 | CHRISTOPHER SIMPSON | ADDRESS REDACTED | | | ADA 260.729789472278<br>BTC 0.0041342472688038<br>COMP 0.0285058419532388<br>ETH 0.0864097602593404<br>LINK 19.4329940520088<br>LTC 2.393974744663836<br>MATIC 403.68428487B918<br>KLM 1378.48137143407 | | | |
| 3.1.107743 | CHRISTOPHER SIMPSON | ADDRESS REDACTED | | | BTC 0.0000838504212127T7<br>CEL 0.0450578345473T1<br>USDT ERC20 0.1985789653D1626 | | | |
| 3.1.107744 | CHRISTOPHER SINCLAIR | ADDRESS REDACTED | | | BTC 0.0000130684559B464<br>PAXG 0.2693523107B<br>SNX 58.48 | | | |
| 3.1.107745 | CHRISTOPHER SINGH | ADDRESS REDACTED | | | BTC 0.00122256971151715<br>DOT 17.1492702491351 | | | |
| 3.1.107746 | CHRISTOPHER SINGLETON | ADDRESS REDACTED | | | BTC 0.0042358432008793<br>USDC 1.85226576095195 | | | |
| 3.1.107747 | CHRISTOPHER SIVER | ADDRESS REDACTED | | | BTC 0.7773941496D6814<br>ETH 12.969642102969A<br>MATIC 12.6517864243159<br>MCDAI 3.30905621196232<br>ONG 0.0065891938695204<br>UNI 1.10025414D0312<br>USDC 6810.4618B537276<br>USDT ERC20 0.5143402439796D9 | | | |
| 3.1.107748 | CHRISTOPHER SIVO | ADDRESS REDACTED | | | BTC 0.0056685828413347<br>ETH 0.6957290222235559 | BTC 0.00150661 | | |
| 3.1.107749 | CHRISTOPHER SKENNAR | ADDRESS REDACTED | | | CEL 11.7638731082069<br>SNX 35.45<br>XRP 36 | | | |
| 3.1.107750 | CHRISTOPHER SKINNER | ADDRESS REDACTED | | | BTC 0.0000450352521125247<br>CEL 0.0016389489316B796 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.107751 | CHRISTOPHER SKORTON | ADDRESS REDACTED | | | ADA 47.28516770758523 | | | |
| | | | | | BTC 1.6783027117174 | | | |
| | | | | | ETH 5.0622609342723 | | | |
| | | | | | LINK 94.16359016593873 | | | |
| | | | | | MATIC 4862.904482410117 | | | |
| 3.1.107752 | CHRISTOPHER SLADE | ADDRESS REDACTED | | | DOT 0.01187229822896 | | | |
| 3.1.107753 | CHRISTOPHER SLAUGHTER | ADDRESS REDACTED | | | KLM 4.81812534476064 | | | |
| 3.1.107754 | CHRISTOPHER SLOWIK | ADDRESS REDACTED | | | ADA 0.28321536424011 3 | | | |
| | | | | | BTC 0.02437862924257 83 | | | |
| | | | | | ETH 0.00130596377216 4 | | | |
| | | | | | USDC 0.70701613614983 6 | | | |
| | | | | | XRP 1.30297562980172 | | | |
| 3.1.107755 | CHRISTOPHER SMALE | ADDRESS REDACTED | | | BSV 3.9999 | | | |
| | | | | | BTC 0.00000015232536082 2 | | | |
| | | | | | CEL 356.08396923875 9 | | | |
| | | | | | ETC 9.999 | | | |
| | | | | | LTC 6.7562862 | | | |
| | | | | | XRP 1017.6466686392 | | | |
| 3.1.107756 | CHRISTOPHER SMALL | ADDRESS REDACTED | | | BTC 0.26539074481260 2 | | | |
| | | | | | ETH 20.39824694036 62 | | | |
| | | | | | SOL 6.51041507494445 | | | |
| | | | | | USDC 1104.36055468039 | | | |
| 3.1.107757 | CHRISTOPHER SMALL | ADDRESS REDACTED | | | ADA 374.86645916316 8 | | | |
| | | | | | BTC 0.01588830523296 06 | | | |
| | | | | | LTC 0.52177176870071 3 | | | |
| | | | | | USDC 37359.964386308 1 | | | |
| 3.1.107758 | CHRISTOPHER SMALLEY | ADDRESS REDACTED | | | MATIC 0.01118632143819 33 | | | |
| 3.1.107759 | CHRISTOPHER SMEDLE | ADDRESS REDACTED | | | BTC 0.00108822664901324 | | | |
| | | | | | USDC 1035.14180273391 | | | |
| 3.1.107760 | CHRISTOPHER SMITH | ADDRESS REDACTED | | | AAVE 2.6837264713788 5 | | | |
| | | | | | ADA 623.18663867867 6 | | | |
| | | | | | AVAX 3.15511465015073 1 | | | |
| | | | | | BSV 1.01472053068557 | | | |
| | | | | | BTC 0.55083252381703 6 | | | |
| | | | | | DOT 79.1837501192478 | | | |
| | | | | | ETH 8.83654561004617 | | | |
| | | | | | LINK 45.5798260396704 | | | |
| | | | | | MATIC 1733.06162445862 | | | |
| | | | | | SNX 152.354411754729 | | | |
| | | | | | USDC 89.2067441433913 | | | |
| 3.1.107761 | CHRISTOPHER SMITH | ADDRESS REDACTED | | | DOT 4.31663896372586 | | | |
| 3.1.107762 | CHRISTOPHER SMITH | ADDRESS REDACTED | | | BTC 0.00000195395368354 | BTC 0.00288586860472024 | | |
| | | | | | USDC 102.021141014997 | ETH 0.0303121205649525 | | |
| 3.1.107763 | CHRISTOPHER SMITH | ADDRESS REDACTED | | | ETH 0.00000013372471961 8 | | | |
| 3.1.107764 | CHRISTOPHER SMITH | ADDRESS REDACTED | | | BTC 0.30664072889101 | | | |
| | | | | | ETH 1.7564324852370 4 | | | |
| 3.1.107765 | CHRISTOPHER SMITH | ADDRESS REDACTED | | | BTC 0.02273218059009 59 | | | |
| 3.1.107766 | CHRISTOPHER SMITH | ADDRESS REDACTED | | | BCH 0.91517494322365 | | | |
| | | | | | BTC 0.00063494140266323 3 | | | |
| | | | | | CEL 3.15168927538 98 | | | |
| | | | | | ETH 0.00773765109190316 | | | |
| | | | | | LTC 5.11858838713075 | | | |
| | | | | | SGB 974.735025946208 | | | |
| | | | | | USDC 18.627577607538 9 | | | |
| | | | | | XLM 9089.84923131152 | | | |
| | | | | | XRP 3.56275657085949 | | | |
| 3.1.107767 | CHRISTOPHER SMITH | ADDRESS REDACTED | | | AAVE 30.0410975120337 | BTC 0.00499632280755123 | ETH 0.0181190798603848 | |
| | | | | | ADA 2246.12358583221 | | | |
| | | | | | BTC 0.41703602959856 | | | |
| | | | | | DASH 26.152223857247 | | | |
| | | | | | DOT 259.395723404109 | | | |
| | | | | | ETH 17.3501142787628 | | | |
| | | | | | MATIC 6018.08034786039 | | | |
| | | | | | OMG 0.05500935195778 15 | | | |
| | | | | | USDC 6357.99853613982 | | | |
| | | | | | XLM 5514.64452234364 | | | |
| 3.1.107768 | CHRISTOPHER SMITH | ADDRESS REDACTED | | | USDC 0.0971062017830926 | | | |
| 3.1.107769 | CHRISTOPHER SMITH | ADDRESS REDACTED | | | AAVE 0.00117533604330596 | DOT 0.0000000000540023 | | |
| | | | | | DOT 0.06523700417035 53 | | | |
| | | | | | ETH 2.42933994822 | | | |
| | | | | | LINK 16.0811662696786 | | | |
| | | | | | MATIC 1082.74556103375 | | | |
| 3.1.107770 | CHRISTOPHER SMITH | ADDRESS REDACTED | | Yes | ADA 0.794417228799073 | | | ADA 198019.801980198 |
| | | | | | CEL 222.262618693292 | | | |
| | | | | | USDC 281.903234682659 | | | |
| 3.1.107771 | CHRISTOPHER SMITH | ADDRESS REDACTED | | | ETH 0.00053320762253204 | | | |
| 3.1.107772 | CHRISTOPHER SMITH | ADDRESS REDACTED | | | BTC 0.00001713532375045 | | | |
| 3.1.107773 | CHRISTOPHER SMITH | ADDRESS REDACTED | | | PAX 0.0671002948128004 | | | |
| | | | | | ADA 1030.55028827846 | | | |
| | | | | | BTC 0.48446183402999 5 | | | |
| | | | | | MATIC 634.370575622497 | | | |
| | | | | | SOL 74.970792905455 5 | | | |
| 3.1.107774 | CHRISTOPHER SMITH | ADDRESS REDACTED | | | BTC 0.00001476039210891 | | | |
| | | | | | DOT 0.0179125150655544 | | | |
| | | | | | ETH 2.25985721691575 | | | |
| | | | | | MATIC 1061.54398262576 | | | |
| | | | | | USDC 7917.88496800897 | | | |
| 3.1.107775 | CHRISTOPHER SMITH | ADDRESS REDACTED | | | BTC 0.00001983116998763 | | | |
| 3.1.107776 | CHRISTOPHER SMITH | ADDRESS REDACTED | | | ADA 319.508750859169 | BTC 0.00100779623933575 | | |
| | | | | | BTC 0.135210334002079 | LUNC 15.6429796867216 | | |
| | | | | | COMP 0.0206367416663628 | | | |
| | | | | | DOT 131.690044334039 | | | |
| | | | | | ETH 2.40815991248363 | | | |
| | | | | | USDC 29013.4872966382 | | | |
| 3.1.107777 | CHRISTOPHER SMITH | ADDRESS REDACTED | | | COMP 1.43274514277409 | KNC 0.000301409393363534 | | |
| | | | | | ETH 0.00789740384402631 | | | |
| | | | | | KNC 186.681646439 12 | | | |
| | | | | | MATIC 1.09146149701207 | | | |
| | | | | | ZEC 6.74759939894021 | | | |
| 3.1.107778 | CHRISTOPHER SMITH | ADDRESS REDACTED | | | BTC 0.02062008301042 44 | | | |
| | | | | | ETH 0.34886537723158 | | | |
| | | | | | XRP 295.85195707186 6 | | | |
| 3.1.107779 | CHRISTOPHER SMITH | ADDRESS REDACTED | | | CEL 0.00006550015845 8595 | | | |
| | | | | | LTC 0.00368846742312054 | | | |
| | | | | | MATIC 0.01178624106830 68 | | | |
| | | | | | ZEC 0.00035488860172485 | | | |
| 3.1.107780 | CHRISTOPHER SMITH | ADDRESS REDACTED | | | ADA 0.270248855879659 | | | |
| | | | | | BTC 0.00000221647156364 7 | | | |
| | | | | | DOT 0.003935886701631 83 | | | |
| | | | | | ETH 0.0000690985301918 7 | | | |
| | | | | | LTC 0.000300906340033 687 | | | |
| | | | | | MATIC 0.00071231132077333 5 | | | |
| | | | | | XLM 0.0154331173939193 | | | |
| 3.1.107781 | CHRISTOPHER SMITH | ADDRESS REDACTED | | | ETH 0.48242007109039 6 | | | |
| 3.1.107782 | CHRISTOPHER SMITH | ADDRESS REDACTED | | | BTC 0.001128123242463 35 | | | |
| 3.1.107783 | CHRISTOPHER SMITH | ADDRESS REDACTED | | | XRP 602.736421479596 | | | |
| 3.1.107784 | CHRISTOPHER SMITH | ADDRESS REDACTED | | | BTC 0.008251643096631 95 | | | |
| | | | | | ETH 0.2058149111085 03 | | | |
| | | | | | USDC 12.3930294676302 | | | |
| 3.1.107785 | CHRISTOPHER SMITH | ADDRESS REDACTED | | | BTC 0.00106374714348422 | | | |
| | | | | | USDC 6470.27647859914 | | | |
| 3.1.107786 | CHRISTOPHER SMITH | ADDRESS REDACTED | | | BTC 0.00454196169586099 | BTC 0.0007201 | | |
| | | | | | USDC 56.822712595965 | USDC 45 | | |
| 3.1.107787 | CHRISTOPHER SMITH | ADDRESS REDACTED | | | BTC 0.01415079409302 17 | | | |
| | | | | | CEL 1.0795112287122 2 | | | |
| | | | | | BCH 0.00000355820411987 | | | |
| | | | | | BTC 0.00000054588982996 6 | | | |
| | | | | | CEL 1.09545500998105 | | | |
| | | | | | DASH 0.0000698212339401 92 | | | |
| | | | | | ETH 0.00000486248892411 | | | |
| | | | | | LTC 0.00005404194676986 6 | | | |
| | | | | | MCDAI 0.010029656194398 7 | | | |
| | | | | | XLM 0.109994050995269 | | | |
| 3.1.107788 | CHRISTOPHER SMITH | ADDRESS REDACTED | | | BTC 0.00000000366386293 8 | | | |
| | | | | | CEL 0.9215260254473 14 | | | |
| 3.1.107789 | CHRISTOPHER SMOOT | ADDRESS REDACTED | | Yes | BTC 0.2016007931818 76 | BTC 0.11779344931953 8 | | BTC 0.5904864010076967 |
| | | | | | ETH 0.2799041689976 37 | | | |
| | | | | | MCDAI 96.7258547413228 | | | |
| | | | | | USDC 488.0700087101 | | | |
| 3.1.107790 | CHRISTOPHER SNEEOSE | ADDRESS REDACTED | | | XLM 272.0488172627 45 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.107791 | CHRISTOPHER SNELGROVE | ADDRESS REDACTED | | | BTC 0.00068842969766202G<br>CEL 1.58105437426954<br>ETH 0.000642741280B4404<br>LTC 9.77193568949653<br>XRP 5.12109196407513 | | | |
| 3.1.107792 | CHRISTOPHER SNIDER | ADDRESS REDACTED | | | AAVE 1.00887448331727<br>ADA 0.288310603378103<br>AVAX 4.039348385498697<br>BTC 0.0203153101550753<br>COMP 1.00983971034397<br>EOS 0.0123635812861B5<br>ETH 0.10178942050Z934<br>LUNC 0.00033153582460858<br>MATIC 192.022956750848<br>SOL 1.0120923521043<br>USDC 0.00738168438749772<br>XLM 300.800383768688 | LUNC 0.00013018657126409S<br>USDC 0.776 | | |
| 3.1.107793 | CHRISTOPHER SNOW | ADDRESS REDACTED | | | BTC 0.00000508684990276<br>DOT 0.088034169829674<br>ETH 0.00001170384701953G1<br>MATIC 0.00312663568420395 | BTC 0.0000000826121421253<br>DOT 67.4972467111689 | | |
| 3.1.107794 | CHRISTOPHER SNOW | ADDRESS REDACTED | | | BTC 0.0193166428967509 | | | |
| 3.1.107795 | CHRISTOPHER SNYDER | ADDRESS REDACTED | | | BTC 0.00000442372021152 | | | |
| 3.1.107796 | CHRISTOPHER SNYDER | ADDRESS REDACTED | | Yes | BCH 0.00011081188904217<br>BSV 0.008542034409219Z4<br>BTC 0.0000014850769B3701<br>ETH 0.000093577193959258<br>LTC 0.00015494065605B125<br>USDC 691.354040420679 | | | USDC 5000 |
| 3.1.107797 | CHRISTOPHER SODA | ADDRESS REDACTED | | Yes | BTC 0.00001984939622101t4<br>ETH 2.09957532061732<br>USDC 1.89238246290776 | | BTC 0.0000000052014169T4<br>ETH 0.0049062029455737Z | BTC 0.504723721166088 |
| 3.1.107798 | CHRISTOPHER SOKOLOWSKI | ADDRESS REDACTED | | | BTC 0.25580084001228<br>ETC 0.044637714597133<br>ETH 14.6338790456t4<br>USDC 26282.3626938895 | | | |
| 3.1.107799 | CHRISTOPHER SOLER | ADDRESS REDACTED | | | ADA 0.213926782784911<br>BTC 0.0000110897353B058<br>ETH 0.0001116786030293T9<br>LTC 0.00019720711080129<br>USDT ERC20 3.74076B3997985 | | | |
| 3.1.107800 | CHRISTOPHER SOLOMON | ADDRESS REDACTED | | | BTC 0.00709550744088448<br>EOS 56.9139800353705<br>ETC 47.49488012689D1<br>MANA 232.42781244090T<br>USDC 5.05590624501431<br>XLM 825.909090508 | | | |
| 3.1.107801 | CHRISTOPHER SOMMER | ADDRESS REDACTED | | | ETH 0.0000056647963694244 | | | |
| 3.1.107802 | CHRISTOPHER SORDAN | ADDRESS REDACTED | | | BTC 0.00086273553252115<br>ETH 0.0000185059048560t53<br>LINK 0.038261B55676039J<br>MANA 0.40799505330251T<br>MATIC 1.97989109957636<br>MCDAI 2.25476604545592<br>USDC 0.761147353219663 | | | |
| 3.1.107803 | CHRISTOPHER SORENSON | ADDRESS REDACTED | | | ADA 31.2477448BD634 | | | |
| 3.1.107804 | CHRISTOPHER SORIANO MACMAY | ADDRESS REDACTED | | | MATIC 3.07106342645316 | | | |
| 3.1.107805 | CHRISTOPHER SORTMAN | ADDRESS REDACTED | | Yes | AAVE 0.00935759239833549<br>ADA 8823.26252161006<br>BCH 0.015220909797362<br>BTC 0.000236529B7924625<br>DASH 0.0231597070004143<br>DOT 0.1418155101406t<br>MATIC 5.86703975305D33<br>USDC 8.28435697374132<br>USDT ERC20 0.01525030041160919<br>ZRX 1.389128942226Z4 | | | BTC 1.58787452929063 |
| 3.1.107806 | CHRISTOPHER SOUTHERN | ADDRESS REDACTED | | | BTC 0.001300660735653Z1<br>CEL 66.316433620842<br>ETH 0.99976433 | | | |
| 3.1.107807 | CHRISTOPHER SPADE | ADDRESS REDACTED | | | ADA 206.677328241182<br>BCH 0.50847149550098<br>BTC 0.21994308707Z294<br>ETH 1.79663935964884<br>USDC 256.81352351006 | | | |
| 3.1.107808 | CHRISTOPHER SPAGNOLA | ADDRESS REDACTED | | | BTC 0.0404278670533387 | | | |
| 3.1.107809 | CHRISTOPHER SPANGENBERG | ADDRESS REDACTED | | | ETC 0.278016207363354 | | | |
| 3.1.107810 | CHRISTOPHER SPARKS | ADDRESS REDACTED | | Yes | BTC 0.0104146581162D3<br>MCDAI 52.3244350923617<br>WBTC 0.00032945530251902t | ETH 0.01162B6006314482 | | ETH 55.6983713993685 |
| 3.1.107811 | CHRISTOPHER SPEARE | ADDRESS REDACTED | | | ADA 3.1054637347704S<br>BNB 0.00140422228014557<br>BTC 0.000000034315132932B<br>CEL 0.727481854653421<br>DOT 0.090851024B6301<br>ETH 0.00000163006266537J<br>LINK 0.0251703454645988<br>LTC 0.00000000915702934S<br>LUNC 0.0000651269426752T<br>MATIC 0.04690659745292672<br>SGB 5650.22310494309<br>SOL 0.00264533742559417<br>USDC 0.0000004030451919J5<br>USDT ERC20 2.92091127940686<br>XAUT 0.000002263773448115<br>XLM 0.0000000572852J1867<br>XRP 0.0028800504180361 | | | |
| 3.1.107812 | CHRISTOPHER SPECHT | ADDRESS REDACTED | | | BTC 0.00000051529173424<br>ETH 1.8030593514499E-06<br>LINK 0.0000147280558323S1 | | | |
| 3.1.107813 | CHRISTOPHER SPEED | ADDRESS REDACTED | | | BTC 0.0001441027155959S7<br>CEL 1.13750543336474<br>ETH 0.228890B85315253<br>USDC 301.182540593362 | | BTC 0.00000070705191933t68 | |
| 3.1.107814 | CHRISTOPHER SPELTZ | ADDRESS REDACTED | | | 1INCH 0.13713056323B173<br>AAVE 0.00319260083370965<br>BTC 0.000173506293263139<br>ETH 0.00221517147180803<br>LINK 0.151044416872B27<br>MATIC 5.35310520431889<br>SUSHI 0.00705257513370D42 | BTC 0.000000541281867281<br>ETH 0.00000008720821680602<br>LINK 0.00000021134608684t4<br>MATIC 0.0000072409484319<br>SUSHI 0.000000565789098176 | | |
| 3.1.107815 | CHRISTOPHER SPENCER | ADDRESS REDACTED | | | BTC 0.002755399680618t8<br>ETH 1.04087419645899 | | | |
| 3.1.107816 | CHRISTOPHER SPENCER | ADDRESS REDACTED | | | SGB 234.15231852672<br>XRP 1531.6814629752B | | | |
| 3.1.107817 | CHRISTOPHER SPENCER | ADDRESS REDACTED | | | AAVE 0.0015048640834246Z<br>BTC 0.0000015379434299<br>ETH 0.0001905508816000358<br>LTC 0.0006806234282408D3<br>XLM 0.08087096618679 | | | |
| 3.1.107818 | CHRISTOPHER SPENCER | ADDRESS REDACTED | | | BCH 0.011092940937B391<br>BTC 1.3578775114369Z<br>CEL 2338.37635900623<br>ETH 53.9795362918937<br>LINK 1015.95840200472<br>LTC 126.052274395835<br>SGB 6962.645042642296<br>SNX 2577.34229702088<br>UNI 1531.79666672932<br>XRP 45545.3775601914 | | | |
| 3.1.107819 | CHRISTOPHER SPICER | ADDRESS REDACTED | | | BTC 0.014405112405637t1<br>CEL 33.4128220629013<br>ETH 0.24590789<br>MATIC 95.58131785 | | | |
| 3.1.107820 | CHRISTOPHER SQUIRES | ADDRESS REDACTED | | | BTC 0.000023052126151802<br>DOT 0.20197197546490S9<br>ETH 0.0028962840326644Z<br>MATIC 2.25652989141723 | | | |
| 3.1.107821 | CHRISTOPHER STABILE | ADDRESS REDACTED | | | BTC 0.000001515550978214<br>ETH 0.00401211060768422<br>LINK 0.0137919386723304<br>LTC 0.0016807647414332<br>MATIC 21.8298810299532<br>XLM 0.239952565375196 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.107822 | CHRISTOPHER STAFFELDT | ADDRESS REDACTED | | | BTC 0.0000347046482146160 | BTC 0.0000005591454556149 | | |
| 3.1.107823 | CHRISTOPHER STAFFORD | ADDRESS REDACTED | | | AAVE 0.15294467787777 | | | |
| | | | | | ETH 0.0216120000098882 | | | |
| | | | | | UNI 1.6182246068941 | | | |
| 3.1.107824 | CHRISTOPHER STAFFORD | ADDRESS REDACTED | | | BTC 0.001804159796601226 | | | |
| | | | | | ETH 2.6118832306026 | | | |
| | | | | | LTC 2.0386809663228 | | | |
| | | | | | SNX 23.921664101354 | | | |
| 3.1.107825 | CHRISTOPHER STAGNARO | ADDRESS REDACTED | | | ETH 0.0100599170392879 | | | |
| | | | | | MATIC 2.7163284049359 | | | |
| 3.1.107826 | CHRISTOPHER STAHL | ADDRESS REDACTED | | | BTC 0.00025671591686738 | | | |
| 3.1.107827 | CHRISTOPHER STANEK | ADDRESS REDACTED | | | BTC 0.00003552308141255 | | | |
| | | | | | CEL 0.27152136767781 | | | |
| | | | | | ETH 0.00011876409530831 | | | |
| | | | | | USDT ERC20 0.0086627839108528 | | | |
| 3.1.107828 | CHRISTOPHER STANFIELD | ADDRESS REDACTED | | | BTC 0.000001923522855354 | | | |
| | | | | | DOT 0.0026855544723576 | | | |
| | | | | | ETH 5.0870074341331 | | | |
| | | | | | GUSD 0.3260216351838987 | | | |
| | | | | | USDC 0.5959485212274731 | | | |
| 3.1.107829 | CHRISTOPHER STANLEY CARTER | ADDRESS REDACTED | | | | BTC 0.03266059 | | |
| 3.1.107830 | CHRISTOPHER STANNARD | ADDRESS REDACTED | | | ADA 823.289594875561 | LUNC 0.000092837487816559 | | |
| | | | | | BTC 0.00217145644072232 | USDC 358.237 | | |
| | | | | | COMP 0.0551328676178636 | | | |
| | | | | | EOS 3.9174353598362 | | | |
| | | | | | LUNC 0.00752561520764084 | | | |
| | | | | | USDC 32345.99018531701 | | | |
| | | | | | USDT ERC20 26.5619081079919 | | | |
| | | | | | XLM 90.9676321806359 | | | |
| 3.1.107831 | CHRISTOPHER STAPLES | ADDRESS REDACTED | | | BTC 0.000456853900162267 | | | |
| | | | | | ETH 0.00110864886435038 | | | |
| 3.1.107832 | CHRISTOPHER STE MARIE | ADDRESS REDACTED | | | ETC 0.0126025563761686 | | | |
| 3.1.107833 | CHRISTOPHER STEELE | ADDRESS REDACTED | | | BTC 0.21002740597214 | | | |
| | | | | | ETH 3.6937838431504 | | | |
| | | | | | LTC 4.1831997649416 | | | |
| | | | | | USDC 65.75.7603636514 | | | |
| 3.1.107834 | CHRISTOPHER STEENSLAND | ADDRESS REDACTED | | | ADA 85.417904846075 | | | |
| | | | | | BTC 0.284459391058891 | | | |
| | | | | | CEL 465.8240381393 | | | |
| | | | | | COMP 0.043080018950906 | | | |
| | | | | | ETH 1.68160017532522 | | | |
| | | | | | USDC 33059.6398378776 | | | |
| | | | | | XLM 213.504130156153 | | | |
| 3.1.107835 | CHRISTOPHER STEFFES | ADDRESS REDACTED | | | BTC 0.0000010453254679 | | | |
| | | | | | CEL 0.0505011984551894 | | | |
| | | | | | LTC 0.0024496176874714 | | | |
| 3.1.107836 | CHRISTOPHER STEMMER | ADDRESS REDACTED | | | ETH 0.0049119000874447 | | | |
| 3.1.107837 | CHRISTOPHER STEPHEN | ADDRESS REDACTED | | | BTC 0.000000000000000002 | | | |
| 3.1.107838 | CHRISTOPHER STEPHEN JOHNSON | ADDRESS REDACTED | | | AAVE 0.867161630869479 | | | |
| | | | | | ADA 1473.258601442842 | | | |
| | | | | | AVAX 3.001567423888279 | | | |
| | | | | | BTC 0.105730051435032 | | | |
| | | | | | CEL 9.5516217727212 | | | |
| | | | | | DOT 3.27354907908233 | | | |
| | | | | | ETH 0.277699905766223 | | | |
| | | | | | MANA 25.02519738705 | | | |
| | | | | | MATIC 137.39079596261 | | | |
| | | | | | SNX 12.503622650045 | | | |
| | | | | | SOL 2.120703817514565 | | | |
| | | | | | UNI 1.58472365807933 | | | |
| | | | | | USDC 157.369329808009 | | | |
| 3.1.107839 | CHRISTOPHER STEPHEN LOHRI | ADDRESS REDACTED | | | ADA 237020.49801839 | AVAX 0.00002 | | |
| | | | | | BTC 3.21781322109234 | MATIC 0.00029384867586373 | | |
| | | | | | CEL 1668.8823904642 | USDC 0.00494829903220065 | | |
| | | | | | LINK 0.00134687904642612 | | | |
| | | | | | MCDAI 31.22663805107 | | | |
| | | | | | USDT ERC20 0.29135308165990 | | | |
| 3.1.107840 | CHRISTOPHER STEPHEN WILLIAMS | ADDRESS REDACTED | | | ETH 0.00161875886365887 | | | |
| 3.1.107841 | CHRISTOPHER STEPEN | ADDRESS REDACTED | | | ADA 692.85246533593 | | | |
| | | | | | BTC 0.00178775517276338 | | | |
| 3.1.107842 | CHRISTOPHER STERBENZ | ADDRESS REDACTED | | | ETC 0.00463634860085085 | | | |
| | | | | | USDC 15998.3136560282 | | | |
| 3.1.107843 | CHRISTOPHER STERNEMANN | ADDRESS REDACTED | | | BTC 0.00446722648284847 | | | |
| 3.1.107844 | CHRISTOPHER STEVEN MORRIS | ADDRESS REDACTED | | | BTC 0.0000020057699786534 | | | |
| 3.1.107845 | CHRISTOPHER STEVENS | ADDRESS REDACTED | | | ADA 0.173038466027758 | | | |
| | | | | | BTC 0.0047262735935748 | | | |
| | | | | | USDT ERC20 0.305225045665395 | | | |
| | | | | | XLM 151.390026642151 | | | |
| | | | | | XRP 76.6286781486864 | | | |
| 3.1.107846 | CHRISTOPHER STEVENS | ADDRESS REDACTED | | | AAVE 0.107788722353906 | | | |
| | | | | | BTC 0.0002061113044791348 | | | |
| | | | | | BUSD 0.561537769231739 | | | |
| | | | | | CEL 0.389231175769294 | | | |
| | | | | | DOT 1.5844820420666 | | | |
| | | | | | EOS 0.00464571168062247 | | | |
| | | | | | ETH 0.0010427602423095 | | | |
| | | | | | GUSD 0.15782642784790B | | | |
| | | | | | LINK 0.0361030027168425 | | | |
| | | | | | LTC 0.00003882662865205B | | | |
| | | | | | SGB 8506.15569239859 | | | |
| | | | | | USDC 0.013726548530045 | | | |
| | | | | | USDT ERC20 0.0062470080790112 | | | |
| | | | | | XLM 0.000000041997306421 | | | |
| | | | | | XRP 0.000000801412840395 | | | |
| 3.1.107847 | CHRISTOPHER STEVENS | ADDRESS REDACTED | | | BTC 0.00000226691383821 | BTC 0.0125629772039229 | | |
| 3.1.107848 | CHRISTOPHER STEWART | ADDRESS REDACTED | | | BTC 0.0000332166886107982 | | | |
| | | | | | ETH 7.8962248129626J | | | |
| | | | | | LINK 0.6365734997299444 | | | |
| | | | | | MATIC 2661.5919939917F | | | |
| | | | | | USDC 18.6647702730726 | | | |
| 3.1.107849 | CHRISTOPHER STEWART | ADDRESS REDACTED | | | BNB 0.00260097523951206 | | | |
| | | | | | BTC 0.0000152688143961B | | | |
| | | | | | ETH 0.0650242206139937 | | | |
| | | | | | LUNC 0.00494824173571404 | | | |
| | | | | | USDC 36.0773414699514 | | | |
| | | | | | USDT ERC20 0.358161184840778 | | | |
| | | | | | UST 20.118025965627 | | | |
| 3.1.107850 | CHRISTOPHER STEWART | ADDRESS REDACTED | | | USDT ERC20 54.0106977696735 | | | |
| 3.1.107851 | CHRISTOPHER STEWART | ADDRESS REDACTED | | | ADA 4184.45950663567 | ETH 0.0163858358578257 | | |
| | | | | | AVAX 40.365160801153 | | | |
| | | | | | BTC 1.11317981560657 | | | |
| | | | | | ETC 0.00976607356302567 | | | |
| | | | | | ETH 19.0889406731024 | | | |
| | | | | | LINK 0.0924957190693986 | | | |
| | | | | | LTC 59.3039980166353 | | | |
| | | | | | UNI 0.0096649237616789A | | | |
| | | | | | USDC 803.732214186252 | | | |
| | | | | | XLM 0.0836519791194 | | | |
| 3.1.107852 | CHRISTOPHER STGER | ADDRESS REDACTED | | | AVAX 0.000033737669234631 | AVAX 0.062545724378423J | | |
| | | | | | BTC 3.12620878784059E-05 | BTC 0.00000009010089864 | | |
| | | | | | GUSD 0.255086664198904 | GUSD 18.8219782823587 | | |
| | | | | | USDC 0.68571659436283B | USDC 0.0000005927513324061 | | |
| 3.1.107853 | CHRISTOPHER STINESPRING | ADDRESS REDACTED | | | XRP 20 | | | |
| 3.1.107854 | CHRISTOPHER STINSON | ADDRESS REDACTED | | | BTC 0.0334160041335477 | BTC 0.00395083 | | |
| | | | | | ETH 0.134908309517224 | ETH 1.041929 | | |
| | | | | | LTC 0.0351782915156126 | LTC 0.69163 | | |
| | | | | | | MATIC 67.2195192586625 | | |
| 3.1.107855 | CHRISTOPHER STOLK | ADDRESS REDACTED | | | ADA 0.09190463866631158 | | | |
| | | | | | BTC 0.000518936715672637 | | | |
| | | | | | CEL 0.170218114916006 | | | |
| 3.1.107856 | CHRISTOPHER STONE | ADDRESS REDACTED | | | ADA 0.105173738554831 | | | |
| | | | | | BTC 0.0000008414571473015 | | | |
| | | | | | DOT 0.0073890305266926S | | | |
| | | | | | LUNC 10.1075559790736 | | | |
| 3.1.107857 | CHRISTOPHER STONE | ADDRESS REDACTED | | | ETC 0.0632971810561312 | | | |
| 3.1.107858 | CHRISTOPHER STONE | ADDRESS REDACTED | | | BAT 75.497863045275B | | | |
| | | | | | BTC 0.0401359591401734 | | | |
| | | | | | USDC 105.277004330643 | | | |
| 3.1.107859 | CHRISTOPHER STOTHARD | ADDRESS REDACTED | | | BTC 0.0086164680219525J | | | |
| | | | | | CEL 53.2785906190664 | | | |
| | | | | | LTC 3.2322861666169A | | | |
| | | | | | MATIC 0.135218981346437 | | | |
| | | | | | XRP 491.247199413926 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.107860 | CHRISTOPHER STOUDT | ADDRESS REDACTED | | | BTC 0.0000014034827116549<br>USDT ERC20 1.0832211344816B | BTC 0.00148900944910072<br>USDT ERC20 0.0000003139856239979 | | |
| 3.1.107861 | CHRISTOPHER STOUDT | ADDRESS REDACTED | | | BAT 198.99548530B822<br>BTC 0.0453239321807658<br>ETH 37.454604965317<br>LINK 13.846431559394 | | | |
| 3.1.107862 | CHRISTOPHER STOUT | ADDRESS REDACTED | | | BTC 0.00000001899976003<br>GUSD 0.959224578418711<br>USDC 108.310663099462 | BTC 0.00000232 | | |
| 3.1.107863 | CHRISTOPHER STRADER | ADDRESS REDACTED | | | BTC 0.00000039079500426 9<br>ETH 0.00013490512098681 9<br>MATIC 0.2272850685040525 | | | |
| 3.1.107864 | CHRISTOPHER STRAGA | ADDRESS REDACTED | | | BTC 0.000035101817047916 | | | |
| 3.1.107865 | CHRISTOPHER STRABBEN | ADDRESS REDACTED | | | ETH 0.000037702446341 3 | | | |
| 3.1.107866 | CHRISTOPHER STRAKER | ADDRESS REDACTED | | | BTC 0.0000356573072202 23<br>ETH 0.20029717584531266<br>USDC 0.614140498767 54 | | | |
| 3.1.107867 | CHRISTOPHER STRAND | ADDRESS REDACTED | | | BTC 0.00000000234290794 1<br>ETH 0.00028474421914279 9<br>OMG 0.15074941302639 2 | | | |
| 3.1.107868 | CHRISTOPHER STRIBLING | ADDRESS REDACTED | | | SGB 38.341674261 5632<br>XRP 442.250892519693 | | | |
| 3.1.107869 | CHRISTOPHER STROH | ADDRESS REDACTED | | | BCH 4.08214407725 71<br>ETC 0.000006348847983017<br>ETC 0.07836090352079 8<br>ETH 0.106870405667219<br>GUSD 0.013839602593213<br>LINK 0.0243869135873408<br>MATIC 1261.161384870 76<br>TUSD 0.568251786593087<br>USDC 13911.396443245<br>XLM 1329.0233535426 8 | | BTC 0.1180876728154 3<br>USDC 197.51 | |
| 3.1.107870 | CHRISTOPHER STROUTH | ADDRESS REDACTED | | | BAT 23.0070906456874<br>BTC 0.127217075523B4<br>COMP 0.063089599260 7509<br>EOS 1.47905511307892<br>ETH 3.01891697913734<br>USDC 17.6637047562487<br>XLM 2440.70088989129<br>ZEC 0.046905105094120 5 | | | |
| 3.1.107871 | CHRISTOPHER STRYKER | ADDRESS REDACTED | | | BTC 0.000000394591571733 | | | |
| 3.1.107872 | CHRISTOPHER STUART | ADDRESS REDACTED | | Yes | AAVE 1.59263170648488<br>ADA 332.368167933887<br>AVAX 3.61340657575 64<br>BTC 0.00560335714259071<br>DOT 41.8423885289575<br>ETH 0.00604511139796653<br>LINK 32.879916459613<br>MATIC 109.051254533207<br>SOL 24.0538316617478<br>USDC 0.0706387276574908 | USDC 24.4255570170424 | | BTC 0.17986804657B598<br>ETH 0.254367210004193 |
| 3.1.107873 | CHRISTOPHER STUART WILLIAMS | ADDRESS REDACTED | | Yes | BAT 0.186575732755984<br>BTC 3.6234075802517 5<br>CEL 362.043973413794<br>ETC 0.000150773816290874<br>MATIC 0.114735468679B8<br>SOL 0.160303553797800<br>USDC 14.81725806600023 | | | BTC 2.75688193476513 |
| 3.1.107874 | CHRISTOPHER SU | ADDRESS REDACTED | | | BTC 0.00021199046637178 6<br>ETH 19.06453500000000<br>LTC 0.687023143743941<br>USDC 70.0033644800398 | ETH 0.7578956458744 4<br>LTC 0.1976185 | | |
| 3.1.107875 | CHRISTOPHER SU | ADDRESS REDACTED | | | BTC 0.0000000406052254125<br>USDC 0.357949397513865 | | | |
| 3.1.107876 | CHRISTOPHER SUAREZ | ADDRESS REDACTED | | | ADA 19414.291487 3176<br>AVAX 83.76465476092633<br>BTC 0.366256224154815<br>ETH 3.0804750854 7981<br>MATIC 4871.6434788579 9<br>USDC 148.6468189787 79 | BTC 0.05081275 | | |
| 3.1.107877 | CHRISTOPHER SUCIC | ADDRESS REDACTED | | | BTC 0.0010999747689155 9<br>ETH 0.000367071753376738 | | | |
| 3.1.107878 | CHRISTOPHER SUE | ADDRESS REDACTED | | | BTC 0.0030552860766402 4<br>CEL 2.14026448591154<br>ETH 6.24475601139896-05<br>USDT ERC20 0.48566092754061 9 | | | |
| 3.1.107879 | CHRISTOPHER SUIADI | ADDRESS REDACTED | | | BTC 0.2990094775111889<br>ETH 0.000329019602910521 | | | |
| 3.1.107880 | CHRISTOPHER SUKOVICH | ADDRESS REDACTED | | | BTC 0.413054796481213<br>ETH 0.232509871984127 | | | |
| 3.1.107881 | CHRISTOPHER SULLIVAN | ADDRESS REDACTED | | | ETH 0.0620115215373172<br>SUSHI 25.4833917109 27<br>UNI 30.0677048935352 | | | |
| 3.1.107882 | CHRISTOPHER SULLIVAN | ADDRESS REDACTED | | | ETH 0.069893882753402 8 | | | |
| 3.1.107883 | CHRISTOPHER SULLIVAN | ADDRESS REDACTED | | | BTC 0.01424442601261119 | | | |
| 3.1.107884 | CHRISTOPHER SULLY | ADDRESS REDACTED | | | BTC 0.000053976982374766<br>ETH 0.00000000315201065 | BTC 0.00000000383591944 | | |
| 3.1.107885 | CHRISTOPHER SULMONE | ADDRESS REDACTED | | | BTC 0.000151758415990455<br>ETH 0.000390033763533452<br>OMG 0.0073794386065656 6 | | | |
| 3.1.107886 | CHRISTOPHER SUMNER | ADDRESS REDACTED | | | ADA 0.143490711076115<br>BTC 0.04088887202597<br>ETH 0.000001025013143073<br>ETH 0.00997310251319354<br>ETH 0.51486482680B144<br>MATIC 256.113175898061 | | | |
| 3.1.107887 | CHRISTOPHER SUNDAY | ADDRESS REDACTED | | | BTC 0.004216 | | | |
| 3.1.107888 | CHRISTOPHER SUNDAY | ADDRESS REDACTED | | | CEL 1.48756308867114 | | | |
| 3.1.107889 | CHRISTOPHER SUNG | ADDRESS REDACTED | | | BTC 0.00158504272224422<br>ETH 0.00615547675081639<br>MCDAI 1.39155969703222<br>TUSD 1.46232788458847<br>USDC 0.175497618076964 | | | |
| 3.1.107890 | CHRISTOPHER SUR | ADDRESS REDACTED | | | BTC 0.000000211989542411 | | | |
| 3.1.107891 | CHRISTOPHER SUTHERLAND | ADDRESS REDACTED | | | BTC 0.000650901698320522<br>ETH 0.0028634887900197B | | | |
| 3.1.107892 | CHRISTOPHER SUTTON | ADDRESS REDACTED | | | BTC 0.00000597511826396 5<br>CEL 93.050592358522 3<br>EOS 0.038170254585869 3<br>ETC 0.00191504015398956<br>ETH 0.0013141334372615 7<br>LINK 0.0042309560018354 8<br>LTC 0.000811051227070 8<br>MATIC 0.280804065319668<br>MCDAI 0.0667400426989B<br>PAXG 0.0003457002731159 92<br>SGB 2503.27369 4136<br>UNI 0.00390673858326794<br>USDC 52.297736754521<br>XLM 0.140742738333159<br>XRP 0.00000003462614064 6 | | | |
| 3.1.107893 | CHRISTOPHER SUTTON | ADDRESS REDACTED | | | CEL 0.0473202173103655<br>DOT 0.0243790109276249<br>LINK 0.00162418887382778<br>LTC 0.000770250944004399<br>SNX 0.06139962051B7002 | | | |
| 3.1.107894 | CHRISTOPHER SWALLOW | ADDRESS REDACTED | | | BTC 0.00000073987078045 | | | |
| 3.1.107895 | CHRISTOPHER SWAN | ADDRESS REDACTED | | | BTC 0.000000216275236038<br>ETH 0.000114494473402589 | | | |
| 3.1.107896 | CHRISTOPHER SWANGER | ADDRESS REDACTED | | | BTC 0.000001184725429 1<br>USDC 5.146882547532B3 | | | |
| 3.1.107897 | CHRISTOPHER SWANSON | ADDRESS REDACTED | | | BAT 0.118208933090971<br>BTC 0.0000001653453091874<br>ETH 0.000259579641207284<br>MATIC 0.741462350631575 | | | |
| 3.1.107898 | CHRISTOPHER SWANSON | ADDRESS REDACTED | | | BTC 0.000516639886271 2183<br>DOT 0.162278711730404<br>ETH 0.00170086322271167<br>LINK 0.0204374317269672<br>USDC 0.00151939005859537 | BTC 0.00000033866331097<br>DOT 0.00004501700658431B<br>ETH 0.0000000970380449B<br>LINK 0.0000456388210240402<br>USDC 0.0000004685368418B3 | | |
| 3.1.107899 | CHRISTOPHER SWEATT | ADDRESS REDACTED | | | LINK 6.06384350716695<br>MATIC 217.6225532530 52 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.107900 | CHRISTOPHER SWILE | ADDRESS REDACTED | | | BTC 3.3932183606642390 05<br>CEL 0.0672571657130698<br>ETH 0.00011788812154310 2<br>LINK 0.00507407966278942<br>USDC 15.732164689686 | | | |
| 3.1.107901 | CHRISTOPHER SYDNEY DIAS | ADDRESS REDACTED | | | | LTC 2.99951913 | | |
| 3.1.107902 | CHRISTOPHER SYLVESTER | ADDRESS REDACTED | | | CEL 0.0903122300330389<br>LTC 0.00004486988935448<br>XLM 0.4954323<br>ZEC 0.00052344 | | | |
| 3.1.107903 | CHRISTOPHER SZCZECHOWICZ | ADDRESS REDACTED | | | ADA 1041.80317852167<br>AVAX 5.69868051371523<br>BCH 0.02876380930313304<br>BTC 0.6177522817443<br>ETH 1.01918680011257<br>USDC 211.603106840176 | BTC 0.0069667218191138 | | |
| 3.1.107904 | CHRISTOPHER SZCZYGIEL | ADDRESS REDACTED | | | BAT 0.000904112872908185<br>BTC 0.000003581329722361<br>CEL 0.228839739334382<br>COMP 0.0000068973242474 17<br>DASH 0.00152462082353626<br>ETC 0.0040012892506201<br>ETH 0.000091089256856981<br>MATIC 0.20701215199203<br>OMG 0.00004661814256594 2<br>SNX 0.00246087418860013<br>THKD 16.405006902928<br>USDT ERC20 0.04162122563137 21<br>XLM 0.09436513401506 35<br>ZRX 0.90895350244391 1 | | | |
| 3.1.107905 | CHRISTOPHER SZCZYGIEL | ADDRESS REDACTED | | | USDC ERC20 0.9853424565983 05 | | | |
| 3.1.107906 | CHRISTOPHER SZDRAD | ADDRESS REDACTED | | | BTC 0.0194439024375987<br>DASH 0.24151555450 0325<br>DOT 1.2118351430 8419<br>ETH 0.34909449273 3965<br>LINK 0.127543027336493<br>MATIC 50.013003740 5828<br>MCDAI 51.257082458 5557<br>XLM 0.05146218282 96414 | | | |
| 3.1.107907 | CHRISTOPHER T WEIGAND | ADDRESS REDACTED | | | AAVE 10.4366212459911<br>ADA 5597.726369319 94<br>AVAX 71.9669417630 419<br>BCH 2.87226685048955<br>BNT 1268.27491675492<br>BTC 1.487122040426 02<br>CEL 49.611058081089 7<br>DOT 164.00281378913 8<br>ETC 76.873191629089<br>LTC 122.0564623925 35<br>MATIC 6501.312326639 7<br>SOL 55.5640280083 13<br>USDC 273.966115450819 | | | |
| 3.1.107908 | CHRISTOPHER TA | ADDRESS REDACTED | | | ADA 268.648620563899<br>BTC 0.0010340128470631 | | | |
| 3.1.107909 | CHRISTOPHER TABONE | ADDRESS REDACTED | | | BTC 0.199606469345552<br>CEL 82.6097815640217<br>LUNC 6.5<br>SGB 7430.925791723 | | | |
| 3.1.107910 | CHRISTOPHER TACITA | ADDRESS REDACTED | | | BTC 0.0141194366770866 | | | |
| 3.1.107911 | CHRISTOPHER TAFF | ADDRESS REDACTED | | Yes | ADA 6826.27951517293<br>BTC 0.509226779259958<br>CEL 36985.322232787 4<br>DOT 263.315980654567<br>ETH 68.2131339183062<br>LINK 208.201<br>LTC 48.6698652<br>MATIC 1599.7505760 6<br>MCDAI 30<br>USDC 0.76<br>XLM 12858.140659 | | | BTC 2.03333841442066 |
| 3.1.107912 | CHRISTOPHER TAITT | ADDRESS REDACTED | | | ADA 68.0149645060109<br>AVAX 0.103170451599067<br>BTC 0.00398008719074188<br>DASH 2.76985242992529E-05<br>DOT 4.59286267192748<br>ETH 0.0523063680035743<br>LTC 0.51202752068368<br>MATIC 24.826418002809 | LUNC 0.61335188250345 7 | | |
| 3.1.107913 | CHRISTOPHER TAMIGI | ADDRESS REDACTED | | Yes | BTC 0.0194408721213437<br>ETH 0.27686976311428 6 | | | ETH 6.35214921766343 |
| 3.1.107914 | CHRISTOPHER TAN | ADDRESS REDACTED | | | BTC 0.0397757663728807 | | | |
| 3.1.107915 | CHRISTOPHER TAN | ADDRESS REDACTED | | | BTC 0.000097626254734729<br>LINK 0.00827660782619193<br>XRP 0.248416751846536 | | | |
| 3.1.107916 | CHRISTOPHER TAN | ADDRESS REDACTED | | | BTC 0.000001039965530904<br>CEL 1.06560332055521<br>EOS 6.85709352107198<br>ETH 0.00120511470184406 | | | |
| 3.1.107917 | CHRISTOPHER TAN | ADDRESS REDACTED | | | ADA 0.181388428491172<br>AVAX 0.000320628666683376<br>BTC 0.000190705736396<br>CEL 28.9288476364193<br>DOT 23.3127145400864<br>ETH 1.01003600623429 7<br>LINK 35.0231399581948<br>LTC 0.000084599154210724<br>LUNC 7.54607<br>SOL 0.00005<br>USDC 1375.417216783 86 | | | |
| 3.1.107918 | CHRISTOPHER TAN | ADDRESS REDACTED | | | BTC 0.129478542182812 | | | |
| 3.1.107919 | CHRISTOPHER TANGHAL | ADDRESS REDACTED | | | CEL 4.96676727804183<br>ETH 2.21045937912646 | | | |
| 3.1.107920 | CHRISTOPHER TANZER | ADDRESS REDACTED | | | BTC 0.0450638772486063<br>ETC 4.0618293604077<br>ETH 0.241005416796614<br>LINK 43.2416929717222<br>LTC 0.774754606690095<br>MATIC 2114.13458507361<br>USDC 123.0279917144 4 | | | |
| 3.1.107921 | CHRISTOPHER TARKOWSKI | ADDRESS REDACTED | | | BCH 0.0000043851576645559<br>LTC 0.0004930130063166 2<br>XLM 0.00404498300484845 | | | |
| 3.1.107922 | CHRISTOPHER TARPLEY | ADDRESS REDACTED | | | BTC 0.396538523401452<br>ETH 4.39164820799133<br>MATIC 14942.5095409381 | | | |
| 3.1.107923 | CHRISTOPHER TATE | ADDRESS REDACTED | | | CEL 1.09561500098105<br>OMG 0.000038443115804246<br>BTC 0.0000087491263584 99<br>ETH 0.00667823809830734 5<br>SGB 234.043572097726<br>XRP 1.37545473080 31 | | | |
| 3.1.107924 | CHRISTOPHER TAVAREZ | ADDRESS REDACTED | | | BTC 0.00159074496232301<br>DOT 70.78657291719 68<br>USDC 1.990639851614 13 | | | |
| 3.1.107925 | CHRISTOPHER TAY | ADDRESS REDACTED | | | BTC 0.000007984593012 68<br>CEL 4.29227780569673<br>USDT ERC20 1.59828591439271<br>XLM 0.00000005339727561 | | | |
| 3.1.107926 | CHRISTOPHER TAYLOR | ADDRESS REDACTED | | | AVAX 6.05214936127061<br>BTC 0.335354960095 14<br>MANA 212.52041320418 1<br>MATIC 654.184964977341 | | | |
| 3.1.107927 | CHRISTOPHER TAYLOR | ADDRESS REDACTED | | | BTC 0.00000048016269350 7 | | | |
| 3.1.107928 | CHRISTOPHER TAYLOR | ADDRESS REDACTED | | | ETH 0.013513371813528 9 | | | |
| 3.1.107929 | CHRISTOPHER TAYLOR | ADDRESS REDACTED | | | ADA 0.10629463805131 4<br>BTC 0.00000097239420139<br>CEL 2.170738292032 25<br>ETH 0.0002075339644 67085<br>XRP 0.547275278853901 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.107930 | CHRISTOPHER TAYLOR | ADDRESS REDACTED | | | ADA 0.651108577401033 BTC 0.000000041395813529 CEL 0.591318505530015 EOS 0.050916976518929 ETH 0.000000200314174251 | | | |
| 3.1.107931 | CHRISTOPHER TAYLOR | ADDRESS REDACTED | | | BTC 0.120477335386567 ETH 0.17993143848378 MATIC 6016.38960150492 SNX 30.6764478576981 USDC 265.840883269433 | | | |
| 3.1.107932 | CHRISTOPHER TAYLOR | ADDRESS REDACTED | | | BTC 0.274532273577725 ETH 2.17237782404748 | | | |
| 3.1.107933 | CHRISTOPHER TECK WEI LAI | ADDRESS REDACTED | | | ADA 800.676416927146 BNB 1.17457701122707 BTC 0.00385488826508857 MATIC 517.624781280516 XRP 2055.45530881951 | | | |
| 3.1.107934 | CHRISTOPHER TEHIKO | ADDRESS REDACTED | | | ADA 28 CEL 135.538815978887 DOT 22 MATIC 421 XRP 330.999958 XTZ 10 | | | |
| 3.1.107935 | CHRISTOPHER TEIXEIRA | ADDRESS REDACTED | | | BTC 0.000003245231172762 COMP 0.000058393898674523 USDC 0.0104031238936012 XLM 0.00842405850476485 | | | |
| 3.1.107936 | CHRISTOPHER TELFORD | ADDRESS REDACTED | | | BTC 7.31900680709999E-07 XLM 3.9563214271689 | | | |
| 3.1.107937 | CHRISTOPHER TELLO SALAZAR | ADDRESS REDACTED | | | ETH 2.04545301002846 USDC 64.2662060773872 USDT ERC20 3.19527363991429 | | ETH 0.00537808028706889 | |
| 3.1.107938 | CHRISTOPHER TEOH | ADDRESS REDACTED | | Yes | ADA 81.1020783410067 AVAX 7.5255244943065 BTC 0.11263256058997 DOT 51.8794290489439 ETH 0.559110463620566 MANA 0.0128238388519769 MATIC 1082.1969057466 | | | BTC 0.251700199171298 |
| 3.1.107939 | CHRISTOPHER TERRY | ADDRESS REDACTED | | | CEL 21.705243524035 | | | |
| 3.1.107940 | CHRISTOPHER TERRY WHELAN | ADDRESS REDACTED | | | ETH 0.00000521471566344 | | | |
| 3.1.107941 | CHRISTOPHER TEXERA | ADDRESS REDACTED | | | BTC 0.00000776681879632 | | | |
| 3.1.107942 | CHRISTOPHER THABO SIBIYA | ADDRESS REDACTED | | | CEL 6.7527076985540S | | | |
| 3.1.107943 | CHRISTOPHER THAD | ADDRESS REDACTED | | | CEL 0.00088936090631816 ETH 0.00000186772698973 | | | |
| 3.1.107944 | CHRISTOPHER THAUBERGER | ADDRESS REDACTED | | | BTC 0.00000416436427787 ETH 2.86986050475899E-06 | | | |
| 3.1.107945 | CHRISTOPHER THAYER | ADDRESS REDACTED | | | CEL 0.0285479744901061 MCDAI 224.324616253605 USDC 3.003291797170B7 | | | |
| 3.1.107946 | CHRISTOPHER THEIS | ADDRESS REDACTED | | | AVAX 12.026329370755S BTC 1.25168480921253 ETH 12.6145800552256 LUNC 11.7785778737614 SOL 32.2041778568026 USDC 61856.9130893325 | AVAX 0.000297000297000297 BTC 0.0009791630157720936 ETH 0.00000042441566707199 SOL 0.000196579 USDC 0.01 | | |
| 3.1.107947 | CHRISTOPHER THEISE | ADDRESS REDACTED | | | BTC 0.000000265342999587 CEL 0.786671965896802 | BTC 0.0002374850052936S4 CEL 0.00007027904356107 | | |
| 3.1.107948 | CHRISTOPHER THERRIEN | ADDRESS REDACTED | | | MATIC 0.637491419920636 | | | |
| 3.1.107949 | CHRISTOPHER THIELEMANN | ADDRESS REDACTED | | | CEL 1.07622102193835 | | | |
| 3.1.107950 | CHRISTOPHER THIEN-VU SIDES | ADDRESS REDACTED | | Yes | AAVE 0.643500503161877 ADA 299.904777143661 BTC 0.0274030405397339 CEL 0.103567647856553 ETH 0.000017536832748667 MATIC 0.541917422268S2 MCDAI 0.00185840904074987 | BTC 0.000000009806912471 CEL 0.000000009426168399 CEL 55.5908295391284 MCDAI 0.00912461733446294 | | ADA 8611.57024793388 |
| 3.1.107951 | CHRISTOPHER THIGPEN | ADDRESS REDACTED | | | UNI 4.34242344347386 | | | |
| 3.1.107952 | CHRISTOPHER THOM | ADDRESS REDACTED | | | AAVE 0.0066161031532151 ADA 0.232428527355S23 BTC 0.00000371144885563 CEL 15.3910964704996 ETH 0.00002162550925188 2 KNC 0.020793720524214 1 LTC 0.000954410786975038 MATIC 0.75472302779813S OMG 0.00335077079230199 PAXG 0.14253410902438 UNI 0.00000546204613152 2 USDC 0.0000008S178391534 USDT ERC20 1.15001004960394 | | | |
| 3.1.107953 | CHRISTOPHER THOM | ADDRESS REDACTED | | | ETH 0.000310560878523669 | | | |
| 3.1.107954 | CHRISTOPHER THOMAS | ADDRESS REDACTED | | | ADA 387.691877880159 | | | |
| 3.1.107955 | CHRISTOPHER THOMAS | ADDRESS REDACTED | | | BTC 0.00131512188203089 BTC 0.000011354937503724 CEL 0.80183062481982 USDC 0.12386335481638 | | | |
| 3.1.107956 | CHRISTOPHER THOMAS | ADDRESS REDACTED | | | CEL 500.02798256 694 | | | |
| 3.1.107957 | CHRISTOPHER THOMAS | ADDRESS REDACTED | | | BTC 0.00101849134861682 ETH 0.0486303531246351 | | | |
| 3.1.107958 | CHRISTOPHER THOMAS | ADDRESS REDACTED | | | BTC 0.1051477412222 | | | |
| 3.1.107959 | CHRISTOPHER THOMAS | ADDRESS REDACTED | | | BCH 0.00131314175953S1 BSV 0.0130394950660961 ETH 0.000490114890387199 ETH 1.03339423199126S USDC 0.0413589126752148 | | | |
| 3.1.107960 | CHRISTOPHER THOMAS | ADDRESS REDACTED | | | BTC 0.00864246661383063 CEL 8.38664801258736 | | | |
| 3.1.107961 | CHRISTOPHER THOMAS CAPPITELLA | ADDRESS REDACTED | | | ADA 1.2197824818766S ADA 0.000003130125495598 ETH 0.00008758581631S141 LINK 0.00717475980992584 LTC 1.045956641004 78 MATIC 130.842530035808 SNX 131.584728889746 USDC 5166.17981773227 | ADA 0.0000006820385820 7 | |
| 3.1.107962 | CHRISTOPHER THOMAS CLIFF | ADDRESS REDACTED | | | AVAX 1.2750140347282 2 MATIC 226.361254246307 | | | |
| 3.1.107963 | CHRISTOPHER THOMAS COULTER | ADDRESS REDACTED | | | BTC 0.168135720543479 | | | |
| 3.1.107964 | CHRISTOPHER THOMAS FALLEN | ADDRESS REDACTED | | | AAVE 2.1126969053271 6 AVAX 12.897269067842 6 BCH 10.9954067240146 BTC 2.68134192207563 CEL 1594.74994781922 DOGE 1004.89908472808 DOT 24.9625992692223 ETC 10.7296291573395 ETH 54.3484448385682 LTC 178.86098433227B MANA 75.0772078177389 SNX 101.987510002755 SOL 2.84516068685339 UNI 20.009461232440 6 USDC 10235.051281417 1 USDT ERC20 10354.0537111438 | | | |
| 3.1.107965 | CHRISTOPHER THOMAS FELDMAN | ADDRESS REDACTED | | | BTC 0.000000403117484125 USDC 0.75071413702495 7 | BTC 0.000000009280408385 SNX 65.6562750955755 USDC 0.00754871951234534 | | |
| 3.1.107966 | CHRISTOPHER THOMAS FELIX GRITTNER | ADDRESS REDACTED | | | BTC 0.05564252609094S | | | |
| 3.1.107967 | CHRISTOPHER THOMAS GOMEZ | ADDRESS REDACTED | | Yes | XTC 10.282571551559 4 | | | BTC 20.43650865 |
| 3.1.107968 | CHRISTOPHER THOMAS HASWELL | ADDRESS REDACTED | | | BTC 0.005937745683994 82 | | | |
| 3.1.107969 | CHRISTOPHER THOMAS HEARN | ADDRESS REDACTED | | | BTC 0.00000000 0 CEL 647.391636152844 ETH 0.006010803500872 8 LTC 0.00000124 | | | |
| 3.1.107970 | CHRISTOPHER THOMAS SIMON | ADDRESS REDACTED | | | BTC 0.00000908017872958 77 ETH 0.00080750760183347 7 SOL 0.00249819317466147 | | BTC 0.00000009109907257 ETH 0.000149526658209 92 SOL 0.00000000232600041 | |
| 3.1.107971 | CHRISTOPHER THOMPSON | ADDRESS REDACTED | | | CEL 1.09945500968105 TUSD 0.0360561532716645 | | | |
| 3.1.107972 | CHRISTOPHER THOMPSON | ADDRESS REDACTED | | | BTC 0.25594873901390 1 ETH 1.620669363003 88 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.107973 | CHRISTOPHER THOMPSON | ADDRESS REDACTED | | | BTC 0.0000000020246702908<br>ETH 0.00000086640623511<br>GUSD 0.0072645927996352<br>MATIC 0.0075382449418456<br>USDC 0.0010176558063221<br>XLM 0.000061482710717734 | BTC 0.00001307708608768<br>ETH 0.00059098559983919<br>MATIC 4.37909948180612<br>USDC 0.6033036503827<br>XLM 0.25133822449502 | | |
| 3.1.107974 | CHRISTOPHER THOMPSON | ADDRESS REDACTED | | | ADA 1.01713106396<br>BTC 0.00005400935973921651<br>ETH 5.04242036546229E-05<br>LTC 0.00004765962610724<br>MATIC 0.653626650568391<br>XLM 50.9829147032746 | | | |
| 3.1.107975 | CHRISTOPHER THOMPSON | ADDRESS REDACTED | | | BAT 803.751716342575<br>BTC 0.14610346128724<br>ETH 4.49814609857961<br>LINK 354.480579933414<br>MATIC 524.356999996668<br>SNX 0.15379170298342 | | | |
| 3.1.107976 | CHRISTOPHER THOMPSON | ADDRESS REDACTED | | | BTC 0.0000972864039302042 | | | |
| 3.1.107977 | CHRISTOPHER THOMPSON | ADDRESS REDACTED | | | BTC 0.018752918361004 | | | |
| 3.1.107978 | CHRISTOPHER THOMPSON | ADDRESS REDACTED | | | CEL 1.0922197857103 | | | |
| 3.1.107979 | CHRISTOPHER THOMPSON | ADDRESS REDACTED | | | BTC 0.000004399612470211<br>ETH 0.0015170377620240B<br>LINK 0.00813250869B5767<br>MATIC 1.80798132797289<br>SGB 24.2738760246087<br>SNX 0.00680460846350877<br>UNI 0.0027037058541904528<br>USDC 0.09944749893B2878<br>XLM 0.0459645890600005<br>XRP 0.0995096508080081<br>ZRX 0.0095512522136263-4 | | | |
| 3.1.107980 | CHRISTOPHER THOMPSON | ADDRESS REDACTED | | | ADA 82.796873965081<br>BTC 0.0154473967158B<br>BUSD 102.304707809001<br>MATIC 266.583316163426<br>SOL 1.12541980067916<br>USDC 0.000000049703781959 | BTC 0.04261545<br>USDC 0.000033001729564449 | | |
| 3.1.107981 | CHRISTOPHER THOMPSON | ADDRESS REDACTED | | | ETH 0.0000118841877S246 | | | |
| 3.1.107982 | CHRISTOPHER THOMSON | ADDRESS REDACTED | | | ETH 0.0024617460686B756 | | | |
| 3.1.107983 | CHRISTOPHER THORJUSSEN | ADDRESS REDACTED | | | BCH 4.99985772<br>BTC 0.0384802116059692<br>CEL 1353.02153466677<br>ETH 3.0395274152083-4<br>LTC 46.5592499-4<br>MANA 9965.75860847023<br>OMG 201.031364252309<br>ZRX 723.577092654034 | | | |
| 3.1.107984 | CHRISTOPHER THORNTON | ADDRESS REDACTED | | | ETH 0.000111612874571488 | | | |
| 3.1.107985 | CHRISTOPHER THORPE | ADDRESS REDACTED | | | ADA 0.0B4508036459949<br>BTC 0.00000000360999917<br>DOT 0.011903936913905<br>LINK 0.007753141585485B3<br>MATIC 2.17214702025S7<br>SOL 0.05311706253993B1<br>USDC 0.00207239721497465 | BTC 0.0000000063556B77<br>SOL 0.000000090982893 | | |
| 3.1.107986 | CHRISTOPHER THRASH | ADDRESS REDACTED | | | BTC 0.0000017490583242B3 | | | |
| 3.1.107987 | CHRISTOPHER THURBER | ADDRESS REDACTED | | | ETH 1.33920863554156<br>ETH 0.025520567046B122<br>LINK 0.029480B760729266<br>SNX 0.7387507041388 | | | |
| 3.1.107988 | CHRISTOPHER TIANDRE JUSTICE | ADDRESS REDACTED | | | ETH 0.001491224194290033 | | | |
| 3.1.107989 | CHRISTOPHER TIEN NGUYEN | ADDRESS REDACTED | | | ADA 300.466693914419<br>BTC 2.41129546391628<br>CEL 47.9347644913493<br>ETH 5.37919034993406<br>GUSD 2167.19266138105<br>USDC 63221.489253739G | | | |
| 3.1.107990 | CHRISTOPHER TIERNAN | ADDRESS REDACTED | | | BTC 0.103252511325391<br>CEL 16.4423758185446<br>ETH 3.62782157579434<br>USDC 66.288924507403 | | | |
| 3.1.107991 | CHRISTOPHER TILLEY | ADDRESS REDACTED | | | BCH 0.97310B797662921<br>BTC 0.5298791240313178<br>CEL 2025.51069935065<br>ETH 3.752247998B1403<br>USDC 1377.606094468B | | | |
| 3.1.107992 | CHRISTOPHER TILLEY | ADDRESS REDACTED | | | ADA 317.056B90224529<br>BTC 0.0011953741170B805<br>ETH 0.0004376761745504B62<br>ETH 2.72811932912505<br>LTC 8.24271481B8717<br>XRP 1233.44749446092 | | | |
| 3.1.107993 | CHRISTOPHER TILLMAN | ADDRESS REDACTED | | | | | | |
| 3.1.107994 | CHRISTOPHER TINDALE | ADDRESS REDACTED | | | BTC 0.00118114719933782<br>CEL 473.057661627567<br>XRP 211178.933894 | | | |
| 3.1.107995 | CHRISTOPHER TIRADO | ADDRESS REDACTED | | | BTC 0.0001339502051290Z | | | |
| 3.1.107996 | CHRISTOPHER TIRONSON CAABAY | ADDRESS REDACTED | | | ETH 0.0014957107560B39 | | | |
| 3.1.107997 | CHRISTOPHER TITO | ADDRESS REDACTED | | | ADA 46.27336457789S1 | | | |
| 3.1.107998 | CHRISTOPHER TITUS | ADDRESS REDACTED | | | BTC 0.020496B903455054<br>ETH 0.26466375689S744 | | | |
| 3.1.107999 | CHRISTOPHER TJON | ADDRESS REDACTED | | | SNX 0.02330038B330212<br>BTC 0.0157932938B78651<br>SOL 1.01405305232146<br>USDC 19.9172419335582 | USDC 0.0000009366514G0573 | | |
| 3.1.108000 | CHRISTOPHER TJ¢RNELUND | ADDRESS REDACTED | | | BNB 0.0000000079129B2479<br>BTC 0.0469970670528T1<br>CEL 20B.07327093900T<br>DOT 0.00000000003B91456<br>ETH 0.520B0619789482B<br>LINK 4.15850262570812 | | | |
| 3.1.108001 | CHRISTOPHER TO | ADDRESS REDACTED | | | ADA 1467.827803496G2<br>BTC 2.55244190091899E-06<br>EOS 0.0902267914240143<br>ETH 0.41524700925097-4<br>USDC 0.007953192340336317<br>USDT 0.230069025999232<br>USDT ERC20 0.0589568776887374 | | | |
| 3.1.108002 | CHRISTOPHER TOBE | ADDRESS REDACTED | | | BTC 0.000181167290663607<br>CEL 0.25854808043651S<br>ETH 0.0021615400701B10B<br>USDC 8.3754661604098G | BTC 0.15940473617954S<br>CEL 200.24942796B854<br>ETH 1.572737096431-4<br>USDC 5173.96410303548 | | |
| 3.1.108003 | CHRISTOPHER TOBIAS | ADDRESS REDACTED | | | BTC 0.734703476813628<br>ETH 6.68516485194922 | | | |
| 3.1.108004 | CHRISTOPHER TOBIENS | ADDRESS REDACTED | | | ADA 0.00337698721375783<br>ETH 0.000000533816703B524<br>ETH 0.000000543587628G2 | | | |
| 3.1.108005 | CHRISTOPHER TOBIN | ADDRESS REDACTED | | | ADA 0.350690532394G6<br>BTC 0.00000184407318091 | | | |
| 3.1.108006 | CHRISTOPHER TOBIN | ADDRESS REDACTED | | | CEL 0.3875346697911<br>ETH 0.002952574447142199 | | | |
| 3.1.108007 | CHRISTOPHER TODD FANN | ADDRESS REDACTED | | | DOT 85.83459047787S7<br>ETH 0.000555808608846839 | | | |
| 3.1.108008 | CHRISTOPHER TODD FERRY | ADDRESS REDACTED | | | BTC 0.00000037<br>CEL 0.094200293080165<br>ETH 0.00104881<br>USDC 0.009<br>XTZ 0.000848 | | | |
| 3.1.108009 | CHRISTOPHER TOLEDO | ADDRESS REDACTED | | | BTC 0.000002139571592996<br>ETH 0.00010178353640062<br>USDC 0.000000324717192696 | | | |
| 3.1.108010 | CHRISTOPHER TOLOMEO | ADDRESS REDACTED | | | MATIC 341.256013748809 | | | |
| 3.1.108011 | CHRISTOPHER TOMASZEWSKI | ADDRESS REDACTED | | | ADA 0.224503492527323<br>BTC 0.055405440780S406<br>ETH 0.520150076571798<br>SOL 6.49373448275887<br>USDC 0.141644385403123 | | | |
| 3.1.108012 | CHRISTOPHER TOMBLIN | ADDRESS REDACTED | | | ADA 2288.08059418804<br>BTC 0.52128733178012G<br>ETH 5.20370951827458 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.108013 | CHRISTOPHER TONEY | ADDRESS REDACTED | | | ADA 524.963990450323 BTC 0.290612439260906 ETH 10.859270595395 USDC 31619.848017293 | | | |
| 3.1.108014 | CHRISTOPHER TONG | ADDRESS REDACTED | | | BTC 0.013096881821751 CEL 14.8080754160039 GUSD 27257.8936027866 | | | |
| 3.1.108015 | CHRISTOPHER TOPALIS | ADDRESS REDACTED | | | BTC 0.000539296972006 35 MCDAI 32.04086421197 44 USDC 4.64357738078103 | | | |
| 3.1.108016 | CHRISTOPHER TORCHIA | ADDRESS REDACTED | | | BTC 0.000027 109097782734 DOT 0.194317505256366 | | DOT 0.000000000089459448 | |
| 3.1.108017 | CHRISTOPHER TORDECILLA | ADDRESS REDACTED | | | BTC 0.000000002342099432 CEL 7.00585748864491 DOT 0.149316630117171 MCDAI 30 | | | |
| 3.1.108018 | CHRISTOPHER TORRENCE | ADDRESS REDACTED | | | BTC 0.000131446220536495 CEL 0.126840598898996 USDT ERC20 1.19446839080001 | | | |
| 3.1.108019 | CHRISTOPHER TORRES | ADDRESS REDACTED | | | AAVE 38.918061703176 1 AVAX 0.000033769052523 23 BTC 0.579324085153 12 ETH 7.20684427130035 LINK 0.0519520842398489 MATIC 672.94678972 8378 SNX 0.6501284534538 6 | AVAX 0.779860839043159 BTC 0.20085435 ETH 0.000001616366255926 | | |
| 3.1.108020 | CHRISTOPHER TORRES | ADDRESS REDACTED | | | BTC 4.328439125409996 07 | | | |
| 3.1.108021 | CHRISTOPHER TORSAK | ADDRESS REDACTED | | | AAVE 0.937383380156 2 BTC 0.001532490438060 23 MATIC 212.172385501519 | | | |
| 3.1.108022 | CHRISTOPHER TORTORIELLO | ADDRESS REDACTED | | | BTC 0.000030850758693403 CEL 34.7179879502174 ETH 0.300340120926055262 USDC 0.931218847544897 | | | |
| 3.1.108023 | CHRISTOPHER TOTH | ADDRESS REDACTED | | | ADA 0.702399543771353 BTC 0.000000960228449519 | | | |
| 3.1.108024 | CHRISTOPHER TOTH | ADDRESS REDACTED | | | BTC 9.353138246590799 E-06 USDC 0.450805902116678 | | | |
| 3.1.108025 | CHRISTOPHER TOWNSEND | ADDRESS REDACTED | | | BTC 0.00185234328579264 ETH 0.056745813340205 7 USDC 102.644422259523 XLM 248.502191636109 | | | |
| 3.1.108026 | CHRISTOPHER TRACY | ADDRESS REDACTED | | | LINK 20.4702164967144 MATIC 6399.53070054131 MCDAI 31.8065298419976 | | | |
| 3.1.108027 | CHRISTOPHER TRADEWELL | ADDRESS REDACTED | | | BTC 0.000000040485332754 ETH 0.016223688730807 USDC 3.35168721040982 | BTC 0.000023528275791641 USDC 0.000000193001466654 | | |
| 3.1.108028 | CHRISTOPHER TRAN | ADDRESS REDACTED | | Yes | ADA 0.703917771644635 BNB 0.000753130540109153 BTC 0.000150802891121977 CEL 0.244757371176709 USDC 0.130000570200909 | | | BTC 0.063589138315565 2 |
| 3.1.108029 | CHRISTOPHER TRAN | ADDRESS REDACTED | | | ADA 16.35277339954 32 AVAX 0.207227912860307 AVAX 0.308878303675 27 DOT 328.800119678103 ETH 101.270570060004 MATIC 5922.64106664852 | | ADA 15100.497054919 AVAX 150.733296401857 | |
| 3.1.108030 | CHRISTOPHER TRAN | ADDRESS REDACTED | | | BTC 0.002125785867147 85 CEL 8.17530269026682 ETH 16.2606864037564 GUSD 110.985680290808 MCDAI 12.7802413541485 OMG 710.048854364841 USDC 43.80793549914 XLM 2932.18714120793 | CEL 5.49990488156212 USDC 371.729 | | |
| 3.1.108031 | CHRISTOPHER TRAN | ADDRESS REDACTED | | | AVAX 4.08686223585204 BTC 0.001409163371985 95 DOT 26.864491261202 MANA 10.0144133413079 MATIC 556.230060068083 | | | |
| 3.1.108032 | CHRISTOPHER TRAN | ADDRESS REDACTED | | | BTC 0.122995687966626 CEL 0.420080893003767 ETH 0.995111279794169 LINK 20.2648420549384 USDC 0.000000187631168197 | | | |
| 3.1.108033 | CHRISTOPHER TRAPNELL | ADDRESS REDACTED | | | USDC 0.0025708531760492 | | | |
| 3.1.108034 | CHRISTOPHER TRAVIS | ADDRESS REDACTED | | | ADA 7.51429877788363 BAT 3520.37368705212 BTC 0.000000008677651623 CEL 1100.89235918421 DOT 209.986430142876 LUNC 2.44875441211347 MATIC 2.4209044385551 5 PAXG 0.118964874063986 USDC 0.002544 | | | |
| 3.1.108035 | CHRISTOPHER TREMEER | ADDRESS REDACTED | | | ADA 0.295681284994472 BTC 0.001076673951836781 CEL 0.003625420010742 35 XRP 1210.26004271957 | | | |
| 3.1.108036 | CHRISTOPHER TRIMMEL | ADDRESS REDACTED | | | BCH 0.016796839696421 6 BTC 0.024552199373234 CEL 4.94980276037374 ETH 0.999814215147682 LTC 0.00185497915896086 | | | |
| 3.1.108037 | CHRISTOPHER TRIP | ADDRESS REDACTED | | | USDC 0.0668280104036053 | | | |
| 3.1.108038 | CHRISTOPHER TRIPET | ADDRESS REDACTED | | | BTC 0.898607334618888 | BTC 0.00261805 | | |
| 3.1.108039 | CHRISTOPHER TROFA | ADDRESS REDACTED | | | ADA 56.825302563471 BTC 0.0340605433442 53 LTC 5.72170717146218 XLM 203.7330045064 | | | |
| 3.1.108040 | CHRISTOPHER TROYE | ADDRESS REDACTED | | | BTC 0.0273706893371133 ETH 0.560680617373934 LINK 11.413401270 3716 MATIC 429.01708496648 XLM 635.87257694166 | | | |
| 3.1.108041 | CHRISTOPHER TRUDEAU | ADDRESS REDACTED | | | ADA 1.87290603947132 BTC 0.00000175170007 7512 USDC 0.010587756738738 USDT ERC20 0.122827488424285 | ADA 0.000000576958671849 BTC 0.000001739908085007 USDC 0.005186876337287586 | | |
| 3.1.108042 | CHRISTOPHER TRUE | ADDRESS REDACTED | | | BTC 0.000631034945894093 ETH 0.000124784330713 36 LINK 0.0318914116981358 MATIC 1.693361655592452 | | | |
| 3.1.108043 | CHRISTOPHER TRUMAN | ADDRESS REDACTED | | Yes | BTC 6.13823958939943 CEL 190.142950683553 USDT ERC20 19.0562884166332 | | | BTC 0.922267939683352 |
| 3.1.108044 | CHRISTOPHER TRUMPY | ADDRESS REDACTED | | | AAVE 0.386506968406615 AOA 66.402996138294 3 BTC 0.013735894367 4769 DASH 0.254683168723808 DOT 1.81800018712189 EOS 17.347301565977 6 MATIC 50.6452284913969 SNX 20.2999021380042 | BTC 0.004776689754000 48 | | |
| 3.1.108045 | CHRISTOPHER TRUONG | ADDRESS REDACTED | | | BTC 0.0124277722799794 | | | |
| 3.1.108046 | CHRISTOPHER TRUTY | ADDRESS REDACTED | | | XRP 10 | | | |
| 3.1.108047 | CHRISTOPHER TRYSSENAAR | ADDRESS REDACTED | | | CEL 6.921775932595 75 | | | |
| 3.1.108048 | CHRISTOPHER TS | ADDRESS REDACTED | | | BNB 0.0000000665 BTC 0.002315163640683 31 CEL 15.9945595800242 ETH 0.208156 | | | |
| 3.1.108049 | CHRISTOPHER TSATSIS | ADDRESS REDACTED | | | BTC 0.00111715542916127 ETH 2.224175879945 96 USDC 7206.82067002 66 | | | |
| 3.1.108050 | CHRISTOPHER TSEU | ADDRESS REDACTED | | | CEL 0.0680640493715949 MCDAI 0.411841411267533 | | | |
| 3.1.108051 | CHRISTOPHER TSO | ADDRESS REDACTED | | | CEL 100.665414551597 ETH 0.0166459645824036 | | | |
| 3.1.108052 | CHRISTOPHER TSUE | ADDRESS REDACTED | | | BTC 0.000110852554404389 ETH 0.00149435979717252 SNX 0.106930809789657 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.108053 | CHRISTOPHER TUCKER | ADDRESS REDACTED | | | CEL 1.1470897430283<br>LTC 0.0040555484343189<br>KLM 0.2396609520501 | | | |
| 3.1.108054 | CHRISTOPHER TUFTS | ADDRESS REDACTED | | | ETH 0.0015461340552094 | | | |
| 3.1.108055 | CHRISTOPHER TULLOCH | ADDRESS REDACTED | | | ADA 0.0000007281553398806<br>BTC 0.0000009342750483<br>CEL 16.506501300981<br>DOT 0.091848508124137<br>9<br>LUNC 0.077339346881808<br>2<br>MATIC 3.653448207493822<br>XRP 0.0000007862761500091 | | | |
| 3.1.108056 | CHRISTOPHER TUOHY | ADDRESS REDACTED | | | CEL 1.0766640377605 8 | | | |
| 3.1.108057 | CHRISTOPHER TUPPER | ADDRESS REDACTED | | | BTC 0.0000007724639255 | | | |
| 3.1.108058 | CHRISTOPHER TURNAGE | ADDRESS REDACTED | | | USDT ERC20 0.5707944006115 12 | | | |
| 3.1.108059 | CHRISTOPHER TURNER | ADDRESS REDACTED | | | USDC 27640.72527603 73<br>BTC 0.0000011269102697 52<br>MATIC 1.942408639721 45 | | | |
| 3.1.108060 | CHRISTOPHER TUSI | ADDRESS REDACTED | | | SNX 0.0210066138226753<br>USDC 0.080830484318483 6<br>AAVE 0.178587985861795<br>ADA 235.35162660675 2<br>BCH 2.353611838598 21<br>BTC 0.027987540238678 2<br>CEL 5.9092521133028 5<br>COMP 0.1048357648833 68<br>LINK 7.488192162242 79 | | | |
| 3.1.108061 | CHRISTOPHER TUSOE | ADDRESS REDACTED | | | ADA 93.6106113533979<br>BTC 0.0148560185945687<br>CEL 1.2169710379022<br>ETH 0.1230530439257 75 | | | |
| 3.1.108062 | CHRISTOPHER TUTTLE | ADDRESS REDACTED | | | BTC 0.0338017496876 84<br>LTC 0.903835672545939<br>USDC 1640.4402580297 | USDC 850 | | |
| 3.1.108063 | CHRISTOPHER TUULAUPUA | ADDRESS REDACTED | | | ADA 42.9706834464 56<br>ETH 0.0093526976432 1279<br>LINK 1.486405446641 198<br>USDT ERC20 51.3718479510645 | | | |
| 3.1.108064 | CHRISTOPHER TWEILS | ADDRESS REDACTED | | | USDC 0.0142817265289121 | | | |
| 3.1.108065 | CHRISTOPHER TWYMAN | ADDRESS REDACTED | | | BTC 0.0161896123976 81<br>ETH 0.0088336364436606 2<br>USDC 115451.5400747 89 | | | |
| 3.1.108066 | CHRISTOPHER TYLER | ADDRESS REDACTED | | | ADA 262.722649806368<br>BTC 0.0556825025280 678<br>LINK 6.0830756994038 2 | | | |
| 3.1.108067 | CHRISTOPHER TYLER | ADDRESS REDACTED | | | ADA 0.184554337433 78<br>BTC 0.0000027122265719 5<br>CEL 0.016328579397 077<br>DOT 0.0240735296545 823<br>ETH 0.0003913901299275 59<br>LINK 0.0048602081283606 9<br>XRP 0.0760904060534363 | | | |
| 3.1.108068 | CHRISTOPHER TYLER CALVO | ADDRESS REDACTED | | | BTC 0.012106282624076 4<br>USDC 1.2722703715372 | | | |
| 3.1.108069 | CHRISTOPHER TYLER RIVERA | ADDRESS REDACTED | | | | ADA 0.000006<br>AVAX 0.00020549<br>DOT 0.0000017<br>ETH 0.00001553448286<br>LUNC 0.000534<br>MATIC 0.00030283<br>SOL 0.0010068 | | |
| 3.1.108070 | CHRISTOPHER TYREE | ADDRESS REDACTED | | | BTC 0.00171448926722535<br>ETH 0.0009293883571818 75<br>LINK 0.06574905648666 59<br>KLM 2.1593905894908 5 | | | |
| 3.1.108071 | CHRISTOPHER TYRRELL | ADDRESS REDACTED | | | BTC 0.0000434390643726 195<br>CEL 0.352996675671 059<br>ETH 0.0060707820516985 4<br>LPT 0.00000151512410 5539<br>UNI 0.0000930718501 30564<br>USDT ERC20 0.0000005090813611 96581 | | | |
| 3.1.108072 | CHRISTOPHER TYSON | ADDRESS REDACTED | | | BTC 0.0003944514380 9257<br>ETH 0.0031546866046 3117 | | | |
| 3.1.108073 | CHRISTOPHER UDOKA DENNIS | ADDRESS REDACTED | | | BTC 0.0017869805455 2277 | | | |
| 3.1.108074 | CHRISTOPHER UGO-OJO AKPALA | ADDRESS REDACTED | | | BTC 0.0011678126401 4036<br>LTC 21.9138122789 07 | | | |
| 3.1.108075 | CHRISTOPHER UHLE | ADDRESS REDACTED | | | BNT 0.0316408939996 814<br>BTC 1.1777140326099 606<br>DOGE 6.0001244203340 8<br>LTC 0.010336605545 55<br>MANA 0.0874109759237 2223<br>UMA 0.0036795936224 0291<br>USDC 0.29312405187481 6<br>USDT ERC20 8.9045845514377 9<br>XLM 7.9298677060611 4<br>ZEC 0.0748884538426084 | | USDC 0.000000288278743154<br>USDT ERC20 0.0000000235135897788 | |
| 3.1.108076 | CHRISTOPHER UPSHAW | ADDRESS REDACTED | | | CEL 0.000846430811938 5<br>ETH 0.0000075327740519 05 | | | |
| 3.1.108077 | CHRISTOPHER URBANZ | ADDRESS REDACTED | | | ETH 0.0000744881601843 38 | | | |
| 3.1.108078 | CHRISTOPHER URBISCI | ADDRESS REDACTED | | | MATIC 3.4552130943494 | MATIC 2096.90137830886 | | |
| 3.1.108079 | CHRISTOPHER URIE | ADDRESS REDACTED | | | BTC 0.2747997888656 56<br>ETH 8.2412135942645 9 | | | |
| 3.1.108080 | CHRISTOPHER URRA | ADDRESS REDACTED | | | XRP 1911.7622933573 | | | |
| 3.1.108081 | CHRISTOPHER USHER | ADDRESS REDACTED | | | USDC 10468.7024937845<br>BTC 1.0614651253459 9<br>LTC 3.9088370985517 2 | | | |
| 3.1.108082 | CHRISTOPHER VALDEMARIN | ADDRESS REDACTED | | | BTC 0.0000002767081 79864<br>CEL 0.0000000003210725 5<br>ETH 0.00000064844375751<br>LUNC 0.0001673081051031 037 | | | |
| 3.1.108083 | CHRISTOPHER VALDES | ADDRESS REDACTED | | Yes | BTC 0.0285816953492229<br>CEL 29.374601092479<br>USDC 0.0788058585866738 | | | BTC 0.0716921154756868 |
| 3.1.108084 | CHRISTOPHER VALENTINO | ADDRESS REDACTED | | | ADA 10156.3549849949<br>BTC 0.00000086338312130 7<br>CEL 56.3276085160815<br>USDC 3580.8347943767 4 | | | |
| 3.1.108085 | CHRISTOPHER VALES | ADDRESS REDACTED | | | BCH 0.0010504985567 6646<br>BTC 0.0000363646402221 7<br>ETH 0.0000733170239623 983 | | | |
| 3.1.108086 | CHRISTOPHER VALLE | ADDRESS REDACTED | | | ADA 9.663320296088 55 | | | |
| 3.1.108087 | CHRISTOPHER VALLIS | ADDRESS REDACTED | | | BTC 0.000000006124114891<br>CEL 10.357645438124 1<br>SNX 14.89996695<br>XRP 0.0000025631240872 6 | | | |
| 3.1.108088 | CHRISTOPHER VAN SLYKE | ADDRESS REDACTED | | | 1INCH 43.1535059981237<br>AAVE 1.2945022790856 4<br>ADA 160.922798316619<br>AVAX 1.8556227383934 9<br>BTC 0.0002141306691466 27<br>COMP 0.998501934352 211<br>DOT 7.637768998845 28<br>ETH 0.249999378380 653<br>LINK 3.588410911040 13<br>LUNC 3.2925419246773 9<br>MATIC 705.013643463 472<br>SNX 37.985431552290 2<br>SOL 1.388015315739<br>UNI 5.385161593572 22<br>XLM 258.151436044484 | | | |
| 3.1.108089 | CHRISTOPHER VAN WIEMEERSCH | ADDRESS REDACTED | | | ADA 8289.00445291 55<br>BTC 0.3314857366074 83<br>ETH 2.0221219661615 8<br>LTC 14.5202868101735 | | | |
| 3.1.108090 | CHRISTOPHER VANCE | ADDRESS REDACTED | | | USDC 3.4915452306653 9 | | | |
| 3.1.108091 | CHRISTOPHER VANDERGINST | ADDRESS REDACTED | | | BTC 0.0011917121603938 2<br>DOT 61.7876627393396<br>ETH 0.8852284890978 87<br>MATIC 1230.52264472 723 | | | |
| 3.1.108092 | CHRISTOPHER VANDERMEER | ADDRESS REDACTED | | | BTC 0.0000007994285 1889<br>CEL 0.1896538878158<br>DOT 54.1941925453318<br>ETH 0.0028953426323342<br>LTC 0.0014142860398547 5<br>MANA 1411.615143845 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.108093 | CHRISTOPHER VANDUYN | ADDRESS REDACTED | | | ETH 0.000248064310615097 | | | |
| 3.1.108094 | CHRISTOPHER VAUGHAN | ADDRESS REDACTED | | | BTC 0.4551823894530022 | | | |
| 3.1.108095 | CHRISTOPHER VAUGHAN FLEMING | ADDRESS REDACTED | | | BTC 0.0514488327610323 | CEL 67.365 | | |
| 3.1.108096 | CHRISTOPHER VAUGHN | ADDRESS REDACTED | | | BTC 0.0162945373505825 | | | |
| 3.1.108097 | CHRISTOPHER VEALE | ADDRESS REDACTED | | | ADA 266.937942326241; BNB 0.800429130962441; BTC 0.00537257827851308; CEL 28.3579328979941; ETH 0.095; USDT ERC20 285.378658 | | | |
| 3.1.108098 | CHRISTOPHER VEGA | ADDRESS REDACTED | | | BTC 0.0013729954810872; CEL 1.14491672074629; DOT 2.58894014025178; MATIC 1171.08253478228; USDC 72.1234840867091 | | | |
| 3.1.108099 | CHRISTOPHER VELASCO | ADDRESS REDACTED | | | BTC 0.0084109158970523 | | | |
| 3.1.108100 | CHRISTOPHER VELKOVSKI | ADDRESS REDACTED | | | BTC 0.12020960282622; CEL 2.0128009044165; ETH 0.186323938484298 | | | |
| 3.1.108101 | CHRISTOPHER VERA | ADDRESS REDACTED | | | ADA 3331.40019172037; BTC 0.0014109910006252; DOT 6.28826466833658; MATIC 832.569131467037; XLM 2395.34477079 01 | | | |
| 3.1.108102 | CHRISTOPHER VERDIGLIONE | ADDRESS REDACTED | | | BTC 0.0501539644180261; ETH 1.30326425009919; LINK 0.00729111046653755; MATIC 0.00342763556128808; SNX 0.110939614174 | | ETH 1 | |
| 3.1.108103 | CHRISTOPHER VERMEER | ADDRESS REDACTED | | | BTC 0.000108594202864822 | | | |
| 3.1.108104 | CHRISTOPHER VETUS | ADDRESS REDACTED | | | BTC 0.00123008278675702 | | | |
| 3.1.108105 | CHRISTOPHER VI | ADDRESS REDACTED | | | CEL 0.839581460235455; XRP 178.616158 | | | |
| 3.1.108106 | CHRISTOPHER VICARS | ADDRESS REDACTED | | | BNB 0.0104819307302084; BTC 0.00037696504532927; CEL 0.126297838586188; DOT 0.100298056170254; LUNC 0.000000007700652975; XRP 139.217952736795 | | | |
| 3.1.108107 | CHRISTOPHER VICK | ADDRESS REDACTED | | | ETH 0.0000365903664677 09; ETH 0.00055402774427317; MATIC 0.0838886090064574; MCDAI 0.0741509761244561; SGB 67.7243466433323; SNX 0.02227106168481; XRP 0.000000164354704587 | | | |
| 3.1.108108 | CHRISTOPHER VICTOR | ADDRESS REDACTED | | | ADA 393.557192877389; BTC 0.0156738733617462; CEL 0.006276800335758; MATIC 2250.63915329951; SNX 39.1023597458508; USDC 26677.2729761599 | | | |
| 3.1.108109 | CHRISTOPHER VIDAURRI | ADDRESS REDACTED | | | CEL 1.06301866779277 | | | |
| 3.1.108110 | CHRISTOPHER VILLARROEL | ADDRESS REDACTED | | | BTC 0.00410514622582931 | | | |
| 3.1.108111 | CHRISTOPHER VILLASENOR | ADDRESS REDACTED | | | CEL 1.0595832160998; BAT 0.215990120529763; BTC 0.00149549179303079; EOS 0.491972324319534; ETH 0.00780222423200156; USDC 4586.20436931146; XLM 0.454512190108373; ZRX 0.825447945516 27 | | | |
| 3.1.108112 | CHRISTOPHER VILLINGER | ADDRESS REDACTED | | Yes | BCH 93.6920668007351; BTC 41.5651282511923; CEL 1080541.94582672; DASH 7.25152149698846; ETH 9283.61155850899; LTC 284.401199243091; SGB 49652.4190537076; USDC 170794.684956463; XLM 15652.7225938918; XRP 324795.801019155 | | | ETH 3374.61264944819 |
| 3.1.108113 | CHRISTOPHER VIOLA | ADDRESS REDACTED | | | BTC 0.0000000166056083 | | | |
| 3.1.108114 | CHRISTOPHER VIOLET | ADDRESS REDACTED | | | CEL 1.91571860875078 | | | |
| 3.1.108115 | CHRISTOPHER VITOLO | ADDRESS REDACTED | | | BTC 0.0000017810595800075; ETH 0.000114388858595427 | BTC 0.00516851879191247; SOL 275.28326178 | | |
| 3.1.108116 | CHRISTOPHER VIVIAN WCINAR | ADDRESS REDACTED | | | BTC 0.000822617843200914 | | | |
| 3.1.108117 | CHRISTOPHER VIZCAINO | ADDRESS REDACTED | | | ADA 0.297604426831592; BTC 0.0147758635560204; ETH 0.33302230112796 | BTC 0.00250285 | | |
| 3.1.108118 | CHRISTOPHER VLOK | ADDRESS REDACTED | | | BTC 0.00133478479300422; BUSD 2570.27195590828; DOT 0.0171341616895 28; EOS 0.0320747045793497; ETH 1.70623510502246; USDC 1134.22140933115 | | | |
| 3.1.108119 | CHRISTOPHER VO | ADDRESS REDACTED | | | AVAX 0.0946043155780135; BTC 0.0007259073904985435; DOT 143.072203198149; ETH 0.0553832512150364; GUSD 8.85992539424887; LUNC 0.575930072487029; SOL 54.2727724874378 | | | LUNC 0.000000431610019656 |
| 3.1.108120 | CHRISTOPHER VODICKA | ADDRESS REDACTED | | | BTC 0.000005514690972151; LINK 0.00166528022683868; USDT ERC20 1.80064371655875; XLM 1.82675662472076 | | | |
| 3.1.108121 | CHRISTOPHER VOELKER | ADDRESS REDACTED | | | ADA 1102.88960716828; CEL 185.106016049509; DOT 66.004907739; LINK 67.67360306; MCDAI 30; SNX 7 | | | |
| 3.1.108122 | CHRISTOPHER VOGT | ADDRESS REDACTED | | | BTC 0.923121231531759; ETH 7.59074381977658 | | | |
| 3.1.108123 | CHRISTOPHER VOLLO | ADDRESS REDACTED | | | ADA 255.760659787083; BTC 0.15637055199614; ETH 0.201035558750418; XRP 100 | | | |
| 3.1.108124 | CHRISTOPHER VON LATHROP | ADDRESS REDACTED | | | ADA 113.854891633136; BTC 0.00592500763893532; CEL 374.801637938223; DOT 6.08229455595827; ETH 0.000174193113167857; LUNC 8.08933012759626; SNX 31.2925902869278; SOL 1.02111122628732 | | | |
| 3.1.108125 | CHRISTOPHER VON RAUTENFELD | ADDRESS REDACTED | | | ADA 0.122811222779584; BTC 0.12678181394288; DOT 0.00814358558562665; ETH 0.000242531896181378; LTC 0.000111306003897257; UNI 0.00928716600636096; USDC 0.325977837570474; XLM 0.126415543496338 | BTC 0.0069620386041182 | | |
| 3.1.108126 | CHRISTOPHER VONTUNGELN | ADDRESS REDACTED | | | BTC 0.000002817407596608; ETH 0.00240188674872757; USDC 11.7094737531227 | | | |
| 3.1.108127 | CHRISTOPHER VOORHEES | ADDRESS REDACTED | | | BTC 1.01195484111921 | | | |
| 3.1.108128 | CHRISTOPHER VOSS | ADDRESS REDACTED | | | BTC 0.0237223604908311; UNI 2.62737326673356; USDC 164.821127191664 | | | |
| 3.1.108129 | CHRISTOPHER VOTH | ADDRESS REDACTED | | | USDC 52.7321016506484 | | | |
| 3.1.108130 | CHRISTOPHER VRAKAS | ADDRESS REDACTED | | | BTC 0.0029193930442827; SNX 153.276314750833 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.108131 | CHRISTOPHER VRIEZE | ADDRESS REDACTED | | | ADA 313.89011011616<br>BTC 0.0071352564198146?<br>DOT 21.860370277892?<br>ETH 0.93714891849348?<br>MATIC 834.089301959614 | | | |
| 3.1.108132 | CHRISTOPHER VU | ADDRESS REDACTED | | | BTC 0.010765894049797?<br>COMP 0.115277487200522<br>ETH 0.0714143767857?2<br>LINK 0.41472265168663<br>MATIC 120.863967901502<br>MCDAI 30.321975106873?2<br>SNX 1.765887058193?6<br>XLM 497.912534050418 | | | |
| 3.1.108133 | CHRISTOPHER W MATTINA | ADDRESS REDACTED | | | BCH 61.650053518248?<br>BSV 61.704208213563?3<br>BTC 60.97271985154204<br>ETH 57.764339231720?2<br>USDC 35.521660599588 | | | |
| 3.1.108134 | CHRISTOPHER W RIDDELS | ADDRESS REDACTED | | | BTC 1.364865525938886?05<br>LINK 0.068348448146038?1 | | | |
| 3.1.108135 | CHRISTOPHER WADDELL | ADDRESS REDACTED | | | ETH 0.027477140080642?8 | | | |
| 3.1.108136 | CHRISTOPHER WADE | ADDRESS REDACTED | | | AAVE 3.441689556639?5<br>BTC 0.0000152684519372<br>CEL 1.31430514895772<br>ETH 0.000179821246972094<br>SNX 0.16316798259682<br>UNI 0.04427392511133119 | | | |
| 3.1.108137 | CHRISTOPHER WADE | ADDRESS REDACTED | | | AVAX 84.874647008217?<br>BTC 0.0000001838994096?5<br>CEL 57.195580406746?4 | | | |
| 3.1.108138 | CHRISTOPHER WADE | ADDRESS REDACTED | | | BTC 0.0006884981113152?4<br>CEL 213.013863796081 | | | |
| 3.1.108139 | CHRISTOPHER WAGNER | ADDRESS REDACTED | | | ADA 4.574128643933?15<br>BTC 0.465080916825011<br>DOT 420.253645194034<br>MATIC 185.20.0220239166<br>SNX 0.0019980758200089?3<br>USDT ERC20 0.433956592617671 | | MATIC 0.000678047917034889 | |
| 3.1.108140 | CHRISTOPHER WAGNER | ADDRESS REDACTED | | | BCH 0.0275842726879859<br>BTC 0.00023344575075089?1<br>LTC 0.00338571861511752?<br>MATIC 5.440104237878722<br>USDC 5.145393329943?47<br>USDT ERC20 4.287789887135?31<br>ZEC 22.633158507512?3 | | | |
| 3.1.108141 | CHRISTOPHER WAHLGREN | ADDRESS REDACTED | | | BTC 0.00173505185057959<br>MATIC 0.229844985592372<br>SNX 0.34639747443848?<br>XRP 0.000000482494135913 | | | |
| 3.1.108142 | CHRISTOPHER WAKEFIELD | ADDRESS REDACTED | | | BTC 0.037638201442750?9 | | | |
| 3.1.108143 | CHRISTOPHER WALKER | ADDRESS REDACTED | | | ADA 39.148889916082?<br>BTC 0.006454106681817?53<br>CEL 1.14441298613861<br>EOS 1.130960488315?71<br>ETH 0.033872779879214?1<br>SGB 867.9223678244?81<br>USDC 0.00254766557637281<br>XRP 0.0000022720265088? | BTC 0.00004437<br>XLM 0.000000071035582442 | | |
| 3.1.108144 | CHRISTOPHER WALKER | ADDRESS REDACTED | | | BTC 0.01587725291913<br>MATIC 496.161122430594<br>UMA 0.00240385746304629<br>USDC 6.31040832633471 | USDC 0.00000013584890417 3 | | |
| 3.1.108145 | CHRISTOPHER WALKER | ADDRESS REDACTED | | | ETH 0.00017757632488046 7 | | | |
| 3.1.108146 | CHRISTOPHER WALKER | ADDRESS REDACTED | | | BTC 0.58378263880119 6<br>CEL 2431.310357097<br>ETH 11.531671414325 1 | | | |
| 3.1.108147 | CHRISTOPHER WALKER | ADDRESS REDACTED | | | AVAX 3.23595250420047<br>BTC 0.018141892554742 8<br>DOT 3.56341365319685<br>ETH 0.082591651693045<br>SOL 4.015413608245 91 | | | |
| 3.1.108148 | CHRISTOPHER WALKER | ADDRESS REDACTED | | | BTC 0.006114078024376 63<br>ETH 0.0788202329528401 | | | |
| 3.1.108149 | CHRISTOPHER WALKES | ADDRESS REDACTED | | | BTC 0.29718185263066 6 | | | |
| 3.1.108150 | CHRISTOPHER WALL | ADDRESS REDACTED | | | BTC 0.5458723675549 17<br>ETH 6.005000416274 2<br>USDC 3.821.873856972 | BTC 0.000501642943568878 | BTC 0.00219897 | |
| 3.1.108151 | CHRISTOPHER WALL | ADDRESS REDACTED | | | BTC 0.014668093145703 8<br>CEL 1.099455009981 05 | | | |
| 3.1.108152 | CHRISTOPHER WALL | ADDRESS REDACTED | | | BTC 0.00107120667388 74<br>CEL 13.4568033455 24<br>OMG 9<br>SGB 231.3889 | | | |
| 3.1.108153 | CHRISTOPHER WALL | ADDRESS REDACTED | | | ADA 0.2788200053043 5<br>BTC 0.000011666188599663<br>CEL 85.238902123841 5<br>ETH 0.00039184622105438 3<br>MANA 0.16955816931278 2<br>USDT ERC20 1.1050104297680 7 | | | |
| 3.1.108154 | CHRISTOPHER WALL | ADDRESS REDACTED | | | BTC 0.0000001397730432 67<br>DOT 0.00297694473897565<br>ETH 1.181616904589790 05<br>LINK 0.0000414789331850 5<br>MATIC 0.022042198676321 4<br>USDC 0.0019532460186981 4<br>USDT ERC20 1.917574534429396 05 | BTC 0.00000000074046266 14<br>DOT 0.0000000000541093 87<br>USDC 0.000000969203467524<br>USDT ERC20 0.012855623610493 3 | | |
| 3.1.108155 | CHRISTOPHER WALLACE | ADDRESS REDACTED | | | BTC 0.0042253801121316 2<br>ETH 0.000356671420310184 | BTC 0.00000039 | | |
| 3.1.108156 | CHRISTOPHER WALLACE | ADDRESS REDACTED | | | ADA 6.0494501788810 05<br>BTC 0.005236185276637<br>CEL 0.021628162304315 3<br>DOT 0.020905541657578<br>ETH 0.065114716510468 3<br>USDC 0.319644382159091<br>XLM 33.2976302978072 | BTC 0.00000012 | | |
| 3.1.108157 | CHRISTOPHER WALLER | ADDRESS REDACTED | | | BTC 0.0105316161033 79<br>COMP 0.16549058844534 28<br>ETH 0.154498963111167<br>LINK 2.07579388934783<br>MATIC 138.76809340053 8<br>USDC 1191.26917188311 | | | |
| 3.1.108158 | CHRISTOPHER WALLS | ADDRESS REDACTED | | | USDC 5.845630047980 47 | | USDC 0.00000398456211161 | |
| 3.1.108159 | CHRISTOPHER WALSH | ADDRESS REDACTED | | | SNX 0.67584423481582 8 | | | |
| 3.1.108160 | CHRISTOPHER WALSH | ADDRESS REDACTED | | | BTC 0.105489945033 68<br>DOT 32.300332503279<br>ETH 0.763774378675628<br>MATIC 511.976067308906<br>USDC 1027.74457625882<br>XLM 349.75744342957 9 | BTC 0.00613911 | | |
| 3.1.108161 | CHRISTOPHER WALSH | ADDRESS REDACTED | | | BTC 0.0000000609240657 14<br>ETH 0.0000102025322258116<br>LINK 0.06359014107592 07<br>MATIC 0.0190239079522598<br>MCDAI 0.0383980390037 52<br>UNI 0.16626315653229<br>USDC 2.20132459606653<br>ZRX 0.623350894128942 | | | |
| 3.1.108162 | CHRISTOPHER WALTERS | ADDRESS REDACTED | | | BTC 0.432360609014519<br>CEL 1.117588083516?<br>ETH 0.102424964958641 | | | |
| 3.1.108163 | CHRISTOPHER WALTON | ADDRESS REDACTED | | | BTC 1.9153947506546 6 | BTC 0.00000012 | | |
| 3.1.108164 | CHRISTOPHER WALTON | ADDRESS REDACTED | | | ETH 0.1347201548638 86<br>MATIC 10297.3468433231<br>USDC 355.706655867948 | ETH 238.168099002402<br>USDC 124938.31172868 | | |
| 3.1.108165 | CHRISTOPHER WALZ | ADDRESS REDACTED | | | BTC 0.00000010559966061<br>DOT 0.10004527666516?<br>ETH 0.00011012306959692<br>LINK 0.016106955617605?3<br>MATIC 0.010528295112767<br>SNX 0.06660645679598 08<br>USDC 0.00752912755073653<br>XLM 0.249132314264591<br>USDT ERC20 0.0235601945490935 | | | |
| 3.1.108166 | CHRISTOPHER WAMPLER | ADDRESS REDACTED | | | BTC 0.0235601945490935 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.108167 | CHRISTOPHER WAN | ADDRESS REDACTED | | | BTC 0.10096049272739J ETH 0.00044635993635912J LUNC 0.010289816876088J KLM 0.15125764705236J | | | |
| 3.1.108168 | CHRISTOPHER WANJOSHIN | ADDRESS REDACTED | | | USDC 108.811086508997 | | | |
| 3.1.108169 | CHRISTOPHER WANG | ADDRESS REDACTED | | | BTC 0.00102717749873955 USDC 3255.03382477139 | | | |
| 3.1.108170 | CHRISTOPHER WARD | ADDRESS REDACTED | | | 1INCH 5.81125210888441 ADA 0.12745113467329 AVAX 0.00204271161402859 BAT 0.04795476760034T4 BTC 0.0000272447890J1004 CEL 11.024085027453 COMP 0.00043279066279795 EOS 6.575002750391072 ETH 0.0000087412417376J4 KNC 0.00338368277663087 LINK 0.00042512963155448B MANA 0.00042799571590528J8 MATIC 1.7085545816027J MCDAI 0.01637831751688J5 PAXG 0.00001428820771543J SGB 881.33904821734 SNX 0.0511298161900999 UMA 0.00039178933602404J UNI 0.00275254411065J USDC 0.324297128469271J USDT ERC20 0.00178795424622226 XLM 0.39397685464647J XRP 0.0000005132328166J1 ZEC 0.000215123737950295 | PAXG 0.010275155010392 UMA 2.65005879331059 | | |
| 3.1.108171 | CHRISTOPHER WARD | ADDRESS REDACTED | | | PAXG 1.02825239659251 | | | |
| 3.1.108172 | CHRISTOPHER WARD | ADDRESS REDACTED | | Yes | AVAX 6.03226651459225 BAT 36.73081260756J5 BCH 0.00037371819601515 ETH 0.098205825585459 ETH 6.44554496830453B MATIC 300.633858654J3 MCDAI 0.72802807920899 | | | BTC 0.0401429384950J5 |
| 3.1.108173 | CHRISTOPHER WARD | ADDRESS REDACTED | | | BTC 0.57919941685307 CEL 1366.4014943605B ETH 11.42075936549J LTC 44.817391912799J OMG 375.4216447463J7 USDC 5.168838459934J9 XLM 19132.43851891J1 | | | |
| 3.1.108174 | CHRISTOPHER WARDZINSKI | ADDRESS REDACTED | | | BTC 0.0010428143619590J5 CEL 21.205626199864J7 | | | |
| 3.1.108175 | CHRISTOPHER WARNE | ADDRESS REDACTED | | | BTC 0.00101148614754466 | | | |
| 3.1.108176 | CHRISTOPHER WARREN WILSON | ADDRESS REDACTED | | | ADA 385.082095263929 AVAX 21.11247821515087 BTC 0.16035820113985J6 COMP 4.0878959902036J DOT 0.022539555497046J6 ETH 2.358378348427J4 LUNC 5.699622095792J5 MATIC 1189.43808104473 UNI 63.3940854590389 ZRX 871.816654889124 | | | |
| 3.1.108177 | CHRISTOPHER WASHA | ADDRESS REDACTED | | | BTC 0.00147977140467457 XRP 407.702136 | | | |
| 3.1.108178 | CHRISTOPHER WASHINGTON | ADDRESS REDACTED | | | BTC 0.0000000694677169J CEL 2.89686679276J5 DOT 0.02803304809228J1 XRP 0.42785420623606J | | | |
| 3.1.108179 | CHRISTOPHER WASHINGTON | ADDRESS REDACTED | | | MATIC 646.604961101334 | | | |
| 3.1.108180 | CHRISTOPHER WATERS | ADDRESS REDACTED | | | BTC 0.00074968536823312J CEL 0.02295737739789J4 DOT 0.11363741845J87 LINK 0.15447002407756J | | | |
| 3.1.108181 | CHRISTOPHER WATKINS | ADDRESS REDACTED | | | CEL 1.10244226115912 ETH 0.29681365929389 | | | |
| 3.1.108182 | CHRISTOPHER WATKINS | ADDRESS REDACTED | | | AAVE 0.09307137 BTC 0.0264516865267J7 CEL 2.75842020931J54 DOT 4.16199206591689 ETH 0.18351770103080J9 LINK 1.1988819 MATIC 102.715868435357 | | | |
| 3.1.108183 | CHRISTOPHER WATSON | ADDRESS REDACTED | | | ETH 0.0510507635602043 GUSD 10.287165858745J4 | | | |
| 3.1.108184 | CHRISTOPHER WATTS | ADDRESS REDACTED | | | AAVE 0.00477725155052269 BTC 0.00028597862452291J4 CEL 282.680894560766 ETH 0.00285410786675977 LINK 0.03912187236674J7 MATIC 1579.42753143828 SNX 148.854331283011 USDC 0.00437134384603J3 USDT ERC20 1.91984927840881 XRP 0.0000000127478944J2 | | | |
| 3.1.108185 | CHRISTOPHER WAYNE ANDERSON | ADDRESS REDACTED | | | ETH 0.0101756039244607 | | | |
| 3.1.108186 | CHRISTOPHER WAYNE CASTILLO | ADDRESS REDACTED | | | BTC 7.879395607869996-06 DOT 0.0341373577580J41 ETH 0.00007850649178986B LINK 0.00723695838394766 MATIC 0.330258760594404 USDC 0.0906347731862347 | | | |
| 3.1.108187 | CHRISTOPHER WAYNE FELICIANO | ADDRESS REDACTED | | | BTC 0.000000097492091J4S | | | |
| 3.1.108188 | CHRISTOPHER WAYNE FULLER | ADDRESS REDACTED | | Yes | BTC 30.0731565054102 | BTC 0.00175850693601588 | | BTC 8.8162922643700B |
| 3.1.108189 | CHRISTOPHER WAYNE HARTLINE | ADDRESS REDACTED | | | USDC 5686.57648805J1 BTC 0.21166025572644 CEL 217.837772916834J4 DOT 95.5963340567012 ETH 1.07872646581919 LINK 152.466285457358 MATIC 1057.41466922283 SOL 10.35910994710J55 USDC 700 | | | |
| 3.1.108190 | CHRISTOPHER WEAR | ADDRESS REDACTED | | | ADA 476.26015189821J9 BTC 0.00090839330068419 DOT 1.82209026306698 ETH 0.24149611037664J7 | | | |
| 3.1.108191 | CHRISTOPHER WEBB | ADDRESS REDACTED | | | DOT 0.04053087576122287 LINK 0.02121262650431J99 MATIC 0.6860254848481J29 | | | |
| 3.1.108192 | CHRISTOPHER WEBB | ADDRESS REDACTED | | | ADA 0.23995480627912J2 BTC 0.0000552149083226J46 ETH 0.38781178833982J7 LUNC 2.039668532101J18 MATIC 120.747016362146 SOL 0.00136242213005983 | ADA 0.0000001038429812S BTC 0.0000000011205984J5 LUNC 0.011135 SOL 0.0000000004773344 | | |
| 3.1.108193 | CHRISTOPHER WEBB | ADDRESS REDACTED | | | XRP 1033.38360987J9 | | | |
| 3.1.108194 | CHRISTOPHER WEBER | ADDRESS REDACTED | | | AAVE 0.0037555502996253B BTC 0.00000308595920589 DOT 0.589383836643J37 ETH 0.00000340753376314J6 LINK 0.062614504200276 USDC 0.01963770573610B5 USDT ERC20 0.01074486034J048997 | | | |
| 3.1.108195 | CHRISTOPHER WEBSTER | ADDRESS REDACTED | | | BTC 0.00000035411170118 ETH 0.0036094137388957 | | | |
| 3.1.108196 | CHRISTOPHER WEBSTER | ADDRESS REDACTED | | | LTC 0.00002706344232190B | | | |
| 3.1.108197 | CHRISTOPHER WEE | ADDRESS REDACTED | | | CEL 31.38918164701J7 | | | |
| 3.1.108198 | CHRISTOPHER WEED PEREZ | ADDRESS REDACTED | | | USDC 0.00000089521781819 | | | |
| 3.1.108199 | CHRISTOPHER WEHNER | ADDRESS REDACTED | | | ADA 0.09640901095907J5 BTC 0.0007439595790J744 | ADA 0.0000007527852837J91 | | |
| 3.1.108200 | CHRISTOPHER WEIDYA | ADDRESS REDACTED | | | ADA 2089.47711086J42 BTC 0.03164086012263J43 ETH 20.2890507325802 USDT ERC20 26621.3733160466 | | BTC 0.0000097053434475 | |
| 3.1.108201 | CHRISTOPHER WEIK | ADDRESS REDACTED | | | BTC 0.00000888685386692 | | | |
| 3.1.108202 | CHRISTOPHER WEIK | ADDRESS REDACTED | | | BTC 0.00084614579093193J67 MATIC 10630.6910893125 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.108203 | CHRISTOPHER WESLER | ADDRESS REDACTED | | | BTC 1.0087465612047<br>ETH 39.59532012529242 | | | |
| 3.1.108204 | CHRISTOPHER WEISS | ADDRESS REDACTED | | | BTC 0.00000000034783234G<br>CEL 0.499944267365507<br>USDC 0.195506115562903 | | | |
| 3.1.108205 | CHRISTOPHER WELBURN | ADDRESS REDACTED | | | BAT 5000<br>BTC 0.00515401856640782<br>CEL 61.852682466136<br>COMP 9.948343579<br>LINK 102.383819685<br>UNI 329.031261165 | | | |
| 3.1.108206 | CHRISTOPHER WELCH | ADDRESS REDACTED | | | BTC 1.00704916591903<br>DASH 0.00000000000303630119<br>ETH 10.11010174473559<br>MATIC 0.000000000289059831<br>USDC 40654.0116347569<br>USDT ERC20 0.00000000787106210S | DASH 0.000027915989631612<br>PAXG 0.000003432709560839<br>UMA 0.000123628166811062<br>USDT ERC20 23.4412347486784 | | |
| 3.1.108207 | CHRISTOPHER WELLER | ADDRESS REDACTED | | Yes | AAVE 0.000063913827335937<br>ADA 0.05979718622862542<br>AVAX 0.3728940677233I5<br>BTC 3.05022224797571<br>ETH 231.184611404756<br>MATIC 68.3662835227814<br>SNX 0.0046634144146595J<br>UNI 0.13076221691305<br>USDC 11988.3417300133 | | | ETH 98.13650889305S3 |
| 3.1.108208 | CHRISTOPHER WELLS | ADDRESS REDACTED | | | BTC 0.00040083283066141S<br>ETH 0.001729961796601G5<br>LINK 0.0443481763224517<br>LTC 0.0059486720591278<br>SNX 25.6354525403913 | | | |
| 3.1.108209 | CHRISTOPHER WELSH | ADDRESS REDACTED | | | ADA 117.9796884013G<br>BTC 0.00111016896719388B<br>MANA 10.0353207334656<br>USDT ERC20 214.664422037773 | | | |
| 3.1.108210 | CHRISTOPHER WENDOVER | ADDRESS REDACTED | | | AVAX 15.4129514302I74<br>BTC 0.001305793480164604<br>ETH 1.05006728152081<br>MATIC 786.229482107346 | | | |
| 3.1.108211 | CHRISTOPHER WERNIZING | ADDRESS REDACTED | | | AAVE 0.85225727<br>ADA 274.225349<br>BTC 0.0501281S<br>CEL 103.88568452372<br>DOT 15.21828732<br>ETH 0.64699037<br>LINK 10.955737G4<br>LTC 2.70786801 | | | |
| 3.1.108212 | CHRISTOPHER WESSELLS | ADDRESS REDACTED | | | 1INCH 93.5545196036942<br>AAVE 5.09460439180036<br>ADA 527.973489535151<br>AVAX 5.06690082730279<br>BTC 1.38454562731732<br>DOT 46.92527882558B1<br>ETH 4.29049116829167<br>LINK 65.41743216833005<br>LUNC 30.4687526489261<br>MATIC 495.595440516685<br>SNX 45.48997527499B0B<br>SOL 45.52546573160TB<br>UNI 57.6413407083761 | | | |
| 3.1.108213 | CHRISTOPHER WESTBROOK | ADDRESS REDACTED | | | MATIC 0.4384934461960I | | | |
| 3.1.108214 | CHRISTOPHER WESTFIELD | ADDRESS REDACTED | | | AAVE 4.09107468378684<br>AVAX 23.3319358734093<br>BTC 0.5332316545322222<br>DOT 0.0564894179273402<br>MATIC 0.002700008841476I4<br>SOL 0.000009681161059427 | BTC 0.0008346 | | |
| 3.1.108215 | CHRISTOPHER WESTMORELAND | ADDRESS REDACTED | | | ADA 0.167889139864087<br>BAT 0.0309271031740304<br>BTC 0.027011624600519B<br>DOT 4.963210049036G9<br>ETH 0.452819723521874<br>MATIC 28.0422048626435<br>SOL 1.156096724322D6<br>USDC 0.0315760035903475 | | | |
| 3.1.108216 | CHRISTOPHER WESTRA | ADDRESS REDACTED | | Yes | ADA 0.00109290407427039<br>BTC 0.000001764225149824<br>DOT 0.10048536932D246<br>ETH 0.000966178533968478<br>LINK 0.00680926001802101<br>MATIC 0.6891409105737Z9<br>SNX 0.01772907292696Z<br>USDC 0.016119888891Z507<br>XRP 1289.1 | ADA 3.2213776257B169<br>BTC 0.00562877190861166<br>LINK 0.00341746031418476<br>MATIC 0.00195499254537539 | | BTC 0.5782855490625557 |
| 3.1.108217 | CHRISTOPHER WHEATE | ADDRESS REDACTED | | | BTC 0.0000013647596211<br>USDT ERC20 0.680028899511745 | | | |
| 3.1.108218 | CHRISTOPHER WHERRY | ADDRESS REDACTED | | | BTC 5.6707388861239990-07<br>ETH 1.22157073N040666<br>LINK 20.49238470923R<br>USDC 5846.72941787513 | | | |
| 3.1.108219 | CHRISTOPHER WHITE | ADDRESS REDACTED | | | XLM 24.160030345B838 | | | |
| 3.1.108220 | CHRISTOPHER WHITE | ADDRESS REDACTED | | | BTC 0.240690641236291<br>CEL 15.2164662388588 | | | |
| 3.1.108221 | CHRISTOPHER WHITE | ADDRESS REDACTED | | | BTC 0.0000019658515291G5<br>CEL 0.7439091091202<br>USDC 765.776623235546 | | | |
| 3.1.108222 | CHRISTOPHER WHITE | ADDRESS REDACTED | | | BTC 0.00000042770669841G | BTC 0.0000000090122B7592 | | |
| 3.1.108223 | CHRISTOPHER WHITE | ADDRESS REDACTED | | | BTC 0.0000000282415249BB<br>MATIC 0.004075126754721T1 | | | |
| 3.1.108224 | CHRISTOPHER WHITE | ADDRESS REDACTED | | | ETH 0.002320942077951<br>ETH 0.0557562391683429 | | | |
| 3.1.108224 | CHRISTOPHER WHITE | ADDRESS REDACTED | | | ADA 1.55806495580201<br>AVAX 0.00012880545314101<br>BTC 0.0000013715991949G6<br>DOT 0.00143450807669526<br>ETH 0.00014232607670069T<br>MANA 0.004160933374Z3428<br>MATIC 1.0825384262444J3<br>SOL 0.0000002803845440288<br>USDC 0.3539137937B524 | AVAX 0.00176179510866637<br>BTC 0.00000821773133745T<br>DOT 0.778200206965915<br>ETH 0.0015030756028138<br>MATIC 1.03257862090101<br>SOL 0.0024753455624365T | | |
| 3.1.108225 | CHRISTOPHER WHITE | ADDRESS REDACTED | | | BTC 0.000189712567176771<br>XLM 0.238541347390885 | | | |
| 3.1.108226 | CHRISTOPHER WHITE | ADDRESS REDACTED | | | BTC 0.000785741791505114<br>MCDAI 0.0789125863258367 | | | |
| 3.1.108227 | CHRISTOPHER WHITE | ADDRESS REDACTED | | | ADA 0.27405832554186J<br>CEL 97.5689074615239 | | | |
| 3.1.108228 | CHRISTOPHER WHITE | ADDRESS REDACTED | | | BTC 0.36359606624178<br>CEL 124.547429683J7<br>DOT 2.0877513106001<br>ETH 5.20834079216714<br>MATIC 134.214889241278<br>SUSHI 1.56984745959972<br>XLM 2520.77447278839<br>XTZ 72.906259496285J | | | |
| 3.1.108229 | CHRISTOPHER WHITEHURST | ADDRESS REDACTED | | | ADA 1034.10479141305<br>BTC 0.0000172481700186I45<br>CEL 0.812295026442255<br>ETH 0.0095701472811395J4<br>ETH 0.00101942409163844<br>MATIC 0.186400344593688B<br>USDC 0.59804085955117 | CEL 0.00008662503666565B | | |
| 3.1.108230 | CHRISTOPHER WHITLING | ADDRESS REDACTED | | | XLM 0.142897249774961<br>BTC 0.0140224089096171<br>ETH 1.056538893054S7<br>MATIC 247.34381562478S | | | |
| 3.1.108231 | CHRISTOPHER WHITMIRE | ADDRESS REDACTED | | | ADA 0.040525169496551B<br>BTC 0.000001524755881241<br>ETH 0.000002977184088045G<br>LINK 0.030091693848282<br>MANA 0.0157345793180896<br>USDC 0.00282220239696839S | | | |
| 3.1.108232 | CHRISTOPHER WHITMORE | ADDRESS REDACTED | | | BTC 0.01004463233838I3<br>ETH 0.00515851282414203 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| | CHRISTOPHER WHITNEY | | | | ETH 3.3620131123412<br>MATIC 715.970198667426 | | | |
| 3.1.108233 | | ADDRESS REDACTED | | | | | | |
| 3.1.108234 | CHRISTOPHER WHITSETT | ADDRESS REDACTED | | | ADA 0.133262587874922<br>AVAX 0.00125974495914626<br>BTC 1.610345301379990-07<br>DOT 0.0134030472981095<br>LINK 0.00525241491355115<br>MATIC 0.294507183089643<br>SNX 29.706851774196<br>USDC 0.132704712601458 | DOT 0.0000000000007342768 | | |
| 3.1.108235 | CHRISTOPHER WHITTAKER | ADDRESS REDACTED | | | CEL 1.65866175738578<br>USDC 0.122948280128514<br>USDT ERC20 0.41870707067109Z | | | |
| 3.1.108236 | CHRISTOPHER WHITWORTH | ADDRESS REDACTED | | | CEL 0.00121281115042935 | | | |
| 3.1.108237 | CHRISTOPHER WHYTE | ADDRESS REDACTED | | | USDC 0.000200840680671/3 | | | |
| 3.1.108238 | CHRISTOPHER WICUS | ADDRESS REDACTED | | | ADA 224.960413012155<br>BTC 0.00021432564042849<br>COMP 0.0176108874860466<br>ETH 0.0373200705720338<br>GUSD 57.401979783640?<br>LTC 0.0105049787801454<br>MATIC 392.969852271783<br>OMG 15.163141450009<br>SNX 51.6685609467779<br>USDC 10215.9120652746<br>XLM 0.470585802895 | BTC 0.000000301961154299<br>ETH 0.0000006730834423Z<br>GUSD 0.00251858867215558<br>USDC 77572.75 | | |
| 3.1.108239 | CHRISTOPHER WIEBUSCH | ADDRESS REDACTED | | | AVAX 3.47345847933679<br>BTC 0.000007190122420884<br>DOT 0.00437319947060753<br>ETH 0.273224974833894<br>LINK 0.00133610929315837 | | | |
| 3.1.108240 | CHRISTOPHER WIGLEY | ADDRESS REDACTED | | | ADA 155.16905098070? | | | |
| 3.1.108241 | CHRISTOPHER WIKLO | ADDRESS REDACTED | | | BTC 0.000094949255132126<br>ETH 0.105495974722694 | | | |
| 3.1.108242 | CHRISTOPHER WILCOX | ADDRESS REDACTED | | | BTC 0.001246785412373?<br>USDC 211.0815061239<br>XLM 308.42782326059<br>XRP 206.979304036276 | | | |
| 3.1.108243 | CHRISTOPHER WILCOX | ADDRESS REDACTED | | | AAVE 1.18164149488574<br>EOS 97.0299110049547<br>USDC 11151.70940965159 | | | |
| 3.1.108244 | CHRISTOPHER WILCOX | ADDRESS REDACTED | | | BTC 0.000001309686393525 | | | |
| 3.1.108244 | CHRISTOPHER WILCOX | ADDRESS REDACTED | | | ADA 1.75261529073862<br>AVAX 0.00683953742090463<br>BTC 0.000242779765702327<br>ETH 0.00374743774455572<br>LINK 0.0182084211964376<br>MANA 0.0114750773127424<br>MATIC 2.42937118063692<br>SNX 35.6703200237568<br>SOL 0.00761514531383898<br>USDC 1.94468672418743 | ADA 1919.29649163837<br>AVAX 5.33052753202827<br>BTC 0.2720744583033683<br>ETH 3.181900417076G<br>LINK 45.9836965314552<br>MANA 200.97453320204:<br>MATIC 1506.45199411853<br>SOL 6.18833931335732 | | |
| 3.1.108245 | CHRISTOPHER WILCOX | ADDRESS REDACTED | | | BTC 0.00165307441172799<br>ETH 9.384723472532916<br>LTC 26.037742590039<br>MATIC 916.531874951<br>PAXG 0.41537491412441<br>SOL 1.82519653085874 | BTC 0.000000002345578732 | | |
| 3.1.108266 | CHRISTOPHER WILD | ADDRESS REDACTED | | | ETH 0.000004565776204?9 | | | |
| 3.1.108247 | CHRISTOPHER WILKINS | ADDRESS REDACTED | | | ADA 4.43777689206<br>BTC 0.00135106985288254<br>ETH 0.00167058239730888<br>LINK 0.00014308431791088<br>USDC 97.0172414991028<br>XLM 15.8826323561462 | | | |
| 3.1.108248 | CHRISTOPHER WILKINSON | ADDRESS REDACTED | | | ETH 0.0000067968352200Z6 | | | |
| 3.1.108249 | CHRISTOPHER WILKINSON | ADDRESS REDACTED | | | BTC 0.00066842945645507B<br>ETH 0.00529891761962B<br>USDT ERC20 1.98416345799087 | | | |
| 3.1.108250 | CHRISTOPHER WILLAN | ADDRESS REDACTED | | | BTC 0.00523951238446955<br>CEL 0.66287652652406J | | | |
| 3.1.108251 | CHRISTOPHER WILLE | ADDRESS REDACTED | | | BTC 0.000000198264240537<br>DOT 0.000102166150842012<br>ETH 0.0000043935315262J1<br>LINK 0.00164052691534Y2<br>MATIC 1.64057107568125 | BTC 0.00011514229838990Z<br>DOT 0.04311333937154D7<br>ETH 0.00275874464569231 | | |
| 3.1.108252 | CHRISTOPHER WILLIAM CARR | ADDRESS REDACTED | | | BTC 2.222895712581D9<br>CEL 2193.86379489027<br>ETH 35.001<br>MATIC 20915.6268194563<br>USDC 3490.19 | | | |
| 3.1.108253 | CHRISTOPHER WILLIAM DUNCAN MCMANUS | ADDRESS REDACTED | | | BTC 0.002041<br>CEL 3.64578386421171<br>DOT 1.283842<br>ETH 0.006494<br>LUNC 7.497965 | | | |
| 3.1.108254 | CHRISTOPHER WILLIAM FRUEHAUF | ADDRESS REDACTED | | | ADA 685.753468616148<br>AVAX 1.05031655252392<br>BTC 0.0977218709908029<br>MATIC 1274.26842436527<br>USDC 3228.87969854853 | | | |
| 3.1.108255 | CHRISTOPHER WILLIAM GOODSWEN | ADDRESS REDACTED | | | BTC 0.0826567496337235 | | | |
| 3.1.108256 | CHRISTOPHER WILLIAM HAINES | ADDRESS REDACTED | | | BTC 0.0106192703932968<br>ETH 0.0940972789634109 | | | |
| 3.1.108257 | CHRISTOPHER WILLIAM HENRY | ADDRESS REDACTED | | | AVAX 0.01836358029900044<br>BTC 0.000000556688343484<br>ETH 0.000179289009537379<br>USDC 2.12262886565076 | ADA 0.000000260691903506<br>BTC 0.000000038372470I9<br>USDC 0.00000064409926295 | | |
| 3.1.108258 | CHRISTOPHER WILLIAM HOEH | ADDRESS REDACTED | | | BTC 0.476625388369343<br>CEL 171.164577051233<br>DOT 298.005677043?<br>ETH 12.1130573627834<br>GUSD 0.00018328867987142G<br>LINK 290.01131286066G<br>USDC 25417.483600913 | GUSD 0.129985504601001 | | |
| 3.1.108259 | CHRISTOPHER WILLIAM JOHNSON | ADDRESS REDACTED | | | ADA 5712.05212007335<br>BTC 0.6788944249822I<br>CEL 1115.50330427962<br>DOT 218.0492255269J<br>EOS 55.0386833332177<br>ETH 4.13281806576084<br>LINK 146.14823904772I<br>MATIC 12.487965123756J<br>SGB 161.2160931673<br>USDC 10687.9931968555<br>XLM 1083.13459941341<br>XRP 1054.57722131953<br>ZRX 558.917861943086 | | | |
| 3.1.108260 | CHRISTOPHER WILLIAM JONES | ADDRESS REDACTED | | | BTC 0.000000005368328?8<br>DOT 0.000062294844118163<br>ETH 0.00000004938881773<br>MATIC 0.000120602600905454<br>PAXG 0.000000025369989136<br>USDC 0.00001385330839053 | BTC 0.000002046571141?6<br>DOT 0.036799272629944<br>ETH 0.0000098296331917J<br>MATIC 0.37817206668128J<br>PAXG 0.000045226770271G3<br>USDC 0.0020893389281209B | | |
| 3.1.108261 | CHRISTOPHER WILLIAM NEAL | ADDRESS REDACTED | | | AVAX 0.09672248516595J<br>BTC 0.000001751683199689<br>USDC 1.00766026357037 | BTC 0.000000007005596GZ | | |
| 3.1.108262 | CHRISTOPHER WILLIAM REINECKE | ADDRESS REDACTED | | | CEL 77.8393318803896<br>XLM 31.4428111238064 | BTC 0.00000045361835199 | | |
| 3.1.108263 | CHRISTOPHER WILLIAM STILL | ADDRESS REDACTED | | | BTC 0.00173051436770544<br>CEL 0.917218126203539 | BTC 0.000000668410735362 | | |
| 3.1.108264 | CHRISTOPHER WILLIAMS | ADDRESS REDACTED | | | ETH 0.19934079531408<br>ADA 744.94815913691<br>BTC 0.248235682102083<br>ETH 2.1712244288044<br>MATIC 0.257139769685489<br>SOL 2.04164525723396 | BTC 0.01100442<br>ETH 0.00038218626315858 | | |
| 3.1.108265 | CHRISTOPHER WILLIAMS | ADDRESS REDACTED | | | MATIC 130.086797988852 | | | |
| 3.1.108266 | CHRISTOPHER WILLIAMS | ADDRESS REDACTED | | | AVAX 10.2731531315583<br>BTC 0.0364476181488765<br>ETH 1.03098924773255<br>MATIC 421.107270231489<br>SUSHI 54.441491077952Z | AVAX 0.818900090014947 | | |
| 3.1.108267 | CHRISTOPHER WILLIAMS | ADDRESS REDACTED | | | ETH 0.0001624518390005526 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.108268 | CHRISTOPHER WILLIAMS | ADDRESS REDACTED | | | BTC 0.005205705505550851 ETH 0.340969125021565 LTC 0.2210867235463 | | | |
| 3.1.108269 | CHRISTOPHER WILLIAMS | ADDRESS REDACTED | | | BTC 0.2527730053294984 | | | |
| 3.1.108270 | CHRISTOPHER WILLIAMS | ADDRESS REDACTED | | | ADA 0.06608778185563664 BNB 0.00079647574443767 BTC 0.000032762240882798 CEL 0.0384534651608706 ETH 0.000081316858117 MATIC 1.69468530719753 | | | |
| 3.1.108271 | CHRISTOPHER WILLIAMS | ADDRESS REDACTED | | | MATIC 382.19752495656 | | | |
| 3.1.108272 | CHRISTOPHER WILLIAMS | ADDRESS REDACTED | | | ADA 0.321039551267192 BTC 1.93496771439739E-05 ETH 0.000219667154584222 | | | |
| 3.1.108273 | CHRISTOPHER WILLIAMS | ADDRESS REDACTED | | | BTC 0.00005328388140312 ETH 0.000067260384510722 XLM 0.0399226292199591 | | | |
| 3.1.108274 | CHRISTOPHER WILLIAMS | ADDRESS REDACTED | | | BTC 0.069314356914297 SNX 24.6165884593248 USDC 8093.568427159211 | | | |
| 3.1.108275 | CHRISTOPHER WILLIAMS | ADDRESS REDACTED | | | BTC 0.0000203887072337074 CEL 1.1514591704630 LTC 0.0000477351560138178 OMG 1.28702173184947 TUSD 0.187225187858795 ZRX 6.2103186927465 | | | |
| 3.1.108276 | CHRISTOPHER WILLIAMS | ADDRESS REDACTED | | | BTC 0.00000038682570278 CEL 0.360150411792905 ETH 0.0000115442638542368 LINK 0.00967623223466722 SNX 0.00151527458644228 UNI 0.0338846603718360 | | | |
| 3.1.108277 | CHRISTOPHER WILLIFORD | ADDRESS REDACTED | | | BTC 0.02407558223317657 ETH 0.06464112887266612 LINK 10.1243694480B2 SOL 1.56447434806863 | | | |
| 3.1.108278 | CHRISTOPHER WILLINGER | ADDRESS REDACTED | | | AAVE 0.00475792218335961 DOT 0.06685991626303222 | | | |
| 3.1.108279 | CHRISTOPHER WILLSON | ADDRESS REDACTED | | | CEL 0.0005365699086627 | | | |
| 3.1.108280 | CHRISTOPHER WILLSON | ADDRESS REDACTED | | | BTC 0.35287492845?489 ETH 1.9254593160423 | | | |
| 3.1.108281 | CHRISTOPHER WILLISTON | ADDRESS REDACTED | | | BTC 0.00000007581308427 CEL 0.000037189642116662 LTC 0.0000000154751236 USDC 0.0000000577362419269 | | | |
| 3.1.108282 | CHRISTOPHER WILLS | ADDRESS REDACTED | | | BTC 0.000733188308248197 ETH 2.68453657346662 | | | |
| 3.1.108283 | CHRISTOPHER WILMES | ADDRESS REDACTED | | | BTC 0.0227484856756815 | | | |
| 3.1.108284 | CHRISTOPHER WILSON | ADDRESS REDACTED | | | AAVE 0.0110319339683924 AVAX 45.5356435039809 BNB 3.1203600112906 BTC 1.09186508242065 CEL 54.3117013404676 DOT 275.962408601605 ETH 90.0702785517897 LINK 204.415265345287 LUNC 0.16121342696833 MATIC 6278.05420872113 SNX 0.740266813959333 SOL 1197.72020323833 UNI 0.23369019867162 USDC 32730.366208687 XRP 3291.57168739556 | | | |
| 3.1.108285 | CHRISTOPHER WILSON | ADDRESS REDACTED | | | BAT 132.291809B53067 BTC 0.0001353988124678 ETH 603.4031186999905663 LINK 20.3289020748746 LTC 1.0582138764589 XLM 31.9789122080154 | BTC 0.0000000000644370175 | | |
| 3.1.108286 | CHRISTOPHER WILSON | ADDRESS REDACTED | | | BTC 0.00108448869417469 USDC 22.5080007940123 | | | |
| 3.1.108287 | CHRISTOPHER WILSON | ADDRESS REDACTED | | | CEL 223.44635724227G DASH 21.65896069034?2 ETH 15.2124978482277 LTC 0.0380278695100119 MATIC 532.813477178737 SGB 0.87840865868632 USDC 14.1374871390183 XLM 12208.2738160042 XRP 6.34292282529277 ZRX 1159.03489895197 | | | |
| 3.1.108288 | CHRISTOPHER WILSON | ADDRESS REDACTED | | | ADA 0.08296088975071?6 BTC 0.000001765591853053 DOT 0.0119229950606628 XLM 0.0650606473439802 | | | |
| 3.1.108289 | CHRISTOPHER WILSON | ADDRESS REDACTED | | | BTC 0.16800907895742 ETH 0.223131953400877 | | | |
| 3.1.108290 | CHRISTOPHER WILSON | ADDRESS REDACTED | | | SNX 0.0024472802898337 | | | |
| 3.1.108291 | CHRISTOPHER WILSON | ADDRESS REDACTED | | | BTC 0.000000486049134748 ETH 3.45543996122323 TAUD 0.01274040911364855 | | | |
| 3.1.108292 | CHRISTOPHER WILSON | ADDRESS REDACTED | | | MATIC 0.80829000306?0523 | | | |
| 3.1.108293 | CHRISTOPHER WINCEK | ADDRESS REDACTED | | | AAVE 0.00933694368577433 BCH 0.002598059607945971 BTC 1.38701375375675 CEL 514.72080930?4283 DOT 0.006612285816593911 ETH 2.94256333525768 KNC 0.818097196616366 LINK 0.02736408?531006 MATIC 726.1589060148 SNX 0.663121268478406 SOL 44.7851247894241 UMA 0.70361737046?974 USDC 0.00120684852025182 | | | |
| 3.1.108294 | CHRISTOPHER WINSOR | ADDRESS REDACTED | | | AAVE 0.00002 BTC 0.0126738697680782 ETH 1.25975806015?99 LINK 0.0001466 LTC 1.57466658 MATIC 324.720419963314 SNX 15.433 UMA 7.15375524 USDC 40.665 USDT ERC20 198.583954 XLM 940.4066969 | | | |
| 3.1.108295 | CHRISTOPHER WINSTEAD | ADDRESS REDACTED | | | BTC 0.00041512846881053B ETH 0.0003487407855565642 | ETH 0.0000088346307439 | | |
| 3.1.108296 | CHRISTOPHER WINSTON | ADDRESS REDACTED | | | BTC 0.00000001485734596?1 CEL 0.00033732939192162S7 ETH 0.00002900182667053 LINK 0.00005244915727527S18 MATIC 0.102537519274814 SNX 0.00421396816140649 USDC 0.051158072577384G USDT ERC20 0.052567S513481251 | USDC 0.0000003121807016966 | | |
| 3.1.108297 | CHRISTOPHER WINTER | ADDRESS REDACTED | | | BTC 0.376293866002355 CEL 1629.127075003G8 DOT 9.35 | | | |
| 3.1.108298 | CHRISTOPHER WISCHENBART | ADDRESS REDACTED | | | BNT 0.21 CEL 2.34309226861316 MATIC 1.64081694601728 OMG 0.0269274978682857 XLM 0.0367413033536234 ZRX 0.160148090307734 | | | |
| 3.1.108299 | CHRISTOPHER WISE | ADDRESS REDACTED | | | USDC 102.734590237909 | | | |
| 3.1.108300 | CHRISTOPHER WISEMAN | ADDRESS REDACTED | | | ETH 5.36498634767549 | | | |
| 3.1.108301 | CHRISTOPHER WITEK WITEK | ADDRESS REDACTED | | | BTC 0.00118662538328656 SNX 59.7329564213468 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.108302 | CHRISTOPHER WITOSKI | ADDRESS REDACTED | | Yes | AAVE 0.00094962771809257S<br>BTC 0.025737162029169<br>CEL 2.34134619598868<br>ETH 0.0032834982600009<br>SNX 0.0225552515498873<br>UNI 0.0068860481853972 7<br>USDC 0.0534553467194860 | | | BTC 0.0320831595495524 |
| 3.1.108303 | CHRISTOPHER WODICKA | ADDRESS REDACTED | | | BTC 0.0000050086957510423<br>ETH 0.000069958704687 19<br>LINK 0.00106712343458862<br>MATIC 0.10085586746860S<br>USDC 0.3605555554793508 | BTC 0.0000000229574812 28<br>ETH 0.05839976033144 7<br>LINK 3.01669428228404<br>MATIC 70.5273535236356<br>USDC 0.0000005581231794407 | | |
| 3.1.108304 | CHRISTOPHER WOIWODE | ADDRESS REDACTED | | | BTC 0.0218173930S424<br>ETH 0.29225181284102S<br>SNX 107.513709574177 | | | |
| 3.1.108305 | CHRISTOPHER WOLF | ADDRESS REDACTED | | | AVAX 7.25139448654B2<br>BTC 0.29756248266763 4<br>ETH 9.05257288168129<br>GUSD 19052.62362580999<br>MCDAI 0.512787139653805<br>USDC 5408.03632328298 1 | | | |
| 3.1.108306 | CHRISTOPHER WOLFE | ADDRESS REDACTED | | | BTC 0.00190500518264 61<br>ETH 0.00459747674BB617<br>PAXG 0.3802349596607S8 | | | |
| 3.1.108307 | CHRISTOPHER WOLFE | ADDRESS REDACTED | | | ADA 25965.240771986<br>BTC 1.01572725247195<br>ETH 1.279756560433092<br>LTC 1.7657505312681 2<br>USDC 10322.950051650 4<br>USDT ERC20 199.4446116240093<br>XRP 4909.75 | | ADA 211.888648 | |
| 3.1.108308 | CHRISTOPHER WOLKI | ADDRESS REDACTED | | | BTC 3.71248963254499E-05 | | | |
| 3.1.108309 | CHRISTOPHER WOLVERTON | ADDRESS REDACTED | | | BTC 0.00006866726038935<br>DOT 84.4089114012261<br>ETH 1.71878044888759<br>MATIC 4298.004519B8078<br>SOL 10.2760797931909<br>XLM 0.41277363221104<br>ZRX 0.24159564339645 1 | BTC 0.000060622203966562 | | |
| 3.1.108310 | CHRISTOPHER WONG | ADDRESS REDACTED | | | BTC 0.00008921518135346 2<br>CEL 1.3909950367209 9<br>DOT 0.18168315470234 3<br>ETH 0.00213311005385557<br>LINK 0.4042522226595 14<br>LTC 0.0544435802650 8 | | | |
| 3.1.108311 | CHRISTOPHER WONG | ADDRESS REDACTED | | | BTC 0.00209231520702181<br>CEL 26.0748827931839<br>ETH 0.02718636<br>LINK 2.15759483<br>MATIC 0.00000066 | | | |
| 3.1.108312 | CHRISTOPHER WONG | ADDRESS REDACTED | | | BCH 0.00002401849975018<br>BTC 0.0000553503101479964<br>CEL 1.09941500998105<br>ETH 0.0000066829678962 18<br>LTC 0.0116708320510 04<br>OMG 0.0010958681172512<br>SGB 0.0039242102614931 7<br>XLM 0.58467930517470 7<br>XRP 0.526464262879925 1 | | | |
| 3.1.108313 | CHRISTOPHER WONG | ADDRESS REDACTED | | | BTC 0.01805935564090653<br>CEL 0.047732926610111 5<br>ETH 1.5556372330094<br>USDC 0.12240598789910 6 | | | |
| 3.1.108314 | CHRISTOPHER WONG | ADDRESS REDACTED | | | CEL 206.309839301087<br>ETH 1.01446424437242<br>MATIC 544.050201700495<br>SNX 68.27239822174B4 | | | |
| 3.1.108315 | CHRISTOPHER WONG | ADDRESS REDACTED | | | BTC 0.00000002600446200 4<br>CEL 284.507995709497<br>ETH 0.00000064118912341 1<br>MATIC 1198.89763473<br>XRP 1158.26 | | | |
| 3.1.108316 | CHRISTOPHER WONG | ADDRESS REDACTED | | | BTC 1.29279828833973<br>ETH 11.7258579058301<br>GUSD 0.751715796316695 | BTC 0.00718066660657826 | | |
| 3.1.108317 | CHRISTOPHER WOOD | ADDRESS REDACTED | | | ADA 0.0004136577031157 45<br>BTC 0.5353905544194S8<br>CEL 0.59787072675495 4<br>DOT 0.00000000003956158<br>ETC 0.000000551525089894<br>LINK 0.31271262722B324<br>LUNC 0.537602<br>MATIC 0.006117670930678 1<br>SOL 0.00001<br>USDC 0.00000078305061778<br>XLM 0.0063137734289289 8<br>XRP 269.74 | | | |
| 3.1.108318 | CHRISTOPHER WOOD | ADDRESS REDACTED | | | CEL 1.86545747370811 | | | |
| 3.1.108319 | CHRISTOPHER WOOD | ADDRESS REDACTED | | | AAVE 0.32976250247479<br>ADA 213.794051292551<br>BTC 0.0341367323184309<br>BUSD 0.29545503694124S<br>CEL 6.55691861077B6<br>DOT 2.1901473451B967<br>ETH 1.42798698209227<br>LINK 11.7715074434916<br>LTC 1.032851105410S35<br>MATIC 100.521353123625<br>UNI 2.68550254016344<br>USDC 502.74000836 1471<br>USDT ERC20 0.000000404482347024<br>XLM 688.95937808097 09<br>ZRX 238.377670341086 | | | |
| 3.1.108320 | CHRISTOPHER WOOD | ADDRESS REDACTED | | | BTC 0.00000000279960746<br>CEL 0.00610020093279021<br>ETH 1.06233835286402 | | | |
| 3.1.108321 | CHRISTOPHER WOODARD | ADDRESS REDACTED | | | ADA 207.019367048711<br>BTC 0.00080148901650563297<br>MANA 30.658862857153 1<br>MATIC 267.932920731923<br>SNX 9.38442014365851 | | | |
| 3.1.108322 | CHRISTOPHER WOODFORD | ADDRESS REDACTED | | | ADA 26.9516689059395<br>BTC 0.027148900494B252<br>ETH 0.314714650123762<br>SNX 7.23039626619013<br>XLM 204.212334670589 | | | |
| 3.1.108323 | CHRISTOPHER WOODRUFF | ADDRESS REDACTED | | | BTC 0.0021630895023107<br>ETC 0.9216759B0504918<br>ETH 0.246694462646513<br>MATIC 89.759343792S122 | | | |
| 3.1.108324 | CHRISTOPHER WOODRUFF | ADDRESS REDACTED | | | ADA 0.0757938954981831<br>BTC 0.00007177978042S308<br>ETH 0.83196911593485B<br>LUNC 2.10581714080001<br>MATIC 228.711521186987 | BTC 0.0000000651948777 | | |
| 3.1.108325 | CHRISTOPHER WOODS | ADDRESS REDACTED | | | BTC 0.00104782684332783<br>DOT 22.5560913310S6 | | | |
| 3.1.108326 | CHRISTOPHER WOODS | ADDRESS REDACTED | | | BTC 0.00000000014173048<br>CEL 997.875919229657<br>SGB 158.655 | | | |
| 3.1.108327 | CHRISTOPHER WOODS | ADDRESS REDACTED | | | BNB 0.00846379024395182 3<br>BTC 0.0239166643287022<br>CEL 26.0486750407 69<br>ETH 0.07738571459244 4<br>MATIC 2100.8042573824<br>MATIC 2100.8042573824 | | | |
| 3.1.108328 | CHRISTOPHER WOODWARD | ADDRESS REDACTED | | | BTC 0.00002087852181S3<br>SNX 36.8358499581 19 | | | |
| 3.1.108329 | CHRISTOPHER WOODWARD | ADDRESS REDACTED | | | ADA 30.5385311821056<br>BTC 0.0015295249B5364B41<br>ETH 0.0184936191606226 | | | |
| 3.1.108330 | CHRISTOPHER WORTHWADE EATON | ADDRESS REDACTED | | | ETH 0.00000775364493411 | | ETH 0.0014639312707655S | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.108331 | CHRISTOPHER WRATTEN | ADDRESS REDACTED | | | ADA 3106.0658008614<br>BTC 0.5781752073047739<br>DOT 53.087290452162<br>ETH 8.596127120262<br>LINK 228.54291885746<br>MATIC 86.01999063883556<br>SNX 0.0590876362612971 | | | |
| 3.1.108332 | CHRISTOPHER WRIGHT | ADDRESS REDACTED | | | ADA 430.1434808258734<br>AVAX 16.1444393858135<br>BAT 43.96280322<br>BTC 0.9207455353374486<br>CEL 19.117709459749<br>DOT 69.8121567281103<br>ETH 5.352340424768929<br>LINK 0.012494312770534<br>MATIC 978.24520082084<br>SNX 37.654089501706<br>UNI 0.10397420991914 | | | |
| 3.1.108333 | CHRISTOPHER WRIGHT | ADDRESS REDACTED | | | BTC 0.2747069811733175<br>DOT 50.222069858294<br>ETH 2.614570288778443<br>LINK 0.02862113387904946<br>USDC 0.956154021913027 | | | |
| 3.1.108334 | CHRISTOPHER WRIGHT | ADDRESS REDACTED | | | BTC 39.5129363355568<br>COMP 100.17024458226<br>ETH 439.391818440689<br>GUSD 981.1540.35283159<br>PAX 109183.650947969<br>USDT ERC20 2212.28894117753<br>XTZ 24731.9872504800 | | | |
| 3.1.108335 | CHRISTOPHER WRIGHT | ADDRESS REDACTED | | | BTC 0.00000305782844714<br>XLM 0.253207604071114 | | | |
| 3.1.108336 | CHRISTOPHER WRIGHTSON | ADDRESS REDACTED | | | ADA 520.957604046782<br>AVAX 8.37020730606144<br>BTC 0.0432365476000504<br>ETH 0.38996581832425<br>MATIC 639.390255295183<br>USDC 3739.80693839242 | AVAX 0.695474475078583 | | |
| 3.1.108337 | CHRISTOPHER WRUBEL | ADDRESS REDACTED | | | ETH 0.00251988047682276 | | | |
| 3.1.108338 | CHRISTOPHER WYSOCKI | ADDRESS REDACTED | | | BTC 0.00000455806502877<br>CEL 0.0473502421155757<br>ETH 0.00036505962913086<br>MATIC 14.948197529282<br>MCDAI 0.058953037917399<br>USDC 4.2471350083684<br>USDT ERC20 2.765357731402702 | | | |
| 3.1.108339 | CHRISTOPHER YAGI | ADDRESS REDACTED | | | BTC 0.0013177686531023<br>USDC 412.7505485564611 | | | |
| 3.1.108340 | CHRISTOPHER YAKIMOV | ADDRESS REDACTED | | | BTC 0.00000107789091648<br>CEL 0.0072977197916495<br>ETH 0.0003779575256421S1 | | | |
| 3.1.108341 | CHRISTOPHER YAM | ADDRESS REDACTED | | | BTC 0.000721227321428079<br>DOT 138.608794338288<br>MATIC 1507.037617031856<br>USDC 0.0034451125925032<br>XLM 11940.1300406542 | | | |
| 3.1.108342 | CHRISTOPHER YAN | ADDRESS REDACTED | | | BTC 0.00000000204547162 6<br>CEL 0.0141727228484345 | | | |
| 3.1.108343 | CHRISTOPHER YANTIS | ADDRESS REDACTED | | | BTC 0.00005301957159802 4<br>ETH 0.0008191918606960 4<br>USDC 23.013919457615 1 | | | |
| 3.1.108344 | CHRISTOPHER YAP | ADDRESS REDACTED | | | ADA 184.33509766236<br>BTC 1.2397085560196 7<br>ETH 8.83029352343025<br>MATIC 128.632084118512<br>SOL 21.5886389194521 | | | |
| 3.1.108345 | CHRISTOPHER YATES | ADDRESS REDACTED | | | BTC 7.553757824999990.09<br>CEL 1.703054535818 5 | | | |
| 3.1.108346 | CHRISTOPHER YEE | ADDRESS REDACTED | | | ADA 2024.0144162536 9<br>BTC 0.0003349270121572 7<br>CEL 0.96148454238294 1<br>ETH 0.0157161602025243<br>GUSD 28.419823600363 8<br>LTC 27.6368135858548<br>LUNC 80.8434072412472<br>MCDAI 40<br>SGB 3977.2268289624 5<br>SOL 171.783359219666 | | | |
| 3.1.108347 | CHRISTOPHER YEE | ADDRESS REDACTED | | | BTC 0.00000000796179540 2<br>CEL 319.9192236401 94<br>ETH 0.0000008268984145 04<br>USDT ERC20 0.030939 | | | |
| 3.1.108348 | CHRISTOPHER YEE | ADDRESS REDACTED | | | BTC 0.000577763127778484<br>MATIC 0.1245104909039346<br>USDC 0.1830938311525334<br>XLM 0.00399630421340 96 | | | |
| 3.1.108349 | CHRISTOPHER YEH | ADDRESS REDACTED | | | ADA 0.1553300625411 25<br>AVAX 0.0206328663304972<br>BTC 0.00027917627875766<br>DOT 0.0419690069730207<br>ETC 0.00024447856197668 3<br>ETH 0.00578475156611 04<br>MANA 0.0377759085367507<br>MATIC 0.070627849490952<br>SOL 0.00950766049110375<br>USDC 0.5556509050691<br>USDT ERC20 0.0965661237393283 | BTC 0.00000000664256209 63<br>SOL 0.00000000827815995 | | |
| 3.1.108350 | CHRISTOPHER YEH | ADDRESS REDACTED | | | BTC 0.0000003757963724 1<br>ETH 0.00034780965543612 8<br>MANA 0.15962564314287 4 | | | |
| 3.1.108351 | CHRISTOPHER YEOW | ADDRESS REDACTED | | | BTC 0.0012848185836159 9<br>CEL 0.57115530155790 6 | | | |
| 3.1.108352 | CHRISTOPHER YEPEZ SEURA | ADDRESS REDACTED | | | BTC 0.0070158159331669 5<br>ETH 1.065011801228 38<br>USDC 98.387109606531 | | | |
| 3.1.108353 | CHRISTOPHER YERKA | ADDRESS REDACTED | Yes | | ADA 68.9473057139955<br>BNB 0.0261810271263528<br>BTC 0.0001862041293596 85<br>ETH 0.2947153457537 45<br>MANA 2.729466496262619<br>MATIC 125.271501338 87<br>MCDAI 0.27128558200968 5<br>USDC 1.1804836040489 | BTC 0.0003650018779836 47 | | BTC 0.16712876394351 6 |
| 3.1.108354 | CHRISTOPHER YEW HONG SEE | ADDRESS REDACTED | | | ADA 224.64985 3259756<br>BNB 0.00076386546575625 9<br>BTC 0.244977030892274<br>ETH 2.8513535116414<br>LUNC 0.0059473900907 112<br>MATIC 1507.15825463477<br>SNX 29.986210169582 8<br>USDC 4.89844252855159 9<br>XLM 0.0245517420028895 | | | |
| 3.1.108355 | CHRISTOPHER YINFOO | ADDRESS REDACTED | | | BTC 0.0000005509327227733<br>CEL 0.8413186234616 37<br>DOT 0.0287231269809521<br>ETH 0.000658555788523587 | | | |
| 3.1.108356 | CHRISTOPHER YINGER | ADDRESS REDACTED | | | ADA 12419.98785699 8<br>BTC 0.001236810800562 87<br>ETH 0.0114606086276 09<br>USDC 9.905557516021 1 | BTC 0.0000006901029427199<br>ETH 0.00000078592043603 6<br>USDC 0.000000807972761 75 | | |
| 3.1.108357 | CHRISTOPHER YIP | ADDRESS REDACTED | | | BTC 0.00000001306025834 3<br>USDC 2.27894365470183 | | | |
| 3.1.108358 | CHRISTOPHER YOO | ADDRESS REDACTED | | | BTC 0.0316600841684 17<br>COMP 0.012120213535508 2<br>ETH 0.20942679325247 7<br>LINK 16.186172112535<br>MATIC 852.5786075965 99<br>USDC 0.19887501086586 9<br>XLM 0.3228600021522 93 | | | |
| 3.1.108359 | CHRISTOPHER YOSSICK | ADDRESS REDACTED | | | BTC 0.0014069667769001<br>MATIC 3306.94632215892 | ETH 1.00538497<br>SOL 21.859938791 | | |
| 3.1.108360 | CHRISTOPHER YOUNG | ADDRESS REDACTED | | | BTC 0.0206106097093099<br>USDC 493.34715500978 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.108361 | CHRISTOPHER YOUNG | ADDRESS REDACTED | | | ETH 0.1010115199185029 | | | |
| 3.1.108362 | CHRISTOPHER YOUNG | ADDRESS REDACTED | | | USDC 0.3513849934422231 | | | |
| 3.1.108363 | CHRISTOPHER YOUNG | ADDRESS REDACTED | | | ETC 0.0109901093510245 | | | |
| | | | | | ETH 0.0000023806729377751 | | | |
| 3.1.108364 | CHRISTOPHER YOUNG | ADDRESS REDACTED | | | BTC 0.0000003795462745225 | | BTC 0.000080604152000501 | |
| 3.1.108365 | CHRISTOPHER YOUNG-SEGAR | ADDRESS REDACTED | | | CEL 0.0018080091504386 | | | |
| | | | | | XRP 0.0001030751887291844 | | | |
| 3.1.108366 | CHRISTOPHER YU | ADDRESS REDACTED | | | BTC 0.05272647483159708 | | | |
| | | | | | CEL 15.1564425472969 | | | |
| | | | | | ETH 0.7485944534887108 | | | |
| | | | | | LTC 1.3331597117607 | | | |
| | | | | | SGB 48.34958722091119 | | | |
| | | | | | XLM 99.0692979372465 | | | |
| | | | | | XRP 316.3301612931125 | | | |
| 3.1.108367 | CHRISTOPHER YU | ADDRESS REDACTED | | | ETH 0.00000440399581745 6 | | | |
| | | | | | MATIC 0.005472796715558 66 | | | |
| | | | | | USDC 0.01245770861947 17 | | | |
| 3.1.108368 | CHRISTOPHER YU | ADDRESS REDACTED | | | ETH 2.019189989642148 | | | |
| 3.1.108369 | CHRISTOPHER YUAN | ADDRESS REDACTED | | | MATIC 2.12369411317017 | | | |
| | | | | | CEL 155.3604613004 74 | | | |
| 3.1.108370 | CHRISTOPHER YUN | ADDRESS REDACTED | | | BTC 0.00169513268359425 | | | |
| 3.1.108371 | CHRISTOPHER YUNG | ADDRESS REDACTED | | | ADA 0.1866587216656062 | | | |
| | | | | | BTC 0.0000018393621397 82 | | | |
| | | | | | SNX 0.3091173086936 12 | | | |
| | | | | | USDC 0.0698577290139484 | | | |
| 3.1.108372 | CHRISTOPHER YUNKER | ADDRESS REDACTED | | | AAVE 1.505976492054 13 | ETH 0.8723149 | | |
| | | | | | BTC 0.08653327909038 29 | ETH 5.5 | | |
| | | | | | ETH 1.9336235407339 | | | |
| | | | | | MATIC 4058.14464884693 | | | |
| 3.1.108373 | CHRISTOPHER YUVIENCO | ADDRESS REDACTED | | | ETH 0.0006785073855377 05 | | | |
| 3.1.108374 | CHRISTOPHER ZACHARY BETZ | ADDRESS REDACTED | | | BTC 0.0622762241675 92 | BTC 0.00001507 | | |
| | | | | | ETH 0.0140601064056 3 | ETH 0.0000004041083385 48 | | |
| | | | | | | USDC 0.006 | | |
| 3.1.108375 | CHRISTOPHER ZAKARIAN | ADDRESS REDACTED | | | BTC 0.6180497493053 57 | | ETH 0.021595 | |
| | | | | | ETH 0.3595145568265 06 | | | |
| 3.1.108376 | CHRISTOPHER ZAKRZEWSKI | ADDRESS REDACTED | | | BTC 0.0027975259735 2925 | | | |
| | | | | | CEL 2.45972661347182 | | | |
| | | | | | XLM 1999.98 | | | |
| 3.1.108377 | CHRISTOPHER ZAUK | ADDRESS REDACTED | | | BTC 0.00001524319018733 | | | |
| | | | | | SNX 14.2548164398879 | | | |
| | | | | | USDC 1.8699886222447 3 | | | |
| 3.1.108378 | CHRISTOPHER ZEPEDA | ADDRESS REDACTED | | | BTC 0.0000039678849010947 | | | |
| | | | | | CEL 3567.1723677381 | | | |
| | | | | | ETH 0.0556721854452 797 | | | |
| | | | | | LTC 3.3728472789241 7 | | | |
| | | | | | SGB 120.785881874278 | | | |
| | | | | | SNX 122.579798295 95 | | | |
| | | | | | XRP 0.4604453948486 3 | | | |
| | | | | | ZRX 421.732661653218 | | | |
| 3.1.108379 | CHRISTOPHER ZEPEDEO | ADDRESS REDACTED | | | BTC 0.00112363952485317 | | | |
| | | | | | CEL 0.1957033476705 83 | | | |
| 3.1.108380 | CHRISTOPHER ZERVIC | ADDRESS REDACTED | | | BTC 0.49505289364868 4 | | | |
| | | | | | ETH 5.4044244222159 7 | | | |
| | | | | | LINK 0.00076694346351 1013 | | | |
| | | | | | MATIC 2.26714114885517 | | | |
| | | | | | MCDA 0.48178146099047 2 | | | |
| | | | | | UNI 0.2945686709358 8 | | | |
| | | | | | USDC 29.0635114115 35 | | | |
| | | | | | USDT ERC20 2.54083091211482 | | | |
| | | | | | XLM 0.74725169603571 8 | | | |
| | | | | | ZRX 0.3398038712966 09 | | | |
| 3.1.108381 | CHRISTOPHER ZHOU | ADDRESS REDACTED | | | ADA 492.655806760599 | | | |
| | | | | | BTC 0.21038948833893 | | | |
| | | | | | ETH 0.6399765746653 6 | | | |
| 3.1.108382 | CHRISTOPHER ZHOU | ADDRESS REDACTED | | | ETH 0.000041598359679097 | | | |
| 3.1.108383 | CHRISTOPHER ZHU | ADDRESS REDACTED | | | BTC 0.00005402008668762 7 | | | |
| 3.1.108384 | CHRISTOPHER ZIEBELL | ADDRESS REDACTED | | | CEL 0.02887148936707 34 | | | |
| 3.1.108385 | CHRISTOPHER ZIEGLER | ADDRESS REDACTED | | | BTC 0.0369517746135958 | | | |
| 3.1.108386 | CHRISTOPHER ZIEGLER | ADDRESS REDACTED | | | ETH 0.02289889131970 17 | | | |
| 3.1.108387 | CHRISTOPHER ZILAITIS | ADDRESS REDACTED | | | ETH 0.0442618668029031 | | | |
| 3.1.108388 | CHRISTOPHER ZIMMERMANN | ADDRESS REDACTED | | Yes | USDC 0.0160211066763285 | | | |
| | | | | | AAVE 2.81656 | | | MATIC 14819.3742761476 |
| | | | | | BTC 0.01637287742597 53 | | | |
| | | | | | CEL 2944.81406284494 | | | |
| | | | | | COMP 2.61417 | | | |
| | | | | | DASH 2.8587 | | | |
| | | | | | DOT 56.5385494 | | | |
| | | | | | LTC 1.59996043212278 | | | |
| | | | | | MATIC 5307.56905838461 | | | |
| | | | | | SNX 91.9688 | | | |
| | | | | | USDC 0.0000005629939964748 | | | |
| 3.1.108389 | CHRISTOPHER ZIROS | ADDRESS REDACTED | | | ADA 126.051125583678 | | | |
| | | | | | BCH 1.7625963560391 4 | | | |
| | | | | | BTC 0.1881147291512497 | | | |
| | | | | | CEL 0.0167654443514098 | | | |
| | | | | | ETH 0.7474805896349 9 | | | |
| | | | | | LTC 5.3566083683054 28 | | | |
| | | | | | LUNC 6.125108415668 79 | | | |
| | | | | | MATIC 0.00083861562516049 | | | |
| | | | | | XRP 208.751911796704 | | | |
| 3.1.108390 | CHRISTOPHER ZITKO | ADDRESS REDACTED | | | BTC 0.00000646179002516 | | | |
| | | | | | CEL 405.984865499239 | | | |
| | | | | | DOT 2.717922417996 | | | |
| | | | | | SGB 0.794556556593627 | | | |
| | | | | | SGB 251.62191051498 5 | | | |
| | | | | | XRP 1645.95486448397 | | | |
| 3.1.108391 | CHRISTOPHER ZUMOFEN | ADDRESS REDACTED | | | BTC 0.0000000004582515 54 | | | |
| | | | | | CEL 0.0442396582965582 | | | |
| | | | | | DOT 0.0000000000025249109 | | | |
| | | | | | ETH 0.0000590768328530 93 | | | |
| | | | | | SGB 12.8364661664589 | | | |
| 3.1.108392 | CHRISTOPHER ZWIEBEL | ADDRESS REDACTED | | | BTC 0.00059857383452948 2 | | | |
| | | | | | CEL 3.1517747851495 7 | | | |
| 3.1.108393 | CHRISTOPHERCALEB D'ARCO | ADDRESS REDACTED | | | BTC 0.000000888534546199 | | | |
| | | | | | USDC 1.4333472897507 4 | | | |
| 3.1.108394 | CHRISTOPHER-EDUARD SCHRADER | ADDRESS REDACTED | | | BTC 0.00408629603843734 | | | |
| 3.1.108395 | CHRISTOPHERJ ANTHONY | ADDRESS REDACTED | | | AVAX 0.0116115111702084 | | | |
| | | | | | BTC 0.00000358034513317 7 | | | |
| | | | | | CEL 6.7886200790570 3 | | | |
| | | | | | ETH 0.00163629449380006 | | | |
| | | | | | LUNC 21.9346401746875 | | | |
| | | | | | SNX 0.40767500543083 7 | | | |
| | | | | | SOL 0.0098735106456257 5 | | | |
| 3.1.108396 | CHRISTOPHER-JOHANNES JANSSEN | ADDRESS REDACTED | | | BTC 0.00201280694389998 | | | |
| | | | | | USDT ERC20 1.2450897027946 1 | | | |
| 3.1.108397 | CHRISTOPHER-PAUL WYATT | ADDRESS REDACTED | | | ETH 0.0000470616997833 54 | | | |
| 3.1.108398 | CHRISTOPHERS REID | ADDRESS REDACTED | | | BTC 0.0501569085682722 | | | |
| | | | | | CEL 0.7212837960337447 | | | |
| | | | | | USDT ERC20 0.063086610256959 6 | | | |
| 3.1.108399 | CHRISTOPHET TOWLER | ADDRESS REDACTED | | | BTC 0.5059757660911368 | | | |
| | | | | | ETH 4.9104835465996 | | | |
| | | | | | MATIC 2440.16927722709 | | | |
| | | | | | USDC 5113.03990791598 | | | |
| 3.1.108400 | CHRISTOPHOROS KOUTOUROUSSIS | ADDRESS REDACTED | | | BTC 0.0278585272959408 | | | |
| 3.1.108401 | CHRISTOS APOSTOLATOS | ADDRESS REDACTED | | | CEL 1.09945000988105 | | | |
| 3.1.108402 | CHRISTOS ARAMPATZIS | ADDRESS REDACTED | | | BTC 0.0114516518218703 | | | |
| | | | | | ETH 0.0017155513875239 | | | |
| 3.1.108403 | CHRISTOS ARESTIS | ADDRESS REDACTED | | | AVAX 7.61246177262251 | | | |
| | | | | | BTC 0.0212057869547299 | | | |
| | | | | | DOT 27.400774177928 | | | |
| 3.1.108404 | CHRISTOS ARGYRIADIS | ADDRESS REDACTED | | | BTC 0.186686129773209 | | | |
| | | | | | ETH 1.90515217385625 | | | |
| | | | | | USDC 6909.576195602 5 | | | |
| 3.1.108405 | CHRISTOS ATHANASIOU | ADDRESS REDACTED | | | BTC 0.0000007961660183 6 | | | |
| 3.1.108406 | CHRISTOS ATHANASOPOULOS | ADDRESS REDACTED | | | USDC 0.00214488117155192 | | | |
| | | | | | BTC 0.00128013 | | | |
| 3.1.108407 | CHRISTOS AVGOUSTI | ADDRESS REDACTED | | | CEL 1.18272097058413 | | | |
| | | | | | BNB 5.32233122553261 | | | |
| | | | | | BTC 0.0020638052566051 5 | | | |
| | | | | | CEL 5.43528201312848 | | | |
| | | | | | ETH 2.10344862091189 | | | |
| 3.1.108408 | CHRISTOS BAKAS | ADDRESS REDACTED | | | BTC 0.0000001235765011153 | | | |
| | | | | | USDT ERC20 0.896418357800673 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.108409 | CHRISTOS BANTOGIAS | ADDRESS REDACTED | | | AAVE 0.001359731411227159<br>BTC 0.000021326955625314<br>CEL 53.9653172412969<br>EOS 0.000073883241130274<br>ETH 0.0008999629674115151<br>LINK 0.003513992094732B1<br>USDT ERC20 4.620890854413S3<br>XLM 401.921448B02434 | | | |
| 3.1.108410 | CHRISTOS BATSOULIS | ADDRESS REDACTED | | | CEL 1.0994550099B105 | | | |
| 3.1.108411 | CHRISTOS BOSKOS | ADDRESS REDACTED | | | MATIC 1.23303770575555 | | | |
| 3.1.108412 | CHRISTOS CHASIOTIS | ADDRESS REDACTED | | | BTC 0.001019713SO253456<br>CEL 2.26236495344163<br>ETH 0.000269372894358532<br>SGB 200.6878543305541 | | | |
| 3.1.108413 | CHRISTOS CHATZICHRISTOU | ADDRESS REDACTED | | | ADA 4851.05125214309<br>BTC 0.00000511187520832<br>CEL 2316.27452380937<br>ETH 0.001767538141O442<br>USDC 0.7003<br>USDT ERC20 24837.980356 | | | |
| 3.1.108414 | CHRISTOS CHATZIGEORGIOU | ADDRESS REDACTED | | | CEL 0.027066340609539 | | | |
| 3.1.108415 | CHRISTOS CHRISTODOROAKIS | ADDRESS REDACTED | | | ETH 0.000254665711S16 | | | |
| 3.1.108416 | CHRISTOS CHRONIS | ADDRESS REDACTED | | | ETH 0.00000052105477076 | | | |
| 3.1.108417 | CHRISTOS DARAS | ADDRESS REDACTED | | | ADA 0.078803821321414B<br>BNB 0.000769685274516101<br>BTC 0.00114288735510272<br>USDC 87.7955446031879 | | | |
| 3.1.108418 | CHRISTOS DELLASOUDAS | ADDRESS REDACTED | | | BTC 0.000041230145640613<br>USDC 0.286259365448T7<br>USDT ERC20 0.55174773369S122 | | | |
| 3.1.108419 | CHRISTOS DRINGOPOULOS | ADDRESS REDACTED | | | BTC 0.131953435186676 | | | |
| 3.1.108420 | CHRISTOS DROSINAKIS | ADDRESS REDACTED | | | BTC 0.0000000277486S557<br>CEL 0.350698216482183<br>OMG 0.000000004202729252 | | | |
| 3.1.108421 | CHRISTOS ECONOMOU | ADDRESS REDACTED | | | BTC 0.591585339069134<br>ETH 2.5267420085102 | | | |
| 3.1.108422 | CHRISTOS FLEVOTOMOS | ADDRESS REDACTED | | | USDC 0.75052835986936T<br>BUSD 4384.84587235537<br>CEL 51.5909591428771<br>ETH 1.74710399319701<br>MCDAI 42.3202039872959 | | | |
| 3.1.108423 | CHRISTOS FOTIADIS | ADDRESS REDACTED | | | BAT 1399.85109531<br>BSV 0.1486<br>BTC 0.0000000003844598291<br>CEL 558.01152125508<br>MANA 1500.173<br>SGB 21.1232845706938<br>USDC 0.0136670319662427<br>ZEC 0.4964774 | | | |
| 3.1.108424 | CHRISTOS GEORGAKLS | ADDRESS REDACTED | | | ADA 9351.71003881279<br>BCH 5.76487148<br>BTC 0.00000000644360O4709<br>CEL 35.7547393761505<br>DASH 5.31167658401833<br>LTC 5.8091J154<br>XLM 5372.711794B | | | |
| 3.1.108425 | CHRISTOS GEROLEMOU | ADDRESS REDACTED | | | CEL 1.19093722442068<br>XRP 141.75 | | | |
| 3.1.108426 | CHRISTOS GIALIDIS | ADDRESS REDACTED | | | BTC 0.00001629117230100A | | | |
| 3.1.108427 | CHRISTOS GIALLOUROU | ADDRESS REDACTED | | | BTC 0.010819116104390T | | | |
| 3.1.108428 | CHRISTOS GIANNOPPULOS | ADDRESS REDACTED | | | CEL 11.044147532630S2<br>BNB 0.002674398344T945<br>BTC 0.000860611411215121<br>CEL 0.842598162226159 | | | |
| 3.1.108429 | CHRISTOS GKIOKAS | ADDRESS REDACTED | | | USDC 11.788998<br>BTC 0.00007387543S443244<br>ETH 0.000410606382420148 | | | |
| 3.1.108430 | CHRISTOS GKOROS | ADDRESS REDACTED | | | BTC 0.0011O5126835880829 | | | |
| 3.1.108431 | CHRISTOS GOULAS | ADDRESS REDACTED | | | USDT ERC20 9.7951322113674<br>ADA 875.474394745175<br>BNB 0.09100535362702T1<br>BTC 0.02000055640S842946 | | | |
| 3.1.108432 | CHRISTOS GOUNALAKIS | ADDRESS REDACTED | | | USDC 1.94013814016162<br>BTC 0.00000513480537736S | | | |
| 3.1.108433 | CHRISTOS HADJIPASCHALIS | ADDRESS REDACTED | | | ETH 0.00063075673979B784 | | | |
| 3.1.108434 | CHRISTOS HADJIPRODROMOU | ADDRESS REDACTED | | | CEL 1.06301116152357 | | | |
| 3.1.108435 | CHRISTOS HEILA | ADDRESS REDACTED | | | ADA 0.20289666807L345<br>BTC 0.00023809278T0401<br>USDT ERC20 0.519935536J9416 | | | |
| 3.1.108436 | CHRISTOS IOANNOU | ADDRESS REDACTED | | | BTC 0.00000030348117625<br>CEL 0.116170235347035 | | | |
| 3.1.108437 | CHRISTOS IOANNOU | ADDRESS REDACTED | | | CEL 104.787895T4724 | | | |
| 3.1.108438 | CHRISTOS KAIKIS | ADDRESS REDACTED | | | BNB 0.025<br>BTC 0.000000127121471708<br>CEL 0.217431955199003 | | | |
| 3.1.108439 | CHRISTOS KARACHALIOS | ADDRESS REDACTED | | | CEL 0.0493640423937323<br>ETH 0.00160809961517787 | | | |
| 3.1.108440 | CHRISTOS KARAGIANNAKIS | ADDRESS REDACTED | | | ADA 1748.7<br>BTC 0.000988122764372246<br>CEL 16.104040031589 | | | |
| 3.1.108441 | CHRISTOS KARAGIANNIS | ADDRESS REDACTED | | | ETH 0.001107183780274TB<br>MCDAI 31.809998226710 | | | |
| 3.1.108442 | CHRISTOS KARANTSAVELOS | ADDRESS REDACTED | | | CEL 0.0121488297360855 | | | |
| 3.1.108443 | CHRISTOS KARAYIANNIS | ADDRESS REDACTED | | | CEL 1.389253217498911<br>DASH 0.9072235 | | | |
| 3.1.108444 | CHRISTOS KARTAMPIS | ADDRESS REDACTED | | | SNX 58.239368320224J<br>BTC 0.002393020648429JB<br>USDC 414.3833972T656 | | | |
| 3.1.108445 | CHRISTOS KATSAITIS | ADDRESS REDACTED | | | ADA 0.00488741485S47517 | | | |
| 3.1.108446 | CHRISTOS KELEPOURIS | ADDRESS REDACTED | | | BTC 0.000000849826727S8<br>BUSD 0.272957262656413<br>CEL 0.19241021540O233 | | | |
| 3.1.108447 | CHRISTOS KERPETZIS | ADDRESS REDACTED | | | USDT ERC20 0.025882554266T316<br>CEL 0.008815526678598B8<br>DASH 0.00277404988309397<br>DOGE 110.825583697912<br>LTC 0.0237146294997182<br>ZEC 0.014615763304O754 | | | |
| 3.1.108448 | CHRISTOS KIRKOPULOS | ADDRESS REDACTED | | | BTC 0.00338773813484818<br>CEL 4.82910613792128 | | | |
| 3.1.108449 | CHRISTOS KIKOPULOS | ADDRESS REDACTED | | | BTC 0.0000015082529059O2<br>ETH 0.00023422244922S5 | | | |
| 3.1.108450 | CHRISTOS KOFIDIS | ADDRESS REDACTED | | | CEL 189.180941227435<br>UNI 35<br>XRP 499.997591 | | | |
| 3.1.108451 | CHRISTOS KOLIATSOS | ADDRESS REDACTED | | | AVAX 5.90585843<br>BNB 0.5404775B<br>BTC 0.0012501999520374J<br>CEL 0.01503351B6773<br>DOT 6.07190879<br>SOL 5.30208190187A | | | |
| 3.1.108452 | CHRISTOS KOMPLIS | ADDRESS REDACTED | | | ADA 0.0023091338936441<br>BTC 0.0000010237331T6837<br>USDC 0.2270979337T6229 | | | |
| 3.1.108453 | CHRISTOS KROKIDES | ADDRESS REDACTED | | | ADA 0.0000000442477B7611<br>BTC 0.00001440777163197A<br>CEL 235.157147870039<br>ETH 0.001454827712893465<br>USDT ERC20 7.471441 | | | |
| 3.1.108454 | CHRISTOS LANITIS | ADDRESS REDACTED | | | CEL 0.0281092896154441 | | | |
| 3.1.108455 | CHRISTOS LARSEN | ADDRESS REDACTED | | | ETH 0.060857318560964<br>BTC 9.39936S146399SE-07 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.108456 | CHRISTOS LAZARIDES | ADDRESS REDACTED | | Yes | AAVE 3.1522607622157<br>ADA 0.116665689336005<br>BNB 1.00790404660718<br>BTC 0.090728950491694<br>CEL 434.143367638513<br>DASH 0.186063888199428<br>ETC 0.000001942813644689<br>ETH 2.91992951763911<br>LTC 1.0213248789314<br>OMG 16.0786568598069<br>USDC 5.78800785430691<br>USDT ERC20 0.00583782314693589 | | | ETH 4.69757803136223 |
| 3.1.108457 | CHRISTOS LIDAKIS | ADDRESS REDACTED | | Yes | BTC 0.0496176745271785<br>CEL 203.357847360151<br>LTC 22.434311246<br>USDC 734.67689430795 | | | BTC 10.5321599526476 |
| 3.1.108458 | CHRISTOS LITSIOS | ADDRESS REDACTED | | | BTC 0.0184747280181908 | | | |
| 3.1.108459 | CHRISTOS MAKRIDES | ADDRESS REDACTED | | | BTC 0.0000000368027126<br>MATIC 0.307430179052078<br>PAXG 0.000323491668000206 | BTC 0.000094878494062062<br>MATIC 184.981365394332<br>PAXG 0.253905065721452 | | |
| 3.1.108460 | CHRISTOS MAKRYPOULIAS | ADDRESS REDACTED | | | BUSD 9.40740790230075<br>DOT 0.0890630529257588<br>ETH 1.948391027794 | | | |
| 3.1.108461 | CHRISTOS MANIATIS | ADDRESS REDACTED | | | BTC 0.000851388701473933<br>USDC 0.739955784055619 | | | |
| 3.1.108462 | CHRISTOS MARKETAKIS | ADDRESS REDACTED | | | BTC 0.000004515329914695<br>ETH 0.110481585538694 | | | |
| 3.1.108463 | CHRISTOS MARKOU | ADDRESS REDACTED | | | BTC 0.0351292251338295<br>CEL 0.226052467897744<br>DOT 3.57538523450591<br>ETH 1.08693608739757<br>KLM 2060.09081533741 | | | |
| 3.1.108464 | CHRISTOS MELAMPIANAKIS | ADDRESS REDACTED | | | CEL 1.01862777777777 | | | |
| 3.1.108465 | CHRISTOS MENICOU | ADDRESS REDACTED | | | ADA 204.460132171569<br>BNB 1.31930602486584<br>BTC 0.094716804411999<br>CEL 57.5727541897249<br>DOT 30.3557402196100<br>ETH 1.02044395417461<br>USDT ERC20 0.268329421834458 | | | |
| 3.1.108466 | CHRISTOS MICHALIDIS | ADDRESS REDACTED | | | ADA 0.0381418133846079<br>BNB 0.000452378742457349<br>BTC 0.000000536520585976<br>CEL 1.63813559009651<br>UNI 0.00210347791605687 | | | |
| 3.1.108467 | CHRISTOS MITROUSIS | ADDRESS REDACTED | | | CEL 1.0826180796409 | | | |
| 3.1.108468 | CHRISTOS MOURTZIAPIS | ADDRESS REDACTED | | | CEL 36.0079694566836 | | | |
| 3.1.108469 | CHRISTOS N CHIOS | ADDRESS REDACTED | | | BTC 0.100828912951098<br>CEL 10067.517560455<br>ETH 0.000000045352391202<br>MATIC 50.8790646467928<br>PAXG 13.5517384859286<br>SGB 960.831325082886<br>USDC 0.000000000000715366<br>USDC 8.30895025118946 | ETH 0.000001487412568016<br>SOL 0.0000000029122335897 | | |
| 3.1.108470 | CHRISTOS NADIOTIS | ADDRESS REDACTED | | | BTC 0.000000005094820453 | | | |
| 3.1.108471 | CHRISTOS NASIOS | ADDRESS REDACTED | | | CEL 9.08412288397366 | | | |
| 3.1.108472 | CHRISTOS NASTOS | ADDRESS REDACTED | | | LTC 0.023652084260669 | | | |
| 3.1.108473 | CHRISTOS PALLAS | ADDRESS REDACTED | | | CEL 0.000294197615075795 | | | |
| 3.1.108474 | CHRISTOS PAPADAKIS | ADDRESS REDACTED | | | ETH 0.00103752821089627<br>BTC 0.011868848538349<br>USDC 1109.02693422956 | | | |
| 3.1.108475 | CHRISTOS PAPADOPOULOS | ADDRESS REDACTED | | | ETH 0.0000000041169138824<br>ETH 0.00001773512100691<br>USDT ERC20 1.24365576338281 | | | |
| 3.1.108476 | CHRISTOS PAPADOPOULOS | ADDRESS REDACTED | | | BTC 0.364753971179472<br>CEL 63.2182234938498 | | | |
| 3.1.108477 | CHRISTOS PAPAKONSTANTINOU | ADDRESS REDACTED | | | BCH 0.00000004028958511<br>BTC 0.000949508611151756<br>CEL 22.9583065843416<br>LTC 0.038417998330403<br>TUSD 996.766283170972 | | | |
| 3.1.108478 | CHRISTOS PAPANTONIOU | ADDRESS REDACTED | | | ADA 506.678376117667<br>AVAX 4.13311794512064<br>BTC 0.00134653257772084<br>CEL 8.4617395373502<br>ETH 0.109842297737956<br>XRP 3014.05079808011 | | | |
| 3.1.108479 | CHRISTOS PARASKEVA | ADDRESS REDACTED | | | BTC 0.00000857937367447<br>CEL 4.1894796414925 | | | |
| 3.1.108480 | CHRISTOS PATSIS | ADDRESS REDACTED | | | ADA 2.7185460278323<br>BTC 0.000024332269164338<br>ETH 0.00107055511315869<br>USDC 1.49799001870081<br>USDT ERC20 3.22960389205573 | | | |
| 3.1.108481 | CHRISTOS PATSIS | ADDRESS REDACTED | | | BTC 0.001216160793879543<br>LUNC 0.0160681915400221<br>SOL 10.4410417021984<br>USDC 41.302159810928 | | | |
| 3.1.108482 | CHRISTOS PAVLIDIS | ADDRESS REDACTED | | | ADA 0.000000042907445449<br>BNB 0.000000007440580741<br>BTC 0.00000002344327274<br>CEL 274.649030991302<br>ETH 1.00683121528596<br>UNI 0.000000460818543179<br>XLM 0.14296327408736 | | | |
| 3.1.108483 | CHRISTOS PERVOLIANAKIS | ADDRESS REDACTED | | | ADA 0.000167929063815631<br>BTC 0.003460742475802<br>CEL 0.000001100698606774 | | | |
| 3.1.108484 | CHRISTOS PREVEDOROS | ADDRESS REDACTED | | | AVAX 0.0169471522318926<br>BTC 0.0016592364993897<br>CEL 0.208470800220101<br>ETH 5.01763665191163 | | | |
| 3.1.108485 | CHRISTOS RAPTIS | ADDRESS REDACTED | | | BTC 0.000000024349441127<br>USDC 10.7295547619844 | | | |
| 3.1.108486 | CHRISTOS SAVVIDES | ADDRESS REDACTED | | | ADA 10888.6408898132<br>BTC 3.298678513849<br>CEL 443.916429217082<br>ETH 16.77277577956444<br>LINK 5096.76287903848<br>LUNC 0.0444294981562346<br>USDC 0.00493839414953654<br>WBTC 0.954929071999024 | | | |
| 3.1.108487 | CHRISTOS SERKELIDIS | ADDRESS REDACTED | | | BTC 0.000000239516785034<br>BUSD 0.88688079284007 | | | |
| 3.1.108488 | CHRISTOS SERVOS | ADDRESS REDACTED | | | CEL 116.024740768326<br>MCDAI 40 | | | |
| 3.1.108489 | CHRISTOS SEVAS | ADDRESS REDACTED | | | BCH 0.004294561227176<br>CEL 1.39452278406462<br>LINK 1014.21062319444<br>LTC 0.0486466705319442<br>PAXG 6.64538040639918<br>SNX 741.006784967845<br>UNI 0.347314547846128<br>USDC 104935.869887191<br>XLM 10.7632582735444<br>XRP 103481.763512616 | | | |
| 3.1.108490 | CHRISTOS SGOUROMYTIS | ADDRESS REDACTED | | | ETH 0.00003118992220313 | | | |
| 3.1.108491 | CHRISTOS SITSOGLOU | ADDRESS REDACTED | | | CEL 0.003064158876526096 | | | |
| 3.1.108492 | CHRISTOS SKIADAS | ADDRESS REDACTED | | | ADA 0.000000099578817403<br>BTC 0.00009078044488956<br>CEL 17189.1386153525<br>USDT ERC20 0.0000007766050469561 | | | |
| 3.1.108493 | CHRISTOS SOUGLERIS | ADDRESS REDACTED | | | AVAX 0.000096375092957321<br>BNB 0.00034815317696402<br>BTC 0.00000408956994827<br>CEL 0.0495377801077959<br>LUNC 0.00118327371028097<br>SOL 0.00130569377355983<br>XRP 0.0148852428298781 | | | |
| 3.1.108494 | CHRISTOS SOUMPAKIS | ADDRESS REDACTED | | | BTC 0.000003438037360906 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.108495 | CHRISTOS STAMATOPOULOS | ADDRESS REDACTED | | | BTC 0.0251523634112516<br>CEL 27.5187468124768<br>ETH 0.2486143 | | | |
| 3.1.108496 | CHRISTOS STEFANATOS | ADDRESS REDACTED | | | ETH 0.0000073732093137727<br>USDC 14.6670157984717 | | | |
| 3.1.108497 | CHRISTOS TAFARLIS | ADDRESS REDACTED | | | CEL 0.00392423308607897 | | | |
| 3.1.108498 | CHRISTOS TAGIKAS | ADDRESS REDACTED | | | BTC 0.000000090905069977<br>BUSD 2.30058289514992<br>CEL 0.166908775440638<br>PAKG 0.00010963669258793<br>USDC 1.608325516546957 | | | |
| 3.1.108499 | CHRISTOS THASITIS | ADDRESS REDACTED | | | BTC 0.0000000038223523006<br>CEL 0.322877864548805 | | | |
| 3.1.108500 | CHRISTOS THEODOROPOULOS | ADDRESS REDACTED | | | ADA 0.0000000933628421549<br>BNB 0.0000000056009972402<br>BTC 0.0000000004317324363<br>CEL 8.26879449683051<br>LUNC 0.000001333854719953<br>USDT ERC20 6.72 | | | |
| 3.1.108501 | CHRISTOS THEODOROPOULOS | ADDRESS REDACTED | | | BTC 0.0000001157425702504<br>CEL 0.216775144060851 | | | |
| 3.1.108502 | CHRISTOS TRAKAS | ADDRESS REDACTED | | | BTC 0.002<br>CEL 4.06495152360186<br>ETH 0.022374<br>XRP 49.790047 | | | |
| 3.1.108503 | CHRISTOS TRIANTAFYLLIDIS | ADDRESS REDACTED | | | BTC 0.053358254498108<br>ETH 2.34632978929178<br>LINK 39.432449172030S1<br>MATIC 745.91653861996S<br>UST 22.4593826377028<br>XRP 3130.61286180094 | | | |
| 3.1.108504 | CHRISTOS TRIVIZAS | ADDRESS REDACTED | | | ADA 73.81932414845<br>DOT 0.01049807443854471<br>ETH 0.00018439931252192<br>USDC 0.625943925601311 | | | |
| 3.1.108505 | CHRISTOS TSAKLOV | ADDRESS REDACTED | | | BTC 0.0000105516860670S25 | | | |
| 3.1.108506 | CHRISTOS TSAKMAKIS | ADDRESS REDACTED | | | BTC 0.0047441980849832S<br>CEL 1.031632534400912<br>ETH 0.172332981794138<br>MCDAI 0.281105591706157<br>USDC 365.650393095361<br>USDT ERC20 1.52047286297974 | | | |
| 3.1.108507 | CHRISTOS TSIKALOPOULOS | ADDRESS REDACTED | | | ADA 784.735678748188<br>BTC 0.00185265825742S38<br>DOT 13.6090095205766<br>USDC 0.70289707601767S7 | | | |
| 3.1.108508 | CHRISTOS TSINTIKIDIS | ADDRESS REDACTED | | | BTC 0.0000000289373238S3<br>ETH 0.000058058728769737<br>LINK 0.0090272728843357<br>MATIC 0.1013275716S5304<br>USDC 0.399493640998505 | | | |
| 3.1.108509 | CHRISTOS TSIOGIAS | ADDRESS REDACTED | | | BTC 0.0007786495836222247<br>CEL 44.9095497644448<br>USDC 0.0000001518396267S42<br>XLM 1000.8039274<br>XRP 499.407564<br>ZEC 7.09678976 | | | |
| 3.1.108510 | CHRISTOS TSOGKAS | ADDRESS REDACTED | | | BTC 0.00166655025104619 | | | |
| 3.1.108511 | CHRISTOS TZALAMAGKAS | ADDRESS REDACTED | | | ADA 0.1471286957191S76<br>BTC 0.0000472582503757S9<br>CEL 1.1037684636950S2<br>ETH 0.89315093370806<br>USDC 0.258525174848172 | | | |
| 3.1.108512 | CHRISTOS TZIKAS | ADDRESS REDACTED | | | BTC 0.53363182678593S8<br>CEL 80.348098220981S9<br>DOT 110.575805061905<br>ETH 10.0057925107342<br>LUNC 23.399725453610S4<br>MATIC 2456.73874694457<br>UNI 807.617514482S61 | | | |
| 3.1.108513 | CHRISTOS TZIORAS | ADDRESS REDACTED | | | BTC 0.03913368392958S77<br>CEL 18.6091193022551 | | | |
| 3.1.108514 | CHRISTOS TZOANNOU | ADDRESS REDACTED | | | CEL 0.0560119434966164 | | | |
| 3.1.108515 | CHRISTOS VASILEIADIS | ADDRESS REDACTED | | | CEL 0.0182203389530108 | | | |
| 3.1.108516 | CHRISTOS VELIS | ADDRESS REDACTED | | | USDC 0.094174769649S212 | | | |
| 3.1.108517 | CHRISTOS VERROS | ADDRESS REDACTED | | | CEL 1.31899093991276<br>ETH 0.017016036298S494 | | | |
| 3.1.108518 | CHRISTOS ZACHARIADIS | ADDRESS REDACTED | | | AAVE 0.7753741238162S84<br>AVAX 6.7658761667084S<br>BCH 0.467465757998881<br>BNT 19.9584594739288<br>BTC 0.18514221557044<br>CEL 706.48248663091S<br>COMP 1.22126828920912<br>DASH 1.69523977358642<br>DOT 7.4225736911291<br>EOS 48.77496258954444<br>ETC 0.00429485945956879<br>ETH 0.0411630700951226<br>KNC 146.98614822223<br>LINK 0.0332977982300101<br>LTC 1.04530993000656<br>MATIC 3177.39025757919<br>SGB 31.2497854982205<br>SNX 57.7419404920668<br>XLM 1372.44648858471<br>XRP 236.395386709362<br>ZRX 352.83293945166S | | | |
| 3.1.108519 | CHRISTOS ZIKIDIS | ADDRESS REDACTED | | | BTC 0.0000216533482475S18<br>USDC 14.83212591644S3 | | | |
| 3.1.108520 | CHRISTOS ZOGRAFOS | ADDRESS REDACTED | | | BTC 0.00077161684593898S1<br>CEL 21.8158593434207 | | | |
| 3.1.108521 | CHRISTOS ZOUMPOULIS | ADDRESS REDACTED | | | ADA 522.07191249493<br>BNB 1.12709800818149<br>BTC 0.048534412231648S<br>USDC 1023.28520090792<br>USDT ERC20 257.12082851228S2 | | | |
| 3.1.108522 | CHRISTOZ WILD | ADDRESS REDACTED | | | ETH 0.03168868368096339 | | | |
| 3.1.108523 | CHRISTPHER LEE | ADDRESS REDACTED | | Yes | ETH 0.13251755761867<br>USDT ERC20 0.2563897000022384 | | | ETH 1.1565699115306 |
| 3.1.108524 | CHRISTY ALLRED | ADDRESS REDACTED | | | BTC 0.000368282116463002<br>ETH 0.004861838037846S12<br>USDC 1.12794184635519 | | | |
| 3.1.108525 | CHRISTY ANDRADE | ADDRESS REDACTED | | | BTC 0.00003911993482936598<br>MCDAI 30.6126840706874 | | | |
| 3.1.108526 | CHRISTY ANGELES | ADDRESS REDACTED | | | USDC 0.00943490689509419 | | | |
| 3.1.108527 | CHRISTY BIEKER | ADDRESS REDACTED | | | BTC 0.97418095027664S9<br>CEL 1395.16167232466<br>DOT 28.4210043038S29<br>ETH 11.17204186690S26<br>MATIC 8923.45796818874<br>SNX 64.9005065782196 | BTC 0.0595753447445099<br>ETH 8.446637480332748 | | |
| 3.1.108528 | CHRISTY BIODORE | ADDRESS REDACTED | | | BNB 0.12004843915942S4<br>CEL 2.06160184096133<br>DOT 1.013377S133<br>ETH 0.0084617 | | | |
| 3.1.108529 | CHRISTY DIERSHAW | ADDRESS REDACTED | | | BTC 0.0000168042804156494 | | | |
| 3.1.108530 | CHRISTY ELIZAB DELOFSEN | ADDRESS REDACTED | | | BTC 0.0000004921073729S | | | |
| 3.1.108531 | CHRISTY FAYERMAN | ADDRESS REDACTED | | | ETH 2.19871141149199<br>USDC 3.29507424207S1 | | | |
| 3.1.108532 | CHRISTY FITZHARRIS | ADDRESS REDACTED | | | USDC 26177.6712714426<br>ADA 3802.9653354603<br>AVAX 8.33769264864602<br>BTC 0.2023042484786175<br>DOT 74.28594750099S59<br>ETH 15.4166712441176<br>MATIC 2179.97768500926<br>XTZ 390.866551008755 | AVAX 0.775511086873S57 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.108533 | CHRISTY GIBSON | ADDRESS REDACTED | | | BTC 0.00103158023280102 DOT 31.675145536177 ETH 0.517350125131598 LINK 50.764537971980S MATIC 734.892692106442 | | | |
| 3.1.108534 | CHRISTY GRAHAM | ADDRESS REDACTED | | | BTC 0.0103813689702949 | | | |
| 3.1.108535 | CHRISTY HODGES | ADDRESS REDACTED | | | BCH 1.32032526628228 | | | |
| 3.1.108536 | CHRISTY HOPKINS | ADDRESS REDACTED | | | BTC 0.00520723075424748 | | | |
| 3.1.108537 | CHRISTY HUNTER | ADDRESS REDACTED | | | ETH 0.00019766263349 | | | |
| | | | | | BTC 0.0000150245032278S4 | | | |
| | | | | | ETH 0.010788495493182 | | | |
| 3.1.108538 | CHRISTY JOHNSON | ADDRESS REDACTED | | | BTC 0.326847260761785 | USDC 500 | | |
| 3.1.108539 | CHRISTY JONES | ADDRESS REDACTED | | | BTC 0.01746235868964S9 | | | |
| | | | | | UNI 6.03965917396S5 | | | |
| 3.1.108540 | CHRISTY KIHM | ADDRESS REDACTED | | | BTC 0.19156035645872S6 DOT 7.46500066273093 ETH 0.518290481630407 MATIC 38.31950514S731 | | | |
| 3.1.108541 | CHRISTY KOTWICA | ADDRESS REDACTED | | | ADA 10333.2285759362 BAT 215.083480768434 BTC 0.07263665869225606 ETH 4.74306087440867 LINK 101.760424908267 MANA 495.513162345718 MATIC 2112.40353746917 USDC 909.6S7859596903 | | | |
| 3.1.108542 | CHRISTY LAM | ADDRESS REDACTED | | | BTC 0.00102748808435462 CEL 5.26036367878068 MCDAI 322.242067 USDC S | | | |
| 3.1.108543 | CHRISTY LITTON | ADDRESS REDACTED | | | CEL 1.09461473721948 | | | |
| 3.1.108544 | CHRISTY LUNDGREN | ADDRESS REDACTED | | | MCDAI 74.311253301352T USDC 222.631839031644 | | | |
| 3.1.108545 | CHRISTY MAHANEY | ADDRESS REDACTED | | | CEL 1.08523173562674 | | | |
| 3.1.108546 | CHRISTY MARIE LOUISA GRANADO | ADDRESS REDACTED | | | ETH 0.00165776230893818 | | | |
| 3.1.108547 | CHRISTY MATHEW | ADDRESS REDACTED | | | ADA 37.9390467762853 BTC 0.00170582706431309 LTC 21.2920138036371 MATIC 568.107833477049 | | | |
| 3.1.108548 | CHRISTY MCHENRY | ADDRESS REDACTED | | | BTC 0.000650083383909974 CEL 1.109716373186 ETH 0.000142607817682886 LINK 0.0007877626838506 MATIC 187.56601838187 SGB 23.2922886649186 SNX 2.7036196789307 UNI 1.3704791607125 XLM 399.940250245758 XRP 152.363927048721 | | | |
| 3.1.108549 | CHRISTY MCNEIL | ADDRESS REDACTED | | | BTC 0.00634991429751901 USDC 26137.2682721596 | | | |
| 3.1.108550 | CHRISTY MCNEIL | ADDRESS REDACTED | | | BTC 0.00110576030452821 LTC 7.4122664545879 USDC 1140.60955533211 | | | |
| 3.1.108551 | CHRISTY MORROW | ADDRESS REDACTED | | | ETH 0.000048283734282277 | | | |
| 3.1.108552 | CHRISTY MROCZKIEWICZ | ADDRESS REDACTED | | | BTC 0.067735146096544 | | | |
| 3.1.108553 | CHRISTY NAVARRO | ADDRESS REDACTED | | | ETH 0.41035454605479 | | | |
| 3.1.108554 | CHRISTY OELOFSEN | ADDRESS REDACTED | | | BTC 0.00185183855522978 BTC 0.023817332423021 CEL 0.000543667637586001 ETH 0.0928329247498676 USDC 0.402338318498087 | | | |
| 3.1.108555 | CHRISTY RICHARD RAVEENDRAN | ADDRESS REDACTED | | | ADA 473.97889742526 BTC 0.0336518309120476 CEL 876.372683617798 ETH 0.000069739456671311 LTC 0.000793341400506423 MATIC 14087.2348538775 MCDAI 31.76456859020687 SGB 13.7808081633573 USDC 0.00766807434875491 XLM 0.000000005920751319 XRP 279.79000160616 | | | |
| 3.1.108556 | CHRISTY ROSE | ADDRESS REDACTED | | | BTC 0.0149437006723589 | | | |
| 3.1.108557 | CHRISTY SARENTO VERTUDAZO | ADDRESS REDACTED | | | CEL 0.449540176644406 USDT ERC20 1.6495454624145 | | | |
| 3.1.108558 | CHRISTY SHAWAN | ADDRESS REDACTED | | | BTC 0.00703894079497734 | BTC 0.000000008842158741 | | |
| 3.1.108559 | CHRISTY SOMERSETT | ADDRESS REDACTED | | | AAVE 5.20500611060089 ADA 419.028253278083 AVAX 0.925809768721954 BCH 0.0245858060882097 BNT 14.3511740590574 BTC 0.048463771637739 DOGE 389.798269154097 DOT 28.2568002030339 ETC 0.51320766042748 LINK 59.8181339995767 LTC 0.704240371295059 MANA 260.046783314064 MATIC 6062.94275859276 SNX 56.290190392062 SOL 6.11434085703916 SUSHI 26.573103297286 XLM 351.333290675399 ZRX 74.2871569641271 | | | |
| 3.1.108560 | CHRISTY SPENCER | ADDRESS REDACTED | | | BTC 0.000000057122654609 ETH 0.00020203654650911 | | BTC 0.000000006176547969 | |
| 3.1.108561 | CHRISTY TOOLEN | ADDRESS REDACTED | | | BTC 0.00824890437343694 CEL 1.450613067321S6 ETH 0.00171745626353451 MATIC 17.1394876325934 SNX 0.306157117469037 USDC 6.71079981663042 | | | |
| 3.1.108562 | CHRISTY TURNER | ADDRESS REDACTED | | | ETH 3.71635290863939E-05 | | | |
| 3.1.108563 | CHRISTY ULRICH | ADDRESS REDACTED | | | BTC 0.476159852905872 USDC 236.495055455412 | | | |
| 3.1.108564 | CHRISTY VAN DIJKER | ADDRESS REDACTED | | | BTC 0.000136088457019044 | | | |
| 3.1.108565 | CHRISTY WEBER | ADDRESS REDACTED | | | AAVE 1.22698692102754 BCH 0.000221280943682539 BTC 0.0238323333402511 CEL 78.5625995058742 COMP 0.201621709495386 ETH 2.09840079505695 MANA 1.30643713396941 OMG 18.0615505431242 PAXG 0.138806819564531 SNX 13.793380968916 UNI 15.3662020498598 XLM 1537.97378560095 XRP 399.961834894225 ZRX 0.00037790050127181 | | | |
| 3.1.108566 | CHRISTY WHITE | ADDRESS REDACTED | | | BTC 0.000012890125094392 SOL 0.00008425691861404 USDC 1.49315056018865 XLM 0.0104837116139975 | BTC 0.000000845631191233 | | |
| 3.1.108567 | CHRISTY WHITEMAN | ADDRESS REDACTED | | | ADA 0.0186004174149264 BTC 0.517659267544944 DOT 216.280770163798 LUNC 74.6175030197908 MATIC 896.215121958388 USDC 0.475209640525207 | | | |
| 3.1.108568 | CHRISTY WHITNEY | ADDRESS REDACTED | | | BTC 0.69951714863752 | | | |
| 3.1.108569 | CHRISTY WONG | ADDRESS REDACTED | | | BTC 0.0288941234977593 | | | |
| | | | | | BTC 0.046603844299135S | | | |
| 3.1.108570 | CHRISTY YUEN | ADDRESS REDACTED | | | ADA 144.079771300366 | | | |
| | | | | | BTC 0.00117423056085068 | | | |
| | | | | | CEL 3.48318143062827 | | | |
| 3.1.108571 | CHRISTY ZALESNY | ADDRESS REDACTED | | | ADA 186.423890594663 BTC 0.0012468189596536 DOT 1.64402494740186 MATIC 45.5282444980032 XLM 41.0334014587354 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE # | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.108572 | CHRIZMA HOSLER | ADDRESS REDACTED | | | BTC 5.52154364699996-09<br>ETH 0.000000049543299728<br>GUSD 0.70141285311629<br>USDC 0.292830436564898 | BTC 0.00000000710346907 | | |
| 3.1.108573 | CHROEY MEEMUK | ADDRESS REDACTED | | | CEL 1.06032830783309<br>USDT ERC20 0.329373371745372 | | | |
| 3.1.108574 | CHRONG JEN LEE | ADDRESS REDACTED | | | BTC 1.8189872529998E-09<br>MATIC 4.7163947714334 | BTC 0.00000123000238171252 | | |
| 3.1.108575 | CHRONO BROKER LLC | PUCCINI AVENUE, SAN JOSE, CALIFORNIA 95122 | | Yes | BTC 0.340095453496716<br>CEL 34144.704079247<br>ETH 0.00564324987538712<br>MCDH 2.40446460154223<br>USDC 10122.3582682448 | USDC 1000 | | BTC 1.02651634156348 |
| 3.1.108576 | CHRISTOPHER COVER | ADDRESS REDACTED | | | BTC 0.0000506063673666B8<br>CEL 1.12853772246818<br>MCDAI 9.30477805785598<br>USDC 1.00365301347697<br>USDT ERC20 0.186188950286006 | | | |
| 3.1.108577 | CHRYS WENZEL DE SAGUN | ADDRESS REDACTED | | | BTC 1.03513770675169E-05<br>USDT ERC20 212.97590386718I | | | |
| 3.1.108578 | CHRYSA JACOBS | ADDRESS REDACTED | | | BTC 0.00313264014142I7<br>CEL 8.17039900615861 | | | |
| 3.1.108579 | CHRYSANTHOS CHRYSANTHOU | ADDRESS REDACTED | | | CEL 0.915080511708062 | | | |
| 3.1.108580 | CHRYSANTHOS DARMAS | ADDRESS REDACTED | | | BTC 0.00001184993716B442 | | | |
| 3.1.108581 | CHRYSANTHOS PARADISIS | ADDRESS REDACTED | | | BTC 0.00007477820835728B<br>USDC 0.045927484141838B4<br>USDT ERC20 0.042656377601D301 | | | |
| 3.1.108582 | CHRYSANTHUS SHERVANTHIE DE ALMEIDA | ADDRESS REDACTED | | | USDC 80503.6005462338 | | | |
| 3.1.108583 | CHRYSLER MUÑOZ VIDAL | ADDRESS REDACTED | | | ADA 243.470459171246<br>BNB 0.000724930923941688<br>COMP 0.01455660366004928<br>COMP 0.014556460409631<br>ETH 2.1443125149583<br>USDC 0.280717149057338 | | | |
| 3.1.108584 | CHRYSOLYTE BAMFO | ADDRESS REDACTED | | | CEL 0.023422171696068I2<br>USDC 0.001<br>XLM 0.002<br>XRP 0.354540130357337 | | | |
| 3.1.108585 | CHRYSOSTOMOS BAIKAS | ADDRESS REDACTED | | | BTC 0.00000257861830301<br>USDT ERC20 0.001025528D252S129 | | | |
| 3.1.108586 | CHRYSOSTOMOS MELI | ADDRESS REDACTED | | | BTC 0.05872071156635S5 | | | |
| 3.1.108587 | CHRYSOSTOMOS MICHALAKIDIS | ADDRESS REDACTED | | | CEL 0.21120729030784B9 | | | |
| 3.1.108588 | CHRYSOTHEMIS PARASKEVOPOULOU | ADDRESS REDACTED | | | BTC 0.30845587930520S | | | |
| 3.1.108589 | CHRYSOVALANTIS KARYPIS | ADDRESS REDACTED | | | CEL 0.009325722916555S7 | | | |
| 3.1.108590 | CHRYSOVALANTIS KTENAS | ADDRESS REDACTED | | | BCH 0.078512907787147A<br>BTC 0.000440716B02558006<br>CEL 1.539717525282B26<br>USDC 0.165808 | | | |
| 3.1.108591 | CHRYSOVALANTIS SKAPERAS | ADDRESS REDACTED | | | BTC 0.00470101<br>CEL 5.452691881792<br>USDC 0.006700816453775I7 | | | |
| 3.1.108592 | CHRYSTABELLE TAN | ADDRESS REDACTED | | | BTC 0.022371756039714Z<br>CEL 0.14705595806095Z<br>LTC 0.13945708 | | | |
| 3.1.108593 | CHRYSTAL BLACKWELL | ADDRESS REDACTED | | | ETH 0.030668056232594A | | | |
| 3.1.108594 | CHRYSTAL CHAN | ADDRESS REDACTED | | | BTC 0.124484944243448<br>ETH 19.7732910047212 | | | |
| 3.1.108595 | CHRYSTAL PEERY | ADDRESS REDACTED | | | BTC 0.000937470407690555 | | | |
| 3.1.108596 | CHRYSTAL SAXTON | ADDRESS REDACTED | | | BTC 0.000369753224065B2<br>CEL 0.101452989139823<br>ETH 0.00863019515871601<br>LINK 4.42467457216865 | | | |
| 3.1.108597 | CHRYSTALLA MILTIADOU | ADDRESS REDACTED | | | BTC 0.0000000091747040S5 | | | |
| 3.1.108598 | CHRYSTALLA VORKA | ADDRESS REDACTED | | | CEL 0.0492551054170B<br>BTC 0.00105526072976528 | | | |
| 3.1.108599 | CHRISTIAN WOLSKI | ADDRESS REDACTED | | | CEL 44.6325280223872<br>BTC 0.00122226071097S5 | BTC 0.00800515 | | |
| 3.1.108600 | CHRYSTINA KIMI MARTEL | ADDRESS REDACTED | | | ETH 16.10155682628998 | | | |
| 3.1.108601 | CHRYSTINA SZUMINSKY | ADDRESS REDACTED | | | BTC 0.557799334173066<br>BCH 0.01637228254685I<br>BTC 0.0002547818145520A7<br>LTC 0.059182321766A218 | | | |
| 3.1.108602 | CHRYSTON BOO | ADDRESS REDACTED | | | ADA 627.804722427343<br>BNB 1.7809672963757Z<br>BTC 5.97008387526499E-06<br>CEL 1.2750830472094T<br>USDC 4.246871600557A | | | |
| 3.1.108603 | CHRYSTYNA KOSTIV | ADDRESS REDACTED | | | ADA 452.8393564362G1<br>BTC 0.0008071095423562A5 | | | |
| 3.1.108604 | CHU EN SIET | ADDRESS REDACTED | | | ETH 0.000014996308889355 | | | |
| 3.1.108605 | CHU HA | ADDRESS REDACTED | | | BTC 0.000000875B0955021I<br>CEL 0.00485281164167324<br>DOT 132.203852997083 | | | |
| 3.1.108606 | CHU INVESTMENT GROUP INC | E FOOTHILL BLVD STE, SAN DIMAS, CALIFORNIA 91773 | | | LINK 2.93820502000524 | | | |
| 3.1.108607 | CHU KIN WAI | ADDRESS REDACTED | | | BTC 0.001131199868780504 | | | |
| 3.1.108608 | CHU KIT WONG | ADDRESS REDACTED | | | BTC 0.00000000264275408Z | | | |
| 3.1.108609 | CHU LIN FAN | ADDRESS REDACTED | | | CEL 2.083587236965S2 | | | |
| 3.1.108610 | CHU LING LUI | ADDRESS REDACTED | | | ETH 0.00150714887025166<br>EOS 0.0013010221933088T<br>CEL 110.555069705488<br>ETH 3.14627886453916 | | | |
| 3.1.108611 | CHU MING SAN | ADDRESS REDACTED | | | BTC 9.3485323208399SE-07<br>ETH 0.0293316157061182<br>USDC 0.012907947190B154<br>USDT ERC20 9.43068361099934 | | | |
| 3.1.108612 | CHU MINH DOANH | ADDRESS REDACTED | | | ADA 0.88930221293977T<br>BTC 0.000009101113765559<br>ETH 0.0036853580606063<br>LINK 0.306685358046063<br>USDT ERC20 0.22589113639842I | | | |
| 3.1.108613 | CHU PUI KUEN CHEUNG | ADDRESS REDACTED | | | BTC 0.000736729039264595<br>CEL 20.2927209547422<br>USDT ERC20 200.324207005494 | | | |
| 3.1.108614 | CHU QUYET | ADDRESS REDACTED | | | ADA 0.1265699055625448<br>LINK 0.0066644728128B852 | | | |
| 3.1.108615 | CHU RUI HENG | ADDRESS REDACTED | | | BTC 0.00700413614590865 | | | |
| 3.1.108616 | CHU SAI KIT ANDY | ADDRESS REDACTED | | | CEL 5.465831244216B9<br>MCDAI 30<br>USDC 4.343288640529B4 | | | |
| 3.1.108617 | CHU SHANG NEOW | ADDRESS REDACTED | | | BTC 0.000122095353648555<br>ETH 0.000033311720025253<br>LTC 0.00034715818S370672 | | | |
| 3.1.108618 | CHU THI THU CUC | ADDRESS REDACTED | | | BTC 0.00000535886774714<br>ETH 0.00009117357684140S | | | |
| 3.1.108619 | CHU WA LAW | ADDRESS REDACTED | | | CEL 0.102396775805207 | | | |
| 3.1.108620 | CHU WAI LAM | ADDRESS REDACTED | | | BTC 0.325198321B9181<br>DOT 171.635596888317<br>ETH 1.6818990335657<br>LTC 6.99691675418639E-05<br>USDC 116785.483982926 | | | |
| 3.1.108621 | CHU WEN TANG | ADDRESS REDACTED | | | BTC 0.0976178D534656391<br>ETH 1.08361783326299 | | | |
| 3.1.108622 | CHU WU SAN | ADDRESS REDACTED | | | ADA 0.27384899519249B<br>BTC 7.9071254887699SE-07<br>CEL 0.037134620266792S | | | |
| 3.1.108623 | CHU YAN KEUNG HIDE | ADDRESS REDACTED | | | BTC 0.000112021392451649<br>CEL 3.48197577144037 | | | |
| 3.1.108624 | CHU YAO KUNG | ADDRESS REDACTED | | | AAVE 0.906755118035213<br>BNB 0.994227803630203<br>BTC 0.0528077601201246<br>DOT 7.89318335939325<br>ETH 0.752568420962933<br>LINK 9.36186719237467<br>MATIC 1160.92209S0114 | | | |
| 3.1.108625 | CHU YI HONG | ADDRESS REDACTED | | | BTC 0.03373579094792S7 | | | |
| 3.1.108626 | CHU ZHEN HONG | ADDRESS REDACTED | | | ETH 0.048845929274491S<br>BTC 0.062199558072924S | | | |
| 3.1.108627 | CHUA BEE LAA | ADDRESS REDACTED | | | ETH 0.59981446150B752<br>BTC 0.00000000102147910B7 | | | |
| 3.1.108628 | CHUA BENG CHYE (CAI MINGCAI) | ADDRESS REDACTED | | | CEL 0.276528055840I4<br>ETH 0.000260559239366433 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.108629 | CHUA BENG PING ALFRED | ADDRESS REDACTED | | | ADA 0.0636054277746563<br>BTC 0.0000104093420042279<br>ETH 0.0000343352443585383<br>GUSD 2.6356165751591<br>LUNC 0.00235952006545917<br>MATIC 0.000398046371209221<br>USDC 0.00299676006091413<br>USDT ERC20 0.58349095323973 | | | |
| 3.1.108630 | CHUA CHEE YONG | ADDRESS REDACTED | | | ADA 13135.6861586294<br>BTC 0.00078007677191459<br>DOT 527.56635416767<br>EOS 1.08733945136631<br>ETH 8.300227058285999<br>LUNC 0.206483341943507<br>MATIC 4239.1558313604 | | | |
| 3.1.108631 | CHUA CHIN YAU | ADDRESS REDACTED | | | BTC 0.00324008102712965<br>CEL 3.44461756744963<br>USDC 0.176541985302865 | | | |
| 3.1.108632 | CHUA CHONG HAO (CAI ZONGHAO) | ADDRESS REDACTED | | | BAT 14.17143936<br>BTC 0.053885745612816B<br>CEL 86.6025436924198<br>ETH 1.65708914935468 | | | |
| 3.1.108633 | CHUA CHOO SOON, DANNY (CAI ZHUSHUN) | ADDRESS REDACTED | | | CEL 0.0448108893396362<br>ETH 0.00150447750886689 | | | |
| 3.1.108634 | CHUA CHUN KIAT (CAI JUNJIE) | ADDRESS REDACTED | | | ADA 1205.99861753212<br>BTC 0.0000024494752389<br>ETH 3.03114647958807<br>ETH 0.0289522979261173 | | | |
| 3.1.108635 | CHUA DANIEL | ADDRESS REDACTED | | | ADA 41.0449593408649<br>BTC 0.00353271297823692 | | | |
| 3.1.108636 | CHUA EAN | ADDRESS REDACTED | | | BTC 0.00000073207295041<br>LTC 0.00062877840304266T<br>USDC 0.0770583095251227 | | | |
| 3.1.108637 | CHUA GIOK NAM | ADDRESS REDACTED | | | BTC 0.00130408702146269<br>USDT ERC20 61.1293716188692 | | | |
| 3.1.108638 | CHUA HO TONG | ADDRESS REDACTED | | | BTC 0.0000045092683225G1 | | | |
| 3.1.108639 | CHUA HOCK PIN | ADDRESS REDACTED | | | BTC 0.25553216079666<br>CEL 14.729410508T893<br>ETH 2.45595257T3721 | | | |
| 3.1.108640 | CHUA JIA WEI | ADDRESS REDACTED | | | CEL 2.06269158138485<br>SNX 13.3302161311027 | | | |
| 3.1.108641 | CHUA JUN RONG | ADDRESS REDACTED | | | BTC 0.0000000020968231106<br>CEL 117.917354317A2<br>USDC 0.000000007653910151S | | | |
| 3.1.108642 | CHUA KAI YANG | ADDRESS REDACTED | | | CEL 54.2499779228083<br>USDC 7621.08884191082 | | | |
| 3.1.108643 | CHUA KAREN | ADDRESS REDACTED | | | BNB 3.05937170703187<br>BTC 0.00242881293758707<br>CEL 28.9949224562297 | | | |
| 3.1.108644 | CHUA KEONG | ADDRESS REDACTED | | | ADA 0.00000048490071S293<br>BCH 0.000593981272817S636<br>BTC 0.0000000064630200Z7<br>CEL 5.99515363036983<br>ETH 0.00007408728566277<br>LTC 0.0000000062191760047<br>LUNC 0.0000003296544079966<br>TUSD 0.39017038171386T<br>XRP 0.000000004212554604T | | | |
| 3.1.108645 | CHUA KIM CHEW | ADDRESS REDACTED | | | AVAX 50.005<br>BTC 0.054831319920323<br>CEL 17.4686489671586<br>ETH 1.50316880947561<br>MATIC 1000 | | | |
| 3.1.108646 | CHUA KIM LEONG (CAI JINLIANG) | ADDRESS REDACTED | | | BTC 1.03511528260092<br>ETH 10.10298685724 | | | |
| 3.1.108647 | CHUA KY | ADDRESS REDACTED | | | ADA 285.824870269562<br>BTC 1.49756047546699E-06<br>DOT 0.02591791008T2754<br>USDC 0.448871756691395 | | | |
| 3.1.108648 | CHUA LU SEE | ADDRESS REDACTED | | | BTC 0.00127416978D4465<br>USDT ERC20 655.606187182175 | | | |
| 3.1.108649 | CHUA MING XIANG | ADDRESS REDACTED | | | ADA 636.491795917525<br>BTC 0.00118787563194625<br>MATIC 40.799091205686B9 | | | |
| 3.1.108650 | CHUA PAUL | ADDRESS REDACTED | | | BTC 0.00109088553045658<br>CEL 152.229124320878<br>ETH 0.022737811782321<br>GUSD 0.0054427017660T498<br>MATIC 2441.14351242463 | | | |
| 3.1.108651 | CHUA POH KENG | ADDRESS REDACTED | | | ADA 252.111345594543<br>BTC 0.05077904608252Z4<br>ETH 1.410628446607889<br>USDC 1396.83213948234 | | | |
| 3.1.108652 | CHUA QI SHAN | ADDRESS REDACTED | | | BTC 0.0000015039424757G8<br>USDT ERC20 0.828741170574675 | | | |
| 3.1.108653 | CHUA SOK HOON | ADDRESS REDACTED | | | BTC 0.00117600018816003<br>CEL 61.4997231639595<br>ETH 1.32349932762932 | | | |
| 3.1.108654 | CHUA SOON GUAN | ADDRESS REDACTED | | | BTC 0.01730479191S0484<br>CEL 2.2156920356B444<br>GUSD 151502.759650569<br>USDC 49798.4566469457 | | | |
| 3.1.108655 | CHUA SWEE SIANG | ADDRESS REDACTED | | | BTC 0.00121685032272446<br>CEL 0.018584408120010A<br>LTC 0.0024 | | | |
| 3.1.108656 | CHUA TECK BOON | ADDRESS REDACTED | | | BTC 0.00005180228270B522<br>CEL 39.575009092307G<br>LTC 0.24165168494B981<br>MCDAI 22.8087154842192<br>XLM 166.171713667078 | | | |
| 3.1.108657 | CHUA WEE SENG | ADDRESS REDACTED | | | BTC 0.00495927886827571<br>ETH 0.00003933963174259S<br>USDC 91.762792332002<br>USDT ERC20 2.5066949991124 | | | |
| 3.1.108658 | CHUA WEIQI | ADDRESS REDACTED | | | BTC 0.0522483578603908<br>CEL 225.58239601012R | | | |
| 3.1.108659 | CHUA WENG HWANG | ADDRESS REDACTED | | | XRP 0.00014212909366322 | | | |
| 3.1.108660 | CHUA YAOWEI | ADDRESS REDACTED | | | BTC 0.000000032420615506 | | | |
| 3.1.108661 | CHUA YEW KENG, GREGORY (CAI YOUQING, GREGORY) | ADDRESS REDACTED | | | BTC 0.0926717701327648<br>CEL 4.01931227024077<br>ETH 0.427008232570354 | | | |
| 3.1.108662 | CHUA YI TAI | ADDRESS REDACTED | | | BTC 0.02042673397B2782<br>CEL 10.6795945759517 | | | |
| 3.1.108663 | CHUA YINGHUI | ADDRESS REDACTED | | | ETH 0.348925582222603<br>CEL 1.68581959870612<br>ETH 0.0100296 | | | |
| 3.1.108664 | CHUA YONGLIANG (CAI YONGLIANG) | ADDRESS REDACTED | | | BTC 0.0000014635701S258 | | | |
| 3.1.108665 | CHUA ZI HAO | ADDRESS REDACTED | | | BTC 0.000113121338882202<br>ETH 0.000106202505996444<br>USDC 0.201574352533547 | | | |
| 3.1.108666 | CHUA ZONGLIN | ADDRESS REDACTED | | | ADA 3.45314640D76826<br>BTC 0.07178341349D154<br>CEL 0.0324957896922B4<br>DOT 0.0056989986134215<br>USDT ERC20 1.5483570913487J | | | |
| 3.1.108667 | CHUAH BEE KHENG | ADDRESS REDACTED | | | BNB 0.00168119419S6376<br>BTC 0.00200603446565755<br>CEL 1.53416857242166 | | | |
| 3.1.108668 | CHUAH JOE SOO | ADDRESS REDACTED | | | XRP 1219.05855903512 | | | |
| 3.1.108669 | CHUAH SEONG HEAN | ADDRESS REDACTED | | | BCH 0.00828022754601146<br>BTC 0.00952076076311264 | | | |
| 3.1.108670 | CHUAH TZIY SHYANG | ADDRESS REDACTED | | | BTC 0.00110123939978099<br>CEL 1.98660784859558 | | | |
| 3.1.108671 | CHUAN CHEW SIN | ADDRESS REDACTED | | | ADA 443.506098705263<br>BNB 1.59202215884838<br>BTC 0.21913577364051 | | | |
| 3.1.108672 | CHUAN CHING LEE | ADDRESS REDACTED | | | BNB 0.00115076484615509<br>BTC 0.000003747723266437<br>ETH 0.00131522477489618<br>USDC 3.52095537397886<br>USDT ERC20 0.623064494082622 | | | |
| 3.1.108673 | CHUAN CHING YEH | ADDRESS REDACTED | | | BTC 0.000000045336603 | | | |
| 3.1.108674 | CHUAN CHUN HUNG | ADDRESS REDACTED | | | CEL 1.09619802930084 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.108675 | CHUAN FOONG CHONG | ADDRESS REDACTED | | | BTC 0.003134372493889814 CEL 0.930940071909479 ETH 0.25868850165826 USDC 181.441006753067 XRP 0.0000009684888559954 | | | |
| 3.1.108676 | CHUAN HOCK KOH | ADDRESS REDACTED | | | BTC 0.00000060947135198 CEL 0.138091265231404 ETH 0.00125872309889817 GUSD 4.306217487448126 | | | |
| 3.1.108677 | CHUAN HOE YU | ADDRESS REDACTED | | | BTC 0.0000012319482741133 | | | |
| 3.1.108678 | CHUAN JIAN TING | ADDRESS REDACTED | | | ADA 36.949911 CEL 0.457686138085087 DOGE 233.70175813 XRP 31.9742 | | | |
| 3.1.108679 | CHUAN JIE LAU | ADDRESS REDACTED | | | BTC 0.22762519549261 | | | |
| 3.1.108680 | CHUAN KIET LAM | ADDRESS REDACTED | | | BTC 0.008734618909309319 | | | |
| 3.1.108681 | CHUAN LI | ADDRESS REDACTED | | | ZRX 7.154571176354117 BTC 0.00013964447194341 ETH 0.00182516348613903 MATIC 0.003613678450819377 | BTC 0.0000000052395193562 MATIC 3.3631223080455 USDC 1.5 | | |
| 3.1.108682 | CHUAN LONG JASON LOO | ADDRESS REDACTED | | | BTC 0.00001123248704123 | | | |
| 3.1.108683 | CHUAN MAO FOO | ADDRESS REDACTED | | | LTC 1.484920662147996-06 USDC 1.3033670777891 USDT ERC20 0.652160777274405 | | | |
| 3.1.108684 | CHUAN QUAN KOH | ADDRESS REDACTED | | Yes | ADA 0.346027175859874 BTC 0.002828591455196B9 CEL 11.5673122320883 DOT 0.000000000743017I99 LTC 4.99900000432233 USDC 119.176 XLM 812.3869797570J KRP 0.0000006414101OO199 | | | ADA 9879.73225417612 |
| 3.1.108685 | CHUAN REN | ADDRESS REDACTED | | | BTC 0.0000097168031E537 ETH 0.0000606093691323584 USDC 0.06240306396090642 USDT ERC20 0.008306116152854437 | | | |
| 3.1.108686 | CHUAN RUI LIM | ADDRESS REDACTED | | | BTC 0.00885528730210742 ETH 0.2396657483117775 | | | |
| 3.1.108687 | CHUAN THONG | ADDRESS REDACTED | | | BTC 0.00083717515120969 ETH 1.2761494675541 | | | |
| 3.1.108688 | CHUAN TSAO | ADDRESS REDACTED | | | CEL 0.02940575657302B6 USDC 0.216616563430526 | | | |
| 3.1.108689 | CHUAN WEI FOO | ADDRESS REDACTED | | | AVAX 0.00030723 BTC 0.0000089631776S189 CEL 4.95597919451287 USDC 0.9572671136130J94 | | | |
| 3.1.108690 | CHUAN YANG ANG | ADDRESS REDACTED | | | AVAX 0.01883113940055257 BTC 0.000000057108432281 CEL 1.84402606770J6 ETH 6.43048448956001 LINK 0.10977141762276I USDT ERC20 0.66041491946425 | | | |
| 3.1.108691 | CHUAN YANG TAN | ADDRESS REDACTED | | | BTC 0.0505611251996I99 ETH 0.6749429292284J7 | | | |
| 3.1.108692 | CHUAN YE | ADDRESS REDACTED | | | USDC 19.89567021380L | USDC 0.0023324175687773 | | |
| 3.1.108693 | CHUAN YEN TAN | ADDRESS REDACTED | | | BTC 0.016349528118J773 | | | |
| 3.1.108694 | CHUAN YING LIEW | ADDRESS REDACTED | | | ADA 1333.926354343 BTC 0.00124540762270S7 CEL 0.040943699878647I2 DOT 8.9307738206690A4 ETH 0.0002679220649175058 | | | |
| 3.1.108695 | CHUAN YUAN WONG | ADDRESS REDACTED | | | ADA 1723.814609347A6 BTC 0.0003251437254243J1 CEL 3.94025926770J101 DOT 10.459054129607I7 ETH 2.3076479H465875 GUSD 0.0024687596153B461 LINK 32.02957SB409317 MATIC 743.956350119948 USDC 0.5083714238411488 | | | |
| 3.1.108696 | CHUAN YUE FOO | ADDRESS REDACTED | | | BTC 0.832495264447585 CEL 2.80191059084261 DOT 0.32440059234001J ETH 40.999699405732J USDT ERC20 0.0646373076240392 | | | |
| 3.1.108697 | CHUAN ZHI YEO | ADDRESS REDACTED | | | BTC 0.00453082352781658 CEL 821.21678593B324 | | | |
| 3.1.108698 | CHUANG CHI | ADDRESS REDACTED | | | BNB 1.027851813S2715 BTC 0.00125124281147116 XRP 202.36041160925A | | | |
| 3.1.108699 | CHUANG HUI CHIANG | ADDRESS REDACTED | | | BTC 0.00014561899394B754 | | | |
| 3.1.108700 | CHUANGIE ZHENG | ADDRESS REDACTED | | | BTC 0.0016131041802277B MATIC 109.842370611J9 USDC 327.517382462308 | | | |
| 3.1.108701 | CHUANHAO WANG | ADDRESS REDACTED | | | BTC 1.7283084326999E-07 USDC 0.683053358488914 | | | |
| 3.1.108702 | CHUAN-HUNG KAO | ADDRESS REDACTED | | | BTC 0.00000148047100B425 USDT ERC20 0.849448875064095 | | | |
| 3.1.108703 | CHUANJING LIU | ADDRESS REDACTED | | | BTC 0.512871023414061 | | | |
| 3.1.108704 | CHUANJUN LIU | ADDRESS REDACTED | | | BTC 0.02233108847136083 | | | |
| 3.1.108705 | CHUANLONG ZHANG | ADDRESS REDACTED | | | BTC 0.1589505604321A3 | | | |
| 3.1.108706 | CHUANMIN HUANG | ADDRESS REDACTED | | | BTC 0.02719421120083B8 USDT ERC20 0.475703456539083 | | | |
| 3.1.108707 | CHUAN-SHENG TAI | ADDRESS REDACTED | | | ADA 1.778417168963B5 BTC 0.000610198817L1321 DOT 0.04609178477192J9 ETH 0.000031987405204I7 LINK 0.022519514588986 MATIC 0.00214554038676886 USDC 0.1152614165534S4 | BTC 0.0000000082895629J13 | | |
| 3.1.108708 | CHUAN-TSE LIU | ADDRESS REDACTED | | Yes | BTC 0.000726124866884945 CEL 24108.562321358J9 ETH 0.0026488350089J629 LTC 144.922528093135 USDT ERC20 0.008518 | | | BTC 10.8426735625817 LTC 1501.0652405S561 |
| 3.1.108709 | CHUAN-TSUNG SUN | ADDRESS REDACTED | | | CEL 0.27557461150248 | | | |
| 3.1.108710 | CHUANTUNG LIN | ADDRESS REDACTED | | | CEL 269.420867108865 USDT ERC20 3.21773955647861 | | | |
| 3.1.108711 | CHUAN-WEI LIOU | ADDRESS REDACTED | | | BTC 0.0000013878003903I14 USDT ERC20 0.09262233817B0902 | | | |
| 3.1.108712 | CHUANXUAN CHEN | ADDRESS REDACTED | | | BTC 0.00121764300015936 ETH 31.07526962634J | | | |
| 3.1.108713 | CHUC SELF | ADDRESS REDACTED | | | CEL 1.120792964994J | | | |
| 3.1.108714 | CHU-CHENG LI | ADDRESS REDACTED | | | BTC 0.01775382242595A1 | | | |
| 3.1.108715 | CHUCHO CAMPANA | ADDRESS REDACTED | | | BTC 0.00104828227164074 | | | |
| 3.1.108716 | CHUCHO DAN | ADDRESS REDACTED | | | BTC 0.0000143351567B5982 USDT ERC20 0.50456095674678J | | | |
| 3.1.108717 | CHUCK AHRENS | ADDRESS REDACTED | | | BTC 0.26625828592051 | BTC 0.00000132 | | |
| 3.1.108718 | CHUCK BARONE | ADDRESS REDACTED | | | BTC 0.066015482497155 ETH 0.24461326567069G | | | |
| 3.1.108719 | CHUCK BARRETT | ADDRESS REDACTED | | | BTC 0.141482420741241 ETH 5.7865070766477 | | | |
| 3.1.108720 | CHUCK BAUSS | ADDRESS REDACTED | | | BTC 0.00122290851312838 ETH 2.3744290308472 MATIC 2.62808872221859 | | | |
| 3.1.108721 | CHUCK BLEVINS | ADDRESS REDACTED | | | CEL 1.07724246423642 | | | |
| 3.1.108722 | CHUCK BONNETT | ADDRESS REDACTED | | | BTC 0.0087361094344071 | | | |
| 3.1.108723 | CHUCK CARBONARO | ADDRESS REDACTED | | | BTC 0.021383437288B763 DOT 9.10947982050299 | BTC 0.0036 | | |
| 3.1.108724 | CHUCK HAN | ADDRESS REDACTED | | | BTC 0.187424985471642 ETH 1.64929813113311 USDC 9464.421723120S4 | | | |
| 3.1.108725 | CHUCK HONG TAM | ADDRESS REDACTED | | Yes | ADA 466.053311599111 BTC 6.71008034217 ETH 177.400425512952 USDC 41162.242915186 | | | BTC 11.8471566118057 |
| 3.1.108726 | CHUCK JONES | ADDRESS REDACTED | | | ADA 102.108139849426 BTC 0.061395900516135 ETH 3.3675649570746A XRP 207.488875 | | | |
| 3.1.108727 | CHUCK KEY | ADDRESS REDACTED | | | CEL 1.156539386246J2 | | | |
| 3.1.108728 | CHUCK LAMBORN | ADDRESS REDACTED | | | ETH 0.189040925483711 USDC 202.745410985876 | USDC 91.33 | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.108729 | CHUCK MARTIN | ADDRESS REDACTED | | | ADA 4495.911063J4999<br>BTC 0.00030715534G950242<br>DOT 156.292726750448<br>ETH 7.078429228134B<br>LINK 175.082441892023<br>MATIC 1929.09779174238<br>UNI 251.31676905B352 | | | |
| 3.1.108730 | CHUCK MCBROOM | ADDRESS REDACTED | | | BTC 0.00168478284736413<br>ETH 2.030024866020B9 | | | |
| 3.1.108731 | CHUCK MCDOWELL | ADDRESS REDACTED | | | BTC 0.000958218799675632<br>ETH 1.996497575142Z2<br>USDC 104.636438341714 | | | |
| 3.1.108732 | CHUCK MILES | ADDRESS REDACTED | | | BTC 0.0000052071294731<br>CEL 0.082561989452327<br>ETH 0.0000127930951146301<br>LTC 0.000094395459402788<br>SNX 0.0180357558702706<br>UNI 0.0000505297528428Z2<br>USDC 0.109042707305703<br>USDT ERC20 0.11808585906000Z | | | |
| 3.1.108733 | CHUCK MILLER | ADDRESS REDACTED | | | CEL 1.06132839297402 | | | |
| 3.1.108734 | CHUCK PENZONE | ADDRESS REDACTED | | | AAVE 0.00216380451260046<br>BTC 0.00520141830512733<br>CEL 267.110279346949<br>DOT 0.232249808433008<br>ETH 0.00136391294241886<br>MCDAI 0.3996152328483S7<br>UNI 0.0812294917153454<br>USDC 14.7836198469476<br>XLM 0.577124516970B3 | BTC 0.00000008143540806<br>DOT 0.000000000011733136<br>USDC 0.0000003592753396T8<br>XLM 0.0000000375042889G2 | | |
| 3.1.108735 | CHUCK PINNELL | ADDRESS REDACTED | | | BCH 0.00000000544239101S<br>BTC 0.00632866025308531<br>CEL 2.5201641221073<br>USDT ERC20 0.40864811973241 | | | |
| 3.1.108736 | CHUCK QUON | ADDRESS REDACTED | | | BTC 0.00000047425249731A<br>ETH 3.04638433445289 | | | |
| 3.1.108737 | CHUCK SCHWARZKOPF | ADDRESS REDACTED | | | BTC 0.000947829532197042<br>PAX 16872.5865070561 | | | |
| 3.1.108738 | CHUCK SEREIKA | ADDRESS REDACTED | | | BTC 0.0001136578995680S5<br>ETH 0.0052951377442199S8<br>SGB 350.722878696636<br>XRP 1.27552181598119 | | | |
| 3.1.108739 | CHUCK SPENCER | ADDRESS REDACTED | | | BTC 0.000187249279444977<br>BUSD 0.0156441015105862<br>ETH 0.00259189459379877<br>MATIC 1.36656754063495<br>MCDAI 0.0382299797371333<br>USDC 0.00291922614201106<br>USDT ERC20 0.00256187964603297 | BTC 0.00000000445370619J<br>USDC 2.75360539250809 | | |
| 3.1.108740 | CHUCK SPRUIT | ADDRESS REDACTED | | | ADA 0.00000045043907294<br>BTC 0.001917248777933445<br>CEL 142.494310331187<br>ETC 10.06855<br>LINK 0.0300776123259896<br>LTC 0.00000005210994616<br>MATIC 16.5114694696606<br>SGB 212.944978928079<br>XLM 532.20045622210B<br>XRP 108.576153438358 | | | |
| 3.1.108741 | CHUCK TAN | ADDRESS REDACTED | | | ADA 2991.19470359401<br>BTC 0.0798381881462122<br>ETH 8.26837083201302<br>LINK 0.09965872731Z3719<br>MCDAI 42.6391539102487 | | | |
| 3.1.108742 | CHUCK TURKOWSKI | ADDRESS REDACTED | | | BTC 0.0252516269313718<br>DOGE 2743.23409606603<br>DOT 7.88112664256753<br>MATIC 212.436049013268<br>PAXG 0.0237113874007245<br>SNX 10.3596892459776<br>SOL 0.997296793424G1<br>ZRX 277.785158407579 | ADA 55.83586<br>SNX 9.0915481 | | |
| 3.1.108743 | CHUCK WILLIAMS | ADDRESS REDACTED | | | BTC 0.0000021252810073T3<br>ETH 0.000031030742102B4 | | | |
| 3.1.108744 | CHUCK WYTIAZ | ADDRESS REDACTED | | | ADA 4081.82931636989<br>BTC 1.02820081693503<br>ETH 254.762303765084<br>ZEC 12.50111325243587 | | | |
| 3.1.108745 | CHUCK ZITTING | ADDRESS REDACTED | | | BTC 0.00117571174889398<br>CEL 0.6562731384397Z2<br>ETH 0.018227898812611<br>SNX 2.13089843284811 | | | |
| 3.1.108746 | CHUCKS OKOCHA | ADDRESS REDACTED | | | BTC 0.000002580704932809<br>CEL 1.78726067450007 | | | |
| 3.1.108747 | CHUCKWUNONSO ANOZIE | ADDRESS REDACTED | | | BTC 0.0000050956573406Z3<br>CEL 1977.12148923394<br>DASH 0.00248689281690064<br>ETH 0.000266472607526485<br>SGB 0.138721722122955<br>USDC 0.0000015020738276T<br>XLM 4.40368845915793<br>XRP 0.00000090220354207S<br>ZRX 0.638594465480672 | | | |
| 3.1.108748 | CHUDEMAR BALTAZAR | ADDRESS REDACTED | | | CEL 0.150700912225343 | | | |
| 3.1.108749 | CHUE LOR | ADDRESS REDACTED | | | BTC 0.00086950976187345 | | | |
| 3.1.108750 | CHUE PHA | ADDRESS REDACTED | | | USDC 21.3264761960T | | | |
| 3.1.108751 | CHUE YAU HUNG | ADDRESS REDACTED | | | BTC 0.0429074605598676<br>MATIC 6673.46350407134 | | | |
| 3.1.108752 | CHUEH LIEN | ADDRESS REDACTED | | | USDT ERC20 211.749796923097<br>BTC 0.0000016516502000133 | BTC 0.0010697707955044 | | |
| 3.1.108753 | CHUEH-LING LIU | ADDRESS REDACTED | | | USDC 0.759237676522594<br>BAT 1041.93136046657<br>BTC 0.0333745279016b1 | USDC 418.027521740676 | | |
| 3.1.108754 | CHUEN CHI HO | ADDRESS REDACTED | | | ADA 0.00000047306121628S9<br>BTC 3.74651940856999E-07<br>CEL 3.2622270121904T<br>USDC 0.00000062986436832<br>USDT ERC20 0.000000813396T2993 | | | |
| 3.1.108755 | CHUEN CHUENNGULUEM | ADDRESS REDACTED | | | BTC 0.000738091679742619<br>CEL 129.651072429506<br>ETH 0.135188166999834<br>LUNC 50<br>MATIC 0.151351674029534<br>USDC 0.0080635607045370S | | | |
| 3.1.108756 | CHUEN HANG WAN | ADDRESS REDACTED | | | BTC 0.00000705656524774<br>CEL 0.7158289449900906<br>XLM 0.00000058573809524 | | | |
| 3.1.108757 | CHUEN HEONG CHIN | ADDRESS REDACTED | | | BTC 0.07263653878B5977<br>CEL 1.12795595502647<br>ETH 7.648507916946J4 | | | |
| 3.1.108758 | CHUEN HO KWOK | ADDRESS REDACTED | | | BTC 0.00760583807571177<br>USDT ERC20 0.0270032715410232<br>XRP 0.118541896333668 | | | |
| 3.1.108759 | CHUEN KANG GOOI | ADDRESS REDACTED | | | BTC 1.108185633347N4<br>CEL 595.793921700072<br>ETH 7.94757100087988<br>USDC 25426.37634347J | | | |
| 3.1.108760 | CHUEN KET LAI | ADDRESS REDACTED | | | BNB 0.0000990459103420B3<br>BTC 0.00000710233847928B<br>CEL 4.06469206211374<br>ETH 0.000024133484610022<br>USDT ERC20 0.013510804187755 | | | |
| 3.1.108761 | CHUEN KUI LEUNG | ADDRESS REDACTED | | | BTC 0.00338527970396424<br>CEL 233.108241588659<br>USDC 42 | | | |
| 3.1.108762 | CHUEN LAM | ADDRESS REDACTED | | | AVAX 11.4080873341832<br>BTC 0.01649412517376S<br>BUSD 477.624231321604<br>MATIC 254.607663763669 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.108763 | CHUEN LEE CHOW | ADDRESS REDACTED | | | BTC 3.68100144597709E-05<br>CEL 6.640843612407S1<br>DOT 0.05045291867910S1<br>ETH 0.0015424608759S233<br>LUNC 14.984061103356<br>SGB 0.00797920516874679<br>TGBP 4.19496782913611<br>USDC 16.6347204045279<br>USDT ERC20 6.96773785991577<br>XLM 0.161000247720872<br>XRP 0.0536690606998396 | | | |
| 3.1.108764 | CHUEN LUN YIP | ADDRESS REDACTED | | | BNB 0.0307960333155531<br>BTC 0.000469739366865205<br>CEL 3.24647077285224<br>ETH 0.00890066112570033<br>MCDAI 41.0654710826924<br>USDC S014.957862S4171<br>USDT ERC20 3.03272046245999E-07 | | | |
| 3.1.108765 | CHUEN MING CHUA | ADDRESS REDACTED | | | ADA 21.6204880404918<br>AVAX 0.305647634051494<br>BNB 0.0012062307070062<br>BTC 0.020837005159908<br>USDC 91.800095992785<br>USDT ERC20 0.108972415738911<br>XRP 0.00847448854740754 | | | |
| 3.1.108766 | CHUEN NAM YONG | ADDRESS REDACTED | | | BTC 2.54099168051499E-06<br>CEL 2.41687945720629<br>USDT ERC20 0.47022766231243Z | | | |
| 3.1.108767 | CHUEN NEAN YONG | ADDRESS REDACTED | | | ADA 1832.03686625576<br>BCH 0.00407083101974332<br>BTC 0.10228113387629<br>CEL 718.354706120938<br>DASH 1.71759302674732<br>LTC 2.87075779303258<br>MATIC 22.9296828489859<br>SNX 1.8438620160765<br>XLM 616.817660782006 | | | |
| 3.1.108768 | CHUEN NGAI WONG | ADDRESS REDACTED | | | BTC 0.0461850467123063 | | | |
| 3.1.108769 | CHUEN TAN | ADDRESS REDACTED | | | BTC 0.00000155417081454<br>LTC 0.0022728075251525 | | | |
| 3.1.108770 | CHUEN WONG | ADDRESS REDACTED | | | BTC 0.228189782946257<br>USDT ERC20 31.535144337083S | | | |
| 3.1.108771 | CHUEN WONG | ADDRESS REDACTED | | | BTC 0.211202382674139<br>ETH 7.50356023838692 | | | |
| 3.1.108772 | CHUEN YANG WEE | ADDRESS REDACTED | | | BTC 0.143424871332769<br>LUNC 49.7986164274214<br>USDC 17.8814147376639 | | | |
| 3.1.108773 | CHUENE BRITNY RAMPHELE | ADDRESS REDACTED | | | CEL 0.03394430916140Z1<br>ETH 0.00148328960584928 | | | |
| 3.1.108774 | CHUENG ING LIOW | ADDRESS REDACTED | | | ADA 161.2468723451398<br>BNB 1.45394352654026<br>BTC 2.20505243553517<br>CEL 10105.2187054103<br>SGB 14.4014684922892<br>USDC 26612.7304109654<br>USDT ERC20 420.176821833282<br>XRP 3020.49532425242 | | | |
| 3.1.108775 | CHUENHAO CHANG | ADDRESS REDACTED | | Yes | AAVE 3.30643389964337<br>BCH 1.00000471<br>BTC 0.000540601764687S18<br>ETH 16719.95061329S1<br>ETH 24.5651681S<br>LINK 121.19033572<br>LTC 4.99999927<br>MATIC 1<br>SGB 390.26561952404S<br>SNX 23.674581<br>UNI 55.4938<br>USDT ERC20 310.091663<br>XAUT 0.1<br>XRP 2527.99998 | | | BTC 0.04098154150381 |
| 3.1.108776 | CHUEY FONG LOKE | ADDRESS REDACTED | | | BTC 0.00350886470992044<br>USDC 682.516082875338 | | | |
| 3.1.108777 | CHUEYEE VIANG | ADDRESS REDACTED | | | BTC 0.191304797860275<br>LTC 7.67239203139678 | | | |
| 3.1.108778 | CHUHAN CHENG | ADDRESS REDACTED | | | BTC 0.0000000403886392<br>CEL 0.000864181223S23<br>USDT ERC20 0.022670S05463514 | | | |
| 3.1.108779 | CHUHAO ZHOU | ADDRESS REDACTED | | | BTC 0.09970489183671G2<br>ETH 1.68608001438226 | | | |
| 3.1.108780 | CHUHUI IRIS SHI | ADDRESS REDACTED | | | BTC 0.00634842042606676<br>ETH 0.044351080974744 | | | |
| 3.1.108781 | CHUI CHI LI | ADDRESS REDACTED | | | BTC 0.046921087448861S<br>ETH 9.89961782367865<br>USDC 311709.449478372 | | | |
| 3.1.108782 | CHUI CHUI CARMAN NG | ADDRESS REDACTED | | | CEL 18.6292616122373 | | | |
| 3.1.108783 | CHUI FAN YU | ADDRESS REDACTED | | | ADA 5079.763054253Z4<br>BTC 0.0688600581865592<br>BUSD 9.4005453942676G<br>ETH 4.56562053663977 | | | |
| 3.1.108784 | CHUI GUIAN WONG | ADDRESS REDACTED | | | ADA 0.00000070913623473<br>BTC 0.0000000650598479B<br>CEL 0.04173389933391S5<br>USDT ERC20 0.00000025482648852 | | | |
| 3.1.108785 | CHUI KIT | ADDRESS REDACTED | | | BTC 0.000051444985376471<br>CEL 0.0501713500131175<br>ETH 0.0000030882799439 76<br>USDT ERC20 0.326954585827633<br>XRP 0.000000416390790344 | | | |
| 3.1.108786 | CHUI LEE | ADDRESS REDACTED | | | BTC 0.0000196121503102S<br>ETH 0.0002125068830024<br>GUSD 0.893562647454769 | | | |
| 3.1.108787 | CHUI NI WU | ADDRESS REDACTED | | | BTC 0.00000007949840166<br>CEL 16.6582094747316 | | | |
| 3.1.108788 | CHUI PING MAK | ADDRESS REDACTED | | | ADA 432.232567S7269<br>BTC 0.0009552882364S8341<br>ETH 0.4504762000401S1 | | | |
| 3.1.108789 | CHUI SHAN LEUNG | ADDRESS REDACTED | | | BTC 0.000866220061524456<br>CEL 0.779339472970627<br>USDT ERC20 7.90424453962806 | | | |
| 3.1.108790 | CHUI SHAN NGAI | ADDRESS REDACTED | | | BTC 0.984262251933804 | | BTC 0.00733304839938289 | |
| 3.1.108791 | CHUI SHAN SUZANNE CHEUNG | ADDRESS REDACTED | | | BTC 0.00119863834683799<br>CEL 26.5199639420177 | | | |
| 3.1.108792 | CHUI TING NG | ADDRESS REDACTED | | | USDT ERC20 842.514816<br>BTC 0.000001330083096246<br>CEL 0.55470355723650B | | | |
| 3.1.108793 | CHUI WAI LEONG | ADDRESS REDACTED | | | USDT ERC20 23.2285590027779<br>BTC 0.0135977469786967 | | | |
| 3.1.108794 | CHUI WAI WAN | ADDRESS REDACTED | | | ADA 0.23258254834969B4<br>BNB 0.0000302991461880B8<br>BTC 0.000012846546411557<br>ETH 0.0028091331202065<br>USDC 0.0231647702492853<br>XRP 0.30392434060G2759 | | | |
| 3.1.108795 | CHUI WAN LAI | ADDRESS REDACTED | | | BNB 0.000005687173076899<br>BTC 0.00016858614797487Z<br>CEL 0.0178768521219571<br>USDT ERC20 1.42062357049052 | | | |
| 3.1.108796 | CHUI WERN NG | ADDRESS REDACTED | | | BTC 0.0899178662237144<br>ETH 1.94989310046069 | | | |
| 3.1.108797 | CHUI WONG | ADDRESS REDACTED | | | BTC 0.000001219900869707<br>EOS 141.424358292188 | | | |
| 3.1.108798 | CHUI YAN HO | ADDRESS REDACTED | | | BTC 0.00259286518366994<br>USDC 1132.90230591038 | | | |
| 3.1.108799 | CHUI YAN MAK | ADDRESS REDACTED | | | ADA 0.04965286815580S7<br>BTC 0.000001960563231457<br>CEL 0.0291844417398611 | | | |
| 3.1.108800 | CHUI YEE LEONG | ADDRESS REDACTED | | | USDT ERC20 0.33169451870375Z<br>BTC 0.000000013184406<br>CEL 0.4525055424422Z<br>ETH 0.000002043799264G8 | | | |
| 3.1.108801 | CHUI YI HO | ADDRESS REDACTED | | | BTC 0.035605345767974B<br>CEL 344.332644987924<br>USDC 966.90626992707G | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.108802 | CHUI YI LEUNG | ADDRESS REDACTED | | | BTC 0.0341232526884453 | | | |
| | | | | | CEL 0.0631649513113254 | | | |
| 3.1.108803 | CHUI YI WONG | ADDRESS REDACTED | | | BTC 0.18061241506S089 | | | |
| 3.1.108804 | CHUI YING LOONG | ADDRESS REDACTED | | | ETH 0.00154004895338949 | | | |
| 3.1.108805 | CHUI YING LAU | ADDRESS REDACTED | | | ADA 432.410155417545 | | | |
| | | | | | BNB 0.00220122011174816 | | | |
| | | | | | BTC 0.00198476257387503 | | | |
| | | | | | USDT ERC20 4.88443498332753 | | | |
| 3.1.108806 | CHUIFUNG CHAN | ADDRESS REDACTED | | | BTC 0.1080403119805b3 | | | |
| | | | | | CEL 11.46645929737339 | | | |
| 3.1.108807 | CHUIN HOONG HOO | ADDRESS REDACTED | | | AAVE 1.8915817535554290-05 | | | |
| | | | | | BTC 0.0000004670584656931 | | | |
| | | | | | DOT 0.00145564439708368 | | | |
| | | | | | ETH 0.0103356841784065 | | | |
| 3.1.108808 | CHUIN SYEN, JONATHAN LIM | ADDRESS REDACTED | | | BTC 0.0116658619095723 | | | |
| 3.1.108809 | CHUIN WONG | ADDRESS REDACTED | | | ADA 0.664976261366932 | | | |
| | | | | | BTC 0.000000434564753505 | | | |
| | | | | | DOT 169.481897208817 | | | |
| | | | | | ETH 0.00093845396795247B | | | |
| | | | | | LINK 0.02396391202436S3 | | | |
| | | | | | LTC 2.06702964263563 | | | |
| | | | | | LUNC 15.823381176988S | | | |
| | | | | | USDC 0.194761034723694 | | | |
| | | | | | USDT ERC20 494.260980830061 | | | |
| | | | | | XRP 0.99801660244468S | | | |
| 3.1.108810 | CHUIN WUI HOO | ADDRESS REDACTED | | | ADA 387.69112898014 | | | |
| | | | | | BNB 0.00452832204394105 | | | |
| | | | | | BTC 0.00014513541367106 | | | |
| | | | | | ETH 0.00249846731188698 | | | |
| | | | | | LTC 1.13191880852475 | | | |
| | | | | | LUNC 3.957387074116S4 | | | |
| | | | | | MATIC 0.89332417086824S | | | |
| | | | | | USDC 1.52415753736962 | | | |
| 3.1.108811 | CHUJIT AR-NANO | ADDRESS REDACTED | | | AAVE 0.16428989135952 | | | |
| | | | | | AVAX 0.523491503854658 | | | |
| | | | | | BNB 0.000490650268428879 | | | |
| | | | | | BTC 0.00000016377394187 | | | |
| | | | | | CEL 0.17613300053316 | | | |
| | | | | | DOT 0.00228349456766389 | | | |
| | | | | | ETH 0.00158707261035573 | | | |
| | | | | | LUNC 271.602673734736 | | | |
| | | | | | MATIC 0.00755733930985179 | | | |
| | | | | | USDC 0.007100924477910S1 | | | |
| 3.1.108812 | CHUK DELEON | ADDRESS REDACTED | | | ADA 134.92717403805 | | | |
| | | | | | BTC 0.0074962415712330S1 | | | |
| | | | | | ETH 0.44852761691709S2 | | | |
| 3.1.108813 | CHUK KWAN CHOW | ADDRESS REDACTED | | | BTC 0.00000044727104602S6 | | | |
| | | | | | ETH 0.000253879367206099 | | | |
| 3.1.108814 | CHUKA CHIKE-OBI | ADDRESS REDACTED | | | BTC 0.0033305471813791S2 | | | |
| | | | | | ETH 2.4253418426167 | | | |
| | | | | | SNX 2.27863341372179 | | | |
| | | | | | USDC 3031.94318525988 | | | |
| 3.1.108815 | CHUKA CHIME | ADDRESS REDACTED | | | ETH 0.00014761060652134S | | | |
| 3.1.108816 | CHUKA EZE | ADDRESS REDACTED | | | BTC 0.00129733918345844 | | | |
| | | | | | USDT ERC20 2.3088152799739 | | | |
| 3.1.108817 | CHUKA ISAAC | ADDRESS REDACTED | | | BTC 0.00000081687046436S9 | | | |
| 3.1.108818 | CHUKA JOSEPH | ADDRESS REDACTED | | | USDT ERC20 0.205291419958S34 | | | |
| | | | | | BTC 0.00233041683611821 | | | |
| 3.1.108819 | CHUKIAT SAKSURAKAN | ADDRESS REDACTED | | | CEL 0.3246884394694587 | | | |
| | | | | | BTC 0.00000172038909177S | | | |
| | | | | | TUSD 29.176927981S798 | | | |
| | | | | | USDC 26.8007432449273 | | | |
| 3.1.108820 | CHUKS CHUKS | ADDRESS REDACTED | | | BTC 0.000000348433989668 | | | |
| 3.1.108821 | CHUKS NWACHUKWU | ADDRESS REDACTED | | | ETH 0.0084392743574336S | | | |
| 3.1.108822 | CHUKS OGAH | ADDRESS REDACTED | | | CEL 0.25292164760691S | | | |
| 3.1.108823 | CHUKS TELLSON | ADDRESS REDACTED | | | BTC 0.0000000505062509S5 | | | |
| | | | | | CEL 0.68387009614974 | | | |
| 3.1.108824 | CHUKWU ASANTE WA UDO I | ADDRESS REDACTED | | | BTC 1.00568379537498S | | | |
| | | | | | CEL 146.89331895509 | | | |
| | | | | | ETH 0.0050683400423921B | | | |
| | | | | | LINK 202.007322224801 | | | |
| | | | | | MATIC 242.4734S3016 | | | |
| | | | | | UNI 41.113540000053 | | | |
| 3.1.108825 | CHUKWU MODESTUS | ADDRESS REDACTED | | | CEL 1.0237571719S3772 | | | |
| | | | | | DOT 2.34755 | | | |
| 3.1.108826 | CHUKWUBUZO AJUKA | ADDRESS REDACTED | | | BTC 0.0001360492869013b9 | | | |
| | | | | | CEL 0.60210428369945S | | | |
| | | | | | ETH 0.454396557931312 | | | |
| | | | | | USDC 3.0116118027281 | | | |
| 3.1.108827 | CHUKWUDI EKEH | ADDRESS REDACTED | | | AAVE 0.004721879082812T2 | | | |
| | | | | | BTC 1.044772920135S9 | | | |
| | | | | | DOT 0.00379442450352046 | | | |
| | | | | | MATIC 0.86499632110059T | | | |
| | | | | | SNX 0.37695226853298S9 | | | |
| | | | | | USDT ERC20 3.511464696931d1 | | | |
| 3.1.108828 | CHUKWUDI EZEANI | ADDRESS REDACTED | | | BTC 0.04904209145307S8 | | | |
| | | | | | ETH 30.973663984760S | | | |
| | | | | | LINK 111.44414113S36 | | | |
| | | | | | MANA 619.08177060998S1 | | | |
| 3.1.108829 | CHUKWUDI IBE | ADDRESS REDACTED | | | CEL 0.036190609243389d6 | | | |
| | | | | | USDT ERC20 0.00000003517252795S | | | |
| 3.1.108830 | CHUKWUDI MUGIIEJE | ADDRESS REDACTED | | | ADA 4.09132874208d09 | CEL 591.6139 | | |
| | | | | | BTC 0.35636030074604 | | | |
| | | | | | CEL 93.45180990114S2 | | | |
| | | | | | DOT 0.49704132560842S | | | |
| | | | | | EOS 1.4703282353126S | | | |
| | | | | | ETH 2.5191935293198T | | | |
| | | | | | LINK 0.01273652973086SS | | | |
| | | | | | MATIC 18.96466210640692 | | | |
| | | | | | SNX 1.35597604754d7 | | | |
| | | | | | USDC 0.48978943021276 | | | |
| 3.1.108831 | CHUKWUDI NKWOR | ADDRESS REDACTED | | | BTC 0.000003691306636485 | | | |
| | | | | | CEL 0.02590553295241S4 | | | |
| 3.1.108832 | CHUKWUDI NWIGWE | ADDRESS REDACTED | | | BTC 0.000811807714132B19 | | | |
| | | | | | CEL 812.087557814d | | | |
| | | | | | ETH 2.0013304156841d | | | |
| 3.1.108833 | CHUKWUDI OGBUEGHU | ADDRESS REDACTED | | | CEL 25.756518561094S | | | |
| 3.1.108834 | CHUKWUDI OGOH | ADDRESS REDACTED | | | BTC 0.03227381228642T6 | | | |
| | | | | | CEL 32.7338862280391 | | | |
| | | | | | COMP 0.013789186715530S | | | |
| | | | | | LUNC 2.9897676173040d4 | | | |
| | | | | | XLM 132.03335286137 | | | |
| | | | | | ZEC 1.80165948759772 | | | |
| 3.1.108835 | CHUKWUDINMA CHUKWUOKE OJI | ADDRESS REDACTED | | | CEL 0.43635870067938 | | | |
| | | | | | ETH 0.0234 | | | |
| 3.1.108836 | CHUKWUDINMA ODIAKOSA | ADDRESS REDACTED | | | CEL 1.1107382120S447 | | | |
| 3.1.108837 | CHUKWUDUMEBI EGBUNA | ADDRESS REDACTED | | | BTC 0.0955236012815624 | | | |
| | | | | | ETH 1.3397570947017d6 | | | |
| 3.1.108838 | CHUKWUEBUKA AJAGU | ADDRESS REDACTED | | | AAVE 0.00711150349197859 | BTC 0.16623238531218B | | |
| | | | | | BAT 8.40148902703254 | ETH 0.42834875140869S9 | | |
| | | | | | BTC 0.05550604596638124 | USDC 600.2477261174437 | | |
| | | | | | CEL 1.1229832083179 | | | |
| | | | | | COMP 0.00263354989441379 | | | |
| | | | | | ETH 0.000230660459508133 | | | |
| | | | | | GUSD 0.968892914759566 | | | |
| | | | | | KNC 0.05546796672488S3 | | | |
| | | | | | LINK 0.10511591975488S2 | | | |
| | | | | | LTC 0.00208777534487061 | | | |
| | | | | | MANA 0.41533166618956S6 | | | |
| | | | | | MATIC 5.78265982130571 | | | |
| | | | | | SNX 1.70542428648b78 | | | |
| | | | | | UMA 0.00251517833359924 | | | |
| | | | | | UNI 0.020514858784266S6 | | | |
| | | | | | USDC 0.18084345328023S | | | |
| | | | | | ZRX 0.17513663951S248 | | | |
| 3.1.108839 | CHUKWUEBUKA IGAKU | ADDRESS REDACTED | | | CEL 0.0270585622271538 | | | |
| 3.1.108840 | CHUKWUEBUKA JAMES NWERRI | ADDRESS REDACTED | | | BTC 2.502348207529990-07 | | | |
| 3.1.108841 | CHUKWUEBUKA JOSHUA UMEH | ADDRESS REDACTED | | | BTC 0.00784713 | | | |
| | | | | | CEL 4.15854354921956 | | | |
| 3.1.108842 | CHUKWUEBUKA KYRIAN | ADDRESS REDACTED | | | BTC 0.000000005668851828 | | | |
| | | | | | CEL 0.27899013723016S | | | |
| 3.1.108843 | CHUKWUEBUKA NNEDU | ADDRESS REDACTED | | | BTC 0.000000008591640805 | | | |
| | | | | | CEL 0.285750154224791 | | | |
| 3.1.108844 | CHUKWUEBUKA NNODIM | ADDRESS REDACTED | | | CEL 12.3016494525389 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.108845 | CHUKWUEMEKA ALEX OKOYE | ADDRESS REDACTED | | | BTC 0.00000002038275J8004 | | | |
| 3.1.108846 | CHUKWUEMEKA EZEOBI | ADDRESS REDACTED | | | BNB 8.43111243227509E-05 | | | |
| | | | | | BTC 0.00167147665808322 | | | |
| | | | | | CEL 0.00064955181715907T | | | |
| | | | | | LUNC 0.43588473034951S | | | |
| | | | | | SOL 0.00042990184053033B | | | |
| | | | | | USDC 0.003962262774657G | | | |
| 3.1.108847 | CHUKWUEMEKA OKOYE | ADDRESS REDACTED | | | BTC 0.02284021847145847 | | | |
| | | | | | ETH 0.145606997021823 | | | |
| | | | | | USDC 18548.474374487G | | | |
| 3.1.108848 | CHUKWUEMEKA OKOYE | ADDRESS REDACTED | | | BTC 0.00056230150825927Z | | | |
| 3.1.108849 | CHUKWUKA AGU | ADDRESS REDACTED | | | BTC 0.00678480120467316 | | | |
| 3.1.108850 | CHUKWUKA ANI | ADDRESS REDACTED | | | CEL 1.128613325188847 | | | |
| | | | | | ETH 0.08298802324544I9 | | | |
| 3.1.108851 | CHUKWUKA OKEREKE | ADDRESS REDACTED | | | CEL 1.476149327945 | | | |
| | | | | | ADA 5365.660885452S | | | |
| | | | | | BTC 0.00014587873215284 | | | |
| | | | | | CEL 0.8364551757545215 | | | |
| | | | | | DOT 64.91504S1815265 | | | |
| | | | | | ETH 3.8610826281305I | | | |
| | | | | | LINK 0.01912214327397I4 | | | |
| | | | | | MATIC 1026.239294843D6 | | | |
| | | | | | SNX 0.17263882632678I | | | |
| 3.1.108852 | CHUKWUMA MORAH | ADDRESS REDACTED | | | AVAX 0.01029114985463D7 | | | |
| | | | | | BTC 0.01384867009419 | | | |
| | | | | | ETH 5.89019015S03388 | | | |
| | | | | | LUNC 3.286922645337T3 | | | |
| | | | | | MATIC 1563.71827480934 | | | |
| | | | | | USDC 1008.1579859J232 | | | |
| | | | | | USDT ERC20 8.91704985603861 | | | |
| 3.1.108853 | CHUKWUMA NWANKWO | ADDRESS REDACTED | | | ADA 563.11672979528Z | | | |
| | | | | | BTC 0.0224591331235399 | | | |
| | | | | | CEL 196.7403215998B3 | | | |
| | | | | | ETH 2.5554B104 | | | |
| 3.1.108854 | CHUKWUMA OBIJA | ADDRESS REDACTED | | | CEL 1.4299458654T332 | | | |
| 3.1.108855 | CHUKWUMA PIUS-NWADWU | ADDRESS REDACTED | | | BTC 0.018258531223868S | | | |
| 3.1.108856 | CHUKWUMA UGWUEGBULA | ADDRESS REDACTED | | | CEL 0.021764273826097B | | | |
| 3.1.108857 | CHUKWUMA UGWUOZOR | ADDRESS REDACTED | | | KNC 0.04091155196065I29 | | | |
| | | | | | ETH 0.000005952509558I99 | | | |
| | | | | | KLM 0.007339015465497I49 | | | |
| 3.1.108858 | CHUKWUMA UMEH | ADDRESS REDACTED | | | CEL 0.30047547839325B | | | |
| 3.1.108859 | CHUKWUMADBIM NWOKWU | ADDRESS REDACTED | | | ETH 0.0000839 | | | |
| | | | | | ADA 501 | | | |
| | | | | | BTC 0.0121974551316473 | | | |
| | | | | | CEL 71.6888979719717 | | | |
| | | | | | ETH 0.506400494011221 | | | |
| | | | | | KNC 50 | | | |
| | | | | | MCDAI 27.13644 | | | |
| | | | | | SGB 76.29039 | | | |
| | | | | | XRP 504.9 | | | |
| 3.1.108860 | CHUKWUMERIJE CHUMA-OKERE | ADDRESS REDACTED | | | BTC 0.1491322523676I7 | | | |
| | | | | | USDT ERC20 103.9568232232443 | | | |
| | | | | | XLM 0.20569361703975I | | | |
| 3.1.108861 | CHUKWUNONU NWABENU | ADDRESS REDACTED | | | MATIC 403.794016166625 | | | |
| 3.1.108862 | CHUKWUNONSO ABANOBI | ADDRESS REDACTED | | | CEL 1.59185196515957 | | | |
| 3.1.108863 | CHUKWUNONSO IMEGWU | ADDRESS REDACTED | | | BTC 0.00118684659978051 | | | |
| | | | | | CEL 0.016349195416959 | | | |
| | | | | | DOT 34.00300457045I1 | | | |
| | | | | | LUNC 40.2669118004181 | | | |
| | | | | | MATIC 236.089461561851 | | | |
| | | | | | SNX 36.6151263358359 | | | |
| 3.1.108864 | CHUKWUNONSO JOSEPH UGWU | ADDRESS REDACTED | | | BTC 0.00003263 | | | |
| | | | | | CEL 2.5754233506I946 | | | |
| | | | | | TUSD 1.2075378 | | | |
| 3.1.108865 | CHUKWUNONSO NWIZU | ADDRESS REDACTED | | | BTC 1.17658171809939E-05 | | | |
| 3.1.108866 | CHUKWUNONSO UGWU | ADDRESS REDACTED | | | ETH 0.00000809135770586 | | | |
| | | | | | BTC 0.00000423J | | | |
| | | | | | CEL 2.12339795380068 | | | |
| 3.1.108867 | CHUKWUSOM FAVOUR OKONKWO | ADDRESS REDACTED | | | BTC 0.00000034653786600B | | | |
| 3.1.108868 | CHUKWUYEM COLLINS | ADDRESS REDACTED | | | ETH 0.000005258783019023 | | | |
| 3.1.108869 | CHUL HEE YOM | ADDRESS REDACTED | | | BTC 0.0123602301315657 | | | |
| 3.1.108870 | CHUL KIM | ADDRESS REDACTED | | | BTC 0.02657863460618A | | | |
| 3.1.108871 | CHUL SEO | ADDRESS REDACTED | | | USDC 318.6173176210191 | | | |
| | | | | | BTC 0.00064515214553144S | | | |
| | | | | | ETH 0.865403263408786 | | | |
| | | | | | GUSD 1.31490541435891 | | | |
| 3.1.108872 | CHUL UN | ADDRESS REDACTED | | | BTC 0.00000081416236755D2 | | XRP 10 | |
| | | | | | CEL 1.151168975389B | | | |
| | | | | | SGB 1322.94422479001 | | | |
| | | | | | XRP 8640.72429320B59 | | | |
| 3.1.108873 | CHUL YOUNG JUNG | ADDRESS REDACTED | | | BNB 0.01293912685559T1 | | | |
| | | | | | BTC 0.00109391440322586 | | | |
| | | | | | CEL 0.07454449542100S1 | | | |
| | | | | | SNX 0.38144019032795S | | | |
| | | | | | USDC 0.14920696668913B | | | |
| 3.1.108874 | CHULA NA RANONG | ADDRESS REDACTED | | | BTC 0.00001835250747190Z | | | |
| | | | | | ETH 0.271391272018A | | | |
| | | | | | USDT ERC20 0.85202297070808 | | | |
| 3.1.108875 | CHULANGA DASSANAYAKE | ADDRESS REDACTED | | | AAVE 1.26762608801538 | | | |
| | | | | | BTC 0.04373228848761I1 | | | |
| | | | | | ETH 5.A054024609011I9 | | | |
| | | | | | MANA 92.5469151368017 | | | |
| | | | | | MATIC 399.70478198440B2 | | | |
| 3.1.108876 | CHULAPAT PUANGSAROJ | ADDRESS REDACTED | | | ADA 997.37063 | | | |
| | | | | | BTC 0.0235318693447077 | | | |
| | | | | | CEL 66.8018287195659 | | | |
| | | | | | ETH 0.3119655 | | | |
| | | | | | XRP 3277.189545 | | | |
| 3.1.108877 | CHULAPONG NAPAWONGSE | ADDRESS REDACTED | | | BTC 0.00001409959J530158 | | | |
| | | | | | EOS 0.0212220569704587 | | | |
| 3.1.108878 | CHULHO CHUN | ADDRESS REDACTED | | | CEL 297.8484 | | | |
| 3.1.108879 | CHULMIN LEE | ADDRESS REDACTED | | | BTC 0.092098371B2209 | | | |
| 3.1.108880 | CHULPAN VALIEVA | ADDRESS REDACTED | | | BTC 0.016734514150034B | | | |
| | | | | | CEL 1.074616881734Z7 | | | |
| 3.1.108881 | CHULUUNBYAMBA DAMDINSUREN | ADDRESS REDACTED | | | ETH 0.163140697912667 | | | |
| | | | | | CEL 9.352046877378I | | | |
| | | | | | ETH 0.14 | | | |
| 3.1.108882 | CHUM WONGRASAMEE | ADDRESS REDACTED | | | BTC 0.2869394112B21536 | | | |
| | | | | | ETH 5.38853700068199 | | | |
| | | | | | USDC 224.39222771458S | | | |
| 3.1.108883 | CHUMA JIDEOFO CHIKE-OBI | ADDRESS REDACTED | | | BCH 2.456559376213G8 | BTC 0.00000000747175037G | | |
| | | | | | BTC 0.00091570665928048 | CEL 24067.0411 | | |
| | | | | | CEL 23608.73266152B4 | | | |
| | | | | | ETH 0.027782642317473S | | | |
| | | | | | LTC 11.282397197259 | | | |
| | | | | | MCDAI 9.9863513514212 | | | |
| | | | | | OMG 92.81390B301873 | | | |
| | | | | | SGB 323.14171794814B | | | |
| | | | | | XRP 1.32321154528134 | | | |
| | | | | | ZRX 2929.2693931418J | | | |
| 3.1.108884 | CHUMA TSHEKELA | ADDRESS REDACTED | | | BTC 0.0005541257725B4667 | | | |
| | | | | | CEL 0.123465858237334 | | | |
| | | | | | LINK 39.371375943344 | | | |
| 3.1.108885 | CHUMPOL SATIENPHAN | ADDRESS REDACTED | | | AVAX 23.977451474076T | | | |
| | | | | | BTC 0.00024127953606648K6 | | | |
| | | | | | CEL 17.0528572456342 | | | |
| | | | | | ETH 0.001284462273855I6 | | | |
| | | | | | MATIC 2409.518911262D3 | | | |
| | | | | | SOL 0.10922586232075T | | | |
| | | | | | UNI 37.5267638693533 | | | |
| | | | | | USDT ERC20 16.13 | | | |
| 3.1.108886 | CHUN AN KO | ADDRESS REDACTED | | | ADA 220.70548611292T | | | |
| | | | | | BTC 0.00032655690665065 | | | |
| | | | | | USDC 1227.61278178732 | | | |
| 3.1.108887 | CHUN ANN TAY | ADDRESS REDACTED | | Yes | ADA 240.986998721538 | | | BTC 0.044010120954170B |
| | | | | | BTC 0.00005583757258397 | | | |
| | | | | | ETH 0.21716615610462 | | | |
| | | | | | USDT ERC20 0.110359782582262 | | | |

Non-Worthy Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.108888 | CHUN AU YEUNG | ADDRESS REDACTED | | | BTC 0.000592949393971652<br>BUSD 0.32301854421595<br>CEL 0.0763771554531465<br>ETH 0.000014306519217593<br>LINK 0.0260192609155567<br>USDC 0.501289634457858<br>USDT ERC20 0.0273749254887122 | | | |
| 3.1.108889 | CHUN BONG AU | ADDRESS REDACTED | | | ADA 0.35105992479<br>BNB 0.00229761683690121<br>BTC 0.0000010313016300445<br>CEL 0.0226955615203527<br>USDC 0.7953023616995591 | | | |
| 3.1.108890 | CHUN CHAO KUO | ADDRESS REDACTED | | | BTC 0.00000002529312367<br>CEL 707.178165872595<br>ETH 0.0015547044028509 | | | |
| 3.1.108891 | CHUN CHEA GWEE | ADDRESS REDACTED | | | BTC 0.0027584102663644<br>LINK 279.809833371517 | | | |
| 3.1.108892 | CHUN CHEUNG | ADDRESS REDACTED | | | ADA 0.3024716105932<br>BTC 0.000073933470787319<br>CEL 36.6621981785509<br>DOT 0.378559923864972<br>EOS 3.2070402800575<br>ETC 11.9014375699<br>ETH 0.000185213656340077<br>LTC 0.0010581961715511<br>MANA 58.6485243859927<br>MATIC 0.806988709818696<br>SUSHI 1.06577967523006<br>UNI 1.47802560205535<br>USDC 0.0308280760970384<br>XLM 0.25514579630479<br>XRP 0.58101730225684 | | | |
| 3.1.108893 | CHUN CHEUNG TONG | ADDRESS REDACTED | | | BTC 0.005883055577830533<br>ETH 0.07302669753810888 | | | |
| 3.1.108894 | CHUN CHIH KUO | ADDRESS REDACTED | | | EOS 340.971122695479<br>USDC 43.2626816428121 | | | |
| 3.1.108895 | CHUN CHIU FRANCIS ANTHONY LEUNG | ADDRESS REDACTED | | | BTC 0.1657294934481513<br>CEL 123.460726390984<br>ETH 2.63552159316819<br>SOL 8.044357065843958<br>USDC 6543.2431593694 | USDC 2500 | | |
| 3.1.108896 | CHUN CHIU WONG | ADDRESS REDACTED | | | BTC 0.000944604831740897 | | | |
| 3.1.108897 | CHUN CHUAN RITCHIE TIAN | ADDRESS REDACTED | | | BCH 0.05818326<br>BTC 0.00028061360904834<br>CEL 4.50367145931095<br>ETH 0.00183176808577522<br>MATIC 1.33807047617841<br>SNX 7.12430394776929<br>UNI 9.87457616775711<br>USDC 285.15399736266<br>USDT ERC20 0.446445988071563 | | | |
| 3.1.108898 | CHUN CHUN WONG | ADDRESS REDACTED | | | BTC 0.061674736845883<br>CEL 68.186460979452<br>ETH 0.45889214087549<br>LINK 68.9997895679355<br>USDC 0.2209883476527432<br>USDT ERC20 424.397503868068 | | | |
| 3.1.108899 | CHUN CHUNG CHEUNG | ADDRESS REDACTED | | | BTC 0.00000000653083098<br>CEL 29.9506888498669<br>SNX 0.170655888310348<br>USDC 2003.351616<br>USDT ERC20 0.012333533656352 | | | |
| 3.1.108900 | CHUN CHUNG LAI | ADDRESS REDACTED | | | BTC 0.00090617413406536 | | | |
| 3.1.108901 | CHUN CHUNG LI | ADDRESS REDACTED | | | BNB 0.00184427994331914<br>BTC 0.000128011249029232<br>CEL 0.059757854172164<br>USDC 0.574733040779814<br>USDT ERC20 0.000004540979853348 | | | |
| 3.1.108902 | CHUN CHUNG LOUIE | ADDRESS REDACTED | | | BTC 0.000218628425100515<br>CEL 7.28945499486188<br>TUSD 444.330067661863 | | | |
| 3.1.108903 | CHUN CHUNG TERRY TIAM | ADDRESS REDACTED | | | BTC 0.0000330261470960996<br>CEL 26.7522754837142<br>ETH 0.00344220283211426 | | | |
| 3.1.108904 | CHUN EE LOO | ADDRESS REDACTED | | | BTC 0.0000003426631789337<br>USDT ERC20 0.467766764493552 | | | |
| 3.1.108905 | CHUN FAI CHEUK | ADDRESS REDACTED | | | BTC 0.000001720942027377<br>CEL 1.26660653192301<br>USDC 0.843757058312965<br>USDT ERC20 0.000000873864000026 | | | |
| 3.1.108906 | CHUN FAI CHEUNG | ADDRESS REDACTED | | | CEL 0.389388108358545<br>USDC 36.271227 | | | |
| 3.1.108907 | CHUN FAI JEFFREY NG | ADDRESS REDACTED | | | ADA 494.663309178553<br>BTC 0.02027485<br>CEL 13.6336355010058<br>ETH 0.0439011809118447<br>USDC 0.473892772991146 | | | |
| 3.1.108908 | CHUN FAI LAM | ADDRESS REDACTED | | | BTC 0.031151345672857 | | | |
| 3.1.108909 | CHUN FAI LAW | ADDRESS REDACTED | | | BNB 0.0509063506662053<br>BTC 0.00247610268203417<br>CEL 17.9027208139837<br>ETH 0.000057504502275624<br>MATIC 3.51427870997353<br>SOL 2.0246482581539<br>UNI 1.00087798448749<br>USDC 1.19574028572691<br>USDT ERC20 2.14809307766504<br>XRP 50 | | | |
| 3.1.108910 | CHUN FAI LEUNG | ADDRESS REDACTED | | | AVAX 2.29159795082281 | | | |
| 3.1.108911 | CHUN FAI LO | ADDRESS REDACTED | | | ETH 0.01463035202852432 | | | |
| 3.1.108912 | CHUN FAI MA | ADDRESS REDACTED | | | BTC 0.00000126720649630.1<br>CEL 0.719202693395126<br>ETH 0.00642<br>LTC 0.000024478309598087<br>USDC 482.668499122022 | | | |
| 3.1.108913 | CHUN FAI WAI | ADDRESS REDACTED | | | BTC 0.00113370258492586<br>USDC 2257.97937376461 | | | |
| 3.1.108914 | CHUN FAI WILL LEUNG | ADDRESS REDACTED | | | BTC 0.1988<br>CEL 755.108412709205 | | | |
| 3.1.108915 | CHUN FAI WONG | ADDRESS REDACTED | | | BTC 0.000758596690317363<br>CEL 0.740705073922305<br>USDC 712.497046758617 | | | |
| 3.1.108916 | CHUN FAI WU | ADDRESS REDACTED | | | ADA 0.525477330444794<br>BTC 0.0000013458879419996<br>CEL 0.26241066251844<br>GUSD 138.011544200874<br>USDC 10.6056594198038 | | | |
| 3.1.108917 | CHUN FEI HUANG | ADDRESS REDACTED | | | CEL 0.053547502101564<br>LTC 0.00216622 | | | |
| 3.1.108918 | CHUN FEI KONG | ADDRESS REDACTED | | | CEL 5.38711502955543<br>ETH 0.00048156181702249 | | | |
| 3.1.108919 | CHUN FOK | ADDRESS REDACTED | | | AVAX 0.000026108622184813<br>BTC 0.0000136278668648629<br>CEL 0.884077218100227<br>ETH 0.000026220245898406<br>LUNC 3.00002468464818267.1<br>USDC 1.313442293938 | | | |
| 3.1.108920 | CHUN FU WANG | ADDRESS REDACTED | | | BTC 0.00000009773776827<br>CEL 2.03794273899974<br>USDT ERC20 9.33341293365748 | | | |
| 3.1.108921 | CHUN FUNG CHAN | ADDRESS REDACTED | | | BTC 1.13471807369990-07 | | | |
| 3.1.108922 | CHUN FUNG CHIU | ADDRESS REDACTED | | | CEL 0.0058579691839290.4<br>DOT 0.04037856596992 | | | |
| 3.1.108923 | CHUN FUNG MATTHEW CHENG | ADDRESS REDACTED | | | BTC 0.000000015930093516<br>CEL 59.41730708115003 | | | |
| 3.1.108924 | CHUN FUNG NG | ADDRESS REDACTED | | | USDC 0.3128315237304 | | | |
| 3.1.108925 | CHUN FUNG POON | ADDRESS REDACTED | | | BTC 0.0008004959116770076<br>ETH 0.00248092248158329<br>TUSD 5.90744155716525<br>USDC 22.5518851580965<br>USDT ERC20 10.6416685806912 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.108926 | CHUN FUNG SO | ADDRESS REDACTED | | | BTC 0.000002496056727792<br>CEL 0.4095993771775911<br>ETH 0.000121602040288524 | | | |
| 3.1.108927 | CHUN FUNG STEPHEN NG | ADDRESS REDACTED | | | BTC 0.00000103370077414100<br>USDC 0.5129994966358909<br>USDT ERC20 1.0711276633609100 | | | |
| 3.1.108928 | CHUN FUNG STEPHEN NG | ADDRESS REDACTED | | | BTC 0.00000266866667645<br>CEL 0.00001363 1.3436238955915 | | | |
| 3.1.108929 | CHUN FUNG STEPHEN NG | ADDRESS REDACTED | | | CEL 0.000013955519519111<br>USDC 0.4609339323338423 | | | |
| 3.1.108930 | CHUN FUNG WONG | ADDRESS REDACTED | | | BTC 0.0000001214492854137<br>CEL 0.0010183535644515<br>USDT ERC20 0.007232601270282161 | | | |
| 3.1.108931 | CHUN FUNG WONG | ADDRESS REDACTED | | | ADA 0.1416860330807773<br>BTC 0.00000886422946133<br>ETH 0.000064703433230076<br>USDC 0.2364396871047442<br>USDT ERC20 0.805992285695106 | | | |
| 3.1.108932 | CHUN GHEE ONG | ADDRESS REDACTED | | | BCH 0.0004827952688528709<br>BTC 0.0000013156413637<br>CEL 0.032952507885189<br>ETH 0.00000073214208584<br>XRP 0.0976823726609445 | | | |
| 3.1.108933 | CHUN GIAP SIA | ADDRESS REDACTED | | | AAVE 17.5357767964148<br>BTC 0.000001926842563282<br>MATIC 860.8281553354363 | | | |
| 3.1.108934 | CHUN GUAN TAY | ADDRESS REDACTED | | | BTC 0.0000087022715539611<br>ETH 0.0001116835675533392<br>USDC 0.25964519320367S | | | |
| 3.1.108935 | CHUN HAN CHEN | ADDRESS REDACTED | | | BTC 0.00000000363210118900<br>CEL 0.2035978148702105 | | | |
| 3.1.108936 | CHUN HANG CHEUNG | ADDRESS REDACTED | | | BTC 0.00000754453477034400<br>CEL 145.5535261530789<br>ETH 0.00282925094115127 | | | |
| 3.1.108937 | CHUN HANG PANG | ADDRESS REDACTED | | | BTC 0.00000000056353230400<br>CEL 9.2624389480041000<br>USDT ERC20 1238.77 | | | |
| 3.1.108938 | CHUN HEI ALFIE NG | ADDRESS REDACTED | | | BTC 0.00219539983649386<br>CEL 0.00449823406389352<br>DASH 1.3357957336186700 | | | |
| 3.1.108939 | CHUN HEI CHAN | ADDRESS REDACTED | | | BTC 0.00000000242371748800<br>CEL 0.5543796461942200<br>USDT ERC20 0.00000003031985654540 | | | |
| 3.1.108940 | CHUN HEI CHENG | ADDRESS REDACTED | | | BTC 0.65856417748063100<br>USDT ERC20 10834.1931752698 | | | |
| 3.1.108941 | CHUN HEI EDWIN CHAN | ADDRESS REDACTED | | | BTC 0.03927872905531582<br>CEL 161.7594882982680<br>USDC 0.00186527209178622<br>USDT ERC20 696.6234261671011 | | | |
| 3.1.108942 | CHUN HEI KIT | ADDRESS REDACTED | | | CEL 0.0268905250356661<br>ETH 0.0465442571778675 | | | |
| 3.1.108943 | CHUN HEI KU | ADDRESS REDACTED | | | BTC 0.0000000004500533668<br>CEL 80.6263708415S4<br>USDC 109.733636 | | | |
| 3.1.108944 | CHUN HEI LAI | ADDRESS REDACTED | | | BTC 0.0000000094801227800<br>BUSD 2.5172542027455S<br>CEL 54.6074889685194 | | | |
| 3.1.108945 | CHUN HEI LEUNG | ADDRESS REDACTED | | | ETH 9.84323028763369E-05 | | | |
| 3.1.108946 | CHUN HEI LEUNG | ADDRESS REDACTED | | | CEL 0.9827604148858S9<br>ETH 0.00017638714634521<br>USDC 1.0910683472927S | | | |
| 3.1.108947 | CHUN HEI MONG | ADDRESS REDACTED | | | ADA 0.00681428753887129<br>AVAX 0.000006<br>BNB 2.5021504421594S<br>BTC 0.0000000030065335589<br>CEL 4182.6042546442100<br>DOT 0.0000274<br>LUNC 30.0030300105187 | | | |
| 3.1.108948 | CHUN HEI SI | ADDRESS REDACTED | | | CEL 1.1086518775471100<br>USDC 30<br>USDT ERC20 13.0966670406317 | | | |
| 3.1.108949 | CHUN HEI THOMAS LAU | ADDRESS REDACTED | | | BTC 0.1013887605033533<br>ETH 0.00014918312385956100<br>USDC 11351.1025366893 | | | |
| 3.1.108950 | CHUN HEI TO | ADDRESS REDACTED | | | BTC 3.6842768509923900 06<br>ETH 0.00000480451686286200<br>MCDAI 0.0372818897915035 | | | |
| 3.1.108951 | CHUN HEI WONG | ADDRESS REDACTED | | | BTC 0.0440522858148606<br>CEL 0.27549628044478<br>DOT 2.98711259664199 | | | |
| 3.1.108952 | CHUN HEI YAU | ADDRESS REDACTED | | | CEL 202.491554196393<br>ETH 0.53039107<br>MCDAI 40 | | | |
| 3.1.108953 | CHUN HENG PANG | ADDRESS REDACTED | | | BNB 0.00007954998449154100<br>BTC 0.0631327214203403<br>BUSD 646.6233640054425<br>ETC 0.7776809390024848<br>ETH 0.39815873601974700<br>USDT ERC20 3.358689680160003 | | | |
| 3.1.108954 | CHUN HIAN TOH | ADDRESS REDACTED | | | BNB 0.00000000621506396600<br>BTC 0.0000000040337636322<br>CEL 5.711145786667828 | | | |
| 3.1.108955 | CHUN HIANG LIAN | ADDRESS REDACTED | | | BNB 0.00184128944860139<br>BTC 0.00000000664122332566 | | | |
| 3.1.108956 | CHUN HIM AU | ADDRESS REDACTED | | | BTC 0.00000003055112018S1<br>CEL 8.8563426354232100<br>LTC 0.0000835675326437777<br>USDC 0.00000086626602564400 | | | |
| 3.1.108957 | CHUN HIM AU YEUNG | ADDRESS REDACTED | | | BNB 5.2646463207315700<br>BTC 0.001636331799575774<br>ETH 1.18535241301757<br>SOL 2.1061482793005400<br>USDC 0.63794561956018900 | | | |
| 3.1.108958 | CHUN HIM DANIEL NGAI | ADDRESS REDACTED | | | ADA 0.10433509447545800<br>AVAX 4.0967472135418200<br>BNB 0.3129365281049335<br>BTC 0.03938414110148986<br>DOT 4.28584147870319<br>ETH 1.6761831715295S<br>MATIC 367.755598857887<br>SOL 4.4205269459567200<br>XLM 0.05605833459593709<br>XRP 0.5459689112090042 | | | |
| 3.1.108959 | CHUN HIM FREDERICK LAW | ADDRESS REDACTED | | | BTC 0.15348578510107900<br>CEL 137.349361382631<br>ETH 0.0364 | | | |
| 3.1.108960 | CHUN HIM HUI | ADDRESS REDACTED | | | BTC 0.0017366969206425S<br>CEL 502.174253831498<br>USDC 17.012025820163777<br>USDT ERC20 5.459250545673S4 | | | |
| 3.1.108961 | CHUN HIM KO | ADDRESS REDACTED | | | BTC 0.00388964290953<br>CEL 0.00401585324798361<br>ETH 5.4233287360086<br>USDC 0.050417448802413 | | | |
| 3.1.108962 | CHUN HIM LEUNG | ADDRESS REDACTED | | | BTC 0.00000056330959895S2 | | | |
| 3.1.108963 | CHUN HIM LO | ADDRESS REDACTED | | | ADA 251.964018271724<br>BTC 0.00183035691193334<br>USDC 2077.15258726938 | | | |
| 3.1.108964 | CHUN HIM VINCENT TSOI | ADDRESS REDACTED | | | BTC 0.00682246089715906 | | | |
| 3.1.108965 | CHUN HIM YUEN | ADDRESS REDACTED | | | BTC 0.00001263401531606610<br>LTC 0.00009128888072947008<br>USDT ERC20 0.678204097952591 | | | |
| 3.1.108966 | CHUN HIN ADEN SIU | ADDRESS REDACTED | | | ADA 104.46237123051674<br>BTC 0.0020615439293508800<br>CEL 0.4608813521364711<br>DOT 22.554970237876700<br>ETH 0.00285327364142251<br>USDC 470.88770178061800 | | | |
| 3.1.108967 | CHUN HIN ADEN SIU | ADDRESS REDACTED | | | BTC 0.03284137222235720 | | | |
| 3.1.108968 | CHUN HIN CHAN | ADDRESS REDACTED | | | CEL 0.0050095600956 | | | |
| 3.1.108969 | CHUN HIN CHAN | ADDRESS REDACTED | | | CEL 54.0999531890859<br>BTC 0.0000000007066003470<br>CEL 0.00089677265318145 | | | |

Non-Worthy Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.108970 | CHUN HIN CHOW | ADDRESS REDACTED | | | ADA 270.385493631132 BTC 0.00173230960060024 CEL 36.763747190782 GUSD 2668.74204984083 USDC 5298.19125498847 USDT ERC20 211.899363987266 | | | |
| 3.1.108971 | CHUN HIN CHUNG | ADDRESS REDACTED | | | BTC 0.000006160254956463 CEL 0.00241439631014456 GUSD 0.531640579989541 MCDAI 0.599962665692456 USDC 0.00306623485421586 | | | |
| 3.1.108972 | CHUN HIN FUNG | ADDRESS REDACTED | | Yes | BNB 13.73460475 BTC 0.253195771383957 CEL 3575.7393897184 DOT 79.609652997 ETH 0.657593891622 LINK 73.610749549642 UNI 204.238995 | | | ETH 3.33269321719699 |
| 3.1.108973 | CHUN HIN HENRY NAM | ADDRESS REDACTED | | | BTC 0.00176331879302199 CEL 2.1796451669157 ETH 0.149174873785399 USDC 2018.41612061563 | | | |
| 3.1.108974 | CHUN HIN JUSTIN CHOI | ADDRESS REDACTED | | | BTC 0.000005374750786569 CEL 3.06471161668327 | | | |
| 3.1.108975 | CHUN HIN LAU | ADDRESS REDACTED | | | BTC 0.0000046415300058133 | | | |
| 3.1.108976 | CHUN HIN LEUNG | ADDRESS REDACTED | | | BTC 0.01172755284626 | | | |
| 3.1.108977 | CHUN HIN LEUNG | ADDRESS REDACTED | | | CEL 0.00002084977460401 CEL 2.2961610123437 | | | |
| 3.1.108978 | CHUN HIN WONG | ADDRESS REDACTED | | | CEL 0.000183672889326363 USDC 0.000000561054258242 | | | |
| 3.1.108979 | CHUN HIN WU | ADDRESS REDACTED | | | BTC 0.033018240384 CEL 0.90450384747775 | | | |
| 3.1.108980 | CHUN HO | ADDRESS REDACTED | | | CEL 0.826996848883899 ETH 2.026833665060 | | | |
| 3.1.108981 | CHUN HO | ADDRESS REDACTED | | | BTC 0.0226407961476933 | | | |
| 3.1.108982 | CHUN HO CHENG | ADDRESS REDACTED | | | BTC 0.00203314939401096 USDC 98.0718003759 | | | |
| 3.1.108983 | CHUN HO CHEUNG | ADDRESS REDACTED | | | BTC 0.000000256554531632 CEL 0.9990531571964 | | | |
| 3.1.108984 | CHUN HO CHEUNG | ADDRESS REDACTED | | | BNB 0.0252657792839142 BTC 1.10211836819653 ETH 7.51002647619127 LUNC 31.3227503678492 SOL 30.1335323017707 USDC 17541.0109955066 | | | |
| 3.1.108985 | CHUN HO CHOW | ADDRESS REDACTED | | | BNB 0.00000500998810188 BTC 0.0887345021702655 CEL 2408.41832625425 ETH 0.81256208598688 USDC 0.002423 | | | |
| 3.1.108986 | CHUN HO CHOW | ADDRESS REDACTED | | | BTC 1.786931197377998-06 USDC 8.69348468187362 | BTC 0.001333127539587 USDC 5059.69441562213 | | |
| 3.1.108987 | CHUN HO ERIC HUI | ADDRESS REDACTED | | | AAVE 0.00369098854770645 ADA 0.12278195379194 BNB 0.0000023080790597773 BTC 0.00009550520145803 CEL 821575456870188 COMP 0.0003962470929012278 DOT 0.09906496107475331 ETH 0.0000012920857637817 LTC 0.00390719003618323 PAX 0.95497686248356 THXD 159.900199525467 UNI 0.02586647251899 USDC 0.0670257163663832 USDT ERC20 0.0000005940961569637 XLM 0.00000006940469656 | | | |
| 3.1.108988 | CHUN HO FONG | ADDRESS REDACTED | | | ADA 50.401324617721 BTC 0.00191152321438465 CEL 4.18654754741963 ETH 0.00078757745697274 | | | |
| 3.1.108989 | CHUN HO JUSTIN WONG | ADDRESS REDACTED | | | ADA 544.969513386673 BTC 0.000010585210244857 CEL 0.0192989142691657 ETH 0.09913272827996 USDC 0.0528155067873727 USDT ERC20 0.35102427789221 XRP 24.086663849257 ZEC 0.0103961208157284 | | | |
| 3.1.108990 | CHUN HO KELVIN TSANG | ADDRESS REDACTED | | | USDT ERC20 27.13670911789 | | | |
| 3.1.108991 | CHUN HO KONG | ADDRESS REDACTED | | | CEL 5.80846778187569 ETH 0.036483242707053 USDT ERC20 691.086187385739 | | | |
| 3.1.108992 | CHUN HO KONG | ADDRESS REDACTED | | | AVAX 0.88243 BTC 0.000001479711467299 CEL 6.08184816279695 DOT 11 ETH 0.000003 USDC 0.003 | | | |
| 3.1.108993 | CHUN HO KOO | ADDRESS REDACTED | | | BTC 0.00152934106995466 CEL 90.4558917245523 ETH 0.00000875669529296 USDC 204.873414848598 USDT ERC20 1346.00340189967 | | | |
| 3.1.108994 | CHUN HO LAM | ADDRESS REDACTED | | | BTC 0.30465341540051 CEL 198.78213111873 ETH 1.55186456770293 USDT ERC20 11821.1537838117 | | | |
| 3.1.108995 | CHUN HO LAU | ADDRESS REDACTED | | | BTC 0.00101119392402454 ETH 1.1040381213396 | | | |
| 3.1.108996 | CHUN HO LAU | ADDRESS REDACTED | | | BTC 0.0000016870078699519 USDT ERC20 20.1997523624205 | | | |
| 3.1.108997 | CHUN HO LEE | ADDRESS REDACTED | | | BTC 0.00000919425498108989 CEL 52.736991537429 USDC 0.0000002480053234444 | | | |
| 3.1.108998 | CHUN HO LEUNG | ADDRESS REDACTED | | | BTC 0.00000012677556471 USDC 0.597317933869594 USDC 0.046935655548996 | | | |
| 3.1.108999 | CHUN HO LI | ADDRESS REDACTED | | | AVAX 0.1379691725045 | | | |
| 3.1.109000 | CHUN HO LING | ADDRESS REDACTED | | | BTC 0.00031615264380856565 CEL 0.870702794290318 USDC 36.0798795215774 | | | |
| 3.1.109001 | CHUN HO LIU | ADDRESS REDACTED | | | BTC 0.251976208778009 CEL 129.746064692312 DOT 22.091049263164 ETH 12.28780238972385 USDC 55.498 | | | |
| 3.1.109002 | CHUN HO MANSON LAU | ADDRESS REDACTED | | | CEL 0.18609672852 4212 | | | |
| 3.1.109003 | CHUN HO MOK | ADDRESS REDACTED | | | BTC 0.0142846329627956 CEL 3.19778463519327 ETH 0.19765788233634 | | | |
| 3.1.109004 | CHUN HO NG | ADDRESS REDACTED | | | BTC 0.00305708253372151 CEL 1.90503767584185 USDC 0.921588226749791 | | | |
| 3.1.109005 | CHUN HO PANG | ADDRESS REDACTED | | | BTC 0.00021441251421375 ETH 0.0145226720084415 USDC 0.00817568366959059 | | | |
| 3.1.109006 | CHUN HO SHEK | ADDRESS REDACTED | | | CEL 0.055924714886393 ETH 0.000006 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.109007 | CHUN HO SIMON CHIU | ADDRESS REDACTED | | | AAVE 0.00002<br>ADA 0.00236497393596535<br>AVAX 20.15197865447709<br>BCH 0.00001<br>BNB 1.000000005009825<br>BTC 0.00008200934689563<br>CEL 86.56397154682759<br>COMP 0.00002<br>DOGE 1.29068032303086<br>DOT 0.00034873328014557<br>EOS 0.003<br>ETH 8.91363980736027<br>KNC 0.001<br>LPT 0.0003<br>LTC 0.00008<br>MANA 0.006<br>OMG 0.001<br>SOL 0.00199253697724376<br>SUSHI 0.0464<br>UNI 0.0051<br>USDC 0.00020002482477167<br>XLM 2.75<br>XTZ 0.001<br>ZRX 0.01 | | | |
| 3.1.109008 | CHUN HO SO | ADDRESS REDACTED | | | BTC 0.00000000086556506<br>CEL 0.19215628437989 | | | |
| 3.1.109009 | CHUN HO SO | ADDRESS REDACTED | | | BTC 3.00346664492448<br>CEL 2593.66571950282<br>ETH 5.0744367950398<br>LINK 0.00008918864367811B<br>SOL 317.97150737120 | ADA 0.002265<br>LUNC 0.00206139031163272<br>USDC 0.003073 | | |
| 3.1.109010 | CHUN HO TSANG | ADDRESS REDACTED | | | BTC 0.00000118696357732<br>CEL 0.29195696460043 | | | |
| 3.1.109011 | CHUN HO WONG | ADDRESS REDACTED | | | BTC 0.07985927488581:2<br>CEL 628.46783782203<br>ETH 0.40675381823397: | | | |
| 3.1.109012 | CHUN HO WU | ADDRESS REDACTED | | | BTC 1.040150847533406<br>ETH 18.69122897641:1<br>USDC 1.003645767647:57 | | | |
| 3.1.109013 | CHUN HO YAN | ADDRESS REDACTED | | | CEL 7.344165124276513<br>ETH 0.161405512069981 | | | |
| 3.1.109014 | CHUN HO YEUNG | ADDRESS REDACTED | | | BTC 0.00000000926248319:4<br>CEL 0.98510715676538:1<br>MATIC 0.2290689649132:5<br>USDC 0.6401482643708:8<br>USDT ERC20 0.00183363227092598 | | | |
| 3.1.109015 | CHUN HOA CHO | ADDRESS REDACTED | | | BTC 0.0025057915651594<br>DOT 79.69337654658:7<br>MATIC 527.18940517119:6 | | | |
| 3.1.109016 | CHUN HOE HO | ADDRESS REDACTED | | | BTC 0.00000001182995745<br>CEL 3.12196194771493 | | | |
| 3.1.109017 | CHUN HOI CHI | ADDRESS REDACTED | | | BTC 0.000001236189307649<br>ETH 0.000000052286707262 | | | |
| 3.1.109018 | CHUN HOI HO | ADDRESS REDACTED | | | BTC 0.00000192245706169<br>BUSD 0.50463386910587:6<br>CEL 17.24562349573:7<br>USDC 0.03128875850358:5 | | | |
| 3.1.109019 | CHUN HOJEFF CHOW | ADDRESS REDACTED | | | BTC 0.02172596882497:86<br>CEL 24.45167546949836<br>ETH 0.0579270:4 | | | |
| 3.1.109020 | CHUN HONG CHAN | ADDRESS REDACTED | | | BTC 0.0919156717560036 | | | |
| 3.1.109021 | CHUN HONG HENRY SEE | ADDRESS REDACTED | | | BTC 0.005847737754898:61<br>CEL 3.05112948716154<br>ETH 0.732069799729056<br>MATIC 324.50148850255 | | | |
| 3.1.109022 | CHUN HONG L LEUNG | ADDRESS REDACTED | | | ADA 0.1322266788747B6<br>BNB 0.00209740288792511<br>BTC 0.129901072106511<br>TAUD 4663.60931638511<br>USDC 1146.41773713638 | | | |
| 3.1.109023 | CHUN HONG LAM | ADDRESS REDACTED | | | BTC 0.00000087428048145:5<br>CEL 2.8134360995874<br>DOT 0.03019586363710:39<br>UNI 0.019205180831519:9<br>USDT ERC20 0.00294488440996651 | | | |
| 3.1.109024 | CHUN HONG LO | ADDRESS REDACTED | | | BTC 0.003022813110343:25<br>ETH 1.75184212097345 | | | |
| 3.1.109025 | CHUN HONG MARTIN LAM | ADDRESS REDACTED | | | ADA 2479.29592076972<br>BTC 0.000417063936613624<br>CEL 90.037410262330B<br>DOT 54.61711325<br>ETH 4.563700666600072<br>LINK 80.76251730B969<br>LUNC 162.10614480245:2 | | | |
| 3.1.109026 | CHUN HONG OR | ADDRESS REDACTED | | | 1INCH 1.032810146381:1<br>AAVE 0.013057364154022:5<br>ADA 30.10380707503:94<br>AVAX 0.16348899493871:3<br>BAT 4.597424067855:78<br>BCH 0.0143388446822276<br>BNB 0.01807291023968:13<br>BNT 1.24886695222764<br>BSV 0.0112728427481914<br>BTC 0.00000335654092803:11<br>CEL 85.9379567683746<br>COMP 0.0196457592571535<br>DASH 0.126941872917654<br>DOGE 20.0285331733907<br>DOT 1.07699676072042<br>EOS 1.03152560044932<br>ETC 0.0836794267190432<br>ETH 0.00206472176038583<br>KNC 2.13600483697308<br>LINK 0.123104732444487<br>LTC 0.0343876861061966<br>LUNC 0.081337297160527<br>MANA 4.29915294142011<br>MATIC 5.41116444101399<br>MCDH 10.13420728300B56<br>OMG 0.429168838880B2<br>PAX 3.63673232520933<br>PAXG 0.00237420088829:11 | | | |
| 3.1.109027 | CHUN HONG TO | ADDRESS REDACTED | | Yes | BTC 0.0000000157924781:4<br>CEL 715.954947403071<br>ETH 0.029876482190B184<br>USDC 0.000000248541226114 | | | ETH 13.6518931866669 |
| 3.1.109028 | CHUN HONG VICTOR CHAN | ADDRESS REDACTED | | | BTC 0.0016060361206238 | | | |
| 3.1.109029 | CHUN HONG VICTOR CHAN | ADDRESS REDACTED | | | BTC 0.000000013099978:75<br>CEL 0.07564578543119B2 | | | |
| 3.1.109030 | CHUN HOO WILLIAM LEE | ADDRESS REDACTED | | | BTC 0.000108050860622248<br>ETH 0.00256585920185:14<br>MATIC 2.09823087221447<br>USDT ERC20 3.38312117591587 | | | |
| 3.1.109031 | CHUN HOW TAN | ADDRESS REDACTED | | | BTC 0.001215160378786<br>USDC 316.431120370072<br>XLM 663.975120391422<br>XRP 504.05159495556 | | | |
| 3.1.109032 | CHUN HUANG | ADDRESS REDACTED | | | BTC 0.000071215392112455 | | | |
| 3.1.109033 | CHUN HUANG | ADDRESS REDACTED | | | BTC 0.0004754086801399:92<br>PAX 302716.03844932<br>USDC 807060.847668629 | | | |
| 3.1.109034 | CHUN HUN WONG | ADDRESS REDACTED | | | BTC 0.0003287497706301763 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.109035 | CHUN HUNG CHAN | ADDRESS REDACTED | | | ADA 0.164902211448348<br>BNB 8.7057231027027<br>BTC 0.125220672042532<br>BUSD 0.000000333516416052<br>CEL 47.6753696613897<br>COMP 0.061657887686138<br>EOS 3.9668768311561<br>ETH 0.000446659468050493<br>MATIC 8.357154063571446<br>MCDAI 0.000000461538461538<br>THKD 0.001797242156099251<br>USDC 2501.000000015223<br>USDT ERC20 0.000000714275655938<br>XLM 0.0140192675733947 | BTC 0.00739903501917717 | | |
| 3.1.109036 | CHUN HUNG CHAN | ADDRESS REDACTED | | | ADA 0.188266869830955<br>BNB 0.000939443908508342<br>BTC 3.0620804594209990-06<br>CEL 0.11251081969444<br>USDT ERC20 0.480394928866281 | | | |
| 3.1.109037 | CHUN HUNG CHAN | ADDRESS REDACTED | | | BAT 0.96997167600452<br>BNB 381.264506788265<br>BTC 0.039691725673808<br>ETH 29.283654300469<br>USDC 16.7044094321725<br>USDT ERC20 69.001488219657 | | | |
| 3.1.109038 | CHUN HUNG CHEUNG | ADDRESS REDACTED | | | BTC 0.000164267258296<br>USDT ERC20 75075.9682395662 | | | |
| 3.1.109039 | CHUN HUNG CHI | ADDRESS REDACTED | | | BNB 0.001809035644227775<br>BTC 0.000000000812260936<br>CEL 0.38297717946592<br>ETH 0.00000005133623462<br>USDC 0.000000237008559159<br>USDT ERC20 0.000000742266675644 | | | |
| 3.1.109040 | CHUN HUNG CHOI | ADDRESS REDACTED | | | BTC 0.0000000058630571 | | | |
| 3.1.109041 | CHUN HUNG FELIX WONG | ADDRESS REDACTED | | | CEL 0.000312733174553486<br>BTC 0.075696457624389<br>ETH 1.1665210237005<br>USDT ERC20 1.317319320579 | | | |
| 3.1.109042 | CHUN HUNG LUK | ADDRESS REDACTED | | | ADA 0.00150531335089087<br>BTC 0.0000123898605915186<br>ETH 0.000001561599318376<br>USDT ERC20 0.020673850955564567 | | | |
| 3.1.109043 | CHUN HUNG TSOI | ADDRESS REDACTED | | | BTC 0.00110287110220316<br>ETH 0.2167748624226553 | | | |
| 3.1.109044 | CHUN HUNG WAN | ADDRESS REDACTED | | Yes | BTC 1.63120825666509<br>BUSD 1.91447988077554<br>CEL 216.448351332052<br>ETH 0.003481718863377746<br>USDT ERC20 830.195403805434 | | | BTC 17.3310298750322 |
| 3.1.109045 | CHUN HUNG WONG | ADDRESS REDACTED | | | BTC 0.000000000084131588<br>CEL 64.82164772247772 | | | |
| 3.1.109046 | CHUN HUNG WONG | ADDRESS REDACTED | | | ETH 0.76270445<br>BNB 1.68204504561861 | | | |
| 3.1.109047 | CHUN J TSAO | ADDRESS REDACTED | | | BUSD 14.7333074483201<br>BTC 0.00182118272778003<br>ETH 7.6709892286565 | | | |
| 3.1.109048 | CHUN JAE HOWELL | ADDRESS REDACTED | | | MATIC 3901.36127871341<br>XRP 0.000004605756469842<br>ADA 12217.8665464808<br>BTC 0.914602199223719<br>ETH 6.48028340861999<br>MATIC 3278.877644042662<br>SOL 23.964318434785 | | | |
| 3.1.109049 | CHUN JIE EUGENE WEE | ADDRESS REDACTED | | | BTC 0.0523279130948253<br>CEL 17.8640329922262<br>ETH 0.751396784137645<br>TAUD 601.234221288203<br>USDC 501.587140069919 | | | |
| 3.1.109050 | CHUN KEAT HIEW | ADDRESS REDACTED | | | BNB 0.00000000856209815<br>BTC 0.0096865599874175<br>CEL 75.976460088768<br>ETH 0.0109103<br>LTC 0.0001646<br>SOL 0.00005<br>USDC 0.008 | | | |
| 3.1.109051 | CHUN KEAT KOAY | ADDRESS REDACTED | | | BAT 0.0394936762786317<br>BTC 0.000000301088069503<br>CEL 0.000021493163298388<br>DOT 0.0000000004583103<br>ETH 0.00000007640906814<br>USDC 0.01261466434362838<br>USDT ERC20 0.000000183234282079<br>XLM 0.00114665253375238<br>XRP 0.0157763929524555<br>ZEC 0.010553795088707 | | | |
| 3.1.109052 | CHUN KEAT TAY | ADDRESS REDACTED | | | CEL 0.334796066236628 | | | |
| 3.1.109053 | CHUN KEI CHEN | ADDRESS REDACTED | | | ADA 338.30526791639<br>BTC 0.213512513200742<br>ETH 9.64006741085248<br>SNX 3.1246791810787<br>USDC 220.769464999986 | | | |
| 3.1.109054 | CHUN KEUNG HO | ADDRESS REDACTED | | | BTC 0.439546931351124<br>CEL 1.07326806008915<br>ETH 25.81208743227 | | | |
| 3.1.109055 | CHUN KEUNG HUI | ADDRESS REDACTED | | | USDC 11948.3551678758<br>USDT ERC20 3.3861967048444<br>ADA 0.0176338183275196<br>BNB 0.0000723766229604524<br>BTC 0.00000077928423996<br>BUSD 3.2444854140142<br>CEL 57.1569700696082<br>ETH 0.000502550523691289<br>USDC 10.3320066052955<br>USDT ERC20 0.0000007270641799 | | | |
| 3.1.109056 | CHUN KEUNG HUI | ADDRESS REDACTED | | | CEL 0.06042747048 41502 | | | |
| 3.1.109057 | CHUN KEUNG MA | ADDRESS REDACTED | | | BNB 14.85747868<br>BTC 0.1485145171274 04<br>CEL 2877.54787037223<br>ETH 17.8315935903261<br>MCDAI 1.082045830213 84<br>USDC 753.72000175114<br>USDT ERC20 0.0000006796263636402 | | | |
| 3.1.109058 | CHUN KEUNG MAK | ADDRESS REDACTED | | | BTC 0.000003178271520734<br>ETH 0.00014401670519 5555<br>MATIC 1.33587092661755 | BTC 0.00264702479102615<br>MATIC 1000.22095307795 | | |
| 3.1.109059 | CHUN KEUNG YIP | ADDRESS REDACTED | | | BNB 0.000000000998810 1188<br>BTC 0.003584163636 18234<br>CEL 465.520231577463<br>ETH 0.0000083490851595 16<br>LINK 0.01178484217232 94<br>USDT ERC20 0.0000002751553036 16<br>USDT ERC20 1.6934489486 04424<br>XRP 0.0264495867551823 | | | |
| 3.1.109060 | CHUN KHEE NG | ADDRESS REDACTED | | | BTC 0.00152738881143477<br>CEL 1.45798058611803<br>ETC 20.69659531335959<br>XLM 0.0990000114700125<br>XRP 10117.5510773224 | | | |
| 3.1.109061 | CHUN KHIAM CHARLES ONG | ADDRESS REDACTED | | | BTC 0.000018262324835643 | | | |
| 3.1.109062 | CHUN KI CHAN | ADDRESS REDACTED | | | BTC 0.0000008136753307553<br>USDT ERC20 0.33398216566407 | | | |
| 3.1.109063 | CHUN KI TIMOTHY TSANG | ADDRESS REDACTED | | | BTC 0.0000012212833053<br>USDT ERC20 3.15771722473158 | | | |
| 3.1.109064 | CHUN KI TSE | ADDRESS REDACTED | | | BTC 0.0015233647516366 42<br>CEL 648.202406334318<br>USDT ERC20 11.2374623726817 | | | |
| 3.1.109065 | CHUN KI WONG | ADDRESS REDACTED | | | ADA 0.0000009711290164 68<br>BTC 0.0010591496825191 3<br>CEL 1.97542452806556 | | | |
| 3.1.109066 | CHUN KIAT LAM | ADDRESS REDACTED | | | BTC 0.00112662535202776<br>BUSD 2.65807454709046 | | | |
| 3.1.109067 | CHUN KIAT LIM | ADDRESS REDACTED | | | BTC 0.0009095219325281 8<br>CEL 1.08155704154053 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.109068 | CHUN KIN CHANG | ADDRESS REDACTED | | | BTC 0.0599759717415733<br>USDC 505.200807942155 | | | |
| 3.1.109069 | CHUN KIN CHEUNG | ADDRESS REDACTED | | | BTC 0.0000010013229676/94<br>CEL 0.28219903631930<br>ETH 0.0101607269319743 | | | |
| 3.1.109070 | CHUN KIN HUNG | ADDRESS REDACTED | | | ADA 0.0887197032495063<br>BTC 0.0000010793414986/74<br>ETH 0.0000519137881347<br>USDC 0.298305957813675 | | | |
| 3.1.109071 | CHUN KIN KO | ADDRESS REDACTED | | | BTC 0.0004390587363583447 | | | |
| 3.1.109072 | CHUN KIN NG | ADDRESS REDACTED | | | BTC 0.0000506309548956462<br>USDT ERC20 0.00835118888568048 | | | |
| 3.1.109073 | CHUN KIN YAU | ADDRESS REDACTED | | | BTC 0.00000038391444114 | | | |
| 3.1.109074 | CHUN KIT CHAN | ADDRESS REDACTED | | | CEL 1.30942847923138<br>BTC 0.00240207131953035<br>ETH 2.01684484839104 | | | |
| 3.1.109075 | CHUN KIT CHAN | ADDRESS REDACTED | | | BTC 0.0176536666411443<br>CEL 0.0004536440324646/11<br>USDT ERC20 55.4624656682557 | | | |
| 3.1.109076 | CHUN KIT CHAN | ADDRESS REDACTED | | | BTC 2.01618577371459E-05<br>BUSD 1.08583044780643<br>CEL 0.1286033886211/53 | | | |
| 3.1.109077 | CHUN KIT CHAN | ADDRESS REDACTED | | | BTC 0.00119022145048956<br>BUSD 0.443992284959221<br>USDC 1491.33625232981 | | | |
| 3.1.109078 | CHUN KIT CHAN | ADDRESS REDACTED | | | BTC 0.0194949458158221<br>CEL 0.0166113640000994<br>USDC 383.526716921845 | | | |
| 3.1.109079 | CHUN KIT CHAN | ADDRESS REDACTED | | | BNB 0.000000000973739811111<br>BTC 0.000000081473516/23<br>CEL 8.43443558721212<br>USDC 0.0000001483440636638 | | | |
| 3.1.109080 | CHUN KIT CHAN | ADDRESS REDACTED | | | BTC 0.00170324099895/76<br>ETH 0.0023044985173287/1 | | | |
| 3.1.109081 | CHUN KIT CHENG | ADDRESS REDACTED | | | BNB 0.0000003499405566091<br>BTC 0.0000001490920074337<br>ETH 0.00000039129256327/2<br>USDC 0.0293324051078056 | | | |
| 3.1.109082 | CHUN KIT CHEUNG | ADDRESS REDACTED | | | BTC 0.00168205643201046<br>CEL 0.21928541635311/13<br>UST 632.5 | | | |
| 3.1.109083 | CHUN KIT DAVID LAU | ADDRESS REDACTED | | | BTC 1.48319324045179E-05<br>GUSD 1.59411574708548<br>USDC 1254.51684747688 | | | |
| 3.1.109084 | CHUN KIT DEREK LAI | ADDRESS REDACTED | | | BTC 0.00321319687958803<br>USDC 984.845357628468 | | | |
| 3.1.109085 | CHUN KIT HO | ADDRESS REDACTED | | | BTC 0.0460811049334279<br>ETH 1.11120044891153<br>USDC 0.0121707391528204 | | | |
| 3.1.109086 | CHUN KIT HO | ADDRESS REDACTED | | | BTC 0.0195839903576717 | | | |
| 3.1.109087 | CHUN KIT HONG | ADDRESS REDACTED | | | AVAX 0.0014176589438222/6<br>BTC 0.07285511116888607<br>ETH 0.00431438833543465<br>USDC 2527.96577115407<br>USDT ERC20 11.5405497347/381 | | | |
| 3.1.109088 | CHUN KIT IVAN CHAN | ADDRESS REDACTED | | | BTC 0.0668335222556824<br>TGBP 4.42680131356664<br>USDC 10054.7583058737 | | | |
| 3.1.109089 | CHUN KIT IVAN CHOW | ADDRESS REDACTED | | | CEL 0.2416217741823558<br>DOGE 994.023155279558 | | | |
| 3.1.109090 | CHUN KIT KAM | ADDRESS REDACTED | | | BNB 0.000212920821566968<br>BTC 0.01029319866001<br>CEL 1.34220267861793 | | | |
| 3.1.109091 | CHUN KIT KEVIN SO | ADDRESS REDACTED | | | ADA 183.586369973132<br>BNB 0.00133017945548802<br>BTC 0.0002223271580218556<br>BUSD 0.251292527625414<br>CEL 1.39189440756007<br>ETH 0.00151595917524836<br>USDT ERC20 0.203518829512167 | | | |
| 3.1.109092 | CHUN KIT KOON | ADDRESS REDACTED | | | BTC 0.1119076616210/13<br>ETH 0.0227105880151362<br>MATIC 34.6043486462158 | | | |
| 3.1.109093 | CHUN KIT KWAN | ADDRESS REDACTED | | | BTC 0.0132833335145319 | | | |
| 3.1.109094 | CHUN KIT KWOK | ADDRESS REDACTED | | | CEL 0.0942556644494304 | | | |
| 3.1.109095 | CHUN KIT LAI | ADDRESS REDACTED | | | BNB 0.00251475238207813<br>BTC 0.00326466135100669<br>CEL 0.96582111275854<br>ETH 0.16604480103782/9 | | | |
| 3.1.109096 | CHUN KIT LAM | ADDRESS REDACTED | | | BTC 0.0001750748405522202<br>ETH 0.00221467637312065 | | | |
| 3.1.109097 | CHUN KIT LAU | ADDRESS REDACTED | | | ADA 0.6541600224945574<br>BNB 0.00293579425011342<br>BTC 0.0000000294960153328<br>CEL 0.30060898023747/4<br>DOT 0.0540157201106505 | | | |
| 3.1.109098 | CHUN KIT LAU | ADDRESS REDACTED | | | USDT ERC20 31.2207197297574 | | | |
| 3.1.109099 | CHUN KIT LAU | ADDRESS REDACTED | | | BTC 0.102075790131354<br>CEL 257.494558369613<br>ETH 0.00289659234291264<br>USDC 7.30303376298999E-07<br>USDT ERC20 2751.22692523766 | | | |
| 3.1.109100 | CHUN KIT LEE | ADDRESS REDACTED | | | AVAX 0.0138078314878568<br>BNB 0.00029014180022234<br>BTC 0.0000036871060246292<br>CEL 0.0020393978317/0241<br>LUNC 0.0078511281876/0054<br>USDC 0.641019315970126 | | | |
| 3.1.109101 | CHUN KIT LEE | ADDRESS REDACTED | | | ADA 0.0000006071793330818<br>BNB 0.00000000036446020018<br>BTC 0.0000144373778849675<br>CEL 0.30554053938011<br>SGB 643.785978843398<br>USDC 0.000000355222430386<br>USDT ERC20 0.0000000970104173188 | | | |
| 3.1.109102 | CHUN KIT LEE | ADDRESS REDACTED | | | BTC 0.0000000089610854911<br>CEL 563.267036224783 | | | |
| 3.1.109103 | CHUN KIT LIU | ADDRESS REDACTED | | | USDT ERC20 1200<br>BNB 0.71753986227985/2<br>BTC 0.00216545392516546<br>DOT 25.2377327216295<br>USDC 111.554155367339<br>USDT ERC20 140.13975913902/9 | | | |
| 3.1.109104 | CHUN KIT LO | ADDRESS REDACTED | | | AVAX 0.0526639539510304<br>BNB 0.000750021111842624<br>BTC 8.75050681073999E-07<br>USDT ERC20 0.34721995926895 | | | |
| 3.1.109105 | CHUN KIT MA | ADDRESS REDACTED | | | BTC 0.00003547409395/0755<br>CEL 1.39960624658256 | | | |
| 3.1.109106 | CHUN KIT NG | ADDRESS REDACTED | | | LTC 0.0000009543171629/28<br>USDT ERC20 0.00032538913022041/4 | | | |
| 3.1.109107 | CHUN KIT SIMON LEE | ADDRESS REDACTED | | | ETH 0.00001350110040811 | | | |
| 3.1.109108 | CHUN KIT SIT | ADDRESS REDACTED | | | BTC 0.00107956155429529<br>ETH 0.000001863567343516<br>USDC 0.96000966685066/8 | | | |
| 3.1.109109 | CHUN KIT THEODORE CHAN | ADDRESS REDACTED | | | ETH 0.00138196951129721<br>USDC 8.30187143601911 | | | |
| 3.1.109110 | CHUN KIT TSE | ADDRESS REDACTED | | | BTC 0.01017126029416/2<br>GUSD 0.03259712599225004 | | | |
| 3.1.109111 | CHUN KIT TSUI | ADDRESS REDACTED | | | TUSD 112.053917737765 | | | |
| 3.1.109112 | CHUN KIT VICENT LAM | ADDRESS REDACTED | | | CEL 4.82635329392875<br>USDC 101 | | | |
| 3.1.109113 | CHUN KIT WAN | ADDRESS REDACTED | | | BTC 0.00190043468756828<br>BUSD 280.420318030006<br>CEL 0.35763483274799<br>USDC 467.484005570578<br>USDT ERC20 6.08500976675856 | | | |
| 3.1.109114 | CHUN KIT WONG | ADDRESS REDACTED | | | BTC 2.98870698343099E-06<br>CEL 0.0064325516682862<br>USDC 0.000000180996436022<br>USDC 1.89130304927778 | | | |
| 3.1.109115 | CHUN KIT WONG | ADDRESS REDACTED | | | BCH 0.0001819393111570635<br>BTC 0.0000038746026690/5<br>CEL 0.0842513537101/6 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.109116 | CHUN KIT WONG | ADDRESS REDACTED | | | BTC 0.0016804406802499!<br>ETH 0.33771511745992! | | | |
| 3.1.109117 | CHUN KIT WONG | ADDRESS REDACTED | | | BNB 0.00122849170586!6<br>BTC 0.0000026400167140!47<br>BUSD 5.8014209791490S | | | |
| 3.1.109118 | CHUN KIT YAM | ADDRESS REDACTED | | | ETH 0.00163048200285!48 | | | |
| 3.1.109119 | CHUN KIT YIK | ADDRESS REDACTED | | | BTC 0.0220608075269939<br>CEL 5.49236785529159 | | | |
| 3.1.109120 | CHUN KIT YIP | ADDRESS REDACTED | | | USDT ERC20 0.00000081379543702! | | | |
| 3.1.109120 | CHUN KIT YIP | ADDRESS REDACTED | | | BTC 0.00000002<br>CEL 0.08166268208032!91 | | | |
| 3.1.109121 | CHUN KIT YIP | ADDRESS REDACTED | | | BTC 0.01916474159768!92<br>CEL 0.47229928859797!9<br>ETH 0.00565<br>USDC 0.00347645483332936 | | | |
| 3.1.109122 | CHUN KIT YU | ADDRESS REDACTED | | | BTC 0.00001542211648901! | | | |
| 3.1.109123 | CHUN KONG PAK | ADDRESS REDACTED | | | BTC 0.30434645324263!8 | | | |
| 3.1.109124 | CHUN KUEN LAU | ADDRESS REDACTED | | | ETH 3.08514553381665<br>BTC 0.0000010846280472S3<br>CEL 0.27114455769974<br>ETH 0.02720935485376!01<br>TUSD 0.33756944343246<br>USDC 0.05843942452723!06 | | | |
| 3.1.109125 | CHUN KUEN SUN | ADDRESS REDACTED | | | BTC 0.0001077471398954!72<br>USDC 7.39556829508641 | | | |
| 3.1.109126 | CHUN KUEN WONG | ADDRESS REDACTED | | | BTC 0.0000018886920524A<br>USDT ERC20 1.46216461972987 | | | |
| 3.1.109127 | CHUN KUN SONG | ADDRESS REDACTED | | | BTC 0.14104641446355A6 | BTC 0.00000054 | | |
| 3.1.109128 | CHUN KWAI LEUNG | ADDRESS REDACTED | | | ETH 38.4969797404A2<br>BTC 0.0328223487701059<br>CEL 50.667726348907I<br>ETH 0.29357541952771? | | | |
| 3.1.109129 | CHUN KWAN CHAN | ADDRESS REDACTED | | | BTC 0.00018901880556!28 | | | |
| 3.1.109130 | CHUN KWOK TANG | ADDRESS REDACTED | | | ETH 0.00288109388569808<br>CEL 129.448976747788 | | | |
| 3.1.109131 | CHUN KWOK WONG | ADDRESS REDACTED | | | ETH 1.7<br>BTC 0.93500027003783!8<br>CEL 24838.806803542<br>DOGE 0.03808<br>ETH 0.0000055366954726!01<br>LTC 0.0000000025387727?<br>LUNC 33.89058<br>MCDAI 0.00000861545193451S<br>USDC 62.9017178485807<br>USDT ERC20 0.00000002749500403? | | | |
| 3.1.109132 | CHUN KWOK WONG | ADDRESS REDACTED | | | BTC 5.24516380758996!06<br>CEL 0.26212571329884?<br>USDC 0.06071514500364I04<br>USDT ERC20 1.21895728170263 | | | |
| 3.1.109133 | CHUN KWONG HON | ADDRESS REDACTED | | | BNB 2.77859814621447<br>BTC 0.00112922883683408<br>CEL 3.06827295393385 | | | |
| 3.1.109134 | CHUN LAI LEUNG | ADDRESS REDACTED | | | BTC 0.0000008724213200A2<br>CEL 0.11183421450826?<br>COMP 0.0014508302858861S<br>ETH 0.0026675083328724<br>TGBP 0.38116834497704A | | | |
| 3.1.109135 | CHUN LAM AGNES LEUNG LAU | ADDRESS REDACTED | | | BTC 0.3773444826985A<br>ETH 6.46250368435168<br>LINK 40.269873515670? | | | |
| 3.1.109136 | CHUN LAM IP | ADDRESS REDACTED | | | BTC 0.00007100831010999<br>CEL 1.11841299290839<br>ETH 0.00015885092863285S<br>USDC 0.04805782002524!4 | | | |
| 3.1.109137 | CHUN LAW | ADDRESS REDACTED | | | USDC ERC20 0.0331110894247679<br>BNB 0.15581979071424! | | | |
| 3.1.109138 | CHUN LEI WONG | ADDRESS REDACTED | | | BTC 0.000157221501930S0S<br>BTC 0.6533130914108S1 | | | |
| 3.1.109139 | CHUN LEONG YIK | ADDRESS REDACTED | | | USDC 31529.387724912<br>BUSD 11106.3534711633 | | | |
| 3.1.109140 | CHUN LEUNG | ADDRESS REDACTED | | | GUSD 873.76472115902S<br>BTC 0.13732286145666 | | | |
| 3.1.109141 | CHUN LEUNG LI | ADDRESS REDACTED | | | LTC 2.03242764333912<br>USDC 10514.9184781303<br>ETH 0.0000008145092452A14 | | | |
| 3.1.109142 | CHUN LI | ADDRESS REDACTED | | | ETH 0.0000054052464129A6<br>BTC 0.0000000382630134?6<br>EOS 0.0287652298579591<br>ETH 0.0000001662733450833<br>LINK 0.0000171389892631S49<br>LTC 0.00268842533307974<br>MATIC 0.0006743453549503A<br>USDC 0.06769966233826111 | | | |
| 3.1.109143 | CHUN LI | ADDRESS REDACTED | | Yes | AVAX 5.08978859027862<br>BTC 0.0001164083978663737<br>ETH 0.0025232844527243S<br>MATIC 48.1506023886<br>PAX 1.51808481555689<br>SOL 6.776756834375S<br>SUSHI 1048.8134932288Z<br>USDT ERC20 36.7629066491421 | | | BTC 0.25207563600750A |
| 3.1.109144 | CHUN LI HUNG | ADDRESS REDACTED | | | USDT ERC20 36.4646619393193<br>BTC 0.0016819784923828<br>CEL 5.044344691258Z8<br>ETH 0.0016824153670991? | | | |
| 3.1.109145 | CHUN LIK TSANG | ADDRESS REDACTED | | | LUNC 6.961492<br>BTC 0.0000336072507237307<br>CEL 0.25109450317085 | | | |
| 3.1.109146 | CHUN LIN CHIAM | ADDRESS REDACTED | | | ETH 0.0000743273891665A04<br>ADA 0.52100450616874I<br>BNB 0.0028321087941614S<br>BTC 0.0009555853661890O6<br>CEL 3.89187648673111<br>XLM 58.0145681106309 | | | |
| 3.1.109147 | CHUN LING MAN | ADDRESS REDACTED | | | BTC 0.0007584173042322302<br>CEL 37.9517605772353<br>LINK 0.01132705669551Z2<br>OMG 19.0254362561Z8<br>USDC 604.889525618668<br>USDT ERC20 323.046596883369 | | | |
| 3.1.109148 | CHUN LO | ADDRESS REDACTED | | | BNB 0.000158158153616S4<br>ETH 0.0000004819741353X4<br>USDC 0.07517292868904S | | | |
| 3.1.109149 | CHUN LOK CHAB | ADDRESS REDACTED | | | BTC 0.02139265333598418<br>CEL 16.0121342102S8 | | | |
| 3.1.109150 | CHUN LOK CHAN | ADDRESS REDACTED | | | ADA 0.00000742885602085<br>BNB 0.000000005449021079<br>BTC 0.00000000491987969<br>USDC 0.00000048752409315 | | | |
| 3.1.109151 | CHUN LOK LEUNG | ADDRESS REDACTED | | | BTC 0.00222083206419703<br>CEL 1.7525591988172<br>USDT ERC20 2.59382556958227 | | | |
| 3.1.109152 | CHUN LOK LO | ADDRESS REDACTED | | | BTC 0.0000015352830S0258<br>CEL 11.12386576310Z2<br>MATIC 507.307482997B4 | | | |
| 3.1.109153 | CHUN LONG MAK | ADDRESS REDACTED | | | BTC 0.0000072527100812<br>USDT ERC20 120.86533055055S | | | |
| 3.1.109154 | CHUN LONG YU | ADDRESS REDACTED | | | BNB 0.00074254022116725?<br>BTC 0.0000001029916833543<br>CEL 0.01717381786646?Z<br>DOT 0.06230040433970S<br>ETH 0.00544972053636385 | | | |
| 3.1.109155 | CHUN LONG YU | ADDRESS REDACTED | | | MATIC 0.00092535675498394I<br>BTC 0.00003150146564902642<br>CEL 0.02062402660000839 | | | |
| 3.1.109156 | CHUN LOONG CHEONG | ADDRESS REDACTED | | | ADA 0.00000016026315341S<br>BTC 0.05640485167625I4<br>CEL 497.278886389423<br>DOT 112.923141214984I<br>ETH 1.26927233907094 | | | |
| 3.1.109157 | CHUN LUN CHAN | ADDRESS REDACTED | | | BTC 0.07243686125643A6<br>ETH 1.537904040656I8 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.109158 | CHUN LUNG TONG | ADDRESS REDACTED | | | ADA 0.00000082338786S537 | | | |
| 3.1.109159 | CHUN LUNG WONG | ADDRESS REDACTED | | | CEL 21.5512016821648 | | | |
| 3.1.109160 | CHUN LUNG YU | ADDRESS REDACTED | | | BTC 0.00141292711682609 | | | |
| | | | | | USDC 1043.81594537949 | | | |
| | | | | | BTC 0.00200711535397201? | | | |
| | | | | | CEL 366.00625030636 | | | |
| | | | | | SGB 308.44569332349 | | | |
| 3.1.109161 | CHUN MA | ADDRESS REDACTED | | | AAVE 0.00200450506433515 | | | |
| | | | | | ADA 0.0755486593495?5 | | | |
| | | | | | BNB 0.000127898175730076 | | | |
| | | | | | BNT 0.14116260838S767 | | | |
| | | | | | BTC 0.00019592276730528 | | | |
| | | | | | DOT 0.07914116881347?5 | | | |
| | | | | | ETH 0.000000332578825732 | | | |
| | | | | | LINK 0.0119382178473225 | | | |
| | | | | | LUNC 0.00918418624311884 | | | |
| | | | | | MATIC 0.20762369441421A | | | |
| | | | | | SNX 0.0002350521112686 | | | |
| | | | | | USDT ERC20 0.29708836159872S | | | |
| 3.1.109162 | CHUN MAN BENJAMIN KONG | ADDRESS REDACTED | | | ADA 1141.70244711402 | | | |
| | | | | | BNB 0.0019781401054214 | | | |
| | | | | | BTC 0.0000253611660991 | | | |
| | | | | | CEL 0.00137503053383055 | | | |
| | | | | | ETH 0.00264044060921?6 | | | |
| | | | | | USDT ERC20 0.28821510954413S | | | |
| 3.1.109163 | CHUN MAN CHAN | ADDRESS REDACTED | | | CEL 0.8737082528B5129 | | | |
| 3.1.109164 | CHUN MAN CHAN | ADDRESS REDACTED | | | ETH 0.2795876630786 | | | |
| | | | | | BTC 0.1258831522166B8 | | | |
| | | | | | CEL 566.24013498957 | | | |
| 3.1.109165 | CHUN MAN CHEUNG | ADDRESS REDACTED | | | USDT ERC20 1511.922931 | | | |
| | | | | | BTC 0.0040890695558A4 | | | |
| | | | | | CEL 95.9311889484151S | | | |
| | | | | | ETH 4.1235188413?431 | | | |
| 3.1.109166 | CHUN MAN FUNG | ADDRESS REDACTED | | | USDC 0.00000079834105269 | | | |
| | | | | | ETH 0.0030022803515659 | | | |
| 3.1.109167 | CHUN MAN IAN CHENG | ADDRESS REDACTED | | | BTC 0.04340047361165 | | | |
| | | | | | CEL 0.10644719829379? | | | |
| 3.1.109168 | CHUN MAN KAN | ADDRESS REDACTED | | | ETH 0.69293505253287 3 | | | |
| | | | | | BTC 0.03321193149793 95 | | | |
| | | | | | CEL 1.06662566485289 | | | |
| 3.1.109169 | CHUN MAN KWAN | ADDRESS REDACTED | | | TUSD 1131.88503704211 | | | |
| | | | | | BTC 0.02369092806292 | | | |
| | | | | | ETH 1.50916951116809 | | | |
| | | | | | MCDAI 0.04760476549B6388 | | | |
| 3.1.109170 | CHUN MAN PO | ADDRESS REDACTED | | | USDC 351.394038702603 | | | |
| | | | | | CEL 11.34387802549?1 | | | |
| | | | | | LINK 0.003287497301184?2 | | | |
| | | | | | SGB 0.0209776398008581 | | | |
| | | | | | USDC 0.000000312997815027 | | | |
| 3.1.109171 | CHUN MAN WONG | ADDRESS REDACTED | | | XRP 0.188309254717? | | | |
| | | | | | BTC 0.0000002293018990067 | | | |
| | | | | | ETH 0.0013192972993273A | | | |
| | | | | | GUSD 0.43738343496457 9 | | | |
| 3.1.109172 | CHUN MAN YAU | ADDRESS REDACTED | | | UST 1004.260851876B | | | |
| 3.1.109173 | CHUN MAN YEUNG | ADDRESS REDACTED | | | BTC 0.000000579632423472 1 | | | |
| | | | | | ETH 0.00000489558709527 | | | |
| | | | | | BTC 0.0847050684054308 | | | |
| | | | | | CEL 6.8148238686397A | | | |
| | | | | | DOT 24.4058734164005 | | | |
| | | | | | ETH 0.94562008185294? | | | |
| | | | | | TUSD 8.30169069135871 | | | |
| | | | | | USDC 3704.6708025296 | | | |
| 3.1.109174 | CHUN MEI TAY | ADDRESS REDACTED | | | ADA 517.663972832796 | | | |
| | | | | | BTC 0.00084449818248481 | | | |
| | | | | | LUNC 6.49958398651019 | | | |
| 3.1.109175 | CHUN MEI YIP | ADDRESS REDACTED | | | BTC 0.0047399571220743 2 | | | |
| | | | | | CEL 1601.2418523443S | | | |
| 3.1.109176 | CHUN MIAO OU | ADDRESS REDACTED | | | USDC 0.000000800174112464 | | | |
| | | | | | BTC 0.0000000826158766282 | | | |
| | | | | | CEL 0.44376793765555A | | | |
| 3.1.109177 | CHUN MIN AU YEUNG | ADDRESS REDACTED | | | USDC 265.307681805667 | | | |
| | | | | | BTC 0.00174014297753064 | | | |
| 3.1.109178 | CHUN MING CHAN | ADDRESS REDACTED | | | TUSD 22052.27346916? | | | |
| 3.1.109179 | CHUN MING CHOY | ADDRESS REDACTED | | | LTC 0.00024549421838908 | | | |
| | | | | | BTC 0.00017679890367330 13 | | | |
| 3.1.109180 | CHUN MING ENG | ADDRESS REDACTED | | | USDC 1.17290648940376 | | | |
| | | | | | BAT 9.97038135885949 | | | |
| | | | | | BTC 0.0000000020870109?7 | | | |
| | | | | | CEL 6934.93262818792 | | | |
| | | | | | ETH 1.62450735753402 | | | |
| | | | | | LTC 0.0000162775059?9174 | | | |
| | | | | | SGB 105.99239883617? | | | |
| | | | | | USDC 0.000000709868916257 | | | |
| | | | | | USDT ERC20 0.000000385153939806 | | | |
| 3.1.109181 | CHUN MING ERIC PAU | ADDRESS REDACTED | | | CEL 0.2004242821506838 | | | |
| 3.1.109182 | CHUN MING IAN LUK | ADDRESS REDACTED | | | BTC 0.00013851984828681 3 | | | |
| 3.1.109183 | CHUN MING KAO | ADDRESS REDACTED | | | ETH 0.00050846605789?2 | | | |
| | | | | | BTC 0.044094750239788 | | | |
| | | | | | CEL 65.4324128564013 | | | |
| | | | | | ETH 0.00000095918088208 | | | |
| 3.1.109184 | CHUN MING LAM | ADDRESS REDACTED | | | USDC 387.73 | | | |
| | | | | | BTC 0.0000000414515472 | | | |
| | | | | | CEL 0.000270272935868062 | | | |
| 3.1.109185 | CHUN MING LEUNG | ADDRESS REDACTED | | | BTC 0.0000303592411S929 | | | |
| | | | | | CEL 0.024318619113511 | | | |
| | | | | | ETH 0.27558702059S247 | | | |
| | | | | | SOL 0.00414376787425797 | | | |
| | | | | | USDC 8.61833484053273 | | | |
| 3.1.109186 | CHUN MING LEUNG | ADDRESS REDACTED | | | USDT ERC20 230.446424930186 | | | |
| | | | | | BTC 0.0000016963252552 | | | |
| | | | | | CEL 0.22017844941203 | | | |
| 3.1.109187 | CHUN MING LOUIS TSO | ADDRESS REDACTED | | | USDC 3.17333310463082 | | | |
| | | | | | BTC 0.00000005260263946 | | | |
| | | | | | CEL 246.511570261824 | | | |
| 3.1.109188 | CHUN MING SHUM | ADDRESS REDACTED | | | ETH 0.00000565673908S | | | |
| | | | | | BTC 0.03165287473721448 | | | |
| 3.1.109189 | CHUN MING SIMON YAU | ADDRESS REDACTED | | | CEL 2.815824575244?5 | | | |
| | | | | | AVAX 0.00951528232754372 | | | |
| | | | | | BNB 0.00003924346702103S6 | | | |
| | | | | | BTC 0.000009613515245397? | | | |
| | | | | | CEL 2341.35711860345 | | | |
| | | | | | ETH 0.00303506223415731 | | | |
| | | | | | LTC 0.000000002737368069 | | | |
| | | | | | PAK 6.335350S1 | | | |
| | | | | | SNX 35.277982793947? | | | |
| 3.1.109190 | CHUN MING TEOH | ADDRESS REDACTED | | | BTC 0.0000188476326796245 | | | |
| 3.1.109191 | CHUN MING TSE | ADDRESS REDACTED | | | ADA 0.3189861229685?4 | | | |
| | | | | | BNB 0.00109939559774255 | | | |
| | | | | | BTC 0.00000008628235343 | | | |
| 3.1.109192 | CHUN MING VINCENT NG | ADDRESS REDACTED | | | USDT ERC20 0.0000000782174682?7 | | | |
| 3.1.109193 | CHUN MING WONG | ADDRESS REDACTED | | | CEL 0.01125486132667 | | | |
| 3.1.109194 | CHUN MING YU | ADDRESS REDACTED | | | CEL 0.0338057064846432 | | | |
| | | | | | USDT ERC20 1 | | | |
| | | | | | BTC 0.0013049183795308 | | | |
| | | | | | ETH 0.00160630145050?93 | | | |
| 3.1.109195 | CHUN NAM ANSON LO | ADDRESS REDACTED | | | USDT ERC20 409.354374801?A | | | |
| | | | | | BTC 0.0544423380160424 | | | |
| | | | | | CEL 35.468099286435 | | | |
| | | | | | ETH 0.0360115387033871 | | | |
| | | | | | LINK 0.020687088278?101 | | | |
| | | | | | SGB 0.0152993718162251 | | | |
| | | | | | USDT ERC20 0.00000033438562191 | | | |
| | | | | | XRP 0.1032557642838? 7 | | | |
| 3.1.109196 | CHUN NAM NG | ADDRESS REDACTED | | | BCH 0.0011033848766316 | | | |
| | | | | | BTC 0.0000002338638598768 | | | |
| | | | | | CEL 1.06253850329012 | | | |
| 3.1.109197 | CHUN NG | ADDRESS REDACTED | | | BCH 0.00046276354391476 3 | | | |
| | | | | | BTC 0.0000559824670113693 | | | |
| 3.1.109198 | CHUN NGAI LAU | ADDRESS REDACTED | | | BTC 0.00000146541375B488 | | | |
| | | | | | CEL 2873.1084357387 3 | | | |
| | | | | | THKD 1368.748550633 33 | | | |
| | | | | | USDC 135210.724360107 | | | |
| | | | | | USDT ERC20 1 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.109199 | CHUN NGONG GEORGE HO | ADDRESS REDACTED | | | BTC 0.001039661549139967 CEL 210.0512037597 ETH 4.042450629331677 MATIC 241.14824552768 | | | |
| 3.1.109200 | CHUN NIN YAM | ADDRESS REDACTED | | | CEL 4.739867657102131 TUSD 97.039991341702 | | | |
| 3.1.109201 | CHUN NING CHEN | ADDRESS REDACTED | | | CEL 2.651455935522016 | | | |
| 3.1.109202 | CHUN NING WONG | ADDRESS REDACTED | | | MCDA 0.11243903291736 | | | |
| 3.1.109203 | CHUN NIXON PANG | ADDRESS REDACTED | | | BTC 0.00290106877931101 CEL 186.99904510310J USDC 2453.94 | | | |
| 3.1.109204 | CHUN ON FRANCO CHU | ADDRESS REDACTED | | | BTC 0.00002636989521411J CEL 0.36162330284095J DOT 0.049530968103689 ETH 0.0000017766610480035 MATIC 5.83496052145726 PAKG 0.000947427813431374 USDC 1.35214609194838 USDT ERC20 2.74605362898807 | | | |
| 3.1.109205 | CHUN ON FRANCO CHU | ADDRESS REDACTED | | | BTC 0.00000010365169802 BTC 2.13547879706029E-05 CEL 1.1160960194511 USDC 2.63281924710236 USDT ERC20 0.6020723359428J41 | | | |
| 3.1.109206 | CHUN ON TSUI | ADDRESS REDACTED | | | ADA 0.00000060897456762J BTC 0.000000520172454972 CEL 0.4132724572549J | | | |
| 3.1.109207 | CHUN PAN TAI | ADDRESS REDACTED | | | BTC 0.000001005127348577 USDC 0.00908407356560074 USDT ERC20 2.3517374288621J7 | | | |
| 3.1.109208 | CHUN PAN TSE | ADDRESS REDACTED | | | BTC 0.000000007224518539 CEL 6.931667580884J9 THKD 10000 | | | |
| 3.1.109209 | CHUN PANG CHAN | ADDRESS REDACTED | | | CEL 48.134251607242J6 | | | |
| 3.1.109210 | CHUN PANG SIN | ADDRESS REDACTED | | | BTC 0.000960341482630024 | | | |
| 3.1.109211 | CHUN PANG YU | ADDRESS REDACTED | | | CEL 0.0015262995870583J5 AVAX 8.6719216572290J3 BNB 0.000000004420512319 BTC 0.0444828540352355 CEL 257.88875236052J1 ETH 0.529931745634854 LUNC 6.754430394308J8 | | | |
| 3.1.109212 | CHUN PING BERNARD FUNG | ADDRESS REDACTED | | | BNB 2.10734118135806 BTC 0.000073659147835538 CEL 164.816364374J35 ETH 0.0142048117852881 GUSD 0.0021273596830715J3 USDC 33.018919410878J7 | | | |
| 3.1.109213 | CHUN PONG LAW | ADDRESS REDACTED | | | BTC 0.09954808719637J53 CEL 1.1240855026649J4 | | | |
| 3.1.109214 | CHUN PONG LAW | ADDRESS REDACTED | | | BTC 0.136103473270331 | | | |
| 3.1.109215 | CHUN PONG LAW | ADDRESS REDACTED | | | CEL 98.69424457165J1 BTC 0.14207458642449 CEL 14846.80248054J15 USDC 0.707146 | | | |
| 3.1.109216 | CHUN PONG LAW | ADDRESS REDACTED | | | ADA 9445.153994650J84 BTC 0.000000005015315258 CEL 35165.84218732J95 SNX 0.001 USDC 0.676233 | | | |
| 3.1.109217 | CHUN PONG LAW | ADDRESS REDACTED | | | ADA 9.0333023564051J6 BTC 0.476229780093256 CEL 6893.28778419614 DOT 533.75823914088 ETH 6.6728982456633J7 ZEC 8.692258950057 | | | |
| 3.1.109218 | CHUN PONG LAW | ADDRESS REDACTED | | | BTC 0.384473516095463 CEL 3946.03869872666 USDC 0.089264554346036J | | | |
| 3.1.109219 | CHUN PONG LAW | ADDRESS REDACTED | | | BTC 0.2557366649013J11 CEL 1.059254354851J3 | | | |
| 3.1.109220 | CHUN PONG LAW | ADDRESS REDACTED | | | BTC 0.095973811199491J CEL 3996.54584467306 USDC 0.0098184627015653J5 | | | |
| 3.1.109221 | CHUN PONG LAW | ADDRESS REDACTED | | | BTC 0.116425355075J86 CEL 1.1221632532037 | | | |
| 3.1.109222 | CHUN PONG LUI | ADDRESS REDACTED | | | BAT 0.61774176119720J3 BTC 0.000983642567895566 CEL 123.621767153359 COMP 0.155424266876088 EOS 0.82645757997708J6 LUNC 10.3063137737317 USDC 15.15564490432J12 XLM 0.915754444812286 | | | |
| 3.1.109223 | CHUN PONG MA | ADDRESS REDACTED | | | BTC 0.00000217293969066J4 ETH 0.000000396829024302 SNX 0.02808107550029J3 | | | |
| 3.1.109224 | CHUN PONG YUEN | ADDRESS REDACTED | | | BTC 0.0104117932485034 | | | |
| 3.1.109225 | CHUN PUI LEUNG | ADDRESS REDACTED | | | BTC 0.0003510243717997J46 CEL 185.05872680552J8 ETH 0.000580080953826919 MATIC 7724.16404129774 SNX 66.9393497 USDT ERC20 0.610816746140844 | | | |
| 3.1.109226 | CHUN PUI LUK | ADDRESS REDACTED | | | BTC 0.0004300259148167J08 CEL 1.59418233863022 ETH 0.0001199096533961J39 USDT ERC20 4.671756 | | | |
| 3.1.109227 | CHUN QUAN CHIN | ADDRESS REDACTED | | | BTC 0.000956369575303766 USDC 1.85213936883538 | | | |
| 3.1.109228 | CHUN REN ONG | ADDRESS REDACTED | | | ADA 239.66766008227J4 BCH 0.186584784831846 BNB 0.0011112366859903J2 ETH 0.127405789352149 ETH 1.37566177448961 | | | |
| 3.1.109229 | CHUN SAN CHAN | ADDRESS REDACTED | | | BNB 0.00461299033043264 BTC 0.0000030172722635J9 ETH 8.77463426342599 | | | |
| 3.1.109230 | CHUN SANG TAN | ADDRESS REDACTED | | | XLM 3218.32137242263 XRP 0.001868224435383J57 | | | |
| 3.1.109231 | CHUN SANG VAN LAW | ADDRESS REDACTED | | | ADA 17.5871604613915 BNB 0.0025186410718700J7 BTC 0.509636010364474 CEL 0.5924950592373J25 ETH 0.00071282196774880J4 | | | |
| 3.1.109232 | CHUN SENG GEE | ADDRESS REDACTED | | | BTC 0.000001614154145878 CEL 0.0357859915040J47 | | | |
| 3.1.109233 | CHUN SENG TOH | ADDRESS REDACTED | | | ADA 531.969472255711 AVAX 0.0215037002916303 BNB 0.0051763469958092 BTC 0.00018252154656057J7 ETH 0.00395771046158941 MATIC 4.28731698033J06 SOL 0.0235331200229395 USDT ERC20 2.00053369857403J4 XRP 0.110458037390102 | | | |
| 3.1.109234 | CHUN SEOK LEE | ADDRESS REDACTED | | | ADA 1788.11960039733 BTC 0.807438749663108 MATIC 2207.17629251032 ZEC 91.42226840206J82 | | | |
| 3.1.109235 | CHUN SHAN YAN | ADDRESS REDACTED | | | BTC 0.0000184168616284948 CEL 69.71455110018J11 TUSD 0.98339191356403J8 | | | |
| 3.1.109236 | CHUN SHENG CHEN | ADDRESS REDACTED | | | BTC 0.0000026283320329J18 USDC 0.00533176668758663 | | | |
| 3.1.109237 | CHUN SHI | ADDRESS REDACTED | | | BTC 0.000000545348878665 ETH 2.0377342461756J7 | | | |
| 3.1.109238 | CHUN SHING LAW | ADDRESS REDACTED | | | USDC 40340.1872041714 BTC 0.00073977098427956J7 CEL 10.0266037088106 | | | |
| 3.1.109239 | CHUN SHIU | ADDRESS REDACTED | | | ETH 0.1978691366017874 | | | |
| 3.1.109240 | CHUN SING ANDREW CHAU | ADDRESS REDACTED | | | BTC 0.001501241333468J99 CEL 0.0254108458489321 USDT ERC20 2705.04208571848 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.109242 | CHUN SING AU | ADDRESS REDACTED | | | ADA 0.580883038640669 BTC 0.00022919388198883 ETH 0.00117034738868438 | | | |
| 3.1.109242 | CHUN SING CHOW | ADDRESS REDACTED | | | BTC 0.000449841153638281 | | | |
| 3.1.109243 | CHUN SING LAU | ADDRESS REDACTED | | | BTC 0.00002230262659817K CEL 124.586542421 USDC 3.348538128119990-07 USDT ERC20 0.00000051328132261 | | | |
| 3.1.109244 | CHUN SIONG LIM | ADDRESS REDACTED | | | BTC 0.00342187547490881 CEL 1.8153977889254 ETH 0.346663535242159 | | | |
| 3.1.109245 | CHUN SZE | ADDRESS REDACTED | | | BTC 0.0000001284489502 CEL 1.166133550156 USDC 0.0342803199661118 USDT ERC20 0.8505936606626462 | | | |
| 3.1.109246 | CHUN SZE YING | ADDRESS REDACTED | | | ADA 0.00000000967837880K BTC 0.00000005278893207 CEL 402.303764967036 USDT ERC20 0.00000019902319923 | | | |
| 3.1.109247 | CHUN TAI TSE | ADDRESS REDACTED | | | CEL 0.281815457350439 | | | |
| 3.1.109248 | CHUN TAT DENNIS KONG | ADDRESS REDACTED | | | BTC 0.00076076753220066 USDT ERC20 0.09848428010898402 | | | |
| 3.1.109249 | CHUN TAT MICHAEL WONG | ADDRESS REDACTED | | | BTC 0.00860518757408671 CEL 60.055988634434 ETH 0.103746854154687 USDC 4.65616774024227 USDT ERC20 1.527669219641182 | | | |
| 3.1.109250 | CHUN TAT NG | ADDRESS REDACTED | | | ADA 1.000040528178441 BTC 0.00007784626242895 CEL 2.917330030113981 DOT 0.068050394972357 | | | |
| 3.1.109251 | CHUN TENG PUAN | ADDRESS REDACTED | | Yes | BTC 0.01512657458858007 CEL 0.0005185102722862I14 USDT ERC20 10.655988451998 | | | BTC 0.131691339133382 |
| 3.1.109252 | CHUN TING CHOW | ADDRESS REDACTED | | | BTC 0.00000003170644296809 USDT ERC20 1.608330666454667 | | | |
| 3.1.109253 | CHUN TING LEE | ADDRESS REDACTED | | | BTC 0.000003516514506256 ETH 0.00486736776952992 LINK 0.000641791275099807 USDC 1.09529938079187 | | | |
| 3.1.109254 | CHUN TING LI | ADDRESS REDACTED | | | CEL 1.591159580564251 DOT 0.035639481375561S MATIC 5664.53908427846 MCDAI 0.0349658549560624 | | | |
| 3.1.109255 | CHUN TING PANG | ADDRESS REDACTED | | | BTC 0.009930565459543779 CEL 0.0375316321821365 ETH 0.450345485109980 | | | |
| 3.1.109256 | CHUN TING WONG | ADDRESS REDACTED | | | ADA 200 BNB 0.00000000998810118K BTC 0.04958847247910I29 CEL 136.79980995407K | | | |
| 3.1.109257 | CHUN TING YIP | ADDRESS REDACTED | | | BTC 0.0000014845212924I83 CEL 0.00318552423128581 ETH 0.00071368078138I346 | | | |
| 3.1.109258 | CHUN TING YIP | ADDRESS REDACTED | | | BTC 0.0002994023829288 ETH 0.001020809420756I04 | | | |
| 3.1.109259 | CHUN TO CHU | ADDRESS REDACTED | | | BTC 0.00000570626465592 CEL 21.000203865296B USDC 1604.265119 | | | |
| 3.1.109260 | CHUN TO FUNG | ADDRESS REDACTED | | | BTC 0.00000000017319262K CEL 1.74165693304745 ETH 0.00000001 USDC 25.055 | | | |
| 3.1.109261 | CHUN TO YEUNG | ADDRESS REDACTED | | | ADA 331.530954750751 BTC 0.00000960328891304 ETH 0.1167331195145K MCDAI 0.039768521012807I9 USDT ERC20 0.00000119648606121I XLM 130.390543083567 | | | |
| 3.1.109262 | CHUN TONG | ADDRESS REDACTED | | | USDT ERC20 0.0000052639731175 CEL 20.26789131171156 ETH 0.012937 MATIC 369.74029513 XRP 21.656205 | | | |
| 3.1.109263 | CHUN TSO | ADDRESS REDACTED | | | BTC 0.046818061554837I1 ETH 0.379713280409061 USDC 0.01107802625666SB | | | |
| 3.1.109264 | CHUN TUNG | ADDRESS REDACTED | | | BTC 0.046401966456285 | | | |
| 3.1.109265 | CHUN TUNG ANTHONY KWAN | ADDRESS REDACTED | | | MCDAI 0.54169807717571 USDC 0.00790528426857837 | | | |
| 3.1.109266 | CHUN TUNG AU | ADDRESS REDACTED | | | BTC 0.0000009106871199647 CEL 202.893334421124 ETH 0.00064052 MATIC 0.3453 USDT ERC20 0.00704 | | | |
| 3.1.109267 | CHUN TUNG CHAN | ADDRESS REDACTED | | | ADA 0.254733043847I16 BTC 0.00002324529006216 CEL 0.0386371472423399 DOT 0.0647997327311644 LTC 1.12957406039789 LUNC 0.00653988234379 MATIC 1.05473190134067 USDT ERC20 3.102805630431I XRP 0.108736171846152 | | | |
| 3.1.109268 | CHUN TUNG CHAN | ADDRESS REDACTED | | | ADA 0.155862059886797 BTC 1.1922627775889950-06 CEL 0.13516616876446I9 USDT ERC20 0.597946234498225 | | | |
| 3.1.109269 | CHUN TUNG JASON WONG | ADDRESS REDACTED | | | BNB 0.00000000211011228 BTC 0.00015954033619481 CEL 0.58275652673479 ETH 0.00138624062481534 LINK 20.186094502245I3 USDT ERC20 2.847719868973726 | | | |
| 3.1.109270 | CHUN TUNG YU | ADDRESS REDACTED | | | BTC 0.0000000018299388842 CEL 3.39284071362509 ETH 0.0000000196866406956 MCDAI 0.0150708430646574 PAXG 0.000255014951199882 USDC 0.0000007487979886663 USDT ERC20 0.00000048141393112 | | | |
| 3.1.109271 | CHUN TUNG YUNG | ADDRESS REDACTED | | | BTC 0.0000045900653548478 ETH 0.000053344539527942 MATIC 0.00786069865526701 USDC 0.00624010238632 | | | |
| 3.1.109272 | CHUN VUN CHUA | ADDRESS REDACTED | | | BNB 0.01072654043409043 BTC 8.5757598576849990-06 CEL 0.0427904350285723 ETH 0.001006053867368B8 USDC 0.37835386219904I | | | |
| 3.1.109273 | CHUN W CHAN | ADDRESS REDACTED | | | BCH 3.43375327 BTC 8.2414597423773I CEL 24595.0676061378 DASH 17.0496783874984 ETH 22.381905993548 LTC 39.58125085819I18 USDT ERC20 5007.635695 | | | |
| 3.1.109274 | CHUN WA ALVIN YAU | ADDRESS REDACTED | | | ETH 0.00000160410707SI66 | | | |
| 3.1.109275 | CHUN WA LO | ADDRESS REDACTED | | | ADA 0.246193429406022 BNB 0.00261200861232637 BTC 0.0000035598589579 TCAD 1.599391829073446 USDC 0.018489530261413999 USDT ERC20 1.234132566703I78 | | | |
| 3.1.109276 | CHUN WA SY | ADDRESS REDACTED | | | BTC 0.850683487606802 CEL 0.41760625458836 USDC 10.001699258961I | | | |
| 3.1.109277 | CHUN WAH LAM | ADDRESS REDACTED | | | BTC 0.00124646630218247 CEL 68.7537073003121 ETH 0.000426223626864379 USDC 1441.378895695 USDT ERC20 0.00000060287684013S | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.109278 | CHUN WAH NG | ADDRESS REDACTED | | | ADA 735.59521224345\nBTC 0.00103947942870215\nCEL 12.011542399390\nLTC 2.77342 | | | |
| 3.1.109279 | CHUN WAH SO | ADDRESS REDACTED | | | BTC 0.0000001158629901S\nCEL 36.51679066272S8\nPAX 0.49\nSOL 69.56514\nUSDC 0.001\nUSDT ERC20 0.06 | | | |
| 3.1.109280 | CHUN WAH WAN | ADDRESS REDACTED | | | BTC 6.32302758938990E-07\nGUSD 5.8488668463487B | | | |
| 3.1.109281 | CHUN WAH WONG | ADDRESS REDACTED | | | BTC 0.2564778865093137\nCEL 47.61998102314454\nETH 2.02380136570818\nSGB 149.77047738918S\nUSDC 0.000000052977629559 | | | |
| 3.1.109282 | CHUN WAI BRITTEN POON | ADDRESS REDACTED | | | BTC 0.0000002289603190598\nCEL 1.18025901350286\nETH 0.000430688648018434\nTUSD 0.226595973318684 | | | |
| 3.1.109283 | CHUN WAI CHAIR | ADDRESS REDACTED | | | BTC 0.00000092428466775\nCEL 18.58484620169.19\nDOT 0.0264279238246.62\nETH 0.595967\nLTC 0.00053614771078676\nUSDC 0.989708068227302 | | | |
| 3.1.109284 | CHUN WAI CHOW | ADDRESS REDACTED | | | BTC 0.031129060373854 | | | |
| 3.1.109285 | CHUN WAI ERIC YAU | ADDRESS REDACTED | | | BTC 0.0159849606408889\nCEL 27.37530689203224\nETH 1.97244513916271\nGUSD 1514.76960133637 | | | |
| 3.1.109286 | CHUN WAI JEFFREY CHU | ADDRESS REDACTED | | | BTC 0.000412535006228162\nBUSD 1.68397000478932\nCEL 0.00164779477484261\nDOT 0.11388923033041.2\nETH 0.000001831606535503\nMATIC 0.51116554189743.4\nSNX 161.573552783147 | | | |
| 3.1.109287 | CHUN WAI JIM | ADDRESS REDACTED | | | BTC 1.20386282985899E-06\nCEL 0.528946036020413 | | | |
| 3.1.109288 | CHUN WAI LAI | ADDRESS REDACTED | | | BTC 0.00000000020038822\nCEL 6.62195214943222\nTHKD 210100.869033657\nUSDC 2.50782546552343 | | | |
| 3.1.109289 | CHUN WAI LAU | ADDRESS REDACTED | | | BTC 0.00006748177820866\nETH 0.0026861268407S027\nXLM 0.069571S357371175 | | | |
| 3.1.109290 | CHUN WAI LEE | ADDRESS REDACTED | | | BTC 0.0039085054837S143\nCEL 27.0532237818822\nTHKD 22411.186935284S\nTUSD 3.370581295737S | | | |
| 3.1.109291 | CHUN WAI LEE | ADDRESS REDACTED | | | DOT 5.40256387661762 | | | |
| 3.1.109292 | CHUN WAI LEUNG | ADDRESS REDACTED | | | BTC 0.000213519025830307 | | | |
| 3.1.109293 | CHUN WAI LI | ADDRESS REDACTED | | | BNB 0.0004857109078100dB\nBTC 0.0759705876822837\nETH 0.000576258041963233\nLTC 0.000002559021107535\nMATIC 792.436176019823 | | | |
| 3.1.109294 | CHUN WAI LI | ADDRESS REDACTED | | | BTC 0.0000089662008S6412\nETH 0.000014138458300736 | | | |
| 3.1.109295 | CHUN WAI MA | ADDRESS REDACTED | | | BAT 0.00273687636921025\nBTC 4.42850773099999E-09\nCEL 1.4339143167.1489\nETH 0.0000003025758070068\nGUSD 0.029060551808022B\nMCDAI 0.047586772930359\nUSDC 0.044271866583456B | | | |
| 3.1.109296 | CHUN WAI MAK | ADDRESS REDACTED | | | BTC 0.000913477355545708\nCEL 0.490059203549488\nETH 0.612247005722294\nUSDC 847.734906802181 | | | |
| 3.1.109297 | CHUN WAI SEN | ADDRESS REDACTED | | | BTC 0.0048632892154319\nCEL 1069.1464263036\nCOMP 0.0645605461534828\nETH 0.000000945176628445\nKNC 28.795\nLTC 0.00023884781489105\nLUNC 8.37483003685488\nMATIC 10.5145694510413\nSNX 0.000566627527816819\nUNI 0.6065713076044d3\nUSDC 2134.17100B801\nUSDT ERC20 0.00000089S884661696\nXLM 1.70101028671795 | | | |
| 3.1.109298 | CHUN WAI SUEN | ADDRESS REDACTED | | | BTC 0.000563645935303181\nCEL 163.21293546160.2\nUSDT ERC20 38.36.601229 | | | |
| 3.1.109299 | CHUN WAI SUEN | ADDRESS REDACTED | | | ADA 0.000001476828430.93\nBNB 0.000000001935913335\nBTC 0.08103374909747.2\nCEL 216.59626288523.3\nUSDT ERC20 0.00000025826156.76\nXRP 0.0795137601094675 | | | |
| 3.1.109300 | CHUN WAI TERRENCE TSOI | ADDRESS REDACTED | | | BTC 0.0010398440267d069\nCEL 0.18686138902201B\nETH 0.000446643557830256S | | | |
| 3.1.109301 | CHUN WAI TSOI | ADDRESS REDACTED | | | CEL 0.10724371303635S\nUSDT ERC20 0.0000005E1651232937 | | | |
| 3.1.109302 | CHUN WAI YAM | ADDRESS REDACTED | | | BTC 0.00004739397250908 | | | |
| 3.1.109303 | CHUN WAI YIP | ADDRESS REDACTED | | | BTC 0.00261839753353492\nBUSD 1515.35930714302\nCEL 0.204236343307698 | | | |
| 3.1.109304 | CHUN WAI YU | ADDRESS REDACTED | | | BTC 0.042128416962721\nBUSD 3720.27.76298098\nETH 1.13780157943923\nUSDT ERC20 3504.28645936548 | | | |
| 3.1.109305 | CHUN WANG | ADDRESS REDACTED | | | BTC 0.0000814902607171.31 | | | |
| 3.1.109306 | CHUN WANG LEE | ADDRESS REDACTED | | | BTC 0.000002134936428018\nCEL 0.651251933738984\nETH 0.306B9396294223.1 | | | |
| 3.1.109307 | CHUN WEARN KOH | ADDRESS REDACTED | | | ADA 173.836968812096\nBTC 0.0261894090307005 | | | |
| 3.1.109308 | CHUN WEI LIM | ADDRESS REDACTED | | | BTC 0.00121112927120242\nPAXG 0.239062588056333 | | | |
| 3.1.109309 | CHUN WEI YANG | ADDRESS REDACTED | | | CEL 0.2311700025677B\nUSDT ERC20 0.0000008917240772 01 | | | |
| 3.1.109310 | CHUN WEI YEH | ADDRESS REDACTED | | | BTC 0.27183065450574 | | | |
| 3.1.109311 | CHUN WENG KELVIN LAU | ADDRESS REDACTED | | | BTC 0.0000003613912B424\nCEL 0.00565121829306063 | | | |
| 3.1.109312 | CHUN WING CHAN | ADDRESS REDACTED | | | BTC 0.000003458396223785\nUSDC 0.058417302090753S | | | |
| 3.1.109313 | CHUN WING CHONG | ADDRESS REDACTED | | | USDT ERC20 0.0013315758918S271 | | | |
| 3.1.109314 | CHUN WING LAI | ADDRESS REDACTED | | | BTC 0.0000035839980033\nETH 0.000079608013417223 | | | |
| 3.1.109315 | CHUN WING LAI | ADDRESS REDACTED | | | BTC 0.000417069131040724\nCEL 0.46.18043177709677\nADA 420.08560029674\nBTC 0.000782754356027991 | | | |
| 3.1.109316 | CHUN WING LEE | ADDRESS REDACTED | | | CEL 7.2605567441372S\nBTC 0.0000010989515460661\nXRP 15.13760808D1044 | | | |
| 3.1.109317 | CHUN WING LEE | ADDRESS REDACTED | | | ADA 0.50036059937d3582\nBNB 0.003057597883752 7\nCEL 0.13857500902756\nTUSD 0.00120605878591896\nUSDT ERC20 0.002175871056554.26 | | | |
| 3.1.109318 | CHUN WING TSANG | ADDRESS REDACTED | | | BTC 0.00000878568490744 | | | |
| 3.1.109319 | CHUN WING TSANG | ADDRESS REDACTED | | | ADA 0.02330699447705S\nAVAX 0.00236612626272077\nBTC 0.000000087245346.34\nCEL 0.00566796757760S6\nUSDC 0.342129791722237 | | | |
| 3.1.109320 | CHUN WING TSE | ADDRESS REDACTED | | | ETH 0.0015229183539926 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.109321 | CHUN WING VINCENT CHOW | ADDRESS REDACTED | | | BNB 0.05131456129999699 | | | |
| 3.1.109322 | CHUN WONG | ADDRESS REDACTED | | | BTC 0.00000000275821968S | | | |
| | | | | | CEL 0.26041052617674S | | | |
| 3.1.109323 | CHUN WONG | ADDRESS REDACTED | | | BNB 0.00108596221389636 | | | |
| | | | | | BTC 0.00000338231202416S | | | |
| | | | | | USDT ERC20 0.27251559966617S | | | |
| 3.1.109324 | CHUN WONG | ADDRESS REDACTED | | | BTC 0.0104513742162178 | | | |
| | | | | | CEL 0.72309635401801S | | | |
| 3.1.109325 | CHUN WONG LIN | ADDRESS REDACTED | | | CEL 170.00771726863S | | | |
| 3.1.109326 | CHUN YAN AU | ADDRESS REDACTED | | | USDC 0.00000767307692308 | | | |
| 3.1.109327 | CHUN YAN WANG | ADDRESS REDACTED | | | BTC 0.0347617103587025 | | | |
| | | | | | ETH 0.06109675215410S | | | |
| | | | | | TAUD 106.987135191665 | | | |
| | | | | | USDC 27365.9277133431 | | | |
| 3.1.109328 | CHUN YAN WONG | ADDRESS REDACTED | | | BTC 0.000049642724749877 | | | |
| | | | | | CEL 9.36123990625118 | | | |
| | | | | | DOT 0.00923108314039S4 | | | |
| | | | | | ETH 0.00000201084139617 | | | |
| | | | | | LTC 0.00456641483871S4 | | | |
| | | | | | MATIC 1.16602047817747 | | | |
| | | | | | SGB 0.11528958210123S | | | |
| | | | | | USDC 0.00597698213644141 | | | |
| 3.1.109329 | CHUN YAT PANG | ADDRESS REDACTED | | | BTC 0.0000147773099155605 | | | |
| | | | | | DOT 0.2393253158220508 | | | |
| | | | | | GUSD 9.63748794446366 | | | |
| | | | | | MATIC 11.0528102993579 | | | |
| | | | | | USDC 878.562473397612 | | | |
| 3.1.109330 | CHUN YAT TANG | ADDRESS REDACTED | | | BTC 0.001276359771910S8 | | | |
| | | | | | CEL 0.0292969516386188 | | | |
| | | | | | LTC 0.0002563967700134 | | | |
| | | | | | LTC 2.00276583874263 | | | |
| | | | | | XRP 147.501209946768 | | | |
| 3.1.109331 | CHUN YAT TO | ADDRESS REDACTED | | | BTC 0.0000000000870548074 | | | |
| 3.1.109332 | CHUN YAT WAN | ADDRESS REDACTED | | | BTC 0.25684372337202S | | | |
| | | | | | BUSD 12.9963871442764 | | | |
| | | | | | USDC 36.12556544736717 | | | |
| | | | | | USDT ERC20 11.9100158559028 | | | |
| 3.1.109333 | CHUN YAU CHENG | ADDRESS REDACTED | | | BNB 1.155382514416S7 | | | |
| | | | | | BTC 0.00113868839110S5 | | | |
| | | | | | CEL 26.6721368072176 | | | |
| | | | | | ETH 0.00111118606489729 | | | |
| | | | | | LINK 0.0676548353557513 | | | |
| | | | | | MATIC 1.72482543658474 | | | |
| | | | | | SNX 0.641783978874151 | | | |
| | | | | | USDC 0.58382084586443 | | | |
| 3.1.109334 | CHUN YAU CHEUNG | ADDRESS REDACTED | | | BTC 0.00087584523438065 | | | |
| | | | | | CEL 0.93219946053041 | | | |
| 3.1.109335 | CHUN YAU LAI | ADDRESS REDACTED | | | CEL 6.34099338325963 | | | |
| | | | | | USDT ERC20 96.41464903217128 | | | |
| 3.1.109336 | CHUN YEAN MOK | ADDRESS REDACTED | | | ADA 85.4344919601247 | | | |
| | | | | | BTC 0.0510023449418371 | | | |
| | | | | | CEL 0.00438259740791499 | | | |
| 3.1.109337 | CHUN YEE CHIA | ADDRESS REDACTED | | | BTC 0.00103318297700834 | | | |
| | | | | | LTC 2.00276583874263 | | | |
| | | | | | XRP 147.501209946768 | | | |
| 3.1.109338 | CHUN YEE LI | ADDRESS REDACTED | | | BTC 0.000000000875568027 | | | |
| 3.1.109339 | CHUN YEE LI | ADDRESS REDACTED | | | CEL 1.58310092290232 | | | |
| 3.1.109340 | CHUN YEE PUAN | ADDRESS REDACTED | | Yes | BTC 0.0224272986296033 | | | BTC 0.0423414840690166 |
| | | | | | CEL 2.7937054994819 | | | |
| 3.1.109341 | CHUN YEUNG | ADDRESS REDACTED | | | CEL 1.068544840001S | | | |
| 3.1.109342 | CHUN YEUNG | ADDRESS REDACTED | | | ADA 234.105875477S3 | | | |
| | | | | | BNB 1.761830570335148 | | | |
| | | | | | BTC 0.00000000530305681S | | | |
| | | | | | CEL 38.54037850861S07 | | | |
| | | | | | XRP 125.742192218429 | | | |
| 3.1.109343 | CHUN YEUNG HUI | ADDRESS REDACTED | | | BTC 4.12930349215299E-06 | | | |
| | | | | | CEL 1.19060899667392 | | | |
| | | | | | ETH 0.0002982021186620002 | | | |
| | | | | | USDC 0.687026876770837 | | | |
| 3.1.109344 | CHUN YEUNG JASON IP | ADDRESS REDACTED | | | BTC 0.000000184055624935 | | | |
| | | | | | USDT ERC20 0.00267116631724338 | | | |
| 3.1.109345 | CHUN YEUNG TU | ADDRESS REDACTED | | | BTC 0.000000931360605175 | | | |
| | | | | | CEL 0.092447714168334 | | | |
| | | | | | USDT ERC20 5400465236518788 | | | |
| 3.1.109346 | CHUN YEW BRIAN WONG | ADDRESS REDACTED | | | BTC 0.0231510918893883 | | | |
| 3.1.109347 | CHUN YI | ADDRESS REDACTED | | | ADA 14.7553760155304 | | ADA 0.0000000304917669563 | | |
| | | | | | BTC 0.0000136921005216T | | BTC 0.00000004384768913S | | |
| 3.1.109348 | CHUN YI | ADDRESS REDACTED | | | BTC 0.000001924680202004 | | | |
| | | | | | CEL 1.12287322592603 | | | |
| 3.1.109349 | CHUN YI CHAN | ADDRESS REDACTED | | | BTC 0.000048888360060658 | | | |
| | | | | | CEL 0.156269404015598 | | | |
| | | | | | ETH 0.00053517974177152 | | | |
| 3.1.109350 | CHUN YIK CHEUNG | ADDRESS REDACTED | | | ADA 0.001 | | | |
| | | | | | BCH 0.00003417712854018S | | | |
| | | | | | BTC 0.00000200072707053Z | | | |
| | | | | | CEL 39.293302293846 | | | |
| | | | | | ETH 0.00000044685883917 | | | |
| | | | | | UNI 0.00000202 | | | |
| | | | | | USDC 3627.59266452308 | | | |
| 3.1.109351 | CHUN YIK KOK | ADDRESS REDACTED | | | CEL 0.02927467389553206 | | | |
| | | | | | DASH 0.00006750336557874Z | | | |
| 3.1.109352 | CHUN YIK LIM | ADDRESS REDACTED | | | XRP 0.1162238123184233 | | | |
| 3.1.109353 | CHUN YIN CHAN | ADDRESS REDACTED | | | CEL 0.04591015715072966 | | | |
| | | | | | LUNC 0.0033128011372151S9 | | | |
| 3.1.109354 | CHUN YIN CHAN | ADDRESS REDACTED | | | BTC 0.00001108098129250S | | | |
| 3.1.109355 | CHUN YIN CHAN | ADDRESS REDACTED | | | BTC 0.0152984045542176 | | | |
| | | | | | CEL 39.9381316834917 | | | |
| | | | | | USDC 73.53963309627411 | | | |
| 3.1.109356 | CHUN YIN CHAN | ADDRESS REDACTED | | | BTC 0.00050775164973074B | | | |
| | | | | | CEL 67.8318229801356 | | | |
| | | | | | ETH 0.629280361 | | | |
| 3.1.109357 | CHUN YIN CHENG | ADDRESS REDACTED | | | BNB 0.001349134779734115 | | BTC 0.000464115897362121 | | |
| | | | | | CEL 0.200433836294001 | | | |
| | | | | | CEL 0.314024542447663 | | | |
| | | | | | USDC 0.0621079489461523 | | | |
| | | | | | USDT ERC20 0.000000287325668848 | | | |
| 3.1.109358 | CHUN YIN CHEUNG | ADDRESS REDACTED | | | BTC 0.000725642052210162 | | | |
| 3.1.109359 | CHUN YIN CHEUNG | ADDRESS REDACTED | | | BTC 0.0000014767176217725 | | | |
| | | | | | GUSD 0.449186986337431 | | | |
| | | | | | USDC 0.0257571610420648 | | | |
| 3.1.109360 | CHUN YIN DANIEL CHAN | ADDRESS REDACTED | | | AAVE 0.00088789078372Z44 | | | |
| | | | | | BNB 1.11329098652304 | | | |
| | | | | | BTC 0.083413581409919 | | | |
| | | | | | CEL 0.0157843809902B3 | | | |
| | | | | | ETH 0.0007416896578455S | | | |
| | | | | | LINK 0.000080734237315133 | | | |
| | | | | | MATIC 0.329056562057782 | | | |
| | | | | | SOL 37.7512501828775 | | | |
| | | | | | UNI 0.0059726277597626 | | | |
| | | | | | USDC 0.055988009662S492 | | | |
| | | | | | XLM 0.0836864598578683 | | | |
| | | | | | XRP 0.0170371260202598 | | | |
| 3.1.109361 | CHUN YIN DAVID LI | ADDRESS REDACTED | | | BTC 0.00052092980264655 | | | |
| | | | | | DOT 0.0344882207137293 | | | |
| | | | | | LINK 62.8074627272S58 | | | |
| | | | | | LTC 1.0405632S352719 | | | |
| | | | | | XRP 1.48307528130106 | | | |
| 3.1.109362 | CHUN YIN DOUGLAS CHAN | ADDRESS REDACTED | | | BTC 0.00113374714331988 | | | |
| | | | | | CEL 0.0163221376193367 | | | |
| 3.1.109363 | CHUN YIN HO | ADDRESS REDACTED | | | BTC 0.00052959647531927Z4 | | | |
| | | | | | CEL 253.817110922002 | | | |
| | | | | | ETH 3.79351199 | | | |
| | | | | | LUNC 68.1854723208847 | | | |
| 3.1.109364 | CHUN YIN KARL YIP | ADDRESS REDACTED | | | BNB 0.000000049935865006 | | | |
| | | | | | BTC 0.000000998971594621S | | | |
| | | | | | CEL 6.98301558975097 | | | |
| | | | | | ETH 0.00000019 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.109365 | CHUN YIN LAI | ADDRESS REDACTED | | | BNB 0.000000001672574637<br>BTC 0.000148327794968809<br>CEL 871.199283816943<br>DOT 0.000702238214562912<br>LTC 0.01226388 | | | |
| 3.1.109366 | CHUN YIN LAI | ADDRESS REDACTED | | | BNB 0.000000005549317868<br>BTC 0.000000537782539951<br>CEL 0.852667040778284<br>DASH 0.000707266762290679<br>OMG 0.00229617946650763<br>SGB 58.6865297584629<br>XRP 0.000002 | | | |
| 3.1.109367 | CHUN YIN LAU | ADDRESS REDACTED | | | BTC 0.00572960220754494<br>TUSD 296.528890835707 | | | |
| 3.1.109368 | CHUN YIN LAW | ADDRESS REDACTED | | | CEL 0.148830604086626 | | | |
| 3.1.109369 | CHUN YIN LEE | ADDRESS REDACTED | | | BTC 0.00730878247186211<br>ETH 0.037370990236618 | | | |
| 3.1.109370 | CHUN YIN LEE | ADDRESS REDACTED | | | USDT ERC20 65.4888001919844 | | | |
| 3.1.109371 | CHUN YIN LI | ADDRESS REDACTED | | | BTC 0.00305372259130488<br>THKD 753086.998509924 | | | |
| 3.1.109372 | CHUN YIN LUI | ADDRESS REDACTED | | | BTC 0.50616192706779S<br>MATIC 1015.78892146834<br>USDT ERC20 1070.44886911165 | | | |
| 3.1.109373 | CHUN YIN LUI | ADDRESS REDACTED | | | ADA 264.448839309506<br>BTC 0.0247651717883918<br>CEL 99.562615234443069 | BTC 0.00047901895472217 | | |
| 3.1.109374 | CHUN YIN MAK | ADDRESS REDACTED | | | BTC 0.000521845266490498<br>MCDAI 42.5571292543752 | | | |
| 3.1.109375 | CHUN YIN NG | ADDRESS REDACTED | | | USDT ERC20 253.635231063215<br>BTC 0.000003186819069871<br>USDC 0.009099914170004076<br>USDT ERC20 0.439533073778404 | | | |
| 3.1.109376 | CHUN YIN POON | ADDRESS REDACTED | | | BTC 0.00236697595152433<br>CEL 0.52430529819561S<br>LUNC 1852268.72 | | | |
| 3.1.109377 | CHUN YIN WONG | ADDRESS REDACTED | | | BTC 0.00005347782729774<br>ETH 0.00186517080402G1 | | | |
| 3.1.109378 | CHUN YIN WONG | ADDRESS REDACTED | | | ADA 0.000000707030437325<br>BNB 0.0014462638167043<br>BTC 0.000007151203416806<br>CEL 15.1031130763311 | | | |
| 3.1.109379 | CHUN YIN WONG | ADDRESS REDACTED | | | BNB 0.05380439239546S<br>CEL 18.6095459152318 | | | |
| 3.1.109380 | CHUN YIN YAU | ADDRESS REDACTED | | | BTC 4.70593088113990.07<br>CEL 11.741644164214<br>USDC 6.78736854284959 | | | |
| 3.1.109381 | CHUN YIN YEN | ADDRESS REDACTED | | | LUNC 0.0124753268455261 | | | |
| 3.1.109382 | CHUN YIN, KWOK | ADDRESS REDACTED | | | BTC 0.00000330984411734S<br>CEL 0.082020215906055<br>ETH 0.0004413585897235S1 | | | |
| 3.1.109383 | CHUN YING SIU | ADDRESS REDACTED | | | BTC 0.000001079008757842<br>USDT ERC20 0.0247834082690596 | | | |
| 3.1.109384 | CHUN YIP CHAN | ADDRESS REDACTED | | | BTC 0.00964546056913445<br>DOT 20.1942522431562<br>ETH 0.13364103172770X<br>SOL 6.14714508244738 | | | |
| 3.1.109385 | CHUN YIP HO | ADDRESS REDACTED | | | CEL 35.2875786409137<br>MCDAI 30 | | | |
| 3.1.109386 | CHUN YIP LEE | ADDRESS REDACTED | | | ADA 3.18886898590379<br>BTC 0.000002956367451279<br>CEL 3.1166992648S0247<br>ETH 0.000030045310037395<br>USDT ERC20 0.000000821699117677 | | | |
| 3.1.109387 | CHUN YIP LUK | ADDRESS REDACTED | | | BNB 0.00196074375803527<br>BTC 0.000169964923913519<br>CEL 0.13041211698S339<br>USDT ERC20 0.447429990807815 | | | |
| 3.1.109388 | CHUN YIP TANG | ADDRESS REDACTED | | | BTC 0.000061066822415692 | | | |
| 3.1.109389 | CHUN YIP TO | ADDRESS REDACTED | | | ADA 0.424399909839149<br>AVAX 795.354142083655<br>BCH 0.000000003396077061<br>BNB 0.00142132508536683<br>BTC 0.000499253243011878<br>CEL 7.14119594480S9<br>DOT 0.102020945188484<br>ETH 0.00000712138597145X7<br>LINK 0.036037860457343X<br>LUNC 0.093146085402190S<br>MATIC 8.45387967192964<br>MCDAI 0.157651207926628<br>SOL 360.501897044519<br>USDC 5.11054587866704<br>USDT ERC20 0.0230318759201483 | | | |
| 3.1.109390 | CHUN YIU CHAN | ADDRESS REDACTED | | | BTC 0.19909593663984X3<br>ETH 0.40976982386010X<br>USDC 0.20238010529625S | | | |
| 3.1.109391 | CHUN YIU LAI | ADDRESS REDACTED | | | BTC 0.000759377657930916<br>USDC 246.432509613915 | | | |
| 3.1.109392 | CHUN YIU LAM | ADDRESS REDACTED | | | BTC 0.002145974061431178<br>ETH 0.000160486013050383<br>USDT ERC20 0.001191804650040744 | | | |
| 3.1.109393 | CHUN YIU YIU | ADDRESS REDACTED | | | BTC 0.000000400011401295<br>USDT ERC20 0.0018982591017090G | | | |
| 3.1.109394 | CHUN YM | ADDRESS REDACTED | | | BTC 0.00142089043805021<br>CEL 3.5077496763781X<br>MCDAI 60 | | | |
| 3.1.109395 | CHUN YONG ANG | ADDRESS REDACTED | | | ADA 23.11741724395S3<br>CEL 22.6977508819881<br>DOT 2.3216478 | | | |
| 3.1.109396 | CHUN YONG NG | ADDRESS REDACTED | | | USDC 40.18880127S3198<br>BTC 0.03900017817906X6<br>CEL 31284.1964524801<br>ETH 0.0273798251651228<br>USDC 64843.608760S504<br>USDT ERC20 941.303239789315 | | | |
| 3.1.109397 | CHUN YONG ONG | ADDRESS REDACTED | | | AAVE 0.00039300333475251<br>ADA 0.00714139743841772<br>BTC 0.00319580847432512<br>DOT 0.119769059769616<br>EOS 0.0969773187971792<br>ETH 0.0000201674381197S1<br>LINK 0.0502255557343684<br>LUNC 0.02513541126145S7<br>SGB 529.268539S7089 | | | |
| 3.1.109398 | CHUN YOONG CHAM | ADDRESS REDACTED | | | BUSD 253.70295767392<br>MCDAI 74.2867366655674 | | | |
| 3.1.109399 | CHUN YU | ADDRESS REDACTED | | | BTC 0.000000848581847177<br>ETH 1.26948594431999E-07<br>USDC 0.179526726006668 | | BTC 0.0000000001196045336<br>ETH 0.0001278789962770116<br>USDC 153.519577628009 | |
| 3.1.109400 | CHUN YU CHAN | ADDRESS REDACTED | | | BCH 0.000000002550556<br>BTC 0.000000000686069444<br>CEL 573.402533293736<br>USDC 242.594385045S49<br>XRP 0.0000000712057 | | | |
| 3.1.109401 | CHUN YU CHEN | ADDRESS REDACTED | | | USDT ERC20 0.27234648608 | | | |
| 3.1.109402 | CHUN YU CHEN | ADDRESS REDACTED | | | BTC 0.07450644627S5571<br>CEL 0.0374890345384614<br>ETH 0.148709687315S8 | | | |
| 3.1.109403 | CHUN YU KWOK | ADDRESS REDACTED | | | ADA 0.008816454811182878<br>BTC 6.34402344113990.07<br>CEL 0.2221055205S1238<br>USDC 0.0096613935973272S<br>USDT ERC20 0.468575083779195 | | | |
| 3.1.109404 | CHUN YU LEE | ADDRESS REDACTED | | | 1INCH 11.23738754264417<br>BTC 0.0023099173686S509<br>BTC 0.1179247570341S1<br>CEL 0.07038886457345S4<br>ETH 5.29069014291993<br>USDT ERC20 0.425392346738616 | | | |
| 3.1.109405 | CHUN YU LIU | ADDRESS REDACTED | | | BTC 0.00650784147113063<br>CEL 31.5522804359229 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.109406 | CHUN YU MAN | ADDRESS REDACTED | | | AAVE 0.00056670943946009<br>ADA 0.21020218979019<br>BTC 0.00004895890506641<br>CEL 0.06279838891745<br>ETH 0.00029782035393419<br>LTC 0.1034524991714<br>MCDA 0.0043931011385984<br>SGB 19.914461381839<br>XRP 0.04332118045672< | | | |
| 3.1.109407 | CHUN YU TSO | ADDRESS REDACTED | | | BTC 0.00000261672959076<br>ETH 7.394949766970990-06<br>USDC 0.04004809369630264 | | | |
| 3.1.109408 | CHUN YU WONG | ADDRESS REDACTED | | | ADA 0.00000009497367619<br>BTC 0.16150522273297<br>CEL 29.769318657035<br>ETH 0.22796140297305<br>SOL 0.01238359473941<br>USDC 10.854685093478<br>USDT ERC20 0.36024962473106 | | | |
| 3.1.109409 | CHUN YU WONG | ADDRESS REDACTED | | | USDC 10.568883933729 | | | |
| 3.1.109410 | CHUN YU WU | ADDRESS REDACTED | | | SOL 1.0021549146807 | | | |
| 3.1.109411 | CHUN YU YUEN | ADDRESS REDACTED | | | BTC 0.1024706600570<br>CEL 1495.241091642<br>DOT 12.438727305181<br>ETH 9.963970507020<br>LINK 387.937833418<br>USDT ERC20 0.40743350067420 | | | |
| 3.1.109412 | CHUN YUE FUNG | ADDRESS REDACTED | | | BTC 0.00888853931689031<br>USDC 557.8518589974 | | | |
| 3.1.109413 | CHUN YUEN | ADDRESS REDACTED | | | BNB 5.8615752499310B<br>BTC 0.04553457056728B<br>ETH 0.0030468476542749<br>MATIC 929.119725452826 | | | |
| 3.1.109414 | CHUN YUEN CHUI | ADDRESS REDACTED | | | BTC 0.0009157868956371<br>CEL 20.04923102029043<br>MANA 0.12728998113656<br>USDT ERC20 0.74946263227513<br>XLM 0.13678830696298<br>XRP 0.00000064511614054 | | | |
| 3.1.109415 | CHUN YUN YU | ADDRESS REDACTED | | | BTC 0.000018368143384745<br>CEL 8.115668541611<br>EOS 0.112357153307003<br>ETH 10.1678815749443<br>BTC 2.6527694389936 | | | |
| 3.1.109416 | CHUNBO GAO | ADDRESS REDACTED | | | BTC 2.6527694389361 | | | |
| 3.1.109417 | CHUN/BOON CHANG | ADDRESS REDACTED | | | BTC 0.08395178049406S7<br>CEL 21.124309139412<br>ETH 0.86414405815013<br>SGB 336.19590157<br>USDC 1887.5587740876B | | | |
| 3.1.109418 | CHUN-CHIEN CHOU | ADDRESS REDACTED | | | BTC 0.07336035448851B<br>CEL 92.148315794650B<br>DOT 96.751181227060<br>LTC 49.999<br>XRP 22519.09911805D3 | | | |
| 3.1.109419 | CHUN-CHIN WANG | ADDRESS REDACTED | | | BTC 0.00135050587255018<br>USDT ERC20 2.5861313503854 | | | |
| 3.1.109420 | CHUNE KEAT KHOR | ADDRESS REDACTED | | | ADA 2698.756535696<br>BTC 0.000000000971036153S<br>CEL 3733.32489344608<br>DASH 0.0000000004372223<br>ETH 0.00000196337422767BB<br>KNC 0.000000078443091902<br>LINK 1327.75450000166<br>SGB 901.591631748774<br>USDT ERC20 3266.394679<br>XRP 0.000047 | | | |
| 3.1.109421 | CHUNG AI CHIONG | ADDRESS REDACTED | | | BTC 0.045100715553454B<br>CEL 0.35089924851918I<br>ETH 0.00034345889364164S | | | |
| 3.1.109422 | CHUNG AI-CHUN | ADDRESS REDACTED | | | BTC 0.00320956150549225<br>USDT ERC20 0.9553460911816142 | | | |
| 3.1.109423 | CHUNG CHAU | ADDRESS REDACTED | | | ADA 201.27847097606<br>BTC 0.09557057997436D4<br>USDC 2.190719019569664 | | | |
| 3.1.109424 | CHUNG CHEUNG | ADDRESS REDACTED | | | BTC 0.00000130567470449B<br>USDC 0.817116604328755 | | | |
| 3.1.109425 | CHUNG CHIK GOH | ADDRESS REDACTED | | | BTC 0.00000018979899553543<br>USDC 0.8320284743152691 | | | |
| 3.1.109426 | CHUNG CHUEN CO | ADDRESS REDACTED | | | ADA 9<br>CEL 0.138863605002D47 | | | |
| 3.1.109427 | CHUNG CHUEN CO | ADDRESS REDACTED | | | CEL 267.13907391629I | | | |
| 3.1.109428 | CHUNG CHUEN LAM | ADDRESS REDACTED | | | BTC 0.00327458464631856<br>CEL 0.16423568252014G<br>SOL 0.0117590074481Z1 | | | |
| 3.1.109429 | CHUNG FAI CHU | ADDRESS REDACTED | | | BTC 0.0000056113021574395<br>CEL 0.0101765596621687<br>ETH 0.0000229959318921S8<br>MCDA 0.01266928469379D2<br>PAX 0.0019941791995S792<br>USDC 0.000023599230538664<br>USDT ERC20 0.013970887300551S | | | |
| 3.1.109430 | CHUNG FAI CHU | ADDRESS REDACTED | | | BAT 1336.33498988395<br>BTC 0.00000314124608S5806<br>CEL 1199.08447388626<br>EOS 127.25201846046<br>ETH 0.00628028900071368<br>LTC 1.434446415369293<br>LUNC 95.623<br>MATIC 10.1255765073873<br>SGB 220.28673600S01<br>UST 506105520071113<br>XRP 0.8749089141333B4 | | | |
| 3.1.109431 | CHUNG FAI SAMUEL HAU | ADDRESS REDACTED | | | ADA 0.88450031603176J2<br>BNB 0.00162963589468441<br>BTC 0.000000606704339691<br>USDC 2.6458275990769J4 | | | |
| 3.1.109432 | CHUNG FAT TANG | ADDRESS REDACTED | | | BAT 0.89709713590468J<br>BTC 0.0000147382376175J2<br>CEL 4.04987437398441<br>MATIC 4.329287401182J1<br>SNX 0.544728432416264<br>TCAD 0.414762336492005 | | | |
| 3.1.109433 | CHUNG HANG CHEUNG | ADDRESS REDACTED | | | CEL 0.077482902903232 | | | |
| 3.1.109434 | CHUNG HANG SHIU | ADDRESS REDACTED | | | BTC 0.031698127269864S<br>CEL 0.811561631441B06<br>ETH 0.0064269638366006 | | | |
| 3.1.109435 | CHUNG HANG YIU | ADDRESS REDACTED | | | BTC 0.00019325087158174 | | | |
| 3.1.109436 | CHUNG HAO LEE | ADDRESS REDACTED | | | BTC 0.000000000560164686B | | | |
| 3.1.109437 | CHUNG HEI LAU | ADDRESS REDACTED | | | ETH 0.000000000063838391B<br>CEL 0.118764429728588<br>MATIC 0.8751782119093J4<br>USDC 0.03997338062162S7 | | | |
| 3.1.109438 | CHUNG HEI LAU | ADDRESS REDACTED | | | BTC 0.0039942065877929<br>CEL 247.5947537288I1<br>ETH 0.28905749712224 | | | |
| 3.1.109439 | CHUNG HEI WONG | ADDRESS REDACTED | | | USDC 0.04353386771765S<br>BTC 0.0000000078818750I7<br>BUSD 0.336868272477169<br>CEL 0.982901490097378<br>MCDAI 42.165347676443B | | | |
| 3.1.109440 | CHUNG HEI WONG | ADDRESS REDACTED | | | BTC 0.00054366823963469I7<br>ETH 0.00662648918312713<br>USDC 0.663188015450229 | | | |
| 3.1.109441 | CHUNG HIM ANTHONY CHAU | ADDRESS REDACTED | | | BTC 0.00001354200628739I06<br>CEL 8.07323327403991<br>USDC 0.034379160917114 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.109442 | CHUNG HIM KEVIN KWOK | ADDRESS REDACTED | | | ADA 2130.2396162779<br>BNB 1.2101540741599<br>BTC 0.0000009012705672<br>BUSD 0.1399250921037<br>CEL 3.7486248551281<br>DOT 0.0009087908368760008<br>ETH 0.0000024025046002<br>USDT ERC20 0.00000022060562021 | | | |
| 3.1.109443 | CHUNG HIM SHAM | ADDRESS REDACTED | | | BTC 0.006096769763710<br>ETH 0.024804326778710<br>USDC 6277.8516308293 | | | |
| 3.1.109444 | CHUNG HIM TAM | ADDRESS REDACTED | | | ADA 0.00000036190586317<br>BNB 6.169558894999999E-09<br>BTC 0.0069971134506636<br>CEL 11.550355177937<br>ETH 0.0000050184045<br>TUSD 5813.693830783705<br>USDC 0.00000063375321745<br>USDT ERC20 0.00000010371574378 | | | |
| 3.1.109445 | CHUNG HIM WALLACE CHENG | ADDRESS REDACTED | | | AVAX 30.514070453943<br>BCH 0.001332428997419308<br>BTC 0.4539488036255<br>CEL 1.5624469244469<br>DOT 0.417048345578785<br>ETH 1.612660648933385<br>LUNC 102.134916120892<br>MATIC 14.554074060950B<br>SGB 797.59304230415A<br>SOL 22.176702279311b<br>TGBP 6.775524767469Ѕ<br>USDC 64.259431950347<br>UST 40.031556339641B<br>XRP 2.605140042525777 | | | |
| 3.1.109446 | CHUNG HIN CHOW | ADDRESS REDACTED | | | BTC 0.000000174077749218<br>CEL 0.07851226322333BB<br>ETH 2.040843497844999E-06<br>USDT ERC20 0.006607407427229775 | | | |
| 3.1.109447 | CHUNG HIN HO | ADDRESS REDACTED | | | ADA 0.2271085047B2646<br>BTC 0.000001468046760737<br>ETH 0.0008944714277224009 | BTC 0.0000000018208328B | | |
| 3.1.109448 | CHUNG HO CHING | ADDRESS REDACTED | | | CEL 3.081370156684S<br>MCDAI 40<br>USDC 3.395181202714B | | | |
| 3.1.109449 | CHUNG HO CHING | ADDRESS REDACTED | | | BTC 0.00000000962977501b | | | |
| 3.1.109450 | CHUNG HON FAI | ADDRESS REDACTED | | | BCH 0.00000025523965110S<br>BTC 0.00000477614985624b<br>CEL 0.03613392411287b8<br>MATIC 0.329859081206902<br>ZEC 0.00000350256254040b | | | |
| 3.1.109451 | CHUNG HONG CHAN | ADDRESS REDACTED | | | BNB 0.980348245585252<br>CEL 0.0234325244817491<br>ETH 0.170397758605804<br>LTC 42.613453753674<br>USDT ERC20 207.439294080728 | | | |
| 3.1.109452 | CHUNG HONG TSE | ADDRESS REDACTED | | | BTC 0.0000070675587213<br>SOL 0.0001059314605075<br>USDT ERC20 8.0358530010677 | | | |
| 3.1.109453 | CHUNG HONG YEO | ADDRESS REDACTED | | | BTC 0.00257330067088627<br>ETH 0.025481816164764 | | | |
| 3.1.109454 | CHUNG HONG YIP | ADDRESS REDACTED | | | BCH 1.98741155488253<br>BTC 0.000681534895988393<br>CEL 0.00000642911049b112<br>USDC 20.829871262744b | | | |
| 3.1.109455 | CHUNG KA CHEUNG | ADDRESS REDACTED | | | BTC 0.0005295879688335005<br>MATIC 992.07540207177 | | | |
| 3.1.109456 | CHUNG KA LUNG | ADDRESS REDACTED | | | BTC 0.000025906882071255<br>CEL 0.0209803298367126<br>ETH 0.00056723095880248Z<br>LINK 0.0246198921554705 | | | |
| 3.1.109457 | CHUNG KAI LEI | ADDRESS REDACTED | | | CEL 0.000257305662354<br>CEL 4.017638757845B<br>USDC 1.914033201B3721 | | | |
| 3.1.109458 | CHUNG KEI PANG | ADDRESS REDACTED | | | BTC 0.00000000591161103B<br>CEL 0.003013971184192bB<br>USDT ERC20 0.5274814765482S1 | | | |
| 3.1.109459 | CHUNG KEI PANG | ADDRESS REDACTED | | | BTC 0.000000030981833079<br>CEL 1.0727079766073S | | | |
| 3.1.109460 | CHUNG KEUNG JACKON CHAN | ADDRESS REDACTED | | | BTC 0.05106227763250S<br>CEL 369.178584700568<br>ETH 0.59B77154 | | | |
| 3.1.109461 | CHUNG KEUNG LEUNG | ADDRESS REDACTED | | | BTC 0.00132164125690968<br>CEL 230.400796619599<br>DOT 0.16626340558325S<br>ETH 0.00242620933800384<br>MATIC 0.347290950735025<br>USDC 9.8075655999B343 | | | |
| 3.1.109462 | CHUNG KI WONG | ADDRESS REDACTED | | | BTC 0.000001381487401758<br>THKD 32.06801398720A2<br>USDC 0.0034246460750287b | | | |
| 3.1.109463 | CHUNG KIM | ADDRESS REDACTED | | | BTC 0.001268457564567B01<br>USDC 10937.2446353149 | | | |
| 3.1.109464 | CHUNG KING HEI | ADDRESS REDACTED | | | ADA 0.00000026874058156b<br>CEL 0.621186587397178<br>ETH 0.0005421 | | | |
| 3.1.109465 | CHUNG KIT CHU | ADDRESS REDACTED | | | CEL 0.01286311833762<br>MCDAI 0.067350317537b11<br>THKD 8.808636749151DB | | | |
| 3.1.109466 | CHUNG KIT SUNNY WONG | ADDRESS REDACTED | | | BNB 0.00210132807048899<br>BTC 0.000000290006772182<br>BUSD 1.0582323B199B27<br>TUSD 0.845602906545484<br>USDC 0.07787993540B4228 | | | |
| 3.1.109467 | CHUNG KIT, RAY CHUA | ADDRESS REDACTED | | | BTC 0.00000681153597394S<br>BUSD 0.6878775043449435<br>CEL 0.0585070379482186 | | | |
| 3.1.109468 | CHUNG KONG WONG | ADDRESS REDACTED | | | BTC 0.0883393841689304<br>CEL 2.411186728373b4<br>ETC 5.8080590203392b<br>ETH 1.794376082996b4 | | | |
| 3.1.109469 | CHUNG KUN LIANG | ADDRESS REDACTED | | | BTC 0.06659392892434777 | | | |
| 3.1.109470 | CHUNG KWONG CHEUNG | ADDRESS REDACTED | | | BTC 0.00000028447775b4<br>CEL 0.0615982016743029 | | | |
| 3.1.109471 | CHUNG KWUN LAM | ADDRESS REDACTED | | | BTC 0.00000000681209482S<br>CEL 60.1086580281A8 | | | |
| 3.1.109472 | CHUNG LENG LEE | ADDRESS REDACTED | | | ADA 288.5150763024141<br>BNB 0.0010396240940735<br>BTC 0.00001256061409b689<br>CEL 25.2948341615342<br>SNX 0.066851968308B302<br>USDC 252.52201076258 | | | |
| 3.1.109473 | CHUNG LIN | ADDRESS REDACTED | | | BTC 9.94951134526999E-07<br>ETC 0.00223379458421777<br>LINK 23.2770B48460959<br>USDC 0.00116085228690947 | | | |
| 3.1.109474 | CHUNG M C LAM | ADDRESS REDACTED | | | ADA 5618<br>BCH 0.00000627<br>BTC 0.000000094043870028<br>CEL 585.928463175343<br>ETH 0.0000005<br>LTC 14.00000052<br>MATIC 13.214<br>USDC 52845.162 | | | |
| 3.1.109475 | CHUNG MAN CHONG | ADDRESS REDACTED | | | BTC 0.001177463818B2392<br>CEL 0.169873665708314<br>ETH 0.9770429425352A3 | | | |
| 3.1.109476 | CHUNG MAN LO | ADDRESS REDACTED | | | BNB 0.000120123503446029<br>BTC 3.077813553571S2<br>USDC 0.01704781563053A8<br>USDT ERC20 0.00323974784669 | | | |
| 3.1.109477 | CHUNG MAN LUI | ADDRESS REDACTED | | | BTC 0.00026573155776759<br>ETH 2.11170881789287 | | | |
| 3.1.109478 | CHUNG MAN NG | ADDRESS REDACTED | | | BTC 0.00000049997808B785<br>CEL 0.01182214107743J2 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.109479 | CHUNG MAN PO | ADDRESS REDACTED | | | BNB 0.00120073489464816<br>BTC 0.0206518893242003<br>BUSD 0.10448281360466<br>CEL 4.03625242971276<br>LUNC 0.059695762369153<br>USDC 30.3722275444037<br>USDT ERC20 31.1026850760398 | | | |
| 3.1.109480 | CHUNG MAN WONG | ADDRESS REDACTED | | | BTC 0.000499435127549353<br>CEL 0.000520280866514288<br>ETH 0.000001265874830456<br>MCDAI 0.0238267722453578<br>USDT ERC20 0.00146568740823585 | | | |
| 3.1.109481 | CHUNG MING ALVIN KO | ADDRESS REDACTED | | | BTC 0.544901402107013<br>CEL 98.7281987538668<br>ETH 1.2332980261977<br>USDT ERC20 221.405536251153 | | | |
| 3.1.109482 | CHUNG MING KWONG | ADDRESS REDACTED | | Yes | BNB 0.000000009988101188<br>BTC 0.000000081388377<br>CEL 729.791820456342<br>SGB 116.952476738<br>USDT ERC20 10<br>XRP 0.007126 | | | MATIC 5902.66216020871 |
| 3.1.109483 | CHUNG MING LEUNG | ADDRESS REDACTED | | Yes | ADA 0.983829655453888<br>AVAX 0.0558422806045106<br>BTC 0.000210031895160<br>DOT 0.320248887970733<br>LUNC 57.6353062059591<br>MATIC 41.001374888264<br>SUSHI 2.52384211597 36<br>USDC 0.0389506049508591 | | | BTC 1.99716504114921 |
| 3.1.109484 | CHUNG MING NGAI | ADDRESS REDACTED | | | | | | |
| 3.1.109485 | CHUNG NGA HUI | ADDRESS REDACTED | | | BTC 1.03299478175582 | | | |
| 3.1.109486 | CHUNG NGUYEN | ADDRESS REDACTED | | | ADA 17153.7095118099<br>AVAX 33.4251226507 82<br>BTC 1.66871339339 5<br>CEL 0.179386246218595<br>DOT 239.197120308112<br>ETH 3.42538805665109<br>LTC 0.00416120861051867<br>LUNC 28.459435565191 8<br>MATIC 2082.11664389752<br>MCDAI 77.561739338094 2<br>PAX 0.035105504661427<br>SOL 15.199997652071<br>USDC 0.377303116198 6<br>XRP 15850.495509 | ADA 2724.4393<br>BTC 0.68164958804912<br>CEL 339.53704189255<br>ETH 12.0044894566189<br>USDC 302.215317<br>XRP 2830 | | |
| 3.1.109487 | CHUNG NGUYEN THI | ADDRESS REDACTED | | | CEL 0.000000290727430886<br>CEL 0.00125992799121236<br>USDT ERC20 0.136543805897108 | | | |
| 3.1.109488 | CHUNG PENG | ADDRESS REDACTED | | | AAVE 0.0411148564917752<br>ADA 0.6698025988707 61<br>AVAX 0.000880286479931<br>BTC 0.0000000192877067919<br>LINK 253.273126792648 | AAVE 0.0000008789501240 94 | | |
| 3.1.109489 | CHUNG PHAM | ADDRESS REDACTED | | | BNB 5.28472721772052<br>BTC 0.150052993580 1<br>ETC 0.0107543445119499<br>ETH 0.844211735920157<br>USDT ERC20 291.921615291425<br>XLM 0.12676031246592 | | | |
| 3.1.109490 | CHUNG PHAM NHU | ADDRESS REDACTED | | | CEL 1.31782438764955<br>SGB 0.003663896488274 1<br>USDT ERC20 0.019032919336864<br>XRP 0.0237145563542508 | | | |
| 3.1.109491 | CHUNG PHAN HUY | ADDRESS REDACTED | | | ETH 0.002813969295035 57 | | | |
| 3.1.109492 | CHUNG PHI NGUYEN | ADDRESS REDACTED | | | BTC 0.5002148640145 6<br>ETH 7.09090455724073 | | | |
| 3.1.109493 | CHUNG PING NG | ADDRESS REDACTED | | | ETH 0.000816682413219837 | | | |
| 3.1.109494 | CHUNG PONG HO | ADDRESS REDACTED | | | BTC 0.000216699401472214 | | | |
| 3.1.109495 | CHUNG PUI LI | ADDRESS REDACTED | | | BTC 0.000803014036034 97 | | | |
| 3.1.109496 | CHUNG PUI TUNG | ADDRESS REDACTED | | | BTC 0.0000000741700651<br>CEL 55.7366597472074 | | | |
| 3.1.109497 | CHUNG SHENG LEE | ADDRESS REDACTED | | | BNB 0.000001154340019553<br>BTC 0.000001189548093 69<br>BUSD 0.001446760862272 37<br>CEL 0.000636046604649019 5<br>ETH 1.57571448163899E-06<br>USDC 0.000086293507418741<br>USDT ERC20 0.000153867562073408 | | | |
| 3.1.109498 | CHUNG SHI | ADDRESS REDACTED | | | ADA 0.001754451883471 4<br>AVAX 0.20048121225662 2<br>BTC 0.000000130753895839<br>EOS 13.891059615292 7<br>USDC 0.60788912596281 6 | | | |
| 3.1.109499 | CHUNG SHING CHENG | ADDRESS REDACTED | | | CEL 3.762550132318 4 | | | |
| 3.1.109500 | CHUNG SHING HOWARD KWAN | ADDRESS REDACTED | | | BTC 0.0000000087463000 06<br>CEL 3.57001113090152<br>ETH 2.76801878475794 | | | |
| 3.1.109501 | CHUNG SHUI CHOW | ADDRESS REDACTED | | | CEL 5.4863032786316 8<br>USDT ERC20 310.446597116285 | | | |
| 3.1.109502 | CHUNG SHUN ADOLF LAI | ADDRESS REDACTED | | | BTC 0.000155099850324 829<br>CEL 193.58448496006<br>MATIC 97.8789444044602 | | | |
| 3.1.109503 | CHUNG SHUN MAK | ADDRESS REDACTED | | | BTC 0.0002280931640832<br>CEL 3.07170035593085<br>EOS 77.5848916976 56<br>ETH 0.006079730973916 44 | | | |
| 3.1.109504 | CHUNG SING LAI | ADDRESS REDACTED | | | MCDAI 0.088813303861553 2<br>XLM 0.924717226586864 | | | |
| 3.1.109505 | CHUNG SOON PARK | ADDRESS REDACTED | | | CEL 8.6992711435161 5<br>ETH 0.0405132857376559<br>SNX 2.68043841801901 | | | |
| 3.1.109506 | CHUNG TAI REX YIM | ADDRESS REDACTED | | | BTC 0.0025178217751 6908<br>CEL 3.52485336015802<br>MCDAI 2.33785904489906<br>TGBP 0.3853277 29325175<br>TUSD 5.48597360876727<br>USDC 0.00000068144168167 8 | | | |
| 3.1.109507 | CHUNG TAK TAY | ADDRESS REDACTED | | | BTC 0.07582538796391 57 | | | |
| 3.1.109508 | CHUNG TAO | ADDRESS REDACTED | | | AAVE 2.3545050145163 1<br>ADA 6.04721374622223<br>BAT 1.0389425233126 1<br>BCH 1.91260672349219<br>BNT 180.98382105893 4<br>BTC 2.60266159418406<br>COMP 3.47304253327552<br>DOT 347.313357973996<br>ETH 17.7537049871923<br>LINK 0.166299056689892<br>MATIC 5229.8080372951 5<br>OMG 0.005799788409737 13<br>USDC 0.4024841112195 8<br>XLM 0.377607039843274 | | | |
| 3.1.109509 | CHUNG TAT NG | ADDRESS REDACTED | | | BTC 0.117578435130979<br>ETC 0.00830730093074154<br>USDC 0.375334820534293<br>USDT ERC20 1.48334867762218 | | | |
| 3.1.109510 | CHUNG TIN KOO | ADDRESS REDACTED | | | BTC 8.764061724630990-06<br>USDC 0.774690769546921 | | | |
| 3.1.109511 | CHUNG TIN LIN | ADDRESS REDACTED | | | BTC 0.526293969597 73<br>CEL 13.3392133339956<br>TUSD 8.08648692713258 | | | |
| 3.1.109512 | CHUNG TOH WOO | ADDRESS REDACTED | | Yes | BTC 0.010711296090 67<br>CEL 154.607018796826<br>MCDAI 70.0954679790522 | | | BTC 0.998054639262454 |
| 3.1.109513 | CHUNG TRAN | ADDRESS REDACTED | | | BTC 9.982664004559900-06<br>MCDAI 0.0295470455901 | | | |
| 3.1.109514 | CHUNG TSZ LEUNG | ADDRESS REDACTED | | Yes | CEL 0.00117606376469817<br>CEL 23.7911607730513 | | | BTC 0.03451784625596 77 |
| 3.1.109515 | CHUNG WAH CHOW | ADDRESS REDACTED | | | MCDAI 250.015775144 23<br>BTC 0.000273944156291398<br>CEL 0.03755773023328514<br>USDC 0.000749647027604 42 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.109516 | CHUNG WAI CHAN | ADDRESS REDACTED | | | ADA 4.85.669352291921<br>BNB 0.001476514676249699<br>BTC 0.100143147795982<br>CEL 0.0281724489598668<br>ETH 1.007855551888077<br>USDT ERC20 5.064583757890.1.3 | | | |
| 3.1.109517 | CHUNG WAI CHEUNG | ADDRESS REDACTED | | | BTC 0.0036953752964375<br>ETH 2.551850034158952 | | | |
| 3.1.109518 | CHUNG WAI HUNG | ADDRESS REDACTED | | | BTC 0.000962567422141318<br>USDT ERC20 0.6450017821628.3.1 | | | |
| 3.1.109519 | CHUNG WAI LEUNG | ADDRESS REDACTED | | | BNB 0.00149162915352609<br>CEL 0.123214849982371<br>USDT ERC20 0.0196841819689912 | | | |
| 3.1.109520 | CHUNG WAI LEUNG | ADDRESS REDACTED | | | ETH 33.2210040839489 | | | |
| 3.1.109521 | CHUNG WAI LO | ADDRESS REDACTED | | | BNT 321.874354745485<br>CEL 11525.6051653934<br>ETH 40.2471066117564<br>USDC 9.972 | | | |
| 3.1.109522 | CHUNG WAI NG | ADDRESS REDACTED | | | CEL 7.69931993586499 | | | |
| 3.1.109523 | CHUNG WAI WONG | ADDRESS REDACTED | | | BTC 1.2814155137679XE-06<br>SNX 326.42416087432 | | | |
| 3.1.109524 | CHUNG WAI YEUNG | ADDRESS REDACTED | | | USDC 0.239668746057272<br>BTC 0.126790283967196<br>CEL 0.9447621974493306<br>DOT 0.0653689641441374<br>ETH 0.0040269581017168.7<br>USDC 0.096051404115.2986 | BTC 0.0075364711769625 | | |
| 3.1.109525 | CHUNG WEI HUANG | ADDRESS REDACTED | | | BCH 0.00001637596021215.2 | | | |
| 3.1.109526 | CHUNG WING MAK | ADDRESS REDACTED | | Yes | ADA 0.357527922450047<br>BTC 0.0256081940678218<br>CEL 1.5145701033698<br>ETH 0.5603507876172158<br>USDT ERC20 0.2388314234133.62 | | | BTC 0.056896529260561.1 |
| 3.1.109527 | CHUNG WING TONY CHOI | ADDRESS REDACTED | | | BNB 1.2150779763746<br>BTC 0.00261205984065012<br>CEL 3.585088204429.56 | | | |
| 3.1.109528 | CHUNG WING YUEN | ADDRESS REDACTED | | | ADA 0.454854864472259<br>BNB 0.00263274245848658<br>CEL 0.0000000081898805.18<br>CEL 127.016315382175<br>ETH 0.0030800165902.7015<br>USDC 0.3555218464855653<br>USDT ERC20 6.88853765479001 | | | |
| 3.1.109529 | CHUNG WING YUEN | ADDRESS REDACTED | | | BNB 0.0019824235904545<br>BTC 0.0000869594460388116<br>CEL 0.082710786566187.1<br>USDT ERC20 0.624436168883025 | | | |
| 3.1.109530 | CHUNG WON | ADDRESS REDACTED | | | BTC 1.04039166398285 | | | |
| 3.1.109531 | CHUNG WONG | ADDRESS REDACTED | | | CEL 32385.53087036 | | | |
| 3.1.109532 | CHUNG WONG | ADDRESS REDACTED | | Yes | BTC 0.0001372695930451877<br>CEL 1.07058678035569<br>AAVE 2.3199664237868.8<br>BTC 0.0125200029502279<br>DOT 20.6870033733079<br>ETH 12.7639118981952<br>LINK 0.01514852390337781<br>USDC 0.920386351701988 | | | BTC 8.3694996296893 |
| 3.1.109533 | CHUNG WONG | ADDRESS REDACTED | | | BTC 0.000875273387642922<br>ETH 0.423162467794487 | | | |
| 3.1.109534 | CHUNG YAN CHEUNG | ADDRESS REDACTED | | | BTC 0.000759399547562917<br>USDC 248.04774305729.6 | | | |
| 3.1.109535 | CHUNG YAN GARDIAN FONG | ADDRESS REDACTED | | | CEL 5.079017516171199<br>ETH 0.0858646998 | | | |
| 3.1.109536 | CHUNG YAN JUDY LAM | ADDRESS REDACTED | | | BTC 0.0269698245925313<br>CEL 22.3036410496855<br>ETH 0.60796962<br>USDT ERC20 11232.083945705.6 | | | |
| 3.1.109537 | CHUNG YAN LAU | ADDRESS REDACTED | | | BTC 0.0386112373347468 | | | |
| 3.1.109538 | CHUNG YANG YU | ADDRESS REDACTED | | | BNB 0.0009952940734272261<br>BTC 0.000001120044897.21<br>CEL 1.857502383781508<br>USDC 0.1685951268246.56<br>USDT ERC20 0.167794134265799 | | | |
| 3.1.109539 | CHUNG YAU HO | ADDRESS REDACTED | | | BTC 0.02335754373076<br>CEL 14.9427270610814<br>ETH 0.1623535.5 | | | |
| 3.1.109540 | CHUNG YEE CHONG | ADDRESS REDACTED | | | BTC 0.00000000143284349.1<br>CEL 398.851261950631 | | | |
| 3.1.109541 | CHUNG YEE CHOONG | ADDRESS REDACTED | | | BTC 0.516218567530697 | | | |
| 3.1.109542 | CHUNG YEE LAI | ADDRESS REDACTED | | | ADA 0.171619470795962<br>BNB 0.00145840233125485<br>BTC 0.0000000000000002<br>USDC 0.144207521317438<br>USDT ERC20 0.272346216586399 | | | |
| 3.1.109543 | CHUNG YEN CHEN | ADDRESS REDACTED | | | CEL 1.123985000848201 | | | |
| 3.1.109544 | CHUNG YIN CHENG | ADDRESS REDACTED | | | BNB 0.1210443739247.3 | | | |
| 3.1.109545 | CHUNG YIN CHEUNG | ADDRESS REDACTED | | | BTC 0.0383731377523605 | | | |
| 3.1.109546 | CHUNG YIN KWAN | ADDRESS REDACTED | | | BTC 0.0000046117214.9035<br>CEL 1.077664105815.1<br>BTC 0.19895143021832.6<br>CEL 213.718810825566<br>ETH 0.966434774402094<br>MCDAI 83.1052953027685<br>USDT ERC20 3270.97502572298 | | | |
| 3.1.109547 | CHUNG YIN LAU | ADDRESS REDACTED | | | BTC 0.00371957560307233<br>CEL 588.033547433391<br>ETH 4.251239095<br>MCDAI 597.000894<br>TUSD 455.78<br>USDC 104.304 | | | |
| 3.1.109548 | CHUNG YIN LEE | ADDRESS REDACTED | | | XLM 383.615375<br>BCH 0.00000402377378179<br>BTC 0.000000780103399874<br>CEL 0.303054312477245<br>USDC 0.0000000993884384552 | | | |
| 3.1.109549 | CHUNG YIN MAK | ADDRESS REDACTED | | | ETH 0.0279580214704601 | | | |
| 3.1.109550 | CHUNG YIN STEPHANIE LAI | ADDRESS REDACTED | | | BTC 0.0000603891402044.54<br>CEL 132.357790581843<br>ETH 0.885910847708596<br>MCDAI 0.08623945090814187<br>SNX 88.4875910080654<br>UNI 65.4504703707236<br>USDC 0.000000364942864175<br>USDT ERC20 1.238192011881 | | | |
| 3.1.109551 | CHUNG YIN TRACY NG | ADDRESS REDACTED | | | ETH 0.00188203690659984 | | | |
| 3.1.109552 | CHUNG YIN WONG | ADDRESS REDACTED | | | ADA 192.55030976172<br>BNB 0.9875235096346552<br>BTC 0.0026773734506735.9<br>CEL 19.37753540836315<br>DOT 10.0077733176866<br>USDT ERC20 200 | | | |
| 3.1.109553 | CHUNG YIN WONG | ADDRESS REDACTED | | | CEL 6.854421882472.41 | | | |
| 3.1.109554 | CHUNG YIT WONG | ADDRESS REDACTED | | | BTC 0.0000000056624685.21<br>CEL 0.07752625331236<br>SNX 0.0693080073048844<br>USDC 0.000000902462798864 | | | |
| 3.1.109555 | CHUNG YIU AU | ADDRESS REDACTED | | | ADA 1497.9862778263.3<br>BNB 0.0020747325290528.5<br>BTC 0.035316782169158.1<br>USDC 0.000037587217295.66 | | | |
| 3.1.109556 | CHUNG YIU LEE | ADDRESS REDACTED | | | BTC 0.21111097361256.6<br>CEL 260.758663320238<br>MCDAI 641.383444080957 | | | |
| 3.1.109557 | CHUNG YIU TIFFANY CHOW | ADDRESS REDACTED | | | BTC 0.00125295654270301<br>CEL 282.886554640082<br>MCDAI 30 | | | |
| 3.1.109558 | CHUNG YING CHANG | ADDRESS REDACTED | | | CEL 0.138659838754524 | | | |
| 3.1.109559 | CHUNG YOONG FANG | ADDRESS REDACTED | | | CEL 18.9052930386608 | | | |
| 3.1.109560 | CHUNG YUEN CHAN | ADDRESS REDACTED | | | AVAX 0.008649326586429.77<br>BTC 0.0000225954672856.88<br>PAXG 0.0000005192672426.95<br>USDC 0.256521262856048 | | | |
| 3.1.109561 | CHUNGANG LI | ADDRESS REDACTED | | | BTC 0.00121086083.4999<br>USDT ERC20 312.825982509452 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.109562 | CHUNG-CHENG CHUANG | ADDRESS REDACTED | | | BTC 0.0001053858523688293<br>ETH 0.0040640094338728<br>LINK 0.2083054494662193<br>MATIC 5.1394562684082 | | | |
| 3.1.109563 | CHUNG-CHING SHEN | ADDRESS REDACTED | | | BTC 0.2102283689074<br>ETH 0.0042190993700016<br>GUSD 0.0094106670593866<br>USDC 0.0085325544768272 | | | |
| 3.1.109564 | CHUNGENG MENG | ADDRESS REDACTED | | | BTC 0.00000127490466498<br>CEL 0.0207674887090689<br>USDC 0.0021483022804063 | | | |
| 3.1.109565 | CHUNGHSIEN HUANG | ADDRESS REDACTED | | | ADA 0.916574241819904<br>BTC 0.267505307902988<br>DOT 13.0661133421227<br>ETH 0.773058280745783<br>USDC 28998.7543218643<br>USDT ERC20 0.0733805975479842 | | | |
| 3.1.109566 | CHUNG-HSIN CHAO | ADDRESS REDACTED | | | ADA 176.45280324258<br>AVAX 7.3611030779594<br>BNB 0.0016657408626151<br>BTC 0.0614306547415399<br>CEL 0.283729478671284<br>DASH 7.4346193909809<br>ETH 0.131996226647386<br>LTC 0.0000000999944612<br>USDC 213.29700004365 | | | |
| 3.1.109567 | CHUNGIL PARK | ADDRESS REDACTED | | | BTC 0.0012193314500913<br>CEL 1669.3788629816<br>ETH 0.07232412<br>SGB 1760.8700845834<br>XRP 5034.229346 | | | |
| 3.1.109568 | CHUNGMAN KIM | ADDRESS REDACTED | | | BTC 0.00140981009517167<br>XRP 55650.7102812422<br>ZEC 87.1859458025997 | | | |
| 3.1.109569 | CHUNGMING LAI | ADDRESS REDACTED | | | BTC 0.0004557405506038664<br>USDC 21.1596078630017<br>USDT ERC20 0.232565952417827 | | | |
| 3.1.109570 | CHUNGPIN YEH | ADDRESS REDACTED | | | USDC 0.0681479742479228<br>USDT ERC20 0.0260495981000047 | | | |
| 3.1.109571 | CHUNGSANG LAM | ADDRESS REDACTED | | | BTC 0.000441261565964093<br>ETH 0.001517801349284S | BTC 0.0000003335498910Z7 | | |
| 3.1.109572 | CHUNGSOON HAW | ADDRESS REDACTED | | | BTC 0.000020534845235329<br>CEL 4.10588804088512<br>ETH 0.0002046682711083<br>USDC 0.00628796131235645<br>XLM 0.403887703215917<br>ZEC 0.000000000718201983S<br>ZRX 5.296198543515147 | | | |
| 3.1.109573 | CHUNGTIEN CHENG | ADDRESS REDACTED | | | BTC 2.06515554125437 | | | |
| 3.1.109574 | CHUNG-WEI HUANG | ADDRESS REDACTED | | | BTC 0.114515 865618450T<br>BTC 0.11337767399700T<br>LTC 14.791690202532<br>USDC 1.519363467635S<br>XLM 29.3459758661388 | | | |
| 3.1.109575 | CHUNGWON LEE | ADDRESS REDACTED | | | CEL 1.09945500998105 | | | |
| 3.1.109576 | CHUN-HAO CHEN | ADDRESS REDACTED | | | ETH 0.000151906489242672<br>USDC 0.096844021531275 | | | |
| 3.1.109577 | CHUN-HAO HU | ADDRESS REDACTED | | | CEL 406.485289867648<br>ETH 0.001115064572414<br>SNX 215.328393657844<br>TGBP 1.76534467954384<br>USDT ERC20 1.86861602803502 | | | |
| 3.1.109578 | CHUNHAO WANG | ADDRESS REDACTED | | | BTC 0.000018732871404866<br>CEL 0.00636587497477606<br>USDC 0.00184716976057472<br>USDT ERC20 0.0947901407021513 | | | |
| 3.1.109579 | CHUN-HAO YANG | ADDRESS REDACTED | | | BTC 4.54636528852599E-06<br>ETH 2.9347741622776S<br>USDC 0.29811821413117S | | | |
| 3.1.109580 | CHUNHO CHEUNG | ADDRESS REDACTED | | | ETH 0.2896051197836494 | | | |
| 3.1.109581 | CHUNHO CHOI | ADDRESS REDACTED | | | ADA 462.914545211891<br>BTC 0.00000229493798607<br>ETH 0.00153739040759648<br>USDC 7.44007174834767 | | | |
| 3.1.109582 | CHUNHON HSIA | ADDRESS REDACTED | | | BTC 0.00961000982304802<br>CEL 67.325239572454<br>EOS 323.6279<br>ZRX 5054.5795 | | | |
| 3.1.109583 | CHUN-HSIEN LIU | ADDRESS REDACTED | | | BTC 0.00109722585562094<br>CEL 1.6750214488192B | | | |
| 3.1.109584 | CHUN-HSU CHOU | ADDRESS REDACTED | | | BTC 0.000000000326264188<br>CEL 0.00856988437986362 | | | |
| 3.1.109585 | CHUNHUI CHEN | ADDRESS REDACTED | | | 1INCH 0.482325462922 14<br>BTC 0.000000004450092003<br>CEL 0.637864933903135<br>ETH 0.000010315 75440344<br>LINK 0.0985180986905279<br>MATIC 2.3982968084603<br>USDC 0.1584884701402 18 | | | |
| 3.1.109586 | CHUNHUI MA | ADDRESS REDACTED | | | BTC 0.0000307610676950 41<br>ETH 0.000118010496114173 | | | |
| 3.1.109587 | CHUN-HUNG LIN | ADDRESS REDACTED | | | BTC 0.000001415363946568<br>USDC 0.342613128017681 | | | |
| 3.1.109588 | CHUNHUNG LIU | ADDRESS REDACTED | | | BNB 2.33831877567671<br>BTC 0.000003311089154608<br>CEL 7.27566902502688<br>ETH 0.000127706417413403<br>LTC 0.0000000015880723 74<br>USDC 0.000000993408738185 | | | |
| 3.1.109589 | CHUNJIAL THAKRAR | ADDRESS REDACTED | | | CEL 511.602007098582<br>DASH 1.093<br>MATIC 6229.18369999 | | | |
| 3.1.109590 | CHUNJAI CLARKSON | ADDRESS REDACTED | | | BTC 0.000723981947733095<br>USDC 213.229656945107 | | | |
| 3.1.109591 | CHUNJIEN CHEN | ADDRESS REDACTED | | | AAVE 0.57208706<br>BTC 0.000695386865500713<br>CEL 477.398714746666<br>SNX 208.803620894255 | | | |
| 3.1.109592 | CHUNJI LAI | ADDRESS REDACTED | | | BTC 0.0000065165218820 73<br>CEL 0.00635874100145087<br>USDT ERC20 0.4198937836064S | | | |
| 3.1.109593 | CHUN-KIAT ONG | ADDRESS REDACTED | | | ADA 263.573762189829<br>BTC 0.0719900905123088<br>LTC 6.33265252978007<br>XRP 636.854491958746 | | | |
| 3.1.109594 | CHUNKIT LEE | ADDRESS REDACTED | | | BTC 0.000412056274457T6<br>CEL 78.87286537S2938 | | | |
| 3.1.109595 | CHUNLAM LAI | ADDRESS REDACTED | | | BTC 0.173142887805567<br>USDC 0.00527878397062377 | | | |
| 3.1.109596 | CHUNLIANG LI | ADDRESS REDACTED | | | BTC 0.0278192813605173<br>ETH 0.371525783213803<br>USDC 0.50256394866264B | | | |
| 3.1.109597 | CHUNLUN HU | ADDRESS REDACTED | | | BTC 0.000325796415B2629<br>ETH 0.244229118177762 | | | |
| 3.1.109598 | CHUNPENG HAU | ADDRESS REDACTED | | | BNB 10.506411233031Z<br>BTC 0.0219404600317768<br>CEL 15.39268B6229873<br>ETH 0.004097429937617B | | | |
| 3.1.109599 | CHUN-PIN ONG | ADDRESS REDACTED | | | ADA 0.197404658205026<br>BCH 0.00004434483188009<br>BTC 0.0235744165690598<br>ETH 1.24174649921503<br>LTC 2.71758858281045<br>USDT ERC20 0.0007097534274368B5 | | | |
| 3.1.109600 | CHUNRUI BOURTHONG | ADDRESS REDACTED | | | BCH 0.0064271472013519<br>BTC 0.000003745782501312<br>CEL 0.79408441829806<br>EOS 0.267227616584432<br>LTC 0.091961719786784<br>ZRX 1.38044197918718 | | | |
| 3.1.109601 | CHUNSEO CHOI | ADDRESS REDACTED | | | BCH 0.000034896929578S6<br>BTC 0.0000285322433579963<br>MATIC 0.6564895394262166 | BCH 0.1165455659593131<br>BTC 0.0183603808955068<br>MATIC 379.958471393734 | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.109602 | CHUNSEONG LEOW | ADDRESS REDACTED | | | BTC 0.0000023687399951104 CCL 0.0817421611294 ETH 0.00005386280296137 | | | |
| 3.1.109603 | CHUNSHUN LU | ADDRESS REDACTED | | | BTC 1.1328328440999E-07 | | | |
| 3.1.109604 | CHUNSIK SEOL | ADDRESS REDACTED | | | BTC 0.00000004544109553 USDC 6.47669735726665 | | | |
| 3.1.109605 | CHUNTENG LEE | ADDRESS REDACTED | | | BTC 0.00169240404036381 USDT ERC20 4046.438185158 | | | |
| 3.1.109606 | CHUNTIMCHRIS LEE | ADDRESS REDACTED | | | BTC 0.000000154087503773 CEL 0.00119876023969338 | | | |
| 3.1.109607 | CHUN-TING CHEN | ADDRESS REDACTED | | | BTC 0.000000009114110758 USDT ERC20 0.003923803815283621 | | | |
| 3.1.109608 | CHUNTING HO | ADDRESS REDACTED | | | BTC 0.00011144113398567 BUSD 1019.866123775659 | | | |
| 3.1.109609 | CHUN-WEI HSIN | ADDRESS REDACTED | | | BTC 0.0035565464535394 ETH 0.2372737527582332 | | | |
| 3.1.109610 | CHUN-WIN LIU | ADDRESS REDACTED | | | BTC 0.00633563923949735 CEL 18.5779138284284 ETH 7.6571444400444 USDT ERC20 11120.00324474445 | | | |
| 3.1.109611 | CHUNWON CHOI | ADDRESS REDACTED | | | ADA 0.100952735914115 BNB 0.00154976506549185 BTC 0.000001104412614333 USDT ERC20 1.22684644465598 | | | |
| 3.1.109612 | CHUNYANG ZHENG | ADDRESS REDACTED | | | AAVE 0.00356903552102928 BAT 1.6261727605637 BTC 0.00056935781107158 COMP 0.00522304106819263 ETH 0.00001674170395705 LINK 0.18819030678678 SNX 0.2901150688889138 UNI 0.0664715263743704 USDC 1.61120615651213 XRP 3.54958584777848 | | | |
| 3.1.109613 | CHUNYE YUAN | ADDRESS REDACTED | | | BTC 0.000000125652337077 ETH 0.000000056629988451 | | | |
| 3.1.109614 | CHUN-YI CHIANG | ADDRESS REDACTED | | | BTC 0.00189755796760032 ETH 0.000151102042891717 USDT ERC20 28.87230902711 | | | |
| 3.1.109615 | CHUNYI WANG | ADDRESS REDACTED | | | BTC 0.000028004769426388 | | | |
| 3.1.109616 | CHUNYIN YEH | ADDRESS REDACTED | | | CEL 0.0000000045266763 CEL 0.51171283806816 USDT ERC20 0.43931497051704 | | | |
| 3.1.109617 | CHUNYING QIU | ADDRESS REDACTED | | | BTC 0.03451053814309492 ETH 0.59427659837285 | | | |
| 3.1.109618 | CHUNYU CEN | ADDRESS REDACTED | | | BTC 0.00000221589039099 USDT ERC20 0.410742395484425 | | | |
| 3.1.109619 | CHUNYU HSIAO | ADDRESS REDACTED | | | BTC 0.0165696390967679 | | | |
| 3.1.109620 | CHUN-YU LAI | ADDRESS REDACTED | | | USDC 25715.5112932274 BNB 0.0037848764813778 BTC 0.000001041496193919 CEL 0.0953282312192336 USDC 0.3580177648048164 USDT ERC20 0.639446139248867 | | | |
| 3.1.109621 | CHUNYUNG LEE | ADDRESS REDACTED | | | BTC 0.2150972033175596 BUSD 15.3466790177457 CEL 1308.1191971976 DOT 10.2823831013198 ETH 5.3050216445693 USDC 3567.81073016962 | | | |
| 3.1.109622 | CHUO-JU CHUANG | ADDRESS REDACTED | | | BTC 0.0221058031234978 CEL 0.33416109214223 | | | |
| 3.1.109623 | CHUO-LING CHANG | ADDRESS REDACTED | | | BTC 0.00489317976623913 DASH 104.01309664693  ETH 31.79184289557 LTC 103.0546298229334 SNX 1217.63462875912 USDC 92.956464127832 | | | |
| 3.1.109624 | CHUONG DO | ADDRESS REDACTED | | | BTC 3.5404259609741 ETH 5.15504434241394 | | | |
| 3.1.109625 | CHUONG HONG NGUYEN | ADDRESS REDACTED | | | AAVE 0.044376401047412 BTC 0.00123097890356274 MATIC 31562.471543799 SNX 2.45474256590446 | | | |
| 3.1.109626 | CHUONG MA | ADDRESS REDACTED | | Yes | BTC 0.607831937267335 ETH 3.56278671399331 SOL 0.00352311992674848 USDC 0.009126239876649524 | BTC 0.0545011330561207 SOL 0.000000546893037968 USDC 550.00119860923 | | BTC 0.402599866943879 |
| 3.1.109627 | CHUONG NGUYEN | ADDRESS REDACTED | | | ADA 284.54198700132S BNB 0.2049958056612S9 BTC 0.000000004255953019 CEL 1499.261103502653 LUNC 2.23608983194893 SOL 2.050038 USDC 0.00000078005238758S XRP 103.440367360147 | | | |
| 3.1.109628 | CHUONG TRAN | ADDRESS REDACTED | | Yes | ADA 5.83980250426405 BTC 0.0000054968601682S DOT 0.6096594533938351 LINK 0.6533672849505S7 MCDAI 0.2650255895482S | BTC 0.0061095158544851 LUNC 3.1496532733859S MCDAI 4.53556292 | | BTC 0.0870574232659207 |
| 3.1.109629 | CHUO-TING CHENG | ADDRESS REDACTED | | | ADA 286.5143482721S ETH 0.15850036659481T ETH 1.059104109120S | | | |
| 3.1.109630 | CHUP WONG | ADDRESS REDACTED | | | USDC 2050S.7190160895 BTC 0.001203003525338S11 CEL 0.743173649212938 ETH 3.436392420527331 USDC 1303S.417790372 | | | |
| 3.1.109631 | CHUPAVEON WORAPORNTIDAKUL | ADDRESS REDACTED | | | BTC 0.00086676932230966S ETH 1.5391420005834 ETH 0.00519456102136206 | | | |
| 3.1.109632 | CHURCHILL CLAIMS SERVICES, INC. | PINELLAS ST, CLEARWATER, FLORIDA 33756 | | | BCH 6.1423302166318S COMP 0.00094381388104S2 COMP 17.336691466868S1 DASH 23.5834395022681 ETC 356.77753279541T ETH 1.8216603448977S2 LTC 25.439037103487S OMG 952.068634386225 SNX 216.051851574223 ZEC 35.3687292200961 ZRX 5721.518971298S12 | | | |
| 3.1.109633 | CHURENDI PETERS | ADDRESS REDACTED | | | AVAX 0.00017380357985848S BCH 1.1785753503871595-05 BTC 7.99242933787999S-07 DOGE 0.046923022553120 08 DOT 0.00232732898152634 ETC 0.000405667457739213 ETH 0.000013529280436468 LINK 0.000592210987941332 MATIC 0.073543832876542S3 SOL 0.001450812125480 68 USDC 0.3051792102211618 XLM 0.00614213048215121 XRP 0.0402365760554307 | | | |
| 3.1.109634 | CHURKIN LAI | ADDRESS REDACTED | | | CEL 0.06983357749572S4 XRP 9.846933531664267 | | | |
| 3.1.109635 | CHURN HOE LIM | ADDRESS REDACTED | | | BTC 0.00031440614183081999 ETH 0.0038474752147S771 | | | |
| 3.1.109636 | CHURN PANG LEONG | ADDRESS REDACTED | | | AVAX 6.6492406109840S BNB 0.0013722140399980S1 BTC 0.0413083363650971 CEL 181.64574448166 USDC 0.00000080527263917S | | | |
| 3.1.109637 | CHURN YI LIM | ADDRESS REDACTED | | | ADA 776.752048064631 BTC 0.001064735707264S7 CEL 6.02760327957854 DOT 80.69225297177741 | | | |
| 3.1.109638 | CHURRENDEL JOSEPH | ADDRESS REDACTED | | | ADA 0.01688443517062837 BTC 0.0000000000000002 CEL 0.007952689197311 04 | | | |
| 3.1.109639 | CHUTARMAS SUPCHARDENKUL | ADDRESS REDACTED | | | BTC 0.01194557833466 08 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.109640 | CHUTCHAWAN JAISUK | ADDRESS REDACTED | | | BTC 0.0000000096863334004<br>CEL 0.5156632368677895 | | | |
| 3.1.109641 | CHUTEI VARKEY | ADDRESS REDACTED | | | AAVE 27.8682400720091<br>BAT 7734.35555422008<br>BTC 2.18104708661579<br>DASH 26.3695753646237<br>EOS 979.340358653766<br>ETH 0.0388253206703119<br>KNC 2522.21584847765<br>MATIC 5200.53966653875<br>SGB 234.461844667702<br>SNX 521.357967151958<br>UNI 3669.40556338623<br>XRP 1533.7061939005<br>ZEC 51.03677488339117<br>ZRX 25239.792144734 | ETH 100.34814182635 | | |
| 3.1.109642 | CHUTIKARN SUKITTIWONG | ADDRESS REDACTED | | | BTC 0.0011601425265456A<br>USDC 155935.452696281 | | | |
| 3.1.109643 | CHUTIKARN SUWANWATCHARACHAT | ADDRESS REDACTED | | | BTC 0.0000000081133962277<br>CEL 54.9792527594486 | | | |
| 3.1.109644 | CHUTIKARN TANGCHINDAMANEE | ADDRESS REDACTED | | | ETH 0.0000000007496147148<br>BTC 0.0000000004055951729 | | | |
| 3.1.109645 | CHUTIMA CHUTATAPE | ADDRESS REDACTED | | | CEL 2.03704441060414<br>AVAX 5.9695061985168<br>BTC 0.0001923793002932132<br>DOT 62.223122315281<br>LUNC 0.1014935028279311 | | | |
| 3.1.109646 | CHUTIMA KAEWNIL | ADDRESS REDACTED | | | DOT 43.1420027629277 | | | |
| 3.1.109647 | CHUTIMA MUEANPHAO | ADDRESS REDACTED | | | CEL 0.1041899465907R2 | | | |
| 3.1.109648 | CHUTIMA THIERSUWONNAJAK | ADDRESS REDACTED | | | BTC 0.0001181193001930027<br>BUSD 0.0007857525074671R4 | | | |
| 3.1.109649 | CHUTMAS PORNJATURAPROM | ADDRESS REDACTED | | | USDT ERC20 0.21417534082114Z<br>BSV 0.0000000914258561004<br>BTC 0.0000009124585610R4<br>CEL 0.0458618474377455 | | | |
| 3.1.109650 | CHU-TING HO | ADDRESS REDACTED | | | AAVE 1.04271505404466<br>ADA 176.581648317779<br>BNB 1.32402262584975<br>BTC 0.00251217076B920063<br>CEL 29.8210030312196<br>ETH 0.211971577773848<br>MATIC 1306.2124543641<br>SNX 42.110330303610R<br>USDC 223.074080914765 | | | |
| 3.1.109651 | CHUTIPORN BHAESAICHA | ADDRESS REDACTED | | | BTC 0.0000349004916486R<br>CEL 0.108744699302Z6 | | | |
| 3.1.109652 | CHUTIWIT ATTAPREYANGKUL | ADDRESS REDACTED | | | ADA 1216.203879023<br>BCH 2.09556297470081<br>BTC 0.6357131467569R5<br>CEL 208.231149790107<br>ETH 11.2577763054O4<br>LTC 4.1889896458571<br>NICDAI 31.8504819950084<br>UNI 35.2348947583777<br>USDC 33385.9169153178 | | | |
| 3.1.109653 | CHUTO ONYEKA | ADDRESS REDACTED | | | BTC 0.0000061224693739R6<br>ETH 0.0003216B770278131R<br>MATIC 0.410328744401789 | | | |
| 3.1.109654 | CHUYAN MENG | ADDRESS REDACTED | | | BCH 0.0110576812030298 | | | |
| 3.1.109655 | CHU'YEN LAM-VIET | ADDRESS REDACTED | | | BTC 0.0000502102380303Z6 | | | |
| 3.1.109656 | CHU-YU XIAO | ADDRESS REDACTED | | | BTC 0.133179924166383 | | | |
| 3.1.109657 | CHWA YEOU TOH | ADDRESS REDACTED | | | ETH 2.2557780265427<br>BTC 6.37364593943116<br>CEL 0.2990783655595513<br>DASH 0.0000085211980B7568<br>ETH 19.9569470959429<br>SGB 3.52545399863233<br>USDT ERC20 32.5680154124607<br>XRP 238.82163898265Z | | | |
| 3.1.109658 | CHWEE KIM LIM | ADDRESS REDACTED | | | BTC 0.00118284689134327<br>CEL 21.0657678635187 | | | |
| 3.1.109659 | CHWEE LENG CHEW | ADDRESS REDACTED | | | ADA 0.194930124211138<br>BNB 0.00404430338066015<br>BTC 0.0000058805096428619<br>DOT 83.4878411387072<br>ETH 0.00084014215B96940S<br>GUSD 4.44540799727428<br>LINK 0.0067378494563807<br>MATIC 2.650316574B1298<br>USDC 3136.38771907289 | | | |
| 3.1.109660 | CHWEE NYUK NG | ADDRESS REDACTED | | | ADA 0.3063811175272826 | | | |
| 3.1.109661 | CHWEE TECK CHUA | ADDRESS REDACTED | | | BTC 0.0000015629738Z9963<br>ADA 14720.9247397828<br>BNB 0.00100302277470633<br>BTC 0.0040092773353397<br>GUSD 2527.16764407004 | | | |
| 3.1.109662 | CHWEN JING REBECCA WEN | ADDRESS REDACTED | | | BCH 0.33<br>BTC 0.0014259647170671J<br>CEL 3.14600275152777 | | | |
| 3.1.109663 | CHWEN YUE LIN | ADDRESS REDACTED | | | BTC 1.03673934296321<br>ETH 0.01447949737552B4<br>PAXG 5.10969296222572 | | | |
| 3.1.109664 | CHY CHONG FONG WAI CHIN | ADDRESS REDACTED | | | BTC 0.80241424639184Z<br>CEL 3289.1088014144<br>COMP 9.37073096891265<br>ETH 4.9<br>LINK 172.160739244689<br>SNX 182 | | | |
| 3.1.109665 | CHY SENG | ADDRESS REDACTED | | | AVAX 10.1456758770868<br>BTC 0.3195564A17870993<br>MATIC 461.115885422287<br>SOL 35.5458186432902<br>USDC 2.127370762201G | USDC 11 | | |
| 3.1.109666 | CHYE CHIU | ADDRESS REDACTED | | | BTC 1.58887197555999R.07<br>CEL 0.11211120655193S<br>DOT 0.00521B923304234446 | | | |
| 3.1.109667 | CHYE HENG DANIEL YEO | ADDRESS REDACTED | | | BCH 0.00126981153968573<br>BTC 0.00103703902S829<br>CEL 1.36691640559202 | | | |
| 3.1.109668 | CHYE HIN WEE | ADDRESS REDACTED | | | ADA 0.3553394790093144<br>BNB 0.001104465091671B1<br>BTC 8.2755684698779RE-06<br>ETH 0.0042499718728806S | | | |
| 3.1.109669 | CHYE HING POH | ADDRESS REDACTED | | | ADA 0.17304431816255S<br>BTC 0.0000018940459982754<br>CEL 1.2396889515502<br>USDC 0.9931537809344064 | | | |
| 3.1.109670 | CHYE HONG LIM | ADDRESS REDACTED | | | BTC 0.000000005687766655<br>CEL 10.7120508480086<br>ETH 0.2346594812946068 | | | |
| 3.1.109671 | CHYE LIN CHEN | ADDRESS REDACTED | | | ADA 357.584847502567<br>BTC 0.00080290993289S687<br>ETH 0.10268704369201<br>GUSD 4418.23812774636 | | | |
| 3.1.109672 | CHYE MENG BENJAMIN TAN | ADDRESS REDACTED | | | ADA 781.742274920648<br>BTC 0.03025972485717J77<br>CEL 24.8014384710669<br>DOT 89.1205886163835<br>ETH 0.32380911610S793<br>LUNC 30.6345053369581<br>MATIC 155.19028183851A<br>SNX 37.7721428820352<br>USDT ERC20 4.05089134792884<br>XLM 512.167450062347 | | | |
| 3.1.109673 | CHYE SENG YEOH | ADDRESS REDACTED | | | BTC 0.0013851384246311<br>BUSD 1231.04611728583<br>CEL 0.98112035641505R | | | |
| 3.1.109674 | CHYE TECK TAN | ADDRESS REDACTED | | Yes | BTC 0.4105567516S98709 | | | BTC 9.5218179146462J |
| 3.1.109675 | CHYHEMI JACKSON-BURGESS | ADDRESS REDACTED | | | ADA 3229.83176918175<br>BTC 0.429165901954867<br>ETH 11.4876764993294<br>LINK 67.7708455165582<br>MATIC 0.74354918627R723<br>USDC 9.8603423614S487 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.109676 | CHYI FENG GAN | ADDRESS REDACTED | | | BTC 0.0008385412502751423
CEL 4.032547090021599
XRP 613.409983 | | | |
| 3.1.109677 | CHYI FUH TAN | ADDRESS REDACTED | | | BTC 0.0025441231621783S
LTC 2.778846097690S1 | | | |
| 3.1.109678 | CHYLA EVANS | ADDRESS REDACTED | | | ADA 31.35043038288 | | | |
| 3.1.109679 | CHYLD MEDFORD | ADDRESS REDACTED | | | ADA 63.6209.69187433OT
BTC 0.001184933625O394
DOT 125.30577304941J4
MATIC 8498.04117262011
USDC 1.431665954595b | ADA 7579 | | |
| 3.1.109680 | CHYLER CORONA | ADDRESS REDACTED | | | BTC 0.00016545429709b457
DOT 0.019856607012885S
MATIC 2.387021112461047
USDC 6.070445385267b9 | BTC 0.00000026573934320I9 | | |
| 3.1.109681 | CHYNA PEREZ-WILLIAMS | ADDRESS REDACTED | | | ADA 124.22440467913S
BTC 0.0031834060434342
ETH 0.37431139286081b
MATIC 140.59193321503I9 | ETH 0.70782346 | | |
| 3.1.109682 | CHYNA WADE | ADDRESS REDACTED | | | BTC 0.0005144011951731d | | | |
| 3.1.109683 | CHYNNA DOWELL | ADDRESS REDACTED | | | CEL 1.08886022874569 | | | |
| 3.1.109684 | CHYONGYUN SHY | ADDRESS REDACTED | | | ADA 542.0564
BTC 0.00110759765769433
CEL 9.100048078915OS | | | |
| 3.1.109685 | CHYRL GRONDAHL | ADDRESS REDACTED | | | USDT ERC20 4.61285683399b25
BTC 0.00118524010408I7
USDC 0.8384667978601b6 | | | |
| 3.1.109686 | CHYLIAN CHING LEE | ADDRESS REDACTED | | | BTC 0.0018477194611724
CEL 2.139162686514
USDT ERC20 3.916932547813B6 | | | |
| 3.1.109687 | CHZE HAO KOH | ADDRESS REDACTED | | | BCH 0.01189771
BNB 0.04407050641640S6
BTC 0.01512612788687b7
BUSD 1495.5434312727R
CEL 637.69519398264b
DASH 0.02902888
ETH 0.01161935096084T4
LTC 0.29285511310583J
SNX 6.355D39949770796
TUSD 92.62046798925B5
USDC 1567.6121974356J
USDT ERC20 21.74981552669I91 | | | |
| 3.1.109688 | CHZE WEN WONG | ADDRESS REDACTED | | | BTC 0.00000000576659268J
CEL 0.27201564675793T
USDT ERC20 0.00000003716455841T2 | | | |
| 3.1.109689 | CHZI XIN YUAN | ADDRESS REDACTED | | | BTC 0.001479B | | | |
| 3.1.109690 | CIAN BAKER | ADDRESS REDACTED | | | CEL 0.14602374513I6
BTC 0.0004781751289O0649
ETH 3.93577868920452 | | | |
| 3.1.109691 | CIAN BELTON | ADDRESS REDACTED | | | BTC 0.0010745954549b5666
CEL 1.28246303538121 | | | |
| 3.1.109692 | CIAN BYRNE | ADDRESS REDACTED | | | BTC 0.03903394282010B
ETH 0.58653808365206I | | | |
| 3.1.109693 | CIAN CANAVAN | ADDRESS REDACTED | | | LINK 10.17230651976S
ADA 54.942486727071S
BTC 0.02484174107807B9
ETH 1.51731268546376
LINK 0.00063501061319140B
LUNC 4.2445849073313S
USDC 1056.2557814313T | | | |
| 3.1.109694 | CIAN CHRISTIE | ADDRESS REDACTED | | | BTC 0.0006 | | | |
| 3.1.109695 | CIAN CORCORAN | ADDRESS REDACTED | | | CEL 0.0669796391754053
BTC 0.607367484799626 | | | |
| 3.1.109696 | CIAN FARRAR | ADDRESS REDACTED | | | ETH 5.18752879571012 | | | |
| 3.1.109697 | CIAN KEARNEY | ADDRESS REDACTED | | | BTC 0.00587661589688J43
CEL 62.3084949394364
ETH 0.06720331 | | | |
| 3.1.109698 | CIAN MARTIN | ADDRESS REDACTED | | | LTC 1.835535 | | | |
| 3.1.109699 | CIAN NOONE | ADDRESS REDACTED | | | BTC 0.049387J8
CEL 60.8801388610699
ETH 0.44735042 | | | |
| 3.1.109700 | CIAN O LEARY | ADDRESS REDACTED | | | CEL 0.00281609413010916
MATIC 1.860223471405b
XRP 105.741988594408 | | | |
| 3.1.109701 | CIAN O'LEARY | ADDRESS REDACTED | | | BTC 0.16376159668371I
PAXG 0.0001334052355115878 | | | |
| 3.1.109702 | CIAN O'SULLIVAN | ADDRESS REDACTED | | | ETH 0.0440705484200607
MATIC 95.6898287162951 | | | |
| 3.1.109702 | CIAN O'SULLIVAN | ADDRESS REDACTED | | | ADA 363.862448526583
BTC 0.0069954768985351B
CEL 4.49015074305649
DOT 6.99031347174131
ETH 0.33509563733902T
USDC 0.00249 | | | |
| 3.1.109703 | CIAN RYNNE | ADDRESS REDACTED | | | BAT 0.000000867177966S6
BTC 0.0000043753810434B4
CEL 0.01894156608470S7
USDC 1.12283673376629 | | | |
| 3.1.109704 | CIAN WHYTE | ADDRESS REDACTED | | | USDC 0.0389709273393188 | | | |
| 3.1.109705 | CIAN WILKINS | ADDRESS REDACTED | | | BTC 0.0074168873364820J | | | |
| 3.1.109706 | CIANAN DOYLE | ADDRESS REDACTED | | | ADA 2065.06727445799
ETH 0.00088215689583094T
LTC 0.024766081068470B | | | |
| 3.1.109707 | CIARA BRIGHT | ADDRESS REDACTED | | | BTC 0.010408442761714 | | | |
| 3.1.109708 | CIARA FLANAGAN | ADDRESS REDACTED | | | BTC 0.0008175964335402I8
USDC 3170.0754913512S | | | |
| 3.1.109709 | CIARA GEIST | ADDRESS REDACTED | | | BTC 0.0227938504664178
ETH 1.8110279482395J
LINK 11.54138801451126 | | | |
| 3.1.109710 | CIARA LENNON | ADDRESS REDACTED | | | CEL 35.238321322434
ETH 0.50808824956415S | | | |
| 3.1.109711 | CIARA ROYAL | ADDRESS REDACTED | | | BTC 0.032798887978511I9
MANA 1.36271716579052 | | | |
| 3.1.109712 | CIARA SMART | ADDRESS REDACTED | | | ADA 205.59231595425T
BCH 0.1559
BTC 0.13081807083121S
CEL 1.152242555323I12
DOT 6.583505329359B
ETH 0.659976950538797
USDT ERC20 377.07208404783951
XRP 47.051153 | | | |
| 3.1.109713 | CIARA TORRES | ADDRESS REDACTED | | | BTC 0.0000022529237I4733 | | | |
| 3.1.109714 | CIARA WARD | ADDRESS REDACTED | | | BTC 0.00000008
CEL 78.45481108055b
ETH 0.16144803557061J
XAUT 0.000004596532945706 | | | |
| 3.1.109715 | CIARAN ADAMS | ADDRESS REDACTED | | | CEL 1.5546460986954 | | | |
| 3.1.109716 | CIARAN ALLEN | ADDRESS REDACTED | | | ETH 0.00115531318805666 | | | |
| 3.1.109717 | CIARAN AUGHNEY | ADDRESS REDACTED | | | CEL 0.9156742071169bS
LINK 0.0231381565127223
LTC 0.008071915842269S | | | |
| 3.1.109718 | CIARAN BRADY | ADDRESS REDACTED | | | BTC 0.0434098212296023 | | | |
| 3.1.109719 | CIARAN BYRNE | ADDRESS REDACTED | | | BTC 0.0012634011143246
MATIC 0.7112573627970TS
XRP 0.26240550695b352 | | | |
| 3.1.109720 | CIARAN CAULFIELD | ADDRESS REDACTED | | | CEL 0.201745966597332
MATIC 0.00240357166877804 | | | |
| 3.1.109721 | CIARAN CONNOLLY | ADDRESS REDACTED | | | ADA 328.944727742949
BNB 0.00141282252184764
BTC 0.050893162348347
DOT 44.4224349349429
ETH 0.07553210933214b
LUNC 20.598088863770B
MATIC 513.41107063963
USDC 307.609829795893
USDT ERC20 541.2890019700T2 | | | |
| 3.1.109722 | CIARAN CONWAY | ADDRESS REDACTED | | | CEL 0.145601101166514 | | | |
| 3.1.109723 | CIARAN CRIBBIN | ADDRESS REDACTED | | | ADA 185.325773146452
BTC 0.0008874520605693I3
DOT 9.7317428341876T | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.109724 | CIARAN CRISTIAN-BROOKE-RUSSELL | ADDRESS REDACTED | | | BNT 0.0782760865902344 BTC 0.4627346677002289 CEL 45.9487277634911 DOT 193.0768648341364 ETH 11.5090951097934 LINK 257.616650981241 LTC 13.2917498326008 MATIC 1290.41440365828 KLM 9076.24613338815 | | | |
| 3.1.109725 | CIARAN CROWE | ADDRESS REDACTED | | | BTC 0.0049542974565397 CEL 6.609593410535 ETH 0.0497249315375 | | | |
| 3.1.109726 | CIARAN CROWLEY | ADDRESS REDACTED | | | CEL 0.650705037128743 | | | |
| 3.1.109727 | CIARAN CUNNINGHAM | ADDRESS REDACTED | | | BTC 0.0916471894748439 | | | |
| 3.1.109728 | CIARAN CUNNINGHAM | ADDRESS REDACTED | | | BTC 0.0016793175235769 XRP 610 | | | |
| 3.1.109729 | CIARAN CUNNINGHAM | ADDRESS REDACTED | | | BTC 0.0016774715545585 XRP 610 | | | |
| 3.1.109730 | CIARAN CUNNINGHAM | ADDRESS REDACTED | | | BTC 0.0317071710402505 | | | |
| 3.1.109731 | CIARAN CUNNINGHAM | ADDRESS REDACTED | | | BTC 0.1577370501045423 CEL 0.0138961313932188 DOT 0.0003420495056536836 ETH 8.1143325286676 LINK 0.2139511585395039 MATIC 0.5525451586772083 SOL 253.86427201045 XRP 1.1764864445768 | | | |
| 3.1.109732 | CIARAN CUNNINGHAM | ADDRESS REDACTED | | | BTC 0.0016733668531786 XRP 610 | | | |
| 3.1.109733 | CIARAN CUNNINGHAM | ADDRESS REDACTED | | | BTC 0.0126907005544486 | | | |
| 3.1.109734 | CIARAN CUNNINGHAM | ADDRESS REDACTED | | | BTC 0.0126876244420631 | | | |
| 3.1.109735 | CIARAN CUNNINGHAM | ADDRESS REDACTED | | | BTC 0.0016793175235769 XRP 610 | | | |
| 3.1.109736 | CIARAN CUNNINGHAM | ADDRESS REDACTED | | | BTC 0.0016774715545585 XRP 610 | | | |
| 3.1.109737 | CIARAN CUNNINGHAM | ADDRESS REDACTED | | | BTC 0.0016733668531786 XRP 610 | | | |
| 3.1.109738 | CIARAN CUNNINGHAM | ADDRESS REDACTED | | | BTC 0.0126816722860358 | | | |
| 3.1.109739 | CIARAN CUNNINGHAM | ADDRESS REDACTED | | | BTC 0.0126907005544486 | | | |
| 3.1.109740 | CIARAN CUNNINGHAM | ADDRESS REDACTED | | | BTC 0.0126816722860358 | | | |
| 3.1.109741 | CIARAN CUNNINGHAM | ADDRESS REDACTED | | | BTC 0.0016781564990198 XRP 600 | | | |
| 3.1.109742 | CIARAN CUNNINGHAM | ADDRESS REDACTED | | | BTC 0.0917052213799649 | | | |
| 3.1.109743 | CIARAN CUNNINGHAM | ADDRESS REDACTED | | | BTC 0.0126818585162524 | | | |
| 3.1.109744 | CIARAN CUNNINGHAM | ADDRESS REDACTED | | | BTC 0.0126876244420631 | | | |
| 3.1.109745 | CIARAN CUNNINGHAM | ADDRESS REDACTED | | | BTC 0.0126960700544486 | | | |
| 3.1.109746 | CIARAN CUNNINGHAM | ADDRESS REDACTED | | | BTC 0.0126875448585781 | | | |
| 3.1.109747 | CIARAN CUNNINGHAM | ADDRESS REDACTED | | | BTC 0.0126909119022339 | | | |
| 3.1.109748 | CIARAN CUNNINGHAM | ADDRESS REDACTED | | | BTC 0.0016733668531786 XRP 610 | | | |
| 3.1.109749 | CIARAN CUNNINGHAM | ADDRESS REDACTED | | | BTC 0.0917000897900821 | | | |
| 3.1.109750 | CIARAN CUNNINGHAM | ADDRESS REDACTED | | | BTC 0.0917032810799464 | | | |
| 3.1.109751 | CIARAN CUNNINGHAM | ADDRESS REDACTED | | | BTC 0.0909090302476711 | | | |
| 3.1.109752 | CIARAN CUNNINGHAM | ADDRESS REDACTED | | | BTC 0.0916578446676727 | | | |
| 3.1.109753 | CIARAN CUNNINGHAM | ADDRESS REDACTED | | | BTC 0.0116091119022339 | | | |
| 3.1.109754 | CIARAN CUNNINGHAM | ADDRESS REDACTED | | | BTC 0.0016793175235769 XRP 610 | | | |
| 3.1.109755 | CIARAN CUNNINGHAM | ADDRESS REDACTED | | | BTC 0.0126816722860358 | | | |
| 3.1.109756 | CIARAN CUNNINGHAM | ADDRESS REDACTED | | | BTC 0.0917012212799649 | | | |
| 3.1.109757 | CIARAN CUNNINGHAM | ADDRESS REDACTED | | | BTC 0.0016793175235769 XRP 610 | | | |
| 3.1.109758 | CIARAN CUNNINGHAM | ADDRESS REDACTED | | | BTC 0.0126910173160173 | | | |
| 3.1.109759 | CIARAN CUNNINGHAM | ADDRESS REDACTED | | | BTC 0.0126910173160173 | | | |
| 3.1.109760 | CIARAN CUNNINGHAM | ADDRESS REDACTED | | | BTC 0.0016733668531786 XRP 610 | | | |
| 3.1.109761 | CIARAN CUNNINGHAM | ADDRESS REDACTED | | | BTC 0.0126909119022339 | | | |
| 3.1.109762 | CIARAN CUNNINGHAM | ADDRESS REDACTED | | | BTC 0.0016793175235769 XRP 610 | | | |
| 3.1.109763 | CIARAN CUNNINGHAM | ADDRESS REDACTED | | | BTC 0.0016793175235769 XRP 610 | | | |
| 3.1.109764 | CIARAN CUNNINGHAM | ADDRESS REDACTED | | | BTC 0.0016733668531786 XRP 610 | | | |
| 3.1.109765 | CIARAN CUNNINGHAM | ADDRESS REDACTED | | | BTC 0.0916471894748439 | | | |
| 3.1.109766 | CIARAN CUNNINGHAM | ADDRESS REDACTED | | | BTC 0.0126816722860358 | | | |
| 3.1.109767 | CIARAN DAVITT | ADDRESS REDACTED | | | BTC 0.0094632061825076 LINK 3.9782244729372 | | | |
| 3.1.109768 | CIARAN DEANE | ADDRESS REDACTED | | | BTC 0.0000001332410052257 CEL 0.0230829631667628 ETH 0.0000247037514997015 MCDAI 0.0488551800974997 | | | |
| 3.1.109769 | CIARAN FAHY | ADDRESS REDACTED | | | BCH 10.1853897581402 BTC 1.9519338730418P CEL 6.637704348381 ETH 30.4167503278786 USDC 110.0398244757P | | | |
| 3.1.109770 | CIARAN FOY | ADDRESS REDACTED | | | USDC 105.306524039215 | | | |
| 3.1.109771 | CIARAN FRIEL | ADDRESS REDACTED | | | BTC 0.0510398918020142 CEL 354.235988806264 ETH 0.62326149 LTC 2.5679 MCDAI 40 ZRX 302.43625 | | | |
| 3.1.109772 | CIARAN GERRARD | ADDRESS REDACTED | | | BTC 0.0008 CEL 0.650757760766879 | | | |
| 3.1.109773 | CIARAN GRAY | ADDRESS REDACTED | | | BTC 0.2807712722269481 CEL 0.0071263353735625 COMP 0.0195521362114134 EOS 91.852761153704S ETH 0.12483989170479S USDC 2973.33550962499 XLM 30.2444765115906 XTZ 134.0350864599192 | | | |
| 3.1.109774 | CIARAN GUINAN | ADDRESS REDACTED | | | BTC 0.0018852975462950? | | | |
| 3.1.109775 | CIARAN HENNESSY | ADDRESS REDACTED | | | BTC 0.0002039313205685 | | | |
| 3.1.109776 | CIARAN LEEPER | ADDRESS REDACTED | | | XLM 425.061635392465 | | | |
| 3.1.109777 | CIARAN LENNON | ADDRESS REDACTED | | | CEL 1.08442377019646 | | | |
| 3.1.109778 | CIARAN LOUGHMAN | ADDRESS REDACTED | | | ETH 0.0068751268009764? | | | |
| 3.1.109779 | CIARAN LOWE | ADDRESS REDACTED | | | BTC 0.00426341660862572 CEL 0.37124719872678 ? | | | |
| 3.1.109780 | CIARAN LYMER | ADDRESS REDACTED | | | BTC 0.0000127810310973091 CEL 2.60474442544142 ETH 0.0016925758069 1063 LINK 0.001520707225369 | | | |
| 3.1.109781 | CIARAN MARK WELSH | ADDRESS REDACTED | | | BTC 0.0002491317154317 24 CEL 11.2864421523016 DOT 0.0420432048760149 LUNC 0.0168413684205 31 MATIC 0.7703596298734 9 UST 0.40157733647453 8 AVAX 0.00616897157790 91 BNB 0.3052525350159 3 BTC 0.15331499908342 9 MATIC 949.2127226897 52 | | | |
| 3.1.109782 | CIARAN MARTIN DOYLE | ADDRESS REDACTED | | | BTC 0.0000000067815579 9 CEL 0.0075349991384672 USDC 0.4575313897140 8 | | | |
| 3.1.109783 | CIARAN MASH | ADDRESS REDACTED | | | BTC 0.0004501926601176 49 ETH 0.0002147976328151 47 | | | |
| 3.1.109784 | CIARAN MC GLINCHEY | ADDRESS REDACTED | | | CEL 2.8209257679389 6 | | | |
| 3.1.109785 | CIARAN MCCARTHY | ADDRESS REDACTED | | | BTC 0.0000412834567288 82 COMP 0.0473211189750 50S EOS 85.7026090808593 ETH 1.3389958069855 1 UNI 11.5362204473 99 XLM 5110.2665815295 | | | |
| 3.1.109786 | CIARAN MCGOLDRICK | ADDRESS REDACTED | | | BTC 0.00000834561270635 CEL 769.55189104053 DOT 24.0381690458272 ETH 0.0036479314174483? KNC 0.0136361394230999 MATIC 852.914660047051 SNX 131.745968686176 USDC 15.9943342861283 ZEC 0.00237091491064299 | BTC 0.00000834561270635 ETH 0.00766436146792893 USDC 0.00151289117291889 | | |

Debtor Name: Celsius Network LLC    22-10964-mg    Doc 974    Filed 10/05/22    Entered 10/05/22 22:53:30    Main Document    Case Number: 22-10964

Pg 2722 of 5048

Non-Worthy Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.109787 | CIARAN MCKEEVER | ADDRESS REDACTED | | | CEL 2.03341681422478 | | | |
| 3.1.109788 | CIARAN MCMORROW | ADDRESS REDACTED | | | BTC 0.066618266060876 | | | |
| | | | | | CEL 234.41592548922 | | | |
| | | | | | ETH 10.7662623839747 | | | |
| | | | | | LINK 0.000613694491469578 | | | |
| | | | | | LTC 48.18161556 | | | |
| | | | | | USDC 9288.14737425728 | | | |
| 3.1.109789 | CIARAN MCQUAID | ADDRESS REDACTED | | Yes | BTC 0.000853987880479368 | | | BTC 1.99489033729027 |
| | | | | | USDC 1.3052440470276 | | | |
| | | | | | USDT ERC20 0.0167740156786746 | | | |
| 3.1.109790 | CIARAN MCSHERRY | ADDRESS REDACTED | | | CEL 32.6039546008409 | | | |
| | | | | | COMP 0.257 | | | |
| | | | | | KNC 48.92058679 | | | |
| | | | | | LINK 165.8735863 | | | |
| | | | | | UNI 2.436718 | | | |
| | | | | | XLM 206.8114935 | | | |
| 3.1.109791 | CIARAN MCVEIGH | ADDRESS REDACTED | | | BTC 0.000481203567247182 | | | |
| | | | | | CEL 3.73829197603352 | | | |
| 3.1.109792 | CIARAN MULHALL | ADDRESS REDACTED | | | ADA 105.067357082501 | | | |
| | | | | | BTC 0.00101587049949675 | | | |
| | | | | | CEL 13.6902742197371 | | | |
| | | | | | ETH 0.000913036559152 | | | |
| | | | | | MATIC 62.1446930552252 | | | |
| 3.1.109793 | CIARAN MULLANE | ADDRESS REDACTED | | Yes | ADA 155.008233395452 | | | ADA 8458.01643515696 |
| | | | | | BTC 0.485428808970228 | | | BTC 0.954619149743526 |
| | | | | | CEL 1316.22511751492 | | | ETH 8.41467196263008 |
| | | | | | DASH 4.96647723 | | | |
| | | | | | DOT 66 | | | |
| | | | | | EOS 571.6563 | | | |
| | | | | | ETH 11.6874510329984 | | | |
| | | | | | LINK 16.88382078 | | | |
| | | | | | LTC 24.4319368 | | | |
| | | | | | MANA 4240.27338519437 | | | |
| | | | | | MATIC 18728.2992103838 | | | |
| | | | | | SNX 36.275751375 | | | |
| | | | | | UNI 25.38906705 | | | |
| | | | | | XLM 18533.7827767 | | | |
| 3.1.109794 | CIARAN MURPHY | ADDRESS REDACTED | | | ADA 1572.2249781352 | | | |
| | | | | | BTC 1.0532060064311 | | | |
| | | | | | DOT 61.5907567929871 | | | |
| | | | | | ETH 19.9487551170868 | | | |
| | | | | | MATIC 10664.8741835675 | | | |
| | | | | | SOL 4.72026555628666 | | | |
| 3.1.109795 | CIARAN O BRIEN | ADDRESS REDACTED | | | BTC 0.000349448238243082 | | | |
| | | | | | DOT 138.16055192659 | | | |
| | | | | | EOS 180.950041932136 | | | |
| | | | | | ETH 0.00461536956453893 | | | |
| | | | | | MATIC 419.498508478124 | | | |
| 3.1.109796 | CIARAN O CONNELL | ADDRESS REDACTED | | | ADA 0.189530474752179 | | | |
| | | | | | BNB 0.00419200797876681 | | | |
| | | | | | BTC 0.035186927992249 | | | |
| | | | | | CEL 12.9273541101413 | | | |
| | | | | | DOT 8.00259069492943 | | | |
| | | | | | EOS 16.4436961336495 | | | |
| | | | | | ETH 0.000523537066495249 | | | |
| | | | | | LUNC 0.0182130618451102 | | | |
| | | | | | USDC 212.216349319309 | | | |
| | | | | | XRP 549.177839231361 | | | |
| 3.1.109797 | CIARAN O'HANLON | ADDRESS REDACTED | | | ADA 1154.19408727615 | | | |
| | | | | | BTC 0.101279268361245 | | | |
| | | | | | DOT 109.111683312607 | | | |
| | | | | | ETH 2.15406791212825 | | | |
| | | | | | LTC 0.1183651254795 | | | |
| | | | | | MATIC 1235.54095830657 | | | |
| | | | | | UNI 9.93033954176488 | | | |
| 3.1.109798 | CIARAN O'MARA | ADDRESS REDACTED | | | BTC 0.0142451694371579 | | | |
| | | | | | CEL 0.000010412714057086 | | | |
| 3.1.109799 | CIARAN O'REILLY | ADDRESS REDACTED | | | BTC 0.827702412929401 | | | |
| | | | | | CEL 6.44969474508865 | | | |
| | | | | | MATIC 1.7321850688476 | | | |
| | | | | | USDC 318.450625 | | | |
| 3.1.109800 | CIARAN O'SUILLEABHAIN | ADDRESS REDACTED | | | BTC 0.00517471409054 | | | |
| | | | | | ETH 5.0687438857 | | | |
| | | | | | SOL 61.5664 | | | |
| | | | | | USDC 346.15467639382 | | | |
| 3.1.109801 | CIARAN OATES | ADDRESS REDACTED | | | BTC 0.376430258516 | | | |
| | | | | | CEL 2.53927206887328 | | | |
| | | | | | DOT 39.897454283392 | | | |
| | | | | | ETH 8.15203849528015 | | | |
| | | | | | MATIC 1595.062399637931 | | | |
| 3.1.109802 | CIARAN ODRISCOLL COLLINS | ADDRESS REDACTED | | | BTC 0.3603287523504 | | | |
| 3.1.109803 | CIARAN O'LYNN | ADDRESS REDACTED | | | ADA 1493.063899 | | | |
| | | | | | BTC 0.00341463210189 | | | |
| | | | | | CEL 250.444180920178 | | | |
| | | | | | ETH 0.00375584 | | | |
| 3.1.109804 | CIARAN OLIVER | ADDRESS REDACTED | | | AAVE 5.54609437862193 | | | |
| | | | | | ADA 5713.80278868085 | | | |
| | | | | | BTC 0.190295887191125 | | | |
| | | | | | CEL 33.0949425679272 | | | |
| | | | | | DOT 110.23363031227 | | | |
| | | | | | ETH 2.37009560170337 | | | |
| | | | | | LTC 4.10307724611083 | | | |
| | | | | | UNI 29.33 | | | |
| 3.1.109805 | CIARAN QUIGLEY | ADDRESS REDACTED | | | ADA 0.0130595676990592 | | | |
| | | | | | AVAX 97.453777241905 | | | |
| | | | | | BNB 0.0011271014559956 | | | |
| | | | | | BTC 0.000000000785128970 | | | |
| | | | | | CEL 68.5103464008039 | | | |
| | | | | | ETH 0.00000029815679168 | | | |
| | | | | | KLM 0.0000000075449306471 | | | |
| | | | | | XRP 253.90479645746 | | | |
| 3.1.109806 | CIARAN RALPH | ADDRESS REDACTED | | | BTC 0.00006868155850326 | | | |
| | | | | | CEL 0.07689781768465072 | | | |
| 3.1.109807 | CIARAN REDMOND HANNIFFY | ADDRESS REDACTED | | | ADA 360.828101944502 | | | |
| | | | | | BTC 0.000090089604722967 | | | |
| | | | | | MATIC 91.312447163 0292 | | | |
| 3.1.109808 | CIARAN ROE | ADDRESS REDACTED | | | SOL 1.496170223040028 | | | |
| | | | | | BTC 0.00299697 | | | |
| | | | | | CEL 6.63259058218624 | | | |
| | | | | | ETH 0.04737251215442656 | | | |
| 3.1.109809 | CIARAN SLATTERY | ADDRESS REDACTED | | | CEL 21.6885441324742 | | | |
| 3.1.109810 | CIARAN SMYTHE | ADDRESS REDACTED | | | BTC 0.00211514571192049 | | | |
| | | | | | USDC 355.846759891341 | | | |
| 3.1.109811 | CIARAN TANGNEY | ADDRESS REDACTED | | | BTC 0.01134747240553141 | | | |
| | | | | | ETH 0.00027825803281892 7 | | | |
| 3.1.109812 | CIARAN THOMSON | ADDRESS REDACTED | | | SOL 21.58981944017 42 | | | |
| | | | | | BTC 0.0274604 4 | | | |
| | | | | | CEL 29.4488807391 58 | | | |
| | | | | | MCDAI 30 | | | |
| 3.1.109813 | CIARAN UHUMUAVBI | ADDRESS REDACTED | | | BTC 0.000411431429282852 | | | |
| | | | | | CEL 41.8224121031859 | | | |
| | | | | | ETH 0.02103367655634106 | | | |
| | | | | | SNX 10.5 | | | |
| 3.1.109814 | CIARAN WHYTE | ADDRESS REDACTED | | | BTC 1.88382031032722 | | | |
| 3.1.109815 | CIARDI FABIO | ADDRESS REDACTED | | | CEL 0.0000010125812391189 | | | |
| 3.1.109816 | CIARE CRAWFORD | ADDRESS REDACTED | | | BTC 0.000665876831509906 | | | |
| | | | | | LINK 0.00554763025739007 | | | |
| | | | | | MATIC 2517.48280882147 | | | |
| | | | | | SNX 0.0493396629658226 | | | |
| | | | | | XLM 1201.55470967672 | | | |
| 3.1.109817 | CIBELE BEIERSTORF MACHADO | ADDRESS REDACTED | | | BTC 0.0496293886331146 | | | |
| | | | | | CEL 5.523751793945 2 | | | |
| | | | | | USDT ERC20 405.208965 | | | |
| 3.1.109818 | CIBELE DE QUEIROZ AGUIAR | ADDRESS REDACTED | | | BTC 0.000000757907299601 | | | |
| | | | | | MCDAI 0.2824819062837 28 | | | |
| 3.1.109819 | CICELY KYLE | ADDRESS REDACTED | | | BTC 0.0736439201284837 | | | |
| | | | | | ETH 0.47928620961161 1 | | | |
| 3.1.109820 | CICELY TOMLINSON | ADDRESS REDACTED | | | BTC 0.00087351995560 02 | | | |
| | | | | | USDC 540.30690723410 3 | | | |
| 3.1.109821 | CICERO AUGUSTO ZANDONA | ADDRESS REDACTED | | | BAT 1850.98441378118 | | | |
| | | | | | BTC 0.00000407591578175 7 | | | |
| | | | | | CEL 0.01801646738510 56 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.109822 | CICERO JACOBI | ADDRESS REDACTED | | | BTC 0.1144706063374736<br>CEL 756.827434085173<br>USDC 577.98 | | | |
| 3.1.109823 | CICERO PINHEIRO DA SILVA NETO | ADDRESS REDACTED | | | CEL 0.00032874832738380 | | | |
| 3.1.109824 | CICERO RAFAEL LOPES DA COSTA | ADDRESS REDACTED | | | CEL 0.00044525337183191 | | | |
| 3.1.109825 | CICI WU | ADDRESS REDACTED | | | BTC 0.0000014590640120062<br>ETH 0.051991812085819 | | | |
| 3.1.109826 | CICILIA BUL | ADDRESS REDACTED | | | BTC 0.00000037343945314 | | | |
| 3.1.109827 | CICILIA WARBUNG | ADDRESS REDACTED | | | BTC 0.00000032972223425 | | | |
| | | | | | CEL 5.104837662311179 | | | |
| | | | | | ETH 0.2238780445437499 | | | |
| | | | | | USDC 8.276 | | | |
| 3.1.109828 | CID TABIA | ADDRESS REDACTED | | | BN8 0.00023288748742657 | | | |
| | | | | | BTC 0.0000010200905272199 | | | |
| | | | | | USDT ERC20 0.1868938344854 | | | |
| 3.1.109829 | CIDÁLIA MARIA ALMEIDA DOS SANTOS DIOGO | ADDRESS REDACTED | | | BTC 0.000000558195403221 | | | |
| | | | | | SG8 0.1200400958286 | | | |
| | | | | | XRP 0.806321183312382 | | | |
| 3.1.109830 | CIDALIA MARIA DOS SANTOS BENTO | ADDRESS REDACTED | | | ADA 21.9561485623063 | | | |
| | | | | | BTC 0.001107874138732225 | | | |
| | | | | | DOT 3.051953873956619 | | | |
| | | | | | ETH 0.01514408020787014 | | | |
| | | | | | SOL 0.29124850273604 | | | |
| | | | | | XLM 38.5627670630643 | | | |
| | | | | | XRP 64.119574585425 | | | |
| 3.1.109831 | CIDIC DEL CASTILLO | ADDRESS REDACTED | | | BTC 0.0142395140233373 | | | |
| | | | | | USDC 3077.71838353019 | | | |
| 3.1.109832 | CIELLE WESTON | ADDRESS REDACTED | | | ADA 16.7494774470571 | | | |
| | | | | | BN8 0.09261355006043122 | | | |
| | | | | | BTC 0.0255455865322915 | | | |
| | | | | | CEL 1.11747293634585 | | | |
| | | | | | DOT 3.20746516793303 | | | |
| | | | | | ETH 0.14662651383743377 | | | |
| | | | | | LINK 26.52720583544413 | | | |
| | | | | | LTC 0.28941276304551 | | | |
| | | | | | LUNC 4.1546287101790S | | | |
| | | | | | MATIC 79.98792565383352 | | | |
| | | | | | SOL 1.01179981373644 | | | |
| | | | | | ZRX 265.20786496235S | | | |
| 3.1.109833 | CIELO PEREIRA | ADDRESS REDACTED | | | BTC 0.000064078437421669 | | | |
| | | | | | CEL 14.24867190061178 | | | |
| | | | | | USDT ERC20 420 | | | |
| 3.1.109834 | CIELO SANDOVAL | ADDRESS REDACTED | | | BTC 0.0011151898799874876 | | | |
| | | | | | GUSD 1760.00712406354 | | | |
| | | | | | MCDAI 19.51108933834 | | | |
| | | | | | UMA 0.18360506724304343 | | | |
| 3.1.109835 | CIEN LIEW | ADDRESS REDACTED | | | BTC 0.00000040507947716S | | | |
| | | | | | CEL 36.23213440029066 | | | |
| | | | | | USDT ERC20 794.94853 | | | |
| 3.1.109836 | CIERA HUTSON | ADDRESS REDACTED | | | 1INCH 0.0110905741618246 | CEL 5.3434209887669 | | |
| | | | | | AAVE 0.000330406655170308 | DOT 0.00000000083494704 | | |
| | | | | | ADA 0.0650678627316527 | | | |
| | | | | | BTC 0.000955485189342 | | | |
| | | | | | CEL 0.00737696703087337 | | | |
| | | | | | DOT 0.0068298457631073 | | | |
| | | | | | MANA 0.0010467975293778b | | | |
| | | | | | MATIC 0.0945653075025369 | | | |
| | | | | | MCDAI 0.00617562411971749 | | | |
| | | | | | SNX 0.04740609719328b9 | | | |
| | | | | | ZRX 0.0126336444665433 | | | |
| 3.1.109837 | CIERA PETERS | ADDRESS REDACTED | | | BTC 0.00214473114056804 | | | |
| 3.1.109838 | CIERA SADE DUNN | ADDRESS REDACTED | | | BTC 0.02351860720115371 | | | |
| | | | | | ETH 0.199005429765595 | | | |
| | | | | | MATIC 773.70615340286S | | | |
| 3.1.109839 | CIERAN BYRNE | ADDRESS REDACTED | | | CEL 0.10659307834859S | | | |
| 3.1.109840 | CIERRA BAREFOOT | ADDRESS REDACTED | | | BTC 0.01333367955573988 | | | |
| 3.1.109841 | CIERRA D'ALMEIDA | ADDRESS REDACTED | | | ADA 6600.84987146599 | | | |
| | | | | | BTC 0.2748958159466676 | | | |
| | | | | | COMP 4.338772866368448 | | | |
| | | | | | LINK 1771.028696969963 | | | |
| | | | | | LTC 11.6250968744004 | | | |
| | | | | | ZRX 4114.47526428831 | | | |
| 3.1.109842 | CIERRA JAVERA JOYCE | ADDRESS REDACTED | | | ETH 0.00152391849012435 | | | |
| 3.1.109843 | CIGANKOVA ZUZANA | ADDRESS REDACTED | | | BTC 0.000005289931833231 | | | |
| 3.1.109844 | CIGDEM AKIN | ADDRESS REDACTED | | | BTC 0.000000007677889257 | | | |
| | | | | | CEL 0.264893279133249 | | | |
| | | | | | USDC 0.25509510758487 | | | |
| 3.1.109845 | CIĞDEM INAN | ADDRESS REDACTED | | | BTC 0.00000035817165924 | | | |
| | | | | | USDT ERC20 0.199805993583622 | | | |
| 3.1.109846 | CIGDEM MEEK | ADDRESS REDACTED | | | BTC 0.0410399884037526 | | | |
| | | | | | ETH 0.600768767614041 | | | |
| | | | | | MATIC 53.04734099948991 | | | |
| | | | | | SOL 12.3701656575435 | | | |
| 3.1.109847 | CIĞDEM ÖZKUL YILMAZ | ADDRESS REDACTED | | | XLM 0.00111905937020179 | | | |
| 3.1.109848 | CIGDEM YERDELEN | ADDRESS REDACTED | | | ETH 2.17044154089999E-07 | | | |
| 3.1.109849 | CIGDEM YUSEL | ADDRESS REDACTED | | | BTC 0.000001736506643044 | | | |
| | | | | | DOT 0.06004386888524327 | | | |
| 3.1.109850 | CIHAD KABAKLI | ADDRESS REDACTED | | | ETH 0.000002179938327499 | | | |
| 3.1.109851 | CIHAD VAROL | ADDRESS REDACTED | | | ETH 12.049917661234S | | | |
| 3.1.109852 | CIHAN ALIÇ | ADDRESS REDACTED | | | BTC 0.0000002304598059S | | | |
| | | | | | CEL 0.0038306565306476S | | | |
| | | | | | USDT ERC20 0.210086404715134 | | | |
| 3.1.109853 | CIHAN GURSOY | ADDRESS REDACTED | | | CEL 0.706128470338668 | | | |
| | | | | | MATIC 0.00000053 | | | |
| | | | | | XRP 0.00000090608035714 | | | |
| 3.1.109854 | CIHAN NAKAY | ADDRESS REDACTED | | | BTC 0.00000003394747651 | | | |
| 3.1.109855 | CIHAN TÜZÜN | ADDRESS REDACTED | | | CEL 1.15032680078266 | | | |
| 3.1.109856 | CIHAN UYGUR | ADDRESS REDACTED | | | BTC 0.000002469066730038 | | | |
| | | | | | CEL 3.84615041408923 | | | |
| | | | | | ETH 0.00038925710682406 | | | |
| 3.1.109857 | CIHANGIR YASHER | ADDRESS REDACTED | | | BTC 0.00132474896007206 | | | |
| | | | | | CEL 1.84900901954524 | | | |
| | | | | | MATIC 597.746846621051 | | | |
| | | | | | USDC 0.00000020393686132 | | | |
| 3.1.109858 | CIHAT ÇETIN | ADDRESS REDACTED | | | CEL 0.005256631383868S8 | | | |
| | | | | | XLM 4.99 | | | |
| 3.1.109859 | CIK FU CHOW | ADDRESS REDACTED | | | BTC 0.0006258657119632 | | | |
| | | | | | CEL 0.0226310453764706 | | | |
| | | | | | LTC 0.01414573383583 | | | |
| 3.1.109860 | CIK MEI TIAN | ADDRESS REDACTED | | | CEL 0.1153317517293S | | | |
| | | | | | ETH 0.16237416136286 | | | |
| 3.1.109861 | CILEM CELEN | ADDRESS REDACTED | | | ETH 0.00000001858341253 | | | |
| 3.1.109862 | CILEM TAPIS | ADDRESS REDACTED | | | CEL 0.00029880737352306 | | | |
| 3.1.109863 | CILIA NAAMAN | ADDRESS REDACTED | | | BTC 0.00150951 | | | |
| | | | | | CEL 1.03497198220D4 | | | |
| | | | | | ETH 0.00608872 | | | |
| 3.1.109864 | CILIA ROSALIE | ADDRESS REDACTED | | | CEL 0.06050028987083B | | | |
| 3.1.109865 | CILLIAN HOGAN | ADDRESS REDACTED | | | BTC 0.00238785539759031 | | | |
| | | | | | CEL 528.886393799229 | | | |
| 3.1.109866 | CILLIAN JAMES SHEEHAN | ADDRESS REDACTED | | | BTC 1.67987334090949E-05 | | | |
| | | | | | ETH 0.00163704791860931 | | | |
| 3.1.109867 | CILLIAN OLEARY | ADDRESS REDACTED | | | BTC 0.031058216468418D7 | | | |
| | | | | | CEL 0.282732543121352 | | | |
| 3.1.109868 | CILLIAN WARFIELD | ADDRESS REDACTED | | | CEL 0.16626034843751 | | | |
| | | | | | USDT ERC20 0.000000486599630714 | | | |
| 3.1.109869 | CIMARRON CURVIN | ADDRESS REDACTED | | | BTC 0.00286062042581883 | | | |
| | | | | | ETH 0.00221134950617538 | | | |
| | | | | | LINK 0.07431607936280 | | | |
| 3.1.109870 | CIN LI CHENG | ADDRESS REDACTED | | | BTC 0.000847268385192187 | | | |
| | | | | | CEL 7.289170596605SS | | | |
| | | | | | ETH 0.19397447210831 | | | |
| 3.1.109871 | CINA MOALLEF | ADDRESS REDACTED | | | BTC 0.000519731277342208 | | | |
| | | | | | CEL 1.27598769456648 | | | |
| | | | | | ETH 0.00040911393436B235 | | | |
| | | | | | LTC 0.00019141022873274 | | | |
| | | | | | SG8 18.4895106775438 | | | |
| | | | | | XLM 0.10728384270B481 | | | |
| | | | | | XRP 0.00000033632603862 | | | |
| 3.1.109872 | CINA MOHEIMANI | ADDRESS REDACTED | | | BCH 0.30592630589532S1 | | | |
| | | | | | BTC 0.143101348508431 | | | |
| | | | | | ETH 38.6162809686485 | | | |
| | | | | | USDC 272.94487486253 | | | |
| 3.1.109873 | CINAR SOYKÖK | ADDRESS REDACTED | | | BTC 0.00000716169700674L | | | |
| | | | | | USDC 716.58029413369S | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.109874 | CINARA SANTOS | ADDRESS REDACTED | | | BTC 0.0005906372817333306<br>CEL 1.064511017667831<br>USDC 0.0847122667300902<br>USDT ERC20 0.2391512648213 | | | |
| 3.1.109875 | CINDA ALLEN | ADDRESS REDACTED | | | CEL 1.0754787037686 | | | |
| 3.1.109876 | CINDUO MCDONALD | ADDRESS REDACTED | | | BTC 0.001101042207122 3<br>ETH 0.0928873884725577<br>MATIC 983.88311438865 4<br>SNX 14.68319148428 6<br>USDC 0.0020470742068111 8<br>ZRX 0.02568738810505 65 | | | |
| 3.1.109877 | CINDITA CUNNINGHAM | ADDRESS REDACTED | | | BTC 7.248458377976090E-05<br>ETH 0.0000181040571166 11<br>MATIC 1.652761099960 03<br>SOL 185.497260391928<br>USDC 14.8244260956649<br>USDT ERC20 0.614408058583 54 | USDC 0.00000410420253831 | | |
| 3.1.109878 | CINDY ALBRIGHT | ADDRESS REDACTED | | | BTC 0.2166991030941 39<br>ETH 0.934919982809785 | | | |
| 3.1.109879 | CINDY ANG MAY LIAN | ADDRESS REDACTED | | | ADA 65.585880553931 89<br>BTC 0.0177070546496214<br>USDT ERC20 0.41998110069446 99 | | | |
| 3.1.109880 | CINDY AUDIE | ADDRESS REDACTED | | | SGB 2.3939430225652 6<br>XRP 14.79560329128 88 | | | |
| 3.1.109881 | CINDY BAILEY | ADDRESS REDACTED | | | BNB 0.0016972653171532 1<br>BTC 0.00123731880942 255<br>CEL 1.17963691401254 | | | |
| 3.1.109882 | CINDY BARRAGAN | ADDRESS REDACTED | | | ADA 205.05205950251 6<br>BTC 0.00121770393153711<br>MATIC 972.81854471172<br>SGB 83.3268257660263<br>XLM 304.445083753967<br>XRP 789.49439511260 73 | | | |
| 3.1.109883 | CINDY BLANQUISCO | ADDRESS REDACTED | | | BTC 0.000000001908824 47<br>CEL 4.13389674580584<br>SGB 376.505853572982<br>XRP 6.491784557781 44 | | | |
| 3.1.109884 | CINDY BRANDT | ADDRESS REDACTED | | | BTC 0.000906382687933 39<br>MATIC 279.881201392839 | | | |
| 3.1.109885 | CINDY CAI | ADDRESS REDACTED | | | BNB 0.06366497594606 09<br>MATIC 0.0146896621413992<br>CEL 0.18533787995653 6<br>USDC 300.188016434324 | | | |
| 3.1.109886 | CINDY CHANG | ADDRESS REDACTED | | | BTC 0.0154891434976044<br>LTC 14.5447761988808 | | | |
| 3.1.109887 | CINDY CHIANG | ADDRESS REDACTED | | | AVAX 0.042268531939266<br>BCH 0.0002645730376142 94<br>BTC 0.0445147998252476<br>ETH 3.89923650909574<br>XLM 5204.20241249672<br>XRP 0.000000007504537495 | AVAX 0.00000070968891621 1<br>BCH 1.65602824969026 | | |
| 3.1.109888 | CINDY CHOUG | ADDRESS REDACTED | | | USDC 0.00003684810333859 1<br>USDT ERC20 23.8630734532 77 | | | |
| 3.1.109889 | CINDY CHOW | ADDRESS REDACTED | | | ETH 1.04971170899533 | | | |
| 3.1.109890 | CINDY CHU | ADDRESS REDACTED | | | ADA 678113957854381 1<br>BTC 38.295350119165<br>CEL 1477.61356240312<br>DOT 0.87508364760160 9<br>ETH 192.447935017677<br>USDC 45103.2 778336118 | DOT 0.00000000054900495 | | |
| 3.1.109891 | CINDY CLIGNEZ | ADDRESS REDACTED | | | ADA 0.000000394530519 66<br>BTC 0.0000191440545624 8<br>CEL 0.002918400454545 97<br>UNI 0.0366645762858818<br>USDC 0.196777281303322 | | | |
| 3.1.109892 | CINDY COTTICK | ADDRESS REDACTED | | | BTC 0.0344602844219855<br>CEL 0.0248982944692 27 | | | |
| 3.1.109893 | CINDY COX | ADDRESS REDACTED | | | SOL 5.32941053678656<br>ETH 0.0600232892456133<br>USDC 10725.6243159369 | | | |
| 3.1.109894 | CINDY CRAIG | ADDRESS REDACTED | | Yes | ADA 5753.577162<br>BTC 0.1140375660532 92<br>CEL 117.062406580154<br>CVX 36.2<br>LINK 541.96348<br>SOL 109.0683405 | | | BTC 0.26471897397009 6 |
| 3.1.109895 | CINDY DAVIS | ADDRESS REDACTED | | | BTC 0.00000014846245573 1<br>CEL 0.0545240060783805<br>COMP 0.00064063858590542<br>DASH 0.0014456189639435 9<br>PAXG 0.00004875951889954<br>UNI 0.02984886014808 7<br>ZEC 0.000363404088031706<br>ZRX 0.242599473255229 | BTC 0.0000000085239661 13<br>CEL 0.0000190378805584 1 | | |
| 3.1.109896 | CINDY DE ABREU | ADDRESS REDACTED | | | ADA 310.062645941142<br>BTC 0.0634591764216092<br>ETH 3.182024702475 | | | |
| 3.1.109897 | CINDY DEPACE | ADDRESS REDACTED | | | BTC 0.210381368752496<br>CEL 107.513423882989<br>MATIC 1090.84236579211<br>USDC 3.3883319516447 | | | |
| 3.1.109898 | CINDY DONG | ADDRESS REDACTED | | | BTC 0.0081150039308 84277 | | | |
| 3.1.109899 | CINDY ERIKA ASTORGA DIAZ | ADDRESS REDACTED | | | BTC 0.000000002124697 82 | | | |
| 3.1.109900 | CINDY FOLLOWER | ADDRESS REDACTED | | | BTC 0.0002947180074963 78<br>CEL 2.25162688741164<br>ETH 0.0379732932025199<br>LUNC 896.842355035364 | | | |
| 3.1.109901 | CINDY FORD | ADDRESS REDACTED | | | BNT 97.0199493182406<br>BTC 0.00112427032070528<br>LINK 16.749292262311 3<br>USDC 1097.57249148688 | | | |
| 3.1.109902 | CINDY FORMELLA | ADDRESS REDACTED | | | BTC 0.1966411714400 21<br>MATIC 1086.47528388567<br>USDC 1.57002789508158 | | | |
| 3.1.109903 | CINDY FRANCIES | ADDRESS REDACTED | | | BAT 44.952945128253 8<br>BTC 0.0223577567129282<br>COMP 0.0431028600947065<br>GUSD 120.587563700038<br>LINK 2.66824071828478<br>MATIC 149.546624330162<br>MCDAI 31.3208650354 78<br>PAXG 0.0577724899006464<br>USDC 1598.81672424718<br>XLM 84.7314620865 73 | | | |
| 3.1.109904 | CINDY GAGNON | ADDRESS REDACTED | | | BTC 0.5096301891624 44<br>CEL 1923.99076128371<br>ETH 5.302520417893 7 | | | |
| 3.1.109905 | CINDY GARDNER | ADDRESS REDACTED | | | ADA 665.561004427994<br>BTC 0.3171554109527 8<br>CEL 57.3940841068608<br>DOT 7.09528493953486<br>ETH 1.27334320554584<br>LUNC 13.177<br>XLM 98.14903929425 6<br>XRP 65.431099077115 5 | | | |
| 3.1.109906 | CINDY GEPHART | ADDRESS REDACTED | | | BTC 0.0223866506095601<br>ETH 2.2423446676969 3<br>MATIC 137.155204738668 | | | |
| 3.1.109907 | CINDY GRILLI | ADDRESS REDACTED | | | BTC 0.0000992121651330 2 | | | |
| 3.1.109908 | CINDY HALFORD | ADDRESS REDACTED | | | BCH 0.0007440922260218 5<br>BTC 0.0009630459452441 55<br>CEL 0.2204066089156 3<br>ETH 0.0001545228803400 84<br>KNC 17.9786026752 68<br>LINK 0.0037642839877745 9<br>LTC 0.000833338958035365<br>PAXG 0.0002142029415175 02<br>SGB 47.6244106296713<br>USDC 5.43387266241443<br>USDT ERC20 4.8567930743635 8<br>XLM 92.7762307290994<br>XRP 0.00000063004219790 8 | | | |

Net-Mority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.109909 | CINDY HALFORD | ADDRESS REDACTED | | | BCH 0.000927448798321069<br>BTC 0.0001486283187980B<br>SGB 0.0223827623470B39<br>XLM 0.0312111166844312<br>XRP 0.149589957933936 | | | |
| 3.1.109910 | CINDY HAR | ADDRESS REDACTED | | | ADA 375.880694864157<br>BTC 0.0022354135953962<br>CEL 25.590746626489<br>USDC 3678.03242676908<br>USDT ERC20 421.381491142875<br>XRP 3569.899182687 | | | |
| 3.1.109911 | CINDY HARDY | ADDRESS REDACTED | | | BTC 0.0015040293779B423<br>ETH 0.008819482454339534 | | | |
| 3.1.109912 | CINDY HAYDEN | ADDRESS REDACTED | | | USDC 0.001440130943679778 | | | |
| 3.1.109913 | CINDY HERAWAN | ADDRESS REDACTED | | | BTC 0.00001107642175796 | | | |
| 3.1.109914 | CINDY HIDROGO | ADDRESS REDACTED | | Yes | CEL 0.04913034989999<br>BTC 0.00002607120719157573<br>ETH 0.71295347029569B<br>LTC 2.2277224320547<br>MATIC 2773.788644071S1<br>XRP 1.169394302398Z1 | ETH 0.000002005520240831<br>MATIC 22.9494686888871 | | MATIC 17011.71233430004 |
| 3.1.109915 | CINDY HOREJSI | ADDRESS REDACTED | | | BTC 0.0657636877268575<br>CEL 1.09245181982972 | | | |
| 3.1.109916 | CINDY HOUSE | ADDRESS REDACTED | | | BTC 0.055683025973429I<br>CEL 0.160478572967944<br>DOT 51.8955457432428<br>ETH 0.006617561682557B<br>ETH 0.01109269458600A<br>LTC 1.7338554174B512<br>XLM 300.975741067707 | | | |
| 3.1.109917 | CINDY IVERSON | ADDRESS REDACTED | | | | | | |
| 3.1.109918 | CINDY JANE TOSI | ADDRESS REDACTED | | | BTC 0.0175171769625371<br>ETH 0.343825920459766 | | | |
| 3.1.109919 | CINDY JIANG | ADDRESS REDACTED | | | BTC 0.0012322818019659B<br>USDC 5331.143661320I | | | |
| 3.1.109920 | CINDY JOHANA COPETE GONZALEZ | ADDRESS REDACTED | | | BTC 0.04931200264965IS<br>CEL 62.6988661175053<br>ETH 0.1573076<br>MCDAI 30 | | | |
| 3.1.109921 | CINDY JOHNSON | ADDRESS REDACTED | | | BTC 0.004712440141SO921<br>LINK 3.051901716527I7 | | | |
| 3.1.109922 | CINDY JONES | ADDRESS REDACTED | | | USDC 0.00140112155523512 | | | |
| 3.1.109923 | CINDY JONQUILLE | ADDRESS REDACTED | | | BTC 0.0310960939624592693<br>CEL 16.705662752931 | | | |
| 3.1.109924 | CINDY KLEIN | ADDRESS REDACTED | | | BTC 0.0101502104792262 | | | |
| 3.1.109925 | CINDY KUKAT | ADDRESS REDACTED | | | BTC 0.000531698715891 | | | |
| 3.1.109926 | CINDY LA BARGE | ADDRESS REDACTED | | | ADA 180.849427191381<br>BTC 0.04669023652315I<br>DOT 32.5751143B1521<br>ETH 0.526087464446339<br>MANA 125.319340583462<br>MATIC 219.874131696833<br>SOL 19.68609741B795<br>USDC 0.15764147499665B | USDC 0.00000051874655595 | | |
| 3.1.109927 | CINDY LAI | ADDRESS REDACTED | | | AVAX 0.163077113948701<br>BNB 0.029978242066086<br>BTC 0.00061403198806153<br>CEL 830.090289763052<br>ETH 0.00055155494756121<br>LINK 0.00002079405814089<br>LTC 0.00001627445315599<br>MATIC 0.30290330505377<br>SOL 0.00000005551282051<br>USDC 0.000000878785920186<br>USDT ERC20 0.093481321690335 | | | |
| 3.1.109928 | CINDY LAM | ADDRESS REDACTED | | | BTC 0.00132537095254247<br>ETH 0.396149307054561 | | | |
| 3.1.109929 | CINDY LAVERNE BECKER | ADDRESS REDACTED | | Yes | BTC 16.315261580602G<br>CEL 48.406466494347A<br>MCDAI 4761.63765193459 | MCDAI 1.34 | | BTC 4.03983384518245 |
| 3.1.109930 | CINDY LE | ADDRESS REDACTED | | | BTC 0.00490955869673S<br>MCDAI 74.4620445464S5<br>USDC 121.72493163872 | USDC 0.000000585315088109 | | |
| 3.1.109931 | CINDY LEADER | ADDRESS REDACTED | | | BTC 0.0104945580890983<br>ETH 0.0261009812156141 | | | |
| 3.1.109932 | CINDY LEE | ADDRESS REDACTED | | | BTC 0.00208917078025276<br>ETH 0.0636513222877955<br>USDC 244.479391588283 | ETH 0.1729730721B362<br>USDC 19.1558B4220492 | | |
| 3.1.109933 | CINDY LEE FRANCIES | ADDRESS REDACTED | | | USDC 0.00112438925483984 | | | |
| 3.1.109934 | CINDY LEE NYENHUIS | ADDRESS REDACTED | | | ETH 0.0580373106662232 | | | |
| 3.1.109935 | CINDY LOU HARPER | ADDRESS REDACTED | | | ADA 113B.0301844684<br>BTC 0.037339757930689<br>DOT 38.1131955306J<br>ETH 20.871803460187I<br>USDT ERC20 14.2808640519547 | BTC 0.00341758<br>ETH 7.65265852592226 | | |
| 3.1.109936 | CINDY LOU NAVARRO | ADDRESS REDACTED | | | ADA 10484.381254481B | | | |
| 3.1.109937 | CINDY MAJUMOT | ADDRESS REDACTED | | | BTC 0.0063346B55324469<br>BTC 0.0000005007398248029 | | | |
| 3.1.109938 | CINDY MANIT | ADDRESS REDACTED | | | CEL 8.290775811613255<br>BTC 0.0054684262409070B | BTC 0.00307964 | | |
| 3.1.109939 | CINDY MARIE BACIGALUPO | ADDRESS REDACTED | | | ETH 0.000246537312575567<br>AVAX 0.0248789792248443<br>BTC 0.0002343771270244<br>ETH 0.00168597B3293907<br>MATIC 14.6203308099018 | AVAX 0.000027781315424641<br>BTC 0.0000000334411472588<br>MATIC 0.5094283090B563<br>USDC 0.003 | | |
| 3.1.109940 | CINDY MCCAULEY | ADDRESS REDACTED | | | AAVE 0.0009656663999597287<br>BAT 0.042516390644376<br>BTC 0.000000545910926543<br>MATIC 2.249218821344445<br>SNX 0.191508742664995 | | | |
| 3.1.109941 | CINDY METSKER | ADDRESS REDACTED | | | BTC 0.0000004139304437S | | | |
| 3.1.109942 | CINDY MÜTZE | ADDRESS REDACTED | | | CEL 4.16315766378179E-05 | | | |
| 3.1.109943 | CINDY NEVAEH TINEO | ADDRESS REDACTED | | Yes | ADA 6713.28465587055<br>BCH 1.07291336623997<br>BTC 0.545402819203975<br>ETH 0.00345359237114627<br>MATIC 1092.26000462B<br>USDC 3942.77031989803 | ADA 10697.8272<br>BTC 0.23655158569601S | | BTC 0.3663926355080B26<br>ETH 13.90353463029G2 |
| 3.1.109944 | CINDY NG | ADDRESS REDACTED | | | ADA 2775.9066013010I<br>BTC 0.00123645928878558<br>ETH 3.486165042411I8<br>LINK 105.063431402887<br>MATIC 1474.68431589189 | | | |
| 3.1.109945 | CINDY NGUYEN | ADDRESS REDACTED | | | ETH 0.000416209826887857 | | | |
| 3.1.109946 | CINDY NGUYEN | ADDRESS REDACTED | | | ADA 155.71088654953S<br>BTC 0.00123627040310162<br>ETH 0.225291662476866 | | | |
| 3.1.109947 | CINDY NUHU | ADDRESS REDACTED | | | CEL 0.00032059372434717<br>DOT 0.0006029621667362I | | | |
| 3.1.109948 | CINDY OBERHOLTZER | ADDRESS REDACTED | | | SGB 305.860901449801<br>XRP 1998.21835982002 | | | |
| 3.1.109949 | CINDY PAOLA PARRA SANCHEZ | ADDRESS REDACTED | | | BTC 0.020959663205282G<br>CEL 7.3215088B916024 | | | |
| 3.1.109950 | CINDY PARDO LEON | ADDRESS REDACTED | | | LINK 0.02305702868942B4<br>USDC 0.0250155846973B1 | | | |
| 3.1.109951 | CINDY PECOSKY | ADDRESS REDACTED | | | BTC 0.001107453809113J8<br>ETH 26.02678581247I3 | | | |
| 3.1.109952 | CINDY PHELAN | ADDRESS REDACTED | | | BTC 0.00254411297647898<br>CEL 44.659246458420T<br>DOT 15.0220090907356<br>UNI 3.00128035825892<br>USDT ERC20 820 | | | |
| 3.1.109953 | CINDY POA | ADDRESS REDACTED | | | BTC 0.00186436017656351<br>USDC 0.4783657422143I6 | | | |
| 3.1.109954 | CINDY POON | ADDRESS REDACTED | | | BTC 0.00116397602030I33<br>TGBP 3485.1823392496<br>THKD 0.000693188971300419 | | | |
| 3.1.109955 | CINDY PORTIER | ADDRESS REDACTED | | | CEL 5.87204924794111<br>ETH 0.4644959494281I42<br>USDC 86 | | | |
| 3.1.109956 | CINDY POWEN HSIA | ADDRESS REDACTED | | | BTC 0.5765159167916I87<br>ETH 2.8048440291068T<br>SOL 28.531410B32088<br>USDC 0.0826419863362<br>XLM 0.556891653554977 | BTC 0.00000037<br>USDC 695.81 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.109957 | CINDY QUACH | ADDRESS REDACTED | | | BTC 0.2340034204909974 | | | |
| 3.1.109958 | CINDY QUACH | ADDRESS REDACTED | | | BTC 0.0132609060848292 KLM 28.1299006217575 | | | |
| 3.1.109959 | CINDY REDDEMANN | ADDRESS REDACTED | | | AVAX 23.037019 BTC 0.0403887334455355 CEL 436.6539202955132 ETH 0.4389655169696I LUNC 1.314728 MATIC 4096.86044603129 SNX 4.3485603013266 | | | |
| 3.1.109960 | CINDY REED | ADDRESS REDACTED | | | BTC 0.0215107323880671 | | | |
| 3.1.109961 | CINDY RIETVELD | ADDRESS REDACTED | | | BTC 0.00059685010393107 CEL 6.0972972051547 ETH 0.00002768471194053 USDC 0.0104352541083033 | | | |
| 3.1.109962 | CINDY RODRIGUEZ MARTINEZ | ADDRESS REDACTED | | | BTC 0.00034417449349024 ETH 0.00358214935055907 | | | |
| 3.1.109963 | CINDY ROLDAN | ADDRESS REDACTED | | | BTC 0.00804211517501087 | | | |
| 3.1.109964 | CINDY SCHADE | ADDRESS REDACTED | | | ADA 0.07109108573227104 BTC 0.00061971831392167 DOT 0.0027763663293573 ETH 0.0053868015373427 MATIC 0.7091398870302I28 MCDAI 0.01202963170054I72 SNX 0.01425992052065534 USDC 0.5505469163847 | | | |
| 3.1.109965 | CINDY SCIURTI | ADDRESS REDACTED | | | BTC 0.00069851163175897 CEL 1.6440257666901S | | | |
| 3.1.109966 | CINDY SEIDLER | ADDRESS REDACTED | | | BTC 0.0071190137575438B | | | |
| 3.1.109967 | CINDY SOTO RENGIFO | ADDRESS REDACTED | | | BTC 7.7502015693979E-06 CEL 17.8523043218543 | | | |
| 3.1.109968 | CINDY SOUCHEK | ADDRESS REDACTED | | | BTC 0.2327927018945A2 | | | |
| 3.1.109969 | CINDY STEWART | ADDRESS REDACTED | | | BTC 0.00021527015031445 CEL 176.88162945166S MATIC 0.13468045295162 USDC 2.7637791587346Z | BTC 0.16051186743406T | | |
| 3.1.109970 | CINDY SUNG | ADDRESS REDACTED | | | ADA 62.726780282066A BNB 0.0000000093385748 ETH 0.00062925585352311 CEL 2.25489390805035 | | | |
| 3.1.109971 | CINDY TAN | ADDRESS REDACTED | | | BNB 2.2251820455148 | | | |
| 3.1.109972 | CINDY TANGUAY | ADDRESS REDACTED | | | BTC 0.0000081526048I9236 CEL 0.00124006501287974 MATIC 0.0003112017446141688 USDC 0.00249032317631269 | BTC 0.0000000085228699S7 MATIC 0.23670795239860T USDC 1.904798726081Z3 | | |
| 3.1.109973 | CINDY TARUD | ADDRESS REDACTED | | | BTC 0.00000004152318B75 CEL 1.3441692274723B | | | |
| 3.1.109974 | CINDY TEROSIET | ADDRESS REDACTED | | | BTC 0.00018748131733971Z CEL 0.2221405720518868 | | | |
| 3.1.109975 | CINDY THAM | ADDRESS REDACTED | | | BTC 0.00083654229275142I | | | |
| 3.1.109976 | CINDY THYGESON | ADDRESS REDACTED | | | ADA 15.769718638814B BTC 0.0000197271399887S ETH 0.01319610881521S3 MATIC 6.24980946453577 SNX 1.7069291410592 | ADA 18660.9031759168 BTC 0.0000000039489024264 ETH 14.8413449803941 SNX 603.616420072412 | | |
| 3.1.109977 | CINDY TREGRE | ADDRESS REDACTED | | | CEL 1.0917332925197 | | | |
| 3.1.109978 | CINDY TREGRE | ADDRESS REDACTED | | | AAVE 2.4939675424394S BTC 0.1366715951458B ETH 0.6578056396147 LINK 81.9430252830202 SNX 0.1861330337914Z1 UNI 0.0149888517758T3 | | | |
| 3.1.109979 | CINDY VASQUEZ | ADDRESS REDACTED | | | ETH 1.5982990916991 LINK 39.5009796019378 MATIC 2966.678486923339 | | | |
| 3.1.109980 | CINDY VILLA | ADDRESS REDACTED | | | ADA 0.288972991699392 BTC 0.00181836488583265 ETH 0.000076079077023991 USDC 0.207362281229206 | | | |
| 3.1.109981 | CINDY WANG | ADDRESS REDACTED | | | ADA 0.0963481100959997 BTC 0.00094657521485215S ETH 0.00013402470242379 | | | |
| 3.1.109982 | CINDY WEE | ADDRESS REDACTED | | | BTC 0.0019501329082232Z4 | | | |
| 3.1.109983 | CINDY WEGLEWSKI | ADDRESS REDACTED | | | USDC 452.507023946I27 | | | |
| 3.1.109984 | CINDY WU | ADDRESS REDACTED | | | CEL 5.2894824404077 | | | |
| 3.1.109985 | CINDY YANG | ADDRESS REDACTED | | | ADA 0.00168676368804622 BTC 0.0000000884132727176 ETH 0.00004205026760T302 LINK 0.00001274453470938B | ADA 0.0000001758165488876 BTC 0.00000026165902064 ETH 0.000005657864214667 USDC 0.066873468056538 | | |
| 3.1.109986 | CINDY YONG | ADDRESS REDACTED | | | CEL 3.098572774322Z5 USDC 3.2709207189822 | | | |
| 3.1.109987 | CINDY ZIMMERMAN | ADDRESS REDACTED | | | CEL 39188.8980491888 USDC 2200.2472398037S | | | |
| 3.1.109988 | CINDY ZUNIGA | ADDRESS REDACTED | | | BTC 0.06420388060144I1 | | | |
| 3.1.109989 | CINDY LARISA DANILA | ADDRESS REDACTED | | | ETH 0.00003771526911056I3 | | | |
| 3.1.109990 | CINDIE ROSE JARVIS | ADDRESS REDACTED | | | ETH 0.00027664582109690I | | | |
| 3.1.109991 | CINNIA VASQUEZ | ADDRESS REDACTED | | Yes | AAVE 0.000000919506137I3 AVAX 59.5070873229S BNB 1.0121760215547 BNT 69.6 BTC 0.00451730296118Z CEL 165.993645394583 ETH 0.20140696437050A MATIC 212.1426261B4054 SOL 109.9887959312613 USDC 15.450352 XTZ 0.0195884138854334 | | | MATIC 4986.09977365271 |
| 3.1.109992 | CINNY ZHANG | ADDRESS REDACTED | | | BTC 0.4127462888981243 | | | |
| 3.1.109993 | CINQUES DANT | ADDRESS REDACTED | | | ADA 0.00162685432B3474 BTC 0.0000117929335437I7 ETH 0.0000007040978500I2 | | | |
| 3.1.109994 | CINTARA SOON | ADDRESS REDACTED | | | MATIC 0.15137023341777 | | | |
| 3.1.109995 | CINTHIA ACOSTA | ADDRESS REDACTED | | | BTC 0.0000050216760502S5 MCDAI 0.7754900575024A4 | | | |
| 3.1.109996 | CINTHIA ACOSTA | ADDRESS REDACTED | | | 1INCH 0.2022697626338J3 AAVE 10.66975976070B6 BTC 0.43136652777546 GUSD 9.57186423706589 MATIC 0.79725937828012I9 MCDAI 4.1806774854744 SNX 36.0247773526715 SUSHI 10.698444723805I UMA 8.2170231782859B UNI 13.462869857536Z | BTC 0.00364059 | | |
| 3.1.109997 | CINTHIA ALEMÁN | ADDRESS REDACTED | | | BNB 0.0011004017470160B BTC 0.00000000262619804 CEL 0.0974098165122277 | | | |
| 3.1.109998 | CINTHIA CAROLINA GABAS HERNANDEZ | ADDRESS REDACTED | | | BTC 0.00170250134602S6 USDC 400.3759214387A6 | | | |
| 3.1.109999 | CINTHIA DAIRA PARDOS | ADDRESS REDACTED | | | ETH 0.01103434473888128 USDC 26707.8154875759 | | | |
| 3.1.110000 | CINTHIA GABRIELA RUIZ | ADDRESS REDACTED | | | USDT ERC20 0.47051952283505Z | | | |
| 3.1.110001 | CINTHIA MARIN | ADDRESS REDACTED | | | SGB 0.75677439215435 USDC 26.84134918935 XRP 5.0577246792192T | | | |
| 3.1.110002 | CINTHIA MOORE | ADDRESS REDACTED | | | BTC 0.001182412965353S45 | | | |
| 3.1.110003 | CINTHIA PAOLA URBINA ANGEL | ADDRESS REDACTED | | | BTC 1.183621508649966E-06 ETH 1.0000808249990-06 USDC 406.2664767551667 | BTC 0.0000010058807708799 ETH 0.00015946611532455 USDC 37.787 | | |
| 3.1.110004 | CINTHIA RIOS | ADDRESS REDACTED | | | BTC 0.02294375183429 ETH 0.2291307383Z169 | | | |
| 3.1.110005 | CINTHIA VALERIA LOPEZ | ADDRESS REDACTED | | | BTC 0.00021954107470341 USDT ERC20 5.59933785207143 | | | |
| 3.1.110006 | CINTHIA VANESSA MENDONÇA-ALVES | ADDRESS REDACTED | | | USDC 54498.1763021987 | | | |
| 3.1.110007 | CINTHIA YUDITH FERREYRA | ADDRESS REDACTED | | | BTC 0.00227445716935533 DOT 45.1235077703249 | | | |
| 3.1.110008 | CINTHYA DIAZ | ADDRESS REDACTED | | | BNB 1.320321685277402 BTC 0.00180377816829S1 CEL 15.80595718S5916 | | | |
| 3.1.110009 | CINTHYA QUINTERO | ADDRESS REDACTED | | | AVAX 0.0075714536135609 BTC 0.0000103798495451397 ETH 0.00108369130981034 USDC 0.30432929326073 | BTC 0.00000007131728563 | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE # | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.110010 | CINTHYA SORAYA TRAHYN AGUERO | ADDRESS REDACTED | | | BTC 0.00000002<br>CEL 5.3825682945631 | | | |
| 3.1.110011 | CINTHYA VALLE | ADDRESS REDACTED | | | AOA 0.07783322543206598<br>BTC 0.00000117857444679<br>ETH 0.00007455838653607 | | | |
| 3.1.110012 | CINTIA AGUIAR PINTO | ADDRESS REDACTED | | | BTC 0.0004198259380169<br>CEL 0.00084385356170645 | | | |
| 3.1.110013 | CINTIA BETIANA ASTRADA | ADDRESS REDACTED | | | BTC 0.0000001<br>CEL 0.1767066273573935<br>USDC 0.008 | | | |
| 3.1.110014 | CINTIA CANTOS | ADDRESS REDACTED | | | CEL 0.1364833313036 | | | |
| 3.1.110015 | CINTIA CORTI | ADDRESS REDACTED | | | BTC 0.000630257985631786 | | | |
| 3.1.110016 | CINTIA CRUZ | ADDRESS REDACTED | | | ADA 0.0000025042558082<br>BTC 0.00004330944677216<br>CEL 0.7701763653<br>ETH 0.000014977557363<br>USDC 0.1858205514004 | | | |
| 3.1.110017 | CINTIA DANIELA CANTOS GALLEGUILLO | ADDRESS REDACTED | | | BTC 0.0000007195652624<br>CEL 0.0183694717202954<br>LTC 0.00123137703511 | | | |
| 3.1.110018 | CINTIA DE MENDONCA RODRIGUES | ADDRESS REDACTED | | | CEL 0.0004340367893789 | | | |
| 3.1.110019 | CINTIA DEL ROSARIO ORQUERA | ADDRESS REDACTED | | | BTC 0.00000650755981309 | | | |
| 3.1.110020 | CINTIA DORADO | ADDRESS REDACTED | | | BTC 0.00121971296460125<br>CEL 0.4940867871315 | | | |
| 3.1.110021 | CINTIA ELHARD | ADDRESS REDACTED | | | USDC 402<br>BTC 0.0177000629310776<br>USDC 7852.6863067683<br>XRP 225.69825645010 | | | |
| 3.1.110022 | CINTIA EMELINA ILLESCA | ADDRESS REDACTED | | | BTC 0.00230343514918<br>CEL 0.13436624905230<br>USDT ERC20 0.000000070767964137 | | | |
| 3.1.110023 | CINTIA GAITE | ADDRESS REDACTED | | | BTC 0.000000008036322899<br>CEL 0.42340146009526 | | | |
| 3.1.110024 | CINTIA GAUNA | ADDRESS REDACTED | | | BTC 0.0000013093841418<br>CEL 18.609203965585<br>ETH 1.9478513733577 | | | |
| 3.1.110025 | CINTIA GOMEZ | ADDRESS REDACTED | | | USDT ERC20 0.20734274687451<br>BTC 0.00000035600817682 | | | |
| 3.1.110026 | CINTIA KAPUI | ADDRESS REDACTED | | | USDT ERC20 0.73642361650881<br>BTC 0.01708667082590066 | | | |
| 3.1.110027 | CINTIA LANDO | ADDRESS REDACTED | | | CEL 27.6301217469296<br>CEL 0.00682804611881019<br>MCDAI 0.07338465384615<br>ZEC 0.0004545064404243 | | | |
| 3.1.110028 | CINTIA MALENA ACEVEDO | ADDRESS REDACTED | | | BTC 0.0016871613723715<br>USDC 407.5857848265 | | | |
| 3.1.110029 | CINTIA MARIEL OTTOLINI | ADDRESS REDACTED | | | ADA 362.96188242758<br>AVAX 7.10731699702366<br>BTC 0.00506733586425222<br>DOGE 0.09002284960493<br>DOT 12.5416659568728<br>ETH 0.57019165667965<br>LUNC 193671.6674517<br>MANA 0.0056564160952971<br>SOL 15.097237357111<br>USDC 0.1959963231010 | | | |
| 3.1.110030 | CINTIA MARIELA MONZON | ADDRESS REDACTED | | | BTC 0.000000000682436331<br>CEL 0.5627972695<br>MCDAI 1.846768758365 | | | |
| 3.1.110031 | CINTIA MENDES | ADDRESS REDACTED | | | BTC 0.00123162514181197<br>USDC 57.870930184767 | | | |
| 3.1.110032 | CINTIA MICAELA DIAZ | ADDRESS REDACTED | | | BTC 0.01214341891050 | | | |
| 3.1.110033 | CINTIA NOELIA SOTO | ADDRESS REDACTED | | | BTC 0.00214661129216297<br>CEL 0.4565341879233 | | | |
| 3.1.110034 | CINTIA NOJIMA | ADDRESS REDACTED | | | BTC 0.0020709582819708 | USDC 0.0075718537691983 | | |
| 3.1.110035 | CINTIA ORTIZ | ADDRESS REDACTED | | | CEL 1287017817600685<br>USDC 30.294724462637 | | | |
| 3.1.110036 | CINTIA PACHECO | ADDRESS REDACTED | | | BTC 0.000025576779955<br>BTC 0.0000003301193532 | | | |
| 3.1.110037 | CINTIA PIANO | ADDRESS REDACTED | | | USDC 0.78581271268062<br>BTC 0.000187467290807547 | | | |
| 3.1.110038 | CINTIA PRUDENCIO | ADDRESS REDACTED | | | CEL 0.1080705604805<br>DOT 0.5015761612431<br>BTC 0.000000995370002882 | | | |
| 3.1.110039 | CINTIA RAIMONDI | ADDRESS REDACTED | | | USDC 0.5730054996045<br>ADA 0.08195178833333<br>BTC 0.00203186013632485 | | | |
| 3.1.110040 | CINTIA REZENDE | ADDRESS REDACTED | | | CEL 0.170332749805268<br>ADA 303.747603098<br>BTC 0.0579658012826<br>CEL 110.76388204<br>DOT 40.9748441<br>ETH 2.0245985311471<br>LUNC 19.89441812<br>SOL 54.630203259 | | | |
| 3.1.110041 | CINTIA SILVA | ADDRESS REDACTED | | | USDC 554.308469985876<br>BTC 0.009397431096 | | | |
| 3.1.110042 | CINTIA SILVA SOARES | ADDRESS REDACTED | | | BTC 0.00000635950821 | | | |
| 3.1.110043 | CINTIA TOLEDO | ADDRESS REDACTED | | | BTC 0.000000008157013<br>CEL 0.30561483979588 | | | |
| 3.1.110044 | CINTIA TOLOSA | ADDRESS REDACTED | | | BTC 0.000000495141 | | | |
| 3.1.110045 | CINTIA TÓTH | ADDRESS REDACTED | | | CEL 0.00094502315617<br>ADA 0.1968796191431 | | | |
| 3.1.110046 | CINTIA V M BOCK | ADDRESS REDACTED | | | CEL 0.0000007171163678673<br>AAVE 0.58493105907<br>ADA 358.387714205481<br>BTC 0.00007136475423826<br>CEL 3.6302697093579<br>ETH 0.00113096978835904<br>LINK 0.0077077052628165<br>MATIC 1634.08309140964<br>SGB 2869.67114205621<br>USDC 1.2559629510163<br>XLM 4589.2731978776<br>XRP 0.00000062677186217 | BTC 0.04943874497336784<br>CEL 0.0000365470966654 | | |
| 3.1.110047 | CINTIA VELARDEZ | ADDRESS REDACTED | | | BTC 0.00000088341023367<br>MCDAI 0.00660024638790256 | | | |
| 3.1.110048 | CINTIA VILLEGAS | ADDRESS REDACTED | | | BTC 0.000007948337255519 | | | |
| 3.1.110049 | CINTYA MOLDA | ADDRESS REDACTED | | | BTC 0.00026028098155496 | | | |
| 3.1.110050 | CINTYA YANINA MOLDA | ADDRESS REDACTED | | | CEL 2.08918265367386<br>BTC 0.00110846836707747<br>CEL 35.2024734219526 | | | |
| 3.1.110051 | CINZIA AVERAME | ADDRESS REDACTED | | | BTC 0.00000224325427029<br>USDT ERC20 0.72801572329011 | | | |
| 3.1.110052 | CINZIA BALDOVIN | ADDRESS REDACTED | | | BTC 0.00002795651688297 | | | |
| 3.1.110053 | CINZIA BUSCEMI | ADDRESS REDACTED | | | BTC 0.00008374630161<br>ETH 0.00041360715367872 | | | |
| 3.1.110054 | CINZIA CALDERON | ADDRESS REDACTED | | | BTC 0.00126580374752 37<br>CEL 0.45182903994258<br>USDT ERC20 0.1718376209102 13 | | | |
| 3.1.110055 | CINZIA CANTON | ADDRESS REDACTED | | | CEL 0.1952527021401 11 | | | |
| 3.1.110056 | CINZIA FANTINI | ADDRESS REDACTED | | | BTC 9.6452699770701 6<br>CEL 23.633782839605<br>ETH 4.519682531099 1<br>USDT ERC20 21.1140062393336<br>XTZ 12868.829251603 | | | |
| 3.1.110057 | CINZIA HUSSEY | ADDRESS REDACTED | | | BTC 0.0000000059592475 71<br>CEL 0.2714843066 7804<br>USDC 0.000000046931859 9 | | | |
| 3.1.110058 | CINZIA MANCA | ADDRESS REDACTED | | | ADA 508.29118178765 8<br>BTC 0.00171492239037642 | | | |
| 3.1.110059 | CINZIA MANDELLI | ADDRESS REDACTED | | | USDC 0.00002021461531 62<br>USDC 0.9033958803145 99 | | | |
| 3.1.110060 | CINZIA MARCELLI | ADDRESS REDACTED | | | BTC 0.00028245770486632 2<br>CEL 1.12278742947321<br>EOS 8.83528187444 22<br>ETH 0.00336358721829 285<br>OMG 6.25892808226509<br>SGB 0.1096995421882 73<br>USDC 0.536657781554 4221<br>XLM 524.87632371082<br>XRP 0.73615447256443 7 | | | |
| 3.1.110061 | CINZIA MENEZES | ADDRESS REDACTED | | | BTC 0.0000038092363606 7<br>DOT 0.02672327332784 602 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.110062 | CINZIA TRANQUILLI | ADDRESS REDACTED | | | BTC 0.0158355086233266 | | | |
| | | | | | USDC 0.60135811784850S | | | |
| 3.1.110063 | CINZIA ZILIO | ADDRESS REDACTED | | | BTC 8.98445128444999E-07 | | | |
| | | | | | LUNC 0.00740204285737984 | | | |
| 3.1.110064 | CIOBANU MIHAI BOGDAN | ADDRESS REDACTED | | | BTC 0.0000043473689941174 | | | |
| | | | | | USDT ERC20 0.0119732878964557 | | | |
| 3.1.110065 | CIOCOIU MADALIN | ADDRESS REDACTED | | | BTC 0.00043B2 | | | |
| | | | | | CEL 2.06933891491162 | | | |
| | | | | | LTC 0.16652552531019 | | | |
| 3.1.110066 | CIOCOTISAN DANIEL | ADDRESS REDACTED | | | BTC 0.00106036116132922 | | | |
| | | | | | CEL 5.53010577110479 | | | |
| | | | | | EOS 8.4058425955576 | | | |
| | | | | | MATIC 7.09853884127383 | | | |
| | | | | | UNI 0.0764995081602458 | | | |
| 3.1.110067 | CIOLACU NICU | ADDRESS REDACTED | | | CEL 0.129657208985967 | | | |
| 3.1.110068 | CIONTA NICU | ADDRESS REDACTED | | | ADA 73.4 | | | |
| 3.1.110069 | CIORBA ALEXEI | ADDRESS REDACTED | | | CEL 112.18945143891 | | | |
| | | | | | BTC 0.0000000079610021629 | | | |
| 3.1.110070 | CIOSI BENOIT | ADDRESS REDACTED | | | CEL 2.40715335610879 | | | |
| | | | | | BTC 0.00058138228507946S | | | |
| | | | | | CEL 3.858799401046 | | | |
| 3.1.110071 | CIPRIAN ALEXANDRESCU | ADDRESS REDACTED | | | CEL 0.00162369608028791 | | | |
| 3.1.110072 | CIPRIAN AUREL BOGHEAN | ADDRESS REDACTED | | | SOL 0.00010403924414708 | | | |
| 3.1.110073 | CIPRIAN BOCA | ADDRESS REDACTED | | | CEL 0.000455069503666863 | | | |
| 3.1.110074 | CIPRIAN BRATU | ADDRESS REDACTED | | | ADA 0.2775826609678B6 | | | |
| | | | | | BTC 0.0000008876813123279 | | | |
| | | | | | USDC 0.00388072036620598 | | | |
| 3.1.110075 | CIPRIAN BURZO | ADDRESS REDACTED | | | BTC 0.00055041114068571 | | | |
| | | | | | USDT ERC20 0.360303463665486 | | | |
| 3.1.110076 | CIPRIAN CHIRIAC | ADDRESS REDACTED | | | BTC 0.0215178228672555B | | | |
| 3.1.110077 | CIPRIAN CHIRILA | ADDRESS REDACTED | | | BTC 0.0010776948105741 | | | |
| | | | | | BUSD 0.824973488729D8 | | | |
| 3.1.110078 | CIPRIAN COIAN | ADDRESS REDACTED | | | BTC 0.00098692520736062B | | | |
| | | | | | BUSD 16.916008629916 | | | |
| | | | | | CEL 0.747664992120962 | | | |
| | | | | | USDC 36.263699751507B | | | |
| 3.1.110079 | CIPRIAN CONSTANTIN | ADDRESS REDACTED | | | BNB 0.00137021907513969 | | | |
| | | | | | BTC 2.05023820949899E-06 | | | |
| | | | | | CEL 0.0759894669457565 | | | |
| | | | | | USDC 0.00000008372692307T | | | |
| 3.1.110080 | CIPRIAN COZMA | ADDRESS REDACTED | | | CEL 17.6501208355754 | | | |
| | | | | | ETH 0.202317400914037 | | | |
| | | | | | LINK 11.50806398510697 | | | |
| 3.1.110081 | CIPRIAN DASCALU | ADDRESS REDACTED | | | ADA 0.44693177061516S | | | |
| | | | | | BTC 0.0000000535319780853 | | | |
| | | | | | DOT 5.252583894713665 | | | |
| | | | | | ETH 0.042134483936747I | | | |
| | | | | | UNI 4.33275641929912 | | | |
| | | | | | USDC 0.162209549676227 | | | |
| | | | | | USDT ERC20 0.081976273769180I | | | |
| | | | | | XRP 0.778744331892851 | | | |
| 3.1.110082 | CIPRIAN DUMBRAVA | ADDRESS REDACTED | | | BTC 0.0000000603460055559 | | | |
| 3.1.110083 | CIPRIAN FALADAU | ADDRESS REDACTED | | | ADA 0.10229510250615 | | | |
| | | | | | BTC 0.00105147218544298 | | | |
| | | | | | CEL 29.1645578970554 | | | |
| | | | | | DOT 57.8908947335I4 | | | |
| 3.1.110084 | CIPRIAN HETEA | ADDRESS REDACTED | | | BTC 0.000019444443020973 | | | |
| | | | | | CEL 0.07993486148535S | | | |
| 3.1.110085 | CIPRIAN HOTEA | ADDRESS REDACTED | | | CEL 2.0433108824758 | | | |
| 3.1.110086 | CIPRIAN IONUT PETRUT | ADDRESS REDACTED | | | USDC 3.03179950163129 | | | |
| 3.1.110087 | CIPRIAN IORDANESCU | ADDRESS REDACTED | | | DOT 0.021503154400664 | | | |
| 3.1.110088 | CIPRIAN JACKSON | ADDRESS REDACTED | | | BTC 3.48420386019999E-06 | | | |
| | | | | | SGB 422.175864140I4 | | | |
| 3.1.110089 | CIPRIAN JURGE | ADDRESS REDACTED | | | XRP 0.000000051532216867 | | | |
| 3.1.110090 | CIPRIAN LAVITE | ADDRESS REDACTED | | | BTC 0.000015661188581769 | | | |
| | | | | | AAVE 10.21099570351I3 | | | |
| | | | | | BTC 0.000146372143928292 | | | |
| | | | | | CEL 4.26916328165957 | | | |
| | | | | | ETH 0.2643672310999905 | | | |
| | | | | | LINK 0.001840277777743955 | | | |
| | | | | | MATIC 2572.482319182I3 | | | |
| | | | | | MCDAI 13.5363407130016 | | | |
| | | | | | USDC 8.20095017749259 | | | |
| 3.1.110091 | CIPRIAN MAGDAS | ADDRESS REDACTED | | | BTC 0.0000188176004 | | | |
| | | | | | LTC 0.00219685790045296 | | | |
| 3.1.110092 | CIPRIAN MANCAS | ADDRESS REDACTED | | | BTC 0.00000083189483486 | | | |
| | | | | | ETH 0.00712483501167252 | | | |
| | | | | | MATIC 0.0120052563016228 | | | |
| 3.1.110093 | CIPRIAN MIHALCEA | ADDRESS REDACTED | | | ADA 0.06499685239612S | | | |
| | | | | | AVAX 0.0014314898D3035 | | | |
| | | | | | BTC 6.2828752834199E-06 | | | |
| | | | | | ETH 0.00007036808558548B | | | |
| | | | | | LUNC 0.0030540838897414S | | | |
| | | | | | MATIC 0.0529322216092I4 | | | |
| | | | | | USDC 0.0234423778826761 | | | |
| | | | | | USDT ERC20 0.0108478342714312 | | | |
| 3.1.110094 | CIPRIAN MORARU | ADDRESS REDACTED | | | BTC 0.00000003027035652952 | | | |
| 3.1.110095 | CIPRIAN MUNTEANU | ADDRESS REDACTED | | | ADA 244.564505644025 | | | |
| | | | | | BCH 0.35257063914075Z | | | |
| | | | | | CEL 0.86046275898660B | | | |
| | | | | | DOT 9.82826347509187 | | | |
| | | | | | ETH 0.202845236451464 | | | |
| | | | | | XRP 261.505128227232 | | | |
| 3.1.110096 | CIPRIAN NC | ADDRESS REDACTED | | | CEL 0.09052141558271A8 | | | |
| | | | | | XLM 102.18 | | | |
| 3.1.110097 | CIPRIAN NEDELESCU | ADDRESS REDACTED | | | BTC 0.002278146130861D2 | | | |
| | | | | | CEL 3.40595655361681 | | | |
| | | | | | MATIC 119.873664517588 | | | |
| | | | | | SNX 9.15950055112794 | | | |
| 3.1.110098 | CIPRIAN OLTEAN | ADDRESS REDACTED | | | BTC 0.0000000553788124T | | | |
| | | | | | CEL 1.13310350019051 | | | |
| | | | | | ETH 0.0000166878811274I1 | | | |
| | | | | | USDT ERC20 0.406172252385942 | | | |
| 3.1.110099 | CIPRIAN PAUSI | ADDRESS REDACTED | | | BTC 0.00000065022709984 | | | |
| | | | | | CEL 0.7632702541398D7 | | | |
| | | | | | USDC 0.00000028536943241 | | | |
| 3.1.110100 | CIPRIAN POP | ADDRESS REDACTED | | | BTC 0.00001779950190064 | BTC 0.0000000898013995I4 | | |
| | | | | | ETH 0.0000003058282323846 | USDC 0.000000044759479888 | | |
| | | | | | MATIC 0.0000617516585386I | | | |
| | | | | | USDC 0.00163771638772754 | | | |
| 3.1.110101 | CIPRIAN POPA | ADDRESS REDACTED | | Yes | ADA 11464.57957677S6 | | | DOT 264.451189299173 |
| | | | | | BAT 3000 | | | |
| | | | | | BNB 1.00000011622433 | | | |
| | | | | | BTC 0.44511523176728I4 | | | |
| | | | | | CEL 15309.927582976S | | | |
| | | | | | DOT 285.54881070082G | | | |
| | | | | | ETH 1.00604757 | | | |
| | | | | | LUNC 13.901021 | | | |
| | | | | | MATIC 34000 | | | |
| | | | | | MCDAI 10.39 | | | |
| 3.1.110102 | CIPRIAN PORTIK | ADDRESS REDACTED | | | BTC 0.00120171517051739 | | | |
| | | | | | CEL 2.09457197517066 | | | |
| | | | | | ETH 0.00000062392542288I | | | |
| 3.1.110103 | CIPRIAN SORLEA | ADDRESS REDACTED | | | CEL 0.741791039799727 | | | |
| | | | | | ETH 0.03 | | | |
| 3.1.110104 | CIPRIAN STINGACIU | ADDRESS REDACTED | | | CEL 10.6587223996749 | | | |
| | | | | | ETH 0.00000044274373164 | | | |
| 3.1.110105 | CIPRIAN STOICAN | ADDRESS REDACTED | | | ADA 0.00000083794018923I3 | | | |
| | | | | | BTC 0.17165671121090I1 | | | |
| | | | | | CEL 7.635293765044B1 | | | |
| | | | | | DOT 8.41916254327659 | | | |
| | | | | | ETH 1.38042524667516 | | | |
| | | | | | LINK 10.53725109907D4 | | | |
| | | | | | LUNC 4.6510919884785G | | | |
| | | | | | SOL 10.48706533D2217 | | | |
| 3.1.110106 | CIPRIAN STRATEANU | ADDRESS REDACTED | | | BTC 0.03371127685598B4 | | | |
| 3.1.110107 | CIPRIAN TANCAU | ADDRESS REDACTED | | | BTC 0.0000348056175669065 | | | |
| | | | | | CEL 0.52781537390893I4 | | | |
| 3.1.110108 | CIPRIAN THEODOR MARES | ADDRESS REDACTED | | | BTC 0.00102088735328921 | | | |
| | | | | | CEL 1.06728155617908 | | | |
| | | | | | DOT 0.0000275S | | | |
| | | | | | USDC 6.47 | | | |
| 3.1.110109 | CIPRIAN TITIRE | ADDRESS REDACTED | | | CEL 1.13424448316684 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.110110 | CIPRIAN TODOSIA | ADDRESS REDACTED | | | ADA 4.584483<br>BTC 0.000075217197990586<br>CEL 0.476749434662621 | | | |
| 3.1.110111 | CIPRIAN VEGHES | ADDRESS REDACTED | | | BTC 0.0000004187748864047<br>CEL 0.20830479685864688<br>SGB 0.562116648154162<br>XRP 0.00000045959803526267 | | | |
| 3.1.110112 | CIPRIAN-EMIL POP | ADDRESS REDACTED | | | BTC 0.000087803502936756<br>CEL 0.345055239307852<br>ETH 0.00703137072948562<br>MATIC 74.312582449833125<br>USDC 1.2532792678936 | | | |
| 3.1.110113 | CIPRIANO CRUZ | ADDRESS REDACTED | | | BTC 0.000000161840161047<br>USDC 0.80125040033426 | | | |
| 3.1.110114 | CIPRIANO PICCOLI | ADDRESS REDACTED | | | BTC 0.0006333840900236<br>CEL 84.67720600093547<br>ETH 0.4504348865627231<br>USDC 9.965 | | | |
| 3.1.110115 | CIRCE LASSEGUE | ADDRESS REDACTED | | | BTC 0.1106354619680365<br>ETH 16.1367393328502<br>USDC 2984.525078454314 | | | |
| 3.1.110116 | CIRDAN ELLENWOOD | ADDRESS REDACTED | | | CEL 1.069306033351119 | | | |
| 3.1.110117 | CIRENE WIGSNEY | ADDRESS REDACTED | | | BTC 0.000388985995704083<br>CEL 0.06483714593742777<br>LTC 0.00785993481518131 | | | |
| 3.1.110118 | CIRENEU JOSE ANTONIO | ADDRESS REDACTED | | | CEL 1.06080118721179 | | | |
| 3.1.110119 | CIRENEU JOSE ANTONIO | ADDRESS REDACTED | | | BTC 0.000015417935221136 | | | |
| 3.1.110120 | CIRIACO SCOPPETTUOLO | ADDRESS REDACTED | | | BTC 0.00196446598030727<br>CEL 0.3958243498802236 | | | |
| 3.1.110121 | CIRIL COZ | ADDRESS REDACTED | | | BTC 1.9227320275332<br>MATIC 328.19240103 | | | |
| 3.1.110122 | CIRIL DETECNIK | ADDRESS REDACTED | | | BTC 0.00329646835186768<br>CEL 3.767596605385512<br>USDC 0.000000441105769231 | | | |
| 3.1.110123 | CIRILA GOQUINGCO | ADDRESS REDACTED | | | CEL 0.0293539681903434 | | | |
| 3.1.110124 | CIRILA KOROSEC | ADDRESS REDACTED | | | BTC 0.000000009182646115<br>CEL 0.07327172627866642 | | | |
| 3.1.110125 | CIRILA RAMIREZ | ADDRESS REDACTED | | | BTC 0.004731009154583 | | | |
| 3.1.110126 | CIRILO BARATA | ADDRESS REDACTED | | | CEL 1.061903168371141 | | | |
| 3.1.110127 | CIRILO ALDANA | ADDRESS REDACTED | | | ETH 0.0147741637896867 | | | |
| 3.1.110128 | CIRO ANGELERI | ADDRESS REDACTED | | | CEL 58.085238046819<br>ETH 16.56586397641614 | | | |
| 3.1.110129 | CIRO BENEDETTO | ADDRESS REDACTED | | | MCDAI 0.06066570937527<br>USDT ERC20 2.766861805350022 | | | |
| 3.1.110130 | CIRO BORRIELLO | ADDRESS REDACTED | | | ADA 0.24768514947176<br>BNB 0.00131039940973616<br>BTC 0.00136352787334712<br>USDC 265.81829809642224 | | | |
| 3.1.110131 | CIRO BORRIELLO | ADDRESS REDACTED | | | ADA 0.00000070103092783<br>BNB 0.00000000912389663<br>BTC 0.00062625262488524<br>CEL 1.447873512182556<br>MCDAI 0.04488110858265541<br>USDC 0.489732843726242 | | | |
| 3.1.110132 | CIRO CELI | ADDRESS REDACTED | | | BTC 0.000011393232504981 | | | |
| 3.1.110133 | CIRO COMMODO | ADDRESS REDACTED | | | CEL 0.124480185568504 | | | |
| 3.1.110134 | CIRO D'APOLITO | ADDRESS REDACTED | | | ETH 0.00000075976411214<br>SNX 0.07106754804047233 | | | |
| 3.1.110135 | CIRO DA SILVA DA COSTA | ADDRESS REDACTED | | | BTC 0.098264147886081<br>ETH 11.27871249556668 | | | |
| 3.1.110136 | CIRO D'ANIELLO | ADDRESS REDACTED | | | BTC 0.000000001951173731<br>CEL 3.072347673613319 | | | |
| 3.1.110137 | CIRO D'SANTO | ADDRESS REDACTED | | | BTC 0.00107851832343495<br>USDC 6338.349366991327 | | | |
| 3.1.110138 | CIRO DÖRNER | ADDRESS REDACTED | | | ADA 0.07442743588655269<br>BNB 0.00023553265469299<br>BTC 0.00000061768742035<br>ETH 0.00000626752485133 | | | |
| 3.1.110139 | CIRO ESPOSITO | ADDRESS REDACTED | | | BTC 0.00020816440109540 | | | |
| 3.1.110140 | CIRO ESPOSITO | ADDRESS REDACTED | | | BTC 0.00011641 | | | |
| 3.1.110141 | CIRO ESPOSITO | ADDRESS REDACTED | | | CEL 0.1287075641369 | | | |
| 3.1.110142 | CIRO FODERE | ADDRESS REDACTED | | Yes | ADA 0.16609381238914<br>BTC 0.0165647853380247<br>CEL 0.3162032374943 | | | |
| | | | | | DOT 0.0043825324659023 | | | |
| 3.1.110143 | CIRO FRANK VERDI JR | ADDRESS REDACTED | | Yes | BTC 0.04118965405224<br>USDC 10.605583053847 | | | BTC 13.9310507754084 |
| | | | | | ADA 50.9938582655470683<br>BAT 0.3258539166208666<br>BTC 0.0342989239648789<br>DOT 45.99580986187<br>ETH 0.6363260416295 37<br>GUSD 0.50252533918286<br>LINK 4.64018324775693<br>LTC 0.59609726752637<br>MANA 62.58652207355 97<br>MATIC 497.5140271212 52<br>SNX 73.51148222226 91<br>UNI 6.788663496424<br>USDC 0.29856059549212<br>XLM 139.96440737226<br>XRP 0.98564180736922<br>ZRX 74.8418341470644 | BTC 0.00000004<br>ETH 0.000118890869122781 | | ADA 856.620857325242<br>BTC 0.092983172313804 4 |
| 3.1.110144 | CIRO GONZALEZ | ADDRESS REDACTED | | | CEL 0.0235202224877 4 | | | |
| 3.1.110145 | CIRO HENRIQUE CANHA TEIXEIRA | ADDRESS REDACTED | | | BTC 0.00114190678349276<br>BUSD 4.26834168406542<br>CEL 0.01717203547172627<br>DOT 0.2534821172706 77<br>ETH 0.000846770408834263 | | | |
| 3.1.110146 | CIRO MIGUEL FERNANDEZ MARTIN FORERO | ADDRESS REDACTED | | | BTC 0.000001778223424 18 | | | |
| 3.1.110147 | CIRO MORA | ADDRESS REDACTED | | | BTC 0.1227183827926 56 | | | |
| 3.1.110148 | CIRO PALUMBO | ADDRESS REDACTED | | | BTC 0.0144492461874121 | | | |
| 3.1.110149 | CIRO PERNICE | ADDRESS REDACTED | | | BTC 0.00002164596963319 | | | |
| 3.1.110150 | CIRO PESCE | ADDRESS REDACTED | | | BTC 0.0001288278233859 4 | | | |
| 3.1.110151 | CIRO PIO SALCONE | ADDRESS REDACTED | | | BAT 31.47972369525 1<br>BTC 0.00430421909788805<br>CEL 4.2876773945362 6<br>DASH 0.247314833102 49<br>EOS 5.2268066706211 4<br>ETH 0.0933531820654738<br>LTC 0.1167975352555 1<br>MCDAI 0.0271964066168602<br>SGB 3.9920904964165<br>XLM 222.8619193088 26<br>XRP 26.73119782933596<br>ZRX 33.0460302389034 | | | |
| 3.1.110152 | CIRO ROTA | ADDRESS REDACTED | | | CEL 0.26898173178370 7<br>USDC 9.744795 | | | |
| 3.1.110153 | CIRO SALVATORE HENG | ADDRESS REDACTED | | | ADA 0.06147852447644 2<br>BTC 0.00000186513422081 8<br>CEL 1.0360149453661 4<br>ETH 0.0004407694137526 82 | | | |
| 3.1.110154 | CIRO SAVARESE | ADDRESS REDACTED | | | BTC 0.00000002832032904 8<br>CEL 0.00141826820119 9199<br>ETH 0.000005926122852373<br>SGB 0.0000391080047730 46<br>XRP 0.000263738172862511 | | | |
| 3.1.110155 | CIRO TARANTO | ADDRESS REDACTED | | | BTC 0.000000001517579745<br>CEL 0.1157155049211558 | | | |
| 3.1.110156 | CIRO TORRIELLO | ADDRESS REDACTED | | | BTC 0.000685148713861873<br>PAX 7504.0112146126 8<br>TUSD 4023.434790475 82<br>USDC 1365.89920597616<br>USDT ERC20 1366.423995538572 | | | |
| 3.1.110157 | CIRO TORRES | ADDRESS REDACTED | | | DOT 4.58745917012261<br>ETH 3.56364699705098<br>LTC 1.18024962253219 | | | |
| 3.1.110158 | CIRO TROIANO | ADDRESS REDACTED | | | BTC 0.000005291817814567<br>CEL 0.00771526876269414<br>ETH 2.16456399834789E-05 | | | |
| 3.1.110159 | CIRO VALENTINO | ADDRESS REDACTED | | | ADA 0.000000672087207739<br>BNB 0.000000004654043833<br>BTC 0.000001290784135295<br>CEL 0.06754895302861 38 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.110160 | CIRO VARONE | ADDRESS REDACTED | | | BTC 0.00115609813897559<br>CEL 0.70859917478702<br>KLM 0.46902809514537 | | | |
| 3.1.110161 | CIRO VELOTTO ROMANO | ADDRESS REDACTED | | | BTC 0.00075887404438716<br>CEL 11.2908856055245<br>USDT ERC20 0.28325328809366 | | | |
| 3.1.110162 | CIRO VIRO | ADDRESS REDACTED | | | BTC 0.011441411962264<br>CEL 0.380813065924827 | | | |
| 3.1.110163 | CIRSE GONZÁLEZ | ADDRESS REDACTED | | | BTC 0.00085981129616025<br>CEL 0.19960926174256<br>DOT 0.027101324197341<br>EOS 0.051324518341441 | | | |
| 3.1.110164 | CIRYL BOMONT | ADDRESS REDACTED | | | CEL 0.27547792334060<br>ETC 0.00808067531188859<br>ETH 0.30817914978011574 | | | |
| 3.1.110165 | CIS CLEYBERGH | ADDRESS REDACTED | | | CEL 1.09545500998105 | | | |
| 3.1.110166 | CISCO VAN HEERDEN | ADDRESS REDACTED | | | CEL 19.5127633821519 | | | |
| 3.1.110167 | CISZCZON CISZCZON | ADDRESS REDACTED | | | ETH 10.943584731980 5<br>BTC 0.000013159108856116 | | | |
| 3.1.110168 | CITO BUHENDWA | ADDRESS REDACTED | | | CEL 2.49150827121044<br>AAVE 0.006548533042450 36<br>BTC 5.02553807966969E-05<br>COB 0.19187141465475<br>COMP 0.00187899702068831<br>DOT 0.165566168309611<br>LINK 0.118803876355 4<br>MANA 0.079596335273 5996<br>MATIC 5.158258667364 7<br>PAX 1.74686770743991<br>SNX 0.39528555530887 5<br>UNI 0.01701204256330 81<br>USDC 8.76716919274541<br>XLM 64.7584257321874 | | | |
| 3.1.110169 | OUBOTARU MARIUS | ADDRESS REDACTED | | | BTC 0.000000053591290 5<br>CEL 0.05617855690933 4 | | | |
| 3.1.110170 | CIURAR MIHAIL | ADDRESS REDACTED | | | BTC 0.00000025326212 0599 | | | |
| 3.1.110171 | CIVAN KARA | ADDRESS REDACTED | | | ADA 35.331569<br>BTC 0.000000011838011 2<br>CEL 0.58604191203918 | | | |
| 3.1.110172 | CIVAN ORNEK | ADDRESS REDACTED | | | CEL 0.00272490581627084<br>ETH 0.00008306363056 4739 | | | |
| 3.1.110173 | CIVE SIPHAKAY | ADDRESS REDACTED | | | BTC 0.000000097341379 87<br>CEL 6.50436217914392 | | | |
| 3.1.110174 | CIVIC LAW | ADDRESS REDACTED | | | BCH 0.35409757<br>BTC 0.001844<br>CEL 4.01717608303048 | | | |
| 3.1.110175 | CIVIC TECHNOLOGIES INC | 548 MARKET ST, SAN FRANCISCO, CALIFORNIA 94104-5401 | | | CEL 1.09319680083313 | | | |
| 3.1.110176 | CIWAN SAHIN | ADDRESS REDACTED | | | BTC 0.000000772839858047<br>CEL 2.22099986289777<br>ETH 0.00006226895330 3498 | | | |
| 3.1.110177 | CJ ANDERSON | ADDRESS REDACTED | | | BTC 0.08108119838671 77<br>ETH 0.07874610739949 96<br>LTC 3.49769008743802 | | | |
| 3.1.110178 | CJ BOTHA | ADDRESS REDACTED | | | CEL 21.174193804544 4<br>ETH 0.213153 | | | |
| 3.1.110179 | CJ COLLADO | ADDRESS REDACTED | | | ADA 206.86279925542<br>BTC 0.000952175334314619<br>SNX 7.96197685700383 | | | |
| 3.1.110180 | CJ DRISKILL | ADDRESS REDACTED | | | AAVE 0.0000000698659709408 5<br>BTC 0.00000161589869851 5<br>CEL 1.13877193725617<br>ETH 0.00005795431231237<br>SGB 0.0481603018334934<br>SNX 0.00197765034526 7<br>UNI 0.000127946088642 9<br>XRP 0.315035281451524 | | | |
| 3.1.110181 | CJ ENRIQUEZ | ADDRESS REDACTED | | | BTC 0.00000012<br>CEL 0.0749903888397 42 | | | |
| 3.1.110182 | CJ LEE | ADDRESS REDACTED | | | BTC 0.0108821720563022 | | | |
| 3.1.110183 | CJ LYLES | ADDRESS REDACTED | | | ADA 311.325031609 9<br>BTC 0.00091696406732821<br>MATIC 629.231545438612 | | | |
| 3.1.110184 | CJ MAUL | ADDRESS REDACTED | | | ETH 0.22168704402785 4 | | | |
| 3.1.110185 | CJ MCKINNON | ADDRESS REDACTED | | | BTC 0.0155870806144204<br>ETH 0.551932293253254<br>LINK 47.825358429207 2<br>MATIC 344.613128140 81<br>SGB 245.652829995328<br>XLM 766.194188138251<br>XRP 1606.91078524596 | | | |
| 3.1.110186 | CJ MENON | ADDRESS REDACTED | | | BTC 0.0018548<br>CEL 1.23849384182924 | | | |
| 3.1.110187 | CJ MILLER | ADDRESS REDACTED | | Yes | BCH 11.9258494114723<br>BTC 0.00000002834854599919<br>CEL 158.890959669763<br>COMP 0.00121935560455789<br>DASH 13.856714149368 8<br>EOS 605.270226056446<br>ETC 132.5930950285 14<br>ETH 0.000601636517197425<br>KNC 0.00216280288806981<br>LINK 0.00968340830212917<br>MANA 0.25338851954353<br>MATIC 0.0211953215556659<br>SGB 24.8070600163189<br>UNI 0.03994496328840 02<br>USDC 38.6811496211274<br>USDT ERC20 0.22604493662289<br>XRP 0.0000002267563217 84<br>ZEC 20.6113508055179<br>ZRX 0.1153339809724 77 | BTC 0.00043433<br>DASH 0.00000079<br>ETC 0.000000059563945 257<br>ETH 0.00035736638796 36<br>PAXG 0.00997818396 4<br>XLM 3263.2175765105 5<br>ZEC 0.0000008 | | XRP 75114.733060078 4 |
| 3.1.110188 | CJ MILLER | ADDRESS REDACTED | | | BTC 0.00000652477075871 6 | | | |
| 3.1.110189 | CJ NGO | ADDRESS REDACTED | | | MATIC 8311.10168081593<br>XLM 62724.3688765963 | | | |
| 3.1.110190 | CJ ROSALES | ADDRESS REDACTED | | | BNB 0.0005<br>CEL 0.01764786366455276 | | | |
| 3.1.110191 | CJ SAMPSON | ADDRESS REDACTED | | | ADA 0.697738176310627<br>BTC 0.0000097301486419805<br>DOT 0.0620755701609512<br>MATIC 5.5397197214749 1 | | | |
| 3.1.110192 | CJ SAVAGE | ADDRESS REDACTED | | | ETH 0.205105527259579 | | | |
| 3.1.110193 | CJ SHIRK | ADDRESS REDACTED | | | BTC 0.00044378258188576<br>LTC 0.01947323816651133 | | | |
| 3.1.110194 | CJB PROPERTY TRUST | 199 KOROIT ST, WARRNAMBOOL, 3280 AUSTRALIA | | | BNB 773.439941994555<br>BTC 0.99125237657865 4<br>DOT 0.0011097607778029<br>ETH 15.4826836207623<br>LINK 0.00006988900948291<br>PAXG 0.615974023434426 | | | |
| 3.1.110195 | CJLOWE SUPERFUND | WILLIAM STREET, REDFERN, NSW 2016 AUSTRALIA | | | AAVE 10.230871676963<br>BTC 1.73898522212333<br>CEL 542.2318797980 6<br>DOT 226.237608142 14<br>ETH 59.0974996877451<br>PAXG 12.5610272272596<br>SNX 1454.83956001938 | | | |
| 3.1.110196 | CK CHONG | ADDRESS REDACTED | | | BTC 0.0010093723957951<br>BUSD 2.49472636659573<br>ETH 2.1216710549656 4 | | | |
| 3.1.110197 | CK LEE NULL | ADDRESS REDACTED | | | BTC 0.00079006243576622<br>CEL 121.721920613968<br>ETH 3.93065948190011 | | | |
| 3.1.110198 | CK LEE | ADDRESS REDACTED | | | CEL 0.0571575472215555 | | | |
| 3.1.110199 | CLA TISCHHAUSER | ADDRESS REDACTED | | | ADA 536.007749657817<br>BTC 0.00386745594460026<br>CEL 982.661634724193<br>DOT 99.996<br>ETH 1.5234<br>USDC 2214.572842 | | | |
| 3.1.110200 | CLA'REN CAMPBELL | ADDRESS REDACTED | | | BTC 0.00000196752836 7392<br>DOT 1.36059848325621 | | | |
| 3.1.110201 | CLAAS GAIDIES | ADDRESS REDACTED | | | BTC 0.00000005580151855 2 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.110202 | CLAAS GARTHOFF | ADDRESS REDACTED | | | BTC 0.0000323225320977575 | | | |
| 3.1.110203 | CLAAS GARTHOFF | ADDRESS REDACTED | | | ETH 0.000008048154277275 | | | |
| | | | | | USDC 0.00604972776315998 | | | |
| | | | | | XLM 0.0454732245871626 | | | |
| | | | | | ZRX 0.0603047260703602 | | | |
| 3.1.110204 | CLAAS HENNING MÜLLER | ADDRESS REDACTED | | | BTC 0.0639329158487987 | | | |
| 3.1.110205 | CLAAS HERMANN WENSKI | ADDRESS REDACTED | | | BTC 0.000957334716748769 | | | |
| 3.1.110206 | CLABOTS PIERRE | ADDRESS REDACTED | | Yes | ETH 0.0006984623884294 | | | BTC 0.00860683479449909 |
| | | | | | CEL 0.00948512702391186 | | | |
| | | | | | USDC 0.00792128625262017 | | | |
| 3.1.110207 | CLADIA STRANO | ADDRESS REDACTED | | | BNB 0.000744152727012956 | | | |
| 3.1.110208 | CLAES ALEXANDER RUNDLÖF | ADDRESS REDACTED | | | BTC 0.0010765872396482 | | | |
| | | | | | BTC 0.000157483461385288 | | | |
| | | | | | CEL 9.571860523513771 | | | |
| | | | | | ETH 0.14047739 | | | |
| 3.1.110209 | CLAES GERHARD MIKAEL JARL VIKING KJELLSTRÖM | ADDRESS REDACTED | | | BTC 7.0317781416999996-08 | | | |
| 3.1.110210 | CLAES HENRIK GRUNDSTRÖM | ADDRESS REDACTED | | | BTC 0.000000008519589673 | | | |
| | | | | | CEL 197.9529933601707 | | | |
| 3.1.110211 | CLAES MELANDER | ADDRESS REDACTED | | | CEL 1.09565009998105 | | | |
| 3.1.110212 | CLAES PETER BERG | ADDRESS REDACTED | | Yes | 1INCH 386.098054956739 | | | BTC 0.777474696479607 |
| | | | | | AAVE 7.1084455437726 | | | |
| | | | | | AVAX 18.90760594395 | | | |
| | | | | | BTC 0.714099075934658 | | | |
| | | | | | CEL 58.118102092472 | | | |
| | | | | | ETH 17.4347147693591 | | | |
| | | | | | LUNC 0.170215302100891 | | | |
| | | | | | MATIC 22551.8109306931 | | | |
| | | | | | SNX 127.260639664136 | | | |
| | | | | | SOL 58.9680418308256 | | | |
| | | | | | USDC 3944.80576655824 | | | |
| | | | | | UST 0.000000025117227589 | | | |
| | | | | | XRP 0.000000309435466187 | | | |
| 3.1.110213 | CLAES PORSBO | ADDRESS REDACTED | | | ADA 355.65012446748B | | | |
| | | | | | BNB 0.978943202442451 | | | |
| | | | | | BTC 0.0310330604363462 | | | |
| | | | | | ETH 0.704107681086435 | | | |
| 3.1.110214 | CLAES RASMUSSEN | ADDRESS REDACTED | | | ADA 0.131844141838052 | | | |
| | | | | | BTC 0.000000478513244605 | | | |
| | | | | | CEL 9.96395108932155 | | | |
| | | | | | DOT 0.0158840787095969 | | | |
| | | | | | ETH 0.000075943335585829 | | | |
| | | | | | MATIC 0.197714851425581 | | | |
| | | | | | XLM 0.00594714883791063 | | | |
| | | | | | XRP 0.126191311846208 | | | |
| 3.1.110215 | CLAES RUBEN HELLBERG | ADDRESS REDACTED | | | BTC 0.0000002654359B2265 | | | |
| | | | | | ETH 0.00791776581503438 | | | |
| | | | | | USDC 18.5553160081S | | | |
| | | | | | USDT ERC20 0.01920377861381D9 | | | |
| 3.1.110216 | CLAIBORNE GATES | ADDRESS REDACTED | | | BTC 0.0020085321565141D18 | | | |
| | | | | | CEL 0.1699113125957726 | | | |
| | | | | | USDC 1.18319584981156 | | | |
| 3.1.110217 | CLAIR SOCCI | ADDRESS REDACTED | | | ADA 0.10205105740S797 | AVAX 0.00024258821543539.4 | | |
| | | | | | AVAX 0.0028374937401162.1 | BTC 0.000000042617464675 | | |
| | | | | | BTC 0.0000045713893595B2 | LINK 0.22670869635145.3 | | |
| | | | | | DOT 0.0647480882466614 | MATIC 0.00246559045027195 | | |
| | | | | | ETC 0.00426003414670898 | SOL 0.000055054075004733 | | |
| | | | | | ETH 2.02698120210337 | USDC 0.00000050669814261.4 | | |
| | | | | | LINK 0.10791451475036 | | | |
| | | | | | LUNC 10.1257505973685 | | | |
| | | | | | MATIC 5.28631718431111 | | | |
| | | | | | SOL 0.00378514558896798 | | | |
| | | | | | USDC 0.00160174420229023 | | | |
| 3.1.110218 | CLAIR WEBER | ADDRESS REDACTED | | | BTC 0.0109586614371414 | | | |
| 3.1.110219 | CLAIRA DEDA | ADDRESS REDACTED | | | ETH 0.00122916072595.74 | | | |
| | | | | | DOT 18.714537714984 | | | |
| | | | | | ETH 0.226732901906003 | | | |
| | | | | | LINK 40.1308212267394 | | | |
| 3.1.110220 | CLAIRE ANDREWS | ADDRESS REDACTED | | | BTC 0.000000007991227788 | | | |
| | | | | | CEL 153.928424380314 | | | |
| | | | | | ETH 0.0621378507463589 | | | |
| | | | | | XRP 75 | | | |
| 3.1.110221 | CLAIRE ANN DEL ROSARIO | ADDRESS REDACTED | | | BTC 0.00113672522023316 | | | |
| | | | | | ETH 0.000772586952448578 | | | |
| | | | | | SGB 60.6904703922B5 | | | |
| | | | | | XRP 396.999991560726 | | | |
| 3.1.110222 | CLAIRE ARAKAKI | ADDRESS REDACTED | | | CEL 1.12031682334544 | | | |
| 3.1.110223 | CLAIRE ATTWOOD | ADDRESS REDACTED | | | ADA 210.000000062574 | | | |
| | | | | | BTC 0.0221610359534512 | | | |
| | | | | | CEL 154.339907684075 | | | |
| | | | | | ETH 0.02154372 | | | |
| | | | | | LTC 0.00153334183973 | | | |
| 3.1.110224 | CLAIRE BENTLEY-SMITH | ADDRESS REDACTED | | | ETH 0.1682208602232238 | | | |
| | | | | | CEL 185.806546S4278 | | | |
| | | | | | ETH 1.03967238 | | | |
| 3.1.110225 | CLAIRE BIZIEN | ADDRESS REDACTED | | | CEL 0.182035691592148 | | | |
| | | | | | ETH 0.00000043 | | | |
| 3.1.110226 | CLAIRE BOLAND | ADDRESS REDACTED | | | BTC 0.00246723 | | | |
| | | | | | CEL 48.317443903250S | | | |
| | | | | | ETH 0.74419169 | | | |
| | | | | | MCDAI 30 | | | |
| | | | | | XLM 83.9297482 | | | |
| | | | | | XRP 30.8 | | | |
| 3.1.110227 | CLAIRE BOON | ADDRESS REDACTED | | | BTC 0.0107625976351076 | | | |
| 3.1.110228 | CLAIRE BRAUN | ADDRESS REDACTED | | | BTC 0.7963692351S3659 | | | |
| 3.1.110229 | CLAIRE BRIGGS | ADDRESS REDACTED | | | ETH 13.605418561S249 | | | |
| 3.1.110230 | CLAIRE CACHAT | ADDRESS REDACTED | | | CEL 1.06351299704267 | | | |
| | | | | | BTC 0.000001821959864832 | | | |
| | | | | | ETH 0.000000207915385589 | | | |
| | | | | | USDC 1.22720587620507 | | | |
| 3.1.110231 | CLAIRE CANALES | ADDRESS REDACTED | | | ADA 2069.04988778981 | | | |
| | | | | | BTC 0.96023902215865 | | | |
| | | | | | ETH 2.02165445288389 | | | |
| | | | | | MATIC 1071.12367939106 | | | |
| | | | | | USDC 0.476648146237859 | | | |
| 3.1.110232 | CLAIRE CARPENTIER | ADDRESS REDACTED | | | BNB 0.00151847300196585 | | | |
| | | | | | BTC 0.000000016122638949S | | | |
| | | | | | LTC 0.00202147311757018B | | | |
| 3.1.110233 | CLAIRE CHANG | ADDRESS REDACTED | | | BTC 0.000104456757886562 | | | |
| 3.1.110234 | CLAIRE CHEE | ADDRESS REDACTED | | | USDC 21.6672862249452 | | | |
| | | | | | BTC 0.001617792417672035 | | | |
| | | | | | CEL 1.585400557631 | | | |
| | | | | | ETH 0.000193593773521197 | | | |
| 3.1.110235 | CLAIRE CHUA | ADDRESS REDACTED | | | ADA 245.678142932664 | | | |
| | | | | | BNB 2.049627113793D3 | | | |
| | | | | | BTC 0.00280847744497462 | | | |
| | | | | | CEL 18.217568789092 | | | |
| | | | | | MATIC 1066.34497957382 | | | |
| | | | | | USDC 441.868290830378 | | | |
| 3.1.110236 | CLAIRE COYER | ADDRESS REDACTED | | | BTC 0.0187600889142 | | | |
| | | | | | CEL 158.823513319736 | | | |
| 3.1.110237 | CLAIRE CRISLIP | ADDRESS REDACTED | | | BTC 0.030641812392339C | | | |
| | | | | | USDT ERC20 4076.977248186 | | | |
| 3.1.110238 | CLAIRE CUDDY | ADDRESS REDACTED | | | BTC 0.121680390043214 | BTC 0.01199327511139848 | | |
| | | | | | ETH 0.391806915090452 | | | |
| | | | | | USDC 497.539014787395 | | | |
| 3.1.110239 | CLAIRE DAFFORN-SMITH | ADDRESS REDACTED | | | AAVE 0.779955200593597 | | | |
| | | | | | BTC 0.00004980419508S819 | | | |
| | | | | | ETH 0.00179377255026464 | | | |
| | | | | | LINK 80.814522387777.7 | | | |
| 3.1.110240 | CLAIRE DEBOST | ADDRESS REDACTED | | | BTC 0.06105 | | | |
| | | | | | CEL 150.255935551877 | | | |
| | | | | | DASH 1.618 | | | |
| | | | | | ETH 1.11697 | | | |
| | | | | | LTC 1.4994121 | | | |
| | | | | | XRP 200 | | | |
| 3.1.110241 | CLAIRE DIANE LUYET | ADDRESS REDACTED | | | ADA 55.930438062056.3 | | | |
| | | | | | BTC 0.0039995737S834014 | | | |
| | | | | | ETH 0.0158613081127287 | | | |
| | | | | | SOL 0.50689742596243 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.110242 | CLAIRE DILLON | ADDRESS REDACTED | | | BTC 0.001184275430570029<br>CEL 2.374955826497555<br>DOT 232.161342792528<br>MATIC 1516.28421733804<br>USDC 1087.58246367429 | | | |
| 3.1.110243 | CLAIRE DOLOGAN | ADDRESS REDACTED | | | ADA 271.93480207274<br>BTC 0.001066774815400038<br>CEL 0.782798982266808 | | | |
| 3.1.110244 | CLAIRE DOWNER | ADDRESS REDACTED | | | BTC 0.009304399032811981<br>CEL 1160.88613588586<br>SGB 7556.99561157772<br>XRP 4003.3.207152 | | | |
| 3.1.110245 | CLAIRE DREVILLE | ADDRESS REDACTED | | | BTC 0.01039478752616682<br>CEL 0.72688875260665 | | | |
| 3.1.110246 | CLAIRE DUNGEY | ADDRESS REDACTED | | | CEL 15.8452543738137 | | | |
| 3.1.110247 | CLAIRE DYKMAN | ADDRESS REDACTED | | | BTC 0.06286269<br>CEL 390.015198847138<br>ETH 0.23714527<br>LTC 0.93787897<br>MCDAI 40 | | | |
| 3.1.110248 | CLAIRE EDWARDS | ADDRESS REDACTED | | | CEL 0.01899126816006<br>42 | | | |
| 3.1.110249 | CLAIRE EGRET | ADDRESS REDACTED | | | ADA 13.1994.84723423<br>BTC 2.01621036662455<br>CEL 9262.78553443489<br>PAXG 11.4539343489554<br>USDC 113402.798752518 | | | |
| 3.1.110250 | CLAIRE EGRET | ADDRESS REDACTED | | | ADA 0.091987768330639<br>BTC 0.00000082823087721<br>CEL 0.05314497587935525<br>USDC 0.20597821192118... | | | |
| 3.1.110251 | CLAIRE ELGAR | ADDRESS REDACTED | | | BTC 0.01047933013914<br>ETH 0.00117445827381588 | | | |
| 3.1.110252 | CLAIRE ELLIOTT | ADDRESS REDACTED | | | BTC 0.004011 | | | |
| 3.1.110253 | CLAIRE EMILY HUND | ADDRESS REDACTED | | | CEL 2.85698298611894 | BTC 0.02034302229 86342<br>ETH 0.198236<br>LTC 1.92382<br>YAX 217.093 | | |
| 3.1.110254 | CLAIRE ENG | ADDRESS REDACTED | | | BNB 0.0255003498194118<br>BTC 0.001364396869504309<br>CEL 1.0943706177532... | | | |
| 3.1.110255 | CLAIRE FITOUSSI | ADDRESS REDACTED | | | BTC 0.002560748425875 01<br>CEL 1100.65537523702 | | | |
| 3.1.110256 | CLAIRE FRASER | ADDRESS REDACTED | | | BTC 0.5081490610869674<br>CEL 1.151168927538 98 | | | |
| 3.1.110257 | CLAIRE FUZIER | ADDRESS REDACTED | | | AQA 0.369789386248575<br>BNB 0.002516388256187<br>BTC 0.0020180527474 7977<br>CEL 1.27734027290583<br>USDC 0.6827213421569624 | | | |
| 3.1.110258 | CLAIRE GAGEN | ADDRESS REDACTED | | | BTC 0.000021773859571385<br>USDC 0.0278276944238 38<br>USDT ERC20 24.5662720879646 | | | |
| 3.1.110259 | CLAIRE GELY | ADDRESS REDACTED | | | ETH 0.14000776014281 4 | | | |
| 3.1.110260 | CLAIRE GILLAIN | ADDRESS REDACTED | | | BTC 1.0285201229157995 06<br>USDC 0.8388097682602 55 | | | |
| 3.1.110261 | CLAIRE GORMLY | ADDRESS REDACTED | | | ADA 1572.61412164673<br>BTC 0.000416914532945524<br>CEL 7.5282261301697 7<br>MATIC 1372.40104566471<br>USDC 5.05834766700891 | | | |
| 3.1.110262 | CLAIRE GRIFFITH | ADDRESS REDACTED | | | BTC 0.10771942724 5003<br>ETH 1.075124729597 03 | | | |
| 3.1.110263 | CLAIRE GROVE | ADDRESS REDACTED | | | BTC 0.0066736372017864 | | | |
| 3.1.110264 | CLAIRE GUIOT | ADDRESS REDACTED | | | BTC 0.01710852641610 45<br>CEL 44.821842885312 8<br>ETH 0.41359186 9968 | | | |
| 3.1.110265 | CLAIRE HACKNEY | ADDRESS REDACTED | | | BTC 0.00000001909809712<br>CEL 2.17924304598072<br>ETH 0.0000005665637370465 | | | |
| 3.1.110266 | CLAIRE HAMILTON | ADDRESS REDACTED | | | BTC 0.13209111154962<br>ETH 0.56574621426619 3<br>MATIC 26.580322690556 9<br>SOL 1.1264936054276 7 | SOL 0.76768989 | | |
| 3.1.110267 | CLAIRE HELEN FITZMAURICE | ADDRESS REDACTED | | | BTC 0.047475832527164 5<br>CEL 1.068666762652 19<br>ETH 0.9621536951 2585 | | | |
| 3.1.110268 | CLAIRE HERMES | ADDRESS REDACTED | | | BTC 0.000795443698495021<br>CEL 9.47445369972036 | | | |
| 3.1.110269 | CLAIRE HOMER | ADDRESS REDACTED | | | BTC 0.000024847789730574<br>CEL 0.24649429818460 2<br>USDC 2.53099515424536 | | | |
| 3.1.110270 | CLAIRE HOWELLS | ADDRESS REDACTED | | | BTC 0.00015727813484214 8<br>ETH 0.00266102179029185<br>USDC 0.435166000725423<br>XRP 2.053090701566 93 | | | |
| 3.1.110271 | CLAIRE JENCKS | ADDRESS REDACTED | | | BTC 0.000752202858425446<br>ETH 0.0253339546589725 | BTC 1.10120928694747<br>ETH 26.027489605005 1 | | |
| 3.1.110272 | CLAIRE JENNINGS | ADDRESS REDACTED | | | BTC 0.0000421113867800 5 | | | |
| 3.1.110273 | CLAIRE KABORE | ADDRESS REDACTED | | | BTC 0.0010918617084139<br>MATIC 339.774421046337<br>USDC 3197.33 48 8722405 | | | |
| 3.1.110274 | CLAIRE KERR | ADDRESS REDACTED | | Yes | BTC 0.00004215180786076 8<br>ETH 0.108627324135996 06<br>USDC 0.0210291491716 26 | BTC 0.0000000044965841 58 | | BTC 0.308983458174862 |
| 3.1.110275 | CLAIRE KERRIN | ADDRESS REDACTED | | | MATIC 0.6436857706363 37 | | | |
| 3.1.110276 | CLAIRE KIM | ADDRESS REDACTED | | | BTC 0.0194675688 6294124<br>ETH 3.393704673155 | | | |
| 3.1.110277 | CLAIRE KIRWAN | ADDRESS REDACTED | | | BTC 0.0744047613285324 | | | |
| 3.1.110278 | CLAIRE KRAMER | ADDRESS REDACTED | | | CEL 8.351251361093337 | | | |
| 3.1.110279 | CLAIRE LE GUERROUÉ | ADDRESS REDACTED | | | BTC 0.000000000691961256<br>CEL 4.96443390019496 | | | |
| 3.1.110280 | CLAIRE LE MOINE | ADDRESS REDACTED | | | BTC 0.0001782438583695 37<br>ETH 0.031390100789577 | | | |
| 3.1.110281 | CLAIRE LEE | ADDRESS REDACTED | | | BTC 0.0140447872507699<br>ETH 0.00082485201621646 | | | |
| 3.1.110282 | CLAIRE LEE | ADDRESS REDACTED | | | ADA 2535.54925218252<br>BTC 0.113651627895668<br>ETH 7.27366103477713<br>MATIC 1336.106638 45694 | | | |
| 3.1.110283 | CLAIRE LEE | ADDRESS REDACTED | | | BTC 0.000003448669509373<br>ETH 0.00002800945367451 5 | | | |
| 3.1.110284 | CLAIRE LEE | ADDRESS REDACTED | | | BTC 1.24695787837489<br>ETH 5.93692732478125<br>USDC 32110.1030466734 | BTC 0.43032235<br>CEL 46.4417430543877<br>ETH 3.985<br>USDC 10000 | | |
| 3.1.110285 | CLAIRE LICHTENSTEIN | ADDRESS REDACTED | | | BTC 0.000223433644322047<br>GUSD 2001.52380974904 | | | |
| 3.1.110286 | CLAIRE LIM | ADDRESS REDACTED | | | BTC 0.000010687251398173 5<br>ETH 0.00111471818794013<br>SOL 0.010457228825305 5<br>USDC 0.0220055187657559 | | | |
| 3.1.110287 | CLAIRE LOUISA FADELY | ADDRESS REDACTED | | | BTC 0.04032047233004 86<br>ETH 0.2498002679346 4 | | | |
| 3.1.110288 | CLAIRE MACCORMICK | ADDRESS REDACTED | | | MATIC 202.500384961393 | | | |
| 3.1.110289 | CLAIRE MALDONADO | ADDRESS REDACTED | | | BTC 0.01260887<br>CEL 76.8657762095497<br>ETH 0.45751509176898 5 | | | |
| 3.1.110290 | CLAIRE MALIN GREIG | ADDRESS REDACTED | | | ADA 856.314449376541<br>BTC 0.05373148038349 46<br>CEL 4.20217579071788<br>ETH 0.0364537541973 85<br>SOL 1.23644849027681<br>USDC 4481.83967251 98 | | | |
| 3.1.110291 | CLAIRE MARTIN | ADDRESS REDACTED | | | BTC 0.00002206808381113 66<br>CEL 0.40763708501 0254<br>DOT 0.0559425769658234<br>ETH 0.0017007061 31146 4934<br>MATIC 1.4878126795525 6 | | | |
| 3.1.110292 | CLAIRE MASAMI LIVINGSTONE | ADDRESS REDACTED | | | BNB 0.8065545465877 32<br>BTC 0.0101968168617093 | | | |
| 3.1.110293 | CLAIRE MCGINLEY | ADDRESS REDACTED | | | BTC 0.096022701813 8061<br>CEL 1240.0925411487 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.110294 | CLAIRE MCGORIAN | ADDRESS REDACTED | | | BTC 0.0047275876934383 CEL 10.3392329270858 COMP 0.10361 ETH 0.0760678 | | | |
| 3.1.110295 | CLAIRE MCHENRY PINOCCI | ADDRESS REDACTED | | | BTC 1.3442763592751 ETH 10.013955646163 SOL 301.36552884393 | BTC 0.0074039446603738 | | |
| 3.1.110296 | CLAIRE METCALF | ADDRESS REDACTED | | | BTC 0.0011036574701808 CEL 3.0851578870322 ETH 0.01543069408166 MATIC 19.5243971921477 | | | |
| 3.1.110297 | CLAIRE MONTAGU | ADDRESS REDACTED | | | CEL 0.097865425416431 3 MATIC 108.05102016361 | | | |
| 3.1.110298 | CLAIRE MORLIER | ADDRESS REDACTED | | | BTC 0.000001196560081249 USDC 0.878959073289892 | | | |
| 3.1.110299 | CLAIRE MUMMERY | ADDRESS REDACTED | | | ADA 444.12558390479B BTC 1.686564172335990 06 CEL 15.436467391982 DOT 0.0515796891285714 ETH 0.00137328841234476 | | | |
| 3.1.110300 | CLAIRE MURRAY | ADDRESS REDACTED | | | BTC 0.0004729546123608S0 CEL 55.088744174798 LTC 0.1 MCDAI 40 | | | |
| 3.1.110301 | CLAIRE NASSIF | ADDRESS REDACTED | | | BTC 0.040538374485259 7 ETH 0.20365795417532B | | | |
| 3.1.110302 | CLAIRE NESHAT | ADDRESS REDACTED | | | BTC 0.0177918021674239 CEL 16.210499872066 2 ETH 0.21685377 | | | |
| 3.1.110303 | CLAIRE NG | ADDRESS REDACTED | | | BTC 0.000015265001107831 | | | |
| 3.1.110304 | CLAIRE NGAMELUE | ADDRESS REDACTED | | | BTC 0.0001768206719139 7 ETH 1.09361124983672 SGB 7.445773084745 41 XRP 48.705700321705 | | | |
| 3.1.110305 | CLAIRE NICHOLS | ADDRESS REDACTED | | | BTC 0.0086080797027713 3 | | | |
| 3.1.110306 | CLAIRE NISHIMURA | ADDRESS REDACTED | | | CEL 7.7133215471132 ETH 0.272740789830848 USDC 465.22289146219B USDT ERC20 553.13667789B34 | | | |
| 3.1.110307 | CLAIRE O DONOVAN | ADDRESS REDACTED | | | BTC 0.0495115672741312 CEL 18.614019181404 ETH 1.04242918586881 | | | |
| 3.1.110308 | CLAIRE O'LOUGHLIN | ADDRESS REDACTED | | | BTC 0.000000551158161185 CEL 27.771807027826 1 | | | |
| 3.1.110309 | CLAIRE PASQUIER | ADDRESS REDACTED | | Yes | CEL 342.5165269767 95 SGB 5509.07473629608 XLM 6815.1022105311 XRP 35683.8 | | | XLM 41729.3751347468 |
| 3.1.110310 | CLAIRE PHILLIPS | ADDRESS REDACTED | | | BTC 0.949603345891 82 MATIC 1235.89274414877 | | | |
| 3.1.110311 | CLAIRE PIEPER | ADDRESS REDACTED | | | BTC 0.019369824014025 ETH 0.21918643734954 | BTC 0.01623502 | | |
| 3.1.110312 | CLAIRE POWELL | ADDRESS REDACTED | | | BTC 0.000055171779099453 ETH 0.00033786512793041 9 USDC 85.001011801454B6 | | | |
| 3.1.110313 | CLAIRE ROSE GITTANY | ADDRESS REDACTED | | | CEL 64.615557760473 | | | |
| 3.1.110314 | CLAIRE SCANLAN | ADDRESS REDACTED | | | BTC 0.0010614971827113 4 ETH 0.01034430432029 9 | | | |
| 3.1.110315 | CLAIRE SCHULTZ | ADDRESS REDACTED | | | ADA 241.95809228144 9 BTC 0.0699909639573206 CEL 150.050236001323 7 DOT 13.354922819421 1 ETH 0.47022872759630 3 LINK 10.361086789652 LUNC 62.712987270793 3 MATIC 101.356255782542 PAXG 0.256614375179379 SOL 5.98609096067762 | | | |
| 3.1.110316 | CLAIRE SHIN | ADDRESS REDACTED | | | USDC 0.948754690245939 | | | |
| 3.1.110317 | CLAIRE SISSON | ADDRESS REDACTED | | Yes | BTC 0.0111055207182656 ETH 0.587840882731727 LTC 0.000012173320238823 SOL 21.68248873970B4 USDC 1525.76073222636 | | | BTC 0.1499475183685 7 |
| 3.1.110318 | CLAIRE SISTACH | ADDRESS REDACTED | | | ADA 0.28346466326175 6 BTC 0.000000602554961865 | | | |
| 3.1.110319 | CLAIRE SMITH | ADDRESS REDACTED | | | CEL 0.76854005668085 9 ETH 0.0235377085398217 | | | |
| 3.1.110320 | CLAIRE SMITH | ADDRESS REDACTED | | | BTC 0.938818493999284 DOT 4.52493553818286 ETH 1.3491153836253 6 LINK 34.871169693819 6 MATIC 1042.21298161625 UNI 0.0005729753744908 77 | DOT 0.023807103549253 | | |
| 3.1.110321 | CLAIRE SONEGO | ADDRESS REDACTED | | | BTC 0.0331201194016084 CEL 2038.79510077865 ETH 27.832799648630 9 | | | |
| 3.1.110322 | CLAIRE SORYA GIORGIANNI | ADDRESS REDACTED | | | BTC 0.00115051255145118 CEL 68.25876133515 45 USDT ERC20 0.00000023078718573 2 | | | |
| 3.1.110323 | CLAIRE SPOORS | ADDRESS REDACTED | | | BCH 0.0000000012992858 23 BTC 0.000000077789629 5 CEL 14.9361049489959 MCDAI 30 | | | |
| 3.1.110324 | CLAIRE STEWART | ADDRESS REDACTED | | | BTC 0.0406876272904467 | | | |
| 3.1.110325 | CLAIRE STILING | ADDRESS REDACTED | | | ADA 2702.821689575 2 BTC 1.06053011891582 CEL 1370.71500796005 DOT 124.817 ETH 1.10867060941173 MATIC 3005.14451765 USDC 7673.478664 | | | |
| 3.1.110326 | CLAIRE STREEKSTRA | ADDRESS REDACTED | | | BTC 0.0185139750289182 USDC 1.01006848131306 | | | |
| 3.1.110327 | CLAIRE SYLVIE ELIANE PARMENTIER | ADDRESS REDACTED | | | BTC 0.01541567878035B3 | | | |
| 3.1.110328 | CLAIRE TAI | ADDRESS REDACTED | | | BTC 0.42987918520707 1 ETH 6.40779302421 OMG 93.788385310966 3 XRP 484.076053347919 | | | |
| 3.1.110329 | CLAIRE TONACK | ADDRESS REDACTED | | | BTC 0.0201834125831353 CEL 54.033142911729 2 ETH 0.21376611029409 1 | | | |
| 3.1.110330 | CLAIRE TOWNROW | ADDRESS REDACTED | | | BTC 0.0000000044288943 41 CEL 66.661331062572B MATIC 1.15411175279511 | | | |
| 3.1.110331 | CLAIRE VAN DIJK | ADDRESS REDACTED | | | BTC 0.8174729186854 7 ETH 2.096633719663 71 | | | |
| 3.1.110332 | CLAIRE VOYANT | ADDRESS REDACTED | | | USDC 10857.55520756 03 BTC 0.0320226928859422 CEL 39.198004590715 DOT 13.28270698 ETH 0.06488457 | | | |
| 3.1.110333 | CLAIRE WALSH | ADDRESS REDACTED | | | ADA 178.589714243624 BTC 0.00657111723220973 CEL 2.92835564297331 DOT 4.09334582 ETH 0.03374998348315989 | | | |
| 3.1.110334 | CLAIRE WAUGH | ADDRESS REDACTED | | | BTC 0.0000016546609578 03 GUSD 0.834308159847465 | | | |
| 3.1.110335 | CLAIRE WAUTERS | ADDRESS REDACTED | | | AAVE 4.34347518855502 ADA 1866.56117361861 BTC 0.727858854810943 CEL 8665.7197717057 ETH 36.5678562449582 SGB 1732.94431663688 SNX 83.4278348229973 UNI 72.8 USDC 201.8081 XLM 8419.99998 XRP 0.000000650389361 4 | | | |
| 3.1.110336 | CLAIRE WILSON | ADDRESS REDACTED | | | BTC 0.01642379706360B7 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.3.110337 | CLAIRE XU | ADDRESS REDACTED | | | BTC 0.000683891953047659 CEL 785.4867000572622 DOT 114.43063089 ETH 0.88696505860699 | | | |
| 3.3.110338 | CLAIRE Y ZHU | ADDRESS REDACTED | | | SOL 0.00105764808943254 | | | |
| 3.3.110339 | CLAIRELLEN WALLIN | ADDRESS REDACTED | | | BTC 0.0219127761181676 CEL 53.6271959855692 ETH 0.0874014684132399 MANA 2005.74354568856 USDC 0.561018578958563 | | | |
| 3.3.110340 | CLAIRE-MARIE CYPRIEN | ADDRESS REDACTED | | | BTC 0.000718404740011783 | | | |
| 3.3.110341 | CLAIRE-MARIE VACHER | ADDRESS REDACTED | | | BTC 0.0015514663681441 | | | |
| 3.3.110342 | CLAIRON HELENE | ADDRESS REDACTED | | | BTC 0.000042519129805442 | | | |
| 3.3.110343 | CLAISON HELENE | ADDRESS REDACTED | | | ETH 0.000653057804611708 | | | |
| 3.3.110343 | CLAITON MATELUS CARNEIRO | ADDRESS REDACTED | | | ETH 0.000002245833415361 | | | |
| 3.3.110344 | CLAMTOWN CROSSFIT LLC | EAST MAIN STREET, TUCKERTON, , NEW JERSEY 8087 | | | ETH 0.0197090840802884 GUSD 38151.0415822825 | | | |
| 3.3.110345 | CLANCY BYRNE | ADDRESS REDACTED | | | ADA 71.8993731661699 EOS 6.37700256459673 ETC 7.73025877488542 LTC 0.217562917839185 | | | |
| 3.3.110346 | CLANCY CUNNINGHAM | ADDRESS REDACTED | | | ADA 0.190195558732364 BTC 0.000108692198730056 CEL 59.8005582522069 DOT 0.000000000003918094 EOS 2.56 USDC 11.678909 | | | |
| 3.3.110347 | CLANCY JEMBIA | ADDRESS REDACTED | | | ADA 225.462324653526 BTC 0.021110145672771 ETH 0.342086335577749 LTC 0.57464703787958T MATIC 391.215171187322 | | | |
| 3.3.110348 | CLANCY MCNULTY | ADDRESS REDACTED | | | ADA 0.0862986316131482 BTC 0.000002085874049149 DOT 28.2472188388777 ETH 0.53875748417670 3 MATIC 709.823513083141 SNX 0.0790267856658804 USDC 0.0938745464880448 USDT ERC20 0.2484211956888708 | | | |
| 3.3.110349 | CLANCY RYAN | ADDRESS REDACTED | | | ADA 0.370939442492448 AVAX 28.9515171419836 BTC 0.0955632913073567 CEL 11.6368147052191 DOT 40.245666652224 ETH 1.485657251849904 LINK 101.3530455591916 LUNC 46.2460084701083 MATIC 2012.97567586553 UNI 0.019058172704364 1 | | | |
| 3.3.110350 | CLANISHA I. SMITH | ADDRESS REDACTED | | | ETH 0.001606294294401 61 | | | |
| 3.3.110351 | CLANTON THOO | ADDRESS REDACTED | | | ADA 0.000000397503970724 BNB 0.0033582713046519 2 BTC 0.000006172819687482 CEL 0.0306990604091043 DOT 0.000969928341427078 USDC 48.62609251511945 | | | |
| 3.3.110352 | CLARA ALBRILE | ADDRESS REDACTED | | | CEL 0.6579150727296145 ETH 0.000301559113500545 | | | |
| 3.3.110353 | CLARA BARANI | ADDRESS REDACTED | | | BTC 0.001429237105573342 ETH 8.715406521 9326 | | | |
| 3.3.110354 | CLARA BARBIER | ADDRESS REDACTED | | | CEL 27.597968681382S ETH 0.311672165665202 | | | |
| 3.3.110355 | CLARA BARDAJI | ADDRESS REDACTED | | | BTC 0.000849458894684086 CEL 68.0582677311127 DOT 30.59771202 | | | |
| 3.3.110356 | CLARA BARREAU | ADDRESS REDACTED | | | BTC 0.00209265 CEL 2.082172079194 08 | | | |
| 3.3.110357 | CLARA BELLOCQ | ADDRESS REDACTED | | | BTC 0.011989914636046 | | | |
| 3.3.110358 | CLARA BENVENUTO | ADDRESS REDACTED | | | CEL 0.00155627620085437 CEL 3.18996995305581 MCDAI B1.09131311603451 | | | |
| 3.3.110359 | CLARA BERNASCONI | ADDRESS REDACTED | | | BTC 0.000008796790113524 CEL 0.0536369526601813 | | | |
| 3.3.110360 | CLARA BLACKBURN | ADDRESS REDACTED | | | BTC 0.1265027800379I ETH 0.943266477121135 | | | |
| 3.3.110361 | CLARA CARD | ADDRESS REDACTED | | | BTC 0.0020371360536122I | | | |
| 3.3.110362 | CLARA CÁRDENAS | ADDRESS REDACTED | | | BTC 0.000000009736136307 CEL 174.553241544904 ETH 0.499999760906892 SNX 32.306 | | | |
| 3.3.110363 | CLARA CAREY | ADDRESS REDACTED | | | BTC 0.000355058738I955 | | | |
| 3.3.110364 | CLARA CASTRO | ADDRESS REDACTED | | | USDC 2.377545303975566 | | | |
| 3.3.110365 | CLARA CHAN | ADDRESS REDACTED | | | BTC 0.02442454716533161 CEL 64.578992500189 ETH 0.384981588572266 | | | |
| 3.3.110366 | CLARA CORRADO | ADDRESS REDACTED | | | BTC 0.001641507970510T CEL 23.2945766906225 USDC 600 | | | |
| 3.3.110367 | CLARA COTT | ADDRESS REDACTED | | | BTC 0.047532998843564 3 ETH 1.380507561362 67 MATIC 695.878564807941 | | | |
| 3.3.110368 | CLARA DIAZ | ADDRESS REDACTED | | | BTC 0.000805895716390087 USDC 5297.7724391746 | | | |
| 3.3.110369 | CLARA DRENICK | ADDRESS REDACTED | | | BTC 0.000735903807796671 CEL 339.865995042241 | | | |
| 3.3.110370 | CLARA DWYER | ADDRESS REDACTED | | | BTC 0.2093135826T9884 | | | |
| 3.3.110371 | CLARA EMILSE ALCARAZ ROJAS | ADDRESS REDACTED | | | ETH 0.0100540719249522 BTC 0.000000524315224796 CEL 0.194110893494473 USDT ERC20 0.43286260858171 7 | | | |
| 3.3.110372 | CLARA FLORES | ADDRESS REDACTED | | | BTC 0.0015115261706018 2 | | | |
| 3.3.110373 | CLARA FLORES | ADDRESS REDACTED | | | AAVE 0.417001617774903 ETH 0.00293515202289544 USDC 16.5497369762172 | | | |
| 3.3.110374 | CLARA FONTEYNE | ADDRESS REDACTED | | | BTC 0.000006337229029183 CEL 5.462845303025462 USDC 0.0000006080691907OS | | | |
| 3.3.110375 | CLARA GIL SOLER | ADDRESS REDACTED | | | BTC 0.107397274736622 CEL 73.371916101439 | | | |
| 3.3.110376 | CLARA GDH | ADDRESS REDACTED | | | BTC 0.0101006072138593 | | | |
| 3.3.110377 | CLARA GORDON | ADDRESS REDACTED | | | BTC 0.00173735284050639 ETH 0.0407059695799547 | | | |
| 3.3.110378 | CLARA GRYNFOGEL | ADDRESS REDACTED | | | BTC 0.00512095783625061 CEL 5.32309042524204 | | | |
| 3.3.110379 | CLARA HOTTIER | ADDRESS REDACTED | | | BTC 0.000120421123197684 CEL 2.819267981523B ETH 0.29075402 | | | |
| 3.3.110380 | CLARA INES ALMEIDGA PEDRAZA | ADDRESS REDACTED | | | USDC 0.667666623846849 | | | |
| 3.3.110381 | CLARA INES FERNANDEZ | ADDRESS REDACTED | | | BTC 0.000000880188472627 CEL 0.00557660754376392 LUNC 4.78703918652527 | | | |
| 3.3.110382 | CLARA KHOO | ADDRESS REDACTED | | | BTC 0.001220003771176592 USDC 427.469598400518 | | | |
| 3.3.110383 | CLARA LIM | ADDRESS REDACTED | | | BTC 0.000004170636525553 CEL 73.66851529652 4 | | | |
| 3.3.110384 | CLARA LOH YUET HO | ADDRESS REDACTED | | | USDC 0.002007635317368S4 BTC 0.000000008309643087 CEL 0.142176178337409 ETH 0.000004837179668525 USDC 0.799526707511194 | | | |
| 3.3.110385 | CLARA MARIA MORENO DE OLIVEIRA PAZOS ALONSO MENDES | ADDRESS REDACTED | | | ADA 0.577210686432087 | | | |
| 3.3.110386 | CLARA MARIE BECK | ADDRESS REDACTED | | | BTC 0.0066767364503929I | | | |
| 3.3.110387 | CLARA MARTINO | ADDRESS REDACTED | | | BTC 0.000001141873526998 USDT ERC20 0.307657455528727 | | | |
| 3.3.110388 | CLARA MASEBERG | ADDRESS REDACTED | | | BTC 0.000001224888308687 MCDAI 0.45572368975648B USDT ERC20 0.379552685033536 | | | |
| 3.3.110389 | CLARA MAU | ADDRESS REDACTED | | | ADA 0.214860021817I22 BNB 0.000868610159857212 BTC 0.000002048115490815 USDC 0.627369627346447 | | | |
| 3.3.110390 | CLARA MILIZIANO | ADDRESS REDACTED | | | BTC 0.0132889985387336 | | | |

Debtor Name: Celsius Network LLC

Non-Priority Unsecured Retail Customer Claims

Case Number: 22-10964

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.110391 | CLARA MUGNAI | ADDRESS REDACTED | | | BTC 0.8554680115609ME-06 | | | |
| 3.1.110392 | CLARA NEW | ADDRESS REDACTED | | | BTC 0.2881051146377019<br>CEL 34.0689307682605<br>DOT 8.4195351344080B<br>ETH 3.48728480005S<br>SOL 3.435366054808D1<br>USDC 4720.2282806452 | | | |
| 3.1.110393 | CLARA NOIA | ADDRESS REDACTED | | | BTC 0.0000535166240168115<br>USDC 10.059876672731 | BTC 0.0241773956152008<br>USDC 6348.7375546067 | | |
| 3.1.110394 | CLARA OCHOA | ADDRESS REDACTED | | | BTC 0.00000047913749416G<br>CEL 0.010724276673945<br>USDC 0.05069934480B8952<br>UST 51.7647665057378 | | | |
| 3.1.110395 | CLARA OTANGA | ADDRESS REDACTED | | | BTC 0.0004504018238906 | | | |
| 3.1.110396 | CLARA PADRON | ADDRESS REDACTED | | | BTC 0.002843972113268S9<br>CEL 1.07275426880252<br>ETH 0.02194718249841L2 | | | |
| 3.1.110397 | CLARA PATUANO | ADDRESS REDACTED | | | CEL 1.0654288079076 | | | |
| 3.1.110398 | CLARA PEREZ | ADDRESS REDACTED | | | ETH 0.00007869033367742<br>MCDAI 0.060633983047497Z | | | |
| 3.1.110399 | CLARA PIZZORNO | ADDRESS REDACTED | | | BTC 0.017628623852620Z<br>ETH 0.235130039874951 | | | |
| 3.1.110400 | CLARA PRIETCI | ADDRESS REDACTED | | | BTC 0.0000140913826138BZ<br>USDT ERC20 0.86785324150347A | | | |
| 3.1.110401 | CLARA RØDER | ADDRESS REDACTED | | | BTC 0.0130847459626645<br>CEL 10.3944214306754<br>ETH 0.17906569103195G | | | |
| 3.1.110402 | CLARA RODRIGUES | ADDRESS REDACTED | | | ADA 173.00B597729008<br>BNB 0.00111508204201073<br>BTC 0.051154479774548<br>CEL 0.000251831081723001<br>USDT ERC20 0.353513054267213 | | | |
| 3.1.110403 | CLARA ROJAS | ADDRESS REDACTED | | | BTC 0.001050984640738S<br>ETH 0.22280929054603T | | | |
| 3.1.110404 | CLARA ROUSE | ADDRESS REDACTED | | | BTC 0.00040570766049134 | | | |
| 3.1.110405 | CLARA RUPANI | ADDRESS REDACTED | | | BTC 0.0000016353930756Z8<br>CEL 1.14155005363307<br>ETH 0.00978361227824962 | | | |
| 3.1.110406 | CLARA SETTJE | ADDRESS REDACTED | | | USDC 1119.12929158544 | | | |
| 3.1.110407 | CLARA SILVESTRE | ADDRESS REDACTED | | | BTC 0.0000190216071818S5 | | | |
| 3.1.110408 | CLARA SOUTHBY-TAILYOUR | ADDRESS REDACTED | | | BTC 0.00154898889319095<br>CEL 0.520184148360808<br>ETH 0.261369201083956 | | | |
| 3.1.110409 | CLARA SPAGNOLO | ADDRESS REDACTED | | | BNB 0.0008912463377423758<br>BTC 0.00000094846327244 | | | |
| 3.1.110410 | CLARA SPINELLI | ADDRESS REDACTED | | | BTC 0.000000000485578125<br>USDC 0.0000008863129464G7 | | | |
| 3.1.110411 | CLARA TAN | ADDRESS REDACTED | | | BTC 0.01200734026636.38 | | | |
| 3.1.110412 | CLARA TANG | ADDRESS REDACTED | | | BTC 0.5077685191096D6 | | | |
| 3.1.110413 | CLARA THE BURNLEY | ADDRESS REDACTED | | | BTC 7.6931925105122B<br>ETH 232.274802713929<br>SOL 322.245158719401 | BTC 0.10851731441800B<br>CEL 131.64988879456.7 | | |
| 3.1.110414 | CLARA TRESPALACIOS | ADDRESS REDACTED | | | BTC 0.004901186880454B2<br>CEL 2.858251234004Z9 | | | |
| 3.1.110415 | CLARA VALLEJOS | ADDRESS REDACTED | | | BTC 0.000000014107628488<br>USDC 0.748241422926443 | | | |
| 3.1.110416 | CLARA VELEZ | ADDRESS REDACTED | | | BTC 0.00083756400779675I<br>USDC 27.03004178477B6 | | | |
| 3.1.110417 | CLARA WING WAH CHAN | ADDRESS REDACTED | | | BTC 0.127388209001854<br>USDC 5583.82613532807 | BTC 0.0072882899127309G | | |
| 3.1.110418 | CLARA YVONNE RENFROW | ADDRESS REDACTED | | | BTC 0.0000129654724619066 | | | |
| 3.1.110419 | CLARANCE PAUL | ADDRESS REDACTED | | | CEL 2.88705339506868<br>ETH 0.044237 | | | |
| 3.1.110420 | CLARE BASSETT | ADDRESS REDACTED | | | BCH 0.000750158760005787<br>CEL 42.4618579298696<br>DOT 14.9731538899819 | | | |
| 3.1.110421 | CLARE BRYANT | ADDRESS REDACTED | | | ADA 0.104156002173598<br>BTC 0.000000066665124053<br>CEL 0.0017389398121947S | | | |
| 3.1.110422 | CLARE CAMPBELL | ADDRESS REDACTED | | | EOS 0.71985851882944S<br>ETH 0.10398763131313<br>LTC 0.0005152435726762S5<br>SGB 20.7526147745665<br>XRP 210.320121148863 | | | |
| 3.1.110423 | CLARE CAMPBELL | ADDRESS REDACTED | | | ADA 0.1747173234300117<br>BTC 0.00001853625247932<br>CEL 20.650861334373Z<br>DOT 0.0000000000097639602<br>LUNC 0.000000486635886547<br>USDC 6.6705413749134<br>USDT ERC20 28.0000004023766<br>ZEC 0.003984290465B7643 | | | |
| 3.1.110424 | CLARE CAPITAL TRUST | CHATEAU DR, HILLSBOROUGH, CALIFORNIA 94010 | | | BTC 1.95114072413724<br>MCDAI 31.8111206644959 | | | |
| 3.1.110425 | CLARE CURTIS | ADDRESS REDACTED | | | ADA 285.164333739629<br>BTC 0.014047382418B997<br>ETH 0.52191458508621 | | | |
| 3.1.110426 | CLARE DAVID | ADDRESS REDACTED | | | BCH 0.92762S7<br>BTC 0.00168015264139071<br>CEL 393.626539595607<br>DOT 49.15138761<br>ETH 1.20833505316293<br>LINK 17.830604743486S | | | |
| 3.1.110427 | CLARE DER | ADDRESS REDACTED | | | BTC 0.0493824643860517<br>USDC 0.00111197892962947 | BTC 0.0004781393663700063 | | |
| 3.1.110428 | CLARE DILLON | ADDRESS REDACTED | | | CEL 0.07086315363870993 | | | |
| 3.1.110429 | CLARE FIELDING | ADDRESS REDACTED | | | BTC 0.0000000599283183392<br>ETH 0.000017893979412Z4 | | | |
| 3.1.110430 | CLARE FOX | ADDRESS REDACTED | | | CEL 2.13765837077456 | | | |
| 3.1.110431 | CLARE FRASER | ADDRESS REDACTED | | | ADA 0.2219825178821S<br>BTC 0.00121644224191876<br>CEL 6.03334434394927<br>SNX 15 | | | |
| 3.1.110432 | CLARE GWENNAP | ADDRESS REDACTED | | Yes | BTC 1.02821415985475<br>ETH 0.00000973902033B199<br>PAX 0.0429601738SS018 | | | BTC 0.317140548181477.4 |
| 3.1.110433 | CLARE HAMILTON | ADDRESS REDACTED | | | CEL 0.01578069975337Z6 | | | |
| 3.1.110434 | CLARE HARDING | ADDRESS REDACTED | | | AAVE 12.108412538045.1<br>ADA 4064.05194793456<br>BAT 0.002937964476675<br>BCH 6.73461667378446<br>BNB 7.26596992311594<br>BTC 7.042481014323B7<br>CEL 28882.1300580002<br>COMP 0.00000370661176923L<br>DOT 480.295259629867<br>EOS 0.00085447551568314S<br>ETH 27.7L159001446078<br>LINK 1109.9732203448S<br>LTC 0.009951744949262Z<br>LUNC 118028B.776622<br>MANA 514.27239B143842<br>MATIC 23131.8295609891<br>OMG 0.000000030S483717<br>PAXG 0.55104451840734S1<br>SGB 156.272464294S6<br>SOL 418.948164448294<br>USDC 73487.3343B26136<br>USDT ERC20 1047.5352908067S<br>XLM 0.0000000715294698S<br>XRP 1023.769276136 | | | |
| 3.1.110435 | CLARE JACKMAN | ADDRESS REDACTED | | | ZEC 0.000000002831514976 | | | |
| 3.1.110436 | CLARE JAPHET | ADDRESS REDACTED | | | BTC 0.0010614352432678L<br>CEL 0.98560254173528 | | | |
| 3.1.110437 | CLARE JENNINGS | ADDRESS REDACTED | | | MATIC 917.484043748206<br>ADA 0.077594438S143307<br>BNB 0.0000000006047990B<br>BTC 0.00000002579498905<br>CEL 523.286543161879<br>DOT 0.00002249<br>SNX 102.726581455633 | | | |
| 3.1.110438 | CLARE KUBOTA | ADDRESS REDACTED | | | BTC 0.00127437690518931Z<br>ETH 2.03986436341J1 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.110439 | CLARE MCCULLOUGH | ADDRESS REDACTED | | | ADA 122.79051385617B<br>ETH 0.020018842551643 | | | |
| 3.1.110440 | CLARE MOXLEY | ADDRESS REDACTED | | | AAVE 0.0025353887650150<br>BNB 0.0024815175130874<br>BTC 0.5999706634353337<br>CEL 0.0013200783331558<br>DOT 0.0266661322868925<br>ETH 4.51985790012551<br>GUSD 0.01619730657899<br>LUNC 0.0159611273160091<br>PAX 0.0257379027085<br>USDC 5992.6454781492 | | | |
| 3.1.110441 | CLARE PRICE | ADDRESS REDACTED | | | ADA 0.1132198080783<br>BTC 0.0014026639533808<br>CEL 0.0496060015147359<br>ETH 0.0136364362692697 | | | |
| 3.1.110442 | CLARE REA | ADDRESS REDACTED | | | BTC 0.0657150291533257<br>CEL 3.64241100871363 | | | |
| 3.1.110443 | CLARE REPTON | ADDRESS REDACTED | | | BTC 0.0000004192910411<br>CEL 0.34275173796535<br>DOT 3.464791677395<br>ETH 0.0137882068101016<br>MATIC 3106.30318216145 | | | |
| 3.1.110444 | CLARE RIGNEY | ADDRESS REDACTED | | | BTC 0.068223426898454 | | | |
| 3.1.110445 | CLARE SANDFORD | ADDRESS REDACTED | | | CEL 303.844043249845 | | | |
| 3.1.110446 | CLARE STEPHENS | ADDRESS REDACTED | | | MATIC 429.159976752513 | | | |
| 3.1.110447 | CLARE SUNG | ADDRESS REDACTED | | | USDC 4073.5637278773 | | | |
| 3.1.110448 | CLARE TAN | ADDRESS REDACTED | | | BTC 0.0181069772500053<br>USDC 545.145393646869<br>BTC 0.0028389400248471<br>CEL 0.0049315617589301<br>GUSD 33.7694615526B9<br>MCDAI 0.0241129402275B<br>USDC 211.269895307204<br>XLM 5.03940782373E4 | | | |
| 3.1.110449 | CLARE THOMPSON | ADDRESS REDACTED | | | BTC 0.0000000024808779<br>CEL 200.035592502753<br>SGB 3932.58245529181<br>XRP 63.859815432181B | | | |
| 3.1.110450 | CLARE WAHRBICHLER | ADDRESS REDACTED | | | BTC 0.008200724314828B1<br>DOT 0.0116716583250297<br>ETH 0.4673100662261 | | | |
| 3.1.110451 | CLARE WIGFALL | ADDRESS REDACTED | | | ADA 18773.985973310B1<br>AVAX 201.775958693576<br>BTC 0.9638755775B006<br>CEL 502.574391369965<br>ETH 15.3461495508423<br>LINK 2468.7164937153B<br>MATIC 14256.83867963B7<br>PAXG 0.0357903188942603 | | | |
| 3.1.110452 | CLARE WYSMAN | ADDRESS REDACTED | | | BTC 0.001587650114499975<br>ETH 1.54423137304119 | | | |
| 3.1.110453 | CLARENCE BLACKMON | ADDRESS REDACTED | | | XRP 0.0000060B618625124 | | | |
| 3.1.110454 | CLARENCE BLACKMON | ADDRESS REDACTED | | | CEL 1.14126387330B4<br>SGB 6574.858126632273 | | | |
| 3.1.110455 | CLARENCE BOILIE | ADDRESS REDACTED | | | XRP 0.0000015871542726B<br>ADA 0.09986733267131B6<br>BTC 0.000780015919486203<br>CEL 0.7882488479597B6 | | | |
| 3.1.110456 | CLARENCE BRANGARD | ADDRESS REDACTED | | | XRP 0.1154022320003435<br>ADA 0.1766134523603132 | | | |
| 3.1.110457 | CLARENCE BROWN III | ADDRESS REDACTED | | | BTC 0.0000005094B4600626<br>CEL 1.06502725216158 | | | |
| 3.1.110458 | CLARENCE CHIN | ADDRESS REDACTED | | | CEL 0.0150189714B5644 | | | |
| 3.1.110459 | CLARENCE CHIONG | ADDRESS REDACTED | | | ETH 0.1212583478670316<br>ADA 2474.964276622S6<br>BTC 0.1974710239361701<br>ETH 2.71373073292235<br>LTC 20.376023641241<br>XLM 15178.008068881B<br>ZRX 7804.44751433227 | | | |
| 3.1.110460 | CLARENCE CHOO | ADDRESS REDACTED | | | BTC 0.0008749365670088B5<br>CEL 0.6690347978D4239<br>GUSD 0.36753016596249I | | | |
| 3.1.110461 | CLARENCE CHUA | ADDRESS REDACTED | | | BTC 0.0000030592076949I8<br>ETH 0.000009605579B37643<br>LINK 0.000019375916649109 | | | |
| 3.1.110462 | CLARENCE DAVID DONALDSON | ADDRESS REDACTED | | | ETH 0.4717141162002I6 | | | |
| 3.1.110463 | CLARENCE DEAN | ADDRESS REDACTED | | | BTC 0.0008517106573013B7<br>ETH 0.0071683124052134 | | | |
| 3.1.110464 | CLARENCE E STEPLIGHT | ADDRESS REDACTED | | | USDC 0.2093733726321 | | | |
| 3.1.110465 | CLARENCE ERVIN ABRAMS JR | ADDRESS REDACTED | | | BTC 0.049527906158449B6<br>CEL 161.565117B5867<br>COMP 6.376732191784I2<br>LINK 0.223651883509014<br>MATIC 2482.234841964I7B<br>SGB 403.084945014265<br>SNX 300.561399111556<br>UNI 207.276695543828<br>XRP 2.31261223864207<br>ZRX 522.786861313904 | | | |
| 3.1.110466 | CLARENCE FREEMAN | ADDRESS REDACTED | | | ADA 0.4158240318911053<br>BTC 0.0000058B90735634I91<br>DOT 0.014630B751633041<br>ETH 0.00026424222365396A<br>MATIC 0.0488852482620355<br>XLM 0.31624417984446<br>XRP 0.00113 | | | |
| 3.1.110467 | CLARENCE GAMMAGE | ADDRESS REDACTED | | | BTC 2.847892415657I90E-06<br>ETH 0.00015804933656877<br>MATIC 0.65198506830083B<br>SGB 500.439961026924<br>SNX 0.005470045972323S6<br>USDC 0.003064214095486<br>XLM 0.050742911792069B<br>XRP 0.0000002198505756I9 | | | |
| 3.1.110468 | CLARENCE GILLESPIE | ADDRESS REDACTED | | | BTC 0.00000009920515754<br>CEL 50.288384129921I3<br>LTC 0.0011370154247066I3<br>XLM 0.115111600732663<br>XRP 0.0000000737387167241 | | | |
| 3.1.110469 | CLARENCE GINGA | ADDRESS REDACTED | | | MCDAI 0.02710506621432I4<br>XLM 0.06931228801330I8 | | | |
| 3.1.110470 | CLARENCE GO | ADDRESS REDACTED | | | AVAX 7.196785966739S1<br>BTC 0.000743741431823408<br>LUNC 10.1585597299019<br>USDC 2.68233276498894 | | | |
| 3.1.110471 | CLARENCE GOULD | ADDRESS REDACTED | | | ADA 0.9197105718B2033<br>DOT 5.699416713066B7<br>SNX 37.8449633753372<br>XTZ 25.032939458511 | ADA 0.0000007254120260I3 | | |
| 3.1.110472 | CLARENCE GRIFFIN | ADDRESS REDACTED | | | BTC 0.008861000564365Z | | | |
| 3.1.110473 | CLARENCE HART | ADDRESS REDACTED | | | ADA 2277.4881314754D<br>BTC 0.0012431726374085S<br>DOT 34.301184055338S<br>EOS 65.328500340340B<br>ETH 1.02543980415312<br>LINK 14.63973568512B2<br>MATIC 850.157798143165<br>SOL 11.5274935517041<br>USDC 13767.2514482852 | | | |
| 3.1.110474 | CLARENCE HATLEY | ADDRESS REDACTED | | | XRP 2054.7287 | | | |
| 3.1.110475 | CLARENCE HAYES | ADDRESS REDACTED | | | SGB 48.3231795421569<br>XRP 322.959343392674 | | | |
| 3.1.110476 | CLARENCE HENDERSON | ADDRESS REDACTED | | | CEL 1.09354540802541 | | | |
| 3.1.110477 | CLARENCE HINES | ADDRESS REDACTED | | | ADA 299.6616488571D1<br>BTC 0.0219168960673A7<br>DOT 9.6056053517905I<br>EOS 378.7590824790I68<br>ETH 0.12711127268296I7<br>MATIC 684.085084253063<br>USDC 1036.6394029671I2 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.110478 | CLARENCE HOWELL | ADDRESS REDACTED | | | ADA 0.000000227329448123<br>BCH 0.000000003254831222<br>BTC 0.000000004312210803<br>CEL 1.82674606346999<br>EOS 0.000060047426581536<br>ETH 0.000021088955776424<br>XRP 0.0000070241921102S | | | |
| 3.1.110479 | CLARENCE JONG | ADDRESS REDACTED | | | ADA 8.80856549615654<br>BTC 0.028321948648285<br>CEL 0.001578678014912775<br>ETH 0.039264617549371B | | | |
| 3.1.110480 | CLARENCE KHOO BOO HOCK | ADDRESS REDACTED | | | BNB 0.00720966447084809<br>BTC 0.000338901791037352<br>ETH 0.010229284066324A | | | |
| 3.1.110481 | CLARENCE KLEESCHULTE | ADDRESS REDACTED | | | BAT 0.000004802719324S8<br>BTC 0.000000112593298222<br>DOT 0.0138626378711511<br>MANA 0.000000470287463925<br>MATIC 0.00081612228009799Z | BAT 0.034094862346S319<br>BTC 0.00000069039912294B2<br>DOT 0.000000001487424<br>MANA 0.00736498413683807<br>MATIC 0.4429257B0246445 | | |
| 3.1.110482 | CLARENCE KOAY | ADDRESS REDACTED | | | CEL 1.594112768049I74<br>MATIC 27.3320677A<br>SNX 4.192878S6 | | | |
| 3.1.110483 | CLARENCE KORNEGAY | ADDRESS REDACTED | | | BTC 0.00277387581719Z3 | | | |
| 3.1.110484 | CLARENCE LEONG | ADDRESS REDACTED | | | BCH 0.000826998819058446<br>BTC 0.000976259580077662<br>CEL 7.46270954866621<br>ETH 0.023368165879293S<br>MCDAI 30.1548423114547<br>USDC 137.513755607404<br>USDT ERC20 138.013986440447<br>XLM 1.09839882846181 | | | |
| 3.1.110485 | CLARENCE LOCKETT | ADDRESS REDACTED | | | BTC 0.000422290390316G3<br>ETH 0.72803854873212S<br>USDC 1.2810678544269S<br>USDT ERC20 1.36172403023956 | | | |
| 3.1.110486 | CLARENCE MALLORY | ADDRESS REDACTED | | | BTC 0.0013479022200864 | | | |
| 3.1.110487 | CLARENCE MARKS | ADDRESS REDACTED | | | 1INCH 0.026230055127087G<br>AAVE 0.000685721840688883<br>ADA 0.001537619119490S<br>BCH 7.64089486617269I-05<br>BNT 0.0260822516524504<br>BTC 0.00000001361532319G<br>COMP 0.000554753585931209<br>DOT 0.000094736606471259<br>ETH 0.000057331258703972I<br>ETH 0.000000725658023692<br>LINK 0.0011311860481252I<br>LTC 0.000160629800333977<br>MATIC 0.000618774642402099<br>SUSHI 0.0469369352405755<br>SUSHI 0.01916346957292I6<br>UNI 0.0606054020879394I<br>XTZ 0.000209171210139I3<br>ZEC 0.00009058398028752Z | | | |
| 3.1.110488 | CLARENCE NG | ADDRESS REDACTED | | | AAVE 0.527513826270271<br>BTC 0.00156518781299145<br>UNI 9.76371995097345 | | | |
| 3.1.110489 | CLARENCE NG | ADDRESS REDACTED | | | ADA 0.260050131777365<br>BTC 0.00827538392221868<br>CEL 0.158148780840424 | | | |
| 3.1.110490 | CLARENCE ONG | ADDRESS REDACTED | | | CEL 1.09945500998105 | | | |
| 3.1.110491 | CLARENCE OVERBY | ADDRESS REDACTED | | | ADA 0.000000854890057158<br>BTC 0.00000077770048111<br>ETH 0.000002191819919442<br>MATIC 1300.73608452199<br>XRP 0.000000004994143725 | ADA 0.1385582636354716A<br>BTC 0.00013004662124071S | | |
| 3.1.110492 | CLARENCE PAUL | ADDRESS REDACTED | | Yes | BTC 0.00003590581262694S<br>CEL 6.58625567461505<br>DOT 0.0356111340827087<br>ETH 0.35147617385945A<br>LINK 0.0279665103106019<br>UNI 0.0088447434767385S<br>USDC 0.000987254172753622 | | | BTC 0.151632412080317<br>ETH 13.78649429116S6 |
| 3.1.110493 | CLARENCE RENE | ADDRESS REDACTED | | | CEL 4.08768175211659<br>COMP 0.0281140777815977<br>MATIC 122.265611923268 | | | |
| 3.1.110494 | CLARENCE REYES | ADDRESS REDACTED | | | BTC 0.00258437060740102 | | | |
| 3.1.110495 | CLARENCE SHARP | ADDRESS REDACTED | | | BTC 0.02470265044605S3 | | | |
| 3.1.110496 | CLARENCE SILVA | ADDRESS REDACTED | | | AVAX 27.30649988060613<br>BAT 1136.15256664628<br>BTC 0.010386240471541S<br>MATIC 1262.56965150949 | AVAX 1.117245028681S9 | | |
| 3.1.110497 | CLARENCE SMITH | ADDRESS REDACTED | | | USDC 0.53318869093686G | | | |
| 3.1.110498 | CLARENCE SMITH | ADDRESS REDACTED | | | ADA 0.060443515544732S<br>BTC 0.304988562S257S<br>CEL 3.15526007255488<br>COMP 0.013735226272706Z<br>ETH 2.12759123556381<br>XLM 1043.271674161S3 | BTC 0.02941111 | | |
| 3.1.110499 | CLARENCE SUISSE | ADDRESS REDACTED | | | CEL 0.00298272004306B8<br>XLM 2.388183 | | | |
| 3.1.110500 | CLARENCE TAGUIAM | ADDRESS REDACTED | | | AVAX 0.420780486234I71<br>BTC 0.354515429840539<br>CEL 16.5907278657433<br>ETH 0.0313401417561B9 | | | |
| 3.1.110501 | CLARENCE TAGUIAM | ADDRESS REDACTED | | | BTC 0.000015925150906854<br>CEL 0.0767633726793631 | | | |
| 3.1.110502 | CLARENCE TAN | ADDRESS REDACTED | | | BTC 0.000001377249863519<br>ETH 0.000005126800754B | | | |
| 3.1.110503 | CLARENCE TAN | ADDRESS REDACTED | | | ADA 47.15535<br>BTC 0.001716920150696<br>CEL 60.76714929452S<br>DOT 6.14279SI<br>ETH 0.95252832 | | | |
| 3.1.110504 | CLARENCE TAN | ADDRESS REDACTED | | | BTC 0.000794081412212356<br>CEL 6.93041388827AB<br>ETH 37.45S91026779I7 | | | |
| 3.1.110505 | CLARENCE TAN | ADDRESS REDACTED | | | BTC 0.00000012784730810S<br>CEL 8.19606922331774 | | | |
| 3.1.110506 | CLARENCE TAY | ADDRESS REDACTED | | | BNB 0.886573172934696<br>BTC 0.000905709962430013<br>CEL 0.704739230463S1 | | | |
| 3.1.110507 | CLARENCE THOMAS | ADDRESS REDACTED | | Yes | AAVE 0.000691533465445261<br>BTC 0.0000020796485886S75<br>MATIC 0.16287734S754223<br>MCDAI 0.034197846121014I7<br>SNX 0.0674746011268922 | BTC 0.0000017292324197IS | | BTC 35.0146793404183 |
| 3.1.110508 | CLARENCE THOMAS HODGE | ADDRESS REDACTED | | | DOT 5.36843667321881<br>SOL 1.02086883549966 | | | |
| 3.1.110509 | CLARENCE TURNER | ADDRESS REDACTED | | | ADA 1096.5902487B972<br>BTC 0.00031954913096376<br>ETH 0.13029458690624T | | | |
| 3.1.110510 | CLARENCE WARD | ADDRESS REDACTED | | | BTC 0.05141587113385S9<br>DOT 4.35962107128286<br>ETH 0.00212057393797193<br>MATIC 120.738262934502<br>SNX 10.2142638879145<br>UNI 7.46150388372906<br>XLM 115.157890878035<br>XRP 500.35018 | | | |
| 3.1.110511 | CLARENCE WEE | ADDRESS REDACTED | | | AAVE 14.4956590324559<br>BTC 0.0181659413506802<br>CEL 1.08409258116859<br>DOT 795.07870157349S<br>ETH 3.61218275447922<br>MANA 0.429083116591919<br>SNX 76.3114416760573<br>XLM 1065.56917373969<br>XRP 18061.0020738955 | | | |
| 3.1.110512 | CLARENCE WILEY | ADDRESS REDACTED | | | BTC 0.0000011540787917O3<br>BTC 0.0000140301013717<br>SNX 0.050058199880100S<br>UNI 0.00565642114547317<br>XLM 196.112384647962 | | | |

Page 2646 of 14362

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.110513 | CLARENCE WONG | ADDRESS REDACTED | | | BNB 1.11508189269737 | | | |
| | | | | | BTC 0.0000657019813021188 | | | |
| 3.1.110514 | CLARENCE WRET | ADDRESS REDACTED | | | ETH 0.0471109547846604 | | | |
| | | | | | ETH 0.345647950847398 | | | |
| 3.1.110515 | CLARENCE WYNN | ADDRESS REDACTED | | | ADA 1137.96053990604 | | | |
| | | | | | BTC 0.29003056289624 | | | |
| | | | | | USDC 5148.84285296112 | | | |
| 3.1.110516 | CLARENZ ZHAO | ADDRESS REDACTED | | | BTC 0.000546458371507704 | | | |
| | | | | | CEL 0.0844043465290406 | | | |
| 3.1.110517 | CLARIBEL FERNANDEZ | ADDRESS REDACTED | | | BTC 0.01086986179055485 | | | |
| 3.1.110518 | CLARIBELL OKOLI | ADDRESS REDACTED | | | BTC 0.00110178136661854 | | | |
| | | | | | USDC 523.835816834384 | | | |
| 3.1.110519 | CLARICE AMORY | ADDRESS REDACTED | | | CEL 3.96984169814648 | | | |
| 3.1.110520 | CLARICE ANNE MAJOR | ADDRESS REDACTED | | | BTC 0.0143967935128743 | | | |
| 3.1.110521 | CLARICE EGAN | ADDRESS REDACTED | | | BTC 0.000000460567925098 | | | |
| | | | | | CEL 268.783422680618 | | | |
| | | | | | DOT 0.446163847765483 | | | |
| | | | | | ETH 0.00200224371955171 | | | |
| | | | | | LINK 0.0169246207281648 | | | |
| 3.1.110522 | CLARICE IVY JAMAIN MAJANUN | ADDRESS REDACTED | | | AAVE 5.36616602760561 | | | |
| | | | | | ADA 0.302941762286333 | | | |
| | | | | | BAT 0.47246604684252 | | | |
| | | | | | BTC 0.0794015102007851 | | | |
| | | | | | CEL 95.4099863648024 | | | |
| | | | | | DOT 53.4131049549241 | | | |
| | | | | | ETC 0.00389053203652214 | | | |
| | | | | | ETH 0.518327892934542 | | | |
| | | | | | LINK 0.0337642784511269 | | | |
| | | | | | LTC 0.000917423450193954 | | | |
| | | | | | LUNC 71.5603302083477 | | | |
| | | | | | MANA 0.101201663112773 | | | |
| | | | | | MATIC 1055.61635115953 | | | |
| | | | | | SGB 359.908915955813 | | | |
| | | | | | USDC 17.7114190446241 | | | |
| | | | | | USDT ERC20 17.3809565529419 | | | |
| | | | | | XLM 0.0663995390934546 | | | |
| | | | | | XRP 514.854176838478 | | | |
| | | | | | ZRX 0.321199520492029 | | | |
| 3.1.110523 | CLARICE MINEFEE | ADDRESS REDACTED | | | BTC 0.008001149959614 1 | | | |
| 3.1.110524 | CLARICE NANCE | ADDRESS REDACTED | | | MATIC 258.673049292202 | | | |
| | | | | | SNX 119.490825727627 | | | |
| 3.1.110525 | CLARICE PHAM | ADDRESS REDACTED | | | BTC 0.000195150606957435 | | | |
| | | | | | DOT 25.184710397504 3 | | | |
| | | | | | LINK 22.8606161156844 | | | |
| | | | | | SOL 24.876327633341 4 | | | |
| 3.1.110526 | CLARIESELIN ONCOG | ADDRESS REDACTED | | | BTC 0.00214636387824199 | | | |
| | | | | | USDC 878.5552128058 08 | | | |
| 3.1.110527 | CLARIMOND KENTIE | ADDRESS REDACTED | | | CEL 1.09393210490834 | | | |
| 3.1.110528 | CLARINDA TUZON | ADDRESS REDACTED | | | CEL 5.14886725011143 | | | |
| | | | | | LTC 1.095 | | | |
| | | | | | NICDAI 70 | | | |
| | | | | | XRP 165.63111 | | | |
| 3.1.110529 | CLARIS HUI QI OH | ADDRESS REDACTED | | | MATIC 1.68291355328119 | | | |
| 3.1.110530 | CLARISA CUCUUCH | ADDRESS REDACTED | | | BTC 0.000084602916054 8 | | | |
| 3.1.110531 | CLARISA ERENBERG | ADDRESS REDACTED | | | CEL 0.000844706823673895 | | | |
| 3.1.110532 | CLARISA MATEOLLI | ADDRESS REDACTED | | | MCDAI 233.951252636326 | | | |
| | | | | | BTC 0.00285409560894217 | | | |
| | | | | | CEL 8.31370819296552 | | | |
| | | | | | ETH 0.455530523652649 | | | |
| | | | | | LINK 0.00000855 | | | |
| | | | | | USDT ERC20 0.0217438045347345 | | | |
| 3.1.110533 | CLARISA MONZÓN | ADDRESS REDACTED | | | BTC 0.000000011460840557 | | | |
| | | | | | MCDAI 0.0001044540207233 9 | | | |
| 3.1.110534 | CLARISA SALMAN | ADDRESS REDACTED | | | BTC 0.000000002108564941 8 | | | |
| | | | | | MCDAI 0.0731635776459463 | | | |
| 3.1.110535 | CLARISSA AGUIRRE | ADDRESS REDACTED | | | BTC 0.0000008669873099264 | | | |
| | | | | | LTC 0.000434176600108163 | | | |
| | | | | | LUNC 0.006957454221817 96 | | | |
| | | | | | XRP 0.048895388922374 5 | | | |
| 3.1.110536 | CLARISSA ASUNCION | ADDRESS REDACTED | | | BTC 0.00101446611311146 | | | |
| | | | | | CEL 3.47117502040942 | | | |
| | | | | | LINK 7.9382373 1 | | | |
| 3.1.110537 | CLARISSA BALSAMO | ADDRESS REDACTED | | | BTC 0.00000002226094975 7 | | | |
| | | | | | USDC 0.574408380820048 | | | |
| 3.1.110538 | CLARISSA CHIARABINI | ADDRESS REDACTED | | | BTC 0.000001904006397 93 | | | |
| | | | | | BUSD 0.53022655442686 | | | |
| | | | | | CEL 0.000174933650791599 | | | |
| 3.1.110539 | CLARISSA DE MELLO | ADDRESS REDACTED | | | BTC 0.0000005342959373 3 | | | |
| | | | | | CEL 1.06286265586697 | | | |
| | | | | | TUSD 0.113547493937384 | | | |
| 3.1.110540 | CLARISSA DIXON | ADDRESS REDACTED | | | BTC 0.00934595130778056 | | | |
| 3.1.110541 | CLARISSA DOMINGO | ADDRESS REDACTED | | | BTC 0.00877229111739883 | | | |
| 3.1.110542 | CLARISSA GIMENEZ | ADDRESS REDACTED | | | BTC 0.11488143499351 2 | | | |
| | | | | | CEL 49.3046156212628 | | | |
| | | | | | ETH 0.0000004095207056235 | | | |
| | | | | | USDC 24.9481654136136 | | | |
| | | | | | USDT ERC20 0.00000507610537261 | | | |
| 3.1.110543 | CLARISSA KELSEY | ADDRESS REDACTED | | | ADA 8.03916359398208 | | | |
| | | | | | BTC 0.00566289606971329 | | | |
| | | | | | ETH 0.0401513949268278 | | | |
| | | | | | USDC 1722.49830853081 | | | |
| | | | | | XLM 31.1098840788792 | | | |
| 3.1.110544 | CLARISSA KWEE | ADDRESS REDACTED | | | BTC 0.0100182148221166 | | | |
| | | | | | CEL 237.759131353638 | | | |
| | | | | | TAUD 10914.6140487092 | | | |
| | | | | | USDC 400 | | | |
| 3.1.110545 | CLARISSA LIM | ADDRESS REDACTED | | | BSV 0.247133551544404 | | | |
| | | | | | BTC 0.00000030223252535 6 | | | |
| | | | | | CEL 0.0661965787835571 | | | |
| | | | | | ETH 2.57363184480959 | | | |
| 3.1.110546 | CLARISSA LONA | ADDRESS REDACTED | | | BTC 0.00116334336330772 | | | |
| | | | | | ETH 0.108337833582173 | | | |
| 3.1.110547 | CLARISSA MARIE PAGADDU DE MATA | ADDRESS REDACTED | | | BTC 0.0000000747298888 8 | | | |
| 3.1.110548 | CLARISSA NOVITA | ADDRESS REDACTED | | | CEL 0.0124365430050041 | | | |
| | | | | | BTC 0.036882762378573 7 | | | |
| | | | | | CEL 32.1440715610811 | | | |
| | | | | | ETH 0.398758842 | | | |
| | | | | | USDT ERC20 28.932498 | | | |
| | | | | | XRP 95.354248 | | | |
| 3.1.110549 | CLARISSA PAONE | ADDRESS REDACTED | | | BTC 0.00617941989018948 | | | |
| 3.1.110550 | CLARISSA PINKNEY-DEWITT | ADDRESS REDACTED | | | ADA 358.492234190354 | | | |
| | | | | | BTC 0.00101324494621 23 | | | |
| 3.1.110551 | CLARISSA PINTO | ADDRESS REDACTED | | | BTC 0.000000545464628865 | | | |
| | | | | | CEL 1.06240144550626 | | | |
| | | | | | ETH 0.0000413403601035 83 | | | |
| | | | | | USDC 0.095307226897 9977 | | | |
| 3.1.110552 | CLARISSA TOH WING SIE | ADDRESS REDACTED | | | ADA 2309.585068 | | | |
| | | | | | BTC 0.000000005891506151 | | | |
| | | | | | CEL 713.105105511871 | | | |
| | | | | | MATIC 1180.0273 | | | |
| | | | | | USDC 0.271361 | | | |
| 3.1.110553 | CLARISSA WILLIAMS | ADDRESS REDACTED | | | BTC 0.00116226335196921 | | | |
| | | | | | MATIC 258.004429440479 | | | |
| | | | | | USDC 0.86035653198657 | | | |
| | | | | | XLM 661.083188486161 | | | |
| 3.1.110554 | CLARISSA WILLIAMS | ADDRESS REDACTED | | | BTC 0.000006389993237073 | | | |
| 3.1.110555 | CLARISSA WILTON | ADDRESS REDACTED | | | BTC 0.00010896719013068 | | | |
| | | | | | XRP 433.256272351192 | | | |
| 3.1.110556 | CLARISSA YEE | ADDRESS REDACTED | | | ADA 101.779088901137 | | | |
| | | | | | BCH 1.02232414896753 | | | |
| | | | | | BTC 0.0316530628373274 | | | |
| | | | | | DOT 15.8420327638459 | | | |
| | | | | | ETH 0.337494906848052 | | | |
| | | | | | MATIC 103.331180674391 | | | |
| | | | | | XLM 1006.241792782 | | | |
| | | | | | XRP 915.00277903823 8 | | | |
| 3.1.110557 | CLARISSE ANDRES | ADDRESS REDACTED | | | CEL 104.717022153094 | | | |
| 3.1.110558 | CLARISSE DA COSTA E SILVA CARDOSO | ADDRESS REDACTED | | | BTC 0.531543834898159 | | | |
| | | | | | ETH 0.79167345155251 | | | |
| 3.1.110559 | CLARISSE LACERDA | ADDRESS REDACTED | | | BTC 0.00000000361222534 1 | | | |
| | | | | | CEL 0.088660946691241 1 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.110560 | CLARISSE PASCO | ADDRESS REDACTED | | | BTC 0.0152581302553703<br>CEL 516.462744001 87<br>ETH 0.1635174820728<br>USDC 33.9390425156575<br>USDT ERC20 7.53057214350234 | | | |
| 3.1.110561 | CLARISSE SOULAN | ADDRESS REDACTED | | | BTC 0.1175270101 3471<br>ETH 0.404578552893477<br>USDC 233.469791 31713 | | | |
| 3.1.110562 | CLARISSE THOMAS | ADDRESS REDACTED | | | BTC 0.00251236509382806<br>USDC 1035.15537890358 | | | |
| 3.1.110563 | CLARISVALTER DA SILVA FILHO | ADDRESS REDACTED | | | BTC 0.0759638916127977<br>DOT 142.04759481 6222<br>ETH 1.25785807404718 | | | |
| 3.1.110564 | CLARITA JUANITE | ADDRESS REDACTED | | | BTC 0.0000004040990543 | | | |
| 3.1.110565 | CLARIZA HERNANDEZ | ADDRESS REDACTED | | | BTC 0.0000003189850 51857<br>USDC 0.652237090603931 | | | |
| 3.1.110566 | CLARK ADRIANCE | ADDRESS REDACTED | | | BTC 0.0000010015902204<br>ETH 0.00348061604936443<br>MATIC 1028.40408487357<br>USDC 5559.44018015943 | UST 10 | | |
| 3.1.110567 | CLARK ALEXANDER HENDERSON | ADDRESS REDACTED | | | ETH 10.18639485898018 | | | |
| 3.1.110568 | CLARK ANDERSON | ADDRESS REDACTED | | | ADA 5233.55447279129<br>BAT 2055.43763620142<br>BTC 0.0005706360825542 82<br>CEL 4672.6647805377 8<br>COMP 3.18165697938033<br>ETH 4.286156826234 24<br>LINK 85.101793730542<br>LTC 29.546165735 3557<br>MATIC 24573.9516493583<br>SNX 35.438134093979 37<br>TUSD 1.24714625647674<br>UNI 292.883890622245<br>USDC 891.658021936874<br>XLM 145.30375691 3852<br>ZRX 2072.78231459312 | BTC 0.0000000552214352 94<br>TUSD 1167.99431807483 | | |
| 3.1.110569 | CLARK BERNINGER | ADDRESS REDACTED | | Yes | BAT 5787.56284417106<br>BTC 0.00977149840543063<br>CEL 276.591870894368<br>DASH 10.4542356319053<br>ETH 0.396302754845749<br>SNX 731.86832334223 9<br>UNI 619.686221840706<br>USDC 932.795220020422<br>USDT ERC20 0.856120281015584<br>ZEC 11.745323843835 | | | BTC 3.286348637643 72<br>ETH 9.8433208040504 7 |
| 3.1.110570 | CLARK BRADSHER JR | ADDRESS REDACTED | | | ADA 0.0296469247355916<br>BTC 0.0000129392083864 44<br>DOT 0.00616456963801948<br>ETH 0.0003420985 75504905<br>LINK 0.00518123105833926<br>MANA 0.0528502348238969<br>MATIC 0.0646139764867085<br>SNX 0.01351199437065191<br>UNI 0.00130362116809 95 | | | |
| 3.1.110571 | CLARK BUCKLEY | ADDRESS REDACTED | | | COMP 0.136714117233843<br>EOS 6.166662342387 48<br>KNC 38.9212800674 28<br>USDC 5.8476413510139 1 | | | |
| 3.1.110572 | CLARK DEAN | ADDRESS REDACTED | | | ADA 16.5251753820339<br>BTC 0.0000592842366774<br>COMP 0.0431308655041739<br>EOS 3.37208906810919<br>MATIC 69.9323526890292<br>PAXG 0.288738511734406<br>USDC 14.9933006085167<br>XLM 107.80314056919 9 | | | |
| 3.1.110573 | CLARK ELLIS | ADDRESS REDACTED | | | ADA 0.556857289512795<br>BTC 0.000184161384795657<br>CEL 113.474260588018<br>DOT 0.0289152154427932<br>ETH 0.00171935647004629<br>MATIC 0.828238221313647<br>SNX 0.10140783505454 7<br>USDC 0.541244067473885<br>XRP 0.827852614483551 | | | |
| 3.1.110574 | CLARK FICHTL | ADDRESS REDACTED | | | BTC 0.0021384202498585 1<br>DOT 0.421083576225775<br>SNX 0.20054067196525 5 | | | |
| 3.1.110575 | CLARK FOX | ADDRESS REDACTED | | | BTC 0.005047921445744 7 | | | |
| 3.1.110576 | CLARK FREDRICKSON | ADDRESS REDACTED | | | ETH 0.126951721134119 | | | |
| 3.1.110577 | CLARK FRIEDRICH SCHIERLE | ADDRESS REDACTED | | | BTC 1.113669461 22891<br>COMP 4.40322424757486<br>ETH 67.1778194913072<br>MATIC 38903.7457810029 | USDC 0.0064046151443136 | | |
| 3.1.110578 | CLARK FRITZ CASTILLO | ADDRESS REDACTED | | | USDC 14.565260530 2783 | | | |
| 3.1.110579 | CLARK GALLI | ADDRESS REDACTED | | | BTC 0.0000099545219628 5<br>BTC 0.000000569521604 76<br>ETH 0.00034974424577617 4<br>USDC 0.00029069364399 | | BTC 0.0009569994064498202<br>ETH 0.00000119406105023 8<br>USDC 0.004243916051 48889 | |
| 3.1.110580 | CLARK GAUTHREAUX | ADDRESS REDACTED | | | BTC 0.0088997448737416 2 | | | |
| 3.1.110581 | CLARK GILES | ADDRESS REDACTED | | | USDT ERC20 107.907575309157 | | | |
| 3.1.110582 | CLARK GRIFFITH | ADDRESS REDACTED | | | CEL 1.11893878569361 | | | |
| 3.1.110583 | CLARK HAITO LIU | ADDRESS REDACTED | | | ETH 37.3127257794469<br>BTC 0.0461476693109822<br>CEL 120.421675881132<br>GUSD 531797.622860398 | | | |
| 3.1.110584 | CLARK HENDERSON | ADDRESS REDACTED | | | ADA 0.0571771639103627<br>BTC 0.0000003488328053<br>USDC 0.060731662403666<br>DOT 0.00253818340880961<br>LINK 0.00080483941501610 2<br>MATIC 0.0305555835357158<br>USDC 0.111426838178425 | | | |
| 3.1.110585 | CLARK HENSON | ADDRESS REDACTED | | | BTC 0.1275795003307 16<br>ETH 1.729433081 44495<br>MANA 498.05784777584<br>MATIC 0.00683890607647228 | | | |
| 3.1.110586 | CLARK JONES | ADDRESS REDACTED | | | BTC 1.030095440285 31<br>CEL 202.358285187432<br>USDC 22109.3556483295 | | | |
| 3.1.110587 | CLARK JORDAN | ADDRESS REDACTED | | | BTC 0.00140851052568602<br>ETH 2.177530959740690 05<br>SNX 1.02825276946896 | ETH 0.000000716705608479<br>SNX 0.00000001750282641 9 | | |
| 3.1.110588 | CLARK KHENT CO | ADDRESS REDACTED | | | BTC 0.000732601160843949<br>CEL 2.6617642459182<br>ETH 0.00059679422698807 | | | |
| 3.1.110589 | CLARK LANOIS | ADDRESS REDACTED | | | BTC 0.0000004901217482 48<br>USDC 0.103427760238957 | | BTC 0.00087371327371 6898<br>USDC 0.00000003386623972 5 | |
| 3.1.110590 | CLARK M LAGEMANN | ADDRESS REDACTED | | | BTC 3.25533460339679<br>ETH 13.5225430400778 | | | |
| 3.1.110591 | CLARK MACCULLOUGH | ADDRESS REDACTED | | | USDC 26549.5649220157<br>BTC 0.00283977740555076<br>LINK 50.7863399660886<br>MATIC 274.966556901829<br>MCDAI 74.4433274426193<br>XLM 3064.145204700881 | | | |
| 3.1.110592 | CLARK MAHY | ADDRESS REDACTED | | | OMG 1.04232105787817<br>USDC 216.182893849969 | USDC 0.00405628898176699 | | |
| 3.1.110593 | CLARK MEYER | ADDRESS REDACTED | | | BTC 0.0010483112649409 9 | | | |
| 3.1.110594 | CLARK MORRIS II HEWITT | ADDRESS REDACTED | | | BTC 0.0812269178765659<br>CEL 48.3703881421752<br>ETH 0.000011923875173205<br>SOL 0.219460963658694<br>USDC 0.3246910805921 88 | | | |
| 3.1.110595 | CLARK PARKHURST | ADDRESS REDACTED | | | BTC 0.0281396667274141<br>ETH 1.15846883740664<br>USDC 11054.7995467333<br>USDT ERC20 77.3466062536264 | | | |
| 3.1.110596 | CLARK PHILBERT | ADDRESS REDACTED | | | BTC 0.000445934127669015<br>MATIC 0.5080970348749559<br>USDC 32.0704812789876 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.110597 | CLARK PHILIP ORDOÑO | ADDRESS REDACTED | | | BTC 0.01443672231531604<br>CEL 1.85969777801171<br>DASH 0.09523860332602376<br>ETH 0.0008794110615596944<br>LTC 0.46505293513986<br>SGB 15.442224523523<br>SOL 0.0550619555043301<br>XLM 36.10972060963682<br>XRP 171.577973446151<br>ZEC 0.03205179298583006 | | | |
| 3.1.110598 | CLARK RANKINS | ADDRESS REDACTED | | | ETH 0.0000020984451890551<br>LTC 0.000072170205677338<br>MCDAI 0.00594264453823685 | MCDAI 12.3215060141422 | | |
| 3.1.110599 | CLARK REAMS | ADDRESS REDACTED | | | ADA 0.669139771382221 | | | |
| 3.1.110600 | CLARK REICH | ADDRESS REDACTED | | | BTC 0.3287375016761<br>CEL 6341.02172489892<br>COMP 2.10057557797694<br>ETH 6.56798732452074<br>LINK 31.09061556411196<br>MATIC 5430.46497621003<br>PAXG 0.188425663982657<br>SGB 418.583640837385<br>SNX 3078.5655829923<br>UMA 24.6412110394048<br>UNI 104.129090280905<br>XLM 3110.19438243872<br>XRP 1388.27689770327 | | | |
| 3.1.110601 | CLARK RENNIE | ADDRESS REDACTED | | | ETH 0.0000000074210367 | | | |
| 3.1.110602 | CLARK ROBINSON | ADDRESS REDACTED | | | CEL 0.171409709555736<br>ETH 0.50001449740642845 | | | |
| 3.1.110603 | CLARK ROTHENBERG | ADDRESS REDACTED | | | ETH 0.5279650530232349<br>MATIC 3077.87341265503 | | | |
| 3.1.110604 | CLARK SABO | ADDRESS REDACTED | | | BTC 0.00002113340895706 | | | |
| 3.1.110605 | CLARK SKINNER | ADDRESS REDACTED | | | MATIC 0.0681940710697735 | | | |
| 3.1.110606 | CLARK SMITH | ADDRESS REDACTED | | | BTC 0.01082228610807<br>ETH 0.0000000002866009<br>CEL 0.103374668693826<br>ADA 831.82241352530E<br>BTC 0.1309481394194<br>ETH 4.08440602319Z<br>USDC 24736.6283457425 | BTC 0.00721921322066914 | | |
| 3.1.110607 | CLARK THOMPSON | ADDRESS REDACTED | | | BTC 0.97246503259165S<br>ETC 125.10614890894<br>ETH 13.0612590862809<br>LTC 18.7792225301946<br>MANA 317.2270066645016<br>MATIC 2105.94324560726<br>SNX 1399.98136604859<br>XLM 8281.16413171211<br>ZEC 10.19931427611 | | | |
| 3.1.110608 | CLARK VENABLE | ADDRESS REDACTED | | | BAT 0.18474535175682S<br>BTC 0.0000484830513142778<br>MCDAI 0.0405093849353833 | BTC 0.00000183220467105 | | |
| 3.1.110609 | CLARK VILLAR-SEVERINO | ADDRESS REDACTED | | | BTC 0.0010126383708766E | | | |
| 3.1.110610 | CLARK WAGNER | ADDRESS REDACTED | | | ETH 0.164451168851981<br>BTC 2.07623040493207 | | | |
| 3.1.110611 | CLARK WILSON | ADDRESS REDACTED | | | MATIC 18458.83143513654<br>USDT ERC20 0.368152743638936 | | | |
| 3.1.110612 | CLAIRE CUTHBERT | ADDRESS REDACTED | | | BTC 0.00008440432119953 | | | |
| 3.1.110613 | CLARKE HOELSCHER | ADDRESS REDACTED | | | CEL 0.34680202981806<br>ETH 0.9022772961889 | | | |
| 3.1.110614 | CLARKE JONES | ADDRESS REDACTED | | | CEL 0.40699006485406z | | | |
| 3.1.110615 | CLARKSON WEHRLI | ADDRESS REDACTED | | | ETH 0.08773026299720281<br>DOT 0.0329569637560871 | | | |
| 3.1.110616 | CLARYBEL CORREA | ADDRESS REDACTED | | | BTC 0.06769814063729661<br>ETH 23.6205494069438<br>USDC 4.85088161784177 | ETH 0.0158730158730158 | | |
| 3.1.110617 | CLASINA JOHANNA PETER VOERMANS | ADDRESS REDACTED | | | BTC 0.00115306969368046 | | | |
| 3.1.110618 | CLAU SÁNCHEZ | ADDRESS REDACTED | | | BTC 0.000010962912056831 | | | |
| 3.1.110619 | CLAUD BINNS | ADDRESS REDACTED | | | BTC 0.05678087979330621 | | | |
| 3.1.110620 | CLAUD COSTA | ADDRESS REDACTED | | | CEL 424.838670221494<br>ETH 8.29160795 | | | |
| 3.1.110621 | CLAUD HICKS | ADDRESS REDACTED | | | CEL 1.139005218973Z<br>ADA 492.442010631154<br>BTC 0.001378951121618888<br>ETH 0.0000583849185378953<br>GUSD 2858.94039136626<br>USDC 1329.40641540316<br>USDT ERC20 0.18188727119553Z<br>XLM 233.37184885703<br>XRP 0.0000007767229D1191 | | | |
| 3.1.110622 | CLAUDE ALEXANDRE GUY JOURDAN | ADDRESS REDACTED | | | CEL 0.027691840301491T<br>SOL 0.00040729318272534 | | | |
| 3.1.110623 | CLAUDE ALLEN | ADDRESS REDACTED | | | BTC 0.000002929586073508<br>CEL 1.144253452516119<br>COMP 0.00135696381715937<br>DASH 0.01547518853528T7<br>DOT 742.99685273936<br>ETC 0.00017591714191786<br>ETH 22.1776429440873<br>KNC 0.133239117594586<br>LINK 875.952773651444<br>MATIC 0.0239145048308533<br>MCDAI 0.7398024436985<br>SNX 0.48096967413198<br>USDC 0.33929423311312T<br>ZRX 0.178762238040368 | BTC 0.0000000551450169T5<br>ETH 0.0510865894005379 | | |
| 3.1.110624 | CLAUDE ANDRE GHISLAIN CAPPELIER | ADDRESS REDACTED | | | BTC 0.00494562035777951<br>CEL 5.00730792571782<br>ETH 0.608591004756227<br>USDC 105.15707681218 | | | |
| 3.1.110625 | CLAUDE BALL | ADDRESS REDACTED | | | BTC 0.0385216891434835<br>DOT 19.0131042033251<br>ETH 0.10967891133304<br>MATIC 771.21236643896 | | | |
| 3.1.110626 | CLAUDE BARIBEAU | ADDRESS REDACTED | | | CEL 0.3333 | | | |
| 3.1.110627 | CLAUDE BARIBEAU | ADDRESS REDACTED | | | BTC 0.0000614213875060T<br>CEL 1.208038118668J<br>ETH 0.005383736839968 14<br>SGB 0.176734471017371<br>XLM 0.71236686237947B<br>XRP 1.1927998171860G | | | |
| 3.1.110628 | CLAUDE BEAUDRY | ADDRESS REDACTED | | | BCH 0.0654322896942595<br>BTC 0.643478168842561<br>CEL 10312.86480750S5<br>USDC 88665.2257394533 | | | |
| 3.1.110629 | CLAUDE BERGERON | ADDRESS REDACTED | | | BTC 0.000135747038000991<br>ETH 0.00165680117616156 | | | |
| 3.1.110630 | CLAUDE BEVILLE | ADDRESS REDACTED | | | XRP 25.16328935356 | | | |
| 3.1.110631 | CLAUDE BRISEBOIS | ADDRESS REDACTED | | | CEL 0.094138265486035T | | | |
| 3.1.110632 | CLAUDE BURLET PARENDEL | ADDRESS REDACTED | | | CEL 0.308615436957246 | | | |
| 3.1.110633 | CLAUDE CAHEN | ADDRESS REDACTED | | | USDC 51.8222931443599<br>BTC 0.0015511551012492T<br>ETH 0.0000808755406069843<br>LINK 1.087143116322542 | | | |
| 3.1.110634 | CLAUDE CANTAVE | ADDRESS REDACTED | | Yes | MATIC 11.4865997390053<br>BTC 0.41205994494109B8<br>ETH 1.778714536100694<br>LTC 1.34354653949121 | BTC 0.0559660848927689 | | BTC 1.19202501679327 |
| 3.1.110635 | CLAUDE CARRIER | ADDRESS REDACTED | | | ETH 0.06359821<br>CEL 77.104975905130E<br>ETH 0.44132925279363Z<br>MCDAI 30 | | | |
| 3.1.110636 | CLAUDE CAUCHIE | ADDRESS REDACTED | | | AVAX 10.90087653<br>BTC 0.0008973823087876E6<br>CEL 535.240159551527<br>MATIC 0.14199519<br>SNX 129.28814982 | | | |
| 3.1.110637 | CLAUDE CECIL ANDERSON | ADDRESS REDACTED | | | | ETH 0.0005017423456494S6 | | |
| 3.1.110638 | CLAUDE CELESTINE | ADDRESS REDACTED | | | MATIC 45.1845640679646 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.110639 | CLAUDE CHAMPAGNE | ADDRESS REDACTED | | | BCH 0.000000003125<br>BTC 0.000000005692294212<br>CEL 58244.9098556409<br>DASH 34.4364781313888<br>DOT 9.5<br>ETC 0.09<br>LTC 0.000000006819044<br>SGB 620.900001940063<br>SNX 495.142620871818<br>XRP 4021.96636456047<br>ZEC 5.42327517<br>ZRX 1524.11229931227 | | | |
| 3.1.110640 | CLAUDE CLOUTIER | ADDRESS REDACTED | | | CEL 8.50002098098745<br>DOT 350.707919490029<br>ETH 1.50583367941461<br>LTC 15.7003428079957<br>XRP 3848.0118408826 | | | |
| 3.1.110641 | CLAUDE CRUZ | ADDRESS REDACTED | | | BTC 0.00127385975605847<br>USDC 10929.494366932 | | | |
| 3.1.110642 | CLAUDE CURRY | ADDRESS REDACTED | | | BTC 0.00087744888515064R | | | |
| 3.1.110643 | CLAUDE DAVIS | ADDRESS REDACTED | | | BTC 0.000001378180637798 | | | |
| 3.1.110644 | CLAUDE DESROCHES | ADDRESS REDACTED | | | BTC 0.01169098208333333<br>CEL 11.4792590420895 | | | |
| 3.1.110645 | CLAUDE DJOGBENOU | ADDRESS REDACTED | | | LTC 0.23882099<br>BTC 0.00214078434531317<br>CEL 0.329114996530639<br>USDT ERC20 0.453901883405298 | | | |
| 3.1.110646 | CLAUDE DOWNEY | ADDRESS REDACTED | | | ETH 0.40941170070491 | | | |
| 3.1.110647 | CLAUDE DU TOIT | ADDRESS REDACTED | | | BTC 0.10263982156435S<br>KNC 0.042069287844875 3<br>MATIC 53.4937991024017<br>USDC 2.7489602036926 4<br>XRP 0.50327889375606 | | | |
| 3.1.110648 | CLAUDE DUPIL | ADDRESS REDACTED | | | CEL 1.28325931260207 | | | |
| 3.1.110649 | CLAUDE DUPUIS-PALERMO | ADDRESS REDACTED | | | BTC 0.000008531577376162<br>CEL 0.28787938629185 | | | |
| 3.1.110650 | CLAUDE DUVAL | ADDRESS REDACTED | | Yes | BTC 0.000419465481821479<br>CEL 2.01841449343<br>ETH 0.00484920321502562<br>LINK 41.529778023038<br>SGB 4504.67503447258<br>USDC 7.63101743147718<br>USDT ERC20 8.55693097467 26<br>XLM 13.85544062486<br>XRP 34.7042121019924 | | | LINK 1837.27002781688 |
| 3.1.110651 | CLAUDE FAVRE | ADDRESS REDACTED | | | BTC 0.000000324724260504<br>CEL 1436.86646861378<br>ETH 0.00854483941186381<br>USDC 0.000000877445806864<br>XLM 2.06063886536703 | | | |
| 3.1.110652 | CLAUDE FERNANDES | ADDRESS REDACTED | | | BTC 0.00013975412910021<br>BUSD 0.690538363358529<br>CEL 0.5199729417475S1<br>DOT 0.343513411605794<br>ETH 0.000011042189224341<br>LUNC 0.00253291110664625<br>MATIC 0.022294987066234<br>PAX 0.010664849933036<br>USDT ERC20 0.05023382059404 2 | | | |
| 3.1.110653 | CLAUDE GAGNE | ADDRESS REDACTED | | | ADA 42.6515254255183<br>BTC 0.0160571689520104<br>ETH 0.35175314823391<br>USDC 0.172669459434133 | | | |
| 3.1.110654 | CLAUDE GARBATI | ADDRESS REDACTED | | | BTC 0.000032968318411175<br>ETH 0.000363860113768592<br>PAXG 0.000594153600298097<br>USDC 1.23947803751405 | | | |
| 3.1.110655 | CLAUDE GILLILAND II | ADDRESS REDACTED | | | ADA 118.230947034033<br>BAT 568.194329375061<br>BCH 0.0710400289372AR<br>BSV 1.043458495522917<br>BTC 0.052485889301895 3<br>COMP 0.000034050267805472<br>DASH 1.2548672023873<br>DOGE 556.821701262612<br>EOS 32.9358832531584<br>ETC 16.09434289688 66<br>ETH 1.52664793699443<br>KNC 0.013119625437586S<br>LINK 74.806146955818 9<br>LTC 1.56641786103207<br>MANA 1225.07387013 01<br>MATIC 378.874384156353<br>MCDAI 268.716205464324<br>OMG 26.185418305189 1<br>SGB 59.897923964339<br>SNX 49.876401744931<br>UNI 25.010889882267 1<br>USDC 1010.03966611038<br>USDT ERC20 237.640361895021<br>XLM 1584.07720029877<br>XRP 0.00000023552637868<br>XTZ 135.03482973921 8<br>ZEC 2.17558468131383<br>ZRX 682.55835111950 4 | | | |
| 3.1.110656 | CLAUDE GIRAUD | ADDRESS REDACTED | | | CEL 1.26997010319492<br>USDT ERC20 56.331845097355 4 | | | |
| 3.1.110657 | CLAUDE GOMEZ | ADDRESS REDACTED | | | ETH 0.02225234352996S1 | | | |
| 3.1.110658 | CLAUDE HEURTE | ADDRESS REDACTED | | | BNB 1.3591694598944 6 | | | |
| 3.1.110659 | CLAUDE JEANNOTTE | ADDRESS REDACTED | | | BTC 0.04342554496R2543<br>CEL 183.098091410979<br>ETH 1.05227076073281<br>SNX 13.035871231506S<br>XLM 0.00718481967847452<br>ZRX 0.011142461191771 | | | |
| 3.1.110660 | CLAUDE JR DESRIVEAUX | ADDRESS REDACTED | | | BTC 0.000000061322320962<br>CEL 0.000454065796218842<br>SGB 0.00553338544685379<br>XLM 0.087987968714724 3<br>XRP 0.036075930793810 1 | | | |
| 3.1.110661 | CLAUDE KEVIN | ADDRESS REDACTED | | | CEL 0.049188243374246 2 | | | |
| 3.1.110662 | CLAUDE KONGS | ADDRESS REDACTED | | Yes | BTC 0.16042833659511 9<br>DOT 3.234544809023981<br>ETH 1.88509318771489<br>USDC 197.556517797931 | | | BTC 2.99828752218683<br>ETH 32 |
| 3.1.110663 | CLAUDE KREBS | ADDRESS REDACTED | | | BCH 0.00229553657317269<br>BTC 0.000000000421286734 9<br>CEL 2.24474163211152<br>ETH 0.00001465320421462 9<br>LTC 0.00049925<br>USDT ERC20 0.000000151302054283<br>KLM 100.007535671091<br>XRP 26.801135371277 2<br>ZEC 0.0004926 | | | |
| 3.1.110664 | CLAUDE KUZMIX | ADDRESS REDACTED | | | BTC 0.013787345848891 9<br>CEL 0.45963028731722<br>ETH 0.47125175823642 | | | |
| 3.1.110665 | CLAUDE LALLOZ | ADDRESS REDACTED | | | AAVE 3.353100118895S<br>CEL 237.39247095789R<br>DOT 19.094100701105 2<br>ETH 7.20208203254824 | | | |
| 3.1.110666 | CLAUDE LANDRY NOUPA | ADDRESS REDACTED | | | CEL 0.175247364477391 | | | |
| 3.1.110667 | CLAUDE LEGENDRE | ADDRESS REDACTED | | | CEL 0.009407346953583 46 | | | |
| 3.1.110668 | CLAUDE LEVAQUE | ADDRESS REDACTED | | | BTC 0.00014435095417405 | | | |
| 3.1.110669 | CLAUDE LHOTECKY | ADDRESS REDACTED | | | CEL 100.729554783529<br>ADA 0.00000076085848994S<br>BNB 0.000000004622373268<br>BTC 0.00457853538237731<br>CEL 96.3846363290948<br>DOT 41.4776359510016<br>SNX 102.5739200826338<br>USDC 0.006007915384615338<br>USDT ERC20 0.00000074123399813 3 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.110670 | CLAUDE LIMERI | ADDRESS REDACTED | | | BAT 1.03940114 CEL 0.0025381984597825 | | | |
| 3.1.110671 | CLAUDE MAIR | ADDRESS REDACTED | | | BTC 0.000000335965709892 CEL 1.15369510113833 SGB 1.61938781120964 XLM 31.9729155473476 XRP 10.5930460454215 | | | |
| 3.1.110672 | CLAUDE MASK | ADDRESS REDACTED | | | ADA 0.10073116946265 BTC 0.000009404690579582 | | | |
| 3.1.110673 | CLAUDE MCADAMS | ADDRESS REDACTED | | | | ADA 0.000542 AVAX 5.9874285037588 ETH 0.0454 MATIC 0.00289239 XLM 1936.3433084 | | |
| 3.1.110674 | CLAUDE MCKOY | ADDRESS REDACTED | | | BTC 0.00715798006510079 EOS 11.8705306385261 LTC 0.3599061569818D4 | | | |
| 3.1.110675 | CLAUDE MCROBERTS | ADDRESS REDACTED | | | USDC 1.91353000055825 | | | |
| 3.1.110676 | CLAUDE MESSINA | ADDRESS REDACTED | | | BTC 0.000000628213730964 CEL 133.41824260419384 | | | |
| 3.1.110677 | CLAUDE MONNET | ADDRESS REDACTED | | | BTC 0.000043912450510991 | | | |
| 3.1.110678 | CLAUDE MONWENAGNI | ADDRESS REDACTED | | | BNB 0.01005417874329877 | | | |
| 3.1.110679 | CLAUDE MORALES | ADDRESS REDACTED | | | BTC 0.00001864205788004 BTC 0.00106148295865774 CEL 0.10429047820136 | | | |
| 3.1.110680 | CLAUDE NG'ANDU | ADDRESS REDACTED | | | ADA 86.1782058968718 BTC 0.0020007201688684 CEL 684.987160024894 USDC 0.0399939799449104 | | | |
| 3.1.110681 | CLAUDE NSHIMIRIMANA | ADDRESS REDACTED | | | BTC 0.0000041 CEL 0.248834418120515 | | | |
| 3.1.110682 | CLAUDE OLIVER MARBACH | ADDRESS REDACTED | | | ADA 79.4830402542179 BCH 0.00221559214648101 BTC 0.00095661321049 CEL 127.017118714457 ETH 0.15144792780529 LUNC 1.42926059299509 XRP 398.686481 | | | |
| 3.1.110683 | CLAUDE PALMERO | ADDRESS REDACTED | | | BTC 15.178810905635 DASH 60.1079204052765 DOGE 15829.6415730741 ETC 92.8118623817106 ETH 67.7205487229013 LINK 1141.24883147877 MATIC 4608.15677205785 SNX 396.956961723623 UNI 1663.39221302873 USDC 48630.1477919281 USDT ERC20 3891.82346804376 XLM 78588.5477853379 | | | |
| 3.1.110684 | CLAUDE POIRIER | ADDRESS REDACTED | | | CEL 0.374892079428896 | | | |
| 3.1.110685 | CLAUDE ROBERTS | ADDRESS REDACTED | | | ADA 459.122999819846 BTC 0.00115841195935342 | | | |
| 3.1.110686 | CLAUDE SARAZIN | ADDRESS REDACTED | | | ADA 1051.261587 BAT 995.8365919 BNB 25.2521866252663 BTC 0.941799204413428 CEL 10435.3208620166 EOS 1018.0815 ETH 4.70560673233832 LINK 0.000000096251727729 LUNC 20.97 MATIC 8056.814 SGB 155.498482222655 XRP 1001.504365 ZRX 2404 | | | |
| 3.1.110687 | CLAUDE SORTWELL | ADDRESS REDACTED | | | BAT 0.00164657431727174 BTC 0.00000008970584612 ETH 0.00000350608583747 LINK 0.0623921060S483 | | | |
| 3.1.110688 | CLAUDE STARKS | ADDRESS REDACTED | | | ADA 607.254551895992 BTC 0.00000013777898973 BTC 0.00000015722773062276 DOT 53.0217314840167 ETH 0.0000008252173029S3 LINK 0.0084425450963437 MANA 0.033670970234738 MATIC 0.00114850782253743 OMG 0.00133324664053507 XLM 0.00881639485584918 | | | |
| 3.1.110689 | CLAUDE THOMAS FEJEAN | ADDRESS REDACTED | | | BTC 0.000023356003997037 | | | |
| 3.1.110690 | CLAUDE VALENTI | ADDRESS REDACTED | | | ADA 0.58375761963B594 AVAX 7.09887373453896 BTC 0.030013841092019 ETH 3.41153715303239 LUNC 0.00376265655936897 USDT ERC20 0.00997770592915451 | | | |
| 3.1.110691 | CLAUDE VITON | ADDRESS REDACTED | | | CEL 0.463988224645615 MATIC 10.3349348796269 | | | |
| 3.1.110692 | CLAUDE WICKS-GREEN | ADDRESS REDACTED | | | BTC 0.0363993786533429 | | | |
| 3.1.110693 | CLAUDE WILLIAMSON | ADDRESS REDACTED | | | ADA 0.09060574942210795 BTC 0.00000863523958129 DOT 0.00088149225880545 ETH 0.000089133853886632 MANA 0.00734859127828057 MATIC 0.398316674953607 TCAD 0.013303653927L366 XRP 0.02958742029873L62 | | | |
| 3.1.110694 | CLAUDE ZOHOUN | ADDRESS REDACTED | | | ADA 0.000000631455609888 BTC 0.00000000079733S524 COMP 0.2444855192337772 DOT 0.0000000007857477 ETC 3.071804615858312 LINK 2.50327475241235 ZEC 1.00152147383379 | | | |
| 3.1.110695 | CLAUDE ZUNINO | ADDRESS REDACTED | | | CEL 7.48182442879487 SNX 23.48944 | | | |
| 3.1.110696 | CLAUDE-ALAIN SAUTY | ADDRESS REDACTED | | | USDT ERC20 31.5846334079861 | | | |
| 3.1.110697 | CLAUDE-JEAN LANGEVIN | ADDRESS REDACTED | | | BTC 0.00148832607233949 | BTC 2.10769332802872 | | |
| 3.1.110698 | CLAUDE DORANTE | ADDRESS REDACTED | | | PAKG 0.00153230336661733 | PAKG 1.07486983213972 | | |
| 3.1.110699 | CLAUDEL IONASCU | ADDRESS REDACTED | | | XLM 428.942876319554 | | | |
| 3.1.110700 | CLAUDETTE ANEITA ATKINSON | ADDRESS REDACTED | | | BTC 0.000053853850052136 BTC 0.00978695565737206 ETH 1.02092632161601 | | | |
| 3.1.110701 | CLAUDETTE HUTCHINSON | ADDRESS REDACTED | | | ADA 599.2 BTC 0.00132104677874752 CEL 7.61712405238989 | | | |
| 3.1.110702 | CLAUDETTE JOSEPHINE CONNOR | ADDRESS REDACTED | | | AVAX 2.73167333627644 BTC 0.0132677427139193 ETH 0.3151060109392897 SOL 1.73776271459215 | | | |
| 3.1.110703 | CLAUDETTE LAROCQUE | ADDRESS REDACTED | | | BTC 0.001193993509043 ETH 0.2554993102162D4 | | | |
| 3.1.110704 | CLAUDETTE RANDALL | ADDRESS REDACTED | | | BAT 0.7059422398288T8 ETH 0.0028939396477432B MATIC 11.9583930001508 SNX 0.169579575522229 LINK 0.000295974938S0663 | | | |
| 3.1.110705 | CLAUDETTE ZAEHER | ADDRESS REDACTED | | | BTC 0.000118968160879712 | | | |
| 3.1.110706 | CLAUDI ARTUR USANDIZAGA CARULLA | ADDRESS REDACTED | | | BTC 0.07262721822082 CEL 13.8298848605295 COMP 0.94592802957B849 DOT 168.82881017074 ETH 24.21248879802 MANA 0.16.300937476169 MATIC 1015.40082446752 SOL 141.411586291479 XRP 334.913530180902 | | | |
| 3.1.110707 | CLAUDIA AFFOLTER | ADDRESS REDACTED | | | BTC 0.096015313284937 | | | |
| 3.1.110708 | CLAUDIA AGUERO | ADDRESS REDACTED | | | BTC 0.000000640502029381 CEL 0.0145732674132195 PAXG 0.000118346532434434 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.110709 | CLAUDIA AGUIRRE | ADDRESS REDACTED | | | BCH 0.00000768<br>CEL 0.51822714272000<br>LTC 0.00000651086981387<br>USDC 0.858755671142021 | | | |
| 3.1.110710 | CLAUDIA AIELLO | ADDRESS REDACTED | | | BTC 0.00135124307453908<br>CEL 0.23146754532544<br>USDT ERC20 0.714266893798004 | | | |
| 3.1.110711 | CLAUDIA ALFARONE | ADDRESS REDACTED | | | BTC 0.00000108297936379<br>CEL 0.76075283442683<br>USDT ERC20 0.363190154331929 | | | |
| 3.1.110712 | CLAUDIA ALMADA | ADDRESS REDACTED | | | BTC 0.0000075913580752<br>MCDA 0.749797023825302 | | | |
| 3.1.110713 | CLAUDIA ALMEIDA | ADDRESS REDACTED | | | USDC 1.4101936549747 | | | |
| 3.1.110714 | CLAUDIA ALVES | ADDRESS REDACTED | | | BTC 0.0000241688928137B<br>USDC 10.1862179444102 | | | |
| 3.1.110715 | CLAUDIA ANA BELTRAMONE | ADDRESS REDACTED | | | BTC 0.00000004658727339<br>ETH 0.00000037180226952<br>USDC 0.390976865567D7 | | | |
| 3.1.110716 | CLAUDIA ANDREEA SOFIAN | ADDRESS REDACTED | | | BNB 0.00211285170458975<br>BTC 0.00029698460741299B<br>ETH 0.01231876341723907<br>GUSD 7.6366691073719P<br>LUNC 0.10183632558480A<br>SGB 1.37118583705253<br>USDC 4.06310990177678<br>USDT ERC20 5.31463270593757<br>XRP 0.00438986391353033 | | | |
| 3.1.110717 | CLAUDIA ANGELA BECKER | ADDRESS REDACTED | | | BTC 0.0230859096919509 | | | |
| 3.1.110718 | CLAUDIA ANSELMO | ADDRESS REDACTED | | | BNB 0.000208457701228556<br>BTC 0.00003987223263496J<br>CEL 21.8836391974697J<br>ETH 0.00002680451154463J<br>MCDA 2.999597507896BJ<br>XLM 145.345695424912 | | | |
| 3.1.110719 | CLAUDIA APONTE | ADDRESS REDACTED | | | BTC 0.0111004303932694 | | | |
| 3.1.110720 | CLAUDIA ARDELEAN | ADDRESS REDACTED | | | BTC 1.48108663155265<br>ETH 6.44937842531222<br>MATIC 593.20391774205<br>XLM 24.6896107032561 | | | |
| 3.1.110721 | CLAUDIA ARREIGADA | ADDRESS REDACTED | | | BTC 0.00000453731580070A<br>USDT ERC20 0.322058754391912 | | | |
| 3.1.110722 | CLAUDIA AUSAR | ADDRESS REDACTED | | | BTC 0.0000233571421796T<br>BUSD 0.807243098817911 | | | |
| 3.1.110723 | CLAUDIA BARBA | ADDRESS REDACTED | | | ADA 5.36182778T759<br>BTC 0.03331283066140I9<br>USDT ERC20 0.160295799217875 | USDT ERC20 5.980787 | | |
| 3.1.110724 | CLAUDIA BAROZZI | ADDRESS REDACTED | | | BNB 0.000000000872495357J<br>BTC 0.0000000056658B178S<br>USDT ERC20 0.00000017141601916B | | | |
| 3.1.110725 | CLAUDIA BATRES | ADDRESS REDACTED | | | USDT ERC20 0.00000017141601916B | | | |
| 3.1.110726 | CLAUDIA BEATRIZ NAVARRO | ADDRESS REDACTED | | | BTC 0.0485483879903866<br>BTC 0.00000004235874867<br>CEL 0.9432701857564S1 | | | |
| 3.1.110727 | CLAUDIA BEATRIZ SANTOS | ADDRESS REDACTED | | | BTC 0.00000000905372161B | | | |
| 3.1.110728 | CLAUDIA BEATRIZ VALDEZ | ADDRESS REDACTED | | | USDT ERC20 0.27514113598376<br>BTC 0.00011140650551047<br>USDT ERC20 0.27791411191239 | | | |
| 3.1.110729 | CLAUDIA BELLONI | ADDRESS REDACTED | | | BTC 0.00117547257681S4<br>USDT ERC20 1.15609089877906 | | | |
| 3.1.110730 | CLAUDIA BILLINGE | ADDRESS REDACTED | | | ADA 61.3239020004806<br>CEL 0.01617682852948S4<br>ETC 5.10616540642085<br>ETH 0.258407681477I1<br>MATIC 360.694680907214<br>USDC 7478.69110519493<br>USDT ERC20 415.09627103876I9<br>XRP 163.474205944089 | | | |
| 3.1.110731 | CLAUDIA BLARR | ADDRESS REDACTED | | | BTC 0.00490632557541951 | | | |
| 3.1.110732 | CLAUDIA BLU | ADDRESS REDACTED | | | CEL 2.39716685248535<br>ETH 0.034831772731593 | | | |
| 3.1.110733 | CLAUDIA BRACALENTE | ADDRESS REDACTED | | | BTC 0.00000180155929445A3 | | | |
| 3.1.110734 | CLAUDIA BRACKMANN-NEBL | ADDRESS REDACTED | | | BTC 0.000000066606096029 | | | |
| 3.1.110735 | CLAUDIA BRAND | ADDRESS REDACTED | | | CEL 1.0797381425767I2<br>USDC 0.988000885543267 | | | |
| 3.1.110736 | CLAUDIA BRAVO | ADDRESS REDACTED | | | BTC 0.00000005597105943B | | | |
| 3.1.110737 | CLAUDIA BUSTOS | ADDRESS REDACTED | | | BTC 0.00000017844510747Z | | | |
| 3.1.110738 | CLAUDIA CAFFARENA | ADDRESS REDACTED | | | CEL 334.109000168165<br>ETH 0.86308441727038B | | | |
| 3.1.110739 | CLAUDIA CAMPEDEL MILANI | ADDRESS REDACTED | | | BTC 0.0128795437213583<br>CEL 0.29036190325654S4<br>USDC 1017.4702682466S | | | |
| 3.1.110740 | CLAUDIA CAMPISI | ADDRESS REDACTED | | | BTC 0.0000000057642516I94<br>CEL 5.34303390193543 | | | |
| 3.1.110741 | CLAUDIA CANN | ADDRESS REDACTED | | | BTC 0.000000752599503161I2<br>ETH 1.51776901896958<br>LINK 0.0254696284197839 | | | |
| 3.1.110742 | CLAUDIA CAPPA ALVAREZ | ADDRESS REDACTED | | | CEL 0.01191530056333I6<br>PAXG 0.2021441842895B3 | | | |
| 3.1.110743 | CLAUDIA CAROLIN HÜLSEMANN | ADDRESS REDACTED | | | BTC 0.00904184815395343 | | | |
| 3.1.110744 | CLAUDIA CAROLINA PICHEN ARMAS | ADDRESS REDACTED | | | BCH 0.00000000672194532I1 | | | |
| 3.1.110745 | CLAUDIA CARSTENSEN | ADDRESS REDACTED | | | CEL 0.2591613377287I49 | | | |
| 3.1.110746 | CLAUDIA CASPER | ADDRESS REDACTED | | | BTC 0.00120519962415125Z<br>ETH 1.37247796601214<br>BTC 0.000009650715025827<br>CEL 1008.53319732616<br>LINK 0.09959377531206S6<br>USDC 45.34798622396I92<br>ZRX 0.2147048672993I12 | | | |
| 3.1.110747 | CLAUDIA CASSANO | ADDRESS REDACTED | | | CEL 1.15653593824662 | | | |
| 3.1.110748 | CLAUDIA CASTILLO | ADDRESS REDACTED | | | BTC 0.00000217457877139<br>USDT ERC20 0.262245879308451 | | | |
| 3.1.110749 | CLAUDIA CAUDANA | ADDRESS REDACTED | | | BTC 0.000023597271692526 | | | |
| 3.1.110750 | CLAUDIA CAVIGIOLI | ADDRESS REDACTED | | | BTC 0.000025971227414537 | | | |
| 3.1.110751 | CLAUDIA CERDAN FLORES | ADDRESS REDACTED | | | BTC 0.00000000750831231Z<br>CEL 0.29285112568655S6<br>DOT 0.000000000035963681<br>ETH 0.00146029239088834 | | | |
| 3.1.110752 | CLAUDIA CHAAR | ADDRESS REDACTED | | | ADA 1.2561652620198<br>BNB 0.000811267562599943<br>BTC 0.17060825504641B | | | |
| 3.1.110753 | CLAUDIA CHAMBERS | ADDRESS REDACTED | | | USDC 219.94945612180I9 | | | |
| 3.1.110754 | CLAUDIA CHAN | ADDRESS REDACTED | | | CEL 47.5774766996843 | | | |
| 3.1.110755 | CLAUDIA CHANTAL ZACKARIYA | ADDRESS REDACTED | | | AAVE 1.56513443660716<br>ADA 2466.84463381513<br>BCH 2.97685802492196<br>BTC 0.57052017576747<br>DOT 36.1396389460459<br>ETH 1.237877502724A<br>LINK 20.011238975752Z<br>LTC 9.08341070257062<br>MATIC 695.62661933052I3<br>UNI 32.6157827811897<br>XLM 741.903486537455 | | | |
| 3.1.110756 | CLAUDIA CHAU | ADDRESS REDACTED | | | BTC 0.0015910658151106 | | | |
| 3.1.110757 | CLAUDIA CHEAH | ADDRESS REDACTED | | | BTC 6.7555030332199I-06<br>BUSD 0.0769821403755853B<br>CEL 0.0769896053760I | | | |
| 3.1.110758 | CLAUDIA CHEZ ABREU | ADDRESS REDACTED | | | ETH 0.0003610510053026442<br>CEL 0.20264461050569S | | | |
| 3.1.110759 | CLAUDIA CHUANG | ADDRESS REDACTED | | | BTC 0.00043845420805115S6<br>ETH 0.018347881899580A<br>LINK 0.0332564171307527 | BTC 0.0000000105003252191<br>ETH 0.00000004512099876<br>LINK 173.373038196085 | | |
| 3.1.110760 | CLAUDIA CHURCH | ADDRESS REDACTED | | | BTC 0.00014856241412353I<br>ETH 0.00125394568921148<br>LINK 0.0166642118600062 | | | |
| 3.1.110761 | CLAUDIA COELHO (FRACITANO | ADDRESS REDACTED | | | CEL 0.00555377923024421 | | | |
| 3.1.110762 | CLAUDIA COLLI | ADDRESS REDACTED | | | BTC 0.01425056315123331 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.110763 | CLAUDIA COLOMPAR | ADDRESS REDACTED | | | ADA 1908.98229320906<br>BTC 0.033852045248572<br>CEL 790.705964180434<br>DOT 177.279000279376<br>ETH 2.564950851477555<br>SGB 280.566025069608<br>SNX 76.758141060818<br>USDC 12.119565352549<br>XLM 9225.23504299461<br>XRP 3028.54378768398 | | | |
| 3.1.110764 | CLAUDIA CORALLO | ADDRESS REDACTED | | | BNB 0.000000008997421384<br>CEL 0.8820357003193004 | | | |
| 3.1.110765 | CLAUDIA CORBALAN | ADDRESS REDACTED | | | BTC 0.000000147616010213<br>ETH 0.000405761613665644 | | | |
| 3.1.110766 | CLAUDIA CORBERA VILAR | ADDRESS REDACTED | | | BTC 0.001086480044075301<br>CEL 0.791400429071765<br>USDT ERC20 15.573202884766 | | | |
| 3.1.110767 | CLAUDIA CORPI | ADDRESS REDACTED | | | BTC 0.01740253039429<br>CEL 0.2073842274589599<br>ETH 0.000351280783702188<br>TUSD 1.92909602664504<br>USDC 3.455376498859311 | | | |
| 3.1.110768 | CLAUDIA COUTO ROLDAN | ADDRESS REDACTED | | | CEL 1.381187264750643<br>ETH 0.00000012<br>XRP 63.164557 | | | |
| 3.1.110769 | CLAUDIA CRISTINA GIL GIL | ADDRESS REDACTED | | | CEL 4.401695946511594<br>USDC 100.999998 | | | |
| 3.1.110770 | CLAUDIA CUEVAS | ADDRESS REDACTED | | | BTC 0.001788406178306015<br>EOS 3.143862082125562<br>USDT ERC20 0.3608368928837774 | | | |
| 3.1.110771 | CLAUDIA DAIMER | ADDRESS REDACTED | | | BTC 0.3701977765822207 | | | |
| 3.1.110772 | CLAUDIA DAN | ADDRESS REDACTED | | | BTC 45.17931369820051 | | | |
| 3.1.110773 | CLAUDIA DAPORTA | ADDRESS REDACTED | | | USDC 3.876323162272289<br>CEL 0.1170523171 8626 | | | |
| 3.1.110774 | CLAUDIA DE LEONARDIS | ADDRESS REDACTED | | | KLM 8.004350604433<br>BTC 0.0000274722570563 97<br>CEL 0.04163111164540 15 | | | |
| 3.1.110775 | CLAUDIA DE OLIVEIRA NGUVULO | ADDRESS REDACTED | | | CEL 28.93953043515753 | | | |
| 3.1.110776 | CLAUDIA DE ROSA | ADDRESS REDACTED | | | BTC 0.00001955072803 4646 | | | |
| 3.1.110777 | CLAUDIA DELGADO | ADDRESS REDACTED | | | CEL 0.0023188086791871 1<br>CEL 1.50081359777433<br>ETH 0.0005990952619645<br>USDC 0.0000096481500 1424 | | | |
| 3.1.110778 | CLAUDIA DENNEN | ADDRESS REDACTED | | | MATIC 82.53291311312 79 | | | |
| 3.1.110779 | CLAUDIA DIAZ | ADDRESS REDACTED | | | ADA 8501.7824050868<br>BTC 0.069856170338330 7<br>CEL 108.73570731 2628<br>ETH 2.105765511 2119<br>LINK 122.1896040154 08<br>SNX 59.5745278188375<br>XLM 7470.31109743044<br>XRP 1943.51913615316 | | | |
| 3.1.110780 | CLAUDIA DOROTHEA SCHAPER | ADDRESS REDACTED | | | BTC 0.0000063999017666 4 | | | |
| 3.1.110781 | CLAUDIA DUO | ADDRESS REDACTED | | | BTC 0.00000139575480450 4<br>USDC 0.158874930890494<br>USDT ERC20 0.726872009136087 | | | |
| 3.1.110782 | CLAUDIA ELIZABETH MARTINEZ | ADDRESS REDACTED | | | BTC 0.00013497649092791<br>USDC 0.118640248576639<br>USDT ERC20 0.3806182975488 48<br>XLM 0.3653756944 40468 | | | |
| 3.1.110783 | CLAUDIA ELIZABETH ORTIZ | ADDRESS REDACTED | | | CEL 0.00011319667774 9444<br>USDT ERC20 0.0039 | | | |
| 3.1.110784 | CLAUDIA ERIKA BRÜNING | ADDRESS REDACTED | | | BTC 0.473755678947263 | | | |
| 3.1.110785 | CLAUDIA ERIKA CHARLOTTE LANDMANN | ADDRESS REDACTED | | | BTC 0.0062701401402882 | | | |
| 3.1.110786 | CLAUDIA ESPINOZA | ADDRESS REDACTED | | | BTC 0.001559716919512 | | | |
| 3.1.110787 | CLAUDIA ESTECHA LLUCH | ADDRESS REDACTED | | | USDC 524.262117161672<br>BTC 0.003966 | | | |
| 3.1.110788 | CLAUDIA FERRARO | ADDRESS REDACTED | | | CEL 4.364739712889 38 | | | |
| 3.1.110789 | CLAUDIA FERREIRA | ADDRESS REDACTED | | | BTC 0.00187798445205156<br>USDC 0.000001310938714 71<br>ETH 0.00152488135681476 | | | |
| 3.1.110790 | CLÁUDIA FERREIRA | ADDRESS REDACTED | | | BCH 0.7586693411099991-07<br>CEL 0.032442976753025<br>EOS 17.0075613065161<br>ETH 0.17568952000 0655 | | | |
| 3.1.110791 | CLÁUDIA FERREIRA DE ALMEIDA | ADDRESS REDACTED | | | BTC 0.0005538529177991 15<br>CEL 0.305385593052551<br>LTC 0.00148257425641 88 | | | |
| 3.1.110792 | CLAUDIA FIORENZA | ADDRESS REDACTED | | | BTC 0.00000193615679 57<br>MCDAI 0.229234598525 33<br>USDT ERC20 0.16666087607235 | | | |
| 3.1.110793 | CLAUDIA FIORILLO | ADDRESS REDACTED | | | BTC 0.000003461423378824<br>USDT ERC20 0.2213383854675 1 | | | |
| 3.1.110794 | CLAUDIA FRANCIOSI | ADDRESS REDACTED | | | BTC 0.000003911691824144<br>USDT ERC20 0.3730333194297 64 | | | |
| 3.1.110795 | CLAUDIA FROSINA | ADDRESS REDACTED | | | BNB 0.0017972206187302 5<br>BTC 0.00000113472096580 3 | | | |
| 3.1.110796 | CLAUDIA GALLEGO CHACÓN | ADDRESS REDACTED | | | BTC 0.16170623011 6596 | | | |
| 3.1.110797 | CLAUDIA GARAVENTA | ADDRESS REDACTED | | | BTC 0.000001942669735448<br>MCDAI 0.46788378570 3259 | | | |
| 3.1.110798 | CLAUDIA GARCIA-SALAS | ADDRESS REDACTED | | | BTC 1.97480737203299 06<br>MATIC 2.71475225384 56 | | | |
| 3.1.110799 | CLAUDIA GARGIULO | ADDRESS REDACTED | | | USDC 0.000000090500227376<br>CEL 0.897271916118285 | | | |
| 3.1.110800 | CLAUDIA GARRIDO NUÑEZ | ADDRESS REDACTED | | | BTC 0.0150641473304 17 | | | |
| 3.1.110801 | CLAUDIA GAVIRIA FERNANDEZ | ADDRESS REDACTED | | | BTC 0.2739766996361 98<br>DOT 0.026502772149614 4<br>MATIC 0.81758785637964 7<br>SNX 0.033368620563630 6 | | | |
| 3.1.110802 | CLAUDIA GEORGESCU | ADDRESS REDACTED | | | BTC 0.000000071004871999<br>CEL 3.306139664052 21 | | | |
| 3.1.110803 | CLAUDIA GERMINASI | ADDRESS REDACTED | | | BTC 0.00000000592876 6449 | | | |
| 3.1.110804 | CLAUDIA GERTRUD ROSENBAUM | ADDRESS REDACTED | | | CEL 0.056158916846582 1<br>BTC 0.0651286265381744 | | | |
| 3.1.110805 | CLAUDIA GIANNATTASIO | ADDRESS REDACTED | | | CEL 0.0131062240557173 | | | |
| 3.1.110806 | CLAUDIA GIAQUINTA | ADDRESS REDACTED | | | BTC 0.000000036698446 0797<br>USDC 0.4595382749967 77 | | | |
| 3.1.110807 | CLAUDIA GIMENEZ | ADDRESS REDACTED | | | BTC 0.000000551178344304<br>USDT ERC20 0.20503788718758 5 | | | |
| 3.1.110808 | CLAUDIA GIMENEZ | ADDRESS REDACTED | | | BTC 0.000000089065377986<br>CEL 0.456048956298918 | | | |
| 3.1.110809 | CLAUDIA GIRALT MONEDERO | ADDRESS REDACTED | | | CEL 64.9291620582051<br>MATIC 483.17834951741 1<br>USDC 712.460898118558 | | | |
| 3.1.110810 | CLAUDIA GOGA | ADDRESS REDACTED | | | BTC 0.0098412204568308 1 | | | |
| 3.1.110811 | CLÁUDIA GOMES | ADDRESS REDACTED | | | COMP 0.01895147685807114<br>DOT 12.459944705 9996<br>USDT ERC20 22.8208264433866<br>XLM 25.9098339237464 | | | |
| 3.1.110812 | CLAUDIA GÓMEZ ARANGO | ADDRESS REDACTED | | | BTC 0.000003526576605889<br>CEL 0.000028348176019 75<br>MCDAI 0.054161601278611 7 | | | |
| 3.1.110813 | CLAUDIA GÓMEZ MOLINA | ADDRESS REDACTED | | | BTC 0.03074672270146 2<br>CEL 70.420150600245<br>ETH 0.58198774028591 2 | | | |
| 3.1.110814 | CLAUDIA GONZALEZ | ADDRESS REDACTED | | | BTC 0.000000195162111953<br>USDT ERC20 0.498572504901101 | | | |
| 3.1.110815 | CLAUDIA GONZALEZ | ADDRESS REDACTED | | | USDC 30.0327452464499 | | | |
| 3.1.110816 | CLAUDIA GUERRA | ADDRESS REDACTED | | | BTC 0.000014048896730051<br>LUNC 0.00000099946024343 6 | | | |
| 3.1.110817 | CLAUDIA HALACHANOVÁ | ADDRESS REDACTED | | | BTC 0.000000009917016 7853<br>CEL 0.00251349332930316<br>MATIC 0.41325336529226 3 | | | |
| 3.1.110818 | CLAUDIA HARUMI HIRONAKA OLIVEIRA | ADDRESS REDACTED | | | BTC 0.028159618027588<br>ETH 0.31270787401 3682 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.110819 | CLAUDIA HERNANDEZ | ADDRESS REDACTED | | | ADA 419.24166352518<br>BAT 0.0723480045365031<br>BTC 0.359139834594138<br>CEL 0.559603886504931<br>DOT 19.9075576500533<br>ETH 3.51411190097647<br>MANA 1404.30429838581<br>TUSD 2569.34270312702<br>XRP 638.41327586276 | | | |
| 3.1.110820 | CLAUDIA HERNÁNDEZ MORILLON | ADDRESS REDACTED | | | BTC 0.2155615431039<br>CEL 110.10570470306<br>USDC 2696.34081603959 | | | |
| 3.1.110821 | CLAUDIA HERRERA | ADDRESS REDACTED | | | BTC 0.00206955672197157 | | | |
| 3.1.110822 | CLAUDIA HERRERA GLENN | ADDRESS REDACTED | | | CEL 0.961468062027435<br>ETH 0.000332217871114764<br>TUSD 27.4359257465406 | | | |
| 3.1.110823 | CLAUDIA HERRERA-MONTERO | ADDRESS REDACTED | | | CEL 118.020319738517 | | | |
| 3.1.110824 | CLAUDIA HERZOG | ADDRESS REDACTED | | | BSV 1.20723170188078<br>BTC 1.30532026997772<br>CEL 125.46662597719<br>ETH 21.2232775055883<br>LTC 4.31635993685428<br>PAX 52.87831100395<br>SGB 123.180843337302<br>XRP 805.773846359391 | | | |
| 3.1.110825 | CLAUDIA HIGINO | ADDRESS REDACTED | | | BTC 0.104940092060777<br>ETH 1.14957973776089 | | | |
| 3.1.110826 | CLAUDIA HUBERT | ADDRESS REDACTED | | | ADA 0.105049345393<br>BNB 0.000255313764709794<br>BTC 0.000286689597931<br>CEL 11.8767804513088<br>DOT 0.0306322635631476<br>ETH 0.00183512728644338<br>LINK 0.0147549972269929<br>LTC 0.00275268196901287<br>LUNC 0.0351842403279544<br>USDT ERC20 0.150755281155886<br>XRP 0.22659134619251 | | | |
| 3.1.110827 | CLAUDIA INES ORTIZ | ADDRESS REDACTED | | | BTC 0.00128757422933058<br>USDT ERC20 1.85539616282694 | | | |
| 3.1.110828 | CLAUDIA INES ORTIZ | ADDRESS REDACTED | | | USDT ERC20 0.265282798754705 | | | |
| 3.1.110829 | CLAUDIA JIMENEZ ARTILES | ADDRESS REDACTED | | | BTC 0.000000007469550235 | | | |
| 3.1.110830 | CLAUDIA JOSEPH | ADDRESS REDACTED | | | CEL 3.53512315328743<br>BTC 0.0000000831799517551<br>DOT 0.0767967740160543<br>ETH 0.00365877007412885<br>LINK 0.0000262168516031163<br>LTC 0.000000863630815944<br>MATIC 0.00552209141734424<br>SNX 0.000517210964122389 | | | |
| 3.1.110831 | CLAUDIA KAREN IRIS BUSCH | ADDRESS REDACTED | | | BTC 0.0031141987133125 | | | |
| 3.1.110832 | CLAUDIA KARIN RAUSCH | ADDRESS REDACTED | | | BTC 0.00544294234595173 | | | |
| 3.1.110833 | CLAUDIA KENNEDY | ADDRESS REDACTED | | | BCH 0.751478722172971<br>MATIC 739.923565348296<br>SNX 50.5638480196457<br>ZRX 602.967547070518 | AVAX 6.95<br>DOT 9.9<br>LPT 19.5 | | |
| 3.1.110834 | CLAUDIA KETTMANN | ADDRESS REDACTED | | | BTC 0.0328269419472204 | | | |
| 3.1.110835 | CLAUDIA KLEE | ADDRESS REDACTED | | | BTC 0.0267368935103267 | | | |
| 3.1.110836 | CLAUDIA KLEIN | ADDRESS REDACTED | | | BTC 0.950717226515132<br>ETH 7.11350787022261 | | | |
| 3.1.110837 | CLAUDIA KONG | ADDRESS REDACTED | | | USDC 8186.86956504113<br>BTC 0.00008732541752834<br>ETH 4.56942600613199E-06<br>LINK 0.0193551403348902<br>MATIC 4.5242737994614<br>USDT ERC20 10.09284039083 | | | |
| 3.1.110838 | CLAUDIA KOZAK | ADDRESS REDACTED | | | CEL 71.1997183399931<br>MCDAI 31.9011398196712<br>USDC 768.780879681194<br>USDT ERC20 229.790374287021 | | | |
| 3.1.110839 | CLAUDIA KWAN | ADDRESS REDACTED | | | BTC 0.00279344510956239<br>BUSD 415.252571587606<br>CEL 16.2904780193957 | | | |
| 3.1.110840 | CLAUDIA LARROTTA | ADDRESS REDACTED | | | BTC 0.00146101463664472<br>ETH 0.360416129428025 | | | |
| 3.1.110841 | CLAUDIA LEAL | ADDRESS REDACTED | | | BTC 0.0006071511416912908<br>ETH 0.000562382922245007 | | | |
| 3.1.110842 | CLAUDIA LEOW | ADDRESS REDACTED | | | BTC 0.0558004162347239 | ETH 0.45914565<br>LINK 6.843255<br>MATIC 167.5 | | |
| 3.1.110843 | CLAUDIA LEWIS | ADDRESS REDACTED | | | ADA 1241.85593491166<br>BTC 0.000742752260670355<br>BUSD 1258.92277914026<br>CEL 110.747081170577<br>ETH 1.83906976864441<br>USDT ERC20 1811.02320589012<br>XRP 528.105205753341 | | | |
| 3.1.110844 | CLAUDIA LIZBETH MALDONADO MARIN | ADDRESS REDACTED | | | BTC 0.00000412160063487 | | | |
| 3.1.110845 | CLAUDIA LODDO | ADDRESS REDACTED | | | CEL 38.8678536591672 | | | |
| 3.1.110846 | CLAUDIA LONDOÑO JIMENEZ | ADDRESS REDACTED | | | BTC 0.00512800613635338<br>USDC 1.59154148323402 | | | |
| 3.1.110847 | CLAUDIA LOPEZ | ADDRESS REDACTED | | | BTC 0.00000389668965001 | | | |
| 3.1.110848 | CLAUDIA LOPEZ | ADDRESS REDACTED | | | USDC 0.546456479063819 | | | |
| 3.1.110849 | CLAUDIA LORENTE | ADDRESS REDACTED | | | ETH 0.440982838165669<br>ETH 0.40598790596875 | | | |
| 3.1.110850 | CLAUDIA LORENZO | ADDRESS REDACTED | | | CEL 1.02991410404329E-05 | | | |
| 3.1.110851 | CLAUDIA LU | ADDRESS REDACTED | | | BTC 0.0303269685529963 | ETH 0.5 | | |
| 3.1.110852 | CLAUDIA LUONGO | ADDRESS REDACTED | | | CEL 2.01153059362465 | | | |
| 3.1.110853 | CLAUDIA M. DORNHEGE | ADDRESS REDACTED | | | BTC 0.00188157585235239<br>CEL 27.2550559317733<br>USDC 923.407122 | | | |
| 3.1.110854 | CLAUDIA MADUREIRA | ADDRESS REDACTED | | | BTC 0.0188444901056367<br>CEL 179.456456712761<br>ETH 0.00293505593687 | | | |
| 3.1.110855 | CLAUDIA MANONI | ADDRESS REDACTED | | | BTC 0.00739221741812366<br>CEL 6.42778816662244 | | | |
| 3.1.110856 | CLAUDIA MANZO | ADDRESS REDACTED | | | BTC 0.0000003783686516<br>MCDAI 0.320983607932839 | | | |
| 3.1.110857 | CLAUDIA MANZO | ADDRESS REDACTED | | | BTC 0.0000081080877902105 | | | |
| 3.1.110858 | CLAUDIA MANZO | ADDRESS REDACTED | | | BTC 0.0000029575221416 7<br>MCDAI 0.753341365494454 | | | |
| 3.1.110859 | CLAUDIA MARCELA ARESE | ADDRESS REDACTED | | | BTC 0.0009276845162107 75<br>ETH 0.32549665749315 6 | | | |
| 3.1.110860 | CLAUDIA MARCELA MARTÍNEZ | ADDRESS REDACTED | | | ETH 7.5486527953299 9E-05 | | | |
| 3.1.110861 | CLAUDIA MARCELA OCHOARAMOS | ADDRESS REDACTED | | | BTC 0.0003683782120521 9<br>ETH 0.00164037541911763 | BTC 0.00126183698115175 | | |
| 3.1.110862 | CLAUDIA MARCELA QUINTERO ESCUDERO | ADDRESS REDACTED | | | BTC 0.00165022 | | | |
| 3.1.110863 | CLAUDIA MARENGO | ADDRESS REDACTED | | | CEL 0.274015607248357<br>BTC 0.0000085436747352 54<br>CEL 3.22106510986392 | | | |
| 3.1.110864 | CLAUDIA MARIA LLERENA DE LARA | ADDRESS REDACTED | | | BTC 0.0798661476134306 | | | |
| 3.1.110865 | CLAUDIA MARIA WOLFMULLER | ADDRESS REDACTED | | | BTC 0.00131430204470922 | | | |
| 3.1.110866 | CLAUDIA MARIE LOOS | ADDRESS REDACTED | | | USDC 0.00129035646 16406 | | | |
| 3.1.110867 | CLAUDIA MARTINEZ | ADDRESS REDACTED | | | USDC 0.00968642415656 1071 | | | |
| 3.1.110868 | CLAUDIA MARTINEZ | ADDRESS REDACTED | | | BTC 0.0009208658381 2475<br>MATIC 2906.80082196071<br>USDC 2157.34671627 7 | | | |
| 3.1.110869 | CLAUDIA MARTINEZ HURTADO | ADDRESS REDACTED | | | BTC 0.0001164237550069 9 | | | |
| 3.1.110870 | CLAUDIA MASOTTA | ADDRESS REDACTED | | | BTC 0.0105420373953328 | | | |
| 3.1.110871 | CLAUDIA MASUEGER | ADDRESS REDACTED | | | BTC 0.637208149054371<br>CEL 17.7204028879312<br>EOS 50.4888345562522<br>ETH 4.55215942553578<br>LINK 7.00601175914665<br>LUNC 10.2136155640075<br>XLM 2465.0691497<br>XRP 4439.03878507947 | | | |
| 3.1.110872 | CLAUDIA MATURANA QUIROGA | ADDRESS REDACTED | | | ADA 0.118406475196343<br>BTC 0.0000007948011901 34 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.110873 | CLAUDIA MEJIA-HENDERSON | ADDRESS REDACTED | | | BTC 0.0000898774495761163<br>ETH 0.00122941446062789<br>USDC 12.1503800194771 | BTC 0.0528039827470314<br>ETH 0.780826664797533<br>USDC 6552.29695611869 | | |
| 3.1.110874 | CLAUDIA MELONG DOUANLA | ADDRESS REDACTED | | | BTC 0.000688184055497427 | | | |
| 3.1.110875 | CLAUDIA MENENDEZ | ADDRESS REDACTED | | | BTC 0.00285573738390429 | | | |
| 3.1.110876 | CLAUDIA MONACO | ADDRESS REDACTED | | | BTC 0.00788169607120473 | | | |
| 3.1.110877 | CLAUDIA MONIKA DORSCH | ADDRESS REDACTED | | | BTC 0.000772951731548566 | | | |
| 3.1.110878 | CLAUDIA MORALES | ADDRESS REDACTED | | | BTC 0.0499076470651545<br>CEL 13.7505330487038<br>ETH 1.2665590785112<br>USDC 617.053975876483 | BTC 0.02449889<br>USDC 2000 | | |
| 3.1.110879 | CLAUDIA MORALES | ADDRESS REDACTED | | | BTC 0.00259435551134794<br>MCDAI 6.26252990763336<br>USDT ERC20 46.3055469288853 | | | |
| 3.1.110880 | CLAUDIA MOREIRA | ADDRESS REDACTED | | | ADA 0.14096103911016<br>BTC 0.0000416406901116601<br>ETH 0.000711341056479415<br>USDT ERC20 273.771720586631 | | | |
| 3.1.110881 | CLAUDIA NALDI | ADDRESS REDACTED | | | BCH 0.000000001399743025<br>BTC 0.0129596402532552<br>CEL 107.216941071738<br>ETH 56.9949458882795<br>LPT 8.74835221690246<br>ZEC 4.99272834569134 | | | |
| 3.1.110882 | CLAUDIA NANEZ | ADDRESS REDACTED | | | BTC 0.0615965989615296 | | | |
| 3.1.110883 | CLAUDIA NASI | ADDRESS REDACTED | | | BTC 0.0186494408184149<br>CEL 1.70830135384579<br>USDT ERC20 0.0000002101016866378 | | | |
| 3.1.110884 | CLAUDIA NAVARRETE | ADDRESS REDACTED | | | BTC 0.82380002<br>CEL 277.743270721708<br>USDC 176.546224098168 | | | |
| 3.1.110885 | CLAUDIA NEACSU | ADDRESS REDACTED | | | BTC 0.0000002456997723933<br>CEL 0.539087020685736 | | | |
| 3.1.110886 | CLAUDIA NGUYEN | ADDRESS REDACTED | | | ADA 1805.67524294457<br>BTC 0.0019343813990702<br>DOT 14.7045474767948<br>MATIC 1045.69379789835 | | | |
| 3.1.110887 | CLAUDIA NÚÑEZ | ADDRESS REDACTED | | | BTC 0.00316429652466983<br>ETH 0.0000495521658149963 | | | |
| 3.1.110888 | CLAUDIA OBERLIN | ADDRESS REDACTED | | | BTC 0.00035048906298587<br>ETH 0.0000706714273022331 | BTC 0.0000091798826763B9<br>ETH 0.0000006336114111512 | | |
| 3.1.110889 | CLAUDIA OHÍ | ADDRESS REDACTED | | | CEL 20.2033215083397045 | | | |
| 3.1.110890 | CLAUDIA OLARU | ADDRESS REDACTED | | | AVAX 0.00719137183314404<br>BTC 0.00172954483743I7<br>ETH 0.568510228121454<br>LUNC 46.95760824241469 | AVAX 8.42156868150839 | | |
| 3.1.110891 | CLAUDIA OLIVARES | ADDRESS REDACTED | | | ADA 2817.90502284908<br>BCH 1.06439650787509<br>BTC 2.6317450068B853<br>DOT 80.392850291696B<br>ETH 16.5403071313869<br>LINK 218.98177690587B<br>LTC 20.7193506416956<br>MATIC 2359.12894945168 | | | |
| 3.1.110892 | CLÁUDIA OLIVEIRA | ADDRESS REDACTED | | | BTC 0.0005390670610334361<br>CEL 145.823601276561 | | | |
| 3.1.110893 | CLAUDIA OLIVEIRA DOS SANTOS | ADDRESS REDACTED | | | BTC 4.4665561464399E-07<br>XRP 0.224182735860918 | | | |
| 3.1.110894 | CLAUDIA ORTIZ | ADDRESS REDACTED | | | BTC 0.0000001665711I2682 | | | |
| 3.1.110895 | CLAUDIA ORTIZ | ADDRESS REDACTED | | | USDT ERC20 0.372172901789S7 | | | |
| 3.1.110895 | CLAUDIA ORTIZ | ADDRESS REDACTED | | | BTC 0.0000000873094817 | | | |
| 3.1.110896 | CLAUDIA ORTIZ | ADDRESS REDACTED | | | USDT ERC20 0.8128344290587 | | | |
| 3.1.110896 | CLAUDIA ORTIZ | ADDRESS REDACTED | | | BTC 0.71585927422573 | | | |
| 3.1.110897 | CLAUDIA ORTIZ | ADDRESS REDACTED | | | BTC 0.0000008415831668B7<br>BUSD 0.5999706887893 | | | |
| 3.1.110898 | CLAUDIA PAFUMI | ADDRESS REDACTED | | | MCDAI 0.28369137658739I | | | |
| 3.1.110899 | CLAUDIA PANAMENO | ADDRESS REDACTED | | | BTC 0.0534865645771912<br>ETH 0.60905323058369<br>MATIC 640.000319498511<br>USDC 51.687264210605S | USDC 58.7 | | |
| 3.1.110900 | CLAUDIA PARRA | ADDRESS REDACTED | | | BTC 0.00000116639768116B<br>USDC 0.5577354354331999 | | | |
| 3.1.110901 | CLAUDIA PASILLAS | ADDRESS REDACTED | | | ADA 0.000000978734234385<br>BCH 0.0000000070535318576<br>BTC 0.0285189312648S2<br>CEL 34.158491675954B<br>DASH 0.00000000031975789B<br>DOT 0.0000000070537896<br>EOS 6.0790585313893E-05<br>LTC 0.00727083319888852<br>MATIC 312.489692865874<br>USDC 0.0000003182063917Z<br>USDT ERC20 0.00000067169430021 | | | |
| 3.1.110902 | CLAUDIA PATRICIA ALCORTA | ADDRESS REDACTED | | | CEL 0.17253364822423 | | | |
| 3.1.110903 | CLAUDIA PATRICIA BATISTA DE ALMEIDA | ADDRESS REDACTED | | | BTC 0.00114963514793338<br>CEL 161.958494749377<br>USDC 434.17149748B787 | | | |
| 3.1.110904 | CLAUDIA PATRICIA GOMEZ-CORREA | ADDRESS REDACTED | | | BTC 0.000187967887512245<br>ETH 0.00163839905010491<br>USDC 23.8061063839942 | | BTC 0.0000003945728828Z<br>USDC 0.000000076830458336 | |
| 3.1.110905 | CLAUDIA PATRICIA LUQUE DIAZ | ADDRESS REDACTED | | | BTC 0.000006872844717967 | | | |
| 3.1.110906 | CLAUDIA PEREIRA | ADDRESS REDACTED | | | ADA 25.2385727536318<br>BNB 0.0741517020142055<br>ETH 0.0000271029714743I<br>MCDAI 0.069757513850598<br>USDT ERC20 0.40743366388122б | | | |
| 3.1.110907 | CLÁUDIA PEREIRA | ADDRESS REDACTED | | | ADA 0.316823499587106<br>BTC 0.000001406394738069<br>LTC 0.000528610900510617<br>USDC 0.156660603044B3 | | | |
| 3.1.110908 | CLAUDIA PEREIRA CARDOSO | ADDRESS REDACTED | | | BTC 0.00164664593704489 | | | |
| 3.1.110909 | CLAUDIA PEZZOLESI | ADDRESS REDACTED | | | ADA 0.0139464571162018<br>BTC 0.00709538137451B246<br>DOT 0.0326190589434021<br>USDC 313.179979014121 | | | |
| 3.1.110910 | CLAUDIA PIERRE | ADDRESS REDACTED | | | BTC 0.00135337716502673<br>ETH 0.17824412841251B | | | |
| 3.1.110911 | CLAUDIA PILAR GUZMAN ROSALES | ADDRESS REDACTED | | | BTC 0.00114366751298062<br>CEL 0.385405393611786 | | | |
| 3.1.110912 | CLAUDIA PISANO | ADDRESS REDACTED | | | BTC 0.00000000839836587S<br>CEL 0.008377623647556376<br>MCDAI 0.000528570290020245<br>USDT ERC20 0.330311091824543 | | | |
| 3.1.110913 | CLAUDIA POLANCO | ADDRESS REDACTED | | | BTC 0.00113492565542131<br>USDC 1.59755849311687 | | | |
| 3.1.110914 | CLAUDIA PREVIATI | ADDRESS REDACTED | | | BTC 0.00016791441580343T<br>CEL 20.6946151935845<br>ETH 0.00097059793357998B<br>USDC 6.47632283047981 | | | |
| 3.1.110915 | CLAUDIA PROBMANN-REIMER | ADDRESS REDACTED | | | BTC 2.056494647337 | | | |
| 3.1.110916 | CLAUDIA QUARESMA | ADDRESS REDACTED | | | AVAX 2.03<br>BTC 0.00174843<br>CEL 5.73205551334256<br>ETH 0.0296820681688T<br>GUSD 39.13 | | | |
| 3.1.110917 | CLAUDIA QUINTERO | ADDRESS REDACTED | | | BTC 0.0000006072417435B7<br>USDC 0.236521394773014<br>USDT ERC20 0.49241666913517S | | | |
| 3.1.110918 | CLAUDIA RADMAN | ADDRESS REDACTED | | | BTC 0.000790628599784494<br>CEL 48.302593977923б | | | |
| 3.1.110919 | CLAUDIA RAMIREZ | ADDRESS REDACTED | | | USDC 0.0370299224836944 | | | |
| 3.1.110920 | CLAUDIA RAMIREZ | ADDRESS REDACTED | | | AAVE 10.9424696495117<br>ADA 1523.95127360508<br>BTC 1.02170017601437<br>ETH 41.3921422471013<br>LINK 13.6293190367484<br>MATIC 678.761927071206<br>SOL 55.2108053606088 | | | |
| 3.1.110921 | CLAUDIA RAMIREZ | ADDRESS REDACTED | | | XRP 285.181477373773 | | | |
| 3.1.110922 | CLAUDIA RAPETTI | ADDRESS REDACTED | | | BTC 0.00250001006821399 | | | |
| 3.1.110923 | CLAUDIA REHDER | ADDRESS REDACTED | | | CEL 3475.49719893864<br>BTC 0.0009661765780158B1 | | | |
| 3.1.110924 | CLAUDIA RIBEIRO | ADDRESS REDACTED | | | BTC 0.00602426370441668Z | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.110925 | CLAUDIA RINCON | ADDRESS REDACTED | | | BTC 0.0000000085886208B4 CEL 0.7513809187431184 | | | |
| 3.1.110926 | CLAUDIA RIVERA SALAS | ADDRESS REDACTED | | | ETH 0.03445103955411150 ETH 0.0954886299901409 LTC 0.7128669880513553 | | | |
| 3.1.110927 | CLAUDIA ROCIO ITATI DIAZ | ADDRESS REDACTED | | | BTC 0.01498309 CEL 3.893923786552439 | | | |
| 3.1.110928 | CLAUDIA RODRIGUES | ADDRESS REDACTED | | | BTC 0.0000013230208069668 BUSD 0.516815431363902 MCDAI 0.0640867598664109 | | | |
| 3.1.110929 | CLAUDIA RODRIGUEZ LOPEZ | ADDRESS REDACTED | | | BTC 0.54492004168068 ETH 0.25996347821954842 | | | |
| 3.1.110930 | CLAUDIA RODRIGUEZ MIFSUD | ADDRESS REDACTED | | | BTC 0.017639251617290D2 | | | |
| 3.1.110931 | CLAUDIA ROGGI | ADDRESS REDACTED | | | BTC 0.000637965550961805 ETH 0.010358402294793 LTC 0.040137458597453 | | | |
| 3.1.110932 | CLAUDIA ROJAS | ADDRESS REDACTED | | | BTC 0.003892295950806 | | | |
| 3.1.110933 | CLAUDIA ROVIRA KALTWASSER | ADDRESS REDACTED | | | BTC 0.03730609430103D9 | | | |
| 3.1.110934 | CLAUDIA ROYE | ADDRESS REDACTED | | | BTC 0.1070808615291148 | | | |
| 3.1.110935 | CLAUDIA ROZENBLIT | ADDRESS REDACTED | | | BNB 3.983019268098697 BTC 0.0517414844213073 | | | |
| 3.1.110936 | CLAUDIA RUBIO | ADDRESS REDACTED | | | ADA 143.20633173865 BTC 0.0008511832206917165 ETH 0.205158371809592 LINK 16.54239909B1967 | | | |
| 3.1.110937 | CLAUDIA RUIZ | ADDRESS REDACTED | | | LTC 1.14958216224029 | | | |
| 3.1.110938 | CLAUDIA SANCHEZ | ADDRESS REDACTED | | | ETH 0.1369994637117S | | | |
| 3.1.110939 | CLAUDIA SANCHEZ ETCHEVARNE | ADDRESS REDACTED | | | BTC 0.000000852523641438 USDT ERC20 0.3381169703275 | | | |
| 3.1.110940 | CLAUDIA SASCÁU | ADDRESS REDACTED | | | BTC 0.0000014091372812344 USDT ERC20 0.2122979913770 | | | |
| 3.1.110941 | CLAUDIA SAVIO | ADDRESS REDACTED | | | BTC 0.000000012399178447 CEL 0.0187524056267141 | | | |
| 3.1.110942 | CLAUDIA SCARLETT | ADDRESS REDACTED | | | ADA 516.107851712594 AVAX 83.8819094673964 BTC 0.299526634792968 DOT 470.745012042751 ETH 0.003653018530836081 LINK 18.6721534691786 MATIC 0.69159931433417D9 SNX 127.064045005822 SOL 44.9437198594794 SUSHI 27.197459539559S USDC 1067.06900369009 USDT ERC20 12.25242633623 XLM 1234.34301030306 XRP 378.723781775904 ZEC 0.00122270129198958 | | | |
| 3.1.110943 | CLAUDIA SCHEIBLE-DIMOU | ADDRESS REDACTED | | | BTC 0.00114049129097406 | | | |
| 3.1.110944 | CLAUDIA SCHWEIKART | ADDRESS REDACTED | | | BTC 0.001057071476930361 | | | |
| 3.1.110945 | CLAUDIA SERVAES | ADDRESS REDACTED | | | BUSD 0.00327426409708834 | | | |
| 3.1.110946 | CLAUDIA SHI | ADDRESS REDACTED | | | BTC 0.00380228252290977 USDC 10457.5965914751 | | | |
| 3.1.110947 | CLAUDIA SHILER | ADDRESS REDACTED | | | ADA 214.817042018992 BTC 0.063752431005620D3 ETH 1.259981526663265 LINK 5.231618880530B4 USDC 234.7847581843657 XLM 101.3939958315S1 | | | |
| 3.1.110948 | CLAUDIA SINIGAGLIA | ADDRESS REDACTED | | | BTC 0.018932518379729S USDC 58.583233379019 | | | |
| 3.1.110949 | CLAUDIA SMITHWICK | ADDRESS REDACTED | | | BTC 0.04328542612642D7 | | | |
| 3.1.110950 | CLAUDIA SOFIA OLIVEIRA MACHADO SARAIVA | ADDRESS REDACTED | | | BTC 0.014378066599975 CEL 10.66947794118D6 | | | |
| 3.1.110951 | CLAUDIA SOTO | ADDRESS REDACTED | | | BTC 0.00275364238823385 ETH 0.120005235759S MATIC 73.640324914S897 XLM 213.82514602794I | | | |
| 3.1.110952 | CLAUDIA SPIERINGS | ADDRESS REDACTED | | | BTC 0.003446870104185T3 CEL 0.0688160002272S ETH 0.050778621584 XRP 226.510879 | | | |
| 3.1.110953 | CLAUDIA STAM | ADDRESS REDACTED | | | BTC 0.023692775917B759 CEL 22.6297686027098 | | | |
| 3.1.110954 | CLAUDIA STUBEN | ADDRESS REDACTED | | | BTC 0.01698925934355Z9 ETH 0.0859675161712Z7 SOL 1.82585038384104 USDC 1.12442095280788 | | | |
| 3.1.110955 | CLAUDIA STUCKI | ADDRESS REDACTED | | | BTC 0.02703273677B5675 | | | |
| 3.1.110956 | CLAUDIA SUAREZ SAAVEDRA | ADDRESS REDACTED | | | BTC 0.00001050628946385D9 | | | |
| 3.1.110957 | CLAUDIA SUSANA ARENAS RODRIGUEZ | ADDRESS REDACTED | | | BTC 7.76778268547999E-07 XRP 0.255939299298344 | | | |
| 3.1.110958 | CLAUDIA SUTER | ADDRESS REDACTED | | | ADA 211.700167630584 BTC 0.0096344719309038 | | | |
| 3.1.110959 | CLAUDIA SYBILLE VON DER FECHT | ADDRESS REDACTED | | | ADA 1.06882662835458 BTC 0.16179744535351B | | | |
| 3.1.110960 | CLAUDIA SZABÓOVÁ | ADDRESS REDACTED | | | BTC 0.000000008841693458 CEL 3.99951780516049I | | | |
| 3.1.110961 | CLAUDIA TAMBOURELLI | ADDRESS REDACTED | | | BTC 0.0013371257523079 ETH 0.0001054356046955Z MCDAI 31.8957130540753 | | | |
| 3.1.110962 | CLAUDIA TAN | ADDRESS REDACTED | | | BTC 0.0012512064383057T ETH 0.000130454635298972 | | | |
| 3.1.110963 | CLAUDIA TERAN | ADDRESS REDACTED | | | CEL 1.082756310515S | | | |
| 3.1.110964 | CLAUDIA VALENTINA MONTES | ADDRESS REDACTED | | | BTC 0.00251161210686918 ETH 0.061764851510593B USDC 43.2970123949207 | | | |
| 3.1.110965 | CLAUDIA VARGAS MEJIA | ADDRESS REDACTED | | | BTC 0.0120209868168968 | | | |
| 3.1.110966 | CLAUDIA VASSALLO | ADDRESS REDACTED | | | BTC 0.002684856168699B4 MCDAI 429.154600733569 USDC 315.796520558391 | | | |
| 3.1.110967 | CLAUDIA VÁZQUEZ | ADDRESS REDACTED | | | BTC 0.0000000401000607273 USDC 0.499301383774347 | | | |
| 3.1.110968 | CLAUDIA VELA | ADDRESS REDACTED | | | BTC 0.001129260670232T7 ETH 0.0171704327918I1 | | | |
| 3.1.110969 | CLAUDIA VENEGAS | ADDRESS REDACTED | | | BTC 0.0009497028036194611 CEL 260.65741636516 | | | |
| 3.1.110970 | CLAUDIA VIGLIANISI | ADDRESS REDACTED | | | ADA 0.00115528012126041 USDC 4.06976747634947 | | | |
| 3.1.110971 | CLAUDIA WAGHORN | ADDRESS REDACTED | | | BTC 0.000517089726825423 CEL 14.0722720795912 ETH 0.18629387S996 | | | |
| 3.1.110972 | CLAUDIA WEICK | ADDRESS REDACTED | | | BTC 0.01079954309971D6 | | | |
| 3.1.110973 | CLAUDIA WONG | ADDRESS REDACTED | | | USDT ERC20 1.44385675566332 | | | |
| 3.1.110974 | CLAUDIA ZAGLITSCH | ADDRESS REDACTED | | | ADA 0.00182813519845617 BTC 0.00133284573755697 CEL 0.2281587744I214 | | | |
| 3.1.110975 | CLAUDIA ZANNI BERTELLI | ADDRESS REDACTED | | | BTC 0.015785915233165534 CEL 6.654348731571773 | | | |
| 3.1.110976 | CLAUDIA ZIMMERMAN | ADDRESS REDACTED | | | ADA 51.8863071693318 BTC 0.01629582068397 DOGE 2002.19403701169 XLM 1014.28998013Z7 | | | |
| 3.1.110977 | CLAUDIMARA DOS SANTOS | ADDRESS REDACTED | | | BTC 0.0000000160457124516 CEL 1.00055237041666 USDC 0.343002454668Z1 | | | |
| 3.1.110978 | CLAUDIN ONG | ADDRESS REDACTED | | | CEL 0.002826847638138I36 BTC 0.000020510273402939 | | | |
| 3.1.110979 | CLAUDINE ALANO | ADDRESS REDACTED | | | BTC 1.24774114526739E-05 CEL 0.5527711274918844 | | | |
| 3.1.110980 | CLAUDINE ALANO | ADDRESS REDACTED | | | BTC 0.0000014654458Z2483 CEL 0.8562235485B6876 ETH 0.000133206910693793 | | | |
| 3.1.110981 | CLAUDINE BEA BAGUILOD | ADDRESS REDACTED | | | CEL 20.8760329068301 ETH 0.27661519 | | | |
| 3.1.110982 | CLAUDINE CARBONE | ADDRESS REDACTED | | | SNX 1.9390853 BTC 0.00130670053602I7 | | | |
| 3.1.110983 | CLAUDINE COSALAN | ADDRESS REDACTED | | | USDC 5547.561780936664 CEL 0.083418329447217S ETH 0.016233 | | | |
| 3.1.110984 | CLAUDINE EASTMAN | ADDRESS REDACTED | | | BAT 40.5381996626943 BTC 0.00014857142248978T USDC 0.9915058B436677 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.110985 | CLAUDINE FOURCHER | ADDRESS REDACTED | | | CEL 3.0077013020B337<br>ETH 0.04369426 | | | |
| 3.1.110986 | CLAUDINE GAUDAIS | ADDRESS REDACTED | | | BTC 0.00161049794268994<br>CEL 299.38615977149<br>USDT ERC20 2.95614743834858 | | | |
| 3.1.110987 | CLAUDINE GRANAT | ADDRESS REDACTED | | | BTC 0.00133876043659278<br>CEL 5.44030430738142<br>ETH 0.15779206299B6 | | | |
| 3.1.110988 | CLAUDINE HOSANG | ADDRESS REDACTED | | | BTC 0.01474889504854B9<br>CEL 495.66605813126B<br>ETH 0.05387687067355874 | | | |
| 3.1.110989 | CLAUDINE KNAEPENBERGH | ADDRESS REDACTED | | | CEL 0.14575471458134<br>USDT ERC20 2.965037 | | | |
| 3.1.110990 | CLAUDINE KONG | ADDRESS REDACTED | | | ADA 134.59152345116<br>BNB 1.05475442075767<br>BTC 0.00000207862850348<br>CEL 1.07687899210<br>ETH 3.03663268876268<br>USDT ERC20 2371.686698B425 | | | |
| 3.1.110991 | CLAUDINE KWOK | ADDRESS REDACTED | | | BTC 0.03188036247790B6<br>ETH 0.35369196298B66B6 | | | |
| 3.1.110992 | CLAUDINE LELONG | ADDRESS REDACTED | | | BTC 0.00105512869144311<br>CEL 1.5839171367888 | | | |
| 3.1.110993 | CLAUDINE LOISELLE | ADDRESS REDACTED | | | CEL 79.596424843506B7<br>ETH 0.44376636 | | | |
| 3.1.110994 | CLAUDINE SACRAMONE | ADDRESS REDACTED | | | KNC 702.95621713387<br>BTC 0.00605350175094518<br>CEL 13.24152581943B4 | | | |
| 3.1.110995 | CLAUDINE WHEALING | ADDRESS REDACTED | | | BTC 0.6426B39<br>CEL 3862.97100876646<br>ETH 2.23039141<br>MATIC 5445.502104329989<br>MCDAI 30<br>USDC 2860.586465 | | | |
| 3.1.110996 | CLAUDINEI DASILVA | ADDRESS REDACTED | | Yes | BTC 0.000121152334424876<br>ETH 10.546483537179B<br>PAX 28.349180185290B<br>USDC 6.318894092815765 | | | ETH 15.0558194506131 |
| 3.1.110997 | CLAUDIO A.D MEDINA | ADDRESS REDACTED | | | CEL 58.03129440103<br>ETH 4.5953305999B89<br>MATIC 1534.81402311971 | | | |
| 3.1.110998 | CLAUDIO ABARCA | ADDRESS REDACTED | | | BTC 0.003<br>CEL 8.5768970064312<br>ETH 0.1476431566<br>SNX 7.005 | | | |
| 3.1.110999 | CLAUDIO ABATE | ADDRESS REDACTED | | | BTC 1.37365954657019E-05<br>BUSD 0.42315945874336B5<br>CEL 0.000165242844420154<br>USDC 0.117008455298742<br>USDT ERC20 0.75160B6006698B | | | |
| 3.1.111000 | CLAUDIO ACEVEDO CASTILLO | ADDRESS REDACTED | | | BTC 0.000000000319862611 | | | |
| 3.1.111001 | CLAUDIO ADDOBBATI | ADDRESS REDACTED | | | CEL 0.32721715147356B2<br>BTC 0.00124825244657479<br>CEL 8.3092395972388B3 | | | |
| 3.1.111002 | CLAUDIO AGOSTINELLI | ADDRESS REDACTED | | | USDT ERC20 0.63240090674946B2<br>BTC 0.0001393605121001B4<br>CEL 0.0837280381578609<br>DOT 0.005901864001286B7<br>ETH 0.002565767936107B9<br>LUNC 0.0084800267887515B6 | | | |
| 3.1.111003 | CLAUDIO AIELLO | ADDRESS REDACTED | | | BTC 0.00000064<br>CEL 53.826763876889 | | | |
| 3.1.111004 | CLAUDIO AIRO | ADDRESS REDACTED | | | BTC 0.0617891411265701<br>ETH 1.1757307090988B1 | | | |
| 3.1.111005 | CLAUDIO ALAIN ANTONIO GIUDICI | ADDRESS REDACTED | | | USDC 0.767974173817348<br>BTC 0.000000007654460133<br>CEL 3.782085297321933<br>LTC 1.02923518903305 | | | |
| 3.1.111006 | CLAUDIO ALBANO | ADDRESS REDACTED | | | BTC 0.0000005366S113205<br>USDC 11.402989504766B | | | |
| 3.1.111007 | CLAUDIO ALBERTO FERNANDEZ | ADDRESS REDACTED | | | BTC 1.42797042816399E-06<br>ETH 0.000321516607772002 | | | |
| 3.1.111008 | CLAUDIO ALBERTO GRAZIANO | ADDRESS REDACTED | | | BTC 0.00000006337882199036<br>CEL 0.85837919546639B7 | | | |
| 3.1.111009 | CLAUDIO ALBERTO RIVERA | ADDRESS REDACTED | | | BTC 0.0053861554893345B4<br>ETH 0.0001875390116B01B<br>MATIC 1.209172826091B05 | BTC 0.0128926 | | |
| 3.1.111010 | CLAUDIO ALMIRON | ADDRESS REDACTED | | | USDC 0.690680466436771<br>BTC 0.0000007269183415B26<br>MCDAI 0.484150271958018 | | | |
| 3.1.111011 | CLAUDIO AMARAL | ADDRESS REDACTED | | | BTC 0.00000194635418387B1<br>USDC 0.21303548778666B | | | |
| 3.1.111012 | CLAUDIO ANDREOLI | ADDRESS REDACTED | | | BTC 0.18928842329683B1 | | | |
| 3.1.111013 | CLAUDIO ANDRES GARCIA | ADDRESS REDACTED | | | BTC 0.005822036795285B1<br>LTC 1.01590569778274<br>USDT ERC20 0.26681024931346B4 | | | |
| 3.1.111014 | CLAUDIO ANDRES JEREZ CORTEZ | ADDRESS REDACTED | | | CEL 0.0015471894861017 | | | |
| 3.1.111015 | CLAUDIO ANGEHRN | ADDRESS REDACTED | | | BCH 0.01640640447973B4<br>BTC 0.00104098061347843 | | | |
| 3.1.111016 | CLAUDIO ANGELINO | ADDRESS REDACTED | | | CEL 0.9480040700903S4<br>BTC 0.000000000161760249<br>BUSD 1.466792607257954 | | | |
| 3.1.111017 | CLAUDIO ANGILERI | ADDRESS REDACTED | | | CEL 16.3351000507226<br>BAT 74.5291857814575<br>BCH 0.000000001675134981<br>BTC 0.00561364094234979<br>CEL 51.81232297082B11<br>DASH 0.486384072139241<br>EOS 1.24379674667203<br>ETH 0.006100374937977303<br>LTC 0.0000007977742351<br>MCDAI 10.0055002125666<br>PAX 37.491859836987<br>TUSD 71.76438719826D8<br>USDC 105.12936333123943<br>USDT ERC20 897.33214545852B6<br>XLM 0.5284220706269B86<br>ZEC 0.042040398219869649 | | | |
| 3.1.111018 | CLAUDIO ANTONELLO | ADDRESS REDACTED | | | ADA 57.46412123839B6<br>BCH 15.1226706111202<br>CEL 1.00654443129545<br>CEL 0.02276311757164B8<br>SOL 14.519217211914Z | | | |
| 3.1.111019 | CLÁUDIO ARRAIANO | ADDRESS REDACTED | | | BTC 0.000010102029B788439 | | | |
| 3.1.111020 | CLAUDIO ARROIADO LISBOA DA COSTA PEREIRA | ADDRESS REDACTED | | | BTC 0.21046456642005B7<br>DOT 101.24176443061B<br>ETH 1.01262198213778<br>USDC 2012.03835473256 | | | |
| 3.1.111021 | CLAUDIO AVOLESE | ADDRESS REDACTED | | | BTC 0.00021739724391B2<br>CEL 6.5108490555095 | | | |
| 3.1.111022 | CLAUDIO BALMACEDA | ADDRESS REDACTED | | | BTC 0.0000178064957468345<br>USDT ERC20 0.85886727853974B | | | |
| 3.1.111023 | CLAUDIO BALZANO | ADDRESS REDACTED | | | CEL 18.67229699333B9<br>ETH 0.34999965<br>LTC 1 | | | |
| 3.1.111024 | CLAUDIO BANDIZIOL | ADDRESS REDACTED | | | BTC 0.00112475670138395<br>USDT ERC20 3.196733308D5316 | | | |
| 3.1.111025 | CLAUDIO BARBOSA | ADDRESS REDACTED | | | BTC 0.317789864332949<br>ETH 2.771809471630Z2 | | | |
| 3.1.111026 | CLAUDIO BARDELLI | ADDRESS REDACTED | | | BTC 0.00164372079650992<br>CEL 6.55603825533161<br>USDC 430.519711 | | | |
| 3.1.111027 | CLAUDIO BARROS | ADDRESS REDACTED | | | ADA 0.120797549496722<br>BNB 0.0012329477507960B<br>BTC 0.000000000276116711<br>CEL 0.012874392091474S<br>USDT ERC20 1.03358834474046 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.111028 | CLAUDIO BELLINZONI | ADDRESS REDACTED | | | BAT 0.019628780005125<br>BNT 30.617440940183<br>BTC 0.000733470544622439<br>COMP 0.462769933970995<br>DOT 7.13669525414594<br>EOS 36.640558631936S<br>ETH 2.62926784330788<br>KNC 0.00260166564219402<br>LINK 0.00236423818379218<br>LTC 0.987655211849426<br>MATIC 190.904133S9471<br>SNX 0.0147487360832683<br>UNI 5.41064971907698<br>XRP 256.95062362132S | | | |
| 3.1.111029 | CLAUDIO BELTRAN | ADDRESS REDACTED | | | BTC 0.0000000008S363288<br>CEL 0.020307747S177723<br>LTC 0.00125691056139419 | | | |
| 3.1.111030 | CLAUDIO BERETTA | ADDRESS REDACTED | | | BTC 0.00010811008721458<br>CEL 3.27359871939016 | | | |
| 3.1.111031 | CLAUDIO BERNABÒ | ADDRESS REDACTED | | | ETH 0.00266905416482742 | | | |
| 3.1.111032 | CLAUDIO BERNARDI | ADDRESS REDACTED | | | BTC 0.0126<br>CEL 1.4993956183269S | | | |
| 3.1.111033 | CLAUDIO BERTASA | ADDRESS REDACTED | | | BTC 0.00000016381696902S<br>ETH 0.000008560168770995 | | | |
| 3.1.111034 | CLAUDIO BERTINI | ADDRESS REDACTED | | | ETH 0.019310164031183<br>CEL 5163.7807509309S<br>USDC 8.8736132191716 | | | |
| 3.1.111035 | CLAUDIO BERTOLI | ADDRESS REDACTED | | | CEL 1.07631030395911<br>BNB 0.00160222129371695<br>BTC 0.00000199369148072<br>CEL 0.307761885044981 | | | |
| 3.1.111036 | CLAUDIO BERTOZZI | ADDRESS REDACTED | | | BTC 0.0000559878613577724 | | | |
| 3.1.111037 | CLAUDIO BERTUZZI | ADDRESS REDACTED | | | BTC 0.119995278878663<br>CEL 10.5487480924248<br>ETH 0.455889910504954 | | | |
| 3.1.111038 | CLAUDIO BOLZONI | ADDRESS REDACTED | | | MCDAI 163.640151671943<br>BTC 0.00074148306624051<br>MATIC 18.92577858526311 | | | |
| 3.1.111039 | CLAUDIO BONA | ADDRESS REDACTED | | | BTC 0.00025539010223667<br>USDC 8868.83795242783 | | | |
| 3.1.111040 | CLAUDIO BORQUEZ | ADDRESS REDACTED | | | BTC 0.01295320021563 | BTC 0.01544124 | | |
| 3.1.111041 | CLAUDIO BOZZOLAN | ADDRESS REDACTED | | | CEL 1.14247950330996<br>BTC 0.00108966831515219<br>CEL 81.5863488080233 | | | |
| 3.1.111042 | CLAUDIO BRANTUA | ADDRESS REDACTED | | | BNB 0.0046145385717000<br>BTC 0.02382155181663699 | | | |
| 3.1.111043 | CLAUDIO BRUZZESE | ADDRESS REDACTED | | | BTC 0.0262699820662S7 | | | |
| 3.1.111044 | CLAUDIO BRUZZONE | ADDRESS REDACTED | | | BTC 0.000016870071018099 | | | |
| 3.1.111045 | CLAUDIO BUITENHUIS | ADDRESS REDACTED | | | BTC 0.00000770485093S606<br>CEL 1.06470746406187 | | | |
| 3.1.111046 | CLAUDIO BUTTLER | ADDRESS REDACTED | | | BSV 0.63513329<br>CEL 109.134509514322<br>COMP 0.10693939<br>ETH 0.343564601974814<br>XLM 1537.896019 | | | |
| 3.1.111047 | CLAUDIO CALDERON LOPEZ | ADDRESS REDACTED | | | ETH 0.000025038934299919 | | | |
| 3.1.111048 | CLAUDIO CALITRI | ADDRESS REDACTED | | | ADA 0.0174927191457807 | | | |
| 3.1.111049 | CLAUDIO CALOSSO | ADDRESS REDACTED | | | CEL 1.0994150099810S | | | |
| 3.1.111050 | CLAUDIO CAMPEGGIO | ADDRESS REDACTED | | | BTC 0.00000008899107923419<br>CEL 0.245630386S30558<br>USDT ERC20 0.0000000314153439515 | | | |
| 3.1.111051 | CLAUDIO CAMPOS | ADDRESS REDACTED | | | DOT 2.52909989016026<br>MATIC 34.46902197772278<br>XRP 50.3266015402524 | | | |
| 3.1.111052 | CLAUDIO CAMPOSANO | ADDRESS REDACTED | | | CEL 310.25740940S437<br>ETH 4.1<br>MATIC 1856.40478122 | | | |
| 3.1.111053 | CLAUDIO CAPUANO | ADDRESS REDACTED | | | BNB 1.02226764562201 | | | |
| 3.1.111054 | CLAUDIO CAPUTO | ADDRESS REDACTED | | | BTC 0.00125511222811488<br>BTC 3.79903994799399E-06<br>USDC 0.0014948330246842<br>USDT ERC20 0.05320168109485 46 | | | |
| 3.1.111055 | CLAUDIO CAROLEO | ADDRESS REDACTED | | | BTC 0.0000030926281484417<br>USDT ERC20 3.6433173482058 | | | |
| 3.1.111056 | CLAUDIO CARRIZO | ADDRESS REDACTED | | | BTC 0.00000014897206682S<br>CEL 0.820256081111265 | | | |
| 3.1.111057 | CLAUDIO CARTELLA | ADDRESS REDACTED | | | ADA 0.32606705712032<br>BTC 0.000815266985200886 | | | |
| 3.1.111058 | CLAUDIO CASCIARO | ADDRESS REDACTED | | | ADA 106.547714008688<br>BTC 0.00085808898311557<br>CEL 0.68303438547175B | | | |
| 3.1.111059 | CLAUDIO CASTELLANI | ADDRESS REDACTED | | | DOT 7.31738566464452<br>ETH 0.00224131645257829<br>MATIC 0.0791476202449 | | | |
| 3.1.111060 | CLAUDIO CAU | ADDRESS REDACTED | | | USDC 1.5669174612054B<br>BNB 0.00113679532087107<br>BTC 0.0000019561459334259 | | | |
| 3.1.111061 | CLAUDIO CAU | ADDRESS REDACTED | | | BTC 0.0000006050222225661<br>XRP 0.25459159882506 | | | |
| 3.1.111062 | CLAUDIO CERMENATI | ADDRESS REDACTED | | | BTC 0.00000000000000002 | | | |
| 3.1.111063 | CLAUDIO CHAVEZ | ADDRESS REDACTED | | | BCH 0.00130693098985517<br>BTC 0.0098611880474659S<br>CEL 23.7730766076696<br>ETH 0.00031503653174158<br>LTC 0.00000074305358516B<br>TUSD 0.176627173006195 | | | |
| 3.1.111064 | CLAUDIO CHILLIOTE | ADDRESS REDACTED | | | BNB 0.0012057973536036<br>BTC 0.00000005432962328B | | | |
| 3.1.111065 | CLAUDIO CILIBERTI | ADDRESS REDACTED | | | BTC 0.322999911837045<br>CEL 128.47274330235<br>ETH 1.21122192489773<br>USDC 118.021644863835<br>USDT ERC20 453.049523134776 | | | |
| 3.1.111066 | CLAUDIO CIUFFA | ADDRESS REDACTED | | | BTC 0.0125371225950641 | | | |
| 3.1.111067 | CLAUDIO COCCHI | ADDRESS REDACTED | | | CEL 25.20460164432934<br>BTC 0.0000000053951592166S<br>CEL 0.000423925977748412<br>USDT ERC20 0.00000051852474127S | | | |
| 3.1.111068 | CLAUDIO CONSONNI | ADDRESS REDACTED | | | 1INCH 72.23460342872S6<br>AAVE 0.57523029657257S<br>ADA 1889.68471284812<br>AVAX 3.56440383865399<br>BAT 313.676809677003<br>BCH 0.69310969368S1232<br>BNT 50.8075947923823<br>BTC 0.941297528877B2<br>CEL 294.399975260533<br>COMP 0.54326862672442<br>DASH 3.23893982399683<br>DOT 16.95931204700S<br>EOS 95.511187794660B<br>ETC 17.17608691323S22<br>ETH 5.459996261197808<br>KNC 101.500437583042<br>LINK 58.8252073416283<br>LTC 1.71348409942185<br>LUNC 26.9632904213266<br>MANA 448.468258955357<br>MATIC 11418.35167918S<br>OMG 43.6747447039625<br>SNX 66.14243384483S7<br>SOL 5.92562438312182<br>SUSHI 18.00555055742211<br>UMA 8.38041483278453<br>UNI 15.330654659267S<br>XLM 4139.0632394514 | | | |
| 3.1.111069 | CLAUDIO CORSI | ADDRESS REDACTED | | | BTC 0.00000014206838994<br>CEL 1180.7996337058<br>USDT ERC20 0.006504 | | | |
| 3.1.111070 | CLAUDIO COSTA | ADDRESS REDACTED | | | XRP 707.954557320B<br>BTC 0.00637447807227897<br>DOT 21.5618266890221 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.111071 | CLAUDIO COSTA PINTO | ADDRESS REDACTED | | | BTC 0.0000000032107418836<br>CEL 89.7493733901027<br>ETH 0.0056637563461556 | | | |
| 3.1.111072 | CLAUDIO COSTANTINO | ADDRESS REDACTED | | | BTC 0.0000000278972702<br>CEL 3.151116141209867 | | | |
| 3.1.111073 | CLAUDIO COTUGNO | ADDRESS REDACTED | | | BTC 0.00096509261009725<br>CEL 43.655967626149<br>MCDAI 112.89207518<br>USDT ERC20 953.602142 | | | |
| 3.1.111074 | CLAUDIO CUADRADO | ADDRESS REDACTED | | | BTC 0.0000000093807812156<br>CEL 2.866840222732357 | | | |
| 3.1.111075 | CLAUDIO CUADRADO | ADDRESS REDACTED | | | BNB 0.0001954559919024509 | | | |
| 3.1.111076 | CLAUDIO CUADRADO | ADDRESS REDACTED | | | BNB 0.00076664661834931<br>BTC 1.458836062726994-06<br>CEL 0.40266398770743 | | | |
| 3.1.111077 | CLAUDIO CUADRADO | ADDRESS REDACTED | | | BTC 0.00000097628782484<br>CEL 0.5953606243406652<br>USDC 0.661335002029887 | | | |
| 3.1.111078 | CLAUDIO DA MATTA | ADDRESS REDACTED | | | AOA 0.0000000424352833337<br>BNB 0.0000000554247433<br>BTC 0.00010910343955807<br>CEL 5.738027615071562<br>DOT 5.1944757315651<br>ETH 8.03846277364999E-07<br>LUNC 0.00846793048083169<br>PAXG 0.0425269420273532 | | | |
| 3.1.111079 | CLAUDIO DANIEL HENRIQUEZ OLIVARES | ADDRESS REDACTED | | | ADA 0.0052887563207647<br>BTC 0.000000283574314451<br>CEL 0.403801049162064<br>USDC 0.4696112588889199<br>USDT ERC20 0.382995440664747 | | | |
| 3.1.111080 | CLAUDIO DANIEL URBAN | ADDRESS REDACTED | | | BTC 0.0000002537525810211<br>UST 0.0000003084180438618 | | | |
| 3.1.111081 | CLAUDIO DE LUCIA | ADDRESS REDACTED | | | ADA 827.67164513195<br>CEL 1.2084152146151<br>ETH 0.41616596585278 | | | |
| 3.1.111082 | CLAUDIO DE SIMONE | ADDRESS REDACTED | | | BTC 0.00123193864859122<br>ETH 0.68299232571387116 | | | |
| 3.1.111083 | CLAUDIO DEL PRETE | ADDRESS REDACTED | | | BTC 0.00000212034461462348<br>CEL 0.60901450373076<br>USDC 0.000000930717213663 | | | |
| 3.1.111084 | CLAUDIO DELGADO | ADDRESS REDACTED | | | LTC 11.2127283221589<br>PAXG 0.0028218534392068 | | | |
| 3.1.111085 | CLAUDIO DELGADO | ADDRESS REDACTED | | | ADA 10.5214512294849<br>BTC 0.00270514287606316<br>CEL 0.0029230751940286 <br>USDC 0.00505657695085548<br>USDT ERC20 0.5878353524942027 | | | |
| 3.1.111086 | CLAUDIO DELLO SCHIAVO | ADDRESS REDACTED | | | BTC 0.00132201<br>CEL 0.15132382888479 | | | |
| 3.1.111087 | CLAUDIO DI BENEDETTO | ADDRESS REDACTED | | | BTC 0.0000349168339940 3<br>CEL 1.84407599521719<br>USDC 0.930889543009516 | | | |
| 3.1.111088 | CLAUDIO DI GIOSIA | ADDRESS REDACTED | | | BTC 0.00000308458822265 67<br>CEL 83.683436154791 4<br>ETH 0.0253273386007121<br>USDC 0.783090554662798 | | | |
| 3.1.111089 | CLAUDIO DI PIETRANTONIO | ADDRESS REDACTED | | | BTC 0.00090583451775515 8<br>LTC 0.00135406994785 17<br>MCDAI 0.1129203744291<br>USDT ERC20 224.0755004892253 | | | |
| 3.1.111090 | CLAUDIO DI VIRGILIO | ADDRESS REDACTED | | | BNB 1.3972643350895<br>BTC 0.01116374167265 44<br>CEL 0.0233675366341864<br>SGB 23.248395227565 4 | | | |
| 3.1.111091 | CLAUDIO DIAZ | ADDRESS REDACTED | | | BTC 0.000000970186593365<br>CEL 0.0014442321292171 7 | | | |
| 3.1.111092 | CLAUDIO DICORATO | ADDRESS REDACTED | | | BTC 0.000000800594191 27 | | | |
| 3.1.111093 | CLAUDIO D'ERAZI | ADDRESS REDACTED | | | BTC 0.0000012418104647 39<br>CEL 0.02775880252507 0993<br>ETH 0.00000003408605587<br>MCDAI 0.00000074373977 36679<br>PAX 0.00000000328484 3547<br>PAXG 0.0048120798381 2357<br>USDC 0.00000008212108 80513<br>USDT ERC20 0.00000089758332365 | | | |
| 3.1.111094 | CLÁUDIO DOS SANTOS | ADDRESS REDACTED | | | BTC 0.07510088169091 18<br>CEL 105.740233958886<br>ETH 0.890382562462806<br>USDC 999.998395939486 | | | |
| 3.1.111095 | CLAUDIO EBERLE | ADDRESS REDACTED | | | BTC 0.000291534457244881<br>USDC 0.4038173758238 5 | | | |
| 3.1.111096 | CLAUDIO ECHAGÜE | ADDRESS REDACTED | | | USDT ERC20 0.2049317307692 3 | | | |
| 3.1.111097 | CLAUDIO EICHER | ADDRESS REDACTED | | | ETH 0.0000044967991034 43 | | | |
| 3.1.111098 | CLAUDIO ENRICO CAMPANI | ADDRESS REDACTED | | | ADA 101.74533516927 6 | | | |
| 3.1.111099 | CLAUDIO ESPOSITO | ADDRESS REDACTED | | | DOT 5.78663051107205<br>BTC 0.000000028572312 9 | | | |
| 3.1.111100 | CLAUDIO FABIANO | ADDRESS REDACTED | | | CEL 2.466972023816<br>BTC 0.00340780698191623<br>CEL 106.4906139727 97<br>USDT ERC20 202.452203 | | | |
| 3.1.111101 | CLAUDIO FALCIONI | ADDRESS REDACTED | | | CEL 0.450817096116407<br>ETH 2.16862228079962<br>USDC 10 | | | |
| 3.1.111102 | CLAUDIO FANTECHI | ADDRESS REDACTED | | | CEL 0.228238107706766<br>ETH 0.01530807966645 71<br>LTC 0.0633998628316667 | | | |
| 3.1.111103 | CLAUDIO FATTORETTO | ADDRESS REDACTED | | | AAVE 0.69798611794114 1<br>BTC 0.2115960169519 87<br>ETH 0.08853987060 7699 | | | |
| 3.1.111104 | CLAUDIO FENNER | ADDRESS REDACTED | | | ADA 9.24799756409735<br>BTC 0.0000581808546536 08<br>CEL 0.0759966567612<br>DOT 0.2690418509219 05<br>USDC 0.7368978249471 43 | | | |
| 3.1.111105 | CLAUDIO FERNANDEZ | ADDRESS REDACTED | | | CEL 1.064873446663 58 | | | |
| 3.1.111106 | CLAUDIO FERNANDEZ LUQUI | ADDRESS REDACTED | | | BTC 0.0000141038445791 75 | | | |
| 3.1.111107 | CLAUDIO FERNANDO VERNA | ADDRESS REDACTED | | | BTC 0.00172517951164 033 | | | |
| 3.1.111108 | CLAUDIO FERRARI | ADDRESS REDACTED | | | CEL 3.05256019883 72<br>BTC 0.000000412055302 18<br>ETH 0.00007834533756197 7 | | | |
| 3.1.111109 | CLAUDIO FERRARI | ADDRESS REDACTED | | | AVAX 0.0000000277777778 7<br>BTC 0.00000052544361716<br>CEL 0.31712000869181 8<br>ETH 0.0000000071480398903<br>USDT ERC20 0.000000090992004443<br>XAUT 0.0000000337825223105 | | | |
| 3.1.111110 | CLAUDIO FERREIRA | ADDRESS REDACTED | | | CEL 9.67817040920 66 | | | |
| 3.1.111111 | CLAUDIO FERREIRA | ADDRESS REDACTED | | | BTC 8.012862091019990-07<br>DOT 0.00924937613267154<br>ETC 0.00524685903666575<br>MANA 0.0167571850923523<br>SNX 0.01736382294 7061<br>UNI 0.00247820961733397 | | | |
| 3.1.111112 | CLAUDIO FIGUEROA | ADDRESS REDACTED | | | BTC 0.00336586537939 67<br>CEL 17.66424327679 08<br>LTC 0.2852451 2<br>USDT ERC20 324.633349 | | | |
| 3.1.111113 | CLAUDIO FILIPE COLARES GUERRA | ADDRESS REDACTED | | | BTC 0.00001057187500 4445<br>CEL 0.16348285727741 | | | |
| 3.1.111114 | CLAUDIO FILIPPO PETRONE | ADDRESS REDACTED | | | BTC 0.0000457684435906 5<br>CEL 25.5929085642708<br>SNX 0.0760339068719 8 | | | |
| 3.1.111115 | CLAUDIO FONSECA | ADDRESS REDACTED | | | USDC 0.664278213 107178 | | | |
| 3.1.111116 | CLAUDIO FRANCESCONI | ADDRESS REDACTED | | | BTC 0.0000591128935341 3 | | | |
| 3.1.111117 | CLAUDIO FRANKE | ADDRESS REDACTED | | | BTC 0.0000052823080861<br>ETH 0.00240190681701375<br>MATIC 6.08935493159 | | | |
| 3.1.111118 | CLAUDIO GALLEGO | ADDRESS REDACTED | | | CEL 3.9503042307680 6<br>MATIC 93.916729 | | | |
| 3.1.111119 | CLAUDIO GAMBARDELLA | ADDRESS REDACTED | | | BTC 0.0010824606260642 8<br>CEL 14.7447872976803<br>MATIC 185.92<br>XLM 0.00000007240805785 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.111120 | CLAUDIO GARBER | ADDRESS REDACTED | | | BTC 0.0008419607561798 CEL 0.24339336620872 MCDAI 0.2512966528281283 | | | |
| 3.1.111121 | CLAUDIO GEHRIG | ADDRESS REDACTED | | | BTC 0.0062052178970053 CEL 7237.77678381972 | | | |
| 3.1.111122 | CLAUDIO GIGANTE | ADDRESS REDACTED | | | BTC 0.1783966333867831 CEL 17.6584290122624 ETH 0.0002478499814971129 SGB 0.0189444378489227 USDT ERC20 204.452557 XRP 0.07102825305350609 | | | |
| 3.1.111123 | CLAUDIO GILBERG | ADDRESS REDACTED | | | ADA 536.483452949596 BTC 0.575214170299865 ETH 2.001667756029863 USDC 0.19624141290817 USDT ERC20 333.57589130357 | USDC 0.0000063458573836 | | |
| 3.1.111124 | CLAUDIO GIUBRONE | ADDRESS REDACTED | | | BTC 0.0869815487276434 CEL 12.68983018554457 ETH 0.2809244466890571 USDC 272.339519183509 | | | |
| 3.1.111125 | CLAUDIO GIUSEPPE ACQUAVIVA | ADDRESS REDACTED | | | BTC 0.0014903091805217 CEL 3.3643104682463 XRP 390.902838 | | | |
| 3.1.111126 | CLAUDIO GUILLERMO LLUBERES LUNA | ADDRESS REDACTED | | | ADA 768.662084592818 BTC 0.0123271808262831 CEL 0.01823902054963 SOL 7.88398272225038 | | | |
| 3.1.111127 | CLAUDIO GUTIERREZ | ADDRESS REDACTED | | | BTC 0.0001910691748523 ETH 0.0000074965459635 USDC 21773.08637102126 | | ETH 0.00046496704568849 | |
| 3.1.111128 | CLAUDIO HILL | ADDRESS REDACTED | | | BTC 0.00000235234051648 MCDAI 0.48706363158996 | | | |
| 3.1.111129 | CLAUDIO HONORATO | ADDRESS REDACTED | | | BCH 0.002823803341814 BTC 0.00000000513544182 CEL 0.472408765808896 LTC 0.0018204720170899 | | | |
| 3.1.111130 | CLAUDIO HUANCA | ADDRESS REDACTED | | | BTC 0.00000008272578808 BUSD 0.77801767513949 | | | |
| 3.1.111131 | CLAUDIO HUANCA | ADDRESS REDACTED | | | BTC 0.0000000798219257B CEL 0.00167630494194096 | | | |
| 3.1.111132 | CLAUDIO IANNO | ADDRESS REDACTED | | | BTC 0.0993271801568806 CEL 76.0117320339612 DASH 0.00000000779817728 DOT 0.0013683449311620S ETH 1.02317850301644 USDC 0.00000017169751756 XTZ 0.0000088390122856 | | | |
| 3.1.111133 | CLAUDIO IBRAHIM | ADDRESS REDACTED | | | CEL 0.1542249639539 ETH 0.0231308146240368 USDT ERC20 165.530512420408 | | | |
| 3.1.111134 | CLAUDIO INGRASSIA | ADDRESS REDACTED | | | BTC 0.00000378279570963T BUSD 0.42043151496646 MCDAI 0.28212190654845 | | | |
| 3.1.111135 | CLAUDIO INGRASSIA | ADDRESS REDACTED | | | BTC 0.00000071172035911 MCDAI 0.33567660607448 | | | |
| 3.1.111136 | CLAUDIO INGRASSIA | ADDRESS REDACTED | | | BTC 0.00000133292985810S BUSD 0.34548189790343 USDT ERC20 0.214916018695859 | | | |
| 3.1.111137 | CLAUDIO ISOLANO | ADDRESS REDACTED | | | AAVE 0.00627015063220247 BCH 26.09394499124S BTC 0.00091295823816394 DOT 839.236201353811 ETH 0.56362373151349 LINK 0.390680382684801 SGB 1250.47096462343 USDC 6.36065087762413 USDT ERC20 0.3355668554801B XRP 3203.34101545173 | | | |
| 3.1.111138 | CLAUDIO JOEL FAVELA RAMIREZ | ADDRESS REDACTED | | | BTC 0.01077893789540T | | | |
| 3.1.111139 | CLAUDIO JORGE SILVA MONTERO | ADDRESS REDACTED | | | BNB 0.00000000771584076S BTC 0.00079461275330244Z CEL 0.7919362242418TB | | | |
| 3.1.111140 | CLAUDIO JOSE ANTONIO MEARDI FONSECA | ADDRESS REDACTED | | | BTC 0.0514697385122895 | | | |
| 3.1.111141 | CLAUDIO JOSE GIAROLA BRAND | ADDRESS REDACTED | | | BTC 0.2439944789853S4 DOT 6.94190553863T7 ETH 0.322223716067756 MCDAI 35.8466733986717 | | | |
| 3.1.111142 | CLAUDIO JOSÉ MIGUEL LETELIER NARITELLI | ADDRESS REDACTED | | | BTC 0.00103004543345727B CEL 2.34132047147697 ETH 0.013840469 | | | |
| 3.1.111143 | CLAUDIO KRAETTLI | ADDRESS REDACTED | | | BTC 0.048565795358682B CEL 0.7020319214750P6 DOT 31.3839438829899 ETH 0.77916833065677 MATIC 617.072680845844 | | | |
| 3.1.111144 | CLAUDIO LA FERLITA | ADDRESS REDACTED | | | BTC 0.00000211643523131S XLM 0.98647788370522 XRP 1.20396717211504 | | | |
| 3.1.111145 | CLAUDIO LAGALANTE | ADDRESS REDACTED | | Yes | ADA 1031.80030842235 BTC 0.04990798440173 CEL 102.67814028027J SNX 113.32462317140Z USDC 1729.550026 USDT ERC20 454.52 XLM 10558.4185629 XRP 10207.9506383725 | | | BTC 1.23833609305472 |
| 3.1.111146 | CLAUDIO LEIVA | ADDRESS REDACTED | | | BTC 0.0000528882506264J31 ETH 0.019138582327662J1 LINK 1.05969364264532 | | | |
| 3.1.111147 | CLAUDIO LICHT | ADDRESS REDACTED | | | CEL 1.10549759009566 | | | |
| 3.1.111148 | CLAUDIO LICHT | ADDRESS REDACTED | | | BTC 0.05145641453041S5 CEL 31.66905437010126 | | | |
| 3.1.111149 | CLAUDIO LIMONE | ADDRESS REDACTED | | | CEL 0.08158133118S0731 ETH 0.0000001 | | | |
| 3.1.111150 | CLAUDIO LISCO | ADDRESS REDACTED | | | CEL 0.00229605278007228 SNX 0.192518707314356 | | | |
| 3.1.111151 | CLAUDIO LONGO | ADDRESS REDACTED | | | BTC 0.000001208213887657 USDT ERC20 788913009988353 | | | |
| 3.1.111152 | CLAUDIO LONGONI | ADDRESS REDACTED | | | BTC 0.00214514289308451 CEL 0.054351912620955 ETH 0.214105799811J23 USDC 218.592759305159 | | | |
| 3.1.111153 | CLAUDIO LUCIANO | ADDRESS REDACTED | | | CEL 0.15554741316059J4 | | | |
| 3.1.111154 | CLAUDIO LUCIANO FARAGUNA | ADDRESS REDACTED | | | BTC 0.00000203735677100S ETH 0.00007S39036666382 | | | |
| 3.1.111155 | CLAUDIO MACEDO | ADDRESS REDACTED | | | BTC 0.000000006305427 CEL 0.7724137995067647 | | | |
| 3.1.111156 | CLÁUDIO MAGALHÃES | ADDRESS REDACTED | | | MATIC 0.7568679660759J5 | | | |
| 3.1.111157 | CLAUDIO MALDONADO SANCHEZ | ADDRESS REDACTED | | | USDC 1023.694886153J | | | |
| 3.1.111158 | CLAUDIO MAMMI | ADDRESS REDACTED | | | AAVE 208.506610279679 PAXG 80.36693996174J42 USDC 41.54828512933J28 | | | |
| 3.1.111159 | CLAUDIO MANDALÀ | ADDRESS REDACTED | | | CEL 1.06000061796936 | | | |
| 3.1.111160 | CLAUDIO MANIERO | ADDRESS REDACTED | | | BTC 0.00000022150045790T2 CEL 0.0003220717264010304 ETH 0.000756484144481116 | | | |
| 3.1.111161 | CLAUDIO MANNONI | ADDRESS REDACTED | | | BNB 0.0000000007024842S1 BTC 0.00000000059510539 CEL 1.17061972713523 | | | |
| 3.1.111162 | CLÁUDIO MANUEL | ADDRESS REDACTED | | | AAVE 0.0063816078659033P9 BTC 0.00000000044301306J CEL 107.247228456Z | | | |
| 3.1.111163 | CLAUDIO MARCELO CARABAJAL FERRERO | ADDRESS REDACTED | | | ETH 0.00836780460597196 USDC 0.00000036294950063 CEL 8.64651753840843 | | | |
| 3.1.111164 | CLAUDIO MARCHI | ADDRESS REDACTED | | | AAVE 0.9 BTC 0.0011598801559148 CEL 18.6217387979233 | | | |
| 3.1.111165 | CLAUDIO MARCHIORO | ADDRESS REDACTED | | | BTC 0.00000000440107336J CEL 4.2797088429989 | | | |
| 3.1.111166 | CLAUDIO MARCIO DE CARVALHO CHEQUER | ADDRESS REDACTED | | | BTC 0.4883483892124S CEL 0.05075347077677991 ETH 5.19459342924239 | | | |
| 3.1.111167 | CLAUDIO MARINO | ADDRESS REDACTED | | | USDC 1027.36657957906 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.111168 | CLAUDIO MARTÍNEZ | ADDRESS REDACTED | | | BTC 0.0649123<br>CEL 210.2757444648948<br>USDC 508.5275268046<br>USDT ERC20 1175.94593935436 | | | |
| 3.1.111169 | CLAUDIO MARTINS | ADDRESS REDACTED | | | ADA 0.024055177464521<br>BTC 0.00000010169415491<br>CEL 0.0068122949283513<br>ETH 0.00290629719384<br>MATIC 0.10353202992814S<br>SNX 0.021947179406095 | | | |
| 3.1.111170 | CLAUDIO MATTIONI | ADDRESS REDACTED | | | MCDAI 63.65504293966906 | | | |
| 3.1.111171 | CLAUDIO MATZKIN | ADDRESS REDACTED | | | BTC 0.000000001810810211<br>CEL 0.16399702497886767<br>USDC 0.0139955300609949 | | | |
| 3.1.111172 | CLAUDIO MAURIZI | ADDRESS REDACTED | | | BTC 0.0000136243968105566<br>CEL 0.2779491170591466<br>ETH 0.0000265189290316683 | | | |
| 3.1.111173 | CLAUDIO MAURO | ADDRESS REDACTED | | | BTC 0.00000000618263725<br>CEL 2.807223012116891<br>USDC 0.813 | | | |
| 3.1.111174 | CLAUDIO MAZZA | ADDRESS REDACTED | | | BTC 0.00000000162376721<br>CEL 0.5953142854122<br>MCDAI 40 | | | |
| 3.1.111175 | CLAUDIO MEDEL | ADDRESS REDACTED | | | BTC 0.22861486856805<br>LTC 8.170827414643337 | | | |
| 3.1.111176 | CLAUDIO MERSLAVIČ | ADDRESS REDACTED | | | BTC 0.00000549824991740S<br>CEL 0.5894791054055512 | | | |
| 3.1.111177 | CLAUDIO MICHALINA | ADDRESS REDACTED | | | CEL 1.243617205a239 | | | |
| 3.1.111178 | CLAUDIO MIGUEL FERREIRA DE BARROS | ADDRESS REDACTED | | | BTC 0.039290901808419a<br>CEL 26.14933761499629 | | | |
| 3.1.111179 | CLAUDIO MILLED AMARAL | ADDRESS REDACTED | | | BTC 0.00000007569253414a5<br>CEL 0.00000027201180707a | | | |
| 3.1.111180 | CLAUDIO MILLED AMARAL | ADDRESS REDACTED | | | | | | |
| 3.1.111181 | CLAUDIO MIÑO | ADDRESS REDACTED | | | BTC 0.00246749860952944<br>CEL 0.01710606682252279<br>USDT ERC20 0.297044723070496 | | | |
| 3.1.111182 | CLAUDIO MONOPOLI | ADDRESS REDACTED | | | BTC 0.00000000439797930B<br>CEL 46.78918122460667<br>ETH 0.1530835691<br>USDC 0.217573725525389 16 | | | |
| 3.1.111183 | CLAUDIO MORABITO | ADDRESS REDACTED | | | BTC 0.0000000053650053<br>BUSD 0.470411651695066<br>CEL 0.00753767631501969<br>USDT ERC20 0.3571884426383817 | | | |
| 3.1.111184 | CLAUDIO MORAGA | ADDRESS REDACTED | | Yes | ADA 326.27501664055<br>BTC 0.000000080458541S4<br>CEL 325.816002138775<br>ETH 10.680432618493<br>LINK 0.41028212542S026<br>TUSD 9.38067632279141<br>USDC 0.000000432583598848<br>USDT ERC20 1191.908053517/49<br>ZEC 2.35821596 | | | BTC 0.201590054347919 |
| 3.1.111185 | CLAUDIO MORALES | ADDRESS REDACTED | | | BTC 0.02368843931001S2<br>CEL 43.771877147496B<br>ETH 0.3438137281482B | | | |
| 3.1.111186 | CLAUDIO MORANDO | ADDRESS REDACTED | | Yes | BTC 0.0184344155089001<br>CEL 56.6325461901621<br>ETH 0.69172906307409 | | | BTC 0.0705732903620409<br>ETH 2.34632312619435 |
| 3.1.111187 | CLAUDIO MUXAROTTO | ADDRESS REDACTED | | | BTC 0.01243062649347032<br>CEL 0.423059626369596 | | | |
| 3.1.111188 | CLAUDIO NASELLI | ADDRESS REDACTED | | | BTC 0.00000041392168186a<br>MCDAI 0.000328257613435516<br>USDC 0.2876656612045001 | | | |
| 3.1.111189 | CLAUDIO NEGRI | ADDRESS REDACTED | | | CEL 3.22845369555426 | | | |
| 3.1.111190 | CLAUDIO NICOLOSI | ADDRESS REDACTED | | | BTC 0.056813191939108 | | | |
| 3.1.111191 | CLAUDIO NUTI | ADDRESS REDACTED | | | ETH 3.106912861516 76 | | | |
| 3.1.111192 | CLAUDIO OCHOA | ADDRESS REDACTED | | | BTC 0.00001601291005026I<br>USDC 0.337011941799362<br>USDT ERC20 0.479504140555862 | | | |
| 3.1.111193 | CLAUDIO ORELLANA | ADDRESS REDACTED | | | CEL 498.6347330008392<br>ETH 0.7899878846696311 | | | |
| 3.1.111194 | CLAUDIO OSVALDINI | ADDRESS REDACTED | | | BTC 0.0021181402306S741<br>CEL 1.58447030657766<br>USDC 1384.36522631466 | | | |
| 3.1.111195 | CLAUDIO PALINI | ADDRESS REDACTED | | | CEL 53.923968506691<br>COMP 0.0171961641144489<br>XLM 43.89616667977 16 | | | |
| 3.1.111196 | CLAUDIO PANTALEO | ADDRESS REDACTED | | | BTC 0.016028402843992<br>CEL 70.319009781273<br>ETH 0.255973117855307<br>USDC 3863.701619838622 | | | |
| 3.1.111197 | CLAUDIO PAOLO FIORAVANTI | ADDRESS REDACTED | | | BTC 9.4720249465729 9E-06<br>ETH 0.0001605802389270 76<br>USDC 0.051692964948246 | | | |
| 3.1.111198 | CLAUDIO PARMA | ADDRESS REDACTED | | | CEL 42.64353481585 59<br>GUSD 2079.050606672<br>USDC 3910.2570981327 1 | | | |
| 3.1.111199 | CLAUDIO PASQUA | ADDRESS REDACTED | | | ADA 0.568742253240605<br>CEL 0.7408527516975 43<br>DOT 0.0205595831307782<br>MATIC 0.18912870976 7124<br>SNX 0.07642919738862 32 | | | |
| 3.1.111200 | CLAUDIO PASSALACQUA | ADDRESS REDACTED | | | ADA 1009.64755955912<br>BCH 1.0079376<br>BTC 0.1040588398809 16<br>CEL 80.026460192 4389<br>DOT 31.82659091810 75<br>ETC 97.8335127<br>ETH 3.60715099733399<br>LUNC 6.736651915417 42<br>USDC 205. | BTC 0.00098070693979 3701 | | |
| 3.1.111201 | CLAUDIO PASTORINO | ADDRESS REDACTED | | | ADA 0.09854187244944 93<br>BTC 1.66507439189299E-06<br>MCDAI 0.00082853969342797 | | | |
| 3.1.111202 | CLAUDIO PECCOLO | ADDRESS REDACTED | | | MCDAI 0.01647946171625 62<br>SNX 0.27599674526587 8 | | | |
| 3.1.111203 | CLAUDIO PELLEGRINO | ADDRESS REDACTED | | | BTC 0.002604511909212 57<br>CEL 0.2982529781456 86<br>USDC 696.35887977632 7 | | | |
| 3.1.111204 | CLAUDIO PENNA | ADDRESS REDACTED | | | BTC 0.003372085975581 53<br>CEL 0.932908645021242<br>USDT ERC20 631.838315834015 | | | |
| 3.1.111205 | CLAUDIO PERA | ADDRESS REDACTED | | | BTC 0.00000083605175525 7<br>USDC 0.002717990068658 28 | | | |
| 3.1.111206 | CLAUDIO PEREK | ADDRESS REDACTED | | | BTC 0.00136280149819687<br>CEL 0.44407762086063 4<br>USDC 5358.217800036 34 | | | |
| 3.1.111207 | CLAUDIO PETRUZZI | ADDRESS REDACTED | | | BTC 0.001699062448626 6<br>CEL 3.91041547949002<br>DASH 0.000000005500614 56<br>ETH 0.00642435076691388<br>USDC 371.62561249453 8<br>USDT ERC20 40.31415463486 82 | | | |
| 3.1.111208 | CLAUDIO PIETRO LA BARBERA | ADDRESS REDACTED | | | BTC 0.41787068847458<br>CEL 4320.043250873 25<br>USDT ERC20 84052.117664205 | | | |
| 3.1.111209 | CLAUDIO PILI | ADDRESS REDACTED | | | CEL 0.000000000893438 3063<br>CEL 5.336172933055066 | | | |
| 3.1.111210 | CLAUDIO PINO | ADDRESS REDACTED | | | BTC 0.01963420073476 26 | | | |
| 3.1.111211 | CLAUDIO PINTO | ADDRESS REDACTED | | | BTC 0.00203822148048 222<br>CEL 0.92644738030282<br>LTC 2.02380501834698 | | | |
| 3.1.111212 | CLAUDIO PISCOPO | ADDRESS REDACTED | | | BTC 0.00000005764271752 9<br>CEL 1.43721476644396<br>ETH 0.000050710898627685<br>USDC 0.000000067706595273 1 | | | |
| 3.1.111213 | CLAUDIO PISTOLESI | ADDRESS REDACTED | | | ADA 0.091732669788261<br>BTC 0.00000015587261358 2<br>LTC 0.00399413300706064<br>USDT ERC20 0.3699868627029 45 | | | |
| 3.1.111214 | CLAUDIO PUICCHI | ADDRESS REDACTED | | | BTC 0.00000000690745480 6<br>CEL 0.26982637089681 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.111215 | CLAUDIO POGLIANI | ADDRESS REDACTED | | | BTC 0.2705854737459587<br>UNI 0.02092108791621<br>USDC 3796.02108853426<br>USDT ERC20 9697.32806321186 | | | |
| 3.1.111216 | CLAUDIO POIDOMANI | ADDRESS REDACTED | | | BTC 0.0799686603300356<br>CEL 0.225855109820287<br>ETH 0.541930588284346<br>USDC 11.5519673011243 | | | |
| 3.1.111217 | CLAUDIO POLANCO | ADDRESS REDACTED | | | CEL 17.2244686506081<br>ETH 0.0161342894393741<br>KLM 0.000000004995891602 | | | |
| 3.1.111218 | CLAUDIO PROIETTI | ADDRESS REDACTED | | | BTC 0.128913523643558<br>CEL 0.5639725737623341 | | | |
| 3.1.111219 | CLAUDIO PUJOL | ADDRESS REDACTED | | | BTC 0.000001881695992832<br>BUSD 0.297310350319384<br>USDT ERC20 218.313103163682 | | | |
| 3.1.111220 | CLÁUDIO RAFAEL | ADDRESS REDACTED | | | BTC 0.0006360370636162<br>CEL 32.38990098957449<br>USDC 199.706049<br>USDT ERC20 204 | | | |
| 3.1.111221 | CLAUDIO RAUL GONZALEZ | ADDRESS REDACTED | | | BTC 0.0000063346728393619 | | | |
| 3.1.111222 | CLAUDIO RAVA | ADDRESS REDACTED | | | BNB 0.00191040979338254<br>BTC 0.2548281637699.5<br>CEL 5.06650977362805<br>DOT 33.5481560292526 | | | |
| 3.1.111223 | CLAUDIO RELVA | ADDRESS REDACTED | | | BTC 0.00001161714141296<br>CEL 0.00232771505303842<br>USDC 0.000000082818258156 | | | |
| 3.1.111224 | CLAUDIO REMEDI | ADDRESS REDACTED | | | BTC 0.000000935760402295<br>CEL 0.0029747650407163<br>USDC 3.47865176942494 | | | |
| 3.1.111225 | CLÁUDIO RIBEIRO | ADDRESS REDACTED | | | ADA 204.316459732202<br>BTC 0.0465887900605688<br>CEL 45.139911230617<br>ETH 0.348136701351378 | | | |
| 3.1.111226 | CLAUDIO RICCHI | ADDRESS REDACTED | | | BTC 0.001<br>CEL 0.798390498907711 | | | |
| 3.1.111227 | CLAUDIO RIOS | ADDRESS REDACTED | | | ETH 0.00101506327973681<br>SGB 512.571344335913<br>XRP 0.0000008007074283392 | | | |
| 3.1.111228 | CLAUDIO RIOS | ADDRESS REDACTED | | | BTC 0.0011265709206136<br>CEL 0.669871859433.8<br>MCDAI 406.36 | | | |
| 3.1.111229 | CLAUDIO RITO RAMON RAMIREZ | ADDRESS REDACTED | | | BTC 0.0163858587976351<br>CEL 0.1030985376603 | | | |
| 3.1.111230 | CLAUDIO RIZZI | ADDRESS REDACTED | | | ADA 0.158839087576902<br>BNB 0.00168186668977265<br>BTC 0.000005108217232256<br>ETH 0.00496893674744533<br>USDC 0.79213501896118.4<br>USDT ERC20 0.31751046864335 | | | |
| 3.1.111231 | CLAUDIO ROBLES | ADDRESS REDACTED | | | AAVE 0.00174525581288768<br>AVAX 0.0072441620481463.1<br>COMP 0.0000012368043984597<br>COMP 0.000640042991628086<br>DOT 0.0743980803673594<br>ETH 0.00511593323005875<br>MATIC 0.2925222163773599<br>USDC 0.6362507202505277<br>ZRX 0.039280937683516 | BTC 0.0000128953619738R<br>DOT 0.0000000000065561912<br>MATIC 232.70640188352<br>USDC 0.0084418028369339<br>ZRX 440.090283307325 | | |
| 3.1.111232 | CLAUDIO RODRIGUEZ | ADDRESS REDACTED | | | 1INCH 514.04493435<br>ADA 1575.30.3979<br>BTC 0.00000006519232193<br>CEL 1556.81619846188<br>EOS 639.1308<br>LINK 59.41<br>MATIC 1568.97572751413<br>SNX 256.20645243<br>XRP 19531.5355619856 | | | |
| 3.1.111233 | CLAUDIO RODRIGUEZ | ADDRESS REDACTED | | | BTC 0.00216635401708513<br>MCDAI 0.4241863206050283 | | | |
| 3.1.111234 | CLAUDIO RODRIGUEZ | ADDRESS REDACTED | | | BTC 0.00242841289944378 | | | |
| 3.1.111235 | CLAUDIO ROMANO | ADDRESS REDACTED | | | BTC 0.02039392102317386 | | | |
| 3.1.111236 | CLAUDIO ROMANO | ADDRESS REDACTED | | | CEL 1.66039891775273A<br>COMP 0.00004920115723703<br>EOS 12.85193742054SB<br>SGB 32.331582470114<br>USDT ERC20 22.071306566282<br>XRP 0.15428699375328G | | | |
| 3.1.111237 | CLAUDIO RONCOLATO | ADDRESS REDACTED | | | BTC 0.000016179183424719.2 | | | |
| 3.1.111238 | CLAUDIO RONCONI | ADDRESS REDACTED | | | BTC 0.00417494<br>CEL 4.9725233052604.1 | | | |
| 3.1.111239 | CLAUDIO ROSA | ADDRESS REDACTED | | | ADA 0.7735107239571154<br>BNB 0.00052296057337369S<br>BTC 0.000002978239265975<br>DOT 0.015879426725279S<br>LUNC 0.00619624660912254<br>USDC 0.97880825158963<br>XLM 2.94174075559547 | | | |
| 3.1.111240 | CLAUDIO ROSAS GONZALEZ | ADDRESS REDACTED | | | BTC 0.03260892626318159 | | | |
| 3.1.111241 | CLAUDIO ROSSI | ADDRESS REDACTED | | | ADA 6958.224230916B<br>BTC 1.001515223263063<br>CEL 26320.466206188.2<br>ETH 20.0502375079.57<br>MATIC 158.316296924444<br>MCDAI 23.2548112742579<br>SGB 21.0661696650688<br>USDC 0.99771184363842 | | | |
| 3.1.111242 | CLAUDIO ROSSI | ADDRESS REDACTED | | | SNX 15.7827313677201 | | | |
| 3.1.111243 | CLAUDIO ROSSI | ADDRESS REDACTED | | | BTC 0.00000007042945879<br>CEL 0.009676693678628924<br>USDC 0.000000024905823473.1<br>USDT ERC20 0.00000070742854169 | | | |
| 3.1.111244 | CLAUDIO RUGGIERO | ADDRESS REDACTED | | | CEL 0.000881780535869288 | | | |
| 3.1.111245 | CLAUDIO RUGGIERO | ADDRESS REDACTED | | | BTC 0.00000000267845634<br>CEL 0.019138365283158 | | | |
| 3.1.111246 | CLAUDIO SAAVEDRA | ADDRESS REDACTED | | | BTC 0.000005007255004528 | | | |
| 3.1.111247 | CLAUDIO SAAVEDRA IRIARTE | ADDRESS REDACTED | | | ADA 8083.1656204037.1<br>AVAX 7.83550096954058<br>BTC 0.2665485134401<br>CEL 0.3450873433681897<br>ETH 5.09646904404G4<br>LUNC 0.01760431741975997<br>USDC 43.3442403436139 | | | |
| 3.1.111248 | CLAUDIO SABA | ADDRESS REDACTED | | | BTC 0.00011270077928163T<br>USDT ERC20 414.336339061446 | | | |
| 3.1.111249 | CLAUDIO SABBATUCCI | ADDRESS REDACTED | | | CEL 36.244583403796.2<br>ETH 0.2973710805135.3<br>LINK 6.70914817<br>LTC 1.00450507<br>VEN 8.37865262<br>USDT ERC20 498.01238854138G<br>XLM 346.4648342 | | | |
| 3.1.111250 | CLAUDIO SALAMANCA | ADDRESS REDACTED | | | ADA 0.1293246877946S7<br>BTC 0.00239312026954188<br>LTC 0.00131890083780966<br>USDC 0.391873165060939 | | | |
| 3.1.111251 | CLAUDIO SALAZAR | ADDRESS REDACTED | | | BTC 0.000000044772372893<br>CEL 2.86780269557448<br>ETH 0.001054861348853S<br>XLM 0.220027282623262 | | | |
| 3.1.111252 | CLÁUDIO SANCADAS | ADDRESS REDACTED | | Yes | ADA 0.181<br>BTC 0.00295941266341264<br>CEL 25.5310346120877<br>DOT 0.00746266122544751<br>ETH 0.00003229048946151<br>LINK 0.0426<br>LUNC 19.97802431S273<br>MATIC 0.115877314D9193<br>SNX 0.05596168780384T7<br>USDC 0.002667<br>UST 0.01 | | | BTC 0.068965629546006S |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.111253 | CLAUDIO SANTACHIARA | ADDRESS REDACTED | | | BTC 0.000001269469859184<br>CEL 0.2215451097222489<br>SGB 0.0502124440261984<br>USDC 0.0000003995885576114<br>XRP 0.332313567281126 | | | |
| 3.1.111254 | CLAUDIO SANTOS | ADDRESS REDACTED | | | BAT 1791.85275964989<br>CEL 143.93709145815<br>DOT 124.3243009960112<br>LINK 98.4143780602156<br>MATIC 1144.36019807516<br>PAXG 0.0095533050161814864<br>SNX 232.666047847832<br>UNI 232.68686826<br>USDC 19.16957343347886<br>USDT ERC20 6322.034773065225 | | | |
| 3.1.111255 | CLAUDIO SCALABRINI | ADDRESS REDACTED | | | BTC 0.03005934<br>CEL 2.679839033151814<br>ETH 0.02540609<br>UNI 3<br>XLM 109.6640333 | | | |
| 3.1.111256 | CLAUDIO SCHOONBROODT | ADDRESS REDACTED | | | BTC 0.01775046015173254<br>CEL 263.5836541718<br>ETH 0.9969948257503576<br>LTC 2.467380418465121<br>MATIC 498.411862428545<br>SNX 4.271538758741134<br>USDC 494.2987561171515 | | | |
| 3.1.111257 | CLAUDIO SCOSCERIA | ADDRESS REDACTED | | | BTC 0.02990098251737147<br>BUSD 5.291973597250 3<br>CEL 485.29022773163 8<br>EOS 3.1064<br>ETH 5.464116038087<br>MCDAI 264.855271<br>USDC 1967.861509<br>USDT ERC20 256.114191 | | | |
| 3.1.111258 | CLAUDIO SEBASTIAN CATTANI | ADDRESS REDACTED | | | BNB 0.025<br>CEL 0.07631211120878341 | | | |
| 3.1.111259 | CLAUDIO SEBASTIAN MARTINEZ | ADDRESS REDACTED | | | BTC 0.1013423016259<br>ETH 0.001482535325601A | | | |
| 3.1.111260 | CLAUDIO SHAWAWREH | ADDRESS REDACTED | | | ADA 0.1744117273086442<br>BTC 0.00000062503107599<br>ETH 2.401211772274983<br>UNI 0.00069167226192621<br>USDT ERC20 270.788750279296 | | | |
| 3.1.111261 | CLAUDIO SILVERO | ADDRESS REDACTED | | | BTC 0.00000000804986126 9<br>CEL 0.28993868767207 2<br>USDT ERC20 0.00000040548034259 | | | |
| 3.1.111262 | CLAUDIO SOIKA | ADDRESS REDACTED | | | BTC 0.00123808831025793<br>CEL 0.0178961868064765<br>XRP 0.156403880069221 | | | |
| 3.1.111263 | CLAUDIO SOLAZZI | ADDRESS REDACTED | | | ADA 0.0000001640211640 21<br>BTC 0.00000000548985056 7<br>CEL 0.3772147095864 | | | |
| 3.1.111264 | CLAUDIO SPERINDIO | ADDRESS REDACTED | | | BTC 0.0000000007658299644<br>CEL 3.968578664 3999<br>MCDAI 3.3<br>USDT ERC20 0.9 | | | |
| 3.1.111265 | CLAUDIO SPINOSA | ADDRESS REDACTED | | | BTC 0.01013273119246 12 | | | |
| 3.1.111266 | CLAUDIO STAUB | ADDRESS REDACTED | | | ADA 1086.133363946 01<br>BTC 0.02520687823546 23<br>ETH 3.267893244205 1<br>MANA 81.8006816902638<br>MATIC 377.749611388497<br>USDC 618.3512361081 03 | | | |
| 3.1.111267 | CLAUDIO TANZARIELLO | ADDRESS REDACTED | | | BTC 0.00464182548629706<br>ETH 0.30798231677804 2<br>LTC 0.79692405114929 | | | |
| 3.1.111268 | CLAUDIO TOLEDO | ADDRESS REDACTED | | | BTC 0.0000010141427443 74<br>BUSD 0.9194859337707 52<br>USDT ERC20 0.22053868372131 3 | | | |
| 3.1.111269 | CLAUDIO TORNESE | ADDRESS REDACTED | | | BTC 0.001703767302772 41<br>USDT ERC20 0.45270757886223 5 | | | |
| 3.1.111270 | CLAUDIO TROVATO | ADDRESS REDACTED | | | BTC 0.000015612698001632<br>CEL 0.526222359165595<br>USDC 116.3254348444 63<br>USDT ERC20 54.6342097673414 | | | |
| 3.1.111271 | CLAUDIO VALLONE | ADDRESS REDACTED | | | BTC 0.00010977916849189<br>CEL 17.5538523589074<br>USDT ERC20 443.8 | | | |
| 3.1.111272 | CLAUDIO VANNINI | ADDRESS REDACTED | | | BTC 0.00127662552505956<br>CEL 5.41904889169676<br>USDC 0.00000037692307693 3 | | | |
| 3.1.111273 | CLAUDIO VENTIMIGLIA | ADDRESS REDACTED | | | ADA 630.686849<br>BTC 0.0012327<br>CEL 2189.3983480488<br>USDC 3641.988348 | | | |
| 3.1.111274 | CLAUDIO VERA | ADDRESS REDACTED | | | BTC 0.000000711406712512<br>CEL 0.140722299795497 | | | |
| 3.1.111275 | CLAUDIO VERRILLI | ADDRESS REDACTED | | | BTC 0.013475765864909<br>CEL 366.578141664592<br>MATIC 29.4297761606624<br>USDC 0.483<br>USDT ERC20 654.37007206745<br>ZEC 4.508596930317S | | | |
| 3.1.111276 | CLAUDIO VIDHI | ADDRESS REDACTED | | | BCH 0.00000137106422075 9<br>BNB 0.267643752981846<br>BTC 0.00496869645814476<br>CEL 2.197920821121118<br>DASH 0.00001020958670738 5<br>ETH 0.043718597300135 8<br>SGB 0.1397047476881 72<br>XRP 0.0000000593972504274 | | | |
| 3.1.111277 | CLAUDIO VINICIUS SANTOS MENDES | ADDRESS REDACTED | | | ETH 0.00000023053365321 | | | |
| 3.1.111278 | CLAUDIO VIOLA | ADDRESS REDACTED | | | CEL 199.7725919841 1 | | | |
| 3.1.111279 | CLAUDIO VISTOS | ADDRESS REDACTED | | | BTC 0.00000000748453814 8 | | | |
| 3.1.111280 | CLAUDIO VOLPE | ADDRESS REDACTED | | | CEL 0.6285503398861 66<br>BTC 0.000000269123953802<br>CEL 0.174988703242403<br>USDT ERC20 0.000129839007374797 | | | |
| 3.1.111281 | CLAUDIO WERDER | ADDRESS REDACTED | | | AAVE 0.00804779055512385<br>BAT 0.27309648213600 8<br>BTC 0.0000013673719236 78<br>CEL 0.388786292052541<br>COMP 0.00244183758289586<br>DOT 0.024960301563344 2<br>KNC 0.01972367404086 05<br>LINK 0.0582077739933816<br>LTC 0.00431519637137832<br>PAXG 7.94864943419331<br>XLM 0.1744437105452 34<br>XRP 0.000928284353514983 | | | |
| 3.1.111282 | CLAUDIONOR BISPO PEREIRA | ADDRESS REDACTED | | | BTC 0.00000000375868689<br>CEL 0.0641521580169161<br>LTC 0.0000000593697455149 | | | |
| 3.1.111283 | CLAUDIU ADAM | ADDRESS REDACTED | | | BTC 3.68620045972399E-06<br>ETH 0.0028481468618792S | BTC 0.0023685947366689 1<br>ETH 1.97926484703837 | | |
| 3.1.111284 | CLAUDIU ALEXANDRU SURDU | ADDRESS REDACTED | | | BTC 0.000045663663612 74<br>CEL 2.70625995432127<br>ETH 0.01615000023982 95<br>SNX 0.2731768804695 06<br>UNI 0.1521075032785 93<br>USDC 0.116396191374471<br>USDT ERC20 0.0075563548034042 5 | | | |
| 3.1.111285 | CLAUDIU ARDELEANU | ADDRESS REDACTED | | | BTC 0.001153878845200 79<br>CEL 0.0063237339108408 5<br>USDT ERC20 0.51140176858505 8 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.111286 | CLAUDIU BADEA | ADDRESS REDACTED | | | AAVE 33.90028023770962<br>ADA 2587.098976911105<br>BTC 0.00166992364079079<br>CEL 15.752843970074B<br>DOT 430.66742796263<br>ETH 0.986705614413541<br>MATIC 30.072039477153<br>UNI 0.21986723393373<br>USDC 34.162698136B207 | | | |
| 3.1.111287 | CLAUDIU BIRNEATA | ADDRESS REDACTED | | | BTC 0.07222477781392I9<br>CEL 424.94316105028B<br>ETH 1.19546806769691 | | | |
| 3.1.111288 | CLAUDIU CANDET | ADDRESS REDACTED | | | ETH 0.0018757295200333 | | | |
| 3.1.111289 | CLAUDIU CELESTIN BUDAES | ADDRESS REDACTED | | | CEL 0.0894312338172<br>MATIC 3.7177803678284 | | | |
| 3.1.111290 | CLAUDIU DANES | ADDRESS REDACTED | | | XRP 13169.994389869 | | | |
| 3.1.111291 | CLAUDIU DANIEL BUTUM | ADDRESS REDACTED | | | BNB 0.000000000038509654<br>BTC 0.0080410467944B001<br>CEL 9.249687344277513<br>USDC 0.0000000380494505S | | | |
| 3.1.111292 | CLAUDIU DROCAS | ADDRESS REDACTED | | | BTC 0.000047378026646206 | | | |
| 3.1.111293 | CLAUDIU FARCAS | ADDRESS REDACTED | | | CEL 0.596014417S2607<br>BTC 4.2768791687607T6-05<br>CEL 0.41966268833781<br>DOT 0.015381544724B38<br>UNI 0.004541285435610Z | | | |
| 3.1.111294 | CLAUDIU GHERGUT | ADDRESS REDACTED | | | BCH 0.00047796885920673<br>BTC 0.000776220330B4071<br>CEL 1.2561601756371<br>ETH 0.00254138918144029<br>MATIC 2624.8596039345B<br>SNX 15.136367229092<br>UNI 15.777933902973<br>USDC 0.015503925053366 | | | |
| 3.1.111295 | CLAUDIU GOREA | ADDRESS REDACTED | | | CEL 0.42595445277916 | | | |
| 3.1.111296 | CLAUDIU MOISE | ADDRESS REDACTED | | | ADA 206.746200958565<br>BTC 0.042169297596044<br>GUSD 5217.035231S086<br>USDC 2005.435585543313 | | | |
| 3.1.111297 | CLAUDIU MURGAN | ADDRESS REDACTED | | | CEL 0.006588020071915363 | | | |
| 3.1.111298 | CLAUDIU NICOARA | ADDRESS REDACTED | | | BTC 0.0000000141636I4937<br>CEL 1.09945S00998105<br>USDC 0.018955342515629<br>KLM 0.0001196771586S0S8 | | | |
| 3.1.111299 | CLAUDIU NICOARA | ADDRESS REDACTED | | | ETH 0.0008464620092753392 | | | |
| 3.1.111300 | CLAUDIU OTAN | ADDRESS REDACTED | | | BTC 0.00000004721B01987TT | | | |
| 3.1.111301 | CLAUDIU OVIDIU STOICA | ADDRESS REDACTED | | | CEL 0.0219484888046245<br>5GB 0.1512554923076B9<br>XRP 1.00571491484478 | | | |
| 3.1.111302 | CLAUDIU SARA | ADDRESS REDACTED | | | BTC 0.0001791033432B595 | | | |
| 3.1.111303 | CLAUDIU SIMION | ADDRESS REDACTED | | | BTC 1.07324318076061<br>ETH 1.114885873424A1 | | | |
| 3.1.111304 | CLAUDIU SPATARU | ADDRESS REDACTED | | | BAT 0.14235S2081S8809<br>BTC 2.233247887188690-05<br>CEL 1.811784897457236 | | | |
| 3.1.111305 | CLAUDIU TEODORESCU | ADDRESS REDACTED | | | BTC 0.00080862969611696<br>CEL 0.6652116518842I5 | | | |
| 3.1.111306 | CLAUDIU TIMUCA | ADDRESS REDACTED | | | AVAX 67.99045441203T3<br>BTC 0.00015340011935389Z<br>DOT 52.4136828935J<br>ETH 11.196792853032S9<br>LINK 242.55800792289Z | | | |
| 3.1.111307 | CLAUDIU TINDECHE | ADDRESS REDACTED | | | CEL 0.904986734799383 | | | |
| 3.1.111308 | CLAUDIU TRUSCA | ADDRESS REDACTED | | | BUSD 128<br>CEL 6.18739360084959<br>ETH 0.0282281041555874 | | | |
| 3.1.111309 | CLAUDIU VASC | ADDRESS REDACTED | | | BTC 0.0000340760704242I4 | | | |
| 3.1.111310 | CLAUDIU VASILE MANEA | ADDRESS REDACTED | | | CEL 23.0271458407157 | | | |
| 3.1.111311 | CLAUDIU-IULIAN LAZARCIUC | ADDRESS REDACTED | | | BTC 0.0000000013780701T6<br>CEL 0.5310317553602B5<br>USDT ERC20 0.0000000962S3968253 | | | |
| 3.1.111312 | CLAUDIU-MIHAIL VASILESCU | ADDRESS REDACTED | | | BTC 0.00055009703S335222<br>CEL 46.7831051072547<br>USDC 977.609625 | | | |
| 3.1.111313 | CLAUDIUS DOMINIK ESCHER | ADDRESS REDACTED | | | BTC 0.0219324370087247 | | | |
| 3.1.111314 | CLAUDIUS LANGENBECK | ADDRESS REDACTED | | | BTC 0.00108700399512319 | | | |
| 3.1.111315 | CLAUDIUS LUCAS FLUM | ADDRESS REDACTED | | | BTC 0.14021762986445 | | | |
| 3.1.111316 | CLAUDIUS ODERMATT | ADDRESS REDACTED | | | BTC 0.000000054618D9648<br>CEL 11.235618268G107 | | | |
| 3.1.111317 | CLAUDIUS TAYLOR | ADDRESS REDACTED | | | BSV 0.01495058106954227<br>BTC 0.00001581964523B326<br>COMP 0.0000000974682160D9 | | | |
| 3.1.111318 | CLAUDY WIDJAJA | ADDRESS REDACTED | | | ADA 206.67667838T268 | | | |
| 3.1.111319 | CLAUS AAGAARD | ADDRESS REDACTED | | | BTC 0.0008598148349329I9<br>BTC 0.0011565429301456S<br>CEL 159.717308889008<br>ETH 1.993 | | | |
| 3.1.111320 | CLAUS ANDERSEN | ADDRESS REDACTED | | | BTC 0.090211370415154S<br>ETH 0.3202979011905B9 | | | |
| 3.1.111321 | CLAUS BIRKEBÆK KRISTENSEN | ADDRESS REDACTED | | | BTC 0.0640015194576222<br>CEL 3.166135113085I4<br>COMP 0.07024328<br>ETH 0.952713816438588<br>MCDAI 30<br>SNX 41.605584544D935<br>XLM 27.483891093767T<br>XRP 86.3624312260574 | | | |
| 3.1.111322 | CLAUS BJERREGAARD | ADDRESS REDACTED | | | BTC 0.0079576269381714<br>CEL 9.720521225113S<br>ETH 0.06337041 | | | |
| 3.1.111323 | CLAUS BØS ANDERSEN | ADDRESS REDACTED | | | BTC 0.000504959004714555<br>CEL 1090.41756639979 | | | |
| 3.1.111324 | CLAUS CHRISTENSEN | ADDRESS REDACTED | | | CEL 9.58776680378041<br>ETH 0.14705327553424T | | | |
| 3.1.111325 | CLAUS DETLEF SCHULZ | ADDRESS REDACTED | | | BTC 0.24444535826354 | | | |
| 3.1.111326 | CLAUS ELKEN | ADDRESS REDACTED | | | CEL 1.099455009980105 | | | |
| 3.1.111327 | CLAUS FABIAN GRASME | ADDRESS REDACTED | | | BTC 0.000078055948546638 | | | |
| 3.1.111328 | CLAUS FONNEST | ADDRESS REDACTED | | | BTC 0.00000061911801903T<br>CEL 1039.52606563615<br>USDC 4849.41099786588 | | | |
| 3.1.111329 | CLAUS HANSEN | ADDRESS REDACTED | | | BTC 0.00414354576374T8<br>CEL 264.69352504131<br>DOT 5.05600998621767 | | | |
| 3.1.111330 | CLAUS HAUGE JOHNSEN | ADDRESS REDACTED | | | BTC 0.0000000083671715I5<br>CEL 721.02107169S064<br>EOS 174.5<br>5GB 308.754447780129 | | | |
| 3.1.111331 | CLAUS JÖRGEN KLEIN | ADDRESS REDACTED | | | BTC 0.5410896287006426 | | | |
| 3.1.111332 | CLAUS KANSTRUP | ADDRESS REDACTED | | | CEL 0.0378721889768015<br>ETH 0.001466684059506T4 | | | |
| 3.1.111333 | CLAUS KOUSTRUP | ADDRESS REDACTED | | | BTC 0.024769218B048303<br>CEL 57.29592488725<br>ETH 0.914990481253869<br>XRP 1069.62228013921 | | | |
| 3.1.111334 | CLAUS LINDHARDT | ADDRESS REDACTED | | | AVAX 11.6912136286291<br>BTC 0.270380046976086<br>CEL 28.5351453B51686<br>ETH 1.8773082588063<br>SOL 43.12389700652I3 | | | |
| 3.1.111335 | CLAUS LINDNER | ADDRESS REDACTED | | | ETH 0.000303380719476737 | | | |
| 3.1.111336 | CLAUS MILLER | ADDRESS REDACTED | | | ETH 0.001507424714621503 | | | |
| 3.1.111337 | CLAUS NIELSEN | ADDRESS REDACTED | | | CEL 262.4819583025733<br>ETH 1.0128 | | | |
| 3.1.111338 | CLAUS OLSEN | ADDRESS REDACTED | | | CEL 0.1320720671102035<br>USDC 150.75953878102I3 | | | |
| 3.1.111339 | CLAUS OTTOW JENSEN | ADDRESS REDACTED | | | CEL 1.0805405803880Z<br>ADA 937.854755B42976<br>BTC 0.1306428277950498<br>DOT 72.516333839846<br>ETH 0.309673652211465<br>LINK 6.90673709103809<br>LTC 0.003886559671383Z5<br>UNI 17.4812838605165 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.111340 | CLAUS PEDERSEN | ADDRESS REDACTED | | | CEL 0.0057433022625 1087<br>ETH 0.12910504271906 | | | |
| 3.1.111341 | CLAUS SALGÅRD | ADDRESS REDACTED | | | BTC 0.00272122<br>CEL 3.28273205501508<br>ETH 0.03643505 | | | |
| 3.1.111342 | CLAUS SCHANDORFF | ADDRESS REDACTED | | | BTC 0.00000000719 1192732<br>CEL 73.33901780915 | | | |
| 3.1.111343 | CLAUS SCHMIDT | ADDRESS REDACTED | | | BTC 0.00000661624 2715294 | | | |
| 3.1.111344 | CLAUS SCHUETZE | ADDRESS REDACTED | | | ADA 0.00000016453013 9251<br>BNB 0.00000002374314807<br>BTC 0.00000073230 1775088<br>CEL 2.26258914623404 | | | |
| 3.1.111345 | CLAUS SKAANING | ADDRESS REDACTED | | | BTC 1.01824945503679<br>CEL 9.4015.108238378<br>USDC 364.427248627557 | | | |
| 3.1.111346 | CLAUS SOMMERLUND KRISTENSEN | ADDRESS REDACTED | | | CEL 1.43329655607<br>ETH 0.05634261 | | | |
| 3.1.111347 | CLAUS STEFAN PFEIFFER | ADDRESS REDACTED | | | BTC 0.00000007657266156 | | | |
| 3.1.111348 | CLAUS VESTERBY | ADDRESS REDACTED | | | ADA 758.16080406454<br>BTC 0.00109485312945596<br>CEL 259.98911622 1366<br>ETH 4.01 | | | |
| 3.1.111349 | CLAUS VON MUHLEN MOURA | ADDRESS REDACTED | | | ADA 0.00000068179648 0479<br>BNB 0.00000000621506 0866<br>BTC 0.00000004162060864<br>CEL 42.45103836476 6<br>USDC 0.10899254323849<br>USDT ERC20 0.00000089290428161 | | | |
| 3.1.111350 | CLAUS WAGENER | ADDRESS REDACTED | | | BTC 0.47114859510 8031<br>CEL 0.00106757624450935<br>ETH 2.14575588044571 | | | |
| 3.1.111351 | CLAUS ZEHNER | ADDRESS REDACTED | | | 1INCH 115.18347958604 6<br>AAVE 1.98355181426825<br>BTC 0.41918551426976 3<br>COMP 2.0114840 1166056<br>DOT 0.05502746340 81362<br>ETH 4.41788223830551<br>LUNC 264.62775979 7366<br>MATIC 1659.04560549 3464<br>SNX 325.522532423 85<br>SUSHI 83.61400458553 9<br>UNI 41.982845345 3798 | | | |
| 3.1.111352 | CLAUS-DIETER LOBITZ | ADDRESS REDACTED | | | BTC 0.0016386070431 1169 | | | |
| 3.1.111353 | CLAUSIUS RYAN | ADDRESS REDACTED | | | BTC 0.00000090236516 2474<br>CEL 4.68424653186345 | | | |
| 3.1.111354 | CLAUS-PETER DÖRFLER | ADDRESS REDACTED | | | BTC 0.00000043702377 5371 | | | |
| 3.1.111355 | CLAUS-PETER HAHN | ADDRESS REDACTED | | | BTC 0.40600790336 3688 | | | |
| 3.1.111356 | CLAUS-PETER WILHELM BECKMANN | ADDRESS REDACTED | | | BTC 0.02061653770 9276 | | | |
| 3.1.111357 | CLAUS-RUPERT HOCHRAINER | ADDRESS REDACTED | | | BTC 0.9762513666 12779 | | | |
| 3.1.111358 | CLAUS-STEPHAN SCHELLAKOWSKY | ADDRESS REDACTED | | | BTC 0.01636392 7053733 | | | |
| 3.1.111359 | CLAWIN DSOUZA | ADDRESS REDACTED | | | BTC 0.28800751043 2204 | | | |
| 3.1.111360 | CLAXTON JONES | ADDRESS REDACTED | | | BTC 0.00045109631793 2837 | | | |
| 3.1.111361 | CLAY AH QUIN | ADDRESS REDACTED | | | BTC 0.0008717187881 1816<br>ETH 0.0093134654360204 | | | |
| 3.1.111362 | CLAY ALEXANDER | ADDRESS REDACTED | | | MATIC 0.6714715814676 32 | | | |
| 3.1.111363 | CLAY ANDERSON | ADDRESS REDACTED | | | ADA 524.5033756313<br>BTC 0.00144681766 76215 2<br>DASH 0.45949296296 974<br>LINK 49.21133134618 55<br>LTC 13.66625361 12934<br>MATIC 403.08788249 3747<br>SNX 121.942855425526 | | | |
| 3.1.111364 | CLAY ANDERTON | ADDRESS REDACTED | | | ETH 0.16709414489054 | | | |
| 3.1.111365 | CLAY ANDREW LEE | ADDRESS REDACTED | | | AVAX 10<br>BTC 0.06877298302256 2<br>CEL 139.105220691839<br>DOGE 4505.90507862041<br>DOT 2.08476624787018<br>ETC 16.51111869 13973<br>ETH 0.32851175844249<br>LTC 4.57033063887 46<br>SNX 73.30234359679 | | | |
| 3.1.111366 | CLAY ANGERS | ADDRESS REDACTED | | | AAVE 0.0102082196180749<br>CEL 1.40897669892419<br>SNX 0.533268200051 19 | | | |
| 3.1.111367 | CLAY AREY | ADDRESS REDACTED | | | BTC 2.90936976849337<br>ETH 2.42480572748116<br>LTC 25.7922157700189 | | | |
| 3.1.111368 | CLAY BEAM | ADDRESS REDACTED | | | BAT 0.04538880980 78352 | | | |
| 3.1.111369 | CLAY BEESON | ADDRESS REDACTED | | | ETH 0.00736752282902174<br>USDT ERC20 101.641659543192 | | | |
| 3.1.111370 | CLAY BERRY | ADDRESS REDACTED | | | BTC 0.00000632240261 8512<br>ETH 0.00039226279928920 8 | | | |
| 3.1.111371 | CLAY CAMPBELL | ADDRESS REDACTED | | | ADA 602.89046404509 1<br>BTC 0.03569866232813 59<br>CEL 23.71063508213 11<br>ETH 0.00021899052164266<br>SNX 80.40478255<br>SOL 40.57905118851224<br>XRP 2792.88208442704 | | | |
| 3.1.111372 | CLAY CLAY | ADDRESS REDACTED | | | ADA 0.2093862772297 5<br>BTC 0.00000016442290702 12<br>DOT 0.0140764345507 92 | ADA 0.00050646851756 7431<br>BTC 0.00000058207018214<br>DOT 0.0000046054255850 8<br>USDC 0.004 | | |
| 3.1.111373 | CLAY COLLIN | ADDRESS REDACTED | | | AAVE 0.00015944574093 7336<br>BAT 0.11657590642367<br>BCH 0.00005471396131 5995<br>BTC 0.00000016011092549<br>DASH 0.00010438019186 7866<br>EOS 0.00595261980147612<br>ETH 0.00176418520196154<br>UNI 0.00111161497565 2611<br>USDC 0.018850454922482<br>XLM 0.0648515076288237<br>ZEC 0.00000610230758437 5 | | | |
| 3.1.111374 | CLAY COOPER | ADDRESS REDACTED | | | BTC 0.035141112 1462144 | | | |
| 3.1.111375 | CLAY CYRUS | ADDRESS REDACTED | | | ADA 495.016825917356<br>ETH 9.96319553614984<br>MATIC 0.27668018896091 3 | | | |
| 3.1.111376 | CLAY DAVIES | ADDRESS REDACTED | | | ADA 0.93928191024089<br>BTC 1.08692640459198<br>COMP 3.23671542384899 0-06<br>DOT 0.1175480998 27051<br>ETH 0.00153895153181184<br>MATIC 1.69027730818105<br>PAXG 0.00090876643827963<br>USDC 210.01075695173<br>XLM 0.00394566935434 5 | ADA 0.0000009883319 20872<br>DOT 0.0000000009801159<br>USDC 0.0000006186188898 763<br>XLM 0.00000006920935931 1 | | |
| 3.1.111377 | CLAY DUNBAR | ADDRESS REDACTED | | | BCH 0.25245515877 1427<br>BTC 0.0607640533890983<br>ETH 0.86961687678 9292<br>MATIC 6145.67681825 95 | | | |
| 3.1.111378 | CLAY EASTERDAY | ADDRESS REDACTED | | | MATIC 42.174327428 1862<br>SNX 9.227355929 7196 | | | |
| 3.1.111379 | CLAY FEUCE | ADDRESS REDACTED | | | BTC 0.00201946467 49202<br>ETH 1.70292107148454<br>MATIC 6155.14410596 9995<br>XRP 154.849738 | | | |
| 3.1.111380 | CLAY FINAU | ADDRESS REDACTED | | | ADA 13.39946285 02907<br>BTC 0.00005082027992 7663<br>COMP 0.00064907094569 7637 | | | |
| 3.1.111381 | CLAY FINCK | ADDRESS REDACTED | | | BTC 0.00013118080266 6851<br>GUSD 4.832891527 58132 | | | |
| 3.1.111382 | CLAY GAFFORD | ADDRESS REDACTED | | | BTC 14.886958727 7403<br>MCDAI 466.402971240879 | | | |
| 3.1.111383 | CLAY GIBSON | ADDRESS REDACTED | | | AAVE 0.00036489107375 9582<br>BTC 0.00007436017207 63508<br>ETH 0.0018148256502 6018<br>SNX 0.034725708644723 3<br>USDC 0.0003809541325 57872 | AAVE 0.3619073212 82526<br>BTC 0.00000000850465 0463797<br>SNX 12.03177920 81097<br>USDC 0.2546506413 53559 | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.111384 | CLAY GRAVES | ADDRESS REDACTED | | | ADA 0.00696067171156839<br>BAT 0.0392362858696937<br>BCH 0.046512875612634<br>BSV 0.080750243129041<br>BTC 0.00003725766127368<br>CEL 2126.55522188758<br>DOT 0.0731543262015634<br>ETC 0.00785302927195<br>ETH 0.0000200946244321773<br>LTC 0.000323751438132664<br>MANA 0.00287538430951578<br>MATIC 2.41408480164169<br>SGB 170.955990130015<br>XRP 0.649931178120844<br>XTZ 0.00169369520044101 | ADA 0.00000004429663495<br>BAT 0.00000085291139437<br>CEL 5<br>DOT 0.00000000000537265<br>LTC 0.000000007185438669<br>MATIC 0.0000008423502278569<br>XTZ 1.5744542003857 | | |
| 3.1.111385 | CLAY HAMPTON | ADDRESS REDACTED | | | MATIC 202.175836954222 | | | |
| 3.1.111386 | CLAY HARDY | ADDRESS REDACTED | | | BTC 0.00065963334515785 | | | |
| 3.1.111387 | CLAY HART | ADDRESS REDACTED | | | BTC 0.00034075127590611<br>ETH 15.6920020313724<br>USDT ERC20 13.4295602631133 | | | |
| 3.1.111388 | CLAY HILGEMAN | ADDRESS REDACTED | | | BTC 0.000000003294943229<br>CEL 0.000606510700122437<br>GUSD 0.864117548705773 | | | |
| 3.1.111389 | CLAY HOWARD | ADDRESS REDACTED | | | BTC 0.0021493492647675<br>USDC 813.4461364417791 | | | |
| 3.1.111390 | CLAY INBODEN | ADDRESS REDACTED | | | BTC 0.0010957211641481<br>ETH 0.012413579209285 | | | |
| 3.1.111391 | CLAY JEREMIAH SCHILE | ADDRESS REDACTED | | | CEL 226.75444 78574<br>ETH 0.300004159787413694<br>GUSD 187090.759064591<br>LINK 0.00028013725564007<br>MATIC 5727.46739466305<br>USDC 245790.470213331 | BTC 0.758008839982957<br>USDC 14953.833 | | |
| 3.1.111392 | CLAY JOHNSON | ADDRESS REDACTED | | | ADA 58.8303104058429<br>BTC 0.00121039589320134<br>ETH 0.391259988127413<br>PAX 107.784119121879<br>SNX 47.7326646731917<br>XLM 36.0202659013341 | | | |
| 3.1.111393 | CLAY L SOHL | ADDRESS REDACTED | | | ADA 1.143440967061 17<br>BTC 0.00108243935385803<br>ETH 0.00142564218753976<br>LTC 0.00000002476749515 4<br>CEL 1.11834570589741<br>ETH 0.00003252822410904 | | | |
| 3.1.111394 | CLAY LUERSEN | ADDRESS REDACTED | | | | | | |
| 3.1.111395 | CLAY LUNSFORD | ADDRESS REDACTED | | | ETH 0.03134856471973<br>LTC 0.00040099120870336<br>USDC 0.229090628967802 | | | |
| 3.1.111396 | CLAY MARTIN HABBS | ADDRESS REDACTED | | | ADA 3.53746748895725<br>BTC 0.000396356845204746<br>ETH 0.00929097870454371 | | | |
| 3.1.111397 | CLAY MATTHEWS | ADDRESS REDACTED | | | BTC 0.000263797786392616<br>ETH 0.00000862378158637<br>PAXG 0.0546969467462439<br>USDC 49.4130608706945 | | | |
| 3.1.111398 | CLAY MCINNIS | ADDRESS REDACTED | | | BTC 0.00068850704494165<br>ETH 0.0028586616459263<br>USDC 91.9862201365831<br>USDT ERC20 13.0366970054832 | BTC 0.0000000051156287021 | | |
| 3.1.111399 | CLAY MICHAEL BUTLER | ADDRESS REDACTED | | | BTC 1.6973230081276<br>ETH 1.02403824331294 | | | |
| 3.1.111400 | CLAY MITCHELL | ADDRESS REDACTED | | | ADA 104.283017972895<br>BTC 0.043077527319093<br>CEL 1.14442315722762<br>EOS 0.00251083785800903<br>ETH 0.27390947537159<br>LINK 0.00039261232497021<br>USDC 0.00201365660647229<br>XLM 0.0706575393520766 | | | |
| 3.1.111401 | CLAY NEIGHER | ADDRESS REDACTED | | | BCH 0.00406158754305389<br>BTC 0.356501552388905<br>COMP 0.0173863722832044<br>ETH 0.0000842591962725536<br>LINK 21.5664366874569<br>MATIC 471.935421046852<br>MCDAI 0.0304375455442963<br>USDC 557.175244662212<br>XLM 30.516929213875<br>XRP 154.18911150926 | | | |
| 3.1.111402 | CLAY OGLESBY | ADDRESS REDACTED | | | BTC 0.000099872024619599<br>ETH 0.000251557121980141<br>USDC 4.1603368201703 | BTC 0.0643861398694072<br>USDC 2461.84387414877 | | |
| 3.1.111403 | CLAY OLIVER | ADDRESS REDACTED | | | BTC 0.73752316522213<br>CEL 1975.17797985817<br>ETH 0.28652041390763 | | | |
| 3.1.111404 | CLAY OLIVIER | ADDRESS REDACTED | | | USDC 217.115686305115<br>BTC 0.000777040106404665<br>ETH 0.0602840982492 38<br>MATIC 20.6671386628705<br>SNX 0.437582657105307 | | | |
| 3.1.111405 | CLAY PATTON | ADDRESS REDACTED | | | ADA 95.3222817295315<br>AVAX 9.54076248636199<br>BTC 0.0114180997919932<br>DOGE 677.648098080977<br>DOT 24.0235873830069<br>LINK 13.5673709204047<br>USDC 4.99530227636259<br>ZEC 0.34295429008882 | AVAX 1.147881627393853<br>BTC 0.0010411105159329S | | |
| 3.1.111406 | CLAY PUCKETT | ADDRESS REDACTED | | | ETH 0.000554498674644478 | | | |
| 3.1.111407 | CLAY RASLEY | ADDRESS REDACTED | | | ADA 776.548198036731<br>BTC 0.6946222164273S1<br>ETH 1.25752037698988 | | | |
| 3.1.111408 | CLAY REESE | ADDRESS REDACTED | | | AAVE 0.0000134418730241 29<br>AVAX 0.000008446949668081<br>BTC 0.000001381825263937<br>ETC 0.0646757014553325<br>ETH 0.000000476330271881<br>MATIC 0.031046304624656 | | | |
| 3.1.111409 | CLAY RICHEY | ADDRESS REDACTED | | | SGB 8800.83660229452<br>XRP 0.000000629230365329 | | | |
| 3.1.111410 | CLAY RIPMA | ADDRESS REDACTED | | | ADA 1.14569007503148<br>BTC 0.00013520450019403<br>ETH 0.00222872824097143<br>USDC 338.13876735976 | | | |
| 3.1.111411 | CLAY RUCKER | ADDRESS REDACTED | | | BTC 0.000000412620885394<br>CEL 0.00134225700301898<br>ETH 0.000003385814087067<br>SGB 1.6879524935462B<br>USDC 0.00106752088178088<br>XLM 0.423649096086165<br>XRP 0.253154629615111 | | | |
| 3.1.111412 | CLAY SANDERS | ADDRESS REDACTED | | | AAVE 4.31080521833081<br>ADA 621.168854470673<br>AVAX 51.332794957594 1<br>BTC 12.569315466306 7<br>CEL 1.11440936294642<br>ETH 35.0453935448805<br>LINK 31.422021598S359<br>SNX 0.45184223091031<br>UMA 0.00216601704855598 | | | |
| 3.1.111413 | CLAY SEBOURN | ADDRESS REDACTED | | | COMP 0.066916246419736 1<br>DASH 103.43865732866<br>ETH 0.04237283844411<br>SNX 556.503913748203<br>XLM 19.0652876201991<br>XRP 0.005526<br>ZEC 152.16157995 7774<br>ZRX 30338.838070658 | | | |
| 3.1.111414 | CLAY SHOUP | ADDRESS REDACTED | | | BAT 0.048163199860507<br>ETH 10.4511172445942<br>LINK 203.003697203655<br>MATIC 0.159226321488099 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.111415 | CLAY SMITH | ADDRESS REDACTED | | | BTC 0.0297815447428681<br>ETH 0.0526320717133042 | | | |
| 3.1.111416 | CLAY SMITH | ADDRESS REDACTED | | | BTC 0.0000007422303B356<br>CEL 1.13044294760018<br>EOS 0.00197868774693895<br>SGB 100061.6423916556<br>USDT ERC20 4.64985423248599<br>KRP 0.000962303447533827 | USDT ERC20 0.00000027050946135 | | |
| 3.1.111417 | CLAY THOMAS SEXTON | ADDRESS REDACTED | | | ADA 304.829705551153<br>DOT 18.1352535958055<br>MATIC 657.720058264093 | ADA 17.274472<br>DOT 2.8282572712 | | |
| 3.1.111418 | CLAY THOMPSON | ADDRESS REDACTED | | | BTC 0.0000004530609455<br>ETH 0.0000030835044886445<br>MATIC 0.00405885228874874<br>MCDAI 0.00408160471647943<br>SOL 0.000071969700190705 | BTC 0.0000004785531030B02<br>ETH 0.0000004682468590688<br>MATIC 0.01205261771448599<br>SOL 0.0000428150476379B | | |
| 3.1.111419 | CLAY TODDY | ADDRESS REDACTED | | | LINK 25.900059149534 | LINK 0.00000005896270188B | | |
| 3.1.111420 | CLAY VENVERTLOH | ADDRESS REDACTED | | | BTC 0.0004378038871583102<br>CEL 1.09945500998105<br>DASH 0.06083843859209154<br>USDC 10.6300819387279 | | | |
| 3.1.111421 | CLAY WALLACE | ADDRESS REDACTED | | | ETH 0.11996068061313B | | | |
| 3.1.111422 | CLAY WARBURTON | ADDRESS REDACTED | | | ADA 2608.83617037445<br>BTC 0.529150076317663<br>COMP 5.57171728019054<br>DOT 88.671112698372<br>ETH 10.4360503B6159<br>MATIC 4083.8458087591 | | | |
| 3.1.111423 | CLAY WARREN | ADDRESS REDACTED | | | BTC 0.00206759721005956<br>ETH 0.14209495156962<br>MATIC 90.2148141907915<br>SOL 2.014086795813B | | | |
| 3.1.111424 | CLAY WEBB | ADDRESS REDACTED | | | USDC 0.504693612863459 | | | |
| 3.1.111425 | CLAY WELLER | ADDRESS REDACTED | | | BTC 8.88021561642999E-07<br>MCDAI 0.2891336852504551 | | | |
| 3.1.111426 | CLAY WINTERS | ADDRESS REDACTED | | | BTC 0.00000038093776098<br>COMP 3.03000286357789E-05<br>ETH 0.000001485681760805<br>USDC 0.001047296759151101<br>KLM 0.00557427374208296 | | | |
| 3.1.111427 | CLAY WRIGHT | ADDRESS REDACTED | | | BTC 0.10881511153756<br>DASH 1.59859241611002<br>MCDAI 0.914421216931291 | | | |
| 3.1.111428 | CLAY YARBOROUGH | ADDRESS REDACTED | | | BTC 0.00000104354405984<br>ETH 9.30768394027029E-05 | | | |
| 3.1.111429 | CLAYBORN CRADDOCK | ADDRESS REDACTED | | | BCH 0.2989184825233556 | | | |
| 3.1.111430 | CLAYE GEALE | ADDRESS REDACTED | | | CEL 0.65903151729386 | | | |
| 3.1.111431 | CLAYE HARDY | ADDRESS REDACTED | | | BTC 0.000146370902955635<br>ETH 0.768394618441648 | | | |
| 3.1.111432 | CLAYE LINDSAY WILLCOX | ADDRESS REDACTED | | | ADA 172.802701750335<br>BNB 2.61348697913363<br>BTC 0.195472040278448<br>CEL 18.4089399201085<br>ETH 1.61843390361259<br>MCDAI 40<br>XRP 1772.56118457255 | | | |
| 3.1.111433 | CLAYBINET LOPEZ URQUIA | ADDRESS REDACTED | | Yes | AAVE 0.014582555357636<br>ADA 0.000000510237305903<br>AVAX 0.135286905371458<br>BTC 0.230210241832279<br>CEL 0.86234353916846B<br>LINK 0.001565262040341<br>MATIC 15971.0263036977<br>SGB 1.41175390666138<br>SNX 0.000819<br>SOL 47.742053938464<br>UNI 0.0777406858918375<br>USDT ERC20 3.441348<br>UST 5.6813490135502<br>XRP 3.34317608644201<br>ZEC 0.0000004H | | | BTC 1.41878664156685 |
| 3.1.111434 | CLAYTON A CLAYBORN | ADDRESS REDACTED | | | ETH 0.001472958641241175 | | | |
| 3.1.111435 | CLAYTON ABERNOT | ADDRESS REDACTED | | | BTC 0.009014742987127<br>ETH 0.574852574166291 | | | |
| 3.1.111436 | CLAYTON ACTON | ADDRESS REDACTED | | | ADA 2815.910036<br>BTC 0.0056592<br>S1 0.0954214887643<br>ETH 3.030323027761625<br>XRP 698.051 | | | |
| 3.1.111437 | CLAYTON ADLER | ADDRESS REDACTED | | | BTC 0.00020586188511694<br>ETH 0.005894874990766669 | BTC 0.194328360411782<br>ETH 5.41250289954786 | | |
| 3.1.111438 | CLAYTON ALEXANDER ENGLISH | ADDRESS REDACTED | | | ADA 1522.27155144354<br>BTC 0.112297393534452<br>ETH 1.0192645394358B7 | | | |
| 3.1.111439 | CLAYTON AMOS | ADDRESS REDACTED | | | BTC 0.0000643000328943B<br>MATIC 1.12248021696213<br>MCDAI 0.036834429842488B | | | |
| 3.1.111440 | CLAYTON ARTERBURN | ADDRESS REDACTED | | | ADA 4723.45711688786<br>BTC 0.88584233350B821<br>DOT 1206.44303B1843<br>ETH 7.6624943138138T<br>MATIC 6279.38002366021<br>XLM 16367.285824027S | | | |
| 3.1.111441 | CLAYTON ATKINS | ADDRESS REDACTED | | | BTC 2.60474064638088<br>CEL 4589.2102531207Z<br>USDC 3092.38822071684<br>USDT ERC20 108265.566360778 | | | |
| 3.1.111442 | CLAYTON BALMAIN | ADDRESS REDACTED | | | BTC 0.000000001378511371<br>CEL 172.0104376634T<br>COMP 1.55331B5641328<br>LTC 0.00292748515480B4<br>TAUD 989.352569938B02 | | | |
| 3.1.111443 | CLAYTON BARBER | ADDRESS REDACTED | | | BTC 0.00012808845756055 | | | |
| 3.1.111444 | CLAYTON BARLOW | ADDRESS REDACTED | | | BTC 0.0000597201679585S1<br>ETH 0.00052765548797573<br>LINK 0.0198924723666622<br>UNI 0.03580799712585881 | | | |
| 3.1.111445 | CLAYTON BATISTA DA SILVA | ADDRESS REDACTED | | | CEL 0.00065165040143041S<br>ETH 0.0000087302392327B3 | | | |
| 3.1.111446 | CLAYTON BAX | ADDRESS REDACTED | | | BTC 0.62216177220697<br>LINK 22.337119732349B<br>MATIC 777.88605573696B<br>SNX 12.567103501542 | | | |
| 3.1.111447 | CLAYTON BEERS | ADDRESS REDACTED | | | BTC 0.19736600070384B<br>ETH 3.808875570506T4<br>LTC 0.5234085501361S3<br>KLM 1022.812939747006<br>XRP 352.923883269T1 | | | |
| 3.1.111448 | CLAYTON BERLINE | ADDRESS REDACTED | | | LTC 1.10943497139892<br>ETH 10.6663463700B44<br>LINK 150.72778475648S | | | |
| 3.1.111449 | CLAYTON BEY | ADDRESS REDACTED | | | CEL 0.061328040935559 | | | |
| 3.1.111450 | CLAYTON BJERKE | ADDRESS REDACTED | | | BTC 0.00047754649543473<br>ETH 0.007214559408791S4 | | BTC 0.0000027258053445B | |
| 3.1.111451 | CLAYTON BLAKE | ADDRESS REDACTED | | | MATIC 83.9213450780528<br>USDC 0.173131488077493<br>XLM 0.0196647371201722 | | | |
| 3.1.111452 | CLAYTON BOEHMER | ADDRESS REDACTED | | | BTC 0.00413990307790293<br>CEL 5.850248715594T4<br>ETH 0.02995090640901S6<br>SGB 7.77650187684093<br>XLM 1182.9286346199S<br>XRP 244.947778771451 | | | |
| 3.1.111453 | CLAYTON BORDEAUX WIGINTON | ADDRESS REDACTED | | Yes | BTC 0.0725374560510596 | | | BTC 0.348192781680291 |
| 3.1.111454 | CLAYTON BORDEN | ADDRESS REDACTED | | | BTC 0.0000021988195180999<br>ETH 0.00016925087914166 | | | |
| 3.1.111455 | CLAYTON BRADLEY ANDRUS | ADDRESS REDACTED | | | BTC 0.052222916091729<br>ETH 0.811713648732385 | BTC 0.28341613<br>ETH 4.65508554404258 | | |

Non-Priority Unsecured Retail Customer Claims

Debtor Name: Celsius Network LLC

Case Number: 22-10964

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.111456 | CLAYTON BRASWELL | ADDRESS REDACTED | | | 1INCH 40.719073556973...9<br>AAVE 1.044420370202...68<br>BNT 22.613775570290...6<br>BTC 0.004378884450...901281<br>CEL 76.021268375396...8<br>COMP 2.026900856560...336<br>DASH 2.227499166240...41<br>GUSD 215.452241260...553<br>LINK 11.287700045424...1<br>LTC 2.059807294145...92<br>MATIC 569.203515558...236<br>OMG 4.563216118032...46<br>SGB 463.324301743...033<br>SNX 5.864655047268...99<br>SUSHI 5.060613639173...16<br>UNI 4.505209486472...95 | | | |
| 3.1.111457 | CLAYTON BROWNE | ADDRESS REDACTED | | | CEL 1.051701302542...24 | | | |
| 3.1.111458 | CLAYTON BULL | ADDRESS REDACTED | | | BTC 0.000116171288...1648 | | | |
| 3.1.111459 | CLAYTON BURRIS | ADDRESS REDACTED | | | AVAX 0.005338023466...28139<br>BTC 0.000010247406...026977<br>ETH 0.000844391070...74024<br>LINK 0.006759347696...393<br>LUNC 0.000660749210...860<br>MANA 0.009735577559...91<br>USDC 0.000327971154...719 | BTC 0.554265649363095<br>LUNC 10.691682131847 6<br>USDC 0.000000640160165087 | | |
| 3.1.111460 | CLAYTON BURRIS | ADDRESS REDACTED | | | BTC 0.000013917513...1 | | | |
| 3.1.111461 | CLAYTON BURY | ADDRESS REDACTED | | | ADA 13091.2834373516<br>BTC 0.022605002302...74<br>ETH 0.895712417218...9<br>MATIC 1072.198296859...9<br>USDC 34860.118844485...1 | BTC 0.13429<br>ETH 1.63091 | | |
| 3.1.111462 | CLAYTON BUTAU | ADDRESS REDACTED | | | CEL 0.137188524997...3<br>XRP 0.022484389207...7 | | | |
| 3.1.111463 | CLAYTON BUTTIE | ADDRESS REDACTED | | | AAVE 12.473177846762<br>ADA 505.695352805679<br>BTC 0.056892254818...4<br>CEL 50.584603073846<br>DOT 27.792077112789...8<br>ETH 1.000650067720...6<br>KNC 264.08363166<br>LINK 82.412177002311...4<br>LTC 0.69736829<br>MATIC 3719.227635291...9<br>SNX 20.927667069569...5<br>UNI 8.168603081373...7<br>XLM 394.9 | | | |
| 3.1.111464 | CLAYTON CALK | ADDRESS REDACTED | | | BTC 0.371778043790...1<br>ETH 0.429766129494...08<br>USDC 25306.9398894408 | | | |
| 3.1.111465 | CLAYTON CAMPBELL | ADDRESS REDACTED | | | BCH 0.719651708300...2<br>BSV 0.070003802973...616<br>XRP 335.9072525643 | | | |
| 3.1.111466 | CLAYTON CARDEN | ADDRESS REDACTED | | | XLM 57.377568739802...3<br>BTC 0.040295773102...1 | | | |
| 3.1.111467 | CLAYTON CHAMPAGNE | ADDRESS REDACTED | | Yes | BTC 0.000277828547...03<br>CEL 85.249173693173<br>ETH 0.078249320808...38<br>LINK 0.036934304378...66<br>MCDAI 0.436395437451...31<br>SNX 36.167373813531...9<br>USDC 70.798682 | | | LINK 619.051367154724 |
| 3.1.111468 | CLAYTON CHILDRESS | ADDRESS REDACTED | | | BTC 0.000251034916...3<br>COMP 7.776082998928...4<br>DOT 67.260915106287...2<br>ETH 0.230928651053...7<br>LINK 0.194354607109...02<br>MCDAI 83.964530192689<br>SNX 269.943778447805<br>UNI 0.056643853324...5 | | | |
| 3.1.111469 | CLAYTON CLABAUGH | ADDRESS REDACTED | | Yes | AAVE 5.045561605456...1<br>BTC 0.000140411293...118<br>CEL 13.587931288751...7<br>ETH 4.623305529824...96<br>KNC 0.053850436646...01<br>LINK 0.033584627429...66<br>OMG 0.029426961350...33<br>SGB 15.478437077168...1<br>SNX 0.139193095347...9<br>USDC 1.894063209647...7<br>USDT ERC20 3.854638833...4<br>XRP 101.2594611480... | | | BTC 1.888554247957...7 |
| 3.1.111470 | CLAYTON CORNELL | ADDRESS REDACTED | | | CEL 1 | | | |
| 3.1.111471 | CLAYTON COX | ADDRESS REDACTED | | | BTC 0.002366286488...52 | BTC 0.00629847 | | |
| 3.1.111472 | CLAYTON COX | ADDRESS REDACTED | | | BTC 0.000534163789...84<br>DOT 55.138123134112...8<br>ETH 0.008938940972...47<br>MATIC 4.507428731291...3<br>USDC 3.233981027629...7<br>XRP 1.205903837324...9 | | | |
| 3.1.111473 | CLAYTON CRUM | ADDRESS REDACTED | | | ADA 8147.756548539...5<br>AVAX 102.058116788269<br>DOT 308.272185199...7<br>ETH 12.700460717776...9<br>LINK 0.106706310797...6<br>SOL 151.9969180208...1 | AVAX 6.14175067612102 | | |
| 3.1.111474 | CLAYTON D LAING | ADDRESS REDACTED | | | BTC 0.024798873026...1<br>ETH 0.317471144847...08 | | | |
| 3.1.111475 | CLAYTON DAVENPORT | ADDRESS REDACTED | | | BTC 0.000919949774...1<br>ETH 0.000807456473...7214 | | | |
| 3.1.111476 | CLAYTON DIGITAL | ADDRESS REDACTED | | | AAVE 0.057172507556...4<br>AVAX 876.282883824869<br>BTC 0.312720986596...8<br>ETH 30.719656548303...9<br>LINK 0.311109881252...4<br>LUNC 0.634828635475...7<br>MATIC 51.510130596175...2<br>USDC 2.588706490931...6 | AAVE 0.525577699761631<br>BTC 0.047857<br>CEL 49.3450753308455<br>LUNC 1028.9158317063...3<br>MATIC 34589.690457489 5 | | |
| 3.1.111477 | CLAYTON DORRIS | ADDRESS REDACTED | | Yes | ADA 2463.0747404804...9<br>BCH 0.003066512752481...3<br>BTC 0.062970155844764<br>DASH 3.528062825581...3<br>ETC 18.601072129473...2<br>GUSD 1058.7967495765...<br>LTC 0.006852828792763...2<br>MCDAI 42.397845284140...9<br>USDC 0.006139480212626...4<br>XLM 19.655250883806...2 | BCH 0.00315285<br>BTC 0.185115148961...9<br>GUSD 789.85<br>LTC 0.00258269<br>USDC 60 | | BTC 7.645622536536...2 |
| 3.1.111478 | CLAYTON DRISKELL | ADDRESS REDACTED | | | BTC 0.001163547272...3 | | | |
| 3.1.111479 | CLAYTON EAMES | ADDRESS REDACTED | | | BTC 5.063635878584669...05<br>ETH 0.002449597431...1<br>USDT ERC20 1.3936456682...8 | | | |
| 3.1.111480 | CLAYTON EUDALY | ADDRESS REDACTED | | | BTC 0.024226299353...1<br>ETH 28.069525810775...9<br>MATIC 10420.96191977...5<br>SNX 173.519584553399<br>XRP 7788.41097 | | | |
| 3.1.111481 | CLAYTON FACCHINI | ADDRESS REDACTED | | | BTC 0.000015332424988...1<br>CEL 7.454680108402...2<br>SNX 0.000000000000...2048<br>USDC 0.960152086360...3<br>USDT ERC20 0.0297676013...9 | | | |
| 3.1.111482 | CLAYTON FELT | ADDRESS REDACTED | | | CEL 1.095465009981...5<br>XLM 181.477987440393 | | | |
| 3.1.111483 | CLAYTON FREELAND | ADDRESS REDACTED | | | ETH 0.000144034149...4 | | | |
| 3.1.111484 | CLAYTON FROST | ADDRESS REDACTED | | | BTC 0.000001445705...3<br>GUSD 0.105961931724...4 | | | |
| 3.1.111485 | CLAYTON GAAR | ADDRESS REDACTED | | | ADA 615.081256055532<br>BTC 0.002230152165862<br>ETH 3.459826527738...9<br>MATIC 629.257624028074<br>XLM 4708.0806124629...1 | | | |

Debtor Name: Celsius Network LLC                                                                                    Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| | CLAYTON HAGEL | ADDRESS REDACTED | | | CEL 0.45760409585746 MATIC 0.0982034 | | | |
| 3.1.111487 | CLAYTON HART | ADDRESS REDACTED | | | SNX 0.0423931316426274 BTC 0.00002200894709307 | | | |
| 3.1.111488 | CLAYTON HATATHLIE | ADDRESS REDACTED | | | BTC 0.00000433821637308 | | | |
| 3.1.111489 | CLAYTON HELMUTH | ADDRESS REDACTED | | | GUSD 0.962023750614377 BTC 0.00131531201165608 | | | |
| | | | | | MATIC 1350.97237552947 | | | |
| 3.1.111490 | CLAYTON HENSON | ADDRESS REDACTED | | | BTC 0.000165645582475144 CEL 292.643971488639 | BTC 0.000000113870606051 ETH 0.00000070696486734B | | |
| 3.1.111491 | CLAYTON HICKS | ADDRESS REDACTED | | | ETH 0.00251966973450029 BTC 0.000826603934964495 | | | |
| | | | | | ETH 27.860475858794 | | | |
| 3.1.111492 | CLAYTON HOLLIDAY | ADDRESS REDACTED | | | MATIC 15165.0963377708 BTC 0.0705583205564897 | | | |
| | | | | | ETH 0.000398366116058 | | | |
| 3.1.111493 | CLAYTON HONN | ADDRESS REDACTED | | | AAVE 0.0223197733213552 AVAX 0.020422831027453 | AAVE 18.9923463211026 BTC 1.0237958580539 | | |
| | | | | | BTC 0.000764190001027481 DOT 0.23900133483544 | DOT 0.00000031829366900 ETH 20.7761915924732 | | |
| | | | | | ETH 0.0206834342169567 LINK 3.21260996568481 | LINK 6061.68891212773 MATIC 0.00017372195910732 | | |
| | | | | | MATIC 32.4761937129779 SOL 0.22724127452842 | SOL 175.75432168785 | | |
| | | | | | SUSHI 0.4890477707776B2 | | | |
| 3.1.111494 | CLAYTON HOPKINS | ADDRESS REDACTED | | | CEL 25.38810658193 ETH 0.00086818848789066 | | | |
| | | | | | USDC 0.23093602309278 XLM 3.71151390780724 | | | |
| | | | | | ZRX 0.01202018748612941 | | | |
| 3.1.111495 | CLAYTON HOWARD | ADDRESS REDACTED | | | BTC 0.000114155775447487 | | CEL 153.440419850416 | |
| 3.1.111496 | CLAYTON HUMPHREY II | ADDRESS REDACTED | | | BTC 0.00315775634241169 CEL 0.20772338373561 | | | |
| | | | | | DASH 0.960958080984608 DOT 2.917770635436482 | | | |
| | | | | | SNX 10.1545432537797 ZRX 157.60555293298B4 | | | |
| 3.1.111497 | CLAYTON HUSK | ADDRESS REDACTED | | | BTC 0.0000339788153996019 CEL 157.71375438424 | | | |
| | | | | | ETH 0.00177479064233317 | | | |
| 3.1.111498 | CLAYTON JAMES DEGASPERIN | ADDRESS REDACTED | | | ETH 0.00140371257951135 | | | |
| 3.1.111499 | CLAYTON JENSEN | ADDRESS REDACTED | | | BTC 0.000005428593338753 LINK 0.00098751699897353 | | | |
| | | | | | MATIC 0.635409526747285 | | | |
| 3.1.111500 | CLAYTON JOHN ZAMMIT | ADDRESS REDACTED | | | BTC 0.0000044017442921 ETH 0.085201019320018 | | | |
| 3.1.111501 | CLAYTON JOHNSON | ADDRESS REDACTED | | | AAVE 5.19427832075615 BTC 0.00112862767793384 | | | |
| | | | | | LINK 0.035422706197536B MATIC 7964.59208735182 | | | |
| | | | | | SNX 0.1322173958091S3 UNI 61.2786620839557 | | | |
| | | | | | XLM 0.7300797409908F3 | | | |
| 3.1.111502 | CLAYTON JOHNSTON | ADDRESS REDACTED | | | ADA 0.566456101354643 BTC 0.0002351960567201T8 | ADA 0.0000007717975888B4 BTC 0.0000000663432362233 | | |
| | | | | | MATIC 2.00031587672421 UNI 0.00486006634571593 | | | |
| | | | | | USDC 0.0705019509787B8 | | | |
| 3.1.111503 | CLAYTON JOSHUA BEHNFELDT | ADDRESS REDACTED | | | ETH 0.00215565410218575 | | | |
| 3.1.111504 | CLAYTON KELLY | ADDRESS REDACTED | | | BTC 0.0000025971734T753 ETH 0.000023953634123645 | XLM 1018.39700471855 | | |
| | | | | | MANA 0.00113961675103239 XLM 0.092101995246336 | | | |
| 3.1.111505 | CLAYTON KELLY | ADDRESS REDACTED | | | BTC 1.17721947075499E-06 EOS 1.12118196280794 | | | |
| | | | | | EOS 0.00320311197765802 SGB 0.126251278641847 | | | |
| | | | | | XLM 0.00220921657571201 XRP 0.00000758901688062 | | | |
| 3.1.111506 | CLAYTON KENT | ADDRESS REDACTED | | | BTC 0.003068554474174 MATIC 958.910209650689 | | | |
| | | | | | SNX 15.3937637221625 | | | |
| 3.1.111507 | CLAYTON KIMBRO | ADDRESS REDACTED | | | BTC 4.14299773113299E-06 ETH 0.000450604235968669 | | | |
| 3.1.111508 | CLAYTON KINSEY | ADDRESS REDACTED | | | USDC 2.56692571728282 USDC 227.245996854 | | | |
| 3.1.111509 | CLAYTON KITCHENS | ADDRESS REDACTED | | | ADA 0.0778158606200687 BTC 0.0000016535639315D4 | | | |
| 3.1.111510 | CLAYTON KORNHAUSER | ADDRESS REDACTED | | | ADA 563.15995214130S ETC 0.18809796537303S | USDC 1006.423 | | |
| | | | | | ETH 0.006667388374144S4 LTC 0.0025222896582564S | | | |
| | | | | | SOL 5.41949357331022 USDC 10092.467769292J | | | |
| 3.1.111511 | CLAYTON LANGHOFF | ADDRESS REDACTED | | | ADA 2361.26802907357 BTC 0.0426904513444655J | | | |
| | | | | | DOT 53.71576659917S4 ETH 1.68797026074H9 | | | |
| | | | | | LINK 20.2316805315S22 LTC 32.814065969354S | | | |
| | | | | | MATIC 399.48323268556 MCDAI 17.3534878107746 | | | |
| | | | | | SNX 113.51356259363 XRP 4186 | | | |
| 3.1.111512 | CLAYTON LANHAM | ADDRESS REDACTED | | | ADA 0.000000379581014337 BTC 0.000000060661946489 | | | |
| | | | | | GUSD 25.9568370031T7 XLM 0.000000044881193734 | | | |
| 3.1.111513 | CLAYTON LEAVELL | ADDRESS REDACTED | | | ADA 57.647443718645 ETH 0.00250201655861389 | | | |
| | | | | | MATIC 10.46507768T1842 | | | |
| 3.1.111514 | CLAYTON LEON | ADDRESS REDACTED | | Yes | ADA 0.936389471022O1 AVAX 0.0521265696870751 | ADA 0.000373857080674021 USDC 13.82 | | AVAX 152.334977765625 |
| | | | | | BTC 0.000067250934343165 USDC 91.482089681966 | | | |
| 3.1.111515 | CLAYTON LIVELY | ADDRESS REDACTED | | | BTC 1.17925005868337 ETH 8.06868026838395 | USDT ERC20 0.00000052488562072 | | |
| | | | | | LINK 153.556991369621 MATIC 638.946396380689 | | | |
| | | | | | USDT ERC20 0.792405428015949 | | | |
| 3.1.111516 | CLAYTON LONG | ADDRESS REDACTED | | | ADA 333.856106545317 BTC 0.000000001551662906 | | | |
| 3.1.111517 | CLAYTON LUXENBURG | ADDRESS REDACTED | | | CEL 1.17791793537097 | | | |
| 3.1.111518 | CLAYTON MACKAY | ADDRESS REDACTED | | | BTC 0.000000984782141748 ETH 0.00000364728601B619 | | | |
| 3.1.111519 | CLAYTON MANESS | ADDRESS REDACTED | | | USDC 0.273366890260287 BSV 0.049447604693234 | | | |
| 3.1.111520 | CLAYTON MARIS | ADDRESS REDACTED | | | BTC 0.0662720713148917 SGB 0.354936048172035 | | | |
| 3.1.111521 | CLAYTON MARR | ADDRESS REDACTED | | | XRP 2.37213207610229 BTC 0.0011046293847F6 | | | |
| 3.1.111522 | CLAYTON MCNEIL | ADDRESS REDACTED | | | ETH 6.56042649740994 BTC 0.258354894637751 | | | |
| | | | | | DOT 122.187885391673 ETH 5.04819141019329 | | | |
| | | | | | MATIC 727.142630839638 | | | |
| 3.1.111523 | CLAYTON MEAD | ADDRESS REDACTED | | | AAVE 0.000133744129790482 ADA 1.12732906550198 | ETH 0.20427031 | | |
| | | | | | AVAX 0.0032228058651286 BTC 0.000000533564591067 | | | |
| | | | | | DOT 42.3329846100482 ETH 1.06706058182985 | | | |
| | | | | | LINK 0.0867308849974915 SOL 7.09530417296O2 | | | |
| | | | | | USDC 0.000360413800969339 | | | |
| 3.1.111524 | CLAYTON MILLER | ADDRESS REDACTED | | | BTC 0.0133686703301329 | | | |
| 3.1.111525 | CLAYTON MILLER | ADDRESS REDACTED | | | ADA 4.8351124106547S BCH 1.3450589623375J | | | |
| | | | | | BTC 0.000438066251260T9 CEL 72.2238787473171 | | | |
| | | | | | MATIC 4.5960283577598J SNX 61.4362164062446 | | | |
| | | | | | USDC 62.5759814265986 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.111526 | CLAYTON MITCHELL | ADDRESS REDACTED | | | AAVE 0.00149538527910971<br>ADA 2.0479192953422<br>BAT 0.37701300292027B<br>BTC 0.00000151519237178<br>CEL 0.23976920525211<br>DOT 0.32421442860158T<br>ETH 0.000003390573745B1<br>LINK 0.0298056244296283<br>LTC 9.58007702602299E-06<br>MATIC 0.00721719211824242<br>SNX 0.306651339638354<br>USDC 0.0175503288982343<br>USDC 0.22295752476627 | | | |
| 3.1.111527 | CLAYTON MOORE | ADDRESS REDACTED | | | BTC 0.000000399101637641 | | | |
| 3.1.111528 | CLAYTON MORRIS | ADDRESS REDACTED | | | BTC 0.0000003960071591 | | | |
| 3.1.111529 | CLAYTON MULLINAX | ADDRESS REDACTED | | | BTC 0.0542318001443266 | | | |
| 3.1.111530 | CLAYTON NEIVERT | ADDRESS REDACTED | | | BTC 0.4478221214D3395<br>ETH 2.591697296562606<br>USDC 3097.65716463195 | | | |
| 3.1.111531 | CLAYTON NELMES | ADDRESS REDACTED | | | BTC 0.0000343905597616408<br>CEL 1.09945500998105<br>DASH 0.00078296322088434<br>SGB 0.0203586685215492<br>XRP 0.137295627044813<br>ZRX 0.309915220178666 | | | |
| 3.1.111532 | CLAYTON NESHEIM | ADDRESS REDACTED | | | BTC 1.42435444397499E-06<br>CEL 21.3945510093615<br>ETH 0.0000238543475906613<br>USDC 0.05315950119907 | BTC 0.000000077262836 | | |
| 3.1.111533 | CLAYTON NICHOLLS | ADDRESS REDACTED | | | ADA 0.2229513447D3618<br>BNB 0.0000012846598D9568<br>BTC 0.00000001968073997T<br>CEL 0.175931565103967<br>ETH 0.00001942758212H347<br>LTC 0.0006008887531194178<br>USDC 0.472395197337684<br>USDT ERC20 0.06739830582542S8 | | | |
| 3.1.111534 | CLAYTON PANZERI | ADDRESS REDACTED | | | BTC 0.0000035998980492S<br>CEL 0.576974922971S4<br>ETH 0.000857885733827H5 | | | |
| 3.1.111535 | CLAYTON PATRICK SMITH | ADDRESS REDACTED | | | BTC 1.3655127599625<br>USDT ERC20 13.345943806379 | BTC 0.000000030848174258Z<br>USDC 2158.133<br>USDT ERC20 8.681731 | | |
| 3.1.111536 | CLAYTON PEARSON | ADDRESS REDACTED | | | ETH 0.7064023492265 47<br>LINK 0.010110214804131T<br>MATIC 406.219399286297<br>XLM 0.12382531181551 1 | MATIC 78.5 | | |
| 3.1.111537 | CLAYTON PROFFER | ADDRESS REDACTED | | | BTC 0.00207808201618603<br>ETH 0.211996964340064<br>KNC 0.0219706734301 78<br>MANA 0.0659264710333809<br>MKD4I 42.6395539102487<br>XRM 434.32581231D473 | | | |
| 3.1.111538 | CLAYTON REDZEPAGIC | ADDRESS REDACTED | | Yes | BTC 0.020962617425D499<br>SOL 0.00203843800338247<br>USDT ERC20 13.62291S157B049 | | | BTC 0.0400942214203377<br>SOL 10.0174841860428 |
| 3.1.111539 | CLAYTON RESZ | ADDRESS REDACTED | | | XRP 0.00439454011394885 | | | |
| 3.1.111540 | CLAYTON RICARDO DE FREITAS | ADDRESS REDACTED | | | CEL 0.000451020264603453 | | | |
| 3.1.111541 | CLAYTON ROLLINS | ADDRESS REDACTED | | Yes | BTC 0.26553225E202235<br>CEL 1.13430936281492<br>MATIC 70.8425252074895<br>SNX 0.0392985316887494<br>USDC 1.84788752752D9 | | | BTC 8.1427862422936 3 |
| 3.1.111542 | CLAYTON ROMERO | ADDRESS REDACTED | | | BTC 0.0000452070486644419<br>ETH 0.00000304071458338<br>UMA 0.00527550488219432 | BTC 0.0000000080794496 64<br>UMA 35.04263891801 79 | | |
| 3.1.111543 | CLAYTON ROY BOROUGHS | ADDRESS REDACTED | | | BTC 0.00026785542040108 | | BTC 0.26314265150091 8 | |
| 3.1.111544 | CLAYTON RUSH | ADDRESS REDACTED | | | BTC 0.0022772771905374 | | | |
| 3.1.111545 | CLAYTON SCHMITZ | ADDRESS REDACTED | | | BAT 1750.10778190522<br>BCH 0.493454506878195<br>BTC 0.082960372725748<br>CEL 1.12517761955865<br>DASH 1.66343427560225<br>EOS 29.0118724276042<br>ETH 4.28575728206208<br>LINK 25.6002425632716<br>LTC 5.1192860714413<br>SGB 77.33377387421 43<br>USDC 0.000000279191576153 3<br>XLM 1529.72895787565<br>XRP 505.870318304946 | | | |
| 3.1.111546 | CLAYTON SCHUBERT | ADDRESS REDACTED | | | BTC 0.00067900947147093 2<br>CEL 1.151168927538 98<br>DASH 0.0745864520429704<br>LTC 0.0358036813801119 | BTC 0.00000007542204184 | | |
| 3.1.111547 | CLAYTON SCOTT | ADDRESS REDACTED | | | ADA 230.29896<br>BTC 0.01596001233242 35<br>CEL 3.906042335295 31 | | | |
| 3.1.111548 | CLAYTON SCOTT TAYLOR | ADDRESS REDACTED | | | AVAX 15.2033266224753<br>BTC 0.051991252609067 23<br>DOT 51.1098517850817<br>LUNC 15.0972510974B<br>MATIC 815.600402616525<br>SOL 10.13411205688097 | | | |
| 3.1.111549 | CLAYTON SEVENICH | ADDRESS REDACTED | | | BTC 0.000890581414972409 | | | |
| 3.1.111550 | CLAYTON SIMMON | ADDRESS REDACTED | | | ADA 323.616847832938<br>BTC 0.22343687911567 9<br>CEL 1640.18612646195<br>EOS 617.669029681826<br>ETH 1.03448507829666<br>USDC 309.905064992575 | | | |
| 3.1.111551 | CLAYTON SIMON | ADDRESS REDACTED | | | BTC 0.000001887897936453<br>MANA 0.0006255727513683 45<br>USDC 72.3495920106497 | | | |
| 3.1.111552 | CLAYTON SMITH | ADDRESS REDACTED | | | CEL 1.11796605521511 | | | |
| 3.1.111553 | CLAYTON SMITH | ADDRESS REDACTED | | | BTC 1.58431726949545<br>ETH 7.85338126910361<br>LTC 16.4927530065682<br>XLM 8861.49880745682 | | | |
| 3.1.111554 | CLAYTON SMITH | ADDRESS REDACTED | | | BTC 0.000351806928481<br>CEL 0.287517212189552 | | | |
| 3.1.111555 | CLAYTON SONNIER | ADDRESS REDACTED | | | BTC 0.00000153833685306<br>CEL 1.653238921555 72<br>ETH 0.00000358593152328 3<br>MCDAI 31.8438397035667<br>USDC 17.2774239320744 | | | |
| 3.1.111556 | CLAYTON SPENCE | ADDRESS REDACTED | | | AAVE 0.001810319665470 64<br>BAT 0.199368072419085<br>BTC 0.000000000000000002<br>DASH 0.00553490994B2431<br>ETC 0.00399432564404231<br>ETH 0.0027157903842842<br>MATIC 2.9518808216519 6<br>MCDAI 0.019514948938707 7<br>SNX 0.14807165321369<br>USDC 3.23046775038951<br>ZEC 0.00091506192305136 2 | | | |
| 3.1.111557 | CLAYTON STALLBAUMER | ADDRESS REDACTED | | | BTC 0.0000001033913893699<br>CEL 0.00149360980821277<br>GUSD 0.00001888701899353 5<br>USDC 0.000155663248409836 | BTC 0.0000000071563B316<br>CEL 1.13659441580723<br>GUSD 0.00344148369358583<br>USDC 0.0000005687556425 78 | | |
| 3.1.111558 | CLAYTON STALLBAUMER | ADDRESS REDACTED | | | CEL 1 | | | |
| 3.1.111559 | CLAYTON SWANEPOEL | ADDRESS REDACTED | | | BTC 0.062414415726331<br>CEL 47.6488344594471<br>ETH 0.14122727<br>XRP 1002 | | | |
| 3.1.111560 | CLAYTON TARPLEY | ADDRESS REDACTED | | | ADA 494.251955119334<br>BTC 0.0000061330673335 41<br>GUSD 8.77212334367902<br>USDC 679.720365076988 | GUSD 0.004801363031368957 | | |
| 3.1.111561 | CLAYTON TAYLOR WHITE | ADDRESS REDACTED | | | BTC 0.001148657352574 41<br>USDC 3131.68730505887 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.111562 | CLAYTON THOMAS BOLZ | ADDRESS REDACTED | | | BTC 0.447119175080978 CEL 336.265925926838 ETH 29.687059947627 USDC 11655617104746644 | | | |
| 3.1.111563 | CLAYTON TRAN | ADDRESS REDACTED | | | ETH 0.047321789454492 | | | |
| 3.1.111564 | CLAYTON TREVOR BOYDSTON | ADDRESS REDACTED | | | AAVE 11.993237407934 ADA 439.266790366157 BTC 0.00124027674274104 CEL 141.250440005226 DOT 5.22471375035267 GUSD 2.09206406554611 USDC 0.0214766329911123 | | | |
| 3.1.111565 | CLAYTON TUMAS | ADDRESS REDACTED | | | BTC 0.0406594062180271 LTC 0.000058057171068182 SNX 41.6930603590319 | LTC 0.0000003791538924085 | | |
| 3.1.111566 | CLAYTON UPRIGHT | ADDRESS REDACTED | | | CEL 0.00334003860680195 | | | |
| 3.1.111567 | CLAYTON VANCE | ADDRESS REDACTED | | | BTC 1.74185162589427 | | | |
| 3.1.111568 | CLAYTON VANNORTWICK | ADDRESS REDACTED | | | ETH 2.86233071300776 BTC 0.0000397614466026 | BTC 0.0221251670727923 | | |
| 3.1.111569 | CLAYTON VOSSBERG | ADDRESS REDACTED | | | ETH 0.00059273772673268 ADA 0.175281365076739 BTC 0.13367774293148 ETH 1.56991851425665 MATIC 410.164064899663 UNI 0.00282398092085075 USDC 0.693781448090898 | ETH 0.0100937913766942 | | |
| 3.1.111570 | CLAYTON WALDOCK | ADDRESS REDACTED | | | BTC 0.000876454915159164 CEL 4.78046276642494 XRP 661.409205 | | | |
| 3.1.111571 | CLAYTON WALTERS | ADDRESS REDACTED | | | BTC 0.028295395689624 EOS 4.27054393026526 ETH 0.0143358141569782 LTC 0.129975805705544 USDC 16.541604822725 XLM 133.743369972539 XRP 28.0142650076643 ZEC 0.0817458487043112 | | | |
| 3.1.111572 | CLAYTON WARDER | ADDRESS REDACTED | | | BTC 0.00120909333166333 DOT 18.8272494682325 ETH 1.44225358727377 MATIC 210.02409446205 | | | |
| 3.1.111573 | CLAYTON WAYNE FULLER | ADDRESS REDACTED | | | ADA 0.155824094462055 BTC 0.00131180775918911 ETH 0.00152291837161029 | ADA 401.355440032418 | | |
| 3.1.111574 | CLAYTON WAYNE TUCKER | ADDRESS REDACTED | | | ETH 0.0725129951111039 | | | |
| 3.1.111575 | CLAYTON WEATHERFORD | ADDRESS REDACTED | | | BTC 0.00557039073617061 MANA 169.325541109475 MCDAI 1.04979601435938 | BTC 0.111640907641442 | | |
| 3.1.111576 | CLAYTON WEBB | ADDRESS REDACTED | | | BTC 0.000021954311650673 | | | |
| 3.1.111577 | CLAYTON WEBER | ADDRESS REDACTED | | | BCH 0.00191498696947544 BTC 0.175408038438349 CEL 535.971890969 MCDAI 42.4756290229027 XRP 0.014116 | BTC 1 | | |
| 3.1.111578 | CLAYTON WESTOVER | ADDRESS REDACTED | | | BTC 0.103268233374891 ETH 1.29135141111347 | | | |
| 3.1.111579 | CLAYTON WHITCHURCH | ADDRESS REDACTED | | | ADA 2659.02760582504 BCH 4.48971451505816 BSV 4.28864598650065 BTC 3.83948127867696 CEL 17.8685534036384 COMP 0.0861290547503191 DASH 47.8738384586054 ETC 526.032947335084 ETH 56.174605088077 GUSD 246.43701223423 LINK 269.286222257537 LTC 61.8434597189608 OMG 74.719104109033 USDC 6.46948276967962 XLM 76022.8877485449 XTZ 798.182020511977 ZEC 422.627791759084 ZRX 1655.21608464029 | BTC 0.00896513946090074 ETH 2.36607759922752 GUSD 63.66 ZEC 20.020837 | | |
| 3.1.111580 | CLAYTON WILLIAMS | ADDRESS REDACTED | | | BTC 0.00001495412140987 DOT 0.0267978306025856 MATIC 0.193603999851127 | | DOT 0.00000000047901333 | |
| 3.1.111581 | CLAYTON WILLIAMS | ADDRESS REDACTED | | | USDC 106.231035194186 | | | |
| 3.1.111582 | CLAYTON WILSON | ADDRESS REDACTED | | | BAT 50.8591384115686 BUSD 41.2832168471474 EOS 1.75278957431889 XLM 187.069371737529 | | | |
| 3.1.111583 | CLAYTON WILSON | ADDRESS REDACTED | | | ETH 0.0239579529780797 | | | |
| 3.1.111584 | CLAYTON WOODS | ADDRESS REDACTED | | | BTC 0.00100299263222134 ETH 0.00637602195337027 LINK 0.0265926008327354 | | | |
| 3.1.111585 | CLAYTON WREN | ADDRESS REDACTED | | | BTC 0.00086921749401409 USDC 23.847189660382 | | | |
| 3.1.111586 | CLAYTON WU | ADDRESS REDACTED | | | ADA 0.114047780178648 BTC 0.000203006672151939 USDC 0.375689842765122 | | | |
| 3.1.111587 | CLAYTON WYLES | ADDRESS REDACTED | | | BTC 0.00000000418971747 CEL 0.530546531360313 ETH 0.000003808416360713 | | | |
| 3.1.111588 | CLAZINA RITZEN | ADDRESS REDACTED | | | BTC 0.00154128530288082 CEL 62.0421519863172 ETH 0.05676 MCDAI 30 USDT ERC20 292.718428 | | | |
| 3.1.111589 | CLEA GARGANO | ADDRESS REDACTED | | | BTC 0.000011637378880095 | | | |
| 3.1.111590 | CLEA MUKHTAR | ADDRESS REDACTED | | | BTC 0.000814883034433308 | | | |
| 3.1.111591 | CLEAN WAVE LLC | 8111 PRESTON RD, DALLAS, TEXAS 75225 | | | ETH 0.00025718130766081 BTC 0.00325049364710191 ETH 0.15493006508857 | BTC 7.15632298452361 CEL 43.421701377999 ETH 160.253392223315 | | |
| 3.1.111592 | CLEANT EDWARD | ADDRESS REDACTED | | | BTC 0.0000010025343040021 ETH 0.0010284183124762 | | | |
| 3.1.111593 | CLEAR WATER FINANCIAL LLC | 37W551 MCKEE STREET, GENEVA, ILLINOIS 60510 | | | BCH 3.2042377194949991-06 BTC 0.0000032406898731591 ETH 1.22932919814069E-05 LINK 0.0125243303866539 LTC 0.0000521756539880388 SNX 0.0435951776767324 USDC 51018.4002899069 XRP 1.29807239491923 | | | |
| 3.1.111594 | CLEATUS FERNANDEZ | ADDRESS REDACTED | | | BTC 0.015293790640208 | | | |
| 3.1.111595 | CLEAVON ROBERTS | ADDRESS REDACTED | | | ADA 2691.15616662051 DOT 120.305820705516 MATIC 1534.11031254892 XRP 3105.140288 | | | |
| 3.1.111596 | CLEBER ALEXANDRE AGUIAR SILVA | ADDRESS REDACTED | | | BTC 0.0120060269763887 | | | |
| 3.1.111597 | CLEBER CALDERINI | ADDRESS REDACTED | | | BTC 0.00000030997208532R CEL 0.799472238988136 | | | |
| 3.1.111598 | CLEBSON FREITAS SOARES | ADDRESS REDACTED | | | CEL 0.0002218639073208864 | | | |
| 3.1.111599 | CLECIO MAX BORGES | ADDRESS REDACTED | | | BTC 0.002457212785341147 MCDAI 0.106542120855031 | | | |
| 3.1.111600 | CLEFF TAN | ADDRESS REDACTED | | | BTC 0.0000017958423608638 DOT 0.0741754869084576 MATIC 0.279737273872166 | | | |
| 3.1.111601 | CLEISON FRANCISCO | ADDRESS REDACTED | | | USDC 31.78.05821591307 | | | |
| 3.1.111602 | CLEISY MOYA | ADDRESS REDACTED | | | BTC 0.0000006489713871504 | | | |
| 3.1.111603 | CLEITOM DA SILVA | ADDRESS REDACTED | | | CEL 0.114774222012767 BTC 0.000018569607539407 | | | |
| 3.1.111604 | CLEITON DE SOUSA BATISTA | ADDRESS REDACTED | | | CEL 0.00130686507571399 | | | |
| 3.1.111605 | CLEITON VILELA FIGUEIREDO DA SILVA | ADDRESS REDACTED | | | ETH 0.000037311016080444 BTC 0.0009636265512946493 | | | |
| 3.1.111606 | CLELIA ALIOTO | ADDRESS REDACTED | | Yes | CEL 41.908042548136 BTC 0.0000000064115028349 CEL 201.564648509023 | | | BTC 0.270765823739757 |
| 3.1.111607 | CLELIA CANOVA | ADDRESS REDACTED | | | BTC 0.00191965009625268 CEL 1.00909384113211 USDC 810.964050064672 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.111608 | CLELIA CLAUDIA FAVA | ADDRESS REDACTED | | | BTC 0.00168104401851711 USDC 405.97693246728 | | | |
| 3.1.111609 | CLELIA DELIMA | ADDRESS REDACTED | | | BTC 0.00180169171104753 ETH 2.36040134935507 USDC 8.37249527616182 | BTC 0.0159661590171849 | | |
| 3.1.111610 | CLELIA LUZ GALVEZ SOSA | ADDRESS REDACTED | | | ADA 18.15501344108827 BNB 0.08298043996606 BTC 0.00126053778695576 CEL 2.13829943507564 | | | |
| 3.1.111611 | CLELIA RITTER-WILLIAMS | ADDRESS REDACTED | | | ETH 0.00147929548273312 | | | |
| 3.1.111612 | CLELYAN CASTELLANOS | ADDRESS REDACTED | | | ADA 0.0773950854642689 BTC 0.0000019689184783 USDC 0.677299383742326 | | | |
| 3.1.111613 | CLEM BUENO | ADDRESS REDACTED | | | MATIC 0.475934880915348 | | | |
| 3.1.111614 | CLEM CHAMBERS | ADDRESS REDACTED | | | MCDAI 42.639553910248 7 PAXG 0.000164577021026872 USDC 1.60295831347873 | | | |
| 3.1.111615 | CLEM DUPRE | ADDRESS REDACTED | | | ADA 0.128354952534047 MATIC 0.211644245590572 USDC 0.091376064818286 | ADA 6.14903788186753 MATIC 15.7686759996944 | | |
| 3.1.111616 | CLEM KENT CEARLEY | ADDRESS REDACTED | | | BSV 0.00031568127053824 BTC 0.0000002336657133531 ETC 0.00690609292063109 SOL 0.00522029659648243 | BSV 0.681027274573116 BTC 0.00133067184786822 ETC 11.6649822426001 SOL 3.9920607580828 | | |
| 3.1.111617 | CLEM WAT | ADDRESS REDACTED | | | BTC 0.0000006071850059358 BUSD 0.044861448643592 1 CEL 0.0229161689116824 ETH 0.00000103775556510 9 | | | |
| 3.1.111618 | CLEMAN TAN YONG JIE | ADDRESS REDACTED | | | BTC 0.0000096490492338 5 CEL 2.26804246755092 | | | |
| 3.1.111619 | CLEMENCE AHIABLE | ADDRESS REDACTED | | | BTC 0.000855861001280696 USDC 423.555270461165 | | | |
| 3.1.111620 | CLEMENCE BONNER | ADDRESS REDACTED | | | ETH 0.00015643446613051 4 | | | |
| 3.1.111621 | CLÉMENCE CHARPENTIER | ADDRESS REDACTED | | | BTC 1.15992132463200 05 | | | |
| 3.1.111622 | CLÉMENCE FAU | ADDRESS REDACTED | | | BTC 0.00457391659777854 | | | |
| 3.1.111623 | CLÉMENCE LESCAMELA | ADDRESS REDACTED | | | CEL 8.19525228985018 ETH 0.10918222 | | | |
| 3.1.111624 | CLÉMENCE MALVEZIN | ADDRESS REDACTED | | | BTC 0.0760461464564421 CEL 85.4781627065 19 ETH 0.355550455665 USDC 1118.0147 | | | |
| 3.1.111625 | CLÉMENCE NICOLAS | ADDRESS REDACTED | | | ADA 393.137228415523 AVAX 7.6824787290341 BNB 0.852983177618325 BTC 0.0099975455951686 5 CEL 342.654273812427 ETH 0.279846071544274 USDC 0.709221081602659 | | | |
| 3.1.111626 | CLEMENCE ORNELLA AFI SOSSOU-DOSSOU | ADDRESS REDACTED | | | BTC 0.0000001861364557655 USDC 0.781358607750094 | | | |
| 3.1.111627 | CLEMENCE-FRITZ PIERRE | ADDRESS REDACTED | | | BTC 0.0003311I2 CEL 21.847890510421 ETH 0.06426537466145 19 LTC 0.04999808 USDC 0.451346533857917 | | | |
| 3.1.111628 | CLEMENCIA GIMÉNEZ MARTOS | ADDRESS REDACTED | | | BTC 0.00124068019809455 | | | |
| 3.1.111629 | CLEMENS ALTENBURGER | ADDRESS REDACTED | | | ETH 0.0003895210819737 5 | | | |
| 3.1.111630 | CLEMENS BRUNNER | ADDRESS REDACTED | | | BTC 0.0000211442717030305 | | | |
| 3.1.111631 | CLEMENS BUCHNER | ADDRESS REDACTED | | | BTC 0.00110596339996267 BTC 0.00042878589128349 CEL 95.224018958522 DOT 11.0156353 ETH 1.20051238165191 | | | |
| 3.1.111632 | CLEMENS EGKHER | ADDRESS REDACTED | | | BAT 12.705104588051 MATIC 12.211221595026 | | | |
| 3.1.111633 | CLEMENS EHRENREICH | ADDRESS REDACTED | | | AAVE 0.00113193870395547 BTC 0.0000036454862304 CEL 2.08852015788442 ETH 3.07527121530898-06 LTC 0.00027217594031211 USDC 0.823071061329466 USDT ERC20 0.55172369005034 | | | |
| 3.1.111634 | CLEMENS ERWIN MÜLLER | ADDRESS REDACTED | | | BTC 0.00038065698593260 9 | | | |
| 3.1.111635 | CLEMENS EVERHARD VON BERGMANN | ADDRESS REDACTED | | | BTC 0.03450297434381O8 | | | |
| 3.1.111636 | CLEMENS FLORIAN PFEIL | ADDRESS REDACTED | | | BTC 0.0000340900040318 44 | | | |
| 3.1.111637 | CLEMENS FRANZ JOSEF MACK | ADDRESS REDACTED | | | BTC 0.0000017745446628 24 | | | |
| 3.1.111638 | CLEMENS GEBAUER | ADDRESS REDACTED | | | USDT ERC20 0.26087714166439 | | | |
| 3.1.111639 | CLEMENS GERRIT MOCK | ADDRESS REDACTED | | | BTC 0.000272989271091119 | | | |
| 3.1.111640 | CLEMENS GÜNTER | ADDRESS REDACTED | | | BTC 0.0702780751266054 | | | |
| 3.1.111641 | CLEMENS GÖRTLER | ADDRESS REDACTED | | | BAT 769.66799577429Z BCH 0.0488271 BTC 0.04968854004378I8 CEL 21.591865059I232 DASH 0.40135459 ETC 7.03393 ETH 1.65582874I635 LINK 0.325513136742I594 LTC 0.283915956459023 TUSD 709.40204I35054 XLM 5.90702078466356 ZEC 0.2498808 | | | |
| 3.1.111642 | CLEMENS HOCHRAINER | ADDRESS REDACTED | | | BTC 0.0125850011185904 | | | |
| 3.1.111643 | CLEMENS JACOBUS HENRICUS MARIA VAN DE VEN | ADDRESS REDACTED | | | BTC 0.1453614029503I3 LUNC 15.845557542651S | | | |
| 3.1.111644 | CLEMENS KUNISCH | ADDRESS REDACTED | | | BTC 0.00000000723899174 CEL 3.464194344758Z | | | |
| 3.1.111645 | CLEMENS LATTY | ADDRESS REDACTED | | | BTC 0.196407943679729 ETH 0.118513221122365 MATIC 0.22487461365255 USDC 0.0644271248021456 | | | |
| 3.1.111646 | CLEMENS LIST | ADDRESS REDACTED | | | BTC 0.0000108553879817I7 | | | |
| 3.1.111647 | CLEMENS MAREK | ADDRESS REDACTED | | | BTC 0.0000140416169S348 | | | |
| 3.1.111648 | CLEMENS MENARDI | ADDRESS REDACTED | | | ADA 835.16406366I253 BTC 0.0000003971261993I78 CEL 0.00569926924503706 DOT 7.831561761S379 USDC 0.0542481115064348 | | | |
| 3.1.111649 | CLEMENS MOTHES | ADDRESS REDACTED | | | BTC 0.00926816550061395 | | | |
| 3.1.111650 | CLEMENS NOWAK | ADDRESS REDACTED | | | ADA 4223.72898497886 BTC 0.2072277858735I71 LUNC 61.844652805145 | | | |
| 3.1.111651 | CLEMENS OTTO | ADDRESS REDACTED | | | BTC 0.00000591559923027 USDC 0.20961410145183Z | | | |
| 3.1.111652 | CLEMENS OTTO | ADDRESS REDACTED | | | BTC 0.00101179804859516 | | | |
| 3.1.111653 | CLEMENS OTTO | ADDRESS REDACTED | | | BTC 0.01061154021552I14 | | | |
| 3.1.111654 | CLEMENS PHILIPP MARISCHEN | ADDRESS REDACTED | | | BTC 0.03983091145682O9 | | | |
| 3.1.111655 | CLEMENS PIRKER | ADDRESS REDACTED | | | BTC 0.342949425536S6 ETH 3.86689514633841 USDC 4162.3141754337 | | | |
| 3.1.111656 | CLEMENS RAMMENSTORFER | ADDRESS REDACTED | | | BTC 0.0270485793282935 ETH 3.38916506939299I4 USDC 0.33008021193022I9 XLM 3.39060401966128 | | | |
| 3.1.111657 | CLEMENS RIESER | ADDRESS REDACTED | | | BTC 0.01303438055361S8 | | | |
| 3.1.111658 | CLEMENS ROBERT FABIG | ADDRESS REDACTED | | | BTC 0.15860213315429E-05 ETH 0.0005932291842942I97 | | | |
| 3.1.111659 | CLEMENS SPENLING | ADDRESS REDACTED | | | BTC 0.281534517S4126 | | | |
| 3.1.111660 | CLEMENS TE VRUCHTE | ADDRESS REDACTED | | | BTC 0.0471459721963461 ETH 0.480884981372483 XRP 208.83848225267Z | | | |
| 3.1.111661 | CLEMENS TÖDTHEIDE | ADDRESS REDACTED | | | BTC 0.00120819743916I71 | | | |
| 3.1.111662 | CLEMENS VAN KEMPEN | ADDRESS REDACTED | | | BTC 0.00085368130055488 MATIC 536.902705530858 | | | |
| 3.1.111663 | CLEMENS WAGNER | ADDRESS REDACTED | | | BTC 0.00158011361954551 ETH 0.00106156914763602 LINK 26.77013415I08856 MATIC 1.1984998311777I6 SNX 35.58191107971199 XLM 861.18245084269S4 | | | |
| 3.1.111664 | CLEMENS WEISGRAM | ADDRESS REDACTED | | | BTC 0.00000419099869979988 | BTC 0.013616899746169S | | |
| 3.1.111665 | CLEMENS WEISSTEINER | ADDRESS REDACTED | | | ETH 0.0043753606709423 MATIC 6.13644423586267 USDT ERC20 0.01489436905578438 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.111666 | CLEMENS WEVERINK | ADDRESS REDACTED | | | ADA 15.589329 | | | |
| | | | | | CEL 0.344497261020202 | | | |
| 3.1.111667 | CLEMENS ZEILLINGER | ADDRESS REDACTED | | | BNB 0.0519924297222078 | | | |
| | | | | | BTC 0.116988375997912 | | | |
| | | | | | BUSD 18530.2667458329 | | | |
| | | | | | LTC 4.09792437258661 | | | |
| | | | | | XRP 8568.06946638945 | | | |
| 3.1.111668 | CLEMENS-JOSEF PRANKL | ADDRESS REDACTED | | | BTC 0.0131729704801589 | | | |
| 3.1.111669 | CLEMENT ACHILLE | ADDRESS REDACTED | | | BTC 0.000522854291507492 | | | |
| | | | | | BUSD 207.18407445 | | | |
| | | | | | CEL 960.456988125698 | | | |
| 3.1.111670 | CLEMENT AGIL | ADDRESS REDACTED | | | ADA 204.554714760902 | | | |
| | | | | | BAT 163.557838915121 | | | |
| | | | | | BNB 1.43179309378725 | | | |
| | | | | | BTC 0.100661780615794 | | | |
| | | | | | BUSD 27332.3431168963 | | | |
| | | | | | CEL 1.33883197974324 | | | |
| | | | | | DASH 0.000861466386337299 | | | |
| | | | | | EOS 32.8908649096171 | | | |
| | | | | | ETH 7.49152348878018 | | | |
| | | | | | LINK 4.81375168002274 | | | |
| | | | | | MCDAI 3.48523118045109 | | | |
| | | | | | SGB 0.041741195240002 | | | |
| | | | | | USDC 980.513894381806 | | | |
| | | | | | USDT ERC20 842.340392464786 | | | |
| | | | | | XRP 0.278461168460837 | | | |
| | | | | | XTZ 16.3460545736799 | | | |
| | | | | | ZRX 169.150754733487 | | | |
| 3.1.111671 | CLEMENT ALBAN JACQUEMAIRE | ADDRESS REDACTED | | | BTC 0.0433412040523422 | | | |
| | | | | | CEL 2.67756682920734 | | | |
| | | | | | EOS 9.95390102250776 | | | |
| | | | | | USDC 2687.03771887834 | | | |
| | | | | | XRP 49.9911628631?? | | | |
| 3.1.111672 | CLEMENT ALEXANDRE | ADDRESS REDACTED | | | BTC 0.100750351416083 | | | |
| 3.1.111673 | CLEMENT ALLART | ADDRESS REDACTED | | | ADA 0.0915549183270786 | | | |
| | | | | | BTC 0.000007007359497806 | | | |
| | | | | | CEL 0.3895904363482866 | | | |
| | | | | | ETH 0.000045094149614129 | | | |
| | | | | | USDC 0.212236851329403 | | | |
| | | | | | USDT ERC20 0.354703704103891 | | | |
| | | | | | XRP 0.0965096281866156 | | | |
| 3.1.111674 | CLEMENT AMOUZOU | ADDRESS REDACTED | | | BTC 0.000032047518373203 | | | |
| 3.1.111675 | CLEMENT ANDRE BERNARD SONNEAU | ADDRESS REDACTED | | | BTC 1.32582245086089E-05 | | | |
| 3.1.111676 | CLEMENT ARTHUR STEPHANE MONIN | ADDRESS REDACTED | | | BTC 0.00233102258056158 | | | |
| | | | | | XRP 93.4656044616872 | | | |
| 3.1.111677 | CLEMENT ATTOBRAH BOAFO | ADDRESS REDACTED | | | BTC 0.0000303895530485 | | | |
| | | | | | CEL 1.01047083333333 | | | |
| 3.1.111678 | CLEMENT AUBERT | ADDRESS REDACTED | | | AAVE 9.92616554169172 | | | |
| | | | | | ADA 2577.42782404169 | | | |
| | | | | | BTC 0.000004051227279666 | | | |
| | | | | | CEL 68.8476272271581 | | | |
| | | | | | DOT 10.6726738407373 | | | |
| | | | | | ETH 4.16585085852819 | | | |
| | | | | | MATIC 4895.06882298301 | | | |
| | | | | | XLM 2.31504207331118 | | | |
| 3.1.111679 | CLÉMENT AUCOUTURIER | ADDRESS REDACTED | | | USDC 36.944405914783?? | | | |
| 3.1.111680 | CLÉMENT AVIGNON | ADDRESS REDACTED | | | AAVE 3.18249813591651 | | | |
| | | | | | BTC 0.0646106864290839 | | | |
| | | | | | ETH 0.306436189985645 | | | |
| | | | | | LUNC 65.1281133983052 | | | |
| | | | | | SNX 122.045361404468 | | | |
| | | | | | UNI 31.7615538679972 | | | |
| 3.1.111681 | CLÉMENT AVONDE | ADDRESS REDACTED | | | AVAX 0.0102301696597?? | | | |
| | | | | | BTC 0.000003328005611301 | | | |
| | | | | | CEL 1.06862846261415 | | | |
| | | | | | ETH 0.0000840966446786481 | | | |
| | | | | | USDC 0.360512109321636 | | | |
| 3.1.111682 | CLÉMENT BAROIS | ADDRESS REDACTED | | | AAVE 0.000711170573978776 | | | |
| | | | | | BTC 0.0000003403691546765 | | | |
| | | | | | CEL 0.910368998557788 | | | |
| | | | | | LINK 0.0052270808709143 | | | |
| | | | | | LTC 0.000223918199424323 | | | |
| | | | | | KLM 0.04285561494868313 | | | |
| | | | | | XRP 93.7406455489887 | | | |
| 3.1.111683 | CLÉMENT BAYARD | ADDRESS REDACTED | | | BTC 0.256813449106151 | | | |
| | | | | | CEL 6.14453894021634 | | | |
| | | | | | ETH 5.0756209392412 | | | |
| | | | | | USDC 5286.25248998786 | | | |
| 3.1.111684 | CLÉMENT BESSARD | ADDRESS REDACTED | | | BTC 0.0064382838106318 | | | |
| | | | | | CEL 480.671487543188 | | | |
| | | | | | DOT 0.0909803 | | | |
| | | | | | ETH 0.0071714 | | | |
| | | | | | LINK 0.048018 | | | |
| | | | | | LUNC 0.0178 | | | |
| | | | | | MATIC 0.64501894 | | | |
| | | | | | USDC 0.0007905200543091?? | | | |
| 3.1.111685 | CLÉMENT BILLERY | ADDRESS REDACTED | | | BTC 0.00313131131743679 | | | |
| 3.1.111686 | CLÉMENT BILLIAU | ADDRESS REDACTED | | | ETH 0.00556083637840239 | | | |
| | | | | | USDC 0.00000006866936708 | | | |
| | | | | | CEL 3.0410887010779?? | | | |
| 3.1.111687 | CLÉMENT BOEHLER | ADDRESS REDACTED | | | USDT ERC20 1.48369417242955 | | | |
| | | | | | BTC 0.000237366319323151 | | | |
| | | | | | CEL 4.7133745249002 | | | |
| | | | | | KNC 0.00620101470213465 | | | |
| | | | | | USDT ERC20 1.32007891195914 | | | |
| 3.1.111688 | CLÉMENT BOILLAT | ADDRESS REDACTED | | | BTC 0.00000002531890115 | | | |
| | | | | | CEL 2.7347127845104?? | | | |
| | | | | | COMP 0.00029909029583887 | | | |
| | | | | | XLM 0.056038688404094 | | | |
| 3.1.111689 | CLÉMENT BOKO | ADDRESS REDACTED | | | BTC 0.000611046492947173 | | | |
| | | | | | ETH 0.7197863974707?? | | | |
| | | | | | XLM 0.086012135174178 | | | |
| 3.1.111690 | CLÉMENT BONACCORSI | ADDRESS REDACTED | | | CEL 0.0648193966633 | | | |
| 3.1.111691 | CLÉMENT BORNEFOI | ADDRESS REDACTED | | | BTC 0.00117243805527395 | | | |
| | | | | | USDC 5824.59135435851 | | | |
| 3.1.111692 | CLÉMENT BORDEAU | ADDRESS REDACTED | | | BTC 0.0050056824475615 | | | |
| | | | | | CEL 3.7233973996001 | | | |
| | | | | | USDC 5078.58089830369 | | | |
| | | | | | USDT ERC20 3.39631944457337 | | | |
| | | | | | XRP 0.487075 | | | |
| 3.1.111693 | CLÉMENT BOUGEOIS | ADDRESS REDACTED | | | MATIC 234.9835116?1144 | | | |
| | | | | | SNX 40.8015072817359 | | | |
| 3.1.111694 | CLÉMENT BOULMIER | ADDRESS REDACTED | | | BTC 0.0010689289962601?? | | | |
| | | | | | CEL 14.1830312390894 | | | |
| | | | | | USDC 410 | | | |
| 3.1.111695 | CLÉMENT BOURRE | ADDRESS REDACTED | | | BTC 1.07165514263198 | | | |
| | | | | | CEL 1388.62633105569 | | | |
| | | | | | DOT 137.905749530652 | | | |
| | | | | | ETH 30.0497657689 | | | |
| | | | | | LINK 140.200384880?? | | | |
| | | | | | LTC 12.2012357736867 | | | |
| | | | | | SGB 205.137361576978 | | | |
| | | | | | SNX 135.885089598536 | | | |
| | | | | | USDT ERC20 55.8508856717599 | | | |
| | | | | | XLM 0.000000034233557219 | | | |
| | | | | | XRP 0.000000797909389944 | | | |
| 3.1.111696 | CLÉMENT BREMONT | ADDRESS REDACTED | | | BTC 0.0134312718295 | | | |
| | | | | | BUSD 0.5935823581575?? | | | |
| | | | | | CEL 71.148198787048 | | | |
| | | | | | USDT ERC20 0.73213623877023?? | | | |
| 3.1.111697 | CLÉMENT BRU | ADDRESS REDACTED | | | USDC 1.48235422996506 | | | |
| 3.1.111698 | CLÉMENT BUCHEMEYER | ADDRESS REDACTED | | | BTC 0.00094995504304313?? | | | |
| | | | | | CEL 1.24748826796441 | | | |
| | | | | | ETH 0.200338259081039 | | | |
| 3.1.111699 | CLÉMENT BUREIL | ADDRESS REDACTED | | | BNB 1.63997741850139 | | | |
| | | | | | BTC 0.00106597210999567 | | | |
| | | | | | CEL 4.5633662842252?? | | | |
| | | | | | DOT 12.1968212241?97 | | | |
| 3.1.111700 | CLÉMENT CAILLY | ADDRESS REDACTED | | | BTC 0.00172477728141865 | | | |
| | | | | | CEL 2.41835097931518 | | | |
| | | | | | DOT 0.268713894674868 | | | |
| 3.1.111701 | CLÉMENT CALEB | ADDRESS REDACTED | | | BTC 0.000000044634608523 | | | |
| | | | | | CEL 0.573958716132805 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.111702 | CLÉMENT CALIMOUTOU | ADDRESS REDACTED | | | AAVE 0.2285589209394478<br>BTC 0.0016535156019000I<br>CEL 47.62073318996BI<br>ETH 0.0000826757850042276<br>MATIC 1.60814723944372<br>SNX 1.80414980127265<br>USDC 0.091004782613756J<br>XLM 25.88031627B4294 | | | |
| 3.1.111703 | CLEMENT CANCE | ADDRESS REDACTED | | | ADA 0.08818794619915<br>BNB 0.0017685409221896<br>BTC 0.00000868573638773<br>USDC 0.401014215026704 | | | |
| 3.1.111704 | CLEMENT CAPMARTIN | ADDRESS REDACTED | | | BTC 0.0000047423247317<br>CEL 2.23874199417483<br>ETH 0.00022996306414347I | | | |
| 3.1.111705 | CLÉMENT CARLUT | ADDRESS REDACTED | | | BTC 0.00259380043135605<br>CEL 8.421159872848I | | | |
| 3.1.111706 | CLÉMENT CARRÉ | ADDRESS REDACTED | | | BTC 0.00054410869749B125<br>CEL 0.828688520351B5 | | | |
| 3.1.111707 | CLÉMENT CARREIRA | ADDRESS REDACTED | | | BTC 0.0000000053339374Z<br>CEL 44.7413574787138<br>SGB 3631.9073284814<br>XRP 11.4248910140942 | | | |
| 3.1.111708 | CLÉMENT CASAUX | ADDRESS REDACTED | | | BTC 0.0000010762885735933<br>ETH 0.0000028601332127118<br>LTC 0.0000091249026375651<br>ZEC 0.0000071458408298031 | | | |
| 3.1.111709 | CLEMENT CATTEAU | ADDRESS REDACTED | | | BTC 0.0011020962240690I5 | | | |
| 3.1.111710 | CLÉMENT CAUFFET | ADDRESS REDACTED | | | CEL 143.701709699264<br>BTC 0.00199235397319586<br>CEL 49.7025485854974<br>ETH 0.7 | | | |
| 3.1.111711 | CLÉMENT CAZELLES | ADDRESS REDACTED | | | BAT 13.9906793687BI3<br>BTC 0.00062863445214273<br>CEL 0.6987958097398<br>USDC 0.000000005204110395I3 | | | |
| 3.1.111712 | CLEMENT CHAN | ADDRESS REDACTED | | | BTC 0.000193501313094159<br>CEL 0.0037971004133278I<br>ETH 0.0006481489977I3I726 | | | |
| 3.1.111713 | CLEMENT CHAN | ADDRESS REDACTED | | | BTC 0.000188276124263477<br>EOS 0.162568665463332<br>ETH 0.002257987180542I5<br>KLM 0.645114120462427<br>XRP 0.194128430B64647 | | | |
| 3.1.111714 | CLEMENT CHAN | ADDRESS REDACTED | | | ADA 268.69215545003<br>BTC 0.014360958156048<br>CEL 2.603867086B341<br>LUNC 6.056865540769I6<br>USDC 0.0000005250711193582 | | | |
| 3.1.111715 | CLEMENT CHAO | ADDRESS REDACTED | | | BNB 0.800876515950576<br>BTC 0.00105116160569953<br>DOT 14.14271164505G7 | | | |
| 3.1.111716 | CLEMENT CHARLES PIERRE LE FLOCH | ADDRESS REDACTED | | | BTC 0.012485736763261G4 | | | |
| 3.1.111717 | CLÉMENT CHARRY | ADDRESS REDACTED | | | BTC 0.00005200609623525<br>CEL 16.9709049301217<br>MATIC 2.1315808264026S<br>SNX 73.7442172766945 | | | |
| 3.1.111718 | CLÉMENT CHAZARRA | ADDRESS REDACTED | | | BTC 0.0089845119658576 | | | |
| 3.1.111719 | CLEMENT CHEVALIER | ADDRESS REDACTED | | | BTC 1.18236285045649E-05<br>CEL 0.419208494928B49<br>ETH 0.00003232803608069<br>USDC 0.380980203274S9 | | | |
| 3.1.111720 | CLÉMENT CHEVALIER | ADDRESS REDACTED | | | BTC 0.0000093715168238672<br>CEL 0.293929460541S75 | | | |
| 3.1.111721 | CLÉMENT CHOPIN | ADDRESS REDACTED | | | BTC 0.0012979128862025B<br>CEL 25.604775886687<br>TUSD 1004.21980896341 | | | |
| 3.1.111722 | CLÉMENT CHOUTEAU | ADDRESS REDACTED | | | USDC 0.6297657936762S7 | | | |
| 3.1.111723 | CLÉMENT CHRISTIANSEN | ADDRESS REDACTED | | | ETH 0.976486676991231 | | | |
| 3.1.111724 | CLÉMENT COEURDEUIL | ADDRESS REDACTED | | | BSV 1.06427059490002<br>BTC 0.00075682155434406<br>CEL 3371.17431040275<br>DOT 1601.91650210261<br>ETH 0.02604421284081BB<br>LUNC 80.39823059901B6<br>MATIC 9455.543970363<br>USDC 360.86560002949G | | | |
| 3.1.111725 | CLÉMENT COLAU | ADDRESS REDACTED | | | BTC 0.003376901671691G6<br>CEL 0.379349255830178<br>USDC 0.60114283161365I | | | |
| 3.1.111726 | CLÉMENT COMBES | ADDRESS REDACTED | | | BTC 0.0049632<br>CEL 70.89563515555575<br>ETH 0.125<br>MCDAI.40 | | | |
| 3.1.111727 | CLÉMENT COMMUNIER | ADDRESS REDACTED | | | ADA 5.50541929493348<br>BTC 0.000626749116276166<br>CEL 25.5324156497952<br>ETH 0.02374989169240I3<br>MATIC 88.7938650B75006<br>XLM 26.955385696265G | | | |
| 3.1.111728 | CLEMENT CONSTANTIN | ADDRESS REDACTED | | | CEL 0.874349335212135<br>MCDAI 0.0262023521011A4 | | | |
| 3.1.111729 | CLÉMENT CORBO | ADDRESS REDACTED | | | CEL 0.79041424772B126<br>XLM 269.961175222943 | | | |
| 3.1.111730 | CLÉMENT CORSO | ADDRESS REDACTED | | | BTC 0.00000000441889144S<br>ETH 0.0000011448710478I1<br>LINK 0.00031173691264031I9<br>USDT ERC20 0.263822467716431 | | | |
| 3.1.111731 | CLEMENT COUDIN | ADDRESS REDACTED | | | CEL 0.00119666020722 | | | |
| 3.1.111732 | CLEMENT COUSIN | ADDRESS REDACTED | | | BTC 0.00020012470978069J<br>USDC 500.938408312959 | | | |
| 3.1.111733 | CLÉMENT COUTARD | ADDRESS REDACTED | | | CEL 1.76984752200966<br>ETH 0.000369476974617273<br>LINK 0.01442964373091G9<br>LTC 0.0000000027581953 | | | |
| 3.1.111734 | CLÉMENT COUTET | ADDRESS REDACTED | | | BTC 0.000008771320B3937<br>BUSD 1.20621462592271 | | | |
| 3.1.111735 | CLÉMENT CRETEUR | ADDRESS REDACTED | | | BTC 0.03171707317486 | | | |
| 3.1.111736 | CLEMENT DALLOUX | ADDRESS REDACTED | | | CEL 0.91048015252528<br>USDC 1.43472812042915 | | | |
| 3.1.111737 | CLEMENT DANIEL JEAN REGNAULD | ADDRESS REDACTED | | | CEL 0.17775483759918 | | | |
| 3.1.111738 | CLÉMENT DAUBRENET | ADDRESS REDACTED | | | ETH 0.4120866695B4446<br>DOT 34.41551466081377 | | | |
| 3.1.111739 | CLÉMENT DAUCHEZ | ADDRESS REDACTED | | | BTC 0.00697484655536795<br>CEL 19.563334762311A<br>ETH 0.1B697567 | | | |
| 3.1.111740 | CLEMENT DAUTEL | ADDRESS REDACTED | | | BTC 0.000000019656054638<br>CEL 0.919025620829601 | | | |
| 3.1.111741 | CLEMENT DEANE | ADDRESS REDACTED | | | ADA 94.04997114098<br>BTC 0.000152613914798651<br>CEL 0.114905253084028 | | | |
| 3.1.111742 | CLÉMENT DECHAUSAY | ADDRESS REDACTED | | | ADA 1006.77172767083<br>CEL 107.03301247B339<br>DOT 50.7369322089S7<br>MANA 95.734904203765G<br>SGB 727.10107916245<br>SNX 5.209<br>XLM 5008.54305780373<br>XRP 0.0617702168537794<br>ZRX 134.34 | | | |
| 3.1.111743 | CLÉMENT DECLERCQ | ADDRESS REDACTED | | | CEL 0.00341151604119355 | | | |
| 3.1.111744 | CLÉMENT DELABRUYERE | ADDRESS REDACTED | | | BAT 0.000000000000000727<br>BCH 0.024296593158B127<br>CEL 0.01443688801702A4<br>CEL 492.698627826786<br>ETH 0.106621289556886<br>USDT ERC20 700.5884401021B2 | | | |
| 3.1.111745 | CLÉMENT DELACROIX | ADDRESS REDACTED | | | BTC 0.00117660172658164<br>CEL 34.4067958326584 | | | |
| 3.1.111746 | CLÉMENT DELANEAU | ADDRESS REDACTED | | | ETH 4.26187023570956 | | | |
| 3.1.111747 | CLÉMENT DELESTRADE | ADDRESS REDACTED | | | BTC 0.00000000509305374<br>CEL 0.131058759497744 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.111748 | CLÉMENT DELMAS | ADDRESS REDACTED | | | CEL 41.012924501929 | | | |
| 3.1.111749 | CLÉMENT DENNIS | ADDRESS REDACTED | | | BTC 0.000807335502666668 | | | |
| 3.1.111750 | CLÉMENT DENOUAL | ADDRESS REDACTED | | | BTC 0.000059<br>CEL 0.0100864473279902 | | | |
| 3.1.111751 | CLÉMENT DEVILLES | ADDRESS REDACTED | | | BTC 0.000005095046717756<br>CEL 0.369161338445462<br>USDT ERC20 920.134276481006 | | | |
| 3.1.111752 | CLÉMENT DIEUDONNE | ADDRESS REDACTED | | | BTC 2.65280815936799E-06<br>CEL 1.12215533236566<br>ETH 0.000304007438782405<br>MCDAI 0.00166302595518751<br>PAXG 0.00306473577708665<br>USDC 0.131294109164593<br>USDT ERC20 0.098145835322475<br>ZRX 1.434425227744136 | | | |
| 3.1.111753 | CLÉMENT DIOT | ADDRESS REDACTED | | | ADA 140.67516165382<br>BTC 0.00120574256384986<br>CEL 25.274145403037 | | | |
| 3.1.111754 | CLÉMENT DOTTELONDE | ADDRESS REDACTED | | | BCH 0.00102525<br>BTC 0.000000008824978623<br>CEL 1.603944138726J4<br>DOT 0.02434727686 | | | |
| 3.1.111755 | CLÉMENT DOUDET | ADDRESS REDACTED | | | BTC 0.01579391485321023<br>CEL 69.9493602996649<br>ETH 0.995 | | | |
| 3.1.111756 | CLÉMENT DOUGEZ | ADDRESS REDACTED | | | ADA 12.6085529597004<br>BTC 0.035590067382103B<br>ETH 0.652779807231388<br>LTC 0.111696000659491<br>XRP 0.097052603657148 | | | |
| 3.1.111757 | CLÉMENT DRAGO | ADDRESS REDACTED | | | CEL 0.0185234767996226 | | | |
| 3.1.111758 | CLÉMENT DRAPEAU | ADDRESS REDACTED | | | BTC 0.00251466<br>CEL 2.67246552929198 | | | |
| 3.1.111759 | CLÉMENT FANTERIA | ADDRESS REDACTED | | | BTC 0.118538148526326<br>CEL 244.990993373775<br>ETH 5.89665661885851<br>LTC 3.72334<br>LUNC 2.66985928163723<br>SOL 11.134913105453<br>USDT ERC20 4083.59651512141 | | | |
| 3.1.111760 | CLÉMENT FERMAUD | ADDRESS REDACTED | | | AVAX 13.2827021315185<br>BCH 0.0000000486111112<br>BTC 1.17585545770687<br>CEL 4035.15986148495<br>DASH 0.0000000067160V2782<br>DOT 0.08768709162J0157<br>EOS 0.00003899671167693<br>ETH 0.306449381041563B<br>LTC 0.00000000919323033<br>LUNC 5.62485909596341<br>USDC 65628.6437448761<br>USDT ERC20 0.00000013405259018<br>XLM 0.000000324251754<br>XRP 0.000000803923012569 | | | |
| 3.1.111761 | CLÉMENT FERNAND ALFRED FAYEULLE | ADDRESS REDACTED | | | CEL 0.0504744454513596<br>ETH 0.00163900300456729 | | | |
| 3.1.111762 | CLÉMENT FINAZ | ADDRESS REDACTED | | | ADA 0.00516266228385847<br>BTC 0.0000784<br>CEL 1.45078622912977<br>DASH 0.2491702209402187<br>DOT 0.000209529419955272<br>MANA 0.00449B12946119571<br>SNX 0.00290876922965939<br>USDC 0.076 | | | |
| 3.1.111763 | CLÉMENT FLINOIS | ADDRESS REDACTED | | | BUSD 0.275259452640429<br>CEL 3.39451.2793373943<br>DOT 0.06039374492758B1<br>USDC 0.410988207936032<br>USDT ERC20 0.739468827359421<br>UST 0.000000858414733415 | | | |
| 3.1.111764 | CLÉMENT FONTANA | ADDRESS REDACTED | | | BTC 0.00000000377601628<br>CEL 0.1177308442486Z2 | | | |
| 3.1.111765 | CLÉMENT FUCHS | ADDRESS REDACTED | | | BTC 0.0744913760891455<br>CEL 213.220602346618<br>LTC 9.57422862783341<br>MCDAI 102.587877441057<br>USDC 0.000000503234569BB<br>ZRX 462.211550323251 | | | |
| 3.1.111766 | CLÉMENT GALY | ADDRESS REDACTED | | | BTC 0.00001333990329643<br>CEL 0.0067B10906903654 | | | |
| 3.1.111767 | CLÉMENT GELINEAU | ADDRESS REDACTED | | | BCH 0.00237909960959054<br>BTC 0.097598064B3134<br>CEL 46.0555284922151<br>ETH 15.02359973Z877<br>LTC 0.00411060923718203<br>SNX 119.254226375286<br>XRP 2.89646594485795 | | | |
| 3.1.111768 | CLÉMENT GIELEWSKI | ADDRESS REDACTED | | | BTC 0.00011880389003693J5 | | | |
| 3.1.111769 | CLÉMENT GILLES LAPASSET | ADDRESS REDACTED | | | BTC 0.006735110573145 4<br>CEL 0.0362892014043235<br>ETH 0.107243591601087 | | | |
| 3.1.111770 | CLÉMENT GIRONA | ADDRESS REDACTED | | | CEL 3.01126103035854<br>XLM 341.831040193272<br>XRP 581.39690375281Z | | | |
| 3.1.111771 | CLÉMENT GOMIS | ADDRESS REDACTED | | | CEL 2.9614431552351Z<br>USDC 223.295067619198 | | | |
| 3.1.111772 | CLÉMENT GONCALVES | ADDRESS REDACTED | | | CEL 0.05086469959046V9<br>USDT ERC20 0.396870741826J4 | | | |
| 3.1.111773 | CLÉMENT GOUBIER | ADDRESS REDACTED | | | USDC 1.24481648501991 | | | |
| 3.1.111774 | CLÉMENT GROIZEL | ADDRESS REDACTED | | | BNB 0.000001147957383557<br>BTC 0.248390525983148<br>CEL 3.432723253643T4<br>EOS 518.805255493085<br>ETH 1.04166953128164<br>LINK 1.64897320621509 | | | |
| 3.1.111775 | CLÉMENT GRUIT | ADDRESS REDACTED | | | BTC 0.002057503395338<br>CEL 2.217155121553652<br>USDC 21.789359 | | | |
| 3.1.111776 | CLÉMENT GUERBET | ADDRESS REDACTED | | | BTC 0.00308763105101112<br>CEL 501.267472536121<br>MATIC 364.60850202274<br>SNX 5.96238395 | | | |
| 3.1.111777 | CLÉMENT GUERIN | ADDRESS REDACTED | | | BTC 0.0685956373719712<br>CEL 106.125402818Z7<br>ETH 1.1074097119027<br>USDC 1127.95 | | | |
| 3.1.111778 | CLÉMENT GUESDON | ADDRESS REDACTED | | | USDC 0.0561282617175552 | | | |
| 3.1.111779 | CLÉMENT GUILHOT | ADDRESS REDACTED | | | BTC 0.00109519384929743<br>CEL 2.89092375222294<br>ETH 0.15250504555077J<br>USDT ERC20 901.627219739558 | | | |
| 3.1.111780 | CLÉMENT GUILLAUME BONNIN | ADDRESS REDACTED | | | BTC 0.000000932156926761<br>CEL 0.09472060051174G6<br>UST 0.000000214318483208 | | | |
| 3.1.111781 | CLÉMENT GUILLON | ADDRESS REDACTED | | | CEL 0.0201886966518028 | | | |
| 3.1.111782 | CLÉMENT GUY MEUNIER | ADDRESS REDACTED | | | ADA 0.01269700270B8794<br>BTC 0.00000000604491936<br>ETH 0.000269847802838015<br>LINK 0.000044611971424288 | | | |
| 3.1.111783 | CLÉMENT HANOTIN | ADDRESS REDACTED | | | BTC 0.00116266544551966<br>USDC 1740.90735409289 | | | |
| 3.1.111784 | CLÉMENT HAREL | ADDRESS REDACTED | | | BTC 0.000011745304923828 | | | |
| 3.1.111785 | CLÉMENT HENDRICKX | ADDRESS REDACTED | | | BTC 0.27456764O3811<br>CEL 5.10774258747922<br>ETC 5<br>ETH 0.00735110867131462<br>LINK 0.03641062794244B5<br>OMG 23<br>USDC 0.06899818237300J49<br>USDT ERC20 2.39448069817<br>XLM 215.904307177402 | | | |
| 3.1.111786 | CLÉMENT HENNEQUIN | ADDRESS REDACTED | | | BTC 0.20980386181243J4<br>DOT 10.7725414269602<br>ETH 1.047514951J439 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Worthy Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.111787 | CLEMENT HERKSARD | ADDRESS REDACTED | | | BTC 0.0000000415799849<br>CEL 3.052893420975 | | | |
| 3.1.111788 | CLÉMENT HERKERT | ADDRESS REDACTED | | | ADA 261.99412581165<br>BTC 0.00272443166641306<br>ETH 0.0384843002061386<br>USDT ERC20 234.440324920973 | | | |
| 3.1.111789 | CLEMENT HO | ADDRESS REDACTED | | | BTC 0.00011168456209861<br>MATIC 0.01023295359445<br>USDC 0.0118575704067128 | BTC 0.00000000306888101 | | |
| 3.1.111790 | CLEMENT HO | ADDRESS REDACTED | | | ADA 4228.380720264438<br>BTC 0.3388167617765559<br>DOT 167.847508037267<br>ETH 0.513514061502294<br>SOL 13.663818833652 | | | |
| 3.1.111791 | CLEMENT HO | ADDRESS REDACTED | | | ADA 3142.720173116288<br>BCH 7.881754990367 26<br>EOS 2950.38119662535<br>LINK 519.091417747033<br>LTC 71.570599254093<br>MATIC 1521.445701838169 | | | |
| 3.1.111792 | CLEMENT HOANG | ADDRESS REDACTED | | | BTC 0.0272805547966091<br>ETH 3.479382955610251 | SOL 1.646608815 | | |
| 3.1.111793 | CLEMENT HUANG | ADDRESS REDACTED | | | ADA 1844.437088347 71<br>AVAX 2.190397243078 88<br>BTC 1.0114423096271 7<br>ETH 11.3181468042675<br>GUSD 277.825224561049<br>LINK 44.2548815214273<br>MANA 166.157108979231 | | | |
| 3.1.111794 | CLÉMENT HUGALE | ADDRESS REDACTED | | | KNC 0.0019585515618153 | | | |
| 3.1.111795 | CLEMENT JACKSON | ADDRESS REDACTED | | | ADA 0.573716747877984<br>BTC 0.0000001070511491133<br>ETH 0.0000042532042 72685<br>LINK 0.029439477941856 2<br>USDC 0.0181511518701736<br>USDT ERC20 0.00484068602303598 | | | |
| 3.1.111796 | CLEMENT JACOB | ADDRESS REDACTED | | | BTC 0.0011272375828319<br>CEL 69.44126557200974<br>LTC 0.0579369855488654<br>MATIC 6.64359124439932<br>ZEC 0.0026271047219651 5 | | | |
| 3.1.111797 | CLEMENT JACQUES | ADDRESS REDACTED | | | BTC 0.0000020728200824135<br>USDT ERC20 1161.605772547 | | | |
| 3.1.111798 | CLÉMENT JANODY | ADDRESS REDACTED | | | CEL 1.314401528835 83<br>ETH 0.03656606 | | | |
| 3.1.111799 | CLEMENT JAQUIER | ADDRESS REDACTED | | | BTC 0.00017210205722659 7<br>ETH 0.000000158770391183<br>MCDAI 0.0157386518326853<br>USDC 0.0407143540232 4<br>USDT ERC20 0.200382489655799 | | | |
| 3.1.111800 | CLÉMENT JEAN NORBERT COLAS | ADDRESS REDACTED | | | BTC 0.012520075465592<br>CEL 0.16104734660141 4 | | | |
| 3.1.111801 | CLÉMENT JEANBENOIT | ADDRESS REDACTED | | | CEL 18.051239926370 8<br>SNX 58.21070283 | | | |
| 3.1.111802 | CLÉMENT JEANNEAU | ADDRESS REDACTED | | | ETH 0.00704263231710405 | | | |
| 3.1.111803 | CLEMENT JOLIVE | ADDRESS REDACTED | | | ADA 2936.710972922<br>BTC 0.00168925258026 64<br>USDC 5112.740624914 4 | | | |
| 3.1.111804 | CLEMENT JULES MENET | ADDRESS REDACTED | | | BTC 0.0000031562176576 9<br>USDT ERC20 503.5515534438386 | | | |
| 3.1.111805 | CLEMENT KUHFUSS | ADDRESS REDACTED | | | BNB 0.12033502709285<br>BTC 0.0013090197649801<br>CEL 74.51891457521<br>ETH 0.0000243940326272 77<br>USDT ERC20 644.101661515741 | | | |
| 3.1.111806 | CLEMENT KWONG | ADDRESS REDACTED | | | BTC 0.0000000486209390 12<br>CEL 2.882278309046 68<br>USDT ERC20 5.50043754406649 | | | |
| 3.1.111807 | CLEMENT LAI | ADDRESS REDACTED | | | ADA 3290.16237880539<br>ETH 2.127707701810 64 | | | |
| 3.1.111808 | CLEMENT LAM | ADDRESS REDACTED | | | BTC 0.0000631722105199 53<br>USDC 567.19240436832 9 | | | |
| 3.1.111809 | CLEMENT LAVERGNE | ADDRESS REDACTED | | | CEL 20.926518401851 2 | | | |
| 3.1.111810 | CLEMENT LE BADOUET | ADDRESS REDACTED | | | AVAX 0.0034370965760 6433 | | | |
| 3.1.111811 | CLÉMENT LE BADOUET | ADDRESS REDACTED | | | ETH 0.00001830210813707 6 | | | |
| 3.1.111812 | CLÉMENT LE FUR | ADDRESS REDACTED | | | BTC 0.0000146310472451 87<br>CEL 0.13283863543711 9<br>USDT ERC20 0.0000007632877453 37 | | | |
| 3.1.111813 | CLEMENT LECOMPTE | ADDRESS REDACTED | | | ADA 313.27268423130<br>BNB 0.263208031660864<br>BTC 0.000844514086727716 | | | |
| 3.1.111814 | CLEMENT LEONG | ADDRESS REDACTED | | | BTC 0.04106774538618 5<br>ETH 0.479331419544343 | | | |
| 3.1.111815 | CLEMENT LEVEQUE | ADDRESS REDACTED | | | BTC 0.000000086805201127<br>CEL 1.958003873617 12 | | | |
| 3.1.111816 | CLEMENT LI | ADDRESS REDACTED | | | BTC 0.0015701635162103<br>CEL 1.1059846045154 2<br>XRP 11.0191340258448 | | | |
| 3.1.111817 | CLEMENT LIBERGE | ADDRESS REDACTED | | | BTC 0.000001412105541615<br>USDC 0.0181138990519269<br>USDT ERC20 0.801842414481393 | | | |
| 3.1.111818 | CLEMENT LIM | ADDRESS REDACTED | | | BTC 0.003446032002535 8<br>ETH 0.000002665923 11262<br>GUSD 440.263755994452 | | | |
| 3.1.111819 | CLEMENT LIM ENG CHUN | ADDRESS REDACTED | | | BTC 0.0024331809200354 3<br>USDT ERC20 408.432769394372 | | | |
| 3.1.111820 | CLEMENT LIN | ADDRESS REDACTED | | | BTC 0.4879966834237<br>ETH 0.0301190761294106<br>MCDAI 42.34353771315 1<br>SNX 7.738295779541 56<br>XRP 1018.27660580009 | | | |
| 3.1.111821 | CLÉMENT LIOCHON | ADDRESS REDACTED | | | ETH 0.0002778777712893 56 | | | |
| 3.1.111822 | CLÉMENT LO | ADDRESS REDACTED | | | CEL 42.8192744952036<br>ETH 0.000692245689371076<br>MATIC 37.0532832121 84<br>XRP 125.455173956811 | | | |
| 3.1.111823 | CLÉMENT LO CRICCHIO | ADDRESS REDACTED | | | CEL 0.0131167340046727 | | | |
| 3.1.111824 | CLÉMENT LONNEUX | ADDRESS REDACTED | | | BTC 0.0000006091137 79284<br>USDT ERC20 0.595649548226426 | | | |
| 3.1.111825 | CLÉMENT LOPES | ADDRESS REDACTED | | | BTC 0.0000000023769040 06<br>CEL 0.0592404155084924 | | | |
| 3.1.111826 | CLÉMENT MAGNIEN | ADDRESS REDACTED | | | BAT 0.19271987544647<br>BTC 0.0008657102153939655<br>CEL 5.09153918061576<br>DASH 0.0000000096940385 59<br>EOS 0.0000038634854787<br>XLM 2.2070508498618 5 | | | |
| 3.1.111827 | CLÉMENT MANIRAGUHA | ADDRESS REDACTED | | | AAVE 0.1014219718911888<br>BTC 0.0015997132479457 1<br>CEL 46.1004238748264<br>DASH 0.1499995017995 28<br>LTC 0.344593205881498<br>MATIC 665.989110887146<br>UNI 1.36266761793849<br>USDC 36.1327488757441<br>XLM 63.557562225453 3 | | | |
| 3.1.111828 | CLÉMENT MANSARD | ADDRESS REDACTED | | | CEL 67.5803556827418 | | | |
| 3.1.111829 | CLÉMENT MANZANO | ADDRESS REDACTED | | | BTC 0.00014312930113613<br>CEL 0.071009851126021<br>LTC 0.00151160536480789 | | | |
| 3.1.111830 | CLÉMENT MARCHAL | ADDRESS REDACTED | | | CEL 3.1243507746027 0 | | | |
| 3.1.111831 | CLÉMENT MARCHAL | ADDRESS REDACTED | | | CEL 0.0159126122332762<br>USDT ERC20 2.55502905731066 | | | |
| 3.1.111832 | CLÉMENT MARRON | ADDRESS REDACTED | | | ADA 9.30304703602783<br>CEL 0.009483650514350 96 | | | |
| 3.1.111833 | CLÉMENT MASSIS | ADDRESS REDACTED | | | CEL 43.793913587643 7<br>USDC 0.151692447704897<br>USDT ERC20 0.000000759679737 57 | | | |
| 3.1.111834 | CLÉMENT MAZELINE | ADDRESS REDACTED | | | BTC 5.73105569336099E-06<br>CEL 0.25100934250683 5<br>ETH 0.00033144215630592 3<br>XLM 0.000000056155590262 | | | |
| 3.1.111835 | CLÉMENT MCNANEY | ADDRESS REDACTED | | | BTC 0.000000196517366395<br>SNX 0.2104828614700951 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.111836 | CLÉMENT MEUNIER | ADDRESS REDACTED | | | BTC 0.0000008719432124 9<br>CEL 0.0771235961873036<br>ETH 0.0000970450663236162 | | | |
| 3.1.111837 | CLÉMENT MEYERE | ADDRESS REDACTED | | | BCH 0.0002159825522337034<br>EOS 0.0199601711664595<br>ETH 0.00003534759034561 9<br>LTC 0.0054503796703511 1<br>PAX 0.1101016961931168<br>USDC 0.102035537825129 | | | |
| 3.1.111838 | CLÉMENT MEZINO | ADDRESS REDACTED | | | BTC 0.0002512<br>CEL 0.2692680685150 2<br>LTC 0.00000000592157031 | | | |
| 3.1.111839 | CLÉMENT MICHEL BURIN DES ROZIERS | ADDRESS REDACTED | | | AVAX 4<br>BTC 0.0139802623422 35<br>CEL 5.2008204940470 5<br>ETH 0.19 | | | |
| 3.1.111840 | CLÉMENT MOLINA | ADDRESS REDACTED | | | BTC 0.000495<br>CEL 0.3929541003494545 | | | |
| 3.1.111841 | CLÉMENT MORIN | ADDRESS REDACTED | | | ADA 4.856400231553 97<br>BTC 0.0000002040864236 37<br>CEL 0.028106374724656 1 | | | |
| 3.1.111842 | CLÉMENT MORNAC | ADDRESS REDACTED | | | ADA 6.19985019109958 2<br>CEL 0.004329124536959 07<br>LTC 0.0007288405534905 43 | | | |
| 3.1.111843 | CLÉMENT MOUCHEL | ADDRESS REDACTED | | | CEL 8.466180339692 81<br>DASH 0.0010832171742279 8<br>XLM 239.7370285629 79<br>XRP 165.3537140626 97 | | | |
| 3.1.111844 | CLÉMENT MOULIN | ADDRESS REDACTED | | | BTC 0.0007295268255524 36 | | | |
| 3.1.111845 | CLÉMENT MUTANGANA | ADDRESS REDACTED | | | CEL 10.744850843030 6 | | | |
| 3.1.111846 | CLÉMENT NEGRE | ADDRESS REDACTED | | | ADA 437.8840127860 05<br>AVAX 19.0990968959 81<br>CEL 13.1191102593 47<br>DOT 11.689<br>MATIC 112.35<br>SOL 0.77357527301503 6 | | | |
| 3.1.111847 | CLÉMENT NG | ADDRESS REDACTED | | | BCH 1.962715000193 52<br>BSV 0.0086158123827899 5<br>BTC 0.0000497794216250 12<br>ETH 0.0155152622620562<br>MCDAI 31.806139187059 6 | | | |
| 3.1.111848 | CLÉMENT NIEL | ADDRESS REDACTED | | | CEL 1.087901152357 68<br>ETH 0.0902578865150142 | | | |
| 3.1.111849 | CLÉMENT NUKENG | ADDRESS REDACTED | | | BTC 0.0000187739911760 43<br>ETH 0.0002539109041222 24 | | | |
| 3.1.111850 | CLÉMENT NOBLECOURT | ADDRESS REDACTED | | | BTC 0.0259890636907656<br>DOT 11.349687508751 7<br>ETH 0.3317048327495 47<br>USDC 5.2156767935757 9 | | | |
| 3.1.111851 | CLÉMENT NOEL | ADDRESS REDACTED | | | CEL 0.0016881789937592 6<br>DOT 0.0061451610436671 4<br>XRP 0.0402730317155187 | | | |
| 3.1.111852 | CLÉMENT OBORO | ADDRESS REDACTED | | | BTC 0.0000000504407819 1<br>CEL 0.0152609535499348 | | | |
| 3.1.111853 | CLÉMENT OCANA | ADDRESS REDACTED | | | BTC 0.000171290981394679 | | | |
| 3.1.111854 | CLÉMENT OKUDA | ADDRESS REDACTED | | | BCH 0.0007219899215069 7<br>BTC 0.0000153284628624 9<br>CEL 0.0399697158032004<br>LTC 0.0016943594214643 1 | | | |
| 3.1.111855 | CLÉMENT OMÉTAK | ADDRESS REDACTED | | | CEL 30.7328703558054<br>ETH 0.0000116768293608 69<br>LTC 0.0002946620426145 5<br>SNX 0.2124213779535886<br>USDC 0.0000005719733626 7<br>ZEC 0.0008882052548096055 | | | |
| 3.1.111856 | CLÉMENT OMISSUS | ADDRESS REDACTED | | | BTC 0.0011246962615686 6<br>CEL 1.042244347238 22<br>USDT ERC20 4645.452421605 49 | | | |
| 3.1.111857 | CLÉMENT PALISSES SAVE | ADDRESS REDACTED | | | AVAX 9.0765726260380 1<br>BTC 0.0027861329730472<br>ETH 0.0016158069327691 7<br>MANA 413.749946297104<br>MATIC 1158.8923610695 2 | | | |
| 3.1.111858 | CLÉMENT PALUSZEK | ADDRESS REDACTED | | | BAT 823.731241714248<br>BTC 0.0191256088799542<br>CEL 243.129572565176<br>DOT 2.2700183482051 2<br>EOS 4.2372855364746<br>ETH 0.7746730971796 73<br>LINK 0.8923186962450 4<br>LTC 0.0000000833940823 3<br>MATIC 27.8710021503205<br>MCDAI 480.511095235839<br>SNX 3.351304562362154<br>UNI 1.2823129913865<br>XLM 147.301360516505 | | | |
| 3.1.111859 | CLÉMENT PANG | ADDRESS REDACTED | | | BTC 0.0000034247401271 6<br>USDC 0.584452650924251 | | | |
| 3.1.111860 | CLÉMENT PAPPALARDO | ADDRESS REDACTED | | | AAVE 5.3750458583674<br>MATIC 362.174228019619<br>SNX 14.4006673225823 | | | |
| 3.1.111861 | CLÉMENT PATINGRE | ADDRESS REDACTED | | | BTC 0.0025845027840708<br>MCDAI 196.737817522211 | | | |
| 3.1.111862 | CLÉMENT PATRICK REGIS GUILLOT | ADDRESS REDACTED | | | ETH 0.0015003589327437 | | | |
| 3.1.111863 | CLÉMENT PAUL EUE FELLEY | ADDRESS REDACTED | | | BNB 0.0254866<br>BTC 0.001601742696053 3<br>CEL 2.696083945539 99<br>USDC 2.955865432151309 | | | |
| 3.1.111864 | CLÉMENT PERRAUDIN | ADDRESS REDACTED | | | ADA 3.825924<br>CEL 0.0524292236840082 | | | |
| 3.1.111865 | CLÉMENT PERSONNIC | ADDRESS REDACTED | | | BTC 0.0000034420598432 5<br>CEL 0.1649290427757 55<br>DOT 0.0510278308271685 | | | |
| 3.1.111866 | CLÉMENT PIEDBOEUF | ADDRESS REDACTED | | | USDC 0.0121529796422423 | | | |
| 3.1.111867 | CLÉMENT PIERRE EDOUARD SIMONNEAU | ADDRESS REDACTED | | | BUSD 69.2422069784 64 | | | |
| 3.1.111868 | CLÉMENT PLANCKE | ADDRESS REDACTED | | | ADA 58.637342684081 6<br>CEL 0.4241356177573 98<br>DOT 1.4968142920927 2 | | | |
| 3.1.111869 | CLÉMENT PLAS | ADDRESS REDACTED | | | BTC 0.0000401563541475 8 | | | |
| 3.1.111870 | CLÉMENT POIRIER | ADDRESS REDACTED | | | BTC 0.0000511668676146 255<br>ETH 0.0007156445377513 08 | | | |
| 3.1.111871 | CLÉMENT PORTE | ADDRESS REDACTED | | | BTC 0.0000000008211427 49<br>CEL 0.0456530510751616 | | | |
| 3.1.111872 | CLÉMENT POZZOBON | ADDRESS REDACTED | | | CEL 1120.84898978831<br>MCDAI 26.2827741485612<br>PAXG 0.0043763495862484 6<br>USDC 142.216976317105 | | | |
| 3.1.111873 | CLÉMENT POZZOLI | ADDRESS REDACTED | | | ADA 2067.45854697671<br>BTC 0.003052617147576 9<br>CEL 3.6674238742749 1<br>DOT 10.9562028940515<br>ETH 0.8072523112737 14<br>LINK 7.9951007190907 7 | | | |
| 3.1.111874 | CLÉMENT QUENTIN AUBIN BESNARD | ADDRESS REDACTED | | | USDC 0.0000076336557550 85 | | | |
| 3.1.111875 | CLÉMENT QUERO | ADDRESS REDACTED | | | CEL 11.2876480597491<br>DASH 0.0004109797228216454<br>EOS 0.0116240630749993 | | | |
| 3.1.111876 | CLÉMENT QUILLIEC | ADDRESS REDACTED | | | BAT 0.8399526516073<br>BCH 0.0000000049826717 6<br>BTC 0.016930993729013 5<br>CEL 99.8064205248495<br>DASH 0.0146388192809829<br>ETH 0.0042566421150011<br>LTC 0.00000000370458625<br>USDC 3020.31576130617<br>ZRX 0.0399822640616565 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.111877 | CLÉMENT RAGNÈRE | ADDRESS REDACTED | | | AVAX 0.000226026857641792<br>BCH 0.0000000004583710422<br>BTC 0.0000001992509784995<br>CEL 66.4818629377747<br>DASH 0.00617612987901761<br>ETC 0.00000013674343249<br>ETH 0.0000000387991560502<br>LINK 0.03731745340284568<br>LUNC 0.000142947067914416<br>MCDAI 0.0241337085894<br>SGB 0.0000004331125956777<br>SNX 0.00560784294848466<br>XRP 0.0000000071593087448 | | | |
| 3.1.111878 | CLEMENT RAVIER | ADDRESS REDACTED | | | ADA 0.0000007088235294<br>BNB 0.00146047380640237<br>BTC 0.00000738901943103<br>CEL 54.4571861720855<br>ETH 0.0000000333279201933 | | | |
| 3.1.111879 | CLÉMENT REBOUL | ADDRESS REDACTED | | | BTC 0.0011075485787824<br>CEL 22.3275388752561<br>USDC 932.161129573448 | | | |
| 3.1.111880 | CLÉMENT RENARD | ADDRESS REDACTED | | | BTC 0.00000000090155059<br>CEL 0.00915983984420939<br>ETH 0.0000000686409603344<br>USDC 0.0000002377038440134 | | | |
| 3.1.111881 | CLÉMENT RENAULT | ADDRESS REDACTED | | | BTC 0.0013981<br>CEL 1.3115068605418 | | | |
| 3.1.111882 | CLÉMENT RENAULT | ADDRESS REDACTED | | | BTC 0.0000000073765257776<br>CEL 0.60913680908542<br>USDC 713.304730454976 | | | |
| 3.1.111883 | CLÉMENT REVILLION | ADDRESS REDACTED | | | AAVE 1.71701919681173<br>BTC 0.00509992143240744<br>CEL 216.907776602401<br>DOT 21.236516999677<br>ETH 0.116315728925993<br>LINK 16.00630455<br>MATIC 490.129818929682<br>UNI 15.008<br>XRP 1386.93460525511 | | | |
| 3.1.111884 | CLÉMENT REYCHMAN | ADDRESS REDACTED | | | BTC 0.00000078498730743<br>CEL 0.00940467325780366<br>MCDAI 0.03182289907533309<br>UST 0.01376947724385551<br>USDT ERC20 0.007118880415805818 | | | |
| 3.1.111885 | CLÉMENT RICQUART | ADDRESS REDACTED | | | ETH 0.0106328086908199 | | | |
| 3.1.111886 | CLÉMENT RIVET | ADDRESS REDACTED | | | BAT 44.663405705231<br>BTC 0.02319869863704478<br>CEL 6.15671214813651<br>ETC 10.8292554829188<br>ETH 0.0023338513622808<br>USDC 0.120913888355326 | | | |
| 3.1.111887 | CLÉMENT ROBELIN | ADDRESS REDACTED | | | BAT 334.61862732<br>BTC 0.32606995862825<br>CEL 271.023081626706<br>DASH 1.04633482<br>DOT 17.474084663675<br>EOS 83.607<br>ETC 0.000000000000000178<br>ETH 4.05406547679012<br>LINK 17.7990604432839<br>OMG 66.880110278599<br>SNX 15.02395383<br>USDT ERC20 8.15202912830171 | | | |
| 3.1.111888 | CLÉMENT ROBERT | ADDRESS REDACTED | | | CEL 41.8027028184973<br>DOT 0.00752495196308319<br>MCDAI 0.0684017199819071 | | | |
| 3.1.111889 | CLÉMENT ROBERT-MICHELET | ADDRESS REDACTED | | | CEL 16.1138105758319 | | | |
| 3.1.111890 | CLÉMENT ROCHE | ADDRESS REDACTED | | | BTC 9.23220665427490005<br>USDC 0.21567830950213 | | | |
| 3.1.111891 | CLÉMENT RODRIGUEZ | ADDRESS REDACTED | | | BTC 0.0000640368053372095<br>ETH 1.13208182255035 | | | |
| 3.1.111892 | CLÉMENT ROGER MARIE D'HARCOURT | ADDRESS REDACTED | | | BNB 33.3099803378064<br>BTC 0.47542716134536<br>CEL 16.4575370884118 | | | |
| 3.1.111893 | CLÉMENT ROSSI | ADDRESS REDACTED | | | BTC 0.00234361<br>CEL 5.79856934018424<br>ETH 0.05241906717<br>LINK 2.0697965 | | | |
| 3.1.111894 | CLÉMENT ROUQUIER | ADDRESS REDACTED | | | BTC 0.0000147310547729969 | | | |
| 3.1.111895 | CLÉMENT ROUSSEAU | ADDRESS REDACTED | | | CEL 3.2283660738542<br>ETH 0.05 | | | |
| 3.1.111896 | CLÉMENT ROUVIER | ADDRESS REDACTED | | | BTC 0.000028772571762575<br>CEL 0.93481260155819<br>USDC 0.58030226926017 | | | |
| 3.1.111897 | CLÉMENT ROUVIERE | ADDRESS REDACTED | | | BTC 0.0589254603943782<br>CEL 0.03067665790584492<br>DOT 0.0118107110569756<br>ETH 0.562094874692954<br>USDC 0.8278147966267132 | DOT 0.00000000000333914933<br>USDC 0.0000006957623077444 | | |
| 3.1.111898 | CLÉMENT ROY | ADDRESS REDACTED | | | AVAX 3.3973505785882<br>CEL 5.41662843985479<br>ETH 0.4105200047786<br>XRP 101.303464599679 | | | |
| 3.1.111899 | CLÉMENT SAMYN | ADDRESS REDACTED | | | BTC 0.00020648812716891<br>CEL 1.81432637529806<br>LTC 0.03940966 | | | |
| 3.1.111900 | CLÉMENT SAVOIE | ADDRESS REDACTED | | | BTC 0.0012231565776979<br>CEL 0.11434361859889<br>ETH 0.11242088314370 | | | |
| 3.1.111901 | CLÉMENT SCIALLANO | ADDRESS REDACTED | | | BTC 0.00782828755481114<br>CEL 24.769884190974<br>ETH 0.783432934331632<br>SOL 0.334610375<br>USDC 7.7582029681862 | | | |
| 3.1.111902 | CLÉMENT SECCHI | ADDRESS REDACTED | | | ADA 216.76697603675<br>BNB 0.00173134238168522<br>BTC 0.00346177311154831<br>CEL 2.52495586212597<br>ETH 0.431882364182538<br>USDC 2.49367215793526<br>USDT ERC20 0.0979705845718363 | | | |
| 3.1.111903 | CLÉMENT SEIFERT | ADDRESS REDACTED | | | BTC 0.562302300400922<br>ETH 7.413330164332625<br>USDC 2454.24629983193 | | | |
| 3.1.111904 | CLÉMENT SIDES | ADDRESS REDACTED | | | ADA 0.00000020142241326<br>BNB 0.0000000194991938693<br>BTC 0.0000006864819468508<br>CEL 0.60444393751593<br>USDT ERC20 75879.2912331423 | | | |
| 3.1.111905 | CLÉMENT SMADJA | ADDRESS REDACTED | | | CEL 1.07641752225637 | | | |
| 3.1.111906 | CLÉMENT SOETENS | ADDRESS REDACTED | | | ADA 483.29<br>CEL 14.3334670152589<br>XRP 1329.92 | | | |
| 3.1.111907 | CLÉMENT SOISSON | ADDRESS REDACTED | | | BTC 0.0028969890993628<br>CEL 92.6112860805878<br>COMP 0.04718298<br>EOS 2.4642<br>MCDAI 5<br>XLM 170.4045413 | | | |
| 3.1.111908 | CLÉMENT SONNET | ADDRESS REDACTED | | | BTC 0.00124838499249449<br>CEL 1257.26563769699<br>USDC 7283.19057 | | | |
| 3.1.111909 | CLÉMENT STANISLAS KALEU | ADDRESS REDACTED | | | BTC 0.0000000059860007<br>CEL 1.82065225627462 | | | |
| 3.1.111910 | CLÉMENT STEPHEN | ADDRESS REDACTED | | | BTC 9.94304931930938E-05<br>CEL 1863.75464040967<br>ETH 0.00663524738395321<br>MATIC 8.05917583868378<br>SGB 406.094484945153<br>SNX 0.0284417357486819 | | | |
| 3.1.111911 | CLÉMENT TAN | ADDRESS REDACTED | | | BCH 0.0000000068885375<br>CEL 2.3257557991635<br>LTC 0.000000046464303928 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.3.111912 | CLEMENT TAN | ADDRESS REDACTED | | | BTC 0.00107098305819466 | | | |
| | | | | | CEL 26.8085814015339 | | | |
| | | | | | ETH 0.084 | | | |
| | | | | | USDC 695 | | | |
| 3.3.111913 | CLEMENT TAN | ADDRESS REDACTED | | | BTC 0.00225017651611414 | | | |
| | | | | | CEL 3.06728728122099 | | | |
| | | | | | ETH 0.204973773515561 | | | |
| 3.3.111914 | CLEMENT TAN | ADDRESS REDACTED | | | CEL 2.21357822982413 | | | |
| | | | | | ETH 4.4693842406167B | | | |
| | | | | | LTC 2.30935281224842 | | | |
| 3.3.111915 | CLÉMENT TERRASSE | ADDRESS REDACTED | | | CEL 2.7086285437869 | | | |
| | | | | | ETH 0.078639047159A619 | | | |
| 3.3.111916 | CLÉMENT THOMACHOT | ADDRESS REDACTED | | | BNB 0.000702356611701862 | | | |
| | | | | | BTC 0.000057161934I8247 | | | |
| | | | | | DOT 0.0422502960082I6 | | | |
| | | | | | ETH 0.00000093904274618I | | | |
| | | | | | USDC 6.12194566040554 | | | |
| 3.3.111917 | CLÉMENT THUMEREL | ADDRESS REDACTED | | | CEL 0.010991277019973J | | | |
| | | | | | ETH 0.0660121941644383 | | | |
| | | | | | USDT ERC20 155.868979584132 | | | |
| 3.3.111918 | CLÉMENT TIENTCHEU MONKAM | ADDRESS REDACTED | | | LINK 0.15021111B148933 | | | |
| | | | | | SGB 0.0535111115375607 | | | |
| | | | | | XRP 0.2261700960975B8 | | | |
| 3.3.111919 | CLÉMENT TINO DUMAITRE | ADDRESS REDACTED | | | CEL 0.0051113828142665Z | | | |
| | | | | | ETH 0.001608330404I0037 | | | |
| 3.3.111920 | CLÉMENT TITA | ADDRESS REDACTED | | | ADA 101.6183652287 | | | |
| | | | | | BTC 0.00276192905328664 | | | |
| | | | | | DOT 4.1090722357I546 | | | |
| | | | | | MANA 33.0795884282039 | | | |
| | | | | | MATIC 58.8600249699278 | | | |
| 3.3.111921 | CLÉMENT TIVERRIER | ADDRESS REDACTED | | | BTC 0.000000826780903143 | | | |
| | | | | | CEL 0.001145801709410A2 | | | |
| 3.3.111922 | CLÉMENT TOSSAM | ADDRESS REDACTED | | | BTC 0.00225135519392B75 | | | |
| | | | | | CEL 20.0166832419442 | | | |
| | | | | | DASH 1.0063530594101I | | | |
| | | | | | ETC 1.00465309120625 | | | |
| | | | | | ETH 0.19011563286482A | | | |
| | | | | | USDC 56.5257600186233 | | | |
| | | | | | USDT ERC20 22.10801305725S7 | | | |
| 3.3.111923 | CLÉMENT TOURNEMEULE | ADDRESS REDACTED | | | AAVE 0.00090357960346S603 | | | |
| | | | | | BCH 0.000016218493211533 | | | |
| | | | | | BTC 0.00000031610270865 | | | |
| | | | | | DASH 0.00250539836646361 | | | |
| | | | | | DASH 0.00073355437416416S | | | |
| | | | | | DOT 0.00898842551905Z1 | | | |
| | | | | | EOS 0.00826906960900133 | | | |
| | | | | | ETH 0.0000005071768679I6 | | | |
| | | | | | LINK 0.00710956053654683 | | | |
| | | | | | LTC 0.00124661525332139 | | | |
| | | | | | LUNC 0.00984921342B4104 | | | |
| | | | | | SGB 0.00209790159061A2 | | | |
| | | | | | UNI 0.00457236556677065 | | | |
| | | | | | USDC 0.00165449141941801 | | | |
| | | | | | XRP 0.013700525B650666 | | | |
| | | | | | ZRX 0.013B6429480478J4 | | | |
| 3.3.111924 | CLÉMENT TREZIERES | ADDRESS REDACTED | | | BTC 0.007167363526090669 | | | |
| | | | | | CEL 10.018760963150A | | | |
| | | | | | ETH 0.04714653 | | | |
| 3.3.111925 | CLÉMENT TSHIDISO MORATO | ADDRESS REDACTED | | | CEL 0.0515506920527427 | | | |
| | | | | | ETH 0.0016536032015757J9 | | | |
| 3.3.111926 | CLÉMENT URIBELLAREA | ADDRESS REDACTED | | | ADA 493.585383480912 | | | |
| | | | | | BTC 0.05042299897816S2 | | | |
| | | | | | CEL 301.557953500Z4 | | | |
| | | | | | ETH 1.07594791581493 | | | |
| | | | | | MATIC 160 | | | |
| | | | | | UNI 6 | | | |
| | | | | | USDC 10138.890107937 | | | |
| | | | | | USDT ERC20 1.1351141766027B | | | |
| 3.3.111927 | CLÉMENT VEMPÈRE | ADDRESS REDACTED | | | BTC 0.001037515553690S5 | | | |
| | | | | | CEL 5.0514747133900J | | | |
| | | | | | ETH 0.051151731300453768 | | | |
| 3.3.111928 | CLÉMENT VIAUD | ADDRESS REDACTED | | | BTC 0.00464688 | | | |
| | | | | | CEL 326.067523658069 | | | |
| | | | | | DASH 0.006041 | | | |
| | | | | | ETH 0.00000364943499936 | | | |
| | | | | | MCDAI 70 | | | |
| | | | | | USDC 0.000264 | | | |
| | | | | | XLM 0.0034591 | | | |
| | | | | | XRP 0.002718 | | | |
| 3.3.111929 | CLÉMENT VIDAL | ADDRESS REDACTED | | | CEL 12.1376644465009 | | | |
| 3.3.111930 | CLÉMENT VIENNE | ADDRESS REDACTED | | | ADA 548.7004597571I | | | |
| | | | | | BTC 0.00077174272B409168 | | | |
| | | | | | CEL 0.889369093949133 | | | |
| | | | | | EOS 0.12109110113B034 | | | |
| | | | | | MATIC 2.3198150757214G | | | |
| 3.3.111931 | CLÉMENT VIGNERON | ADDRESS REDACTED | | | USDC 0.696969B8a047773 | | | |
| 3.3.111932 | CLÉMENT VINCENT ALBAN BREMOND | ADDRESS REDACTED | | | MATIC 1.3585207282281I | | | |
| 3.3.111933 | CLÉMENT WAVREILLE | ADDRESS REDACTED | | | ADA 229.06512312058 | | | |
| | | | | | BTC 0.002618941B0266833 | | | |
| | | | | | CEL 7.42255938065067 | | | |
| | | | | | DOT 29.6468565517165 | | | |
| | | | | | LINK 18.01635514766I9 | | | |
| | | | | | USDC 0.01277255845763B6 | | | |
| | | | | | USDT ERC20 210.682389192699 | | | |
| 3.3.111934 | CLÉMENT WERMEISTER | ADDRESS REDACTED | | | BNB 1.27501941277605 | | | |
| | | | | | CEL 95.355324408J658 | | | |
| | | | | | USDC 6.09810117678892 | | | |
| 3.3.111935 | CLÉMENT WINTZ | ADDRESS REDACTED | | | ETH 0.0293598437617653 | | | |
| 3.3.111936 | CLÉMENT WISEMAN | ADDRESS REDACTED | | | ADA 827.275381789276 | | | |
| | | | | | BTC 0.8340727651175Z | | | |
| | | | | | ETH 2.137320161000S3 | | | |
| | | | | | KNC 199.105815054149 | | | |
| | | | | | LINK 308.850018226933 | | | |
| | | | | | LTC 10.349598205B024 | | | |
| | | | | | SOL 10.5414166295614 | | | |
| | | | | | ZRX 1017.141761191I91 | | | |
| 3.3.111937 | CLÉMENT WONG | ADDRESS REDACTED | | | BTC 0.1153231201854b5 | | | |
| | | | | | LINK 64.3292318071667 | | | |
| 3.3.111938 | CLÉMENT YEE | ADDRESS REDACTED | | | ADA 0.10133317343867T | | | |
| | | | | | BTC 0.0356451926516525 | | | |
| | | | | | CEL 1.94243654513937 | | | |
| | | | | | ETH 2.14256784211865 | | | |
| | | | | | USDC 267.048694726002 | | | |
| 3.3.111939 | CLÉMENT YONG WEI TAN | ADDRESS REDACTED | | | BTC 0.0000007086688203 | | | |
| 3.3.111940 | CLÉMENT ZAVINO | ADDRESS REDACTED | | | BTC 0.0000000001521661O2 | | | |
| | | | | | CEL 2.6000021010009 | | | |
| 3.3.111941 | CLÉMENTE AGÜERO | ADDRESS REDACTED | | | CEL 0.00387854706701504 | | | |
| | | | | | ETH 0.00000428 | | | |
| 3.3.111942 | CLEMENTE CASTELLANOS | ADDRESS REDACTED | | | BTC 0.028689485J050765 | | | |
| 3.3.111943 | CLEMENTE CLEMENTE | ADDRESS REDACTED | | | CEL 5.19685812279984 | | | |
| | | | | | ETH 0.073175S71 | | | |
| 3.3.111944 | CLEMENTE ESTRADA | ADDRESS REDACTED | | | BTC 0.002388939494727T8 | | | |
| | | | | | XLM 1375.99315533418 | | | |
| | | | | | XRP 46.8668000199139 | | | |
| 3.3.111945 | CLEMENTE FLORENTIN | ADDRESS REDACTED | | | BTC 0.00418404653546536 | | | |
| | | | | | CEL 0.086860750507338I | | | |
| | | | | | MCDAI 40.5658040842373 | | | |
| 3.3.111946 | CLEMENTE FLORENTIN | ADDRESS REDACTED | | | BTC 0.00000034262379999B | | | |
| | | | | | CEL 0.334811B3856894 | | | |
| | | | | | USDC 1.45863237127327 | | | |
| | | | | | USDT ERC20 0.0170236481488876 | | | |
| 3.3.111947 | CLEMENTE HERNANDEZ | ADDRESS REDACTED | | | ADA 100 | | | |
| | | | | | CEL 129.895014081527 | | | |
| | | | | | MATIC 100.61 | | | |
| | | | | | SNX 49.310371 | | | |
| | | | | | XRP 0.00000022437391S484 | | | |
| 3.3.111948 | CLEMENTE HERNANDEZ ABENZA | ADDRESS REDACTED | | | BTC 0.0000010914030B315 | | | |
| | | | | | ETH 2.05050836194399E-06 | | | |
| | | | | | USDC 0.07088255149018 | | | |
| 3.3.111949 | CLEMENTE MURO | ADDRESS REDACTED | | | CEL 0.01204971996251S6 | | | |
| | | | | | ETH 1.4528836356403b | | | |
| 3.3.111950 | CLEMENTE NEVAREZ | ADDRESS REDACTED | | | BTC 0.00000032009152655S4 | | | |
| | | | | | GUSD 0.05084450B7266 | | | |
| | | | | | USDC 0.03872125864263455 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.111951 | CLEMENTE PATAFIO | ADDRESS REDACTED | | | BTC 0.00072623600774597<br>ETH 0.368206244970093 | | | |
| 3.1.111952 | CLEMENTE PEREZ | ADDRESS REDACTED | | | BTC 0.00058983017024447 | | | |
| 3.1.111953 | CLEMENTE POBO GONZALEZ | ADDRESS REDACTED | | | CEL 0.0716793307472271 | | | |
| 3.1.111954 | CLEMENTE VARAS COLLADO | ADDRESS REDACTED | | | USDT ERC20 0.301511<br>BTC 0.00225868758997652 | | | |
| 3.1.111955 | CLEMENTIN BENOIST | ADDRESS REDACTED | | | ETH 0.00162803137771917<br>BTC 0.0000014513854224112<br>USDC 0.0010784439538595 | | | |
| 3.1.111956 | CLEMENTINA CONTASTI | ADDRESS REDACTED | | | ADA 0.166771743658411<br>BNB 0.00098381076637035<br>BTC 0.00000138986390683<br>USDC 0.737505414674105 | | | |
| 3.1.111957 | CLEMENTINE BURCK | ADDRESS REDACTED | | | ADA 0.116125658515114<br>BNB 0.000608642425312382<br>BTC 0.00000193572900845<br>USDC 1.58195523315286<br>USDT ERC20 0.648187812440088 | | | |
| 3.1.111958 | CLEMENTINE FERNANDES | ADDRESS REDACTED | | | BTC 0.00188528<br>CEL 1.96471734796511 | | | |
| 3.1.111959 | CLEMENTINE GUIBARD | ADDRESS REDACTED | | | ADA 0.000000539122780328<br>BNB 0.00000027027652513323<br>BTC 0.00161681069277016<br>CEL 76.4408801855371<br>ETH 0.00000088335161407<br>USDT ERC20 0.00771316238641702 | | | |
| 3.1.111960 | CLEMENTINE LLOYD | ADDRESS REDACTED | | | CEL 16.0965311613643<br>ETH 0.212254848658744<br>ZRX 283.50010044 | | | |
| 3.1.111961 | CLEMENTINE MARIE CATHERINE ROUX | ADDRESS REDACTED | | | BTC 0.0223520817017009 | | | |
| 3.1.111962 | CLEMENTINE QUEK | ADDRESS REDACTED | | | BTC 0.00156253922733197 | | | |
| 3.1.111963 | CLEMENTINE TAYLOR | ADDRESS REDACTED | | | LTC 3.11917788268769<br>ADA 953.680771732996<br>ETH 1.47827539074377 | | | |
| 3.1.111964 | CLEMERSON CORREIA FIGUEIREDO | ADDRESS REDACTED | | | ETH 2.0361727545624<br>BTC 0.01146319868032274 | | | |
| 3.1.111965 | CLEMON HO | ADDRESS REDACTED | | | ADA 1754.04799448422 | | | |
| 3.1.111966 | CLENTON LIGHT | ADDRESS REDACTED | | | BTC 0.00000142047665119<br>MATIC 23.3637081322753<br>MCDAI 0.046843373708419<br>USDC 41241.1697264604 | | | |
| 3.1.111967 | CLEO ANDERSEN-GREEN | ADDRESS REDACTED | | | BTC 1.03537050565<br>ETH 2.02055162417444<br>SOL 16.9029808841313 | BTC 0.0065736<br>ETH 0.00475264511302093 | | |
| 3.1.111968 | CLEO BROCK | ADDRESS REDACTED | | | BTC 0.0119845134321028 | | | |
| 3.1.111969 | CLEO IOANNOU | ADDRESS REDACTED | | | ETH 0.2957267722469210<br>ADA 358.017002493626<br>BTC 0.0232898118442924<br>CEL 0.090798364613892 | | | |
| 3.1.111970 | CLEO SAVOY | ADDRESS REDACTED | | | DOT 5.2399795243801<br>ETH 0.115691248438849<br>BTC 0.0023206268772096<br>ETH 0.000002707528642466<br>LINK 0.0585783970829054<br>LTC 0.0030500490507042<br>MATIC 0.115618643953926<br>SNX 0.090764523319824<br>XLM 0.809283700810119<br>ZRX 0.0483909502131524 | | | |
| 3.1.111971 | CLEOMIE MOSS | ADDRESS REDACTED | | | ETH 0.000043431003587017<br>MATIC 0.133327691778392<br>SNX 0.0483591905101586<br>USDC 0.115525054815123 | | | |
| 3.1.111972 | CLEON CLARK | ADDRESS REDACTED | | Yes | BTC 0.0000339750666962276<br>ETH 4.49365530820629E-05 | BTC 0.0000000021068510499 | | BTC 0.205186974810832 |
| 3.1.111973 | CLEON PINTO | ADDRESS REDACTED | | | ADA 61.2551783060831<br>BAT 514.346410063632<br>BTC 0.0593169838700548<br>CEL 60.4010153112726<br>ETH 0.548533900317743<br>XRP 97.1353616569883 | | | |
| 3.1.111974 | CLEOPATRA CHETSANGA | ADDRESS REDACTED | | | BTC 0.0261188656648157<br>CEL 3.16186439637799 | | | |
| 3.1.111975 | CLEOPATRA MAKONI | ADDRESS REDACTED | | | ETH 0.419233066332324<br>BNB 0.54398884<br>BTC 0.00086048643129201S<br>CEL 171.814105204692<br>USDT ERC20 0.593426<br>XLM 516.0016838<br>XRP 1478.676438 | | | |
| 3.1.111976 | CLEOTHA JOHNSON | ADDRESS REDACTED | | | AAVE 0.0520622622766973<br>BAT 186.970628774448<br>XRP 95.1280348279673 | | | |
| 3.1.111977 | CLERAMIE DOLOSA | ADDRESS REDACTED | | | BTC 0.00000775919530876 | | | |
| 3.1.111978 | CLERGY IFEANYI | ADDRESS REDACTED | | | ADA 0.0275130525571805<br>BTC 0.0000534313348375S<br>ETH 0.0000142546660269S | | | |
| 3.1.111979 | CLERISTON SANTOS | ADDRESS REDACTED | | | USDC 0.49956288228984S | | | |
| 3.1.111980 | CLETE PANGELINA | ADDRESS REDACTED | | | BTC 0.0004397159436163597<br>DOT 164.635817875S2<br>ETH 2.5356996456397<br>SNX 0.00340114691505286<br>USDC 0.00670804208498039<br>USDC 10.89570017402669 | USDC 0.0000088488477508B4 | | |
| 3.1.111981 | CLETE PEARSON | ADDRESS REDACTED | | | ADA 0.23005108532763Z<br>BTC 0.00006315241316517B<br>USDC 2.99290202513456 | | | |
| 3.1.111982 | CLETIS JONES | ADDRESS REDACTED | | | ADA 202.928614814888<br>BTC 0.001399023406432<br>DOT 7.43635636535844<br>SNX 29.5547230098179 | | | |
| 3.1.111983 | CLETO ANDERSON | ADDRESS REDACTED | | | BTC 0.23456990284000B4<br>SNX 75.9535158963467<br>USDC 409.95522322934<br>USDT ERC20 408.221499081677 | | | |
| 3.1.111984 | CLETUS GABRIEL | ADDRESS REDACTED | | | BTC 0.00016611<br>CEL 0.100344102328639 | | | |
| 3.1.111985 | CLEUDES DOS SANTOS | ADDRESS REDACTED | | | BTC 0.00000000421074960B<br>CEL 1.106667920946S | | | |
| 3.1.111986 | CLEUDES DOS SANTOS | ADDRESS REDACTED | | | BTC 0.000000058680306893<br>CEL 1.00080722037533<br>USDC 0.0838677734375 | | | |
| 3.1.111987 | CLEUDES DOS SANTOS | ADDRESS REDACTED | | | BTC 0.0000000201424960Z<br>CEL 1.00202327364101<br>USDC 0.059914731354166G7 | | | |
| 3.1.111988 | CLEUDES DOS SANTOS | ADDRESS REDACTED | | | CEL 1 | | | |
| 3.1.111989 | CLEUDES DOS SANTOS | ADDRESS REDACTED | | | BTC 0.00000005523515481<br>CEL 1.00023101120852<br>USDC 0.107563070660152 | | | |
| 3.1.111990 | CLEUDES DOS SANTOS | ADDRESS REDACTED | | | BTC 0.00000000435036973B<br>CEL 1 | | | |
| 3.1.111991 | CLEVE ROBINSON | ADDRESS REDACTED | | | AAVE 4.8<br>BTC 0.00101234978499622<br>CEL 70.4671139159013<br>DOT 61.241162079492S<br>SNX 59.5922272890528<br>XLM 2513.21572896961 | | | |
| 3.1.111992 | CLEVELAND EDWARDS SR | ADDRESS REDACTED | | | BTC 1.09895563147199E-06<br>MATIC 182.268342850192<br>USDC 3.06451012157261 | | | |
| 3.1.111993 | CLEVELAND ENNIS | ADDRESS REDACTED | | | CEL 1.06734200046669 | | | |
| 3.1.111994 | CLEVELAND SOLOMON | ADDRESS REDACTED | | | BTC 0.000000154064261987<br>USDC 0.240949636033438 | BTC 0.00000025395348171S | | |
| 3.1.111995 | CLEVENOT MATHIEU | ADDRESS REDACTED | | | BCH 0.00148528823666957 | | | |
| 3.1.111996 | CLEVERSON SILVA | ADDRESS REDACTED | | | ADA 256.462762391S4<br>BTC 0.0308628101153479<br>DOT 6.41150824066312<br>EOS 12.82750316822DS<br>LINK 6.788973754204G7<br>MATIC 219.8436013082JG<br>UNI 3.81076615647026<br>USDC 0.442808625602828<br>XLM 302.127918414732 | BTC 0.000405888261793217<br>USDC 5 | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.111997 | CLEVERT NGENDO | ADDRESS REDACTED | | | BTC 0.00328512 | | | |
| 3.1.111998 | CLEVERTON TALVONES DA SILVA JUNIOR | ADDRESS REDACTED | | | CEL 0.5277322156344447 | | | |
| | | | | | ETH 0.0000002201629983258 | | | |
| 3.1.111999 | CLEVIN JACK | ADDRESS REDACTED | | | BSV 0.09673741384440896 | | | |
| | | | | | BTC 6.009145951307780556 | | | |
| | | | | | DASH 0.340816014657109 | | | |
| | | | | | EOS 0.00505316400150333 | | | |
| | | | | | ETH 0.03425017956319359 | | | |
| | | | | | KNC 0.0019868410195610703 | | | |
| | | | | | LINK 11.03298199336878 | | | |
| | | | | | MATIC 89.2296522185101 | | | |
| | | | | | MCDAI 10.5909721508255 | | | |
| | | | | | SNX 0.00227204118470037 | | | |
| | | | | | UNI 10.1484569360935 | | | |
| | | | | | USDC 19.9357491085316 | | | |
| | | | | | XLM 489.159564567879 | | | |
| | | | | | ZEC 0.20774558081992 | | | |
| 3.1.112000 | CLICIA RIBEIRO | ADDRESS REDACTED | | | BTC 0.000000246751350499 | | | |
| 3.1.112001 | CLIENT NAME KKILGRDE RD LLC | PEREGRINE VISTA HEIGHTS, COLORADO SPRINGS, COLORADO 80921 | | | BTC 0.009139211144599132 | | | |
| 3.1.112002 | CLIEVEN DUJARDIN | ADDRESS REDACTED | | | CEL 1.140225866829 | | | |
| 3.1.112003 | CLIFF ANOZIE | ADDRESS REDACTED | | | BTC 0.000001363168404157 | | | |
| | | | | | USDT ERC20 0.566417772322754 | | | |
| 3.1.112004 | CLIFF BESSELING | ADDRESS REDACTED | | | CEL 0.17594549737567 | | | |
| | | | | | ETH 0.001884827649520884 | | | |
| 3.1.112005 | CLIFF BLANK | ADDRESS REDACTED | | | BAT 10.4437536280269 | | | |
| | | | | | BCH 0.00113954803238458 | | | |
| | | | | | BTC 0.00942444790612204 | | | |
| | | | | | CEL 11.2046003738877 | | | |
| | | | | | DASH 0.030948174452021 | | | |
| | | | | | ETH 0.916115220162437 | | | |
| | | | | | USDC 460.04191061740B | | | |
| | | | | | XRP 9.830244671840366 | | | |
| | | | | | ZEC 0.01996713608150114 | | | |
| | | | | | ZRX 44.8716360515546 | | | |
| 3.1.112006 | CLIFF BOYER | ADDRESS REDACTED | | | BTC 0.000001632690459347 | | | |
| 3.1.112007 | CLIFF BRUTON | ADDRESS REDACTED | | | CEL 1.06191694568579 | | | |
| 3.1.112008 | CLIFF BRUTON | ADDRESS REDACTED | | | CEL 1.06190581934545 | | | |
| 3.1.112009 | CLIFF CARTMAN | ADDRESS REDACTED | | | CEL 16.65995517999724 | | | |
| 3.1.112010 | CLIFF CHING | ADDRESS REDACTED | | | BTC 3.452313351250090 05 | | | |
| | | | | | CEL 1.48244292365646 | | | |
| | | | | | ETH 0.000550407554179418 | | | |
| | | | | | USDT ERC20 2.3802238385166 | | | |
| 3.1.112011 | CLIFF CHOI | ADDRESS REDACTED | | | CEL 0.08007189513128268 | | | |
| 3.1.112012 | CLIFF CREE | ADDRESS REDACTED | | | BTC 0.14008369052958 | | | |
| 3.1.112013 | CLIFF CURNOW | ADDRESS REDACTED | | | ADA 830.117243395676 | | | |
| | | | | | BTC 0.08711961412795 | | | |
| | | | | | ETH 0.20949327416042 | | | |
| | | | | | LTC 64.8504889552853 | | | |
| | | | | | MATIC 357.3806130680393 | | | |
| | | | | | USDC 1302.56630775765 | | | |
| | | | | | XLM 0.28793071042587 | | | |
| 3.1.112014 | CLIFF DAHL | ADDRESS REDACTED | | | ADA 1444.70130127901 | | AVAX 0.72418332483045 | | |
| | | | | | AVAX 30.63205141677743 | | USDC 0.000000426438253602 | | |
| | | | | | BTC 0.00224642681678807 | | | | |
| | | | | | CEL 302.318215562611 | | | | |
| | | | | | DASH 10.3705447345122 | | | | |
| | | | | | ETH 0.000098808833683847 | | | | |
| | | | | | MATIC 33.444199200873 | | | | |
| | | | | | SNX 471.55505395740 | | | | |
| | | | | | TUSD 4.956122602579974 | | | | |
| | | | | | USDC 2.50826249555956 | | | | |
| | | | | | USDT ERC20 0.07269883362616649 | | | | |
| 3.1.112015 | CLIFF DANCY | ADDRESS REDACTED | | | ADA 876.83308024636 | | | |
| | | | | | BTC 0.01277863388311012 | | | |
| | | | | | ETH 0.00000438600261897 | | | |
| | | | | | MATIC 70.44476389334884 | | | |
| | | | | | XRP 57.576716 | | | |
| 3.1.112016 | CLIFF DAVID WU | ADDRESS REDACTED | | | | | BTC 0.0017119165295040 | |
| | | | | | | | ETH 1.94219146 | |
| 3.1.112017 | CLIFF DEPUY | ADDRESS REDACTED | | | AAVE 0.0013386172378541 | | ADA 0.00000045531598968 | |
| | | | | | ADA 0.07250089391444441 | | | |
| | | | | | BTC 0.26318657042501 | | | |
| | | | | | DOT 10.41613439131 | | | |
| | | | | | ETH 1.56952765683178 | | | |
| | | | | | LINK 28.25728720191 | | | |
| | | | | | MATIC 429.861557866818 | | | |
| | | | | | SOL 22.862658360708 | | | |
| | | | | | UNI 0.00378005587684006 | | | |
| 3.1.112018 | CLIFF GABRIEL | ADDRESS REDACTED | | | XLM 77.45393497983 | | | |
| 3.1.112019 | CLIFF GAUDELET | ADDRESS REDACTED | | | BAT 301.309762678314 | | | |
| | | | | | BTC 0.0010957331398733 | | | |
| | | | | | CEL 19.47189428506 | | | |
| | | | | | COMP 0.17449463752 | | | |
| | | | | | EOS 11.40570863678 | | | |
| | | | | | LTC 3.00000 | | | |
| | | | | | XLM 270.6285038 | | | |
| 3.1.112020 | CLIFF GLANZ | ADDRESS REDACTED | | | DOGE 314.00355016680 | | | |
| 3.1.112021 | CLIFF GREEN | ADDRESS REDACTED | | | CEL 1.0672633431 | | | |
| 3.1.112022 | CLIFF HEUKOOP | ADDRESS REDACTED | | | BTC 0.0032 | | | |
| | | | | | CEL 3.166984848310 | | | |
| | | | | | ETH 0.3331041915 | | | |
| | | | | | LTC 0.15327078000 | | | |
| 3.1.112023 | CLIFF IRVIN | ADDRESS REDACTED | | | ADA 0.12547586498 | | | |
| | | | | | ETH 0.00034460557 | | | |
| | | | | | LUNC 8.58195982862 | | | |
| | | | | | MANA 0.00502 | | | |
| | | | | | MATIC 0.4130660812 | | | |
| | | | | | SOL 0.0005061042 | | | |
| | | | | | USDC 0.004718858549 | | | |
| 3.1.112024 | CLIFF KOSICK | ADDRESS REDACTED | | | 1INCH 0.002019 | | BTC 0.0037879 | |
| | | | | | ADA 111.955464765543 | | ETH 0.00000047612283687 | |
| | | | | | AVAX 1.369029488862 | | USDC 61.472 | |
| | | | | | BTC 0.02210332017199 | | | |
| | | | | | DOT 6.519296431673 | | | |
| | | | | | ETC 0.698698754684 | | | |
| | | | | | ETH 0.4805052179497 | | | |
| | | | | | MATIC 77.167966623272 | | | |
| | | | | | SNX 31.01942955588 | | | |
| | | | | | SOL 1.0803513876483 | | | |
| | | | | | USDC 0.28110015793801 | | | |
| | | | | | ZEC 0.0510167956503309 | | | |
| 3.1.112025 | CLIFF KOSICK | ADDRESS REDACTED | | | BTC 0.00000232534344083 | | | |
| | | | | | USDC 0.15878951770664 | | | |
| | | | | | ZEC 0.0000029093719793 | | | |
| 3.1.112026 | CLIFF LAPRAIRIE | ADDRESS REDACTED | | Yes | BTC 0.52616646379811 | | | ETH 2.40831992492342 |
| | | | | | ETH 0.3086598715874 | | | |
| | | | | | LINK 35.3843750503 | | | |
| | | | | | SOL 25.298343580503 | | | |
| | | | | | USDC 45.983708594226 | | | |
| 3.1.112027 | CLIFF LEE | ADDRESS REDACTED | | | BTC 0.000032394642663984 | | | |
| | | | | | CEL 0.18555931743621 | | | |
| | | | | | DOT 0.0386037050584 | | | |
| | | | | | ETH 0.005934692422743 | | | |
| | | | | | MATIC 4.1768663632352 | | | |
| 3.1.112028 | CLIFF LEE | ADDRESS REDACTED | | | ADA 4.984263806577 | | | |
| | | | | | BTC 0.000243452734145761 | | | |
| | | | | | ETH 0.00479418220962456 | | | |
| 3.1.112029 | CLIFF LEWIS | ADDRESS REDACTED | | | CEL 1339.25456300123 | | | |
| | | | | | ETH 2.5922437384282B | | | |
| | | | | | LINK 681.611451134534 | | | |
| | | | | | MATIC 0.818913380287982 | | | |
| | | | | | UNI 444.02668556927B | | | |
| 3.1.112030 | CLIFF M FUHRMAN | ADDRESS REDACTED | | | BTC 0.000003107995873983 | | | |
| | | | | | ETH 0.000139759052104688 | | | |
| | | | | | LTC 0.00074175028232416S | | | |
| 3.1.112031 | CLIFF MABESA | ADDRESS REDACTED | | | CEL 0.0542446721397937 | | | |
| | | | | | ETH 0.0004891 | | | |
| | | | | | SNX 113.919256095051 | | | |
| 3.1.112032 | CLIFF MARTIN JONATHAN JOHNSSON | ADDRESS REDACTED | | | BTC 0.000024316724812638 | | | |
| | | | | | SOL 0.0013848808097174 | | | |
| 3.1.112033 | CLIFF MAXIMO | ADDRESS REDACTED | | | LTC 36.18229692082159 | | | |
| | | | | | MCDAI 42.39784528411409 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| | | | | | ETH 0.0248027231619031 | | | |
| | | | | | MATIC 10.2273211545558 | | | |
| 3.1.112034 | CLIFF PAVLOVIC | ADDRESS REDACTED | | | ADA 50.946420794643 | | | |
| | | | | | BTC 0.00112252207141973 | | | |
| | | | | | CEL 0.234354121395644 | | | |
| | | | | | ETH 0.0300880287 | | | |
| | | | | | MATIC 11.51864 | | | |
| | | | | | XRP 10.327434852045 | | | |
| 3.1.112036 | CLIFF RICHARD | ADDRESS REDACTED | | | AVAX 1.11769007836 | | | |
| | | | | | DOT 1.6791086 | | | |
| | | | | | XRP 65.8717512224 | | | |
| 3.1.112037 | CLIFF RIGNEY | ADDRESS REDACTED | | | ADA 0.14346040 | BTC 0.01760671 | | |
| | | | | | BTC 0.0338649778 | ETH 0.0000024807 | | |
| | | | | | ETH 0.0000481719 | | | |
| 3.1.112038 | CLIFF SARGENT | ADDRESS REDACTED | | | BTC 0.00000016011 | | BTC 0.0000761 | |
| | | | | | USDC 0.01139141117 | | | |
| 3.1.112039 | CLIFF SCHWARZISCHER | ADDRESS REDACTED | | | BTC 0.00950769754 | | | |
| 3.1.112040 | CLIFF SOH | ADDRESS REDACTED | | | BTC 0.00000000803 | | | |
| | | | | | CEL 0.29775758077 | | | |
| | | | | | ETH 1.3647891249 | | | |
| 3.1.112041 | CLIFF SONG | ADDRESS REDACTED | | | BTC 0.0000038003 | | | |
| 3.1.112042 | CLIFF SPURLOCK | ADDRESS REDACTED | | | ETH 4.42783063 | | | |
| | | | | | LTC 6.35701480 | | | |
| | | | | | USDC 1115.0790467 | | | |
| 3.1.112043 | CLIFF STEVE JONATHAN MATOLIMONA | ADDRESS REDACTED | | | BTC 0.00003176208 | | | |
| | | | | | ETH 8.09616005878 | | | |
| 3.1.112044 | CLIFF VAN HOOK | ADDRESS REDACTED | | | BTC 0.3896464576 | USDC 0.0000098641 | | |
| | | | | | ETH 11.02236988 | | | |
| | | | | | LTC 56.76539879 | | | |
| | | | | | USDC 1.41173952947 | | | |
| 3.1.112045 | CLIFF WHITE | ADDRESS REDACTED | | | BTC 0.07590138924 | | | |
| | | | | | ETH 0.0011943720 | | | |
| 3.1.112046 | CLIFF YU | ADDRESS REDACTED | | | ADA 257.1010508 | | | |
| 3.1.112047 | CLIFFE KWON | ADDRESS REDACTED | | | BTC 0.088095738071 | | | |
| 3.1.112048 | CLIFFORD GOULLET | ADDRESS REDACTED | | | CEL 393.7701355013 | | | |
| | | | | | MATIC 50.40341654 | | | |
| | | | | | SGB 0.45576384347 | | | |
| | | | | | UNI 0.33698507 | | | |
| | | | | | XLM 15.2839370824 | | | |
| | | | | | XRP 0.18131359606 | | | |
| 3.1.112049 | CLIFFORD ADAM GROSS | ADDRESS REDACTED | | Yes | BTC 0.79361648253 | BTC 0.25268 | | BTC 10.88893426892 |
| | | | | | ETH 0.005509067688 | GUSD 0.009507833 | | |
| | | | | | GUSD 0.0164546063810 | USDC 1687.1 | | |
| | | | | | USDC 5598.735552391 | | | |
| 3.1.112050 | CLIFFORD ALAN ROSEN | ADDRESS REDACTED | | | BTC 0.000000033446 | | | |
| | | | | | CEL 1137.605413019 | | | |
| | | | | | SGB 305.4440533 | | | |
| | | | | | USDC 45.30990384615 | | | |
| | | | | | XRP 2004.46669227 | | | |
| 3.1.112051 | CLIFFORD ALEXANDER BRAGG | ADDRESS REDACTED | | | USDC 0.01519198563911 | | | |
| 3.1.112052 | CLIFFORD ALLAN | ADDRESS REDACTED | | | BNB 0.2862981083024 | | | |
| | | | | | BTC 0.000150371943330 | | | |
| | | | | | CEL 14.32717803361 | | | |
| | | | | | DOGE 424.71451327152 | | | |
| | | | | | DOT 195.50257275226 | | | |
| | | | | | ETH 0.201791884366 | | | |
| | | | | | LUNC 3.034687467 | | | |
| | | | | | MATIC 0.2234701189851 | | | |
| | | | | | USDC 2.44772661575 | | | |
| | | | | | XRP 187.9819213592 | | | |
| 3.1.112053 | CLIFFORD ANDERSON | ADDRESS REDACTED | | | BTC 5.82179131059999 | USDC 0.0000008017662 | | |
| | | | | | CEL 1.16617182440703 | | | |
| | | | | | PAXG 0.000473161819 | | | |
| | | | | | USDC 11.656648856652 | | | |
| 3.1.112054 | CLIFFORD ARNOLD WYRICK | ADDRESS REDACTED | | | BTC 0.00192626836580 | | | |
| | | | | | USDT ERC20 455.768932 | | | |
| 3.1.112055 | CLIFFORD BANKS | ADDRESS REDACTED | | | ETH 0.010294277689 | | | |
| 3.1.112056 | CLIFFORD BEAUDOIN | ADDRESS REDACTED | | | BTC 0.0094478699 | | | |
| | | | | | ETH 3.27063610668 | | | |
| | | | | | SNX 19.70390434 | | | |
| | | | | | USDC 3.069363483401 | | | |
| 3.1.112057 | CLIFFORD BOROWIAK | ADDRESS REDACTED | | | CEL 1.088731361 | | | |
| 3.1.112058 | CLIFFORD BURNS | ADDRESS REDACTED | | | BTC 0.0000002647875 | | | |
| | | | | | COMP 0.0138120710578 | | | |
| | | | | | ETH 0.001686013962 | | | |
| | | | | | MATIC 2.07559063502 | | | |
| | | | | | USDC 0.012252884684 | | | |
| | | | | | USDT ERC20 17.548872123 | | | |
| | | | | | XLM 0.0239410189334 | | | |
| 3.1.112059 | CLIFFORD C COLLINS | ADDRESS REDACTED | | Yes | AVAX 0.013270838453 | AVAX 4.106695583 | | AVAX 34.638556042 |
| | | | | | BTC 0.004239131978 | BTC 0.04503812 | | BTC 0.36653013417 |
| | | | | | CEL 26.316888323977 | CEL 1.739107217 | | |
| | | | | | ETH 0.841625746918 | MATIC 184.7154135 | | |
| | | | | | MATIC 0.898336870200 | | | |
| | | | | | MCDAI 0.710842365100 | | | |
| 3.1.112060 | CLIFFORD CHAN | ADDRESS REDACTED | | | CEL 2065.13640674 | | | |
| 3.1.112061 | CLIFFORD CHAN | ADDRESS REDACTED | | | BTC 0.0835454330 | | | |
| | | | | | ETH 1.1626187109 | | | |
| 3.1.112062 | CLIFFORD CHARLES CORNELL III | ADDRESS REDACTED | | | BTC 0.000071287405 | | BTC 0.000000982624 |
| | | | | | USDC 0.15895201404 | | CEL 138.018636 |
| | | | | | ETH 0.001057623939 | | ETH 0.00000069 |
| 3.1.112063 | CLIFFORD CHENEY | ADDRESS REDACTED | | | USDC 0.363330255586 | | | |
| 3.1.112064 | CLIFFORD CHENG | ADDRESS REDACTED | | | ADA 0.39564754526 | | | |
| | | | | | BTC 0.30291521063 | | | |
| | | | | | ETH 1.652526297 | | | |
| | | | | | MATIC 1.01010122010 | | | |
| 3.1.112065 | CLIFFORD CHEW | ADDRESS REDACTED | | | AAVE 0.0001779903880 | SOL 0.0000000008059 | | |
| | | | | | ADA 3.3355716955 | USDC 402.169156 | | |
| | | | | | BTC 0.00134233472 | | | |
| | | | | | DASH 0.0396535540 | | | |
| | | | | | LINK 0.00076548562278 | | | |
| | | | | | MATIC 0.01009198185 | | | |
| | | | | | SNX 0.03070320083 | | | |
| | | | | | SOL 1.636549546655 | | | |
| | | | | | USDC 22.55751598277 | | | |
| | | | | | USDT ERC20 0.04451076070 | | | |
| 3.1.112066 | CLIFFORD COHN | ADDRESS REDACTED | | | AAVE 0.04748145301206 | AAVE 0.009004961123 | | |
| | | | | | BCH 0.00015145704134 | AVAX 0.21331475 | | |
| | | | | | BTC 0.001018665742828 | BTC 2.01466564930 | | |
| | | | | | ETH 0.104722904392 | CEL 0.00050363980926 | | |
| | | | | | LINK 0.18666334557579 | LTC 0.000073099589 | | |
| | | | | | LTC 0.00001600985716 | MATIC 0.00141151263040 | | |
| | | | | | MATIC 29.59016662538 | SNX 0.000068008314 | | |
| | | | | | SNX 0.005225337131793 | UNI 0.00028975312224 | | |
| | | | | | UNI 0.32641699528965 | USDC 0.00000015373424 | | |
| | | | | | USDC 0.15630083878107 | | | |
| 3.1.112067 | CLIFFORD CORNELL | ADDRESS REDACTED | | | BTC 0.008933782625788 | | BTC 0.528214347493 |
| | | | | | USDC 1648.693396644 | | CEL 1395.3629844 |
| 3.1.112068 | CLIFFORD CRAGG | ADDRESS REDACTED | | | BTC 0.000000594120787 | AVAX 0.000009480575298 | | |
| | | | | | DASH 5.047806592211 | | | |
| | | | | | DOT 39.1989095534 | | | |
| | | | | | LTC 6.563894279234 | | | |
| | | | | | USDC 478.233271580 | | | |
| | | | | | XLM 0.00681608141 | | | |
| | | | | | ZEC 7.0104074425 | | | |
| 3.1.112069 | CLIFFORD DAVIS | ADDRESS REDACTED | | | BTC 0.0000017581140 | | | |
| | | | | | MATIC 20041.46793744 | | | |
| | | | | | USDC 0.09608867364 | | | |
| 3.1.112070 | CLIFFORD FERNANDES | ADDRESS REDACTED | | | BTC 0.0000007627779369 | | | |
| | | | | | CEL 0.000699288467 | | | |
| | | | | | EOS 0.000562914642 | | | |
| | | | | | ETH 0.000261258310 | | | |
| | | | | | MCDAI 0.00101947944 | | | |
| | | | | | USDC 5.15799032306 | | | |
| | | | | | XLM 0.04492137365 | | | |
| 3.1.112071 | CLIFFORD FINKLE | ADDRESS REDACTED | | | USDC 516.509972439319 | | | |
| 3.1.112072 | CLIFFORD FLURRY | ADDRESS REDACTED | | | LTC 0.0000901246372 | | | |
| 3.1.112073 | CLIFFORD FREDERICK MORLEY | ADDRESS REDACTED | | | BTC 0.00000325098205661 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.112074 | CLIFFORD GARIBAY | ADDRESS REDACTED | | | BTC 0.000315125 JD9229884<br>CEL 12607.814135D873<br>ETH 0.00483426394288556<br>MATIC 0.00381394971149591<br>SNX 0.0168739263TB304<br>SOL 0.141623099088687<br>USDC 2469.883850486668 | BTC 0.0000008557453 20701<br>ETH 0.00000073026843 3696<br>MATIC 2.02667175933783<br>SNX 0.00150231357741443<br>SOL 0.00000258850135 9661<br>USDC 31700.272 | | |
| 3.1.112075 | CLIFFORD GOH | ADDRESS REDACTED | | | BTC 0.000 1888498793 1398<br>ETH 2.051984P 762122 | | | |
| 3.1.112076 | CLIFFORD GRAYSON | ADDRESS REDACTED | | | SGB 114.947358561008<br>XRP 751.915417423572 | | | |
| 3.1.112077 | CLIFFORD GRUBBS | ADDRESS REDACTED | | | BTC 0.00014018913590 2966<br>ETH 0.0006715680119 7533<br>LINK 0.0070644949285 3521<br>USDC 0.20205727363 0095<br>XRP 0.00000016175734 4116 | | | |
| 3.1.112078 | CLIFFORD HARDING | ADDRESS REDACTED | | | CEL 0.00505033963 9819<br>MCDAI 0.03881810966 04341 | | | |
| 3.1.112079 | CLIFFORD JAMERSON | ADDRESS REDACTED | | | CEL 1.09925126448783 | | | |
| 3.1.112080 | CLIFFORD JAMIE | ADDRESS REDACTED | | | BTC 4.8439170977 1497 | | | |
| 3.1.112081 | CLIFFORD JOHN MERCER | ADDRESS REDACTED | | | BAT 1.07226270307379<br>BTC 0.0535661556838094<br>DOT 0.101201872881562<br>ETH 4.891307458 4272<br>KNC 0.0609459804543351<br>LINK 0.02303421817 66241<br>LTC 0.0096721116482 01228<br>OMG 0.0859140104368 714<br>SNX 248.19254736594 3<br>UNI 0.1403766320548 1<br>USDC 3118.11732180 13 | BAT 3.479335509614 11<br>DOT 0.103959043 68066<br>KNC 0.153341740933699<br>LINK 0.19737744106 2818<br>LTC 0.00033955264204 2545<br>OMG 9.8211086782181 9<br>UNI 2.1538278336 3059<br>USDC 19508.668 | | |
| 3.1.112082 | CLIFFORD JONES | ADDRESS REDACTED | | | BTC 7.28854252435999 E-07<br>MCDAI 0.0453337355 416693 | | | |
| 3.1.112083 | CLIFFORD JOSEPH JR NASSIP | ADDRESS REDACTED | | | CEL 0.21742844491 7511<br>EOS 8.79002968670 776<br>LINK 0.0261120858864 487<br>LTC 0.0050920222546 2693<br>MATIC 8090.47693935951<br>SGB 16.488220745 1887<br>SNX 89.77890085501 24<br>USDC 0.0024135625732 2845<br>XRP 0.0000001947966 2383<br>ZRX 32.8376874470 028 | LINK 0.999749015560 15 | | |
| 3.1.112084 | CLIFFORD KANG | ADDRESS REDACTED | | | AAVE 0.42221919026 9214<br>ADA 616.2405443836 45<br>BTC 0.101705863669 07<br>EOS 8.615571212178 05<br>ETC 3.4265720807744 4<br>ETH 0.5189753959207 283<br>LINK 21.041490868605 2<br>MATIC 360.345664929 014<br>USDC 17545.623712984<br>XLM 395.17043153940 5 | | | |
| 3.1.112085 | CLIFFORD KAYAT | ADDRESS REDACTED | | Yes | BTC 3.2345485512 7657<br>CEL 0.748512408077 273<br>USDC 106.7609119067 77 | | | BTC 1.8117321263528 |
| 3.1.112086 | CLIFFORD KRAUT | ADDRESS REDACTED | | | BTC 0.0016205814173 6604<br>USDC 5040.2422 39B82 | | | |
| 3.1.112087 | CLIFFORD LANGE | ADDRESS REDACTED | | | ADA 1684.003807770 73<br>BTC 8.5922911741019 9E-06<br>USDC 0.2569624962591 82<br>XTZ 11.8336090526 513 | | | |
| 3.1.112088 | CLIFFORD LATTA | ADDRESS REDACTED | | | USDC 143.09514009 7351 | | | |
| 3.1.112089 | CLIFFORD LEONARD WOODROFFE | ADDRESS REDACTED | | | BTC 0.000001<br>CEL 0.5516422327B9385<br>MATIC 0.0462976629295 776 | | | |
| 3.1.112090 | CLIFFORD LINDSEY | ADDRESS REDACTED | | | BTC 0.000024180657B0087<br>ETH 0.0000255553307 38595<br>USDC 0.19048173997 2897 | | | |
| 3.1.112091 | CLIFFORD LIU | ADDRESS REDACTED | | | BTC 0.23663480976 7919<br>ETH 10.845317561 8201<br>USDC 272.25325231 6509 | | | |
| 3.1.112092 | CLIFFORD MANN | ADDRESS REDACTED | | | XRP 0.32075397421 2653 | | | |
| 3.1.112093 | CLIFFORD MARQUES | ADDRESS REDACTED | | | ADA 0.497179866101 31<br>BTC 0.00005525360639 2492<br>ETH 0.000769726213500 569<br>USDC 0.21942368020 1062 | | | |
| 3.1.112094 | CLIFFORD MAURICE MCCREA SR | ADDRESS REDACTED | | | AAVE 0.15728391106 8424<br>ADA 827.89141151 3562<br>BAT 112.795915867 252<br>BTC 4.4617550960129 9E-06<br>CEL 21.014268170 8248<br>COMP 0.0947750121 284446<br>DOGE 1008.62449747 6511<br>DOT 5.290317834 29602<br>EOS 21.512420535 3112<br>ETH 1.0689220693929 8<br>LINK 10.216476850494 7<br>LTC 2.223219454 92489<br>MATIC 5698.500399914 77<br>SNX 11.726196038 9882<br>SOL 4.9080773161814<br>UNI 0.002653875566 99906<br>XLM 1018.3624352 7899<br>XRP 0.00000062735 556694<br>XTZ 3.8486268274 52597 | | | |
| 3.1.112095 | CLIFFORD MBACHI | ADDRESS REDACTED | | | CEL 0.2543886760 36074 | | | |
| 3.1.112096 | CLIFFORD MORLEY | ADDRESS REDACTED | | | BTC 0.000682642462 9 3552<br>ETH 0.019626574896 6877<br>LINK 0.669903905015 728 | | | |
| 3.1.112097 | CLIFFORD OSBORN | ADDRESS REDACTED | | | BTC 0.0044673751515 5531 | | | |
| 3.1.112098 | CLIFFORD OWENS | ADDRESS REDACTED | | | BAT 707.105351424606<br>SGB 4638.189165169 25<br>XLM 6.26083024953 671<br>XRP 0.000001265949 1307<br>ZEC 0.07998147089 08768 | | | |
| 3.1.112099 | CLIFFORD PAUL GORMAN III | ADDRESS REDACTED | | | BAT 10.0037824378 668<br>BTC 0.00010276966863 5294<br>ETH 0.0002539641094 91162<br>USDC 12.55.7074000B 187<br>XLM 0.061841488 7399373 | AVAX 1.00216<br>BTC 0.000000020213460 8633<br>SOL 1.00038<br>USDC 569.152 | | |
| 3.1.112100 | CLIFFORD PESKIN | ADDRESS REDACTED | | | ADA 2.02326 3681 18642<br>AVAX 0.132626889 43715<br>BTC 0.0001360921789 15011<br>CEL 7.2.04028623355 72<br>DOT 0.3971477573 8006<br>ETH 0.00008151495370 0576<br>LINK 0.01889304825 8535<br>LUNC 26.4762606 167529<br>MATIC 1.20382780693 393 | | | |
| 3.1.112101 | CLIFFORD PIERRE LAGUERRE | ADDRESS REDACTED | | | BTC 0.01802708804 20603<br>DOT 41.469920631 3442<br>ETH 0.231315161319 5983 | ETH 0.11355284 | | |
| 3.1.112102 | CLIFFORD POLLARD | ADDRESS REDACTED | | | ADA 0.126373629310 546<br>BTC 0.000013783607 36046<br>LINK 0.0715083629511 654<br>SNX 19.3223623349 48<br>SUSHI 0.0023299907318 8091<br>UNI 5.93308318615 362 | ADA 213.53593494 5427<br>BTC 0.0012828B756521 06<br>LINK 274.96993723 5395<br>SUSHI 3.8607929603 0685 | | |
| 3.1.112103 | CLIFFORD QUIRETTE | ADDRESS REDACTED | | | USDC 0.439963604 238201 | | | |
| 3.1.112104 | CLIFFORD REDMON | ADDRESS REDACTED | | | BTC 0.23813534375 2826<br>ETH 0.9543785282 29212<br>LTC 3.9473711523 8244<br>OMG 0.2224707023811 085<br>SGB 1.6765845679 5698<br>USDC 3587.19316468 782<br>XRP 0.00000097971409 457 | | | |
| 3.1.112105 | CLIFFORD RILEY | ADDRESS REDACTED | | | BTC 0.0016010851752 1375<br>DOT 0.17288754216 1018<br>ETH 1.3501507123014<br>MATIC 2.0406097091 4164<br>MCDAI 3.166329782 79258 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.112106 | CLIFFORD RITCHIE | ADDRESS REDACTED | | | BAT 0.21906899730987K<br>CEL 5.041780147490151<br>ETH 0.0054426283978548 | | | |
| 3.1.112107 | CLIFFORD ROBER | ADDRESS REDACTED | | | BTC 0.0553281082743345<br>ETH 1.167233779658667<br>SOL 7.146837866640041 | | | |
| 3.1.112108 | CLIFFORD ROSENBERG | ADDRESS REDACTED | | | BTC 0.8801937163537<br>CEL 1168.8063691005<br>ETH 22.518559153129<br>MCDA 0.086540292087076<br>SNX 137.35727428114<br>XRP 0.0000002745926411 | | | |
| 3.1.112109 | CLIFFORD ROY ELLIS | ADDRESS REDACTED | | | | ADA 412.135207<br>ETH 0.136 | | |
| 3.1.112110 | CLIFFORD SABO | ADDRESS REDACTED | | | BTC 0.0000016813218019<br>LINK 0.041199638279466<br>MCDAI 0.04534163197955<br>TUSD 0.06233836547511 | BTC 0.001235626641787<br>TUSD 16.17655296293 | | |
| 3.1.112111 | CLIFFORD SATZ | ADDRESS REDACTED | | | GUSD 11.28325497459 | | | |
| 3.1.112112 | CLIFFORD SCHADE | ADDRESS REDACTED | | | ADA 1.90669682208043<br>DOT 0.054509713735881<br>USDC 11.848141892851 | | | |
| 3.1.112113 | CLIFFORD SCHULMAN | ADDRESS REDACTED | | | BAT 0.18499137808050<br>CEL 0.62986996504118<br>DASH 0.00930232125378<br>ETC 0.003687064239119<br>ETH 0.004079553022477<br>MATIC 9.25295730774222<br>UNI 0.056840745645197<br>USDC 14.751760156215 | DASH 0.00000000537457767<br>ETC 7.190570573285<br>ETH 0.000551870990868461<br>USDC 4502.574 | | |
| 3.1.112114 | CLIFFORD SELMAN | ADDRESS REDACTED | | | BTC 0.001818828415626<br>MATIC 210.69291640192<br>USDT ERC20 0.58533280506343 | USDT ERC20 0.00000083529837406 | | |
| 3.1.112115 | CLIFFORD SLATER | ADDRESS REDACTED | | | BTC 0.0000008385315349<br>CEL 0.07000881641242<br>XRP 4.955664772265 | | | |
| 3.1.112116 | CLIFFORD SMITH | ADDRESS REDACTED | | | BTC 0.0510020565266984<br>ETH 0.718551286616909 | | | |
| 3.1.112117 | CLIFFORD STILLWELL | ADDRESS REDACTED | | Yes | BTC 0.0127529229101696<br>ETH 6.741908867677727 | | BTC 0.00083244566313729 | BTC 0.70483201503641 |
| 3.1.112118 | CLIFFORD SUZUKI | ADDRESS REDACTED | | | BTC 0.0000001760095498<br>ETH 0.000002612005642 | | | |
| 3.1.112119 | CLIFFORD TANG | ADDRESS REDACTED | | | AAVE 0.003103791850092<br>BTC 0.000658251933279461<br>COMP 0.002471093124708<br>ETH 0.0126158802663<br>LINK 0.09863683466459<br>MATIC 13.0628886677659<br>SNX 0.47315027677664<br>UMA 0.01232123084984<br>USDC 3.740675369010 | | | |
| 3.1.112120 | CLIFFORD TEDDY GJERTSON JR | ADDRESS REDACTED | | | BTC 0.000023613610594371<br>ETC 0.0028192257791425<br>ETH 0.028309050897532<br>MATIC 185.4512106599<br>SNX 45.417990619798<br>SOL 0.006380228529334<br>USDC 0.00775070025126496 | BTC 0.0000342793159866931<br>ETH 0.0004409148583821<br>MATIC 0.8034071488789<br>SNX 0.179461219880725<br>SOL 0.000000512234033125 | | |
| 3.1.112121 | CLIFFORD TO CHOON KWEE | ADDRESS REDACTED | | Yes | BTC 0.01083688720938<br>CEL 68.62811208906<br>ETH 3.261469851061<br>USDC 205.83 | | | BTC 1.44501924604453 |
| 3.1.112122 | CLIFFORD VALIENTE | ADDRESS REDACTED | | | CEL 0.0328482723677369 | | | |
| 3.1.112123 | CLIFFORD WAN | ADDRESS REDACTED | | | BNB 0.05997833213874<br>BTC 0.101577683786973<br>ETH 0.08102834203357 | | | |
| 3.1.112124 | CLIFFORD WARD | ADDRESS REDACTED | | | CEL 3.06711903043432 | | | |
| 3.1.112125 | CLIFFORD WEAVER | ADDRESS REDACTED | | | BSV 1.907142783827 | | | |
| 3.1.112126 | CLIFFORD WENT | ADDRESS REDACTED | | | ETH 30.46809597848 | | | |
| 3.1.112127 | CLIFFORD WHITTAKER | ADDRESS REDACTED | | | BTC 0.0121276079006<br>ETH 0.06913667191823<br>BTC 0.00003531182067406<br>LUNC 0.018571590949256<br>MATIC 0.06294261192408<br>USDC 6.30648310982728 | | | |
| 3.1.112128 | CLIFFORD WONG | ADDRESS REDACTED | | | BNT 0.00103569907017277<br>BTC 0.000003696692391<br>ETH 0.00031503729042785<br>LINK 0.00036562687848405<br>SNX 0.002278428406566 | | | |
| 3.1.112129 | CLIFFORD WRIGHT | ADDRESS REDACTED | | | BTC 0.000216493121945<br>ETH 0.00580537352154083<br>MCDAI 0.089123504040256 | BTC 0.00000002946849592 | | |
| 3.1.112130 | CLIFFORD WRIGHT WINSTEAD | ADDRESS REDACTED | | | BTC 0.00003695174490767<br>DASH 0.054027389465293<br>LPT 2.11041366706759<br>MANA 379.156115862218<br>MATIC 142.567921972697<br>UNI 3.03542390277066<br>XLM 0.40139186448956<br>XRP 0.353549960219787 | | | |
| 3.1.112131 | CLIFF'S PLACE | ADDRESS REDACTED | | | ETC 0.000803360638039956<br>ETH 0.00143561547388347 | | | |
| 3.1.112132 | CLIFTON CLAUD OWENS | ADDRESS REDACTED | | | BTC 0.0000024886800046<br>USDC 207.714931475611 | BTC 0.0000001816629366 | | |
| 3.1.112133 | CLIFTON LEROY ANTHONY WIJESURIYA | ADDRESS REDACTED | | | ADA 0.0000072300694836<br>BTC 0.0000093215392813<br>CEL 1.63466465426041 | | | |
| 3.1.112134 | CLIFTON LUEDTKE | ADDRESS REDACTED | | | BTC 0.014109871516018<br>USDC 32521.4363593175 | | | |
| 3.1.112135 | CLIFTON SMITH | ADDRESS REDACTED | | | ETH 0.09202721644367594 | | | |
| 3.1.112136 | CLIFTON THELISCA | ADDRESS REDACTED | | | CEL 43.044293912523 | | | |
| 3.1.112137 | CLIFFY JOSE KANNIKAL | ADDRESS REDACTED | | | BTC 0.000514468831667744<br>CEL 0.06956851936754485 | | | |
| 3.1.112138 | CLIFS FOLLY, LLC | SW 84TH TERR, OCALA, FLORIDA 34481 | | | USDC 93.860.8532175357 | | | |
| 3.1.112139 | CLIFT PUTRA | ADDRESS REDACTED | | | ADA 47.312209.2902143<br>CEL 0.292746087.33526<br>XLM 12.500456592387<br>XRP 49.0250739710008 | | | |
| 3.1.112140 | CLIFTON ALEXANDER MICHEL ROGER | ADDRESS REDACTED | | | AVAX 7.874445196084.01<br>DOT 161.204105594376<br>ETH 0.001381412335504804 | BTC 0.0014034757823772<br>ETH 0.00000300096758294.3 | | |
| 3.1.112141 | CLIFTON ANDERSON | ADDRESS REDACTED | | | BCH 1.090182271514843<br>BTC 2.100713194364<br>ETH 2.25416779504881<br>ZEC 0.000010843925435482.2 | | | |
| 3.1.112142 | CLIFTON ARNOLD | ADDRESS REDACTED | | | CEL 1.06570007897949 | | | |
| 3.1.112143 | CLIFTON ARNOLD | ADDRESS REDACTED | | | BTC 0.05256447473947941 | | | |
| 3.1.112144 | CLIFTON BURT | ADDRESS REDACTED | | | ETH 4.245766102256839 | | | |
| 3.1.112145 | CLIFTON CUTHBERTSON | ADDRESS REDACTED | | | USDC 0.20629042769287.5 | | | |
| 3.1.112146 | CLIFTON DAVIS | ADDRESS REDACTED | | | ADA 201.183369787853<br>AVAX 5.502731803175.5<br>BTC 0.015026048899629.2<br>DOT 3.07168651611811<br>ETH 0.013000364225135<br>LINK 20.633912576915.5<br>SNX 36.192534475749.1<br>SOL 5.403932519758.21<br>USDC 197.585734148.03<br>USDT ERC20 325.055352925556<br>XLM 453.19414564252.9<br>XTZ 19.06123033645.73 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.112147 | CLIFTON EDWARD 3RD JACKSON | ADDRESS REDACTED | | | ADA 0.0007298448822400155<br>BTC 12.482101794388<br>CEL 39625.5452194317<br>DOT 0.0000000000035973448<br>EOS 0.5595172904533131<br>ETH 61.3115586652844<br>KNC 4037.8340526407<br>LINK 153.02449093412<br>LTC 63.424740257924<br>MATIC 129493.62755917<br>OMG 0.01490437301657<br>PAXG 0.48791376178861<br>SGB 309.869406747337<br>SNX 3126.2697915892<br>UNI 0.00131340255011595<br>USDC 27449.9091863949<br>XLM 18783.0327543273<br>XRP 2064.54891359091<br>ZRX 1.0844801501722 | | | |
| 3.1.112148 | CLIFTON FORREST RICHARDSON | ADDRESS REDACTED | | | BTC 0.0025402573223315<br>CEL.45.148588493763535<br>ETH 0.0505540208768019<br>PAXG 0.0015944605870243<br>USDC 2029.99227124798 | PAXG 1.13214615750172 | | |
| 3.1.112149 | CLIFTON GOH | ADDRESS REDACTED | | | CEL 0.104883041004862 | | | |
| 3.1.112150 | CLIFTON GOLDSON | ADDRESS REDACTED | | | BTC 0.00000000256736290T<br>CEL 65.8190293334501 | | | |
| 3.1.112151 | CLIFTON GONZALEZ | ADDRESS REDACTED | | | ADA 0.0000001681928958<br>BTC 0.0000000000000000002<br>CEL 183.23125629801T<br>USDC 0.0405662100077 | | | |
| 3.1.112152 | CLIFTON HARGROVE | ADDRESS REDACTED | | | USDC 748.01451320907B | | | |
| 3.1.112153 | CLIFTON HARSKI | ADDRESS REDACTED | | | ADA 1.10744155221993<br>AVAX 0.062859354921043<br>BTC 0.0000705485084473313<br>DASH 0.00172563576874645<br>DOT 0.216006737854<br>ETH 0.018157107076004<br>LINK 0.039730990718084<br>LTC 0.00273141357247144<br>MATIC 5.428881337399359<br>SOL 0.00977644129351B4<br>SUSHI 0.098011503371592B | ADA 1124.89504940998<br>AVAX 49.0127468341224<br>BTC 0.775926473609922<br>DASH 4.01555763939864<br>DOT 98.557827904532S<br>ETH 17.71322068438B<br>LINK 92.45015634113S<br>LTC 6.3556521546129B<br>MATIC 3126.41126732483<br>SOL 4.82625050986103<br>SUSHI 0.00246879520426135<br>USDC 108.625<br>XRP 2645.4316301840T | | |
| 3.1.112154 | CLIFTON HAYES | ADDRESS REDACTED | | | BTC 0.001118867261933 | | | |
| 3.1.112155 | CLIFTON HAYES | ADDRESS REDACTED | | | BTC 0.00001248754 | | | |
| 3.1.112156 | CLIFTON HENRY | ADDRESS REDACTED | | | BTC 0.000052469764213265<br>CEL 1.09945500998105<br>LTC 0.001010736169B7634<br>SGB 0.00827622285228B18<br>XLM 0.22451306936693<br>XRP 0.05311200037206905<br>ZRX 0.180098577924453 | | | |
| 3.1.112157 | CLIFTON HUGHLEY | ADDRESS REDACTED | | | CEL 1.1178603668B6 | | | |
| 3.1.112158 | CLIFTON JACKSON | ADDRESS REDACTED | | | ETH 0.00003905027118422 | | | |
| 3.1.112159 | CLIFTON JACKSON JR | ADDRESS REDACTED | | | BTC 0.00206101847967522<br>CEL 1.1482723958744T | | | |
| 3.1.112160 | CLIFTON LEVINE | ADDRESS REDACTED | | | USDC 90940.0288816211 | | | |
| 3.1.112161 | CLIFTON MALONEY | ADDRESS REDACTED | | | ETH 4.99431040133999E-06<br>ETH 11.742762317640T<br>GUSD 52.5720380108124 | | | |
| 3.1.112162 | CLIFTON RASMUSSEN | ADDRESS REDACTED | | | USDC 850.075036506055<br>ETH 0.000115370221500876<br>BTC 0.02005735136050545 | | | |
| 3.1.112163 | CLIFTON ROBERSON | ADDRESS REDACTED | | | ETH 0.002867868041229333 | | | |
| 3.1.112164 | CLIFTON SAMMUT | ADDRESS REDACTED | | | BTC 0.00804669900653683<br>AAVE 0.00260658966170439<br>ADA 0.99423053561163<br>BTC 2.24904214099996E-09<br>BUSD 0.0430693202443925<br>CEL 0.09990768781011<br>DOT 0.0180707709913955<br>ETH 0.000020244060555658<br>MATIC 0.0240933648228168<br>SNX 0.000944286363379756<br>UNI 0.0000483495167940D6<br>USDT ERC20 0.00486712214306666 | | | |
| 3.1.112165 | CLIFTON SMITH | ADDRESS REDACTED | | | BTC 0.000552116689501472<br>CEL 1.1262587377691<br>ETH 0.000040867118476B | | | |
| 3.1.112166 | CLIFTON STAFFORD | ADDRESS REDACTED | | | BTC 0.01325931381331463<br>ETH 0.01024798422213343 | | | |
| 3.1.112167 | CLIFTON SUTTON | ADDRESS REDACTED | | | KLM 0.0046727282183352S | | | |
| 3.1.112168 | CLIFTON THOMAS | ADDRESS REDACTED | | | CEL 0.07348320549814<br>ETH 0.000179500409161382<br>PAX 13.0164938882857<br>PAXG 0.000075516993399829<br>USDT ERC20 2.14554529607964 | | | |
| 3.1.112169 | CLIFTON TURNER | ADDRESS REDACTED | | | ETH 0.0000100084171536A | | | |
| 3.1.112170 | CLIFTON WILSON | ADDRESS REDACTED | | | EOS 0.00478334013880724<br>MATIC 0.18698001582801 | EOS 5.10502011549498<br>MATIC 123.37247247963B | | |
| 3.1.112171 | CLIFTON WRIGHT | ADDRESS REDACTED | | | USDC 82.7391963326186 | | | |
| 3.1.112172 | CLINE COURTER | ADDRESS REDACTED | | | ETH 0.00291843739748224 | | | |
| 3.1.112173 | CLINE GLIDDEN | ADDRESS REDACTED | | | ETH 0.01675571887497<br>CEL 0.09914863996895907 | | | |
| 3.1.112174 | CLINFON WOKOMA | ADDRESS REDACTED | | | XRP 0.00088655133734991<br>BTC 0.0000000004004358903<br>CEL 0.064851413406046 | | | |
| 3.1.112175 | CLINFON WOKOMA | ADDRESS REDACTED | | | USDT ERC20 0.63083551979350A<br>ADA 0.18246197677858T<br>BTC 0.0000001758877814897 | | | |
| 3.1.112176 | CLINPLAN LLC | WOODLAND ROAD, MADISON, NEW JERSEY 7940 | | | BTC 0.188837704736041<br>CEL 63.905787167561G<br>DOT 65.7950054013159<br>ETH 3.949902686436B1<br>LUNC 84.56555988895<br>SOL 300.169027826478<br>USDT0.0237325799S | BTC 0.01006253 | | |
| 3.1.112177 | CLINT AARON WELDON | ADDRESS REDACTED | | | AVAX 0.00867587966678661<br>ETH 0.00154519421568511 | AVAX 0.00000048585608S616 | | |
| 3.1.112178 | CLINT ALLEY | ADDRESS REDACTED | | | AAVE 0.00698088120300779<br>BAT 0.17658749586745B<br>BTC 0.000064150419993703<br>CEL 0.12708335952239S<br>COMP 0.00209574730451523<br>DASH 0.00183416225503107<br>LTC 0.00071230203170302T<br>OMG 0.0206956197872972<br>SGB 21.3341119334282<br>SNX 0.157730060426035<br>UNI 0.13089029886477T<br>XLM 0.833500286050785<br>XRP 0.00073076081676933<br>ZRX 0.7464559287924116 | | | |
| 3.1.112179 | CLINT ANGELES | ADDRESS REDACTED | | | ADA 4.89468708802415<br>BTC 0.00058717848388136A<br>DOT 0.06423811823637431<br>ETH 0.0003056091535177A5<br>LINK 0.0107946668S18554<br>MATIC 3324.235352842T<br>SNX 236.123049234654<br>USDC 0.59510056430B794 | ADA 300.3<br>BTC 0.00000004895516809 | | |
| 3.1.112180 | CLINT ANTARAN | ADDRESS REDACTED | | | BTC 0.0000220421573974324<br>ETH 0.0002614001211563B9<br>MATIC 169.634930345203<br>MCDAI B9.86002584691I<br>XRP 548.43227264985G | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE # | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.112181 | CLINT AMY | ADDRESS REDACTED | | | ADA 0.209106074361404 BTC 0.000431277533100599 DOT 0.0144331724817258 EOS 128.737806900916 ETH 0.512236227557156 LINK 26.2631201755799 LTC 3.5755509925401 UNI 13.9812063024432 USDC 4.544086041674056 XLM 911.746143948194 | | | |
| 3.1.112182 | CLINT AWATERE | ADDRESS REDACTED | | | BNB 0.1729938 BTC 0.00301920383002182 CEL 1.63722345810994 ETH 0.10664353105919 | | | |
| 3.1.112183 | CLINT BACKUS | ADDRESS REDACTED | | | BTC 0.001130306153389963 USDC 6.97249997263717 | | USDC 0.0000004630724935874 | |
| 3.1.112184 | CLINT BALLARD | ADDRESS REDACTED | | | BTC 0.00000372167910845 MCDAI 0.0413359029348633 | | | |
| 3.1.112185 | CLINT BARNES | ADDRESS REDACTED | | | BTC 0.000163613165153476 ETH 0.00132057101621677 MATIC 947.465937821322 SOL 33.6382908739842 USDC 245.970178109727 | BTC 0.000000126932018943 ETH 0.000000054140289745 | | |
| 3.1.112186 | CLINT BIDDLE | ADDRESS REDACTED | | | BTC 0.000909150368810236 DOT 0.238656091034468 ETH 0.00793227770177038 SOL 0.0679459385133733 USDC 0.0871509756773784 | BTC 0.000000020945594498 DOT 0.00000000016388473 SOL 0.000000000488887831 USDC 3 | | |
| 3.1.112187 | CLINT BINDER | ADDRESS REDACTED | | | ADA 0.692561835995051 BTC 1.0506205867 86182 ETH 1.57454198386021 | | ETH 1.44 | |
| 3.1.112188 | CLINT BRANT | ADDRESS REDACTED | | | BCH 0.177176429486345 BTC 0.00839440212939012 CEL 1.13273681447379 | | | |
| 3.1.112189 | CLINT BROEKSMA | ADDRESS REDACTED | | | ADA 0.104238008796309 BNB 0.000094942413910316 BTC 0.0189541848851329 CEL 1.09389198682462 DOT 0.0051293421308336 ETH 0.033533035967829 TCAD 1.30410911880712 USDC 0.283650845698849 | | | |
| 3.1.112190 | CLINT BROWN | ADDRESS REDACTED | | | MATIC 435.7529044264431 MCDAI 42.3978452841409 USDC 221.153529119557 | | | |
| 3.1.112191 | CLINT CHAVARRIA | ADDRESS REDACTED | | | CEL 647.78187383849 ETH 1.1096809867769E-06 SGB 0.000611433821079861 XRP 0.0043650625261974 | | | |
| 3.1.112192 | CLINT CLOETE | ADDRESS REDACTED | | | CEL 0.200805962856158 XRP 0.000000319174601746 | | | |
| 3.1.112193 | CLINT COPELAND | ADDRESS REDACTED | | | BTC 0.267866146041216 ETH 2.305265318181022 USDC 477.173522284565 | | | |
| 3.1.112194 | CLINT CORREIA | ADDRESS REDACTED | | | BTC 0.00082561751861515 CEL 21.2256279294991 USDC 573.604662 | | | |
| 3.1.112195 | CLINT CORVINGTON | ADDRESS REDACTED | | | ADA 1864.16166369224 BTC 0.000100045315389472 DASH 0.016497778386543 DOT 214.659140015494 ETH 0.00128624906806755 USDC 0.851587310654793 ZEC 0.0018475477716556 | BTC 0.000000002611738679 | | |
| 3.1.112196 | CLINT COWEN | ADDRESS REDACTED | | | BCH 0.719614586192485 BTC 5.49959054335661 CEL 132.48333011385 DASH 17.3906720375355 ETH 323.078290121646 LINK 1761.84472380905 LTC 0.02011468320476358 SGB 0.946735203042929 USDC 25160.2622310472 USDT ERC20 118.654492380039 XLM 136416.923773942 XRP 6.82818918515971 | USDC 75 | | |
| 3.1.112197 | CLINT DERKAS | ADDRESS REDACTED | | | BTC 0.728991383821423 | | | |
| 3.1.112198 | CLINT EPPS | ADDRESS REDACTED | | | CEL 1.80299620224752 LUNC 0.0060741253614893 MATIC 1.89338948010989 | | | |
| 3.1.112199 | CLINT FALLON | ADDRESS REDACTED | | | USDC 104.277243410399 | | | |
| 3.1.112200 | CLINT FARNSWORTH | ADDRESS REDACTED | | | BTC 4.71104150464952 ETH 17.1213573768094 | | | |
| 3.1.112201 | CLINT FONTENOT | ADDRESS REDACTED | | | BTC 0.000000006841398567 ETH 2.06834616420839E-05 | BTC 0.00011824292749975 17 DOGE 0.00248863630990863 DOGE 54.4855116105399 ETH 0.03864906377731828 | | |
| 3.1.112202 | CLINT GAGE | ADDRESS REDACTED | | | BTC 0.000001482185244952 | | | |
| 3.1.112203 | CLINT GALE | ADDRESS REDACTED | | | ETH 0.000010364979067964 | | | |
| 3.1.112204 | CLINT GATES | ADDRESS REDACTED | | | BTC 0.0000103275362949433 ETH 0.0000000664648616555 | | | |
| 3.1.112205 | CLINT GROVES | ADDRESS REDACTED | | | USDC 0.916902587474966 | | | |
| 3.1.112206 | CLINT HANSEN | ADDRESS REDACTED | | | BAT 833.508363025288 BTC 0.00417942818990831 EOS 82.0738204390856 | | | |
| 3.1.112207 | CLINT HARMS | ADDRESS REDACTED | | | BTC 0.00000071690311311 ETH 0.127895210222646 MATIC 0.973434409618689 | | | |
| 3.1.112208 | CLINT HEATON | ADDRESS REDACTED | | | CEL 0.024171545148359 | | | |
| 3.1.112209 | CLINT HUBECK | ADDRESS REDACTED | | | CEL 59.714043977459 | | | |
| 3.1.112210 | CLINT JASON VENTI | ADDRESS REDACTED | | Yes | AAVE 13.9660483383754 ADA 1039.92302770481 BTC 0.0260648133647411 DASH 0.00169959387322595 LTC 2.2188266233737 MATIC 2653.85493690882 SNX 63.4395399897676 UNI 140.396202607776 USDC 0.507246742735001 | | | BTC 0.690219874400256 |
| 3.1.112211 | CLINT KAUFFMAN | ADDRESS REDACTED | | | BTC 0.00135295208742123 MATIC 232.483670335062 XLM 854.423647002831 | | | |
| 3.1.112212 | CLINT KELLY | ADDRESS REDACTED | | | BTC 0.000367628043892808 | | | |
| 3.1.112213 | CLINT KNIPPER | ADDRESS REDACTED | | | BTC 0.00107893975492864 GUSD 1046.29354797184 | | | |
| 3.1.112214 | CLINT KREIDER | ADDRESS REDACTED | | Yes | AAVE 0.00805928523580551 ADA 0.598567344300767 BTC 4.83024927953189E-05 DOT 152.537246103269 ETH 0.00232460398051964 LINK 169.793705169759 LTC 0.00466788391127579 MATIC 1647.48471687046 SOL 25.2994565032491 USDC 17.6410792066689 USDT ERC20 0.045665563080634 | DOT 0.00012775435 ETH 0.0593178621988943 | | ETH 4.00381343833915 |
| 3.1.112215 | CLINT LOCKINGTON | ADDRESS REDACTED | | | BTC 0.000016150246100988 CEL 2.830058302603735 ETH 0.00310362927855 | | | |
| 3.1.112216 | CLINT LOWERY | ADDRESS REDACTED | | | BTC 0.00195205160821228 | | | |
| 3.1.112217 | CLINT LUDTKE | ADDRESS REDACTED | | | BTC 5.70315441436999E-07 DOT 0.0317876691472393 LINK 0.11687685191716 MATIC 0.629684253078601 USDC 5.020987764693877 XLM 0.511171412747015 | | | |
| 3.1.112218 | CLINT MARCEL BOELEN | ADDRESS REDACTED | | | BTC 0.0411005944312424 | | | |
| 3.1.112219 | CLINT MARTIN | ADDRESS REDACTED | | | BTC 0.00000001405000032 CEL 10.0916385716782 | | | |
| 3.1.112220 | CLINT MCCAY | ADDRESS REDACTED | | | BTC 0.270504868832592 ETH 0.485488678155386 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.112221 | CLINT MCKENNA | ADDRESS REDACTED | | | ADA 0.18808276073B246 BTC 0.0596726957540597 USDC 0.23989367404398 | ADA 0.00000036600720040 | | |
| 3.1.112222 | CLINT MCNAMARA | ADDRESS REDACTED | | | BTC 3.56890719052688 CEL 2901.5656534218 ETH 59.8060431 7 USDC 0.00000047465854672 | | | |
| 3.1.112223 | CLINT MILLER | ADDRESS REDACTED | | | CEL 254.432722104965 ETH 0.0000001 | | | |
| 3.1.112224 | CLINT MOUTON | ADDRESS REDACTED | | | BTC 0.01504541 79686831 | | | |
| 3.1.112225 | CLINT NOSBISCH | ADDRESS REDACTED | | | BTC 0.01258161770032 | | | |
| 3.1.112226 | CLINT PAXSON | ADDRESS REDACTED | | | ADA 479.954916461799 AVAX 7.76934451582321 BCH 0.00434788708353b7 BTC 0.0446742577315539 CEL 1.13994414174058 ETH 0.24159092105139| BTC 0.01412956 | | |
| 3.1.112227 | CLINT PENDLETON | ADDRESS REDACTED | | | BCH 0.00000556356768D2705 | | | |
| 3.1.112228 | CLINT PETTY | ADDRESS REDACTED | | | AAVE 0.00359797657617832 AVAX 0.0153749757778565 BTC 0.00002709750540590B DOT 0.09433639380764 ETH 0.00064411772176722 LINK 0.0155264846892047 | AAVE 3.24463828404403 AVAX 12.096304332S003 BTC 0.06946103061052B7 DOT 44.5053910234996 ETH 0.4515706935758S5 LINK 36.6007048716837 | | |
| 3.1.112229 | CLINT RILEY GILLIAM | ADDRESS REDACTED | | | ADA 313.839422940770 BTC 0.10101808858076 ETH 0.5723738862039J4 SOL 21.720464913396 | BTC 0.00000028159635762 | | |
| 3.1.112230 | CLINT ROLAND | ADDRESS REDACTED | | | BTC 0.00000884604450214 USDC 0.36251545800205J9 | | | |
| 3.1.112231 | CLINT ROLLINS | ADDRESS REDACTED | | | BTC 0.00001027052084427J | | | |
| 3.1.112232 | CLINT ROSARIO | ADDRESS REDACTED | | | BTC 0.00124225997967623 | | | |
| 3.1.112233 | CLINT RUSSELL | ADDRESS REDACTED | | | MATIC 568.13725840521 BTC 0.00003001875775B091 XRP 2017.31814693427| | | |
| 3.1.112234 | CLINT SCHUBERT | ADDRESS REDACTED | | Yes | BCH 1.62664130991543 BSV 1.61919747548188 BTC 0.00279994629063548 DOT 50.8593573290771 LINK 78.13381831181811 MATIC 1293.5483576225J SOL 39.2069000277616 | BTC 0.0010456419728J067 | | BTC 1.5968959178930J2 |
| 3.1.112235 | CLINT SNEATH | ADDRESS REDACTED | | | ADA 732.336021575062 BTC 0.043310709049155J4 CEL 38.13233768974423 EOS 36.7916107901558 ETH 0.294537530226278 XRP 299.976223662J15 | | | |
| 3.1.112236 | CLINT STEIN | ADDRESS REDACTED | | | BTC 0.0000060464612919671 ETH 0.001301491865B0069 MATIC 1.089894129B9116 USDC 3.66536426148979 | | | |
| 3.1.112237 | CLINT TAURU | ADDRESS REDACTED | | | BTC 0.01240609215109/7 | | | |
| 3.1.112238 | CLINT TERRELL | ADDRESS REDACTED | | | BTC 0.196254249105788 ETH 5.79101176244426 SGB 154.616895743982 UNI 154.592764025244 XRP 2011.409201571 | | | |
| 3.1.112239 | CLINT THOMAS | ADDRESS REDACTED | | | BSV 0.15917698596861 ETH 0.196283750008045 | | | |
| 3.1.112240 | CLINT TXIZON | ADDRESS REDACTED | | | CEL 0.7505115941681J9 | | | |
| 3.1.112241 | CLINT TRAN | ADDRESS REDACTED | | | ADA 0.00053570627915243 BSV 0.00004691211925468J BTC 0.17469848149942b DOT 0.09212701230133111 EOS 0.0311591840364393 ETH 1.35783182110457 LINK 25.662175246777 MATIC 2.15722478598274 USDC 29.0510933182975| BTC 0.000454024142521112 | | |
| 3.1.112242 | CLINT VOSLOO | ADDRESS REDACTED | | | CEL 6.24141435633895 USDC 162.160883 | | | |
| 3.1.112243 | CLINT VOWELL | ADDRESS REDACTED | | | BCH 0.00000034799485273B8 BTC 0.00000037785744564B CEL 3.82366387057746 ETH 3.9719503580569E-06 LTC 0.000583954070495702 USDC 5.36177632854906 ZRX 0.07267434364202S8 | | | |
| 3.1.112244 | CLINT WALKER | ADDRESS REDACTED | | | BAT 0.006578213950063 7 CEL 0.71782414921955b SGB 24.7906895153729637 SNX 0.02298615372983 7 USDC 14.6577985197018 XLM 0.03385718747870 75 XRP 0.00000069502914111 2 ZRX 0.0151184218252452B9| CEL 0.00000625212343B5617 USDC 0.00000077253327144 | | |
| 3.1.112245 | CLINT WAYNE CARTER | ADDRESS REDACTED | | | AAVE 20.1156834573J ADA 2147.88397300366 BTC 0.4658447320631U69 CEL 308.899022835153 ETH 6.28001829076169 MATIC 4082.34063243953 SNX 104.107323207875 UNI 67.4318575875552 XLM 0.0439347560181J865 | | | |
| 3.1.112246 | CLINT WHITLEY | ADDRESS REDACTED | | | MATIC 842.62219574581 7 | | | |
| 3.1.112247 | CLINT WILLIAMS | ADDRESS REDACTED | | | AAVE 1.812717359451 ADA 173.763570693293 BTC 0.010127338526150749 DOT 47.1337406094486 ETH 3.10260235067258 SNX 94.504985802698S USDC 14.4543095461907 XLM 27.582391122312b | | | |
| 3.1.112248 | CLINT WORDEN | ADDRESS REDACTED | | Yes | BTC 10.5674217645945 USDC 5928.39766246191 | | | BTC 38.0785214892142 |
| 3.1.112249 | CLINT YATES | ADDRESS REDACTED | | | BSV 0.01509169 | | | |
| 3.1.112250 | CLINTON BAILEY | ADDRESS REDACTED | | | AAVE 0.0009570476547691b3 ADA 1.28910361729142 BTC 0.02155854447628b5 BUSD 261.323504071894 CEL 0.0905758000892296 COMP 0.00284210740961938 DOT 0.07013311436608B68 ETH 4.99616951842909 LINK 0.0401661249278558 7 MATIC 2.07158299747037 MCDAI 13.770604427506 USDC 0.61371819330349J2 USDT ERC20 1.27368232983391 XLM 0.28668270875925 1 ZEC 7.0202922760924RE-05 | ZEC 0.00000000474152241J2 | | |
| 3.1.112251 | CLINTON BARNWELL MONFORT | ADDRESS REDACTED | | Yes | ADA 10716.6672979651 AVAX 345.86608284232 1 BTC 0.9462349916890J23 CEL 10.180588384479S DASH 0.019564721076211B DOT 1257.25118450631 ETH 1.7080373615644 9 LINK 0.479489722440554 MATIC 11803.6362207524 SNX 0.005947513846778057 UNI 0.42648641382661J6 USDC 52.4635283875493 | USDC 0.00000091769681798 | | ETH 23.4188630222804 |
| 3.1.112252 | CLINTON BIHM | ADDRESS REDACTED | | | BTC 0.00000199748235911 DOT 8.171571221175498 ETH 0.00087894448980538 MATIC 5.762455206152B2 SNX 20.480238567386J3 | | | |
| 3.1.112253 | CLINTON BISHOP | ADDRESS REDACTED | | | BTC 0.179733412240B79 ETH 2.9611825994750b | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE # | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.112254 | CLINTON BORTHWICK | ADDRESS REDACTED | | | ADA 176.64409581489<br>BTC 0.02080473296658689<br>LINK 6.6968212559891<br>MATIC 563.01900876610<br>USDC 321.42174939967 | | | |
| 3.1.112255 | CLINTON BROCK | ADDRESS REDACTED | | | BTC 1.403227017535353<br>CEL 401.62369370496<br>ETH 1.68465869322084<br>USDC 92093.9611342435 | | | |
| 3.1.112256 | CLINTON BROCK | ADDRESS REDACTED | | | BTC 0.03721185488886698<br>CEL 74.105602043682<br>USDC 4263.242913954699 | | | |
| 3.1.112257 | CLINTON BROWN | ADDRESS REDACTED | | | USDC 0.03880045614783233 | | | |
| 3.1.112258 | CLINTON BRUNELLE | ADDRESS REDACTED | | | CEL 0.08168591308404 | | | |
| 3.1.112259 | CLINTON BRUNELLE | ADDRESS REDACTED | | | CEL 0.08840187617081263 | | | |
| 3.1.112260 | CLINTON BRYAN | ADDRESS REDACTED | | | BSV 10.060575062926<br>BTC 0.00000098171345098<br>CEL 14.371002407858<br>COMP 0.08447772770210064<br>ETH 0.00058274304048437<br>LTC 0.001378662894171179<br>MATIC 34.165326125495<br>SGB 570.791129783671<br>USDC 0.05127448072340 3<br>XLM 0.46193810466798<br>XRP 0.8722758187136 57 | ADA 3001 | | |
| 3.1.112261 | CLINTON CARLIN | ADDRESS REDACTED | | | SNX 0.031400032691060 8 | | | |
| 3.1.112262 | CLINTON CASEY | ADDRESS REDACTED | | | CEL 1.06870136575 14 | | | |
| 3.1.112263 | CLINTON CHANG | ADDRESS REDACTED | | | ADA 0.2359240041939 09<br>BTC 0.00001622493958961<br>COMP 9.60267779078329 0-05<br>MATIC 0.334129840306063<br>USDC 1.09291536161484<br>USDT ERC20 8.351865308446 06 | | | |
| 3.1.112264 | CLINTON CHOY | ADDRESS REDACTED | | | ADA 0.2592138743318 09<br>BNB 0.00159750850211299 | | | |
| 3.1.112265 | CLINTON COLACO | ADDRESS REDACTED | | | ADA 223<br>BNB 0.78971483236494 2<br>BTC 0.00233307815668704<br>CEL 19.027356371407 4<br>USDT ERC20 252.101753 | | | |
| 3.1.112266 | CLINTON CORTADO | ADDRESS REDACTED | | | CEL 1.066925808344 45 | | | |
| 3.1.112267 | CLINTON COX | ADDRESS REDACTED | | | USDC 572.60583052576 8 | | | |
| 3.1.112268 | CLINTON CRAWFORD | ADDRESS REDACTED | | | CEL 1 | | | |
| 3.1.112269 | CLINTON CRUMP | ADDRESS REDACTED | | | ADA 253.48399981792<br>BTC 0.050248713708544 4<br>ETH 0.180109910405218<br>USDC 4987.480242023 35<br>XLM 1358.371103409956 | BTC 0.000503487659051399 | | |
| 3.1.112270 | CLINTON CURTIS | ADDRESS REDACTED | | | AAVE 0.000510411420459575<br>BAT 0.006567900684220559<br>BTC 1.60339057869999E-08<br>DASH 0.0000317233215999587<br>ETH 0.0000519174211951 53<br>GUSD 0.00251071185143705<br>MATIC 0.0017270795201431 6<br>MCDAI 0.00593277683377716<br>PAXG 0.0000611814062551289<br>SNX 0.08709560870933 93<br>UNI 0.00239833851324904<br>USDC 0.01640026450222467<br>ZEC 0.00000226149049582 4 | BTC 0.0000000080350929784<br>GUSD 0.00189953831091347 | | |
| 3.1.112271 | CLINTON DAKE | ADDRESS REDACTED | | | BTC 0.00007103853497 43 | BTC 0.0000000803350929784 | | |
| 3.1.112272 | CLINTON DAVID HAIMERL | ADDRESS REDACTED | | | BTC 0.09035650385 7232<br>ETH 1.9042573428 7294<br>MATIC 1543.693101 5176<br>SOL 101.747105457199<br>USDC 31013.996595 2958 | BTC 2.2838772<br>ETH 4.9999999998 55694 | | |
| 3.1.112273 | CLINTON DAVIDSON | ADDRESS REDACTED | | | AAVE 0.134359870401 72<br>MATIC 104.404392336 189<br>USDC 111.45276515324 7 | | | |
| 3.1.112274 | CLINTON DE YOUNG | ADDRESS REDACTED | | | BTC 0.000950819930069196<br>USDC 499.37206820831 9 | | | |
| 3.1.112275 | CLINTON DEWALD | ADDRESS REDACTED | | | ADA 129.386624857994<br>BAT 145.390841294284<br>BTC 0.078242778868161 7<br>COMP 0.0264930025471081<br>DOT 6.681810160281613<br>EOS 26.279756615121 6<br>ETH 0.369319507649938<br>LINK 8.18978571090318<br>MATIC 259.55347340057 4<br>MCDAI 0.75551614854526 3<br>SNX 25.67532598200 57<br>XLM 65.867678876718 1 | | | |
| 3.1.112276 | CLINTON DONNELLY | ADDRESS REDACTED | | | CEL 1.066227641041 74 | | | |
| 3.1.112277 | CLINTON DOTY | ADDRESS REDACTED | | | BTC 0.41076420120 63 | | | |
| 3.1.112278 | CLINTON DUNCAN | ADDRESS REDACTED | | | ETH 5.15633710671 143<br>ETH 5.0568860191 3991<br>USDC 0.995670003757756 | | | |
| 3.1.112279 | CLINTON E PENNARTZ | ADDRESS REDACTED | | | BTC 0.03734863779908369<br>ETH 0.00163704701860931 | | | |
| 3.1.112280 | CLINTON EDWARD CRAKER | ADDRESS REDACTED | | | ETH 0.00163690225277 07 | | | |
| 3.1.112281 | CLINTON EDWARD NEUNER | ADDRESS REDACTED | | | USDC 84.20263927787 74 | BTC 0.01669040864091 73<br>USDC 49072.1459983219 | | |
| 3.1.112282 | CLINTON ENALL JUNIOR RAMNARINE | ADDRESS REDACTED | | Yes | ADA 0.016705628630313<br>BAT 53.26725582 3096<br>BTC 0.000142561418 94817<br>CEL 0.042263369781 1097 | | | BTC 0.0149321164329866 |
| 3.1.112283 | CLINTON ENGELBRECHT | ADDRESS REDACTED | | | BTC 0.000378624864471 41<br>CEL 136.80295458447 3<br>USDC 0.000000093905769231<br>XRP 0.0000087745545417 5 | | | |
| 3.1.112284 | CLINTON ENNIS | ADDRESS REDACTED | | | BTC 0.000647249785824697<br>CEL 143.000298755391<br>USDC 25.6580414221997 | | | |
| 3.1.112285 | CLINTON EVERAGE | ADDRESS REDACTED | | | BTC 0.00114971888143711<br>ETH 0.000523703138603764 | | | |
| 3.1.112286 | CLINTON FELSTED | ADDRESS REDACTED | | | BCH 0.00127798555933277<br>BTC 0.000011225701867951<br>CEL 1.150942460251 13<br>DASH 1.69756269362829E-05<br>ETH 0.00428444230776193<br>USDC 0.07267787374026 86<br>USDT ERC20 0.15135799518 8016 | | | |
| 3.1.112287 | CLINTON FERNANDES | ADDRESS REDACTED | | | BTC 0.000000000118829 58<br>ETH 0.0000000001736510 97<br>GUSD 0.0026096269542320 6<br>USDC 1.21586934259999 6E-08 | BTC 0.000000009997305478<br>GUSD 0.00582531876560 21<br>USDC 0.009902182608371 51 | | |
| 3.1.112288 | CLINTON FIORE | ADDRESS REDACTED | | | BTC 1.030685486789 09<br>DOT 99.53385421582 02<br>ETH 46.597811970430 4<br>MATIC 617.06726522270 2 | | | |
| 3.1.112289 | CLINTON FORBES | ADDRESS REDACTED | | | BNT 0.083129333177831<br>BTC 0.000118756642593187<br>LINK 902.954919975674<br>USDC 11.5251719599065 | | | |
| 3.1.112290 | CLINTON FRANK DUDLEY | ADDRESS REDACTED | | | DOT 138.2064590152<br>ETH 2.72512714310954 | BTC 0.00124427632888711 | | |
| 3.1.112291 | CLINTON FROST | ADDRESS REDACTED | | | CEL 0.75602471371 8924<br>MATIC 22.09 | | | |
| 3.1.112292 | CLINTON GADDES | ADDRESS REDACTED | | | BTC 0.00127956154813739<br>DOT 24.588951669377 5<br>ETH 0.001726742548541 81 | | | |
| 3.1.112293 | CLINTON GADSDEN | ADDRESS REDACTED | | | CEL 0.532515704061624<br>ETH 0.00168456992627473 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.112294 | CLINTON GOOS | ADDRESS REDACTED | | | AVAX 9.0652515866731<br>BTC 0.0477238132390626<br>DOT 103.854905956418<br>ETH 4.6510166691438<br>LINK 40.9216533998871<br>MATIC 0.5796164993741228<br>SOL 61.480822205887<br>UNI 24.39542866441105<br>USDC 2.30108181541269 | | | |
| 3.1.112295 | CLINTON GRAHAM | ADDRESS REDACTED | | | BTC 0.06234324548764 4<br>USDC 1050.54688984137 | | | |
| 3.1.112296 | CLINTON GREEN | ADDRESS REDACTED | | | BTC 0.15239698200287 2 | | | |
| 3.1.112297 | CLINTON GURLEY | ADDRESS REDACTED | | | MCDAI 31.9008074723488<br>BTC 0.21984362528799 1<br>ETH 1.05547877179367<br>LTC 2.87649465230145<br>MATIC 485.04783636691 5<br>XLM 132.1354300743 9<br>ZRX 262.743086119924 | | | |
| 3.1.112298 | CLINTON HENRY DORION | ADDRESS REDACTED | | | | BTC 0.00165038954393015<br>ETH 0.327003558457135 | | |
| 3.1.112299 | CLINTON HJORTGAARD NIELSEN | ADDRESS REDACTED | | | BTC 0.00021949307839083<br>CEL 164.193049995159 | | | |
| 3.1.112300 | CLINTON HOCKER | ADDRESS REDACTED | | | BTC 0.13177588214772 8<br>ETH 4.2777908013626<br>KNC 160.818438238277<br>LINK 25.7787171098932<br>SNX 92.4372013857247<br>USDC 5.20793018796134 | | | |
| 3.1.112301 | CLINTON HODGKINS | ADDRESS REDACTED | | | CEL 0.19361209837287 | | | |
| 3.1.112302 | CLINTON HOLROYD | ADDRESS REDACTED | | | BTC 1.01553459793286<br>CEL 702.241273888627<br>ETH 2.7276265452316 7 | | | |
| 3.1.112303 | CLINTON HUBER | ADDRESS REDACTED | | | BTC 0.14238747286206 2 | | | |
| 3.1.112304 | CLINTON HUTCHINSON | ADDRESS REDACTED | | | BTC 0.0031358 6<br>CEL 3.31493400585674 | | | |
| 3.1.112305 | CLINTON IBRAHIM | ADDRESS REDACTED | | | CEL 67.856193353642<br>ETH 0.00615821150571318<br>TAUD 0.00472219620657262<br>USDT ERC20 0.038613215398022 | | | |
| 3.1.112306 | CLINTON IWUCHUKWU | ADDRESS REDACTED | | | BTC 0.00000664226938375 1<br>ETH 0.000163797476669217 | | | |
| 3.1.112307 | CLINTON JACOBS | ADDRESS REDACTED | | | AAVE 0.009541649342008879<br>ADA 0.257376765445602<br>BTC 0.0000051713091428 84<br>ETH 0.0003372789363607 26<br>MATIC 2.33154267246224<br>SNX 0.00608121958006378<br>USDC 39.8302499981589<br>XLM 0.12340109809359 9 | USDC 0.0000008770467735 8 | | |
| 3.1.112308 | CLINTON JACOBS | ADDRESS REDACTED | | | BTC 0.00000013908063507<br>ETH 0.000302890995511853<br>MATIC 0.0005729396531612 09 | | | |
| 3.1.112309 | CLINTON JAMES GOSSAGE | ADDRESS REDACTED | | | ADA 72.0598728480885<br>BTC 0.13776180046502 9<br>COMP 0.76196516264174 5<br>ETH 0.31146466193513 3<br>MATIC 171.178715938399<br>USDC 103.323001725 18 | BTC 0.00729073 | | |
| 3.1.112310 | CLINTON JAMES RIVERS | ADDRESS REDACTED | | | CEL 9.29002369951505<br>ETH 0.34684 | | | |
| 3.1.112311 | CLINTON JAMES WIVELL | ADDRESS REDACTED | | | | CEL 127.514123239139 | | |
| 3.1.112312 | CLINTON JENSEN | ADDRESS REDACTED | | | BTC 0.01413510877299865 | | | |
| 3.1.112313 | CLINTON JOHNSON | ADDRESS REDACTED | | | BTC 0.14983956698707 7<br>DOT 12.4600818509751<br>XLM 340.035989825141 | | | |
| 3.1.112314 | CLINTON JONES | ADDRESS REDACTED | | | AAVE 0.07363728750593 02<br>AVAX 1.381561093357 5<br>BSV 0.42926500447376 5<br>BTC 0.00151525497457895<br>COMP 0.00266211607969666<br>ETH 0.000387172672537086<br>MANA 0.5383155276826 22<br>MATIC 0.0252171728111091<br>SNX 0.2753015779060097<br>UMA 1.80100545150231<br>UNI 0.067197519276775<br>ZEC 0.0166376942952166<br>ZRX 0.244899560377774 4 | BTC 0.00254101 | | |
| 3.1.112315 | CLINTON KALWEIT | ADDRESS REDACTED | | | BTC 0.00158381346683857<br>CEL 101.405264775924 | | | |
| 3.1.112316 | CLINTON KAZUKICHI IWAMI | ADDRESS REDACTED | | | BTC 0.73708608263882 2<br>CEL 47.813441708340 6<br>ETH 2.83350947945 85<br>GUSD 38134.1437608814<br>USDC 0.23737846563938 2 | | | |
| 3.1.112317 | CLINTON KEENE | ADDRESS REDACTED | | | BTC 0.000000007695798029<br>CEL 134.215415275 37<br>GUSD 236.53<br>USDC 571.453894<br>USDT ERC20 105.2 | | | |
| 3.1.112318 | CLINTON KRANI | ADDRESS REDACTED | | | BTC 0.00000000044628060 28<br>CEL 0.347104574925241 | | | |
| 3.1.112319 | CLINTON LAM | ADDRESS REDACTED | | | ADA 116.900013983325<br>BTC 0.0085525105014966 3<br>XRP 269.097261876941 | | | |
| 3.1.112320 | CLINTON LANGE | ADDRESS REDACTED | | | BTC 0.0825037025083326<br>ETH 2.77054258239165 | | | |
| 3.1.112321 | CLINTON LARSEN | ADDRESS REDACTED | | | BTC 0.0859346360753473<br>ETH 0.208716436969331<br>SNX 0.56092142545888 1<br>USDC 518.5368837956 58 | | | |
| 3.1.112322 | CLINTON LEE | ADDRESS REDACTED | | | BTC 0.0000000679967089 8<br>USDC 0.830051887771106 | BTC 0.0074934525058126 2 | | |
| 3.1.112323 | CLINTON LEE BLOSE | ADDRESS REDACTED | | | BTC 0.0000002247981461 6 | BTC 0.00166671 | | |
| 3.1.112324 | CLINTON LEE MORRIS | ADDRESS REDACTED | | | BTC 0.00000224798149 1 | | | |
| 3.1.112325 | CLINTON LESLIE PRICE | ADDRESS REDACTED | | | AVAX 0.000219589316739603<br>BTC 0.116654224222282<br>DOT 0.004023754880621 61<br>ETH 0.407109252380021<br>LINK 1.90089585736189 E-05<br>MATIC 0.0000288674099 5091<br>SOL 10.0100458599081 | AVAX 0.0064566078357730 2<br>BTC 0.0425<br>DOT 0.0000000000007947057<br>ETH 0.1<br>LINK 0.0541581814254892<br>MATIC 0.0201808121850494<br>SOL 10 | | |
| 3.1.112326 | CLINTON LEWIS | ADDRESS REDACTED | | | BTC 0.0025923318241372<br>DOT 0.204925721493807<br>ETH 0.00948876951763687<br>LTC 0.06364715001842 25<br>USDT ERC20 1.683722644 02241 | | | |
| 3.1.112327 | CLINTON LOH | ADDRESS REDACTED | | | BTC 0.00142387953151838<br>CEL 0.64154448687911 6 | | | |
| 3.1.112328 | CLINTON MACDONALD | ADDRESS REDACTED | | | BTC 0.0004025489302461721<br>MATIC 1351.0485627253 3 | | | |
| 3.1.112329 | CLINTON MAYS | ADDRESS REDACTED | | | MATIC 148.190382426853<br>SGB 3.40043028589173<br>XRP 0.0566073688234 54 | | | |
| 3.1.112330 | CLINTON MCCOY | ADDRESS REDACTED | | | XLM 0.043477004221012<br>XRP 129.4445 | XLM 0.0000000833504755 35 | | |
| 3.1.112331 | CLINTON MCKAY | ADDRESS REDACTED | | | SNX 0.0476278794890507 | | | |
| 3.1.112332 | CLINTON MCNICHOLS | ADDRESS REDACTED | | | ADA 0.0124578519091 86<br>BTC 0.0000639091917086 7<br>ETH 0.00000419205296948<br>TUSD 0.169046605282406<br>USDC 0.17728029977097 5 | BTC 0.00000000188205206 7<br>USDC 0.00200102573198872<br>USDC 5 | | |
| 3.1.112333 | CLINTON MILLER | ADDRESS REDACTED | | | BUSD 0.508357029619362<br>ETH 0.000042553082984708<br>USDC 3256.9692283988 7 | | | |
| 3.1.112334 | CLINTON MOORE | ADDRESS REDACTED | | | BTC 0.01113387492722 4 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.112335 | CLINTON MOUSER | ADDRESS REDACTED | | | ADA 0.1616369544529306 AVAX 0.0036663425463706 BTC 0.0000520657452536 DOT 0.0144854127005606 ETH 0.0008152344683995 SNX 0.1001560956236053 SOL 8.9604708734998803-05 USDC 0.0054464703006428 USDT ERC20 0.4242496039757 KLM 0.0242361502536223 | | | |
| 3.1.112336 | CLINTON NAIDOO | ADDRESS REDACTED | | | CEL 800.9063540383303 ETH 4.0668763818947 LUNC 0.0248297391461 MATIC 13201.2637801046 USDC 0.0001770118305405 USDT ERC20 3903760259544545 | | | |
| 3.1.112337 | CLINTON NALDER | ADDRESS REDACTED | | | ADA 846.819788963332 BNB 0.9766024731595 BTC 0.0000034428814515 USDC 0.6172609508120156 | | | |
| 3.1.112338 | CLINTON NEWMAN | ADDRESS REDACTED | | | AAVE 1.307463715376Q2 BTC 0.1128892600552927 COMP 1.324972976665253 DOT 14.9516722283 LINK 26.263635237886 MATIC 1211.5878357332 SNX 52.0583276712656 | | | |
| 3.1.112339 | CLINTON NKEMDILIM | ADDRESS REDACTED | | | ADA 162.4328890593493 BTC 0.0212287473344544 DOT 142.072673307194 ETH 3.164962132315 MATIC 6351.7052168960 | | | |
| 3.1.112340 | CLINTON OLIVIER | ADDRESS REDACTED | | | CEL 1.22760657916055 | | | |
| 3.1.112341 | CLINTON ORDU | ADDRESS REDACTED | | | BTC 0.0000022766071967 CEL 0.0343587124213552 DOT 0.0233200363948519 | | | |
| 3.1.112342 | CLINTON OWENS | ADDRESS REDACTED | | | ETH 0.0267494071051113 MATIC 5380.334828029B1 | | | |
| 3.1.112343 | CLINTON PAQUETTE | ADDRESS REDACTED | | | MATIC 3.9241829703343S | | | |
| 3.1.112344 | CLINTON PARKER | ADDRESS REDACTED | | | BTC 0.0000424923511975576 CEL 2.56047183615264 DOT 0.137373943106528 ETH 1.5403849546022 LINK 33.753579119779 SNX 0.0083320128699421 USDC 0.0000008307506384 | | | |
| 3.1.112345 | CLINTON PERSON | ADDRESS REDACTED | | | MATIC 0.3834900429610G4 | MATIC 245.687460692637 | | |
| 3.1.112346 | CLINTON PHOSAVANH | ADDRESS REDACTED | | | BTC 0.0006744602811320G2 | | | |
| 3.1.112347 | CLINTON PIKE | ADDRESS REDACTED | | | BTC 0.0171657318040G5 CEL 4.18059509162691 DOT 31.456443311097 LUNC 4.459297091803G9 | | | |
| 3.1.112348 | CLINTON POTTER | ADDRESS REDACTED | | | BTC 0.0011963275763G3 ETH 1.234264069047S8 USDC 494.7473447306S1 | | | |
| 3.1.112349 | CLINTON REDHEAD | ADDRESS REDACTED | | | CEL 0.0667465336953952 LTC 0.0016708208720040B LUNC 0.0109921368762604 SOL 0.0060256723832967S USDC 29.7089368611925 | | | |
| 3.1.112350 | CLINTON RIX | ADDRESS REDACTED | | | BTC 0.0007988245073003S7 MATIC 2497.9217664213S | | | |
| 3.1.112351 | CLINTON ROSS HARRIS | ADDRESS REDACTED | | Yes | AAVE 13.6482090495676 BTC 1.3200219902814Q CEL 78.244327022B934 CRV 332.627118415375 DASH 3.98666252235B5 DOGE 8356.25396142096 ETH 0.0131648152735911 LINK 197.439408810769 MATIC 4578.1301644067S SNX 40.658244932241Q UNI 163.77247682095Q USDC 6116.27433609685 XLM 1199.0441740947S | ETH 0.0252331361052 USDC 81.22 | | ETH 20.4859281241812 |
| 3.1.112352 | CLINTON RYAN | ADDRESS REDACTED | | | BTC 0.0000087459748741J1 ETH 0.000000000900544214 USDC 0.0218060666021631 | | | |
| 3.1.112353 | CLINTON SIKES | ADDRESS REDACTED | | | AAVE 0.01061726246083B1 BCH 0.0000635285518773J7 BTC 0.0000008910674974J3 CEL 0.2252020905991J46 COMP 0.003979782415764927 DASH 0.0175109669816816 ETH 0.0040063191022199J4 LTC 0.0073459720019442B MATIC 0.05781711816183 OMG 0.543921290409013 SGB 0.0754145818810532 SNX 0.23437885270500J USDC 0.127283401938719 XLM 4.28920410B4421 XRP 0.4933161364018664 ZRX 2.1606613172625S | | | |
| 3.1.112354 | CLINTON SIRRINE | ADDRESS REDACTED | | | BCH 0.0043128755250555 DASH 0.6981243115248897 LINK 3.7467218915953G MATIC 195.6620060388Q2 SNX 35.3491887167308 USDC 10.5716657245419 XLM 974.41462181287 XRP 10 | | | |
| 3.1.112355 | CLINTON STEPHEN | ADDRESS REDACTED | | | XRP 101.7911632943B7 | | | |
| 3.1.112356 | CLINTON STEVENSON | ADDRESS REDACTED | | | ADA 1006.41747572815 BTC 0.0108734219141578 CEL 84.609286135765Q2 ETH 1.03 USDC 267 | | | |
| 3.1.112357 | CLINTON STIBBS | ADDRESS REDACTED | | | ADA 17.2882480038418 BTC 0.0023711660297321J1 CEL 21.429402546151 DOT 0.0208322633669548 LINK 0.0001264728796016 LTC 0.0096742026203482B MATIC 0.00000054 XRP 0.006952 | | | |
| 3.1.112358 | CLINTON STILL | ADDRESS REDACTED | | | ADA 42.4307392543578 BTC 0.0012506376730709S CEL 0.0029068583427529J ETH 0.0000065961639216J4 XRP 32.745636507615G | | | |
| 3.1.112359 | CLINTON STRAND | ADDRESS REDACTED | | | BTC 0.1396674366123S4 ETH 0.052827163374610G USDC 4.15629129833189 | USDC 0.0000005849415757S71 | | |
| 3.1.112360 | CLINTON THAI | ADDRESS REDACTED | | | BTC 0.0051135611934477J7 ETH 3.52486462034175 | | | |
| 3.1.112361 | CLINTON THOMAS | ADDRESS REDACTED | | | DOT 10.525346951656B SNX 41.4466283437928 XLM 919.18290323281Q2 | | | |
| 3.1.112362 | CLINTON TIPTON | ADDRESS REDACTED | | | ADA 583.283470792045 BTC 0.000000964874027315 | | | |
| 3.1.112363 | CLINTON TRAN | ADDRESS REDACTED | | | BTC 0.0009185854293420J1 DOT 40.2010019674368 | | | |
| 3.1.112364 | CLINTON TRUNG | ADDRESS REDACTED | | | BTC 0.0006675525736448J4 CEL 1.51438043443679 | | | |
| 3.1.112365 | CLINTON TURNIPSEED | ADDRESS REDACTED | | | CEL 0.0007906825593933J77 | | | |
| 3.1.112366 | CLINTON WALKE | ADDRESS REDACTED | | | MANA 0.0278896716364J72 MATIC 10.0990651533053J UNI 0.0064677798091261Q2 USDC 0.0738026563956544 XLM 0.3548147932832532 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.112367 | CLINTON WARREN SMITH | ADDRESS REDACTED | | | BTC 1.2025194385707<br>CEL 1669.5173361447<br>ETH 30.4857892400491<br>MATIC 12341.2526950133 | | | |
| 3.1.112368 | CLINTON WASYLISHEN | ADDRESS REDACTED | | | BTC 0.0330235881703551<br>CEL 0.0455981148828192<br>ETH 0.776999996489712<br>USDC 400.540403690264 | | | |
| 3.1.112369 | CLINTON WEAKLEY | ADDRESS REDACTED | | | BTC 1.29495460204089E-05<br>ETH 0.000012109759738519<br>FAX 1.3550212633356 | | | |
| 3.1.112370 | CLINTON WEBER | ADDRESS REDACTED | | | BTC 0.00833432608971868 | | | |
| 3.1.112371 | CLINTON WEBSTER | ADDRESS REDACTED | | | BTC 0.566765987513552 | | | |
| 3.1.112372 | CLINTON WIMBERLY | ADDRESS REDACTED | | | ADA 101.205268007027<br>ETH 0.00236893745049314<br>MATIC 1062.12783021618<br>USDC 1023.9539864101 | | | |
| 3.1.112373 | CLINTON WONG | ADDRESS REDACTED | | | CEL 1.19465327558042 | | | |
| 3.1.112374 | CLINTON YOUNT | ADDRESS REDACTED | | | BTC 0.00107296743457941<br>USDT ERC20 0.40767334730197 | | | |
| 3.1.112375 | CLINTON YUN YEW | ADDRESS REDACTED | | | BTC 0.00000071528581470 | | | |
| 3.1.112376 | CLIO BRICHAUT | ADDRESS REDACTED | | | CEL 0.5404691597982<br>BTC 0.00233763459346085 | | | |
| 3.1.112377 | CLIODHNA COLGAN | ADDRESS REDACTED | | | CEL 1.64091830680613 | | | |
| 3.1.112378 | CLIONA WHITELAW | ADDRESS REDACTED | | | DOT 0.008951552336107<br>BTC 0.0215574021166809<br>ETH 0.306901345493514 | | | |
| 3.1.112379 | CLIPBOARD VAN DE GRIENDT | ADDRESS REDACTED | | | LINK 21.0198714295117<br>CEL 3.80159929509249 | | | |
| 3.1.112380 | CLIPPER HALL | ADDRESS REDACTED | | | 5G8 0.00419193406527258<br>XRP 0.0280158110407252 | | | |
| 3.1.112381 | CLIPPER JOHNSON | ADDRESS REDACTED | | | BTC 0.00116485780987162<br>USDT ERC20 518.536416233252 | | | |
| 3.1.112382 | CLISON MARKOV | ADDRESS REDACTED | | | CEL 0.0677602612703782 | | | |
| 3.1.112383 | CLISTENES CABRAL | ADDRESS REDACTED | | | BTC 0.154846531826242<br>ETH 0.701794619163628<br>LUNC 26.3867163227692<br>MATIC 728.813076920196 | | | |
| 3.1.112384 | CLIVE ALLAN STEWART | ADDRESS REDACTED | | | BTC 0.999581451199313<br>ETH 0.0016278640527268 | BTC 0.0252278190559047 | | |
| 3.1.112385 | CLIVE ANG | ADDRESS REDACTED | | | ADA 0.432092806960981<br>AVAX 5.4365116767012<br>BNB 0.00019021308613004<br>BTC 0.018164285143459<br>DOT 0.00371977337620677<br>ETH 0.5785689169232<br>LUNC 5.02909520191592<br>MATIC 0.0291047228398317<br>SOL 0.0013841436949312<br>USDC 0.189758158338307 | | | |
| 3.1.112386 | CLIVE AUSTIN | ADDRESS REDACTED | | | ADA 0.000889458185397686<br>BAT 0.1874358593212<br>BTC 0.0000007307978636<br>CEL 74.530913425716<br>DOT 0.0714771669196<br>ETH 1.79657733309155<br>LTC 0.0004949099940431<br>5G8 12.00284640290335<br>USDC 2.340359047973 | | | |
| 3.1.112387 | CLIVE BELLIS | ADDRESS REDACTED | | | ADA 969.83359665063<br>BTC 0.14429868368709<br>BUSD 1.67285029247111<br>DOT 29.8791696085215<br>ETH 2.22741582934046<br>MATIC 205.997107633397<br>UNI 0.0013025895248043648<br>USDC 0.769715013875025 | | | |
| 3.1.112388 | CLIVE BRADNUM | ADDRESS REDACTED | | | BTC 0.017991158491703<br>CEL 20.610613685117<br>ETH 0.253834404823176 | | | |
| 3.1.112389 | CLIVE CAESAR | ADDRESS REDACTED | | | CEL 57.583369365482 | | | |
| 3.1.112390 | CLIVE CHRISTIAN EVE | ADDRESS REDACTED | | | CEL 0.0489918904644966<br>ETH 0.00160083615250598 | | | |
| 3.1.112391 | CLIVE DAVIES | ADDRESS REDACTED | | | CEL 1.1908641056867<br>ETH 0.02290197613 | | | |
| 3.1.112392 | CLIVE DAVIS | ADDRESS REDACTED | | | BCH 2.75291801864065<br>BTC 0.4455233180987742<br>CEL 0.194611280482139<br>DOT 85.626124756347<br>EOS 142.276529398038<br>ETH 5.399972817841924<br>LINK 67.299783758087<br>LTC 16.197736323917<br>MCDAI 31.8502883677419<br>SNX 33.8697700551157<br>UNI 62.3737415182608<br>XRP 2125.64133977129 | | | |
| 3.1.112393 | CLIVE GONSALVES | ADDRESS REDACTED | | | BTC 0.0184168702473319<br>CEL 0.0214560539532459<br>LTC 0.000190562799782167<br>MCDAI 74.1883385759183<br>XLM 66.916367010428 | | | |
| 3.1.112394 | CLIVE HINE | ADDRESS REDACTED | | | BCH 1.36283112679113<br>BTC 0.0370127209143199<br>EOS 146.176448941553<br>ETC 0.9043390027456<br>ETH 0.444963477657753<br>LTC 1.28919543613889<br>USDC 79.5722022922384 | | | |
| 3.1.112395 | CLIVE HOWLETT | ADDRESS REDACTED | | | ADA 20.437536<br>BTC 0.00000000062148973<br>CEL 1.1505541391995<br>ETH 0.00292756339486978<br>5G8 31.029464073<br>XLM 1505.30072527285<br>XRP 0.000000808153869048 | | | |
| 3.1.112396 | CLIVE KASSIS | ADDRESS REDACTED | | | BTC 0.000010605498768403<br>CEL 0.678763955291837<br>USDT ERC20 0.203835169064491 | | | |
| 3.1.112397 | CLIVE LEE | ADDRESS REDACTED | | | BAT 72.092149553164<br>BTC 0.0244811612969588<br>COMP 0.05699021666418995<br>ETH 0.550566853676642<br>MATIC 89.33334107564<br>USDC 34448.6043337144<br>XLM 219.698498732487 | | | |
| 3.1.112398 | CLIVE LINDSAY | ADDRESS REDACTED | | | AVAX 0.023897373730907<br>BNB 0.00052645922424154<br>CEL 0.002120641006913259 | | | |
| 3.1.112399 | CLIVE MCBAIN | ADDRESS REDACTED | | | BAT 879.742341745508<br>LINK 13.645123456257 | | | |
| 3.1.112400 | CLIVE MILLER | ADDRESS REDACTED | | | BTC 4.19272465370399E-05<br>CEL 0.00257419399419458<br>XRP 10.142398514444 | | | |
| 3.1.112401 | CLIVE NG | ADDRESS REDACTED | | | BTC 0.00123769470056392<br>XRP 710.2735908024 | | | |
| 3.1.112402 | CLIVE PARKINSON | ADDRESS REDACTED | | | ADA 102.611708480139<br>BTC 0.00215134634289568<br>DOT 11.117970788274<br>ETH 1.05318616679589<br>LINK 0.00015742895494064<br>MATIC 143.1929936098 | | | |
| 3.1.112403 | CLIVE PICKERING | ADDRESS REDACTED | | | BTC 0.0000058516285857<br>CEL 0.1242477078169884<br>DOT 0.00105195091187277<br>MATIC 0.0166224741392279<br>SNX 2.16947242109938 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.112404 | CLIVE PIPER | ADDRESS REDACTED | | | BTC 0.006832652739895123<br>CEL 11.90219503119<br>ETH 0.00000000000000004<br>LINK 8.509007331203338<br>LTC 0.4979<br>PAXG 0.05070063784<br>SGB 0.524836248059053<br>USDT ERC20 30.784877140613<br>XLM 140.8464482<br>XRP 3.430232667046B2 | | | |
| 3.1.112405 | CLIVE REDKNAP | ADDRESS REDACTED | | | BTC 0.001278110271582543<br>CEL 224.029595556923<br>ETH 0.003861508603221<br>SGB 5148.7891718144<br>TGBP 2.569200778797358<br>XRP 23775.2801126847 | | | |
| 3.1.112406 | CLIVE RUSSELL | ADDRESS REDACTED | | | BTC 0.0005096385240130B48<br>CEL 79.683299508241<br>ETH 1.492 | | | |
| 3.1.112407 | CLIVE SHEPPARD | ADDRESS REDACTED | | | BTC 0.008037185945169<br>CEL 0.0579907019184147<br>ETH 0.111379858523583 | | | |
| 3.1.112408 | CLIVE STANDISH-WHITE | ADDRESS REDACTED | | | AAVE 4.92<br>BTC 0.00786509609082772<br>CEL 11B8.51864757013<br>COMP 2.97<br>ETH 0.09742010350181878<br>MANA 1960<br>SNX 84.155<br>UNI 123.265<br>USDC 200 | | | |
| 3.1.112409 | CLIVE TSUNGU | ADDRESS REDACTED | | | CEL 1.06002067126869 | | | |
| 3.1.112410 | CLIVE WALTON | ADDRESS REDACTED | | | CEL 104.839317876283 | | | |
| 3.1.112411 | CLIVE WHEATSTONE | ADDRESS REDACTED | | | LTC 7.14343885885413 | | | |
| 3.1.112412 | CLIVE WILLIAMS | ADDRESS REDACTED | | | CEL 37.98351901446S6 | | | |
| 3.1.112413 | CLIVE YAU | ADDRESS REDACTED | | | CEL 861.75581461177B<br>USDC 100 | | | |
| 3.1.112414 | CLIVER PENAGOS | ADDRESS REDACTED | | | BTC 0.00088128844754052S3<br>CEL 0.42494277717B841<br>LINK 22.135924072B275<br>XLM 1102.35210173371 | | | |
| 3.1.112415 | CLODAGH MULCAHY | ADDRESS REDACTED | | | CEL 3.343304814763S3<br>ETH 0.0092076 | | | |
| 3.1.112416 | CLODOALDO CASSIA | ADDRESS REDACTED | | | BTC 1.032794168102B9<br>CEL 0.0034169360421488B | | | |
| 3.1.112417 | CLOÉ BARROS | ADDRESS REDACTED | | | ETH 0.000000137<br>BTC 0.0000000053414S7833<br>CEL 0.267698333527019<br>USDT ERC20 0.00000089174B982931 | | | |
| 3.1.112418 | CLOE THUONG THUONG CASTANET | ADDRESS REDACTED | | | CEL 0.01478687928135B7<br>LTC 3.907240619376296-05<br>SOL 0.0000911193785S0573<br>XLM 0.00520343B006108646<br>XRP 0.0319322093676B7 | | | |
| 3.1.112419 | CLOETE CLOETE | ADDRESS REDACTED | | | BTC 0.000308407312742B3 | | | |
| 3.1.112420 | CLOOS OLIVIER | ADDRESS REDACTED | | | CEL 0.14650954087945<br>USDC 4.18659190306823<br>XLM 0.060824254529295963<br>XRP 3.34657580189867 | | | |
| 3.1.112421 | CLORINA LEJULUS | ADDRESS REDACTED | | | BTC 0.000577284582832616<br>ETH 0.000284039593297917<br>SGB 20.143160744217<br>XRP 52.865365896619 | | | |
| 3.1.112422 | CLOTAIRE DESSEAUX | ADDRESS REDACTED | | | BTC 0.0000505273805S491<br>CEL 6.639649676189S3<br>ETH 0.00000462657715417<br>LTC 0.2030638154995441<br>USDC 0.021482491362936S<br>USDT ERC20 0.0000002646888687299 | | | |
| 3.1.112423 | CLOTHILDE GARDERE | ADDRESS REDACTED | | | BTC 0.111284759571959 | | | |
| 3.1.112424 | CLOTI ZA | ADDRESS REDACTED | | | ADA 0.000002145506450519<br>ETH 0.000524323988899491<br>USDT ERC20 0.00000021806227429 | | | |
| 3.1.112425 | CLOTILDE FISSETTE | ADDRESS REDACTED | | | BTC 2.459540792724996-06<br>USDC 0.844504266631731 | | | |
| 3.1.112426 | CLOTILDE NÓBREGA | ADDRESS REDACTED | | | BTC 0.0000024561057S1937<br>CEL 0.059344987871073 4<br>ETH 0.00052012203481912<br>USDT ERC20 0.22734003810055 | | | |
| 3.1.112427 | CLOUD CHAU | ADDRESS REDACTED | | | CEL 0.008866301865608B9<br>ETH 0.000714 | | | |
| 3.1.112428 | CLOUDBBILL PHAT | ADDRESS REDACTED | | | BTC 0.000552120585691779 | BTC 0.00000000223789567 | | |
| 3.1.112429 | CLOVA BROWN | ADDRESS REDACTED | | | ETH 0.00114108714382962<br>CEL 0.001240155040520 45<br>ETH 0.102668578662086 | | | |
| 3.1.112430 | CLOVER DOHERTY | ADDRESS REDACTED | | | ETH 0.5542326284711 72 | | | |
| 3.1.112431 | CLOVER ZATZMAN | ADDRESS REDACTED | | | ADA 0.006437270S659324<br>BTC 0.00000138129574949<br>DOT 0.00000043456688 3112<br>LINK 438.403747584464<br>MATIC 0.60244861935 23<br>USDC 155.8368509886S2<br>USDT ERC20 0.631106118 7460B<br>XLM 0.035560971731263 1 | ADA 200.966330650369<br>BTC 0.000139320202057313<br>DOT 0.583176469611848<br>XLM 0.02 | | |
| 3.1.112432 | CLOVIS SILVA | ADDRESS REDACTED | | | 1INCH 56.0007459889797<br>BNB 1.4112114828261 2<br>BTC 0.10530601B90868<br>DASH 34.255952025159 9<br>DOT 55.6442277002244<br>ETH 4.78262553509S12<br>LTC 26.5585254777693<br>UNI 7.135839B7784892 | | | |
| 3.1.112433 | CLOVIS BELL | ADDRESS REDACTED | | | ADA 108.203399961853 | | | |
| 3.1.112434 | CLOVIS CHEVILLOT | ADDRESS REDACTED | | | BTC 0.000038401764433717 | | | |
| 3.1.112435 | CLOVIS DABA | ADDRESS REDACTED | | | CEL 1.13988883282854<br>MATIC 36.407586933103 | | | |
| 3.1.112436 | CLOVIS HEBERT | ADDRESS REDACTED | | | ETH 0.000093B1840080181 | | | |
| 3.1.112437 | CLOVIS LACERDA | ADDRESS REDACTED | | | BTC 0.000842851160113 08<br>ETH 0.246054300160243 | | | |
| 3.1.112438 | CLOVIS OLIVIER | ADDRESS REDACTED | | | BTC 0.00134825734885946<br>CEL 1.88914470250679 | | | |
| 3.1.112439 | CLOVIS ONG | ADDRESS REDACTED | | | ADA 105.030157166556<br>BTC 0.07581780977303 18<br>CEL 79.0614893404638<br>ETC 1.0319160282077<br>ETH 13.0967501187908<br>SOC 1.010059224S144<br>USDC 0.007934904953404442<br>USDT ERC20 0.0142138450037355 | | | |
| 3.1.112440 | CLOVIS PEYRAT | ADDRESS REDACTED | | | BTC 0.2210426947849 17<br>ETH 1.66557533715764<br>USDC 8.733562229601 82 | | | |
| 3.1.112441 | CLOVIS RONDEAU | ADDRESS REDACTED | | | BCH 0.000223927735786189 3<br>BTC 0.000010740100483349<br>CEL 14.955931789085 1<br>LTC 0.018379448840 78<br>XRP 4.706856317156S3 | | | |
| 3.1.112442 | CLOVIS SHROPSHIRE | ADDRESS REDACTED | | | BTC 0.0000370983209981 95<br>USDT ERC20 3.5443330411846B | | | |
| 3.1.112443 | CLUTCH THOMAS | ADDRESS REDACTED | | | ETH 0.000135747453607112 | | | |
| 3.1.112444 | CLUTCHWAVE INC | 125 S. KING STREET PO BOX 15150, JACKSON, WYOMING 83001 | | | BTC 0.00038623195924S643 | | | |
| 3.1.112445 | CLUMA ADAMS | ADDRESS REDACTED | | | LTC 0.8694288036715S4 | | | |
| 3.1.112446 | CLUZEL FLORIAN | ADDRESS REDACTED | | | CEL 0.4642748539443 67 | | | |
| 3.1.112447 | CLWHITE SDIRA LLC | N HAYDEN BAY DRIVE, PORTLAND, OREGON 97217 | | | BTC 0.009047057808651 36<br>ETH 0.05015116760972B7<br>USDC 1164.94706399309 | BTC 0.002485123739877 98<br>CEL 92.738254594196<br>ETH 0.40768544811155S9 | | |
| 3.1.112448 | CLYDE ASTRID TAN | ADDRESS REDACTED | | | CEL 1.08354263364846 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.112449 | CLYDE ATKINS | ADDRESS REDACTED | | | ADA 1708.1103476368<br>AVAX 12.959515638776<br>BTC 0.321256251487029<br>DOT 8.624288719715566<br>MATIC 3668.312709665506<br>SOL 8.200992721664212 | | | |
| 3.1.112450 | CLYDE BURNETT | ADDRESS REDACTED | | | BTC 0.039849080727964<br>ETH 3.1019714757882<br>LINK 116.90489645415 | | | |
| 3.1.112451 | CLYDE BUTLER | ADDRESS REDACTED | | | BTC 0.017947520279574<br>CEL 0.767441134355351<br>ETH 0.219387944369448 | | | |
| 3.1.112452 | CLYDE CASABAL | ADDRESS REDACTED | | | ADA 641.526497634547<br>BTC 0.000000070493473876<br>CEL 8.225828707523<br>ETH 0.002007360210154<br>LTC 2.111349561895<br>USDT ERC20 0.9895429738111349<br>XLM 262.94500581023<br>XRP 1444.31758858692 | | | |
| 3.1.112453 | CLYDE COPELAND | ADDRESS REDACTED | | | 1INCH 343.065599985691<br>AAVE 7.461362843505514<br>ADA 2941.80258798149<br>BTC 0.84247234157725<br>COMP 9.592248319599849<br>DOT 24.786615355871<br>ETH 4.57434995608792<br>LINK 38.764128239168<br>LTC 3.105689530066<br>MATIC 2208.231301139603<br>SNX 192.3562714044<br>UNI 68.630835529701<br>XLM 970.549449850964<br>XRP 8459.924233 | | | |
| 3.1.112454 | CLYDE DALES | ADDRESS REDACTED | | | USDC 0.298499963134492 | | | |
| 3.1.112455 | CLYDE DIDIER | ADDRESS REDACTED | | | ADA 1598.307234459<br>BTC 0.095490021619609<br>ETH 1.650905647218<br>LINK 33.15860861811342<br>LTC 3.5302894063099<br>XLM 11636.3828601471<br>XRP 11337.617519 | | | |
| 3.1.112456 | CLYDE FERNANDEZ | ADDRESS REDACTED | | | BTC 0.001008306854627036<br>CEL 20.448130404848 | | | |
| 3.1.112457 | CLYDE GIBSON | ADDRESS REDACTED | | | BTC 0.00737350229026392<br>ETH 0.065316934514572A<br>MATIC 970.964694460665<br>USDC 254.88510275698A<br>XLM 32.66568926807S<br>XRP 0.00000069083556666B | | | |
| 3.1.112458 | CLYDE HARDY | ADDRESS REDACTED | | | CEL 58.525166406466S | | | |
| 3.1.112459 | CLYDE HENRY | ADDRESS REDACTED | | | BAT 204.527354052576<br>BTC 0.03118353715122D4<br>DASH 0.66713905630342J7<br>EOS 4.173789650143D8<br>ETH 0.322234881849043<br>KNC 3.63710859500475<br>LINK 28.64646342835783<br>SNX 5.61190721582J7<br>UNI 42.670978663958B<br>USDC 117.9264731111J24<br>XLM 107.122700257815<br>ZEC 1.7614625018D0095<br>ZRX 574.211309717B | | | |
| 3.1.112460 | CLYDE HODGES | ADDRESS REDACTED | | | ADA 0.801993829811641<br>BTC 0.000009908733250744<br>DOT 0.059300989462D429<br>ETH 0.00071636707468526<br>LINK 0.0231900169115702<br>MATIC 0.079783519250262<br>SNX 0.079783519250262 | | | |
| 3.1.112461 | CLYDE JEFFERSON | ADDRESS REDACTED | | | ADA 0.106879184405457<br>BTC 0.0000245125209449B75<br>XLM 0.0178829352800628 | | | |
| 3.1.112462 | CLYDE JOSEPH | ADDRESS REDACTED | | | BTC 5.096204675964B<br>ETH 37.459706679758<br>MATIC 3364.790449944J3 | | | |
| 3.1.112463 | CLYDE MINNEY | ADDRESS REDACTED | | | BTC 0.00951854687907D828 | | | |
| 3.1.112464 | CLYDE MORRISON | ADDRESS REDACTED | | | BTC 0.000017366046987664 | | | |
| 3.1.112465 | CLYDE MOSER | ADDRESS REDACTED | | | CEL 0.049359646787956<br>CEL 0.234081145724913 | | | |
| 3.1.112466 | CLYDE PERSAUD | ADDRESS REDACTED | | | ETH 0.000116642530763602<br>CEL 0.018447629646284<br>ETH 0.000030523973274566<br>MATIC 0.0302534995871922<br>XRP 0.048542402740780J2 | | | |
| 3.1.112467 | CLYDE PERSENT | ADDRESS REDACTED | | | BTC 0.000025715452531652<br>CEL 5.555841878843S | | | |
| 3.1.112468 | CLYDE R DAY | ADDRESS REDACTED | | | BTC 0.000101762151395374<br>ETH 0.001885419518815J7 | | | |
| 3.1.112469 | CLYDE RUSSELL BERTIS | ADDRESS REDACTED | | | CEL 0.061866952286481J1 | | | |
| 3.1.112470 | CLYDE SHEPPARD | ADDRESS REDACTED | | | BTC 0.010156705347122S2<br>CEL 1.373727203S4089 | | | |
| 3.1.112471 | CLYDE SIDNEY POTTER | ADDRESS REDACTED | | Yes | BTC 0.055513299361121<br>LINK 19517.443897J288 | | USDC 4.17 | LINK 14445.1739986868 |
| 3.1.112472 | CLYDE SY | ADDRESS REDACTED | | | USDC 20185.480362J556<br>BTC 2.648812599744B7 | BTC 0.578 | | |
| 3.1.112473 | CLYDE TEDRICK | ADDRESS REDACTED | | | ETH 18.801550644D021<br>BTC 0.267634987451867<br>DOT 140.43108005327<br>LUNC 41.069586672J424<br>MATIC 5142.88360117459<br>SOL 10.3014515568992 | ETH 0.D22 | | |
| 3.1.112474 | CLYDE ULEP | ADDRESS REDACTED | | | BTC 0.0000007276427763126<br>ETH 0.000000450344105706<br>MATIC 0.4063089308838436 | BTC 0.00000000652071J49<br>ETH 0.00060074928353477 | | |
| 3.1.112475 | CLYDE WARTES | ADDRESS REDACTED | | | BTC 0.310739113227218<br>DOT 27.423233709619<br>ETH 7.31537421410678<br>MATIC 366.0298719896J7 | | | |
| 3.1.112476 | CLYDE WATKINS | ADDRESS REDACTED | | | BTC 0.026334137172988B<br>DOT 6.85342647503649<br>ETH 0.224574755380407<br>LINK 31.141876976430S<br>LTC 0.483845584920563<br>MATIC 66.989333992571J8<br>SNX 13.84137257033136<br>USDC 186.7826584758S8<br>XLM 760.41408053997S<br>XTZ 12.382818793J667 | | | |
| 3.1.112477 | CLYDE WILLIAMS | ADDRESS REDACTED | | | USDC 0.224163211252305<br>LTC 0.196737850789422 | | | |
| 3.1.112478 | CLYDEE JOY ASIO | ADDRESS REDACTED | | | BTC 0.000465830874819055<br>CEL 0.189922206234795<br>DOT 0.00787827829385B1<br>LTC 0.006761641663676316<br>XRP 0.0217960503751785 | | | |
| 3.1.112479 | CLYPREUM, INC | SUNSET LAKE RD, NEWARK, DELAWARE 19702 | | | BTC 0.020145011058437<br>USDC 28903A.5310680S4 | | | |
| 3.1.112480 | CLYRE QAAZZA GLADYING | ADDRESS REDACTED | | | BTC 0.01253773<br>CEL 98.47906707111395<br>ETH 0.023048308775592S9<br>USDC 1630 | | | |
| 3.1.112481 | CM VAN OIRSCHOT | ADDRESS REDACTED | | | BTC 0.0000000087990523B6<br>CEL 3.483243014659J26<br>USDC 10 | | | |
| 3.1.112482 | CMCARTOR RD LLC | 38B FORBING LANE, BENTON, COLORADO 42025 | | | BTC 0.0038567084708117J3<br>ETH 22.274287148404S4<br>USDC 0.0772996348347996 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Worthy Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.112483 | CMJH ENTERPRISES SUPER FUND PTY LTD | 49 LONGHURST STREET, ORAN PARK, 2570 AUSTRALIA | | | AAVE 103.14657869<br>BNT 835.49186107<br>BTC 2.09685801<br>CEL 7773.76889528112<br>COMP 5.03411345<br>ETH 45.20193468<br>KNC 833.08544793<br>MATIC 40569.32216533<br>SNX 774.14145841<br>UNI 359.61654708 | | | |
| 3.1.112484 | ONEBLI ADRIAN | ADDRESS REDACTED | | | CEL 0.00153887054892902 | | | |
| 3.1.112485 | ONGZ YLMZ | ADDRESS REDACTED | | | BSV 0.38188648 | | | |
| 3.1.112486 | CNX CORPORATION | 217 N JEFFERSON STREET, CHICAGO, ILLINOIS 60661 | | | BTC 0.000613368662798826<br>CEL 1.15133102605482<br>BTC 1.11684709645101<br>ETH 5.08032683806304<br>SNX 131.332887792542 | | | |
| 3.1.112487 | CO BRABER | ADDRESS REDACTED | | | USDC 412.853432500071<br>CEL 1515.03920357609<br>ETH 12.83654704547 | | | |
| 3.1.112488 | CO PHAN | ADDRESS REDACTED | | | USDC 11869.929855<br>ADA 1235.58873135602<br>BTC 0.00004593485070151<br>ETH 0.00045377025716404<br>MATIC 7.49603283359689 | | | |
| 3.1.112489 | CO PHUC | ADDRESS REDACTED | | | SNX 0.1379645102225<br>BTC 0.00000083053549509<br>DOT 0.1876739654855 | | | |
| 3.1.112490 | CO SITO | ADDRESS REDACTED | | | BTC 0.00120612052415250 | | | |
| 3.1.112491 | COAL DAVID | ADDRESS REDACTED | | | BTC 0.0000011771956813282 | | | |
| 3.1.112492 | COAFFA MARIUS CRISTIAN | ADDRESS REDACTED | | | CEL 0.20426305455015 | | | |
| | | | | | CEL 24.92654484904552 | | | |
| | | | | | ETH 0.00182430021109267 | | | |
| 3.1.112493 | COBI CHANG | ADDRESS REDACTED | | | BTC 2.14388983729919E-05<br>COMP 0.00089396031189482<br>EOS 0.10045249034053<br>ETH 0.00353852037772864<br>LINK 0.00412223063364554<br>LTC 0.00300593931709975<br>SGB 23.00400035701552<br>XLM 0.18623887130838<br>ZEC 0.00076924146147147 | BTC 0.0000010357455405<br>EOS 0.56159360583036<br>LTC 0.000000007072012<br>USDC 126.532<br>XLM 0.00000005045370943<br>XRP 150.478121006162<br>ZEC 0.00000004943950171<br>5 | | |
| 3.1.112494 | COBIE LEGRANGE | ADDRESS REDACTED | | | ADA 7231<br>CEL 121.74283366279 | | | |
| 3.1.112495 | COBIE PHILLIPS | ADDRESS REDACTED | | | BTC 0.00000628861438159<br>DOT 0.00333400653942667<br>MANA 0.00163025350361341<br>SUSHI 0.00152254781157823 | | | |
| 3.1.112496 | COBI-JAY THOMAS ELLIS | ADDRESS REDACTED | | | CEL 0.26816756325731 | | | |
| 3.1.112497 | COBY BARTOLUCCI | ADDRESS REDACTED | | | BTC 0.00000808083997799<br>COMP 0.00123886542555813<br>SNX 0.48778880417448 | | | |
| 3.1.112498 | COBY BRAINARD | ADDRESS REDACTED | | | TUSD 0.91932620847255 4<br>BTC 0.00000743427352317<br>ETH 0.00013915078961769 | | | |
| 3.1.112499 | COBY COSTA | ADDRESS REDACTED | | | USDC 10.4181724556157<br>LTC 0.013954740547027 5 | | | |
| 3.1.112500 | COBY LANGFORD | ADDRESS REDACTED | | | CEL 1.22227591243483<br>COMP 0.0506795339688607<br>DOT 11.343220437458<br>ETH 1.69112644397439<br>UNI 9.91480561875532<br>XLM 56.12544007497373 | | | |
| 3.1.112501 | COBY LEFKOWITZ | ADDRESS REDACTED | | Yes | ETH 18.31293753690024 | | ETH 0.00156549087389873 | ETH 17.6757588625499 |
| 3.1.112502 | COBY NEUENSCHWANDER | ADDRESS REDACTED | | | BTC 4.60554774944961<br>ETH 28.494968064265<br>GUSD 26.29705781715331<br>LINK 0.0404084010594998 | BTC 0.20682543<br>ETH 0.00000246<br>USDC 1707.384 | | |
| 3.1.112503 | COBY PREVOST | ADDRESS REDACTED | | | ADA 0.01366751112362726 | | | |
| 3.1.112504 | COBY SALMON | ADDRESS REDACTED | | | BTC 0.03714074243123853 | | | |
| 3.1.112505 | COBY SANFORD | ADDRESS REDACTED | | | USDC 45.6995369481102<br>XLM 98.0762152133808 | | | |
| 3.1.112506 | COBY SHIRAZI | ADDRESS REDACTED | | | BTC 0.03541410441146656<br>ETH 1.55989877336878<br>USDC 2080.87758800229 | | | |
| 3.1.112507 | COBY VINCENT | ADDRESS REDACTED | | | ETH 0.05295837855326611 | ETH 0.00026163038839058 | | |
| 3.1.112508 | COCA IONITA | ADDRESS REDACTED | | | BTC 0.00000000630670068704<br>CEL 0.00000926105206550472 | | | |
| 3.1.112509 | COCCO MIKO PURBAH | ADDRESS REDACTED | | | BTC 0.00019911699634656 | | | |
| 3.1.112510 | COCHI LO | ADDRESS REDACTED | | | BTC 0.0011804446366063 | | | |
| 3.1.112511 | COCHI TUR | ADDRESS REDACTED | | | BTC 0.000000055544207 44 | | | |
| 3.1.112512 | COCHLET SERBAN | ADDRESS REDACTED | | | CEL 0.196098075221996 | | | |
| 3.1.112513 | COCHITO DON | ADDRESS REDACTED | | | BTC 0.00073903271542349<br>CEL 0.29394439816747 7<br>BTC 0.00000022764372246 | | | |
| 3.1.112514 | COCHO EH | ADDRESS REDACTED | | | CEL 0.06295352820178 74<br>ETH 0.0000008153894381 44 | | | |
| 3.1.112515 | COCHO ZOTE | ADDRESS REDACTED | | | BTC 0.000008931618961004 | | | |
| 3.1.112516 | COCHRAN COCHRAN | ADDRESS REDACTED | | | ETH 0.0000016408168531969<br>SGB 21.5660403382787<br>XRP 141.06157456148 6 | | | |
| 3.1.112517 | COCO BRICE | ADDRESS REDACTED | | | ETH 8.38244388818021<br>MATIC 10107.6014079698<br>SOL 70.30361789327865 | | | |
| 3.1.112518 | COCO DEAN | ADDRESS REDACTED | | | USDC 6978.10842923719<br>BTC 0.00310149570221078 5<br>LTC 0.238528173148971 | | | |
| 3.1.112519 | COCO MOCMOC | ADDRESS REDACTED | | | USDC 577.473296859305<br>AAVE 0.06455<br>BTC 0.00149438860095768<br>CEL 100.303371099851<br>ETH 0.0000002350942523 4<br>USDC 1040.30352682702 | | | |
| 3.1.112520 | COCO SUTTON | ADDRESS REDACTED | | | BTC 0.00159563287416671<br>ETH 1.052285155608071<br>LINK 32.9169939480272<br>MATIC 236.6297734490 02 | | | |
| 3.1.112521 | COCO WESTON | ADDRESS REDACTED | | | BTC 0.00191505467535538<br>CEL 4.86711626875915<br>ETH 5.3837351559280476<br>MATIC 90.4717697287 34<br>XLM 201.37852951437 | | | |
| 3.1.112522 | COCONEWS SUTTER | ADDRESS REDACTED | | | BSV 0.19254964303919<br>DASH 1.07504037677643<br>ETH 0.4568489036 7649<br>LTC 1.05767503911139<br>USDC 627.896145270977 | | | |
| 3.1.112523 | COCOREANU EMILIAN-ILIE | ADDRESS REDACTED | | | BTC 0.00014037147642 71 | | | |
| 3.1.112524 | CODEE ONG | ADDRESS REDACTED | | | BTC 0.163786353989503<br>ETH 1.48770411407092 | | | |
| 3.1.112525 | CODEPATH LLC | 353 KING ST, SAN FRANCISCO, CALIFORNIA 94158 | | | BTC 0.00173775036502206<br>ETH 0.1635081203410B<br>ZEC 132.2645959066512 | | | |
| 3.1.112526 | CODEY JENNINGS | ADDRESS REDACTED | | | MATIC 0.219291696385 26<br>XLM 0.039142419525768 | | | |
| 3.1.112527 | CODEY VARGAS | ADDRESS REDACTED | | | BTC 0.00011445377777778<br>CEL 833.3333 | | | |
| 3.1.112528 | CODI BONNEY | ADDRESS REDACTED | | | BSV 0.008383456123351 36<br>BTC 0.00000045518799633 6<br>ETC 0.013818020192944<br>ETH 0.02642944210244 4 | BSV 22.6620528556093<br>BTC 0.00000000588280132 2<br>ETC 33.4658129787337 | | |
| 3.1.112529 | CODI CLAUSEN | ADDRESS REDACTED | | | AVAX 2.794706551394508<br>BTC 0.00105446980695024<br>COMP 0.596547303186933<br>DASH 2.36291087586553<br>ETH 0.340164315127794<br>MATIC 136.592930316493<br>SOL 2.5975684631573 5<br>USDC 252.340214940929<br>ZEC 2.0288079993970 2<br>ZRX 1202.30399893207 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.112530 | CODI DESCANT | ADDRESS REDACTED | | | ADA 6142.7699189748<br>AVAX 33.6694616092<br>BTC 0.0010921626941173<br>ETH 2.4222426384998<br>MATIC 774.5232851705<br>SOL 10.2055141940363 | | ETH:0.420385 | |
| 3.1.112531 | CODIE CHESNEY | ADDRESS REDACTED | | | BTC 0.0161409477744145<br>ETH 0.0715156578192333 | | | |
| 3.1.112532 | CODIE JOHNSTON | ADDRESS REDACTED | | | BUSD 3.8065046382357 1<br>MATIC 0.2678062556550556 | | | |
| 3.1.112533 | CODIE M SCHMIDT | ADDRESS REDACTED | | | BTC 0.0011969763526528<br>USDC 10255.3305784496 | | | |
| 3.1.112534 | CODIE RICHARDSON | ADDRESS REDACTED | | | ADA 76.65880057511176<br>BTC 0.0000072608397214<br>DOGE 860.6316466116785<br>MATIC 19.70586766635225 | | | |
| 3.1.112535 | CODIJO EDOUARD ADONDE | ADDRESS REDACTED | | | BTC 0.0000000084558445 71<br>CEL 0.9748134992233736 | | | |
| 3.1.112536 | CODJOVI EWENAM AMEWOLHO | ADDRESS REDACTED | | | BTC 0.00000012754010294<br>DOT 0.0254756112896609 | | | |
| 3.1.112537 | CODJOVI EWENAM AMEWOLHO | ADDRESS REDACTED | | | BTC 0.0000000662479431<br>ETH 0.000113787158970567 | | | |
| 3.1.112538 | CODRIN CIOBOTARU | ADDRESS REDACTED | | | BNB 0.0019701277559288<br>BTC 0.000000009027754 37<br>CEL 0.286336677694008 | | | |
| 3.1.112539 | CODRIN IFTIMIE | ADDRESS REDACTED | | | BTC 0.00015821717141996<br>CEL 2.7317566059909<br>USDT ERC20 9.76858918703954 | | | |
| 3.1.112540 | CODRIN MIHAI BIRZU | ADDRESS REDACTED | | | BTC 0.00229352623503401<br>CEL 1.38643654905777<br>ETH 0.00145901483483643 | | | |
| 3.1.112541 | CODRUT POPA | ADDRESS REDACTED | | | BTC 0.000000004087978426<br>CEL 9.30611121935138<br>ETH 0.0004752551391 7813<br>SGB 243.769624760789<br>XRP 851.893680326204 | | | |
| 3.1.112542 | CODRUTA OARA | ADDRESS REDACTED | | | CEL 2.2238461553852<br>ETH 0.736727934357825 | | | |
| 3.1.112543 | CODY A DISCH | ADDRESS REDACTED | | | BTC 4.88951793930809 05<br>ETH 0.258058578762743<br>USDC 0.00499558310975133 | BTC 0.29607195463929 59<br>USDC 561.705805 | | |
| 3.1.112544 | CODY AHNEN | ADDRESS REDACTED | | | USDC 188.997333717889<br>XRP 6.951969 | | | |
| 3.1.112545 | CODY ALCARAZ | ADDRESS REDACTED | | | ADA 529.324038194664<br>BTC 0.00177635488303 8<br>DOT 12.3618574891903 | | | |
| 3.1.112546 | CODY ALEXANDER | ADDRESS REDACTED | | | BTC 0.000035143518632 42<br>ETH 0.00661576056712217 | | | |
| 3.1.112547 | CODY ALEXANDER | ADDRESS REDACTED | | | AAVE 0.000070080654230151<br>BAT 0.49634698774223<br>BTC 0.0000001640349784186<br>CEL 0.262469741806897<br>COMP 0.000004059902549725<br>ETH 0.0021785877918963<br>LINK 0.00745733081552972<br>MATIC 0.706975613274931<br>SNX 0.0023761656085096<br>UNI 0.0060366159945240<br>USDC 0.00603808199388028<br>USDT ERC20 0.64922706302241<br>ZRX 0.250962901619854 | | | |
| 3.1.112548 | CODY ALEXANDRA MORGAN | ADDRESS REDACTED | | | BTC 0.0926834998708198<br>ETH 0.355816113821721<br>LINK 43.3887617659643<br>MATIC 440.920895442999<br>SOL 6.17099268346841<br>XRP 891.75 | | | |
| 3.1.112549 | CODY ALKERTON | ADDRESS REDACTED | | | CEL 8.7247709000405<br>USDT ERC20 372.245343099027 | | | |
| 3.1.112550 | CODY ALLEN | ADDRESS REDACTED | | | USDC 1.08988566252173 | | | |
| 3.1.112551 | CODY ALLEN | ADDRESS REDACTED | | | BTC 0.00000315559598513<br>ETH 0.00000851025417841 4 | | | |
| 3.1.112552 | CODY ALLEN | ADDRESS REDACTED | | | BTC 0.0000001492281204463<br>USDC 0.10947691309 5863 | | | |
| 3.1.112553 | CODY ALLEN ZILBERMANN | ADDRESS REDACTED | | | BTC 0.000000216304101319<br>CEL 0.121337628664039<br>DASH 0.000830442438600761<br>DOT 0.0252083050935773<br>KNC 0.043511095625724<br>SNX 0.0945480186553466 | | | |
| 3.1.112554 | CODY ALLISON | ADDRESS REDACTED | | | ADA 0.15252670829499 | | | |
| 3.1.112555 | CODY ALLISON | ADDRESS REDACTED | | | BTC 0.00000126122896292<br>ETH 0.173007071276946<br>MATIC 328.6594792275458<br>XRP 1308.486649 | | | |
| 3.1.112556 | CODY ANDERSON | ADDRESS REDACTED | | | ETH 0.000000039452136493<br>LINK 0.00003357246299513 | | | |
| 3.1.112557 | CODY ANDERSON | ADDRESS REDACTED | | | BTC 0.0000000486023465591 | | | |
| 3.1.112558 | CODY ANDERSON | ADDRESS REDACTED | | | BTC 0.004662451896827<br>ETH 0.0393104250180557 | | | |
| 3.1.112559 | CODY ANDERSON | ADDRESS REDACTED | | | LINK 23.1556890148338 | | | |
| 3.1.112560 | CODY ANDRUSS | ADDRESS REDACTED | | | BTC 0.000150153108084867<br>XRP 185.049737753281 | | | |
| 3.1.112561 | CODY ANKENY | ADDRESS REDACTED | | | BTC 0.1362950847236786<br>USDC 5368.48324811323 | | | |
| 3.1.112562 | CODY ARTHUR | ADDRESS REDACTED | | | AVAX 0.00557055840883165<br>BTC 0.000000000640331<br>LUNC 0.00716166153190428<br>MATIC 0.000400828923655163<br>MCDAI 0.003994057016269163 | BTC 0.000000002189214692 | | |
| 3.1.112563 | CODY ASHBY | ADDRESS REDACTED | | | BTC 0.00258669657232222<br>ETH 2.12491822438425 | | | |
| 3.1.112564 | CODY ASHLEY | ADDRESS REDACTED | | | USDC 1.62500104407083 | | | |
| 3.1.112565 | CODY ATCHESON | ADDRESS REDACTED | | | ADA 173.68192658496<br>BAT 0.0123366734443916<br>BTC 0.050066895175215<br>ETH 0.40070664827911<br>MATIC 134.766351858841<br>USDC 0.469637416994404 | | | |
| 3.1.112566 | CODY ATCHISON | ADDRESS REDACTED | | | BTC 0.0029107732253856<br>ETH 0.0341457189673652<br>MCDAI 31.8401993782928<br>XLM 26.0114865314982 | | | |
| 3.1.112567 | CODY AUCOIN | ADDRESS REDACTED | | | BTC 0.00000436578349921<br>ETH 0.058079458425432<br>USDC 11.9754619710357 | | | |
| 3.1.112568 | CODY AUSTIN STRONG | ADDRESS REDACTED | | | MATIC 10.10309333257122<br>SNX 0.00057979794337298 | | | |
| 3.1.112569 | CODY AVERETT | ADDRESS REDACTED | | | ADA 5.73406110173886<br>BTC 0.0000352946220002584<br>DOT 0.596186860133569<br>ETH 0.00000011267708 02377<br>LINK 0.11192498926111<br>SGB 1.34510735306097<br>USDC 0.076396022651185 | ADA 0.000000180444125898<br>BTC 0.000000004423348604<br>DOT 0.000015567127034232 5<br>ETH 0.00000100184257 9746<br>LINK 0.000401612322263416<br>SGB 2316.65239581753<br>USDC 0.00217330740482601 | | |
| 3.1.112570 | CODY AYERS | ADDRESS REDACTED | | | ADA 0.717952187151801<br>BTC 0.000002050350073836<br>ETH 0.0251509164934<br>LINK 0.120021054570031<br>MATIC 7.6094954184451<br>MCDAI 0.0534848457224589<br>USDC 110.09666396992 | | | |
| 3.1.112571 | CODY BAADER | ADDRESS REDACTED | | | BTC 0.00000239695410152 | BTC 0.00000004<br>USDC 112.182 | | |
| 3.1.112572 | CODY BACHMAN | ADDRESS REDACTED | | | BTC 0.0000001441538323538<br>CEL 5.05886134110973<br>XLM 0.172185507271569<br>XRP 0.0000000507037333432 | | | |
| 3.1.112573 | CODY BACON | ADDRESS REDACTED | | | BTC 6.63882151092999 07<br>GUSD 0.0195129739242361<br>USDC 0.330776022920877 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.112574 | CODY BAKX | ADDRESS REDACTED | | | BTC 0.0000237377909098041<br>ETH 0.00002454120684869<br>TUSD 0.490583542092696 | | | |
| 3.1.112575 | CODY BAKX | ADDRESS REDACTED | | | BTC 0.0001736371417516662<br>CEL 1.061600063537266<br>LTC 0.000930747645820201 | | | |
| 3.1.112576 | CODY BAKX | ADDRESS REDACTED | | | BCH 0.000231977123822826<br>BTC 0.000174141861862814<br>CEL 1.151598492153338<br>DASH 5.45840144008259E-05<br>ETH 1.35940281602109E-05<br>GUSD 0.0422108801491277<br>LINK 0.112801591044213<br>LTC 0.016292279679887<br>MCDAI 0.014725722296958<br>PAX 0.0482070147264215<br>SGB 8.425516809374741<br>UNI 0.0496180877329972<br>USDC 0.00000035935257076<br>USDT ERC20 0.03447340599429993<br>XRP 0.0526163269125915<br>ZRX 0.601049397587929 | | | |
| 3.1.112577 | CODY BAKAGAR | ADDRESS REDACTED | | | BTC 0.000231453554551857<br>ETH 0.0058761823968729<br> | | | |
| 3.1.112578 | CODY BAKAY | ADDRESS REDACTED | | | BTC 0.000001083809711808<br>COMP 0.000796375302849923<br>ETH 0.000093423256682683<br>UNI 0.0000508510939906572 | | | |
| 3.1.112579 | CODY BARTMAN | ADDRESS REDACTED | | | BTC 0.0000014130149930522<br>ETH 0.0001744604489260014<br>MATIC 334.441646558526 | | | |
| 3.1.112580 | CODY BAUM | ADDRESS REDACTED | | | CEL 1 | | | |
| 3.1.112581 | CODY BEAUDETTE | ADDRESS REDACTED | | | ETH 1.00551364720223 | | | |
| 3.1.112582 | CODY BELL | ADDRESS REDACTED | | | BTC 0.00000916362721006<br>ETH 0.000153263956184553<br>XLM 0.078379259440674 | | | |
| 3.1.112583 | CODY BELLAH | ADDRESS REDACTED | | | BTC 0.00118373264453345 | | | |
| 3.1.112584 | CODY BELNAP | ADDRESS REDACTED | | | USDC 1029.710517964 | | | |
| 3.1.112585 | CODY BERLIN | ADDRESS REDACTED | | | BTC 0.00013687601939214S<br>ETH 0.0036531061058178S<br>LINK 0.09324695759497286<br>MATIC 1.119165858960217<br>SOL 0.012581825982427<br>USDC 0.207994963522146 | BTC 0.000000010091384793 | | |
| 3.1.112586 | CODY BITNER | ADDRESS REDACTED | | | ADA 166.336194572628<br>BTC 0.00571513395655925<br>ETH 0.0002256236865120999<br>MANA 58.058084518406S<br>MATIC 1822.40492510332 | ETH 0.417830910501503 | | |
| 3.1.112587 | CODY BLACKWELL | ADDRESS REDACTED | | | ADA 0.0114218329867155 | | | |
| 3.1.112588 | CODY BLAKE HESTER | ADDRESS REDACTED | | | ETH 0.00162685312966121 | | | |
| 3.1.112589 | CODY BLISS | ADDRESS REDACTED | | | ADA 307.181910102231<br>BTC 0.05540823658009297<br>DOT 21.2078211783906<br>ETH 18.3895204903037<br>MATIC 483.958213128149<br>USDC 91.97508200668S | | | |
| 3.1.112590 | CODY BLOSSOM | ADDRESS REDACTED | | | BCH 0.0037623718358639<br>BSV 13.915935941616<br>BTC 0.00205382534443425<br>DASH 0.00594483046551721<br>ETC 0.126055653795754<br>ETH 0.00787281196413509<br>LTC 5.94521493495168<br>SGB 2.872917558385S9<br>USDC 0.569539637754918<br>USDT ERC20 299.433714346639<br>XRP 18.7928720780305<br>ZEC 0.0085620652226876<br>ZRX 333.444791703341 | BTC 3.25079462982175<br>DASH 216.735208383095<br>ETC 222.079343788361<br>ETH 8.89167121400749<br>USDC 324.878064978479<br>USDT ERC20 170815.179294296<br>ZEC 67.3830514363418 | | |
| 3.1.112591 | CODY BONNETT | ADDRESS REDACTED | | | BTC 0.0564788807617045<br>ETH 0.2399242422672255 | | | |
| 3.1.112592 | CODY BOWATER | ADDRESS REDACTED | | | BTC 0.01411170036132284<br>CEL 185.584678450581<br>ETH 0.0198785971381 | | | |
| 3.1.112593 | CODY BOWN | ADDRESS REDACTED | | | BTC 0.52782316253499<br>ETH 7.41107367088448 | | | |
| 3.1.112594 | CODY BOZARTH | ADDRESS REDACTED | | | BTC 0.4162243120057729 | | | |
| 3.1.112595 | CODY BRANN | ADDRESS REDACTED | | | BTC 0.0000005963347609943<br>DOT 0.0155003127859319<br>ETH 0.00005970629855890B<br>MANA 0.5521789525373416<br>SNX 0.0028815544000439<br>USDC 0.0278741945894766 | | | |
| 3.1.112596 | CODY BRECKENRIDGE | ADDRESS REDACTED | | | BAT 1.47990327835688<br>BTC 0.00000079442944169<br>CEL 1.1153701504119<br>ETH 0.00117777805689052<br>LTC 0.00248291149434329<br>USDC 6096.35059713256<br>XLM 0.0931576696459S<br>XRP 11.0883703672479 | | | |
| 3.1.112597 | CODY BREDEL | ADDRESS REDACTED | | | ADA 0.17105497816751<br>AVAX 0.0703866166076453<br>BTC 0.0000206146066345445<br>DOT 0.3924283602096S16<br>ETH 0.00000084018890347<br>MATIC 0.505072655713635<br>SOL 0.226152636396733 | ADA 0.582351864158992<br>AVAX 0.000250862823903537<br>ETH 0.0000054381641894534<br>MATIC 0.191174740247229<br>SOL 0.000519977455107193 | | |
| 3.1.112598 | CODY BREDENDICK | ADDRESS REDACTED | | | ADA 0.000001523760218328<br>BTC 0.00000002866290845B<br>EOS 0.0265773850180494<br>ETH 3.87383121136969E-07<br>LTC 0.00391206439075477<br>USDC 21255.0089921018<br>USDT ERC20 27128.9055880139<br>XRP 0.2336427670198260 | | | |
| 3.1.112599 | CODY BREENE | ADDRESS REDACTED | | | BTC 0.0110598253571486<br>CEL 1.099455099B105 | | | |
| 3.1.112600 | CODY BRILL | ADDRESS REDACTED | | | BTC 0.2396348477561253 | | | |
| 3.1.112601 | CODY BROOKS | ADDRESS REDACTED | | | ADA 100.83183909691S<br>BTC 0.000761923592799978<br>CEL 115.96995484163<br>PAXG 0.0277685397545472 | | | |
| 3.1.112602 | CODY BROTTER | ADDRESS REDACTED | | | BTC 0.0750420821068291<br>ETH 0.735096204848558<br>LINK 10.2380997579948<br>UNI 1.29901200094226 | | | |
| 3.1.112603 | CODY BRUMLEY | ADDRESS REDACTED | | | BTC 0.0000624485015997929<br>SOL 0.0221929459458608 | | | |
| 3.1.112604 | CODY BUCK | ADDRESS REDACTED | | | ETH 0.000314883184563S2 | | | |
| 3.1.112605 | CODY BULLERS | ADDRESS REDACTED | | | ETH 0.094694596081068 | | | |
| 3.1.112606 | CODY BURDETT | ADDRESS REDACTED | | | CEL 0.05599360098S127 | | | |
| 3.1.112607 | CODY BUTLER | ADDRESS REDACTED | | | BTC 0.0000015096119B5012<br>XLM 0.570409252318208 | | | |
| 3.1.112608 | CODY BUTZ | ADDRESS REDACTED | | | BTC 0.00000596633127983 | | | |
| 3.1.112609 | CODY BYRD | ADDRESS REDACTED | | | DOT 4.28924014379842<br>ETH 0.00184412915596247<br>LINK 7.668922691025S9<br>USDC 6.5345590068404 | | | |
| 3.1.112610 | CODY C.J ANDERSON | ADDRESS REDACTED | | | ADA 515.314143383106<br>DOT 16.0914668705685<br>ETH 0.764973424798314<br>LINK 100.613597777006<br>MATIC 1041.48178596829 | | | |
| 3.1.112611 | CODY CAMPBELL | ADDRESS REDACTED | | | BTC 0.0115369417081S2<br>ETH 0.83746298833568S<br>MCDAI 42.380580127614 | | | |
| 3.1.112612 | CODY CANYON | ADDRESS REDACTED | | | BTC 0.00000008753703425<br>DOT 0.16332397943461<br>LTC 0.0267239511013708 | BTC 0.0000000B753703425<br>DOT 0.00000000050804699<br>LTC 0.000000005760959162 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.112613 | CODY CARLSON | ADDRESS REDACTED | | | ADA 310.200128224974<br>BTC 0.102949436736514<br>ETH 0.248928939231838<br>SOL 2.071987404826995<br>USDC 0.263149507858568 | | | |
| 3.1.112614 | CODY CARLSON | ADDRESS REDACTED | | | CEL 1.082988508216893 | | | |
| 3.1.112615 | CODY CARMAN | ADDRESS REDACTED | | | BCH 0.000000043054019733<br>BTC 0.000000002349445549<br>DASH 0.00000000556238317?<br>GUSD 0.00723385549152549<br>LTC 0.000000001149470703<br>ZEC 0.000000002987425535 | | | |
| 3.1.112616 | CODY CARPENTER | ADDRESS REDACTED | | | BTC 0.000022611126529909<br>MATIC 1.492708313634461 | | | |
| 3.1.112617 | CODY CARPENTER | ADDRESS REDACTED | | | ADA 4462.042531963441<br>BAT 0.033385682498529<br>BTC 1.021075122310876<br>DOT 0.0675696772091434<br>LINK 3.913786583427?<br>MATIC 126.268676961854<br>SNX 5.051193046362?5<br>USDC 74.74829501550?6 | | | |
| 3.1.112618 | CODY CASTILLO | ADDRESS REDACTED | | | BTC 0.019389676177400?1 | | | |
| 3.1.112619 | CODY CEIJA | ADDRESS REDACTED | | | AAVE 1.456261404929?9<br>BTC 0.486005564400858<br>ETH 7.604930065065?8 | | | |
| 3.1.112620 | CODY CHAN | ADDRESS REDACTED | | | CEL 0.237664272293?7 | | | |
| 3.1.112621 | CODY CHASE | ADDRESS REDACTED | | | ADA 0.000076103642119691<br>BTC 0.000105161453951006<br>DOT 0.0212436240287163<br>ETH 0.000503228709658085<br>MATIC 0.583504497541164<br>SOL 0.007996667312111?1 | ADA 0.086691576801561<br>BTC 0.085791584062074?1<br>DOT 0.000076243291987?1<br>ETH 0.000002231684280891<br>MATIC 0.000399299596688922<br>SOL 0.00000074090734940? | | |
| 3.1.112622 | CODY CHATEAUVERT | ADDRESS REDACTED | | | BTC 0.000000001041240540?<br>USDC 0.07771261467888? | | | |
| 3.1.112623 | CODY CHAVEZ | ADDRESS REDACTED | | | BTC 1.304679309094?5<br>ETH 0.005512730028608?3<br>GUSD 6.449130463018?6 | BTC 0.1007996 | | |
| 3.1.112624 | CODY CHOATE | ADDRESS REDACTED | | | ADA 550.502502335011<br>BTC 0.005371589539364?2<br>ETH 0.000645554998292989<br>LINK 0.003290077127496?4<br>LTC 0.00500641198728527 | | | |
| 3.1.112625 | CODY CHOATE | ADDRESS REDACTED | | | BTC 0.000000018352770531<br>ETH 0.000409822790004167<br>USDC 0.366694629064752 | | | |
| 3.1.112626 | CODY CHRISTENSEN | ADDRESS REDACTED | | | BTC 0.00403563563319607<br>KNC 10.06548677010?1<br>LTC 0.002013667869867?2 | BTC 0.00159642 | | |
| 3.1.112627 | CODY CHRISTIAN | ADDRESS REDACTED | | | BTC 0.0296478020011585<br>ETH 1.024087738319?7 | | | |
| 3.1.112628 | CODY CHRISTOPHERSON | ADDRESS REDACTED | | | ADA 0.486234145343288<br>BSV 0.00146166635489428<br>BTC 0.000138400883532048<br>ETH 0.000282880342163033<br>LINK 0.009034938129903?4<br>MATIC 0.386443195791236<br>USDC 0.290416383217541 | | | |
| 3.1.112629 | CODY CHUTER | ADDRESS REDACTED | | | BTC 0.00000723908460299?1 | | | |
| 3.1.112630 | CODY CLANTON | ADDRESS REDACTED | | | ADA 254.662419112996<br>BTC 0.066158099900067?5<br>ETH 1.032900568483?43<br>USDC 3.300437606016793 | MATIC 685.233 | | |
| 3.1.112631 | CODY CLARK | ADDRESS REDACTED | | | MANA 20.152998018?6694 | | | |
| 3.1.112632 | CODY CLARK | ADDRESS REDACTED | | | MATIC 356.322442517919 | BTC 0.0012263017192750?1 | | |
| 3.1.112633 | CODY CLARKE | ADDRESS REDACTED | | | BTC 8.70027440699999?.08<br>CEL 1.122452017286?05<br>SGB 360.2900018445?7<br>XRP 0.000000021977407917?5 | | | |
| 3.1.112634 | CODY CLAYVILLE | ADDRESS REDACTED | | | BTC 0.00000599167745121?5<br>ETH 0.000209953049170185<br>LTC 0.314194297818887<br>XLM 8.386664795028?99 | | | |
| 3.1.112635 | CODY CLEM | ADDRESS REDACTED | | | ADA 0.00621154023614931 | | | |
| 3.1.112636 | CODY COE | ADDRESS REDACTED | | | ADA 1.524731753051?<br>BAT 0.319317105656019<br>BTC 0.000049191123835107<br>COMP 0.00000084931437647?9<br>EOS 0.01011350338125?4<br>ETH 0.0003410514920853?08<br>LINK 0.071610127183334?<br>MANA 0.0071242343281422?6<br>MATIC 0.999728419187634<br>UNI 0.00410676672503196<br>USDC 2.364791421159?7<br>XLM 0.0989764499902795<br>ZRX 0.0187286059589281 | ADA 0.00000024284069791?7<br>BTC 0.0363560308346539<br>EOS 0.00000088395608759?8<br>USDC 0.000000000921732023<br>XLM 0.000000379121267?68<br>XRP 0.000000105483940365 | | |
| 3.1.112637 | CODY COLE | ADDRESS REDACTED | | | BTC 0.000002420837824096<br>ETH 0.00319416724901294<br>FAX 0.00303831565327?78 | BTC 0.000000001138241523<br>PAX 1.148036061883?85<br>USDT ERC20 2.65634730622185 | | |
| 3.1.112638 | CODY COLENUTT | ADDRESS REDACTED | | Yes | BTC 0.0798106427174487<br>CEL 141.152529495355<br>ETH 2.808940801426?43 | | | BTC 1.0370754473?3878 |
| 3.1.112639 | CODY COLLIER | ADDRESS REDACTED | | | BTC 7.688261079999999?.10<br>ETH 9.599924603999998?.08<br>LINK 0.00037378125277009?1<br>LTC 0.000008765738249312<br>MATIC 0.0001660483210?0514<br>UNI 7.11333602375959?.06<br>XLM 0.00955675018658745 | BTC 0.00000057824196355?6<br>ETH 0.000078793854431081<br>LINK 0.00001767969894198?2<br>LTC 0.024426876009427?2<br>MATIC 0.1144550394341?46<br>UNI 0.019953028790580?7<br>USDC 13.345<br>XLM 0.2339066306851?78 | | |
| 3.1.112640 | CODY COLLINS | ADDRESS REDACTED | | | ADA 423.305772123794<br>AVAX 5.754946225130?91<br>BTC 0.01490419187906?62<br>DOT 6.371059160185?55<br>ETH 1.96146196411074<br>LINK 36.350441735958?7<br>MATIC 808.21736586171<br>SOL 2.325607793738?78 | | | |
| 3.1.112641 | CODY COLLINS | ADDRESS REDACTED | | | MATIC 0.680624847445192?7<br>SNX 0.016858072455614?5 | | | |
| 3.1.112642 | CODY CONAWAY | ADDRESS REDACTED | | | AAVE 1.75830714475446<br>ADA 0.45868650028136?3<br>BAT 1972.66581304404<br>BTC 0.249372465537813<br>CEL 0.105033407200329<br>COMP 1.262786775746?32<br>DASH 6.61210064117483<br>ETH 10.621245554736?5<br>LINK 0.00470070051157397<br>SNX 0.0835382814595?4<br>USDC 0.09266851502437?76<br>XRP 0.000000054861205225<br>ZEC 7.225051031117065<br>ZRX 0.500151133095519 | CEL 0.000090016923804151 | | |
| 3.1.112643 | CODY CONRADY | ADDRESS REDACTED | | | XLM 0.890888387132359 | | | |
| 3.1.112644 | CODY COURMIER | ADDRESS REDACTED | | | ADA 11414.4805747?48<br>BCH 1.661171435125?32<br>BTC 0.002985398688578?75<br>CEL 1.134822102590?13<br>ETH 8.27862964533194<br>LTC 17.8221182084966<br>SGB 92.316767998165?2<br>USDC 16492.0863503875<br>XLM 6936.52808830523<br>XRP 5963.539029023?42 | | | |
| 3.1.112645 | CODY COX | ADDRESS REDACTED | | | BTC 0.00000076647636003?2<br>MATIC 0.086073107273936?7<br>OMG 0.0153817369293?64<br>XLM 0.607335999982854 | | | |
| 3.1.112646 | CODY CRAMPTON | ADDRESS REDACTED | | | BTC 0.00430325429990844 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.112647 | CODY CRISWELL | ADDRESS REDACTED | | | ADA 190.90156089B424<br>BTC 0.105269095084443<br>ETH 0.233420831444449<br>MCDAI 0.049286779486190N | | | |
| 3.1.112648 | CODY CRITES | ADDRESS REDACTED | | | BTC 0.000000801065123378<br>ETH 0.000151989925683373 | BTC 0.000000001189749213 | | |
| 3.1.112649 | CODY CROSBY | ADDRESS REDACTED | | | ETH 0.046190762121369S | | | |
| 3.1.112650 | CODY CROSS | ADDRESS REDACTED | | | AVAX 0.000089428055427818 | | | |
| 3.1.112651 | CODY CROSS | ADDRESS REDACTED | | | BTC 0.000013864724690A<br>XRP 0.000000710865283032 | | | |
| 3.1.112652 | CODY CRUTCHLEY | ADDRESS REDACTED | | | ADA 0.006928368836073503<br>BTC 0.000067392986555439<br>DOT 0.047760749249458<br>ETH 0.000000406664535409<br>USDC 1.091179538118838 | BTC 0.000000004079812048<br>USDC 650 | | |
| 3.1.112653 | CODY CUMMINGS | ADDRESS REDACTED | | | USDC 108.732705394215<br>XLM 122.054962007496 | | | |
| 3.1.112654 | CODY CURNUTT | ADDRESS REDACTED | | | DOT 6.417753129732O5<br>MATIC 103.569146873846<br>USDC 0.027947867469A182 | | | |
| 3.1.112655 | CODY D'HAENE | ADDRESS REDACTED | | | BTC 0.000000809263367A1443 | | | |
| 3.1.112656 | CODY DALLAVALLE | ADDRESS REDACTED | | | USDT ERC20 3.632270000100B7 | | | |
| 3.1.112657 | CODY DANIEL | ADDRESS REDACTED | | | BTC 0.000120254821152398 | | | |
| 3.1.112658 | CODY DANIEL | ADDRESS REDACTED | | | ADA 5.248153684774469<br>BTC 0.000158064379484221<br>COMP 0.000774680568264261<br>ETH 0.414265923591998<br>ETH 0.002513915954480664<br>MATIC 2.538180162636B4<br>MCDAI 7907.96240629758<br>USDC 0.790577073319064S | ADA 0.000000086465451706<br>BTC 0.000000016247649933<br>COMP 0.000000571711368092<br>DOT 0.000000721844950978<br>ETH 0.000000003081928507B<br>MATIC 0.000000618383362406<br>MCDAI 7.747161705033205<br>UNI 0.000000759597093414 | | |
| 3.1.112659 | CODY DANIEL NESHEIM | ADDRESS REDACTED | | | BTC 5.294533683759990-07<br>ETH 0.012078502231416T<br>ETH 0.000005533780061516<br>USDC 0.047718525118685 | BTC 0.000000073649483257<br>USDC 0.000000298799980965 | | |
| 3.1.112660 | CODY DANIELS | ADDRESS REDACTED | | | BAT 16.4253296570408<br>BTC 0.000633634347985347<br>XLM 0.080784465628088 | | | |
| 3.1.112661 | CODY DANIELSON | ADDRESS REDACTED | | | BTC 0.000001664808000445 | | | |
| 3.1.112662 | CODY DAVID CHARLTON | ADDRESS REDACTED | | | ETH 0.001693567788106 | | | |
| 3.1.112663 | CODY DAVID MCSURLEY | ADDRESS REDACTED | | | BTC 0.083896563B535241<br>BUSD 1310.67325605378<br>DASH 64.7162111127385<br>DOT 53.702066618238<br>ETH 0.013191148718262Z | | | |
| 3.1.112664 | CODY DAVIDSON | ADDRESS REDACTED | | | ADA 8138.13498601471<br>BTC 0.002048688457322B9<br>ETH 3.252679538135<br>MATIC 2476.39312013292<br>USDC 18.660193820202031 | | | |
| 3.1.112665 | CODY DAVIES | ADDRESS REDACTED | | | ETH 0.000021240409058412 | | | |
| 3.1.112666 | CODY DAVIES | ADDRESS REDACTED | | | BTC 0.000004341300250258 | | | |
| 3.1.112667 | CODY DAVIS | ADDRESS REDACTED | | | USDC 0.00133984069634852<br>LTC 19.0424039326415 | | | |
| 3.1.112668 | CODY DAVON HEMSLEY | ADDRESS REDACTED | | | | USDC 24790 | | |
| 3.1.112669 | CODY DAY | ADDRESS REDACTED | | | BTC 0.0000002107B5189829 | | | |
| 3.1.112670 | CODY DEAL | ADDRESS REDACTED | | | BTC 0.000054725424540057<br>ETH 0.000216374467814225 | BTC 0.0000000853015346384<br>ETH 0.000000080325587714 | | |
| 3.1.112671 | CODY DEEDS | ADDRESS REDACTED | | | BTC 0.000494694401365664<br>ETH 0.000205162285100249 | | | |
| 3.1.112672 | CODY DENZIN | ADDRESS REDACTED | | | ADA 388.326564913997<br>BTC 0.008420568283680S5<br>ETH 0.00266942825541111<br>MATIC 1.2921031043B706 | | | |
| 3.1.112673 | CODY DEVEAUX | ADDRESS REDACTED | | | BTC 1.598538974390090 05<br>CEL 0.604488837465022 | | | |
| 3.1.112674 | CODY DEVECHT | ADDRESS REDACTED | | | ADA 0.026629660648470S<br>AVAX 0.504357506422156<br>BTC 0.00211780909782S5<br>ETH 0.0223329714129619<br>LINK 0.00057391836299501I<br>MATIC 0.57800503639648<br>SNX 10.6521810530379<br>SOL 0.115127902599364 | | | |
| 3.1.112675 | CODY DOUCETTE | ADDRESS REDACTED | | | CEL 0.123107900293629<br>LINK 0.004659592766151I<br>UNI 0.04483202358B8928<br>USDC 3.81390037019714 | | | |
| 3.1.112676 | CODY DOUGLAS DONLEY | ADDRESS REDACTED | | | AVAX 0.00439028642435504<br>BTC 0.000081971082071280S<br>MATIC 0.02346080192S613<br>SOL 0.001205818560039766 | BTC 0.0000000031833513D4<br>SOL 0.00000000644949243 | | |
| 3.1.112677 | CODY DOWELL | ADDRESS REDACTED | | | BTC 0.000224782791792208<br>DOT 41.81440219928D1 | | | |
| 3.1.112678 | CODY DRAKE FREEZE | ADDRESS REDACTED | | | AAVE 0.315616591182974<br>ADA 991.917621964472<br>AVAX 4.255766462164D54<br>BAT 261.764269832795<br>BCH 4.783173B3868975<br>BTC 0.133175365431258<br>CEL 125.836377334893<br>COMP 0.51267445327922<br>EOS 15.47101389049S8<br>ETH 0.033717527531932Z<br>KNC 1.80647843043625<br>LINK 11.2315806058487<br>LTC 0.106942926700749<br>MATIC 2976.72294585269<br>OMG 4.659250554954124<br>SNX 58.684271860S922<br>SOL 142.703121758392<br>UMA 1.2781377B846845<br>UNI 434.326987761698<br>USDC 0.008644771486741B4<br>XLM 7539.01617889748<br>XRP 0.000000634771997482<br>ZRX 1648.09454821873 | SOL 24.425315334 | | |
| 3.1.112679 | CODY DRIESSEN | ADDRESS REDACTED | | | CEL 20.5975973721223<br>USDT ERC20 1942.96908371546 | | | |
| 3.1.112680 | CODY DROSTER | ADDRESS REDACTED | | | ADA 9.71563319835945<br>BTC 0.000496300271287799<br>ETH 0.001250881770509268<br>MATIC 4.17286046063653<br>PAXG 0.000127004761720716 | ADA 5.789677540945463<br>BTC 0.000000784901973362 | | |
| 3.1.112681 | CODY DUNHAM | ADDRESS REDACTED | | | BTC 0.051463914664500S<br>ETH 0.000000297338955558<br>LINK 0.006557201313916T5<br>MATIC 905.233812040783 | | | |
| 3.1.112682 | CODY DUNN | ADDRESS REDACTED | | | BTC 0.051903889325353<br>MATIC 13846.7987736052 | | | |
| 3.1.112683 | CODY DUNNAM | ADDRESS REDACTED | | | BTC 0.0018773147952039J | | | |
| 3.1.112684 | CODY DYE | ADDRESS REDACTED | | | BTC 0.005018875298167Z5<br>ETH 0.0016230179489979J<br>USDC 103.347600671939 | | | |
| 3.1.112685 | CODY E SHERMAN | ADDRESS REDACTED | | | ADA 0.0000679778310205516<br>BTC 0.264311535B02524<br>ETH 2.147058375643697<br>LINK 124.61486525147<br>MATIC 71.0965693232957<br>PAX 0.00975788971933J<br>USDC 0.000037860609979726<br>USDC 0.000933593910374395<br>XLM 0.00021633703022613J | ADA 0.108583557531719S<br>PAX 5.20729301566278<br>ETH 0.0977349162539919<br>USDC 1.22291488206J<br>XLM 1.95418883562701 | | |
| 3.1.112686 | CODY ECKERT | ADDRESS REDACTED | | | ADA 0.141102694671781J<br>AVAX 1.0300737671403S<br>BTC 0.12802151814310J2<br>LINK 23.17109595112171<br>LTC 1.2075644459929<br>MATIC 1294.12597661546<br>USDC 0.340062789585924<br>XLM 835.09899090685 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.112687 | CODY EDWARDS | ADDRESS REDACTED | | | BTC 0.00000510866286179 | | | |
| | | | | | DOT 0.0205242323599966 | | | |
| | | | | | LINK 0.00609738068642598 | | | |
| | | | | | MATIC 0.251910449672595 | | | |
| | | | | | USDC 1.83141117778092 | | | |
| 3.1.112688 | CODY ENGLE | ADDRESS REDACTED | | | BTC 0.000006258707071358 | | | |
| | | | | | COMP 0.000021457064810543 | | | |
| | | | | | USDC 208.593800744439 | | | |
| | | | | | XLM 0.195572151127158 | | | |
| 3.1.112689 | CODY ERVIN | ADDRESS REDACTED | | | CEL 1.08662615313418 | | | |
| 3.1.112690 | CODY ESCOBAR | ADDRESS REDACTED | | | ADA 1976.60053959625 | | | |
| | | | | | DOT 45.646242784876 | | | |
| | | | | | MATIC 476.486052552699 | | | |
| 3.1.112691 | CODY FACKLER | ADDRESS REDACTED | | | 1INCH 0.00999641555489697 | BTC 0.00000007953830616 | | |
| | | | | | AAVE 0.00136642508132882 | | | |
| | | | | | ADA 0.923562095159271 | | | |
| | | | | | AVAX 0.000817974315583045 | | | |
| | | | | | BTC 0.000135831014721237 | | | |
| | | | | | CEL 0.234157737575748 | | | |
| | | | | | COMP 0.00048545002710241 | | | |
| | | | | | DOGE 0.008247883817781 8 | | | |
| | | | | | DOT 0.000792829071307 44 | | | |
| | | | | | ETH 0.000946309952261386 | | | |
| | | | | | LINK 0.01493433205836 67 | | | |
| | | | | | LTC 0.000085841737777668 | | | |
| | | | | | MATIC 1.46635058393423 | | | |
| | | | | | SNX 0.00925566613772529 | | | |
| | | | | | SOL 0.000545628564137002 | | | |
| | | | | | SUSHI 0.00286914360819019 | | | |
| | | | | | UMA 0.000643404041255429 | | | |
| | | | | | UNI 0.00162254085387485 | | | |
| | | | | | USDC 0.0197897658813178 | | | |
| | | | | | XTZ 0.101734138084785 | | | |
| 3.1.112692 | CODY FAIRBURN | ADDRESS REDACTED | | | BTC 0.000001654611141798 | | | |
| 3.1.112693 | CODY FIELDS | ADDRESS REDACTED | | | BTC 0.0162715149683664 | | | |
| | | | | | ETH 0.181673305552246 | | | |
| | | | | | USDC 68676.189826096 | | | |
| 3.1.112694 | CODY FISCHER | ADDRESS REDACTED | | | BTC 0.0000117201471518 | | | |
| | | | | | ETH 0.0000343015631305 48 | | | |
| | | | | | SNX 0.0285814734864391 | | | |
| | | | | | USDC 0.18827491923596 | | | |
| 3.1.112695 | CODY FLEDDERJOHN | ADDRESS REDACTED | | | ADA 0.837216012819579 | | | |
| | | | | | DOT 0.036456088467619 74 | | | |
| | | | | | ETH 0.000381272612801054 | | | |
| | | | | | LINK 0.013047199893188 8 | | | |
| | | | | | MATIC 4.94841717665455 | | | |
| | | | | | OMG 0.1090774616287 31 | | | |
| | | | | | ZRX 0.305971104611103 | | | |
| 3.1.112696 | CODY FONTENOT | ADDRESS REDACTED | | | BTC 0.020450964159607 | | | |
| | | | | | DOT 10.5976308547975 | | | |
| | | | | | USDC 4963.21291716907 | | | |
| | | | | | USDT ERC20 204.790386108683 | | | |
| 3.1.112697 | CODY FOSTER | ADDRESS REDACTED | | | MATIC 1.99819529495299 | | | |
| 3.1.112698 | CODY FREEMAN | ADDRESS REDACTED | | | BTC 1.54195358703532 | | | |
| | | | | | CEL 72.9906378659866 | | | |
| | | | | | UNI 196.602951748637 | | | |
| 3.1.112699 | CODY FREEMAN | ADDRESS REDACTED | | | BTC 2.62628076280896 | | | |
| | | | | | CEL 282.425443869178 | | | |
| | | | | | ETH 12.5836896129388 | | | |
| | | | | | USDC 168.844379564451 | | | |
| 3.1.112700 | CODY FRIDLUND | ADDRESS REDACTED | | | CEL 1.06901436800978 | | | |
| | | | | | SGB 31.9446704940627 | | | |
| | | | | | USDC 0.129512268665812 | | | |
| | | | | | XRP 0.000000718007653617 | | | |
| 3.1.112701 | CODY FROST | ADDRESS REDACTED | | Yes | BTC 0.202796921077939 | BTC 0.030916699153287 8 | | BTC 0.439850450846712 |
| | | | | | ETH 0.000201400156366873 | USDC 482.74 | | |
| | | | | | MATIC 747.782729926857 | | | |
| 3.1.112702 | CODY FULLMER | ADDRESS REDACTED | | | BAT 0.115328526681234 | | | |
| | | | | | BTC 0.0000002109214973 9 | | | |
| | | | | | ETH 0.00000832101204914 3 | | | |
| | | | | | LINK 0.00780449553446011 | | | |
| | | | | | MCOH 0.034610761096644 8 | | | |
| | | | | | KLM 0.084176888208298 | | | |
| | | | | | XRP 81.3007696868707 | | | |
| | | | | | ZRX 0.03567860160436 2 | | | |
| 3.1.112703 | CODY FUNDERBURK | ADDRESS REDACTED | | | BTC 0.028034724009506 7 | | | |
| | | | | | ETH 0.510237666114424 | | | |
| | | | | | USDC 3297.07336360712 | | | |
| 3.1.112704 | CODY GANGWISH | ADDRESS REDACTED | | | ETH 0.000168567877444215 | | | |
| 3.1.112705 | CODY GARCEAU | ADDRESS REDACTED | | | USDC 0.231250139971179 | | | |
| 3.1.112706 | CODY GARNER | ADDRESS REDACTED | | | BTC 0.394269707405942 | | | |
| | | | | | DOGE 300.261088724752 | | | |
| | | | | | ETH 2.335811010323327 | | | |
| | | | | | MATIC 285.088950849138 | | | |
| | | | | | SOL 9.18326841738335 | | | |
| | | | | | USDC 9397.90599255635 | | | |
| 3.1.112707 | CODY GASTON | ADDRESS REDACTED | | | BTC 0.141368597094053 | | | |
| | | | | | ETH 0.403573444122202 | | | |
| | | | | | GUSD 6.38023383699907 | | | |
| | | | | | LTC 1.04231352749888 | | | |
| 3.1.112708 | CODY GESSLER | ADDRESS REDACTED | | | BTC 0.00100291891 5884 | | | |
| 3.1.112709 | CODY GIDDENS | ADDRESS REDACTED | | | BTC 0.0010929246529375 3 | | | |
| | | | | | USDC 444.037460807023 | | | |
| | | | | | ADA 0.263330075952672 | BTC 0.00010093 | | |
| | | | | | BTC 0.10556873520384 | | | |
| | | | | | EOS 0.00873761862284123 | | | |
| | | | | | ETH 2.67570310177853 | | | |
| | | | | | LINK 6.21577797099609 | | | |
| | | | | | LTC 0.000090766684597031 | | | |
| | | | | | UNI 0.00132826637556622 | | | |
| | | | | | USDC 0.346588811651382 | | | |
| | | | | | XLM 0.00982141332306507 | | | |
| 3.1.112710 | CODY GILLIS | ADDRESS REDACTED | | | ETH 0.000102420099787786 | | | |
| 3.1.112711 | CODY GOCHENAUER | ADDRESS REDACTED | | | SNX 44.4634207158022 | | | |
| 3.1.112712 | CODY GREGG | ADDRESS REDACTED | | | ETH 0.00000630011841263098 | | | |
| | | | | | ETH 0.00297596415152092 | | | |
| | | | | | MATIC 9.41260256056882 | | | |
| 3.1.112713 | CODY GREENFIELD | ADDRESS REDACTED | | | BTC 0.974323515414514 | BTC 0.01831498 | | |
| | | | | | ETH 5.00257617373317 | | | |
| 3.1.112714 | CODY GRIFFIN | ADDRESS REDACTED | | | ETH 0.000037984132145935 | | | |
| 3.1.112715 | CODY GRUSSENDORF | ADDRESS REDACTED | | | ADA 0.58241319030235 8 | | | |
| | | | | | BTC 0.0000091387414894 6 | | | |
| | | | | | MATIC 0.335236866180952 | | | |
| | | | | | XLM 0.0765438280008122 | | | |
| 3.1.112716 | CODY GUBERSKY | ADDRESS REDACTED | | | ADA 35.142891834047 9 | | | |
| | | | | | ETH 0.0642686322173525 | | | |
| | | | | | LTC 0.475958048866396 | | | |
| 3.1.112717 | CODY GUILLORY | ADDRESS REDACTED | | | BTC 0.0290337343380171 | | | |
| | | | | | CEL 5035.66604807969 | | | |
| | | | | | ETH 0.88471308649594 2 | | | |
| | | | | | MATIC 226.109982562017 | | | |
| | | | | | SGB 371.590920553104 | | | |
| | | | | | USDC 216.543796819366 | | | |
| | | | | | XLM 34.928248191635 | | | |
| | | | | | XRP 0.321675264901165 | | | |
| 3.1.112718 | CODY GULSETH | ADDRESS REDACTED | | | BTC 0.00000047539951173 2 | | | |
| | | | | | GUSD 0.343646486053124 | | | |
| 3.1.112719 | CODY GUNNELL | ADDRESS REDACTED | | | ADA 601.736317492718 | BTC 0.0000000663746372 08 | | |
| | | | | | BTC 0.000130841303174891 | | | |
| | | | | | LINK 21.1077378688283 | | | |
| | | | | | USDC 0.0054072363824474 2 | | | |
| 3.1.112720 | CODY GUNSTENSON | ADDRESS REDACTED | | | ADA 0.951766487816332 | | | |
| | | | | | BTC 0.0156637660530 48 | | | |
| | | | | | DOT 82.654469019423 | | | |
| | | | | | ETH 1.7802806281544 4 | | | |
| | | | | | LINK 0.002466355941931 05 | | | |
| | | | | | MATIC 1.20703397186806 | | | |
| | | | | | SOL 58.721203269591 | | | |
| 3.1.112721 | CODY HANNA | ADDRESS REDACTED | | | BTC 0.217624009914286 | BTC 0.02322589 | | |
| | | | | | EOS 0.016780661965435 | ETH 0.33834083 3 | | |
| | | | | | ETH 0.839010973707375 | | | |
| | | | | | LINK 0.0020908583954382 | | | |
| | | | | | USDC 0.00041049274317882 5 | | | |
| | | | | | XLM 0.0553612925750184 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.112722 | CODY HARDEN | ADDRESS REDACTED | | | ETH 0.00087437359864335B | | | |
| 3.1.112723 | CODY HARDING | ADDRESS REDACTED | | | BTC 0.00045312333418997<br>MANA 21.99825866622586<br>MATIC 92.333525399061 | ETH 0.017 | | |
| 3.1.112724 | CODY HARDLEY | ADDRESS REDACTED | | | ADA 3.34964307340587<br>BTC 0.00000056487957599<br>MCDAI 0.05468051205225522 | | | |
| 3.1.112725 | CODY HARTMAN | ADDRESS REDACTED | | | ADA 200.94150207D732<br>BTC 0.05492396497802<br>ETH 0.00038359476059629<br>MANA 36.734622753208<br>MATIC 491.75985743S156<br>MCDAI 5.43831773265525<br>SNX 5.0095597132D145<br>XLM 0.23288196871972 | | | |
| 3.1.112726 | CODY HARTSOOK | ADDRESS REDACTED | | | AAVE 0.86153821500938<br>ETH 5.4052298046954D3<br>MATIC 1202.77355938749<br>UNI 128.44008039129<br>USDC 532.583893403403 | | | |
| 3.1.112727 | CODY HARVEY | ADDRESS REDACTED | | | CEL 6.65131655938305 | | | |
| 3.1.112728 | CODY HASH | ADDRESS REDACTED | | Yes | BTC 0.00031462756698265 4<br>MCDAI 1012.60812426914 | BTC 0.000000006B27893576 | | BTC 1.35062437130764 |
| 3.1.112729 | CODY HASSEY | ADDRESS REDACTED | | | BTC 0.01064890980230D<br>ETH 0.128843185439882<br>USDC 3.30751880683559<br>XLM 36.128156593547<br>XRP 184.858646 | MCDAI 4.5 | | |
| 3.1.112730 | CODY HEISER | ADDRESS REDACTED | | | ETH 0.02839310263382A1 | | | |
| 3.1.112731 | CODY HELLMUTH | ADDRESS REDACTED | | | XLM 8.21401845823952 | | | |
| 3.1.112732 | CODY HELMAN | ADDRESS REDACTED | | | BTC 0.01103389465D4252<br>CEL 0.94923841296318A<br>ETH 0.127566492092693 | | | |
| 3.1.112733 | CODY HERRMANN | ADDRESS REDACTED | | | BTC 0.00022905951399792<br>ETH 0.00356580005B6699<br>LTC 0.001031537180D4714<br>SGB 0.06368170357D4294<br>USDC 0.29665462SD25671<br>XLM 0.44305541S933741<br>XRP 0.416085802793559 | | | |
| 3.1.112734 | CODY HICKMAN | ADDRESS REDACTED | | | BTC 0.06682212D4304268<br>ETH 0.37347362986458B<br>USDC 0.36175525873S945 | | | |
| 3.1.112735 | CODY HILL | ADDRESS REDACTED | | | AAVE 1.14854629030467<br>AVAX 1.9743314024S339<br>BTC 0.12937362326043 6<br>ETH 1.59712024663387<br>LINK 4.06978073823625<br>LTC 25.975409807S136<br>MATIC 387.31630816B537<br>ZRX 30.57238B213051 | LTC 2 | | |
| 3.1.112736 | CODY HO | ADDRESS REDACTED | | | BTC 0.00003799995690106 3<br>CEL 1.14086841B369<br>LINK 0.25339487099497<br>XLM 2.11360093872797 | | | |
| 3.1.112737 | CODY HOATH | ADDRESS REDACTED | | | BTC 2.37765679556057 | | | |
| 3.1.112738 | CODY HOECKELBERG | ADDRESS REDACTED | | | CEL 4.5116746147871<br>BTC 0.01600129121353 7 | | | |
| 3.1.112739 | CODY HOGUE | ADDRESS REDACTED | | | USDC 154.8059480740741 | | | |
| 3.1.112740 | CODY HOLDEN | ADDRESS REDACTED | | | ADA 0.05364457816684<br>ADA 1.007856665385825<br>ETH 3.195085466406 4<br>MATIC 7720.9564801598<br>MCDAI 256.645396662679 | | | |
| 3.1.112741 | CODY HOLLINGSWORTH | ADDRESS REDACTED | | | ADA 3.60781792536 4<br>BTC 0.00000020809604122<br>CEL 1.234660912832 91<br>EOS 0.03350294857394 1<br>ETH 0.00220637780771006<br>LTC 0.001103802948435 41<br>MATIC 0.079319894782977 8<br>MCDAI 0.45201266951475<br>SNX 1.895714905265 18<br>USDC 0.04709343008S4365 | | | |
| 3.1.112742 | CODY HOLMES | ADDRESS REDACTED | | | BTC 0.001171840990041 57<br>ETH 0.14880747314185 9 | | | |
| 3.1.112743 | CODY HOOVER | ADDRESS REDACTED | | | ADA 628.38750143 3965<br>BTC 0.12742331456996<br>CEL 1.135223231440 17<br>COMP 0.01232690675413 87<br>ETH 1.4582769549368 1<br>XLM 31.700097578569 8 | | | |
| 3.1.112744 | CODY HORTON | ADDRESS REDACTED | | | BTC 0.5996399764365 | | | |
| 3.1.112745 | CODY HOSKIN | ADDRESS REDACTED | | | CEL 11.62865644413985 | | | |
| 3.1.112746 | CODY HOWELL | ADDRESS REDACTED | | | ADA 100.79148936466 9<br>BTC 0.000514121340631826<br>MATIC 0.5622059252862 5<br>USDC 0.5021299967384494 | | | |
| 3.1.112747 | CODY HU | ADDRESS REDACTED | | | BTC 0.00014151865296242 4<br>ETH 0.0002857252243411 01<br>LTC 0.00116931366729922<br>MCDAI 0.020623374258495 9<br>USDC 0.32081820597954 2 | BTC 0.000000000649357760 7 | | |
| 3.1.112748 | CODY HUEY | ADDRESS REDACTED | | | ADA 74.4086806069 379<br>BTC 0.05315415133086 48<br>DOT 0.7455803314117<br>ETH 0.05023511133087 55<br>LINK 0.4486972133389 296<br>LTC 0.06718209186202 87<br>MATIC 23.564061764031 8 | BTC 0.03206516 | | |
| 3.1.112749 | CODY HUFF | ADDRESS REDACTED | | | BTC 0.00076586738605 3882<br>ETH 0.000977308887702 951 | | | |
| 3.1.112750 | CODY HUGIE | ADDRESS REDACTED | | | USDC 169.635198671435 | | | |
| 3.1.112751 | CODY HULL | ADDRESS REDACTED | | | BTC 0.00000001907100457<br>CEL 65.013255195797 1 | | | |
| 3.1.112752 | CODY HULL | ADDRESS REDACTED | | | BTC 0.29496442337785 5<br>ETH 5.917884722145 91<br>SOL 0.9959638362280 13<br>USDC 11.6887816598303 | | | |
| 3.1.112753 | CODY HUMPHREY | ADDRESS REDACTED | | | ETH 0.19996970832298 8<br>ETH 0.000000466211607 89<br>USDC 0.009493544782856 42 | | | |
| 3.1.112754 | CODY HURST | ADDRESS REDACTED | | | CEL 1.0741135725565 5 | | | |
| 3.1.112755 | CODY HUTCHINSON | ADDRESS REDACTED | | | BTC 0.00000036951412876 4 | | | |
| 3.1.112756 | CODY HUTTO | ADDRESS REDACTED | | | BTC 0.001134141343137 505<br>CEL 1.15116817538 98<br>COMP 0.05426582681692 07<br>ETH 0.00134238566828157<br>MATIC 332.71378882991 7<br>MCDAI 31.83437948783 9<br>USDC 3329.36307680145<br>XLM 82.24494968756 41 | | | |
| 3.1.112757 | CODY INGRAM | ADDRESS REDACTED | | | BTC 0.02676410181581 41<br>CEL 3.1156641637S933<br>ETH 0.06382299775482 15 | | | |
| 3.1.112758 | CODY ISAAC BEGOUN | ADDRESS REDACTED | | | ETH 0.000023162449040 402 | | | |
| 3.1.112759 | CODY IVEY | ADDRESS REDACTED | | | ADA 98.083802304217<br>BTC 0.007143624280251253<br>ETH 0.00205762138882107 | | | |
| 3.1.112760 | CODY JACKSON | ADDRESS REDACTED | | | BTC 0.00000000016273365 3<br>CEL 9.65136804191663 | | | |
| 3.1.112761 | CODY JAMES | ADDRESS REDACTED | | | ETH 0.0339168708511736<br>ETH 0.045511737143284<br>MATIC 3297.05245241722<br>USDC 409.827319141627 | | | |
| 3.1.112762 | CODY JAMES ANDERSON | ADDRESS REDACTED | | | ETH 1.65493128162799E-06 | ADA 5.263<br>ETH 0.00000007466663257 34 | | |
| 3.1.112763 | CODY JAMES BLOOMFIELD | ADDRESS REDACTED | | | BTC 1.75630599957428<br>ETH 10.9449092117414<br>MATIC 3715.594258A384<br>SOL 131.45647975702<br>USDC 1040.10545838806 | BTC 0.02256458<br>SOL 1.9999952 | | |
| 3.1.112764 | CODY JAMES FLAHERTY | ADDRESS REDACTED | | | | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.112765 | CODY JAMES GREER | ADDRESS REDACTED | | | USDC 42.034543517015 | | | |
| 3.1.112766 | CODY JAMES LUEKE | ADDRESS REDACTED | | | BTC 0.014978191892790S | | | |
| | | | | | ETH 0.001621091606265599 | | | |
| 3.1.112767 | CODY JAMES MCCOY | ADDRESS REDACTED | | | BTC 0.00517806721792824 | | | |
| | | | | | XRP 225.0718 | | | |
| 3.1.112768 | CODY JAMES OLSEN | ADDRESS REDACTED | | | BTC 0.04363279292547528 | | | |
| | | | | | LUNC 3.3521766977B734 | | | |
| | | | | | SOL 5.73722573925534 | | | |
| 3.1.112769 | CODY JAMISON | ADDRESS REDACTED | | | ADA 185.853523895199 | | | |
| | | | | | BTC 0.000856137260504463 | | | |
| | | | | | MATIC 105.90431013638 | | | |
| 3.1.112770 | CODY JASON EDWARDS | ADDRESS REDACTED | | | AAVE 0.00116182286346594 | | | |
| | | | | | ADA 7.003243333346493 | | | |
| | | | | | BTC 0.000016540377330B | | | |
| | | | | | MANA 0.88818455945007B | | | |
| | | | | | USDC 19.67888272504802 | | | |
| | | | | | USDT ERC20 1.70408046328604 | | | |
| 3.1.112771 | CODY JENSEN | ADDRESS REDACTED | | | ADA 9.15145957346169 | | | |
| | | | | | DOGE 95.19941593147778 | | | |
| | | | | | ETH 0.008176988884204217 | | | |
| | | | | | SNX 0.30481574228S203 | | | |
| 3.1.112772 | CODY JOEL HEINTZLEMAN | ADDRESS REDACTED | | | BTC 0.000000942662337464 | BTC 0.000000003807962885 | | |
| | | | | | DOT 0.02990917884550Y9 | | | |
| | | | | | ETH 0.00012240373995450S | | | |
| 3.1.112773 | CODY JOHNSON | ADDRESS REDACTED | | | BTC 0.000000067195213636S | | | |
| | | | | | CEL 0.02711274428800Y9 | | | |
| | | | | | ETH 0.00004744373995B192 | | | |
| 3.1.112774 | CODY JOHNSON | ADDRESS REDACTED | | | MATIC 0.1241476508203S33 | | | |
| | | | | | USDC 232.545012037708 | | | |
| 3.1.112775 | CODY JOHNSON | ADDRESS REDACTED | | | BTC 0.00002094035907182 | BTC 0.000000004087566704 | | |
| | | | | | CEL 0.0263488524242999 | | | |
| | | | | | DOT 0.046057277190091S | | | |
| | | | | | LINK 0.058897249372775 | | | |
| | | | | | LTC 0.00366081851179153 | | | |
| | | | | | MANA 0.23889041423969S2 | | | |
| | | | | | MATIC 1.96757072470587 | | | |
| | | | | | MCDAI 0.035766535343769 | | | |
| | | | | | SNX 0.20744644919B504 | | | |
| | | | | | UNI 0.024314598799091S | | | |
| | | | | | USDC 15.354600385286 | | | |
| | | | | | ZEC 0.003050231544703B7 | | | |
| 3.1.112776 | CODY JOHNSON | ADDRESS REDACTED | | | BTC 0.721609614297067 | BTC 0.01253 | | |
| | | | | | CEL 1.141011502427O9 | | | |
| | | | | | ETH 0.00127420977713341 | | | |
| | | | | | LINK 0.17193569187S489 | | | |
| | | | | | MATIC 2.85027852448B3 | | | |
| | | | | | SUSHI 0.031131369288928S15 | | | |
| | | | | | USDC 0.94911587292793A | | | |
| 3.1.112777 | CODY JONES | ADDRESS REDACTED | | | ADA 0.38981853177646A4 | | | |
| | | | | | BTC 0.000001488253817914Y | | | |
| | | | | | ETH 0.014312662280258S9 | | | |
| | | | | | LTC 0.008178941620069005 | | | |
| 3.1.112778 | CODY JONES | ADDRESS REDACTED | | | BTC 0.021685919441317 | | | |
| | | | | | MATIC 53.55812826844S8 | | | |
| 3.1.112779 | CODY JOSEPH | ADDRESS REDACTED | | | BTC 0.003733196873583443 | | | |
| | | | | | ETH 0.001627568410920927 | | | |
| | | | | | USDC 1.01543513713772 | | | |
| 3.1.112780 | CODY JOSEPH VIERRA | ADDRESS REDACTED | | | ETH 0.01507591681B7487 | | | |
| 3.1.112781 | CODY JOWELL | ADDRESS REDACTED | | | BTC 0.000002198190891O4914 | | | |
| | | | | | USDC 0.38041611823311S | | | |
| 3.1.112782 | CODY JUSTIN WITHERS | ADDRESS REDACTED | | | BTC 0.00002019019983S38 | BTC 0.000000005770530491 | | |
| | | | | | ETH 0.000060480013560458 | | | |
| 3.1.112783 | CODY KEEN | ADDRESS REDACTED | | | AVAX 10.7501547218712 | AVAX 1.10664552315365 | | |
| | | | | | BTC 0.09841385428292S | | | |
| | | | | | DOT 46.8820646546179 | | | |
| | | | | | ETH 0.87311208680146 | | | |
| | | | | | LINK 18.343530780061 | | | |
| | | | | | MATIC 356.739920254943 | | | |
| | | | | | SOL 0.48212895092459 | | | |
| | | | | | XLM 150.965941756992 | | | |
| 3.1.112784 | CODY KELLER | ADDRESS REDACTED | | | AAVE 0.716232423705057 | | | |
| | | | | | BCH 0.068431158404542S | | | |
| | | | | | BTC 0.00363139852677663 | | | |
| | | | | | COMP 0.20458532452591A | | | |
| | | | | | ETC 7.366114622401034 | | | |
| | | | | | ETH 1.80295825924465 | | | |
| | | | | | LINK 1.92791858140622 | | | |
| | | | | | LTC 0.58618702472450B | | | |
| | | | | | MATIC 312.362490587515 | | | |
| | | | | | OMG 1.80413088294S3 | | | |
| 3.1.112785 | CODY KENNEDY | ADDRESS REDACTED | | | BNT 0.012116324857559 | | | |
| | | | | | ETH 0.00001294017303652S | | | |
| | | | | | LINK 0.50364511346S758 | | | |
| 3.1.112786 | CODY KENNEDY | ADDRESS REDACTED | | | ETH 0.0416032725B7702 | | | |
| | | | | | ETH 0.00666579204929392 | | | |
| | | | | | XRP 175.08 | | | |
| 3.1.112787 | CODY KITSHNER | ADDRESS REDACTED | | | BTC 0.0001174611054446I | BTC 0.000000009985316848 | | |
| | | | | | EOS 0.00597332363234249 | EOS 0.006870151385649B | | |
| | | | | | ETH 0.00261845439835B2 | ETH 0.000003373190523824 | | |
| | | | | | | USDC 0.005 | | |
| 3.1.112788 | CODY KITTLESON | ADDRESS REDACTED | | | XRP 720.195811251187 | | | |
| 3.1.112789 | CODY KLINE | ADDRESS REDACTED | | | BTC 0.0522784503008661 | | | |
| | | | | | DOT 0.006247767395275644 | | | |
| | | | | | ETH 0.00127175029562502 | | | |
| | | | | | LINK 0.00317004714686803 | | | |
| | | | | | USDC 2.10960182425497 | | | |
| 3.1.112790 | CODY KNIGHT | ADDRESS REDACTED | | | ADA 0.254698554515117 | | | |
| | | | | | BTC 0.000003467794763I19 | | | |
| | | | | | ETH 0.000503202B46242761 | | | |
| | | | | | MATIC 120.23563882015 | | | |
| | | | | | MCDAI 0.051989591184060S | | | |
| 3.1.112791 | CODY KOBRNICK | ADDRESS REDACTED | | | BAT 0.043855651943328Z | | | |
| | | | | | LINK 0.0001714554441101T6 | | | |
| 3.1.112792 | CODY KOLETIC | ADDRESS REDACTED | | | BTC 0.04813022512312O2 | | | |
| 3.1.112793 | CODY KOPITSKIE | ADDRESS REDACTED | | | MATIC 0.21921303350S788 | | | |
| 3.1.112794 | CODY KUMPULA | ADDRESS REDACTED | | | ADA 14.9313313742424 | BTC 0.00154502 | | |
| | | | | | BTC 0.026373948751048G | | | |
| | | | | | ETH 0.051437365461S592 | | | |
| | | | | | MATIC 286.596835706007 | | | |
| | | | | | MCDAI 42.346077073949 | | | |
| | | | | | USDC 233.259749205699 | | | |
| 3.1.112795 | CODY KUNDERT | ADDRESS REDACTED | | | ADA 3.00120536284555 | | | |
| | | | | | LTC 28.8681641730246 | | | |
| | | | | | XLM 0.813794584215556 | | | |
| | | | | | XRP 0.000000220814351202 | | | |
| 3.1.112796 | CODY KUSSOY | ADDRESS REDACTED | | | ADA 371.05828851B281 | | | |
| | | | | | BTC 0.03387024490735S34 | | | |
| | | | | | ETH 0.32293073159S231 | | | |
| | | | | | LINK 31.363134423T027 | | | |
| | | | | | MATIC 353.367586199524 | | | |
| 3.1.112797 | CODY LAM | ADDRESS REDACTED | | | BTC 0.00000000869514305 | | | |
| | | | | | CEL 0.16000926010562 | | | |
| | | | | | USDC 0.79271280796023 | | | |
| | | | | | USDT ERC20 0.0217803387138815 | | | |
| 3.1.112798 | CODY LARSON | ADDRESS REDACTED | | | USDC 0.047302010943437B | | | |
| 3.1.112799 | CODY LAWLAR | ADDRESS REDACTED | | | BTC 0.428034834597062 | | | |
| | | | | | ETH 8.17711490471081 | | | |
| 3.1.112800 | CODY LE | ADDRESS REDACTED | | | ADA 49.676625390SI677 | | | |
| 3.1.112801 | CODY LECLAIR | ADDRESS REDACTED | | | BTC 0.0000607031754191756 | | | |
| | | | | | ETC 0.0939637956191585 | | | |
| | | | | | CEL 206.00055806499I | | | |
| | | | | | ETH 1.256101508501O96 | | | |
| | | | | | USDC 1572.81984816769 | | | |
| 3.1.112802 | CODY LEE FRAZER | ADDRESS REDACTED | | | ADA 1019.17532488499 | | | |
| | | | | | AVAX 5.33370606845851 | | | |
| | | | | | BTC 0.0110091307207079 | | | |
| | | | | | ETH 0.221454965755652 | | | |
| | | | | | LINK 33.22072760233A | | | |
| | | | | | MATIC 73.5304710379995 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.112803 | CODY LEE KIMBALL | ADDRESS REDACTED | | | AAVE 0.00511135747491864<br>ADA 0.00145514786832372<br>BCH 0.0004763497844146B5<br>BTC 0.00002883706221415L<br>CEL 42.5635989463416<br>DOT 0.0007754634166690548<br>ETH 0.000177980529276748<br>LINK 0.00677803770014769<br>LTC 0.00001995161811341L<br>USDC 0.39980760556174<br>XLM 0.0567111173637421 | BTC 0.000000004348633335 | | |
| 3.1.112804 | CODY LEE ROEDER | ADDRESS REDACTED | | | | SGB 419.99 | | |
| 3.1.112805 | CODY LEE WOLF | ADDRESS REDACTED | | Yes | AAVE 0.101823980853878<br>BSV 100.97123630713116<br>BTC 55.372889546770B<br>CEL 33022.2341375355<br>ETH 21.10.5449117366B | | | BTC 53.4504797476044 |
| 3.1.112806 | CODY LEE WOOTERS | ADDRESS REDACTED | | | BTC 0.0000000316170BL951<br>ETH 0.00007183533116577L44 | | | |
| 3.1.112807 | CODY LEE YORK | ADDRESS REDACTED | | | CEL 0.49013499488772 | BTC 0.01448B95<br>LINK 42.89309849<br>MATIC 186.25159087<br>SOL 3.046599119 | | |
| 3.1.112808 | CODY LEONARD | ADDRESS REDACTED | | | ADA 0.226543082456096<br>MATIC 0.172070116184145 | | | |
| 3.1.112809 | CODY LEVEQUE | ADDRESS REDACTED | | | BTC 0.0010791772524707L4<br>SNX 0.140255942199279<br>UNI 0.016786140366891L<br>USDT ERC20 0.721058142542864 | | | |
| 3.1.112810 | CODY LEWIS | ADDRESS REDACTED | | | BTC 0.00019172424760642B<br>ETH 0.53037083851969 | | | |
| 3.1.112811 | CODY LI | ADDRESS REDACTED | | | BTC 0.00101844619529L6B<br>CEL 192.48061071374L7<br>USDC 656.939148 | | | |
| 3.1.112812 | CODY LIGHTSEY | ADDRESS REDACTED | | | ADA 0.064118089172592B<br>BTC 0.000012693476587599<br>ETH 0.000303899235286136<br>MATIC 0.45277530685107L5<br>USDC 7.25361016695789 | BTC 0.0000000062126883831<br>USDC 0.0000001806249944722 | | |
| 3.1.112813 | CODY LILLESTOL | ADDRESS REDACTED | | | DOT 4.277091663267B7<br>ETH 0.108873579058683<br>MATIC 75.8286224319237 | | | |
| 3.1.112814 | CODY LIN | ADDRESS REDACTED | | | BTC 0.000010244685251266B4<br>USDC 0.214399969942546B | | | |
| 3.1.112815 | CODY LINDBERG | ADDRESS REDACTED | | | BTC 0.0000000000000000002 | | | |
| 3.1.112816 | CODY LIPSCOMB | ADDRESS REDACTED | | | CEL 1.0912211117B547 | | | |
| 3.1.112817 | CODY LISTER | ADDRESS REDACTED | | | ETH 0.00108147054887079 | | | |
| 3.1.112818 | CODY LOVE | ADDRESS REDACTED | | | ADA 3.606632078261196<br>BTC 0.0501640497644207<br>ETH 0.415960089182496 | | | |
| 3.1.112819 | CODY LUADTKE | ADDRESS REDACTED | | | BTC 0.00000020725429733B<br>USDC 0.0206807344733111 | BTC 0.00024641307529114B | | |
| 3.1.112820 | CODY LUNSFORD | ADDRESS REDACTED | | | AAVE 0.9365765639546L1<br>ADA 1567.27308408854<br>BTC 0.02530449857506B1<br>CEL 0.0605497413216114<br>DOT 100.676170279906<br>MATIC 0.48749451506305B9<br>SOL 5.90593603969991<br>USDC 0.03855619316347L46<br>USDT ERC20 0.6563140110082OB | | | |
| 3.1.112821 | CODY LUONG | ADDRESS REDACTED | | | BTC 0.0000000031755153 | | | |
| 3.1.112822 | CODY LUSERO | ADDRESS REDACTED | | | BTC 0.0260807169225L1<br>USDC 108.391709189924 | | | |
| 3.1.112823 | CODY LYNCH | ADDRESS REDACTED | | | BTC 0.0030059240451746<br>CEL 0.98350950407272B4<br>ETH 0.916729171722259<br>USDC 0.338190781008657 | | | |
| 3.1.112824 | CODY LYNCH | ADDRESS REDACTED | | | XRP 0.385217319694<br>BTC 0.2462066714LB207<br>ETH 1.64206100851904 | | | |
| 3.1.112825 | CODY MAHAN | ADDRESS REDACTED | | Yes | BTC 0.30415604708315<br>LTC 5.56760948235L<br>MCDAI 41.57375269916L5 | | | BTC 0.413976643618289 |
| 3.1.112826 | CODY MAIMONE | ADDRESS REDACTED | | | ETH 0.062793382272265<br>PAXG 0.310578183691884 | ETH 0.153775<br>PAXG 0.309773033 | | |
| 3.1.112827 | CODY MANN | ADDRESS REDACTED | | | BTC 0.00013B0165B133232<br>USDC 432.750624148913 | | | |
| 3.1.112828 | CODY MANON | ADDRESS REDACTED | | | BTC 0.000035467758463312 | | | |
| 3.1.112829 | CODY MARKHAM | ADDRESS REDACTED | | | AAVE 10.5461114287414<br>BTC 0.303089138794029<br>CEL 220.355726506648<br>ETH 22.35764295B1246<br>LINK 535.996434886815 | | | |
| 3.1.112830 | CODY MARLEY | ADDRESS REDACTED | | | 1INCH 86.590643596918B<br>AVAX 6.56763180296473<br>BTC 0.106645959192977<br>ETH 0.819251408648216<br>MATIC 834.665695667675<br>SOL 5.12182703783163<br>XLM 351.596355618967 | ADA 175<br>BTC 0.000460572490991L5 | | |
| 3.1.112831 | CODY MARTIN | ADDRESS REDACTED | | | BTC 0.00106934549159458<br>CEL 211.963228134749<br>DOT 78<br>ETH 2.505<br>USDC 476<br>XRP 1999 | | | |
| 3.1.112832 | CODY MARTIN | ADDRESS REDACTED | | | BTC 0.000436071649982976<br>ETH 0.00571152597099585<br>USDC 3.89228824593633<br>XLM 1254.57879557905 | | | |
| 3.1.112833 | CODY MARTINEZ | ADDRESS REDACTED | | | BTC 0.00002324537433191<br>DOGE 127.695579610429<br>ETH 0.97597386115097B | ETH 0.13115217 | | |
| 3.1.112834 | CODY MATAL | ADDRESS REDACTED | | | GUSD 0.0373735534221Z9 | | | |
| 3.1.112835 | CODY MATOUSEK | ADDRESS REDACTED | | | ADA 189.5958730299 | | | |
| 3.1.112836 | CODY MATTERN | ADDRESS REDACTED | | | ADA 134.105.7281849Z<br>BTC 0.00520458949236251<br>DOT 16.535084290406Z<br>ETH 0.056220541611493B<br>SNX 50.3020442861013<br>USDC 0.01733934626444994<br>USDT ERC20 212.600488437697<br>XLM 3.70333155166196 | DOT 0.22<br>USDC 0.007 | | |
| 3.1.112837 | CODY MAX | ADDRESS REDACTED | | | ADA 8870.91551155266<br>BTC 1.1666704662554L6<br>ETH 3.5959498008061L4<br>SOL 159.8471433409LB8 | | | |
| 3.1.112838 | CODY MCCARTY | ADDRESS REDACTED | | | BTC 0.0000014466050257L05<br>ETH 0.00047541470919599 | | | |
| 3.1.112839 | CODY MCCLAIN | ADDRESS REDACTED | | | BTC 0.00007101323940119L4 | | | |
| 3.1.112840 | CODY MCCURRY | ADDRESS REDACTED | | | AAVE 0.00168936707092119<br>BTC 0.000002213861945703<br>LTC 0.0008886451909546093<br>MATIC 2.132052767020B7<br>SNX 0.09533572428364266 | | | |
| 3.1.112841 | CODY MCGILLVARY | ADDRESS REDACTED | | | BTC 0.00000892663539200B<br>CEL 36.7017745759322<br>DOT 0.023717098686331L<br>EOS 25.2547502628071<br>ETH 0.000133686546586604<br>LINK 5.04894292262944<br>LTC 0.0004989041687611<br>MATIC 191.672882534971 | BTC 0.0000008547709951<br>ETH 0.0000002010218B717<br>USDC 0.000000073025191977 | | |
| 3.1.112842 | CODY MCGREW | ADDRESS REDACTED | | | BTC 0.0119091183642ZB | | | |
| 3.1.112843 | CODY MCINTYRE | ADDRESS REDACTED | | | BTC 0.013757807543995<br>CEL 0.0132391407292394<br>ETH 0.136431184339S | | | |
| 3.1.112844 | CODY MCMILLAN | ADDRESS REDACTED | | | BTC 0.000000689676581009<br>CEL 1.1961525382497<br>ETH 0.00002657615979750Z<br>USDC 0.3217444444404119 | | | BTC 0.000000000433652304<br>USDC 0.000000048973696932 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.112845 | CODY MEILE | ADDRESS REDACTED | | | BTC 0.0000005987013971155<br>LINK 0.0053157803886442 | | | |
| 3.1.112846 | CODY MEISTER | ADDRESS REDACTED | | | BTC 0.000006945013710429<br>LINK 0.0992374528428055 | | | |
| 3.1.112847 | CODY MEYERS | ADDRESS REDACTED | | | AVAX 2.7720529762231S9<br>BTC 0.0326481550570694<br>CEL 914.136366138923<br>ETH 0.166208070513898<br>MATIC 72.163395669S604<br>USDC 242411815426888 | | | |
| 3.1.112848 | CODY MICHAEL RAMAGE | ADDRESS REDACTED | | | BTC 0.00000001261745714<br>ETH 0.001505152320797I3 | BTC 0.00000001051033298 | | |
| 3.1.112849 | CODY MILES | ADDRESS REDACTED | | Yes | BTC 0.436145475344608<br>ETH 5.0553949155415<br>USDC 2.3593110162017 | BTC 0.488244802161964<br>ETH 1 | | BTC 0.45831614647784 |
| 3.1.112850 | CODY MILLER | ADDRESS REDACTED | | | BTC 0.000001931182360094<br>LTC 0.000002879976632744 | BTC 0.001178108238067S4<br>LTC 0.0063866177631901T | | |
| 3.1.112851 | CODY MILLER | ADDRESS REDACTED | | | 1.185678139474l02<br>ETH 0.00051744117389998S<br>SGB 0.0415041934757738<br>XRP 0.2773835712262S | | | |
| 3.1.112852 | CODY MILLER | ADDRESS REDACTED | | | BTC 0.0013033822462701G<br>USDC 421.51735602S629 | | | |
| 3.1.112853 | CODY MILLER | ADDRESS REDACTED | | | BTC 0.0320858086770442<br>ETH 0.464610283215033<br>USDC 6.655747268124A6 | | | |
| 3.1.112854 | CODY MILLER | ADDRESS REDACTED | | | ADA 0.00180311989204745<br>BTC 0.0000010990032593l44 | | | |
| 3.1.112855 | CODY MILLER | ADDRESS REDACTED | | | SGB 2319.27650953519<br>XRP 6.018311703428T4 | | | |
| 3.1.112856 | CODY MILLS | ADDRESS REDACTED | | | BTC 1.012732946032391.0S<br>ETH 0.0001177851249101l2<br>USDC 0.194004276082586 | | | |
| 3.1.112857 | CODY MIYASHIRO | ADDRESS REDACTED | | | AAVE 1.1778993315252947<br>BAT 0.00825217123983708<br>BTC 0.01107415458555l4<br>ETH 0.2680018841791B6<br>LINK 10.2921715180188<br>MANA 0.0292263S50285823<br>SNX 0.03551113666039523<br>XLM 1046.0590598461l9 | | | |
| 3.1.112858 | CODY MOELLER | ADDRESS REDACTED | | | SGB 0.0238632624558677<br>XRP 0.159484534195789 | | | |
| 3.1.112859 | CODY MOLLICA | ADDRESS REDACTED | | | MATIC 42.6544484002181<br>USDC 107.906153591963<br>USDT ERC20 56.869310572572 | | | |
| 3.1.112860 | CODY MONSON | ADDRESS REDACTED | | | BTC 0.00002279291261370B<br>CEL 1.1466986229991A<br>DASH 0.0574864116986226<br>ETH 0.000576546160508035<br>USDC 18.2959564441556<br>USDT ERC20 7.14072066996377<br>XLM 165S.1527169492B | BTC 0.00000000220054922T<br>USDT ERC20 0.00000085203037915A | | |
| 3.1.112861 | CODY MONTGOMERY | ADDRESS REDACTED | | | ADA 0.0053734941545194 | | | |
| 3.1.112862 | CODY MOORE | ADDRESS REDACTED | | | CEL 1.099455099981D5 | | | |
| 3.1.112863 | CODY MORLEY | ADDRESS REDACTED | | | BTC 0.23798762864368<br>ETH 4.17065171442104<br>MATIC 380.54568322404<br>SNX 99.0657946234794<br>SUSHI 40.123306945198l | | | |
| 3.1.112864 | CODY MULCAHY | ADDRESS REDACTED | | | EOS 4.04324370762275<br>ETH 0.0000960650262006996 | | | |
| 3.1.112865 | CODY MULLEN | ADDRESS REDACTED | | | CEL 0.00396261170957B8 | | | |
| 3.1.112866 | CODY MULLINS | ADDRESS REDACTED | | | BCH 0.00005672865182999T<br>BTC 0.00000433566792S354<br>CEL 1.1500334212130T<br>DASH 0.00027710986333842l3<br>EOS 0.002884764895516l3<br>ETH 0.0000881156608854l5<br>LTC 0.00049136765439762l3<br>SGB 0.0500664341756165<br>XRP 0.334607304768547 | | | |
| 3.1.112867 | CODY MURDOCK | ADDRESS REDACTED | | | ETH 0.00161583991775321 | | | |
| 3.1.112868 | CODY MURRAY | ADDRESS REDACTED | | | BTC 0.0144093264966l99<br>ETH 0.760397976773072<br>MATIC 6804.97663797047<br>SNX 93.4069179765T2<br>USDC 7602.60054208095 | | | |
| 3.1.112869 | CODY MURRAY | ADDRESS REDACTED | | | BTC 0.73489105725483A | BTC 0.0015236087961 | | |
| 3.1.112870 | CODY MYERS | ADDRESS REDACTED | | | ADA 0.1254697974318l92<br>DOT 0.00914406585033207<br>LINK 0.00541707628481861<br>MANA 0.01154140099456659<br>MATIC 0.3117396806243A6<br>SNX 0.07628584141281331<br>XLM 0.183217202451428 | | | |
| 3.1.112871 | CODY NABER | ADDRESS REDACTED | | | BTC 0.0008534023540415l0<br>USDC 425.810939971772 | | | |
| 3.1.112872 | CODY NELSON | ADDRESS REDACTED | | | BSV 0.0256094014583493<br>BTC 0.0000061458414533<br>MATIC 0.815116370300l3<br>MCDAI 0.065135599281473<br>XLM 0.122825490079B97 | | | |
| 3.1.112873 | CODY NGUYEN | ADDRESS REDACTED | | | ADA 5431.18774658188<br>BTC 1.08127597538502<br>ETH 8.15403470425712<br>LINK 218.815004337899<br>MATIC 2955.896665008l69<br>SOL 59.6101759631805 | | | |
| 3.1.112874 | CODY NGUYEN | ADDRESS REDACTED | | | SOSC 0.14094432346103<br>AAVE 0.00000852040465022D<br>BTC 0.000271814592169S3<br>LINK 0.139162390542649<br>SNX 2.76040385008413<br>UNI 0.238357408440965 | | | |
| 3.1.112875 | CODY NORRIS | ADDRESS REDACTED | | | BTC 0.02096662626352A6<br>ETH 1.133608721497I6<br>LINK 0.021688582154608A<br>LTC 0.00375530820459099<br>MATIC 169.334188029337<br>USDC 1655.838172208S9 | | | |
| 3.1.112876 | CODY NOTEBOOM | ADDRESS REDACTED | | | BCH 0.00050576879839826S<br>BTC 0.0000110457214683B<br>ETH 0.00286028560399619<br>DOT 6.6930588192547T<br>ETH 2.75596294615236<br>XLM 765.86594570041G | | | |
| 3.1.112877 | CODY NOVAK | ADDRESS REDACTED | | | | | | |
| 3.1.112878 | CODY OCHS | ADDRESS REDACTED | | | BTC 0.00215514319955S8<br>LTC 2.23645095443S25<br>USDC 209.945526909198 | | | |
| 3.1.112879 | CODY ORGAN | ADDRESS REDACTED | | | MATIC 0.1381709310204B6<br>MCDAI 0.29959218635562 | | | |
| 3.1.112880 | CODY ORNATOWSKI | ADDRESS REDACTED | | | CEL 3.57755821691601<br>XRP 32.49557 | | | |
| 3.1.112881 | CODY OSTERREICHER | ADDRESS REDACTED | | | BTC 0.000306155920773692 | | | |
| 3.1.112882 | CODY OTT | ADDRESS REDACTED | | | ADA 662.620726088018<br>BTC 0.0164958556488632<br>ETH 0.50721048104477S<br>LINK 167.020901022948<br>MATIC 256.473383790668 | | | |
| 3.1.112883 | CODY OTTINGER | ADDRESS REDACTED | | | ETH 0.00284728964866684 | | | |
| 3.1.112884 | CODY PAKSD | ADDRESS REDACTED | | | BTC 0.00000611119857l65 | BTC 0.00000008600570528 | | |
| 3.1.112885 | CODY PARTINGTON | ADDRESS REDACTED | | | BTC 0.000549644529520746<br>CEL 0.340534762B5199 | | | |
| 3.1.112886 | CODY PARTYKA | ADDRESS REDACTED | | | BTC 0.000000522201670864<br>ETH 0.122252487407S25<br>USDC 2.169429553020637 | BTC 0.00000003572700314D<br>ETH 0.07391 | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.112887 | CODY PATTEN | ADDRESS REDACTED | | | AVAX 3.16014235807083 BTC 0.813904824922292 COMP 0.635113296031517 DOT 0.0121266488712637 ETC 4.029218899072067 ETH 0.430402952788159 LINK 0.00873699040733631 LTC 0.00174720726333643 MATIC 271.871202872113 UNI 7.21868822925007 ZEC 2.93691845490112 | | | |
| 3.1.112888 | CODY PATTERSON | ADDRESS REDACTED | | | AAVE 0.0151523478160963 ADA 0.363444015019635 BCH 0.00003079433426386 BTC 0.000641470754101648 CEL 26.8428399464154 COMP 0.0467526215885547 DASH 0.00796090791168049 DOT 0.95840824160926 ETC 0.0327268832086408 ETH 0.00143667194867179 LINK 0.105659670928624 LTC 0.107602820171171 MANA 2.935243156587203 MATIC 4.28301587891401 MCDAI 1.59534770166031 OMG 0.0774690776977574 PAX 6.880398256150515 PAXG 0.002531390620247335 SNX 0.464512905649667 UMA 0.02955604594111555 UNI 0.0634761461210948 USDC 0.50706047070273 USDT ERC20 1.75790221705742 XLM 39.9040354077786 XRP 0.707261193068612 ZEC 0.00541429638615826 | ADA 67.9 BTC 0.00194643 | | |
| 3.1.112889 | CODY PAULUCH | ADDRESS REDACTED | | | BTC 0.000000005176281985 CEL 0.0295143951506686 XRP 0.000000568189076232 | | | |
| 3.1.112890 | CODY PEDERSEN | ADDRESS REDACTED | | | BTC 0.000037525563421271 | | | |
| 3.1.112891 | CODY PELLATIRO | ADDRESS REDACTED | | | BTC 0.000004588525791809 SOL 0.003440835353549405 | SOL 0.00000000017170222 | | |
| 3.1.112892 | CODY PENNER | ADDRESS REDACTED | | | BTC 0.00213144 CEL 7.07018599552836 | | | |
| 3.1.112893 | CODY PEREZ | ADDRESS REDACTED | | | XLM 486.36632940455 | | | |
| 3.1.112894 | CODY PETERSON | ADDRESS REDACTED | | | BTC 0.000023554351342506 ETH 0.000205871942633792 MATIC 0.571348852326913 XRP 0.649891573989109 | | | |
| 3.1.112895 | CODY PETTIT | ADDRESS REDACTED | | | BTC 0.000067925669797585 DOT 5.12198736676381 ETH 0.0052091420210692 MATIC 213.178038148668 USDC 11.4719342566335 | BTC 0.00000000333171997 DOT 0.4 USDC 0.00000081077754703 | | |
| 3.1.112896 | CODY PETTS | ADDRESS REDACTED | | | BTC 0.380265320637229 ETH 6.54082254580336 GUSD 0.210696210190933 MATIC 4206.57085430564 SOL 92.4646034189375 | | | |
| 3.1.112897 | CODY PIERCE | ADDRESS REDACTED | | | LTC 1.37375739373509 | | | |
| 3.1.112898 | CODY PIERSON | ADDRESS REDACTED | | | ADA 0.437085339077254 BTC 0.0000003959201422587 USDC 0.000014776674425223 XLM 0.11075607082 | | | |
| 3.1.112899 | CODY PIMENTEL | ADDRESS REDACTED | | | MATIC 130.30246437383 SNX 0.0191118016183725 | MATIC 121.2 | | |
| 3.1.112900 | CODY POE | ADDRESS REDACTED | | | BTC 0.001221010471068399 MATIC 1.15959873747437 | | | |
| 3.1.112901 | CODY POPE | ADDRESS REDACTED | | | SGB 61.7822087273308 XRP 404.141476986821 | | | |
| 3.1.112902 | CODY POPPAW | ADDRESS REDACTED | | | BTC 0.000151044169512399 ETH 0.00141877430469231 USDC 8.87895549884419 | BTC 0.101865814759749 ETH 1.022731683304704 USDC 5189.98659669918 | | |
| 3.1.112903 | CODY PORTER | ADDRESS REDACTED | | | ETH 0.000172382412882358 MATIC 0.40728092539461 | | | |
| 3.1.112904 | CODY POSADA | ADDRESS REDACTED | | | ADA 126.930958056184 BTC 0.0246477757197869 DOT 5.03391561494946 ETH 1.22472188668799 MANA 340.864918525466 MATIC 754.267219031987 USDC 1.1963793252869 | | | |
| 3.1.112905 | CODY POWERS | ADDRESS REDACTED | | | BTC 0.0882904854412733 ETH 0.00288007583353436 LUNC 8.45176168544802 | | | |
| 3.1.112906 | CODY PRICE | ADDRESS REDACTED | | | BTC 0.10570353216786 ETH 0.00115951321631486 LTC 0.00333069741283432 SNX 0.82721189935081 | | | |
| 3.1.112907 | CODY PRICE | ADDRESS REDACTED | | | BTC 0.000006627667269318 | | | |
| 3.1.112908 | CODY PUGSLEY | ADDRESS REDACTED | | | ADA 2239.41688810404 BCH 0.580434908368391 DOT 199.931069346127 ETH 10.498328785457 LINK 206.558125896177 LTC 2.8291325763332 LUNC 27.7053102346049 MATIC 2784.32331271815 SOL 6.94204815666973 | | | |
| 3.1.112909 | CODY PUTNAM | ADDRESS REDACTED | | | BTC 0.00000077031909035 ETH 0.0129462026227986 GUSD 11596.4343022631 MATIC 1002.77271962176 | BTC 0.000000005048820005 | | |
| 3.1.112910 | CODY QUACH | ADDRESS REDACTED | | | MATIC 0.0422569024804346 | | | |
| 3.1.112911 | CODY QUICK | ADDRESS REDACTED | | | ADA 0.330496487726501 BTC 1.02418124806349E-05 ETH 0.00000008000021006712 | | | |
| 3.1.112912 | CODY QUINN | ADDRESS REDACTED | | | CEL 0.0678985052405106 | | | |
| 3.1.112913 | CODY RANCE | ADDRESS REDACTED | | | BTC 0.000012445455768015 ETH 0.564698375283437 | | | |
| 3.1.112914 | CODY RAU | ADDRESS REDACTED | | | AAVE 3.99744868998779 BTC 0.0261051839778246 ETH 3.44708918682546 MATIC 6106.35551090644 USDC 0.178919308785866 USDT ERC20 5202.90759637173 | | | |
| 3.1.112915 | CODY RAU | ADDRESS REDACTED | | | ETH 0.00295562996284093 KNC 0.503402355865661 LINK 0.0439788942544117 USDT 0.3517931519877053 DOT 12.3895913638432 MATIC 205.724126156742 USDC 5653.42453686858 | | | |
| 3.1.112916 | CODY RAY | ADDRESS REDACTED | | | | | | |
| 3.1.112917 | CODY RAY HIGHSMITH | ADDRESS REDACTED | | | ETH 0.1365 | | | |
| 3.1.112918 | CODY RIGGS | ADDRESS REDACTED | | | BTC 0.645613490157078 ETH 9.66948059491264 LINK 101.908072659486 | | | |
| 3.1.112919 | CODY ROBINET | ADDRESS REDACTED | | | ADA 0.0728452114871453 BTC 0.000010321094288739 ETH 0.000051963383181726 | | | |
| 3.1.112920 | CODY ROBINETT | ADDRESS REDACTED | | | BTC 0.0282075924409184 ETH 0.280099453183666 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.112921 | CODY ROBINSON | ADDRESS REDACTED | | Yes | ADA 13.5796480692294<br>BCH 0.00000051168133855<br>BTC 0.0118309624637246<br>CEL 5.99961692543484<br>COMP 0.000007407672766617<br>DOT 2.14798523549199<br>ETH 0.00000928486833104<br>LTC 0.431578449874805<br>MANA 0.0000013576786157899<br>SOL 0.000776690306583093<br>USDC 9.13076590073192<br>ZEC 0.000012368504436726 | BCH 0.0032537380883322<br>MANA 0.0240102591696700S<br>SOL 0.0000000002138028b<br>USDC 0.26<br>ZEC 0.0000000003041476595 | | BTC 0.0276332381156026 |
| 3.1.112922 | CODY ROEDER | ADDRESS REDACTED | | | XRP 52.856851 | | | |
| 3.1.112923 | CODY ROEWE | ADDRESS REDACTED | | | ADA 0.086251158394S229<br>BTC 0.0000134355918483S<br>DOT 0.0199569368341377<br>ETH 0.000001520807955367<br>GUSD 0.0097102513362615J<br>LTC 0.0012195133514041J<br>MATIC 0.228016240339132 | | | |
| 3.1.112924 | CODY ROGERS | ADDRESS REDACTED | | | BTC 0.00534255420514518<br>XLM 460.0042505424J<br>XRP 280.6676036719Z5 | | | |
| 3.1.112925 | CODY ROOF | ADDRESS REDACTED | | | BTC 0.31742527355899G | BTC 0.01161868 | | |
| 3.1.112926 | CODY ROSSER | ADDRESS REDACTED | | | ETH 0.4614040057100661<br>BTC 0.0000074006622138693 | BTC 0.0000000016133829553 | | |
| 3.1.112927 | CODY RUBIN | ADDRESS REDACTED | | | BTC 0.0000003443830182J | | | |
| 3.1.112928 | CODY RUIZ | ADDRESS REDACTED | | | CEL 1.37669333791254 | | | |
| 3.1.112929 | CODY RYAN TAYLOR | ADDRESS REDACTED | | | DOT 2.46530848613683<br>XLM 368.923968B0609 | | | |
| 3.1.112930 | CODY RYAN TERRION | ADDRESS REDACTED | | | ETH 0.0292237047481823 | ETH 0.07048654 | | |
| 3.1.112931 | CODY SACKETT | ADDRESS REDACTED | | | BTC 0.0002187567705319ZZ<br>ETH 0.00249684190582208<br>LINK 0.0302813107661434<br>SGB 5.24020273936967<br>SNX 0.335192645065915<br>USDC 0.00317737580833139<br>XLM 3.7879957932795S | BTC 0.1981349271289IS<br>ETH 1.70828358842419<br>LINK 69.665306578319<br>SGB 3900.99237448438<br>SNX 100.93260795664J<br>USDC 1.841564830580JG<br>XLM 15171.7464329954<br>XRP 11883.60455955JS | | |
| 3.1.112932 | CODY SADREAMELI | ADDRESS REDACTED | | | BTC 0.0854710024551152<br>USDC 7.6619716871770J | USDC 0.00000002678158997JS | | |
| 3.1.112933 | CODY SAITTA | ADDRESS REDACTED | | | BTC 0.061391713226871 | | | |
| 3.1.112934 | CODY SANDERSON | ADDRESS REDACTED | | | BTC 1.396055490727096-0S | BTC 0.018084150002J967 | | |
| 3.1.112935 | CODY SCHAFER | ADDRESS REDACTED | | | BCH 137.358391276558<br>BSV 131.87395442862G<br>BTC 0.0146344433013007<br>CEL 1.15116892753898<br>EOS 99.6094950965027<br>ETH 2.30539863523055<br>USDC 7117.30431156643J<br>XLM 567.35590859644S | | | |
| 3.1.112936 | CODY SCHEXNAYDER | ADDRESS REDACTED | | | BAT 1.72133619227235<br>BTC 3.02700503708175<br>CEL 3.11553158611475<br>EOS 0.110884116282663<br>ETH 0.0275475065744412<br>LTC 0.0043656600476595z6<br>MATIC 57.384430131213J<br>OMG 0.28564902750S404<br>USDC 7.66319394096886 | | | |
| 3.1.112937 | CODY SCHMID | ADDRESS REDACTED | | | BTC 0.00119068587033308<br>LINK 16.0458979871047<br>XLM 979.11170795276J<br>XRP 1376.103843 | | | |
| 3.1.112938 | CODY SCHUMANN | ADDRESS REDACTED | | | BCH 1.02672274067814<br>BTC 1.03104596872071<br>ETH 1.041687603S1064<br>LTC 0.0004698899558915J1 | LTC 2.67476746087038 | | |
| 3.1.112939 | CODY SCOTT DAVIS | ADDRESS REDACTED | | | BTC 7.6418864229999SE-08<br>ETH 0.000001431286669538 | | | |
| 3.1.112940 | CODY SCROGGINS | ADDRESS REDACTED | | | BTC 0.000180601273036846<br>ETH 0.00559847419195465<br>XRP 0.0000008376309S4096 | | | |
| 3.1.112941 | CODY SEAGRIST | ADDRESS REDACTED | | | BTC 0.00131043197719257 | | | |
| 3.1.112942 | CODY SELBY | ADDRESS REDACTED | | | BTC 0.0147649537151926<br>DOT 6.59282371328198<br>ETH 0.00011481496446472<br>LTC 1.05687674008J | | | |
| 3.1.112943 | CODY SELLS | ADDRESS REDACTED | | | BTC 0.00080517090066261<br>USDC 427.90661221J093 | | | |
| 3.1.112944 | CODY SEWERS | ADDRESS REDACTED | | | BTC 0.004799788988251J6<br>COMP 0.044966586960775J<br>SGB 5.72576533263G1<br>XRP 897.6810176054J | | | |
| 3.1.112945 | CODY SKELTON | ADDRESS REDACTED | | | GUSD 1.20773264760153<br>MATIC 0.0219293863603J4 | GUSD 0.18470285613285Z<br>MATIC 0.078193600615902Z | | |
| 3.1.112946 | CODY SMITH | ADDRESS REDACTED | | | GUSD 428.234616501969 | | | |
| 3.1.112947 | CODY SMITH | ADDRESS REDACTED | | | LINK 0.00869207993144403<br>USDC 0.013090123090774S | | | |
| 3.1.112948 | CODY SMITH | ADDRESS REDACTED | | | BTC 0.00121982577015557<br>MATIC 597.803534533247 | | | |
| 3.1.112949 | CODY SMITH | ADDRESS REDACTED | | | BTC 0.0112528462042705 | | | |
| 3.1.112950 | CODY SPICER | ADDRESS REDACTED | | | CEL 34.047121263271<br>DOT 7.1663766<br>ETH 0.38090256 | | | |
| 3.1.112951 | CODY SPOOLSTRA | ADDRESS REDACTED | | | BCH 0.0005886755285284972<br>BTC 0.000159707597707801<br>CEL 102.353580654934<br>COMP 1.11531044281612<br>EOS 43.3788056642259<br>ETH 0.000491097224635685<br>LINK 21.4492529933101<br>LTC 0.0016226544545721G<br>MANA 0.88888281751980Z4<br>MATIC 509.377102243395<br>SGB 472.548860508ß6<br>XLM 0.60342628477897J<br>XRP 0.0000007031240003Z | BCH 3.20363199738232Z<br>LTC 0.000000036261567b | | |
| 3.1.112952 | CODY SPRIGG | ADDRESS REDACTED | | | ADA 101.58634726204J7<br>BTC 0.008373559874447S7<br>DOT 5.19298842276144<br>ETH 0.04052727363971J3<br>USDC 102.70114371963B | | | |
| 3.1.112953 | CODY STAGGS | ADDRESS REDACTED | | | BTC 0.0005569534368Bb809<br>DOT 6.194252210276d8<br>MATIC 12184.2506458569<br>SGB 14.2021069915963<br>SNX 10.165654018557J<br>XRP 92.886185348928B | | | |
| 3.1.112954 | CODY STANKUS | ADDRESS REDACTED | | | BTC 0.0000052903760150757 | | | |
| 3.1.112955 | CODY STANTON | ADDRESS REDACTED | | | BTC 0.0000229470267B763<br>CEL 8.2054195971774<br>ETH 0.00036365879717666<br>MATIC 0.616885231407791<br>USDC 0.18252058315161G | | | |
| 3.1.112956 | CODY STEELE | ADDRESS REDACTED | | | AAVE 0.00164262679468559<br>BTC 0.00023539154041919<br>ETH 4.00761331143746<br>LINK 0.03897626986714S2<br>MATIC 4.57390176489463<br>MCDAI 2.7356266030116б<br>UNI 0.012015685761654Z<br>XRP 0.0000001773590036ZZ | | | |
| 3.1.112957 | CODY STEFFENSON | ADDRESS REDACTED | | | AVAX 2.08115B359286S<br>DOT 3.367261828341J9<br>ETH 0.004146755578925J7 | | | |
| 3.1.112958 | CODY STEVEN DAWSON | ADDRESS REDACTED | | | BTC 0.0021133397B356968<br>USDC 98.0782141115788<br>USDT ERC20 505.004207445853 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.3.112959 | CODY STEVENS | ADDRESS REDACTED | | | AAVE 0.000146816050359662 BTC 0.15761600950213 ETH 0.337699548220879 USDC 0.887657050362657 | | | |
| 3.3.112960 | CODY STICE | ADDRESS REDACTED | | | BTC 1.52493152239943 MCDAI 42.3452051781059 | | | |
| 3.3.112961 | CODY STOBAUGH | ADDRESS REDACTED | | | BTC 0.000006104933700047 CEL 1.13669784222147 SGB 0.0109455131149567 XRP 0.0715988619989017 | | | |
| 3.3.112962 | CODY STRUCKHOFF | ADDRESS REDACTED | | | MATIC 2.77300781394402 XLM 1.31743051780454 | | | |
| 3.3.112963 | CODY STRUNK | ADDRESS REDACTED | | | CEL 1.06491989353907 SGB 0.430737774484288 XLM 0.348134362578589 XRP 2.8787351876358 | | | |
| 3.3.112964 | CODY SU | ADDRESS REDACTED | | | BTC 0.000000147110949667 CEL 5.37556785637903 | | | |
| 3.3.112965 | CODY T FALDUTO | ADDRESS REDACTED | | | ETH 0.00162406072436722 | | | |
| 3.3.112966 | CODY TAYLOR | ADDRESS REDACTED | | | BTC 9.40356278259996-07 DOT 7.49444316546383 MATIC 686.080433008686 XLM 759.170912770094 XRP 1147.81108609018 | | | |
| 3.3.112967 | CODY TAYLOR | ADDRESS REDACTED | | | USDT ERC20 2270.66704015291 | | | |
| 3.3.112968 | CODY TEFFT | ADDRESS REDACTED | | | XRP 158.8430930725 | | | |
| 3.3.112969 | CODY THIELMANN | ADDRESS REDACTED | | | BTC 0.0000010713156306 CEL 0.800763407078409 SGB 3236.48089175787 | | | |
| 3.3.112970 | CODY TIBBITTS | ADDRESS REDACTED | | | BTC 0.000969194094396138 MATIC 1.01102200346912 | | | |
| 3.3.112971 | CODY TIEMANN | ADDRESS REDACTED | | | BTC 0.0185717761950486 MCDAI 42.3537181200994 | | | |
| 3.3.112972 | CODY TONG | ADDRESS REDACTED | | | MATIC 0.635140306718776 MCDAI 42.6391539102487 SNX 0.0152413049584798 | | | |
| 3.3.112973 | CODY TRIPP | ADDRESS REDACTED | | | ADA 113.155163732345 DOT 5.91882749886513 ETH 0.0595091439767021 GUSD 4261.83878901041 USDC 1025.47517739789 | | | |
| 3.3.112974 | CODY TROUTMAN | ADDRESS REDACTED | | | SNX 4.5679117946334G | | | |
| 3.3.112975 | CODY TRUMP | ADDRESS REDACTED | | | BTC 0.0577550984034645 ETH 0.275163838167893 | | | |
| 3.3.112976 | CODY TRUONG CHI | ADDRESS REDACTED | | | AVAX 0.001764402765312597 BTC 0.000000014348951597 ETH 0.0000040513658098 | BTC 0.000000069322200624 | | |
| 3.3.112977 | CODY TURNBULL | ADDRESS REDACTED | | | BTC 0.000001051394341766 CEL 0.227360857843647 EOS 0.548061326959162 LUNC 0.020947701762625 MATIC 0.205996087119964 SNX 0.00156226658594597 USDC 0.00121252948475374 | | | |
| 3.3.112978 | CODY TYLER | ADDRESS REDACTED | | | BTC 0.0070353450728037 ETH 0.0488543913858855 LTC 0.00006367510977550 USDC 16.1832013347058 XLM 0.040018765266361 | | | |
| 3.3.112979 | CODY VEE | ADDRESS REDACTED | | | AVAX 0.009104573371419G7 | AVAX 7.2453765696594 | | |
| 3.3.112980 | CODY WAGES | ADDRESS REDACTED | | | BTC 0.0000001334567595B7 CEL 0.15720582705006B ETH 0.0000021997896500606 SNX 0.670661669357834 | | | |
| 3.3.112981 | CODY WALLACE CARR | ADDRESS REDACTED | | | BTC 0.000000924865193627 CEL 7286.88295139018 ETH 0.490781010223177 MCDAI 5586.00165411754 PAXG 2.76189079560692 USDC 34676.7349108077 | | | |
| 3.3.112982 | CODY WALLIS | ADDRESS REDACTED | | | LTC 0.177017118776936 | | | |
| 3.3.112983 | CODY WARREN | ADDRESS REDACTED | | | BTC 3.69550534900541 | | | |
| 3.3.112984 | CODY WATSON | ADDRESS REDACTED | | | ETH 57.364420190829 | | | |
| 3.3.112985 | CODY WEAKLAND | ADDRESS REDACTED | | | BTC 0.000353521313639025 ETH 0.0356368295303306 DOT 32.6547232771339 | | | |
| 3.3.112986 | CODY WEATHERSPOON | ADDRESS REDACTED | | | ETH 0.109615293677775 MATIC 3.15531271681027 | | | |
| 3.3.112987 | CODY WEAVER | ADDRESS REDACTED | | | BTC 0.000037079757B1272 CEL 1.17489332566213 ZRX 973.714657945312 | | | |
| 3.3.112988 | CODY WEEDEN | ADDRESS REDACTED | | Yes | BAT 1.70948150345837 BCH 0.00214614157025591 BTC 0.043319024953546 CEL 1.14883075643998 COMP 0.00389059617720996 EOS 0.155128942298139 ETH 0.000004573742000483 LINK 0.00015704413475477 MANA 0.434836426815646 MATIC 0.89743850101752Z PAXG 0.000004259567760215 SGB 0.0780650000534069 SNX 1.61262215491835 UMA 0.01456717411014409 UNI 0.16114083716917 USDC 0.158364543453037 XRP 0.5106535532578595 ZRX 0.408614787375473 | ETH 0.05262601405511B4 ETH 0.000001731531933568 LINK 0.0000056915957481 PAXG 0.00222019561454832 SNX 0.000000533534311661 UNI 0.000586344220578654 USDC 0.078 | | BTC 0.59494206548B083 PAXG 7.56241871101671 |
| 3.3.112989 | CODY WELLS | ADDRESS REDACTED | | | CEL 1.06292769420591 | | | |
| 3.3.112990 | CODY WEST | ADDRESS REDACTED | | | MATIC 730.632293871172 | | | |
| 3.3.112991 | CODY WETHERINGTON | ADDRESS REDACTED | | | USDC 1075.80541356059 | | | |
| 3.3.112992 | CODY WHEELER | ADDRESS REDACTED | | | BTC 9.27636802675690-05 ETH 0.000035228583670931 MATIC 0.212553249546793 USDC 11.2503808155563 | | | |
| 3.3.112993 | CODY WHEELER | ADDRESS REDACTED | | Yes | ADA 5339.98257301053 AVAX 0.000359246091381988 BTC 0.000838126375974578 DOT 142.532382550113 ETH 0.0426091066442863 LUNC 0.000106537062937783 SOL 0.000300515390025747 USDC 1.26352016048465 | BTC 0.622645171874759 ETH 40.7294698298602 | | BTC 0.929153028183305 |
| 3.3.112994 | CODY WHITE | ADDRESS REDACTED | | | BTC 0.000003157788760076 CEL 0.804889153361759 DOT 20.5557393394655 LINK 119.443344313732 MCDAI 31.7401529940718 | | | |
| 3.3.112995 | CODY WHITE | ADDRESS REDACTED | | | BTC 0.00131998280904366 ETH 7.10014959977688 USDC 9.84544694216821 | USDC 0.0000006484700B366 | | |
| 3.3.112996 | CODY WHITE | ADDRESS REDACTED | | | CEL 1 | | | |
| 3.3.112997 | CODY WHITEHEAD | ADDRESS REDACTED | | | ADA 0.138720747329533 BTC 0.0000024307692493893 CEL 1.99259069853489 DOT 0.0279506360907478 | | | |
| 3.3.112998 | CODY WHITLOCK | ADDRESS REDACTED | | | BTC 0.000789236191107319 DOT 0.0307518284429413 | | | |
| 3.3.112999 | CODY WIERSEMA | ADDRESS REDACTED | | | BTC 0.000005386029003842 USDC 1124.54137564505 ZEC 0.000439862537059055 | | | |
| 3.3.113000 | CODY WILL TUCKER | ADDRESS REDACTED | | | ETH 0.00151001866670221 | | | |
| 3.3.113001 | CODY WILLIAM SCHREYER | ADDRESS REDACTED | | | ADA 1039.80294257789 BTC 0.00191979151825081 USDC 431.613852855416 | | | |
| 3.3.113002 | CODY WILLIAMS | ADDRESS REDACTED | | | BTC 0.000000029409691751 | | | |
| 3.3.113003 | CODY WILSON | ADDRESS REDACTED | | | ADA 0.099988280847708 USDT ERC20 0.145000848387495 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.113004 | CODY WIMBISH | ADDRESS REDACTED | | | BTC 0.000089983469447712<br>CEL 1.1553974172924B<br>ETH 0.001363777618745288<br>USDC 0.833190718918731<br>ZEC 0.0066488631201584<br>ZRX 0.09408458457490344 | | | |
| 3.1.113005 | CODY WOMACK | ADDRESS REDACTED | | | MATIC 124.830831746257 | | | |
| 3.1.113006 | CODY WOODLAND | ADDRESS REDACTED | | | ETH 0.294733524824663 | | | |
| 3.1.113007 | CODY WOODWARD | ADDRESS REDACTED | | | ADA 504.413879023135<br>BTC 0.000133563991069329<br>MATIC 95.6747906330538<br>USDC 1.83451359918029 | BTC 0.0000001421061302220 | | |
| 3.1.113008 | CODY WOOLEVER | ADDRESS REDACTED | | | CEL 1.086725320785 | | | |
| 3.1.113009 | CODY WRIGHT | ADDRESS REDACTED | | | CEL 1.1185904339859 | | | |
| 3.1.113010 | CODY WRIGHT | ADDRESS REDACTED | | | ETH 0.000022275706471863<br>MATIC 0.363984310975109 | | | |
| 3.1.113011 | CODY WRIGHT | ADDRESS REDACTED | | | ADA 0.634129865463085 | | | |
| 3.1.113012 | CODY WYSONG | ADDRESS REDACTED | | | BTC 0.307079697297747<br>BTC 0.000580246786196134<br>CEL 0.0512447960142451<br>SGB 915.770917661659<br>LINK 0.00826368856606534<br>UNI 0.0030684809128231<br>XRP 0.000000804819118612 | | | |
| 3.1.113013 | CODY YOUNG | ADDRESS REDACTED | | | CEL 1.1636486362214321 | | | |
| 3.1.113014 | CODY YOUNG | ADDRESS REDACTED | | | ETH 0.00427911207576644 | | | |
| 3.1.113015 | CODY ZIMMERMAN | ADDRESS REDACTED | | Yes | AAVE 10.1628482953834<br>ADA 2749.68135448891<br>BTC 1.55545272257477<br>DOT 0.0776007805302319<br>ETH 15.3610691910212<br>LINK 0.0389291591237665<br>MANA 36.9208587333862<br>MATIC 2.53892032388095<br>UNI 0.27795146411232<br>USDC 3.9096671088194<br>XLM 0.0012897648332356B | BTC 0.0167232<br>USDC 0.00000097961467954 | | BTC 1.00190361687205 |
| 3.1.113016 | CODYANN STEBBINS | ADDRESS REDACTED | | | BTC 0.0121835101562619 | | | |
| 3.1.113017 | COEDY ROBINSON | ADDRESS REDACTED | | | ETH 0.000122873520724842 | | | |
| 3.1.113018 | COEL LINNELL | ADDRESS REDACTED | | | CEL 0.251624468437404 | | | |
| 3.1.113019 | COEL MOMITA | ADDRESS REDACTED | | | ETH 0.955954537303881<br>BTC 0.00138154336389197<br>ETH 0.010301428233B672<br>USDC 254.307663596951 | | | |
| 3.1.113020 | COEL ROBERT MORGAN | ADDRESS REDACTED | | | BTC 0.000034056357370195 | | | |
| 3.1.113021 | COELHO GAETAN | ADDRESS REDACTED | | | CEL 0.07446495794291B4<br>XLM 35.685207 | | | |
| 3.1.113022 | COELI TUVERA | ADDRESS REDACTED | | | BTC 0.0000623542785317S7<br>CEL 0.000073685694513816<br>ETH 0.00115191704746858<br>MATIC 0.308712698682376<br>SNX 0.0946076891090724 | BTC 0.00000006418222023<br>CEL 0.17091001826924<br>MATIC 1.21844254265045 | | |
| 3.1.113023 | COEN CAMPERT | ADDRESS REDACTED | | | CEL 1.082851817172 | | | |
| | | | | | USDT ERC20 0.0483229080570595 | | | |
| 3.1.113024 | COEN COMMAUS | ADDRESS REDACTED | | | BTC 0.00232401009451488<br>CEL 0.27490330296281 | | | |
| 3.1.113025 | COEN CORNELISSEN | ADDRESS REDACTED | | | XRP 0.680621724713996<br>BAT 15.01529514<br>BCH 0.05354212<br>BTC 0.0000000063866915<br>CEL 1.90884849813014<br>USDC 0.00045100486109486 | | | |
| 3.1.113026 | COEN DE HEUS | ADDRESS REDACTED | | | BTC 0.000001461341207466<br>ETH 1.2898042807043W-05<br>USDC 0.056511828701826 | | | |
| 3.1.113027 | COEN ESVELD | ADDRESS REDACTED | | | ETH 0.00356317430097333 | | | |
| 3.1.113028 | COEN FREDERIKS | ADDRESS REDACTED | | | BTC 0.000843687627995645<br>ETH 2.71085B6849214 | | | |
| 3.1.113029 | COEN GIESBERTS | ADDRESS REDACTED | | | CEL 8.2987460918368Z<br>ZRX 999.43435282 | | | |
| 3.1.113030 | COEN HANNINK | ADDRESS REDACTED | | | BTC 0.000078575316584297<br>ETH 0.000001444152896719 | | | |
| 3.1.113031 | COEN HOFMAN | ADDRESS REDACTED | | | BTC 0.0000004009990079944<br>CEL 1.0078544086432<br>MATIC 0.001<br>SNX 0.1746269901B3927 | | | |
| 3.1.113032 | COEN HUISSEN | ADDRESS REDACTED | | | BTC 0.000168723520148638<br>ETH 0.001146198411389D7<br>MCDAI B4.77212121626213 | | | |
| 3.1.113033 | COEN KEMPER | ADDRESS REDACTED | | | BTC 0.102799841071308<br>USDC 3.2691021106247B | | | |
| 3.1.113034 | COEN M VISSER | ADDRESS REDACTED | | | BTC 0.150367383251261<br>DOT 4.18771582780935<br>ETH 0.001502554702090B2<br>SOL 4.23989501S37131<br>XLM 46.129774139175S | BTC 0.0073475620097954 | | |
| 3.1.113035 | COEN MARTIN | ADDRESS REDACTED | | | USDC 0.0073413743860534 | | | |
| 3.1.113036 | COEN SCOTT | ADDRESS REDACTED | | | XLM 49.210050174021T<br>BTC 0.000970961596720742<br>CEL 136.915325263202<br>DOT 26.912418100450S<br>SNX 35.178040909956 | | | |
| 3.1.113037 | COEN SMID | ADDRESS REDACTED | | | ADA 0.119102830682965<br>BNB 0.000524231905474374<br>BTC 0.000001125849188944<br>DOT 0.0238360624566654 | | | |
| 3.1.113038 | COEN VAN DEN HEURIK | ADDRESS REDACTED | | | BTC 0.155950S65012054<br>ETH 2.327588394S2279 | | | |
| 3.1.113039 | COEN VAN HAAREN | ADDRESS REDACTED | | | BTC 0.270234849857517 | | | |
| 3.1.113040 | COEN VEERMAN | ADDRESS REDACTED | | | BTC 0.000000039552131927<br>CEL 1.7459337397653<br>XLM 19.0038114 | | | |
| 3.1.113041 | COEN VISSER | ADDRESS REDACTED | | | BTC 0.000000003184419701<br>CEL 0.000480652180680 4<br>LTC 0.000000006388212909 | | | |
| 3.1.113042 | COEN ZUIDGEEST | ADDRESS REDACTED | | | BTC 0.000047338858279562<br>USDC 3.15508362461495 | | | |
| 3.1.113043 | COENRAAD FICK | ADDRESS REDACTED | | | BTC 0.000000009063608186<br>CEL 3.630505263888926 | | | |
| 3.1.113044 | COERTNEY CHADICK | ADDRESS REDACTED | | | BTC 0.032968253583125 | | | |
| 3.1.113045 | COFFY GABY HOMAR FOREST LOUIS | ADDRESS REDACTED | | | BTC 0.00131940648422279<br>GUSD 2060.73187328164<br>USDC 2059.52449576767 | | | |
| 3.1.113046 | COGNITIVE CRYPTO LLC | ROBINWOOD DR, OCEANSIDE, CALIFORNIA 92056 | | | | | USDC 332 | |
| 3.1.113047 | COH TECHNOLOGIES PTY LTD | CEDRIC ST, STIRLING, 6021 AUSTRALIA | | | USDT ERC20 45.989739941534 | | | |
| 3.1.113048 | COHBIN CURLEY | ADDRESS REDACTED | | | ETH 0.000010336506275784<br>MATIC 0.098546698849S262<br>USDC 0.1125055877S819 | | | |
| 3.1.113049 | COHEN CHORABIK | ADDRESS REDACTED | | | BNB 0.0310321039350228<br>BTC 0.258319340249813<br>ETH 3.80131344200117<br>USDT ERC20 4.6807895B666038 | | | |
| 3.1.113050 | COHEN MILLER | ADDRESS REDACTED | | | BTC 0.004954310469279895<br>ETH 0.0300800645182664<br>LTC 0.35110006320679 4 | | | |
| 3.1.113051 | COHEN PREBIANCA-UPSON | ADDRESS REDACTED | | | ADA 0.094943923215381<br>BTC 0.000014494189907303<br>CEL 0.000110491174237817<br>DASH 0.000152072111138045<br>ETH 0.000282961461571377 | | | |
| 3.1.113052 | COHEN X FORBES | ADDRESS REDACTED | | | BTC 0.719364117620665 | BTC 0.09603502 | | |
| 3.1.113053 | COHLER KROITZER | ADDRESS REDACTED | | | BTC 0.0012403544496811 2<br>CEL 60.6092332268787<br>ETH 0.0000001166353372<br>MATIC 7.492109117689 6<br>SNX 0.0715762026554B3 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.113054 | COIGNARD DAVID | ADDRESS REDACTED | | | BAT 0.002984122880948113<br>BCH 0.0001665746497575 47<br>BSV 0.00439365432718925<br>BTC 0.00000002328570 3584<br>CEL 1.15653938624662<br>COMP 0.0001095256377996806<br>DASH 0.0000884354812300 886<br>EOS 0.01418053919782 53<br>ETH 0.0000137414367 49009<br>LTC 0.0001041235265 41 37<br>MCDA 0.29353160943620 2<br>SGB 0.400388871994054<br>USDC 0.0044794271254 5219<br>USDT ERC20 0.03391972 39452827<br>XLM 0.4549489440715 93 5<br>XRP 0.002357618879564 5 42<br>ZEC 0.0000668788352815 2 | | | |
| 3.1.113055 | COIN BOYER | ADDRESS REDACTED | | | XLM 0.547928878148902 | | | |
| 3.1.113056 | COIN BURELIG | ADDRESS REDACTED | | | BTC 0.00000143402157276 6 | | | |
| 3.1.113057 | COIN CRYPTO | ADDRESS REDACTED | | | BNB 0.001030401640995405 | | | |
| 3.1.113058 | COIN MEESTER B.V. | ADDRESS REDACTED | | | BTC 0.00000220257353020 4<br>BCH 156.01307845159<br>BNB 1043.4881425660 8<br>BTC 0.04051984170112 7<br>CEL 30279.134361944<br>ETH 0.43158762351708 4<br>LTC 522.570239885968<br>MCDAI 126307.091525067<br>TUSD 209.45735704355 2<br>USDC 3995.22343129 7<br>USDT ERC20 1.00502049048908<br>XRP 70407.9252839517 | | | |
| 3.1.113059 | COIN MILL, LLC | FAIRFAX MANOR DR, CARMEL , INDIANA 46032 | | | LTC 16.724815288348 8 | LTC 38.30032061 | | |
| 3.1.113060 | COINCATENATE LLC | SPRINGAMONT DR, ELK GROVE, CALIFORNIA 95758 | | | BTC 0.001985857128237 23<br>USDC 273.7271436501 18 | | | |
| 3.1.113061 | COINFARM PTY LTD HENGLER | 175 KINGS RD, NEW LAMBTON, 2305 AUSTRALIA | | | CEL 369.621722228108 | | | |
| 3.1.113062 | COINHOUSE LLC | AVENUE DE L'OPÉRA, PARIS, 75001 FRANCE | | | BTC 0.031772595725451<br>ETH 1.071058398585 99<br>USDC 365.51670833271 7<br>USDT ERC20 1304.362017038 63 | | | |
| 3.1.113063 | COINLEND GMBH | ADDRESS REDACTED | | | BTC 0.0032006573939862<br>ETH 0.1088400293746928 | | | |
| 3.1.113064 | COINMERCE BV | ADDRESS REDACTED | | | 1INCH 8513.83403346293<br>AAVE 701.549046317521<br>AVAX 12047.819780028 3<br>BAT 12776.1295575977<br>BCH 201.16363042240 9<br>BNB 1583.1577830788 7<br>BNT 2236.70204493676<br>BTC 44.0856131015815<br>BUSD 1669.8432302434 6<br>CEL 48.3205729320778<br>COMP 50.302892385664 4<br>DOGE 3693979.90729603<br>EOS 48433.554707812 6<br>ETC 1823.1942585863<br>ETH 0.00001859081873844 7<br>LINK 29894.3713544066<br>SNX 989.364570919625<br>SOL 1.01518115617 97<br>SUSHI 1772.021572102 8<br>UMA 358.500497190035<br>UNI 8239.6189054211 9<br>USDT ERC20 20 8100.9637835755 2<br>XRP 72117B.838744322<br>XTZ 50.646809386802 8 | | | |
| 3.1.113065 | COINPLAN INC | ADDRESS REDACTED | | | CEL 1.39503387763144<br>ETH 0.71747058650918 9 | | | |
| 3.1.113066 | COINSTELLATION INC. | DUNDAS ST W, TORONTO, M6P 1Z2 CANADA | | | BTC 0.00112647605141494<br>TCAD 4772.7117478663 2<br>USDC 582.800683723595 | | | |
| 3.1.113067 | COINTELLIGENCE GP LIMITED | 21 ENGINEER LANE, GIBRALTER, GX11 1AA GIBRALTAR | | | BTC 0.00000007<br>CEL 0.1534284491721 8<br>ETH 0.00000008 | | | |
| 3.1.113068 | COINTRACT AG | ADDRESS REDACTED | | | XRP 0.017717372007046 | | | |
| 3.1.113069 | COIT SCHARRINGHAUSEN | ADDRESS REDACTED | | | AAVE 1.37858775482572<br>ADA 866.299615654309<br>BTC 0.213983296769909<br>COMP 1.30466540088777<br>DOT 58.9654559285033<br>ETH 0.0184624138569064<br>MANA 57.742158054865 7<br>MATIC 255.867040579565<br>SNX 48.5315712022997<br>SUSHI 42.569027473866<br>UNI 0.000438675640579 98<br>XLM 0.043374105662014 3<br>ZRX 333.54529289664 | | | |
| 3.1.113070 | COIAN LAURENTIU | ADDRESS REDACTED | | | BUSD 80.929342947664 3<br>ETH 0.0305833865030178<br>MATIC 13.64934446247326<br>USDC 1.26081998858724 | | | |
| 3.1.113071 | COJOCARIU GRIGORE | ADDRESS REDACTED | | | CEL 0.0306012202934606<br>ETH 0.000201034991640415<br>USDC 0.0013190240410498 | | | |
| 3.1.113072 | COJOCARIU MARIUS CIPRIAN | ADDRESS REDACTED | | | CEL 106.055972583234 | | | |
| 3.1.113073 | COLA BADRALEKI | ADDRESS REDACTED | | | BTC 0.0000000834345 8968<br>CEL 0.65367832011758 5 | | | |
| 3.1.113074 | COLAPIETRO BONIFACIO | ADDRESS REDACTED | | | BTC 0.0000000800517 024447<br>CEL 74.7282256810272<br>ETH 0.0002273296600364 1<br>SGB 3.90566960643384 | | | |
| 3.1.113075 | COLAS CHALAMONT | ADDRESS REDACTED | | | BTC 0.0016543231732962 7<br>CEL 2.39763551073156<br>ETC 15.01753967981 3 | | | |
| 3.1.113076 | COLAS CHASSENET | ADDRESS REDACTED | | | ADA 0.000000328119597744<br>BCH 0.0000032<br>BNB 0.0000000736038552<br>BNT 0.0000005<br>BTC 0.00000002431150916<br>CEL 1.11230520288523<br>DASH 0.00000012<br>ETC 0.00025909<br>MCDAI 0.0000000314232836 3<br>SNX 0.00000004437081143 4<br>USDT ERC20 0.000003 | | | |
| 3.1.113077 | COLAS MOTEL | ADDRESS REDACTED | | | BTC 0.0000027456526 21 26<br>CEL 74.518611289451<br>DOT 0.0167178975048189<br>ETH 0.00002477752075 1363 | | | |
| 3.1.113078 | COLBERT GUAN | ADDRESS REDACTED | | | BTC 0.000001864864 221561<br>USDT ERC20 0.8482224 139377 5 | BTC 0.000000008711310236<br>USDT ERC20 0.000000547854508274 | | |
| 3.1.113079 | COLBERT LOW BOON LENG | ADDRESS REDACTED | | | BCH 0.01059869036553 27<br>BTC 0.0136577554520087<br>CEL 3003.48103532 55<br>DASH 0.0000000006451229217 2<br>ETH 0.0233848072391924<br>MCDAI 59.5704018687206<br>USDC 187.02895103492 9<br>USDT ERC20 96.3166950698731 7<br>XLM 82461.4923174062<br>XRP 0.000000929825814 9<br>ZRX 722.1485282005 | | | |
| 3.1.113080 | COLBERT LOW BOON LENG | ADDRESS REDACTED | | | USDC 4.35249927207533<br>USDT ERC20 6.01430855431958 8 | | | |
| 3.1.113081 | COLBEY WILLIAM STIGSELL | ADDRESS REDACTED | | | ETH 0.0000008094869521 01 | | | |
| 3.1.113082 | COLBURN DUDOIT | ADDRESS REDACTED | | | BTC 0.0000012603345038 43<br>ETH 2.70956492403182<br>USDC 0.00035215500882 14414 | BTC 0.0000052953195817 197<br>ETH 0.0054522643488277<br>USDC 2.55207794506497 | | |
| 3.1.113083 | COLBURN DUDOIT | ADDRESS REDACTED | | | ETH 9.5165416406 1072<br>USDC 0.1377216196 51846 | ETH 0.0202786429405 6431<br>USDC 1.357 | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.113084 | COLBY ABRAHAMOFF | ADDRESS REDACTED | | | BTC 0.0462434562933984 XLM 251.583958882202 | | | |
| 3.1.113085 | COLBY ALAN ZELIAK | ADDRESS REDACTED | | | BTC 0.010718107353356 DOT 4.14823347722429 ETH 0.12297354649358 MATIC 51.2131382962511 SOL 1.5617420174884 | | | |
| 3.1.113086 | COLBY BARRETT | ADDRESS REDACTED | | | BAT 59701.7517828624 BTC 0.01356003904488735 PAXG 69.4163030484589 | | | |
| 3.1.113087 | COLBY BARTHELMESS | ADDRESS REDACTED | | | ADA 195.38606420402 BTC 0.0344498898812598 ETH 1.255999239269 MATIC 410.914022766775 SOL 5.1468589484353 USDC 0.211898753203229 | | | |
| 3.1.113088 | COLBY BECHTEL | ADDRESS REDACTED | | | SNX 0.153908601521575 USDC 0.0364928774912387 | | | |
| 3.1.113089 | COLBY BEUSLE | ADDRESS REDACTED | | | BTC 0.0000002406390303701 DOT 0.874608568869778 USDC 8.5554737372886 | | | |
| 3.1.113090 | COLBY BLACKWELL | ADDRESS REDACTED | | | BTC 0.00000024422652483d ETH 3.090129239109739E-05 LINK 0.0546961928314502 MATIC 2.35731973238226 | | | |
| 3.1.113091 | COLBY BLANKENHAGEN | ADDRESS REDACTED | | | BAT 0.0145353539494246 BTC 0.013015095517289 ETH 0.2026806119090d7 MATIC 12.9684530533888 SOL 0.16497443683602S USDC 117.936279702263 | | | |
| 3.1.113092 | COLBY BOUDREAUX | ADDRESS REDACTED | | | LTC 1.0785d85027S242 | | | |
| 3.1.113093 | COLBY BRIDGES | ADDRESS REDACTED | | | BTC 0.1141412d2070968 ETH 21.1386554455766 | BTC 0.0000003 | | |
| 3.1.113094 | COLBY BROADHEAD | ADDRESS REDACTED | | | BTC 0.0165618806540172 ETH 1.49092274291855 | | | |
| 3.1.113095 | COLBY BROWN | ADDRESS REDACTED | | | BTC 0.16154480711430d CEL 2306.4386090428 ETH 0.79291114d587023 MATIC 2106.7433174537 | | | |
| 3.1.113096 | COLBY BURNS | ADDRESS REDACTED | | | BTC 0.0018140398d857231 CEL 393.63101708199d ETH 5.4038188218239d | | | |
| 3.1.113097 | COLBY CABATU | ADDRESS REDACTED | | | ADA 633.626921501827 | | | |
| 3.1.113098 | COLBY CARPINELLI | ADDRESS REDACTED | | | BTC 0.06603940401724S ETH 0.22703863800063 XLM 144.21660569d551 | | | |
| 3.1.113099 | COLBY CHRISTENSEN | ADDRESS REDACTED | | | ADA 60.144017371456d BTC 0.00100998648495992 | | | |
| 3.1.113100 | COLBY COLLIER | ADDRESS REDACTED | | | BTC 0.000000569938074148 BTC 0.0000628759834851d89 LINK 0.00009678880447487 MATIC 1.58114063843294 UNI 0.0134127904603892 USDC 0.00939952379393938 XLM 0.193093694455669 | | | |
| 3.1.113101 | COLBY CROOM | ADDRESS REDACTED | | | BTC 2.634411992859999E-06 ETH 0.000193565695d7359 MANA 4.95609546806733 | | | |
| 3.1.113102 | COLBY DALE TOWER | ADDRESS REDACTED | | | BTC 0.00124291538232077 CEL 0.591901589406695 ETH 1.03849206211486 | | | |
| 3.1.113103 | COLBY DISTASO | ADDRESS REDACTED | | | BTC 0.000000325900532291 ETH 0.00000850673475141 | | | |
| 3.1.113104 | COLBY EARLES | ADDRESS REDACTED | | | BTC 0.00000196244914685S DOT 47.3569160769992 BTC 0.00355322391582164 MATIC 5125.22836121765 SNX 390.918391808456 USDT ERC20 0.0110714243526714 | | | |
| 3.1.113105 | COLBY ECHOLS | ADDRESS REDACTED | | | ADA 508.504185547879 BTC 0.00695099795873857d ETH 0.0918313076024 USDC 0.0000000000495171787 | AVAX 16.79450732 | | |
| 3.1.113106 | COLBY EDDINGTON | ADDRESS REDACTED | | | BTC 0.000051072223004521 | BTC 0.0000000000495171787 | | |
| 3.1.113107 | COLBY ENTRIKEN | ADDRESS REDACTED | | | ADA 239.04134337d487 BTC 0.0351189676210829 ETH 0.463167646103627 | ADA 372.258879 BTC 0.0065429 ETH 0.10298142 | | |
| 3.1.113108 | COLBY ERIC DINSDALE | ADDRESS REDACTED | | | ADA 1430.54105887041 BTC 0.31666816233018d9 ETH 3.60779920586d3 LTC 5.3407226785542 MATIC 308.075117870382 | | | |
| 3.1.113109 | COLBY GENTRY | ADDRESS REDACTED | | | BTC 0.021156902812661d | | | |
| 3.1.113110 | COLBY GOODWIN | ADDRESS REDACTED | | | BTC 0.0841457012703329 LINK 5.77732821194952 LTC 2.27537772071707 XLM 827.420965511723 | | | |
| 3.1.113111 | COLBY GORDON | ADDRESS REDACTED | | | BTC 0.00876031650685986 ETH 0.00000036481725d71 LINK 0.0423663947292234 MATIC 2.03861904255401 SNX 0.429114056808687 USDC 1.85774798379225 | | | |
| 3.1.113112 | COLBY HANNAN | ADDRESS REDACTED | | | BTC 0.0021473910430S303 USDC 606.284934228985 | | | |
| 3.1.113113 | COLBY HILYER | ADDRESS REDACTED | | | BTC 0.51616937508781 CEL 1.14178620124181 | | | |
| 3.1.113114 | COLBY JAMES BLUEBERG | ADDRESS REDACTED | | | ADA 410.453270638608 MATIC 242.333856806406 | | | |
| 3.1.113115 | COLBY JAMES BUTCHER | ADDRESS REDACTED | | | ADA 92.0233016861047 BTC 9.973008493600676 CEL 30164.4102913483 EOS 50.4946311893608 ETH 38.7601268059 LINK 2380.69726294335 MCDAI 41.4236365621725 UNI 8.39687181347339 | | | |
| 3.1.113116 | COLBY JAY KADNER | ADDRESS REDACTED | | | ETH 0.00000117088879763 | | | |
| 3.1.113117 | COLBY JOHN MOELLER | ADDRESS REDACTED | | | ADA 0.286597526342769 AVAX 0.0050468130234916d BTC 0.000101070620514786 DOT 0.0832829157045248 ETH 0.0043823864412015 GUSD 0.79252785179717 LTC 0.000512179341205632 MATIC 0.266137407397026 USDC 0.407251309091144 | BTC 0.00000007477312278 DOT 0.000000000061886395 | | |
| 3.1.113118 | COLBY JOHNSON | ADDRESS REDACTED | | | BTC 0.00768097395144567 USDC 288.094646258976 | BTC 0.10160811 | | |
| 3.1.113119 | COLBY KASH | ADDRESS REDACTED | | | BTC 0.0000062102522020283 AVAX 0.995419160628963 | BTC 0.00174453919910986 | | |
| 3.1.113120 | COLBY KRISTOFER NEAL | ADDRESS REDACTED | | | ETH 0.00163261807482052 | | | |
| 3.1.113121 | COLBY LAMBOURNE | ADDRESS REDACTED | | | ADA 0.000557840122066925 BTC 0.00000102324680783d8 ETH 0.000497821873024099 USDC 3.36385680125472 | | | |
| 3.1.113122 | COLBY LAWRENCE | ADDRESS REDACTED | | | BTC 0.00053580117407573 | | | |
| 3.1.113123 | COLBY LEE HALES | ADDRESS REDACTED | | | BTC 0.00064914401427695 ETH 0.0014936362466770 USDC 20.3808097822313 | BTC 0.00136824 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.113124 | COLBY LYNN ORR | ADDRESS REDACTED | | Yes | BCH 0.00027704583347494<br>BTC 0.1680781333878301<br>CEL 1.148806683049<br>DASH 0.0023005266890041<br>DOT 43.2577356889072<br>EOS 0.051488495587345<br>ETH 9.61518586699745<br>LTC 0.00480637496238206<br>LUNC 569.105388333623<br>MATIC 9142.58118411301<br>SGB 236.88225138782<br>SNX 0.355590006390087<br>USDC 0.058252800564274<br>XRP 1.05468870318894 | | BTC 0.00474728364436023<br>ETH 0.00139122244810556<br>MATIC 51.63228232<br>USDC 33.1225780223961 | BTC 0.078094953777461 |
| 3.1.113125 | COLBY MAROT | ADDRESS REDACTED | | | BCH 0.00003222587315942<br>BTC 0.00040752712774792<br>CEL 1.09945500998105<br>MCDAI 0.0163923177191765<br>USDC 0.0000003730303593<br>ZRX 0.05023851165346B | | | |
| 3.1.113126 | COLBY MARQUIS | ADDRESS REDACTED | | | BCH 0.00047354045685137<br>BTC 0.00947834646078<br>CEL 355.881946078758<br>LTC 0.0009418621676324336<br>MATIC 314.225221703134<br>SGB 15.921909833272<br>XLM 137.447551538691<br>XRP 0.0000007876079642B | | | |
| 3.1.113127 | COLBY MCAFEE | ADDRESS REDACTED | | | MATIC 114.93085457581B9 | | | |
| 3.1.113128 | COLBY MCGEE | ADDRESS REDACTED | | | BTC 0.00033703571016217 | | | |
| 3.1.113129 | COLBY MEEDER | ADDRESS REDACTED | | | ADA 253.023602132685<br>BTC 0.3538800643062<br>ETH 23.804773331B197<br>USDC 0.061613464527799 | | | |
| 3.1.113130 | COLBY MIGNOSA | ADDRESS REDACTED | | | BTC 0.00118036712855105<br>USDC 564.637396024079 | | | |
| 3.1.113131 | COLBY MONEY | ADDRESS REDACTED | | | BTC 0.00110189168181759<br>ETH 0.08019282813172 41<br>GUSD 108.483678644495<br>MATIC 490.3598712950 54<br>SNX 245.631891377954 | | | |
| 3.1.113132 | COLBY MURPHY | ADDRESS REDACTED | | | COMP 0.04931241610 2199<br>EOS 3.92908507150724<br>LINK 4.65011978255779E-05<br>SNX 318.984388772428<br>XLM 128.65896722457 9 | | | |
| 3.1.113133 | COLBY O'NEAL | ADDRESS REDACTED | | | BTC 0.014126307736694 9<br>ETH 0.085887744490602<br>USDC 3008.12675336018 | | | |
| 3.1.113134 | COLBY OLIVELLA | ADDRESS REDACTED | | | BTC 0.00001036261287233 6<br>ETH 0.00025166681873267 | | | |
| 3.1.113135 | COLBY PARKS | ADDRESS REDACTED | | Yes | BTC 0.00083936176919024 4<br>XLM 120.878575534322 | BTC 0.00005738470920389 1 | | BTC 0.277309176622836 |
| 3.1.113136 | COLBY PLASTERER | ADDRESS REDACTED | | | ADA 457.23027842247 7<br>BTC 0.0010649141739112 7<br>ETH 0.3786438783687 57<br>MATIC 342.232017510144 | | | |
| 3.1.113137 | COLBY POWERS | ADDRESS REDACTED | | | SGB 2327.95353659737<br>XRP 0.0000005466348306 | | | |
| 3.1.113138 | COLBY QUINONES | ADDRESS REDACTED | | | BTC 0.0000008473264742 84<br>ETH 0.0000187680479041 6 | | | |
| 3.1.113139 | COLBY REDFERN | ADDRESS REDACTED | | | BTC 0.00000870957554542 9<br>SOL 0.0096748833730260 6 | SOL 0.0000000516849564 521 | BTC 0.0000000472540488334 | |
| 3.1.113140 | COLBY ROCKHILL | ADDRESS REDACTED | | | 1INCH 8.15367008474831<br>AAVE 0.15379675854291 5<br>ADA 17.9040652724466<br>AVAX 1.12016547194394<br>BTC 0.0439882124970 99<br>CEL 1182.253689 74001<br>COMP 0.10778737290433<br>DOT 9.75126453630081<br>ETH 0.346803040143858<br>GUSD 41.709908596391<br>LINK 1.49795152401481<br>LTC 0.272538816114592<br>LUNC 2.09533841185467<br>MANA 11.234293189 1424<br>MATIC 72.4693740661101<br>PAX 30.610549054558<br>PAXG 0.00576833302337271<br>SNX 24.4553535767713<br>SOL 0.065592863454446<br>TUSD 25.5573242187 55<br>USDC 536.867853937147<br>USDT ERC20 14.2299216183883<br>XLM 77.6605210461307 | BTC 0.00351064<br>CEL 618.303 | | |
| 3.1.113141 | COLBY ROWE | ADDRESS REDACTED | | | CEL 1.08885233703153 | | | |
| 3.1.113142 | COLBY SANDERS | ADDRESS REDACTED | | | XRP 0.0000008636857444B | | | |
| 3.1.113143 | COLBY SCOTTA | ADDRESS REDACTED | | | BTC 0.000000054201295 6629<br>ETH 0.0000034250384215 16<br>USDC 0.0346059010779101 | | | |
| 3.1.113144 | COLBY STANDING | ADDRESS REDACTED | | | BTC 0.0004086040118 23977<br>COMP 0.099001531107 2<br>ETH 0.0078450800435333 3<br>GUSD 10.4760635051409<br>USDC 0.1840413656896 38 | | | |
| 3.1.113145 | COLBY TALLEY | ADDRESS REDACTED | | Yes | ADA 19355.8625887433<br>BTC 0.0125987448084629<br>USDC 0.282910963659B7<br>USDT ERC20 0.3406853032152366 | ADA 10.577323676083<br>USDT ERC20 18.9305364122651 | | ADA 107209.899230214 |
| 3.1.113146 | COLBY TAYLOR | ADDRESS REDACTED | | | BAT 307.31897272446 7<br>BTC 0.0055544578483B226<br>LINK 3.80701419614563<br>LTC 6.11011195090021<br>MANA 93.337798788172 8<br>MATIC 106.25728813576<br>OMG 10.2939449258652<br>SNX 5.05741411086758<br>USDC 176.411046223345 | | | |
| 3.1.113147 | COLBY TAYLOR | ADDRESS REDACTED | | | BTC 0.00106387097912018<br>ETH 0.000536096404B5143<br>USDC 216.029092331353 | ETH 1.3435796490689 | | |
| 3.1.113148 | COLBY TODD HARRIS | ADDRESS REDACTED | | | CEL 1011.43846612696<br>USDC 672.010577673909 | USDC 34.1509883364782 | | |
| 3.1.113149 | COLBY TON | ADDRESS REDACTED | | Yes | 1INCH 218.016398988902<br>BAT 2219.70269156362<br>BTC 0.00004247576582793<br>COMP 5.34107933580774<br>DASH 14.4849855405465<br>DOT 29.94767861197S9<br>ETH 7.14495221 97822<br>MATIC 636.733992577488<br>SNX 197.5933975 46701<br>SUSHI 97.8924951395627<br>UNI 474.1544398844156<br>ZEC 23.375745676739<br>ZRX 4247.920331052 24 | BTC 0.272474841137425<br>ETH 0.0184533817562321 | | BTC 13.2419343312981 |
| 3.1.113150 | COLBY TUNICK | ADDRESS REDACTED | | | BTC 0.0043417832818154 9<br>COMP 7.44297972561590 05<br>ETC 1.9877645195517<br>ETH 0.0000021930439004 276<br>USDC 28.628544779971 | | | |
| 3.1.113151 | COLBY TYLER SPIERS | ADDRESS REDACTED | | | ETH 0.001636243360073 07 | | | |
| 3.1.113152 | COLBY WALL | ADDRESS REDACTED | | | USDC 1.07075946845469 | | | |
| 3.1.113153 | COLBY WALLACE GANTT | ADDRESS REDACTED | | | ADA 0.0002213373918D269<br>BTC 0.0000197580565663S6<br>ETH 0.000241810576901087<br>MATIC 0.20940831247347B<br>USDC 0.000702047468503753 | ADA 0.27050B510685164<br>BTC 0.0000007313239467B3<br>ETH 0.00000070645277008<br>MATIC 0.0000001774543668B3<br>USDC 0.4729516027092 | | |
| 3.1.113154 | COLBY WEST | ADDRESS REDACTED | | | BTC 2.32307950219422 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.113155 | COLBY WILSON | ADDRESS REDACTED | | | CEL 1.0781277979270600000<br>EOS 1.8408636824345500000<br>LTC 0.0531007924884696000<br>MCDAI 1.6500272744178100000 | | | |
| 3.1.113156 | COLDRON DENICHAUD | ADDRESS REDACTED | | | AAVE 0.0101969623682185<br>AVAX 0.0850486466327020<br>BTC 0.0003254866653251720<br>ETH 0.0037237669859744400<br>LUNC 0.0002660571510262860<br>MATIC 4.3468790237448 | | | |
| 3.1.113157 | COLE ADAMS | ADDRESS REDACTED | | | CEL 1.0517013025422400 | | | |
| 3.1.113158 | COLE ADDISON SETSUJI HAMAI | ADDRESS REDACTED | | | | MATIC 523.9665815070540 | | |
| 3.1.113159 | COLE ALAN MORRIS | ADDRESS REDACTED | | | BTC 0.1053195561637560 | | | |
| 3.1.113160 | COLE ALEXANDER WALKER | ADDRESS REDACTED | | | ADA 347.4760425705630<br>AVAX 6.0517931169568<br>BTC 0.0467342555817660<br>DOT 5.6252402876631100<br>ETH 0.0016161915230245<br>LINK 13.680621415623300<br>MATIC 533.0558043968220<br>SOL 2.1698668082485300 | | | |
| 3.1.113161 | COLE ALLEVA | ADDRESS REDACTED | | | BTC 0.0003110053602255790<br>ETH 0.0047611984181863900<br>LINK 0.0267089005104392<br>LTC 0.0016245444701166830<br>XLM 363.8516473409960 | | | |
| 3.1.113162 | COLE ANDERSON | ADDRESS REDACTED | | | BTC 0.0001337669483323910 | BTC 0.0000000371684385790 | | |
| 3.1.113163 | COLE ARIOLA | ADDRESS REDACTED | | | USDC 0.5720979300553755 | | | |
| 3.1.113164 | COLE BACKMAN | ADDRESS REDACTED | | | BAT 0.0275009950035033<br>BTC 0.0000002432570993920<br>ETH 0.0000834054942215890 | | | |
| 3.1.113165 | COLE BAKER | ADDRESS REDACTED | | | BTC 0.0000011025715880582<br>CEL 0.0132728707387760<br>ETH 0.0021499428948910800<br>LTC 0.0358145731404018<br>XRP 0.0519120512058515 | | | |
| 3.1.113166 | COLE BAKER BYNUMN | ADDRESS REDACTED | | | ADA 0.1573462532851810<br>BTC 0.0000034850121083520<br>CEL 0.0059585217922821190<br>DOT 0.0084917361273078800<br>ETH 0.0000069886120251230<br>LUNC 0.0016355614422001 | ADA 0.0000005730418377337<br>BTC 0.0000000013037010080<br>CEL 0.0000969313557506870<br>DOT 0.0000000004288150920<br>LUNC 0.0000005202687397110 | | |
| 3.1.113167 | COLE BARKER | ADDRESS REDACTED | | | BTC 0.0000050609685511456<br>ETH 0.0000702941808331080<br>XLM 0.0369091815791700 | | | |
| 3.1.113168 | COLE BARNES | ADDRESS REDACTED | | | BTC 1.0439000498188100<br>ETH 9.4489251023485500<br>UNI 409.6117375941900 | | | |
| 3.1.113169 | COLE BARRANCO | ADDRESS REDACTED | | | LTC 0.9778007000018587000 | | | |
| 3.1.113170 | COLE BARTON | ADDRESS REDACTED | | | ADA 347.0669666664200<br>BTC 0.0036302194887158300<br>LTC 1.4707598591462<br>MATIC 592.1081067707950 | | | |
| 3.1.113171 | COLE BECKER | ADDRESS REDACTED | | | ADA 180.7957529533790<br>BCH 0.0002141792312491200<br>BTC 0.0105440403942675<br>ETH 0.1048684738845690<br>LINK 0.8768147975860020<br>LTC 0.5205437305338520<br>XLM 0.1608153126858947 | | | |
| 3.1.113172 | COLE BEENE | ADDRESS REDACTED | | | BTC 0.0000172040710551100<br>LTC 0.0002933246952669988 | | | |
| 3.1.113173 | COLE BENGTSON | ADDRESS REDACTED | | | BTC 0.0051856761360191700 | | | |
| 3.1.113174 | COLE BLACKPORT | ADDRESS REDACTED | | | ETH 0.0562459457038604000 | | | |
| 3.1.113175 | COLE BLEZARD | ADDRESS REDACTED | | | BTC 0.0979406181954427000 | | | |
| 3.1.113176 | COLE BOUIN | ADDRESS REDACTED | | | CEL 0.4771546240982780<br>BTC 0.0006116839093033040<br>ETH 0.0160343870812661<br>GUSD 4.4968658099939<br>USDC 0.0207575020529348 | BTC 0.0000000158951520600 | | |
| 3.1.113177 | COLE BOUGHNER | ADDRESS REDACTED | | | BTC 0.0004506085890509760<br>MATIC 0.2470472057232310<br>SNX 0.1366395898700910<br>UNI 0.0103514805674774 | | | |
| 3.1.113178 | COLE BOULTER | ADDRESS REDACTED | | | BTC 0.1720390248510520<br>CEL 115.7074680802270<br>USDC 4497.863544 | | | |
| 3.1.113179 | COLE BOWSER | ADDRESS REDACTED | | | BTC 0.0000006202525259780<br>MATIC 1.0938164242633320<br>SGB 1593.9357885294900<br>XLM 1.4279892856058600<br>XRP 1.0100833293250460 | | | |
| 3.1.113180 | COLE BRADEN GILLESPIE | ADDRESS REDACTED | | | BTC 0.0538223215258658<br>CEL 150.3604077817390<br>ETH 1.2494872778995200<br>MATIC 1414.5234941202900<br>XRP 505.050789 | | | |
| 3.1.113181 | COLE BRENNAN | ADDRESS REDACTED | | | BTC 0.0000501091011150250<br>ETH 0.0010701249623937770 | BTC 0.0000002575942123640<br>ETH 0.0000021440602010650 | | |
| 3.1.113182 | COLE BRYANT | ADDRESS REDACTED | | | ADA 2031.0981827554200 | | | |
| 3.1.113183 | COLE BRYNEE | ADDRESS REDACTED | | | BTC 3.5014446805039906<br>PAX 0.6827815378009968 | | | |
| 3.1.113184 | COLE BUNCE | ADDRESS REDACTED | | | ADA 0.2461257789185899<br>BTC 0.0000111524858320040<br>ETH 0.0000499538883206160<br>MATIC 0.4841785296427170 | | | |
| 3.1.113185 | COLE CANNON | ADDRESS REDACTED | | | DOT 0.0383791131942216<br>ETH 0.0000122226377225271<br>LINK 0.0026099892006236<br>MATIC 1.0625287869816200<br>XLM 0.4473650107390980 | | | |
| 3.1.113186 | COLE CAPLAN | ADDRESS REDACTED | | | BTC 0.0011127816284583630<br>USDC 0.9046801803180430 | | | |
| 3.1.113187 | COLE CARTER WELLSHEAR | ADDRESS REDACTED | | | ADA 1.0147282604194<br>BCH 0.0007459742500021950<br>BTC 0.0000074294371623560<br>CEL 7.7587671340369100<br>ETH 0.0000156336457868893<br>MATIC 0.8830612967938270<br>OMG 0.0549676797373906<br>UNI 0.1091736452641780<br>USDC 0.1669773357497410<br>USDT ERC20 0.0057115505549470160 | ADA 0.0000000077664047<br>MATIC 0.0083020255365537600 | | |
| 3.1.113188 | COLE CARTWRIGHT | ADDRESS REDACTED | | | GUSD 1.7248909991602<br>MATIC 6.4478774771357300 | | | |
| 3.1.113189 | COLE CASTELO | ADDRESS REDACTED | | | ADA 104.6826152842540<br>BCH 0.5469409530535602<br>BTC 0.0001335796156387870<br>ETH 0.0291604905077473<br>XLM 1305.5330268172400 | BTC 0.0000000057855094400 | | |
| 3.1.113190 | COLE CAUDILL | ADDRESS REDACTED | | | ADA 54.3962755201039<br>BTC 0.0000517179531646597<br>DOT 13.867894326676700<br>ETH 0.0001388441661331600<br>LINK 0.0140791345722115<br>MATIC 204.8652115600917 | | | |
| 3.1.113191 | COLE CHADWICK | ADDRESS REDACTED | | Yes | BTC 0.0009850148408585466<br>DOT 3.9455632747807000<br>ETH 14.8966817573336<br>USDC 632.8203483467772 | USDC 24.73 | | BTC 10.7128090045819 |
| 3.1.113192 | COLE CHAN | ADDRESS REDACTED | | | BTC 0.2821049322284440<br>CEL 213.9982831601595 | | | |
| 3.1.113193 | COLE CHANDLER | ADDRESS REDACTED | | | BCH 0.3871628110019830<br>BTC 0.0019842623135632200<br>CEL 432.3199272661610<br>ETH 10.3434654427727<br>ETH 0.0004603597409701300<br>LTC 3.6224173848132310<br>MATIC 2200.1032028630350<br>SGB 162.0665517200835<br>SNX 14.4009334566887<br>USDC 417.5638782203790<br>XLM 583.3816375581370<br>XRP 0.0000007726396817890 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.113194 | COLE CHRISTIANSEN | ADDRESS REDACTED | | | BCH 0.286702806765769 BTC 0.512677511956981 CEL 562.658961539324 ETH 1.91369886289084 GUSD 7164.40599111771 LINK 20.711905087487 UNI 5.28694944025887 USDC 3.58918902795 | | | |
| 3.1.113195 | COLE CICCONE | ADDRESS REDACTED | | | BTC 0.00156424555242732 MATIC 3.9264205582764 | | | |
| 3.1.113196 | COLE CORNELL | ADDRESS REDACTED | | | ADA 380.21010143539 BCH 0.000782388701818718 BTC 0.000151190015261687 CEL 1098.57592204415 ETH 0.00168441843716066 GUSD 4.30606925965091 MATIC 214.830056506379 SGB 695.449340488979 SNX 34.7674842415075 USDC 0.452101391899272 USDT ERC20 1.2285116624397 XRP 1.5638338736455 | BTC 0.00000000434762549 USDC 318.262717578873 | | |
| 3.1.113197 | COLE CRETCHER | ADDRESS REDACTED | | | BTC 0.00189830873126629 LINK 17.587798830169 | | | |
| 3.1.113198 | COLE CUNNINGHAM | ADDRESS REDACTED | | | BTC 0.000000865326511617 ETH 0.0264602567647929 MATIC 0.92533314300616 USDC 0.0017167642617055 | | USDC 9880.10646143284 | |
| 3.1.113199 | COLE DAVIS | ADDRESS REDACTED | | | CEL 285.056760988635 | | | |
| 3.1.113200 | COLE DEAN | ADDRESS REDACTED | | | ADA 52.2113844083904 BTC 0.0595440852995553 ETH 1.26539058101181 | | | |
| 3.1.113201 | COLE DELGADO | ADDRESS REDACTED | | | BTC 0.00873515249201572 ETH 0.0258213206053024 ETH 0.12146309842577 USDC 534.137422237761 | | | |
| 3.1.113202 | COLE DELONG | ADDRESS REDACTED | | | BTC 0.00154992511994102 USDC 104.060155247865 | | | |
| 3.1.113203 | COLE DESANTY | ADDRESS REDACTED | | | BTC 0.0000016509301140762 | | | |
| 3.1.113204 | COLE DESTATTE | ADDRESS REDACTED | | | BTC 0.000317176296589661 LINK 0.601995459401529 MATIC 0.97074692065049B | BTC 0.433890614575494 LINK 106.386408416121 MATIC 0.00152890408171095 | | |
| 3.1.113205 | COLE DILLINGER | ADDRESS REDACTED | | | BTC 7.00603866565999E-07 ETH 0.000610077447406442 | | | |
| 3.1.113206 | COLE DOMINIC MAHRER | ADDRESS REDACTED | | | AVAX 3.21127486481495 ETH 1.42221258125527 MATIC 36.395037742755 SOL 1.1155111817176 USDC 0.39915560571965 | | | |
| 3.1.113207 | COLE DONAHUE | ADDRESS REDACTED | | | BTC 0.0000002048119962S1 ETH 0.00047544262411976B | | | |
| 3.1.113208 | COLE DUERSCH | ADDRESS REDACTED | | | BTC 0.000001123448061272 ETH 0.0000028624979773B14 USDC 0.93219380705809A | | | |
| 3.1.113209 | COLE EARNEST | ADDRESS REDACTED | | | ETH 0.0000260189310761B9 MATIC 15.9518759325795 | | | |
| 3.1.113210 | COLE ELAM | ADDRESS REDACTED | | | BTC 0.0000003788690311256 ETH 0.00000055306058955513 MATIC 0.00242286262504332 XLM 0.016867281030014B | | | |
| 3.1.113211 | COLE ELLIS | ADDRESS REDACTED | | | BTC 0.00000715843001454136 | MATIC 100 | | |
| 3.1.113212 | COLE ENGSTROM | ADDRESS REDACTED | | | BTC 0.000000715843001454136 | BTC 0.0112220750766871 | | |
| 3.1.113213 | COLE ERICKSON | ADDRESS REDACTED | | | BTC 0.000006437154775719 | | | |
| 3.1.113214 | COLE F WILL | ADDRESS REDACTED | | | BTC 0.040156117731869 | | | |
| 3.1.113215 | COLE FEDECHKO | ADDRESS REDACTED | | | BTC 0.0000000020024869756 CEL 0.79681372078798 | | | |
| 3.1.113216 | COLE FEHR | ADDRESS REDACTED | | | ETH 0.00132367429527964 | | | |
| 3.1.113217 | COLE FLOURNOY | ADDRESS REDACTED | | | BTC 0.0252862325143529 ETH 0.255006101112343 | | | |
| 3.1.113218 | COLE FREDERICK | ADDRESS REDACTED | | | BTC 0.508255132887495 MATIC 588.733287632497 | | | |
| 3.1.113219 | COLE FUQUAY | ADDRESS REDACTED | | | BAT 0.00199391151517163 BCH 0.00023333193859618 BTC 1.29999740830699E-06 CEL 0.108094364277437 DASH 0.000097785423524116 EOS 0.00441538172164044 ETH 0.0000718001615663215 LINK 0.00770077014754517 LTC 0.0000140296555184872 MATIC 0.61985894997075 SGB 15.5075928428152 SNX 0.010278909771218 UNI 0.004794789008234697 USDC 0.206989124437611 XLM 0.168213286897J XRP 0.06648907807650I3 ZEC 0.00196709066571106 ZRX 0.037153672209680 | ZEC 0.00030634 | | |
| 3.1.113220 | COLE GARRISON DIXON | ADDRESS REDACTED | | | BCH 0.000497906560231233 CEL 1.09945500998105 ETH 0.00307051002286099S | | | |
| 3.1.113221 | COLE GASCON | ADDRESS REDACTED | | | LINK 0.02075696225146J7 | | | |
| 3.1.113222 | COLE GATZA | ADDRESS REDACTED | | | BTC 0.00123450589960128 USDC 409.234175899409 | | | |
| 3.1.113223 | COLE GIBBS | ADDRESS REDACTED | | | BTC 0.000003839446426214 | | | |
| 3.1.113224 | COLE GIBBS | ADDRESS REDACTED | | | BTC 0.0000037502031139S8 | | | |
| 3.1.113225 | COLE GIDEON | ADDRESS REDACTED | | | ADA 9426.3380971651I BTC 1.026197468720I8 ETH 4.5721238171739I LINK 606.495660124857 SOL 259.292168710875 | | | |
| 3.1.113226 | COLE GILLEARD | ADDRESS REDACTED | | | BTC 0.000876965124067B GUSD 2115.21660642282 | | | |
| 3.1.113227 | COLE GLADFELTER | ADDRESS REDACTED | | | ADA 625.675200978522 BTC 0.000547250484619606 ETH 0.00000617470985454B MATIC 4766.327042055I SNX 102.639771003099 USDC 0.00799780287521579 | | | |
| 3.1.113228 | COLE GOIONE | ADDRESS REDACTED | | | 1INCH 0.00733472466593338 ADA 0.010393635218462J4 BTC 0.00000002364814166S DOT 0.10949890680836J7 EOS 0.00924424240947662 ETH 6.18329787553309E-06 LINK 0.000735519821457988 LTC 0.00006240765128398J7 MANA 0.011671639023525I7 SNX 0.01810878748898J2 SUSHI 0.0715725353742678 USDC 0.00015757993635252 XLM 0.0017300452518595I XRP 62.059606 XTZ 0.0072849471995277J | | | |
| 3.1.113229 | COLE GOODWIN | ADDRESS REDACTED | | | CEL 0.04099111785081I46 | | | |
| 3.1.113230 | COLE GORDON | ADDRESS REDACTED | | | DASH 0.00125027928606712 KNC 0.00197817119952241 LINK 0.00249577285158773 MATIC 3.34647583011077 SNX 0.066235174990I4 XLM 0.055145519679768B | | | |
| 3.1.113231 | COLE GORSUCH | ADDRESS REDACTED | | | BTC 0.00129992145891365 | | | |
| 3.1.113232 | COLE GRASSMICK | ADDRESS REDACTED | | | ADA 906.30649384760Θ AVAX 7.60310430171J6 BTC 0.000725319060112974 MATIC 291.945144688331 | | | |
| 3.1.113233 | COLE GREEN | ADDRESS REDACTED | | | BCH 0.00028832707S7818 USDC 0.013219553456755 CEL 1.09945500998105 ETH 0.00000003048059524756 | | | |
| 3.1.113234 | COLE GURMAN | ADDRESS REDACTED | | | ETH 1.03369086554S8 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.113235 | COLE H NEGRONIDA | ADDRESS REDACTED | | | BTC 0.001958968197942Z8<br>ETH 1.97543298307669<br>USDC 6349.428322067Z | CEL 47.57507267742B | | |
| 3.1.113236 | COLE H RINGENBERG | ADDRESS REDACTED | | | ADA 64.839109881517l<br>AVAX 0.928454969678515<br>BTC 0.0633871376340517<br>DOT 3.407730716342S<br>ETH 0.76180538619824G<br>LINK 1.54027551130286<br>SOL 1.3499595821491S<br>USDC 8725.968779703Z4<br>XLM 16.92061113227077 | | | |
| 3.1.113237 | COLE HAHN | ADDRESS REDACTED | | | ADA 13053.87763Z7136<br>AVAX 320.72465337080S<br>BTC 0.7155796743Z7139<br>DOT 486.885078355006<br>ETH 16.618581680142J<br>LINK 555.161888155145<br>SOL 1.054854Z9113612<br>USDC 3131.09946998349<br>USDT ERC20 3687.46153580053 | SOL 196.462218707 | | |
| 3.1.113238 | COLE HAMBURG | ADDRESS REDACTED | | | BTC 0.0100253576715496<br>SOL 4.67697385467703<br>USDT ERC20 93.97890190801348<br>XLM 40.0247139022945 | | | |
| 3.1.113239 | COLE HANDLOVIC | ADDRESS REDACTED | | | ETC 0.0030385318543002<br>LINK 0.00420477320810B8<br>LTC 0.19273097882177J<br>MATIC 0.2725553518515G<br>OMG 0.006676891413036Z | | | |
| 3.1.113240 | COLE HANSON | ADDRESS REDACTED | | | ADA 0.30209928017659S<br>BTC 0.000005168851921108<br>DOT 0.0239622005111856<br>ETH 0.000019258317293B<br>USDC 0.48919116098Z634 | ADA 0.0069715268549Z004<br>BTC 0.00306615110796904<br>DOT 0.0002208858897370J9<br>ETH 0.0012351819197S38<br>SOL 15.31946<br>USDC 0.0080821728607596S | | |
| 3.1.113241 | COLE HENRY | ADDRESS REDACTED | | | BTC 0.020925590704029<br>ETH 0.137929868534536 | | | |
| 3.1.113242 | COLE HERBST | ADDRESS REDACTED | | | MCDAI 0.263446559929Z2<br>USDC 0.87271751901064Z | | | |
| 3.1.113243 | COLE HINDERSCHEID | ADDRESS REDACTED | | | ETH 0.00495532041335456<br>ETH 0.074567093978784l | | | |
| 3.1.113244 | COLE HODGES | ADDRESS REDACTED | | | BTC 0.000013437257113903<br>CEL 1.082701630736l7 | | | |
| 3.1.113245 | COLE HOUSTON | ADDRESS REDACTED | | | USDC 7.13127863152442<br>USDT ERC20 11.516253618217 | | | |
| 3.1.113246 | COLE HUNTLEY | ADDRESS REDACTED | | | LINK 0.0002857595533389I4<br>SGB 0.8748912149378A<br>USDC 0.108753485109S3<br>XLM 0.10466470304669<br>XRP 0.00000055616180050T | | | |
| 3.1.113247 | COLE HUTCHINS | ADDRESS REDACTED | | | AAVE 0.09306557646895S6<br>ADA 165.036139669194<br>AVAX 0.356405048263356<br>BTC 0.183614607951J1<br>COMP 0.0124186591772456<br>DOT 3.37823843144732<br>ETH 0.65316307223264b<br>GUSD 1169.630842790BS<br>MATIC 0.1548385840485J99<br>SNX 23.52745198397A9<br>USDC 267.97703555245<br>XLM 0.0508073691112Z1 | | | |
| 3.1.113248 | COLE ISRAEL ZUCKER | ADDRESS REDACTED | | | ETH 0.0006431901783702Z6 | | | |
| 3.1.113249 | COLE JACKSON | ADDRESS REDACTED | | | USDC 0.077254741642612 | USDC 1.59945544110049 | | |
| 3.1.113250 | COLE JAMES ADAM | ADDRESS REDACTED | | | BTC 0.00246940586565321<br>USDT ERC20 403.4043952511119 | | | |
| 3.1.113251 | COLE JANZEN | ADDRESS REDACTED | | | ETH 0.000077592004518547 | | | |
| 3.1.113252 | COLE JANZEN | ADDRESS REDACTED | | | MATIC 0.685446202083269 | | | |
| 3.1.113253 | COLE JENKINS | ADDRESS REDACTED | | | BTC 0.0050835062477097G<br>SNX 7.36425488425J<br>USDC 0.021127520825656S<br>XLM 0.36806471929672 | USDC 0.00000062336521434J4 | | |
| 3.1.113254 | COLE JOHN DICICCO | ADDRESS REDACTED | | Yes | BTC 0.01471145587932Z9<br>DOT 6.050546519197l<br>ETH 0.411422839966561<br>MATIC 205.3.0506533585T<br>USDC 240739992854072 | | | BTC 0.106382746114888 |
| 3.1.113255 | COLE JOHNOSN | ADDRESS REDACTED | | | BTC 0.438425443794408<br>GUSD 1.0020255305144Z4 | BTC 0.0228539<br>GUSD 0.00766859836755919 | | |
| 3.1.113256 | COLE JUSTICE PARKER | ADDRESS REDACTED | | | BTC 0.00001451767711706 | BTC 0.012479458837Z265 | | |
| 3.1.113257 | COLE KAESTNER | ADDRESS REDACTED | | | USDC 0.202041416508B5 | | | |
| 3.1.113258 | COLE KELLEY | ADDRESS REDACTED | | | USDC 0.00547121160615789<br>XRP 0.0000000980025153531 | | | |
| 3.1.113259 | COLE KENDRICK WOOLSEY | ADDRESS REDACTED | | | BTC 0.010706882142984 | | | |
| 3.1.113260 | COLE KOMORI | ADDRESS REDACTED | | | ETH 0.126843951013538<br>USDC 105.040860771112 | | | |
| 3.1.113261 | COLE KORNELL | ADDRESS REDACTED | | | ADA 2676.14754488946<br>BTC 0.13707647363879<br>DASH 0.00172808282516983<br>ETH 4.58238886281J<br>USDT ERC20 6179301424799<br>SNX 0.03716688352100S1<br>USDC 99.944466436402G | | BTC 0.0024837970383170l<br>ETH 0.506568626544603 | |
| 3.1.113262 | COLE KREHBIEL | ADDRESS REDACTED | | | BTC 0.006439304001195l1<br>ETH 0.062493908634965S | | | |
| 3.1.113263 | COLE LEININGER | ADDRESS REDACTED | | | USDC 1.4474854815992T | | | |
| 3.1.113264 | COLE LEONARD | ADDRESS REDACTED | | | GUSD 0.169659243872002 | | | |
| 3.1.113265 | COLE LONG | ADDRESS REDACTED | | | LINK 15.8008764980315 | | | |
| 3.1.113266 | COLE MAIZEL | ADDRESS REDACTED | | | BTC 0.294685196842454<br>ETH 4.93633888391068 | | | |
| 3.1.113267 | COLE MALEC | ADDRESS REDACTED | | | USDC 0.00546140689910491 | | | |
| 3.1.113268 | COLE MARTIN | ADDRESS REDACTED | | | BTC 0.000020248476027978<br>USDC 0.244030505090082T | | | |
| 3.1.113269 | COLE MATTOX | ADDRESS REDACTED | | | ADA 3474.01091025113<br>BTC 0.137239388189109<br>ETH 2.12404802459252<br>LINK 24.19100216260B4<br>LTC 5.189618082008Z2 | | | |
| 3.1.113270 | COLE MAYRE | ADDRESS REDACTED | | | BTC 0.001491865280665I9<br>ADA 0.586631614274809<br>BTC 0.000853246657411636<br>DOT 0.0318470142211301<br>ETH 0.000153631124631107<br>MATIC 1.3127454788079<br>XRP 0.54192605010680G | | | |
| 3.1.113271 | COLE MCANALLY | ADDRESS REDACTED | | | BTC 0.000001057792292801<br>ETH 0.1665270569736I4<br>LINK 10.1055808336047<br>USDC 0.0002434438228771S2<br>MATIC 279.242035333185<br>XLM 1449.318548011174 | | | |
| 3.1.113272 | COLE MCCLUNG | ADDRESS REDACTED | | | BTC 0.0045141957220912Y<br>ETH 0.057476584545I | | | |
| 3.1.113273 | COLE MCCONNELL | ADDRESS REDACTED | | | LTC 0.000117633482832024 | | | |
| 3.1.113274 | COLE MCCOY | ADDRESS REDACTED | | | ADA 0.021570575433685S | | | |
| 3.1.113275 | COLE MCLEAN | ADDRESS REDACTED | | | ETH 0.000017245812327971<br>LINK 0.00111975452243181<br>BTC 0.00000044290744744<br>CEL 110.021989842532<br>DOT 406.660416074963<br>ETH 4.088694915923S3<br>SNX 18.808467771737Z<br>USDC 105.605<br>USDT ERC20 375.3529T9 | | | |
| 3.1.113276 | COLE MCMAHON | ADDRESS REDACTED | | | BTC 0.00060004088195506 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.113277 | COLE MCQUIXKEN | ADDRESS REDACTED | | | BSV 0.001606024397982001 BTC 5.137096479109990-07 COMP 0.021884961937852 ETH 0.000003817871036518 LINK 0.046354737929760702 LTC 0.018558216163291 USDC 0.09390042760787708 XLM 42.613492201490700 ZRX 2.060371369033185 | | | |
| 3.1.113278 | COLE MEILUS | ADDRESS REDACTED | | | SNX 0.082969599960633900 | | | |
| 3.1.113279 | COLE MICHAEL LINDVALL | ADDRESS REDACTED | | | ADA 5067.676638205123 BTC 0.001303126454906283 DOT 41.900662423585 | | | |
| 3.1.113280 | COLE MICKAIL POLLYDORE | ADDRESS REDACTED | | | ETH 0.001619758863658987 | | | |
| 3.1.113281 | COLE MILLER | ADDRESS REDACTED | | | BTC 0.000538407617187875 | | | |
| 3.1.113282 | COLE MILLER | ADDRESS REDACTED | | | ETH 5.196115170631849 | | | |
| 3.1.113283 | COLE MISLEY | ADDRESS REDACTED | | | COMP 0.013501501573794 XLM 22.352403688754 | | | |
| 3.1.113284 | COLE MSORE | ADDRESS REDACTED | | | ETH 0.000196034053344088 XRP 73.61330624476 | | | |
| 3.1.113285 | COLE MORGAN FORRER | ADDRESS REDACTED | | | ZEC 0.001370498351206893 BTC 0.001105871702177 MATIC 825.817569188063 SNX 1569.5700209184 SOL 11.438851676046 | SOL 19.25 | | |
| 3.1.113286 | COLE MORRISON | ADDRESS REDACTED | | | ADA 0.00000197586575913 BCH 0.000000000747490571 CEL 0.321975232987878 XLM 0.00000000571721913 67 | | | |
| 3.1.113287 | COLE NAIRN | ADDRESS REDACTED | | | BTC 0.010542211389198 CEL 157.642903671263 ETH 0.26306722 USDC 3683.1923600259 | | | |
| 3.1.113288 | COLE NATHAN STOKKE | ADDRESS REDACTED | | | USDC 1.345784391871413 | USDC 0.0022745945057914 4 | | |
| 3.1.113289 | COLE NEWSOME | ADDRESS REDACTED | | | BTC 0.010857895250891 ETH 0.00451898674202535 | | | |
| 3.1.113290 | COLE NISHIKAWA | ADDRESS REDACTED | | | BTC 0.340023169539909 | | | |
| 3.1.113291 | COLE NOFFSINGER | ADDRESS REDACTED | | | AAVE 1.141609619674717 BAT 225.906464605663 BTC 0.026167280927302 COMP 0.39849861905145 EOS 0.034184155442485 LINK 8.986456160342 MANA 336.45459391853 SGB 24.7179604689539 SNX 17.000874527165 USDC 715.401370937 USDT ERC20 1.032077054037 XLM 0.30798925249907 XRP 161.68981284198 ZRX 0.20507701690553 | | | |
| 3.1.113292 | COLE NOLAN | ADDRESS REDACTED | | | CEL 0.165345157636434 | | | |
| 3.1.113293 | COLE O'NELL | ADDRESS REDACTED | | | ETH 0.000004274323633008 | | | |
| 3.1.113294 | COLE OGG-RITCHOT | ADDRESS REDACTED | | | ADA 1838.27984711741 BTC 0.000827715167111408 CEL 13.8438957728571 LTC 4.88157423606515 SNX 78.35834728277 62 XRP 436.165852942907 | | | |
| 3.1.113295 | COLE OLSON | ADDRESS REDACTED | | | ADA 41.334578470679 BTC 0.028398821285012 ETH 0.152907308991671 | | | |
| 3.1.113296 | COLE OSTRIN | ADDRESS REDACTED | | | BTC 0.000843244644897737 DOT 3.343972754777029 MANA 19.901149163823 XLM 193.588994697783 XRP 527.866109515735 | | | |
| 3.1.113297 | COLE OSWALD | ADDRESS REDACTED | | | ETH 0.00000281846749069 USDC 0.028604206727439 | | | |
| 3.1.113298 | COLE PAPPAS | ADDRESS REDACTED | | | BTC 0.018545564128773 CEL 5.32441563466175 ETH 0.275654127132404 USDC 5.152368066559 | | | |
| 3.1.113299 | COLE PARKER | ADDRESS REDACTED | | | ADA 2610.344891786837 DOT 114.014176547333 ETC 25.789301853192 GUSD 1101.79641343141 LTC 22.582585874949 MANA 21.326484328031 USDC 37103.6794024142 USDT ERC20 47.095224942865 XLM 4273.52195939932 | | | |
| 3.1.113300 | COLE PARKER HEMPEL | ADDRESS REDACTED | | | BTC 0.001693304678451 73 ETH 0.156888958838825 | | | |
| 3.1.113301 | COLE PARSONS | ADDRESS REDACTED | | | BTC 0.00420436165566373 | | | |
| 3.1.113302 | COLE PASCARELLA | ADDRESS REDACTED | | | AAVE 0.00091532897662944 BTC 0.000000201592827127 COMP 0.000076422581492 ETH 0.00000243411245592 | | | |
| 3.1.113303 | COLE PASCHALL | ADDRESS REDACTED | | Yes | AAVE 0.00003770020673625 BAT 0.10030595967580 BTC 1.506015522086 68 COMP 0.000179972097744 57 DOT 0.015541562965366 41 ETH 1.537947486099 29 LINK 0.00020193947384659 70 MATIC 2.822901563524 82 MCDAI 0.212271104390945 | BTC 0.6088397 ETH 0.00000091381294489 9 MCDAI 484.231113774086 | BTC 0.52346428664904 3 ETH 3.98444233197386 | |
| 3.1.113304 | COLE PERRY | ADDRESS REDACTED | | | DOT 38.583283233642 1 ETH 0.89395862906203 MATIC 288.622668520753 | ETH 0.1437224890096883 | | |
| 3.1.113305 | COLE PIHL | ADDRESS REDACTED | | | AAVE 0.000022463862350143 BTC 0.000015603523859027 CEL 0.273387456748388 ETH 0.20209941107586677 LINK 0.021516899470042 MATIC 2.79907832306754 USDC 0.034927991674545 XLM 0.303363849042981 | BTC 0.00000007498937621 CEL 0.00003535320251273 2 USDC 0.00000098648620026 9 | | |
| 3.1.113306 | COLE POGANSKI | ADDRESS REDACTED | | | BTC 0.000033463104157763 CEL 1.09945500998105 | | | |
| 3.1.113307 | COLE PORTER MILTON | ADDRESS REDACTED | | | BTC 0.00900059163551849 CEL 11.139235389074 ETH 0.001601317946215 SOL 7.45 | | | |
| 3.1.113308 | COLE POSTELL | ADDRESS REDACTED | | | BTC 0.00423775316293926 | | | |
| 3.1.113309 | COLE POTASHNYK | ADDRESS REDACTED | | | BTC 0.00000090075192690 6 USDC 0.021702831690025 | | | |
| 3.1.113310 | COLE QUIDILLA | ADDRESS REDACTED | | | BTC 0.00001393400817009 MCDAI 0.126181664289 64 | | | |
| 3.1.113311 | COLE REBHAN | ADDRESS REDACTED | | | BTC 2.25620614470998 06 GUSD 0.013549605911374 USDC 0.334420683407763 | GUSD 0.008380657308841 92 | | |
| 3.1.113312 | COLE REIN | ADDRESS REDACTED | | | BTC 0.004551066772304006 | | | |
| 3.1.113313 | COLE RICHARDS | ADDRESS REDACTED | | | ADA 201.771169386278 BTC 0.068147929716233 ETH 0.0852054605288394 | | | |
| 3.1.113314 | COLE RICHARDSON | ADDRESS REDACTED | | | CEL 81.434331970160 4 XRP 1447.806412 | | | |
| 3.1.113315 | COLE RISSE | ADDRESS REDACTED | | | ADA 169.683187897 84 BTC 0.000812074698105 27 DOT 7.63691488663792 ETH 1.25563853575422 LINK 3.46614906647918 MATIC 368.720508591674 SNX 28.577448293859 5 USDC 0.53780554663658 | | | |
| 3.1.113316 | COLE ROBERTS | ADDRESS REDACTED | | | DOT 72.370675188103 4 LINK 138.592913688442 MATIC 533.827909285371 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.113317 | COLE ROBINSON | ADDRESS REDACTED | | | ADA 0.2530441060991126<br>BTC 0.0000242689006450026<br>DOT 0.0069600854570251<br>ETH 0.000620775237632393<br>LINK 0.0027700780853657d<br>MATIC 0.112063122878153<br>XLM 0.4730668201300113 | | | |
| 3.1.113318 | COLE RYDER | ADDRESS REDACTED | | | ADA 1334.1289240013<br>BTC 0.0010542174296765d<br>DOT 84.1525468866719<br>MATIC 2035.5418596186 | | | |
| 3.1.113319 | COLE SAURO | ADDRESS REDACTED | | | BTC 0.0663240540833655<br>ETH 1.063264091042581 | | | |
| 3.1.113320 | COLE SCHULDKRAUT | ADDRESS REDACTED | | | MATIC 0.6515268268121<br>XLM 0.3187844119316354 | | | |
| 3.1.113321 | COLE SCHOONOVER | ADDRESS REDACTED | | | BTC 0.0000007772912206922 | | | |
| 3.1.113322 | COLE SCHREIBER | ADDRESS REDACTED | | | MATIC 0.0042762965221302d | | | |
| 3.1.113323 | COLE SCHWERDT | ADDRESS REDACTED | | | BTC 0.000429069313781427 8<br>SNX 0.3254488663896d2<br>AVAX 0.0036296276562951 7<br>BTC 0.000003943315070785<br>ETH 0.0289625695056891<br>USDC 0.29003252468005 5 | BTC 0.00000000024045375 2 1 | | |
| 3.1.113324 | COLE SCOTT | ADDRESS REDACTED | | | BTC 0.00108547769531999<br>USDC 13332.11247116 3 1 | | | |
| 3.1.113325 | COLE SCOTT | ADDRESS REDACTED | | | BTC 0.00108547769531999<br>CEL 1.109295084364 92<br>ETH 0.0538194686093 67<br>USDC 283.99803976849 6<br>XRP 314.350532829225 | | | |
| 3.1.113326 | COLE SHEPARD | ADDRESS REDACTED | | | BTC 0.00221886648940773<br>CEL 97.0515575363896<br>ETH 3.289144736221 6<br>KNC 491.935786720831<br>LINK 79.8452853768419<br>MATIC 77.6098820580577<br>SGB 1922.0951883065<br>SNX 29.297118651992d2<br>UNI 26.002893162601<br>USDC 3.8455895926263 5<br>XLM 11088.1808217 7<br>XRP 16796.275764906 3 | | | |
| 3.1.113327 | COLE SHEPHERD | ADDRESS REDACTED | | | BTC 0.001173410875150 53<br>ETH 0.1348506266017 3<br>LTC 0.0071210250651360 6<br>MANA 0.034599052070639<br>USDC 0.90522466972899 5 | | | |
| 3.1.113328 | COLE SILVIS | ADDRESS REDACTED | | | BTC 1.06147443120099F-06<br>USDC 0.8636532854463 71 | | | |
| 3.1.113329 | COLE SIMPSON | ADDRESS REDACTED | | | CEL 0.0738933480029799<br>XRP 98.9905143 | | | |
| 3.1.113330 | COLE SINGLETON | ADDRESS REDACTED | | | AAVE 0.003017452314280 17<br>BSV 0.04863950156563 32<br>BTC 0.00001735513513448d3<br>ETH 0.00124262815460826<br>LINK 0.04120711816960004<br>SGB 32.00689883468 71<br>SOL 0.014741097416213 1<br>USDC 2.060430743244656<br>XRP 0.230326415610723 | BTC 0.00000000019980039421 | | |
| 3.1.113331 | COLE SMITH | ADDRESS REDACTED | | | CEL 1.460815136227 99 | | | |
| 3.1.113332 | COLE SOLOMON | ADDRESS REDACTED | | | BCH 0.00114062906275756<br>BTC 0.0000067115885948 25<br>ETH 0.00098082237893437<br>LINK 0.010985960315999 4<br>LTC 0.0108674579244 89<br>XLM 0.4369635819980 53<br>XRP 0.0027906880949595945<br>ZEC 0.0026403099886577657 | | BTC 0.00000005150211388 | |
| 3.1.113333 | COLE SPLAWN | ADDRESS REDACTED | | | BTC 0.0000031215457427 95<br>CEL 3.113185353454 64<br>MATIC 0.2988231094018<br>SGB 40.2144806383972 | BTC 0.00208138547595137<br>MATIC 179.832648320883<br>XRP 204.862193977918 | | |
| 3.1.113334 | COLE STANDLEY | ADDRESS REDACTED | | | BTC 0.0004392760796432 73 | | | |
| 3.1.113335 | COLE STEFL | ADDRESS REDACTED | | | BTC 0.0000003009033773 174 | | | |
| 3.1.113336 | COLE STEVENSON | ADDRESS REDACTED | | | AVAX 0.0338551604270703<br>BTC 0.001229984788686d7<br>SNX 1.81345403617304 | | | |
| 3.1.113337 | COLE STEWART | ADDRESS REDACTED | | | BTC 0.0002885813531715d7 | | | |
| 3.1.113338 | COLE SUSAC | ADDRESS REDACTED | | | ADA 0.2298007813221d9<br>BTC 1.19169133626619E-05<br>ETH 0.00033447703749862 8<br>MATIC 79.1653345415987 | | | |
| 3.1.113339 | COLE TART | ADDRESS REDACTED | | | ADA 120.859104970451<br>BTC 0.0416510287644596<br>ETH 0.1158181891897 71 | BTC 0.002644<br>SNX 148.779 | | |
| 3.1.113340 | COLE TAYLOR | ADDRESS REDACTED | | | ADA 0.08512880082250 59<br>BTC 0.000000116542428d6<br>LINK 0.0278706368801166<br>MATIC 0.00372528615884202<br>SOL 0.000007667930895958 | ADA 123.528647545873<br>BTC 0.00000081590858203 9<br>MATIC 0.000623536369160535<br>SOL 0.000028149<br>USDC 0.0080024505825503 9 | | |
| 3.1.113341 | COLE THOMAS | ADDRESS REDACTED | | | BTC 0.0000002079514677 19<br>ETH 8.60270844613996-07<br>LINK 0.006760673910903 4<br>LTC 0.000106896998229306<br>MCDAI 0.01970881877552 12<br>SGB 192.354072567 28<br>XRP 0.0107971595210 8 | | | |
| 3.1.113342 | COLE THOMAS GORDON | ADDRESS REDACTED | | | USDC 126.721534052159 | USDC 0.0093458796038322 8 | | |
| 3.1.113343 | COLE THOMSON | ADDRESS REDACTED | | | USDT ERC20 53.2424081400632 | | | |
| 3.1.113344 | COLE TIEMANN | ADDRESS REDACTED | | | BTC 0.0400330012172183 | | | |
| 3.1.113345 | COLE TODD | ADDRESS REDACTED | | | USDC 212.357676169104<br>CEL 0.0579966800014072 | | | |
| 3.1.113346 | COLE TRAN | ADDRESS REDACTED | | | BTC 0.3875541377443<br>ETH 19.9766039800692<br>LINK 147.436379689168<br>SNX 0.80676368472525 | ETH 1.6 | | |
| 3.1.113347 | COLE TRIMMER | ADDRESS REDACTED | | | USDC 1.10025685950542<br>ADA 2.093205540163d6<br>BTC 0.310216936049505<br>ETH 17.7750684951133<br>LINK 149.984352284932<br>LTC 22.9339897658816<br>MATIC 88.1191972481358<br>USDC 71.7812427827526 | ADA 0.000000009617372391 | | |
| 3.1.113348 | COLE TRITICH | ADDRESS REDACTED | | | XLM 0.43413865552821<br>SNX 135.190113081569 | | | |
| 3.1.113349 | COLE TROTTIER | ADDRESS REDACTED | | | ADA 1081.16367967178<br>AVAX 1.40768554441339<br>BTC 0.192941926179036<br>CEL 45.9234914760755<br>DOT 79.1688791796958<br>ETH 0.000024514902174928<br>LINK 42.1485370085673<br>LUNC 0.9647637497496d8<br>MATIC 1055.61910207443 4<br>SNX 72.3923292780184<br>SOL 3.70949071664279<br>UNI 14.1875940205596<br>USDC 485.08108059442 2<br>XLM 296.52681286812 5<br>XRP 2214.49731 4 | CEL 15.1513<br>XLM 0.0317948 | | |
| 3.1.113350 | COLE TRUCKING AND GRAVEL LLC COLE | 10 RYON CIRCLE, LAWRENCEVILLE, PENNSYLVANIA 16929 | | | ADA 301.448039420802<br>BAT 12.3034858393274 | | | |
| 3.1.113351 | COLE VANDERTIE-PATTISON | ADDRESS REDACTED | | | ADA 619.321247848589<br>BTC 0.059001149166708 9 | | | |
| 3.1.113352 | COLE WEIDMAN | ADDRESS REDACTED | | | AAVE 1.56662191619571<br>BTC 0.0022358410581521 9<br>DOT 120.707196069802<br>LINK 101.87400785582<br>MATIC 646.512722905096<br>UNI 18.01217868201 09<br>XLM 644.651708592206 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.113353 | COLE WELCH | ADDRESS REDACTED | | | BTC 0.0000038647029363 | | | |
| 3.1.113354 | COLE WENDT | ADDRESS REDACTED | | | AAVE 1.2695906495483 | | | |
| | | | | | ADA 74.460530301839 | | | |
| | | | | | BAT 35.931767145532 | | | |
| | | | | | BTC 0.015138003129209 | | | |
| | | | | | ETH 0.68786978430837 | | | |
| | | | | | LINK 7.542002835090649 | | | |
| | | | | | MANA 156.70950745956 | | | |
| | | | | | MATIC 282.79758407719 | | | |
| | | | | | SGB 58.241122539074 | | | |
| | | | | | SNX 2.460210269640838 | | | |
| | | | | | UNI 2.0968097017642 | | | |
| | | | | | XRP 0.18577022397551B | | | |
| 3.1.113355 | COLE WHEELER | ADDRESS REDACTED | | | BTC 0.00000050307687643 | | | |
| | | | | | CEL 0.026468976720191 | | | |
| | | | | | ETH 0.00010551424020235 | | | |
| 3.1.113356 | COLE WHITE | ADDRESS REDACTED | | | MATIC 0.37824889121257 | | | |
| 3.1.113357 | COLE WIEST | ADDRESS REDACTED | | | ADA 439.15717307441 | | | |
| | | | | | BTC 0.00132932167679875 | | | |
| 3.1.113358 | COLE WIGGINS | ADDRESS REDACTED | | | LTC 1.4181387942970Z | | | |
| | | | | | CEL 280.93968280045 | | | |
| | | | | | ETH 0.00112200475502415 | | | |
| | | | | | MATIC 0.0054394870970106S | | | |
| | | | | | SNX 0.183557187964514 | | | |
| | | | | | USDC 0.005471642298047BS | | | |
| 3.1.113359 | COLE WILCOX | ADDRESS REDACTED | | | ADA 258.02238369250K | | | |
| | | | | | AVAX 1.7413439781941 | | | |
| | | | | | BTC 0.01329125078896A4 | | | |
| | | | | | DOT 5.277422201562I2 | | | |
| | | | | | ETH 0.21068645389654G | | | |
| | | | | | LINK 2.07227943324914 | | | |
| | | | | | MATIC 296.95591062434 | | | |
| | | | | | UNI 1.648780397285G2 | | | |
| | | | | | USDC 0.043428690854578G | | | |
| 3.1.113360 | COLE WILLIAM CLAYTON | ADDRESS REDACTED | | | ETH 0.01447092538I4709 | | | |
| 3.1.113361 | COLE WILLIAMSON | ADDRESS REDACTED | | | CEL 0.077101210777053A | | | |
| | | | | | ETH 0.0001395092966014A2 | | | |
| 3.1.113362 | COLE WILSON | ADDRESS REDACTED | | | BAT 672.75488149305 | | | |
| | | | | | BTC 0.000321248020414985 | | | |
| | | | | | LINK 145.58477915154J | | | |
| | | | | | SGB 1651.70924090764 | | | |
| | | | | | USDC 5975.30388515313 | | | |
| | | | | | XRP 0.00000085471679704I | | | |
| 3.1.113363 | COLE WOLPERT | ADDRESS REDACTED | | | BAT 0.02565749192446I2 | | | |
| | | | | | BTC 0.00038294781722056I | | | |
| | | | | | ETH 0.012155909545143 | | | |
| | | | | | LINK 1.0940947677I646 | | | |
| | | | | | SGB 38.60980217703869 | | | |
| | | | | | XLM 0.042036006079396Z | | | |
| | | | | | XRP 280.17788462B269 | | | |
| 3.1.113364 | COLE WOODS | ADDRESS REDACTED | | | CEL 1.08212455206181 | | | |
| 3.1.113365 | COLEEN PEARSON | ADDRESS REDACTED | | | BTC 0.00110002819931252 | | | |
| 3.1.113366 | COLEMAN KING | ADDRESS REDACTED | | Yes | BTC 0.047386142463943T | USDC 454.97 | | BTC 1.87032418952618 |
| | | | | | ETH 10.515757098I229 | | | |
| | | | | | USDC 513.187889848311 | | | |
| 3.1.113367 | COLEMAN LARRABEE | ADDRESS REDACTED | | | BTC 0.00001457869407350A | BTC 0.0000000008611746Z4 | | |
| | | | | | ETH 0.000431116131565775 | USDC 0.00000000803508S633 | | |
| | | | | | USDC 0.00242438923415408 | | | |
| 3.1.113368 | COLEMAN LYON | ADDRESS REDACTED | | | BTC 0.01314848627A0363 | | | |
| 3.1.113369 | COLEMAN MARLATT | ADDRESS REDACTED | | | BTC 0.00068772148136J1035 | | | |
| 3.1.113370 | COLEMAN MCDONAGH | ADDRESS REDACTED | | | ETH 0.00019778738173725G | | | |
| | | | | | BTC 0.2613950638505I78 | | | |
| | | | | | ETH 1.08019538I38437 | | | |
| | | | | | LINK 30.281511277755A | | | |
| | | | | | USDC 1301.85497746867 | | | |
| 3.1.113371 | COLEMAN MCDONALD | ADDRESS REDACTED | | | ADA 0.49823468187976B | ADA 0.0000003990150868905 | | |
| | | | | | BTC 0.0000194498925501B4 | BTC 0.00000000067703988A1 | | |
| | | | | | USDT ERC20 0.07831135758B3412 | USDT ERC20 0.0000006131739140J2 | | |
| 3.1.113372 | COLEMAN MURRELL | ADDRESS REDACTED | | | ADA 0.30869716197Z686 | | | |
| | | | | | USDC 0.09919284761I89283 | | | |
| 3.1.113373 | COLEMAN MYERS | ADDRESS REDACTED | | | BTC 0.0000039991558722J3 | | | |
| | | | | | ETH 0.00069004427445034G | | | |
| 3.1.113374 | COLEMAN NICHOLLS | ADDRESS REDACTED | | | 1INCH 5.784942643928I4 | BTC 0.0317321 | | |
| | | | | | ADA 354.9666336693T1 | USDC 131.740199 | | |
| | | | | | BTC 0.0020147103022423I | | | |
| | | | | | USDC 608.168381423865 | | | |
| | | | | | XLM 163.77079736541J | | | |
| 3.1.113375 | COLEMAN NICHOLS | ADDRESS REDACTED | | | ADA 181.33647473I629 | | | |
| | | | | | BTC 0.019639372471859I | | | |
| | | | | | DOT 1.992365238069J2 | | | |
| | | | | | ETH 0.262720549062I5 | | | |
| | | | | | LINK 11.101232319569S | | | |
| | | | | | LTC 0.6248967416787J2 | | | |
| | | | | | MATIC 61.720072385758T | | | |
| | | | | | XLM 649.6425949066435 | | | |
| 3.1.113376 | COLEMAN OXFORD | ADDRESS REDACTED | | | BTC 0.00115974923493396 | | | |
| | | | | | ETH 0.00023310237J366427S | | | |
| | | | | | LINK 0.02068823443980A4 | | | |
| 3.1.113377 | COLEMAN PETERSEN | ADDRESS REDACTED | | | ADA 157.57976480643A | | | |
| | | | | | ETH 0.734449371250B55 | | | |
| | | | | | MATIC 118.23901755067G | | | |
| | | | | | SNX 10.333160683002 | | | |
| 3.1.113378 | COLEMAN RASOF | ADDRESS REDACTED | | | BTC 0.07814610322040B5 | | | |
| | | | | | ETC 15.41928951499T | | | |
| 3.1.113379 | COLEMAN WILLIAM METZLER | ADDRESS REDACTED | | | AAVE 5.054516275587I4 | DOT 8.50157378 | | |
| | | | | | BTC 0.00170399406566697 | | | |
| 3.1.113380 | COLETON BUNYAN-NAULTY | ADDRESS REDACTED | | | BTC 0.0000005059816I8283 | | | |
| | | | | | LINK 0.00365294797127599 | | | |
| | | | | | MATIC 0.148583946316231 | | | |
| 3.1.113381 | COLETON CHASE THORNTON | ADDRESS REDACTED | | | BTC 0.0263390421081109 | | | |
| | | | | | CEL 3414.71734470627 | | | |
| | | | | | ETH 3.358574781300I7 | | | |
| | | | | | USDC 12.449923358Z543 | | | |
| | | | | | XLM 0.11406327319779 | | | |
| 3.1.113382 | COLETON COREY | ADDRESS REDACTED | | | BTC 1.5760883199909W-06 | | | |
| | | | | | MATIC 17.17110349979B6 | | | |
| | | | | | SNX 0.000541765184098257 | | | |
| 3.1.113383 | COLETTE ALLS | ADDRESS REDACTED | | | ETH 0.0050550232367585 | | | |
| 3.1.113384 | COLETTE ASEL | ADDRESS REDACTED | | | BTC 0.00084408496509I24 | | | |
| | | | | | USDC 5327.82069661579 | | | |
| 3.1.113385 | COLETTE BAXTER | ADDRESS REDACTED | | | BTC 0.01565086870463 | | | |
| 3.1.113386 | COLETTE BROWN | ADDRESS REDACTED | | | BTC 0.672198507645393 | | | |
| | | | | | CEL 5.489899990I602 | | | |
| | | | | | DOT 6 | | | |
| | | | | | ETH 7.88543380676506 | | | |
| | | | | | MCDAI 30 | | | |
| | | | | | SNX 52.88823398965T | | | |
| 3.1.113387 | COLETTE CHASTAIN | ADDRESS REDACTED | | | BTC 0.00000038567053006 | | | |
| | | | | | USDC 0.25472500668654 | | | |
| 3.1.113388 | COLETTE CHAUGNE | ADDRESS REDACTED | | | USDC 4469.97661244B6 | | | |
| 3.1.113389 | COLETTE CLEMENS | ADDRESS REDACTED | | | BTC 0.158515106257638 | | | |
| | | | | | ETH 0.572449570620417 | | | |
| | | | | | MCDAI 31.86949328422T3 | | | |
| | | | | | USDC 11087.333910919B | | | |
| 3.1.113390 | COLETTE CLEMENS | ADDRESS REDACTED | | | BTC 0.69081825237485B | | | |
| 3.1.113391 | COLETTE DE VRIES | ADDRESS REDACTED | | | BTC 0.0000000079846909I24 | | | |
| | | | | | CEL 16.032688381379Z | | | |
| | | | | | USDT ERC20 0.00000010371094788G | | | |
| 3.1.113392 | COLETTE KENNEY | ADDRESS REDACTED | | | CEL 0.00743108862890516 | | | |
| | | | | | ETH 0.187453867260513 | | | |
| 3.1.113393 | COLETTE LUKOIN | ADDRESS REDACTED | | | KNC 0.00551461256433718 | | | |
| | | | | | MATIC 2.550022255470J7 | | | |
| 3.1.113394 | COLETTE MOONEY | ADDRESS REDACTED | | | BTC 0.00021932428333544B1 | | | |
| | | | | | ETH 0.0010530955758B099 | | | |
| 3.1.113395 | COLETTE ROSE JOHNSON | ADDRESS REDACTED | | | DOT 84.18861165126932 | | | |
| | | | | | MATIC 980.4983003S10538 | | | |
| 3.1.113396 | COLETTE SCHONFELD WICHERS | ADDRESS REDACTED | | | BTC 0.0000018528903190B6 | | | |
| | | | | | DASH 0.819713384043917 | | | |
| | | | | | ETH 0.00064818304875I1618 | | | |
| | | | | | SNX 0.04129428352542J4 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.113397 | COLETTE SMITH | ADDRESS REDACTED | | | AAVE 2.955886161B0142<br>ADA B59.104121767997<br>BTC 1.209136369D074<br>DASH 5.340605764B44444<br>ETH 30.506554731438Z<br>LINK 62.752000218954l<br>MATIC 110326.28581485<br>SNX 0.594667232S04433<br>USDC 4368.37646337165<br>XLM 11279.279171280S<br>XRP 2191.53828838S02<br>ZRX 2045.20795D6007 | | | |
| 3.1.113398 | COLETTE WALKER | ADDRESS REDACTED | | | BTC 0.001624476870Z5822 | | | |
| 3.1.113399 | COLEY DAVIS | ADDRESS REDACTED | | | SGB 151.305G4b291477 | | | |
| | | | | | XRP 985.745218756685 | | | |
| 3.1.113400 | COLEY GRANTHAM | ADDRESS REDACTED | | | BTC 0.0000221330B3352407<br>CEL 0.51821663001S973<br>ETH 0.005809749060949S5<br>LINK 0.01685040739752l2<br>SGB 0.018608576945B397<br>UNI 0.11342115593186l7 | | | |
| | | | | | USDT ERC20 0.1171781092684Z5 | | | |
| 3.1.113401 | COLI TAR | ADDRESS REDACTED | | | ADA 0.000001<br>BTC 0.000000052815771673 | | | |
| | | | | | CEL 0.000086482528666675 | | | |
| 3.1.113402 | COLIBRI ICT SOLUTIONS B.V. | GROOT, GROOT-BUGAARDENLAAN, 70 NETHERLANDS | | | BTC 0.101634178790349<br>CEL 3435.1108377319 3<br>ETH 0.1156351457241S5<br>TUSD 1772.995377Z4<br>USDC 3586.746004 | | | |
| | | | | | USDT ERC20 3565.67 | | | |
| 3.1.113403 | COLIENE MARLEEN PEEK | ADDRESS REDACTED | | | BTC 0.050B01021075151 7<br>ETH 2.036040721915B9 | | | |
| 3.1.113404 | COLIN ABBOTT | ADDRESS REDACTED | | | BTC 4.024089517156B9E-06 | | | |
| 3.1.113405 | COLIN ADKINS | ADDRESS REDACTED | | | BTC 0.000161248777377793 | | | |
| 3.1.113406 | COLIN AKE | ADDRESS REDACTED | | | BTC 0.01506213526273B<br>ETH 0.002137B35823302Z7 | | | |
| 3.1.113407 | COLIN ALEXANDER KOHL | ADDRESS REDACTED | | | ETH 0.0007156530388405l8 | | | |
| 3.1.113408 | COLIN ALLEN | ADDRESS REDACTED | | | MATIC 0.13930092D2604 | | | |
| 3.1.113409 | COLIN ALLEN | ADDRESS REDACTED | | | ETH 0.006358347070991l30 | | | |
| 3.1.113410 | COLIN ALLISON | ADDRESS REDACTED | | | AAVE 0.007610956610517Z1<br>ADA 0.002488<br>BTC 0.183067548681796<br>CEL 57.840669181187<br>DOT 0.148178553245822<br>ETH 1.799271439321Q9<br>LINK 106.025057202215<br>MATIC 756.755029442345<br>UNI 67.673683868637 4 | | | |
| | | | | | USDC 0.55563465178605 6 | | | |
| 3.1.113411 | COLIN AMATO | ADDRESS REDACTED | | | ADA 0.00035227469591139 2<br>BTC 3.00895333628109E-06<br>ETH 5.644550586099999E-09<br>MATIC 0.27604748327205 | | | |
| | | | | | USDC 0.016445736511290 4 | | | |
| 3.1.113412 | COLIN AMATO | ADDRESS REDACTED | | | ADA 0.000131362916533038<br>BTC 0.000000518292746882<br>DOT 0.00781933594681441 | | | |
| | | | | | USDC 0.149596164B7285 | | | |
| 3.1.113413 | COLIN ANDERSON | ADDRESS REDACTED | | | BTC 0.000000302424438D76 | BTC 0.000000915654000996 | | |
| 3.1.113414 | COLIN ASH | ADDRESS REDACTED | | | BTC 0.0006297553543637I4 | | | |
| | | | | | USDC 12.220498127848B6 | | | |
| 3.1.113415 | COLIN ASINARI | ADDRESS REDACTED | | | BTC 0.250882051882573<br>ETH 0.000458257080343028 | BTC 0.02466591 | | |
| | | | | | LINK 0.011415680336715<br>MATIC 3.966909380636364<br>USDC 5250.471755429J7<br>XLM 34.778680203645 6 | | | |
| 3.1.113416 | COLIN ASPLIN | ADDRESS REDACTED | | Yes | BNB 0.00000000178322127<br>BTC 0.000063826389399B8<br>CEL 183.9166005798l6<br>DOT 0.00000000001945202 4<br>PAXG 0.010539138D417335<br>USDC 2.247839069569D7<br>USDT ERC20 0.00000048318208989 4 | | | BTC 0.572275836953411 |
| | | | | | KLM 0.016572 | | | |
| 3.1.113417 | COLIN ATTERBURY | ADDRESS REDACTED | | | BTC 0.000000060873312782l<br>USDC 0.427888891275791 | | | |
| 3.1.113418 | COLIN B ROPER | ADDRESS REDACTED | | | AVAX 33.887497532468l3<br>BTC 0.94457563997900Z<br>CEL 157.671713547862<br>EOS 205.099061698434<br>ETH 4.118965268554l7<br>MATIC 4147.114405SD738<br>SOL 40.7602291137915 | | | |
| 3.1.113419 | COLIN BAILEY | ADDRESS REDACTED | | | XRP 101.586384199195 | | | |
| 3.1.113420 | COLIN BAKER | ADDRESS REDACTED | | | ETH 0.00238893680346253 | | | |
| 3.1.113421 | COLIN BAKER | ADDRESS REDACTED | | | ETH 0.000000708630191872<br>USDC 0.932509866396l1 | | | |
| 3.1.113422 | COLIN BAKER | ADDRESS REDACTED | | | XLM 0.018658825458695<br>CEL 4.185731746980 6 | | | |
| | | | | | ETH 0.012817047817531S | | | |
| | | | | | PAX 100 | | | |
| 3.1.113423 | COLIN BAKER | ADDRESS REDACTED | | | ADA 1.094983407288 79<br>BTC 0.13750536186773 7 | BTC 0.007165034631000 71 | | |
| | | | | | USDT ERC20 0.227557408143616 | | | |
| 3.1.113424 | COLIN BALCH | ADDRESS REDACTED | | | BAT B93.031220169499<br>BCH 0.3<br>BTC 0.005790674885306 74<br>CEL 31.381140785028 3<br>ETH 0.030538915783483 1 | | | |
| | | | | | SNX 20.612 | | | |
| 3.1.113425 | COLIN BARR | ADDRESS REDACTED | | | CEL 1.097155672988l7 | | | |
| 3.1.113426 | COLIN BARTLETT | ADDRESS REDACTED | | | CEL 0.069357634483946<br>KNC 0.042 | | | |
| | | | | | USDC 0.067 | | | |
| 3.1.113427 | COLIN BATEMAN | ADDRESS REDACTED | | | BCH 0.019798523232645<br>BTC 0.003940466155067233<br>CEL 2.277414948133D1<br>DASH 0.132487871315 48<br>EOS 7.394611113718 18<br>LTC 0.11354334973643 6<br>XLM 137.877006112452<br>XRP 62.8592226739202 | | | |
| | | | | | ZEC 0.14838961018698 3 | | | |
| 3.1.113428 | COLIN BATSON ZWIEBEL | ADDRESS REDACTED | | | LTC 0.000009383452725Z297 | BTC 0.0231631142043176 | | |
| 3.1.113429 | COLIN BATTERSON | ADDRESS REDACTED | | | BCH 0.00000120583147371 | | | |
| 3.1.113430 | COLIN BEDELL | ADDRESS REDACTED | | | CEL 1.086063924787 3 | | | |
| | | | | | USDC 0.000588604409532253 | | | |
| 3.1.113431 | COLIN BEHR | ADDRESS REDACTED | | | DOT 563.209657733244 | | | |
| | | | | | MATIC 12295.7570524347 | | | |
| 3.1.113432 | COLIN BELL | ADDRESS REDACTED | | | BTC 0.00048614983853876 | | | |
| | | | | | CEL 164.5217368150S7 | | | |
| 3.1.113433 | COLIN BELL | ADDRESS REDACTED | | | ETH 0.000000031262769B1<br>CEL 0.30125153207270 3 | | | |
| | | | | | ETH 0.0000001388 | | | |
| | | | | | SNX 0.007059986D432587 | | | |
| 3.1.113434 | COLIN BELLEFROID | ADDRESS REDACTED | | | ADA 979.1022609203 15<br>BTC 0.08344977455731B2<br>CEL 1846.5920577085<br>DOT 21.207545860901 3<br>ETH 0.466784472788Z17<br>MATIC 948.374268498389<br>SNX 149.229290750091<br>SOL 38.000526101397<br>USDC 3159.641591332Z<br>XLM 0.000000406924361l95 | | | |
| | | | | | XRP 9306.33737406814 | | | |
| 3.1.113435 | COLIN BELYEA | ADDRESS REDACTED | | | ETH 0.086779909390191 9 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.113436 | COLIN BENNETT | ADDRESS REDACTED | | | BTC 0.000000027684128884<br>ETH 0.002757526591765<br>GUSD 0.950834198731207<br>LINK 0.00125940050811599<br>LTC 0.00620180319165506 | BTC 0.00000000527285521<br>ETH 0.00000388021778713<br>GUSD 785.405387160645<br>LINK 0.000286162363057731<br>LTC 0.000848307641913298<br>USDC 0.001 | | |
| 3.1.113437 | COLIN BILLINGTON | ADDRESS REDACTED | | | BSV 0.19999221<br>BTC 0.01131125398264981<br>CEL 12.5772073824489 | | | |
| 3.1.113438 | COLIN BLACKMORE | ADDRESS REDACTED | | | BTC 0.00000064852062134<br>CEL 24.6296862940657<br>DOT 0.04615<br>USDC 9.8326479037537<br>XLM 0.2910377 | | | |
| 3.1.113439 | COLIN BLAKELY | ADDRESS REDACTED | | | BTC 0.00107755247555105<br>USDC 1128.97008647335 | | | |
| 3.1.113440 | COLIN BLANDA | ADDRESS REDACTED | | | ETH 0.24940323756735<br>MCDAI 42.397845284 1409 | | | |
| 3.1.113441 | COLIN BOGGESS | ADDRESS REDACTED | | | ADA 7919.83694431446<br>BCH 3.14737540027101<br>BNT 533.274278189182<br>BTC 0.01335149081223<br>CEL 1.133832041079<br>COMP 4.82622752083239<br>EOS 527.763215772969<br>ETH 15.6192102514858<br>LINK 1199.80587265397<br>LTC 12.4698980347004<br>MATIC 54808.9548818299<br>SNX 1137.7362833017<br>UNI 412.847257005091<br>USDT ERC20 16.338037379402 1<br>XLM 15192.9291437059<br>XRP 1.54974186757342 | | | |
| 3.1.113442 | COLIN BOWERS | ADDRESS REDACTED | | | LINK 0.0375105127611 28<br>MCDAI 94.301592504034 | | | |
| 3.1.113443 | COLIN BRINTON | ADDRESS REDACTED | | | BTC 0.14774372467156<br>USDC 1091.24276767596 | | | |
| 3.1.113444 | COLIN BROOKS | ADDRESS REDACTED | | | BTC 0.00016681129740 7256<br>CEL 192.84133764 7253<br>ETH 0.00691043315301063<br>USDC 0.00250809877846 43<br>USDT ERC20 8.61822866285341 | | | |
| 3.1.113445 | COLIN BROOKS | ADDRESS REDACTED | | | BTC 0.00025779019511 3199<br>CEL 3.39749858933015<br>ETH 0.0112799845447434<br>LTC 7.58398561620694<br>USDC 150.26565939601 6 | | | |
| 3.1.113466 | COLIN BROWN | ADDRESS REDACTED | | | BTC 0.023847376566 4259 | | | |
| 3.1.113467 | COLIN BROWN | ADDRESS REDACTED | | | BTC 0.00262769395501873 | | | |
| 3.1.113448 | COLIN BRUNTON | ADDRESS REDACTED | | | BTC 0.047765147351 7258<br>CEL 0.0850789400347956<br>DOT 4.09780441443451<br>ETH 0.4148561409 73254<br>LTC 0.898466427799904<br>USDT ERC20 0.306700384 16492 | | | |
| 3.1.113449 | COLIN BRZEZINSKI | ADDRESS REDACTED | | | CEL 0.08951153041305 | | | |
| 3.1.113450 | COLIN BUNCH | ADDRESS REDACTED | | | CEL 1.07071935467799 | | | |
| 3.1.113451 | COLIN BURN | ADDRESS REDACTED | | | ADA 0.39543815147601<br>BTC 1.57692420428 84<br>CEL 1447.7550485878 4<br>DOT 0.000572251884019065<br>ETH 44.0912453476112<br>SOL 466.238292650502<br>USDC 0.199684396651702 | | | |
| 3.1.113452 | COLIN BURRELL | ADDRESS REDACTED | | | ADA 0.204383896660003<br>BTC 0.000001722451044725<br>DOT 0.124724687991958<br>ETH 0.0000009399400204864<br>MATIC 1.63642860580378<br>USDC 0.0254591679674983<br>USDT ERC20 0.253080610282898 | | | |
| 3.1.113453 | COLIN C DELARGY | ADDRESS REDACTED | | Yes | BTC 46.63864783 1204<br>ETH 50.428284153 2482<br>GUSD 8595.99980965176<br>PAXG 51.61794043 81888<br>USDC 5.50246304838426<br>XLM 958722.847277417<br>ZEC 1005.00844622952 | SOL 34.92718<br>USDC 1614.16480375533 | | BTC 59.4186126202778<br>XLM 59675.9595396994 |
| 3.1.113454 | COLIN CAMPBELL | ADDRESS REDACTED | | | BTC 1.18876617682905<br>CEL 129.39881839251 2<br>ETH 8.16414364206955<br>XLM 10596.5968403 | | | |
| 3.1.113455 | COLIN CAMPBELL | ADDRESS REDACTED | | | CEL 3.41827793291 36 | | | |
| 3.1.113456 | COLIN CAMPBELL | ADDRESS REDACTED | | | CEL 0.334022363198573<br>ETH 0.00178797532513586<br>MCDAI 42.639153910248 7 | | | |
| 3.1.113457 | COLIN CANNINGS | ADDRESS REDACTED | | | BAT 256.479647940704<br>BTC 0.000055537645518 86<br>CEL 3341.20629072224<br>DASH 0.00424969525490586<br>MATIC 0.02226515933930223<br>SNX 13.31287036 79202<br>USDT ERC20 0.00717 | | | |
| 3.1.113458 | COLIN CARDILINI | ADDRESS REDACTED | | | ETH 0.06091810927073 73<br>CEL 36.587177087 4864 | | | |
| 3.1.113459 | COLIN CARR | ADDRESS REDACTED | | | BTC 0.030792715384718 5<br>ETH 0.12752096302557 6 | | | |
| 3.1.113460 | COLIN CASEBOLT | ADDRESS REDACTED | | | ADA 0.208808675538749<br>BTC 0.0000010791327453941<br>ETH 0.00007382369148 9879<br>USDC 0.2961587307 3199 | | | |
| 3.1.113461 | COLIN CATHEY | ADDRESS REDACTED | | | ADA 0.07647532520 2461<br>BTC 0.050790763084217 7<br>MATIC 158.371129694 26 | | | |
| 3.1.113462 | COLIN CAVALANCIA | ADDRESS REDACTED | | | BAT 0.0353915369534123 4<br>BTC 0.0000237203755464<br>MATIC 0.07228510587 64396<br>USDC 0.011171120329898 2 | | | |
| 3.1.113463 | COLIN CAVE | ADDRESS REDACTED | | | BTC 0.00095418220189833 2<br>MATIC 10688.697311828 9 | | | |
| 3.1.113464 | COLIN CERENZIA | ADDRESS REDACTED | | | BTC 0.000002547099157571 | | | |
| 3.1.113465 | COLIN CHAPPOT | ADDRESS REDACTED | | | ADA 0.853346342477571<br>BTC 0.0000896205214911336<br>CEL 0.761476185147256<br>MATIC 1.3004587258155 | | | |
| 3.1.113466 | COLIN CHARLES WALLACE | ADDRESS REDACTED | | | BTC 0.000151633848049184<br>CEL 47.4916513205303 | BTC 0.0000000400403415106 | | |
| 3.1.113467 | COLIN CHRISTOPHE DUFAULT | ADDRESS REDACTED | | | CEL 0.0000000002952343065<br>CEL 0.27420093627 0254 | | | |
| 3.1.113468 | COLIN CHU | ADDRESS REDACTED | | Yes | BTC 1.29776868042790.05<br>USDC 627.860699478838 | BTC 0.00000000075296053 | | BTC 6.2 |
| 3.1.113469 | COLIN CHUNG | ADDRESS REDACTED | | | ADA 291.31727064918 2<br>CEL 0.03977266176078 27<br>ETH 2.100774435856 88 | | | |
| 3.1.113470 | COLIN CHUNG | ADDRESS REDACTED | | | ADA 260.398836428 29<br>AVAX 14.1874689931596<br>BTC 0.40525012481 9367<br>ETH 0.534770981 50926<br>LUNC 11.59694960 08422<br>MATIC 467.82077178 6117 | | | |
| 3.1.113471 | COLIN CLARK | ADDRESS REDACTED | | | BTC 0.00000015<br>CEL 0.31367090642 7098<br>ETH 0.00016368435 72646<br>USDC 0.74 | | | |
| 3.1.113472 | COLIN CLOHERTY | ADDRESS REDACTED | | | BTC 0.000188898234456937<br>DOT 31.386039063356 3 | | | |
| 3.1.113473 | COLIN COLE | ADDRESS REDACTED | | | BTC 0.49767541723 1844<br>BUSD 40.6419323042948<br>ETH 13.1082534076 39<br>MATIC 22861.90252052549<br>MCDAI 31.798659350 7224<br>UMA 92.1522390980672 | | | |

Debtor Name: Celsius Network LLC     22-10964-mg    Doc 974    Filed 10/05/22    Entered 10/05/22 22:53:30    Main Document     Case Number: 22-10964

Pg 2810 of 5048

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.113474 | COLIN CONRAD | ADDRESS REDACTED | | | BTC 0.00000000002012497333<br>ETH 0.00000001227877808T<br>LINK 0.00272687795344438<br>MATIC 0.49664605621712T | BTC 0.000002383040410663<br>ETH 0.00001380787022847G<br>LINK 0.00154443758640388 | | |
| 3.1.113475 | COLIN CONWAY | ADDRESS REDACTED | | | BTC 0.00136816682385656<br>XRP 0.456098755597714 | | | |
| 3.1.113476 | COLIN CONWAY | ADDRESS REDACTED | | | BTC 0.0151222812989299 | | | |
| 3.1.113477 | COLIN COOK | ADDRESS REDACTED | | | BTC 0.02545903461017X<br>XLM 92.630068926391 | | | |
| 3.1.113478 | COLIN COSTELLO | ADDRESS REDACTED | | | BTC 0.000000004731782489<br>USDC 0.00000007366625088B | BTC 0.000007789421307361<br>USDC 0.179475358401496 | | |
| 3.1.113479 | COLIN CROSS | ADDRESS REDACTED | | | ADA 0.01662718089429B<br>XLM 19.172842350257 | | | |
| 3.1.113480 | COLIN CROSSMAN | ADDRESS REDACTED | | | BTC 3.89318250181019E-05<br>CEL 0.92366958820B031<br>ETH 0.0000010438248121J6<br>USDC 0.0253024191483 | | | |
| 3.1.113481 | COLIN CURRIE-SINCLAIR | ADDRESS REDACTED | | | BTC 0.00187282430279515<br>ETH 0.0000484940341B042<br>LINK 3.33458305451829<br>LTC 0.0924628939777628<br>USDC 0.1238172433078B3 | | | |
| 3.1.113482 | COLIN DALY | ADDRESS REDACTED | | | BTC 0.00000045844470866<br>CEL 5.20371706413611<br>SGB 478.86832532984B | | | |
| 3.1.113483 | COLIN DANE BARNETT | ADDRESS REDACTED | | | AVAX 0.0153539493619068<br>BTC 0.0003667265724718J2<br>ETH 0.000298940891537869 | BTC 0.10942887943706J2 | | |
| 3.1.113484 | COLIN DARGIN | ADDRESS REDACTED | | | CEL 6.31003234183494<br>DOT 19.8 | | | |
| 3.1.113485 | COLIN DAVID | ADDRESS REDACTED | | | BTC 0.00020270094755663<br>USDC 0.016298518293757X | BTC 0.000000000367485386 | | |
| 3.1.113486 | COLIN DAVID KELLEY | ADDRESS REDACTED | | | ETH 0.2148113983858T1<br>USDC 26.89718892702Z6 | CEL 127.934557736931<br>USDC 30497.2529398233 | | |
| 3.1.113487 | COLIN DAVID MCGRANE | ADDRESS REDACTED | | | BTC 0.53308809152574T | | | |
| 3.1.113488 | COLIN DAVIS | ADDRESS REDACTED | | Yes | ADA 0.013986984681443<br>BTC 0.00000000991909471<br>CEL 12.373983425182T | | | BTC 0.17431410508358B |
| 3.1.113489 | COLIN DAVIS | ADDRESS REDACTED | | | BTC 0.00007870374277745<br>CEL 2.72255387432828<br>DOT 0.0632208660777192<br>ETH 0.0023898509021071J2<br>MATIC 3.29778734135J31<br>USDC 0.286808293600514 | | | |
| 3.1.113490 | COLIN DEAN | ADDRESS REDACTED | | | BTC 0.0056859664294333<br>DOT 0.2166139168956<br>ETH 0.04729532169230B2<br>XRP 5.21020829193621 | | | |
| 3.1.113491 | COLIN DEAN | ADDRESS REDACTED | | | AAVE 0.0198539594577287<br>BTC 0.00345133610215892<br>DOT 5.83624493663091<br>ETH 0.17097295264J464<br>LINK 0.289188931111337<br>MATIC 21.8359374987029<br>UNI 0.71027735707953<br>XRP 17.7124275150278 | | | |
| 3.1.113492 | COLIN DEAN GIORCELLI | ADDRESS REDACTED | | | BTC 0.015044500620698 | | | |
| 3.1.113493 | COLIN DEFRANCESCO | ADDRESS REDACTED | | | CEL 2.6616335715806B<br>BTC 0.00000029552427797J6<br>SGB 245.431846978065<br>XRP 2083.48817875481 | | | |
| 3.1.113494 | COLIN DELARSO | ADDRESS REDACTED | | | AAVE 0.009805201761788T6<br>BTC 0.00101982508201345<br>ETH 1.04356242222062<br>LINK 4.14354280548J3<br>LTC 1.156299857052J5<br>USDT ERC20 0.30084962370438B9 | | | |
| 3.1.113495 | COLIN DENT | ADDRESS REDACTED | | | BTC 0.01259846307375J9<br>CEL 17.074134334132<br>ETH 0.01774705680752S5<br>MATIC 91.04171434375J31 | | | |
| 3.1.113496 | COLIN DESMOND WATERS | ADDRESS REDACTED | | | BTC 0.00162206001622206<br>CEL 9.47362565944091<br>USDC 405.7992 | | | |
| 3.1.113497 | COLIN DEVARY | ADDRESS REDACTED | | | BTC 0.00119716687903033<br>ETH 0.00133454962922203 | | | |
| 3.1.113498 | COLIN DONNELLY | ADDRESS REDACTED | | | BTC 0.000021991468463708<br>DOT 0.0335016580634962<br>ETH 0.00004054513817771J2<br>LINK 0.005669631897J3436<br>MATIC 0.51915178184293S | | | |
| 3.1.113499 | COLIN DOWNEY | ADDRESS REDACTED | | | AAVE 0.00001613<br>ADA 0.00600689036326571<br>BNB 0.000604266450308349<br>BTC 0.101016451967102<br>CEL 105.27869755331<br>ETH 0.0000442086652532J2<br>KNC 0.135930992800936<br>LUNC 4.21207335890446<br>MATIC 0.0002706258320355917<br>SOL 0.00000000062068090<br>USDC 4536.807017720866 | | | |
| 3.1.113500 | COLIN DOYLE | ADDRESS REDACTED | | | BTC 0.000244<br>CEL 4.06112761603Z4 | | | |
| 3.1.113501 | COLIN DUCKLOW | ADDRESS REDACTED | | | ADA 0.7674784980844133<br>BTC 0.0000021710444417511<br>USDC 0.657256667510337 | | | |
| 3.1.113502 | COLIN DYER | ADDRESS REDACTED | | | BTC 0.0002035417598395335<br>ETH 5.97311377158988<br>USDC 0.023474896689546 | ETH 8.479840798B2516 | | |
| 3.1.113503 | COLIN EBERHART | ADDRESS REDACTED | | | BTC 0.00358618866217<br>ETH 0.27502184556549B | | | |
| 3.1.113504 | COLIN EDWARDS | ADDRESS REDACTED | | | BTC 0.0000000037185254X<br>CEL 1.83562443253B8 | | | |
| 3.1.113505 | COLIN ESTEP | ADDRESS REDACTED | | | ADA 17.6237287436706<br>BTC 0.0216259862624612<br>DOT 54.5862443278583<br>ETH 0.37730784980277T | | | |
| 3.1.113506 | COLIN FALCK | ADDRESS REDACTED | | | BTC 0.00101530090256549<br>ETH 0.48188536424743 | | | |
| 3.1.113507 | COLIN FARRELL | ADDRESS REDACTED | | | BTC 0.028884747365019<br>USDC 494.470232217181 | BTC 0.0286252 | | |
| 3.1.113508 | COLIN FERRIER | ADDRESS REDACTED | | | BTC 0.0319459970894137<br>USDC 16303.5860973244 | | | |
| 3.1.113509 | COLIN FEULING | ADDRESS REDACTED | | | BTC 0.00062514946548352<br>ETH 0.0071543660228559<br>USDC 372616.530513436 | BTC 0.002165638658172B5<br>ETH 0.0000026816029058S<br>USDC 65059.449 | | |
| 3.1.113510 | COLIN FISH | ADDRESS REDACTED | | | BTC 0.000000022275850751T | | | |
| 3.1.113511 | COLIN FITZGERALD | ADDRESS REDACTED | | | BTC 0.0019433588977T433<br>CEL 10.548867502386<br>ETH 0.000002880155186811<br>USDC 18.09145 | | | |
| 3.1.113512 | COLIN FOLEY | ADDRESS REDACTED | | | BCH 0.461375689061844<br>LTC 0.0617250123743692<br>XLM 29.8974804223836 | | | |
| 3.1.113513 | COLIN FOREY | ADDRESS REDACTED | | | ETH 0.000026772065649693 | | | |
| 3.1.113514 | COLIN FOWLER | ADDRESS REDACTED | | | BTC 0.025827002466937T<br>COMP 0.0353344021414278<br>ETH 0.34591973314J014<br>USDC 110.162746819914<br>XLM 36.49499456249L | | | |
| 3.1.113515 | COLIN FOWLER | ADDRESS REDACTED | | | BTC 0.000916876618533752<br>ETH 0.000619473315701992 | | | |
| 3.1.113516 | COLIN FOX | ADDRESS REDACTED | | | ADA 284.226743081563<br>BTC 0.81220893704744Z<br>CEL 54.1195810315018<br>DOT 234.486057736456<br>ETH 6.74923369448427<br>LINK 11.4279751910389<br>MATIC 978.589192613915<br>XRP 25.45329952291B6<br>XTZ 777.993399123758 | | | |
| 3.1.113517 | COLIN FRANCESCHINI | ADDRESS REDACTED | | | ADA 379.31850663244<br>BTC 0.058865989314901 | BTC 0.04115547 | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.113518 | COLIN FRAZER | ADDRESS REDACTED | | | ADA 1.2175318148092<br>BTC 0.0000650781955209526<br>DOT 36.978081587483<br>EOS 192.145914178274<br>ETH 0.00106280051951358<br>LINK 18.701709675122<br>LTC 3.15526649885498<br>MANA 168.50112456348<br>USDT ERC20 2.83062612209224 | | | |
| 3.1.113519 | COLIN FRIESEN | ADDRESS REDACTED | | | BTC 0.01084530096233767<br>ETH 0.000111141140764046<br>USDC 0.20264284179288 | | | |
| 3.1.113520 | COLIN FRY | ADDRESS REDACTED | | | BTC 0.28129032662904<br>CEL 1.15116892753898<br>COMP 0.0591721860077661<br>ETH 0.045331697308704<br>LTC 0.0297359949379156 | | | |
| 3.1.113521 | COLIN GANZEVOORT | ADDRESS REDACTED | | | BTC 0.0100713002931736 | | | |
| 3.1.113522 | COLIN GARTLAND | ADDRESS REDACTED | | | BSV 0.0300864182195016 | | | |
| 3.1.113523 | COLIN GERARD | ADDRESS REDACTED | | | BTC 0.0282512433182902<br>ETH 1.52887097805598 | | | |
| 3.1.113524 | COLIN GIAM | ADDRESS REDACTED | | | ADA 0.181884826570868<br>BTC 0.00000052637321201<br>LTC 0.00271995003882156<br>USDT ERC20 0.536395351760974 | | | |
| 3.1.113525 | COLIN GILLIS | ADDRESS REDACTED | | | ADA 2029.94455614629 | | | |
| 3.1.113526 | COLIN GIRAULT-MATZ | ADDRESS REDACTED | | | BTC 0.00117480587986169<br>CEL 13.8629556129897<br>ETH 0.383041913066304 | | | |
| 3.1.113527 | COLIN GLENAT | ADDRESS REDACTED | | | BTC 0.00000000027254942<br>CEL 0.0385029797559173 | | | |
| 3.1.113528 | COLIN GLIBERT | ADDRESS REDACTED | | | BTC 0.000913940626440869<br>CEL 0.316550389304628 | | | |
| 3.1.113529 | COLIN GOH | ADDRESS REDACTED | | | BUSD 3.08197035640905<br>ETH 1.97439714114497 | | | |
| 3.1.113530 | COLIN GOH | ADDRESS REDACTED | | | BTC 0.00223716593433375<br>CEL 712.936202795573 | | | |
| 3.1.113531 | COLIN GRANT | ADDRESS REDACTED | | | BTC 0.101195488300609<br>ETH 0.538123612143519<br>MATIC 16.490628458103<br>SNX 4.41714745630221<br>USDC 53.2263570423067 | | | |
| 3.1.113532 | COLIN GRAVENOR | ADDRESS REDACTED | | | BCH 0.000899188830665096<br>BTC 1.07346486969599<br>CEL 205.507148235662<br>DASH 0.000678576233843664<br>ETH 5.19930691441787<br>LINK 0.00645004137144277<br>LTC 0.00130367513475688<br>SGB 2379.01368501655<br>USDC 0.24754433230298<br>XRP 0.328584033852312 | | | |
| 3.1.113533 | COLIN GRAVENOR | ADDRESS REDACTED | | | BTC 0.00000000215459090774<br>ETH 0.00000051928970565<br>TUSD 2.07175698260622<br>XLM 0.100392791257337 | | | |
| 3.1.113534 | COLIN GREELEY | ADDRESS REDACTED | | | XRP 1009.5329 | | | |
| 3.1.113535 | COLIN GREGOIRE | ADDRESS REDACTED | | | BTC 1.08784403882103<br>ETH 5.82416321775518<br>USDC 19962.2836852082 | | | |
| 3.1.113536 | COLIN GREGORY | ADDRESS REDACTED | | | BTC 0.0000149024190521332<br>ETH 0.000186406325906175<br>XLM 3902.02750582445<br>XRP 0.0000004186861316492 | | | |
| 3.1.113537 | COLIN GRIFFITHS | ADDRESS REDACTED | | | ADA 221.114611322219<br>BNB 1.12280105082907<br>BTC 0.000203959654805819<br>CEL 41.0959994716082<br>ETH 1.76115846383457<br>SNX 41.7193741642<br>TUSD 1505.16980229588<br>USDC 2622.344203945111 | | | |
| 3.1.113538 | COLIN HABLUTZEL | ADDRESS REDACTED | | | BTC 0.000941188194756461 | | | |
| 3.1.113539 | COLIN HAGGARTY | ADDRESS REDACTED | | | ADA 0.0739770950314751<br>BCH 0.990895216240101<br>BNB 0.942987234014272<br>BTC 0.166111463744363<br>ETH 1.68863023284975<br>MATIC 40.4820684747914<br>USDC 1305.00668027143<br>USDT ERC20 6.2694514216578<br>XRP 542.762356559766 | | | |
| 3.1.113540 | COLIN HAGUE | ADDRESS REDACTED | | | ADA 0.04296911422323<br>BTC 0.0055026418228274<br>DOT 0.0024210296330595<br>ETH 1.08289556591402 | | | |
| 3.1.113541 | COLIN HAHN | ADDRESS REDACTED | | | BTC 0.00001620893237923 | | | |
| 3.1.113542 | COLIN HAKIN | ADDRESS REDACTED | | | BTC 0.0000178633973911<br>CEL 0.00087073207526<br>ETH 0.0008788272190275<br>USDC 0.0714064745317438 | | | |
| 3.1.113543 | COLIN HALPIN | ADDRESS REDACTED | | | BTC 0.00019434602884497<br>CEL 4.13469991283436<br>DOT 0.00000000000215667 | | | |
| 3.1.113544 | COLIN HAMMILL | ADDRESS REDACTED | | | ADA 0.00357057355676267<br>BTC 0.00000003338726472 6<br>SNX 0.00259183333148604 | | | |
| 3.1.113545 | COLIN HAMMOND | ADDRESS REDACTED | | | ADA 0.152751916425188<br>BTC 0.00000104848610135<br>DOT 42.7481050352777<br>ETH 0.0011808000218075 4 | | | |
| 3.1.113546 | COLIN HAMMOND | ADDRESS REDACTED | | | BTC 2.01505297375883<br>CEL 15967.0580952832<br>LTC 40.738633188817 2<br>USDT ERC20 321.76475442114 | | | |
| 3.1.113547 | COLIN HARRISON | ADDRESS REDACTED | | | CEL 1.06760393934401 | | | |
| 3.1.113548 | COLIN HARRISON | ADDRESS REDACTED | | | CEL 19.3774448855477 | | | |
| 3.1.113549 | COLIN HARTLEY | ADDRESS REDACTED | | | ADA 242.438571144803<br>BTC 0.00233580261178S5<br>ETH 0.0029691869032117<br>LINK 2329.39493310602<br>MCDAI 42.3978452841609<br>UNI 976.214825879113<br>USDC 20197.3209221199 | | | |
| 3.1.113550 | COLIN HARTY | ADDRESS REDACTED | | | BTC 0.00989776252364145<br>BUSD 1053.28031357386 | | | |
| 3.1.113551 | COLIN HARVEY | ADDRESS REDACTED | | | BTC 0.000004042837823077<br>CEL 1.07869273878458<br>ETH 0.0076582788416671 | | | |
| 3.1.113552 | COLIN HAYNES | ADDRESS REDACTED | | | BTC 0.0939371099831657<br>CEL 0.892887098249508<br>ETH 0.00134707811775363<br>MATIC 810.722101660759<br>USDC 609.210671463392<br>XLM 0.0075180783787543 6 | | | |
| 3.1.113553 | COLIN HECKER | ADDRESS REDACTED | | | BTC 0.00893340209963186<br>ETH 0.15252089219064 | | | |
| 3.1.113554 | COLIN HESTER | ADDRESS REDACTED | | | BTC 0.0008161766206207 02<br>CEL 38.7110590884451<br>SNX 124.553621230 83<br>XRP 91.999 | | | |
| 3.1.113555 | COLIN HENNEBERGER | ADDRESS REDACTED | | | ADA 414.413286234233<br>AVAX 11.22969356914 33<br>BTC 0.019802065473699<br>DOT 99.4555121613182<br>ETH 3.73781654100085<br>LINK 30.6610476923105<br>SOL 20.4161723791916 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.113556 | COLIN HENNESSY | ADDRESS REDACTED | | | AAVE 0.00584111839512367<br>ADA 0.439081415594779<br>BTC 0.000134873867021202<br>CEL 1877.56325499304<br>DOT 0.103348683479928<br>ETH 0.00140736514840147<br>LINK 0.0126873976256956<br>LTC 0.00391106023197463<br>LUNC 0.00822232645034917<br>MATIC 0.0884623777987353<br>UNI 0.0723572709176016<br>USDC 0.115587199932309<br>USDT ERC20 0.0000004653269277<br>XLM 0.0000000023959559 | | | |
| 3.1.113557 | COLIN HERBER | ADDRESS REDACTED | | | ADA 0.296618349078582 | | | |
| 3.1.113558 | COLIN HERRING | ADDRESS REDACTED | | | BTC 0.00144548246538815<br>CEL 409.168376068299 | | | |
| 3.1.113559 | COLIN HESTER | ADDRESS REDACTED | | | BTC 0.00013369905020848<br>DOT 10.0040929875419<br>ETH 0.0024623467500115<br>MANA 0.0156183513884722<br>MATIC 0.00135822548875232<br>MCOA 0.0135087616386437 | | | |
| 3.1.113560 | COLIN HESTON | ADDRESS REDACTED | | | ADA 204.025242759045<br>BSV 0.340808563390506<br>BTC 0.14006757351358<br>DOGE 3039.21853968554<br>ETH 1.61941757955509<br>LINK 7.76333634109294<br>LTC 1.35144021770724<br>MATIC 101.665055148815<br>XLM 1750.69597181766<br>XRP 583.58719793688 | | | |
| 3.1.113561 | COLIN HEWITT | ADDRESS REDACTED | | Yes | AAVE 0.0007332332224764754<br>ADA 1.05661710168122<br>AVAX 0.47769957714949<br>BNB 0.0101935127375759<br>BSV 0.107575050207756<br>BTC 1.6080622956649<br>CEL 1517.17058006083<br>COMP 0.000372901195546064<br>DOT 11.9684418202051<br>ETH 10.0247214577887<br>LTC 0.000004194737329747<br>LUNC 20.1157504997022<br>MATIC 1001.90079517671<br>SNX 0.0437460309891741<br>SOL 330.562125286299<br>UMA 0.000983837558917535<br>UNI 0.00234986981546284<br>USDC 5035.3560493521<br>UST 0.0000008362976317605<br>XLM 0.0897654959550358<br>ZRX 0.14668560856263 | | LINK 1941.27631561572 | |
| 3.1.113562 | COLIN HEYES | ADDRESS REDACTED | | | BTC 0.00231187516398141<br>CEL 249.19294536293<br>DASH 0.0968659544981386<br>ETH 1.02090718859516<br>LTC 0.0730030507920957<br>SGB 0.27727512885253<br>USDC 10062.8491137959<br>XRP 1.80688895527227 | | | |
| 3.1.113563 | COLIN HIGGINBOTHAM | ADDRESS REDACTED | | | BTC 0.231167224961768<br>CEL 188.708409008508<br>ETH 5.43072130286256<br>LINK 2.32032011451235<br>LTC 1.58216040831123<br>MATIC 800.464322330668<br>SNX 26.2013123833265<br>UNI 11.4386995668391<br>XRP 0.00000084401823312 | | | |
| 3.1.113564 | COLIN HIGGINS | ADDRESS REDACTED | | | BTC 0.355635338229105<br>CEL 169.655626503121<br>ETH 0.02139510810551398 | | | |
| 3.1.113565 | COLIN HILL | ADDRESS REDACTED | | | BTC 0.000021498770937525<br>CEL 0.0124406970027344<br>ETH 0.00000536082838722<br>USDC 9.66956288675182 | | | |
| 3.1.113566 | COLIN HINKAMP | ADDRESS REDACTED | | | BTC 0.00514636797644266 | | | |
| 3.1.113567 | COLIN HINKAMP | ADDRESS REDACTED | | | USDC 6.4314647265352 | | | |
| 3.1.113568 | COLIN HOLBROOK | ADDRESS REDACTED | | | BTC 0.0000015511592145852<br>COMP 0.00168159392870184 | BTC 0.000000007041955795 | | |
| 3.1.113569 | COLIN HOLDSTOCK | ADDRESS REDACTED | | | BTC 2.07153798060427<br>ETH 27.9629086644016 | | | |
| 3.1.113570 | COLIN HOLMES | ADDRESS REDACTED | | | BTC 0.000035278750165015 | | | |
| 3.1.113571 | COLIN HONEY | ADDRESS REDACTED | | | CEL 1.02336201002878<br>ETH 0.11148015 | | | |
| 3.1.113572 | COLIN HOOPER | ADDRESS REDACTED | | | BTC 0.0144792150946014<br>DASH 0.0201055155906055<br>ETH 0.0176636340400298<br>USDC 14701.8994646632<br>XLM 28.1520225425888 | | USDC 2444.78 | |
| 3.1.113573 | COLIN HORE | ADDRESS REDACTED | | | BAT 37<br>BTC 0.00778658333488589<br>CEL 2.00634308678773<br>USDC 0.00000057375515644 | | | |
| 3.1.113574 | COLIN HUBLEY | ADDRESS REDACTED | | Yes | CEL 447.9902040476<br>ETH 4.50981204358583<br>LINK 67.9769494427052 | | | ETH 31.4962820400664 |
| 3.1.113575 | COLIN HUESER | ADDRESS REDACTED | | | BTC 0.0683610578796176 | | | |
| 3.1.113576 | COLIN IDA | ADDRESS REDACTED | | | USDC 5447.62507715277 | | | |
| 3.1.113577 | COLIN IONUT GHIRA | ADDRESS REDACTED | | | AAVE 0.00607010140670634<br>BTC 0.000001764391425896 | | | |
| 3.1.113578 | COLIN JACKSON | ADDRESS REDACTED | | | CEL 48.6837629110651 | | | |
| 3.1.113579 | COLIN JAMES DAVIDSON | ADDRESS REDACTED | | | ETH 0.0015169861500452 | | | |
| 3.1.113580 | COLIN JAMES THOMAS | ADDRESS REDACTED | | | ADA 0.420401230189504<br>BTC 0.0183428080858265<br>ETH 0.196638122303<br>SOL 1.94437997040201 | ADA 8.58436396203587<br>BTC 0.0078746 | | |
| 3.1.113581 | COLIN JARRAW | ADDRESS REDACTED | | | ADA 0.006091353512670016<br>BTC 0.0000004414191061434<br>CEL 0.00704758259819312<br>DOT 0.0006765155048321515<br>ETH 0.000001263056602062<br>MATIC 3.6598835175583<br>SOL 0.00258887696094568<br>USDC 0.0033817105616263<br>XRP 0.0000008154456448 | | | |
| 3.1.113582 | COLIN JE | ADDRESS REDACTED | | | BNB 0.00498881749421675<br>LUNC 164.089564586311<br>MATIC 3781.26415694318 | | | |
| 3.1.113583 | COLIN JEAN PAUL VANDEVILLE | ADDRESS REDACTED | | | BTC 0.00151846858407691<br>CEL 269.665079657271<br>ETH 0.3112433<br>MATIC 614.25951<br>PAXG 0.159955506827132<br>USDT ERC20 607.501219 | | | |
| 3.1.113584 | COLIN JEFFERY SMITH | ADDRESS REDACTED | | | ADA 0.000651698225987488<br>ADA 0.374380888402007<br>AVAX 17.5577320924075<br>BTC 0.49103761127259<br>DOT 67.5394806402961<br>EOS 0.000133005717697751<br>ETH 0.00030129449973807<br>ETH 0.000733262220334175<br>LINK 0.00244726355846718<br>LTC 0.0131541729942404<br>MATIC 758.632468283825<br>SNX 0.0827786410868957<br>SOL 0.000044880164627901<br>UNI 0.000769344356908048<br>USDC 8149.27695249274 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.113585 | COLIN JENNINGS | ADDRESS REDACTED | | | BTC 0.0000015424257692<br>CEL 0.001491497365388113<br>ETH 0.000001132498095717 | | | |
| 3.1.113586 | COLIN JOHNSON | ADDRESS REDACTED | | | BTC 0.0000219097821837534 | | | |
| 3.1.113587 | COLIN JONES | ADDRESS REDACTED | | | ADA 1.316806256886434<br>BTC 0.01678611007389975<br>ETH 0.06649904065446514<br>MATIC 106.474734588144<br>USDC 487.96818858616109 | BTC 0.003409 | | |
| 3.1.113588 | COLIN JONES | ADDRESS REDACTED | | | BTC 0.01696875<br>CEL 23.44351920466109<br>ETH 0.5208431<br>XLM 237.8465442<br>XRP 25.75 | | | |
| 3.1.113589 | COLIN JONES | ADDRESS REDACTED | | | BTC 0.000335<br>CEL 44856.673180628<br>ETH 0.0146314<br>USDC 0.001262<br>XLM 1562.19<br>XRP 0.000000054751314805 | | | |
| 3.1.113590 | COLIN JONOV | ADDRESS REDACTED | | | ETH 0.32746146384299946 | | | |
| 3.1.113591 | COLIN JOSEPH CABALKA | ADDRESS REDACTED | | Yes | | BTC 2.2083633557823 | | BTC 7.01694038271628 |
| 3.1.113592 | COLIN JOSEPH HEANEY | ADDRESS REDACTED | | | DOT 0.14149660914494 | DOT 0.00000000093939072 | | |
| 3.1.113593 | COLIN JOSEPH KINSEY | ADDRESS REDACTED | | | ADA 0.7873195958303<br>BAT 488.14228993452<br>BTC 0.196809790785618<br>CEL 57.80184393872774<br>COMP 0.05341454142227402<br>EOS 0.006948506871815134<br>ETC 27.29085712616016<br>ETH 9.6559913761888<br>LTC 0.566493288893484<br>MATIC 270.83615444195<br>SGB 104.766461366022<br>USDC 29380.1961132725<br>XLM 34.4816936550007<br>XRP 678.6704 | ETC 8.705332229<br>ETH 1.10326092 | | |
| 3.1.113594 | COLIN JOSEPH KORATKO | ADDRESS REDACTED | | | AVAX 40.8493658411378<br>BTC 0.504520217204791<br>ETH 0.814512303340276 | ETH 0.321381672358619 | | |
| 3.1.113595 | COLIN JOSLYN | ADDRESS REDACTED | | | BTC 0.000001378703395144<br>ETH 0.000008448132614783 | BTC 0.000000002511149524 | | |
| 3.1.113596 | COLIN KA SANG CHOO | ADDRESS REDACTED | | | AAVE 0.019336864433702<br>BTC 0.000000347936984558<br>BUSD 0.0464918072603108<br>CEL 0.0568617312611793<br>COMP 0.012254363860817<br>DOT 0.716359380486886<br>ETH 0.000006675298220793<br>GUSD 0.0184119630039205<br>LINK 0.13014825486536<br>LTC 0.000002430460118349<br>LUNC 0.000291989387111589<br>MATIC 0.0082163458526847<br>SNX 0.467444011195097<br>UNI 0.0749754345113472<br>USDC 0.0225185327966704<br>ZEC 0.000003715949898308 | | | |
| 3.1.113597 | COLIN KAISER | ADDRESS REDACTED | | | ETH 0.00662285155459078 | | | |
| 3.1.113598 | COLIN KARCZEWSKI | ADDRESS REDACTED | | | BNB 0.100212352746448<br>BTC 0.0036824784892064<br>CEL 1.64963660768354<br>EOS 0.000016608539293992<br>ETH 0.0259550107450841<br>LTC 0.0317181016429846<br>MATIC 17.7147952865836<br>MCDAI 38.9116277669269<br>XLM 0.06645800963902509 | | | |
| 3.1.113599 | COLIN KARPFINGER | ADDRESS REDACTED | | | BTC 0.00133190627329638<br>GUSD 7791.29132215362<br>USDC 1084.10208315282 | | | |
| 3.1.113600 | COLIN KEENER | ADDRESS REDACTED | | | BTC 0.1159756263456803<br>CEL 1.14450314655988<br>EOS 0.0037518831887754199<br>ETH 0.130052780285786<br>MCDAI 6.88407507022043<br>XLM 0.107051776482562 | | | |
| 3.1.113601 | COLIN KELLY | ADDRESS REDACTED | | | BTC 1.22080911625179005 | | | |
| 3.1.113602 | COLIN KELTY | ADDRESS REDACTED | | | BTC 0.817050969178338<br>ETH 7.46916608105105 | BTC 0.25945891 | | |
| 3.1.113603 | COLIN KENNY | ADDRESS REDACTED | | | BTC 0.0126463204634355<br>ETH 0.205132499385088<br>SOL 0.527995139426484<br>USDC 5192.63730334194 | BTC 0.007566<br>ETH 0.0318985574521178 | | |
| 3.1.113604 | COLIN KETTENACKER | ADDRESS REDACTED | | | BTC 0.216134294075276 | | | |
| 3.1.113605 | COLIN KHAN | ADDRESS REDACTED | | | BTC 0.0136649840720282 | | | |
| 3.1.113606 | COLIN KIRBY | ADDRESS REDACTED | | | CEL 0.133193849176363 | | | |
| 3.1.113607 | COLIN KIRKNESS | ADDRESS REDACTED | | | BTC 0.000001735540243494<br>ADA 265.50912730303<br>BTC 0.00111147322187118<br>CEL 1.38440389293825<br>ETH 0.000300214126566968 | | | |
| 3.1.113608 | COLIN KISSACK | ADDRESS REDACTED | | | BTC 0.0151815783787035 | | | |
| 3.1.113609 | COLIN KNEUCKER | ADDRESS REDACTED | | | BTC 1.31003808532989005<br>USDC 57.4040285770826 | BTC 0.01337046896391856<br>USDC 0.000000435482976493 | | |
| 3.1.113610 | COLIN KORN | ADDRESS REDACTED | | Yes | AAVE 127.15254538382<br>BNT 3896.8040850458<br>BTC 2.43756998040566<br>CEL 6416.40054252168<br>DASH 0.000031199502732353<br>DOT 2.599873<br>ETH 0.000846783445838898<br>KNC 11714.2153662932<br>LPT 519.539<br>LTC 41.97818536<br>MATIC 73495.3744426515<br>OMG 1854.00832879607<br>PAX 60<br>SGB 16907.2319523079<br>USDC 0.61815705985025<br>USDT ERC20 44.4694130990699<br>XRP 19059.8.58225839 | | | AAVE 541.418535461617<br>BTC 1.66222564501014<br>DASH 236.360123944526<br>MANA 287470 |
| 3.1.113611 | COLIN KRAUS | ADDRESS REDACTED | | | ADA 0.109682211857655<br>AVAX 0.00110966632645991<br>BTC 0.000019097650497856<br>DOT 0.0444854529737264<br>SOL 0.00378400672087148<br>XLM 0.0168527026509823 | ADA 110.805458481709<br>AVAX 1.0248323035454<br>BTC 0.01216112644026555<br>DOT 20.61255606172<br>SOL 3.043333586206574<br>XLM 47.0962691342256 | | |
| 3.1.113612 | COLIN KRIWOX | ADDRESS REDACTED | | | SNX 1.09753131420697<br>USDC 0.130021392395185 | | | |
| 3.1.113613 | COLIN KRIWOX | ADDRESS REDACTED | | | USDC 0.47570437409864 | | | |
| 3.1.113614 | COLIN KUNZ | ADDRESS REDACTED | | | BTC 0.00120527042191326<br>MATIC 2.68215364102521 | | | |
| 3.1.113615 | COLIN LADD | ADDRESS REDACTED | | | BTC 0.00657836237274713<br>CEL 203.480791891169 | | | |
| 3.1.113616 | COLIN LAGGAN | ADDRESS REDACTED | | | BTC 0.101176285299057<br>EOS 0.066505118947008<br>ETH 2.30113111776273<br>MATIC 0.859740649106415 | | | |
| 3.1.113617 | COLIN LAHTI | ADDRESS REDACTED | | | CEL 1.90419446106621<br>ETH 0.00005668167224531<br>USDC 0.015135388058163<br>USDT ERC20 2300.61200914835 | | | |
| 3.1.113618 | COLIN LANCE WARD | ADDRESS REDACTED | | | BTC 0.000885166611740285<br>CEL 0.193974497424282<br>ETH 0.000410031750514113<br>MATIC 2.50384492613981<br>USDC 0.427270935773708 | | | |
| 3.1.113619 | COLIN LANDECK | ADDRESS REDACTED | | | ADA 365.680386235668<br>BTC 0.01254794201788<br>GUSD 473.306298778983<br>USDC 472.672632317501 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.113620 | COLIN LANDRY | ADDRESS REDACTED | | | BTC 0.0000555931880913329<br>CEL 0.159043027811207<br>USDC 0.0182660228623205 | | | |
| 3.1.113621 | COLIN LANE | ADDRESS REDACTED | | | DOT 47.4580143657392 | | | |
| 3.1.113622 | COLIN LARKIN | ADDRESS REDACTED | | | CEL 316.708639394321 | | | |
| 3.1.113623 | COLIN LAUGHLIN | ADDRESS REDACTED | | | BTC 0.00841060420985076 | | | |
| 3.1.113624 | COLIN LAWELLIN HILDINGER | ADDRESS REDACTED | | | ETH 0.0569927720731557<br>BTC 0.0137033346772301 | | BTC 0.00172866823399253 | |
| 3.1.113625 | COLIN LAWRENCE MA | ADDRESS REDACTED | | Yes | ADA 445.215157800839<br>BSV 1.16285834437255<br>BTC 0.00392585359146083<br>ETH 0.0187470528775478<br>LTC 0.197693859362146 | | | BTC 2.46323915572292 |
| 3.1.113626 | COLIN LE FUR | ADDRESS REDACTED | | | USDC 356.9387739946678<br>USDT ERC20 230.600950208723 | | | |
| 3.1.113627 | COLIN LEACH | ADDRESS REDACTED | | | CEL 1.0784327490698S<br>USDC 0.216576531770655 | | | |
| 3.1.113628 | COLIN LEATH | ADDRESS REDACTED | | | CEL 1.14790627947268<br>USDC 3.56819043041652 | | | |
| 3.1.113629 | COLIN LEE | ADDRESS REDACTED | | | BTC 0.0098618582270120B<br>CEL 79.1609443376932<br>MATIC 161.330258746091 | | | |
| 3.1.113630 | COLIN LEE PRATT | ADDRESS REDACTED | | | ADA 0.516190379702827 | | | |
| 3.1.113631 | COLIN LEFF | ADDRESS REDACTED | | | BTC 0.000511311020B1676 | | | |
| 3.1.113632 | COLIN LEPATAN | ADDRESS REDACTED | | | BTC 0.00251867917705164<br>USDC 5181.47495310761 | | | |
| 3.1.113633 | COLIN LEUZE | ADDRESS REDACTED | | | BTC 0.00865136524056456<br>ETH 0.102631138077433 | | | |
| 3.1.113634 | COLIN LI | ADDRESS REDACTED | | | BTC 0.21395956113535B<br>CEL 15.2968368565427<br>ETH 2.0890068472020B2 | | | |
| 3.1.113635 | COLIN LIEVRE | ADDRESS REDACTED | | | CEL 0.619411560920265<br>XRP 1.34096572870105 | | | |
| 3.1.113636 | COLIN LILLIE | ADDRESS REDACTED | | | BTC 0.0171871389123986<br>ETH 0.147182703842032 | | | |
| 3.1.113637 | COLIN LIM | ADDRESS REDACTED | | | BTC 0.00627955237474926<br>CEL 20.833887701786B<br>ETH 1.02341252199493<br>LTC 19.03<br>XRP 506.4006201235O1 | | | |
| 3.1.113638 | COLIN LIM | ADDRESS REDACTED | | | ETH 0.003514909177666O9 | | | |
| 3.1.113639 | COLIN LIT | ADDRESS REDACTED | | | BTC 0.00243552744786158<br>CEL 8.04682930907254<br>ETH 0.00026126946497402<br>LINK 0.00759699662803463<br>MATIC 258.736146532123 | | | |
| 3.1.113640 | COLIN LLOYD | ADDRESS REDACTED | | | BTC 0.000000006180654955<br>CEL 3.01493168848448S<br>MCDAI 0.069526891106050B | | | |
| 3.1.113641 | COLIN LOCKHART | ADDRESS REDACTED | | | BTC 0.000554823545235115<br>ETH 0.0000000912343444117<br>LINK 0.044877456016564<br>MATIC 0.0086504051135341269<br>SNX 0.0033513406169240S<br>UMA 0.000123672815399087<br>XLM 1.36196796880925 | ETH 0.000548534874309806 | | |
| 3.1.113642 | COLIN LOH | ADDRESS REDACTED | | | BTC 0.0000001969532011122<br>CEL 0.002091071312549O9<br>ETC 0.021994915648335 | | | |
| 3.1.113643 | COLIN LOH | ADDRESS REDACTED | | | BTC 0.0000672074910704Z1<br>CEL 10.9522523028527<br>ETH 0.0023217442700113Z2<br>MATIC 49.2110430652955<br>UNI 0.24155913347204I<br>USDC 32.2719715158935<br>USDT ERC20 0.00000438691132366 | | | |
| 3.1.113644 | COLIN LOH | ADDRESS REDACTED | | | ADA 167.663565035772<br>BNB 1.09345936918661<br>BTC 0.000820769814329753<br>CEL 93.684241621426<br>ETH 0.205<br>USDC 225 | | | |
| 3.1.113645 | COLIN LONGCORE | ADDRESS REDACTED | | | BTC 0.00757947253306767 | | | |
| 3.1.113646 | COLIN LOWCOCK | ADDRESS REDACTED | | | BNB 0.00175352605899806 | | | |
| 3.1.113647 | COLIN LOWE | ADDRESS REDACTED | | Yes | BTC 0.000013613736B878447<br>USDT ERC20 30.509694136125B<br>BTC 0.939936345214044<br>CEL 908.948884588718<br>ETH 16.200966269S524<br>USDC 699.81637690092S<br>USDT ERC20 221.224727 | | | BTC 0.28731408904715J |
| 3.1.113648 | COLIN LOYD | ADDRESS REDACTED | | | USDC 365.712282156074 | | | |
| 3.1.113649 | COLIN LUCIEN LAWONN | ADDRESS REDACTED | | | BTC 0.0000012605296484466 | | | |
| 3.1.113650 | COLIN LUMSDEN | ADDRESS REDACTED | | | CEL 43.17840920664441<br>ETH 0.840695679299456<br>XRP 195.298277542429 | | | |
| 3.1.113651 | COLIN LUNN | ADDRESS REDACTED | | | BTC 0.009888665<br>CEL 14.76141387BB79<br>ETH 0.04693261 | | | |
| 3.1.113652 | COLIN LUSCHEI | ADDRESS REDACTED | | | LTC 0.6222469690162GB | | | |
| 3.1.113653 | COLIN LYNCH | ADDRESS REDACTED | | | BTC 2.02256113423658<br>CEL 0.160809025467896<br>ETH 10.700500498900S | | | |
| 3.1.113654 | COLIN MACDONALD | ADDRESS REDACTED | | | ADA 4306.60375562555<br>BSV 0.21304631319352<br>BTC 1.88021859182611<br>COMP 0.041930839097843S<br>DOT 5.86361361040241<br>ETH 56.25646399557S3<br>GUSD 10945.0062007S7<br>LINK 46.353039538729S3<br>MATIC 1721.797383235O4<br>OMG 0.0624059630868592<br>SOL 1.01613039069916 | LINK 7.203667305S49911 | | |
| 3.1.113655 | COLIN MACDONALD | ADDRESS REDACTED | | | ADA 1825.608569446001<br>AVAX 45.1372720660433<br>BTC 0.32199190228041I<br>CEL 48.59381933374806<br>DOT 37.57079113873S<br>ETH 1.73324245131062<br>LINK 60.7035837856912<br>MATIC 817.807038531414<br>SOL 25.4604852368B1 | | | |
| 3.1.113656 | COLIN MACLEOD | ADDRESS REDACTED | | | CEL 0.0138393974641S | | | |
| 3.1.113657 | COLIN MACLEOD | ADDRESS REDACTED | | | AAVE 1.82651693116471<br>ADA 701.935592904Z<br>AVAX 4.07071843275659<br>BTC 0.00290226014002797<br>DOT 10.729310279129S<br>ETH 0.414226114877393<br>MATIC 177.097717B1996<br>SNX 98.413377103145O7 | | | |
| 3.1.113658 | COLIN MADDEN | ADDRESS REDACTED | | | BTC 0.00110138768101I31 | | | |
| 3.1.113659 | COLIN MAGUIRE | ADDRESS REDACTED | | | BTC 0.0000004367078082S | | | |
| 3.1.113660 | COLIN MARC G DEMONCEAU | ADDRESS REDACTED | | | BTC 0.00130149747119529<br>USDC 0.596747347836748 | | | |
| 3.1.113661 | COLIN MARCAVAGE | ADDRESS REDACTED | | | BTC 0.001301496491507O6<br>ETH 0.000594999799976533 | | | |
| 3.1.113662 | COLIN MARINO | ADDRESS REDACTED | | | ADA 712999.292538151<br>ETH 5.83089398679S1<br>MATIC 48902.143922858Z<br>MCDAI 461.204354610727 | ETH 0.00312389711546578 | | |
| 3.1.113663 | COLIN MASON | ADDRESS REDACTED | | | BTC 0.00714902025321215 | | | |
| 3.1.113664 | COLIN MATTHEWS | ADDRESS REDACTED | | | BTC 0.00203537481427204<br>CEL 118.11935700B884<br>USDC 975 | | | |
| 3.1.113665 | COLIN MATTHIEU | ADDRESS REDACTED | | | BNB 0.00166460772397I4<br>BTC 0.00332128083366234<br>CEL 119.26666085646J7 | | | |
| 3.1.113666 | COLIN MATTHIEU BURNES | ADDRESS REDACTED | | | BTC 0.00132052294013028<br>ETH 0.203384548J346 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.113667 | COLIN MC GLYNN | ADDRESS REDACTED | | | 1/HCH 0.0278915200692139<br>BTC 0.0000000751156B682<br>CEL 0.064548655690305<br>DOT 0.00001507411951878B6<br>ETH 0.000000265642078988<br>LINK 2.93105396534998E-07<br>LTC 0.0000192482278207B8<br>MATIC 0.00080606019735114D5<br>MCDAI 0.009232503271533<br>SGB 210.48403356765B<br>SNX 42.39285907195164<br>USDC 0.0388223211958972 | | | |
| 3.1.113668 | COLIN MCALISTER | ADDRESS REDACTED | | | BTC 0.00212801143513339<br>ETH 0.0002217229790936T6<br>LTC 1.13335027578306<br>MCDAI 0.12491291333921S<br>XLM 0.10940262745700B6 | | | |
| 3.1.113669 | COLIN MCCORMACK | ADDRESS REDACTED | | | BTC 0.000000420561434088B9<br>ETH 0.00006327676490491S6 | | | |
| 3.1.113670 | COLIN MCCORMICK | ADDRESS REDACTED | | | BTC 0.000000000022201936<br>ETH 0.000000000000161052<br>GUSD 0.00001178318386191S1<br>LINK 0.000000000000005989<br>USDC 0.0000000107943802D3 | BTC 0.0000000426560964Z<br>ETH 0.0000006037118276B9<br>GUSD 0.0293371586162488<br>LINK 0.01644091021046291<br>USDC 0.0230239765624514 | | |
| 3.1.113671 | COLIN MCDONALD | ADDRESS REDACTED | | | BAT 0.54740505038427I9<br>BTC 0.899368D594316<br>ETH 4.78.237793537058<br>ETH 6.86135629965429 | | | |
| 3.1.113672 | COLIN MCDONNELL | ADDRESS REDACTED | | | AAVE 0.0002637049460B5818<br>BTC 0.635381125927T4<br>ETH 9.83844840041263<br>MATIC 2.034553536620I43<br>USDC 0.0307837587597045<br>XLM 0.645429328106762<br>ZRX 0.454487100367189 | XLM 0.00000007678793965 | | |
| 3.1.113673 | COLIN MCDONNELL | ADDRESS REDACTED | | | BTC 0.2858397676973I96<br>ETH 2.749834074012A | | | |
| 3.1.113674 | COLIN MCFARLANE | ADDRESS REDACTED | | | BTC 0.00069673316068532D<br>CEL 43.5265915908782<br>ETH 0.75884082<br>LTC 2.74434829 | | | |
| 3.1.113675 | COLIN MCFERRAN | ADDRESS REDACTED | | | BTC 0.0008866516370B7<br>LTC 0.11975120015209B<br>USDC 23.0758657622D8B4 | | | |
| 3.1.113676 | COLIN MCINTOSH | ADDRESS REDACTED | | | BTC 0.00117032979893734<br>CEL 44.64501296120A<br>ETH 1.00290953471B | | | |
| 3.1.113677 | COLIN MCINTYRE | ADDRESS REDACTED | | | ADA 244<br>BTC 0.00099506448017831S6<br>CEL 4.07881378975972 | | | |
| 3.1.113678 | COLIN MCINTYRE | ADDRESS REDACTED | | | USDC 0.1829790676171I67 | | | |
| 3.1.113679 | COLIN MCLEAN | ADDRESS REDACTED | | | BTC 0.000284240747371741<br>CEL 873.2193086585D7<br>ETH 1.72385499223407 | | | |
| 3.1.113680 | COLIN MCLEOD | ADDRESS REDACTED | | | USDC 106.00726304405T<br>BTC 0.000000106141482847<br>ETH 0.00262187033198407<br>USDC 0.00013524142527793<br>USDT ERC20 0.00000994385412417S | BTC 0.0000000060350508T2<br>USDC 0.0000000536161451D9<br>USDT ERC20 0.0152847390713725 | | |
| 3.1.113681 | COLIN MCNAMARA | ADDRESS REDACTED | | | ADA 2.15390131975731<br>AVAX 0.0924561126061D2<br>BTC 0.00002090326803254<br>DOT 0.611772977430S<br>ETH 0.001660868B1772132<br>LINK 0.0638078189324624<br>MATIC 3.01667394225052<br>SOL 0.03606821777042T4<br>USDC 0.00110755401759041D432<br>USDT ERC20 5.06947006608B | ADA 0.000000751919448305<br>BTC 0.0000000076938392A3<br>DOT 0.000000000057671A6<br>ETH 0.000000138277143088<br>MATIC 2087.64873919065<br>SOL 0.000000000769676949<br>USDC 0.0092291398838925D2<br>XLM 3237.6829923 | | |
| 3.1.113682 | COLIN MENGEL | ADDRESS REDACTED | | | ADA 17.518648712546<br>BTC 0.01978597012962I92<br>ETH 0.23338441481503 | | | |
| 3.1.113683 | COLIN MEREDITH | ADDRESS REDACTED | | | LINK 11.74526960582D8<br>BTC 0.34550245811070B<br>CEL 120.83734463601I6<br>DASH 5.56124199<br>ETH 1.45645761638D4<br>MATIC 661.357647406562<br>SUSHI 48.814466293307I3 | | | |
| 3.1.113684 | COLIN MICHAEL GIBLIN | ADDRESS REDACTED | | | SNX 0.31189258795036Z<br>USDT ERC20 0.777651289184584 | | | |
| 3.1.113685 | COLIN MILLER | ADDRESS REDACTED | | | ETH 4.62223331174123 | | | |
| 3.1.113686 | COLIN MITCHELL | ADDRESS REDACTED | | | BTC 0.000002500171856595I | | | |
| 3.1.113687 | COLIN MITCHELL | ADDRESS REDACTED | | | DOT 1.34386680950989 | | | |
| 3.1.113688 | COLIN MITCHELL KRAUTER | ADDRESS REDACTED | | | ETH 0.019235102289664I1<br>BTC 0.00000015472424185S | XLM 426.496184551875 | | |
| 3.1.113689 | COLIN MOFFATT | ADDRESS REDACTED | | | XLM 0.11196650942507I6<br>BTC 0.00000021217594233213<br>CEL 0.04251127420764B6 | | | |
| 3.1.113690 | COLIN MONTROSE | ADDRESS REDACTED | | | MCDAI 0.05794487997153Z3<br>AAVE 1.29252637014551<br>BTC 0.24001091331650I<br>DOT 4.26460789234A6<br>LINK 2.57714171584602<br>MANA 202.059872744458<br>MATIC 167.136157517207<br>SNX 0.108215416752363 | | | |
| 3.1.113691 | COLIN MOORE | ADDRESS REDACTED | | | BTC 0.000870116091032025<br>ETH 0.000001782994155039<br>GUSD 0.0275369803226I5 | BTC 0.000000008265388375 | | |
| 3.1.113692 | COLIN MOORE | ADDRESS REDACTED | | | BSV 0.03629860757949B9<br>XLM 0.014884755413148B6 | | | |
| 3.1.113693 | COLIN MOORE | ADDRESS REDACTED | | | DOT 48.000854354734S<br>MATIC 5785.15593756412 | | | |
| 3.1.113694 | COLIN MOORE | ADDRESS REDACTED | | | ETH 1.42788683529999I-08<br>ETH 0.000413255375640I8<br>XLM 0.19112548478745I3 | | | |
| 3.1.113695 | COLIN MOSER | ADDRESS REDACTED | | | ADA 1.34705195660314<br>BTC 0.00000000186591120B6<br>EOS 0.00004257705791664A<br>LTC 0.00000000583234937Z<br>SGB 83.7458761044S8<br>XLM 0.000000000218121<br>XRP 607.513750972603 | | | |
| 3.1.113696 | COLIN MOURUS | ADDRESS REDACTED | | | CEL 59.5496829874231<br>DOT 10.04984<br>ETH 0.0355986<br>LINK 219.18<br>MCDAI 30 | | | |
| 3.1.113697 | COLIN MUNROE | ADDRESS REDACTED | | | BTC 0.001128123242463JS<br>DOT 0.00409250078081<br>ETH 0.00031451361685720I<br>MATIC 0.19731220616629B<br>USDC 7.42236007546908 | ETH 0.250475876201017<br>USDC 0.000000508737941315 | | |
| 3.1.113698 | COLIN MURPHY | ADDRESS REDACTED | | | ADA 1028.74605530158<br>BTC 0.002405014251111I4<br>KNC 0.003228520561123Z6<br>LINK 39.4454453197I7 | | | |
| 3.1.113699 | COLIN MURPHY | ADDRESS REDACTED | | Yes | ADA 1.34705195660314<br>BCH 0.24955843859B742<br>BTC 0.02986742005400D5<br>CEL 9.25030916608177<br>DASH 0.016122048933396<br>ETH 0.002280272482490D5<br>LINK 45.7732732993168<br>LUNC 22.9689266457978<br>MATIC 693.513401570641<br>USDC 154.835709315864 | | | ETH 1.36552272861459 |
| 3.1.113700 | COLIN MURPHY | ADDRESS REDACTED | | | BTC 2.97763142723751<br>ETH 0.17587462954128S | | | |
| 3.1.113701 | COLIN MURPHY | ADDRESS REDACTED | | | BTC 0.00054428245288409B<br>ETH 0.071120219681B6 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.113702 | COLIN MURRAY | ADDRESS REDACTED | | | BTC 0.0010337199445926
CEL 0.812081713445457
ETH 0.296101051469162
USDC 60.0868602102984 | | | |
| 3.1.113703 | COLIN NEWCOMB RICE-DUBIN | ADDRESS REDACTED | | | AVAX 129.174861980379
BTC 4.04978721940987
ETH 82.3903867124121
MATIC 15779.9263688115
SOL 492.068937230706
UNI 2091.89672551139
USDC 13.3112204205857 | BTC 1.01
ETH 20
LUNC 421.89935
MATIC 6383.943
USDC 660.979390600873 | | |
| 3.1.113704 | COLIN NEWELL | ADDRESS REDACTED | | | ADA 1147.4530400326
BCH 1.04421760977639
BNB 5.67648682929228
BTC 0.00075190153834246
CEL 9.42653337542863
DOT 51.7276619026572 | | | |
| 3.1.113705 | COLIN NG | ADDRESS REDACTED | | | ADA 294.17772243473
BNB 0.01034034
BTC 0.0008133708840522339
CEL 0.086864573770913
DOT 15.2788792055462 | | | |
| 3.1.113706 | COLIN NORDMAN | ADDRESS REDACTED | | | AAVE 2.05053115113918
BTC 8.88751229455329E-05
ETH 0.040483067544632
LINK 0.06605831876335688
SNX 0.464945641172137 | | | |
| 3.1.113707 | COLIN NORTH | ADDRESS REDACTED | | | BTC 0.00976058532365539
ETH 2.42455686896583
MATIC 6.29251457930065
XLM 0.432903615531324 | | | |
| 3.1.113708 | COLIN NWADIKE | ADDRESS REDACTED | | | BTC 1.26398986396224
CEL 1726.83095522015
ETH 16.10247 | | | |
| 3.1.113709 | COLIN O DONNELL | ADDRESS REDACTED | | | CEL 27.3780522875952
ETH 0.02
USDT ERC20 5.2474737085926 | | | |
| 3.1.113710 | COLIN O'HEARNE | ADDRESS REDACTED | | | ETH 0.0357549523259 | | | |
| 3.1.113711 | COLIN ODLE | ADDRESS REDACTED | | | ETH 0.215808426397687 | | | |
| 3.1.113712 | COLIN OKODUWA | ADDRESS REDACTED | | | BTC 0.00818570917753134
CEL 1.183026904917171
XRP 123.862439208902 | | | |
| 3.1.113713 | COLIN OLIVIER | ADDRESS REDACTED | | | ADA 0.00322183691873494
BCH 0.00377879644704327
BTC 0.25762454462507
ETH 6.45242733175889
USDC 2.69528496677877 | | | |
| 3.1.113714 | COLIN OLNEY | ADDRESS REDACTED | | | ADA 199.765158123.63
BTC 0.00168995363316807
USDC 217.960192549307 | | | |
| 3.1.113715 | COLIN OLSON | ADDRESS REDACTED | | | BTC 0.426204388373656
MCDAI 31.9008074723488 | | | |
| 3.1.113716 | COLIN ONEILL | ADDRESS REDACTED | | | ADA 0.001864252220049025
AVAX 267.027985933088
BTC 0.02000010531983202243
DOT 0.0447500121106982
ETH 0.00009599345953693
LINK 0.0153180313223906
LTC 0.00106789093648651
LUNC 0.000033470073572672
MATIC 1.4403003387534
SNX 0.0036384267024036
USDC 30.4690650366905 | AVAX 0.00067069
BTC 0.0000051
USDC 0.00000035491627601
UST 200.26 | | |
| 3.1.113717 | COLIN ONEILL | ADDRESS REDACTED | | | BTC 0.9050386144899809
ETH 9.69256416646395 | BTC 0.00104607 | | |
| 3.1.113718 | COLIN ORLANDO | ADDRESS REDACTED | | | USDC 201892.462517656
BTC 0.0000065837979454563
DOT 0.0119340233717514
MANA 0.00791400357274319
USDC 1.25096708332131 | | | |
| 3.1.113719 | COLIN PADE | ADDRESS REDACTED | | | BTC 0.00000021268498957
CEL 1.788831542624
GUSD 0.00203040958173318
USDC 0.0051036313242573
USDT ERC20 0.0012289962995121 | | | |
| 3.1.113720 | COLIN PACE | ADDRESS REDACTED | | | DOT 0.600554090309 | | | |
| 3.1.113721 | COLIN PARMINTER | ADDRESS REDACTED | | | BTC 0.135700942000016 | | | |
| 3.1.113722 | COLIN PEIFFER | ADDRESS REDACTED | | | CEL 3.11955596746474 | | | |
| 3.1.113723 | COLIN PEIRCE | ADDRESS REDACTED | | | ETH 0.0540962414806242
BTC 0.0000061015659467204
CEL 0.80965121991603
ETH 0.0021426295408725
LINK 0.16807755913824
MANA 1.32536105207305
UNI 0.06111415234718.9 | | | |
| 3.1.113724 | COLIN PERCIVAL | ADDRESS REDACTED | | | BTC 0.00446126287117397
SNX 76.4279727311184 | | | |
| 3.1.113725 | COLIN PERKINSON | ADDRESS REDACTED | | | ADA 0.7501513323583.8
DOT 0.0367843377753896
ETH 0.0194132669872862
MATIC 11.36435440200051
MCDAI 0.0458768224178281
XTZ 0.0111468420542214 | ADA 780.187654593177
DOT 17.5505094538638
ETH 19.497516501929
MATIC 6702.33919869848
MCDAI 42.184663994697
XTZ 11.089602485334 | | |
| 3.1.113726 | COLIN PETERSON | ADDRESS REDACTED | | | AAVE 6.24517035115346
BTC 0.000575694151852475
ETH 0.0002150366109438824
LINK 63.3541872259328
MATIC 3.96248596366627 | BTC 0.166258933799731
ETH 1.4182616011331371
MATIC 2167.96682769567 | | |
| 3.1.113727 | COLIN PETTIT | ADDRESS REDACTED | | | BTC 0.00112522513712354
SNX 118.011878325161 | | | |
| 3.1.113728 | COLIN PEVERALL | ADDRESS REDACTED | | | BTC 0.0321815990176802 | | | |
| 3.1.113729 | COLIN PHAN | ADDRESS REDACTED | | | BTC 0.0002010614149574908
CEL 6.16968629509712
ETH 0.00881508095182894
USDC 0.0000007363183188291
USDT ERC20 0.00000029287133824
XRP 0.000001649003111009 | | | |
| 3.1.113730 | COLIN PHILIP | ADDRESS REDACTED | | | CEL 532.99716711595b
DASH 0.156
ETH 0.0001471738520404 | | | |
| 3.1.113731 | COLIN PHILLIPS | ADDRESS REDACTED | | | ADA 275.8816911681b42
BTC 0.0185270744409452
CEL 0.00408184548651623
DOT 6.46911760102231
ETH 0.0060505853783833
MATIC 265.463862343873
SOL 50.925966139559
XRP 94.2464691083689 | | | |
| 3.1.113732 | COLIN PIERSON | ADDRESS REDACTED | | | ETH 0.000097844918000309 | | | |
| 3.1.113733 | COLIN PIETROPAOLO | ADDRESS REDACTED | | | BTC 0.000570577274817b3
USDC 8503.83652419029 | | | |
| 3.1.113734 | COLIN POTTER | ADDRESS REDACTED | | | BTC 1.41342010723069 | | | |
| 3.1.113735 | COLIN POWELL | ADDRESS REDACTED | | | CEL 1.06237911135177 | | | |
| 3.1.113736 | COLIN PRIDDIS | ADDRESS REDACTED | | | BTC 0.0006673802256539b35
CEL 2.00456939359386
ETH 0.19057081 | | | |
| 3.1.113737 | COLIN PUNKALAVAA VAEA | ADDRESS REDACTED | | | BTC 0.000333429466887946 | | | |
| 3.1.113738 | COLIN PYLE | ADDRESS REDACTED | | | BTC 0.0089040042835b03
DOT 16.578499873b621
SNX 10.89434233787b6 | | | |
| 3.1.113739 | COLIN QUINN | ADDRESS REDACTED | | | USDC 1.81245493861.4 | | | |
| 3.1.113740 | COLIN REAGH | ADDRESS REDACTED | | | BTC 0.022110066363b103
ETH 0.874699997514114b8 | | | |
| 3.1.113741 | COLIN REARDON | ADDRESS REDACTED | | | BTC 0.000000001810061786
CEL 5.437087505411b42 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.113742 | COLIN REDPATH | ADDRESS REDACTED | | Yes | ADA 0.13441040101919<br>BTC 0.1959174878851<br>CEL 0.020608487494143<br>DOT 0.01468142045503439<br>ETH 0.13525271260266<br>LINK 0.0132721711457278<br>MATIC 0.028202918474243<br>USDC 0.721236850594027<br>USDT ERC20 0.13399988497074 | | | BTC 0.2034666272863 |
| 3.1.113743 | COLIN REED | ADDRESS REDACTED | | | AVAX 0.004164517012050036<br>BAT 0.03586082727544664<br>BTC 0.000000002658349503<br>KNC 0.0027079994398956<br>MANA 0.017754573113358<br>MATIC 0.0014381375881946<br>SOL 0.0032762788431604<br>UMA 0.000130922789987447<br>UNI 0.00193680187616559<br>USDC 0.0137290149501619<br>XLM 0.059868460290844 | BTC 0.00000169020831869<br>MATIC 0.87087492591335<br>SOL 0.000000000472143166<br>USDC 0.0000000788958671<br>XLM 0.0000000741774881108 | | |
| 3.1.113744 | COLIN REED | ADDRESS REDACTED | | | BTC 0.00118606155632186 | | | |
| 3.1.113745 | COLIN REILY | ADDRESS REDACTED | | | CEL 0.0017769522763274 | | | |
| 3.1.113746 | COLIN RENTON | ADDRESS REDACTED | | | CEL 1.09284494766905 | | | |
| 3.1.113747 | COLIN RICHES | ADDRESS REDACTED | | | XRP 51.0534588817799 | | | |
| 3.1.113748 | COLIN ROACH | ADDRESS REDACTED | | | XRP 470.509846 | | | |
| 3.1.113749 | COLIN ROBERSON | ADDRESS REDACTED | | | BTC 0.00065132121720437 9<br>ETH 0.0000006451002023028<br>LINK 0.16597824013210 4<br>USDC 5.96372348860665<br>ETC 0.00320801142271778 | BTC 0.00000000054335674 33<br>USDC 5869.220000305411 | | |
| 3.1.113750 | COLIN RODRIGUEZ | ADDRESS REDACTED | | | BTC 0.0220634<br>CEL 20.754906549756<br>DOGE 216.183379<br>DOT 9.7519<br>ETH 0.1079<br>LINK 4.470687032<br>SOL 6.24526468586322 | | | |
| 3.1.113751 | COLIN ROGERS | ADDRESS REDACTED | | | BTC 0.0046523061178461 7<br>UNI 19.302497815432 7<br>USDC 4787.16883736493 | | | |
| 3.1.113752 | COLIN ROMANICK | ADDRESS REDACTED | | | BNB 0.064269383668095 4<br>BTC 0.034497587647022 2<br>CEL 29.600903373454 6<br>ETH 0.366773823075188 | | | |
| 3.1.113753 | COLIN ROSS | ADDRESS REDACTED | | | BTC 0.00202439185891 24<br>CEL 13.6137868574628<br>ETH 0.166512337951319 9 | | | |
| 3.1.113754 | COLIN ROSS | ADDRESS REDACTED | | | BTC 0.0375403929878885<br>CEL 49.8248155934222<br>DOT 35 | | | |
| 3.1.113755 | COLIN ROSS | ADDRESS REDACTED | | | BTC 1.0231733953756 6<br>ETH 25.0665467272 36<br>HBAR 0.0783849592079 07<br>SNX 0.336463582029125<br>UNI 0.142245178424407<br>USDC 48.0334894963491 | | | |
| 3.1.113756 | COLIN ROSS | ADDRESS REDACTED | | | CEL 0.100627690444066 | | | |
| 3.1.113757 | COLIN ROSS MCCAMMACK | ADDRESS REDACTED | | | | BTC 0.00170683416399262<br>USDC 1500 | | |
| 3.1.113758 | COLIN ROWLAND | ADDRESS REDACTED | | | ETH 10.593381014879 | | | |
| 3.1.113759 | COLIN ROXBOROUGH | ADDRESS REDACTED | | | CEL 1 | | | |
| 3.1.113760 | COLIN ROXBOROUGH | ADDRESS REDACTED | | | BTC 0.00173793145194568<br>CEL 1.1159089098825<br>ETH 0.078869891817382<br>LINK 0.83092014287847 4<br>USDC 48.470937125135 6<br>USDT ERC20 17.634126746572 56 | | | |
| 3.1.113761 | COLIN SAFRANEK | ADDRESS REDACTED | | | BTC 0.088028999571890 6 | | | |
| 3.1.113762 | COLIN SAUNDERS | ADDRESS REDACTED | | | USDC 0.0140141870719225<br>ADA 548.911256930413<br>CEL 32.0824805044466<br>ETH 0.5775621483882 13<br>USDC 15.282082 | | | |
| 3.1.113763 | COLIN SCHREIBER | ADDRESS REDACTED | | | ADA 2027.43641624312<br>BTC 0.0861024706799611<br>CEL 26.544845701897 8<br>ETH 0.00241860927885491<br>LUNC 94477.419561718<br>MATIC 1032.63355750 12<br>USDC 0.254632854608330 71<br>XRP 1.63382832979306 | | | |
| 3.1.113764 | COLIN SEARS | ADDRESS REDACTED | | | AAVE 1.06684608845314<br>AVAX 3.42898647600223<br>BCH 2.23784587346125<br>BNT 0.126886207238497<br>BSV 1.03717315310248<br>BTC 0.326057158674 21<br>CEL 3.151168927538 98<br>DASH 3.0976503957635 2<br>DOT 27.551302448601 4<br>EOS 42.210140942613 3<br>ETH 3.751506557543 43<br>LINK 263.784903180476<br>LPT 43.5514533200115<br>LTC 4.277189584133 36<br>MANA 214.772173627973<br>MATIC 884.784947363932<br>OMG 40.371791635083 1<br>SGB 189.82157524558 9<br>SOL 10.841173637331 4<br>UNI 100.3760701284 7<br>USDC 11943.953327159 5<br>XLM 2908.58874650945<br>XRP 1409.28021480689<br>ZEC 1.590137495902 6<br>ZRX 1013.38398490155 | LUNC 556.774098923997 | | |
| 3.1.113765 | COLIN SETO | ADDRESS REDACTED | | | ADA 460.262955720103<br>BTC 0.0716521603871 52<br>MATIC 8037.76764648763<br>TUSD 7.3990750467174 1 | | | |
| 3.1.113766 | COLIN SEYLER | ADDRESS REDACTED | | | BTC 0.0000062682763986 79<br>DOT 0.116921260959435<br>ETH 0.00004960114862425 9<br>LINK 0.0013570978578585 6 | | | |
| 3.1.113767 | COLIN SHAMBROOK | ADDRESS REDACTED | | | BTC 0.017156064439723<br>ETH 0.485221006858006<br>XLM 0.782813950755566 | | | |
| 3.1.113768 | COLIN SHARKEY | ADDRESS REDACTED | | | ADA 1365.90100190484<br>DOT 20.4151767896237<br>ETH 1.36074508843749<br>MANA 49.1028294483544<br>MATIC 103.148534082879<br>SNX 53.6955407380735 | | | |
| 3.1.113769 | COLIN SHELLHORN | ADDRESS REDACTED | | | BAT 787.004396491033<br>BTC 1.41809132919139E-05<br>USDC 10212.3433798036<br>ZRX 200.663215451126 | | | |
| 3.1.113770 | COLIN SIMON | ADDRESS REDACTED | | | BTC 0.5657281896234 8 | ETH 0.233324963761404 | | |
| 3.1.113771 | COLIN SIMON | ADDRESS REDACTED | | | CEL 12.0618635493295 | | | |
| 3.1.113772 | COLIN SIMPSON | ADDRESS REDACTED | | | ETH 0.166709971529762<br>BCH 0.0151112869953685<br>BTC 0.0028062925130752 2<br>DOGE 130.297759713367<br>ETH 0.0107706109741347<br>GUSD 10.51283489377 7<br>MATIC 16.2218192334339<br>SNX 12.2660626480961<br>USDC 421.025579861171<br>XLM 48.8915722112821<br>XRP 22.735862 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.113773 | COLIN SINCLAIR | ADDRESS REDACTED | | | BTC 0.2720423113613975<br>ETH 18.8290120177676<br>USDC 3291.71377638629 | | | |
| 3.1.113774 | COLIN SINYARD | ADDRESS REDACTED | | | BTC 0.0012708143022412<br>USDC 1241.51192149062 | | | |
| 3.1.113775 | COLIN SLADE | ADDRESS REDACTED | | | CEL 6.1819853707718<br>DOT 0.11626895762419<br>ETH 0.0017259137084317<br>MATIC 468.882245804892 | | | |
| 3.1.113776 | COLIN SMITH | ADDRESS REDACTED | | | ADA 974.935769937298<br>BTC 0.752856784902909<br>ETH 5.721390610364609<br>LINK 382.126544505742<br>MATIC 3246.923784352767<br>USDC 0.000488897257487109<br>XLM 3.138927986666293 | | | |
| 3.1.113777 | COLIN SMITH | ADDRESS REDACTED | | | ADA 0.002677768812774499<br>BTC 0.788981580970939<br>CEL 1887.76569714227<br>DOT 8.6020573008301025<br>ETH 10.6963494876843<br>LINK 109.5118773756<br>LTC 0.00004203<br>MANA 1297.14100513967<br>MATIC 11820.6960527<br>PAXG 0.98466318738197826<br>SNX 35.356666<br>SOL 11.134547479091S<br>USDC 825.83039623874<br>USDT ERC20 220<br>UST 0.00000004848423073 | | | |
| 3.1.113778 | COLIN SMYTH | ADDRESS REDACTED | | | BTC 0.4781584023656B1 | | | |
| 3.1.113779 | COLIN SOARES | ADDRESS REDACTED | | | BTC 0.656881930809858<br>CEL 60.0538739973303<br>DOT 179.006614149346<br>TCAD 0.45778783655845<br>USDT ERC20 0.000000000408874025 | | | |
| 3.1.113780 | COLIN SOWREY | ADDRESS REDACTED | | | CEL 0.2768332197890469 | | | |
| 3.1.113781 | COLIN SPEIRS | ADDRESS REDACTED | | | BTC 0.000000005605754772<br>CEL 1.44538750228514<br>ZRX 50.10172585 | | | |
| 3.1.113782 | COLIN SPENCER KNOWLES | ADDRESS REDACTED | | | BTC 0.01495775243088625 | | | |
| 3.1.113783 | COLIN SPRAGUE | ADDRESS REDACTED | | | BTC 0.00008016188396879T<br>ETH 8.653940703630686<br>SNX 113.917858590473 | ETH 0.04926683220081295 | | |
| 3.1.113784 | COLIN SPROUL | ADDRESS REDACTED | | | ADA 106.967359285595<br>AVAX 3.354835891817448<br>BSV 0.101572707407315<br>BTC 0.004739022221245432<br>DOT 14.840121466187B<br>ETH 0.08138170876133B4<br>MATIC 112.89545254968B<br>SOL 2.05052351254647 | | | |
| 3.1.113785 | COLIN STEELE | ADDRESS REDACTED | | | AAVE 1.06722619722413<br>BTC 0.053570883401943I<br>ETH 1.08366631760378<br>MANA 335.581893437253<br>MATIC 194.51892868424 | | | |
| 3.1.113786 | COLIN STEIL | ADDRESS REDACTED | | | BTC 0.00136305133687788<br>BUSD 1024.36387071644<br>ETH 0.005121679379043S5<br>MCDAI 0.0292805016877755<br>PAX 0.0480133205707961<br>USDC 19.6437122011101 | | | |
| 3.1.113787 | COLIN STEPHENS | ADDRESS REDACTED | | | BTC 0.0044522469538206S<br>MANA 15.9315185386543<br>MATIC 214.907898992075<br>SOL 1.1194439755799<br>XLM 232.306196790875 | | | |
| 3.1.113788 | COLIN STEWART | ADDRESS REDACTED | | | CEL 135.236275382951<br>MATIC 582.45513166 | | | |
| 3.1.113789 | COLIN STOKES | ADDRESS REDACTED | | | CEL 7.43741709955985<br>ETH 0.10832602 | | | |
| 3.1.113790 | COLIN STORMONT | ADDRESS REDACTED | | | BTC 0.00751074382315487<br>USDC 6330.43987547712 | | | |
| 3.1.113791 | COLIN STREB KINCAID | ADDRESS REDACTED | | | BTC 0.800092427182721S<br>CEL 1.24678807367608<br>ETH 6.6199063866104B<br>SNX 0.00514269183B3553<br>USDC 7.7320702728641<br>USDT ERC20 0.918477110199007 | CEL 48.03128840B2086 | | |
| 3.1.113792 | COLIN STUART | ADDRESS REDACTED | | Yes | BTC 0.10000000251942<br>CEL 1891.27074025615<br>ETH 6.7083732959317Z<br>LINK 50.26583683293B<br>LTC 2<br>USDC 0.000000041168227545<br>USDT ERC20 0.0000007340907218972 | | | BTC 0.0567453064866688 |
| 3.1.113793 | COLIN STUCKERT | ADDRESS REDACTED | | | BTC 0.0000001617694B03<br>CEL 0.4917105323366263<br>MCDAI 0.1164414037443511 | BTC 0.00000008966323283<br>CEL 311.179663021145<br>MCDAI 4.64692484365798 | | |
| 3.1.113794 | COLIN SUMMERS | ADDRESS REDACTED | | | BTC 0.000001608997298897<br>ETH 0.000585660400778023<br>MATIC 2.449240197469379 | BTC 0.001190251178686S4<br>MATIC 1630.10812317023 | | |
| 3.1.113795 | COLIN SUMMERS | ADDRESS REDACTED | | | BTC 0.000033487502519308<br>ETH 0.0015275010398482<br>MATIC 0.88104026786B746 | | | |
| 3.1.113796 | COLIN SUTER | ADDRESS REDACTED | | | BTC 0.09798761413232Z9<br>ETH 0.14718421758S293<br>USDC 832.33820144960B | | | |
| 3.1.113797 | COLIN SWITZER | ADDRESS REDACTED | | | BTC 0.0298168723252S3 | | | |
| 3.1.113798 | COLIN TANG | ADDRESS REDACTED | | | ETH 0.1286631409185Z1 | | | |
| 3.1.113799 | COLIN TEUNISSE | ADDRESS REDACTED | | | ETH 0.3950733827423B9<br>ADA 461.244602<br>BTC 0.00114155251141552<br>CEL 7.50021195073462<br>XTZ 25.9 | | | |
| 3.1.113800 | COLIN THOMAS DARDEN | ADDRESS REDACTED | | | ADA 43.3551432307672<br>BAT 61.426320158998S<br>BCH 0.069277466975046<br>BTC 0.278036462407782<br>EOS 47.878150804710S<br>ETH 4.25502S1703372T<br>LTC 11.4885897191969<br>MATIC 34.8906019941434<br>MCDAI 203.232818237124<br>XLM 251.742743475S3 | | | |
| 3.1.113801 | COLIN THOMAS FORBES | ADDRESS REDACTED | | | BTC 0.0350465486623427<br>ETH 0.0143218680500807 | BTC 0.01166848 | | |
| 3.1.113802 | COLIN THOMPSON | ADDRESS REDACTED | | | BTC 0.94757978879297Z<br>CEL 17137.6660005207<br>ETH 10.31325399046<br>MATIC 37509.8168034417<br>SNX 636.244633185554<br>UNI 0.2104805294647771 | | | |
| 3.1.113803 | COLIN THOMPSON | ADDRESS REDACTED | | | CEL 0.0197018115606651<br>DOT 0.0883684145448142<br>ETH 7.21928453550999E-07<br>LUNC 0.0095984171766374S<br>MATIC 0.559788650838311<br>SUSHI 0.0052560625578222 | | | |
| 3.1.113804 | COLIN THOMPSON | ADDRESS REDACTED | | | BTC 0.0142900090357585<br>CEL 25.047902242961B<br>ETH 6.105095150872Z1 | | | |
| 3.1.113805 | COLIN THOMSON | ADDRESS REDACTED | | | ETH 0.000118835124491954<br>LINK 0.098800540369S603 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.113806 | COLIN TINDALL | ADDRESS REDACTED | | | BAT 0.020970518055285 1<br>BCH 0.000290359402605955<br>BSV 0.000203895939245058<br>BTC 2.9961726226762RE-05<br>CEL 315.46648957466 5<br>COMP 0.044610573079458<br>DASH 0.00193837915776107<br>ETH 0.000394357966939411<br>LINK 0.000094590141391879<br>LTC 0.000013914448565 77<br>MCDA 0.17758810281819<br>SGB 13.3058762690212<br>SNX 0.019777596311997 2<br>USDC 6.99704783837689<br>XRP 0.00000081000712808 | BTC 0.000000009057310194 | | |
| 3.1.113807 | COLIN TRAUTMAN | ADDRESS REDACTED | | | BTC 1.204697700059626<br>ETH 1.04910286089916 | | | |
| 3.1.113808 | COLIN TRIPLETT | ADDRESS REDACTED | | | CEL 1 | | | |
| 3.1.113809 | COLIN UNGER | ADDRESS REDACTED | | | BTC 0.000368391597481227<br>CEL 0.287189928142782 | | | |
| 3.1.113810 | COLIN VAIL | ADDRESS REDACTED | | | BTC 0.0182073900548242<br>ETH 0.462208634221561<br>USDC 26.8961830170352 | | | |
| 3.1.113811 | COLIN VALENTA | ADDRESS REDACTED | | | ADA 1034.7444703936<br>BTC 0.249581634548604<br>DOGE 3026.10296068369<br>EOS 27.4177122507193<br>ETH 5.19893794953269<br>LTC 0.009055939717447 1<br>MATIC 1044.93018245882<br>XRP 1599.8658<br>ZRX 1541.50045989859 | | | |
| 3.1.113812 | COLIN VAN BAKKUM | ADDRESS REDACTED | | | ADA 1102.39012843 58<br>BTC 0.000836777032087336<br>DOT 24.4930401652612<br>ETH 0.510181919060286<br>LINK 18.4489360658401 | | | |
| 3.1.113813 | COLIN VAN ZYL | ADDRESS REDACTED | | | CEL 8.53109912368282 | | | |
| 3.1.113814 | COLIN VANDERMEER | ADDRESS REDACTED | | | BNB 0.000331200988928187<br>BTC 0.035509465330900 2<br>CEL 11.699941185369 2<br>ETH 5.68051064417 88<br>LINK 66.74680664550689<br>USDT ERC20 1.10916105563853 | | | |
| 3.1.113815 | COLIN VANDORN | ADDRESS REDACTED | | | AAVE 4.14379328353838<br>ADA 537.37063806372 3<br>BTC 0.000143707289859587<br>CEL 587.76813287463 5<br>ETH 2.36827282882524<br>LINK 4.9352798732742 1<br>LTC 4.89115345081505<br>MATIC 1.89789763757018<br>MCDA 1.71256524228849<br>SNX 139.17790419419 5<br>UNI 63.5204284005749<br>USDC 9.81488071759447<br>XLM 253.2853580461 7<br>XRP 50.3521589156699 | | | |
| 3.1.113816 | COLIN VATCHER | ADDRESS REDACTED | | | BTC 0.000000000302389963<br>CEL 0.963707336229815 | | | |
| 3.1.113817 | COLIN VENZ | ADDRESS REDACTED | | Yes | CEL 2.3099665166179 9<br>USDC 63.3558984100062<br>XRP 0.0504141391238 12 | | | XRP 18045.132095884 |
| 3.1.113818 | COLIN WAGNER | ADDRESS REDACTED | | | BTC 0.00177639751046767<br>CEL 1.1144051132074 6<br>DASH 0.00000092256307126<br>ETH 0.000148824276750 24<br>USDC 0.000000020754781500 4 | | | |
| 3.1.113819 | COLIN WAKEFIELD | ADDRESS REDACTED | | | BTC 0.0214146006316 3367<br>ETH 1.31160096558723 | | | |
| 3.1.113820 | COLIN WALL | ADDRESS REDACTED | | | BTC 0.000514650542923978<br>CEL 0.0439265157303927 | | | |
| 3.1.113821 | COLIN WALLACE | ADDRESS REDACTED | | | CEL 1.06423889878737 | | | |
| 3.1.113822 | COLIN WALLACE | ADDRESS REDACTED | | | ADA 306.624341682395<br>BTC 0.116452748705208<br>ETH 1.8492603716765 | | | |
| 3.1.113823 | COLIN WALLACE | ADDRESS REDACTED | | | AAVE 0.000184279812310098<br>ADA 142.217697454317<br>BTC 0.000014083278280743<br>CEL 1.34805612580223<br>DOT 0.012410201416 2829<br>ETH 0.000015137990 27097<br>LTC 0.0000000004971154018<br>LUNC 0.002060217313856 63<br>MATIC 1.60045112543841<br>PAX 0.803127341091 25<br>SGB 320.932076427338<br>USDC 0.008628385167 51256<br>USDT ERC20 0.0672150597043562<br>XRP 0.00018122586924572 | | | |
| 3.1.113824 | COLIN WALSH | ADDRESS REDACTED | | | BNT 0.175610432516 37<br>BTC 0.00000770368013639<br>CEL 0.001285186612 53889<br>ETH 0.00038981797112 7391<br>GUSD 0.0151437744658023<br>LINK 0.552927735973 37<br>SNX 0.12649382528801<br>USDC 0.000042857518775184 | BNT 156.84838424776<br>BTC 0.00000000680389700 3<br>CEL 1.12296098010585<br>GUSD 14.7277845518195<br>LINK 0.000005175235427 58<br>SNX 45.5535793519748<br>USDC 0.0298504816101398 | | |
| 3.1.113825 | COLIN WALSH | ADDRESS REDACTED | | | BTC 0.14819192837321<br>LINK 0.50703181442903<br>USDT ERC20 0.0069613655604273 | USDT ERC20 5.53152090 0325 | | |
| 3.1.113826 | COLIN WASILEWSKI | ADDRESS REDACTED | | | BTC 0.000007024386410605 | | | |
| 3.1.113827 | COLIN WATSON | ADDRESS REDACTED | | | BUSD 1.18279791557672<br>CEL 7.80873402764853<br>TUSD 3.55145973435416<br>USDT ERC20 176.31519 | | | |
| 3.1.113828 | COLIN WEAVER | ADDRESS REDACTED | | | ADA 0.00212844409402001<br>BTC 0.000281848998476644<br>COMP 0.156134696246133<br>EOS 3.39273027793177<br>SGB 264.949367493917<br>XRP 0.000000250983479 33 | | | |
| 3.1.113829 | COLIN WEBB | ADDRESS REDACTED | | | ADA 589.491877370156<br>AVAX 18.2623505531123<br>BTC 0.000001633969718 2458<br>DOT 44.9857286487192<br>USDC 10536.0491998524<br>XLM 905.50591225728 | AVAX 0.719379329114038 | | |
| 3.1.113830 | COLIN WEBSTER | ADDRESS REDACTED | | | CEL 43.6020472926955<br>USDT ERC20 100 | | | |
| 3.1.113831 | COLIN WEELAND | ADDRESS REDACTED | | | BTC 0.248625228673377<br>ETH 0.302264090564 13<br>USDC 1281.59159545301<br>XRP 81.8536900638897 | | | |
| 3.1.113832 | COLIN WEST | ADDRESS REDACTED | | | ADA 105.605286109077<br>BTC 0.000058159570977547<br>ETC 0.10351857674164<br>ETH 0.018367993031009<br>GUSD 68.938579592073<br>MATIC 10.1393318916546<br>SOL 0.447038560744574<br>ZEC 0.0000063687440605 59 | | | |
| 3.1.113833 | COLIN WHITCOMB | ADDRESS REDACTED | | | AAVE 0.589845408141 37<br>BTC 0.12169258053833 3<br>COMP 3.77328539839137<br>ETH 0.932124981623557<br>LINK 30.3845187390414<br>LTC 2.19024282713892<br>SGB 31.4167058411365<br>SNX 21.1062395963 71<br>USDC 3798.21988630044<br>XLM 149.333057086266<br>XRP 1.2973690406430 6 | | | |
| 3.1.113834 | COLIN WIDMER | ADDRESS REDACTED | | | USDC 0.206755738156686 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.113835 | COLIN WILLIAM NOLF | ADDRESS REDACTED | | | ADA 3237.1285360474B<br>BTC 0.14708275371025J<br>ETH 0.97915441552539T<br>MANA 102.16318005151J<br>SOL 18.60775053865J4B | ADA 362.27B5DJ<br>BTC 0.01581705<br>ETH 0.11051979<br>SOL 2.01166879 | | |
| 3.1.113836 | COLIN WILLIAMS | ADDRESS REDACTED | | | BTC 0.5506153905453J<br>CEL 465.81481893D225<br>ETH 5.90687381489379<br>MATIC 471J.19263237 | | | |
| 3.1.113837 | COLIN WILSON | ADDRESS REDACTED | | Yes | BTC 0.00025675148551408<br>CEL 67.28797916401J<br>USDC 216.35B063 | | | USDC 9000 |
| 3.1.113838 | COLIN WILSON | ADDRESS REDACTED | | | ADA 2563.168296154D1 | | | |
| 3.1.113839 | COLIN WITHERS | ADDRESS REDACTED | | | BTC 0.0000863887305342T<br>ETH 0.00036584643349103 | | | |
| 3.1.113840 | COLIN WITTS | ADDRESS REDACTED | | | CEL 0.68490839156414J<br>LINK 0.0003185J | | | |
| 3.1.113841 | COLIN WONG | ADDRESS REDACTED | | | BTC 0.12621205900442 | | | |
| 3.1.113842 | COLIN WONG HONG AN | ADDRESS REDACTED | | | BTC 0.01591356144161J7<br>CEL 125.32540875452B<br>ETH 0.13923002853652J | | | |
| 3.1.113843 | COLIN WOOD | ADDRESS REDACTED | | | BTC 0.000016223777555516<br>GUSD 6.16076328092626 | | | |
| 3.1.113844 | COLIN YANN | ADDRESS REDACTED | | | CEL 1.44473979794218<br>DOT 0.106624212679392 | | | |
| 3.1.113845 | COLIN YOUNG | ADDRESS REDACTED | | | BTC 0.0606577 | | | |
| 3.1.113846 | COLIN YU | ADDRESS REDACTED | | | BTC 0.3020033166433J95<br>USDC 0.0000000055352518449 | | | |
| 3.1.113847 | COLIN YURCISIN | ADDRESS REDACTED | | | CEL 0.12372934222988B<br>BTC 2.82465786144899E-06<br>LINK 0.19664840677124J<br>USDC 0.60984267824231T<br>ZEC 0.00411156300418584 | BTC 0.00000000474624173A<br>USDC 492.6338854B7783 | | |
| 3.1.113848 | COLIN ZEPPI | ADDRESS REDACTED | | | BTC 0.00000839258291290J | | | |
| 3.1.113849 | COLINDA SPRANGERS V BREUGEL | ADDRESS REDACTED | | | ADA 36.854129517339<br>BTC 0.000512884467495238<br>CEL 1.757021558D485<br>ETH 0.0219462940390AB<br>MCDAI 40 | | | |
| 3.1.113850 | COLINE CATHERINE LUSCHNAT | ADDRESS REDACTED | | | BTC 0.00201715531769822 | | | |
| 3.1.113851 | COLINE MICHALCUS | ADDRESS REDACTED | | | BTC 0.02101511918266A1<br>CEL 23.6516958812738<br>MCDAI 40 | | | |
| 3.1.113852 | COLINE TABRUM | ADDRESS REDACTED | | | ETH 0.07618649000096133 | | | |
| 3.1.113853 | COLINETTE MARGERISON | ADDRESS REDACTED | | | BTC 0.0000296691441886A | | | |
| 3.1.113854 | COLINS NWAFOR | ADDRESS REDACTED | | | ZEC 0.00031610547629298B | | | |
| 3.1.113855 | COLLECTIVE VENTURES HOLDINGS LLC | 3617-OCEAN FRONT WALK, SAN DIEGO, CALIFORNIA 92109 | | | CEL 1.6277420021333B<br>LINK 6.06960830551412<br>SNX 3.1560261706573J<br>USDC 658.77803807115<br>USDT ERC20 98.19082542578J1 | | | |
| 3.1.113856 | COLLEEN ANN LEITNER | ADDRESS REDACTED | | | ADA 44.5369392520649<br>AVAX 10.037511501101<br>BTC 0.40850299106793J<br>DOT 297.670107B6012<br>ETH 4.09311728339731<br>MATIC 1007T.4752555441 | BTC 0.00126120966371855 | | |
| 3.1.113857 | COLLEEN BARNES | ADDRESS REDACTED | | | CEL 1.09556340929892 | | | |
| 3.1.113858 | COLLEEN BERNARD | ADDRESS REDACTED | | | USDC 1037.923115440J5 | | | |
| 3.1.113859 | COLLEEN BURGER | ADDRESS REDACTED | | | BTC 0.0018273959470816A<br>CEL 4.2284757522439 | | | |
| 3.1.113860 | COLLEEN BYRNE | ADDRESS REDACTED | | | BTC 8.1578898203814<br>CEL 2641.15458939209<br>MCDAI 30.651247977166J | | | |
| 3.1.113861 | COLLEEN CHESTER | ADDRESS REDACTED | | | AAVE 14.721671767J147<br>BNT 153.12400366610B<br>BTC 0.000714139896604372<br>DOT 236.0847994064J3<br>ETH 0.058259237002J879<br>MATIC 4072.979053388J1<br>SNX 335.23230187233A<br>USDC 1550.6364859005J | | | |
| 3.1.113862 | COLLEEN DAVIE JANES | ADDRESS REDACTED | | | DOT 0.00890709082095079 | DOT 3.82313515497083 | | |
| 3.1.113863 | COLLEEN FLORES | ADDRESS REDACTED | | | ADA 10455.4289065039<br>BCH 1.06507305776458<br>BNB 0.00126854461568031<br>BTC 3.16309918609981<br>CEL 191.096985994201<br>COMP 1.030764879622JB<br>ETH 1.23303199228774<br>LINK 27.527139324173B<br>LTC 1.0185450850001<br>MATIC 5363.639801380B<br>SNX 86.471031594173J<br>USDC 0.0000000220766160456 | | | |
| 3.1.113864 | COLLEEN GORMLEY | ADDRESS REDACTED | | | BTC 0.000952202131585881<br>ETH 0.00268168841066219 | | | |
| 3.1.113865 | COLLEEN GRANT | ADDRESS REDACTED | | | BTC 0.02865038662736B7<br>CEL 312.32708437863B | | | |
| 3.1.113866 | COLLEEN GRATTAN | ADDRESS REDACTED | | | 1INCH 46.240016570968J<br>AAVE 0.639731246234502<br>BNT 46.1860143601228<br>COMP 0.562013783060276<br>DASH 1.074789769784B6<br>ETH 0.0779229346638959<br>KNC 99.70136214809J37<br>MATIC 172.281228793127<br>OMG 0.000704000969023872<br>SNX 20.67337582479<br>XLM 597.765126803284<br>ZEC 0.90902375495845J2<br>ZRX 155.54931263552 | | | |
| 3.1.113867 | COLLEEN GRUENDEL | ADDRESS REDACTED | | | BTC 0.000785970919264148<br>LTC 2.08010684231238 | | | |
| 3.1.113868 | COLLEEN HERRON | ADDRESS REDACTED | | | BTC 0.027014719844D501<br>ETH 1.03065560843739 | | | |
| 3.1.113869 | COLLEEN HOE | ADDRESS REDACTED | | | BTC 0.02027087236434355B<br>CEL 109.34952895237B<br>USDC 200 | | | |
| 3.1.113870 | COLLEEN HONAN | ADDRESS REDACTED | | | BTC 0.1780342807960J9 | | | |
| 3.1.113871 | COLLEEN JAVIER | ADDRESS REDACTED | | | BTC 0.0869386712882125<br>XLM 150.983078789104 | | | |
| 3.1.113872 | COLLEEN JOLLY | ADDRESS REDACTED | | | BTC 0.0011676733497B629<br>USDC 542.348309292285 | | | |
| 3.1.113873 | COLLEEN KARPAC | ADDRESS REDACTED | | | ADA 3711.98853455458<br>ETH 21.5213667080989 | | | |
| 3.1.113874 | COLLEEN KAZMAN | ADDRESS REDACTED | | | USDC 10.62408621391A7 | | | |
| 3.1.113875 | COLLEEN LEE | ADDRESS REDACTED | | | ETH 0.198513657671823<br>MCDAI 63.5980336482104 | | | |
| 3.1.113876 | COLLEEN LEE | ADDRESS REDACTED | | | BTC 0.01907721402562J5<br>CEL 4.48747304077056<br>DOT 10.413<br>ETH 0.08286094394062J3<br>LUNC 0.01073375102364A1 | | | |
| 3.1.113877 | COLLEEN LEMMEY | ADDRESS REDACTED | | | BTC 0.0008973978531J0619<br>ETH 1.06345577081321 | | | |
| 3.1.113878 | COLLEEN LOUSTALOT | ADDRESS REDACTED | | | BTC 0.00381655152202419 | | | |
| 3.1.113879 | COLLEEN M TRAINOR | ADDRESS REDACTED | | | BTC 0.566046327T3904<br>ETH 0.59286128233B806<br>USDC 2223.0341149769S | | | |
| 3.1.113880 | COLLEEN MALOY | ADDRESS REDACTED | | | BTC 0.00101536450928325<br>USDC 1461.68246637898 | | | |
| 3.1.113881 | COLLEEN MARIE HOVANEC | ADDRESS REDACTED | | | CEL 0.22902626795S9102 | ADA 0.012699675S006311<br>BTC 0.000000025202922J8247<br>CEL 0.00104931721315271<br>ETC 0.00162882384645T6<br>USDC 0.0064617981617122 | | |
| 3.1.113882 | COLLEEN MCCASLIN | ADDRESS REDACTED | | | BTC 0.00163105563829909<br>EOS 3.89659291424892<br>USDC 22.2729977356074 | | | |

Debtor Name: Celsius Network LLC

Non-Priority Unsecured Retail Customer Claims

Case Number: 22-10964

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.113883 | COLLEEN MCKENLEY | ADDRESS REDACTED | | | ADA 0.0492255953702936<br>BTC 1.47028889281399E-06<br>DASH 0.06541401754535101<br>EOS 0.465604016437919<br>ETH 0.000099847202649679<br>LTC 0.000129791090806684<br>KLM 6.089885353519738<br>XRP 0.00000047673216908 4 | | | |
| 3.1.113884 | COLLEEN MILLER | ADDRESS REDACTED | | | BTC 0.0153971272335929<br>ETH 0.278681130535733<br>MCDAI 42.3650426064749 | | | |
| 3.1.113885 | COLLEEN MORRISON | ADDRESS REDACTED | | | LTC 0.000829218537951199<br>USDC 1029.10462423348 | | | |
| 3.1.113886 | COLLEEN MOUNTAIN | ADDRESS REDACTED | | | BTC 0.00000687710727268 2 | | | |
| 3.1.113887 | COLLEEN MURPHY | ADDRESS REDACTED | | | BTC 0.0064761864903379 | | | |
| 3.1.113888 | COLLEEN NOONAN | ADDRESS REDACTED | | | ADA 101.95135752066 2 | | | |
| 3.1.113889 | COLLEEN OLAGUER | ADDRESS REDACTED | | | ADA 244.80889039019<br>BTC 0.00358667061338572<br>ETH 0.0340256507085683<br>MATIC 15.277994270336 2<br>USDC 95.9588575074 96 | | | |
| 3.1.113890 | COLLEEN ORTEGA | ADDRESS REDACTED | | | ADA 0.00187958751095826<br>SNX 0.0282264717893221<br>USDC 0.00068948845834590 9<br>XLM 0.0591540582247 44 | | | |
| 3.1.113891 | COLLEEN OSBORN | ADDRESS REDACTED | | | BTC 0.00144162846351238<br>CEL 12.033131785613 6<br>XRP 2120.636082 | | | |
| 3.1.113892 | COLLEEN PAGE | ADDRESS REDACTED | | | USDC 3.3908251300023 5 | | | |
| 3.1.113893 | COLLEEN OZKELA | ADDRESS REDACTED | | | CEL 0.012821435969616 | | | |
| 3.1.113894 | COLLEEN REBEKAH LINARES | ADDRESS REDACTED | | | ETH 0.00135292240025 54 | | | |
| 3.1.113895 | COLLEEN SCHWEITZER | ADDRESS REDACTED | | | XLM 0.475592944984203<br>ETH 23.6667251479 42<br>LINK 1264.56893809614<br>MATIC 9829.26069143 77<br>UNI 1.09369931743942<br>USDC 0.001287498959420 68 | | | |
| 3.1.113896 | COLLEEN SIMMONS | ADDRESS REDACTED | | | USDC 0.00015808505062 56 | | | |
| 3.1.113897 | COLLEEN SMITH | ADDRESS REDACTED | | | ETH 0.201897514529122 | | | |
| 3.1.113898 | COLLEEN SOLVEIG FROYSA | ADDRESS REDACTED | | | BTC 0.015316882141642 9<br>CEL 6.1368360915658 3 | | | |
| 3.1.113899 | COLLEEN STEFAN | ADDRESS REDACTED | | | AAVE 22.7815757181761<br>ADA 3.92433017401348<br>AVAX 22.8117600530696<br>BTC 0.00113053499754 09<br>COMP 3.02026576058358<br>DOT 176.265392078919<br>ETH 21.4256217512952<br>LINK 415.390283061732<br>LTC 0.0125160735240786<br>LUNC 18.8262968871879<br>MATIC 2143.70489091545<br>SNX 116.541732716524<br>SOL 15.2790434285197<br>SUSHI 0.09734487872607 8<br>UMA 44.91902909984653<br>UNI 259.131959608208<br>USDC 25.5574097179555<br>XTZ 255.969198006537 | | | |
| 3.1.113900 | COLLEEN SWEET | ADDRESS REDACTED | | | CEL 1.06074624053425 | | | |
| 3.1.113901 | COLLEEN SYNCHYSHYN | ADDRESS REDACTED | | | BTC 0.0196977900567248<br>CEL 17.8160182011347 | | | |
| 3.1.113902 | COLLEEN TAKEKO TANAKA | ADDRESS REDACTED | | | AAVE 14.2516868004428<br>AVAX 5.1173228742585 9<br>BAT 7.43738666979582<br>BCH 0.007116979668297<br>BNT 0.556240710125773<br>BTC 14.49930510979<br>CEL 1693.96841000899<br>COMP 0.00269244102131071<br>DASH 0.0541823859355854<br>DOT 0.603509394672141<br>EOS 0.131158613979188<br>ETC 0.074156377072 87<br>ETH 115.556083846769<br>KNC 0.074620133545 4369<br>LINK 2665.31136442341<br>LTC 0.016990023043677 3<br>LUNC 400.52633147319 3<br>MANA 342.876465364 35<br>MATIC 25014.2026348961<br>OMG 0.020286971074189 1<br>PAXG 0.000179466297159 65<br>SGB 232.476917429507<br>SNX 0.20251397321027 8<br>SOL 507.790359749563<br>UNI 0.261641618703721<br>USDC 558.705328285905<br>XLM 7.32315318664884<br>XRP 0.00000022072520317 3 | DOT 0.000000000013365718<br>MATIC 0.000000047723663687 | | |
| 3.1.113903 | COLLEEN TURNER | ADDRESS REDACTED | | | CEL 134.007874310325<br>LTC 7.713445 72<br>MCDAI 40 | | | |
| 3.1.113904 | COLLEEN VON DE BUR | ADDRESS REDACTED | | | BTC 0.000569474133858169<br>EOS 2.45557162761245<br>ETH 1.909855416028 95<br>LTC 0.00360884247373974<br>USDT ERC20 11.72330697679 3 | USDT ERC20 56.08 | | |
| 3.1.113905 | COLLEEN WEILER | ADDRESS REDACTED | | | BTC 0.000003348237137377<br>CEL 0.809023796597402<br>MCDAI 30 | | | |
| 3.1.113906 | COLLEEN WILLIAMS | ADDRESS REDACTED | | | BTC 0.329256026634038<br>CEL 276.398124706917<br>DOT 2.93<br>MATIC 3139.02262407 | | | |
| 3.1.113907 | COLLEN CHRISTIAN BOUDREAUX | ADDRESS REDACTED | | | ADA 0.403378881176603<br>BTC 0.000005876469575734<br>CEL 10.2019262055622<br>DOT 0.0718023859133 23<br>ETH 0.00307265372971312<br>XLM 36.2066642202173 | ADA 0.00000041938829974 5<br>BTC 0.00000003715681577 | | |
| 3.1.113908 | COLLEN DIXON | ADDRESS REDACTED | | | AAVE 0.294905973713537<br>BCH 0.00004739225006262<br>BTC 0.05668950559666 48<br>CEL 0.1176113393948669<br>DOT 10.935455682547 7<br>ETH 1.00153657042436<br>LTC 1.00639339583179<br>MANA 25.1088638493347<br>MATIC 100.737371580481<br>XLM 221.452760471189<br>XRP 98.733786066 6335 | | | |
| 3.1.113909 | COLLEN JUNE COSIN | ADDRESS REDACTED | | | CEL 0.0390321176491 79 | | | |
| 3.1.113910 | COLLETTE CONNER | ADDRESS REDACTED | | | BTC 0.00314148256357031 | | | |
| 3.1.113911 | COLLETTE NIENABER-NEL | ADDRESS REDACTED | | | ADA 118.16658773845 4 | | | |
| 3.1.113912 | COLLETTE REDMAN | ADDRESS REDACTED | | | BTC 0.00929146061217071<br>CEL 8.7367643598302 4 | | | |
| 3.1.113913 | COLLETTE WHITE | ADDRESS REDACTED | | | BTC 0.00118771646124843<br>DOT 937.8276592005 41<br>USDT ERC20 13361.893591 4617 | | | |
| 3.1.113914 | COLLIE SHYHEIM GRANT | ADDRESS REDACTED | | | ADA 0.00805749000013993<br>XLM 0.00444076081082517 | | | |
| 3.1.113915 | COLLIER O'CONNOR | ADDRESS REDACTED | | | BCH 0.000123596380952833<br>BTC 0.000001842213423664<br>CEL 1.14826521768337<br>USDC 0.00861230776044864<br>USDT ERC20 3.80053375967 86<br>ZEC 0.00007925847376985 5 | | | |
| 3.1.113916 | COLLIN ACKERMANS | ADDRESS REDACTED | | | BTC 0.000149383586140181<br>CEL 0.2087307922 76065<br>USDC 11.44745829996 23<br>USDT ERC20 0.00000060383473 7212 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.113917 | COLLIN AHERN | ADDRESS REDACTED | | | BTC 0.0000120436410583003<br>ETH 0.00011648745468818<br>USDC 12.7491390609951 | | | |
| 3.1.113918 | COLLIN ALEXANDER CHUBBFERTAL | ADDRESS REDACTED | | | BTC 0.0708333524070722 | | | |
| 3.1.113919 | COLLIN BARBER | ADDRESS REDACTED | | | BTC 0.00001731902706176<br>DOT 0.0000361010166236<br>ETH 0.00000078559935432<br>LINK 0.0025978777148409<br>MATIC 0.5441808972534204<br>SNX 0.0002144269506513138 | BTC 0.0000000232143943<br>DOT 0.0137313835391008<br>ETH 0.00056065855773926<br>SNX 0.067067439856983 | | |
| 3.1.113920 | COLLIN BAXTER | ADDRESS REDACTED | | | ADA 118.888630044466<br>BTC 0.00709065577271<br>ETH 0.10949329142585 | | | |
| 3.1.113921 | COLLIN BELT | ADDRESS REDACTED | | | ADA 188.3154952690631<br>BTC 0.0322308419486658<br>DOT 45.1930207639922<br>ETH 0.5698581072159294<br>MATIC 832.9785407005594<br>USDC 0.641545548369116 | | | |
| 3.1.113922 | COLLIN BENTON | ADDRESS REDACTED | | | BTC 0.074695730655172<br>ETH 0.305252838982733<br>GUSD 1.66997848845259<br>MATIC 201.203267779156<br>USDC 2.39849054570393 | | | |
| 3.1.113923 | COLLIN BOLTZ | ADDRESS REDACTED | | | BTC 0.00001412269863031362<br>ETH 1.54610698874514 | BTC 0.166529160342924 | | |
| 3.1.113924 | COLLIN BRANDON | ADDRESS REDACTED | | | BTC 0.00291050076827321<br>ETH 0.0383209111807358 | | | |
| 3.1.113925 | COLLIN BRITTAIN | ADDRESS REDACTED | | | BTC 4.36479081566569E-05 | | | |
| 3.1.113926 | COLLIN BROOKS | ADDRESS REDACTED | | | BTC 0.0000055937105178704 | | | |
| 3.1.113927 | COLLIN BROWN | ADDRESS REDACTED | | | BTC 0.000102121507337874<br>GUSD 1052.56986632893 | | | |
| 3.1.113928 | COLLIN BUSTAMANTE | ADDRESS REDACTED | | | BCH 0.0250559228826818<br>DASH 0.082452153071049494<br>SNX 2.61103087605518 | | | |
| 3.1.113929 | COLLIN CADMUS | ADDRESS REDACTED | | | ADA 9401.91247129222<br>BTC 2.57909809157247<br>DOT 1161.81084404468<br>ETH 62.6032249225577<br>GUSD 0.000119943557172473<br>SOL 111.071897757495<br>USDC 0.051555750055246 | GUSD 0.208517157264841<br>USDC 0.00342560690182733 | | |
| 3.1.113930 | COLLIN CAMPBELL | ADDRESS REDACTED | | | 1INCH 172.619687644972<br>BTC 1.18240830962264<br>ETH 17.9810585979315<br>MATIC 4058.26643536069 | | | |
| 3.1.113931 | COLLIN CASEY | ADDRESS REDACTED | | | BTC 0.00759882886643618<br>DOGE 180.270618541793<br>DOT 19.9260431925795<br>EOS 6.56482464243225<br>ETH 0.132873981086067<br>LINK 0.803899130563347<br>MANA 7.63202663730024<br>SOL 0.1820233157237771<br>XLM 111.282226591112<br>ZEC 0.00002137243912544 | | | |
| 3.1.113932 | COLLIN CHAN | ADDRESS REDACTED | | | BTC 0.2737390059590021 | | | |
| 3.1.113933 | COLLIN CHEUNG | ADDRESS REDACTED | | | CEL 1.06293309574<br>LTC 0.0529882169845876878 | | | |
| 3.1.113934 | COLLIN CHEW | ADDRESS REDACTED | | | ADA 256.389514579427<br>BTC 1.24685689175546<br>ETH 11.7572643853058<br>LINK 153.039348828741 | | | |
| 3.1.113935 | COLLIN CHEW | ADDRESS REDACTED | | | XRP 0.0741653531309111 | | | |
| 3.1.113936 | COLLIN CHIN | ADDRESS REDACTED | | | BTC 0.125456789833462 | | | |
| 3.1.113937 | COLLIN CLARK WATTS | ADDRESS REDACTED | | | CEL 20.0520752583465 | USDC 37.131<br>XLM 0.0530842 | | |
| 3.1.113938 | COLLIN CONE | ADDRESS REDACTED | | | BTC 0.418925802506303 | | | |
| 3.1.113939 | COLLIN CORLEY | ADDRESS REDACTED | | | AVAX 15.8647161083454<br>BTC 0.179743148833144<br>ETH 5.09648150701724<br>SOL 14.1873503346912<br>USDC 613.072040655844 | | | |
| 3.1.113940 | COLLIN CORTEZ | ADDRESS REDACTED | | | BTC 0.00003025938747094<br>ETH 0.00031843889323870<br>USDC 5.70892192739799 | BTC 0.00000000654399334<br>USDC 0.0000003325752508612 | BTC 0.00000000654993423<br>USDC 0.0000003225752508612 | |
| 3.1.113941 | COLLIN CROSKERY | ADDRESS REDACTED | | | BTC 0.18282993823545.2<br>DOT 2.07829206493656<br>ETH 1.17029955244457 | | | |
| 3.1.113942 | COLLIN CROWDER | ADDRESS REDACTED | | | BTC 0.00384368725882985<br>MATIC 154.696993167445<br>XLM 245.528959248356 | | | |
| 3.1.113943 | COLLIN DAVID PORTER | ADDRESS REDACTED | | | ADA 55.2872986546184<br>BTC 0.0111828378148264<br>ETH 0.559417627316104<br>LTC 0.56659826484756<br>MATIC 24.7828737903698<br>SOL 1.52758784150724<br>XLM 43.150742053615 | | | |
| 3.1.113944 | COLLIN DAVIS | ADDRESS REDACTED | | | ADA 3784.50310553888<br>BTC 0.0976270841144214<br>COMP 0.0738068691273814<br>ETH 2.29885131216131 | | | |
| 3.1.113945 | COLLIN DAVIS | ADDRESS REDACTED | | | AAVE 0.019180405345709<br>ETH 0.00000000724865781<br>LINK 0.705702315704537<br>LTC 0.00083535728347461<br>MANA 0.0238029437256177<br>USDC 0.00000206480471063 15<br>XLM 0.00000327621076906664 | LTC 0.00000000675411037<br>USDC 0.0157092954036611<br>XLM 0.1725774078826233 | | |
| 3.1.113946 | COLLIN DEBARBER | ADDRESS REDACTED | | | ADA 0.1309554103327727<br>BTC 0.00000079837643929 1<br>DOT 0.00089133683761591<br>ETC 0.000278850552638643<br>LINK 0.000556509467803173<br>LTC 0.00037567610243794<br>MATIC 0.23182876172406 09<br>SNX 0.00551449724400485<br>USDC 0.176936092980968 | | | |
| 3.1.113947 | COLLIN DEES | ADDRESS REDACTED | | | BTC 0.0316808117410781<br>ETH 0.48105706742347<br>LINK 91.714279090616 3 | | | |
| 3.1.113948 | COLLIN DENNIS CAMPBELL | ADDRESS REDACTED | | | CEL 0.047109438252674 7<br>ETH 0.00158165588065047 | | | |
| 3.1.113949 | COLLIN DOHERTY | ADDRESS REDACTED | | | BTC 0.3953015562274 21 | | | |
| 3.1.113950 | COLLIN DOUGHERTY | ADDRESS REDACTED | | | BTC 0.0011610756452 0808<br>GUSD 0.01873412526171<br>PAXG 0.00048224124939737 366<br>USDC 0.0049307154692082<br>USDT ERC20 0.0055677500134 6882 | | | |
| 3.1.113951 | COLLIN DUFFEY | ADDRESS REDACTED | | | MATIC 67.98418669255 91<br>SNX 70.16230509062 6 | | | |
| 3.1.113952 | COLLIN DUFFY | ADDRESS REDACTED | | | ETH 0.0000527646934619 19<br>LINK 0.025633593191848 95 | | | |
| 3.1.113953 | COLLIN DUNN | ADDRESS REDACTED | | | ADA 20.2725089465444 | | | |
| 3.1.113954 | COLLIN EHRET | ADDRESS REDACTED | | | BTC 0.000000793657920 095<br>XLM 0.416403171847 785 | | | |
| 3.1.113955 | COLLIN FERRY | ADDRESS REDACTED | | | BTC 0.207114426578 99<br>ETH 0.58973330487 6420 | | | |
| 3.1.113956 | COLLIN FORD | ADDRESS REDACTED | | | LINK 0.005952499158930 34 | | | |
| 3.1.113957 | COLLIN FRAMPTON | ADDRESS REDACTED | | | BTC 0.0000007243491773172<br>CEL 0.0081210187061638 3<br>ETH 0.0000032238993081266<br>LINK 0.005744187710694 41<br>USDC 0.002261139103838 702 | | | |
| 3.1.113958 | COLLIN GEE | ADDRESS REDACTED | | | BTC 0.0013009814890239 7<br>ETH 0.44350950709600 4 | | | |
| 3.1.113959 | COLLIN GENTNER | ADDRESS REDACTED | | | BTC 0.00045420275906706 1<br>ETH 0.019158223399416<br>LINK 548.314012097 74<br>MATIC 902.846310741519 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.113960 | COLLIN GENTNER | ADDRESS REDACTED | | | CEL 1.0829583721542 | | | |
| 3.1.113961 | COLLIN GROVES | ADDRESS REDACTED | | | 1INCH 0.119041975491158 | | | |
| | | | | | ADA 0.965720031384642 | | | |
| | | | | | BTC 0.00001829187088427 | | | |
| | | | | | DOT 0.00160975399388039 | | | |
| | | | | | ETH 0.000965900226694327 | | | |
| | | | | | LINK 0.0104541277711585 | | | |
| | | | | | MATIC 1.10964914591581 | | | |
| | | | | | SNX 0.336786476862968 | | | |
| 3.1.113962 | COLLIN GRUNDMEIER | ADDRESS REDACTED | | | ADA 206.198446885422 | | | |
| | | | | | BTC 0.00527873467520012 | | | |
| | | | | | LINK 0.0102389977104581 | | | |
| | | | | | MCDAI 42.3202039872959 | | | |
| | | | | | XLM 1036.82350907875 | | | |
| 3.1.113963 | COLLIN GUO LIN YEO | ADDRESS REDACTED | | | ADA 0.226150695494141 | | | |
| | | | | | BTC 5.85673465123999E-07 | | | |
| | | | | | ETH 0.000132397586227266 | | | |
| | | | | | GUSD 0.0319639809107663 | | | |
| | | | | | LINK 0.00824425255011996 | | | |
| | | | | | USDC 0.458960875306139 | | | |
| 3.1.113964 | COLLIN HARNESS | ADDRESS REDACTED | | | BTC 0.0000132218475S032 | | | |
| 3.1.113965 | COLLIN HARPER | ADDRESS REDACTED | | | CEL 1.09391957664403 | | | |
| | | | | | BTC 0.00000234876032786 | | | |
| | | | | | ETH 0.000400457790558968 | | | |
| | | | | | USDC 15.525331680399 | | | |
| 3.1.113966 | COLLIN HAYES | ADDRESS REDACTED | | | BTC 0.0000006530146294 16 | | | |
| | | | | | DOT 0.0342220875417592 | | | |
| | | | | | ETH 0.000003982630942294 | | | |
| 3.1.113967 | COLLIN HERMAN | ADDRESS REDACTED | | | ADA 1074.96704506061 | | | |
| | | | | | BTC 0.0100069048613493 | | | |
| | | | | | LTC 3.28018865188702 | | | |
| | | | | | USDC 246.188535371788 | | | |
| | | | | | XLM 165.193186598961 | | | |
| | | | | | XRP 93.809805 | | | |
| 3.1.113968 | COLLIN HIGH | ADDRESS REDACTED | | | BTC 0.00235051247529118 | | | |
| | | | | | USDC 9.67725027911599 | | | |
| 3.1.113969 | COLLIN HITTLE | ADDRESS REDACTED | | | BTC 0.0000045072845834836 | BTC 0.0000000042588921116 | | |
| | | | | | CEL 1.13063867527921 | | | |
| | | | | | SNX 115.236856449986 | | | |
| | | | | | ZRX 0.0544948588614866 | | | |
| 3.1.113970 | COLLIN HOLTON | ADDRESS REDACTED | | | BTC 0.0000068849957126981 | | | |
| | | | | | DOT 0.0285969845735527 | | | |
| | | | | | MATIC 106.350507603176 | | | |
| 3.1.113971 | COLLIN HORACE | ADDRESS REDACTED | | | ETH 0.000100061377908736 | | | |
| 3.1.113972 | COLLIN HORD | ADDRESS REDACTED | | | BTC 0.267268519075537 | BTC 0.00000035 | | |
| 3.1.113973 | COLLIN HUNT | ADDRESS REDACTED | | | ETH 0.0000002625965762SS | | | |
| | | | | | ADA 0.823975701347113 | | | |
| | | | | | BTC 0.000139758260439091 | | | |
| | | | | | ETH 0.00205442183808381 | | | |
| | | | | | LINK 0.0722540063059987 | | | |
| | | | | | LTC 0.00508919974112715 | | | |
| | | | | | SNX 0.0615639058746978 | | | |
| | | | | | UMA 0.00393674040144276 | | | |
| | | | | | UNI 0.00431427646959341 | | | |
| | | | | | USDC 886.365410348722 | | | |
| 3.1.113974 | COLLIN HUSTON | ADDRESS REDACTED | | | CEL 1.08693403802319 | | | |
| 3.1.113975 | COLLIN IRWIN | ADDRESS REDACTED | | | BTC 0.0000012749207917273 | | | |
| | | | | | CEL 1.09080059353909 | | | |
| | | | | | EOS 0.00089532609115B365 | | | |
| | | | | | MCDAI 0.00808477913755355 | | | |
| | | | | | USDC 0.00269343237109151 | | | |
| | | | | | XLM 0.0230750948083216 | | | |
| 3.1.113976 | COLLIN JAMES BRADLEY | ADDRESS REDACTED | | | AVAX 3.02037898514211 | | | |
| | | | | | BTC 0.130875303930687 | | | |
| | | | | | CEL 20.2281920704971 | | | |
| | | | | | DOT 11.1481423446623 | | | |
| | | | | | ETH 1.50418673342172 | | | |
| | | | | | LUNC 20019.4692392846 | | | |
| | | | | | MATIC 206.069064986733 | | | |
| | | | | | SOL 1.73749795318467 | | | |
| 3.1.113977 | COLLIN JAMES SCARLETT JR | ADDRESS REDACTED | | | USDC 0.00215349433436268 | | | |
| 3.1.113978 | COLLIN JONES | ADDRESS REDACTED | | | ADA 2055.61342806548 | | | |
| | | | | | BTC 0.209603646271339 | | | |
| | | | | | DOT 0.0291049244023643 | | | |
| | | | | | ETH 1.68974670349091 | | | |
| | | | | | LINK 6.93230516219855 | | | |
| | | | | | MANA 44.6230532999836 | | | |
| | | | | | MATIC 0.288085835195265 | | | |
| | | | | | OMG 8.01962177578389 | | | |
| | | | | | SGB 697.610667367079 | | | |
| | | | | | SNX 30.331883778370S | | | |
| | | | | | SOL 5.66747962772773 | | | |
| | | | | | XLM 2700.24063738712 | | | |
| 3.1.113979 | COLLIN JOSEPH ALFARO | ADDRESS REDACTED | | | BTC 0.0000091390443432 25 | | | |
| 3.1.113980 | COLLIN KLUSMAN CUSCE | ADDRESS REDACTED | | | AVAX 1.60080314020119 | | | |
| | | | | | USDC 54.3048289166184 | | | |
| 3.1.113981 | COLLIN KOMPLIN | ADDRESS REDACTED | | | CEL 1 | | | |
| 3.1.113982 | COLLIN KOSSE | ADDRESS REDACTED | | | ADA 9.91423958 14005 | | | |
| 3.1.113983 | COLLIN KOVACS | ADDRESS REDACTED | | | BTC 0.0000098480648019 81 | USDC 0.0000013912786 1558 | | |
| | | | | | USDC 0.0117297997891502 | | | |
| 3.1.113984 | COLLIN KUNNUTHOTTIYIL | ADDRESS REDACTED | | | BTC 0.0429312707S4592 | | | |
| | | | | | CEL 0.0207318278889534 | | | |
| | | | | | DOT 25.9795086304248 | | | |
| | | | | | ETH 0.631187099118186 | | | |
| 3.1.113985 | COLLIN LACROCE HART | ADDRESS REDACTED | | | BTC 0.00168053320028667 | BTC 4.76648196305957 | | |
| | | | | | ETH 0.00161693087390175 | CEL 66.9319080863295 | | |
| 3.1.113986 | COLLIN LAFLECHE | ADDRESS REDACTED | | | BTC 0.000189645614574846 | BTC 0.0000000042 13554661 | | |
| | | | | | CEL 1.351168527S3898 | | | |
| | | | | | ETH 0.0200927051819962 | | | |
| 3.1.113987 | COLLIN LATSKO | ADDRESS REDACTED | | | ADA 0.191543208292542 | | | |
| | | | | | BTC 0.0187392784963785 | | | |
| | | | | | LINK 0.0136961034559023 | | | |
| | | | | | MANA 82.6621901689341 | | | |
| | | | | | MATIC 123.086271127772 | | | |
| | | | | | SOL 1.00449283835951 | | | |
| | | | | | USDT ERC20 87.3825908934102 | | | |
| 3.1.113988 | COLLIN LEYDON | ADDRESS REDACTED | | | BTC 0.000726549749913121 | | | |
| 3.1.113989 | COLLIN LILIENSIEK | ADDRESS REDACTED | | | USDC 542.284844591871 | | | |
| | | | | | MANA 0.118403065251681 | | | |
| | | | | | MATIC 1.29560769918199 | | | |
| 3.1.113990 | COLLIN LIVELY | ADDRESS REDACTED | | | AAVE 3.7301421739 1387 | | | |
| | | | | | BTC 0.153716786472018 | | | |
| | | | | | ETH 1.778560663301321 | | | |
| | | | | | LINK 53.7802014338931 | | | |
| | | | | | UNI 64.9319842577505 | | | |
| | | | | | XLM 1209.22131201502 | | | |
| | | | | | ZRX 317.458811446731 | | | |
| 3.1.113991 | COLLIN LUND | ADDRESS REDACTED | | | BTC 0.0000017199665689S | BTC 0.00127148368296 11 | | |
| | | | | | USDC 0.770861368400616 | USDC 0.0058238485871656 2 | | |
| 3.1.113992 | COLLIN MALAND | ADDRESS REDACTED | | | CEL 1.09543798051898 | | | |
| 3.1.113993 | COLLIN MALONY | ADDRESS REDACTED | | | BTC 0.0000420694080624 52 | | | |
| | | | | | CEL 0.845691990113075 | | | |
| 3.1.113994 | COLLIN MATOLKA | ADDRESS REDACTED | | | BTC 0.000005347862204129 | | | |
| | | | | | ETH 0.0000677118549086 3 | | | |
| 3.1.113995 | COLLIN MCCLOUD | ADDRESS REDACTED | | | BTC 0.00000196263674388 68 | | | |
| | | | | | ETH 0.00002017263048525 7 | | | |
| 3.1.113996 | COLLIN MCCRACKEN | ADDRESS REDACTED | | | BTC 0.00000181708423355 7 | | | |
| | | | | | MATIC 0.293704450116395 | | | |
| | | | | | USDC 0.412504084241942 | | | |
| | | | | | XLM 0.459434952357194 | | | |
| 3.1.113997 | COLLIN MCDOWELL | ADDRESS REDACTED | | | BTC 0.01216381017465 74 | | | |
| | | | | | ETH 0.3196881218S5261 | | | |
| | | | | | XLM 1552.95680253406 | | | |
| 3.1.113998 | COLLIN MCDOWELL | ADDRESS REDACTED | | | USDC 0.00561342238613433 | | | |
| 3.1.113999 | COLLIN MCLAUGHLIN | ADDRESS REDACTED | | | ADA 118.597893427712 | | | |
| | | | | | BSV 0.0108862964595693 | | | |
| | | | | | BTC 0.000005411097492241 | | | |
| | | | | | ETH 0.0277015319421808 | | | |
| | | | | | PAX 259.418263396529 | | | |
| 3.1.114000 | COLLIN MCNICHOLL-CARTER | ADDRESS REDACTED | | | BTC 0.0916170978597 17 | | | |
| 3.1.114001 | COLLIN MESSENGER | ADDRESS REDACTED | | | DOT 3.13489172344202 | | | |
| | | | | | MATIC 46.89170448 22634 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.114002 | COLLIN MICHAEL UNDERWOOD | ADDRESS REDACTED | | | AAVE 1.6960671822492100000<br>ADA 673.7084489850065<br>BTC 0.2148293616755668<br>DOT 177.2236681927775<br>ETH 1.6270139085987700000<br>LINK 68.1942881152944<br>MATIC 365.0636691265255<br>USDC 12692.1556482203 | | | |
| 3.1.114003 | COLLIN MITCHELL | ADDRESS REDACTED | | | BTC 0.0511849200307776<br>CEL 87.9873039200176<br>ETH 0.5599248310842710000<br>USDC 1693.1250062663 | | | |
| 3.1.114004 | COLLIN MOELLER | ADDRESS REDACTED | | | BTC 0.0011099542838523500000 | | | |
| 3.1.114005 | COLLIN MOON | ADDRESS REDACTED | | | MATIC 91.2235879221021<br>BTC 0.0000174428989128400000 | | | |
| 3.1.114006 | COLLIN NG | ADDRESS REDACTED | | | USDC 0.0079780492722587800000<br>BCH 0.55051731 | | | |
| 3.1.114007 | COLLIN NICHOLAS KRIZMANICH | ADDRESS REDACTED | | | BTC 0.0111188743982970500000<br>CEL 6.6943488792123100000<br>AVAX 54.0245895071201<br>BTC 0.0002187664386767000000<br>ETH 0.0003956317910560000000<br>USDC 5.1040014610906500000<br>XLM 0.0308575871042889 | AVAX 7.2097130061780700000 | | |
| 3.1.114008 | COLLIN NORTON | ADDRESS REDACTED | | | USDC 54.6411076791748 | | | |
| 3.1.114009 | COLLIN O'BRIEN | ADDRESS REDACTED | | | USDC 214.0021781585500000 | | | |
| 3.1.114010 | COLLIN OSSANDER | ADDRESS REDACTED | | | BTC 0.0002542773029977700000 | BTC 0.0000000716675667800000 | | |
| 3.1.114011 | COLLIN OWNBEY | ADDRESS REDACTED | | | LTC 0.0000835991597634100000 | LTC 0.0000000961148233 | | |
| 3.1.114012 | COLLIN PERRY | ADDRESS REDACTED | | | BAT 0.0545174080465316 | | | |
| | | | | | BTC 0.0007868354992074090 | | BTC 0.0000000505010018668 | |
| 3.1.114013 | COLLIN PIXLEY | ADDRESS REDACTED | | | BTC 0.0000000036881450057<br>CEL 0.0011508629941906000<br>DASH 0.0000840262857114750000<br>ETH 0.0000001174302164250000<br>MCOA1 0.1068937135870280000<br>OMG 0.0002214089543087533<br>USDC 0.0539422803217552<br>XLM 0.8700299400935623<br>ZRX 0.0253000829852500000 | | | |
| 3.1.114014 | COLLIN POTTER | ADDRESS REDACTED | | Yes | AVAX 0.9972286846179570000<br>BTC 0.0000897469753425690000<br>DOT 6.6239509764636400000<br>ETH 0.0413125384879700000<br>KRP 26.11 | BTC 0.0000000201497030046<br>SOL 0.00013<br>USDC 6.289 | | BTC 0.1518983596677600000 |
| 3.1.114015 | COLLIN PRATT | ADDRESS REDACTED | | | ADA 6582.8612114228400000<br>AVAX 92.7407904544154<br>BTC 0.1686696793794590000<br>ETH 2.3943581532101700000 | AVAX 0.2990000000000000000 | | |
| 3.1.114016 | COLLIN RAUSCH | ADDRESS REDACTED | | | BTC 0.0001285659230884460000<br>COMP 0.0123810503744885500000<br>LINK 1.7648970617246400000<br>LTC 0.6430794570951160000 | | | |
| 3.1.114017 | COLLIN REAL | ADDRESS REDACTED | | | BTC 0.0000493469976531500000 | | | |
| 3.1.114018 | COLLIN REED ORTIZ | ADDRESS REDACTED | | | ADA 145.5496951279720000<br>BTC 0.2346378201431870000<br>CEL 863.3881618687450000<br>ETH 2.0534398016055380000<br>MATIC 45.3981902512644<br>USDC 329.7185964212020000 | | | |
| 3.1.114019 | COLLIN RICE | ADDRESS REDACTED | | | BTC 0.0005891895833113510000 | BTC 0.0000000027416590630000 | | |
| 3.1.114020 | COLLIN RODEFER | ADDRESS REDACTED | | | USDC 0.2480790039451560000<br>BAT 457.9415074224410000<br>DASH 2.1343107310388920000<br>UNI 35.9413760779862 | | | |
| 3.1.114021 | COLLIN RUSH | ADDRESS REDACTED | | | AVAX 0.0006353532559855120000<br>BCH 0.0001165289341955030000<br>BTC 5.6556983375829990-06<br>CEL 1.6069448042645000000<br>ETH 0.0000604098615730220000<br>LINK 0.1371212871655478<br>LTC 0.0002473376004535171<br>LUNC 0.0072977642270290100000<br>MATIC 0.9952237329120130000<br>MCOA1 31.7920453753868<br>SGB 3600.3510625716<br>SNX 0.0115057819647708<br>UNI 0.2240689693641140000<br>USDC 57.3994844802754<br>XRP 4.4762794471737400000 | | | |
| 3.1.114022 | COLLIN SALVESON | ADDRESS REDACTED | | | BTC 0.0004767239541262540000<br>ETH 0.0031131639316318054 | | | |
| 3.1.114023 | COLLIN SCHMIDT | ADDRESS REDACTED | | | CEL 1.0895135047327700000 | | | |
| 3.1.114024 | COLLIN SMITH | ADDRESS REDACTED | | | SNX 117.1280098654910000 | SNX 44 | | |
| 3.1.114025 | COLLIN STEMMERICH | ADDRESS REDACTED | | | BTC 0.0001341792602834480000<br>USDC 0.2814992078955120000 | | | |
| 3.1.114026 | COLLIN STOCKTON | ADDRESS REDACTED | | | DOT 0.4559805013939820000 | | | |
| 3.1.114027 | COLLIN SWOROS | ADDRESS REDACTED | | | BTC 0.0000380815130644645 | | | |
| 3.1.114028 | COLLIN TAN | ADDRESS REDACTED | | | CEL 81.1081984035567 | | | |
| 3.1.114029 | COLLIN TAY | ADDRESS REDACTED | | | GUSD 2.2238425387929700000 | | | |
| 3.1.114030 | COLLIN TEK | ADDRESS REDACTED | | | CEL 1.0798244226588900000 | | | |
| 3.1.114031 | COLLIN THORPE | ADDRESS REDACTED | | | BTC 0.1558443487684060000<br>CEL 109.5647457933212000<br>BTC 0.0067204611580014600000<br>CEL 2591.2620882187100000<br>DOT 29.6886492120247000000<br>ETH 0.0307550541160945<br>PAXG 0.0009981092112030199<br>USDC 1609.0694992805<br>USDT ERC20 0.4293607373043775 | | | |
| 3.1.114032 | COLLIN TRANG | ADDRESS REDACTED | | | BTC 0.0001769518582148 | | | |
| 3.1.114033 | COLLIN VOPAVA | ADDRESS REDACTED | | | ADA 0.0000383047590494720000<br>BTC 0.0020689709941521600000<br>CEL 10.6871870157448<br>DOT 10.6297511220768<br>EOS 127.3510063536010000<br>ETH 0.0013217125173152020000<br>LINK 10.6501309849337<br>MATIC 566.4074526402161<br>USDC 1025.1509611759700000<br>USDT ERC20 0.0002244723256491B2<br>XLM 0.0304357055781898 | USDT 09C20 0.0000008469672299B3 | | |
| 3.1.114034 | COLLIN WARD | ADDRESS REDACTED | | | USDC 1.0448768805982 | | | |
| 3.1.114035 | COLLIN WELLMAN | ADDRESS REDACTED | | | | BTC 0.0012181<br>USDC 30.728415 | | |
| 3.1.114036 | COLLIN WERSAL | ADDRESS REDACTED | | | ADA 0.4805839498014006<br>BTC 0.0000003473927009688<br>DOT 0.0021588870330372<br>ETH 0.0001455848806701390000<br>LINK 0.0471667285875166<br>MANA 0.0065345942722202<br>MATIC 0.0060285905915744<br>MCDAI 0.0644614729493248<br>UMA 0.1084002153624222 | | | |
| 3.1.114037 | COLLIN WIGGINS | ADDRESS REDACTED | | | BAT 0.0067374228557269<br>BTC 0.0000337713361176750000<br>CEL 0.0976186477776350000<br>ETH 0.0004584826462237400000<br>LINK 0.0018308575591287700000<br>OMX 0.6923687754850584 | | | |
| 3.1.114038 | COLLIN WING | ADDRESS REDACTED | | | BTC 0.0001263776525632390000<br>LINK 0.0825199743960959<br>USDC 0.0186811484155791 | | | |
| 3.1.114039 | COLLIN WOOD | ADDRESS REDACTED | | | XRP 4498.495383 | | | |
| 3.1.114040 | COLLIN WORTH | ADDRESS REDACTED | | | BTC 0.0000197483523162752 | BTC 0.0150764829906989 | | |
| 3.1.114041 | COLLIN ZHENG | ADDRESS REDACTED | | | BTC 0.0072218473664190000<br>BTC 0.1068385586933559<br>DOT 15.4002856995343<br>ETH 1.0531104438178200000<br>LINK 25.1441725130018<br>USDC 0.3232353718675533 | USDC 0.0000005662345026B3 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.114042 | COLLINS AGBONGHAMA | ADDRESS REDACTED | | | 1INCH 68.18674990207113 AAVE 0.0021071041856808 BAT 0.17925081461771 BTC 0.00000597089384985 COMP 0.00026372325422334 ETH 0.0000732708866168081 LINK 0.00106763554891227 LTC 0.00021654378139606 MATIC 118.14130685043S SNX 69.83462798347S4 UNI 0.01080685748380Z5 XRP 0.0023915567485873 ZRX 0.09419569676S695S | | | |
| 3.1.114043 | COLLINS AKINTADE | ADDRESS REDACTED | | | BTC 0.00000007216568329S MATIC 8.0386192334149S | | | |
| 3.1.114044 | COLLINS AKPAKA | ADDRESS REDACTED | | | BTC 0.00000000601449159S | | | |
| 3.1.114045 | COLLINS CHINWENWA | ADDRESS REDACTED | | | CEL 0.00733182657281976 | | | |
| 3.1.114046 | COLLINS EDUSEI | ADDRESS REDACTED | | | USDT ERC20 1.55010917331854 | | | |
| | | | | | BTC 0.01434760007828546 ETH 0.00004351917903669 | | | |
| 3.1.114047 | COLLINS EKEOCHA | ADDRESS REDACTED | | | GUSD 536.714543666551 CEL 0.26961562962836 XRP 58 | | | |
| 3.1.114048 | COLLINS ESOSA ODION | ADDRESS REDACTED | | | BTC 0.0002053S CEL 0.16330560447166 | | | |
| 3.1.114049 | COLLINS IKWUEGBU | ADDRESS REDACTED | | | DOT 0.02402972367704S3 | | | |
| 3.1.114050 | COLLINS KINDZEKA KE-AFOON | ADDRESS REDACTED | | | BTC 0.00019097815949092 | | | |
| 3.1.114051 | COLLINS LANGAT | ADDRESS REDACTED | | | CEL 1.06869711068248 | | | |
| 3.1.114052 | COLLINS MBITHI | ADDRESS REDACTED | | | BTC 0.01289762486S7214 ETH 0.89763903415403S | | | |
| 3.1.114053 | COLLINS NKWENTI | ADDRESS REDACTED | | | ETH 0.08926028853388S | | | |
| | | | | | BTC 0.0000000003667923S12 CEL 0.67861851245S126 | | | |
| 3.1.114054 | COLLINS OHEREIN | ADDRESS REDACTED | | | BTC 0.00000057006229209Z CEL 0.1223797825055S12 ETH 0.0002381301156471Z9 ETH 1.046804554156590-0S LINK 0.0013927585029337 LTC 0.0003151778109244Z1 USDT ERC20 3026.16.5725637 XRP 0.00643206488867S5 | | | |
| 3.1.114055 | COLLINS OKAKWU | ADDRESS REDACTED | | | BTC 0.0000074148502626Z ETH 0.00014637358179939 | | | |
| 3.1.114056 | COLLINS OPPONG | ADDRESS REDACTED | | | BTC 0.00000860845442224S | | | |
| 3.1.114057 | COLLOMBAT DAMIEN | ADDRESS REDACTED | | | BTC 0.000011100630239604 CEL 0.03567122151783S8 DASH 0.0002705519986446S ETH 0.00004466870210928 LTC 0.0001449111219906Z6 USDC 7.53080683411275 | | | |
| 3.1.114058 | COLM BRADY | ADDRESS REDACTED | | | BTC 0.190827787155965 CEL 193.31443751716 DOT 15.531 ETH 0.98375 MATIC 1257.18875438 SOL 4.05543607395288 | | | |
| 3.1.114059 | COLM BRUCE DU VE | ADDRESS REDACTED | | Yes | AAVE 47.0539333332872 BCH 0.0001618563127870S7 BSV 0.15928277834667S BTC 0.02449548745399S8 CEL 317.27876486268S DOT 1885.65530424816 EOS 0.0605602826262217 ETH 7.089341131408S7 LINK 0.0029555690090243S74 LTC 0.00036899290665055 MATIC 10887.8443836911 OMG 0.015615637959980S4 SGB 15.491190591361S UNI 71.20966651586S USDC 0.5200808677663S74 USDT ERC20 2.6118451401042S8 XLM 1196.85761817588 XRP 0.05689288177S82S3 | | | BTC 0.9730784603268 |
| 3.1.114060 | COLM CONSIDINE | ADDRESS REDACTED | | | BCH 0.76881351091977 BTC 4.39083737623099I-05 CEL 51.95115755270993 LTC 0.0000000038788796602 XLM 31.25945542467S5 | | | |
| 3.1.114061 | COLM DALY | ADDRESS REDACTED | | | ADA 655.462268 BTC 0.60189936096187S CEL 551.97613687SS57 ETH 1.4468251271S9 MATIC 676.54070702172S8 SNX 100.82745S01 UNI 19.9179412 USDC 236.0231169 | | | |
| 3.1.114062 | COLM DOYLE | ADDRESS REDACTED | | | CEL 27.8398051510764 ETH 0.389 | | | |
| 3.1.114063 | COLM DUCKER | ADDRESS REDACTED | | | BTC 0.00001396866100091 | | | |
| 3.1.114064 | COLM DUNNE | ADDRESS REDACTED | | | CEL 1.95403871227262 | | | |
| 3.1.114065 | COLM DURNIN | ADDRESS REDACTED | | | ETH 0.0265030038509001 USDC 165.185803 | | | |
| 3.1.114066 | COLM FINN | ADDRESS REDACTED | | | CEL 6.60901891215541 XRP 460.7S | | | |
| | | | | | BTC 0.000000001466006292 CEL 1.73905884612399 | | | |
| 3.1.114067 | COLM FORD | ADDRESS REDACTED | | | AAVE 0.006521157312484I3 AVAX 0.0123886385106612 BTC 0.35741404636770S DOT 0.11862377147859I4 ETH 0.000086285970790674 LINK 1.37241275286342 MANA 0.01556930299802898 MATIC 7.13437867975988 SNX 0.00066277768784305I3 UMA 0.0652474066755566 UNI 5.83895601978549E-0S USDC 1.08859798107147 | DOT 0.1153266120425I9 LINK 0.0271 | | |
| 3.1.114068 | COLM KILMURRAY | ADDRESS REDACTED | | | BTC 0.05308999792686678 CEL 11.33927627619 | | | |
| 3.1.114069 | COLM MCCAY | ADDRESS REDACTED | | | CEL 128.72261056904I | | | |
| 3.1.114070 | COLM MCGOWAN | ADDRESS REDACTED | | | ADA 301.88062075421Z BTC 0.04032693622166137 ETH 0.7235188253867S5 | | | |
| 3.1.114071 | COLM MOLONEY | ADDRESS REDACTED | | | BTC 0.101468403881644 ETH 0.75147323141230S USDC 0.393025718809S6 | | | |
| 3.1.114072 | COLM MOORE | ADDRESS REDACTED | | | BTC 0.00100877214543787 | | | |
| 3.1.114073 | COLM NOLAN | ADDRESS REDACTED | | | BTC 0.00000362066391478S | | | |
| 3.1.114074 | COLM O'ROURKE | ADDRESS REDACTED | | | CEL 2.98643877525131 BTC 0.0000001474768205494 | | | |
| | | | | | ETH 0.00060959579103287I UNI 0.022429809408376S | | | |
| 3.1.114075 | COLM QUISH | ADDRESS REDACTED | | | BTC 0.0015991428860274S USDC 2.10364671697141 | | | |
| 3.1.114076 | COLM REYNOLDS | ADDRESS REDACTED | | | BTC 0.29080550286041I7 CEL 608.62792420099 ETH 1.73860113198041 LINK 71.4423479764198 LTC 5.12668234 USDT ERC20 49.973215 | | | |
| 3.1.114077 | COLM SCANNELL | ADDRESS REDACTED | | | CEL 55.757S305763211 | | | |
| 3.1.114078 | COLM SHARKEY | ADDRESS REDACTED | | | BTC 0.0464618282002315 CEL 40.1636889108749 DOT 14.0641835832189 ETH 0.119931974436069 LINK 32.50815883618018 LTC 0.436499116Z4012 LUNC 39.72602675433I3 MATIC S14.5844158390S | | | |
| 3.1.114079 | COLM SHEEHAN | ADDRESS REDACTED | | | CEL 0.55747350142372S | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.114080 | COLM TARMEY | ADDRESS REDACTED | | | ADA 0.307308737506764 BTC 0.000221095282538914 CEL 4.71138713906338 ETH 0.00252092438898096 | | | |
| 3.1.114081 | COLMAN CREEDON | ADDRESS REDACTED | | | BTC 0.000161811241096404 CEL 0.0224776654133619 ETH 0.0583136014652389 LTC 0.000128913416690666 USDC 0.143732725267129 XLM 0.000002910929362 | | | |
| 3.1.114082 | COLMAN JOHN REGAN | ADDRESS REDACTED | | | BTC 0.000479480153223621 | | | |
| 3.1.114083 | COLMAN KEANE ANAK CHAMBERLIN | ADDRESS REDACTED | | | BTC 0.0382919314001752 ETH 0.139303625209939 XRP 1009.55542817779 | | | |
| 3.1.114084 | COLMAN MBUYA | ADDRESS REDACTED | | | USDC 2139.12891408003 | | | |
| 3.1.114085 | COLMAN NOLAN | ADDRESS REDACTED | | | ETH 0.0007691201808751 23 MATIC 785.832377190388 XRP 3910.96266478587 | | | |
| 3.1.114086 | COLMAN TAUNTON | ADDRESS REDACTED | | | ETH 0.0000408724572059 | | | |
| 3.1.114087 | COLMEN TSE | ADDRESS REDACTED | | | XRP 100 BTC 0.01739796620557 81 ETH 1.5589419151513 USDC 27228.1998393232 | | | |
| 3.1.114088 | COLO SON | ADDRESS REDACTED | | | BTC 0.00104421224337862 | | | |
| 3.1.114089 | COLOLILLO AM | ADDRESS REDACTED | | | ADA 72.334752635392 5 BTC 0.0167071507292497 CEL 12.4612405911042 DOT 0.00204565392192 SOL 0.914218887527284 | | | |
| 3.1.114090 | COLOMBIA UGOLINI | ADDRESS REDACTED | | | BTC 0.001374683822720 77 USDC 406.74743526833 | | | |
| 3.1.114091 | COLOMBIAN TROUBLE | ADDRESS REDACTED | | | BTC 0.001317778440785 39 CEL 1.22796870672874 | | | |
| 3.1.114092 | COLONEL SWAN JR | ADDRESS REDACTED | | | BTC 0.000002510642915407 | | | |
| 3.1.114093 | COLPAERT KEVIN | ADDRESS REDACTED | | | BTC 0.00012045600980202 CEL 0.289330829266599 ETH 0.0008247494944546939 MATIC 0.311134241268045 | | | |
| 3.1.114094 | COLQUITT DAVIS | ADDRESS REDACTED | | | CEL 1.06189418515116 | | | |
| 3.1.114095 | COLRIDGE CHESTNUT | ADDRESS REDACTED | | | USDC 0.508391150239727 | | | |
| 3.1.114096 | COLSON ARMACOST | ADDRESS REDACTED | | | ADA 0.664172576164 12921 AVAX 0.00920349125341623 DOT 0.00110583852523408 ETH 3.26394884616999E-07 SOL 0.005122596146055482 | AVAX 0.0000001098986668601 SOL 0.00000050566678770828 | | |
| 3.1.114097 | COLSON GRIFFITH | ADDRESS REDACTED | | | BTC 2.149048785020044 USDC 22.55229252990013 | | | |
| 3.1.114098 | COLSON JERRED | ADDRESS REDACTED | | | BTC 0.01167100045221902 USDC 19699.00204551645 | | BTC 0.00002554 | |
| 3.1.114099 | COLSON SKUR | ADDRESS REDACTED | | | DOT 2.436998613069337 | | | |
| 3.1.114100 | COLT BRANDON BROWN | ADDRESS REDACTED | | | BTC 0.004533480901987 12 ETC 1.13733666856608 ETH 0.539113527831286 LTC 2.28189152687655 | ETH 0.6744285367319014 | | |
| 3.1.114101 | COLT LYNN | ADDRESS REDACTED | | | MATIC 89.2202110307451 | | | |
| 3.1.114102 | COLT MURPHY | ADDRESS REDACTED | | | ETH 0.0106644606877 4 | | | |
| 3.1.114103 | COLT PATTERSON | ADDRESS REDACTED | | | BTC 0.0231822660323189 ETH 0.00218485938850225 | | | |
| 3.1.114104 | COLT REPLOGLE | ADDRESS REDACTED | | | AAVE 0.010675991707 2835 BTC 0.0104053560579392 CEL 11.9570597305 2794 ETH 0.00276043165222728 LINK 0.0548430619243203 LTC 0.00522720319763871 SNX 0.910857533188992 ZEC 0.04849965382849 68 | BTC 0.00262047 | | |
| 3.1.114105 | COLT RHOADS | ADDRESS REDACTED | | | ETH 0.00187768474265796 | | | |
| 3.1.114106 | COLT SKILLING | ADDRESS REDACTED | | | CEL 1.06468169176089 | | | |
| 3.1.114107 | COLTEN BEARD | ADDRESS REDACTED | | | BTC 0.0272935798432754 ETH 0.1010761506181 77 | | | |
| 3.1.114108 | COLTEN BOND | ADDRESS REDACTED | | | ADA 297.805226316317 BTC 0.0298340578810 94 MATIC 374.18349485541 | | | |
| 3.1.114109 | COLTEN BROOKS | ADDRESS REDACTED | | | MATIC 681.910861572008 | | | |
| 3.1.114110 | COLTEN ECHAVE | ADDRESS REDACTED | | | ADA 3.98746528989889 BTC 0.00000293036728 4276 ETH 0.0000269175923784 GUSD 0.358160892623308 USDC 1.32425094060903 | | | |
| 3.1.114111 | COLTEN HUDSON | ADDRESS REDACTED | | | ADA 516.959226276408 ETH 0.000623717434854587 MATIC 0.72660715489132 7 SNX 0.039393176056238 | | | |
| 3.1.114112 | COLTEN L HICKS | ADDRESS REDACTED | | | ADA 0.0542129720827 37 BTC 0.000176578772983932 ETH 0.00301815185190334 LINK 0.036943191885741 7 LTC 0.00008871726128867 SGB 761.061263850361 SNX 0.312929568229 16 USDC 3.05253953957456 XRP 0.00000551453697 2728 | BTC 0.00000010105363524 USDC 0.00000052030802794 | | |
| 3.1.114113 | COLTEN MORRELL | ADDRESS REDACTED | | | BTC 0.00002011531676705 8 ETH 0.000378663774379 85 LTC 0.00036354115235025 | | | |
| 3.1.114114 | COLTEN SCHAERRER | ADDRESS REDACTED | | | XLM 0.01756193018357896 | | | |
| 3.1.114115 | COLTEN SCHELKE | ADDRESS REDACTED | | | BTC 0.0543386294641823 CEL 23.7832071727073 ETH 0.099811674700042 LTC 0.000000027469772 27 | | | |
| 3.1.114116 | COLTEN SPERRY | ADDRESS REDACTED | | | BCH 0.00037105905367059 8 | | | |
| 3.1.114117 | COLTEN STEWART | ADDRESS REDACTED | | | ADA 1.32921012100833 BTC 0.00084247899857629 ETH 1.04173390096041 MATIC 749.863540739296 USDC 10466.9033714643 | | | |
| 3.1.114118 | COLTEN WALKER | ADDRESS REDACTED | | | LTC 0.000143966109811925 XLM 0.0374277377991812 | | | |
| 3.1.114119 | COLTER FAIRMAN | ADDRESS REDACTED | | | CEL 101.382054904876 ETH 0.0526254615709878 LINK 293.759000668904 UNI 8.465726746561 45 | | | |
| 3.1.114120 | COLTER FRETWELL | ADDRESS REDACTED | | | BTC 0.0631612671763445 USDC 10.1885926095277 | BTC 0.00316912 | | |
| 3.1.114121 | COLTER JAMES | ADDRESS REDACTED | | | BTC 0.00017603245089925 MATIC 0.731577171435518 MCDAI 0.254276168971809 | | | |
| 3.1.114122 | COLTER MAUPIN | ADDRESS REDACTED | | | BTC 0.00197355832254993 CEL 45.9436453435085 DASH 1.05472836850546 ETH 1.36315030561365 XRP 2132.49988874764 | | | |
| 3.1.114123 | COLTER SONNEVILLE | ADDRESS REDACTED | | | BAT 317.465379794285 BTC 0.125391561030003 ETH 0.886164520269641 LTC 0.41555258965102 2 MATIC 385.96871873686 3 SNX 8.88043517173847 | | | |
| 3.1.114124 | COLTER TUCKER | ADDRESS REDACTED | | | BTC 0.0000272728478 8747 ETH 0.00136779259593456 LINK 0.01311782670892 22 USDC 5592.96747661419 | | | |
| 3.1.114125 | COLTIN TYLER CHATAIN | ADDRESS REDACTED | | | AVAX 0.00270000551727836 BTC 0.0511512410567289 ETH 0.113785737513388 | | | |
| 3.1.114126 | COLTON AKERS | ADDRESS REDACTED | | | ADA 18.6076279136743 BTC 0.00769548889075635 ETH 0.0647736168764348 | BTC 0.00043123 | | |
| 3.1.114127 | COLTON ALLEN OTTLEY | ADDRESS REDACTED | | | BTC 0.103035363835037 ETH 3.38414462597396 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.114128 | COLTON BELL | ADDRESS REDACTED | | | CEL 0.841797055923524<br>DOT 1.2865661713<br>ETH 0.00184061<br>SOL 1.078251261282487<br>XRP 62.039163 | | | |
| 3.1.114129 | COLTON BIEKER | ADDRESS REDACTED | | | BTC 0.073006604923643<br>DOT 1.1090084902976<br>USDT ERC20 0.624748673825483 | | | |
| 3.1.114130 | COLTON BLEVINS | ADDRESS REDACTED | | | ADA 68.2444926960874<br>BTC 0.11904730045001<br>DOT 4.25022528673503<br>ETH 1.21264231406196<br>USDT ERC20 18.1555347586495<br>XRP 244.83 | | USDT ERC20 0.00000050428793233 | |
| 3.1.114131 | COLTON BOYDSTUN | ADDRESS REDACTED | | | BTC 0.012878977437016<br>ETH 0.000764021731028<br>LTC 1.047278019035<br>25 | | | |
| 3.1.114132 | COLTON CAMERON | ADDRESS REDACTED | | | BTC 0.000005894819135506<br>ETH 0.000953937233941643<br>LINK 0.00264560107482145<br>LTC 0.000219786002192755 | | | |
| 3.1.114133 | COLTON CARUSO | ADDRESS REDACTED | | | AAVE 0.000259511810355792<br>BTC 3.58360523208279E-05<br>ETH 0.00054129478471690<br>LINK 0.0047083131267636 | AAVE 0.000957552643029251<br>BTC 0.00000000204145373<br>LINK 0.01748302640493319 | | |
| 3.1.114134 | COLTON CHOMA | ADDRESS REDACTED | | | BTC 0.087967388174962<br>ETH 0.000286350324424881<br>LINK 13.7112609105817<br>USDC 5594.02500974632 | | | |
| 3.1.114135 | COLTON CHURA | ADDRESS REDACTED | | | CEL 0.066964252765105<br>PAX 0.366847838177426 | | | |
| 3.1.114136 | COLTON CHYNOWETH | ADDRESS REDACTED | | | BTC 0.000002912327390099<br>CEL 2.03071466424702<br>ETH 0.000118171431196974 | | | |
| 3.1.114137 | COLTON COLLINS | ADDRESS REDACTED | | | MATIC 25.9346994661594 | | | |
| 3.1.114138 | COLTON CONELL | ADDRESS REDACTED | | | BTC 0.005108064538142B<br>CEL 1.14185497778879<br>ETH 0.0131409201294956<br>LTC 0.026328605745712<br>USDC 87.7677466960044 | BTC 0.0021165503278194 | | |
| 3.1.114139 | COLTON COX | ADDRESS REDACTED | | | ADA 388.410259434789<br>BTC 0.046390013201382<br>ETH 0.191617302186455<br>USDC 152.107568342878 | | | |
| 3.1.114140 | COLTON CRUSE | ADDRESS REDACTED | | | BTC 0.00123247135154385<br>USDC 1090.86385753216 | | | |
| 3.1.114141 | COLTON CULLEN | ADDRESS REDACTED | | | ADA 0.730001754959714<br>BTC 0.000000079135403699<br>DOT 0.000990243001752 93<br>ETH 0.00000786334117059 | ADA 0.000000388266846822 | | |
| 3.1.114142 | COLTON DAKIN | ADDRESS REDACTED | | | BAT 688.635332471 65<br>BTC 0.038083592 0448<br>DASH 0.657547012743247<br>ETC 10.525615228372<br>ETH 0.937001520038112<br>LTC 5.16315372549 63<br>OMG 30.3933453266446<br>XLM 2159.21476501688<br>XRP 637.6<br>ZRX 131.057055849657 | | | |
| 3.1.114143 | COLTON DILLION | ADDRESS REDACTED | | | BTC 0.000498454513683952 | | | |
| 3.1.114144 | COLTON EICKER | ADDRESS REDACTED | | | ADA 0.000088101011627207<br>BUSD 10.7816033435731 | | | |
| 3.1.114145 | COLTON ELLISON GALLANT | ADDRESS REDACTED | | Yes | AAVE 0.00505315876788999<br>BTC 0.59697548175408<br>DOT 49.6183329222935<br>ETH 4.98957970312198<br>SOL 0.1578523244545986<br>USDC 2044.89524039624 | SOL 139.161747278412<br>USDC 2.148 | | BTC 0.215534606676018 |
| 3.1.114146 | COLTON FERRIER | ADDRESS REDACTED | | | ETH 0.00143044171610223 | | | |
| 3.1.114147 | COLTON FICKEN | ADDRESS REDACTED | | | ETH 0.001315326884905055 | | | |
| 3.1.114148 | COLTON FULLER | ADDRESS REDACTED | | | AAVE 0.001365069574R142<br>BTC 0.000377488166618273<br>LINK 0.034762703805155<br>MATIC 0.362661956887643<br>SNX 19.0437249043267<br>XLM 31.1114870693875 | | | |
| 3.1.114149 | COLTON GARET CROSS | ADDRESS REDACTED | | | BTC 0.11984150316309 9<br>ETH 1.70134833553881 | | | |
| 3.1.114150 | COLTON GASKILL | ADDRESS REDACTED | | | BTC 0.0000015995210693 1<br>DOT 0.0101625960379226<br>MATIC 0.0029025441981752 5 | | | |
| 3.1.114151 | COLTON GONZALEZ | ADDRESS REDACTED | | | BAT 108.539773446614<br>BTC 0.000010334080259417<br>ETH 0.00022737734702219 1<br>LINK 43.5794164825558<br>LTC 0.00377117707217333<br>USDT ERC20 11.80330871774<br>XLM 164.4296459571 6 | | | |
| 3.1.114152 | COLTON GOODMAN | ADDRESS REDACTED | | | DOT 1.04606439079788 | | | |
| 3.1.114153 | COLTON GREEN | ADDRESS REDACTED | | | ADA 6189.80372222643<br>BTC 0.852715410283177<br>DOT 126.27162099747<br>ETH 17.1833314554392<br>MATIC 1291.14670348693<br>SNX 2103.55048334394<br>SOL 10.318963296469<br>USDC 21082.3562345922<br>USDT ERC20 6936.75064053346 | BTC 0.0070261328960 7338 | | |
| 3.1.114154 | COLTON GREENBERG | ADDRESS REDACTED | | | BTC 0.0000011670797564 97<br>CEL 1.15292262282682<br>ETH 0.000063778727634914<br>LTC 0.00011150916875131 4<br>OMG 1.31522797048734<br>XLM 50.8143605332933<br>ZRX 1.80472203874912 | | | |
| 3.1.114155 | COLTON HARTILL | ADDRESS REDACTED | | | BTC 0.000207788008684 54 | | | |
| 3.1.114156 | COLTON HINZ | ADDRESS REDACTED | | | AVAX 0.000290008890272959<br>BCH 0.000937182033684803<br>BTC 0.00009918612858846<br>ETH 0.00184624597132449<br>LINK 0.00686322219366187<br>LTC 0.00397043074796877<br>MATIC 0.035789010245401<br>USDC 0.00204561403453993 | AVAX 0.27121025185975 8<br>BCH 0.000005385156414 66<br>BTC 0.00000007254422691 39<br>ETH 0.00000083929867635 6<br>LINK 0.000000004699436270 56<br>LTC 0.0000000745553164 14<br>MATIC 26.647812263315 | | |
| 3.1.114157 | COLTON HUFFMAN | ADDRESS REDACTED | | | ADA 0.0154185030879795<br>BTC 0.000009291885609374<br>DOT 5.25163324414981<br>ETH 0.82225704912683 8<br>LINK 0.000161290672736 74<br>MATIC 163.763440214665<br>SOL 5.63707575374511 | | | |
| 3.1.114158 | COLTON HUNTER | ADDRESS REDACTED | | | BTC 0.00000197066494784 3<br>CEL 1.3045109027843<br>ETH 0.0000109051477051 32 | | | |
| 3.1.114159 | COLTON INMAING | ADDRESS REDACTED | | | BTC 0.00000349361055315 5 | BTC 0.0000000018 7329062 8 | | |
| 3.1.114160 | COLTON JOHNSTON | ADDRESS REDACTED | | | BTC 0.001095 7995205929<br>CEL 0.484951533233734<br>ETH 0.0163278565816334<br>USDC 0.0314176890296713 | | | |
| 3.1.114161 | COLTON JOSIAH ELDRED | ADDRESS REDACTED | | | ETH 0.00163488623329326 | | | |
| 3.1.114162 | COLTON KAISER | ADDRESS REDACTED | | | BAT 0.020771464002456B3<br>BCH 3.805198554088 16<br>BTC 0.139647426258327<br>ETH 10.6147689936186<br>LTC 0.002198588516286R9<br>USDC 64293.72078891 67<br>XLM 0.137279726171227 | BTC 0.02166404 | | |
| 3.1.114163 | COLTON KAMMERER | ADDRESS REDACTED | | | ADA 19.529948295383B<br>ETH 0.147611559139196 | | | |
| 3.1.114164 | COLTON KNITTIG | ADDRESS REDACTED | | | GUSD 0.0122330229310716 | | | |

Debtor Name: Celsius Network LLC

Non-Priority Unsecured Retail Customer Claims

Case Number: 22-10964

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.114165 | COLTON KOTLARZ | ADDRESS REDACTED | | | AAVE 0.233317092877743<br>ADA 71.744528729426X<br>BTC 0.005980284863010X4<br>ETH 0.046218966158149X8<br>MATIC 94.556290681964X1 | | | |
| 3.1.114166 | COLTON KREBS | ADDRESS REDACTED | | | ADA 1733.71885675684<br>BTC 0.00266535399402027<br>DOGE 281.260054833132<br>ETH 17.9328727435378<br>KLM 145.080682550292 | | | |
| 3.1.114167 | COLTON LANKFORD | ADDRESS REDACTED | | | BTC 0.612308713438698<br>ETH 14.888848626340X8<br>UNI 0.270521014467921 | | | |
| 3.1.114168 | COLTON LEVI SMITH | ADDRESS REDACTED | | | ETH 0.00150086050818419 | | | |
| 3.1.114169 | COLTON LINDAMAN | ADDRESS REDACTED | | | BTC 0.013197716879226X | | | |
| 3.1.114170 | COLTON MACALUSO | ADDRESS REDACTED | | | ETH 0.00051859619797X4 | | | |
| 3.1.114171 | COLTON MACKENZIE MUHLETHALER | ADDRESS REDACTED | | | BTC 0.02828967935718X3<br>ETH 9.24998965531373X6 | | | |
| 3.1.114172 | COLTON MANDEL | ADDRESS REDACTED | | | ADA 19.2143597673772<br>BTC 0.00482870185752092<br>ETH 0.374503971723834 | | | |
| 3.1.114173 | COLTON MANTON | ADDRESS REDACTED | | | BTC 0.00004771783742094<br>DOT 0.00862967329067905<br>ETH 0.00001419938127491<br>LINK 0.002274482531115392<br>MATIC 9.97619 | | | |
| 3.1.114174 | COLTON MCCONNAHA | ADDRESS REDACTED | | | ADA 150.99674537039<br>BNB 0.271857779611996<br>BTC 0.030577011341768X2<br>CEL 33.009371451359X1<br>ETH 0.467823687476649X9<br>XRP 444.390665382743<br>ETH 0.00148657295889346 | | | |
| 3.1.114175 | COLTON MCLAUGHLIN | ADDRESS REDACTED | | | AVAX 1.506516002957X59<br>BTC 0.00223924630611936<br>DOT 6.831540433086X1<br>ETH 2.09995689115065<br>MATIC 79.54729627962X2<br>SNX 26.445369596673X<br>SOL 1.236679640677X36<br>USDC 11620.847058111X8 | | | |
| 3.1.114176 | COLTON MICHAEL TONEY | ADDRESS REDACTED | | | USDC 51.1168322669634<br>USDT ERC20 102.288928479798 | | | |
| 3.1.114177 | COLTON MICHAELSEN | ADDRESS REDACTED | | | BTC 0.00173778013828176 | | | |
| 3.1.114178 | COLTON MOCK | ADDRESS REDACTED | | | ETH 0.00001611493816608X2 | | | |
| 3.1.114179 | COLTON MORRIS | ADDRESS REDACTED | | | XRP 0.020242623744404X1 | | | |
| 3.1.114180 | COLTON N BAILEY | ADDRESS REDACTED | | | BTC 1.00827430982572<br>ETH 1.51586354595768 | | | |
| 3.1.114181 | COLTON NEAL BURKE | ADDRESS REDACTED | | | BTC 0.009968785508140X79<br>ETH 0.00168770778742342 | | | |
| 3.1.114182 | COLTON OGDEN | ADDRESS REDACTED | | | USDC 1.38196818448229 | | | |
| 3.1.114183 | COLTON ORVIS | ADDRESS REDACTED | | | ETC 24.403737358166<br>ETH 0.077015518869098X8<br>MATIC 184.928977707X25 | | | |
| 3.1.114184 | COLTON OTTO | ADDRESS REDACTED | | | ADA 260.4479374913<br>BTC 0.0261777456449757 | | | |
| 3.1.114185 | COLTON PODVOREC | ADDRESS REDACTED | | | CEL 1.15116897253898<br>SGB 403.663371904054<br>XRP 2640.519247971X67<br>ZRX 1009.49173315085 | | | |
| 3.1.114186 | COLTON PRIVITT | ADDRESS REDACTED | | | BTC 0.289315140022808<br>CEL 1.22900736887353<br>ETH 0.322579779080X178<br>LTC 0.00027767290892676X2 | ETH 0.99852649 | | |
| 3.1.114187 | COLTON PRONDZINSKI | ADDRESS REDACTED | | | CEL 1.05972916072903 | | | |
| 3.1.114188 | COLTON PULASKI | ADDRESS REDACTED | | | BTC 0.0126669432938252X | | | |
| 3.1.114189 | COLTON PURVIN | ADDRESS REDACTED | | | KLM 35.1534930651271<br>BTC 0.00001890567887041<br>MATIC 0.01419457469447X72<br>USDC 1.91291389801121<br>USDT ERC20 42.665875508104 | | | |
| 3.1.114190 | COLTON RHODES | ADDRESS REDACTED | | | ADA 7342.37163942X9<br>DOT 326.661703294855<br>LINK 214.180888252109<br>MATIC 8108.08536809171 | | | |
| 3.1.114191 | COLTON RICE | ADDRESS REDACTED | | | ADA 0.0723158660187677<br>BTC 0.000002012872695115<br>CEL 37.5679170550246<br>DOT 7.98593901024139E-05<br>MATIC 0.086994905813882X8<br>USDC 0.400423320710857<br>XRP 1.399324880851272 | | | |
| 3.1.114192 | COLTON RICHARD KESSENICH | ADDRESS REDACTED | | | ADA 0.000760238643229X3<br>BTC 0.0000002345320609X93<br>CEL 3754.63363316546<br>DOT 0.000018331179245X49<br>ETH 0.000001871167314X03<br>GUSD 0.004541407940601X52<br>LINK 0.000170779783493768<br>MATIC 1.77703520878625<br>MCDAI 0.0591135059616404X<br>PAXG 0.00393000299581416X<br>SNX 0.132247595906542<br>SOL 0.000035172362721336<br>UNI 0.00591933921954X45<br>USDC 0.015583806341608X6<br>XLM 0.394294583661615<br>ZRX 0.08022478454501X01 | BTC 0.00000000603626687X<br>ETH 0.000003268787600X23<br>USDC 0.00000036175682184X7 | | |
| 3.1.114193 | COLTON RICHERSON | ADDRESS REDACTED | | | MATIC 1.43581927058875 | | | |
| 3.1.114194 | COLTON ROBERTSON | ADDRESS REDACTED | | | BTC 0.000118545967610X3<br>DOT 0.056840731971735 | | | |
| 3.1.114195 | COLTON RUSSELL | ADDRESS REDACTED | | | ETH 0.000436105644203X2<br>ADA 0.319289644635706<br>BTC 0.000011840065088644X<br>DOT 0.023392761485465X7<br>ETH 0.0000744919653225X86<br>LUNC 0.001236854168247X36<br>MATIC 0.0398266168610123 | | | |
| 3.1.114196 | COLTON S BEDNAR | ADDRESS REDACTED | | | BTC 0.062224860344791X5<br>ETH 1.01391055887793<br>MATIC 224.933265560959<br>SNX 31.690485185508X8 | | | |
| 3.1.114197 | COLTON SAKAMOTO | ADDRESS REDACTED | | | BTC 0.000005296375676877X2<br>ETH 0.12711018590767X6 | BTC 0.0394999441436549 | | |
| 3.1.114198 | COLTON SANDT | ADDRESS REDACTED | | | BTC 0.000001260668323138 | | | |
| 3.1.114199 | COLTON SHULER | ADDRESS REDACTED | | | BTC 0.000051156588711889 | | | |
| 3.1.114200 | COLTON SIMS | ADDRESS REDACTED | | | ETH 0.00371866328118X08<br>USDC 45.896994417049X4<br>XLM 5.63802472476389 | | | |
| 3.1.114201 | COLTON SMITH | ADDRESS REDACTED | | | BTC 0.00000000167474707X3<br>USDC 0.028940147427172X6 | | | |
| 3.1.114202 | COLTON SMITH | ADDRESS REDACTED | | | BTC 0.00009018740091124X1 | | | |
| 3.1.114203 | COLTON SONGSTER | ADDRESS REDACTED | | | ETC 0.00230345808191461X<br>SNX 0.196964985847189<br>XRP 147.411308846283 | | | |
| 3.1.114204 | COLTON SPURGIN | ADDRESS REDACTED | | | BTC 0.00796125176517295<br>ETH 0.030597730906697 | | | |
| 3.1.114205 | COLTON STEVENS | ADDRESS REDACTED | | | USDC 280.708978721X48<br>BTC 0.000383205787294X76 | | | |
| 3.1.114206 | COLTON SWEDEN | ADDRESS REDACTED | | | CEL 1.11596141113937 | | | |
| 3.1.114207 | COLTON THIESSEN | ADDRESS REDACTED | | | BTC 0.005594216711280X95<br>ETH 0.074085658331338X1<br>CEL 1.09945500998105 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.114208 | COLTON THOMAS DUNN-MCHENRY | ADDRESS REDACTED | | | 1INCH 136.94504149959<br>ADA 7130.5224045016B<br>AVAX 20.387239782939<br>BCH 0.2170660732188291<br>BTC 1.3140468451285<br>CEL 678.2902486985461<br>COMP 0.001993368369691121<br>DOGE 10005.877032381261<br>DOT 145.575399317463<br>EOS 0.0277696306461674<br>ETH 4.998339844171191<br>LINK 53.688683930001<br>LTC 17.3959848035735<br>LUNC 1.06020648159151<br>MANA 510.9194989227631<br>MATIC 3674.423045886521<br>SNX 283.8299237666441<br>SOL 25.0730445970866<br>USDC 1017.5586180951211<br>XLM 46582.5494715511<br>ZRX 0.1706474690575307 | | | |
| 3.1.114209 | COLTON TITUS | ADDRESS REDACTED | | | BTC 0.0000009617922235B5<br>ETH 0.000233433788122347<br>MATIC 0.5022322675596991<br>XLM 0.1234477955669375 | | | |
| 3.1.114210 | COLTON TOLES | ADDRESS REDACTED | | | BTC 0.000023262492434734<br>CEL 1.09945500998105 | | | |
| 3.1.114211 | COLTON TONEY | ADDRESS REDACTED | | | BTC 0.000002162705601777 | | | |
| 3.1.114212 | COLTON TURNER | ADDRESS REDACTED | | | CEL 1.08754587883823 | | | |
| 3.1.114213 | COLTON WAINWRIGHT JOHNSTON | ADDRESS REDACTED | | | ETH 0.1545292992515S5 | | | |
| 3.1.114214 | COLTON WEAVER | ADDRESS REDACTED | | | BTC 0.00000014633854992<br>USDC 9.0416727428431337 | | | |
| 3.1.114215 | COLTON WELLS | ADDRESS REDACTED | | | CEL 1.05990348398397 | | | |
| 3.1.114216 | COLTON XAVIER SCHLUMBERGER | ADDRESS REDACTED | | | ADA 0.2816035703265S2<br>BAT 0.1073B579B085B72<br>BTC 0.0002980485874385B9<br>BUSD 5.42242845627536<br>DOGE 2452.9992460524<br>ETH 0.00217478291075452<br>MATIC 368.38152672696S2<br>MCDAI 0.00009460825025704S3<br>USDC 0.000471837643840124 | ADA 0.00000092535212B34B<br>BAT 419.32511738198<br>BTC 0.00000000175167582<br>BUSD 3059.39816757477<br>MCDAI 0.0B153772664227<br>USDC 0.266196614625541 | | |
| 3.1.114217 | COLTRANE ROBERT RANDLE | ADDRESS REDACTED | | | USDC 0.000471713470505692 | | | |
| 3.1.114218 | COLTYN SEIFERT | ADDRESS REDACTED | | | AAVE 0.00172196618624779<br>BTC 0.2496660278469T<br>LINK 221.411484419289<br>USDC 25360.4621637105 | USDC 624 | | |
| 3.1.114219 | COLUM O CONNOR | ADDRESS REDACTED | | | CEL 25.6281121129935 | | | |
| 3.1.114220 | COLUM WALSHE | ADDRESS REDACTED | | | CEL 303.610996540165<br>ETH 0.0102B55529B48736 | | | |
| 3.1.114221 | COLVIN BROTHERS | ADDRESS REDACTED | | | USDC 31876.4111129622<br>BTC 0.820067465692667<br>ETH 0.00246861555565133 | | | |
| 3.1.114222 | COLWICK MINGO | ADDRESS REDACTED | | | USDC 77.294513618650S1<br>CEL 0.0944534989578328<br>DOT 0.0000348193<br>MATIC 0.000006945391094<br>SNX 0.0000042296281738 | | | |
| 3.1.114223 | COLYN MEUER | ADDRESS REDACTED | | | BTC 1.1210744586155G<br>CEL 3.12738679594529<br>THH 7.40924706336293<br>LINK 40.8480913158298<br>LTC 43.980813034132T | | | |
| 3.1.114224 | COLYN RITTER | ADDRESS REDACTED | | | BTC 0.0005656427125914<br>ETH 0.97896528625139<br>LINK 17.129698942821<br>SNX 0.1867043939938475 | | | |
| 3.1.114225 | COMAN IOAN | ADDRESS REDACTED | | | BTC 0.00203070626949544<br>CEL 6.52682158598984<br>COMP 0.28316933 | | | |
| 3.1.114226 | COMAN MATTHEW ILIUT | ADDRESS REDACTED | | | ETH 0.2795743158561B5<br>BTC 0.024511172982211S<br>CEL 0.060863027804276I9<br>ETH 1.0473825091604I2<br>LTC 2.356099651171767 | | | |
| 3.1.114227 | CÔME CHICOTEAU | ADDRESS REDACTED | | | AVAX 33.166788811393S<br>BTC 0.018596787988408I9<br>CEL 1.123395489110S9<br>ETH 0.201915539482631<br>XRP 76.689749O720549 | | | |
| 3.1.114228 | CÔME DE VILLEPIN | ADDRESS REDACTED | | | BTC 0.001268945864322398<br>USDC 3186.541385B3235 | | | |
| 3.1.114229 | CÔME DELALOY | ADDRESS REDACTED | | | BTC 0.0002782B<br>CEL 2.37099826203244<br>ETH 0.0123659<br>MATIC 27.67 | | | |
| 3.1.114230 | CÔME DELAMARE | ADDRESS REDACTED | | | BTC 0.0005869952B3769213 | | | |
| 3.1.114231 | CÔME DOLBEAU | ADDRESS REDACTED | | | CEL 0.968904440585743<br>ETH 0.0000169852198T3474<br>USDC 0.000004557599515525 | | | |
| 3.1.114232 | CÔME GOUPIL | ADDRESS REDACTED | | | BTC 0.00000001427054747<br>CEL 149.78213012B879<br>ETH 0.00000806011990827<br>LINK 0.06276411B570867<br>USDC 0.006336268715449S4 | | | |
| 3.1.114233 | COME LOUIS CLEMENT PERDRIEAU | ADDRESS REDACTED | | | BTC 0.00032215588315S2261<br>USDC 53.3415731069663 | | | |
| 3.1.114234 | CÔME PECORARI | ADDRESS REDACTED | | | BTC 0.00033B5547097785S4<br>CEL 0.116859553785943<br>XLM 125.3020092 | | | |
| 3.1.114235 | CÔME THÉRY | ADDRESS REDACTED | | | CEL 0.1141549312459S1<br>LTC 1.23873700360541 | | | |
| 3.1.114236 | CÔME WIRZ | ADDRESS REDACTED | | | BTC 0.0005869582B0583926<br>CEL 137.74033845720S | | | |
| 3.1.114237 | COMERON GHOBADI | ADDRESS REDACTED | | | BTC 0.000079023831208036<br>ETH 0.000610444126799249 | | | |
| 3.1.114238 | COMFORT ALAKE | ADDRESS REDACTED | | | BTC 0.019391772128457B | | | |
| 3.1.114239 | COMFORT JONAH JACKSON | ADDRESS REDACTED | | | LUNC 1000000 | | | |
| 3.1.114240 | COMFORT NCOBENI | ADDRESS REDACTED | | | CEL 0.01247716157161B8 | | | |
| 3.1.114241 | COMMIE DAWSON | ADDRESS REDACTED | | | BTC 0.02450082762326S5 | | | |
| 3.1.114242 | COMPAN CRISTOBAL | ADDRESS REDACTED | | | ADA 0.0571340877922944<br>BNB 0.000105823991031253<br>BTC 0.000002290642963441A<br>LTC 9.809502880220606-05<br>XLM 0.01697B30795703B4<br>XRP 0.01420740399299B9 | | | |
| 3.1.114243 | COMPLETE COMFORT PLUMBING, HEATING AND AIR | ADDRESS REDACTED | | | | USDC 120971.533648 | | |
| 3.1.114244 | COMPOUND CAPITAL LTD | THE COACH HOUSE, MAYBOURNE RISE, WOKING, GU22 0SH UNITED KINGDOM | | | BTC 0.00165347044071426 | | | |
| 3.1.114245 | COMPTE1 COMPTE1 | ADDRESS REDACTED | | | BTC 0.00000000707459841I<br>CEL 0.01450224512653I1 | | | |
| 3.1.114246 | COMPTE1 RAG | ADDRESS REDACTED | | | BTC 0.000000006104364123<br>CEL 0.101865931804048 | | | |
| 3.1.114247 | COMPUTER SHOP POWER BARNA JOZEF | ADDRESS REDACTED | | | CEL 6.8485448021950I | | | |
| 3.1.114248 | COMRON BEIGY | ADDRESS REDACTED | | | ETH 0.1142806<br>BTC 0.000119175793039841<br>MATIC 0.000565410641I6518 | | | |
| 3.1.114249 | CONDA VALENTIN | ADDRESS REDACTED | | | LTC 1.5661238100X | | | |
| 3.1.114250 | CON ANASTASIOU | ADDRESS REDACTED | | | ADA 0.300258603416425 | | | |
| 3.1.114251 | CON DITSAS | ADDRESS REDACTED | | | CEL 2.79689903539444<br>XRP 0.016925 | | | |
| 3.1.114252 | CON KRITIKOS | ADDRESS REDACTED | | | BTC 0.000002836188308725<br>ETH 0.017716047380510B<br>LTC 0.286383795810789 | | | |
| 3.1.114253 | CON LE | ADDRESS REDACTED | | | BTC 0.00140935591410403<br>ETH 0.0016760474916680T<br>LINK 0.0780878855753385<br>MATIC 2.13877726418707<br>USDC 1.23024366802845<br>USDT ERC20 114.248335156086<br>XLM 2.116806159507T2 | | | |
| 3.1.114254 | CON NIE LAI | ADDRESS REDACTED | | | BTC 0.000001705356081T6 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.114255 | CON POLLICINA | ADDRESS REDACTED | | | ADA 2.32.86927014923 9<br>BTC 0.00137625867475895<br>CEL 4.3531672431457 3<br>COMP 0.15930709<br>OMG 23.13131012<br>USDC 57.174495<br>XLM 2466.6285438 | | | |
| 3.1.114256 | CON TSONIS | ADDRESS REDACTED | | Yes | AAVE 0.00004<br>ADA 111843.38589651 2<br>AVAX 254.78450972<br>BAT 9.04336923018733<br>BCH 0.00004553<br>BTC 11.46243616683626<br>CEL 63263.229228614 5<br>DOT 1909.92316933<br>ETH 92.16328036284 46<br>LINK 3257.90387264<br>LUNC 553.713056<br>MATIC 18462.10044 13803<br>PAXG 0.02117478244 57665<br>SGB 1620.63267715053<br>SNX 951.621906698 772<br>SOL 601.07221401<br>TUSD 8.59546076321076<br>UNI 0.00142277<br>USDC 1112.40099246146<br>USDT ERC20 0.30180296091217 27<br>XRP 32588.175385164 4 | | | BTC 12.36745195865 29<br>ETH 89.5440859424358<br>MATIC 17275.89955861 96 |
| 3.1.114257 | CON VEIS | ADDRESS REDACTED | | | BTC 0.1699632781511 242<br>CEL 10155.199519974 6<br>PAX 612.718554858709<br>USDC 0.00000846474170859 8 | | | |
| 3.1.114258 | CONAL BARUGH | ADDRESS REDACTED | | | BNB 18.261531164494 8<br>BTC 9.24697746930599E-05 | | | |
| 3.1.114259 | CONAL BEATY | ADDRESS REDACTED | | | CEL 1.07095246085623<br>ETH 0.000145759822100042 | | | |
| 3.1.114260 | CONAL MCBREARTY | ADDRESS REDACTED | | | BTC 0.00258603<br>CEL 7.29941493251428<br>LTC 0.79760902<br>XRP 136.665952 | | | |
| 3.1.114261 | CONALL JOHN GALLAGHER | ADDRESS REDACTED | | | BTC 0.01342563554202 96 | | | |
| 3.1.114262 | CONALL MEDIA LTD | BEACHMONT BUSINESS CENTRE, KINGSTOWN, SAINT VINCENT AND THE GRENADINES | | | BTC 0.01503858388054 17<br>CEL 17.9093122926337<br>USDT ERC20 770.38262362 3908 | | | |
| 3.1.114263 | CONAN BUDIMAN | ADDRESS REDACTED | | | DOT 0.37953573973091 7<br>XLM 22.5896186719267<br>XRP 4.35368881723917 | | | |
| 3.1.114264 | CONAN BYRNE | ADDRESS REDACTED | | | CEL 0.34453546727347<br>USDC 0.02520199518315 31<br>XRP 0.26816031400035 3 | | | |
| 3.1.114265 | CONAN DORRILL | ADDRESS REDACTED | | | CEL 1.06048849917536 | | | |
| 3.1.114266 | CONAN MCCREADY | ADDRESS REDACTED | | | BTC 0.034302487816585 5<br>ETH 0.94562203425509 4 | | | |
| 3.1.114267 | CONAN MOYNIHAN | ADDRESS REDACTED | | | BTC 0.00000105693413142 0<br>CEL 2.75404069417807<br>LUNC 13.1312412780348<br>SNX 35.5659038879548 | | | |
| 3.1.114268 | CONAN PHILLIPS | ADDRESS REDACTED | | | BTC 0.00167697485380304<br>CEL 1.45318135959533<br>LINK 0.0744918037910555<br>USDT ERC20 0.34086781801296 5 | | | |
| 3.1.114269 | CONAN SHAW | ADDRESS REDACTED | | | CEL 1.06570313085285 | | | |
| 3.1.114270 | CONAN SHE | ADDRESS REDACTED | | | BCH 0.00115819956130848<br>BTC 0.00200914468947634<br>CEL 0.02528564910509 64<br>LTC 0.31353169327847<br>USDT ERC20 0.00000073843399 9936<br>XLM 89.5997642327383 | | | |
| 3.1.114271 | CONANT KUMAR | ADDRESS REDACTED | | | BTC 0.00000420635791078 2<br>USDC 15.4754686833917 | | | |
| 3.1.114272 | CONAR CAMPBELL | ADDRESS REDACTED | | | BTC 0.00002767498476779 2<br>CEL 4.27263790511162 | | | |
| 3.1.114273 | CONAR HARRISON | ADDRESS REDACTED | | | BNB 0.00000009<br>CEL 0.00324379239324948<br>ETH 0.00003260678463694 4<br>LTC 0.0004169423106976 99 | | | |
| 3.1.114274 | CONARY RAMOS | ADDRESS REDACTED | | | BTC 0.00096760838933094 6<br>SGB 434.87153827139 8<br>XRP 0.00000045246121883 3 | | | |
| 3.1.114275 | CONCEICAO LIMA | ADDRESS REDACTED | | | BTC 0.00011390877062983<br>CEL 1.06382755640915<br>TUSD 0.13741571083792<br>USDC 0.16254743518212 3 | | | |
| 3.1.114276 | CONCEICAO LIMA | ADDRESS REDACTED | | | CEL 1 | | | |
| 3.1.114277 | CONCEPCION WILLIAMS | ADDRESS REDACTED | | | BTC 0.0062346267127546<br>ETH 0.02858020590457553<br>USDC 0.25910525100840 1 | | USDC 0.0000007504739151 22 | |
| 3.1.114278 | CONCEPCION ANDRES | ADDRESS REDACTED | | | BTC 0.00000036482567250 7<br>USDT ERC20 0.32035539033196 8 | | | |
| 3.1.114279 | CONCEPCION AVELAR | ADDRESS REDACTED | | | BTC 0.00015361399534611 1<br>ETH 4.28361674287367 | | | |
| 3.1.114280 | CONCEPCION GUZMAN | ADDRESS REDACTED | | | BTC 0.00000216480385178 2<br>CEL 1.09945500998105<br>OMG 0.04333648968921 32<br>SGB 0.01064442845293<br>XLM 2.03437917613569<br>XRP 0.06980286433971 56<br>ZRX 0.41028476007806 | | | |
| 3.1.114281 | CONCEPCION JAUREGUI | ADDRESS REDACTED | | | BTC 0.00253401713132845<br>CEL 15.8670184372131<br>MATIC 302.6 | | | |
| 3.1.114282 | CONCEPCION LARA | ADDRESS REDACTED | | Yes | BTC 2.19663349831402<br>CEL 983.448014382915<br>ETH 23.302356823006<br>USDC 5.45635539115934 | BTC 0.0131777910673888<br>USDC 1899 | | BTC 0.514488968932611 |
| 3.1.114283 | CONCEPTIA BRIZARD | ADDRESS REDACTED | | | ADA 0.312797988744021<br>BTC 0.00329619423143 91 | | | |
| 3.1.114284 | CONCETTA GANGIALOSI | ADDRESS REDACTED | | | BTC 0.00175008750437521<br>USDT ERC20 17.5550824500363 | | | |
| 3.1.114285 | CONCETTA CURCELLI | ADDRESS REDACTED | | | BTC 0.0314633742293464 | | | |
| 3.1.114286 | CONCETTA GIOVANNA MONTICELLI | ADDRESS REDACTED | | | BTC 0.0000000757570698 379 | | | |
| 3.1.114287 | CONCETTA NOCCHIERO | ADDRESS REDACTED | | | BTC 0.00000023609222454 66<br>XLM 0.15803512260113 | | | |
| 3.1.114288 | CONCETTA PARISI | ADDRESS REDACTED | | | BTC 0.00127525124713373<br>ETH 5.248756577956 79 | | | |
| 3.1.114289 | CONCETTA RUSSO | ADDRESS REDACTED | | | BTC 2.96649409918481<br>ETH 39.7162994347524<br>LTC 0.00849986478463471<br>XLM 47078.170316293 5 | | | |
| 3.1.114290 | CONCETTA TERNULLO | ADDRESS REDACTED | | | CEL 1.06542116719142 | | | |
| 3.1.114291 | CONCHITA CURTO | ADDRESS REDACTED | | | BTC 0.00408772264760 49 | | | |
| 3.1.114292 | CONCHITA BATALLER | ADDRESS REDACTED | | | BTC 0.00000008952485111 9<br>USDT ERC20 0.32678963345282 1 | | | |
| 3.1.114293 | CONCHITA FUKUNAGA | ADDRESS REDACTED | | | BCH 0.00012<br>CEL 0.00033300854510047 28 | | | |
| 3.1.114294 | CONCORDIO MALANDRINO | ADDRESS REDACTED | | | BTC 0.00000005104354 7309<br>CEL 5.25770788673927<br>USDC 0.000000903572239106<br>USDT ERC20 0.164031858595 8878 | | | |
| 3.1.114295 | CONDIDO DENO GUADAGNOLI | ADDRESS REDACTED | | | ADA 30.1150472793003<br>BTC 0.47066874477981<br>BUSD 5.92421366070068<br>CEL 1.13458271144301<br>DOT 0.187493929944 64<br>ETH 0.0039615795730864<br>SGB 45.67409726084 7<br>SNX 0.83812213060096 1<br>USDC 0.71741098277021 85<br>XRP 0.00000003609000000 643 | ADA 0.00829410293888034<br>BTC 0.000000621542490942<br>DOT 0.00082871197702870 1<br>SNX 0.000000601342180877<br>USDC 998.589740020626<br>USDT ERC20 62.587817 | | |
| 3.1.114296 | CONDREA ANASTASIA | ADDRESS REDACTED | | | BTC 0.00120926001229611<br>CEL 1.73838345423285<br>USDC 0.29901973018009 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.114297 | CONDUSTAR CORP. | MAITLAND PL, TORONTO, CANADA | | | ADA 0.123884080171688<br>BNB 0.001559398164473<br>BTC 0.000009304100837626<br>CEL 0.000920701048859346<br>DOT 0.0002479183685082809<br>ETH 0.0000012483322289546<br>MATIC 0.001286388686606921<br>SNX 0.000552879637844<br>USDC 0.01115047880295286 | | | |
| 3.1.114298 | CONELIUS NEWTON | ADDRESS REDACTED | | | SNX 40.9867436380754 | | | |
| 3.1.114299 | CONFIDENCE NTSENGE | ADDRESS REDACTED | | | BTC 0.0000064088621871 | | | |
| 3.1.114300 | CONFORT LOVELL RADFORD | ADDRESS REDACTED | | | BTC 0.0000059424217202S8<br>ETH 3.45799400640280E-05 | BTC 0.00000752<br>ETH 0.0000364436790606099 | | |
| 3.1.114301 | CONFORTINI YANIS | ADDRESS REDACTED | | | USDC 0.0588337285012540S4<br>BTC 0.00002361419S789893 | USDC 0.0103049193567119 | | |
| 3.1.114302 | CONG ANGUS HAN | ADDRESS REDACTED | | | CEL 0.25823452011189<br>BTC 0.0000000080542458672<br>CEL 0.161016799968409 | | | |
| 3.1.114303 | CONG BA | ADDRESS REDACTED | | | USDC 14157.0994961673<br>AVAX 13.18582934076B<br>BTC 0.137335351786685<br>DOT 48.53175551942X | | | |
| 3.1.114304 | CONG BI | ADDRESS REDACTED | | | SOL 17.8006485022027<br>BTC 0.0000015102294683X4<br>CEL 0.457348920382063 | | | |
| 3.1.114305 | CONG DANG | ADDRESS REDACTED | | | USDT ERC20 0.25520402332835S2<br>ADA 3134.2285164294G<br>BTC 0.001301320137061S | | | |
| 3.1.114306 | CONG DO | ADDRESS REDACTED | | | GUSD 108.616460159169 | | | |
| 3.1.114307 | CONG HOANG | ADDRESS REDACTED | | | ADA 148.758461705G4<br>BSV 1.00529835018592<br>BTC 0.000811812595617379<br>DOT 11.6090725643288<br>KLM 558.9356672009909 | | | |
| 3.1.114308 | CONG HOANG NGUYEN | ADDRESS REDACTED | | | BTC 0.00179027193939277<br>CEL 2.475277698664S31<br>KLM 354.3885498 | | | |
| 3.1.114309 | CONG LE | ADDRESS REDACTED | | | CEL 1.11875445681151 | | | |
| 3.1.114310 | CONG LE | ADDRESS REDACTED | | | DOT 184.598001S8641 | | | |
| 3.1.114311 | CÔNG LÊ THÀNH | ADDRESS REDACTED | | | USDC 0.073591406893881 | | | |
| 3.1.114312 | CONG LIM | ADDRESS REDACTED | | | BTC 0.0008561420597263G4<br>CEL 0.018187382007146S<br>XRP 0.163742886286354 | | | |
| 3.1.114313 | CONG NGUYEN | ADDRESS REDACTED | | | USDT ERC20 1.6423548760117<br>BNB 0.000514646807829034 | | | |
| 3.1.114314 | CONG NGUYEN | ADDRESS REDACTED | | | BTC 0.0000003691005304<br>CEL 0.571644408802376 | | | |
| 3.1.114315 | CONG NGUYEN | ADDRESS REDACTED | | | BTC 0.001155181182268S<br>USDC 1073.969088413 91 | | | |
| 3.1.114316 | CONG THAM | ADDRESS REDACTED | | | ADA 714.765188769269<br>BTC 0.0066569695646264<br>EOS 4.127271665228S3<br>MATIC 4334.6985035506<br>KLM 20.8162802221238 | | | |
| 3.1.114317 | CONG THANH DUONG | ADDRESS REDACTED | | | BNB 0.98250669<br>BTC 0.0001601707S0704536 | | | |
| 3.1.114318 | CONG THANH DUONG | ADDRESS REDACTED | | | BNB 0.9996461756355A | | | |
| 3.1.114319 | CONG THANH HOANG | ADDRESS REDACTED | | | BTC 0.0017372451994998<br>BTC 0.068126742712940 | | | |
| 3.1.114320 | CONG THANH LY | ADDRESS REDACTED | | | BTC 1.0576071762356I<br>ETH 10.154044509214<br>USDC 5.69862779267842 | USDC 0.007 | | |
| 3.1.114321 | CONG TRAN | ADDRESS REDACTED | | | BTC 0.0000000000748661 3<br>CEL 0.626893286496B<br>USDC 0.633203 | | | |
| 3.1.114322 | CONG TRAN | ADDRESS REDACTED | | | ADA 5.5998604586291<br>AVAX 0.006112902841930 24<br>BTC 0.001163580885100SS<br>ETH 0.000197441402373305<br>LUNC 0.040264573029S382<br>MATIC 0.308739183814816<br>MCDAI 11.3271673112946<br>SOL 3.12373851616J3<br>SOL 0.062106708351282 2 | AVAX 0.0004589166580980B3<br>MATIC 0.006144401S089768Z | | |
| 3.1.114323 | CONG TRINH | ADDRESS REDACTED | | | DOT 2.86352884860I4 | | | |
| 3.1.114324 | CONG VINH TRUONG | ADDRESS REDACTED | | | LINK 0.11714785960656G<br>BTC 0.00139129580618718<br>CEL 23.37126994434I4<br>ETH 0.398984507040115 | | | |
| 3.1.114325 | CONG WANG | ADDRESS REDACTED | | | MATIC 192.7<br>ETH 0.31113461746374 | | | |
| 3.1.114326 | CONG WANG | ADDRESS REDACTED | | | ADA 0.18321341142736B<br>BTC 0.314199271116591<br>ETH 0.000025683476916693 | BTC 0.0071137011189076X | | |
| 3.1.114327 | CONG YAO NEO | ADDRESS REDACTED | | | USDC 101208.475141159<br>ADA 201.257018890774<br>CEL 7.53151554448026 | | | |
| 3.1.114328 | CONG YAO TAN | ADDRESS REDACTED | | | USDC 119.35<br>BTC 0.01526649527072 23<br>ETH 0.609426567837817 | | | |
| 3.1.114329 | CONGANGE ANTHONY | ADDRESS REDACTED | | | XRP 778.935328124311 | | | |
| 3.1.114330 | CONGCONG WANG | ADDRESS REDACTED | | | BTC 0.7962716077588<br>BTC 0.00129554979715164<br>DOGE 801.6812730527 75<br>DOT 8.04228788965449<br>ETH 0.05119231150790763 | | | |
| 3.1.114331 | CONGLIAN PAN | ADDRESS REDACTED | | | BCH 1.32434<br>BTC 0.100619383128133<br>CEL 942.9432153826 75<br>DOT 26.862085<br>ETH 9.92520828559238<br>LTC 12.311117<br>SGB 50.9596176182<br>SNX 10.06558857<br>UNI 3.42696988<br>KLM 5223.479974 | | | |
| 3.1.114332 | CONGLIANG ZHANG | ADDRESS REDACTED | | | XRP 672.2973964040I4<br>CEL 8.47309613633416 | | | |
| 3.1.114333 | CONGOR TURI | ADDRESS REDACTED | | | USDT ERC20 4.2103969S982329<br>BTC 0.016409709379S171<br>CEL 22.282722096921<br>ETH 0.05805068957570711 | | | |
| 3.1.114334 | CONGYUE WANG | ADDRESS REDACTED | | | USDC 10<br>BTC 0.2720705934377907<br>ETH 3.0509245240862 | | | |
| 3.1.114335 | CONGYUN ZHOU | ADDRESS REDACTED | | | BTC 0.00119614084085647 | | | |
| 3.1.114336 | CONGYUN ZHOU | ADDRESS REDACTED | | | BTC 0.00042019735575210T<br>BUSD 2.2599060042957<br>USDC 14533.7731713339 | | | |
| 3.1.114337 | CONLAN RIOS | ADDRESS REDACTED | | | CEL 1.09946100998105<br>MCDAI 0.639390876435222<br>ZRX 1.65640901668I3 | | | |
| 3.1.114338 | CONLETTE ELISHAW | ADDRESS REDACTED | | | BTC 0.562301945230507<br>ETH 9.346038423042G<br>LINK 53.3792211531375 | | | |
| 3.1.114339 | CONLIN GULL | ADDRESS REDACTED | | | BTC 0.000082337178623606 | | | |
| 3.1.114340 | CONN STEVENSON | ADDRESS REDACTED | | Yes | BTC 0.0350454158511796015<br>USDC 2.97155171088218 | | | BTC 0.58B1 |
| 3.1.114341 | CONNAE DAVIS | ADDRESS REDACTED | | | BTC 0.0000000205153795598 | | | |
| 3.1.114342 | CONNAGH HEATH | ADDRESS REDACTED | | | BTC 0.01653723<br>CEL 17.0376019790897 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.114343 | CONNAIRE GORMLEY | ADDRESS REDACTED | | | AAVE 0.14336502380078<br>ADA 2.66181537388990.07<br>BNB 0.21607142484980.9<br>BTC 0.04758820663174.6<br>CEL 153.68361083793.1<br>DASH 0.00000000741549013<br>DOT 33.99542351033616<br>EOS 0.00007850141005069.4<br>ETC 0.80029806354003.2<br>ETH 5.22615539561557<br>LINK 16.49430735757.68<br>LTC 0.00001141460699052.8<br>SGB 7.92297870067771<br>SNX 16.96603578643.05<br>THXD 597.35552961331.6<br>UNI 71.897632712318.6<br>USDC 41.63757387289.21<br>USDT ERC20 0.0000000825305446.97<br>XRP 52.99782105531.85.3<br>ZRX 279.66390616324 | | | |
| 3.1.114344 | CONNAR MOSSMAN | ADDRESS REDACTED | | | BTC 0.00000007793937949<br>CEL 0.00178726046648611<br>TAUD 0.0003.29<br>TUSD 0.00099893 | | | |
| 3.1.114345 | CONNAR MOSSMAN | ADDRESS REDACTED | | | ADA 101.42225447516.8<br>BTC 0.00343703796167.68<br>CEL 4721.09203569.83<br>TUSD 8007.00557<br>USDC 10719.71932.5<br>UST 1005.2009711497.9 | | USDC 50 | |
| 3.1.114346 | CONNARD BAKER | ADDRESS REDACTED | | | BTC 0.0000804000433879.22 | | | |
| 3.1.114347 | CONNEL BENNETT | ADDRESS REDACTED | | | ADA 182.81130285024.3<br>BNB 0.0000000035342045.55<br>BTC 0.03312437309195.82<br>CEL 210.65309140125<br>ETH 2.35244847668125 | | | |
| 3.1.114348 | CONNEL WILLIAM PARSONS | ADDRESS REDACTED | | | BTC 0.00093855177684185<br>ETH 0.00250145143170921<br>LTC 0.08886912253906 54<br>USDC 3.76276574299825 | BTC 0.00159165864557531<br>ETH 0.00000000130849531 1<br>USDC 2367.93580838668 | | |
| 3.1.114349 | CONNELL LLOYD | ADDRESS REDACTED | | | BCH 0.00095295334796649 1<br>BSV 0.00060795201749766 1<br>BTC 0.00000002983543230 16<br>USDC 9.75428708829626<br>XRP 0.008124 | BCH 2.98883028683382<br>BSV 1.18102269372121<br>BTC 0.00019720816173019 2<br>USDC 6128.83 | | |
| 3.1.114350 | CONNELLY LARSON | ADDRESS REDACTED | | | ADA 0.57823144310172.5<br>DOT 0.00403482258973762 | | | |
| 3.1.114351 | CONNER AMBURN | ADDRESS REDACTED | | | ADA 0.67087721517553.5<br>ETC 0.01028047653491.81<br>ETH 0.37556871826911.1<br>USDC 1.34136573727956 | | | |
| 3.1.114352 | CONNER ARBO | ADDRESS REDACTED | | | ADA 221.06566323497.7 | | | |
| 3.1.114353 | CONNER BOLDUC | ADDRESS REDACTED | | | BTC 0.00001078621298465<br>CEL 0.00510606772539559<br>MATIC 0.44891250475461.3 | | | |
| 3.1.114354 | CONNER CULLITY | ADDRESS REDACTED | | | BTC 0.005369627522345.25<br>CEL 0.99194752784544.2<br>ETH 0.11730978295707.7 | | | |
| 3.1.114355 | CONNER DAWSON | ADDRESS REDACTED | | | ETH 1.02422647214825 | | | |
| 3.1.114356 | CONNER DEDERT | ADDRESS REDACTED | | | BTC 0.00368463407315721<br>ETH 0.03538932751793.62 | | | |
| 3.1.114357 | CONNER DENTON | ADDRESS REDACTED | | | BTC 0.123008519902 99 | | | |
| 3.1.114358 | CONNER EDGELL | ADDRESS REDACTED | | | ETH 0.78239162442211.6 | | | |
| 3.1.114359 | CONNER ERICKSON | ADDRESS REDACTED | | | CEL 0.00000207533342266<br>LINK 0.16168485296083.3<br>BAT 173.05362502746.9 | | | |
| 3.1.114360 | CONNER ERNST | ADDRESS REDACTED | | | BTC 0.01905568821853.22<br>ETH 0.00736581135921905<br>ETH 0.051873734431961<br>KLM 195.38546831159.4<br>XRP 59.149299 | | | |
| 3.1.114361 | CONNER GAYAGOY | ADDRESS REDACTED | | | ADA 0.10224301993755.1 | | | |
| 3.1.114362 | CONNER GRAEFF | ADDRESS REDACTED | | | ADA 0.16197010286097.7<br>BTC 0.04907537441492.77<br>ETH 2.34151415811346 | | | |
| 3.1.114363 | CONNER HARMON | ADDRESS REDACTED | | | BTC 0.00089306484429323<br>MATIC 391.05029349342.92 | MATIC 0.00060070484858286.8<br>USDC 0.004 | | |
| 3.1.114364 | CONNER HART | ADDRESS REDACTED | | | BTC 0.2529215021471.42<br>ETH 0.00060332795013286.6<br>MATIC 50.89647501554.49<br>SOL 10.20567482274.69<br>USDC 0.0576954219489618 | USDC 2.56 | | |
| 3.1.114365 | CONNER HILTON | ADDRESS REDACTED | | | ADA 561.60960007156<br>BTC 0.03027394676327.89<br>DOT 0.01201250362513681<br>ETH 1.02474340506073<br>LTC 22.36424180256 1<br>SOL 7.10042053503763<br>USDC 3699.77090301393 | | | |
| 3.1.114366 | CONNER HUERTAS DEL PINO | ADDRESS REDACTED | | | BTC 0.08088736321689314<br>CEL 626.95122289437<br>ETH 0.02183687401685.3<br>GUSD 560<br>LTC 4.19955803<br>UNI 23.62508071053.16<br>USDT ERC20 344.26068506101.5 | | | |
| 3.1.114367 | CONNER JAMES SHELL | ADDRESS REDACTED | | | | LINK 15.59523093<br>MATIC 159.8032534 | | |
| 3.1.114368 | CONNER JASON KIETZMANN | ADDRESS REDACTED | | | | USDC 20 | | |
| 3.1.114369 | CONNER JAY MCCLARTY | ADDRESS REDACTED | | Yes | | ADA 0.00765092253351491<br>BTC 0.00000095 | | ADA 637.07304607746.6 |
| 3.1.114370 | CONNER JOSEPH ZUBER | ADDRESS REDACTED | | | ADA 193.59784809321.3<br>BTC 0.02387936730484.1<br>DOGE 806.56129870079.6<br>ETH 0.12033381378945.2<br>SOL 1.73010165747128 | BTC 0.06323356<br>ETH 0.06409611<br>USDC 603.598142 | | |
| 3.1.114371 | CONNER KAIKKONEN | ADDRESS REDACTED | | | BTC 0.20562482546846<br>ETH 8.27945842086.1<br>USDC 0.89325635687883.9 | | | |
| 3.1.114372 | CONNER KECHRIOTIS | ADDRESS REDACTED | | | BTC 0.00045740741314.24<br>ETH 1.63391992707299 | | | |
| 3.1.114373 | CONNER LACKEY | ADDRESS REDACTED | | | BTC 0.00000690017009252.4<br>LINK 0.00213027869154757<br>MATIC 0.1779664920658.7<br>MCDAI 0.088103872941627 | | | |
| 3.1.114374 | CONNER LANE | ADDRESS REDACTED | | | BTC 0.0025764224596677.6<br>DOT 16.06419772765.54<br>ETC 14.02666606081.71<br>ETH 1.05448525667587<br>LTC 3.07266457520897<br>MATIC 1189.65734072219 | | | |
| 3.1.114375 | CONNER LEEB | ADDRESS REDACTED | | | ADA 6.597.25648188295<br>BTC 0.30121425577703.2<br>DOT 0.21129343470541.3<br>ETH 6.25070157979835 | | | |
| 3.1.114376 | CONNER LOHENS | ADDRESS REDACTED | | | LINK 0.00886039342477139 | | | |
| 3.1.114377 | CONNER MARTIN | ADDRESS REDACTED | | | ADA 0.38752808281847.8<br>BTC 0.00001598817153682.7<br>DOT 0.05053019124823.19<br>ETH 0.0058600672349290.2<br>SGB 1.5961264208447.48<br>USDC 0.00581874779433492 | ADA 0.00856458460186846<br>BTC 0.0000001718633911.62<br>DOT 0.00010433960965250.5<br>SGB 1224.21967357584<br>USDC 0.0000006990061833.47<br>XRP 3.18977492457255 | | |
| 3.1.114378 | CONNER MCCARTHY | ADDRESS REDACTED | | | BTC 0.00000174573364188.6<br>ETH 0.00012856881787428<br>MATIC 0.84378225326254.7<br>USDC 0.05892339494900.67 | | | |
| 3.1.114379 | CONNER MEYERS | ADDRESS REDACTED | | | BTC 0.00932216761469563<br>ETH 0.09431313360007.66 | | | |
| 3.1.114380 | CONNER MICHAEL COLEMAN | ADDRESS REDACTED | | | BTC 0.01925647315033<br>ETH 0.00016333126486193.1<br>LUNC 0.32207297701435.1<br>SOL 0.0038344800327278 | BTC 0.00764700024915637<br>ETH 0.00000078590930852.8<br>SOL 0.00001305094166205 | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.114381 | CONNER MORANVILLE | ADDRESS REDACTED | | | BTC 0.00000072044164363<br>DOT 0.00044957393330176<br>ETH 0.00021680559603565<br>KNC 0.05124711870010B2<br>LINK 0.00361329741635396<br>MATIC 0.5596513466920014 | | | |
| 3.1.114382 | CONNER NGO | ADDRESS REDACTED | | | BTC 0.01207439436783013<br>CEL 113.96631093036<br>USDC 3999.77949038861<br>XRP 128.138055914119 | | | |
| 3.1.114383 | CONNER OLSON | ADDRESS REDACTED | | | MATIC 82.8148202706232 | | | |
| 3.1.114384 | CONNER PARANY | ADDRESS REDACTED | | | CEL 1.1073880862A576<br>ETH 0.01405003814037D5 | | | |
| 3.1.114385 | CONNER PAULL WARD | ADDRESS REDACTED | | | LINK 1.24528134911578<br>BTC 0.00116342539011B1 | | | |
| 3.1.114386 | CONNER PRINCE | ADDRESS REDACTED | | | ETH 1.07334091881475<br>AAVE 0.18254769457D328<br>BNB 0.00046529896242286T<br>BTC 0.000009458720B04108<br>COMP 0.0139350195805895<br>ETH 9.95208566602599E-06<br>UNI 2.90379530490663<br>XLM 40.637070409185S | | | |
| 3.1.114387 | CONNER RAKHIT | ADDRESS REDACTED | | | ETH 0.11610066126057S | | | |
| 3.1.114388 | CONNER REIS | ADDRESS REDACTED | | | ADA 1286.01970714815<br>ETH 4.57049649978216<br>XRP 307.301860189664 | | | |
| 3.1.114389 | CONNER RENNIE | ADDRESS REDACTED | | | BTC 0.001551<br>CEL 1.50746251364847 | | | |
| 3.1.114390 | CONNER REYNOLDS | ADDRESS REDACTED | | | ADA 0.049439016790491S<br>BTC 0.0000000222592380A1<br>DOT 0.01053843633635<br>MATIC 0.343152478147514 | | | |
| 3.1.114391 | CONNER RUMSEY | ADDRESS REDACTED | | | ETH 0.00000736014236478T<br>USDT DC 15.58208308396T1 | ETH 0.00520961361061639 | | |
| 3.1.114392 | CONNER RYAN | ADDRESS REDACTED | | | BTC 0.00000026229668135 | | | |
| 3.1.114393 | CONNER SCHNELLMAN | ADDRESS REDACTED | | | BTC 0.00000191937781608T<br>ETH 0.00034136240195965 | BTC 0.0000000025740033601 | | |
| 3.1.114394 | CONNER SHERWOOD | ADDRESS REDACTED | | | ETH 0.26479423527076S | | | |
| 3.1.114395 | CONNER SMILEY | ADDRESS REDACTED | | | ADA 0.00386828717441635<br>BTC 0.0000001578743998L7<br>ETH 0.00001309514614846<br>USDC 0.060490094196S241 | | | |
| 3.1.114396 | CONNER SMITH | ADDRESS REDACTED | | | BTC 0.0000591142113955 | | | |
| 3.1.114397 | CONNER SWENBERG | ADDRESS REDACTED | | | SNX 1.211204869317T9 | | | |
| 3.1.114398 | CONNER THOMPSON | ADDRESS REDACTED | | | BTC 0.00273428617382245<br>CEL 1.05170136254224<br>ETH 0.00000090681379155T | | | |
| 3.1.114399 | CONNER TODD KOHEN | ADDRESS REDACTED | | | ETH 0.0000008595406165 | USDC 400 | | |
| 3.1.114400 | CONNER WATTS | ADDRESS REDACTED | | | USDC 0.019890039828466 | | | |
| 3.1.114401 | CONNER WISE | ADDRESS REDACTED | | | AVAX 7.08938852333079<br>BTC 0.146346889510345<br>DOT 16.054002766131<br>SOL 4.2249516605565T | AVAX 1.04856372811165<br>BTC 0.00949776<br>DOT 5.88 | | |
| 3.1.114402 | CONNER WOLFE | ADDRESS REDACTED | | | BTC 0.0117058694210781<br>ETH 0.0884949804853697<br>LTC 1.4139868315352<br>UNI 1.53475534881D6<br>XLM 0.91466006555345 | | | |
| 3.1.114403 | CONNIE BEAN | ADDRESS REDACTED | | | BTC 0.0780910704625455<br>CEL 53.79048450269S<br>COMP 0.01946297<br>ETH 0.52438011738267T<br>XLM 38.32824S7<br>XRP 162.33 | | | |
| 3.1.114404 | CONNIE BETTIN | ADDRESS REDACTED | | | ADA 688.744457298343<br>CEL 1650.37054354586<br>ETH 1.69950087103D11<br>MATIC 0.394016238224111<br>USDC 19.18281179S633<br>XLM 964.835521650743 | ETH 0.007218747744141T2<br>MATIC 0.0000021<br>USDC 10267.53 | | |
| 3.1.114405 | CONNIE BRANSON | ADDRESS REDACTED | | | BTC 0.0198083541714387 | | | |
| 3.1.114406 | CONNIE CHAN | ADDRESS REDACTED | | | BTC 0.0000002098243061D6<br>CEL 5.3339930649578T<br>ETH 0.00280141764818909 | | | |
| 3.1.114407 | CONNIE CHAN | ADDRESS REDACTED | | | AAVE 0.7116089071302B<br>BTC 0.0126295720893852<br>ETH 0.172412199581828<br>LINK 40.97038899177A5 | | | |
| 3.1.114408 | CONNIE CHAN | ADDRESS REDACTED | | | AVAX 6.398148580215<br>BTC 0.00023013957941280Z<br>ETH 0.006320674395931329<br>LINK 50.4002435561355<br>MATIC 442.651899077D5 | BTC 0.0000000686127922447<br>ETH 0.000000858595D504 | | |
| 3.1.114409 | CONNIE CHANG | ADDRESS REDACTED | | | BTC 0.00115657586462S6 | | | |
| 3.1.114410 | CONNIE CHEN | ADDRESS REDACTED | | | ETH 0.24887175244204S | | | |
| 3.1.114411 | CONNIE CHEN | ADDRESS REDACTED | | | BTC 0.0000455658356948S<br>LINCH 100.58207397S32<br>AAVE 3.78078364470496<br>ADA 1358.9059910521<br>AVAX 7.65973136351749<br>BTC 2.69452050310806<br>DOT 67.0763493567421<br>ETH 0.106511957301S2<br>LINK 158.706271784321<br>MANA 25.0696004607083<br>MATIC 254.634102621D2<br>SOL 6.30844054737A7<br>UNI 22.116953692561A<br>USDC 262.7372890D776 | | | |
| 3.1.114412 | CONNIE CLARK | ADDRESS REDACTED | | | ADA 76.825291458358S<br>BTC 0.00100792175489D52<br>ETH 0.0751429275088042 | | | |
| 3.1.114413 | CONNIE CORDREY | ADDRESS REDACTED | | | BTC 0.0292550455135094 | | | |
| 3.1.114414 | CONNIE CRUTCHFIELD PITTARD | ADDRESS REDACTED | | | 1INCH 321.884648875D5<br>BTC 0.00109650437180717<br>DOT 208.57706996771Z<br>ETH 0.41860802745891D<br>MATIC 5345.40933870735<br>USDC 35243.312366869 | | | |
| 3.1.114415 | CONNIE EASON | ADDRESS REDACTED | | | BTC 0.000581812254926677<br>ETH 0.010361300694548B<br>XRP 343.097723822503 | | | |
| 3.1.114416 | CONNIE FUDGE | ADDRESS REDACTED | | | BTC 0.3562385867587A3<br>CEL 8.68522787484694<br>ETH 1.5771496402D721 | | | |
| 3.1.114417 | CONNIE GARCIA | ADDRESS REDACTED | | | BTC 0.0170178105240834<br>ETH 0.25793284326B044<br>XLM 50.069924965753B | | | |
| 3.1.114418 | CONNIE GOURVELOS | ADDRESS REDACTED | | | BTC 0.00018010257447467B<br>ETH 0.00067589783281697B | | | |
| 3.1.114419 | CONNIE HANSEN | ADDRESS REDACTED | | | BTC 0.00000446120296888<br>CEL 0.035763194560244B | | | |
| 3.1.114420 | CONNIE HARRIS | ADDRESS REDACTED | | | BTC 0.000554888559610966<br>ETH 2.12023241060028 | | | |
| 3.1.114421 | CONNIE HOI CHING PUT BI | ADDRESS REDACTED | | | BTC 0.00422667684599853<br>CEL 942.358455580961<br>ETH 12.3748386474794<br>MATIC 1063.056650823B<br>USDC 3144.5683545341 | | | |
| 3.1.114422 | CONNIE HU | ADDRESS REDACTED | | | BTC 0.00133092591447382<br>MCDAI 1.38358908375996 | | | |
| 3.1.114423 | CONNIE JACKSON | ADDRESS REDACTED | | | BTC 0.00000021556631539<br>COMP 0.00095266766192486S<br>ETH 0.000009944843689609<br>KNC 0.0016700694514400S<br>LINK 0.000365543912313B5<br>USDC 0.021878954796992T | | | |
| 3.1.114424 | CONNIE JANETTE BOLLINGER | ADDRESS REDACTED | | | ETH 0.00152490384260577 | | | |
| 3.1.114425 | CONNIE JENKINSON | ADDRESS REDACTED | | | BTC 0.0910710335774531 | | | |
| 3.1.114426 | CONNIE JUL | ADDRESS REDACTED | | | CEL 121.154322478309 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.114427 | CONNIE KLINGER | ADDRESS REDACTED | | | AAVE 0.18141778884757<br>ADA 377.37181053852<br>AVAX 6.511030154358<br>BCH 0.0001108891177640 79<br>BTC 0.000003770334870652<br>CEL 35.69605206175 4<br>COMP 0.6708706345775<br>DASH 0.000349136301298213<br>DOT 7.937566266476 5<br>EOS 19.855814252127 7<br>ETC 3.019969373502 29<br>LINK 4.28037388568412<br>MANA 101.143584140 56<br>MATIC 926.4250408486 19<br>SNX 5.25301553022 22<br>ZRX 395.579230108633 | | | |
| 3.1.114428 | CONNIE KLOCKER | ADDRESS REDACTED | | | BTC 0.0000000790054725 7<br>CEL 0.0420625892925837 | | | |
| 3.1.114430 | CONNIE KRONEMAN | ADDRESS REDACTED | | | BTC 0.0009633952738195 54<br>USDC 14800.457386326 3 | | | |
| 3.1.114430 | CONNIE KWAN | ADDRESS REDACTED | | | BTC 2.7564589529938 1<br>CEL 1.1161592885297<br>MATIC 74331.11381469 38<br>OMG 4.03452947793026 | | | |
| 3.1.114431 | CONNIE LEE | ADDRESS REDACTED | | | BTC 0.0001500670695901 3<br>USDC 421.73925626133 7 | | | |
| 3.1.114432 | CONNIE LEE | ADDRESS REDACTED | | | BTC 0.5878155728814 78<br>USDT ERC20 2215.46720723828 | | | |
| 3.1.114433 | CONNIE LEUNG | ADDRESS REDACTED | | | BTC 0.00058510944270984 3<br>CEL 159.7039833548 4<br>ETH 2.23 | | | |
| 3.1.114434 | CONNIE LI | ADDRESS REDACTED | | | BTC 0.01830575864173 49<br>ETH 21.00623530340 9<br>USDC 26.0802902052898 | USDC 0.0000008303178122 98 | | |
| 3.1.114435 | CONNIE LOUISE GRAHAM | ADDRESS REDACTED | | | BTC 0.1060744533181 64<br>ETH 1.56730152262151<br>USDC 510.480936745943 | BTC 0.00511686<br>ETH 0.050866312015032 9<br>SOL 0.89465 | | |
| 3.1.114436 | CONNIE LY | ADDRESS REDACTED | | | LINK 3.84438442868827 | | | |
| 3.1.114437 | CONNIE MURAMOTO | ADDRESS REDACTED | | | LINK 4.12764411062462 | | | |
| 3.1.114438 | CONNIE NG | ADDRESS REDACTED | | | ETH 0.01334105225197 75 | | | |
| 3.1.114439 | CONNIE NGO | ADDRESS REDACTED | | | BTC 0.18815109818241 7<br>ETH 0.000301257016988167 | | | |
| 3.1.114440 | CONNIE OLSON | ADDRESS REDACTED | | | BTC 0.00486169<br>CEL 34.0662728249186 | | | |
| 3.1.114441 | CONNIE ORUD | ADDRESS REDACTED | | | MATIC 589.15981681573 7 | | | |
| 3.1.114442 | CONNIE PACKER | ADDRESS REDACTED | | | BTC 0.72490826697385 9 | | | |
| 3.1.114443 | CONNIE PHAM | ADDRESS REDACTED | | | USDC 656.90278404308 7<br>BTC 0.05895792940622 6<br>ETH 44.9166759303 83<br>MATIC 14904.196792812 8<br>MCHH 90.23083341933 58 | | | |
| 3.1.114444 | CONNIE PRASAD | ADDRESS REDACTED | | | 1INCH 0.04477431626183 08<br>ADA 0.35185755223486<br>BNB 0.00002551485526 88<br>BTC 0.10330938054722 4<br>CEL 39.4344570491262<br>ETH 2.01309221578669<br>MATIC 0.529165316876235<br>XLM 0.3286492632721 2 | | | |
| 3.1.114445 | CONNIE SANGON LEE | ADDRESS REDACTED | | | ETH 0.25240842025151 1 | BTC 0.0012603408383805 4 | | |
| 3.1.114446 | CONNIE SHI | ADDRESS REDACTED | | | BTC 0.0009093707633242 449<br>DOT 5.991535420535 34<br>ETH 0.158604560673553<br>XRP 41.79062777460 74 | | | |
| 3.1.114447 | CONNIE SHIEH | ADDRESS REDACTED | | | BTC 0.0092619360439876<br>ETH 0.056556484350 9879 | | | |
| 3.1.114448 | CONNIE SIVILLO | ADDRESS REDACTED | | | ADA 336.28342204269<br>BTC 0.585881404345057<br>ETH 0.932421993460428<br>LINK 36.6551270849016<br>USDC 75.5295620111937 | | | |
| 3.1.114449 | CONNIE STEVENSON | ADDRESS REDACTED | | | ADA 186.554263088059<br>BNB 2.01932277561645<br>BSV 2.01398493<br>BTC 0.0646134732248 58<br>CEL 1279.33227286476<br>ETH 1.81186085170041<br>MATIC 1044.931475128 44<br>SNX 553.2387477833 02<br>USDT ERC20 21.95417805511303 | | | |
| 3.1.114450 | CONNIE THOMAS | ADDRESS REDACTED | | | ADA 583.40998461304 3<br>AVAX 20.0678312069079<br>BTC 0.319508977605425<br>DOT 11.33273137198 2<br>ETH 5.339719991860 03<br>MATIC 2697.21875708039<br>SNX 242.743196195197<br>SOL 28.7452669774448<br>USDC 369.013392960482 | BTC 0.0004540341425211 12 | | |
| 3.1.114451 | CONNIE THOMPSON | ADDRESS REDACTED | | | CEL 1.09723030256527 | | | |
| 3.1.114452 | CONNIE TURNER | ADDRESS REDACTED | | | BTC 5.0162138822434 90 -05<br>ETH 0.00084688156541419<br>USDC 0.358923102787479 | | | |
| 3.1.114453 | CONNIE VAN DER SLUIS | ADDRESS REDACTED | | | BTC 0.0000008193529720 21<br>CEL 0.597630217486845 | | | |
| 3.1.114454 | CONNIE VICK | ADDRESS REDACTED | | | BAT 0.0409283232751197<br>BTC 0.0000058665265600 47<br>ETH 0.0280311600175286<br>LINK 0.00728870027791865<br>LTC 0.000396816953486945 | | | |
| 3.1.114455 | CONNIE VIFQUAIN | ADDRESS REDACTED | | | BTC 0.2360822651298 88 | | | |
| 3.1.114456 | CONNIE VO | ADDRESS REDACTED | | | CEL 1.09565500998105 | | | |
| 3.1.114457 | CONNIE WILLIS | ADDRESS REDACTED | | | CEL 1.10189023196322 | | | |
| 3.1.114458 | CONNIE WOLFE | ADDRESS REDACTED | | | ETH 2.301706988 23818<br>BTC 0.0112980965361852<br>ETH 0.00886578506258 63<br>LTC 0.2366847248227 33 | | | |
| 3.1.114459 | CONNIE WONG | ADDRESS REDACTED | | | BTC 4.52282698795999E-07<br>XRP 0.39454350141397 | | | |
| 3.1.114460 | CONNIE WOO | ADDRESS REDACTED | | | BTC 0.0000034828316247 81<br>SNX 0.002341861307645405 | | | |
| 3.1.114461 | CONNIE YOECHI CHEN | ADDRESS REDACTED | | | ADA 5242.69853928812<br>BCH 0.0039432752198216<br>BTC 0.000845400559349 98<br>CEL 133.45436304065<br>DASH 0.0075684913636183 1<br>EOS 0.2001441988634 17<br>ETC 0.0664824451416 8<br>ETH 0.309316547931063<br>LTC 0.0059515007110045 9<br>LUNC 257.89142725373<br>MATIC 2.09855850713799<br>OMG 0.03111607773161685<br>SNX 2.08761331773749<br>USDC 2356.66774575367<br>ZEC 0.0131210946264509<br>ZRX 2.74589869962987 | BTC 0.13479829116847 1<br>CEL 103.5868544793 11<br>ETH 3.21253111611102 | | |
| 3.1.114462 | CONNM XAVIER | ADDRESS REDACTED | | | KLM 305.49270757852 4 | | | |
| 3.1.114463 | CONNVELL RICHARDSON | ADDRESS REDACTED | | | BTC 0.0009374884533952 58<br>USDC 1081.305379471 38 | | | |
| 3.1.114464 | CONNOR ABENDSCHEIN | ADDRESS REDACTED | | | BTC 0.7031891086259 58<br>CEL 1.151688752853 98<br>ETH 0.006817431432 11104<br>LINK 0.00476541568455856<br>SNX 0.0004756725735511 56<br>XLM 2.1078143285247 8 | | | |
| 3.1.114465 | CONNOR ADAIR | ADDRESS REDACTED | | | ADA 0.6384458096341<br>CEL 4.85081427373842 | | | |
| 3.1.114466 | CONNOR AFCOLUCIITIS | ADDRESS REDACTED | | Yes | BTC 0.0074764344982144 93<br>USDT ERC20 8.741415020190051 | | | BTC 2.00938973329324 |
| 3.1.114467 | CONNOR ALEXANDER BEAR | ADDRESS REDACTED | | | ADA 322.60792453591<br>DOT 29.3649054642709<br>ETH 5.00160043016131698 | | | |

Debtor Name: Celsius Network LLC    22-10964-mg    Doc 974    Filed 10/05/22    Entered 10/05/22 22:53:30    Main Document    Case Number: 22-10964

Pg 2835 of 5048

Non-Worthy Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.114468 | CONNOR AMBROGIO | ADDRESS REDACTED | | | ADA 0.0125993761527928<br>XRP 0.153399782536709 | | | |
| 3.1.114469 | CONNOR AMORIN | ADDRESS REDACTED | | | ADA 456.83854026995<br>BTC 0.0292690408355946<br>ETH 0.424731233507834<br>LTC 2.80311614289928 | | | |
| 3.1.114470 | CONNOR ANDERSON | ADDRESS REDACTED | | | BTC 0.00000154612820374<br>MATIC 0.00144870751396B5<br>USDC 0.046062638458885 | | | |
| 3.1.114471 | CONNOR ARMITAGE | ADDRESS REDACTED | | | BTC 0.00000158567818251<br>CEL 0.273387610155467<br>ETH 0.00000606367977086<br>MATIC 0.283570043768159<br>SNX 0.0236348213995330 | | | |
| 3.1.114472 | CONNOR ASKEW | ADDRESS REDACTED | | | BTC 0.00003539299260307<br>ETH 0.00400881746846607<br>USDC 10.4925232918698 | | | |
| 3.1.114473 | CONNOR ATTWOOD | ADDRESS REDACTED | | | BTC 0.000004308237410157<br>CEL 0.1388891731191177<br>ETH 0.00147925134221952<br>USDT ERC20 0.0807264003356079 | | | |
| 3.1.114474 | CONNOR AUTRY | ADDRESS REDACTED | | | LTC 0.00010073360644 7397 | | | |
| 3.1.114475 | CONNOR BALDWINSON | ADDRESS REDACTED | | | BTC 0.00001771700491 7752<br>CEL 68.8823412781722<br>DASH 0.00399075772245133<br>ETH 0.00276466803983754<br>LTC 0.00086685647294428S<br>SGB 0.00391729825956685<br>XLM 0.0000000691870285 9<br>XRP 0.02643826425586 71 | | | |
| 3.1.114476 | CONNOR BARTHOLOMEW | ADDRESS REDACTED | | | BTC 0.06602200980411 34 | | | |
| 3.1.114477 | CONNOR BAUGHMAN | ADDRESS REDACTED | | | BTC 0.00103450840017167<br>ETH 0.00026062910726992 | | | |
| 3.1.114478 | CONNOR BEAUMONT | ADDRESS REDACTED | | | BTC 0.00082932514166565 1<br>CEL 16.0080772393475<br>ETH 0.00551353540665916 7 | | | |
| 3.1.114479 | CONNOR BLACK | ADDRESS REDACTED | | | BTC 0.00002132878963174 5<br>CEL 1.38528845543289<br>DASH 0.00015323473332 4201<br>GUSD 0.001344456430548 24 | | | |
| 3.1.114480 | CONNOR BLAKE | ADDRESS REDACTED | | | ADA 1644.93493789981<br>BTC 0.00000147334679281 8<br>ETH 0.59996323646824 14<br>LINK 21.8752833135942<br>MATIC 297.276007756403<br>MCDAI 0.03251514763662 5<br>XRP 3124.48899142611 | | | |
| 3.1.114481 | CONNOR BLAKE | ADDRESS REDACTED | | | AAVE 0.0016462693712271 8<br>ADA 342.96192078914<br>BTC 0.0611197695260084<br>DOT 0.03908186718484 4<br>ETH 0.64964496303602 3<br>USDC 2.6113418867458 3 | | | |
| 3.1.114482 | CONNOR BLANDFORD | ADDRESS REDACTED | | | BTC 0.0049910642592348 14<br>ETH 0.122740249342231<br>LINK 3.005103828176846 | | | |
| 3.1.114483 | CONNOR BLASCHKO | ADDRESS REDACTED | | | BSV 0.000096889247481668<br>BTC 0.00000761676620501 4<br>ETH 0.00005132367361690 6<br>USDC 0.1438240040889477 | BSV 0.000000009382997038<br>BTC 0.000000003242355506<br>USDC 0.00000077712087 7376 | | |
| 3.1.114484 | CONNOR BOETHIG | ADDRESS REDACTED | | | ADA 1073.25469397791<br>BTC 0.0016746644641973 | | | |
| 3.1.114485 | CONNOR BOOTS | ADDRESS REDACTED | | | AAVE 0.00000137508011860S<br>ADA 1.470731876433469<br>AVAX 0.0171086487698622<br>BTC 0.000000708613783808<br>COMP 0.39734428966116<br>DOT 269.359859031982<br>EOS 31.9807592043064<br>ETH 0.000002857853206757<br>LINK 0.000011928642080264<br>MANA 0.00168114313282314<br>MATIC 3504.021260967Z1<br>SNX 6.736161793498S1<br>SOL 0.000015121393641653<br>USDC 0.00726687632898186<br>XLM 11621.8974275493 | AAVE 0.0026805996323566Z<br>ADA 0.0000004958535142Z<br>LINK 0.0638109307369374<br>MANA 0.00437308927042778<br>USDC 0.0000000274922070B8 | | |
| 3.1.114486 | CONNOR BOWMAM | ADDRESS REDACTED | | | BTC 0.000439715943616597 | | | |
| 3.1.114487 | CONNOR BOWYER | ADDRESS REDACTED | | | BTC 0.0346815073754943<br>CEL 110.680400366373<br>ETH 0.205206503419748<br>GUSD 0.281965504617238<br>USDC 4055.28656425318 | | | |
| 3.1.114488 | CONNOR BRADLEY | ADDRESS REDACTED | | | BAT 166.896170224211<br>BTC 0.01073993984800X<br>CEL 6.19979326756385<br>DASH 0.154364328368221 | | | |
| 3.1.114489 | CONNOR BRANDON CHAVEZ | ADDRESS REDACTED | | | BTC 0.00117426593474744<br>SNX 124.824300428262 | | | |
| 3.1.114490 | CONNOR BRAZEIL | ADDRESS REDACTED | | | LINK 0.03473831992S5386 | | | |
| 3.1.114491 | CONNOR BREDING | ADDRESS REDACTED | | | BTC 0.0114203994071047 | BTC 0.00054664 | | |
| 3.1.114492 | CONNOR BRENNAN | ADDRESS REDACTED | | | BTC 1.39072185266009 | | | |
| 3.1.114493 | CONNOR BRETT | ADDRESS REDACTED | | | CEL 3.78961999250301<br>DOT 0.06830678231919173 | | | |
| 3.1.114494 | CONNOR BRIM | ADDRESS REDACTED | | | BTC 0.00531179750407366<br>ETH 0.266107023027795 | | | |
| 3.1.114495 | CONNOR BRIMMER | ADDRESS REDACTED | | | BTC 0.0000051597688B181<br>USDC 1.52859503111852 | BTC 0.0511596529802B044<br>USDC 1073.22452076037 | | |
| 3.1.114496 | CONNOR BROWN | ADDRESS REDACTED | | | MATIC 64.207726980725 | | | |
| 3.1.114497 | CONNOR BRUCE | ADDRESS REDACTED | | | CEL 0.288462117928727<br>ETH 0.000353004770710B7<br>SNX 0.031105389005256A | | | |
| 3.1.114498 | CONNOR BUCKNAM | ADDRESS REDACTED | | | BTC 0.000010674145B5236<br>ETH 0.000389063041946667 | | | |
| 3.1.114499 | CONNOR BULLERS | ADDRESS REDACTED | | | ADA 253.609286785146<br>BTC 0.00245719797475762<br>DOT 10.5086883745835<br>ETH 0.492443989781303<br>MATIC 85.5154178094Z<br>XLM 2312.44125002210B | | | |
| 3.1.114500 | CONNOR BULLOCK | ADDRESS REDACTED | | | BTC 0.0000018806193927A | | | |
| 3.1.114501 | CONNOR BURKE | ADDRESS REDACTED | | | BTC 0.000025901367638644 | BTC 0.0000000887831057 73 | | |
| 3.1.114502 | CONNOR BURKETT | ADDRESS REDACTED | | | ETH 2.00505291446726<br>MATIC 1.40540670964232<br>SOL 6.07667063123559 | ETH 0.364283 | | |
| 3.1.114503 | CONNOR BURNETT | ADDRESS REDACTED | | | ETH 0.000002426358579492 | | | |
| 3.1.114504 | CONNOR BURNS | ADDRESS REDACTED | | | BTC 1.083057430991090 06<br>ETH 0.0002509346609160S9 | | | |
| 3.1.114505 | CONNOR BURNS | ADDRESS REDACTED | | | ETH 0.000256157523682131 | | | |
| 3.1.114506 | CONNOR BURTON | ADDRESS REDACTED | | | BTC 0.0388251198651766<br>CEL 53.9327512374782<br>ETH 0.2495746717150592 | | | |
| 3.1.114507 | CONNOR BUTTERWORTH | ADDRESS REDACTED | | | ADA 197.407412201066<br>BTC 0.259935406017937<br>ETH 4.065264276550863<br>GUSD 27426.9731779237<br>USDC 705.206S49164276 | | | |
| 3.1.114508 | CONNOR BYRNE | ADDRESS REDACTED | | | ETH 0.000266339453060655<br>LTC 3.03180768565559 | | | |
| 3.1.114509 | CONNOR CALLAHAN | ADDRESS REDACTED | | | BTC 1.66053734692898C 06<br>ETH 0.00000060622872942<br>MATIC 1.62399036508713<br>SNX 0.0382687130215465 | BTC 0.0000000177686161 3<br>ETH 0.000516619223802066 | | |
| 3.1.114510 | CONNOR CALLENDER | ADDRESS REDACTED | | | ADA 0.82998226947563 2<br>DOT 0.03254939175 1724<br>ETH 0.0000007548743320 95<br>MANA 0.00471239550962375<br>MATIC 1985.885154417 1<br>USDC 0.000467087160818748<br>USDT ERC20 1.16601397 15542 | | | |
| 3.1.114511 | CONNOR CARALUZZI | ADDRESS REDACTED | | | BTC 0.0000014235596122 300<br>MATIC 0.40572903862013 2 | | | |
| 3.1.114512 | CONNOR CARLYON | ADDRESS REDACTED | | | CEL 296.799289627132<br>MCDAI 30 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.114513 | CONNOR CASNER | ADDRESS REDACTED | | | USDT ERC20 17.930235339601 | | | |
| 3.1.114514 | CONNOR CASTILLO | ADDRESS REDACTED | | | BCH 0.37547434396875 BTC 0.30194877592176 ETH 6.5541204786511 SUSHI 28.318982596079 ZEC 1.114961698405504 | | | |
| 3.1.114515 | CONNOR CHAMBERS | ADDRESS REDACTED | | | ADA 1721.5005000614 BTC 0.23787595500766 CEL 1108.12731898584 MATIC 905 SNX 7.569565894760554 | | | |
| 3.1.114516 | CONNOR CHAPMAN | ADDRESS REDACTED | | | BCH 1.03845899903056 BTC 0.00614720083228664 CEL 46.22338300651993 ETCS.175685392899 LTC 8.246712673204436 | | | |
| 3.1.114517 | CONNOR CHAPMAN | ADDRESS REDACTED | | | BTC 0.000001107416029471 USDC 0.4445599233883361 | | | |
| 3.1.114518 | CONNOR CHARBAT | ADDRESS REDACTED | | Yes | 1INCH 0.1607116760690616 BTC 0.7095923971502562 ETH 1.042720865949 SUSHI 0.06628258596660l54 USDC 0.8087945174396436 | | BTC 0.000127692376782164 ETH 0.00023582798849452 | BTC 0.3431488193515593 |
| 3.1.114519 | CONNOR CHEEK | ADDRESS REDACTED | | | BTC 0.00000126314899647 MATIC 0.000672263154765421 | | | |
| 3.1.114520 | CONNOR CHERRY | ADDRESS REDACTED | | | ADA 327.18547040213 BTC 0.02015151505781122 MATIC 223.90909567 | | | |
| 3.1.114521 | CONNOR CHESEBROUGH | ADDRESS REDACTED | | | ADA 70.676462016769 BTC 0.00400126784947333 CEL 0.3496319435344443 DOT 3.0180691633001 ETH 0.02819787625669 | | | |
| 3.1.114522 | CONNOR CHILO | ADDRESS REDACTED | | | BTC 0.000276899607554371 ETH 3.9538772824571 | | ETH 0.000000555523027879478 | |
| 3.1.114523 | CONNOR CHISNALL | ADDRESS REDACTED | | | CEL 0.00000000702461099988 CEL 0.462254828218379 ETH 0.000305087327815324 | | | |
| 3.1.114524 | CONNOR CHMIELEWSKI | ADDRESS REDACTED | | | ADA 292.22841036068 BTC 0.035775162218934 CEL 3.103946986712 DOT 24.659143093201 ETH 0.897218336765149 MATIC 547.14036968759 SNX 48.70800449288954 USDT ERC20 3734.71729151243 | | | |
| 3.1.114525 | CONNOR CHRISTIAN | ADDRESS REDACTED | | | BTC 0.024936254009062 ETH 0.233200720454458 | | | |
| 3.1.114526 | CONNOR CHRISTOPHER FOLLIN | ADDRESS REDACTED | | | ETH 0.001496366303188 | | | |
| 3.1.114527 | CONNOR CLARK | ADDRESS REDACTED | | | BAT 2.341460273600087 BTC 0.000000790306908l BTC0.000034964029403455 LINK 0.10490664557193 LTC 0.00539854177622228 USDC 0.578809782286555 UNI 0.05032563921511113 USDT ERC20 0.002577893092469 | | | |
| 3.1.114528 | CONNOR COOK | ADDRESS REDACTED | | | CEL 1.12390615079913 | | | |
| 3.1.114529 | CONNOR COOK | ADDRESS REDACTED | | | ADA 0.082738794847383 BTC 0.00000055969358089 DOT 0.00215711434349778 MATIC 0.975507466172729 SNX 0.02014236500341333 | | ADA 0.0000004811 97642594 BTC 0.00000000967485494 DOT 0.00000000005035065316 | |
| 3.1.114530 | CONNOR COSGROVE | ADDRESS REDACTED | | | BTC 0.000001687454629639 DOT 0.11882357238785 ETH 0.000161525258806946 LINK 0.000147200588263434 UNI 0.00003719473011451 | | | |
| 3.1.114531 | CONNOR CRABTREE | ADDRESS REDACTED | | | AAVE 0.01766655826747 BTC 0.000000425594857602 CEL 1.30111976911697 COMP 0.00753643369936084 ETH 0.00002355385067226 GUSD 0.68169781827747 LINK 0.00020551426036629 LTC 0.01532750964833134 MCDAI 7.03275902933962 SGB 5.91909032454009 SNX 0.398112974560903 UNI 0.16004887860327 USDC 95.5340124135043 XLM 114.40559730365 XRP 38.719093018763 ZEC 0.002801985239671l4 ZRX 12.738488996567 | | | |
| 3.1.114532 | CONNOR CRAVEN | ADDRESS REDACTED | | | ADA 58.849421137762 BTC 0.000001644803120076 CEL 0.003914094035131368 ETH 0.68560929206503 | | | |
| 3.1.114533 | CONNOR CROESE | ADDRESS REDACTED | | | BTC 0.0118990732471004 CEL 85.521151065037 ETH 1.034754006635 SNX 6.364742806905 | | | |
| 3.1.114534 | CONNOR CURLEWIS | ADDRESS REDACTED | | | AAVE 0.00163058851802546 BTC 0.00722813562537646 DOT 16.344183841285l4 ETH 0.325579470918252 MATIC 1245.46291047l2 PAXG 0.0778348534134673 ZRX 53.885212067606 | | | |
| 3.1.114535 | CONNOR CURRY | ADDRESS REDACTED | | | BTC 0.0000141217111155536 | | | |
| 3.1.114536 | CONNOR D NOE | ADDRESS REDACTED | | | BTC 0.3151762426920251 ETH 0.0255201705951583 | | BTC 0.0070018208317l62 USDC 0.00000568718553205 | |
| 3.1.114537 | CONNOR DALY | ADDRESS REDACTED | | | BTC 0.00001347551912673 MANA 0.0241353333899434 MATIC 502.38565782791l9 SNX 3.15607515087691 | | | |
| 3.1.114538 | CONNOR DALY | ADDRESS REDACTED | | | ETH 0.00184051423064375 USDC 13.012901998294 | | ETH 0.00352049285998883 USDC 0.00442173237550298 | |
| 3.1.114539 | CONNOR DAUM | ADDRESS REDACTED | | | AAVE 1.09037480958546 BTC 0.000848736837370155 CEL 64.6977379312412 COMP 0.00183180258319632 ETH 0.00614385205910807 LINK 0.080246435400204 LTC 0.01674033626397l2 MANA 0.384741428302529 MATIC 2.04766255066567 MCDAI 3.27860609902988 SGB 383.848398658036 SNX 0.466374674660557 XRP 0.7513377091l571 | | | |
| 3.1.114540 | CONNOR DAVIS | ADDRESS REDACTED | | | BTC 0.0006516317844775l78 CEL 0.514264629325974 | | | |
| 3.1.114541 | CONNOR DAVIS | ADDRESS REDACTED | | | SGB 948.469892689215 XRP 4.4490805454829 | | | |
| 3.1.114542 | CONNOR DAWSON | ADDRESS REDACTED | | | USDC 0.008127507399337879 | | | |
| 3.1.114543 | CONNOR DELL | ADDRESS REDACTED | | | BTC 0.0001589185271657l96 | | | |
| 3.1.114544 | CONNOR DEMORE | ADDRESS REDACTED | | | CEL 0.133815682291178 | | | |
| 3.1.114545 | CONNOR DIXON | ADDRESS REDACTED | | | BTC 0.00238582452988l13 | | | |
| 3.1.114546 | CONNOR DOLAN | ADDRESS REDACTED | | | BTC 0.002256032377801167 USDC 1065.42798844254 | | | |
| 3.1.114547 | CONNOR DOWDY | ADDRESS REDACTED | | | BTC 0.00000532084009956 | | | |
| 3.1.114548 | CONNOR DRUMMOND | ADDRESS REDACTED | | | BTC 0.0000418725181896135 CEL 0.485422472604253 DOT 0.0770498257644379 ETH 0.0000362685878884l45 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.114549 | CONNOR DUFFY | ADDRESS REDACTED | | | BTC 0.0293470577722837 ETH 0.3829405551148824 GUSD 5054.0814749928 LINK 18.1580092601734 LTC 3.0198501224699 MCDAI 0.2335185635762009 | | | |
| 3.1.114550 | CONNOR DUFFY | ADDRESS REDACTED | | | BTC 0.5570301595723991 ETH 24.4251328635146 | | | |
| 3.1.114551 | CONNOR EBRARY | ADDRESS REDACTED | | | BTC 1.112075992616996-06 USDC 0.569828044293071 | | | |
| 3.1.114552 | CONNOR EDWARD LESTER | ADDRESS REDACTED | | | | ETH 0.000000332732021 | | |
| 3.1.114553 | CONNOR ELLIOTT | ADDRESS REDACTED | | | BTC 0.00000001833658207 CEL 2.1210386531263 ETH 0.00314511927568509 | | | |
| 3.1.114554 | CONNOR EMBLING | ADDRESS REDACTED | | | BTC 0.0668633188340216 CEL 53.7956724598093 | | | |
| 3.1.114555 | CONNOR ERNST | ADDRESS REDACTED | | | BTC 0.00101514053307272 USDC 1272.14396629207 | | | |
| 3.1.114556 | CONNOR ERNST | ADDRESS REDACTED | | | KNC 0.0073203187565666 KNC 31.4401463235859 USDC 34.3390729237214 USDT ERC20 0.007582881083300285 | XRP 0.000000255759806985 | | |
| 3.1.114557 | CONNOR EVANS | ADDRESS REDACTED | | | CEL 0.0158820209588086 | | | |
| 3.1.114558 | CONNOR FATHERS | ADDRESS REDACTED | | | EOS 1.03978606628084 | | | |
| 3.1.114559 | CONNOR FEAGLE | ADDRESS REDACTED | | | BTC 0.0160566742691603 ETH 0.0150677443145199 LINK 12.7884212804887 LTC 0.216657526511392 SNX 14.1200870570555 | | | |
| 3.1.114560 | CONNOR FERGESEN | ADDRESS REDACTED | | | BTC 0.0013345043442037 ETH 0.0103850244771957 | | | |
| 3.1.114561 | CONNOR FINERAN | ADDRESS REDACTED | | | 1INCH 0.0327736235048519 ADA 0.0197741038514032 BAT 0.00683807972859868 BTC 0.0000073647254514 ETH 3.24795588892219E-05 MATIC 0.0202935986132551 USDC 0.0299728653207455 | | | |
| 3.1.114562 | CONNOR FISHER | ADDRESS REDACTED | | | KLM 591.377562272729 | | | |
| 3.1.114563 | CONNOR FITZMARTIN | ADDRESS REDACTED | | | BTC 0.448585473712834 DOT 8.5176551017055 ETH 0.2152153890973 | | | |
| 3.1.114564 | CONNOR FLYNN | ADDRESS REDACTED | | | USDC 44.3716463305916 | USDC 23855.4223450331 | | |
| 3.1.114565 | CONNOR FORREST | ADDRESS REDACTED | | | BTC 0.0598591567895642 ETH 0.5264655830729542 | | | |
| 3.1.114566 | CONNOR FORSYTH | ADDRESS REDACTED | | | BTC 0.0165425718723344 CEL 12.9246224397868 USDC 0.768785 | | | |
| 3.1.114567 | CONNOR FOWLER | ADDRESS REDACTED | | | BTC 0.0000063927296811 DOT 0.0619305268588996 ETH 0.0004086184104191129 LINK 0.000666256103903 USDC 0.0299772852207455 | | | |
| 3.1.114568 | CONNOR FRANKIAN | ADDRESS REDACTED | | | BTC 0.9614413434405 SOL 187.476716301976 | | | |
| 3.1.114569 | CONNOR FREW | ADDRESS REDACTED | | | ADA 0.1116285165249 BTC 0.000005201671719143 USDT ERC20 0.360238089682489 | | | |
| 3.1.114570 | CONNOR GABRIEL | ADDRESS REDACTED | | | AVAX 10.7236679564634 BTC 0.852904997649252 CEL 12.0431598513122 ETH 3.48165022745213 LINK 13.1180956457258 MATIC 1087.90285390821 SOL 40.3876256536062 | | | |
| 3.1.114571 | CONNOR GALLIC | ADDRESS REDACTED | | | LTC 0.00046331509645353 | | | |
| 3.1.114572 | CONNOR GARDINER | ADDRESS REDACTED | | | ETH 0.00112809803315068 SNX 0.0340506133253376 USDT ERC20 11.2301370099718 | | | |
| 3.1.114573 | CONNOR GARLAND | ADDRESS REDACTED | | | BTC 0.0246424206809973 KLM 38.3101888857634 | BTC 0.001224 | | |
| 3.1.114574 | CONNOR GARNER | ADDRESS REDACTED | | | BTC 1.8817592653095905 DOT 0.0316169701236291 | | | |
| 3.1.114575 | CONNOR GARRAHY | ADDRESS REDACTED | | | ADA 49.233212951563 BTC 0.0277305011783457 DOT 2.01905789150018 ETH 0.0874392055718511 | | | |
| 3.1.114576 | CONNOR GAZZARD | ADDRESS REDACTED | | | CEL 45.3700968026436 | | | |
| 3.1.114577 | CONNOR GEOFFROY | ADDRESS REDACTED | | | BTC 0.00043997434246156 DOT 2.667757639449656 ETH 0.00109991848984952 UNI 3.20561147097652 KLM 347.92623865247 | | | |
| 3.1.114578 | CONNOR GOGGINS | ADDRESS REDACTED | | | BTC 3.35006198597999E-07 ETH 0.0000766340544516 | | | |
| 3.1.114579 | CONNOR GOLDIE | ADDRESS REDACTED | | | BTC 0.00246135190541395 TGBP 3.44415810556858 KLM 2.5483100494386304 | | | |
| 3.1.114580 | CONNOR GOODALE | ADDRESS REDACTED | | | ETH 0.00000301119074502 | | | |
| 3.1.114581 | CONNOR GOTHAM | ADDRESS REDACTED | | | ADA 5.3550993957064 BTC 0.439914558214555 CEL 1.1144791525367 SGB 0.4676326363958 USDC 50.604192828114 XRP 3.05890723885616 | BTC 0.05023 | | |
| 3.1.114582 | CONNOR GRAHAM | ADDRESS REDACTED | | | ADA 0.00567434317994236 BTC 0.00064852349543201 CEL 1361.86897138982 ETH 0.000002 LINK 0.974116010912147 MATIC 0.0576 SGB 3088.91038740923 SNX 37.391 USDC 3579.817 XRP 0.811007 | | | |
| 3.1.114583 | CONNOR GREGORY | ADDRESS REDACTED | | | ADA 0.00025316021622867 BTC 0.00200437322670553 CEL 734.4914676963 ETH 0.55396724658068 LUNC 11.923294 MATIC 840.719869876228 SOL 20.9960074470917 USDC 149.043504834557 | | | |
| 3.1.114584 | CONNOR HAMILTON | ADDRESS REDACTED | | | BTC 1.50059253590748 BUSD 965.069924747707 ETH 2.9930744254465 KNC 217.083304472139 MATIC 3256.98831763485 SNX 59.02274119245489 | | | |
| 3.1.114585 | CONNOR HANSEN | ADDRESS REDACTED | | | BCH 0.595897682994192 BTC 0.044179783404502 ETH 0.260629760268897 LTC 1.05362327532651 KLM 2471.91095312599 XRP 1024.3120480739 | | | |
| 3.1.114586 | CONNOR HANSEN MCKINNON | ADDRESS REDACTED | | | BTC 0.00000121613046678 CEL 0.0068431896169574957 DOT 2.60617585373388 ETH 0.540653470848317 MATIC 69.9402338098455 | | | |
| 3.1.114587 | CONNOR HARRIS | ADDRESS REDACTED | | | USDC 0.16447153350915 | | | |
| 3.1.114588 | CONNOR HARRIS | ADDRESS REDACTED | | | BTC 0.00000793399575368 | | | |
| 3.1.114589 | CONNOR HART | ADDRESS REDACTED | | | BTC 0.00000486645764235 ETH 0.00000401890231210 | | | |
| 3.1.114590 | CONNOR HARVEY-STEPHENS | ADDRESS REDACTED | | | BTC 0.00000591936201206 XRP 0.279201389268369 | | | |
| 3.1.114591 | CONNOR HAUENSTEIN | ADDRESS REDACTED | | | ADA 0.1575764961900B4 BTC 0.0000012675216541 GUSD 0.031521571290513 LINK 0.00071245349749414B | ADA 0.000000701551139588 BTC 0.0000000494370637 GUSD 0.005985155220B496 | | |
| 3.1.114592 | CONNOR HAYMAN | ADDRESS REDACTED | | | LTC 0.700828837835067 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.114593 | CONNOR HEALEY | ADDRESS REDACTED | | | ADA 0.000000089917038938<br>AVAX 0.050020248023324<br>BTC 0.002516399964886333<br>CEL 0.468907823393601<br>DOT 5.43268224231318 | | | |
| 3.1.114594 | CONNOR HEALY | ADDRESS REDACTED | | | BTC 0.0395149737373807<br>CEL 857.296751816558<br>ETH 0.364149707823906<br>MATIC 875.095894407384 | | | |
| 3.1.114595 | CONNOR HENDRICKS | ADDRESS REDACTED | | | CEL 0.00812219569318143<br>XRP 0.0278114848630828 | | | |
| 3.1.114596 | CONNOR HENDRICKS | ADDRESS REDACTED | | | CEL 0.2576011825260 | | | |
| 3.1.114597 | CONNOR HENEY | ADDRESS REDACTED | | | ADA 131.5959590413<br>AVAX 1.59795427201877<br>BTC 0.000550968551605<br>COMP 0.120826691753409<br>DOT 1.68448620687353<br>ETH 0.839107192951277<br>LTC 0.0035284186059094<br>MANA 8.16512917915535<br>MATIC 89.1830266003176<br>SNX 8.8136404165662328<br>SOL 1.17609676817264<br>XLM 25.951327040513 | | | |
| 3.1.114598 | CONNOR HERVIEUX | ADDRESS REDACTED | | | BTC 0.0000245819466009513 | | | |
| 3.1.114599 | CONNOR HESEN | ADDRESS REDACTED | | | BTC 0.0000000311279968558<br>ETH 0.0012687887810087<br>LINK 0.0000000757580998483<br>USDC 0.0000005335927627288 | ADA 0.002011<br>BTC 0.0000000037271347388<br>LINK 0.0008439167558431005<br>MCDAI 0.000000046756551918<br>USDC 0.000000696926554334<br>XLM 0.0613046 | | |
| 3.1.114600 | CONNOR HEYWARD-FOX | ADDRESS REDACTED | | | CEL 0.020914056260709 | | | |
| 3.1.114601 | CONNOR HILLIER | ADDRESS REDACTED | | | ADA 223.344707941902<br>BTC 0.0118856643215331<br>DASH 0.21154388546406<br>DOT 12.169236573127<br>ETH 0.075016310388427<br>LTC 0.0276170791066895 | | | |
| 3.1.114602 | CONNOR HOLT | ADDRESS REDACTED | | | AVAX 0.000000254967969724<br>BTC 0.00104332318602416<br>ETH 0.0000061068343677B | | | |
| 3.1.114603 | CONNOR HONEY | ADDRESS REDACTED | | | BTC 0.000065458998915043 | | | |
| 3.1.114604 | CONNOR HOWARD | ADDRESS REDACTED | | | BTC 0.0003950297181594071<br>CEL 1.97302133504469<br>XRP 0.0000006919683515441 | | | |
| 3.1.114605 | CONNOR HUDOBA | ADDRESS REDACTED | | | ADA 4.63410147972452<br>BTC 0.0050823053269844<br>ETH 0.15631134039207<br>USDT ERC20 0.035643675565B256 | | | |
| 3.1.114606 | CONNOR HUFFMAN | ADDRESS REDACTED | | | ETH 0.003787849052274025 | | | |
| 3.1.114607 | CONNOR HUGHES | ADDRESS REDACTED | | | ADA 8.32182555613724<br>BTC 0.000176182254634442<br>CEL 19.5910081686159<br>DASH 0.0000000539676391<br>LTC 0.00000000047868054<br>MATIC 0.00051437473984857<br>SGB 6.96794184735447<br>USDC 0.0000001574802654402<br>XLM 0.00000008311081<br>XRP 45.1358151919902 | | | |
| 3.1.114608 | CONNOR HUGHES | ADDRESS REDACTED | | | BTC 0.000148195883609869 | | | |
| 3.1.114609 | CONNOR HUTCHISON | ADDRESS REDACTED | | | ETH 0.0005010354412267975<br>LTC 2.15632621623727 | | | |
| 3.1.114610 | CONNOR IMPEY | ADDRESS REDACTED | | | BTC 0.014512137561756<br>ETH 0.021194073421470B | | | |
| 3.1.114611 | CONNOR INGLESON | ADDRESS REDACTED | | | BNB 0.27911126<br>BTC 0.043815164771242B<br>CEL 15.5103984223792<br>COMP 0.01055312<br>ETH 0.16097036804094B<br>XLM 21.0302179<br>XRP 358.805263421495 | | | |
| 3.1.114612 | CONNOR INNOCENTE | ADDRESS REDACTED | | Yes | BTC 0.11937056706B9<br>CEL 346.21365271507Z<br>ETH 2.434202648746466 | | | BTC 0.88101987781986S |
| 3.1.114613 | CONNOR ISCHE | ADDRESS REDACTED | | | BTC 0.0000115928106333 | BTC 0.0000000710331S4596 | | |
| 3.1.114614 | CONNOR J ST GELAIS | ADDRESS REDACTED | | | BTC 0.5562439961446S6<br>ETH 0.0002413962473648Z | BTC 0.4320624<br>ETH 0.0000035881451455S29 | | |
| 3.1.114615 | CONNOR JACKLIN | ADDRESS REDACTED | | | BTC 0.000303472881719404<br>CEL 104.024984512253<br>DASH 0.000003059870201258I<br>DOT 0.0692994216442429<br>ETH 18.0244194600406<br>MATIC 21.47968962076B1<br>SNX 196.3215112 | | | |
| 3.1.114616 | CONNOR JAKSIK | ADDRESS REDACTED | | | ETH 0.000017025218397891S | ETH 0.000001510869949567 | | |
| 3.1.114617 | CONNOR JAMES | ADDRESS REDACTED | | | BTC 0.0700090035654694B<br>ETH 0.072154B2134384<br>USDC 182.492004926968<br>USDT ERC20 0.0045879163342605 | USDC 0.0000000294194304S1<br>USDT ERC20 4.5053209813397 | | |
| 3.1.114618 | CONNOR JAMES COMPTON | ADDRESS REDACTED | | | BTC 0.01383440145894731<br>PAXG 0.719262641163145 | | | |
| 3.1.114619 | CONNOR JAMES CUMPTON | ADDRESS REDACTED | | Yes | AAVE 0.0088015459562491I<br>BAT 0.298363534906308<br>BCH 0.001334498349258I<br>BTC 0.11379253151838<br>CEL 706.36454617607<br>ETH 2.10888085859913<br>KNC 0.296764327817B9<br>MANA 0.0692743881053476<br>SGB 769.277474<br>XLM 0.678726338467768 | ADA 0.0000001492004S9363<br>BTC 0.0000000082616886292<br>CEL 102.609703106156<br>DOT 0.0003342672575727255<br>ETH 2.814040559240807<br>MATIC 0.007776673237231I34<br>MCDAI 252.412626276573 | | BTC 5.3002917B992238<br>ETH 53.052470487995Z |
| 3.1.114620 | CONNOR JAMES DECK | ADDRESS REDACTED | | | BTC 0.03471757249963I3 | | | |
| 3.1.114621 | CONNOR JAMES FILSON | ADDRESS REDACTED | | | BTC 0.0266008079912S<br>CEL 6385.33178964898<br>DASH 0.002315901749889I5<br>LTC 0.001427243669313<br>MCDAI 0.006952754606236<br>PAXG 1.027301352125I6<br>USDC 0.0367369836456474<br>XLM 0.106589813067454<br>ZRX 0.121161951009583 | | | |
| 3.1.114622 | CONNOR JAMES OBLENIS | ADDRESS REDACTED | | | BTC 0.1722294548957I7<br>MATIC 1643.735051373693 | MATIC 320.38446135 | | |
| 3.1.114623 | CONNOR JANSEN | ADDRESS REDACTED | | | BTC 0.0000284146743S3776 | | | |
| 3.1.114624 | CONNOR JEFFREY CURTIS | ADDRESS REDACTED | | | AVAX 6.46668764354009<br>BTC 0.063590351455349<br>ETC 6.770355841755577<br>USDC 4188.29460817268 | ETH 0.72 | | |
| 3.1.114625 | CONNOR JENKINS | ADDRESS REDACTED | | | AAVE 10.034839071514S<br>ADA 103.2073951044I<br>AVAX 10.2316074512158<br>BTC 0.247110401303282<br>DOT 110.190373209961<br>EOS 21.1029272125246<br>MATIC 119.53027052683I<br>SNX 21.1424645248449<br>SOL 10.2402233012617 | | | |
| 3.1.114626 | CONNOR JENKINS | ADDRESS REDACTED | | | BTC 0.000218042956567674<br>CEL 0.22778317282247S | | | |
| 3.1.114627 | CONNOR JEPSEN | ADDRESS REDACTED | | | MATIC 51.570838020547 | | | |
| 3.1.114628 | CONNOR JOHN LESSNER | ADDRESS REDACTED | | | AAVE 2.65876151331768<br>BTC 0.182648251060574<br>ETH 1.050607048970I9<br>LINK 12.315046896772<br>LTC 3.23782037233715<br>MATIC 595.28597538844<br>SNX 41.0535291759853<br>SOL 5.5107770629765<br>SUSHI 64.26399767440I1<br>XTZ 64.224615238115<br>ZEC 2.383701367811991 | BTC 0.0012616489611137S3 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.114629 | CONNOR JOHN O'NEILL | ADDRESS REDACTED | | | BTC 0.0010963249940204G CEL 5.3219602433192N ETH 0.4089976412809097 | | | |
| 3.1.116630 | CONNOR JOHNSON | ADDRESS REDACTED | | | AAVE 0.1920887911417519 ADA 489.571024815151 AVAX 8.1179538342915 BTC 0.8602961920076I92 COMP 1.3655456604BB22 ETH 7.7350149235786I2 LINK 67.834236D617348 SOL 20.3266110598393 | AVAX 1.22159486617644 BTC 0.0071769001052102 | | |
| 3.1.114631 | CONNOR JOHNSON-WHITE | ADDRESS REDACTED | | | CEL 0.320531589065463 | | | |
| 3.1.116632 | CONNOR JOHNSTON | ADDRESS REDACTED | | | USDC 280.889557377331 | | | |
| 3.1.114633 | CONNOR JONES | ADDRESS REDACTED | | | ADA 43.09438750184T7 BTC 0.00408991802355006 ETH 0.057423221718331 LTC 0.30595406587689N | | | |
| 3.1.114634 | CONNOR JONES | ADDRESS REDACTED | | | ETH 0.012015051184186 | | | |
| 3.1.116635 | CONNOR JONES | ADDRESS REDACTED | | | BTC 0.29471492619782I | | | |
| 3.1.114636 | CONNOR JOSEPH SCHERBARTH | ADDRESS REDACTED | | | | DOT 2.98 LINK 7.58672152 | | |
| 3.1.114637 | CONNOR JOYCE | ADDRESS REDACTED | | | ADA 0.111064661625137 BTC 0.00000152424342B944 CEL 0.00901734160244406 DOT 0.035064789742I399 ETH 0.06027442189958646 LUNC 18.23537B8620564 | | | |
| 3.1.114638 | CONNOR JUDD | ADDRESS REDACTED | | | BTC 0.00095083991890388 | | | |
| 3.1.116639 | CONNOR JURGENSON | ADDRESS REDACTED | | | BAT 0.0069582629896392I BTC 0.00000022150587I092 CEL 1.15653938624662 SGB 0.17922234079316 XRP 1.17236309625675 | | | |
| 3.1.116640 | CONNOR KELLEY | ADDRESS REDACTED | | | BTC 0.0D2506707188182I93 USDC 516.530835784047 | | | |
| 3.1.114641 | CONNOR KELLY | ADDRESS REDACTED | | | BTC 0.0000000B00054517S5 USDC 0.666540463227664 | | | |
| 3.1.114642 | CONNOR KELLY | ADDRESS REDACTED | | | BTC 0.0047271054107090I2 CEL 1.26836506693I21 DOT 0.063380736015013S ETH 0.00019612020705384S | | | |
| 3.1.114643 | CONNOR KENT | ADDRESS REDACTED | | | BCH 0.00011015346166162 LTC 0.0004667535185182793 | | | |
| 3.1.114644 | CONNOR KLEIS | ADDRESS REDACTED | | | ETC 0.002058101124209S7 MATIC 3136.83756469495 | MATIC 850 | | |
| 3.1.116645 | CONNOR KNIPP | ADDRESS REDACTED | | | BTC 0.0002I136 | | | |
| 3.1.116646 | CONNOR KUHLMAN | ADDRESS REDACTED | | | BTC 0.00707756106738948 ETH 0.236612620386639 USDC 5388.59395013498 | | | |
| 3.1.114647 | CONNOR KUYKENDALL | ADDRESS REDACTED | | | BTC 0.0000540010739D4293 DOT 0.057854870489I367 ETH 0.00014267686502081 | | BTC 0.0000000091425668147 | |
| 3.1.114648 | CONNOR LAHR | ADDRESS REDACTED | | | BTC 0.00021353B12706143 ETH 0.001198087149B9804 | | | |
| 3.1.114649 | CONNOR LANASA | ADDRESS REDACTED | | | ADA 104.2182757150BS MATIC 126.716002030626 | | | |
| 3.1.116650 | CONNOR LANE | ADDRESS REDACTED | | | CEL 2.167657312014S8 | | | |
| 3.1.116651 | CONNOR LANG | ADDRESS REDACTED | | | BTC 0.001029156150I9992 ETH 12.743968482639 | | | |
| 3.1.116652 | CONNOR LAVERTY | ADDRESS REDACTED | | | BTC 0.00038408104407292 USDC 2.594288414B9085 | | | |
| 3.1.116653 | CONNOR LEACH | ADDRESS REDACTED | | | ETH 0.10561158626212S | | | |
| 3.1.116654 | CONNOR LEHMAN | ADDRESS REDACTED | | | Yes | BTC 0.0031925565986S146 ETH 0.623221396779969 LTC 0.00044881516940B921 MATIC 1.1087025262T289 SNX 0.21741974209S199 UNI 0.0107205880163853 USDC 101.335047482083 | | BTC 0.2504115560295B5 |
| 3.1.114655 | CONNOR LEHNER | ADDRESS REDACTED | | | ADA 2.088397948470I2 BTC 0.08784463400489331 DOT 0.07790953277201S8 ETH 0.00204810306900424 LINK 0.01824238973329B6 MATIC 1.9064516014280I4 USDC 0.085289562400b153 | ETH 0.00466297771686598 USDC 0.004 | | |
| 3.1.116656 | CONNOR LEQUESNE | ADDRESS REDACTED | | | ETH 0.00185460442290712 | | | |
| 3.1.116657 | CONNOR LEWIS | ADDRESS REDACTED | | | CEL 34.29121538044349 | | | |
| 3.1.116658 | CONNOR LODGE | ADDRESS REDACTED | | | LTC 0.0006704120117116I73 | | | |
| 3.1.116659 | CONNOR LOFTIS | ADDRESS REDACTED | | | ETC 0.000955436850760008 ETH 0.000624763435515459 | BTC 0.00003976131370B566 | | |
| 3.1.116660 | CONNOR LONG | ADDRESS REDACTED | | | XRP 5 | | | |
| 3.1.116661 | CONNOR LUTZ | ADDRESS REDACTED | | | ETH 0.00472951407668641 USDC 3.612666430S771 | | | |
| 3.1.116662 | CONNOR LYONS | ADDRESS REDACTED | | | ETC 0.0104634459052678 MATIC 1.2543820663993I | | | |
| 3.1.116663 | CONNOR M SCANLON | ADDRESS REDACTED | | | BTC 0.000018151192804343 CEL 0.158757708587833 | | | |
| 3.1.116664 | CONNOR MACARTHUR | ADDRESS REDACTED | | | BTC 0.01451204805160747 CEL 11.0623848898574 ETH 0.00445156755019851 USDC 88.32155557692I3 USDT ERC20 204.675754212237 | | | |
| 3.1.116665 | CONNOR MACK | ADDRESS REDACTED | | | ADA 0.00748245855779598 BTC 0.00000000721861896T6 ETH 4.296637026237096-06 LUNC 0.0064808947122955I MATIC 0.0374671333544449 USDC 55481.6293789529 | | | |
| 3.1.116666 | CONNOR MACKENZIE | ADDRESS REDACTED | | | ADA 21441.7263994686 BTC 0.0018327711542524Z CEL 46.272475813493b MATIC 6.2340870788T454 XLM 0.64975138552I044 | | | |
| 3.1.116667 | CONNOR MACKENZIEWAELEN THOMPSON | ADDRESS REDACTED | | | USDC 205.138743614137 | | | |
| 3.1.116668 | CONNOR MACKINNON | ADDRESS REDACTED | | | BTC 0.068298217110310B USDC 0.018182335246B129 USDT ERC20 7.274580641171356 | | | |
| 3.1.116669 | CONNOR MACLAINE DUNCAN | ADDRESS REDACTED | | | AVAX 0.000188053811534019 ETH 0.0000002779471815S76 SOL 0.000337323992547181 XLM 0.018986891872899 | XLM 0.00000007306795336B7 | | |
| 3.1.116670 | CONNOR MACLOUD | ADDRESS REDACTED | | | BTC 0.000005064011324545 | | | |
| 3.1.116671 | CONNOR MACONE | ADDRESS REDACTED | | | BTC 0.47513065052943 | | | |
| 3.1.116672 | CONNOR MAHONEY | ADDRESS REDACTED | | | BTC 0.0801705674640512 USDC 99.81471527740D5 | BTC 0.05112086 | | |
| 3.1.116673 | CONNOR MAHONEY | ADDRESS REDACTED | | | ETH 0.050593601090B778 | | | |
| 3.1.116674 | CONNOR MAIRENA | ADDRESS REDACTED | | | BTC 0.0032515958057565I2 ETH 0.0717237995482S703 | | | |
| 3.1.116675 | CONNOR MALNACK | ADDRESS REDACTED | | | BTC 0.000180092295846343 USDC 2.4773173766D492 | | | |
| 3.1.116676 | CONNOR MANZER | ADDRESS REDACTED | | | ETH 0.002361672936106b1 | | | |
| 3.1.116677 | CONNOR MASON | ADDRESS REDACTED | | | MATIC 1.1661350717776 | | | |
| 3.1.116678 | CONNOR MAXWELL | ADDRESS REDACTED | | | BTC 0.000079950163329I77 MATIC 0.170802261415643 | BTC 0.00000000564343462B | | |
| 3.1.116679 | CONNOR MAZOLEWSKI | ADDRESS REDACTED | | | BTC 0.00000001331649181T CEL 0.00236465359794463 LINK 0.000033011301150652B | | | |
| 3.1.116680 | CONNOR MCANUFF | ADDRESS REDACTED | | | CEL 75.428641218431I USDC 9.57750936601074 XRP 0.000013068360682194 | | | |
| 3.1.116681 | CONNOR MCCALLUM | ADDRESS REDACTED | | | MATIC 84.859629585333b6 | | | |
| 3.1.116682 | CONNOR MCCARDLE | ADDRESS REDACTED | | | BTC 0.00190960586635875 CEL 393.527187285784 ETH 1.36166754909136 | | | |
| 3.1.116683 | CONNOR MCCARNEY | ADDRESS REDACTED | | | AAVE 2.06690074743987 XLM 1370.87948883102 | | | |
| 3.1.116684 | CONNOR MCCAULEY | ADDRESS REDACTED | | | BTC 0.04579043581643G ETH 2.39408401587397 | | | |
| 3.1.116685 | CONNOR MCCLOSKEY | ADDRESS REDACTED | | | BTC 0.000000012685242677 CEL 0.544043506548B85 | | | |

Debtor Name: Celsius Network LLC

Non-Priority Unsecured Retail Customer Claims

Case Number: 22-10964

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.114686 | CONNOR MCCLOSKEY | ADDRESS REDACTED | | | BTC 0.0000616897005461<br>CEL 208.481906075269<br>ETH 0.00027547914587379<br>USDC 2.79102276470146<br>USDT ERC20 0.865764324176037 | | | |
| 3.1.114687 | CONNOR MCCLOSKEY | ADDRESS REDACTED | | | BTC 0.00000004158440665<br>CEL 0.261713048034581<br>USDC 0.271480212158256 | | | |
| 3.1.114688 | CONNOR MCCLOSKEY | ADDRESS REDACTED | | | BTC 0.0000000045718<br>CEL 0.7557023626019225 | | | |
| 3.1.114689 | CONNOR MCCORMICK | ADDRESS REDACTED | | | DASH 0.00019992 | | | |
| 3.1.114690 | CONNOR MCCRAW | ADDRESS REDACTED | | | BTC 0.00000114206532606S<br>DOT 0.004916003786527T | | | |
| 3.1.114691 | CONNOR MCCUNE | ADDRESS REDACTED | | | USDT ERC20 0.206052286827262<br>BTC 0.4547985320696935<br>MATIC 4.09990677816815<br>USDC 19079.770645891Z | | | |
| 3.1.114692 | CONNOR MCCURDY | ADDRESS REDACTED | | | BTC 0.000000963645685664<br>ETH 0.00001069231031652<br>LINK 0.0389449218280585<br>MATIC 2270.69908376834 | | | |
| 3.1.114693 | CONNOR MCELHANEY | ADDRESS REDACTED | | | ADA 72.222603591244S<br>BTC 0.00168385396478038 | BTC 0.00000018 | | |
| 3.1.114694 | CONNOR MCELROY | ADDRESS REDACTED | | | BTC 0.00121476577359556<br>CEL 0.910770186145735<br>XRP 826.885411333822 | | | |
| 3.1.114695 | CONNOR MCFADDEN | ADDRESS REDACTED | | | AVAX 32.8718077554845<br>BTC 1.92087829159990-08<br>DOT 0.000099548616148495<br>ETH 2.6377770019S233<br>LINK 0.000003484784881971<br>MATIC 1441.80432788825<br>XLM 0.00011078787812277 | BTC 0.014071045S4330B<br>DOT 0.000363469808709284<br>LINK 0.00003921218126599Z<br>USDC 0.002<br>XLM 0.428582812349504 | | |
| 3.1.114696 | CONNOR MCFARLAND | ADDRESS REDACTED | | | ADA 0.60910066946836<br>BTC 0.00017388583894149<br>USDC 0.1569647998023513 | ADA 0.000000771733984567<br>BTC 0.0000000043977407R2<br>USDC 0.000000449107128725 | | |
| 3.1.114697 | CONNOR MCFERRAN | ADDRESS REDACTED | | | USDC 5.219680731075524<br>USDC 85.3920555099807 | | | |
| 3.1.114698 | CONNOR MCGEE | ADDRESS REDACTED | | | MATIC 0.60472062226363656<br>USDC 0.272968181216155 | | | |
| 3.1.114699 | CONNOR MCGOVERN MAXWELL | ADDRESS REDACTED | | | ETH 0.001600923975465894 | | | |
| 3.1.114700 | CONNOR MCGRADE | ADDRESS REDACTED | | | MATIC 0.0000115785846347 | | | |
| 3.1.114701 | CONNOR MCKENZIE | ADDRESS REDACTED | | | CEL 0.0778016770801929<br>ETH 0.008423454S9187368 | | | |
| 3.1.114702 | CONNOR MCLEAN | ADDRESS REDACTED | | | CEL 0.09456202742z669<br>CEL 0.0024392928136397<br>ETH 0.311567371471621 | | | |
| 3.1.114703 | CONNOR MCLEOD | ADDRESS REDACTED | | | ADA 1.29463416701141<br>BTC 0.000001100650960181<br>DOT 0.04505025501439441<br>ETH 11.0621013895655<br>USDC 5.219680721075524 | | | |
| 3.1.114704 | CONNOR MCLEOD | ADDRESS REDACTED | | | BAT 0.624025582551017<br>BTC 0.001077564340617T<br>ETH 0.000003602038386572<br>USDC 0.0199027938064539<br>USDT ERC20 0.014499899811191144 | | | |
| 3.1.114705 | CONNOR MCMAHAN | ADDRESS REDACTED | | | BTC 0.00000272568545363<br>USDC 4.8230361644921 | | | |
| 3.1.114706 | CONNOR MCVAY | ADDRESS REDACTED | | | BTC 0.0000078<br>CEL 0.341068128700747<br>XRP 690.551181673867 | | | |
| 3.1.114707 | CONNOR MEEUWSEN | ADDRESS REDACTED | | | BTC 0.00834192421139659<br>ETH 0.1016890873209G | ETH 0.1194 | | |
| 3.1.114708 | CONNOR MELVIN | ADDRESS REDACTED | | | LINK 8.20651237607309 | | | |
| 3.1.114709 | CONNOR METHOD | ADDRESS REDACTED | | | BTC 0.00021664412825087I | | | |
| 3.1.114710 | CONNOR MICHAEL KELLY | ADDRESS REDACTED | | | BTC 0.00116644601021653<br>ETH 0.001859692875152Z<br>USDC 26007.611044686B | | | |
| 3.1.114711 | CONNOR MODRAK | ADDRESS REDACTED | | | XLM 24.813497448778S | | | |
| 3.1.114712 | CONNOR MOON | ADDRESS REDACTED | | | ETH 0.003717313381693 | | | |
| 3.1.114713 | CONNOR MORDECAI | ADDRESS REDACTED | | | ADA 140.92410500082B<br>MATIC 71.7765839830605 | | | |
| 3.1.114714 | CONNOR MOTTE | ADDRESS REDACTED | | | BTC 0.000000594682742955<br>GUSD 18.4354362547959 | | | |
| 3.1.114715 | CONNOR MOTTE | ADDRESS REDACTED | | | BTC 0.261602455923B1<br>ETH 13.721988631667<br>LUNC 143.589359860892<br>USDC 11.3260836977686 | | | |
| 3.1.114716 | CONNOR MUILENBURG | ADDRESS REDACTED | | | ADA 3.08771125630519<br>BCH 0.006441780X2359909<br>BTC 0.000224203754074Z3<br>CEL 1.150599565617 92<br>ETH 3.27947120186500B | | | |
| 3.1.114717 | CONNOR MULLALY | ADDRESS REDACTED | | | BTC 0.000000063053151S4667<br>CEL 595.061353442839<br>PAXG 1.77236646753999E-07<br>SOL 0.0000007204259022358<br>USDC 0.006578172300480575<br>WBTC 0.391788854078538 | | | |
| 3.1.114718 | CONNOR MUNNS | ADDRESS REDACTED | | | BCH 5.17191486946848<br>BTC 0.000000380126889589<br>ETH 0.0000180063445669D3<br>MATIC 2320.486285116B2 | BCH 0.00000391<br>BTC 0.000000008870240641<br>MATIC 0.00068493150684315 | | |
| 3.1.114719 | CONNOR MURAWSKI | ADDRESS REDACTED | | | BTC 0.00058319358852662<br>MATIC 0.839342711479987 | | | |
| 3.1.114720 | CONNOR NEILSON | ADDRESS REDACTED | | | BTC 0.00076721174929679<br>CEL 0.262765092632958<br>XRP 1691.44599497644 | | | |
| 3.1.114721 | CONNOR NEPOMUCENO | ADDRESS REDACTED | | | ADA 182.216398289661<br>BTC 0.12924123275281G<br>MATIC 1005.94229232072 | ETH 0.03177 | | |
| 3.1.114722 | CONNOR NEWSOM | ADDRESS REDACTED | | | BTC 0.000002577706270641<br>CEL 1.0797368293569<br>SGB 0.0111834102045223<br>USDC 5.7084861S711379<br>XRP 0.0747283403272387 | | | |
| 3.1.114723 | CONNOR NIXON | ADDRESS REDACTED | | | BTC 0.000005859211417064<br>CEL 0.065477722071627<br>ETH 0.09423337729174333 | | | |
| 3.1.114724 | CONNOR NOLAN | ADDRESS REDACTED | | | BTC 1.4440942069010B<br>CEL 231640.798916779<br>ETH 0.003853630915103661<br>USDC 85793.10 382965059 | AVAX 206.7517<br>BTC 0.9765<br>SOL 205.7249 | | |
| 3.1.114725 | CONNOR O'DAY | ADDRESS REDACTED | | | AAVE 0.000036461222863714<br>BTC 0.000000014930479581<br>ETH 0.000138617423960S1<br>MATIC 0.0000057412427S0487<br>USDC 0.066461998626944B<br>USDT ERC20 0.051482466989066 | | AAVE 0.000000802502798027<br>BTC 0.000000742138782S9<br>ETH 0.00000029354094S1<br>MATIC 0.000000703423291597<br>USDC 0.0000001824973341B2<br>USDT ERC20 0.00000001864929748 | |
| 3.1.114726 | CONNOR O'KEEFE | ADDRESS REDACTED | | | BTC 0.000040374330023215<br>ETH 0.000414717086687Z<br>LINK 0.01091955195245S14 | | | |
| 3.1.114727 | CONNOR OLAYA | ADDRESS REDACTED | | | ADA 95.135102181252Z<br>ETH 0.375169298S0133I | ETH 0.167888527884443 | | |
| 3.1.114728 | CONNOR OLDROYD | ADDRESS REDACTED | | | BTC 0.00000737121599378Z<br>CEL 7.92680677985239<br>ETH 0.110687637692242 | | | |
| 3.1.114729 | CONNOR ORMEROD | ADDRESS REDACTED | | | ADA 244.377505580777<br>BTC 0.015808117970442 9<br>CEL 13.270531691662 1 | | | |
| 3.1.114730 | CONNOR ORONI | ADDRESS REDACTED | | | BTC 0.0124247402141021 | | | |
| 3.1.114731 | CONNOR OSEMAN | ADDRESS REDACTED | | | ADA 1316.00519517622<br>BTC 0.00108435684596478<br>CEL 16.329512632086B | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.114732 | CONNOR O'TOOLE | ADDRESS REDACTED | | | ADA 0.221103353794493 | | | |
| | | | | | BTC 0.000801414319988663 | | | |
| | | | | | COMP 0.266316677561516 | | | |
| | | | | | DASH 0.000377662691599327 | | | |
| | | | | | DOT 15.6771075933197 | | | |
| | | | | | EOS 61.6433291537384 | | | |
| | | | | | ETH 0.00004565053978947 9 | | | |
| | | | | | LINK 14.547202020586 | | | |
| | | | | | MATIC 0.477184418689935 | | | |
| | | | | | SNX 0.15357595291250 4 | | | |
| | | | | | USDC 1.92058859849442 | | | |
| 3.1.114733 | CONNOR PADDON | ADDRESS REDACTED | | | CEL 102.168063493583 | | | |
| 3.1.114734 | CONNOR PALLAV O'BRIEN | ADDRESS REDACTED | | | BTC 0.00006668385071680 5 | | | |
| 3.1.114735 | CONNOR PALLET | ADDRESS REDACTED | | | ADA 1.01783113367467 | | | |
| 3.1.114736 | CONNOR PARSONS | ADDRESS REDACTED | | | BTC 0.000194741451705715 | | | |
| 3.1.114737 | CONNOR PATRICK O'KEEFE | ADDRESS REDACTED | | | USDC 439.660855982226 | | | |
| | | | | | BTC 0.0004751015338400 86 | | | |
| | | | | | ETH 0.50543213882706 | | | |
| | | | | | MATIC 617.430852530531 | | | |
| | | | | | XLM 0.0183204245326036 | | | |
| 3.1.114738 | CONNOR PAUL POSTIFF | ADDRESS REDACTED | | | BTC 0.0272747680016973 | | | |
| | | | | | DOGE 360.910772001164 | | | |
| | | | | | USDC 75657.0579775598 | | | |
| 3.1.114739 | CONNOR PEARSON | ADDRESS REDACTED | | | ADA 0.781473463524776 | BTC 0.00481003 | | |
| | | | | | AVAX 0.362369993629102 | | | |
| | | | | | BTC 0.0477802941049754 | | | |
| | | | | | ETH 0.607254350792247 | | | |
| | | | | | GUSD 0.198714403219395 | | | |
| | | | | | MATIC 234.176797004951 | | | |
| | | | | | USDC 2.123824512269298 | | | |
| 3.1.114740 | CONNOR PEREZ | ADDRESS REDACTED | | | ADA 103.480519608579 | | | |
| 3.1.114741 | CONNOR PLASTERS | ADDRESS REDACTED | | | BTC 0.00452621717610467 | | | |
| | | | | | XLM 520.088341976735 | | | |
| 3.1.114742 | CONNOR POLLIFRONE | ADDRESS REDACTED | | | MATIC 96.0216937370454 | | | |
| | | | | | BTC 0.000393418350254799 | | | |
| | | | | | DOT 0.00192814355838306 | | | |
| | | | | | ETH 0.00383127957364993 | | | |
| | | | | | LINK 63.9421354643979 | | | |
| | | | | | LTC 0.00735127164188845 | | | |
| | | | | | MANA 0.0533670079626616 | | | |
| | | | | | MATIC 3.41905913708594 | | | |
| | | | | | USDC 0.131416252670007 | | | |
| | | | | | USDT ERC20 12.528754893718 2 | | | |
| 3.1.114743 | CONNOR POTTS | ADDRESS REDACTED | | | DOT 0.00101156348571015 | | | |
| 3.1.114744 | CONNOR PRICE | ADDRESS REDACTED | | | BTC 0.0000012107185498 | | | |
| 3.1.114745 | CONNOR PUHALA | ADDRESS REDACTED | | | AVAX 9.28806826219798 | | | |
| 3.1.114746 | CONNOR PURCHASE | ADDRESS REDACTED | | | BTC 0.00000001296305091 | | | |
| 3.1.114747 | CONNOR QUIGLEY | ADDRESS REDACTED | | | CEL 0.0115137625133803 | | | |
| | | | | | CEL 1.13402394661716 | | | |
| | | | | | SGB 0.0790040100273978 | | | |
| | | | | | XRP 0.516799790237292 | | | |
| 3.1.114748 | CONNOR QUINN | ADDRESS REDACTED | | | BTC 0.0006865612221496 8 | BTC 0.0000000041155786795 | | |
| 3.1.114749 | CONNOR REAUMOND | ADDRESS REDACTED | | | BTC 0.248298225260619 | | | |
| 3.1.114750 | CONNOR REEVES | ADDRESS REDACTED | | | USDC 1.57893516259233 | | | |
| | | | | | BTC 0.00000016251758373 | | | |
| | | | | | DASH 0.00279544728691886 | | | |
| | | | | | ZRX 0.76245754264347 8 | | | |
| 3.1.114751 | CONNOR REID | ADDRESS REDACTED | | | ADA 501.546622193839 | | | |
| | | | | | BTC 0.119175416535802 | | | |
| | | | | | CEL 11.4073083824405 | | | |
| | | | | | DOT 5.93093367329932 | | | |
| | | | | | ETH 0.439970043338164 | | | |
| | | | | | MATIC 313.172008 | | | |
| 3.1.114752 | CONNOR RENTON | ADDRESS REDACTED | | | MATIC 2713.3598789307 | | | |
| | | | | | SNX 46.3990588641474 | | | |
| 3.1.114753 | CONNOR REYNOLDS | ADDRESS REDACTED | | | BTC 0.000000004296591175 | | | |
| | | | | | CEL 1.09945500988105 | | | |
| 3.1.114754 | CONNOR RICE | ADDRESS REDACTED | | | BCH 0.0186100982129122 | | | |
| | | | | | BTC 0.0000109827280586071 | | | |
| | | | | | COMP 1.49955877142270 | | | |
| | | | | | DASH 0.135538430168149 | | | |
| | | | | | ETC 0.00659152808177813 | | | |
| | | | | | ZEC 0.00138774514461993 | | | |
| 3.1.114755 | CONNOR RIELY | ADDRESS REDACTED | | | BTC 0.00000542391752311 8 | | | |
| | | | | | MATIC 0.805868205462729 | | | |
| | | | | | SUSHI 0.142920964252874 | | | |
| | | | | | USDC 0.0594844276991437 | | | |
| 3.1.114756 | CONNOR ROBERTS | ADDRESS REDACTED | | | BTC 0.0179098187353815 | | | |
| | | | | | ETH 0.761488971014207 | | | |
| | | | | | LINK 5.3467550442301 4 | | | |
| | | | | | XLM 295.15764061319 | | | |
| 3.1.114757 | CONNOR ROBERTS | ADDRESS REDACTED | | | ADA 0.139461232912689 | | | |
| 3.1.114758 | CONNOR ROBERTSON | ADDRESS REDACTED | | | BTC 0.00268084617033346 | | | |
| | | | | | BTC 0.0008105951427217 | | | |
| 3.1.114759 | CONNOR RUSSELL | ADDRESS REDACTED | | | CEL 1.11458017196344 | | | |
| 3.1.114760 | CONNOR RUSSELL LYNCH | ADDRESS REDACTED | | | ETH 0.000033661385228 | | | |
| | | | | | BTC 0.000708841765902 | | | |
| 3.1.114761 | CONNOR RUTA | ADDRESS REDACTED | | | CEL 265.132344024407 | | | |
| 3.1.114762 | CONNOR SABOURIN | ADDRESS REDACTED | | | BTC 0.000041027657891648 | | | |
| | | | | | ETH 0.000113106338196446 | | | |
| | | | | | AAVE 0.000671401844219294 8 | | | |
| | | | | | ADA 0.136005698205794 | | | |
| | | | | | BTC 0.000001185324716367 | | | |
| | | | | | DOT 0.0572564908040781 | | | |
| | | | | | ETH 0.000173863416534835 | | | |
| | | | | | LINK 0.0106101346340639 | | | |
| | | | | | MANA 0.097318207699799 3 | | | |
| | | | | | MATIC 1.31226683364653 | | | |
| | | | | | SNX 0.00913784228777206 | | | |
| | | | | | SUSHI 0.110079157799019 | | | |
| | | | | | XLM 0.291920098790655 | | | |
| 3.1.114763 | CONNOR SAUERS | ADDRESS REDACTED | | | BTC 0.00001691300134896 8 | | | |
| | | | | | DOT 0.025127447504299 7 | | | |
| 3.1.114764 | CONNOR SEARLE | ADDRESS REDACTED | | | BTC 0.215763017659265 | | | |
| | | | | | ETH 1.08946052373436 | | | |
| | | | | | LINK 0.0584106919881944 | | | |
| | | | | | MCDAI 0.0619924740387528 | | | |
| 3.1.114765 | CONNOR SELLERS | ADDRESS REDACTED | | | BTC 0.00569961893125919 | | | |
| | | | | | CEL 0.332161872127936 | | | |
| | | | | | EOS 9.99512006921151 | | | |
| | | | | | ETH 0.00227062965204626 | | | |
| | | | | | LINK 0.0249297914644519 | | | |
| | | | | | LTC 0.0208522423805225 | | | |
| | | | | | SGB 0.0302218724787594 | | | |
| | | | | | UNI 0.0336312101930776 | | | |
| | | | | | XRP 0.197693032232072 | | | |
| 3.1.114766 | CONNOR SELLING | ADDRESS REDACTED | | | LINK 735.828218335464 | | | LINK 846.859562455892 |
| 3.1.114767 | CONNOR SHAMBROOK | ADDRESS REDACTED | | Yes | BTC 0.000018866270378176 | | | |
| | | | | | ETH 0.000247623506841464 | | | |
| 3.1.114768 | CONNOR SHARP | ADDRESS REDACTED | | | BTC 0.0590522291226835 | BTC 0.00192396 | | |
| 3.1.114769 | CONNOR SHEILS | ADDRESS REDACTED | | | CEL 1.060927559901 22 | | | |
| 3.1.114770 | CONNOR SHIHERN LIM | ADDRESS REDACTED | | | BTC 0.00000264371257867 | | | |
| 3.1.114771 | CONNOR SIMMONDS | ADDRESS REDACTED | | Yes | ADA 293.370654 | | | BTC 0.2691065662002 15 |
| | | | | | BTC 0.100206512971875 | | | ETH 4.11875524271175 |
| | | | | | CEL 82.231944985440 4 | | | |
| | | | | | ETH 0.858918750603413 | | | |
| | | | | | LINK 21.57397255 | | | |
| | | | | | LUNC 4.557753 | | | |
| | | | | | MATIC 369.649978930619 | | | |
| | | | | | PAXG 0.0179964 | | | |
| | | | | | SOL 28.2737117605683 | | | |
| 3.1.114772 | CONNOR SIMPSON | ADDRESS REDACTED | | | BTC 0.00000000465222854 | | | |
| | | | | | CEL 0.224803007699 | | | |
| | | | | | DOT 0.0289113740384615 | | | |
| | | | | | ETH 0.000012707417512134 | | | |
| | | | | | USDC 0.026 | | | |
| 3.1.114773 | CONNOR SIMS | ADDRESS REDACTED | | | BTC 0.00226872140490306 | | | |
| | | | | | ETH 1.36852930749971 | | | |
| | | | | | USDC 4267.26077881991 | | | |
| | | | | | USDT ERC20 1.25906934731489 | | | |
| 3.1.114774 | CONNOR SKALITZKY | ADDRESS REDACTED | | | USDC 215.217245159471 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.114775 | CONNOR SKELE | ADDRESS REDACTED | | | BTC 0.0000211814189027704<br>USDC 65.6278407305I | | | |
| 3.1.114776 | CONNOR SMITH | ADDRESS REDACTED | | | XLM 1.31465.12015908 | | | |
| 3.1.114777 | CONNOR SMITH | ADDRESS REDACTED | | | MATIC 2.8266217700376 | | | |
| 3.1.114778 | CONNOR SMITH | ADDRESS REDACTED | | | BTC 0.0274349816528372 | | | |
| 3.1.114779 | CONNOR SMITH | ADDRESS REDACTED | | | BCH 0.000406417047360107<br>BTC 0.000195092237761757<br>CEL 0.18737916974786I<br>ETH 0.00276746999314063<br>KNC 0.0165518699592518<br>LINK 0.0476908480404229<br>SGB 112.5728698903S<br>XRP 0.47210810558902S | | | |
| 3.1.114780 | CONNOR SMITH | ADDRESS REDACTED | | | ADA 0.154384217713674<br>AVAX 0.00126986711062218<br>BTC 0.0000000980203286S<br>ETH 0.00002292555711744<br>USDC 0.478904674877I07 | | | |
| 3.1.114781 | CONNOR SMITH | ADDRESS REDACTED | | | BTC 0.000070082118656734 | | | |
| 3.1.114782 | CONNOR SORENSON | ADDRESS REDACTED | | | USDC 2.72697877126282 | | | |
| 3.1.114783 | CONNOR SOUSA | ADDRESS REDACTED | | | ETH 3.18312653293668 | | | |
| 3.1.114784 | CONNOR SOUTHWELL | ADDRESS REDACTED | | | MATIC 1694.10712205624 | | | |
| 3.1.114785 | CONNOR SPERA | ADDRESS REDACTED | | | USDC 16.2263501441419<br>ADA 0.035600537478S087 | | ADA 0.00000016343594S712 | |
| 3.1.114786 | CONNOR STEED | ADDRESS REDACTED | | | BTC 0.00288278045129<br>ETH 0.601594215425751<br>AAVE 0.2477583894916S04<br>ADA 532.0079019708S5<br>AVAX 5.4611845683896S<br>BTC 0.0797648955376<br>CEL 13.1007739882915<br>COMP 0.037891274519090S<br>DASH 1.31722984264425<br>EOS 3.526321037401S4<br>ETH 1.9900555602682S<br>LINK 15.5874345499607<br>MATIC 389.8318074964I92<br>SOL 8.649424973701I85<br>UNI 28.268510436637S3<br>USDC 230.645363131797<br>XLM 101.220657392645<br>ZEC 3.25309536101491<br>ZRX 350.544223537973 | | | |
| 3.1.114787 | CONNOR STEELE | ADDRESS REDACTED | | | BNB 4.2239585057878B<br>BTC 0.0874667875329726<br>DOT 4.237670741100B7<br>ETH 0.00039862051146539S<br>XRP 2820.661381518131 | | | |
| 3.1.114788 | CONNOR STEIN | ADDRESS REDACTED | | | BTC 0.000001311833443759<br>ETH 0.00010096811951066 | | | |
| 3.1.114789 | CONNOR STEPHAN FRANCZYK | ADDRESS REDACTED | | | BTC 0.0000000017590515169 | BTC 0.000000008225462152 | | |
| 3.1.114790 | CONNOR STEPHENS | ADDRESS REDACTED | | | LINK 0.000010676651871155 | USDT ERC20 476.23812 | | |
| 3.1.114791 | CONNOR STEVENS | ADDRESS REDACTED | | | BTC 0.042713651338296S<br>ETH 1.39951147389463<br>XRP 1373.565291727I24 | | | |
| 3.1.114792 | CONNOR STOUT | ADDRESS REDACTED | | | CEL 1.0844421039888I | | | |
| 3.1.114793 | CONNOR STRAUSS | ADDRESS REDACTED | | | BTC 0.021035268081271I9<br>COMP 0.0639848110531I35<br>ETH 0.102436018612654 | | | |
| 3.1.114794 | CONNOR SULLIVAN | ADDRESS REDACTED | | | ETH 0.00000074017117B272<br>USDC 0.513275755795891 | | | |
| 3.1.114795 | CONNOR SULLIVAN | ADDRESS REDACTED | | | BTC 0.0003346306530096 | | BTC 0.00000000955166781S | |
| 3.1.114796 | CONNOR SUTTON | ADDRESS REDACTED | | | ETH 0.00166500870449133 | | | |
| 3.1.114797 | CONNOR SWANSON | ADDRESS REDACTED | | | LINK 944.90599005494 | | | |
| 3.1.114798 | CONNOR SWEET | ADDRESS REDACTED | | | CEL 0.00154541075872I03 | | | |
| 3.1.114799 | CONNOR SZYMANSKI | ADDRESS REDACTED | | | ADA 3986.9673912939I6<br>BTC 1.32394074763022<br>ADA 118.009718262285<br>AVAX 1.246590095331<br>BTC 0.000013618985505518<br>COMP 1.36239152646647<br>DOT 3.7882603715574<br>MATIC 69.9277052235119<br>ZRX 258.784209743547 | AVAX 0.22<br>COMP 0.19<br>XLM 174 | | |
| 3.1.114800 | CONNOR TALBOTT | ADDRESS REDACTED | | | BTC 0.00681494664473059<br>EOS 26.6347735806839<br>ETH 0.25038717547236A<br>SNX 18.6034853433799<br>UNI 4.86833832331722<br>ZRX 60.69059169290B | | | |
| 3.1.114801 | CONNOR TANGEN | ADDRESS REDACTED | | | BTC 0.000000418310861104 | | | |
| 3.1.114802 | CONNOR TAUBIN | ADDRESS REDACTED | | | DASH 0.0003418649540492I8<br>ETH 0.018815078295663S<br>LTC 0.000300512939259525 | | | |
| 3.1.114803 | CONNOR TEMPLE | ADDRESS REDACTED | | | ETH 0.000003807393880347 | | | |
| 3.1.114804 | CONNOR THEOBALD | ADDRESS REDACTED | | | DOT 0.001799340779521859 | | | |
| 3.1.114805 | CONNOR THOMAS MURPHY | ADDRESS REDACTED | | | ADA 70.2612725239606<br>BTC 0.057361275644039I | | | |
| 3.1.114806 | CONNOR THOMAZ MAZELUCH | ADDRESS REDACTED | | | ETH 0.4833371591859B7 | | | |
| 3.1.114807 | CONNOR THORSLUND | ADDRESS REDACTED | | | BTC 0.0323842103233<br>CEL 1.00859380120211 | | | |
| 3.1.114808 | CONNOR THORSTEN | ADDRESS REDACTED | | | XRP 0.00000028036271489<br>BTC 3.11554006264999C-06<br>ETH 0.00021010015259309I<br>LTC 0.000647004347157372I9<br>SUSHI 0.029871200486721I49<br>USDT ERC20 0.61418219960190I9 | BTC 0.00245779690924851<br>ETH 0.20406900594189<br>LTC 2.719144646353S1<br>SUSHI 0.0895557559688291<br>USDC 0.002 | | |
| 3.1.114809 | CONNOR TIPLADY | ADDRESS REDACTED | | | BTC 0.00128163379984596<br>MATIC 0.027299962177577I2 | | | |
| 3.1.114810 | CONNOR TOWLER | ADDRESS REDACTED | | | ETH 0.000383472005630S<br>USDC 0.607056624355371 | BTC 0.000000009226330I01<br>USDC 0.0039052255808839 | | |
| 3.1.114811 | CONNOR TOWLES | ADDRESS REDACTED | | | BTC 0.0000033911802461822 | | | |
| 3.1.114812 | CONNOR VANTRESS | ADDRESS REDACTED | | | ETH 0.0795858832369782<br>BTC 0.00108795682900083 | | | |
| 3.1.114813 | CONNOR WALINDER | ADDRESS REDACTED | | | ETH 0.3157393298578252<br>AAVE 0.284728591B5554<br>BTC 0.005076695608665B4<br>LINK 0.00644880328493161<br>SNX 6.39503018704B8<br>UNI 0.00363285411716426 | | | |
| 3.1.114814 | CONNOR WALSH | ADDRESS REDACTED | | | BTC 0.40755807673965T | | | |
| 3.1.114815 | CONNOR WALTER | ADDRESS REDACTED | | | ADA 225.195212203312<br>BTC 0.0779285205091427<br>CEL 37.9434321333185<br>ETC 1.02662951969398<br>ETH 1.58604953630363<br>MCDAI 31.4036453681303 | | | |
| 3.1.114816 | CONNOR WALTON | ADDRESS REDACTED | | | BTC 0.00000020905788838B<br>CEL 0.002728791581819I15<br>MCDAI 0.00292788119124584<br>USDC 0.48750986398077 | | | |
| 3.1.114817 | CONNOR WANG | ADDRESS REDACTED | | | BTC 0.0173884343552756 | | | |
| 3.1.114818 | CONNOR WARNOCK | ADDRESS REDACTED | | | BTC 0.0017048772244265I6<br>CEL 28.7229504896101<br>SGB 540.718805<br>XLM 1099.64463 | | | |
| 3.1.114819 | CONNOR WARREN | ADDRESS REDACTED | | | BTC 0.00371856870744377<br>CEL 0.5974245702I6762<br>LTC 0.087326164707805I6<br>USDC 0.0000005974950495 6<br>XLM 38.886509061409I | | | |
| 3.1.114820 | CONNOR WATERLOO | ADDRESS REDACTED | | | BTC 0.000012238753834311<br>ETH 0.00010195594899897I6<br>USDC 0.364909550471165 | | | |
| 3.1.114821 | CONNOR WEEKS | ADDRESS REDACTED | | | BTC 0.000000692853727DB<br>ETH 0.00033986554008545S | | | |
| 3.1.114822 | CONNOR WELL | ADDRESS REDACTED | | | CEL 88.2897414273428<br>SNX 49.3746688451937 | | | |
| 3.1.114823 | CONNOR WESTERMAN | ADDRESS REDACTED | | | ADA 0.0128016061408508<br>SNX 0.044350695721772 | | | |
| 3.1.114824 | CONNOR WHELAN | ADDRESS REDACTED | | | BTC 0.000298508211577108 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.114825 | CONNOR WHITE | ADDRESS REDACTED | | | BTC 0.000000008734678641<br>CEL 242.46169945815<br>USDC 414.642352 | | | |
| 3.1.114826 | CONNOR WHITE | ADDRESS REDACTED | | | XRP 134.087689855242 | | | |
| 3.1.114827 | CONNOR WHITEHILL | ADDRESS REDACTED | | | BTC 0.003522995511062277<br>ETH 0.127642968195457<br>SNX 44.649197253554 | | | |
| 3.1.114828 | CONNOR WHITMAN | ADDRESS REDACTED | | | AAVE 0.004284467509822570<br>BTC 0.000000568741560853<br>BUSD 0.004906848758623999<br>ETH 0.000002946599902918<br>LINK 0.08866448822380741<br>LTC 0.000005850625567003<br>XLM 1.956517355854461 | BTC 0.000000006867700757 | | |
| 3.1.114829 | CONNOR WILKINS | ADDRESS REDACTED | | Yes | BCH 0.01668279587733<br>BTC 0.000314436569009802<br>COMP 0.013314929169783<br>ETH 1.129203526651<br>LINK 2.908270820530<br>LTC 1.193287545884<br>OMG 0.942506709373436<br>XLM 220.015250508807 | | | BTC 0.050010259765373 |
| 3.1.114830 | CONNOR WILLIAMS | ADDRESS REDACTED | | | BTC 0.000000264255881556<br>CEL 0.775101757921<br>ETH 0.000145367154172545<br>LINK 0.003029577720009<br>MCDA 0.023482752827155<br>SNX 0.00619865161184864 | | | |
| 3.1.114831 | CONNOR WORKING | ADDRESS REDACTED | | | BTC 0.000008116121085906<br>MATIC 2.590873497495 | | | |
| 3.1.114832 | CONNOR WYMAN | ADDRESS REDACTED | | | ADA 5.87213259431596<br>LINK 0.022329201049853<br>MATIC 2.50485241587205<br>XRP 1000 | | ADA 5300.83083666866 | |
| 3.1.114833 | CONNOR YATES | ADDRESS REDACTED | | | BTC 0.002182362649593217 | | | |
| 3.1.114834 | CONNOR YOUNG | ADDRESS REDACTED | | | CEL 0.042291521486069 | | | |
| 3.1.114835 | CONNOR ZHOU | ADDRESS REDACTED | | | BTC 0.001215714259882475<br>ETH 0.121178276185647<br>MATIC 354.906129491632 | | | |
| 3.1.114836 | CONNOR ZIMMER | ADDRESS REDACTED | | | BTC 0.001966327724592891 | | | |
| 3.1.114837 | CONNOR ZUNDEL | ADDRESS REDACTED | | | BTC 0.001139025012452648<br>ETH 0.000618375090616151<br>USDC 986.287939659779<br>XLM 982.350263988378 | | | |
| 3.1.114838 | CONNY BRUNNKVIST | ADDRESS REDACTED | | | AVAX 3.302658767874254<br>BTC 0.000001187070695766<br>CEL 292.999393955665<br>DOT 17.46515247663285<br>LINK 34.76320617029338<br>MATIC 647.005158972162<br>SNX 48.68642044394814<br>USDC 2111.079524443042<br>XLM 0.000000020193484366 | | | |
| 3.1.114839 | CONNY DEDERICHS | ADDRESS REDACTED | | | BTC 0.275524016274485 | | | |
| 3.1.114840 | CONNY OCHSMANN | ADDRESS REDACTED | | | BTC 4.919617383644890-05 | | | |
| 3.1.114841 | CONNY CHAT | ADDRESS REDACTED | | | CEL 1.077360301480443 | | | |
| 3.1.114842 | CONNY WENZEL | ADDRESS REDACTED | | | BTC 0.003534930245929 | | | |
| 3.1.114843 | CONNYR MUMFORD | ADDRESS REDACTED | | | AAVE 51.59536743879<br>BTC 0.943883272594092<br>ETH 13.10523738330 | | | |
| 3.1.114844 | CONOR ANDERSON | ADDRESS REDACTED | | | MATIC 6894.412854843777<br>BTC 1.028483715599990-08<br>CEL 2543.534232366668<br>MATIC 0.023505605189277 | | | |
| 3.1.114845 | CONOR ANTHONY COLLINS | ADDRESS REDACTED | | | BTC 4.009936644023254<br>CEL 57.501160540341<br>ETH 0.000883277460257185<br>LUNC 0.000000931785812518<br>XRP 2512.849394508 | | | |
| 3.1.114846 | CONOR ARNOLD | ADDRESS REDACTED | | | BTC 0.010814228761048<br>CEL 45.48009708012<br>LTC 0.000000004148574449<br>SNX 0.012743404760501 | | | |
| 3.1.114847 | CONOR BLAIN | ADDRESS REDACTED | | | BTC 0.008779713108233<br>CEL 33.473452424474<br>ETH 0.539353575032441 | | | |
| 3.1.114848 | CONOR BLANCHE | ADDRESS REDACTED | | | CEL 0.186632920594664<br>ETH 0.000115885248526001 | | | |
| 3.1.114849 | CONOR BOWES | ADDRESS REDACTED | | | USDC 0.157323608132633 | | | |
| 3.1.114850 | CONOR BOYLAND | ADDRESS REDACTED | | | MATIC 1051.836008311103 | | | |
| 3.1.114851 | CONOR BOYLE | ADDRESS REDACTED | | | BTC 0.285200554210517<br>ETH 7.581266166043775 | | | |
| 3.1.114852 | CONOR BOYLE | ADDRESS REDACTED | | | ADA 0.061238954459584<br>CEL 0.041978520532301<br>ETH 0.020880516150148 | | | |
| 3.1.114853 | CONOR BRACKEN | ADDRESS REDACTED | | | BTC 0.000002075812230451<br>USDC 1.665196499088826 | | | |
| 3.1.114854 | CONOR BROWN | ADDRESS REDACTED | | | ADA 0.215605989674361<br>BTC 0.026645998874678<br>ETH 0.000001947905140062<br>MATIC 1204.479205579825<br>USDC 76.336482103519 | | | |
| 3.1.114855 | CONOR BROWN | ADDRESS REDACTED | | | BTC 0.016152073803835 | | | |
| 3.1.114856 | CONOR BROWN | ADDRESS REDACTED | | | BSV 0.274204532202644<br>BTC 0.035255816208911<br>CEL 0.248267978909405<br>MCDAI 31.891939238382 | | | |
| 3.1.114857 | CONOR BRUMMER | ADDRESS REDACTED | | | ADA 102.720810199276<br>COMP 0.109015960274557<br>MATIC 67.709081369462<br>XLM 172.671182569208 | | | |
| 3.1.114858 | CONOR BUCKLEY | ADDRESS REDACTED | | | BTC 0.001061480470310893<br>ETH 3.169734364037391 | | | |
| 3.1.114859 | CONOR BURGESS | ADDRESS REDACTED | | | LTC 0.092494155747249<br>CEL 78.75240079678201<br>ETH 0.00621146<br>MCDAI 30 | | | |
| 3.1.114860 | CONOR BYRNE | ADDRESS REDACTED | | | BTC 0.000000006262639453 | | | |
| 3.1.114861 | CONOR BYRNE | ADDRESS REDACTED | | | ADA 0.000000437575536957<br>CEL 0.572175441528472 | | | |
| 3.1.114862 | CONOR CALLAHAN | ADDRESS REDACTED | | | MATIC 0.140489506108664<br>XLM 1413.535877573568 | | | |
| 3.1.114863 | CONOR CALLANAN | ADDRESS REDACTED | | | BTC 0.000001845948878825 | | | |
| 3.1.114864 | CONOR CASEY | ADDRESS REDACTED | | | MATIC 0.679079595981811 | | | |
| 3.1.114865 | CONOR CHARNESS | ADDRESS REDACTED | | | BTC 0.000740885593937939<br>ETH 3.719335018770558 | | | |
| 3.1.114866 | CONOR CHANG | ADDRESS REDACTED | | | BTC 0.002171393413296627<br>COMP 1.599094529677706<br>ETH 5.054150723476285<br>GUSD 0.009745040079053943<br>LINK 64.524342190849<br>USDC 0.574637412503983 | | | |
| 3.1.114867 | CONOR CHURCHILL | ADDRESS REDACTED | | | MATIC 0.16961131260116S | | | |
| 3.1.114868 | CONOR COOPER | ADDRESS REDACTED | | | USDC 0.403290290037741 | | | |
| 3.1.114869 | CONOR COUGHLAN | ADDRESS REDACTED | | | AAVE 1.074125822169294<br>BTC 0.000124806937117483<br>ETH 0.005013277760624467<br>USDC 12.85421629288 | | | |
| 3.1.114870 | CONOR COWHIG | ADDRESS REDACTED | | | BTC 0.000019951773602655<br>CEL 3.308673411660618<br>ETH 0.000101064833500294 | | | |
| 3.1.114871 | CONOR CROKER | ADDRESS REDACTED | | | BTC 0.000000025690987608<br>CEL 2.270249170154S | | | |
| 3.1.114872 | CONOR CUNNINGHAM | ADDRESS REDACTED | | | AAVE 0.006412390819237S9<br>ADA 0.543323005736451<br>BTC 1.886755121089S<br>DOT 0.193944865517618<br>ETH 0.009491887807906S4<br>LINK 0.037178360009673<br>MATIC 0.004256866579555771 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.114873 | CONOR DALY | ADDRESS REDACTED | | | BTC 0.0563057373680<br>LINK 5.4331509610011<br>MATIC 153.982540568207<br>SOL 13.3985424101096 | | | |
| 3.1.114874 | CONOR DALY | ADDRESS REDACTED | | Yes | BTC 0.0017021668326251<br>DOT 14.2987685848851<br>EOS 37.8235223259583<br>ETH 2.8073816335391<br>LINK 23.5279892291793<br>LUNC 0.0551340566248655<br>USDC 30.6008311597405<br>XLM 1740.25717459533<br>XRP 4929.12580927664 | | | BTC 0.20283975659Z292 |
| 3.1.114875 | CONOR DALY | ADDRESS REDACTED | | | LINK 0.0270000152288396 | | | |
| 3.1.114876 | CONOR DAVID BRIGGS | ADDRESS REDACTED | | | AAVE 0.00322391367440524<br>ADA 0.504890533739776<br>BCH 0.000000009105426 7<br>BTC 0.0000015744538612 92<br>CEL 2.44958989244759<br>DASH 0.000000003071 12445<br>DOT 0.282298603732765<br>ETH 0.002888112915977 6<br>LINK 0.0876002140024843<br>LTC 0.01124960128 76909<br>LUNC 41.3346165209176<br>SGB 0.892975882390417<br>USDC 0.34471495249 1138<br>USDT ERC20 0.0245711350 956247<br>XLM 0.0000000 1243473<br>XRP 0.000000373068218 42 | | | |
| 3.1.114877 | CONOR DAVIS | ADDRESS REDACTED | | | ADA 0.21197129039664<br>BCH 0.0609872943649441<br>BTC 0.0000018398872232 13<br>CEL 1.617122449945 87 | | | |
| 3.1.114878 | CONOR DAVIS | ADDRESS REDACTED | | | ADA 2.98678178466507<br>BCH 0.0046719954243001 3<br>BTC 1.0240866556 7226<br>CEL 1.31224360651 101<br>ETH 2.203158738458 17<br>LINK 804.924695796063<br>MCDAI 1.74176832438935<br>SGB 300.77709553808 5<br>XLM 6.170117384016 36<br>XRP 1.03758230922631 | | | |
| 3.1.114879 | CONOR DEAN WOODFIN | ADDRESS REDACTED | | | | BTC 0.198053488068707<br>CEL 103.2895 | | |
| 3.1.114880 | CONOR DEPAOLI | ADDRESS REDACTED | | | BTC 0.000886924287243709<br>USDC 527.589296262651 | | | |
| 3.1.114881 | CONOR DEWE | ADDRESS REDACTED | | | ADA 1363.88986827583<br>BTC 0.0008493360101 1236<br>CEL 23.741694634822 4<br>DOT 7.944824984980 01<br>EOS 11.3584<br>ETH 1.010259428512 02<br>LINK 16.22852087<br>LTC 1.99955189 | | | |
| 3.1.114882 | CONOR DOCKRY | ADDRESS REDACTED | | | BTC 0.00181483678594896<br>ETH 1.0102962096 1547<br>USDC 3583.173531 7958 | | | |
| 3.1.114883 | CONOR DOLAN | ADDRESS REDACTED | | | CEL 1.11721668569726 | | | |
| 3.1.114884 | CONOR DONAL O'SULLIVAN | ADDRESS REDACTED | | | BTC 0.02102456527428 48<br>DOT 21.3052105919946<br>ETH 3.181124859632 49<br>MATIC 442.29384534666 2 | | | |
| 3.1.114885 | CONOR DONNELLY | ADDRESS REDACTED | | | BTC 0.000536339585233732 | | | |
| 3.1.114886 | CONOR DONNELLY | ADDRESS REDACTED | | | CEL 0.33324060903492<br>CEL 33.4860388583465 | | | |
| 3.1.114887 | CONOR DUGGAN | ADDRESS REDACTED | | | MATIC 1.74804741893386<br>AAVE 0.62966908<br>ADA 219.055756885537<br>BTC 0.04067282<br>CEL 270.596946317017<br>ETH 1.38206084<br>MATIC 1243.66163186202<br>SNX 210.118271918745<br>XRP 1662.79162030275 | | | |
| 3.1.114888 | CONOR FAHEY | ADDRESS REDACTED | | | BCH 0.00030657189080298 2<br>UMA 0.00100213158605 49<br>UNI 0.000364421320887817 | | | |
| 3.1.114889 | CONOR FERGUSON | ADDRESS REDACTED | | | CEL 3.08171392659963 | | | |
| 3.1.114890 | CONOR FISHER | ADDRESS REDACTED | | | MATIC 76.6033112911299 | | | |
| 3.1.114891 | CONOR FOGARTY | ADDRESS REDACTED | | | BTC 0.0000442405285031261<br>CEL 33.3191034957547<br>ETH 0.001052901380 9138<br>MATIC 0.20707165576 6712<br>SNX 0.0022422380561947 5<br>XRP 9.262448458393148 | | | |
| 3.1.114892 | CONOR FRIEL | ADDRESS REDACTED | | | BTC 0.0000014758811271421<br>DOT 0.0202180421487668 | | | |
| 3.1.114893 | CONOR GOODSON | ADDRESS REDACTED | | | AAVE 7.58689139750003<br>BTC 0.082947747752766<br>DOT 114.2030 10546444<br>ETH 1.021126552894 1<br>LINK 100.7850969372 24<br>MATIC 2161.21016839976<br>USDC 15.9666103052108 | | | |
| 3.1.114894 | CONOR GRANDQUIST | ADDRESS REDACTED | | | BTC 0.00458240104790811<br>CEL 1.14264195844458<br>ETH 0.00001519341009842<br>USDC 14.15251800538 | | | |
| 3.1.114895 | CONOR GREEN | ADDRESS REDACTED | | | BTC 0.0003750624614238<br>CEL 1.41380371531995<br>ETH 0.0006249356799 21036<br>TUSD 1.93007098204515<br>USDC 0.00552307215233275 | | | |
| 3.1.114896 | CONOR HANSEN | ADDRESS REDACTED | | | ADA 31.9452201994735<br>BTC 0.0001419400383972 07<br>ETH 0.0007094634069 535<br>LINK 12.89421613844 4<br>USDC 3217.9530522896 | BTC 0.0000004087551633492<br>ETH 0.00000004196028594 6<br>USDC 1 | | |
| 3.1.114897 | CONOR HENSON | ADDRESS REDACTED | | | BTC 0.000000000145805595 | | | |
| 3.1.114898 | CONOR HERNANDEZ | ADDRESS REDACTED | | | BTC 0.000000038291837865 8<br>ETH 0.00062281163123775 9<br>MATIC 5.00548923072 121 | | | |
| 3.1.114899 | CONOR HEUN | ADDRESS REDACTED | | | BTC 0.1419691246323 67<br>ETH 0.392254254165549<br>LINK 0.0005787114499 66948<br>MANA 0.00517260686227 797<br>SOL 7.07602391223925<br>USDC 0.006168574643223 98<br>XTZ 189.13302770573 2 | BTC 0.0473602 | | |
| 3.1.114900 | CONOR HIRCH | ADDRESS REDACTED | | | ETH 0.00126025548332822 | | | |
| 3.1.114901 | CONOR HUH | ADDRESS REDACTED | | | MATIC 0.45309412775396<br>USDC 1.55522145423 88 | | | |
| 3.1.114902 | CONOR J OMARA | ADDRESS REDACTED | | | BTC 0.0269330946362168<br>ETH 0.51685144557 8106<br>LINK 56.1426383382422<br>LTC 0.00061614604 4274<br>UNI 11.5343395082 422 | | | |
| 3.1.114903 | CONOR JAMES DENT CULLEN | ADDRESS REDACTED | | | BTC 1.15402588411599E-06 | | | |
| 3.1.114904 | CONOR JAMES LYONS | ADDRESS REDACTED | | | CEL 3.51725959974824<br>ETH 0.14419535 | | | |
| 3.1.114905 | CONOR JAMES O'HALLORAN | ADDRESS REDACTED | | | ADA 0.0153874888055353<br>BTC 0.021569047631 8399<br>CEL 0.0069164795573 1455<br>DOT 0.0007882078962 3294<br>ETH 0.0000200416 56350408<br>LUNC 0.199103892233601<br>USDC 5066.06376964668 | | | |
| 3.1.114906 | CONOR KINSELLA | ADDRESS REDACTED | | | ADA 133.969595<br>BTC 0.00100368<br>CEL 2.58807278291786 | | | |
| 3.1.114907 | CONOR KIRKHAM-SWAIN | ADDRESS REDACTED | | | CEL 0.128884868542904 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.114908 | CONOR KEARNEY | ADDRESS REDACTED | | | BTC 0.0008324119682421 99 | | | |
| 3.1.114909 | CONOR LENNON | ADDRESS REDACTED | | | CEL 285.58851426143 ETH 2.6562942338351 XRP 10389.091182 | | | |
| 3.1.114910 | CONOR LUNDY | ADDRESS REDACTED | | | CEL 0.15700291512017 1 | | | |
| 3.1.114911 | CONOR LYNAM | ADDRESS REDACTED | | | BTC 0.0015517442183089 CEL 54.380538648228 ETH 0.021875477722489 | | | |
| 3.1.114912 | CONOR MACKEY | ADDRESS REDACTED | | | ETH 0.00003697502862889 USDT ERC20 0.29447844386386 8 | | | |
| 3.1.114913 | CONOR MAGUIRE | ADDRESS REDACTED | | | ADA 335.79405268082 7 BTC 0.00106423871059986 CEL 30.380151460347 MATIC 1123.490438154 7 | | | |
| 3.1.114914 | CONOR MAHONY | ADDRESS REDACTED | | | BTC 0.00000136196282360 5 ETH 0.01079928469284766 | | | |
| 3.1.114915 | CONOR MANNING | ADDRESS REDACTED | | | CEL 353.93598357482 4 | | | |
| 3.1.114916 | CONOR MARTIN HOBAN | ADDRESS REDACTED | | | BTC 0.0046383 CEL 3.2191135751089 9 MATIC 95.56772029 | | | |
| 3.1.114917 | CONOR MC CRUDDEN | ADDRESS REDACTED | | | CEL 46.32206740751 4 ETH 0.26844 SNX 55.868 XLM 536.18 XRP 864.75 | | | |
| 3.1.114918 | CONOR MC DERMOTT | ADDRESS REDACTED | | | CEL 2.3749884142991 9 USDC 73.051589 | | | |
| 3.1.114919 | CONOR MC NAMARA | ADDRESS REDACTED | | | BTC 0.01889204758311566 CEL 1.7819981841557 2 ETH 0.24209249861721 7 | | | |
| 3.1.114920 | CONOR MC NAMEE | ADDRESS REDACTED | | | BTC 0.04151774238031284 | | | |
| 3.1.114921 | CONOR MCCABE | ADDRESS REDACTED | | | BTC 0.00004577164285350 7 CEL 13.459172537791 6 USDT ERC20 23.22230212357 95 | | | |
| 3.1.114922 | CONOR MCENROE | ADDRESS REDACTED | | | BTC 0.00037840954976086 2 | | | |
| 3.1.114923 | CONOR MCERLEAN | ADDRESS REDACTED | | | ETH 0.00280629018344153 MCDAI 0.5058759497557 69 USDC 4.7927875860828 3 | | | |
| 3.1.114924 | CONOR MCGEE | ADDRESS REDACTED | | | BTC 0.25949141203370 3 | | | |
| 3.1.114925 | CONOR MCGREGOR | ADDRESS REDACTED | | | ETH 1.0942102934890 4 | | | |
| 3.1.114926 | CONOR MCINTYRE | ADDRESS REDACTED | | | CEL 2.7879133917932 5 BCH 0.08259521256267 64 BTC 0.05423420205539 36 COMP 0.02191591230293 25 DOT 7.3283801541380 4 MATIC 177.91071508 15 SNX 4.81841344880224 XLM 411.95919960041 ZEC 0.63439436864679 675 | | | |
| 3.1.114927 | CONOR MCKENZIE | ADDRESS REDACTED | | | CEL 1.1288374240919 7 | | | |
| 3.1.114928 | CONOR MCKERNAN | ADDRESS REDACTED | | | ADA 40.10918794748 98 BTC 0.00235828231090843 CEL 3.7973897898451 6 ETH 0.02516891818157 83 USDC 70.542512 | | | |
| 3.1.114929 | CONOR MCLAUGHLIN | ADDRESS REDACTED | | | ADA 0.22681363325671 4 BNB 0.00194165717893656 BTC 0.00017521099576692 4 ETH 1.5482116338902 5 USDC 0.5812867662213 65 | | | |
| 3.1.114930 | CONOR MCLAUGHLIN | ADDRESS REDACTED | | | ADA 128.552756154 97 ETH 0.03251030122039664 XLM 0.24266136915218 1 | BTC 0.00047901895647221 7 | | |
| 3.1.114931 | CONOR MCMURTRIE | ADDRESS REDACTED | | | ADA 0.0000001191064657 67 BTC 0.01583819781565 37 CEL 71.79275437950 99 DOT 18.96214257 ETH 0.70015501004944 9 | | | |
| 3.1.114932 | CONOR MCNAMEE | ADDRESS REDACTED | | | CEL 0.03870736883019 51 | | | |
| 3.1.114933 | CONOR MCNICHOLL | ADDRESS REDACTED | | | CEL 0.01554600917982 99 | | | |
| 3.1.114934 | CONOR MELIA | ADDRESS REDACTED | | | BTC 0.0000001 4 CEL 1.37539161782975 | | | |
| 3.1.114935 | CONOR MICHAEL BEAVAN | ADDRESS REDACTED | | | ETH 0.00000352213769229 | BTC 0.00173738689070033 ETH 0.17405077060978 6 | | |
| 3.1.114936 | CONOR MONTGOMERY | ADDRESS REDACTED | | | BTC 0.00254139926692141 ETH 0.08299523607066 6 | | | |
| 3.1.114937 | CONOR MURPHY | ADDRESS REDACTED | | | BTC 0.02280141065880 79 CEL 24.666264748950 1 ETH 0.05687109 | | | |
| 3.1.114938 | CONOR MURPHY | ADDRESS REDACTED | | | ADA 277.111185019504 BNB 0.9246156004416 78 BTC 0.000000003250751 82 CEL 1369.3922088570 1 SNX 48.27283417 USDC 0.0000009647634074 09 XLM 0.04695701488831 1 | | | |
| 3.1.114939 | CONOR MURPHY | ADDRESS REDACTED | | | BTC 0.1434281387438 6 ETH 0.49569382710081 7 | | | |
| 3.1.114940 | CONOR MURRAY | ADDRESS REDACTED | | | ADA 104.06166163771 BTC 0.04403635548274 31 CEL 86.120931210984 EOS 24.8 ETH 0.51319 SNX 16.452 | | | |
| 3.1.114941 | CONOR MURTAGH | ADDRESS REDACTED | | | ADA 195.840743395249 BTC 9.2130387313499 07 ETH 6.41092035770799 06 LINK 0.01040089819301 71 LUNC 0.001416383872 8241 2 XLM 0.00169339634171 54 | BTC 0.0018927 ETH 0.0000006892956394 48 LUNC 0.0000005171158426 03 USDC 0.0066759136219232 9 XLM 0.0082346 | | |
| 3.1.114942 | CONOR NAUGHTON | ADDRESS REDACTED | | Yes | BTC 0.0100317012580 9 CEL 74.593135912915 5 DOT 19.8 ETH 0.98287734 | | | BTC 0.12169360535701 9 |
| 3.1.114943 | CONOR NAYLOR | ADDRESS REDACTED | | | BTC 0.00007645636052631 ETH 0.00057636889752883 5 | | | |
| 3.1.114944 | CONOR NEENAN | ADDRESS REDACTED | | | CEL 24.802834693110 8 USDT ERC20 552.87670335 9841 | | | |
| 3.1.114945 | CONOR O BRIEN | ADDRESS REDACTED | | | CEL 0.2618694252228 18 | | | |
| 3.1.114946 | CONOR O BRIEN | ADDRESS REDACTED | | | BTC 0.01383208370175 81 CEL 58.4268635246947 | | | |
| 3.1.114947 | CONOR O SHEA | ADDRESS REDACTED | | Yes | BTC 0.18415462180081 6 CEL 15.442432367931 7 ETH 0.71562400458894 6 LINK 30.425918379065 4 LUNC 7.1969825206826 8 SOL 28.704066196405 4 USDC 0.44563256117299 5 XRP 0.39066744480662 3 | | | BTC 0.08721809684105 79 |
| 3.1.114948 | CONOR O'DWYER | ADDRESS REDACTED | | | AAVE 0.00270026530937 45 ADA 0.14420164164777 3 BTC 0.0060282723791540 5 CEL 2.3256238668022 9 DOT 0.01667236458038 42 ETH 0.02093936674007 074 LTC 0.00105277689944236 | | | |
| 3.1.114949 | CONOR O'HANLON | ADDRESS REDACTED | | | ADA 4.99773119515757 CEL 4.3663772383570 3 ETH 0.0001577 MCDAI 30 USDC 0.789 | | | |
| 3.1.114950 | CONOR O'TOOLE | ADDRESS REDACTED | | | BTC 0.0002213961192704 97 DOT 0.48518630179857 7 | | | |
| 3.1.114951 | CONOR OSCAR O'KELLY | ADDRESS REDACTED | | | BTC 0.00042109705564797 3 | | | |
| 3.1.114952 | CONOR P CAREY | ADDRESS REDACTED | | | BTC 0.00000005147687504 6 ETH 0.00000247011661381 9 LTC 0.00446846604520822 XRP 0.00000844702256651 7 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.114953 | CONOR PANDL | ADDRESS REDACTED | | | AAVE 7.65041847605399<br>BAT 0.00134349665203167<br>BTC 0.394031539111386<br>ETH 30.045333514671<br>MATIC 480.302079078217<br>SNX 34.359826897557<br>USDC 0.00193678057990234<br>USDT 50.1841741645888 | BAT 5.7826758252478<br>BTC 0.00718526434708327<br>USDC 1.3428772455911 | | |
| 3.1.114954 | CONOR PATRICK O'MARA | ADDRESS REDACTED | | | BTC 0.0378421432185371<br>CEL 0.00985261050440181<br>ETH 0.000529008710376373<br>LUNC 0.00224067605500538<br>MATIC 0.0425482035303061 | BTC 0.0004732034928158053 | | |
| 3.1.114955 | CONOR PATRICK WIECKING | ADDRESS REDACTED | | | CEL 2.32756882034456<br>XRP 0.005944852888864493 | | | |
| 3.1.114956 | CONOR PAUL MOTTER | ADDRESS REDACTED | | | BTC 0.0339954502881467<br>MATIC 48.8272183753591<br>SOL 2.04371113598664 | | | |
| 3.1.114957 | CONOR PERRY | ADDRESS REDACTED | | | BTC 0.0000098298772064898<br>CEL 1.09941500998105<br>LTC 0.0000015026260461828 | | | |
| 3.1.114958 | CONOR PERRY | ADDRESS REDACTED | | | BTC 0.0000001949857632239<br>CEL 1.15653938624662<br>ETH 0.0000000122278804982<br>LTC 0.0303413269999E-09<br>USDC 0.00371594882321192 | | | |
| 3.1.114959 | CONOR PESCH | ADDRESS REDACTED | | | BTC 0.00154915597809517<br>ETH 0.00380870700436643<br>USDC 514.947050968842 | | | |
| 3.1.114960 | CONOR POLYBLANK | ADDRESS REDACTED | | | CEL 1.08819415070849 | | | |
| 3.1.114961 | CONOR PRUNTY | ADDRESS REDACTED | | | ADA 0.2517591773466687<br>BTC 0.0000374135149902383<br>CEL 2.684311215590307<br>DOT 0.0253881173628511<br>ETH 0.0000863590267573355 | | | |
| 3.1.114962 | CONOR QUINN | ADDRESS REDACTED | | | ADA 1.3983292325223B<br>BTC 1.858740276099990-08<br>CEL 0.191229325826611<br>DOT 0.325838626584073<br>ETH 0.00000583691363B404<br>LINK 0.0890021799388176<br>MATIC 1.361593424621999<br>USDC 0.027752082467L488 | | | |
| 3.1.114963 | CONOR REDMOND | ADDRESS REDACTED | | | BTC 0.000857397715904233<br>CEL 1.37921670232319<br>USDC 0.596741605971134 | | | |
| 3.1.114964 | CONOR RICHARDSON | ADDRESS REDACTED | | | BTC 3.659198156579990-07 | | | |
| 3.1.114965 | CONOR RUANE | ADDRESS REDACTED | | | BTC 0.0000001594224873796<br>ETH 0.0002469940409937D9 | | | |
| 3.1.114966 | CONOR RYNNE | ADDRESS REDACTED | | | BTC 0.2627330041233D4<br>CEL 30.3706591423D64<br>ETH 0.0548514906943112 | | | |
| 3.1.114967 | CONOR SCOTT | ADDRESS REDACTED | | | BCH 0.00147384263D5284<br>CEL 1.09652937993766<br>ECO 0.1648509082335137<br>LTC 0.000325366456321995<br>SGB 0.042389587782B247<br>USDC 0.0795800250204923<br>XLM 0.56294446354545<br>XRP 0.283300897134164 | | | |
| 3.1.114968 | CONOR SEAN RYAN | ADDRESS REDACTED | | | AVAX 15.784931147D954<br>BTC 2.1064141046607<br>EOS 598.133137010184<br>ETH 16.125128623732<br>LINK 100.29647281629D7<br>LTC 27.716989307D815<br>LUNC 40.4365351047478<br>XLM 3031.49024265672 | | | |
| 3.1.114969 | CONOR SHEALY | ADDRESS REDACTED | | | CEL 0.591150858358446<br>XLM 325.99 | | | |
| 3.1.114970 | CONOR SIBLEY | ADDRESS REDACTED | | | BTC 6.500822363612432<br>USDC 88.18658745D572 | | | |
| 3.1.114971 | CONOR SMITH | ADDRESS REDACTED | | | BTC 0.0000000080373B1354<br>CEL 0.344392263497547<br>SNX 0.25894958435471<br>USDC 8690.10035538505 | | | |
| 3.1.114972 | CONOR SMYTHE | ADDRESS REDACTED | | | BTC 0.00070944933225D512<br>USDC 35.3627381531174<br>USDT ERC20 1.470292584589042 | | | |
| 3.1.114973 | CONOR SULLIVAN | ADDRESS REDACTED | | | BTC 0.0000649609359183<br>DOT 118.538332920292<br>ETH 0.405731092460B3<br>USDC 0.305568298022601<br>USDC 0.0615781398324283 | BTC 0.0293834 | | |
| 3.1.114974 | CONOR SUTHERIN | ADDRESS REDACTED | | | AAVE 0.43012881148D111<br>BTC 0.000517792281171042<br>CEL 0.187524255542187<br>ETH 0.000530453478B715493<br>SNX 0.202337694078666 | | | |
| 3.1.114975 | CONOR TAINTON | ADDRESS REDACTED | | | BTC 0.000000025763B41099<br>ETH 0.001818276147332262<br>ETH 0.000012212971635446 | | | |
| 3.1.114976 | CONOR THOMAS | ADDRESS REDACTED | | | ADA 1269.650903975A<br>BTC 0.01685599169305174<br>CEL 77.538620780470T<br>ETH 0.1983335046282D39<br>MATIC 587.31320492 | | | |
| 3.1.114977 | CONOR VINCENT KENNEDY | ADDRESS REDACTED | | | BTC 0.0000019611525000825 | | | |
| 3.1.114978 | CONOR WALSH | ADDRESS REDACTED | | | BTC 0.000814510654011542<br>CEL 0.174022220511754<br>ETH 0.02717235754312A<br>LINK 0.52981623391206<br>USDT ERC20 0.18873686B100087<br>XRP 4.0783452104B703 | | | |
| 3.1.114979 | CONOR WEYNTON | ADDRESS REDACTED | | | BTC 0.0000000011301590763<br>CEL 0.597859362187734<br>XRP 0.0000000181961631D9 | | | |
| 3.1.114980 | CONOR WILSON | ADDRESS REDACTED | | | ADA 257.220419411255<br>BTC 0.090983181485698<br>CEL 4.598511072D9126<br>ETH 0.27698978<br>SOL 5.78855838965081<br>USDC 4194.0975391D314<br>USDT ERC20 265.285828748745 | | | |
| 3.1.114981 | CONOR WITHEROW | ADDRESS REDACTED | | | BNB 11.426149984D396<br>BTC 1.5204731555254<br>CEL 836.424971680255<br>MATIC 15584.594147145<br>XRP 8247.78132612316 | | | |
| 3.1.114982 | CONRAAD MEIJER | ADDRESS REDACTED | | | BTC 0.002<br>CEL 17.6846054964972<br>MATIC 300<br>MCDAI 30 | | | |
| 3.1.114983 | CONRAD ALLWOOD | ADDRESS REDACTED | | | ETH 0.00178542153039316 | | | |
| 3.1.114984 | CONRAD BASSON | ADDRESS REDACTED | | | BTC 0.0223445582496408<br>SOL 56.7252969789655 | | | |
| 3.1.114985 | CONRAD BATEMAN | ADDRESS REDACTED | | | BNB 0.0000005215775066895<br>BTC 0.0000000041062179941<br>DASH 0.0008100684084537811 | | | |
| 3.1.114986 | CONRAD BECKMAN | ADDRESS REDACTED | | | ETH 0.000140176845321714 | | | |
| 3.1.114987 | CONRAD BRAVO RUBINA | ADDRESS REDACTED | | | BTC 0.0102787588741268 | | | |
| 3.1.114988 | CONRAD BRIGGS | ADDRESS REDACTED | | | AVAX 20.475871111896<br>BTC 0.0000526179125215B7<br>ETH 2.047101022033739<br>SOL 0.0370536711562902<br>USDC 7491.38150348406 | BTC 0.0000000595936995249<br>ETH 0.0972766118547255<br>SOL 15.7755701226942 | | |
| 3.1.114989 | CONRAD BUCHOLTZ | ADDRESS REDACTED | | | MCDAI 84.7682724583322<br>USDC 538.64420577663<br>XLM 173.583865495207 | | | |
| 3.1.114990 | CONRAD CHAN | ADDRESS REDACTED | | | ETH 0.106525303882981 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.114991 | CONRAD CHU | ADDRESS REDACTED | | | BTC 0.030021195380579<br>CEL 0.605351343100617<br>DOT 4.68865799999999E-11<br>LUNC 21.7523756467097<br>MATIC 915.690436640804<br>USDT ERC20 0.582647161353385 | | | |
| 3.1.114992 | CONRAD CHOW | ADDRESS REDACTED | | | BTC 0.00233498631742511<br>CEL 2.68143190738433<br>ETH 0.006848870579654486 | | | |
| 3.1.114993 | CONRAD CHRISTIAN DAVID TARASUK | ADDRESS REDACTED | | | BTC 0.000319461525807647<br>CEL 0.352643284373604 | | | |
| 3.1.114994 | CONRAD CLARKE | ADDRESS REDACTED | | | BTC 0.103550090988853<br>CEL 3.672696285125599<br>ETH 0.576840498824904<br>SOL 20.5880524184419 | | | |
| 3.1.114995 | CONRAD CLARKE | ADDRESS REDACTED | | | BTC 0.000087571365446266 | | | |
| 3.1.114996 | CONRAD CONDE | ADDRESS REDACTED | | | BTC 0.378449166651548<br>CEL 21.8036811504369<br>DOT 143.707655753667<br>ETH 0.000071244439516886<br>MATIC 9.14762000326709<br>SNX 34.354233234816<br>USDC 0.000000544543900177 | | | |
| 3.1.114997 | CONRAD CONGRENE | ADDRESS REDACTED | | | ADA 240.703304461042<br>BTC 0.083240800466982<br>CEL 1.678739969883141<br>DOT 0.128741170743478<br>ETH 1.896278780660647<br>LTC 1.01858775681743<br>SNX 104.595684856375<br>XRP 0.146442630903745 | | | |
| 3.1.114998 | CONRAD CORBELLA BAGOT | ADDRESS REDACTED | | | BTC 0.0273221213434998<br>GUSD 2.02122636266634<br>USDC 0.000806936745385351 | GUSD 0.00125753017762OI<br>USDC 0.0000008118950S3247 | | |
| 3.1.114999 | CONRAD CORMIER | ADDRESS REDACTED | | Yes | AAVE 48.3454<br>BTC 0.10222304862931<br>CEL 2077.66107915342<br>ETH 15.94666937S8242<br>LINK 670.16712719907<br>UNI 363.002884429548 | | | BTC 7.0513456156817I |
| 3.1.115000 | CONRAD CROSHAW | ADDRESS REDACTED | | | ADA 981.627317050617<br>BTC 0.00109290690890984<br>ETH 0.767424160990806<br>LTC 14.538323544806<br>SNX 330.75666639O577<br>UNI 128.94888442476B<br>XLM 505.7843110869 | | | |
| 3.1.115001 | CONRAD DAMRAU | ADDRESS REDACTED | | | BTC 0.000234565481882535<br>ETH 0.0148644518889795 | | | |
| 3.1.115002 | CONRAD ELLIOTT | ADDRESS REDACTED | | | BTC 0.000419117771341278<br>SOL 1.8481911761164S | BTC 0.000000441858674552 | | |
| 3.1.115003 | CONRAD ELWYN CHEN | ADDRESS REDACTED | | | BTC 0.000620489487392<br>CEL 47.6538077453B4<br>USDC 242.354641327642 | BTC 0.000000012938153436 | USDC 0.00000074929976704 | |
| 3.1.115004 | CONRAD FEAGIN | ADDRESS REDACTED | | | BTC 0.011971852342393<br>ETH 0.0028114998675841 | | | |
| 3.1.115005 | CONRAD FERNANDES | ADDRESS REDACTED | | | BTC 0.000010519010520496 | | | |
| 3.1.115006 | CONRAD FOUNTAIN | ADDRESS REDACTED | | | BTC 0.026785024671727<br>ETH 0.2939270786396661 | | | |
| 3.1.115007 | CONRAD FOX | ADDRESS REDACTED | | | ADA 193.756577<br>BTC 0.03881535202464663<br>CEL 15.2509790449624<br>DOT 4.108463<br>ETH 0.32080658827466<br>SOL 0.996872<br>USDC 270.963944<br>XRP 99.464961 | | | |
| 3.1.115008 | CONRAD FRAME | ADDRESS REDACTED | | | BTC 5.08505948863315<br>ETH 15.83924251446B<br>MCDAI 8.16571700791197 | BTC 5.706087<br>USDC 4836.304 | | |
| 3.1.115009 | CONRAD G ADOLF | ADDRESS REDACTED | | | BTC 0.66857702342954B<br>CEL 4830.98771659674<br>ETH 32.8532041094989<br>USDC 52.8386750255648 | | | |
| 3.1.115010 | CONRAD GUEVARA | ADDRESS REDACTED | | | BTC 0.000000942678766709<br>CEL 1.11744561210914<br>MATIC 3.848819990961533<br>SNX 0.00072047772729657I | | | |
| 3.1.115011 | CONRAD GUO | ADDRESS REDACTED | | Yes | BTC 0.00348693753374<br>CEL 0.042488620619422<br>DOT 22.36650898690B<br>USDT ERC20 5.070550992259688<br>XRP 2855.6862370749B | | | DOT 207.843629553842 |
| 3.1.115012 | CONRAD HAZELWOOD | ADDRESS REDACTED | | | BTC 0.00107774879831009<br>CEL 23.017226098690O7<br>LUNC 30.99893 | | | |
| 3.1.115013 | CONRAD HOLBERT | ADDRESS REDACTED | | | BTC 0.000584960843936O9 | | | |
| 3.1.115014 | CONRAD HOLLOMON | ADDRESS REDACTED | | | BTC 0.000001629506288B6<br>LTC 0.000611804635637145 | | | |
| 3.1.115015 | CONRAD HOWELL | ADDRESS REDACTED | | | AAVE 0.000435272543315348<br>CEL 1.90402117021799E-05<br>COMP 0.221873574400881<br>ETH 0.000730971332135A | AAVE 0.0000001633459003B9<br>BTC 0.018344820865662B<br>ETH 0.156009298189214 | | |
| 3.1.115016 | CONRAD HUBELE | ADDRESS REDACTED | | | BTC 0.01329541049123A<br>ETH 1.209306963642S02 | | | |
| 3.1.115017 | CONRAD JOSON | ADDRESS REDACTED | | | BTC 0.005339362613320396<br>CEL 3.74777393678271 | | | |
| 3.1.115018 | CONRAD JOYNER | ADDRESS REDACTED | | | BTC 0.080362495177S1234<br>CEL 1.3153320998253I | | | |
| 3.1.115019 | CONRAD KELSO | ADDRESS REDACTED | | | BTC 0.008551978103867B6<br>ETH 0.000129080216625O9<br>LINK 0.000363247470746525 | | | |
| 3.1.115020 | CONRAD KENT | ADDRESS REDACTED | | | ADA 0.103349593178684<br>BTC 0.000005271860137479<br>ETH 0.253775360736T7<br>ETH 0.000074801539441675 | | | |
| 3.1.115021 | CONRAD KLAHN | ADDRESS REDACTED | | | BTC 8.0141701177209<br>DOT 0.008042837673592I3<br>ETH 0.019441075931895S<br>MATIC 0.221684001230135<br>SOL 0.007729136617058I7 | DOT 0.000000512203597454<br>MATIC 0.000000705176821101<br>SOL 0.00000014362548699J | | |
| 3.1.115022 | CONRAD KOZLOWSKI | ADDRESS REDACTED | | | BTC 0.054154568661595<br>CEL 1.105427585607B<br>MATIC 414.760290682218 | | | |
| 3.1.115023 | CONRAD KUCK | ADDRESS REDACTED | | | BTC 0.039850367651040I3<br>CEL 0.000181955388162B5<br>LINK 9.05513878998364<br>LUNC 15.7714331523319<br>USDC 283.486883134235<br>XLM 184.729385380319<br>XRP 123.526823683734 | | | |
| 3.1.115024 | CONRAD KUYAWA | ADDRESS REDACTED | | | CEL 1.06552626921504 | | | |
| 3.1.115025 | CONRAD LA GRANGE | ADDRESS REDACTED | | | UNI 0.786454099333868 | | | |
| 3.1.115026 | CONRAD LAKOMY | ADDRESS REDACTED | | | BTC 4.60315599271989E-05 | | | |
| 3.1.115027 | CONRAD LEANDER | ADDRESS REDACTED | | | ETH 1.62703560502239E-05<br>BTC 0.0005519917376088B<br>ETH 0.006129472331788Z9 | | | |
| 3.1.115028 | CONRAD LOCKING | ADDRESS REDACTED | | | USDC 10.20485967684BB<br>BTC 0.253367418249774<br>CEL 275.397901600459<br>ETH 1.000000701499I1<br>USDC 22403.7931194472 | | | |
| 3.1.115029 | CONRAD MASLEN | ADDRESS REDACTED | | | ADA 0.058166713470178<br>BTC 0.000001169774938469<br>DOT 0.078526746025769Z<br>ETH 19.0601776691076<br>USDC 2.93478639130916<br>XLM 0.000216277279755S13 | | | |
| 3.1.115030 | CONRAD MICALLEF | ADDRESS REDACTED | | | BTC 0.000371963721704875 | | | |
| 3.1.115031 | CONRAD OSIPOWICZ | ADDRESS REDACTED | | | BTC 0.03686704187100J<br>ETH 15.3386939249804 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.115032 | CONRAD PACHOWSKI | ADDRESS REDACTED | | | BTC 0.00104951537037851<br>CEL 1.57615127178748<br>USDC 54.434555665 1592 | | | |
| 3.1.115033 | CONRAD PAN HOK HIM | ADDRESS REDACTED | | | BTC 0.00157659545107622<br>CEL 4.78553785740923<br>DOT 0.8748<br>ETH 0.0288738B31276398<br>USDC 20.183 | | | |
| 3.1.115034 | CONRAD PARKER | ADDRESS REDACTED | | | BTC 0.00016452509746797<br>CEL 5.53391392447982<br>DOT 0.000000337102943297<br>ETH 0.00171901570464554 | | | |
| 3.1.115035 | CONRAD PECK | ADDRESS REDACTED | | | BTC 0.02163882347715123 | | | |
| 3.1.115036 | CONRAD POIRIER | ADDRESS REDACTED | | | ADA 0.11835092541059<br>BTC 0.00000000604466760 7<br>CEL 0.5527427981858<br>USDT ERC20 1.61283 | | | |
| 3.1.115037 | CONRAD RAMAKERS | ADDRESS REDACTED | | | BTC 8.080945726019996-07<br>ETH 0.00000B569342725954 | BTC 0.0000000052 1389548<br>ETH 0.000003617476085976<br>USDC 0.007 | | |
| 3.1.115038 | CONRAD RASMUSSEN | ADDRESS REDACTED | | | CEL 0.048591506675961 4 | | | |
| 3.1.115039 | CONRAD REYNOLDS | ADDRESS REDACTED | | | ADA 53.6459262256046<br>BNB 0.00714499729103605<br>BTC 0.03005182728441 78 | | | |
| 3.1.115040 | CONRAD ROSSER | ADDRESS REDACTED | | | BTC 0.02330546801 4914<br>GUSD 0.324032610977567<br>MATIC 418.417529030 46<br>SNX 19.583242429958 7 | | | |
| 3.1.115041 | CONRAD ROWLANDS | ADDRESS REDACTED | | | ADA 0.001<br>AVAX 0.11306531113465 5<br>BTC 0.094051 3907287127<br>CEL 0.13699751088721 1<br>DOT 152.8038893 34426<br>ETH 0.2215465416606 8<br>LTC 6.320627995010 86<br>LUNC 38.843813855398 1<br>MATIC 2538.866444490 46<br>SOL 5.431590430272 82<br>USDC 0.002434<br>XRP 40.21115 | | | |
| 3.1.115042 | CONRAD RYGIER | ADDRESS REDACTED | | | BTC 0.000000097161810439 | | | |
| 3.1.115043 | CONRAD SAIN | ADDRESS REDACTED | | | BTC 0.00100988780265617<br>LINK 18.9159515391 7189<br>USDT ERC20 4542.674964196 7 | | | |
| 3.1.115044 | CONRAD SHAW | ADDRESS REDACTED | | | BTC 0.02155737935490 46<br>CEL 103.791972 1901<br>DOT 6.050913846587 48<br>MATIC 172.906322554 196<br>PAX 68.204106065603 3<br>USDT ERC20 62.656265254007 4<br>XLM 184.31581222318 1<br>XRP 59.713094222009 1 | | | |
| 3.1.115045 | CONRAD SHIU | ADDRESS REDACTED | | | BTC 0.001304701066337 23 | | ETH 0.082488 | |
| 3.1.115046 | CONRAD SINSAY | ADDRESS REDACTED | | | ETH 1.90730820267025<br>BTC 0.41039560508107 1<br>ETH 9.42719930394381<br>SGB 629.631853847492<br>XRP 10168.257406734 9 | | | |
| 3.1.115047 | CONRAD SPANGLER | ADDRESS REDACTED | | | AVAX 0.1224360060355 52<br>BTC 0.007459603752829 1<br>ETH 0.00382854413663 26<br>MATIC 5.396234798334 16 | BTC 0.0000000060358623 38<br>MCDAI 4.15 | | |
| 3.1.115048 | CONRAD STAHL | ADDRESS REDACTED | | | BTC 0.098752258415525 3 | | | |
| 3.1.115049 | CONRAD STANDISH | ADDRESS REDACTED | | | ETH 1.935088010146 03<br>BTC 0.05291457354814 36 | | | |
| 3.1.115050 | CONRAD STEPHENS | ADDRESS REDACTED | | | ETH 0.37121852556102 5<br>LUNC 15.989130434580 2 | SOL 0.00000000738509419 5 | | |
| | | | | | ETH 0.000113347328397822<br>MATIC 0.2834808850496 57<br>SOL 0.000158816223847 37 | | | |
| 3.1.115051 | CONRAD TRUCHLY | ADDRESS REDACTED | | | ADA 0.016715253816474 2<br>BTC 0.0000022290046530 04<br>ETH 0.000000870055735 266 | BTC 0.00000000457049736 1 | | |
| 3.1.115052 | CONRAD VINALON | ADDRESS REDACTED | | | BTC 1.104714713030996-06<br>USDC 0.604381851805829 | | | |
| 3.1.115053 | CONRAD WALTERS | ADDRESS REDACTED | | | BTC 0.01148987859591 46<br>LINK 41.3835897668741<br>MATIC 1365.5948517443 4<br>XLM 12586.9265975496 | | | |
| 3.1.115054 | CONRAD WILLIAMS | ADDRESS REDACTED | | | AAVE 0.0971650515825 86<br>BAT 106.694230770852<br>BTC 0.109261940187979<br>CEL 1.110594810372 69<br>COMP 0.446164132028819<br>DASH 0.373247302127 28<br>ETC 42.57126939402 06<br>ETH 0.781367511528874<br>KNC 53.920008879163<br>LINK 14.8309464451 968<br>LTC 2.305396479666 39<br>MANA 256.21122407910 6<br>MATIC 121.943821144958<br>MCDAI 33.684822710978 3<br>OMG 14.165507649697 5<br>SGB 31.417264794010 6<br>SNX 2.088108732744 94<br>UMA 3.574105480120 72<br>UNI 10.590469231713 2<br>USDC 242.68127302875 2<br>XLM 1099.28980353933<br>XRP 205.51255868448 2<br>ZEC 0.393664421591522<br>ZRX 83.26133760358 58 | | | |
| 3.1.115055 | CONRAD WILSON | ADDRESS REDACTED | | Yes | ADA 30.3651451165207 689<br>AVAX 14.394104970131 9<br>BTC 0.081490514054368 2<br>DOT 0.0501228691325485<br>ETH 1.40338132969721<br>MATIC 2093.725665766 46<br>SOL 63.348156366594 1<br>USDC 279.15744980410 6 | | | BTC 0.640338306333354 |
| 3.1.115056 | CONRAD YATES | ADDRESS REDACTED | | | BTC 0.00027925245727316<br>CEL 23.92784070767 39 | | | |
| 3.1.115057 | CONRAD YEUNG | ADDRESS REDACTED | | | BTC 0.01077249156513 79 | | | |
| 3.1.115058 | CONRAD ZYLKO | ADDRESS REDACTED | | | BTC 6.144427740188554<br>CEL 6.29988375766 12 | | | |
| 3.1.115059 | CONRADO FERNANDEZ | ADDRESS REDACTED | | | BTC 0.05357838215164 53 | | | |
| 3.1.115060 | CONRADO GAN | ADDRESS REDACTED | | | ADA 18.687362371 5 | | | |
| 3.1.115061 | CONRADO INFORTUNO | ADDRESS REDACTED | | | BTC 0.00008098211533802<br>BTC 0.10685280128098 8<br>ETH 0.4080930072230 36<br>GUSD 3830.059458853 74 | | | |
| 3.1.115062 | CONRADO JR TAPACION | ADDRESS REDACTED | | | CEL 0.00297537592755536<br>XRP 0.000000774508079 38 | | | |
| 3.1.115063 | CONRADO LEGUIZAMON | ADDRESS REDACTED | | | BTC 0.00009507383902431 1 | | | |
| 3.1.115064 | CONRADO LOEBLEIN | ADDRESS REDACTED | | | BTC 0.00112871412606734<br>BUSD 526.10603305299 | | | |
| 3.1.115065 | CONRADO PASTRANO | ADDRESS REDACTED | | | BTC 0.00527869715421659<br>CEL 0.0500857067158951<br>ETH 0.1050753631 7309 | | | |
| 3.1.115066 | CONRADO VARONA | ADDRESS REDACTED | | | MCDAI 296.254754677368 | | | |
| 3.1.115067 | CONRADO VELAZQUEZ | ADDRESS REDACTED | | | BSV 0.00679569<br>BTC 0.00808103148159766<br>CEL 0.00764630207867624 | | | |
| 3.1.115068 | CONROE BROOKS | ADDRESS REDACTED | | | BTC 2.344070059109996-07<br>UNI 0.00221960315069328 | | | |
| 3.1.115069 | CONROY MCINNIS | ADDRESS REDACTED | | | BCH 1.00335772<br>CEL 1.90098133629153 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.115070 | CONROY RICKETTS | ADDRESS REDACTED | | | ADA 82.605304693852<br>BTC 0.00283032965387801<br>DOT 0.00323912635671409<br>ETH 0.0292527592170813<br>LINK 1.83475669882285 | | | |
| 3.1.115071 | CONSAGRA CARMELINA | ADDRESS REDACTED | | | BTC 6.4163059519559E-06 | | | |
| 3.1.115072 | CONSIGLIA CRISPO | ADDRESS REDACTED | | | ADA 0.212787382188239<br>BTC 0.000001088164492892<br>USDT ERC20 1.70277879488932 | | | |
| 3.1.115073 | CONSOLACIÓN GUERRERO | ADDRESS REDACTED | | | ADA 0.379799561663294<br>BTC 0.0000000083363631322<br>CEL 0.00151389008678376 | | | |
| 3.1.115074 | CONSOLARO DAVID | ADDRESS REDACTED | | | BNB 8.04672018370059<br>BTC 0.14571558<br>CEL 1.887.35617.76092<br>ETH 2.63777208708081<br>MATIC 101.3135 | | | |
| 3.1.115075 | CONSTADINOS KOUTSOTHEODOROS | ADDRESS REDACTED | | | ADA 2699.79043096381<br>BTC 0.00118906214193281<br>ETH 0.295976500457996 | | | |
| 3.1.115076 | CONSTANÇA DE MENESES BETTENCOURT | ADDRESS REDACTED | | | BTC 0.010715707695065<br>CEL 8.02027464961992 | | | |
| 3.1.115077 | CONSTANÇA MARTINS | ADDRESS REDACTED | | | ADA 0.0979358246182196<br>BTC 0.00000009608711194209<br>USDT ERC20 2.40362215241402 | | | |
| 3.1.115078 | CONSTANCA MIRANDA | ADDRESS REDACTED | | | BTC 0.0186907615288117 | | | |
| 3.1.115079 | CONSTANCE ABNEY | ADDRESS REDACTED | | | BTC 0.000884476726551554<br>DOT 57.9329661106037<br>ETH 0.334738667792206<br>USDC 21.3770931123211 | | | |
| 3.1.115080 | CONSTANCE ANDREWS | ADDRESS REDACTED | | | BTC 0.00119839086164121<br>CEL 15.6968200453663 | | | |
| 3.1.115081 | CONSTANCE BARNES | ADDRESS REDACTED | | | CEL 997.104549098 | | | |
| 3.1.115082 | CONSTANCE BROWN | ADDRESS REDACTED | | | USDC 0.00707800040281928 | USDC 0.00000080517855077 | | |
| 3.1.115083 | CONSTANCE CATHARINA CLAEYS | ADDRESS REDACTED | | | CEL 0.523742096426776<br>EOS 42.1652 | | | |
| 3.1.115084 | CONSTANCE DE PATOUL | ADDRESS REDACTED | | | AAVE 0.000743541467575376<br>BTC 0.138191758656367<br>DOT 13.0911381201493<br>ETH 0.00179944906060342<br>SNX 6.3315625105480<br> | | | |
| 3.1.115085 | CONSTANCE DUFOUR | ADDRESS REDACTED | | | BNB 0.527162150921557<br>BTC 0.0000520203688579<br>CEL 0.18144304395448<br>ETH 0.4057490060036803 | | | |
| 3.1.115086 | CONSTANCE EILEEN WEGENER | ADDRESS REDACTED | | | BTC 0.0509202640559514<br>ETH 0.510417614947204<br>GUSD 1021.1149703423<br>SOL 10.1530410457379 | | | |
| 3.1.115087 | CONSTANCE FENOLL | ADDRESS REDACTED | | | BTC 0.00131160710091847<br>CEL 0.564013015793609<br>ETH 0.196168788847499 | | | |
| 3.1.115088 | CONSTANCE HOFFMAN | ADDRESS REDACTED | | | AAVE 0.0102779315G4547<br>AVAX 5.38918906664773<br>BAT 0.153569121508464<br>BCH 0.0052959908017909<br>BTC 0.000548087620102579<br>COMP 0.0057440248612884<br>ETH 1.70341841049564<br>KNC 0.0421129531737705<br>LTC 0.0134834273076542<br>MANA 0.58162820959821<br>MATIC 101.20.9165286584<br>SNX 0.151760648428566<br>XLM 25.19227613915176 | BTC 0.0071014846796635 | | |
| 3.1.115089 | CONSTANCE HOPKINS | ADDRESS REDACTED | | | USDC 551.144197493735 | | | |
| 3.1.115090 | CONSTANCE JACKSON | ADDRESS REDACTED | | | CEL 1 | | | |
| 3.1.115091 | CONSTANCE JONES | ADDRESS REDACTED | | | BAT 0.0866207180616443<br>BTC 0.545046566054398<br>DOT 0.0615540428052066<br>ETH 0.417432878734086<br>KNC 0.0271087790642738<br>LINK 0.00649014109515685<br>MATIC 0.532558979224766<br>SNX 0.0619824505625<br>USDC 0.0447272049907789<br>XLM 0.376211083402344 | | | |
| 3.1.115092 | CONSTANCE KADANSKY | ADDRESS REDACTED | | | BTC 0.00872405211156277<br>ETH 0.102326821894006 | | | |
| 3.1.115093 | CONSTANCE KEMPER | ADDRESS REDACTED | | | BTC 0.00485954245154392<br>ETH 1.05046081504315<br>USDC 20716.8702398686 | | | |
| 3.1.115094 | CONSTANCE KOCH | ADDRESS REDACTED | | | BTC 0.0156169258357971 | | | |
| 3.1.115095 | CONSTANCE LOUISE YARBOUGH | ADDRESS REDACTED | | | BTC 0.00910062284765959<br>ETH 0.0810677770780735 | | | |
| 3.1.115096 | CONSTANCE LU | ADDRESS REDACTED | | | BTC 0.000002161390611079<br>USDC 10798.7462181281 | | | |
| 3.1.115097 | CONSTANCE MARY HUGHES | ADDRESS REDACTED | | | BTC 0.0429763228037481 | | | |
| 3.1.115098 | CONSTANCE MORGAN | ADDRESS REDACTED | | | BTC 0.00000125132231447<br>CEL 1.01241275458539<br>LTC 0.00208637566697133 | | | |
| 3.1.115099 | CONSTANCE OSBORN | ADDRESS REDACTED | | | ETH 0.00149954841231532 | | | |
| 3.1.115100 | CONSTANCE RICE | ADDRESS REDACTED | | | BTC 0.000008416931753089<br>MODAI 42.6391539102487 | | | |
| 3.1.115101 | CONSTANCE TEO | ADDRESS REDACTED | | | BTC 0.00015244373861535<br>COMP 0.0521483334093013<br>ETH 0.0236186755675543<br>MATIC 1.537365165661501<br>XLM 300.15884248821<br>XRP 1184.65032328846 | | | |
| 3.1.115102 | CONSTANT EDMUND JEYAPALA | ADDRESS REDACTED | | | BTC 0.0000450599678666214<br>ETH 0.00017639883643102<br>MATIC 11.0700067901363 | | | |
| 3.1.115103 | CONSTANT JULIEN | ADDRESS REDACTED | | | ADA 0.000000162790697674<br>BNB 0.0000013651085023<br>BTC 0.000014777039720721<br>CEL 3.604560107668887 | | | |
| 3.1.115104 | CONSTANT KALCK | ADDRESS REDACTED | | | BTC 0.000002495585582849<br>CEL 0.20306385454793434<br>ETH 0.00003822016683023<br>XRP 0.04316662295146623 | | | |
| 3.1.115105 | CONSTANTA TIRLEA | ADDRESS REDACTED | | | CEL 3.59764500908759<br>USDC 409 | | | |
| 3.1.115106 | CONSTANTIN ASAMOAH | ADDRESS REDACTED | | | BTC 0.0514223451752647<br>ETH 0.06365133139367652<br>MATIC 110.878078404783 | | | |
| 3.1.115107 | CONSTANTIN LURVINK | ADDRESS REDACTED | | | CEL 102.087463990956<br>USDC 2654.23972599999 | | | |
| 3.1.115108 | CONSTANTIN ALEXANDER CRAIS | ADDRESS REDACTED | | | BTC 0.0085683777485001 | | | |
| 3.1.115109 | CONSTANTIN ALEXANDER GAUL | ADDRESS REDACTED | | | BTC 0.00075755956619042 | | | |
| 3.1.115110 | CONSTANTIN ALEXANDRU IPSALAT | ADDRESS REDACTED | | | CEL 0.0302949724840367 | | | |
| 3.1.115111 | CONSTANTIN ANTOINE | ADDRESS REDACTED | | | AAVE 1.034600215G1719<br>BTC 0.0196157783095756<br>CEL 237.229583841656<br>COMP 0.000736477106133833<br>DOT 15.6518012937871<br>ETH 2.26224598335351<br>SGB 205.188355303992<br>USDC 0.000000763888889<br>XRP 0.000001282407411 | | | |
| 3.1.115112 | CONSTANTIN ASTRATINEI | ADDRESS REDACTED | | | BTC 0.002468806800926<br>CEL 1.73023394618005<br>USDT ERC20 412.412816620826 | | | |
| 3.1.115113 | CONSTANTIN CAPATINA | ADDRESS REDACTED | | | BTC 0.00201915548450<br>ETH 0.274469273245288 | | | |
| 3.1.115114 | CONSTANTIN CATALIN | ADDRESS REDACTED | | | BAT 0.000009011176674379<br>CEL 0.0084143229127887<br>COMP 0.000022928345564441<br>EOS 0.00134088712512518<br>LTC 0.0000163392475098T2<br>MATIC 0.00349355511146424<br>XLM 0.0065607292917034T<br>ZEC 0.0001055131036610817 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.115115 | CONSTANTIN CATALIN NEGOIU | ADDRESS REDACTED | | | ADA 216.917134865318<br>BNB 0.000000006482650851<br>BTC 0.000000001707389062<br>CEL 1.317184833668459<br>DOT 0.00000000012454212 | | | |
| 3.1.115116 | CONSTANTIN CIRIMPEI | ADDRESS REDACTED | | | ADA 0.000119385980838791<br>BTC 0.000907638215189008<br>CEL 0.157212234776822 | | | |
| 3.1.115117 | CONSTANTIN COMAN | ADDRESS REDACTED | | | BTC 0.050470541253788<br>CEL 0.470509889651782<br>DOT 5.398156216273<br>ETC 0.0015154158960238<br>ETH 0.000021910547385316<br>LINK 0.00191840340368455<br>USDC 0.018<br>UST 1793.512882 | | | |
| 3.1.115118 | CONSTANTIN CORNEL DINESCU | ADDRESS REDACTED | | | BTC 0.007964250610282857 | | | |
| 3.1.115119 | CONSTANTIN CORNEILIUS BUCUR | ADDRESS REDACTED | | | BTC 0.0000549130520681363 | | | |
| 3.1.115120 | CONSTANTIN CORNILA | ADDRESS REDACTED | | | BTC 0.00000013171700112<br>CEL 2.957511600078237<br>ETH 0.0000074057118590033 | | | |
| 3.1.115121 | CONSTANTIN DANIEL | ADDRESS REDACTED | | | BTC 0.000000000885001524<br>CEL 1.70700870924889 | | | |
| 3.1.115122 | CONSTANTIN DANIEL TRANDAFIR | ADDRESS REDACTED | | | BTC 0.00000656856246088<br>CEL 0.292718131960073<br>DASH 0.0000000049958603662<br>SGB 1937.09367073943<br>XLM 0.773512459530898<br>XRP 0.000000726332470076 | | | |
| 3.1.115123 | CONSTANTIN DINU | ADDRESS REDACTED | | | BTC 0.000026334206471375 | | | |
| 3.1.115124 | CONSTANTIN GEORGE | ADDRESS REDACTED | | | BNB 0.00994901580108718<br>CEL 7.532901214754<br>DASH 0.000870684965889317<br>LINK 0.00209483121621564 | | | |
| 3.1.115125 | CONSTANTIN GHEORGHE | ADDRESS REDACTED | | | SNX 6.55241564193606 | | | |
| 3.1.115126 | CONSTANTIN GODINA | ADDRESS REDACTED | | | BTC 0.00177905028233302 | | | |
| 3.1.115127 | CONSTANTIN GORGOTA | ADDRESS REDACTED | | | USDC 0.827703329683517 | | | |
| 3.1.115128 | CONSTANTIN GYMNOPOULOS | ADDRESS REDACTED | | | BTC 0.00047117798631755<br>CEL 0.039868426210849<br>CEL 8.0591801180393<br>MCDAI 70<br>SNX 12.38<br>XRP 1.75 | | | |
| 3.1.115129 | CONSTANTIN IACOB | ADDRESS REDACTED | | | BTC 0.0000000090123451534<br>CEL 0.867249662092346 | | | |
| 3.1.115130 | CONSTANTIN ILIESCU | ADDRESS REDACTED | | | BNB 0.00079165783049287S<br>BTC 0.000001099899842828 | | | |
| 3.1.115131 | CONSTANTIN ILIESCU | ADDRESS REDACTED | | | ADA 0.079136360232675<br>AVAX 0.00245482905793015<br>BTC 0.0000702545599094491<br>DOT 0.014071344874767S<br>LUNC 0.008412983926467S3<br>MATIC 71.8007592331768<br>XLM 0.087788204716645S | | | |
| 3.1.115132 | CONSTANTIN IONITA | ADDRESS REDACTED | | | BTC 0.00000000887786218A<br>CEL 6.69336379677219E-05 | | | |
| 3.1.115133 | CONSTANTIN IONUT NASTASE | ADDRESS REDACTED | | | BTC 0.00000019744616606003<br>BUSD 0.635630601757868 | | | |
| 3.1.115134 | CONSTANTIN IOSSELIANI | ADDRESS REDACTED | | | CEL 0.351611731740695<br>BCH 0.06934575<br>BTC 0.00224346<br>CEL 4.14152779086333<br>DOT 6.25924195 | | | |
| 3.1.115135 | CONSTANTIN JAKUBIAK | ADDRESS REDACTED | | | BTC 0.000000843602130279 | | | |
| 3.1.115136 | CONSTANTIN JOHN CHARLES VARATHARAJAN | ADDRESS REDACTED | | | USDT ERC20 0.122271923747915<br>CEL 0.73682097487759B | | | |
| 3.1.115137 | CONSTANTIN KIRR | ADDRESS REDACTED | | | USDT ERC20 21.15613<br>BTC 0.001129024974032A2<br>CEL 10.933705191038Z<br>ETH 0.53307944965475 | | | |
| 3.1.115138 | CONSTANTIN LEO | ADDRESS REDACTED | | | BTC 0.000035816122665647 | | | |
| 3.1.115139 | CONSTANTIN MARC | ADDRESS REDACTED | | | BTC 0.000001485773283727<br>MATIC 0.672977418960155 | | | |
| 3.1.115140 | CONSTANTIN MARCULESCU | ADDRESS REDACTED | | | XRP 0.5410985402697S7 | | | |
| 3.1.115141 | CONSTANTIN MINOV | ADDRESS REDACTED | | | BTC 0.012939786332084I | | | |
| 3.1.115142 | CONSTANTIN MIRCEA | ADDRESS REDACTED | | | CEL 1.52786849941342<br>LTC 1.01653901882989<br>XLM 173.221205746573 | | | |
| 3.1.115143 | CONSTANTIN NICA | ADDRESS REDACTED | | | AAVE 7.0837720591296X7<br>ADA 1881.793911217T7<br>COMP 49.3938721778981<br>DOT 43.20900741137896<br>ETH 3.06599019787828<br>LINK 187.744222992314<br>LTC 11.962334380322Z<br>MANA 527.862277604937Z<br>MATIC 4977.18305081851<br>OMG 14.9422132100016<br>SNX 44.4461643792431<br>UMA 39.86136987883Z1<br>UNI 90.68631937681G4<br>USDC 1.27590027595I<br>XLM 14172.3180813713<br>ZRX 1059.23946669148 | | | |
| 3.1.115144 | CONSTANTIN OLARU | ADDRESS REDACTED | | | USDC 31.96451206606T | | | |
| 3.1.115145 | CONSTANTIN PALADE | ADDRESS REDACTED | | | AVAX 4.388013423527S<br>BTC 0.00163792530582B2<br>DOT 17.8440626457428<br>ETH 0.21458088235009Z<br>LINK 8.91335194895729 | | | |
| 3.1.115146 | CONSTANTIN PATLAGICA | ADDRESS REDACTED | | | BTC 0.00000000387687253A<br>CEL 0.069018808488985J | | | |
| 3.1.115147 | CONSTANTIN PAVELONESC | ADDRESS REDACTED | | | BTC 0.000011775310586189<br>CEL 0.386676930341487<br>COMP 0.000279295669088234<br>ETC 0.0113460718358116<br>ETH 0.0000504361571313115<br>USDC 0.6177632898829934<br>XLM 0.448799860315363 | | | |
| 3.1.115148 | CONSTANTIN PIETSCH | ADDRESS REDACTED | | | BTC 0.007674307280072O3 | | | |
| 3.1.115149 | CONSTANTIN PIFFER | ADDRESS REDACTED | | | BAT 0.39564663159906<br>BCH 0.00009551648700303S9<br>BTC 0.000149297616871476<br>CEL 2.4507913700569S<br>DASH 0.00076840693938406<br>DOGE 0.05621862438195O3<br>EOS 0.00461374184394255<br>LTC 0.00717043727860372<br>USDT ERC20 0.00182016255936574<br>XLM 0.0351278380798964<br>XRP 0.149518368308434<br>ZEC 0.00907206285618994 | | | |
| 3.1.115150 | CONSTANTIN PIFFER | ADDRESS REDACTED | | | BTC 0.000003977317932776 | | | |
| 3.1.115151 | CONSTANTIN PODREADOV | ADDRESS REDACTED | | | BNB 0.00119595137601437<br>BTC 8.80433181482999E-07 | | | |
| 3.1.115152 | CONSTANTIN POPA | ADDRESS REDACTED | | | BSV 0.09557005<br>BTC 0.000000494712478532<br>CEL 0.6058938592577796<br>EOS 0.021275891554891I<br>SOL 0.00114353972842795<br>USDC 0.002 | | | |
| 3.1.115153 | CONSTANTIN POPA | ADDRESS REDACTED | | | AAVE 2.20558<br>CEL 6.119915301135O1 | | | |
| 3.1.115154 | CONSTANTIN REPESCO | ADDRESS REDACTED | | | ADA 0.000000064316271626<br>BTC 0.000000639965288626<br>CEL 7.026943295J2707<br>ETH 0.000000070810284078 | | | |
| 3.1.115155 | CONSTANTIN RIMBU | ADDRESS REDACTED | | | USDC 0.38386411231591T | | | |
| 3.1.115156 | CONSTANTIN ROTARIU | ADDRESS REDACTED | | | BTC 2.683571188905S1<br>CEL 354361.167895963<br>USDT ERC20 23056.8585218005 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.115517 | CONSTANTIN SAGUIN | ADDRESS REDACTED | | | AVAX 0.8662553055516632<br>BTC 0.0055179692118183<br>CEL 0.2585333953051<br>LUNC 0.785065 | | | |
| 3.1.115158 | CONSTANTIN SAMUEL CHRISTOPH MEYER-JOSTEN | ADDRESS REDACTED | | | BTC 0.00000073336216B823 | | | |
| 3.1.115159 | CONSTANTIN SCHNEIDENBACH VON JASCHEROFF | ADDRESS REDACTED | | | BTC 0.00017154237735395 | | | |
| 3.1.115160 | CONSTANTIN SCHRAFL | ADDRESS REDACTED | | | BTC 0.0018268228B470918<br>ETH 0.0956793665378937 | | | |
| 3.1.115161 | CONSTANTIN SOKOLINSKY | ADDRESS REDACTED | | | BTC 0.0388B70262597238 | | | |
| 3.1.115162 | CONSTANTIN SPYROU | ADDRESS REDACTED | | | CEL 0.38343541351954T<br>LTC 0.30340036611T933<br>MOSH 0.14269153237B913<br>XLM 0.000000082356B9652<br>ZEC 0.896526408602621 | | | |
| 3.1.115163 | CONSTANTIN STINGHERU | ADDRESS REDACTED | | | CEL 49.43924175507B6 | | | |
| 3.1.115164 | CONSTANTIN THASE | ADDRESS REDACTED | | | BTC 0.02038402709791107 | | | |
| 3.1.115165 | CONSTANTIN TUTU | ADDRESS REDACTED | | | CEL 0.0052549174924013B<br>GUSD 43.7722331240503 | | | |
| 3.1.115166 | CONSTANTIN VALENTIN | ADDRESS REDACTED | | | BTC 0.29173367918328B6<br>CEL 818.316269226258<br>DASH 1.387<br>DOT 58.244<br>MATIC 250.806734423767<br>PAXG 0.0274535082<br>SGB 155.646353859521<br>XLM 150.070339<br>ZRX 82.355437 | | | |
| 3.1.115167 | CONSTANTIN VARZARU | ADDRESS REDACTED | | | CEL 1.06189254628317 | | | |
| 3.1.115168 | CONSTANTIN VERETENNICOV | ADDRESS REDACTED | | | BAT 41.958706944300B1<br>BTC 0.00B75<br>CEL 29.4408407855295<br>KNC 120.0129<br>MATIC 34.81422798<br>MCDAI 376.015901036148<br>SNX 4.97083168883532 | | | |
| 3.1.115169 | CONSTANTINA HUINCHO | ADDRESS REDACTED | | | BTC 0.000000171020544945<br>LTC 0.000001283029019465<br>USDC 0.003360233958471T4 | | | |
| 3.1.115170 | CONSTANTINA RUXANDA | ADDRESS REDACTED | | | BTC 0.00000248057022362B<br>USDC 0.46859702509384T | | | |
| 3.1.115171 | CONSTANTIN-ADRIAN SLAVNICU | ADDRESS REDACTED | | | CEL 0.0999845711335655<br>ETH 0.0016716646926503T2 | | | |
| 3.1.115172 | CONSTANTINE BALIOTIS | ADDRESS REDACTED | | | ADA 0.05324547561344114<br>DOT 0.011734243294188<br>ETH 0.00000539005317284T2<br>LINK 0.01222340843074T4<br>MATIC 0.000989991009B79114<br>USDC 0.01962T365100T2023 | | | |
| 3.1.115173 | CONSTANTINE BILDIRES | ADDRESS REDACTED | | | BTC 1.41988B5661269E-06<br>MATIC 1.07238282770928 | | | |
| 3.1.115174 | CONSTANTINE BURGAN | ADDRESS REDACTED | | | BTC 0.000000001722411B849<br>USDC 0.032708B46448109 | BTC 0.00000000300251822<br>USDC 0.00000075962772686T | | |
| 3.1.115175 | CONSTANTINE DOKOLAS | ADDRESS REDACTED | | | BTC 0.07429042541549807<br>ETH 1.78644576161653<br>USDC 14.495714349B848 | | | |
| 3.1.115176 | CONSTANTINE EFESSOPOULOS | ADDRESS REDACTED | | | ETH 0.77284201720B96 | | | |
| 3.1.115177 | CONSTANTINE GEORGAS | ADDRESS REDACTED | | | ETH 3.50355491508077 | | | |
| 3.1.115178 | CONSTANTINE HAMPERS | ADDRESS REDACTED | | | ADA 1931.1829148942<br>BTC 0.000038284896319377<br>USDC 2454.189176B8401 | BTC 0.0000000045454982 | | |
| 3.1.115179 | CONSTANTINE I GAVRAS | ADDRESS REDACTED | | | BTC 0.047779297541975B<br>ETH 0.57778252927349T<br>SOL 14.38679654729S3 | | | |
| 3.1.115180 | CONSTANTINE JANULIS | ADDRESS REDACTED | | | ADA 0.20201062750338R9<br>BTC 0.00001089635292576T<br>USDC 0.48033316296030B | ADA 0.00000004739781BT51<br>BTC 0.000000002455599655 | | |
| 3.1.115181 | CONSTANTINE JOSEPH OCHS | ADDRESS REDACTED | | Yes | ADA 60.12442705755BB<br>BTC 1.0445820564669<br>COMP 0.0168628362535621<br>XLM 35.927437449459B6 | | | BTC 1.9722243780925B |
| 3.1.115182 | CONSTANTINE KHVOSTOV | ADDRESS REDACTED | | | ADA 2114.88056B0046<br>BTC 0.560258420388617<br>CEL 0.07421565853558516<br>EOS 107.040925690117<br>ETH 6.2675964559T736<br>USDC 26440.3241361197 | | | |
| 3.1.115183 | CONSTANTINE KOKOVRAS | ADDRESS REDACTED | | | CEL 1.077566679533T5 | | | |
| 3.1.115184 | CONSTANTINE PAPADAKIS | ADDRESS REDACTED | | | BTC 0.00029652250476924S | | | |
| 3.1.115185 | CONSTANTINE PROTSENKO | ADDRESS REDACTED | | | CEL 0.285051290437B9 | | | |
| 3.1.115186 | CONSTANTINE SAFOS | ADDRESS REDACTED | | | ETH 0.0084322719913653S<br>AVAX 0.0242918097752266<br>CEL 0.0549770546261596<br>COMP 0.02627546<br>DASH 0.003758<br>SOL 0.00514515165476207<br>XTZ 0.25826809745146 | | | |
| 3.1.115187 | CONSTANTINE SOO | ADDRESS REDACTED | | | ADA 0.3297710540590034<br>BTC 0.0156798047721115<br>BTC 4.369775004495496-05<br>DOT 77.361841390437T<br>ETH 2.784533784018RE-05<br>LPT 40.1419304168287<br>MANA 0.0390683359878432<br>MATIC 960.32194691485S<br>SNX 0.0036786624120609T<br>USDC 0.143331157167762<br>USDT ERC20 0.0157281367956696<br>XRP 0.00000273515192571T4 | AVAX 0.0001815790289222T46<br>LPT 0.00045495878973888S<br>MANA 0.011903232530897<br>USDT ERC20 9.743252086098787 | | |
| 3.1.115188 | CONSTANTINE VASILIOU | ADDRESS REDACTED | | | BTC 0.0002120314122956694<br>ETH 0.00282946853609117<br>USDC 2.34211913976514 | | | |
| 3.1.115189 | CONSTANTINE YIANNOU | ADDRESS REDACTED | | Yes | BTC 0.25744897191535B<br>ETH 2.267691418202S<br>LINK 0.041218478646631T<br>MATIC 105S.284919118467<br>USDC 0.72685038887126B | BTC 0.002973394641373345<br>USDC 0.000000887803372557 | | BTC 0.8341862792163SS |
| 3.1.115190 | CONSTANTINO ALAS BORJE | ADDRESS REDACTED | | | USDC 50.880331478B194<br>USDT ERC20 20.340428441345S9 | | BTC 0.00048283<br>SNX 3.8325955170091T3 | |
| 3.1.115191 | CONSTANTINO CAMACHO | ADDRESS REDACTED | | | BTC 0.0000000032881B998<br>CEL 10.3759506629419<br>DASH 0.0000000069230769Z3<br>EOS 0.000029139899908425 | | | |
| 3.1.115192 | CONSTANTINO ESPER | ADDRESS REDACTED | | | BTC 0.000069377761755B7B<br>ETH 0.000179714603490646<br>MATIC 0.01691054126975T9 | | | |
| 3.1.115193 | CONSTANTINO FERRANOIS RUIZ | ADDRESS REDACTED | | | BTC 0.001190425702259938<br>DASH 2.298027174S3766 | | | |
| 3.1.115194 | CONSTANTINO HOLIK | ADDRESS REDACTED | | | CEL 0.098769472975902 | | | |
| 3.1.115195 | CONSTANTINO KUO CHANG | ADDRESS REDACTED | | | BTC 0.00023150043570245 | | | |
| 3.1.115196 | CONSTANTINO L, III POZZI | ADDRESS REDACTED | | | ETH 0.03767603051413T411 | | | |
| 3.1.115197 | CONSTANTINO VAZQUEZ | ADDRESS REDACTED | | | BTC 0.02241648081B1847 | | | |
| 3.1.115198 | CONSTANTINO VAZQUEZ | ADDRESS REDACTED | | | BTC 0.03241998083686S3 | | | |
| 3.1.115198 | CONSTANTINOS BULGARIDES | ADDRESS REDACTED | | | ADA 957.926026016202<br>BTC 0.17055770377987S<br>LTC 5.44323221223465 | | | |
| 3.1.115199 | CONSTANTINOS CHRISTOFOROU | ADDRESS REDACTED | | | BTC 0.001244943703261538<br>MATIC 633.89235497564Z | | | |
| 3.1.115200 | CONSTANTINOS DIOMEDOUS | ADDRESS REDACTED | | | OS 99141430883047S | | | |
| 3.1.115201 | CONSTANTINOS FLOCAS | ADDRESS REDACTED | | | ADA 0.0000548877B1010937<br>BTC 0.99157530012041Z<br>ETH 0.66268583993948S<br>SNX 132.13223079287T<br>USDC 0.000169154324486811 | ADA 0.1420105786B2583<br>USDC 0.00000008396891173G | | |
| 3.1.115202 | CONSTANTINOS GEORGIOU | ADDRESS REDACTED | | | CEL 475.44091191339<br>USDC 0.000000367742189956 | | | |
| 3.1.115203 | CONSTANTINOS GOUSKOS | ADDRESS REDACTED | | | BTC 0.0218976495977156<br>ETH 0.265475229767238<br>MATIC 12.40955774374472 | | | |
| 3.1.115204 | CONSTANTINOS HATZOPOULOS | ADDRESS REDACTED | | | BTC 0.00106296357989147<br>ETH 1.15009854011276 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.115205 | CONSTANTINOS KYRIACOU | ADDRESS REDACTED | | | BTC 0.00000000099417876<br>CEL 0.0473701093325425 | | | |
| 3.1.115205 | CONSTANTINOS LIVADITIS | ADDRESS REDACTED | | | BTC 0.00007520110625028<br>ETH 0.00003396258797807 | BTC 0.00000000439048782 | | |
| 3.1.115208 | CONSTANTINOS MARCOU | ADDRESS REDACTED | | | BAT 150<br>BTC 0.78850719098284<br>CEL 379.17438404409<br>DOT 50.269<br>ETH 2 | | | |
| 3.1.115208 | CONSTANTINOS ORPHANIDES | ADDRESS REDACTED | | | BTC 0.489994123075<br>LINK 25.378354236676<br>LTC 0.01725435699734 | | | |
| 3.1.115209 | CONSTANTINOS SKOUMBRIS | ADDRESS REDACTED | | | USDT ERC20 0.256144127307 | | | |
| 3.1.115210 | CONSTANTINOS STAMATIS | ADDRESS REDACTED | | | AAVE 0.00062828641418252<br>ADA 1.48303419553287<br>BNB 0.00341552204646039<br>BTC 1.07708565607101<br>DOT 0.031269320275272<br>ETH 12.25099051595228<br>LINK 0.00913124734748871<br>LTC 0.00152887631390<br>MATIC 2.47914522358608<br>UNI 0.00515410990091125 | | | |
| 3.1.115211 | CONSTANTINOS TSIMIKLIS | ADDRESS REDACTED | | | BTC 0.00288221587265897<br>CEL 15.015409907436<br>USDT ERC20 503.192326943878 | | | |
| 3.1.115212 | CONSTANTIUS NEIL CHANDRA | ADDRESS REDACTED | | | BTC 0.00000040945376637<br>BUSD 0.02466730352025196<br>CEL 0.116987980365756<br>DASH 0.00285595594603175<br>EOS 0.09770173563512935<br>LTC 0.00017192573629434<br>USDT ERC20 21.817427767845<br>XLM 0.42168118244263 | | | |
| 3.1.115213 | CONSTANZA ALVARENGA | ADDRESS REDACTED | | | BTC 0.00000000555822918<br>CEL 0.330979911271801<br>MCDAI 0.368977272311851 | | | |
| 3.1.115214 | CONSTANZA AMAYA | ADDRESS REDACTED | | | BTC 0.01437165612734<br>LTC 12.92792981266 | | | |
| 3.1.115215 | CONSTANZA BARAHONA | ADDRESS REDACTED | | | BTC 0.0045867524702942<br>CEL 5.9299197001323<br>MCDAI 40 | | | |
| 3.1.115216 | CONSTANZA BAZAN | ADDRESS REDACTED | | | BTC 0.00128534706370175<br>CEL 17.265143934089<br>USDT ERC20 612.755712 | | | |
| 3.1.115217 | CONSTANZA BLANES | ADDRESS REDACTED | | | BTC 1.03021638900399E-06<br>USDC 0.33505173546054 | | | |
| 3.1.115218 | CONSTANZA BRUNEL | ADDRESS REDACTED | | | BTC 0.00037232537883214 | | | |
| 3.1.115219 | CONSTANZA FUENTES | ADDRESS REDACTED | | | BTC 0.00830293125250594<br>CEL 50.046115969565<br>MATIC 744<br>SNX 12.92 | | | |
| 3.1.115220 | CONSTANZA GRINBERG | ADDRESS REDACTED | | | BTC 0.00011861270579304 | | | |
| 3.1.115221 | CONSTANZA HEINZE | ADDRESS REDACTED | | | BTC 0.000001441371404003<br>CEL 0.1334975804324<br>USDT ERC20 9562456136411 | | | |
| 3.1.115222 | CONSTANZA JULIETA ACUÑA PEREZ | ADDRESS REDACTED | | | BNB 1.155584112505<br>BTC 0.00008570373707062 | | | |
| 3.1.115223 | CONSTANZA OÑATE | ADDRESS REDACTED | | | BAT 0.00564274266263491<br>BCH 0.00053562387234928<br>BTC 0.00000000371714606<br>CEL 0.551232022214333<br>DASH 0.00141999284991862<br>ETH 8.14944007898989E-05<br>KNC 0.00128330737456245<br>LINK 0.00041029495918037<br>LTC 0.00181641140288961<br>SGB 30.320853198434<br>XLM 0.00947614102023548<br>XRP 0.067650057022052 | | | |
| 3.1.115224 | CONSTANZA ORELLANA ALFARO | ADDRESS REDACTED | | | ETH 0.00003462906898005 | | | |
| 3.1.115225 | CONSTANZA PONCE | ADDRESS REDACTED | | | AAVE 0.00116829691344544<br>BCH 0.00059820626543043<br>BTC 0.01597903649062227<br>CEL 0.00475849887404055<br>ETH 0.00210700911385714<br>LTC 0.00212391365157989<br>MATIC 0.00307235491230<br>MCDAI 0.030551213518076<br>USDT ERC20 1.06967565112173<br>XLM 0.08803218767227533 | | | |
| 3.1.115226 | CONSTANZA SALBATIERRA | ADDRESS REDACTED | | | BUSD 0.30275899822567<br>MCDAI 0.0395464286517191 | | | |
| 3.1.115227 | CONSTANZA TEXIDO | ADDRESS REDACTED | | | ADA 0.00000004967142820<br>BTC 0.0000000855874504<br>CEL 0.140274550610983<br>USDT ERC20 0.00000060708518548 | | | |
| 3.1.115228 | CONSTANZE KUCKE | ADDRESS REDACTED | | | BTC 0.00996919045214746 | | | |
| 3.1.115229 | CONSTANZE NANUE JÄGER | ADDRESS REDACTED | | | BTC 0.00115731422203915 | | | |
| 3.1.115230 | CONSTRUCTING PARTNERSHIPS | ADDRESS REDACTED | | Yes | BTC 0.00054461441691074<br>CEL 18641.120596953<br>DASH 159.13728941027<br>ETH 2.16357383160048<br>MATIC 1.10775811726342<br>SNX 104.396988267707<br>USDC 3635.335831541<br>USDT ERC20 42.298516115002<br>XLM 1850.5774914553 | | ETH 2.634692373606084<br>USDT ERC20 1.412204 | BTC 1.639914387638371<br>XLM 138810.477083322 |
| 3.1.115231 | CONSUELA-AUGUSTINA KRIEG | ADDRESS REDACTED | | | BTC 9.2713003288599990-07<br>ETH 0.0000000012475268 | | | |
| 3.1.115232 | CONSUELO AGUILAR | ADDRESS REDACTED | | | CEL 0.25390878642537<br>USDC 0.960476780102088 | | | |
| 3.1.115233 | CONSUELO BALLESTER NAVARRO | ADDRESS REDACTED | | | BTC 0.00003559189626637 | | | |
| 3.1.115234 | CONSUELO CEJA | ADDRESS REDACTED | | | BTC 0.00010935970731302<br>USDC 154703342339982 | | | |
| 3.1.115236 | CONSUELO CIARLA | ADDRESS REDACTED | | | BTC 0.000861623298293986<br>CEL 1.908055852015 | | | |
| 3.1.115237 | CONSUELO GARCIA | ADDRESS REDACTED | | | BTC 0.124534038722744<br>CEL 13.71081671706087<br>ETH 1.928648223066 | | | |
| 3.1.115237 | CONSUELO GONZALEZ BIVORT | ADDRESS REDACTED | | | BTC 0.000005312545843349<br>CEL 0.00907802655249552 | | | |
| 3.1.115238 | CONSUELO HERNÁNDEZ | ADDRESS REDACTED | | | SNX 12.68362999502196 | | | |
| 3.1.115239 | CONSUELO JARAMILLO | ADDRESS REDACTED | | | BTC 0.0859831920237129<br>ETH 1.06161079408 | | | |
| 3.1.115240 | CONSUELO MARIN ANGEL | ADDRESS REDACTED | | | BTC 0.000000419757014939<br>LINK 63.3799024801 | | | |
| 3.1.115241 | CONSUELO POVEDA | ADDRESS REDACTED | | | AAVE 0.0718553645783385<br>BTC 0.0279381460245549 | | | |
| 3.1.115242 | CONSUELO RAMOS | ADDRESS REDACTED | | | BTC 0.00499344660961282<br>USDC 1.30693865415455 | | | |
| 3.1.115243 | CONSUELO RUDELLO | ADDRESS REDACTED | | | BTC 0.00320847432923109<br>CEL 3.448577140599<br>ETH 0.032344691877604 | | | |
| 3.1.115244 | CONSUELO SNEVE | ADDRESS REDACTED | | | BAT 2.68218218663019<br>BTC 0.0000046904433364485<br>MANA 1.770864552231196<br>MATIC 3.438739521993<br>USDC 17.2417659703<br>ZRX 1.9687070914745 | | | |
| 3.1.115245 | CONSUELO SORBELLO | ADDRESS REDACTED | | | BTC 5.0443703094999E-06<br>ETH 0.3325518285264 | | | |
| 3.1.115246 | CONSUELO TORO | ADDRESS REDACTED | | | BTC 0.0023082537529384<br>CEL 169.064053814054<br>ETH 0.42122662<br>TAUD 989.28 | | | |
| 3.1.115247 | CONSULTING OF PALM BEACH LLC | PINEACRE LN, WELLINGTON, FLORIDA 33414 | | | ADA 1.05928246951034<br>BTC 0.00001287859213561<br>EOS 0.19279525298058<br>ETH 0.00001451278389071<br>USDC 0.23917599620487 | USDC 336.392798271908 | | |
| 3.1.115248 | CONTEMPORARY APARTMENTS LLC | 26 BATTLE RIDGE RD, MORRIS PLAINS, NEW JERSEY 7950 | | | USDC 3094.61437542836 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.115249 | CONTI MASSIMO | ADDRESS REDACTED | | | BTC 0.0000000006764661917<br>USDC 1.298067513725525 | | | |
| 3.1.115250 | CONTINA CHAMBERS | ADDRESS REDACTED | | | ADA 256.973406541475<br>BTC 0.00412181657060554<br>DASH 0.0936242238672299<br>DOT 4.97673317119111<br>EOS 5.314892677397513<br>ETC 0.437381777976014<br>ETH 0.213836520589682<br>MATIC 273.184101777564<br>UNX 15.99785224080S<br>USDC 0.3280527015000642<br>USDT ERC20 0.311963499773955<br>XLM 42.567241462169S | | | |
| 3.1.115251 | CONTRAVIOUS BATTLE | ADDRESS REDACTED | | | ETH 0.00002737488519658<br>MANA 0.01653020598767S6<br>MATIC 0.941401532151507 | | | |
| 3.1.115252 | CONTRERAS GIORDANO ALBERTO CARLO | ADDRESS REDACTED | | | BCH 0.00124490055788992<br>BTC 0.0129060530286624<br>CEL 0.144810045825002<br>DOGE 349.871255728946<br>ETH 0.163786479070307<br>LTC 0.0403137304865836<br>USDC 0.903135745695186<br>XRP 602.80692842 | | | |
| 3.1.115253 | CONWAY BROWN | ADDRESS REDACTED | | | BTC 0.00000031045718165S | BTC 0.0000000571122606<br>XRP 0.00000099405924543 | | |
| 3.1.115254 | CONWAY FAMILY TRUST | FIFTH AVENUE, BALMORAL, 4171 AUSTRALIA | | | BTC 0.8835062596538I7 | | | |
| 3.1.115255 | CONWAY WONG | ADDRESS REDACTED | | | BTC 0.0000769570125921S2<br>CEL 0.0228830933475484<br>XRP 0.149810452606963 | | | |
| 3.1.115256 | CONY HUASHUAYO | ADDRESS REDACTED | | | CEL 0.017302685374571S<br>USDC 1.321<br>USDT ERC20 0.49074329650788S | | | |
| 3.1.115257 | COOPER BARNES | ADDRESS REDACTED | | | BTC 0.00000000826110558S<br>CEL 56.1879790547665 | | | |
| 3.1.115258 | COOPER BARNSON | ADDRESS REDACTED | | | BTC 0.000000958670382949<br>DOT 0.037281736973701<br>ETH 0.000003583030092948<br>LINK 0.022171708851927S | | | |
| 3.1.115259 | COOPER BRACKEN | ADDRESS REDACTED | | | SGB 3789.96084650109<br>UNI 2236.210747304<br>XRP 24785.2157930843 | UNI 0.291797221512361 | | |
| 3.1.115260 | COOPER CARRIER | ADDRESS REDACTED | | | ADA 0.125298710963504<br>BTC 0.0000010712347937683<br>ETH 0.00025922490795149 | | | |
| 3.1.115261 | COOPER CASAD | ADDRESS REDACTED | | | SNX 0.138122614143712 | | | |
| 3.1.115262 | COOPER COONAN LIGGETT | ADDRESS REDACTED | | Yes | ADA 287.196358182108<br>BTC 0.529714675098717<br>DOT 9.558845463441S<br>ETH 1.37409161733802<br>MATIC 257.645818547107<br>USDC 220.83328980906S | BTC 0.0000000<br>ETH 0.00008012369466337S | | ETH 13.7291000407973 |
| 3.1.115263 | COOPER COOPER | ADDRESS REDACTED | | | BTC 0.0015724279091273<br>GUSD 0.737064455420736 | | | |
| 3.1.115264 | COOPER DAVIES | ADDRESS REDACTED | | | ADA 205.060869150691<br>ETH 0.242527432170S5<br>XLM 155.607357R2684 | | | |
| 3.1.115265 | COOPER DENEGRE | ADDRESS REDACTED | | | BTC 0.00101063181158167<br>ETH 1.045891739460R5 | | | |
| 3.1.115266 | COOPER EHLERS | ADDRESS REDACTED | | | XLM 0.0563280094232128 | | | |
| 3.1.115267 | COOPER FITZGERALD | ADDRESS REDACTED | | | BCH 0.00000476 | | | |
| 3.1.115268 | COOPER FITZPATRICK | ADDRESS REDACTED | | | CEL 0.0781212149376977<br>ADA 870.25606194713S<br>BTC 0.494022297903979<br>COMP 3.88672749722968<br>ETH 0.001129027031978R9<br>SUSHI 24.343185247742S<br>USDC 5198.91148132517<br>XLM 2069.49248708581 | | | |
| 3.1.115269 | COOPER GODFREY | ADDRESS REDACTED | | | BTC 0.029447033890462S7 | | | |
| 3.1.115270 | COOPER HANKS | ADDRESS REDACTED | | | CEL 1.0956550098810S<br>USDC 0.108781149782177<br>XLM 0.0607482110099S7 | | | |
| 3.1.115271 | COOPER HAVELA | ADDRESS REDACTED | | | BTC 0.00000030707953221S<br>DOT 0.01638375886B9877 | | | |
| 3.1.115272 | COOPER HEDTKE | ADDRESS REDACTED | | | MATIC 37.1014002160425 | | | |
| 3.1.115273 | COOPER JAMIESON | ADDRESS REDACTED | | | BTC 0.00000152373955315318<br>LINK 0.004218598216275O<br>MATIC 0.58549452684785S2<br>UNI 0.00162136611828386<br>ZRX 0.00237286524118957 | BTC 0.00000315737583321761<br>ETH 0.0000000633714055907 | | |
| 3.1.115274 | COOPER KERNAN | ADDRESS REDACTED | | | BTC 0.00000030944267410R<br>ETH 0.0000013290261237S1 | | | |
| 3.1.115275 | COOPER KIKUTA | ADDRESS REDACTED | | | BTC 0.0048574749320474R<br>ETH 0.019787S86403927 | | | |
| 3.1.115276 | COOPER LEMORE | ADDRESS REDACTED | | | BTC 0.059625167102234<br>COMP 0.0003702175541172R8<br>LTC 0.00100670111486649<br>SNX 13.528346173449 | | | |
| 3.1.115277 | COOPER LLEWELYN | ADDRESS REDACTED | | | ETC 1.735716367735R9 | | | |
| 3.1.115278 | COOPER MARVIN | ADDRESS REDACTED | | | ADA 194.653949405613<br>BTC 0.0780175262216804<br>CEL 39.3706125731146<br>COMP 0.068526516342965S<br>EOS 17.2090768847473<br>ETH 2.194218266009238<br>MATIC 695.49843797122<br>PAXG 0.105991435255046<br>SGB 108.826303890001<br>XRP 0.43032401156091R | | | |
| 3.1.115279 | COOPER MOORE | ADDRESS REDACTED | | | BTC 0.000025921306785306<br>XRP 0.0000007065655787 | | | |
| 3.1.115280 | COOPER MORK | ADDRESS REDACTED | | | BTC 0.00570067355252316 | | | |
| 3.1.115281 | COOPER NASH | ADDRESS REDACTED | | | BTC 0.0000008631560153579 | | | |
| 3.1.115282 | COOPER NICOLSON | ADDRESS REDACTED | | | CEL 1.00218986381087<br>CEL 0.197482624876807 | | | |
| 3.1.115283 | COOPER NUNN | ADDRESS REDACTED | | | LTC 0.499994S<br>ADA 1268.6039325867S<br>BTC 0.1700729216850R4<br>DOT 78.2430031607<br>ETH 3.01414723091482<br>LINK 91.7724749184116<br>XRP 2055.00411482989 | | | |
| 3.1.115284 | COOPER PARADISE FOULKE | ADDRESS REDACTED | | | BTC 0.108023725709357<br>ETH 0.388918105708625 | BTC 0.0088215653434809<br>ETH 0.18809316 | | |
| 3.1.115285 | COOPER PONTELANDOLFO | ADDRESS REDACTED | | | BTC 0.002619117356R667<br>ETH 0.508405001917699 | | | |
| 3.1.115286 | COOPER POTTER | ADDRESS REDACTED | | | BTC 0.00115814296310557<br>UNX 54.5591825303673 | | | |
| 3.1.115287 | COOPER RAS | ADDRESS REDACTED | | | ADA 1.44948425371415<br>BTC 0.000029446496070971<br>DOT 0.00171245831904161<br>ETH 0.000231696762204242<br>LINK 0.000414741077572931<br>USDC 3.63269489007955 | | | |
| 3.1.115288 | COOPER REDFEARN | ADDRESS REDACTED | | | BTC 0.00011700685621905S2 | | | |
| 3.1.115289 | COOPER RIBB | ADDRESS REDACTED | | | AAVE 1.07560867337033<br>BAT 302.038888059292<br>BTC 0.00010405121506369S<br>COMP 0.370040723845684<br>ETH 0.000564543972788321<br>LINK 4.96689059328357<br>SNX 12.165068103452<br>UNI 5.23325806821518<br>XLM 154.173240582897 | | | |
| 3.1.115290 | COOPER RICHARDSON | ADDRESS REDACTED | | | XLM 1.68826166931S3 | | | |
| 3.1.115291 | COOPER ROBERTS | ADDRESS REDACTED | | | GUSD 0.0850578109512883 | GUSD 0.00734235167605711 | | |
| 3.1.115292 | COOPER RODDEN | ADDRESS REDACTED | | | CEL 133.55820802367<br>ETH 0.362767S3<br>USDC 194.322967<br>XLM 237.1117928 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.115293 | COOPER SCHILLING | ADDRESS REDACTED | | | BTC 0.00104633244453312<br>USDC 28.17024779490009 | | | |
| 3.1.115294 | COOPER SIMPSON | ADDRESS REDACTED | | | BTC 0.186248634750727<br>CEL 54.7204690321953<br>USDC 16.1089957789001 | | | |
| 3.1.115295 | COOPER SINCLAIR | ADDRESS REDACTED | | | ADA 0.0000003168709090 9<br>BTC 0.0000000836145381<br>ETH 0.183534518127937<br>USDC 0.0047242062273672 2 | | | |
| 3.1.115296 | COOPER SMOUT | ADDRESS REDACTED | | | BCH 1.03480809442948<br>BTC 1.9511867453371 9<br>CEL 24393.8095810334<br>ETH 33.1018838806874<br>MANA 31164.7155105427<br>MATIC 19934<br>USDC 0.003207 | | | |
| 3.1.115297 | COOPER WAKEFIELD | ADDRESS REDACTED | | Yes | ADA 10804.2788788759<br>BTC 0.0104446987397 2054<br>ETH 7.12173101827576<br>USDT ERC20 1.59825662913 06 | | | ETH 4.42667203195205 |
| 3.1.115298 | COOPER WILLIAM HUNT | ADDRESS REDACTED | | | LTC 1.12665981970878 | | | |
| 3.1.115299 | COOPER YALE | ADDRESS REDACTED | | | BNB 0.0152453690687635<br>BTC 0.0002094919198023 1<br>ETH 0.0000149614373161 26 | | | |
| 3.1.115300 | COOPER YOUNG | ADDRESS REDACTED | | | BNB 0.000856316025<br>BTC 0.0000000047769230 77<br>CEL 0.0276467490818247 | | | |
| 3.1.115301 | COOSJE J L HULSMAN | ADDRESS REDACTED | | | BNB 0.0000000003712974 55<br>BTC 0.121286066074668<br>CEL 3.57853641989185 | | | |
| 3.1.115302 | COPARD CLAUDE HENRI | ADDRESS REDACTED | | | AAVE 0.0041398102288939<br>BTC 0.0714101684181125<br>CEL 0.0274994322846782<br>DOT 31.885417071432 3<br>ETH 0.000001580403354 74<br>LINK 0.040155357690553 6<br>MATIC 0.461947315835117<br>SNX 62.2302079654194<br>USDC 700.8390980234 | | | |
| 3.1.115303 | COPELAND VENTURES LLC | KINGSBURY GRADE STE 10D, STATELINE, NEVADA 89449-9804 | | | BTC 0.0002039740397348 23 | | | |
| 3.1.115304 | COPERNICO HOLDING | ADDRESS REDACTED | | | BTC 17.278277537705<br>CEL 7542.73602993604<br>ETH 42.6066204399634 | | | |
| 3.1.115305 | COPEY RICE | ADDRESS REDACTED | | | ETH 0.0549627603418391<br>XLM 203.323283900 67<br>XRP 118.747065<br>ZRX 98.41550913662 67 | | | |
| 3.1.115306 | COPPER HILL, INC 401(K) PROFIT SHARING PLAN | ADDRESS REDACTED | | | BTC 0.0011586312062332 1<br>CEL 47.8622011858378<br>USDC 694.868993302994 | | | |
| 3.1.115307 | COPPER HILL, INC. DEFINED BENEFIT PLAN | 24 12TH AVE, SAN MATEO, CALIFORNIA 94402 | | | BTC 0.0012158713588279 8<br>USDC 71.75834340002 39 | CEL 131.257539104902<br>USDC 0.0019744671469828 3 | | |
| 3.1.115308 | COR DENKERS | ADDRESS REDACTED | | | BTC 0.0103265839845147 | | | |
| 3.1.115309 | COR ENGINEERING LTD | MALENVANT, NEW BRUNSWICK, E1A 5V8 CANADA | | | AAVE 15.0919928<br>BTC 1.2230462776216<br>CEL 10384.9222956714 6<br>ETH 2.07316<br>LINK 327.85599<br>MATIC 2629.07128034<br>SNX 412.3037899 1 | | | |
| 3.1.115310 | COR OOSTERHUIS | ADDRESS REDACTED | | | BTC 0.0004376901310407 24 | | | |
| 3.1.115311 | COR SCHOONBEEK | ADDRESS REDACTED | | Yes | BTC 0.5412605270605 94<br>CEL 25.2930294710825<br>ETH 0.785023561249828<br>SOL 2.8939933784185 7<br>USDC 2.52696610195 36 | | | ETH 5.28974930984878 |
| 3.1.115312 | COR VOGELENZANG | ADDRESS REDACTED | | | BNT 0.00493897318491673<br>BTC 0.0570784390499268<br>CEL 739.2712539492 5<br>ETH 4.037960731 76568<br>LINK 139.86293931<br>MATIC 3014.50935283<br>PAXG 6.79154382505603<br>SNX 0.00245924660190295<br>USDC 0.0034664447902520 6 | | | |
| 3.1.115313 | CORA CHU | ADDRESS REDACTED | | | BTC 0.0344492074768219<br>CEL 10.2623766443267<br>ETH 0.163968<br>LUNC 5.07754<br>USDC 30.8719229262005 | | | |
| 3.1.115314 | CORA COLEMAN | ADDRESS REDACTED | | | UNI 0.0037730285709219 3<br>XRP 38.1 | | | |
| 3.1.115315 | CORA DIVINY | ADDRESS REDACTED | | | BTC 0.03505092<br>CEL 26.625816736175 6<br>ETH 0.0582077 | | | |
| 3.1.115316 | CORA DOERR | ADDRESS REDACTED | | | BTC 0.0001303901222062975<br>USDC 2137.38149209815 | | | |
| 3.1.115317 | CORA HAMILTON | ADDRESS REDACTED | | | USDC 7.37.44109015 | | | |
| 3.1.115318 | CORA HEVERIN | ADDRESS REDACTED | | | BTC 0.019890751126331<br>CEL 0.2265015612951 47 | BTC 0.00031498 | | |
| 3.1.115319 | CORA KARMI-GROSS | ADDRESS REDACTED | | | AAVE 4.31642567070 23<br>ADA 235.496065975085<br>BCH 0.00238075769497391<br>BTC 0.00083634849 3902886<br>COMP 4.77758689531 0<br>ETH 0.00527304755447014<br>GUSD 3220.413105751 74<br>KNC 0.00100183454128569<br>LINK 3.09291920424705<br>LTC 4.140808471 76208<br>MANA 0.00075097892519 7544<br>MATIC 157.967949687982<br>MCDAI 0.01889677263956 46<br>PAXG 0.379112834717654<br>SNX 0.271922489169604<br>UMA 0.0024456967433487 8<br>UNI 0.00126415859611673<br>USDC 0.188236154979528<br>ZEC 0.00029418106106191 3<br>ZRX 0.0154032397698183 | AAVE 0.00010990875270161 3<br>ADA 0.019027<br>BTC 0.0000003201362158 1<br>COMP 0.000016993973247096<br>ETH 0.0000008043063986 8<br>GUSD 0.01<br>LTC 0.00014359<br>PAXG 0.000005491143831906 | | |
| 3.1.115320 | CORA LESLIE | ADDRESS REDACTED | | | BTC 0.000760160954381565<br>CEL 36.4809698949504<br>ETH 0.5 | | | |
| 3.1.115321 | CORA LORRAINE DILLY | ADDRESS REDACTED | | | BTC 0.000000274551901452 | | | |
| 3.1.115322 | CORA MOE SOE LET | ADDRESS REDACTED | | | ADA 297.502160841997<br>BTC 0.00275475419400077<br>CEL 528.443173228852<br>ETH 3.02825954943022<br>LTC 1.12416568823063<br>SGB 473.004023874678<br>SNX 180.4554450068<br>XRP 2314.2345141 5916 | | | |
| 3.1.115323 | CORA OVERBOE | ADDRESS REDACTED | | | BTC 0.0423541168266 7<br>ETH 0.0849053427602105 | | | |
| 3.1.115324 | CORA REGAN | ADDRESS REDACTED | | | ADA 38.653186835116<br>BTC 0.0009905013896534 86<br>CEL 6.7878789676345 6<br>ETH 0.0987665526712189<br>USDC 222.8816578764 65<br>USDT ERC20 21 | | | |
| 3.1.115325 | CORACI PAULO OTT | ADDRESS REDACTED | | | BTC 0.000589961490937269<br>CEL 0.000011421179644108<br>USDC 0.027333164762533 2<br>USDT ERC20 0.4085961414762 38 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.115326 | CORAL LUKIES | ADDRESS REDACTED | | | BAT 0.00450013071946894<br>BTC 0.0000010130775945202<br>CEL 9758.85762908847<br>DASH 41.6496710666816<br>KNC 0.00324798<br>LINK 0.00017263431495<br>LTC 1.2168469543655<br>MATIC 571.8336145661806<br>PAX 0.00852973<br>PAXG 1.95314228444734<br>USDC 0.008071<br>ZRX 0.00417615 | | | |
| 3.1.115327 | CORAL MACIAS | ADDRESS REDACTED | | | | USDC 24600 | | |
| 3.1.115328 | CORAL MANZANERA RUIZ | ADDRESS REDACTED | | | BTC 0.00102703090561167<br>CEL 0.046534124549968 | | | |
| 3.1.115329 | CORAL SERENELA MENCZAK | ADDRESS REDACTED | | | BTC 0.000001333596089145<br>CEL 0.333250008880856<br>LTC 0.00108317653368829 | | | |
| 3.1.115330 | CORAL VELA-COEN | ADDRESS REDACTED | | | BTC 0.11394694751109<br>CEL 690.372707273038<br>ETH 5.00353706846392 | | | |
| 3.1.115331 | CORALIE BROT | ADDRESS REDACTED | | | BTC 0.0000000093854754732<br>CEL 1.05464289943733 | | | |
| 3.1.115332 | CORALIE COUTURIER | ADDRESS REDACTED | | | CEL 0.37941973713504<br>LTC 0.20830261 | | | |
| 3.1.115333 | CORALIE DESCHAMPS | ADDRESS REDACTED | | | ADA 75.4254340099748<br>BTC 0.00124326513070965<br>CEL 0.82900379458094<br>LUNC 4.44163063543875<br>SOL 5.06243563065995 | | | |
| 3.1.115334 | CORALIE GROSSI | ADDRESS REDACTED | | | BNB 0.00126634335370152<br>BTC 0.0009336463971446878<br>CEL 0.832172167609186 | | | |
| 3.1.115335 | CORALIE JOMEEN BENPORATH | ADDRESS REDACTED | | | BTC 0.0201778335205154<br>CEL 10.3756033198442<br>ETH 0.00164637383765738 | | | |
| 3.1.115336 | CORALIE MALONEY | ADDRESS REDACTED | | | CEL 0.0487738940393247<br>CEL 68.6106305761268<br>ETH 0.444107940249099 | | | |
| 3.1.115337 | CORALIE MIGUEL | ADDRESS REDACTED | | | CEL 0.28982264204099<br>DOT 3.50979457689185<br>MATIC 553.7753336985<br>MCDAI 47.642151280261S<br>SNX 2.1244773976098 | | | |
| 3.1.115338 | CORALIE NATHALIE GRANDJEAN | ADDRESS REDACTED | | | CEL 0.105851386887925<br>ETH 0.15933125956512S | | | |
| 3.1.115339 | CORALIE OBERER | ADDRESS REDACTED | | | BTC 0.00010951893959942<br>PAX 20954.4885101568 | BTC 0.44892688 | | |
| 3.1.115340 | CORALIE PERINAUD | ADDRESS REDACTED | | | BTC 0.000000005185188587<br>CEL 0.0664376002519641 | | | |
| 3.1.115341 | CORALINE PINGONT | ADDRESS REDACTED | | | CEL 0.199505686868667<br>XLM 0.09098740352272I<br>XRP 0.21281946254927B | | | |
| 3.1.115342 | CORALIS MADERA | ADDRESS REDACTED | | | ADA 0.1739712470981S<br>BTC 0.000032578259881S5<br>ETH 0.0000024398291584B3<br>LTC 0.00387696121752362<br>XLM 0.090609133609918I | BTC 0.0000000003024753893 | | |
| 3.1.115343 | CORALY SANABRIA | ADDRESS REDACTED | | | BTC 0.13323635405347T<br>ETH 4.986953516935622<br>LINK 22.699422635718A<br>MATIC 242.426515471I32<br>USDC 6577.79353207336<br>USDT ERC20 250.061334396825<br>XLM 1332.11123939311 | | | |
| 3.1.115344 | CORAN MULCAHY | ADDRESS REDACTED | | | BTC 0.00014457500995897Z<br>ETH 0.00186794735456019<br>USDC 0.0183925969857334 | | | |
| 3.1.115345 | CORANNE MICHELLE KERR | ADDRESS REDACTED | | | BTC 2.6224527383152A<br>CEL 32.332005546711Z<br>ETH 0.00563352533325303<br>LINK 3861.2724811394Z<br>USDC 92161.02203043642 | ETH 0.00000011130133696827<br>USDC 0.004 | | |
| 3.1.115346 | CORANTIN GUILLEMIN | ADDRESS REDACTED | | | CEL 0.251468549914947 | | | |
| 3.1.115347 | CORAZON DEL ROSARIO | ADDRESS REDACTED | | | BTC 0.0000036124989928I<br>USDT ERC20 0.47164365039043 | | | |
| 3.1.115348 | CORAZON FERNANDEZ | ADDRESS REDACTED | | | ADA 329.72316478S131<br>BTC 0.0389908905756225<br>DOT 2.83269841636296<br>ETH 0.308226689568311<br>MANA 196.967238145981<br>MATIC 136.821777147735<br>USDC 105.15691416709S7 | | BTC 0.00493455 | |
| 3.1.115349 | CORAZON MOROLLA | ADDRESS REDACTED | | | AAVE 0.97107168701665<br>BCH 0.511247494381432<br>BNT 78.597409217805S<br>BTC 0.00100753777336335<br>COMP 0.48393132602658<br>DASH 2.04832084159256<br>DOT 12.7046800907115<br>ETC 10.1850640214094<br>ETH 0.10226779249B12<br>OMG 38.99923649032Z7<br>SUSHI 40.55451888224S33<br>ZEC 1.51496035743097<br>ZRX 135.839505700672 | | | |
| 3.1.115350 | CORAZON TUBANA | ADDRESS REDACTED | | | BTC 0.0143973166886368 | | | |
| 3.1.115351 | CORBAN BELL | ADDRESS REDACTED | | | BTC 0.00120843072835I7<br>MATIC 3572.9112972236 | | | |
| 3.1.115352 | CORBAN DAMUKAITIS | ADDRESS REDACTED | | | MATIC 4.05406688986803 | | | |
| 3.1.115353 | CORBAN GREEN | ADDRESS REDACTED | | | BTC 2.07498957130990-06<br>USDC 206.34729906008S | | | |
| 3.1.115354 | CORBAN INVESTMENTS LLC | 62ND ST E, BRADENTON, FLORIDA 34208 | | | CEL 159.900450002092<br>ETH 0.635454147087574 | | | |
| 3.1.115355 | CORBEN EVANS | ADDRESS REDACTED | | | CEL 3.49793758009445<br>DOT 0.00000064<br>XRP 441.703869 | | | |
| 3.1.115356 | CORBEN MCELMURRY | ADDRESS REDACTED | | | ETH 0.30683824011146 | | | |
| 3.1.115357 | CORBETT LAWRENCE | ADDRESS REDACTED | | | BTC 0.00253310501031513<br>MATIC 814.499264526916<br>USDC 0.16446891917670S | | | |
| 3.1.115358 | CORBIN AIL | ADDRESS REDACTED | | | BCH 0.00001015829443674<br>BTC 9.01671124939990-07<br>COMP 0.014248191616996B<br>DASH 0.00941216834533628<br>ETC 9.189853502511690-05<br>ETH 0.000691087954782B<br>LTC 0.03088196579574448<br>USDC 0.02302001605100509<br>XLM 0.5457614276979B2<br>ZEC 1.7664309784860900-05 | | | |
| 3.1.115359 | CORBIN ANTHONY OLSEN | ADDRESS REDACTED | | Yes | BTC 0.0167413252014175<br>ETH 9.89976116670441<br>SOL 626.753428517264<br>USDC 9.71380803298993 | | | BTC 1.79631754902449 |
| 3.1.115360 | CORBIN BARE | ADDRESS REDACTED | | | ADA 1.81126731812602<br>AVAX 0.029728837357450T<br>BTC 2.324646499056990-06<br>DOT 0.214074452287478<br>ETH 0.00172770077292136<br>LUNC 0.006086709329327563<br>MATIC 4.042011326027I49<br>SOL 0.00009110381477491<br>USDC 1.3647007357877I4 | BTC 0.000000008138863145<br>DOT 0.000000000087393066<br>LUNC 7.70204735509515<br>SOL 0.000000000066881054<br>USDC 132.92 | | |
| 3.1.115361 | CORBIN BECKER | ADDRESS REDACTED | | | BNB 0.00693028578709927<br>BTC 0.0060962906783995667<br>CEL 0.11240364768357S<br>ETH 0.00219424577754334<br>USDT ERC20 1.57747524898624 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.115362 | CORBIN BETHUREM | ADDRESS REDACTED | | | ADA 0.1267347823548l<br>AVAX 0.0036587870351l8968<br>CEL 0.0899665693196759<br>DOT 0.037877690630686<br>LINK 0.00323395016853491<br>LUNC 3.86968213591502<br>MATIC 0.43599703101S806<br>SNX 0.0664288510806351<br>SOL 0.00312795088795877<br>USDC 0.00787720032697279 | ADA 0.00403515633770737<br>AVAX 0.00021183086732l9807<br>DOT 0.00072901945297465S<br>SOL 0.000000000928517747<br>USDC 0.002 | | |
| 3.1.115363 | CORBIN BRISTOW | ADDRESS REDACTED | | | CEL 1.05961525187722 | | | |
| 3.1.115364 | CORBIN BROWN | ADDRESS REDACTED | | | USDC 25.3827989230316 | XRP 523.684127 | | |
| 3.1.115365 | CORBIN CARTER | ADDRESS REDACTED | | | ADA 1.24854407704664<br>BSV 0.125560892994197<br>BTC 0.000022527362505901<br>COMP 0.01595517l484S917<br>ETH 1.20124804787685<br>SOL 0.0031126650210345O3 | BTC 0.0000003946021S0716 | | |
| 3.1.115366 | CORBIN CIENIAWSKI | ADDRESS REDACTED | | | ADA 381.376522459013<br>BTC 0.08774182716637024<br>ETH 2.478685675361l3<br>USDC 7364.688093943S5 | | | |
| 3.1.115367 | CORBIN CODELAND | ADDRESS REDACTED | | | BTC 0.0001156519184312847 | | | |
| 3.1.115368 | CORBIN FOLKERTS | ADDRESS REDACTED | | | BTC 0.000161969501385542<br>ETH 0.000132715362645398 | | | |
| 3.1.115369 | CORBIN HOLUB | ADDRESS REDACTED | | | USDC 258.963383661664<br>CEL 1.09406064727316 | | | |
| 3.1.115370 | CORBIN IRVING LESSER | ADDRESS REDACTED | | | ADA 0.220797796552498<br>BTC 0.0000012813709S532<br>DOT 0.0114208496985592<br>USDC 0.334265598403385<br>XLM 0.193037275376326 | | | |
| 3.1.115371 | CORBIN JACKLIN | ADDRESS REDACTED | | | CEL 1.0730269603952<br>ETH 0.426546203965805<br>MCDAI 22.547912520318 | | | |
| 3.1.115372 | CORBIN JOSEPH HUTCHINSON | ADDRESS REDACTED | | Yes | BTC 0.000247145987365432 | BTC 0.29493098230681 9 | | BTC 1.81000832584679 |
| 3.1.115373 | CORBIN KAYLOR | ADDRESS REDACTED | | | CEL 0.0003102826441215<br>CEL 0.001102803684l215<br>DASH 0.00001469344022212l22<br>DOT 0.000366375283092404<br>EOS 0.00061657470584S186<br>ETH 0.000000386885756893<br>LTC 0.000055959092034462<br>MATIC 0.0246647512286102<br>SNX 0.000724473923298S8<br>UNI 0.00129142806049873<br>USDC 0.000077573683846S29 | | | |
| 3.1.115374 | CORBIN KEEGAN | ADDRESS REDACTED | | | CEL 1.08984184691942<br>MCDAI 0.00538383635498344 | | | |
| 3.1.115375 | CORBIN KISER | ADDRESS REDACTED | | | USDC 313.977717635429 | | | |
| 3.1.115376 | CORBIN LAITIPAYA | ADDRESS REDACTED | | | BTC 0.0220489974188792<br>ETH 0.086536780613072 9<br>USDC 107.266186854226 | | | |
| 3.1.115377 | CORBIN LORD | ADDRESS REDACTED | | | ADA 569.328726838689<br>BTC 0.00154241368995273<br>CEL 740.076045459736<br>DOT 31.643<br>ETH 0.3436765<br>SNX 39.108<br>USDC 1.875 | | | |
| 3.1.115378 | CORBIN LOWERY | ADDRESS REDACTED | | | XRP 0.0794021l0994118 7 | | | |
| 3.1.115379 | CORBIN LYNN | ADDRESS REDACTED | | | GUSD 20.48881434664106 | | | |
| 3.1.115380 | CORBIN METCALF | ADDRESS REDACTED | | | USDC 0.000935021381757334 | | | |
| 3.1.115381 | CORBIN PIERSON | ADDRESS REDACTED | | | BTC 0.975772420359704<br>ETH 8.67662781282731<br>SNX 2.00298044003888 | | | |
| 3.1.115382 | CORBIN RANDALL | ADDRESS REDACTED | | | BTC 0.000731385356106742<br>GUSD 19.8885038058005<br>MATIC 267.987685337878<br>USDC 0.238831453616701 | | | |
| 3.1.115383 | CORBIN RIVERA | ADDRESS REDACTED | | | BTC 0.03239361857848S4 | | | |
| 3.1.115384 | CORBIN SPRINGER | ADDRESS REDACTED | | | LTC 0.00175716069726007 | | | |
| 3.1.115385 | CORBIN STONE | ADDRESS REDACTED | | | BTC 0.00111888080602174 | | | |
| 3.1.115386 | CORBIN TENNEY | ADDRESS REDACTED | | | ADA 206.141485251319 | | | |
| 3.1.115387 | CORBIN WEIGEL | ADDRESS REDACTED | | | BTC 0.000052760050282394 | | | |
| 3.1.115388 | CORBIN WHITE | ADDRESS REDACTED | | | XLM 0.08784117990903<br>ADA 278.773834668876<br>BTC 0.307822490282305<br>DOT 8.1636570433264 9<br>ETH 3.28548877598018<br>MATIC 232.932689347481<br>USDC 320.6571697605 4 | | | |
| 3.1.115389 | CORBIN WHITE | ADDRESS REDACTED | | | BTC 0.00513424892754069 | | USDC 0.0013959828039420 3 | |
| 3.1.115390 | CORBIN WRIGHT | ADDRESS REDACTED | | | USDC 0.23444712898716<br>BTC 0.0000003034878654l7<br>ETH 5.07206269095598E-06<br>MCDAI 0.02798202948996 4 | | BTC 0.00000000036702761 9 | |
| 3.1.115391 | CORBIN XAVIER MALMBERG | ADDRESS REDACTED | | | ETH 0.00150412574645299 | | | |
| 3.1.115392 | CORBINIAN GERHARD KOTHE | ADDRESS REDACTED | | | BTC 0.000041858809690876 | | | |
| 3.1.115393 | CORBY HALE | ADDRESS REDACTED | | | BTC 0.000006343819650912<br>ETH 0.000428210815486S23<br>USDC 0.596099729720794 | | | |
| 3.1.115394 | CORBY HAMMICK | ADDRESS REDACTED | | | BTC 0.000136616151522383<br>CEL 1.5012176156632 8<br>XLM 169.9456456<br>XRP 27.556808 | | | |
| 3.1.115395 | CORBY PRICE | ADDRESS REDACTED | | | ADA 5908.64045327624<br>BTC 0.991892686837728<br>CEL 257.66449478820 6<br>DOT 196.100800492697<br>ETH 3.42144181554 8<br>MCDAI 0.0000020174762370l8<br>SOL 8.97910956 | | | |
| 3.1.115396 | CORC GULENAY | ADDRESS REDACTED | | | CEL 146.6803195991 45<br>LINK 4.60032291208734<br>MCDAI 42.639153910248 7 | | | |
| 3.1.115397 | CORD ALEXANDER SCHMIDT | ADDRESS REDACTED | | | BTC 0.0218957000742923 | | | |
| 3.1.115398 | CORD BIGGS | ADDRESS REDACTED | | | AAVE 2.78467266079222<br>BAT 0.100757279783826<br>BTC 0.00133991235965436<br>COMP 1.03445635459371<br>LUNC 27.98055495328l3<br>MANA 0.01526282171326l2<br>MATIC 1331.18342027699<br>SNX 22.665984811241 9<br>UNI 0.01130145345634O7<br>XLM 847.095020920295 | | | |
| 3.1.115399 | CORD BUEKER | ADDRESS REDACTED | | | BTC 0.018985706873786 8<br>ETH 0.517875681446255 | BTC 0.00031904 | | |
| 3.1.115400 | CORD DANIEL PATRICK | ADDRESS REDACTED | | | BTC 0.052392127472356 9<br>DOGE 1547.866543796S1<br>ETH 0.27076687820648S | | | |
| 3.1.115401 | CORD LUYSTER | ADDRESS REDACTED | | | BTC 1.39671750180996-06<br>DOT 0.054035808462l183<br>ETH 0.003017022892877 67<br>MATIC 1.58823999748234<br>SNX 0.064244368731441 2 | | | |
| 3.1.115402 | CORDARO RAYMOND HANSEN | ADDRESS REDACTED | | | BTC 0.000002004530131749<br>DOGE 0.042525608013892<br>ETH 8.62609773115766E-05 | BTC 0.00000024 | | |
| 3.1.115403 | CORDARO DENNIS | ADDRESS REDACTED | | | XRP 0.6334507815469S | | | |
| 3.1.115404 | CORDARO JOHNSON | ADDRESS REDACTED | | | ADA 0.4338535611503l62<br>BTC 0.0008380741239216S93<br>DOT 0.32367795876091 8<br>MATIC 4.338426436323l69<br>USDT ERC20 0.46876639817093l8 | | | |
| 3.1.115405 | CORDEL PERE JR | ADDRESS REDACTED | | | BTC 0.00000936074176857 8<br>ETH 0.000024390855057795 | | | |
| 3.1.115406 | CORDELL BARTRUM | ADDRESS REDACTED | | | ADA 86.8092078091167<br>BTC 0.00332319666878335<br>LTC 0.1372191758371 | | | |
| 3.1.115407 | CORDELL BELL | ADDRESS REDACTED | | | CEL 1.09382340699149 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.115408 | CORDELL GILLINGHAM | ADDRESS REDACTED | | | BTC 0.0000000480437245E ETH 0.0007589914227027 SGB 56.648651776915 USDC 0.075406087390598 KLM 0.053856382805831 XRP 1377.86205547818 | | | |
| 3.1.115409 | CORDELL LAWSON | ADDRESS REDACTED | | | BTC 0.000002980744614043 DOT 0.006266016083135 | | | |
| 3.1.115410 | CORDERO BEVERLY | ADDRESS REDACTED | | | BTC 0.000000355893179 USDC 0.364834425415444 | | | |
| 3.1.115411 | CORDERO HUDSON | ADDRESS REDACTED | | | ADA 0.065525325085046 AVAX 0.00243338350743553 BTC 2.381761950796406-05 DOT 0.000563776148291719 ETH 0.000112521449473377 LUNC 7.481626940285444 MATIC 0.038909761998536 SOL 0.008638197655784 | ADA 0.00000043131461159 AVAX 0.0000000043916767I BTC 0.00000073857129049S DOT 0.0000009703804020B9 ETH 0.000146276951873612 MATIC 0.000124518815085988 SOL 0.00000852775860451 | | |
| 3.1.115412 | CORDERO JANAVEL RODRIGO MATIAS | ADDRESS REDACTED | | | BTC 0.00000229486104550I USDC 0.426785375623854 | | | |
| 3.1.115413 | CORDERO PATRICK JOHN VISDA | ADDRESS REDACTED | | | BTC 0.0572421654855231 | | | |
| 3.1.115414 | CORDERO RONALD RAY | ADDRESS REDACTED | | | CEL 1.14637882858256 LTC 0.006315652642620I3 | | | |
| 3.1.115415 | CORDIA SIMON | ADDRESS REDACTED | | | ADA 0.037462924997580B BTC 0.00000008299297251I3 CEL 0.00063760043270014b DOT 0.030254411477206I2 ETC 0.00303816100289348 ETH 0.00786538243359 LINK 0.028787592742546I96 | ADA 89.2592753509097 BTC 0.000124351984856371 CEL 1.100341213595119 DOT 0.00000000023202083 XRP 0.000000000018456787358 | | |
| 3.1.115416 | CORDIAN VLEMMIX | ADDRESS REDACTED | | | BTC 0.000000000876551995I2 CEL 10.0002109376877 | | | |
| 3.1.115417 | CORDIE CHUNG | ADDRESS REDACTED | | | BTC 0.0112836305745922 CEL 11.343592959650I4 | | | |
| 3.1.115418 | CORDIN POGUE | ADDRESS REDACTED | | | ADA 11.3211657553498 BTC 0.000011263557738911 | | | |
| 3.1.115419 | CORDIN POGUE | ADDRESS REDACTED | | | ETH 0.0032841476011898 | | | |
| 3.1.115420 | CORDINO LONGIOTTI | ADDRESS REDACTED | | | ADA 259.438523783I45 BTC 0.001999313042430I56 DOT 15.9493720990563 MATIC 480.6193785781 SOL 2.21497003225942 USDC 236.490354380805 | | | |
| 3.1.115421 | CORONEY FOSTER | ADDRESS REDACTED | | | ETH 0.000036866077771391 UNI 0.022624487888772 KLM 2.569071484050I39 | | | |
| 3.1.115422 | CORDON LAM | ADDRESS REDACTED | | | BUSD 0.02798219093445I02 CEL 3.54224390694973 USDT ERC20 19.4038233262603 XRP 27.3016791518831 | | | |
| 3.1.115423 | CORDON WOOLWORTH | ADDRESS REDACTED | | | BAT 645.800307924332 BTC 0.0215697059052513 CEL 147.137601875902 | | | |
| 3.1.115424 | CORDOVAN WALKER | ADDRESS REDACTED | | | CEL 1.06889738548183 | | | |
| 3.1.115425 | CORDOVAN INVEST APS | ADDRESS REDACTED | | | BTC 0.00000015563865579 | | | |
| 3.1.115426 | CORDULA RENATE WOLTERS-BOTHE | ADDRESS REDACTED | | | BTC 0.929243599331492 | | | |
| 3.1.115427 | CORDULA UTA WIESEMANN | ADDRESS REDACTED | | | BTC 0.003709885737712I03 | | | |
| 3.1.115428 | CORDY AVELLINA | ADDRESS REDACTED | | | CEL 6.00657957758681 DOT 0.00846182872625782 ETH 0.00048546362733215 | | | |
| 3.1.115429 | CORDY JOSEPH | ADDRESS REDACTED | | | BTC 0.00236321521538197 ETH 0.00120153448939079 USDT ERC20 0.50688323036263 | | | |
| 3.1.115430 | CORDY MOORE | ADDRESS REDACTED | | | BTC 0.048022620897294 LINK 6.42077781900 | | | |
| 3.1.115431 | COREE MAHU | ADDRESS REDACTED | | | BTC 0.000000365450333I8 | | | |
| 3.1.115432 | COREEN DOUCETT | ADDRESS REDACTED | | | CEL 82.9705801958131 CEL 34.4454831164619 | | | |
| 3.1.115433 | COREIN RIEDEWALD | ADDRESS REDACTED | | | XRP 3834.795044 ADA 515.149007141881 | | | |
| 3.1.115434 | CORENE ABREGO | ADDRESS REDACTED | | | BTC 0.00114885866610236 | | | |
| 3.1.115435 | CORENTHIN CHASSOUANT | ADDRESS REDACTED | | | BTC 0.006208751492268I59 BTC 0.036549035981654I8 CEL 29.5931540497344 ETH 0.344875961330301 | | | |
| 3.1.115436 | CORENTIN ALVES | ADDRESS REDACTED | | | BTC 0.00183813556264143 CEL 24.4322838649268 ETH 0.001 LTC 0.141 ZEC 0.014 | | | |
| 3.1.115437 | CORENTIN BARRIOL | ADDRESS REDACTED | | | CEL 40.216867423349 | | | |
| 3.1.115438 | CORENTIN BRUZAILLE | ADDRESS REDACTED | | | ADA 69.2985452935355 DOT 2.18224996283701 MATIC 60.31705727820I6 | | | |
| 3.1.115439 | CORENTIN BUSATO | ADDRESS REDACTED | | | CEL 0.208337243515514 XRP 0.0964092258267103 | | | |
| 3.1.115440 | CORENTIN CAER | ADDRESS REDACTED | | | BTC 0.000000307103038938 CEL 1.05170130254224 | | | |
| 3.1.115441 | CORENTIN CAILLEAUD | ADDRESS REDACTED | | | BTC 0.01033611103396215 CEL 0.08391040593233I2 ETH 0.0035527095728014 USDC 8.32167362308699 | | | |
| 3.1.115442 | CORENTIN CANET | ADDRESS REDACTED | | | CEL 4.3469 | | | |
| 3.1.115443 | CORENTIN CHAUVET | ADDRESS REDACTED | | | BTC 0.00000821888756738 CEL 1.97286589923082 ETH 0.000000558495626877 OMG 0.00583987745426302 KLM 0.0000004859199003I98 | | | |
| 3.1.115444 | CORENTIN CHESNEAU | ADDRESS REDACTED | | | BTC 0.014125407347528I CEL 24.1328064442738 ETH 0.561702231505111 USDC 866.075187526571 | | | |
| 3.1.115445 | CORENTIN CRYPTO | ADDRESS REDACTED | | | ADA 55.639281637037 CEL 0.0146620138639904 KLM 225.941611395278 | | | |
| 3.1.115446 | CORENTIN DECROIX-TETU | ADDRESS REDACTED | | | BTC 0.00120036862375056 DOT 21.1329421670076 | | | |
| 3.1.115447 | CORENTIN DEHEM | ADDRESS REDACTED | | | BTC 0.0154242430912268 CEL 1.0869214603581I4 ETH 0.17341077263933B | | | |
| 3.1.115448 | CORENTIN DEMOTIE | ADDRESS REDACTED | | | BTC 0.003566075947035491 CEL 0.283679115845396 | | | |
| 3.1.115449 | CORENTIN DUPONT | ADDRESS REDACTED | | | CEL 0.019352209751202I | | | |
| 3.1.115450 | CORENTIN EVEZARD | ADDRESS REDACTED | | | BNB 0.965327093755226 CEL 12.216528454064 DASH 1.951001 DOT 7.91 LTC 3.01757 XRP 666.50185 | | | |
| 3.1.115451 | CORENTIN GAUGRY | ADDRESS REDACTED | | | BTC 0.0000000114503011011 ADA 14.8261236802I | | | |
| 3.1.115452 | CORENTIN GERARD | ADDRESS REDACTED | | | USDC 0.126086141722068 | | | |
| 3.1.115453 | CORENTIN GOULHEN | ADDRESS REDACTED | | | BNB 1.138048823331 BTC 0.00279856460914521 CEL 158.68497284508S DOT 8.74985452B ETH 0.09147494925642B2 USDC 612.703869111285 | | | |
| 3.1.115454 | CORENTIN GUEGAN | ADDRESS REDACTED | | | BCH 1.20991505093108 BTC 0.000000005919954S CEL 331.159844096578 DOT 12.06068589 LTC 2.6429915183836B SNX 50.25184715 | | | |
| 3.1.115455 | CORENTIN GUICHAOUA | ADDRESS REDACTED | | | BTC 0.00368604708310807 CEL 128.249280371521 USDC 0.000000010603743666 USDT ERC20 0.000000873193405431 | | | |
| 3.1.115456 | CORENTIN GUY G MISERQUE | ADDRESS REDACTED | | | BTC 0.00029329 CEL 2.9974080186279 MANA 30.99172 MATIC 58.79497 XRP 143.912855 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.115457 | CORENTIN JULIEN CALVEZ | ADDRESS REDACTED | | | CEL 0.1448315300380094 | | | |
| | | | | | SOL 0.00032707393995816 | | | |
| | | | | | USDC 10.640561858305.2 | | | |
| 3.1.115458 | CORENTIN LALDI | ADDRESS REDACTED | | | ETH 0.000015514298418835 | | | |
| 3.1.115459 | CORENTIN LAPARRE | ADDRESS REDACTED | | | BTC 0.00134612203382209 | | | |
| | | | | | USDC 659.71875785 3868 | | | |
| 3.1.115460 | CORENTIN LARBOULETTE | ADDRESS REDACTED | | | CEL 0.614209434090107 | | | |
| | | | | | COMP 0.3087617315370328 | | | |
| | | | | | ETH 0.000057514731375976 | | | |
| | | | | | LTC 0.104606192167979 | | | |
| | | | | | XLM 0.000498888989608014 | | | |
| 3.1.115461 | CORENTIN LE HUEROU | ADDRESS REDACTED | | | USDC 0.07772474148660 38 | | | |
| 3.1.115462 | CORENTIN LE PERCHEC | ADDRESS REDACTED | | | BTC 0.001657513241 28015 | | | |
| | | | | | CEL 2.0548023483962 9 | | | |
| | | | | | USDT ERC20 2224.3268097 3232 | | | |
| 3.1.115463 | CORENTIN LETORT | ADDRESS REDACTED | | | BTC 0.001321457832280.57 | | | |
| | | | | | CEL 33.96485863206 1 | | | |
| | | | | | USDC 1108.898303 | | | |
| 3.1.115464 | CORENTIN LHEUREUX | ADDRESS REDACTED | | | CEL 0.683395706866524 | | | |
| | | | | | XLM 803.5326134 | | | |
| 3.1.115465 | CORENTIN LONG | ADDRESS REDACTED | | | MCDAI 0.040094971037482 | | | |
| | | | | | USDC 0.566696589076.61 | | | |
| 3.1.115466 | CORENTIN MEISTERLIN | ADDRESS REDACTED | | | BTC 0.055423011363920 3 | | | |
| 3.1.115467 | CORENTIN MINAROLI | ADDRESS REDACTED | | | BTC 0.000001836821 64565 | | | |
| | | | | | CEL 1.0770928852838 | | | |
| 3.1.115468 | CORENTIN MONMEYRAN | ADDRESS REDACTED | | | BTC 0.000949686886827 6343 | | | |
| | | | | | ETH 2.0774752472001 | | | |
| | | | | | MATIC 624.0150423263 41 | | | |
| 3.1.115469 | CORENTIN PAINCHAUD | ADDRESS REDACTED | | | ADA 89.204716 | | | |
| | | | | | BTC 0.0000000096250324 18 | | | |
| | | | | | CEL 57.7678631236562 | | | |
| | | | | | SOL 0.9908212977 49542 | | | |
| | | | | | USDT ERC20 0.00752 | | | |
| 3.1.115470 | CORENTIN PIERLOT | ADDRESS REDACTED | | | BTC 0.000207092 1655484 | | | |
| | | | | | CEL 0.134057327357 68 | | | |
| | | | | | ETC 0.720654448748928 | | | |
| 3.1.115471 | CORENTIN PIERRE BLANCHET | ADDRESS REDACTED | | | CEL 49.887577111939 11 | | | |
| 3.1.115472 | CORENTIN PIERRE LOUIS RAHIER | ADDRESS REDACTED | | | BNB 0.000488023467420561 | | | |
| | | | | | BTC 2.16820092809029E-05 | | | |
| | | | | | ETH 6.141215012272990-05 | | | |
| 3.1.115473 | CORENTIN RELATS | ADDRESS REDACTED | | | BTC 0.000000001164230769 | | | |
| | | | | | CEL 1.499424468668871 | | | |
| | | | | | DOT 0.541915303825348 | | | |
| 3.1.115474 | CORENTIN ROGER LOUVIOT | ADDRESS REDACTED | | | BTC 0.00421205832849247 | | | |
| | | | | | CEL 0.37551986091 4564 | | | |
| | | | | | ETH 0.05974003388654 99 | | | |
| | | | | | LINK 6.0618022065836 9 | | | |
| | | | | | LTC 0.949065904930626 | | | |
| 3.1.115475 | CORENTIN ROSÉ | ADDRESS REDACTED | | | BNB 0.006 | | | |
| | | | | | CEL 0.3410349473345 55 | | | |
| | | | | | EOS 11.0387 | | | |
| | | | | | LTC 0.5000009 | | | |
| | | | | | MATIC 1 | | | |
| | | | | | SOL 0.0006308538464880 95 | | | |
| | | | | | ZEC 0.1075 2604 | | | |
| 3.1.115476 | CORENTIN SAINT BELLIE | ADDRESS REDACTED | | | BTC 0.003101892789668 13 | | | |
| | | | | | CEL 12.3669859730959 | | | |
| | | | | | ETH 0.08592714 | | | |
| | | | | | USDC 0.999037 | | | |
| 3.1.115477 | CORENTIN SANVARO | ADDRESS REDACTED | | | BTC 0.00047814182459547 3 | | | |
| 3.1.115478 | CORENTIN SPALVIERI | ADDRESS REDACTED | | | CEL 0.093572156705421 5 | | | |
| | | | | | BTC 0.092764251 0046153 | | | |
| 3.1.115479 | CORENTIN STADLER | ADDRESS REDACTED | | | ETH 0.000000972265583823 | | | |
| | | | | | CEL 8.38352087116597 | | | |
| 3.1.115480 | CORENTIN STAUDER | ADDRESS REDACTED | | | XLM 32.8140219 | | | |
| | | | | | BTC 0.053539362749538 4 | | | |
| | | | | | BUSD 1.3089323564377 97 | | | |
| | | | | | CEL 23.218782487 2068 | | | |
| | | | | | ETH 0.0006938450332 77185 | | | |
| | | | | | LTC 0.0000636202301792403 | | | |
| | | | | | USDC 0.00000052337475200 9 | | | |
| 3.1.115481 | CORENTIN VENZAC | ADDRESS REDACTED | | | BTC 0.0155751002401768 | | | |
| | | | | | CEL 34.5934994118417 | | | |
| | | | | | ETH 0.12039793278975 1 | | | |
| 3.1.115482 | CORENTIN WILD | ADDRESS REDACTED | | | BNB 2.886154749512342 | | | |
| | | | | | BTC 0.037104109560358 | | | |
| | | | | | BUSD 165 76.558453346.1 | | | |
| | | | | | CEL 27.1301105532519 | | | |
| | | | | | ETH 0.66794399563231 3 | | | |
| | | | | | USDT ERC20 291.369428165459 | | | |
| 3.1.115483 | CORENZO OBRIAN GAMBLE | ADDRESS REDACTED | | | ETH 0.00147884084770895 | | | |
| 3.1.115484 | CORETHA SHATTEEN | ADDRESS REDACTED | | | BTC 0.000000969376207233 | | | |
| 3.1.115485 | CORETTA BIETER | ADDRESS REDACTED | | | BTC 0.000000166524877956 | | | |
| 3.1.115486 | CORETTA MCWRIGHT | ADDRESS REDACTED | | | BTC 0.006643391360 5037 | | | |
| | | | | | GUSD 9152.2324692 4726 | | | |
| | | | | | LTC 15.08626369077523 | | | |
| 3.1.115487 | CORETTE PENNEY | ADDRESS REDACTED | | | BTC 0.0012073601261481 | | | |
| | | | | | ETH 0.204796875319178 | | | |
| 3.1.115488 | COREY A COLE | ADDRESS REDACTED | | | BTC 0.121579300807268 | | | |
| 3.1.115489 | COREY A DUNN | ADDRESS REDACTED | | | | GUSD 75 | | |
| 3.1.115490 | COREY ABRAMOWSKI | ADDRESS REDACTED | | | BTC 0.923149754599407 | | | |
| | | | | | COMP 0.037042742289231 | | | |
| | | | | | EOS 3.886817882515 15 | | | |
| | | | | | ETH 15.499819593966.6 | | | |
| 3.1.115491 | COREY ACRI | ADDRESS REDACTED | | | CEL 1 | | | |
| 3.1.115492 | COREY AGIUS | ADDRESS REDACTED | | | CEL 1.0931976196935 1 | | | |
| 3.1.115493 | COREY ALBRITTON | ADDRESS REDACTED | | | BTC 5.671162605 70266 | | | |
| | | | | | CEL 1.1511689275389 8 | | | |
| | | | | | DASH 17.7401824496287 | | | |
| | | | | | ZRX 2580.6117061 5639 | | | |
| 3.1.115494 | COREY ALDON THEISEN | ADDRESS REDACTED | | | AVAX 21.9486504560322 | AVAX 0.810372771474878 | | |
| | | | | | DOT 28.717628061 5109 | | | |
| | | | | | MATIC 190.088133110382 | | | |
| | | | | | SNX 170.0047522744 39 | | | |
| | | | | | USDC 30.7114168291 219 | | | |
| 3.1.115495 | COREY ALLEN | ADDRESS REDACTED | | | BTC 0.010105229788481 5 | | | |
| | | | | | CEL 119.743342864 26 | | | |
| | | | | | ETH 0.2939877 | | | |
| 3.1.115496 | COREY ALMAN | ADDRESS REDACTED | | | CEL 7.899044382134 32 | | | |
| | | | | | USDT ERC20 10.57 | | | |
| 3.1.115497 | COREY AMMON SHAW | ADDRESS REDACTED | | | | BTC 0.00204837302965754 | | |
| | | | | | | MATIC 9431.2 | | |
| 3.1.115498 | COREY ANDERSON | ADDRESS REDACTED | | | ADA 227.665504428735 | | | |
| | | | | | BTC 0.00608244885655164 | | | |
| | | | | | ETH 10.479459074531 6 | | | |
| | | | | | MATIC 130.245283047518 | | | |
| 3.1.115499 | COREY ANTOSZEWSKI | ADDRESS REDACTED | | | BTC 0.000000940787525037 | | BTC 0.000000008860504733 | |
| | | | | | KRP 0.000000753575346948 | | | |
| 3.1.115500 | COREY ASKWITH | ADDRESS REDACTED | | | CEL 1.215113915896.3 | | | |
| | | | | | MATIC 579.879060716051 | | | |
| 3.1.115501 | COREY AUGUST | ADDRESS REDACTED | | | BTC 0.187477430872.63 | | | |
| | | | | | ETH 2.181719605118173 | | | |
| | | | | | LTC 8.537174803341.61 | | | |
| | | | | | USDC 12.531710340354.4 | | | |
| 3.1.115502 | COREY BAKER | ADDRESS REDACTED | | | ADA 369.144210043995 | | | |
| | | | | | AVAX 7.0013013049 0494 | | | |
| | | | | | BTC 0.070846674994062.2 | | | |
| | | | | | DOT 20.9526031788727 | | | |
| | | | | | MATIC 128.220096788537 | | | |
| | | | | | USDC 5139.982827813 55 | | | |
| 3.1.115503 | COREY BARNO | ADDRESS REDACTED | | | ETH 0.020770597110675 | | | |
| 3.1.115504 | COREY BARRESI | ADDRESS REDACTED | | | BTC 0.000010344653569661 | | | |
| | | | | | ETH 0.000102654220313 99 | | | |
| | | | | | MATIC 0.02183923608176 | | | |
| | | | | | SNX 0.038588419653 3053 | | | |
| 3.1.115505 | COREY BARRETT | ADDRESS REDACTED | | | LINK 4.908854750691 39 | | | |
| | | | | | MATIC 92.7873173173 91 | | | |
| | | | | | UNI 4.383470161371 67 | | | |
| 3.1.115506 | COREY BENNETT | ADDRESS REDACTED | | | BTC 0.012131458414106 47 | | | |
| | | | | | CEL 1.0863701142757.8 | | | |
| 3.1.115507 | COREY BENNETT | ADDRESS REDACTED | | | ADA 0.0075765133820066 | XRP 101.648 | | |
| | | | | | BTC 0.025195390899626.2 | | | |
| | | | | | LTC 0.0000037261234413906 | | | |
| | | | | | MATIC 0.0053550609447928 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.115508 | COREY BERIGAN | ADDRESS REDACTED | | | BTC 0.00000094870857B453<br>LTC 0.00000720396366205<br>MANA 0.000020215824803496<br>SNX 0.0035209897886181 | BTC 0.00111606630524B<br>LTC 0.0030771199012539Z<br>MANA 0.0023294597278T2<br>SNX 1.95456543669872 | | |
| 3.1.115509 | COREY BERRIER | ADDRESS REDACTED | | | BTC 0.0000123159515475S4<br>ETH 0.00111535854576442<br>LINK 0.00724838384901235<br>MATIC 0.23799126720T137<br>USDC 0.22504957955577<br>KLM 457.860868579422 | | | |
| 3.1.115510 | COREY BEST | ADDRESS REDACTED | | | BTC 0.51753850415867N<br>ETH 1.41540744939579<br>USDC 3063.08014792107 | | | |
| 3.1.115511 | COREY BIAZZO | ADDRESS REDACTED | | | BTC 0.00235415385655134<br>ETH 0.0080156790318227R | | | |
| 3.1.115512 | COREY BINDNER | ADDRESS REDACTED | | | BTC 0.00136286171532509<br>ETH 0.7185285747458421 | | | |
| 3.1.115513 | COREY BIRLKOW | ADDRESS REDACTED | | | ADA 0.00572170542512897<br>ETH 0.0000075712106277B4 | | | |
| 3.1.115514 | COREY BLINE | ADDRESS REDACTED | | | ETH 0.0563395881597399 | | | |
| 3.1.115515 | COREY BLUMBERG | ADDRESS REDACTED | | | BTC 0.01162537830569<br>MATIC 232.99117438491B | | | |
| 3.1.115516 | COREY BLYTHE | ADDRESS REDACTED | | | XLM 32.615982635392<br>ADA 238.97023466212Z<br>BTC 0.0009183226828B1009<br>ETH 0.0003392318720B1433 | | | |
| 3.1.115517 | COREY BODA | ADDRESS REDACTED | | | AVAX 2.81408726346045<br>BTC 0.10688573493292Z<br>CEL 41.9235666352<br>DASH 0.264076296872796<br>KNC 16.9166753419905<br>LINK 34.09704085572A8<br>MANA 0.01565365488531A9<br>MATIC 0.004454956960502S<br>XLM 908.047291941444 | | | |
| 3.1.115518 | COREY BONTRAGER | ADDRESS REDACTED | | | ADA 40.58891953B3643<br>BTC 1.36478893050990-06<br>DOT 3.478844550B5756 | | | |
| 3.1.115519 | COREY BOOR | ADDRESS REDACTED | | | BTC 0.00000504836328945<br>ETH 5.30808314640269E-05 | | | |
| 3.1.115520 | COREY BORGH | ADDRESS REDACTED | | | ADA 112.97540951597<br>BTC 0.004336881670A7054<br>ETH 0.3917939514970B9 | | | |
| 3.1.115521 | COREY BORGMAN | ADDRESS REDACTED | | | BTC 0.12835408965Z366<br>LINK 884.10561268975A<br>MATIC 267.260008589794<br>USDC 13.484075411603<br>XLM 2708.31397432734 | USDC 0.0000002480320638I4 | | |
| 3.1.115522 | COREY BOURKE | ADDRESS REDACTED | | | BTC 0.0000038343533701Z2<br>ETH 0.0000538649793408D4<br>USDC 0.0000000561699868156<br>SOL 0.011890627783687T | | | |
| 3.1.115523 | COREY BOYD | ADDRESS REDACTED | | | XRP 30.0724476239977 | | | |
| 3.1.115524 | COREY BRANDEN SMITH | ADDRESS REDACTED | | Yes | BTC 0.6620434782111I34<br>ETH 0.0004670515105060G2<br>LINK 0.07247070318915B8<br>LTC 0.02393909615Z1426<br>MATIC 0.75488B91321902<br>SNX 0.025158493644909I49<br>SOL 10.469682401937B<br>USDC 203.7975046857518 | | | BTC 0.469943215194B3 |
| 3.1.115525 | COREY BROWN | ADDRESS REDACTED | | | CEL 0.908837B21259106 | | | |
| 3.1.115526 | COREY BRUNDAGE | ADDRESS REDACTED | | | BTC 0.0000030621507480I1<br>CEL 1.11933897060644<br>ETH 0.03242371S84301D03<br>GUSD 47.414804183868B<br>LINK 0.102065B6069Z082<br>USDC 13.1812857631375<br>XLM 0.000222732410075332 | | | |
| 3.1.115527 | COREY BUESCHER | ADDRESS REDACTED | | | BTC 0.21343917D90101l<br>ETH 1.35143119021821<br>USDC 8364.28052799694 | | | |
| 3.1.115528 | COREY BUTCHART | ADDRESS REDACTED | | | CEL 0.082245029374428G<br>SNX 0.0000003421037692S5<br>USDC 2727.39961430201 | | | |
| 3.1.115529 | COREY C MONTEBELLO | ADDRESS REDACTED | | | CEL 0.00167389161538B2<br>ETH 0.00168720361560S1 | | | |
| 3.1.115530 | COREY CADOTTE | ADDRESS REDACTED | | | CEL 0.0630399829710419<br>ETH 0.000154892558902Z3<br>MCDAI 0.04800037582067I<br>SNX 0.0666509055005603 | | | |
| 3.1.115531 | COREY CALLAHAN | ADDRESS REDACTED | | | ADA 120.8B3542671695<br>BTC 0.001101354217601174<br>ETH 0.0298317039122557<br>LINK 48.975662049597B6<br>MATIC 203.596135724851<br>SUSHI 3.98390971860995<br>UNI 34.58458028561B3<br>XLM 256.877063031672 | | | |
| 3.1.115532 | COREY CAMP | ADDRESS REDACTED | | | BTC 0.00001624255126B406<br>ETH 0.0015464660030664 | | | |
| 3.1.115533 | COREY CAMPBELL | ADDRESS REDACTED | | | BTC 0.00000000117960838<br>DOT 8.32728950139990-08<br>ETH 0.0000000328622401I1<br>MATIC 0.0008999793224785A4<br>SOL 0.00000437642416375S9<br>USDC 0.0113699189855382 | BTC 0.0000000058603411367<br>DOT 0.0001333766073986T6<br>ETH 0.0000051578185442A<br>MATIC 1.00642450560053<br>SOL 0.0000989955812845S9<br>USDC 0.00860753557210179 | | |
| 3.1.115534 | COREY CAMPSEY | ADDRESS REDACTED | | | BTC 0.7686587023261I9<br>ETH 1.26942659917439<br>LTC 10.8974278490942<br>MATIC 2777.66968791638 | ETH 0.10058B376 | | |
| 3.1.115535 | COREY CANDELARIA | ADDRESS REDACTED | | | | BTC 0.0016578355607559I4<br>SOL 8.086652934 | | |
| 3.1.115536 | COREY CANNON | ADDRESS REDACTED | | | BTC 0.00000207790006037A | BTC 0.00000000030256B9416 | | |
| 3.1.115537 | COREY CASEY | ADDRESS REDACTED | | | CEL 14.1432980610788 | | | |
| 3.1.115538 | COREY CASSIDY | ADDRESS REDACTED | | | ETH 0.174260998733308<br>MATIC 99.5157879173341<br>SNX 51.2068045653286 | | | |
| 3.1.115539 | COREY CHANG | ADDRESS REDACTED | | | ADA 333.6512639371S<br>BTC 0.00870993641405A3<br>ETH 1.21033367066593<br>XLM 97.15207590930S | | | |
| 3.1.115540 | COREY CHAVOUS | ADDRESS REDACTED | | | BTC 0.0258937635746217 | | | |
| 3.1.115541 | COREY CHESS | ADDRESS REDACTED | | | AAVE 1.11542779849257<br>ADA 289.847585291406<br>BTC 0.0076617096182971A<br>DOT 16.91905961591B4<br>MATIC 1670.567840210S | | | |
| 3.1.115542 | COREY CHRISTIANSEN | ADDRESS REDACTED | | | BTC 0.2912296899712S<br>CEL 490.341862843174<br>DOT 0.748330534167O1<br>ETH 2.15300087845808<br>LINK 259.824118691871<br>MANA 1086.87033070A04<br>MATIC 877.221483913022<br>SGB 0.2665754058B2199<br>SNX 247.620523934187<br>UNI 9.2799782590935G<br>XRP 1.74377456854558 | | | |
| 3.1.115543 | COREY CHRISTIANSEN | ADDRESS REDACTED | | | USDC 5.7777618S691196 | | | |
| 3.1.115544 | COREY CHUBON | ADDRESS REDACTED | | | MATIC 0.00021943841231031 | | | |
| 3.1.115545 | COREY CIALEO | ADDRESS REDACTED | | | BTC 0.0000073466528Z5217<br>ETH 0.00284413594029614<br>LINK 0.00473991673679863<br>USDC 0.3320679107208B8 | BTC 0.0000000569905401177<br>ETH 0.000000067504223381<br>LINK 0.0000009539964412A4 | | |
| 3.1.115546 | COREY CITRON | ADDRESS REDACTED | | | BTC 0.00000027974070489<br>USDC 12.566675B888329<br>USDT ERC20 5.2055840478346I3 | BTC 0.00000000465702424<br>USDC 140.275768<br>USDT ERC20 0.67672725878267B | | |
| 3.1.115547 | COREY CIURPITA | ADDRESS REDACTED | | | ETH 0.000004722466892479 | | | |
| 3.1.115548 | COREY CLARKE | ADDRESS REDACTED | | | CEL 5.34883177456063 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.115549 | COREY COFFELT | ADDRESS REDACTED | | | BTC 0.0000007435560233787<br>ETH 0.00004156210270999<br>LINK 0.00071693975918676A<br>MATIC 0.0907240312361925<br>USDT ERC20 0.05108760551343341 | | | |
| 3.1.115550 | COREY COLEMAN | ADDRESS REDACTED | | | ADA 1553.55431447784<br>BTC 0.00076499837020942<br>CEL 24.895481543460A<br>LTC 2.45598250138125<br>MATIC 3471.42011936554<br>XRP 0.00000071877434B102 | | | |
| 3.1.115551 | COREY COLLIER | ADDRESS REDACTED | | | BTC 0.000000714220433433 | | | |
| 3.1.115552 | COREY CONDRAD | ADDRESS REDACTED | | | ETH 0.00120954515776513 | | | |
| 3.1.115553 | COREY CONNER | ADDRESS REDACTED | | | SNX 0.42867137491584<br>CEL 0.07602246859519517<br>SGB 2.88392175399543 | | | |
| 3.1.115554 | COREY COOPER | ADDRESS REDACTED | | | XRP 0.06395157841S369 | | | |
| 3.1.115555 | COREY COOPER | ADDRESS REDACTED | | | BTC 0.0011954054555165<br>BTC 0.00023300242318706A<br>CEL 1.14929428392363<br>ETH 1.321764837712.37<br>LTC 0.00104514739682677<br>USDC 6228.12067131554 | BTC 0.000000008806599086 | | |
| 3.1.115556 | COREY COPOUS | ADDRESS REDACTED | | | BTC 0.000703405727930321<br>CEL 98.108985986839 | | | |
| 3.1.115557 | COREY CORNELL | ADDRESS REDACTED | | Yes | ADA 47474.84010027Z<br>AVAX 108.15452619S194<br>BTC 0.01924396761787Z4<br>EOS 0.50000821076204B<br>ETH 21.0198143935527<br>MATIC 30.97881730003I12<br>SNX 0.000058742938344S0211<br>SOL 211.139097529884 | AVAX 18.4729064039408 | | BTC 2.05429475766075 |
| 3.1.115558 | COREY CORPODIAN | ADDRESS REDACTED | | | ETH 0.00018970841771230I<br>MCDAI 31.979365432686S | | | |
| 3.1.115559 | COREY COWAN | ADDRESS REDACTED | | | BTC 0.11685582449632I<br>CEL 0.3008480836451I61<br>COMP 5.2269239579925I3<br>DASH 9.58024168838442Z<br>DOT 42.683861883023I3<br>ETH 2.54417118294711<br>MATIC 992.228479938712<br>SNX 100.89420664602I8<br>UNI 176.7813451035I1<br>XRP 1386.029459613I98 | CEL 216.791865987688 | | |
| 3.1.115560 | COREY CRESSWELL | ADDRESS REDACTED | | | LTC 0.2335232148452831 | | | |
| 3.1.115561 | COREY CROSS | ADDRESS REDACTED | | | XLM 15.036640265S303 | | | |
| 3.1.115562 | COREY CRUM | ADDRESS REDACTED | | | BTC 1.39773062217496-05<br>ETH 0.0002259083854181I47<br>MATIC 2.4680531511003I4<br>SNX 17.92751986855S7 | | | |
| 3.1.115563 | COREY DABB | ADDRESS REDACTED | | | BTC 0.006190405644356I27<br>ETH 0.000071400893048575 | | | |
| 3.1.115564 | COREY DAHLQUIST | ADDRESS REDACTED | | | BTC 1.21092742044614<br>ETH 1.02889204875Z7<br>GUSD 100780.0113253I<br>LTC 0.001215707223439I41<br>PAXG 1.03566083003I56<br>USDC 5038.94801009841 | BTC 0.06200915<br>GUSD 4909.97<br>LTC 2.69126959440972<br>USDC 217.43 | | |
| 3.1.115565 | COREY DALTON | ADDRESS REDACTED | | | AAVE 0.002187773488961I78<br>BTC 0.157265162720899<br>ETH 1.08701799724005<br>MATIC 0.5344549756005A<br>UNI 0.01580498759S3309<br>USDC 11252.92900594I12 | | | |
| 3.1.115566 | COREY DAVIS | ADDRESS REDACTED | | | ETH 0.00079924259627126<br>MATIC 0.216550653080936<br>MCDAI 0.03809691785844I36<br>USDC 39.95920952041I49 | | | |
| 3.1.115567 | COREY DAVIS | ADDRESS REDACTED | | | CEL 0.443933012660326<br>USDC 1.339305742076Z3 | | | |
| 3.1.115568 | COREY DAVIS | ADDRESS REDACTED | | Yes | BTC 0.000011253363856843<br>DOT 0.07401386050182I08<br>ETH 0.00261402111785706<br>LINK 0.17721105945182Z<br>MCDAI 6.99559926623285<br>USDC 5.76012637634699 | BTC 0.6232732842397005<br>DOT 0.0000000008209I36093 | | BTC 0.558715902299192 |
| 3.1.115569 | COREY DAVIS | ADDRESS REDACTED | | | BTC 0.02679926776268I63 | | | |
| 3.1.115570 | COREY DEITZ | ADDRESS REDACTED | | | ADA 71.2325271462877<br>BCH 1.37449073045437<br>BTC 0.04471178117641<br>EOS 15.9537897007642<br>ETH 0.5053799666860I97<br>LINK 28.7298406220461<br>SNX 13.5423392452561<br>SUSHI 18.94183130815181<br>UNI 32.456581239188A<br>XLM 1184.81799383B8<br>XRP 12.72.546278 | | | |
| 3.1.115571 | COREY DEN OTTER | ADDRESS REDACTED | | | ETH 0.00004626135551I5233<br>ETH 0.0023106410611506Z<br>MATIC 2637.76672389123<br>SOL 0.365109497025742 | | | |
| 3.1.115572 | COREY DOEBBER | ADDRESS REDACTED | | | BTC 0.0000022751117757I971<br>ETH 0.00003156166471028I9<br>LINK 0.00056322513539073<br>LTC 0.00058649561587I067<br>MATIC 0.3986140451283I07<br>XLM 0.014539062927I9169 | | | |
| 3.1.115573 | COREY DOUGLAS NUNN | ADDRESS REDACTED | | | | BTC 0.00177378992393688<br>EOS 160<br>MATIC 500 | | |
| 3.1.115574 | COREY DOWNIE | ADDRESS REDACTED | | Yes | ADA 0.29995382923625Z<br>BNB 0.849328404816942<br>BTC 0.000000002712035604<br>CEL 27.7161284200873<br>COMP 0.0220697589079382<br>DOT 0.613544340122082<br>ETH 1.21594982961584<br>XLM 53.9129750647I18<br>XRP 0.5416091060588Z7 | | | DOT 276.70963560614 |
| 3.1.115575 | COREY DUKE | ADDRESS REDACTED | | | BTC 0.000537635552827068<br>GUSD 223.614067155702 | | | |
| 3.1.115576 | COREY DURTHALER | ADDRESS REDACTED | | | ETH 2.5072480206751I3<br>USDC 30839.14260518951 | | | |
| 3.1.115577 | COREY DYER | ADDRESS REDACTED | | | BTC 0.0000000011406B102<br>CEL 5.46928016464746<br>UNI 2.00262585 | | | |
| 3.1.115578 | COREY EDINGER | ADDRESS REDACTED | | | XRP 0.000000673313492063<br>BTC 0.002112387841287I14<br>CEL 1.5003142977S482 | | | |
| 3.1.115579 | COREY EGGLESTON SR | ADDRESS REDACTED | | | XLM 0.15587490B6105 | | | |
| 3.1.115580 | COREY EISENSTEIN | ADDRESS REDACTED | | | BCH 0.000932158206I35192<br>BSV 0.000966433514439931<br>SGB 231.800795293083<br>XLM 0.370663772350989<br>XRP 0.806324382864212 | | | |
| 3.1.115581 | COREY ELLIS | ADDRESS REDACTED | | | LINK 0.486596097175819<br>USDC 0.2378129193772I4 | | | |
| 3.1.115582 | COREY ERVEN | ADDRESS REDACTED | | | BTC 0.0333106061067919<br>SOL 5.46801942799038 | BTC 0.0020372931673943A | | |
| 3.1.115583 | COREY ETRIS | ADDRESS REDACTED | | | ETH 0.0016456187080224<br>XLM 3250.68189958879<br>XRP 3735.41660005686 | | | |
| 3.1.115584 | COREY EULAS | ADDRESS REDACTED | | | BTC 0.990235859533084<br>ETH 21.7076753514532<br>USDC 2154.57772218489 | | | |
| 3.1.115585 | COREY EVAN KENSINGER | ADDRESS REDACTED | | | BTC 0.000525869651960631 | | | |
| 3.1.115586 | COREY F RUST | ADDRESS REDACTED | | | ETH 0.0016165650847278S | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.115587 | COREY FARR | ADDRESS REDACTED | | | BCH 0.0000343405806109998<br>BTC 0.00645217811223883<br>ETH 1.0227200103608<br>LINK 0.00181171386688992<br>SGB 75165.4934428991<br>USDC 3.36769701878604<br>XRP 0.0000008596292489 | | | |
| 3.1.115588 | COREY FAULKERSON | ADDRESS REDACTED | | | BTC 0.0229780838081878<br>ETH 0.0001203596839669<br>ETH 0.00203596839669955 | | | |
| 3.1.115589 | COREY FAWCETT | ADDRESS REDACTED | | | ZEC 0.514574937385592 | | | |
| 3.1.115590 | COREY FENTON | ADDRESS REDACTED | | | XRP 0.0013070962466893 | | | |
| 3.1.115591 | COREY FERGUSON | ADDRESS REDACTED | | | CEL 1.08742962321567 | | | |
| 3.1.115592 | COREY FINNELL | ADDRESS REDACTED | | | ADA 172.245613530715<br>AVAX 13.4235855432419<br>BTC 0.0475836603481225<br>DOT 10.544252170820B<br>ETH 0.661101785430435<br>LUNC 5.55063710236181<br>SOL 2.2857540543348<br>USDC 261.965405323502 | AVAX 1.23976006690736 | | |
| 3.1.115593 | COREY FISHER | ADDRESS REDACTED | | | CEL 34.3676589837179<br>MATIC 785.6 | | | |
| 3.1.115594 | COREY FISHER | ADDRESS REDACTED | | | BTC 0.0219000114908735 | | | |
| 3.1.115595 | COREY FORBES | ADDRESS REDACTED | | | ETH 0.00044716752429941 | | | |
| 3.1.115596 | COREY FOX | ADDRESS REDACTED | | | CEL 1.06144471886755 | | | |
| 3.1.115597 | COREY FRANCIS | ADDRESS REDACTED | | | XLM 0.6188956359442A | | | |
| 3.1.115598 | COREY FREY | ADDRESS REDACTED | | | CEL 1.09104060023604<br>BTC 0.126201277529961<br>CEL 1.15019719986112<br>ETC 0.0036665501187368<br>ETH 2.87468610635785<br>LTC 0.000004853824722759<br>MATIC 2445.85594474227<br>SNX 0.00283938316460554<br>USDC 0.000426508752059047<br>XLM 0.0192384666999817<br>ZRX 0.0415211403537881 | | | |
| 3.1.115599 | COREY GARMON | ADDRESS REDACTED | | | BCH 0.0657099367537689 | | | |
| 3.1.115600 | COREY GAY | ADDRESS REDACTED | | | BTC 0.00415889141994<br>BTC 1.51950293161999E-07<br>COMP 0.000009640344678303<br>ETH 6.03301629397999E-07<br>SNX 0.00269688203407008<br>USDC 0.000173635021113129<br>XLM 0.0121286210251889 | | | |
| 3.1.115601 | COREY GEARHART | ADDRESS REDACTED | | | ADA 167.056441129964<br>BCH 0.0004726083967425373<br>BSV 0.46069304031295<br>BTC 1.0435768949788<br>ETH 18.5124571347522<br>GUSD 3.37515808818703<br>LINK 0.05823165343100B<br>UNI 0.0439488910852105<br>USDC 122.140146925965<br>XLM 115.427912859898 | | | |
| 3.1.115602 | COREY GEER | ADDRESS REDACTED | | | ADA 0.742454096945462<br>AVAX 0.0164547571589691<br>BTC 0.9392669100622B<br>DOT 0.0902811016046925<br>ETH 1.1601283734384<br>LINK 0.0673295968851922<br>LTC 0.020973557573233<br>MATIC 1.0105129468220B<br>UNI 0.176526907983093<br>USDC 25.7190601945559<br>XLM 0.00207098173323966 | ADA 0.0009593467374518D2<br>AVAX 0.0000089809675443<br>BTC 0.1388152<br>DOT 0.0000069444993091T7<br>ETH 0.000000513963264484<br>MATIC 0.000509234630530171<br>USDC 0.00400080910790665 | | |
| 3.1.115603 | COREY GELINAS | ADDRESS REDACTED | | Yes | AAVE 0.00186480524642469<br>BCH 0.5490806590531L8<br>BTC 0.00026560444392854D2<br>CEL 34.767060989331I2<br>ETH 2.87458145312B3<br>LTC 1.27550610739877<br>MANA 748.097004166722<br>MATIC 4722.0309590D649<br>USDC 0.6223413475953B | CEL 3.8652680069607 | | BTC 0.16497112380722B |
| 3.1.115604 | COREY GERBER | ADDRESS REDACTED | | | BAT 13.5740833242I3<br>BTC 0.000002809271322709<br>CEL 3.74431210701856<br>ETH 0.00000176539081878<br>UNI 0.1341544002516I2<br>USDC 0.0131282595742278<br>XLM 3.413675277727B33 | | USDC 8.19920498179875<br>XLM 0.000000024327669879 | |
| 3.1.115605 | COREY GERMAINE LEATH | ADDRESS REDACTED | | | | DOGE 1.7994538<br>ETH 0.0000006247043745 | | |
| 3.1.115606 | COREY GETTIG | ADDRESS REDACTED | | | BTC 0.0001331806862159I5<br>MCDAI 31.795642832499 | | | |
| 3.1.115607 | COREY GILL | ADDRESS REDACTED | | | ADA 66.373961864293I4 | | | |
| 3.1.115608 | COREY GILROY | ADDRESS REDACTED | | | BTC 0.017733813936112<br>DOT 0.0250136390401371<br>MATIC 2.60835882304669<br>USDC 15833.506716157 | | | |
| 3.1.115609 | COREY GLENN | ADDRESS REDACTED | | | USDC 0.3152382563090069 | | | |
| 3.1.115610 | COREY GRANDMAISON | ADDRESS REDACTED | | | BTC 0.000035392191176SB<br>CEL 7.54504199B0277 | | | |
| 3.1.115611 | COREY GREEN | ADDRESS REDACTED | | | MATIC 0.0648569275378B8 | | | |
| 3.1.115612 | COREY GRESS | ADDRESS REDACTED | | | BTC 0.000010014608439919<br>ETH 0.00014691383366636<br>SNX 0.0354295781823339 | | | |
| 3.1.115613 | COREY GRIFFIN | ADDRESS REDACTED | | | CEL 1.06860562017 | | | |
| 3.1.115614 | COREY GROTE | ADDRESS REDACTED | | | ADA 781.661402813434 | | | |
| 3.1.115615 | COREY HAAS | ADDRESS REDACTED | | | BTC 1.98356466922249<br>ETH 12.8791320453515 | | | |
| 3.1.115616 | COREY HALLEY | ADDRESS REDACTED | | | USDC 0.211499207720I47<br>XLM 204.216592471526 | | | |
| 3.1.115617 | COREY HAMMOND | ADDRESS REDACTED | | | BTC 0.000030823823718143<br>ETH 0.0066039209126974I39<br>USDC 47.5555515488871 | BTC 0.0000006122099336676<br>ETH 0.0000000695026543D8<br>USDC 0.000000367130303631 | | |
| 3.1.115618 | COREY HANRAHAN | ADDRESS REDACTED | | | BTC 0.20397099336451L<br>MATIC 406.95747038733 | BTC 0.044402<br>MATIC 55.1 | | |
| 3.1.115619 | COREY HANSON | ADDRESS REDACTED | | | BTC 0.00651809640974I47<br>COMP 0.21346768219407I2<br>MATIC 105.993173664049 | | | |
| 3.1.115620 | COREY HARRIS | ADDRESS REDACTED | | | BTC 0.00000033831726938I2<br>MATIC 129.459150697957<br>USDC 0.4509985344927I35 | | | |
| 3.1.115621 | COREY HARSHEY | ADDRESS REDACTED | | | BTC 0.823979964121247<br>LTC 17.0806328680D1<br>SNX 259.314630126638 | | | |
| 3.1.115622 | COREY HELLER | ADDRESS REDACTED | | | BTC 0.00007278112924231I31<br>ETH 0.000299812669457212<br>LTC 0.000501503261786B | BTC 0.0000000085753593I82<br>LTC 0.00000005508076863 | | |
| 3.1.115623 | COREY HENICK | ADDRESS REDACTED | | | BTC 0.000247183837506I44<br>ETH 0.00250264333153827<br>MATIC 6.56212682016917 | BTC 0.000000000761471662 | | |
| 3.1.115624 | COREY HENRY | ADDRESS REDACTED | | | BTC 0.00000036050931214 | | | |
| 3.1.115625 | COREY HESS | ADDRESS REDACTED | | | BTC 0.49500670042928I3<br>ETH 1.99080227792335<br>MATIC 514.82425084B038<br>SOL 85.054244934740D3<br>USDC 0.558944853337I15 | | | |
| 3.1.115626 | COREY HEWLING | ADDRESS REDACTED | | | BTC 0.00028151079925129I9<br>ETH 0.0058221959045170B | | | |
| 3.1.115627 | COREY HILTON | ADDRESS REDACTED | | | ADA 7.26623163043214<br>BSV 0.1655617708D0519<br>BTC 0.0000286790570327I39<br>CEL 2.6464597309793<br>ETH 0.004262233550B7183<br>USDC 0.01198024530347I35 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.115628 | COREY HISKEY | ADDRESS REDACTED | | | BSV 2.6249217445299990-07 BTC 0.0000014167280181 CEL 9.2545007144767 EOS 25.8854540766723 ETH 30.2873119896735 USDC 6445.7601314005 XLM 2485.0110738972S | BSV 0.0056880657915559 | | |
| 3.1.115629 | COREY HO | ADDRESS REDACTED | | | ETH 4.477979431187090-05 | | | |
| 3.1.115630 | COREY HOBBS | ADDRESS REDACTED | | | USDC 8.899186353677S | | | |
| 3.1.115631 | COREY HODDENBACH | ADDRESS REDACTED | | | DOT 0.0150192359119934 | | | |
| 3.1.115632 | COREY HOPPOUGH | ADDRESS REDACTED | | | ADA 3762.9553057907 BTC 0.515688134989511 DOT 11.2984904993942 ETH 3.11325071371S4 | | | |
| 3.1.115633 | COREY HORNE | ADDRESS REDACTED | | | ADA 110.42181879358S BTC 0.0142633529877944 DOT 14.897896058572 ETH 0.635912499165923 LINK 10.797369682388 LTC 3.18144123036941 MATIC 420.015880286072 SNX 53.310491871621 USDC 0.274894394033873 | | | |
| 3.1.115634 | COREY HOWELL | ADDRESS REDACTED | | | BTC 0.000027422225506333 ETH 0.00158439483527B MATIC 4.44209021S4443 | | | |
| 3.1.115635 | COREY HUBERG | ADDRESS REDACTED | | | ADA 86.4420012624236 BTC 0.00170003604742447 CEL 0.1622789423162 ETH 0.1285579335499S LUNC 0.1710288729232 5S MATIC 60.329645440382B | | | |
| 3.1.115636 | COREY HUGHES | ADDRESS REDACTED | | | CEL 12.820S812603145 XRP 1513.818229 | | | |
| 3.1.115637 | COREY IRWIN | ADDRESS REDACTED | | | BTC 0.0243180429026602 SNX 55.4370377B9482 | | | |
| 3.1.115638 | COREY J THIELE | ADDRESS REDACTED | | | ADA 10.6392864985617 AVAX 0.419556582012802 DOT 2.5710768659378 PAX 2.765472595153990-06 SOL 0.1165292925049S | | | |
| 3.1.115639 | COREY JACKSON | ADDRESS REDACTED | | | AAVE 0.005440585799583B ADA 1644.25443848255 BTC 0.00237601755989157 DOT 222.2256183708182 EOS 6.041045204960B4 LINK 51.590279969379Z MATIC 25.1857611822377 USDC 0.49881692995474 XLM 1.460042395531B6 XRP 0.000001952816765593 | | | |
| 3.1.115640 | COREY JACOB | ADDRESS REDACTED | | | GUSD 0.39043159081254 MCDAI 0.067818032185641Z | GUSD 0.0026556470325230S | | |
| 3.1.115641 | COREY JACOBS | ADDRESS REDACTED | | | BAT 198.9026698145491 BTC 0.001106940426466611 LINK 8.9503127540493661 LTC 2.00023548748723 | | | |
| 3.1.115642 | COREY JAMES | ADDRESS REDACTED | | | USDC 0.046691293104384 | | | |
| 3.1.115643 | COREY JAMES BIRDWELL | ADDRESS REDACTED | | | ETH 0.0267632408053197 ETH 0.046007068620935S2 | | | |
| 3.1.115644 | COREY JAMES HOUGH | ADDRESS REDACTED | | | ETH 0.00001105061400084 | | | |
| 3.1.115645 | COREY JAMES LEWIS | ADDRESS REDACTED | | | AVAX 0.00312831820860223 | | | |
| 3.1.115646 | COREY JAMES SANCHO | ADDRESS REDACTED | | | ADA 0.2401968353206A2 BAT 0.0607512420004713 BTC 0.0000029688845357B CEL 131.9634134609296 ETH 0.000553109341177958 MATIC 0.477461933116768 SGB 15.773337023938 USDC 0.03981559626797132 XLM 0.028018B6482795201 XRP 0.056473262263012B | BTC 0.00000029 USDC 0.002506410001711125 | | |
| 3.1.115647 | COREY JEFFREY DODD | ADDRESS REDACTED | | | ADA 2315.96871770933 BTC 0.0020982818672876B DASH 52.9866499485168 EOS 4769.2186491313 ETC 316.122967499627 ETH 0.16846866986584S4 ZEC 36.0370368065574 | BTC 0.000199283271429176 ETH 0.000000363883948181 | | |
| 3.1.115648 | COREY JOHN PHILLPOTT | ADDRESS REDACTED | | | CEL 0.322468096064987 USDC 505.507356592014 | | | |
| 3.1.115649 | COREY JOHNSON | ADDRESS REDACTED | | | ETH 2.654423310B1957 KNC 1878.8497468B232 MATIC 1750.4771636063S SNX 46.0848100275676 ZRX 290.468261345938 | | | |
| 3.1.115650 | COREY JOHNSON | ADDRESS REDACTED | | | ADA 129.259442355731 BTC 0.00000058849096925 ETC 17.7212631470082 ETH 2.23436074226742 LINK 0.15385680340S839 XLM 0.075741954587458 | | | |
| 3.1.115651 | COREY JOHNSON | ADDRESS REDACTED | | | BTC 0.000531851579150756 CEL 3.3755681550449S | | | |
| 3.1.115652 | COREY JOHNSON | ADDRESS REDACTED | | | BTC 0.0000128305466070006 CEL 1.14747818966666 XRP 0.0000007621398094B | BTC 0.0000000085370605S | | |
| 3.1.115653 | COREY JOHNSTON | ADDRESS REDACTED | | | BTC 0.0223332518834994 | | | |
| 3.1.115654 | COREY JOHNSTON | ADDRESS REDACTED | | | BTC 0.31613871720035 ETH 3.291427865608939 LTC 5.76174017216795 MATIC 109.452230889362 UNI 10.911843543584537 USDC 3238.89331867097 | ETC 2.03833981S | | |
| 3.1.115655 | COREY JOSEPH PUGLIESE | ADDRESS REDACTED | | | ADA 417.3858578550Z2 BTC 0.00000678767S141248 DOT 10.7768974754658 ETH 0.495391603427219 USDC 0.38952385491031 | BTC 0.0000000545397222661 | | |
| 3.1.115656 | COREY JOSEPH SCHOLTKA | ADDRESS REDACTED | | | ETH 0.00150290520304S4 | | | |
| 3.1.115657 | COREY KATZ | ADDRESS REDACTED | | Yes | AAVE 0.00486165384037513 BTC 0.00017605613061402S USDC 3.06149831414719 | BTC 0.0002927565257619 | | BTC 0.863345734373314 |
| 3.1.115658 | COREY KENDALL | ADDRESS REDACTED | | | ADA 186.66304527913Z BTC 0.005675855471462S1 ETH 0.83518138524890S USDC 30.37545066867668 MATIC 345.868909852069 USDC 240.012120766891 | | | |
| 3.1.115659 | COREY KERDMAN-ANDRADE | ADDRESS REDACTED | | | ADA 0.42803923654090B BTC 0.00129590907159037 ETH 0.0043181864844147 LINK 0.041877340433887 MATIC 8.00026491583832 USDC 0.018206532964706S | ETH 3.26740370628831 LINK 92.9900703862455 | | |
| 3.1.115660 | COREY KIEFER | ADDRESS REDACTED | | | BTC 0.0010474875422024 MATIC 37229.4614679352 USDC 149.07326847222 XLM 9199.98045940829 XRP 0.00000090165360926 | | | |
| 3.1.115661 | COREY KINDLER | ADDRESS REDACTED | | | ETH 6.4354455877790-05 SNX 0.037756168918033I | | | |
| 3.1.115662 | COREY KING | ADDRESS REDACTED | | | BTC 0.000001349134934193 ETH 0.000137462927063778 | | | |
| 3.1.115663 | COREY KINSMAN | ADDRESS REDACTED | | | BTC 0.00485370824161957 ETH 2.46755041440523 MATIC 79.8506726310581 USDC 5821.73509176459 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.115665 | COREY KLAPHAKE | ADDRESS REDACTED | | | BTC 0.1582762543121108<br>DOT 0.0638726368684699<br>ETH 2.2694269675193B<br>GUSD 0.096176326277372<br>LINK 0.0318710657058158<br>MATIC 1.0817800593696<br>SOL 0.0025053205933187<br>USDC 530.779971364444 | MATIC 0.000627548177753403<br>SOL 0.000051069371700308<br>USDC 0.344 | | |
| 3.1.115666 | COREY KLATT | ADDRESS REDACTED | | | BTC 0.0036798352637957<br>LTC 5.36786104455368 | | | |
| 3.1.115667 | COREY KLESSIG | ADDRESS REDACTED | | | BTC 0.00000081422828191<br>XRP 0.00000099923611686B | | | |
| 3.1.115668 | COREY KNEIRIM | ADDRESS REDACTED | | | BTC 0.000052332380301703<br>CEL 1.11926538411752 | | | |
| 3.1.115669 | COREY KNOX | ADDRESS REDACTED | | | BTC 0.000004240523540806 | | BTC 0.000000005702536809 | |
| 3.1.115670 | COREY KOEHLER | ADDRESS REDACTED | | | BTC 0.00006306385112575B<br>XLM 0.35898427906658 | BTC 0.00000005862565214 | | |
| 3.1.115671 | COREY KOLENOSKY | ADDRESS REDACTED | | | BTC 0.4281481367463173<br>CEL 4051.9195492767 | | | |
| 3.1.115672 | COREY KRAMER | ADDRESS REDACTED | | | ADA 0.5528751884166696<br>AVAX 0.0075307129306282B<br>BTC 0.000043862790300945<br>DOT 0.0384743540208536<br>ETH 0.000352972987954881<br>GUSD 14.706687821106S<br>MANA 0.008140216917371D1<br>MATIC 0.4825442576333952<br>SOL 0.000073380382065552<br>USDC 0.000148225231068Z3 | ADA 0.000000004592228303<br>BTC 0.0000000012523060T<br>DOT 0.000000000005253DT<br>GUSD 0.00561935027438883<br>SOL 0.000000000028782298T<br>USDC 0.000000721563863545 | | |
| 3.1.115673 | COREY LA MERE | ADDRESS REDACTED | | | BTC 0.0007936279512360D4<br>ETH 0.000086991412252438 | | | |
| 3.1.115674 | COREY LABRIE | ADDRESS REDACTED | | | USDC 0.11385201833349 | | | |
| 3.1.115675 | COREY LANE KREIDER | ADDRESS REDACTED | | | ETH 0.001621042186844345 | | | |
| 3.1.115676 | COREY LANGDON | ADDRESS REDACTED | | | BTC 0.0000647090586464D1<br>ETH 0.000749390633075434<br>USDC 3.04299135214637 | | | |
| 3.1.115677 | COREY LAUCK | ADDRESS REDACTED | | | BTC 0.00001644790973480B<br>CEL 1.125703059292<br>ETH 0.000514648680353046<br>USDC 3657b.163959D379 | | | |
| 3.1.115678 | COREY LEE-KOO | ADDRESS REDACTED | | | BTC 0.0000064556829284D3<br>CEL 1.14545829669801<br>ETH 0.00000501137078768T<br>USDC 31.19631766B3154 | | | |
| 3.1.115679 | COREY LEEPER | ADDRESS REDACTED | | | AAVE 1.79847354952D4<br>BTC 0.000749571435303593 | | | |
| 3.1.115680 | COREY LEHMAN | ADDRESS REDACTED | | | BTC 0.0084041939B386533<br>ETH 0.022569032589672b | | | |
| 3.1.115681 | COREY LIAN | ADDRESS REDACTED | | | ETH 0.099743389175957<br>XTZ 67.54229506845B9 | | | |
| 3.1.115682 | COREY LIPOW | ADDRESS REDACTED | | | 1INCH 0.0688227561660063<br>AAVE 1.101534517260D91<br>COMP 1.98046282333541<br>DOT 45.4617920256159<br>ETH 0.363932077247153 | | | |
| 3.1.115683 | COREY LOPEZ | ADDRESS REDACTED | | | USDC 5.226329852521S6 | | | |
| 3.1.115684 | COREY LOUNSBURY | ADDRESS REDACTED | | Yes | BTC 0.02356871834892332<br>GUSD 197.74235170S911<br>SOL 4.2013202977976S<br>USDC 7251.63505878862<br>USDT ERC20 4.01861680284416 | USDC 10.34<br>USDT ERC20 0.00493305307995189 | | BTC 0.100200040601603 |
| 3.1.115685 | COREY LOVETT | ADDRESS REDACTED | | | BAT 531.10937567333B<br>BTC 0.018501248180638B1<br>COMP 1.089973075BB711<br>ETH 1.040813663973S9<br>KNC 181.0657006622623<br>LINK 36.706689889611<br>LTC 5.36106720092209<br>MANA 1021.38116006D5T<br>OMG 53.0387576668023<br>SNX 10.644934843182Z | | | |
| 3.1.115686 | COREY LUDEMAN | ADDRESS REDACTED | | | BTC 0.00185568649630238<br>ETH 0.0062627953605215T<br>LINK 0.0811007646540367<br>LTC 0.0170236226308386<br>SNX 0.0294414081052853<br>UNI 103.675865802435<br>XRP 0.000000060015717618 | | | |
| 3.1.115687 | COREY LUKER | ADDRESS REDACTED | | | BTC 0.00000532154900418B<br>ETH 0.00006231296764948 | | | |
| 3.1.115688 | COREY LUPTON | ADDRESS REDACTED | | | CEL 1.06171856693843 | | | |
| 3.1.115689 | COREY LUPTON | ADDRESS REDACTED | | | BTC 0.0000000085159383S6<br>CEL 0.0333311662531777<br>ETH 0.000499825397037627<br>USDT ERC20 0.00000003133721S846 | | | |
| 3.1.115690 | COREY LURTZ | ADDRESS REDACTED | | | BTC 0.00398016050817354<br>CEL 1.15116B927S385B<br>ETH 0.0000514277532B9709<br>MCDAI 31.89386019764B3 | | | |
| 3.1.115691 | COREY LYMAN | ADDRESS REDACTED | | | MATIC 0.8261329945915997<br>USDC 0.096451891357287b | | | |
| 3.1.115692 | COREY MANN | ADDRESS REDACTED | | | BTC 0.00176092142401498<br>USDC 10970.4416738723 | | | |
| 3.1.115693 | COREY MARSH | ADDRESS REDACTED | | | BTC 0.0000060609707072162<br>ETH 0.00000529862362Z26 | | | |
| 3.1.115694 | COREY MARTIN | ADDRESS REDACTED | | | ADA 0.51.355684315845<br>AVAX 5.92414753418395<br>BTC 0.0513570601388463<br>CEL 787.75468384325Z<br>COMP 0.8282941830636I2<br>DOT 20.91418133449D9<br>ETH 0.604024960292766<br>MANA 218.270991974116<br>MATIC 537.691012823438<br>SNX 66.875428399283B<br>SOL 2.42816852659618<br>USDC 15570.8614432029 | | | |
| 3.1.115695 | COREY MARTIN | ADDRESS REDACTED | | Yes | BTC 0.00000191713212277b6<br>ETH 0.0000033528761288417<br>MATIC 16.6630173903022<br>PAX 14.7425049660298<br>USDC 9.0168619832663T | BTC 0.000504019888273141 | | BTC 2.2365342003548 |
| 3.1.115696 | COREY MARTINEZ-ROBINSON | ADDRESS REDACTED | | | BTC 0.000017529699537115<br>DOT 5.20292263533335<br>ETH 0.264736741272S4<br>LTC 35.6262553373835<br>MATIC 98.8225318616735<br>USDC 94.67863855382338 | | | |
| 3.1.115697 | COREY MATCHITT | ADDRESS REDACTED | | | BTC 0.0000000053703902T5<br>CEL 2.37397736254502<br>MANA 0.7369422971358193 | | | |
| 3.1.115698 | COREY MATHERLY | ADDRESS REDACTED | | | BTC 8.4580883190899E-06<br>MATIC 0.65965780001034 | | | |
| 3.1.115699 | COREY MATTHEW CLARK | ADDRESS REDACTED | | Yes | CEL 2662.04584909021<br>LUNC 0.58957833037629d<br>MATIC 138.860582260186<br>MCDAI 0.604021022510216<br>SNX 133.44395025139<br>SOL 112.150995<br>XLM 2.25961518479J4 | BTC 3.491736860B222<br>CEL 318.7181 | | BTC 2.02700510873276 |
| 3.1.115700 | COREY MCCULLOUGH | ADDRESS REDACTED | | | AAVE 0.00019060715361873S<br>BCH 0.000333424823909689<br>BTC 8.5731836241999SE-08<br>CEL 167.489157211762<br>ETH 0.00000157129100616b<br>LINK 0.025309078923000B<br>LTC 0.00867708067111126<br>SGB 164.973595754617<br>UNI 0.024576322794191S<br>XRP 0.5958334953153134 | | | |
| 3.1.115701 | COREY MCDANIEL | ADDRESS REDACTED | | | ETH 0.00817493172503B17 | | | |
| 3.1.115702 | COREY MCGUIRE | ADDRESS REDACTED | | | CEL 554.877313571267 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.115703 | COREY MCLAUGHLIN | ADDRESS REDACTED | | | BTC 0.0012428021658119<br>MATIC 5502.25491654613<br>MCDAI 42.3978452841409 | | | |
| 3.1.115704 | COREY MCMILLIAN | ADDRESS REDACTED | | | BTC 0.0103885852592775<br>ETH 0.325846234322637<br>LTC 1.049857332573729<br>MATIC 351.756581086905 | | | |
| 3.1.115705 | COREY MCNEILL | ADDRESS REDACTED | | | ADA 227.222380936387<br>BAT 0.028060571274180J<br>BCH 0.001321651902417J1<br>DASH 0.000957088073046J7<br>DOT 21.676321417J132<br>ETH 0.000177141929712429<br>LTC 0.00203737656097260J6<br>MATIC 259.594724559512<br>UNI 44.260901905J336<br>UNI 0.002087362376433J6<br>XLM 0.138017005731057 | | | |
| 3.1.115706 | COREY MICHAEL WOODRUFF | ADDRESS REDACTED | | | ADA 8182.0432139281<br>BTC 6.24888687J7921<br>CEL 43.5098273854951<br>ETH 73.449569521456J9<br>LINK 0.018629119403849J4<br>MATIC 1747.84294505965<br>SGB 374.341481389775<br>XRP 0.000005955494459628 | ETH 0.1987718497210J1<br>LINK 0.00063127276841582J6 | | |
| 3.1.115707 | COREY MIESEL | ADDRESS REDACTED | | | BTC 0.00162031810585081 | | | |
| 3.1.115708 | COREY MILBURN | ADDRESS REDACTED | | | BTC 0.00000036185007301J3 | | | |
| 3.1.115709 | COREY MILLER | ADDRESS REDACTED | | | ETH 0.00001416469663J222 | | | |
| 3.1.115710 | COREY MILLER | ADDRESS REDACTED | | | BTC 0.0017965807834980J4<br>ETH 0.00059320342787J52476<br>MATIC 102.06546201096J5 | | MATIC 66.1307332490501<br>USDC 1419.88778712105 | |
| 3.1.115711 | COREY MILLER | ADDRESS REDACTED | | | ADA 120.306398604919<br>BTC 0.00344426399786428<br>ETH 0.037329230424475<br>MATIC 0.0688460677J768<br>USDC 1.52084134037163 | | | |
| 3.1.115711 | COREY MOORE | ADDRESS REDACTED | | | BTC 0.00028217432460J3486 | | | |
| 3.1.115712 | COREY MOORE | ADDRESS REDACTED | | | ADA 0.241506387228106<br>BTC 0.00000010068J574787<br>ETH 0.00009962012064J503<br>MATIC 0.566377689445085<br>USDC 0.192884723812J9 | | | |
| 3.1.115713 | COREY MORAN | ADDRESS REDACTED | | | BTC 0.0000000051489701J69<br>MATIC 0.118437006J1261<br>SNX 0.024645440243905J4<br>USDC 0.000000014834149197J8 | | | |
| 3.1.115714 | COREY MORRIS | ADDRESS REDACTED | | | USDC 0.000003329082566437 | | | |
| 3.1.115715 | COREY MOSTELLER | ADDRESS REDACTED | | | USDC 1.14717615341765 | | | |
| 3.1.115716 | COREY MUTTON | ADDRESS REDACTED | | | BTC 0.000458271458368J73<br>AAVE 94.3029649145111<br>BNT 234.849354168851<br>BTC 0.00157201083726474<br>CEL 140.319641553903<br>LINK 723.651553531011<br>MCDAI 30<br>SNX 202.222763102439 | | | |
| 3.1.115717 | COREY NARVERUD | ADDRESS REDACTED | | | BTC 0.00061752001047J585<br>ETH 0.000017589J6496106 | | BTC 0.000000005800634187 | |
| 3.1.115718 | COREY NEWHOUSE | ADDRESS REDACTED | | | BTC 0.002884366162895J39<br>ETH 10.13033786602206<br>MATIC 48468.17155381J97<br>SNX 144.5767157215081 | | | |
| 3.1.115719 | COREY NEWMAN | ADDRESS REDACTED | | | ADA 0.0154910304826784<br>AVAX 0.0004505787605J81266<br>BTC 0.00000042874003472<br>ETH 0.001411241498802J41<br>SNX 0.115676611493369<br>USDC 0.000016376645812098 | | | |
| 3.1.115720 | COREY NOEL | ADDRESS REDACTED | | | ETH 0.000160317086029167 | | | |
| 3.1.115721 | COREY NORTHCUTT | ADDRESS REDACTED | | | BCH 0.000080002646591349<br>BSV 0.0002734530059436<br>BTC 0.00022528251211225<br>DOT 0.010660551160801<br>ETH 0.000638608381J252779S<br>LTC 0.000464850385641B11 | BCH 0.000000464103740693<br>BSV 0.347049829108087<br>BTC 0.0000005739962946J77<br>DOT 0.00000452036097J13<br>ETH 0.0000000939343534712<br>LTC 0.000000650944810942 | | |
| 3.1.115722 | COREY NOTEBOOM | ADDRESS REDACTED | | | BCH 0.00177546488202152<br>BTC 0.0000062114085472J21 | | | |
| 3.1.115723 | COREY NUSS | ADDRESS REDACTED | | | ADA 267.513767J245<br>BTC 0.0306340193719595<br>ETH 0.1319512319075J77<br>XLM 1490.47461985J04 | | | |
| 3.1.115724 | COREY OAKLEY | ADDRESS REDACTED | | | BTC 0.00130453953625855<br>DOT 1.161731139907J87<br>ETH 0.013633080416713J2 | | | |
| 3.1.115725 | COREY OSMON | ADDRESS REDACTED | | | ADA 0.000163223605513217<br>BTC 0.0000021651741932J65<br>MATIC 0.272816002941634<br>USDT ERC20 0.00336784136076048 | ADA 0.00000005407251672J93<br>BTC 0.000000053274256372<br>USDC 0.006<br>USDT ERC20 5.16865201880611 | | |
| 3.1.115726 | COREY OTIS | ADDRESS REDACTED | | | BTC 0.000555811824078246<br>CEL 1.150450410J373 | | | |
| 3.1.115727 | COREY OTIS | ADDRESS REDACTED | | | BTC 0.0002146631170846889 | BTC 0.00120915 | | |
| 3.1.115728 | COREY PALMOUR | ADDRESS REDACTED | | | DOT 0.0846547290399786<br>MATIC 10.4905055234292 | | | |
| 3.1.115729 | COREY PANEY | ADDRESS REDACTED | | | AVAX 13.368709223485J3<br>BTC 0.13387996820077J3<br>MATIC 736.567754298977 | BTC 0.01622193 | | |
| 3.1.115730 | COREY PARKER | ADDRESS REDACTED | | | BTC 0.00507121996454546J8<br>LINK 0.183997759541953 | | | |
| 3.1.115731 | COREY PARKS | ADDRESS REDACTED | | | ETH 0.000024687178347403 | | | |
| 3.1.115732 | COREY PEKULA | ADDRESS REDACTED | | | ETH 0.06810284723918J66<br>ETH 0.000470428071593174<br>LTC 0.0098191685730842J9<br>MATIC 6224.413939575 | | | |
| 3.1.115733 | COREY PERCHINSKI | ADDRESS REDACTED | | | 1INCH 101.737783062619<br>AAVE 9.50575538098647<br>ADA 25677.2669230189<br>BTC 0.0727085502807J47<br>CEL 107.975658998827<br>COMP 3.25794535532596<br>DOT 1.21867183765776<br>ETH 29.99342857J0894<br>LINK 1023.26390239483<br>MATIC 16.01021498899828<br>SGB 4185.9816737B905<br>SNX 137.564046635123<br>SUSHI 4.57976652479931<br>UMA 10.18204017752J73<br>UNI 242.685520994635<br>USDC 213.324251519603<br>XLM 0.40886445380455<br>XRP 0.000000162536167981<br>ZRX 562.63410460309 | | | |
| 3.1.115734 | COREY PHILLIPS | ADDRESS REDACTED | | | BTC 0.0133004715J09537 | | | |
| 3.1.115735 | COREY PIGGOTT | ADDRESS REDACTED | | Yes | BTC 0.1668646120937B9<br>CEL 1.15116892753898<br>ETH 27.516565016335J9<br>MATIC 15886.48036479J71<br>SNX 5001.18203556527<br>USDC 1.798717016505J34 | | | ETH 25.5007264094943 |
| 3.1.115736 | COREY PIHERA | ADDRESS REDACTED | | | ADA 0.1251978541573J49<br>BTC 0.0000024382649J1581<br>ETH 0.000000065333667468<br>GUSD 0.0330292708543315<br>USDC 0.025656726300J722 | | | |
| 3.1.115737 | COREY PLOZZA | ADDRESS REDACTED | | | BTC 0.0000000002077219274<br>CEL 0.7494248521567J19<br>ETH 0.131239652591021 | | | |
| 3.1.115738 | COREY PLUMLEE | ADDRESS REDACTED | | | BTC 0.0001829155193979J94<br>CEL 1.17562370439633<br>SGB 58.4186098361703<br>XRP 0.000000305515212231 | | | |
| 3.1.115739 | COREY POSTLE | ADDRESS REDACTED | | | CEL 0.497376313255495 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.115740 | COREY POWELL | ADDRESS REDACTED | | | BTC 0.00144229 | | | |
| | | | | | CEL 1.641222680060536 | | | |
| | | | | | MANA 4 | | | |
| 3.1.115741 | COREY PRAX | ADDRESS REDACTED | | | USDT ERC20 0.777520215368793 | | | |
| 3.1.115742 | COREY PRUDHOMME | ADDRESS REDACTED | | | CEL 0.085404219763157 | | | |
| | | | | | SGB 0.000032118700836091 | | | |
| | | | | | XRP 0.002039011731581 | | | |
| 3.1.115743 | COREY RAMEY | ADDRESS REDACTED | | | BTC 0.000006622360992147 | | | |
| | | | | | PAX 0.142849534319154 | | | |
| 3.1.115744 | COREY RAMSEY | ADDRESS REDACTED | | | ADA 213.513205457129 | | | |
| | | | | | BCH 0.761091033370272 | | | |
| | | | | | BTC 0.0174843635330269 | | | |
| | | | | | DASH 0.0540721772757061 | | | |
| | | | | | DOT 1.40745436689393 | | | |
| | | | | | EOS 30.8897190473197 | | | |
| | | | | | ETC 17.5252539493282 | | | |
| | | | | | LTC 0.893036315567935 | | | |
| | | | | | XLM 0.134884694305143 | | | |
| | | | | | ZEC 1.99824765895207 | | | |
| 3.1.115745 | COREY RAY | ADDRESS REDACTED | | | ADA 0.215355500990662 | | | |
| | | | | | BTC 0.0000012876785004555 | | | |
| | | | | | LTC 0.00184561775476710 | | | |
| 3.1.115746 | COREY REDWINE | ADDRESS REDACTED | | | BTC 0.00004659457532386 | BTC 0.00000005402425383 | | |
| 3.1.115747 | COREY REHBURG | ADDRESS REDACTED | | | BTC 0.00280407310282312 | | | |
| 3.1.115748 | COREY RICHARDSON | ADDRESS REDACTED | | | BTC 0.01385010307589845 | | | |
| | | | | | ETH 0.748205912221601 | | | |
| | | | | | MANA 85.9728856428191 | | | |
| | | | | | MATIC 33.0588182083976 | | | |
| | | | | | XLM 509.912020847857 | | | |
| 3.1.115749 | COREY RICO | ADDRESS REDACTED | | | LTC 0.00667585409026475 | | | |
| 3.1.115750 | COREY RIDDLE | ADDRESS REDACTED | | Yes | BTC 0.25393964064602 | USDC 0.00327447634197496 | | BTC 1.59578712199792 |
| | | | | | ETH 1.026709895153323 | | | |
| | | | | | USDC 1.44325288225759 | | | |
| 3.1.115751 | COREY ROBB | ADDRESS REDACTED | | | BTC 0.000125224164705562 | | | |
| | | | | | DOT 0.07165607410421544 | | | |
| | | | | | ETH 0.00222517276297234 | | | |
| | | | | | LINK 0.0273002914125272 | | | |
| 3.1.115752 | COREY RODRIGUEZ | ADDRESS REDACTED | | | BTC 0.00913402297793069 | | | |
| 3.1.115753 | COREY ROFF | ADDRESS REDACTED | | | CEL 2.37762349983849 | | | |
| | | | | | ETH 0.04110353 | | | |
| 3.1.115754 | COREY ROGERS | ADDRESS REDACTED | | | BCH 0.000302150943316986 | | | |
| | | | | | BTC 0.000009765443724256 | | | |
| | | | | | CEL 1.09141852640281 | | | |
| | | | | | XLM 0.375208474165076 | | | |
| 3.1.115755 | COREY ROHAN THOMPSON | ADDRESS REDACTED | | Yes | AVAX 0.000761197944125002 | BTC 0.00000002633726226 | | ETH 7.76373404552653 |
| | | | | | BTC 3.55250748480999E-07 | SOL 0.000000004621608055 | | |
| | | | | | DOGE 0.0049420420564206 | | | |
| | | | | | SOL 0.00577688913960847 | | | |
| 3.1.115756 | COREY ROOS | ADDRESS REDACTED | | | CEL 1.11938015578926 | | | |
| 3.1.115757 | COREY ROZAS | ADDRESS REDACTED | | | BTC 0.02128037185598679 | | | |
| 3.1.115758 | COREY RUSSELL STRYKER | ADDRESS REDACTED | | | BTC 0.00452891994577063 | | | |
| 3.1.115759 | COREY RUSTON | ADDRESS REDACTED | | | BTC 2.17097790499996E-07 | BTC 0.0000000048003255511 | | |
| | | | | | CEL 0.408328232344531 | CEL 0.00000951296530441 | | |
| | | | | | ETH 0.000001209011148744 | ETH 0.00200596041803017 | | |
| | | | | | SGB 2.49701099784168 | SGB 1730.76874353995 | | |
| | | | | | SNX 0.200843164031765 | | | |
| | | | | | XRP 3.750354475257 | | | |
| 3.1.115760 | COREY RYAN | ADDRESS REDACTED | | | BTC 0.000290075337095486 | | | |
| 3.1.115761 | COREY SAGENICH | ADDRESS REDACTED | | | MATIC 223.1.206715104462 | | | |
| 3.1.115762 | COREY SALDANA | ADDRESS REDACTED | | | AVAX 2.51981631850064 | | | |
| | | | | | BTC 0.00171740962680274 | | | |
| | | | | | DOT 3.15149855835276 | | | |
| | | | | | ETH 0.186067896888102 | | | |
| | | | | | LUNC 6.278097770507527 | | | |
| | | | | | SOL 8.00432750769819 | | | |
| 3.1.115763 | COREY SAMS | ADDRESS REDACTED | | | BTC 0.178996166023374 | | | |
| | | | | | CEL 1.233153934770667 | | | |
| | | | | | DOT 88.0418640699421 | | | |
| | | | | | ETH 6.48845349353304 | | | |
| | | | | | LINK 242.855287505055 | | | |
| | | | | | MATIC 566.466222420527 | | | |
| | | | | | SGB 57.3577663695048 | | | |
| | | | | | SNX 27.0539733921437 | | | |
| | | | | | UNI 31.237683076173 | | | |
| | | | | | XLM 894.919693771181 | | | |
| | | | | | XRP 768.56431723889 | | | |
| 3.1.115764 | COREY SANDERSON | ADDRESS REDACTED | | | ADA 42.78 | | | |
| | | | | | CEL 0.64281963404557 | | | |
| 3.1.115765 | COREY SATTERWHITE | ADDRESS REDACTED | | | USDC 243.923389523959 | | | |
| 3.1.115766 | COREY SAVAGE | ADDRESS REDACTED | | | BTC 0.06481130928135085 | | | |
| | | | | | ETH 0.069839252899983 | | | |
| 3.1.115767 | COREY SCHROEDER | ADDRESS REDACTED | | | BTC 0.000000012395875659 | | | |
| | | | | | CEL 0.001168965358106559 | | | |
| | | | | | DASH 0.00000401532028956 | | | |
| | | | | | ETH 0.000000219698752421 | | | |
| | | | | | GUSD 0.003603197489920446 | | | |
| | | | | | LTC 0.00000016803990446B | | | |
| | | | | | TUSD 0.005385265379072S2 | | | |
| | | | | | USDC 0.000680641917617004 | | | |
| 3.1.115768 | COREY SCHROEDER | ADDRESS REDACTED | | | BCH 0.00000141196373131 | | | |
| | | | | | TUSD 0.0000021544215621199 | | | |
| | | | | | USDT ERC20 0.071258517147917S | | | |
| | | | | | XLM 0.00038116182981021A | | | |
| 3.1.115769 | COREY SCHULTZ | ADDRESS REDACTED | | | BTC 0.044603241138644L | | | |
| | | | | | CEL 153.26428630663 | | | |
| 3.1.115770 | COREY SCINTO | ADDRESS REDACTED | | | LINK 0.02058654049604802 | | | |
| 3.1.115771 | COREY SCOTT | ADDRESS REDACTED | | | CEL 0.16496648806065L | | | |
| | | | | | ETH 0.00139784541988198 | | | |
| 3.1.115772 | COREY SEGALL | ADDRESS REDACTED | | | BTC 0.000694586273313893 | | | |
| 3.1.115773 | COREY SELLERS | ADDRESS REDACTED | | | BCH 5.21844940545275 | | | |
| | | | | | BTC 0.092267918816175Z | | | |
| | | | | | ETH 0.00216871230070822 | | | |
| | | | | | LINK 34.0986901866692 | | | |
| | | | | | LTC 31.8163285539101 | | | |
| | | | | | MATIC 1.34838087910511 | | | |
| | | | | | XRP 5402.81273795607 | | | |
| 3.1.115774 | COREY SHAUN | ADDRESS REDACTED | | | BTC 0.084438041300517 | | | |
| | | | | | ETH 1.76998818473658 | | | |
| | | | | | USDC 2268.99335813827 | | | |
| 3.1.115775 | COREY SHAW | ADDRESS REDACTED | | | ADA 0.00170603582077512 | | | |
| | | | | | BAT 0.000242933840715269 | | | |
| | | | | | BTC 0.00000051499739Z946 | | | |
| | | | | | DOT 0.0285448735557179 | | | |
| | | | | | MATIC 0.0125036206794949 | | | |
| | | | | | MCDA 0.03186870593583524 | | | |
| | | | | | USDC 0.4807166932B8401 | | | |
| | | | | | XLM 0.0007239874199616B8 | | | |
| 3.1.115776 | COREY SHEEHAN | ADDRESS REDACTED | | | AAVE 0.108092091B32658 | XRP 27.429591 | | |
| | | | | | BTC 0.0829943279585741 | | | |
| | | | | | COMP 0.123762013834971 | | | |
| | | | | | ETH 0.10858905167217Z | | | |
| | | | | | LINK 2.76544710683841 | | | |
| | | | | | LTC 0.33147569488119 | | | |
| | | | | | USDC 39.3984130385906 | | | |
| | | | | | XLM 0.354785132988303 | | | |
| | | | | | XRP 82.98231802302T | | | |
| 3.1.115777 | COREY SHEPPARD | ADDRESS REDACTED | | | BTC 0.531628183008746 | | | |
| | | | | | ETH 7.36435750974854 | | | |
| | | | | | USDC 552.253496005543 | | | |
| 3.1.115778 | COREY SILVEY | ADDRESS REDACTED | | | ADA 0.00251472658243578 | | | |
| 3.1.115779 | COREY SIZEMORE | ADDRESS REDACTED | | | MATIC 0.14090005652148B1 | | | |
| 3.1.115780 | COREY SKADBURG | ADDRESS REDACTED | | | AVAX 3.09642059479698 | | | |
| | | | | | BTC 0.07191498948313B4 | | | |
| | | | | | DOT 10.5760088252183 | | | |
| | | | | | ETH 1.04379426485937 | | | |
| | | | | | MANA 97.362071544205B | | | |
| | | | | | SOL 3.05967204788D2 | | | |
| 3.1.115781 | COREY SKIPPER | ADDRESS REDACTED | | | BTC 0.0000171760896B837 | | | |
| | | | | | ETH 0.000715038972172751 | | | |
| | | | | | LINK 0.00684219853409979 | | | |
| | | | | | USDC 0.571451724293441 | | | |
| | | | | | ZEC 0.0897516333862881 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.115782 | COREY SMITH | ADDRESS REDACTED | | | CEL 0.00462974101909043 ETH 0.000043950256433896 | | | |
| 3.1.115783 | COREY SMITH | ADDRESS REDACTED | | | BTC 0.00001003840634466 72 | | | |
| 3.1.115784 | COREY SMITH | ADDRESS REDACTED | | | BTC 0.00000073307862637 4 ETH 0.0000430016119930 5 USDC 95.8005637396673 | | BTC 0.00000000725478684 1 USDC 0.00000001562668103 72 | |
| 3.1.115785 | COREY SMITH | ADDRESS REDACTED | | | BCH 0.00201602541415295 6 BTC 0.0000146691215008 284 ETH 0.1133550355 18468 LTC 0.028252130463779 MCDAI 12.8795630135324 KLM 0.0295476183825027 | | | |
| 3.1.115786 | COREY SOLOMON | ADDRESS REDACTED | | | BTC 0.066856376177323 1 ETH 0.627691099 2982 | | | |
| 3.1.115787 | COREY SPARE | ADDRESS REDACTED | | | BTC 1.97531100492 369E-05 ETH 0.00035734788891786 7 | | | |
| 3.1.115788 | COREY SPENCER | ADDRESS REDACTED | | | BTC 0.00723837221166395 ETH 0.0601305027862089 MATIC 353.543234418599 | | ETH 0.0033204 | |
| 3.1.115789 | COREY SPYRA | ADDRESS REDACTED | | | ETH 0.00000064135423937 4 ETH 0.00011627864823830 5 MATIC 0.83441372564908 ADA 0.2467141662891 04 SNX 0.023034501178351 7 | | | |
| 3.1.115790 | COREY STAAB | ADDRESS REDACTED | | | BNB 99.0039518 0864 ETH 2.60163061752959 MANA 330.16044610488 XLM 0.489492346452392 | | | |
| 3.1.115791 | COREY STANISCIA | ADDRESS REDACTED | | | BTC 1.519538299999990E-10 ETH 0.007845256574047 64 LINK 0.000003085951145 4 LTC 0.00000115515589103 9 MATIC 5.568545685 69545 USDT ERC20 5.72040370261 893 | | BTC 0.0000000100643005601 LINK 0.000020707862018 9 LTC 0.0027829960801953 USDT ERC20 0.0000003633538 6179 | |
| 3.1.115792 | COREY STANSBERY | ADDRESS REDACTED | | | CEL 1.09500998160854 USDC 0.449353494471853 | | | |
| 3.1.115793 | COREY STANTON | ADDRESS REDACTED | | | BTC 0.0005786568225730 26 ETH 0.011723937584665 4 USDC 0.01841158842476 52 USDC 18.6850091424861 | | | |
| 3.1.115794 | COREY STAPLES | ADDRESS REDACTED | | | BTC 0.0000002146786140 4 ETH 0.00000537849066465 1 | | BTC 0.00018640769131148 38 ETH 0.000000991603075977 MCDAI 9.17328945 | |
| 3.1.115795 | COREY STEVENS | ADDRESS REDACTED | | | BTC 0.82551760927090 4 MATIC 1431.44460518391 MCDAI 1.04063196799425 USDC 1.25035197988133 USDT ERC20 10.7485315093076 KLM 0.00000007802821412 | | BTC 0.000747608697397384 | |
| 3.1.115796 | COREY STOCKWELL | ADDRESS REDACTED | | | BTC 0.0000000526486048 5 CEL 0.0296234665563733 ETH 0.000000658783621814 USDT ERC20 0.2833164546 22004 | | | |
| 3.1.115797 | COREY STOECKIGT | ADDRESS REDACTED | | | BTC 0.000253593301495948 | | BTC 0.0000005327371928 | |
| 3.1.115798 | COREY STONE | ADDRESS REDACTED | | | ADA 2536.35169058 BTC 0.1155737257685 46 ETH 0.370098792300984 LINK 45.277299722045 USDC 261.615299503898 | | | |
| 3.1.115799 | COREY STORM | ADDRESS REDACTED | | | ADA 1.30575446261231 BTC 0.00000838264292601 5 MATIC 1.09947856951971 | | | |
| 3.1.115800 | COREY SUDHOFF | ADDRESS REDACTED | | | ETH 0.022 | | | |
| 3.1.115801 | COREY SULLIVAN | ADDRESS REDACTED | | | ADA 2930.97340088631 BTC 0.328126007148982 ETH 4.26599974539866 | | | |
| 3.1.115802 | COREY SUSOL | ADDRESS REDACTED | | | BTC 0.01252876809514223 ETH 0.294938909094329 | | | |
| 3.1.115803 | COREY T GRACE | ADDRESS REDACTED | | | ETH 0.294938909094329 | | ETH 0.111018398663337 | |
| 3.1.115804 | COREY TAYLOR | ADDRESS REDACTED | | | BTC 0.000003648375505071 | | | |
| 3.1.115805 | COREY TELFER | ADDRESS REDACTED | | | ETH 0.00506549197552128 MATIC 1099.75312443517 | | | |
| 3.1.115806 | COREY TERZO | ADDRESS REDACTED | | | BCH 4.42167591747936 BSV 4.310637448885 BTC 0.935709199781881 COMP 0.23014540645 0334 EOS 2.61477488459108 ETC 3.74191486192864 ETH 0.90252230017 1785 LTC 1.81821889178516 KLM 342.46421090462 4 XRP 62.693980863 8383 | | | |
| 3.1.115807 | COREY THIBAULT | ADDRESS REDACTED | | | BTC 0.00002094218380137 8 LINK 0.01709024209800 37 USDC 6.77787194757539 | | | |
| 3.1.115808 | COREY THOMAS | ADDRESS REDACTED | | | BTC 0.00002888117086824 4 CEL 0.0613765778 18374 MATIC 0.8895953216010 41 | | | |
| 3.1.115809 | COREY THOMAS | ADDRESS REDACTED | | | CEL 0.8369324186623944 ETH 0.00003337109126 8099 | | | |
| 3.1.115810 | COREY THRUSH | ADDRESS REDACTED | | | BTC 0.01276528593002 88 ETH 0.00019057623877 19155 | | ETH 0.00000082748071521 8 | |
| 3.1.115811 | COREY THURLOW | ADDRESS REDACTED | | | CEL 1.06848029913013 | | | |
| 3.1.115812 | COREY TINNEY | ADDRESS REDACTED | | | CEL 14.7296260222644 DOT 21.3246612252341 LINK 13.51466056 MATIC 1.57736990162378 | | | |
| 3.1.115813 | COREY TOKARZ | ADDRESS REDACTED | | | ETH 0.01006828158812 79 ETH 0.086853781242107 | | | |
| 3.1.115814 | COREY TOWNING | ADDRESS REDACTED | | | BTC 0.00000007364303701 ETH 0.00000132053880139 | | | |
| 3.1.115815 | COREY TOWNS | ADDRESS REDACTED | | | CEL 8.95051193224532 MATIC 0.297357933869785 | | | |
| 3.1.115816 | COREY TROVINGER | ADDRESS REDACTED | | | BAT 120.39261545986 BTC 0.00988846604585984 DOT 6.62944297307 17 ETH 7.79767898089708 MANA 754.3911564701 71 MATIC 779.119165721416 SNX 65.0231493058261 SOL 3.07854207910449 XLM 552.187434046371 | | BTC 0.00254341 | |
| 3.1.115817 | COREY TURLEY | ADDRESS REDACTED | | | CEL 1.06277192587373 | | | |
| 3.1.115818 | COREY TURNER | ADDRESS REDACTED | | | CEL 0.080631398323424 4 DOT 0.00532081807041138 MCDAI 31.3484131496431 SNX 0.0322292526835476 XRP 4038.90029587492 | | | |
| 3.1.115819 | COREY UHRIG | ADDRESS REDACTED | | | BTC 0.00001672851961257 2 CEL 0.0250394736806529 ETH 0.00000024617671880 99 LINK 0.08594004760714 7 MATIC 0.2033822588022 MCDAI 0.227816055071555 SGB 0.278186407456947 SNX 0.945570894019459 USDC 0.031889577409717 8 USDT ERC20 0.0694548520224185 XLM 0.28870545606709 XRP 1.8197257963162 | | | |
| 3.1.115820 | COREY UNDERWOOD | ADDRESS REDACTED | | | ADA 0.265385700562156 BTC 0.00003063303274506 CEL 102.357273775609 DOGE 565.395456500174 ETH 0.00011730980841257 SNX 0.16355007503564 USDC 0.713027379291872 XRP 0.2075482807159 | | | |
| 3.1.115821 | COREY VARDY | ADDRESS REDACTED | | | BTC 0.000103009510106587 | | | |
| 3.1.115822 | COREY VINCENT LEONARD | ADDRESS REDACTED | | Yes | BTC 0.0082700094732092 USDC 4030.04452478513 | | BTC 0.0000000033262411197 | BTC 30.1091001177899 |
| 3.1.115823 | COREY VU | ADDRESS REDACTED | | | BTC 0.000877315141623946 | | | |
| 3.1.115824 | COREY VUONG | ADDRESS REDACTED | | | BTC 0.0001991934694897 23 USDC 9.58450462447646 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.115825 | COREY WADDELL | ADDRESS REDACTED | | | ADA 0.000108053789549039 | ADA 0.144419369906594 | | |
| 3.1.115826 | COREY WADDEN | ADDRESS REDACTED | | | CEL 1.32366306085627 | | | |
| 3.1.115827 | COREY WADE | ADDRESS REDACTED | | | BTC 0.170097193420085 | | | |
| 3.1.115828 | COREY WADE | ADDRESS REDACTED | | | BAT 0.00000048618627231 | BAT 0.0032657928905765 4 | | |
| 3.1.115829 | COREY WADE | ADDRESS REDACTED | | | ADA 0.0974980868093321 | | | |
| 3.1.115830 | COREY WALKER | ADDRESS REDACTED | | | BTC 0.00001865866719927 | | | |
| 3.1.115831 | COREY WALSH | ADDRESS REDACTED | | | BTC 0.00000841779704888 6 | | | |
| 3.1.115832 | COREY WALTON | ADDRESS REDACTED | | | XRP 0.167711891981 19 | | | |
| 3.1.115833 | COREY WALTON | ADDRESS REDACTED | | | ETH 0.095106648552833 | | | |
| 3.1.115834 | COREY WASH | ADDRESS REDACTED | | | BTC 0.00000191282151372 3 | | | |
| 3.1.115835 | COREY WASZYNSKI | ADDRESS REDACTED | | | BTC 0.10465610505472 9 | | | |
| 3.1.115836 | COREY WATSON | ADDRESS REDACTED | | | CEL 0.00130838299164998 | | | |
| 3.1.115837 | COREY WEAVER | ADDRESS REDACTED | | | ADA 0.0294841254550158 | | | |
| 3.1.115838 | COREY WEBB | ADDRESS REDACTED | | | BTC 0.000169654395172 65 | | | |
| 3.1.115839 | COREY WEBER | ADDRESS REDACTED | | | BTC 0.0972923691095535 | USDC 0.00857743229513681 | | |
| 3.1.115840 | COREY WELLS | ADDRESS REDACTED | | | BTC 0.00014027037267806 1 | | BTC 0.00000000543617281 8 | |
| 3.1.115841 | COREY WESSON | ADDRESS REDACTED | | | ADA 2504.3451064069 | | | |
| 3.1.115842 | COREY WHEELER | ADDRESS REDACTED | | | USDC 16.7406528201268 | USDC 0.000000231687176 25 | | |
| 3.1.115843 | COREY WHEELER | ADDRESS REDACTED | | | ADA 722.941605818658 | | | |
| 3.1.115844 | COREY WHITAKER | ADDRESS REDACTED | | | CEL 0.0201551427586 68 | | | |
| 3.1.115845 | COREY WHITE | ADDRESS REDACTED | | | ETH 0.00000418169930 4 | | | |
| 3.1.115846 | COREY WILEY | ADDRESS REDACTED | | | ETH 0.0263048066883947 | | | |
| 3.1.115847 | COREY WILEY | ADDRESS REDACTED | | | BTC 0.1139089685796 | | | |
| 3.1.115848 | COREY WILLIAMS | ADDRESS REDACTED | | | BTC 0.010008776183602 | | | |
| 3.1.115849 | COREY WILLIAMS | ADDRESS REDACTED | | | ETH 0.45046623380132 9 | MATIC 0.005 | | |
| 3.1.115850 | COREY WILLIS | ADDRESS REDACTED | | Yes | BAT 0.047671920617959 7 | BTC 0.00188302158583294 | | BTC 0.08096337396765 3 |
| 3.1.115851 | COREY WILSON | ADDRESS REDACTED | | | BTC 0.747207570988872 | | | |
| 3.1.115852 | COREY WIMPEY | ADDRESS REDACTED | | | BTC 0.000288101558860 09 | | | |
| 3.1.115853 | COREY WRATTEN | ADDRESS REDACTED | | | ETH 0.04388948705032 16 | | | |
| 3.1.115854 | COREY YASPAN | ADDRESS REDACTED | | | BTC 0.00000000388938007 9 | | | |
| 3.1.115855 | COREY YOUNG | ADDRESS REDACTED | | | XLM 10.493441333257 3 | | | |
| 3.1.115856 | COREY ZAHRA | ADDRESS REDACTED | | | BTC 0.001011338829067 64 | | | |
| 3.1.115857 | COREY ZORDAN | ADDRESS REDACTED | | | ADA 154.282125469668 | | | |
| 3.1.115858 | CORFIELD MAXIMILIANO | ADDRESS REDACTED | | | CEL 0.68834984613962 5 | | | |
| 3.1.115859 | CORGAN WEDEL | ADDRESS REDACTED | | | BCH 0.000071537203187269 | | | |
| 3.1.115860 | CORHINNE MENOS | ADDRESS REDACTED | | | ADA 240.917004149322 | | | |
| 3.1.115861 | CORI DULMAGE | ADDRESS REDACTED | | | ETH 0.30172658958021 | | | |
| 3.1.115862 | CORI FOWLER | ADDRESS REDACTED | | | USDC 2130.46453427497 | | | |
| 3.1.115863 | CORI GRIEB | ADDRESS REDACTED | | | CEL 0.108651289803 76 | | | |
| 3.1.115864 | CORI HENRY | ADDRESS REDACTED | | | BTC 0.15835467915984 2 | | | |
| 3.1.115865 | CORI NOLETTE | ADDRESS REDACTED | | | BTC 0.014645450562469 9 | | | |
| 3.1.115866 | CORI THIEL | ADDRESS REDACTED | | | MATIC 275 | | | |
| 3.1.115867 | CORIA SANTIAGO | ADDRESS REDACTED | | | BTC 0.00000854762829618 9 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.115868 | CORIC BOUSEGARD | ADDRESS REDACTED | | | BTC 0.000015427977079332<br>ETH 0.0001116265710682847 | | | |
| 3.1.115869 | CORIEN STAELS | ADDRESS REDACTED | | | BTC 0.0003994619425865<br>CEL 12.1002751443748<br>ETH 0.00226108823320619<br>LINK 3.27668287424771<br>OMG 17.4162064892141<br>SNX 4.47157053807037 | | | |
| 3.1.115870 | CORIN CASEY | ADDRESS REDACTED | | | BTC 0.1299972752544486<br>CEL 0.01738425181188B3<br>DOGE 2521.00620905205<br>ETH 0.543311271585075<br>SGB 14.23104736<br>SOL 9.6619732177987<br>XRP 0.04749646545B71B5 | | | |
| 3.1.115871 | CORIN CHUA | ADDRESS REDACTED | | | BTC 0.000001013249001813<br>CEL 0.1926312680B5001<br>ETH 0.000013325810856904 | | | |
| 3.1.115872 | CORIN FLETCHER | ADDRESS REDACTED | | | AAVE 0.0035237371542562B<br>BTC 0.000298423257902512<br>COMP 0.00178425585394321<br>DOT 24.5064543044403<br>MATIC 2.161749498D5765<br>PAXG 2.2456596D4022595-05<br>SNX 0.36665412B172571<br>TAUD 18.173367504285S<br>UNI 0.0080939487894151L<br>USDC 32.0630497501004 | | | |
| 3.1.115873 | CORIN GILES | ADDRESS REDACTED | | | BTC 0.0026218445991473<br>CEL 1.461722D419162 | | | |
| 3.1.115874 | CORIN LEA KREMNITZER | ADDRESS REDACTED | | | ETH 0.0017008069426113 | | | |
| 3.1.115875 | CORIN LEE | ADDRESS REDACTED | | | BTC 1.021505S632542<br>ETH 3.08103533273639<br>USDC 1D2941.787724838 | | | |
| 3.1.115876 | CORIN ROBERT EVAN LUDWIG-SIMKIN | ADDRESS REDACTED | | | BTC 0.001730334325D7927 | | | |
| 3.1.115877 | CORIN YAMASAKI | ADDRESS REDACTED | | | ADA 236.978181394663<br>DOT 6.53334664673318 | | | |
| 3.1.115878 | CORINA ASCENCIO | ADDRESS REDACTED | | | BTC 0.0028593873516B284<br>USDC 40079.8631055894 | | | |
| 3.1.115879 | CORINA AZAS | ADDRESS REDACTED | | | BTC 0.0000159010111137 | | | |
| 3.1.115880 | CORINA DOCTRINE | ADDRESS REDACTED | | | BTC 0.0323211422111833 | | | |
| 3.1.115881 | CORINA ENRIQUEZ | ADDRESS REDACTED | | | CEL 0.081077469D6966 | | | |
| 3.1.115882 | CORINA EUGENIA MIHALACHE | ADDRESS REDACTED | | | DOGE5955115482B874 | | | |
| 3.1.115883 | CORINA FODINO | ADDRESS REDACTED | | | CEL 4.897206685370S<br>BTC 0.000000005385304236<br>CEL 0.168431253222365 | | | |
| 3.1.115884 | CORINA MOCANU | ADDRESS REDACTED | | | AAVE 0.000820944560039394<br>BNT 37.8459836361772<br>BTC 0.00041292183915D839<br>CEL 72.842823765D057<br>COMP 0.00172557867233469<br>ETH 0.032592864677133<br>LINK 0.0252401422601926<br>LTC 0.00000000339393091<br>LUNC 0.04478402519972D8<br>MATIC 9004.6493190303<br>PAXG 93.27588356327<br>PAXG 0.101736233323669<br>SNX 22.12520779026<br>USDC 0.000000837211164271<br>XLM 651.077727338575 | | | |
| 3.1.115885 | CORINA OROZCO | ADDRESS REDACTED | | | BTC 0.000567574656477599<br>CEL 0.0155494948735814 | | | |
| 3.1.115886 | CORINA R MILLS | ADDRESS REDACTED | | | BTC 1.34066833676486<br>ETH 23.4122042628<br>MATIC 5334.3212581361<br>SNX 233.58878451953 | CEL 118.551028893228 | | |
| 3.1.115887 | CORINA ROHR | ADDRESS REDACTED | | | BTC 0.432458173772609<br>CEL 1.13346953669891 | | | |
| 3.1.115888 | CORINA SCHUSHEIM | ADDRESS REDACTED | | | BTC 0.0000017186145L289<br>ETH 0.0000347088378333271<br>USDC 0.000001997173131534 | BTC 0.0000002770960133709<br>ETH 0.0000063746139D8267<br>USDC 0.0231827126452688 | | |
| 3.1.115889 | CORINA STEGARESCU MIRA | ADDRESS REDACTED | | | ADA 234.55200998166<br>BTC 0.00505577371164134<br>ETH 0.3218547206339941<br>KLM 1542.79561308709<br>XRP 1655.32943B97371 | | | |
| 3.1.115890 | CORINA TRIFU | ADDRESS REDACTED | | | CEL 1.093127674098897 | | | |
| 3.1.115891 | CORINA UDREA | ADDRESS REDACTED | | | CEL 99.546577104349L<br>ETH 3.24242455 | | | |
| 3.1.115892 | CORINA VAN HALTEREN | ADDRESS REDACTED | | | EC 0.0223989<br>CEL 2.398371766164922 | | | |
| 3.1.115893 | CORINA VANEGAS | ADDRESS REDACTED | | | AAVE 0.000840857050169637<br>ADA 621.227649898148<br>BTC 0.0000013509054548672<br>DOT 28.511050D147534<br>LINK 25.2125178012072<br>LTC 6.1392633869738B4<br>MATIC 391.51138476881<br>USDC 0.51516245673443S | | | |
| 3.1.115894 | CORINA VERA | ADDRESS REDACTED | | | BTC 0.001198556038S2382<br>MOSHI 0.285602763739628 | | | |
| 3.1.115895 | CORINE FONROUGE | ADDRESS REDACTED | | | BTC 0.016117921454183S<br>BUSD 1068.96197714823<br>CEL 0.91495793365L141<br>ETH 0.157337114935418 | | | |
| 3.1.115896 | CORINE HOL | ADDRESS REDACTED | | | BTC 0.00112519762625497<br>USDC 418.540710795253 | | | |
| 3.1.115897 | CORINE LEWIS | ADDRESS REDACTED | | | BTC 0.02543386449B6749<br>ETH 0.3424670073383321 | | | |
| 3.1.115898 | CORINE MANZANA | ADDRESS REDACTED | | | BTC 0.0106361391791678<br>CEL 32.2570489D2031<br>ETH 0.25<br>LTC 5<br>XRP 200 | | | |
| 3.1.115899 | CORINE SCHREIBER | ADDRESS REDACTED | | | BTC 0.0005497404608656D2<br>BUSD 1228.84806329<br>CEL 59.8798331569786 | | | |
| 3.1.115900 | CORINNA JONES | ADDRESS REDACTED | | | BTC 0.00006574550063685<br>USDC 0.734254145206432 | BTC 0.0000000565693906267<br>USDC 0.0196267887880967 | | |
| 3.1.115901 | CORINNA SCHUMACHER | ADDRESS REDACTED | | | BTC 0.00523680928158247 | | | |
| 3.1.115902 | CORINNA SIEGLINDE BECKERT | ADDRESS REDACTED | | | BTC 0.00075003503978189D | | | |
| 3.1.115903 | CORINNA STOKES | ADDRESS REDACTED | | | ADA 0.38406683532436<br>BTC 0.00087322193803405<br>USDC 0.5464799912766339 | | | |
| 3.1.115904 | CORINNA SUSANNE BYSTRON | ADDRESS REDACTED | | | BTC 0.0314272190B8752 | | | |
| 3.1.115905 | CORINNA SYLVIA KRÖNUNG | ADDRESS REDACTED | | | BTC 0.0000005679711960J | | | |
| 3.1.115906 | CORINNA WEGERER | ADDRESS REDACTED | | | AVAX 0.3925777787083J<br>BTC 0.000000003120601681<br>CEL 118.476243401792<br>DOT 13.91000380696L<br>LUNC 1643.0471621648Z<br>SOL 164.182893107311<br>XRP 0.0000005658830411D5 | | | |
| 3.1.115907 | CORINNE ADAMIDOU | ADDRESS REDACTED | | | BTC 0.0012239291766934L<br>ETH 0.00010602012478260B | | | |
| 3.1.115908 | CORINNE ANDRES | ADDRESS REDACTED | | | BTC 0.0001015186134519J8<br>CEL 3.091905782917S4<br>ETH 0.001888894906907494<br>LTC 8.5223036088350G | | | |
| 3.1.115909 | CORINNE ANDRIEU | ADDRESS REDACTED | | | USDT ERC20 0.0000007554054774156<br>BTC 0.00000246880B407661<br>CEL 21.50992574D329 | | | |
| 3.1.115910 | CORINNE BAILLET | ADDRESS REDACTED | | | USDT ERC20 31.41<br>BTC 0.0022478774930684B<br>USDC 446.527190398724 | | | |
| 3.1.115911 | CORINNE BOLDUC | ADDRESS REDACTED | | | BTC 0.00002090667150574<br>CEL 1.74017299844499<br>EOS 4.480280B75810S7<br>USDC 0.1156911541660T<br>XLM 0.544736196112213 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.115912 | CORINNE BRAMI | ADDRESS REDACTED | | | BTC 0.000079124108105052<br>CEL 3.9983435663601<br>USDC 48.7266287698678 | | | |
| 3.1.115913 | CORINNE CANDELLERO | ADDRESS REDACTED | | | ADA 0.152407097704427<br>BNB 0.00207059385313866<br>BTC 0.00612248474316169<br>USDT ERC20 0.507575574427383 | BTC 0.0045933976537866 | | |
| 3.1.115914 | CORINNE CECILE JACOB | ADDRESS REDACTED | | | BTC 0.19648742557883<br>ETH 0.6024999748672 | | | |
| 3.1.115915 | CORINNE DE LA ROUÉRE | ADDRESS REDACTED | | | BTC 0.0875496<br>CEL 55.7497329845003<br>ETH 2.44285627433391 | | | |
| 3.1.115916 | CORINNE DILORENZO | ADDRESS REDACTED | | | BTC 0.000515808181732266<br>ETH 0.247507581457044<br>MCDAI 30.6080224350973 | | | |
| 3.1.115917 | CORINNE ELLEN YOUNG | ADDRESS REDACTED | | | ADA 0.134073288964<br>BTC 0.000071341176039188<br>CEL 0.0696349615346651<br>ETH 0.00137949664490208<br>USDT ERC20 0.000000612429157665 | | | |
| 3.1.115918 | CORINNE GELINEAU | ADDRESS REDACTED | | | BNB 0.00173260803059124<br>BTC 0.000001448407840779<br>MATIC 0.00924506983511864 | | | |
| 3.1.115919 | CORINNE GUNTHER | ADDRESS REDACTED | | | BTC 0.0461031554486623<br>CEL 6.69015927266523<br>ETH 0.12674973 | | | |
| 3.1.115920 | CORINNE HAUSER | ADDRESS REDACTED | | | ADA 460.011695734438<br>BTC 0.00144878953594806 | | | |
| 3.1.115921 | CORINNE JOHNETTE DANIELS | ADDRESS REDACTED | | | AAVE 1.02133978659949<br>ADA 24.3227869088121<br>BTC 0.00564363877105969<br>CEL 262.465804866795<br>ETH 0.736605024223985<br>LTC 1.04517222760252<br>MCDAI 31.8741177216627<br>UNI 0.0133674130148562<br>USDC 1.25290401904024 | BTC 24.9762850127706<br>UNI 1.80890474960382<br>USDC 0.004 | | |
| 3.1.115922 | CORINNE KERANS | ADDRESS REDACTED | | | ADA 1524.67514616169<br>BTC 0.000073815512629524 | | | |
| 3.1.115923 | CORINNE LEVEUF | ADDRESS REDACTED | | | BTC 0.00125083743335089<br>ETH 0.0123112104790012 | | | |
| 3.1.115924 | CORINNE LLOYD | ADDRESS REDACTED | | | ADA 0.393798447099339<br>BTC 0.00748261703342766<br>ETH 3.15875732886094 | | | |
| 3.1.115925 | CORINNE MARY | ADDRESS REDACTED | | | CEL 3.15661589491578 | | | |
| 3.1.115926 | CORINNE MICHELETTI | ADDRESS REDACTED | | | BTC 0.16487821582529B | | | |
| 3.1.115927 | CORINNE NKONDJOCK | ADDRESS REDACTED | | | BTC 0.00213676761132942<br>CEL 50.3963635998856<br>ETH 0.000452092542260741 | | | |
| 3.1.115928 | CORINNE RAUCH | ADDRESS REDACTED | | | CEL 1.07835398669826 | | | |
| 3.1.115929 | CORINNE ROUSSE | ADDRESS REDACTED | | | BTC 0.00000002420742629<br>CEL 0.000315710450323072<br>USDC 0.00350464224986767 | | | |
| 3.1.115930 | CORINNE SCHROFF | ADDRESS REDACTED | | | BTC 0.0171328812321306<br>ETH 0.37178122453462 | | | |
| 3.1.115931 | CORINNE SPRING | ADDRESS REDACTED | | | BTC 0.01815169524369<br>USDC 38823.1411103346 | | | |
| 3.1.115932 | CORINNE STARK | ADDRESS REDACTED | | | BTC 0.00100838537281149<br>DOT 14.6769663118209 | | | |
| 3.1.115933 | CORINNE VAN DER LEM | ADDRESS REDACTED | | | BTC 0.10503372340624<br>ETH 1.6012178612074 | | | |
| 3.1.115934 | CORINNE VANDERMEER | ADDRESS REDACTED | | | BTC 0.0172517567489601 | | | |
| 3.1.115935 | CORINNE WAMPACH | ADDRESS REDACTED | | | BTC 0.00269108632853209<br>USDT ERC20 408.371445172203 | | | |
| 3.1.115936 | CORINNE YPPERCIEL | ADDRESS REDACTED | | | BTC 0.00344833309132262<br>CEL 53.7606364603317<br>ETH 0.196405294434536<br>MCDAI 40 | | | |
| 3.1.115937 | CORINTHIAN LOYLESS | ADDRESS REDACTED | | | ADA 0.128709013356989<br>BTC 0.000021839762168238<br>CEL 1.1203828042089<br>ETH 0.0000918986066297<br>LINK 0.00141332115530226<br>MATIC 0.16593760226357S | | | |
| 3.1.115938 | CORISCO IVORRA RODRIGUEZ | ADDRESS REDACTED | | | BTC 0.00000007614328228<br>CEL 0.0145808977737645 | | | |
| 3.1.115939 | CORIZE LTD | INTERSHORE CHAMBERS, TORTOLA, VG1110<br>VIRGIN ISLANDS (BRITISH) | | | CEL 0.1035643500111262 | | | |
| 3.1.115940 | CORJAN BAST | ADDRESS REDACTED | | | BTC 0.00126210557408588<br>CEL 1.93094916079686<br>XLM 2679.7038491246 | | | |
| 3.1.115941 | CORLAN ROBINSON | ADDRESS REDACTED | | | AAVE 0.08383356726223B3 | | | |
| 3.1.115942 | CORLETTA CLAY | ADDRESS REDACTED | | | BTC 0.00305302222972331 | | | |
| 3.1.115943 | CORLEY KINNANE | ADDRESS REDACTED | | | BTC 0.0568364303449209<br>CEL 0.327236279308214<br>ETH 0.572823438517127B | | | |
| 3.1.115944 | CORUS CROWELL | ADDRESS REDACTED | | | ADA 200.85108970B654<br>BTC 0.72443197612144A4<br>DOT 15.5727839382626<br>ETH 10.8845365479404<br>MANA 470.868760275437<br>MATIC 93.9024233205821<br>SNX 9.33534136808606<br>SOL 30.3619058424374 | | | |
| 3.1.115945 | CORLISS CHUA | ADDRESS REDACTED | | | ETH 0.02687454234473831<br>XRP 48.920856485285 | | | |
| 3.1.115946 | CORMAC ABATE | ADDRESS REDACTED | | | BTC 0.0164672006604745<br>USDC 1053.7953782951 | | | |
| 3.1.115947 | CORMAC HAWNEY | ADDRESS REDACTED | | | ETH 0.00000605708097691<br>LINK 0.0765195588041918 | LINK 186.737905526321 | | |
| 3.1.115948 | CORMAC HICKEY | ADDRESS REDACTED | | | CEL 0.0196170089325014 | | | |
| 3.1.115949 | CORMAC LANGAN | ADDRESS REDACTED | | | BTC 0.000003085465406703 | | | |
| 3.1.115950 | CORMAC LENNON | ADDRESS REDACTED | | | BTC 0.0120389596B948<br>ETH 0.0341122084045079 | | | |
| 3.1.115951 | CORMAC MCALEENAN | ADDRESS REDACTED | | | CEL 708.331981327196<br>MATIC 10000.7918000707<br>SNX 181.97934994 | | | |
| 3.1.115952 | CORMAC O RIORDAN | ADDRESS REDACTED | | | BTC 0.0200275<br>CEL 82.6520093170153 | | | |
| 3.1.115953 | CORMAC OBRIEN | ADDRESS REDACTED | | | AVAX 0.0439130319912287<br>BTC 0.00002077460840B904<br>CEL 112.931218433663<br>COMP 0.06956222218146636<br>ETH 0.104003247645983<br>LINK 16.3564518147283<br>MATIC 4.3598091747494B3<br>USDC 3.88233479154112 | BTC 0.000000075333B8957<br>USDC 0.0000071266210051B2 | | |
| 3.1.115954 | CORMAC PAYNE | ADDRESS REDACTED | | | ADA 0.436858351392B9<br>BTC 0.00001680917004361J<br>ETH 0.00022771779435748<br>SGB 145.637331318B09<br>XLM 0.1262450586705117<br>XRP 0.15843529171367S | | | |
| 3.1.115955 | CORMAC ROWE | ADDRESS REDACTED | | | CEL 74.3134727860771 | | | |
| 3.1.115956 | CORMAC WALLACE | ADDRESS REDACTED | | | BTC 0.06161250855533455<br>CEL 35.281398981707S | | | |
| 3.1.115957 | CORMAC WOODHOUSE | ADDRESS REDACTED | | | CEL 0.0016000757396S624<br>XLM 0.00000008524143489 | | | |
| 3.1.115958 | CORNÉ BEEMD | ADDRESS REDACTED | | | BTC 0.06464962B2307593<br>CEL 25.8412738524036 | | | |
| 3.1.115959 | CORNÉ COETZEE | ADDRESS REDACTED | | | CEL 1.0615199973575 | | | |
| 3.1.115960 | CORNÉ HATTINGH | ADDRESS REDACTED | | | BTC 0.0000000084712612231<br>CEL 0.6342529055600223 | | | |
| 3.1.115961 | CORNÉ HERWIJNEN | ADDRESS REDACTED | | | ADA 0.000107238775506908<br>BTC 0.0000007520454183B1<br>CEL 0.086394036704252J<br>ETH 0.000001477272406042<br>MATIC 0.00173058197794931<br>SNX 0.000846079688132668B<br>USDC 4.2890004149979 | | | |
| 3.1.115962 | CORNÉ OPPERMAN | ADDRESS REDACTED | | | BTC 0.72669434<br>CEL 206.124504703548 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.115963 | CORNÉ VALKENBURG | ADDRESS REDACTED | | | BTC 0.000549254070690347 CEL 0.0848396506911083 | | | |
| 3.1.115964 | CORNÉ VAN BOGGELEN | ADDRESS REDACTED | | | BTC 0.470742616018355 XRP 641.973402872974 | | | |
| 3.1.115965 | CORNE VAN DEN NOORD | ADDRESS REDACTED | | | CEL 0.00845597599831296 | | | |
| 3.1.115966 | CORNE VAN DER MEUDEN | ADDRESS REDACTED | | | BTC 0.000271536325695144 | | | |
| 3.1.115967 | CORNE WELLE | ADDRESS REDACTED | | | BTC 0.000105496831137969 CEL 0.7741595874100009 ETH 1.01555932808132 | | | |
| 3.1.115968 | CORNELIE LYS | ADDRESS REDACTED | | | AVAX 26.7 BTC 0.05190662514144487 CEL 106.859139970223 MCDAI 30 | | | |
| 3.1.115969 | CORNELIUS MAGGETTE | ADDRESS REDACTED | | | ETH 0.04048141800513625 USDC 532.329533349075 | | | |
| 3.1.115970 | CORNEL BUHOLZER | ADDRESS REDACTED | | | BTC 0.087344649700969 ETH 3.0023613657006 | | | |
| 3.1.115971 | CORNEL BURSUC | ADDRESS REDACTED | | | BTC 0.001981203659022 CEL 35.706134398791 USDT ERC20 62.7852 | | | |
| 3.1.115972 | CORNEL DOLFF | ADDRESS REDACTED | | | AAVE 6.382100211664354 BTC 0.000397426182770705 CEL 363.782485683535 COMP 3.8713190587621 ETH 0.006859464074253556 SNX 428.177012744894 UNI 0.09217780073725 USDC 5.5824850193166 XLM 4980.20101253168 | | | |
| 3.1.115973 | CORNEL HEIJKOOP | ADDRESS REDACTED | | | BTC 0.51797115246153 CEL 26.424856012519 ETH 0.16462122267053 SGB 0.105779683365086 XRP 1.1954516914979 | | | |
| 3.1.115974 | CORNEL MCKAY | ADDRESS REDACTED | | | BTC 0.00003262395409203 USDC 0.0309383079724088 | | | |
| 3.1.115975 | CORNEL RUS | ADDRESS REDACTED | | | BTC 0.000516283655577439 CEL 0.497495578862823 | | | |
| 3.1.115976 | CORNEL SCHERPENZEEL | ADDRESS REDACTED | | | ADA 0.140526810484894 BTC 0.00126515761515 | | | |
| 3.1.115977 | CORNEL TARCA | ADDRESS REDACTED | | | CEL 30.736894087407 LUNC 0.02417148146333974 SNX 0.643029000638915 USDT ERC20 2.937578249232 | | | |
| 3.1.115978 | CORNEL VIRTOSU | ADDRESS REDACTED | | | CEL 22.38910818106 SNX 70.462436918643 | | | |
| 3.1.115979 | CORNEL-CRISTIAN LUPAN | ADDRESS REDACTED | | | BTC 0.006139789777754193 CEL 3.66806505678515 | | | |
| 3.1.115980 | CORNELIA AFKE JAARSMA E/V BAILEY | ADDRESS REDACTED | | | ADA 0.000543142654028079 BNB 0.00007838978841781 BTC 0.000008489211281965 CEL 0.039139677048595 ETH 0.010535445568078 USDT ERC20 12.303158359847 | | | |
| 3.1.115981 | CORNELIA BAUMANN | ADDRESS REDACTED | | | BTC 0.000007017890401696 | | | |
| 3.1.115982 | CORNELIA BREDICEAN | ADDRESS REDACTED | | | BTC 0.000104241672710032 | | | |
| 3.1.115983 | CORNELIA BUHOLZER | ADDRESS REDACTED | | | BTC 0.0874464472510229 | | | |
| 3.1.115984 | CORNELIA DE LANGE | ADDRESS REDACTED | | | BTC 0.00000462422763925 LINK 0.017027602128779 | | | |
| 3.1.115985 | CORNELIA DIJK | ADDRESS REDACTED | | | CEL 0.498851803982507 MATIC 0.00370224 SNX 0.00000302 USDT ERC20 0.000002 | | | |
| 3.1.115986 | CORNELIA EDELING | ADDRESS REDACTED | | | ADA 283.7.5705551416 BTC 0.03418169028692 CEL 2605.8677175594 DOT 99.160292379694 ETH 2.96760316 USDC 3185.083415 | | | |
| 3.1.115987 | CORNELIA ELISABETH HARMANS | ADDRESS REDACTED | | | BTC 0.00005808279456981 | | | |
| 3.1.115988 | CORNELIA ELLE DICHT-LOICHMEYER | ADDRESS REDACTED | | | BTC 0.003550491480371579 | | | |
| 3.1.115989 | CORNELIA GRAMESCU | ADDRESS REDACTED | | | CEL 1.54225000328294 DOT 10.66324276847484 | | | |
| 3.1.115990 | CORNELIA GROOT VAN WINGERDEN | ADDRESS REDACTED | | | BTC 0.05771793528938294 USDC 0.916447533707876 USDT ERC20 0.589008869255685 UST 561.380730907748 | BTC 0.00049578465529478 | | |
| 3.1.115991 | CORNELIA LEHMANN | ADDRESS REDACTED | | | DASH 0.00046833956465479 LTC 0.000936667680704 | | | |
| 3.1.115992 | CORNELIA LENSKI | ADDRESS REDACTED | | | BTC 0.000626564746506087 USDC 24942.584145634 | | | |
| 3.1.115993 | CORNELIA MARGA BRINKMANN | ADDRESS REDACTED | | | BTC 0.0048458896075044 | | | |
| 3.1.115994 | CORNELIA MEIBL | ADDRESS REDACTED | | | BTC 0.1191436414748688 | | | |
| 3.1.115995 | CORNELIA MICHEL ASCHWANDEN | ADDRESS REDACTED | | | ETH 0.45144744488641 | | | |
| 3.1.115996 | CORNELIA PETROVAS | ADDRESS REDACTED | | | BTC 0.1681092002712218 DOT 12.03830781492201 ETH 2.299518956638321 SNX 20.9077772385321 SOL 2.0683651339631 | | | |
| 3.1.115997 | CORNELIA REITER | ADDRESS REDACTED | | | CEL 0.003423583860688214 | | | |
| 3.1.115998 | CORNELIA ROSENAU | ADDRESS REDACTED | | | BTC 0.007141184643900649 | | | |
| 3.1.115999 | CORNELIA RUDOLPH | ADDRESS REDACTED | | | LTC 0.00152338994339932 MCDAI 0.0161305738875525 | | | |
| 3.1.116000 | CORNELIA SPISKE | ADDRESS REDACTED | | | BTC 0.0146902293984335 | | | |
| 3.1.116001 | CORNELIA VON SCHEVEN | ADDRESS REDACTED | | | BTC 0.00110775991838888 CEL 217.63039121762 | | | |
| 3.1.116002 | CORNELIA WAGNER | ADDRESS REDACTED | | | BTC 0.0001710973242422602 | | | |
| 3.1.116003 | CORNELIA WIELTSCHNIG-ZIDOVC | ADDRESS REDACTED | | | ADA 2833.00945198345 BTC 0.000902880142368863 CEL 47075.827357106 ETH 2.30281097566789 MATIC 251.785420501761 UNI 72.1359269838212 USDC 3582.3287585423 | | | |
| 3.1.116004 | CORNELIO ALDRIN MANGON | ADDRESS REDACTED | | | BTC 0.00442068197095976 ETH 0.0642437188204437 | | | |
| 3.1.116005 | CORNELIS ADRIANUS VAN STRIEN | ADDRESS REDACTED | | Yes | BTC 0.01100867621217344 ETH 0.001379929219011967 SOL 440.737322796188 USDC 6.97613847395483 | | | BTC 0.948874447107662 |
| 3.1.116006 | CORNELIS ANTONIUS TROMPERT | ADDRESS REDACTED | | | BTC 0.00082994303551544 SOL 17.788300459113 | | | |
| 3.1.116007 | CORNELIS ARIE VAN DER MUDEN | ADDRESS REDACTED | | | BTC 0.0000000045943769371 CEL 3.650888439939349 | | | |
| 3.1.116008 | CORNELIS BAAK | ADDRESS REDACTED | | | ADA 0.32549773982570S BTC 2.04268126919999E-06 USDC 0.356032188575126 | | | |
| 3.1.116009 | CORNELIS BEEKMAN | ADDRESS REDACTED | | | USDC 89.9531360705255 | | | |
| 3.1.116010 | CORNELIS BLOKZIJL | ADDRESS REDACTED | | | BTC 0.00000154042856132B DOT 0.0103186695621115 | | | |
| 3.1.116011 | CORNELIS BRUGMAN | ADDRESS REDACTED | | | AAVE 1.0422054193874A BTC 1.05181440456578 ETH 8.3884319119771 LINK 102.4703364703B MATIC 56.8882133228902 | | | |
| 3.1.116012 | CORNELIS CAREL FRANCOIS SCHAAP | ADDRESS REDACTED | | | BTC 0.0251170776704428 CEL 1317.45997766411 ETH 5.228834653779414 PAXG 8.2911285549014A | | | |
| 3.1.116013 | CORNELIS DE VRIES | ADDRESS REDACTED | | | BTC 1.01420423225094 CEL 79.912404067785A | | | |
| 3.1.116014 | CORNELIS DE WIJS | ADDRESS REDACTED | | | XRP 0.248504211654878 | | | |
| 3.1.116015 | CORNELIS DE WIT | ADDRESS REDACTED | | | BTC 2.80173873661903 CEL 309.6148924706602 DOT 119.811362019795 ETH 19.1015410518489 LINK 180.26219532 LUNC 22.66641332503807 MATIC 676.54402046689 SOL 354.82928050476 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.116016 | CORNELIS DINGEMAN ROMIJN | ADDRESS REDACTED | | | BNB 0.00000007800838755379 BTC 0.00000082543405429 BUSD 0.00000083523823804 CEL 63.81119151323228 ETH 0.00000030529974431 PAXG 0.00089998 USDT ERC20 0.00000006914001439908 | | | |
| 3.1.116017 | CORNELIS FRANCISCUS HOOGENDOORN | ADDRESS REDACTED | | Yes | BTC 0.00501437363372633 CEL 12.85152929294216 ETH 0.00277789526512215 | | | ETH 0.247222104734778 |
| 3.1.116018 | CORNELIS GINKEL | ADDRESS REDACTED | | | CEL 0.1129088477314272 LTC 0.3536500957391 MCDAI 42.6391539102487 | | | |
| 3.1.116019 | CORNELIS GREY | ADDRESS REDACTED | | Yes | ADA 3260.547681785111 BTC 0.15857292199623 CEL 202.80195242076 ETH 4.272900643909331 LINK 68.37808720 LTC 5.9432091659801 MANA 202.193505339278 MCDAI 30.387254929039 UNI 85.4037152701612 USDT ERC20 508.339582663434 | | | BTC 0.295268345015676 |
| 3.1.116020 | CORNELIS HENDRIK HERREBOUT | ADDRESS REDACTED | | | BTC 0.004759977270747 | | | |
| 3.1.116021 | CORNELIS HOOGENDIJK | ADDRESS REDACTED | | | BTC 0.0018611241879983 SNX 0.02753427 | | | |
| 3.1.116022 | CORNELIS J SMIT | ADDRESS REDACTED | | | ADA 53.12209168205 BCH 0.10166037 BSV 0.20333752 BTC 0.108588521630441 CEL 1.7233972636000 ETC 3.1320060596979 ETH 0.162064494760 LINK 44.072121008615 LTC 0.3839516490039 MANA 166.41726703854 UNI 7.490279471166 XRP 10.001 | | | |
| 3.1.116023 | CORNELIS JACOBUS JOOSTE DU PLOOY | ADDRESS REDACTED | | | BTC 0.000815262666960923 | | | |
| 3.1.116024 | CORNELIS JACOBUS KASSENBERG | ADDRESS REDACTED | | | BTC 0.001595361263221507 | | | |
| 3.1.116025 | CORNELIS JOHANNES HERDERSCHEE | ADDRESS REDACTED | | | USDC 5107.63040431414 BTC 0.1444989424636622 | | | |
| 3.1.116026 | CORNELIS JOHANNES LIEBEN | ADDRESS REDACTED | | | ETH 4.25512187361189 LINK 41.03309872091 USDC 3600.639456082 XLM 3022.1196157439 | | | |
| 3.1.116027 | CORNELIS JOHANNES RIJSTERBORGH | ADDRESS REDACTED | | | BTC 1.008893735853 | | | |
| 3.1.116028 | CORNELIS JOHANNES ZIRKZEE | ADDRESS REDACTED | | | BCH 0.0000879 CEL 0.00007949716029542 | | | |
| 3.1.116029 | CORNELIS JONKER | ADDRESS REDACTED | | | BTC 0.00084432113218608 LTC 0.0001692500473859 | | | |
| 3.1.116030 | CORNELIS KOLBEK | ADDRESS REDACTED | | | BTC 1.322781142909990 07 ETH 0.00000508505674085 LINK 0.00013179655004438 USDC 0.011273220667308 | | | |
| 3.1.116031 | CORNELIS KOOLEN | ADDRESS REDACTED | | | USDC 1188.85448127734 | | | |
| 3.1.116032 | CORNELIS MARIA VAN BEURDEN | ADDRESS REDACTED | | | BTC 0.00138693231726832 BUSD 407.41436891426 CEL 0.56069866651048 | | | |
| 3.1.116033 | CORNELIS MARIA VERBAKEN | ADDRESS REDACTED | | | BTC 0.0559781712150945 ETH 1.0771255414016 | | | |
| 3.1.116034 | CORNELIS OWEL | ADDRESS REDACTED | | | AAVE 0.01605770713376 BTC 0.00009649842214317 CEL 82.25178195647 ETH 0.00159519603664467 USDC 13036.04962149 | | | |
| 3.1.116035 | CORNELIS PARLEVLIET | ADDRESS REDACTED | | | BTC 0.00174048650668204 CEL 17.206594129187 DOT 4.9333391277247 ETH 0.00003762483978545 LINK 0.00025715167461858 MATIC 0.0066912 PAXG 0.606098759885117 SGB 2239.584384141 SNX 0.34795076142525 USDC 564.685290362111 XRP 2497.25 | | | |
| 3.1.116036 | CORNELIS PHILIPSEN | ADDRESS REDACTED | | | BTC 0.00279715734389949 BUSD 1641.70375452868 CEL 54.124005849634 | | | |
| 3.1.116037 | CORNELIS ROZENDAAL | ADDRESS REDACTED | | | BTC 0.35939787592726 ETH 4.719337258219 | | | |
| 3.1.116038 | CORNELIS SCHONHAGE | ADDRESS REDACTED | | | USDC 78.96262793865 | | | |
| 3.1.116039 | CORNELIS SCHOUTEN | ADDRESS REDACTED | | | ETH 0.00001659665756858 MCDAI 42.3978452841409 | | | |
| 3.1.116040 | CORNELIS SPUNTERS | ADDRESS REDACTED | | | BTC 0.101640165324589 | | | |
| 3.1.116041 | CORNELIS STEENKUIL | ADDRESS REDACTED | | | CEL 316.405484978599 CEL 5.60946235392508 ETH 0.08052 | | | |
| 3.1.116042 | CORNELIS THEODORUS TEN KLOOSTER | ADDRESS REDACTED | | | BTC 0.0221939425014252 | | | |
| 3.1.116043 | CORNELIS TOET | ADDRESS REDACTED | | | BTC 0.00000011144668182 6 CEL 0.20437343701671 ETH 0.0000012607897122 27 LUNC 0.0043125849109129 8 USDC 56.43169198824 64 | | | |
| 3.1.116044 | CORNELIS VEERMAN | ADDRESS REDACTED | | | CEL 0.63336257547277 7 | | | |
| 3.1.116045 | CORNELIS VERHAGEN | ADDRESS REDACTED | | | BTC 0.0000019906844845 48 | | | |
| 3.1.116046 | CORNELIS VERHAGEN | ADDRESS REDACTED | | | CEL 1.0417458057293 6 | | | |
| 3.1.116047 | CORNELIS VERTEGAAL | ADDRESS REDACTED | | | ADA 178.745316954755 BTC 0.0200492483158927 BUSD 0.49367084720107 7 ETH 0.00362042156339273 USDC 1.00441541184211 | | | |
| 3.1.116048 | CORNELIS VIS | ADDRESS REDACTED | | | BTC 0.40483885191762 CEL 4.78680545486095 USDT ERC20 431.555235874918 | | | |
| 3.1.116049 | CORNELIS VLAGSMA | ADDRESS REDACTED | | | BTC 0.00000017511706844 CEL 243.537533314312 DOT 0.0000001585 ETH 4.18162046921339 LINK 0.00000056 LUNC 57.3555 MATIC 1806.93736603 SOL 149.633275594 UNI 0.00000029 | | | |
| 3.1.116050 | CORNELIU ALEXANDRU PASCARIU | ADDRESS REDACTED | | | BTC 0.00005672548470943 8 MCDAI 42.721152826326 SNX 13.294234840722 | | | |
| 3.1.116051 | CORNELIU COMAN | ADDRESS REDACTED | | | BTC 0.00001136700113913 CEL 280.036310157 8 ETH 0.00094582772344322 3 MCDAI 0.617464491265104 XRP 52.367963425011 5 | | | |
| 3.1.116052 | CORNELIU ROTARU | ADDRESS REDACTED | | | BTC 0.00001457185938499 2 | | | |
| 3.1.116053 | CORNELIU SF IFTIM | ADDRESS REDACTED | | | CEL 192.833664769765 USDC 0.667898523325 11 | | | |
| 3.1.116054 | CORNELIU VACAREAN | ADDRESS REDACTED | | | USDC 105.312869345754 | | | |
| 3.1.116055 | CORNELIUS 2 LEARY | ADDRESS REDACTED | | | CEL 10.458666779 1333 | | | |
| 3.1.116056 | CORNELIUS ADRIANA KUIJER | ADDRESS REDACTED | | | ADA 0.3512251227643 1 BNB 0.00070569354127551 BTC 0.00000074243769868 4 CEL 0.611507567121565 DOT 0.00864024679196 72 ETH 0.00016292530586768 USDC 0.000000341662057205 XRP 0.000000659352679655 | | | |
| 3.1.116057 | CORNELIUS ALEXANDRU MIRON | ADDRESS REDACTED | | | CEL 1.1225398826 8199 | | | |
| 3.1.116058 | CORNELIUS BEARD | ADDRESS REDACTED | | | BTC 0.0024165527 6684266 | | | |
| 3.1.116059 | CORNELIUS BEKKER | ADDRESS REDACTED | | | BTC 0.0561645597399287 ETH 0.00000269102536881 | | | |
| 3.1.116060 | CORNELIUS BOLINGER | ADDRESS REDACTED | | | ADA 86.139585231258 5 MATIC 3417.763301406909 XLM 78.721045909 1834 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.116061 | CORNELIUS BONFERT | ADDRESS REDACTED | | | CEL 1.09558470806686 | | | |
| 3.1.116062 | CORNELIUS CHANG | ADDRESS REDACTED | | | ADA 0.133372262293964 | | | |
| | | | | | BTC 0.0000001750501702004 | | | |
| | | | | | CEL 4.3652681747017 | | | |
| | | | | | ETH 0.0027137838503986 | | | |
| | | | | | LUNC 0.000158966877909514 | | | |
| | | | | | USDC 5.06301429274675 | | | |
| 3.1.116063 | CORNELIUS CHUA | ADDRESS REDACTED | | Yes | BTC 0.00193528341646301 | | | ETH 1.63989046810164 |
| | | | | | CEL 290.458197393847 | | | |
| | | | | | ETH 1.3928009743626 | | | |
| | | | | | SNX 67.62457 | | | |
| | | | | | USDT ERC20 86.2744225934618 | | | |
| 3.1.116064 | CORNELIUS CLOUD | ADDRESS REDACTED | | | CEL 1.0631097063333 | | | |
| 3.1.116065 | CORNELIUS COENRAAD SCHEEPERS | ADDRESS REDACTED | | | CEL 0.0450011286092211 | | | |
| | | | | | ETH 0.00148809263650237 | | | |
| 3.1.116066 | CORNELIUS CONNOR | ADDRESS REDACTED | | | ADA 372.052446787409 | DOGE 236.028288 | | |
| | | | | | BTC 0.570525323347042 | LTC 0.14751768 | | |
| | | | | | DOGE 1697.75982382439 | | | |
| | | | | | ETH 1.16418267187826 | | | |
| | | | | | LTC 1.08739971875168 | | | |
| | | | | | SOL 5.4026912101215 | | | |
| 3.1.116067 | CORNELIUS DE HAAIJ | ADDRESS REDACTED | | | BTC 0.0715337826791727 | | | |
| | | | | | MATIC 281.91020807844 | | | |
| | | | | | USDC 1033.96914008016 | | | |
| 3.1.116068 | CORNELIUS DE VOS | ADDRESS REDACTED | | | ADA 501.683029 | | | |
| 3.1.116069 | CORNELIUS EZEOKEKE | ADDRESS REDACTED | | | BNB 1.03612667 | | | |
| | | | | | BTC 0.0404576897425246 | | | |
| | | | | | CEL 46.7119388318046 | | | |
| | | | | | DOGE 424 | | | |
| | | | | | ETH 0.30905231 | | | |
| | | | | | SGB 16.6032939 | | | |
| 3.1.116070 | CORNELIUS GLANZER | ADDRESS REDACTED | | | BTC 0.0000000201387702112 | | | |
| 3.1.116071 | CORNELIUS GLEATON | ADDRESS REDACTED | | | ETH 0.0000000743268867 | | | |
| | | | | | USDC 10.9298166222752 | | | |
| 3.1.116072 | CORNELIUS HALLER FRIESSLEBEN | ADDRESS REDACTED | | | ADA 0.289542357484119 | | | |
| | | | | | BTC 0.00121237211924034 | | | |
| 3.1.116073 | CORNELIUS HARMON | ADDRESS REDACTED | | | SGB 73.312424393977 | | | |
| | | | | | XRP 518.811441573874 | | | |
| 3.1.116074 | CORNELIUS IBEAWUCHI | ADDRESS REDACTED | | | BTC 0.0000001664882788864 | | | |
| 3.1.116075 | CORNELIUS KOSHY | ADDRESS REDACTED | | | ETH 0.0000000161652589 | | | |
| | | | | | CEL 0.586193790796302 | | | |
| 3.1.116076 | CORNELIUS LAAT | ADDRESS REDACTED | | | BNB 21.47895891558024 | | | |
| | | | | | BTC 0.360396174090984 | | | |
| | | | | | BUSD 24303.68 | | | |
| | | | | | CEL 321.928365462663 | | | |
| | | | | | USDC 24711.4621633585 | | | |
| | | | | | USDT ERC20 43285.7055213988 | | | |
| | | | | | XRP 30.508576996629 | | | |
| 3.1.116077 | CORNELIUS LAWRENCE DEFALCO | ADDRESS REDACTED | | | CEL 0.4010035755145 21 | | | |
| 3.1.116078 | CORNELIUS LLOYD | ADDRESS REDACTED | | | CEL 1.0875404875703 | | | |
| 3.1.116079 | CORNELIUS MATTHEWS | ADDRESS REDACTED | | | ADA 362.427161089496 | | | |
| | | | | | BAT 95.0623636012579 | | | |
| | | | | | BTC 0.00271007416939668 | | | |
| | | | | | COMP 1.43808505000763 | | | |
| | | | | | ETH 2.21055943403643 | | | |
| | | | | | MATIC 285.861754771716 | | | |
| 3.1.116080 | CORNELIUS MULLER | ADDRESS REDACTED | | | ADA 302.846152715637 | | | |
| | | | | | BTC 0.0450535290189398 | | | |
| | | | | | CEL 116.905319618675 | | | |
| | | | | | DOT 13.97116293 | | | |
| | | | | | ETH 0.74849729805 2338 | | | |
| | | | | | LTC 1.45 | | | |
| | | | | | XRP 2342.630507 | | | |
| 3.1.116081 | CORNELIUS NG | ADDRESS REDACTED | | | CEL 0.000398495640235695 | | | |
| | | | | | LTC 0.001 | | | |
| 3.1.116082 | CORNELIUS ONG | ADDRESS REDACTED | | | BTC 0.00352955849140685 | | | |
| 3.1.116083 | CORNELIUS PURCELL | ADDRESS REDACTED | | | CEL 21.5371666239164 | | | |
| 3.1.116084 | CORNELIUS RICHARDS | ADDRESS REDACTED | | | MATIC 1.87506485540282 | | | |
| | | | | | ADA 0.0182416831734576 | | | |
| | | | | | BTC 0.0167442189854 | | | |
| | | | | | ETH 0.0721118173544142 | | | |
| | | | | | SOL 2.24533738590199 | | | |
| 3.1.116085 | CORNELIUS SEARLE | ADDRESS REDACTED | | | BTC 0.0000000906671785 88 | | | |
| | | | | | CEL 0.1090204817 6921 | | | |
| | | | | | DOT 0.00418736173329538 | | | |
| | | | | | ETH 0.0000148553104 7889 | | | |
| | | | | | SGB 19.606672078G215 | | | |
| | | | | | XRP 1.40797751909711 | | | |
| 3.1.116086 | CORNELIUS STEPHAN EBERT | ADDRESS REDACTED | | | BTC 0.0000003978158175 39 | | | |
| 3.1.116087 | CORNELIUS WALKER | ADDRESS REDACTED | | | CEL 1.06249421389727 | | | |
| 3.1.116088 | CORNELL BILLINGTON | ADDRESS REDACTED | | | ETH 0.00212979581269326 | | | |
| 3.1.116089 | CORNELL BONDOR | ADDRESS REDACTED | | | BTC 1.54907724029599E-06 | BTC 0.000000006277960353 | | |
| | | | | | ETH 0.0000001375394933598 | | | |
| | | | | | USDT ERC20 0.1193513027941 71 | | | |
| 3.1.116090 | CORNELL DE GUIA | ADDRESS REDACTED | | | BTC 0.00225277 | | | |
| 3.1.116091 | CORNELL EDMONDS | ADDRESS REDACTED | | | CEL 3.82076025141134 | | | |
| 3.1.116092 | CORNELL GALOFTEANU | ADDRESS REDACTED | | | BTC 0.226509154033422 | | | |
| | | | | | ETH 0.707144261867353 | | | |
| | | | | | BTC 0.000078153905921152 | | | |
| | | | | | ETH 0.00216232016605006 | | | |
| | | | | | LTC 0.5186175718447 5 | | | |
| | | | | | USDT ERC20 48.4772055874434 | | | |
| 3.1.116093 | CORNELL HARRIS | ADDRESS REDACTED | | | ETH 0.0000715069623077 17 | | | |
| 3.1.116094 | CORNELL KAVANAUGH-HENRY | ADDRESS REDACTED | | | BAT 0.0429163649441728 | | | |
| | | | | | BTC 0.0000537919933195 48 | | | |
| | | | | | CEL 0.351638746142935 | | | |
| | | | | | ETH 0.000070748278092567 | | | |
| | | | | | SGB 0.379707560 1453 | | | |
| | | | | | XRP 2.18000307650647 | | | |
| 3.1.116095 | CORNELL ROSS | ADDRESS REDACTED | | | BTC 0.0000021753469985 34 | | | |
| | | | | | ETH 0.000394064709380278 | | | |
| | | | | | MATIC 0.512714006434332 | | | |
| 3.1.116096 | CORNELL THOMAS | ADDRESS REDACTED | | | BAT 0.0975239362895716 | | | |
| | | | | | BTC 0.0000096503018651245 | | | |
| | | | | | ETH 0.00019974455434931 | | | |
| | | | | | MCDA 0.090565450235169 7 | | | |
| 3.1.116097 | CORNELL SMEETS | ADDRESS REDACTED | | | BTC 0.0448905070381185 | | | |
| 3.1.116098 | CORNELUS TER MATEN | ADDRESS REDACTED | | | ETH 0.0003540626487880 87 | | | |
| | | | | | ETH 0.0624751563393514 | | | |
| | | | | | USDC 18.510067560466 | | | |
| 3.1.116099 | CORONA HEIGHTS TRUST | 5 EUCLID AVE #3, PASADENA, CALIFORNIA 91101 | | Yes | BTC 0.0003223645879 3729 | BTC 0.0000000965853 3293 | | BTC 5.2413309437739 |
| | | | | | USDC 16.2181522263191 | | | |
| 3.1.116100 | COROY DUANE OLDEN | ADDRESS REDACTED | | | ETH 0.00163036913623762 | | | |
| 3.1.116101 | CORPORAN RAFAEL | ADDRESS REDACTED | | | BTC 0.0001132916429243 8 | | | |
| 3.1.116102 | CORPOREALDAD WHITEFORD | ADDRESS REDACTED | | | CEL 0.0368915606467973 | | | |
| | | | | | ETH 0.0004158340873532153 | | | |
| 3.1.116103 | CORPOTENO 8888 | 25,JALAN WARAS 3,TAMAN CONNAUGHT, KUALA LUMPUR, 56000 MALAYSIA | | | BNB 0.0015697032513062 2 | | | |
| | | | | | BTC 0.00000171338380029 7 | | | |
| | | | | | USDT ERC20 0.4548201761002063 | | | |
| 3.1.116104 | CORPUS LIAM | ADDRESS REDACTED | | | BTC 0.0000012112 18569361 | | | |
| | | | | | CEL 0.0060055225990506 | | | |
| 3.1.116105 | CORRADINA IACAZIO | ADDRESS REDACTED | | | BTC 0.0127644331132156 | | | |
| | | | | | MCDAI 31.787950553941 | | | |
| | | | | | USDC 58788.627283 5375 | | | |
| 3.1.116106 | CORRADO AZZARITI | ADDRESS REDACTED | | | BTC 0.000111951584567644 | | | |
| | | | | | ETH 0.000475756551286455 | | | |
| 3.1.116107 | CORRADO BIDDIA | ADDRESS REDACTED | | | ADA 0.170952795292813 | | | |
| | | | | | BNB 0.000487070945439977 | | | |
| | | | | | BTC 0.0000061123912 5285 | | | |
| | | | | | CEL 0.0983831732358 35 | | | |
| 3.1.116108 | CORRADO BRUNI | ADDRESS REDACTED | | | CEL 1.09052324144033 | | | |
| 3.1.116109 | CORRADO CENCE | ADDRESS REDACTED | | | BTC 0.00114175280201 64 | | | |
| | | | | | CEL 150.796355842518 | | | |
| | | | | | ETH 0.53041405 | | | |
| 3.1.116110 | CORRADO CICCIARELLA | ADDRESS REDACTED | | | ADA 86.6080113789068 | | | |
| | | | | | BTC 0.00101042908553406 | | | |
| | | | | | CEL 7.52912695425691 | | | |
| | | | | | ETH 1.09789286194283 | | | |
| | | | | | MATIC 150.155 | | | |
| 3.1.116111 | CORRADO CICERCHIA | ADDRESS REDACTED | | | BTC 0.000000924602078615 3 | | | |
| 3.1.116112 | CORRADO CULTRERA | ADDRESS REDACTED | | | CEL 1.05943948336494 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.116113 | CORRADO DEJIDA | ADDRESS REDACTED | | | ADA 293.62026351 7564 BNB 0.75787456405 3424 BTC 0.01138304806 8357 USDT ERC20 211.5591618 2776 | | | |
| 3.1.116114 | CORRADO DEKIMPE | ADDRESS REDACTED | | | BNB 0.13490630281 584 | | | |
| 3.1.116115 | CORRADO DI NARDO | ADDRESS REDACTED | | | CEL 0.00026015548 311958 BTC 0.00000063875 6193065 | | | |
| 3.1.116116 | CORRADO FANTACCI | ADDRESS REDACTED | | | USDC 0.94604450892 8567 CEL 0.69170550009 9292 MCDAI 0.02209054520 54049 | | | |
| 3.1.116117 | CORRADO LEONARDI | ADDRESS REDACTED | | | USDC 0.00000059997 434238 BTC 0.00770555624 854656 CEL 89.26359627364 51 | | | |
| 3.1.116118 | CORRADO MARTINAZZOLI | ADDRESS REDACTED | | | ETH 0.05477638238 22339 BNB 7.92478387864 351 BTC 0.00593420711 216739 CEL 1.77882350440 159 MATIC 116.4533008 18707 XRP 253.9308490886 74 | | | |
| 3.1.116119 | CORRADO MODICA | ADDRESS REDACTED | | | CEL 87.51864930860 26 | | | |
| 3.1.116120 | CORRADO SCANAVINO | ADDRESS REDACTED | | | ADA 516 BTC 0.01076518139 40069 CEL 104.4905523308 21 MATIC 32.5330082 6 XLM 451.146875 | | | |
| 3.1.116121 | CORRADO SERRA | ADDRESS REDACTED | | | BTC 0.00000023404 9346577 ETH 0.00000035159 5968604 2 | | | |
| 3.1.116122 | CORRADO SORRENTINO | ADDRESS REDACTED | | | BTC 0.00000004668 6730099 CEL 0.01939588472 42868 | | | |
| 3.1.116123 | CORRADO STOCCHI | ADDRESS REDACTED | | | MATIC 0.24588273937 6536 CEL 1.64890308542 41 LTC 0.05002320105 8201 | | | |
| 3.1.116124 | CORRADO VALENTI | ADDRESS REDACTED | | | BTC 0.00000003595 4979813 CEL 0.10199148497 1987 USDC 0.74769645428 1209 USDT ERC20 0.0000000385087 87021 | | | |
| 3.1.116125 | CORRADO ZOLI | ADDRESS REDACTED | | | BTC 0.00000000098 8521342 CEL 0.22596755100 7106 | | | |
| 3.1.116126 | CORRAN BEBAN | ADDRESS REDACTED | | | CEL 4908.14548443 247 | | | |
| 3.1.116127 | CORREIA CORREIA | ADDRESS REDACTED | | | BTC 0.00000124450 5390097 USDT ERC20 0.395176044 921099 | | | |
| 3.1.116128 | CORREIA CORREIA | ADDRESS REDACTED | | | BTC 0.00000120815 6422076 XRP 1514.3358630 9186 | | | |
| 3.1.116129 | CORREY GODDEN | ADDRESS REDACTED | | | MATIC 1.52552294303 755 | | | |
| 3.1.116130 | CORRI JONES | ADDRESS REDACTED | | | CEL 1.87107091202 155 XRP 1.68218567253 1032 | | | |
| 3.1.116131 | CORRIE BORDE | ADDRESS REDACTED | | | ETH 1.07868548153 835 USDT ERC20 12.3776545 142508 | USDT ERC20 0.00000077222 4950732 | | |
| 3.1.116132 | CORRIE CELESTE BECERRA | ADDRESS REDACTED | | | BTC 0.00000684771 5710065 | | | |
| 3.1.116133 | CORRIE HOLLIDAY | ADDRESS REDACTED | | | BTC 0.00100076675 040594 ETH 1.12872872980 926 | | | |
| 3.1.116134 | CORRIE HYMAN | ADDRESS REDACTED | | | ADA 1488.7588276 8932 BTC 0.00114703422 068339 DOT 25.7557830596 37 MATIC 1510.8404950 149 XLM 2361.3069529 4101 | | | |
| 3.1.116135 | CORRIE HYMAN | ADDRESS REDACTED | | | BTC 0.00000164439 7398229 LTC 0.00011149025 7957393 USDC 0.09390573829 854576 USDT 0.00337369017 3609371 | | | |
| 3.1.116136 | CORRIE KELLY | ADDRESS REDACTED | | | BAT 42.7440013063 774 LINK 17.17301781 85867 XLM 1224.68010238 393 XRP 0.65291890071 7369 | | | |
| 3.1.116137 | CORRIE LEE BIGNELL | ADDRESS REDACTED | | | ADA 0.006829 AVAX 0.000059 BTC 0.00000029343 1661107 CEL 220.4565086408 59 DOT 0.039088 ETH 0.00000099141 757518 LUNC 0.000069 MATIC 0.01778868578 98493 SOL 0.00007755 USDC 0.747756 | | | |
| 3.1.116138 | CORRIGAN LOGAN | ADDRESS REDACTED | | | ADA 0.03647313 84640393 BTC 0.00000087353 6551556 DOT 0.00827196088 544385 ETH 0.00001770811 0183752 | | | |
| 3.1.116139 | CORRINA SANTINO | ADDRESS REDACTED | | | ADA 10336.600444 6865 BTC 0.00104962469 320057 CEL 172.7255109782 19 | | | |
| 3.1.116140 | CORRINA WALKER | ADDRESS REDACTED | | | ADA 0.06622894286 36464 BTC 0.00825047003 54013 MCDAI 0.55418528883 1289 USDC 4.75306939587 42 | | | |
| 3.1.116141 | CORRINE BRIANTE | ADDRESS REDACTED | | | BTC 0.00129354573 1115 CEL 8.19745538049 93 | | | |
| 3.1.116142 | CORRINE R KNUDSEN | ADDRESS REDACTED | | | BTC 0.62073684272 5854 DOT 0.15625433924 7597 ETH 0.00295348024 243785 SOL 0.09089854536 6752 | | | |
| 3.1.116143 | CORRINE SAILLEE | ADDRESS REDACTED | | | USDC 63965.182615 6913 BTC 0.01063496742 27988 | | | |
| 3.1.116145 | CORRINE SISK | ADDRESS REDACTED | | | USDC 219.1593762 008876 BTC 0.00899515743 133684 | | | |
| 3.1.116146 | CORRINE YOUNG | ADDRESS REDACTED | | | BTC 0.01230161570 11311 LINK 8.89806662 281835 | | | |
| 3.1.116146 | CORRY DANIEL BURTON | ADDRESS REDACTED | | Yes | USDC 0.00182189656 0453572 BTC 0.00150729718 42847 BTC 0.00122114632 2321144 | BTC 0.00122114632 2321144 | | BTC 0.05233005847 64419 |
| 3.1.116147 | CORRY JOHNSON | ADDRESS REDACTED | | | USDC 0.12563735021 8183 BTC 0.7302864 | BTC 0.7302864 | | |
| 3.1.116148 | CORRY TJIA | ADDRESS REDACTED | | | BTC 0.00000000326 44437 8 CEL 0.05066214814 8699 | | | |
| 3.1.116149 | CORRYDON DRISCOLL | ADDRESS REDACTED | | | BTC 0.00161875207 39483 CEL 11.4392533563 066 COMP 0.00029335 18992005 6 ETH 0.00000686655 561104 GUSD 10.6574239 943104 MANA 0.37735766 1954895 MANA 0.00178039206 654072 MCDAI 0.23890507032 6748 OMG 0.35726325794 8914 SGB 3494.4932847 3453 SNX 0.00866229646 32782 TUSD 10.8645465 104328 UNI 0.48574952401 2041 USDC 38.6345440109 061 USDT ERC20 0.057817126 045249 XLM 18.7138781477 532 XRP 0.00000018876 0253024 | | | |
| 3.1.116150 | CORSIN HEMMINGER | ADDRESS REDACTED | | | USDC 0.00001256500 372435 CEL 0.01690861006 98578 | | | |
| 3.1.116151 | CORSIN-DAMIAN CAMICHEL | ADDRESS REDACTED | | | ADA 561.75310453 6958 BTC 0.00091891225 006362 CEL 630.6962530 73908 ETH 9.59760374 24749 MATIC 285.3960489 100015 USDC 6.43852540851 962 USDT ERC20 354.6537680 872217 | | | |
| 3.1.116152 | CORT DAWSON | ADDRESS REDACTED | | | ADA 0.17005323012 94028 BTC 0.00023941926 7515894 BUSD 0.63009596358 3816 CEL 0.05494542615 02471 DOT 0.00827466741 218476 ETH 0.00062499542 6790886 LTC 0.00052671741 8099904 SNX 0.00858071138 0177759 TCAD 0.85467752 1860005 USDC 0.64974550237 0761 USDT ERC20 0.0000000286882 670668 XLM 0.03872572929 911106 XRP 0.07046144698 66771 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.116153 | CORT HENSON | ADDRESS REDACTED | | | BTC 4.02365975622999E-07<br>ETH 0.00000967670069867<br>GUSD 0.0192617094476385<br>LINK 0.341660682342829<br>USDC 0.0241026124132878 | BTC 0.00000083947661067<br>ETH 0.00000239542168449<br>LINK 0.0010400024096702 | | |
| 3.1.116154 | CORT KIBLER-MELBY | ADDRESS REDACTED | | Yes | BTC 3.6210137558594<br>CEL 1828.17791770953<br>USDC 41614.3510804142 | | | BTC 291.237430153797 |
| 3.1.116155 | CORT ROMO | ADDRESS REDACTED | | | BTC 0.0046081423877B983 | | | |
| 3.1.116156 | CORT WENZEL | ADDRESS REDACTED | | | BAT 2.47816617131917<br>BCH 0.00176963206051293<br>BSV 0.188226736133277<br>BTC 0.000001819312420622<br>CEL 0.40785140413B566<br>DASH 0.00686959091630055<br>ETC 0.00394959276070004<br>ETH 7.73267655600499E-06<br>KNC 0.39566897792752<br>LTC 0.0465039567214592<br>OMG 0.0343147076275261<br>SGB 0.432370441113864<br>USDC 0.220164403178471<br>XLM 6.90571474045182<br>XRP 2.82830336235343<br>XTZ 0.0020127329285528856<br>ZRX 0.366311374811254 | | | |
| 3.1.116157 | CORTEZ BROWN | ADDRESS REDACTED | | | ADA 110.061272780714<br>BTC 0.00124001455256224<br>DOT 4.90826465233777<br>MATIC 64.9813549651892 | | | |
| 3.1.116158 | CORTEZ JAMES | ADDRESS REDACTED | | | CEL 1.05998128275642<br>SGB 0.00145366498413806<br>XRP 0.00971522998168187 | | | |
| 3.1.116159 | CORTEZ MCKINNLEY COOK | ADDRESS REDACTED | | | BTC 0.0383864219431564<br>ETH 6.46109896539159E-05<br>MANA 58.503295391934J<br>MATIC 1151.59221623527<br>USDC 129.835522242728 | BTC 0.00316973<br>ETH 0.03623232 | | |
| 3.1.116160 | CORTEZ NICHOLS | ADDRESS REDACTED | | | XLM 2.29057274993693<br>XRP 22 | | | |
| 3.1.116161 | CORTEZ PAGE | ADDRESS REDACTED | | | ADA 5.34745587796744<br>BTC 0.00109048364364232<br>ETH 31.629591610173 | ETH 0.0000002200011143136 | | |
| 3.1.116162 | CORTINA BROWN | ADDRESS REDACTED | | | BTC 0.00317449336212653<br>CEL 29.2492265540128<br>COMP 0.160930154936602<br>ETH 0.0375661148771099<br>KLM 628.990669370451<br>XRP 1260.58935112994<br>XTZ 15.127342600640J | | | |
| 3.1.116163 | CORTLAND BRIGHAM | ADDRESS REDACTED | | | AAVE 0.000118012030153659<br>ADA 1100.51974890001<br>AVAX 2.21068909326202<br>BTC 0.0000011186198789B<br>COMP 0.000080564343126047<br>LINK 0.000606039397963604<br>MATIC 160.967816516423<br>SNX 0.013925480116179<br>SOL 5.30727684840908 | BTC 0.00000000672075227 | | |
| 3.1.116164 | CORTLAND CHRISTOPHER NELSON | ADDRESS REDACTED | | | BTC 0.00037471903903505 | ADA 1.0014465171598D2 | | |
| 3.1.116165 | CORTLAND FOXWORTH | ADDRESS REDACTED | | | ADA 0.396149466756428<br>BTC 0.0000072421371625B6<br>ETH 0.00076863862440080J<br>MATIC 1.0353330595584<br>XLM 0.142276471314892 | | | |
| 3.1.116166 | CORTLAND GARIEPY | ADDRESS REDACTED | | | BTC 0.88056699786476J<br>DASH 5.227938505414J4<br>ETH 1.47749292015177<br>LINK 31.8689539376037<br>MATIC 544.719002033977<br>XLM 2759.8535455376B | | | |
| 3.1.116167 | CORTLAY HOSKINS | ADDRESS REDACTED | | | BTC 0.00129123437513682 | | | |
| 3.1.116168 | CORTNEY HUGHES | ADDRESS REDACTED | | | BTC 2.65486790068999E-07 | | | |
| 3.1.116169 | CORTNEY MCFARLANE | ADDRESS REDACTED | | | BTC 0.00515191932636205 | | | |
| 3.1.116170 | CORTNEY ROBINSON | ADDRESS REDACTED | | Yes | ADA 0.0631924761722247<br>BAT 47.778453031938<br>BTC 0.0084265922585657B<br>EOS 0.01258744178263J46<br>ETH 0.0611173645469373<br>MANA 64.615781520123J4<br>MATIC 31.2389827122726<br>USDC 0.058528301439B886<br>XLM 1054.00172547071 | USDC 17.0990708732194 | | BTC 0.351628936196757 |
| 3.1.116171 | CORTNEY SAMUEL | ADDRESS REDACTED | | | USDC 0.03778094430300J | | | |
| 3.1.116172 | CORTNEY WILLIAMS | ADDRESS REDACTED | | | BTC 0.00068310102570476S | BTC 0.00065604<br>XRP 43 | | |
| 3.1.116173 | CORVDANCE GOFIGRANTE | ADDRESS REDACTED | | | BTC 0.0010347705116029<br>CEL 0.400508991894417<br>LTC 0.01 | | | |
| 3.1.116174 | CORVIN KNIPPENBERG | ADDRESS REDACTED | | | BTC 0.0166386799556993 | | | |
| 3.1.116175 | CORVINIAN SEBASTIAN KOTTMAIR | ADDRESS REDACTED | | | BTC 0.000021980380960297 | | | |
| 3.1.116176 | CORVITTO GIUSEPPE | ADDRESS REDACTED | | | BTC 0.000019539933423405 | | | |
| 3.1.116177 | CORVUS ABYSS | ADDRESS REDACTED | | | BTC 0.0176569999113428 | | | |
| 3.1.116178 | CORWIN DIAZ | ADDRESS REDACTED | | | BTC 0.00000509547903123 | | | |
| 3.1.116179 | CORWIN LINDEMAN | ADDRESS REDACTED | | | ETH 0.210332088975613 | ETH 0.40394375 | | |
| 3.1.116180 | CORWIN LINDEMAN | ADDRESS REDACTED | | | BTC 0.0040350069083882<br>ETH 3.16005850042152<br>USDC 232858.530285197<br>USDT ERC20 155.20027845286 | ETH 0.0714545443570931 | | |
| 3.1.116181 | CORWIN SLONE | ADDRESS REDACTED | | | BTC 1.11249011813033<br>CEL 7489.9252015014<br>ETH 6.80737036978051<br>SGB 1400.00784633997<br>XRP 4.47646488673066 | | | |
| 3.1.116182 | CORWYN BEETLES | ADDRESS REDACTED | | | BTC 0.000000013532008385<br>CEL 8.07700902291J<br>MATIC 0.00200640158923736<br>USDC 0.00593529018145844<br>XLM 0.708884868033555<br>XRP 0.00192962420715739 | | | |
| 3.1.116183 | CORY AARON GREENBAUM | ADDRESS REDACTED | | | ETH 0.00162845427733443<br>USDC 29.4104300340947 | USDC 34177.8337586723 | | |
| 3.1.116184 | CORY ABBATE | ADDRESS REDACTED | | | ADA 417.02889286421<br>BAT 0.100092587502B2<br>BTC 0.341760463307958<br>ETH 8.07760333737418<br>LINK 186.76852944266J<br>LTC 3.38424490855693<br>MATIC 2188.99423447066<br>SNX 0.270480611134903<br>SOL 4.53758953859164<br>USDC 694.874685342748<br>ZRX 0.116586491355982 | USDC 95 | | |
| 3.1.116185 | CORY ABDALLA | ADDRESS REDACTED | | | BTC 0.4511379851035J19<br>CEL 112.771426513434<br>USDC 0.0591486732928135 | BTC 0.069913699715313414 | | |
| 3.1.116186 | CORY ABRAM | ADDRESS REDACTED | | | ETH 0.00161852090800967 | | | |
| 3.1.116187 | CORY ABRAMS | ADDRESS REDACTED | | | AAVE 0.00670503686094486<br>ADA 0.700808750776458<br>AVAX 0.12328151945J306<br>BTC 0.000029251724526201<br>DOT 0.00602999335535J55<br>ETH 0.00265586180134774<br>LTC 0.0000073708398346268<br>MATIC 0.147284340509376<br>USDC 0.063040065589J515 | | | |
| 3.1.116188 | CORY ALAN SKELLY | ADDRESS REDACTED | | | ADA 2187.68064200681<br>AVAX 64.895243441961J7<br>BTC 1.01516860278594<br>DOT 144.182109152391<br>LINK 251.319540776J5<br>MATIC 2555.37957324938<br>SOL 50.810837953719S | BTC 0.0165279458872799 | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.116189 | CORY ALEXANDER DEGIOVANNI | ADDRESS REDACTED | | | BTC 0.0000000815642713657 | BTC 0.00000012956836343 ETH 0.1450187 | | |
| 3.1.116190 | CORY ALTABET | ADDRESS REDACTED | | | BTC 0.0000000614527223351754 USDC 0.0883648031595508 | | | |
| 3.1.116191 | CORY ALTON ROBERTS | ADDRESS REDACTED | | | ADA 882.865249620655 COMP 0.00170817839276967 MANA 0.28424824952827517 MATIC 1111.6831756141 SGB 351.976601931072 XLM 1.144416257142S XRP 19999.988058758S | | | |
| 3.1.116192 | CORY AM BENDORF SASSEEN | ADDRESS REDACTED | | | ETH 0.00160036686005535 | | | |
| 3.1.116193 | CORY AMATO | ADDRESS REDACTED | | | ADA 0.760682341690969 BTC 0.00003078057408332 MATIC 0.532038062612069 USDC 3.97724151332639 | | | |
| 3.1.116195 | CORY APLIN | ADDRESS REDACTED | | | BTC 0.480257626874511 USDC 0.12997549092915 | BTC 0.41653385321338B USDC 12890.30325302 | | |
| 3.1.116196 | CORY APPEL | ADDRESS REDACTED | | | BTC 0.0000084640534339007 USDC 0.5143825910514 | | | |
| 3.1.116197 | CORY B SAMPSON | ADDRESS REDACTED | | | BTC 0.000295250006449941 ETH 0.00149730529168074 | BTC 0.00000000828055396G | | |
| 3.1.116198 | CORY BAUMHARDT | ADDRESS REDACTED | | | ADA 7247.49324705B8 AVAX 0.015039544123464 BCH 0.003021408059638B BTC 0.050779724314960G DOT 605.85065302B84 ETH 0.000880187202517929 USDC 119.167488505866 | DOT 0.5 | | |
| 3.1.116199 | CORY BEESON | ADDRESS REDACTED | | | AAVE 1.38347717377069E-05 BCH 0.000000006630384B92 BTC 0.0000000012077742S CEL 0.0000108439198277517 COMP 0.0000053803805380 DASH 0.00000001955733034 DOT 0.000151947891417636 ETH 0.00000319783574298 KNC 0.00077963131308948 MANA 0.000357651178737709 MATIC 0.00338231497145334 MCDAI 0.00000245364335681 OMG 0.0000955883166509257 SNX 0.00407539248425091 UNI 1.802532810434190-05 XLM 0.01771754705729623 ZEC 0.000008176629313387 | AAVE 0.0204431406006203 BCH 0.000037789617652035 BTC 0.00000013410461691S CEL 0.01526004738410311 COMP 0.00218126068304699 DASH 0.000079357135570964 DOT 0.0002470771302500499 ETC 0.189979 ETH 0.00502607604140301 MATIC 5.3860879713318 MCDAI 0.00382386277669911 UNI 0.051397512809250B ZEC 0.0000000069605411564 | | |
| 3.1.116200 | CORY BEHUNIN | ADDRESS REDACTED | | | BTC 0.0000015813342406627 ETH 5.000066536465891098S USDC 395.69688985442 | | | |
| 3.1.116201 | CORY BERGERON | ADDRESS REDACTED | | | AAVE 0.004803194108396614 BTC 0.00009122022208104S9 CEL 72.50503125631645 DOT 0.0623638545582601 MATIC 1539.53772296828 SNX 76.827987105815S2 | | | |
| 3.1.116202 | CORY BISER | ADDRESS REDACTED | | Yes | ADA 469.01556230649I BTC 0.191957317740672 ETH 2.10341259450311 USDC 0.166669292273301 | | | BTC 0.0445493829910455 |
| 3.1.116203 | CORY BISHOP | ADDRESS REDACTED | | | BTC 0.00245591763548001 USDC 3299.63404491552 | | | |
| 3.1.116204 | CORY BLAIR | ADDRESS REDACTED | | | ADA 0.04719175583562 BTC 0.0000029028005284423 ETH 0.000000553281471835 LTC 0.00000430467102919 USDC 1.01701392287B | | | |
| 3.1.116205 | CORY BOGLER | ADDRESS REDACTED | | | ADA 247.49743819046 USDC 1.01701392287B | | | |
| 3.1.116206 | CORY BOLTON | ADDRESS REDACTED | | | ADA 690.082392078957 AVAX 6.31241489497244 BTC 0.0029662149671972 ETH 5.64818436348608I LINK 7.69413858529005 USDC 376.700707943609 | ETH 0.0326497774643716 | | |
| 3.1.116207 | CORY BOOK | ADDRESS REDACTED | | | BTC 0.0119133252971901 ETH 0.374352400580135 | | | |
| 3.1.116208 | CORY BOOTH | ADDRESS REDACTED | | | BTC 0.0005465013485277I71 ETH 0.00841160465350118 | | | |
| 3.1.116209 | CORY BOSACKI | ADDRESS REDACTED | | | ADA 216.696866068706 BSV 0.479074298041493 BTC 0.299398797330577 EOS 205.080584340455 ETH 0.812214995792965 SGB 13.0909628863761 USDC 10021.5297096717 XLM 912.126686072388 XRP 85.6035801358836 ZEC 4.99931543418554 | | | |
| 3.1.116210 | CORY BRENDAN THOMPSON | ADDRESS REDACTED | | | ADA 0.498698372455071 BTC 0.0001739944656149S46 USDC 0.877995838466275 MATIC 0.87799583844862I | ADA 0.0000001837731682T2 BTC 0.00000000069160947 DOT 0.00000000069861094 | | |
| 3.1.116211 | CORY BRIAN ALLISON | ADDRESS REDACTED | | | BTC 0.0026302474096016I3 CEL 63.9250799700903 USDC 5000 | | | |
| 3.1.116212 | CORY BRYANT | ADDRESS REDACTED | | | BTC 0.0011242000328V229 LINK 333.360327237073 | | | |
| 3.1.116213 | CORY BRYCK | ADDRESS REDACTED | | | BTC 0.0090956021616251I4 USDC 160.662664615955 | | | |
| 3.1.116214 | CORY BUELT | ADDRESS REDACTED | | | ADA 3042.86957396356 BAT 743.917256217741 BTC 1.263001251640I DASH 0.0121109794602162 DOT 154.693948480388 EOS 0.583394103946256 ETH 7.11581421868125 LINK 74.3461319108753 MATIC 2305.32762320421 SNX 230.343270256123 UMA 48.85999412561I91 UNI 12.176455070979I2 USDC 12706.2857375212 | | | |
| 3.1.116215 | CORY BUSH | ADDRESS REDACTED | | | BTC 0.044778334439684I3 BTC 0.0003376I | | | |
| 3.1.116216 | CORY BUTLER | ADDRESS REDACTED | | | CEL 0.594201492335419 ETH 0.003634 | | | |
| 3.1.116217 | CORY CALDWELL | ADDRESS REDACTED | | | AAVE 0.00012241149769940I3 BTC 0.00000099829581972I ADA 2.0202943647285B SNX 0.00725800381007399 | | | |
| 3.1.116218 | CORY CALLEN | ADDRESS REDACTED | | | ETH 0.00016474652422064 | | | |
| 3.1.116219 | CORY CAMASTA | ADDRESS REDACTED | | | BAT 17.759617344737 BCH 0.0000026631125497 BTC 0.148901943615659 DASH 0.0093132455465306I3 EOS 0.00203544228141427 ETH 1.244506877606I23 LTC 0.0002183554888046I2 USDC 1.52533204947573 XLM 0.045904282940810S ZEC 0.0295024991539501 | ZEC 0.00050011 | | |
| 3.1.116220 | CORY CAMPBELL | ADDRESS REDACTED | | | USDC 0.00004765350081I02 ETH 0.001336339981703IS | BTC 0.0250261819346704 | | |
| 3.1.116221 | CORY CAPONE | ADDRESS REDACTED | | | BCH 3.813585229999990-10 BTC 0.00000000010140316I1 DOT 4.83535652975259E-05 ETH 0.00516828174181586 GUSD 0.000000947337285272I32 USDC 0.0000015960681905491 USDT ERC20 0.0014137774314378S XLM 0.000005390453002563 | BCH 0.00000015566760S162 BTC 0.00000006473497221I ETH 0.02083740771B0903 ETH 0.341850630843908 GUSD 0.0515155504439974 USDC 0.0159844071463104 USDT ERC20 0.768992417826955 XLM 0.020262125150788T | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.116222 | CORY CARPENTER | ADDRESS REDACTED | | | ADA 272.42904717269 BTC 0.02601841671427S5 ETH 0.39807970725401 MATIC 6.29535024547211 USDC 1778.3642096558 XLM 20.62759717895G9 XRP 3276.565848863G4 | | | |
| 3.1.116223 | CORY CASSIDY | ADDRESS REDACTED | | | BTC 0.00000048006197774 | | | |
| 3.1.116224 | CORY CHARLES | ADDRESS REDACTED | | | CEL 0.015051762125306 ETH 0.00018882113912811 USDT ERC20 0.00000084660008772 | | | |
| 3.1.116225 | CORY CHARLES GOTTO | ADDRESS REDACTED | | | BTC 0.01018444794209912 | | | |
| 3.1.116226 | CORY CHARLES LAMOT | ADDRESS REDACTED | | | MATIC 595.142247130537 | | | |
| 3.1.116227 | CORY CHARLES REILLY | ADDRESS REDACTED | | | ETH 0.00163955359795768 | | | |
| 3.1.116228 | CORY CHARUBHAT | ADDRESS REDACTED | | | AAVE 0.000572747224061909 BTC 0.0000835597503688 CEL 0.047617238473586 ETH 0.001373459779787 LUNC 0.01168026187600031 MATIC 34.356274561288 | BTC 0.00000088070673957 ETH 0.00064063135069954 LUNC 0.00000014872289912 | | |
| 3.1.116229 | CORY CHURKO | ADDRESS REDACTED | | | BTC 0.05290268007499597 ETH 0.23962919521S964 LUNC 0.00106373328398882 MANA 90.5130798872787 SOL 3.34003312905082 | LUNC 0.884777271539973 | | |
| 3.1.116230 | CORY CIGAS | ADDRESS REDACTED | | | BTC 2.191704131537990-06 EOS 3.99609690517734 LTC 0.0049583165556330G4 MCDAI 0.02422646050707708 | | | |
| 3.1.116231 | CORY CLITES | ADDRESS REDACTED | | | BTC 0.00869527386060999 LTC 1.41140843643811 | | | |
| 3.1.116232 | CORY CONRAD | ADDRESS REDACTED | | Yes | BTC 0.01307837607370G9 | | | BTC 1.8875780527151Z |
| 3.1.116233 | CORY CONTINI | ADDRESS REDACTED | | | BTC 0.0000000005947160257 CEL 264.512218895985 USDC 40.702744942333S | | | |
| 3.1.116234 | CORY COOK | ADDRESS REDACTED | | | BTC 0.0008294070033297G5 | | | |
| 3.1.116235 | CORY COOPER | ADDRESS REDACTED | | | BTC 0.0112216150657422 ETH 0.207079000375417 | | | |
| 3.1.116236 | CORY CORMIER | ADDRESS REDACTED | | | MATIC 4.79864972695264 | | | |
| 3.1.116237 | CORY COULTER | ADDRESS REDACTED | | | BTC 0.28047232581632 ETH 0.90574288375064Z LTC 4.62610336656818 MATIC 1370.37530627533 XLM 1002.995774817G | | | |
| 3.1.116238 | CORY CREPPEL | ADDRESS REDACTED | | | XLM 0.31166189479808S3 | | | |
| 3.1.116239 | CORY CRONAN | ADDRESS REDACTED | | | BTC 0.000320902247701787 | BTC 0.00000000081767189G3 | | |
| 3.1.116240 | CORY CULP | ADDRESS REDACTED | | | BTC 0.00008687627890949S LINK 0.010207875786695T MATIC 0.581580094000336 | BTC 0.000000005788190S5 MCDAI 0.0648500174191657 | | |
| 3.1.116241 | CORY DAVENPORT | ADDRESS REDACTED | | | BTC 0.0010973417010G725 USDC 0.466707284565494 | | | |
| 3.1.116242 | CORY DAVE | ADDRESS REDACTED | | | USDC 1.65836732455665 | | | |
| 3.1.116243 | CORY DAVIS | ADDRESS REDACTED | | | ADA 0.438992890562016 BTC 0.3132402871163D2 DOT 0.05022408545454S ETH 3.45368942536642 LTC 5.99347160341453 MCDAI 31.8564484051784 SOL 0.0090902120427301S USDC 6770.20648163219 | BTC 0.01835 ETH 0.26201 | | |
| 3.1.116244 | CORY DAVIS | ADDRESS REDACTED | | | AAVE 89.7156134695263 BTC 0.02263235603533235 DASH 0.003783046268253783 MATIC 2766.87414466916 MCDAI 10.158611593D274 SNX 723.68239996288P SOL 0.34078389572045T | DASH 0.000000005257362284 SOL 0.000000000414146607 | | |
| 3.1.116245 | CORY DAVIS | ADDRESS REDACTED | | | BTC 0.000076740753354322 | | | |
| 3.1.116246 | CORY DELOUCHE | ADDRESS REDACTED | | | BTC 0.00000010007002761D LTC 0.002679256900097971 MATIC 1.22795051311327 SOL 0.0037758941421827 USDC 0.0091912520413367 USDT ERC20 0.02860145436823D2 | USDC 0.000008522014009B1 | | |
| 3.1.116247 | CORY DEVENPORT | ADDRESS REDACTED | | | ADA 56.1917344443961 BTC 0.024192192162967 ETH 0.28886077697235Z LINK 36.83288302488P7 XLM 26.968848017731 | | | |
| 3.1.116248 | CORY DEVORE | ADDRESS REDACTED | | | BTC 4.34999476113709E-05 ETH 0.0008610807182605911 LINK 0.026811555171533T MATIC 1.094611995030T4 | | | |
| 3.1.116249 | CORY DIEDERICH | ADDRESS REDACTED | | | AAVE 0.0058175022065461 BTC 0.0001553468323694 ETH 0.00383131444043D02 SNX 66.110247331089B | BTC 0.00000000058452870T | | |
| 3.1.116250 | CORY DOGGETT | ADDRESS REDACTED | | | BTC 0.0000806542246154D2 MATIC 1.034709350951G1 MCDAI 42.397845284140P PAXG 0.00096001172262P877 SNX 0.582328786534543 | BTC 0.00000000469653443T | | |
| 3.1.116251 | CORY DOOLITTLE | ADDRESS REDACTED | | | BTC 0.00106881958866237 | | | |
| 3.1.116252 | CORY DUFFIN | ADDRESS REDACTED | | | CEL 1.07365357687245 | | | |
| 3.1.116252 | CORY DUFFIN | ADDRESS REDACTED | | | BTC 0.0000965762746648B8 USDC 3.14042140074624 | | | |
| 3.1.116253 | CORY DWIRE | ADDRESS REDACTED | | | BTC 0.0000041307099D2554 | | | |
| 3.1.116254 | CORY EGAN | ADDRESS REDACTED | | | XLM 0.0443770582448878 XRP 0.0302222863098027 | | | |
| 3.1.116255 | CORY EGLINTON | ADDRESS REDACTED | | | BTC 0.000103825349318I3 USDT ERC20 464.10639643488 | | | |
| 3.1.116256 | CORY ELLIS | ADDRESS REDACTED | | | LUNC 0.045455593847985 41 USDT ERC20 0.74374143360S025 | | | |
| 3.1.116257 | CORY ESWARDS | ADDRESS REDACTED | | | ADA 0.02123789817823329 LINK 0.00348341575471699 MATIC 0.11124951437968 USDC 0.000580933962692 | | | |
| 3.1.116258 | CORY FAIRWEATHER | ADDRESS REDACTED | | | BTC 0.010256847244155214 USDC 258.074540822501 | | | |
| 3.1.116259 | CORY FAWCETT | ADDRESS REDACTED | | | BTC 0.892819908567976 CEL 90.14860866031I1 ETH 21.4021646833I7 LINK 95.07961761746SG MATIC 3165.43961382273 USDT ERC20 5.01039497239165 | | | |
| 3.1.116260 | CORY FELLER | ADDRESS REDACTED | | | BTC 0.000001201359119849 EOS 6.87067762052281 LTC 0.001783636303556B6 MANA 0.0151456894667931 MATIC 89.1323776101681 UNI 2.01252724344595 XLM 0.076349291450267Z | | | |
| 3.1.116261 | CORY FOGEL | ADDRESS REDACTED | | | AAVE 0.0049664527462368 BTC 0.00000134326406716 LINK 0.581013709969206 SNX 0.203092988680893 UNI 0.29228841953585T | | | |
| 3.1.116262 | CORY FOX | ADDRESS REDACTED | | | ETH 0.00001705297334S532 MATIC 0.092427355605983 MCDAI 0.041586833950125 SNX 1.477840640423826 | MCDAI 42.18466399444697 | | |
| 3.1.116263 | CORY FREEMAN | ADDRESS REDACTED | | | BTC 0.071017922973B436 | | | |
| 3.1.116264 | CORY FREEMAN | ADDRESS REDACTED | | | ADA 1.28423836488b21 AVAX 0.011532455795707 BTC 0.0006484370603341338 DOT 39.189230573004G ETH 0.004753596893839B8 LTC 0.0523723613371186 MATIC 5.613901009994169 SOL 0.0470559702395231 | ADA 1352.002307022456 AVAX 40.8470737942206 BTC 0.94109934720404 LTC 125.909540356383 MATIC 3344.028397056141 SOL 38.9837839305515 | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.116265 | CORY FRYE | ADDRESS REDACTED | | | SGB 0.2109323535315636 XLM 1.3455394736192 XRP 1.4097169365194 | | | |
| 3.1.116266 | CORY FUSSY | ADDRESS REDACTED | | | BTC 0.0000165784816347244 SNX 224.89167429045 0 TUSD 5692.27131367195 USDC 8271.3138021701 5 USDT ERC20 8444.82427662756 | BTC 0.0000005939072574 | | |
| 3.1.116267 | CORY GABRIEL | ADDRESS REDACTED | | | LTC 0.20322316167283 5 | LTC 0.17683138 | | |
| 3.1.116268 | CORY GEARLDS | ADDRESS REDACTED | | | BTC 0.00079914088024411 SGB 365.44932713319 XRP 3748.39196372702 | | | |
| 3.1.116269 | CORY GEROW | ADDRESS REDACTED | | | BTC 0.00000134495465301 9 CEL 79.25882115533062 ETH 0.39612677467267 2 | | | |
| 3.1.116270 | CORY GIESSELMAN | ADDRESS REDACTED | | | BTC 0.00000014104755516 2 CEL 16608.9329752604 | | | |
| 3.1.116271 | CORY GIORGI | ADDRESS REDACTED | | | BTC 0.00000056392131825 ETH 0.00000043327173349 | | | |
| 3.1.116272 | CORY GLASSMAN | ADDRESS REDACTED | | | MATIC 0.01064881216152 15 BTC 0.00000000428014483 1 CEL 96.46787402077 75 COMP 0.00016163507431466 1 DOT 279.792608028245 ETH 1.284533012958 8 MATIC 2898.33572733703 USDC 11.59428993345903 | | | |
| 3.1.116273 | CORY GODINA | ADDRESS REDACTED | | | ADA 0.354405395354 77 BAT 1.264870361726 65 BSV 1.3286767744640 7 BTC 0.0004624772349850 38 MANA 0.2238618705063 09 MATIC 10.173345879796 8 SNX 0.0088816164034304 USDC 11.594289934590 3 | ADA 0.0076160253320307 9 BTC 0.0000000226076358 12 MANA 0.0080356733321638 2 MATIC 0.0037929080621160 5 USDC 0.0000009762824359 07 | | |
| 3.1.116274 | CORY GOETZ | ADDRESS REDACTED | | | CEL 0.01667623172651 43 | | | |
| 3.1.116275 | CORY GOOD | ADDRESS REDACTED | | | BCH 0.00000166260669300 2 BTC 0.00000203050984518 ETH 0.000010447461672 92 LTC 0.00000024996045464 2 | | | |
| 3.1.116276 | CORY GORDON | ADDRESS REDACTED | | | ETH 0.02287776591231 9 | | | |
| 3.1.116277 | CORY GRACIANO | ADDRESS REDACTED | | | BTC 0.00000127554069053 8 ETH 0.00015265710589631 7 | BTC 0.0013524709591277 6 | | |
| 3.1.116278 | CORY GRADY | ADDRESS REDACTED | | | ADA 0.08021269754729 47 | | | |
| 3.1.116279 | CORY GRAFT | ADDRESS REDACTED | | | BTC 0.00011604297206399 4 | | | |
| 3.1.116280 | CORY GRIFFIN | ADDRESS REDACTED | | | BAT 0.07253020512 6544 BCH 0.71407414674332 2 BTC 0.00008090687918464 COMP 0.17751566349162 4 DOT 11.88903129533386 EOS 30.360474570411 1 ETH 0.31726430728172 1 KNC 0.00972097328701933 LTC 5.125392158283 51 MATIC 233.85333267372 8 USDC 10.43853366527901 XTZ 175.23843911977 8 | BTC 0.0000000084820355 12 | | |
| 3.1.116281 | CORY GRINSTEAD | ADDRESS REDACTED | | | BTC 0.00079230927165331 6 | | | |
| 3.1.116282 | CORY GROBER | ADDRESS REDACTED | | | ADA 129.62904013925 1 BTC 0.01255804905169 32 ETH 0.08847617567800 68 LINK 41.69244607727 69 | | | |
| 3.1.116283 | CORY GROOM | ADDRESS REDACTED | | | ADA 0.05297628088858 71 BTC 0.00001180481532519 3 ETH 0.00000003406887381 95 MATIC 0.00194672995423884 | | | |
| 3.1.116284 | CORY HALLAM | ADDRESS REDACTED | | Yes | BAT 373.664717194 41 BTC 0.34912795249433 1 LTC 5.82281566856533 | | | BTC 2.16485360177518 |
| 3.1.116285 | CORY HANNAGAN | ADDRESS REDACTED | | | ADA 11797.00519420 56 BTC 0.00000045690428047 ETH 0.00004503611344338 9 MATIC 0.01921147481636 14 SNX 0.00071736837092660 7 USDC 61480.599320031 | | | |
| 3.1.116286 | CORY HARDING | ADDRESS REDACTED | | | BTC 0.52949463547913 4 CEL 60.05584198892 3 ETH 7.46076355908948 | | | |
| 3.1.116287 | CORY HARLESS | ADDRESS REDACTED | | | BTC 0.0000000519518585 39 | | | |
| 3.1.116288 | CORY HASS | ADDRESS REDACTED | | | ADA 1950.88521202652 BCH 3.15680605030701 BTC 0.01374939931381 51 ETH 5.56641887880297 5 LTC 0.00577917832328314 USDC 527.76816989976 | | | |
| 3.1.116289 | CORY HEARD | ADDRESS REDACTED | | | AVAX 1.00220597700613 BTC 0.36133956658838 CEL 19.54549752572 8 DOGE 8720.10048232491 ETH 0.34481585270191 5 GUSD 725.08500887987 3 LINK 13.34104057683 21 MATIC 99.2440696646876 | | | |
| 3.1.116290 | CORY HEBERT | ADDRESS REDACTED | | | BTC 0.00000027645459937 6 ETH 0.0000685410145125 79 MCDAI 0.0053700341109863 13 | | | |
| 3.1.116291 | CORY HELLER | ADDRESS REDACTED | | | MATIC 12884.681711205 MCDAI 74.3023137659597 USDC 1.76210477212917 | AVAX 8.981 | | |
| 3.1.116292 | CORY HENDRIX | ADDRESS REDACTED | | | BTC 0.00002534833678222 9 CEL 1.22391674931 47 | | | |
| 3.1.116293 | CORY HENRY | ADDRESS REDACTED | | | ETH 0.00019259523866225 8 | | | |
| 3.1.116294 | CORY HENSLEY | ADDRESS REDACTED | | | ADA 432.46477994387 BTC 0.00084289576627517 3 MATIC 16.022056335707 | | | |
| 3.1.116295 | CORY HICKS | ADDRESS REDACTED | | | ADA 10.13253799819 3 BTC 0.00078854822775627 2 DOT 3.35774492675 25 ETH 0.01156559933321 5 | | | |
| 3.1.116296 | CORY HILLS | ADDRESS REDACTED | | | BTC 0.00104773366736962 | | | |
| 3.1.116297 | CORY HOLBROOK | ADDRESS REDACTED | | | BTC 0.00001555050499025 6 ETH 0.00000000106059623 LINK 0.00000002429557932 USDC 0.000000052638253136 | BTC 0.0000000129163707 9 ETH 0.000025011863513 96 LINK 0.00093197680415185 9 USDC 0.0092739361214703 7 | | |
| 3.1.116298 | CORY HOWELL | ADDRESS REDACTED | | | BTC 0.00000248906854883 ETH 0.00509750154039894 | | | |
| 3.1.116299 | CORY HUBBARD | ADDRESS REDACTED | | | BTC 0.00217112081662205 SGB 1245.86815081755 XRP 81.69.70854836581 | | | |
| 3.1.116300 | CORY HULL | ADDRESS REDACTED | | | BTC 0.00000824007103165 3 CEL 0.04851777670684694 DASH 0.0007036582014611 5 ETH 0.00025442064924981 | | | |
| 3.1.116301 | CORY IRELAND | ADDRESS REDACTED | | | BTC 1.17116242344996 06 ETH 5.00000913468951542 1 | | | |
| 3.1.116302 | CORY J INGLE | ADDRESS REDACTED | | | BTC 0.00117500201590556 BUSD 2018.81062255425 | | | |
| 3.1.116303 | CORY J MAYS | ADDRESS REDACTED | | | DOGE 2913.63549796212 | | | |
| 3.1.116304 | CORY JAMES | ADDRESS REDACTED | | | LTC 0.00218935233030151 | | | |
| 3.1.116305 | CORY JAMES BIEGANEK | ADDRESS REDACTED | | | AVAX 15.46193927299 65 BTC 1.00750328930601 CEL 493.05182729142 1 DOT 209.591605916777 ETH 0.56221190472540 7 LINK 203.034464072438 LUNC 19.70860341987 97 MATIC 3758.45067236176 SOL 739.65602586984 8 | ETH 0.00000597419082252 8 USDC 2.107 | | |
| 3.1.116306 | CORY JANSEN | ADDRESS REDACTED | | | CEL 1.094962276551 62 | | | |
| 3.1.116307 | CORY JANSEN | ADDRESS REDACTED | | | BTC 0.00000593426419867 6 CEL 1.07951770307704 SGB 0.0291494175744455 USDC 0.49707065817055 8 XRP 0.19481331576252 7 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.116308 | CORY JEFFERSON | ADDRESS REDACTED | | | BTC 0.0038488424957418J GUSD 257.09 | | | |
| 3.1.116309 | CORY JENNERMANN | ADDRESS REDACTED | | | BTC 0.0000000234127713597 CELi 0.0782706993306419 ETH 0.0000001640678000068 | | | |
| 3.1.116310 | CORY JOHNSON | ADDRESS REDACTED | | | BTC 0.0000018721631306 DOT 0.0123177045435523 ETH 0.0006249685796319239 LUNC 0.0073086626026354557 MATIC 0.4524043210662236 SNX 0.0876558599879952 | | | |
| 3.1.116311 | CORY JOHNSON | ADDRESS REDACTED | | | CEL 1.0654494159633 TUSD 0.0128804928676151 USDC 0.0907193415174423 | | | |
| 3.1.116312 | CORY JONES | ADDRESS REDACTED | | | BTC 0.00112838184210303 MATIC 1004.32392113986 | | | |
| 3.1.116313 | CORY KANTAR | ADDRESS REDACTED | | | MATIC 1.9793157820765 | | | |
| 3.1.116314 | CORY KEARNEY | ADDRESS REDACTED | | | ZRX 0.0805945610411649 USDC 0.0429636939249946 | | | |
| 3.1.116315 | CORY KEATE | ADDRESS REDACTED | | | ADA 0.044294415393755 BAT 0.31057880572145 BTC 0.0000074323278376314 COMP 0.0007318617171422287 DOT 0.029327392953687 ETH 0.0010015139470419 KNC 0.0126450193612203 LTC 0.0021480759574317 USDC 6.69825596507287 XLM 0.00233284231923246 ZEC 0.00840191444111111 | | ETH 1.0588603518548485 | |
| 3.1.116316 | CORY KENNEDY | ADDRESS REDACTED | | | BTC 0.00000000000000002 | | | |
| 3.1.116317 | CORY KLEIN | ADDRESS REDACTED | | | ETH 0.0001727777041864432 MATIC 0.4543222804238265 SNX 0.0247967211195878 | | | |
| 3.1.116318 | CORY KNOWLTON | ADDRESS REDACTED | | | ETH 0.0470303023421779 USDC 2274.11454164437 | | | |
| 3.1.116319 | CORY KRIEGER | ADDRESS REDACTED | | Yes | AVAX 76.7086802632706 BTC 4.07907087270049 DOT 1176.30989664089 ETH 47.704289638211J SNX 2.74969791417071 SOL 225.607806112174 USDC 1687.6913436069 | | | BTC 5.61303224598718 |
| 3.1.116320 | CORY KROEKER | ADDRESS REDACTED | | | AVAX 0.000489042668519924 BTC 0.0000002346065293 CEL 0.0277175483402 ETH 0.0000199600588575335 MATIC 0.0478346993777718 USDC 2.00159282788997 USDT ERC20 3.0001194927471B XRP 0.00388874812092819 | | | |
| 3.1.116321 | CORY KUNDERT | ADDRESS REDACTED | | | BTC 0.013593626546845 ETH 5.46714049377212 LINK 0.0335920758419605 LTC 0.005734446273013J MATIC 1.6411213940B929 SNX 0.15243516943508J UNI 0.0299464535207749 | | | |
| 3.1.116322 | CORY LAMB | ADDRESS REDACTED | | | CEL 0.0415663910395344 | | | |
| 3.1.116323 | CORY LAMONT WELLONS | ADDRESS REDACTED | | | ETH 0.00046014995278111 | | | |
| 3.1.116324 | CORY LANE TRUNDY | ADDRESS REDACTED | | | 1INCH 150.715424410247 ADA 73773.639728197B AVAX 45.5848633405S1 BAT 0.01080033862411B3 BCH 4.47401323989023 BTC 2.00597209021269 CEL 21890.782145991 DASH 57.6810842408421 DOGE 6203.4975110481B DOT 17.335668214352T EOS 121.413082342486 ETH 20.0923143403985 LINK 0.116426339381B LTC 33.0764534232501 MATIC 7053.61909988448 SGB 4780.4002371486B SNX 587.156280745282 SOL 4.0438589581207 USDC 403085.893412106 XLM 0.70847668353169B XRP 0.00000078702925401B | USDC 314.09 UST 0.00000088451257352O3 | | |
| 3.1.116325 | CORY LANGLEY | ADDRESS REDACTED | | | BAT 8209.60803764551 BCH 0.000594404065042442 BTC 0.360055088826765 CEL 1.1516589275389B COMP 18.435647549745 DASH 5.4315085136299B ETH 7.4636774852851 LINK 338.786428876346 LTC 0.00598806147134761 MATIC 2964.50741166947 USDC 4.04199131402603 ZRX 8508.13115038306 | | | |
| 3.1.116326 | CORY LARSON | ADDRESS REDACTED | | | ADA 51.498044387364 BTC 0.00123721329013132 DOT 6.9797731187735B MATIC 95.30270417421B8 | | | |
| 3.1.116327 | CORY LAYNE | ADDRESS REDACTED | | | BTC 0.000023458186965253 MATIC 165.08754823991 USDC 229.384922312007 XLM 1484.64432747547 | | | |
| 3.1.116328 | CORY LEAKE | ADDRESS REDACTED | | | ETH 2.496184459517S9 | | | |
| 3.1.116329 | CORY LEWIS | ADDRESS REDACTED | | | BTC 0.0000011806888809B SNX 0.166460268029B3 | | | |
| 3.1.116330 | CORY LINTHICUM BRYAN | ADDRESS REDACTED | | | BTC 0.0000000006166520117 MATIC 0.0000000000000000036 USDC 0.000000029005449024 | AVAX 0.320067887655038 BTC 0.0000000247483788 CEL 46.8679028461162 ETH 0.05094009606768629 MATIC 15.8134508673623 USDC 0.00000049158389830T | | |
| 3.1.116331 | CORY LLOYD | ADDRESS REDACTED | | | SGB 6.71917547865497 XRP 45.3130522553382 | | | |
| 3.1.116332 | CORY LUND | ADDRESS REDACTED | | | BTC 0.00123605522909575 USDC 18.43705353766998 | | | |
| 3.1.116333 | CORY LYNN SHEERS | ADDRESS REDACTED | | | DOGE 274.53946262984 | | | |
| 3.1.116334 | CORY MADORE | ADDRESS REDACTED | | | | | | |
| 3.1.116335 | CORY MAGNO | ADDRESS REDACTED | | | ADA 34.281230658724 BTC 0.0008652101034752O5 ETH 0.0032453255870478T MATIC 19.281495604172 | | ETH 0.000682308735479873 | |
| 3.1.116336 | CORY MAKISHI | ADDRESS REDACTED | | | LINK 21.5962761386875 USDC 115.845797279661 XLM 19.605937051403B XRP 0.0000000025B141424 | | | |
| 3.1.116337 | CORY MANKA | ADDRESS REDACTED | | | ADA 1117.13720528153 BTC 0.00109692135512421 DOT 13.6573426001076 ETH 0.0252325435123428 LINK 6.39115090739866 MANA 153.600550780231 MATIC 694.6442359634443 USDC 2.72785146968061 XLM 5045.95833569531 | | | |
| 3.1.116338 | CORY MARCHASIN | ADDRESS REDACTED | | | BTC 0.0000058525147375462 CEL 1.059545166129B | | | |
| 3.1.116339 | CORY MARTILLA | ADDRESS REDACTED | | | BTC 0.038927009B100474 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.116340 | CORY MARTIN | ADDRESS REDACTED | | | ADA 265.65945834506Z<br>BTC 0.0460865319132935<br>DOT 3.41190388809562<br>MANA 131.086983533449<br>MATIC 106.722168709059<br>SNX 0.0226875584648D8<br>USDC 0.00514179490293507<br>USDT ERC20 0.204974958596511<br>XRP 50.7033 | | | |
| 3.1.116341 | CORY MASRI | ADDRESS REDACTED | | | BTC 0.15282304382135S | | | BTC 0.529091142689839 |
| 3.1.116342 | CORY MASSEY | ADDRESS REDACTED | | | BTC 1.85603531496169E-05 | | | |
| 3.1.116343 | CORY MATIEYSHEN | ADDRESS REDACTED | | | ETH 0.000139094943673884 | | | |
| 3.1.116343 | CORY MATIEYSHEN | ADDRESS REDACTED | | | CEL 0.0125883507372619 | | | |
| 3.1.116344 | CORY MATZ | ADDRESS REDACTED | | | BTC 0.000001954240832026 | BTC 0.00115510595256408 | | |
| | | | | | ETH 0.000318505817815.74 | ETH 0.20385960736643 | | |
| 3.1.116345 | CORY MCARTOR | ADDRESS REDACTED | | | BTC 0.000487386066597153<br>GUSD 0.00333070080886445<br>MCDAI 0.824221417339483<br>USDC 0.000000668351231012<br>XLM 0.297528887461646 | | | |
| 3.1.116346 | CORY MCCALLA | ADDRESS REDACTED | | | MATIC 0.00843316489082865 | | | |
| 3.1.116347 | CORY MCGUFFIN | ADDRESS REDACTED | | | BTC 0.092795804412553B<br>ETH 0.126841290358093<br>MATIC 156.919372004393<br>SOL 0.2464070698551.1<br>USDC 1.88773391815048<br>XLM 50.786334878D963 | | | |
| 3.1.116348 | CORY MCKAY | ADDRESS REDACTED | | | CEL 138.842355878087<br>DOT 208.71373<br>ETH 3.09607716720232<br>SOL 42.67093650428429 | | | |
| 3.1.116349 | CORY MCKEE | ADDRESS REDACTED | | | BTC 0.00799248394374087<br>MATIC 51.6029338669141<br>XLM 159.824422440197<br>XRP 33.776165 | | | |
| 3.1.116350 | CORY MEKELBURG | ADDRESS REDACTED | | Yes | BTC 0.0008509034682776Z<br>CEL 481.850292950516<br>ETH 16.5413196278887<br>MATIC 5155.47835818754<br>SNX 11.2413747790S7<br>USDC 103.653626033505 | | | BTC 2.19817320077069 |
| 3.1.116351 | CORY MERRILL | ADDRESS REDACTED | | | ETH 10.6650425616596 | | | |
| 3.1.116352 | CORY MICHAEL LARUSSA | ADDRESS REDACTED | | | MATIC 2186.22433163899 | | | |
| 3.1.116353 | CORY MORIN | ADDRESS REDACTED | | | | BTC 0.0016550441517725<br>ETH 0.5 | | |
| 3.1.116353 | CORY MORIN | ADDRESS REDACTED | | | MATIC 1.70259185002999<br>SNX 0.232215029800817 | | | |
| 3.1.116354 | CORY NAAB | ADDRESS REDACTED | | | ADA 62.9622975017563<br>BTC 0.000441472936320552<br>DOGE 49.0822986660129<br>USDC 209.121776090093 | | | |
| 3.1.116355 | CORY NADER | ADDRESS REDACTED | | | BTC 0.000016594051922543 | BTC 0.0122968459079892 | | |
| 3.1.116356 | CORY NAGLE | ADDRESS REDACTED | | | BTC 0.000865537551847273 | | | |
| 3.1.116357 | CORY NAMKERVIS | ADDRESS REDACTED | | | ETH 0.000014894435036053 | | | |
| 3.1.116358 | CORY NELSON | ADDRESS REDACTED | | | AAVE 0.419945612303297<br>BTC 0.011257292216887S<br>DOT 1.16279104144091<br>MATIC 660.830009511385<br>UNI 8.34924026882623<br>XLM 431.301509753792 | | | |
| 3.1.116359 | CORY NEWSOM | ADDRESS REDACTED | | | AAVE 0.0311139161461501<br>BTC 0.000410724582409996<br>ETH 0.000043302687186428<br>MATIC 27.1576419932475<br>MCDAI 0.0471593798600853<br>SNX 1.17405531518386 | BTC 0.63260064769647<br>MCDAI 49.2999511129139 | | |
| 3.1.116360 | CORY NIU | ADDRESS REDACTED | | | USDC 0.115970572975799 | | | |
| 3.1.116361 | CORY NIU | ADDRESS REDACTED | | | ADA 0.918435579877639<br>BTC 0.68471749259706B<br>ETH 0.00000568456120943<br>USDC 26588.631910614 | BTC 0.00046569602003655 | | |
| 3.1.116362 | CORY NORDSTROM | ADDRESS REDACTED | | | BTC 2.58462642067828<br>USDC 25192.8740258033 | BTC 0.09612991 | | |
| 3.1.116363 | CORY NOTT | ADDRESS REDACTED | | | ADA 213.358141341771<br>BTC 0.179016156694415<br>CEL 714.126069904863<br>ETH 2.61594012329927<br>LUNC 1.94675<br>MANA 10.761482<br>MATIC 122.38987<br>SGB 25.5397994813813<br>SNX 29.9434051<br>UST 2219.402349<br>XRP 167.359235010682 | | | |
| 3.1.116364 | CORY NUSBAUM | ADDRESS REDACTED | | | BTC 0.00101245293925887 | | | |
| 3.1.116365 | CORY O MUTH | ADDRESS REDACTED | | | USDC 209.763514323358<br>BTC 0.000001058770412902<br>ETH 0.305113144488304<br>USDC 0.914917241877963 | | BTC 0.00107959598999081<br>ETH 0.0000001170496452S7 | |
| 3.1.116366 | CORY ONEIL | ADDRESS REDACTED | | | BTC 1.03518238143183<br>ETH 19.1549158560796<br>MATIC 16.0150550075684 | | | |
| 3.1.116367 | CORY PARKER | ADDRESS REDACTED | | | USDC 218.302251526026<br>BTC 0.0050025251575382<br>BUSD 0.323663085660279<br>ETH 0.0298109204001826<br>GUSD 0.509696904309<br>USDC 0.392119680947977<br>XRP 2.84023 | | | |
| 3.1.116368 | CORY PATERSON | ADDRESS REDACTED | | | USDC 6636.57912691792 | | | |
| 3.1.116369 | CORY PEARSON | ADDRESS REDACTED | | | BTC 0.000000116106112709 | | | |
| 3.1.116370 | CORY PEDRICK | ADDRESS REDACTED | | | ETH 0.000003696466165861 | | | |
| 3.1.116371 | CORY PETRIE | ADDRESS REDACTED | | | SNX 0.0106083847134589<br>BTC 0.0236038069337016<br>CEL 0.354457512284106<br>ETH 0.200775625614358 | | | |
| 3.1.116372 | CORY PFAHLER | ADDRESS REDACTED | | | BTC 0.000001584332974891<br>DOT 0.008083917125271Z<br>ETH 0.001228450480908S<br>MATIC 0.335830503405159<br>USDC 1.31063513329108 | | USDC 0.00000086882902272711 | |
| 3.1.116373 | CORY PICCIONE | ADDRESS REDACTED | | | BTC 0.5224607352518S<br>MATIC 1176.55116642059 | | | |
| 3.1.116374 | CORY PINKERTON | ADDRESS REDACTED | | | ADA 0.0168484096458694<br>BTC 0.00000092785193146<br>DOT 0.00295150470836037<br>ETH 0.00000868703356956<br>SNX 0.00940668786035177<br>USDC 0.19457145328642<br>USDT ERC20 0.0366882621471571 | | | |
| 3.1.116375 | CORY PISTULKA | ADDRESS REDACTED | | | AAVE 43.00776085922S8<br>MATIC 8795.68032448278<br>SNX 3.64442628847007 | | | |
| 3.1.116376 | CORY POOLE | ADDRESS REDACTED | | | AAVE 0.043768213520051B<br>BCH 0.00945217503463055<br>ETH 0.00137575887227084<br>ZEC 0.0037704417793573 | | | |
| 3.1.116377 | CORY PURVIS | ADDRESS REDACTED | | | CEL 0.43743871547592<br>ETH 0.05<br>XRP 55 | | | |
| 3.1.116378 | CORY PYKE | ADDRESS REDACTED | | | AAVE 0.0108842067550226<br>ADA 1.05737971103537<br>BTC 0.000256296175653995<br>DOT 0.11404807387870S<br>ETH 0.00041824972715881<br>ETH 0.000152405176955351<br>MATIC 11.0194818420507<br>SNX 0.0487212148895B | AAVE 0.0000003499971322<br>ADA 1099.99299243336<br>BTC 0.000000119467263214<br>DOT 54.2825171086596<br>ETC 0.815870788224894<br>ETH 0.10796056042BB93<br>MATIC 0.000573565646618965<br>SNX 108.255894469162 | | |
| 3.1.116379 | CORY RAE | ADDRESS REDACTED | | | CEL 0.0291311613049187<br>ETH 0.046089551344165B | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.116380 | CORY RATCHFORD | ADDRESS REDACTED | | | ADA 33240.9141702186<br>AVAX 1036.42735536974<br>BTC 3.0511784517019<br>COMP 141.487944360886<br>DOT 6012.88301942455<br>ETH 131.204687982349<br>MANA 6820.54418070069<br>MATIC 11701.4345993649<br>USDC 27.85300076712306 | ADA 1793.996601<br>MATIC 164.9 | | |
| 3.1.116381 | CORY RATH | ADDRESS REDACTED | | | BTC 0.0015906576340504 | | | |
| 3.1.116382 | CORY RAY TAYLOR | ADDRESS REDACTED | | | ADA 0.13513801872025<br>BTC 0.0449659480509848<br>ETH 2.60962416711994<br>MATIC 263.775849752456<br>USDC 4294.58670454024 | | | |
| 3.1.116383 | CORY REDDISH | ADDRESS REDACTED | | | BTC 0.11667923769785<br>ETH 0.756683540245103 | | | |
| 3.1.116384 | CORY REITER | ADDRESS REDACTED | | | USDC 236.536161392502<br>BTC 0.00086908851751689<br>ETH 5.03986247478868<br>MATIC 1.74990231215721 | | | |
| 3.1.116385 | CORY RICHARD OLSON | ADDRESS REDACTED | | | BTC 0.0000017118783467<br>CEL 48.9207475080891<br>ETH 1.40047615988998-07<br>USDC 0.00793148077537384 | BTC 0.000000366919941499<br>ETH 0.00026410749695994<br>USDC 0.00000088567539436 | | |
| 3.1.116386 | CORY RICHARDS | ADDRESS REDACTED | | | ETH 0.00840083165971022<br>USDC 64.10207682468841<br>USDT ERC20 42.1660359957772 | | | |
| 3.1.116387 | CORY RIFFLE | ADDRESS REDACTED | | | USDC 0.6493853470834331 | | | |
| 3.1.116388 | CORY ROBERSON | ADDRESS REDACTED | | | BTC 0.00022153279114746<br>ETC 0.01546666435670028<br>ETH 5.00540070269679E-05<br>GUSD 3.51495626951606 | BTC 0.01918207969690026 | | |
| 3.1.116389 | CORY ROGGE | ADDRESS REDACTED | | | USDC 0.19296024184168 | | | |
| 3.1.116390 | CORY RORAFF | ADDRESS REDACTED | | | USDT ERC20 0.0725715095129172 | | | |
| 3.1.116391 | CORY ROSS HENIG | ADDRESS REDACTED | | | CEL 1.06398009530868<br>BTC 0.00053847420631626<br>USDC 21260.9186349541<br>USDT ERC20 9.44843554605156 | BTC 0.90001008206596S<br>CEL 47.764839114431<br>USDT ERC20 0.00000053041785079 | | |
| 3.1.116392 | CORY ROTH | ADDRESS REDACTED | | | XLM 479.93002887152 | | | |
| 3.1.116393 | CORY ROWLAND | ADDRESS REDACTED | | | ADA 3.31060326426889E-05<br>BTC 0.0354802872682064<br>DASH 0.000000186474920793<br>DOT 16.411145607675<br>LINK 65.23742049554473<br>LTC 0.0000019291419009S12<br>MANA 0.000005963607004S3<br>MATIC 0.000086794386337115<br>USDC 0.0478537763825929<br>XLM 0.028463499633405<br>XRP 463.67544218392 | ADA 0.0415021836201471<br>DASH 0.0005672206170B6305<br>LINK 5.4407<br>LTC 0.003130265547775987<br>MANA 0.0126526640681B1<br>MATIC 0.006589371286464I9<br>USDC 0.0014668536294B443 | | |
| 3.1.116394 | CORY RULLER | ADDRESS REDACTED | | | BCH 0.000373230808S5749<br>BSV 0.629201334284227<br>BTC 0.0506606264463196<br>CEL 17.1113170073438<br>OMG 1.62435612344925<br>SNX 10.22421660072924<br>USDT ERC20 0.0000009623922000S31<br>XLM 0.0460418379220781 | | | |
| 3.1.116395 | CORY SCHOENBORN | ADDRESS REDACTED | | | BTC 8.9966037507729E-06<br>ETH 0.08055729762A2998<br>SNX 58.8420116128957 | | | |
| 3.1.116396 | CORY SCOTT | ADDRESS REDACTED | | | BAT 0.00S335050862046A<br>CEL 42.2085058355461<br>ETH 0.296366493499693 | DOT 14 | | |
| 3.1.116397 | CORY SEALE | ADDRESS REDACTED | | | BAT 0.0000071286455978S6<br>BCH 0.0000000184470571<br>BSV 0.00000916331B52257S<br>BTC 0.0002782242566915S5<br>CEL 0.00055285264B540489<br>ETH 0.0000002966804S871<br>LTC 0.000110134862511568<br>MCDAI 145.23743D3D1043<br>PAX 1034.660963876A<br>SGB 33.487791219744Z<br>SNX 104.404650459713<br>USDC 2.93871850632442<br>XRP 0.000000178739983934<br>XTZ 1.63524872954793<br>ZEC 0.0000133944233690SS<br>ZRX 0.0050024169763305S | BAT 0.05412266837487I4<br>BCH 0.000025798097304118<br>BSV 0.0000000030965375S3<br>BTC 0.00000085456960I1<br>CEL 0.6432086142943B<br>ETH 0.000038594652769643<br>LTC 0.00000000890292I2333<br>SNX 196.30003531487 | | |
| 3.1.116398 | CORY SEAN WALTER | ADDRESS REDACTED | | | DOT 40.00828888I7461<br>ETH 22.57603827641S<br>MATIC 3147.3224397650Z<br>SGB 705.190925292324<br>USDC 0.2986542675093S6<br>XRP 1.97974986629543 | USDC 0.000000174664621869 | | |
| 3.1.116399 | CORY SHIGETA | ADDRESS REDACTED | | | AVAX 76.547246302D302<br>BTC 1.0165366987183<br>DOT 657.671389698647<br>ETH 29.51728754433S<br>LINK 499.959308520634<br>MATIC 2211.80096965043<br>USDC 2.96270780246S3 | | | |
| 3.1.116400 | CORY SKIDER | ADDRESS REDACTED | | | BTC 0.000005733532819<br>MATIC 0.0496019065312222 | BTC 0.000000024714660B9<br>MCDAI 42.343329812890Z | | |
| 3.1.116401 | CORY SIMMONDS | ADDRESS REDACTED | | | CEL 50.9283150254419<br>ETH 0.0004781B61463172<br>SNX 0.0161494206S044 | | | |
| 3.1.116402 | CORY SIMS | ADDRESS REDACTED | | | ETH 0.32450572633B314 | | | |
| 3.1.116403 | CORY SMITH | ADDRESS REDACTED | | | BTC 0.01091972273020T | | | |
| 3.1.116404 | CORY SMITH | ADDRESS REDACTED | | | BTC 0.013591309711677 | | | |
| 3.1.116405 | CORY SOLOVIEWICZ | ADDRESS REDACTED | | | BTC 2.1092494820154<br>MCDAI 74.18760850221Z4 | | | |
| 3.1.116406 | CORY STARK | ADDRESS REDACTED | | | ADA 16512.5144932203<br>BTC 1.47192031265448<br>BUSD 29757.6591103156<br>ETH 12.21674417391O<br>GUSD 43896.50752791<br>LTC 20.9036185783561<br>MATIC 2325.39306600S88<br>PAXG 1.03885107350837<br>UMA 51.7290855331225<br>UNI 103.610904245033<br>USDC 26610.0994684736 | | | |
| 3.1.116407 | CORY STEELE | ADDRESS REDACTED | | | BTC 0.0000081832451369Z<br>ETH 0.0002944719148416S9<br>MATIC 0.2932333457653I66<br>XLM 0.134701343569I3 | | | |
| 3.1.116408 | CORY STERLING | ADDRESS REDACTED | | | AVAX 26.327978065S949<br>BAT 9988.27032777645<br>BNT 293.509553986106<br>BTC 1.000387548873T1<br>CEL 13340.8632908578<br>ETH 41.025009221T541<br>MATIC 19906.1464789255<br>ZRX 5000.397779961T3 | | | |
| 3.1.116409 | CORY STRAUSBAUGH | ADDRESS REDACTED | | | BTC 0.0061046800749602I<br>LINK 10.5088920429068 | | | |
| 3.1.116410 | CORY STRONG | ADDRESS REDACTED | | | CEL 1.1476217319534I | | | |
| 3.1.116411 | CORY SWANSON | ADDRESS REDACTED | | | BTC 0.000000146654202167<br>CEL 1.336306277123SS<br>ETH 0.000457080403945652<br>USDC 0.114200874621849 | | | |
| 3.1.116412 | CORY TATE | ADDRESS REDACTED | | | ETH 0.000226527683864S | | | |
| 3.1.116413 | CORY THOMAS VALENTIN | ADDRESS REDACTED | | Yes | BTC 0.46547141031430Z<br>CEL 41.393788497766<br>MATIC 313.607492068622<br>USDC 3.57925780218893 | | | BTC 0.437828371278458 |
| 3.1.116414 | CORY THORNTON | ADDRESS REDACTED | | | BTC 0.936707245232648<br>CEL 648.921630873377<br>ETH 6.092685146435 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.116415 | CORY TIMOTHY VANHORN | ADDRESS REDACTED | | | AAVE 0.691876659908175<br>DOT 10.485578700633<br>MANA 117.085159641969<br>MATIC 287.912244200983<br>SOL 6.981370158577S1 | | | |
| 3.1.116416 | CORY TODD | ADDRESS REDACTED | | | DOT 0.48958234067812 | DOT 0.00000000000427695 | | |
| 3.1.116417 | CORY TOLAR | ADDRESS REDACTED | | | 1INCH 214.585743028322<br>ADA 5.687389854S671<br>BTC 0.00013299639105958<br>CEL 121.379314611032<br>DOT 0.05472124391S2022<br>ETH 0.00427394281022923<br>SNX 31.913426425191S<br>UNI 45.3396384700S45 | | | |
| 3.1.116418 | CORY TOMKINSON | ADDRESS REDACTED | | | ADA 0.000000093040880457<br>BTC 0.00001384673189014<br>CEL 109.852318428944<br>DOT 0.000062090473594328<br>ETH 0.000135565814322671<br>LUNC 0.067047061181782<br>MATIC 0.961332765951215<br>USDC 0.000000761203565652 | | | |
| 3.1.116419 | CORY TROUP | ADDRESS REDACTED | | | BTC 0.0268682830103362<br>DOT 42.35976313564092<br>ETH 0.219452147215516 | BTC 0.001236816331603057 | | |
| 3.1.116420 | CORY TRUCKSESS | ADDRESS REDACTED | | Yes | BTC 0.0117598624831S2<br>CEL 105855.2181758D7<br>LINK 0.208788313241183<br>USDC 1.23986242011255 | BTC 30.186245967255S<br>USDC 334.00150732191S | | BTC 70.6252732246299 |
| 3.1.116421 | CORY TSEUKIS | ADDRESS REDACTED | | | ETH 0.00292274617730334<br>UNI 0.0028190021725972A<br>XRP 0.246165706757177 | | | |
| 3.1.116422 | CORY TURNER | ADDRESS REDACTED | | | BTC 0.000138809849556908 | | | |
| 3.1.116423 | CORY UNTCH | ADDRESS REDACTED | | | MATIC 2.93974675928345 | | | |
| 3.1.116424 | CORY VILLENEUVE | ADDRESS REDACTED | | | UNI 0.0101952272484285<br>BTC 0.00073535484482847<br>ETH 0.01252515158356096<br>LTC 0.000123944679157441 | | | |
| 3.1.116425 | CORY VITARELLI | ADDRESS REDACTED | | | BTC 0.0236182939094714<br>DASH 1.07931225289825<br>ETH 1.594543970603B5<br>LINK 168.642482373284 | | | |
| 3.1.116426 | CORY WAALAND | ADDRESS REDACTED | | | AAVE 0.0089393706778197<br>BTC 0.00302293154079614<br>LINK 0.26192682541201 2<br>MATIC 563.548714165509<br>SNX 2.9177020372215 1<br>ZRX 1.07162510658718 | | | |
| 3.1.116427 | CORY WALL | ADDRESS REDACTED | | | BCH 0.818206129444758<br>BTC 0.00781519050705519<br>DOGE 17407.327955691 3<br>DOT 64.2360776722137<br>ETC 192.055245437236<br>LTC 3.40175554692943 | | | |
| 3.1.116428 | CORY WALLACE | ADDRESS REDACTED | | | SNX 168.305132332588<br>BTC 0.18367907964418<br>XRP 99.999 | | | |
| 3.1.116429 | CORY WALLACE | ADDRESS REDACTED | | | BCH 0.0005984720078908B5<br>BSV 0.00059851022372657 9<br>BTC 0.0000012073174970 7<br>CEL 0.13020372259002 9<br>DASH 0.000380810286947B3<br>ETC 0.00151795879923 23<br>ETH 0.0000633867909780 22<br>KNC 0.00051039210629004 7<br>LINK 0.00012132697387829<br>LTC 0.00054925232932409 2<br>MATIC 10.757207028276 1<br>OMG 0.00329362192317127<br>SGB 22.9021013013619<br>UMA 0.0254443804696798<br>UNI 0.03044703526542B8<br>XLM 0.39795315376786 9<br>XRP 0.0962362003370G7<br>ZEC 0.0000497327350988 24<br>ZRX 0.010150265836157 4 | | | |
| 3.1.116430 | CORY WALLSKOG | ADDRESS REDACTED | | | ETH 0.000013634589947995 | | | |
| 3.1.116431 | CORY WAYE | ADDRESS REDACTED | | | ETH 0.011329707589509 | | | |
| 3.1.116432 | CORY WEIR | ADDRESS REDACTED | | | BTC 0.0000004814161007AA<br>SGB 637.49761S546797<br>XRP 0.000000028689235457 | | | |
| 3.1.116433 | CORY WELLS | ADDRESS REDACTED | | | BTC 0.01163334614609553<br>USDC 37.4572530503861 | USDC 0.00596049582047757 | | |
| 3.1.116434 | CORY WETTSTEIN | ADDRESS REDACTED | | | BTC 0.000000126079279 | | | |
| 3.1.116435 | CORY WHITE | ADDRESS REDACTED | | | ADA 1397.38030530047<br>BTC 0.0586865140519472<br>ETH 1.06585492427559<br>MATIC 33.55695869524B5 | | | |
| 3.1.116436 | CORY WHITEBIRD | ADDRESS REDACTED | | | CEL 0.03899719050187S | | | |
| 3.1.116437 | CORY WILLIAMS | ADDRESS REDACTED | | | CEL 1.0956530998105 | | | |
| 3.1.116438 | CORY WILLIAMS | ADDRESS REDACTED | | | BTC 0.000090046988853642 2 | | | |
| 3.1.116439 | CORY WILLIAMS | ADDRESS REDACTED | | | BTC 0.00514390930910279 1<br>CTC 2.8420053310798<br>ETH 0.064104115856289B<br>MATIC 88.388662571667 1<br>XLM 213.07739234383<br>XRP 114.030205 | | | |
| 3.1.116440 | CORY YAMAGATA | ADDRESS REDACTED | | | ADA 158.291734709594<br>BTC 0.03251996396176D6<br>DOT 10.866421952671 1 | | | |
| 3.1.116441 | CORY YBARRA | ADDRESS REDACTED | | | BTC 0.00178017586006095<br>ETH 0.021313709953258B<br>LINK 0.0191499948568355 | | | |
| 3.1.116442 | CORY ZERWAS | ADDRESS REDACTED | | | ADA 0.148934529681329<br>BSV 0.148030548504368<br>BTC 0.01033808678140 44<br>CEL 102.70012107G686<br>MANA 7.20414177214397<br>MATIC 2487.76194575282<br>USDC 30.388343677S203<br>USDT ERC20 95.532357588005 6 | CEL 8.29553030580959B | | |
| 3.1.116443 | CORY ZOBLIN | ADDRESS REDACTED | | | BTC 0.000305146938175788<br>CEL 1715.1002081269 9<br>ETH 3.85346965861449 | BTC 0.000000004598645726 | | |
| 3.1.116444 | CORYENE LOH | ADDRESS REDACTED | | | BNB 0.000000000057541858<br>BTC 0.00931233014988309<br>CEL 2.87160492461437 | | | |
| 3.1.116445 | COSCO JONES | ADDRESS REDACTED | | | ETC 0.186916330243381<br>ETH 0.101587236061773<br>LINK 0.016161594478018 7 | | | |
| 3.1.116446 | COSDEN LEAHEY | ADDRESS REDACTED | | | ETC 0.00000005146290566<br>USDC 0.00987742504387599 | | | |
| 3.1.116447 | COSETTA FULGINITI | ADDRESS REDACTED | | | BTC 0.00000217640405914S<br>ETH 0.00015306891568643 | | | |
| 3.1.116448 | COSETTE LEVY | ADDRESS REDACTED | | | BTC 0.03754395973748 | | | |
| 3.1.116449 | COSIMA EPFANI | ADDRESS REDACTED | | | USDC 0.19405043894S741 | | | |
| 3.1.116450 | COSIMA NUZZO | ADDRESS REDACTED | | | BTC 0.000000318046876182<br>CEL 0.05243263037299A4<br>LTC 0.000062563111980665<br>MCDAI 0.05052512327D628S | | | |
| 3.1.116451 | COSIMA PATTINI | ADDRESS REDACTED | | | ADA 0.26364591369421<br>BCH 0.00054162592434460 2<br>BNB 0.00173888086289 29<br>BTC 0.00086442838588104 1<br>LUNC 6.94184732147B75 | | | |
| 3.1.116452 | COSIMA SPAGNOLO | ADDRESS REDACTED | | | BTC 0.000018683044380261 | | | |
| 3.1.116453 | COSIMO ALFIERO | ADDRESS REDACTED | | | BTC 0.000001320839203353 | | | |
| 3.1.116454 | COSIMO ANTONIO MALAGRINO' | ADDRESS REDACTED | | | ETC 0.00001938877802651 1 | | | |
| 3.1.116455 | COSIMO ARCHI | ADDRESS REDACTED | | | ADA 0.000134083494633481<br>BTC 0.0000000116553499668<br>CEL 0.00636362386708781 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.116456 | COSIMO BRIGANTE | ADDRESS REDACTED | | | BNB 0.0260933144053026<br>BTC 0.0979872035189447<br>ETH 0.131165869874374 | | | |
| 3.1.116457 | COSIMO BUIA | ADDRESS REDACTED | | | BNB 0.00118901655304966<br>BTC 0.0033887942597688<br>BUSD 0.27715139903745<br>USDT ERC20 0.405969762182323 | | | |
| 3.1.116458 | COSIMO CARBONE | ADDRESS REDACTED | | | ADA 353.925186846836<br>BTC 0.00129684506069281 | | | |
| 3.1.116459 | COSIMO CARBONE | ADDRESS REDACTED | | | AVAX 0.00011295<br>BTC 0.0015651271785286<br>CEL 0.45347158218738<br>USDC 5.31179956663591 | | | |
| 3.1.116460 | COSIMO CARRIERI | ADDRESS REDACTED | | | ADA 30.6774953880252<br>XLM 13.9751186807609 | | | |
| 3.1.116461 | COSIMO COMETA | ADDRESS REDACTED | | | CEL 0.0221807560662147 | | | |
| 3.1.116462 | COSIMO D'ANNA | ADDRESS REDACTED | | | BTC 0.00001328075708783 | | | |
| 3.1.116463 | COSIMO DAMIANO CAMPESE | ADDRESS REDACTED | | | BTC 0.0000021003719081B9 | | | |
| 3.1.116464 | COSIMO DAMIANO SARACINO | ADDRESS REDACTED | | | ETH 0.00184195829514894<br>ADA 496.642984853438<br>BTC 0.00182771120124747<br>CEL 15.6011511288956<br>USDT ERC20 224.31 | | | |
| 3.1.116465 | COSIMO DI DIO | ADDRESS REDACTED | | | CEL 11.739847475162B<br>MCDAI 30<br>USDT ERC20 254.454152 | | | |
| 3.1.116466 | COSIMO FALLANI | ADDRESS REDACTED | | | BTC 0.00166145308377867<br>CEL 0.00501642585018233<br>USDT ERC20 0.155057909408107 | | | |
| 3.1.116467 | COSIMO GIOVANNI CHISENA | ADDRESS REDACTED | | | BTC 0.0251899528269479<br>CEL 17.0311005939402 | | | |
| 3.1.116468 | COSIMO IENCO | ADDRESS REDACTED | | | ADA 485.298102290103<br>BTC 0.01885119620696891<br>ETH 1.30189026685321<br>LINK 12.49311118957099<br>LTC 0.995740368825993<br>MATIC 68.588666933865<br>XRP 298.303734701064 | | | |
| 3.1.116469 | COSIMO LEMMA | ADDRESS REDACTED | | | CEL 1.06440877831905 | | | |
| 3.1.116470 | COSIMO LUCE | ADDRESS REDACTED | | | BTC 0.00000194<br>CEL 1.1129876496375S | | | |
| 3.1.116471 | COSIMO MALESCI | ADDRESS REDACTED | | | BTC 0.11103004206697<br>CEL 167.930306413183<br>ETH 1.59033279152595<br>TUSD 52296.713340391S<br>USDC 94.0488827572334 | | | |
| 3.1.116472 | COSIMO MICCOLI | ADDRESS REDACTED | | | ADA 0.285942901497261<br>BNB 0.00148679296119812<br>BTC 0.00001425098729326S | | | |
| 3.1.116473 | COSIMO NAPOLETANO | ADDRESS REDACTED | | | ADA 0.000000477827243631<br>BNB 0.0000000031057703S1<br>BTC 0.0000000084361241108<br>CEL 19.543747605493 | | | |
| 3.1.116474 | COSIMO PANETTA | ADDRESS REDACTED | | | BTC 0.00068201539148199<br>CEL 2.9139074440874S | | | |
| 3.1.116475 | COSIMO RECCHIA | ADDRESS REDACTED | | | BTC 0.00232345262902533<br>CEL 6.13361049339761<br>USDC 0.545120637882286 | | | |
| 3.1.116476 | COSIMO RIZZELLO | ADDRESS REDACTED | | | BTC 0.00105656597912593S<br>CEL 2.88765819164948 | | | |
| 3.1.116477 | COSIMO SANSONE | ADDRESS REDACTED | | | BNB 0.000783667346991843<br>BTC 0.00000436809380841<br>CEL 0.0155390678788S7 | | | |
| 3.1.116478 | COSIMO SANTORO | ADDRESS REDACTED | | | BTC 0.00821572347384447S | | | |
| 3.1.116479 | COSIMO VERARDI | ADDRESS REDACTED | | | BTC 0.0000000574305203 | | | |
| 3.1.116480 | COSIMO VERBICARO | ADDRESS REDACTED | | | CEL 0.150335404054292<br>BTC 0.0000015054111207B<br>CEL 0.00239662944326179 | | | |
| 3.1.116481 | COSIMO ZACCARO | ADDRESS REDACTED | | | XLM 17.4772003949854<br>BTC 0.00000000083497970S4 | | | |
| 3.1.116482 | COSITO EH | ADDRESS REDACTED | | | CEL 398.106240658993<br>BTC 0.0012341872174 14 | | | |
| 3.1.116483 | COŞKU ATAOĞLU | ADDRESS REDACTED | | | BTC 0.000000006857116609<br>CEL 0.0207623843003359 | | | |
| 3.1.116484 | COŞKUN ALI BORA | ADDRESS REDACTED | | | USDT ERC20 0.953929260689868<br>BTC 0.00000275180030986 | | | |
| 3.1.116485 | COŞKUN SARIOĞLU | ADDRESS REDACTED | | | BTC 0.000000004442040029<br>USDC 2.784208160694 | | | |
| 3.1.116486 | COŞKUN TOKER | ADDRESS REDACTED | | | BNB 0.001385193406101S2<br>BTC 0.00000700683194783<br>ETH 0.00015522463894243<br>USDC 0.6201123816556449 | | | |
| 3.1.116487 | COSLEY SATHEKGE | ADDRESS REDACTED | | | CEL 0.147710748977588 | | | |
| 3.1.116488 | COSMA ANDREI | ADDRESS REDACTED | | | CEL 0.00082358530018184<br>ETH 0.000042167062645386 | | | |
| 3.1.116489 | COSMA BONASIA | ADDRESS REDACTED | | | ADA 0.498560746712123<br>BTC 0.00001282782756280T<br>CEL 0.11938903657040B<br>ETH 0.245022231469527<br>USDC 0.208021480728183 | | | |
| 3.1.116490 | COSMA PETRISOR | ADDRESS REDACTED | | | XLM 0.162447538340669<br>BTC 0.0000000241548S8968<br>CEL 14.2901240968653<br>COMP 0.000036110335570B3<br>ETH 0.00007486811768S352<br>XLM 0.00469592406093932 | | | |
| 3.1.116491 | COSMAS GOLUS | ADDRESS REDACTED | | | BTC 0.00000078664158985B<br>PAX 0.714666088620082 | | | |
| 3.1.116492 | COSMAS UCHENDU | ADDRESS REDACTED | | | CEL 0.708523948618149<br>SGB 48.419907441789 | | | |
| 3.1.116493 | COSMAS WALLBRECHER | ADDRESS REDACTED | | | XRP 22.563744<br>BTC 0.00001658060766101 2<br>CEL 0.319809443436364<br>ETH 0.000000117399772987 | | | |
| 3.1.116494 | COSME FULANITO | ADDRESS REDACTED | | | USDT ERC20 0.484617449379268<br>BTC 0.00129748893935453<br>CEL 0.520338919151452 | | | |
| 3.1.116495 | COSME FULANITO | ADDRESS REDACTED | | | USDT ERC20 400<br>BTC 0.0012541772464472 | | | |
| 3.1.116496 | COSMIN FULANITO | ADDRESS REDACTED | | | USDT ERC20 401.484148126285<br>BTC 0.00125230654666214<br>CEL 0.243850030203134 | | | |
| 3.1.116497 | COSMIN ALEXANDRU CIORNEI | ADDRESS REDACTED | | | USDT ERC20 400<br>ADA 199.7<br>CEL 3.69462768258689 | | | |
| 3.1.116498 | COSMIN ARCHIP | ADDRESS REDACTED | | | ETH 0.043009S<br>ADA 0.293895814272245<br>BTC 0.0000025523458260775 | | | |
| 3.1.116499 | COSMIN BARDAN | ADDRESS REDACTED | | | CEL 13.28165015454S3<br>BTC 0.000513135973693448 | | | |
| 3.1.116500 | COSMIN CALUSER | ADDRESS REDACTED | | | ADA 0.14457366553764G<br>AVAX 0.00193521572281817<br>BTC 0.0000024971234974DS<br>DOT 0.00499722331033522<br>ETH 0.00009537368704014S<br>MATIC 0.21431315325658S1 | | | |
| 3.1.116501 | COSMIN CEBUC | ADDRESS REDACTED | | | BTC 0.00021339867382228<br>CEL 6685.04808580166<br>LUNC 13.710823<br>MATIC 1612.139005<br>USDC 2159.41155 | | | |
| 3.1.116502 | COSMIN COJOCARIU | ADDRESS REDACTED | | | BAT 63.468619456008B9<br>BTC 0.000002457530603492<br>CEL 6.52956953949639<br>ETH 0.0000339324038979<br>MATIC 7.56886203537542<br>SGB 0.01550322414834593<br>USDT ERC20 0.0000003016987071 91<br>XRP 0.10411587093422 | | | |
| 3.1.116503 | COSMIN COJOCEA | ADDRESS REDACTED | | | CEL 0.633876133678663<br>USDC 4.22792991723369<br>USDT ERC20 2.86080794370373 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.116504 | COSMIN COVASNEANU | ADDRESS REDACTED | | | CEL 0.398616715019141<br>SGB 6.450495020912217<br>XRP 41.784008297141 | | | |
| 3.1.116505 | COSMIN CRETU | ADDRESS REDACTED | | | CEL 0.00120365916847314 | | | |
| 3.1.116506 | COSMIN DASCULTU | ADDRESS REDACTED | | | CEL 3.06814229324856 | | | |
| 3.1.116507 | COSMIN DOBRE | ADDRESS REDACTED | | | ADA 108.261793745301<br>BTC 0.000063175185038222<br>CEL 2.86333962971585<br>ETH 0.00113909506142861 | | | |
| 3.1.116508 | COSMIN DOGARU | ADDRESS REDACTED | | | ADA 15631.609979658<br>BTC 0.386704016064586<br>BUSD 0.00703787116512923<br>ETH 3.264212366763<br>USDC 0.00295941008401805<br>XRP 0.09417180679624408 | | | |
| 3.1.116509 | COSMIN DUMITRESCU | ADDRESS REDACTED | | | BTC 0.000001766708019214<br>MATIC 4.68780335575733 | | | |
| 3.1.116510 | COSMIN FLORESCU | ADDRESS REDACTED | | | BTC 0.000377611364830639<br>CEL 0.00000763652931466<br>LUNC 47.314817 | | | |
| 3.1.116511 | COSMIN FLORIAN RADU | ADDRESS REDACTED | | | BTC 0.000000008307381328 | | | |
| 3.1.116512 | COSMIN FLORIN | ADDRESS REDACTED | | | CEL 0.021367710939303 | | | |
| 3.1.116513 | COSMIN GEORGE PERJERU | ADDRESS REDACTED | | | ADA 0.0115270750220128<br>CEL 0.000520852141205547 | | | |
| 3.1.116514 | COSMIN GRIGORE | ADDRESS REDACTED | | | ADA 0.27113471424265<br>BNB 1.34834524505928<br>BTC 0.000000037979922<br>CEL 0.101140582380116<br>USDC 1.2642338146300<br>XLM 0.000000050577394740<br>XRP 0.000000503882389601 | | | |
| 3.1.116515 | COSMIN GUTUNOI | ADDRESS REDACTED | | | AAVE 15.22<br>ADA 20467.9859014629<br>BTC 1.8299041561558<br>CEL 5918.26032313426<br>DOT 750.919148993585<br>ETH 10.2861014097918<br>LINK 505.431470690774<br>MATIC 50014.6278721347<br>PAXG 11.11767613806534<br>SOL 0.010672518523827 | | | |
| 3.1.116516 | COSMIN HASNA | ADDRESS REDACTED | | | ADA 0.121843668723605<br>BTC 0.0000001417812545<br>ETH 0.0002549056352603316<br>GUSD 0.31257835819224B | | | |
| 3.1.116517 | COSMIN IARU | ADDRESS REDACTED | | | CEL 2.33497189408419 | | | |
| 3.1.116518 | COSMIN IONESCU | ADDRESS REDACTED | | | CEL 0.797428507646334 | | | |
| 3.1.116519 | COSMIN ISOFACHE | ADDRESS REDACTED | | | ETH 0.16940005791943S<br>BTC 0.00000007<br>CEL 19.63629997613538<br>ETH 0.0003143374382923 | | | |
| 3.1.116520 | COSMIN JURCA | ADDRESS REDACTED | | | CEL 0.211177523945558<br>SGB 23.1829278659682 | | | |
| 3.1.116521 | COSMIN MADALIN DIMA | ADDRESS REDACTED | | | BTC 0.0000007299151131186<br>UST 0.000000532459342023 | | | |
| 3.1.116522 | COSMIN MUNTEAN | ADDRESS REDACTED | | | CEL 6.44276508944945B<br>ETH 0.000508452644747128<br>SOL 0.0067538746266243S<br>USDC 0.298508042664801 | | | |
| 3.1.116523 | COSMIN PANA | ADDRESS REDACTED | | | BTC 0.000000105061646686 | | | |
| 3.1.116524 | COSMIN PAVEL VANCEA | ADDRESS REDACTED | | | CEL 0.045629713757753B<br>BTC 0.0000015454218509<br>MATIC 0.7756101828817S5<br>USDC 0.2038271603736B | | | |
| 3.1.116525 | COSMIN PLANCHON | ADDRESS REDACTED | | | BTC 0.000000000562449923<br>CEL 0.018052303676792 | | | |
| 3.1.116526 | COSMIN POPA | ADDRESS REDACTED | | | ADA 204.927378056656<br>BTC 0.00882680038250095<br>CEL 3.912177595957238<br>DOT 13.89791530836<br>ETH 0.466038209951868<br>LINK 9.687628775751S2<br>MATIC 220.524128431624<br>USDC 938.203495023376 | | | |
| 3.1.116527 | COSMIN PRIHOTIN | ADDRESS REDACTED | | | AAVE 10.588138720042<br>ADA 1496.1015101265<br>BNB 2.800556795017<br>BTC 0.000357501423931906<br>ETH 10.835037643109<br>LINK 82.378982978262<br>MATIC 1355.0233850408<br>UNI 114.587159099452<br>USDT ERC20 10.969845011757B<br>XRP 1150.950041679B | | | |
| 3.1.116528 | COSMIN RÄCHERU | ADDRESS REDACTED | | | CEL 0.0115508221445879 | | | |
| 3.1.116529 | COSMIN RUSU | ADDRESS REDACTED | | | CEL 2.15899916520677 | | | |
| 3.1.116530 | COSMIN SFARLEA | ADDRESS REDACTED | | | BTC 0.0000315115906240926<br>CEL 18.0824443750624<br>DOT 0.0862545582314S12<br>EOS 0.192371887377639<br>ETH 0.0026354464808105S2<br>MATIC 0.0467323656508015<br>UNI 0.0048221097050607S4 | | | |
| 3.1.116531 | COSMIN SIMON | ADDRESS REDACTED | | | BTC 0.39184133902178S9<br>CEL 112.232500161888<br>DOT 21.60144766375S3<br>ETH 5.42177223035113<br>LUNC 91.501999<br>USDC 250 | | | |
| 3.1.116532 | COSMIN STEFAN LUPU | ADDRESS REDACTED | | | BTC 0.000000425834333261<br>DOT 0.00422224034406612 | | | |
| 3.1.116533 | COSMIN SUCIU | ADDRESS REDACTED | | | CEL 1.0962473441783 | | | |
| 3.1.116534 | COSMIN TESLOVAN | ADDRESS REDACTED | | | MATIC 92.655513752628 | | | |
| 3.1.116535 | COSMIN TRONARU | ADDRESS REDACTED | | | CEL 1.072337801629 | | | |
| 3.1.116536 | COSMIN ZAMFIR | ADDRESS REDACTED | | | BTC 0.000000082274220595<br>CEL 4.03948574071892<br>KNC 0.039717022878596<br>LINK 0.0045302648955291<br>SNX 0.0110688687160412<br>UNI 0.0402423577727766 | | | |
| 3.1.116537 | COSMINA-ANISOARA DUMA | ADDRESS REDACTED | | | ETH 0.001516986195257I | | | |
| 3.1.116538 | COSMINA-CRISTINA VITAN | ADDRESS REDACTED | | | BTC 0.00161753466300957<br>LUNC 4.66687404787158 | | | |
| 3.1.116539 | COSMIN-GABRIEL SURDU | ADDRESS REDACTED | | | AVAX 28.466324738382<br>BTC 0.0015568265370202Z<br>LINK 9.86269429884458<br>MATIC 1050.8358011469 | | | |
| 3.1.116540 | COSMIN-ION MISU | ADDRESS REDACTED | | | BTC 0.00106130019017286 | | | |
| 3.1.116541 | COSMIN-MIHAI NEDELCU | ADDRESS REDACTED | | | BTC 0.000000399257613588<br>CEL 0.0714893270797447<br>USDC 1.54998472738563 | | | |
| 3.1.116542 | COSMIN-NICOLAE LEBU | ADDRESS REDACTED | | | BTC 0.02426134871334015<br>CEL 1869.1841400076?<br>DOT 0.00000009<br>ETH 2.0009708197557<br>UST 5.66685906074336 | | | |
| 3.1.116543 | COSMIN-TIBERIU RUIU | ADDRESS REDACTED | | | CEL 0.00266930466124321 | | | |
| 3.1.116544 | COSMIN-VASILICA IOSUB | ADDRESS REDACTED | | | BTC 0.00000000011289365<br>CEL 1.55826771442434<br>ETH 0.0000042999267071Z | | | |
| 3.1.116545 | COSMO GOSS | ADDRESS REDACTED | | | BTC 1.06119902164990.06<br>SNX 0.157000760235J | | | |
| 3.1.116546 | COSMO PERRELLA | ADDRESS REDACTED | | | BUSD 0.00010728787854I<br>USDT ERC20 0.132104024858991 | | | |
| 3.1.116547 | COSMO YI JIANG | ADDRESS REDACTED | | | BTC 0.0001089530903153867<br>CEL 0.0368810327215066<br>USDC 100.162570516759 | BTC 9.26712502278908<br>CEL 32.1849046986337<br>USDC 0.00000006112368863B9 | | |
| 3.1.116548 | COSMO(SHUN-PING) WANG | ADDRESS REDACTED | | | CEL 3.82907584721872 | | | |
| 3.1.116549 | COSO PONG | ADDRESS REDACTED | | | BTC 0.0000137318470085B | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.116550 | COSS THOMAS BARNETTE | ADDRESS REDACTED | | | ADA 1446.44790048684 BAT 180.91356238386 BTC 0.00113687320340506 DOT 21.5084735338519 MATIC 200.4442871858 | | | |
| 3.1.116551 | COSSA GANDA | ADDRESS REDACTED | | | CEL 19.718965497758 DOT 0.42930834346307 | | | |
| 3.1.116552 | COSTA BUSKOP | ADDRESS REDACTED | | | BNB 3.12290860000037 BTC 0.10282681200561 ETH 1.05884138378246 | | | |
| 3.1.116553 | COSTA DAMIEN | ADDRESS REDACTED | | | BTC 4.48587938773199E-06 USDT ERC20 0.67888541912034 | | | |
| 3.1.116554 | COSTA IATROU | ADDRESS REDACTED | | | BTC 0.0342409005023089 CEL 1.30757938175249 MCDAI 42.3978452841409 | | | |
| 3.1.116555 | COSTA NICHOLAOU | ADDRESS REDACTED | | | BTC 0.00131920593714794 PAXG 1.58674426620867 | | | |
| 3.1.116556 | COSTA PANTAZIS | ADDRESS REDACTED | | | CEL 0.826704466513271 | | | |
| 3.1.116557 | COSTANTINE ALBANY | ADDRESS REDACTED | | | ADA 576.416254886643 BTC 0.16843305836364 DOT 100.764799316054 ETH 1.37297973790057 LINK 58.4281840914562 MATIC 1193.09100876293 SGB 322.631648809774 XLM 666.436876458282 XRP 354.244738216579 | BTC 0.00853652 | | |
| 3.1.116558 | COSTANTINE MEZELIDES | ADDRESS REDACTED | | | CEL 22.9318568412357 | | | |
| 3.1.116559 | COSTANTINE POPOLIZIO | ADDRESS REDACTED | | | BTC 0.215196127570856 | | | |
| 3.1.116560 | COSTANTINO CATALFAMO | ADDRESS REDACTED | | | BTC 0.0000000001351047 CEL 0.160886745606726 | | | |
| 3.1.116561 | COSTANTINO CICCONE | ADDRESS REDACTED | | | BTC 0.0204353798006503 CEL 2.601138705633 USDC 299.308143286507 | | | |
| 3.1.116562 | COSTANTINO GIOVANNI BRUNO ALBERICI | ADDRESS REDACTED | | | BTC 0.04691511729077 ETH 2.16615155663585 | | | |
| 3.1.116563 | COSTANTINO GIULIODORI | ADDRESS REDACTED | | | ADA 0.0000007230046594836 BTC 0.000000540388717374 CEL 0.395396363893686 DOT 0.0000005841834815507 LINK 0.00357358901361762 | | | |
| 3.1.116564 | COSTANTINO IOFFREDI | ADDRESS REDACTED | | | ADA 6.14551168793182 BTC 0.00189938679425931 CEL 0.0058524770733948 USDT ERC20 0.0000007785348T3917 | | | |
| 3.1.116565 | COSTANTINO KONDI | ADDRESS REDACTED | | | CEL 1.38447732885788 LTC 0.000000003714401363 USDC 0.000000272983806689 | | | |
| 3.1.116566 | COSTANTINO POLLARO | ADDRESS REDACTED | | | BTC 0.141894337725923 ETH 2.39867956087846 LTC 0.93164828465206 | | | |
| 3.1.116567 | COSTANTINO RUDAS | ADDRESS REDACTED | | | ADA 6.48793377464666S BTC 0.00000000655171D279 BUSD 0.84118360680127 CEL 0.0493018121763014 DOT 0.0120643979311992 MATIC 1.626305167442D9 | | | |
| 3.1.116568 | COSTANTINO SDRIGOTTI | ADDRESS REDACTED | | | BTC 1.2581133523533BE-05 | | | |
| 3.1.116569 | COSTANTINO TORBIDONI | ADDRESS REDACTED | | | BTC 0.0256451386433445 CEL 124.374187680748 COMP 0.06850277 ETH 0.9425142574752 XLM 47.825329T | | | |
| 3.1.116570 | COSTANTINOS DAFNIS | ADDRESS REDACTED | | | BTC 0.038421317109872 ETH 0.00330323873959 LTC 1.03799387986755 MATIC 1307.60607381722 | MATIC 388.64609101 | | |
| 3.1.116571 | COSTANZA BABINI | ADDRESS REDACTED | | | BTC 0.0000000013768774442 CEL 1.15020195986768 | | | |
| 3.1.116572 | COSTANZA FERRINI | ADDRESS REDACTED | | | BTC 0.0000008268270716S4 COMP 0.00117353906615425 LINK 0.034424709403789 SNX 0.048740864997554 | | | |
| 3.1.116573 | COSTANZA POZZOLI | ADDRESS REDACTED | | | BTC 0.00000007816431911 CEL 0.000721510575664354 | | | |
| 3.1.116574 | COSTANZO ROSARIO | ADDRESS REDACTED | | | COMP 0.0157756981567852 | | | |
| 3.1.116575 | COSTAS CONSTANTINOU | ADDRESS REDACTED | | | ADA 0.0000003914991186096 BTC 0.0000036620752510242 CEL 0.195962982203491 ETH 1.0117576700163B LUNC 22.7239548906937 XRP 0.10462080812847 | | | |
| 3.1.116576 | COSTAS KONOMIS | ADDRESS REDACTED | | | BTC 0.0000000008256906648 CEL 0.0232721757779973 LINK 0.0001643793319092A USDC 2.3239090763868Z USDT ERC20 0.00406061707069986 | | | |
| 3.1.116577 | COSTAS PAPANICOLAOU | ADDRESS REDACTED | | | BTC 0.000000976117D8853 USDT ERC20 0.85105851856454 | | | |
| 3.1.116578 | COSTAS PEPPAS | ADDRESS REDACTED | | | AAVE 2.345389979440446 BTC 0.00441583172682189 ETH 0.00616746185793829 LINK 0.0121001993S5628 LTC 0.000640619058739094 SNX 0.06703069351685914 UNI 0.0071838646263796 | | | |
| 3.1.116579 | COSTEA CONSTANTIN | ADDRESS REDACTED | | | CEL 0.00273026571833334 USDT ERC20 0.146715898533625 | | | |
| 3.1.116580 | COSTEA IONUT | ADDRESS REDACTED | | | LUNC 7.36317951973B BTC 109.816917241495 SOL 14.354667827477 | | | |
| 3.1.116581 | COSTEL ALECU | ADDRESS REDACTED | | | USDC 0.168924329758656 | | | |
| 3.1.116582 | COSTEL ANUSCA | ADDRESS REDACTED | | | CEL 1.37451200999618 BTC 0.00120156243444564 | | | |
| 3.1.116583 | COSTEL BACIU | ADDRESS REDACTED | | | CEL 4.17487600213829 | | | |
| 3.1.116584 | COSTEL IGNAT | ADDRESS REDACTED | | | CEL 0.0846631738323007 | | | |
| 3.1.116585 | COSTEL MATEI | ADDRESS REDACTED | | | CEL 0.1058918355014 BTC 0.014771161793D919 CEL 121.421375667648 DOT 13.705 ETH 0.2398816831115733 | | | |
| 3.1.116586 | COSTEL MAZILU | ADDRESS REDACTED | | | BTC 0.0000205394821660435 | | | |
| 3.1.116587 | COSTEL NASTA | ADDRESS REDACTED | | | BTC 0.00120726716515462 ETH 1.057943828765755 | | | |
| 3.1.116588 | COSTEL SFETCU | ADDRESS REDACTED | | | BTC 0.0000211981490387Z USDC 0.245742673147395 | | | |
| 3.1.116589 | COSTEL TOCHILA | ADDRESS REDACTED | | | ADA 167.33993800303 BSV 1.37212595 BTC 0.0000000685084830047 CEL 27.3039432169456 ETH 0.1816409315667I LINK 3.26214768213066 MANA 24.0286124398427 MATIC 18.5680725219391 USDT ERC20 79.1931040981 | | | |
| 3.1.116590 | COSTEL VALENTIN NICA | ADDRESS REDACTED | | | BTC 0.0028840189539258J USDC 686.893512640019 | | | |
| 3.1.116591 | COSTES PIERRE ALAIN | ADDRESS REDACTED | | | BTC 0.0112676171702309 CEL 1.11798499D5488 SNX 18.098364112023 XRP 201.360140274019 | | | |
| 3.1.116592 | COSTI ARGHIRESCU | ADDRESS REDACTED | | | USDT ERC20 2313.69605760973 | | | |
| 3.1.116593 | COSTICA CONSTANTIN | ADDRESS REDACTED | | | BTC 0.000000006769832601 CEL 0.39936015286681I LUNC 0.00000045460197S952 | | | |
| 3.1.116594 | COSTICA CONSTANTIN | ADDRESS REDACTED | | | ADA 381.57141481943 BTC 0.0010350895324479 CEL 23.2808400582742 LINK 53.92 XRP 1959.1441621395 | | | |
| 3.1.116595 | COSTIN BROASCA | ADDRESS REDACTED | | | CEL 5.55315139155019 MATIC 27.82374734476838 USDC 5.25068993901963 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.116596 | COSTIN CALARASU | ADDRESS REDACTED | | | BTC 7.83564688562899E-06<br>LINK 0.00820315769386028 | | | |
| 3.1.116597 | COSTIN SILVIU GEORGE MO | ADDRESS REDACTED | | | BTC 0.0000000021718589534<br>CEL 1.05229419277647 | | | |
| 3.1.116598 | COSTIN STEFAN | ADDRESS REDACTED | | | BTC 0.00092616084512637<br>EOS 1.07278740144354<br>UNI 0.099093033741465 | | | |
| 3.1.116599 | COSTIN TESEDEANU | ADDRESS REDACTED | | | BTC 0.00025791052049<br>CEL 28.252821596363<br>DOT 32.6909401459673<br>ETH 1.3726412332690<br>PAXG 0.154453212859703<br>SOL 6.48484042805569<br>USDC 0.00931489402302705 | | | |
| 3.1.116600 | COSTIN TRIMBITASU | ADDRESS REDACTED | | Yes | AVAX 29.98<br>BTC 0.100000005077<br>CEL 3309.92010157926<br>DOT 59.90072<br>ETH 5.00659885705252<br>MATIC 2500<br>USDC 0.417854<br>XAUT 0.000479657975362743 | | | BTC 0.658639518612797 |
| 3.1.116601 | COSTINEL FLORICEL | ADDRESS REDACTED | | | CEL 1.15853938624662 | | | |
| 3.1.116602 | COSTINEL MADULAREA | ADDRESS REDACTED | | | BTC 0.00546269630913304<br>COMP 2.7527667124174<br>DOT 0.275572086145S<br>USDC 0.483350538995202 | | | |
| 3.1.116603 | COSTINEL MIREA | ADDRESS REDACTED | | | BTC 0.0245839107638283<br>LTC 0.0171278876880534<br>USDC 22.950678752245 | | | |
| 3.1.116604 | COSTON BAIRD | ADDRESS REDACTED | | | CEL 44.6952687499688 | | | |
| 3.1.116605 | COSTRICTA ALEXANDRU | ADDRESS REDACTED | | | ADA 1086.98544042186<br>BAT 988.234858174373<br>BTC 0.0004342659032034 11<br>CEL 2020.91062356761<br>ETH 0.00118131129341680<br>LTC 0.0219545814903338<br>LUNC 104304.422872<br>PAX 0.264742700823708<br>SGB 393.351556528 9<br>XRP 1.00000090729492 | | | |
| 3.1.116606 | COTI CELES | ADDRESS REDACTED | | | BTC 0.00105127784708844 | | | |
| 3.1.116607 | COTI LANTI | ADDRESS REDACTED | | | BTC 0.0000006548530994 7 | | | |
| 3.1.116608 | COTIUBA CHIRIL | ADDRESS REDACTED | | | BTC 0.00000008084765186 | | | |
| 3.1.116609 | COTON STINE | ADDRESS REDACTED | | Yes | BTC 0.00007767340513038<br>ETH 0.00043251720121634 9<br>USDC 3.17405919618844<br>USDT ERC20 0.918132866669 3 | BTC 0.0004397482416196 3<br>USDC 0.0048969316529842 9<br>USDT ERC20 0.000552097855253008 | | BTC 0.270160577084217 |
| 3.1.116610 | COTOS ANDREI | ADDRESS REDACTED | | | BTC 0.0000276868176333<br>CEL 6.16681358623472<br>MCDAI 112.74370082 | | | |
| 3.1.116611 | COTTET FREDERI | ADDRESS REDACTED | | | ETH 2.61897225987266 | | | |
| 3.1.116612 | COTY CECH | ADDRESS REDACTED | | | BTC 0.00029448745822416<br>CEL 1.14373467768686<br>DASH 0.00236603713303102<br>ETH 0.00114395772722438<br>LTC 0.0445571862984118<br>USDC 0.609432649492648 | | | |
| 3.1.116613 | COTY DUFFNER | ADDRESS REDACTED | | | AAVE 0.380097336289204<br>ADA 0.250596982000022<br>BAT 50.51807588304 7<br>BCH 8.4916045942381 2<br>BSV 1.9579318119766<br>BTC 0.0000006244219123 97<br>ETC 25.4728310471917<br>LTC 0.0017713887553412 5<br>SOL 7.08474569749215<br>USDC 0.304303723407113 | | | |
| 3.1.116614 | COTY DUFFNER | ADDRESS REDACTED | | | BTC 0.000672431551580 12 | | | |
| 3.1.116615 | COTY FITCH | ADDRESS REDACTED | | | ADA 0.0044462337282111S<br>BTC 0.00000415720192537 2<br>SNX 0.0368565108210455 | | | |
| 3.1.116616 | COTY HEBERT | ADDRESS REDACTED | | | BTC 0.2302371660623 07<br>ETH 8.616943298501 93<br>MATIC 1352.53100407138<br>USDC 20351.73038869<br>USDT ERC20 0.01231596800203 24<br>XLM 3318.42735622511 | | | |
| 3.1.116617 | COTY LANE | ADDRESS REDACTED | | | DOGE 0.0068879880395435 6<br>MATIC 0.00221000524116005 | | | |
| 3.1.116618 | COTY MYRTIL | ADDRESS REDACTED | | | ZEC 1.83759430316863 | | | |
| 3.1.116619 | COTY REYNOLDS | ADDRESS REDACTED | | | BTC 0.0002735455522443<br>ETH 0.475466756219254<br>MATIC 408.837499162746 | ETH 0.28978 | | |
| 3.1.116620 | COTY SOUVANNAPHOUNGEUNE | ADDRESS REDACTED | | | BNT 0.0134888740341117<br>MANA 0.00628761347208457<br>MATIC 0.80212291979870 2 | | | |
| 3.1.116621 | COTY THOMAS | ADDRESS REDACTED | | | AAVE 0.000041857684572793<br>ETH 0.00002516450040198<br>LTC 0.00732831838240745<br>SNX 0.00755140992225848<br>USDC 89.6902949512 9<br>USDT ERC20 2.87644143400843 | | | |
| 3.1.116622 | COUFFY JEAN-FRANCOIS | ADDRESS REDACTED | | | CEL 242.246619639482<br>ETH 1.000673<br>MANA 198.864<br>USDC 4288.75882731652 | | | |
| 3.1.116623 | COULLIN ALEXIS | ADDRESS REDACTED | | | CEL 0.0953639918210373<br>ETH 0.00469861771322422<br>LTC 0.111265763774064 | | | |
| 3.1.116624 | COULTER JOHNSON | ADDRESS REDACTED | | | BAT 102.174301310104<br>CEL 1.15127906861569<br>MCDAI 0.0000006238317393 41<br>XLM 1.00141718110714<br>ZRX 0.0820347597401044 | | | |
| 3.1.116625 | COULTER REAM | ADDRESS REDACTED | | | ADA 0.0128862892680457<br>BTC 0.00000311620727051 8<br>EOS 0.0543598583561877<br>ETH 9.00000391189552503 3<br>USDC 0.7354895545258 02 | | | |
| 3.1.116626 | COULTER SHEETS | ADDRESS REDACTED | | | ADA 22.32795676018 77<br>BTC 0.23226748167299<br>DOT 134.5389363521 93<br>ETH 4.02035692453652<br>LTC 0.20042414288344728 9<br>MATIC 35.30990267187 15<br>XLM 0.7482301447775 44 | ADA 465.196185 | | |
| 3.1.116627 | COURAGE NWOGWUGWU-EKWONYE | ADDRESS REDACTED | | | SNX 0.558046807860S4<br>UNI 0.0398953679308021 | | | |
| 3.1.116628 | COURIAL BRUNO | ADDRESS REDACTED | | | BTC 0.0000000254049113168 | | | |
| 3.1.116629 | COURLET XAVIER | ADDRESS REDACTED | | | USDC 4.72573447623444<br>USDT ERC20 0.21232252097698 3 | | | |
| 3.1.116630 | COURTNEY NICHOLAS | ADDRESS REDACTED | | | CEL 0.32753361833267 9 | | | |
| 3.1.116631 | COURT CLIFFORD | ADDRESS REDACTED | | | MATIC 0.347689751096275 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.116632 | COURT W SPAIN | ADDRESS REDACTED | | | 1INCH 0.376223257851228<br>AAVE 0.004925645126137282<br>ADA-23075.1874122099<br>BAT 1.846817635172036<br>BCH 0.00000026421222590S3<br>BTC 10.00403390B0823<br>CEL 61586.8719115988<br>COMP 0.049443817169711S<br>DASH 0.000015187164871227<br>DOT 573.936533111785<br>EOS 0.499115624832817<br>ETH 56.717711803262 3<br>LINK 1311.7537S92085<br>LTC 0.004402639381800734<br>MANA 0.009461730219449 75<br>MATIC 601 75.2557186287<br>OMG 0.000021668393367575<br>PAXG 0.003434433931451941<br>SGB 5318.19565092293<br>SNX 0.7069165065656B8<br>SUSHI 0.132578580101449<br>UMA 0.023574413146574 8<br>UNI 0.05420853802467S9<br>USDC 95484.5836889641<br>USDT ERC20 2.685811791252A4<br>XLM 7.41816923155 7<br>XRP 0.006244476946344 13<br>XTZ 977.465552 | ETH 0.00000009376890269 4 | | |
| 3.1.116633 | COURTENAY CAMPBELL | ADDRESS REDACTED | | | BTC 0.02380543435785S<br>ETH 3.057941744008D5<br>XLM 229.737311858683<br>XRP 222.627154079754 | | | |
| 3.1.116634 | COURTENAY COYLE | ADDRESS REDACTED | | | BTC 0.572463664265693<br>CEL 122.1573663239 9<br>EOS 0.017994749911179<br>LTC 43.809188807575 6 | | | |
| 3.1.116635 | COURTENAY FRENCH | ADDRESS REDACTED | | | BTC 0.00228010113313235<br>USDC 699.53733578684 1 | | | |
| 3.1.116636 | COURTENAY PAULIN | ADDRESS REDACTED | | | BTC 0.001460540325292 12 | | | |
| 3.1.116637 | COURTENAY THOMPSON III | ADDRESS REDACTED | | | BTC 0.000002105364052637<br>COMP 0.0002454033738005N7<br>LTC 0.001008405135787 33<br>MATIC 0.363088139583505 | | | |
| 3.1.116638 | COURTENAY MCKINLEY | ADDRESS REDACTED | | | BTC 0.0165203856227153 | | | |
| 3.1.116639 | COURTENEY RASHUN JACKSON | ADDRESS REDACTED | | | MCDAI 31.5342249300715 | | | |
| 3.1.116640 | COURTLAND BEAKLEY JR | ADDRESS REDACTED | | | ETH 0.00152490462263919 | | | |
| 3.1.116640 | COURTLAND BEAKLEY JR | ADDRESS REDACTED | | | MATIC 36.9380634269746 | | | |
| 3.1.116642 | COURTLAND ERIC FABLE | ADDRESS REDACTED | | | ETH 1.156185351162757 | CEL 131.649888794567 | | |
| 3.1.116642 | COURTLAND FAULKNER | ADDRESS REDACTED | | | BTC 0.00060540604181<br>USDC 263.301546261311 | | | |
| 3.1.116643 | COURTLAND HARKINS | ADDRESS REDACTED | | | DOT 0.06282511640340 4<br>GUSD 0.229214839748498 | | | |
| 3.1.116644 | COURTLAND KEITH | ADDRESS REDACTED | | | BTC 1.28911109444712<br>DOT 21.215742263609 1<br>ETH 1.319850101996 6<br>LTC 2.264885459562398<br>SOL 43.6242905046835<br>USDC 0.906489377158887 | SOL 0.04377<br>USDC 0.0006789565760106 3 | | |
| 3.1.116645 | COURTLAND KERSTETTER | ADDRESS REDACTED | | | BCH 0.485328264924 78<br>BSV 0.471293091135699<br>BTC 1.13367285042102<br>ETH 1.099970123054 31<br>LTC 2.03488439357S6 | | | |
| 3.1.116646 | COURTLAND LONGSHORE | ADDRESS REDACTED | | | BTC 0.00003847528822322 8<br>ETH 1.7554417622207 1 | | | |
| 3.1.116647 | COURTLAND LOW | ADDRESS REDACTED | | | BAT 0.000000597384698944<br>BTC 0.000010147446271984<br>CEL 0.111767791239694<br>COMP 0.01660241660S761<br>DASH 0.00223726181594 9<br>ETH 0.023513436506478 8<br>XLM 0.0000004 | | | |
| 3.1.116648 | COURTLAND MCDONALD | ADDRESS REDACTED | | | BTC 6.68318766667999E-07<br>DOT 0.00266692046981649<br>ETH 0.000007478865963 15 | | | |
| 3.1.116649 | COURTLAND WILKINS | ADDRESS REDACTED | | | ADA 1254.18865032683<br>BTC 0.020963744091864 3<br>DOT 21.127466798471 4<br>ETH 0.53773809454066 1<br>MATIC 1051.02862475569<br>XLM 806.918923932789 | | | |
| 3.1.116650 | COURTNEE STACEY | ADDRESS REDACTED | | | BTC 0.0088<br>CEL 10.2151625387 1 | | | |
| 3.1.116651 | COURTNEY ABOLT | ADDRESS REDACTED | | | BTC 0.024656095754792<br>GUSD 1045.04083224 35<br>USDC 0.6049916728S397 8 | | | |
| 3.1.116652 | COURTNEY ADAMS | ADDRESS REDACTED | | | ADA 0.00223361711707786<br>BTC 0.00000026383028380 4<br>CEL 1542.9635294958 9<br>ETH 0.0029750550085234 7<br>USDC 0.11098733640360 8 | ADA 4.1107500758932 8<br>BTC 0.00000000343508967<br>ETH 0.00000081623910972 9<br>USDC 0.0000002284693777 37 | | |
| 3.1.116653 | COURTNEY AINSWORTH | ADDRESS REDACTED | | | BTC 0.00195978262172 81<br>ETH 1.55734483118694<br>OMG 151.109512943664 | | | |
| 3.1.116654 | COURTNEY ALLEN | ADDRESS REDACTED | | | BTC 1.04373114938027 | | | |
| 3.1.116655 | COURTNEY ARMSTRONG | ADDRESS REDACTED | | | BTC 0.301364512769822<br>ETH 10.092442925364 4<br>LINK 400.859029450065<br>MATIC 26370.923545038<br>UNI 174.950684303465<br>XLM 12448.88843275 4 | | | |
| 3.1.116656 | COURTNEY BAILLIE | ADDRESS REDACTED | | | BTC 0.00094570984732591 1<br>ETH 0.674286511164522 | | | |
| 3.1.116657 | COURTNEY BEACH | ADDRESS REDACTED | | | BTC 3.60163428355299E-06<br>USDC 1.44488528227713 | BTC 0.00231197715721 74<br>USDC 0.000000254802866419 | | |
| 3.1.116658 | COURTNEY BEAUMONT | ADDRESS REDACTED | | | BTC 0.0010317988749495 4<br>CEL 2032.03342516786<br>DOT 900<br>ETH 5.06641212<br>LINK 63.1456139 98 | | | |
| 3.1.116659 | COURTNEY BELL | ADDRESS REDACTED | | | BTC 0.00001232492711961 1<br>CEL 1.11096121628966<br>COMP 0.047238055396058 8<br>DASH 53.98514341353 7<br>EOS 0.216157513588434<br>ETH 0.000109737349027851<br>LINK 0.000640005697866376<br>MANA 2.72946283835 95<br>MATIC 0.2278328747079S9<br>MCDAI 0.0150867293008135<br>SGB 15002.812439150 3<br>SNX 4.53794231177755<br>USDT ERC20 2449 1.6889706663<br>XLM 18.663374S404805<br>XRP 0.000000267893304804<br>ZRX 0.0145840448547551 | | | |
| 3.1.116660 | COURTNEY BELOHLAVEK | ADDRESS REDACTED | | | AAVE 0.001396929206602001<br>COMP 0.000138863076756577<br>MCDAI 26.742608046 1255<br>SNX 0.004995456467854 31<br>USDC 0.02922916467174336 | | | |
| 3.1.116661 | COURTNEY BERBEROGLU | ADDRESS REDACTED | | | ADA 123.8<br>CEL 1.594795906297 39 | | | |
| 3.1.116662 | COURTNEY BERINA | ADDRESS REDACTED | | | BTC 0.00004510045353572 6<br>ETH 0.000976577463885 13<br>USDC 0.4304391245061 91 | BTC 0.00000098233778 7816 | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.116663 | COURTNEY BROWN | ADDRESS REDACTED | | | AAVE 0.00004553<br>BAT 0.01214856<br>BNT 0.00406509<br>BTC 0.0000000015436011297<br>CEL 343.66232515015<br>DASH 0.000049<br>DOT 0.000205<br>ETC 0.0006381<br>LINK 0.00100233<br>LTC 0.000097<br>MANA 0.00810723<br>MATIC 0.0152921<br>SNX 0.00024134<br>UNI 0.00155701<br>XLM 0.0541674 | | | |
| 3.1.116664 | COURTNEY BURKS STEADMAN | ADDRESS REDACTED | | | AAVE 0.68090054586088<br>ADA 18425.2843733153<br>AVAX 109.89827225071<br>BCH 4.20279773445611<br>BTC 2.00768716760193<br>CEL 11145.1980150606<br>COMP 0.118456290955766<br>DOT 4.21504531882493<br>ETH 37.5079960770603<br>LINK 94.4074576000886<br>LTC 38.2128593204545<br>MATIC 8632.74504477845<br>MCDAI 8.22934911654831<br>PAX 389.610512296379<br>SNX 2989.71438953844<br>UMA 73.803411801699<br>UNI 28.05416574088B3<br>USDC 123.634443694386<br>XRP 1761.74155969221 | AVAX 9.96464751104199 | | |
| 3.1.116665 | COURTNEY BURNS-SUAREZ OSSA | ADDRESS REDACTED | | | BTC 0.25775981466407B<br>ETH 2.96342B5154914 | | | |
| 3.1.116666 | COURTNEY CARLSON | ADDRESS REDACTED | | | ADA 122.244301676661 | | | |
| 3.1.116667 | COURTNEY CARLSON | ADDRESS REDACTED | | | ETC 0.00326B00959582497 | | | |
| 3.1.116667 | COURTNEY CARLSON | ADDRESS REDACTED | | | BTC 0.00143915377220122<br>GUSD 435.49466B815511 | | | |
| 3.1.116668 | COURTNEY CAROLINE JOHNK | ADDRESS REDACTED | | | AAVE 1.06065764556386<br>BTC 0.0622896764926194<br>ETH 1.0752578529721 | | | |
| 3.1.116669 | COURTNEY CARONONGAN | ADDRESS REDACTED | | | BTC 0.0366274808858169 | | | |
| 3.1.116670 | COURTNEY CARTHY-O'NEILL | ADDRESS REDACTED | | | BTC 0.31381156184777T<br>CEL 0.196805567912B8<br>DOT 0.0127594962583625<br>ETH 3.25161767531024 | | | |
| 3.1.116671 | COURTNEY CAWTHON | ADDRESS REDACTED | | | BTC 0.00113357039862<br>USDC 3291.86740684533 | | | |
| 3.1.116672 | COURTNEY CHANDLER | ADDRESS REDACTED | | | BCH 6.23147354538B99E-06<br>BTC 0.00000158027589543<br>DASH 29.728416528238<br>EOS 2166.9848262124<br>ZEC 34.9789384191828 | | | |
| 3.1.116673 | COURTNEY CHATJAVAL | ADDRESS REDACTED | | | ADA 3152.74870605534<br>BTC 1.25089497548B05<br>BUSD 5230.7501207898<br>CEL 559.015910062194<br>ETH 25.64904589327T5<br>LTC 8.13154707631646<br>LUNC 145.951295873469<br>MATIC 102.451347400016<br>SOL 10.8924744717754 | | | |
| 3.1.116674 | COURTNEY CLEMENTS | ADDRESS REDACTED | | | ADA 0.137187466915657<br>BTC 0.002049655147784B<br>CEL 0.00542872263482149<br>DOT 0.0287918063215338<br>ETH 1.32071146394641<br>MATIC 200.5882776B1075<br>USDC 0.56714700387B232 | | | |
| 3.1.116675 | COURTNEY CRESTANI | ADDRESS REDACTED | | | BTC 0.00143119407563628<br>ETH 0.76114947031792<br>USDC 343.996510086416 | | | |
| 3.1.116676 | COURTNEY DE LAURA | ADDRESS REDACTED | | | BTC 0.011336924007424 2<br>CEL 5.34198107299266<br>LTC 0.0000000042113699568 | | | |
| 3.1.116677 | COURTNEY DEFRANCESCO | ADDRESS REDACTED | | | BTC 0.0000415601590920057<br>SGB 65.359050843609<br>XRP 427.269653540816 | | | |
| 3.1.116678 | COURTNEY DI LAZZARO | ADDRESS REDACTED | | | ADA 356.439533185257<br>BNB 1.19357258742032<br>BTC 0.0154993312204381<br>CEL 57.9596673578338<br>USDC 0.00169672962326836<br>XLM 350.0129568 | | | |
| 3.1.116679 | COURTNEY DIMITRIC WILSON | ADDRESS REDACTED | | | ETH 0.000008516644065079 | ETH 0.0152226673203442 | | |
| 3.1.116680 | COURTNEY DOYAL | ADDRESS REDACTED | | | BTC 0.034951273887615<br>ETH 3.04210741836493 | | | |
| 3.1.116681 | COURTNEY DUPRE | ADDRESS REDACTED | | | CEL 1.06074748573771 | | | |
| 3.1.116682 | COURTNEY E MORRISON | ADDRESS REDACTED | | | ETH 0.001677841085232B | | | |
| 3.1.116683 | COURTNEY ECHEVERRIA | ADDRESS REDACTED | | | ETH 0.4825232260621B6 | | | |
| 3.1.116684 | COURTNEY ELIZABETH CAMPBELL | ADDRESS REDACTED | | | BTC 0.329683385483477<br>ETH 0.57624805969984<br>LINK 20.423513847D203<br>SOL 20.134398423136S<br>USDC 8058.8014690279 | CEL 120.188840706518 | | |
| 3.1.116685 | COURTNEY ELIZABETH GAY | ADDRESS REDACTED | | | BTC 0.06277426423398B5<br>DOT 16.157487928381 2<br>USDC 1574.47814331886 | | | |
| 3.1.116686 | COURTNEY ELKINS | ADDRESS REDACTED | | | BTC 0.00117565486827646<br>XRP 3974.89009 | | | |
| 3.1.116687 | COURTNEY GARCIA | ADDRESS REDACTED | | | BTC 8.693306718719996-07<br>ETH 0.00008962405871304 | | | |
| 3.1.116688 | COURTNEY GIBBS | ADDRESS REDACTED | | | BTC 0.0055355319182797<br>ETH 0.0670946678400035 | | | |
| 3.1.116689 | COURTNEY GIMENEZ | ADDRESS REDACTED | | | USDC 53.5373499068503 | | | |
| 3.1.116690 | COURTNEY GRIFFIN | ADDRESS REDACTED | | | BCH 0.91827136629B769<br>BTC 0.027518083147328<br>ETH 1.07598118154187<br>LINK 12.0705544894056<br>SUSHI 8.2596513504190J<br>USDC 4176.95157898748 | | | |
| 3.1.116691 | COURTNEY GRZYB | ADDRESS REDACTED | | | ADA 0.0410864332953972 4<br>BTC 0.49492321568122 1<br>CEL 10.154391984389 6<br>DASH 0.473519924827793<br>DOGE 0.37742497635B316<br>DOT 0.08499420626954 1<br>ETH 0.0015257886808051<br>LINK 0.00631196805753394<br>LTC 0.00061138308215414<br>MANA 0.0303326408390873<br>MATIC 2.1853872922234B<br>OMG 0.101123062242408<br>PAX 0.915553511025606<br>SGB 447.3839077337B4<br>USDC 54.9244077242505<br>XLM 268.77138063426<br>XRP 0.0000001077160641S | | USDC 84.067937 | |
| 3.1.116692 | COURTNEY GUILLORY | ADDRESS REDACTED | | | BTC 0.00004231187449507B | | | |
| 3.1.116693 | COURTNEY HAMILTON | ADDRESS REDACTED | | | ADA 493.77743475308<br>BTC 0.00001454000174519S<br>COMP 0.0527823485937302<br>ETH 0.2370155810028B6<br>LINK 1.68983330345785<br>LTC 0.49545129644807<br>MATIC 109.2704B0494052<br>UNI 0.000893496005451661<br>USDT ERC20 2.43036309371823<br>XLM 101.521312005237 | BTC 0.00000009748870126<br>USDT ERC20 1495.6182081760D | BTC 0.0000000048374459367 | |
| 3.1.116694 | COURTNEY HEINZE | ADDRESS REDACTED | | | CEL 0.1050286053B3388 | | | |
| 3.1.116695 | COURTNEY HENECKE | ADDRESS REDACTED | | | ETH 1.52435163185688 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.116696 | COURTNEY HERSHMAN | ADDRESS REDACTED | | | ADA 0.4268783097667503<br>BAT 0.1021352411377337<br>BTC 0.0000079535703239577<br>BTC 0.000037466986661301<br>MATIC 1.188198061159601<br>SGB 139.9476320667052<br>SNX 0.0456559176579095<br>USDC 1.4247823244168<br>XRP 0.7279605066011167 | ADA 0.00000000090887754<br>BTC 0.0000000045014531513<br>USDC 0.0000006163367747702 | | |
| 3.1.116697 | COURTNEY HEWITT | ADDRESS REDACTED | | | BTC 0.004934849991606097 | | | |
| 3.1.116698 | COURTNEY HUGH G OMANT | ADDRESS REDACTED | | | ADA 259.56825700664<br>BTC 0.0292297694368233<br>ETH 0.99621450808044<br>LINK 9.412802606254342 | | | |
| 3.1.116699 | COURTNEY IRELAN | ADDRESS REDACTED | | | BTC 0.0045465744697414<br>ETH 0.086081954817114 | | | |
| 3.1.116700 | COURTNEY JAGER | ADDRESS REDACTED | | | ADA 1070.42535878<br>BTC 0.3353145131283444<br>CEL 1735.731793289<br>ETH 30.18647891873336 | | | |
| 3.1.116701 | COURTNEY JESKO | ADDRESS REDACTED | | | BTC 0.0000100779297310563 | BTC 0.0000000005995787178 | | |
| 3.1.116702 | COURTNEY JOHNSON | ADDRESS REDACTED | | | XRP 1156.656280321 | | | |
| 3.1.116703 | COURTNEY JOHNSON | ADDRESS REDACTED | | | ADA 363.1259431757<br>AVAX 12.7136361731323<br>BAT 0.2498019426027228<br>BTC 2.3188931670866809<br>CEL 0.02569308866711206<br>DASH 0.00013102547850051<br>DOT 94.4647899642323<br>EOS 0.049388663846136<br>ETH 1.3921538958475<br>LINK 100.33383593053.1<br>LTC 0.013409960761815<br>MANA 0.0565665018800097<br>MATIC 2081.4723875705<br>OMG 0.002331902259676<br>SGB 159.626823461461<br>SNX 0.140168206105157<br>SOL 8.15385099556013<br>UNI 0.0064085889268071.2<br>USDC 0.5610704811915<br>USDT ERC20 0.56276526299<br>XLM 0.450859590317838<br>ZEC 2.9821804286571.2<br>ZRX 1731.44637844869 | CEL 29.767647526185.9<br>DASH 0.0000000902019225.6<br>ETH 1.3195636014538.7<br>LUNC 6.432092472043.9<br>UNI 29.49258751611.35<br>USDT ERC20 0.00000091516019247 | | |
| 3.1.116704 | COURTNEY JON MANUEL | ADDRESS REDACTED | | | BAT 0.1512606050733<br>BTC 0.0001325852868931.5<br>ETH 0.0005064106014600.1 | BTC 0.0000000094665979342 | | |
| 3.1.116705 | COURTNEY JONATHAS | ADDRESS REDACTED | | | MATIC 0.81782462780094.5 | | | |
| 3.1.116706 | COURTNEY KARL | ADDRESS REDACTED | | | BTC 1.31085420102647<br>CEL 1.124915396481.39<br>DASH 15.99127848709.05 | | | |
| 3.1.116707 | COURTNEY KEAYS | ADDRESS REDACTED | | | ETH 0.00088413603994120.6<br>USDC 7328.66096744918 | | | |
| 3.1.116708 | COURTNEY KEELING | ADDRESS REDACTED | | | AAVE 0.000017130170982368<br>AVAX 0.009666932264269342<br>AVAX 0.001406949760570567<br>BTC 0.00001574212943066<br>DOT 0.014123159506179.6<br>LTC 0.00006082694757628.3<br>LUNC 0.001563458165895.06<br>MATIC 0.20768632852222.2<br>SNX 0.013003683172032.5<br>SOL 0.0019842332104027.7 | | BTC 0.0000000003691941.61<br>DOT 0.000000000003112795.1<br>LUNC 0.0000003844118305.53<br>SOL 0.00000000730933275 | |
| 3.1.116709 | COURTNEY KING | ADDRESS REDACTED | | | ADA 233.0113075634.13<br>BTC 0.21457748814241.6<br>ETH 1.6413630659299.6 | ETH 0.01087931238559155 | | |
| 3.1.116710 | COURTNEY KINGGARD | ADDRESS REDACTED | | | BTC 0.002730751499972.06<br>LINK 0.00689865057516309<br>USDT ERC20 0.862406473027664 | LINK 14.6124151205535<br>USDT ERC20 0.0000004475270776474 | | |
| 3.1.116711 | COURTNEY KOWK | ADDRESS REDACTED | | | BTC 0.0186081812578962<br>ETH 0.11145828783724 | | | |
| 3.1.116712 | COURTNEY LEE RYAN | ADDRESS REDACTED | | | BTC 0.024480247967341.4 | | | |
| 3.1.116713 | COURTNEY LOUISE CHAN | ADDRESS REDACTED | | | BTC 0.81332529167040.1 | BTC 0.00819424907801402 | | |
| 3.1.116714 | COURTNEY LOUISE O'CONNOR | ADDRESS REDACTED | | | BTC 0.0106516378357.22<br>LTC 0.50465697474492.3 | | | |
| 3.1.116715 | COURTNEY LOWE | ADDRESS REDACTED | | | BTC 0.001277255995269.96<br>GUSD 547.59130164682 | | | |
| 3.1.116716 | COURTNEY MARTIN | ADDRESS REDACTED | | | ADA 205.8716616786.66 | | | |
| 3.1.116717 | COURTNEY MAULDIN | ADDRESS REDACTED | | | BTC 0.00087879054384547.6<br>BTC 0.00550401004386208<br>ETH 0.0572860244070075 | | | |
| 3.1.116718 | COURTNEY MCDONOUGH | ADDRESS REDACTED | | | MATIC 139.304680388293<br>ETH 0.13368958698092.2 | | | |
| 3.1.116719 | COURTNEY MCLELLAN | ADDRESS REDACTED | | | ETH 0.572165863549698<br>BTC 0.0649946725031106 | | | |
| 3.1.116720 | COURTNEY MICHELLE ENGELMANN | ADDRESS REDACTED | | | ETH 0.00172409481045697.7 | | | |
| 3.1.116721 | COURTNEY MILLER | ADDRESS REDACTED | | | ADA 0.041146577005948<br>BTC 0.000002905538564746<br>SNX 0.00688749499634111<br>USDC 0.09963886859527.1<br>XLM 0.06205047409432699 | | | |
| 3.1.116722 | COURTNEY MILLS | ADDRESS REDACTED | | | BTC 0.001100963725931.6<br>MATIC 2.694036079484.78 | | | |
| 3.1.116723 | COURTNEY MONTEIRO | ADDRESS REDACTED | | | ETH 0.0001061640638553.51 | | | |
| 3.1.116724 | COURTNEY MORRIS | ADDRESS REDACTED | | | ADA 60.79606388929.7<br>BTC 0.0002749051675381.18<br>ETH 0.0031179133372.02<br>LTC 0.00262172104000098 | | | |
| 3.1.116725 | COURTNEY MORRIS | ADDRESS REDACTED | | | BTC 0.033914802585278.2<br>CEL 33.05170225546099 | | | |
| 3.1.116726 | COURTNEY MOYERS | ADDRESS REDACTED | | | BTC 0.1100066304440.22 | | | |
| 3.1.116727 | COURTNEY OBRYAN | ADDRESS REDACTED | | | BTC 0.056307549010018<br>ETH 4.4519514718827<br>USDC 3917.92510203542 | | | |
| 3.1.116728 | COURTNEY OWENS | ADDRESS REDACTED | | | AAVE 0.00062698697612515.8<br>BCH 0.00001754918843953.2<br>BTC 0.000000128254091.349<br>BTC 0.002550280840224.7<br>ETH 0.0000498767644978.41<br>LINK 0.00000013185423888.4<br>LTC 0.000047133860791.983<br>USDC 0.89455712593540.35<br>XLM 0.01039580493394746 | | | |
| 3.1.116729 | COURTNEY PAGE | ADDRESS REDACTED | | | BTC 0.000003319513839.06<br>USDC 0.395430038830999 | | | |
| 3.1.116730 | COURTNEY PERRY | ADDRESS REDACTED | | | CEL 1.065264231850.72 | | | |
| 3.1.116731 | COURTNEY PHELPS | ADDRESS REDACTED | | | BTC 0.0000193975446026.34<br>ETH 0.000125791861962578 | | | |
| 3.1.116732 | COURTNEY PHILLIPS | ADDRESS REDACTED | | | BTC 0.000010282725203645<br>ETH 0.0000181050237927.34<br>MANA 23.212749710768 | BTC 0.00826817251476635<br>ETH 0.0312981349767107 | | |
| 3.1.116733 | COURTNEY PINNICK | ADDRESS REDACTED | | | USDC 0.00921203193566637.8 | | | |
| 3.1.116734 | COURTNEY POWELL | ADDRESS REDACTED | | | BTC 1.0018480304056 | | | |
| 3.1.116735 | COURTNEY RAMOND | ADDRESS REDACTED | | | MATIC 1969.74042213551<br>BAT 312.34564771169.7<br>BTC 0.02219318891966.6<br>ETH 0.3096591812695.65<br>SNX 4.930638211632.77<br>USDC 107.33690526911.7<br>XLM 109.205817606621.9<br>XRP 547.514831146852 | | | |
| 3.1.116736 | COURTNEY REBEL | ADDRESS REDACTED | | | BTC 0.00001246812634557<br>ETH 0.959135945497442 | | | |
| 3.1.116737 | COURTNEY REBEL | ADDRESS REDACTED | | | BTC 0.039671422592038.4<br>ETH 0.40013298914383.2 | | | |
| 3.1.116738 | COURTNEY RECH | ADDRESS REDACTED | | | BTC 0.033974704231731.8<br>CEL 25.42661754719.15<br>ETH 0.0287306370957141<br>USDC 768.645118 | | | |
| 3.1.116739 | COURTNEY REEVES | ADDRESS REDACTED | | | MCDAI 26.24447440887.78<br>SNX 2.062816383385759 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.116740 | COURTNEY REIF | ADDRESS REDACTED | | | ADA 175.19041685155<br>BTC 0.0145075060047783<br>USDC 11032.98340018D28 | | | |
| 3.1.116741 | COURTNEY RHODES | ADDRESS REDACTED | | | BTC 0.00008028855962654<br>CEL 33.7810755583789<br>ETH 5.10203386470036E-05 | | | |
| 3.1.116742 | COURTNEY RICHARDSON | ADDRESS REDACTED | | | ADA 30.56277052384<br>AVAX 3.77220107799233<br>BTC 0.00006706195743857<br>ETH 0.89290317910767<br>LINK 1.80725638797495<br>MATIC 56.964207282614<br>SNX 2.91220531973228<br>SOL 2.03005701628342<br>USDC 0.651709798770547<br>XLM 57.885398795322<br>XTZ 0.00742046749840498 | BTC 0.00158392879853782<br>USDC 100.366032268483 | | |
| 3.1.116743 | COURTNEY ROBERT BROOKER | ADDRESS REDACTED | | | ADA 5436.45551142696<br>BTC 1.044992488093578<br>ETH 7.34014381309924<br>MATIC 103.532657856D3<br>USDC 50526.3683193992 | | | |
| 3.1.116744 | COURTNEY ROBERTS | ADDRESS REDACTED | | | BTC 0.000000191922330518 | | | |
| 3.1.116745 | COURTNEY ROLAND | ADDRESS REDACTED | | | BTC 0.01128969329045853<br>ETH 0.1589955920078451 | | | |
| 3.1.116746 | COURTNEY RYE | ADDRESS REDACTED | | | BTC 0.0000006808763200231<br>CEL 1.2319979659503D2<br>SGB 53.7963107977415 | | | |
| 3.1.116747 | COURTNEY SAILORS | ADDRESS REDACTED | | | XRP 0.2763710156521B | | | |
| 3.1.116748 | COURTNEY SCHILEFER | ADDRESS REDACTED | | | BTC 0.00126814512748D32<br>MATIC 969.03426019897 | | | |
| 3.1.116749 | COURTNEY SCHOENFELD | ADDRESS REDACTED | | | BTC 0.01291953061 7339<br>ETH 4.639227403967904<br>MATIC 616.13502821D424<br>USDC 8060.80467D7767 | | | |
| 3.1.116750 | COURTNEY SHANNON | ADDRESS REDACTED | | | ADA 0.00413883332810104<br>AVAX 0.000535119871344227<br>BCH 0.0000174015670235B2<br>BTC 0.0000007401734512412<br>DOGE 0.00128112181983374<br>DOT 0.000916567234690119<br>ETH 0.0000038183354272 7<br>LTC 0.0000012163861305394<br>MANA 0.0000052994362D4643<br>MATIC 0.0315023214893543<br>SNX 0.00262891495289423<br>SOL 0.000505019784175113<br>USDC 0.0785485391439297 | ADA 0.005835367473614D5<br>AVAX 0.000153560950851473<br>BCH 0.00003048923801027<br>BTC 0.0000002031008333228<br>DOGE 0.0370208411210085<br>DOT 0.0028662997104302B<br>ETH 0.00069473198510177<br>LTC 0.07445274373 79326<br>MANA 0.7096743266683524<br>MATIC 0.43191127952578 4<br>SNX 0.000517601136923702b<br>SOL 0.000055191727018 21<br>USDC 0.0000027719643193 | | |
| 3.1.116751 | COURTNEY SLAUGHTER | ADDRESS REDACTED | | | BTC 0.00000168792715855 | | | |
| 3.1.116752 | COURTNEY SMITH | ADDRESS REDACTED | | | BTC 0.01147352025659B5<br>KNC 390.31278574665B | | | |
| 3.1.116753 | COURTNEY SMITH | ADDRESS REDACTED | | | BTC 0.00057252113026796<br>EOS 3.147360845537<br>ETH 0.00002565920564438<br>LINK 0.0077750784956623<br>SGB 695.19534835694<br>XLM 1.62023678234622<br>XRP 1.49395912506093 | | | |
| 3.1.116754 | COURTNEY SORAGHAN | ADDRESS REDACTED | | | BTC 0.0020912028950902<br>USDC 0.51315469081136 | | USDC 0.000000819369436149 | |
| 3.1.116755 | COURTNEY STEPHENS | ADDRESS REDACTED | | | BTC 0.0001732370017940B9<br>PAXG 5.5451163588361 | | PAXG 0.0413207204129868 | |
| 3.1.116756 | COURTNEY STOHLTON | ADDRESS REDACTED | | | ADA 1067.22015293853<br>BTC 0.00005000021D2070786 | | | |
| 3.1.116757 | COURTNEY SU MOELLER | ADDRESS REDACTED | | Yes | BTC 0.37348368996374 2<br>LINK 1.83086704599353<br>MCDAI 1.40621286563722<br>SNX 2.4567188853D53 | | | BTC 1.9380856819943 |
| 3.1.116758 | COURTNEY SWIFT | ADDRESS REDACTED | | | USDC 0.35862466747421 | | | |
| 3.1.116759 | COURTNEY SZETO | ADDRESS REDACTED | | | CEL 0.469732298874727 | | | |
| 3.1.116760 | COURTNEY TAYLOR | ADDRESS REDACTED | | | BTC 0.00067639538436923 | | | |
| 3.1.116761 | COURTNEY TEMPLE | ADDRESS REDACTED | | | BTC 0.0005050604D4700164<br>USDC 266.15425928631 7 | | | |
| 3.1.116762 | COURTNEY TREVAIL FARMER | ADDRESS REDACTED | | | BTC 0.77381922093559 2<br>ETH 11.12241871864 | BTC 0.23405356 | | |
| 3.1.116763 | COURTNEY VANDEGRIFF | ADDRESS REDACTED | | | CEL 13.5560047265436002698<br>CEL 1.15116892753898 | ETH 0.0000000043160541<br>ETH 0.10582996381D633 | | |
| 3.1.116764 | COURTNEY WALKER | ADDRESS REDACTED | | | ETH 0.00016667541412D518<br>MCDAI 3.61232905911052<br>SGB 73.9486582381848<br>ZRX 0.00456278570647917 | XRP 51.77421834021<br>ZRX 38.566226474545 | | |
| 3.1.116765 | COURTNEY WALTERS | ADDRESS REDACTED | | | CEL 867.818377832647<br>ETH 1.081686727277327 | | | |
| 3.1.116766 | COURTNEY WARDEN | ADDRESS REDACTED | | | BTC 3.80460071878479E-05<br>ETH 0.00868774558453346<br>USDC 88.6165210051694 | | | |
| 3.1.116767 | COURTNEY WATERMAN | ADDRESS REDACTED | | | BTC 0.0008851793937295 4<br>ETH 6.685537331D8961<br>SOL 10.9933792352527 | | | |
| 3.1.116768 | COURTNEY WESTHEIM | ADDRESS REDACTED | | | ETH 0.11556081418201 7 | | | |
| 3.1.116769 | COURTNEY WHITE | ADDRESS REDACTED | | | BTC 0.07574154328353S8<br>CEL 5.79374181279098<br>ETH 1.07535586538B | | | |
| 3.1.116770 | COURTNEY WILLIAMS | ADDRESS REDACTED | | | USDC 0.092260521863B166<br>DOT 21.3828996139385 | | | |
| 3.1.116771 | COURTNEY WILLIAMS | ADDRESS REDACTED | | | BTC 0.00002095945557588 | | | |
| 3.1.116772 | COURTNEY WISDOM | ADDRESS REDACTED | | Yes | BTC 0.000144538943425807<br>USDC 0.4065133289035138 | | USDC 200 | |
| 3.1.116773 | COURTNEY YOUNG | ADDRESS REDACTED | | | ADA 51.3262528199782<br>BTC 0.00076843573301406<br>SNX 2.12051419422653 | | | |
| 3.1.116774 | COURTNEY ZALEWSKI | ADDRESS REDACTED | | | ETH 0.000005063016822407 | | | |
| 3.1.116775 | COURTNEY ZENG | ADDRESS REDACTED | | | BTC 0.0010639314504506 7 | | | |
| 3.1.116776 | COURY DELANCY | ADDRESS REDACTED | | | BTC 0.744323649B9897<br>ETH 1.51149569393795<br>UNA 70.32210542438 2<br>SNX 115.99700263569S | | | |
| 3.1.116777 | COUSIN ENZO | ADDRESS REDACTED | | | CEL 0.1697865864981 11 | | | |
| 3.1.116778 | COUSIN THOMAS | ADDRESS REDACTED | | | ADA 0.0154536620334093<br>BTC 0.000002316167494845<br>CEL 0.49061085102D042<br>EOS 0.005397613056060075<br>ETH 0.00002099070008352 49<br>LINK 0.0006382009889029336<br>MATIC 0.02991391278529<br>UNI 0.0003537378280414322<br>USDT ERC20 0.21353621B112451<br>XRP 0.05221487131D2205<br>ZEC 0.000043944707929366 | | | |
| 3.1.116779 | COUTANT MAXIME | ADDRESS REDACTED | | | BTC 0.000551145685765794<br>CEL 3789.8790002657<br>COMP 0.055679403137D148<br>DOT 20.23235906<br>SNX 62.25765<br>USDC 0.0093 | | | |
| 3.1.116780 | COVADONGA MUNOZ RAYA | ADDRESS REDACTED | | | BTC 0.000006242535728206 | | | |
| 3.1.116781 | COVARIO AG | ADDRESS REDACTED | | | BTC 215.17090216487 3<br>ETH 5227.56800500461<br>LINK 132369.514402161<br>USDC 975658.199462098 | | | |
| 3.1.116782 | COVE SOYARS | ADDRESS REDACTED | | | BTC 0.01447648277028551 | | | |
| 3.1.116783 | COVINO NICHOLAS MARINO | ADDRESS REDACTED | | | BTC 0.01264452576593451 | | | |
| 3.1.116784 | COVY PHANEKHAM | ADDRESS REDACTED | | | ADA 0.866630931298654<br>BTC 0.0012154721364629<br>DOT 59.03794960300222<br>MATIC 1.15105309970D | | | |
| 3.1.116785 | COWIN PASSMORE | ADDRESS REDACTED | | | ADA 190.842570466099<br>BTC 0.00983672079030825<br>MATIC 134.257291966614 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.116786 | COWLES SPENCER | ADDRESS REDACTED | | | ADA 259.9679674713346<br>BTC 0.00089655779140728<br>ETH 0.04895023129890687<br>USDC 21.65514506039485 | | | |
| 3.1.116787 | COXY & CANNY SUPER PTY LTD | KENDELLA PARADE, KAHIBAH, 2290 AUSTRALIA | | | BTC 0.4677043132879333<br>ETH 10.116940783679<br>XRP 1414.157843512399 | | | |
| 3.1.116788 | COY ALEXANDER PENCE | ADDRESS REDACTED | | | BTC 0.001629137567737432<br>MATIC 21.36054090303008 | | | |
| 3.1.116789 | COY BARNETT | ADDRESS REDACTED | | | USDC 0.3505029191687<br>XRP 0.000000256265122853 | | | |
| 3.1.116790 | COY BURROWS | ADDRESS REDACTED | | | CEL 1.0660756593782 | | | |
| 3.1.116791 | COY HARDY | ADDRESS REDACTED | | | CEL 4954.18240489494<br>USDC 51.76676182009965 | | | |
| 3.1.116792 | COY SACCO | ADDRESS REDACTED | | | CEL 1.111302178865775<br>ETH 0.000098097351898375<br>SGB 1703.161916190058<br>USDT ERC20 15.13107892441142<br>XRP 1.537527515695512 | | | |
| 3.1.116793 | COY SILLS | ADDRESS REDACTED | | | BTC 0.1336765984448087 | | | |
| 3.1.116794 | COY THEOBALT | ADDRESS REDACTED | | | BTC 0.00000581401532418<br>LTC 0.124214443340131 | | | |
| 3.1.116795 | COYOTE OMAARA | ADDRESS REDACTED | | | BTC 0.0095758379611131 | | | |
| 3.1.116796 | COZONIC ROGBERG | ADDRESS REDACTED | | | BCH 0.00065086965515436<br>CEL 12.82174700367031<br>SGB 2861.331364701644<br>XRP 0.000000096920480296 | | | |
| 3.1.116797 | COZZUTTI PAOLA | ADDRESS REDACTED | | | ADA 56.50178<br>CEL 0.8965055386492511 | | | |
| 3.1.116798 | CP LAU | ADDRESS REDACTED | | | LINK 42.11365169292<br>LTC 0.0159621760282718 | | | |
| 3.1.116799 | CPG 401K TRUST | JACOBS POINT BLVD, RAVENEL, SOUTH CAROLINA 29470 | | | | AVAX 29.95<br>BTC 0.01984391<br>ETH 0.291495<br>LINK 199.3<br>LUNC 4.65<br>MATIC 2002.869176<br>XTZ 204.333718 | | |
| 3.1.116800 | CR WILLIAMS | ADDRESS REDACTED | | | ADA 325.7796052517941<br>BAT 0.6250143918365517<br>BTC 0.000008285070307174<br>DASH 0.0003633969278480306<br>ETC 0.001284856063680447<br>ETH 0.000398937288041063<br>SGB 120.8934892453557<br>SNX 17.39171139855555<br>USDC 0.024196965284049<br>XLM 15.7275392793116<br>XRP 0.77761728748915<br>ZRX 13.1524343027787 | | | |
| 3.1.116801 | CRACIUN MIHAI | ADDRESS REDACTED | | | ADA 253.1632819037573<br>BTC 0.0010534330625031<br>CEL 72.34665137635533<br>DOT 0.0000000000037424641<br>SNX 53<br>XLM 0.00000002684726359 | | | |
| 3.1.116802 | CRAIG ABRAHAMS | ADDRESS REDACTED | | | CEL 131.39964100174 | | | |
| 3.1.116803 | CRAIG ACKERMANN | ADDRESS REDACTED | | | DOT 5<br>BTC 0.0000000077525853<br>CEL 1.377763311851969<br>ETH 0.000000000000000169 | | | |
| 3.1.116804 | CRAIG ADAMS | ADDRESS REDACTED | | | CEL 6.143102102692 | | | |
| 3.1.116805 | CRAIG ADDIEGO | ADDRESS REDACTED | | | BTC 0.000000546909992366<br>LINK 0.000284052445658899 | | | |
| 3.1.116806 | CRAIG ADDISON | ADDRESS REDACTED | | | BTC 0.000000072065955828<br>USDC 4.331658498202688 | | | |
| 3.1.116807 | CRAIG ALAN DARLING | ADDRESS REDACTED | | | BTC 0.00245049157258709 | | | |
| 3.1.116808 | CRAIG ALEXANDER CHANDLER | ADDRESS REDACTED | | | | | SOL 1 | |
| 3.1.116809 | CRAIG ALLAN EMERY | ADDRESS REDACTED | | | BTC 0.12078270878168<br>CEL 14.698447355434<br>ETH 1.788700067042399 | | | |
| 3.1.116810 | CRAIG ALLAN FERGUSON | ADDRESS REDACTED | | | BTC 0.01251286069451399<br>CEL 2.185727105327745 | | | |
| 3.1.116811 | CRAIG ALLAN SPINDLER | ADDRESS REDACTED | | | BTC 0.01905583378801<br>CEL 27522.41427739068<br>CRV 0.003593<br>ETH 4.228085415161612<br>UNI 0.1740578644877494 | AAVE 0.00000634<br>AVAX 8.74529998604847<br>COMP 0.00007789026642379<br>CRV 0.001824<br>DOT 0.0005<br>MATIC 1.389753469951<br>SNX 0.004004371292182394<br>SOL 0.000122274<br>SUSHI 0.00155525931228066<br>USDC 0.004<br>ZRX 0.0056919012800612 | | |
| 3.1.116812 | CRAIG ALLEN | ADDRESS REDACTED | | | BTC 0.02731293748804934<br>ETH 0.340912376658862<br>MCDAI 31.89334601666614<br>USDC 167.2812233104389 | | | |
| 3.1.116813 | CRAIG ALLEN | ADDRESS REDACTED | | | BCH 0.5<br>BTC 0.03663804591345B4<br>CEL 5.61527200T113<br>DOT 0.012199468762109<br>ETH 0.54126306664843<br>LINK 2.0506852280603<br>SGB 17.8697134296528<br>SOL 0.628754189728792<br>USDC 0.001 | | | |
| 3.1.116814 | CRAIG ALLEN RATLIFF | ADDRESS REDACTED | | | ADA 204.9241318675291<br>BTC 0.000000737812091489<br>CEL 1.3643098644281<br>MATIC 18917.34630B4964<br>SGB 398.743650113549<br>XLM 0.7839982676651115 | CEL 44.9708887616345 | | |
| 3.1.116815 | CRAIG ALLYN PARKIN | ADDRESS REDACTED | | | BTC 0.00017672245144827<br>CEL 582.6223671151349<br>ETH 0.285760108360988<br>LINK 5.734099236073<br>MATIC 142.0968573673B1<br>USDC 427.4108436034656 | BTC 0.00000000607512676B<br>ETH 348.24619917636A<br>LUNC 0.0000070943322020<br>USDC 0.0000002776355600999 | | |
| 3.1.116816 | CRAIG AMANDUS LEIBERT | ADDRESS REDACTED | | | USDC 102.367442323659 | | | |
| 3.1.116817 | CRAIG AMBROSIO | ADDRESS REDACTED | | | BTC 0.00032316443024992B<br>USDC 14268.8478385B79 | | | |
| 3.1.116818 | CRAIG ANDERSON | ADDRESS REDACTED | | | AAVE 0.00087944961230B332<br>ADA 0.0540595031518B58<br>BTC 0.027428570972532B<br>ETH 0.257760083218151<br>LINK 21.17663324121411<br>LTC 0.0000865250290614619<br>SUN 0.01227858851612932 | | | |
| 3.1.116819 | CRAIG ANDERSON | ADDRESS REDACTED | | | BTC 0.01441525018S5798 | | | |
| 3.1.116820 | CRAIG ANDERSON | ADDRESS REDACTED | | | BTC 0.00131627788514146<br>USDC 509.81906546971B | | | |
| 3.1.116821 | CRAIG ANDERSON | ADDRESS REDACTED | | | BTC 0.13487739604730S | | | |
| 3.1.116822 | CRAIG ANDERSON AUSTIN | ADDRESS REDACTED | | | 1INCH 83.40023760S2063<br>AVAX 25.39789384S5747<br>BNT 254.13868930S962<br>COMP 10.982009317S991<br>EOS 25.3152265122228<br>LUNC 50.844289729S459<br>SNX 95.23049390542551<br>SUSHI 42.58768467326J5<br>USDC 7460.07633449575<br>XRP 349.5<br>ZEC 30.07758589357J4 | CEL 48.45105928060066 | | |
| 3.1.116823 | CRAIG ANDREW BEATTIE | ADDRESS REDACTED | | | BTC 0.01227896716093J<br>ETH 0.42515893328124<br>XRP 799.6169973134J21 | | | |
| 3.1.116824 | CRAIG ANDREW JOHNSTON | ADDRESS REDACTED | | | BTC 0.001638743026872J11<br>CEL 0.59117710069652Z<br>ETH 3.33043022688888 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.116825 | CRAIG ANDREW REID | ADDRESS REDACTED | | Yes | BTC 1.14660673477089<br>ETH 0.44136200261598B<br>USDC 217.17325693541 | | | BTC 0.30438145268097<br>ETH 31.6637821590426 |
| 3.1.116826 | CRAIG ANDREWS | ADDRESS REDACTED | | | CEL 335.635903602225<br>ETH 38.77032262556B3<br>UNI 132.21497765<br>USDC 125.5485 | | | |
| 3.1.116827 | CRAIG ANDREWS | ADDRESS REDACTED | | | BTC 0.000000008956784049<br>CEL 0.52247790432190T | | | |
| 3.1.116828 | CRAIG ANDREWS | ADDRESS REDACTED | | | BCH 0.58440836036069T<br>BSV 0.57309718405305X4<br>BTC 0.001475282975530191<br>MATIC 295.627684118279<br>XLM 2635.37589938B5 | | | |
| 3.1.116829 | CRAIG ANTHONY SMITH | ADDRESS REDACTED | | Yes | BTC 0.000000006902459677<br>CEL 0.70633142797438T<br>DOT 3.17488587100705<br>ETH 0.0002127420608150491<br>SNX 0.0004672000000005<br>USDC 1.42<br>USDT ERC20 0.00895<br>XLM 0.029771795587896A<br>XRP 0.000020372159370565 | | | DOT 233.356669000233 |
| 3.1.116830 | CRAIG ANTONY JOSEPH | ADDRESS REDACTED | | | BTC 0.0000002277677399565<br>ETH 0.000311892227517311<br>LINK 0.003411268392703535<br>MATIC 0.000649074236174293<br>USDC 0.034050998753149t9 | MATIC 301.615157259861<br>USDC 7.92183956772541 | | |
| 3.1.116831 | CRAIG ANZIVINO | ADDRESS REDACTED | | | BTC 0.00103902138465732<br>ETH 0.0000230502998508t<br>USDC 0.29348002771889 | | | |
| 3.1.116832 | CRAIG ARMSTRONG | ADDRESS REDACTED | | | CEL 0.006815584998777533<br>ETH 0.000794332866501302<br>SGB 62.3140965356714<br>XRP 420.564491624353 | | | |
| 3.1.116833 | CRAIG ARMSTRONG-FRAY | ADDRESS REDACTED | | | ADA 0.7054236969516075<br>BTC 0.00005651066729889<br>CEL 32.90260521146S2<br>DOT 0.031866806851707<br>EOS 0.231322942666831<br>ETH 0.001243644411394i22<br>LINK 5.89442581484<br>KLM 0.809511859529824<br>XRP 0.9607922814828636 | | | |
| 3.1.116834 | CRAIG ARNOLD | ADDRESS REDACTED | | | CEL 1.14553594617<br>USDT ERC20 7.048114<br>XLM 0.5904047700328D1 | | | |
| 3.1.116835 | CRAIG AUSTIN | ADDRESS REDACTED | | | CEL 66.196049820016<br>ETH 1.351185368 | | | |
| 3.1.116836 | CRAIG AVERY | ADDRESS REDACTED | | | CEL 0.056945315784D233 | | | |
| 3.1.116837 | CRAIG AVERY | ADDRESS REDACTED | | | CEL 0.0545555238448289<br>USDT ERC20 0.932708755745622 | | | |
| 3.1.116838 | CRAIG BABINEAU | ADDRESS REDACTED | | | BTC 0.000000030061650165<br>USDC 0.166124267377667 | BTC 0.0000000033376978i5<br>USDC 0.000002283027086062 | | |
| 3.1.116839 | CRAIG BAKER | ADDRESS REDACTED | | | CEL 0.60600135906162t3<br>ETH 0.000119327896062271 | | | |
| 3.1.116840 | CRAIG BARBER | ADDRESS REDACTED | | | BTC 0.055918855825508<br>ETH 3.00243967466712<br>MATIC 3254.78498448449<br>UNI 30.3230625645t1<br>USDC 20.595368298265 | | | |
| 3.1.116841 | CRAIG BARCINAS | ADDRESS REDACTED | | | BTC 7.02320459653999t-07<br>ETH 7.814078198811996-06<br>KLM 0.066567626640907T | | | |
| 3.1.116842 | CRAIG BARTLETT | ADDRESS REDACTED | | | BTC 1.209008714664374<br>ETH 15.1106659622761<br>SNX 2786.29274547875 | | | |
| 3.1.116843 | CRAIG BAXTER | ADDRESS REDACTED | | | BTC 0.001707297668997B9<br>XLM 81.9082766616512<br>XRP 29.442987038150i | | | |
| 3.1.116844 | CRAIG BEALS | ADDRESS REDACTED | | | ADA 7883.13503607487<br>BTC 1.40279329926408<br>ETH 48.649417815393<br>USDC 3680.93905597021 | | | |
| 3.1.116845 | CRAIG BEAMAN | ADDRESS REDACTED | | | BTC 0.001048003796482335<br>CEL 161.894684644073<br>ETH 2.740945583676t<br>LINK 113.125710588536 | | | |
| 3.1.116846 | CRAIG BEARD | ADDRESS REDACTED | | | ADA 105E.4049300B687<br>BTC 1.446031988629996-07<br>DOT 5.0.693427961847<br>EOS 53.820997642241<br>ETH 0.00025546384649988B<br>KNC 0.66315718180263<br>LTC 0.00215001881128923<br>LTC 0.00225001232037485<br>MATIC 1084.35102800t78<br>SGB 1654.89144796877<br>SNX 216.951753273698<br>UNI 0.00266286195390468<br>XLM 3.689525424598413<br>XRP 0.000000970277013348 | | | |
| 3.1.116847 | CRAIG BEARDMORE | ADDRESS REDACTED | | | CEL 7.172570170979996<br>ETH 0.001069919951914794<br>LINK 0.0253859957202294<br>LTC 0.0030335572660925<br>SNX 8.816422472013t5<br>UMA 0.0029940561t8272259 | | | |
| 3.1.116848 | CRAIG BECCUE | ADDRESS REDACTED | | | BTC 0.0007816804220947t1 | | | |
| 3.1.116849 | CRAIG BECK | ADDRESS REDACTED | | | BTC 0.000000360750884369<br>CEL 0.00296322542139375<br>USDC 4.46166915418B4 | | | |
| 3.1.116850 | CRAIG BEDARD | ADDRESS REDACTED | | | AAVE 113.254911938456<br>ADA 51621.6683946254<br>BTC 0.37215600761529Z<br>CEL 102318.274104489<br>ETH 272.43521687326t<br>LINK 7636.6868759024t<br>LTC 0.000001003293262165<br>UNI 401.87112856133t<br>USDC 5.93282282687825<br>USDT ERC20 267.534115837851 | | | |
| 3.1.116851 | CRAIG BEEZLEY | ADDRESS REDACTED | | | ETH 0.537940714014387 | | | |
| 3.1.116852 | CRAIG BELL | ADDRESS REDACTED | | | BTC 0.0196883121727762<br>CEL 1.116283994607711<br>ETH 0.02818230489013D3<br>LTC 0.106399931837914<br>SNX 5.39524853832181 | | | |
| 3.1.116853 | CRAIG BELL | ADDRESS REDACTED | | | ADA 10466.9461432134<br>BTC 0.0133067893344064<br>USDC 214944.945425487 | | | |
| 3.1.116854 | CRAIG BELLINGER | ADDRESS REDACTED | | | BTC 0.00265478664211574<br>CEL 33.01881784S332<br>XLM 31.5249736 | | | |
| 3.1.116855 | CRAIG BENGEMANN | ADDRESS REDACTED | | | BNB 0.004832424858419B9<br>BTC 0.00109496081078554<br>CEL 11.3665721707761 | | | |
| 3.1.116856 | CRAIG BERINGHAUS | ADDRESS REDACTED | | | BTC 0.00142602251426401<br>ETH 110.082454281934<br>LTC 251.063161785175<br>SNX 334.988025161404<br>USDC 608.70298163584S | | | |
| 3.1.116857 | CRAIG BIBERSTON | ADDRESS REDACTED | | | AVAX 12.384223692261S<br>LINK 164.633933445159<br>MATIC 1459.07192305383 | AVAX 9.97610235245436 | | |
| 3.1.116858 | CRAIG BICKLEY | ADDRESS REDACTED | | | BTC 0.00020938318126749<br>CEL 0.204134780001443<br>LINK 0.0200978939706171 | CEL 0.0000543946450764i3 | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.116859 | CRAIG BISHOP | ADDRESS REDACTED | | | ADA 241.6332888032S8<br>BAT 630.20316260295S<br>BCH 0.05176045<br>BNB 0.93907365368651S8<br>BTC 0.01055747853700075<br>CEL 273.12911419611<br>DASH 1.19131624366087<br>ETC 5.47827975500367<br>ETH 0.34853901011753?<br>LINK 12.98574904434119<br>LTC 0.64641162503824<br>UNI 11.49870277174S36<br>XLM 722.938380442968<br>ZRX 28.3182769330842 | | | |
| 3.1.116860 | CRAIG BLAKE | ADDRESS REDACTED | | | CEL 0.0205014225529865 | | | |
| 3.1.116861 | CRAIG BLEDSOE | ADDRESS REDACTED | | | ETH 0.003271911598614S4<br>SNX 34.88858773994787 | | | |
| 3.1.116862 | CRAIG BOKESCH | ADDRESS REDACTED | | | BTC 7.2446700119966E-05<br>DOT 0.09746787568B4875<br>MATIC 1.65519132273634<br>SOL 0.00806577225208935 | | BTC 0.00000019422333258<br>DOT 0.000862099439331808<br>MATIC 2312.07835940338<br>SOL 0.000053219142195936 | |
| 3.1.116863 | CRAIG BOMKAMP | ADDRESS REDACTED | | | ADA 208.909734957768<br>BTC 0.085759775647584?<br>DOT 1.8542061552049?<br>ETH 0.072013501717515S1<br>USDC 5936.899790380S | | | |
| 3.1.116864 | CRAIG BONDURANT | ADDRESS REDACTED | | | BTC 0.00000154353418S127<br>CEL 1.06483651243294<br>USDC 0.20150344276253 | | | |
| 3.1.116865 | CRAIG BONNEAU | ADDRESS REDACTED | | | USDC 106.96992908096S | | | |
| 3.1.116866 | CRAIG BONNY | ADDRESS REDACTED | | | BTC 0.00161553859079718<br>CEL 1.18786557725358<br>DOT 0.50399395200862S<br>ETH 0.00766617986467794 | | | |
| 3.1.116867 | CRAIG BOSWELL | ADDRESS REDACTED | | | AAVE 3.03004200429612<br>AVAX 7.67143632292155<br>BAT 1653.456203281B<br>BTC 0.00223149178074627<br>COMP 1.61385628702885<br>DASH 4.69166061893S4<br>DOT 108.13816849248B6<br>ETH 0.46601845065610?<br>LINK 117.298914254583<br>LUNC 12.376414538325?<br>MATIC 647.593788696901<br>OMG 0.00421831847389298<br>SGB 204.144115503537<br>SNX 84.00531015149708<br>SOL 9.57447797243683<br>UNI 141.94053909261?<br>XRP 0.773224119518027<br>ZRX 3503.6184738272S | AVAX 0.816921605116884<br>USDC 5608.85456 | | |
| 3.1.116868 | CRAIG BOTHA | ADDRESS REDACTED | | | BTC 0.09999715994834S4<br>CEL 7188.12576763803 | | | |
| 3.1.116869 | CRAIG BOTTON | ADDRESS REDACTED | | | AAVE 5.215201213B02688<br>CEL 3.99159537712091<br>ETH 1.21774109034059E-05<br>LINK 0.00801997929761976S<br>LTC 0.02760081651932?7<br>MATIC 1074.99582985387<br>XRP 3.13175936489517 | | | |
| 3.1.116870 | CRAIG BOURQUE | ADDRESS REDACTED | | | AAVE 1.13664651572342<br>ADA 271.9404792951B8<br>AVAX 0.0167671318963644<br>BTC 0.00000048911756676?<br>COMP 0.70090610669156?<br>DASH 2.497572428069l7<br>DOGE 266.163765642984<br>ETH 0.000154525182639l4<br>LINK 0.0036895742926289l<br>LTC 0.0018524657256984<br>MATIC 1023.23818719985<br>SOL 7.079773049349l8<br>USDC 9.59141238859763<br>XLM 405.567608287978<br>ZRX 112.702683461483 | AVAX 0.000017306795085l02<br>BTC 0.000012593036277475<br>ETH 0.0000008065373136<br>LINK 0.000579575971091641<br>LTC 0.0000005445735397l9<br>USDC 0.00000069059213487 | | |
| 3.1.116871 | CRAIG BOWLING | ADDRESS REDACTED | | | BAT 0.86353638204672S6<br>BTC 0.0000023427B2191289<br>CEL 30.06149576872l9<br>EOS 4.43194593212274<br>ETH 0.00206141391143076S<br>LTC 0.09221616291l9822?<br>MATIC 16.85054831492l49<br>XLM 7.41536349570768 | BTC 0.0000004601472610S1<br>MATIC 0.000004173750982087<br>XLM 0.000000654309066937 | | |
| 3.1.116872 | CRAIG BRIGHT | ADDRESS REDACTED | | | USDC 0.02707064470389S6 | | | |
| 3.1.116873 | CRAIG BRIGNALL | ADDRESS REDACTED | | | BTC 0.001129003431963B5<br>CEL 0.6213662703771l3 | | USDC 0.00000032793320732? | |
| 3.1.116874 | CRAIG BRINTON | ADDRESS REDACTED | | | BTC 0.2554057865348S8<br>ETH 3.1326258966744<br>LINK 275.22624032608l?<br>LUNC 10.069802005448l9<br>MATIC 474.022663974422<br>USDT ERC20 361.410925145849 | | | |
| 3.1.116875 | CRAIG BRISCOE | ADDRESS REDACTED | | | BTC 0.6444612943521701<br>CEL 163.409618938396<br>LINK 1931.4286<br>MATIC 4087.9551756057l2<br>XLM 3.05372269200063 | | | |
| 3.1.116876 | CRAIG BROWN | ADDRESS REDACTED | | | BTC 0.00078218685789328l<br>CEL 243.91108794271S | | | |
| 3.1.116877 | CRAIG BROWN | ADDRESS REDACTED | | | ADA 0.004165627383032l94<br>CEL 0.01743207562654l78<br>DOT 0.00345916995944l37<br>EOS 0.00007037742892l851<br>SNX 0.00073635765581l987<br>XRP 0.14338892078098l2 | | | |
| 3.1.116878 | CRAIG BROWN | ADDRESS REDACTED | | | BCH 0.0002239507362818l39<br>ETH 0.000112277825423552<br>MCDA 0.04938375446001l68<br>USDC 0.28639032130041l9 | | | |
| 3.1.116879 | CRAIG BUCKTHORP | ADDRESS REDACTED | | | BTC 0.00231709815290672<br>ETH 0.03325278577314l39 | | | |
| 3.1.116880 | CRAIG BURCH | ADDRESS REDACTED | | | ADA 100.120674739438<br>ETH 0.00002092561912084<br>USDC 0.05428557837494447<br>XLM 0.00340180182832B | | | |
| 3.1.116881 | CRAIG BURKE | ADDRESS REDACTED | | | CEL 222.136755644929 | | | |
| 3.1.116882 | CRAIG BURNETT | ADDRESS REDACTED | | | ADA 170.274266236651<br>BTC 0.001093919309789l06<br>DOT 13.89401667750l98<br>XRP 455.786491464331 | | | |
| 3.1.116883 | CRAIG BURNS | ADDRESS REDACTED | | | ETH 0.144242197681808<br>MCDAI 42.55731293437S2 | | | |
| 3.1.116884 | CRAIG BURNS | ADDRESS REDACTED | | | AAVE 20.710537315111l6<br>BCH 2.67104862463404<br>BTC 0.27119504015237l3<br>ETH 3.80213473445319<br>LINK 307.232498377681<br>XLM 6101.84005417867<br>XRP 5415.7137017172S | | | |
| 3.1.116885 | CRAIG BYRNE | ADDRESS REDACTED | | | CEL 7.59191288380l39<br>DOT 9.96089429825l39<br>XRP 0.03242551033576184 | | | |
| 3.1.116886 | CRAIG C HOFMEISTER | ADDRESS REDACTED | | | | | CEL 126.55770792595l8 | |
| 3.1.116887 | CRAIG CADY | ADDRESS REDACTED | | | 1INCH 22.62684411688l17<br>AAVE 0.426954000924715<br>BTC 0.776707752089328<br>MATIC 269.686276056111<br>SUSHI 6.744778705073B3<br>UNI 15.3786644000135<br>USDC 15741.139567564 | | | |
| 3.1.116888 | CRAIG CAIN | ADDRESS REDACTED | | | BTC 0.00050935575687348B | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.116889 | CRAIG CAMPBELL | ADDRESS REDACTED | | | BTC 1.3392194437810196<br>CEL 1.1011690788145 7<br>SGB 0.00000013599<br>XRP 0.000009 | | BTC 0.00000005 | |
| 3.1.116890 | CRAIG CAMPBELL | ADDRESS REDACTED | | | PAXG 0.0927858187572022 | | | |
| 3.1.116891 | CRAIG CANDELORE | ADDRESS REDACTED | | | 1INCH 2037.3260748056<br>AAVE 163.05064842493<br>BTC 6.943488910 72003<br>CEL 8619.5068108708<br>MANA 19903.1058473148<br>MATIC 36678.5541138139 | | | |
| 3.1.116892 | CRAIG CAPOZZIELLO | ADDRESS REDACTED | | | BSV 0.117733543939899 | | | |
| 3.1.116893 | CRAIG CARILLI | ADDRESS REDACTED | | | USDC 21.4392928603401<br>BTC 0.00013408313524275<br>DOT 0.0381461957244383<br>ETH 0.000002361075584928<br>MATIC 0.786825801359363<br>XLM 0.427689844411295 | | | |
| 3.1.116894 | CRAIG CARLEY | ADDRESS REDACTED | | | ADA 56.564838837413 4 | | | |
| 3.1.116895 | CRAIG CARMACK | ADDRESS REDACTED | | | SNX 1.7781641358856 | | | |
| 3.1.116896 | CRAIG CARRIER | ADDRESS REDACTED | | | BTC 0.0001050280888717173<br>CEL 5.266384908846 73<br>DOT 3.24104716169071<br>ETH 0.00714108543581588<br>MANA 402.39437126 0815<br>MATIC 114.530733678926<br>OMG 28.2253975805431<br>USDC 592.366089691971 | | | |
| 3.1.116897 | CRAIG CARRILLO | ADDRESS REDACTED | | | 1INCH 0.0850694948676434<br>BAT 0.3968477421900 11<br>ETC 11.4215207157999 06<br>ZRX 0.155450124971555 | 1INCH 0.00000027295467546 4<br>BAT 0.0000004110118519 39<br>BTC 0.0000000866459669 58<br>ZRX 0.0000005825169573 31 | | |
| 3.1.116898 | CRAIG CARTER | ADDRESS REDACTED | | | BTC 0.00000088872846 2869<br>CEL 0.0159710341091839 | | | |
| 3.1.116899 | CRAIG CAVANAUGH | ADDRESS REDACTED | | | USDC 102.001555872487 | | | |
| 3.1.116900 | CRAIG CAVIEZEL | ADDRESS REDACTED | | Yes | BTC 0.0035651583117107<br>CEL 1.14145472679624<br>ETH 0.1002672280127 67<br>LINK 891.358876006611<br>SGB 3351.21238629868<br>USDC 1.7714085756269 5<br>XRP 6.73154369000009 | BTC 11.926187066835 2<br>ETH 134.28925910361<br>USDC 712.46838521266 2 | | BTC 12.6310185177955 |
| 3.1.116901 | CRAIG CELESTIN | ADDRESS REDACTED | | | BTC 0.0004471645162796 68<br>ETH 0.00037773995788886 3<br>USDC 1.09724070981 473 | | | |
| 3.1.116902 | CRAIG CERRATI | ADDRESS REDACTED | | | ADA 123.58854319363 9<br>ETH 0.0000858982701543 39<br>MATIC 0.259700839286303 | | | |
| 3.1.116903 | CRAIG CETRULO | ADDRESS REDACTED | | | AAVE 2.6462774606218 7<br>ADA 3003.89034023774<br>BTC 3.02685716665271<br>COMP 0.00080566000285 0038<br>DASH 0.00959724281962 261<br>DOT 97.8881228637167<br>EOS 0.14571690126436<br>ETH 56.771892143234<br>GUSD 7.9840680610 04<br>KNC 0.0460903208474573<br>LINK 218.948399978281<br>LTC 0.00449063291144487<br>MATIC 738.222859241694<br>XLM 8378.334039572 85<br>XRP 3506.60171267886<br>ZEC 0.0010963809754984 3 | | | |
| 3.1.116904 | CRAIG CHAIT | ADDRESS REDACTED | | | AAVE 0.00008827530436781 5<br>ADA 0.018264765974664 8<br>AVAX 0.409294926063441<br>BTC 0.000001157740624958<br>DOT 0.00228755621070323<br>ETH 0.000043736275827729<br>KNC 0.00001166256487192 7<br>LINK 0.0003711884494269 05<br>LTC 0.000086743715645526<br>MANA 0.584063866160638<br>MATIC 0.0149743831641861<br>UNI 0.274341349230 63<br>USDC 0.07097442866693 58<br>USDT ERC20 0.05024001805700 22 | BTC 0.0000000904681348 2<br>ETH 0.00000005594639 53<br>KNC 0.188375191135514<br>LTC 0.0000000665278056 96<br>USDC 0.00000067705730721 | | |
| 3.1.116905 | CRAIG CHAMBERS | ADDRESS REDACTED | | | BTC 0.00242367401735098 | | | |
| 3.1.116906 | CRAIG CHAO | ADDRESS REDACTED | | | BTC 0.000105711767914 93<br>ETH 0.00367949108110808<br>USDC 34.9775143196202 | | | |
| 3.1.116907 | CRAIG CHAPPELL | ADDRESS REDACTED | | | BTC 0.00114563<br>CEL 1.04641275919207 | | | |
| 3.1.116908 | CRAIG CHARLTON | ADDRESS REDACTED | | | BTC 0.000123174720109792<br>ETH 0.557032680634768 | | | |
| 3.1.116909 | CRAIG CHENG | ADDRESS REDACTED | | | BTC 0.00093387807057 5323<br>ETH 0.35318255133289 | | | |
| 3.1.116910 | CRAIG CHERLET | ADDRESS REDACTED | | | CEL 1015.47262231942<br>LINK 0.000207699510969966<br>SGB 76.961290923 2 | | | |
| 3.1.116911 | CRAIG CHESTER | ADDRESS REDACTED | | | BTC 0.0006464318097502 02<br>USDC 562.537871542795 | | | |
| 3.1.116912 | CRAIG CHICCHI | ADDRESS REDACTED | | | BTC 4.07794607408971<br>CEL 1.1516882753898<br>ETH 0.00131516677220761<br>LINK 0.139856277677508<br>SGB 7.52110138386091<br>XRP 7.593939953938881 | BTC 0.57788675819894 5<br>LINK 0.1278682721587 94<br>SGB 8064.476375425 54 | | |
| 3.1.116913 | CRAIG CHIESA | ADDRESS REDACTED | | | ETH 1.08121402711373 | | | |
| 3.1.116914 | CRAIG CHISHOLM | ADDRESS REDACTED | | | BTC 0.00878160908325563<br>ETH 0.16786021795 3029 | | | |
| 3.1.116915 | CRAIG CHRISTOPHER DOLLERY | ADDRESS REDACTED | | | AVAX 7.4535133663 48607<br>BTC 0.000140601908444906<br>ETH 1.20759337973047<br>MATIC 525.419178811 92 | | | |
| 3.1.116916 | CRAIG CLARK | ADDRESS REDACTED | | | BTC 0.0000000071705 05751<br>CEL 3.42115374915 8886 | | | |
| 3.1.116917 | CRAIG CLASSEN | ADDRESS REDACTED | | Yes | ADA 3990.18545540044<br>BTC 0.33213611103640 2<br>DOT 42.790745705268 1<br>ETH 1.01635313915136<br>MANA 256.970516034 79<br>MATIC 3190.6219984573 5<br>USDC 1.7958860847331 7 | USDC 100 | | BTC 0.3882741215298 |
| 3.1.116918 | CRAIG CLOHESSY | ADDRESS REDACTED | | | ADA 859.843531544777<br>BTC 0.32045920 4848906<br>CEL 5.25479355050092<br>DOT 65.8653386440489<br>ETH 3.08985630282879<br>LINK 0.25481981333142<br>MATIC 2694.19296840377<br>SGB 0.0286552698882923<br>SOL 14.8347602516 03<br>USDT ERC20 6.6073711886 7133<br>XRP 0.188803639494582 | | | |
| 3.1.116919 | CRAIG COCHRAN | ADDRESS REDACTED | | | BTC 0.00182878704798276<br>MATIC 25.2124208570503 | | | |
| 3.1.116920 | CRAIG COHEN | ADDRESS REDACTED | | | BTC 1.48949684716499 E-06<br>CEL 1.99989777207479<br>XRP 0.0000002850529 10054 | | | |
| 3.1.116921 | CRAIG COLLINS | ADDRESS REDACTED | | | USDC 27.3562758692384 | | | |
| 3.1.116922 | CRAIG CONNOR | ADDRESS REDACTED | | | BTC 0.00103465123232796<br>CEL 36.6639836704885<br>ETH 0.17693753 | | | |
| 3.1.116923 | CRAIG COOMBE | ADDRESS REDACTED | | | CEL 33.2875529810559 | | | |
| 3.1.116924 | CRAIG COOPER | ADDRESS REDACTED | | | CEL 101.25327137053 1 | | | |
| 3.1.116925 | CRAIG COPPACK | ADDRESS REDACTED | | | BTC 0.0537090674570284<br>CEL 6.27576202376707 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.116926 | CRAIG COSBY | ADDRESS REDACTED | | | CEL 80.3100683338874<br>LINK 0.0010235325445267S<br>MANA 0.00918767G004S0221<br>SGB 10.7136613937714<br>SNX 0.11874954595065A<br>UNI 0.00309662062134832 | | | |
| 3.1.116927 | CRAIG COULOREY | ADDRESS REDACTED | | | BTC 0.00288159<br>CEL 9.74245348547404<br>EOS 1.0064<br>XLM 142.816497742423 | | | |
| 3.1.116928 | CRAIG COUSINS | ADDRESS REDACTED | | | BTC 0.0000012764518971R1<br>DOT 0.026134391972R488<br>ETH 0.3336362885078336<br>MATIC 0.20489894184S045 | BTC 0.00000001689501449<br>DOT 0.0008151407689247R<br>ETH 0.162555<br>MATIC 0.00105212785192636 | | |
| 3.1.116929 | CRAIG COX | ADDRESS REDACTED | | | AAVE 0.00104569129025315<br>BTC 0.10275344487551Z<br>CEL 0.0884251222281655<br>DOT 0.0479609053897318<br>ETH 0.000587072720014075<br>MATIC 1.715563434055R31<br>SNX 0.0315090497345946<br>USDC 2.618243310869655 | | | |
| 3.1.116930 | CRAIG COZZE | ADDRESS REDACTED | | | BTC 0.0000064816048389R9 | | | |
| 3.1.116931 | CRAIG CUNNINGHAM | ADDRESS REDACTED | | | ADA 280.44122343086A<br>BTC 0.09665129457845S7<br>CEL 13.5156754432893<br>ETH 3.48126788422144<br>XRP 1066.69512414A5 | | | |
| 3.1.116932 | CRAIG CUNNINGHAM | ADDRESS REDACTED | | | BTC 2.17253541089625<br>CEL 1222.059987201R78<br>ETH 4.796185459202R9<br>USDC 53196.55391312S6<br>XLM 1679.05000934984 | | | |
| 3.1.116933 | CRAIG CUPP | ADDRESS REDACTED | | | BTC 0.1000975049349442<br>ETH 32.0428200157372<br>USDC 1.60026168980051 | | BTC 0.86203643 | |
| 3.1.116934 | CRAIG CUST MADESEN MELI | ADDRESS REDACTED | | | CEL 1.09945300998105 | | | |
| 3.1.116935 | CRAIG D'CRUZE | ADDRESS REDACTED | | | BTC 0.00000050617357217R6<br>DOT 0.068504293156755<br>ETH 1.69738067394199E-06<br>LTC 0.00404977399671961<br>USDC 0.0379773406836173 | | | |
| 3.1.116936 | CRAIG DAINTY | ADDRESS REDACTED | | | BTC 0.000000004653918288<br>CEL 0.00760896557552848<br>LINK 0.00410485012242493 | | | |
| 3.1.116937 | CRAIG DANA BARRETT | ADDRESS REDACTED | | | BTC 0.3988823565930S5<br>CEL 49.51964534952S2<br>ETH 1.32223981182947<br>USDC 0.49716217664642R6<br>USDT ERC20 101.405856303A<br>XLM 0.0582180656805077 | | | |
| 3.1.116938 | CRAIG DANIEL | ADDRESS REDACTED | | | MATIC 3.88590910104859 | | | |
| 3.1.116939 | CRAIG DARRAH | ADDRESS REDACTED | | | BTC 0.003656673283865S9<br>ETH 0.02587989819G207<br>USDT ERC20 59.319955781946 | BTC 0.00000007<br>ETH 0.0000013637715351A | | |
| 3.1.116940 | CRAIG DAVIS | ADDRESS REDACTED | | | BNB 1.19513469507782<br>BTC 2.19768708035182<br>CEL 296.47815436495<br>DOT 15.98289215003T9<br>ETH 7.35487795903993<br>USDT ERC20 296.751016 | | | |
| 3.1.116941 | CRAIG DAVIS | ADDRESS REDACTED | | | CEL 0.85106629861603S<br>MATIC 59.92 | | | |
| 3.1.116942 | CRAIG DAVISON | ADDRESS REDACTED | | | BTC 0.05073152956331S<br>CEL 54.32457571476L1 | | | |
| 3.1.116943 | CRAIG DEACON | ADDRESS REDACTED | | | BTC 0.00135<br>CEL 0.1161577952556001 | | | |
| 3.1.116944 | CRAIG DEARDOFF | ADDRESS REDACTED | | | CEL 1.07896086060723 | | | |
| 3.1.116945 | CRAIG DECKER | ADDRESS REDACTED | | | BTC 0.00001184585301670B<br>CEL 11.7521272593855<br>COMP 0.00191935964309998<br>DASH 0.000775930088023314<br>ETH 0.0004804550204849S6<br>MCDAI 0.103853726774777<br>UNI 0.034230437380822 | | | |
| 3.1.116946 | CRAIG DELLANDREA | ADDRESS REDACTED | | | BTC 0.0000003715311030049<br>CEL 7812.48052966743<br>TUSD 0.00151711946644938<br>USDC 0.000000013019435562 | | | |
| 3.1.116947 | CRAIG DEMANGE | ADDRESS REDACTED | | | BTC 0.0000017377553488R1<br>COMP 0.000057455159657486<br>SGB 153.0267370535S8<br>XLM 0.86867529373801T<br>XRP 0.0000001432501949B2 | | | |
| 3.1.116948 | CRAIG DERAAS | ADDRESS REDACTED | | | ADA 209.788547374071<br>BAT 0.01705196886185144<br>BTC 0.253335753836818<br>ETH 0.97302845930S014<br>LUNC 4.77178821496R84<br>MATIC 190.18754052401A<br>MCDAI 0.035439631830217S<br>USDC 4193.80341108656 | BTC 0.0020594583066000T | | |
| 3.1.116949 | CRAIG DESHA | ADDRESS REDACTED | | | AAVE 2.67908349956A6<br>BTC 0.0135180903611929<br>COMP 2.2755956185201<br>ETH 26.908195181801 | | | |
| 3.1.116950 | CRAIG DEVENISH | ADDRESS REDACTED | | Yes | BTC 0.712980714703G2<br>CEL 1079.39730312707<br>ETH 52.236181650352S1<br>LINK 824.205600494839<br>LTC 101.8306885772S<br>USDT ERC20 1956.882612484B7 | | | ETH 68.9869270585488 |
| 3.1.116951 | CRAIG DEVINE | ADDRESS REDACTED | | | ADA 0.217696610366306<br>BTC 0.0000014896837630S7<br>ETH 0.0003149548988975Z1<br>MATIC 0.350655141687968<br>SNX 0.124587393557T9 | | | |
| 3.1.116952 | CRAIG DEVITT | ADDRESS REDACTED | | | ETH 0.0000030181886924G01<br>LINK 0.0024053090709867S | | | |
| 3.1.116953 | CRAIG DEZILVA | ADDRESS REDACTED | | | BTC 0.24168117680622<br>CEL 67.193285175949<br>ETH 5.1279832936672 | | | |
| 3.1.116954 | CRAIG DI BIAS | ADDRESS REDACTED | | | EOS 2.52269107833724<br>ETH 0.370056627108118<br>LTC 0.063916611387872S | | | |
| 3.1.116955 | CRAIG DICK | ADDRESS REDACTED | | | CEL 1.2721085214456T<br>DOT 520.657535185895<br>ETH 19.082650774292T<br>MATIC 5290.27816010015<br>MCDAI 40 | | | |
| 3.1.116956 | CRAIG DICKSON | ADDRESS REDACTED | | | BTC 0.000000864133062Z7 | | | |
| 3.1.116957 | CRAIG DIGIOVANNI | ADDRESS REDACTED | | | BTC 0.00007A81735452603B<br>DOT 0.000006201358032544<br>ETH 1.03715100443394<br>USDC 789.949637031622<br>XLM 0.0192729968465007 | BTC 0.0000000004890921492<br>DOT 0.00325272788735547<br>XLM 0.00000007541982510S1 | | |
| 3.1.116958 | CRAIG DINGMAN | ADDRESS REDACTED | | | BTC 0.0015715218354963A<br>LTC 0.0030379643536866 | | | |
| 3.1.116959 | CRAIG DIVINE | ADDRESS REDACTED | | | ETH 0.1234559787354B2 | | | |
| 3.1.116960 | CRAIG DONALD SCRUGGS | ADDRESS REDACTED | | | ETH 0.000003410370701657 | | | |
| 3.1.116961 | CRAIG DORAZIO | ADDRESS REDACTED | | | BAT 0.93973117293014B<br>BCH 0.00208266293076401<br>BTC 0.0001460783324163R4<br>ETH 0.00523977291228122<br>LTC 0.00166389936119S1<br>OMG 0.0156582475479705<br>SGB 1877.79362150418<br>XLM 3.051114108346T2<br>XRP 0.00000090386690063<br>ZRX 0.6537444707155B7 | | | |
| 3.1.116962 | CRAIG DORMER | ADDRESS REDACTED | | | CEL 0.09862916417341Z2<br>XRP 1.20311439122361 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.116963 | CRAIG DUDLEY | ADDRESS REDACTED | | | BAT 502.23870707862<br>CEL 66.6678593761998<br>ETH 1.931392166281598<br>XRP 752.930541 | | | |
| 3.1.116964 | CRAIG DUFF | ADDRESS REDACTED | | | ADA 0.30485291423904<br>BTC 0.000017108991934426<br>CEL 0.524498385595543<br>ETH 0.00026792155488179 | | | |
| 3.1.116965 | CRAIG DUNHAM | ADDRESS REDACTED | | | CEL 1.0793052176703.4 | | | |
| 3.1.116966 | CRAIG DUNNE | ADDRESS REDACTED | | | BTC 0.00112151367599153<br>CEL 47.919642793645.1<br>ETH 3.19220930514228<br>XRP 6290.623938 | | | |
| 3.1.116967 | CRAIG DUNWOODY | ADDRESS REDACTED | | | BTC 0.09654729314073.94<br>CEL 0.37303787597046.1<br>DOT 0.88055851393604.9<br>XRP 520.544677369634 | | | |
| 3.1.116968 | CRAIG DURRAND | ADDRESS REDACTED | | | BTC 0.000000001055795.1866<br>CEL 0.09782157285435<br>LTC 131.929479094666 | | | |
| 3.1.116969 | CRAIG DYE | ADDRESS REDACTED | | | BTC 0.14829301411462.2<br>ETH 0.06380345510161.98<br>USDC 101.847181733507 | | | |
| 3.1.116970 | CRAIG EATON | ADDRESS REDACTED | | | DOT 0.006728250694144291<br>ETH 0.026517136125701.1<br>SUSHI 0.56868463132406.3 | DOT 245.840809018462 | | |
| 3.1.116971 | CRAIG EBERSOLE | ADDRESS REDACTED | | | BTC 0.659670655804029<br>ETH 8.77037486659732<br>USDC 459.13864373014 | | | |
| 3.1.116972 | CRAIG EDMUND | ADDRESS REDACTED | | | BTC 0.00224207386388582<br>CEL 71.1373401146918<br>ETH 0.05494378<br>MATIC 124.48994422<br>FAX 133.17202542733.4<br>USDC 249.972674<br>USDT ERC20 26 | | | |
| 3.1.116973 | CRAIG EDWARD ARNOLD | ADDRESS REDACTED | | | DOT 6.20309666504151<br>MATIC 2.681194839431.1.4 | | | |
| 3.1.116974 | CRAIG EDWARD TYLER | ADDRESS REDACTED | | | BAT 1923.91196423088<br>BTC 1.14570496366221<br>ETH 576.142333161568<br>LINK 231.935391194641<br>SGB 77507.7512331454<br>SNX 27648.7748973116<br>USDC 25489700.36072917<br>XRP 19.9999987680098<br>ZEC 0.00134858002561666 | | | |
| 3.1.116975 | CRAIG EDWARDS | ADDRESS REDACTED | | | ADA 3.906021118653.16<br>BNB 0.00236536639698607<br>BTC 0.814678570247257<br>DOT 0.00010811268024214.7<br>ETH 0.00407080016014407<br>MATIC 1.139229081632.52 | | | |
| 3.1.116976 | CRAIG EDWARDS | ADDRESS REDACTED | | | BCH 0.000001592830795350<br>BTC 0.0456893866257347<br>CEL 1.516264056794.31<br>DOT 0.00487182361522507<br>ETH 3.895253797310.66<br>USDC 46.826809459392.23 | | | |
| 3.1.116977 | CRAIG EHNISZ | ADDRESS REDACTED | | | BTC 4.152410171717.37<br>ETH 8.82087551431057<br>USDC 26280.39602524.91<br>XLM 2965.80177523929 | | | |
| 3.1.116978 | CRAIG ELDER | ADDRESS REDACTED | | | AAVE 12.427381953600.1<br>ADA 2914.7802490966.7<br>BAT 6595.83156185<br>BTC 0.511395708881945.1<br>CEL 4877.7723362581<br>COMP 10.1741756540059<br>DOT 0.00000000009691676<br>LINK 335.45842443192<br>MATIC 3637.334747384.14<br>SNX 269.30961984 | | | |
| 3.1.116979 | CRAIG ELLIOTT | ADDRESS REDACTED | | | BTC 0.00018638877908645.7<br>DOT 0.00084562680208039.2<br>ETH 0.000014398042742.01<br>LINK 0.0714852580815974<br>MATIC 0.01220821502700.9<br>USDC 0.0560466304843635<br>USDT ERC20 0.0329291415641814 | BTC 0.0000000028778063.92<br>ETH 0.00492649760511637<br>USDT ERC20 22.162775078181.9 | | |
| 3.1.116980 | CRAIG ELLIS | ADDRESS REDACTED | | | CEL 4502.41824377195<br>SNX 11732.0459181902 | | | |
| 3.1.116981 | CRAIG ELLIS | ADDRESS REDACTED | | | CEL 1.0774763913406.9 | | | |
| 3.1.116982 | CRAIG ELTON BODARY | ADDRESS REDACTED | | | | DOGE 2 | | |
| 3.1.116983 | CRAIG ENGLISH | ADDRESS REDACTED | | | BTC 0.000000004396643533<br>CEL 4.335764262808.38 | | | |
| 3.1.116984 | CRAIG ERBS | ADDRESS REDACTED | | | ADA 514.852974300955<br>BTC 0.018231250903711.1<br>COMP 0.029326332195161.3<br>EOS 3.028670202612143<br>ETH 0.497068057026482<br>USDC 528.146230823114<br>XLM 95.850402483493 | BTC 0.01566091<br>ETH 0.255223710659352 | | |
| 3.1.116985 | CRAIG ERICKSON | ADDRESS REDACTED | | | BTC 0.000000041444782.4962 | | | |
| 3.1.116986 | CRAIG ERWIN | ADDRESS REDACTED | | | BNT 84.316525738530.5<br>BTC 0.337829085048873<br>ETH 3.755782112703.7 | | | |
| 3.1.116987 | CRAIG EVANS | ADDRESS REDACTED | | | BTC 0.16840024257429.4<br>ETH 1.88162656500558 | | | |
| 3.1.116988 | CRAIG EVERETT | ADDRESS REDACTED | | | BTC 0.0105570113653869<br>CEL 59.310271594589.4 | | | |
| 3.1.116989 | CRAIG EWERS | ADDRESS REDACTED | | | AAVE 2.12119788830208<br>ADA 401.237628846225<br>BAT 803.918382466059<br>BTC 0.536593052523723<br>COMP 0.00162639609583542<br>DASH 0.00391413525788674<br>EOS 0.1095215460117528<br>ETH 0.000260871480798016<br>KNC 233.707192858139<br>LINK 0.0546851300938034<br>MATIC 2656.23005306304<br>MCDAI 42.4756290229027<br>OMG 0.0063691383460508<br>SNX 0.294395751277505<br>UNI 106.997948888259<br>USDT ERC20 525.781130983887<br>XLM 2281.7390773308<br>XRP 37.476253<br>ZEC 5.5715049999938 | | | |
| 3.1.116990 | CRAIG FAHEY | ADDRESS REDACTED | | | BTC 0.0320872450122.53 | | | |
| 3.1.116991 | CRAIG FANKHAUSER | ADDRESS REDACTED | | | COMP 4.23196873129968<br>ZRX 3228.91467194703 | | | |
| 3.1.116992 | CRAIG FARROW | ADDRESS REDACTED | | | BTC 0.500402467326009<br>CEL 86.815036987272.3<br>ETH 0.0150845604861294<br>LINK 85.6065322837867<br>LTC 7.78659816622947<br>SNX 120.651794067342<br>USDT ERC20 9.8411075620329.1 | | | |
| 3.1.116993 | CRAIG FAZZONE | ADDRESS REDACTED | | | BTC 0.000000000000000002<br>ETH 0.000021668130717.06<br>USDC 0.668054368035887<br>XLM 0.0553307602808824 | | | |
| 3.1.116994 | CRAIG FEARRIN | ADDRESS REDACTED | | | BTC 0.00013473937129331.5<br>ETH 0.00041213121347975.1<br>GUSD 0.25568316191825.2<br>MCDAI 0.0266549819749684 | BTC 0.0000000070801008691<br>GUSD 0.001737679873841.72 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.116995 | CRAIG FEASTER | ADDRESS REDACTED | | | AAVE 0.00338532058424794<br>ADA 107.08477819684B<br>BTC 0.00004157918554453B<br>COMP 0.00315103094006699<br>DOT 11.0835241159011<br>ETH 1.04293763266955<br>LINK 0.00588017967773432<br>MATIC 225.123373381692<br>UNI 21.0303278045946<br>XLM 1011.25700685865 | | | |
| 3.1.116996 | CRAIG FENTON | ADDRESS REDACTED | | | BCH 0.00021106235562304S<br>BTC 0.000000008882919052<br>CEL 0.12653675805681<br>MCDA 0.0605000100934351 | | | |
| 3.1.116997 | CRAIG FENTON | ADDRESS REDACTED | | | CEL 64.6006307322814<br>COMP 0.70000881<br>ETC 1.07700376<br>ETH 0.81251151759378S<br>PAXG 0.15613622302618T<br>XLM 100<br>XRP 123.549141 | | | |
| 3.1.116998 | CRAIG FEOLA | ADDRESS REDACTED | | | ADA 230.86310285108Z<br>BTC 0.0601466832366196<br>LTC 0.000992183162131805<br>USDC 543.678304828919 | | | |
| 3.1.116999 | CRAIG FERGUSON | ADDRESS REDACTED | | | BTC 0.00006830902674582<br>CEL 758.313000574868<br>DOT 0.216427075246178<br>ETH 0.00309661383746226<br>MATIC 1.31242616829646 | | | |
| 3.1.117000 | CRAIG FERGUSON | ADDRESS REDACTED | | | BNB 0.0168296713742762<br>BTC 0.701069946032592<br>CEL 2457.23144433194<br>DOT 111.132348887074<br>ETH 0.00289696305525136<br>LINK 0.00310782820430321<br>LUNC 100.421121828079<br>MATIC 4139.44599316324<br>MCDAI 0.863922417262448<br>USDC 2014.5739412394 | | | |
| 3.1.117001 | CRAIG FIEBE | ADDRESS REDACTED | | | BTC 0.000331864718955535<br>ETH 0.00097959777860162L | BTC 0.0000000072610996B9<br>XTZ 0.00000043853776D2 | | |
| 3.1.117002 | CRAIG FIEBE | ADDRESS REDACTED | | | BTC 0.00059502455836113 | BTC 0.00000000734825694Z | | |
| 3.1.117003 | CRAIG FIFE | ADDRESS REDACTED | | | 1INCH 71.8992292636778<br>AAVE 11.1411638271605<br>ADA 3945.05181048788<br>BAT 1696.77027359028<br>BTC 2.2603114389812B<br>COMP 4.76510558836281<br>DASH 8.33276154193637<br>DOT 21.683752877806Z<br>ETC 34.9554304151573<br>ETH 41.361910701256S9<br>KNC 640.88401086211<br>LINK 42.9075394388282<br>LPT 8.0053085<br>LTC 8.651182148677D8<br>MANA 315.07545528191S9<br>MATIC 1687.79785265627<br>OMG 68.492964493621<br>SNX 61.198451039021<br>SOL 12.7258721935067<br>SUSHI 157.407169102586<br>UNI 241.830902984229<br>XLM 3912.4524651927Z<br>XRP 4606.32381S<br>ZEC 11.341269493661T<br>ZRX 663.497984272796 | AVAX 18.83845317<br>DOT 46.632595203S<br>LTC 15.95453299<br>USDT ERC20 616.2 | | |
| 3.1.117004 | CRAIG FINE | ADDRESS REDACTED | | | MATIC 9.10281583440I7 | | | |
| 3.1.117005 | CRAIG FISCHER | ADDRESS REDACTED | | | BAT 7290.4460759313B<br>BCH 0.0005280772949S1343<br>BTC 0.0425123928726638<br>ETH 13.4429708830762<br>LINK 11.4790459828837<br>MATIC 168.3266873270I7<br>XRP 1548.99999 | BCH 2.75587790455537 | | |
| 3.1.117006 | CRAIG FOSTER | ADDRESS REDACTED | | | ADA 762.306239835649<br>BTC 0.0257173925486617<br>CEL 0.161737608981225<br>DOT 0.0146632687993147<br>MATIC 0.18930589337956B<br>XLM 0.0793323663305435 | | | |
| 3.1.117007 | CRAIG FOSTER | ADDRESS REDACTED | | | AAVE 0.00348094023865438<br>BAT 1314.13726961399<br>BSV 0.0008657661776290944<br>BTC 0.000630950255439615<br>GUSD 1.1097044515120B9<br>SNX 0.3871517780101B6<br>TGBP 5929.65023521777<br>UNI 0.09170835115062443 | | | |
| 3.1.117008 | CRAIG FOSTER | ADDRESS REDACTED | | | BTC 0.426887606919362 | BTC 0.50000028 | | |
| 3.1.117009 | CRAIG FOSTER | ADDRESS REDACTED | | | CEL 3.85372607174S1 | ETH 0.0000001051145002S9 | | |
| 3.1.117010 | CRAIG FOSTER | ADDRESS REDACTED | | | USDC 50<br>ADA 698.68063529664<br>BTC 0.1043063094103I8<br>ETH 2.29767391628729 | | | |
| 3.1.117011 | CRAIG FOWLER | ADDRESS REDACTED | | | ADA 6.22317767390512<br>BTC 0.00000000767473103<br>CEL 3319.54717222747<br>ETH 0.00300306307265158<br>LINK 0.171602538891057<br>MATIC 4.37805649189686<br>USDC 1.463007411891116<br>XTZ 1.0562148598564<br>ZRX 5.594241724510444 | | | |
| 3.1.117012 | CRAIG FRANCIS | ADDRESS REDACTED | | | BTC 0.0651129780231056<br>CEL 0.001487379775708B7<br>LINK 149.993581916I19<br>SNX 151.70840691617B | | | |
| 3.1.117013 | CRAIG FRANCIS BERLINGUETTE | ADDRESS REDACTED | | | AVAX 25.36612657216B<br>BTC 0.02737163585373I3<br>DOT 54.333400474319I<br>ETH 0.0018589013661419<br>LINK 51.0381787063059<br>LUNC 6.040385536371I7 | AVAX 0.817327339599509 | | |
| 3.1.117014 | CRAIG FRANCISCO D'SOUZA | ADDRESS REDACTED | | | BTC 0.00123894345226374<br>DASH 0.154886201554749<br>XLM 119.814799963048 | | | |
| 3.1.117015 | CRAIG FRAZIER | ADDRESS REDACTED | | | ADA 101.35165580283B<br>BTC 0.005850951212848Z9<br>ETH 0.082658629444141 | | | |
| 3.1.117016 | CRAIG FRIDERICHS | ADDRESS REDACTED | | | CEL 8.5577201667952A<br>ETH 13.707809260834S<br>USDC 54344.4860884988<br>USDT ERC20 37235.7476080399 | | | |
| 3.1.117017 | CRAIG FRIDLEY | ADDRESS REDACTED | | | ADA 6948.30062713352<br>BTC 0.0789382221191101<br>COMP 3.14442785270782<br>DOT 1.25274529173278<br>ETH 52.2387143979489<br>LINK 191.061058236877<br>LTC 19.2558729944494<br>MATIC 10212.0710565039<br>OMG 482.404911030822<br>UNI 167.687515937834<br>USDC 30597.6925155244<br>USDT ERC20 109.540987709579 | | | |
| 3.1.117018 | CRAIG FULTON | ADDRESS REDACTED | | | BTC 0.00000001097042I3<br>CEL 80.1339715621365<br>XRP 27000 | | | |
| 3.1.117019 | CRAIG FURA | ADDRESS REDACTED | | | BTC 0.0195841621682068<br>USDC 26.9024949000668 | USDC 0.00000261642706229 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.117020 | CRAIG GALLAGHER | ADDRESS REDACTED | | | CEL 78.591837939617 | | | |
| | | | | | ETH 1.4 | | | |
| 3.1.117021 | CRAIG GAMBLE | ADDRESS REDACTED | | | CEL 0.01547071030578 | | | |
| 3.1.117022 | CRAIG GAMBLE | ADDRESS REDACTED | | | CEL 0.7577226325864 | | | |
| | | | | | MCDAI 30 | | | |
| | | | | | XRP 791.338289030145 | | | |
| 3.1.117023 | CRAIG GANGWISH | ADDRESS REDACTED | | | ETH 0.000494949049040961 | | | |
| 3.1.117024 | CRAIG GARRISON | ADDRESS REDACTED | | | ETH 0.000001727073097905 | | USDC 0.0000007953004486307 | |
| | | | | | USDC 0.000148135967139934 | | | |
| 3.1.117025 | CRAIG GARROD | ADDRESS REDACTED | | | BCH 4 | | | |
| | | | | | BTC 0.08703734 | | | |
| | | | | | CEL 884.179924622943 | | | |
| | | | | | ETH 3.36987019 | | | |
| 3.1.117026 | CRAIG GERACI | ADDRESS REDACTED | | | ADA 0.238356305242888 | | | |
| | | | | | BTC 0.139313592473152 | | | |
| | | | | | MATIC 2866.44637016191 | | | |
| 3.1.117027 | CRAIG GEROME | ADDRESS REDACTED | | | BTC 0.000000965490819936 | | | |
| 3.1.117028 | CRAIG GIEBEL | ADDRESS REDACTED | | | AAVE 2.885286182580559 | ETH 0.000000396430916347 | | |
| | | | | | ADA 193.195289300703 | | | |
| | | | | | AVAX 5.365354148029561 | | | |
| | | | | | BTC 0.0117267765653264 | | | |
| | | | | | COMP 2.429304077117665 | | | |
| | | | | | DOT 68.425738827099 | | | |
| | | | | | ETH 2.17355444698079 | | | |
| | | | | | LTC 3.556359789702038 | | | |
| | | | | | MATIC 1269.94477294776 | | | |
| | | | | | SNX 253.241046220989 | | | |
| | | | | | UMA 0.000531462684332742 | | | |
| | | | | | UNI 21.7611307277399 | | | |
| | | | | | USDC 14.5351196935973 | | | |
| 3.1.117029 | CRAIG GILLIVER | ADDRESS REDACTED | | | BCH 0.0100005438181089 | | | |
| | | | | | BTC 0.36048843951260008 | | | |
| | | | | | CEL 65.894089022008585 | | | |
| | | | | | DOT 1.9 | | | |
| | | | | | ETH 1.00251838 | | | |
| | | | | | XRP 49 | | | |
| 3.1.117030 | CRAIG GILWIT | ADDRESS REDACTED | | | COMP 0.00004596803967669 | | | |
| | | | | | ETH 0.0000228396170378688 | | | |
| | | | | | MATIC 0.877714355572327 | | | |
| | | | | | XLM 0.145840422988773 | | | |
| 3.1.117031 | CRAIG GOBROSKI | ADDRESS REDACTED | | | BTC 0.00003079478955862 | | | |
| | | | | | USDC 31.4592156189659 | | | |
| 3.1.117032 | CRAIG GOODWIN WILSON | ADDRESS REDACTED | | | BTC 0.603201496086351 | | | |
| | | | | | CEL 204.315072844296 | | | |
| | | | | | ETH 1.63320596 | | | |
| 3.1.117033 | CRAIG GORDON | ADDRESS REDACTED | | | BTC 0.358007649504833 | | | |
| | | | | | CEL 440.351460068056 | | | |
| | | | | | ETH 2.07653713 | | | |
| 3.1.117034 | CRAIG GORLEY | ADDRESS REDACTED | | | CEL 0.0102595500376495 | | | |
| 3.1.117035 | CRAIG GORMAN | ADDRESS REDACTED | | | AVAX 0.0105031630383048 | | | |
| | | | | | CEL 0.000361480166037478 | | | |
| | | | | | MATIC 0.684526226077516 | | | |
| | | | | | XLM 0.0032860496388428 | | | |
| | | | | | XRP 0.0015090418847653 | | | |
| 3.1.117036 | CRAIG GRAHAM | ADDRESS REDACTED | | | CEL 2.2424705318157 | | | |
| | | | | | SGB 299.44268271458 | | | |
| | | | | | XRP 1.99326470155916 | | | |
| 3.1.117037 | CRAIG GRAHAM | ADDRESS REDACTED | | | CEL 0.0456666171918993 | | | |
| | | | | | ETH 0.0001510093110715506 | | | |
| | | | | | MCDAI 0.0728045032129987 | | | |
| 3.1.117038 | CRAIG GREAGER II | ADDRESS REDACTED | | | ETH 0.11475554270036 | | | |
| 3.1.117039 | CRAIG GREEN | ADDRESS REDACTED | | | ETH 4.42028865443666 | | | |
| | | | | | SGB 955.673723557312 | | | |
| | | | | | XRP 6397.43383557057 | | | |
| 3.1.117040 | CRAIG GREENE | ADDRESS REDACTED | | | BTC 0.00037801831380044 | | | |
| 3.1.117041 | CRAIG GRIEVE | ADDRESS REDACTED | | | ADA 205.47145248253 | | | |
| | | | | | BTC 0.00820656198677262 | | | |
| | | | | | CEL 14.2978783568784 | | | |
| | | | | | COMP 0.156646278565293 | | | |
| | | | | | ETH 0.0116404209010518 | | | |
| | | | | | LINK 8.03076924580702 | | | |
| | | | | | LTC 1.03196576777478 | | | |
| | | | | | SGB 0.0634187310331793 | | | |
| | | | | | USDT ERC20 126.696722704093 | | | |
| | | | | | XRP 0.5002751456205082 | | | |
| 3.1.117042 | CRAIG GRUBBE | ADDRESS REDACTED | | | BTC 0.00118273057333303 | | | |
| | | | | | ETH 1.4393989369539 | | | |
| | | | | | LINK 29.4238080076156 | | | |
| 3.1.117043 | CRAIG HAIFER | ADDRESS REDACTED | | | BTC 1.95334210571997 | | | |
| 3.1.117044 | CRAIG HAIRFIELD | ADDRESS REDACTED | | | ADA 7351.9635776577B | | | |
| | | | | | BTC 1.53531908248557 | | | |
| 3.1.117045 | CRAIG HALE | ADDRESS REDACTED | | | AAVE 0.00154870201723926 | | | |
| | | | | | BTC 0.00113130473966155 | | | |
| | | | | | ETH 0.016494751697700 | | | |
| | | | | | LINK 0.0391833196831602 | | | |
| | | | | | LTC 0.00107548788062 | | | |
| | | | | | XLM 0.363396312210306 | | | |
| | | | | | XRP 1.09418995547573 | | | |
| 3.1.117046 | CRAIG HAMMELL | ADDRESS REDACTED | | | BCH 0.0452211432828221 | | | |
| | | | | | BTC 0.000142185323413879 | | | |
| | | | | | CEL 1.09945500998105 | | | |
| | | | | | ETH 0.000589464969194364 | | | |
| | | | | | LTC 0.309086158978776 | | | |
| | | | | | USDC 1.08701215283084 | | | |
| 3.1.117047 | CRAIG HARBY | ADDRESS REDACTED | | | SGB 1.51172020919727 | | | |
| | | | | | XRP 10.1948009319441 | | | |
| 3.1.117048 | CRAIG HARDY | ADDRESS REDACTED | | | BNB 1.6005.7999167151 | | | |
| | | | | | BTC 0.530420559361442 | | | |
| | | | | | ETH 5.64310130882403 | | | |
| 3.1.117049 | CRAIG HARRIS | ADDRESS REDACTED | | | ADA 497.354898796364 | | | |
| | | | | | AVAX 7.444421573905379 | | | |
| | | | | | BTC 0.00236329016635146 | | | |
| | | | | | DOT 6.86988946616096 | | | |
| | | | | | LUNC 2.035666298951307 | | | |
| | | | | | MATIC 0.4869320840383609 | | | |
| | | | | | USDC 90.2239472400097 | | | |
| | | | | | USDT ERC20 0.6441825092367B | | | |
| | | | | | XRP 264.872071 | | | |
| 3.1.117050 | CRAIG HARTMAN | ADDRESS REDACTED | | | BTC 0.00019991764034739 | | | |
| | | | | | ETH 0.000407561229651925 | | | |
| 3.1.117051 | CRAIG HARVEY | ADDRESS REDACTED | | | BTC 0.000000056475066593 | | | |
| 3.1.117052 | CRAIG HEALY | ADDRESS REDACTED | | | XLM 0.0117462579813 | | | |
| 3.1.117053 | CRAIG HECKMAN | ADDRESS REDACTED | | | BTC 0.206133498642641 | USDC 0.000000497620781? | | |
| | | | | | DOT 129.317708542077 | | | |
| | | | | | ETH 6.31673610381093 | | | |
| | | | | | SOL 23.85263563072 | | | |
| | | | | | USDC 2.78749174050411 | | | |
| 3.1.117054 | CRAIG HEDGE | ADDRESS REDACTED | | | BTC 0.0000013718889118825 | | | |
| | | | | | USDC 59.54592149044 | | | |
| | | | | | USDT ERC20 12.308411215092B | | | |
| 3.1.117055 | CRAIG HEIMAN | ADDRESS REDACTED | | | BTC 0.0000794623305631349 | | | |
| | | | | | LINK 0.0175380126015802 | | | |
| 3.1.117056 | CRAIG HEITER | ADDRESS REDACTED | | | BTC 0.00625626846444943 | | | |
| | | | | | ETH 0.259669855100523 | | | |
| | | | | | MANA 161.469512642656 | | | |
| | | | | | XLM 20.14164502512412 | | | |
| 3.1.117057 | CRAIG HESSENIUS | ADDRESS REDACTED | | | BTC 0.0172191572546908 | | | |
| | | | | | SOL 0.226603492181624 | | | |
| 3.1.117058 | CRAIG HICKSON | ADDRESS REDACTED | | | BTC 2.05586168339496 | | | |
| | | | | | CEL 327.316259740289 | | | |
| | | | | | ETH 48.9720212999241 | | | |
| | | | | | LINK 0.0165956634435925 | | | |
| | | | | | MATIC 1002.578412227756 | | | |
| | | | | | PAX 0.145838962023391 | | | |
| | | | | | USDC 1.305904268676037 | | | |
| 3.1.117059 | CRAIG HIGGIN | ADDRESS REDACTED | | | BTC 0.00969244715149481 | | | |
| | | | | | CEL 0.128379595652752 | | | |
| | | | | | ETH 0.15601417713506 | | | |
| 3.1.117060 | CRAIG HISSONG | ADDRESS REDACTED | | | BTC 0.000000445576192745 | | | |
| | | | | | USDC 0.213112898193271 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.117061 | CRAIG HOBSON | ADDRESS REDACTED | | | ADA 1161.1025246408<br>BTC 0.5999290840475485<br>DOT 0.4565748531035175<br>ETH 0.00000257081455864<br>LINK 0.019392168815261<br>LUNC 3.14189661239293<br>MATIC 0.024169415699109<br>SOL 340.905403537934<br>USDC 5.60961487554365 | BTC 0.00000085<br>SOL 0.35776837467522B<br>USDC 158.944495043112 | | |
| 3.1.117062 | CRAIG HOFER | ADDRESS REDACTED | | | ETH 0.00389251207479519 | | | |
| 3.1.117063 | CRAIG HOLDEN | ADDRESS REDACTED | | | 1INCH 0.5591967405436418<br>ADA 0.42591476744200B<br>AVAX 0.00001834213460771<br>BTC 0.00002360892609582A<br>DOT 0.19630867915401G<br>MANA 0.010681552700543G<br>MATIC 1.3809652868196J<br>SNX 0.392426961071V2<br>SOL 0.0006069547942181D9<br>USDC 0.0552650949416526J4<br>ZRX 0.064209689192156A | DOT 0.00000000008929119165 | | |
| 3.1.117064 | CRAIG HOLMES | ADDRESS REDACTED | | | BTC 2.51715670837739E-05<br>CEL 0.20364717080761G9 | | | |
| 3.1.117065 | CRAIG HOOVER | ADDRESS REDACTED | | | BTC 1.36703457361J9 | | | |
| 3.1.117066 | CRAIG HORTON | ADDRESS REDACTED | | | ETH 4.56585198021724<br>BTC 0.00055680561200024J6<br>CEL 1.11894634051G9<br>ETH 0.00554530661064242<br>XLM 1.78446136581772 | | | |
| 3.1.117067 | CRAIG HOWARD | ADDRESS REDACTED | | | CEL 1.06951607658524 | | | |
| 3.1.117068 | CRAIG HOWARD | ADDRESS REDACTED | | | AAVE 7.45069489916283<br>BAT 4501.5091481B812<br>BTC 1.34810091106398<br>ETH 30.5514622052219<br>MATIC 7837.72726383939<br>SNX 1427.16722196049 | | | |
| 3.1.117069 | CRAIG HOWIE | ADDRESS REDACTED | | Yes | ETH 36.10177211695518<br>FAX 172.17230210804G<br>USDC 5.66329287735519 | | | ETH 22.7806333624544 |
| 3.1.117070 | CRAIG HUFF | ADDRESS REDACTED | | | LINK 0.003416891338391I4 | | | |
| 3.1.117071 | CRAIG HUGHES | ADDRESS REDACTED | | | BTC 0.000493237566017582 | | | |
| 3.1.117072 | CRAIG HUGHSON | ADDRESS REDACTED | | | CEL 107.951945267342<br>BNB 0.8605156212172J2<br>BTC 0.010294109431098J<br>CEL 22.770749017306J<br>MATIC 5207.2370627496 | | | |
| 3.1.117073 | CRAIG HUNG | ADDRESS REDACTED | | | BTC 0.00284175985167076 | | | |
| 3.1.117074 | CRAIG HUNTLEY | ADDRESS REDACTED | | | ETH 0.39146665901765 | | | |
| 3.1.117075 | CRAIG HUNTZINGER | ADDRESS REDACTED | | Yes | MCDAI 0.0102157621862553<br>BCH 11.5418905912491<br>BTC 4.7426881370061G<br>ETH 2.06316631477772<br>LTC 101.573572590906<br>MCDAI 4.07229460360893<br>USDT ERC20 883.582457731063 | BTC 0.0069450060276465J<br>USDC 21.797 | | BTC 1.81843382829602 |
| 3.1.117076 | CRAIG HUSTING | ADDRESS REDACTED | | | BTC 0.011205880719887I<br>CEL 4.278506141479B4 | | | |
| 3.1.117077 | CRAIG I BECKERMAN | ADDRESS REDACTED | | | AAVE 0.013253709402963<br>BTC 2.081532980263I4<br>CEL 148.679359838537<br>COMP 0.005168236393B4321<br>DASH 0.008892094915307D6<br>EOS 0.002025435540094T4<br>ETH 30.219721865915I<br>LINK 0.11272813817821B<br>LTC 0.00004881977018235I4<br>MATIC 4.28921088836158<br>SNX 0.006465018019037G5<br>UNI 0.14738654328357G<br>USDC 24.522025640243<br>USDT ERC20 0.06604207672262B<br>XLM 6.36707281924235 | AAVE 0.0000000775520643T1<br>COMP 0.0000009110946143J6<br>DASH 0.00000078427955627Z<br>ETH 0.000000097499207919<br>MATIC 0.00000073224328498B<br>SNX 0.000000091914891221<br>USDC 0.0000001441217643J6<br>XLM 0.0000009115198648S6 | | |
| 3.1.117078 | CRAIG IAN COLEMAN | ADDRESS REDACTED | | | ADA 10486.63604140G1<br>BTC 0.2479152518635J6<br>BUSD 1.27075619416996<br>CEL 14541.86901185J4<br>DOT 240.241864121508<br>ETH 3.6948543<br>KNC 0.00168842216942778<br>MATIC 18491.1081920606<br>PAX 10765.9748387427<br>SNX 360.982240349598<br>USDC 3929.47052271685<br>USDT ERC20 0.016732073897539J7 | | | |
| 3.1.117079 | CRAIG IGL | ADDRESS REDACTED | | | ETH 0.0967495366663545I<br>MATIC 21.596370587S088 | | | |
| 3.1.117080 | CRAIG ILG | ADDRESS REDACTED | | | BTC 0.001887798459364309<br>ETH 1.65054436762446 | | | |
| 3.1.117081 | CRAIG JACKSON | ADDRESS REDACTED | | | ZEC 2.6960905852002 | | | |
| 3.1.117082 | CRAIG JAMES COSTABLE | ADDRESS REDACTED | | Yes | BTC 0.00112577656659<br>USDC 0.664115082442852<br>AAVE 17.1554938909041<br>ADA 2401.15761395372<br>BTC 0.894194870927299<br>CEL 68.073666329125Z<br>DOT 593.904427414865<br>ETH 0.07561343337037A2<br>LINK 197.34765780457K<br>MATIC 6150.0623499995<br>SNX 110.0462298182B6<br>USDC 226.79001501182B<br>USDT ERC20 0.0713870932466409 | | | BTC 1.38330922650064<br>ETH 16.8467886229349 |
| 3.1.117083 | CRAIG JANSEN | ADDRESS REDACTED | | | BTC 0.000435654453312559<br>LTC 0.00093595477832466B<br>MCDAI 0.0223246269514986 | | | |
| 3.1.117084 | CRAIG JARRETT | ADDRESS REDACTED | | | BTC 0.000690521228006468<br>LINK 665.183144D513<br>MATIC 3093.399837955I79<br>USDC 93396.09223B9527 | LINK 90.4435769<br>MATIC 949.01708611 | | |
| 3.1.117085 | CRAIG JAY EDELHEIT | ADDRESS REDACTED | | | ADA 0.058709001296717J<br>BTC 0.000071478422242267<br>CEL 24.62244535451241<br>DOT 0.006066830069186<br>ETH 0.000076543214510862<br>GUSD 0.06853862587903T5<br>LINK 0.000210223988913422<br>LTC 0.00257679777724577<br>LUNC 280.55398370746G<br>MATIC 0.025940582341146S<br>MCDAI 0.09966772698834875<br>USDC 0.10353597071529B<br>UST 81.85490749580B3 | ADA 0.00000068343499645S<br>BTC 0.000000559397601762<br>DOT 0.0000000005066608565<br>GUSD 0.008454875780635543<br>UST 0.00000087855242426 | | |
| 3.1.117086 | CRAIG JENKINS | ADDRESS REDACTED | | | BTC 0.3791404957H682<br>CEL 167.394436692253 | | | |
| 3.1.117087 | CRAIG JEROME RODRIGUES | ADDRESS REDACTED | | | AAVE 0.00008363586744032<br>ADA 292.404360935487<br>AVAX 115.157489275841<br>BTC 0.5449772190984I9<br>CEL 44.123077136431I3<br>ETH 0.212384114982A2<br>MATIC 2960.960933242B3<br>USDC 12842.7050260584 | | | |
| 3.1.117088 | CRAIG JESSUP | ADDRESS REDACTED | | | BTC 0.482350202626289<br>CEL 419.617290719548<br>ETH 6.18630675415191 | | | |
| 3.1.117089 | CRAIG JOHNSON | ADDRESS REDACTED | | | BTC 0.000004951449017982 | | | |
| 3.1.117090 | CRAIG JOHNSON | ADDRESS REDACTED | | | BTC 0.5300309453J5544<br>ETH 2.04630123160279 | | | |
| 3.1.117091 | CRAIG JOHNSON | ADDRESS REDACTED | | | BTC 0.0009228471875AD97 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.117092 | CRAIG JOHNSON | ADDRESS REDACTED | | | ADA 0.00334852061035582<br>BTC 0.00001103669306015<br>CEL 0.00925887606902045<br>DOT 0.145737369229919<br>ETH 0.00000126909581017<br>LUNC 0.0405548712178983<br>MATIC 1.95871550089149<br>USDC 37.097541379641 | | | |
| 3.1.117093 | CRAIG JOHNSON | ADDRESS REDACTED | | | ADA 0.0133742120281832<br>BTC 0.000792634347655997<br>LTC 0.000605880551230527<br>SNX 10.2223543063533<br>USDC 0.000001603179085427 | | | |
| 3.1.117094 | CRAIG JOHNSON | ADDRESS REDACTED | | | 1INCH 47.4089011089825<br>ADA 216.093415654176<br>BAT 169.786120115826<br>BTC 0.00123603531633562<br>DOT 16.15265527832<br>ETC 3.96112661005733<br>LINK 45.894005495122<br>MATIC 528.242140159589<br>SNX 79.6628214677326<br>XLM 20.6507895392296<br>ZRX 236.111346004039 | | | |
| 3.1.117095 | CRAIG JOHNSTON | ADDRESS REDACTED | | | ADA 0.467553939497312<br>BTC 0.101322353740772 | | | |
| 3.1.117096 | CRAIG JOHNSTON | ADDRESS REDACTED | | | BTC 0.00000056099983474<br>ETH 0.00000547466596364<br>LINK 0.00000808650221342<br>MATIC 0.8751057855341<br>USDC 0.0123812625640003<br>USDT ERC20 0.0197079530671231 | | | |
| 3.1.117097 | CRAIG JOHNSTON | ADDRESS REDACTED | | | BTC 0.0818390476782452<br>USDC 152.24760088706 | | | |
| 3.1.117098 | CRAIG JOSEPH LALONDE | ADDRESS REDACTED | | | ETH 3.49018517009375 | | | |
| 3.1.117099 | CRAIG JOSHUA WATSON | ADDRESS REDACTED | | | BTC 0.111284491387127 | | | |
| 3.1.117100 | CRAIG KAURO AKIMOTO | ADDRESS REDACTED | | | AAVE 2.19423169999990 -1!<br>ADA 0.00000419330517999<br>AVAX 0.097525628523843<br>BTC 0.0508805104945778<br>ETH 1.03368118409724<br>MATIC 5139.86268274952<br>USDC 20582.3917643329 | AAVE 0.000222052934207705<br>ADA 0.00259092209954295<br>BTC 0.0004966564557755072<br>CEL 0.0000045454545454545 | | |
| 3.1.117101 | CRAIG KARKOSKA | ADDRESS REDACTED | | | BTC 0.000017627201043858<br>MATIC 0.00159152135352098<br>USDC 0.725766879856903<br>XLM 0.0596098298920554 | | | |
| 3.1.117102 | CRAIG KASPER | ADDRESS REDACTED | | Yes | ADA 0.00000030874701.3406<br>AVAX 0.00612152901933679<br>BTC 0.000000036889732365<br>CEL 9.66135234768976<br>DOT 0.000859100064426129<br>ETH 0.027595276244300<br>LTC 0.00347354959565919<br>LUNC 738.41949<br>MATIC 0.00860713<br>SOL 0.0000000095726957<br>USDC 2.305<br>XRP 181.652664931426 | | | ETH 0.57298710752012 |
| 3.1.117103 | CRAIG KATAYAMA | ADDRESS REDACTED | | | ADA 101.322574793172<br>BTC 0.00421780980425824<br>DOT 4.08335746936<br>ETH 0.029077206371073S<br>USDC 77.958820878713S<br>USDT ERC20 98.748009680691 | | | |
| 3.1.117104 | CRAIG KELSEY | ADDRESS REDACTED | | | BTC 0.002<br>CEL 2.95397699801656<br>ETH 0.01341297 | | | |
| 3.1.117105 | CRAIG KIRKBY | ADDRESS REDACTED | | | BTC 0.000021112364041039<br>ETH 0.00030108740442412 | | | |
| 3.1.117106 | CRAIG KIRKWOOD | ADDRESS REDACTED | | | CEL 0.0262412802765972 | | | |
| 3.1.117107 | CRAIG KIYONO | ADDRESS REDACTED | | Yes | ADA 5499.53715183519<br>BTC 0.0000018829088879768<br>USDC 1.9517188783761<br>USDT ERC20 0.88952276923967-4 | | | ADA 48108.7670259961 |
| 3.1.117108 | CRAIG KNIGHT | ADDRESS REDACTED | | | ADA 1861.80740466266<br>BNB 1.28365316379385<br>BTC 1.06663917025S7<br>CEL 14473.822725 2794<br>COMP 0.887350070081887<br>DOT 134.19671209599<1<br>ETH 10.16642567672S1<br>LINK 83.04437451422<br>LUNC 42.727889<br>MATIC 10388.6452525381<br>SNX 101.579362783378<br>TALO 60928.675131585<br>TGBP 40209.1332135412<br>USDC 4267.4794502341<br>USDT ERC20 22863.485009334<br>XLM 555.02332502018 | | | |
| 3.1.117109 | CRAIG KODAT | ADDRESS REDACTED | | | AAVE 0.00000212270626997<br>ADA 2408.0568480285<br>BTC 0.155506791574083<br>ETC 5.11052306823326<br>LINK 0.00000120795882525<2.1<br>MATIC 1513.26462628047<br>UMA 0.00005771460842867<br>ZEC 0.0148516817892705 | | | |
| 3.1.117110 | CRAIG KOHN | ADDRESS REDACTED | | | BTC 1.00757590624219 | | | |
| 3.1.117111 | CRAIG KOST | ADDRESS REDACTED | | | BTC 0.00027029420937953 | | | |
| 3.1.117112 | CRAIG KOWALSKI | ADDRESS REDACTED | | | AVAX 0.000021191139590445<br>BTC 0.01809040836731<br>LUNC 11.0966628076284<br>USDT ERC20 0.00967028788453788 | AVAX 0.014398754851213-4<br>USDT ERC20 0.00000088361232180 8 | | |
| 3.1.117113 | CRAIG KROGGEL | ADDRESS REDACTED | | | BTC 0.000101706189961220 7<br>ETH 0.00227601136871431<br>USDC 0.863579913756658 | | BTC 0.000000000042753773<br>USDC 0.00000045869664802 1 | |
| 3.1.117114 | CRAIG LAMAR KINCADE | ADDRESS REDACTED | | | BTC 0.00021437334822116 | | | |
| 3.1.117115 | CRAIG LANCASTER | ADDRESS REDACTED | | | BTC 0.0145818169981592<br>DOT 22.4900059804-41<br>ETH 3.23310043484824<br>LUNC 16.548380370640S<br>MATIC 1094.23416122201<br>USDT ERC20 1.397528484947S7 | | | |
| 3.1.117116 | CRAIG LANCE | ADDRESS REDACTED | | | AAVE 0.0045541963284-471<br>BTC 0.000036502692271347<br>CEL 0.339422030409296<br>ETH 0.000002464613797664-3<br>LINK 0.047245183348527<br>MANA 0.106195551725147<br>MATIC 0.020860581713874-8<br>SNX 0.000856064281619888 | | | |
| 3.1.117117 | CRAIG LANG | ADDRESS REDACTED | | | ADA 235.41100594515<br>BTC 0.00528770878235731<br>CEL 43.0277848782615<br>ETH 0.412398657283433<br>LTC 1.08769742316759<br>USDT ERC20 676.711871861456<br>XLM 1284.43947545706<br>XRP 645.084644795702 | | | |
| 3.1.117118 | CRAIG LAPARO | ADDRESS REDACTED | | | BTC 0.00113592934103204<br>CEL 1.341146600553175<br>ETH 0.0000078867220977<br>GUSD 1.814078165B6342 | | | |
| 3.1.117119 | CRAIG LAUBE | ADDRESS REDACTED | | | BTC 0.0180903740674222 | | | |

Page 2808 of 14362

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.117120 | CRAIG LEADOUX | ADDRESS REDACTED | | | BSV 0.2650352458595839<br>BTC 0.000048724746059731<br>CEL 0.39347834887830<br>DOT 0.000000000076167033<br>ETH 0.000588830931654065<br>MANA 1.32469406579291<br>MATIC 4.2396796555717<br>OMG 17.293000542819<br>SGB 15848.7068381664<br>XLM 0.000000098063751666<br>XRP 29120.742892201 | | | |
| 3.1.117121 | CRAIG LEE | ADDRESS REDACTED | | | BTC 0.000001302072439193<br>ETH 0.000025544856447596<br>XRP 0.3100546619768A7 | | | |
| 3.1.117122 | CRAIG LEGAULT | ADDRESS REDACTED | | | BTC 0.000000309425453047<br>ETH 0.000003468422682056<br>MATIC 1.70095527709118<br>SNX 0.2257262293402<br>USDC 0.00347542151688956 | | | |
| 3.1.117123 | CRAIG LEHMAN | ADDRESS REDACTED | | | BTC 0.005489784276065T<br>ETH 0.0556974248958999 | | | |
| 3.1.117124 | CRAIG LEJEUNE | ADDRESS REDACTED | | | BTC 0.00466827130535302<br>CEL 1.15116892753898<br>ETH 0.0247281669290807<br>GUSD 0.0130258624172418<br>LINK 0.00241092962327623<br>MATIC 1477.66031375385<br>MCDAI 7.26949818905977<br>OMG 0.00916282781188097<br>SGB 1334.88107407597<br>USDC 0.714903474649481<br>XLM 373.065173155095<br>XRP 2.7365867926905<br>ZRX 9.80033473663096 | | | |
| 3.1.117125 | CRAIG LENON | ADDRESS REDACTED | | | ADA 0.070914205461628I<br>BTC 0.000002647809746051<br>CEL 0.307371956523387 | | | |
| 3.1.117126 | CRAIG LENZ | ADDRESS REDACTED | | Yes | ADA 3128.77732604159<br>BTC 0.14112808583649<br>CEL 402.18D2235131<br>ETH 0.282749735524067<br>LINK 20.625309027906<br>MATIC 10359.6145393652<br>SGB 26.523060929958<br>SNX 169.957770593414<br>UNI 21.8384184496355<br>XRP 173.38202014304T | | BTC 0.0802780601287353 |
| 3.1.117127 | CRAIG LESLIE | ADDRESS REDACTED | | | BTC 0.000001020453739675<br>CEL 2780.2047012317A<br>ETH 6.48463679160032<br>MATIC 4422.631128965T<br>SNX 98.49182708 | | | |
| 3.1.117128 | CRAIG LESTER | ADDRESS REDACTED | | | BTC 0.00287593997325854<br>BUSD 10.4708113923937<br>USDC 0.094074031849577T | | | |
| 3.1.117129 | CRAIG LEWIN | ADDRESS REDACTED | | | BTC 0.000001451932313466 | BTC 0.00000000525413340 2 | | |
| 3.1.117130 | CRAIG LEWIS | ADDRESS REDACTED | | | ETH 0.000001408177084454 | | | |
| 3.1.117131 | CRAIG LINKE | ADDRESS REDACTED | | | BTC 0.000000173088208807<br>CEL 3.08053626136111<br>ETH 0.00000530474519319664<br>MCDAI 0.12953154371000A<br>USDC 0.10863408990249 6 | | | |
| 3.1.117132 | CRAIG LINKE | ADDRESS REDACTED | | | BTC 0.00000818131602017 2 | | | |
| 3.1.117133 | CRAIG LOCK | ADDRESS REDACTED | | | CEL 0.150471131826681 | | | |
| 3.1.117134 | CRAIG LOGSDAIL | ADDRESS REDACTED | | | CEL 1.14917215351283 | | | |
| 3.1.117135 | CRAIG LOSPALLUTO | ADDRESS REDACTED | | | BTC 0.0120048653943423<br>CEL 21022.4243778897<br>EOS 3.37167108218154<br>KNC 200.858516361847<br>LINK 26.193180463021 6<br>MATIC 888.150728499329<br>XLM 143.149714242017 | | | |
| 3.1.117136 | CRAIG LOWRIE | ADDRESS REDACTED | | | BTC 0.011154048331183<br>MATIC 43.9237938231685<br>MCDAI 42.375837416939 6 | | | |
| 3.1.117137 | CRAIG LUCIE | ADDRESS REDACTED | | | BTC 0.006361051473420932<br>ETH 0.059207577956316 4 | | | |
| 3.1.117138 | CRAIG LYNCH | ADDRESS REDACTED | | | AAVE 1.4045217047150 6<br>ADA 186.169542721154<br>BTC 0.02610030672807799<br>ETH 0.10753330062967 3<br>LINK 11.987485237207 2<br>MATIC 43.306450939049 3<br>SOL 2.33334317347851<br>XLM 270.483315574457 | BTC 0.03036327<br>LINK 14.01541696 | | |
| 3.1.117139 | CRAIG MACGREGOR | ADDRESS REDACTED | | | XRP 66.2658262715577 | | | |
| 3.1.117140 | CRAIG MACHNIK | ADDRESS REDACTED | | | ADA 61.756016788088 3<br>BAT 0.026316582756890 3<br>BNT 93.731484629266<br>BTC 0.01371880627161<br>DASH 1.83538518595626<br>ETH 0.2246717182199 26<br>LINK 0.006303226486793 52<br>MANA 38.558783661709 8<br>MATIC 48.371783474451 6<br>MCDAI 0.0579658208103 99<br>OMG 48.770920218207<br>SNX 12.52549747985<br>UNI 0.0058261960801513<br>XLM 129.335460563859<br>ZRX 97.8500670009953 | | | |
| 3.1.117141 | CRAIG MACPHEE | ADDRESS REDACTED | | | USDC 39.845073907470 6 | | | |
| 3.1.117142 | CRAIG MADDOX | ADDRESS REDACTED | | | SNX 0.0267773646631 69 | | | |
| 3.1.117143 | CRAIG MAGEE | ADDRESS REDACTED | | | BCH 5.14535545538397<br>BTC 0.00147049580790306<br>CEL 27.4311563507171<br>MANA 72.33274689<br>MATIC 145.961989284727<br>XLM 268.7549279<br>ZEC 0.62853493<br>ZRX 13.08268088 | | | |
| 3.1.117144 | CRAIG MAHLER | ADDRESS REDACTED | | | BTC 0.794817707907759<br>DOT 4.53530813832827<br>ETH 2.91474034885749<br>LINK 19.922905457506 9<br>MATIC 279.211396857211<br>USDC 40620.5908518571 | | | |
| 3.1.117145 | CRAIG MAHONEY | ADDRESS REDACTED | | | CEL 1.09945000998105<br>SGB 0.853531753241118<br>XRP 5.4370492282475 3 | | | |
| 3.1.117146 | CRAIG MALY | ADDRESS REDACTED | | | BTC 0.000000176401312542<br>XLM 0.0072081301798282 | | | |
| 3.1.117147 | CRAIG MARBACH | ADDRESS REDACTED | | | 1INCH 198.6404727733283<br>AAVE 0.0398368765962886<br>BSV 18.5289875379542<br>BTC 0.00024520204814346<br>DASH 0.0401859088282843<br>ETH 0.09774671346677 74<br>MATIC 120.497512436678<br>MATIC 120.497512436678<br>USDC 1354.18025591222 | | | |
| 3.1.117148 | CRAIG MARCUS | ADDRESS REDACTED | | | CEL 0.169095760849D7 | | | |
| 3.1.117149 | CRAIG MARSH | ADDRESS REDACTED | | | BTC 0.11622472<br>CEL 103.471342643811 | | | |
| 3.1.117150 | CRAIG MARSHALL | ADDRESS REDACTED | | | BTC 0.000636738671714575<br>CEL 61.09739604011393<br>DASH 2.31888462744471<br>ETH 0.00315931093227401<br>USDT ERC20 1.17563395984439 | BTC 0.000000118890286705<br>ETH 0.0000005379661182d4<br>USDT ERC20 0.00738800741785445 | | |
| 3.1.117151 | CRAIG MARSHALL | ADDRESS REDACTED | | | ADA 8.05177440785882<br>BTC 0.000147195428045641<br>CEL 1.15375027932889 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.117152 | CRAIG MARTIN | ADDRESS REDACTED | | | BCH 0.0012134115248211S<br>BTC 0.0000000977836244456<br>CEL 0.220851122901135<br>ETH 0.0000008535468973444<br>LINK 0.0183564757804387 | | | |
| 3.1.117153 | CRAIG MARTIN | ADDRESS REDACTED | | | BTC 0.0482496695331G<br>CEL 0.00002456914770402<br>ETH 0.09258463108588332<br>USDC 0.06124925801370J2<br>USDT ERC20 465.845750900054 | | | |
| 3.1.117154 | CRAIG MARTIN PAAUWE | ADDRESS REDACTED | | | ETH 0.0014781397906J628 | | | |
| 3.1.117155 | CRAIG MARTIN PAAUWE | ADDRESS REDACTED | | | BTC 0.0007615153864295042<br>ETH 0.004552406428227B5<br>LINK 0.02683823454417S3<br>MATIC 3.30373950455518 | BTC 0.0246002501645S22<br>ETH 0.000002134300088744<br>LINK 0.0004160532608749441<br>MATIC 0.0082670454166913 | | |
| 3.1.117156 | CRAIG MARTINEZ | ADDRESS REDACTED | | | ADA 4.73958806020851<br>BTC 0.00018205906527B848<br>CEL 0.64447791222276<br>DOT 0.57868841531606<br>ETH 32.49245397193587<br>MATIC 9.34754250879J4<br>SOL 153.135685799605<br>USDC 0.19793245680J301 | BTC 0.0000000772498104J8 | | |
| 3.1.117157 | CRAIG MASEK | ADDRESS REDACTED | | | CEL 26.92787364534467 | | | |
| 3.1.117158 | CRAIG MATADEEN | ADDRESS REDACTED | | | ADA 0.9209121373127T1<br>BTC 0.0000009542772216S1<br>CEL 694.90157573077G<br>DOT 39.59817898758829<br>EOS 159.55751038366G9<br>MANA 0.7599027747086J4<br>SNX 875.38025260760G9<br>XLM 0.08630369043981J4<br>XRP 0.53871077166709J | | | |
| 3.1.117159 | CRAIG MATHIESON | ADDRESS REDACTED | | | ADA 184.37349791031<br>BTC 0.25405569024075<br>DOT 14.74834454425J3 | | | |
| 3.1.117160 | CRAIG MAZESKA | ADDRESS REDACTED | | | BTC 0.00015212426743J401 | | | |
| 3.1.117161 | CRAIG MCARTHUR | ADDRESS REDACTED | | | USDC 50.92223189933J2 | BTC 0.0017479 | | |
| | | | | | ADA 8296.81169783955<br>BTC 2.10267888510341<br>MANA 0.00133513553875757<br>MATIC 919.48157358047B | MANA 0.004428874091809S5<br>USDC 0.007 | | |
| 3.1.117162 | CRAIG MCCARTHY | ADDRESS REDACTED | | | USDC 5252.88605525412<br>BTC 0.00000005732898699S6<br>CEL 1.11933619082556<br>ETH 0.0006935113266093J05<br>SNX 0.00108184316875476<br>USDC 0.00161510287317451 | | | |
| 3.1.117163 | CRAIG MCCLAIN JR | ADDRESS REDACTED | | | BTC 0.000001479324156974<br>ETH 0.156398900530662 | | | |
| 3.1.117164 | CRAIG MCCOLL | ADDRESS REDACTED | | | BTC 0.04660020991856B2<br>CEL 33.20927760926467<br>ETH 1.07457474688284 | | | |
| 3.1.117165 | CRAIG MCCOLL | ADDRESS REDACTED | | | KNC 2.49748853132589 | | | |
| 3.1.117166 | CRAIG MCCOLL | ADDRESS REDACTED | | | ADA 5658.66584384132<br>BTC 0.450325109661032<br>CEL 244.0353779069T8<br>DASH 0.000000779775168B166<br>DOT 1.65.743810310191<br>EOS 0.0000273341421844S17<br>ETH 0.000000697146140358<br>LINK 216.49390417850J1<br>MATIC 3.03154713233386<br>MCDAI 25.01019649541J1<br>OMG 0.0000009634690102824<br>SGB 163.67857170597J3<br>SNX 0.504861160538071<br>UNI 0.10497806499261G1<br>USDC 339.943782385277<br>USDT ERC20 1020.14023327567<br>XLM 0.00000093333333<br>XRP 0.0000008124448889G8<br>ZRX 0.00003762137899822 | | | |
| 3.1.117167 | CRAIG MCCUTCHEON | ADDRESS REDACTED | | | BTC 0.000000517614070665<br>USDC 9.39103603528164 | | | |
| 3.1.117168 | CRAIG MCDOUGALL | ADDRESS REDACTED | | | ADA 12803.175284394B<br>BTC 0.33798101838586<br>DOGE 22741.3110493151<br>ETH 3.96252259653942<br>LTC 42.68467348213B5<br>MATIC 575.7.81611043461<br>SOL 68.37096761694J<br>USDC 53276.7418247569 | | | |
| 3.1.117169 | CRAIG MCHATTON | ADDRESS REDACTED | | | BTC 0.0379575718075710J<br>CEL 1404.01776822145<br>ETH 0.49796425<br>MANA 0.0000009126465B0926<br>MATIC 23734.5481223<br>SNX 0.00004632<br>XRP 11603.348349 | | | |
| 3.1.117170 | CRAIG MCKEE | ADDRESS REDACTED | | | BTC 0.00307048129714B08<br>CEL 6.85030386561J7<br>ETH 1.02678820419286<br>SGB 355.80856082213S | | | |
| 3.1.117171 | CRAIG MCKITRICK | ADDRESS REDACTED | | Yes | XRP 0.734319588248436<br>ADA 0.003005943978685S3<br>BTC 0.0035006826201918<br>CEL 6331.50534262001<br>MATIC 824.14563376938S<br>SGB 4155.81857570S<br>XLM 5861.8616329301H | | | ADA 104883.816711583<br>XLM 57116.58170706G8 |
| 3.1.117172 | CRAIG MCKITRICK | ADDRESS REDACTED | | | CEL 1.09945500998105 | | | |
| 3.1.117173 | CRAIG MCLAREN | ADDRESS REDACTED | | | BTC 0.0021007644932S866<br>USDC 686.60643896939 | | | |
| 3.1.117174 | CRAIG MCLAUGHLIN | ADDRESS REDACTED | | | BTC 0.0156120126622H7 | | | |
| 3.1.117175 | CRAIG MCLEAN | ADDRESS REDACTED | | | BAT 0.0128768797851708<br>BTC 0.00000172475109127J<br>ETH 0.0192020042051209<br>TGBP 1.03745680655745<br>TUSD 139.445758374602 | | | |
| 3.1.117176 | CRAIG MCLEAN | ADDRESS REDACTED | | | BTC 0.01010667259486J17 | | | |
| 3.1.117177 | CRAIG MCMENAMIN | ADDRESS REDACTED | | | AAVE 2.162722400033011<br>BTC 0.00010788991141J28<br>CEL 5.43187709647974<br>DOT 10.3738427157263<br>ETH 0.399394100253596<br>LINK 16.33782477290J1<br>MATIC 409.35383620621J8 | | | |
| 3.1.117178 | CRAIG MCMULLEN | ADDRESS REDACTED | | | MATIC 2.091950712575J4<br>USDT ERC20 20.0119577829835 | | | |
| 3.1.117179 | CRAIG MCRAE | ADDRESS REDACTED | | | BTC 0.18487954562343 | | | |
| 3.1.117180 | CRAIG MEAGHER | ADDRESS REDACTED | | | BTC 0.890701921230378<br>CEL 1372.65547623621<br>ETH 11.9672119 | | | |
| 3.1.117181 | CRAIG MEECE | ADDRESS REDACTED | | | BTC 1.016992229422B6<br>ETH 2.02929878492142 | | | |
| 3.1.117182 | CRAIG MERRITT | ADDRESS REDACTED | | | ADA 321.247622542J<br>BNB 0.00233443388170693<br>BTC 0.0358312520403789<br>CEL 0.142385035516854<br>ETH 0.000847868767157J241<br>XRP 139.07580926123T7 | | | |
| 3.1.117183 | CRAIG MEYER | ADDRESS REDACTED | | Yes | ADA 6.98.08681032563J<br>BTC 10.2513426049956<br>DOT 70.76940682612613<br>ETH 1.04644055406486<br>LINK 81.77378471005J7<br>MATIC 1337.76279239158<br>SOL 42.8614215713543<br>USDC 32375.1306715132 | BTC 0.00000027<br>USDC 207.342 | | BTC 0.9761776216029G4 |
| 3.1.117184 | CRAIG MICHAEL STOTZ | ADDRESS REDACTED | | | BTC 0.00015011031807173B<br>CEL 0.231016629474857<br>LINK 0.0177377940665196<br>XRP 0.0000004598299338S | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.117185 | CRAIG MICHAYLUK | ADDRESS REDACTED | | | ADA 1023.3940088359<br>BCH 0.50568375351675<br>BTC 0.165064562143388<br>ETH 1.07793674534646<br>USDT ERC20 522.523300537654<br>XLM 1031.86446383727<br>ZEC 2.92969586613929 | | | |
| 3.1.117186 | CRAIG MIDDLETON-KEEN | ADDRESS REDACTED | | | BNB 0.00155604153790076<br>BTC 0.00008161386313613<br>CEL 0.145292551267483<br>ETH 0.000221699506494265<br>USDT ERC20 9.06427703B3951<br>XLM 1.3815394241345 | | | |
| 3.1.117187 | CRAIG MILLER | ADDRESS REDACTED | | | ADA 232.830068607327<br>BTC 0.35533001767149<br>ETH 0.061178307083741<br>MATIC 152.795942067867<br>SOL 2.3849430537661<br>XLM 0.0118981409B756 | | | |
| 3.1.117188 | CRAIG MILLER | ADDRESS REDACTED | | | BTC 0.00916906205646669<br>ETH 0.298419887461B4<br>LTC 0.00070150053410166 | | | |
| 3.1.117189 | CRAIG MILLER | ADDRESS REDACTED | | | BSV 0.687499878750352<br>BTC 0.000010525720470269<br>DOT 0.0111070990067711<br>SNX 0.0142407399673829 | | | |
| 3.1.117190 | CRAIG MILLWARD | ADDRESS REDACTED | | | BTC 0.000547754112278347<br>LINK 14559.803880155 | | | |
| 3.1.117191 | CRAIG MITCHELL KUPERMAN | ADDRESS REDACTED | | | BTC 0.0809490435264016<br>ETH 0.929871106538785<br>SNX 197.63706762B374 | BTC 0.05227798<br>ETH 0.12164786 | | |
| 3.1.117192 | CRAIG MOKSNES | ADDRESS REDACTED | | | BTC 0.00384986130020254<br>ETH 0.0495346662408553 | | | |
| 3.1.117193 | CRAIG MOODY | ADDRESS REDACTED | | | CEL 0.0289968149514B54<br>XRP 0.1 | | | |
| 3.1.117194 | CRAIG MOORE | ADDRESS REDACTED | | | BTC 0.040923538330335<br>MANA 129.890423250461<br>XLM 761.105395654161 | | | |
| 3.1.117195 | CRAIG MORRILL | ADDRESS REDACTED | | | BTC 0.99946971200373<br>CEL 2418.70924478934<br>DASH 1.66637573713218 | | | |
| 3.1.117196 | CRAIG MORRISON | ADDRESS REDACTED | | | ETH 3.006297J<br>BTC 0.00783444481565693<br>ETH 0.0863264557819473 | | | |
| 3.1.117197 | CRAIG MORRONI | ADDRESS REDACTED | | | AAVE 20.71025703496443<br>BAT 17583.4772908972<br>BTC 0.70020904150513<br>EOS 501.627216990262<br>LINK 2084.48409815403<br>LTC 95.3742304827389<br>MATIC 16547.0750878962<br>SNX 1667.960396467878<br>USDC 0.0764492972040796<br>XLM 168494.344299709 | | | |
| 3.1.117198 | CRAIG MULDOON | ADDRESS REDACTED | | | CEL 23.2990793576552<br>USDC 4.85685735504282 | | | |
| 3.1.117199 | CRAIG MULLINS | ADDRESS REDACTED | | | BTC 0.000035546149589404<br>USDC 0.05468942585506982 | | | |
| 3.1.117200 | CRAIG MURK | ADDRESS REDACTED | | | BTC 1.17055568831976<br>ETH 0.00565040828300959 | | | |
| 3.1.117201 | CRAIG MURPHY | ADDRESS REDACTED | | | LINK 0.302161917435749<br>USDT ERC20 417.084393022302 | | | |
| 3.1.117202 | CRAIG MURRAY | ADDRESS REDACTED | | | BTC 0.00000171080088192<br>CEL 0.0648575496730138 | | | |
| 3.1.117203 | CRAIG MURRAY | ADDRESS REDACTED | | | ADA 5.64840120709955<br>BAT 0.00447370166023019<br>BCH 0.00000636<br>BNB 0.01<br>BTC 3.14393146374B9<br>CEL 206004.420492385<br>DOT 752.689<br>EOS 0.0016<br>ETH 12.287288637681J<br>LINK 77.92066<br>LPT 2.106449566651S6<br>LTC 0.00002694<br>LUNC 171.797524<br>MATIC 65945.210670032J<br>MCDAI 296.739149134J4<br>OMG 0.00099937<br>PAX 3499.99999999963<br>SGB 763.47802431254J7<br>SNX 2000.61424189412<br>TAUD 4999<br>TUSD 975<br>USDC 8583.79059 | | | |
| 3.1.117204 | CRAIG NAIDOO | ADDRESS REDACTED | | | BTC 0.000000006957990781<br>CEL 0.0022446295555S505<br>DOT 0.00000000005289108<br>LUNC 0.000000009885604745J7 | | | |
| 3.1.117205 | CRAIG NELSON | ADDRESS REDACTED | | | AAVE 41.4014721711228<br>BTC 0.464516264493275<br>CEL 27.620045976383<br>DOT 76.4690359490787<br>ETH 3.05318996358533<br>MATIC 2671.70787913217<br>SOL 162.585022026037 | | | |
| 3.1.117206 | CRAIG NEWELL | ADDRESS REDACTED | | | BTC 0.0002469825556158568<br>ETH 0.00431600307858683<br>USDC 38.440757B036969 | | | |
| 3.1.117207 | CRAIG NEWELL | ADDRESS REDACTED | | | ADA 0.2105276555470955<br>BTC 0.000000925058142861<br>DOT 0.238035567800635<br>ETH 0.0000041545228117B<br>USDC 0.9570702523305B2 | | | |
| 3.1.117208 | CRAIG NEWLANDS | ADDRESS REDACTED | | | AAVE 0.00167368469933733<br>ADA 0.507<br>BTC 0.00246321440983079<br>CEL 0.234469832093789<br>MATIC 5.70431696359923<br>MCDAI 1 | | | |
| 3.1.117209 | CRAIG NICOLSON | ADDRESS REDACTED | | | BTC 0.276820481274884<br>SNX 129.254617187291 | | | |
| 3.1.117210 | CRAIG NIODRIE | ADDRESS REDACTED | | | BTC 0.000000004242B7302<br>CEL 245.0664197S4661<br>ETH 0.736776116450916<br>MANA 1630.52729569<br>USDC 4088.857<br>XRP 5045.986169 | | | |
| 3.1.117211 | CRAIG NIELSEN | ADDRESS REDACTED | | | BTC 0.000010369757690548 | | | |
| 3.1.117212 | CRAIG NOLAN | ADDRESS REDACTED | | | BTC 0.0000004654371699J<br>CEL 0.380481070007249 | | | |
| 3.1.117213 | CRAIG NORDBROCK | ADDRESS REDACTED | | | CEL 1.063046270762S4<br>EOS 0.8624648347014<br>USDC 0.054873691553S587 | | | |
| 3.1.117214 | CRAIG O'LOUGHLIN | ADDRESS REDACTED | | | LTC 0.00166874419937050 | | | |
| 3.1.117215 | CRAIG O'NEILL | ADDRESS REDACTED | | | CEL 0.0589451833B073 | | | |
| 3.1.117216 | CRAIG OLANDER | ADDRESS REDACTED | | | MATIC 2193.16241678472<br>SNX 22.3323451209567 | | | |
| 3.1.117217 | CRAIG OLESEN | ADDRESS REDACTED | | | XRP 15069.826631499 | | | |
| 3.1.117218 | CRAIG OLSON | ADDRESS REDACTED | | | BTC 0.440688549789815<br>ETH 0.0572337536527281<br>MATIC 603.878175939755 | BTC 0.0074925452816191B<br>XLM 1451.8 | | |
| 3.1.117219 | CRAIG OLSON | ADDRESS REDACTED | | | BTC 0.000000472317014166<br>DOT 0.00509027317014166<br>ETH 0.000284817301189007<br>MATIC 0.412912604689819<br>USDC 0.23294944B21B22 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.117220 | CRAIG OWENS | ADDRESS REDACTED | | | ADA 0.0714507367730152<br>BTC 0.000000104257615112<br>ETH 0.000010943783116041<br>MATIC 0.0333440686435607<br>USDC 0.0681885549170613<br>USDT ERC20 0.576338078668258 | | | |
| 3.1.117221 | CRAIG PAHOLAK | ADDRESS REDACTED | | | BCH 0.0191809580195556<br>BTC 0.943388987525606<br>DASH 9.485157196282<br>DOT 269.66432635186<br>ETH 11.3703210808016<br>LINK 140.046244117076<br>MATIC 4295.59483583958<br>SNX 561.325749129012<br>USDC 1334.33712789988 | DASH 0.85470085 | | |
| 3.1.117222 | CRAIG PALMER | ADDRESS REDACTED | | | BTC 0.001426861023230541<br>CEL 5.34096649756288<br>USDC 6275.400791395533<br>XRP 1501.87211353508 | | | |
| 3.1.117223 | CRAIG PALMER | ADDRESS REDACTED | | | ADA 936.63745818A508<br>BTC 0.0008905804967625595<br>CEL 22.333273210806<br>ETH 0.11458765551141<br>LTC 2.37279429<br>OMG 27.13987154 | | | |
| 3.1.117224 | CRAIG PARKES | ADDRESS REDACTED | | | BTC 0.000792043985741674<br>CEL 1.78050391318754<br>ETH 0.108814078575051 | | | |
| 3.1.117225 | CRAIG PARSONS | ADDRESS REDACTED | | | AAVE 0.000983452190196559<br>BTC 0.000098195827484048<br>CEL 107.313544521669<br>DOT 0.0547392517320932<br>ETH 0.0139378572843444<br>LTC 0.00261509541602192 | | | |
| 3.1.117226 | CRAIG PATERSON | ADDRESS REDACTED | | | BTC 0.15824942059868<br>ETH 1.39612585408224 | | | |
| 3.1.117227 | CRAIG PATRICK | ADDRESS REDACTED | | | BTC 0.000000013313373701<br>CEL 60.7768537772023 | | | |
| 3.1.117228 | CRAIG PATRICK WHELAN | ADDRESS REDACTED | | | BTC 0.0541518035452008<br>DOT 7.46522031994769<br>ETH 0.711567985669915 | | | |
| 3.1.117229 | CRAIG PATTERSON | ADDRESS REDACTED | | | BTC 0.0986483361268381<br>CEL 1.101169078B1457<br>ETH 0.000209354101909106<br>LTC 5.58230346 | | | |
| 3.1.117230 | CRAIG PAUL | ADDRESS REDACTED | | | ETH 1.05363933144877 | | | |
| 3.1.117231 | CRAIG PEACH | ADDRESS REDACTED | | | BTC 0.001173134108874727<br>DOT 56.9061115136158 | | | |
| 3.1.117232 | CRAIG PEARCE | ADDRESS REDACTED | | | BTC 0.000854120351523433<br>USDT ERC20 1072.6166198B803 | | | |
| 3.1.117233 | CRAIG PEARCE | ADDRESS REDACTED | | | BTC 0.00107087926935162<br>CEL 1.31057886245512<br>ETH 1.06077004813597<br>XLM 93.3870925903041 | | | |
| 3.1.117234 | CRAIG PEARCE | ADDRESS REDACTED | | | BTC 0.264230518278149<br>DOT 20.8717059964043<br>ETH 4.81865508291211<br>MATIC 6913.56486697405<br>USDC 19427.6787049473<br>USDT ERC20 13336.9240383247 | BTC 0.0071686201075764\1 | | |
| 3.1.117235 | CRAIG PEGLER | ADDRESS REDACTED | | | CEL 57.9665103747596<br>DOT 0.000000000053713657<br>USDC 2.335 | | | |
| 3.1.117236 | CRAIG PENN | ADDRESS REDACTED | | | BTC 0.00123859701844603<br>ETH 0.264413865098648<br>MATIC 135.818858352557<br>XLM 294.606903394229 | | | |
| 3.1.117237 | CRAIG PERRY | ADDRESS REDACTED | | | CEL 1.09097081309148 | | | |
| 3.1.117238 | CRAIG PERRY | ADDRESS REDACTED | | | BTC 0.000764485846629969<br>CEL 20.290348105261B<br>USDC 0.0000008466449445458 | | | |
| 3.1.117239 | CRAIG PETERS | ADDRESS REDACTED | | | AAVE 0.001470039975 7076<br>ADA 0.25459547670003<br>BAT 0.00250741977224116<br>BTC 0.000015884730864316<br>COMP 0.00112532227740057<br>DOT 0.0175416165996238<br>ETH 0.000050723631342157<br>LINK 0.0011308090884358<br>MATIC 0.13548680263772<br>SOL 0.00107594313014282<br>UNI 0.0043227147910099 | | | |
| 3.1.117240 | CRAIG PETTIT | ADDRESS REDACTED | | | BTC 0.000917646182094569<br>ETH 0.455425112787949<br>XRP 291 | | | |
| 3.1.117241 | CRAIG PFAFFENBERGER | ADDRESS REDACTED | | | BTC 0.000000611264914153<br>DOT 0.00767871485777219<br>ETH 0.0000489430291635B5<br>LINK 0.005540443158B7814<br>MATIC 0.182070803829663 | | | |
| 3.1.117242 | CRAIG PHILLIP VANDERMUELLEN | ADDRESS REDACTED | | | ADA 1839.07308991585<br>BSV 1.0496560471432<br>BTC 0.63316095781709 3<br>CEL 1.33126140781091<br>ETH 4.88263665245276<br>LINK 20.4670742073 75<br>MANA 350.63748724242<br>MATIC 7623.31244320544<br>USDC 1740.63044961648 | BTC 0.17492698 | | |
| 3.1.117243 | CRAIG PHILLIPS | ADDRESS REDACTED | | | BTC 0.000000021389929947<br>CEL 0.51512781542063 | | | |
| 3.1.117244 | CRAIG PINK | ADDRESS REDACTED | | | ETH 0.0000003135439562<br>MCDAI 0.03404970419946 | | | |
| 3.1.117245 | CRAIG PIPER II | ADDRESS REDACTED | | | AAVE 10.08949724<br>BTC 0.0521379153649364<br>CEL 2951.7922400567 7<br>DOT 110.38<br>ETH 3.062225192013 07<br>LINK 3.89<br>LTC 1.089<br>SNX 1000.48025127 | | | |
| 3.1.117246 | CRAIG PITT | ADDRESS REDACTED | | | BNB 0.000012751499295904<br>BTC 0.000000201581734024<br>CEL 0.0417528891649172<br>DOT 0.000000389568821068 | | | |
| 3.1.117247 | CRAIG POTGIETER | ADDRESS REDACTED | | | CEL 0.176419948003183 | | | |
| 3.1.117248 | CRAIG POTTS | ADDRESS REDACTED | | | BTC 0.011143195954579 9<br>ETH 0.203030883640734 | | | |
| 3.1.117249 | CRAIG PRENTICE | ADDRESS REDACTED | | | BAT 2304.35839843681<br>CEL 106.729404840652<br>ZRX 2339.12107538722 | | | |
| 3.1.117250 | CRAIG PRIMUS | ADDRESS REDACTED | | | BTC 0.000004541579609969<br>CEL 11.89060928106 22<br>ETH 0.000072194440087583<br>XRP 0.00000442739962099 5 | | | |
| 3.1.117251 | CRAIG PROVYN | ADDRESS REDACTED | | | BTC 0.000224362880354353<br>ETH 0.00703034818221373<br>SGB 137.647528442877<br>XLM 1.5218767720B882<br>XRP 0.70158654355242 3 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.117252 | CRAIG PULLEN | ADDRESS REDACTED | | | ADA 155.30370069710S<br>BTC 0.28818237168922<br>CEL 6410.8013158258<br>COMP 0.000418418384503213<br>DASH 21.1799510316149<br>EOS 212.338388663862<br>ETH 14.6201076934256<br>MANA 0.0220021158290175<br>MATIC 18456.6644335654<br>MCDAI 51.7078262253961<br>SGB 640.255673271389<br>SNX 111.094329176857<br>UNI 103.58642561452<br>USDC 2.224220575347<br>XLM 11723.2087479609<br>XRP 0.0000005577573069358 | USDC 136.879827325475 | | |
| 3.1.117253 | CRAIG R BARRETT | ADDRESS REDACTED | | | 1INCH 40.3476356355353<br>ADA 193.95667668243<br>BTC 31.401323277494<br>CEL 217263.67750429<br>DASH 10.2004296011866<br>ETH 0.00235366913778004<br>LTC 39.9761369747062<br>MATIC 163.92242300232B<br>OMG 100.233845868789<br>USDC 500.08124050982<br>USDT ERC20 17.51647041903S | BTC 10.5 | | |
| 3.1.117254 | CRAIG R COOKE | ADDRESS REDACTED | | | AVAX 92.599965397453<br>BTC 0.6414301057S3625<br>CEL 48.38779111S2749<br>COMP 33.736483730032A<br>LINK 1125.56226706756<br>MATIC 8784.0021181489A | | | |
| 3.1.117255 | CRAIG R LEFEBVRE | ADDRESS REDACTED | | | MATIC 2808.40400031184 | | | |
| 3.1.117256 | CRAIG R SPAN | ADDRESS REDACTED | | | BTC 1.25867225621401<br>CEL 315.208845639383<br>ETH 6.77452397216833<br>LINK 60.615474327059<br>MATIC 485.827189985B3<br>SGB 154.59904377877<br>USDC 35635.7779039445<br>XRP 1011.2925254781 | | | |
| 3.1.117257 | CRAIG RADFORD | ADDRESS REDACTED | | | BTC 0.0621883165318B7<br>CEL 64.0179079291271 | | | |
| 3.1.117258 | CRAIG RADTKE | ADDRESS REDACTED | | | BTC 0.000000471674504776<br>ETH 3.95965920395866<br>SOL 0.0139078704024307<br>USDC 1.38153838855915 | BTC 0.0000000240171657I<br>SOL 0.2432152693930295<br>USDC 0.00000697886321148 | | |
| 3.1.117259 | CRAIG RALPH | ADDRESS REDACTED | | | CEL 1.86204440744352<br>LTC 0.83403365<br>XRP 69.99 | | | |
| 3.1.117260 | CRAIG RAYMOND RICHARDSON | ADDRESS REDACTED | | | BTC 0.00022575674876343S | | | |
| 3.1.117261 | CRAIG REDCLIFFE | ADDRESS REDACTED | | | AVAX 10.7318884268165<br>BTC 0.00000040866242D182<br>CEL 61.8138863317522<br>DOT 0.0000004579<br>ETH 0.00000235<br>MANA 110.410192806083<br>SOL 10.391050010622 | | | |
| 3.1.117262 | CRAIG REDFERN | ADDRESS REDACTED | | | AVAX 64.2819280859114<br>BTC 0.569424811243375<br>DOT 186.344543015646<br>ETH 12.0361763403911<br>MATIC 6401.5961340043 | AVAX 9.11565275709067 | | |
| 3.1.117263 | CRAIG REILLY | ADDRESS REDACTED | | | BTC 0.0000220163872763I | | | |
| 3.1.117264 | CRAIG RICE | ADDRESS REDACTED | | | LINK 0.0015382702750390T<br>USDT ERC20 0.0259322641651903<br>XLM 0.0599887607921285 | | | |
| 3.1.117265 | CRAIG RICHARDS | ADDRESS REDACTED | | | BTC 0.1390632497S6958 | | | |
| 3.1.117266 | CRAIG RIKIHANA | ADDRESS REDACTED | | | CEL 123.612551014356<br>MATIC 3677.13617244 | | | |
| 3.1.117267 | CRAIG RITTENHOUSE | ADDRESS REDACTED | | | Yes | 0.02797663002248A<br>COMP 0.0167181802T3513<br>ETH 0.00157876296949191<br>LTC 1.10574559229767<br>MANA 609.82775762846T<br>MCDAI 0.0614538702023001<br>USDC 0.534531682524584<br>XLM 471.53769177044<br>XRP 0.00000032961092333 | BTC 0.0293518807960311 | ETH 2.07991179481197 |
| 3.1.117268 | CRAIG RIVIERE | ADDRESS REDACTED | | | BTC 0.00284886<br>CEL 53.7108879346709<br>MATIC 155<br>MCDAI 30<br>XRP 57.951728 | | | |
| 3.1.117269 | CRAIG ROBBINS | ADDRESS REDACTED | | | BTC 0.00363973416011021<br>ETH 1.627544740271Z9<br>LINK 81.8095742918844<br>LTC 14.7369543357168<br>MANA 1884.43076044414<br>MATIC 14244.545469574<br>SNX 72.808652540617B<br>UMA 4.82361276919999<br>UNI 0.0382754331207948<br>USDT ERC20 3.04624547253115<br>XRP 71.0767970339967<br>ZEC 7.7118249023683B<br>ZRX 245.345287036851 | MATIC 48<br>USDC 95.33 | | |
| 3.1.117270 | CRAIG ROBERT PETERS | ADDRESS REDACTED | | | Yes | 1.570046709883A3<br>ETH 5.37264896636326<br>LINK 154.889279416263<br>OMG 0.429191131414236<br>PAXG 5.73350673690766<br>SNX 155.10046360991S<br>TUSD 0.662047822758314<br>ZRX 7560.8017092022S | | BTC 3.68620368278597 |
| 3.1.117271 | CRAIG ROBINSON | ADDRESS REDACTED | | | BTC 0.0200223958613371173<br>ETH 0.0164120463240887<br>MATIC 2.63843099574024<br>UNI 0.173507769001773<br>USDC 0.109617657342428<br>XLM 3.56023346156691 | BTC 0.33751440916239A<br>ETH 14.80146614333B1<br>MATIC 1418.51123452913<br>UNI 265.413414072592<br>USDC 60.142519963674<br>XLM 13394.1427695446 | | |
| 3.1.117272 | CRAIG ROBISON | ADDRESS REDACTED | | | BTC 0.000288926630411813<br>ETH 0.0392604075295615<br>MATIC 19.77486488617B4 | BTC 0.275461313379664<br>ETH 37.6397546677752<br>MATIC 10461.097736103 | | |
| 3.1.117273 | CRAIG ROBINSON | ADDRESS REDACTED | | | BAT 1324.49068431407<br>BTC 0.000004472720863664<br>CEL 241.254620607774<br>ETH 1.34896463756062<br>LINK 0.0017464178796577B<br>MATIC 163.612727703354<br>PAXG 0.00142119740827542<br>SGB 4944.1971554213<br>USDC 2540.1371094396B<br>XLM 5.023968468879S<br>XRP 0.00000008239746926<br>ZRX 235.759163082013 | | | |
| 3.1.117274 | CRAIG ROCKEY | ADDRESS REDACTED | | | BTC 0.293193327045A<br>CEL 54.16243867895B1<br>DOT 47.8617766084866<br>ETH 1.461478855S5414<br>USDC 1.89510928632472 | | | |
| 3.1.117275 | CRAIG ROCKWELL WRIGHT | ADDRESS REDACTED | | | BTC 0.36677310366810S<br>ETH 3.25753410367574<br>MATIC 5582.21043749097<br>USDC 0.818783014481078 | ETH 4.27401436 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.117276 | CRAIG RODERICK | ADDRESS REDACTED | | | AAVE 0.0025531820100307<br>ADA 2.4539153863412<br>BTC 0.0004429054177922188<br>CEL 1.14563759440819<br>DOT 0.23908262256175<br>ETH 0.00581176171965005<br>LINK 0.16554411959015<br>MATIC 1.59096532358888<br>SGB 2.29315613746421<br>SNX 4.28799351369066<br>SOL 0.0521126197683907<br>USDC 0.576418349318342<br>XRP 11.8862680089297 | USDC 0.00000015404263445 | | |
| 3.1.117277 | CRAIG ROGERS | ADDRESS REDACTED | | | ETH 0.00191561737716558<br>MATIC 0.49252639139549<br>USDC 0.7016272529389726 | | | |
| 3.1.117278 | CRAIG RODSTAN | ADDRESS REDACTED | | | BTC 0.000000004735837024<br>CEL 2.42182256791092<br>USDT ERC20 100 | | | |
| 3.1.117279 | CRAIG ROSS | ADDRESS REDACTED | | | ADA 4.012.2758000621<br>BTC 2.10103997148474<br>DASH 2.14599801281238<br>DOT 75.55648327741554<br>ETH 9.13110378508459<br>LTC 6.02819954051243<br>MATIC 5574.99504580021<br>SGB 302.66071748943<br>XLM 3127.67618270084<br>XRP 0.655181412166341 | | | |
| 3.1.117280 | CRAIG ROSSITER | ADDRESS REDACTED | | | AAVE 0.3107793840362264<br>BTC 0.000186505537677507<br>CEL 13.16040830929368<br>DOT 0.04056856500228731<br>EOS 14.4524<br>ETH 0.00301106526695737<br>LINK 3.82282367583362<br>LTC 0.00354869326564421<br>MANA 0.008527867840268441<br>MATIC 1.57727895948266<br>PAXG 0.08255610968611009<br>SNX 44.24579463566639<br>XLM 0.156235372646566<br>XRP 0.5638977215961656<br>ZEC 0.593048146413523 | | | |
| 3.1.117281 | CRAIG RUBINSTEIN | ADDRESS REDACTED | | | BTC 0.0284519902222222 | | | |
| 3.1.117282 | CRAIG RUDNICK | ADDRESS REDACTED | | | AAVE 0.002176398450718<br>ADA 0.24939431557058<br>BTC 0.196920570653<br>ETH 0.737251441494626<br>MATIC 1170.65800869007<br>USDC 334.1865454103443 | | | |
| 3.1.117283 | CRAIG RUMBELOW | ADDRESS REDACTED | | | ADA 433.858325232252<br>BNT 77.13934152<br>BTC 0.000261535631808648<br>CEL 53.020646071777<br>DOT 14.53996676468162<br>ETH 0.0040886759779827<br>LINK 20.39937491833818<br>LTC 2.2493762809767<br>MATIC 3.28261815259941<br>SOL 7.12516267803835<br>USDC 0.006294 | | | |
| 3.1.117284 | CRAIG RUSHFORTH | ADDRESS REDACTED | | | BTC 0.0000770402578959575 | | | |
| 3.1.117285 | CRAIG RUSSELL | ADDRESS REDACTED | | | BTC 0.00000000246337029750<br>ETH 0.00000000054159859025<br>LINK 0.000103554847361357<br>MATIC 0.0027947666105669696<br>USDC 0.000029590071441085 | BTC 0.000000000462032858363<br>USDC 0.037118834643138989 | | |
| 3.1.117286 | CRAIG RUSSELL | ADDRESS REDACTED | | | BTC 0.00000097093404433<br>XLM 360.47996503602 | BTC 0.00107540827449754 | | |
| 3.1.117287 | CRAIG RUSSELL BELL | ADDRESS REDACTED | | Yes | BTC 0.0000108437655585294<br>USDT ERC20 151.984416184744 | | | BTC 1.35468826587324 |
| 3.1.117288 | CRAIG RUSSELL VOLCHKO | ADDRESS REDACTED | | Yes | AAVE 0.0000053829554255669<br>AVAX 0.00000078700827884<br>BTC 0.0248113737053745<br>CEL 0.19472246699767673<br>DOT 0.00014869701629853<br>ETH 0.0123421218041682<br>USDC 214681.731665329 | CEL 131.519106799965 | | BTC 0.167666866584574 |
| 3.1.117289 | CRAIG RYDER | ADDRESS REDACTED | | | ETH 0.0000522283615576068 | | | |
| 3.1.117290 | CRAIG SAALFELD | ADDRESS REDACTED | | | CEL 1.1862448018032<br>ETH 3.8001557153574<br>SNX 4603.23238925858 | | | |
| 3.1.117291 | CRAIG SALTER | ADDRESS REDACTED | | | CEL 99.8296286392623<br>DASH 0.001<br>LTC 0.00000000254807519<br>USDC 0.0330873564569292 | | | |
| 3.1.117292 | CRAIG SAUSE | ADDRESS REDACTED | | | BTC 0.0013308756456929<br>ETH 0.797948627723287 | | | |
| 3.1.117293 | CRAIG SAVAGE | ADDRESS REDACTED | | | BTC 0.0000000027555653308<br>CEL 26.59771008458 | | | |
| 3.1.117294 | CRAIG SCHENKELBERG | ADDRESS REDACTED | | | MATIC 0.867671997017593<br>SNX 0.375712306087742<br>USDC 33.5973974350536<br>ZRX 0.00586324071262031 | | MATIC 603.300286780024<br>SNX 138.160696873413<br>ZRX 57.3986313509886 | |
| 3.1.117295 | CRAIG SCHERER | ADDRESS REDACTED | | | ADA 240.155765849247<br>BTC 0.027090921633257<br>ETH 0.639488700004155<br>XLM 1530.77898190712 | | | |
| 3.1.117296 | CRAIG SCHAVO | ADDRESS REDACTED | | | BTC 1.08278512566696<br>ETH 2.58743627854074<br>MATIC 1.06741101704026<br>SOL 5.40538541429779<br>XLM 237.352730276613 | | | |
| 3.1.117297 | CRAIG SCHMIDT | ADDRESS REDACTED | | | BTC 0.00003020000053691 | | | |
| 3.1.117298 | CRAIG SCHOEFER | ADDRESS REDACTED | | | LUNC 0.00109471109616268 | | | |
| 3.1.117299 | CRAIG SCHRODER | ADDRESS REDACTED | | | BTC 0.000858613905741149<br>ETH 2.56689550045840E-05<br>XLM 231.410273445278 | | | |
| 3.1.117300 | CRAIG SCOTT | ADDRESS REDACTED | | | BTC 0.00007511304241277A<br>CEL 0.198237963317B3 | | | |
| 3.1.117301 | CRAIG SERVIS | ADDRESS REDACTED | | | BTC 0.00001524137549982 | | | |
| 3.1.117302 | CRAIG SHANNON | ADDRESS REDACTED | | | AVAX 0.0554534252681546<br>CEL 128.650323910682<br>ETH 0.197937271928375<br>MATIC 8263.48240730133<br>SOL 18.3425305760012 | | | |
| 3.1.117303 | CRAIG SHELTON | ADDRESS REDACTED | | | BTC 0.0000983529955680009 | BTC 0.0000075519747107G | | |
| 3.1.117304 | CRAIG SHEPPARD | ADDRESS REDACTED | | | BAT 0.00877506588772636<br>BTC 1.33625925177999E-07<br>CEL 6.55701367502949E-05<br>DOT 0.0167505714721205<br>ETH 0.00000131314000967 | | | |
| 3.1.117305 | CRAIG SHEPPARD | ADDRESS REDACTED | | | BTC 0.0846203797647297 | | | |
| 3.1.117306 | CRAIG SHERRATT | ADDRESS REDACTED | | | ADA 217.70975170535<br>BTC 0.000211538519290363<br>CEL 3.17444302744836 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.117307 | CRAIG SHIMIZU | ADDRESS REDACTED | | | AAVE 35.809711489721 BCH 42.030309714607B BTC 0.995593802561461 CEL 4449.78477213211 ETH 46.170322143811 LINK 0.306063520248741 LTC 0.00113370011751281 MANA 3647.5411850878B MATIC 24405.1035068872 OMG 173.534325597008 PAX 15.0925617182087 SGB 4130.040814908Z SNX 414.795463053718 TUSD 207.395594047639 UMA 152.077855957856 UNI 822.611016121B61 USDC 28126.5486781258 XLM 442.062670325 66 XRP 0.0000082183477697 | | | |
| 3.1.117308 | CRAIG SILVERWOOD | ADDRESS REDACTED | | Yes | BTC 0.0004020377685664 1 CEL 164.612973785667 ETH 0.0381562073536563 PAX 10.527331049944 7 USDC 5.6393203788388 3 | | | ETH 67.6035597039532 |
| 3.1.117309 | CRAIG SIMON | ADDRESS REDACTED | | | BTC 0.00119179309979483 GUSD 102.15596942785 9 | | | |
| 3.1.117310 | CRAIG SIMPSON | ADDRESS REDACTED | | | BTC 1.20648517484084 CEL 1.3099399526424 7 ETC 1.044244359010 44 ETH 0.21194201638465 SGB 60.3625102643473 USDC 153.00231344573 4 XRP 394.854676700357 | BTC 0.00000038 ETH 0.00129052323794802 | | |
| 3.1.117311 | CRAIG SIMPSON | ADDRESS REDACTED | | | BAT 0.104533898330724 BTC 0.0010749594238743 LINK 0.017547934797609 9 MANA 0.133365794065483 | | | |
| 3.1.117312 | CRAIG SKIVER | ADDRESS REDACTED | | | BTC 0.00000126564103011 9 USDC 0.409302305160364 | | | |
| 3.1.117313 | CRAIG SMALES | ADDRESS REDACTED | | | AVAX 1.2643298300B572 BTC 0.0121093113378188 ETH 0.181527909432153 | | | |
| 3.1.117314 | CRAIG SMITH | ADDRESS REDACTED | | | BTC 0.001405956749604 99 LINK 0.438782599284 53 MATIC 1.20698913062258 XLM 7.50828639899218 XRP 532.583452629044 | LINK 0.00772937498726175 MATIC 0.00000088861733639 8 XLM 41465.4152543656 | | |
| 3.1.117315 | CRAIG SMITH | ADDRESS REDACTED | | | ETH 1.10828839176404 LINK 51.7676336040667 USDC 4.62012516195812 | | | |
| 3.1.117316 | CRAIG SMITH | ADDRESS REDACTED | | | CEL 3.68033391283734 | | | |
| 3.1.117317 | CRAIG SMITH | ADDRESS REDACTED | | | ADA 0.321864426873616 BTC 2.710347205228906 -06 DOT 0.0438350889512055 LTC 0.00068094601681538 MCDAI 0.0718973331537494 USDT ERC20 0.31354565859399B | | | |
| 3.1.117318 | CRAIG SMITH | ADDRESS REDACTED | | | BTC 0.0427709644064605 DOT 18.3300180243302 ETH 0.690401105948236 GUSD 0.01368B96046959 MATIC 1123.74280875618 USDC 0.0618628835813024 XTZ 6.96064673596104 | GUSD 0.302200410704433 58 | | |
| 3.1.117319 | CRAIG SMITH | ADDRESS REDACTED | | | ADA 0.122486044245359 BTC 0.0000034200192143 15 CEL 27.3686632940817 ETH 0.0014008575449729 1 SNX 7.06966389205 96 USDC 28.1125594299304 | ADA 0.000005324212345 1 | | |
| 3.1.117320 | CRAIG SMITH | ADDRESS REDACTED | | | AVAX 7.938866584974 39 BTC 0.110108338535912 USDC 25929.9926532372 | BTC 0.017055976078361 7 | | |
| 3.1.117321 | CRAIG SMITH | ADDRESS REDACTED | | | BTC 0.0004203859842375 51 ETH 0.00538074261375 63 | | | |
| 3.1.117322 | CRAIG SMITH | ADDRESS REDACTED | | | BTC 3.77404598350037 | | | |
| 3.1.117323 | CRAIG SMITH | ADDRESS REDACTED | | | BTC 0.211541963132884 DOT 267.397220206094 ETH 7.781649034022 95 LINK 420.739457829 57 MATIC 684.46486540706 9 | LINK 72.97096601 | | |
| 3.1.117324 | CRAIG SMOOR | ADDRESS REDACTED | | | BTC 5.5955943800239 9E-06 ETH 0.00011605011357337 5 USDC 6.3916337458158 9 | | | |
| 3.1.117325 | CRAIG SMYTHE | ADDRESS REDACTED | | | ETH 0.00273017479936113 PAX 2.95680523176818 | | | |
| 3.1.117326 | CRAIG SNOW CLAWSON | ADDRESS REDACTED | | | BTC 2.84966088354 23 DOT 724.711405677054 ETH 40.204063398683 MATIC 8229.19343291718 | | | |
| 3.1.117327 | CRAIG SOTELO | ADDRESS REDACTED | | | MATIC 0.199979370670330 5 | | | |
| 3.1.117328 | CRAIG SOUTHARD | ADDRESS REDACTED | | | BTC 0.0000020948769107 26 USDC 0.815139407865974 2 | | | |
| 3.1.117329 | CRAIG SOUTHERN | ADDRESS REDACTED | | | CEL 259.057267783717 | | | |
| 3.1.117330 | CRAIG SOUTHWICK | ADDRESS REDACTED | | | BTC 0.0015546830649621 2 ETH 1.428005513876 15 USDC 46608.3676729026 | | | |
| 3.1.117331 | CRAIG SOWERS | ADDRESS REDACTED | | | BTC 4.53621153359457 ETH 4.37980385634688 | | | |
| 3.1.117332 | CRAIG SPICER | ADDRESS REDACTED | | | BTC 0.105743103886812 CEL 63.2313342934024 | | | |
| 3.1.117333 | CRAIG ST ONGE | ADDRESS REDACTED | | | CEL 1.06395768037809 | | | |
| 3.1.117334 | CRAIG STAHL | ADDRESS REDACTED | | | ADA 8860.86905599447 BTC 0.439541675592164 LINK 54.3519261556745 MATIC 709.830553415654 SOL 59.0125675645763 2 | | | |
| 3.1.117335 | CRAIG STAMM | ADDRESS REDACTED | | | AVAX 16.5206762956761 BTC 0.125796080353156 LTC 4.06382233461413 USDT ERC20 13.1783192917154 | | | USDT ERC20 0.000003996652500431 |
| 3.1.117336 | CRAIG STAMMLER | ADDRESS REDACTED | | | BTC 0.0008830491761S8399 ETH 0.0076306969453433 | | | |
| 3.1.117337 | CRAIG STATLER | ADDRESS REDACTED | | | BTC 0.0001684288789565 6 ETH 72.761027936047 9 MATIC 18479.9337887976 | | | |
| 3.1.117338 | CRAIG STENHOUSE | ADDRESS REDACTED | | | BTC 0.0968173680784 91 CEL 2.80737687409 | | | |
| 3.1.117339 | CRAIG STERLING | ADDRESS REDACTED | | | BTC 0.0058224992576824 CEL 4.71115626500509 ETH 0.0390571125149134 | | | |
| 3.1.117340 | CRAIG STEVEN DEAN | ADDRESS REDACTED | | | BTC 1.02069622521222 CEL 650.968067198139 ETH 16.301186 LINK 100.171640174186 SGB 1811.7106875685 | | | |

Debtor Name: Celsius Network LLC    22-10964-mg    Doc 974    Filed 10/05/22    Entered 10/05/22 22:53:30    Main Document    Case Number: 22-10964

Pg 2907 of 5048

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.117341 | CRAIG STEVEN II TATE | ADDRESS REDACTED | | | AAVE 76.44336667779 <br> AVAX 163.34956012024 <br> BAT 1029.9145266785 <br> BCH 0.00103433425530928 <br> BSV 0.00017417240934293 <br> BTC 1.457069233000063 <br> CEL 11115.83507314 <br> COMP 0.3085702113331803 <br> DASH 3.377814406142 <br> DOT 217.37460568393 <br> EOS 0.083557874784606 <br> ETC 0.00142668094136358 <br> ETH 17.5197040733216 <br> KNC 0.00110135090637147 <br> LINK 277.218446300428 <br> LTC 1.2419316863524 <br> MATIC 11943.7907907332 <br> MCDAI 0.030743930980335 <br> OMG 0.001884649910002344 <br> PAXG 0.737874899511842 <br> SGB 24.850480744081 <br> SNX 61.147375061898 <br> UMA 0.0004990994457833196 <br> UNI 494.13327809098 <br> XLM 0.262062205240857 <br> XRP 0.123555653347206 <br> ZEC 0.0022517534877727 <br> ZRX 261.22768505105 | | | |
| 3.1.117342 | CRAIG STEVEN LIPTON | ADDRESS REDACTED | | | | LUNC 310.93722 <br> MATIC 0.0224096140331663 | | |
| 3.1.117343 | CRAIG STEVEN LIPTON | ADDRESS REDACTED | | | AVAX 0.643460116016708 <br> BCH 0.0230389608459107 <br> BTC 0.0020635217016701 <br> CEL 4.55585239640243 <br> COMP 0.0267179436451236 <br> DASH 0.0325092541005638 <br> ETH 4.35377965453609E-06 <br> LINK 0.713889562126559 <br> MATIC 0.278187076522378 <br> OMG 0.066376871553528 <br> SNX 1.03074593991837 <br> UNI 0.283930743942242 <br> USDC 3.2537564942039 <br> XLM 20.631437910386 | AVAX 0.668786739814902 | | |
| 3.1.117344 | CRAIG STEVEN LIPTON | ADDRESS REDACTED | | | BTC 0.00000094569763635 <br> CEL 0.00410075837620715 <br> COMP 0.0166313511484482 <br> LINK 0.354287724945659 <br> MATIC 0.0989280293363324 <br> USDC 0.01132071059535366 | BTC 0.00000005097142104 <br> CEL 0.00747116221103902 <br> COMP 0.00707050819462073 <br> USDC 0.0076942701291921 | | |
| 3.1.117345 | CRAIG STEVEN TEED | ADDRESS REDACTED | | | BTC 0.0017000273777975 <br> GUSD 407.01391027927 | | | |
| 3.1.117346 | CRAIG STEVENS | ADDRESS REDACTED | | | BTC 0.072030425913683 | | | |
| 3.1.117347 | CRAIG STEVENSON | ADDRESS REDACTED | | | ETH 0.475031052954582 <br> USDC 507.828752046625 | | | |
| 3.1.117348 | CRAIG STEWART | ADDRESS REDACTED | | | CEL 20.2049333954216 <br> ETH 0.0000045144500545 <br> XRP 205.27849543989 | | | |
| 3.1.117349 | CRAIG STROPKAY | ADDRESS REDACTED | | | ADA 559.84926715325 <br> BTC 0.045067952047324 | BTC 0.31324533 <br> GUSD 683 | | |
| 3.1.117350 | CRAIG STRYDOM | ADDRESS REDACTED | | | BTC 0.15334376201172 <br> GUSD 0.410256001263078 <br> ZEC 50.16514696965 <br> AAVE 0.0920520317027 <br> BTC 0.163846828600499 <br> CEL 1177.15603592467 <br> DOT 1538.94706322085 <br> ETH 36.360606796831 <br> KNC 0.13290403256095 <br> LINK 0.19314516470549 <br> MANA 992.91762329459 <br> SGB 2279.70220515007 <br> SNX 0.906609820956913 <br> USDC 808.961181019366 <br> XLM 1411.29761670794 <br> XRP 68311.8491945203 | ZEC 4.63798278 | | |
| 3.1.117351 | CRAIG STUMBLES | ADDRESS REDACTED | | | ADA 692.967477936 <br> AVAX 38.582946789474 <br> BNB 1.407262753177785 <br> BTC 0.166661596757938 <br> CEL 183.22328436637 <br> DOT 156.16359020388 <br> MATIC 1235.17520459209 <br> SOL 3.9702897036948 <br> XRP 6593.071861559 | | | |
| 3.1.117352 | CRAIG SUCH | ADDRESS REDACTED | | | AVAX 9.99 <br> BTC 0.10423041020223 <br> CEL 82.1281551309209 <br> LUNC 16.985 <br> MATIC 2549.8317365 | | | |
| 3.1.117353 | CRAIG SUPRIA | ADDRESS REDACTED | | | BCH 0.000000704534792 5136 <br> BTC 0.000000716042164173 <br> CEL 1.1342914274037 6 <br> DASH 0.0000127711184970 24 <br> EOS 0.0005032387496717 078 <br> ETC 0.000000330342448 77111 <br> ETH 0.0000311137248754 44 <br> LTC 0.00000834489478 80019 <br> MANA 0.0000185735560 39463 <br> SGB 771.887122050858 <br> USDC 0.016768759035 0285 <br> USDT ERC20 0.8278647988 67213 <br> XLM 0.00127989663190 733 <br> XRP 0.000074915853509 7685 <br> ZEC 4.58709592679199 1.06 <br> ZRX 0.000334535518219124 | BTC 0.00000000456851259 | | |
| 3.1.117354 | CRAIG SWAN | ADDRESS REDACTED | | | USDC 16092.3666133573 | | | |
| 3.1.117355 | CRAIG SWINNEY | ADDRESS REDACTED | | | ADA 980.71704751826 2 <br> AVAX 0.000664065810 0804699 <br> BTC 3.063193978699999 0.08 <br> DOT 206.026890263677 <br> ETH 0.044790853579082 <br> LINK 0.030706893747086 <br> LTC 33.47925205732 2 <br> MATIC 0.00101676185 798336 <br> SNX 0.00029282260 0850967 <br> USDC 0.000918593308414101 | ETH 0.03 <br> MATIC 0.8184965768999826 <br> SNX 0.12607741575769 <br> USDC 0.01555307197136674 | | |
| 3.1.117356 | CRAIG SYCHOWSKI | ADDRESS REDACTED | | | MATIC 5740.9089685285 8 <br> SOL 0.000183085585601902 | | | |
| 3.1.117357 | CRAIG SYMONS | ADDRESS REDACTED | | | BTC 0.00066014231127118 <br> ETH 0.000666142211217118 <br> MATIC 0.89357643566367 5 <br> SOL 0.06468972005248 4 | | | |
| 3.1.117358 | CRAIG TABATCHNICK | ADDRESS REDACTED | | | BTC 0.00000760207392498 4 <br> ETH 0.000100025175916051 <br> MANA 0.10102048672378 6 <br> MATIC 0.29746213397118 <br> USDC 0.10985233969231 <br> XLM 0.0730589213348149 | | | |
| 3.1.117359 | CRAIG TABITA | ADDRESS REDACTED | | | BTC 0.00000062570803517336 | | | |
| 3.1.117360 | CRAIG TACHICK | ADDRESS REDACTED | | | ADA 11781.079927881 6 <br> BCH 0.95251148470559 7 <br> DOT 21.815100160027456 <br> ETH 15.844286614066 5 <br> LINK 1377.826786078 28 <br> LTC 10.234150016462 9 <br> MATIC 5094.4628109635 7 <br> SNX 68.780855765796 2 <br> UNI 58.171898487884 <br> USDC 10827.1692406456 <br> USDT ERC20 3670.76307626819 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.117361 | CRAIG TANNER | ADDRESS REDACTED | | | ADA 0.0214459163617118<br>BTC 0.292797081159027<br>CEL 1249.88216980621<br>DASH 9.18735130793826<br>DOT 211.026876737914<br>ETH 0.0010932755430591<br>LINK 241.016932263289<br>MATIC 6315.42190160325<br>SNX 1.1101542312094<br>UMA 0.0143032023376375<br>UNI 0.0608843372334688<br>USDC 217.615875033073<br>XLM 0.100108907157629 | | | |
| 3.1.117362 | CRAIG TANNER | ADDRESS REDACTED | | | BTC 0.0000080217329273397<br>CEL 7.82853691531867<br>ETH 0.000600883744437687<br>MATIC 0.136465757894707<br>USDC 0.0328530447751177<br>XRP 0.0718630846661574 | | | |
| 3.1.117363 | CRAIG TANSLEY | ADDRESS REDACTED | | | CEL 2.3599432137196<br>LTC 0.000000000779798452<br>XRP 0.000000616198633872 | | | |
| 3.1.117364 | CRAIG TARAS | ADDRESS REDACTED | | | AVAX 18.6025205087823<br>BTC 0.0771069453457179<br>ETH 0.701742271192214<br>LTC 6.38008175680017<br>MATIC 756.080339934766 | AVAX 1.07758620689655 | | |
| 3.1.117365 | CRAIG TARVIN | ADDRESS REDACTED | | | BTC 0.000000729261429 | | | |
| 3.1.117366 | CRAIG TASMAN | ADDRESS REDACTED | | | ETH 0.0009025 | | | |
| 3.1.117367 | CRAIG TASWELL | ADDRESS REDACTED | | | ADA 0.124623656787631<br>AVAX 0.0166613409049457<br>BTC 0.01722252938967<br>ETH 1.98216414321999E-06<br>USDC 0.0316042685548648 | AVAX 0.811040832621148<br>BTC 0.000171937134541154<br>ETH 0.00184584036509756<br>USDC 0.0004508728769652 15 | | |
| 3.1.117368 | CRAIG TAYLOR | ADDRESS REDACTED | | | BTC 0.000000795307332263 | | | |
| 3.1.117369 | CRAIG TELKE | ADDRESS REDACTED | | | BTC 0.0000006079802631374 | | | |
| 3.1.117370 | CRAIG TESTERMAN | ADDRESS REDACTED | | | ADA 323.565215516765<br>BTC 0.14561795436308<br>ETH 0.44115599987 1<br>SNX 4.4143141946080 52<br>SOL 1.4284062435820 5<br>USDC 224.846615290622 | | | |
| 3.1.117371 | CRAIG THOMAS | ADDRESS REDACTED | | | BTC 0.00000175259401616<br>ETH 0.00003593247931565<br>LINK 0.0421462532448116<br>MATIC 0.790793238122409<br>SNX 0.234604708563459<br>USDC 5670.98722159761 | | | |
| 3.1.117372 | CRAIG THOMAS MACHNIK | ADDRESS REDACTED | | | BTC 0.0120220891771441<br>CEL 19.9516499001102<br>XRP 0.0000003151899215 32 | AAVE 0.000009060354167774<br>ADA 0.0041609188773879 3<br>AVAX 0.00000833<br>BAT 0.00718876392181 6<br>CEL 0.0000013345458346 21<br>COMP 0.0000084606227741 86<br>DASH 0.0000000087028838 2<br>LINK 0.000075713782154 83<br>LTC 0.0000131782370364<br>MANA 0.0000021641893238 01<br>MATIC 0.0002800684188832 04196<br>OMG 0.0000230145791154 7<br>SNX 0.0009936682235991 03<br>SOL 0.000000782 5<br>UNI 0.0000265669829668 86<br>USDC 0.009<br>XLM 0.00137896570774149<br>ZEC 0.000000079908719648<br>ZRX 0.00083829036200154 2 | | | |
| 3.1.117373 | CRAIG THOMPSON | ADDRESS REDACTED | | | BTC 0.0023614904074508 8<br>ETH 1.05910717288214 | | | |
| 3.1.117374 | CRAIG THOMPSON | ADDRESS REDACTED | | | BTC 0.000877960932294846<br>ETH 0.0026763769178926 | | | |
| 3.1.117375 | CRAIG THORNTON | ADDRESS REDACTED | | Yes | BTC 0.1486850731363932<br>CEL 913.973676843289<br>ETH 35.5658344042971 | BTC 0.00771033231667815 | CEL 0.93747763662163 8<br>ETH 0.131489857005787 | BTC 0.660876132930513 |
| 3.1.117376 | CRAIG TOD | ADDRESS REDACTED | | | BTC 0.0310080097968209<br>ETH 0.31334042997764 4 | | | |
| 3.1.117377 | CRAIG TOMARKIN | ADDRESS REDACTED | | | CEL 1.14508927485396<br>ETH 1.12834490358682 | | | |
| 3.1.117378 | CRAIG TONEY | ADDRESS REDACTED | | | AAVE 0.0018103200067348 8<br>BTC 3.61477951420299E-06<br>COMP 0.00109033939879123<br>EOS 0.085043053854208 9<br>ETH 4.5158126573612 6<br>SNX 0.254002083676226<br>USDC 1.5160812976650 6<br>XLM 0.374335796883902 | ETH 0.102823 | | |
| 3.1.117379 | CRAIG TONSBERG | ADDRESS REDACTED | | | BTC 0.4362520019935 5<br>CEL 1.15116892753898<br>USDC 2.20121403947 | | | |
| 3.1.117380 | CRAIG TONTI | ADDRESS REDACTED | | | 1INCH 984.329388886162<br>AAVE 53.2366327022244<br>BAT 10182.7904277405<br>BNT 120.233152539452<br>CEL 1558.07372637779<br>COMP 62.5783378457209<br>DASH 12.816885884363 9<br>DOT 104.157474139366<br>ETC 15.004981333581 3<br>ETH 8.04902255504498<br>LINK 295.056104545104<br>MATIC 9508.243432335 16<br>OMG 450.5759049991<br>PAXG 0.551856846167873<br>SNX 578.813444710618<br>SUSHI 292.661287349976<br>UMA 180.893543425294<br>UNI 636.972697371354<br>XLM 9995.34162158842<br>ZEC 32.2238543071699<br>ZRX 3941.620819637 9 | | | |
| 3.1.117381 | CRAIG TOONDER | ADDRESS REDACTED | | | BTC 0.0540354673566005<br>USDC 6646.25127050541 | BTC 0.0173684 | | |
| 3.1.117382 | CRAIG TORGERSON | ADDRESS REDACTED | | | ADA 0.233893691193177<br>BTC 0.0238240108838719<br>USDC 0.364453744700878 | | | |
| 3.1.117383 | CRAIG TOURTELOTTE | ADDRESS REDACTED | | | BTC 0.0212164855110428<br>ETH 0.0001436604329343 4<br>XRP 0.3886073936112 88 | | | |
| 3.1.117384 | CRAIG TRAMACK | ADDRESS REDACTED | | | BTC 0.0163662596381953 | | | |
| 3.1.117385 | CRAIG TRAUTMAN | ADDRESS REDACTED | | | BTC 1.02678808608451 | | | |
| 3.1.117386 | CRAIG TROUGHT | ADDRESS REDACTED | | | BTC 0.00138746574597689<br>CEL 45.6989709949427<br>ETH 0.000014618371669705<br>LTC 0.00088211698116241<br>USDC 0.486057906564166 | | | |
| 3.1.117387 | CRAIG TRUDO | ADDRESS REDACTED | | | BTC 0.0012304767051551 1 | BTC 0.00000136625486015 | | |
| 3.1.117388 | CRAIG TUCHEK | ADDRESS REDACTED | | | MATIC 1047.90426014909 | | | |
| 3.1.117389 | CRAIG TUCKER | ADDRESS REDACTED | | | DOT 6.44487810282 08<br>MATIC 72.5134929242963 | | | |
| 3.1.117390 | CRAIG TUCKER | ADDRESS REDACTED | | | BTC 0.00000002590105 27948<br>ETH 0.0000006274894726 28<br>LINK 0.0174857019562 17<br>MATIC 0.178197558257793 | | | |
| 3.1.117391 | CRAIG TUTTEROW | ADDRESS REDACTED | | | MATIC 21.042181964104 8<br>SNX 0.169194532370196 | | | |
| 3.1.117392 | CRAIG VACCARO | ADDRESS REDACTED | | | BTC 0.00109909180953974<br>CEL 16.2136260711351<br>MATIC 520.975293136324 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.117393 | CRAIG VANDERZWAAG | ADDRESS REDACTED | | Yes | AAVE 0.05231920761361112<br>BSV 0.0023224459743889<br>BTC 0.590807851339478<br>DOT 75.5680669068388<br>ETH 0.0044152815944766<br>LINK 166.363217219006<br>MATIC 13.237259362547<br>SNX 4.81228339201623<br>UNI 0.341200620195<br>USDC 0.0716328760070194 | ETH 0.00000067117659446<br>UNI 0.0000003837277517794 | | BTC 17.2558444275268<br>ETH 70.5800978240155 |
| 3.1.117394 | CRAIG VANDONKELAAR | ADDRESS REDACTED | | | LINK 34.1299436647239<br>MATIC 213.743172031176<br>MCDAI 0.041183811383476 | | | |
| 3.1.117395 | CRAIG VEGH | ADDRESS REDACTED | | | BCH 0.0000000039964240<br>BTC 0.0000064221579253<br>CEL 1.15653938624662<br>LTC 0.0000183363136424<br>USDC 0.0287154758993718 | | | |
| 3.1.117396 | CRAIG VINCENT | ADDRESS REDACTED | | | CEL 0.468561531674422 | | | |
| 3.1.117397 | CRAIG VOLCHKO 401K | SOUTH PERCY STREET, PHILADELPHIA,<br>PENNSYLVANIA 19148 | | | AVAX 0.342035047100309<br>BTC 0.0213984720631483<br>CEL 547.492029914757<br>ETH 0.00265951005423<br>GUSD 0.103431521036323<br>LINK 0.122638792662595<br>SUSHI 8.91018347603325<br>UNI 23.2734273396021<br>USDC 138405.953668429 | | | |
| 3.1.117398 | CRAIG W DEANER | ADDRESS REDACTED | | | ADA 0.110762473470963<br>BTC 0.0000101377633324<br>EOS 0.00336467208908015<br>ETH 0.00427452358419114<br>USDC 20.2493080829922<br>XLM 0.0967704345947643 | | | |
| 3.1.117399 | CRAIG WACTOR | ADDRESS REDACTED | | | BTC 0.795962808656319<br>ETH 1.49428506893354<br>MATIC 379.23404761207 | | | |
| 3.1.117400 | CRAIG WADDINGTON | ADDRESS REDACTED | | | AVAX 4.74587954790064<br>BTC 0.0000032088722206578<br>ETH 0.00062660192930493<br>MATIC 1.97228646352023 | | | |
| 3.1.117401 | CRAIG WAKEHAM | ADDRESS REDACTED | | | BCH 0.337259342077588<br>BTC 0.193703472848582<br>CEL 2.57319668362508<br>ETH 0.587929457580339<br>LTC 0.0233919891321842<br>USDT ERC20 10.2538827786286 | | | |
| 3.1.117402 | CRAIG WALKER | ADDRESS REDACTED | | | ADA 42.152712945490B<br>ETH 0.00905073407340872124 | | | |
| 3.1.117403 | CRAIG WALKER | ADDRESS REDACTED | | | BTC 0.0115995456366188<br>CEL 0.044170502232366<br>ETH 1.06639358512305<br>MATIC 437.360148561108<br>MCDAI 31.8668790752377 | | | |
| 3.1.117404 | CRAIG WALKON | ADDRESS REDACTED | | | BTC 0.214539544415856<br>CEL 0.0897519295131004<br>ETH 0.000586860281144998<br>LINK 0.005006068210523325<br>MATIC 2.02640662982495<br>XRP 2185.60239901887 | | | |
| 3.1.117405 | CRAIG WALTER CARROLL | ADDRESS REDACTED | | | BTC 0.0000021050016466B6<br>CEL 0.0714985742580B1 | | | |
| 3.1.117406 | CRAIG WARBURTON | ADDRESS REDACTED | | | BTC 0.0437510981338B37<br>CEL 45.2871575910379 | | | |
| 3.1.117407 | CRAIG WATSON | ADDRESS REDACTED | | | ADA 2498.30552071273<br>BTC 0.00000488889945838<br>CEL 0.73679455988895<br>ETH 3.15373233897601<br>SOL 7.13831994231619<br>USDC 3.67488527266972<br>XRP 269.705721 | | | |
| 3.1.117408 | CRAIG WATSON | ADDRESS REDACTED | | | BTC 0.000020996418694948<br>CEL 2.41705491342004<br>ETH 0.0000489967039225397<br>USDT ERC20 15 | | | |
| 3.1.117409 | CRAIG WEAVER | ADDRESS REDACTED | | | CEL 1.06295900714305 | | | |
| 3.1.117410 | CRAIG WEBB | ADDRESS REDACTED | | | BTC 0.0000061432270081S<br>CEL 0.0811195619635721 | | | |
| 3.1.117411 | CRAIG WEBER | ADDRESS REDACTED | | | BCH 0.00119324546615S4<br>BTC 0.0222396427120306<br>ETH 0.00434071912852999<br>MATIC 1.6979233482691Z | | | |
| 3.1.117412 | CRAIG WEBLEY | ADDRESS REDACTED | | | AAVE 2.14280719550623<br>BSV 0.441458763881626<br>BTC 0.248153189008757<br>COMP 10.430815452B937<br>EOS 369.83202804163A<br>ETC 35.7094706381363<br>ETH 12.938502893445G<br>MATIC 2996.03093565817<br>SNX 112.55370290403S | | | |
| 3.1.117413 | CRAIG WEED | ADDRESS REDACTED | | | MATIC 129.02852115428G<br>XRP 399.014377 | | | |
| 3.1.117414 | CRAIG WEED | ADDRESS REDACTED | | | ETH 0.007277622642272Z<br>USDC 2083.98996735B99<br>USDT ERC20 1656.55500173553<br>XLM 207.698122934433 | | | |
| 3.1.117415 | CRAIG WELTIG | ADDRESS REDACTED | | | BAT 1026.03365448551<br>BCH 1.6481308375S<br>BTC 1.240372181639<br>CEL 921.09611863862<br>COMP 2.3182544904978S<br>DASH 3.2054376636892<br>ETH 4.11554516146247<br>LINK 520.319634223273<br>LTC 4.34321944543504<br>SNX 78.358133952034<br>UNI 104.4708676D884<br>XLM 6923.23658014845<br>XRP 1845.614013891858<br>ZEC 4.227340672525G6<br>ZRX 460.049889210S | | | |
| 3.1.117416 | CRAIG WENTZELL | ADDRESS REDACTED | | | BTC 0.000151661090716118 | BTC 0.00000001482312613 | | |
| 3.1.117417 | CRAIG WESTBROOK | ADDRESS REDACTED | | | BCH 0.0000000004100202B<br>BTC 0.037372375963074<br>CEL 27.828963304406<br>EOS 0.0006<br>ETH 0.036368474866269Z<br>MCDAI 6.593275780BB144<br>USDC 6.129788024407BS<br>USDT ERC20 21.99437770526Z<br>XLM 0.029072245163954B<br>ZRX 0.00718435258B3047 | | | |
| 3.1.117418 | CRAIG WETMORE | ADDRESS REDACTED | | | USDC 1081.56227408997 | | | |
| 3.1.117419 | CRAIG WHEELER | ADDRESS REDACTED | | | BTC 0.00000007406022878<br>CEL 5.86171882273936 | | | |
| 3.1.117420 | CRAIG WHITE | ADDRESS REDACTED | | | BTC 0.246667935942S3<br>DOT 59.6176309745538<br>LINK 29.2222353238973<br>MANA 475.45062965B606<br>MATIC 651.834267755882 | | | |
| 3.1.117421 | CRAIG WHITE JR | ADDRESS REDACTED | | | BAT 0.26056107476001S<br>BTC 0.00001654026600303S<br>DOT 5.0274286212504<br>ETH 0.00031447433952408B<br>KNC 0.10515998979728B<br>LINK 225.205980663556<br>MATIC 688.758971964895<br>SNX 0.041396266716664G<br>UNI 41.258408989788<br>XRP 0.0000021991379993<br>ZRX 0.281844806557324 | | | |
| 3.1.117422 | CRAIG WILDMAN | ADDRESS REDACTED | | | BTC 0.0131157079854458B<br>CEL 16.030808299178S | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.117423 | CRAIG WILEY | ADDRESS REDACTED | | | BTC 0.0037430997236912<br>DOT 2.60381285448432<br>ETH 0.162752521722141<br>LINK 2.0846649145945<br>MATIC 101.294953978845<br>XLM 223.765136220667<br>XRP 187.421357 | | | |
| 3.1.117424 | CRAIG WILLIAM ANDERSON | ADDRESS REDACTED | | | BTC 0.00089806571203662<br>ETH 0.0073663671896917<br>MATIC 3.15410063281594<br>USDC 0.06843602145595148 | BTC 0.000006517621204489<br>ETH 0.0000007350270025254<br>USDC 0.00000052636954954566 | | |
| 3.1.117425 | CRAIG WILLIAM THAYER | ADDRESS REDACTED | | | AVAX 12.0719388702566<br>BTC 0.666251658385<br>CEL 1989.36779867692<br>DOGE 13058.0572867557<br>ETH 8.55807265689083<br>LINK 5.56144802996459<br>LTC 0.330936787072525<br>MATIC 122.418949206791<br>SNX 104.668372932175<br>USDC 1269031.46801481 | USDC 2000 | | |
| 3.1.117426 | CRAIG WILLIAMS | ADDRESS REDACTED | | | BTC 0.00000943560150772<br>CEL 7.98078133553798<br>MCDAI 1.03612407492953 | | | |
| 3.1.117427 | CRAIG WILLIAMS | ADDRESS REDACTED | | | BTC 0.00000000960900946 | | BTC 0.00000629187270774 | |
| 3.1.117428 | CRAIG WILLIAMS | ADDRESS REDACTED | | | LINK 0.00315865127788126 | | | |
| 3.1.117429 | CRAIG WILLIAMS | ADDRESS REDACTED | | | MATIC 0.158811224301125 | | | |
| 3.1.117430 | CRAIG WILLIAMS | ADDRESS REDACTED | | | BTC 0.777446401958395 | | | |
| 3.1.117431 | CRAIG WILLIAMS | ADDRESS REDACTED | | | CEL 0.864318801695597<br>ETH 0.00232604249478721 | | | |
| 3.1.117432 | CRAIG WILLIAMS | ADDRESS REDACTED | | | BTC 2.08722566337891<br>CEL 245.837424779715<br>USDT ERC20 52.8882872809841 | | | |
| 3.1.117433 | CRAIG WILLIAMS | ADDRESS REDACTED | | | CEL 1.06821349134697<br>AAVE 0.644096824916479<br>BNT 19.3524469172985<br>BTC 0.00110997369807628<br>COMP 0.235037417360309<br>DOT 3.57551590933202<br>EOS 77.9382084767514<br>ETC 3.17225310390942<br>KNC 80.913337850761<br>MANA 949.048321560011<br>MATIC 1385.19788310842<br>OMG 14.8461765320235<br>UNI 21.828663338841<br>XLM 833.184423198342<br>ZEC 1.00128110869763<br>ZRX 74.977219739347 2 | MANA 340 | | |
| 3.1.117434 | CRAIG WILSON MCGARRAH III | ADDRESS REDACTED | | Yes | 1INCH 14091.9173717345<br>AAVE 0.000205546528377296<br>ADA 0.0295447069237337<br>BAT 0.975239934271161<br>BTC 0.283387350383609<br>CEL 144491.398441133<br>COMP 5.70023711833289E-05<br>DOT 1.69334079449078<br>ETH 2.78782201279196<br>LINK 1042.14837506475<br>LUNC 0.860370314138294<br>MATIC 7930.485566395851<br>MCDAI 105.24642032954<br>PAXG 11.296849571653 5<br>SOL 527.046593505257<br>UNI 0.00111199038439631<br>USDC 6193.05062210378<br>ZEC 0.0109084118529303 | LUNC 598.616781468447 | | BTC 22.9623351539916<br>ETH 66.7567865965121 |
| 3.1.117435 | CRAIG WISHART | ADDRESS REDACTED | | | BTC 0.00021935874751005 1<br>CEL 0.00163126039586483<br>ETH 0.0749938909321126<br>MCDAI 0.0160515554476816<br>USDC 9.12843904007 69 | | | |
| 3.1.117436 | CRAIG WODEHOUSE | ADDRESS REDACTED | | | ADA 45.3812111650854<br>BTC 0.0400035956854314<br>ETH 1.15052858322037<br>LTC 2.0833916533714<br>MATIC 119.668439440275 | | | |
| 3.1.117437 | CRAIG WOJAS | ADDRESS REDACTED | | | BTC 0.000868547346014404<br>MATIC 40.9414348383414<br>XRP 0.0000006871658467 02 | | | |
| 3.1.117438 | CRAIG WOLFEL | ADDRESS REDACTED | | | BTC 0.0002507484311221 95<br>ETH 0.00682462101427447 | ETH 6.1424165867692 7 | | |
| 3.1.117439 | CRAIG WOODCROFT | ADDRESS REDACTED | | | ADA 1232.28324510917<br>BTC 0.000839750711341544<br>CEL 17.325467021056 1<br>DOT 232.373722203003<br>MATIC 5124.65166526509<br>SNX 123.59219347842 | | | |
| 3.1.117440 | CRAIG WOODHOUSE | ADDRESS REDACTED | | | ADA 0.000000994682522224<br>BTC 0.00509754279004438<br>CEL 21.0211344365089<br>DOT 1.88439998636294<br>XLM 0.000000089027840687<br>XRP 76.6855080241176 | | | |
| 3.1.117441 | CRAIG WOOLRIDGE | ADDRESS REDACTED | | | BTC 0.0721462931428372 | BTC 0.000477884263999817 | | |
| 3.1.117442 | CRAIG YARNELL | ADDRESS REDACTED | | | MATIC 30317.4454261474 | | | |
| 3.1.117443 | CRAIG YERLY | ADDRESS REDACTED | | Yes | ADA 0.00981914374559108<br>BTC 4.37148716604999E-06<br>ETH 0.240090649016376<br>LINK 0.0504471580192998<br>LTC 0.0159913513630934<br>MANA 115.465192141087<br>MATIC 328.751346202 95<br>UNI 0.00935748049378942<br>USDC 791.170151777248<br>XLM 14.0218235865239 | ADA 62.332<br>BTC 0.000000004858235144<br>MANA 46.605<br>USDC 405.61 | | BTC 0.883974039925726 |
| 3.1.117444 | CRAIG YOUNG | ADDRESS REDACTED | | | ADA 149.365257967435<br>BTC 0.2825768022859<br>DOGE 283.645337708378<br>ETH 1.71016832449067<br>MATIC 1435.05362918332<br>USDC 6.95527614840976 | USDC 0.00000209987125572 | | |
| 3.1.117445 | CRAIG YOUNG | ADDRESS REDACTED | | | BTC 0.000664301260201476<br>CEL 0.0770039745744249 | | | |
| 3.1.117446 | CRAIG YOUNGLOVE | ADDRESS REDACTED | | | BTC 0.146305232058 29<br>ETH 0.95838000350 5863<br>USDC 213624.320019657 | | | |
| 3.1.117447 | CRAIG ZELMS | ADDRESS REDACTED | | | BTC 5.08877287999990 6-10<br>CEL 21.8207017913 38<br>ETH 0.205700399504522<br>XLM 340.728116237734 | | BTC 0.0000008697 24839392 | |
| 3.1.117448 | CRAIGAN METCALF | ADDRESS REDACTED | | | BTC 0.00016713294325400 2 | | BTC 0.0000000001 518048094<br>USDT ERC20 17.48 | |
| 3.1.117449 | CRAIGE DODD | ADDRESS REDACTED | | | BTC 0.0140691473457609<br>CEL 8.54298485858769<br>ETH 0.00001068585152 5701<br>XRP 335.915128053829 | | | |
| 3.1.117450 | CRAIGE MORRISON | ADDRESS REDACTED | | | BTC 0.0000000155 7926509<br>CEL 16.3921971888186 | | | |
| 3.1.117451 | CRAIGON CONFER | ADDRESS REDACTED | | | MATIC 0.210167531628526 | | | |
| 3.1.117452 | CRANDALL WILSON | ADDRESS REDACTED | | | BSV 0.089191937455543<br>BTC 0.00188277389524527<br>DASH 0.00194745999814334<br>GUSD 0.120120780300482 | | | |
| 3.1.117453 | CRANFORD STOUDEMIRE | ADDRESS REDACTED | | | BTC 0.00000045493706002<br>CEL 1.1560969570867<br>ETH 0.0020662862166 7239<br>LTC 0.00132614750298778 | | | |
| 3.1.117454 | CRANSTON KALUNA | ADDRESS REDACTED | | | BTC 0.000122281890215408<br>XRP 99 | | | |
| 3.1.117455 | CRAPART CELINE | ADDRESS REDACTED | | | SGB 155.407689236874<br>XLM 1218.41964493899<br>XRP 1441.75517633222 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.117456 | CRAWFORD ARRINGTON | ADDRESS REDACTED | | | ADA 150.8135174320<br>BTC 0.00723758561383439<br>DOT 1.7225563608541<br>ETH 0.0537080276299<br>USDC 215.521051852314 | | | |
| 3.1.117457 | CRAWFORD BRICKLEY | ADDRESS REDACTED | | | AAVE 0.0108374561930245<br>AVAX 0.0366654188492748<br>BTC 0.00007928366065034<br>ETH 0.1798229906338365<br>LINK 0.1882865936512<br>MATIC 3.13430260479323<br>USDC 9.64948960070337 | | | |
| 3.1.117458 | CRAWFORD KENNEY | ADDRESS REDACTED | | | XRP 0.161421466616863 | | | |
| 3.1.117459 | CRAWFORD MORGAN MORGAN | ADDRESS REDACTED | | | ETH 0.003216951814561798 | | | |
| 3.1.117460 | CRAWFORD SIAK GUOFU | ADDRESS REDACTED | | | ADA 10.25200028241<br>BTC 1.128817833674090-05<br>CEL 0.13062315186366<br>ETH 0.00326178917582929<br>MATIC 0.532756167443649<br>SNX 0.0126196003777678<br>USDC 0.015451973059732 | | | |
| 3.1.117461 | CRAYS LOH | ADDRESS REDACTED | | | BTC 0.000076688673229<br>ETH 0.09169311727050<br>MATIC 0.594089972524636<br>USDC 0.00420415701855774 | | | |
| 3.1.117462 | CRAYTON BOYER | ADDRESS REDACTED | | | ADA 0.13753643250711<br>AVAX 0.004048159930985<br>BTC 0.00005570386703269<br>DOT 0.0147631670379966<br>LINK 0.00349428672991984<br>MATIC 7.659857466086654<br>SOL 0.002521957876598889<br>XLM 0.0370848603157534 | ADA 0.00025642271452828<br>AVAX 0.000001971910766407<br>BTC 0.00003580727993947<br>DOT 0.0000592200851742<br>LINK 0.0000647383660493335<br>MATIC 6.3009051094890<br>SOL 0.00000459390670931<br>USDC 0.003 | | |
| 3.1.117463 | CRAYTON SMITH | ADDRESS REDACTED | | | BTC 0.00122380675862578<br>ETH 0.0609232513724529<br>LINK 0.808834428739612<br>MATIC 21.7100320652619<br>USDC 17.3221057958761 | | | |
| 3.1.117464 | CRAZYBUTTERFLY S.R.O. | ADDRESS REDACTED | | | USDC 187.453234174208<br>USDT ERC20 105.716125383467 | | | |
| 3.1.117465 | CRAZYCRIT YEAGER | ADDRESS REDACTED | | | ADA 1.82856637539031 | | | |
| 3.1.117466 | CREA D.O.O. | ADDRESS REDACTED | | | BSV 0.00000000930258682<br>BTC 0.000424079157769202<br>CEL 88.0870803766711 | | | |
| 3.1.117467 | CREA GOOGLE | ADDRESS REDACTED | | | BTC 0.00000031032370749<br>CEL 0.00212778143980823<br>MCDAI 0.00121155584586665 | | | |
| 3.1.117468 | CREATABLE OÜ | ADDRESS REDACTED | | | BTC 0.15789688704213<br>CEL 0.29594499863651<br>ETH 0.658212962862606 | | | |
| 3.1.117469 | CREATIVE INVESTMENTS | CALLE 19 AVE 1 RESIDENCIAL LOS TULES LOS ANGELES, CARTAGO, 30101 COSTA RICA | | | BTC 0.020484075348897Z<br>CEL 2.58570829907016 | | | |
| 3.1.117470 | CREDENCE HATCH | ADDRESS REDACTED | | | BTC 0.000045075697248800S | | | |
| 3.1.117471 | CREED MILLER | ADDRESS REDACTED | | | BTC 0.0000011411045488804<br>CEL 1.13008042061096<br>ETH 0.017013426632083 | | | |
| 3.1.117472 | CREIGH CRANDALL | ADDRESS REDACTED | | | BTC 0.00003014485582660327<br>SNX 0.151211796297793 | | | |
| 3.1.117473 | CREIGHTON CHINGARANDE | ADDRESS REDACTED | | | ETH 0.00016345701332570S | | | |
| 3.1.117474 | CREIGHTON LEWIS | ADDRESS REDACTED | | | BTC 0.005434289133226GG | | | |
| 3.1.117475 | CREIGHTON PYLES | ADDRESS REDACTED | | | ETH 1.03541467605608 | | | |
| 3.1.117476 | CREIZ ELENNE SICAT | ADDRESS REDACTED | | | ETH 0.033944266531301 | | | |
| 3.1.117477 | CREMILDA MENESES | ADDRESS REDACTED | | | BTC 0.000605362773123039 | | | |
| 3.1.117478 | CREMOY AGARD | ADDRESS REDACTED | | | ETH 0.0006685771471363S1 | | | |
| 3.1.117479 | CRENGUTA CIOBOTARU | ADDRESS REDACTED | | | PAXG 0.288623669300777<br>BNB 0.00064552171917122G | | | |
| 3.1.117480 | CRESCENCIO MARTINEZ LOPEZ | ADDRESS REDACTED | | | BTC 0.001018546566518G5 | | | |
| 3.1.117481 | CRESCENDA BRAMLETT | ADDRESS REDACTED | | | ETH 0.000231514909461321 | | | |
| 3.1.117482 | CRESCENT DAVIS | ADDRESS REDACTED | | | USDC 0.415460829280951<br>AAVE 0.006849391270938Z1<br>ADA 0.464069318185696<br>BAT 0.2584158573487S1<br>BCH 0.000926826213810999<br>BTC 0.00000076281498838836<br>CEL 1.46461714451783<br>COMP 0.0130051141928326<br>DASH 0.990434363273084<br>DOT 0.0111358633906668<br>ETC 0.0129477573231807<br>ETH 0.0104050671521094<br>KNC 0.16738155547906<br>LINK 0.078023431751736<br>LTC 0.00537630052976004<br>MANA 0.218091207402011<br>MATIC 1.2949573929787<br>MCDAI 0.09323906539543G2<br>OMG 0.343763504297817<br>SGB 165.145025256396<br>SNX 0.0347386876296608<br>UMA 0.00269100263125643<br>XLM 45.5499926527257<br>XRP 0.104700862100611<br>ZEC 1.386140568873A3<br>ZRX 0.186715098500971 | BTC 0.00000000056490344479 | | |
| 3.1.117483 | CRESCENT FINANCIAL INC. | OREGON STREET, CITY OF WILMINGTON, DELAWARE 19801 | | | USDC 5169.98870896092 | | | |
| 3.1.117484 | CRESCENTIA WOODWARD | ADDRESS REDACTED | | | BTC 0.0154464877780118<br>ETH 21.2415586851646 | | | |
| 3.1.117485 | CRESCENZO DELBOVE | ADDRESS REDACTED | | | ADA 1765.34559185011<br>BNB 1.76150802664914<br>BTC 0.0000082050732541SG<br>CEL 0.7895693036533907<br>USDC 5.09<br>USDT ERC20 0.00000005413756455142 | | | |
| 3.1.117486 | CRESCENZO FERRARO | ADDRESS REDACTED | | | ADA 0.073706357684227<br>BNB 0.00023811635889556663<br>BTC 0.00116391869370264<br>CEL 1.89176770022538<br>MCDAI 0.05043028912045Z<br>USDC 267.33548021762Z | | | |
| 3.1.117487 | CRESCENZO FERRARO | ADDRESS REDACTED | | | ADA 0.1670529909118S<br>BNB 0.00121815086595893<br>BTC 0.00010343164237082Z<br>CEL 0.4024847041725528<br>USDC 0.4868380804425Z6 | | | |
| 3.1.117488 | CRESCENZO SVOLAZZO | ADDRESS REDACTED | | | BTC 0.0000000001641109605 | | | |
| 3.1.117489 | CRESCENZO TORTORA | ADDRESS REDACTED | | | CEL 21.7593206662509 | | | |
| 3.1.117490 | CRESCERE GROUP LLC | SAINT MARLO COUNTRY CLUB PKWY, DULUTH, GEORGIA 30097 | | | BTC 0.00000013440257Z7<br>BTC 0.001502469769452A<br>ETH 0.25468900432Z981<br>USDC 3169.19723201358 | | | |
| 3.1.117491 | CRESENCIANO JR JUSTADO | ADDRESS REDACTED | | | BTC 0.0121845373083937<br>USDT ERC20 293.261696262073 | | | |
| 3.1.117492 | CRESHAWN LLOYD | ADDRESS REDACTED | | | ETH 6.58778554339799E-06<br>MATIC 2.598755113375826<br>SNX 0.040377660959730S<br>USDC 0.5067127575245A2<br>USDT ERC20 0.10081860836460999<br>XLM 1419.38761463202<br>XRP 0.000000073253357368 | USDT ERC20 0.19598699137197S<br>XLM 1034.3 | | |
| 3.1.117493 | CRESKI GILONG | ADDRESS REDACTED | | | BTC 0.000000749339629252<br>DOT 0.08463155514063B2 | | | |
| 3.1.117494 | CRESPIN MARTINEZ | ADDRESS REDACTED | | | ADA 615.05970534439S<br>BTC 0.0013533484375663<br>DOT 6.33614820309063<br>MATIC 93.7169842535756 | | | |
| 3.1.117495 | CRETU ANA | ADDRESS REDACTED | | | BTC 1.17269826045839E-05 | | | |
| 3.1.117496 | CRETU CIPRIAN | ADDRESS REDACTED | | | BNB 1.149034830940682<br>BTC 0.043725843584606Z<br>CEL 1.340582914786679<br>DOT 5.4475649364967A | | | |
| 3.1.117497 | CREVONTAYE LEE | ADDRESS REDACTED | | | BTC 0.000000297761761A6<br>LTC 0.045928643200057G | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.117498 | CREW WENDELSCHAFER | ADDRESS REDACTED | | | ADA 3573.56627502476<br>AVAX 7.53389611072671<br>ETH 0.49297656910171<br>MATIC 589.334196044789 | | | |
| 3.1.117499 | CHRISTIAN HUMBERTO GARCIA ANTUNEZ | ADDRESS REDACTED | | | CEL 0.942418990087944 | | | |
| 3.1.117500 | CHRISTIAN PERALTA RAMÍREZ | ADDRESS REDACTED | | | BTC 0.013374658454045<br>CEL 15.444035547599 | | | |
| 3.1.117501 | ORIGAN DRAGOS | ADDRESS REDACTED | | | BTC 0.0000010131358010222<br>XLM 0.811447179740998 | | | |
| 3.1.117502 | CRIS PEREZ | ADDRESS REDACTED | | | BTC 0.0000000354249004388<br>CEL 0.918281842332296<br>USDC 0.008085 | | | |
| 3.1.117503 | CRÎMPITĂ ANDREEA ADELINA | ADDRESS REDACTED | | | CEL 0.0469052124285765 | | | |
| 3.1.117504 | CRIMSON PERMANENT ASSURANCE LLC | CLAUDE DR, SANTA CLARA, UTAH 84765 | | | BTC 0.0690887703901331<br>ETH 0.00273126541723447<br>USDC 13.9849931200654 | BTC 0.2413147<br>ETH 0.0000003790716369006 | | |
| 3.1.117505 | CRINA GABRIELA POP | ADDRESS REDACTED | | | BTC 0.0000052198908780S<br>CEL 0.143070050742467 | | | |
| 3.1.117506 | CRINA VIERU | ADDRESS REDACTED | | | ADA 2.14332990080929<br>BTC 0.0016944669421805 | | | |
| 3.1.117507 | CRINAH THERESE JIMENEZ | ADDRESS REDACTED | | | ETH 0.0732987948193574<br>BTC 0.0012000198340738 | | | |
| 3.1.117508 | CRINGLLA COLLECTIVE SUPER PTY LTD | MERTON STREET, PETERSHAM, 2049 AUSTRALIA | | | CEL 1.14143882994427<br>BTC 1.44620791770139<br>CEL 133.826159729534<br>DOT 0.444254853347146<br>ETH 15.7745428640191<br>SNX 220.538187569273 | | | |
| 3.1.117509 | CRIP DOUGH | ADDRESS REDACTED | | | BTC 0.0004061364291880038 | | | |
| 3.1.117510 | CRIS ANGELO ORQUIOLA | ADDRESS REDACTED | | | ADA 0.00284873267S728<br>BAT 0.0150280420216819<br>CEL 0.099789041131 3082<br>ETH 0.000000028<br>MANA 0.01493464561 67971<br>XRP 0.199029314068267 | | | |
| 3.1.117511 | CRIS CARIC | ADDRESS REDACTED | | | AVAX 0.0011089419003 00023<br>BAT 0.00663904724001898<br>BTC 0.000003888627153552<br>DOT 0.0129680014019265<br>ETH 0.000656785395784852<br>LINK 0.00910989238593539<br>LTC 0.00003596332876286<br>MATIC 0.17213072570 2406<br>UNI 0.000069229370508 9229<br>USDC 0.02745749043722 55<br>XLM 0.0674462280073 185<br>ZEC 0.00000565384345104<br>ZRX 0.00156527080606851 | AVAX 0.9779401268 16499<br>BTC 0.0000000578324698<br>DOT 0.0000000000638<br>LTC 0.0000000869470 22209<br>UNI 1.35044628117685<br>USDC 0.00000090048397122<br>XLM 0.000000030810 12658<br>ZEC 0.00000000941 7377334 | | |
| 3.1.117512 | CRIS CLAESSENS | ADDRESS REDACTED | | | ADA 41253.7544217485<br>BNB 386.69908935<br>BTC 3.06627437941 51<br>CEL 185377.8749 5452<br>EOS 600.257942258566<br>ETH 127.70469056348<br>LTC 80.9554253056655<br>MATIC 15725.7896948971<br>SGB 4877.08163230441<br>SNX 252.6 4090286 9329<br>SOL 57.8340872840143<br>USDC 2482.59695145028<br>XLM 49373.965771 9545<br>XRP 32262.324055 8458 | | | |
| 3.1.117513 | CRIS COHEN | ADDRESS REDACTED | | | AVAX 0.00190382379265721<br>BTC 0.00047484380 32812<br>ETH 0.7860739673 2389S<br>SOL 8.48759025433998<br>USDC 5105.53927356 804 | USDC 948.375861 | | |
| 3.1.117514 | CRIS CUEVAS | ADDRESS REDACTED | | | BTC 0.045169828642776<br>ETH 0.05114125716532 84<br>MATIC 151.28958033 9996 | | | |
| 3.1.117515 | CRIS DALL AVA | ADDRESS REDACTED | | | ADA 0.0000114982386427 76 | | | |
| 3.1.117516 | CRIS ERICK CHICO | ADDRESS REDACTED | | | SGB 48.490835303607 2<br>XRP 102.46799075372 2 | | | |
| 3.1.117517 | CRIS FONTES | ADDRESS REDACTED | | | BTC 1.35214803351 23<br>ETH 6.755661845127 78<br>LINK 0.70554545597601<br>USDC 17.390348966866 | | | |
| 3.1.117518 | CRIS FRANKLIN | ADDRESS REDACTED | | | AVAX 0.00041527250006 3423<br>BTC 6.89237316459990 6-08<br>DOT 0.00312470304663121<br>ETH 0.000003175723883037<br>LUNC 0.58166789417913 2<br>MATIC 0.0451680898662965<br>XRP 0.0391 24906836317 | | | |
| 3.1.117519 | CRIS GA | ADDRESS REDACTED | | | ADA 0.96873541306745S<br>BAT 0.284705474670 36<br>BTC 0.208549761669462<br>ETH 0.0049000867478 8261<br>LTC 0.0026913615341045<br>MCDA1 84.76550416 15047<br>SNX 0.0966796827024157 | | | |
| 3.1.117520 | CRIS IACOBA | ADDRESS REDACTED | | Yes | BTC 0.091642384749 7023<br>DOT 14.5534608624302<br>MATIC 3490.83039455696<br>USDC 2.133640954548B1<br>USDT ERC20 3.66615916170978 | | | BTC 1.02335077094799 |
| 3.1.117521 | CRIS LORENZO | ADDRESS REDACTED | | | BTC 0.0031002575728984 4<br>CEL 0.653693605039412 | | | |
| 3.1.117522 | CRIS MAGDAONG | ADDRESS REDACTED | | | BTC 0.01685490835380 81<br>CEL 37.9311585364181 | | | |
| 3.1.117523 | CRIS MASTELLONE | ADDRESS REDACTED | | | BTC 0.000645380043398 387<br>USDC 24.71045946032 09 | | | |
| 3.1.117524 | CRIS PAVEL | ADDRESS REDACTED | | | ADA 11.2113039278221<br>BTC 0.0004377773456492 07<br>ETH 0.0145551251403714 | ETH 0.013075<br>USDC 3174.950933454 24 | | |
| 3.1.117525 | CRIS RAYA | ADDRESS REDACTED | | | USDC 5.73871091540908<br>BTC 1.74041419332991 -06<br>DOT 0.005220845552551 34 | | | |
| 3.1.117526 | CRIS RIEMERSMA | ADDRESS REDACTED | | | USDC 0.7815761169846 6 | | | |
| 3.1.117527 | CRIS RODRIGUEZ | ADDRESS REDACTED | | | BTC 0.0015291825903547 8<br>USDC 47.5751658157 3 | | | |
| 3.1.117528 | CRIS SAENZ | ADDRESS REDACTED | | | BTC 0.00011744904682345 6 | | | |
| 3.1.117529 | CRIS TINA | ADDRESS REDACTED | | | ADA 0.0839632669730717<br>BNB 0.00139009900058 8776<br>BTC 0.00884201332306299<br>USDC 1028.32188643753 | | | |
| 3.1.117530 | CRIS ZELAYA | ADDRESS REDACTED | | | BTC 0.0000310875663755387 | | | |
| 3.1.117531 | CRISAN SORIN IOAN | ADDRESS REDACTED | | | MATIC 5.780596733136262 | | | |
| 3.1.117532 | CRISANTA DEL ROSARIO | ADDRESS REDACTED | | | BTC 0.00000030124989528 3 | | | |
| 3.1.117533 | CRISANTO BRILLANTES | ADDRESS REDACTED | | | USDT ERC20 0.4716436501 99043<br>BTC 0.00793789409 02204<br>CEL 55.8453126911961<br>ETH 0.145021905503783<br>LINK 0.0148464141025 34 | | | |
| 3.1.117534 | CRISANTO CATBAGAN | ADDRESS REDACTED | | | CEL 1.26087116910526<br>BTC 0.010420SS<br>XLM 6.3510215 | | | |
| 3.1.117535 | CRISANTO FLOR | ADDRESS REDACTED | | | ZEC 0.055155048063007B<br>CEL 0.00943823909230214<br>LTC 0.000094600025250998<br>XRP 6.75381516310966 | | | |
| 3.1.117536 | CRISBEL PEREZ | ADDRESS REDACTED | | | ADA 0.0186011909202002<br>BTC 0.00000152690065572 6<br>CEL 0.387872807943178<br>ETH 0.00013182242332561 | | | |
| 3.1.117537 | CRISBEL SEGOVIA | ADDRESS REDACTED | | | USDC 0.37468267495132 5<br>BTC 0.0011328620627152 4<br>USDT ERC20 1.00528280245985 | | | |
| 3.1.117538 | CRISCELYN CALANDAY | ADDRESS REDACTED | | | CEL 1.09565100998105 | | | |
| 3.1.117539 | CRISEL TARA | ADDRESS REDACTED | | | BTC 0.000451213669250968 | | | |
| 3.1.117540 | CRISELSO JUAN | ADDRESS REDACTED | | | ETH 0.0000039441531334 49<br>CEL 0.06529435124879 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.117541 | CRISHON WASHINGTON | ADDRESS REDACTED | | | CEL 1.122907132S982<br>ETH 0.000246540463987268<br>LINK 0.00777310116733686<br>SNX 0.0054341882463049 6<br>XRP 0.719554097514165 | | | |
| 3.1.117542 | CRISLAYNE GONCALVES CAVALCANTI DE LIMA OLIVEIRA | ADDRESS REDACTED | | | CEL 0.00147352015113468 | | | |
| 3.1.117543 | CRISLLY CANJA DIZON | ADDRESS REDACTED | | | BTC 0.00165336764817346<br>DOT 26.5700804046781 | | | |
| 3.1.117544 | CRISMERY ALFARO | ADDRESS REDACTED | | | ADA 12.0541l3994S172<br>BTC 0.0105917353743135<br>ETH 5.5714626006063S | | | |
| 3.1.117545 | CRISOGONO RUBIO NIETO | ADDRESS REDACTED | | | AAVE 1.3498033247Z139<br>CEL 0.375209928528632<br>DOT 17.110138745754<br>MATIC 245.968870050272 | | | |
| 3.1.117546 | CRISON SUNIL | ADDRESS REDACTED | | | XLM 0.0178089192901311 | | | |
| 3.1.117547 | CRISOSTOMO ADUANA | ADDRESS REDACTED | | | BTC 0.00000444820868453 3 | | | |
| 3.1.117548 | CRISPEN STEVENS | ADDRESS REDACTED | | | CEL 0.598291097129854<br>BTC 0.00000007867086421 2<br>CEL 42.40455940398S<br>DOT 0.42679736473042<br>ETH 10.0727993361302<br>MATIC 0.00149825081176013<br>PAXG 0.0001315005114041 56 | | | |
| 3.1.117549 | CRISPIAN CORDEIRO | ADDRESS REDACTED | | | BTC 0.0000000461291619 66<br>CEL 1.0820074199707<br>MATIC 0.442317039720855 | | | |
| 3.1.117550 | CRISPIN CANNON | ADDRESS REDACTED | | | BTC 0.00105423285480775<br>CEL 5217.03735038259<br>USDC 0.20251094239119 1 | | | |
| 3.1.117551 | CRISPIN EVENICH | ADDRESS REDACTED | | | SNX 94.9937550515951 | | | |
| 3.1.117552 | CRISPIN HOLLAND-GOODWIN | ADDRESS REDACTED | | | CEL 15.6627639552413 | | | |
| 3.1.117553 | CRISPIN ILAGAN | ADDRESS REDACTED | | | ETH 0.0137848686234146<br>BTC 0.0008397459191090 16 | | | |
| 3.1.117554 | CRISPIN JR ARANAS REBUELTA | ADDRESS REDACTED | | | USDC 9.2175871937S033<br>ADA 5.9345247189954 6<br>BTC 0.00286655716582383<br>CEL 99.11581302513 24<br>DOT 74.1549573000547<br>ETH 0.335623611464<br>LINK 39.49405719<br>LUNC 10.927439<br>MATIC 180.13423191104 5<br>XRP 315.056866 | | | |
| 3.1.117555 | CRISPIN LYNE | ADDRESS REDACTED | | | ADA 3609.81231131226<br>ETH 2.2403213259967 3<br>LINK 60.71242152091 19<br>MATIC 4376.40005S0979<br>UNI 70.196866684967 8 | | | |
| 3.1.117556 | CRISPIN SILVAN BISCHOF | ADDRESS REDACTED | | | BTC 0.0000001421634147 2 | | | |
| 3.1.117557 | CRISPIN STRUTHERS | ADDRESS REDACTED | | | ADA 225.081868953224<br>BTC 1.2931860831749<br>CEL 92.718344827536<br>ETH 9.16617704045477<br>MATIC 1722.86782331 76 | | | |
| 3.1.117558 | CRISPIN TAN | ADDRESS REDACTED | | | USDC 3.68077309426999 | | | |
| 3.1.117559 | CRISPIN THOMSON | ADDRESS REDACTED | | | BNB 0.194007529441148<br>AAVE 0.002858867408431 2<br>BTC 1.020067704575Z5<br>ETH 0.00373597708177079<br>LINK 0.747415839520843<br>MATIC 6.24829538097542<br>SNX 0.0277192537734035 | | | |
| 3.1.117560 | CRISPIN YAGO | ADDRESS REDACTED | | | BTC 0.0000000000000002<br>CEL 0.00264409858095461 | | | |
| 3.1.117561 | CRISPULO BANSON | ADDRESS REDACTED | | | USDC 0.974334889545706 | | | |
| 3.1.117562 | CRISPUS POTTS | ADDRESS REDACTED | | | USDC 0.466612221914767<br>XLM 12236.386347129 2 | XRP 0.00000017604234895 1 | | |
| 3.1.117563 | CRISSY GARNER | ADDRESS REDACTED | | | CEL 1.0839688917227 1 | | | |
| 3.1.117564 | CRISSY HAYDEN | ADDRESS REDACTED | | | ADA 134.524320814289<br>BTC 0.01181442380214 82<br>CEL 13.3828277821374<br>DOT 16.9088123853284<br>ETH 0.0457867086834149<br>XRP 69.04705586537682 | | | |
| 3.1.117565 | CRISSY PONCET | ADDRESS REDACTED | | | AAVE 0.000618367165562276<br>BTC 0.00001770199775946 1<br>CEL 1.44047436035133<br>COMP 0.0000023971494867 5 | | | |
| 3.1.117566 | CRIST GHIORGHITA | ADDRESS REDACTED | | | BTC 0.00000249400828495 4<br>CEL 1.9701843206521 1<br>ETH 0.063791121 6244<br>LTC 0.0002683052414555 46<br>MATIC 0.22342853709176 7<br>USDC 0.00794065397546171<br>XLM 0.101428910079431<br>ZRX 0.00541892756114 03 | | | |
| 3.1.117567 | CRISTA CUATON | ADDRESS REDACTED | | | CEL 0.5054589704765 63 | | | |
| 3.1.117568 | CRISTA PETERSON | ADDRESS REDACTED | | | XRP 75.083121<br>ADA 10346.727844224 1<br>BTC 6.75423442889999 5-08<br>EOS 0.7963901093083<br>LINK 0.00021189003830215<br>MATIC 30798.114390592 6<br>USDC 16.20130837309804<br>XLM 0.00088277778019520 3 | | | |
| 3.1.117569 | CRISTA TOLEDO TÜRK | ADDRESS REDACTED | | | BTC 0.00000322378434869 4 | | | |
| 3.1.117570 | CRISTA TOLEDO TÜRK | ADDRESS REDACTED | | | CEL 0.40914238038 9657 | | | |
| 3.1.117571 | CRISTA VAN DE VLAG | ADDRESS REDACTED | | | BTC 0.00221000190769109<br>ETH 8.43042810964969<br>LTC 2.35158009555708 | | | |
| 3.1.117572 | CRÎSTA VLAD | ADDRESS REDACTED | | | CEL 0.0099707411992682 | | | |
| 3.1.117573 | CRISTABEL TAN | ADDRESS REDACTED | | | USDC 0.103142985264949 | | | |
| 3.1.117574 | CRISTAL CERDA | ADDRESS REDACTED | | | BTC 0.0010190611995946 4<br>CEL 106.581262048248 | | | |
| 3.1.117575 | CRISTAL CRIS | ADDRESS REDACTED | | | USDT ERC20 1050.65788014887 | | | |
| 3.1.117576 | CRISTAL GARDUNO ORIHUELA | ADDRESS REDACTED | | | BTC 0.00000017087376454 8<br>CEL 1.26822973807503<br>DASH 1.13745943709643<br>SNX 9 | | | |
| 3.1.117577 | CRISTAL SHEA AGUIRRE | ADDRESS REDACTED | | | BTC 0.00115825024206857<br>USDC 0.35029283970815 8 | | | |
| 3.1.117578 | CRISTEA EMIL PETRICĂ | ADDRESS REDACTED | | | BTC 0.00014959181769814<br>ETH 0.12161162523965 6<br>XLM 337.03473800793 5 | | | |
| 3.1.117579 | CRISTEA ROBERTO | ADDRESS REDACTED | | | BTC 0.00000110305767 97<br>ETH 0.20712662674855 2 | | | |
| 3.1.117580 | CRISTEL OLTRACQUA | ADDRESS REDACTED | | | MATIC 0.05333245758995 877<br>CEL 148.333572439289<br>ETH 3.759322166881365<br>USDC 0.71617091195882 4 | | | |
| 3.1.117581 | CRISTEL ROSE WILLIAMS | ADDRESS REDACTED | | | ADA 14.7463453125591<br>BTC 0.00067383300504971<br>ETH 0.0153968209638063 3<br>LINK 0.1020063999411 3<br>MANA 0.46788428086S999<br>MATIC 9.2889101689812<br>SOL 0.251347925355172 | ADA 15788.7512632596<br>BTC 1.00532306027389<br>ETH 15.7403142536426<br>LINK 250.334798048646<br>MANA 8002.02584894254<br>MATIC 0.0000008209092114011<br>SOL 211.122255966486 | | |
| 3.1.117582 | CRISTEL TARASIUK | ADDRESS REDACTED | | | BTC 0.00117249473702317<br>USDT ERC20 0.700416106839614 | | | |
| 3.1.117583 | CRISTEN ELFERDINK | ADDRESS REDACTED | | | DOT 0.19034590150S2836<br>MATIC 22.4664511082631<br>SNX 0.837580203857266 | DOT 88.2518750324904<br>MATIC 12774.6787302924<br>USDC 8322.690623385 | | |
| 3.1.117584 | CRISTEN REED | ADDRESS REDACTED | | | USDC 14.2319094180207<br>ADA 0.09112215186738 24<br>BTC 0.00110422724547277<br>ETH 0.123382041458 52<br>MANA 86.6384693871394<br>MATIC 216.90353492645 | | | |
| 3.1.117585 | CRISTETO MORDIDO | ADDRESS REDACTED | | | CEL 170.490544449242<br>DOT 33.193771 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.117586 | CRISTHIAN ANDRES CUADROS PATINO | ADDRESS REDACTED | | | BTC 0.000326071031033894 | | | |
| 3.1.117587 | CRISTHIAN BAQUERO | ADDRESS REDACTED | | | CEL 0.04625208182271S7 | | | |
| | | | | | DASH 0.000000000722168S407 | | | |
| | | | | | SGB 0.450897682082265 | | | |
| 3.1.117588 | CRISTHIAN CAMILO CHAVERRA GÓMEZ | ADDRESS REDACTED | | | BTC 0.00216724269734071 | | | |
| | | | | | USDT ERC20 1.25391796S19662 | | | |
| 3.1.117589 | CRISTHIAN CAMILO GONZÁLEZ CASTAÑEDA | ADDRESS REDACTED | | | BTC 0.000327991931031286 | | | |
| | | | | | CEL 1.0983822455S492 | | | |
| | | | | | SGB 0.00449204274832277 | | | |
| | | | | | USDT ERC20 0.11204141079082A | | | |
| | | | | | XRP 0.0302936228462229 | | | |
| 3.1.117590 | CRISTHIAN CAMILO MARQUEZ ROJAS | ADDRESS REDACTED | | | BTC 0.000000007930875S99 | | | |
| | | | | | CEL 0.7905691358120T9 | | | |
| 3.1.117591 | CRISTHIAN CARRILLO | ADDRESS REDACTED | | | MATIC 0.0104684389458894 | | | |
| | | | | | SOL 74.10869S585334 | | | |
| 3.1.117592 | CRISTHIAN COBAS LOPEZ DA SILVA | ADDRESS REDACTED | | | ADA 263.519774347335 | | | |
| | | | | | BNB 0.00300351838883714 | | | |
| | | | | | BTC 0.00574766834563273 | | | |
| | | | | | CEL 48.5127020380982 | | | |
| | | | | | ETH 0.00024863421565184I | | | |
| | | | | | SNX 63.60937434S0976 | | | |
| | | | | | XLM 366.40256488330S | | | |
| | | | | | XRP 226.670611501706 | | | |
| 3.1.117593 | CRISTHIAN DE BRACAMONTE | ADDRESS REDACTED | | | CEL 0.00085367245122S689 | | | |
| | | | | | LTC 0.00000996 | | | |
| 3.1.117594 | CRISTHIAN DI CARLO | ADDRESS REDACTED | | | BTC 0.030512111033S61S | | | |
| | | | | | BUSD 873.188457799823 | | | |
| 3.1.117595 | CRISTHIAN ESQUIVEL | ADDRESS REDACTED | | | ADA 176.864538454332 | BTC 0.00203116 | | |
| | | | | | BTC 0.0263986700871022 | | | |
| | | | | | LINK 24.640319192036S | | | |
| | | | | | MATIC 1658.68250949809 | | | |
| | | | | | USDT ERC20 288.58161998079 | | | |
| | | | | | XLM 44.194211222468 | | | |
| 3.1.117596 | CRISTHIAN FERNANDEZ | ADDRESS REDACTED | | | BTC 0.00368507668574892 | | | |
| | | | | | EOS 14.407922979108S | | | |
| | | | | | ETC 2.249279834456S | | | |
| | | | | | LTC 1.070632S791029B | | | |
| | | | | | MATIC 1170.14586929S | | | |
| | | | | | MCDAI 0.0286083554717363 | | | |
| | | | | | SNX 15.36044737455S86 | | | |
| | | | | | SOL 2.0274902148636T | | | |
| | | | | | USDT ERC20 0.40574256105503 | | | |
| | | | | | XLM 1111.74087302917 | | | |
| | | | | | XRP 211.66571313319S | | | |
| 3.1.117597 | CRISTHIAN FERREIRA DE ALMEIDA | ADDRESS REDACTED | | | BTC 0.0000000808013077913 | | | |
| | | | | | CEL 0.05809855636366S | | | |
| | | | | | ETH 0.000147151477458145 | | | |
| 3.1.117598 | CRISTHIAN GARCIA | ADDRESS REDACTED | | | BTC 0.000000424278041 | | | |
| | | | | | ETH 0.000213541912766634 | | | |
| | | | | | MATIC 0.6143905216353A4 | | | |
| 3.1.117599 | CRISTHIAN GONZALEZ | ADDRESS REDACTED | | | ETH 0.805764806427308 | | | |
| 3.1.117600 | CRISTHIAN HANSEN | ADDRESS REDACTED | | | BTC 0.00000134577876625 | | | |
| | | | | | XRP 0.134149620032671 | | | |
| 3.1.117601 | CRISTHIAN HERAZO | ADDRESS REDACTED | | | BTC 0.000000000710685545 | | | |
| | | | | | CEL 2.053488222758326 | | | |
| | | | | | USDT ERC20 4.10103860134539 | | | |
| 3.1.117602 | CRISTHIAN HUATUCO | ADDRESS REDACTED | | | BTC 0.01269107681563S | | | |
| 3.1.117603 | CRISTHIAN JESUS ESCOBAR | ADDRESS REDACTED | | | ADA 83977.1676265747 | | | |
| | | | | | AVAX 16.995559078645S | | | |
| | | | | | BTC 0.18956364706860S | | | |
| | | | | | CEL 48.2992337322285 | | | |
| | | | | | DOGE 1321.92646397926 | | | |
| | | | | | SOL 0.0894174143539935 | | | |
| | | | | | XLM 0.3040319526073T2 | | | |
| 3.1.117604 | CRISTHIAN MIGUEL ANGEL VILCAHUAMAN HUAMAN | ADDRESS REDACTED | | | BAT 0.00000000000000001 | | | |
| | | | | | BCH 0.0000001 | | | |
| | | | | | BTC 0.000558373391631624 | | | |
| | | | | | CEL 262.387707673391 | | | |
| | | | | | DASH 0.00000041784279292S | | | |
| | | | | | ETH 0.00006408753190972 | | | |
| 3.1.117605 | CRISTHIAN MORALES | ADDRESS REDACTED | | | BTC 0.0156569892154141 | | | |
| | | | | | CEL 13.039231129603 | | | |
| 3.1.117606 | CRISTHIAN PEDREROS | ADDRESS REDACTED | | | DOT 10.360980248146S | | | |
| | | | | | ETH 1.03650456437374 | | | |
| | | | | | MATIC 60.8137394864438 | | | |
| | | | | | SGB 192.693175068975 | | | |
| | | | | | XRP 6735.149468232T6 | | | |
| 3.1.117607 | CRISTHIAN PENA GARCES | ADDRESS REDACTED | | | BTC 0.000019003983039941 | | | |
| | | | | | CEL 0.59705491029342 | | | |
| | | | | | DOT 0.0176536638570383 | | | |
| | | | | | SGB 0.03221984211927I | | | |
| | | | | | USDC 0.681494193864183 | | | |
| | | | | | XLM 366.821680280364 | | | |
| | | | | | XRP 0.2107625293894919 | | | |
| 3.1.117608 | CRISTHIAN RODOLFO CASTRO SANCHEZ | ADDRESS REDACTED | | | BTC 0.000170946484328672 | | | |
| 3.1.117609 | CRISTHIAN SOTELO | ADDRESS REDACTED | | | BTC 0.00156585277487705 | | | |
| | | | | | BTC 0.00000005649062715469 | | | |
| 3.1.117610 | CRISTHIAN SUAREZ | ADDRESS REDACTED | | | CEL 3.9621580929785 | | | |
| 3.1.117611 | CRISTHIAN TECHERA | ADDRESS REDACTED | | | USDC 742.28007913622 | | | |
| 3.1.117612 | CRISTHIAN TRUJILLO | ADDRESS REDACTED | | | CEL 0.21849168134511 | | | |
| 3.1.117613 | CRISTHIAN VARGAS | ADDRESS REDACTED | | | ETH 0.000123947425623382 | | | |
| | | | | | BTC 0.000000029120233941 | | | |
| | | | | | MCDAI 0.000499916160622941 | | | |
| 3.1.117614 | CRISTHIAN VASQUEZ | ADDRESS REDACTED | | | CEL 2.1469508055967 | | | |
| 3.1.117615 | CRISTHIAN VILLENA | ADDRESS REDACTED | | | BTC 0.000921404282334782 | | | |
| | | | | | USDT ERC20 0.378482334004S | | | |
| 3.1.117616 | CRISTHOFER RAMIREZ | ADDRESS REDACTED | | | ADA 63.1691671337637 | BTC 0.00063857 | | |
| | | | | | BTC 0.00391487594667357 | | | |
| | | | | | SOL 0.7516839847812033 | | | |
| 3.1.117617 | CRISTI AURELIAN BUDA | ADDRESS REDACTED | | | BTC 0.00109491804394564 | | | |
| | | | | | CEL 65.7990297S706363 | | | |
| | | | | | XRP 350.3907568S308 | | | |
| 3.1.117618 | CRISTI BOT | ADDRESS REDACTED | | | BTC 0.000000004602055793 | | | |
| | | | | | CEL 0.005104096462752002 | | | |
| | | | | | PAX 0.7233059S3663181 | | | |
| | | | | | USDT ERC20 0.06158779594191S25 | | | |
| 3.1.117619 | CRISTI CHERTES | ADDRESS REDACTED | | | BTC 0.00000006084286461 | | | |
| 3.1.117620 | CRISTI GHIORGHITA | ADDRESS REDACTED | | | CEL 1.08466722134415 | | | |
| 3.1.117621 | CRISTI SANDU | ADDRESS REDACTED | | | BTC 0.0000042871207183S15 | | | |
| | | | | | MCDAI 0.035960076183304 | | | |
| 3.1.117622 | CRISTI STURGILL | ADDRESS REDACTED | | | CEL 1.0655218401386S1 | | | |
| 3.1.117623 | CRISTIAM DA SILVA | ADDRESS REDACTED | | | CEL 1.0994550099810S | | | |
| 3.1.117624 | CRISTIAM SIMONETTO | ADDRESS REDACTED | | | BTC 0.101066309838061 | | | |
| | | | | | CEL 0.6120013749986624 | | | |
| | | | | | ETH 3.283118513650B4 | | | |
| | | | | | SNX 0.634668254607879 | | | |
| 3.1.117625 | CRISTIAN AARON MINGUEZ | ADDRESS REDACTED | | | BTC 0.000000039670371664 | | | |
| | | | | | CEL 0.162185479695349 | | | |
| | | | | | MCDAI 0.29957756250571S | | | |
| 3.1.117626 | CRISTIAN ABALDE NORES | ADDRESS REDACTED | | | ADA 122.69007662471 | | | |
| | | | | | MATIC 38.57107177741837 | | | |
| 3.1.117627 | CRISTIAN ABEL ELIO MAIZARES | ADDRESS REDACTED | | | BTC 0.000000192504662284 | | | |
| | | | | | ETH 0.0000007736826004B8 | | | |
| | | | | | USDC 0.50877329661S397 | | | |
| 3.1.117628 | CRISTIAN AGRESTA | ADDRESS REDACTED | | | BTC 0.015289176670209S | | | |
| 3.1.117629 | CRISTIAN AGUADO | ADDRESS REDACTED | | | USDT ERC20 0.42861931042775 | | | |
| 3.1.117630 | CRISTIAN AGUILAR | ADDRESS REDACTED | | | BTC 0.0326384528976B6 | | | |
| | | | | | CEL 29.955915888273T | | | |
| | | | | | ETH 0.2381640Z | | | |
| 3.1.117631 | CRISTIAN AGUIRRE | ADDRESS REDACTED | | | BTC 0.00506793614041A3 | | | |
| | | | | | CEL 10.86421668471A9 | | | |
| | | | | | ETH 0.0295937S | | | |
| | | | | | MATIC 65 | | | |
| 3.1.117632 | CRISTIAN ALANCAY | ADDRESS REDACTED | | | BTC 0.000000026895644371T | | | |
| | | | | | XRP 0.15210636187541 | | | |
| 3.1.117633 | CRISTIAN ALANIZ | ADDRESS REDACTED | | | BTC 0.000000000560501863 | | | |
| | | | | | CEL 0.002416535244428T1 | | | |
| | | | | | ETH 0.000068028962181035 | | | |
| 3.1.117634 | CRISTIAN ALBERTO AGUILAR | ADDRESS REDACTED | | | CEL 2.3203248668165S9 | | | |
| | | | | | USDC 402.96969529937 | | | |
| 3.1.117635 | CRISTIAN ALBERTO JERIA ACUÑA | ADDRESS REDACTED | | | CEL 0.97252128238329 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.117636 | CRISTIAN ALBORGHETTI | ADDRESS REDACTED | | | BTC 0.0023930462747B156 CEL 0.00296575831098051 USDC 10693.7516361688 | | | |
| 3.1.117637 | CRISTIAN ALEJANDRO ABRICA | ADDRESS REDACTED | | | AVAX 0.00695131957737292 | | | |
| 3.1.117638 | CRISTIAN ALEJANDRO LEYTON DAVID | ADDRESS REDACTED | | | BTC 0.00000283475676274 | | | |
| 3.1.117639 | CRISTIAN ALEJANDRO PACHON VANEGAS | ADDRESS REDACTED | | | BTC 0.01418073541463 | | | |
| 3.1.117640 | CRISTIAN ALEJANDRO PADILLA MARTINEZ | ADDRESS REDACTED | | | BTC 0.0000012700999S3074 DOT 15.4617114059454 ETH 0.028337731550011 USDC 0.26327881088427 | | | |
| 3.1.117641 | CRISTIAN ALFANO | ADDRESS REDACTED | | | ADA 0.20939100152658 BTC 0.0000007821686442 USDC 0.3284616405374 | | | |
| 3.1.117642 | CRISTIAN ALMIRON | ADDRESS REDACTED | | Yes | BTC 1.55109655356635 CEL 2.28949551487654 LUNC 0.4129785176987 USDC 0.25425476258154 USDT ERC20 39.5666761042517 | | | BTC 19.2661540440523 |
| 3.1.117643 | CRISTIAN ALVAREZ | ADDRESS REDACTED | | | BTC 0.00064853525058752 | | | |
| 3.1.117644 | CRISTIAN AMBROSIONI | ADDRESS REDACTED | | | ADA 0.4239645645806 BTC 0.00000005325218S CEL 6.74411370870524 ETH 0.000044030924914187 MATIC 0.10265223954234 | | | |
| 3.1.117645 | CRISTIAN AMERICO RIVERA | ADDRESS REDACTED | | | BTC 0.0000064964688151463 USDT ERC20 0.17567427486532 | | | |
| 3.1.117646 | CRISTIAN ANCA | ADDRESS REDACTED | | | CEL 13.2541306502076 SGB 0.02766231749559B5 XLM 0.0000000404791114B8 XRP 0.25069232284053S | | | |
| 3.1.117647 | CRISTIAN ANDRES CESATO | ADDRESS REDACTED | | | BNB 0.0010360251664020S BTC 0.0000000071549995S7 CEL 0.05023344911504915 | | | |
| 3.1.117648 | CRISTIAN ANDRES EGANA PALMA | ADDRESS REDACTED | | | BTC 0.0163176 CEL 2.88481741971624 | | BTC 0.00292010923230050 | |
| 3.1.117649 | CRISTIAN ANDRES GUSTAFSON MENDEZ | ADDRESS REDACTED | | | BTC 0.00000220152185738S ETH 4.32305021856999E-07 | | | |
| 3.1.117650 | CRISTIAN ANDRES SALAS DOMINGUEZ | ADDRESS REDACTED | | | USDC 0.579639148045991 | | | |
| 3.1.117651 | CRISTIAN ANDRES VOGEL | ADDRESS REDACTED | | | BTC 0.0492479133309288 | | | |
| 3.1.117652 | CRISTIAN ANDRONIC | ADDRESS REDACTED | | | CEL 11.7081051756926 ETH 0.4238337439S43119 | | | |
| 3.1.117653 | CRISTIAN ANTHONY COUSIN HANDAL | ADDRESS REDACTED | | | CEL 0.84929353226651 SOL 12.182537964296L | | | |
| 3.1.117654 | CRISTIAN ANTONI CAMPOS | ADDRESS REDACTED | | | BCH 0.0000000662860S769 CEL 0.0551811396057749 | | | |
| 3.1.117655 | CRISTIAN ANTONIO MERANO | ADDRESS REDACTED | | | ADA 0.17121175431477B BNB 0.0000030080197133S1 BTC 0.000000278364086432 USDC 0.3854553575340Z USDT ERC20 0.06064241404B055S | | | |
| 3.1.117656 | CRISTIAN ARGUETASOTO | ADDRESS REDACTED | | | ADA 0.02119147613318 4S BTC 0.00000002195409597S DOT 0.0102303919624365 MATIC 0.03610858493489955 | | | |
| 3.1.117657 | CRISTIAN ARIEL GAUNA GUERENU | ADDRESS REDACTED | | | BTC 0.01481083658560S CEL 0.24524109661712 7 DOT 0.27690728800891B USDC 6822.01854453197 UST 0.353982838173491 | | | |
| 3.1.117658 | CRISTIAN ARIEL SANTUCHO | ADDRESS REDACTED | | | BTC 0.000000124714203809 CEL 0.52916062749959S | | | |
| 3.1.117659 | CRISTIAN ARIEL TOLABA | ADDRESS REDACTED | | | CEL 0.0393843457B12964 | | | |
| 3.1.117660 | CRISTIAN ARMSTRONG | ADDRESS REDACTED | | | BTC 0.00000388876635977L ETH 0.000004331102268699 USDC 0.018046157587631B | | BTC 0.00000007725168419 USDC 0.00264746097043805 | |
| 3.1.117661 | CRISTIAN ARNALDO PAEZ | ADDRESS REDACTED | | | BTC 0.000000000844314096 CEL 0.37577537643130L | | | |
| 3.1.117662 | CRISTIAN ARNINI | ADDRESS REDACTED | | | BTC 0.0000000009980827049 USDC 0.297232336599801 | | | |
| 3.1.117663 | CRISTIAN ARROYO | ADDRESS REDACTED | | | USDT ERC20 0.01931820344517958 BAT 176.846787823602 BTC 0.0104565130266624 DASH 0.138782719551769 ETH 0.0019277224626632B | | | |
| 3.1.117664 | CRISTIAN ASATO | ADDRESS REDACTED | | | ADA 0.07603808356999962 BNB 0.000808473121923468 BTC 1.16090955165899E-06 USDC 0.43887582504129G | | | |
| 3.1.117665 | CRISTIAN ASENJO | ADDRESS REDACTED | | | BTC 0.02095368562032773 ETH 0.6282151113830I91 USDT ERC20 106.460457662489 | | | |
| 3.1.117666 | CRISTIAN AUGUSTO RAMIREZ ALMECIGA | ADDRESS REDACTED | | | USDT ERC20 0.66053721369912 | | | |
| 3.1.117667 | CRISTIAN AVILES | ADDRESS REDACTED | | | BTC 0.00000S100112493401 LTC 0.0669537229064BE-05 | | | |
| 3.1.117668 | CRISTIAN AVILES | ADDRESS REDACTED | | | BTC 0.00000796707152462T COMP 0.0000090643130B1354 LINR 0.0058455735338193 MATIC 0.4525999192700B4 USDT ERC20 0.34252000897098 XLM 0.008532174176392B | | BTC 0.0000000085114874B | |
| 3.1.117669 | CRISTIAN AYALA | ADDRESS REDACTED | | | USDC 27.16759935516I7 | | | |
| 3.1.117670 | CRISTIAN AYALA | ADDRESS REDACTED | | | BTC 0.000009847730198213 USDC 6.6268962172616B | | | |
| 3.1.117671 | CRISTIAN AYALA | ADDRESS REDACTED | | | CEL 0.3288065312351I9 ETH 0.000053797886555319 | | | |
| 3.1.117672 | CRISTIAN BACCA | ADDRESS REDACTED | | | BTC 9.71410787241999E-07 XRP 0.13227932844293A | | | |
| 3.1.117673 | CRISTIAN BACIU | ADDRESS REDACTED | | | BTC 0.00000040653189749 CEL 1.09680122581293 ETH 0.0000006 XLM 0.99989 XRP 9.999982 | | | |
| 3.1.117674 | CRISTIAN BACIU | ADDRESS REDACTED | | | ADA 387.016423918S BNB 0.0000769183869342B8 BTC 0.0023177681920B594 ETH 0.127886590249033 | | | |
| 3.1.117675 | CRISTIAN BALAGUER JEHLE | ADDRESS REDACTED | | | BTC 0.00001230283957635L | | | |
| 3.1.117676 | CRISTIAN BAÑOS REYERO | ADDRESS REDACTED | | | CEL 0.515390432751A DOT 0.0397177930997906 ETH 0.000658883133992085 | | | |
| 3.1.117677 | CRISTIAN BARATTO | ADDRESS REDACTED | | | DOT 0.0000000008Z407407 | | | |
| 3.1.117678 | CRISTIAN BARATTO | ADDRESS REDACTED | | | BTC 0.000601002555063139 BUSD 0.52601822 CEL 1.03437503709876 | | | |
| 3.1.117679 | CRISTIAN BERKI | ADDRESS REDACTED | | | CEL 15.034688042629 ETH 0.011 MCDAI 40 | | | |
| 3.1.117680 | CRISTIAN BIOLCATI | ADDRESS REDACTED | | | BTC 0.0000023094432416I3 CEL 0.00945199516968698 MCDAI 0.0134671670709064 TUSD 0.6242103422984T9 | | | |
| 3.1.117681 | CRISTIAN BOGADO | ADDRESS REDACTED | | | BTC 0.0000009606324342B6 CEL 0.00192218834268739 USDT ERC20 0.35397188014B845 | | | |
| 3.1.117682 | CRISTIAN BONINSEGNA | ADDRESS REDACTED | | | BTC 0.000007373172334687 | | | |
| 3.1.117683 | CRISTIAN BONOMELLI | ADDRESS REDACTED | | | BTC 0.00217744511483433 ETH 0.28183948520408 | | | |
| 3.1.117684 | CRISTIAN BORQUEZ | ADDRESS REDACTED | | | ADA 29.938097098281 BTC 0.0000001612696Z9528 CEL 0.00210633865230704 USDT ERC20 0.11589711460907L | | | |
| 3.1.117685 | CRISTIAN BORRELLI | ADDRESS REDACTED | | | BTC 0.050367962991947 ETH 1.59351330426256 | | | |
| 3.1.117686 | CRISTIAN BORTOLOSSI | ADDRESS REDACTED | | | BTC 0.000029759474806811 CEL 98.3662629836449 ETH 1.15837659239727 LTC 2.28334459 XLM 14.3527486631742 | | | |
| 3.1.117687 | CRISTIAN BOTEA | ADDRESS REDACTED | | | BTC 0.0011046506289S737 USDC 418.476133100086 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.3.117688 | CRISTIAN BRAZZO' | ADDRESS REDACTED | | | BTC 0.00108037096155799<br>CEL 4.98358097505726<br>MATIC 167.19496179062B<br>SNX 5.19667980059314<br>USDC 96.27639 | | | |
| 3.3.117689 | CRISTIAN BRESCIANI | ADDRESS REDACTED | | | BTC 0.00018584501487060A<br>CEL 0.00220176536574837<br>ETH 0.0108537755513339 | | | |
| 3.3.117690 | CRISTIAN BROGLIA | ADDRESS REDACTED | | | BTC 0.21253050774378<br>CEL 0.162149229852893<br>USDT ERC20 0.5548060497334S2 | BTC 0.00693233123447848 | | |
| 3.3.117691 | CRISTIAN BRONESCU | ADDRESS REDACTED | | | BTC 0.0000000084774032J3<br>CEL 1.32863380853147<br>ETH 0.00216405267067228 | | | |
| 3.3.117692 | CRISTIAN BRUGNETTI | ADDRESS REDACTED | | | BNB 0.0000000632813331<br>BTC 0.00279430680473381<br>CEL 314.016813202948<br>USDT ERC20 3.809317809468622 | | | |
| 3.3.117693 | CRISTIAN BUCA | ADDRESS REDACTED | | | BTC 0.002188540809541Z<br>ETH 0.2110792572591439 | | | |
| 3.3.117694 | CRISTIAN BUCIU | ADDRESS REDACTED | | | CEL 1.14261391870314 | | | |
| 3.3.117695 | CRISTIAN BUCUR | ADDRESS REDACTED | | | CEL 0.00674874648054274<br>ETH 0.00009223185258498S | | | |
| 3.3.117696 | CRISTIAN BUENROSTRO | ADDRESS REDACTED | | | ADA 0.00361479768770046<br>BTC 1.07648076889999E-08<br>DOT 0.01942410890220091<br>ETC 0.00001754950577098S2<br>MATIC 0.940848513133653<br>SNX 0.0596312557528234<br>USDC 0.00207467317323274 | | | |
| 3.3.117697 | CRISTIAN BUHARU | ADDRESS REDACTED | | | BTC 0.000380834481121474<br>CEL 0.230188067796083<br>ETH 0.000116<br>LUNC 0.00001<br>MATIC 164.219524515858<br>USDC 1495.075846377<br>UST 777.971712019784 | | | |
| 3.3.117698 | CRISTIAN BUNGARDEAN | ADDRESS REDACTED | | | BTC 0.000617868390684J9<br>CEL 16.3507818795305<br>ETH 0.8792455040077115<br>LUNC 5.20938678836226<br>USDT ERC20 0.0000007004537900022<br>XLM 54.740397 | | | |
| 3.3.117699 | CRISTIAN BURLACU | ADDRESS REDACTED | | | BTC 0.00236542095999846<br>ETH 1.7474332980598J<br>USDC 702.383315800967 | | | |
| 3.3.117700 | CRISTIAN CABADA | ADDRESS REDACTED | | | BTC 0.0000003659339642Z5<br>LTC 0.00012615144330025 | | | |
| 3.3.117701 | CRISTIAN CAICEDO FLOREZ | ADDRESS REDACTED | | | CEL 0.000748654970118985 | | | |
| 3.3.117702 | CRISTIAN CALDERANO | ADDRESS REDACTED | | | BTC 0.00125876363537177<br>USDT ERC20 564.326624618345 | | | |
| 3.3.117703 | CRISTIAN CALLEGAE | ADDRESS REDACTED | | | CEL 0.004940539231799428 | | | |
| 3.3.117704 | CRISTIAN CALLEGARI | ADDRESS REDACTED | | | BTC 0.00219016381737426<br>BUSD 409.9134024 | | | |
| 3.3.117705 | CRISTIAN CALVO | ADDRESS REDACTED | | | CEL 47.661362573238 | | | |
| 3.3.117706 | CRISTIAN CAMACHO | ADDRESS REDACTED | | | BTC 0.0009554071583166298<br>DOT 102.7182514166<br>BTC 0.00000000049860829<br>ETH 0.0003407614521241 68<br>USDC 0.001548990402608J1 | BTC 0.0000004330303999976 | | |
| 3.3.117707 | CRISTIAN CAMILO ARANGO CASTRILLON | ADDRESS REDACTED | | | CEL 0.092881957706039<br>PAX 15.5898694206865 | | | |
| 3.3.117708 | CRISTIAN CAMILO CHARRIS PEREZ | ADDRESS REDACTED | | | BTC 0.00000000638487630Z<br>CEL 0.26896854608561S | | | |
| 3.3.117709 | CRISTIAN CAMPAGNA | ADDRESS REDACTED | | | BTC 0.26310B92<br>CEL 3.88.8863652280B2 | | | |
| 3.3.117710 | CRISTIAN CAMPO VOS | ADDRESS REDACTED | | | ETH 0.16875404 | | | |
| 3.3.117711 | CRISTIAN CAMPOS | ADDRESS REDACTED | | | BTC 0.000000264292704357<br>BTC 0.000338133461291 77<br>CEL 853.862059091696 | | | |
| 3.3.117712 | CRISTIAN CANITAMESSA | ADDRESS REDACTED | | | MCDAI 40<br>CEL 3.14739600053276 | | | |
| 3.3.117713 | CRISTIAN CANTON | ADDRESS REDACTED | | | CEL 65.614721195832 | | | |
| 3.3.117714 | CRISTIAN CAPODIECI | ADDRESS REDACTED | | | ETH 0.65866306762101 1<br>ADA 0.301223181959898<br>BTC 0.001944138319934B1<br>CEL 5.87481354173178<br>ETH 0.00005363884509054B | | | |
| 3.3.117715 | CRISTIAN CAPRILE | ADDRESS REDACTED | | | USDT ERC20 6.5<br>BNB 1.10661112719037<br>BTC 0.001304008237108O7<br>CEL 0.00123182195201537 | | | |
| 3.3.117716 | CRISTIAN CARRASQUILLA | ADDRESS REDACTED | | | BTC 0.0536862405B7907<br>DOT 19.5267167189666<br>SOL 6.0691320936400J<br>XTZ 161.354189525573 | | | |
| 3.3.117717 | CRISTIAN CASCIARO | ADDRESS REDACTED | | | BUSD 92.3398535815352<br>CEL 0.843976295565666 | | | |
| 3.3.117718 | CRISTIAN CASTAGNOLI | ADDRESS REDACTED | | | ADA 0.38979436192096J<br>BNB 0.00096449887110012<br>BTC 0.00299114358687108<br>CEL 2.32313201137984<br>USDT ERC20 272.94158461740B | | | |
| 3.3.117719 | CRISTIAN CASTILLO | ADDRESS REDACTED | | | MATIC 658.996219915005 | | | |
| 3.3.117720 | CRISTIAN CASTRO | ADDRESS REDACTED | | | BTC 0.0000000030730198 71<br>CEL 3.83176423465085 | | | |
| 3.3.117721 | CRISTIAN CASTRO MONTERO | ADDRESS REDACTED | | | BTC 0.000198289415604J7 | | | |
| 3.3.117722 | CRISTIAN CELORIA | ADDRESS REDACTED | | | BNB 0.00027180578818783<br>BTC 0.000000166872047713<br>CEL 21.2455723268463<br>GUSD 0.191293365269861<br>USDC 0.0164148861976034<br>USDT ERC20 0.0090087438514006 | | | |
| 3.3.117723 | CRISTIAN CENTONZE | ADDRESS REDACTED | | | BTC 0.00021633176551275<br>CEL 12.0615.39605897<br>ETH 0.000005 | | | |
| 3.3.117724 | CRISTIAN CERDA | ADDRESS REDACTED | | | BTC 0.04937934567323 1<br>ETH 1.07751404057512 | | | |
| 3.3.117725 | CRISTIAN CESAR BALTAZAR MUÑOZ | ADDRESS REDACTED | | | CEL 0.0052815303741839<br>CTX 0.0013233<br>ZEC 0.00254732 | | | |
| 3.3.117726 | CRISTIAN CHAVES -GHIA | ADDRESS REDACTED | | | ETH 0.000141881929797517<br>USDT ERC20 0.20327517602604<br>CEL 0.396516744602884 | | | |
| 3.3.117727 | CRISTIAN CHERTES | ADDRESS REDACTED | | | | | | |
| 3.3.117728 | CRISTIAN CIBILS | ADDRESS REDACTED | | | AAVE 2.7189469109216<br>ADA 816.07987517418J<br>BAT 498.77039612O133<br>BTC 0.0126175720449B1<br>ETH 26.1631204883J5<br>MATIC 1265.74013271993<br>OMG 227.00013708439S<br>SOL 26.408742762661J2<br>UNI 110.21456254391<br>USDC 80.7556343872783<br>XLM 3314.82843994648 | | | |
| 3.3.117729 | CRISTIAN CIDALE | ADDRESS REDACTED | | | BTC 0.0000001793609065J9<br>BTC 0.05073169640868053 | | | |
| 3.3.117730 | CRISTIAN CIFUENTES LOPEZ | ADDRESS REDACTED | | | CEL 3906.7014370395<br>ETH 1.0296229605079<br>USDC 35.5224963188173 | | | |
| 3.3.117731 | CRISTIAN CIOBOTARU | ADDRESS REDACTED | | | BTC 0.00007247684585043<br>CEL 2.10323587201505 | | | |
| 3.3.117732 | CRISTIAN COBZARU | ADDRESS REDACTED | | | BTC 0.0000003B071098144J<br>CEL 227.63974999224 | | | |
| 3.3.117733 | CRISTIAN COJITA | ADDRESS REDACTED | | | ETH 0.033<br>ADA 1423.04092796365<br>BTC 0.0000006186993316154<br>USDT ERC20 0.75118419653252J9 | | | |
| 3.3.117734 | CRISTIAN COMPAGNO | ADDRESS REDACTED | | | BTC 0.184027341980653<br>CEL 0.0181361351464649<br>ETH 2.1558571506307A6<br>USDC 2057.73817256969<br>USDT ERC20 0.00170707421811861 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.117736 | CRISTIAN CONTRERA | ADDRESS REDACTED | | | BTC 0.00000000829480625 CEL 0.0964603735311289 MCDAI 0.66764658591699 | | | |
| 3.1.117736 | CRISTIAN CONTRERAS | ADDRESS REDACTED | | | DOT 0.0720348633611642 MATIC 0.1775584186479B | | | |
| 3.1.117737 | CRISTIAN COPPA | ADDRESS REDACTED | | | BTC 0.00476108202B277 USDC 1.2553722423981 | | | |
| 3.1.117738 | CRISTIAN COPPARI | ADDRESS REDACTED | | | BTC 0.0000012024842979171 | | | |
| 3.1.117739 | CRISTIAN CORCION | ADDRESS REDACTED | | | BNB 0.00000008125081186 BTC 0.000000820649362534 | | | |
| | | | | | CEL 4.7663703515697 | | | |
| 3.1.117740 | CRISTIAN CORDA | ADDRESS REDACTED | | | BTC 0.0055481627160932b | | | |
| 3.1.117740 | CRISTIAN CORONATO | ADDRESS REDACTED | | | BTC 0.000004304504545093 | | | |
| 3.1.117742 | CRISTIAN CORRALES | ADDRESS REDACTED | | | BTC 0.00592848132407943 ETH 0.2213308830616326 | | | |
| 3.1.117743 | CRISTIAN COTARCEA | ADDRESS REDACTED | | | CEL 1.09945500998105 | | | |
| 3.1.117744 | CRISTIAN COTOVANU | ADDRESS REDACTED | | | BTC 0.858660390068351 ETH 1.16215415565144 | | | |
| 3.1.117745 | CRISTIAN CRABBE | ADDRESS REDACTED | | | BTC 0.09104148819375S2 | | | |
| 3.1.117746 | CRISTIAN CRISTOFERI | ADDRESS REDACTED | | | BTC 0.01408342352446B5 CEL 8.059370691207SB | | | |
| 3.1.117747 | CRISTIAN CUADRA | ADDRESS REDACTED | | | BTC 0.0000019878613A2012 MCDAI 0.930444249334696 | | | |
| 3.1.117748 | CRISTIAN CUCCORESE | ADDRESS REDACTED | | | BTC 0.00324051934738464 CEL 0.434951678016148 MCDAI 0.2030843946973I7 | | | |
| 3.1.117749 | CRISTIAN CUNEO | ADDRESS REDACTED | | | USDT ERC20 6.6936256033933A BTC 2.14801393399999E-09 CEL 0.9376845485673745 | | | |
| 3.1.117750 | CRISTIAN D'AMBROSIO | ADDRESS REDACTED | | | USDC 0.404108410439591 BTC 0.0000004780388063 ETH 0.00066288569338505B | | | |
| 3.1.117751 | CRISTIAN DAL BEN | ADDRESS REDACTED | | | AAVE 4.99985204 BTC 0.0022968614239B093 ETH 1.304359B196409 | | | |
| | | | | | SNX 26.42697505 | | | |
| 3.1.117752 | CRISTIAN DAMIAN GEREZ | ADDRESS REDACTED | | | BTC 0.001234977426974S7 | | | |
| 3.1.117753 | CRISTIAN DANIEL NUNEZ | ADDRESS REDACTED | | | USDT ERC20 1.0810358124041 BTC 0.0016905378568B371 | | | |
| 3.1.117754 | CRISTIAN DANIEL VLAD SABIE | ADDRESS REDACTED | | | USDC 0.246656654924088 BTC 0.0000757923108B272 DOT 0.02998754632630B9 | | | |
| 3.1.117755 | CRISTIAN DARIO PASO | ADDRESS REDACTED | | | USDC 1.39972693454879 BNB 0.000B3851180017957 | | | |
| 3.1.117756 | CRISTIAN DAVID RESTREPO ORREGO | ADDRESS REDACTED | | | BTC 0.00000023021470007 ETH 0.0000043729067781S1 | | | |
| 3.1.117757 | CRISTIAN DAVILA | ADDRESS REDACTED | | | ETH 0.00001892522331144 ADA 2329.534897S2604 BNB 0.000000004222515707 | | | |
| | | | | | BTC 0.00231287689967873 CEL 538.19300375436 USDT 100.758214299515 | | | |
| 3.1.117758 | CRISTIAN DE FRANCISCI | ADDRESS REDACTED | | | CEL 10.26054390264644 MCDAI 0.124990301874339 | | | |
| 3.1.117759 | CRISTIAN DE GROOT | ADDRESS REDACTED | | | BTC 0.0000064b | | | |
| 3.1.117760 | CRISTIAN DE LOS SANTOS | ADDRESS REDACTED | | | BTC 0.0800941806045761 BTC 0.000002319045610905 CEL 1.391360B38B3359 | | | |
| | | | | | ETH 0.000161264451123031 SGB 0.0026724209707408I2 USDC 0.03725195839237B1 | | | |
| | | | | | XRP 0.0177226871733524 | | | |
| 3.1.117761 | CRISTIAN DELGADO | ADDRESS REDACTED | | | BTC 0.000000492966232185 | | | |
| 3.1.117762 | CRISTIAN DELGADO | ADDRESS REDACTED | | | CEL 0.014411575337090S | | | |
| 3.1.117763 | CRISTIAN DENNIS | ADDRESS REDACTED | | | MATIC 5.4055367333489S | | | |
| 3.1.117764 | CRISTIAN DENISIO | ADDRESS REDACTED | | | USDC 0.016174042859056S BUSD 0.587408089091488 | | | |
| 3.1.117765 | CRISTIAN DI MARCO | ADDRESS REDACTED | | | CEL 0.035826590347818B BTC 0.002366794210869B4 | | | |
| 3.1.117766 | CRISTIAN DI MARCO | ADDRESS REDACTED | | | MCDAI 1.359287614065B4 USDT ERC20 0.244429 | | | |
| 3.1.117767 | CRISTIAN DIAZ | ADDRESS REDACTED | | | BTC 0.00543272749648838 MCDAI 0.5746520613986B USDT ERC20 2.1406951532094 | | | |
| 3.1.117768 | CRISTIAN DIAZ | ADDRESS REDACTED | | | BTC 0.00000004298064236 MCDAI 2.306791307095 | | | |
| 3.1.117769 | CRISTIAN DÍAZ NARANJO GARCIA PARRADO | ADDRESS REDACTED | | | BTC 0.0001749695404953 USDT ERC20 0.443724511646805 | | | |
| 3.1.117770 | CRISTIAN DIAZ RODRIGUEZ | ADDRESS REDACTED | | | BTC 3.06019798417452 | | | |
| 3.1.117771 | CRISTIAN DIEGO CHICA | ADDRESS REDACTED | | | CEL 183.365142393024 BTC 0.0164153082605918I CEL 2.13852795981043 | | | |
| | | | | | LTC 3.82098558 | | | |
| 3.1.117772 | CRISTIAN DISTEFANO | ADDRESS REDACTED | | | BTC 0.00000000397942545b CEL 292.119215788741 MCDAI 40 | | | |
| 3.1.117773 | CRISTIAN DOBRE | ADDRESS REDACTED | | | BTC 0.00000005606196140Z ETC 0.001155951242393O7 ETH 0.00000081176133770b | | | |
| | | | | | LTC 0.0011100378547528b USDC 0.410080458694S7 | | | |
| 3.1.117774 | CRISTIAN DREGHICIU | ADDRESS REDACTED | | | BTC 0.00005013168969798S | | | |
| 3.1.117775 | CRISTIAN DRUCIOC | ADDRESS REDACTED | | | CEL 1.09040849447943 BTC 1.0310943153485b | | | |
| 3.1.117776 | CRISTIAN DUCA | ADDRESS REDACTED | | | ETH 2.29299567790276 ADA 0.5546030618673S4 BTC 0.000077398181052515 | | | |
| | | | | | BUSD 0.00138007914591436 MCDAI 0.003302712392704636 USDC 0.000896408491446316 | | | |
| 3.1.117777 | CRISTIAN ECHEVERRI | ADDRESS REDACTED | | | BTC 0.000000008931373682 CEL 3.0376436741737A | | | |
| 3.1.117778 | CRISTIAN EDGARDO GONZALEZ | ADDRESS REDACTED | | | BTC 0.00131636861709585 | ETH 0.04600073 | | |
| 3.1.117779 | CRISTIAN ENCABO | ADDRESS REDACTED | | | ETH 0.0858451107838141 CEL 0.275713769075873 USDT ERC20 10.0077205479242 | | | |
| 3.1.117780 | CRISTIAN EMMANUEL MEDINA ABKARIAN | ADDRESS REDACTED | | | BTC 0.000074597710367727 CEL 76.484161354488 ETH 0.0052457011501U601 | | | |
| | | | | | SOL 218.46347384858Z | | | |
| 3.1.117781 | CRISTIAN ESCALERA | ADDRESS REDACTED | | | ADA 3.68160498170331 BTC 1.13132536012099E-06 MATIC 0.169671510254451 | | | |
| | | | | | SNX 0.00750953202366414 | | | |
| 3.1.117782 | CRISTIAN ESCOLA | ADDRESS REDACTED | | | BTC 0.000000567756327918 CEL 0.10526077532S234 MCDAI 0.467538139902Z2 | | | |
| 3.1.117783 | CRISTIAN ESCOLA | ADDRESS REDACTED | | | BTC 0.00000171911911Z682 BUSD 0.465895076682005 | | | |
| 3.1.117784 | CRISTIAN ESPINOSA LOPEZ | ADDRESS REDACTED | | | BTC 0.000000488697707J7 | | | |
| 3.1.117785 | CRISTIAN ESTEBAN TORRES | ADDRESS REDACTED | | | BTC 0.00000096804652454B USDT ERC20 0.482951399983229 | | | |
| 3.1.117786 | CRISTIAN EZEQUIEL CHILIGUAY | ADDRESS REDACTED | | | BTC 0.000000007466281002 CEL 0.05168894142138 USDC 0.846537064853328 | | | |
| 3.1.117787 | CRISTIAN EZEQUIEL FULLONE | ADDRESS REDACTED | | | ADA 0.000414333069009072 BNB 0.0000171282038841464 BTC 0.05521387901913 | | | |
| | | | | | BUSD 0.00186064083717785 CEL 1.3324320555068Z MCDAI 0.00229728936916140 | | | |
| | | | | | USDT ERC20 0.00744853397883001 | | | |
| 3.1.117788 | CRISTIAN EZEQUIEL RIVERO | ADDRESS REDACTED | | | BTC 0.001579050166513946 USDC 406.512509725302 | | | |
| 3.1.117789 | CRISTIAN FABIAN ILLI | ADDRESS REDACTED | | | BTC 0.000005367760000S69 USDC 0.000029936681529588 | | | |
| 3.1.117790 | CRISTIAN FAJARDO | ADDRESS REDACTED | | | CEL 0.09360420787B122 OMG 0.429634219378501 XLM 2.28114266312793 | | | |
| 3.1.117791 | CRISTIAN FALZETTI | ADDRESS REDACTED | | | BTC 0.03229953597711827 DOT 16.26068140966I79 ETH 0.08918982174470O2 | | | |
| | | | | | MANA 102.04831297193 MATIC 52.82314016200118 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.117792 | CRISTIAN FELIPE CARRANZA | ADDRESS REDACTED | | | BTC 0.0011686145384165 | | | |
| 3.1.117793 | CRISTIAN FELIPE MUÑOZ PIERRON | ADDRESS REDACTED | | | CEL 1.9631052262422 | | | |
| 3.1.117794 | CRISTIAN FERNANDEZ | ADDRESS REDACTED | | | KLM 0.7854151560077 | | | |
| 3.1.117795 | CRISTIAN FERNANDEZ | ADDRESS REDACTED | | | SGB 0.00063477613014205 | | | |
| | | | | | XRP 0.0029310611583076 | | | |
| 3.1.117796 | CRISTIAN FERNANDEZ | ADDRESS REDACTED | | | MCDAI 0.030968686448689 | | | |
| 3.1.117797 | CRISTIAN FERRAZZO | ADDRESS REDACTED | | | BTC 0.00004405686000811 | | | |
| | | | | | ETH 0.00037816632426576 | | | |
| 3.1.117798 | CRISTIAN FERREIRO | ADDRESS REDACTED | | | BTC 0.023350360722318 | | | |
| | | | | | CEL 0.061880844578265 | | | |
| 3.1.117799 | CRISTIAN FERRIER | ADDRESS REDACTED | | | ADA 49.39584179106S | | | |
| | | | | | BTC 0.08803783927252B | | | |
| | | | | | ETH 0.31223045354174B | | | |
| | | | | | LINK 7.16160776692346 | | | |
| | | | | | MATIC 10.189311781928d | | | |
| 3.1.117800 | CRISTIAN FERRIER | ADDRESS REDACTED | | | BTC 0.30451794091106? | | | |
| | | | | | ETH 1.27158081148822 | | | |
| | | | | | USDC 1393.6440328268 | | | |
| 3.1.117801 | CRISTIAN FIDANZA | ADDRESS REDACTED | | | BTC 0.00000000045626344B | | | |
| | | | | | CEL 131.60129235337D | | | |
| | | | | | DASH 0.006916149 | | | |
| | | | | | USDC 0.00001205182313542I | | | |
| | | | | | KLM 0.00000220387341486S | | | |
| 3.1.117802 | CRISTIAN FIDEL RANJEL ZANUETA | ADDRESS REDACTED | | | BTC 0.00001180807624693Z | | | |
| 3.1.117803 | CRISTIAN FILIPESCU | ADDRESS REDACTED | | | BTC 0.24413910305408d | | | |
| | | | | | DOT 0.42906842499459S | | | |
| | | | | | ETH 2.33540264163517 | | | |
| | | | | | USDT ERC20 0.72799023443125d | | | |
| 3.1.117804 | CRISTIAN FLORES | ADDRESS REDACTED | | | USDC 0.41965498575498S | | | |
| 3.1.117805 | CRISTIAN FLORIN AVRAM | ADDRESS REDACTED | | | BAT 11.367.74509257Z3 | BTC 0.04905239 | | |
| | | | | | BCH 3.91660347190S6 | CEL 43.47820886956Z | | |
| | | | | | BSV 3.83520551577919 | | | |
| | | | | | BTC 11.63012297532439 | | | |
| | | | | | COMP 19.331566131882 | | | |
| | | | | | DOT 288.99310508B987 | | | |
| | | | | | EOS 12384.6182165685S | | | |
| | | | | | ETH 76.37369771271145 | | | |
| | | | | | LINK 511.425758527994 | | | |
| | | | | | LTC 625.469889373766 | | | |
| | | | | | KLM 409182.942476859 | | | |
| | | | | | ZRX 2041.069060901Z4 | | | |
| 3.1.117806 | CRISTIAN FRANCISCO JASSO-BLANCO | ADDRESS REDACTED | | | BTC 0.00000000287169271S | BTC 0.0000047851895576955 | | |
| 3.1.117807 | CRISTIAN FRANCO | ADDRESS REDACTED | | | ADA 315.796791551317 | BTC 0.00122896 | | |
| | | | | | BTC 0.07762354833133Z | | | |
| | | | | | DOT 29.11008221302Z7 | | | |
| | | | | | MATIC 3329.330014333383 | | | |
| | | | | | USDC 1655.3526908717B | | | |
| | | | | | KLM 669.699512498748 | | | |
| | | | | | XRP 426.237926107494 | | | |
| 3.1.117808 | CRISTIAN FRATUCELLO | ADDRESS REDACTED | | | BTC 0.00587510000949428 | | | |
| | | | | | CEL 0.70645184395G7 | | | |
| | | | | | ZEC 0.00720479811647I4 | | | |
| 3.1.117809 | CRISTIAN FRESOLONE | ADDRESS REDACTED | | | CEL 1.13154396291681 | | | |
| | | | | | USDC 12.34848935307Z | | | |
| 3.1.117810 | CRISTIAN FRIAS | ADDRESS REDACTED | | | BTC 0.0000017635598017I | | | |
| | | | | | MCDAI 0.43859595444167S | | | |
| 3.1.117811 | CRISTIAN FULLONE | ADDRESS REDACTED | | | ADA 0.09630272355882334 | | | |
| | | | | | BNB 0.00001578448962618S | | | |
| | | | | | BTC 0.0000003610950276Z1 | | | |
| | | | | | BUSD 0.0051678236129616I | | | |
| | | | | | MCDAI 0.00718703220691507 | | | |
| | | | | | USDT ERC20 0.00124685457118716 | | | |
| 3.1.117812 | CRISTIAN GABRIEL MONEA | ADDRESS REDACTED | | | BTC 0.00140334518038417 | | | |
| | | | | | ETH 0.00058940198681379Z | | | |
| 3.1.117813 | CRISTIAN GABRIEL ROJO | ADDRESS REDACTED | | | BTC 0.00000096263117459Z | | | |
| | | | | | CEL 8.3145021071336S | | | |
| | | | | | USDC 48.741 | | | |
| | | | | | USDT ERC20 403 | | | |
| 3.1.117814 | CRISTIAN GALLIANI | ADDRESS REDACTED | | | BTC 0.0012036678762496 | | | |
| | | | | | CEL 10.05288189516905 | | | |
| | | | | | DOT 4.49354851865049 | | | |
| 3.1.117815 | CRISTIAN GAMEZ INFANTES | ADDRESS REDACTED | | | CEL 2187.78435519467 | | | |
| | | | | | DOT 0.424813266112884 | | | |
| | | | | | ETH 0.000614824673077444 | | | |
| | | | | | LINK 0.0315040559399563 | | | |
| | | | | | SNX 499.45448954160Z | | | |
| 3.1.117816 | CRISTIAN GARCIA | ADDRESS REDACTED | | | ADA 0.12869986673445d | | | |
| 3.1.117817 | CRISTIAN GARCIA | ADDRESS REDACTED | | | BTC 0.0009643996046d234 | | | |
| | | | | | ADA 153.65153417904S | | | |
| | | | | | BCH 0.0686692911474333 | | | |
| | | | | | BTC 0.00128158060806239 | | | |
| | | | | | DOT 3.16058958098052 | | | |
| | | | | | ETC 1.3210770244767d | | | |
| | | | | | MATIC 71.23122030095S5 | | | |
| | | | | | KLM 104.963915800503 | | | |
| | | | | | XRP 18 | | | |
| 3.1.117818 | CRISTIAN GARCIA CORTEZ | ADDRESS REDACTED | | | BTC 0.0041303823490743S | | | |
| | | | | | ETH 0.0858614367592706 | | | |
| | | | | | USDC 269.820810734599 | | | |
| 3.1.117819 | CRISTIAN GARDUÑO | ADDRESS REDACTED | | | ADA 0.0745859488041422 | | | |
| | | | | | BCH 0.00039029773951973I | | | |
| | | | | | BTC 0.0000050581578987Z | | | |
| | | | | | CEL 0.3342697594427I6 | | | |
| 3.1.117820 | CRISTIAN GEOVANY MONTANO AVILA | ADDRESS REDACTED | | | BTC 0.0000066785192699d6 | | | |
| 3.1.117821 | CRISTIAN GEREZ | ADDRESS REDACTED | | | BTC 0.00000169234716317Z | | | |
| | | | | | DOT 0.0393938986912301 | | | |
| | | | | | USDC 0.01460038190640B4 | | | |
| 3.1.117822 | CRISTIAN GIAGNORIO | ADDRESS REDACTED | | | BTC 0.00000010607681169182 | | | |
| 3.1.117823 | CRISTIAN GIANNETTO | ADDRESS REDACTED | | | USDC 0.65481502934701B | | | |
| 3.1.117824 | CRISTIAN GIL | ADDRESS REDACTED | | | BTC 0.00021102512446703 | | | |
| 3.1.117825 | CRISTIAN GIMENEZ | ADDRESS REDACTED | | | CEL 1.3064558969124S | | | |
| | | | | | BTC 0.00001322567243791S | | | |
| | | | | | MCDAI 0.00610729760063075 | | | |
| 3.1.117826 | CRISTIAN GOFIAR | ADDRESS REDACTED | | | USDT ERC20 0.39822311953535 | | | |
| 3.1.117827 | CRISTIAN GOMEZ | ADDRESS REDACTED | | | CEL 0.10229106779395I | | | |
| | | | | | BNB 3.764225183038B6 | | | |
| | | | | | BTC 0.00091458152352884 | | | |
| | | | | | CEL 1.46721998460962 | | | |
| | | | | | EOS 15.7204593974231 | | | |
| | | | | | ETH 0.43172392115513I | | | |
| | | | | | LUNC 0.0710815641186S7 | | | |
| 3.1.117828 | CRISTIAN GOMEZ | ADDRESS REDACTED | | | ADA 170.607400682974 | BTC 0.006953458186S381 | | |
| | | | | | BTC 0.184702355407351 | | | |
| | | | | | CEL 1.53994328247986 | | | |
| | | | | | EOS 0.00005924902714129I | | | |
| | | | | | ETH 1.0405051595254d | | | |
| | | | | | USDC 0.28643958609056 | | | |
| | | | | | USDT ERC20 13.168365146486 | | | |
| 3.1.117829 | CRISTIAN GOMEZ LÓPEZ | ADDRESS REDACTED | | | BTC 0.00091739456309614 | LINK 0.35874997957459S9 | | |
| | | | | | LINK 0.64536080553379I | | | |
| 3.1.117830 | CRISTIAN GÓMEZ LÓPEZ | ADDRESS REDACTED | | | BTC 0.17878596490439Z | | | |
| 3.1.117831 | CRISTIAN GONZALEZ | ADDRESS REDACTED | | | BTC 0.00000020014890610I | | | |
| | | | | | USDC 0.2975584355705J9 | | | |
| 3.1.117832 | CRISTIAN GONZALEZ | ADDRESS REDACTED | | | BTC 0.00000133112832111 | | | |
| | | | | | SGB 776.852644598132 | | | |
| | | | | | XRP 2.0372834821328S | | | |
| 3.1.117833 | CRISTIAN GONZÁLEZ | ADDRESS REDACTED | | | BTC 0.00000000760909047 | | | |
| | | | | | CEL 1.48190764151944 | | | |
| | | | | | USDC 0.00000000502599070S | | | |
| 3.1.117834 | CRISTIAN GONZALO LEON | ADDRESS REDACTED | | | | BTC 0.043295293654816 | | |
| 3.1.117835 | CRISTIAN GOZZI | ADDRESS REDACTED | | | BTC 0.00000000525482127 | | | |
| | | | | | CEL 0.0294547594800067 | | | |
| | | | | | MCDAI 0.74205325046d797 | | | |
| 3.1.117836 | CRISTIAN GRASU | ADDRESS REDACTED | | | ADA 0.0381222844079576 | | | |
| | | | | | BTC 0.00003793451190629? | | | |
| | | | | | ETH 0.0001800234902867B | | | |
| | | | | | USDC 0.32230500262279S | | | |
| 3.1.117837 | CRISTIAN GRAY | ADDRESS REDACTED | | | ADA 0.10051483597467 | | | |
| | | | | | CEL 0.5786685804305S5 | | | |
| | | | | | ETH 0.0002370995819629d4 | | | |
| | | | | | USDC 0.1858005126081336 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.117838 | CRISTIAN GRIFFIN | ADDRESS REDACTED | | | BTC 0.000000005.703594123 CEL 0.63484680914593 | | | |
| 3.1.117839 | CRISTIAN GROSO | ADDRESS REDACTED | | | BTC 0.0000000095542227368 CEL 0.14794761210721 | | | |
| 3.1.117840 | CRISTIAN GUARDIA | ADDRESS REDACTED | | | BTC 0.0000000787692681 CEL 0.173013928782763 TUSD 2.13082902874378 | | | |
| 3.1.117841 | CRISTIAN GUALDI | ADDRESS REDACTED | | | CEL 4.94611231110149 | | | |
| 3.1.117842 | CRISTIAN GUARDIA | ADDRESS REDACTED | | | CEL 0.04462923686001373 | | | |
| 3.1.117843 | CRISTIAN GÜBELIN | ADDRESS REDACTED | | | AAVE 6.32907999401763 ADA 645.52508142S786 BCH 0.000186989117770871 BNB 4.94503417564051 BTC 0.0256712664169955 CEL 1.5537592567085.4 DOT 100.36348186123 EOS 0.0227055186402415 ETH 0.244341876952841 LTC 0.0036771429809117S LUNC 9.03731473391977 MATIC 121.6995308721008 USDC 0.232788867352278 XRP 376.49410353449 | | | |
| 3.1.117844 | CRISTIAN GUERRERO | ADDRESS REDACTED | | | BTC 0.002366389816123.29 CEL 0.5008970083466 PAXG 0.0001596395939872.19 | | | |
| 3.1.117845 | CRISTIÁN GUERRERO | ADDRESS REDACTED | | | BTC 0.00212626264208368 CEL 0.115604489486384 XRP 0.000000070486111111 | | | |
| 3.1.117846 | CRISTIAN GUZMAN | ADDRESS REDACTED | | | BTC 0.00014868657527598 DOT 0.225725292203S56 MATIC 0.619370530887118 | | | |
| 3.1.117847 | CRISTIAN HABA | ADDRESS REDACTED | | | ADA 2458.84061200.62 BNB 8.0649861593532.8 BTC 0.0198002077351432 CEL 186.890019510405 ETH 1.11894985830099 SOL 9.12962707687208 | | | |
| 3.1.117848 | CRISTIAN HALICHI | ADDRESS REDACTED | | | CEL 0.0894689005581636 CEL 330.2291570054.26 | | | |
| 3.1.117849 | CRISTIAN HECHAVARRIA | ADDRESS REDACTED | | | CEL 1 ETH 0.000015597381189251 | | | |
| 3.1.117850 | CRISTIAN HENDEL | ADDRESS REDACTED | | | BTC 0.000019927993825258 CEL 0.5238484194148.8 | | | |
| 3.1.117851 | CRISTIAN HERBERTO JOSE OLMOS TORRICO | ADDRESS REDACTED | | | BTC 0.00173921951354573 LTC 4.847556112900.75 | | | |
| 3.1.117852 | CRISTIAN HEREDIA | ADDRESS REDACTED | | | BTC 0.00077546607448405 CEL 1.69432507836844 | | | |
| 3.1.117853 | CRISTIAN HERLEY GARZÓN MORENO | ADDRESS REDACTED | | | BTC 0.0097521617026997 USDT ERC20 137.675693501355 | | | |
| 3.1.117854 | CRISTIAN HERNANDEZ | ADDRESS REDACTED | | | BTC 0.00108642756520915 ETH 0.0166413116865781 MATIC 0.2207821774723.74 USDT ERC20 319.0160769715083 | | | |
| 3.1.117855 | CRISTIAN HERNANDEZ | ADDRESS REDACTED | | | ETH 0.00021837183564783 | | | |
| 3.1.117856 | CRISTIAN HOLBAN | ADDRESS REDACTED | | | CEL 3.067863136052.88 | | | |
| 3.1.117857 | CRISTIAN HORMAZABAL | ADDRESS REDACTED | | | BTC 0.0000013068288806021 CEL 0.4957766495878.24 ETH 0.00000906495293232.6 LINK 0.0226140341854.7 USDT ERC20 0.00185900124867166 | | | |
| 3.1.117858 | CRISTIAN HUITRON | ADDRESS REDACTED | | | ADA 0.186429600538597 BTC 0.00000068731046572.3 DOT 0.05176208172809.16 MATIC 0.930012010668326 | | | |
| 3.1.117859 | CRISTIAN IOAN DAMIAN | ADDRESS REDACTED | | | BTC 0.00062302871949239.6 LINK 0.0248601199371758 UNI 0.102977400653949 XLM 2.92303733679121 | | | |
| 3.1.117860 | CRISTIAN IVAN | ADDRESS REDACTED | | Yes | CEL 1.98334804458902 CEL 105.078006168445 ETH 18.37672084580.4 LINK 6.10232328703.06 LTC 14.80264742149.7 SNX 28.369774333594 USDC 50.3255746804166 XRP 2578.06759620868 | | | BTC 0.585756791182792 ETH 28.380078787883.1 LINK 348.17775211033.6 LTC 404.375911159375 |
| 3.1.117861 | CRISTIAN JAMES RESANE SINSONTIC | ADDRESS REDACTED | | | CEL 0.01627793996646.83 | | | |
| 3.1.117862 | CRISTIAN JAVIER MONACO | ADDRESS REDACTED | | | ADA 551.47471420740.4 DOT 42.07565392853.64 ETH 0.00000158189255745.1 XRP 1924.23395966602 | | | |
| 3.1.117863 | CRISTIAN JESÚS ROJAS | ADDRESS REDACTED | | | ADA 6.14080351769174 BTC 0.000000004653376838 CEL 0.264205429864724 | | | |
| 3.1.117864 | CRISTIAN JOLIOS | ADDRESS REDACTED | | | CEL 31.14204898203.78 | | | |
| 3.1.117865 | CRISTIAN JORDE | ADDRESS REDACTED | | | BTC 0.03649662680889.67 CEL 1.063031873030.08 ETH 0.588782512474924 MCDAI 40 | | | |
| 3.1.117866 | CRISTIAN JOSE INFANTE VALENZUELA | ADDRESS REDACTED | | | BTC 0.00114384759798185 ETH 0.00183779868627372 USDC 1.199796414673.11 | | | |
| 3.1.117867 | CRISTIAN JOSEPH | ADDRESS REDACTED | | | ETH 0.00001460576994051.1 | | | |
| 3.1.117868 | CRISTIAN KELLY | ADDRESS REDACTED | | | ADA 815.45604517652.2 AVAX 10.264169622632 BTC 0.0136638524197563 DOT 31.743893823142 ETH 3.88009084380518 MATIC 816.560525955723 | AVAX 9.913 | | |
| 3.1.117869 | CRISTIAN KRUGER | ADDRESS REDACTED | | | BTC 0.0000105647128832.97 | | | |
| 3.1.117870 | CRISTIAN LAGOS | ADDRESS REDACTED | | | MCDAI 1.9190277498662 | | | |
| 3.1.117871 | CRISTIAN LAIME | ADDRESS REDACTED | | | CEL 0.0000017243850011.9 CEL 1.07319400112405 | | | |
| 3.1.117872 | CRISTIAN LASSALLE | ADDRESS REDACTED | | | CEL 0.04088076147187.09 | | | |
| 3.1.117873 | CRISTIAN LASSO DE LA VEGA | ADDRESS REDACTED | | | BAT 0.46357359736677.6 BCH 0.000003680050942441 BTC 0.000000895603755805.13 ETH 0.000013055831484113 LTC 0.00241195979991818 MCDAI 0.175614881549305 USDC 0.339767171265711 XLM 0.618821796373479 XRP 1.65297882317301 ZRX 0.403731646932726 | | | |
| 3.1.117874 | CRISTIAN LASSO DE LA VEGA | ADDRESS REDACTED | | Yes | AAVE 5.31130195809279E-05 ADA 0.0137712196513142 BAT 0.125137845606782 BCH 0.00147204270820516 BSV 0.000289442164446.27 BTC 0.313250533308992 CEL 400.361733330961 COMP 0.804698761280342 DOT 15.7461474256677 EOS 0.0180285573449.43 ETH 23.4194863654569 KNC 0.0152402642816798 LINK 239.961408025.37 LTC 0.0013866503927537.9 MANA 335.747338514356 MATIC 693.849516703371 MCDAI 0.408945807488867 OMG 30.691904942612 SNX 232.860806209212 SOL 3.066059391732.3 USDC 0.010875240516829.4 USDC 0.264347549637445 XLM 0.428829872237871 XRP 0.000005944162585 ZEC 0.000071618847904085 ZRX 1204.64136738654 | AAVE 0.000101129183770892 AVAX 1.2432 BAT 0.00661289683.683959 BSV 1.09227162733331 ETH 0.354716428417759 LINK 0.000303678308464 LUNC 54.58653 OMG 0.000768337160008981 USDC 0.0000014876508705.69 ZEC 1.034265230212.32 | | BTC 0.08882667153464 ETH 3.245283571582.24 |
| 3.1.117875 | CRISTIAN LAZAR | ADDRESS REDACTED | | | CEL 1.09545500998105 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.117876 | CRISTIAN LEAHU | ADDRESS REDACTED | | | CEL 1.886972446775559 SNX 12.26812373 KLM 0.00507645053600271 | | | |
| 3.1.117877 | CRISTIAN LEANDRO NUNXKEZ | ADDRESS REDACTED | | | BTC 0.00165181825039955 CEL 0.0766860584355823 USDT ERC20 406.446144 | | | |
| 3.1.117878 | CRISTIAN LEANDRO SEGURA | ADDRESS REDACTED | | | BTC 0.0000030101045299069 CEL 0.00002278720062534 MCDAI 0.2234419524097987 | | | |
| 3.1.117879 | CRISTIAN LEDESMA | ADDRESS REDACTED | | | BTC 0.0000001070616551233 USDT ERC20 0.466013045468469 | | | |
| 3.1.117880 | CRISTIAN LEGAZ | ADDRESS REDACTED | | | BTC 0.00098051987264215 | | | |
| 3.1.117881 | CRISTIAN LEMOS | ADDRESS REDACTED | | | CEL 137.024051339915 BTC 0.00118834418040251 | | | |
| 3.1.117882 | CRISTIAN LEON SIERRA | ADDRESS REDACTED | | | CEL 2.304851215645547 BTC 0.00092097120221288 | | | |
| 3.1.117883 | CRISTIAN LIAND | ADDRESS REDACTED | | | CEL 0.413772131565799 | | | |
| 3.1.117884 | CRISTIAN LIENDO | ADDRESS REDACTED | | | BTC 0.0000008805189779398 CEL 0.251975399926353 MCDAI 0.446574816781949 USDT ERC20 0.210066687146184 | | | |
| 3.1.117885 | CRISTIAN LIENDRO | ADDRESS REDACTED | | | BNB 0.0016707590516081 BTC 7.49988222726999E-07 | | | |
| 3.1.117886 | CRISTIAN LIGOTTI | ADDRESS REDACTED | | | BTC 0.0000109640103290564 | | | |
| 3.1.117887 | CRISTIAN LISOSCHI | ADDRESS REDACTED | | | BTC 0.0000000082444008833 | | | |
| 3.1.117888 | CRISTIAN LIZARDO | ADDRESS REDACTED | | | CEL 0.0872362056313101 BTC 0.1103998 CEL 249.449377928906 ETH 2.03288521 | | | |
| 3.1.117889 | CRISTIAN LLANQUITRUS | ADDRESS REDACTED | | | BTC 0.0000000271418545942 MCDAI 0.347827001657299 | | | |
| 3.1.117890 | CRISTIAN LLANQUITRUS | ADDRESS REDACTED | | | BTC 0.0000342579110977 CEL 0.0120279941746675 MCDAI 0.127305842438176 | | | |
| 3.1.117891 | CRISTIAN LLANQUITRUS | ADDRESS REDACTED | | | BTC 0.0000036995409251 USDC 0.607720404488611 | | | |
| 3.1.117892 | CRISTIAN LOPERA | ADDRESS REDACTED | | | BTC 0.000000004331408471 CEL 0.923518319688932 | | | |
| 3.1.117893 | CRISTIAN LOPEZ | ADDRESS REDACTED | | | BTC 0.0000251597115958781 USDC 1161.07335504124 | | | |
| 3.1.117894 | CRISTIAN LOPEZ | ADDRESS REDACTED | | | BTC 0.0000173819517083531 ETH 0.0000764714059545852 MCDAI 10.2710942200507 | | | |
| 3.1.117895 | CRISTIAN LÓPEZ MORENO | ADDRESS REDACTED | | | BTC 0.0000467099256378614 CEL 0.120386526344792 | | | |
| 3.1.117896 | CRISTIAN LUCAS ALANIS CALDERÓN | ADDRESS REDACTED | | | CEL 0.39736025488325B MCDAI 0.06697392293755523 USDT ERC20 0.280314950453598 | | | |
| 3.1.117897 | CRISTIAN LUIS TRINDADE | ADDRESS REDACTED | | | USDT ERC20 2.04118958054584 | | | |
| 3.1.117898 | CRISTIAN LUIS GALARZA | ADDRESS REDACTED | | | BTC 0.000000370378613 | | | |
| 3.1.117899 | CRISTIAN MADALIN IBRIS | ADDRESS REDACTED | | | CEL 0.0495654814374378 | | | |
| 3.1.117900 | CRISTIAN MADIAN ILIES | ADDRESS REDACTED | | | CEL 0.0852218823965117 DOT 8.30143911057577 | | | |
| 3.1.117901 | CRISTIAN MAGARIÑOS | ADDRESS REDACTED | | | BTC 0.0000000735864955582 ETH 0.000731840479484401 LUNC 0.00000787242249305 USDC 0.831646101081827B | | | |
| 3.1.117902 | CRISTIAN MANFREDIA | ADDRESS REDACTED | | | BTC 0.0214341075426464 | | | |
| 3.1.117903 | CRISTIAN MANTOVANI | ADDRESS REDACTED | | | BTC 0.00168734925471298 CEL 0.09895881827300061 USDC 9.0975492662793 6 UST 10373.13656027BB | | | |
| 3.1.117904 | CRISTIAN MARCHINI | ADDRESS REDACTED | | | BTC 0.00005900394561731 5 CEL 0.369754407755806 EOS 0.00001855744971877 ETH 1.14395569349219 LTC 0.0014703137500714 8 PAXG 0.32000054575686 SNX 169.53520180054 2 | | | |
| 3.1.117905 | CRISTIAN MARIMON SEPENA | ADDRESS REDACTED | | | BTC 0.09849784510304 77 MATIC 0.072135049078430 7 | | | |
| 3.1.117906 | CRISTIAN MARINESCU | ADDRESS REDACTED | | | CEL 2.57704493424434 | | | |
| 3.1.117907 | CRISTIAN MARINICA | ADDRESS REDACTED | | | KLM 0.0000000652481178D2 CEL 0.398173912774932 | | | |
| 3.1.117908 | CRISTIAN MARTIN | ADDRESS REDACTED | | | ADA 22.320941203244 BTC 0.0000019134428543528 USDT ERC20 0.261737960073789 | | | |
| 3.1.117909 | CRISTIAN MARTIN MÁRQUEZ | ADDRESS REDACTED | | | BTC 0.00043971594361697 CEL 0.0679412411409255 | | | |
| 3.1.117910 | CRISTIAN MARTINEZ | ADDRESS REDACTED | | | ADA 82.5734687038D6 BTC 0.0256618898603749 ETH 0.0218488188446442 MATIC 6.88995070569562 SNX 0.0334414857220591 USDC 112.850645760601 | | | |
| 3.1.117911 | CRISTIAN MARTINEZ | ADDRESS REDACTED | | | BTC 0.00864515083509892 ETH 0.104967537704586 | | | |
| 3.1.117912 | CRISTIAN MATEO JARAMILLO GUTIERREZ | ADDRESS REDACTED | | | ADA 250.365815846958 BTC 0.10647023086765 CEL 0.8632415234441 ETH 0.000949132479770432 LINK 12.7947679655155 SNX 14.048761695311 | | | |
| 3.1.117913 | CRISTIAN MATURANA | ADDRESS REDACTED | | | CEL 0.685875509011311 | | | |
| 3.1.117914 | CRISTIAN MAURICIO FUENTEALBA WYSS | ADDRESS REDACTED | | | BTC 0.05292619021881582 | | | |
| 3.1.117915 | CRISTIAN MAURICIO PULGAR BRUGGINK | ADDRESS REDACTED | | | BTC 0.0017245965881524 ETH 9.7374154315966B SOL 176.103954368618 | | | |
| 3.1.117916 | CRISTIAN MAZZOLA | ADDRESS REDACTED | | Yes | BTC 0.01838459180600B6 ETH 0.00011121737476891 MATIC 0.7024028885666D6B USDC 0.6260279596308676 | | | BTC 0.09690349853259153 |
| 3.1.117917 | CRISTIAN MAZZULLA | ADDRESS REDACTED | | | CEL 0.631282322602461 LTC 0.3027878895470B4 | | | |
| 3.1.117918 | CRISTIAN MEACA | ADDRESS REDACTED | | | BTC 0.0000218065874328 CEL 0.01530072839173B | | | |
| 3.1.117919 | CRISTIAN MEDEIROS | ADDRESS REDACTED | | | CEL 73.6371417206563 DOT 0.00000000000716320 7 ETH 1 LUNC 70 | | | |
| 3.1.117920 | CRISTIAN MEDINA | ADDRESS REDACTED | | | BNB 0.00100931411106109 BTC 0.0000088542241987 | | | |
| 3.1.117921 | CRISTIAN MEJÍA | ADDRESS REDACTED | | | BTC 0.347549852991222 CEL 32.6806256849161 ETH 6.45284916773557 | | | |
| 3.1.117922 | CRISTIAN MENDEZ CAMARENA | ADDRESS REDACTED | | | BTC 2.23593600871590-05 | | | |
| 3.1.117923 | CRISTIAN MENDOZA | ADDRESS REDACTED | | | DASH 0.000301728046744777 CEL 0.0274672441340863 | | | |
| 3.1.117924 | CRISTIAN MENDOZA | ADDRESS REDACTED | | | CEL 0.00447873255331236 LTC 0.0747815963980315 USDT ERC20 0.280041511451348 | | | |
| 3.1.117925 | CRISTIAN MENDOZA | ADDRESS REDACTED | | | AVAX 0.00120722084775718 BTC 0.0000041703143548406 DOT 0.00559412081766242 ETH 0.00005392018794253 7 MATIC 0.10536401274101 SOL 0.00052777523779860804 | BTC 0.00000000247860598 DOT 0.00000000059650437 79 SOL 0.00000000091810859 2 | | |
| 3.1.117926 | CRISTIAN MENEZES | ADDRESS REDACTED | | | BTC 0.00092823372933001 CEL 15.978254182387B DOT 11.3360636518327 ETH 0.1188 | | | |
| 3.1.117927 | CRISTIAN MICHELLE TREVIZO NUNEZ | ADDRESS REDACTED | | | XRP 25.1256364177867 | | | |
| 3.1.117928 | CRISTIAN MICULESCU | ADDRESS REDACTED | | | BCH 0.00230814818395365 BTC 0.00114990943489455 DASH 0.00602732437963519 ZEC 0.00008513551720099299 | | | |
| 3.1.117929 | CRISTIAN MIGUEL CONTRERAS MARTINEZ | ADDRESS REDACTED | | | BTC 0.000840DB CEL 1.103126197462B3 KLM 38.2727741 XRP 12.991456 | | | |
| 3.1.117930 | CRISTIAN MIGUEL TORRES | ADDRESS REDACTED | | | BTC 0.00000152691448134 CEL 0.0284147200607461 ETH 0.00000219243199437 USDC 0.7266157127919134 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.117931 | CRISTIAN MIHAI BIRZU | ADDRESS REDACTED | | | BTC 0.0016649471349247<br>USDC 417.13395127979 | | | |
| 3.1.117932 | CRISTIAN MIHAI MARIN | ADDRESS REDACTED | | | BTC 0.0000001180246161884<br>CEL 0.0699122293343752 | | | |
| 3.1.117933 | CRISTIAN MINGUEZ | ADDRESS REDACTED | | | CEL 0.0040611635411821B<br>MCDAI 0.505850327575336 | | | |
| 3.1.117934 | CRISTIAN MOLDOVAN | ADDRESS REDACTED | | | BTC 0.00000004027771246B<br>CEL 0.2294931427593S3<br>MCDAI 0.2808788758405549 | | | |
| 3.1.117935 | CRISTIAN MOLDOVAN | ADDRESS REDACTED | | | XRP 0.0595543883835177 | | | |
| 3.1.117936 | CRISTIAN MOLINA | ADDRESS REDACTED | | | BTC 0.05785473B37743<br>SNX 139.226479147774 | | | |
| 3.1.117937 | CRISTIAN MONSALVE ZABALETA | ADDRESS REDACTED | | | CEL 198.01086611392S<br>XLM 122.315S331 | | | |
| 3.1.117938 | CRISTIAN MONTERO | ADDRESS REDACTED | | | BTC 0.00000064895704231B<br>CEL 0.3024173958669722<br>ETH 0.00012319744388306<br>USDT ERC20 0.205116815863167 | | | |
| 3.1.117939 | CRISTIAN MONTES DE OCA MENDEZ | ADDRESS REDACTED | | | ADA 0.1477963668713G<br>BNB 0.001460238680223359<br>BTC 0.0000009927575275B2<br>CEL 0.3415671146148306<br>USDT ERC20 0.31033932726304S | | | |
| 3.1.117940 | CRISTIAN MORA SANCHEZ | ADDRESS REDACTED | | | BTC 0.00000004559663091711<br>USDC 0.7802157351207G | | | |
| 3.1.117941 | CRISTIAN MORALES | ADDRESS REDACTED | | | BTC 0.032519446496071G<br>MATIC 189.6377174202 | | | |
| 3.1.117942 | CRISTIAN MORENO | ADDRESS REDACTED | | | ADA 777.972158436895<br>BTC 0.000947164658179781<br>ETH 2.6995698046703<br>MATIC 1590.94236996015<br>SOL 23.256011289992? | ADA 128.085707 | | |
| 3.1.117943 | CRISTIAN MORGANTI | ADDRESS REDACTED | | | BTC 0.000009119184100458<br>CEL 0.182432041500929<br>XLM 0.0000004 | | | |
| 3.1.117944 | CRISTIAN MORICONI | ADDRESS REDACTED | | | ADA 648.719347341379<br>ETH 0.05960683163913S3 | | | |
| 3.1.117945 | CRISTIAN MORQUECHO | ADDRESS REDACTED | | | BTC 0.000883585474038951<br>DOT 27.8581748451627 | | | |
| 3.1.117946 | CRISTIAN MUÑOZ | ADDRESS REDACTED | | | CEL 1.1291119644348b | | | |
| 3.1.117947 | CRISTIAN MUÑOZ | ADDRESS REDACTED | | | ADA 568.1335721725B6<br>CEL 40.106540127261d | | | |
| 3.1.117948 | CRISTIAN MURESAN | ADDRESS REDACTED | | | USDT ERC20 1544.94842459704<br>BTC 0.01195477066499128<br>CEL 3.44782317510732<br>ETH 0.02345365532536b5<br>MATIC 24<br>SNX 77.6507270270112<br>USDC 711.1381617226S1 | | | |
| 3.1.117949 | CRISTIAN MURIEL ORDÓÑEZ | ADDRESS REDACTED | | | ADA 0.080399291306133<br>BTC 0.00003661881048797<br>BUSD 2.16462887754315<br>CEL 0.66647152792990d<br>DOT 0.00007<br>ETH 0.001084916001003T4<br>PAXG 0.00147128050726411<br>USDC 0.138470000212133 | | | |
| 3.1.117950 | CRISTIAN NAVA | ADDRESS REDACTED | | | ETH 0.00000383412444591d | | | |
| 3.1.117951 | CRISTIAN NEGREA | ADDRESS REDACTED | | | BTC 0.0001031357710689B2<br>CEL 102.076631184237 | | | |
| 3.1.117952 | CRISTIAN NEGRI | ADDRESS REDACTED | | | CEL 19.703948555247<br>USDT ERC20 301 | | | |
| 3.1.117953 | CRISTIAN NICULESCU | ADDRESS REDACTED | | | BCH 0.00241963341238423<br>BSV 0.00023309009702330I<br>BTC 0.186855610100d2<br>CEL 3098.24473327187<br>DASH 0.257170782009895<br>ETC 26.72558185556B4<br>ETH 0.001118981748518dS<br>LTC 1.738190630357337<br>MATIC 958.8451738710b4<br>SGB 0.191512519175389<br>USDC 134.21778056258?<br>USDT ERC20 0.000000439986670364<br>XLM 2.4364840414058<br>XRP 1.27641429975B6<br>ZEC 16.138971402036d | | | |
| 3.1.117954 | CRISTIAN NIEVA | ADDRESS REDACTED | | | BTC 0.00000064414397571<br>MCDAI 0.18978804112119B | | | |
| 3.1.117955 | CRISTIAN NITU | ADDRESS REDACTED | | | BTC 1.0438648010260S<br>CEL 0.00416309773156222<br>ETH 0.02956477576993Z3<br>MCDAI 42.3202039872959 | | | |
| 3.1.117956 | CRISTIAN NIZ | ADDRESS REDACTED | | | BTC 0.000000066665249466<br>CEL 1.503679787521<br>LTC 0.000591789391233705<br>MCDAI 0.065806893138697Z<br>USDC 0.384102908621Z2<br>XRP 0.039112408636254S | | | |
| 3.1.117957 | CRISTIAN NIZ | ADDRESS REDACTED | | | BTC 0.000001120438853774<br>USDC 0.293140297929349 | | | |
| 3.1.117958 | CRISTIAN NOKA | ADDRESS REDACTED | | | BTC 0.00000004559296273?9 | | | |
| 3.1.117959 | CRISTIAN NUÑEZ | ADDRESS REDACTED | | | BTC 0.000025076456246087<br>BUSD 0.908288996529725 | | | |
| 3.1.117960 | CRISTIAN NURRI | ADDRESS REDACTED | | | CEL 0.0337063773328104<br>ADA 203.9<br>BTC 0.000794794690859254<br>CEL 3.94657079926 | | | |
| 3.1.117961 | CRISTIAN OCARANZA | ADDRESS REDACTED | | | BTC 0.00000000317906912<br>CEL 0.87077068010S485 | | | |
| 3.1.117962 | CRISTIAN OLATE ROJAS | ADDRESS REDACTED | | Yes | BTC 0.00000031118512S407<br>CEL 4995.92119641S2<br>ETH 0.13921240554S434<br>MATIC 2109.0628 | | | ETH 2.2419567586985 |
| 3.1.117963 | CRISTIAN OLIVAS | ADDRESS REDACTED | | | ETH 0.000001207392866272 | | | |
| 3.1.117964 | CRISTIAN ONOFREI | ADDRESS REDACTED | | | BTC 0.0000000019373637<br>CEL 1.25631039759489<br>LTC 0.01415442685253B6 | | | |
| 3.1.117965 | CRISTIAN ORELLANA | ADDRESS REDACTED | | | BTC 0.00193320493901832<br>ETH 0.053535419802567d<br>USDC 0.0835747550150237 | | | |
| 3.1.117966 | CRISTIAN ORELLANA | ADDRESS REDACTED | | | BTC 0.000517863612531471<br>USDT ERC20 0.0723395143002047 | | | |
| 3.1.117967 | CRISTIAN ORLANDO JUAREZ | ADDRESS REDACTED | | | BTC 0.0000000007227784593<br>CEL 0.168097403543713 | | | |
| 3.1.117968 | CRISTIAN ORLANDO TORRES | ADDRESS REDACTED | | | BTC 0.031766891702853<br>CEL 2.50012031076807<br>USDT ERC20 402 | | | |
| 3.1.117969 | CRISTIAN ORQUERA | ADDRESS REDACTED | | | CEL 0.46705182326338Z<br>UNI 2.74453578 | | | |
| 3.1.117970 | CRISTIAN ORTEGA | ADDRESS REDACTED | | | BTC 0.000054352170564438<br>CEL 0.00226263680260909<br>MCDAI 0.68133456705535 | | | |
| 3.1.117971 | CRISTIAN OSORIO ALZATE | ADDRESS REDACTED | | | ADA 7.83438416952422 | | | |
| 3.1.117972 | CRISTIAN PABLO MAILHOS | ADDRESS REDACTED | | | CEL 17.8070109099984<br>USDC 1128.11 | | | |
| 3.1.117973 | CRISTIAN PADILLA | ADDRESS REDACTED | | | ETH 0.00005853628723484 | | | |
| 3.1.117974 | CRISTIAN PAGANI | ADDRESS REDACTED | | | ADA 178.292845864941<br>BTC 0.00082393687560814<br>CEL 0.131403669770777 | | | |
| 3.1.117975 | CRISTIAN PAGANO | ADDRESS REDACTED | | | CEL 0.00791525603556633<br>LTC 0.005087B | | | |
| 3.1.117976 | CRISTIAN PARONE | ADDRESS REDACTED | | | BTC 0.00000076565101725Z<br>CEL 29.97226513331694<br>USDC 249.775239771542 | | | |
| 3.1.117977 | CRISTIAN PALU | ADDRESS REDACTED | | | DOT 1.50284126473579<br>MATIC 10.986836509968I<br>USDC 26.6647805683712 | | | |
| 3.1.117978 | CRISTIAN PANDELEA | ADDRESS REDACTED | | | CEL 0.00465312594151065<br>ETH 0.000342543370503997 | | | |
| 3.1.117979 | CRISTIAN PANDUR | ADDRESS REDACTED | | | BUSD 0.186359592050707<br>CEL 0.3556155193074B3<br>DOT 0.00938952799381255 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE # | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.117980 | CRISTIAN PAREDES TAUBOY | ADDRESS REDACTED | | | ADA 281.3787801135247 BTC 0.2453108864781311 DOT 39.268269240021 ETH 2.8559816183834 LINK 23.262451367019 MATIC 2294.8804778545 SOL 22.4945881805934 | | | |
| 3.1.117981 | CRISTIAN PASCAL | ADDRESS REDACTED | | | BTC 0.00000020223148143 USDT ERC20 0.34549901003424 | | | |
| 3.1.117982 | CRISTIAN PATIMO | ADDRESS REDACTED | | | ADA 0.0018244022806239 BTC 0.17549969604645 DOT 0.00038724170013212 LUNC 0.04263297341147791 | | | |
| 3.1.117983 | CRISTIAN PAUNA | ADDRESS REDACTED | | | BTC 0.0003619790196800417 | | | |
| 3.1.117984 | CRISTIAN PAVEL | ADDRESS REDACTED | | | BTC 0.00005466360148 | | | |
| 3.1.117985 | CRISTIAN PELOSI | ADDRESS REDACTED | | | BTC 0.01241827125279186 | | | |
| 3.1.117986 | CRISTIAN PERALTA | ADDRESS REDACTED | | | CEL 0.443409091840095 DOT 0.0186070094249678 TUSD 0.07841488720883818 | | | |
| 3.1.117987 | CRISTIAN PERALTA | ADDRESS REDACTED | | | BTC 0.0000043992418253539 ETH 0.000009823166403205 LTC 0.0007223100353485095 USDC 0.10704214796937 | | | |
| 3.1.117988 | CRISTIAN PERDOMO ROJAS | ADDRESS REDACTED | | | BTC 0.00000033164596162333 GUSD 0.07043690917198235 | | | |
| 3.1.117989 | CRISTIAN PEREIRA | ADDRESS REDACTED | | | BTC 0.00105590456024958 | | | |
| 3.1.117990 | CRISTIAN PEREYRA | ADDRESS REDACTED | | | MCDm 1.037080231211135 USDC 1.08280409321479 USDT ERC20 1.8693871158598 | | | |
| 3.1.117991 | CRISTIAN PEREZ | ADDRESS REDACTED | | | ADA 203.88936468201 AVAX 0.71792706204990 BTC 0.0099660499795254 CEL 0.0158240598308 SOL 0.40618657585226 | | | |
| 3.1.117992 | CRISTIAN PEREZ DIAZ | ADDRESS REDACTED | | | BTC 0.002106422599116 CEL 0.138826812796231 | | | |
| 3.1.117993 | CRISTIAN PERRINI | ADDRESS REDACTED | | | BTC 0.0025612323824034 CEL 0.460851563261491 MCDAI 612.633835802861 | | | |
| 3.1.117994 | CRISTIAN PIRIS GALIANO | ADDRESS REDACTED | | | BTC 0.00000000189314492 CEL 3.106674382934 | | | |
| 3.1.117995 | CRISTIAN POMPEY | ADDRESS REDACTED | | | ETH 0.020767823661553 USDC 6.2878225665205 | | | |
| 3.1.117996 | CRISTIAN PONCE | ADDRESS REDACTED | | | ADA 0.586013190187562 BTC 0.0000000682577853 CEL 5.7166754820015 SGB 781.07872974201 USDT ERC20 9.647782 ZRX 0.0000364 | | | |
| 3.1.117997 | CRISTIAN POPA | ADDRESS REDACTED | | | CEL 1.0681194281954 | | | |
| 3.1.117998 | CRISTIAN POPA | ADDRESS REDACTED | | | CEL 0.5136342944035548 | | | |
| 3.1.117999 | CRISTIAN POPESCU | ADDRESS REDACTED | | | BTC 0.0010398668241988 CEL 1.8768339873851 | | | |
| 3.1.118000 | CRISTIAN POPESCU | ADDRESS REDACTED | | | BTC 0.00000019322821475 CEL 1.099253492601 DOT 0.0003454411731342 EOS 7.9098519766790 0E-05 ETH 0.00000235527238313 PAX 0.004494635541467 USDC 0.07615416564193 | | | |
| 3.1.118001 | CRISTIAN PRADO | ADDRESS REDACTED | | | BTC 0.0001705272481779 ETH 2.1950151704708 USDC 27806.9272187113 | | | |
| 3.1.118002 | CRISTIAN PREDA | ADDRESS REDACTED | | | BTC 0.0010631309444431448 CEL 6.3228460968846 ETH 0.105028258405448 | | | |
| 3.1.118003 | CRISTIAN PRIETO BELTRAN | ADDRESS REDACTED | | | CEL 0.212003360532 | | | |
| 3.1.118004 | CRISTIAN PRIFTI | ADDRESS REDACTED | | | ADA 0.000120569321968 BTC 0.0000013548310870 CEL 0.07090642926326 DOT 0.012245584946122 EOS 0.0083394731869573 KLM 0.01995376874779 XRP 0.031099286045 | | | |
| 3.1.118005 | CRISTIAN PROIETTI | ADDRESS REDACTED | | | BTC 0.9869950262608 CEL 189.45029865462 ETH 3.105793056103 | | | |
| 3.1.118006 | CRISTIAN QUERIOLI | ADDRESS REDACTED | | | BTC 0.0011610254271443 CEL 0.910231611081628 DOT 21.9970349368283 MATIC 1625.1440235799 USDT ERC20 0.00000061347582418 | | | |
| 3.1.118007 | CRISTIAN QUINDES | ADDRESS REDACTED | | | MATIC 0.445550230889042 | | | |
| 3.1.118008 | CRISTIAN QUIROGA | ADDRESS REDACTED | | | BTC 0.000107510697314182 MCDAI 420.07937441265 | | | |
| 3.1.118009 | CRISTIAN QUIROGA | ADDRESS REDACTED | | | BTC 0.0000014618030923 MCDAI 0.100593967732044 | | | |
| 3.1.118010 | CRISTIAN QUIROGA | ADDRESS REDACTED | | | BTC 0.000001181508516225 MCDAI 0.349324413943464 USDT ERC20 0.2069144118248 | | | |
| 3.1.118011 | CRISTIAN QUIROGA | ADDRESS REDACTED | | | BUSD 0.313657393686022 MCDAI 0.09543067489085 | | | |
| 3.1.118012 | CRISTIAN RABANAL COSSIO | ADDRESS REDACTED | | | CEL 0.000166897624406597 XRP 0.00176794864053633 | | | |
| 3.1.118013 | CRISTIAN RADAELLI | ADDRESS REDACTED | | | ADA 0.1179736470533669 BNB 0.000301878752860284 BTC 0.000001160032523485 CEL 0.4785788218315039 USDT ERC20 0.373058005561277 | | | |
| 3.1.118014 | CRISTIAN RAFAEL BARRERA | ADDRESS REDACTED | | | BTC 0.0000018433820144977 USDT ERC20 0.5031949563707558 | | | |
| 3.1.118015 | CRISTIAN RAI | ADDRESS REDACTED | | | BTC 0.3522151207955501 CEL 2570.0810956893 ETH 4.9652590730607 LINK 365.302471265508 LTC 0.040028899094355 SGB 0.3815678728832617 SNX 932.753322329665 USDC 58.4308960925943 USDT ERC20 7914.0344572891 XRP 6.366927231415258 ZRX 959.585326187025 | | | |
| 3.1.118016 | CRISTIAN RAMOS | ADDRESS REDACTED | | | CEL 0.000206365011868427 MCDAI 0.118134420862964 USDC 0.15812984116426 | | | |
| 3.1.118017 | CRISTIAN RAMOS BAUTISTA | ADDRESS REDACTED | | | ADA 9.9224671667306S BTC 0.00024675367885927B USDT ERC20 107.09102078042 | | | |
| 3.1.118018 | CRISTIAN RAMOS PANES | ADDRESS REDACTED | | | ADA 183.398876153913 BTC 0.0772820605749447 CEL 3.4303515967800S DOT 35.5390948078074 EOS 11.1803539622238 ETH 1.059103165723395 MATIC 350.332449585343 USDC 82.113103445024 KLM 4.7579930306342 | | | |
| 3.1.118019 | CRISTIAN RAMSES GONZALEZ ALFARO | ADDRESS REDACTED | | | ETH 0.001618729062500999 | | | |
| 3.1.118020 | CRISTIAN RECACHA XAUBET | ADDRESS REDACTED | | | CEL 0.002913281009552787 | | | |
| 3.1.118021 | CRISTIAN RENE LOPEZ ALVARADO | ADDRESS REDACTED | | | BTC 0.000000489774499058S | | | |
| 3.1.118022 | CRISTIAN RESTAINO | ADDRESS REDACTED | | | BTC 0.0001138430331965S USDC 502.120820553484 | | | |
| 3.1.118023 | CRISTIAN RICARDO OLATE GOMEZ | ADDRESS REDACTED | | | BTC 0.0000601497250024S CEL 964.078717320011 | | | |
| 3.1.118024 | CRISTIAN RIOS MAYA | ADDRESS REDACTED | | | BTC 0.09517567977307 | | | |
| 3.1.118025 | CRISTIAN RIVAS | ADDRESS REDACTED | | | BTC 0.000000729071518809 CEL 1.0812908781129 SGB 0.0154461798513788 USDC 0.0044469160768665 XRP 0.103230910944893 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.118026 | CRISTIAN RIVERA | ADDRESS REDACTED | | | BTC 0.00015004617743017<br>DOGE 10.0225172575659<br>ETH 0.00461945012185814<br>MATIC 10.4561778180594<br>USDC 104.82937195120<br>XLM 201.25772759844 | | | |
| 3.1.118027 | CRISTIAN RIVERA | ADDRESS REDACTED | | | ETH 0.001394200510999B | | | |
| 3.1.118028 | CRISTIAN RIVERA | ADDRESS REDACTED | | | ADA 0.119439737S682<br>MATIC 0.0377787090284263<br>SNX 0.0321204403241001 | | | |
| 3.1.118029 | CRISTIAN RIZZO | ADDRESS REDACTED | | | BTC 0.0000000024147433 | | | |
| 3.1.118030 | CRISTIAN ROBI | ADDRESS REDACTED | | | CEL 1.9853011291142<br>BTC 0.00090477501S70102<br>ETH 0.0215977506710804<br>MCD4i 0.071008571265715 | | | |
| 3.1.118031 | CRISTIAN ROCCHETTI | ADDRESS REDACTED | | | CEL 0.8399243585772803 | | | |
| 3.1.118032 | CRISTIAN RODAS | ADDRESS REDACTED | | | CEL 0.0058299406931727 | | | |
| 3.1.118033 | CRISTIAN RODRIGO MURO | ADDRESS REDACTED | | | BTC 0.00109678170724964 | | | |
| 3.1.118034 | CRISTIAN RODRIGUEZ | ADDRESS REDACTED | | | ETH 1.69894960329758<br>ADA 244.920018421713<br>BTC 0.01273253666S9289<br>CEL 0.0236397729539829<br>DOT 4.3581200210799<br>ETH 0.24711374S471412<br>XRP 142.372910332009 | | | |
| 3.1.118035 | CRISTIAN RODRIGUEZ | ADDRESS REDACTED | | | ADA 191.55002775786<br>BTC 0.0026917369716234<br>DOT 0.011156505210509<br>ETH 0.103158202S5897 | | | |
| 3.1.118036 | CRISTIAN ROGER ROMAN | ADDRESS REDACTED | | | BTC 0.00774116348137353<br>CEL 1.6525440322766<br>MCD4i 164.27774397622 | | | |
| 3.1.118037 | CRISTIAN ROSALES | ADDRESS REDACTED | | | ADA 0.363492<br>BTC 0.0000020335147147A<br>CEL 0.0525709454843738 | | | |
| 3.1.118038 | CRISTIAN ROSTITI | ADDRESS REDACTED | | | ADA 273.574919787537<br>AVAX 13.8782109500401<br>BTC 0.155465893037372<br>DOT 37.3913459463762<br>ETH 0.5195922108Z1396<br>MATIC 2105.08270920501<br>SNX 68.738855493097<br>USDC 373.14804710220S | | | |
| 3.1.118039 | CRISTIAN ROTARU | ADDRESS REDACTED | | | ETH 0.00270766790157702<br>USDC 1.06958146188374 | | | |
| 3.1.118040 | CRISTIAN ROTARU | ADDRESS REDACTED | | | AAVE 1.982537G8<br>BTC 0.0148212070320008<br>CEL 113.07290473401<br>COMP 0.91798026<br>SNX 11.52207104<br>XLM 0.36941401859044S | | | |
| 3.1.118041 | CRISTIÁN ROZAS | ADDRESS REDACTED | | | BTC 0.00112630290592149<br>USDC 486.548372252755 | | | |
| 3.1.118042 | CRISTIAN RUJOIU | ADDRESS REDACTED | | | BTC 0.0000518 | | | |
| 3.1.118043 | CRISTIAN SAAVEDRA | ADDRESS REDACTED | | | CEL 0.0327756018141445 | | | |
| 3.1.118044 | CRISTIAN SACCÀ | ADDRESS REDACTED | | | CEL 0.1242415739031545 | | | |
| 3.1.118045 | CRISTIAN SALAS CAMPOS | ADDRESS REDACTED | | | BTC 0.0000013053167365S71<br>CEL 1.463851660776S<br>ETH 0.000087919346573624<br>MATIC 0.205900745485447<br>XRP 0.00488200143487365 | | | |
| 3.1.118046 | CRISTIAN SALVADOR CARRILLO FELIX | ADDRESS REDACTED | | | BTC 0.000822355902138274<br>XRP 0.013269157905371 | | | |
| 3.1.118047 | CRISTIAN SALVATIERRA | ADDRESS REDACTED | | | BTC 0.00000065011069407<br>USDT ERC20 0.36610519608956A | | | |
| 3.1.118048 | CRISTIAN SAMATAILO | ADDRESS REDACTED | | | BTC 0.00007334802921027B | | | |
| 3.1.118049 | CRISTIAN SAMATAILO | ADDRESS REDACTED | | | BTC 0.00001125631899535B<br>CEL 2.37081994408088<br>PAXG 0.000001627140415227 | | | |
| 3.1.118050 | CRISTIAN SAMITIER | ADDRESS REDACTED | | | BTC 0.00423060828349831 | | | |
| 3.1.118051 | CRISTIAN SANCHEZ | ADDRESS REDACTED | | | CEL 0.2993132126173947 | | | |
| 3.1.118052 | CRISTIAN SANCHEZ | ADDRESS REDACTED | | | BTC 0.00000000251110664<br>CEL 0.2294166817924S1 | | | |
| 3.1.118053 | CRISTIAN SANCHEZ | ADDRESS REDACTED | | | BTC 0.0157988766786648<br>CEL 19.7805168291954<br>ETH 0.1789659V | | | |
| 3.1.118054 | CRISTIAN SANCHEZ | ADDRESS REDACTED | | | BTC 0.2156232051929D9<br>ETH 0.23614956182305Z | BTC 0.00253144 | | |
| 3.1.118055 | CRISTIAN SANCHEZ SALCEDO | ADDRESS REDACTED | | Yes | ADA 2391.1916496336B<br>BTC 0.00022930381616176J<br>CEL 133.771425917612<br>DOT 0.0340215441349205<br>ETH 2.4422786626B663<br>LINK 0.0235445892500461<br>USDT ERC20 21.367702<br>XRP 1027.186116664421 | | | BTC 0.1598S533379S506 |
| 3.1.118056 | CRISTIAN SANDESCU | ADDRESS REDACTED | | | BTC 0.00004053S324919629<br>BUSD 19.3642168308367<br>CEL 0.210316640898084<br>EOS 0.0560603045966863<br>ETH 0.000731122688916653<br>MATIC 0.0202137791692621<br>PAXG 0.0158445279352297<br>USDT ERC20 0.000000342540398734<br>XLM 0.3352282483400012 | | | |
| 3.1.118057 | CRISTIAN SANDOVAL | ADDRESS REDACTED | | | USDC 0.0021234738747548S | | | |
| 3.1.118058 | CRISTIAN SANNA | ADDRESS REDACTED | | | BTC 0.00108173655321729<br>CEL 0.616214356464816<br>XRP 0.12457213207396B | | | |
| 3.1.118059 | CRISTIAN SANNA | ADDRESS REDACTED | | | BTC 0.00060290248421459S75 | | | |
| 3.1.118060 | CRISTIAN SANTIAGO MARCINEK | ADDRESS REDACTED | | | BTC 0.0000001818221610AB | | | |
| 3.1.118061 | CRISTIAN SANTOS | ADDRESS REDACTED | | | ADA 1.7075.806369201B<br>BTC 0.527148814442042<br>DOT 580.8380352837<br>LINK 666.74414769994<br>MATIC 11767.0003122987<br>USDT ERC20 313164.44452446993 | | | |
| 3.1.118062 | CRISTIAN SANTOS ESTRADA NÚÑEZ | ADDRESS REDACTED | | | CEL 0.16990298901325<br>USDC 20 | | | |
| 3.1.118063 | CRISTIAN SARMIENTO | ADDRESS REDACTED | | | BTC 0.00126323235B9601<br>USDC 2.20059837S9518 | | | |
| 3.1.118064 | CRISTIAN SAUL VILCA | ADDRESS REDACTED | | | BTC 0.0024553018767S792<br>USDC 130.035847732832<br>USDT ERC20 0.0846S03510706045 | | | |
| 3.1.118065 | CRISTIAN SAVA | ADDRESS REDACTED | | | BTC 0.0002502211396J7632 | | | |
| 3.1.118066 | CRISTIAN SCORTICHINI | ADDRESS REDACTED | | | BTC 0.01761488666161165 | | | |
| 3.1.118067 | CRISTIAN SEPÚLVEDA | ADDRESS REDACTED | | | CEL 0.70423401637234<br>BTC 0.001292742374105O9<br>CEL 0.188202817108616<br>EOS 33.6829879932366<br>LTC 0.00000041515737708S<br>LUNC 6724.84089257781<br>UST 0.2275674631178863 | | | |
| 3.1.118068 | CRISTIAN SEPULVEDA PAREDES | ADDRESS REDACTED | | | MATIC 0.000000243779929859<br>CEL 12.07536139432OS | | | |
| 3.1.118069 | CRISTIAN SERRANO | ADDRESS REDACTED | | | BTC 0.00000033776718S277<br>CEL 0.0649594822772678 | | | |
| 3.1.118070 | CRISTIAN SIERRA | ADDRESS REDACTED | | | LTC 0.0011163058009148T<br>LINK 0.2324150782934S<br>XLM 4.589216S1782494<br>XRP 2.0654972538957G | | | |
| 3.1.118071 | CRISTIAN SILVA | ADDRESS REDACTED | | | BTC 0.0000108374871051197<br>DOT 0.0129404930854975<br>EOS 0.0353340399848415<br>MATIC 0.566933169024458 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.118072 | CRISTIAN SILVA | ADDRESS REDACTED | | | AAVE 0.000891068838656624<br>ADA 0.262316528599939<br>AVAX 0.00963883064111541<br>BCH 0.000343305137720534<br>BTC 0.000073018586510165<br>CEL 3.6215642275562<br>DOT 0.0269035476804338<br>EOS 0.19454743601155<br>ETC 0.0038500893260659<br>ETH 0.00106715611966165<br>LINK 0.00558324781466269<br>LTC 0.00191893382208666<br>SOL 0.000744253322627368<br>XLM 0.32799125851745<br>XRP 0.27703712153207<br>XTZ 0.0525222347003987 | | | |
| 3.1.118073 | CRISTIAN SILVERI | ADDRESS REDACTED | | | USDT ERC20 0.0181506600373129 | | | |
| 3.1.118074 | CRISTIAN SISSA | ADDRESS REDACTED | | | BTC 0.00000000450166814551<br>CEL 1.2655494300328 | | | |
| 3.1.118075 | CRISTIAN SOLANO | ADDRESS REDACTED | | | AAVE 0.000385720363336863<br>BTC 0.00000326214829516166<br>CGLD 0.000374719370003379<br>DOT 0.0000444859236403003<br>ETH 0.000217223090558732<br>LINK 0.0000003903086639914<br>SNX 0.00029281751396605<br>UNI 0.0000244971399175<br>USDC 0.14042343155621 | AAVE 0.0000001604187835555<br>BTC 0.00001626475469617<br>CEL 0.0542002256787311<br>DOT 0.0000000820865477878<br>ETH 0.000000994680081666<br>LINK 0.00221326337024183<br>SNX 0.2162693049113131<br>USDC 0.66683208853877987 | | |
| 3.1.118076 | CRISTIAN SOLIS | ADDRESS REDACTED | | | ETH 0.00956262841106505<br>XLM 206.59820561791<br>XRP 23.701172 | | | |
| 3.1.118077 | CRISTIAN SOSA | ADDRESS REDACTED | | | BTC 0.00000192829324517<br>CEL 0.2983406845133833<br>MCDAI 0.40732542841842 | | | |
| 3.1.118078 | CRISTIAN SOTO DEL VALLE | ADDRESS REDACTED | | | CEL 0.09909338764081113<br>USDC 10.2198555717489 | | | |
| 3.1.118079 | CRISTIAN STEFANESCU | ADDRESS REDACTED | | | BNB 0.00075925640204548 | | | |
| 3.1.118080 | CRISTIAN STEVE AREVALO CARTAGENA | ADDRESS REDACTED | | | CEL 21.0876115174972 | | | |
| 3.1.118081 | CRISTIAN SUIUGAN | ADDRESS REDACTED | | | ADA 0.2566843063076991<br>CEL 124.832608362934<br>USDC 21.079573<br>XLM 359.9 | | | |
| 3.1.118082 | CRISTIAN SZWARC | ADDRESS REDACTED | | | ADA 308.712580745022<br>BNB 0.51393504599571<br>BTC 0.0463428585284532<br>DOT 6.48864004105926<br>ETH 0.285679976956722<br>LUNC 1.04946805708613 | | | |
| 3.1.118083 | CRISTIAN TABACITU | ADDRESS REDACTED | | | BTC 0.28721982866742 | | | |
| 3.1.118084 | CRISTIAN TAFOLLA | ADDRESS REDACTED | | | CGLD 5.362702390059769 | | | |
| 3.1.118085 | CRISTIAN TAGARELLI | ADDRESS REDACTED | | | BTC 0.00000117576271915<br>MCDAI 0.352468067063112<br>USDT ERC20 0.340881328007598 | | | |
| 3.1.118086 | CRISTIAN TANCOV | ADDRESS REDACTED | | | USDC 114.473416282178 | | | |
| 3.1.118087 | CRISTIAN TARASSI | ADDRESS REDACTED | | | ADA 0.813741201827167<br>BNB 0.00459376267293458<br>BTC 0.00001417916355519233<br>DOT 0.0005044182894856617<br>ETH 0.000768891686229277<br>LUNC 0.0000287644131390921<br>MATIC 0.83027746708340T<br>XLM 1.46846710547386 | | | |
| 3.1.118088 | CRISTIAN TARMUREAN | ADDRESS REDACTED | | | BTC 0.0000269059843117TT<br>CEL 3.873381812211786<br>DASH 1.00464817767455 | | | |
| 3.1.118089 | CRISTIAN TATIS | ADDRESS REDACTED | | | ADA 276.750543757769 | | | |
| 3.1.118090 | CRISTIAN TATU | ADDRESS REDACTED | | | BTC 0.0010949814675424T<br>CEL 1.09019964983628 | | | |
| 3.1.118091 | CRISTIAN TAUTIVA | ADDRESS REDACTED | | | USDC 90.0399276400874 | | | |
| 3.1.118092 | CRISTIAN TEDESCO | ADDRESS REDACTED | | | CEL 0.00195962984438648<br>ZEC 0.00364727 | | | |
| 3.1.118093 | CRISTIAN TELLO | ADDRESS REDACTED | | | BTC 0.00000000271596615<br>CEL 0.00533729057TBB176 | | | |
| 3.1.118094 | CRISTIAN TERRAZAS | ADDRESS REDACTED | | | LINK 0.00022671579363174B<br>CEL 9.41954162899974 | | | |
| 3.1.118095 | CRISTIAN TILICA | ADDRESS REDACTED | | | CEL 0.023806117617853<br>USDT ERC20 0.067274232137393<br>BTC 0.066584349795112<br>DOT 20.830068905085<br>ETH 1.11365823965685<br>LINK 14.905132239462T<br>SOL 6.747912517395445<br>USDC 86.0136547106533 | | | |
| 3.1.118096 | CRISTIAN TODOROVIC | ADDRESS REDACTED | | | BTC 0.00747768<br>CEL 19.330757573592<br>ETH 0.28669 | | | |
| 3.1.118097 | CRISTIAN TOMASONI | ADDRESS REDACTED | | | BNB 0.00114663733165793<br>BTC 0.0339070433289835 | | | |
| 3.1.118098 | CRISTIAN TRAPATTONI | ADDRESS REDACTED | | | ADA 0.00000020202020202<br>BNB 0.000000007464055988<br>BTC 0.0000001881804127667<br>BUSD 0.31309701359756<br>CEL 0.0121461115569286<br>XLM 0.00000004481336988 | | | |
| 3.1.118099 | CRISTIAN TRUTA | ADDRESS REDACTED | | | BTC 0.00427083227547136<br>CEL 489.231663153123<br>ETH 1.18307800139 | | | |
| 3.1.118100 | CRISTIAN TUDOR | ADDRESS REDACTED | | | BTC 0.014152629992366 | | | |
| 3.1.118101 | CRISTIAN TUZZI | ADDRESS REDACTED | | | BTC 0.00234393618294171<br>CEL 3.38233773972243<br>USDT ERC20 4.96163321839119 | | | |
| 3.1.118102 | CRISTIAN TZENOVA | ADDRESS REDACTED | | | CEL 1.06485297181187 | | | |
| 3.1.118103 | CRISTIAN UGARTE | ADDRESS REDACTED | | | ETH 0.000000933203270298 | | | |
| 3.1.118104 | CRISTIAN URRUTIA | ADDRESS REDACTED | | | ADA 753.146530662375<br>BTC 0.05310597166639B9<br>CEL 67.6510653746419<br>ETH 0.409791607720254<br>USDC 0.374756680093592 | | | |
| 3.1.118105 | CRISTIAN URSILLO | ADDRESS REDACTED | | | BTC 0.000000006670201992<br>CEL 0.0224650386865082<br>DOT 0.11110184251894<br>ETH 0.44188837471570T2 | | | |
| 3.1.118106 | CRISTIAN URSU | ADDRESS REDACTED | | | BTC 0.00000000754266056T3<br>CEL 0.646015583434653<br>USDC 0.017<br>XRP 0.000000790580506542 | | | |
| 3.1.118107 | CRISTIAN VACCARI | ADDRESS REDACTED | | | MATIC 2.54787653737081 | | | |
| 3.1.118108 | CRISTIAN VALDEZ | ADDRESS REDACTED | | | BTC 0.00216298413708642<br>CEL 1.03283864839774<br>ETH 0.208683808886414 | | | |
| 3.1.118109 | CRISTIAN VALENTI | ADDRESS REDACTED | | | ADA 0.243615315441195<br>BNB 0.00098494431821834<br>BTC 0.0000091242872495765<br>ETH 0.00047687447635T76<br>USDT ERC20 0.7940724702423112 | | | |
| 3.1.118110 | CRISTIAN VALENTI | ADDRESS REDACTED | | | BTC 0.0126529603121343<br>CEL 25.695639590084<br>ETH 0.151510402044T2 | BTC 0.00048598258399633 | | |
| 3.1.118111 | CRISTIAN VALLEJOS | ADDRESS REDACTED | | | BTC 0.000000083540420945<br>USDT ERC20 0.463324418889 | | | |
| 3.1.118112 | CRISTIAN VARGAS | ADDRESS REDACTED | | | BTC 0.00000010143012343<br>CEL 0.004118838561555 | | | |
| 3.1.118113 | CRISTIAN VASILE BADILA | ADDRESS REDACTED | | | ADA 0.0523640175618968<br>BTC 0.0000000051692432T92<br>CEL 3802.41387973T<br>ETH 6.032575136449T9<br>PAX 6.16528629501143<br>SNX 0.4162468913889T1<br>USDC 9853.82933<br>USDT ERC20 11.4409344052528 | | | |
| 3.1.118114 | CRISTIAN VECE | ADDRESS REDACTED | | | BTC 0.00000000680258147<br>CEL 7.97154073117559<br>ETH 0.04057155021906624 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.118115 | CRISTIAN VEGA IVONA | ADDRESS REDACTED | | | BTC 0.0000046685977466431 | | | |
| 3.1.118116 | CRISTIAN VELÁZQUEZ | ADDRESS REDACTED | | | XRP 0.18752406510776 | | | |
| 3.1.118117 | CRISTIAN VELEZ | ADDRESS REDACTED | | | BTC 0.000010169357246857 | | | |
| | | | | | CEL 0.9750646864454237 | | | |
| | | | | | DOT 1.41108810443208 | | | |
| | | | | | LTC 0.000115320022864722 | | | |
| | | | | | SGB 29.1613479033611 | | | |
| | | | | | XRP 0.0000000636314785087 | | | |
| 3.1.118118 | CRISTIAN VELIZ | ADDRESS REDACTED | | | BTC 0.000000001270964623 | | | |
| | | | | | CEL 0.31452417330210 | | | |
| 3.1.118119 | CRISTIAN VENEGAS | ADDRESS REDACTED | | | CEL 1.15022087715195 | | | |
| | | | | | SNX 0.14018250519S239 | | | |
| 3.1.118120 | CRISTIAN VETERANI | ADDRESS REDACTED | | Yes | CEL 69.0548700805583 | | | ETH 2.81824647480715 |
| | | | | | ETH 1.18102579474658 | | | |
| | | | | | LUNC 11472.0389635196 | | | |
| | | | | | SOL 0.00000000195129765 | | | |
| | | | | | UST 6.8601019347890 | | | |
| 3.1.118121 | CRISTIAN VILLA | ADDRESS REDACTED | | | CEL 2.03589524513341 | | | |
| | | | | | USDC 59.949573114053 | | | |
| 3.1.118122 | CRISTIAN VILLABLANCA RODAS | ADDRESS REDACTED | | | BTC 0.0000000003445090091 | | | |
| | | | | | LTC 0.048298594172829 | | | |
| | | | | | USDT ERC20 0.536266329737406 | | | |
| 3.1.118123 | CRISTIAN VILLATORO | ADDRESS REDACTED | | | CEL 1.1557099664555 | | | |
| 3.1.118124 | CRISTIAN VÎRTOSU | ADDRESS REDACTED | | | LTC 0.06430945641504B4 | | | |
| | | | | | BTC 0.0000000221743938137 | | | |
| 3.1.118125 | CRISTIAN VIVEROS | ADDRESS REDACTED | | | CEL 0.9135965183588B8 | | | |
| | | | | | BTC 0.0016155704294130S | | | |
| | | | | | SGB 299.00775833103 | | | |
| | | | | | XRP 2101.09649427929 | | | |
| 3.1.118126 | CRISTIAN VOJCIK | ADDRESS REDACTED | | | ADA 1110.1751734B093 | | | |
| | | | | | AVAX 26.2118145131384 | | | |
| | | | | | BNT 0.0240151148817093 | | | |
| | | | | | BTC 0.0101074566892737 | | | |
| | | | | | EOS 126.41253821235 | | | |
| | | | | | DOT 25.4148119839004 | | | |
| | | | | | EOS 114.81985278240S | | | |
| | | | | | LINK 15.186760507340S | | | |
| | | | | | UNI 15.855802707240Z | | | |
| | | | | | USDC 0.018 | | | |
| | | | | | XLM 0.0023703962329756 | | | |
| 3.1.118127 | CRISTIAN WALLACE | ADDRESS REDACTED | | | BTC 2.6299520798303SE-05 | | | |
| | | | | | CEL 0.0085405005865492S | | | |
| | | | | | ETH 0.00413819129381072S | | | |
| 3.1.118128 | CRISTIAN WOOD | ADDRESS REDACTED | | | BTC 0.0017376909520349 | | | |
| | | | | | DOT 31.6919709998316 | | | |
| 3.1.118129 | CRISTIAN YAZBIK | ADDRESS REDACTED | | | BTC 0.0000003820541762 | | | |
| 3.1.118130 | CRISTIAN ZADEA | ADDRESS REDACTED | | | BNB 0.0750167379904499 | | | |
| | | | | | BTC 0.1010035735845S1 | | | |
| | | | | | BUSD 10230.87500553 | | | |
| | | | | | CEL 1.549600092016 | | | |
| | | | | | ETH 2.03230062543727 | | | |
| | | | | | USDC 57.9396447897207 | | | |
| 3.1.118131 | CRISTIAN ZAMBRANA RODRIGUEZ | ADDRESS REDACTED | | | AAVE 0.004295105947298 | | | |
| | | | | | ETH 0.00025678399558502 | | | |
| | | | | | LINK 0.036926980232265B | | | |
| | | | | | SNX 0.09935790249651SB | | | |
| | | | | | UNI 0.0236257722617913 | | | |
| 3.1.118132 | CRISTIAN ZELEDON | ADDRESS REDACTED | | | ADA 4.3727998601236S | | | |
| | | | | | LTC 103.230643350166 | | | |
| | | | | | USDC 33.7759954880495 | | | |
| 3.1.118133 | CRISTIAN ZILIOLI | ADDRESS REDACTED | | | BTC 0.00243108386895S | | | |
| | | | | | CEL 7.951941077865055 | | | |
| | | | | | USDC 452.823779 | | | |
| 3.1.118134 | CRISTIAN ZUBATY | ADDRESS REDACTED | | | BTC 0.0000000033471206S | | | |
| | | | | | CEL 0.15707957847590S | | | |
| 3.1.118135 | CRISTIAN ZUNIGA | ADDRESS REDACTED | | | ADA 208.35892245779 | | | |
| | | | | | BTC 0.03710458590446S1 | | | |
| | | | | | ETH 1.0465814205796S | | | |
| | | | | | LINK 8.9514885703470S | | | |
| | | | | | LTC 1.55355749315234 | | | |
| | | | | | XLM 181.76713571268S | | | |
| 3.1.118136 | CRISTIANA DI GREGORIO | ADDRESS REDACTED | | | CEL 0.993015533937478 | | | |
| 3.1.118137 | CRISTIANA DIAS | ADDRESS REDACTED | | | BTC 0.0003692277036081Z2 | | | |
| 3.1.118138 | CRISTIANA FERNANDES | ADDRESS REDACTED | | | BTC 0.00000301288534057B3 | | | |
| | | | | | BNB 0.086683990626341 | | | |
| | | | | | BTC 0.0010551049063619 | | | |
| | | | | | CEL 403.47761063279 | | | |
| | | | | | LTC 7.0487558 | | | |
| | | | | | SNX 55.139 | | | |
| | | | | | USDT ERC20 2386.573485 | | | |
| 3.1.118139 | CRISTIANA GANI | ADDRESS REDACTED | | | BTC 0.000008723071418946 | | | |
| 3.1.118140 | CRISTIANA GASPAROTTO | ADDRESS REDACTED | | | BTC 0.00016722061518000S | | | |
| 3.1.118141 | CRISTIANA NAZZARO | ADDRESS REDACTED | | | BTC 0.001089629151534964 | BTC 0.000000003297816308 | | |
| 3.1.118142 | CRISTIANA OLIVEIRA | ADDRESS REDACTED | | | BTC 0.0095868471577001Z | | | |
| | | | | | CEL 78.1000161487132 | | | |
| | | | | | ETH 0.14887 | | | |
| 3.1.118143 | CRISTIANA PAGANELLI | ADDRESS REDACTED | | | BTC 0.00009596016703759S | | | |
| | | | | | CEL 4.2436146713106Z | | | |
| | | | | | COMP 0.00172267108306679 | | | |
| | | | | | ETH 2.0497637615374S | | | |
| | | | | | LPT 0.00137641792576107 | | | |
| | | | | | MATIC 0.614613490063679 | | | |
| | | | | | MCDAI 0.799555421598314 | | | |
| | | | | | SNX 0.00000411380635S | | | |
| | | | | | USDC 1.29748906901168 | | | |
| 3.1.118144 | CRISTIANA TAGLIAVENTO | ADDRESS REDACTED | | | BTC 0.0000000068153421 | | | |
| 3.1.118145 | CRISTIANA TAGLIVENTO | ADDRESS REDACTED | | | CEL 0.000174371914239Z9 | | | |
| 3.1.118146 | CRISTIANA VAZQUEZ | ADDRESS REDACTED | | | BTC 0.0000000092975897 | | | |
| | | | | | CEL 0.0489000809806135 | | | |
| 3.1.118147 | CRISTIANA VAZQUEZ | ADDRESS REDACTED | | | BTC 0.00000160737405971 | | | |
| | | | | | CEL 1.06544750736274 | | | |
| | | | | | USDC 0.464425525352S7 | | | |
| 3.1.118148 | CRISTIANA VETTOR | ADDRESS REDACTED | | | BTC 0.00000291523232174 | | | |
| | | | | | CEL 1.0003623666386B | | | |
| | | | | | USDC 0.036560993762860Z | | | |
| 3.1.118149 | CRISTIANA ZANETTI | ADDRESS REDACTED | | | BTC 0.0070702959290703 | | | |
| 3.1.118150 | CRISTIAN-ALEXANDRU BÎGU | ADDRESS REDACTED | | | CEL 20.4337501325558 | | | |
| 3.1.118151 | CRISTIAN-DANIEL BECEA | ADDRESS REDACTED | | | ETH 0.045626312035180S | | | |
| | | | | | USDT ERC20 250 | | | |
| 3.1.118152 | CRISTIANE CUSTODIO | ADDRESS REDACTED | | | BTC 0.76088271505833 | | | |
| | | | | | XRP 0.001957958506372S9 | | | |
| | | | | | CEL 0.0438059357429626 | | | |
| | | | | | ETH 0.0014707438347436S4 | | | |
| 3.1.118153 | CRISTIANE DE ANDRADE | ADDRESS REDACTED | | | BTC 0.0023701669335973 | | | |
| | | | | | CEL 1.0635624396726Z | | | |
| | | | | | USDC 0.0321459061812444 | | | |
| | | | | | USDT ERC20 0.5558222609539383 | | | |
| 3.1.118154 | CRISTIANE DE JESUS | ADDRESS REDACTED | | | BTC 0.0128867927682678 | | | |
| | | | | | CEL 28.4243803856829 | | | |
| | | | | | ETH 1.00886338282245 | | | |
| 3.1.118155 | CRISTIANE DOS SANTOS | ADDRESS REDACTED | | | BTC 0.0000009342342049951 | | | |
| | | | | | ETH 0.00000923569466497 | | | |
| 3.1.118156 | CRISTIANE FERMO | ADDRESS REDACTED | | | ETH 0.00057518262261411 | | | |
| | | | | | BTC 0.00000000149661792S6 | | | |
| | | | | | CEL 0.0810385414820924 | | | |
| | | | | | USDT ERC20 0.0000000688096511088 | | | |
| 3.1.118157 | CRISTIANE LIMA VERDE FERREIRA | ADDRESS REDACTED | | | BTC 0.12468941890176 | | | |
| 3.1.118158 | CRISTIANE MACEDO LOPES | ADDRESS REDACTED | | | CEL 0.000427450251825835 | | | |
| | | | | | ETH 0.00000022464491039B | | | |
| 3.1.118159 | CRISTIANE PURIFICAÇÃO | ADDRESS REDACTED | | | BTC 0.0164637040056B | | | |
| | | | | | CEL 2.93604489223096 | | | |
| 3.1.118160 | CRISTIAN-FLORIN MIHAILESCU | ADDRESS REDACTED | | | BTC 0.08987797424974771 | | | |
| 3.1.118161 | CRISTIAN-IULIAN GRADINARU | ADDRESS REDACTED | | | ADA 1024.36066336099 | | | |
| 3.1.118162 | CRISTIAN-LIVIU OCHIANA | ADDRESS REDACTED | | | CEL 13.0674506343S4 | | | |
| | | | | | DASH 0.0005901918530285526 | | | |
| 3.1.118163 | CRISTIAN-NICOLAE COMAN | ADDRESS REDACTED | | | BTC 0.0000032581285239S1 | | | |
| 3.1.118164 | CRISTIANO ALLIERI | ADDRESS REDACTED | | | CEL 0.1521286701173S7 | | | |
| 3.1.118165 | CRISTIANO ARBISO | ADDRESS REDACTED | | | BTC 0.0062221054564593B | | | |
| 3.1.118166 | CRISTIANO AUGUSTO DOS SANTOS AZEVEDO | ADDRESS REDACTED | | | BTC 0.00826990504129614 | | | |
| | | | | | ETH 0.09859127754D3742 | | | |

Debtor Name: Celsius Network LLC

Non-Priority Unsecured Retail Customer Claims

Case Number: 22-10964

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.118167 | CRISTIANO BELLIN | ADDRESS REDACTED | | | BTC 0.00123121625519421<br>CEL 0.79044237383042<br>ETH 0.00187246906739329<br>USDC 577.311550038781 | | | |
| 3.1.118168 | CRISTIANO BERETTA | ADDRESS REDACTED | | | BTC 0.00000056272099427 | | | |
| 3.1.118169 | CRISTIANO BERTONI | ADDRESS REDACTED | | | BTC 0.00000547529081537 | | | |
| 3.1.118170 | CRISTIANO BUSCEMI | ADDRESS REDACTED | | | USDT ERC20 0.672184043168985<br>BTC 0.00000014454169482 | | | |
| 3.1.118171 | CRISTIANO CARDOSO | ADDRESS REDACTED | | | CEL 1.14686703932494<br>BTC 0.00000121536385967 | | | |
| 3.1.118172 | CRISTIANO CARLOS DA SILVA | ADDRESS REDACTED | | | CEL 1.09345500098105<br>ADA 0.00119002320902226 | | | |
| 3.1.118173 | CRISTIANO CASAGRANDA | ADDRESS REDACTED | | | BNB 0.0013884398680943<br>BTC 0.00000090123639409 | | | |
| 3.1.118174 | CRISTIANO CERIZZA | ADDRESS REDACTED | | | CEL 0.137054918879027<br>BTC 0.00000070658749118 | | | |
| 3.1.118175 | CRISTIANO CIANFA | ADDRESS REDACTED | | | CEL 0.93095566345294<br>LINK 0.00010002960193712<br>BCH 1.30428114975853<br>BTC 0.00075425697586420<br>CEL 0.0788143750309932<br>DOT 24.7502472495712<br>ETH 1.61105324258008<br>XLM 141.653834652945 | | | |
| 3.1.118176 | CRISTIANO CIESA | ADDRESS REDACTED | | | BTC 0.000001610425711081 | | | |
| 3.1.118177 | CRISTIANO COLOMBO | ADDRESS REDACTED | | | BTC 0.15942519617816B | | | |
| 3.1.118178 | CRISTIANO COLPO | ADDRESS REDACTED | | | BTC 0.00000071345026302 | | | |
| 3.1.118179 | CRISTIANO CUCCHIARA | ADDRESS REDACTED | | | USDT ERC20 0.740469803067335<br>BAT 0.00353234951139446<br>CEL 0.147062905902<br>ETH 0.00001332090555S5<br>USDC 0.0000035761596103A<br>USDT ERC20 0.0054735529512891 | | | |
| 3.1.118180 | CRISTIANO DE MARTIN MODDOLADO | ADDRESS REDACTED | | | BTC 0.00000338389006347A<br>ETH 0.000984652797548799 | | | |
| 3.1.118181 | CRISTIANO DI BATTISTA | ADDRESS REDACTED | | | ETH 0.0014876762539823 | | | |
| 3.1.118182 | CRISTIANO DI MARCO | ADDRESS REDACTED | | | CEL 1.08122328181398 | | | |
| 3.1.118183 | CRISTIANO DOS SANTOS | ADDRESS REDACTED | | | ADA 0.10329302270902<br>BTC 1.03991728622239E-05<br>ETH 0.000370298058158356<br>MATIC 0.376510073171124<br>USDT ERC20 0.475295527430897 | | | |
| 3.1.118184 | CRISTIANO FEDERICI | ADDRESS REDACTED | | | BTC 0.00000006184845675<br>CEL 0.16547736356101S<br>XLM 0.00000007692307693 | | | |
| 3.1.118185 | CRISTIANO FERREIRA NUNES | ADDRESS REDACTED | | | AVAX 0.14762580763091A<br>CEL 0.425195030143163<br>ETH 0.0167705544492855 | | | |
| 3.1.118186 | CRISTIANO FIORE | ADDRESS REDACTED | | | BTC 0.000721128665772624<br>USDT ERC20 339.6855826430062 | | | |
| 3.1.118187 | CRISTIANO FRANCESCHELLI | ADDRESS REDACTED | | | BTC 0.00000013279498816B<br>CEL 4050.569271586193<br>EOS 0.000009219213927059<br>LTC 0.0000000085959597383 | | | |
| 3.1.118188 | CRISTIANO FUMAGALLI | ADDRESS REDACTED | | | BTC 0.00011008830401944<br>CEL 5.71629966037002 | | | |
| 3.1.118189 | CRISTIANO FUSETTI | ADDRESS REDACTED | | | DASH 0.00025427<br>BTC 0.00002355128559725<br>CEL 2.39096177219507<br>MATIC 0.1053420320623 | | | |
| 3.1.118190 | CRISTIANO GRAZIANI | ADDRESS REDACTED | | | BTC 0.188850331861712<br>CEL 1.09384845280548 | | | |
| 3.1.118191 | CRISTIANO GUARIGLIA | ADDRESS REDACTED | | | EOS 33.5421189597293<br>BTC 0.000786277342727227<br>CEL 112.428124274432 | | | |
| 3.1.118192 | CRISTIANO GUERRA | ADDRESS REDACTED | | | ETH 0.31531786<br>BTC 0.000024854571059964<br>ETH 0.0000292140506477279<br>LTC 0.000296096393670B6<br>MANA 0.000662607091230079<br>UNI 0.00204618953594118 | | | |
| 3.1.118193 | CRISTIANO JOSE POUSADA DE MORAES | ADDRESS REDACTED | | | BTC 0.092214463649117A | BTC 0.0016931360265483T | | |
| 3.1.118194 | CRISTIANO MALLMANN CZOPKO | ADDRESS REDACTED | | | BTC 0.0000317151545680996 | | | |
| 3.1.118195 | CRISTIANO MARTINI | ADDRESS REDACTED | | | ETH 0.00115930973452<br>BTC 0.000419831521430932 | | | |
| 3.1.118196 | CRISTIANO MAYNEZ | ADDRESS REDACTED | | | CEL 0.2671165974966666<br>BTC 0.0000101335502123707<br>BUSD 11.64444731671149<br>ETH 0.0008699779620612448 | | | |
| 3.1.118197 | CRISTIANO MERIGHI | ADDRESS REDACTED | | | USDC 20.0567004624709<br>CEL 0.359613630400887 | | | |
| 3.1.118198 | CRISTIANO MIGUEL VIEIRA MIMOSO | ADDRESS REDACTED | | | USDT ERC20 7.89519<br>BTC 0.00000000199861798<br>CEL 0.70878825666217S<br>USDT ERC20 25.4042956884582 | | | |
| 3.1.118199 | CRISTIANO MINNITI | ADDRESS REDACTED | | | BTC 0.00023396480790610A<br>USDC 22.5518876930797<br>USDT ERC20 12.3004920236681 | | | |
| 3.1.118200 | CRISTIANO MIRANDA | ADDRESS REDACTED | | | ADA 414.158534156671<br>BTC 0.001853264112599578 | | | |
| 3.1.118201 | CRISTIANO MORI | ADDRESS REDACTED | | | BTC 0.0000110846686891873 | | | |
| 3.1.118202 | CRISTIANO MURANA | ADDRESS REDACTED | | | BTC 0.00053104650470B4549 | | | |
| 3.1.118203 | CRISTIANO NEVES | ADDRESS REDACTED | | | CEL 0.18446765083781T | | | |
| 3.1.118204 | CRISTIANO OLIVEIRA | ADDRESS REDACTED | | | CEL 3.90382187731328 | | | |
| 3.1.118205 | CRISTIANO PALUDO DE NEGRI | ADDRESS REDACTED | | | BNB 0.00066287715006959B<br>BTC 0.0000009917332286447 | | | |
| 3.1.118206 | CRISTIANO PANIPINTO | ADDRESS REDACTED | | | BTC 0.08962438002604 | | | |
| 3.1.118207 | CRISTIANO PEZZUTTO | ADDRESS REDACTED | | | BTC 0.00000067026092425A<br>CEL 0.0181682887876538 | | | |
| 3.1.118208 | CRISTIANO POBBIATI | ADDRESS REDACTED | | | PAX 1.16796440522826<br>USDC 2624.21586400849 | | | |
| 3.1.118209 | CRISTIANO POGGI | ADDRESS REDACTED | | | BNB 0.00000027487865S<br>BTC 0.00004657347933B201<br>CEL 22.607645216972B<br>DOT 26.4850296307737<br>USDT ERC20 503.894499926702 | | | |
| 3.1.118210 | CRISTIANO QUEIROZ | ADDRESS REDACTED | | | BTC 0.03284877497315S1<br>ETH 0.9843349687510S | | | |
| 3.1.118211 | CRISTIANO RAMPINELLI | ADDRESS REDACTED | | | BTC 0.00104723476916456<br>CEL 127.038288475573 | | | |
| 3.1.118212 | CRISTIANO RODRIGUES DE SIQUEIRA | ADDRESS REDACTED | | | ADA 2055.943566<br>BTC 0.04652714<br>CEL 54.4053869640443<br>ETH 0.235<br>LUNC 2.385 | | | |
| 3.1.118213 | CRISTIANO RODRIGUES DOS SANTOS | ADDRESS REDACTED | | | BTC 0.00000000461665292T<br>CEL 0.9936853640S209 | | | |
| 3.1.118214 | CRISTIANO SABINO DIVICCARO | ADDRESS REDACTED | | | BTC 0.0811554176132544 | | | |
| 3.1.118215 | CRISTIANO SANTONOCITO | ADDRESS REDACTED | | | ADA 201.884756895357<br>BTC 0.0704916982447334<br>CEL 4.28860403786132<br>DOT 40.4105989589966<br>ETH 1.36549348042396<br>LINK 4.680817114575<br>MATIC 132.727548882554<br>PAXG 0.000839570046G845<br>USDC 7.28690574795171 | | | |
| 3.1.118216 | CRISTIANO SILVA | ADDRESS REDACTED | | | BTC 0.00190714048001426<br>USDC 7461.18855316293 | | | |
| 3.1.118217 | CRISTIANO SIMONE BORCHI | ADDRESS REDACTED | | | AAVE 0.00257702164713505<br>BTC 0.00000095635060073<br>ETH 0.000013885942324043<br>LINK 9.78631261834579E-05<br>UNI 0.158401463801354 | | | |
| 3.1.118218 | CRISTIANO STEFANELLO | ADDRESS REDACTED | | | XRP 0.241167223814693<br>BTC 0.0000080925497078S1<br>CEL 0.54497446272258S<br>DOT 0.0794531565372713<br>ETH 0.000258594673501258 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.118219 | CRISTIANO STERLICCHIO | ADDRESS REDACTED | | | AVAX 0.00019<br>BTC 1.3138958035592<br>CEL 1679.2582959636<br>DOT 50.5561379819467<br>ETH 10.0658833244698<br>LUNC 0.000122643162146604<br>MATIC 33798.3051652991<br>SGB 180.36807<br>SOL 1.50050007255679<br>USDC 2550.978127<br>UST 0.000252982739367116<br>ZEC 0.00844136 | | | |
| 3.1.118220 | CRISTIANO TABARACCI | ADDRESS REDACTED | | | BTC 0.00105392113091341<br>CEL 437.208860148887<br>ETH 0.0955345133641938 | | | |
| 3.1.118221 | CRISTIANO TEIXEIRA | ADDRESS REDACTED | | | BTC 0.00000000999217337<br>CEL 0.9939047505411107 | | | |
| 3.1.118222 | CRISTIANO TROFFEI | ADDRESS REDACTED | | | BTC 0.00118770665497865<br>ETH 0.155163521747334 | | | |
| 3.1.118223 | CRISTIANO TRUCCANO | ADDRESS REDACTED | | | CEL 1.0685359376370d | | | |
| 3.1.118224 | CRISTIANO URSELLA | ADDRESS REDACTED | | | ETH 0.00103747502221887b<br>USDC 215.641955147775 | | | |
| 3.1.118225 | CRISTIANO VIANELLO | ADDRESS REDACTED | | | BTC 0.0137581883523619<br>CEL 12.8206549754313 | | | |
| 3.1.118226 | CRISTIANO VIRGILI | ADDRESS REDACTED | | | BTC 0.00001410810657955<br>ETH 0.000116538258285275<br>USDT ERC20 0.564102974388695 | | | |
| 3.1.118227 | CRISTIANO VOLPI | ADDRESS REDACTED | | | ADA 442.123224347049<br>BTC 0.0617664792612947<br>ETH 0.2028224169391<br>MANA 75.2035560086998 | | | |
| 3.1.118228 | CRISTIANO ZANE | ADDRESS REDACTED | | | MATIC 0.37950721488351<br>SNX 0.038591483456526 | | | |
| 3.1.118229 | CRISTIAN-RADU POP | ADDRESS REDACTED | | | BTC 1.60234842376590.05<br>CEL 27.6183880277816<br>USDT ERC20 13.685995537589 | | | |
| 3.1.118230 | CRISTIAN-VALENTIN CRACIUNOIU | ADDRESS REDACTED | | | ADA 89.5<br>BTC 0.0745045400880996<br>CEL 37.2988207301722 | | | |
| 3.1.118231 | CRISTIE GRAY | ADDRESS REDACTED | | | BTC 0.0136972198373937<br>CEL 3.3925391914972<br>ETH 0.0272740605654792 | | | |
| 3.1.118232 | CRISTIELE DOS SANTOS OLIVEIRA | ADDRESS REDACTED | | | CEL 0.00022862835968O157 | | | |
| 3.1.118233 | CRISTILYN CO | ADDRESS REDACTED | | | ADA 3580.80906442881<br>BTC 0.27595082536308J3<br>CEL 0.68967887319668b<br>ETH 1.9688906371973B | | | |
| 3.1.118234 | CRISTIN COLE | ADDRESS REDACTED | | | BNT 30.6971850038131<br>BTC 0.00029192138161941S<br>CEL 14.9371766044801<br>ETH 0.000138687034847529<br>SNX 16.9033660779601<br>USDC 828.611544945O7 | | | |
| 3.1.118235 | CRISTIN DINTIU | ADDRESS REDACTED | | | ADA 434.487631380335<br>BTC 0.00167289017025114<br>ETH 0.00165738403314848<br>CEL 0.3075056537045<br>ETH 0.000078739729215319 | | | |
| 3.1.118236 | CRISTIN DINTIU | ADDRESS REDACTED | | | | | | |
| 3.1.118237 | CRISTIN FAY | ADDRESS REDACTED | | | ETC 0.0120930303018128 | | | |
| 3.1.118238 | CRISTIN GRIFFIS | ADDRESS REDACTED | | | MATIC 189.621234629887 | | | |
| 3.1.118239 | CRISTIN MONTERO | ADDRESS REDACTED | | | BTC 0.01535803873819S<br>ETH 0.0105147442878861 | | | |
| 3.1.118240 | CRISTIN POWERS | ADDRESS REDACTED | | | ADA 0.101095873469335<br>BAT 32.5518529646602<br>BCH 0.000315324002736036<br>BTC 0.0259043068b356<br>COMP 0.265020936588598<br>ETH 1.039124678188B<br>KNC 0.00167704798127084<br>LINK 0.5459381058949808<br>LTC 0.4211248693493<br>MATIC 5782.434860883D6<br>SNX 79.9169852936957<br>UNI 0.003444149359764081<br>USDC 94.6355305433865 | ADA 205.118550786046<br>KNC 18.264343911343d<br>MATIC 1254.91048434257 | | |
| 3.1.118241 | CRISTIN RISER-HOLTING | ADDRESS REDACTED | | | ADA 2.632994<br>BTC 0.000347<br>CEL 0.9999065214182S<br>ETH 0.014415 | | | |
| 3.1.118242 | CRISTINA ABDUL MASSIH LOPEZ | ADDRESS REDACTED | | | BTC 0.0821456645685B<br>CEL 72.6211139952702 | | | |
| 3.1.118243 | CRISTINA ADRIANA AYALA | ADDRESS REDACTED | | | BTC 0.0263647637632S3<br>CEL 2100.93403884364<br>ETH 6.4691805253825<br>LINK 40.8986670153818<br>MATIC 397.245221593069<br>MCDAI 562.676706675837<br>USDC 4701.83541052176 | | | |
| 3.1.118244 | CRISTINA AGUADERO | ADDRESS REDACTED | | | BTC 0.00139948444929677<br>MCDAI 0.038269727749508 | | | |
| 3.1.118245 | CRISTINA AGUIRRE | ADDRESS REDACTED | | | BTC 0.000001466486674756<br>ETH 0.2164890648934d<br>LUNC 5.01436356182136<br>USDT ERC20 27.9375473686085 | | | |
| 3.1.118246 | CRISTINA AHUMADA | ADDRESS REDACTED | | | BTC 1.93060035411599E-06<br>USDC 0.51288822440514б | | | |
| 3.1.118247 | CRISTINA ALEJANDRA FERNANDEZ | ADDRESS REDACTED | | | USDT ERC20 0.09920091157Q9157 | | | |
| 3.1.118248 | CRISTINA ALMEIDA | ADDRESS REDACTED | | | ADA 377.199377<br>BTC 0.0125178243051639S<br>CEL 4.3338979377481B<br>USDT ERC20 0.41270126037278B | | | |
| 3.1.118249 | CRISTINA ALMENDRA MEZA MURILLO | ADDRESS REDACTED | | | ETH 0.029426166115289Z | | | |
| 3.1.118250 | CRISTINA ALONSO PEREZ | ADDRESS REDACTED | | | BTC 0.0013173644292886<br>CEL 0.9584706752377824<br>XLM 523.999989 | | | |
| 3.1.118251 | CRISTINA ALVARADO GRAU | ADDRESS REDACTED | | | ADA 383.509019524669 | | | |
| 3.1.118252 | CRISTINA AURELIJA ANWER | ADDRESS REDACTED | | | BTC 0.00000000766Q213203<br>CEL 0.5038000016981169 | | | |
| 3.1.118253 | CRISTINA B BRANCO | ADDRESS REDACTED | | | ADA 0.013684746324219d<br>BTC 0.00015810825753461<br>ETH 0.00524903881413005<br>SOL 0.0335708570097615<br>USDC 0.030962715556041 | ADA 1.2640251803S786<br>BTC 0.00000000250223t9377<br>SOL 0.00000000054413588<br>USDC 0.000000000498575486b | | |
| 3.1.118254 | CRISTINA BAZAN | ADDRESS REDACTED | | | BTC 0.00000001490059627<br>MCDAI 0.00328097690289768 | | | |
| 3.1.118255 | CRISTINA BEATRIZ LLAVER | ADDRESS REDACTED | | | BTC 0.000000000503144654<br>CEL 0.283768059196148 | | | |
| 3.1.118256 | CRISTINA BOCCADOLCE | ADDRESS REDACTED | | | BTC 0.11854071412354d<br>CEL 53.7828699433088<br>USDC 1.92609937J8374 | | | |
| 3.1.118257 | CRISTINA BORJA PEÑARANDA | ADDRESS REDACTED | | | BCH 0.00322200961655564<br>BTC 2.09582798679999E-08<br>CEL 0.0112162676505723<br>LTC 0.015360821983056 | | | |
| 3.1.118258 | CRISTINA BOUDREAU | ADDRESS REDACTED | | | LINK 10.1331771349314<br>MCDAI 31.8643897998831<br>USDC 222.645940884418<br>XRP 468.58090842946 | | | |
| 3.1.118259 | CRISTINA BOYCE | ADDRESS REDACTED | | | BTC 0.330868558796458<br>CEL 22424.9363737887<br>ETH 3.62923309<br>MATIC 0.075<br>USDC 178891.979341<br>USDT ERC20 450.71788 | | | |
| 3.1.118260 | CRISTINA BRUM | ADDRESS REDACTED | | | CEL 0.386952333442123 | | | |
| 3.1.118261 | CRISTINA BRUNETTI | ADDRESS REDACTED | | | ADA 256.553824709299<br>BNB 2.17358641923406<br>BTC 0.198534579589304<br>CEL 1.37794218102888<br>USDT ERC20 216.281717873094 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.118262 | CRISTINA BUOSO | ADDRESS REDACTED | | | BTC 0.2221456512956103<br>CEL 0.05146338895438689<br>ETH 0.301522346601086<br>LTC 0.0006888053902732<br>MCDA1 0.0380125475950583<br>USDC 465.5595577664522 | | | |
| 3.1.118263 | CRISTINA CALABRESE | ADDRESS REDACTED | | | BTC 0.0000000085193612<br>CEL 0.4092991008336659 | | | |
| 3.1.118264 | CRISTINA CALDARAS | ADDRESS REDACTED | | | BNB 0.1104951836767117<br>CEL 0.516570883106489<br>DOT 5.605679353262412<br>SOL 0.0107057963573305 | | | |
| 3.1.118265 | CRISTINA CALUGARU | ADDRESS REDACTED | | | BTC 0.641960253544417<br>CEL 823.320943724993<br>ETH 10.433722227045 | | | |
| 3.1.118266 | CRISTINA CALVITTI | ADDRESS REDACTED | | | CEL 3.129514866040845<br>MCDAI 2938.672076629178<br>USDC 2314.435746013944 | | | |
| 3.1.118267 | CRISTINA CARINI | ADDRESS REDACTED | | | BTC 0.0154175059557923<br>CEL 11.47805801178806 | | | |
| 3.1.118268 | CRISTINA CARRASCO SEVILLA | ADDRESS REDACTED | | | BTC 1.34944087862999E-07 | | | |
| 3.1.118269 | CRISTINA CARREON | ADDRESS REDACTED | | | CEL 0.1661504100039693<br>LTC 0.0001235707773669008<br>LUNC 0.010298406681841<br>XLM 0.0652199134775908 | | | |
| 3.1.118270 | CRISTINA CASAROLI | ADDRESS REDACTED | | | BTC 0.000471056016466486 | | | |
| 3.1.118271 | CRISTINA CASCAVAL | ADDRESS REDACTED | | Yes | ADA 272.782534728734<br>BTC 0.004428618863040334<br>CEL 0.0226405494279453<br>USDC 0.04958085834424603<br>USDT ERC20 0.6561571642557228 | | | BTC 0.0907610303534308 |
| 3.1.118272 | CRISTINA CATALDO | ADDRESS REDACTED | | | BTC 0.0000001171094259015<br>USDT ERC20 0.04946930489977883 | | | |
| 3.1.118273 | CRISTINA CINCA BRUNO | ADDRESS REDACTED | | | BTC 0.0000000009182122937<br>CEL 0.5412977260281033<br>ETH 0.0018691762136933 | | | |
| 3.1.118274 | CRISTINA COELLO SANTOYO | ADDRESS REDACTED | | | BTC 0.001181969971860008<br>CEL 4.876053991116 | | | |
| 3.1.118275 | CRISTINA CORI | ADDRESS REDACTED | | | BTC 0.05394356690512935<br>CEL 1916.336648780074<br>ETH 0.555684<br>USDC 900 | | | |
| 3.1.118276 | CRISTINA CORIA | ADDRESS REDACTED | | | BTC 0.0000122710000112348 | | | |
| 3.1.118277 | CRISTINA COSCO | ADDRESS REDACTED | | | ADA 0.3115770177602237<br>BTC 0.00014783653056083<br>CEL 0.8746839720501<br>USDT ERC20 0.184107596646717<br>XLM 1.10398854785611 | | | |
| 3.1.118278 | CRISTINA COSTEA | ADDRESS REDACTED | | | BTC 0.00622820491361182<br>CEL 9.363557593557739<br>MATIC 3101.061358664869 | | | |
| 3.1.118279 | CRISTINA CRACIUN | ADDRESS REDACTED | | | CEL 0.01480472710057152 | | | |
| 3.1.118280 | CRISTINA CRESPO | ADDRESS REDACTED | | | BTC 0.00000080742130248<br>SNX 0.1540581436466007 | | | |
| 3.1.118281 | CRISTINA DA SILVA | ADDRESS REDACTED | | | CEL 0.002483698223571354 | | | |
| 3.1.118282 | CRISTINA DAILEY | ADDRESS REDACTED | | | BUSD 0.710676217604342<br>BTC 0.000956070499981663<br>DOT 24.46858038066609<br>LINK 28.82728330133556<br>MATIC 2.145657435537958 | | | |
| 3.1.118283 | CRISTINA DE LA FUENTE | ADDRESS REDACTED | | | BTC 0.0126293777324185 | | | |
| 3.1.118284 | CRISTINA DE MATTIA | ADDRESS REDACTED | | | BTC 0.02950193442259965 | | | |
| 3.1.118285 | CRISTINA DETTORI | ADDRESS REDACTED | | | BTC 0.0000127538964509971 | | | |
| 3.1.118286 | CRISTINA DRAGOLICI | ADDRESS REDACTED | | | BTC 0.001023634451137136 | | | |
| 3.1.118287 | CRISTINA DUARTE | ADDRESS REDACTED | | | USDC 2.32921211737981<br>BTC 0.00073222210138977762 | | | |
| 3.1.118288 | CRISTINA DUARTE | ADDRESS REDACTED | | | USDC 4.08566847856682<br>ADA 0.1331630059337762<br>BTC 0.0000000040337630022<br>CEL 0.0092650327127261481<br>USDC 0.3971594096664466 | | | |
| 3.1.118289 | CRISTINA DUMITRESCU | ADDRESS REDACTED | | | BTC 0.00132035207106506<br>CEL 0.2689519320079597<br>LINK 0.00650866142347007<br>USDC 0.0000000084503865846<br>USDT ERC20 0.1376992505656 | | | |
| 3.1.118290 | CRISTINA ECHEVERRIA | ADDRESS REDACTED | | | MATIC 218.6286002458 | | | |
| 3.1.118291 | CRISTINA EGUTIS | ADDRESS REDACTED | | | BCH 1.043829514705506<br>CEL 5.29766537287861<br>USDC 1096.2017324992 | | | |
| 3.1.118292 | CRISTINA FALCAO | ADDRESS REDACTED | | | ADA 511.627289<br>BTC 0.001177622643648182<br>CEL 16.42357527016<br>ETH 0.730465524933893 | | | |
| 3.1.118293 | CRISTINA FERNANDEZ | ADDRESS REDACTED | | | BTC 0.00122776749982524<br>USDC 1983.5401731176.2 | | | |
| 3.1.118294 | CRISTINA FERREIRA | ADDRESS REDACTED | | | CEL 0.3080741145132877<br>SNX 0.04737803073299817 | | | |
| 3.1.118295 | CRISTINA FESUC | ADDRESS REDACTED | | | ADA 133.332486605233<br>BTC 0.05383577221576B<br>CEL 0.05256048517375I9<br>DOGE 240.999113575546<br>DOT 1.401188911666465<br>ETH 0.2026047289680524<br>XLM 30.04172645328084 | | | |
| 3.1.118296 | CRISTINA FORMAGGIA | ADDRESS REDACTED | | | AAVE 15.3910749680871<br>BTC 0.112405534383841<br>CEL 88.16643533080B<br>DOT 0.222311340046534<br>ETH 2.939382409859S<br>UNI 115.033662611881 | | | |
| 3.1.118297 | CRISTINA FRAILE | ADDRESS REDACTED | | | BTC 0.0925166265538 | BTC 0.000485680337056893 | | |
| 3.1.118298 | CRISTINA FRONTERA | ADDRESS REDACTED | | | DOT 0.007153048143349711<br>BTC 0.00174838067130413 | | | |
| 3.1.118299 | CRISTINA GABRIEL BARBOZA | ADDRESS REDACTED | | | BTC 0.00000000505373109S<br>CEL 0.0740902564923005<br>DOT 0.0000000000766813S9 | | | |
| 3.1.118300 | CRISTINA GAINZA ALBINO | ADDRESS REDACTED | | | BTC 0.00120731411341854<br>USDC 412.388026895967 | | | |
| 3.1.118301 | CRISTINA GARCIA VICENTE | ADDRESS REDACTED | | | BTC 0.3434812827854I2<br>ETH 6.1311461080057I | | | |
| 3.1.118302 | CRISTINA GEADA FIGUEIRAS | ADDRESS REDACTED | | | ADA 29.72906345Z344<br>BTC 0.00174219290O7801<br>DOT 1.3529248525923I<br>ETH 0.045423907541875S<br>MATIC 8.0007360676221I4 | | | |
| 3.1.118303 | CRISTINA GIOVANNA PORTALUPI | ADDRESS REDACTED | | | BTC 0.0000007358464035I27<br>CEL 0.0028014294786132<br>LUNC 0.002923784700516I31 | | | |
| 3.1.118304 | CRISTINA GOMEZ | ADDRESS REDACTED | | | BTC 0.222254670168863<br>DASH 1.07402902622749<br>ETH 1.302873700035I5<br>LINK 3.517558779915I9<br>LTC 1.14299212050698<br>XLM 875.90384175650I6<br>XRP 244.6088092523 | | | |
| 3.1.118305 | CRISTINA GONZALEZ | ADDRESS REDACTED | | | USDT ERC20 0.8472342115614I68 | | | |
| 3.1.118306 | CRISTINA GONZALEZ HERNANDEZ | ADDRESS REDACTED | | | BTC 0.0013215327603179S<br>USDC 16.0546262484329 | | | |
| 3.1.118307 | CRISTINA GONZALEZ MINGUILLON | ADDRESS REDACTED | | | ADA 1023.725593390S6<br>BTC 0.016034259412368<br>CEL 10.781117005686<br>USDC 121.107465461455 | | | |
| 3.1.118308 | CRISTINA GUADALUPE SANDOVAL SOTELO | ADDRESS REDACTED | | | BTC 0.00001158977205908Y | | | |
| 3.1.118309 | CRISTINA GUERREIRI | ADDRESS REDACTED | | | MATIC 323.050455128677 | | | |
| 3.1.118310 | CRISTINA HADU | ADDRESS REDACTED | | Yes | BTC 0.000413329590915362<br>USDT ERC20 4.81548393651562 | | | BTC 0.5759401022293668 |
| 3.1.118311 | CRISTINA HERLAN | ADDRESS REDACTED | | | BTC 0.01364270455592I8 | | | |
| 3.1.118312 | CRISTINA HERNANDO | ADDRESS REDACTED | | | ADA 174.179150908576<br>BNB 0.0000000082962000967<br>BTC 0.002058241404779S7<br>CEL 0.8558873334846<br>USDC 1350.877104 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.118313 | CRISTINA HERRERA | ADDRESS REDACTED | | | BTC 0.000000967499182576<br>USDT ERC20 0.3756687859015B | | | |
| 3.1.118314 | CRISTINA HOWARD | ADDRESS REDACTED | | | BTC 1.153644623051T<br>CEL 1.1150399589164 | | | |
| 3.1.118315 | CRISTINA IANNONE | ADDRESS REDACTED | | | TUSD 2814.319453454B<br>BTC 0.004056013850721T<br>CEL 53.155234702396L | | | |
| 3.1.118316 | CRISTINA ILIEV | ADDRESS REDACTED | | | ETH 0.7295863733367S<br>BTC 0.00000033760685232 | | | |
| 3.1.118317 | CRISTINA IMPROTA | ADDRESS REDACTED | | | USDC 0.411678967112668<br>BTC 0.000001498763070154 | | | |
| 3.1.118318 | CRISTINA ISABEL RODRIGUES ROCHA | ADDRESS REDACTED | | | XLM 0.40037009753983<br>BTC 0.013253611314941S | | | |
| 3.1.118319 | CRISTINA JACOBS | ADDRESS REDACTED | | | MATIC 44951.17964540B3 | | | |
| 3.1.118320 | CRISTINA JAMANCA | ADDRESS REDACTED | | | BTC 0.000000790877792026 | | | |
| | | | | | CEL 1.364843649177109 | | | |
| 3.1.118321 | CRISTINA JARAMILLO | ADDRESS REDACTED | | | CEL 3.05170130254224 | | | |
| 3.1.118322 | CRISTINA JULIA GORENA | ADDRESS REDACTED | | | BTC 0.000000005170797483<br>CEL 1.2054714040753 | | | |
| 3.1.118323 | CRISTINA LACATUS | ADDRESS REDACTED | | | BTC 0.001761617951124428<br>CEL 2.958779630671S5 | | | |
| 3.1.118324 | CRISTINA LAGOS | ADDRESS REDACTED | | | BTC 0.002837968510974R1<br>USDT ERC20 0.683569636447311 | | | |
| 3.1.118325 | CRISTINA LEAL | ADDRESS REDACTED | | | CEL 0.0231274969426787 | | | |
| 3.1.118326 | CRISTINA LI | ADDRESS REDACTED | | | MCDAI 106.331932274711<br>USDC 3131.11535262603 | | | |
| 3.1.118327 | CRISTINA LLAMAS-REY | ADDRESS REDACTED | | | BTC 0.000610392572184116<br>BUSD 35.777384360454S | | | |
| | | | | | USDC 35.56808735464062 | | | |
| 3.1.118328 | CRISTINA LOPEZ | ADDRESS REDACTED | | | BTC 0.000019480873710887 | | | |
| 3.1.118329 | CRISTINA MACCIONI | ADDRESS REDACTED | | | BTC 0.014766624590428B | | | |
| 3.1.118330 | CRISTINA MAGALHÃES | ADDRESS REDACTED | | | BTC 0.000000009281865759 | | | |
| 3.1.118331 | CRISTINA MALTONI | ADDRESS REDACTED | | | CEL 0.545266748669S<br>BTC 0.045872005889778 | | | |
| | | | | | CEL 35.825596934633A | | | |
| 3.1.118332 | CRISTINA MANNORI | ADDRESS REDACTED | | | MATIC 220.77825498 | | | |
| 3.1.118333 | CRISTINA MANRIQUE | ADDRESS REDACTED | | | CEL 3.010638446620A4 | | | |
| 3.1.118334 | CRISTINA MARIA DA SILVA NUNNES ENGROSSA | ADDRESS REDACTED | | | BTC 0.000001959311392641<br>CEL 0.1604149906583A9 | | | |
| 3.1.118335 | CRISTINA MARIA MANSO | ADDRESS REDACTED | | | CEL 94.014003785B906<br>BTC 0.000200894664655563 | | | |
| 3.1.118336 | CRISTINA MARINÉ | ADDRESS REDACTED | | | BTC 0.000725750587620202<br>MATIC 3689.674450017S2 | | | |
| | | | | | XRP 946.68437632866B | | | |
| 3.1.118337 | CRISTINA MARTINS PEREIRA | ADDRESS REDACTED | | | ETH 0.001496747168097B | | | |
| 3.1.118338 | CRISTINA MCGRAW | ADDRESS REDACTED | | | BTC 2.089757160296990-06 | BTC 0.000000560107928945 | | |
| | | | | | ETH 0.01170339861393B9 | ETH 10.598794372738S | | |
| 3.1.118339 | CRISTINA MCMAHON | ADDRESS REDACTED | | | BTC 0.018059750662563B<br>ETH 0.58421777320018Z | | | |
| 3.1.118340 | CRISTINA MENDOZA | ADDRESS REDACTED | | | CEL 0.15094020645335<br>ETH 0.646535351651836 | | BTC 0.0000000082755586824 | |
| 3.1.118341 | CRISTINA MERCADO | ADDRESS REDACTED | | | BTC 0.001026881123719064<br>XRP 508.48611591901 | | | |
| 3.1.118342 | CRISTINA MIEKO UETA | ADDRESS REDACTED | | | BTC 0.000000008115434783<br>CEL 0.80141958357449 | | | |
| 3.1.118343 | CRISTINA MITAS | ADDRESS REDACTED | | | BTC 0.000000003760191245<br>CEL 5.96000143871955 | | | |
| 3.1.118344 | CRISTINA MOK | ADDRESS REDACTED | | | BTC 0.056328098156304J<br>CEL 3.28056608642821 | | | |
| | | | | | LTC 0.00000000727392780 | | | |
| 3.1.118345 | CRISTINA MORALES JIMENEZ | ADDRESS REDACTED | | | BTC 0.000002169108763508<br>CEL 0.025065255235761 | | | |
| 3.1.118346 | CRISTINA MORENO BAÑO | ADDRESS REDACTED | | | BTC 0.000001367420948662<br>CEL 0.38171667950995G | | | |
| | | | | | XLM 610.2683381389T6 | | | |
| 3.1.118347 | CRISTINA MUÑOZ REHBEIN | ADDRESS REDACTED | | | BTC 0.00123327429462734<br>CEL 0.04129943215190018 | | | |
| | | | | | ETH 0.00008455384157954S | | | |
| 3.1.118348 | CRISTINA MURZA | ADDRESS REDACTED | | | ADA 0.213809629241J5<br>BTC 0.00000001036873351 | | | |
| | | | | | CEL 0.00110566669325158 | | | |
| 3.1.118349 | CRISTINA NOEMÍ CALISAYA | ADDRESS REDACTED | | | BTC 0.000001594566386605<br>USDC 0.35251823671287 | | | |
| 3.1.118350 | CRISTINA NUNES | ADDRESS REDACTED | | | BTC 0.085184638131014<br>USDC 2768.63001648183 | | | |
| 3.1.118351 | CRISTINA OKSANEN | ADDRESS REDACTED | | Yes | AAVE 0.17504825<br>ADA 100 | | | BTC 0.0004392500684099 |
| | | | | | BTC 0.00574841400874656<br>CEL 45.62226569887T | | | |
| | | | | | ETH 0.0623796Z<br>USDC 100 | | | |
| 3.1.118352 | CRISTINA ORDONEZ | ADDRESS REDACTED | | | BTC 0.000677702116201797 | BTC 0.000000099633553436 | | |
| 3.1.118353 | CRISTINA PAREDES | ADDRESS REDACTED | | | BTC 0.000099646194770907<br>CEL 0.0695849108708009 | | | |
| | | | | | SOL 0.05090088265551Z | | | |
| 3.1.118354 | CRISTINA PAVAN | ADDRESS REDACTED | | | BTC 0.035228841879469K<br>ETH 1.040253793113I5 | | | |
| 3.1.118355 | CRISTINA PAVEL | ADDRESS REDACTED | | | ADA 0.529364733387822 | BTC 0.45961276284182G | | |
| | | | | | BTC 0.000409985679197801<br>ETH 0.01317510266561T | | | |
| | | | | | LINK 0.01633540238358G<br>USDC 4.86419660632438 | | | |
| | | | | | XLM 2.35422521130498 | | | |
| 3.1.118356 | CRISTINA PETRUT | ADDRESS REDACTED | | | BTC 0.074116215187990R<br>CEL 223.705854712279 | | | |
| | | | | | ETH 1.37516324432R3<br>SOL 8.2565 | | | |
| 3.1.118357 | CRISTINA PLANCHON | ADDRESS REDACTED | | | BTC 0.000000906273494B5<br>CEL 0.00018186009640S202 | | | |
| 3.1.118358 | CRISTINA PUMONI | ADDRESS REDACTED | | | BTC 0.014312951425715J<br>CEL 10.2105027117373B | | | |
| 3.1.118359 | CRISTINA RE | ADDRESS REDACTED | | | BTC 0.000010447363821827 | | | |
| 3.1.118360 | CRISTINA RICALDE | ADDRESS REDACTED | | | BTC 0.000000827522473044<br>MCDAI 0.592571985000548 | | | |
| | | | | | USDC 0.391665275563A | | | |
| 3.1.118361 | CRISTINA ROBLES | ADDRESS REDACTED | | | BTC 0.000009265647392967<br>ETH 0.012442192053781Z | | | |
| 3.1.118362 | CRISTINA RODRIGUEZ | ADDRESS REDACTED | | | ADA 101.29326729102S<br>BTC 0.000878872183882751 | | | |
| | | | | | MATIC 29.89389937925<br>XLM 445.82539790321B | | | |
| 3.1.118363 | CRISTINA RODRIGUEZ | ADDRESS REDACTED | | | BTC 0.000003326551550103<br>SNX 0.0842189521463768 | | | |
| 3.1.118364 | CRISTINA ROMANILLOS TABOADA | ADDRESS REDACTED | | | ADA 756.80044701092<br>BTC 0.0032973617616489Z | | | |
| | | | | | DOT 21.6691159259645<br>ETH 0.207354469274863 | | | |
| | | | | | XLM 30.108873871104S | | | |
| 3.1.118365 | CRISTINA ROSA RUIZ | ADDRESS REDACTED | | | BTC 0.0003659917146128B3 | | | |
| 3.1.118366 | CRISTINA SANCEN | ADDRESS REDACTED | | | BTC 0.00817009093913054 | | | |
| 3.1.118367 | CRISTINA SANCHEZ AYLSWORTH | ADDRESS REDACTED | | | BTC 0.0000032644911413S5<br>DOT 0.1245224488039874 | | | |
| | | | | | SGB 232.77572777058 | | | |
| 3.1.118368 | CRISTINA SANCHEZ IGLESIAS | ADDRESS REDACTED | | | BTC 0.003910515641121929 | | | |
| 3.1.118369 | CRISTINA SANCHEZ PEREZ | ADDRESS REDACTED | | | AAVE 0.75412986883549<br>ADA 103.325209500936 | | | |
| | | | | | BCH 3.940020000031513<br>BTC 0.000707275507549289 | | | |
| | | | | | CEL 268.573234955225<br>USDC 10361.1989384662 | | | |
| 3.1.118370 | CRISTINA SÁNCHEZ ZAPATA | ADDRESS REDACTED | | | BTC 0.024883677554649<br>CEL 1.61685193631196 | | | |
| | | | | | ETH 1.596882652070S4<br>LINK 46.3521748289307 | | | |
| | | | | | LTC 2.07510502994257<br>ZEC 4.0925823913876A | | | |
| 3.1.118371 | CRISTINA SANTOPAOLO | ADDRESS REDACTED | | | BTC 0.000002382111417733<br>ETH 0.000009100142971032 | | | |
| | | | | | USDC 29.9847255141012<br>USDT 4.0417294673584Z | | | |
| 3.1.118372 | CRISTINA SELVA | ADDRESS REDACTED | | | BTC 0.000798654082189535<br>CEL 2.331754865010 15 | | | |

Debtor Name: Celsius Network LLC

Non-Priority Unsecured Retail Customer Claims

Case Number: 22-10964

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.118373 | CRISTINA SHANTZ | ADDRESS REDACTED | | | AVAX 0.004387893966836<br>BTC 0.050878750467514S<br>DOT 0.00010840781997S<br>ETH 3.600031967827931<br>LUNC 11.839037255646<br>SOL 0.032092110909741 2<br>SUSHI 0.1889645468755<br>USDC 0.340979056184074<br>XLM 0.352974847590124 | BTC 0.0000018<br>SOL 0.000006290055804665 | | |
| 3.1.118374 | CRISTINA SILVA | ADDRESS REDACTED | | | ADA 0.1126572291421 19<br>BTC 0.000860965696876144<br>ETC 0.000893062141100212<br>USDC 204.672500848023 | | | |
| 3.1.118375 | CRISTINA SPATES | ADDRESS REDACTED | | | BTC 0.00142150340262149<br>MATIC 744.439915593736<br>XRP 1996.069469 | | | |
| 3.1.118376 | CRISTINA STANCIU | ADDRESS REDACTED | | | BTC 0.8794461815172 11<br>CEL 391.007613779149<br>ETH 11.0852870568616<br>LTC 14.4463599951959 | | | |
| 3.1.118377 | CRISTINA STAVILA | ADDRESS REDACTED | | | CEL 7.89881487648S9<br>ETH 0.0660725916426778 | | | |
| 3.1.118378 | CRISTINA TAMAS | ADDRESS REDACTED | | | USDC 0.581606813773661 | | | |
| 3.1.118379 | CRISTINA TEIXEIRA | ADDRESS REDACTED | | | BNB 0.0895709550636 28<br>BTC 0.00041352696659 88<br>CEL 1.10436074825378<br>USDC 0.67406561784566 9<br>USDT ERC20 6.80022702928023 1 | | | |
| 3.1.118380 | CRISTINA TODESCHINI | ADDRESS REDACTED | | | BTC 0.00221611219346427<br>CEL 3.00716914310852 | | | |
| 3.1.118381 | CRISTINA TOMASI | ADDRESS REDACTED | | | BTC 0.000001758217429488<br>USDT ERC20 0.95877700403 1466 | | | |
| 3.1.118382 | CRISTINA TORRES | ADDRESS REDACTED | | | ETH 0.0000150751443797S | | | |
| 3.1.118383 | CRISTINA VANDORT | ADDRESS REDACTED | | | ADA 1833.78986982759<br>BTC 0.00185546533686096<br>USDT ERC20 493.121964200082 | | | |
| 3.1.118384 | CRISTINA WALTON LIEBOLT | ADDRESS REDACTED | | | | MATIC 321.41 | | |
| 3.1.118385 | CRISTINA WOJCICKI | ADDRESS REDACTED | | | BTC 0.00620587954261225<br>CEL 3.17611516823 38<br>USDT ERC20 0.292980203969084 | BTC 0.000138877089716631 | | |
| 3.1.118386 | CRISTINA YOLANDA SUBIA | ADDRESS REDACTED | | | BTC 0.000000524957197202<br>BUSD 0.487007155347208<br>USDT ERC20 0.167410370664S2 | | | |
| 3.1.118387 | CRISTINA ZAHARESCU | ADDRESS REDACTED | | | CEL 20.9393068184127<br>LINK 19.87344853451S | | | |
| 3.1.118388 | CRISTINA ZAHARIA | ADDRESS REDACTED | | | BTC 0.0170263283521236<br>CEL 0.216193990400541 | | | |
| 3.1.118389 | CRISTINA ZANIN | ADDRESS REDACTED | | | CEL 0.516488511655119<br>PAXG 0.009107159602223198 | | | |
| 3.1.118390 | CRISTINA ZARDINI | ADDRESS REDACTED | | | BTC 0.000002443476388193<br>DOT 0.0312401334132963<br>USDT ERC20 0.234485662993226 | | | |
| 3.1.118391 | CRISTINA ZATANGA | ADDRESS REDACTED | | | CEL 0.00021529812408744 2 | | | |
| 3.1.118392 | CRISTINA ZOLLO | ADDRESS REDACTED | | | BTC 0.00000000929319199<br>BUSD 0.002242534109560 84<br>CEL 0.457430444031101 | | | |
| 3.1.118393 | CRISTINA-CARMEN TANTAR | ADDRESS REDACTED | | | ETH 0.00000641656996 58 | | | |
| 3.1.118394 | CRISTINA-ELENA JURCA | ADDRESS REDACTED | | | ADA 0.567779980701912<br>BTC 0.000009742461717509 4<br>USDC 10.64319511000 28 | | | |
| 3.1.118395 | CRISTINE COSMA | ADDRESS REDACTED | | | BTC 3.10767584882999E-07 | | | |
| 3.1.118396 | CRISTINE JOY DABU | ADDRESS REDACTED | | | CEL 1.07994991011765 | | | |
| 3.1.118397 | CRISTINE KIM | ADDRESS REDACTED | | | BTC 6.02755937182899E-06<br>ETH 0.000611282781 88219<br>XLM 0.15866274800988 | | | |
| 3.1.118398 | CRISTINE SHIN | ADDRESS REDACTED | | | AAVE 0.000002390391930162<br>BNT 0.15856505167002 4<br>BTC 0.000681199809238431<br>COMP 0.000011577404659061<br>ETH 0.0246117726845368<br>LINK 0.0161786955030377<br>LTC 0.000936992102243831<br>MATIC 0.00660151387899592<br>SNX 0.10732104673825 3<br>USDC 0.51851965238 3848<br>XLM 0.010576760810338 3 | BTC 0.0000000084093412839 | | |
| 3.1.118399 | CRISTINEL CONSTANDACHE | ADDRESS REDACTED | | | BTC 0.00044672906762926 7<br>CEL 0.411662012407999 | | | |
| 3.1.118400 | CRISTINEL ENE | ADDRESS REDACTED | | | BTC 2.77660728753799E-05<br>ETH 0.00169545134080549<br>XLM 0.7528884743325 99 | | | |
| 3.1.118401 | CRISTINEL HERCIU | ADDRESS REDACTED | | | CEL 11.9153278553119<br>ETH 0.00324080419593837 | | | |
| 3.1.118402 | CRISTINEL MIHAI | ADDRESS REDACTED | | | BTC 0.0000144571301742S2 | | | |
| 3.1.118403 | CRISTINO RODRIGUEZ | ADDRESS REDACTED | | | USDC 0.0200401488554217 | | | |
| 3.1.118404 | CRISTINO RODRIGUEZ | ADDRESS REDACTED | | | USDC 0.1476362849022 23 | | | |
| 3.1.118405 | CRISTO ESTEVEZ HERNANDEZ | ADDRESS REDACTED | | | BTC 0.0117131978710793<br>ETH 0.118087990429862 | | | |
| 3.1.118406 | CRISTOBAL ADOLFO BARRA TASSARA | ADDRESS REDACTED | | | AAVE 0.46525411<br>ADA 216.564861<br>AVAX 1.3013111<br>BCH 0.8425066A<br>BTC 0.022005289417102<br>CEL 39.0355897232641<br>DASH 0.22860951<br>ETH 0.345435533518<br>LTC 1.62031837<br>MATIC 21.42135371<br>XLM 809.2210532<br>XTZ 38.75551 | | | |
| 3.1.118407 | CRISTOBAL ALMAGRO RUBIALES | ADDRESS REDACTED | | | BTC 0.01319977902359 | | | |
| 3.1.118408 | CRISTOBAL ALVAREZ SILVA | ADDRESS REDACTED | | | BTC 0.000011962796430514<br>ETH 0.000374501594833295 | | | |
| 3.1.118409 | CRISTOBAL ANTUNA DIAZ | ADDRESS REDACTED | | | BTC 0.00000788273789B131<br>CEL 0.00829448247866114 | | | |
| 3.1.118410 | CRISTOBAL BLANCO GARCIA | ADDRESS REDACTED | | | BTC 1.20842364148274<br>CEL 835.20213781299 2<br>ETH 2.006085388853S2 | | | |
| 3.1.118411 | CRISTOBAL BRUNO | ADDRESS REDACTED | | | BTC 0.0000022040757413 2<br>USDC 0.621573497817296 | | | |
| 3.1.118412 | CRISTOBAL BUSTAMANTE | ADDRESS REDACTED | | | BTC 0.0137791611253287<br>CEL 12.000738834702 1 | | | |
| 3.1.118413 | CRISTÓBAL CAPÓ | ADDRESS REDACTED | | | BTC 0.0293686050563614<br>CEL 0.30318407938079S<br>ETH 0.142661321917944 | | | |
| 3.1.118414 | CRISTOBAL CARDOZO | ADDRESS REDACTED | | | BTC 0.00000932128324566 1<br>CEL 0.05342611567622S9 | | | |
| 3.1.118415 | CRISTOBAL CUART | ADDRESS REDACTED | | | BTC 0.00153722315290254<br>CEL 0.857082703799422 | | | |
| 3.1.118416 | CRISTOBAL CUART | ADDRESS REDACTED | | | BTC 5.22611472039999E-07<br>LINK 0.000581620794191807 | | | |
| 3.1.118417 | CRISTOBAL DATTAS | ADDRESS REDACTED | | | ETH 0.594880311675721 | | | |
| 3.1.118418 | CRISTOBAL ESCAMILLA CAVAZOS | ADDRESS REDACTED | | | BTC 0.100000003533526<br>CEL 1071.984704250S8<br>ETH 2.008003819930S7<br>LTC 0.00000536590221298B<br>SNX 0.000766635440104287<br>USDC 7581.293005 | | | |
| 3.1.118419 | CRISTÓBAL FIGUEIRA SUÁREZ | ADDRESS REDACTED | | | BTC 0.000461713194528313<br>CEL 0.565507951237 32<br>COMP 0.02194346 | | | |
| 3.1.118420 | CRISTÓBAL GARCÍA | ADDRESS REDACTED | | | BNB 0.0015774413738 2144<br>BTC 0.000001399996465476<br>BUSD 0.35197016208 2723<br>USDT ERC20 0.2038700481 80394 | | | |
| 3.1.118421 | CRISTOBAL GARCIA | ADDRESS REDACTED | | | BNB 0.000738199692673212<br>BTC 0.003845772605672 27<br>BUSD 0.4380045050920 95<br>USDT ERC20 0.3657945323788 14<br>XLM 0.0498248974 88422 | | | |
| 3.1.118422 | CRISTOBAL GOMEZ | ADDRESS REDACTED | | | BTC 0.00129443886534088<br>MATIC 948.960947844998 | | | |
| 3.1.118423 | CRISTOBAL GONZALEZ | ADDRESS REDACTED | | | BTC 0.00204620796336599<br>USDT ERC20 5.03036720218113 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.118425 | CRISTOBAL GONZALEZ | ADDRESS REDACTED | | Yes | BTC 0.002516639902751266 | BTC 1.1164596156303 | | BTC 8.798557227951182 |
| | | | | | ETH 0.06536158539545402 | | | |
| | | | | | MCDAI 1344.51386590265 | | | |
| 3.1.118426 | CRISTOBAL GRACIANO | ADDRESS REDACTED | | | BTC 0.005450909384155195 | | | |
| 3.1.118427 | CRISTOBAL GUTIERREZ | ADDRESS REDACTED | | | ADA 8.42270953584036 | | | |
| | | | | | MATIC 65.4321100851461 | | | |
| | | | | | ADA 2352.82588625466 | | | |
| | | | | | BTC 0.23767915733842 | | | |
| | | | | | ETH 0.827928907535564 | | | |
| | | | | | LINK 50.493386950189 | | | |
| | | | | | MATIC 329.563475181428 | | | |
| 3.1.118428 | CRISTOBAL GUTIERREZ | ADDRESS REDACTED | | | CEL 0.024060205346016 | | | |
| 3.1.118429 | CRISTOBAL HERMOSILLA | ADDRESS REDACTED | | | BTC 0.0186560215063801 | | | |
| 3.1.118430 | CRISTOBAL JOSE NAVARRO SALMAN | ADDRESS REDACTED | | | BTC 0.020036819551117 05 | | | |
| 3.1.118431 | CRISTOBAL LETELIER | ADDRESS REDACTED | | | BTC 0.0008399639594796 | | | |
| 3.1.118432 | CRISTOBAL LOBO | ADDRESS REDACTED | | | CEL 93.532189917168 8 | | | |
| | | | | | BTC 0.0197443553481226 | | | |
| | | | | | CEL 29.275227155582 | | | |
| | | | | | ETH 0.168066353243334 | | | |
| 3.1.118433 | CRISTOBAL LONGORIA | ADDRESS REDACTED | | | CEL 1.0595511638312 3 | | | |
| 3.1.118434 | CRISTOBAL MALDONADO | ADDRESS REDACTED | | | BTC 0.0000012884395457 23 | | | |
| | | | | | CEL 1.0766505270389 | | | |
| | | | | | ETH 0.0000834342285202 71 | | | |
| | | | | | LINK 0.0091838758544517 9 | | | |
| | | | | | LTC 0.0060952764206 74 | | | |
| | | | | | MCDAI 0.312881629202 7 | | | |
| | | | | | UNI 0.025610012460060 62 | | | |
| | | | | | XLM 0.21815673011859 4 | | | |
| | | | | | XRP 0.0000024705113769 7 | | | |
| 3.1.118435 | CRISTOBAL MALDONADO | ADDRESS REDACTED | | | ETH 0.0568956823932035 2 | | | |
| | | | | | XRP 89.0131465603918 | | | |
| 3.1.118436 | CRISTOBAL MARTEL CROS | ADDRESS REDACTED | | | BTC 0.0007158207950259 15 | | | |
| | | | | | CEL 1.0215352098735 5 | | | |
| | | | | | ETH 0.0017938448571366 | | | |
| 3.1.118437 | CRISTOBAL MARTINEZ | ADDRESS REDACTED | | | BTC 0.0000338347114012 4 | | | |
| 3.1.118438 | CRISTOBAL OLGUIN ZUNIGA | ADDRESS REDACTED | | | ADA 16.5574019072393 | | | |
| | | | | | BTC 0.0238077028186 63 | | | |
| | | | | | ETH 0.106298929567442 | | | |
| | | | | | USDC 39.688621829037 6 | | | |
| 3.1.118439 | CRISTOBAL OYARZUN | ADDRESS REDACTED | | | BTC 0.100610992356338 | | | |
| | | | | | DOT 0.0198799731603 1 | | | |
| | | | | | ETH 1.319760770685 56 | | | |
| | | | | | MATIC 82.929369485265 4 | | | |
| 3.1.118440 | CRISTOBAL PALMA | ADDRESS REDACTED | | | ETH 0.0006047756250350 19 | | | |
| 3.1.118441 | CRISTOBAL PARRA | ADDRESS REDACTED | | | BTC 0.0003329594281255 05 | | | |
| | | | | | CEL 0.07545491692428 31 | | | |
| | | | | | ETH 0.0029889076659205 | | | |
| 3.1.118442 | CRISTOBAL PASTOR | ADDRESS REDACTED | | | BTC 0.01227948 | | | |
| | | | | | CEL 230.981046035186 | | | |
| | | | | | ETH 0.16127325 | | | |
| | | | | | LINK 93.9408006413145 | | | |
| | | | | | USDC 0.008393 | | | |
| 3.1.118443 | CRISTOBAL PEREIRA | ADDRESS REDACTED | | | BTC 0.002010520467154 88 | | | |
| | | | | | CEL 193.560775286358 | | | |
| | | | | | ETH 3.57242206711732 | | | |
| | | | | | LINK 44.9214077727276 | | | |
| | | | | | MATIC 15829.8543033321 | | | |
| | | | | | SNX 62.268268663603 4 | | | |
| | | | | | UMA 41.450061827063 3 | | | |
| | | | | | UNI 106.348548359818 | | | |
| 3.1.118444 | CRISTÓBAL PÉREZ BARRANCO | ADDRESS REDACTED | | | BTC 0.0000003797475418 51 | | | |
| 3.1.118445 | CRISTOBAL PULIDO PIMENTEL | ADDRESS REDACTED | | Yes | BTC 0.07513269699924 03 | | | BTC 0.160565189466923 |
| | | | | | ETH 1.549436020768 08 | | | |
| | | | | | USDC 0.825302953077944 | | | |
| 3.1.118446 | CRISTOBAL RAMIREZ | ADDRESS REDACTED | | | BNB 0.02540314154883 42 | | | |
| | | | | | BTC 0.141880223130298 | | | |
| | | | | | ETH 16.9212690123416 | | | |
| | | | | | MATIC 651.620109648303 | | | |
| 3.1.118447 | CRISTOBAL RAMÍREZ | ADDRESS REDACTED | | | BTC 0.02336479 | | | |
| 3.1.118448 | CRISTOBAL RIVAS | ADDRESS REDACTED | | | CEL 23.2682568809322 | | | |
| | | | | | ADA 116.431948613604 | | | |
| | | | | | BTC 0.0056374380841823 9 | | | |
| 3.1.118449 | CRISTOBAL RUELAS | ADDRESS REDACTED | | | ETH 0.163169687519819 | | | |
| 3.1.118450 | CRISTÓBAL SÁNCHEZ MARTÍNEZ | ADDRESS REDACTED | | | BTC 0.000015928425570769 | | | |
| | | | | | CEL 0.763765791540072 | | | |
| 3.1.118451 | CRISTOBAL SEPULVEDA | ADDRESS REDACTED | | | BTC 0.0017383743853137 9 | | | |
| | | | | | CEL 0.200458317531609 | | | |
| 3.1.118452 | CRISTÓBAL SIMS | ADDRESS REDACTED | | | ETH 0.0029991427033285 1 | | | |
| | | | | | CEL 6.102434044078 09 | | | |
| | | | | | LINCH 34.381995590815 | | | |
| | | | | | BTC 0.043061628963720 3 | | | |
| 3.1.118453 | CRISTOBAL VEGA VERA | ADDRESS REDACTED | | | CEL 1.89747365011451 | ETH 0.00751472 | | |
| | | | | | ETH 0.1884336763849 05 | LUNC 5.67 | | |
| | | | | | ADA 223.271278650868 | | | |
| 3.1.118454 | CRISTOBAL VELASQUEZ | ADDRESS REDACTED | | | BTC 0.0067806884383044 4 | | | |
| | | | | | EOS 4.134612051212394 | | | |
| | | | | | ETH 0.012841241931640 3 | | | |
| 3.1.118455 | CRISTOBAL VIDAL | ADDRESS REDACTED | | | BTC 0.0000051885866788 38 | | | |
| | | | | | ETH 0.000012593967636076 | | | |
| | | | | | USDC 87.95885394422938 | | | |
| 3.1.118456 | CRISTOF BALS | ADDRESS REDACTED | | | BTC 0.0000008374448895 2 | | | |
| 3.1.118457 | CRISTOF VAN LAER | ADDRESS REDACTED | | | BTC 0.00003147050577767 2 | | | |
| 3.1.118458 | CRISTOFER CUATIANQUIZ CUAPIO | ADDRESS REDACTED | | | ADA 0.844599771450586 | ADA 88.789733 | | |
| | | | | | BTC 0.0000810927487646 3 | | | |
| | | | | | MATIC 0.4035202348731 5 | | | |
| 3.1.118459 | CRISTOFER GOZZOLI | ADDRESS REDACTED | | | BTC 0.0000866762249920 62 | | | |
| 3.1.118460 | CRISTOFFER ERIKSSON | ADDRESS REDACTED | | | BTC 0.00050104672919018 7 | | | |
| 3.1.118461 | CRISTOFO VILARES | ADDRESS REDACTED | | | CEL 0.01905779542104 | | | |
| | | | | | ADA 1402.03015770847 | | | |
| | | | | | BTC 0.000000909785511936 | | | |
| | | | | | CEL 248.124415138125 | | | |
| | | | | | ETH 7.45279312869998-07 | | | |
| | | | | | MATIC 1.39027039484362 | | | |
| | | | | | USDT ERC20 0.0547953394486063 | | | |
| 3.1.118462 | CRISTOFORO ANDREOLI | ADDRESS REDACTED | | | BTC 0.0000113008132209 25 | | | |
| 3.1.118463 | CRISTON COREY | ADDRESS REDACTED | | | MATIC 0.843884986730698 | | | |
| 3.1.118464 | CRISTON MIZE | ADDRESS REDACTED | | | ADA 24.951764737429 2 | ADA 10934.7267108477 | | |
| | | | | | AVAX 0.153775092872730 8 | AVAX 0.000053062192359307 | | |
| | | | | | DOT 0.48667817843072 | DOT 144.2489577022775 | | |
| | | | | | ETH 4.21716467813137 | MATIC 0.0067437898142052 | | |
| | | | | | LINK 285.521626895843 | SOL 30.2288864971658 | | |
| | | | | | MATIC 9.2605582453574 | USDC 20345.615 | | |
| | | | | | SNX 125.1920576432 | | | |
| | | | | | SOL 0.0141143202164425 | | | |
| | | | | | USDC 1856.9445837673 | | | |
| 3.1.118465 | CRISTOPH KLAUS KAMMERER | ADDRESS REDACTED | | | BTC 0.0173512827761435 | | | |
| 3.1.118466 | CRISTOPHE COSCIA | ADDRESS REDACTED | | | AAVE 2.54932396 | | | |
| | | | | | BNB 3.07377299699376 | | | |
| | | | | | BTC 0.00148309641462296 | | | |
| | | | | | CEL 933.261241624502 | | | |
| | | | | | ETH 0.0163387427573442 | | | |
| | | | | | LTC 0.00738356 | | | |
| | | | | | MATIC 1955.138 | | | |
| | | | | | SGB 2.46182620181675 | | | |
| | | | | | SNX 10.242676 | | | |
| | | | | | XRP 16.04285 | | | |
| 3.1.118467 | CRISTOPHER ALEXANDER AGUIRRE REYES | ADDRESS REDACTED | | | BTC 0.000000000905063 8623 | | | |
| | | | | | CEL 0.0715975485142948 | | | |
| | | | | | ETH 0.0930799154870503 | | | |
| | | | | | LTC 0.000000000377048173 | | | |
| | | | | | OMG 0.0324618846185409 | | | |
| | | | | | SGB 36.3155577190289 | | | |
| | | | | | XRP 0.0000008077094021365 | | | |
| 3.1.118468 | CRISTOPHER ALEXANDER LEMUS PEREIRA | ADDRESS REDACTED | | | BTC 0.0016692896116509565 | | | |
| 3.1.118469 | CRISTOPHER ALEXANDER MOYA | ADDRESS REDACTED | | | ETH 0.17125738529239 69 | | | |
| | | | | | ETH 0.0076242913512919 97 | | | |
| 3.1.118470 | CRISTOPHER BRISCOE | ADDRESS REDACTED | | | CEL 1.36776630927169 | | | |
| | | | | | USDC 0.2773535464912 45 | | | |
| 3.1.118471 | CRISTOPHER D TICASRIVERA | ADDRESS REDACTED | | | ETH 0.0108759760570211 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.118472 | CRISTOPHER DE LA CRUZ | ADDRESS REDACTED | | | BTC 0.0000024623427994248<br>GUSD 0.17593095690150303<br>USDC 0.528842798128658 | | | |
| 3.1.118473 | CRISTOPHER DE LAS CASAS | ADDRESS REDACTED | | | BTC 0.00000068104381018<br>CEL 2.3644337254495 | | | |
| 3.1.118474 | CRISTOPHER GARCIA CASANOVA | ADDRESS REDACTED | | | CEL 0.01140126031062645 | | | |
| 3.1.118475 | CRISTOPHER GOODSON | ADDRESS REDACTED | | | LINK 0.01046738765363228 | | | |
| 3.1.118476 | CRISTOPHER GRILLET | ADDRESS REDACTED | | | BTC 0.00000072470598750<br>USDC 0.85587200236614 | | | |
| 3.1.118477 | CRISTOPHER HEAD | ADDRESS REDACTED | | | CEL 3.1417424132993<br>ETC 0.54248236333783<br>MATIC 34.32951068553831 | | | |
| 3.1.118478 | CRISTOPHER IUUANELLA | ADDRESS REDACTED | | | ADA 0.190650879270418 | | | |
| 3.1.118479 | CRISTOPHER MINJAREZ | ADDRESS REDACTED | | | BTC 0.0010820932269023 | | | |
| 3.1.118480 | CRISTOPHER MORALES ARNAIZ | ADDRESS REDACTED | | | BTC 0.00000024342023678339<br>CEL 36.59623896965512<br>ETH 0.26001284764953 | | | |
| 3.1.118481 | CRISTOPHER NAHUEL SPINA MENA | ADDRESS REDACTED | | | LTC 0.42926035<br>BTC 0.00126742712294043<br>CEL 0.743799923135214<br>LTC 0.00000000473596850 | | | |
| 3.1.118482 | CRISTOPHER OLAVARIO | ADDRESS REDACTED | | | BTC 0.0304467170704256 | | | |
| 3.1.118483 | CRISTOPHER PAUL ROMAN REYES | ADDRESS REDACTED | | | BTC 0.03750254918457 | | | |
| 3.1.118484 | CRISTOPHER PERALTA | ADDRESS REDACTED | | | ADA 0.0030503815802341B<br>AVAX 0.000952453654118215<br>BTC 0.00000010036153787187<br>DOT 0.000010876902597008<br>ETH 0.155370279714131<br>MATIC 0.1071819087032688<br>USDC 0.1092350897675546 | | | |
| 3.1.118485 | CRISTOPHER REED | ADDRESS REDACTED | | | CEL 1.0994590098105 | | | |
| 3.1.118486 | CRISTOPHER RIOS-MARTINEZ | ADDRESS REDACTED | | | AVAX 30.10788911524799<br>BTC 0.0013322361899278S<br>DOT 109.51097943637S<br>LUNC 51.238297776655A<br>MATIC 895.79612989576<br>USDT ERC20 215.105371808834 | | | |
| 3.1.118487 | CRISTOPHER ROJAS-CATOTA | ADDRESS REDACTED | | | BTC 0.0000369154229592<br>ETH 3.15712171290901<br>SOL 8.96609391244496 | | | |
| 3.1.118488 | CRISTOPHER RUIZ | ADDRESS REDACTED | | | BAT 0.10170247923596<br>BTC 0.0007243080456429579<br>CEL 45.2612359617376<br>LTC 0.00230337367780547 | | | |
| 3.1.118489 | CRISTOPHER SORISO | ADDRESS REDACTED | | | CEL 0.0092784366061370J | | | |
| 3.1.118490 | CRISTOPHER TURAZZA | ADDRESS REDACTED | | | CEL 0.01666537416669925 | | | |
| 3.1.118491 | CRISTOPHER VERLINDEN | ADDRESS REDACTED | | | BTC 2.2426886882099E-06<br>CEL 16.6818242446106<br>MATIC 0.04128331560298909<br>USDC 0.04261771589606S1 | | | |
| 3.1.118492 | CRISTOVAO MARTINS DA COSTA NET | ADDRESS REDACTED | | | ETH 0.00000074659143522B | | | |
| 3.1.118493 | CRISTOVÃO VINAGRE | ADDRESS REDACTED | | | ADA 270.417209736069<br>AVAX 20.9865978228301<br>BTC 0.02495975281462B5<br>DOT 56.74258002644189<br>LUNC 15.08412509539736<br>MATIC 511.966444580022<br>USDC 10506.8536764994 | | | |
| 3.1.118494 | CRISTTIAM MEDINA | ADDRESS REDACTED | | | BTC 0.00851629391596191 | | | |
| 3.1.118495 | CRISTY ALMONTE | ADDRESS REDACTED | | | BTC 0.000431400415715598 | | | |
| 3.1.118496 | CRISTY GUERRERO | ADDRESS REDACTED | | | BTC 0.02710040747214439<br>MCDH 0.0404352527451202<br>SNX 50.122296308602 | | | |
| 3.1.118497 | CRISTY OLDHAM | ADDRESS REDACTED | | | BTC 0.00000013140783614668<br>COMP 0.00111065414537001<br>ETH 0.00000137949363708B<br>KNC 0.03873000144775<br>LINK 0.025015297581327<br>MANA 0.084627315577142S<br>MATIC 0.0030065747050861G<br>SNX 0.0784766378760453<br>USDC 0.2374015201071713<br>XLM 4.57316404234088 | | | |
| 3.1.118498 | CRIZEIDA RAMIREZ | ADDRESS REDACTED | | | BTC 0.00227596288894581<br>CEL 23.5986671973291<br>ETH 0.3045 | | | |
| 3.1.118499 | CRIZEL IAN GUINIAWAN | ADDRESS REDACTED | | | BTC 0.00044301<br>CEL 0.33994432243247J | | | |
| 3.1.118500 | CROC DONOVAN | ADDRESS REDACTED | | | CEL 1.017516914033 | | | |
| 3.1.118501 | CROCETTA BUTTICE | ADDRESS REDACTED | | | BTC 0.00000040318608525J | | | |
| 3.1.118502 | CROCIFISSO DAVIDE BILARDI | ADDRESS REDACTED | | | BTC 0.0000775420190551OB | | | |
| 3.1.118503 | CROCO CO | ADDRESS REDACTED | | | ETH 0.00001303170543706 | | | |
| 3.1.118504 | CROCUS PAELLA LTD | PRINCE REGENTS COURT / PRINCE REGENTS CLOSE, BRIGHTON , BN2 5JQ UNITED KINGDOM | | | BTC 0.1059907165B4762<br>CEL 256.367766431404<br>ETH 3.49992353914693<br>LTC 0.0000278125B9866188<br>USDC 18843.2801159622 | | | |
| 3.1.118505 | CROIZE YANN | ADDRESS REDACTED | | | BTC 0.00000020814441145A<br>CEL 0.00037489274997198J<br>XRP 0.3318647592457G7 | | | |
| 3.1.118506 | CROMWELL CASERES | ADDRESS REDACTED | | | SGB 0.04225005004320B<br>USDT ERC20 1.526944719253A2<br>XLM B.1819086473554AS | | | |
| 3.1.118507 | CROMWELL CASERES | ADDRESS REDACTED | | | XRP 0.27665536244324J<br>BTC 0.00002413164629486B<br>CEL 1.0956550099B105<br>OMG 0.001281676258312J2<br>SGB 0.00852338173176083<br>XLM 0.4184590282002A1<br>XRP 0.05694028699494 | | | |
| 3.1.118508 | CRONAN HEALY | ADDRESS REDACTED | | Yes | BAT 1985.80773507901<br>BTC 2.97989948261149<br>CEL 6459.97173167388<br>DOT 178.75886034<br>ETH 5.71436217B3508<br>LINK 2851.39734511793<br>LPT 2.060876535J294<br>LTC 38.6811<br>OMG 299.157617247A8<br>XLM 3862.6272523961<br>ZRX 4993.610096271B7 | | | BTC 2.818393961B9771<br>ETH 53.3284350030553 |
| 3.1.118509 | CRONAN MCDONALD | ADDRESS REDACTED | | | BTC 0.00942576085752222<br>ETH 2.51227175523J2 | | | |
| 3.1.118510 | CROS NICOLAS | ADDRESS REDACTED | | | ADA 19.2<br>BTC 0.0010286160998991J<br>CEL 11.89234927B8777<br>SNX 50.5525 | | | |
| 3.1.118511 | CROSBILSON SILVA | ADDRESS REDACTED | | | BTC 0.0290029B9233085J9<br>ETH 1.851508377B8127<br>USDC 5386.95930533715 | | | |
| 3.1.118512 | CROSBY CRUZ | ADDRESS REDACTED | | | BTC 0.0108602950031063<br>LINK 0.0131252483974749 | | | |
| 3.1.118513 | CROSS FERNANDEZ | ADDRESS REDACTED | | | BTC 0.02640902690144J<br>ETH 0.0000548674611329874 | | | |
| 3.1.118514 | CROSS TOLIVER | ADDRESS REDACTED | | | BTC 0.0549457748303525<br>ETH 0.5555784420909A4<br>MATIC 0.156689486111853<br>USDC 2539.3684639482J7 | BTC 0.00003369 | | |
| 3.1.118515 | CROSSWAY CHURCH OF LANCASTER | ADDRESS REDACTED | | | BTC 0.7746937955465O1<br>ETH 1.04234275560759 | BTC 0.1223864 | | |
| 3.1.118516 | CROWNED CRYPTO LLC | FIR FOREST DR, SPRING, TEXAS 4939 | | | ADA 24.2752614794487<br>AVAX 341.224540452805<br>BTC 0.001307191515253953<br>ETH 0.179973075979916<br>SOL 1.370907196644428 | AVAX 9.31712493499559 | | |
| 3.1.118517 | CRT SCUKOVR | ADDRESS REDACTED | | | AAVE 0.000331293442539299<br>BTC 0.00005000588028644<br>CEL 27.7440602651124<br>LINK 0.046154215488438<br>USDC 7.55678442391648<br>USDT ERC20 0.1975813168B056 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.118518 | CRTOMIR IPAVEC | ADDRESS REDACTED | | | AAVE 16.998006107959<br>BTC 2.64425685156963<br>CEL 562.288245647937<br>ETH 22.266321883266<br>KNC 271.886895051658<br>LINK 84.50688157<br>MATIC 0.00444179566548552<br>SGB 305.222<br>SNX 109.6779999<br>UNI 99.7919593958853 | | | |
| 3.1.118519 | CRTOMIR KOBAU | ADDRESS REDACTED | | | BNB 0.00158543713317758<br>BTC 0.000698488724573154<br>CEL 0.289393153002391 | | | |
| 3.1.118520 | CRUCITA FRANCISCO | ADDRESS REDACTED | | | BAT 1320.72152329777<br>BTC 0.024147666321953<br>CEL 1.0624461945446<br>ETH 10.652440135029<br>OMG 10.40127189275373<br>XLM 16.6164429022234 | | | |
| 3.1.118521 | CRUSE BROWN | ADDRESS REDACTED | | | CEL 0.3349661532492B | | | |
| 3.1.118522 | CRUSE KWA | ADDRESS REDACTED | | | BTC 0.0000021117654957631<br>CEL 0.000598931116095236<br>TUSD 0.02855746408387L | | | |
| 3.1.118523 | CRUSE MILLER | ADDRESS REDACTED | | | USDC 0.626229941305695<br>BTC 0.0308392268446718<br>DASH 0.000362803851263671<br>ETH 0.990513014736579<br>LINK 0.00220670180414916<br>LTC 0.71982454054772<br>MATIC 0.0610085448196109<br>UNI 0.000687779876964252<br>USDC 0.1509395776595505<br>XLM 0.0641007379249253<br>ZEC 0.00000746314861724 | | | |
| 3.1.118524 | CRUSELVA PENA | ADDRESS REDACTED | | | BTC 0.0106832681874327 | | | |
| 3.1.118525 | CRUZ ALEMAN | ADDRESS REDACTED | | | ETH 0.42196057190987S<br>BTC 0.000008934457761768<br>COMP 0.000131919344418229<br>ETH 0.000270810613926656<br>UNI 0.00214403079004274 | | | |
| 3.1.118526 | CRUZ AVILES | ADDRESS REDACTED | | | ETH 0.0127606641473436 | | | |
| 3.1.118527 | CRUZ CARLOS HERNANDEZ | ADDRESS REDACTED | | | EC 0.00000120617554711L<br>XLM 1.05216549377757 | | | |
| 3.1.118528 | CRUZ CASTELLANI | ADDRESS REDACTED | | | KRP 0.0000008617131146B6<br>ADA 0.0000004501888B4926<br>BNB 0.000000009423633605<br>BTC 0.000000071119871364<br>CEL 0.0000861988176090T6 | | | |
| 3.1.118529 | CRUZ CHAVEZ | ADDRESS REDACTED | | | MATIC 41.82305656156128 | | | |
| 3.1.118530 | CRUZ CHUA | ADDRESS REDACTED | | | BTC 0.01420830733322982<br>CEL 18.7848414275018<br>ETH 0.172680909523<br>GUSD 1106.47946699947<br>USDC 1095.3147785508B | | | |
| 3.1.118531 | CRUZ FORBES | ADDRESS REDACTED | | | BAT 0.0365516274050484<br>BTC 2.52066425377699E-06<br>ETH 0.000181541084255704<br>LINK 0.00167797968060733<br>SNX 0.023214183405585<br>XLM 0.0347930351605043<br>XRP 0.000000065537811472 | | | |
| 3.1.118532 | CRUZ FRANCO | ADDRESS REDACTED | | | BTC 0.00425806840688B<br>ETH 0.08376243185446B<br>USDC 28.4239261341943 | | | |
| 3.1.118533 | CRUZ KEB | ADDRESS REDACTED | | | BTC 0.00091360306235S201<br>DOT 16.31915309753B<br>ETH 1.28088354235384<br>MATIC 344.0216077473G3 | | | |
| 3.1.118534 | CRUZ LILIEGREN | ADDRESS REDACTED | | | BTC 0.000000019472221254<br>CEL 3520.9455201126<br>ETH 0.0000003958079147T4<br>LINK 0.000095<br>USDT ERC20 2.3871B | | | |
| 3.1.118535 | CRUZ MARTINEZ | ADDRESS REDACTED | | | BTC 0.001130424421079ZS | | | |
| 3.1.118536 | CRUZ MARYLIN FIGUEROA SUAREZ | ADDRESS REDACTED | | | USDC 10700.1608202617<br>BTC 0.00158214859950917 | | | |
| 3.1.118537 | CRUZ MUNOZ | ADDRESS REDACTED | | | ETH 0.145926487819178<br>BTC 0.03825176465310604 | | | |
| 3.1.118538 | CRUZ NOORI | ADDRESS REDACTED | | | ETH 0.35510933001229<br>BTC 0.000041260452587148<br>EOS 0.0250215378554371<br>ETH 0.0000337498132407Z3<br>LINK 0.0000932706556747413<br>MCDH 0.72236581324139J<br>XLM 1.41334994050139<br>XRP 1.81200197523458 | | | |
| 3.1.118539 | CRUZ ROJAS | ADDRESS REDACTED | | | BTC 0.0060227863291713S | | | |
| 3.1.118540 | CRUZ TURCOTT | ADDRESS REDACTED | | | ADA 51.848874764345B<br>BTC 0.00113459540010624 | | | |
| 3.1.118541 | CRUZ VIRASORO | ADDRESS REDACTED | | | BTC 0.000000000974097903 | | | |
| 3.1.118542 | CRYEE SANFORD EL | ADDRESS REDACTED | | | CEL 0.50643003183694B<br>SGB 3408.89709248397 | | | |
| 3.1.118543 | CRYFI LLC | N GOULD ST, STE R, SHERIDAN, WYOMING 82801 | | | XRP 8.456515962871T9 | | BTC 0.000000879291912967 | |
| 3.1.118544 | CRYOTY SWINGI | ADDRESS REDACTED | | | BTC 0.0000167469508553369 | | | |
| 3.1.118545 | CRYPTAGE 9UI | ADDRESS REDACTED | | | CEL 0.61107897544583B | | | |
| 3.1.118546 | CRYPTO CAPITAL INVESTMENTS LLC | 1716 SEA PINE CIR, SEVERN, MARYLAND 21144 | | | BTC 0.31435435958286J<br>CEL 1.15116897253898<br>ETH 4.37648597792L<br>LTC 0.00344729935017S4<br>MATIC 3184.07132669302 | | | |
| 3.1.118547 | CRYPTO CHROMATIC LLC | BRIAR WAY, TAMPA, FLORIDA 33613 | | | BTC 0.00819402996755L1 | | BTC 0.00808192 | |
| 3.1.118548 | CRYPTO DEX | ADDRESS REDACTED | | | CEL 0.0482541957772Z5<br>ETH 0.00151878013567485 | | | |
| 3.1.118549 | CRYPTO ENTHUSIAST | ADDRESS REDACTED | | | BTC 0.000002471251139775 | | | |
| 3.1.118550 | CRYPTO FINANCIAL SERVICES PTY LTD | JARRAH PLACE, ULLADULLA, 2539 AUSTRALIA | | | BTC 0.9021050869884G2<br>ETH 7.9013370550469A<br>USDT ERC20 26676.9056982268 | | | |
| 3.1.118551 | CRYPTO HUSKER LLC | N 176TH STREET, OMAHA, NEBRASKA 68116 | | | BAT 0.226581787618412 | | | |
| 3.1.118552 | CRYPTO JOHN | ADDRESS REDACTED | | | CEL 0.899315323294417<br>MATIC 32.08806493<br>XRP 432.5781B6336431 | | | |
| 3.1.118553 | CRYPTO KRESO, LLC | PINE SPRING DR, PAINESVILLE, OHIO 44077 | | | DOT 194.5014366309907<br>LINK 0.0608S.5010172963<br>XLM 18636.854996165 | | BTC 0.017100901702859L | |
| 3.1.118554 | CRYPTO KRETSCH | ADDRESS REDACTED | | | CEL 1.09945500998105<br>ETH 0.0233670895053212<br>MCDH 106.327980349808<br>TUSD 8.11012961452512<br>USDC 0.187119481274336<br>XLM 679.675544334991 | | | |
| 3.1.118555 | CRYPTO LEGENDS | ADDRESS REDACTED | | | ZRX 4.67937576430369<br>BTC 0.001149282215094T4 | | | |
| 3.1.118556 | CRYPTO MINER | ADDRESS REDACTED | | | BTC 0.17304394197051 | | | |
| 3.1.118557 | CRYPTO MIRKO | ADDRESS REDACTED | | | BTC 0.000000028980011333 | | | |
| 3.1.118558 | CRYPTO MJ KWEYAMA | ADDRESS REDACTED | | | CEL 0.36008807018591 | | | |
| 3.1.118559 | CRYPTO MOON | ADDRESS REDACTED | | | CEL 1.09079537689221<br>BNB 0.000000078946324B1<br>CEL 0.00000000773777256 | | | |
| 3.1.118560 | CRYPTO PETE | ADDRESS REDACTED | | | AVAX 0.0043368156773608J<br>BTC 0.000030747389796331<br>LINK 0.020966186353551<br>MATIC 0.593956729094954<br>SNX 0.605851580987724 | AVAX 3.51031457308302<br>BTC 0.00000039682429B329<br>LINK 78.74911092B8626<br>MATIC 385.255071740735<br>SNX 207.85420166103 | | |
| 3.1.118561 | CRYPTO RICE | ADDRESS REDACTED | | | BCH 0.101314386608573<br>BTC 0.00240731562197638J4<br>CEL 0.8036081360927996 | | | |
| 3.1.118562 | CRYPTO WITH TINICS | ADDRESS REDACTED | | | BTC 0.00136322137304835<br>CEL 0.0015337968081021 | | | |
| 3.1.118563 | CRYPTO ZOOM | ADDRESS REDACTED | | | CEL 1.1477567105913B | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.118564 | CRYPTO10 SP- GEOREGATED PORTFOLIO OF INVICTUS CAPITAL FINANCIAL TECHNOLOGIES SPC | 67 FORT STREET, 1ST FLOOR, ARTEMIS HOUSE, GEORGE TOWN, KY1-1102 CAYMAN ISLANDS | | | ADA 84.65952836564 AVAX 7.37367886513105 BCH 0.000591651132707069 BNB 0.00237698458650204 BSV 0.00760536300826036 BTC 0.00648646012126083 DOT 60.46408432286 ETH 0.256636289339659 LINK 0.01553475327868 LTC 0.000943508750149246 MATIC 1.143237865083 SGB 32.214586375863 UNI 3.21441762948353 USDC 39769937.12985108 USDT ERC20 387026702144622 UST 8805.53043432728 XLM 0.183723404204918 XRP 0.361409277575511 | | | |
| 3.1.118565 | CRYPTO-AKA NWAKAMA | ADDRESS REDACTED | | | BTC 0.000000005673367036 CEL 9.72181893842833 TUSD 1 | | | |
| 3.1.118566 | CRYPTOGRAPHER FUTURE | ADDRESS REDACTED | | | BTC 0.000434596351610822 CEL 15.0975407934848 LINK 0.00000000000009521 USDC 31.0637862105621 USDT ERC20 23.5318473180489 | | | |
| 3.1.118567 | CRYPTOGRAPHY INVESTMENTS LLC | 3335 PLATEAU STREET, CASPER, WYOMING 82601 | | | BAT 1653.3.768048863 BTC 2.08853413257393 CEL 1.1262099877051 ETH 30.601700606776 LTC 0.055462050305092 XLM 0.1568199376221569 | | | |
| 3.1.118568 | CRYPTOMETAL SUPERANNUATION FUND | HERBERT STREET, NAREMBURN, 2065 AUSTRALIA | | | BTC 2.0747229121492 CEL 259.69539590567 ETH 1.075114857272 SNX 2020.41908673 | | | |
| 3.1.118569 | CRYS FARR | ADDRESS REDACTED | | | BTC 0.00116753045952033 MATIC 276.69907545826 XLM 0.653779500486 | | | |
| 3.1.118570 | CRYSTAL DICKSON | ADDRESS REDACTED | | | BTC 0.00560258158779935 ETH 0.000000238843341411 | | | |
| 3.1.118571 | CRYSTAL ACEVEDO | ADDRESS REDACTED | | | USDC 12.187166101915 | | | |
| 3.1.118572 | CRYSTAL ANG | ADDRESS REDACTED | | | BTC 0.00512236573475137 LTC 0.00062789743344521 LUNC 1.92971940006958 USDC 284.7201367448 | | | |
| 3.1.118573 | CRYSTAL ANGEL | ADDRESS REDACTED | | | USDC 181.23996643493 | | | |
| 3.1.118574 | CRYSTAL ANN DUNIGAN | ADDRESS REDACTED | | | ETH 0.00151117855411164 | | | |
| 3.1.118575 | CRYSTAL ARENDSE | ADDRESS REDACTED | | | CEL 1.0735215313194 | | | |
| 3.1.118576 | CRYSTAL ASH | ADDRESS REDACTED | | | MATIC 99.808043369913 XLM 5317.97387814805 XRP 12936.263607271 | | | |
| 3.1.118577 | CRYSTAL BEGLEY | ADDRESS REDACTED | | | BTC 0.000016554862089345 DASH 1.92651070528182 DASH 0.000537183060368 LTC 0.00105628277673177 MATIC 0.682249057310103 XLM 0.36500822082222 | MATIC 625.565477727414 | | |
| 3.1.118578 | CRYSTAL BEILING | ADDRESS REDACTED | | | CEL 1.08873172806717 | | | |
| 3.1.118579 | CRYSTAL BIZZLE | ADDRESS REDACTED | | | ADA 1260.80950553591 BTC 0.027308018809395 SGB 7.63112919686712 USDT ERC20 213.342801475644 XRP 49.91818661435470 | | | |
| 3.1.118580 | CRYSTAL BLACKFORD | ADDRESS REDACTED | | | BTC 0.01232744438783274 | | | |
| 3.1.118581 | CRYSTAL BLEDSOE | ADDRESS REDACTED | | | ADA 0.42414103702702 SGB 0.000258458936552 XLM 0.47925376763203 XRP 0.000049364247394 | | | |
| 3.1.118582 | CRYSTAL BROOKE NOVAK | ADDRESS REDACTED | | | ETH 0.00163956560173189 | | | |
| 3.1.118583 | CRYSTAL BROWN | ADDRESS REDACTED | | | BTC 0.17108690288233 ETC 14.9778118726407 LINK 70.988529730103 | | | |
| 3.1.118584 | CRYSTAL BURANDT | ADDRESS REDACTED | | | BTC 0.0011407110235561 ETH 0.136035878065726 | | | |
| 3.1.118585 | CRYSTAL CALDWELL-EDWARDS | ADDRESS REDACTED | | | USDC 64.08264864807868 SGB 67.697799429029 USDC 0.068796318788321 XLM 0.118841251470 | | | |
| 3.1.118586 | CRYSTAL CARTMILL | ADDRESS REDACTED | | | KLM 0.000000503538545768 BTC 0.001705490616787377 SGB 517.09039900052 XRP 3382.48958607137 | | | |
| 3.1.118587 | CRYSTAL CERVANTEZ-TKAC | ADDRESS REDACTED | | | BTC 0.01271671344194196 ETH 0.39493047567941 6 | | | |
| 3.1.118588 | CRYSTAL CHAN | ADDRESS REDACTED | | | BTC 0.14490703812733 | | | |
| 3.1.118589 | CRYSTAL CHAO | ADDRESS REDACTED | | | USDC 0.70462454509046 | USDC 0.0093345273899118 | | |
| 3.1.118590 | CRYSTAL CHARLESTINE WILLIAMS | ADDRESS REDACTED | | | CEL 0.00505766203920666 ETH 0.00161327295787631 | | | |
| 3.1.118591 | CRYSTAL CHIN | ADDRESS REDACTED | | | BTC 0.00000470234571397 GUSD 1.24926156550872 | | | |
| 3.1.118592 | CRYSTAL CHONG | ADDRESS REDACTED | | | BTC 0.00076415631781001 | | | |
| 3.1.118593 | CRYSTAL CONDE | ADDRESS REDACTED | | | CEL 0.98714983105601 BTC 0.00230379625670733 XLM 55.5951202236853 | | | |
| 3.1.118594 | CRYSTAL COOK MARSHALL | ADDRESS REDACTED | | | BTC 0.0287042014816833 | | | |
| 3.1.118595 | CRYSTAL DALTON | ADDRESS REDACTED | | | BTC 0.0224407153064b1 ETH 4.92736849503009 | | | |
| 3.1.118596 | CRYSTAL DASILVA | ADDRESS REDACTED | | | USDC 39.0496120352509 ADA 40.410213035256 BTC 0.02644716 CEL 20.397341699834 LUNC 0.350950307998167 XRP 75.13343627953 | | | |
| 3.1.118597 | CRYSTAL DAVID | ADDRESS REDACTED | | | ETH 0.0637062025062641 | | | |
| 3.1.118598 | CRYSTAL DAWN SCOGGINS | ADDRESS REDACTED | | | ETH 0.00164142353874971 | | | |
| 3.1.118599 | CRYSTAL DEAN | ADDRESS REDACTED | | | BTC 0.00126391381109518 USDC 416.73340827831 | | | |
| 3.1.118600 | CRYSTAL DENOMME | ADDRESS REDACTED | | | BTC 0.00325859188660113 | | | |
| 3.1.118601 | CRYSTAL DEYO | ADDRESS REDACTED | | | BTC 0.01170428382658279 CEL 19.6875.79506352 ETH 0.6937507461550 | | | |
| 3.1.118602 | CRYSTAL EASTER | ADDRESS REDACTED | | | BTC 0.0000388206694716489 | | | |
| 3.1.118603 | CRYSTAL EE | ADDRESS REDACTED | | | BTC 0.21754033607951 2 | | | |
| 3.1.118604 | CRYSTAL ELIZABETH MOLNAR | ADDRESS REDACTED | | | ETH 0.00168980404044714 | | | |
| 3.1.118605 | CRYSTAL F BARNWELL | ADDRESS REDACTED | | | BTC 0.0148918589451 5315 BTC 0.01227757719211 43 ETH 0.94809414193495 | | | |
| 3.1.118606 | CRYSTAL FARMER | ADDRESS REDACTED | | | BTC 0.01748442055616664 ETH 9.148217055124 63 | | | |
| 3.1.118607 | CRYSTAL FESSLER | ADDRESS REDACTED | | | SNX 130.74207028958 USDC 0.00373756035472272 | | | |
| 3.1.118608 | CRYSTAL FLORES | ADDRESS REDACTED | | | KLM 0.33441572707875 2 | | | |
| 3.1.118609 | CRYSTAL FLOWERS | ADDRESS REDACTED | | | XRP 0.045129774891205 9 BTC 0.00001101361747157 LINK 0.0159546188933153 | | | |
| 3.1.118610 | CRYSTAL FOSTER | ADDRESS REDACTED | | | MATIC 0.320326566706045 ETC 1.41851584483996 USDC 11.9561048522475 | | | |
| 3.1.118611 | CRYSTAL GABIANELLI | ADDRESS REDACTED | | | BTC 0.0119124900719606 | | | |
| 3.1.118612 | CRYSTAL GALLARDO | ADDRESS REDACTED | | | ETH 0.1954785687237 BTC 3.4289021244174T CEL 9.98567127711401 ETH 7.5309138100862 | | | |
| 3.1.118613 | CRYSTAL GATLING | ADDRESS REDACTED | | | BTC 0.00111715313728847 USDC 609.40745155797S | | | |
| 3.1.118614 | CRYSTAL GEORGE | ADDRESS REDACTED | | | MATIC 117.42707263725 4 EOS 1.9751156832411 7 | | | |
| 3.1.118615 | CRYSTAL HABERLE | ADDRESS REDACTED | | | XRP 0.00000055284881881 6 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.118616 | CRYSTAL HALL | ADDRESS REDACTED | | | AAVE 0.0016337648977197<br>COMP 0.0009447900204329BB<br>DASH 0.00098208701420612<br>DOT 0.0056633657056196B9<br>ETH 0.112644056602096<br>LINK 0.00383238734827943<br>LTC 0.00082928726791958B<br>MANA 0.015296990421523B<br>MATIC 0.2318389647309B<br>SNX 0.031995006300773<br>USDT ERC20 0.467023724728031<br>XLM 0.0516611326740024<br>ZEC 0.00042451861767694S | | | |
| 3.1.118617 | CRYSTAL HANSEN | ADDRESS REDACTED | | | XLM 0.2898095496731B52<br>XRP 0.00000082309395557 | | | |
| 3.1.118618 | CRYSTAL HARRISON | ADDRESS REDACTED | | | ADA 816.654575484664<br>BTC 0.06204581431322B<br>DOT 10.4080333046972<br>ETH 10.238094662525B<br>LINK 348.28741569754Z<br>UNI 131.570289505984 | | | |
| 3.1.118619 | CRYSTAL HERNANDEZ | ADDRESS REDACTED | | | BTC 0.0001169529231660A5<br>DOT 92.281958201442B<br>ETH 1.338552423739674<br>SUSHI 41.2153825801785<br>XLM 1689.24937441967 | | | |
| 3.1.118620 | CRYSTAL HONG | ADDRESS REDACTED | | | MCDAI 31.8934211771957<br>USDC 0.0137698014391307 | USDC 0.00000550852337309 | | |
| 3.1.118621 | CRYSTAL HOUSE | ADDRESS REDACTED | | | ADA 203.857909744981<br>BTC 0.03391957068183B16<br>DOT 1.99976504384797<br>ETH 0.253924924726288 | | | |
| 3.1.118622 | CRYSTAL HUITRON | ADDRESS REDACTED | | | BTC 0.107917831747165<br>ETH 0.679168135884027<br>MCDAI 42.3639706733878<br>USDT ERC20 0.0521771222607853 | | | |
| 3.1.118623 | CRYSTAL HUITRON | ADDRESS REDACTED | | | MATIC 119.81220565581 | | | |
| 3.1.118624 | CRYSTAL JEAN FRYE | ADDRESS REDACTED | | | ETH 0.00153687557350B | | | |
| 3.1.118625 | CRYSTAL JONES | ADDRESS REDACTED | | | BTC 0.00000834397790382B | | | |
| 3.1.118626 | CRYSTAL JONES | ADDRESS REDACTED | | | USDC 0.4409649010292631 | | | |
| 3.1.118627 | CRYSTAL JONES | ADDRESS REDACTED | | | BTC 0.0178409483701782<br>CEL 49.092709371303B<br>ETH 0.15185882147576B<br>MATIC 140.569779163171<br>USDC 0.140377304946187<br>XLM 2.06833116758882 | | | |
| 3.1.118628 | CRYSTAL KEEGAN | ADDRESS REDACTED | | | ADA 0.24584616329572S<br>BNB 1.09268196348897<br>BTC 0.00000207587848453B<br>ETH 0.040102261086297B<br>LINK 0.00337637781874339A<br>LTC 0.00032656191502524B<br>USDC 0.64287614660487S | | | |
| 3.1.118629 | CRYSTAL KIYOMI OKAMOTO | ADDRESS REDACTED | | | BTC 0.0101083850289661<br>ETH 0.06070209098913B | BTC 0.00911335 | | |
| 3.1.118630 | CRYSTAL KOH | ADDRESS REDACTED | | | BTC 0.00000001806369487<br>CEL 0.0004680707955162Z | | | |
| 3.1.118631 | CRYSTAL KWAN | ADDRESS REDACTED | | | BTC 0.0951825776960575<br>CEL 1.9576501266546B<br>ETH 1.77521146814138 | | | |
| 3.1.118632 | CRYSTAL LAWSON | ADDRESS REDACTED | | | CEL 2022.41807963132 | | | |
| 3.1.118633 | CRYSTAL LEE | ADDRESS REDACTED | | | BTC 0.0006068785083555S<br>CEL 0.119790738274139<br>XRP 0.0000003897330694B3 | | | |
| 3.1.118634 | CRYSTAL LEFF | ADDRESS REDACTED | | | ADA 0.1055996280796Z1<br>BTC 0.0000013853970223B<br>DOT 0.00490985261313057<br>MATIC 0.41011225505B047<br>USDC 0.323500478110171 | | | |
| 3.1.118635 | CRYSTAL LOPEZ | ADDRESS REDACTED | | | BTC 0.0033861042B492027<br>CEL 34.81378702088B17<br>ETH 0.136580686920BB77 | | | |
| 3.1.118636 | CRYSTAL LU | ADDRESS REDACTED | | | BTC 0.001610128609769499<br>USDC 1757.35242312537 | | | |
| 3.1.118637 | CRYSTAL LUI | ADDRESS REDACTED | | | BTC 0.0000717762056716A9 | | | |
| 3.1.118638 | CRYSTAL LYN VAZQUEZ | ADDRESS REDACTED | | | USDC 0.2436777995909S9 | | | |
| 3.1.118639 | CRYSTAL LYNN MARES | ADDRESS REDACTED | | | USDC 50.904919738927 | | | |
| 3.1.118640 | CRYSTAL MACALINO | ADDRESS REDACTED | | | BTC 0.0000013381228163 71<br>DOT 0.058411748001B097 | | | |
| 3.1.118641 | CRYSTAL MARIE PAGE | ADDRESS REDACTED | | | ETH 0.00161713438363642 | | | |
| 3.1.118642 | CRYSTAL MATLOCK | ADDRESS REDACTED | | | CEL 0.00000309120138663788 | | | |
| 3.1.118643 | CRYSTAL MCLAUGHLIN | ADDRESS REDACTED | | | ADA 305.55120394442B | | | |
| 3.1.118644 | CRYSTAL MILES | ADDRESS REDACTED | | | BTC 0.050285970502416 7 | | | |
| 3.1.118645 | CRYSTAL MONAGHAN | ADDRESS REDACTED | | | BTC 6.75949064668990E-07<br>BTC 0.0068991Z | | | |
| 3.1.118646 | CRYSTAL MONTOYA | ADDRESS REDACTED | | | CEL 6.9582742562526<br>AAVE 1.50901730168098 | | | |
| 3.1.118647 | CRYSTAL MUNRO | ADDRESS REDACTED | | | BTC 0.011824527882908S<br>ETH 0.43152388001645B4<br>ETC 0.00051461068761105 | | | |
| 3.1.118648 | CRYSTAL NAVARRO BERNAL | ADDRESS REDACTED | | | CEL 0.0158946607514466<br>BTC 9.97614450299990E-08 | | BTC 0.0000000841883897575 | |
| 3.1.118649 | CRYSTAL NELSON | ADDRESS REDACTED | | | MATIC 0.0161339968643739<br>ZRX 0.615281420362353 | | | |
| 3.1.118650 | CRYSTAL NG | ADDRESS REDACTED | | | BTC 0.00000000305412333B<br>CEL 6.51216878093213S<br>USDC 4280.64171314D3<br>USDT ERC20 3.23487060831574 | | | |
| 3.1.118651 | CRYSTAL NUNG | ADDRESS REDACTED | | | BTC 0.297418664316471<br>CEL 11.262410760425B<br>USDC 5866.141577652I2 | | | |
| 3.1.118652 | CRYSTAL PEÑA | ADDRESS REDACTED | | | BTC 0.03693972649814B48<br>ETH 0.984208198739606 | | ETH 0.00000028341729942 | |
| 3.1.118653 | CRYSTAL PEREZ | ADDRESS REDACTED | | | USDC 0.00193943666420536 | | | |
| 3.1.118654 | CRYSTAL PERSAUD | ADDRESS REDACTED | | | BTC 0.0086660303037515 | | | |
| 3.1.118655 | CRYSTAL RENEAU | ADDRESS REDACTED | | | ETH 0.147933024492656<br>LINK 9.49059684506223<br>XLM 4139.0562977213S | | | |
| 3.1.118656 | CRYSTAL ROSE | ADDRESS REDACTED | | | XLM 128.746337259871 | | | |
| 3.1.118657 | CRYSTAL ROSE MCCARTHY | ADDRESS REDACTED | | | AAVE 0.00110901200090064<br>ADA 0.2056685239Z5868<br>BTC 0.00000319722630578Z<br>DOT 0.0668565280996672<br>MATIC 1.14875831445639 | BTC 0.0027731571861Z124<br>DOT 0.00000000006431903S | | |
| 3.1.118658 | CRYSTAL ROSE TALONIDING | ADDRESS REDACTED | | | CEL 1.55421065694651<br>SGB 0.122 | | | |
| 3.1.118659 | CRYSTAL ROSENBROOK | ADDRESS REDACTED | | | BAT 0.066623535804B737<br>BTC 0.00000004340284BB59<br>COMP 0.022973321395172 1<br>EOS 0.00555124469883 19<br>ETH 0.0000000435565163355<br>LINK 0.0082088147726988Z<br>MATIC 0.708519317919367<br>SGB 15.3102953972773<br>UNI 0.00239623860401451<br>XLM 0.160972746178181<br>XRP 0.0473131580370756 | | | |
| 3.1.118660 | CRYSTAL SANDOVAL | ADDRESS REDACTED | | | CEL 0.1556639944614 | | | |
| 3.1.118661 | CRYSTAL SAYERS | ADDRESS REDACTED | | | BTC 0.001283714046460968<br>CEL 4.68726225296376<br>ETH 0.363845201762545 | | | |
| 3.1.118662 | CRYSTAL SCHAEFFEL | ADDRESS REDACTED | | | CEL 1.09262924518839<br>XLM 0.0709105722205I3 | | | |
| 3.1.118663 | CRYSTAL SCHNURR | ADDRESS REDACTED | | | BTC 0.0001716120328753A5<br>GUSD 21.98315171975I3<br>USDC 35.4268683585905 | BTC 0.000000008231795542<br>USDC 21580.0888513007 | | |
| 3.1.118664 | CRYSTAL SHAFFER | ADDRESS REDACTED | | | ETH 0.0831812674273069 | | | |
| 3.1.118665 | CRYSTAL SIKORA | ADDRESS REDACTED | | | XRP 0.0000007188163B716 | | | |
| 3.1.118666 | CRYSTAL SMITH | ADDRESS REDACTED | | | CEL 1.15116087253B98<br>ETH 1.0820270965179A<br>XLM 0.0434145490654311 | | | |
| 3.1.118667 | CRYSTAL SPITHALER | ADDRESS REDACTED | | | AAVE 343.203691723624<br>BTC 0.05473444462868B9 | AAVE 178.619351261436 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.118668 | CRYSTAL ST CLAIR GILMORE | ADDRESS REDACTED | | | BTC 0.00001783661886916<br>CEL 0.571003406223937<br>ETH 0.000247187066823692<br>MATIC 0.01645006260336428<br>USDC 20.3939336621789 | | | |
| 3.1.118669 | CRYSTAL STARZ | ADDRESS REDACTED | | | MATIC 0.0198786643767929<br>SNX 0.00312981206823226 | | | |
| 3.1.118670 | CRYSTAL SWEETSER | ADDRESS REDACTED | | | BTC 0.00000547896566052Z<br>MATIC 0.0413681605338639<br>SNX 0.0575852275256979<br>USDC 0.0788389082974816 | BTC 0.00000000132304714<br>SNX 20.9733630117309 | | |
| 3.1.118671 | CRYSTAL TAN | ADDRESS REDACTED | | | BTC 0.0000144838767116Z1 | | | |
| 3.1.118672 | CRYSTAL THOMAS | ADDRESS REDACTED | | | ETH 0.00109553262928405 | | | |
| 3.1.118673 | CRYSTAL TIPPY | ADDRESS REDACTED | | | MATIC 2.61259099479913<br>USDC 0.0200426825049468 | | | |
| 3.1.118674 | CRYSTAL VAIL | ADDRESS REDACTED | | | AVAX 0.429214479035963<br>BTC 0.00000008561264838<br>ETH 0.000001072758381165<br>MATIC 0.072868685145857<br>USDC 0.681755443609B1 | | | |
| 3.1.118675 | CRYSTAL VAUGHN | ADDRESS REDACTED | | | BTC 0.00321877943680353<br>ETH 0.0873800456263356 | | | |
| 3.1.118676 | CRYSTAL VERA HARRIS | ADDRESS REDACTED | | | XLM 95.2897323278Z1 | | | |
| 3.1.118677 | CRYSTAL VISIONS SUPER PTY LTD | ALBERT AVE, SYLVANIA, 2224 AUSTRALIA | | | ADA 111200.47353648A<br>BTC 0.00116203527518A7<br>MANA 2056.33295711017<br>XRP 15793.1954298631 | | | |
| 3.1.118678 | CRYSTAL WILLIAMS | ADDRESS REDACTED | | | BTC 0.0456826707A9273<br>CEL 24.188266061936A<br>SGB 2.70694456472918<br>SNX 19.7967048596119<br>XRP 17.3071781188654 | | | |
| 3.1.118679 | CRYSTAL WILLIAMS | ADDRESS REDACTED | | | BTC 0.00100184776140209<br>CEL 1.13875426555809 | | | |
| 3.1.118680 | CRYSTAL WOLTMAN | ADDRESS REDACTED | | | ADA 0.324060779723892<br>BTC 0.002169114756979B9<br>ETH 0.081645673464532<br>USDC 0.577794908210998 | | | |
| 3.1.118681 | CRYSTAL XU | ADDRESS REDACTED | | | BTC 0.0018767811047967<br>ETH 1.8219642932235 | | | |
| 3.1.118682 | CRYSTAL YIP | ADDRESS REDACTED | | | ETH 0.000058371037138333 | | | |
| 3.1.118683 | CRYSTAL YOUNG | ADDRESS REDACTED | | | ETH 0.0305705784066409 | | | |
| 3.1.118684 | CRYSTAL ZHEN JIA EU | ADDRESS REDACTED | | | ADA 1068.95496559Z9<br>BTC 0.02603779032069607<br>ETH 0.441120423306B69<br>LINK 2.00639622964211 | | | |
| 3.1.118685 | CRYSTALEE JOHNSON | ADDRESS REDACTED | | | ETH 0.00028668539631547 | | | |
| 3.1.118686 | CRYSTALYN CARLSON | ADDRESS REDACTED | | | BTC 0.0039962508937145G<br>ETH 0.1340536650742Z9<br>USDC 8.03023915329513 | ETH 0.0385381094901083<br>USDC 0.00000007069Z2203642 | | |
| | | | | | XLM 104.580250018106 | | | |
| 3.1.118687 | CRYSTAL MCCREA | ADDRESS REDACTED | | | USDC 185.5228231498283 | | | |
| 3.1.118688 | CRYSTEL MINOR | ADDRESS REDACTED | | | USDC 0.8109701095907 | | | |
| 3.1.118689 | CRYSTELLE CHARLES | ADDRESS REDACTED | | | BTC 0.000865079164255I | | | |
| 3.1.118690 | CRYSTLE GEORGE | ADDRESS REDACTED | | | BTC 0.0069881341794712A<br>LINK 5.27102955161429<br>XLM 4006.444966G185 | | | |
| 3.1.118691 | CRYSTY JUAREZ | ADDRESS REDACTED | | | BTC 0.07094415067514S5<br>ETH 0.001198324170752Z6 | | | |
| 3.1.118692 | CRYTI HARDING | ADDRESS REDACTED | | | BTC 0.0000089230815417I9<br>LINK 0.0091466214609151<br>XRP 0.0341588780575541 | | | |
| 3.1.118693 | CS MUI | ADDRESS REDACTED | | | BTC 0.000196673051497732 | | | |
| 3.1.118694 | CSABA ALMÁSI | ADDRESS REDACTED | | | BTC 0.000102916684924653<br>ETH 0.0008131167071679<br>USDC 0.4594927974938S | | | |
| 3.1.118695 | CSABA ANDRAS TOTH | ADDRESS REDACTED | | | BTC 1.7144945630999E-08 | | | |
| 3.1.118696 | CSABA ANGYALI | ADDRESS REDACTED | | | CEL 1.882772580546B<br>ETH 0.00297186424187864<br>SNX 92.92041502072S<br>ZRX 1000.7554350438T | | | |
| 3.1.118697 | CSABA ATTILA HEGYESSY | ADDRESS REDACTED | | | BTC 0.0059031697340Z485 | | | |
| 3.1.118698 | CSABA BALOGH | ADDRESS REDACTED | | | BTC 0.031083434737338<br>ETH 0.151899652496<br>ETH 1.21472077129857<br>MCDAI 0.061425314670Z496<br>UNI 58<br>USDC 173.704471662558 | | | |
| 3.1.118699 | CSABA BALOGH | ADDRESS REDACTED | | | BTC 0.00000000098121944Z<br>CEL 0.163492252298071 | | | |
| 3.1.118700 | CSABA BANYAI | ADDRESS REDACTED | | | BTC 0.0121872347231206<br>CEL 2.33390831370012 | | | |
| 3.1.118701 | CSABA BENEDEK | ADDRESS REDACTED | | | CEL 0.0221981602885305<br>LTC 0.000624141333784B39 | | | |
| 3.1.118702 | CSABA BENKE | ADDRESS REDACTED | | | BTC 0.000000000680549049<br>CEL 1.6465363060343 | | | |
| 3.1.118703 | CSABA BIRÓ | ADDRESS REDACTED | | | BTC 0.0415548342212442 | | | |
| 3.1.118704 | CSABA BOBAK | ADDRESS REDACTED | | | CEL 0.0155672725912421 | | | |
| 3.1.118705 | CSABA BURGHARDT | ADDRESS REDACTED | | | CEL 0.0067788207922033J | | | |
| 3.1.118706 | CSABA CSABAI | ADDRESS REDACTED | | | BAT 0.3555647705740J<br>BTC 0.00000087824541B0S4<br>BUSD 0.0793016570350D33<br>CEL 2.637283845B6203<br>ETH 3.41415325452949E-05<br>LINK 0.000159918489349278<br>LTC 0.0820014110510755<br>MCDAI 0.14788310118610G<br>OMG 0.047388367066487<br>PAXG 0.0006232755349000S<br>UNI 0.18962098264215J<br>USDC 0.157904308503219<br>USDT ERC20 0.1282063297146G1 | | | |
| 3.1.118707 | CSABA CSENDE | ADDRESS REDACTED | | | BTC 0.0000007050058707S9<br>CEL 8.549765951466IJ<br>DOT 0.00001188946759259 | | | |
| 3.1.118708 | CSABA CSISZER | ADDRESS REDACTED | | | CEL 0.181161309155395 | | | |
| 3.1.118709 | CSABA CZEKMEISZTER | ADDRESS REDACTED | | | BNB 0.00108970625519327<br>BTC 0.0003430041498215G<br>CEL 0.52502667679405S<br>USDT ERC20 273.832763328901<br>XLM 492.651835850266 | | | |
| 3.1.118710 | CSABA CZIRAKI | ADDRESS REDACTED | | | BTC 0.0328795319664148<br>COMP 0.00042432090581<br>ETH 2.16301139847T9<br>LINK 114.88380301351S<br>XLM 7.014295837152B | | | |
| 3.1.118711 | CSABA DEKANY | ADDRESS REDACTED | | | USDT ERC20 0.40545811057366B | | | |
| 3.1.118712 | CSABA DIÓSZEGI | ADDRESS REDACTED | | | BNB 0.00171756466231284<br>BTC 0.0000299580440393G2<br>CEL 13.3497067544756<br>DOT 0.00819839358269086<br>ETH 0.00024472393073347A<br>MATIC 0.1751824305994 | | | |
| 3.1.118713 | CSABA FARKAS | ADDRESS REDACTED | | | ADA 0.18632101762003I<br>BNB 1.1587625565368<br>BTC 0.0026532732367166<br>CEL 1.428789259206482<br>DOT 0.0237551262774S4<br>ETH 0.0386750094837537<br>USDT ERC20 0.1374900788B4577 | | | |
| 3.1.118714 | CSABA FEHER | ADDRESS REDACTED | | | BTC 0.01191766518255I7<br>DOT 4.36677307807895 | | | |
| 3.1.118715 | CSABA FEKETE | ADDRESS REDACTED | | | BTC 0.046540405069225<br>CEL 398.545764487706<br>ETH 0.32486199G | | | |
| 3.1.118716 | CSABA FEKETE | ADDRESS REDACTED | | | BTC 0.0000085432Z347583T | | | |
| 3.1.118717 | CSABA FERENC HAJOS | ADDRESS REDACTED | | | CEL 2.940088617864I93<br>KNC 0.00060602 | | | |
| 3.1.118718 | CSABA FERENCZY | ADDRESS REDACTED | | | BTC 0.189812231120777<br>ETH 11.61024078720B1<br>MATIC 1660.04389977772<br>PAXG 27.7972854252137<br>USDC 4302.5493338413 | ETH 0.0000008758926413G9 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.118719 | CSABA FLUMBORT | ADDRESS REDACTED | | | BTC 0.0005917504263252B<br>CEL 23.357217816193<br>ETH 0.2883184<br>SNX 0.005153 | | | |
| 3.1.118720 | CSABA GAGNA | ADDRESS REDACTED | | | BTC 0.0000000007902392179<br>CEL 109.49825861024 | | | |
| 3.1.118721 | CSABA GARGYAN | ADDRESS REDACTED | | | BTC 0.09116467592185G7<br>CEL 117.68285293405Z<br>ETH 0.43000677 | | | |
| 3.1.118722 | CSABA GEGENY | ADDRESS REDACTED | | | BTC 0.00004550034186178B<br>CEL 0.9261515860680A<br>DOT 0.10605143455437<br>MATIC 2.11460044973064<br>USDT ERC20 0.7699390649423J | | | |
| 3.1.118723 | CSABA GYONGYOSI | ADDRESS REDACTED | | | BTC 0.0000151891598903368<br>CEL 2.135322226919 | | | |
| 3.1.118724 | CSABA GYULAI | ADDRESS REDACTED | | | BTC 0.00262968354277G5<br>CEL 3.420302409472B5<br>USDC 0.00000041560958679B | | | |
| 3.1.118725 | CSABA HAMZA | ADDRESS REDACTED | | | BTC 0.11504703965738<br>CEL 307.1244735658S<br>ETH 1.10281208687869<br>SNX 39.5<br>XTZ 123.89248684273<br>ZRX 310 | | | |
| 3.1.118726 | CSABA HEGEDŰS | ADDRESS REDACTED | | | BTC 0.00040959268574785<br>ETH 0.15414403338097 | | | |
| 3.1.118727 | CSABA HEGYI | ADDRESS REDACTED | | | BTC 0.0000000005427182698<br>CEL 0.0656430054680112<br>MATIC 0.000927605817065961 | | | |
| 3.1.118728 | CSABA ILLES | ADDRESS REDACTED | | | BTC 0.00171167391919804<br>CEL 1.57524737147074<br>ETH 0.0000077242573793<br>SNX 0.31824266685714J | | | |
| 3.1.118729 | CSABA JENESES | ADDRESS REDACTED | | | CEL 3.73305689062B<br>ETH 0.05587 | | | |
| 3.1.118730 | CSABA KEMENY | ADDRESS REDACTED | | | BTC 0.00000042386720136S<br>CEL 19.396119324554B<br>LINK 0.0175556973306341<br>LUNC 20.48<br>MATIC 16.6409552864914<br>SNX 0.000854494829666579 | | | |
| 3.1.118731 | CSABA KERI | ADDRESS REDACTED | | | BTC 0.0000000190641868B<br>CEL 189.12622820833<br>ETH 3.4876742509030J<br>LINK 65.9294650398042 | | | |
| 3.1.118732 | CSABA KINCSES | ADDRESS REDACTED | | | CEL 1.0984071713878 | | | |
| 3.1.118733 | CSABA KISS | ADDRESS REDACTED | | | CEL 2.16885729055871<br>ETH 0.04449915 | | | |
| 3.1.118734 | CSABA KONYVASO | ADDRESS REDACTED | | | ADA 66.588075<br>BTC 0.0039809963908436J<br>CEL 9.7642416783668<br>DOT 1.0434529739<br>ETH 0.04367867910476B5<br>MATIC 59.50773374<br>SNX 3.37 | | | |
| 3.1.118735 | CSABA KORMOS | ADDRESS REDACTED | | | BTC 0.00000146636711312S<br>CEL 3.21773494834703<br>MATIC 1.17630027658641 | | | |
| 3.1.118736 | CSABA KRAUS | ADDRESS REDACTED | | | BTC 0.300232572866625<br>CEL 0.03155499510641B<br>ETH 3.64250725839401<br>USDC 272.966054504771 | | | |
| 3.1.118737 | CSABA MAHURSZKU | ADDRESS REDACTED | | | BTC 0.0000000060623424304<br>CEL 0.004194244071591G | | | |
| 3.1.118738 | CSABA MAJOROS | ADDRESS REDACTED | | | BNB 0.359<br>BTC 0.00138390099891329<br>CEL 10.5225235058072<br>DOT 21.58<br>LUNC 2.135<br>MATIC 87.6284034135068<br>SOL 0.9995 | | | |
| 3.1.118739 | CSABA MESZAROS | ADDRESS REDACTED | | | ADA 0.00000024688204025J<br>BTC 0.00000000578257333J<br>CEL 0.2966932983451Z2<br>SGB 198.718810500209 | | | |
| 3.1.118740 | CSABA MEZOSSY | ADDRESS REDACTED | | | BTC 0.00000000527321286J<br>CEL 0.0156892405987498 | | | |
| 3.1.118741 | CSABA MIHALKÓ | ADDRESS REDACTED | | | AAVE 1.00232681143317<br>BTC 0.000784723826872877<br>CEL 55.3687560437135<br>UNI 14.4371542822958 | | | |
| 3.1.118742 | CSABA MIHÁLY LÓRÁNT | ADDRESS REDACTED | | | AAVE 1.13370849030434<br>BTC 0.0768498252416347<br>DOT 39.8627068768233<br>LINK 20.33352590023339<br>UNI 72.59833729024699 | | | |
| 3.1.118743 | CSABA MILE | ADDRESS REDACTED | | | BTC 0.00000259011662286648<br>CEL 1.1873884368125<br>ECS 0.16050880622439<br>SNX 0.015939957819146J | | | |
| 3.1.118744 | CSABA MOLNAR | ADDRESS REDACTED | | | CEL 0.143046174709733 | | | |
| 3.1.118745 | CSABA MULLER | ADDRESS REDACTED | | | BTC 0.084291283778668G<br>CEL 932.63848672692J<br>ETH 0.56331329 | | | |
| 3.1.118746 | CSABA NAGY | ADDRESS REDACTED | | | BTC 0.001140144882796Z9<br>CEL 97.27781955419<br>USDC 2344.933782 | | | |
| 3.1.118747 | CSABA NEMESHAZI | ADDRESS REDACTED | | | CEL 1.0455387354429 | | | |
| 3.1.118748 | CSABA NYITRAI | ADDRESS REDACTED | | | BTC 0.0000000272116228545<br>CEL 0.5237839946933J<br>ETH 0.00099700601917446J<br>SOL 2.0422219379723J | | | |
| 3.1.118749 | CSABA ORBAN | ADDRESS REDACTED | | | BTC 0.0674782410855094<br>ETH 10.6595295376792 | | | |
| 3.1.118750 | CSABA ORBAN | ADDRESS REDACTED | | | CEL 14.0788018063342<br>DASH 2.30711328<br>DOT 0.0000000003667887B<br>USDT ERC20 0.50368 | | | |
| 3.1.118751 | CSABA PADANYI | ADDRESS REDACTED | | | MATIC 1.02375506479555 | | | |
| 3.1.118752 | CSABA PATAKI | ADDRESS REDACTED | | | BTC 0.00129596430576323<br>CEL 0.99583144862392S<br>MATIC 2.03336514852392 | | | |
| 3.1.118753 | CSABA PUSKAS | ADDRESS REDACTED | | | BTC 0.0000000961260145G7<br>DOT 0.00136371321377597 | | | |
| 3.1.118754 | CSABA RÁCZ | ADDRESS REDACTED | | | BTC 0.0000726921142816186<br>CEL 9.7794582757913J<br>FAX 211.261207309696 | | | |
| 3.1.118755 | CSABA RIGÓ | ADDRESS REDACTED | | | BTC 0.00215397668005174<br>CEL 34230.3319148002<br>DOT 0.0003<br>ETH 0.00823612408759927<br>LINK 0.199596879233951<br>USDC 10.659975<br>ZRX 0.17008552826953A | | | |
| 3.1.118756 | CSABA SANDOR | ADDRESS REDACTED | | | EOS 84.5554150752823<br>ETC 22.18411353524826 | | | |
| 3.1.118757 | CSABA SCHMEIZL | ADDRESS REDACTED | | | CEL 7.5602328102738 | | | |
| 3.1.118758 | CSABA SOTI | ADDRESS REDACTED | | | CEL 0.47933355602426 | | | |
| 3.1.118759 | CSABA SZABO | ADDRESS REDACTED | | | BTC 0.00000015785891065024<br>DOT 650.7580314100A | | | |
| 3.1.118760 | CSABA SZALAI | ADDRESS REDACTED | | | BTC 0.00107209799187372<br>CEL 4.29384089910379<br>ETH 0.000191220165918505<br>XRP 414.897302 | | | |
| 3.1.118761 | CSABA SZIGETI | ADDRESS REDACTED | | Yes | BTC 0.0000110914592B4951<br>CEL 3039.75731897355<br>ETC 0.00959502374814145<br>ETH 13.5095294676555<br>MATIC 3.37431481238855<br>USDT ERC20 0.000000771953346D7 | | | BTC 3.12627215065348 |
| 3.1.118762 | CSABA SZLVÁSI | ADDRESS REDACTED | | | BTC 0.0000000070759714G7<br>CEL 1.3926233204777<br>ETH 0.014466598840212S | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.118763 | CSABA TAMÁS TEREBESI | ADDRESS REDACTED | | | BTC 0.0019800245846005<br>CEL 11.39012710944 | | | |
| 3.1.118764 | CSABA THÁN | ADDRESS REDACTED | | | ADA 0.0806997535623878<br>BTC 0.00107188749729647<br>DOT 0.0177392783261166<br>MATIC 0.148769297314176<br>SOL 0.0021046166922437 | | | |
| 3.1.118765 | CSABA TIBOR ORBAN | ADDRESS REDACTED | | | BTC 0.0000000257049637771 | | | |
| 3.1.118766 | CSABA TISICS | ADDRESS REDACTED | | | BTC 0.105147886331988<br>CEL 8.301594835432136<br>DOT 80.611933556054<br>ETH 1.62271314298351<br>MATIC 809.701252708476<br>XLM 3772.3476421 | | | |
| 3.1.118767 | CSABA TOTH | ADDRESS REDACTED | | | CEL 1.153444305131725<br>LTC 0.580967992150936 | | | |
| 3.1.118768 | CSABA UDVARHELYI | ADDRESS REDACTED | | | BTC 1.94214617520678<br>ETH 100.405589333274<br>LUNC 112006.740976652<br>MATIC 0.0113327936022093<br>MCDAI 0.00182965703747726<br>SOL 98.4074444198722<br>USDC 0.0626950626361441<br>USDT ERC20 0.0102837122908468 | | | |
| 3.1.118769 | CSABA VARADI | ADDRESS REDACTED | | | MATIC 0.0274787178799702 | | | |
| 3.1.118770 | CSABA VARGA | ADDRESS REDACTED | | | ADA 2769.6004319767<br>BTC 0.105452039822751<br>ETH 0.00135566048603913 | | | |
| 3.1.118771 | CSABA VIGH | ADDRESS REDACTED | | | BTC 0.00000000204053214<br>CEL 5.77639448187356<br>SNX 7.56188478997645 | | | |
| 3.1.118772 | CSABA VÖRÖS | ADDRESS REDACTED | | | BTC 0.0000000003200314906<br>CEL 0.669413209672706<br>ETH 0.00007170787190176X<br>USDT ERC20 25.837129801022X | | | |
| 3.1.118773 | CSABA ZAGYI | ADDRESS REDACTED | | | BTC 0.0096024096717769<br>MCDAI 42.3594952590554 | | | |
| 3.1.118774 | CSABA-ATTILA DACZO | ADDRESS REDACTED | | | BTC 0.0016248176505623X<br>CEL 5.09594193416264<br>ETH 0.0294148126892629<br>LINK 0.157965167453383<br>MATIC 503.317117698524<br>UNI 0.807365465133769<br>USDC 77.7391698673675 | | | |
| 3.1.118775 | CSAKANY OLIVER | ADDRESS REDACTED | | | ADA 364.3522057764733<br>CEL 4.54272648349174 | | | |
| 3.1.118776 | CSÁKI NORBERT | ADDRESS REDACTED | | | CEL 69.8809747359453 | | | |
| 3.1.118777 | CSANAD FELDHAUSZ | ADDRESS REDACTED | | Yes | ADA 373.9024617665X41<br>BAT 266.061201391702X4<br>BCH 0.797003415494163<br>BSV 4.59716865558823<br>BTC 0.00151738328105003<br>CEL 16.4006858808546<br>COMP 1.04010135<br>DASH 1.35518475<br>DOT 56.479968959416<br>ETH 2.0282141237353X9<br>LINK 0.0050122162101474X1<br>LTC 4.81586134838232<br>SGB 289.388734086197<br>SOL 5.086897592425X7<br>XLM 443.238324865547<br>XRP 22863.298978127X9<br>ZEC 0.992485412396736 | | | LINK 139.993571866287<br>XRP 28873.4901108558<br>ZEC 16.2403317428007 |
| 3.1.118778 | CSANAD KISS | ADDRESS REDACTED | | | BNB 0.0002782140220B7442<br>BTC 0.00000015408732571X2<br>USDC 0.2193126204319331 | | | |
| 3.1.118779 | CSANAD TURANSZKI | ADDRESS REDACTED | | | BTC 0.0170955092165593<br>CEL 10.0306528211568<br>ETH 0.221028525655033<br>USDT ERC20 0.00000026153276733 | | | |
| 3.1.118780 | CSASZNYI DÁNIEL | ADDRESS REDACTED | | | BTC 0.00000108571204B875<br>CEL 7.44360703651579<br>LINK 0.0136743258713172<br>SNX 0.461356021728382<br>XLM 6836.13318573234 | | | |
| 3.1.118781 | CSASZNYI LASZLONE | ADDRESS REDACTED | | | SNX 0.574118604151021 | | | |
| 3.1.118782 | CSATÓ TAMÁS | ADDRESS REDACTED | | | CEL 1.739623505044404<br>SNX 7 | | | |
| 3.1.118783 | CSC CHAN | ADDRESS REDACTED | | | ADA 1199<br>BTC 0.1864395<br>CEL 83.706253026921<br>DOT 39.9<br>ETH 1.556333609B085<br>MATIC 1175 | | | |
| 3.1.118784 | CSENGE KERTESI | ADDRESS REDACTED | | | BTC 0.00123322553571311<br>DOT 8.79153590652554<br>USDC 263.102563114365 | | | |
| 3.1.118785 | CSENGELE BARTA | ADDRESS REDACTED | | | AAVE 20.1347666035763<br>BTC 0.214991638933874<br>ETH 4.201218010763361<br>MATIC 1309.130570B9563<br>SNX 822.814029931109<br>USDC 1020.94636007416 | | | |
| 3.1.118786 | CSERHALMI TAMÁS | ADDRESS REDACTED | | | BTC 1.39341490630390-05<br>CEL 0.0119237992801032<br>ETH 0.0000002383850208B5<br>LINK 0.0041654018727351S<br>SNX 0.0146475859800942<br>UNI 12.7664868870849 | | | |
| 3.1.118787 | CSIBI HUNOR | ADDRESS REDACTED | | | CEL 29.5612781502377<br>MATIC 4205.03479765192<br>SNX 14.25 | | | |
| 3.1.118788 | CSIKI ROBERT | ADDRESS REDACTED | | | BTC 0.1898288303311062 | | | |
| 3.1.118789 | CSILLA GERGELY CSALAH | ADDRESS REDACTED | | | BTC 0.000823468003060901<br>CEL 0.443075535680823<br>ETH 0.000375378162425852 | | | |
| 3.1.118790 | CSILLA GYARMATI | ADDRESS REDACTED | | | BTC 0.000044887207094S2 | | | |
| 3.1.118791 | CSILLA HERNADI | ADDRESS REDACTED | | | CEL 0.186883963391263<br>LUNC 0.0000006235069551B | | | |
| 3.1.118792 | CSILLA KATONA | ADDRESS REDACTED | | | BTC 0.020959B1491984042<br>ETH 0.278876452668751 | | | |
| 3.1.118793 | CSILLA KOLLAR | ADDRESS REDACTED | | | BTC 0.00222806185612093<br>CEL 14.4588162919212<br>ETH 0.000763317778294471 | | | |
| 3.1.118794 | CSILLA MOLNAR CSEHNE | ADDRESS REDACTED | | | ADA 2755.92402360701<br>BNB 0.000000008591264257<br>BTC 0.175748654D8781<br>CEL 7.64463685204S<br>ETH 2.3975745987185S<br>USDT ERC20 0.450220078B494 | BTC 0.00047968231710874 | | |
| 3.1.118795 | CSILLA PALINKAS | ADDRESS REDACTED | | | ADA 90.9636076209361<br>BTC 0.0424409337869627<br>CEL 3.38373021368227<br>DOT 10.1876674522125<br>ETC 1.6596092726B424<br>ETH 0.471685574798658<br>LTC 2.085334885156S4<br>SNX 10.933891208438B | | | |
| 3.1.118796 | CSILLA SELLYEI-SÓS | ADDRESS REDACTED | | | BTC 0.00001023994735S193<br>CEL 0.291876125056848<br>MATIC 1.156056771B9316<br>USDT ERC20 0.176400092632773 | | | |
| 3.1.118797 | CSONGOR CHRISTOPHER ERDELYI | ADDRESS REDACTED | | | BTC 0.0125252658015385<br>ETH 0.198752327019961<br>MATIC 102.405234647118 | ETH 0.02288929 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.118798 | CSONGOR LATKY | ADDRESS REDACTED | | | 1INCH 0.1512857980657S7 BTC 0.0000000220533B3741 CEL 0.0712945153754077 DOT 0.07452633147189D4 ETH 0.0007496876501047 LINK 0.0510163218548863 MATIC 0.0346354599183247 OMG 0.0068014781796875 UNI 0.01819238303149B6 USDC 0.000210080544487974 XLM 0.000000094291211157 | | | |
| 3.1.118799 | CSONGOR NORBERT KURTI | ADDRESS REDACTED | | | BTC 0.0000000005D846933b | | | |
| 3.1.118800 | CSONGOR PALL | ADDRESS REDACTED | | | CEL 46.24268012334B7 | | | |
| 3.1.118801 | CSONGOR SORBAN | ADDRESS REDACTED | | | CEL 39.25717988773B7 AVAX 0.00811255280562328 BTC 0.00100809972187237 DOT 0.078390972823B124 ETH 0.0029172688890646 LINK 0.027037641039721b MATIC 0.22971285112877b USDT ERC20 1.3631139326149 | | | |
| 3.1.118802 | CSONGOR-ROBERT LUFALVI | ADDRESS REDACTED | | | BTC 0.00000003402389D417 CEL 0.006793588915638b USDT ERC20 0.795857880273698 XLM 0.038461762806732b | | | |
| 3.1.118803 | ESORDAS CSABA JOZSEF | ADDRESS REDACTED | | | BTC 0.00016461018642856b | | | |
| 3.1.118804 | CSORGO IVAN | ADDRESS REDACTED | | | ADA 0.140994735162731 BTC 0.00085445651314735S ETH 0.263585D188938b USDT ERC20 0.137650307452341 | | | |
| 3.1.118805 | CSORGO LEVENTE | ADDRESS REDACTED | | | BTC 0.000213150674273929 CEL 7.55258629206747 ETH 0.0026 USDT ERC20 0.042934957281137 | | | |
| 3.1.118806 | CSTRINGER RO LLC | BAROQUE DR, ALPHARETTA, GEORGIA 30009 | | | BTC 1.05771164766828 ETH 42.5921452344743 | | | |
| 3.1.118807 | C-TIN GABRIEL | ADDRESS REDACTED | | | BTC 0.00056117471301924 | | | |
| 3.1.118808 | CTJT FAMILY INVESTMENTS TRUST | VILLA DORADO CONO, DORADO, 646 PUERTO RICO | | | BTC 0.00127186712246295 CEL 0.49078739313D716 | | | |
| 3.1.118809 | CTJT FAMILY TRUST | ESSEX STREET, FENWICK ISLAND, DELAWARE 19944 | | | BTC 0.001325104951D2404 ETH 0.795343694541B | | | |
| 3.1.118810 | CUAN BISHOP | ADDRESS REDACTED | | | ADA 301.975908282208 BTC 0.06940428274748b7 ETH 1.01469643219893 USDC 1.62546314365745 XRP 1015.730291766 | | | |
| 3.1.118811 | CUATROS GATOS LLC | HURLEY ST, CAMBRIDGE, MASSACHUSETTS 2141 | | | BTC 0.00027833515771651T CEL 1122.41628406085 | BTC 0.0000001965438458476 | | |
| 3.1.118812 | CUAUHTEMOC CORTES | ADDRESS REDACTED | | | CEL 1.08160729761052 | | | |
| 3.1.118813 | CUAUHTEMOC MOLINA | ADDRESS REDACTED | | | BTC 0.00012673856800b2 ETH 0.534386920191D7 | | | |
| 3.1.118814 | CUAUHTEMOC TALAKUA | ADDRESS REDACTED | | | ADA 343.229397266477 BTC 0.0256931490177468 ETH 1.98567153985505 XLM 139.76356796322S | | | |
| 3.1.118815 | CUAUHTU DEL VILLAR | ADDRESS REDACTED | | | XRP 0.000788943529609571 | | | |
| 3.1.118816 | CUC NGUYEN | ADDRESS REDACTED | | | BTC 0.000000108605849049 | | | |
| 3.1.118817 | CUC NHAM | ADDRESS REDACTED | | | USDT ERC20 0.978739678707S | | | |
| 3.1.118818 | CUC NHAM | ADDRESS REDACTED | | | BNB 0.45239737753059 BTC 0.0000009734441515174 | | | |
| 3.1.118819 | CUC TRAN | ADDRESS REDACTED | | | ADA 0.245100277689751 AVAX 0.14706743358380b4 BTC 0.0000286325193940835 DOT 0.011210718653161B LINC 0.03342279485727B2 MATIC 0.2432762178426J5 MCDAI 1.90700641594613 SOL 0.0631330559707597 | ADA 0.000004384022664539b BTC 0.000000829773437J9 DOT 0.0000378933D3251896 ETH 0.0000003846896806J7 MATIC 0.00028664366437846J | | |
| 3.1.118820 | CUC TRAN | ADDRESS REDACTED | | | BTC 0.000000010625152837 DOT 0.058413034039956S ETH 0.00050930967146444 | | | |
| 3.1.118821 | CUCCA RIEDEWALD | ADDRESS REDACTED | | | ADA 515.077544574b6 | | | |
| 3.1.118822 | CUENTA VER18 | ADDRESS REDACTED | | | BTC 0.001138214838281S BTC 0.000000213103076D3 MCDAI 0.443878920692B8 | | | |
| 3.1.118823 | CUENTA VER22 | ADDRESS REDACTED | | | MCDAI 0.243109809900231 | | | |
| 3.1.118824 | CUENTA VER23 | ADDRESS REDACTED | | | MCDAI 0.2433427273139016 | | | |
| 3.1.118825 | CUENTA VERIFICAR | ADDRESS REDACTED | | | BTC 0.00123862874845875 | | | |
| 3.1.118826 | CUENTA VERIFICAR | ADDRESS REDACTED | | | BTC 0.000000220026429307 USDT ERC20 0.001204541172782S4 | | | |
| 3.1.118827 | CUENTA VERIFICAR | ADDRESS REDACTED | | | BTC 0.000000236666B1244 | | | |
| 3.1.118828 | CUENTA VERIFICAR 19 | ADDRESS REDACTED | | | BTC 0.0010159043528241 | | | |
| 3.1.118829 | CUETO JOSE LUIS JOSE LUIS | ADDRESS REDACTED | | | BTC 0.00006769019342489 MCDAI 0.0012024980595316J CEL 0.000388252754093 | | | |
| 3.1.118830 | CUI KIN LIM | ADDRESS REDACTED | | | CEL 0.045441752313992 | | | |
| 3.1.118831 | CUI YANG | ADDRESS REDACTED | | | CEL 200.537923989507 BTC 0.00255427529475979 | | | |
| 3.1.118832 | CUI YANG | ADDRESS REDACTED | | | USDT ERC20 402.999653738604 | | | |
| 3.1.118833 | CUICUI ZHU | ADDRESS REDACTED | | | BTC 0.000000052295202656 ETH 0.000075055963414982 BTC 0.7821394012586B5 EOS 73.8480756724091 ETH 1.08644870640622 LTC 3.10856034B4495 USDT ERC20 14511.242058261S XRP 100.400465972971 | | | |
| 3.1.118834 | CUIHUA HUANG | ADDRESS REDACTED | | | BTC 0.00115563045716593 USDC 676349.669371872 | | | |
| 3.1.118835 | CUILING LUO | ADDRESS REDACTED | | | ADA 0.00000067281468093 BTC 0.000000321210217O6 CEL 0.35159127063493b USDC 0.00000005854594D3S | | | |
| 3.1.118836 | CUIQING VOON | ADDRESS REDACTED | | | BTC 0.0138514128859668 ETH 0.3112703236538T9 LTC 0.000160806842374239 USDC 0.0005063951253B704 | | | |
| 3.1.118837 | CUITLAHUAC ESCOBAR | ADDRESS REDACTED | | | BTC 0.000001740465569388b ETH 0.000204896235002d4 MATIC 0.08801076210306J3 SOL 0.004680923643033B | BTC 0.0000007498120262T37 ETH 0.0000007518733361d MATIC 0.000621567966179173 SOL 0.0000005065647117944 USDC 1130-265 | | |
| 3.1.118838 | CULANN MCKEOWN | ADDRESS REDACTED | | | BTC 0.050799260544924S | | | |
| 3.1.118839 | CULDA CATALIN | ADDRESS REDACTED | | | AAVE 0.0567682Sb130881 BCH 0.001194323362906B8 BTC 0.00077395567266699S CEL 1.4006368327654d2 ETH 0.005130146538199J | | | |
| 3.1.118840 | CULICA GABRIEL PAUL | ADDRESS REDACTED | | | BTC 0.00139210296644294 ETH 0.02325767734582756 | | | |
| 3.1.118841 | CULLAN MCNAMARA | ADDRESS REDACTED | | | MATIC 0.836852699140b2 | | | |
| 3.1.118842 | CULLAN WADSWORTH | ADDRESS REDACTED | | | DOT 0.048994459164B342 | DOT 22.8723995285673 | | |
| 3.1.118843 | CULLEN BELL | ADDRESS REDACTED | | | BTC 0.000000089086806229 CEL 2.3907838040365 ETH 0.0000007615330634b9 USDT ERC20 0.0000000090843383076 | | | |
| 3.1.118844 | CULLEN CAMIC | ADDRESS REDACTED | | | BTC 0.0008370021929457d6 CEL 16.7671335009213 ETH 0.289528371208927 | | | |
| 3.1.118845 | CULLEN CARLSON | ADDRESS REDACTED | | | BTC 0.012675181647426S DOGE 932.037706540625 | | | |
| 3.1.118846 | CULLEN CHAKEEN | ADDRESS REDACTED | | | BTC 0.0005054564501243S ETH 0.0000830057514721D3 ETH 0.066191844583321J LINK 0.79510936369454S MATIC 80.2653546932b7 XLM 149.161269580967 | | | |
| 3.1.118847 | CULLEN COCHRAN | ADDRESS REDACTED | | | BTC 0.000000824005081557 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.118848 | CULLEN CRAWLEY | ADDRESS REDACTED | | | ADA 1.3122292550751<br>BTC 0.38091541619948<br>CEL 0.11567776244659<br>ETH 0.056562395008940<br>LINK 0.006754250190890<br>MATIC 0.6924691354012<br>SNX 0.19940514042398 | ADA 0.008166310201097<br>BTC 0.1840651<br>CEL 96.2049782530183<br>ETH 0.0000003456157611<br>LINK 0.001050003256175<br>MATIC 0.0061929626987140 | | |
| 3.1.118850 | CULLEN DOSCH | ADDRESS REDACTED | | | BTC 0.0000051945769099 | | | |
| 3.1.118850 | CULLEN GARVEY | ADDRESS REDACTED | | | BTC 0.00000008752959811 | BTC 0.0001548654767567 | | |
| 3.1.118851 | CULLEN GEIST | ADDRESS REDACTED | | | CEL 1 | | | |
| 3.1.118852 | CULLEN LAI | ADDRESS REDACTED | | | BTC 0.0004660856490721<br>USDC 1.1847149619251 | | | |
| 3.1.118853 | CULLEN MCGLYNN | ADDRESS REDACTED | | | BTC 0.0242505639523146 | | | |
| 3.1.118854 | CULLEN SAVOURY | ADDRESS REDACTED | | | CEL 0.7480113916413<br>XLM 130.8731359 | | | |
| 3.1.118855 | CULLEN SHAW | ADDRESS REDACTED | | | ADA 1574.9902421101<br>BTC 0.043321145901138<br>ETH 0.4577162311883376<br>MATIC 1091.893449700542<br>USDC 27320.0856269367 | | | |
| 3.1.118856 | CULLEN SIEWERT | ADDRESS REDACTED | | | BTC 0.3403106003301119<br>ETH 3.898543497333942<br>LTC 1.0503971756637<br>LUNC 39.403097626146<br>MATIC 4787.45423128489<br>UNI 0.0161728041306968<br>XLM 512.67268422785 | | | |
| 3.1.118857 | CULLEN WEBB | ADDRESS REDACTED | | | BTC 0.0386433787206653<br>ETH 0.3487820253593663<br>ZRX 19.6005968321014 | | | |
| 3.1.118858 | CULLYN KAI LENG GOH | ADDRESS REDACTED | | | BTC 0.0084078862121647 | | | |
| 3.1.118859 | CULUM SWARTZ | ADDRESS REDACTED | | | MATIC 1.5397520856306 | | | |
| 3.1.118860 | CUMA AKAN | ADDRESS REDACTED | | | CEL 0.0006339424863484842 | | | |
| 3.1.118861 | CUMA MUSAB DONMEZ | ADDRESS REDACTED | | | BTC 1.176864556399990-08<br>CEL 0.000115832498604841<br>USDT ERC20 0.55390689734804 | | | |
| 3.1.118862 | CUMALI BATUR | ADDRESS REDACTED | | | BTC 0.00000000000000000002<br>CEL 0.0000000000000000001561 | | | |
| 3.1.118863 | CUMALI BEYAZICEK | ADDRESS REDACTED | | | ETH 0.0000000227206593123 | | | |
| 3.1.118864 | CUMHUR KILINCER | ADDRESS REDACTED | | | AVAX 75<br>BTC 0.0011850846514216<br>CEL 508.0190013708841<br>SNX 3091.8991403 | | | |
| 3.1.118865 | CUMPRITA EDWARD CRISTIAN | ADDRESS REDACTED | | | BTC 0.00000000526361695<br>CEL 0.05495502770328488 | | | |
| 3.1.118866 | CUNEYT ARKAN | ADDRESS REDACTED | | | BTC 0.000001170702619422<br>BUSD 0.00838367716587919<br>CEL 0.12730342245847<br>MCDAI 0.01890306901367234 | | | |
| 3.1.118867 | CUNEYT BARUT | ADDRESS REDACTED | | | BTC 0.027800803380283740<br>CEL 0.0278564214922281 | | | |
| 3.1.118868 | CUNEYT BOZKAYA | ADDRESS REDACTED | | | BTC 0.00000961682067<br>CEL 0.4279231849002869<br>XLM 0.00000001384615338 | | | |
| 3.1.118869 | CUNEYT CAMLIK | ADDRESS REDACTED | | | CEL 0.007116145836346562 | | | |
| 3.1.118870 | CUNEYT CINGOZ | ADDRESS REDACTED | | | BTC 0.00000000070759714405 | | | |
| 3.1.118871 | CUNEYT TALHA ERCIN | ADDRESS REDACTED | | | CEL 2.5723979565859<br>BTC 0.0025746644906976<br>CEL 5.1488245031786<br>USDT ERC20 402.14 | | | |
| 3.1.118872 | CUNEYT YARCIN | ADDRESS REDACTED | | | CEL 1.0619176488135 | | | |
| 3.1.118873 | CUNG PHAM | ADDRESS REDACTED | | | BNB 0.00062280742826171<br>BTC 0.064282625007269<br>CEL 148.65074271542<br>DOT 0.27310989525068<br>ETH 0.000076828724308<br>SNX 0.099095901066499 | | | |
| 3.1.118874 | CUNNINGHAME PROPERTIES LLC | 1883 W ROYAL HUNTE DR., SUITE 200-A, CEDAR CITY, UTAH 84720 | | | BTC 0.8007303234072262 | | | |
| 3.1.118875 | CUONG ANH POHL | ADDRESS REDACTED | | | BTC 0.00072302813026598 | | | |
| 3.1.118876 | CUONG DIEP | ADDRESS REDACTED | | | ADA 147.79060425432426<br>DOT 14.4907223953884<br>MATIC 244.910568579039 | | | |
| 3.1.118877 | CUONG HA | ADDRESS REDACTED | | | ETH 0.02906205096665290<br>LINK 0.388927721971766<br>MATIC 24.23022665970332 | | | |
| 3.1.118878 | CUONG HO | ADDRESS REDACTED | | | CEL 0.02861437037364439<br>ETH 0.0000702184639505<br>LTC 0.0013215458356232<br>SNX 0.07663925088811676<br>USDC 0.325745806874283<br>XLM 0.39718447630622 | | | |
| 3.1.118879 | CUONG HUY PHAN | ADDRESS REDACTED | | | BTC 0.00000000766112004 | BTC 0.00000000766112004 | | |
| 3.1.118880 | CUONG LA | ADDRESS REDACTED | | | BAT 0.06467418053554517<br>DASH 0.00300726498029482<br>EOS 0.0625941553724454<br>ETC 0.021900555651921<br>SNX 0.245818319021171<br>USDC 0.00248001475849973<br>XRP 0.000000707370554438<br>ZRX 0.0171385358171945 | BAT 410.748736607389<br>BAT 410.748736607389<br>DASH 10.9653802410609<br>EOS 105.620007410608<br>SNX 116.743001788978<br>USDC 2.27810200052981<br>ZRX 220.341988764051 | | |
| 3.1.118881 | CUONG LE | ADDRESS REDACTED | | | BTC 0.000000005308555995 | | | |
| 3.1.118882 | CUONG LIEN | ADDRESS REDACTED | | | CEL 0.293722658145773 | | | |
| 3.1.118883 | CUONG LUONG | ADDRESS REDACTED | | | BTC 0.00000261680245713<br>USDC 0.0168394816127458 | BTC 0.00000024991038980<br>USDC 456.081553295143 | | |
| 3.1.118884 | CUONG MINH LE | ADDRESS REDACTED | | | ETH 0.00154661637045512<br>MANA 0.1353660721495788<br>ADA 225.113048896033<br>BSV 0.064153459528188<br>BTC 0.19831211195228<br>ETH 1.7792884292669<br>LUNC 6.1647642304312<br>MATIC 2873.8254717892<br>MCDAI 74.420459397820<br>SNX 17.3552854212948<br>USDC 285.082651142963 | | | |
| 3.1.118885 | CUONG NGO | ADDRESS REDACTED | | | BTC 0.0318573264286315<br>ETC 0.00200197316580603<br>ETH 1.814983954915647<br>MATIC 20.962848523322<br>USDC 7.481715031923<br>USDT ERC20 8.8479393907343 | | | |
| 3.1.118886 | CUONG NGO | ADDRESS REDACTED | | | BTC 0.0613731488219559<br>ETH 10.366302268963<br>USDC 13572.5933873556 | | | |
| 3.1.118887 | CUONG NGUYEN | ADDRESS REDACTED | | | BTC 0.0057905017537518 | ETH 0.09782443 | | |
| 3.1.118888 | CUONG NGUYEN | ADDRESS REDACTED | | | ETH 6.965852045915555<br>BTC 0.0413757374771369<br>USDT ERC20 37.5850310210118 | | | |
| 3.1.118889 | CUONG NGUYEN | ADDRESS REDACTED | | | BTC 0.0001379583275602776<br>DOT 0.0240173467662755<br>ETH 0.1251835787631 | BTC 0.1065747303246<br>ETH 0.186673751313651 | | |
| 3.1.118890 | CUONG NGUYEN | ADDRESS REDACTED | | | MATIC 0.6995169934282662<br>USDC 0.197305965683342<br>BTC 0.5406051689326363<br>ETH 2.9960479435854 | ETH 21 | | |
| 3.1.118891 | CUONG NGUYEN | ADDRESS REDACTED | | | BTC 0.0008660821308306937<br>GUSD 423.428600928869 | | | |
| 3.1.118892 | CUONG NGUYEN | ADDRESS REDACTED | | | BTC 0.00000197831275839591 | | | |
| 3.1.118893 | CUONG NGUYEN | ADDRESS REDACTED | | | ADA 103680.15385184T<br>AVAX 430.684945850322<br>BTC 0.00052757870366132<br>USDT ERC20 158.0611250220015 | | | |
| 3.1.118894 | CUONG NGUYEN | ADDRESS REDACTED | | | AAVE 0.00011899141236398S<br>BTC 0.00004592656880809<br>ETH 0.00008797428152739S<br>SGB 0.910258218222735<br>SNX 0.21320239974837<br>XLM 3.9683853338615<br>XRP 0.000000093667499575 | | | |
| 3.1.118895 | CUONG NGUYEN | ADDRESS REDACTED | | | BTC 0.10532074927576S<br>ETH 1.3283321289746T | | | |
| 3.1.118896 | CUONG NGUYEN | ADDRESS REDACTED | | | BTC 1.033310929107232 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.118897 | CUONG NGUYEN | ADDRESS REDACTED | | | BTC 0.000000065017759048<br>CEL 0.106876870630178<br>XRP 3.73483484304516 | | | |
| 3.1.118898 | CUONG NGUYEN | ADDRESS REDACTED | | | ETC 0.00542181083712217 | | | |
| 3.1.118899 | CUONG NGUYEN | ADDRESS REDACTED | | | ETH 0.00112119973374067<br>ETH 8.38051682440609 | | | |
| 3.1.118900 | CUONG NGUYEN KIM | ADDRESS REDACTED | | | ADA 0.351058297830864<br>BTC 0.000002942980080163 | | | |
| 3.1.118901 | CUONG PHAM | ADDRESS REDACTED | | | BTC 0.0000021146298221<br>ETH 0.00789891871963053 | | | |
| 3.1.118902 | CUONG PHAM | ADDRESS REDACTED | | | USDC 639.871430540778<br>USDT ERC20 1.2448979694957 | | | |
| 3.1.118903 | CUONG PHAM | ADDRESS REDACTED | | | ADA 538.379672349181<br>BTC 0.2159869374761762<br>DOT 12.642638963461 2<br>ETH 5.861334702372715<br>USDC 6469.55470314104 | USDC 4 | | |
| 3.1.118904 | CUONG PHAN | ADDRESS REDACTED | | | ADA 0.000537290885863<br>DOT 0.001312983622026 207<br>ETH 2.43410050513999E-07<br>MATIC 0.005691761539329<br>MCDAI 0.11914102354416 | | | |
| 3.1.118905 | CUONG QUOC TRINH | ADDRESS REDACTED | | | | | BTC 0.0171963198811305 | |
| 3.1.118906 | CUONG SAM | ADDRESS REDACTED | | | BTC 0.25902751091496 6<br>MATIC 1877.04369956888<br>MCDAI 63.7319133993542<br>XRP 0.000000116975905367 | | | |
| 3.1.118907 | CUONG SI | ADDRESS REDACTED | | | ADA 1953.26585405185<br>BTC 1.79983082652795<br>COMP 10.115233716722 2<br>DOT 217.03176608014 4<br>ETH 13.0963450593285<br>LTC 76.4842955238029<br>MATIC 1227.68822456801<br>SUSHI 767.49442152596 7<br>XLM 3019.71527501887<br>ZRX 3218.53991259077 | | | |
| 3.1.118908 | CUONG TA | ADDRESS REDACTED | | | BTC 0.04498117283730 19<br>ETH 27.7368378674454<br>LTC 0.0122349763384 1 | | | |
| 3.1.118909 | CUONG TRAM | ADDRESS REDACTED | | | BTC 0.00103771573740005<br>USDT ERC20 0.4354198908730 15 | | | |
| 3.1.118910 | CUONG TRAM | ADDRESS REDACTED | | | USDT ERC20 0.304398454123 92<br>USDT ERC20 0.542709490740 74 | | | |
| 3.1.118911 | CUONG TRAM | ADDRESS REDACTED | | | BTC 0.000001361493512507<br>USDC 0.750838243569103<br>USDT ERC20 0.173737082972525 | | | |
| 3.1.118912 | CUONG TRUONG | ADDRESS REDACTED | | | BTC 0.000336082941363033 | | | |
| 3.1.118913 | CUONG VAN LE | ADDRESS REDACTED | | | BTC 0.0591046597944459<br>ETH 3.16627307685499 3 | | | |
| 3.1.118914 | CUONG VO | ADDRESS REDACTED | | | BTC 0.000000818264275716 1<br>CEL 4.7121081514393<br>ETH 0.00327309346874485<br>LUNC 0.000000966422780983<br>USDT ERC20 1.146973 | | | |
| 3.1.118915 | CUONO DI BUONO | ADDRESS REDACTED | | | ADA 0.000000276427933575<br>BNB 0.000000009375424<br>BTC 0.000000009664426011<br>CEL 1082.85091268952<br>DOT 0.000000000004075382 | | | |
| 3.1.118916 | CUOSU HUANG | ADDRESS REDACTED | | | BTC 2.67955700695<br>SNX 1944.84506011942<br>USDC 12502.064719378<br>USDT ERC20 1021S7.65186484 7 | SNX 3414.092 | | |
| 3.1.118917 | CUPER ALCALDE | ADDRESS REDACTED | | | BTC 0.0190047590386726 | | | |
| 3.1.118918 | CUPER ALCALDE ENRIQUEZ | ADDRESS REDACTED | | | BTC 0.000917909071821501<br>CEL 2.4717730699502<br>ETH 0.00256792092516838<br>USDC 0.22291793746984B | | | |
| 3.1.118919 | CURCIO ROBERTO | ADDRESS REDACTED | | | BTC 0.00249908306105341<br>CEL 0.0653737012073123<br>MATIC 2.91332281064443<br>USDT ERC20 0.666723535315632<br>XRP 4.6103087506390Z | | | |
| 3.1.118920 | CURELLA CAMILLO | ADDRESS REDACTED | | | BTC 0.0000119818363744 2 | | | |
| 3.1.118921 | CURESO BULL | ADDRESS REDACTED | | | BTC 0.000118190745474 9 | | | |
| 3.1.118922 | CURIE LEE | ADDRESS REDACTED | | | BTC 1.00862772096855 | | | |
| 3.1.118923 | CURIN HERMAN | ADDRESS REDACTED | | | BTC 1.894606760758596-05<br>ETH 0.0004071930295333 72<br>USDC 0.3433128818734 15 | BTC 0.000000078567495 4<br>USDC 0.0000004032821343 05 | | |
| 3.1.118924 | CURLEEN ELLIOTT | ADDRESS REDACTED | | | ETH 1.900341781938B4 | | | |
| 3.1.118925 | CURLEY ANTONIO BESSARD | ADDRESS REDACTED | | | ETH 0.0015086545756859 2 | | | |
| 3.1.118926 | CURNOW CAPITAL PTY LTD | OCTAL ST, YATALA, 4207 AUSTRALIA | | | BTC 0.00115402718971S5<br>MATIC 2.8165591996939B | | | |
| 3.1.118927 | CURRAN S TRIMMER | ADDRESS REDACTED | | | BCH 0.000860707654306668<br>ETH 0.0016167680415 1776<br>LTC 0.0021257599914954 3 | BCH 0.00020964 | | |
| 3.1.118928 | CURRAN SEAN OCONNOR | ADDRESS REDACTED | | | BTC 0.01092730025 75416<br>ETH 0.0367623342824763 | | | |
| 3.1.118929 | CURRAN VAN WAARDE | ADDRESS REDACTED | | | BTC 0.0026529650832972 2<br>CEL 12.896256954027B<br>ETH 0.000549789274487717<br>USDC 0.2S3415633198B4 | | | |
| 3.1.118930 | CURRENTI ALESSANDRO | ADDRESS REDACTED | | | BTC 0.00000020441716241 | | | |
| 3.1.118931 | CURRY STONE | ADDRESS REDACTED | | | BTC 0.0517177523956415<br>LUNC 124.52102389092 1<br>MATIC 0.92967788738233 3<br>SNX 0.053880278139775Z | | | |
| 3.1.118932 | CURRY TSE | ADDRESS REDACTED | | | BTC 0.000549644295207 46 | | | |
| 3.1.118933 | CURT AREND | ADDRESS REDACTED | | | BTC 0.148334053880305<br>ETH 1.52047625697358<br>GUSD 9398.79541380448<br>SNX 1.08624427853057<br>SOL 61.2669253833336<br>USDC 10204.378764395 9 | BTC 0.01114689<br>ETH 0.04362242S209301 | | |
| 3.1.118934 | CURT CHESTER | ADDRESS REDACTED | | | ADA 2.49158326405195<br>BTC 0.028285343210913<br>DOT 0.0614517001S633537<br>EOS 57.1244226503536<br>ETH 3.15476625701227<br>MATIC 2962.6625877882B<br>SNX 0.000737576480629262<br>USDC 9.42439527089B3<br>XLM 0.4012952188B5296 | ADA 0.000772549176127492<br>SNX 0.224507645263453<br>USDC 0.022 | | |
| 3.1.118935 | CURT COVAULT | ADDRESS REDACTED | | | 1INCH 10.3471136228759<br>BTC 0.0011029792342892B<br>DOT 0.60357671560262B<br>ETH 30.4833722367295<br>LINK 631.214378071067<br>LTC 23.0884115595216<br>OMG 602.744310037095<br>UNI 276.61365289395Z<br>XLM 0.229721003059954 | | | |
| 3.1.118936 | CURT COVINGTON | ADDRESS REDACTED | | | BTC 1.09757577224999I-07<br>DOT 0.00014944747285084 1<br>ETH 0.000000773111176328<br>LINK 0.000000844080054919 | BTC 0.000000001543066928<br>DOT 0.000000000032749444 | | |
| 3.1.118937 | CURT DANIEL BERNARDO | ADDRESS REDACTED | | | CEL 0.173032554416427<br>SGB 0.0032797766<br>XRP 0.221706 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.118938 | CURT DANIELSEN | ADDRESS REDACTED | | | ADA 26608.9837552375 BAT 2552.5654751835 BDH 1.5962488734078B CEL 5.5123102180925222 CEL 1.1448797588206B ETH 0.26330092077639A LINK 511.75729549000Z LTC 1.14209399532464 OMG 448.61187314860G SGB 291.66456031276 SNX 120.45975113B9B9 XLM 4415.48594068243 XRP 1907.89162404496 ZRX 4295.45960A737 | | | |
| 3.1.118939 | CURT DAVIDSON | ADDRESS REDACTED | | | USDC 4.31102239285409 | | | |
| 3.1.118940 | CURT DELL | ADDRESS REDACTED | | | BTC 13.02989265904322 | BTC 0.01485259 | | |
| 3.1.118941 | CURT DYE | ADDRESS REDACTED | | | GUSD 0.041156646034184Z BSV 0.35503369063255 BTC 0.00005435220138300S ETH 0.00260994329094821 USDC 16950.785480115 | BTC 0.00000000214B468B44 ETH 2.139414162791G4 | | |
| 3.1.118942 | CURT FUHRMAN | ADDRESS REDACTED | | | BTC 0.90902246871489Z ETH 0.0029385289989592G SOL 6.489342641B090B | | | |
| 3.1.118943 | CURT GENE HAMILTON | ADDRESS REDACTED | | | ADA 5178.25390096397 AVAX 24.622898254551G BTC 4.6387842149095 CEL 85.78.87311750916 ETH 19.36170016023106 LINK 122.040393568511 MANA 1533.29289G5279 MATIC 2525.165874470SS PAXG 18.0808770672G7 | BTC 0.34512011 | | |
| 3.1.118944 | CURT GRIEBEL | ADDRESS REDACTED | | | ADA 2105.1712514122Z BTC 0.00121273189672387 MATIC 2145.416442141Z1 | | | |
| 3.1.118945 | CURT HUFF | ADDRESS REDACTED | | | BTC 0.00000005800246776 CEL 0.13782758616764T | | | |
| 3.1.118946 | CURT LIBENGOOD | ADDRESS REDACTED | | | BTC 0.00087462802608244 ETH 3.00780672229188 | ETH 0.548517206 | | |
| 3.1.118947 | CURT LOCKHART | ADDRESS REDACTED | | | BTC 0.00201066234809975 USDC 693.7458082S139 | | | |
| 3.1.118948 | CURT LUSCO | ADDRESS REDACTED | | | ETH 1.51375B8673136 | | | |
| 3.1.118949 | CURT MCBEAN | ADDRESS REDACTED | | | AVAX 0.05195935179693B5 ETH 0.00000273191091306 LTC 0.0074979669706819T SOL 0.220028596712Z7 | LUNC 117.006581776041 SOL 0.000000000151357274 | | |
| 3.1.118950 | CURT MIASO | ADDRESS REDACTED | | | BTC 0.0000014015918211LZ USDC 0.604671913280666 | BTC 0.0010722907661809S USDC 0.00000054176392B565 | | |
| 3.1.118951 | CURT NELSON | ADDRESS REDACTED | | | BTC 0.0000011563720790A ETH 0.00001057911923150S LINK 0.00037769948B92641 | | | |
| 3.1.118952 | CURT REIMNITZ | ADDRESS REDACTED | | | BTC 0.00085458539073721 USDC 1.0015382794970B USDT ERC20 0.677456660633753 | | | |
| 3.1.118953 | CURT RODE | ADDRESS REDACTED | | | ETH 0.013510920867254S | | | |
| 3.1.118954 | CURT SCHIESL | ADDRESS REDACTED | | | BTC 0.0740412238139881 ETH 1.2089428845825Z LTC 0.00023485248499644Z MATIC 513.62136100898B SNX 4.7592016842693S USDC 1140.850798931ST | | | |
| 3.1.118955 | CURT SCHWARZ | ADDRESS REDACTED | | | AVAX 0.00209247201788833 BTC 0.00006694014830b843 DOT 0.06399365108279911 LUNC 0.00205061738528463 SOL 0.0015853067031397 USDC 5081.238013911298 | | | |
| 3.1.118956 | CURT SPANBAUER | ADDRESS REDACTED | | | BTC 0.023887412878511T ETH 0.319596497978596 LINK 77.148251491762G USDC 2120.6177368710Z | | | |
| 3.1.118957 | CURT SPROUL | ADDRESS REDACTED | | | BTC 0.0591568335166154 USDC 4404.72105460648 | | | |
| 3.1.118958 | CURT YAWORSKI | ADDRESS REDACTED | | | BTC 0.0789899588281115 ETH 0.2685375557551108 | | | |
| 3.1.118959 | CURT ZACKIEWICZ | ADDRESS REDACTED | | | BTC 0.000000001078123792 LTC 3.1012360047506 MATIC 2193.05255816445 SNX 260.225849998437 | BTC 0.00000063939602264S | | |
| 3.1.118960 | CURT ZILBERSHER | ADDRESS REDACTED | | | AVAX 7.614154105594791 | | | |
| 3.1.118961 | CURTAIN WALL, LLC | HWY 141 N, JONESBORO, ARKANSAS 72401 | | | BTC 0.02591697250188 CEL 132.308320314436 | BTC 0.00000000547312223B | | |
| 3.1.118962 | CURTESA RICHARDSON | ADDRESS REDACTED | | | ETH 0.0088413227645992Z3 BTC 0.000565607690061002 ETH 0.01030159566650LZ | | | |
| 3.1.118963 | CURTEZ RIGGS | ADDRESS REDACTED | | | 1INCH 112.794178362648 AAVE 1.33182398199001 ADA 1155.71117276497 BAT 1213.07612932073 BTC 0.01939122411186Z CEL 605.96521992507Z DOT 83.61028244247T2 ETH 0.00164090115326444 LINK 168.263871201864 MATIC 1143.3981062298 MCDAI 0.744126600520479 SNX 243.94006695276 SUSHI 279.67520216468 UNI 10.122535B319087 USDT ERC20 14.995501 XLM 3773.15838487299 ZRX 1694.93475938139 | | | |
| 3.1.118964 | CURTIS A EBERS | ADDRESS REDACTED | | | ETH 0.0015035590839184 | | | |
| 3.1.118965 | CURTIS A JORDAN | ADDRESS REDACTED | | | | BTC 0.00515957 | | |
| 3.1.118966 | CURTIS AGYEMAN-BADU | ADDRESS REDACTED | | | BTC 0.0335334449994932 CEL 107.00509440S831 DOT 48.135751809709G ETC 1.65411654B409544 ETH 0.137394891477302 LINK 8.14754064412252 MATIC 2186.528326007B3 SNX 227.65233173B693 USDC 2.20757267165899 XLM 0.157148051045S5 | | | |
| 3.1.118967 | CURTIS ALAN, JR HOFFMAN | ADDRESS REDACTED | | | BTC 0.000078718371086962 | | | |
| 3.1.118968 | CURTIS ALDERSON | ADDRESS REDACTED | | | CEL 1.0156171583197 USDC 0.000000339126648018 XRP 0.000000496086 | | | |
| 3.1.118969 | CURTIS ALEXANDER | ADDRESS REDACTED | | | ADA 140.596110083083 BTC 0.01239721156244BZ DOT 12.907023281965A ETH 0.291162971235011 MATIC 1987.2361980957S PAX 165.4854B4233811 SNX 52.589234058B697 SOL 6.63209693525283 XLM 301.211278491Z | | | |
| 3.1.118970 | CURTIS ALEXANDE NEW | ADDRESS REDACTED | | | BTC 0.00277189055519717 | | BTC 0.00082959 | |
| 3.1.118971 | CURTIS ALLAN FLUEGEL | ADDRESS REDACTED | | | BTC 0.00115017098336663 | USDC 3093.8014B034744 | | |
| 3.1.118972 | CURTIS ALLCORN | ADDRESS REDACTED | | | USDC 4.52173762923593 CEL 26.3251963605592 ETH 0.01945371 | | | |
| 3.1.118973 | CURTIS ALLEN RIGG | ADDRESS REDACTED | | | ETH 0.2089056G BTC 0.0496167B1610215 DOT 65.561957969048Z ETH 17.2359523785375 MATIC 515.7220331887 SOL 25.6669065684164 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.118974 | CURTIS AMAZAKI | ADDRESS REDACTED | | | AVAX 27.364879822938<br>ETH 10.728156893582<br>LINK 286.6834760132474<br>LUNC 33.858856385189S<br>MATIC 17757.4531252136<br>SNX 0.3089415090394S13 | AVAX 0.9996214106628758 | | |
| 3.1.118975 | CURTIS ANDREW O'BRIEN | ADDRESS REDACTED | | | CEL 0.0012653996000685<br>SGB 27.194638083831S<br>XRP 340.541794954769 | CEL 1.1260329234756.2 | | |
| 3.1.118976 | CURTIS AVISON | ADDRESS REDACTED | | | BTC 0.21690834761515.7<br>ETH 7.5206102159736.1<br>LINK 103.519203452946 | | | |
| 3.1.118977 | CURTIS AVISON | ADDRESS REDACTED | | | DOT 40.141999359482.2 | | | |
| 3.1.118978 | CURTIS BALL | ADDRESS REDACTED | | | CEL 0.3715584610954S7<br>USDC 0.0399960651793839 | | | |
| 3.1.118979 | CURTIS BAMPTON | ADDRESS REDACTED | | | ADA 0.0845282578882707<br>AVAX 1.5003371268277.1<br>BNB 0.0000171953396347.6<br>BTC 0.0000161451739537<br>CEL 0.0013021002842645.4<br>DOT 0.010476870516854.5<br>ETH 0.0002237533860714.13<br>LTC 0.294094230641882<br>LUNC 0.00288545181902253<br>MATIC 104.047129598752<br>SOL 0.002971023567086.44<br>USDC 0.0767994112951857<br>XRP 0.049073952649905.4 | | | |
| 3.1.118980 | CURTIS BATHURST | ADDRESS REDACTED | | | ETH 0.023201519516619S | | | |
| 3.1.118981 | CURTIS BEATTY | ADDRESS REDACTED | | | BTC 0.00094950716821182<br>ETH 0.00091220200480681.6<br>MATIC 1027.871459048.64<br>SNX 235.433403317759<br>USDC 1029.673174264.84 | | | |
| 3.1.118982 | CURTIS BERRY | ADDRESS REDACTED | | | BTC 0.0000007153800S.244<br>ETH 0.000241583605080882<br>SOL 0.0001383680125779.72<br>USDC 0.16363861093853S | BTC 0.0000000667086369.11<br>SOL 0.0000000001489756.4<br>USDC 0.00000018504820582.6 | | |
| 3.1.118983 | CURTIS BLACKMORE | ADDRESS REDACTED | | | USDC 3.69061509868833 | | | |
| 3.1.118984 | CURTIS BLANKINSHIP | ADDRESS REDACTED | | | USDC 527.963442519.83 | | | |
| 3.1.118985 | CURTIS BRADLY ALEXANDER | ADDRESS REDACTED | | | AVAX 7.598549753878.73<br>BTC 0.012693218716128<br>CEL 1.185822227510.49 | BTC 0.0172989324028733<br>CEL 45.4663346864.44<br>SNX 340<br>USDC 5040 | | |
| 3.1.118986 | CURTIS BRANCH | ADDRESS REDACTED | | | BTC 0.001069699823227.49 | | | |
| 3.1.118987 | CURTIS BROWN | ADDRESS REDACTED | | | ADA 19.790597159125 | | | |
| 3.1.118988 | CURTIS BROWN JR | ADDRESS REDACTED | | | BTC 0.115706598215.44<br>ETH 4.278662228215258 | | | |
| 3.1.118989 | CURTIS BUXTON | ADDRESS REDACTED | | | USDT ERC20 45.346255784S781<br>BTC 0.00108128718450359<br>ETH 7.1877544695051.32 | | | |
| 3.1.118990 | CURTIS BUYS | ADDRESS REDACTED | | Yes | ADA 0.000136880279552888<br>BTC 0.000041143636475603<br>CEL 30.72223187091.66<br>ETH 1.493674479613.56<br>GUSD 0.00013352949206262<br>LINK 0.0037371395393988<br>LTC 0.00000176962650545<br>MATIC 1.6473823939120.5<br>MCDAI 0.0394733905840536<br>USDC 0.44501866323768<br>USDT ERC20 0.468567971003512<br>XLM 0.489161602534527 | ADA 0.3175253929062.98<br>CEL 4.99943469827.91<br>LTC 0.00000000746163002<br>USDC 39.02 | | ETH 2.22914600469129 |
| 3.1.118991 | CURTIS BYRD | ADDRESS REDACTED | | | ADA 2.155522916637<br>BTC 5.0794588918230.69-OS<br>ETH 0.00008506808666522<br>MATIC 5.9225834943899.1<br>SNX 100.784075908304<br>XLM 1014.24238989512 | | | |
| 3.1.118992 | CURTIS CALLOWAY | ADDRESS REDACTED | | | BTC 0.06504321062277.68<br>ETH 2.20460687835979<br>LINK 10.158902631628.6<br>LTC 0.0427829870874S<br>MCDAI 31.8940173967444<br>XLM 517.907698944088 | ETH 1.6019298 | | |
| 3.1.118993 | CURTIS CALOMENI | ADDRESS REDACTED | | | BTC 0.0000016444851201307 | | | |
| 3.1.118994 | CURTIS CAMERON | ADDRESS REDACTED | | | ETH 1.26905428158942<br>LINK 45.695082495642 | | | |
| 3.1.118995 | CURTIS CAMMARATA | ADDRESS REDACTED | | | MATIC 1089.99783912368<br>ADA 101.89909453266<br>DASH 1.5517563583871<br>ETH 0.176848587812575<br>MATIC 623.114037734045 | | | |
| 3.1.118996 | CURTIS CAMPAIGNE | ADDRESS REDACTED | | | BTC 0.000908628395626358<br>ETH 3.325222151164945 | | | |
| 3.1.118997 | CURTIS CAMPBELL | ADDRESS REDACTED | | | BTC 0.000000007646843937 | | | |
| 3.1.118998 | CURTIS CHAMBERS | ADDRESS REDACTED | | | BTC 1.000538861464196-OS<br>MATIC 0.57611665799534 | MATIC 353.715864800062 | | |
| 3.1.118999 | CURTIS CHEANEY | ADDRESS REDACTED | | | ADA 0.53651001307938.4<br>BTC 0.00005410900580308.2<br>DOT 145.288305583133<br>ETH 0.00051166560753882S<br>LTC 0.00099339090814251.5<br>MATIC 0.893626136653569 | | | |
| 3.1.119000 | CURTIS CHOE | ADDRESS REDACTED | | | ADA 732.001574446012<br>AVAX 145.316281322387<br>BTC 0.0500393210145844<br>DOT 81.815659433957S<br>ETC 0.002318546039286928<br>MATIC 265.554876116242<br>SUSHI 0.0238435083816981<br>USDC 4.811724823964.9<br>USDT ERC20 1019.27219274439 | USDC 0.0000005967815126.79 | | |
| 3.1.119001 | CURTIS CHU | ADDRESS REDACTED | | | BTC 2.190180054351255<br>ETH 28.838788905.3749<br>MATIC 8776.15549623251 | | | |
| 3.1.119002 | CURTIS CLARK GREEN | ADDRESS REDACTED | | | BTC 0.000256229300971866<br>CEL 12503.1414201206<br>EOS 375.3769601808<br>ETH 0.003355333828602.46<br>LINK 474.56572765676.6<br>MATIC 573.952365327182<br>SOL 2.42487679739.96<br>USDC 9.928303753208.15<br>XTZ 0.0047394393591124 | BTC 0.000000001493619367.87<br>CEL 1579.11581917354<br>USDC 0.0000000938726326388<br>XTZ 0.007938054451.46684 | | |
| 3.1.119003 | CURTIS COCKING | ADDRESS REDACTED | | | BTC 0.002132894459805.08 | | | |
| 3.1.119004 | CURTIS COLLOPY | ADDRESS REDACTED | | | BTC 0.0001335429659405.4<br>ETH 0.0007918026377233.97<br>USDC 5.20614192597502<br>USDT ERC20 2.2004664718595.1 | BTC 0.0000005667155.10586<br>ETH 0.000000132513927178<br>USDC 0.00023566705144.9499 | | |
| 3.1.119005 | CURTIS CORDLE | ADDRESS REDACTED | | | USDC 0.0000037816745440.71<br>MATIC 1.797469581889.69<br>MCDAI 0.0310094094813249<br>USDC 0.22474442068218.1 | | | |
| 3.1.119006 | CURTIS CRAIG | ADDRESS REDACTED | | | USDC 762.784748688395<br>USDT ERC20 203.566571386797 | | | |
| 3.1.119007 | CURTIS DALE GATTERSON JR | ADDRESS REDACTED | | | BTC 0.42331685746370S<br>CEL 4032.73845934498<br>DOT 21.245285S<br>ETH 2.686189470088096<br>LUNC 12.2085<br>SOL 11.002371736040.7 | | | |
| 3.1.119008 | CURTIS DAVIDSON | ADDRESS REDACTED | | | ETH 0.0053343428930881.6<br>MCDAI 6.405704463852.02<br>SNX 0.147634275413839<br>XRP 0.506416137854.77 | | | |
| 3.1.119009 | CURTIS DAVIS | ADDRESS REDACTED | | | BTC 0.012220970306.37.24 | | | |
| 3.1.119010 | CURTIS DAVIS | ADDRESS REDACTED | | | BTC 0.008861773621153028<br>ETH 0.260814317352831 | | | |
| 3.1.119011 | CURTIS DAY | ADDRESS REDACTED | | | ADA 1751.09927152909<br>USDC 0.5713803021191 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.119012 | CURTIS DELAGERHEIM | ADDRESS REDACTED | | | ADA 85.5071596793771<br>BTC 0.0085102026810860 04<br>DOT 3.5346991309016<br>ETH 0.1101128712961101<br>MATIC 98.3810045945879 | | | |
| 3.1.119013 | CURTIS DILAS | ADDRESS REDACTED | | | BAT 0.0285729194483785<br>BTC 0.0000001234883197671<br>CEL 1.3308247547336<br>ETH 0.0000183429654413899<br>SGB 0.0013067049527958<br>USDT ERC20 0.010215506836 7746<br>XLM 0.1640566615243116<br>XRP 0.0085476657542443<br>ZRX 0.0094610034281840 4 | | | |
| 3.1.119014 | CURTIS DONAHOE | ADDRESS REDACTED | | | GUSD 14.0647021282537 | | | |
| 3.1.119015 | CURTIS DONALDSON | ADDRESS REDACTED | | | BTC 0.0000000059790089 54 | | | |
| 3.1.119016 | CURTIS EDDIE GODLEY | ADDRESS REDACTED | | | CEL 0.0716017339790394<br>LTC 0.00446993 | | | |
| 3.1.119017 | CURTIS EDWARDS | ADDRESS REDACTED | | | BTC 0.0347353802698602<br>BTC 0.000039980764862628<br>CEL 182.1714605359682<br>ETH 0.3007783634899172<br>MATIC 0.0159721826432815<br>SNX 70.1452472401401<br>USDC 2.96098944496558<br>XLM 0.2170883460125353 | | | |
| 3.1.119018 | CURTIS EISAMAN | ADDRESS REDACTED | | | AVAX 0.0002720344829579 8<br>BTC 0.00001836098990668 3<br>EOS 7.89599789915 05<br>ETH 0.0000007222624664 28<br>PAXG 0.000774559333269742<br>USDC 0.00160675971969386 | EOS 0.0003467231162779 94<br>ETH 0.0000023130887613 63<br>USDC 0.004 | | |
| 3.1.119019 | CURTIS EPPS | ADDRESS REDACTED | | | USDC 0.1478658459827 8 | | | |
| 3.1.119020 | CURTIS FARBER | ADDRESS REDACTED | | | BTC 0.0049747051828495 2<br>LTC 530.678738629148<br>USDC 205465.77827924 | | | |
| 3.1.119021 | CURTIS FILLERS | ADDRESS REDACTED | | | ADA 8.05485677520834<br>BTC 0.0000000278188288 86<br>CEL 12.724879940763 7<br>ETH 0.0000912614945110 7<br>SNX 2.2082598137811 1<br>USDC 38.8960826997244 | | | |
| 3.1.119022 | CURTIS FLOWERS | ADDRESS REDACTED | | | CEL 0.0648669221211 57 | | | |
| 3.1.119023 | CURTIS FORTUNE | ADDRESS REDACTED | | | BTC 0.0001519867260166 41<br>DOGE 0.0000157309292976 69<br>MATIC 0.0001686409803777 89<br>USDC 0.1885658036023 | BTC 0.0674083658590 76<br>DOGE 2.88131133954261<br>MATIC 0.4419250650150 18<br>USDC 0.0006579234386085 8 | | |
| 3.1.119024 | CURTIS FRANCISQUE | ADDRESS REDACTED | | | BTC 0.0008373314517826 15 | | | |
| 3.1.119025 | CURTIS FRIERSON | ADDRESS REDACTED | | | DOT 2.5660512340166 2 | | | |
| 3.1.119026 | CURTIS FRY | ADDRESS REDACTED | | | ETH 0.0253725853966 54<br>BTC 0.0010911147801330 6<br>CEL 15.6477855339637<br>USDC 13356.9219975972<br>USDT ERC20 20623.3711033614 | | | |
| 3.1.119027 | CURTIS GABHART | ADDRESS REDACTED | | | ADA 14.9042320898 5 | ADA 544.215118359966<br>USDC 15118.219 | | |
| 3.1.119028 | CURTIS GABINET | ADDRESS REDACTED | | | BCH 0.0000751668896220 69<br>CEL 2.2617163756663 5<br>ETH 0.0000372783978166 39<br>LTC 0.0005317918624290 84<br>XLM 0.3738125035025 02<br>XRP 0.4307746801279 34 | | | |
| 3.1.119029 | CURTIS GADIE | ADDRESS REDACTED | | | ETH 0.0013885350251563 | | | |
| 3.1.119030 | CURTIS GARLICK | ADDRESS REDACTED | | | BTC 0.0000000085922443 3 | | | |
| 3.1.119031 | CURTIS GENT | ADDRESS REDACTED | | | CEL 1.2578205985968<br>BTC 0.0000852701106687 | | | |
| 3.1.119032 | CURTIS GIEBLER | ADDRESS REDACTED | | | XRP 1085.61679 9<br>BTC 0.0013337164944873 4 | | | |
| 3.1.119033 | CURTIS GILBERT | ADDRESS REDACTED | | | ETH 1.55418541843486<br>MATIC 7596.27720063 59<br>CEL 3.12241145563428 | | | |
| 3.1.119034 | CURTIS GILMORE | ADDRESS REDACTED | | | ETH 2.1388954512424 1<br>ADA 1445.3343816157<br>BTC 1.0013113931479<br>DOT 27.819346989372<br>ETH 13.6440184833048<br>LINK 71.6454669408087<br>MATIC 2902.06067472089<br>SNX 317.705004303013<br>UNI 74.2350678428863<br>USDC 1792.5443385136 8<br>XLM 121.1891463508 74<br>XRP 0.000000367516391224 | | | |
| 3.1.119035 | CURTIS GLASS | ADDRESS REDACTED | | | BTC 0.000000029513436631<br>USDT ERC20 0.565065660187237 | | | |
| 3.1.119036 | CURTIS GLASS | ADDRESS REDACTED | | | BCH 0.0000113356123700 23<br>BTC 0.0881050512492805<br>ETH 0.1468741400966 87<br>USDC 3.59095133287605<br>USDT ERC20 0.0095043693330369 1 | BTC 0.117895 67 | | |
| 3.1.119037 | CURTIS GRANT | ADDRESS REDACTED | | | XLM 0.1243032329648 84 | | | |
| 3.1.119038 | CURTIS GREEN | ADDRESS REDACTED | | | ETH 0.0261426381744892 | | | |
| 3.1.119039 | CURTIS GROOTERS | ADDRESS REDACTED | | | BTC 5.4457827627859900 06<br>USDT ERC20 0.361685373439757 | | | |
| 3.1.119040 | CURTIS HAAS | ADDRESS REDACTED | | | BTC 0.000066360684556862<br>CEL 1.15199521687576<br>ETH 0.00300173863955664<br>GUSD 0.0416387917635307<br>LTC 0.0013659353710826<br>SNX 3.2575882012867 9<br>USDC 0.434063049298358 | | | |
| 3.1.119041 | CURTIS HAIN | ADDRESS REDACTED | | | BTC 0.0233251950625171<br>ETH 0.82718789084021 5<br>XLM 2798.4635795903 | | | |
| 3.1.119042 | CURTIS HALL | ADDRESS REDACTED | | | BTC 0.0013413613639926<br>DOT 10.5897600379447 | | | |
| 3.1.119043 | CURTIS HARDIN | ADDRESS REDACTED | | | CEL 4.12187667084677<br>PAXG 2.1883843317368<br>SNX 502.51341773 8936<br>USDC 1.7164567165342 5<br>XLM 13607.1561559 | | | |
| 3.1.119044 | CURTIS HARMON | ADDRESS REDACTED | | | BTC 0.0011619237518901<br>XTZ 132.163809072296 | | | |
| 3.1.119045 | CURTIS HARRISON | ADDRESS REDACTED | | | ADA 1.15741810994701<br>BTC 0.0004076245828030 04<br>COMP 0.0084560614245637<br>DOT 0.4770541803513 04<br>ETH 0.0000035137451861 28<br>LUNC 0.0738414389201 993<br>MATIC 3.7835968088118 1<br>SNX 0.0050447854757507 29<br>USDT ERC20 76.6663073105729 | | | |
| 3.1.119046 | CURTIS HARVEY/JOHN VOTH | ADDRESS REDACTED | | | XRP 4645.480244 | | | |
| 3.1.119047 | CURTIS HATLEY | ADDRESS REDACTED | | | XLM 123.2980434662 12<br>XRP 23.16 | | | |
| 3.1.119048 | CURTIS HAYMON | ADDRESS REDACTED | | | BTC 0.0014720572642827 5<br>USDC 0.0159068253847 6 | | | |
| 3.1.119049 | CURTIS HAYNES | ADDRESS REDACTED | | | ADA 0.000000862083506345<br>BTC 0.0000000015171591 66<br>CEL 31.922777626466 4 | | | |
| 3.1.119050 | CURTIS HEMBROFF | ADDRESS REDACTED | | | AAVE 0.0010483481926248<br>ADA 1943.35133286397<br>BTC 3.59500937894739 E-05<br>DOGE 818.882342340238<br>DOT 99.2000504832451<br>ETC 101.42047163960 6<br>ETH 0.0000547921626973 19<br>LTC 13.250059426061 6<br>MATIC 2.24911717496322<br>USDC 2.4343455252324<br>XLM 6032.35679839087<br>XTZ 151.203553494968 | AAVE 2.0706783348756 9<br>BTC 0.005 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.119051 | CURTIS HILL | ADDRESS REDACTED | | | BTC 0.01091226678853559 | | | |
| | | | | | MATIC 1248.97053785242 | | | |
| | | | | | USDT ERC20 22.88408768099642 | | | |
| 3.1.119052 | CURTIS HILL | ADDRESS REDACTED | | | BTC 6.838128258719990-07 | | | |
| | | | | | USDC 0.4544193996346644 | | | |
| 3.1.119053 | CURTIS HLUSHAK PROFESSIONAL CORPORATION | RANGE RD 273, SPRUCE GROVE, T7X3N3 CANADA | | | BTC 0.3727894767875 | | | |
| | | | | | ETH 2.930515891878941 | | | |
| 3.1.119054 | CURTIS HODGE | ADDRESS REDACTED | | | BTC 0.00003400227604592 | | | |
| 3.1.119055 | CURTIS HOHENBERY | ADDRESS REDACTED | | | SGB 21.525983570| | | |
| | | | | | SNX 0.0083635309073224 | | | |
| | | | | | XRP 0.068459313149197 | | | |
| 3.1.119056 | CURTIS HONEY | ADDRESS REDACTED | | | BTC 0.000042397977691956 | | | |
| 3.1.119057 | CURTIS HORVATH | ADDRESS REDACTED | | | ETH 0.0638196630276841 | | | |
| | | | | | CEL 731.162869958677 | | | |
| 3.1.119058 | CURTIS HOUSTON | ADDRESS REDACTED | | | COMP 0.03228241687627738 | | | |
| 3.1.119059 | CURTIS HREN | ADDRESS REDACTED | | | AAVE 0.00078800247254219 | | | |
| | | | | | EOS 65.23451838516829 | | | |
| | | | | | ETH 0.000362943041191217 | | | |
| | | | | | MATIC 0.40480625411151 | | | |
| | | | | | SNX 13.092407975189 | | | |
| 3.1.119060 | CURTIS HUNTER | ADDRESS REDACTED | | | BTC 0.7427169575765505 | | | |
| | | | | | ETH 0.098521784774228 | | | |
| 3.1.119061 | CURTIS INWOOD | ADDRESS REDACTED | | | BTC 0.00191084 | | | |
| | | | | | CEL 1.8457504359592 | | | |
| 3.1.119062 | CURTIS IRVINE | ADDRESS REDACTED | | | BTC 0.00118686199840405 | | | |
| | | | | | CEL 0.7908560188844872 | | | |
| | | | | | MATIC 0.0102676615217226887 | | | |
| 3.1.119063 | CURTIS J COATES | ADDRESS REDACTED | | | BTC 1.96171257063019E-05 | | | |
| 3.1.119064 | CURTIS JACKSON | ADDRESS REDACTED | | | BAT 229.42613176757 | | | |
| | | | | | BTC 0.049407605243088 | | | |
| | | | | | CEL 85.25730919239 | | | |
| | | | | | OMG 9.24911259653475 | | | |
| | | | | | SGB 70.96947062192 | | | |
| | | | | | USDC 50.070721503338 | | | |
| | | | | | XLM 1003.394879372 | | | |
| | | | | | XRP 464.23893326088 | | | |
| 3.1.119065 | CURTIS JEVON WASHINGTON | ADDRESS REDACTED | | | 1INCH 102.401436618464 | | | |
| | | | | | BAT 0.340071356652436 | | | |
| | | | | | BCH 0.00141921166071302 | | | |
| | | | | | BNT 0.1518903080436 | | | |
| | | | | | BTC 0.000120137065294684 | | | |
| | | | | | BUSD 1.465398453134 | | | |
| | | | | | COMP 1.498055059221 | | | |
| | | | | | DASH 6.67919593195778 | | | |
| | | | | | EOS 0.04686455629626 | | | |
| | | | | | ETH 0.0374508959914906 | | | |
| | | | | | KNC 0.00145199622437 | | | |
| | | | | | LINK 341.7377341990218 | | | |
| | | | | | MATIC 308.09860090313 | | | |
| | | | | | OMG 0.00438246161363378 | | | |
| | | | | | SNX 15.8632714179641 | | | |
| | | | | | UNI 0.03906966307566 | | | |
| | | | | | USDC 1775.7986512515 | | | |
| | | | | | USDT ERC20 12.6292042869882 | | | |
| | | | | | XLM 0.167825432179 | | | |
| | | | | | ZEC 5.279860326049 | | | |
| 3.1.119066 | CURTIS JEWETT | ADDRESS REDACTED | | | CEL 1.115156070503 | | | |
| 3.1.119067 | CURTIS JOE | ADDRESS REDACTED | | | BTC 0.192867972908 | | | |
| | | | | | USDC 886.0121047699 | | | |
| 3.1.119068 | CURTIS JONES | ADDRESS REDACTED | | | BTC 0.549626842581869 | | | |
| | | | | | ETH 5.267202629120 | | | |
| 3.1.119069 | CURTIS JONES | ADDRESS REDACTED | | | BTC 0.00281754811568169 | | | |
| 3.1.119070 | CURTIS JONES | ADDRESS REDACTED | | | CEL 1.063403868957 | | | |
| 3.1.119071 | CURTIS JONES | ADDRESS REDACTED | | | BAT 27.8461813624831 | | | |
| | | | | | BTC 0.00003698706409106 | | | |
| | | | | | ETH 0.000023512669571929 | | | |
| | | | | | MATIC 409.74835953900! | | | |
| | | | | | XLM 0.00265565832326132 | | | |
| 3.1.119072 | CURTIS JORDAN | ADDRESS REDACTED | | | ETH 0.00262127908097694 | | | |
| 3.1.119073 | CURTIS JOSEPH AMADO | ADDRESS REDACTED | | | ETH 0.0014786594960387 | BTC 0.00126685484453664 | | |
| | | | | | LINK 50.25704407339ó7 | | | |
| 3.1.119074 | CURTIS JOSEPH BOGLE | ADDRESS REDACTED | | | CEL 0.081899592701244 | | | |
| 3.1.119075 | CURTIS JOSHUA WEISSE | ADDRESS REDACTED | | | ETH 0.024860073201765 | | | |
| | | | | | ETH 0.42217863912447ó | | | |
| 3.1.119076 | CURTIS JUE | ADDRESS REDACTED | | | BTC 0.5107854476890082 | BTC 0.62418848 | | |
| | | | | | | DOT 140.018011961ó | | |
| | | | | | | ETH 2.00149175 | | |
| 3.1.119077 | CURTIS JUMP | ADDRESS REDACTED | | | BTC 0.016374100319261ó | | | |
| 3.1.119078 | CURTIS K CLOUDEN | ADDRESS REDACTED | | | ADA 130.66071174959 | | | |
| | | | | | BTC 0.0056230869570286ó | | | |
| | | | | | DOT 5.451614746039408 | | | |
| | | | | | ETH 0.0438586288506289 | | | |
| | | | | | SOL 1.482564179740011 | | | |
| | | | | | USDC 10.195023961384 | | | |
| 3.1.119079 | CURTIS KANEMOTO | ADDRESS REDACTED | | | BTC 3.421903934222022 | | | |
| | | | | | MATIC 992.6284507939898 | | | |
| 3.1.119080 | CURTIS KELLEY | ADDRESS REDACTED | | | BTC 0.562283873102511 | | | |
| | | | | | CEL 95.738486794259 | | | |
| | | | | | DASH 0.006816331480333923 | | | |
| | | | | | DOT 0.11109510228122555 | | | |
| | | | | | ETH 3.10413251921527 | | | |
| | | | | | MATIC 4733.830373839511 | | | |
| | | | | | SNX 0.195851654875821 | | | |
| | | | | | USDC 13.04007023671 | | | |
| | | | | | ZRX 992.746532787711 | | | |
| 3.1.119081 | CURTIS KISKY | ADDRESS REDACTED | | | ADA 0.24783958456639ó | | | |
| | | | | | BTC 0.0587110170400934 | | | |
| | | | | | ETH 0.56721629913082 | | | |
| | | | | | MATIC 361.73161340261ó | | | |
| | | | | | USDC 1.13619041725074 | | | |
| 3.1.119082 | CURTIS KNIGHT | ADDRESS REDACTED | | | AAVE 0.00064744417338133 | | | |
| | | | | | BTC 0.0244406187065525 | | | |
| | | | | | DOT 0.00511768713956554 | | | |
| | | | | | ETH 0.1634258679037716 | | | |
| | | | | | MATIC 93.66941247663316 | | | |
| | | | | | SNX 0.00599807774139435 | | | |
| | | | | | ZRX 0.06074748742208899 | | | |
| 3.1.119083 | CURTIS LAMAR BALLARD | ADDRESS REDACTED | | Yes | AAVE 0.0000000109686806537 | ADA 0.000000348147102í58 | BTC 0.146593282069662 |
| | | | | | ADA 5.064168760939í3 | USDC 0.0000000677581829 | |
| | | | | | BTC 0.00001462547187960B4 | LUNC 0.000000138339370BB4 | |
| | | | | | DOT 0.00185277173566487 | USDC 31.26 | |
| | | | | | ETH 1.44748195657346 | | |
| | | | | | LINK 0.00013265778021538? | | |
| | | | | | LUNC 0.018243788317751ó | | |
| | | | | | MATIC 1.36346241933685 | | |
| | | | | | MCDA 0.010237413068654 | | |
| | | | | | SGB 1.55074133894322 | | |
| | | | | | SNX 0.000956656285156531 | | |
| | | | | | USDC 0.0492923478886191 | | |
| | | | | | XLM 0.416870559243567 | | |
| | | | | | XRP 0.00115262620985056 | | |
| 3.1.119084 | CURTIS LANDRY | ADDRESS REDACTED | | | BTC 0.01390257765351?7 | | | |
| | | | | | USDC 660.61373200048ó | | | |
| 3.1.119085 | CURTIS LE | ADDRESS REDACTED | | | BTC 0.00116168010426258 | | | |
| | | | | | ETH 1.40514774302714 | | | |
| | | | | | LINK 13.9738162519414 | | | |
| | | | | | MATIC 364.74087915743? | | | |
| 3.1.119086 | CURTIS LEE PEARSON | ADDRESS REDACTED | | | BTC 0.002812724917471í | BTC 0.0000199 | | |
| | | | | | ETH 0.00373383655468631 | ETH 0.0000007288513617Q7 | | |
| | | | | | MATIC 83.9048014101286 | SNX 0.1286394502344í39 | | |
| | | | | | SNX 0.27770454136541ś | SOL 0.000022948 | | |
| | | | | | SOL 3.06518587740944 | USDC 0.0000006735764594ó8 | | |
| | | | | | USDC 0.091900978759596 | | |
| 3.1.119087 | CURTIS LEET | ADDRESS REDACTED | | | BTC 0.000484903804761873 | | | |
| | | | | | CEL 1.320221683999302 | | | |
| 3.1.119088 | CURTIS LEGONS II | ADDRESS REDACTED | | | BTC 0.000516003374029795 | | | |
| 3.1.119089 | CURTIS LEUNG | ADDRESS REDACTED | | | ETH 0.00521339254012801 | | | |
| | | | | | LINK 15.298000616769ó | | | |
| | | | | | MATIC 315.52515953066] | | | |
| | | | | | USDC 10972.1664043718 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.119090 | CURTIS LINDSEY | ADDRESS REDACTED | | | ADA 4018.745746567278<br>BTC 0.256110251597503<br>ETH 3.366271113785064<br>LINK 426.597699543062<br>SNX 233.055907426799 | | | |
| 3.1.119091 | CURTIS LONG | ADDRESS REDACTED | | | BTC 0.467586298841058<br>ETH 7.600609748737709<br>MATIC 519.173608176455<br>USDC 1648.895313494942<br>XLM 20.4508040136137 | | | |
| 3.1.119092 | CURTIS LOWELL BYE | ADDRESS REDACTED | | | AVAX 14.361496899119<br>BTC 0.121113009424086<br>DOT 85.615174791199<br>ETH 0.622022220276722<br>LUNC 6.035598754937514<br>MATIC 594.167118320825<br>UMA 4.68896923304517<br>USDC 1019.691637845536<br>XLM 1564.725593309 | BTC 0.0069374091612650 | | |
| 3.1.119093 | CURTIS LUBBERS | ADDRESS REDACTED | | | 1INCH 127.678527355658<br>AAVE 9.482699641977469<br>ADA 1294.72953048<br>BCH 1.329701357524<br>BNT 0.190764775137713<br>BTC 0.0005471175932271308<br>CEL 66.44518952195<br>COMP 3.112086175273554<br>DASH 19.127893475002<br>ETH 3.328747234515527<br>KNC 303.01329372525<br>LINK 95.31466712030848<br>MATIC 1991.92216650478<br>OMG 0.0136615619282361<br>SNX 198.97658621171617<br>SUSHI 30.23751275998091<br>UNI 194.199956755971<br>WAVE 0.8341365090137<br>ZEC 20.516620861804<br>ZRX 1248.24750927412 | | | |
| 3.1.119094 | CURTIS LUDWIG | ADDRESS REDACTED | | | BTC 0.0004023875882166095<br>ETH 0.00750344705756603<br>LTC 0.00217729727010847<br>USDC 0.1103500513187<br>XLM 0.3348895127079 | BTC 0.448585800012123<br>ETH 6.120015845033354<br>LTC 0.000000546910407368<br>USDC 0.00000080862400561881<br>XLM 0.0000070083785338 | | |
| 3.1.119095 | CURTIS MACKINNON | ADDRESS REDACTED | | | BTC 0.000000242557016814<br>ETH 0.00001054931468128 | | | |
| 3.1.119096 | CURTIS MAGEE | ADDRESS REDACTED | | | BTC 0.00187913917606081<br>ETH 0.078768220148834<br>MATIC 103.27297663594<br>XLM 388.76604759132B | | | |
| 3.1.119097 | CURTIS MARKHAM | ADDRESS REDACTED | | | AAVE 0.83458843521148<br>ADA 157.8167295066654<br>BTC 0.0730215164375467<br>DOT 29.618492384212B<br>ETH 3.126338129670 4<br>LTC 5.329278897096 96<br>MATIC 1274.69118058091<br>PAX 1.187337999916876<br>USDC 2658.130602935126<br>USDT ERC20 333.821506883748 | BTC 0.02060607<br>XLM 14.1491071 | | |
| 3.1.119098 | CURTIS MATTHIAS | ADDRESS REDACTED | | | BTC 0.00921772624728754 | | | |
| 3.1.119099 | CURTIS MCCANN | ADDRESS REDACTED | | | CEL 0.7841491321041115 | | | |
| 3.1.119100 | CURTIS MCDOWALD | ADDRESS REDACTED | | | BTC 0.00000046935571659 | | | |
| 3.1.119101 | CURTIS MCDOWELL | ADDRESS REDACTED | | | CEL 40.5992721510518<br>AAVE 0.00306984154311955<br>BTC 0.00000537308606966<br>MATIC 1.00025593184211<br>XLM 0.20279109024837 | | | |
| 3.1.119102 | CURTIS MCKAY | ADDRESS REDACTED | | | BCH 2.064970670446<br>BNT 78.6356477349191<br>CEL 84.3936205330648<br>DOT 75.136760616046<br>MATIC 438.399165556813<br>SNX 20.63085420784B | | | |
| 3.1.119103 | CURTIS MCKENZIE | ADDRESS REDACTED | | | COMP 0.107827542404 11<br>LINK 1.021147681683 12 | | | |
| 3.1.119104 | CURTIS MILLER | ADDRESS REDACTED | | | BTC 0.471264294360 45<br>CEL 15.2088647340213<br>ETH 16.82590891 74449<br>LUNC 246.0126172398 6 | | | |
| 3.1.119105 | CURTIS MILLER | ADDRESS REDACTED | | | BTC 0.0005492707968874 78<br>CEL 0.0170095747872 01<br>ETH 0.0190849653394 82<br>LUNC 0.262402124437974 | | | |
| 3.1.119106 | CURTIS MIU | ADDRESS REDACTED | | | ADA 290.9527610843 51<br>BTC 0.06640687544332 87<br>CEL 119.667327182094<br>ETH 1.324342004422417<br>USDC 252 | | | |
| 3.1.119107 | CURTIS MORRIS | ADDRESS REDACTED | | | BTC 0.005689501586651 15<br>ETH 0.054058940573 195<br>LTC 0.921680.72586236 | | | |
| 3.1.119108 | CURTIS MOSES | ADDRESS REDACTED | | | ADA 46.9334270820935<br>BTC 0.02779725122622 75<br>DOT 1.04556527191804<br>ETH 0.116046275578 62 | | | |
| 3.1.119109 | CURTIS MYERS | ADDRESS REDACTED | | | BTC 0.00593036486831982<br>ETH 0.0011998784 100247 7<br>USDC 0.45279555657376 2 | | | |
| 3.1.110110 | CURTIS NEAL | ADDRESS REDACTED | | | BTC 0.00000050911862968 8 | | | |
| 3.1.119111 | CURTIS NG | ADDRESS REDACTED | | | BTC 0.0013151069545619 8 | | | |
| 3.1.119112 | CURTIS NICHOLSON | ADDRESS REDACTED | | | CEL 1.61963790491162 | | | |
| 3.1.119113 | CURTIS NISHIMURA | ADDRESS REDACTED | | Yes | MATIC 0.6776318740372447<br>ADA 0.00391345823012539<br>AVAX 0.09231038696844035<br>BTC 0.000086960174508181<br>DOT 0.00121200437203352<br>ETH 0.006940189095095 62<br>MATIC 14.5261259849997<br>MCDAI 0.947705253445025<br>SOL 0.136098206291546<br>USDC 0.11808607 2733028 | ADA 0.00000055416833 7545<br>DOT 0.643021729399851<br>ETH 10.703515135 1436<br>SOL 113.214545835932<br>USDC 50 | BTC 2.2060861684341 3 | |
| 3.1.119114 | CURTIS NORVILLE | ADDRESS REDACTED | | | CEL 0.164111275619588<br>ETH 0.00105303501075101<br>LINK 1.08741172<br>MATIC 12.4076387768449<br>SGB 1566.11914157837 | | | |
| 3.1.119115 | CURTIS NORWOOD | ADDRESS REDACTED | | | BTC 0.00759503271946091<br>ETH 0.154353970487494 | | | |
| 3.1.119116 | CURTIS OSBURN | ADDRESS REDACTED | | | BTC 0.00000003399051 2711<br>LINK 0.0125391409296176<br>MATIC 0.000696312401177058<br>XLM 0.567617673311173 | | | |
| 3.1.119117 | CURTIS PALMER | ADDRESS REDACTED | | | BCH 0.00295696630 23906<br>BTC 0.000000207533637661<br>EOS 0.191953794543998<br>ETH 0.0000097351445 3441<br>MATIC 1.24441556551952<br>MCDAI 0.0374337723459275<br>SNX 0.497450758471353<br>USDC 0.0571536748090675<br>USDT ERC20 0.8834233777319 7577<br>XLM 0.20601896717537 57 | | | |
| 3.1.119118 | CURTIS PARKER | ADDRESS REDACTED | | | BTC 0.00108539556388948<br>ETH 0.404937250109255<br>MCDAI 0.72851443936734 1 | | | |
| 3.1.119119 | CURTIS R DAY | ADDRESS REDACTED | | | ADA 513.418075784592<br>AVAX 4.336113017628 67<br>BTC 0.0000004655380563 9976<br>ETH 0.000744359597556438<br>MATIC 6.637273071454 94<br>USDC 4.330845614676333 | | | |
| 3.1.119120 | CURTIS RADER | ADDRESS REDACTED | | | BTC 0.0000026045446705831 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.119121 | CURTIS RADKE | ADDRESS REDACTED | | | ADA 397.11845944919<br>BTC 0.00038148837537434794<br>CEL 88.085989580787<br>COMP 1.84225393348126<br>DOT 43.508999988<br>ETH 0.01547886334186<br>KNC 401.10957095739<br>LINK 53.981545709515<br>LUNC 60.10457316051228<br>MATIC 386.38890932341<br>XRP 9.99999 | | | |
| 3.1.119122 | CURTIS REMANDA | ADDRESS REDACTED | | | ADA 139.21859115917<br>BTC 0.00062011991609768<br>USDC 0.389955429861122 | | | |
| 3.1.119123 | CURTIS RESTA | ADDRESS REDACTED | | | AAVE 1.70846703042377<br>ADA 896.68579573427<br>BCH 1.47862223814477<br>BTC 0.14640980737281<br>ETH 0.50875397497093<br>LINK 0.01466455055234<br>LTC 9.129606 1350605<br>MANA 0.0250282518936286<br>MATIC 908.03525315217<br>MCDAI 0.062504523597050<br>SNX 50.19173630630<br>SOL 11.90893056908 | | | |
| 3.1.119124 | CURTIS RICE | ADDRESS REDACTED | | | BTC 1.41052584905908<br>ETH 61.306694254822<br>USDC 142.68161450419 | | | |
| 3.1.119125 | CURTIS RITT | ADDRESS REDACTED | | | BTC 0.00373446879215098<br>CEL 1.55728143942458<br>DOT 0.0127908067845977<br>ETH 0.04762427711312 85<br>XRP 182.877544421851 | | | |
| 3.1.119126 | CURTIS ROBINSON | ADDRESS REDACTED | | | BTC 0.0010365979345238<br>ETH 0.0128869360125778 | | | |
| 3.1.119127 | CURTIS ROE | ADDRESS REDACTED | | | ADA 6433.830393695 08<br>BCH 4.3729861063 0288<br>BNB 1.8756789996686<br>BTC 1.179138093 0776<br>DOT 27.3693655832 303<br>ETH 5.96296733392419<br>LINK 47.31851310 08557<br>LTC 14.11483519 56947<br>MATIC 1128.907842 57517<br>SGB 2307.1821561 6149<br>SNX 33.76220209 12065<br>UNI 24.7495298097 386<br>XLM 15472.128559 9024<br>XRP 19438.0211191657 | | | |
| 3.1.119128 | CURTIS ROGERS | ADDRESS REDACTED | | Yes | AVAX 75.8703339561426<br>BTC 0.0072165339970429<br>DOT 180.735210640366<br>ETH 3.62658309525443<br>LINK 170.0096400288 3<br>MATIC 1264.0175202 1568<br>SOL 213.30074639844<br>USDC 294.315611835 718<br>XLM 0.1649580232062 18 | AVAX 5.81197616122422<br>BTC 0.0158625184543674<br>SOL 0.10311694 4<br>USDC 5.32 | | BTC 0.404438126252985 |
| 3.1.119129 | CURTIS ROUSSI | ADDRESS REDACTED | | | BTC 0.00104891340553132<br>ETH 0.0227608983244001 | | | |
| 3.1.119130 | CURTIS RUBENDALL | ADDRESS REDACTED | | | BTC 0.0000018119983217 | | | |
| 3.1.119131 | CURTIS RUDLING | ADDRESS REDACTED | | | CEL 5.86139500664368 | | | |
| 3.1.119132 | CURTIS RUNNING | ADDRESS REDACTED | | | ETH 0.1 | | | |
| 3.1.119133 | CURTIS SALLEY | ADDRESS REDACTED | | | BTC 0.00010681<br>CEL 0.0273807773335628 | | | |
| 3.1.119134 | CURTIS SARGENT | ADDRESS REDACTED | | | USDC 4.2872770086 7117<br>ADA 3425.830919944 04<br>BTC 0.0000014410429590 6<br>DOT 0.0178616161048325<br>ETH 2.120874496 56325<br>SNX 0.102999700213009 | | | |
| 3.1.119135 | CURTIS SARNECKI | ADDRESS REDACTED | | | BTC 0.04773217933 76264<br>XLM 2156.3283024 3648 | | | |
| 3.1.119136 | CURTIS SAVAGE | ADDRESS REDACTED | | | BTC 0.0000070834489 72658<br>USDC 0.0469095050 84862 | | | |
| 3.1.119137 | CURTIS SAVOY | ADDRESS REDACTED | | | 1INCH 441.7942093 56078<br>ADA 678.969254694133<br>BTC 2.68947747796328<br>COMP 2.18042085334 743<br>DOT 98.564986114743 2<br>ETH 8.559952081452 05<br>KNC 595.253093537497<br>LINK 40.6266646639 528<br>LTC 23.6921067935475<br>MATIC 4293.420259 4055<br>SHA 245.3302747834 51<br>SUSHI 89.196353724 1831<br>UNI 26.32731930338 39<br>XLM 6052.363297 86085<br>ZRX 914.7987662 77961 | | | |
| 3.1.119138 | CURTIS SHELTON | ADDRESS REDACTED | | | BTC 0.0000002374861 12319<br>ETH 9.60286618951419 E-05<br>LINK 0.0000063456274 3934<br>USDT ERC20 0.00250 788403426415 | | | |
| 3.1.119139 | CURTIS SHIN | ADDRESS REDACTED | | | BTC 0.01785333476 93135<br>ETC 11.068283428 5797<br>ETH 0.158954238588 352<br>LINK 18.873586491 7393<br>SUSHI 313.701914 58308 | | | |
| 3.1.119140 | CURTIS SHOCH | ADDRESS REDACTED | | | ETH 0.0015238473 0035731 | | | |
| 3.1.119141 | CURTIS SKOOG | ADDRESS REDACTED | | | AAVE 0.8161653269 38423<br>BTC 0.4242326017217 14<br>ETH 1.03642370065082<br>LINK 9.96910504872667<br>MATIC 1487.8014262 2051<br>SNX 48.631016381230 4<br>SOL 2.81393447516354<br>UMA 61.3392199488942<br>USDT ERC20 1264.395 587048 15<br>ZRX 1985.4940081 9353 | | | |
| 3.1.119142 | CURTIS SMITH | ADDRESS REDACTED | | | BTC 0.01633022323 94556 | | | |
| 3.1.119143 | CURTIS SMITH | ADDRESS REDACTED | | | USDC 0.0360552826 324065 | | | |
| 3.1.119144 | CURTIS SMITH | ADDRESS REDACTED | | | LUNC 0.08803197549 51655 | | | |
| 3.1.119145 | CURTIS SNIDER | ADDRESS REDACTED | | | BTC 0.0000100417912 773114<br>LTC 0.0027038271372638<br>USDC 67.1881509666 61<br>XRP 0.0000005801096 9148 | BTC 0.0841902768 585479<br>LTC 2.5645693904 9601<br>USDC 8.67682489463 791 | | |
| 3.1.119146 | CURTIS SPARLIN | ADDRESS REDACTED | | | BTC 1.0036261279 6835<br>ETH 0.6327883461 84966 | | | |
| 3.1.119147 | CURTIS SQUIRES | ADDRESS REDACTED | | | ADA 0.1241929237 5009<br>AVAX 33.107082719 3176<br>BTC 0.0263987764 426905<br>ETH 0.7143609186 07504<br>MATIC 376.1149786 442818<br>MCDAI 0.29132977 5075006<br>SNX 32.887190600 8784<br>USDC 0.588306467 579489 | | | |
| 3.1.119148 | CURTIS ST AMAND | ADDRESS REDACTED | | | ADA 10335.37992 45965<br>BTC 0.0278295351 45512<br>DOT 390.34693712 79607<br>LINK 421.84036651 2329<br>USDC 0.510232666 4 10378 | USDC 0.0000003053 89976872 | | |
| 3.1.119149 | CURTIS STAPLES | ADDRESS REDACTED | | | BTC 0.72266210388 0431 | BTC 0.015463 | | |
| 3.1.119150 | CURTIS STAUFFER | ADDRESS REDACTED | | | BTC 0.0320827585 45393 | | | |
| 3.1.119151 | CURTIS STEPHENSON | ADDRESS REDACTED | | | XLM 0.0037030615 4975054 | | | |
| 3.1.119152 | CURTIS STEWART | ADDRESS REDACTED | | | BTC 0.00000186428 5027138<br>USDC 0.06311853 10255458<br>XLM 0.089795915 13946454 | BTC 0.0000000294 3907994<br>USDC 0.000000644 0764639<br>XLM 0.000000003 0266179068<br>XRP 0.00000001 14817868783 | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.3.119153 | CURTIS SUTHERLAND | ADDRESS REDACTED | | Yes | ADA 20.6570455674356<br>BSV 0.898407264407544<br>BTC 0.000000212766100827<br>ETH 0.0172873701887743<br>MCDA'1.90706501237675 | ADA 0.00724779288993892<br>ETH 1.0851523623423 | | ETH 129.015608673016 |
| 3.3.119154 | CURTIS SWICK | ADDRESS REDACTED | | | BTC 0.000160265473397711<br>MCDAI 0.2040540512028024 | | | |
| 3.3.119155 | CURTIS TAYLOR | ADDRESS REDACTED | | | CEL 2.93110178461423 | | | |
| 3.3.119156 | CURTIS TERZIS | ADDRESS REDACTED | | | AVAX 0.0528626510538906<br>BTC 0.0951136214752413<br>MATIC 982.607050515481<br>SNX 252.574226622862<br>USDC 5386.15044496387 | | | |
| 3.3.119157 | CURTIS THEARD | ADDRESS REDACTED | | | LINK 0.044860787867466<br>MATIC 5.81544415487763 | | | |
| 3.3.119158 | CURTIS THEODORE ELLIS JR | ADDRESS REDACTED | | | ADA 1114.16931668526<br>BAT 0.0040162151075718<br>BTC 0.0473495389426352<br>DOGE 2090.61295418734<br>ENH 0.000057172538127522<br>LINK 0.0085037100309318<br>MATIC 349.423411619247<br>SNH 0.0981067175973176<br>SOL 2.03431192971114<br>USDC 0.0051164829919371 | BTC 0.00453474 | | |
| 3.3.119159 | CURTIS THOMPSON | ADDRESS REDACTED | | | BTC 0.0000134938946623196<br>SGB 0.0492798902941315<br>XRP 0.329350623670063 | | | |
| 3.3.119160 | CURTIS THYGERSON | ADDRESS REDACTED | | | BSV 5.73408212405583<br>BTC 1.15352249802555<br>ETH 3.79777911957501<br>GUSD 5472.21270661043<br>USDC 42710.5891762424 | | | |
| 3.3.119161 | CURTIS TINNEY | ADDRESS REDACTED | | | BTC 0.0182974098072127 | | | |
| 3.3.119162 | CURTIS TREADWELL | ADDRESS REDACTED | | | XLM 226.499870553604 | | | |
| 3.3.119163 | CURTIS TSE | ADDRESS REDACTED | | | BTC 0.149446768042386<br>CEL 1.07507120854177 | | | |
| 3.3.119164 | CURTIS TURCHIN | ADDRESS REDACTED | | | BTC 0.0014708401664327<br>ETH 0.00000986966190185A<br>LINK 0.261996596590098<br>USDC 6.19347046002361 | BTC 2.56270041099428<br>ETH 6.53318759974588<br>USDC 4633.77403572848 | | |
| 3.3.119165 | CURTIS VANTURE | ADDRESS REDACTED | | | BTC 0.0231541390929112<br>ETH 0.326097001568558<br>LTC 0.478806069724617 | | | |
| 3.3.119166 | CURTIS VINAI STEWART | ADDRESS REDACTED | | | BTC 0.0210417588493S3 | | | |
| 3.3.119167 | CURTIS WAGNER | ADDRESS REDACTED | | | BTC 0.0000012405280978181<br>CEL 1.09941500998105<br>DASH 0.0301937040141565<br>XLM 99.5695508933062 | | | |
| 3.3.119168 | CURTIS WANG | ADDRESS REDACTED | | | BTC 0.000037948009075S<br>ETH 4.85929984661559<br>SOL 0.000000302811292B | BTC 0.00250671877523422<br>SOL 0.000000000557800468<br>USDC 0.000000930941470707 | | |
| 3.3.119169 | CURTIS WARD | ADDRESS REDACTED | | | BTC 0.0010010008548158<br>MANA 84.8936554814943 | | | |
| 3.3.119170 | CURTIS WARREN | ADDRESS REDACTED | | | CEL 1.18627207421G9 | | | |
| 3.3.119171 | CURTIS WHITE | ADDRESS REDACTED | | | ADA 0.0101659191581346S<br>AVAX 0.000410562538052777<br>BTC 0.000239897168252A7<br>DASH 0.000000711253451482<br>DOT 0.0156907001436667<br>EOS 0.0146835878925303<br>ETH 8.13019581265159E-05<br>LTC 0.000360078866716028<br>MANA 0.000191383419926255<br>MATIC 0.0780774D45038<br>MCDAI 0.0205347686835968<br>PAXG 0.00001499720060836 | DASH 0.000000000786822239<br>EOS 0.000094493039198058 | | |
| 3.3.119172 | CURTIS WILCOX | ADDRESS REDACTED | | | BTC 0.00033705825674045 | | | |
| 3.3.119173 | CURTIS WILLIAMS | ADDRESS REDACTED | | | ADA 1998.81327274086<br>AVAX 7.950093713567B5<br>BTC 0.233488098242362<br>DOT 6.1641123881711<br>ETH 2.54531095760805<br>LINK 75.1806850252375<br>MATIC 3055.0902912708G<br>SOL 8.54943380167666<br>USDC 3.99094808655308 | AVAX 1.28234935713792 | | |
| 3.3.119174 | CURTIS WILLIAMS II | ADDRESS REDACTED | | | ADA 1308.010777095221<br>BTC 0.0314220832893535<br>CEL 1.12290148887347<br>MATIC 1283.243844792G9<br>SGB 2471.31078013078<br>XLM 8877.23693887316<br>XRP 0.0000005444324663M9 | | | |
| 3.3.119175 | CURTIS WISE | ADDRESS REDACTED | | | BTC 0.0015804832049G314<br>ETH 0.00216552849722092<br>MATIC 0.7735957087370Z9<br>ZRX 0.77644023759959 | | | |
| 3.3.119176 | CURTIS WITNEY | ADDRESS REDACTED | | | BTC 0.000323489005564512<br>CEL 23.1893540511093<br>ETH 2.04690830651794 | | | |
| 3.3.119177 | CURTIS WOODS | ADDRESS REDACTED | | | ADA 634.854394283A1<br>BTC 0.0000000114660S2152<br>DOT 10.488449430986B<br>ETH 0.0010060308613864<br>MATIC 20.829496004357S<br>USDC 0.387288868344216 | ETH 0.0001792469338223663<br>USDC 0.0000000202669968054 | BNB 0.08484788 | |
| 3.3.119178 | CURTIS WOODYEAR | ADDRESS REDACTED | | | MATIC 94.7413249938512 | | | |
| 3.3.119179 | CURTIS YOO | ADDRESS REDACTED | | | UNI 0.0036218580461056T<br>CEL 1.11419368808408 | | | |
| 3.3.119180 | CURTIS YOUNGS | ADDRESS REDACTED | | | GUSD 0.38484619169749<br>USDC 0.1623025093272S9 | | | |
| 3.3.119181 | CURTIS ZARUBIN | ADDRESS REDACTED | | | BTC 0.0176920538416848<br>USDC 28168.8824004818 | | | |
| 3.3.119182 | CUSI-CCOYLLUR STRUTT | ADDRESS REDACTED | | | BCH 0.301099392338168<br>BTC 0.00514732496383178<br>CEL 158.803979664093 | | | |
| 3.3.119183 | CUSTODIO ERICKSON CASTILLO | ADDRESS REDACTED | | | BTC 0.0006857586742086S6<br>CEL 0.705750004311919<br>ADA 2.222097688479664<br>BTC 0.51208431507300B<br>ETH 0.0010046610948213G<br>ETH 0.00152572374825777<br>USDC 1.22119951908415 | | | |
| 3.3.119184 | CUSTOMER NAME UNAVAILABLE | ADDRESS REDACTED | | | BTC 0.001574703955656S3 | | | |
| 3.3.119185 | CUTBERTO VIRAMONTES | ADDRESS REDACTED | | | BTC 0.00148719128734256<br>DASH 0.0056549528412267A<br>ETH 0.00584084703225116<br>USDC 1.11818843679061<br>ZEC 0.0351890737838708 | | | |
| 3.3.119186 | CUTEAN BOGDAN | ADDRESS REDACTED | | | BTC 0.0000029540752073B1 | | | |
| 3.3.119187 | CUTHBERT WONG JIA QI | ADDRESS REDACTED | | | SOL 0.15183819602743<br>BTC 0.02721328<br>CEL 27.40010514907P9 | | | |
| 3.3.119188 | CUTLER BAKKE | ADDRESS REDACTED | | | ETH 0.44601107284358<br>BTC 0.03760065085929I7<br>ETH 0.734481354602929<br>MATIC 212.860074122322<br>SNX 159.982391156831 | | | |
| 3.3.119189 | CUTLER FINCH | ADDRESS REDACTED | | | BTC 0.0000012441452149<br>ETH 3.07833397897811<br>USDC 23.80752621110SA | ETH 2.01480904604254 | | |
| 3.3.119190 | CUYLER JOSEY | ADDRESS REDACTED | | | BTC 0.0003909047260751S2<br>CEL 0.055554088684313 | | | |
| 3.3.119191 | CUZNETOV NICOLAI | ADDRESS REDACTED | | | BTC 0.0000002687026239639<br>ADA 0.2085480030364783 | | | |
| 3.3.119192 | CVETA FORTUNA | ADDRESS REDACTED | | | BTC 0.000942188830385517 | | | |
| 3.3.119193 | CVETAN SIMONOSKI | ADDRESS REDACTED | | | ADA 370.866315535132 | | | |
| 3.3.119194 | CVETELIN YANEV | ADDRESS REDACTED | | | BTC 0.0013918829535086<br>CEL 0.0357128829197159<br>LTC 0.00424064<br>XLM 51.1275211 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.119195 | CVETELINA CHOPARINOVA | ADDRESS REDACTED | | | BTC 0.0000013319789187322 USDC 0.37038610097676 | | | |
| 3.1.119196 | CVETKA KLEMENČIČ | ADDRESS REDACTED | | | BTC 0.010131133593922 CEL 13.0755015580787 | | | |
| 3.1.119197 | CVETKA LUKANC | ADDRESS REDACTED | | | BTC 0.0014792510611298 ETH 0.145181317227039 | | | |
| 3.1.119198 | CVETKO LOLIC | ADDRESS REDACTED | | | BTC 0.0000001337159372207 CEL 0.00491315021297443 XRP 0.23791060382936 | | | |
| 3.1.119199 | CVIJETA ARANDELOVIC | ADDRESS REDACTED | | | BTC 0.011183706421426 | | | |
| 3.1.119200 | CVIJETA BOKIC | ADDRESS REDACTED | | | BTC 0.000000000476845994 CEL 0.1214051732476 | | | |
| 3.1.119201 | CVIKO SAVIC | ADDRESS REDACTED | | | ADA 329.252423369736 BTC 0.12739560819335 ETH 2.12924846987136 LINK 91.34608547159D5 MATIC 917.13388603A55 USDC 11.5199088058739 | | | |
| 3.1.119202 | CVIKO SAVIC | ADDRESS REDACTED | | | BTC 0.12075479043863I | | BTC 0.0069594489448049 | |
| 3.1.119203 | CVJETKO ANTIC | ADDRESS REDACTED | | | BTC 0.0000000088284549 CEL 0.40046991882I557 | | | |
| 3.1.119204 | CVJETKO MARINIC | ADDRESS REDACTED | | | BTC 0.000000361551150D2 LUNC 0.01159132537419B4 | | | |
| 3.1.119205 | CVOLCHIKO RD LLC | 5 PERCY ST., PHILADELPHIA, PENNSYLVANIA 19148 | | | AAVE 0.3121667405803I1 ADA 190.635046465386 AVAX 0.16852598479I209 BTC 0.0192829315507441 CEL 851.178920651987 DOT 4.1083561073I4275 ETH 0.4745421829I73708 GUSD 0.09630073811312I13 MANA 41.25395585I77176 MATIC 184.10312543i4468 USDC 122049.16165967 XTZ 71.26647351I4839 | | | |
| 3.1.119206 | CW LI | ADDRESS REDACTED | | | BTC 0.0000016414971I7277 CEL 0.08061642854D5734 ETH 0.0000018431928i432 | | | |
| 3.1.119207 | CWRIGHT RD LLC | 2202 MOUNTAIN CREEK CT, WYLIE, TEXAS 75098 | | | EARN 0.0000000000000000 ETH 0.000170321126B6205 | | | |
| 3.1.119208 | CY ARCE | ADDRESS REDACTED | | | BTC 0.0000014213345996I25 DOT 0.1551959437I9571 MATIC 10.24710450B0285 | | | |
| 3.1.119209 | CY BAYLIS | ADDRESS REDACTED | | | ADA 0.0291768429I93961 BTC 0.0000003485469665D4 ETH 0.00000660409627526I USDC 0.023150580979B428 | | | |
| 3.1.119210 | CY CICY | ADDRESS REDACTED | | | BTC 0.00102874308170277 CEL 9.9268773030146 ETH 0.16986442 | | | |
| 3.1.119211 | CY CYRUS | ADDRESS REDACTED | | | ADA 4547.78495158097 DOGE 8011.39265065178 USDC 0.00623845474271793 | USDC 0.0000004558402777778 | | |
| 3.1.119212 | CY EU TEOH | ADDRESS REDACTED | | | BTC 0.07870777701747777 CEL 27.9582717874348 ETH 0.000263497937067985 SNX 202.550197285768 | | | |
| 3.1.119213 | CY KONG | ADDRESS REDACTED | | | BTC 0.16030375215207I4 CEL 518.91535012312 ETH 2.2004D315 USDC 0.000000769647597442 | | | |
| 3.1.119214 | CY LAM | ADDRESS REDACTED | | | BTC 0.0011423093388442I8 BUSD 1.39128971645581 CEL 1.5480790793B804 | | | |
| 3.1.119215 | CY POTITS | ADDRESS REDACTED | | | BTC 0.0005477521161I27756 | | | |
| 3.1.119216 | CY VAZQUEZ | ADDRESS REDACTED | | | BCH 1.27720820268031 DOT 7.98933783752641 ETC 0.0221274732349453 MATIC 117.37787868D188 USDC 108.015538167388 | | | |
| 3.1.119217 | CY WELDON | ADDRESS REDACTED | | | BTC 0.07566668063062I35 | | | |
| 3.1.119218 | CYANA BRILES | ADDRESS REDACTED | | | BTC 0.11843976821i6093 LTC 5.05380181569 | | | |
| 3.1.119219 | CYANN MIDDLETON | ADDRESS REDACTED | | | AAVE 0.22149661254434B BTC 0.00068732680B904128 COMP 0.05665782386i18411 KNC 30.27062541i6056 LINK 1.88130214288148 XLM 288.3420613162I1 ZEC 0.047257807226481 | | | |
| 3.1.119220 | CYARA DE LANNOY | ADDRESS REDACTED | | | BTC 0.00115391679758248 ETH 1.0736240242641 | | | |
| 3.1.119221 | CYBELLE MARGUERITE SMITH | ADDRESS REDACTED | | | BTC 0.00000041788436747B USDC 462.857281491361 | | | |
| 3.1.119222 | CYBER FUTURE BV FRONTECHNOLOGY TRZASKA | ADDRESS REDACTED | | | ADA 1275.9682625283 AVAX 1.185I75383 BTC 0.0016103930D544363 CEL 37.73286088615641 DOGE 532.50638512 DOT 37.34865731 LUNC 458293.355076 XTZ 185.790533 | | | |
| 3.1.119223 | CYBERDONN PTY LTD | 7 O'DONNELL CRES, LISAROW, 2250 AUSTRALIA | | | AVAX 333.55798091082I1 BNB 0.000000381540380431 BTC 0.0009280345847079B2 CEL 327.95564851i128 ETH 0.000344584095B6421 SOL 67.2978098955439 USDC 10156.7168792337 | | | |
| 3.1.119224 | CYD MAGE | ADDRESS REDACTED | | | BTC 0.05807130564B4116 | | | |
| 3.1.119225 | CYDNEE TOMLINSON | ADDRESS REDACTED | | | BTC 0.000220120514617046 USDC 268.28456225i134 | | | |
| 3.1.119226 | CYDNEY GLASSER | ADDRESS REDACTED | | | BTC 0.001892427428710B4 ETH 0.081175315061527 | | | |
| 3.1.119227 | CYDNI WILLIAMS | ADDRESS REDACTED | | | AAVE 0.031321560956694I2 BTC 0.12271026783B085 DOT 71.57649825563i17 ETH 6.78826817951424 MATIC 692.49837453B488 SNX 306.21695302026I USDC 14598.7962417505 | ETH 0.0994927401427101 MATIC 295.076649355 | | |
| 3.1.119228 | CYK KA | ADDRESS REDACTED | | | BTC 0.000000089315983681 USDC 0.00243641562362792791 | | | |
| 3.1.119229 | CYLO AIYHETON DANIEL DOMINGO | ADDRESS REDACTED | | | CEL 0.00168771226055556 | | | |
| 3.1.119230 | CYLE CRAIG | ADDRESS REDACTED | | | BTC 0.00215744563D1316 | | | |
| 3.1.119231 | CYLE DURHAM | ADDRESS REDACTED | | | ADA 55.44749727D529 | | | |
| 3.1.119232 | CYLE JASKOLKA | ADDRESS REDACTED | | | BTC 0.0000232503550I4587 USDC 10424.035045993I4 | | | |
| 3.1.119233 | CYLE LUBLIN | ADDRESS REDACTED | | | ADA 306.085231876246 BTC 0.10778688972715I ETH 0.01293239837335I55 USDC 8626.48110464086 USDT ERC20 7.55361995752191 XLM 1545.030090040792 | | | |
| 3.1.119234 | CYLE MACK | ADDRESS REDACTED | | | ADA 291.852341473284 BTC 0.0123287441353238 ETH 0.0910714272733344 LINK 7.74517369770369 LTC 1.505883162419A1 USDT ERC20 52.220959144326 | | | |
| 3.1.119235 | CYLE MARSH | ADDRESS REDACTED | | | CEL 33.92091539033667 | | | |
| 3.1.119236 | CYLE MOORE | ADDRESS REDACTED | | | CEL 1.06368542155328 | | | |
| 3.1.119237 | CYLE VALDEZ | ADDRESS REDACTED | | | ADA 204.79171214877 BNB 0.45707564006D751 BTC 0.00143373908363I99 DOT 10.27014090137 | | | |
| 3.1.119238 | CYMANDE BAXTER-ROGERS | ADDRESS REDACTED | | | AAVE 1.0760182885595I1 BTC 0.002066362198240I27 ETH 0.05846785830006I75 | | | |
| 3.1.119239 | CYMEN CHOY | ADDRESS REDACTED | | | BTC 0.0000004820671835I51 GUSD 279.11094572030B USDC 2154.6825145488I9 | | | |
| 3.1.119240 | CYMOUN BRIOLA | ADDRESS REDACTED | | | BTC 0.00000I057 CEL 0.0093746148512B495 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.3.119241 | CYNAN SHARP | ADDRESS REDACTED | | | BTC 0.0000002968563636206<br>CEL 1.1421798807164<br>SGB 703.473040985328<br>XRP 692.77735139857<br>ETH 0.0000007035746632819 | | | |
| 3.3.119242 | CYNDEL MARIE KRANZ | ADDRESS REDACTED | | | | | | |
| 3.3.119243 | CYNDI ALTMAN | ADDRESS REDACTED | | | BTC 0.000003438017909694 | BTC 0.00000005512108299 | | |
| 3.3.119244 | CYNDI BOSKER | ADDRESS REDACTED | | | BTC 0.01264813288712<br>ETH 0.17340869683097 | | | |
| 3.3.119245 | CYNDI MAY | ADDRESS REDACTED | | | AAVE 1.73374568851163<br>BTC 0.21356315980853<br>COMP 0.96241422912013<br>DOT 44.500474717632B<br>ETH 6.83602826254475<br>LINK 21.15132476940991<br>LTC 3.07078780209902<br>SNX 48.865993006256 | | | |
| 3.3.119246 | CYNDI SHUI TAN CHIU | ADDRESS REDACTED | | | BTC 0.000362519259166505 | | | |
| 3.3.119247 | CYNDI TRAN | ADDRESS REDACTED | | | BTC 0.051398478758767<br>USDC 1.29475923108403 | | | |
| 3.3.119248 | CYNDI WALLER | ADDRESS REDACTED | | | BTC 0.000610038098623448 | | | |
| 3.3.119249 | CYNDIE MILLIUS | ADDRESS REDACTED | | | BTC 0.000429156921228247<br>CEL 0.38792887117184<br>USDC 423.100175395215 | | | |
| 3.3.119250 | CYNRID MARIANO | ADDRESS REDACTED | | | ADA 63.1624594465949<br>BTC 0.00110219022242061<br>CEL 1.460254368034S<br>ETH 0.000271659436656772<br>LINK 9.12636419815402<br>LTC 7.3465513236059<br>MATIC 610.81947073446<br>MATIC 8.77564275699738<br>XRP 2134.78656617B1 | | | |
| 3.3.119251 | CYNTHIA A STROUD | ADDRESS REDACTED | | | ADA 281.841491945971<br>AVAX 6.60139508720939<br>BTC 0.253017148404664<br>DOT 41.978691668766T<br>ETH 1.02277930178102<br>LINK 2.748421644642ZZ<br>MATIC 394.6366657956BS<br>SOL 31.3708458107877<br>USDC 647.833376204407A | | | |
| 3.3.119252 | CYNTHIA AIKEN | ADDRESS REDACTED | | Yes | BTC 0.05482886644682185<br>ETH 0.495700283741182 | | ETH 0.00144507273842272 | ETH 7.91018986650468 |
| 3.3.119253 | CYNTHIA ALVIAR | ADDRESS REDACTED | | | BTC 0.300931409053208 | | | |
| 3.3.119254 | CYNTHIA AMES | ADDRESS REDACTED | | | AAVE 0.691854233325398<br>ADA 35.04261348098%6<br>BAT 0.00621781051537177<br>BTC 0.023572953703753A<br>DASH 0.177618757112BB<br>DOT 19.243284162951B<br>ETH 0.092953006847B4124<br>LINK 28.9465538025298<br>LTC 3.38326551373033<br>MATIC 644.02271594142<br>SNX 7.343558156718Z3<br>USDC 262.611884339449<br>XLM 1226.57263082947 | XLM 282.5624869 | | |
| 3.3.119255 | CYNTHIA ANDREINA MIQUILENA LANDAETA | ADDRESS REDACTED | | | USDC 9.33740485465017 | | | |
| 3.3.119256 | CYNTHIA ANN ERICKSON | ADDRESS REDACTED | | | | MATIC 10 | | |
| 3.3.119257 | CYNTHIA ANN POWELL | ADDRESS REDACTED | | | ADA 0.11152539084974L<br>BTC 0.0000088281488836S<br>DOT 0.0253810042501913<br>ETH 0.000110309538788BB<br>USDC 1.08063670019691<br>XLM 0.039113546657Z232 | AAVE 0.0000007177101721TT<br>BTC 0.00000008778521108 | | |
| 3.3.119258 | CYNTHIA ANNETTE OVERTON | ADDRESS REDACTED | | | | BTC 0.1589442561495555 | | |
| 3.3.119259 | CYNTHIA ARTMAN | ADDRESS REDACTED | | | BTC 0.0148230219966749<br>ETC 0.0000479925465B285<br>ETH 0.1210428204737Z7 | | | |
| 3.3.119260 | CYNTHIA BABASA BANAAG | ADDRESS REDACTED | | | 1INCH 1015.11893790856<br>AAVE 41.2515623310625<br>ADA 2255.86507554862<br>AVAX 46.886849470931T<br>BAT 1.2625601<br>BCH 4.99046996107904<br>BSV 10.17027811937419<br>BTC 1.39335589166594<br>CEL 13740.9827226876<br>COMP 0.13646607502881S<br>DOT 1000<br>EOS 345.661735954627<br>ETH 13.2503405878737<br>LUNC 15.14394<br>MATIC 4775.918<br>OMG 100.789177768367<br>PAXG 2.00138381755108<br>SOL 31.66557<br>USDC 14478.2509032612<br>XLM 121.9B39574<br>ZRX 1057.64073115915 | AVAX 1.12425907432678<br>BTC 0.0130173183204753<br>CEL 2.2827<br>USDC 100 | | |
| 3.3.119261 | CYNTHIA BADE | ADDRESS REDACTED | | | CEL 307.171406061412 | | | |
| 3.3.119262 | CYNTHIA BASSO | ADDRESS REDACTED | | | BTC 0.031525375765B569<br>CEL 14.8531589243189 | | | |
| 3.3.119263 | CYNTHIA BAUR | ADDRESS REDACTED | | | BTC 0.00086042626117001Z<br>MATIC 0.4592932627S7613 | | | |
| 3.3.119264 | CYNTHIA BIGGS | ADDRESS REDACTED | | | USDC 0.151455296404195 | | | |
| 3.3.119265 | CYNTHIA BLAKELY | ADDRESS REDACTED | | | BTC 0.00864089175313081 | | | |
| 3.3.119266 | CYNTHIA BORG | ADDRESS REDACTED | | | BTC 0.00002594379559816 | | | |
| 3.3.119267 | CYNTHIA BOWEN | ADDRESS REDACTED | | | USDC 2015.53161677969 | | | |
| 3.3.119268 | CYNTHIA BRADLEY | ADDRESS REDACTED | | | BTC 0.00613713096084133 | | | |
| 3.3.119269 | CYNTHIA BROOKS | ADDRESS REDACTED | | | BTC 0.0109835965346566<br>ETH 0.14407027669424D6 | | | |
| 3.3.119270 | CYNTHIA BUENVIAJE-COGGINS | ADDRESS REDACTED | | | BTC 0.451656470399652<br>ETH 4.44213038479225<br>USDC 50B15.5569780356 | BTC 0.09910528 | | |
| 3.3.119271 | CYNTHIA CABRERA | ADDRESS REDACTED | | | BTC 0.147664805904601 | | | |
| 3.3.119272 | CYNTHIA CADET | ADDRESS REDACTED | | | BTC 0.12267350408624G<br>USDC 5403.150724615A1 | | | |
| 3.3.119273 | CYNTHIA CALAGUIN | ADDRESS REDACTED | | | BTC 0.00008396<br>CEL 0.09563615161B7861<br>ETH 0.000441 | | | |
| 3.3.119274 | CYNTHIA CAMELIA | ADDRESS REDACTED | | | BCH 0.000012564252064194<br>CEL 0.00472438244741748<br>DASH 0.000002988891768517<br>LTC 0.000082650246449612<br>SOL 0.000097192416488306<br>USDC 0.000134225753903T4 | | | |
| 3.3.119275 | CYNTHIA CAROLINA GRUNWERG | ADDRESS REDACTED | | | BNB 1.100384775083S5<br>BTC 0.001734688224989534 | | | |
| 3.3.119276 | CYNTHIA CARPENTER | ADDRESS REDACTED | | | BTC 0.001306757158322AS<br>USDC 512.02935047328S | | | |
| 3.3.119277 | CYNTHIA CERINO | ADDRESS REDACTED | | | USDC 0.500041157035BB4 | | | |
| 3.3.119278 | CYNTHIA CHAN | ADDRESS REDACTED | | | BTC 0.010087880157Z169<br>USDC 1367.2849546661B | | | |
| 3.3.119279 | CYNTHIA CHANEY | ADDRESS REDACTED | | | ETH 0.2521151597070022<br>MCDAI 30.591756092134B | | | |
| 3.3.119280 | CYNTHIA CHIU | ADDRESS REDACTED | | | ADA 808.282695989116<br>BTC 0.11978685482064<br>ETH 1.04485183200683<br>MATIC 1269.2494283744<br>USDC 15.91318578089S | | | |
| 3.3.119281 | CYNTHIA CHRISTY | ADDRESS REDACTED | | | ETH 0.038714260514263B<br>ETH 0.525853216253013 | | | |
| 3.3.119282 | CYNTHIA CLOYD | ADDRESS REDACTED | | | LTC 2.78370338153<br>USDC 524.310620075877 | | | |
| 3.3.119283 | CYNTHIA COOK | ADDRESS REDACTED | | Yes | BTC 0.76201099816BS42<br>CEL 367.317534547092<br>ETH 0.00009729616247696<br>MCDAI 8.387128010211396<br>USDC 0.000638129483656 | | | BTC 4.22713822742003 |
| 3.3.119284 | CYNTHIA COUTURE | ADDRESS REDACTED | | | BTC 0.11593925189766S | | | |
| 3.3.119285 | CYNTHIA CREWS-POLLOCK | ADDRESS REDACTED | | | BTC 0.00473878411059771<br>MCDAI 71.46840273970G | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.119286 | CYNTHIA CROTEAU | ADDRESS REDACTED | | | BTC 0.00000000196958591<br>CEL 3.27400798787092 | | | |
| 3.1.119287 | CYNTHIA CUPPLES | ADDRESS REDACTED | | | BTC 0.00036721020992241<br>ETH 0.00252013067487144<br>LTC 2.36357865588841 | | | |
| 3.1.119288 | CYNTHIA CURRIE | ADDRESS REDACTED | | | ADA 2839.29546586049<br>BTC 0.20418643461743<br>DOT 318.726230198015<br>ETH 3.00853281407544<br>SNX 814.16172611819 | BTC 0.001 | | |
| 3.1.119289 | CYNTHIA CURRY | ADDRESS REDACTED | | | BTC 0.0330810515377885<br>ETH 0.00519700790213527 | BTC 0.000000001172640633 | | |
| 3.1.119290 | CYNTHIA DAIR | ADDRESS REDACTED | | | BTC 0.00126349325624081 | | | |
| 3.1.119291 | CYNTHIA DAMORE | ADDRESS REDACTED | | | USDC 15744.426831029 | | | |
| 3.1.119292 | CYNTHIA DE LA DURANTAYE | ADDRESS REDACTED | | | CEL 1<br>BTC 0.00096103112089459<br>CEL 0.21287305971187<br>ETH 0.16492658770095<br>MATIC 171.450242851076 | | | |
| 3.1.119293 | CYNTHIA DENISE CHIN-LEE | ADDRESS REDACTED | | | BTC 0.00182539743715583<br>CEL 0.27908474506895<br>USDC 23128.7679895061 | | | |
| 3.1.119294 | CYNTHIA DIANE | ADDRESS REDACTED | | | BTC 0.00000000685843082S<br>CEL 0.15005477021347<br>DOT 0.01014158183506<br>ETH 0.00076104635993612<br>LUNC 0.00320432196833988<br>USDT ERC20 1.037145<br>XRP 0.05855255782385 | | | |
| 3.1.119295 | CYNTHIA DILLON | ADDRESS REDACTED | | | BTC 0.00117417912597629<br>CEL 1.09114935265775<br>XRP 552.030507904872 | | | |
| 3.1.119296 | CYNTHIA DINKINS | ADDRESS REDACTED | | | BTC 0.00815300432979995 | | | |
| 3.1.119297 | CYNTHIA DIZON | ADDRESS REDACTED | | | ADA 907.817628233022<br>BTC 0.0986513940822421<br>USDC 266.573385355018 | | | |
| 3.1.119298 | CYNTHIA EDDY | ADDRESS REDACTED | | | ETH 0.000517227556789711 | | | |
| 3.1.119299 | CYNTHIA EE YONG LIM | ADDRESS REDACTED | | | BTC 0.00608662711411385<br>XLM 144.043503644994 | | | |
| 3.1.119300 | CYNTHIA ELDRIDGE LYTLE | ADDRESS REDACTED | | | ADA 15.7437243709774<br>BAT 64.874134246S439<br>BTC 0.0238502993019953<br>DOT 4.576769S699935<br>ETH 0.16699682890869<br>LINK 3.84372091378972<br>MATIC 94.3944463354298<br>SOL 1.16142207112678<br>USDC 25.624699999999139 | | | |
| 3.1.119301 | CYNTHIA ELLEN LEBRETT | ADDRESS REDACTED | | | BTC 1.04481370272405<br>ETH 19.9615511884946 | | | |
| 3.1.119302 | CYNTHIA ENOMAYO | ADDRESS REDACTED | | | BTC 0.0458802114435636<br>CEL 0.17765494690579<br>USDC 1185.448363155B8 | | | |
| 3.1.119303 | CYNTHIA FERN | ADDRESS REDACTED | | | ETH 1.24273632654624 | | | |
| 3.1.119304 | CYNTHIA FINDLING | ADDRESS REDACTED | | | BTC 0.0123592873900412<br>CEL 23.1656565834262 | | | |
| 3.1.119305 | CYNTHIA FISHEL | ADDRESS REDACTED | | | ETH 0.17527328 | | | |
| 3.1.119306 | CYNTHIA FONTAINE | ADDRESS REDACTED | | | BTC 0.00000368747286938B<br>USDC 1.72453934613376 | BTC 0.00000565 | | |
| 3.1.119307 | CYNTHIA FRENCH | ADDRESS REDACTED | | | BTC 0.00140147551579693<br>AAVE 16.2769387673863<br>ADA 0.96627653815499S<br>BTC 0.13018996980856<br>CEL 147.0759938S215<br>ETH 0.14566742473226Z<br>LUNC 0.17070155977679B6<br>MATIC 14.705121760726<br>MCDAI 42.639153910Z487<br>SNX 246.48217678604B<br>UMA 30.22253049655702<br>USDC 9.73212135842047<br>USDT ERC20 6.9593733083607<br>XRP 0.00000006654542376 | ADA 0.000000514906423498<br>LUNC 150.960563631758 | | |
| 3.1.119308 | CYNTHIA FUENTES | ADDRESS REDACTED | | | BTC 0.000500139547627413<br>CEL 0.48993109979037S<br>USDC 524.294006051559 | | | |
| 3.1.119309 | CYNTHIA FULGHAM | ADDRESS REDACTED | | | USDT ERC20 0.3962767556724S9 | | | |
| 3.1.119310 | CYNTHIA FUNES | ADDRESS REDACTED | | | ADA 3421.50960574142<br>BTC 0.29607603997067Z<br>BUSD 73104.1659819423<br>ETH 6.198595163057S3 | | | |
| 3.1.119311 | CYNTHIA GARBER | ADDRESS REDACTED | | | BTC 0.01741243915012S5<br>BUSD 473.508228272796<br>ETH 0.0855836603012264<br>XLM 154.611785904258 | | | |
| 3.1.119312 | CYNTHIA GASCAL SARSABA | ADDRESS REDACTED | | | ETH 0.0015111578S541164 | BTC 0.0050475<br>ETH 0.024692<br>USDC 200 | | |
| 3.1.119313 | CYNTHIA GIELEN | ADDRESS REDACTED | | | BTC 0.00113920860995517<br>CEL 121.051170949044<br>USDC 2905 | | | |
| 3.1.119314 | CYNTHIA GOITIA | ADDRESS REDACTED | | | BTC 0.52569050B116282<br>ETH 5.96544883845379<br>GUSD 42.936886263202 4<br>MATIC 2866.30287802858<br>USDC 15658.8559658507 | | | |
| 3.1.119315 | CYNTHIA GOSAL | ADDRESS REDACTED | | | BTC 0.00009572739178558 | | | |
| 3.1.119316 | CYNTHIA GRAVES | ADDRESS REDACTED | | | BTC 0.732582366151508 | | | |
| 3.1.119317 | CYNTHIA GRAVETT | ADDRESS REDACTED | | | ETH 0.00000054722151468I | | | |
| 3.1.119318 | CYNTHIA HEMINGWAY | ADDRESS REDACTED | | | LTC 0.00455632924036G2<br>BTC 0.03634714272280G1<br>LTC 1.5443541185390B<br>XLM 282.696179073798<br>XRP 91.7812739766002 | | | |
| 3.1.119319 | CYNTHIA HENTHORN | ADDRESS REDACTED | | | BTC 0.5480540996656G9<br>ETH 1.207231614783T<br>LTC 1.2344489192484I | | | |
| 3.1.119320 | CYNTHIA HERMOSILLO | ADDRESS REDACTED | | | ADA 0.07024592937043G5<br>BTC 0.0760416788951323 | | | |
| 3.1.119321 | CYNTHIA HIGBY | ADDRESS REDACTED | | | BTC 0.00000935038776580I | | | |
| 3.1.119322 | CYNTHIA HILTON | ADDRESS REDACTED | | | ETH 0.00114719783327233<br>ETH 0.03665622958317I | | | |
| 3.1.119323 | CYNTHIA HOLMAN | ADDRESS REDACTED | | | BTC 0.00132010635725189 | USDC 0.011077358857303 3 | | |
| 3.1.119324 | CYNTHIA HORROBIN | ADDRESS REDACTED | | | USDC 1.73690384402628<br>BTC 0.05889795402475.26<br>CEL 0.6577989525981I09<br>ETH 0.31165280710654<br>XRP 104.75099541387Z | | | |
| 3.1.119325 | CYNTHIA HOWDER | ADDRESS REDACTED | | | CEL 1.0994550998S10S | | | |
| 3.1.119326 | CYNTHIA HOWER | ADDRESS REDACTED | | | BTC 0.0039603601659252<br>USDC 815.431223889294 | | | |
| 3.1.119327 | CYNTHIA HSIAO | ADDRESS REDACTED | | | BTC 0.00091842628269.27<br>ETH 21.11332904835<br>LINK 0.03832454279692.46<br>MATIC 2932.50834747621<br>USDC 0.0013155582484823 | | | |
| 3.1.119328 | CYNTHIA JOHANSEN | ADDRESS REDACTED | | | ADA 700.291460251173<br>BTC 0.22974792054389<br>COMP 2.648690249399709<br>ETH 4.726460451939B3<br>LINK 55.9157985413709<br>MATIC 1039.51884919908 | | | |
| 3.1.119329 | CYNTHIA JONES | ADDRESS REDACTED | | | BTC 0.00009316452991777S<br>ETH 0.00000002310402180G | | | |
| 3.1.119330 | CYNTHIA KENNEDY | ADDRESS REDACTED | | | ETH 0.04115991381001S8 | | | |
| 3.1.119331 | CYNTHIA KIP | ADDRESS REDACTED | | | BTC 0.00000064776199134 16 | | | |
| 3.1.119332 | CYNTHIA KIRBY | ADDRESS REDACTED | | | BTC 0.0029469333438456 2<br>CEL 1.10940988167138<br>ETH 0.087004335553886 2<br>LINK 3.77603528557657 | | | |
| 3.1.119333 | CYNTHIA KNIGHT | ADDRESS REDACTED | | | BTC 0.00000005981309120B | | | |
| 3.1.119334 | CYNTHIA KRAFT | ADDRESS REDACTED | | | BTC 0.00166951204633791<br>MCDAI 618.250546733946 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.119335 | CYNTHIA KYIN | ADDRESS REDACTED | | | AVAX 1.2852527443798 BTC 0.1148365323324491 ETH 0.849869727330892 LINK 0.000399852229025126 SOL 0.00015599737720784S USDC 1162.56213369433 | | | |
| 3.1.119336 | CYNTHIA LASITER | ADDRESS REDACTED | | | BTC 0.02785910065008992 ETC 2.5710732984370Z ETH 0.00874171165665366 LINK 7.17792944870687 MATIC 713.035678223816 XRP 0.000000007606783199 | | | |
| 3.1.119337 | CYNTHIA LASKA | ADDRESS REDACTED | | | BTC 0.0000153840549450S1 XRP 149.75 | | | |
| 3.1.119338 | CYNTHIA LAURISTON | ADDRESS REDACTED | | | BTC 0.0007330764607333G1 ETH 0.268613028967117 LTC 1.03476021788473 | | | |
| 3.1.119339 | CYNTHIA LEE LATHROP | ADDRESS REDACTED | | | ETH 0.00163492723282713 | | | |
| 3.1.119340 | CYNTHIA LEWIS | ADDRESS REDACTED | | | BTC 0.0027536212800707G | | | |
| 3.1.119341 | CYNTHIA LEY | ADDRESS REDACTED | | | ETH 0.53422579128951 BTC 0.00510987430095071 MCDAI 40.9465153593169 | | | |
| 3.1.119342 | CYNTHIA LIEVE L DEBELS | ADDRESS REDACTED | | | BTC 0.09231465903B1224 | | | |
| 3.1.119343 | CYNTHIA LODRUP | ADDRESS REDACTED | | | BTC 0.010952411558286S | | | |
| 3.1.119344 | CYNTHIA LOPEZ | ADDRESS REDACTED | | | BTC 0.000519524412B5967 CEL 41.824144266202S ETH 0.0131671170506105 | | | |
| 3.1.119345 | CYNTHIA LÓPEZ-PELAYO | ADDRESS REDACTED | | | ETH 0.0134987451344953 | | | |
| 3.1.119346 | CYNTHIA LOWA | ADDRESS REDACTED | | | ETH 0.0024230088984570B | | | |
| 3.1.119347 | CYNTHIA LUCETTE ATWELL | ADDRESS REDACTED | | | BTC 0.00130315391549149B CEL 19.1658378987759 ETH 0.55880182 | | | |
| 3.1.119348 | CYNTHIA LUCKY | ADDRESS REDACTED | | | BTC 0.0000000005744014B3 CEL 10.5922453726063 | | | |
| 3.1.119349 | CYNTHIA LUK | ADDRESS REDACTED | | | BTC 0.00859284336114024 ETH 0.1178012800529 | | | |
| 3.1.119350 | CYNTHIA LYNN FULLER | ADDRESS REDACTED | | | BTC 0.0017385896473S732 USDC 516.977939436674 | | | |
| 3.1.119351 | CYNTHIA LYON | ADDRESS REDACTED | | | ADA 201.46139235156Z BTC 0.14665396382477S1 USDC 224.936748408161 | | | |
| 3.1.119352 | CYNTHIA M BARBIRETTI | ADDRESS REDACTED | | | ETH 0.0000003826907497Z1 ETH 0.00168799522879604 | | | |
| 3.1.119353 | CYNTHIA MAE LEVI | ADDRESS REDACTED | | | BTC 0.06404038276184S2 CEL 47.4739324947785 ETH 0.0227609301408788 | | | |
| 3.1.119354 | CYNTHIA MARIBEL RUDOLPH CORONADO | ADDRESS REDACTED | | | AAVE 0.2972704296633 ADA 37.9953590225584 AVAX 1.18941007301652 BNB 0.1082902531104735 BTC 0.091357294S495988 CEL 0.0537102404192565 COMP 0.101134398188226 DOT 4.71818185041266 EOS 10.1235990619091 ETH 0.9555954264477736 LUNC 0.4652018173283B9 MATIC 30.9281685385068 PAXG 0.0107598257664576 SNX 5.31815347165351 SOL 0.406723614639697 SUSHI 2.7207517845654S3 XTZ 1.82438530007576 | | | |
| 3.1.119355 | CYNTHIA MARIE FULLARD | ADDRESS REDACTED | | | ETH 0.00148351093951809 | XLM 25 | | |
| 3.1.119356 | CYNTHIA MARIE SHOOP | ADDRESS REDACTED | | | ETH 0.00148351093951809 | | | |
| 3.1.119357 | CYNTHIA MARINER | ADDRESS REDACTED | | | BTC 0.001112158368271S4 USDC 14342.7500188417 | | | |
| 3.1.119358 | CYNTHIA MARKS | ADDRESS REDACTED | | Yes | BTC 0.0000000559172263765 DOT 19.2065753426618 LINK 225.641744714483 MATIC 3765.05240863344 USDC 3.35890700515709 | BTC 0.00014145973151B521 | | BTC 0.308637598960179 |
| 3.1.119359 | CYNTHIA MARTIN | ADDRESS REDACTED | | | ETH 0.0004025682271530B | | | |
| 3.1.119360 | CYNTHIA MAYANI | ADDRESS REDACTED | | | ETH 2.11631490818718 | | | |
| 3.1.119361 | CYNTHIA MAYNARD | ADDRESS REDACTED | | | ADA 551.37533682S6 BTC 1.0196887167369S DASH 3.24400829508817 DOT 107.81157304570B EOS 124.616715354259 ETH 50.3419323893237 LINK 815.283902448347 MATIC 10668.2791282245 OMG 24.2631777550365 SOL 812.11244597922 XLM 5091.85746109305 XRP 436 ZRX 1000.276291244618 | | | |
| 3.1.119362 | CYNTHIA MEYERS CLARK | ADDRESS REDACTED | | | MATIC 1506.15940156257 | | | |
| 3.1.119363 | CYNTHIA MILIAN | ADDRESS REDACTED | | | BTC 0.0000105068797769S3 MATIC 0.4353778999B0862 | BTC 0.0000000079950199609 | | |
| 3.1.119364 | CYNTHIA MILLER | ADDRESS REDACTED | | | ADA 213.481008443194 BTC 0.0049074608134D8 ETH 2.08870791860579 | | | |
| 3.1.119365 | CYNTHIA MIRANDA BECKER | ADDRESS REDACTED | | Yes | ADA 44.4692860530819 ETH 0.22804771959347 ETH 0.54590652141B847 USDC 6.17711854582506 | ETH 0.5702973841556A | | BTC 0.224301609807995 ETH 5.78832109746568 |
| 3.1.119366 | CYNTHIA MOSATE | ADDRESS REDACTED | | | BTC 3.646235950629990-07 | | | |
| 3.1.119367 | CYNTHIA NANNINGA | ADDRESS REDACTED | | | BTC 0.0169607098524Z56 ETH 0.054983775416436S MATIC 159.186673372181 SNK 13.6483228776466 | | | |
| 3.1.119368 | CYNTHIA NAOMI FRITZ | ADDRESS REDACTED | | | ADA 527.5337382559B8 AVAX 5.79138274093745 BTC 0.0201371853474562 ETH 7.13569553448185 MATIC 129.848664189227 SOL 10.11912034331B23 | | | |
| 3.1.119369 | CYNTHIA NEVELS | ADDRESS REDACTED | | | ADA 150.077744311S9 | | | |
| 3.1.119370 | CYNTHIA NIEZELSKI | ADDRESS REDACTED | | | BTC 0.0001091348229468 BTC 0.0000160680135514J09 ETH 0.00026611666322254S USDC 3.0628047765426B | | | |
| 3.1.119371 | CYNTHIA NORMAN | ADDRESS REDACTED | | | BTC 0.0001105476866794S ETH 0.0002026291058B166 | BTC 0.0000000072439545417 | | |
| 3.1.119372 | CYNTHIA ODELL | ADDRESS REDACTED | | Yes | BCH 0.0000129771195461033 BTC 0.00823142453206761 | BCH 0.399717074113938 BTC 0.00002143358279466 | | BTC 0.018009848201033 |
| 3.1.119373 | CYNTHIA OKEEFE | ADDRESS REDACTED | | | BTC 0.0000213802621417I4 BAT 197.813977418616 BCH 1.0403012538056Z BNT 209.004866588184 BSV 2.0468865413010G ETC 0.05647446359316J DASH 4.18062567527692 EOS 131.29118689209B ETC 1.2488132193761A4 ETH 1.73877637062838 LINK 103.679276167975 LTC 21.4000937367716 MANA 1618.10717915082 MATIC 2661.45008958207 PAX 0.0562982705689217 USDC 1.3805835525G7 XLM 2.40731089688099 ZRX 307.500701942046 | AAVE 1.0663376851061J PAX 2.419747834I91713 | | |
| 3.1.119374 | CYNTHIA OPONG-FRIMPONG | ADDRESS REDACTED | | | AVAX 5.384 BTC 0.0000000004321098126 CEL 53.1184991144786 MATIC 136.18646657 XRP 42.524148 | | | |
| 3.1.119375 | CYNTHIA PAN | ADDRESS REDACTED | | | ADA 1926.2661861086 BTC 0.0203338826813804 ETH 3.46821670959241 MATIC 2356.73275040473 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.119376 | CYNTHIA PAO | ADDRESS REDACTED | | | ADA 0.000113037519578083<br>BTC 0.0000000071446835472<br>SNX 0.00113172026592275<br>USDC 0.515620043752525 | | | |
| 3.1.119377 | CYNTHIA PARKER | ADDRESS REDACTED | | | BTC 0.126254132443218<br>ETH 1.06111650034568<br>LINK 43.016968353783<br>USDC 27.7136183504554<br>USDT ERC20 1.98463215603058 | USDC 373.05<br>USDT ERC20 49.74 | | |
| 3.1.119378 | CYNTHIA PEREZ | ADDRESS REDACTED | | | BTC 0.0000020959786161152<br>MATIC 1.16670296730205 | | | |
| 3.1.119379 | CYNTHIA PERRULLI | ADDRESS REDACTED | | | ADA 479.79141382292<br>BTC 1.148355358367B<br>COMP 2.32948353723099<br>DOT 23.8214931590934<br>ETH 21.013610176999<br>LINK 12.8149876569111<br>MANA 370.684310745054<br>MATIC 289.501797721016<br>UNI 36.8652529298979<br>ZRX 562.839159223033 | | | |
| 3.1.119380 | CYNTHIA PINTO | ADDRESS REDACTED | | | BTC 0.0000004094413049B<br>USDC 0.45853098079479G | | | |
| 3.1.119381 | CYNTHIA PLEHN | ADDRESS REDACTED | | | AVAX 11.1703499198044<br>BTC 0.210128896119491<br>CEL 297.984064781321<br>COMP 0.344935534549P9<br>DOT 30.9428000721663<br>MATIC 1.30904263494257<br>USDC 0.0205705061129373 | | | |
| 3.1.119382 | CYNTHIA POOLE | ADDRESS REDACTED | | | BTC 0.005451651509884B<br>ETH 0.376633445957735 | | | |
| 3.1.119383 | CYNTHIA PRANZO | ADDRESS REDACTED | | | BTC 0.101620885049026<br>ETH 1.04180865943629 | | | |
| 3.1.119384 | CYNTHIA PROA | ADDRESS REDACTED | | | ETC 4.26239313614523 | | | |
| 3.1.119385 | CYNTHIA QUINTANILLA | ADDRESS REDACTED | | | BTC 0.012277002845073<br>ETH 0.320225429041301 | | | |
| 3.1.119386 | CYNTHIA RAMAGE | ADDRESS REDACTED | | | BTC 0.0000007102685711333 | | | |
| 3.1.119387 | CYNTHIA RIAHINEJAD | ADDRESS REDACTED | | | BCH 0.00170940195170704<br>BTC 0.00405334173367622<br>CEL 3.01344556460555<br>LTC 1.16124852825098<br>SGB 157.081749906843<br>XRP 1055.15230194312 | | | |
| 3.1.119388 | CYNTHIA RICHARDSON | ADDRESS REDACTED | | | ADA 14.509209817724<br>BTC 0.000405024247942116<br>ETH 0.01687906078903<br>MATIC 0.535603711169656<br>SOL 2.41836101064187 | BTC 0.54118963<br>ETH 19.51199094050G42 | | |
| 3.1.119389 | CYNTHIA RIVERO | ADDRESS REDACTED | | | AAVE 2.07714749235018<br>BTC 0.54336088135736B<br>ETH 1.14321772618629 | | | |
| 3.1.119390 | CYNTHIA RODRIGUEZ | ADDRESS REDACTED | | Yes | BTC 0.5755308105648173 | BTC 1.68365632501131 | | BTC 4.8604880027078 |
| 3.1.119391 | CYNTHIA ROMERO | ADDRESS REDACTED | | | ETH 0.0316081814315612<br>ETH 0.197344473939127 | | | |
| 3.1.119392 | CYNTHIA S FELDMAN | ADDRESS REDACTED | | | BTC 0.0090901308587475 | | | |
| 3.1.119393 | CYNTHIA SANCHEZ | ADDRESS REDACTED | | | BTC 0.262539687543261 | | | |
| 3.1.119394 | CYNTHIA SCHELTEMA | ADDRESS REDACTED | | | BTC 0.07977849872883S3 | | | |
| 3.1.119395 | CYNTHIA SCHERER | ADDRESS REDACTED | | | ADA 0.0712789646632503<br>BNB 1.19921726223853<br>BTC 0.0236511054039706<br>CEL 146.175436498796<br>DOT 15.00387516<br>ETH 0.183711703957227<br>MATIC 367.321454540457<br>SOL 12.30730896 | | | |
| 3.1.119396 | CYNTHIA SERRANO | ADDRESS REDACTED | | | BTC 0.00791825348521652<br>ETH 0.0550943083830526 | | | |
| 3.1.119397 | CYNTHIA SHARP | ADDRESS REDACTED | | | BTC 2.05905369053198<br>DOT 0.05930672425087B<br>ETH 30.866495697393<br>LINK 0.0123563821614802<br>MATIC 7160.72459381364<br>SGB 956.055434087798<br>UNI 0.0161505703924998<br>XLM 0.47182784563713<br>XRP 3.27285046235942 | | | |
| 3.1.119398 | CYNTHIA SHIM | ADDRESS REDACTED | | | BTC 0.00000116693543 1209<br>MATIC 0.380800085583246<br>USDC 0.00121076906035267 | | | |
| 3.1.119399 | CYNTHIA SMITH | ADDRESS REDACTED | | | USDC 88.197752657453 1 | | | |
| 3.1.119400 | CYNTHIA SMITHART | ADDRESS REDACTED | | | ADA 516.319083568661 | | | |
| 3.1.119401 | CYNTHIA SORRERA | ADDRESS REDACTED | | | BTC 0.000857451155835S1<br>ETH 0.00301919401778734 | | | |
| 3.1.119402 | CYNTHIA THIELKE | ADDRESS REDACTED | | | ETH 1.3420614010866<br>ZRX 869.021408020D3 | | | |
| 3.1.119403 | CYNTHIA THOMPSON | ADDRESS REDACTED | | | BTC 0.166409920612379 | | | |
| 3.1.119404 | CYNTHIA THOMSEN | ADDRESS REDACTED | | | BTC 0.0000091291144908G<br>BUSD 14.3980340596886<br>ETH 0.0000554091394364S1<br>MATIC 0.0963127646365882<br>SNX 0.0249078945592408<br>USDC 6.48630163053772<br>USDT ERC20 8.17949995882571<br>XLM 0.0146541955518194 | | | |
| 3.1.119405 | CYNTHIA TIE XIN NEE | ADDRESS REDACTED | | | BTC 0.00003430465726594T | | | |
| 3.1.119406 | CYNTHIA TIMMONS | ADDRESS REDACTED | | | BTC 0.00055727362942D445<br>USDC 805.047925424489 | | | |
| 3.1.119407 | CYNTHIA TODD | ADDRESS REDACTED | | | AAVE 1.64861305076505<br>AVAX 7.52185845371445<br>DASH 0.655229035727103<br>DOT 62.8364032097412<br>ETC 1.60476964261205<br>ETH 1.04059430115945<br>GUSD 102.498800582669<br>MCDAI 811.725790741806<br>USDC 1308.19371980087<br>USDT ERC20 2614.71444799703<br>XRP 2833.561774<br>ZEC 3.37401883624233<br>ZRX 100.351679420798 | | | |
| 3.1.119408 | CYNTHIA TORO ROJAS | ADDRESS REDACTED | | | BTC 0.000000001876220117<br>CEL 0.33771829918275<br>BTC 0.00000050502255460D7 | | | |
| 3.1.119409 | CYNTHIA VAN DEN ANKER | ADDRESS REDACTED | | | CEL 0.00387546715759068 | | | |
| 3.1.119410 | CYNTHIA VAN LEEUWEN | ADDRESS REDACTED | | | ADA 153.726136312753<br>BTC 0.114676847771048<br>ETH 0.0328893525159781 | | | |
| 3.1.119411 | CYNTHIA VANESA GARCIA | ADDRESS REDACTED | | | CEL 0.074585519180329G | | | |
| 3.1.119412 | CYNTHIA VAUGHN | ADDRESS REDACTED | | | BTC 0.0269412519737136<br>DOT 10.9851637130132<br>ETH 0.14338500148632 1<br>LINK 0.01100359962209 1<br>XRP 767.302212 | | | |
| 3.1.119413 | CYNTHIA VEGA | ADDRESS REDACTED | | | BTC 0.00000106516601995B<br>CEL 4.41913894511218<br>ETH 0.00001653939200577 | | | |
| 3.1.119414 | CYNTHIA VIGIL | ADDRESS REDACTED | | | LINK 0.01404454241443B3 | | | |
| 3.1.119415 | CYNTHIA VILLALOBOS | ADDRESS REDACTED | | | 1INCH 6001.07288389935<br>BTC 0.0275887087048575<br>CEL 23533.9403806167<br>EOS 17872.7087489449<br>ETH 0.000007406864690634<br>LINK 1737.48089688029<br>SNX 11018.2946498192<br>USDC 96390.9285093245<br>USDT ERC20 0.000913996547000293 | | | |
| 3.1.119416 | CYNTHIA VON EBERSTEIN | ADDRESS REDACTED | | | ETH 0.0474862219280686<br>SOL 89.982190427042 | ETH 8.9792248162622<br>USDC 49.177 | | |
| 3.1.119417 | CYNTHIA VU | ADDRESS REDACTED | | | BTC 0.0011988608909840<br>MATIC 1086.24733510085 | | | |
| 3.1.119418 | CYNTHIA WEEKS | ADDRESS REDACTED | | | ADA 3904.86440306547<br>BTC 0.082315651072649T<br>ETH 1.80837882099447 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.119419 | CYNTHIA WEXESA | ADDRESS REDACTED | | | BTC 0.00001791<br>CEL 0.0164525355342811 | | | |
| 3.1.119420 | CYNTHIA WHITE | ADDRESS REDACTED | | | AAVE 46.1013240252515<br>BTC 1.3060765594920S<br>DOT 400.056751977986<br>ETH 26.870880596659B<br>LINK 143.412674461752<br>MATIC 7688.66602346833 | | | |
| 3.1.119421 | CYNTHIA WU | ADDRESS REDACTED | | | BTC 0.2710942658416S5 | | | |
| 3.1.119422 | CYNTHIA CROSBY | ADDRESS REDACTED | | | CEL 118.218409481826<br>ETH 0.00300570033968249<br>MCDAI 42.6391539102487 | | | |
| 3.1.119423 | CYNTHIA ERIVES | ADDRESS REDACTED | | | DOT 0.02178537585552512<br>ETH 1.07317367492565<br>LINK 0.0213497926836067<br>MANA 0.01178144161868627<br>MATIC 1.140308109453S4<br>XLM 57.558675689483S | | | |
| 3.1.119424 | CYNTIA CAROLINA MONTERO | ADDRESS REDACTED | | | BTC 0.00000110883292S0S<br>CEL 0.005466416334468876<br>USDC 0.29596982228S847 | | | |
| 3.1.119425 | CYNTIA MARTINS | ADDRESS REDACTED | | | BTC 0.02869364315641S<br>ETH 23.74064059736S75<br>ZEC 3.04473700895411 | ETH 0.9980103061232S | | |
| 3.1.119426 | CYPRAIN CHUKWUDI NWORIE | ADDRESS REDACTED | | | BTC 0.0144681812884328 | | | |
| 3.1.119427 | CYPRAIN NDU CHIZOBA | ADDRESS REDACTED | | | AVAX 0.00982545666233521<br>CEL 0.001458585917911<br>CEL 9.75100478B0793<br>USDC 6 | | | |
| 3.1.119428 | CYPRESS LLC | 30 N GOULD, ST SHERIDAN, WYOMING 82801 | | | BAT 0.0037936321991S069<br>BTC 0.00000221414707283S<br>COMP 0.0000088598811103S2<br>ETH 0.017887717030177?<br>UNI 1.962371543446332<br>USDC 328.716639965548<br>ZEC 0.00000178146689139<br>ZRX 0.00221426178257878 | BAT 0.00938644394564847<br>BTC 0.00000081248938209S9<br>COMP 0.0001141398688442131<br>ETH 0.000075797698753364<br>UNI 0.58332S07981813<br>USDC 0.00000086280202499B<br>ZEC 0.0227606378563738<br>ZRX 0.498738091547598 | | |
| 3.1.119429 | CYPRIAN CHWIALKOWSKI | ADDRESS REDACTED | | | ADA 213.210375728155<br>BNB 0.67<br>BTC 0.00144312423549959<br>CEL 38.3695916586125<br>DOT 43.70389867<br>USDT ERC20 250<br>XRP 65 | | | |
| 3.1.119430 | CYPRIAN HAMRYSZAK | ADDRESS REDACTED | | | BTC 0.00107027271905749<br>CEL 0.86807278235036<br>USDC 30631.5560298179 | | | |
| 3.1.119431 | CYPRIAN MAJEWSKI | ADDRESS REDACTED | | | BUSD 10<br>CEL 1.034809130219 38 | | | |
| 3.1.119432 | CYPRIAN TUCKI | ADDRESS REDACTED | | | BTC 0.01378219739457 4S | | | |
| 3.1.119433 | CYPRIAN WLAZLO | ADDRESS REDACTED | | | Yes | ADA 1004.49039887987<br>BTC 0.00226804814628771<br>CEL 2.56355683108733<br>ETH 1.0425339348532 2<br>LTC 1.21016915308 4<br>USDC 0.07955420023514 73<br>USDT ERC20 20.172106763166<br>XRP 43104.614890486 | ADA 1960.78086781707 |
| 3.1.119434 | CYPRIEN BLANCHARD | ADDRESS REDACTED | | | BTC 0.0013529164688172<br>CEL 0.04451393982047 6<br>ETH 0.01558276608426 6S | | | |
| 3.1.119435 | CYPRIEN BONNAND | ADDRESS REDACTED | | | BTC 0.004935115958637066<br>CEL 0.0439115025033554<br>COMP 0.0131196 3<br>ETH 0.0470489842055884<br>XLM 27.628031 6 | | | |
| 3.1.119436 | CYPRIEN BRUNEAU | ADDRESS REDACTED | | | BNB 0.00167184324362352<br>BTC 0.00000077831804967<br>CEL 0.86447881758699 7 | | | |
| 3.1.119437 | CYPRIEN CHRISTIAENS | ADDRESS REDACTED | | | ADA 272<br>CEL 48.308894171627 1 | | | |
| 3.1.119438 | CYPRIEN CLOVIS LETOURNEUR | ADDRESS REDACTED | | | BNB 0.00013425625412357 2 | | | |
| 3.1.119439 | CYPRIEN GARNIER | ADDRESS REDACTED | | | CEL 3.244346368634 18 | | | |
| 3.1.119440 | CYPRIEN GAUTHIER | ADDRESS REDACTED | | | BTC 0.00000128943854633 6<br>CEL 0.08391501508693649<br>USDC 0.700495536789381 | | | |
| 3.1.119441 | CYPRIEN NOEL | ADDRESS REDACTED | | | CEL 0.2535717137178773 | | | |
| 3.1.119442 | CYPRIEN SESBOÜE | ADDRESS REDACTED | | | CEL 3.574062655933542<br>COMP 0.20201<br>ETH 0.80476163618495 2<br>LTC 1.2705186757790 6<br>MATIC 71.36164451<br>XRP 134.00575404383 1 | | | |
| 3.1.119443 | CYPRIEN VIGIER | ADDRESS REDACTED | | | CEL 0.13217060838010 4<br>USDC 0.346496833333032 | | | |
| 3.1.119444 | CYR LEONCE ANICET KAKOU | ADDRESS REDACTED | | | BTC 0.0000121S1<br>CEL 0.48400067164324S | | | |
| 3.1.119445 | CYRA DRUETTA | ADDRESS REDACTED | | | CEL 0.04102006262S3102 | | | |
| 3.1.119446 | CYRE WARREN | ADDRESS REDACTED | | | BAT 283.404530900942<br>ETH 0.00009837759069805S<br>LTC 6.52953288537189<br>USDC 5.65869075212448<br>XRP 3053.5316S024017 | | | |
| 3.1.119447 | CYREN BORRAS | ADDRESS REDACTED | | | ADA 19<br>CEL 0.2933559851339 29 | | | |
| 3.1.119448 | CYRENA CHIN | ADDRESS REDACTED | | | BTC 0.0264869234651465<br>ETH 0.01477640450804631 | ETH 0.00000538142753938S | | |
| 3.1.119449 | CYRIAC JOHN | ADDRESS REDACTED | | | AAVE 14.6618364007952<br>ADA 51857.19391263B5<br>AVAX 81.4666182218785<br>BCH 102.061378711494<br>BTC 0.93712133484287 2<br>CEL 676.219760564739<br>COMP 107.191415603915<br>DASH 114.351023196216<br>DOT 578.206147996622<br>ETC 163.23772313023 7<br>ETH 11.031489325006<br>LINK 10.1085215962 74<br>LTC 108.295263831264<br>MATIC 5599.35218127132<br>SNX 2300.91529828135<br>SOL 135.264896994945<br>XLM 5066.00716835648 | | | |
| 3.1.119450 | CYRIACUS AGHAZIE | ADDRESS REDACTED | | | CEL 0.20278192680400 3 | | | |
| 3.1.119451 | CYRIAN DUBBELDAM | ADDRESS REDACTED | | | BTC 0.00000101915145054B<br>ETH 0.00004982635858876 | | | |
| 3.1.119452 | CYRIAN GHEYSENS | ADDRESS REDACTED | | | BTC 0.00470748873765108<br>CEL 5.50348423321427<br>LTC 0.54903350298183<br>XLM 516.463<br>XRP 0.06107405775393S4 | | | |
| 3.1.119453 | CYRIAQUE LAURANT | ADDRESS REDACTED | | | BAT 0.13<br>BCH 0.00083651266734946 4<br>BNT 0.95<br>BTC 0.00118653602099281<br>CEL 23.591866960808 6<br>DOT 0.9<br>ETH 0.00160505024234228<br>LTC 0.02171560044047 0S<br>LUNC 0.020754<br>OMG 0.01050315170563167<br>SGB 0.27987173351267 4<br>SNX 0.05885868378718S4<br>XLM 0.491203078438556<br>XRP 1.866021270158 79 | | | |
| 3.1.119454 | CYRIEL HEEMELS | ADDRESS REDACTED | | | BTC 0.000717625871976444<br>ETH 0.03723272889970 4 | | | |
| 3.1.119455 | CYRIELLE BARTOLI | ADDRESS REDACTED | | | BTC 0.000051809457527806<br>CEL 20.702255593129 6<br>ETH 0.000601876822397932 | | | |
| 3.1.119456 | CYRIELLE HARDENNE | ADDRESS REDACTED | | | BTC 0.000043670019952528 | | | |

Page 2863 of 14362

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.119457 | CYRIELLE MARGAUX MICHELLE BONNARD | ADDRESS REDACTED | | | BTC 1.0208114039055<br>ETH 21.299288943808<br>USDT ERC20 206.425622277225 | | | |
| 3.1.119458 | CYRIL ACHER | ADDRESS REDACTED | | | ADA 329.099754481271<br>BNB 1.4289083361714<br>BTC 0.00286558438025454<br>CEL 14.217458951551<br>USDC 462.86395247174 | | | |
| 3.1.119459 | CYRIL ALMERAS | ADDRESS REDACTED | | | CEL 97.575848645814<br>ETH 3.201735010429 | | | |
| 3.1.119460 | CYRIL ARANETA | ADDRESS REDACTED | | | ADA 0.3361354783822335 | | | |
| 3.1.119461 | CYRIL ARRICAU | ADDRESS REDACTED | | | AAVE 1.795357813723617<br>BTC 0.07033135<br>CEL 325.276906558891<br>LINK 51.2085611641751<br>MATIC 1247.93824141615<br>OMG 26.4139640243194<br>SUSHI 52.2544545445581<br>USDC 4770.4252<br>XLM 9979.53702384564<br>XRP 10023.6819982324 | | | |
| 3.1.119462 | CYRIL ASABERE-ASANTE | ADDRESS REDACTED | | | BNB 0.000034168315612 72<br>BTC 0.00002137978798 2503<br>DOT 0.003100118313381 71<br>ETH 0.003245214579090 93<br>MATIC 0.262220592188 629<br>USDC 0.427981675845114 | | | |
| 3.1.119463 | CYRIL AZZOLINA | ADDRESS REDACTED | | | CEL 185.96704254241 9 | | | |
| 3.1.119464 | CYRIL BALETON | ADDRESS REDACTED | | | BTC 0.001357857585483 95<br>CEL 5.576411312881 36<br>ETH 0.004373991798533 83 | | | |
| 3.1.119465 | CYRIL BARBIER | ADDRESS REDACTED | | | CEL 0.01684891926621 94<br>XLM 0.005984 1 | | | |
| 3.1.119466 | CYRIL BARDOU | ADDRESS REDACTED | | | BTC 0.00000015124376 9882<br>BUSD 19.450097357325 3<br>ETH 0.000000571735462 16<br>USDC 27.2425507898234<br>USDT ERC20 6.599651970 67057 | | | |
| 3.1.119467 | CYRIL BASSAN | ADDRESS REDACTED | | | BTC 0.005330279187735 28 | | | |
| 3.1.119468 | CYRIL BAUDILLON | ADDRESS REDACTED | | | ADA 894.528022560159<br>BTC 0.010097045193173 1<br>ETH 0.136856713617513<br>MCDAI 0.615795241529127 | | | |
| 3.1.119469 | CYRIL BAUDIN | ADDRESS REDACTED | | | BNB 0.00009151209185 9358<br>BTC 0.000053675307335 888 | | | |
| 3.1.119470 | CYRIL BAUDUIN | ADDRESS REDACTED | | | AAVE 0.007609678312897 48<br>AVAX 9.461544173762 46<br>BTC 0.000011976939358 869<br>CEL 0.219814768864 03<br>DOT 7.872113835525 89<br>ETH 1.509212731140 29<br>MATIC 147.85 19<br>USDT ERC20 0.697696862 461206 | | | |
| 3.1.119471 | CYRIL BERERD | ADDRESS REDACTED | | | AAVE 1.182297172 18114<br>ADA 11337.42950047 24<br>BAT 725.258557678 755<br>BNB 0.00000002364420 94<br>BTC 0.058070437015 5515<br>CEL 259.49227255972 7<br>COMP 0.598 84<br>DOT 9.047939355429 2<br>MATIC 810.7622 8<br>SNX 259.27575116973 1<br>UNI 0.081403703743807 7<br>XRP 343.74039057487 2<br>ZEC 5.552620856915 97 | | | |
| 3.1.119472 | CYRIL BERNARD MARIE MARICHAL | ADDRESS REDACTED | | | BTC 0.02485585196460 39 | | | |
| 3.1.119473 | CYRIL BESLAY | ADDRESS REDACTED | | | CEL 6.823754473769 61 | | | |
| 3.1.119474 | CYRIL BISSON | ADDRESS REDACTED | | | BTC 0.014364796544511 9 | | | |
| 3.1.119475 | CYRIL BORDE | ADDRESS REDACTED | | | CEL 0.00354956715880542<br>DASH 0.006042209187136863<br>LTC 0.00164989943576709<br>PAX 0.33032569473242 6<br>USDC 0.016209314464049 6 | | | |
| 3.1.119476 | CYRIL BOURDET | ADDRESS REDACTED | | | BCH 0.00096385939807247 8<br>BTC 0.0000010601341179487<br>BUSD 1.010024388206133<br>CEL 0.0238833059342028<br>USDC 2.932265529814 24<br>USDT ERC20 2.234759681 51203 | | | |
| 3.1.119477 | CYRIL BUTLER | ADDRESS REDACTED | | | CEL 1.542948411242527<br>USDC 3.420341 | | | |
| 3.1.119478 | CYRIL CABANNES | ADDRESS REDACTED | | | BTC 0.000000301159754832<br>CEL 0.224421863172327<br>DASH 0.000712632098047986 9<br>ETH 0.000106886700545645 | | | |
| 3.1.119479 | CYRIL CAILLAUD | ADDRESS REDACTED | | | BAT 0.606760022952896 | | | |
| 3.1.119480 | CYRIL CALCAGNO | ADDRESS REDACTED | | | BTC 0.00000182882902984 1 | | | |
| 3.1.119481 | CYRIL CARNIMOLLA | ADDRESS REDACTED | | | BTC 0.000000342247662 2<br>CEL 0.000819344856639<br>ETH 0.00000030170220532<br>MCDAI 0.053231422339232 6 | | | |
| 3.1.119482 | CYRIL CASAUCAU | ADDRESS REDACTED | | | CEL 1.201665217710 1<br>USDC 2.14233510106408 | | | |
| 3.1.119483 | CYRIL CATTANEO | ADDRESS REDACTED | | | BUSD 33.3893119221509 | | | |
| 3.1.119484 | CYRIL CERNAK | ADDRESS REDACTED | | | ADA 0.102620748416446<br>AVAX 6.149205421514 53<br>BNB 0.5105164120413 17<br>BTC 0.000853869900430926<br>CEL 15.9614464641577<br>DOT 0.00000019067548266<br>LUNC 5.7253395006928 3<br>SNX 90.2821 1704<br>USDC 0.19660951788894 1 | | | |
| 3.1.119485 | CYRIL CHACKO MULLACKEL | ADDRESS REDACTED | | | ETH 0.00096106134601270 9 | | | |
| 3.1.119486 | CYRIL CHARLON | ADDRESS REDACTED | | | BNB 0.000461191601543194<br>BTC 0.00000226530040952 1<br>CEL 0.061212743868714 8<br>ETH 0.000247401242149436<br>LUNC 0.0127773943587 4 | | | |
| 3.1.119487 | CYRIL CHAUVIN | ADDRESS REDACTED | | | BTC 0.0000089656605915 85<br>LTC 0.056065665372359 4 | | | |
| 3.1.119488 | CYRIL CLAUJIN | ADDRESS REDACTED | | | BTC 0.00147762455090218<br>BUSD 100<br>CEL 3.6908561329906 2<br>ETH 0.0160676984<br>LINK 2.2270285<br>SGB 37.14780289740 25<br>XLM 646.076261 | | | |
| 3.1.119489 | CYRIL CLEMENT | ADDRESS REDACTED | | | BAT 1.0377512198724 5<br>BTC 0.0001676948953 23442<br>CEL 815.627625353524<br>ETH 0.00173600755031224<br>MANA 1.699430067869 59<br>MATIC 0.059829760546 185<br>SNX 0.1070446002682 94<br>TUSD 13.186316556383 9<br>UMA 0.034554541595 455<br>UNI 0.10631681899 011<br>USDC 16.07268659946 135<br>ZRX 0.521469509374432 | | | |
| 3.1.119490 | CYRIL CLENIS | ADDRESS REDACTED | | | AAVE 0.000416966230404091<br>BNB 0.0000102047540310 5699<br>BTC 0.000001020471863 5659<br>CEL 0.1252664468329 34<br>LINK 0.000114265693243587<br>MANA 0.079340137237600 1<br>SNX 0.0142611557498884 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.119491 | CYRIL CREVITS | ADDRESS REDACTED | | | BTC 0.04396642<br>CEL 218.220136479374<br>ETH 1<br>MATIC 313.3.32384<br>SUSHI 98.5 | | | |
| 3.1.119492 | CYRIL CRUZ | ADDRESS REDACTED | | | BTC 0.00001799639444501<br>CEL 0.0197239955183S4 | | | |
| 3.1.119493 | CYRIL CUDA | ADDRESS REDACTED | | | BTC 0.0080850451185351.3<br>ETH 0.001296653273375S<br>LINK 0.008390540923907S<br>USDC 0.017636380151139 | | | |
| 3.1.119494 | CYRIL DAS CHRISTUDAS | ADDRESS REDACTED | | | BNB 0.107238849631562 | | | |
| 3.1.119495 | CYRIL DAVANIER | ADDRESS REDACTED | | | BTC 0.0000015216952B6904 | | | |
| 3.1.119496 | CYRIL DEBAILLY | ADDRESS REDACTED | | | CEL 1.156539386246b2<br>ETH 0.00007541958104484 | | | |
| 3.1.119497 | CYRIL DEGUET | ADDRESS REDACTED | | | BTC 0.00000703970518206.3<br>CEL 21.403204894893.4<br>ETH 0.01343011447314417<br>USDC 0.104866414505778 | | | |
| 3.1.119498 | CYRIL DELIOT | ADDRESS REDACTED | | | BTC 0.00100000062117914<br>CEL 3.923854868138.32 | | | |
| 3.1.119499 | CYRIL DELVAL | ADDRESS REDACTED | | | BTC 0.00000135442289082 | | | |
| 3.1.119500 | CYRIL DEMONGEOT | ADDRESS REDACTED | | | USDC 0.102483960180918<br>CEL 0.034135742248799.4<br>XLM 0.004118068573512S | | | |
| 3.1.119501 | CYRIL DEROY | ADDRESS REDACTED | | | BAT 463.147334441681<br>BTC 0.0027542237349196.2<br>CEL 56.645150064848.2<br>LUNC 0.684309270387032<br>XLM 599.150194751737B<br>XRP 487.291662771709 | | | |
| 3.1.119502 | CYRIL DESERT | ADDRESS REDACTED | | | BNB 0.00034393504368139.1<br>BTC 0.000005322873848451<br>CEL 0.032259078362592.7<br>ETH 0.000039980631227572 | | | |
| 3.1.119503 | CYRIL DESPORT | ADDRESS REDACTED | | | BTC 0.001154452333099.9<br>CEL 10.085948199S902<br>USDC 203.578326 | | | |
| 3.1.119504 | CYRIL DOMBRET | ADDRESS REDACTED | | | BNB 0.001427212474883.72<br>BTC 0.000052458527545524<br>CEL 13.27204970470B2<br>DOT 21.915198676B554<br>EOS 0.000014207156305086<br>LTC 0.000000000588551941<br>XRP 0.200000999646725.7 | | | |
| 3.1.119505 | CYRIL DORSAZ | ADDRESS REDACTED | | | BTC 0.000000720462369914<br>ETH 30.136775617251.3<br>USDC 108.840635554848 | BTC 0.0000008064827333488<br>USDC 166.453006447723 | | |
| 3.1.119506 | CYRIL DOUSSAU | ADDRESS REDACTED | | | AAVE 101.911728074544<br>AVAX 179.76957150811<br>BCH 1.3930981058213W-05<br>ETH 29.136536783399<br>LINK 1265.852717S127<br>LTC 0.000061832772874<br>MATIC 205.15 9681570543<br>SNX 0.0057306342662755.7 | | | |
| 3.1.119507 | CYRIL DUVAL | ADDRESS REDACTED | | | BTC 1.049975493250999.06<br>ETH 0.000203058545720011 | | | |
| 3.1.119508 | CYRIL EL BAZ | ADDRESS REDACTED | | | CEL 1.1311703180977 | | | |
| 3.1.119509 | CYRIL EQUILBEC | ADDRESS REDACTED | | | BTC 0.0001493934369708S3 | | | |
| 3.1.119510 | CYRIL FERNANDEZ | ADDRESS REDACTED | | | BTC 0.234172035517899<br>ETH 138.112119029741 | | | |
| 3.1.119511 | CYRIL FERRY | ADDRESS REDACTED | | | BTC 0.00198112094586415<br>CEL 192.680514319583 | | | |
| 3.1.119512 | CYRIL FIEVET | ADDRESS REDACTED | | | USDC 1522.830414<br>BTC 0.003017307288S1517<br>CEL 0.082480670694387 | | | |
| 3.1.119513 | CYRIL FOIRET | ADDRESS REDACTED | | | ETH 0.008617393057475513<br>BTC 0.001251605813602A3 | | | |
| 3.1.119514 | CYRIL GARDON | ADDRESS REDACTED | | | ETH 0.00018006290078696<br>ADA 663.387244136541<br>BTC 0.1157933244597513<br>CEL 838.529950777242<br>ETH 14.012549281433.3<br>LINK 135.998019745778<br>UNI 18.755045976035<br>USDC 0.002153 | | | |
| 3.1.119515 | CYRIL GARIN | ADDRESS REDACTED | | | BNB 0.000027582336917251<br>BTC 0.001667889881723S7<br>CEL 1921.99568738025<br>DOT 3.485462051332S4<br>ETH 0.00991653034658167<br>USDC 73.209100434418.2 | | | |
| 3.1.119516 | CYRIL GAUTHEROT | ADDRESS REDACTED | | | BTC 0.000027221643484749<br>DOT 0.0152861869440553<br>ETH 0.001187384161202B2 | | | |
| 3.1.119517 | CYRIL GERMANN | ADDRESS REDACTED | | | BTC 0.00000000486446808.1<br>CEL 4.204270582978.11<br>DASH 0.00212520525248.15<br>ETH 0.0022944122444824 | | | |
| 3.1.119518 | CYRIL GIEUDES | ADDRESS REDACTED | | | BTC 0.0019237521357283<br>CEL 47.414640710584.5<br>USDC 117.601182377766<br>USDT ERC20 0.35907251152466.4 | | | |
| 3.1.119519 | CYRIL GIGUET | ADDRESS REDACTED | | | ADA 0.00000062393549889.4<br>AVAX 0.016964813034569<br>BCH 0.0000000870584531.1<br>BNB 0.001161115968597.6<br>BTC 1.01650805267519<br>CEL 175.765413900222<br>DASH 0.00000007379610114.67<br>ETH 2.00848400983892<br>LTC 0.0000000009670887<br>LUNC 2.01964129124834<br>SGB 111.385906748973<br>SNX 32.0383346367735<br>USDC 0.314667683449875<br>ZEC 0.0000005715669605A2 | AVAX 1.17669478399404<br>BTC 0.0004616858588466 | | |
| 3.1.119520 | CYRIL GIORDANO | ADDRESS REDACTED | | | CEL 7.54138241718771<br>XLM 0.000000077372117015 | | | |
| 3.1.119521 | CYRIL GROUX | ADDRESS REDACTED | | | BCH 0.000000054611325228<br>BTC 0.430816076876366<br>CEL 9.972023634487.38<br>DASH 0.00000000577765252<br>EOS 1.29996405057987<br>ETH 9.614954685637t1<br>LTC 1.1182653096409S<br>MATIC 173.303.407216458<br>MCDAI 6.388550487093B6<br>PAXG 0.346189018099864<br>USDC 5.682941852313S3<br>XLM 2.497815430218189 | | | |
| 3.1.119522 | CYRIL HABBAKI | ADDRESS REDACTED | | | ADA 0.0000004152081003<br>BNB 0.001889659563085577<br>BTC 0.0000061280640701.1<br>CEL 0.006225209744437.22<br>PAXG 0.00000137925081024<br>USDC 0.004837923640635S7 | | | |
| 3.1.119523 | CYRIL HAMMER | ADDRESS REDACTED | | | ADA 48.5594388731758<br>BTC 0.01065932341332836<br>ETH 0.03232205279732A4 | | | |
| 3.1.119524 | CYRIL HEITZMANN | ADDRESS REDACTED | | | BTC 0.0000107399174964255<br>CEL 29.093493564922Z2<br>USDT ERC20 586.191366365199 | | | |
| 3.1.119525 | CYRIL HÉZARD | ADDRESS REDACTED | | | BTC 0.747057230343S3<br>CEL 2418.4534151177t<br>ETH 5.9563984602443 | | | |
| 3.1.119526 | CYRIL IROUDAYASSAMY | ADDRESS REDACTED | | | BTC 0.0000000027361206955<br>CEL 3.463326918153S6<br>XLM 0.585740961236138<br>XRP 2.7202338432162 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.119527 | CYRIL JACQUES SANO SACOMAN | ADDRESS REDACTED | | | BTC 0.0141943669638964<br>CEL 5.43929855048259<br>ETH 0.043733026<br>USDT ERC20 77.5 | | | |
| 3.1.119528 | CYRIL JEAN CLAUDE JOSEPH VIGREUX | ADDRESS REDACTED | | | AAVE 0.00405306827753551<br>AVAX 0.00787836545286243<br>BTC 0.00000560261579153<br>LUNC 0.0000294369173973<br>MATIC 0.4924639110805518<br>SNX 0.01541223281397031<br>UNI 0.031351265278430S | | | |
| 3.1.119529 | CYRIL JENNY | ADDRESS REDACTED | | | BNB 0.01434613431546918<br>BTC 0.0000000833390523273<br>CEL 0.187710732118083<br>ETH 0.000125773555380356<br>MATIC 0.3694845095340527<br>MCDAI 5.01671061531212<br>PAXG 0.000301596870938<br>USDC 0.4893830576203371<br>USDT ERC20 0.4766187142207112 | | | |
| 3.1.119530 | CYRIL JOHN PRECLARO | ADDRESS REDACTED | | | BTC 0.000141366028356268<br>CEL 0.010213377124902<br>ETH 0.000016738352592549<br>USDT ERC20 0.6652640827054S | | | |
| 3.1.119531 | CYRIL JOUHANNEAU | ADDRESS REDACTED | | | AAVE 0.3685429032093304<br>BCH 0.34571438344757E<br>BNB 0.3404209741580935<br>BSV 0.3394271583095901<br>BTC 0.0516647671075021<br>CEL 464.480675570193<br>COMP 0.1245749639159556<br>DOT 3.73456079255364<br>ETH 0.6168942169908417<br>LINK 16.2740827334223<br>LTC 2.07683414181087S<br>PAXG 0.957905122852735<br>USDT ERC20 10416.29708423<br>XRP 422.020324420003 | | | |
| 3.1.119532 | CYRIL KOCH | ADDRESS REDACTED | | | BTC 0.00120619124529959<br>DOT 3.22246578743461<br>ETH 0.1505566886770S | | | |
| 3.1.119533 | CYRIL LAI | ADDRESS REDACTED | | | BTC 0.00000000115187062<br>CEL 0.080786246924413S<br>MATIC 0.00233167553438369 | | | |
| 3.1.119534 | CYRIL LE CUNFF | ADDRESS REDACTED | | | CEL 31.149014682073S<br>ETH 0.06871718750S<br>XRP 51.663342 | | | |
| 3.1.119535 | CYRIL LEBLANC | ADDRESS REDACTED | | | ADA 172.191329967S<br>BTC 0.02926289746815S<br>CEL 95.27652153256S<br>ETH 1.19<br>LTC 3.2 | | | |
| 3.1.119536 | CYRIL LEBORGNE | ADDRESS REDACTED | | | BNB 0.00138628402238979<br>BTC 0.00000704486741811S<br>CEL 5.32770342617569<br>EOS 0.00135359086818972<br>ETH 0.0000668629695344608<br>LUNC 0.00271626443881963<br>UNI 0.00784954479707833<br>XLM 0.01434299455532627 | | | |
| 3.1.119537 | CYRIL LEGRAND | ADDRESS REDACTED | | | BTC 0.000000017939845787<br>CEL 4.04949591837283<br>USDT ERC20 131.3250897152127 | | | |
| 3.1.119538 | CYRIL LEGRET | ADDRESS REDACTED | | | BTC 0.000000004722401436<br>CEL 0.420457110261379 | | | |
| 3.1.119539 | CYRIL LEHARANGER | ADDRESS REDACTED | | | CEL 1.324669037769S | | | |
| 3.1.119540 | CYRIL LIM | ADDRESS REDACTED | | | ADA 7409.0206459018B<br>BTC 1.4211002475296<br>CEL 382.636384804838<br>COMP 2.20348211950356<br>ETH 48.721327033206S<br>LINK 2210.20429066551<br>LTC 0.00161661540353651<br>MATIC 47338.8194812524<br>SGB 3906.82470509037<br>USDC 250<br>XLM 0.00000008056490826<br>XRP 3848.6500885316 | | | |
| 3.1.119541 | CYRIL LIM | ADDRESS REDACTED | | | LTC 0.00211173401109695<br>XLM 0.08473524072224B7 | | | |
| 3.1.119542 | CYRIL MAKIL | ADDRESS REDACTED | | | ADA 0.72643419648912B<br>AVAX 1.39708158755478<br>BTC 3.58267528549936E-05<br>DOT 0.01675284546272B<br>ETH 0.000311106670012909<br>LINK 0.0022241987529214B<br>MANA 60.552966704161B<br>MATIC 118.593808415636<br>MCDAI 0.3551450202034S<br>SNX 0.06332502892439S17 | BTC 0.00000000818654072T | | |
| 3.1.119543 | CYRIL MAROIS | ADDRESS REDACTED | | | LTC 10.65397754739S4 | | | |
| 3.1.119544 | CYRIL MARTELLI | ADDRESS REDACTED | | | CEL 1.0946951131597Z | | | |
| 3.1.119545 | CYRIL MARTY | ADDRESS REDACTED | | | ETH 0.00000723<br>BTC 0.145463977<br>CEL 656.607878766628<br>EOS 0.042839266167897E<br>PAXG 8.03617114463682S<br>USDC 9711.48344324787<br>USDT ERC20 0.001264541790111255<br>XRP 3669.11808115273 | | | |
| 3.1.119546 | CYRIL MASSON | ADDRESS REDACTED | | | BTC 0.000000002090644991S<br>CEL 0.07717787433683T9 | | | |
| 3.1.119547 | CYRIL MAURIER | ADDRESS REDACTED | | | BNB 0.000000012971342318<br>BTC 0.00000000830633319<br>CEL 0.000000038265348954S7<br>USDT ERC20 0.001031 | | | |
| 3.1.119548 | CYRIL MAZUR | ADDRESS REDACTED | | | BTC 0.5537038899864651<br>BUSD 5195.5 915201796S2<br>CEL 6003.64507142638<br>ETH 4.57748020256076<br>MCDAI 30<br>USDC 38030.63856720033 | | | |
| 3.1.119549 | CYRIL MERCHEZ | ADDRESS REDACTED | | | BTC 0.0034555597045862157<br>CEL 1.96629649413725<br>DOT 7.21702232620T9<br>ETH 0.15378951437788Z<br>USDC 0.18359896066653T | | | |
| 3.1.119550 | CYRIL MICHEL RICHARD CLAUDE SOURBIEU | ADDRESS REDACTED | | | ETH 0.046299215560934 | | | |
| 3.1.119551 | CYRIL MICHELOT | ADDRESS REDACTED | | | BTC 0.000194523793668348<br>CEL 1.171660350753S4 | | | |
| 3.1.119552 | CYRIL MIGEON | ADDRESS REDACTED | | | USDC 15.0341699991038 | | | |
| 3.1.119553 | CYRIL MOERS | ADDRESS REDACTED | | | BTC 0.001332269726773B8<br>CEL 15.6317731345035<br>ETH 0.40465662047958T<br>XRP 1.164293645517436 | | | |
| 3.1.119554 | CYRIL MOUCHAMPS | ADDRESS REDACTED | | | AVAX 0.000114907422988569<br>BTC 0.000002061220294260S<br>CEL 0.00506284200015643<br>DOT 0.0002245782472931T1<br>ETH 5.2401547664455SE-05<br>USDC 0.00666494011521717<br>XTZ 0.00642209313047518 | | | |
| 3.1.119555 | CYRIL MOUCHEL | ADDRESS REDACTED | | | CEL 1.09347069094254 | | | |
| 3.1.119556 | CYRIL MOULIN | ADDRESS REDACTED | | | ADA 0.109715822136191<br>BTC 0.000000454585040033<br>DOT 0.01394714859410224<br>ETH 0.000000016327409437 | | | |
| 3.1.119557 | CYRIL NALLY | ADDRESS REDACTED | | | BTC 0.000806912198602311<br>CEL 0.665845849245989 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.119558 | CYRIL OLLIER | ADDRESS REDACTED | | | BTC 0.00000293010373198Z<br>CEL 13.1794717709281<br>ETH 0.00103815851534641<br>LTC 0.0004644133724280643<br>SGB 252.149193159846<br>USDC 0.294007793833605<br>XRP 0.503863892136767 | | | |
| 3.1.119559 | CYRIL OLLIVIER | ADDRESS REDACTED | | | BTC 0.0001625600000000002<br>CEL 3.20817527916778 | | | |
| 3.1.119560 | CYRIL PANG | ADDRESS REDACTED | | | BNB 1.653909201324A<br>BTC 0.000061106348765107<br>DOT 0.074620289163578G<br>ETH 0.000530914699991351<br>UNI 0.00686066225126613<br>USDC 0.0445087546543482 | | | |
| 3.1.119561 | CYRIL PAULO | ADDRESS REDACTED | | | BTC 0.0017918165543 | | | |
| 3.1.119562 | CYRIL PIERRE DESIRE MARTIN DE SAINT SEMMERA | ADDRESS REDACTED | | | BTC 0.0034021810541S236<br>ETH 0.0302435626196813 | | | |
| 3.1.119563 | CYRIL PIERRE MICHEL ROBINET | ADDRESS REDACTED | | | BTC 0.0642887309785468<br>CEL 5.74757057467043<br>ETH 0.103401113160339 | | | |
| 3.1.119564 | CYRIL PIPAUD | ADDRESS REDACTED | | | BTC 0.0007691401340673B8<br>CEL 2648.15402472839<br>COMP 8.404014524017A<br>EOS 0.000071080712517546<br>ETH 0.000000004213338052<br>LINK 256.201472488054<br>LTC 0.000000052510400316<br>PAX 5740.80650909854<br>PAXG 17.696648698648T<br>SNX 1874.27090777348<br>UNI 825.60765395725B<br>USDC 42.764736843473G<br>XLM 0.000000006857503655<br>XRP 0.000000401952634788 | | | |
| 3.1.119565 | CYRIL PUYJARINET | ADDRESS REDACTED | | | BTC 0.00944428707650097<br>CEL 12.015900116T<br>USDC 10403.5946802963 | | | |
| 3.1.119566 | CYRIL QUIJOUX | ADDRESS REDACTED | | | BTC 0.000961757974656858<br>CEL 11.427057073045S3<br>DOT 32.7031929610855<br>ETH 3.586785451789658 | | | |
| 3.1.119567 | CYRIL RANGHELLA | ADDRESS REDACTED | | | CEL 0.73373223563148<br>USDC 0.000000065007692308 | | | |
| 3.1.119568 | CYRIL ROUMEGOUS | ADDRESS REDACTED | | | BTC 0.000636791693285589 | | | |
| 3.1.119569 | CYRIL RUDLING | ADDRESS REDACTED | | | CEL 5.31038177873612 | | | |
| 3.1.119570 | CYRIL SCETBON | ADDRESS REDACTED | | | CEL 0.005840128174911A8<br>LTC 0.3120964747182S8<br>BTC 0.0007569953284039Z1<br>ETH 1.33296718022551<br>MATIC 1516.64029322383<br>USDC 66799.60173104527 | | | |
| 3.1.119571 | CYRIL SCHERZINGER-GEHRER | ADDRESS REDACTED | | | AVAX 62.177876498002B<br>BTC 0.00149965101777814<br>LUNC 99.2290600771443 | | | |
| 3.1.119572 | CYRIL SKORVAGA | ADDRESS REDACTED | | | BTC 0.015419651815825<br>CEL 0.01827824296453S1S | | | |
| 3.1.119573 | CYRIL SMITH | ADDRESS REDACTED | | | ADA 267.291616946LS<br>AVAX 0.758653528147025<br>BTC 0.0318868253889408<br>COMP 0.1660405416818L1<br>EOS 3.99480216988556<br>ETH 0.681404262483312<br>KNC 3.74361864281813<br>MATIC 273.165691821236<br>SGB 23.3203713755534<br>SNX 27.8514028640281<br>SOL 1.14210648922489<br>USDC 110.830986443532<br>XLM 670.298220643204<br>XRP 152.547626990718<br>ZEC 0.230826794565114 | | | |
| 3.1.119574 | CYRIL STATZER | ADDRESS REDACTED | | | AAVE 0.758838361627105<br>BCH 0.00000861<br>BTC 0.217250446792543<br>CEL 1.633805083632<br>DASH 0.66397171<br>EOS 46.3057998071456<br>ETH 0.233657757185904<br>MATIC 420.200910786175<br>SNX 7.349327865066B8<br>USDC 0.002 | | | |
| 3.1.119575 | CYRIL SVOZIL | ADDRESS REDACTED | | | BTC 0.0000012037847344413 | | | |
| 3.1.119576 | CYRIL SZE NING YUEN | ADDRESS REDACTED | | | ADA 0.000000811772182603<br>BNB 0.350932403860076<br>BTC 0.00047203072809872<br>CEL 1715.77960382793<br>ETH 0.001368353601948Z2<br>USDC 0.002759462759462T3<br>USDT ERC20 0.0054774718905021 | | | |
| 3.1.119577 | CYRIL TIKHOMIROFF | ADDRESS REDACTED | | | CEL 167.235323957774 | | | |
| 3.1.119578 | CYRIL TOFFIN | ADDRESS REDACTED | | | XRP 0.0270678701067972 | | | |
| 3.1.119579 | CYRIL TROTTIER | ADDRESS REDACTED | | | BTC 0.0830951436881477<br>CEL 157.153764874207<br>COMP 1.64449873528078<br>ETH 1.6258905084S263<br>LINK 52.1934279762669<br>SGB 54.903488161191<br>SNX 0.0784776285751 19<br>XLM 1029.75915152099<br>XRP 369.79162552078<br>ZRX 275.851928230531 | | | |
| 3.1.119580 | CYRIL TRUCAS | ADDRESS REDACTED | | | BTC 0.000000680929216084A<br>ETH 0.000381398674991219 | | | |
| 3.1.119581 | CYRIL VALENZUELA | ADDRESS REDACTED | | | CEL 2.2753201774127B<br>MATIC 65.16161216 | | | |
| 3.1.119582 | CYRIL VALLE | ADDRESS REDACTED | | | BTC 0.360158136177421<br>CEL 197.588781624331<br>ETH 4.41760079447192<br>MATIC 7633.5184308499S | | | |
| 3.1.119583 | CYRIL VICTORIN | ADDRESS REDACTED | | | USDC 1223.62150842751 | | | |
| 3.1.119584 | CYRIL VILLENAVE | ADDRESS REDACTED | | | BTC 0.0593029460981S2<br>CEL 46.4567690660364<br>DOT 12.9941371688479<br>ETH 0.470133631383644<br>MCDAI 31.8121726355461<br>XLM 259.523930297479<br>XRP 225.085774975095<br>XTZ 26.854748384830S | | | |
| 3.1.119585 | CYRIL VOISIN | ADDRESS REDACTED | | | BNB 0.000076633545449104<br>BTC 0.0000301387190Q8009<br>CEL 0.0205744970802488<br>ETH 0.000002792783596S46<br>LTC 0.00129304737521983 | | | |
| 3.1.119586 | CYRIL VOYNNET | ADDRESS REDACTED | | | BTC 0.00157173786804625 | | | |
| 3.1.119587 | CYRIL VUILLET | ADDRESS REDACTED | | | USDT ERC20 0144.67787895115<br>BTC 0.00251240945237578<br>CEL 3.70643459539533<br>USDC 0.349303650922266 | | | |
| 3.1.119588 | CYRIL WITKOWSKI | ADDRESS REDACTED | | | AVAX 0.0253091652538471<br>BNB 151.159122634694<br>BTC 0.00932951890060604<br>CEL 303.997032054952<br>ETH 0.0041775408531S123<br>SGB 1834.78367037122<br>SNX 1.33313151236856<br>USDT ERC20 0.00000223033466256<br>XRP 0.000001474615361S2 | | | |
| 3.1.119589 | CYRILL BORER | ADDRESS REDACTED | | | CEL 0.0001128583479123933<br>MCDAI 0.000435675175283494<br>USDC 0.00000563840629648S1 | | | |
| 3.1.119590 | CYRILL ERZINGER | ADDRESS REDACTED | | | BTC 0.00000587372609658211<br>CEL 0.55196701835667I9 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.119591 | CYRILL GREMAUD | ADDRESS REDACTED | | | BTC 0.000000241875854283<br>CEL 0.47364008404808<br>ETH 0.0007583029890934427 | | | |
| 3.1.119592 | CYRILL GRUBER | ADDRESS REDACTED | | | BSV 0.2337492684928R<br>KLM 29.928908118767<br>ZEC 0.451401385735119 | | | |
| 3.1.119593 | CYRILL JEAN-CHARLES PHILIPPE DACHICOURT | ADDRESS REDACTED | | | CEL 0.0660849333584893<br>ETH 0.00199808 | | | |
| 3.1.119594 | CYRILL RAYMOND CRON | ADDRESS REDACTED | | | ETH 0.001491524019590203 | | | |
| 3.1.119595 | CYRILL RICHARD | ADDRESS REDACTED | | | USDC 0.200703138982077 | | | |
| 3.1.119596 | CYRILL STAUBER | ADDRESS REDACTED | | | CEL 11.5942543458516 | | | |
| 3.1.119597 | CYRILL YAP | ADDRESS REDACTED | | | BTC 0.002072558446331782<br>GUSD 2169.68048143002<br>MATIC 141.556141518085<br>USDC 225.816029939153 | | | |
| 3.1.119598 | CYRILLE ANDRES | ADDRESS REDACTED | | | BTC 0.00003604929108141I2<br>CEL 1.69963388430828<br>ETH 0.00168772356303481<br>LINK 0.0499913744801966<br>LUNC 0.00129158576415831 | | | |
| 3.1.119599 | CYRILLE ANNYCKE | ADDRESS REDACTED | | | BTC 0.0010670595255635<br>ETH 0.13339086455599 | | | |
| 3.1.119600 | CYRILLE AUBIN | ADDRESS REDACTED | | | BTC 0.0023986073242945<br>CEL 20.463947028639<br>USDT ERC20 447.604846 | | | |
| 3.1.119601 | CYRILLE BATAILLE | ADDRESS REDACTED | | | CEL 0.0285877268451935<br>LTC 0.049 | | | |
| 3.1.119602 | CYRILLE BERNOT | ADDRESS REDACTED | | | BTC 0.005368316216551569<br>CEL 0.2370733846504S<br>ETH 0.067805153724315S<br>LINK 1.3628533806849<br>LTC 0.160040793649742<br>ZEC 0.194215906874547 | | | |
| 3.1.119603 | CYRILLE BLUEBERRY ARFEUILLE | ADDRESS REDACTED | | | BTC 0.000001450566512879 | | | |
| 3.1.119604 | CYRILLE BRIERE | ADDRESS REDACTED | | | BTC 0.000374371493478721<br>CEL 95.9927191102903<br>MCDAI 0.01297471028638S<br>USDC 4.39443321568333 | | | |
| 3.1.119605 | CYRILLE COLLUAIS | ADDRESS REDACTED | | | BTC 6.44664392099999E-07<br>ETH 0.000345387553947879<br>MCDAI 0.0474759886915599 | | | |
| 3.1.119606 | CYRILLE COURTY | ADDRESS REDACTED | | | BCH 0.000687011090317344<br>CEL 22.4310814355I<br>MATIC 83.602262550107S<br>SNX 4.1252058986426<br>USDC 61.9265818830919 | | | |
| 3.1.119607 | CYRILLE D URBAL | ADDRESS REDACTED | | | AVAX 1.42048718154676<br>MCDAI 0.064582992293059<br>USDC 0.840880713164858 | | | |
| 3.1.119608 | CYRILLE DDUNOT | ADDRESS REDACTED | | | ADA 0.124152218319498<br>BTC 0.0000001701703806079<br>ETH 0.0009390180275658I4<br>LTC 0.000903675811785418<br>LUNC 10.0523778327918<br>MCDAI 0.034924572581393I9<br>USDT ERC20 0.600521875412854<br>XLM 0.00948874011322684<br>XRP 0.036593124048511 | | | |
| 3.1.119609 | CYRILLE EVEN | ADDRESS REDACTED | | | AVAX 7.06167139745364<br>ETH 0.95462120423907I<br>LUNC 28.7195474849723<br>MATIC 83.524314005712I | | | |
| 3.1.119610 | CYRILLE FLOM | ADDRESS REDACTED | | | BTC 0.618535016062992 | ETH 7.04265628122617 | | |
| 3.1.119611 | CYRILLE GILLET | ADDRESS REDACTED | | | ETH 0.00869376409926944<br>BTC 0.0160506419085I21<br>CEL 127.324271327809<br>ETH 0.152650317424<br>XRP 200 | | | |
| 3.1.119612 | CYRILLE GUNDERMANN | ADDRESS REDACTED | | | AAVE 0.00218098866628663<br>ADA 0.227092612243229<br>BCH 0.000050824759013996<br>BNB 0.000836286015839661<br>BTC 0.000883620157314737<br>CEL 4.34337356372497<br>ETH 0.0158135765024344<br>ETH 0.006772410071623362<br>LINK 0.133394642760405<br>LTC 0.0152969680503029<br>SNX 0.26879116883569B<br>USDC 0.000000445146262862<br>XLM 0.075105032006498<br>XRP 1.00850816067411<br>ZEC 0.00112181307440187<br>ZRX 0.436968398942182 | | | |
| 3.1.119613 | CYRILLE HEJL | ADDRESS REDACTED | | | BCH 0.135455317571341<br>BTC 0.00362381492291894<br>CEL 0.73591229532294<br>DASH 0.282502743939345<br>LTC 0.29021735524164R<br>ETC 0.0000000845626306B<br>CEL 4.33134695730393<br>ETH 0.00000083812348925<br>USDT ERC20 7.2R | | | |
| 3.1.119614 | CYRILLE HOFFNER | ADDRESS REDACTED | | | | | | |
| 3.1.119615 | CYRILLE JOSEPH ERIC GAGLIANO | ADDRESS REDACTED | | | AVAX 0.00040163807992595G<br>BTC 0.0000004526698644763<br>CEL 0.00550913466018806208<br>LTC 0.0000026367437343Z<br>MATIC 0.008867957800609S<br>SOL 0.0001884452822728309 | | | |
| 3.1.119616 | CYRILLE LE JAMTEL | ADDRESS REDACTED | | | BTC 0.00000478797261605I3 | | | |
| 3.1.119617 | CYRILLE MAIDANATZ | ADDRESS REDACTED | | | BTC 0.0000950349644916I3<br>CEL 2.4708646342772<br>XLM 1000 | | | |
| 3.1.119618 | CYRILLE MATTER | ADDRESS REDACTED | | | CEL 0.1238836631016I2 | | | |
| 3.1.119619 | CYRILLE NAYROLE | ADDRESS REDACTED | | | BTC 0.0036812985705058<br>CEL 4.79128660092293<br>DOT 2.9375697<br>ETH 0.036300014943197<br>MATIC 34.8053416482 | | | |
| 3.1.119620 | CYRILLE PATRICK BERTAUD | ADDRESS REDACTED | | | AVAX 18.3928045880498<br>BTC 0.0000003796015827738<br>CEL 209.301946707207<br>ETH 0.0126408869347564<br>MATIC 6617.7851320752T<br>USDC 44.14043356631I4 | | | |
| 3.1.119621 | CYRILLE RAOUL ROBERT GUERRERO | ADDRESS REDACTED | | | LUNC 0.000005292663731298 | | | |
| 3.1.119622 | CYRILLE SCHERMANN | ADDRESS REDACTED | | | BTC 0.00103990612140619<br>CEL 581.96807344856G | | | |
| 3.1.119623 | CYRILLE STEVE TIWA NGAPSOU | ADDRESS REDACTED | | | BTC 0.00266645986948559<br>CEL 0.07545694613997I | | | |
| 3.1.119624 | CYRILLE STEVE TIWA NGAPSOU | ADDRESS REDACTED | | | BTC 0.0000083525365448S2<br>CEL 0.0108464626128771 | | | |
| 3.1.119625 | CYRILLE T. | ADDRESS REDACTED | | | BTC 0.0628272148897S6 | | | |
| 3.1.119626 | CYRILLE TAI | ADDRESS REDACTED | | | BTC 0.00646034417502746<br>CEL 1.18894436323885<br>ETH 0.00017118328306811<br>USDC 0.32332032194910B<br>USDT ERC20 0.102198519691015 | | | |
| 3.1.119627 | CYRILLE TIWA | ADDRESS REDACTED | | | BTC 0.00000000882497862I3<br>CEL 0.1036848075343R1 | | | |
| 3.1.119628 | CYRIS KONG | ADDRESS REDACTED | | | BTC 0.102574244651I97<br>ETH 1.88653417471705<br>MATIC 461.126923954099 | | | |
| 3.1.119629 | CYRON MERCK FELICES | ADDRESS REDACTED | | | BCH 0.00010853<br>BTC 0.00165667457847488<br>CEL 0.0003686379312968I7<br>LTC 0.01460334450116B<br>XRP 3.119246006667S5 | | | |
| 3.1.119630 | CYRUL ANOLA | ADDRESS REDACTED | | | CEL 3.68150851103702 | | | |
| 3.1.119631 | CYRUS ADAMS | ADDRESS REDACTED | | | BTC 0.0000066201644221S1 | | | |
| 3.1.119632 | CYRUS ALANBEACH FRIEDLANDER | ADDRESS REDACTED | | | AVAX 0.30602382766353I9<br>SOL 1.43049035118059 | AVAX 0.00000047830147129I<br>LUNC 869.73233805556T<br>SOL 0.000000509034003083 | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.119633 | CYRUS BALAIAN | ADDRESS REDACTED | | | BTC 0.00362118026779145<br>CEL 1.62746247915728<br>LTC 11.02691005711218 | | | |
| 3.1.119634 | CYRUS CAMPANI | ADDRESS REDACTED | | | CEL 0.03549740458649A7 | | | |
| 3.1.119635 | CYRUS CHEN | ADDRESS REDACTED | | | BTC 0.00018423999847136A2<br>ETH 0.00038079065081411A8 | BTC 0.00000000435963509 | | |
| 3.1.119636 | CYRUS CHRISTIAN COLLERA | ADDRESS REDACTED | | | ADA 22.12963977007A4<br>BTC 0.00108582376870107<br>CEL 2.36305254686227<br>DOT 2.45956204049A9<br>USDC 10.90828 | | | |
| 3.1.119637 | CYRUS CHRISTIAN NYSKOV VRAA AZARI | ADDRESS REDACTED | | | BTC 0.00066399728838A1022<br>CEL 3.00448250361667<br>ETH 0.05576996300281A11 | | | |
| 3.1.119638 | CYRUS CLEMENSEN | ADDRESS REDACTED | | | MATIC 312.20471783716 | | | |
| 3.1.119639 | CYRUS DAVANI | ADDRESS REDACTED | | Yes | BTC 0.000553447799372155<br>CEL 2.18980362496395<br>ETH 0.00803170060042709<br>USDC 1778.82995254517 | | | BTC 2.01698180127015<br>ETH 22.41189912145A28 |
| 3.1.119640 | CYRUS DEZFULI-ARJOMANDI | ADDRESS REDACTED | | | BTC 0.18209732963767A5<br>CEL 23956.489490398A7<br>SOL 85.8374204694692 | | | |
| 3.1.119641 | CYRUS ELION CECILIO | ADDRESS REDACTED | | | CEL 1.09655355175227 | | | |
| 3.1.119642 | CYRUS ELJON CECILIO | ADDRESS REDACTED | | | CEL 1.74139907551A2 | | | |
| 3.1.119643 | CYRUS ESFAHANI | ADDRESS REDACTED | | | BTC 0.02449014425553A27 | | | |
| 3.1.119644 | CYRUS FACCIANO | ADDRESS REDACTED | | | BTC 0.15472778554897A3<br>CEL 159.95957266104A2<br>ETH 1.33256254 | | | |
| 3.1.119645 | CYRUS FAZEL | ADDRESS REDACTED | | | CEL 15.83280454578A267<br>ETH 0.49003883163060A8 | | | |
| 3.1.119646 | CYRUS FRESHMAN | ADDRESS REDACTED | | | BTC 2.27755229071090-05<br>ETH 0.00061678471340929A2<br>LTC 0.00600776206514074<br>USDC 1195.75922997097 | | | |
| 3.1.119647 | CYRUS FUNG | ADDRESS REDACTED | | | ADA 0.07715221592311835<br>BTC 0.00003148591596649A9<br>CEL 1.87553902997019<br>DOT 30.97137545422A9<br>ETH 0.00169817138118831<br>LINK 36.2351239283247<br>LTC 7.38542168195687<br>XRP 0.47898836953223A9 | | | |
| 3.1.119648 | CYRUS GORJIPOUR | ADDRESS REDACTED | | | BTC 0.00000802790538065A2<br>CEL 0.80104394264820A8<br>ETH 0.00000529166373176A4<br>SOL 25.00219315825A26<br>USDC 0.71375592232823<br>USDT ERC20 0.01766845996469A283 | | | |
| 3.1.119649 | CYRUS HAKIMI | ADDRESS REDACTED | | | BTC 0.095797359266848A2 | | | |
| 3.1.119650 | CYRUS HOUSTON | ADDRESS REDACTED | | | SNX 84.10383038051A41 | | | |
| 3.1.119651 | CYRUS HUMPHREY | ADDRESS REDACTED | | | BTC 0.00000044216812078A9 | | | |
| 3.1.119652 | CYRUS IPARTCHI | ADDRESS REDACTED | | | ADA 26.01919232557106<br>BTC 0.49030422238255A2<br>MATIC 1905.26909698245<br>SOL 117.136515636105 | BTC 0.06746029 | | |
| 3.1.119653 | CYRUS IRANI | ADDRESS REDACTED | | | BTC 5.06643887575314 | | | |
| 3.1.119654 | CYRUS JAHANSOLIZ | ADDRESS REDACTED | | | ADA 0.42871504180105A95<br>BTC 0.000000200864330511<br>DOT 0.08730203035810A6<br>LINK 0.00739097998946A851<br>LUNC 54.801573475325<br>MATIC 0.79724000063600A7<br>SOL 0.01768903688915A48 | ADA 0.00000050439857719A1<br>BTC 0.0000000006242313A1<br>DOT 0.0000000000644649A24<br>SOL 0.00000000002032725A5 | | |
| 3.1.119655 | CYRUS KHAVARI | ADDRESS REDACTED | | | BSV 0.00805673279842A13<br>BTC 0.0000000449256422A81<br>ETH 0.000000616178900077<br>MATIC 0.00097302238172720A7<br>USDC 0.15063793507183A31<br>XLM 0.08594513911544A37<br>XRP 5 | | | |
| 3.1.119656 | CYRUS KIANI | ADDRESS REDACTED | | | BTC 0.00012838300740939A9<br>ETH 0.00253227454744241<br>MATIC 591.523769286078<br>SNX 0.19999700108002A1<br>USDC 0.02534506230184A81<br>XLM 5091.85438704081 | BTC 0.075007991508066A8<br>ETH 1.59438898743765 | | |
| 3.1.119657 | CYRUS LAW | ADDRESS REDACTED | | | USDC 22.55226361642A1 | | | |
| 3.1.119658 | CYRUS LEISY | ADDRESS REDACTED | | | BTC 0.04099664480283995<br>ETH 0.55356995111222A2<br>MATIC 306.71771526392A9 | | | |
| 3.1.119659 | CYRUS MANSOURI | ADDRESS REDACTED | | | CEL 16.4396806659645<br>SNX 0.09249817679777827<br>UNI 0.00783941368727645<br>ZEC 0.00102513063793016 | | | |
| 3.1.119660 | CYRUS MBARI | ADDRESS REDACTED | | | CEL 1.09965500998105 | | | |
| 3.1.119661 | CYRUS MEVORACH | ADDRESS REDACTED | | | BTC 0.00017616654862765A3 | | | |
| 3.1.119662 | CYRUS MOALLEF | ADDRESS REDACTED | | | BTC 0.00009643523126A4078<br>CEL 0.36109916905200A4<br>MATIC 23.4869220395A671<br>SGB 172.28720071214A6<br>XRP 0.00209123008495 | | | |
| 3.1.119663 | CYRUS MOHANTY | ADDRESS REDACTED | | | BTC 0.000016279733A4371<br>CEL 0.00000011361855562A2<br>ETH 0.000002121684361751<br>MANA 0.04913094889276A24<br>USDC 0.57445349805A484<br>XLM 0.23362748143346A4<br>XRP 0.225152001515005 | | | |
| 3.1.119664 | CYRUS MONTAZEMI | ADDRESS REDACTED | | | BTC 0.00001989928699A11<br>ETH 0.00056162426405406<br>UNI 0.00804928590568193 | | | |
| 3.1.119665 | CYRUS MOODY | ADDRESS REDACTED | | | ADA 373.470958443209<br>BTC 1.94913594148206<br>DOT 19.699630009867A2<br>ETH 1.56999411221728<br>MATIC 4141.60260327942<br>ZEC 9.22361040610142 | | | |
| 3.1.119666 | CYRUS MORSHIDI | ADDRESS REDACTED | | | AAVE 0.000288721375877589<br>BTC 0.00011433932956A1506<br>COMP 0.00010488679307637A4<br>DASH 0.00054405485937627A4<br>ETH 0.0018411770048300A8<br>MATIC 2.4601330491865A6<br>SNX 0.07717150059759A17<br>UMA 0.0003345978335525A46<br>USDC 4.49472555572006 | | | |
| 3.1.119667 | CYRUS MURPHY | ADDRESS REDACTED | | | BTC 0.257038534387865<br>ETH 17.5013658433341<br>SOL 28.7473208050561 | | | |
| 3.1.119668 | CYRUS NAZARI | ADDRESS REDACTED | | | CEL 0.00091853014682357 | | | |
| 3.1.119669 | CYRUS NEJATI | ADDRESS REDACTED | | | BTC 0.00023660963740828<br>CEL 35.2708317140627 | | | |
| 3.1.119670 | CYRUS PARTOW | ADDRESS REDACTED | | | MCDAI 30<br>AAVE 0.15841280728006A4<br>BTC 0.00024364109892274<br>CEL 2.03342291416169<br>MATIC 875.683782425371<br>MCDAI 1.14454875578231<br>USDC 111.55008549991A9 | BTC 0.03367086227825A89<br>CEL 1978.78765486223 | | |
| 3.1.119671 | CYRUS RAZZAGHMANESH | ADDRESS REDACTED | | | ADA 4.33102210562853<br>AVAX 399.938678820A47<br>BNB 0.01130752045333A84<br>BTC 0.0000000016534640A2<br>BUSD 1.01735687047249<br>CEL 93.732769982769<br>DOT 1133.77988528391<br>LINK 1207.4547650543A9<br>LTC 0.00210724420907006<br>LUNC 2.16209079421958<br>MATIC 23.92466769863A3<br>SOL 635.10160576223A1<br>USDC 177.754786656144<br>XLM 0.00000000153938705347 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.119672 | CYRUS RAZZAGHMANESH | ADDRESS REDACTED | | | BNB 5.1060219920656<br>BTC 0.0000000725751974<br>CEL 46.408249695866<br>DOT 213.729104434562<br>ETH 2.0720477882480<br>LINK 302.301081859678<br>LTC 5.055105162349<br>LUNC 348.037487443698<br>MATIC 3679.22205979184<br>SOL 22.267054319187<br>5 | | | |
| 3.1.119673 | CYRUS RAZZAGHMANESH | ADDRESS REDACTED | | | BNB 5.1269334765333<br>BTC 0.0000000233174584<br>95<br>CEL 46.407021505374<br>9<br>DOT 213.932955674865<br>ETH 2.0720478292685<br>8<br>LINK 302.301080365467<br>LTC 5.055053854829<br>13<br>LUNC 348.037596242<br>7<br>MATIC 3679.22138694<br>861<br>SOL 22.26679463831<br>13 | | | |
| 3.1.119674 | CYRUS REYNA | ADDRESS REDACTED | | | BTC 0.5022528905532<br>152 | | | |
| 3.1.119675 | CYRUS SCHNEIDER | ADDRESS REDACTED | | | ADA 514.510.35928780975<br>7<br>DOT 8.2924440791628<br>9<br>MANA 43.09888572511<br>351<br>MATIC 149.943407941675 | | | |
| 3.1.119676 | CYRUS SULATAR | ADDRESS REDACTED | | | CEL 6.0261123693573<br>41 | | | |
| 3.1.119677 | CYRUS TARAPORVALA | ADDRESS REDACTED | | | BTC 3.4738926153549<br>90 05 | | | |
| 3.1.119678 | CYRUS WAYNE LYLE | ADDRESS REDACTED | | | ADA 101.392240124518<br>ETH 0.0942388416059983 | | | |
| 3.1.119679 | CYRUS WILKES | ADDRESS REDACTED | | | ADA 0.00016274187047392<br>6<br>BTC 0.000000008743388<br>79<br>ETC 0.00000042286949652<br>6<br>ETH 9.87484027110609E-05<br>LINK 6.0364429573499<br>9E-07<br>LTC 0.00021789355523268<br>3<br>MANA 0.0044290897574847<br>2<br>MATIC 0.24988455972595 | ADA 0.17291570553391<br>3<br>BTC 0.00000058834898750<br>4<br>ETC 0.00080133288072679<br>LINK 0.00146992998078792<br>LTC 0.0005115577843315726<br>XRP 92.399105 | | |
| 3.1.119680 | CYRUS WILSON | ADDRESS REDACTED | | | ADA 0.14604888795430<br>6<br>BNB 0.00067520896825295<br>8<br>BSV 1.4233024084684<br>1<br>BTC 0.0000002392153416<br>32<br>CEL 0.1251681905957<br>61<br>DOT 0.00149297757437<br>376<br>ETH 0.00003871125342670<br>6<br>LINK 0.00222329471612264<br>SGB 34.893320902155<br>8<br>UNI 0.00639601804910104<br>USDC 3<br>XLM 2.66082<br>XRP 0.02165742128327<br>23 | | | |
| 3.1.119681 | CYRUS YARAGHCHIAN | ADDRESS REDACTED | | | BTC 0.000151406043918606<br>ETH 0.00385055030259675 | | | |
| 3.1.119682 | CYRUS ZAHEDI | ADDRESS REDACTED | | | USDT ERC20 0.0140465498314183<br>BTC 0.0031999459531595<br>CEL 1.1516892753898<br>USDC 2247.95714201395<br>XLM 91.1761492298287 | USDC 30 | | |
| 3.1.119683 | CYTTO MATHE | ADDRESS REDACTED | | | BTC 0.01268506325637<br>CEL 23.2169851286471<br>USDT ERC20 0.905085341708403 | | | |
| 3.1.119684 | CYVELLE TOREFIEL | ADDRESS REDACTED | | | CEL 1.1348730173433<br>LTC 0.011852914246744<br>2 | | | |
| 3.1.119685 | CZAR MORA | ADDRESS REDACTED | | | BTC 0.0000227592936597<br>4 | | | |
| 3.1.119686 | CZAR PINO | ADDRESS REDACTED | | | ETH 0.00000910654586366<br>8<br>BTC 0.02 | | | |
| 3.1.119687 | CZAR VIGIL | ADDRESS REDACTED | | | CEL 66.0578089720971 | | | |
| 3.1.119688 | CZAREK NOWIŃSKI | ADDRESS REDACTED | | | BTC 0.1590208584831463<br>ETH 0.16389859094403<br>9 | | | |
| 3.1.119689 | CZARINA TIERRA | ADDRESS REDACTED | | | BTC 0.00064319525274374<br>5<br>CEL 1.730661651321<br>86 | | | |
| 3.1.119690 | CZARKEMMA ARRINGTON | ADDRESS REDACTED | | | USDT ERC20 4.72532325199853<br>BTC 0.0337387803017773 | | | |
| 3.1.119691 | CZEBOTAR EP CAZALET VIRGINIE | ADDRESS REDACTED | | | ETH 0.1009583612850561<br>BAT 56.6925299365461 | | | |
| 3.1.119692 | CZEGLEDI MARTON | ADDRESS REDACTED | | | USDC 0.0000002304353435312 | | | |
| 3.1.119693 | CZERNAK ENDRE | ADDRESS REDACTED | | | BUSD 0.00021908657044054 | | | |
| 3.1.119694 | CZESŁAW BODNAR | ADDRESS REDACTED | | | CEL 104.304670939188<br>MATIC 311.761431833092<br>ZRX 403.943699120376 | | | |
| 3.1.119695 | CZESLAW NOGA | ADDRESS REDACTED | | | BSV 0.008371209571629228<br>LTC 1.0398142181358<br>6 | | | |
| 3.1.119696 | CZESLAW PASIERB | ADDRESS REDACTED | | | BTC 0.004734481267815158<br>EOS 308.440052423056 | | | |
| 3.1.119697 | CZEYSY RODRIGUES | ADDRESS REDACTED | | | AAVE 0.0041898731360723<br>9<br>BAT 0.219071425868641<br>DOT 0.03112881877475<br>1<br>MANA 0.07718734734053<br>1<br>MATIC 0.27721453657109<br>5 | | | |
| 3.1.119698 | CZIPÓ ANDRÁS | ADDRESS REDACTED | | | CEL 0.53725031441840<br>7 | | | |
| 3.1.119699 | CZM CZM23 | ADDRESS REDACTED | | | CEL 1.0988665660992 | | | |
| 3.1.119700 | CZYN JAY TAN | ADDRESS REDACTED | | | BTC 0.0120301281337094<br>CEL 1.4315144770374<br>ETH 0.108353325283219 | | | |
| 3.1.119701 | D ALESSIO NICO | ADDRESS REDACTED | | | ADA 0.16140582559811<br>5 | | | |
| 3.1.119702 | D ANA CURTIS | ADDRESS REDACTED | | | BTC 7.2105027548499E-06<br>BTC 0.004972742541633194 | | | |
| 3.1.119703 | D' ANDRE DANTE ALEXANDER | ADDRESS REDACTED | | | ADA 189.706187203485<br>BTC 0.0132433588596195<br>CEL 1999.738057556<br>ETH 0.804058353215646<br>MATIC 3974.08221716572<br>PAXG 0.689985016361352<br>SNX 23.166024446481<br>USDC 488.28013960756<br>6 | | | |
| 3.1.119704 | D BENJAMIN GRECO | ADDRESS REDACTED | | | ETH 0.00518792414798<br>81 | | | |
| 3.1.119705 | D BOYLE FAMILY SUPERANNUATION FUND | DOODY STREET, BELLAMACK , NT, 4000 AUSTRALIA | | Yes | ADA BDZ1.3964439915<br>2<br>BTC 0.088540857584308<br>7<br>CEL 385.803773531856<br>ETH 2.96874367814113<br>MANA 0.00000028<br>MATIC 1676.30807522639<br>USDC 176.593684756632<br>USDT ERC20 2.90490182425422 | | | BTC 1.4027348808245<br>7 |
| 3.1.119706 | D ESPINOZA CHAVEZ | ADDRESS REDACTED | | | CEL 1.0685480927276 | | | |
| 3.1.119707 | D-F GIANGRASSO | ADDRESS REDACTED | | | BTC 0.01720451104364<br>64<br>ETH 1.2175982127767 | | | |
| 3.1.119708 | D G HARSHA NIMSARA CHANDRASIRI WEERAKKODI | ADDRESS REDACTED | | | BTC 0.00000000483148247<br>3<br>CEL 0.79911610929722<br>3 | | | |
| 3.1.119709 | D KRYPT | ADDRESS REDACTED | | | BTC 0.00041239494096041<br>ETH 0.524329079456657<br>USDC 10234.3295913469<br>USDT ERC20 2131.90547852357 | | | |
| 3.1.119710 | D LAU GROUP PTY LTD | RYDE ST, EPPING, 2121 AUSTRALIA | | | ADA 2697.891503<br>BTC 0.00197656863826125<br>CEL 66.4368111135972<br>LINK 37.5754<br>LTC 5.35579785<br>UNI 29.80714725<br>XLM 2588.99351<br>XRP 1177.68415 | | | |
| 3.1.119711 | D MAC INVESTMENTS LIMITED | EDEN ISLANDS, MAHE , SEYCHELLES | | | BTC 3.02779167989891<br>CEL 10096.2253489988<br>ETH 29.0391173469807<br>GUSD 38999.2087099361 | | | |
| 3.1.119712 | D MUTHEESWARI | ADDRESS REDACTED | | | BTC 0.0000004094047344464<br>CEL 0.870842231504753<br>USDT ERC20 0.493553406068699 | | | |
| 3.1.119713 | D P CITRONI SUPER PTY LTD | ARDEN WAY SPRING FARM, SYDNEY, 2570 AUSTRALIA | | | BTC 0.0013053244517281<br>ETH 0.046575559966781<br>XRP 14307D.627191427 | | | |
| 3.1.119714 | D PRASHANNAKUMAR | ADDRESS REDACTED | | | CEL 0.0153833805187311<br>MANA 23.99525<br>XRP 140.065654936558 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.119715 | D SUSHANTH REDDY | ADDRESS REDACTED | | | BTC 0.0000168915882466554<br>ETH 0.0000010155827587774<br>MATIC 0.0816748895055086 | | | |
| 3.1.119716 | D TRENT | ADDRESS REDACTED | | | BTC 0.00159327002740424<br>CEL 1.62976848918<br>XRP 351.318976 | | | |
| 3.1.119717 | D&J MOONSHOT LLC | SOUTH 330 WEST, PROVIDENCE, UTAH 84332 | | | 1INCH 134.607526826941<br>ADA 247.178127214593<br>AVAX 26.697904819269<br>BTC 0.0522773008245009<br>DOT 19.6424791099566<br>LUNC 12.7878634984649<br>MATIC 708.071880327653<br>SNX 20.6045242322465<br>SOL 11.2398706034488<br>ZRX 679.900442157724 | AVAX 0.886132033673017 | | |
| 3.1.119718 | D. DAVID | ADDRESS REDACTED | | | CEL 1.8563542661246<br>ETH 0.0026176495059432S | | | |
| 3.1.119719 | D. J.. CARPENTER | ADDRESS REDACTED | | | ADA 7803.172316883S<br>BTC 0.0000615919519908827<br>ETH 0.0022178107466495S<br>MATIC 362.166031830594<br>USDC 0.2302522008S1035 | BTC 0.00000000898265672S | | |
| 3.1.119720 | D. SCOTT SLADE | ADDRESS REDACTED | | | BTC 0.00941031885901712<br>CEL 7.3671072733385 | | | |
| 3.1.119721 | D. STEVEN WHITE | ADDRESS REDACTED | | | AVAX 0.00000000205670499<br>BTC 0.00000008457346835<br>ETH 0.00000002359843123<br>LUNC 0.00000000081054037S<br>SOL 3.28751220449996-07<br>USDC 1.87123712878499E-06 | AVAX 6.007712277752502682<br>BTC 0.0000000066525226S<br>LUNC 0.00276474838746325<br>SOL 0.000254095983128107<br>USDC 0.00287226380144588 | | |
| 3.1.119722 | D.A PULLELLA | ADDRESS REDACTED | | | BTC 0.0000590716939828<br>CEL 9.69819897552613<br>SGB 13.53159763097?4<br>USDT ERC20 0.37319789556762<br>XRP 0.0000042842664761? | | | |
| 3.1.119723 | D.C JAGNARINE | ADDRESS REDACTED | | | BTC 0.0116379000148139<br>CEL 1.30169078814S7<br>ETH 3.24996488618122 | | | |
| 3.1.119724 | D'ALLEN JOHNSON | ADDRESS REDACTED | | | BTC 0.00005461212199246 | | | |
| 3.1.119725 | D'ANDRE L-J BONDZIE | ADDRESS REDACTED | | | CEL 0.10955003703389<br>SGB 6.232875 | | | |
| 3.1.119726 | D'ANGELO CHARLTON | ADDRESS REDACTED | | | BTC 0.00129227081372778<br>GUSD 515.82048708097B<br>PAX 515.82048708097B | | | |
| 3.1.119727 | D'ASTARA DAVIDE | ADDRESS REDACTED | | | ADA 222.69157008780:4<br>BTC 0.00210518001885164<br>CEL 2.35171751698436<br>ETH 0.0003868269947101:4<br>USDC 219.380780323056 | | | |
| 3.1.119728 | D'JUAN CANADA | ADDRESS REDACTED | | | BTC 0.00000975645168516:1 | | | |
| 3.1.119729 | D'LISSA JOHNSON | ADDRESS REDACTED | | | BTC 0.07594911462770?9<br>ETH 0.00010423597240469:3<br>LINK 0.0260842385761D6<br>LTC 0.00355944368673498<br>XLM 1563.0995044375:2 | | | |
| 3.1.119730 | D'METRES HILL | ADDRESS REDACTED | | | ADA 0.58974298466115:5<br>BTC 0.000719737225680261<br>LTC 1.05404646183314<br>MATIC 1.41746473967:5 | | | |
| 3.1.119731 | D'VANTE HOWARD | ADDRESS REDACTED | | | BTC 0.00019481600557073B | | | |
| 3.1.119732 | DA CHEN | ADDRESS REDACTED | | | BTC 0.00001045167580319<br>ETH 0.000253841760522661<br>LTC 0.0002175005295145B | | | |
| 3.1.119733 | DA CHUNG | ADDRESS REDACTED | | | BTC 0.118764160059277 | | | |
| 3.1.119734 | DA COSTA MICHAEL | ADDRESS REDACTED | | | MCDAI 0.041273684200385:3<br>CEL 0.02819508049287S7 | | | |
| 3.1.119735 | DA GAN | ADDRESS REDACTED | | | MANA 0.0000007<br>XLM 0.003293<br>BNB 1.52030374922!39 | | | |
| 3.1.119736 | DA GROUND CO LTD | TEHERAN-RO, SEOUL, GANGNAM-GU KOREA, REPUBLIC OF | | | BTC 0.0008660829008658:6<br>CEL 0.15695938323S71<br>BTC 1.28671384218899E-06<br>USDT ERC20 0.135057360588603<br>XRP 287.48853873960:4 | | | |
| 3.1.119737 | DA HU | ADDRESS REDACTED | | | BTC 0.0000025139617719B<br>USDC 0.7282699038148:27 | | | |
| 3.1.119738 | DA LEE | ADDRESS REDACTED | | | BTC 0.00500089591133:67<br>CEL 4.91127610153S77<br>ETH 4.06295229181223 | | | |
| 3.1.119739 | DA MI | ADDRESS REDACTED | | | BTC 0.0000187224595761:96<br>CEL 11.57210394902?9<br>ETH 12.7567401725117<br>TCAD 5.71837948419857<br>USDC 22.880395486173:9 | | | |
| 3.1.119740 | DA SILVA FILIPE | ADDRESS REDACTED | | | BTC 0.00120254598551:233 | | | |
| 3.1.119741 | DA SILVA SARAIVA JOAO PAULO | ADDRESS REDACTED | | | BTC 0.0000018816159366:21 | | | |
| 3.1.119742 | DA TANG | ADDRESS REDACTED | | | BTC 0.00251452718008412<br>TCAD 591.240742229S:4 | | | |
| 3.1.119743 | DA VICHI | ADDRESS REDACTED | | | ADA 541.1723117448B<br>BTC 0.0276325634940?4<br>CEL 0.05259943007770S<br>DASH 5.324848140691:14<br>EOS 0.019163676237459:3<br>ETC 1.75628128440463<br>ETH 1.02390598186222<br>SGB 310.72253401881:1<br>XLM 0.00003972607766:38<br>XRP 512.091817131585B | | | |
| 3.1.119744 | DA WANG | ADDRESS REDACTED | | | BAT 0.11096105210166<br>BCH 0.00283946392013:45<br>BTC 5.60840820130800E-05<br>ETH 0.00001497030720856:4<br>LINK 0.00983030720647292<br>LTC 0.043635520214135<br>MATIC 0.0540662762485033<br>PAX 0.429986185956827<br>SNX 2344.398292103<br>USDC 142.657341952251<br>XLM 0.8212174036097:3 | BCH 0.00000000091032946:42 | | |
| 3.1.119745 | DA WUT | ADDRESS REDACTED | | | BTC 0.00000012101190381 | BTC 0.00000006742470817 | | |
| 3.1.119746 | DA XING | ADDRESS REDACTED | | | BTC 1.04929541280423 | | | |
| 3.1.119747 | DA ZHANG | ADDRESS REDACTED | | | BTC 0.00916739952957258 | | | |
| 3.1.119748 | DA ZHAO | ADDRESS REDACTED | | | ETH 0.00161880277398579 | | | |
| 3.1.119749 | DAAMON BLACK | ADDRESS REDACTED | | | BTC 0.0714061900197497<br>ETH 1.120785345216:14<br>XLM 1206.89793166208 | | | |
| 3.1.119750 | DAAN ANTONIUS PAULUS VAN OOIJEN | ADDRESS REDACTED | | | ADA 490.078273636742<br>BTC 0.10223830572501:3<br>CEL 0.00873069373133482<br>EOS 6.958562678806B<br>SGB 315.88747580479 | | | |
| 3.1.119751 | DAAN ASSINK | ADDRESS REDACTED | | | DOT 9.76524363095356 | | | |
| 3.1.119752 | DAAN BAKKER | ADDRESS REDACTED | | | CEL 0.0060631218093471 | | | |
| 3.1.119753 | DAAN BENT | ADDRESS REDACTED | | | BTC 0.20815834894709<br>ETH 1.04858959301719 | | | |
| 3.1.119754 | DAAN BERKHOUT | ADDRESS REDACTED | | | BTC 0.0003137545015715146<br>ETH 0.00428970118610457 | | | |
| 3.1.119755 | DAAN BORUESON | ADDRESS REDACTED | | | BTC 0.0156521962410601 | | | |
| 3.1.119756 | DAAN BOUWS | ADDRESS REDACTED | | | BTC 0.0770047202874706<br>DOT 8.9241974357144:1 | | | |
| 3.1.119757 | DAAN BROUWER | ADDRESS REDACTED | | | CEL 1.06745144131818 | | | |
| 3.1.119758 | DAAN BROUWERS | ADDRESS REDACTED | | | ADA 0.4628943245568B<br>BNB 0.001338346628642B<br>BTC 0.0000010645908176<br>DOT 0.0596648889660349<br>LINK 24.2257145491848<br>XRP 0.156169766086013 | | | |
| 3.1.119759 | DAAN BUDDE | ADDRESS REDACTED | | | ADA 0.493980431529344<br>BTC 0.00000351599080022<br>CEL 0.0691709608793641<br>MATIC 0.4305638535235:43<br>SNX 0.000764338679442536<br>USDC 0.0500254881305209 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.119760 | DAAN CUPPENS | ADDRESS REDACTED | | | CEL 0.00803311877139666 | | | |
| | | | | | USDT ERC20 18.07785267373827 | | | |
| 3.1.119761 | DAAN DE FREEL | ADDRESS REDACTED | | | ADA 1534.30390895289 | | | |
| | | | | | BTC 0.14664669928273 | | | |
| | | | | | DOT 106.642184231994 | | | |
| | | | | | ETH 1.3592220744896 | | | |
| | | | | | SNX 11.53003668762 | | | |
| | | | | | SOL 27.014783243628 | | | |
| | | | | | XRP 979.649738036571 | | | |
| 3.1.119762 | DAAN DE JONG | ADDRESS REDACTED | | | BTC 0.000316848953460784 | | | |
| | | | | | CEL 0.012143314328252 | | | |
| | | | | | ETH 0.00205596601504571 | | | |
| 3.1.119763 | DAAN DROOGMANS | ADDRESS REDACTED | | | BTC 0.00110542532325363 | | | |
| | | | | | USDT ERC20 0.743447747006472 | | | |
| 3.1.119764 | DAAN ELIZEN | ADDRESS REDACTED | | | ADA 0.306022956927131 | | | |
| | | | | | BTC 0.00000326441742137 | | | |
| | | | | | CEL 0.0461028123575139 | | | |
| | | | | | ETH 0.38313314198683 | | | |
| | | | | | LTC 0.00415770703438142 | | | |
| 3.1.119765 | DAAN GOOS | ADDRESS REDACTED | | | ADA 447.53551778947 | | | |
| | | | | | BTC 0.00968046566477798 | | | |
| | | | | | CEL 8.58061604912511 | | | |
| | | | | | LUNC 2.47733091015328 | | | |
| | | | | | MATIC 96.140095997884 1 | | | |
| | | | | | USDC 248.541 | | | |
| | | | | | UST 342.76958171128 | | | |
| | | | | | XRP 136.77024324 2085 | | | |
| 3.1.119766 | DAAN GROENENDAL | ADDRESS REDACTED | | | ADA 0.395880304910615 | | | |
| | | | | | BTC 1.77815459288599E-06 | | | |
| | | | | | USDC 0.0327947563591 5 | | | |
| | | | | | USDT ERC20 4.846223674839 58 | | | |
| 3.1.119767 | DAAN HENSBERGEN | ADDRESS REDACTED | | | BTC 0.00000094946817803 6 | | | |
| 3.1.119768 | DAAN HERIK | ADDRESS REDACTED | | | ETH 0.0000015172202017 | | | |
| 3.1.119769 | DAAN HUYBREGTS | ADDRESS REDACTED | | | BTC 0.01471350110321059 | | | |
| | | | | | CEL 0.986709431 56945 | | | |
| 3.1.119770 | DAAN JANSEN | ADDRESS REDACTED | | | BTC 0.00006206 | | | |
| | | | | | CEL 5.17860776391903 | | | |
| | | | | | ETH 0.0086958 | | | |
| | | | | | SNX 21.26912892 | | | |
| 3.1.119771 | DAAN JURGERS | ADDRESS REDACTED | | | BTC 0.09372269902 25531 | | | |
| | | | | | DOT 68.834876753373 | | | |
| | | | | | MATIC 490.56832748 7015 | | | |
| 3.1.119772 | DAAN KOELEN | ADDRESS REDACTED | | | CEL 0.58188537432581 | | | |
| 3.1.119773 | DAAN KONING | ADDRESS REDACTED | | | BTC 0.00000990394071 5414 | | | |
| | | | | | ETH 8.309951817344 69E-05 | | | |
| | | | | | MATIC 110.11011725792 7 | | | |
| 3.1.119774 | DAAN LEEUW | ADDRESS REDACTED | | | BTC 0.000361849042 09423 | | | |
| | | | | | ETH 0.274293619169 33 | | | |
| | | | | | USDC 682.16593528781 | | | |
| 3.1.119775 | DAAN LIEFERS | ADDRESS REDACTED | | | USDT ERC20 0.586722269161799 | | | |
| 3.1.119776 | DAAN MARCUS | ADDRESS REDACTED | | | CEL 220.7645439932 02 | | | |
| 3.1.119777 | DAAN MEIJER | ADDRESS REDACTED | | | ETH 0.00000062 | | | |
| | | | | | BTC 0.0973527291252919 | | | |
| | | | | | CEL 0.0003061403955481 61 | | | |
| | | | | | ETH 1.04376083461149 | | | |
| | | | | | XRP 0.106078584670132 | | | |
| 3.1.119778 | DAAN MEIJER | ADDRESS REDACTED | | | BTC 0.00000379530266166 9 | | | |
| | | | | | BUSD 0.829705858002996 | | | |
| 3.1.119779 | DAAN MERTENS | ADDRESS REDACTED | | | BTC 4.41304957901009 E-05 | | | |
| | | | | | CEL 0.00606448854784366 | | | |
| | | | | | DOT 0.03406788516 67983 | | | |
| | | | | | ETH 0.00044320856080 8353 | | | |
| | | | | | LINK 0.00662588188444479 | | | |
| | | | | | USDC 12.92391506164 25 | | | |
| 3.1.119780 | DAAN NIEDERLOF | ADDRESS REDACTED | | | BTC 0.001244996840516 7 | | | |
| 3.1.119781 | DAAN PATTYN | ADDRESS REDACTED | | | BTC 0.000000609239803378 | | | |
| | | | | | ETH 0.0015890248436333 | | | |
| | | | | | MATIC 5.6139953807594 5 | | | |
| | | | | | USDC 14479.2842442683 | | | |
| | | | | | XRP 0.838046881011335 | | | |
| 3.1.119782 | DAAN PETRUS ADRIANU VAN WEZEL | ADDRESS REDACTED | | | BTC 0.30993746734031 9 | | | |
| | | | | | CEL 0.846133886941072 | | | |
| 3.1.119783 | DAAN RUNDERS | ADDRESS REDACTED | | | ADA 0.163249999826961 | | | |
| | | | | | BNB 0.017394627429101 2 | | | |
| | | | | | BTC 0.000168216101684948 | | | |
| | | | | | CEL 3.62311565708426 | | | |
| | | | | | DOT 26.0377334970803 | | | |
| | | | | | ETH 4.7579835181 5709 | | | |
| | | | | | LINK 0.0213429134986451 | | | |
| | | | | | MATIC 0.55154928408 3098 | | | |
| | | | | | SGB 153.293254414501 | | | |
| 3.1.119784 | DAAN ROOS | ADDRESS REDACTED | | | BTC 0.0469720128598430 | | | |
| | | | | | CEL 27.90172565 2511 | | | |
| | | | | | ETH 0.261470723099399 | | | |
| | | | | | XRP 60.1944202421577 | | | |
| 3.1.119785 | DAAN ROSENKRANTZ | ADDRESS REDACTED | | | BTC 0.00000036615870056 1 | | | |
| | | | | | LTC 0.000041282245400824 | | | |
| | | | | | USDC 0.320540504998004 | | | |
| 3.1.119786 | DAAN ROVERS | ADDRESS REDACTED | | | BTC 0.013898214225045 | | | |
| | | | | | CEL 12.7006490806606 | | | |
| 3.1.119787 | DAAN SCHOEMAKER | ADDRESS REDACTED | | | ADA 12.3808777196161 | | | |
| | | | | | BTC 0.01238684412512 | | | |
| | | | | | CEL 82.4177106046204 | | | |
| | | | | | LTC 0.00199598 | | | |
| | | | | | SGB 30.6824732481504 | | | |
| | | | | | USDC 0.00559169457941238 | | | |
| | | | | | XLM 3.3268402 | | | |
| | | | | | XRP 198.75 | | | |
| 3.1.119788 | DAAN SCHOONHAGEN | ADDRESS REDACTED | | | BTC 0.00115154843561956 | | | |
| | | | | | CEL 60.1320674384839 | | | |
| | | | | | DOT 26.748369 | | | |
| | | | | | ETC 10.39594786 | | | |
| | | | | | MATIC 683.17735 | | | |
| | | | | | SOL 6.9907095866 9006 | | | |
| 3.1.119789 | DAAN SEBASTIAAN BOGERS | ADDRESS REDACTED | | | BTC 0.187625968 30982 | | | |
| | | | | | ETH 0.044820342088100 4 | | | |
| | | | | | XRP 456.050663166483 | | | |
| 3.1.119790 | DAAN SMIT | ADDRESS REDACTED | | | BTC 0.001153940 0021673 | | | |
| | | | | | CEL 12.6417490872561 | | | |
| | | | | | USDC 3158.66694432958 | | | |
| 3.1.119791 | DAAN STEEGHS | ADDRESS REDACTED | | | BTC 0.00000241428186 6788 | | | |
| | | | | | CEL 0.0269659 70946 1018 | | | |
| 3.1.119792 | DAAN STEINHAUS | ADDRESS REDACTED | | | ADA 0.073045143214894 | | | |
| | | | | | BNB 0.0007129978481427 77 | | | |
| | | | | | BTC 0.00000122118298 0075 | | | |
| | | | | | USDT ERC20 0.633743353828287 | | | |
| 3.1.119793 | DAAN STOLK | ADDRESS REDACTED | | | BTC 0.37008247468539 1 | | | |
| | | | | | BUSD 6038.5162588785 | | | |
| | | | | | CEL 413.800390387555 | | | |
| | | | | | USDC 26162.0239210313 | | | |
| 3.1.119794 | DAAN STUIJFBERGEN | ADDRESS REDACTED | | | ADA 0.246567211492 62 | | | |
| | | | | | BTC 0.000000053740558957 | | | |
| | | | | | CEL 0.0147920249739316 | | | |
| | | | | | ETH 0.000378842960498253 | | | |
| | | | | | PAX 0.0120924112701178 | | | |
| | | | | | USDC 0.90776800955264 | | | |
| | | | | | XRP 0.0633667494205624 | | | |
| 3.1.119795 | DAAN STUIJFBERGEN | ADDRESS REDACTED | | | BTC 0.00114342959490883 | | | |
| 3.1.119796 | DAAN SVOW | ADDRESS REDACTED | | | BTC 0.00001861688192181 2 | | | |
| | | | | | CEL 0.7382009841888644 | | | |
| 3.1.119797 | DAAN VAEIYENS | ADDRESS REDACTED | | | MCDAI 30 | | | |
| | | | | | CEL 17.4519555904042 | | | |
| | | | | | ETH 0.0249601328343011 | | | |
| | | | | | MATIC 67.601970505 1504 | | | |
| 3.1.119798 | DAAN VAN DE NOBELEN | ADDRESS REDACTED | | | ADA 298.298427384999 | | | |
| | | | | | BTC 0.00147788979750155 | | | |
| | | | | | CEL 0.06779428566316617 | | | |
| | | | | | DOT 10.09773712333114 | | | |
| | | | | | USDC 267.600184176738 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.119799 | DAAN VAN DER MEER | ADDRESS REDACTED | | | BNB 0.000839281256996857 BTC 0.00000039081664589B ETH 0.000009823286834106 SNX 0.00268795317872684 USDC 0.018389131992786B | | | |
| 3.1.119800 | DAAN VAN DER VEGT | ADDRESS REDACTED | | | ETH 0.000715939916590659 MATIC 4.98680860199745 | | | |
| 3.1.119801 | DAAN VAN DUIJN | ADDRESS REDACTED | | | BTC 0.0000631707063350675 CEL 127.748970116975 | | | |
| 3.1.119802 | DAAN VAN HELSDINGEN | ADDRESS REDACTED | | | BUSD 224.84353 CEL 11.539507273S617 MCDAI 70 | | | |
| 3.1.119803 | DAAN VAN KOELEN | ADDRESS REDACTED | | | CEL 0.529189153087364 | | | |
| 3.1.119804 | DAAN VAN NIEUWENHOVE | ADDRESS REDACTED | | | ADA 3871.360853 BTC 0.32820115 CEL 344.993024896435 DOT 26.050922093 ETH 1.56413145 LTC 2.39876203 | | | |
| 3.1.119805 | DAAN VAN RENSWOUDE | ADDRESS REDACTED | | | BTC 0.000058831242231194 | | | |
| 3.1.119806 | DAAN VANGRAMBEREN | ADDRESS REDACTED | | | ETC 0.000000007045574115 LKC 342.060080213123 ETH 4.888418138T1729 MATIC 2504.54482336428 | | | |
| 3.1.119807 | DAAN VERFAILLIE | ADDRESS REDACTED | | | ADA 434.789345 BNB 1.166879T183629 BTC 0.200312241097381 CEL 1.6444351307S028 ETH 1.443201570901534 LTC 3.69582433270335 SOL 14.2069472283653 | BTC 0.00687852524418764 | | |
| 3.1.119808 | DAAN VERMEULEN | ADDRESS REDACTED | | | BTC 0.0000008 CEL 2.52725111454928 USDC 106.215 | | | |
| 3.1.119809 | DAAN WITTE | ADDRESS REDACTED | | | BTC 0.13370625853985A CEL 4.84960751361457 ETC 16.66884271752 ETH 0.505812642184121 LTC 1.260372005256S | | | |
| 3.1.119810 | DAAN WYERS | ADDRESS REDACTED | | | BTC 0.0000527080014652S5 CEL 0.14406262815725S ETH 0.000254597622665868 USDC 0.00256912525686B | | | |
| 3.1.119811 | DAAN ZWANENBURG | ADDRESS REDACTED | | | BTC 0.0000010813739368 ETH 0.0013816308115321 | | | |
| 3.1.119812 | DAANESH IBRAHIM | ADDRESS REDACTED | | | ADA 0.0113097750062417 BTC 0.00000013394210283 ETH 0.001411223735T2597 MATIC 0.00304464679900359 | | | |
| 3.1.119813 | DAANISH IMAM | ADDRESS REDACTED | | | BTC 0.01178025308278D6 | | | |
| 3.1.119814 | DAANISH KHAN | ADDRESS REDACTED | | Yes | BCH 136.000186961257 BTC 2.03902451482221 ETH 0.013772892899175 LTC 0.15947308737S207 XLM 16.771272640513B XRP 713.210358290218 | BCH 33.13013517 BTC 3.40887889808058 ETH 1.2031155186645 | | ETH 143.565482619552 |
| 3.1.119815 | DAANISH KHATRI | ADDRESS REDACTED | | | CEL 0.01166628957340G | | | |
| 3.1.119816 | DAANTJE GOEDHART | ADDRESS REDACTED | | | XLM 48.85 CEL 68.9937912727013 USDC 0.027893222137403 USDT ERC20 0.109515899173939 | | | |
| 3.1.119817 | DAARMESH KUMARAN | ADDRESS REDACTED | | | BTC 0.00875904774765536 | | | |
| 3.1.119818 | DAAT GARRY GAZELLE | ADDRESS REDACTED | | | ETH 0.27027098038130193 | | | |
| 3.1.119819 | DABEL ZANABRIA | ADDRESS REDACTED | | | BTC 0.00259499888030016 | USDC 2000 | | |
| 3.1.119820 | DABHI MUKESHBHAI BABULAL | ADDRESS REDACTED | | | USDT ERC20 0.617246984494617 CEL 0.00240586776287141 | | | |
| 3.1.119821 | DABROWSKI PRZEMYSLAW | ADDRESS REDACTED | | | AAVE 0.943498759548798 BAT 418.907371766727 BNT 17.9100092783465 BTC 0.000087369791708816 CEL 357.344806208586 EOS 400.018733098249 MATIC 8251.1402281892 MCDAI 0.71353676067134 OMG 45.28107 SGB 26.559418889529 SNX 39.192964841125B UMA 18.00748 XLM 132.15530781269 ZRX 568.100866799052 | | | |
| 3.1.119822 | DABSTER AS | ADDRESS REDACTED | | | BTC 4.84377502577878 | | | |
| 3.1.119823 | DAC HOANG DOAN | ADDRESS REDACTED | | | ADA 1.479854017085 BTC 0.0384420086974866 CEL 0.0008998714894241S DOT 105.17167683043 ETH 0.0310174019648S4 LUNC 0.31005262221755 | | | |
| 3.1.119824 | DACANAY CYNTHIA | ADDRESS REDACTED | | | USDT ERC20 0.6717948489 CEL 0.00121231216234592 USDT ERC20 0.13659546036228B | | | |
| 3.1.119825 | DACE MEŽAVILKA | ADDRESS REDACTED | | | BTC 0.000000007624192 CEL 41.933704296B571 USDC 0.000000821377696378 | | | |
| 3.1.119826 | DACE ZALDATE-ROZENTALE | ADDRESS REDACTED | | | ETC 0.000000000533278295 CEL 0.0330582486029821 USDC 0.001035 | | | |
| 3.1.119827 | DACE ZOMMERE | ADDRESS REDACTED | | | BTC 0.003105180131278Z9 CEL 24.5453828013523 | | | |
| 3.1.119828 | DACHER THOMAS | ADDRESS REDACTED | | | CEL 0.336503896163816 | | | |
| 3.1.119829 | DACHONN JOHNSON | ADDRESS REDACTED | | | BTC 0.000104455948691028 ETH 0.000292741515292941 USDT ERC20 0.855393869410Z XLM 0.71142069734632T | BTC 0.0619205242098127 LTC 1.47402878710494 | | |
| 3.1.119830 | DACIA CARROLL | ADDRESS REDACTED | | | BTC 0.0005212882031824T7 ETH 0.1299687258B1068 | | | |
| 3.1.119831 | DACIA MARISSE TARDEO | ADDRESS REDACTED | | | CEL 7.84386760045722 USDT ERC20 195.632263 | | | |
| 3.1.119832 | DACIANO COSME | ADDRESS REDACTED | | | BTC 0.0145394394614511 | | | |
| 3.1.119833 | DACHS KING | ADDRESS REDACTED | | | CEL 4.462524256486 BTC 0.0012186043974825Z CEL 1.099450096810S DASH 0.40963994813788B | | | |
| 3.1.119834 | DACID KIM | ADDRESS REDACTED | | | LINK 0.17348063B409073 | | | |
| 3.1.119835 | DACIO SOUZA SANTOS | ADDRESS REDACTED | | | BTC 0.000000053706375SB CEL 0.34959298214675I | | | |
| 3.1.119836 | DACODA JACOBS | ADDRESS REDACTED | | | ADA 172.90418273829T BTC 1.2753366837464T ETH 22.96836638202I | | | |
| 3.1.119837 | DA-COSTA ASIEDU | ADDRESS REDACTED | | | BTC 0.0000073545716060B8 CEL 0.00586343427232738 DOT 8.00201802533549 EOS 78.64235469124B8 ETH 0.00007413820234682Z LTC 0.000469664207692308 MATIC 39.0995697517642 USDT ERC20 0.4379960078327BB | | | |
| 3.1.119838 | DACOTA CAGLE | ADDRESS REDACTED | | | ADA 2477.014147175S1 BTC 0.062757663429750S DOT 7.59957490059094 ETH 0.23368351028380I MANA 0.00159399801876614 MATIC 529.83058379633 USDC 6291.20897075853 XLM 0.11014232593999S | | | |
| 3.1.119839 | DACRE LASSALUNIERE | ADDRESS REDACTED | | | CEL 27.5511714360034 | | | |
| 3.1.119840 | DADA GUO | ADDRESS REDACTED | | | CEL 1.06386192416261 | | | |
| 3.1.119841 | DADA LALA | ADDRESS REDACTED | | | BTC 0.000000005600699735 | | | |
| 3.1.119842 | DADALLAGE SISIKUMARA | ADDRESS REDACTED | | | CEL 0.15936320163767B BTC 0.000000423657108139 USDT ERC20 1.46772355910255 | | | |
| 3.1.119843 | DADAMUGA EMMANUEL MAZINO | ADDRESS REDACTED | | | BTC 0.0000014856080664 37 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.119844 | DADAN DANUCITA | ADDRESS REDACTED | | | BTC 0.0004504012920318112 | | | |
| 3.1.119845 | DADARAO FARKADE | ADDRESS REDACTED | | Yes | AVAX 2.9513703265713563 | | | BTC 0.09584281777884427 |
| | | | | | BTC 0.009749887641368 | | | |
| | | | | | MATIC 1.4903778212587 | | | |
| | | | | | MATIC 2.3314297884136 | | | |
| | | | | | USDC 103.01846200673 | | | |
| 3.1.119846 | DADARAO HARAL | ADDRESS REDACTED | | | AAVE 0.0008588112466688 | | | |
| | | | | | BAT 0.0742816361295404 | | | |
| | | | | | BTC 0.0000000305309212 | | | |
| | | | | | CEL 0.0399898580671402 | | | |
| | | | | | DOT 0.0076820126401231 | | | |
| | | | | | ETH 0.0000041292106956 | | | |
| | | | | | USDC 0.1745395819986 | | | |
| 3.1.119847 | DADDY BROWN MBAKI | ADDRESS REDACTED | | | ETH 0.0002338510990218 | | | |
| 3.1.119848 | DADI JONSSON | ADDRESS REDACTED | | | BTC 0.0001340544781952 | | | |
| | | | | | DOT 0.3417500052551 | | | |
| 3.1.119849 | DADI SUKMAYADI | ADDRESS REDACTED | | | CEL 1.094900756273227 | | | |
| 3.1.119850 | DADO POPOVIC | ADDRESS REDACTED | | | BTC 0.0000000349872541285 | | | |
| | | | | | USDT ERC20 0.748205822070672 | | | |
| 3.1.119851 | DADWIN ARRIAGA | ADDRESS REDACTED | | | ETH 0.0003930379096226 | | | |
| 3.1.119852 | DAE HO YU | ADDRESS REDACTED | | | BTC 0.1096684160629 | | | |
| | | | | | CEL 1872.9837254402 | | | |
| | | | | | ETH 28.966278425248 | | | |
| | | | | | USDC 437.4930777650 | | | |
| 3.1.119853 | DAE HYUN KIM | ADDRESS REDACTED | | | ADA 290.061671292 | | | |
| 3.1.119854 | DAE HYUNG KIM | ADDRESS REDACTED | | | BTC 0.001090989368720 | | | |
| | | | | | BTC 0.0706317 | | | |
| | | | | | CEL 150.212774763844 | | | |
| | | | | | ETH 1.73062041 | | | |
| 3.1.119855 | DAE KIM | ADDRESS REDACTED | | | ADA 292.269824593873 | | | |
| | | | | | BCH 1.502089388053 | | | |
| | | | | | BTC 0.0692104564514894 | | | |
| | | | | | MATIC 97.51754892924 | | | |
| | | | | | USDC 2.23072280802343 | | | |
| | | | | | USDT ERC20 32.235528094281 | | | |
| 3.1.119856 | DAE KIM | ADDRESS REDACTED | | | BAT 0.528013007541796 | | | |
| | | | | | CEL 81.546111141814 | | | |
| | | | | | COMP 0.0024880471333159 | | | |
| | | | | | MANA 0.90358720008683 | | | |
| | | | | | SNX 97.839776132624 | | | |
| | | | | | UMA 0.027614753158427 | | | |
| | | | | | UNI 0.0254725398833952 | | | |
| | | | | | USDC 204.69262274034 | | | |
| | | | | | XLM 1.399597386303 | | | |
| | | | | | ZRX 0.5271149157174 | | | |
| 3.1.119857 | DAE PAEK | ADDRESS REDACTED | | | BCH 0.0036859333519211 | BCH 115.000000002954 | | |
| | | | | | BNT 19262.5882316169 | | | |
| | | | | | BTC 0.0974409659206108 | | | |
| | | | | | ETH 25.259741358179 | | | |
| | | | | | MATIC 0.0077454067121629 | | | |
| | | | | | UNI 0.0333667202090007 | | | |
| | | | | | USDC 0.0293954405618509 | | | |
| 3.1.119858 | DAE SIK DAVID JANG | ADDRESS REDACTED | | | BTC 0.002240156754023 | | | |
| | | | | | CEL 19.532042929428 | | | |
| | | | | | ETH 0.0522040108214072 | | | |
| | | | | | LINK 0.0014056754356980 | | | |
| 3.1.119859 | DAE YOUNG HUH | ADDRESS REDACTED | | | BTC 0.000045178058087 | BTC 0.0000075409418758 | | |
| | | | | | ETH 0.0000425261937693 | | | |
| | | | | | USDC 0.8548927570069 | | | |
| 3.1.119860 | DAE YOUNG KIM | ADDRESS REDACTED | | | ETH 0.0001904760429285 | | | |
| 3.1.119861 | DAEEUN KANG | ADDRESS REDACTED | | | ETH 0.0000966405053957 | | | |
| 3.1.119862 | DAEGAN MOODY | ADDRESS REDACTED | | | ETH 1.898569333844 | | | |
| 3.1.119863 | DAEGAN WILLIAM OLSON | ADDRESS REDACTED | | | BTC 0.000618923596258 | | | |
| | | | | | ETH 0.0000221421393571 | | | |
| 3.1.119864 | DAEGWANG HONG | ADDRESS REDACTED | | | BCH 7.644507803020 | | | |
| | | | | | BNB 0.0007076692803530 | | | |
| | | | | | BTC 0.0005222413375227 | | | |
| | | | | | LINK 105.04580645019 | | | |
| | | | | | SNX 100.446013433343 | | | |
| | | | | | XRP 82.93.833991836 | | | |
| 3.1.119865 | DAEGWON SHIN | ADDRESS REDACTED | | | BTC 0.0002298124044805 | | | |
| 3.1.119866 | DAEHYUN LIM | ADDRESS REDACTED | | | BTC 0.0002602162165295 | | | |
| | | | | | MCDAI 42.557312924375 | | | |
| | | | | | USDT ERC20 22.611444496271 | | | |
| 3.1.119867 | DAEHEE YOON | ADDRESS REDACTED | | | BCH 10.078423082965 | | | |
| | | | | | BTC 1.16350829752754 | | | |
| | | | | | DOT 28.392138731043 | | | |
| | | | | | ETH 5.148158162010 | | | |
| 3.1.119868 | DAEHEON KIM | ADDRESS REDACTED | | | CEL 4.76996261682162 | | | |
| | | | | | ETH 0.02 | | | |
| 3.1.119869 | DAEHONG MIN | ADDRESS REDACTED | | | BNB 10.02927688 | | | |
| | | | | | CEL 89.186109740505 | | | |
| 3.1.119870 | DAEHWAN KIM | ADDRESS REDACTED | | Yes | BTC 0.037172551174674 | BTC 0.0000000045514112 | | BTC 0.628299460039206 |
| | | | | | ETH 3.086331623857998-05 | | | |
| | | | | | GUSD 0.193644561370275 | | | |
| | | | | | MANA 0.460838212172213 | | | |
| | | | | | USDC 0.6380593438285 | | | |
| | | | | | USDT ERC20 0.031485001081331 | | | |
| 3.1.119871 | DAEHYUN CHOI | ADDRESS REDACTED | | | LUNC 0.000705944711786547 | | | |
| 3.1.119872 | DAEHYUN KIM | ADDRESS REDACTED | | | BTC 0.0000000221300564 | | | |
| | | | | | CEL 174.997583341603 | | | |
| | | | | | USDC 0.00000080417748747 | | | |
| 3.1.119873 | DAEHYUN KIM | ADDRESS REDACTED | | | USDT ERC20 0.00000074562248727 | | | |
| 3.1.119874 | DAEHYUN LEE | ADDRESS REDACTED | | | BTC 0.0004609814250669 | | | |
| | | | | | CEL 0.163796157123899 | | | |
| | | | | | ETH 0.0015034816594403 | | | |
| 3.1.119875 | DAEJUN LAFAVE | ADDRESS REDACTED | | | USDC 0.225730415374658 | | | |
| | | | | | BTC 0.001512156809462 91 | | | |
| | | | | | ETC 75.090834569732 | | | |
| | | | | | ZEC 0.0001746182186914 02 | | | |
| 3.1.119876 | DAEKWANG CHOI | ADDRESS REDACTED | | | ETH 1.081451704171 83 | | | |
| | | | | | MCDAI 40 | | | |
| | | | | | BTC 0.3179102452558 47 | | | |
| | | | | | CEL 322.514213426645 | | | |
| | | | | | EOS 36.445828822108 | | | |
| | | | | | ETH 32.798913745915 | | | |
| | | | | | LTC 6.731888000218 19 | | | |
| | | | | | USDC 4153.70212824007 | | | |
| | | | | | XRP 1.70581290697466 | | | |
| 3.1.119877 | DAEKWON DURRAL ROBERTS | ADDRESS REDACTED | | | MANA 0.012615830164589 | | | |
| 3.1.119878 | DAEL PARKER | ADDRESS REDACTED | | Yes | BTC 0.288656982539616 | | | ETH 56.4642219706296 |
| | | | | | DOT 156.53202017 2167 | | | |
| | | | | | ETH 0.01941328810018 37 | | | |
| | | | | | USDC 5729.729245375 3 | | | |
| | | | | | USDT ERC20 22.583708461048 8 | | | |
| 3.1.119879 | DAEL SEBASTIAN VASQUEZ-HERNANDEZ | ADDRESS REDACTED | | | USDC 16.279144992145 8 | | | |
| 3.1.119880 | DAELEN KEITH MCCLENDON | ADDRESS REDACTED | | | AVAX 2.71979042766714 | | | |
| | | | | | BTC 0.110131122123203 | | | |
| | | | | | USDC 806.965691392681 | | | |
| 3.1.119881 | DAEMAIN SEMAN | ADDRESS REDACTED | | | BTC 0.0012541309115229 | DOT 0.00000000000610524 05 | | |
| | | | | | DOT 0.010224588948197 | SNX 0.001386958915533 1 | | |
| | | | | | BTC 0.00468063663939913 4 | USDC 0.008 | | |
| | | | | | MATIC 0.3371608276727 5 | | | |
| | | | | | SNX 0.0251245513623216 | | | |
| 3.1.119882 | DAEMEON HENRY | ADDRESS REDACTED | | | BTC 0.0000184530685516 | | | |
| | | | | | DOT 0.0070089489561949 | | | |
| | | | | | ETH 0.0001744964436408 31 | | | |
| 3.1.119883 | DAEMEON ADENYTH | ADDRESS REDACTED | | | MATIC 406.507098036578 | | | |
| | | | | | USDC 6137.30297239946 | | | |
| 3.1.119884 | DAENA MORALES LOPEZ | ADDRESS REDACTED | | | BTC 0.0003311264189097 59 | | | |
| 3.1.119885 | DAEONN DAVIS | ADDRESS REDACTED | | | CEL 1.12423925330086 | | | |
| 3.1.119886 | DAERON PERIAN MEYER | ADDRESS REDACTED | | | BTC 1.0115248471464 2 | | | |
| | | | | | ETH 0.6016475025863996 | | | |
| 3.1.119887 | DAESEAN GAY | ADDRESS REDACTED | | | ADA 0.7890560971955 86 | DOT 0.00000000005185386 7 | | |
| | | | | | BTC 0.00000000873585364 | SOL 0.0000000034507604 5 | | |
| | | | | | DOT 0.13372381242023 6 | | | |
| | | | | | ETH 0.00013026243093748 | | | |
| | | | | | LINK 0.0392512143362022 | | | |
| | | | | | MATIC 0.593526803399005 | | | |
| | | | | | SOL 0.00626377432356221 | | | |
| | | | | | XLM 10089.4356296047 | | | |
| | | | | | XRP 6212.3308 | | | |
| 3.1.119888 | DAESHAWN FERGUSON | ADDRESS REDACTED | | | ADA 82.606305210871 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.119889 | DAEUN KIM | ADDRESS REDACTED | | | BTC 0.0000007240412561I2 | | | |
| 3.1.119890 | DAEUN LEE | ADDRESS REDACTED | | | ETH 0.00019241723314<br>BTC 0.00110646088843869<br>CEL 0.56062902174551<br>ETH 0.0019170611002805 | | | |
| 3.1.119891 | DAEVEN CALDWELL | ADDRESS REDACTED | | | ETH 0.00006908002863162 | | | |
| 3.1.119892 | DAEVON LANIER | ADDRESS REDACTED | | | XRP 10 | | | |
| 3.1.119893 | DAEWAN KIM | ADDRESS REDACTED | | | ADA 0.49238251329144<br>BTC 0.13798829079232<br>MATIC 3204.14631500092 | ADA 0.0008717439565420I4<br>BTC 0.0339564<br>USDC 0.008 | | |
| 3.1.119894 | DAEWON KIM | ADDRESS REDACTED | | | BCH 0.00000841165808557I4<br>BTC 0.00000057150568698I2<br>BTC 0.00020054397095205I7<br>ETH 0.00000173121462431I2<br>SNX 7.62128355481990I06<br>SOL 0.00011017431983474I1<br>USDC 0.00075371994366125<br>ZEC 0.00002923513503058I4 | BTC 0.0000007003892424I27<br>ETC 0.000000178593136677<br>SNX 0.002364742656104I54<br>SOL 0.000000019425256268I5<br>USDC 0.34477470912106I3<br>ZEC 0.000000800099166356 | | |
| 3.1.119895 | DAEWOO KIM | ADDRESS REDACTED | | | BTC 0.00070859265458938<br>CEL 14.53850560092I91<br>USDT ERC20 300.883253 | | | |
| 3.1.119896 | DAEYONG JIN | ADDRESS REDACTED | | | BAT 0.02829152082379065<br>BCH 0.00000918816481711<br>BTC 0.1007952480879I65<br>CEL 0.01667054725834I63<br>EOS 0.0000661762425642I49<br>ETC 0.00074880090997381<br>ETH 0.00001318519527987<br>LTC 0.000000001638999762<br>OMG 0.00024615011867242I8<br>USDT ERC20 0.02874490583343I48<br>XLM 6.99438952839338<br>XRP 0.98098302961373I7<br>ZEC 0.01314292811974I81 | | | |
| 3.1.119897 | DAEYOUNG KIM | ADDRESS REDACTED | | | BTC 0.00061898254959514<br>ETH 0.00000159965699575 | | | |
| 3.1.119898 | DAEYOUNG KIM | ADDRESS REDACTED | | | ADA 0.00000035629386305I5<br>BTC 0.00000000293591359001<br>CEL 0.89086440164787I2 | | | |
| 3.1.119899 | DAFANG JING | ADDRESS REDACTED | | | BTC 0.09032321637818249 | | | |
| 3.1.119900 | DAFE OFOH | ADDRESS REDACTED | | | ETH 4.45866032037428<br>BTC 0.00000013534484I951<br>DOT 0.11867544631837<br>ETH 0.00109131317367596I5<br>MATIC 0.690432800048933<br>MCDAI 0.02074380636S4424 | | | |
| 3.1.119901 | DAFFA DIMARSA | ADDRESS REDACTED | | | BTC 0.00257210409221378<br>XRP 30.9044566188752 | | | |
| 3.1.119902 | DAFINKA STOJANOVA | ADDRESS REDACTED | | | BTC 0.00001435305579291I9 | | | |
| 3.1.119903 | DAFINKA STOJANOVA | ADDRESS REDACTED | | | BTC 0.00015139051306851I2 | | | |
| 3.1.119904 | DAFNE NADIA MARICEL MAIDANA | ADDRESS REDACTED | | | CEL 0.19572404674727 | | | |
| 3.1.119905 | DAFNE PEREZ | ADDRESS REDACTED | | | BTC 0.00000007562886976<br>BUSD 0.99660702580826<br>CEL 0.02751541128720307 | | | |
| 3.1.119906 | DAFU LIU | ADDRESS REDACTED | | | ADA 0.00033954195990361I9<br>BAT 0.00012204973229469I9<br>BTC 0.00001740125093704<br>ETH 0.0000002408130622I64<br>USDC 0.00329354474J21475 | ADA 0.358164087437022<br>BAT 0.513773272213693<br>BTC 0.01157106040I1789<br>ETH 0.052937885127966I6<br>USDC 2.01037876986207 | | |
| 3.1.119907 | DAFYDD THOMAS | ADDRESS REDACTED | | | LTC 0.289450909035<br>LTC 0.00146224307975482<br>USDC 0.02148747211172312<br>XLM 0.036829093787I1745<br>ZRX 0.007280116756609 | | | |
| 3.1.119908 | DAG BARDAL | ADDRESS REDACTED | | | BTC 0.011270452582124I5 | | | |
| 3.1.119909 | DAG GRINVOLL | ADDRESS REDACTED | | | ETH 0.849605793130084<br>ETH 1.31555438I95382I5 | | | |
| 3.1.119910 | DAG HJELM | ADDRESS REDACTED | | | BTC 0.01233782297857<br>ETH 0.246989435744I91 | | | |
| 3.1.119911 | DAG KARSTEIN KLAUSEN | ADDRESS REDACTED | | | BTC 0.00112593625338433<br>MATIC 254.311893650958 | | | |
| 3.1.119912 | DAG LARSON | ADDRESS REDACTED | | | BTC 0.00001691349241817I4<br>ETH 0.000444387545427268<br>SGB 111.108470881943<br>XRP 0.258287344489441 | | | |
| 3.1.119913 | DAG MAISET | ADDRESS REDACTED | | | CEL 1.19242552027038<br>DASH 0.75308<br>LTC 6.1249412310529I1<br>XLM 440.72533 | | | |
| 3.1.119914 | DAG NERLAND | ADDRESS REDACTED | | Yes | BTC 0.01314050572800I61<br>CEL 45.7092318822241<br>ETH 0.000454146963759865<br>MCDAI 0.739291865484892 | | | BTC 0.282945462262148 |
| 3.1.119915 | DAGAN FULLANO | ADDRESS REDACTED | | | BTC 0.00004677682084493I3<br>ETH 0.00037591174493369 | BTC 0.000000003653598058 | | |
| 3.1.119916 | DAGART GLENN ALLISON | ADDRESS REDACTED | | | ETH 0.07379956240369I76 | BTC 0.00925558 | | |
| 3.1.119917 | DAG-ERIK ENGØ | ADDRESS REDACTED | | | BTC 0.07379956240369I76 | | | |
| 3.1.119918 | DAGFINN STAVE | ADDRESS REDACTED | | | BTC 1.697231160274296I05 | | | |
| 3.1.119919 | DAGHAN ZORBEY POLAT | ADDRESS REDACTED | | | BTC 0.000000006945533822<br>CEL 0.00335546345170841 | | | |
| 3.1.119920 | DAGMAR ANNA ELISABETH RÖTHKE | ADDRESS REDACTED | | | BTC 0.194661250910902 | | | |
| 3.1.119921 | DAGMAR BRIGITTE KAROSSA | ADDRESS REDACTED | | | BTC 0.001865650329364I74 | | | |
| 3.1.119922 | DAGMAR DAVISLIM-BRAUNSPERGER | ADDRESS REDACTED | | | XLM 650.978694562201<br>XRP 907.904287863761 | | | |
| 3.1.119923 | DAGMAR DOROTHEA SCHMEIDER | ADDRESS REDACTED | | | BTC 0.00378818143261189 | | | |
| 3.1.119924 | DAGMAR DUPORTAIL | ADDRESS REDACTED | | | BTC 3.67591866104817<br>CEL 0.38216554191066I1<br>ETH 16.8177625I58408 | | | |
| 3.1.119925 | DAGMAR DVOŘÁKOVÁ | ADDRESS REDACTED | | | ADA 0.09955214081476I29<br>BNB 0.0005394785590015I84<br>DOGE 0.00001379758314283<br>LUNC 0.00455207955272994<br>USDC 0.207686720046895 | | | |
| 3.1.119926 | DAGMAR HOLUB | ADDRESS REDACTED | | | 1INCH 0.02754100417387I75<br>BTC 0.000000147146707T222<br>CEL 16.24011555861I48<br>DOT 0.01677452100429I62<br>LINK 0.01437160388598I29<br>OMG 0.00063043021563109I8<br>PAXG 0.00000950377105I7593<br>SGB 774.996253699I14<br>USDT ERC20 0.0060061456463I9359<br>XLM 1.59853812443097<br>XRP 0.610112229877564 | | | |
| 3.1.119927 | DAGMAR KOPRNOVA | ADDRESS REDACTED | | | BTC 0.00043523544B900433<br>CEL 44.6414809164831 | | | |
| 3.1.119928 | DAGMAR KORABOVA | ADDRESS REDACTED | | | BTC 0.0261912738929486<br>CEL 324.407624254814<br>ETH 1.16669130427I27 | | | |
| 3.1.119929 | DAGMAR PERINOVA | ADDRESS REDACTED | | | ADA 0.32919345279475I3<br>BNB 0.00324112399059I62<br>BTC 0.00232773836215I377<br>ETH 0.016106951209621I9<br>USDT ERC20 0.3593651848283I25 | | | |
| 3.1.119930 | DAGMAR SITAROVA | ADDRESS REDACTED | | | BTC 0.01644105315253I5<br>CEL 0.00052571139835459<br>ETH 0.00185629491276771 | | | |
| 3.1.119931 | DAGMAR SLŐŐVÁ | ADDRESS REDACTED | | | BTC 0.00000189209414I291<br>XRP 0.297864201353162 | | | |
| 3.1.119932 | DAGMAR TROCHTOVA | ADDRESS REDACTED | | | BTC 0.00414819<br>CEL 6.529767675468S8 | | | |
| 3.1.119933 | DAGMAR VAVERKOVA | ADDRESS REDACTED | | | XLM 10.2568340941753 | | | |
| 3.1.119934 | DAGMARA DABRZALSKA | ADDRESS REDACTED | | | ADA 165.164706203536<br>BNB 0.00000004194797589<br>BTC 0.03383079560394I94<br>CEL 8.27845854323976<br>LTC 0.000000000948588677<br>XRP 508.716597675I77 | | | |
| 3.1.119935 | DAGMARA IZABELA KAROLIK | ADDRESS REDACTED | | | BTC 0.0000000182958I3059<br>ETH 0.0000143655392471I1 | | | |
| 3.1.119936 | DAGMARA LEBIEDZ | ADDRESS REDACTED | | | BTC 0.000034048515803557 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE # | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.119937 | DAGMARA LITWA | ADDRESS REDACTED | | | BTC 0.0000003778363702091<br>CEL 0.044103317082648 | | | |
| 3.1.119938 | DAGMARA MACIEJEWSKA | ADDRESS REDACTED | | | CEL 1.320381791145864<br>MCDAI 30 | | | |
| 3.1.119939 | DAGMARA OCHWIATOWSKA | ADDRESS REDACTED | | | ADA 7.101081018840I7<br>BTC 4.04459459426096E-06<br>USDT ERC20 0.24232749085908 | | | |
| 3.1.119940 | DAGMARA PAVLIKOVA | ADDRESS REDACTED | | | ADA 0.181560742356707<br>BTC 0.1104604916286<br>CEL 3.460005587732<br>ETH 2.044760665809I<br>LTC 0.00211162749901768 | | | |
| 3.1.119941 | DAGMARA ROGERS | ADDRESS REDACTED | | | BTC 0.0000005451259586767<br>MATIC 24.30013399696977 | | | |
| 3.1.119942 | DAGMAWI AYELE | ADDRESS REDACTED | | | BCH 1.076490921346Z<br>BTC 0.0017348755305824 | | | |
| 3.1.119943 | DAGNY GRILLIS | ADDRESS REDACTED | | | ETH 10.70943835304I8 | | | |
| 3.1.119944 | DAGO BARBOSA | ADDRESS REDACTED | | | ADA 601.6726598682A4<br>BTC 0.0012399213442742Z<br>DOT 9.018535092776B<br>ETH 0.475551503708646<br>MATIC 128.160481418251 | | | |
| 3.1.119945 | DAGO PENA | ADDRESS REDACTED | | | BTC 0.002106100956611369<br>USDC 46.08136852707B1<br>USDT ERC20 0.037725211980787I | | | |
| 3.1.119946 | DAGOBERTO CEDILLOS ALVARADO | ADDRESS REDACTED | | Yes | ADA 165.108328208098<br>BTC 0.13483950061149I<br>CEL 0.805623845766921<br>ETH 0.127100097106189<br>SOL 4.316654915543Z<br>UNI 8.3711 | | | ETH 0.702756220643497 |
| 3.1.119947 | DAGOBERTO GONZALEZ | ADDRESS REDACTED | | | CEL 0.012955173361827 | | | |
| 3.1.119948 | DAGOBERTO MARTINEZ | ADDRESS REDACTED | | | BTC 0.00000048<br>CEL 0.178084537533Z9<br>ETH 0.0000026<br>XRP 0.001647 | | | |
| 3.1.119949 | DAGOBERTO MORALES | ADDRESS REDACTED | | | CEL 1.09945500998105<br>ETH 0.003564872909I3048 | | | |
| 3.1.119950 | DAGOBERTO MORALES | ADDRESS REDACTED | | | CEL 0.0169039488111233<br>DASH 0.00662789<br>ETC 0.03542369<br>ETH 0.000893280073502032<br>LTC 0.00530548<br>KLM 1 | | | |
| 3.1.119951 | DAGOBERTO MORALES HERNANDEZ | ADDRESS REDACTED | | | BNB 0.00050382495866402I<br>CEL 1.457986917545<br>DASH 0.00000027<br>XRP 4.698262 | | | |
| 3.1.119952 | DAGOMIR KACPER CIBOR | ADDRESS REDACTED | | | BTC 0.0870283186422025 | | | |
| 3.1.119953 | DAHAM NANAYAKKARA | ADDRESS REDACTED | | | ETH 0.008439375924852<br>CEL 0.0127565920229569 | | | |
| 3.1.119954 | DAHAM PUBUDU DHARMASIRI KARIYAPPERUMA ATHUKORALAGE DON | ADDRESS REDACTED | | | BTC 0.00016570647681084<br>CEL 0.0344774495452B | | | |
| 3.1.119955 | DAHANAYAKA DE SILVA | ADDRESS REDACTED | | | | BTC 0.0537503774821957<br>ETH 0.05216084 | | |
| 3.1.119956 | DAHAOLI JAMAL | ADDRESS REDACTED | | | CEL 4.772947751B4868 | | | |
| 3.1.119957 | DAHAYA KASUN | ADDRESS REDACTED | | | CEL 0.010695271401379 | | | |
| 3.1.119958 | DA-HEE KIM | ADDRESS REDACTED | | | BTC 0.0063965961685A696 | | | |
| 3.1.119959 | DAHI ALAMEEWI | ADDRESS REDACTED | | | BNB 0.0000816405058545Z<br>BTC 0.0000059252882492B1<br>DOT 0.0083097102732587S<br>LINK 0.0027190550705529J<br>MATIC 0.110065151240621<br>XRP 0.059356134515838Z | | | |
| 3.1.119960 | DAHANY ZAYAS | ADDRESS REDACTED | | | BTC 0.0109720638182732<br>ETH 0.191073684937489 | | | |
| 3.1.119961 | DAHLER BATTLE | ADDRESS REDACTED | | | ETH 0.007384860333481S3<br>MCDAI 42.639153910248Z<br>USDC 5447.09281588825 | | | |
| 3.1.119962 | DAHLIA CHESHATSANG | ADDRESS REDACTED | | | BTC 0.02039366305197S4<br>ETH 0.3262337286266Z6 | | | |
| 3.1.119963 | DAHLIA GHORAYEB | ADDRESS REDACTED | | | ADA 0.0672922246482912<br>BNB 0.00073283034777302A<br>BTC 0.084448398546191Z<br>CEL 4.28060458060603<br>ETH 0.00184242024006499<br>USDC 2.89863763976534 | | | |
| 3.1.119964 | DAHN BLANCHARD | ADDRESS REDACTED | | Yes | BTC 0.0368570814031313<br>CEL 2.56574212846771<br>ETH 3.84163590693481<br>MCDAI 0.273150021128894 | | | BTC 0.4887625373033B5<br>ETH 16.0426079205538 |
| 3.1.119965 | DAHNA HURLEY | ADDRESS REDACTED | | | BTC 0.011665700842107<br>ETH 0.007508344150623B2 | | | |
| 3.1.119966 | DAHOU ZAKARIA | ADDRESS REDACTED | | | BTC 0.00000005658276865Z<br>CEL 3.332242546383S5<br>DOT 3.400460292340J6 | | | |
| 3.1.119967 | DAHREN DOSS | ADDRESS REDACTED | | | BTC 0.0005388775639S506 | | | |
| 3.1.119968 | DAHRON SHAND | ADDRESS REDACTED | | | BTC 0.00001111625106433B<br>CEL 15.1918234461906<br>ETH 5.83028033579890-05<br>TUSD 0.074766448737186<br>USDT ERC20 239.266447411859 | | | |
| 3.1.119969 | DAHYE KIM | ADDRESS REDACTED | | | BTC 0.001231464362110D9<br>CEL 34.5464891564289<br>MATIC 1060.7612695389<br>XRP 691.041522 | | | |
| 3.1.119970 | DAHYEON LEE | ADDRESS REDACTED | | | BCH 0.002793826406387Z8<br>BTC 0.0005532271662416I9<br>CEL 1.645113041896463<br>DOT 0.2770449956265J9<br>ETC 119.341261531917<br>ETH 0.00295767673756017<br>LTC 0.0000000074777370I78<br>USDT ERC20 20.6804335042419<br>XRP 73.587476645883I<br>ZEC 26.4012195253324 | | | |
| 3.1.119971 | DAI DAO | ADDRESS REDACTED | | | ADA 54.032355510457<br>MCDAI 0.0132230021220950605 | | | |
| 3.1.119972 | DAI JOSE BERNAL LOPEZ | ADDRESS REDACTED | | | BTC 0.010305112243323I4<br>CEL 6.050223582539I1<br>ETH 0.04152333 | | | |
| 3.1.119973 | DAI LOI PHAN | ADDRESS REDACTED | | | ADA 6.0546832465362B<br>DOT 0.567749351747732<br>ETH 0.005771798036435J2 | | | |
| 3.1.119974 | DAI NGUYEN | ADDRESS REDACTED | | | BTC 0.0497702159046773<br>MATIC 633.7414995078<br>SOL 5.71889812715583<br>USDC 0.539588812958689<br>XLM 32.934154947810J9<br>XRP 740.174988532923 | | | |
| 3.1.119975 | DAI PHAM | ADDRESS REDACTED | | | BTC 0.000025850357116232<br>CEL 2.626756124306I7 | | | |
| 3.1.119976 | DAI THANG NGUYEN | ADDRESS REDACTED | | | BTC 0.00001362639592J222<br>BUSD 5.918960371727Z<br>CEL 0.018227291372546B<br>ETH 4.95791078187399E-06<br>LINK 0.01583894033063Z7<br>MANA 0.068314600677J4987<br>MATIC 0.639097126B99678<br>SOL 0.18760553500952B<br>USDC 113.386765355859<br>XTZ 0.2826798417069G3 | | | |
| 3.1.119977 | DAI TY NGUYEN | ADDRESS REDACTED | | | CEL 1.097143795397Z2 | | | |
| 3.1.119978 | DAI WON SEO | ADDRESS REDACTED | | | BTC 0.00037172716393981D | | | |
| 3.1.119979 | DAI XU | ADDRESS REDACTED | | | BTC 0.00008558847851962T<br>GUSD 0.377864763950717 | BTC 0.00000025033106317I<br>CEL 0.00007606062852S535<br>GUSD 0.000103641812640097 | | |
| 3.1.119980 | DAI YU | ADDRESS REDACTED | | | | BTC 0.0000087366782147<br>ETH 0.000000941268811953<br>GUSD 0.0006867408434377A3 | | |
| 3.1.119981 | DAIAN PATO | ADDRESS REDACTED | | | BTC 0.0079335681080872<br>CEL 0.300724019407Z3<br>MCDAI 0.66752716305085Z | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.119582 | DAIANA ABIGAIL RAMIREZ FUERTES | ADDRESS REDACTED | | | BTC 0.000001368643114933<br>ETH 0.000001627461028627<br>MCDA 0.340244519765071 | | | |
| 3.1.119983 | DAIANA ALEJANDRA CHIRICO | ADDRESS REDACTED | | | BTC 0.000000176514935891<br>USDC 0.450806617994B1 | | | |
| 3.1.119984 | DAIANA ALLENDES | ADDRESS REDACTED | | | BTC 0.000000528399757932<br>CEL 0.39378034133580B | | | |
| 3.1.119985 | DAIANA ALVAREZ | ADDRESS REDACTED | | | BTC 0.00281510541410071 | | | |
| 3.1.119986 | DAIANA ALVINO VARGAS | ADDRESS REDACTED | | | BTC 0.000003027567521012<br>MCDAI 0.164203297778209<br>USDT ERC20 0.58958598343725 | | | |
| 3.1.119987 | DAIANA ANAHI DIAZ | ADDRESS REDACTED | | | BTC 0.00139147179880357<br>USDT ERC20 0.667119537028813 | | | |
| 3.1.119988 | DAIANA ANDRONACHE | ADDRESS REDACTED | | | ADA 0.080347447034914S | | | |
| 3.1.119989 | DAIANA ANGÉLICA COCA QUISPE | ADDRESS REDACTED | | | BTC 0.000000067262072217 | | | |
| 3.1.119990 | DAIANA ARENA | ADDRESS REDACTED | | | BTC 0.000000156074623466<br>BUSD 0.640099484729061<br>BTC 0.00114157857485334 | | | |
| 3.1.119991 | DAIANA DEL CARMEN PAEZ | ADDRESS REDACTED | | | USDT ERC20 1.57792876909126<br>BTC 0.000000952443767678 | | | |
| 3.1.119992 | DAIANA DUCCA | ADDRESS REDACTED | | | BTC 0.000000161638068109<br>XLM 1.26604148317269 | | | |
| 3.1.119993 | DAIANA GISEL MOYA AGUIXERIO | ADDRESS REDACTED | | | BTC 0.00000010263009892<br>CEL 0.000162811183787S2<br>USDC 0.35936635235089 | | | |
| 3.1.119994 | DAIANA GONZALEZ | ADDRESS REDACTED | | | ADA 0.15096585764415 1 | | | |
| 3.1.119995 | DAIANA GONZALEZ | ADDRESS REDACTED | | | BTC 0.00000109370713 01<br>BTC 0.00119306115631487 | | | |
| 3.1.119996 | DAIANA GUTIERREZ | ADDRESS REDACTED | | | USDC 402.26047492161 1 | | | |
| 3.1.119997 | DAIANA JEANETTE ESTIGARRIBIA | ADDRESS REDACTED | | | BTC 0.000000781989360957<br>CEL 0.18650500302124 | | | |
| 3.1.119998 | DAIANA LEDESMA | ADDRESS REDACTED | | | BTC 0.17275754133216<br>USDC 405<br>BTC 0.000000018865015867<br>CEL 0.00110309825414958 | | | |
| 3.1.119999 | DAIANA LILIANA ZARA | ADDRESS REDACTED | | | ETH 0.000000479776308559<br>BTC 0.0119179091507116 | | | |
| 3.1.120000 | DAIANA LOPEZ | ADDRESS REDACTED | | | USDC 0.070510342600195 | | | |
| 3.1.120001 | DAIANA MELISA MARAZ | ADDRESS REDACTED | | | MCDAI 0.1044008315213963 | | | |
| 3.1.120002 | DAIANA MÜLLER | ADDRESS REDACTED | | | BTC 0.0118129779629037 | | | |
| 3.1.120003 | DAIANA NUNEZ | ADDRESS REDACTED | | | BTC 0.006467166253670D1<br>CEL 0.095205216024104 9<br>MCDAI 0.263089987295261 | | | |
| 3.1.120004 | DAIANA PACO | ADDRESS REDACTED | | | BTC 0.00000332086032039 8<br>BUSD 0.06027825692718 62<br>ETH 0.000013508986798269<br>LTC 0.000027478589327182<br>MCDAI 0.008589656808653 3<br>XRP 0.0131231690345 11 | | | |
| 3.1.120005 | DAIANA RODRIGUEZ SORIANO | ADDRESS REDACTED | | | BTC 0.00204794727756639<br>USDC 0.52861098870770 6 | | | |
| 3.1.120006 | DAIANA ROJAS | ADDRESS REDACTED | | | USDT ERC20 0.0993555555555555 | | | |
| 3.1.120007 | DAIANA ROMANCHUK | ADDRESS REDACTED | | | ETH 0.00844149269544798 | | | |
| 3.1.120008 | DAIANA ROMANCHUK | ADDRESS REDACTED | | | ETH 0.00843927435743365 | | | |
| 3.1.120009 | DAIANA ROSARIO GIMENA PAREDES | ADDRESS REDACTED | | | BTC 0.00247104196767234<br>USDC 406.470870526008 | | | |
| 3.1.120010 | DAIANA SANTOS | ADDRESS REDACTED | | | BTC 0.000000347295571602<br>ETH 0.000364382711060065 | | | |
| 3.1.120011 | DAIANA SERAFINI | ADDRESS REDACTED | | | BTC 0.000012620224614056 | | | |
| 3.1.120012 | DAIANA VERA | ADDRESS REDACTED | | | BTC 0.0000218294552905 | | | |
| 3.1.120013 | DAIANA YOSELI BEJARANO | ADDRESS REDACTED | | | USDT ERC20 1.50416509812444<br>BTC 0.000000218331069457 | | | |
| 3.1.120014 | DAIANE KOPP | ADDRESS REDACTED | | | USDT ERC20 0.47636185293566<br>CEL 0.000494352570754114 | | | |
| 3.1.120015 | DAIANE LIMA | ADDRESS REDACTED | | | ETH 0.00000256812291875<br>BTC 0.000000540125852764 | | | |
| 3.1.120016 | DAIBASHISH GANGOPADHYAY | ADDRESS REDACTED | | | USDT ERC20 0.401856386436985<br>ETH 0.553719333537541 | | | |
| 3.1.120017 | DAICHI IKEDA | ADDRESS REDACTED | | | ETH 1.045678166457688 | | | |
| 3.1.120018 | DAICHI ISHII | ADDRESS REDACTED | | | BTC 0.000000091951260706 | | | |
| 3.1.120019 | DAICHI KAKAZU | ADDRESS REDACTED | | | CEL 0.350857320516373<br>BCH 4.07202249645537 | | | |
| 3.1.120020 | DAICHI KONO | ADDRESS REDACTED | | | ETH 1.41974260745 6 | | | |
| 3.1.120021 | DAICHI NOZAWA | ADDRESS REDACTED | | | USDC 183.890735025329 | | | |
| 3.1.120022 | DAICHI OKUDA | ADDRESS REDACTED | | | BTC 0.0000030915431955962<br>USDC 0.00475872356223805 | | | |
| 3.1.120023 | DAICHI ZELLEY | ADDRESS REDACTED | | | 1INCH 11.2650762092677<br>AAVE 0.06878375805B4491<br>ADA 5.818314267055176<br>AVAX 1.69111181874855<br>BAT 12.2846210868243<br>BCH 0.000043651470690418<br>BTC 0.00300383376506292<br>COMP 0.062024106980870 9<br>DOGE 27.8380108392229<br>DOT 1.07242903958717<br>EOS 18.6269570417593<br>ETC 0.0955135665399 77<br>ETH 0.011202233765398855<br>LINK 6.420811412631079<br>LTC 0.000089403753953717<br>MATIC 144.913878386552<br>SNX 1.99152009681545<br>SOL 0.80141350445213 6<br>SUSHI 2.364820015510389<br>UNI 0.937405027315189<br>USDC 0.067816032314121 4<br>XLM 0.030660149481535 9<br>XTZ 2.67044122243639 | BCH 0.000000002249735498<br>BTC 0.00009862<br>ETH 0.00147880364178543<br>LTC 0.0000000037667971 4<br>MATIC 1.91298220573311 | | |
| 3.1.120024 | DAIGAN REID | ADDRESS REDACTED | | | BTC 0.000459301125254198<br>CEL 0.383524399531618 | | | |
| 3.1.120025 | DAIHEE KIM | ADDRESS REDACTED | | | USDC 0.000000843491987 18<br>CEL 0.01118273698889619 | | | |
| 3.1.120026 | DAI-HUNG NGUYEN | ADDRESS REDACTED | | | BTC 0.00118329<br>BUSD 417.230962287084<br>CEL 5.440688539558 7<br>ETC 0.00161578294444148<br>MCDAI 215.278555324227 | | | |
| 3.1.120027 | DAIJAH HARRIS | ADDRESS REDACTED | | | ETH 0.000646203322335893 | | | |
| 3.1.120028 | DAIKI HAMADA | ADDRESS REDACTED | | | BTC 0.000000003792631377<br>CEL 287.979731761651 | | | |
| 3.1.120029 | DAIKIE MONCION | ADDRESS REDACTED | | | USDT ERC20 12427.0056501<br>BTC 0.001304873426766 6<br>DOT 54.496075831457 7 | | | |
| 3.1.120030 | DAILE ACOSTA GUALTERO | ADDRESS REDACTED | | | BTC 0.0132386164047285 | | | |
| 3.1.120031 | DAILEN HUNTLEY | ADDRESS REDACTED | | | BTC 0.00130720042710528<br>USDC 0.132293181670015 | | | |
| 3.1.120032 | DAILIN CASADO | ADDRESS REDACTED | | | ADA 374.281076952747 | | | |
| 3.1.120033 | DAILSON BEZEIRA | ADDRESS REDACTED | | | BTC 0.00160211160012794 | | | |
| 3.1.120034 | DAILY DIAZ DE CÁRDENAS | ADDRESS REDACTED | | | BCH 0.000000130963364642<br>BTC 0.0220364295784551 | | | |
| 3.1.120035 | DAILYS GARCIA JORDA | ADDRESS REDACTED | | | CEL 1.1136040957221 3<br>ADA 5174.16628592685<br>BTC 1.04765925850248<br>CEL 3843.07100374715<br>ETH 5.826510438559 21<br>LINK 75.34<br>MATIC 147.914072688D8<br>SGB 0.03859430597215 42<br>USDT ERC20 0.0000006738354129 06<br>XRP 0.25 | | | |
| 3.1.120036 | DAIMAN CARTAN | ADDRESS REDACTED | | | ADA 961.529542917833<br>BTC 1.0530563090945 7<br>ETH 3.1818685331647 8<br>MATIC 637.57681922889 4<br>XRP 555.404127614166 | | | |
| 3.1.120037 | DAIMS BUEHLER | ADDRESS REDACTED | | | BTC 0.00000004327940972<br>CEL 4.73478268043314<br>DOT 0.00008513<br>ETH 0.00008513 | | | |
| 3.1.120038 | DAIN EVANS | ADDRESS REDACTED | | | BTC 0.079823335327913<br>ETH 0.643893939127161<br>USDC 805.38194182024 | | ETH 0.333437996095713 | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.120039 | DAIN HART | ADDRESS REDACTED | | | BTC 0.014166847188T193<br>ETH 1.5586224356599 | | | |
| 3.1.120040 | DAIN MCGILL | ADDRESS REDACTED | | | BTC 0.00000137754047624<br>CEL 0.072569835427063<br>ETH 0.000100966113980297<br>USDC 0.343513055737755 | | | |
| 3.1.120041 | DAIN ODEGAARD | ADDRESS REDACTED | | | ADA 0.648834353622502<br>BTC 0.541747355379878<br>DOT 91.6040579346789<br>ETH 0.00333465247620548<br>LINK 79.74083366790T<br>USDC 3.46269438416647<br>XRP 2481.384502 | | | |
| 3.1.120042 | DAINAN OGLE | ADDRESS REDACTED | | | ADA 712.667333741683<br>BTC 0.053549227184005<br>DOT 11.5276536398682<br>ETH 0.20349264516323<br>MANA 0.000001598076890T014<br>MATIC 729.164341212699<br>SOL 0.00545594556672012<br>UNI 0.101057951454826<br>USDC 0.002485540359644T5<br>USDT ERC20 25.786181483T901 | | | |
| 3.1.120043 | DAINE ARTHUR WILLIAMS | ADDRESS REDACTED | | | BTC 0.07437403693571T04<br>CEL 20.6856720901175<br>ETH 0.313973910532624<br>SOL 39.8270841211944 | | | |
| 3.1.120044 | DAINE REID | ADDRESS REDACTED | | | BTC 0.00000016350706015<br>ETH 0.001780964633444211 | | | |
| 3.1.120045 | DAINE SCHLEPPE | ADDRESS REDACTED | | | AAVE 0.0000016743892931<br>BTC 0.000033902028572961<br>CEL 2.64487314509089<br>COMP 0.00027677380580719<br>DOT 0.0293510125766315<br>ETH 0.000388343794833176<br>LINK 0.000139924219577552<br>USDC 0.00513128376225486 | | | |
| 3.1.120046 | DAINE THOMAS | ADDRESS REDACTED | | | ADA 1.75860573507113<br>BTC 0.000120348701129922<br>ETH 0.00134026686188623<br>USDC 20192.412260486 | | | |
| 3.1.120047 | DAINELYS GUTIERREZ QUINTANA | ADDRESS REDACTED | | | BTC 0.1469783764398T8<br>ETH 0.434459276179161 | BTC 0.0094697<br>ETH 0.06129 | | |
| 3.1.120048 | DAINEN DUFFIN | ADDRESS REDACTED | | | MANA 0.0558471915989959 | | | |
| 3.1.120049 | DAINIS BASENS | ADDRESS REDACTED | | | BTC 0.00047512433509282 | | | |
| 3.1.120050 | DAINIS GEKS | ADDRESS REDACTED | | | ADA 0.00000047843250976$4<br>BAT 20.7231574877478<br>BNB 0.00000000937855604<br>BTC 0.217391116839878<br>CEL 4.3789441557613B<br>DOT 11.1762799146891<br>ETH 0.2199029479072G | BTC 0.0073291732389558S | | |
| 3.1.120051 | DAINIS LEGERS | ADDRESS REDACTED | | | BTC 0.497845043823382<br>CEL 1.14102625118876 | | | |
| 3.1.120052 | DAINIUS BERTUSEVICIUS | ADDRESS REDACTED | | | BTC 1.92703699190309E-05<br>CEL 0.188731777584694<br>LTC 0.01 | | | |
| 3.1.120053 | DAINIUS DAUGINIS | ADDRESS REDACTED | | | BTC 0.000012221579950804<br>CEL 0.0087630782234709Z<br>USDC 1.59825536787678 | | | |
| 3.1.120054 | DAINIUS PAUZA | ADDRESS REDACTED | | | CEL 0.000886900850298764 | | | |
| 3.1.120055 | DAINIUS PRIALGAUSKAS | ADDRESS REDACTED | | | BTC 0.000000611762346778 | | | |
| 3.1.120056 | DAINIUS SUKYS | ADDRESS REDACTED | | | BTC 0.000000119462418547Z | | | |
| 3.1.120057 | DAINORA ČIAKIENE | ADDRESS REDACTED | | | ADA 0.00000061793432162<br>BTC 0.000000001871416609<br>CEL 0.0684219060143755 | | | |
| 3.1.120058 | DAINORA TOMMASINO | ADDRESS REDACTED | | | BTC 0.010255794872642G<br>CEL 1.11767147341822<br>GUSD 47.372450310153 | | | |
| 3.1.120059 | DAINTRY SHANTZ | ADDRESS REDACTED | | | CEL 277.384153717478<br>ETH 2.03588358261755 | | | |
| 3.1.120060 | DAIRA GÓMEZ MONTENEGRO | ADDRESS REDACTED | | | BTC 0.00497153189811938<br>USDC 0.208240472670339 | | | |
| 3.1.120061 | DAIRA ITATÍ LUCIA POHL | ADDRESS REDACTED | | | BTC 0.00196183928142271<br>USDT ERC20 0.185218354149861 | | | |
| 3.1.120062 | DAIRA SALINAS | ADDRESS REDACTED | | | BTC 0.000000005203136534<br>CEL 0.743844991620724<br>USDT ERC20 0.000000674103709733 | | | |
| 3.1.120063 | DAIRA SULCA | ADDRESS REDACTED | | | BTC 0.00009380709530369<br>ETH 0.00090956840573241$ | | | |
| 3.1.120064 | DAIRE DOYLE | ADDRESS REDACTED | | | BTC 0.001301469025832655<br>MATIC 0.174328043462365 | | | |
| 3.1.120065 | DAIRE FITZGERALD | ADDRESS REDACTED | | | BTC 0.000027686659517184 | | | |
| 3.1.120066 | DAIRE GRIMES | ADDRESS REDACTED | | | ETH 0.000264825287329533 | | | |
| 3.1.120067 | DAIRE MAHER | ADDRESS REDACTED | | | ADA 1.071360644411888<br>MATIC 126.26.765527T981 | | | |
| 3.1.120068 | DAIRE O'BRIEN | ADDRESS REDACTED | | | BTC 0.00444821232131907<br>CEL 10.0193807189961<br>SNX 46.3676443222192<br>USDC 0.230133712825185<br>USDT ERC20 0.0000004349816849B3 | | | |
| 3.1.120069 | DAIREEN GARCIA | ADDRESS REDACTED | | | CEL 5.84491496700241<br>DOT 7.99893905<br>ETH 0.046<br>LTC 1.409<br>ZEC 0.495 | | | |
| 3.1.120070 | DAIREN BEBLOW | ADDRESS REDACTED | | | ETH 0.00546072727696027<br>ADA 280.781093313882<br>BNB 6.05771844492746<br>BTC 0.00109691017175105<br>CEL 3.5784503667506G3<br>USDC 384.547699699917<br>XRP 470.637000021344 | | | |
| 3.1.120071 | DAIRMUID MCELROY | ADDRESS REDACTED | | | LINK 0.900506966884399<br>SNX 0.233336704415803 | | | |
| 3.1.120072 | DAIRON DIAZ LOPEZ | ADDRESS REDACTED | | | BTC 0.000011742310447455<br>BTC 0.00000017845589218S | | | |
| 3.1.120073 | DAIRON SANCHEZ | ADDRESS REDACTED | | | ADA 125.56186090181 | | | |
| 3.1.120074 | DAIRONSY GONZALEZ | ADDRESS REDACTED | | | CEL 0.251674532867717 | | | |
| 3.1.120075 | DAIS KAWAGUCHI | ADDRESS REDACTED | | | ADA 519.22165147895G<br>BTC 0.167242917131274<br>DOGE 539.912487819255<br>ETH 1.30966657009019<br>MATIC 516.123114734084<br>SOL 1.11606894515366<br>USDC 58961.1149939508<br>XLM 0.04462242472484Z2 | | | |
| 3.1.120076 | DAISAKU NAKAJIMA | ADDRESS REDACTED | | | BTC 0.002368925365620J<br>USDC 80917.2933423157 | | | |
| 3.1.120077 | DAISHAWN YANCEY | ADDRESS REDACTED | | | ADA 0.035416443495386B<br>USDC 62.3030752498972 | | | |
| 3.1.120078 | DAISU EELMAN | ADDRESS REDACTED | | | BTC 0.01149357822586856 | | | |
| 3.1.120079 | DAISON LOWE | ADDRESS REDACTED | | | LTC 0.00188759567615424 | | | |
| 3.1.120080 | DAISUKE IMAI | ADDRESS REDACTED | | | USDT ERC20 0.0879385011287T1 | BTC 0.0367183862739512<br>ETH 0.02621 | | |
| 3.1.120081 | DAISUKE MATSUMOTO | ADDRESS REDACTED | | | BTC 0.000000701886209306<br>CEL 0.00926179343808644 | | | |
| 3.1.120082 | DAISUKE MOCHIZUKI | ADDRESS REDACTED | | | CEL 1.09397992199674 | | | |
| 3.1.120083 | DAISUKE MORI | ADDRESS REDACTED | | | CEL 0.73294392402085G | | | |
| 3.1.120084 | DAISUKE SUZUKI | ADDRESS REDACTED | | | BTC 0.06197549586416J8 | | | |
| 3.1.120085 | DAISUKE TAGUCHI | ADDRESS REDACTED | | | ETH 0.406797300957839<br>BTC 0.00025507294888273T<br>CEL 1.0608604756602J | | | |
| 3.1.120086 | DAISUKE TAKAHASHI | ADDRESS REDACTED | | | BTC 0.00703845233710936<br>LINK 52.860587917537Y4<br>SGB 31.6030718907725<br>USDC 335.303681131086<br>XRP 20713.3821747518 | | | |
| 3.1.120087 | DAISUKE TSUBOKAWA | ADDRESS REDACTED | | | BTC 0.000657497144743659<br>CEL 635.562765680045<br>ETH 0.110769962056369 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.120088 | DAISY | ADDRESS REDACTED | | | BTC 0.0590348557534408<br>CEL 18.6379961405876<br>ETH 0.634021810204002<br>MATIC 153.304459810886 | | | |
| 3.1.120089 | DAISY BENITEZ | ADDRESS REDACTED | | | AAVE 0.000105285741695089<br>BCH 0.0000080429185482887<br>BTC 0.000026520642515028<br>ETH 0.000180369592647053<br>LINK 0.000917871172266151<br>LTC 0.000104310530745805<br>MATIC 0.0427557882644<br>USDC 0.388810318670691<br>XLM 0.0258685385788103 | AAVE 0.0887458925637509<br>BCH 0.0243887097064542<br>BTC 0.0158057823511104<br>ETH 0.116552577469924<br>LINK 1.99414463472825<br>LTC 0.225430629246384<br>MATIC 22.8600344613313<br>USDC 212.115008903284<br>XLM 97.3539393680914 | | |
| 3.1.120090 | DAISY BINDA - VAN BILDERBEEK | ADDRESS REDACTED | | | BTC 0.000115374566229777<br>USDT ERC20 1192.42302317744 | | | |
| 3.1.120091 | DAISY BROWN | ADDRESS REDACTED | | | USDT ERC20 738880318<br>USDT ERC20 3.35528914898288 | | | |
| 3.1.120092 | DAISY CARRERA | ADDRESS REDACTED | | | BTC 0.0280943074481826 | | | |
| 3.1.120093 | DAISY CASILDO | ADDRESS REDACTED | | | BTC 0.0235311210351819 | | | |
| 3.1.120094 | DAISY CASTRO | ADDRESS REDACTED | | | BTC 0.0012948911699146<br>USDC 1026.5094686342 | | | |
| 3.1.120095 | DAISY GALLARDO | ADDRESS REDACTED | | | CEL 1.07625307934555 | | | |
| 3.1.120096 | DAISY GARCIA | ADDRESS REDACTED | | | BTC 0.000228663305852963<br>ETH 0.0993938448847134 | | | |
| 3.1.120097 | DAISY GONNET | ADDRESS REDACTED | | | BTC 0.007782659831111014<br>CEL 6.44498415045157 | | | |
| 3.1.120098 | DAISY GREEK | ADDRESS REDACTED | | | BTC 0.00139362644029055<br>SGB 8597.6155704108?<br>XRP 56228.3476658365 | | | |
| 3.1.120099 | DAISY GUERRERO | ADDRESS REDACTED | | | USDC 1.10188430305678 | | | |
| 3.1.120100 | DAISY HOAREAU | ADDRESS REDACTED | | | BTC 0.000119568154064487<br>CEL 109.838354409079<br>ETH 0.00138824493078052 | | | |
| 3.1.120101 | DAISY JEAN HICKS | ADDRESS REDACTED | | | COMP 1.27501572826358<br>EOS 122.487299775701<br>LINK 39.1985859934462<br>MATIC 754.76736425386806<br>UNI 29.90761841786489<br>USDC 106.895701427153 | | | |
| 3.1.120102 | DAISY LEIVA-VAN DYNE | ADDRESS REDACTED | | | BTC 0.004881004442447688<br>ETH 0.17755471864097 | | | |
| 3.1.120103 | DAISY MAE AGUDERA MARTIN | ADDRESS REDACTED | | | CEL 1.14137611651049<br>DOGE 3.5<br>XRP 319 | | | |
| 3.1.120104 | DAISY MAGOR | ADDRESS REDACTED | | | CEL 5.82080041647575<br>USDC 0.558035 | | | |
| 3.1.120105 | DAISY MCCORMICK | ADDRESS REDACTED | | | BTC 0.00650095228305996 | | | |
| 3.1.120106 | DAISY MOSTERT | ADDRESS REDACTED | | | BTC 0.0262603000462389<br>CEL 44.2176826646274<br>ETH 0.106111687759548 | | | |
| 3.1.120107 | DAISY PAGULAYAN | ADDRESS REDACTED | | | ADA 0.000000191966669318<br>BTC 0.0000000001860515597<br>CEL 0.224213149222393<br>USDC 0.0051054773517213 | | | |
| 3.1.120108 | DAISY ROUBSOUAY | ADDRESS REDACTED | | | BTC 0.00040005289508056B<br>CEL 1.06747151405665 | | | |
| 3.1.120109 | DAISY SABINA MACHOKA | ADDRESS REDACTED | | | BTC 0.000007360744990844 | | | |
| 3.1.120110 | DAISY STOLL | ADDRESS REDACTED | | | BTC 0.000192985560022822 | | | |
| 3.1.120111 | DAISY SULTAN | ADDRESS REDACTED | | | BTC 0.0000094765638773B1<br>CEL 18.5867593939471<br>ETH 5.88882081854401 | | | |
| 3.1.120112 | DAISYRIE DUMALI | ADDRESS REDACTED | | | BTC 0.00106274983667081<br>BUSD 564.755<br>CEL 23.7957223774358 | | | |
| 3.1.120113 | DAITHAN BOOKER | ADDRESS REDACTED | | | BTC 0.000318794323576664<br>MATIC 2.0493900408203? | BTC 0.0193626501297479<br>MATIC 1119.23497357482 | | |
| 3.1.120114 | DAIVA DAUDE | ADDRESS REDACTED | | | BCH 0.0036860114041717<br>BTC 0.000130004835931139<br>ETH 0.00184671114354829<br>LINK 0.044608594356561287<br>LTC 0.0111124367115628<br>XLM 288.051916477875 | | | |
| 3.1.120115 | DAIVA GUDINOVIĆ | ADDRESS REDACTED | | | BTC 0.00137061140176017<br>CEL 37.5105338634167 | | | |
| 3.1.120116 | DAIVA MORKEVIČIENE | ADDRESS REDACTED | | | ADA 200<br>CEL 3.15344331558034<br>ETH 0.03263061319B7637 | | | |
| 3.1.120117 | DAIVA SUSAITE | ADDRESS REDACTED | | | CEL 3.85987916563144<br>ETH 0.05594963034 | | | |
| 3.1.120118 | DAIVARAS FABIJANAVICIUS | ADDRESS REDACTED | | | BNB 0.0000000081708188S1<br>BTC 0.000000000283827565<br>USDT ERC20 0.000000921184862824 | | | |
| 3.1.120119 | DAIVER LOSADA FERNANDEZ | ADDRESS REDACTED | | | BTC 0.00125324112408B9<br>ETH 0.036194418007451G | | | |
| 3.1.120120 | DAIVYDAS JAKUMAS | ADDRESS REDACTED | | | BTC 0.00117893626263945<br>CEL 34.7061576299036<br>ETH 0.14157713873414J | | | |
| 3.1.120121 | DAIWIN JADAN | ADDRESS REDACTED | | | MATIC 467.5<br>BTC 1.12347003129074<br>ETH 7.20974142414502<br>LINK 505.923204920949<br>UNI 66.4508744060044 | | | |
| 3.1.120122 | DAIYAAN EPPS EL | ADDRESS REDACTED | | | BTC 0.028791955796565<br>MATIC 710.904611320141<br>OMG 12.816161681306S<br>SNK 94.3527582380299<br>USDT ERC20 58.1928108298918 | | | |
| 3.1.120123 | DAIYOON LEE | ADDRESS REDACTED | | | BTC 0.00711525947952344<br>ETH 2.2480656218136J<br>GUSD 0.618612807972143<br>LUNC 17.6398389153044<br>MATIC 0.161155114008345<br>USDC 0.580706455112155 | | | |
| 3.1.120124 | DAIZHUO CHEN | ADDRESS REDACTED | | | BTC 0.000412460015341126<br>ETH 0.0553576866501S<br>USDC 306.97866B130794 | | | |
| 3.1.120125 | DAJAH STEPHENS | ADDRESS REDACTED | | | BTC 0.03756300117551G3 | | | |
| 3.1.120126 | DAJAHI WILEY | ADDRESS REDACTED | | | BTC 0.17B5985006B9959<br>USDC 7768.24652013895 | | | |
| 3.1.120127 | DAJAHN EVANS | ADDRESS REDACTED | | | BTC 0.00067664446395055J<br>USDC 0.0640718306221565 | | | |
| 3.1.120128 | DAJANA AĐZIĆ | ADDRESS REDACTED | | | BTC 0.00000000000000002 | | | |
| 3.1.120129 | DAJANA BAĆAC | ADDRESS REDACTED | | | BTC 0.000000558244897145J<br>CEL 0.011064171606202<br>ETH 0.000066424594994928 | | | |
| 3.1.120130 | DAJANA BALOGOVÁ | ADDRESS REDACTED | | | BNB 1.30151428344008 | | | |
| 3.1.120131 | DAJANA FARIS | ADDRESS REDACTED | | | BTC 0.00127655228758169<br>BTC 0.00000256188207721J<br>CEL 0.0194770952360416<br>ETH 0.00002713116651545 | | | |
| 3.1.120132 | DAJANA KOVACEVIC | ADDRESS REDACTED | | | DOT 0.000058296616524B6<br>ETH 0.00003007890671S236 | | | |
| 3.1.120133 | DAJANA KOVACEVIC | ADDRESS REDACTED | | | BNB 0.00004387884B951733<br>BTC 0.0000003664725817B1<br>DOT 0.0194003949586257<br>ETH 0.0000076964867389 | | | |
| 3.1.120134 | DAJANA MATIJEVIC | ADDRESS REDACTED | | | BTC 0.0000190911190388J2<br>ETH 0.000548525417031S5 | | | |
| 3.1.120135 | DAJANA TOMLJANOVIC | ADDRESS REDACTED | | | ADA 30.4111027373589<br>BTC 0.0000012395045011706<br>BUSD 434.198683507357<br>CEL 0.832943881399779<br>USDC 291.905310327532 | | | |
| 3.1.120136 | DAJANA TUBIN | ADDRESS REDACTED | | | BTC 0.00000000023804432<br>CEL 0.557739604677219 | | | |
| 3.1.120137 | DAJANA VLADICIC | ADDRESS REDACTED | | | BTC 0.00103855831884131<br>CEL 1.23566804460636 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.120138 | DAJHAUN WILLIAMS | ADDRESS REDACTED | | | ADA 615.719427465991<br>BAT 0.084147399118429<br>DOT 17.339744272683<br>LINK 3.5225341538323<br>MATIC 1.09397282893905<br>PAX 0.0676868065605<br>UNI 0.0019390222862245<br>USDC 2.36752747152D4<br>XLM 0.279359061850067 | USDC 0.000000937873813505 | | |
| 3.1.120139 | DAJON WILLIAMS | ADDRESS REDACTED | | | CEL 1.099455009981105 | | | |
| 3.1.120140 | DAJUAN DIONTA HUNT | ADDRESS REDACTED | | | ETH 0.001450130117963 | | | |
| 3.1.120141 | DAJUAN HAMILTON | ADDRESS REDACTED | | | BTC 0.000135871331051788 | | | |
| | | | | | CEL 1.07408721965051 | | | |
| 3.1.120142 | DAJUAN HAMILTON | ADDRESS REDACTED | | | CEL 1.0867384260148 | | | |
| 3.1.120143 | DAJUAN HAMILTON | ADDRESS REDACTED | | | BTC 0.000450782758793D14 | | | |
| 3.1.120144 | DAJUAN PANNELL | ADDRESS REDACTED | | | ETH 0.000079810227364707 | | | |
| 3.1.120145 | DAK FEASTER | ADDRESS REDACTED | | | ADA 0.0299580469439645 | | | |
| | | | | | USDC 0.940203971939031 | | | |
| 3.1.120146 | DAK WESTERKAMM | ADDRESS REDACTED | | | ADA 55.1078162915715<br>BTC 0.00298052168932652<br>COMP 0.0492234486216602<br>ETH 0.0131108436806634<br>LINK 0.0811727535527375<br>LTC 1.07179707223611<br>SNX 0.0140844669798782<br>XLM 241.46209058176<br>XRP 90.5242624930578 | BTC 0.00000219 | | |
| 3.1.120147 | DAKAR MURRY | ADDRESS REDACTED | | | BTC 0.000039886752757522<br>USDC 9.33249945444265 | | | |
| 3.1.120148 | DAKARAI MUSE | ADDRESS REDACTED | | | XLM 0.0127714653442176 | | | |
| 3.1.120149 | DAKARAI SMITH | ADDRESS REDACTED | | | BCH 1.07330200886916<br>BSV 0.146579289055931<br>COMP 0.0548644102564954<br>DASH 1.09359170612745<br>EOS 4.16742443533244<br>LTC 1.53843705432786<br>SGB 26.3335124739433<br>USDC 1136.66951129265<br>XLM 106.872328097897<br>XRP 172.150631248959 | | | |
| 3.1.120150 | DAKARI BASS | ADDRESS REDACTED | | | ADA 0.00672630878379634<br>BTC 2.235864510239995E-07<br>ETH 0.0000362374470628633<br>LTC 0.00004390605320852:2 | | | |
| 3.1.120151 | DAKARI SMITH | ADDRESS REDACTED | | | LINK 1.01936758562641<br>XLM 130.446268991869<br>XRP 181.631095 | | | |
| 3.1.120152 | DAKE LIU | ADDRESS REDACTED | | | CEL 1.099455009981105<br>PAX 2.526176625171:34 | | | |
| 3.1.120153 | DAKEN COLEMAN | ADDRESS REDACTED | | yes | AAVE 0.0469299688:2494<br>ADA 5.42435173650067<br>AVAX 7.11961059356203<br>BAT 5.66603250744618<br>BNB 0.000000871236020766<br>BTC 0.0000013082207D184<br>CEL 17.0647462052793<br>EOS 427.0439<br>ETH 1.58940722667323<br>KNC 0.00000085<br>LINK 0.430339924845039<br>LUNC 12.264405675978!5<br>MATIC 3637.22640766919<br>SGB 4.78956844347315<br>SNX 1.05710502709848<br>SOL 5.06231883002736<br>USDC 68.520777<br>XLM 9.69405715927568<br>XRP 0.000000762373930193 | | | AAVE 9.7362110311750B<br>ADA 1906.34035415533<br>BAT 3427.40483363426<br>BTC 0.00976415562993227<br>ETH 2.29219605480313<br>LINK 117.756105387432<br>MATIC 8980.9460809394S<br>SNX 728.321348146S<br>XLM 4410.9297207506 |
| 3.1.120154 | DAKENG ULRICH WOUNGO DEMIZE | ADDRESS REDACTED | | | CEL 0.00527284003039016 | | | |
| 3.1.120155 | DAKENRICK ALLEN | ADDRESS REDACTED | | | BTC 0.00080733434076503B<br>USDC 772.726713340497 | | | |
| 3.1.120156 | DAKODA GAYNE | ADDRESS REDACTED | | | ETH 0.00002647109833976:2<br>MATIC 0.0732362889595283 | | | |
| 3.1.120157 | DAKODA OSBORN | ADDRESS REDACTED | | | BAT 0.131059288292523<br>ETH 0.0000004956515332216<br>ETH 0.00088946396526305:4<br>LTC 0.00135284086479556B | | | |
| 3.1.120158 | DAKOTA AARON MCCARTY | ADDRESS REDACTED | | | BTC 0.00087450469197575:4<br>CEL 19.4224336693265 | | | |
| 3.1.120159 | DAKOTA ADELPHIA | ADDRESS REDACTED | | | BTC 0.0645059227595338 | | | |
| 3.1.120160 | DAKOTA ANDERSON | ADDRESS REDACTED | | | BCH 0.000791084139558194<br>USDC 0.000004476603529731<br>DASH 0.00414566384632475<br>ETC 0.09267485681874912 | | | |
| 3.1.120161 | DAKOTA ANDREW BICK | ADDRESS REDACTED | | | BTC 0.0021152474816508<br>DOT 5.15131367183558<br>ETH 0.00185793467074937<br>USDC 103.441776440396<br>XLM 0.00840986942055024 | XLM 0.0000000861146562943 | | |
| 3.1.120162 | DAKOTA BARNETT | ADDRESS REDACTED | | | USDT ERC20 0.740643381625261 | | | |
| 3.1.120163 | DAKOTA BEGEL | ADDRESS REDACTED | | | BTC 0.764292205217106<br>ETH 11.7101026761799<br>LINK 1008.44950029191<br>USDC 12330.4432745594 | BTC 0.00794463077383922 | | |
| 3.1.120164 | DAKOTA BERNER | ADDRESS REDACTED | | | ETH 0.117643016498439 | | | |
| 3.1.120165 | DAKOTA BLAKE | ADDRESS REDACTED | | | SGB 317.765395537808<br>XRP 0.875430652632192 | | | |
| 3.1.120166 | DAKOTA BOND | ADDRESS REDACTED | | | MATIC 165.826756042083 | | | |
| 3.1.120167 | DAKOTA BRANNAN | ADDRESS REDACTED | | | CEL 1.07093724855285 | | | |
| 3.1.120168 | DAKOTA BRANT | ADDRESS REDACTED | | | ADA 205.21692314329<br>BTC 0.000287553745487B6<br>ETH 0.00754700109651148<br>USDC 261.778907390025<br>XTZ 6.564956995648679 | | | |
| 3.1.120169 | DAKOTA BROWN | ADDRESS REDACTED | | | BTC 0.00000000840303976A<br>USDC 0.00071245349889570:3 | BTC 0.00000000149827657:7<br>USDC 2.545438 | | |
| 3.1.120170 | DAKOTA BROWN | ADDRESS REDACTED | | | BTC 0.00000135597960961B<br>CEL 1.020332179373726<br>ETH 0.00000452409650755:6<br>USDC 0.00854136858307742 | USDC 0.0000000606005352!54 | | |
| 3.1.120171 | DAKOTA BURR | ADDRESS REDACTED | | | ADA 0.00839971173775733<br>BTC 0.000015903054293859B<br>SNX 56.86216576839:6<br>USDC 0.033599710455285:6<br>XLM 0.049254309997611:2 | SNX 11.73185668 | | |
| 3.1.120172 | DAKOTA CHURCHILL | ADDRESS REDACTED | | | ADA 540.695752493199<br>BTC 0.0598260066332151:1<br>DOT 21.28481697273212<br>ETH 0.346245783356496<br>LINK 21.08026374921415<br>MATIC 27.16648099914515<br>SOL 6.5974648447289:2<br>USDC 5055.03969988513<br>XLM 565.265412693357<br>XRP 96.086758 | | | |
| 3.1.120173 | DAKOTA COLBORNE | ADDRESS REDACTED | | | BNB 0.001221022916735608<br>BTC 0.000838638939342270B8<br>CEL 23.5491703927016<br>DOT 0.00052833<br>MATIC 0.000000330000015:36<br>USDC 0.00000001759389754 | | | |
| 3.1.120174 | DAKOTA CRAIG | ADDRESS REDACTED | | | MATIC 2.6484305577978 | | | |
| 3.1.120175 | DAKOTA CROCHET | ADDRESS REDACTED | | | CEL 1.07650966888793 | | | |
| 3.1.120176 | DAKOTA DANIEL | ADDRESS REDACTED | | | AAVE 0.00161847502807344<br>BTC 0.000000009787275598<br>ETH 0.0000000593664777982<br>MATIC 0.24118412743335515<br>USDC 0.000036776923042138 | BTC 0.000000097301284929:36<br>MATIC 0.000000591476031766 | | |
| 3.1.120177 | DAKOTA DAUGHERTY | ADDRESS REDACTED | | | USDC 0.0035153963682928 | | | |
| 3.1.120178 | DAKOTA DAVIDSON | ADDRESS REDACTED | | | ETH 0.0000014643118485675 | | | |
| 3.1.120179 | DAKOTA DEADY | ADDRESS REDACTED | | | SNX 7.04854430590659 | | | |
| 3.1.120180 | DAKOTA DELGADO | ADDRESS REDACTED | | | AAVE 0.15488220722474733<br>BTC 0.0000228427386939<br>XLM 0.0297087880674759 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.120181 | DAKOTA DEVINE | ADDRESS REDACTED | | | BTC 0.00000607623657984 6<br>ETH 0.0000520747902284 1<br>LTC 0.10102148024624 2 | | | |
| 3.1.120182 | DAKOTA DOUGLASS | ADDRESS REDACTED | | | BTC 0.00255803113030 8<br>MATIC 828.227660400587<br>SOL 1.86464293851 86 | | | |
| | | | | | USDC 0.03609453554146 17<br>XTZ 12.89267177105 31 | | | |
| 3.1.120183 | DAKOTA DUANE KANEASTER | ADDRESS REDACTED | | | ETH 0.00167194848902 139 | | | |
| 3.1.120184 | DAKOTA DUNCAN | ADDRESS REDACTED | | | BTC 0.00000000472944508 7<br>CEL 406.911730140049<br>ETH 1.00934408602571 | | | |
| | | | | | USDC 2703.3977292001 3 | | | |
| 3.1.120185 | DAKOTA DUNHAM | ADDRESS REDACTED | | | ADA 1.01536125336321 | | | |
| 3.1.120186 | DAKOTA EBY | ADDRESS REDACTED | | | BTC 0.27782705452703 6 | | | |
| 3.1.120187 | DAKOTA ESKRIDGE | ADDRESS REDACTED | | | ADA 0.27797950411535 8<br>BTC 0.03206746063007 06<br>DOT 0.02514861327304 35<br>USDC 12157.5108348088 | | | |
| | | | | | USDT ERC20 0.17152551323200 8 | | | |
| 3.1.120188 | DAKOTA FENSTERMAKER | ADDRESS REDACTED | | | ADA 495.07988471392 5<br>BTC 0.01600581613339 79<br>DOT 84.49813588415 7<br>ETH 1.15305180296028<br>MATIC 1.01046231563706 | SOL 12.28134<br>USDC 0.1493 | | |
| | | | | | USDC 0.24936439023133 7<br>XRP 0.014023 | | | |
| 3.1.120189 | DAKOTA GANN | ADDRESS REDACTED | | | BCH 0.00069204526319257 9 | | | |
| 3.1.120190 | DAKOTA GANN | ADDRESS REDACTED | | | BCH 0.00101715285386188<br>CEL 1.09769593747015 | | | |
| | | | | | LTC 0.00780265461329118 | | | |
| 3.1.120191 | DAKOTA GEFFRE | ADDRESS REDACTED | | | BTC 0.00010396796013720 3 | | | |
| 3.1.120192 | DAKOTA GENG | ADDRESS REDACTED | | | ETH 0.18075629824865 3<br>MCDAI 42.639153910248 7 | | | |
| 3.1.120193 | DAKOTA GREEN | ADDRESS REDACTED | | | MATIC 0.15081700561161 1 | | | |
| | | | | | USDC 17.1660337525552 | | | |
| 3.1.120194 | DAKOTA GRIZZLE | ADDRESS REDACTED | | | BTC 1.83592210349699 E-06 | USDC 0.00000014856517735 3 | | |
| | | | | | USDC 3.8462457246697 4 | | | |
| 3.1.120195 | DAKOTA HAEFFNER | ADDRESS REDACTED | | | BTC 0.04668533163447 01<br>ETH 0.09149674886219 89 | | | |
| | | | | | USDC 2337.9138264261 3 | | | |
| 3.1.120196 | DAKOTA HARBAUM | ADDRESS REDACTED | | | BTC 0.00000015168044227 1 | | | |
| 3.1.120197 | DAKOTA HARR | ADDRESS REDACTED | | | BTC 0.00423198620037 271 | BTC 0.0002 | | |
| | | | | | USDC 409.669605551966 | | | |
| 3.1.120198 | DAKOTA HARRIS | ADDRESS REDACTED | | | ADA 106.776686446362<br>BTC 0.01464417008674 9<br>ETH 0.30780926914486 5 | | | |
| | | | | | MATIC 139.850689446 28 | | | |
| 3.1.120199 | DAKOTA HENSLEY | ADDRESS REDACTED | | | SGB 581.33311098401 2 | | | |
| | | | | | XRP 0.00000040870109904 33 | | | |
| 3.1.120200 | DAKOTA HERNANDEZ | ADDRESS REDACTED | | | AAVE 0.00097775744964943 7<br>BAT 200.143027508096<br>BTC 0.00000049167993527 4<br>DOT 51.362571794430 5<br>ETH 1.10033193921525<br>GUSD 2.30503913316818<br>LTC 3.02435710379039<br>MATIC 1.21581058897358<br>SUSHI 476.514187711767<br>UNI 0.00371414435847521<br>USDC 3.79098561700659<br>USDT ERC20 7.10844427991407 | BTC 0.00000008261429642 | | |
| | | | | | XLM 0.15136074461915 9 | | | |
| 3.1.120201 | DAKOTA HEUER | ADDRESS REDACTED | | | BTC 0.16741147295993<br>ETH 0.74304335170032<br>LTC 0.88105406883578 3<br>USDC 4092.34101856791 | USDT ERC20 2000.2 | | |
| | | | | | USDT ERC20 6361.8536793076 | | | |
| 3.1.120202 | DAKOTA HEYDE | ADDRESS REDACTED | | | ADA 0.00003600183480667 2<br>AVAX 0.00303417933865471<br>BTC 0.02035008092572 3<br>DOT 25.583922048676 2 | ADA 0.09332247947723 87<br>BTC 0.00000000844816679<br>USDC 3.126<br>XLM 0.01428152725591825 | | |
| | | | | | XLM 0.00000005165170092 | | | |
| 3.1.120203 | DAKOTA HOBBS | ADDRESS REDACTED | | | BTC 9.27201073529999 E-08 | | | |
| 3.1.120204 | DAKOTA HOLT | ADDRESS REDACTED | | | USDC 0.58805660637620 4 | | | |
| 3.1.120205 | DAKOTA INTERGALACTIC LIMITED | HOW MING STREET, KWUN TONG, KOWLOON, HONG KONG | | | BTC 0.04625330172749 22<br>ETH 0.56461382675709 9<br>GUSD 658.081057046044 | | | |
| | | | | | USDC 444.251771075758 | | | |
| 3.1.120206 | DAKOTA JAMES GALE | ADDRESS REDACTED | | | BTC 0.45539366732694 9<br>ETH 0.04796623845324 8 | CEL 119.792041016794 | | |
| | | | | | USDC 39.3000724333082 | | | |
| 3.1.120207 | DAKOTA JONES | ADDRESS REDACTED | | | ADA 8.56261726740 74<br>BTC 0.00198307111352<br>CEL 0.28069847678564 2<br>ETH 1.4111993817275 6<br>USDC 3.59103838384416 | | | |
| | | | | | USDT ERC20 51.05.438537743 | | | |
| 3.1.120208 | DAKOTA KAPPELLE | ADDRESS REDACTED | | | BTC 0.00000628077861981 | | | |
| | | | | | SNX 0.13500915554081 | | | |
| 3.1.120209 | DAKOTA LIGHTNING | ADDRESS REDACTED | | | CEL 0.73192665714733 8 | | | |
| 3.1.120210 | DAKOTA MARTIN SHAMMO | ADDRESS REDACTED | | | MCDAI 30<br>BTC 0.01271150158797 55 | | | |
| 3.1.120211 | DAKOTA MEHDICHKD | ADDRESS REDACTED | | | ETH 0.05604402598608 06<br>DASH 0.00000000387948673 | | | |
| 3.1.120212 | DAKOTA MERRIVAL | ADDRESS REDACTED | | | ETH 0.00000248412641357<br>BTC 0.05431017225925 26 | | | |
| 3.1.120213 | DAKOTA MICHAEL PRUROP | ADDRESS REDACTED | | Yes | BTC 0.01533431820792 7<br>ETH 0.01047815351643062 | ETH 0.00032297499928632<br>MCDAI 5.07645089661291 | | BTC 1.21595946801773 |
| | | | | | MCDAI 0.00469681127018273 | | | |
| 3.1.120214 | DAKOTA MILLER | ADDRESS REDACTED | | | CEL 1.15533294729737 | | | |
| 3.1.120215 | DAKOTA MILLS | ADDRESS REDACTED | | | BTC 0.00000001737292045<br>CEL 0.03655621919871 1 | | | |
| 3.1.120216 | DAKOTA MORGAL | ADDRESS REDACTED | | | DOT 0.09347505800082<br>ETH 0.00401945397773 74<br>MATIC 2.60530039964 98 | ETH 0.00000008783112 9<br>ETH 0.00000083656284153<br>MATIC 0.00000091464013966 1 | DOT 0.00000000470473119 | |
| 3.1.120217 | DAKOTA MOTT | ADDRESS REDACTED | | | COMP 0.01523473787806 1 | | | |
| 3.1.120218 | DAKOTA NAIRN-SMITH | ADDRESS REDACTED | | | BTC 0.00701580431127926 | | | |
| 3.1.120219 | DAKOTA PANCO | ADDRESS REDACTED | | | XLM 36.9273955851316 | | | |
| 3.1.120220 | DAKOTA PARKER | ADDRESS REDACTED | | | BTC 0.00000027408275237 7 | | | |
| 3.1.120221 | DAKOTA PEREZ | ADDRESS REDACTED | | | AAVE 1.34308339931708<br>ADA 2.80911611776051<br>AVAX 6.23650010256932<br>BAT 1289.51544190591<br>BCH 0.05218083544464 8<br>BTC 0.00528016188620704<br>COMP 1.17739996011577<br>EOS 19.1365470314129<br>KNC 156.927051349239<br>MANA 590.365816029 77<br>MATIC 4.02330021602797<br>SNX 33.1089573909079<br>UNI 16.0747883683983<br>XLM 0.32949504826779 4 | ADA 2828.18590210922<br>MATIC 2295.69749978935 | | |
| | | | | | ZRX 55.08706768980 35 | | | |
| 3.1.120222 | DAKOTA PETHICK | ADDRESS REDACTED | | | CEL 12.992785147427 2<br>LINK 10142.2594741955 | | | |
| | | | | | PAXG 51.48204390460207 | | | |
| 3.1.120223 | DAKOTA PFAFF | ADDRESS REDACTED | | | BTC 0.01563899119236 53<br>MCDAI 42.639153910248 7 | | | |
| | | | | | XLM 642.261865060008 | | | |
| 3.1.120224 | DAKOTA PHILLIPOLIHANT ANDERSON | ADDRESS REDACTED | | | ETH 0.00150546037567475 | | | |
| 3.1.120225 | DAKOTA PITTS | ADDRESS REDACTED | | | BTC 0.01021037848242 77<br>ETH 0.02458024089222115 | | | |
| 3.1.120226 | DAKOTA PLESA | ADDRESS REDACTED | | | BTC 0.25957516843884<br>USDC 342.63807494108 1 | | | |
| 3.1.120227 | DAKOTA REECE | ADDRESS REDACTED | | | BTC 0.50364367361518 | | | |
| 3.1.120228 | DAKOTA ROBERT YARRINGTON | ADDRESS REDACTED | | | ETH 0.00149186400013 04 | | | |
| 3.1.120229 | DAKOTA ROBINSON | ADDRESS REDACTED | | | BTC 1.875296738444990-06<br>CEL 14.0507665113673 | | | |
| 3.1.120230 | DAKOTA ROSS | ADDRESS REDACTED | | | BTC 0.00000000912479166 6<br>CEL 6.95920735064129 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.120231 | DAKOTA SCHAFER | ADDRESS REDACTED | | | BTC 0.00002069020673186700027<br>ETH 0.35337820683712<br>LINK 0.01704004560571399<br>MANA 2.71281269484827<br>MATIC 606.96647771049300027<br>SUSHI 0.05960728205868733<br>USDC 0.00016467709675418500027<br>XLM 1116.84062406436 | | | |
| 3.1.120232 | DAKOTA SCHWORM | ADDRESS REDACTED | | | BTC 0.00060364210952533600027<br>CEL 163.001558785976<br>ETH 0.00204519964497485 | | | |
| 3.1.120233 | DAKOTA SHIPLEY | ADDRESS REDACTED | | | ADA 8219.2339299200300027<br>BTC 0.02039095178248820027<br>CEL 884.37083081458400027<br>ETH 1.54840795132767<br>USDC 2.914126323954770027<br>XLM 374.423641694380027<br>XRP 3246.76792123577<br>XTZ 375.81629734508100027 | | | |
| 3.1.120234 | DAKOTA SODERBERG | ADDRESS REDACTED | | | USDC 0.230932773338871 | | | |
| 3.1.120235 | DAKOTA SPEED | ADDRESS REDACTED | | | ETH 0.000211167205715696 | | | |
| 3.1.120236 | DAKOTA STEWART | ADDRESS REDACTED | | | ADA 2.666387719831600027<br>BTC 0.009074751087160080027<br>DOT 5.90728271593264<br>LUNC 2.078095459929640027 | | | |
| 3.1.120237 | DAKOTA SWANN | ADDRESS REDACTED | | | ADA 0.01248668049729400027 | | | |
| 3.1.120238 | DAKOTA TUCKER | ADDRESS REDACTED | | | BTC 0.000071879710136181<br>MANA 0.0235289771646072 | | | |
| 3.1.120239 | DAKOTA WATSON | ADDRESS REDACTED | | | ADA 3622.3131334965400027<br>AVAX 11.30472039594820027<br>BCH 1.34688251238778<br>BTC 1.263398457807940027<br>DOT 139.147728885105<br>ETC 5.58209916807850027<br>ETH 1.030708708476540027<br>LINK 64.868412099349400027<br>MATIC 882.618342552014<br>SOL 22.79844509933794<br>XLM 2767.248331406030027 | | | |
| 3.1.120240 | DAKOTA WESSEL | ADDRESS REDACTED | | | XLM 0.00470546016401518 | | | |
| 3.1.120241 | DAKOTA WILHELM | ADDRESS REDACTED | | | BTC 0.026125829512543900027<br>ETH 0.0806887484081271<br>LTC 1.048316664727380027<br>USDC 101.392273408219 | | | |
| 3.1.120242 | DAKOTA WILLIAMS | ADDRESS REDACTED | | | BTC 0.0659015317651940027 | | | |
| 3.1.120243 | DAKOTA WOLF | ADDRESS REDACTED | | | BTC 0.00125127729804323 | | | |
| 3.1.120244 | DAKOTA WOODRUFF | ADDRESS REDACTED | | | USDC 416.737470811248 | | | |
| 3.1.120245 | DAKOTA WOOLEVER | ADDRESS REDACTED | | | BTC 0.0010294359216813 | | ETH 0.201479044 | |
| 3.1.120246 | DAKOTA WRIGHT | ADDRESS REDACTED | | | ETH 0.41614466537541100027<br>BTC 0.00554509346346038<br>ETH 0.12218723371420600027<br>MCDAI 74.454429528276200027 | | | |
| 3.1.120247 | DAKOTA WYATT | ADDRESS REDACTED | | | BTC 0.00001642815381522100027<br>ETH 0.000159246747706407<br>LINK 0.00478362058113670027 | BTC 0.000000165016967649 | | |
| 3.1.120248 | DAKOTA YOUNG | ADDRESS REDACTED | | | BTC 0.00000008350464128470027<br>USDT ERC20 0.25242317006393200027 | | | |
| 3.1.120249 | DAKOTAH CHALLACOMBE | ADDRESS REDACTED | | | AVAX 5.10330532845094<br>BTC 0.129811165877823<br>ETH 10.429626677757500027<br>USDC 69518.0595781330027 | | | |
| 3.1.120250 | DAKOTAH FLUCK | ADDRESS REDACTED | | | BTC 0.002070964815258500027<br>USDC 601.280012801873 | | | |
| 3.1.120251 | DAKOTAH MOSES | ADDRESS REDACTED | | | AAVE 0.000189313394034920027<br>BTC 0.00005089358346348100027<br>ETH 0.00002674750314026800027<br>LINK 0.0330316836170351<br>USDC 9.52335731362644 | | | |
| 3.1.120252 | DAKS BALAKRISHNAN | ADDRESS REDACTED | | | BTC 0.00258087616244095 | | | |
| 3.1.120253 | DAKSH HASSIJA | ADDRESS REDACTED | | | USDT ERC20 3.510027965298897 | | | |
| 3.1.120254 | DAKSH RUSTAGI | ADDRESS REDACTED | | Yes | BTC 0.0000411428557593210027<br>CEL 0.14544322596647100027<br>DASH 0.00000000001443872220027<br>ETH 0.00000155109040708880027<br>LINK 0.059528813121201100027<br>LTC 0.458984675079867<br>SGB 0.03575748068418700027<br>USDC 63.7000132435742<br>USDT ERC20 0.049416203935237700027<br>XLM 0.0035575<br>XRP 0.089116 | | | BTC 0.29732719438594300027 |
| 3.1.120255 | DAKSHESH PATEL | ADDRESS REDACTED | | | BTC 7.920520224899900027-08<br>MATIC 437.0228692607800027<br>XLM 0.10520481053539300027 | | | |
| 3.1.120256 | DAKSHESHKUMAR KANUBHAI PATEL | ADDRESS REDACTED | | | BTC 5.540606555704990027-06 | | | |
| 3.1.120257 | DAKSHTHA HASIKORA | ADDRESS REDACTED | | | ETH 7.434964729989990027-07 | | | |
| 3.1.120258 | DAKSIRI MICHAEL | ADDRESS REDACTED | | | USDT ERC20 0.238288524180975<br>BTC 0.002419368318282420027 | | | |
| 3.1.120259 | DAKU SIEWE | ADDRESS REDACTED | | | CEL 35.97881835942570027<br>BTC 0.0471885456772491 | | | |
| 3.1.120260 | DAL EARNEST | ADDRESS REDACTED | | | ETH 0.676283915554568 | | | |
| 3.1.120261 | DAL KAUR | ADDRESS REDACTED | | | BTC 0.0000070797467096170027<br>BTC 2.713308755614990027-06 | | | |
| 3.1.120262 | DALA ROBERT | ADDRESS REDACTED | | | CEL 0.00715384867666930027<br>USDC 0.000401182455830771<br>BAT 4<br>CEL 0.00487757221458335<br>ETH 0.00004330635670520300027 | | | |
| 3.1.120263 | DALAI ADRIEN ORDIERES DOMINGUEZ | ADDRESS REDACTED | | | BTC 0.0011422110405811400027<br>CEL 1.38890622251732<br>USDC 1.74<br>USDT ERC20 1.619201007326 | | | |
| 3.1.120264 | DALAL ALFARES | ADDRESS REDACTED | | | ADA 2318.95452<br>BTC 0.418823979277477<br>CEL 26.27234789999100027<br>DOT 0.06798298659916870027<br>ETH 4.14478749480062<br>USDT ERC20 7136.358100022497 | | | |
| 3.1.120265 | DALAL DAHER | ADDRESS REDACTED | | | BTC 0.00100540016464832<br>USDC 524.6556418081570027 | | | |
| 3.1.120266 | DALAN DECKER | ADDRESS REDACTED | | | CEL 0.00008443743817392200027<br>BTC 0.42495710<br>CEL 166.859925822303<br>ETH 0.195498514609 | | | |
| 3.1.120267 | DALAN SMAILBEGOVIĆ | ADDRESS REDACTED | | | LINK 199.148252560027 | | | |
| 3.1.120268 | DALANDA COBB | ADDRESS REDACTED | | | BTC 4.913131829663520027<br>ETH 0.0066624447412630500027<br>LINK 1278.728612467680027<br>SNX 21.4049770154673<br>XLM 153.6968342465270027 | ETH 7.3927915628215800027 | | |
| 3.1.120269 | DALBA ANGELO | ADDRESS REDACTED | | | BTC 0.00236741828302797 | | | |
| 3.1.120270 | DALBIR SINGH | ADDRESS REDACTED | | | ETH 0.001680316795487600027<br>ETH 0.234469354952685<br>SOL 2.024391082856320027 | | | |
| 3.1.120271 | DALBIR SINGH GHOTRA | ADDRESS REDACTED | | | | | SNX 130.248225 | |
| 3.1.120272 | DALCO ROBERTO | ADDRESS REDACTED | | | CEL 5075.8087139494300027<br>USDC 6163.3540075763900027<br>USDT ERC20 2018.610019839600027 | | | |
| 3.1.120273 | DALE AIKEN | ADDRESS REDACTED | | | BTC 0.822387742207730027<br>GUSD 10697.816132150500027 | | | |
| 3.1.120274 | DALE ALAN GENOFF | ADDRESS REDACTED | | | BTC 0.97793580533623500027<br>ETH 5.08139897067866<br>SOL 39.7029890701645 | | | |
| 3.1.120275 | DALE ALLEN | ADDRESS REDACTED | | | ETH 0.098195170073088 | | | |
| 3.1.120276 | DALE ANDELKOVIC | ADDRESS REDACTED | | | ADA 4191.6159872194<br>ETH 2.62302222174394 | | | |
| 3.1.120277 | DALE ANDERSON | ADDRESS REDACTED | | | BTC 4.197541034318996-06<br>XLM 6.89477013123952 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.120278 | DALE ARMELIN | ADDRESS REDACTED | | | BAT 684.251173971562<br>BCH 1.00003077174146<br>BTC 1.90366847494303<br>CEL 86.2567678282791<br>COMP 1.92787511907896<br>DASH 3.77125418851461<br>ETC 14.7767276774154<br>ETH 6.09686460084433<br>LINK 256.105416428063<br>LTC 3.09100299562573<br>OMG 49.63541054040457<br>SGB 66.4476874084789<br>SNX 245.852320205443<br>UNI 229.28957303072<br>XLM 2688.03879709837<br>XRP 434.660189151364<br>ZEC 6.88558680715163<br>ZRX 1994.20867083984 | | | |
| 3.1.120279 | DALE ARMIER | ADDRESS REDACTED | | | BTC 0.216468812457963 | | | |
| 3.1.120280 | DALE ARMITAGE | ADDRESS REDACTED | | | ETH 0.566831057741369 | | | |
| 3.1.120281 | DALE AXIL BAKER | ADDRESS REDACTED | | | BTC 0.101<br>CEL 17.2393988750251 | | | |
| 3.1.120282 | DALE AYERS | ADDRESS REDACTED | | | 1INCH 51.8238538337653<br>AAVE 0.000531333813859822<br>ADA 218.420517932878<br>BTC 0.00077439007304865<br>DOT 0.0258892881811932<br>EOS 0.0643270480117717<br>ETH 0.000536031798554064<br>LINK 0.00538522162081924<br>MANA 0.0328058936111502<br>SNX 0.152761019212817<br>UNI 12.1123404957639 | | | |
| 3.1.120283 | DALE B CIRLIN | ADDRESS REDACTED | | | ETH 0.00148779034539787 | | | |
| 3.1.120284 | DALE BALDOCK | ADDRESS REDACTED | | | CEL 0.140508401135124 | | | |
| 3.1.120285 | DALE BARROW | ADDRESS REDACTED | | | AAVE 0.000257111881449591<br>ADA 0.215968641015154<br>BTC 0.000000003571507708<br>CEL 1.2137980772871<br>DOT 0.00285918667425874<br>ETH 0.000175158781140146<br>LINK 0.00329776381007I9<br>MATIC 0.0853766453886103<br>SGB 32.0436038672573<br>XRP 0.00000043267861245 | | | |
| 3.1.120286 | DALE BATALHA | ADDRESS REDACTED | | | ADA 110.93671740378<br>BTC 0.000135923724791748<br>ETH 2.30297402874259<br>MANA 102.890544718685 | | | |
| 3.1.120287 | DALE BECKETT | ADDRESS REDACTED | | | BTC 0.0220448535014175<br>ETH 2.0796705704557<br>LTC 8.03094713387699<br>UNI 3.52449523278746<br>USDC 1015.41192054786 | | | |
| 3.1.120288 | DALE BOWERMAN | ADDRESS REDACTED | | | AAVE 0.00032155188535436<br>BTC 0.00000031254631204<br>DASH 0.000763800580951954<br>DOT 0.660926789013657<br>ETH 0.0097873792755I7025<br>LINK 0.00324149907740907<br>LTC 0.0207000234137348<br>MATIC 135.809205105012<br>UNI 0.00284880168044326<br>XLM 0.121918956122208<br>ZEC 0.00647349528742121 | | | |
| 3.1.120289 | DALE BRIMHALL | ADDRESS REDACTED | | | LTC 0.00017630774983888 | | | |
| 3.1.120290 | DALE BRYCE | ADDRESS REDACTED | | | BTC 0.000000389409936688<br>CEL 0.74220450636134<br>ETH 0.00020203637374873<br>MATIC 0.696409382770905<br>XLM 0.000000024178609959<br>XRP 0.0000005 | | | |
| 3.1.120291 | DALE BRZECZKOWSKI | ADDRESS REDACTED | | | BTC 0.561244914929774 | BTC 0.00347443 | | |
| 3.1.120292 | DALE BULLINGTON | ADDRESS REDACTED | | Yes | DOT 53.52176355237688<br>ETH 1.07896956406631<br>USDC 17.4196633194893 | BTC 0.14838436881777 | | BTC 0.390464848402022 |
| 3.1.120293 | DALE BURNSIDE | ADDRESS REDACTED | | | CEL 0.0951262701974867 | | | |
| 3.1.120294 | DALE BUTTERWORTH | ADDRESS REDACTED | | | AVAX 10.9157201299632<br>BTC 0.357844236488729<br>ETH 33.3737160957038<br>LINK 0.095637443009913<br>MATIC 1092.06591741763<br>SNX 0.3367210098667565<br>SOL 10.8826139541851<br>XLM 2.15663383957555 | | | |
| 3.1.120295 | DALE CAIRNS | ADDRESS REDACTED | | | BTC 0.000031247216086924 | | | |
| 3.1.120296 | DALE CAMERON | ADDRESS REDACTED | | | BTC 0.000092515735950297<br>ETH 0.000448754100057084<br>USDC 0.0148192520333257 | | | |
| 3.1.120297 | DALE CAMILLERI | ADDRESS REDACTED | | | PAXG 0.102393203157224 | | | |
| 3.1.120298 | DALE CAMILLO | ADDRESS REDACTED | | | BTC 0.00010818793208953 | | | |
| 3.1.120299 | DALE CARLE | ADDRESS REDACTED | | | AAVE 0.118470113225796<br>ETH 0.06113364537917 | | | |
| 3.1.120300 | DALE CASSIDY | ADDRESS REDACTED | | | AAVE 37.0390253729754<br>AVAX 96.6689647163006<br>BAT 82.8644838683874<br>BTC 0.00072813581554439<br>CEL 0.937916464417615<br>COMP 18.5745145207286<br>DASH 48.6720762233349<br>DOT 1.70333308434171<br>ETH 23.4407300708414<br>MATIC 17182.0776367279<br>OMG 11.7849632836914<br>SNX 2609.84839605556<br>UMA 4.17379927577568<br>USDC 109.824445079381<br>ZEC 0.424035199975696 | BTC 0.0289199769632239<br>CEL 726.372066459328<br>DOT 0.0000000002813736 | | |
| 3.1.120301 | DALE CAULFIELD | ADDRESS REDACTED | | | BTC 0.000038800803604521<br>CEL 0.337857741843036<br>DOT 0.00000000067521842<br>ETH 0.0011088711840858<br>LINK 0.00563732897017115<br>LTC 0.000000000305057037<br>LUNC 13.8583501518455<br>XRP 0.239164421334038 | | | |
| 3.1.120302 | DALE CHEEK | ADDRESS REDACTED | | | BTC 0.00244638909706963<br>ETH 0.026498965288583 | | | |
| 3.1.120303 | DALE CHRISTOPHER WIGGINS | ADDRESS REDACTED | | | ADA 3.85110325390124<br>AVAX 0.0909013524180114<br>BTC 0.000015691895463663<br>BUSD 68.9301776539527<br>ETH 0.0031857411103726<br>LINK 0.000082747001331217<br>MATIC 9.57688283985604<br>USDC 0.000911007702879875<br>USDT ERC20 0.488548843429832 | ADA 3913.39170704832<br>AVAX 70.902242310718<br>BTC 0.00000009769127077<br>ETH 0.0000007271320339937<br>LINK 0.0019359058813725<br>USDC 7.87459362807983<br>USDT ERC20 586.84316712256 | | |
| 3.1.120304 | DALE CONSTANT | ADDRESS REDACTED | | | BCH 0.00000009637371528<br>BTC 0.000004587827296069<br>CEL 153.162781712141<br>ETH 0.000513070972995914<br>LTC 0.000076304802367489<br>SGB 106.887605412942<br>USDC 12258.6643487921<br>USDT ERC20 19.0082611339882<br>XLM 0.00000049589673251<br>XRP 0.00000035503747398 | | | |
| 3.1.120305 | DALE COOK | ADDRESS REDACTED | | | CEL 94.810264253692 | | | |
| 3.1.120306 | DALE CURTIS | ADDRESS REDACTED | | | BTC 0.00118680660561498<br>ETH 0.000004731806335566 | | | |
| 3.1.120307 | DALE DAVIS | ADDRESS REDACTED | | | XLM 2.20456868182165 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.120308 | DALE DELBERT ZAGER | ADDRESS REDACTED | | | AVAX 15.194378850508<br>BTC 0.1200504220539378<br>ETH 4.4533048889478<br>USDC 2621.2111941205 | AVAX 1.0252187408706<br>ETH 0.1313808 | | |
| 3.1.120309 | DALE DICK | ADDRESS REDACTED | | | BTC 0.0448418144329404<br>CEL 2.4115883561431 | | | |
| 3.1.120310 | DALE DING | ADDRESS REDACTED | | | BTC 0.00000000980119394<br>USDC 0.00000035597895339 | | | |
| 3.1.120311 | DALE DOREY | ADDRESS REDACTED | | | CEL 0.0003690815223523 | | | |
| 3.1.120312 | DALE DUDLEY | ADDRESS REDACTED | | | BTC 0.00159022189160813<br>ETH 0.02237214833966<br>USDC 116.93495400789 | | | |
| 3.1.120313 | DALE DUNN | ADDRESS REDACTED | | | BTC 0.0381627433003588<br>CEL 3.1151685273898<br>ETH 0.00906824915039282<br>LINK 10.20116486009345<br>LTC 0.30321899771297<br>MCDAI 6.96529941696449<br>SGB 962.00357349812<br>SNX 43.25365527388<br>USDC 0.06367411584594S1<br>USDT ERC20 65.55724091094148<br>XLM 904.077395114146<br>XRP 0.00375429519956667<br>ZRX 74.52584234811231 | | | |
| 3.1.120314 | DALE DUNN | ADDRESS REDACTED | | | ADA 227.68571234171S<br>BTC 0.00392927662450719<br>ETH 0.10254150523006<br>USDC 0.14755075741974 | | BTC 0.0084016503703277<br>USDC 1.858955 | |
| 3.1.120315 | DALE EDGECOMBE | ADDRESS REDACTED | | | ADA 408.96124616S306<br>BCH 2.86634017207624<br>BTC 0.00015026185034089B<br>DASH 7.60903285770346<br>EOS 469.83658452250T<br>ETH 0.0007163355894163S<br>LINK 0.0258208114472S4<br>XRP 1.67464413602556<br>ZEC 17.819310243127S | | | |
| 3.1.120316 | DALE EDWARDS | ADDRESS REDACTED | | | BTC 0.00006147829677S46<br>LINK 0.170495224618251<br>MATIC 2.14329230175586<br>SGB 316.28341415S122<br>UNI 0.03401361570364S3<br>XLM 1.31666221106308 | BTC 0.00000004394728214B<br>MATIC 0.028715326233249<br>UNI 75.9525728027157<br>XLM 0.000000045138855514 | | |
| 3.1.120317 | DALE EDWARDS | ADDRESS REDACTED | | | BNT 384.097963325147<br>BTC 0.06450184737164534<br>ETH 4.45175505679T1<br>LINK 202.16133165162B<br>SNX 40.333288683869 | | | |
| 3.1.120318 | DALE ELSTON SR | ADDRESS REDACTED | | | MANA 27.12129662307B | | | |
| 3.1.120319 | DALE ETSEBETH | ADDRESS REDACTED | | Yes | BTC 0.04873993811805S7<br>CEL 4.20524910S1747<br>DOT 24.6317258858729<br>ETH 0.8062861646484<br>LINK 6.8296581404122<br>LUNC 20.42282284963TS<br>USDC 249.58625894876Z | | | BTC 0.2519729389622 |
| 3.1.120320 | DALE FEENEY | ADDRESS REDACTED | | | BTC 0.0109992803212975 | | | |
| 3.1.120321 | DALE FELDMAN | ADDRESS REDACTED | | | AVAX 0.02862866948693S21<br>BTC 0.000067885371253026<br>DOT 0.1040290238393S<br>ETH 0.002974057792881S14<br>MATIC 1.162056399434S18<br>USDC 3.42160942346683 | | | |
| 3.1.120322 | DALE FERNANDO | ADDRESS REDACTED | | | BTC 0.0012695289765497<br>USDC 513.14499331813S9 | | | |
| 3.1.120323 | DALE FLETCHER | ADDRESS REDACTED | | | BTC 0.00000029557358667T<br>CEL 0.006201942946747B<br>COMP 0.000005642277049009<br>ETH 0.000011884075553342<br>LTC 0.0014286606262285<br>MATIC 0.00327838870769399<br>SNX 0.0002509623161191T<br>UMA 0.045089793783108S<br>USDC 0.043278383457860B | | | |
| 3.1.120324 | DALE FLINT | ADDRESS REDACTED | | | BSV 0.00507409123976602 | | | |
| 3.1.120325 | DALE FOSGATE | ADDRESS REDACTED | | | BTC 0.0407830573283363<br>ETH 0.11005194568706<br>MATIC 1860.6338854272S<br>SOL 7.26112485514861<br>USDC 0.00400480965669686 | | | |
| 3.1.120326 | DALE FRANCIS | ADDRESS REDACTED | | | BTC 0.0000033811533S193S<br>CEL 0.108296367683355<br>DOT 0.00154991412754923<br>USDC 4.39180165765027<br>USDT ERC20 4.53761490852S62 | | | |
| 3.1.120327 | DALE FRANK | ADDRESS REDACTED | | | MATIC 5.616187738617B4 | | | |
| 3.1.120328 | DALE FRANK-CHADWICK | ADDRESS REDACTED | | | BTC 0.0005731038585S63 | | | |
| 3.1.120329 | DALE FRAYSUR | ADDRESS REDACTED | | Yes | ADA 10512.620423068<br>BTC 0.66111240711569S<br>CEL 648.193996395822<br>ETC 39.2920282215704<br>ETH 0.14614743071447<br>LTC 9.7138263722173T<br>MATIC 1995.36071757477<br>USDC 0.684276506135722 | | | BTC 0.648595871133494 |
| 3.1.120330 | DALE FRITH | ADDRESS REDACTED | | | USDC 0.00002162704372218 | | | |
| 3.1.120331 | DALE GAUBATZ | ADDRESS REDACTED | | | BTC 0.00159419171183933<br>ETH 1.09795604483198<br>USDC 279.480590893274 | | | |
| 3.1.120332 | DALE GIESE | ADDRESS REDACTED | | | BTC 0.0074317641070042S4<br>ETH 0.1025853131310276 | BTC 22.6514106585738<br>ETH 105.08407637884 | | |
| 3.1.120333 | DALE GILBEY | ADDRESS REDACTED | | | DOT 39.60513999113343<br>ETH 0.13178533904449<br>MATIC 802.915502235418<br>UNI 0.0359789905974151<br>ZRX 0.3727750118001S | | | |
| 3.1.120334 | DALE GORDON JR | ADDRESS REDACTED | | | BTC 0.00103080837804726<br>DASH 1.1194783922245<br>EOS 25.63568264642B4<br>ETH 0.033252452926248<br>LINK 6.27402816999261<br>LTC 4.31043978S8874<br>UMA 4.359162683848B1<br>XLM 594.562631709845<br>XRP 110.29063743631S | | | |
| 3.1.120335 | DALE GREEN | ADDRESS REDACTED | | | BTC 0.001<br>CEL 0.9521325166Z9261 | | | |
| 3.1.120336 | DALE GROENEVELD | ADDRESS REDACTED | | | BSV 2.03138818069B8<br>BTC 0.1155880599503S1<br>BUSD 248.86393691362S<br>DOT 413.483097092Z2<br>ETH 0.7652668861078S5<br>MATIC 18307.948607423<br>SNX 84.69811192341939 | | | |
| 3.1.120337 | DALE HADLEY | ADDRESS REDACTED | | | BTC 1.23238687089919<br>ETH 0.0187567609106731<br>USDC 0.0544897102S992 | BTC 0.028799 | | |
| 3.1.120338 | DALE HARRISON | ADDRESS REDACTED | | | BTC 0.00016880428814S363<br>DOT 0.2256282100692T<br>ETH 0.00112632598B97334<br>LUNC 26.588853453663B<br>MATIC 0.32594753392144S | | | |
| 3.1.120339 | DALE HAYES | ADDRESS REDACTED | | | BTC 0.000265718636910361<br>CEL 11.31348895814B<br>SGB 3761.68157745261<br>XLM 0.0000000085430099812<br>XRP 10.66449297217B5 | | | |
| 3.1.120340 | DALE HAYES | ADDRESS REDACTED | | | BTC 0.00000671384858163B<br>ETH 0.0000135866185662S<br>USDC 0.00001186053545231 | ETH 0.00007457557970153A | | |
| 3.1.120341 | DALE HICKS | ADDRESS REDACTED | | | BTC 0.4379080081204B7 | | | |
| 3.1.120342 | DALE HOERTZ | ADDRESS REDACTED | | | BTC 0.0251351963976742 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.120343 | DALE HOLLOWAY | ADDRESS REDACTED | | | AAVE 0.00111448717150588<br>BAT 0.0625960160305611<br>BTC 0.1107191672036<br>DOT 379.2198910886094<br>ETH 7.0978644480101<br>LINK 0.0238618262347482<br>MANA 0.1357509143441<br>MATIC 9965.52402695595<br>SNX 1.2403826440879<br>UNI 107.66075804992<br>USDT ERC20 5.49477020315753<br>XLM 0.0789783205782649 | | | |
| 3.1.120344 | DALE HONEYBUN | ADDRESS REDACTED | | | BTC 0.25734845539543<br>CEL 157.09344347775 | | | |
| 3.1.120345 | DALE HOWARD | ADDRESS REDACTED | | | ADA 666.219205502543<br>BTC 0.0234050083161572<br>DOT 15.525467560436B<br>MATIC 208.184781548422<br>SOL 5.0721461202394<br>XLM 624.908052193064<br>XRP 845.25<br>ZRX 204.242417030558 | MATIC 0.0000001 | | |
| 3.1.120346 | DALE HYMES | ADDRESS REDACTED | | | ETH 0.0090718677564433104<br>USDT ERC20 21.7305816073538 | | | |
| 3.1.120347 | DALE IHDE | ADDRESS REDACTED | | | BTC 0.2187798584622603<br>ETH 1.2415101869318A | | | |
| 3.1.120348 | DALE ISAACS | ADDRESS REDACTED | | | BTC 0.0645752181683142<br>DOT 57.9701480077188 | | | |
| 3.1.120349 | DALE J. WEST CONSULTING LTD | 5 BOYDIN CLOSE, WITHAM, CM8 1PD UNITED KINGDOM | | Yes | BCH 1.001<br>BTC 0.12195534665462A<br>CEL 1055.49943658346<br>EOS 25.5855<br>ETH 1.03377251806531<br>LINK 6.30335<br>LTC 1.00524<br>SGB 125.075549933098<br>USDC 0.455186<br>XLM 1000.1194 | | | BTC 0.17334777898158 |
| 3.1.120350 | DALE JEFFERSON | ADDRESS REDACTED | | | AAVE 1.05028662671396<br>CEL 36.5552428243586<br>MATIC 390.373588432557<br>SNX 46.904784739263 | | | |
| 3.1.120351 | DALE JENSEL | ADDRESS REDACTED | | | ETH 0.0071590163087A8 | | | |
| 3.1.120352 | DALE JENSEN | ADDRESS REDACTED | | | BTC 0.0000083848538580567<br>DOT 0.00375102626081341<br>ETH 0.000113831297353181 | | | |
| 3.1.120353 | DALE JONATHAN HOLMES | ADDRESS REDACTED | | | AAVE 0.0134452301719495<br>BAT 0.50721319654148A<br>BCH 0.000154748393338897<br>BTC 5.898789991082<br>CEL 74366.670623281B<br>COMP 14.9355071177009<br>DASH 0.0251921190559537<br>DOT 1400.54718485272<br>EOS 0.665408436262819<br>ETH 0.000811563146137572<br>KNC 0.996040417030553<br>LINK 0.660429953098249<br>LTC 0.0215905489630084<br>LUNC 808.104660855742<br>MATIC 54241.4104459057<br>OMG 0.213104360528166<br>SGB 0.0062317847634458A<br>SNX 1074.0709960836<br>SOL 0.0452790541466679<br>TUSD 11.8169015027046<br>UNI 501.251473525267<br>USDC 33.1669201681543<br>USDT ERC20 7.59449971506835<br>XLM 35.12641906B6506<br>XRP 0.0407645299584095<br>ZEC 29.936964536889<br>ZRX 23620.9600645629 | SOL 0.0000005B48058075 | | |
| 3.1.120354 | DALE JONES | ADDRESS REDACTED | | | ETH 0.0016580389991058<br>USDC 0.318741552794063 | | | |
| 3.1.120355 | DALE JUMPP | ADDRESS REDACTED | | | BTC 0.00108241224899142<br>USDC 60.0394514287526 | | | |
| 3.1.120356 | DALE JUNG | ADDRESS REDACTED | | | BTC 0.2129572424430015<br>COMP 0.0318623485702048<br>DOT 0.173302817932614<br>EOS 103.313896019948<br>ETH 0.0281152682618711<br>LTC 0.00142175770100471<br>MATIC 4.70257685951262<br>USDC 1.159889795932211<br>XLM 296.043411922756<br>XRP 0.499 | 1INCH 26.86<br>BTC 0.00283519<br>XTZ 19.99858 | | |
| 3.1.120357 | DALE KATZ | ADDRESS REDACTED | | | BTC 0.00093909136331229S<br>ETH 0.040708549539951J<br>LINK 0.316880547107f61<br>LUNC 0.0160540441107072<br>MATIC 658.080447581065<br>SNX 391.572016494888<br>SOL 12.5330296224789<br>UNI 0.0266293480194B<br>XLM 1.58242103811958 | LUNC 20.2066286530485 | | |
| 3.1.120358 | DALE KIM | ADDRESS REDACTED | | | 1INCH 592.300342155407<br>AAVE 4.64062342388B6<br>BCH 4.22642956664A9<br>CEL 405.26746825712B<br>COMP 9.633369754162I1<br>DASH 6.54951862559456<br>DOT 83.1780153939681<br>EOS 135.213571343836<br>ETH 10.73661832551SB8<br>LINK 453.4758123b096<br>LUNC 101.188233811433<br>SGB 1214.5671521418B<br>SNX 60.771585057456b<br>UNI 135.819578202741<br>USDC 3.140883843466l1<br>XRP 0.00000243966167776<br>XTZ 210.728905880249<br>ZEC 1.5924917991248 | | | |
| 3.1.120359 | DALE KING | ADDRESS REDACTED | | | BAT 714.336260551614<br>BTC 0.542210763107A6<br>DOT 23.3982631300471 | | | |
| 3.1.120360 | DALE KING | ADDRESS REDACTED | | | BTC 0.0365346907298835<br>ETH 0.0015622239345604 | | | |
| 3.1.120361 | DALE KITCHIN | ADDRESS REDACTED | | | BNB 0.00414933826251813<br>BTC 0.0021892146620L881<br>CEL 9.07658013494783<br>DOT 0.226251677082654<br>ETH 0.00003791<br>LINK 0.0141473831993398<br>MATIC 2.63966099502547<br>SGB 24252.19915264<br>UNI 0.0590183609208491<br>XLM 0.0116661614692798<br>XRP 40.38506012287Z1 | | | |
| 3.1.120362 | DALE KLIMEK | ADDRESS REDACTED | | | ADA 209.047731250211<br>BTC 0.0058303912965845<br>ETH 2.184114010S4608<br>GUSD 5878.72556062396<br>USDC 267.196259950612 | | | |
| 3.1.120363 | DALE KOCHEVAR | ADDRESS REDACTED | | | AVAX 2.90988195847I8<br>BTC 0.0607116340664732<br>ETH 1.20173322961963<br>MATIC 254.690656208222<br>USDC 4075.63754923375 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.120364 | DALE KURTZ | ADDRESS REDACTED | | | BTC 0.0007853378024905442<br>ETH 0.0226700489784767<br>LINK 0.003537406656571571<br>MATIC 9.00500399028482<br>SNX 0.230436639450286<br>USDC 24.7829506316217<br>USDT ERC20 188.08115383852 | | | |
| 3.1.120365 | DALE LANG | ADDRESS REDACTED | | | ADA 0.190348035830414<br>BTC 0.1197577913942<br>CEL 0.176329657170753<br>ETH 0.2103468922025911<br>PAXG 0.208375897951908<br>USDC 40.9515890427658 | BTC 0.000468991376816979 | | |
| 3.1.120366 | DALE LAROY SMITH | ADDRESS REDACTED | | | BTC 0.00000000853829499<br>CEL 1.106504473738914 | | | |
| 3.1.120367 | DALE LASCESKI | ADDRESS REDACTED | | | BTC 8.57545211889053 | | | |
| 3.1.120368 | DALE LEFFERS | ADDRESS REDACTED | | | ADA 0.024252412405742S<br>BTC 0.000037223336011558<br>DOT 0.00063016605594396B<br>ETH 0.00257905113627999<br>PAX 0.00664653356151538<br>USDC 0.00488954369595204 | ADA 0.000000542990041387<br>BTC 0.000000008200418982<br>DOT 0.569775276502418<br>USDC 0.0000000256854528727 | | |
| 3.1.120369 | DALE LEHMAN | ADDRESS REDACTED | | | BTC 0.00118706611737792<br>ETH 0.000847424743875321 | | | |
| 3.1.120370 | DALE LEIDICH | ADDRESS REDACTED | | | BTC 0.0007945294867959907<br>MCDAI 0.486843442981732<br>USDC 22351.6648823553<br>XRP 2183.74467350881 | | | |
| 3.1.120371 | DALE LEWIS-ENRIGHT | ADDRESS REDACTED | | | CEL 1.08231318151705<br>SNX 0.0121877106754663 | | | |
| 3.1.120372 | DALE LEYDEN | ADDRESS REDACTED | | Yes | BTC 0.060871481533027<br>CEL 0.502245132060119<br>DOT 0.0323283670058273<br>ETH 0.203291024002107<br>SUSH 14.4220246702154<br>USDC 142.976167087894 | | | BTC 0.199728772103871 |
| 3.1.120373 | DALE LITHGOW | ADDRESS REDACTED | | | ADA 1.20355731106806<br>BAT 966.31870427402S<br>CEL 9.3363899682369<br>ETH 1.07069143442162<br>MATIC 1909.10048893194<br>ZRX 954.186254909043 | | | |
| 3.1.120374 | DALE LLOYD | ADDRESS REDACTED | | | BTC 0.0000083113951987S<br>DOT 11.9366959934485<br>ETH 0.000012959734284416 | | | |
| 3.1.120375 | DALE LOMBARD | ADDRESS REDACTED | | | BTC 0.03404169060832<br>CEL 0.257523902288884<br>ETH 0.618111327591158<br>MATIC 221.086454812163<br>SOL 10.1950847506677 | | | |
| 3.1.120376 | DALE MAJER | ADDRESS REDACTED | | | ADA 18.1007862449191 | | | |
| 3.1.120377 | DALE MALLON | ADDRESS REDACTED | | | CEL 0.057259531844130S<br>BTC 0.0004098093062423516<br>CEL 35.417249037985<br>XRP 3500 | | | |
| 3.1.120378 | DALE MARABLE | ADDRESS REDACTED | | | MATIC 0.003403832237817124 | | | |
| 3.1.120379 | DALE MARK PINEDA | ADDRESS REDACTED | | | ETH 0.0977844214951419 | | | |
| 3.1.120380 | DALE MCCONNELL | ADDRESS REDACTED | | | BTC 0.00000000962667426<br>CEL 77.1102959300718<br>SNX 194.282539616243 | | | |
| 3.1.120381 | DALE MCLARTY | ADDRESS REDACTED | | | CEL 2.491336839798 | | | |
| 3.1.120382 | DALE MELVIN WIGHTS | ADDRESS REDACTED | | | AVAX 10.6640999406315<br>BTC 0.0391714580189818<br>ETH 1.23709722712424<br>XTZ 122.725353850617 | AVAX 1.15211759499489 | | |
| 3.1.120383 | DALE MENDEZ | ADDRESS REDACTED | | | BTC 0.0283787254735435<br>CEL 0.3351806451635<br>DOT 21.5537511173549<br>ETH 0.214816602957157<br>LINK 8.453886261571S<br>MATIC 245.9213936910103 | | | |
| 3.1.120384 | DALE MERCER | ADDRESS REDACTED | | | BNB 0.0404657283440223<br>BTC 0.179829147787074<br>ETH 0.0413178205216376<br>LINK 2.95901675451752<br>MATIC 0.184649775626893<br>SOL 0.548003489842735<br>USDC 20.3323428417497<br>USDT ERC20 20.2703982877314 | | | |
| 3.1.120385 | DALE MERWIN | ADDRESS REDACTED | | | CEL 13.4366071944849<br>ETH 0.0158056720973237<br>USDC 2.54 | | | |
| 3.1.120386 | DALE MICKEN ROGERS III | ADDRESS REDACTED | | | BTC 0.799231902411142<br>ETH 0.945074949701929<br>LINK 25.0591113059274<br>USDC 34311.7481520783 | | | |
| 3.1.120387 | DALE MONTGOMERY | ADDRESS REDACTED | | | ETH 0.008847209566849897<br>USDC 0.0098140273856663 | | USDC 0.0000074222293429 | |
| 3.1.120388 | DALE MONTGOMERY | ADDRESS REDACTED | | | SGB 24.9239021712566<br>XRP 163.037534850656 | | | |
| 3.1.120389 | DALE MONTGOMERY | ADDRESS REDACTED | | | CEL 1.07109102806845 | | | |
| 3.1.120390 | DALE MOORE | ADDRESS REDACTED | | | BTC 0.512602160498486<br>ETH 0.0038490324006323<br>LUNC 0.2499241743941<br>XRP 2.52163123422295 | | | |
| 3.1.120391 | DALE MORROW | ADDRESS REDACTED | | | BTC 0.0001600660752448958<br>EOS 0.333577805447B<br>MATIC 1.43609929253815 | BTC 0.123944390473914<br>EOS 362.621155408667<br>MATIC 0.000361748224442748 | | |
| 3.1.120392 | DALE MYERS | ADDRESS REDACTED | | | ADA 1.32983628458544<br>BTC 0.7734651943531<br>DOT 196.828724794959<br>ETH 4.14717118698586<br>LUNC 6.3225021570356<br>UNI 28.56196447S0481<br>USDC 10070.1585530526<br>XRP 0.9946274996847731 | | | |
| 3.1.120393 | DALE NAPLES | ADDRESS REDACTED | | | BTC 0.0164798867710492<br>USDC 213.875247441089 | | | |
| 3.1.120394 | DALE NARDOZZI | ADDRESS REDACTED | | | DOT 2.00643481090916<br>XLM 159.9527326049945 | | | |
| 3.1.120395 | DALE NEVIN | ADDRESS REDACTED | | Yes | BTC 0.150762516620737<br>SOL 41.9946686486395<br>USDC 9.58512883142847 | | | BTC 0.279941866699652 |
| 3.1.120396 | DALE O'DONNELL | ADDRESS REDACTED | | | ADA 0.000000116202354071<br>BTC 0.00063990205829523<br>CEL 382.31119636124<br>USDC 52.82629469519012 | | | |
| 3.1.120397 | DALE ORR | ADDRESS REDACTED | | | BTC 0.001788842879063333<br>LINK 35.3353746751546<br>ZRX 159.559875620539 | | | |
| 3.1.120398 | DALE OWENS | ADDRESS REDACTED | | | ADA 1.37241751790262<br>BTC 0.00043464007026232<br>COMP 6.47931164252704<br>DOT 0.301018664757S<br>ETH 0.000947460259727237<br>LINK 100.91258288942<br>MATIC 2.54408416040592 | BTC 0.000000000815270421<br>COMP 0.1883593997155577<br>DOT 0.000000000058104603<br>LINK 1.15169290625873 | | |
| 3.1.120399 | DALE PARKINSON | ADDRESS REDACTED | | | CEL 1.0690381852001391 | | | |
| 3.1.120400 | DALE PARSONS | ADDRESS REDACTED | | | BTC 0.00618203694420862<br>MCDAI 31.8673767352178<br>USDC 18.1984625348882 | | | |
| 3.1.120401 | DALE PAVLOVSKI | ADDRESS REDACTED | | | ADA 3.108066268127S6<br>BTC 0.0003782867992781BB<br>CEL 0.385829519573293<br>DOT 0.067850594192372<br>ETH 0.0102242824250824<br>LINK 0.013933667865194<br>LUNC 132.164893540802<br>MATIC 0.75335526158732<br>SOL 0.010566794890332B<br>USDC 13.7456392422515 | | | |
| 3.1.120402 | DALE PAYNE | ADDRESS REDACTED | | | ETH 0.0554547393841101<br>MATIC 16.68474264141141 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.120403 | DALE PAYNE | ADDRESS REDACTED | | | ADA 49.57973918743316<br>CEL 6.76858446417512<br>SNX 20.11024134<br>XLM 126.72383880760604 | | | |
| 3.1.120404 | DALE PEARSON | ADDRESS REDACTED | | | CEL 36.52329003377973 | | | |
| 3.1.120405 | DALE PLOTZKI | ADDRESS REDACTED | | | BTC 0.09165676615711154 | | | |
| | | | | | CEL 2.6124878610777 | | | |
| 3.1.120406 | DALE PRESTON | ADDRESS REDACTED | | | ADA 3406.99060959048 | | | |
| | | | | | BTC 0.0010539913247849 | | | |
| 3.1.120407 | DALE PRICE | ADDRESS REDACTED | | | CEL 1.0754487274842 | | | |
| 3.1.120408 | DALE R MCCOLLUM | ADDRESS REDACTED | | | BTC 4.055837192599988 | | | |
| | | | | | CEL 35.58413614067758 | | | |
| | | | | | ETH 46.05107316169 | | | |
| 3.1.120409 | DALE RAY WOLF | ADDRESS REDACTED | | | CEL 23.39963002171144 | | | |
| | | | | | SOL 136.8851916410672 | | | |
| 3.1.120410 | DALE REICH | ADDRESS REDACTED | | | BTC 0.000000046320800972 | | | |
| | | | | | LTC 7.9587540860570E-05 | | | |
| 3.1.120411 | DALE RITTER | ADDRESS REDACTED | | | CEL 1.15116892753898 | | | |
| | | | | | ETH 690.8810589064497 | | | |
| | | | | | USDC 1115.51551616386 | | | |
| 3.1.120412 | DALE ROBERSON | ADDRESS REDACTED | | Yes | BTC 0.0003852377157921<br>CEL 54.70948348506<br>ETH 4.570793236993271<br>LINK 0.001679598986365558<br>SOL 0.582893388665704<br>USDC 0.319 | | | ETH 7.86340755675889 |
| 3.1.120413 | DALE ROBERTS | ADDRESS REDACTED | | | USDT ERC20 0.0037533542574575<br>CEL 246.235347215638 | | | |
| 3.1.120414 | DALE ROBERTS | ADDRESS REDACTED | | | XRP 488.796267 | | | |
| 3.1.120415 | DALE ROTH | ADDRESS REDACTED | | | BTC 0.316063201131632<br>CEL 3.628255350144653<br>SNX 75.56153197616311 | | | |
| 3.1.120415 | DALE ROTH | ADDRESS REDACTED | | | ADA 116.537269444702<br>BTC 0.0006387221484447228<br>CEL 100.429976011463<br>ETH 0.01146143585359992<br>MATIC 0.22503407166060604 | | | |
| 3.1.120416 | DALE RUSSELL BROMAN | ADDRESS REDACTED | | | ETH 0.000003528133060538 | | ETH 0.00000043128310036 | |
| 3.1.120417 | DALE S MCLACHLAN | ADDRESS REDACTED | | | BTC 0.000000727915449849<br>CEL 100.28067959453<br>ETH 0.00015694648040324 | | | |
| 3.1.120418 | DALE SCHIPPERS | ADDRESS REDACTED | | | BTC 0.00022866298646594<br>ETH 0.633833445677959<br>USDC 1173.90193011455 | | | |
| 3.1.120419 | DALE SCHWARTZ | ADDRESS REDACTED | | | CEL 1.0839364760715 | | | |
| 3.1.120420 | DALE SHEEDY | ADDRESS REDACTED | | | BTC 0.0013581082987054<br>USDC 18.52896285158B8 | | USDC 0.00628153876783671 | |
| 3.1.120421 | DALE SHIRAH | ADDRESS REDACTED | | | BTC 0.001147851071829922<br>PAX 0.4043478874655168 | | | |
| 3.1.120422 | DALE SIDNEY | ADDRESS REDACTED | | | CEL 0.00052610995064865<br>DOT 0.30167070860221129<br>LINK 14.398517288543<br>MATIC 1.00395572369712<br>PAXG 0.031513478699587 | | | |
| 3.1.120423 | DALE SIMPSON | ADDRESS REDACTED | | | ADA 266.71483790024<br>BTC 0.001628230501026S8<br>ETH 0.13554325299319<br>MATIC 106.085735773877<br>USDT ERC20 254.031447553112 | | | |
| 3.1.120424 | DALE SMITH | ADDRESS REDACTED | | | BTC 0.05257492698655326 | | | |
| 3.1.120425 | DALE SONDGEROTH | ADDRESS REDACTED | | | BTC 1.62312214909884<br>ETH 5.52458289188246<br>LTC 3.161360803636743<br>XLM 2675.319920B3046 | | | |
| 3.1.120426 | DALE SPIDLE | ADDRESS REDACTED | | | BTC 0.0000036684823876324<br>ETH 0.003629145137260B3<br>MATIC 0.490152604476431<br>USDC 0.07705348939968843 | | | |
| 3.1.120427 | DALE STRIBLING | ADDRESS REDACTED | | | BTC 0.0310046125467379 | | | |
| 3.1.120428 | DALE STUART | ADDRESS REDACTED | | | BTC 0.00000004815392522 | | | |
| 3.1.120429 | DALE THOMAS | ADDRESS REDACTED | | | ETH 0.000119817498433857<br>BTC 0.0000012 | | | |
| | | | | | CEL 70.7958449322425 | | | |
| 3.1.120430 | DALE THOMAS ROBILLARD | ADDRESS REDACTED | | | XRP 230.522055<br>ETH 0.00041140346001644 | | | |
| | | | | | ZEC 0.00161593037117103 | | | |
| 3.1.120431 | DALE TOFTE | ADDRESS REDACTED | | | BTC 0.0144251372029338<br>ETH 0.000000000000000083<br>USDC 0.0000000093105786056 | | ETH 0.0000005561134799939<br>USDC 0.261583154342959 | |
| 3.1.120432 | DALE TRUMAN | ADDRESS REDACTED | | | AAVE 10.78884556552021<br>ADA 3161.46191313215<br>BTC 0.382837505565243<br>CEL 52.4653714349289<br>ETH 0.00149573156358947 | | | |
| 3.1.120433 | DALE TSURUDA | ADDRESS REDACTED | | | BTC 0.0010243235162422<br>ETH 3.301782774050911 | | | |
| 3.1.120434 | DALE ULRICH | ADDRESS REDACTED | | | BTC 0.037543217000056<br>DOT 68.26107703750S4<br>ETH 0.16942126979752G<br>USDC 0.234622531006045<br>USDT ERC20 0.37007641258S479 | | | ETH 0.0035715053063709 |
| 3.1.120435 | DALE VICKMAN | ADDRESS REDACTED | | | AAVE 0.00000865030505286<br>BTC 0.51346829419987<br>DOT 0.0008809475249527<br>ETC 0.00001127914331639S<br>MANA 0.039050128264846<br>MATIC 0.000680022103086208<br>SNX 0.000164500146570226<br>UMA 0.000001121510260891<br>ZEC 0.000021519257498586 | AAVE 0.00000062524605605<br>BTC 0.0000004<br>DOT 0.202592583821808<br>MANA 0.000000980023736161<br>MATIC 0.5223946701609629<br>SNX 0.00099174275298911<br>UMA 0.004711822973127311<br>ZEC 0.00636132661415388 | | |
| 3.1.120436 | DALE WAGONER | ADDRESS REDACTED | | | XRP 779.50716489250B | | | |
| 3.1.120437 | DALE WALKER | ADDRESS REDACTED | | | BTC 0.0003671621607700002 | | | |
| | | | | | CEL 17.8741986860644 | | | |
| 3.1.120438 | DALE WALKER | ADDRESS REDACTED | | | BTC 0.000000801208474125<br>LINK 0.00419019690294162<br>MANA 96.98816997045988<br>SGB 279.287378653341<br>XLM 1.79750538807473<br>XRP 2.20656042780774 | | | |
| 3.1.120439 | DALE WALLIS | ADDRESS REDACTED | | | CEL 1.12002036966337 | | | |
| 3.1.120440 | DALE WANG | ADDRESS REDACTED | | | MATIC 7.77256877514243 | | | |
| 3.1.120441 | DALE WEST | ADDRESS REDACTED | | | ETH 0.0283070211776074<br>MCOAI 0.033555457206634<br>BCH 0.000002592857011212<br>BTC 0.000002892590370113<br>CEL 0.068074910238481<br>EOS 0.0000627862988993112<br>ETH 0.0000238425700743308<br>LINK 0.00516914134959847<br>LTC 0.0000015327563270222<br>SGB 0.000000808904866837<br>XLM 0.000002557226599304<br>XRP 0.0000450613936377 | | | |
| 3.1.120442 | DALE WHITTENBURY | ADDRESS REDACTED | | | BNB 2.07125109732<br>BTC 0.00110808261368108<br>CEL 16.4478288591725 | | | |
| 3.1.120443 | DALE WILD | ADDRESS REDACTED | | | CEL 0.0962568401479356 | | | |
| 3.1.120444 | DALE WILLIAM DEXTER | ADDRESS REDACTED | | | BTC 0.0004279528652724 | | BTC 0.00000266661248609 | |
| 3.1.120445 | DALE WILLIAMS | ADDRESS REDACTED | | | SOL 3.00876968279921 | | | SOL 0.0196836170B8328 |
| 3.1.120446 | DALE WILLIAMS | ADDRESS REDACTED | | | BTC 0.00113860808036445<br>ETH 5.46466903724417 | | | |
| 3.1.120447 | DALE WINTERSTEIN | ADDRESS REDACTED | | | BCH 0.0000074866364320T4<br>BTC 0.00001070693085521<br>DASH 9.79305451487889E-05<br>PAX 0.00281817726506496<br>USDT ERC20 1.65756216189273<br>ZEC 3.89749770B75229E-05 | | | |
| 3.1.120448 | DALE WONG | ADDRESS REDACTED | | | BTC 0.00077218987088613<br>DOT 0.043032282188025 | | | |
| 3.1.120449 | DALE WOOD | ADDRESS REDACTED | | | DOT 0.12038753865469G | | DOT 0.0000000009914349094 | |
| | | | | | DOT 0.00741811134721425 | | | |
| 3.1.120450 | DALE WOOLFORD | ADDRESS REDACTED | | | BTC 0.0007181050913296<br>CEL 0.0440235323000175<br>USDC 1.97603406092378 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.120451 | DALE WRIGHT | ADDRESS REDACTED | | | ADA 42.05398276983357<br>BTC 0.00000163191342971<br>ETH 0.000205402862233178 | | | |
| 3.1.120452 | DALE YEOMAN | ADDRESS REDACTED | | | BTC 0.00236484109299206<br>USDC 547.5619608304 | | | |
| 3.1.120453 | DALE YOUNG | ADDRESS REDACTED | | | BTC 0.00003179645399722 | | | |
| 3.1.120454 | DALEEL NANGUU | ADDRESS REDACTED | | | MCDAI 42.4756290229027 | BTC 0.03251245<br>DOT 29.1013510277<br>SOL 10.042351224 | | |
| 3.1.120455 | DALEEP BHOGAL | ADDRESS REDACTED | | | BTC 0.00000058202960896z<br>CEL 0.09603672300159O6<br>DOT 0.001107133341965B3<br>ETH 0.00373388472727366<br>LTC 0.00153774599227991<br>SNX 53.8504017433245<br>XLM 1009.81349750922<br>XRP 1.93387068074406 | | | |
| 3.1.120456 | DALE-LEE HEUNIS | ADDRESS REDACTED | | | CEL 2.93346711615844 | | | |
| 3.1.120457 | DALEN KAHIAPO | ADDRESS REDACTED | | | AVAX 2.03485860293912<br>BTC 0.00024727358556699<br>ETH 1.40834025462B9<br>MATIC 194.51172554009<br>SOL 0.254333731158092 | BTC 0.00000004382597330| | |
| 3.1.120458 | DALEN MCCLINTOCK | ADDRESS REDACTED | | | BTC 0.00160813485671139<br>ETH 0.01222872581456607<br>MATIC 91.9679909898848 | | | |
| 3.1.120459 | DALEN MILLER | ADDRESS REDACTED | | | BTC 0.04603667881874558<br>XLM 36.73370749427B | | | |
| 3.1.120460 | DALENA QUYEN BUI | ADDRESS REDACTED | | Yes | BTC 0.41682420144667B<br>ETH 0.020860863747900B1<br>LINK 0.068347643712200B7<br>SNX 0.1024822752859551 | BTC 0.181987156711667 | | BTC 2.91403710477512 |
| 3.1.120461 | DALENA THAI | ADDRESS REDACTED | | | AAVE 0.327914953548035<br>ADA 450.897472356889<br>AVAX 2.66238780307653<br>BCH 0.00003183996286B724<br>BTC 0.03222313669B6B498<br>DASH 0.000070424340348683<br>DOT 3.46218769302593<br>EOS 8.50006086239519<br>ETH 0.258027835649007<br>MATIC 208.770454432958<br>MCDAI 0.03575227766584637<br>SNX 44.0297157144885<br>SOL 1.84630225777973<br>USDC 5818.48087146652<br>XLM 82.3151795113503 | | | |
| 3.1.120462 | DALENDA BERGLIGA | ADDRESS REDACTED | | | CEL 0.20691005109910731 | | | |
| 3.1.120463 | DALENE ERASMUS | ADDRESS REDACTED | | | BTC 0.00000370376607763 | | | |
| 3.1.120464 | DALENNA NGUYEN | ADDRESS REDACTED | | | BTC 0.349887244869142<br>ETH 1.03680735603895 | | | |
| 3.1.120465 | DALENY VAUGHN | ADDRESS REDACTED | | | BTC 0.00354328608625895 | | | |
| 3.1.120466 | DALEON JAEKWON CRAWFORD | ADDRESS REDACTED | | | SOL 0.09113369427L696 | | | |
| 3.1.120467 | DALER SULTANOV | ADDRESS REDACTED | | | CEL 89.6913029914434 | | | |
| 3.1.120468 | DALETHA THINAGARAN | ADDRESS REDACTED | | | BTC 0.00593252284652874<br>CEL 28.2003466112504<br>ETH 2.70890613770799<br>LINK 59.6441058983125<br>LTC 6.30394288041508<br>LUNC 2.02885499977731<br>SGB 11.2377708126339<br>SNX 2.64400140320135<br>XRP 2276.30980593245 | | | |
| 3.1.120469 | DALEXANDER MASSIE | ADDRESS REDACTED | | | BCH 0.00448951728391085 | | | |
| 3.1.120470 | DALEY HESS | ADDRESS REDACTED | | | BTC 0.00143920700050838<br>USDC 515.211202916O7 | | | |
| 3.1.120471 | DALGAS DALGAS | ADDRESS REDACTED | | | ADA 253.019574239271<br>BTC 0.00245777036316748<br>DOT 27.7055106413459<br>ETH 0.098455516856361l3 | | | |
| 3.1.120472 | DALI ASAKASHVILI | ADDRESS REDACTED | | | BTC 0.00000002969935641l72<br>LTC 0.00115067407224539 | | | |
| 3.1.120473 | DALI ROBERT | ADDRESS REDACTED | | | CEL 0.61453096384516<br>ETH 0.00017628038626099S<br>USDT ERC20 9.66 | | | |
| 3.1.120474 | DALI VARTAGAVA | ADDRESS REDACTED | | | BTC 0.00000050246749045<br>ETH 0.01586728620614S6 | | | |
| 3.1.120475 | DALI VIDAL SALAS | ADDRESS REDACTED | | | BTC 0.02770645<br>CEL 22.1742835508529 | | | |
| 3.1.120476 | DALI WEI | ADDRESS REDACTED | | | ADA 68.1000757637763<br>BTC 0.00001433995761011096<br>DOT 5.26074135773877<br>ETH 0.00316041439088033S<br>LINK 24.348241532652l<br>MATIC 48.9610106637205<br>USDT ERC20 470.553535723514 | | | |
| 3.1.120477 | DALIA BENYTE | ADDRESS REDACTED | | | BTC 13.29782031854S6 | | | |
| 3.1.120478 | DALIA CHAN | ADDRESS REDACTED | | | BTC 0.00123840872135113<br>CEL 22.38405310B727<br>MATIC 903.57477421 | | | |
| 3.1.120479 | DALIA DEL CARMEN JUANNA SANCHEZ | ADDRESS REDACTED | | | DOGE 0.02363085142343l13<br>LUNC 0.00009026268636B8131<br>SOL 0.00007648913269882<br>XTZ 0.000915470042832I94 | | | |
| 3.1.120480 | DALIA HUI | ADDRESS REDACTED | | | USDC 75480.2603382212 | | | |
| 3.1.120481 | DALIA KALINAUSKIENE | ADDRESS REDACTED | | | BTC 0.00067973859341385<br>CEL 0.422250599514504<br>ETH 0.000169739094964597 | | | |
| 3.1.120482 | DALIA KERIENĖ | ADDRESS REDACTED | | | BTC 0.00000843632339932 | | | |
| 3.1.120483 | DALIA MINIALGIENE | ADDRESS REDACTED | | | BTC 0.001<br>CEL 1.10585032675937 | | | |
| 3.1.120484 | DALIA PLATT | ADDRESS REDACTED | | | 1INCH 259.964411102246<br>AAVE 3.09632291472842<br>BCH 0.00237581223735543<br>BTC 0.75435211648973B<br>BUSD 3.99682089351476<br>DOT 87.4546932649983<br>ETH 4.77969980117751<br>MATIC 3610.33284114711<br>USDC 2.77751890633891<br>USDT ERC20 5.99429417616887 | BTC 4.30357312 | | |
| 3.1.120485 | DALIA QUIJADA | ADDRESS REDACTED | | | ADA 89.3101732922928<br>BTC 0.00686885273503378<br>USDC 6210.62925375657 | BTC 0.00573970046497021<br>ETH 0.08295<br>LTC 0.15215<br>MATIC 63.30542<br>USDC 1998<br>USDT ERC20 1.854648 | | |
| 3.1.120486 | DALIA SAIDELY ALSAADI | ADDRESS REDACTED | | | BTC 0.00394869729012597<br>CEL 378.786894654345<br>ETH 1.50440539<br>LINK 1030.568 | | | |
| 3.1.120487 | DALIA TOMKEVICIENE | ADDRESS REDACTED | | | BTC 0.0000000039283000363<br>USDT ERC20 0.17596631508428l | | | |
| 3.1.120488 | DALIAN RE BANKS | ADDRESS REDACTED | | | BTC 0.00120115473370745<br>MATIC 7.9674870438593 | | | |
| 3.1.120489 | DALIBOR ADAMOVIC | ADDRESS REDACTED | | | ADA 0.237166758497513<br>BCH 0.00009028319273756<br>BNB 0.00041887050144468<br>BTC 0.0000000062209B563<br>CEL 337.111857017756<br>ETH 0.0000061726799762B<br>LTC 0.00000090563153769S<br>USDT ERC20 38.2472925848446 | | | |
| 3.1.120490 | DALIBOR ANTUNOVIC | ADDRESS REDACTED | | | BTC 0.01216197<br>CEL 11.810839718B206<br>ETH 0.141396899755 | | | |
| 3.1.120491 | DALIBOR BAKALA | ADDRESS REDACTED | | | BTC 0.00233184479010015<br>BUSD 13.895180374740B<br>CEL 0.00243684056760599 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.120492 | DALIBOR BASOR | ADDRESS REDACTED | | | BAT 0.19527271123431<br>DASH 0.00278311223341385<br>DOT 19.7383761416398<br>ETH 6.21697338805417<br>LINK 0.016183945528289<br>UNI 0.00953576850670316 | ADA 2269.081566<br>DOT 5.7372159509<br>LINK 31.47325039<br>MANA 202.60433897 | | |
| 3.1.120493 | DALIBOR BELOHOUBEK | ADDRESS REDACTED | | | BTC 0.42757043567397<br>CEL 0.351140933609522<br>COMP 0.172614897637927<br>XLM 129.98079632239 | | | |
| 3.1.120494 | DALIBOR BRADVIC | ADDRESS REDACTED | | | ADA 0.11200754888473<br>BTC 0.00000215485109649<br>DOT 0.0478650122732061<br>USDT ERC20 0.305348880349469 | | | |
| 3.1.120495 | DALIBOR BRADVIC | ADDRESS REDACTED | | | ADA 0.19969314564459<br>BTC 0.00000038430168928<br>DOT 0.0473199051363498 | | | |
| 3.1.120496 | DALIBOR BRANKOV | ADDRESS REDACTED | | | BSV 0.0183397628607313<br>CEL 0.0194454462308<br>ETH 0.160963027568886<br>MATIC 286.365047161914<br>USDC 558.547680758564 | | | |
| 3.1.120497 | DALIBOR CAMBER | ADDRESS REDACTED | | | BNB 0.00140949329583936<br>BTC 0.0000006120215808857 | | | |
| 3.1.120498 | DALIBOR CERNY | ADDRESS REDACTED | | | BTC 0.0000003360349040493 | | | |
| 3.1.120499 | DALIBOR ČOTAR | ADDRESS REDACTED | | | ADA 96.87575 | | | |
| 3.1.120500 | DALIBOR CUREV | ADDRESS REDACTED | | | CEL 0.897160010091819<br>BTC 0.00000147554579006 | | | |
| 3.1.120501 | DALIBOR DORDEVIC | ADDRESS REDACTED | | | CEL 2.60065428460855<br>BTC 0.00237688374950318 | | | |
| 3.1.120502 | DALIBOR DRINIC | ADDRESS REDACTED | | | CEL 0.305492670694996<br>ADA 0.172605296032938<br>BTC 0.0000051512358638<br>CEL 0.00370740743735453 | | | |
| 3.1.120503 | DALIBOR GUIMBAREVIC | ADDRESS REDACTED | | | ETH 0.0052008717282699 | | | |
| 3.1.120504 | DALIBOR HUDEK | ADDRESS REDACTED | | | CEL 24.3096731858489 | | | |
| 3.1.120505 | DALIBOR HULA | ADDRESS REDACTED | | | BTC 0.2573872071884473 | | | |
| 3.1.120506 | DALIBOR JEŘÁBEK | ADDRESS REDACTED | | Yes | ADA 0.127615702294765<br>BTC 0.00315988604396043<br>CEL 17.6045314815083<br>ETH 0.00680660471884822<br>LINK 43.8667273728976<br>LTC 2.56489643098385<br>MATIC 16867.5367825773<br>USDC 0.775197004319681 | | | ETH 13.9308786533154<br>LTC 48.1870200478137 |
| 3.1.120507 | DALIBOR JOVANOVIC | ADDRESS REDACTED | | | BTC 0.00000501617347304 | | | |
| 3.1.120508 | DALIBOR JOVANOVIC | ADDRESS REDACTED | | | BTC 0.00000471782300024<br>CEL 0.0003385354425342 | | | |
| 3.1.120509 | DALIBOR KOSTIĆ | ADDRESS REDACTED | | | ADA 0.01566610936976 | | | |
| 3.1.120510 | DALIBOR KUDELIĆ | ADDRESS REDACTED | | | USDC 0.0021866323818443 | | | |
| 3.1.120511 | DALIBOR LOZAR | ADDRESS REDACTED | | | BTC 0.0000609501861665<br>CEL 0.0579339521527112<br>DOT 0.068660700508954 | | | |
| 3.1.120512 | DALIBOR MARTINČEK | ADDRESS REDACTED | | | BTC 0.000001264049988731<br>CEL 0.0771115263064782 | | | |
| 3.1.120513 | DALIBOR MAZÁČ | ADDRESS REDACTED | | | ADA 1784.36342177933<br>BTC 0.0882212227986053<br>CEL 0.85019389432641<br>LTC 0.483338023231719 | | | |
| 3.1.120514 | DALIBOR NIKOLOVSKI | ADDRESS REDACTED | | | CEL 0.842757703822<br>DOT 0.0000000066600091 | | | |
| 3.1.120515 | DALIBOR NOVOTNY | ADDRESS REDACTED | | | BTC 0.0083218918349106<br>ETH 0.100490289397365<br>LTC 0.855578877377131 | | | |
| 3.1.120516 | DALIBOR PACIC | ADDRESS REDACTED | | | ADA 0.00899069055354564<br>BNB 0.00016850318534999<br>BTC 0.00886126550063183<br>ETH 0.506406341916217 | | | |
| 3.1.120517 | DALIBOR PETROVIC | ADDRESS REDACTED | | | AAVE 0.0007122566605 16732<br>ADA 1.11513870653527<br>AVAX 0.00976051140189689<br>BTC 0.0000018590947028<br>ETH 0.000000893048310 68<br>LUNC 0.125012795757957<br>MATIC 0.02660203830816 53<br>SOL 0.012655178563 1606<br>USDC 2.41176638373844<br>USDT ERC20 7.52034575144688 | ADA 0.0002572508182875 65<br>AVAX 0.0645816002856587<br>BTC 0.000103906343 85718<br>SOL 0.018625490914 63176 | | |
| 3.1.120518 | DALIBOR RAJKOVIC | ADDRESS REDACTED | | | BTC 0.000000629718907573<br>CEL 0.712326825181074<br>DOT 0.00005 10086<br>ETH 0.0000113<br>MATIC 0.0101 7211<br>SOL 0.00001 7415 | | | |
| 3.1.120519 | DALIBOR SAVIČIĆ | ADDRESS REDACTED | | | BTC 0.0022115128125 2772<br>CEL 3.33227217936922 | | | |
| 3.1.120520 | DALIBOR ŠEVČÍK | ADDRESS REDACTED | | | BTC 0.00122503242181716<br>CEL 6.05156984868518<br>DOT 6.6302236510 2024<br>MCDAI 225.514875449 59 | | | |
| 3.1.120521 | DALIBOR SRECKOV | ADDRESS REDACTED | | | BTC 0.00105240900194671<br>MATIC 411.748484984673 | | | |
| 3.1.120522 | DALIBOR STAVEK | ADDRESS REDACTED | | | BTC 0.0252484055523 36 | | | |
| 3.1.120523 | DALIBOR TASIĆ | ADDRESS REDACTED | | | BTC 0.000000969038287261 3<br>LTC 0.00522902242274722 | | | |
| 3.1.120524 | DALIBOR TODOROVSKI | ADDRESS REDACTED | | | ADA 253.036855598105<br>AVAX 2.02002154394278<br>CEL 5.13733067965375<br>DOGE 0.32257102232 5961<br>ETH 0.00189907112631052<br>XLM 253.823788757449<br>XTZ 78.7484659597982 | | | |
| 3.1.120525 | DALIBOR TOHOLJ | ADDRESS REDACTED | | | CEL 8.93158095736463<br>ETH 0.1313756686225 | | | |
| 3.1.120526 | DALIBOR TRAMPOTA | ADDRESS REDACTED | | | ADA 0.327016096745856<br>BTC 0.0000119981445 0332<br>XRP 0.552384511631705 | | | |
| 3.1.120527 | DALIBOR TUTIC | ADDRESS REDACTED | | | BTC 0.00000000000000002 | | | |
| 3.1.120528 | DALIBOR URBASEK | ADDRESS REDACTED | | | 1INCH 0.5324152912 62441<br>ADA 0.00287451025132275<br>AVAX 0.00003<br>BTC 0.00026683400392 8833<br>CEL 9083.83722850092<br>DOGE 2180.86160301068<br>ETH 0.22756414576154<br>KNC 1.71704715 0731<br>LTC 0.000000055041625 529<br>LUNC 0.000001979526549221<br>MATIC 772.882784106877<br>SNX 0.000254575 4080655 55<br>SOL 0.00003<br>USDC 20765.7236104642<br>XRP 0.0000010824211 5607 | | | |
| 3.1.120529 | DALIBOR VIČAN | ADDRESS REDACTED | | | BTC 0.0000011847438 2884<br>CEL 0.26948445299067 3<br>ETH 0.00002286483982754 1 | | | |
| 3.1.120530 | DALIBOR VLAJIC | ADDRESS REDACTED | | | BTC 0.00000000604981131 01<br>CEL 0.31251391583017 | | | |
| 3.1.120531 | DALIBOR VUČELIĆ | ADDRESS REDACTED | | | ADA 17374.665753172<br>BTC 0.00551345756937328<br>CEL 134.598583554255<br>ETH 0.00957615810 8162<br>ETH 0.04086187775417 39<br>LINK 1440.37931429619<br>LUNC 3325543.0519045<br>MATIC 100.89034912111<br>SOL 0.000672281092347 28 | | | |
| 3.1.120532 | DALIBOR VUČKOVIĆ | ADDRESS REDACTED | | | ADA 32.480291945514 1<br>BTC 0.000000717176477643<br>CEL 1.0196619136 0608<br>ETH 0.008567502845 05339 | | | |
| 3.1.120533 | DALIBORKA DUKIC | ADDRESS REDACTED | | | CEL 0.34247493046377 3 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Schedule Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.120534 | DALIBORKA TOMASEVIC | ADDRESS REDACTED | | | BTC 0.00000015460601917<br>CEL 0.1154684763434<br>LTC 0.00153787205469917 | | | |
| 3.1.120535 | DALIBORKA TOMIC | ADDRESS REDACTED | | | BTC 0.00150976437298<br>DOT 0.03261438223548<br>XLM 0.064390807431096 | | | |
| 3.1.120536 | DALIBORKA VELICKOVIC | ADDRESS REDACTED | | | BTC 0.00000006359621505 | | | |
| 3.1.120537 | DALIBORKA VELICKOVIC | ADDRESS REDACTED | | | CEL 2.5751342979717 | | | |
| 3.1.120538 | DALILA ALAZRAKI | ADDRESS REDACTED | | | CEL 1.0912962938232<br>BUSD 0.229699948645907<br>CEL 0.0680649784313956<br>MCDAI 0.0642022285522558 | | | |
| 3.1.120539 | DALILA BENITEZ | ADDRESS REDACTED | | | BTC 0.00000008485587737 | | | |
| 3.1.120540 | DALILA CHAILE | ADDRESS REDACTED | | | CEL 0.2571899909028431 | | | |
| 3.1.120541 | DALILA CHIARELLO | ADDRESS REDACTED | | | BTC 0.00000436590660113<br>USDC 0.996021434254223 | | | |
| | | | | | BNB 0.000548634896922849 | | | |
| 3.1.120542 | DALILA GONZALES | ADDRESS REDACTED | | | BTC 0.00000019060113907456<br>LUNC 0.000005769620593546 | | | |
| 3.1.120543 | DALILA GONZALEZ CARRANZA | ADDRESS REDACTED | | | CEL 1.06076964279921 | | | |
| 3.1.120544 | DALILA ORIANA RAMIREZ | ADDRESS REDACTED | | | BTC 0.00000170652201497B<br>ETH 0.000000001877481 | | | |
| 3.1.120545 | DALILA PORTILLO | ADDRESS REDACTED | | | CEL 0.753951485287734 | BTC 0.00033443 | | |
| 3.1.120546 | DALILA RODRIGUEZ | ADDRESS REDACTED | | | BTC 0.00071971071953012<br>BTC 0.07026561014773566<br>DOT 6.643314542264201<br>ETH 0.000276130791958908<br>LINK 8.06273614252004<br>XLM 150.935451100638 | | | |
| 3.1.120547 | DALILA ROHIM | ADDRESS REDACTED | | | BTC 0.00000004009960189S | | | |
| 3.1.120548 | DALIMIL FABIÁN | ADDRESS REDACTED | | | BTC 0.00503398478771513<br>CEL 1.3225235926637B | | | |
| 3.1.120549 | DALIN DE GRAAFF | ADDRESS REDACTED | | | BTC 0.00000304708520148<br>CEL 0.000852803123169991<br>USDT ERC20 4.9698011365735S<br>XRP 0.28380497393913 | | | |
| 3.1.120550 | DALINES CONCEPCION | ADDRESS REDACTED | | | BTC 0.0002187937683823348<br>GUSD 13.8690658902754 | | | |
| 3.1.120551 | DALINI DHANIRAM MARTINEZ | ADDRESS REDACTED | | | ETH 0.1077243497810B7 | | | |
| 3.1.120552 | DALIOMYS ROMAN | ADDRESS REDACTED | | | BTC 0.004638125171080S2<br>COMP 0.0293651530863417<br>ETH 0.0337506158162398 | | | |
| 3.1.120553 | DALIP JAGGI | ADDRESS REDACTED | | | BTC 0.0006605321671521B9 | | | |
| 3.1.120554 | DALIP NANDA | ADDRESS REDACTED | | | ETH 0.028389842048245<br>DOT 0.0164656569973<br>ETH 0.000285199053395178 | | | |
| 3.1.120555 | DALIP REKHEPI | ADDRESS REDACTED | | | BCH 0.3891788067489943<br>ETH 0.0018406642211739<br>BTC 49.553889212471G | | | |
| 3.1.120556 | DALIP SINGH | ADDRESS REDACTED | | | CEL 2.1175376612248<br>EOS 2.0842182056508S<br>ETH 0.0000021078344023B65<br>LTC 0.005541<br>MCDAI 0.006193384425850G99<br>XRP 7.508447 | | | |
| 3.1.120557 | DALIS CHAN | ADDRESS REDACTED | | | BTC 0.0000103125989600S<br>ETH 0.0000907964167B47B<br>MCDAI 30.8281150389539 | | | |
| 3.1.120558 | DALITA BENEVIT | ADDRESS REDACTED | | | BTC 0.0000091832567589S1 | | | |
| 3.1.120559 | DALITZA MUSTAFA | ADDRESS REDACTED | | | ADA 0.3281207140187B6<br>BTC 0.00015998498065616194<br>CEL 3.8022383480853184 | ADA 317.346801893353<br>BTC 0.09746592378725S12<br>ETH 1.2417149560333S | | |
| 3.1.120560 | DALIUS LUKOSIUNAS | ADDRESS REDACTED | | | CEL 23.5902031963312<br>ETH 0.00014700820530S924<br>SNX 2.738669136438937 | | | |
| 3.1.120561 | DALIUS MIKALAUSKAS | ADDRESS REDACTED | | | BTC 0.01905704705057119<br>XRP 678.125232659159 | | | |
| 3.1.120562 | DALIUS MIKALAUSKAS | ADDRESS REDACTED | | | CEL 0.8562102326765546<br>LUNC 0.00000000180674878Z | | | |
| 3.1.120563 | DALIINDER KOONER | ADDRESS REDACTED | | | CEL 128.770549079997 | | | |
| 3.1.120564 | DALIINDER REKHI | ADDRESS REDACTED | | | ETH 1.995 | | | |
| | | | | | BTC 0.0000002001742730B1 | | | |
| 3.1.120565 | DALIT POONIA | ADDRESS REDACTED | | | CEL 1.3216235099363<br>DOT 0.0000006562565593505<br>ETH 0.000000021794074643<br>USDT ERC20 0.0000003695469796648<br>XRP 0.000000385904017056 | | | |
| 3.1.120566 | DALIT SALL | ADDRESS REDACTED | | | CEL 125.466578968623<br>GUSD 48.247422085127<br>USDT ERC24 6.89496675795B7 | | | |
| 3.1.120567 | DALIT SINGH | ADDRESS REDACTED | | | BTC 0.04683414742171134<br>CEL 33.04545861974S4<br>ETH 0.817212947056547<br>LINK 17.384564189S911<br>MANA 521.25344524331<br>OMG 14.82873017<br>SGB 32.5241309145355<br>UNI 56.0391500863098<br>XRP 219.508765085302 | | | |
| 3.1.120568 | DALIT SINGH DHALIWAL | ADDRESS REDACTED | | | CEL 47.0398208355894<br>TGBP 1000 | | | |
| 3.1.120569 | DALIAN ANDRES ESCOBAR | ADDRESS REDACTED | | | | ADA 0.000000105050852813<br>ETH 1.2566331219243 | | |
| 3.1.120569 | DALIAN GOVE | ADDRESS REDACTED | | | BTC 0.0001653354870540S9<br>DASH 0.00010139018383115S<br>SNX 0.0673376773455551<br>USDT ERC20 2.567315347153138<br>ZRX 0.05587541346333108 | | | |
| 3.1.120570 | DALIAS ADAMS | ADDRESS REDACTED | | | ADA 74.358630013291G<br>BTC 0.0100676169601135S<br>CEL 6.377317904176961<br>ETH 0.140448269733741<br>SNX 32.102729 | | | |
| 3.1.120571 | DALIAS ALFORD | ADDRESS REDACTED | | | CEL 1.09945500998105 | | | |
| 3.1.120572 | DALIAS BABINEAUX | ADDRESS REDACTED | | | ETH 0.009604388784799B4<br>BTC 0.0000252449408690529<br>ETH 0.01077045460953<br>LINK 4.26041068285S3<br>XLM 37.9745748064671<br>ZEC 0.12378673742392S | | | |
| 3.1.120573 | DALIAS BANKS | ADDRESS REDACTED | | | BTC 0.000118829215937086<br>ETH 0.0033821062230502<br>MANA 75.531777123712Z<br>USDC 219.91810583708 | | | |
| 3.1.120574 | DALIAS BOLEN WALES | ADDRESS REDACTED | | | | USDC 400 | | |
| 3.1.120575 | DALIAS BROZ | ADDRESS REDACTED | | | ETH 0.00314192140985355<br>SGB 0.416288840888161<br>XRP 2.78216951258706 | | | |
| 3.1.120576 | DALIAS CUNNINGHAM | ADDRESS REDACTED | | | BTC 0.0000018691598101S3<br>LINK 0.014084863951443<br>LTC 0.003918109625131371<br>MATIC 0.0227199184735239<br>SGB 753.33525913841T7<br>USDC 0.00056485498951361I<br>XLM 2.30377133894H<br>XRP 0.0000008468993569943<br>ZRX 0.10764213338247 | | | |
| 3.1.120577 | DALIAS DANIEL EVANS | ADDRESS REDACTED | | | BTC 0.0250126025866705<br>ETH 0.1523467569122B7<br>SOL 4.124609720251J6 | | | |
| 3.1.120578 | DALIAS DIOGOSTINE | ADDRESS REDACTED | | | BTC 0.00000001876005163B | | | |
| 3.1.120579 | DALIAS DIOGOSTINE | ADDRESS REDACTED | | | BTC 0.043557349693647B<br>ETH 0.00011390335910618<br>SOL 17.88937700945639<br>USDC 36507.3413703338 | | | |
| 3.1.120580 | DALIAS EASON | ADDRESS REDACTED | | | BTC 0.00000000247073339Z<br>CEL 2.4875031606968J<br>MATIC 3.22541560702882<br>USDC 16.685529510836 | | | |
| 3.1.120581 | DALIAS ENGELKEN | ADDRESS REDACTED | | | BTC 0.0004757842032408B8 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.120582 | DALLAS EVANS | ADDRESS REDACTED | | | CEL 0.01143058801362912 COMP 0.002198569928446258 ETC 0.2460047425023225 ETH 0.000037977310471468 LINK 0.01604902716055695 LTC 0.000024349039589009 MATIC 0.1640865985742217 MCDAI 3.975781757548449 SNX 0.1582084321174167 | | | |
| 3.1.120583 | DALLAS FIGOL | ADDRESS REDACTED | | Yes | BTC 0.056744967357176 DOT 0.14186121170945 ETH 0.001786736560490493 LINK 0.01395626231155128 MATIC 0.40525249935586559 MCDAI 0.05083746993060009 SNX 0.2535116192864458 | | | BTC 0.944264771842024 |
| 3.1.120584 | DALLAS FITZGERALD | ADDRESS REDACTED | | | BTC 0.0412971943499023 CEL 1.1161340849045 ETH 0.000460606176245269 LINK 0.00755600134558316 LTC 0.00164159563878731 USDC 1.7653107949514 | | | |
| 3.1.120585 | DALLAS FORNO | ADDRESS REDACTED | | | BTC 0.00001152459284514 CEL 1.84548271541919 ETH 0.0174494569735104 | | | |
| 3.1.120586 | DALLAS FOUGERON | ADDRESS REDACTED | | | DOT 1.8188268498041 | | | |
| 3.1.120587 | DALLAS GAVIN CONN | ADDRESS REDACTED | | Yes | BTC 0.2494283000608276 CEL 1057.13374083541 DOT 0.350292674599976 ETH 2.86676609900402 MATIC 2222.3359565292 USDT ERC20 56.4367527905786 | | | ETH 19.9413433561402 |
| 3.1.120588 | DALLAS GRAY | ADDRESS REDACTED | | | ADA 416.519508437215 BTC 0.0028891421482752? USDC 275.611001604287 | | | |
| 3.1.120589 | DALLAS HANNAFORD | ADDRESS REDACTED | | | ETH 0.0009207139422413S3 | | | |
| 3.1.120590 | DALLAS HENDRICKS | ADDRESS REDACTED | | | MATIC 515.488408315656 | | | |
| 3.1.120591 | DALLAS HEY | ADDRESS REDACTED | | | ETC 0.000005166072363192 | | | |
| 3.1.120592 | DALLAS HUSAR | ADDRESS REDACTED | | | ETH 2.35571918393239 | | | |
| | | | | | XRP 1340.27975161405 | | | |
| 3.1.120593 | DALLAS JONES | ADDRESS REDACTED | | | ADA 227.264573042894 MANA 0.1223048983427S4 MATIC 0.287685331026036 MCDAI 0.0422558081371732 UMA 2.66003487658562 | | | |
| 3.1.120594 | DALLAS KING | ADDRESS REDACTED | | | BTC 4.7533948779999E-07 ETH 0.0000090608163370829 KLM 0.05009309622376622 | | | |
| 3.1.120595 | DALLAS LADO | ADDRESS REDACTED | | | 1INCH 2.29245612621443 AAVE 0.002724984045979512 ADA 4.61411664508607 AVAX 0.2085553021782179 BTC 0.00113057754242172 DASH 0.0121593976487422 DOT 0.40834948492953S ETH 0.00111585494669928 LUNC 0.0961175843041862 MATIC 2.33109959540562 SNX 0.153314643335273 SOL 0.0792860568911795 SUSHI 0.5993981170S1031 | AAVE 5.89554324750858 AVAX 233.038082377787 LUNC 169.28454451711 SOL 151.882829831297 | | |
| 3.1.120596 | DALLAS MATTHEWS | ADDRESS REDACTED | | | CEL 4.04304273261841 SGB 0.46984884926118 XRP 3.16872099816266 | | | |
| 3.1.120597 | DALLAS MCCOY ROGERS | ADDRESS REDACTED | | | AVAX 0.00001200467760039? BTC 0.000000510157172454 ETH 0.000000089893247S6 | AVAX 1.2703197571842S BTC 0.0000000064605111283 | | |
| 3.1.120598 | DALLAS MICKS | ADDRESS REDACTED | | | ADA 8982.60610409912 BTC 0.0004184558302192S4 CEL 111.494187063332 ETH 0.47282861764636 MATIC 4719.07283156874 KLM 0.0000000636318B0403 | | | |
| 3.1.120599 | DALLAS NEWMAN | ADDRESS REDACTED | | | BSV 0.0001975013767160S5 BTC 0.0000023310861812S7 LINK 0.0000052511217S037 MATIC 0.00491442849127015 OMG 0.0006647160656668B2 | BSV 0.000000072987324937 LINK 0.031244399314086 | | |
| 3.1.120620 | DALLAS NICOLE VANACKER | ADDRESS REDACTED | | | BTC 0.606560810015059 | BTC 0.0230211577402274 | | |
| 3.1.120601 | DALLAS O'NEAL | ADDRESS REDACTED | | | BAT 0.037033560939224S SGB 3.86643129S195 | | | |
| 3.1.120602 | DALLAS OBRYAN | ADDRESS REDACTED | | | XRP 0.012615321425739 | | | |
| 3.1.120603 | DALLAS OLDRE | ADDRESS REDACTED | | | BTC 0.1562903504657 ETH 0.2482641763207Z9 | | | |
| 3.1.120604 | DALLAS PETERAT | ADDRESS REDACTED | | | ADA 395.405987090578 CEL 0.15507727573989S6 ETH 0.003753640631703S MCDAI 30.9442900561102 XRP 0.07058100510864S6 | | | |
| 3.1.120605 | DALLAS REINERT | ADDRESS REDACTED | | | BTC 0.000850541976367332 ETH 1.65248138580139 | ETH 0.198789128832685 | | |
| 3.1.120606 | DALLAS ROBINSON | ADDRESS REDACTED | | | BTC 0.000474715494021118 DOT 0.066432929254844S ETH 0.0040611701560865S LINK 1.0315696978077? LTC 0.00433025702075702 MATIC 1.02037052467S6 SNX 0.206140056905225 USDC 5.82947930266354 | | | |
| 3.1.120607 | DALLAS ROGERS | ADDRESS REDACTED | | | BTC 0.003713557753244B8 DOT 6.70956653615113 ETH 0.02316946795523 4 SNX 7.88091116133256 | | | |
| 3.1.120608 | DALLAS STERLING COMPSTON | ADDRESS REDACTED | | | ADA 423.765246002807 BTC 0.0012682853166247 ETH 0.001606768357318S2 | | | |
| 3.1.120609 | DALLAS STREET | ADDRESS REDACTED | | | BTC 0.000077566614362068 ETH 0.000421896062607? LINK 0.0007884776391339 MATIC 0.003087162323179Z5 SNX 0.0865569694348129 USDC 0.134596368853489 | | | |
| 3.1.120610 | DALLAS SULT | ADDRESS REDACTED | | | ETH 0.000419153971373857 MANA 0.00377683938652B2 USDC 2.50195507606016 | | | |
| 3.1.120611 | DALLAS TAYLOR | ADDRESS REDACTED | | | MCDAI 0.00129187852060955 | | | |
| 3.1.120612 | DALLAS THOMPSON | ADDRESS REDACTED | | | ADA 460.467513279233 BTC 0.0282964765517642 ETC 6.72489990622805 ETH 1.94201393493178 MATIC 355.96816427438? USDC 0.187186070149561 | BTC 0.02252226 ETC 2.059588011 | | |
| 3.1.120613 | DALLAS WAID | ADDRESS REDACTED | | | BTC 0.00207977416773S3 MATIC 19.800967894822? | BTC 0.04058846 | | |
| 3.1.120614 | DALLAS WIENER | ADDRESS REDACTED | | | BTC 0.345950974239453 ETH 9.92548738986128 USDC 22637.6842709465 | | | |
| 3.1.120615 | DALLAS WRIGHT | ADDRESS REDACTED | | | USDC 0.031863408445699B | | | |
| 3.1.120616 | DALLER KAZREKOV | ADDRESS REDACTED | | | CEL 0.17835037595893 | | | |
| 3.1.120617 | DALLIN ALBRECHT | ADDRESS REDACTED | | | ADA 195.533134962606 BTC 0.00110550526045969 DOT 7.54660593504797 ETH 0.0295537336664607 MATIC 380.591017807752 SOL 3.71216614473834 USDC 115.885502251955 | ADA 177.828 MATIC 242.94 SOL 1.06449 | | |
| 3.1.120618 | DALLIN BROWN | ADDRESS REDACTED | | | BTC 0.0001190872955B0223 | | | |
| 3.1.120619 | DALLIN DAVIDSON | ADDRESS REDACTED | | | BTC 0.00116769322225582 ETH 0.418279676665133 | USDC 0.000000108920839993 | | |
| 3.1.120620 | DALLIN FORD | ADDRESS REDACTED | | | USDC 0.006938346265393S62 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.120621 | DALLIN FRAMPTON | ADDRESS REDACTED | | | AAVE 2.0456976404743<br>ADA 0.9277156978608317<br>BTC 0.00058619643189546<br>ETH 0.0007139662151503128<br>USDC 10.668380976037 | | | |
| 3.1.120622 | DALLIN HARDMAN | ADDRESS REDACTED | | | BTC 0.00000060294073065S<br>CEL 0.655344388651353<br>DOT 0.00762993731146148<br>SNN 0.023243128528372<br>USDC 4.5190452923925 | | | |
| 3.1.120623 | DALLIN HASSARD | ADDRESS REDACTED | | | BTC 0.00000459706643114<br>ETH 0.00011096111729865S1 | | | |
| 3.1.120624 | DALLIN HORNE | ADDRESS REDACTED | | | BTC 0.0000850885810387S<br>MCDAI 0.029102965800120G | | | |
| 3.1.120625 | DALLIN HUNT | ADDRESS REDACTED | | | ADA 617.77851829145<br>BTC 0.03119041901490199<br>COMP 0.0001092907677096624<br>ETH 0.42707008507053.13<br>LINK 0.0048593786764S743<br>LTC 3.8652037445306S<br>SOL 4.81851848679898<br>USDC 357.369925768784<br>XLM 425.322335181527 | BTC 0.007182<br>LINK 0.0000631287520185 | | |
| 3.1.120626 | DALLIN ROGERS | ADDRESS REDACTED | | | ETH 0.0004065096741883.3<br>MATIC 5365.71136151475<br>SNX 637.481919023663 | | | |
| 3.1.120627 | DALLIN SHAWN BECK | ADDRESS REDACTED | | | BTC 0.01105771462946.41<br>DOGE 542.391758924702<br>MATIC 1177.2074063444S | | | |
| 3.1.120628 | DALLIN STOKER | ADDRESS REDACTED | | | BTC 0.00000432014382048.7 | | | |
| 3.1.120629 | DALLIN WATTS | ADDRESS REDACTED | | | BTC 0.0290277800145.19<br>USDC 4235.98053076697 | | | |
| 3.1.120630 | DALLIN WEIR | ADDRESS REDACTED | | | BTC 0.08492539966631.84<br>BUSD 256.33225400.1598<br>ETH 1.457272598437.82<br>LINK 24.44992283225S7<br>LTC 1.375685759395S<br>MATIC 137.83668079066.2 | | | |
| 3.1.120631 | DALLIN WILKES | ADDRESS REDACTED | | | BCH 0.00011706800583938S<br>BSV 0.1886447076007.05<br>BTC 0.0772527114643669<br>ETH 1.37768549138876<br>MCDAI 74.228605712167S<br>USDC 1890.8616269080.3<br>XRP 0.0623210144884266 | | | |
| 3.1.120632 | DALLUS BROCKWAY | ADDRESS REDACTED | | | ADA 1.6804735772206.9<br>LTC 0.00014815597341233<br>USDC 5.0238473692527.6 | | | |
| 3.1.120633 | DALLOS NORBERT | ADDRESS REDACTED | | | BTC 0.00000034864408439.2<br>CEL 0.003215180626861.94 | | | |
| 3.1.120634 | DALLY HAKEM | ADDRESS REDACTED | | | BTC 0.06963952S7918063<br>CEL 30.48094566897.44<br>ETH 25.99949621040.76 | | | |
| 3.1.120635 | DALLYCE SAX | ADDRESS REDACTED | | | BNB 1.0114382145118.4<br>BTC 0.6015797081474.42<br>CEL 1494.0492604494S<br>DOT 206.6388242747S8<br>ETH 5.61<br>USDC 20000<br>USDT ERC20 10141.4384449171 | | | |
| 3.1.120636 | DALMA DARIDA-DÁNIEL | ADDRESS REDACTED | | | BTC 0.00000081106199664.1<br>USDC 0.18563056896962.8 | | | |
| 3.1.120637 | DALMA DIAZ | ADDRESS REDACTED | | | BTC 0.00000026644372892.8<br>USDC 0.3499820838485S8 | | | |
| 3.1.120638 | DALMA GIMENEZ | ADDRESS REDACTED | | | BTC 0.00000701795181668.8 | | | |
| 3.1.120639 | DALMA JUAREZ | ADDRESS REDACTED | | | BTC 0.0011270235020317S<br>USDT ERC20 403.263732032554 | | | |
| 3.1.120640 | DALMA NICHEPURENCO | ADDRESS REDACTED | | | BNB 0.00089742044839022<br>BTC 0.00000002891569079<br>USDT ERC20 0.21606969691829.4 | | | |
| 3.1.120641 | DALMA NOELIA CASTRO | ADDRESS REDACTED | | | BTC 0.0000000015029125.12<br>CEL 0.04183271351928.42 | | | |
| 3.1.120642 | DALMA TORRES | ADDRESS REDACTED | | | BTC 0.001<br>CEL 0.9804153590687.8 | | | |
| 3.1.120643 | DALMACIO GHERSI | ADDRESS REDACTED | | | BTC 0.21264671942658.9<br>ETH 0.228459686147556 | | | |
| 3.1.120644 | DALMARIE MARTINEZ | ADDRESS REDACTED | | | XRP 0.0000001836026557.98 | | | |
| 3.1.120645 | DALMAY LLUVERAS NUÑEZ | ADDRESS REDACTED | | | BTC 0.0000120197260551.29<br>MCDAI 31.8257445668395 | | | |
| 3.1.120646 | DALMIRO ALONSO | ADDRESS REDACTED | | | BTC 0.00000024926054665.3<br>MCDAI 0.101903643606452 | | | |
| 3.1.120647 | DALMIRO MONZON | ADDRESS REDACTED | | | ADA 0.16551934070680.8<br>BNB 0.00155990676731318<br>BTC 0.0000016281787082.69<br>CEL 0.1202711605921.1<br>USDC 1.26290831644.79 | | | |
| 3.1.120648 | DALMO MEIRELLES | ADDRESS REDACTED | | | ADA 0.09946218797211S12<br>BTC 0.0000010301517416591<br>DOT 0.0159005864356.47<br>ETH 0.00003966831987430.3<br>LINK 0.0062107933454449<br>MATIC 0.15266130080154.9<br>USDT ERC20 0.0258153935326397 | | | |
| 3.1.120649 | DALONDA IKHIMOKPA | ADDRESS REDACTED | | | BTC 0.00279630990705164 | | | |
| 3.1.120650 | DALONGA RICHARDS | ADDRESS REDACTED | | | ETH 0.0115286618412637<br>BTC 0.1927746669603.83 | | | |
| 3.1.120651 | DALONTE WILLIAMSON | ADDRESS REDACTED | | | ETH 1.01471860101043<br>USDC 16217.2436613076 | | | |
| 3.1.120652 | DALONZO HILTON | ADDRESS REDACTED | | | BTC 0.00560071461770857.2<br>ETH 0.28586757782120.4<br>GUSD 39.524092638025.8<br>USDC 1.48915257095.14 | | | |
| 3.1.120653 | DALTON ANDERSON | ADDRESS REDACTED | | | AVAX 0.59976175751324.2<br>XLM 5.24291804802704 | | | |
| 3.1.120654 | DALTON BARRON | ADDRESS REDACTED | | | ADA 21.1789586451378<br>USDC 15.14904294254833<br>BTC 0.00000034034074257.1 | | | |
| 3.1.120655 | DALTON BELL | ADDRESS REDACTED | | | ETH 0.00000030606142S.249<br>SNX 7.69669171346.46<br>CEL 1.93782554660235 | | | |
| 3.1.120656 | DALTON BLAND | ADDRESS REDACTED | | | XRP 231.966828<br>BTC 0.00529587223506002 | | | |
| 3.1.120657 | DALTON BLISS | ADDRESS REDACTED | | Yes | LTC 0.14061484339638<br>ADA 71.05084210841.09<br>BTC 0.00891528607879246<br>TUSD 0.0256241667295.101<br>USDT ERC20 15.08743020313.69 | BTC 0.0000006644433599468 | | USDT ERC20 200 |
| 3.1.120658 | DALTON BRANDT | ADDRESS REDACTED | | | BTC 0.00000220201998670.7<br>LINK 32.6948484879247<br>MATIC 150.588690158298<br>MCDAI 31.81803477408<br>PAX 0.27738085190301<br>USDC 19.03348198409.1 | | | |
| 3.1.120659 | DALTON BRINK | ADDRESS REDACTED | | | ADA 1351.04021704604<br>BAT 6266.441160961.14<br>BCH 0.003979217075841.65<br>BTC 3.2517908514S504<br>ETH 6.21071133660839<br>LINK 0.4566132800725.49<br>LTC 0.0228403208889.524<br>MANA 25.0022700639.572<br>SOL 0.0397819928392634<br>USDC 0.11899170161774 | SOL 44.83 | | |
| 3.1.120660 | DALTON BRISTOW | ADDRESS REDACTED | | | BTC 0.000105119064364242<br>ETH 0.000834325051415127 | | | |
| 3.1.120661 | DALTON BROOKS | ADDRESS REDACTED | | | ADA 1228.66302801423<br>BTC 0.07384482649027.72<br>CEL 835.307777418548<br>ETH 0.0748778109576563<br>UNI 12.14778700569.47 | ETH 0.99660935041369 | | |
| 3.1.120662 | DALTON BUCKMAN | ADDRESS REDACTED | | | BTC 0.0000000009254919294<br>GUSD 0.00028884623926555<br>USDT ERC20 0.00000070906709599<br>XLM 0.00000000262546619 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.120663 | DALTON BYARD | ADDRESS REDACTED | | | ADA 0.91019440136559<br>BTC 0.00000238426758231J82<br>USDC 0.01154112204312S6 | | | |
| 3.1.120664 | DALTON CADEN | ADDRESS REDACTED | | | BTC 0.00000235410266591Z | | | |
| 3.1.120665 | DALTON CARKHUFF | ADDRESS REDACTED | | | BTC 0.00119632971004024 | | | |
| | | | | | LTC 0.0576488363619979 | | | |
| 3.1.120666 | DALTON CASEY | ADDRESS REDACTED | | | ETH 0.0000472408043S1117<br>SNX 0.012181391918050J<br>XLM 0.0277887646163942<br>ZRX 0.0298133711581182 | | | |
| 3.1.120667 | DALTON CASH | ADDRESS REDACTED | | | BTC 0.0891816166654162<br>ETH 2.19226647924247<br>LTC 7.60313204989213<br>XRP 3016.8 | | | |
| 3.1.120668 | DALTON CHAMBERLAIN | ADDRESS REDACTED | | | ADA 291.207899162705<br>BTC 0.00908308746261731<br>ETC 1.02902501260483<br>ETH 0.0321185415330231<br>LINK 0.94230546032279S | | | |
| 3.1.120669 | DALTON CHARACKY | ADDRESS REDACTED | | | ETH 0.000000091455792524<br>XLM 28.8223589961J74 | | | |
| 3.1.120670 | DALTON CHARLES TAYLOR | ADDRESS REDACTED | | | BTC 0.0357788692082681<br>ETH 0.768414613832282 | | | |
| 3.1.120671 | DALTON CREWE | ADDRESS REDACTED | | | DOT 0.00666730125665976<br>MATIC 0.141136233168299<br>XLM 0.062162968989676 | | | |
| 3.1.120672 | DALTON D CHARLESTON | ADDRESS REDACTED | | | BTC 0.0000013888187463Z5<br>ETH 0.0000167628983222J97<br>USDC 1.93573952469395 | BTC 0.000000005311410651<br>ETH 0.0119447384848987<br>USDC 0.000000218657719967 | | |
| 3.1.120673 | DALTON DANIEL | ADDRESS REDACTED | | | ADA 0.217564762948527<br>BTC 0.00060846043677<br>DOT 0.0171390748751784<br>ETH 2.74280548082607<br>LINK 0.0287037298083735<br>MATIC 5045.09892502001<br>SOL 43.7238993351717<br>USDC 26.40072907087J4 | | | |
| 3.1.120674 | DALTON DESROCHES | ADDRESS REDACTED | | | AAVE 0.40152856864784<br>USDC 1.72520477093674 | USDC 1621.80244916064 | | |
| 3.1.120675 | DALTON EATHERLY | ADDRESS REDACTED | | | BTC 0.00776235127670967<br>ETH 0.000216609608319675<br>MATIC 2.07570000713J42 | | | |
| 3.1.120676 | DALTON EVELY | ADDRESS REDACTED | | | BTC 0.149720774334066<br>CEL 0.01424250273262J09 | | | |
| 3.1.120677 | DALTON FARMER | ADDRESS REDACTED | | | ETH 0.00217589265201138 | | | |
| 3.1.120678 | DALTON FISCHER | ADDRESS REDACTED | | | ETH 0.000430478067646596 | | | |
| 3.1.120679 | DALTON FLETCHER | ADDRESS REDACTED | | | BTC 0.00113528710659192<br>ETH 0.000294078734917142 | | | |
| 3.1.120680 | DALTON FOSTER | ADDRESS REDACTED | | | ADA 1035.57773247371<br>BTC 0.1256880730388B5<br>ETH 4.21435156578905<br>LINK 6.60580790808131<br>MATIC 259.441295116358<br>SNX 63.648536704269J | | | |
| 3.1.120681 | DALTON FOWLER | ADDRESS REDACTED | | | BTC 0.000002356381B6048<br>BUSD 0.42570199644262Z | | | |
| 3.1.120682 | DALTON FRANKTON | ADDRESS REDACTED | | | USDC 1.94607052958468<br>USDT ERC20 0.421962731105141 | | | |
| 3.1.120683 | DALTON FRANKTON | ADDRESS REDACTED | | | USDC 0.018917249441281J9 | | | |
| 3.1.120684 | DALTON FUNATSU | ADDRESS REDACTED | | | BCH 0.07261971929S0J26<br>BTC 0.00654625344497S6<br>CEL 7.58044597578971<br>DOT 6.9965449385537J<br>ETH 3.5647610089006J3 | | | |
| 3.1.120685 | DALTON GALLAMORE | ADDRESS REDACTED | | | CEL 1.0916555511793 | | | |
| 3.1.120686 | DALTON GOODYEAR | ADDRESS REDACTED | | | BTC 0.0985621430029901<br>ETH 0.0552183376609591 | | | |
| 3.1.120687 | DALTON GRABER | ADDRESS REDACTED | | | BTC 0.0000000818781896S4<br>USDC 0.171602371670854 | | | |
| 3.1.120688 | DALTON GRIMMER | ADDRESS REDACTED | | | BTC 0.00064464607758J983<br>ETH 0.0018259437841382J4<br>USDC 5.56930128601163 | | USDC 0.0089320045416039S | |
| 3.1.120689 | DALTON GROENEWOLD | ADDRESS REDACTED | | | ADA 1661.76566596597<br>AVAX 13.2290902938093<br>BTC 0.2590062120586J68<br>DOGE 650.763497326662<br>DOT 47.697731329S449<br>ETH 4.77887942706581<br>MATIC 733.739683812J12<br>SOL 20.5678385504381 | ADA 931.786275<br>AVAX 19.28042747<br>BTC 0.04833542<br>DOT 52.2175630656<br>ETH 0.5149298<br>MATIC 676.9804002<br>SOL 15.796434491 | | |
| 3.1.120690 | DALTON HALL | ADDRESS REDACTED | | | MATIC 0.308701583638J6 | | | |
| 3.1.120691 | DALTON HALL | ADDRESS REDACTED | | | USDC 0.818670985065309 | | | |
| 3.1.120692 | DALTON HALIGUO | ADDRESS REDACTED | | | SNX 68.199272181353 | | | |
| 3.1.120693 | DALTON HAWKINS | ADDRESS REDACTED | | Yes | BTC 0.0235309357593491<br>USDC 47.1464984838616 | | | BTC 20.7742170619321 |
| 3.1.120694 | DALTON HAYS | ADDRESS REDACTED | | | BCH 0.0007953404630179J78<br>CEL 1.04809505481029E-05<br>MANA 0.1093739836648S<br>MATIC 2.564656185227904<br>XRP 134.960614 | | | |
| 3.1.120695 | DALTON HEINE | ADDRESS REDACTED | | | BTC 0.000116110127446979 | | | |
| 3.1.120696 | DALTON HIBBARD | ADDRESS REDACTED | | | ETH 0.0436213475461371 | | | |
| 3.1.120697 | DALTON HILL | ADDRESS REDACTED | | | BTC 0.112479540460693 | BTC 0.00336368 | | |
| 3.1.120698 | DALTON HOBOLD | ADDRESS REDACTED | | | BTC 0.111873960608779<br>CEL 0.0840414488375539<br>ETH 0.00150018793453J35<br>USDC 6.77245129041039 | | | |
| 3.1.120699 | DALTON HOPE | ADDRESS REDACTED | | | ADA 6664.04767B512<br>AVAX 36.7457664351983<br>BTC 0.09251384931707S12<br>ETH 2.06873091251J4<br>LTC 1.52821038958285 | AVAX 0.712941570972376 | | |
| 3.1.120700 | DALTON HOUSER | ADDRESS REDACTED | | | BTC 0.0030343664179041<br>DOT 0.00773770377887088<br>ETH 0.0021757545447S9<br>ETC 0.0273724445207894<br>ETH 0.30718735394591J<br>XLM 949.952302650111<br>XRP 330.998 | | | |
| 3.1.120701 | DALTON HOWARD | ADDRESS REDACTED | | | BAT 156.355013727315J<br>MATIC 231.252017366761 | | | |
| 3.1.120702 | DALTON JACKSON | ADDRESS REDACTED | | | BTC 0.0125868294233458<br>MATIC 63.56842137694J | BTC 0.02126797 | | |
| 3.1.120703 | DALTON JOBE | ADDRESS REDACTED | | | ETH 0.0093173101080J63 | | | |
| 3.1.120704 | DALTON JORDAN | ADDRESS REDACTED | | | ADA 1.3387949063208<br>BTC 0.000640097887089B3<br>SOL 0.0000075354943164S | ADA 1390.23705723071<br>BTC 0.000382225745S229<br>SOL 3.03600343328614 | | |
| 3.1.120706 | DALTON KIRSCHNER | ADDRESS REDACTED | | | CEL 3.07740129591341 | | | |
| 3.1.120707 | DALTON LAWRENCE | ADDRESS REDACTED | | | BTC 0.00175030629709605<br>CEL 0.89990647819322 | | | |
| 3.1.120708 | DALTON LEE ALLEN | ADDRESS REDACTED | | | ETH 0.000000854781649615 | | | |
| 3.1.120709 | DALTON MADX | ADDRESS REDACTED | | | 1INCH 6.93372909727416<br>BTC 0.134383853876256<br>COMP 0.19227118766S844<br>EOS 3.02225638851058<br>ETH 0.064485320227048<br>LINK 0.016571287031918T<br>MANA 0.004139256097334431<br>SNX 0.109113916685468<br>SUSHI 0.01286653544903J63<br>UNI 0.0036262787315252<br>USDC 210.275161050I98<br>XLM 204.518987130197 | | BTC 0.00038897 | |
| 3.1.120710 | DALTON MANGAN | ADDRESS REDACTED | | | ADA 0.05032189578650J24<br>BSV 0.00000137499998S204<br>BTC 0.0000006651770127J95<br>ETH 0.000000369684313177<br>MATIC 0.322799344059918<br>SNX 0.019013548885845<br>USDC 0.1430048501608J27<br>XLM 0.03100072027221S | ADA 0.00000042011198B777<br>BSV 0.00718620987027117<br>BTC 0.000000000871543S729<br>USDC 0.000000029828605559<br>XLM 137.105780555534 | | |

Debtor Name: Celsius Network LLC

Non-Priority Unsecured Retail Customer Claims

Case Number: 22-10964

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.120711 | DALTON MAY | ADDRESS REDACTED | | | BTC 0.00001139545730242; USDC 0.01515158756501583 | | BTC 0.01713034393055178; USDC 0.00000094312588341 | |
| 3.1.120712 | DALTON MCLAIN | ADDRESS REDACTED | | | USDC 0.01762284432213969 | | | |
| 3.1.120713 | DALTON MCMULLEN | ADDRESS REDACTED | | | BTC 0.4010080217073662; ETH 2.93858515170863; MATIC 24614.757647532; USDC 0.00280136005564444 | BTC 0.00809926 | | |
| 3.1.120714 | DALTON MENZIES | ADDRESS REDACTED | | | ETC 0.00113393413455621; ETH 0.19607023605948... | | | |
| 3.1.120715 | DALTON MOORE | ADDRESS REDACTED | | | 1INCH 0.0373622796298466; AVAX 0.00018068782937275; BTC 0.00005069662306513; ETH 0.000064638333170144; LINK 0.00081755172125053; LUNC 0.0054003491501562; MANA 0.00127467649837509 | ETH 0.0000000099288435 | | |
| 3.1.120716 | DALTON MYERS | ADDRESS REDACTED | | | BTC 0.00359504864451902 | | | |
| 3.1.120717 | DALTON MYERS | ADDRESS REDACTED | | | BTC 0.00000549012973281 | | | |
| 3.1.120718 | DALTON OVERBECK | ADDRESS REDACTED | | | BTC 0.00417855989105118 | | | |
| 3.1.120719 | DALTON OWOH | ADDRESS REDACTED | | | BNB 0.00000724330070638; BTC 0.00040526388759767; BUSD 0.0835738853273155; CEL 0.40851046493048; DOT 0.02151723888012; ETH 0.00008876237176525253; MANA 0.00021342027018225; MATIC 0.27918838925721; SOL 3.11862770328329E-05 | | | |
| 3.1.120720 | DALTON P RATHBONE | ADDRESS REDACTED | | | GUSD 0.00223953642114055 | GUSD 0.0089273138461384 | | |
| 3.1.120721 | DALTON PATTY | ADDRESS REDACTED | | | ADA 142.098166682817; BTC 0.04183681123188652; DOT 10.6223333347957; ETH 0.643183877592146; MATIC 1963.99294873347; SNX 2.00369934676041; XLM 71.5105595836662; XTZ 56.3676731779089 | | | |
| 3.1.120722 | DALTON PEACH | ADDRESS REDACTED | | | ADA 120.236529594795; BTC 0.0023052006863159; ETH 0.075472532117173; MATIC 16.3694191926232 | | | |
| 3.1.120723 | DALTON PEFFER | ADDRESS REDACTED | | | ADA 0.05630623850548950; BTC 0.00000642021626474; DOT 0.010013977554176; ETH 0.00000278000169979 | ADA 60.3157698125838; BTC 0.00000000528794628; DOT 0.00000000857656033 | | |
| 3.1.120724 | DALTON PHELAN | ADDRESS REDACTED | | | BAT 0.0351087180869433; BCH 0.00167078754438988; BTC 0.0000091607588012; DASH 0.00000001607588025; DASH 0.0071461077646; EOS 0.11086555893798; ETC 0.00463088597548056; LTC 0.00308421500007803; OMG 0.0024607199497868; SNX 0.153652258036339; UMA 0.0034683496086472; XLM 0.00047002188519321; XRP 0.00000221909654563; ZEC 0.00183817975513 | BCH 0.000000055125720057; BTC 0.00000000528430185; DASH 0.0000000001939092; EOS 123.539788377537; LTC 0.00000005654108963; SNX 48.4065982848112; XLM 1.97321451721944; ZEC 0.00000000561425495 | | |
| 3.1.120725 | DALTON PHILLIPS | ADDRESS REDACTED | | | AAVE 0.00081778831670307; BTC 0.00003141791262789; ETH 0.00134246504711514; LINK 0.030216720775324; MCDAI 40.9465153593169; UNI 0.01995207885001; USDC 5.81847669315236 | | | |
| 3.1.120726 | DALTON PITTMAN | ADDRESS REDACTED | | | BTC 0.0204062782922413; ETC 0.0003355780904429; ETH 1.20587443156477; LTC 0.00012249967570015; MCDAI 0.0176170383134 | | | |
| 3.1.120727 | DALTON RENFRO | ADDRESS REDACTED | | | BTC 0.0075227394875925; ETH 2.71488459858051; MANA 0.0200801446270041; MATIC 2.98985027912798 | | | |
| 3.1.120728 | DALTON REYES | ADDRESS REDACTED | | | MATIC 2.98985027912798 | | | |
| 3.1.120729 | DALTON ROBINSON | ADDRESS REDACTED | | | DOT 0.182510827029799; SNX 0.0059055028307313 | | | |
| 3.1.120730 | DALTON SCHUMACHER | ADDRESS REDACTED | | | BTC 0.00002798051049724; ETH 0.00023004031865575 | | | |
| 3.1.120731 | DALTON SECOY | ADDRESS REDACTED | | | CEL 1.06271996561477 | | | |
| 3.1.120732 | DALTON SEESE | ADDRESS REDACTED | | | ADA 0.31709971818069; BTC 0.00000152904904526; CEL 1.91113843294986; ETH 0.00057724179023518; MATIC 0.11511090353384824; PAXG 0.10502117360524; SNX 0.15233836036000111; USDC 3241.28401609301 | CEL 234.114458790589; MATIC 0.02064350363752524; USDC 7538.488688 | | |
| 3.1.120733 | DALTON SHUFELT | ADDRESS REDACTED | | | BAT 92.3077628912135; BTC 0.00003205915847971; CEL 1.151168527538898; ETH 0.00152463457372212; LTC 0.00523447184876026; MCDAI 0.13295004041577; USDC 34.2883664245966; ZRX 0.354549100369048 | | | |
| 3.1.120734 | DALTON SHULTZ | ADDRESS REDACTED | | | ADA 189.044437060718; BTC 0.00080047536596644; DOT 1.17294842447576; ETH 0.038758766113787; MATIC 105.167376961777 | | | |
| 3.1.120735 | DALTON SIMMERMAN | ADDRESS REDACTED | | | BTC 0.01606940305790 | | | |
| 3.1.120736 | DALTON SKACH | ADDRESS REDACTED | | | BTC 0.000001205388680978; DOT 791.780275137342; ETH 0.00000414438763029; LINK 0.00019883348310248; USDT ERC20 0.01452106609866695 | | | |
| 3.1.120737 | DALTON SMITH | ADDRESS REDACTED | | | BTC 0.0371384363472268; ETH 0.07359859601322 | | | |
| 3.1.120738 | DALTON STEPHANY | ADDRESS REDACTED | | | CEL 13.1791415368164; MATIC 44.588217378282 | | | |
| 3.1.120739 | DALTON STEWART | ADDRESS REDACTED | | | ADA 0.00000067609351443; BNB 0.0000000130512781; BTC 0.00000006882694313; CEL 38.270159485236; DOT 0.00000000060345821; ETH 0.00011760485110896; USDT ERC20 0.00000011353891941; XRP 0.42958017712064 | | | |
| 3.1.120740 | DALTON STIFEL | ADDRESS REDACTED | | | ADA 23.1713512998836; LINK 1.79408214335668; XLM 29.3394453624.. | | | |
| 3.1.120741 | DALTON TAN | ADDRESS REDACTED | | | BTC 0.02312108585123957; ETH 0.731520655583843 | | | |
| 3.1.120742 | DALTON TEWANGER | ADDRESS REDACTED | | | BTC 0.00000063995395826; ETH 0.0000898013254478; LINK 0.0086699525472747... | | | |
| 3.1.120743 | DALTON WEANER | ADDRESS REDACTED | | | USDC 6.73435399294418 | | | |
| 3.1.120744 | DALTON WELDON | ADDRESS REDACTED | | | BTC 0.0000001514322325; MATIC 4.10580936145024; SGB 0.15284373694839; XRP 0.02149537332347 | | | |
| 3.1.120745 | DALTON WESTERVELT | ADDRESS REDACTED | | | BTC 1.64561273564399E-06 | | BTC 0.0000000357047181 | |
| 3.1.120746 | DALTON WISE | ADDRESS REDACTED | | | ADA 0.06147623303429; ETH 0.00226007909055954; ETH 0.2225056792705; MATIC 0.06748877164417044; USDC 33.145540225636 | | | |
| 3.1.120747 | DALU OKOLI | ADDRESS REDACTED | | | BTC 0.00566668375406398 | | | |
| 3.1.120748 | DALY KONG | ADDRESS REDACTED | | | CEL 0.00015816834454666; ETH 0.00008200772415655 | BTC 0.0000000010336672589 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.120749 | DALVA MOELLENBERG | ADDRESS REDACTED | | | AAVE 6.2980439532082<br>CEL 110.77130866605B<br>MATIC 11919.2203425267<br>SNX 245.213513312701<br>UMA 51.7566281195855 | SOL 50.958985 | | |
| 3.1.120750 | DALVAM MISSASSE | ADDRESS REDACTED | | | BNB 0.026111348182450B<br>CEL 374.96943301524 | | | |
| 3.1.120751 | DALVIN TENG YEW BOON | ADDRESS REDACTED | | | BTC 0.000634425959340494<br>LTC 0.000453746696806934<br>USDC 460.863266533754 | | | |
| 3.1.120752 | DALVIN VACHRON | ADDRESS REDACTED | | | CEL 0.0004235150697J90002 | | | |
| 3.1.120753 | DALVIR MANN | ADDRESS REDACTED | | | ADA 468.52510165024<br>BTC 0.0185392533598893<br>CEL 150.809348091756 | | | |
| 3.1.120754 | DALVIR SEKHON | ADDRESS REDACTED | | | BTC 9.3217364999999I-11<br>ETH 1.12516599999999E-12<br>USDC 0.00000002156110162G | BTC 0.000183272079034811<br>ETH 0.0044469719932817G<br>USDC 52.2469142004585 | | |
| 3.1.120755 | DALVIR SINGH | ADDRESS REDACTED | | | DOGE 662.851712308567 | | | |
| 3.1.120756 | DALVIS RODRIGUEZ | ADDRESS REDACTED | | | CEL 1.09767818175657 | | | |
| 3.1.120757 | DALY GUZALDO | ADDRESS REDACTED | | | ADA 2908.52754479394<br>BAT 32961.904109844<br>ZRX 433.033781512641 | | | |
| 3.1.120758 | DALY KELLY | ADDRESS REDACTED | | | BNB 257.999<br>BTC 0.0000000003071132662<br>CEL 12866.30950314 | | | |
| 3.1.120759 | DALY MEIKLEJOHN | ADDRESS REDACTED | | | ADA 2176.03467683692<br>BTC 0.0232414086813086<br>CEL 7.95980642106317<br>ETH 0.70882344157B694 | | | |
| 3.1.120760 | DALYNNE FOWLER | ADDRESS REDACTED | | | BCH 0.126825761089589<br>BTC 0.000008765855556607 | BTC 0.0116639331479745 | | |
| 3.1.120761 | DAM DINH | ADDRESS REDACTED | | | BTC 0.00517695531132178<br>CEL 16.5295017029765<br>DOT 36.3634 | | | |
| 3.1.120762 | DAM DINH NGUYEN | ADDRESS REDACTED | | | USDC 0.015513497284137 | | | |
| 3.1.120763 | DAM DINH NGUYEN | ADDRESS REDACTED | | | ADA 4.2326788685820B<br>BAT 0.4246945506101G<br>BCH 1.42706617D4919<br>BTC 0.00002172392619J2957<br>CEL 337.786375851512<br>COMP 0.000464981742930417<br>DASH 0.44753628408762I<br>EOS 122.136520289765<br>ETC 0.00697357977028787<br>ETH 0.00067360343914982<br>GUSD 0.29925889080013S<br>KNC 0.119580090760574<br>LINK 0.044189116211765J<br>LTC 0.0020J1067668B6423<br>MANA 0.571732184703223<br>MATIC 6.25154253795004<br>MCDAI 0.00113235143718547<br>OMG 0.00017204831027558<br>PAXG 0.00009486021587990d<br>SGB 155.940666796599<br>SNX 41.472618184973G<br>SOL 5.191507770981J7<br>UMA 0.00190862379018584<br>UNI 0.194060080051175<br>USDC 0.33432B51511139<br>USDT ERC20 0.87628877726408J<br>XLM 0.564073090856959<br>XRP 0.2394610229363115 | | | |
| 3.1.120764 | DAMAAL WALKER | ADDRESS REDACTED | | | AAVE 1.064896000606682<br>ADA 184.929303456824<br>BTC 0.0346313432624732<br>ETH 0.2598259033372992<br>LINK 13.01220128463I2<br>MATIC 57.8871858216081<br>UNI 3.842509943292S2 | | | |
| 3.1.120765 | DAMACIO MEJIA | ADDRESS REDACTED | | | XLM 0.197878343207B | | | |
| 3.1.120766 | DAMALI MORGAN | ADDRESS REDACTED | | | CEL 1.0606290592737I | | | |
| 3.1.120767 | DAMALI MORGAN-BEAN | ADDRESS REDACTED | | | XLM 202.94128714785 | | | |
| 3.1.120768 | DAMAN BHOGAL | ADDRESS REDACTED | | | ADA 28.09163185756I6<br>CEL 36.234674057442I<br>SOL 0.047192670834985B | | | |
| 3.1.120769 | DAMAN MORISSETTE | ADDRESS REDACTED | | | MATIC 110.534801343102 | | | |
| 3.1.120770 | DAMANDEEP BILEN | ADDRESS REDACTED | | | CEL 1.80506370563633<br>SNX 5.56584604 | | | |
| 3.1.120771 | DAMANJEET BEDI | ADDRESS REDACTED | | | BTC 0.001096531655805916<br>XRP 0.065143166050I8 | | | |
| 3.1.120772 | DAMANJOTH KAURAH | ADDRESS REDACTED | | | BTC 0.0012852846807209<br>DOT 57.2219917151539<br>ETH 0.73848312623253<br>LUNC 22.852750307580J<br>SOL 15.2671484201963 | | | |
| 3.1.120773 | DAMANPREET SINGH | ADDRESS REDACTED | | | GUSD 2978.10984911999<br>MCDAI 31.764416881136 | | | |
| 3.1.120774 | DA'NAR JALILE O'SEMPER-KNIGHT | ADDRESS REDACTED | | | CEL 4.08792776508936<br>USDC 10<br>XLM 11.222104 | | | |
| 3.1.120775 | DAMAR JOHNSON | ADDRESS REDACTED | | | BTC 0.035163324585575<br>CEL 31.473289177705G<br>ETH 2.5486281661B153 | | | |
| 3.1.120776 | DAMARA R HUNT | ADDRESS REDACTED | | | BTC 0.006025588131526449<br>ETH 0.24747750413874 | | | |
| 3.1.120777 | DAMARCUS TAYLOR | ADDRESS REDACTED | | | BCH 0.00349282446737301<br>MCDAI 0.0416317300759244<br>USDC 0.054834255369025<br>XLM 2.23259508636139 | BCH 0.00000000473586543 | | |
| 3.1.120778 | DAMARE PORTIS | ADDRESS REDACTED | | | XLM 46.1893612232417 | | | |
| 3.1.120779 | DAMARKSY VENTOURS | ADDRESS REDACTED | | | ADA 761.918611824688<br>BTC 0.21486740009369<br>EOS 85.0281758020853<br>ETC 0.000706884661650571<br>ETH 0.850518450298234<br>LTC 29.04090927096<br>LUNC 12.527747540076J<br>MATIC 579.009158679752<br>XLM 928.404485435473<br>XRP 1505.913902 | | ETC 2.483310556053B1 | |
| 3.1.120780 | DAMARIS CONANT | ADDRESS REDACTED | | | BNB 0.616656159159983 | | | |
| 3.1.120781 | DAMARIS DE LOS SANTOS | ADDRESS REDACTED | | Yes | BTC 2.56134834892506<br>CEL 2508.67144305582<br>ETH 6.17365470151372<br>USDC 104336.943932024 | | | BTC 0.87358096874476G |
| 3.1.120782 | DAMARIS FIGUEIREDO SILVA | ADDRESS REDACTED | | | CEL 0.000384183871646457<br>ETH 0.000000104536821842 | | | |
| 3.1.120783 | DAMARIS GONZALEZ | ADDRESS REDACTED | | | BTC 0.0140329066621278<br>ETH 0.10843739731246S | | | |
| 3.1.120784 | DAMARIS GRAIBE | ADDRESS REDACTED | | | ETC 0.0005464171341566I46<br>ETH 0.00523698089401345<br>LINK 2.89988306513902<br>PAXG 1.04550765316482 | | | |
| 3.1.120785 | DAMARIS HAGGENMILLER | ADDRESS REDACTED | | | BTC 0.0701503018835147 | | | |
| 3.1.120786 | DAMARIS HERNANDEZ | ADDRESS REDACTED | | | BTC 0.151728437950994<br>CEL 1.11289419983979<br>DASH 0.000770911396716841<br>EOS 3.85895197942785<br>ETH 0.000440234071475624<br>MANA 11.329023106994S<br>OMG 6.14980596366187<br>SGB 117.598219202341<br>XLM 1.63925049613741<br>XRP 0.261342201764708 | | | |
| 3.1.120787 | DAMARIS LÍA PRISCILA FERNANDEZ | ADDRESS REDACTED | | | BTC 0.00000000034251073<br>CEL 0.59734611647517T | | | |
| 3.1.120788 | DAMARIS LOURDES LEANO | ADDRESS REDACTED | | | BTC 0.0421130896887539<br>ETH 0.78214020B56341 | | | |
| 3.1.120789 | DAMARIS MARQUISE STEVENSON | ADDRESS REDACTED | | | ETH 1.50414387631599E-06 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.120790 | DAMARIS MUNTEANU | ADDRESS REDACTED | | | AVAX 22.9344<br>BTC 0.00237462006079027<br>CEL 3428.7445704206<br>DOT 3.36<br>ETH 2<br>LINK 59.296<br>USDC 2502.559 | | | |
| 3.1.120791 | DAMARIS PACHECO | ADDRESS REDACTED | | | BTC 1.0763497857549906<br>USDT ERC20 1.0162901661367S | | | |
| 3.1.120792 | DAMARIS PAULA CASTILHO | ADDRESS REDACTED | | | CEL 0.0717982789595934 | | | |
| 3.1.120793 | DAMARIS SANTIAGO | ADDRESS REDACTED | | | XRP 1150.862508925 | XRP 1491.058207 | | |
| 3.1.120794 | DAMARIS SCHUTZENHOFER | ADDRESS REDACTED | | | ADA 475.21042930405<br>BTC 0.00019714483460731<br>USDC 17.131969562732B<br>XLM 37.466787197185S | | | |
| 3.1.120795 | DAMARIS SERNA | ADDRESS REDACTED | | | CEL 1.0938840398552 | | | |
| 3.1.120796 | DAMARIS SHOSHANA PADIN | ADDRESS REDACTED | | | BTC 0.00077741261390766S | CEL 103.106345948809 | | |
| 3.1.120797 | DAMARIS SIOMAIDA GARCIA | ADDRESS REDACTED | | | SNX 744.686710928647<br>ADA 0.09601244042569773<br>ETH 0.063963122153S97S | | | |
| 3.1.120798 | DAMARIS HUBBART | ADDRESS REDACTED | | Yes | BTC 0.00035482219130766B<br>ETH 0.0001534617370870Z8<br>LINK 0.0000093127626BB294<br>MATIC 83.1745201915009<br>USDC 0.0005123688B914353 | BTC 0.000000000737099241<br>LINK 0.0253B784105369921<br>USDC 0.2305557122505034 | | BTC 0.526260395642774 |
| 3.1.120799 | DAMARYS SINGH | ADDRESS REDACTED | | | CEL 1.08788074560909 | | | |
| 3.1.120800 | DAMASCUS DAMASCUS | ADDRESS REDACTED | | | BTC 0.00041354292477372Z<br>ETH 0.2420502766279E-06<br>MCDAI 0.0714094640082183<br>XRP 0.0000000103B65327381 | | | |
| 3.1.120801 | DAMASO FERNANDEZ FERNANDEZ | ADDRESS REDACTED | | | BTC 0.02381023336387322<br>CEL 0.0263490327306465<br>ETH 0.2518516382647B | | | |
| 3.1.120802 | DAMASO SANCHEZ | ADDRESS REDACTED | | | ADA 0.2266705931113455<br>BTC 0.00000035976391652Z<br>XLM 0.949527472534101 | | | |
| 3.1.120803 | DAMAYANTI KRYSTI | ADDRESS REDACTED | | | CEL 1.0687440777460Z | | | |
| 3.1.120804 | DAMBASSINAS KONSTANTINOS | ADDRESS REDACTED | | | BTC 0.000033954146647042<br>CEL 24.2437182S117099<br>ETH 0.000325654645035573<br>USDC 662.158034582964 | | | |
| 3.1.120805 | DAME ARK COMIA QUIOAS | ADDRESS REDACTED | | | BTC 3.7724158037389SE-06<br>USDT ERC20 402.937163577614 | | | |
| 3.1.120806 | DAME ARK QUIOAS | ADDRESS REDACTED | | | BTC 0.0000014347358222S<br>USDT ERC20 0.8732239609001155 | | | |
| 3.1.120807 | DAME ARK QUIOAS | ADDRESS REDACTED | | | BTC 0.000005049046760S4<br>USDT ERC20 0.B823355949513876 | | | |
| 3.1.120808 | DAME ARK QUIOAS | ADDRESS REDACTED | | | BTC 0.0000008632815751774<br>USDT ERC20 0.4626815963340Z | | | |
| 3.1.120809 | DAME ARK QUIOAS | ADDRESS REDACTED | | | BTC 0.0000001018382261Z42<br>USDT ERC20 0.07866985968310688 | | | |
| 3.1.120810 | DAMEAN MUIRHEAD | ADDRESS REDACTED | | | XRP 102.025779179695 | | | |
| 3.1.120811 | DAMEK FRASER | ADDRESS REDACTED | | | ADA 208.01195080401<br>BTC 0.0864735862533999<br>ETH 2.27076727321816<br>LTC 6.67149809947197 | | | |
| 3.1.120812 | DAMEKE THOMPSON | ADDRESS REDACTED | | | ETH 0.002168699520464949 | | | |
| 3.1.120813 | DAMELIA HINTON | ADDRESS REDACTED | | | USDC 3.199090053423H3 | | | |
| 3.1.120814 | DAMELZA MARK | ADDRESS REDACTED | | | BTC 0.0000000004373634343<br>CEL 0.097264702B313 | | | |
| 3.1.120815 | DAMEN DOWSE | ADDRESS REDACTED | | | BTC 0.005B405583070Z718 | | | |
| 3.1.120816 | DAMEN PATRICK | ADDRESS REDACTED | | | AAVE 1.672861114269T4<br>BAT 0.11133137541811<br>BTC 0.1095158659843<br>CEL 35.708016726360S<br>COMP 0.817561197227052<br>DASH 1.52152532492942<br>ETC 20.6516010491T1<br>KNC 0.0138165997209183<br>MATIC 236.591741007B1<br>OMG 60.025176875543X<br>SNX 60.977912874142H<br>ZEC 7.7449338638497<br>ZRX 2330.880958052S3 | | | |
| 3.1.120817 | DAMEON COOPER | ADDRESS REDACTED | | | CEL 1.06870144460808 | | | |
| 3.1.120818 | DAMEON HAWKINS | ADDRESS REDACTED | | | BTC 0.0000036781688534938<br>CEL 37182919405523<br>LTC 0.001753B73740900038<br>SGB 0.030614079839382B<br>USDC 0.000000425381875671<br>XRP 0.2066020434987T14<br>ZRX 0.10B397732749491 | | | |
| 3.1.120819 | DAMEON JACOBS | ADDRESS REDACTED | | | BTC 0.1019091991955S4<br>CEL 21.177183216991T<br>MATIC 53.6498194814945<br>SGB 448.33226657609<br>USDC 285.81024170412S<br>XRP 1819.4262528013 | | | |
| 3.1.120820 | DAMEON MCDONALD | ADDRESS REDACTED | | | ADA 21.48870222796S7<br>BTC 0.00080953943447925<br>CEL 1.0080096988433S<br>ETH 0.0032970106257017S4<br>XRP 22.358730529563 | | | |
| 3.1.120821 | DAMES DAMES | ADDRESS REDACTED | | | CEL 1.099455009981OS | | | |
| 3.1.120822 | DAMI DIAZ | ADDRESS REDACTED | | | BTC 0.0001485563518494S49<br>CEL 0.1571677817B1743<br>MCDAI 2.201767614680S | | | |
| 3.1.120823 | DAMI KAREEM | ADDRESS REDACTED | | | BTC 0.00000000486376702T<br>CEL 0.048716757048727B | | | |
| 3.1.120824 | DAMI LEE | ADDRESS REDACTED | | | BTC 0.00906762323707602<br>ETH 0.95985346836S692<br>MCDAI 32.060860421197A4<br>USDT ERC20 505.88103985925G | | | |
| 3.1.120825 | DAMIAAN GALLEGOS | ADDRESS REDACTED | | | BCH 0.63192678565527S<br>BSV 0.617231088333403<br>BTC 0.26356590610790S<br>CEL 37.3947B91671428<br>DASH 2.4945493548S262<br>ETH 0.307244245083284<br>MCDAI 0.03281686B717741Z<br>XLM 15.681385024B27 | | | |
| 3.1.120826 | DAMIAN VAN DER KRUK | ADDRESS REDACTED | | | ADA 0.00000000418045058S3<br>BTC 0.0000000B0911623413<br>CEL 1.4297204420551<br>DOT 0.006868459268209Z<br>ETH 5.3464289357426J | | | |
| 3.1.120827 | DAMIAN A D'ANDREA | ADDRESS REDACTED | | | BTC 0.02701019461106T5<br>USDC 0.008947934914S4816 | | | |
| 3.1.120828 | DAMIAN ABERNATHY | ADDRESS REDACTED | | | BTC 0.02219282611127688<br>ETH 0.27896344842422 | | | |
| 3.1.120829 | DAMIAN ADAMCZYK | ADDRESS REDACTED | | | BTC 0.0000000036531643932<br>CEL 2.11953006274B1<br>USDT ERC20 0.00000057310744B107 | | | |
| 3.1.120830 | DAMIAN ADAMS | ADDRESS REDACTED | | | BAT 654.256576452573<br>BTC 0.0024704960585667I | | | |
| 3.1.120831 | DAMIAN ADRIAN KIEN CHYE LEE | ADDRESS REDACTED | | | BTC 0.12773449586930I<br>CEL 747.916301344316<br>DOT 163.40280123352B<br>ETH 0.02587438693283<br>LINK 102.42369936<br>LTC 0.0000000040590197<br>LUNC 6.66736692465367<br>MATIC 2982.48647869626<br>SNX 68.494602114021A<br>USDC 45.0850376496763<br>USDT ERC20 102.563705156172 | | | |
| 3.1.120832 | DAMIAN AGER | ADDRESS REDACTED | | | BTC 0.23323983209921S<br>ETH 8.51761835706303 | | | |
| 3.1.120833 | DAMIAN AGUILAR | ADDRESS REDACTED | | | BTC 0.0002991161071545S | | | |
| 3.1.120834 | DAMIAN ALDERMAN | ADDRESS REDACTED | | | BTC 0.00534681201008609<br>ETH 0.735456675867744<br>LTC 0.103031974219944<br>MCDAI 622.46801105379 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.120855 | DAMIAN | ADDRESS REDACTED | | | BTC 0.0000016000298842113 USDT ERC20 0.784479505470083 | | | |
| 3.1.120856 | DAMIAN ALEJANDRO RAGGI | ADDRESS REDACTED | | | BTC 0.0000004205932220662 USDC 0.00054634293200640B | | | |
| 3.1.120857 | DAMIAN ALFARO REYES | ADDRESS REDACTED | | | BTC 0.0065799577610380I DOT 0.0135665B2644780Z MATIC 0.0011864B37481547B XLM 0.00141580245370I3 | | | |
| 3.1.120838 | DAMIAN ÁLVAREZ | ADDRESS REDACTED | | | BTC 0.00000217440092448B USDT ERC20 0.480390160B51937 | | | |
| 3.120839 | DAMIAN ANDREI | ADDRESS REDACTED | | | CEL 0.00651582610342046 | | | |
| 3.120840 | DAMIAN ANDRES SOUZA | ADDRESS REDACTED | | | USDT ERC20 0.2337593893B4288 | | | |
| 3.120841 | DAMIAN ANDRES VICENTE | ADDRESS REDACTED | | | BTC 0.00000259202133934 USDT ERC20 0.331638724863912 | | | |
| 3.120842 | DAMIAN ANTONIN RUEGG | ADDRESS REDACTED | | | BTC 0.0406614099394271 ETH 0.06893621273312BB | | | |
| 3.120843 | DAMIAN ARANCIBIA | ADDRESS REDACTED | | | CEL 0.4364628571755S MCDAI 1.8588182324922A | | | |
| 3.120844 | DAMIAN ARAYA | ADDRESS REDACTED | | | BTC 0.01751070994205JI CEL 20.468203648I262 ETH 0.15960695 | | | |
| 3.120845 | DAMIAN ARIAS | ADDRESS REDACTED | | | CEL 1.07435206876287 | | | |
| 3.120846 | DAMIAN ARNAL | ADDRESS REDACTED | | | ADA 255.552569253026 BNB 6.0006761 BTC 0.03635140515533492 CEL 34.311685717314B ETH 0.543512488047855 USDT ERC20 6053.186091B3195 | | | |
| 3.120847 | DAMIAN ARUL | ADDRESS REDACTED | | | CEL 1.97472773155I99 SGB 174.233975416Z | | | |
| 3.120848 | DAMIAN AYALA | ADDRESS REDACTED | | | BTC 0.0023044668110248S MCDAI 0.222050543888096 | | | |
| 3.120849 | DAMIAN AZZOPARDI | ADDRESS REDACTED | | | BTC 0.000014417027530B9 CEL 0.0008813435082796J9 | | | |
| 3.120850 | DAMIAN BADALAMENTI | ADDRESS REDACTED | | | SNX 0.118486707519714 | | | |
| 3.120851 | DAMIAN BALLARINO | ADDRESS REDACTED | | | BTC 0.00241253215223515 CEL 4.21704852889II MCDAI 420.655761409669 USDT ERC20 923.9119904283S | | | |
| 3.120852 | DAMIAN BAO DAI LAMOUR | ADDRESS REDACTED | | | 1INCH 52.811987047J0B2 AAVE 10.2145218704565 ADA 931.331747B9100B AVAX 15.127185463956I BTC 0.00117927221356616 CEL 48.0339572735754 DOT 124.59716496643B ETH 1.42427703159802 GUSD 285.04110164901S MCDAI 0.317648158626971 SNX 58.807287388574B SOL 20.40426615464J5 UNI 0.00542043071556676 USDC 0.040579045385846S | | | |
| 3.120853 | DAMIAN BARABONKOV | ADDRESS REDACTED | | | BTC 0.00107734998854123 USDC 2.54900276736149 | USDC 0.00000004864604161648 | | |
| 3.120854 | DAMIAN BARLOW | ADDRESS REDACTED | | | BTC 0.14822209997305 MATIC 6170.38813600009 SOL 85.61175967604BB USDC 17.48390484266I3 | | | |
| 3.120855 | DAMIAN BARRERA | ADDRESS REDACTED | | | BTC 0.0000002820510723809 ETH 0.00213701411092894 USDC 0.020288588721170Z | | | |
| 3.120856 | DAMIAN BARTLOMIEJ CZARNY | ADDRESS REDACTED | | | BTC 0.0000000091675342 CEL 0.14082401053B044 USDT ERC20 0.739581247117808 | | | |
| 3.120857 | DAMIAN BEATRICE | ADDRESS REDACTED | | | CEL 0.0006268869758S404 ETH 0.00003534184020J7 | | | |
| 3.120858 | DAMIAN BENENTE | ADDRESS REDACTED | | | BTC 0.028799083705686 CEL 8.21714941090983 USDC 310.295987852015 | | | |
| 3.120859 | DAMIAN BERTUETTI | ADDRESS REDACTED | | | BTC 0.0000009077058272689 | | | |
| 3.120860 | DAMIAN BONURA | ADDRESS REDACTED | | | ETH 0.0000004B499002593 MATIC 0.3280756647B687 XLM 0.030116092099916B | | | |
| 3.120861 | DAMIAN BOSEVSKI | ADDRESS REDACTED | | | BTC 0.570723310131615 ETH 0.91033996047095B | | | |
| 3.120862 | DAMIAN BRANT | ADDRESS REDACTED | | | XRP 0.448867746720571 | | | |
| 3.120863 | DAMIAN BRONDO | ADDRESS REDACTED | | | BTC 0.000001924236295138 USDT ERC20 0.685516666701712 | | | |
| 3.120864 | DAMIAN BROUSSARD | ADDRESS REDACTED | | | ADA 2703.39512954582 BTC 0.210128569845363 ETH 2.00186970856811 LTC 7.72362811071332 MATIC 2610.328764088BB | | | |
| 3.120865 | DAMIAN BRUDZYŃSKI | ADDRESS REDACTED | | | CEL 241.771893829248 MCDAI 70 USDC 0.000002241847317125 | | | |
| 3.120866 | DAMIAN BRYCHCY | ADDRESS REDACTED | | | ETH 0.000100031106904907 | | | |
| 3.120867 | DAMIAN BULLOCK | ADDRESS REDACTED | | | BTC 0.00001484623056442Z ETH 0.0000034790990B9164 | | | |
| 3.120868 | DAMIAN CAFAGNA | ADDRESS REDACTED | | | ADA 0.0452772198423757 BTC 0.000029630004B89624 ETH 0.00074963782011163 LINK 87.955198536023J | | | |
| 3.120869 | DAMIAN CALOS DE VIT | ADDRESS REDACTED | | | BTC 0.011818085311997I9 | | | |
| 3.120870 | DAMIAN CAMETHO | ADDRESS REDACTED | | | BTC 0.0000000636499072B CEL 2.01452370206796 USDC 0.7195951614980BB USDT ERC20 0.44347099794069I | | | |
| 3.120871 | DAMIAN CANABAL | ADDRESS REDACTED | | | ADA 12792.192269B656 BAT 711.451294125958 BNB 4.2502069495042S BTC 0.383395236379084 CEL 1622.59464183614 DASH 1.04742878107I6 DOT 18.61863114649J3 EOS 346 ETH 7.40709041070D4 LINK 106.321965011731 LTC 9.45163545999469 LUNC 10.009379247S356 MATIC 281.36490990J337 PAX 1774.068213593B4 SGB 1720.44707124J24 SNX 159.176603054273 USDC 2493.66463359183 USDT ERC20 487.722785 XRP 11274.71039463B03 | | | |
| 3.120872 | DAMIAN CASACA | ADDRESS REDACTED | | | BTC 0.000000551574511815 USDT ERC20 0.453097587135J8 | | | |
| 3.120873 | DAMIAN CASSELL | ADDRESS REDACTED | | | BTC 0.00011553206167506J | | | |
| 3.120874 | DAMIAN CEBO | ADDRESS REDACTED | | | SNX 0.1647295325B1031 USDC 229.25878283335J6 | | | |
| 3.120875 | DAMIAN CHMURA | ADDRESS REDACTED | | | ETH 1.77291852452504 ETH 9.90369293821765 GUSD 36.719056981356 | | | |
| 3.120876 | DAMIAN CHOWANIAK | ADDRESS REDACTED | | | CEL 3.14913001235042 EOS 3.57528420023153 XLM 221.950114315BB | | | |
| 3.120877 | DAMIAN CHYCLAK | ADDRESS REDACTED | | | BTC 0.00064984106306519B | | | |
| 3.120878 | DAMIAN CIEMPIEL | ADDRESS REDACTED | | | ADA 0.807827010374356 BTC 0.00001072675539298J BUSD 0.0987759510308282 DOT 0.0560658789I461 ETH 0.00148246782759613 LTC 0.00233109398107058 PAX 0.540985253787B4 USDC 24.8647886960B92 | | | |
| 3.120879 | DAMIAN CIESZKOWSKI | ADDRESS REDACTED | | | BTC 0.0000576324189454J3 CEL 0.0238605211625685 | | | |
| 3.120880 | DAMIAN CLAY-DOWNING | ADDRESS REDACTED | | | CEL 1.09566343541603 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.120881 | DAMIAN COCHRANE | ADDRESS REDACTED | | | ADA 1850.471425637<br>BTC 0.00221553337789138<br>COMP 0.904980654787092<br>LINK 23.398249594901B<br>MATIC 866.428090467943 | | | |
| 3.1.120882 | DAMIAN CONNAUGHTON | ADDRESS REDACTED | | | LINK 60.066841893358Z<br>USDC 4435.536675760TS<br>USDT ERC20 1961.75919499958 | | | |
| 3.1.120883 | DAMIAN CONTRERAS | ADDRESS REDACTED | | | BTC 0.00001840948484299<br>CEL 0.99122019790650S | | | |
| 3.1.120884 | DAMIAN CORREA | ADDRESS REDACTED | | | BTC 0.000057147066394488<br>CEL 0.00269039950652879<br>ETH 3.1788184391462S-05 | | | |
| 3.1.120885 | DAMIAN COX | ADDRESS REDACTED | | | AAVE 4.2107293794861S<br>BTC 1.0153371379401T<br>ETH 8.84609586332393<br>LINK 400.548821968136<br>MATIC 2375.76525736582 | | | |
| 3.1.120886 | DAMIAN CREENEY | ADDRESS REDACTED | | | BTC 0.10614392<br>CEL 250.672446044B8<br>ETH 3.5158226971575S<br>USDT ERC20 0.0047 | | | |
| 3.1.120887 | DAMIAN CRISTANTE | ADDRESS REDACTED | | | BTC 0.0061531640834633<br>CEL 2.165375968047A<br>ETH 0.0355133913895476<br>USDT ERC20 443.6230909503994 | | | |
| 3.1.120888 | DAMIAN CRUZ | ADDRESS REDACTED | | | BTC 0.0002280089825S2394<br>CEL 1.079868855622J | | | |
| 3.1.120889 | DAMIAN CUTILLO | ADDRESS REDACTED | | | BTC 0.00550269948871651<br>CEL 800.85612844656S | | | |
| 3.1.120890 | DAMIAN DABROWSKI | ADDRESS REDACTED | | | BTC 0.101380876120584<br>ETH 0.00313304705719466 | | | |
| 3.1.120891 | DAMIAN DAMIAN | ADDRESS REDACTED | | | CEL 1.06076153314G2 | | | |
| 3.1.120892 | DAMIAN DAMIZA | ADDRESS REDACTED | | | BTC 0.000003885171923846<br>CEL 4.040924478950S4 | | | |
| 3.1.120893 | DAMIAN DANELCZYN | ADDRESS REDACTED | | | USDC 0.075726471708129S<br>BTC 0.00311265054992914<br>CEL 16.289164085313<br>MCDAI 13.47421422<br>PAXG 0.237904166 | | | |
| 3.1.120894 | DAMIAN DANIELUK | ADDRESS REDACTED | | Yes | BTC 0.000934321985032295<br>CEL 1.34561887661441 | | | BTC 0.25995305081954 |
| 3.1.120895 | DAMIAN DANTE DANEFF | ADDRESS REDACTED | | | BTC 0.010872476180870B | | | |
| 3.1.120896 | DAMIAN DAVIES | ADDRESS REDACTED | | Yes | BTC 0.0500001046868857029<br>CEL 32.4862953071227<br>ETH 0.240304536176112<br>MATIC 0.935444033091269<br>SUSHI 2.943175037364236<br>USDC 0.199 | | | ETH 1.38636067847331 |
| 3.1.120897 | DAMIAN DAWID WASNIOWSKI | ADDRESS REDACTED | | | BTC 0.0000013010468Z081 | | | |
| 3.1.120898 | DAMIAN DAWID WASNIOWSKI | ADDRESS REDACTED | | | BTC 0.00222772740387881T<br>CEL 0.726053224638979 | | | |
| 3.1.120899 | DAMIAN DEFEDERICO | ADDRESS REDACTED | | | BTC 0.0000000065857637745<br>CEL 0.226899567338906 | | | |
| 3.1.120900 | DAMIAN DEFEO | ADDRESS REDACTED | | | BTC 0.0038156763596402<br>MANA 0.83129948840647<br>UMA 0.051384918846644<br>XLM 3773.53015111967 | | | |
| 3.1.120901 | DAMIÁN DIEZ | ADDRESS REDACTED | | | BTC 0.019148471680396S | | | |
| 3.1.120902 | DAMIAN DIVORT | ADDRESS REDACTED | | | MCDAI 31.808024748Z269 | | | |
| 3.1.120903 | DAMIAN DIMARZIO | ADDRESS REDACTED | | | BTC 0.00007065568909848S<br>ADA 379.708252113810<br>BCH 2.080096572946S1<br>BNB 1.11579456134855<br>BSV 1.05854929671968<br>BTC 0.101392542064906<br>BUSD 2531.27775420785<br>ETH 2.626251106053332<br>LUNC 0.01488319513753338<br>USDC 215.888915958256 | | | |
| 3.1.120904 | DAMIAN DOMINELLA | ADDRESS REDACTED | | | BTC 0.000059964188451811<br>CEL 0.27529919262666S1<br>DASH 0.000000000472987290B<br>ETH 0.0953287667015545<br>LINK 3.60890643399197 | | | |
| 3.1.120905 | DAMIÁN D'ONIA | ADDRESS REDACTED | | | AVAX 7.6334412287431S<br>BTC 0.000458906399842084<br>BUSD 21538.2282334537<br>CEL 238.932323173973<br>ETH 0.00228124684651647<br>MCDAI 21.2636887856978<br>PAX 0.000000878148267472<br>PAXG 2.1345853875239S<br>USDC 11432.7644385066<br>USDT ERC20 15391.65556094788 | | | |
| 3.1.120906 | DAMIAN DRAGOS | ADDRESS REDACTED | | | BTC 0.00203867403060034<br>CEL 5.72884934636431 | | | |
| 3.1.120907 | DAMIAN DUJDIAK | ADDRESS REDACTED | | | CEL 0.02268997431700043 | | | |
| 3.1.120908 | DAMIAN DUMITRU | ADDRESS REDACTED | | | CEL 94.01079701454538 | | | |
| 3.1.120909 | DAMIAN DURANTE | ADDRESS REDACTED | | | AAVE 1.1779633958365T<br>ADA 178.810090776695<br>BNB 2.9995<br>BTC 0.262291988613B<br>CEL 1403.82714368284<br>DOT 32<br>ETH 2.157496491612S6<br>LUNC 22.19591<br>MATIC 7281.89232399645<br>SGB 211.925792297S<br>SNX 19.76923785<br>SOL 7<br>UNI 200<br>USDC 3700.02099525967<br>XRP 1402.553225 | | | |
| 3.1.120910 | DAMIAN DURON | ADDRESS REDACTED | | | BTC 0.0041184021352334<br>SNX 7.36675857722224 | | | |
| 3.1.120911 | DAMIAN DZIADAK | ADDRESS REDACTED | | | BTC 0.01627834917444702<br>CEL 0.15422119726101S | | | |
| 3.1.120912 | DAMIAN EDGARDO MARQUEZ | ADDRESS REDACTED | | | BTC 0.00001533844273172S<br>CEL 0.040583896421037A<br>LTC 1.344895352610490-05<br>USDC 0.008183 | | | |
| 3.1.120913 | DAMIAN EMMANUEL BRITEZ | ADDRESS REDACTED | | | BTC 0.000000001395874841<br>CEL 4.74070168281753 | | | |
| 3.1.120914 | DAMIAN ER | ADDRESS REDACTED | | | BTC 0.0000000004068067232<br>CEL 0.000001595108002118 | | | |
| 3.1.120915 | DAMIAN ERIC TYREE | ADDRESS REDACTED | | | AAVE 0.0053387215728544<br>BTC 0.0000007717728612Z31<br>CEL 1.13389904681649<br>ETH 0.000124021807838594<br>GUSD 0.022100477839474T<br>LINK 0.04023889819212T9<br>SNX 0.00218080089469814<br>USDC 3.1358450955817SE-05<br>USDT ERC20 2.648950050466674 | | | |
| 3.1.120916 | DAMIAN ESCUDERO | ADDRESS REDACTED | | | ADA 0.355172062922572<br>BTC 0.000001411201800788<br>BUSD 1.67700784206952<br>USDC 0.501054321847587 | | | |
| 3.1.120917 | DAMIAN FABBRI | ADDRESS REDACTED | | | BNB 0.000001283735858G1<br>BTC 0.00208187526157984 | | | |
| 3.1.120918 | DAMIAN FAIFER | ADDRESS REDACTED | | | BTC 0.000021027898892428<br>CEL 0.004730908351078Z8 | | | |
| 3.1.120919 | DAMIAN FALANA | ADDRESS REDACTED | | | BTC 0.00000933371039S9891<br>BTC 0.0118220586780942 | | | |
| 3.1.120920 | DAMIAN FARASSI | ADDRESS REDACTED | | | BTC 0.0000000089504740097<br>CEL 0.242552260110187<br>USDC 0.000000174718350605 | | | |
| 3.1.120921 | DAMIAN FARMELO | ADDRESS REDACTED | | | BNB 0.00272073401164319<br>BTC 0.00001594241530456B<br>USDC 0.235502705127823 | | | |
| 3.1.120922 | DAMIAN FOEZ | ADDRESS REDACTED | | | ADA 6.46744848655485T<br>BTC 0.00102139397928597 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.120923 | DAMIAN FERNANDEZ | ADDRESS REDACTED | | | BTC 1.57672657870999E-06<br>ETH 0.00017218725971537 3<br>MATIC 5407.41254628711 | | | |
| 3.1.120924 | DAMIAN FERNÁNDEZ | ADDRESS REDACTED | | | BTC 0.000001156999752808<br>USDC 0.5399737228470997<br>USDT ERC20 0.448116046012012 | | | |
| 3.1.120925 | DAMIAN FERNANDO BUYI | ADDRESS REDACTED | | | BTC 0.0132024497789178<br>CEL 0.0506756104584 | | | |
| 3.1.120926 | DAMIAN FERNANDO SERNA | ADDRESS REDACTED | | | BTC 0.00000000876807969 5<br>CEL 0.0681331729325611<br>ETH 0.000286672498381728 | | | |
| 3.1.120927 | DAMIAN FERREYRA | ADDRESS REDACTED | | | AVAX 0.92684932978798<br>BTC 0.00032430689771365<br>DOT 4.37845488805679<br>ETH 0.00328068213912912<br>MATIC 93.4727868851715 | BTC 0.00006628 | | |
| 3.1.120928 | DAMIAN FLYNN | ADDRESS REDACTED | | | BTC 0.00194986039219514<br>ETH 0.04986574426109 3 | | | |
| 3.1.120929 | DAMIAN FORD | ADDRESS REDACTED | | | BTC 0.00110386665323685<br>ETH 0.07881124266497 77<br>USDC 223.7511269546 6 | | | |
| 3.1.120930 | DAMIAN FORD | ADDRESS REDACTED | | | BTC 0.0000669059526172 56<br>ETH 0.00941186832016 76 | | | |
| 3.1.120931 | DAMIAN FROIMOVICI | ADDRESS REDACTED | | | BTC 0.000001097148095 92<br>ETH 0.00714226685276295<br>MCDA4 0.00336515380550676 | | | |
| 3.1.120932 | DAMIÁN GABRIEL CARRERA | ADDRESS REDACTED | | | CEL 1.0664442546010 8 | | | |
| 3.1.120933 | DAMIAN GAJDA | ADDRESS REDACTED | | | BTC 0.000000002171703737<br>CEL 0.00058292496786 | | | |
| 3.1.120934 | DAMIAN GALAZA | ADDRESS REDACTED | | | BTC 0.00101023029115176 1<br>DOT 0.08344325083046 36<br>ETH 0.0006883903549612 4 | BTC 0.00000007151275507 7<br>DOT 0.0000000028535340 2<br>ETH 0.0000000610811 58026 | | |
| 3.1.120935 | DAMIAN GARZA | ADDRESS REDACTED | | | BTC 4.466285780865199E-05<br>ETH 0.00095758779284133 6<br>LINK 0.00116575986973 73 | | | |
| 3.1.120936 | DAMIAN GATTO | ADDRESS REDACTED | | | BTC 0.00205473371948531<br>CEL 0.0111061024901405<br>ETH 0.8938214346907 74 | | | |
| 3.1.120937 | DAMIAN GAWRONEK | ADDRESS REDACTED | | | BTC 0.00002218457843 68<br>USDC 0.3536547882531 38 | | | |
| 3.1.120938 | DAMIAN GEMSKI | ADDRESS REDACTED | | | CEL 45.056543023057 2 | | | |
| 3.1.120939 | DAMIAN GIARRETTO | ADDRESS REDACTED | | | BTC 0.022758110244137 9<br>MCDA4 0.38849883785085 2 | BTC 0.00000002806701 84<br>MCDA4 35.39520463<br>SOL 0.000065 | | |
| 3.1.120940 | DAMIAN GIELNICKI | ADDRESS REDACTED | | | CEL 38.5768449465288<br>USDC 1170.78474976057 | | | |
| 3.1.120941 | DAMIAN GIERAS | ADDRESS REDACTED | | | BNB 0.00124679302809734<br>BTC 0.004007921494941 19<br>CEL 39.9882998698977 7<br>USDT ERC20 201 | | | |
| 3.1.120942 | DAMIAN GOLDSTEIN | ADDRESS REDACTED | | | AAVE 0.56740676408634 6<br>ADA 916.534582034 94<br>BTC 0.12457705703977 4<br>ETH 3.25479728043754<br>LTC 0.00343531793970545<br>USDC 587.347342801615<br>ZRX 584.44851271154 2 | | | |
| 3.1.120943 | DAMIAN GOLDSTEIN | ADDRESS REDACTED | | | BTC 0.000000999283130981 | | | |
| 3.1.120944 | DAMIAN GOLEBIOWSKI | ADDRESS REDACTED | | | ADA 0.107676788745508<br>BNB 2.938800664009 90 06<br>BTC 0.000001200501293 4<br>XRP 0.100511202140161 | | | |
| 3.1.120945 | DAMIAN GOLOB | ADDRESS REDACTED | | | BTC 0.0000000709912212<br>CEL 0.0000000043030001<br>ETH 0.0000000133 | | | |
| 3.1.120946 | DAMIAN GONZALES | ADDRESS REDACTED | | | BTC 0.00117143220321215<br>CEL 517.007354353 91<br>ETH 0.395740424209853<br>USDC 1.09040723424904 | | | |
| 3.1.120947 | DAMIAN GOODAIR | ADDRESS REDACTED | | | CEL 36.1249261831493 | | | |
| 3.1.120948 | DAMIAN GÓRNY | ADDRESS REDACTED | | | BTC 0.00042338619714120 5<br>ETH 0.00230701160684391 | | | |
| 3.1.120949 | DAMIAN GREDA | ADDRESS REDACTED | | | BTC 0.000000020324937 88<br>CEL 0.10326988846041 | | | |
| 3.1.120950 | DAMIAN GREENALL | ADDRESS REDACTED | | | BTC 0.02216025<br>CEL 6.4258529602882<br>USDT ERC20 30<br>XRP 500 | | | |
| 3.1.120951 | DAMIAN GRZEGORSKI | ADDRESS REDACTED | | | BNB 0.0102110201620477<br>BTC 0.0117381570898682<br>CEL 1.48584861150679<br>LTC 0.000118602118659419<br>MATIC 14.47494245590 29<br>USDC 10.391977807302 9 | | | |
| 3.1.120952 | DAMIAN GUNZING | ADDRESS REDACTED | | | BTC 0.00113969644091499 | | | |
| 3.1.120953 | DAMIAN GURGON | ADDRESS REDACTED | | | CEL 0.47349513506673 4 | | | |
| 3.1.120954 | DAMIAN GUSTAVO ASSENNATO | ADDRESS REDACTED | | | AVAX 1.00243714521839<br>DOT 2.45100930242974<br>ETH 0.00153998377932264 | | | |
| 3.1.120955 | DAMIAN HARDY | ADDRESS REDACTED | | | ETH 3.57067479845103 | | | |
| 3.1.120956 | DAMIAN HARPER | ADDRESS REDACTED | | | CEL 8.7114529420938 1<br>XRP 995.216502 | | | |
| 3.1.120957 | DAMIAN HENRY | ADDRESS REDACTED | | | BAT 0.1120512469996 3<br>BTC 0.000379473230973679<br>LINK 2.71568436505025<br>MCDA4 0.0107725900950292<br>USDC 1.05263528851243<br>XLM 7.4650355239223 1<br>XRP 0.000000152175120198 | | | |
| 3.1.120958 | DAMIAN HERNANDEZ FUENTES | ADDRESS REDACTED | | | BTC 0.36257258498643 9 | | | |
| 3.1.120959 | DAMIAN HIBBERT | ADDRESS REDACTED | | | ADA 571.088731678515<br>BTC 0.000582663349731 07<br>CEL 0.328558290648 96<br>DOT 209.485356562<br>ETH 0.00412594005801448<br>LINK 221.39511175064 9<br>MATIC 2.58502507982179<br>SNX 67.3908931411933<br>USDC 2.47181172491898<br>XRP 372.871448103568 | | | |
| 3.1.120960 | DAMIAN HILL | ADDRESS REDACTED | | | BTC 0.00462061359364049<br>MANA 38.18185279308386 | | | |
| 3.1.120961 | DAMIAN HIRAI | ADDRESS REDACTED | | | AAVE 7.72563353345<br>CEL 0.562124765152926<br>SNX 0.16109339547852 | | | |
| 3.1.120962 | DAMIAN HITCHEN | ADDRESS REDACTED | | | CEL 149.886107042405<br>ETH 2.08803957 | | | |
| 3.1.120963 | DAMIAN HITT | ADDRESS REDACTED | | | AAVE 0.000242823876179353<br>AVAX 0.00177789756012145<br>BTC 3.345430059345466E-05<br>ETH 0.000076224621434720 5<br>GUSD 0.063994427820826 2<br>UNI 0.00106915148537942<br>USDC 1.67124280293262 | AAVE 0.28854965300063 4<br>BTC 0.000000000790195351<br>GUSD 0.000967569775954063<br>UNI 3.78077813086946<br>USDC 0.00000028368610570 5 | | |
| 3.1.120964 | DAMIAN HOLDEN | ADDRESS REDACTED | | | CEL 906.197848651748 | | | |
| 3.1.120965 | DAMIAN HOLLIS | ADDRESS REDACTED | | | CEL 0.7469552086352 47<br>MATIC 2.33268077825535<br>SNX 0.09639226002055302<br>XRP 0.362745158965191 | | | |
| 3.1.120966 | DAMIAN HORAJSKI | ADDRESS REDACTED | | | BTC 0.00000000151294962 3<br>CEL 0.2271392720665 85<br>CEL 0.016411341493344 4 | | | |
| 3.1.120967 | DAMIAN HRICIGA | ADDRESS REDACTED | | | MATIC 1274.67239887511<br>USDC 35032.0004266892 | | | |
| 3.1.120968 | DAMIAN HRUBAN | ADDRESS REDACTED | | | BTC 0.078357206231348 5<br>ETH 0.378383573852675<br>LTC 0.158282062427023<br>SNX 7.77001247341519 | | | |
| 3.1.120969 | DAMIAN HUG | ADDRESS REDACTED | | | BTC 0.000000236885610 13<br>USDT ERC20 0.583724523800429 | | | |
| 3.1.120970 | DAMIAN IORIO | ADDRESS REDACTED | | | BTC 0.0312815635895631<br>CEL 0.127518741279908 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.120971 | DAMIAN IRCHA | ADDRESS REDACTED | | | BNB 0.00099996180049754<br>BTC 0.00000465778158928<br>COMP 0.00047344501058763<br>ETH 0.00010470116042943<br>LINK 0.00846920542879413<br>UNI 0.00438991759711065 | | | |
| 3.1.120972 | DAMIAN JACOBS | ADDRESS REDACTED | | | BTC 0.64381726697232<br>ETH 10.12739010967<br>XRP 8221.24329822945 | | | |
| 3.1.120973 | DAMIAN JAGIELD | ADDRESS REDACTED | | | DOT 3.43908166057679<br>USDC 0.034694233996658<br>UDST ERC20 115.027686543S | | | |
| 3.1.120974 | DAMIAN JAGOLICZ | ADDRESS REDACTED | | | BTC 6.23113394557299E-05<br>ETH 0.00798270422877425<br>SGB 965.27543347436 | | ETH 0.000000502092546474 | |
| 3.1.120975 | DAMIAN JAMES MURRAY | ADDRESS REDACTED | | | BTC 0.00672686121872909 | | | |
| 3.1.120976 | DAMIAN JANSEN | ADDRESS REDACTED | | | BTC 0.00000047378168505 | | | |
| 3.1.120977 | DAMIAN JASPER | ADDRESS REDACTED | | | BSV 1.00141473451306<br>BTC 0.00509657<br>BUSD 63.29310433<br>CEL 181.59117682732<br>DOT 32.2978245<br>ETH 0.02809423285576S8<br>TGBP 28.01139077924446<br>USDC 283.024<br>UST 75.266263 | | | |
| 3.1.120978 | DAMIAN JEDRYCHOWSKI | ADDRESS REDACTED | | | CEL 0.01259692452339511 | | | |
| 3.1.120979 | DAMIAN JEZIERSKI | ADDRESS REDACTED | | | BTC 0.00259897562047575<br>CEL 1956.72794933056<br>USDT ERC20 17157.181866437Z | | | |
| 3.1.120980 | DAMIAN JOHNSON | ADDRESS REDACTED | | | ADA 210.63666756S181<br>BTC 0.00100919046736306<br>ETH 0.00861819226569272 | | | |
| 3.1.120981 | DAMIAN JORDAN | ADDRESS REDACTED | | | BTC 0.00000097630875296<br>USDC 8.25687086520478 | | | |
| 3.1.120982 | DAMIAN JOSIAK | ADDRESS REDACTED | | | BTC 0.00043710560164686S<br>CEL 0.45854448903401Z | | | |
| 3.1.120983 | DAMIAN KABZINSKI | ADDRESS REDACTED | | | BNB 0.00101860810859268<br>BTC 0.00001010921632545S8<br>ETH 0.000047066531695711<br>USDC 0.535166673611469 | | | |
| 3.1.120984 | DAMIAN KACPER BOGUNOWICZ | ADDRESS REDACTED | | | BTC 0.01266958819307I69<br>CEL 0.22967614562733S | | | |
| 3.1.120985 | DAMIAN KACZMARCZYK | ADDRESS REDACTED | | | MCDAI 0.02109363438S4959<br>XLM 0.147240946511729 | | | |
| 3.1.120986 | DAMIAN KACZYKOWSKI | ADDRESS REDACTED | | | DASH 2.30669368904309E-05<br>MATIC 0.00697890321941099 | | | |
| 3.1.120987 | DAMIAN KAMIL ZARADNY | ADDRESS REDACTED | | | USDC 0.000425107848057087 | | | |
| 3.1.120988 | DAMIAN KASPROWICZ | ADDRESS REDACTED | | | CEL 1.81342751660168<br>KNC 0.3543099<br>LINK 0.14030641 | | | |
| 3.1.120989 | DAMIAN KASPRZYK | ADDRESS REDACTED | | | USDT ERC20 126.567681405016 | | | |
| 3.1.120990 | DAMIAN KERINS | ADDRESS REDACTED | | | BTC 0.00000003818549024<br>ETH 0.0000647097197026779<br>MATIC 0.67012048569468 | | | |
| | | | | | SOL 0.00575577881864190S | | | |
| 3.1.120991 | DAMIAN KLEPACKI | ADDRESS REDACTED | | | CEL 1.0905039793890I | | | |
| 3.1.120992 | DAMIAN KOHLMAN | ADDRESS REDACTED | | | CEL 0.63109886471065$4<br>USDC 0.0000005755336396I76<br>XRP 0.00000080561406183 | | | |
| 3.1.120993 | DAMIAN KOLMAGA | ADDRESS REDACTED | | | BTC 0.0000719515722054847<br>CEL 10.190945245I611<br>ETH 0.36248945110120S6 | | | |
| 3.1.120994 | DAMIAN KOLOMYJSKI | ADDRESS REDACTED | | | AAVE 0.43804069260214I<br>ADA 1637.08046203595<br>CEL 0.534653009181374<br>DOT 123.479839670596<br>MCDAI 0.018420017I408315<br>USDC 15580.5719210837 | | | |
| 3.1.120995 | DAMIAN KONARSKI | ADDRESS REDACTED | | | BTC 0.000000027941841939<br>CEL 0.11571909323829<br>USDT ERC20 0.00000047379897256B | | | |
| 3.1.120996 | DAMIAN KONDRATOVIČ | ADDRESS REDACTED | | | ADA 0.0302274234177955<br>BTC 0.00027129717529816 | | | |
| 3.1.120997 | DAMIAN KORECKI | ADDRESS REDACTED | | | CEL 0.000002984866644529<br>XLM 0.00327053303683496 | | | |
| 3.1.120998 | DAMIAN KOSTYRA | ADDRESS REDACTED | | | BTC 0.00125071<br>CEL 1.4547846621331<br>ETH 0.01293034 | | | |
| 3.1.120999 | DAMIAN KOTLARZ | ADDRESS REDACTED | | | BTC 0.00851824958B3<br>CEL 464.912350594292<br>DOT 67.25502454951<br>ETH 0.09025957<br>USDC 0.019389 | | | |
| 3.1.121000 | DAMIAN KRZYSZTOF NOGAJ | ADDRESS REDACTED | | | BTC 0.000000910201075487 | | | |
| 3.1.121001 | DAMIAN KUBIK | ADDRESS REDACTED | | | DOT 0.115021160370823<br>LUNC 0.0575053383633269 | | | |
| 3.1.121002 | DAMIAN KUCHARCZYK | ADDRESS REDACTED | | | BTC 0.0005474987180333314<br>CEL 47.61624434620I74<br>ETH 0.02706509672711598<br>USDT ERC20 0.04972547772939I04 | | | |
| 3.1.121003 | DAMIAN KUPSCH | ADDRESS REDACTED | | | BTC 0.000116445426990655<br>CEL 5.67003273571935<br>ETH 5.239193405630575<br>MATIC 1.97727956478484<br>USDC 2.088<br>XLM 666 | | | |
| 3.1.121004 | DAMIAN KYLE ROBERTS | ADDRESS REDACTED | | | BTC 0.000000038466220157<br>ETH 0.001601603617740B | | | |
| 3.1.121005 | DAMIAN LAGOS | ADDRESS REDACTED | | | ETH 0.000676764839597S2 | | | |
| 3.1.121006 | DAMIAN LATEK | ADDRESS REDACTED | | | BAT 0.000453990715162787 | | | |
| 3.1.121007 | DAMIAN LAURENSON | ADDRESS REDACTED | | Yes | BTC 0.00148022378447267<br>CEL 1.47290265330403<br>ETH 0.13505152469140S<br>MATIC 172.38169399561<br>SNX 0.07564235036018832<br>USDC 0.036061854007I395 | | | BTC 0.043306840535S831 |
| 3.1.121008 | DAMIAN LAVARE DANIELS | ADDRESS REDACTED | | | BTC 0.00000018875726021I<br>CEL 40.9572078413216<br>ETH 0.00002117344166516<br>KNC 0.00116623557397244<br>LTC 0.00012915522105676A<br>MATIC 0.003877192467790Z1<br>SNX 0.0057170454345Z517<br>UNI 0.000564268746787094<br>USDC 0.00427701324145728<br>XLM 1.26241582826290-05 | | | |
| 3.1.121009 | DAMIAN LE NOUAILLE | ADDRESS REDACTED | | | BTC 0.0005263842096113<br>CEL 2.867224505666I1<br>USDC 290.04994 | | | |
| 3.1.121010 | DAMIAN LEBITKA | ADDRESS REDACTED | | | BTC 0.0000007093527830I92<br>CEL 0.47162187558I039 | | | |
| 3.1.121011 | DAMIAN LECH | ADDRESS REDACTED | | | BTC 0.001153292510268I73<br>CEL 4.21137547454B18<br>DASH 1<br>DOT 9.75949279733455<br>MATIC 260.394924477039<br>SNX 14.05677105644I36 | | | |
| 3.1.121012 | DAMIÁN LÉŽDÍK | ADDRESS REDACTED | | | BTC 0.000003755972770596<br>CEL 2.207112170980SS<br>USDC 0.691430443218036 | | | |
| 3.1.121013 | DAMIAN LIM | ADDRESS REDACTED | | | BNB 0.78929254487371<br>BTC 0.00955366942503452<br>MATIC 192.086865742869 | | | |
| 3.1.121014 | DAMIAN LIMA | ADDRESS REDACTED | | | BTC 0.00000095163391061<br>CEL 0.067883699412103I | | | |
| 3.1.121015 | DAMIAN LIPKA | ADDRESS REDACTED | | | BNB 0.000000065817I8277<br>BTC 0.00553014581811583<br>CEL 37.1881903201492<br>ETH 0.026873368114751 | | | |
| 3.1.121016 | DAMIAN LLOYD | ADDRESS REDACTED | | | BTC 0.00028365327001259 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.121017 | DAMIAN LO | ADDRESS REDACTED | | | ADA 246.385821278432<br>BTC 0.265127800475563<br>ETH 7.37502291998449<br>MATIC 2.45855120777535<br>USDT ERC20 512.373994789616 | ETH 0.26725 | | |
| 3.1.121018 | DAMIAN LOEWNAU | ADDRESS REDACTED | | | BTC 0.00133651364398199<br>USDT ERC20 522.199742029748 | | | |
| 3.1.121019 | DAMIAN LOPUCH | ADDRESS REDACTED | | | BNB 0.54097377977205<br>BTC 0.000042339716198395<br>CEL 0.558763903689208<br>FAKG 0.000397144832314323<br>USDC 1982.52582621258 | | | |
| 3.1.121020 | DAMIAN LORD | ADDRESS REDACTED | | | BTC 0.0186769884025671<br>CEL 28.1804160893613<br>LTC 2.1737372<br>MATIC 506 | | | |
| 3.1.121021 | DAMIAN LUCAS DIMMOCK | ADDRESS REDACTED | | | BTC 0.0337120886283794 | | | |
| 3.1.121022 | DAMIAN LUDWIK PAWLOW | ADDRESS REDACTED | | | BTC 0.00363135066637558<br>CEL 257.751653765097<br>ETH 0.0523934857340551 | | | |
| 3.1.121023 | DAMIAN LYON | ADDRESS REDACTED | | | BTC 0.000195976417279765<br>DASH 0.0123992281397173<br>ETH 0.000042467699669918<br>UNI 0.0274952947133291<br>XLM 126.367557647389<br>XRP 0.400487272368055<br>ZEC 0.00816305293228401 | | | |
| 3.1.121024 | DAMIAN MACIEJ CZARNIEWSKI | ADDRESS REDACTED | | | AVAX 5.8257745284987<br>BNB 1.03093704081148<br>BTC 0.00793762720137587<br>CEL 546.208689324036<br>ETH 0.00161785058868635<br>LUNC 4.85009332956408 | | | |
| 3.1.121025 | DAMIAN MACINANTE | ADDRESS REDACTED | | | ADA 711.7855<br>BTC 0.0438135<br>CEL 108.129388782789<br>DOT 20.55<br>ETH 0.71731448<br>XLM 1660.98 | | | |
| 3.1.121026 | DAMIAN MAGANA | ADDRESS REDACTED | | | BCH 0.331674219961655<br>BTC 0.000920203860619456<br>EOS 504.782035748571<br>ETH 2.2.645666977145<br>ETH 0.110042005095368<br>LTC 6.3355539979545<br>XRP 6502.024692<br>ZRX 424.895396369182 | | | |
| 3.1.121027 | DAMIAN MAIDANA PARISI | ADDRESS REDACTED | | | BTC 0.0001649<br>CEL 0.442086059446972<br>ETH 0.00708839 | | | |
| 3.1.121028 | DAMIAN MAJERSKI | ADDRESS REDACTED | | | BTC 2.332963684679990 O7<br>USDT ERC20 0.00337144363249488 | | | |
| 3.1.121029 | DAMIAN MALEC | ADDRESS REDACTED | | | BTC 0.00073809862063234 | | | |
| 3.1.121030 | DAMIAN MALKOWSKI | ADDRESS REDACTED | | | MATIC 0.50150677276647 | | | |
| 3.1.121031 | DAMIAN MANQUERO | ADDRESS REDACTED | | Yes | ADA 12615.7380932795<br>BTC 0.1112383266772<br>DOT 54.2913571590022<br>USDC 425.626695121784 | | | BTC 5.54543325962474 |
| 3.1.121032 | DAMIAN MARCIN JUSZCZAK | ADDRESS REDACTED | | | BTC 0.00000097140369028S<br>DOT 0.000192911565412717<br>ETH 0.000657920155298106<br>LUNC 0.000063622788823694 | | | |
| 3.1.121033 | DAMIAN MARCUS HILL | ADDRESS REDACTED | | | BTC 0.000785176172384527<br>BUSD 20729.0412043682<br>USDC 6.2576094159S192 | | | |
| 3.1.121034 | DAMIAN MAREK SCHLUTER | ADDRESS REDACTED | | | BTC 0.000016263847917757 | | | |
| 3.1.121035 | DAMIAN MARLEY | ADDRESS REDACTED | | | BTC 1.77876985683996 O6<br>USDC 0.002998611238309918 | | | |
| 3.1.121036 | DAMIAN MATIAS BOSCANA | ADDRESS REDACTED | | | BTC 0.000001312330443687 | | | |
| 3.1.121037 | DAMIAN MATRASZEK | ADDRESS REDACTED | | | CEL 1.1522045357711<br>ADA 0.0000063063106738 7<br>BTC 0.00004282014736 69<br>CEL 2.45774638777591<br>XRP 53.76 | | | |
| 3.1.121038 | DAMIAN MAVRO | ADDRESS REDACTED | | | AAVE 0.000226123489713421<br>BCH 0.000143841422265701<br>BTC 0.00000252356748706<br>DASH 0.00181136856668039<br>EOS 0.052615427043607 8<br>ETH 0.000594842689885 61<br>LINK 14.593191740432<br>SNX 0.071609345524365 7<br>XLM 0.108989790360 3<br>XRP 3150.1375141753 4<br>ZRX 0.13325576098143 9 | | | |
| 3.1.121039 | DAMIAN MEDAROV | ADDRESS REDACTED | | | ADA 10.6369065435748<br>CEL 2.84977664936385<br>XLM 69.95<br>XRP 200 | | | |
| 3.1.121040 | DAMIAN MEDINA | ADDRESS REDACTED | | | BTC 0.000018795171456649<br>CEL 0.0143555788880911<br>ETH 0.000005710572205079 | BTC 0.000000038661517989<br>CEL 16.4067978451454 | | |
| 3.1.121041 | DAMIÁN MEIRANA | ADDRESS REDACTED | | | ADA 8208.86389127897<br>BTC 0.0363389169971637<br>CEL 565.801264811626<br>ETH 9.23274593025873<br>LINK 11.9571294509 7<br>XLM 4.3851005054073 | | | |
| 3.1.121042 | DAMIAN MEZA | ADDRESS REDACTED | | | BTC 0.710894746212756<br>CEL 223.308006677186<br>ETH 1.2825142702S135<br>LTC 8.00579625712855<br>TUSD 8.47786318996701<br>XRP 5692.5609958372 3 | | | |
| 3.1.121043 | DAMIAN MIRANDA | ADDRESS REDACTED | | | CEL 6.68574493017038<br>DASH 0.000345792101344452<br>LTC 0.000000008458057886<br>XLM 2.7033442939345 3 | | | |
| 3.1.121044 | DAMIAN MITRANO | ADDRESS REDACTED | | | AAVE 2.39747122790199E-06<br>ADA 0.15967778409603 1<br>BTC 3.356760147299991-07<br>CEL 0.662954586642422<br>ETH 0.000578664481218 51<br>MATIC 0.227964621404759<br>SNX 0.05243655528641659<br>UNI 0.0667601230230786 2<br>USDC 0.015390188785565 | | | |
| 3.1.121045 | DAMIAN MODERNELL | ADDRESS REDACTED | | | BTC 0.994120609223222<br>ETH 6.12956105017182 | BTC 0.0071557004863172 4 | | |
| 3.1.121046 | DAMIAN MODRZEJEWSKI | ADDRESS REDACTED | | | BTC 5.79247072509996 06<br>CEL 0.119311318937493<br>USDC 4.30121S49157981 | | | |
| 3.1.121047 | DAMIAN MONTOYA | ADDRESS REDACTED | | | BTC 0.000018991050680045 | | | |
| 3.1.121048 | DAMIAN MONTOYA | ADDRESS REDACTED | | | BTC 0.00238399786031815 | | | |
| 3.1.121049 | DAMIAN MUNGUIA | ADDRESS REDACTED | | | USDC 0.00205203359565089 | | | |
| 3.1.121050 | DAMIAN MURAWIECKI | ADDRESS REDACTED | | | CEL 0.349405144972942<br>DOT 2.91506769304942 | | | |
| 3.1.121051 | DAMIAN NAHUEL ZURITA RODRIGUEZ | ADDRESS REDACTED | | | BTC 8.192151145119996-07<br>ETH 0.0000013170705226<br>USDC 0.438814147204235 | | | |
| 3.1.121052 | DAMIAN NEGUS | ADDRESS REDACTED | | | AAVE 0.0000007498718943O1<br>ADA 3.66471383171835<br>BNB 0.0000003775633548 28<br>BTC 0.00256890255715596<br>CEL 29.6934355725878<br>ETH 0.0000056996671S6<br>LINK 0.45955316150489 3<br>MATIC 0.025939670606916 8<br>SGB 90.8819777761234<br>SNX 0.0000003<br>USDC 44.3644187390328<br>WBTC 0.04408309873892 61 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.121053 | DAMIAN NEJMAN | ADDRESS REDACTED | | | BTC 1.60900975195199E-06<br>CEL 0.0036534744221711<br>USDC 0.000000139549910075 | | | |
| 3.1.121054 | DAMIAN NEVAREZ | ADDRESS REDACTED | | | MATIC 0.37064513912969<br>MCDAI 0.0232878689666339<br>USDC 0.290905630634211 | | | |
| 3.1.121055 | DAMIAN NICOLAOU | ADDRESS REDACTED | | | BCH 0.145933924351724<br>BTC 0.274201229128972<br>CEL 3.115823130133<br>ETH 4.59063029284427<br>LTC 13.4268392765414 | | | |
| 3.1.121056 | DAMIAN NIEDZIELA | ADDRESS REDACTED | | | CEL 6.15834198329385<br>ETH 0.0956484382071128 | | | |
| 3.1.121057 | DAMIAN NIKIEL | ADDRESS REDACTED | | | BTC 0.000007120624858718<br>CEL 0.0010831383569144 | | | |
| 3.1.121058 | DAMIAN NOGAJ | ADDRESS REDACTED | | | BNB 0.0000000083666658<br>BTC 0.000000009779015115<br>CEL 2.34810915295<br>SGB 6.32708339936539<br>USDT ERC20 0.0000004986511705847<br>XRP 0.00937123330368397 | | | |
| 3.1.121059 | DAMIAN NOGAS | ADDRESS REDACTED | | | BAT 0.0110662243413841<br>BTC 0.9769176497202B<br>CEL 124.712752082861 | | | |
| 3.1.121060 | DAMIAN NÖTHE | ADDRESS REDACTED | | | BTC 0.004415426897522722 | | | |
| 3.1.121061 | DAMIAN NOWACZYK | ADDRESS REDACTED | | | BTC 0.0011761709630636T | | | |
| 3.1.121062 | DAMIAN NOWAK | ADDRESS REDACTED | | | CEL 0.358254599910951<br>BTC 0.000010591529885735 | | | |
| 3.1.121063 | DAMIAN NUNEZ | ADDRESS REDACTED | | Yes | CEL 13.9433726034661<br>DOT 0.0176038532969881<br>BTC 0.043668455330738T<br>ETH 2.151448527223B4 | | | BTC 0.464451837055686 |
| 3.1.121064 | DAMIAN ODINKO | ADDRESS REDACTED | | | CEL 1.15123.161967256 | | | |
| 3.1.121065 | DAMIAN OKLOBDZIJA | ADDRESS REDACTED | | | BTC 0.000000003347049635<br>CEL 0.882427668209452<br>ETH 0.003093272057B9643<br>XRP 0.288689075052B98 | | | |
| 3.1.121066 | DAMIAN OLSZEWSKI | ADDRESS REDACTED | | | BTC 0.000875414201935123<br>CEL 6852.33299021843 | | | |
| 3.1.121067 | DAMIAN OLSZEWSKI | ADDRESS REDACTED | | | BTC 1.51053906259999E-08<br>DASH 0.000017523372071584<br>LTC 0.00001423904992S444B | | | |
| 3.1.121068 | DAMIAN OOSTHUYZEN | ADDRESS REDACTED | | | BTC 0.259650090699116<br>CEL 0.554575463395344<br>ETH 4.16545895002821<br>MATIC 7333.03439315478<br>USDT ERC20 16.815731766S902 | | | |
| 3.1.121069 | DAMIAN OPARA | ADDRESS REDACTED | | | BTC 0.00200423389800378<br>CEL 5.46100319138603<br>DASH 0.2115120050454S8<br>LTC 0.000000001841931278<br>SGB 15.2833451651164<br>XRP 102.289103835935<br>ZRX 70.907169150SS75 | | | |
| 3.1.121070 | DAMIAN ORTIZ | ADDRESS REDACTED | | | BTC 0.010788475455077<br>USDC 227.070642215654 | | | |
| 3.1.121071 | DAMIAN ORTIZ | ADDRESS REDACTED | | | BNB 1.09120823196747<br>BTC 0.000000006509140654 | | | |
| 3.1.121072 | DAMIAN OTTONELLI GARCIA | ADDRESS REDACTED | | | CEL 0.003541712762S890B<br>ADA 0.000000540582910996<br>BTC 0.0000014502343225T2<br>CEL 0.064286647196432T<br>ETH 0.000038074768614611 | | | |
| 3.1.121073 | DAMIAN OWCA | ADDRESS REDACTED | | | SGB 712.900921055505<br>XRP 3.65774171835902 | | | |
| 3.1.121074 | DAMIAN PALUCH | ADDRESS REDACTED | | | BTC 0.00000002478277S846<br>CEL 0.005313479735S1783<br>USDT ERC20 0.646757903145596 | | | |
| 3.1.121075 | DAMIAN PANTANO | ADDRESS REDACTED | | | BTC 0.00001396144263976S3<br>CEL 1.18009930923B67<br>USDC 0.873242652963563 | | | |
| 3.1.121076 | DAMIAN PARK | ADDRESS REDACTED | | | BTC 0.0070371296345346<br>CEL 6.16215410401359<br>ETH 0.00006765912297678S3<br>LINK 20.37272104<br>MCDAI 3.35819093161839 | | | |
| 3.1.121077 | DAMIAN PATRICK JELLISON | ADDRESS REDACTED | | | BTC 0.00004138930307690S<br>DOGE 0.52478087458367B<br>LINK 0.00659656245665A4<br>MANA 0.0023513377503481<br>MATIC 0.10148840187191T | BTC 0.00000000761455766S<br>DOGE 0.0000000045468131321 | | |
| 3.1.121078 | DAMIAN PATROWICZ | ADDRESS REDACTED | | | BTC 0.00000232783406611<br>USDT ERC20 0.28198561178629T<br>XAUT 0.00346640297479708 | | | |
| 3.1.121079 | DAMIAN PAWLAK | ADDRESS REDACTED | | | ADA 10811.1000497303<br>BTC 0.590663709354827<br>CEL 310.569830075958<br>ETH 5.045387897835S8<br>LINK 162.0756433684S3<br>MATIC 9893.06597419416<br>UNI 0.074702513322697 6 | | | |
| 3.1.121080 | DAMIAN PAWLUK | ADDRESS REDACTED | | | BTC 0.00011694248179059<br>CEL 4.25810665499903<br>DOT 0.0072913908326734 4<br>LINK 0.0147763452410207<br>XRP 2429.9030043526 | | | |
| 3.1.121081 | DAMIAN PERALTA | ADDRESS REDACTED | | | BTC 0.0000003861096B4466<br>USDC 0.17049445124543 2 | | | |
| 3.1.121082 | DAMIAN PIASECKI | ADDRESS REDACTED | | | CEL 0.0538641396690734<br>DOT 0.0175426102580974<br>MCDAI 0.051981221253083S<br>USDC 0.526621781853974 | | | |
| 3.1.121083 | DAMIAN PIEC | ADDRESS REDACTED | | | BTC 0.00103665454814675<br>CEL 28.408693918976<br>ETH 1.16319302655772 | | | |
| 3.1.121084 | DAMIAN PIECHNIK | ADDRESS REDACTED | | | BNB 1.0740370555463<br>BTC 0.20793877106987B<br>CEL 185.350980830256<br>DOT 20 | | | |
| 3.1.121085 | DAMIAN PIETRZYK | ADDRESS REDACTED | | | BTC 0.0000007054631S237<br>CEL 1.51404508147289<br>USDC 0.007 | | | |
| 3.1.121086 | DAMIAN PLUTA | ADDRESS REDACTED | | | BTC 0.000000007747324686<br>CEL 3.65560698801503 | | | |
| 3.1.121087 | DAMIAN PODGORCZYK | ADDRESS REDACTED | | | USDC 0.58267421748S147<br>XRP 300 | | | |
| 3.1.121088 | DAMIAN POLAK | ADDRESS REDACTED | | | BTC 0.00132426258895902<br>ETH 0.245584377727562 | | | |
| 3.1.121089 | DAMIAN PONICKI | ADDRESS REDACTED | | | ADA 4.74051259315214<br>LINK 0.106954854336206<br>MATIC 10.58698743009547 | | | |
| 3.1.121090 | DAMIAN PORRAS | ADDRESS REDACTED | | | BTC 0.000002166593087801<br>CEL 1.3849924465506B | | | |
| 3.1.121091 | DAMIAN PRATT | ADDRESS REDACTED | | | USDC 0.896404609608S4 | | | |
| 3.1.121092 | DAMIAN PROCHOWSKI | ADDRESS REDACTED | | | BTC 0.00000087396382102<br>USDC 0.416143884752941 | | | |
| 3.1.121093 | DAMIAN PRZYBYLA | ADDRESS REDACTED | | | BNB 0.00067339450463709 9<br>BTC 0.00109509730163357<br>CEL 0.0118571859679673<br>USDC 36.9625794850023 | | | |
| 3.1.121094 | DAMIAN RAFAŁOWSKI | ADDRESS REDACTED | | | BNB 0.0000125060650514T5<br>BTC 0.0000000968584308825<br>CEL 1.116515751887T4 | | | |
| 3.1.121095 | DAMIAN RAWLE | ADDRESS REDACTED | | | BTC 0.00705310993198765<br>CEL 7.85881212699761 | | | |
| 3.1.121096 | DAMIAN RERAK | ADDRESS REDACTED | | | BUSD 2.1438394511947S<br>MCDAI 0.10110295300180 2 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.121097 | DAMIAN RICHARDSON | ADDRESS REDACTED | | | ADA 108.97613957498<br>BAT 0.006740898693508<br>BTC 0.00000937002226048<br>CEL 130.0710646228212<br>ETH 0.000103845740686824<br>MATIC 0.181654740906987<br>SGB 3.771166267928<br>SNX 0.000824922412288653<br>USDC 0.254442889504331<br>XLM 0.005664417025122269<br>XRP 0.0141721876498019 | | | |
| 3.1.121098 | DAMIAN RICO | ADDRESS REDACTED | | | BTC 0.00110688964339132<br>XRP 0.182915753256453 | | | |
| 3.1.121099 | DAMIAN RIRIASSA | ADDRESS REDACTED | | | BTC 0.2670417131176167<br>CEL 130.375593514455<br>ETH 1.99990648 | | | |
| 3.1.121100 | DAMIAN RODRIGUEZ | ADDRESS REDACTED | | | AVAX 0.000000000601372946<br>BCH 0.0000000490692012<br>BTC 0.040125470414133<br>MATIC 0.205023049603477<br>USDC 0.00084483364225942<br>XLM 0.00219495133330005 | AVAX 0.00149827<br>BTC 0.00000000408826998<br>MATIC 0.00848100572836996<br>XLM 0.0252564 | | |
| 3.1.121101 | DAMIAN ROJAS | ADDRESS REDACTED | | | BNB 0.00514067339521823<br>BTC 0.00248287464358026<br>CEL 1.16191139399999 | | | |
| 3.1.121102 | DAMIAN ROMERO | ADDRESS REDACTED | | | BTC 0.00000018109688119<br>CEL 0.83825232958649<br>ETH 0.00166527234104313 | | | |
| 3.1.121103 | DAMIAN ROMERO | ADDRESS REDACTED | | | BTC 0.00172386812211149<br>USDC 11.4805729406099 | | | |
| 3.1.121104 | DAMIAN RUDOLPH | ADDRESS REDACTED | | | USDT ERC20 3.09488672377644<br>BTC 0.000001113385856062<br>CEL 2582.3797905096<br>DASH 0.000000270617431605<br>DOT 81.2105626559821<br>ETH 4.1218206577964Z | | | |
| 3.1.121105 | DAMIAN RUIZ | ADDRESS REDACTED | | | BTC 0.82365793685302<br>CEL 768.79296242952<br>ETH 123.2728174343 58<br>GUSD 10.90619475977 | | | |
| 3.1.121106 | DAMIAN RUNKLE | ADDRESS REDACTED | | | ADA 87.37438833S2143<br>AVAX 1.070414120312 66<br>ETH 0.008178310628877 38 | | | |
| 3.1.121107 | DAMIAN RYBINSKI | ADDRESS REDACTED | | | BTC 0.010028180275662 4<br>CEL 10.67314959617 84<br>DOT 10.35280408369 44 | | | |
| 3.1.121108 | DAMIAN SALINAS | ADDRESS REDACTED | | | BTC 0.000013074273619 811<br>CEL 5.3104123680067 6 | | | |
| 3.1.121109 | DAMIAN SAMMON | ADDRESS REDACTED | | | USDT ERC20 0.12881162716 6956 | | | |
| 3.1.121110 | DAMIAN SANDERSON | ADDRESS REDACTED | | | BTC 0.01662366225480 02 | BTC 0.00000529 | | |
| 3.1.121111 | DAMIAN SANDLER | ADDRESS REDACTED | | | ETH 0.022464071788 1329 | | | |
| 3.1.121112 | DAMIAN SANDOVAL | ADDRESS REDACTED | | | USDC 50.249020239 8624<br>BTC 0.0000000009092 6710382<br>CEL 0.178914682040 49<br>MCDAI 0.006629337170 3609 | | | |
| 3.1.121113 | DAMIAN SANTIAGO VAZQUEZ | ADDRESS REDACTED | | | ADA 332.626309556 544<br>BCH 0.00059280884 4319402<br>BTC 0.169983583023 51<br>CEL 0.386260704354 939<br>ETH 0.000273278488 195559<br>UNI 0.067425143632 7544 | | | |
| 3.1.121114 | DAMIAN SANTOS | ADDRESS REDACTED | | | BTC 0.00082336743 9424661<br>CEL 1.14318780215 767 | | | |
| 3.1.121115 | DAMIAN SANTOS | ADDRESS REDACTED | | | BTC 0.00102733837 294809<br>ETH 0.15396444119 0568 | | | |
| 3.1.121116 | DAMIAN SANTOS | ADDRESS REDACTED | | | BTC 0.00000071073 96 1941<br>ETH 0.000003177696 8745 | | | |
| 3.1.121117 | DAMIAN SCHARIFI | ADDRESS REDACTED | | | BTC 0.0000000897574 0281<br>CEL 0.04372728330 05127<br>USDT ERC20 0.00000087328286 1247 | | | |
| 3.1.121118 | DAMIAN SCHIARITI | ADDRESS REDACTED | | | BTC 0.014734036941 1482<br>ETH 0.166434693718 088 | | | |
| 3.1.121119 | DAMIAN SEMPIO | ADDRESS REDACTED | | | BTC 0.0000008050069 20565<br>USDT ERC20 0.01760540589 69574 | | | |
| 3.1.121120 | DAMIAN SENDROWSKI | ADDRESS REDACTED | | | BTC 0.00000034520379 0937 | | | |
| 3.1.121121 | DAMIÁN SERGIO | ADDRESS REDACTED | | | CEL 0.246423081530415<br>ETH 8.432714572827 5<br>USDC 2261.055938405674 | | | |
| 3.1.121122 | DAMIAN SHUTIE | ADDRESS REDACTED | | | CEL 18.256951995458 | | | |
| 3.1.121123 | DAMIAN SIEMKOWSKI | ADDRESS REDACTED | | | CEL 0.0787044611108431 | | | |
| 3.1.121124 | DAMIAN SIKORA | ADDRESS REDACTED | | | BTC 0.00220767 | | | |
| 3.1.121125 | DAMIAN SILVI | ADDRESS REDACTED | | | CEL 1.53891333532745<br>BTC 0.7262992060393<br>DASH 0.00118905126789389<br>ETH 2.8681169418764<br>LTC 0.000723910467947297 | | | |
| 3.1.121126 | DAMIAN SKRZYPIEC | ADDRESS REDACTED | | | DOT 2.33104370428915 | | | |
| 3.1.121127 | DAMIAN SLADKOWSKI | ADDRESS REDACTED | | | CEL 0.00417357532448267<br>SOL 0.005 | | | |
| 3.1.121128 | DAMIAN SLADKOWSKI | ADDRESS REDACTED | | | BNB 7.90159023015139E-05<br>BTC 0.00000000790240602<br>CEL 0.868407099902404 | | | |
| 3.1.121129 | DAMIAN SLOMCZYNSKI | ADDRESS REDACTED | | | CEL 1.09945500998105 | | | |
| 3.1.121130 | DAMIAN SLOPER | ADDRESS REDACTED | | YES | AAVE 0.0000263598535200 46<br>BTC 0.182403605507023<br>CEL 132.387792937193<br>COMP 0.000093434794803423<br>DOT 0.00000000004201211<br>ETH 9.6477944086115<br>LUNC 612.961909<br>MATIC 2.31664068431156<br>USDC 14.7716609995112<br>USDT ERC20 5.4483028668902 | | | BTC 3.82737623814103<br>ETH 45.7203304490429 |
| 3.1.121131 | DAMIAN SMITH | ADDRESS REDACTED | | | ADA 2094.15184431187<br>BTC 0.3142694141 9927<br>DOT 22.8561365781556<br>ETH 3.8821779522849 3<br>LINK 0.0169728997 11927<br>MATIC 1333.0457732864 3<br>MCDAI 827.106251500646<br>SOL 40.5917785486099 | | | |
| 3.1.121132 | DAMIAN SMITH | ADDRESS REDACTED | | | CEL 1.0994550099 8105 | | | |
| 3.1.121133 | DAMIAN SOSA | ADDRESS REDACTED | | | BTC 0.00000160936698 9291<br>USDC 0.0798453773732 3461 | | | |
| 3.1.121134 | DAMIAN SOWA | ADDRESS REDACTED | | | BTC 0.01557676368404 918 | | | |
| 3.1.121135 | DAMIAN SPASIC | ADDRESS REDACTED | | | CEL 219.77931249 3814<br>ETH 5.327300605475 48<br>MATIC 1776.496268965 61 | | | |
| 3.1.121136 | DAMIAN STACHURSKI | ADDRESS REDACTED | | | BTC 0.001191297174 08098<br>CEL 0.046102006905 0544 | | | |
| 3.1.121137 | DAMIAN STARCZ | ADDRESS REDACTED | | | ADA 391.08066402622<br>BTC 0.0000000032191 49651<br>CEL 92.176691798891<br>DOT 15.0555024952975<br>ETH 0.000560576923 076923 | | | |
| 3.1.121138 | DAMIAN STASZAK | ADDRESS REDACTED | | | BAT 10.514462342202 5<br>BTC 0.00268605135476 375<br>CEL 43.53861541946 95<br>ETH 0.51261937<br>XRP 35.6514016058 4341 | | | |
| 3.1.121139 | DAMIAN STAWISZYNSKI | ADDRESS REDACTED | | | BTC 0.0000000028815 8696611 | | | |
| 3.1.121140 | DAMIAN STEPHENS | ADDRESS REDACTED | | | BTC 0.00011520492376 4953<br>CEL 87.777497926480 6<br>DOT 236.384945919328<br>ETH 0.000020136751 58467 2<br>LINK 0.103237210678 266<br>LUNC 996.113133190122<br>UNI 93.426704260977 3<br>USDC 5.6108075207741 5 | | | |
| 3.1.121141 | DAMIAN STRINIMANN | ADDRESS REDACTED | | | BTC 0.0000343238336 33047<br>CEL 46.340418562750 9<br>ETH 0.003342608052 1497 2 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.121142 | DAMIAN SULEWSKI | ADDRESS REDACTED | | | ADA 0.000000094969401128<br>BNB 0.0019274493025129<br>BTC 0.0057866047836396<br>CEL 0.033518336825708<br>LTC 0.000000000129704849494<br>USDC 0.000000671299501606<br>XRP 0.27431889576814B | | | |
| 3.1.121143 | DAMIAN SWITALSKI | ADDRESS REDACTED | | | BTC 0.024818276058042<br>CEL 345.12493506233<br>DOT 55.643201580531<br>ETH 0.510557395167258<br>LUNC 0.0198349812295316 | | | |
| 3.1.121144 | DAMIAN SZYMULA | ADDRESS REDACTED | | | BTC 0.000740936658457922<br>CEL 52.774231454054B | | | |
| 3.1.121145 | DAMIAN TAN | ADDRESS REDACTED | | | BTC 0.00148276644373218<br>CEL 0.5895201686422J4<br>USDT ERC20 1.20752007118527 | | | |
| 3.1.121146 | DAMIAN TAN | ADDRESS REDACTED | | | BTC 0.00414341534920632<br>ETH 0.124340913205527 | | | |
| 3.1.121147 | DAMIAN TARGIEL | ADDRESS REDACTED | | | CEL 0.0020828416847987B | | | |
| 3.1.121148 | DAMIAN TAYLOR | ADDRESS REDACTED | | | BTC 0.01984594921677588 | | | |
| 3.1.121149 | DAMIAN TAYLOR | ADDRESS REDACTED | | | CEL 9.01626984606078 | | | |
| 3.1.121150 | DAMIAN TEO | ADDRESS REDACTED | | | ETH 0.32787246<br>USDT ERC20 130.878377 | | | |
| 3.1.121151 | DAMIAN TEREFENKO | ADDRESS REDACTED | | | BTC 0.00049763354685377<br>ETH 0.0116561242203315<br>LINK 438.29287404834<br>LTC 0.02190451637146773<br>USDT ERC20 10.60330847605<br>AAVE 3.71998872321579E-05<br>BTC 0.0000004131551409565<br>CEL 0.102240988606084<br>ETH 0.00074361254298826<br>USDC 946.76674727047T | | | |
| 3.1.121152 | DAMIAN THOMPSON | ADDRESS REDACTED | | | BTC 0.0200667932700038 | | | |
| 3.1.121153 | DAMIAN TOCHETTO | ADDRESS REDACTED | | | USDC 0.968119332602938 | | | |
| 3.1.121154 | DAMIAN TOMASZ GAWRYLUK | ADDRESS REDACTED | | | BTC 0.000000313620580435 | | | |
| 3.1.121155 | DAMIAN TOSONI | ADDRESS REDACTED | | | ETH 0.0000000341372464624<br>ETH 0.0000025793401346<br>USDC 0.27128454114445<br>KLM 0.0723461756350087 | | | |
| 3.1.121156 | DAMIAN TROMP | ADDRESS REDACTED | | | BTC 0.00000083462786928T<br>CEL 0.5840015880B595<br>USDC 47.3916900343707 | | | |
| 3.1.121157 | DAMIAN TRUSZKIEWICZ | ADDRESS REDACTED | | | BTC 0.00094484704502077B<br>CEL 3.32463444755111<br>ETH 0.28346125 | | | |
| 3.1.121158 | DAMIAN TRZCIŃSKI | ADDRESS REDACTED | | | BCH 0.000125937669000841<br>BTC 0.0000014053529038933<br>CEL 1.152453102185144<br>EOS 0.26027485822308B<br>ETH 0.000002535355580315<br>MATIC 0.053527152471443S<br>USDC 0.354229995912016 | | | |
| 3.1.121159 | DAMIAN TUMINI | ADDRESS REDACTED | | | BTC 0.0000001936177904 | | | |
| 3.1.121160 | DAMIAN TURNER | ADDRESS REDACTED | | | BTC 0.40064445099999E-09<br>CEL 53.89768375059B<br>DOT 0.03270098332475S<br>LUNC 0.0394537974829748<br>MATIC 0.0058390904442863<br>TAUD 0.05372962069154R6 | | | |
| 3.1.121161 | DAMIAN TYLEWSKI | ADDRESS REDACTED | | | ADA 7777.87518796992<br>BTC 0.82393622541285J<br>CEL 134.422221205713<br>DOT 140.81485704527S<br>ETH 4.715322570406A4<br>USDC 788.181475990134 | | | |
| 3.1.121162 | DAMIAN VAN LENDT | ADDRESS REDACTED | | | ADA 0.0004169361259857J<br>BTC 0.0000009777387279S<br>CEL 0.41373201768422D<br>MATIC 0.480054135490624<br>USDT ERC20 0.00000015706089593J | | | |
| 3.1.121163 | DAMIAN VELEZ | ADDRESS REDACTED | | | BTC 0.00118272962542469<br>ETH 114.346176460941<br>MATIC 1505.890035054143 | | | |
| 3.1.121164 | DAMIAN VELEZ | ADDRESS REDACTED | | | ADA 3071.09492709625<br>BTC 0.00238689853027J6<br>ETH 0.22483309857303<br>MATIC 281.50019525835<br>USDT ERC20 0.5127688748316A6 | | | |
| 3.1.121165 | DAMIAN VIERA | ADDRESS REDACTED | | | BTC 0.0898231829083462<br>CEL 68.3633597666036 | | | |
| 3.1.121166 | DAMIAN VILELLA | ADDRESS REDACTED | | | BTC 0.0000000029541079992<br>CEL 0.000029497414705867<br>USDT ERC20 0.00000063647789308 | | | |
| 3.1.121167 | DAMIAN VILLALBA | ADDRESS REDACTED | | | BTC 0.00043971594361659T<br>CEL 6.463948716193015 | | | |
| 3.1.121168 | DAMIAN WALKER | ADDRESS REDACTED | | | BTC 0.030500654296511T<br>ETH 0.198281713963403<br>MATIC 1840.5001181173 | | | |
| 3.1.121169 | DAMIAN WARSZAWSKI | ADDRESS REDACTED | | | BTC 0.00031694111798474J<br>ETH 0.000313070802491684<br>USDC 2.859373174915J8 | | | |
| 3.1.121170 | DAMIAN WASNIOWSKI | ADDRESS REDACTED | | | BTC 0.00000000844117408<br>CEL 0.111529612914953 | | | |
| 3.1.121171 | DAMIAN WAŚNIOWSKI | ADDRESS REDACTED | | | BTC 0.00118640908846607<br>CEL 0.8942202404646615 | | | |
| 3.1.121172 | DAMIAN WEGRZYNOWSKI | ADDRESS REDACTED | | | USDC 0.182017534891244 | | | |
| 3.1.121173 | DAMIAN WESOLOWSKI | ADDRESS REDACTED | | | BTC 0.001656391868799J2<br>CEL 0.9428201968707R3 | | | |
| 3.1.121174 | DAMIAN WILLIAMS | ADDRESS REDACTED | | | USDC 1093.82642589682 | | | |
| 3.1.121175 | DAMIAN WITOLD RATAJCZAK | ADDRESS REDACTED | | | BTC 0.046363157833823<br>ETH 8.79162568780646<br>MATIC 8.832801547335S2<br>USDC 0.004614683758383B1 | | | |
| 3.1.121176 | DAMIAN WLODARCZYK | ADDRESS REDACTED | | | CEL 3.940196118647779<br>ZRX 503.898337725772 | | | |
| 3.1.121177 | DAMIAN WOJCIK | ADDRESS REDACTED | | | BTC 0.00000045181303838<br>CEL 0.058362134392427J | | | |
| 3.1.121178 | DAMIAN WOJDAK | ADDRESS REDACTED | | | BTC 0.00380463065551863<br>KLM 500.01731492663 | | | |
| 3.1.121179 | DAMIAN WOJEWODZKI | ADDRESS REDACTED | | | ADA 3840.97661729637<br>BTC 0.26309642799413G<br>DOT 140.18016297143J2<br>ETH 3.121434471632BJ<br>MATIC 2277.3701786075B | | | |
| 3.1.121180 | DAMIAN WOJTAS | ADDRESS REDACTED | | Yes | BTC 0.0294339623685716<br>CEL 12.1042016166072<br>DOT 0.00000000073<br>ETH 0.67596099284572J<br>USDC 64.730036 | | | BTC 0.12106380827S1444 |
| 3.1.121181 | DAMIAN WÓJTOWICZ | ADDRESS REDACTED | | | BTC 0.00002759270303245<br>CEL 0.386101712905995 | | | |
| 3.1.121182 | DAMIAN WOZNY | ADDRESS REDACTED | | | ADA 340.10592607J564<br>BAT 902.102151388827<br>BTC 0.00023169826239966J2<br>CEL 115.754167130926<br>ETH 0.00785000600758042 | | | |
| 3.1.121183 | DAMIAN WYBRAŃSKI | ADDRESS REDACTED | | | KNC 0.0778600724953554 | | | |
| 3.1.121184 | DAMIAN WYRWAS | ADDRESS REDACTED | | | BNB 0.0037297795736134G<br>BTC 0.00024576577696597<br>ETH 0.00363100644681285<br>USDC 1.07826954950025 | | | |
| 3.1.121185 | DAMIAN YEO QIANKAI | ADDRESS REDACTED | | | BTC 7.522028097566996-06<br>CEL 0.01943418594186Y6<br>GUSD 1.6875832497S304 | | | |
| 3.1.121186 | DAMIAN YOW | ADDRESS REDACTED | | | BTC 0.00196003175918566<br>USDT ERC20 2.483003855550A3 | | | |
| 3.1.121187 | DAMIAN ZACHWIEJA | ADDRESS REDACTED | | | CEL 0.718310312788005<br>MATIC 19.26152084 | | | |
| 3.1.121188 | DAMIAN ZACKARY MARKOVIC | ADDRESS REDACTED | | | ETH 0.00149243642266639 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.121189 | DAMIAN ZAGOZDZON | ADDRESS REDACTED | | | BTC 0.00130139911532932 | | | |
| | | | | | USDT ERC20 463.341383924931 | | | |
| 3.1.121190 | DAMIAN ZAJAC | ADDRESS REDACTED | | | BTC 0.00125993379180205 | | | |
| | | | | | CEL 0.0715347935521175 | | | |
| | | | | | USDT ERC20 0.305309881203449 | | | |
| 3.1.121191 | DAMIAN ZAJAC | ADDRESS REDACTED | | | BTC 0.00117978176596863 | | | |
| | | | | | CEL 3.0051914753782B | | | |
| | | | | | XLM 0.186817172464847 | | | |
| 3.1.121192 | DAMIAN ZALESKI | ADDRESS REDACTED | | | CEL 0.150477320215376 | | | |
| 3.1.121193 | DAMIAN ZAWADZKI | ADDRESS REDACTED | | | BTC 0.00163764338619918 | | | |
| | | | | | CEL 0.250530662752475 | | | |
| | | | | | PAX 700.505776095373 | | | |
| | | | | | USDC 0.310567473992149 | | | |
| | | | | | USDT ERC20 0.0000001872190075914 | | | |
| | | | | | XRP 10.0569727164491 | | | |
| 3.1.121194 | DAMIAN ZELAZNY | ADDRESS REDACTED | | | CEL 2289.82195707838 | | | |
| | | | | | LTC 0.000376798815953766 | | | |
| | | | | | USDC 0.000948 | | | |
| | | | | | XRP 0.0000001603152271A2 | | | |
| 3.1.121195 | DAMIAN ZMUDA | ADDRESS REDACTED | | | CEL 0.000154585517383774 | | | |
| 3.1.121196 | DAMIAN ZUBEK | ADDRESS REDACTED | | | BCH 0.0021363280607B052 | | | |
| 3.1.121197 | DAMIAN ZYGMUNT DEPCZYK | ADDRESS REDACTED | | | MATIC 1.75828601737G2 | | | |
| 3.1.121198 | DAMIANA AMABILE | ADDRESS REDACTED | | | BTC 0.0000011470082012233 | | | |
| | | | | | ETH 2.445399753B89I5 | | | |
| | | | | | LINK 14.9295532H2704 | | | |
| | | | | | USDC 4131.734966720GB | | | |
| | | | | | ZRX 111.8392046451825 | | | |
| 3.1.121199 | DAMIANA SPACCAVENTO | ADDRESS REDACTED | | | BTC 0.000061525545386968 | | | |
| 3.1.121200 | DAMIANO ABATE | ADDRESS REDACTED | | | BNB 0.103993148861184 | | | |
| | | | | | ETH 0.5150B170503154B | | | |
| | | | | | USDC 111.2827353609625 | | | |
| 3.1.121201 | DAMIANO BASSO | ADDRESS REDACTED | | | CEL 1.11273385B7334 | | | |
| 3.1.121202 | DAMIANO BELMONTE | ADDRESS REDACTED | | | BTC 0.0000060182063242O6 | | | |
| | | | | | CEL 0.000397357353108289 | | | |
| | | | | | ETH 0.000927873405392402 | | | |
| 3.1.121203 | DAMIANO BONAZZI | ADDRESS REDACTED | | | BNB 1.53661510184565 | | | |
| | | | | | BTC 0.002370788457708S5 | | | |
| | | | | | COMP 0.665265749717165 | | | |
| | | | | | USDT ERC20 250.239726571427 | | | |
| 3.1.121204 | DAMIANO BUSI | ADDRESS REDACTED | | | BTC 0.0877772383506622 | | | |
| 3.1.121205 | DAMIANO CALLEGARI | ADDRESS REDACTED | | | BTC 0.0000000541906958 | | | |
| | | | | | CEL 0.0394641261019791 | | | |
| | | | | | SNX 0.09527953076900594 | | | |
| 3.1.121206 | DAMIANO CANGI | ADDRESS REDACTED | | | BTC 0.0000013293058G6259 | | | |
| | | | | | USDC 1.78075450758709 | | | |
| 3.1.121207 | DAMIANO DAL SANTO | ADDRESS REDACTED | | | ADA 256.70214419494 | | | |
| | | | | | BTC 0.00121250791334243 | | | |
| | | | | | CEL 4.0801620414G147 | | | |
| | | | | | DOT 31.8106573997315 | | | |
| | | | | | ETH 0.011124073082562 | | | |
| | | | | | USDC 95 | | | |
| 3.1.121208 | DAMIANO D'ANTUONO | ADDRESS REDACTED | | | BTC 0.0013156965856476 | | | |
| | | | | | USDT ERC20 1041.75955428113 | | | |
| 3.1.121209 | DAMIANO FARINA | ADDRESS REDACTED | | | BTC 0.0329703321435711 | | | |
| | | | | | USDT ERC20 18.76054233084I2 | | | |
| 3.1.121210 | DAMIANO GALLIZZI | ADDRESS REDACTED | | | BTC 7.5874245437299E-07 | | | |
| | | | | | ETH 0.00010866813250528G | | | |
| 3.1.121211 | DAMIANO GIAMPAOLI | ADDRESS REDACTED | | | BTC 0.0528163498622291 | | | |
| 3.1.121212 | DAMIANO GRIGGIO | ADDRESS REDACTED | | | CEL 3.06638451528077 | | | |
| 3.1.121213 | DAMIANO INTRONA | ADDRESS REDACTED | | | BTC 2.567127172344990-06 | | | |
| 3.1.121214 | DAMIANO JONES | ADDRESS REDACTED | | | CEL 0.53903112156834 | | | |
| | | | | | BTC 0.0119850698093999 | | | |
| | | | | | ETH 0.15886942979774 | | | |
| | | | | | LTC 0.2292349445402G2 | | | |
| | | | | | USDC 301.497911471119 | | | |
| | | | | | XLM 22.2504901283051 | | | |
| 3.1.121215 | DAMIANO LEONARDI | ADDRESS REDACTED | | | BTC 0.0167622279671372 | | | |
| 3.1.121216 | DAMIANO LORENZ | ADDRESS REDACTED | | | BTC 0.0525996897130001 | | | |
| | | | | | CEL 53.3395263933411 | | | |
| 3.1.121217 | DAMIANO MANDOTTI | ADDRESS REDACTED | | | BTC 0.0000000204890683224 | | | |
| | | | | | CEL 3.30197505770603 | | | |
| 3.1.121218 | DAMIANO MANFREDI | ADDRESS REDACTED | | | BTC 0.000014291523605848 | | | |
| 3.1.121219 | DAMIANO MANFREDI | ADDRESS REDACTED | | | BTC 0.0011118176058B169 | | | |
| 3.1.121220 | DAMIANO MANFREDI | ADDRESS REDACTED | | | BTC 0.0000021372490689S2 | | | |
| | | | | | USDC 1.06969741501749 | | | |
| 3.1.121221 | DAMIANO MANFREDI | ADDRESS REDACTED | | | BTC 0.0000003189534003I1 | | | |
| | | | | | XRP 0.2178405509336B5 | | | |
| 3.1.121222 | DAMIANO MANFREDI | ADDRESS REDACTED | | | BNB 0.00175135735833183 | | | |
| | | | | | BTC 2.17613033057990-06 | | | |
| | | | | | USDT ERC20 1.70500589547456 | | | |
| 3.1.121223 | DAMIANO MARAUDA | ADDRESS REDACTED | | | ADA 0.108200788132422 | | | |
| | | | | | BTC 0.0000022371561853I2 | | | |
| | | | | | CEL 3.4175269840767 | | | |
| | | | | | USDC 0.397668059577747 | | | |
| | | | | | USDT ERC20 0.019315478281B5 | | | |
| 3.1.121224 | DAMIANO MAZZOLA | ADDRESS REDACTED | | | ADA 1100.58278869786 | | | |
| | | | | | BTC 0.001100535966064814 | | | |
| | | | | | USDC 11288.0530303731 | | | |
| 3.1.121225 | DAMIANO PAGANI | ADDRESS REDACTED | | | BTC 0.0000039784093762I2 | | | |
| | | | | | XLM 24.477010704289 | | | |
| 3.1.121226 | DAMIANO PAVAN | ADDRESS REDACTED | | | BTC 0.0000000013531I5203 | | | |
| | | | | | CEL 0.004381877351606I22 | | | |
| 3.1.121227 | DAMIANO PECCORARI | ADDRESS REDACTED | | | BTC 0.00225002310208017 | | | |
| | | | | | CEL 84.6771117054196 | | | |
| | | | | | USDC 647.213979 | | | |
| 3.1.121228 | DAMIANO PILLERI | ADDRESS REDACTED | | | BTC 0.0000097465478B3887 | | | |
| 3.1.121229 | DAMIANO SALVATI | ADDRESS REDACTED | | | ADA 0.1674954170042I9 | | | |
| | | | | | BTC 0.000000000612660I71 | | | |
| | | | | | CEL 0.1545626897243I71 | | | |
| 3.1.121230 | DAMIANO SILVAGNI | ADDRESS REDACTED | | | BTC 0.000004146534871439I2 | | | |
| | | | | | CEL 0.009757016680514999 | | | |
| | | | | | USDT ERC20 0.00000043952598920A | | | |
| 3.1.121231 | DAMIANO STOCCHI | ADDRESS REDACTED | | | BTC 0.000460408704310S51 | | | |
| | | | | | CEL 0.205174042543142 | | | |
| | | | | | USDC 1.5023727481608I3 | | | |
| 3.1.121232 | DAMIANO TAVERNA | ADDRESS REDACTED | | | BTC 0.000230121591074352 | | | |
| | | | | | ETH 0.00307909982451291 | | | |
| 3.1.121233 | DAMIANO TAVERNA | ADDRESS REDACTED | | | BTC 0.0000035459336090I46 | | | |
| 3.1.121234 | DAMIANO TOBASCO | ADDRESS REDACTED | | | ETH 0.000003611744008I13 | | | |
| 3.1.121235 | DAMIANO TOBASCO | ADDRESS REDACTED | | | BTC 0.0000000606200822148 | | | |
| | | | | | ETH 0.0000065479342255O2 | | | |
| 3.1.121236 | DAMIANO TOSI | ADDRESS REDACTED | | | CEL 20463.784915708I2 | | | |
| | | | | | ETH 0.153668414113501 | | | |
| | | | | | MATIC 10081.06885723 | | | |
| | | | | | SOL 5.152990409069I16 | | | |
| 3.1.121237 | DAMIANO VAUDO | ADDRESS REDACTED | | | ADA 3091.202058 | | | |
| | | | | | BTC 0.0619228863330612 | | | |
| | | | | | CEL 1659.3629749401I1 | | | |
| | | | | | ETH 2.16103484 | | | |
| | | | | | LINK 8.24335321 | | | |
| | | | | | MATIC 3777.20683834 | | | |
| 3.1.121238 | DAMIANO ZOPPI | ADDRESS REDACTED | | | BTC 0.11463458909749I6 | | | |
| | | | | | CEL 2.4538743411278I1 | | | |
| | | | | | DOT 49.1958318311759 | | | |
| | | | | | USDC 1031.67521111627 | | | |
| 3.1.121239 | DAMIANOS HAGGERTY-BROTSIS | ADDRESS REDACTED | | | BTC 0.0082193034087365 | | | |
| | | | | | CEL 1.49677711B0645 | | | |
| 3.1.121240 | DAMICHAEL BIBLE | ADDRESS REDACTED | | | ADA 241.51373179408 | | | |
| | | | | | BTC 0.0124131083504982 | | | |
| 3.1.121241 | DAMIEN REUBEN | ADDRESS REDACTED | | | CEL 0.19351677237548 | | | |
| 3.1.121242 | DAMIEN AINE ROLAND GASSMANN | ADDRESS REDACTED | | | BTC 0.0000177140090786I2 | | | |
| 3.1.121243 | DAMIEN ALBERT | ADDRESS REDACTED | | | BTC 0.005095751B8457615 | | | |
| | | | | | CEL 51.313653457142O | | | |
| | | | | | USDC 0.000000058093435863 | | | |
| | | | | | USDT ERC20 0.00000009957455526 | | | |
| 3.1.121244 | DAMIEN ALTHAUS | ADDRESS REDACTED | | | BTC 0.00048580895078917 | | | |
| | | | | | CEL 23.13462204599 | | | |
| | | | | | ETH 15.530500508399 | | | |
| | | | | | LINK 243.853825065379 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.121245 | DAMIEN AMOUROUX | ADDRESS REDACTED | | | BTC 0.2005255213978B2<br>CEL 26.78358516727<br>DOT 23.0463433222747<br>ETH 7.485257440527D3<br>MANA 178.48302934677<br>MATIC 405.88895829391B<br>XRP 540.67089461489A | | | |
| 3.1.121246 | DAMIEN ANTRIM | ADDRESS REDACTED | | | DOT 21.89270757465B9<br>ETH 0.5000022962119988 | | | |
| 3.1.121247 | DAMIEN ARNALD | ADDRESS REDACTED | | | BTC 0.07855435847474D4<br>CEL 125.57351464272B | | | |
| 3.1.121248 | DAMIEN AVIGNON | ADDRESS REDACTED | | | ETH 0.00245380773143919<br>BTC 0.000107911736188B73 | | | |
| 3.1.121249 | DAMIEN AVIOLAT | ADDRESS REDACTED | | | CEL 0.197312426849654<br>OMG 0.145145064117B64 | | | |
| 3.1.121250 | DAMIEN BALDWIN | ADDRESS REDACTED | | | XLM 1.889665861508S3<br>BTC 1.9676379290648I<br>CEL 4023.88412712122<br>ETH 7.11231985<br>LINK 2.64656427<br>MATIC 2326.11698276<br>SNX 532.08831368<br>SOL 191.253980849 | | | |
| 3.1.121251 | DAMIEN BALFOUR | ADDRESS REDACTED | | | BTC 0.00129432314228829<br>CEL 90.76649273399I2<br>MATIC 286.49<br>SGB 569.553212761255<br>SNX 77.247764543965S3<br>XRP 5297.941448D2679 | | | |
| 3.1.121252 | DAMIEN BARANGER | ADDRESS REDACTED | | | CEL 1.42665801909244<br>ETH 0.066289876245J2<br>PAXG 0.00359928<br>XRP 158.27831 | | | |
| 3.1.121253 | DAMIEN BARNETT | ADDRESS REDACTED | | | BTC 0.01622134955265J9<br>CEL 3.55112928175515 | | | |
| 3.1.121254 | DAMIEN BARON | ADDRESS REDACTED | | | BCH 1.25794607<br>BTC 0.00000075<br>EOS 116.47005451488B<br>ETC 11.06365723<br>XRP 1108.9<br>ZRX 0.0000071 | | | |
| 3.1.121255 | DAMIEN BAUDET | ADDRESS REDACTED | | | BTC 0.000001170769728124<br>USDT ERC20 0.40367104764340B | | | |
| 3.1.121256 | DAMIEN BEATTY | ADDRESS REDACTED | | | BTC 0.0010800061706555B<br>DOT 3.69415069563917 | | | |
| 3.1.121257 | DAMIEN BEAUGE | ADDRESS REDACTED | | | ETH 0.135096387738142<br>ADA 0.15857061925508I1<br>BTC 0.09668919736194B5<br>CEL 1.5650421233298 | | | |
| 3.1.121258 | DAMIEN BENETEAU | ADDRESS REDACTED | | | USDT ERC20 0.0000005044345292J4<br>BNB 1.953180038714I96<br>BTC 0.100740504052S05<br>CEL 100.6526885413977 | | | |
| 3.1.121259 | DAMIEN BENJAMIN | ADDRESS REDACTED | | | ETH 0.8162990644606I<br>ADA 0.00093163266321085J2<br>BTC 0.14189018164I1<br>CEL 44.270530452714S<br>DOT 10.23372817551I45<br>ETH 0.523741724143I69<br>GUSD 0.07656584674600J2<br>S.08077055031867<br>USDC 0.876<br>USDT ERC20 0.09205691201159I95 | BTC 0.00734542580591309 | | |
| 3.1.121260 | DAMIEN BENOIT ROMUALD FERREIRA | ADDRESS REDACTED | | | BTC 0.01733468018138A3<br>CEL 114.52612675231J2<br>ETH 0.317355430029377<br>LINK 6.11678614172095 | | | |
| 3.1.121261 | DAMIEN BERNARD | ADDRESS REDACTED | | | MANA 0.00009295211191D7 | | | |
| 3.1.121262 | DAMIEN BERNEDE | ADDRESS REDACTED | | | CEL 4.42589274017879 | | | |
| 3.1.121263 | DAMIEN BILLIARD DIT NETHING | ADDRESS REDACTED | | | BCH 1.4570152<br>BTC 0.05368790185740J26<br>CEL 1332.7192264J977<br>ETH 0.5105132310053J6<br>LTC 4.4863309820193<br>LUNC 57045.923793J255<br>MATIC 0.0000000267594508J35<br>SNX 25.202<br>USDC 64.404692 | | | |
| 3.1.121264 | DAMIEN BISSON | ADDRESS REDACTED | | | CEL 1.7880289459320I1<br>ZRX 0.27060584653474J6 | | | |
| 3.1.121265 | DAMIEN BLACK | ADDRESS REDACTED | | | BTC 0.0000000316133830A9<br>GUSD 0.00029942799010909<br>MATIC 0.91161116082777A9<br>SNX 0.08427618029251I69<br>USDC 0.00470510162172J61<br>XLM 0.0000054716437792I17 | GUSD 0.2649359276046A<br>MATIC 14.23370743888I61<br>XLM 0.03365258272239A43 | | |
| 3.1.121266 | DAMIEN BLANCHER | ADDRESS REDACTED | | | BTC 0.001369241605896I25 | | | |
| 3.1.121267 | DAMIEN BLOT | ADDRESS REDACTED | | | CEL 0.39912535169957I4<br>CEL 1.70234312904476<br>XLM 0.689704 | | | |
| 3.1.121268 | DAMIEN BOISSEAU | ADDRESS REDACTED | | | ADA 281.47270805219J3<br>BTC 0.10147395<br>CEL 1623.60103040758<br>ETH 1.01566433542J2<br>LUNC 30.163605<br>SNX 36.9622 | | | |
| 3.1.121269 | DAMIEN BON | ADDRESS REDACTED | | | BTC 0.000000067484011388<br>CEL 0.21917087358035I9<br>ETH 0.0000007203340139I27<br>PAXG 0.00000099889519076D7 | | | |
| 3.1.121270 | DAMIEN BONNEFOUX | ADDRESS REDACTED | | | BTC 0.0000000045123118S1<br>CEL 9.766173907138688<br>MATIC 37.05311293286D6 | | | |
| 3.1.121271 | DAMIEN BORNE | ADDRESS REDACTED | | | BTC 0.00317389312401171<br>CEL 36.65057867542J4<br>ETH 0.13176044298I6 | | | |
| 3.1.121272 | DAMIEN BOUDET | ADDRESS REDACTED | | | CEL 14.80643680466I64 | | | |
| 3.1.121273 | DAMIEN BOURGERY | ADDRESS REDACTED | | | CEL 9.627363015562B6 | | | |
| 3.1.121274 | DAMIEN BOURGUIGNON | ADDRESS REDACTED | | | BTC 0.013130005344841I4<br>CEL 15.398084344239S<br>ETH 0.061<br>ZEC 0.0231109104488835 | | | |
| 3.1.121275 | DAMIEN BRANSIMA | ADDRESS REDACTED | | | BTC 0.000394137327I7845<br>ETH 0.419983050635I89 | | | |
| 3.1.121276 | DAMIEN BROWN | ADDRESS REDACTED | | | BTC 0.0000013856914515388<br>CEL 1.099453009981I05<br>LTC 0.0008112683288755961<br>MCDAI 0.138722429754I092 | | | |
| 3.1.121277 | DAMIEN BRUNTON | ADDRESS REDACTED | | | BTC 0.13154652146330I2<br>CEL 84.3179818380487 | | | |
| 3.1.121278 | DAMIEN BUSSON | ADDRESS REDACTED | | | CEL 1.3356729088518I7<br>USDT ERC20 2.12921702141086 | | | |
| 3.1.121279 | DAMIEN BULL | ADDRESS REDACTED | | | BTC 0.00000308658471647<br>CEL 3.759196442115I24<br>MATIC 5472.90417656747<br>SNX 392.69563550441I | | | |
| 3.1.121280 | DAMIEN CACHAT | ADDRESS REDACTED | | | BTC 0.0000000374650923I46<br>CEL 0.02226481063759J78<br>LTC 4.9674828198949I9E-06 | | | |
| 3.1.121281 | DAMIEN CADORET | ADDRESS REDACTED | | | BCH 0.00003542960212614<br>BTC 0.0000507252964927I61<br>CEL 1.127891773447I19<br>DASH 0.00045657386983938I2<br>DOT 0.07041124501644I91<br>EOS 0.00230556316218675<br>ETH 0.00037025899921356D9<br>PAXG 0.00017205273207707B<br>SNX 0.22401323764719I7<br>USDC 3.01112185587093I<br>USDT ERC20 2.100972176894I18 | | | |
| 3.1.121282 | DAMIEN CADOT | ADDRESS REDACTED | | | BTC 0.00112805516553I73<br>USDC 21844.953380B369 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.121283 | DAMIEN CAPUS | ADDRESS REDACTED | | | BTC 0.0312673860494069<br>CEL 18.5444491793423 | | | |
| 3.1.121284 | DAMIEN CASSADY | ADDRESS REDACTED | | | BAT 0.279455886353124<br>BTC 0.253733390454438<br>ETH 0.000103306220601901<br>LINK 0.00991831525715211<br>MATIC 414.223429839847<br>MCDAI 42.6391539102487<br>USDC 0.653327796430781<br>USDT ERC20 0.29329081791296<br>XLM 244.69027996805<br>XRP 0.000000393776857898 | | | |
| 3.1.121285 | DAMIEN CAULI | ADDRESS REDACTED | | | BTC 7.43901803897999E-07<br>CEL 0.314687107457686<br>ETH 0.000013808593009536<br>USDC 0.021789789088136 | | | |
| 3.1.121286 | DAMIEN CAZES | ADDRESS REDACTED | | | CEL 0.257493652416<br>XLM 0.0000001433431239996 | | | |
| 3.1.121287 | DAMIEN CHAMBRIER | ADDRESS REDACTED | | | CEL 0.835778138075128<br>DOT 5.7415007673292<br>XLM 180.823945527803 | | | |
| 3.1.121288 | DAMIEN CHARBONNIER | ADDRESS REDACTED | | | BTC 0.000074969824856546<br>CEL 144.183323044769<br>DOT 6.24189794<br>MATIC 148.49<br>SNX 23.376<br>USDC 112.215284423076 | | | |
| 3.1.121289 | DAMIEN CHATELET | ADDRESS REDACTED | | | BTC 0.000000000040685595<br>CEL 0.0338671091456036 | | | |
| 3.1.121290 | DAMIEN CHEKHE | ADDRESS REDACTED | | | BTC 0.040880480036291<br>CEL 1.142793139929 | | | |
| 3.1.121291 | DAMIEN CHOW WEI | ADDRESS REDACTED | | | ADA 445.295660747557<br>BTC 0.00133256490586012 | | | |
| 3.1.121292 | DAMIEN CHU | ADDRESS REDACTED | | | BTC 0.203521943028268<br>CEL 223.464028213258<br>ETC 23.34388584<br>ETH 2.52511080899368<br>LUNC 11.455090041462 | | | |
| 3.1.121293 | DAMIEN CITRON | ADDRESS REDACTED | | | CEL 31.9188770093274<br>XRP 60636.8587508 | | | |
| 3.1.121294 | DAMIEN CLERC | ADDRESS REDACTED | | | BTC 0.000539976767079924 | | | |
| 3.1.121295 | DAMIEN CLOTHIER | ADDRESS REDACTED | | | USDT ERC20 0.0247508181089188 | | | |
| 3.1.121296 | DAMIEN COOREMAERT | ADDRESS REDACTED | | | CEL 1.82381486675589<br>ETH 2.13742964131306 | | | |
| 3.1.121297 | DAMIEN CÔTE | ADDRESS REDACTED | | | AAVE 0.0370181696732417<br>BNT 1.03217479779036<br>BTC 0.000594409743748339<br>CEL 0.104171347572353<br>COMP 0.0207195880246774<br>DOT 0.00180459553110125<br>EOS 0.000064629838087279<br>MANA 1.05573570432219<br>MATIC 0.190319165509882<br>OMG 0.086117109406152<br>PAXG 622.591368344051<br>SNX 3.18755407446973<br>UMA 804.687786664912<br>USDC 0.000000180629384096<br>ZEC 3.2718089534799F-06<br>ZRX 0.387322203926407 | | | |
| 3.1.121298 | DAMIEN COUGHLAN | ADDRESS REDACTED | | | ETH 0.0443840016272586 | ETH 0.000039100253030S7 | | |
| 3.1.121299 | DAMIEN COURBON | ADDRESS REDACTED | | | ADA 217.867924528301<br>BNB 0.9995<br>BTC 0.000795456353309804<br>CEL 23.1924224741423<br>USDC 275 | | | |
| 3.1.121300 | DAMIEN CRAMARD | ADDRESS REDACTED | | | BTC 0.020470370951174 | | | |
| 3.1.121301 | DAMIEN CRISSEY | ADDRESS REDACTED | | | LINK 0.00719089781498514<br>MATIC 2.97253809322496 | | | |
| 3.1.121302 | DAMIEN DAMIEN | ADDRESS REDACTED | | | BTC 0.00000001916970831<br>GUSD 0.407712080260569 | | | |
| 3.1.121303 | DAMIEN DAMPERON | ADDRESS REDACTED | | | CEL 489.107187093925<br>USDC 2433.978182 | | | |
| 3.1.121304 | DAMIEN DANIELS | ADDRESS REDACTED | | | ADA 0.072135904650604<br>ETH 0.000128679557515785 | | | |
| 3.1.121305 | DAMIEN DAVIS | ADDRESS REDACTED | | | BTC 0.000317525896567050 | | | |
| 3.1.121306 | DAMIEN DE BIASI | ADDRESS REDACTED | | | CEL 6.62610976204976<br>ZEC 0.0300193 | | | |
| 3.1.121307 | DAMIEN DE BRITO | ADDRESS REDACTED | | | XRP 0.00373450358241005 | | | |
| 3.1.121308 | DAMIEN DE PONTE | ADDRESS REDACTED | | | BTC 0.271334151984569<br>ETH 0.0787766761682 | | | |
| 3.1.121309 | DAMIEN DE SILVA | ADDRESS REDACTED | | | BNB 1.399442424310755<br>BTC 0.193221469279719<br>CEL 3.78852932602073<br>DOT 46.5404858985684<br>ETH 2.11236808845235<br>XLM 2710.72206657334<br>XRP 1893.52800605983 | | | |
| 3.1.121310 | DAMIEN DEBIN | ADDRESS REDACTED | | | BNB 0.0006010000070043972<br>BTC 0.500257730121911<br>CEL 204.445242761246<br>USDC 0.0043492208508104<br>USDT ERC20 0.39953976368804 | | | |
| 3.1.121311 | DAMIEN DEBONO | ADDRESS REDACTED | | | BTC 0.000863628898869382<br>CEL 469.077962406623<br>USDC 8392.505333500173 | | | |
| 3.1.121312 | DAMIEN DESCAMPS | ADDRESS REDACTED | | | BTC 0.000136354696310133<br>CEL 1.02900770943613<br>ETC 1.65710504096153<br>XTZ 14.2137550862983 | | | |
| 3.1.121313 | DAMIEN DESDOITS | ADDRESS REDACTED | | | BNB 1.44114226439867<br>BTC 0.0021730656978020285<br>CEL 0.745240896488856<br>USDC 2174.81651989765 | | | |
| 3.1.121314 | DAMIEN DESERME | ADDRESS REDACTED | | | BTC 0.00321986<br>CEL 3.33890455410417 | | | |
| 3.1.121315 | DAMIEN DEVINE | ADDRESS REDACTED | | | ADA 25.9956369463729<br>BAT 11.3168488498752<br>BTC 0.00258353231630906<br>CEL 10.663202414365 7<br>COMP 0.10764077374 9346<br>DASH 0.576296463963843<br>ETH 0.0322717517848082<br>SGB 3.08754447780129<br>SNX 12.395447161554<br>UNI 15.356645158337<br>USDT ERC20 13.272340630960 8 | | | |
| 3.1.121316 | DAMIEN DIAL | ADDRESS REDACTED | | | BTC 0.001107035782 75186<br>MATIC 205.8176553086577<br>USDT ERC20 178.04318059 7193 | | | |
| 3.1.121317 | DAMIEN DOECKE | ADDRESS REDACTED | | Yes | BTC 0.245117330572434<br>ETH 0.00552367154750472<br>LTC 0.207806065197881<br>USDC 48.3936954491615 | | | BTC 1.33896281120897 |
| 3.1.121318 | DAMIEN DUBOURG | ADDRESS REDACTED | | | BTC 0.000151881284734808 | | | |
| 3.1.121319 | DAMIEN DUCHEZ | ADDRESS REDACTED | | | USDC 45.9974672 30569<br>USDT ERC20 0.1320160002 07181 | | | |
| 3.1.121320 | DAMIEN DURAND | ADDRESS REDACTED | | | BTC 0.0160949683645835<br>CEL 0.0716348195793911<br>ETH 0.183961319215954<br>LTC 0.000289766386227023<br>XRP 407.428158192538 | | | |
| 3.1.121321 | DAMIEN DUTHOY | ADDRESS REDACTED | | | BTC 0.0156673577833673<br>CEL 0.631567998833876<br>DASH 0.0000172726860856341<br>ETH 0.0625134439400942<br>LTC 0.0000000200265550598<br>XLM 349.102831492075<br>XRP 87.819468<br>ZEC 0.0000787801930 1318 | | | |
| 3.1.121322 | DAMIEN DYSON | ADDRESS REDACTED | | | BTC 0.001106799608480826<br>MATIC 801.714920 139243 | | | |
| 3.1.121323 | DAMIEN ELLIS | ADDRESS REDACTED | | | CEL 0.0594562017082684<br>XRP 1.38098486323549 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.121324 | DAMIEN ETANCELIN | ADDRESS REDACTED | | | ADA 0.000000771307768757 | | | |
| | | | | | BTC 0.000125697219225578 | | | |
| | | | | | CEL 3.347974828848831 | | | |
| | | | | | DOT 0.000000000006169266S | | | |
| | | | | | SOL 1.61135702410133 | | | |
| 3.1.121325 | DAMIEN FALY SEBASTIEN CHABANIER | ADDRESS REDACTED | | | BTC 0.000113255348948661 | | | |
| 3.1.121326 | DAMIEN FARRELL | ADDRESS REDACTED | | | BTC 0.0248595 | | | |
| | | | | | CEL 76.39992226041103 | | | |
| 3.1.121327 | DAMIEN FERNANDES | ADDRESS REDACTED | | | BAT 0.101801614222458 | | | |
| | | | | | BNB 0.000162829927673071 | | | |
| | | | | | BTC 0.340835453598686 | | | |
| | | | | | CEL 2793.51012316323 | | | |
| | | | | | DASH 1.013190842902S | | | |
| | | | | | DOT 0.0000000000075032858 | | | |
| | | | | | SNX 45.17047616035495 | | | |
| | | | | | USDC 0.000000486711020438 | | | |
| | | | | | XLM 402.238718604952 | | | |
| | | | | | ZEC 0.00000000671815089 | | | |
| 3.1.121328 | DAMIEN FITZGERALD | ADDRESS REDACTED | | | ADA 848.313499487804 | | | |
| | | | | | BTC 0.017488530296450S | | | |
| | | | | | CEL 0.546817187415774 | | | |
| | | | | | DOT 12.814599528681S | | | |
| | | | | | ETH 0.7907S239140314S | | | |
| | | | | | LTC 4.30541223767S7 | | | |
| 3.1.121329 | DAMIEN FLEURET | ADDRESS REDACTED | | | CEL 1.45589331262897 | | | |
| | | | | | LINK 2.02313364 | | | |
| | | | | | XLM 460.9148919 | | | |
| 3.1.121330 | DAMIEN FORD | ADDRESS REDACTED | | | ADA 9998.153057 | | | |
| | | | | | BNB 14.00253042 | | | |
| | | | | | BTC 1.335748624475138 | | | |
| | | | | | CEL 1641.21431211744 | | | |
| | | | | | DOT 19.8945747348 | | | |
| | | | | | ETH 3.990633920907 | | | |
| | | | | | LINK 199.0678534 | | | |
| | | | | | USDC 45.345471 | | | |
| | | | | | ZEC 10.03697951 | | | |
| 3.1.121331 | DAMIEN FOUBERT | ADDRESS REDACTED | | | ADA 0.084821083069734 | | | |
| | | | | | AVAX 0.703178993717 | | | |
| | | | | | BTC 0.0000005559233251S25 | | | |
| | | | | | CEL 21.241568365158S | | | |
| | | | | | USDC 0.186411509070078 | | | |
| | | | | | XLM 0.008292790396874209 | | | |
| | | | | | XRP 0.024117354830267S | | | |
| 3.1.121332 | DAMIEN FOURNIER | ADDRESS REDACTED | | | CEL 819.16007407S859 | | | |
| | | | | | LINK 0.145048889462614 | | | |
| | | | | | TGBP 21025 | | | |
| 3.1.121337 | DAMIEN GAGNEVIN | ADDRESS REDACTED | | | CEL 0.607818167378358 | | | |
| | | | | | MATIC 0.029396321655474S | | | |
| | | | | | SNX 0.000850926167014626 | | | |
| | | | | | ADA 0.050754145505751S | | | |
| 3.1.121338 | DAMIEN FROMONT | ADDRESS REDACTED | | | BTC 0.000004881283769793 | | | |
| 3.1.121335 | DAMIEN FRUCHARD | ADDRESS REDACTED | | | AAVE 0.027462960177925S | | | |
| 3.1.121336 | DAMIEN FU | ADDRESS REDACTED | | | BTC 0.000343663422411199 | | | |
| | | | | | BUSD 0.82 | | | |
| | | | | | CEL 0.2582058725629S | | | |
| | | | | | ETH 0.000019980209582387 | | | |
| | | | | | GUSD 12.987984393041S | | | |
| | | | | | SNR 0.0052438612240697S | | | |
| | | | | | USDC 3.2900097399663 | | | |
| 3.1.121343 | DAMIEN GAGNEVIN | ADDRESS REDACTED | | | BTC 0.022291265971479 | | | |
| | | | | | CEL 272.00565879004 | | | |
| | | | | | ETH 9.20821 | | | |
| 3.1.121338 | DAMIEN GAYRARD | ADDRESS REDACTED | | | BTC 0.001073476996503 | | | |
| 3.1.121339 | DAMIEN GERARD DANIEL PENNETIER | ADDRESS REDACTED | | | BTC 0.001704364904688S6 | | | |
| | | | | | USDT ERC20 522.296718962415 | | | |
| 3.1.121340 | DAMIEN GILBERT FRANCK GAUTRET | ADDRESS REDACTED | | | BTC 0.069415589585827R | | | |
| | | | | | XRP 1417.53294121211 | | | |
| 3.1.121341 | DAMIEN GLOVER | ADDRESS REDACTED | | | ETH 0.007401662476308T1 | | | |
| 3.1.121342 | DAMIEN GOBLOT | ADDRESS REDACTED | | | BTC 0.000000015903860871b | | | |
| 3.1.121343 | DAMIEN GONELLA | ADDRESS REDACTED | | | ADA 10.603678186567S | | | |
| | | | | | BAT 0.009076436347819S | | | |
| | | | | | BCH 0.0000107 | | | |
| | | | | | BTC 4.3842677451285S | | | |
| | | | | | CEL 213395.650388848 | | | |
| | | | | | COMP 0.17502873017169S | | | |
| | | | | | DASH 1.4701258 | | | |
| | | | | | EOS 0.001793728812369S1 | | | |
| | | | | | ETH 182.27785028604S | | | |
| | | | | | LINK 9.5901157 | | | |
| | | | | | LTC 2.44389137 | | | |
| | | | | | MATIC 10230.9011475081 | | | |
| | | | | | MCDAI 144.63015447 | | | |
| | | | | | PAXG 0.419222894901151 | | | |
| | | | | | SGB 3783.70450778313 | | | |
| | | | | | SNX 117.29713827755 | | | |
| | | | | | SOL 39.49508 | | | |
| | | | | | UNI 402.975755106241 | | | |
| | | | | | USDC 0.000936813304706248 | | | |
| | | | | | USDT ERC20 592.400178668705 | | | |
| | | | | | XLM 0.044706783534863 | | | |
| | | | | | XRP 25041.0622619664 | | | |
| 3.1.121364 | DAMIEN GONOT | ADDRESS REDACTED | | | CEL 1.15653939824662 | | | |
| 3.1.121345 | DAMIEN GONZALES | ADDRESS REDACTED | | | BTC 0.015280718131792T | | | |
| | | | | | DOT 6.271348231546l98 | | | |
| | | | | | USDC 2126.16205532342 | | | |
| | | | | | XLM 3104.25121983974 | | | |
| 3.1.121346 | DAMIEN GONZALEZ | ADDRESS REDACTED | | | BTC 0.000603155498738163 | | | |
| | | | | | MATIC 0.464958213863283 | | | |
| 3.1.121347 | DAMIEN GOSSELIN | ADDRESS REDACTED | | | BCH 0.00485343 | | | |
| | | | | | BTC 0.137923712618311 | | | |
| | | | | | CEL 337.020641249758 | | | |
| | | | | | DASH 0.01464372 | | | |
| | | | | | EOS 2.9978 | | | |
| | | | | | ETH 0.027373358467681 | | | |
| | | | | | LTC 0.01335579 | | | |
| | | | | | MCDAI 5.926893033281 | | | |
| | | | | | UNI 168.090900795953 | | | |
| | | | | | XLM 81.0997955 | | | |
| | | | | | ZRX 9.07399040883381 | | | |
| 3.1.121348 | DAMIEN GOYENVALLE | ADDRESS REDACTED | | | ADA 0.122976560343332 | | | |
| | | | | | BNB 0.000954906693653499 | | | |
| | | | | | BTC 0.028872437024744 | | | |
| | | | | | DOT 0.030548301318184 | | | |
| | | | | | ETH 0.000638638494617857 | | | |
| | | | | | LUNC 11.35767325S004 | | | |
| | | | | | USDC 1498.94839734886 | | | |
| 3.1.121349 | DAMIEN GRANDCLAUDON | ADDRESS REDACTED | | | CEL 5.80002160295295 | | | |
| 3.1.121350 | DAMIEN GRENOUILLEAU | ADDRESS REDACTED | | | CEL 1.13693721091275 | | | |
| 3.1.121351 | DAMIEN GRIFFIN | ADDRESS REDACTED | | | BTC 0.000003376732254455 | | | |
| | | | | | ETH 0.00043809750961691 | | | |
| | | | | | USDC 0.0328187789912136 | | | |
| 3.1.121352 | DAMIEN GRISON | ADDRESS REDACTED | | | CEL 0.07289069319611S64 | | | |
| 3.1.121353 | DAMIEN GROSSIER | ADDRESS REDACTED | | | BTC 0.0000003153248963Z | | | |
| | | | | | TALIO 0.023276930028323Z | | | |
| 3.1.121354 | DAMIEN GROTTE | ADDRESS REDACTED | | | ADA 4313.821981857J9 | | | |
| 3.1.121355 | DAMIEN GRUFFY | ADDRESS REDACTED | | | BTC 0.000090658398824143 | | | |
| | | | | | BTC 0.001167506052517301 | | | |
| | | | | | CEL 36.42252975011194 | | | |
| | | | | | ETH 0.0016503398349280l | | | |
| 3.1.121356 | DAMIEN GY | ADDRESS REDACTED | | | ADA 216.009377449393 | | | |
| | | | | | BAT 32.118670506013 | | | |
| | | | | | BNB 59.936013724137 | | | |
| | | | | | BTC 0.000013220004000672 | | | |
| | | | | | CEL 9229.1230511931 | | | |
| | | | | | DOT 65.38041414857J3 | | | |
| | | | | | ETH 0.0010658259585897 | | | |
| | | | | | LUNC 3.74552114247662 | | | |
| | | | | | MATIC 10303.73 | | | |
| | | | | | SGB 49.9658047470B323 | | | |
| | | | | | SNX 103.576 | | | |
| | | | | | USDC 3994.72000024944 | | | |
| | | | | | USDT ERC20 38.64849553219427 | | | |
| | | | | | XRP 189.315073 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.121357 | DAMIEN HARWOOD | ADDRESS REDACTED | | | BTC 0.0007264541790214R | | | |
| 3.1.121358 | DAMIEN HENRAT | ADDRESS REDACTED | | | CEL 1.17100861819751 | | | |
| | | | | | USDT ERC20 20.73634512990S | | | |
| 3.1.121359 | DAMIEN HENSON | ADDRESS REDACTED | | | BTC 0.03484973823259L | | | |
| | | | | | CEL 56.37283135S021 | | | |
| | | | | | ETH 0.25860644727036 | | | |
| 3.1.121360 | DAMIEN HERAGHTY | ADDRESS REDACTED | | | BTC 0.00000024710843155S1 | | | |
| | | | | | CEL 0.017417266744729T | | | |
| 3.1.121361 | DAMIEN HIRSCH | ADDRESS REDACTED | | | CEL 0.00556411737045046 | | | |
| | | | | | LTC 0.00025685 | | | |
| 3.1.121362 | DAMIEN HONNAY | ADDRESS REDACTED | | | BTC 0.00234615540801125 | | | |
| | | | | | CEL 1.254576191775B5 | | | |
| | | | | | ETH 0.037295743396960B | | | |
| | | | | | USDC 1.076 | | | |
| | | | | | USDT ERC20 1.15764945589265 | | | |
| 3.1.121363 | DAMIEN HUDSON | ADDRESS REDACTED | | | BTC 1.61235898535399E-06 | BTC 0.0000006969786447T | | |
| | | | | | USDC 0.3821197006106949 | USDC 0.00000081814709561² | | |
| 3.1.121364 | DAMIEN IVAN WRIGHT | ADDRESS REDACTED | | | BTC 0.11885517246716912 | | | |
| 3.1.121365 | DAMIEN JACKSON | ADDRESS REDACTED | | | ETH 1.1902379768335L | | | |
| 3.1.121366 | DAMIEN JAMES MCLEOD | ADDRESS REDACTED | | | BTC 0.0062346121751211³ | | | |
| | | | | | XRP 2001.24355578951 | | | |
| 3.1.121367 | DAMIEN JAY SHRIVER | ADDRESS REDACTED | | | BTC 0.0000926677694462469 | | | |
| | | | | | CEL 51.937901380B233 | | | |
| | | | | | ETH 0.00433779691566563 | | | |
| | | | | | AAVE 397.769885636146 | | | |
| | | | | | BSV 7.400354221238L | | | |
| | | | | | BTC 2.48221360659111 | | | |
| | | | | | CEL 59971.225280S634 | | | |
| | | | | | LINK 317.664412431175 | | | |
| | | | | | SNX 9132.68411902451 | | | |
| | | | | | UNI 637.165368014B18 | | | |
| | | | | | USDC 700132.08898126 | | | |
| | | | | | XLM 17780.7702168 | | | |
| 3.1.121368 | DAMIEN JEAN PHILIPPE BROUX | ADDRESS REDACTED | | | BTC 0.0016642877660S007 | | | |
| | | | | | CEL 31.096679812407Z | | | |
| | | | | | ETH 1.886397817673S9 | | | |
| 3.1.121369 | DAMIEN JEDSADA SRITAPAN | ADDRESS REDACTED | | | BTC 0.000064846886387075 | CEL 45.4699825499609 | | |
| | | | | | CEL 13.24819223B4049 | | | |
| | | | | | ETH 1.9726582130447B | | | |
| | | | | | USDC 669.103962271803 | | | |
| 3.1.121370 | DAMIEN JEWELL | ADDRESS REDACTED | | | USDT ERC20 0.0308522629051677 | | | |
| 3.1.121371 | DAMIEN JOSEPH MOISAN | ADDRESS REDACTED | | | ADA 8.976821 | | | |
| | | | | | CEL 0.132770665917I3 | | | |
| | | | | | DOT 9.40162675158212 | | | |
| | | | | | SNX 50.9699829570552 | | | |
| 3.1.121372 | DAMIEN KESSELS | ADDRESS REDACTED | | Yes | BTC 1.96544301678106 | | | BTC 3.22812833991318 |
| | | | | | ETH 15.22741139554095 | | | |
| | | | | | USDC 0.00708465127667091 | | | |
| 3.1.121373 | DAMIEN KOLASA | ADDRESS REDACTED | | | CEL 0.137333457053311 | | | |
| 3.1.121374 | DAMIEN KWANG WEI CHIA | ADDRESS REDACTED | | | ETH 0.00008143448244788Z | | | |
| | | | | | BTC 0.79454212 | | | |
| | | | | | CEL 461.8981299618I6 | | | |
| | | | | | ETH 1 | | | |
| | | | | | GUSD 500.0101229750K | | | |
| | | | | | LTC 1 | | | |
| 3.1.121375 | DAMIEN LABLATINIERE | ADDRESS REDACTED | | | BTC 0.00003273786448115G | | | |
| 3.1.121376 | DAMIEN LABLATINIERE | ADDRESS REDACTED | | | BNB 30.160928717159S | | | |
| | | | | | BTC 0.247550626068618 | | | |
| | | | | | CEL 672.704587812405 | | | |
| | | | | | ETH 2.929854577065S6 | | | |
| | | | | | SNX 0.22524436925994 | | | |
| | | | | | UNI 259.7648018458S | | | |
| | | | | | USDC 9536.6494534771¤ | | | |
| | | | | | USDT ERC20 14593.3131151342 | | | |
| 3.1.121377 | DAMIEN LACOMBE | ADDRESS REDACTED | | | BTC 0.022021409153795922 | | | |
| | | | | | USDC 7011.67794031311 | | | |
| | | | | | USDT ERC20 5.180087036365G2 | | | |
| 3.1.121378 | DAMIEN LAPORTE | ADDRESS REDACTED | | | LTC 0.0002344716588989B8 | | | |
| | | | | | MATIC 0.02019736641279I16 | | | |
| | | | | | XLM 0.01548365638S2774 | | | |
| | | | | | XRP 0.00809196900173986 | | | |
| 3.1.121379 | DAMIEN LAWLER | ADDRESS REDACTED | | | CEL 1.08111883683079 | | | |
| 3.1.121380 | DAMIEN LE BLOAS | ADDRESS REDACTED | | | BTC 0.00000000005878148 | | | |
| | | | | | CEL 638.52595454562³ | | | |
| | | | | | ETH 0.00152623510467004 | | | |
| | | | | | USDC 0.41640174884532B | | | |
| 3.1.121381 | DAMIEN LE COUTOUR | ADDRESS REDACTED | | | BTC 0.00000308727931398ZS | | | |
| | | | | | DOT 0.009650011155510163 | | | |
| | | | | | PAXG 0.0008843516625011322 | | | |
| 3.1.121382 | DAMIEN LE GALL | ADDRESS REDACTED | | | CEL 0.0011871523301464 | | | |
| | | | | | CEL 49.0911295573979 | | | |
| | | | | | ETH 0.71337137 | | | |
| 3.1.121383 | DAMIEN LE LIEVRE | ADDRESS REDACTED | | | CEL 24.5592459217264 | | | |
| 3.1.121384 | DAMIEN LEE | ADDRESS REDACTED | | | ADA 253.019386300367 | | | |
| | | | | | BTC 0.001428883564375S45 | | | |
| | | | | | CEL 0.07200539762B8035 | | | |
| | | | | | XRP 276.8606126048I5 | | | |
| 3.1.121385 | DAMIEN LEONARD | ADDRESS REDACTED | | | CEL 3.61362848312581 | | | |
| | | | | | USDC 78.197739 | | | |
| 3.1.121386 | DAMIEN LEONARD | ADDRESS REDACTED | | | ADA 0.00000075661639303T | | | |
| | | | | | BNB 0.00000000836007854H | | | |
| | | | | | BTC 0.000000002396746854 | | | |
| | | | | | CEL 6.79332143950445 | | | |
| | | | | | TGBP 0.493102060B24833 | | | |
| 3.1.121387 | DAMIEN LEONARD | ADDRESS REDACTED | | | BTC 0.0024668394537584 | | | |
| | | | | | USDC 1122.06612616556 | | | |
| 3.1.121388 | DAMIEN LEPORE | ADDRESS REDACTED | | | BTC 0.0164328118442262 | | | |
| | | | | | SNX 3.00453797433751 | | | |
| 3.1.121389 | DAMIEN LERICHE | ADDRESS REDACTED | | | CEL 0.00332929370436S5 | | | |
| 3.1.121390 | DAMIEN LEROY | ADDRESS REDACTED | | | BTC 0.00007748233511244 | | | |
| 3.1.121391 | DAMIEN LEVACHER | ADDRESS REDACTED | | | CEL 67.714739876161L | | | |
| | | | | | BTC 0.0393524152599432 | | | |
| | | | | | CEL 35.112553510B843 | | | |
| | | | | | ETH 0.376437498400306 | | | |
| | | | | | USDC 750 | | | |
| 3.1.121392 | DAMIEN LIGNAC | ADDRESS REDACTED | | | BTC 0.020987626809B302 | | | |
| 3.1.121393 | DAMIEN LIM | ADDRESS REDACTED | | | CEL 1.097393469514S | | | |
| | | | | | USDT ERC20 58.265628620567B | | | |
| 3.1.121394 | DAMIEN LIM | ADDRESS REDACTED | | | BTC 0.8725311325104B6 | | | |
| | | | | | CEL 0.00364349170889517 | | | |
| | | | | | ETH 0.00000000236795528B | | | |
| | | | | | XLM 0.0500030402997801 | | | |
| | | | | | XRP 0.0531759860281I03 | | | |
| 3.1.121395 | DAMIEN LOMBARDI | ADDRESS REDACTED | | | BTC 0.000511944875388093 | | | |
| | | | | | USDT ERC20 0.6229796766429I3 | | | |
| 3.1.121396 | DAMIEN LOPEZ | ADDRESS REDACTED | | | ETH 0.5846623141794I2 | | | |
| 3.1.121397 | DAMIEN LOUIS JACQUES MARIE REPELIN | ADDRESS REDACTED | | | AVAX 21.17252367717A5 | | | |
| | | | | | BTC 0.079236645838615I | | | |
| | | | | | CEL 100.898832638897 | | | |
| | | | | | ETH 0.0528119671245754 | | | |
| | | | | | LUNC 10.8252033567574 | | | |
| 3.1.121398 | DAMIEN MAGINOT | ADDRESS REDACTED | | | BTC 0.00000035370571157 | | | |
| | | | | | CEL 0.0505560135491931 | | | |
| 3.1.121399 | DAMIEN MALENGREAU | ADDRESS REDACTED | | | BTC 0.018143377606843 | | | |
| | | | | | BUSD 488.820454649027 | | | |
| | | | | | CEL 86.541247366270S | | | |
| | | | | | ETH 0.10733477430266³ | | | |
| | | | | | PAXG 0.668039195391799 | | | |
| | | | | | USDT ERC20 471.99440267335B | | | |
| 3.1.121400 | DAMIEN MALGRAIN | ADDRESS REDACTED | | | ETH 0.000103880031397766 | | | |
| 3.1.121401 | DAMIEN MALLIA | ADDRESS REDACTED | | | BTC 0.000000000420026573 | | | |
| | | | | | CEL 11350.82621325339 | | | |
| | | | | | ETH 0.0000097646856127³ | | | |
| | | | | | TUSD 0.00564468951895496 | | | |
| | | | | | USDT ERC20 53.824912885192 | | | |
| 3.1.121402 | DAMIEN MALONEY | ADDRESS REDACTED | | | BTC 0.0012138562819740B | | | |
| | | | | | ETH 0.000145363019959767 | | | |
| 3.1.121403 | DAMIEN MARKO HENRI CAJIC | ADDRESS REDACTED | | | BTC 0.000000414495952781 | | | |
| | | | | | CEL 0.207497136334397 | | | |
| 3.1.121404 | DAMIEN MARNEFFE | ADDRESS REDACTED | | | CEL 0.0904852030025814 | | | |
| | | | | | ETH 0.0160765987294387 | | | |
| 3.1.121405 | DAMIEN MARTIN | ADDRESS REDACTED | | | BTC 0.00109256076016477 | USDC 0.00000522153747743 | | |
| | | | | | ETH 0.0358323185742B4 | | | |
| | | | | | USDC 0.8756982195064I93 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.121406 | DAMIEN MASAMORI ALAMEDA | ADDRESS REDACTED | | | BTC 0.096059561259392<br>ETH 1.218055797033559 | | | |
| 3.1.121407 | DAMIEN MATTENET | ADDRESS REDACTED | | | BTC 0.00050823839276938<br>CEL 12.37455498836377<br>ETH 0.088571329530719<br>USDC 163.493020486432 | | | |
| 3.1.121408 | DAMIEN MCCALL | ADDRESS REDACTED | | | ADA 1648.8486683715<br>BTC 0.018577606344961<br>ETH 0.329584197118884 | | | |
| 3.1.121409 | DAMIEN MCKENZIE | ADDRESS REDACTED | | | ADA 5000<br>BTC 0.247162158871097<br>CEL 367.948117453032<br>ETH 2.99999957391033 | | | |
| 3.1.121410 | DAMIEN METREGISTE | ADDRESS REDACTED | | | BTC 0.000469915183163657<br>CEL 53.00850443051172<br>USDT ERC20 0.225100469542776 | | | |
| 3.1.121411 | DAMIEN MICHEL CYRILLE LANFRANCHI | ADDRESS REDACTED | | | BTC 0.0048196898732954 | | | |
| 3.1.121412 | DAMIEN MIGEAL | ADDRESS REDACTED | | | CEL 0.10772841497552 | | | |
| 3.1.121413 | DAMIEN MIGNOT | ADDRESS REDACTED | | | ETH 0.00000427228476863 | | | |
| 3.1.121414 | DAMIEN MILLAR | ADDRESS REDACTED | | | BTC 0.00000273287174553<br>ETH 0.344112859781433 | | | |
| 3.1.121415 | DAMIEN MOK | ADDRESS REDACTED | | | BTC 0.00000770132211538<br>CEL 0.06042879492119145<br>XRP 0.00000006835495523<br>BTC 0.00284097065578675<br>CEL 0.5513115795183582<br>SNX 40.45149579204829<br>USDT ERC20 43.29041112609414 | | | |
| 3.1.121416 | DAMIEN MONOT | ADDRESS REDACTED | | | BTC 0.000554471196311512<br>CEL 5244.78316812255<br>DOT 2.4<br>LINK 53.88<br>LTC 5.367<br>MATIC 9367.3869012277<br>SGB 1255.65758119383<br>SNX 66.712486065791<br>XLM 5631.82491<br>XRP 8133.697119 | | | |
| 3.1.121417 | DAMIEN MORGAN-SMITH | ADDRESS REDACTED | | | BTC 0.000921490350937779 | | | |
| 3.1.121418 | DAMIEN MORINET | ADDRESS REDACTED | | | BTC 0.00055379634425.2666<br>ETH 0.000079079235843422<br>LUNC 2.02948818071.39<br>MATIC 8.190777161319.32 | | | |
| 3.1.121419 | DAMIEN MORLOT | ADDRESS REDACTED | | | BTC 0.0000000081100695243<br>CEL 0.31360107450258.7<br>DOT 0.000000000994070.53<br>ETH 6.661208752234898.05<br>MATIC 0.2801869487382.6 | | | |
| 3.1.121420 | DAMIEN MOSCHINI | ADDRESS REDACTED | | | BTC 0.000000007016263415<br>CEL 29.102914138198.7<br>ETH 0.000002<br>MCDAI 30<br>SNX 0.0015593242409997<br>USDC 0.0359 | | | |
| 3.1.121421 | DAMIEN MOSER | ADDRESS REDACTED | | | BNB 0.0007991403020254.74<br>BTC 0.0022905739886049.4<br>BUSD 0.0262146523727546<br>CEL 0.0022102062055584.3<br>MCDAI 0.883487325141736<br>PAX 0.0022883560082563<br>TUSD 0.005159024615150.98<br>USDC 0.023803804609663.8<br>USDT ERC20 0.8985627181879.82 | | | |
| 3.1.121422 | DAMIEN MURPHY | ADDRESS REDACTED | | | BTC 0.00160262453468789<br>CEL 1.13980609472436<br>ETH 4.085539577088991.06<br>SNX 0.508473198416886<br>SOL 0.00129523053254084<br>USDC 0.00000729710481797<br>XRP 0.185187591133695 | | | |
| 3.1.121423 | DAMIEN MURPHY | ADDRESS REDACTED | | | AAVE 0.004154539519388803<br>AVAX 0.042841517143004.4<br>BTC 0.095925792298792<br>DOT 0.650897594430068<br>EOS 0.008829639295602.22<br>ETH 17.8139051938413<br>LINK 0.132295466323101<br>MATIC 0.0430531792994923<br>PAXG 0.000007051527791397 | | | |
| 3.1.121424 | DAMIEN MYLES | ADDRESS REDACTED | | | CEL 86.9501917939536<br>PAXG 0.000035603928770.45<br>SGB 0.0396810680198889<br>TUSD 0.0950564448958329<br>USDC 0.28745303585.1534<br>XRP 0.250169312400964 | | | |
| 3.1.121425 | DAMIEN NEIL GRIFFITHS | ADDRESS REDACTED | | | AAVE 13.7794383063348<br>BTC 0.00231924608814582<br>CEL 0.264250153393808<br>ETH 0.045820319181266.8<br>LTC 0.012134765794954.8<br>LUNC 131.2141474703<br>MATIC 55.664362360545.7<br>USDT ERC20 40.4296197395964 | | | |
| 3.1.121426 | DAMIEN NICOLAS PAUL PETITBOIS | ADDRESS REDACTED | | | CEL 0.0511710765101768 | | | |
| 3.1.121427 | DAMIEN NUNES | ADDRESS REDACTED | | | ETH 0.00145758115652399 | | | |
| 3.1.121428 | DAMIEN O'CONNELL | ADDRESS REDACTED | | | BTC 0.000002466570663676 | | | |
| 3.1.121429 | DAMIEN OLIVE | ADDRESS REDACTED | | | BTC 0.00044541806617604.5<br>ADA 30.7101278833859<br>BTC 0.000627173348544598<br>ETH 0.00187145828683158<br>MATIC 3.78549734423721<br>MCDAI 31.83134038513.75<br>USDC 362.336415549207 | | | |
| 3.1.121430 | DAMIEN OLIVIER DELPHINE | ADDRESS REDACTED | | | BTC 0.000494165015440409<br>CEL 22.3117388145081<br>MCDAI 40<br>USDC 443.3682 | | | |
| 3.1.121431 | DAMIEN PERCEREAU | ADDRESS REDACTED | | | BTC 0.00278145627418756<br>CEL 247.746281590387<br>XRP 281 | | | |
| 3.1.121432 | DAMIEN PEREIRA | ADDRESS REDACTED | | | BTC 0.0000000288435419.9<br>CEL 0.71381207764001<br>ETH 0.0000030500043583.91<br>MANA 0.00292633<br>XTZ 0.007768400175321.8 | | | |
| 3.1.121433 | DAMIEN PERFETTI | ADDRESS REDACTED | | | CEL 0.0356359601578946 | | | |
| 3.1.121434 | DAMIEN PETER MURTAGH | ADDRESS REDACTED | | | BTC 0.28690784836987.7<br>CEL 531.897206439729<br>DOT 183.5585037521.07<br>ETH 3.90321281395877<br>MATIC 1540.36805262305<br>SOL 29.68349<br>USDC 29910.6631141045 | | | |
| 3.1.121435 | DAMIEN PETERSON | ADDRESS REDACTED | | | USDT ERC20 899.433093302028 | | | |
| 3.1.121436 | DAMIEN PFAFF | ADDRESS REDACTED | | | BAT 32.6693296547026<br>CEL 0.1548709391619<br>CEL 862.672292556707<br>SGB 148.31338227074.6<br>TUSD 183.122080940941<br>USDT ERC20 487.480075064337<br>XLM 184.0883040041.45 | | | |
| 3.1.121437 | DAMIEN PHILIP | ADDRESS REDACTED | | | BTC 0.0000000000042208938<br>CEL 2.75915359471831 | | | |
| 3.1.121438 | DAMIEN PHILLIPS | ADDRESS REDACTED | | | ETH 0.000100150710212919.3 | | | |
| 3.1.121439 | DAMIEN PICHON | ADDRESS REDACTED | | | BTC 0.023268211238409<br>CEL 125.476270959465<br>ETH 0.956315554 | | | |
| 3.1.121440 | DAMIEN PIERRE | ADDRESS REDACTED | | | LTC 0.54963909<br>CEL 0.0010399723725031.5<br>DOT 0.00186200162930133<br>ETC 0.00007595535401844 | | | |
| 3.1.121441 | DAMIEN PIGNE | ADDRESS REDACTED | | | CEL 0.0352012603874127 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.121442 | DAMIEN PIN | ADDRESS REDACTED | | | CEL 0.0736302111704976<br>USDC 2.11926733263308<br>USDT ERC20 1.74947332663526 | | | |
| 3.1.121443 | DAMIEN PODER | ADDRESS REDACTED | | | AAVE 0.0032135474292532<br>DOT 0.0725426657362<br>MATIC 0.46209084842173<br>USDC 0.00477280581967465 | | | |
| 3.1.121444 | DAMIEN RADFORD | ADDRESS REDACTED | | | BTC 0.000012880883077521<br>DOT 0.0547317350220449<br>ETH 0.00112119034467572<br>LINK 0.107385813246862<br>SNX 0.7298296077839<br>UNI 0.00643831628087144<br>XLM 0.0105898234354118 | | | |
| 3.1.121445 | DAMIEN RAMIREZ | ADDRESS REDACTED | | | ADA 2083.82284448578<br>USDC 0.01440966338093 | BTC 0.032512<br>USDC 0.00000027333030369 | | |
| 3.1.121446 | DAMIEN RAYMOND | ADDRESS REDACTED | | | BTC 1.43968244216346<br>CEL 3.50995683922175<br>DOT 8.15391874933229<br>ETH 0.6293812930847<br>LTC 2.36005762267372<br>MATIC 351.608439656734<br>SUSHI 76.6081681396091<br>USDC 2020.62834051797 | | | |
| 3.1.121447 | DAMIEN RENIFER | ADDRESS REDACTED | | | BTC 0.00000425503386578<br>CEL 5.96521686383224<br>LUNC 5.45568014427744<br>XRP 0.00000063955453473 | | | |
| 3.1.121448 | DAMIEN REX-HORDI | ADDRESS REDACTED | | | ADA 9.27621100030153<br>XRP 83.9143520706201 | | | |
| 3.1.121449 | DAMIEN RICQUIER | ADDRESS REDACTED | | | BTC 0.000225421167609625<br>CEL 1.29265886603744<br>LTC 0.51042562774579<br>MATIC 10.0994875850643<br>USDC 111.317842665377 | | | |
| 3.1.121450 | DAMIEN RILEY | ADDRESS REDACTED | | | CEL 50.1953402962556 | | | |
| 3.1.121451 | DAMIEN RIVIÈRE | ADDRESS REDACTED | | | USDT ERC20 0.16084679469855 | | | |
| 3.1.121452 | DAMIEN RODRIGUEZ | ADDRESS REDACTED | | | BTC 0.00001630768456462 | | | |
| 3.1.121453 | DAMIEN ROJO | ADDRESS REDACTED | | | CEL 4.28255408534908<br>LUNC 0.000000029782169342<br>USDT ERC20 178.31261558527 | | | |
| 3.1.121454 | DAMIEN ROLAND ANGELO COUDRAY | ADDRESS REDACTED | | | BTC 0.00120525451423396<br>ETH 0.00147570192453176<br>USDC 1.47963075888304 | | | |
| 3.1.121455 | DAMIEN ROMAIN | ADDRESS REDACTED | | | AAVE 0.00441861396027<br>AVAX 0.083157479852091<br>BTC 0.00001629041059655675<br>CEL 402.18326036153<br>DOT 0.343212205660142<br>ETH 0.00149537093016786<br>LUNC 0.0102369444840031<br>MATIC 1.05207388992686<br>SGB 647.033493316067<br>USDT ERC20 10143.1156028055 | | | |
| 3.1.121456 | DAMIEN ROMANO | ADDRESS REDACTED | | | BTC 0.000000003700847495<br>CEL 3.31587469977167<br>ETH 0.000128174673648365<br>USDT ERC20 0.50986350275992 | | | |
| 3.1.121457 | DAMIEN ROMERO | ADDRESS REDACTED | | | BTC 0.00029408967152059<br>CEL 8.9737316277547<br>DASH 0.000000085564403<br>ETH 0.000101940723373985<br>LTC 0.00000000303017307268<br>OMG 0.000267318759120806<br>USDC 0.00130760533445095<br>USDT ERC20 0.458844587820194<br>ZRX 0.1022227964619 | | | |
| 3.1.121458 | DAMIEN ROUSSOS | ADDRESS REDACTED | | | BTC 0.00121548290955823<br>CEL 14.0125716901729<br>USDC 400 | | | |
| 3.1.121459 | DAMIEN RUAULT | ADDRESS REDACTED | | | ADA 4266.81562908312<br>BTC 1.01265208791132<br>CEL 17.0723411136211<br>DOT 0.000206018054230305<br>EOS 160.907319362345<br>ETH 29.5509135034869<br>LTC 0.03421111155592622<br>MATIC 0.0700814653203602<br>XLM 0.676106786799963<br>XRP 33.564658856502 | | | |
| 3.1.121460 | DAMIEN RUBIO | ADDRESS REDACTED | | | CEL 7349.17400455494 | | | |
| 3.1.121461 | DAMIEN SAMAIN | ADDRESS REDACTED | | | BTC 0.00119688729353805<br>CEL 206.199765017754<br>ETH 1<br>PAXG 4.1861231079 | | | |
| 3.1.121462 | DAMIEN SANTARELLI | ADDRESS REDACTED | | | CEL 0.0284889325370268<br>DASH 0.000001076366777772<br>ETC 0.00000321328876861<br>USDC 0.0000000365017365077 | | | |
| 3.1.121463 | DAMIEN SARLET | ADDRESS REDACTED | | | BTC 0.000000617773224752<br>USDT ERC20 0.3301883379365775 | | | |
| 3.1.121464 | DAMIEN SAUCE | ADDRESS REDACTED | | | BTC 0.00000026764865332<br>CEL 27.81144520831<br>USDC 2316.643 | | | |
| 3.1.121465 | DAMIEN SAUVÉE | ADDRESS REDACTED | | | BTC 0.0000000090927883557<br>BUSD 0.419344682906629<br>CEL 0.27572773323063<br>ETH 0.000252340305305077 | | | |
| 3.1.121466 | DAMIEN SAWYER | ADDRESS REDACTED | | | BTC 1.40690723291519<br>CEL 248.407388147038<br>ETH 2.06771105<br>LINK 404.99696247<br>MATIC 610.9286143<br>SNX 0.00000034<br>TAUD 1000 | | | |
| 3.1.121467 | DAMIEN SCOTT | ADDRESS REDACTED | | | BTC 0.00762930386793021<br>CEL 2.22754854472703<br>ETH 0.253693331067083 | | | |
| 3.1.121468 | DAMIEN SCOTT | ADDRESS REDACTED | | | BTC 0.000487035465810947<br>MATIC 1451.46665619907<br>SNX 202.428647952294<br>USDC 39.8816071410S8 | | | |
| 3.1.121469 | DAMIEN SEET | ADDRESS REDACTED | | | BTC 0.0291927772249514<br>ETH 1.10193167792948 | | | |
| 3.1.121470 | DAMIEN SHERRY | ADDRESS REDACTED | | | BAT 0.378883083307388<br>BNB 11.57374759<br>BTC 3.51926550555747<br>CEL 15140.3720343708<br>EOS 0.0032<br>ETH 1.86581050058626<br>LPT 0.0006497218511327389<br>MANA 4700.244<br>OMG 0.000335488456473274<br>USDC 0.004<br>XLM 2505.37805<br>XRP 0.000000534393235129 | | | |
| 3.1.121471 | DAMIEN SKINNER | ADDRESS REDACTED | | | BTC 0.000000001508035645<br>CEL 0.37128017985545<br>USDT ERC20 5.67 | | | |
| 3.1.121472 | DAMIEN SMITH | ADDRESS REDACTED | | | AVAX 50.9794668986389<br>ETH 2.13614055067848<br>MATIC 2837.93896276732 | | | |
| 3.1.121473 | DAMIEN SNG JIE WEI | ADDRESS REDACTED | | | BTC 0.0101978860987297<br>CEL 1.00218197534754<br>ETH 0.27338719134S126<br>LUNC 183.595518749399 | | | |
| 3.1.121474 | DAMIEN SOBCZAK | ADDRESS REDACTED | | | BNB 0.00193571224924483<br>BTC 0.000010278207820866<br>CEL 2.05104635920972<br>USDC 0.065770522307459R | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.121475 | DAMIEN STANOEVSKI | ADDRESS REDACTED | | | BTC 0.00104760308414348<br>CEL 6.082158757107<br>ETH 0.1 | | | |
| 3.1.121476 | DAMIEN STECIUK | ADDRESS REDACTED | | | BTC 0.00012027083880398<br>CEL 766.5092132395576<br>ETH 0.0116233871057153<br>MATIC 477.924038911124<br>SNX 730.780735237340<br>USDC 69.5058005845458<br>USDT ERC20 6474.1806696221 | | | |
| 3.1.121477 | DAMIEN STRAIT | ADDRESS REDACTED | | | CEL 1.0599980547252 | | | |
| 3.1.121478 | DAMIEN SUEUR | ADDRESS REDACTED | | | BTC 0.00056356667246947<br>CEL 0.0765513086330363<br>LTC 0.000014756195078784 | | | |
| 3.1.121479 | DAMIEN SURY | ADDRESS REDACTED | | Yes | BTC 3.2793904625718<br>CEL 0.200075211880105<br>ETH 0.471176904266303<br>LINK 0.107405193100<br>MATIC 60.983402945248<br>MCDAI 53.6917112727027<br>USDC 17999.8234132116 | | | BTC 0.163715067066829 |
| 3.1.121480 | DAMIEN TALLEUX | ADDRESS REDACTED | | | BTC 0.000159994617546<br>CEL 79.9834794946058<br>ETH 0.2829562<br>USDC 250 | | | |
| 3.1.121481 | DAMIEN TANGUY | ADDRESS REDACTED | | | ADA 0.0075089504075436<br>BNB 0.004697557478015<br>CEL 0.00000092531579924<br>CEL 0.040718823316119<br>USDC 0.61507793321967 | | | |
| 3.1.121482 | DAMIEN TARNAUD | ADDRESS REDACTED | | | BTC 0.00000727049898365<br>CEL 0.2337113838694<br>ETH 0.00005636840944279<br>SGB 159.342398126<br>XRP 1.778804371603 | | | |
| 3.1.121483 | DAMIEN TASSONE | ADDRESS REDACTED | | | ETH 0.0271389279026854 | | | |
| 3.1.121484 | DAMIEN TERRAGE | ADDRESS REDACTED | | | BTC 0.2814437502785<br>ETH 1.82791854035303<br>XRP 0.799872657654346 | | | |
| 3.1.121485 | DAMIEN THIERRY JEAN GUY HENRY BIABAUD | ADDRESS REDACTED | | | BTC 0.00249005304864507<br>CEL 0.5049448086489518<br>USDC 412.698060436972 | | | |
| 3.1.121486 | DAMIEN TOH | ADDRESS REDACTED | | | BTC 0.0002355376555259<br>CEL 0.392538090113873<br>ETH 0.00003458221394174<br>MCDAI 0.0000000211155772 | | | |
| 3.1.121487 | DAMIEN TOURNAIRE | ADDRESS REDACTED | | | BTC 0.0000000195389124<br>CEL 0.26891383098947<br>LINK 4.297480609889 5E-05<br>MATIC 0.033384795654999<br>SGB 156.93807328454<br>XLM 0.00147998297250 | | | |
| 3.1.121488 | DAMIEN TROUVAIN | ADDRESS REDACTED | | | USDC 3.8253752684927 | | | |
| 3.1.121489 | DAMIEN URVOIS | ADDRESS REDACTED | | | ADA 15.69180248919 4<br>BTC 10.9209150177141<br>CEL 658.726205931458<br>ETH 0.119301333834688<br>LINK 306.754766403018<br>SGB 1544.81174678586<br>XRP 10039.2305581 | | | |
| 3.1.121490 | DAMIEN VAN DER VALK | ADDRESS REDACTED | | | BTC 0.00000186483955835<br>USDC 2.396876030309 4<br>USDT ERC20 0.2962024215095 | | | |
| 3.1.121491 | DAMIEN VANDERHASSELT | ADDRESS REDACTED | | | ADA 1758.31577774807<br>BAT 0.037936552084718<br>BTC 0.0796472459585215<br>CEL 6.552592628066 2<br>ETH 0.768442801217 41<br>LINK 6.23322401323162<br>LTC 1.02059127586144<br>USDC 235.200821429614<br>XRP 1671.40397014031 | | | |
| 3.1.121492 | DAMIEN VERKIMPE | ADDRESS REDACTED | | | BTC 0.0000001285297562273<br>CEL 0.00599778097533534<br>USDC 4.99063354616719 | | | |
| 3.1.121493 | DAMIEN VERRELLE | ADDRESS REDACTED | | | BTC 0.0000010015991196686<br>BUSD 22.118129014502 4<br>CEL 22.57090875716 22<br>COMP 0.014105185062 7763<br>DASH 0.089154241696540 6<br>ETC 4.1086764583711 3<br>ETH 0.00579867300635485<br>MATIC 0.15555986595484 7<br>XLM 23.692991389712 5<br>ZEC 0.07180330921145 79 | | | |
| 3.1.121494 | DAMIEN VINCENT | ADDRESS REDACTED | | | BTC 3.5519056193927 6<br>CEL 332.077202963841<br>ETH 59.3381748284 79<br>LINK 14.616352196988<br>MATIC 2475.2222 | | | |
| 3.1.121495 | DAMIEN WEIDNER | ADDRESS REDACTED | | | ADA 315.303519593254<br>BTC 0.08423541311170746<br>ETH 2.40919652914279 | | ETH 0.063393122873216 | |
| 3.1.121496 | DAMIEN WILLIAMS | ADDRESS REDACTED | | | USDC 0.038156601749456 | | | |
| 3.1.121497 | DAMIEN WILLIAMS | ADDRESS REDACTED | | | BTC 0.0000010111110884699<br>DOT 7.3295340028917 6<br>ETH 0.000000303832329416<br>MANA 41.064435121016 6<br>MATIC 67.858463052845<br>SNX 19.4540516186441<br>USDC 0.010295739908426 4<br>XRP 671.48539 | BTC 0.00025848<br>XRP 86.081899 | | |
| 3.1.121498 | DAMIEN WILLIER | ADDRESS REDACTED | | | ADA 385.916363730038<br>BTC 0.00126239207567392<br>CEL 0.3791828285767 1 | | | |
| 3.1.121499 | DAMIEN WINDER | ADDRESS REDACTED | | | CEL 0.130083564305594 | | | |
| 3.1.121500 | DAMIEN WINTERS OLENSLAGER | ADDRESS REDACTED | | | ETH 0.288950638888391<br>SNX 198.709695348168 | | | |
| 3.1.121501 | DAMIEN WOLINER | ADDRESS REDACTED | | | ADA 272.503558522434<br>BNB 1.483822001291 32<br>BTC 0.0575909137010204<br>CEL 104.452057083065<br>DOT 20.7508395074818<br>EOS 0.01369863978 2883<br>ETH 0.618293851630327<br>LTC 1.35646008055642<br>LUNC 3.595001094827 1<br>MATIC 133.682014084033<br>SOL 2.09000691145597<br>USDC 43728.8388567438<br>USDT ERC20 2949.53709987101<br>XLM 518.09257056606 1<br>XRP 386.84093412993 5<br>XTZ 0.01981927056971 18 | | | |
| 3.1.121502 | DAMIEN WOOD | ADDRESS REDACTED | | | ADA 0.0158523574440 51<br>BTC 0.00000072810986555 4<br>ETH 0.0000007250435849 9<br>MATIC 0.0561569733410 3<br>XLM 0.583632307471 8 | | | |
| 3.1.121503 | DAMIEN WÜRSTEN | ADDRESS REDACTED | | | BTC 0.000056304719733 49 | | | |
| 3.1.121504 | DAMIEN WYTTENBACH | ADDRESS REDACTED | | | USDC 18.0066835037 28 | | | |
| 3.1.121505 | DAMIEN YU | ADDRESS REDACTED | | | CEL 0.007119556491599 15 | | | |
| 3.1.121506 | DAMIEN ZANDER | ADDRESS REDACTED | | | BTC 0.000000273160147 61 | | | |
| 3.1.121507 | DAMIEN ZBINDEN | ADDRESS REDACTED | | | BTC 0.0025387445869420 1<br>CEL 350.349234120174<br>USDC 5043.8127 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.121508 | DAMIEN ZIMMERMANN | ADDRESS REDACTED | | | ADA 1 S.67880745378115 BNB 0.1057492795220224 BTC 0.0030120196617924 CEL 80.7847084455179 DOT 2 EOS 7.66 ETH 0.230924725116321 MATIC 51.5079867260772 XRP 200 | | | |
| 3.1.121509 | DAMIEN ZONI | ADDRESS REDACTED | | | CEL 26.7991137358057 | | | |
| 3.1.121510 | DAMIJAN KOCBEK | ADDRESS REDACTED | | | BTC 0.00075647049219450 2 USDC 18 18153456388 | | | |
| 3.1.121511 | DAMIJAN MILOSEVIC | ADDRESS REDACTED | | | BTC 0.00055426651934238 CEL 510.245402812183 DOT 165.9313426 ETH 0.504 SOL 19.93 | | | |
| 3.1.121512 | DAMIJAN OMERZA | ADDRESS REDACTED | | | BTC 0.001 CEL 0.96327290503796 XRP 0.00534 | | | |
| 3.1.121513 | DAMIJAN TAVČER | ADDRESS REDACTED | | | BNB 1.04211799217693 BTC 0.00086486178458924 7 CEL 0.66260022640413 | | | |
| 3.1.121514 | DAMIJAN VALENCIC | ADDRESS REDACTED | | | BTC 0.000010784256166205 | | | |
| 3.1.121515 | DAMIK SCAFE | ADDRESS REDACTED | | | BTC 0.7601885635858 ETH 13.248376411683 3 MANA 205.531819744533 MATIC 1535.18728896968 | | | |
| 3.1.121516 | DAMIL B COSTE | ADDRESS REDACTED | | | DOT 0.02106222310348 58 | | | |
| 3.1.121517 | DAMIL BRYANT | ADDRESS REDACTED | | | ETH 0.000550487602888258 USDC 110.7003323 80553 | | | |
| 3.1.121518 | DAMILARE SONOKO | ADDRESS REDACTED | | | AAVE 0.00061786115217421 BTC 0.0000005832402710 95 MATIC 0.58036250764750 8 MCDAI 0.00010826315188 2483 SNX 0.06799909545 1119 | | | |
| 3.1.121519 | DAMILOLA ABODUNRIN | ADDRESS REDACTED | | | CEL 0.091414585131779 ETH 0.010472637197597 7 | | | |
| 3.1.121520 | DAMILOLA AKINWALE | ADDRESS REDACTED | | | BNB 0.98575975 BTC 0.00090952193252818 CEL 10.1125687033403 | | | |
| 3.1.121521 | DAMILOLA AYODELE AKINGBEMISILU | ADDRESS REDACTED | | | BTC 0.00000007066160404 3 | | | |
| 3.1.121522 | DAMILOLA JAMES ADEGOKE | ADDRESS REDACTED | | | BTC 0.00000083983052915 5 | | | |
| 3.1.121523 | DAMILOLA OLADEJO | ADDRESS REDACTED | | | BTC 0.000003537216731727 8 CEL 3.12736785085946 XRP 351.106310037929 | | | |
| 3.1.121524 | DAMILOLA OLASUNKANMI ADAMS | ADDRESS REDACTED | | Yes | BTC 0.035436217910537 8 CEL 76.889679958713 ETH 0.00840206787157706 USDC 10.56 | | | BTC 0.72858124433648 8 |
| 3.1.121525 | DAMILOLA SAMUEL AKINSEHINWA | ADDRESS REDACTED | | | BTC 4.38921346459999E-08 | | | |
| 3.1.121526 | DAMILOLA SEUN OGUNFUYE | ADDRESS REDACTED | | | BTC 0.01681159636427 3 | | | |
| 3.1.121527 | DAMILOLA YETUNDE LUKUMAN | ADDRESS REDACTED | | | BTC 0.00000013135786146 7 | | | |
| 3.1.121528 | DAMIN HARPER | ADDRESS REDACTED | | | MANA 0.00518743645925032 | | | |
| 3.1.121529 | DAMINDA KUMARANAYAKE | ADDRESS REDACTED | | | BTC 0.00000006116115839016 | | | |
| 3.1.121530 | DAMINE HONG | ADDRESS REDACTED | | | CEL 1.54380286286607 BTC 0.00898985442841509 CEL 1.74497896345353 MCDAI 70 | | | |
| 3.1.121531 | DAMINE LLC | E JOHN WAYNE LANE, DRAPER, UTAH 84020 | | | BTC 0.00025040597852949 5 ZEC 14.55669163811196 | BTC 0.01710916166260 038 ZEC 6.75116372 | | |
| 3.1.121532 | DAMING LIU | ADDRESS REDACTED | | | BTC 0.221325117779716 ETH 1.26751647050201 USDC 25378.4381526557 | | | |
| 3.1.121533 | DAMINI DJENABA | ADDRESS REDACTED | | | BTC 0.042920536513 32691 CEL 10.5733399434106 | | | |
| 3.1.121534 | DAMION ANDRE ALEXANDER LEWIS | ADDRESS REDACTED | | | BTC 0.0238432644042 92 | BTC 0.03375335 | | |
| 3.1.121535 | DAMION CAMPBELL | ADDRESS REDACTED | | | CEL 22.4322975199245 ETH 0.00134079673925 06 | | | |
| 3.1.121536 | DAMION DWAYNE LAWRENCE | ADDRESS REDACTED | | | ADA 65.15523377513 36 BTC 0.00806771272183945 CEL 5.61201808977226 ETH 0.02885726366 15048 MATIC 14.994748323715 6 | | | |
| 3.1.121537 | DAMION FLETCHER | ADDRESS REDACTED | | | ETH 0.01545259390511 77 | | | |
| 3.1.121538 | DAMION HANSON | ADDRESS REDACTED | | | CEL 6.72310295570716 | | | |
| 3.1.121539 | DAMION HORTON | ADDRESS REDACTED | | | ETH 0.10496374724 1 BTC 0.01289509527121121 MANA 5.29492210576646 | | | |
| 3.1.121540 | DAMION HUISAMER | ADDRESS REDACTED | | | BNB 1.07578557 BTC 0.00952619476697841 CEL 28.15863163749587 ETH 0.23950139993411 | | | |
| 3.1.121541 | DAMION JACKSON | ADDRESS REDACTED | | | AAVE 1.738020318851 DOT 5.09711021622169 | | | |
| 3.1.121542 | DAMION LEWIN | ADDRESS REDACTED | | | BTC 0.23350227241811 9 | | | |
| 3.1.121543 | DAMION LINDEN ARTHUR | ADDRESS REDACTED | | | MATIC 2087.75611222793 | BTC 0.00416966381453833 ETC 8.8 ETH 0.03532511 | | |
| 3.1.121544 | DAMION MCKOY | ADDRESS REDACTED | | | BAT 20.143081867837 4 MATIC 46.7476912423965 | | | |
| 3.1.121545 | DAMION MUNIZ | ADDRESS REDACTED | | | BTC 0.00095370116743962 4 USDC 510.97336053032 39 | | | |
| 3.1.121546 | DAMION NESBITT | ADDRESS REDACTED | | | CEL 0.00269704899944812 | | | |
| 3.1.121547 | DAMION PARKER | ADDRESS REDACTED | | | BTC 0.00003372920469355 7 | | | |
| 3.1.121548 | DAMION PASCHAL | ADDRESS REDACTED | | | CEL 1.09965500989105 | | | |
| 3.1.121549 | DAMION RAMSAY | ADDRESS REDACTED | | | BTC 0.00072264436987981 CEL 0.72596686810377 LTC 0.13620404752816 8 USDC 1.47857704600576 | | | |
| 3.1.121550 | DAMION RUSSELL | ADDRESS REDACTED | | | BTC 0.18170683183566 CEL 1.1157363368086 7 ETH 1.25973118885 1 | | | |
| 3.1.121551 | DAMION SMITH | ADDRESS REDACTED | | | BTC 0.00114968815503899 MATIC 2.55229748609209 XLM 3.01454550742484 | | | |
| 3.1.121552 | DAMION SPENCER | ADDRESS REDACTED | | | CEL 0.28923655029481 | | | |
| 3.1.121553 | DAMION ST CLAVE JOHNSON | ADDRESS REDACTED | | | BTC 0.00121338795874372 CEL 32.0220610313908 MATIC 169543.37157787 USDC 10464.63795511 54 | USDC 100 | | |
| 3.1.121554 | DAMION STEELE GRIMES | ADDRESS REDACTED | | | BTC 0.527748218297445 ETH 0.00163233564680584 | | | |
| 3.1.121555 | DAMION SUTTON | ADDRESS REDACTED | | | BTC 0.00000146059219036 | | | |
| 3.1.121556 | DAMION TERRILL HOLT | ADDRESS REDACTED | | | ETH 0.00149614168249971 | | | |
| 3.1.121557 | DAMION TRIMMER | ADDRESS REDACTED | | | CEL 3.97871149150531 | | | |
| 3.1.121558 | DAMION WHITTINGHAM | ADDRESS REDACTED | | | BTC 0.00007236560204358 ETH 0.00021366466603268 MATIC 81.327121451508 SNX 9.32347347938748 UMA 0.028409446339794 2 USDC 6.08920051294503 | | | |
| 3.1.121559 | DAMIR AHAD | ADDRESS REDACTED | | | ADA 168.58404152636 BTC 0.0657023766802224 | | | |
| 3.1.121560 | DAMIR BALSIC | ADDRESS REDACTED | | | BTC 0.000243640970665627 CEL 33.9023817131032 | | | |
| 3.1.121561 | DAMIR BESIC | ADDRESS REDACTED | | | ADA 10782.0860101014 BNB 1.7380591026545 13 BTC 0.0195766163614757 ETH 2.06644740601544 USDC 26889.6426865401 | | | |
| 3.1.121562 | DAMIR BOZIC | ADDRESS REDACTED | | | BTC 0.0649845 CEL 2146.17246743447 ETH 1.0738644 LTC 0.48957989 LUNC 53.008982 MATIC 1168.18497944 XRP 3458 | | | |
| 3.1.121563 | DAMIR BUCAR | ADDRESS REDACTED | | | BTC 0.00838870777321 ETH 1.60927710411206 | | | |
| 3.1.121564 | DAMIR BUTMIR | ADDRESS REDACTED | | | BTC 0.000000461290507503 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.121565 | DAMIR BUTMIR | ADDRESS REDACTED | | | BNB 0.00115837212541552 BTC 0.000000119917713336 ETH 0.000000111518134927 KRP 0.00200018614167933 | | | |
| 3.1.121566 | DAMIR CAREK | ADDRESS REDACTED | | | ADA 6.07137403344310614 BTC 0.0000001445160707281 CEL 0.25500908849658 USDT ERC20 0.1214880940775 | | | |
| 3.1.121567 | DAMIR CEPO | ADDRESS REDACTED | | | BTC 0.000001289773975044 ETH 0.00010167957140859 | | | |
| 3.1.121568 | DAMIR DEBI | ADDRESS REDACTED | | | BTC 0.000036364527383448 MATIC 0.8990711428135 | | | |
| 3.1.121569 | DAMIR DIMITRIJEVIC | ADDRESS REDACTED | | | ETH 0.014143914698785 | | | |
| 3.1.121570 | DAMIR DURBIC | ADDRESS REDACTED | | | ADA 287.87842123524 BTC 0.00218028979832354 ETH 0.10001055135954523 LINK 26.13917752743 USDC 1.90075543281146 XLM 0.269327804449 | | | |
| 3.1.121571 | DAMIR FAZIL | ADDRESS REDACTED | | | BTC 0.00033873583134377 SNX 7.07601571193108 | BTC 0.000000005019163426 SNX 2034.29479079874 | | |
| 3.1.121572 | DAMIR FILIPOVIĆ | ADDRESS REDACTED | | | BTC 0.016611990667925 CEL 15.9912907183434 MATIC 220.302883 | | | |
| 3.1.121573 | DAMIR GALIMOV | ADDRESS REDACTED | | | BTC 0.00043710561644686 CEL 0.06751262624789146 | | | |
| 3.1.121574 | DAMIR GALIULLIN | ADDRESS REDACTED | | | BTC 0.00000007882063315 CEL 0.01263411926660562 USDT ERC20 0.0567435806311275 | | | |
| 3.1.121575 | DAMIR GLAVICA | ADDRESS REDACTED | | | BTC 0.00404589248375736 CEL 2.17081113264394 ETH 0.03870308121157796 MCDAI 29.38391110026416 | | | |
| 3.1.121576 | DAMIR HIDIC | ADDRESS REDACTED | | | BTC 0.00544278519484404 CEL 2.8577858350519 | | | |
| 3.1.121577 | DAMIR JURDANA | ADDRESS REDACTED | | | ADA 271.123373 BTC 0.0060413 CEL 7.46624740442376 | | | |
| 3.1.121578 | DAMIR KAMALOV | ADDRESS REDACTED | | | BTC 0.0000037047153185126 USDC 1.08009718139676 | | | |
| 3.1.121579 | DAMIR KHADIEV | ADDRESS REDACTED | | | BTC 0.000000003022045104 CEL 0.17339661502342 | | | |
| 3.1.121580 | DAMIR KLAČINSKI | ADDRESS REDACTED | | | BTC 0.0000058592277943O2 BUSD 0.14923593624932 CEL 0.46653727953734 DOT 0.0366272420526601 XRP 64.583553 | | | |
| 3.1.121581 | DAMIR KLEŠIĆ | ADDRESS REDACTED | | | CEL 1.06198950913439 | | | |
| 3.1.121582 | DAMIR KOCIC | ADDRESS REDACTED | | | BCH 0.00578958897928076 BTC 0.00007174247192512 ETH 0.00159744110984 LINK 0.01155228345423 LTC 0.00557854974099142 XRP 11843.29334632 | | | |
| 3.1.121583 | DAMIR KOLAR | ADDRESS REDACTED | | | BTC 0.0013012522455723 XRP 650.911576015 | | | |
| 3.1.121584 | DAMIR KRULJAC | ADDRESS REDACTED | | | BTC 0.0323282654664671 CEL 1.11402904865093 USDC 550.314530714092 | | | |
| 3.1.121585 | DAMIR LETICA | ADDRESS REDACTED | | | AVAX 100.000000517417 BTC 0.0000000389921829963 CEL 3862.28577329621 | | | |
| 3.1.121586 | DAMIR LUJO | ADDRESS REDACTED | | | LINK 0.0019728726613672 SNX 0.42203523299309 USDT ERC20 1.16648892686592 | | | |
| 3.1.121587 | DAMIR LUKIĆ | ADDRESS REDACTED | | | CEL 0.02468340830B5863 XRP 30.0429209884023 | | | |
| 3.1.121588 | DAMIR MANOJLOVIC | ADDRESS REDACTED | | | CEL 0.0263773195051017 | | | |
| 3.1.121589 | DAMIR MASIC | ADDRESS REDACTED | | | ADA 0.23861172182702 | | | |
| 3.1.121590 | DAMIR MATIC | ADDRESS REDACTED | | | BTC 0.0000011071059067 ADA 410.027528551627 BTC 0.00771509194080031 CEL 12.83162796O336 ETH 0.03151631437314O9 XLM 151.091136320995 | | | |
| 3.1.121591 | DAMIR METZ-FLEURY | ADDRESS REDACTED | | | ADA 185.98650043597 BTC 0.00889905108279578 CEL 0.01334564451352643 DOGE 123.025797597O62 ETH 0.0688162650804981 | | | |
| 3.1.121592 | DAMIR MODRUSAN | ADDRESS REDACTED | | | BCH 0.00235 BTC 0.00000031326756531 CEL 11.371140671O992 | | | |
| 3.1.121593 | DAMIR MOHAC | ADDRESS REDACTED | | | BTC 0.000000004890156455 CEL 0.218643149384808 | | | |
| 3.1.121594 | DAMIR MUJIC | ADDRESS REDACTED | | | USDC 15420.175761392O | | | |
| 3.1.121595 | DAMIR MUKAZHANOV | ADDRESS REDACTED | | | BTC 0.0006482823169956168 | | | |
| 3.1.121596 | DAMIR MUZIC | ADDRESS REDACTED | | | ADA 0.0266692169515932 BTC 0.00092827565056848 ETH 0.454136793425684 USDC 378.658946190863 | | | |
| 3.1.121597 | DAMIR NEZIRI | ADDRESS REDACTED | | | BTC 0.0285709175696971 CEL 48.432875404T479 ETH 0.25417671 | | | |
| 3.1.121598 | DAMIR NOVAK | ADDRESS REDACTED | | | BTC 0.000000001214083232 CEL 246.209459332681 LTC 0.20472408 | | | |
| 3.1.121599 | DAMIR PERIC MAZAR | ADDRESS REDACTED | | | BTC 0.00168889420300576 LINK 146.426894973109 | | | |
| 3.1.121600 | DAMIR POZNJAK | ADDRESS REDACTED | | | BTC 2.72550450169999E-07 USDC 0.522518759141871 | | | |
| 3.1.121601 | DAMIR RAHANSKIY | ADDRESS REDACTED | | | CEL 0.0184577782246515 USDC 0.000206212780417 | | | |
| 3.1.121602 | DAMIR RAMLJAK | ADDRESS REDACTED | | | BTC 0.0001087 CEL 1.51810722444727 | | | |
| 3.1.121603 | DAMIR RAVLIC | ADDRESS REDACTED | | | BTC 0.000655664287246487 CEL 3.257105855512396 | | | |
| 3.1.121604 | DAMIR ROZIC | ADDRESS REDACTED | | | ADA 0.85956808719828 BTC 0.0036857965896003 CEL 8.877584672421114 DOT 0.0160085505258267 ETH 2.06983641214286 USDT ERC20 0.259018413623138 XRP 0.794393793042354 | | | |
| 3.1.121605 | DAMIR SALKIC | ADDRESS REDACTED | | | BAT 247.421535125354 CEL 12.11495443376O4 DASH 4.04975976099999E-09 LINK 29.9909866214674 SGB 34.112754773447B XRP 0.0000002999718O134 | | | |
| 3.1.121606 | DAMIR SALYAHUTDINOV | ADDRESS REDACTED | | | BNB 0.00128111861087914 BTC 0.00000140438685O564 ETH 0.000252092506270O8 | | | |
| 3.1.121607 | DAMIR SANTEK | ADDRESS REDACTED | | | BTC 0.0000019635601353B CEL 19.67516498294511 ETH 0.00006816082984283I SGB 334.4686273931612 SNX 0.173681260447323 USDC 3.916462 XRP 0.147422216385186 ZRX 0.08595571203246 | | | |
| 3.1.121608 | DAMIR SEHOVIC | ADDRESS REDACTED | | | BTC 5.27680291584999E-07 USDC 0.576877830466009 | | | |
| 3.1.121609 | DAMIR ŠEPAROVIĆ | ADDRESS REDACTED | | | BTC 0.00000010529109572 LTC 0.00098265715791097 | | | |
| 3.1.121610 | DAMIR SHAIKHOV | ADDRESS REDACTED | | | BUSD 1.02189309281197 | | | |
| 3.1.121611 | DAMIR SMERDELJ | ADDRESS REDACTED | | | ADA 0.00159610688784729 BNB 0.00123442001315176 BTC 0.09364567919789T DOT 0.00011821327013802I ETH 1.63930364224495 MATIC 677.740200565263 | | | |

Debtor Name: Celsius Network LLC

Non-Worthy Unsecured Retail Customer Claims

Case Number: 22-10964

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.121612 | DAMIR STOJILKOVIC | ADDRESS REDACTED | | | BTC 0.00000020526733594486 CEL 0.29779726564374 LTC 3.02160845493193 | | | |
| 3.1.121613 | DAMIR SUKNOVIC | ADDRESS REDACTED | | | BTC 0.01561704926090922 | | | |
| 3.1.121614 | DAMIR SUSANJ | ADDRESS REDACTED | | | BTC 0.0012686957185384 CEL 113.33234463946 LTC 0.00261279757882528 | | | |
| 3.1.121615 | DAMIR SUSTAR | ADDRESS REDACTED | | | BTC 0.00000253411056394 DOT 0.195425890012665 | | | |
| 3.1.121616 | DAMIR TOKIC | ADDRESS REDACTED | | | 1INCH 76.48461012525B BTC 0.00113576046289063 CEL 3.26585847853737 ETC 9.99958 ZRX 91.51696819 | | | |
| 3.1.121617 | DAMIR TUPKOVIC | ADDRESS REDACTED | | | CEL 0.00757309678298033 ETH 0.0000192482896441 LUNC 6699.30148 | | | |
| 3.1.121618 | DAMIR VEJZOVIC | ADDRESS REDACTED | | | CEL 1.08264969611381 ETH 0.00000326963243858 | | | |
| 3.1.121619 | DAMIR VLAKIC | ADDRESS REDACTED | | | ADA 1.90483509759063 BNB 0.00130108542152435 BTC 0.00000476404913308 CEL 10.2416743930895 ETH 0.00019944529841680Z LTC 0.00038591276653546 USDC 1.9061143454731X | | | |
| 3.1.121620 | DAMIR VUKOJA | ADDRESS REDACTED | | | CEL 0.96371169169759 | | | |
| 3.1.121621 | DAMIR ZAGJOLLIN | ADDRESS REDACTED | | | BTC 0.01073386167996S5 | | | |
| 3.1.121622 | DAMIR ZHALYALETDINOV | ADDRESS REDACTED | | | BTC 0.00000541319927626 OMG 0.00243669291402883 | | | |
| 3.1.121623 | DAMIR ZLATAREVIC | ADDRESS REDACTED | | | BTC 0.00000149437409096 CEL 22.9031205805429 DOT 0.18222385112974 MATIC 434.60717131O689 SNX 28.5468626044642 | | | |
| 3.1.121624 | DAMIR ZMIJANJAC | ADDRESS REDACTED | | | CEL 0.0233204904763341 MCDAI 42.2427048715202 XRP 0.00108882470114286 | | | |
| 3.1.121625 | DAMITA MCGHEE | ADDRESS REDACTED | | | BTC 0.00217402444430462 | | | |
| 3.1.121626 | DAMITH WEERASINGHE | ADDRESS REDACTED | | | BTC 0.00110746876938B07 CEL 11.89811275809Z5 ETH 0.17687188907945Z | | | |
| 3.1.121627 | DAMITH WELARATHNA | ADDRESS REDACTED | | | LTC 0.16123674909318B | | | |
| 3.1.121628 | DAMITHA KUMARA | ADDRESS REDACTED | | | ETH 0.00000293002581O743 CEL 0.02315143619135S ETH 0.01283828673610J2 XRP 36.77090452967S5 | | | |
| 3.1.121629 | DAMITY MARTY | ADDRESS REDACTED | | | BTC 0.00001575222764J12 CEL 0.73717491597986 ETH 0.00010251783905J586 MCDAI 0.359336964872J62 USDC 0.03095587260618S USDC 0.03095587223604J185 XRP 0.0000061933653B462 | | | |
| 3.1.121630 | DAMJAN BUKVIC | ADDRESS REDACTED | | | CEL 0.01485465313718B64 KNC 1073.07079442325 SNX 976.68917738494 | | | |
| 3.1.121631 | DAMJAN BUKVIC | ADDRESS REDACTED | | | BAT 208.48681824055S CEL 0.004917042 CEL 21.92670326301B3 DASH 0.0000000089 ETH 0.00000004613144466 USDC 0.00000082472944B901 USDT ERC20 112.52335424267J3 | | | |
| 3.1.121632 | DAMJAN CEKEREVAC | ADDRESS REDACTED | | Yes | AVAX 3.80309 BTC 0.00000013989559901 CEL 530.170737537517 ETH 0.41206349993769B MATIC 0.00124675 USDC 0.277204 | | | CEL 5115.55539713 |
| 3.1.121633 | DAMJAN CLODINA FIOKER | ADDRESS REDACTED | | | BTC 0.00089605171215853 ETH 0.33445127648737A | | | |
| 3.1.121634 | DAMJAN FIKET | ADDRESS REDACTED | | | BTC 0.000008028079066354 CEL 12.996335014341 XRP 0.099704 | | | |
| 3.1.121635 | DAMJAN HOCEVAR | ADDRESS REDACTED | | | BTC 0.000115649720127677 CEL 0.07088357632118609 | | | |
| 3.1.121636 | DAMJAN HOLSEDL | ADDRESS REDACTED | | | BTC 0.00024189099429J368 CEL 163.796071167375 LINK 55.94163353702Z USDT ERC20 1.210858374340Z6 XLM 1393.0468308269 | | | |
| 3.1.121637 | DAMJAN IRGL | ADDRESS REDACTED | | | CEL 1.105042001506B1 | | | |
| 3.1.121638 | DAMJAN KNEZEVIC | ADDRESS REDACTED | | | BTC 0.01943723582240B4 ETH 5.439458127908R3 MATIC 637.058811663098 | | | |
| 3.1.121639 | DAMJAN KJORE | ADDRESS REDACTED | | | BTC 0.00000064579950118S CEL 1.1177964144218T ETH 0.00075494899174738 MCDAI 0.08297178834O163J | | | |
| 3.1.121640 | DAMJAN KJORE | ADDRESS REDACTED | | | BTC 0.00000767529795S535 | | | |
| 3.1.121641 | DAMJAN KOVAC | ADDRESS REDACTED | | | BTC 0.00273582802077072 CEL 0.24585599391092Z ETH 0.00688737039642451B CEL 0.00000370396424518 MCDAI 0.00000183918434457 USDT ERC20 0.867839903268108 | | | |
| 3.1.121642 | DAMJAN LANG | ADDRESS REDACTED | | | BNB 5.578554641423T9 BTC 0.24959125788851A CEL 19.510755781O144 ETH 30.916357008297 USDT ERC20 509.755265697668 ZEC 1.166759256321B3 | | | |
| 3.1.121643 | DAMJAN MEDAKOVIC | ADDRESS REDACTED | | Yes | BTC 0.000522985463122917 CEL 0.0813713725149 ETH 0.125424077214857 SOL 5.0838095866787Z USDC 9.120927707303163 | | | BTC 0.0153433064825469 |
| 3.1.121644 | DAMJAN MILANOVSKI | ADDRESS REDACTED | | | BTC 0.00000051401255481G ETH 0.00010472366148398S | | | |
| 3.1.121645 | DAMJAN PRUTKI | ADDRESS REDACTED | | | ADA 29.55191511298SS CEL 0.910700029733443 DOT 1.94787439305S62 | | | |
| 3.1.121646 | DAMJAN RAJH | ADDRESS REDACTED | | | MATIC 46.48920061370J2 | | | |
| 3.1.121647 | DAMJAN SEKAVCNIK | ADDRESS REDACTED | | | BTC 7.690598433009996-07 XRP 0.191164287097615 | | | |
| 3.1.121648 | DAMJAN SENDLINGER | ADDRESS REDACTED | | | ETH 0.0016344803295928 | | | |
| 3.1.121649 | DAMJAN SEVER | ADDRESS REDACTED | | | BTC 0.00000016456048637 ETH 0.00000025006215309G | | | |
| 3.1.121650 | DAMJAN SKERJANC | ADDRESS REDACTED | | | BTC 0.00763477014353529 | | | |
| 3.1.121651 | DAMJAN SPEVEC | ADDRESS REDACTED | | | BTC 0.00003064072721949 USDC 1.00322062599148 | | | |
| 3.1.121652 | DAMJAN STOJANCIC | ADDRESS REDACTED | | | BTC 0.0158067209595039 | | | |
| 3.1.121653 | DAMJAN STRSOGLAVEC | ADDRESS REDACTED | | | BTC 0.0498048322904S59 CEL 19.2032251221737 ETH 0.531309990965766 MATIC 410.601694571699 | | | |
| 3.1.121654 | DAMJAN TOMAN | ADDRESS REDACTED | | | BTC 0.000010336351092193 | | | |
| 3.1.121655 | DAMJAN VLASTELICA | ADDRESS REDACTED | | | BNB 1.75328766688655 BTC 0.000939134715717534 CEL 0.840308611063532 ETH 0.153064938493J1 | | | |
| 3.1.121656 | DAMJANA MARN | ADDRESS REDACTED | | | BTC 0.00291018323233731 ETH 2.012046176982S98 | | | |
| 3.1.121657 | DAMJANA MARN | ADDRESS REDACTED | | | ADA 226.42717531J62 BTC 0.0572497329953738 ETH 2.79310179657419 USDT ERC20 0.466066715989623 | | | |
| 3.1.121658 | DAMJANA MARN | ADDRESS REDACTED | | | BTC 0.000211102904094417 ETH 2.02848821075288 | | | |

Debtor Name: Celsius Network LLC

Non-Motiry Unsecured Retail Customer Claims

Case Number: 22-10964

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.121659 | DAMLA HACAT | ADDRESS REDACTED | | | BAT 0.064310450523816<br>BTC 0.000000008716773028<br>CEL 0.334551302946338<br>EOS 0.004881025540269929<br>SGB 69.965734937169<br>TUSD 0.763069120808084<br>USDC 0.171885519738464<br>XRP 0.000000907412133793 | | | |
| 3.1.121660 | DAMLA ISCAN | ADDRESS REDACTED | | | CEL 0.000551654330556439 | | | |
| 3.1.121661 | DAMLA KALKAN | ADDRESS REDACTED | | | ETH 0.000001457551823005 | | | |
| 3.1.121662 | DAMLA TAYKOZ | ADDRESS REDACTED | | | BTC 0.000001611841909681 | | | |
| 3.1.121663 | DAMMIAN DUMAS | ADDRESS REDACTED | | | USDT ERC20 0.95551528904672<br>BTC 0.0000001105493455<br>CEL 0.090311197863172<br>BTC 0.002057682744601104<br>CEL 2.72856182452734<br>EOS 16.9084<br>MANA 85.7268674426841<br>XLM 891.023215569264<br>XRP 302.049567563687 | | | |
| 3.1.121668 | DAMMKIA WIJESIRIWARDANA | ADDRESS REDACTED | | | BTC 0.058543648923172 | | | |
| 3.1.121665 | DAMN DANIEL | ADDRESS REDACTED | | | BTC 0.006783223016315564<br>CEL 18.9713097871778<br>ETH 0.110673545598596<br>USDC 509.033769 | | | |
| 3.1.121666 | DAMNJAN JOVANOVIC | ADDRESS REDACTED | | | BTC 0.000017655624659312 | | | |
| 3.1.121667 | DAMO BOTTRILL | ADDRESS REDACTED | | | AAVE 10.596203540622<br>BCH 0.000000090713988836<br>BNT 75.60490602156<br>BTC 1.01346460053728<br>CEL 311.17714065486<br>COMP 0.273149179777552<br>DASH 5.14530330387414<br>DOT 66.681046762915<br>EOS 37<br>ETH 5.13495887339807<br>KNC 412.042183151094<br>LTC 0.000000073716024<br>MATIC 3405.098973411179<br>OMG 20.188411267533<br>SGB 96.36699642780996<br>SNX 240.16657755675<br>UMA 17.40719082278055<br>UNI 37.91555866703<br>USDC 1963.97969466596<br>XLM 704.826677207096<br>XRP 624.23066045308<br>ZRX 652.536669808051 | | | |
| 3.1.121668 | DAMO BRENNAN | ADDRESS REDACTED | | | CEL 0.304353411902298 | | | |
| 3.1.121669 | DAMO MORRISON | ADDRESS REDACTED | | | BTC 0.000549370849733<br>CEL 22.598032279859<br>ETH 0.32427261 | | | |
| 3.1.121670 | DAMODARAN SHANMUGAM | ADDRESS REDACTED | | | BTC 0.012016418223943 | | | |
| 3.1.121671 | DAMODHARAN EZHUMALAI | ADDRESS REDACTED | | | BTC 0.000002817009773111 | | | |
| 3.1.121672 | DAMON ALEMAN | ADDRESS REDACTED | | | BTC 0.000011769991284424<br>BUSD 1.45098384240406<br>ETH 0.000400618976721263<br>GUSD 0.470039198412563<br>MATIC 0.395721851705517<br>SNX 0.0187382747097679<br>XLM 0.0407714740841579 | | | |
| 3.1.121673 | DAMON ALEMAN | ADDRESS REDACTED | | | USDC 0.428385835864475 | | | |
| 3.1.121674 | DAMON AMATO | ADDRESS REDACTED | | | USDT ERC20 523.913244921135 | | | |
| 3.1.121675 | DAMON BAILEY | ADDRESS REDACTED | | | BTC 0.001452647271466088 | | | |
| 3.1.121676 | DAMON BALK | ADDRESS REDACTED | | | CEL 3.25875943061243<br>ADA 562.960934755734 | | | |
| 3.1.121677 | DAMON BARNARD | ADDRESS REDACTED | | | BTC 0.01299058773097759<br>BTC 0.000000507221666329<br>CEL 0.479130643552242 | | | |
| 3.1.121678 | DAMON BAZIL | ADDRESS REDACTED | | | USDC 0.0925670593086623<br>BTC 0.000191024223205321 | | | |
| 3.1.121679 | DAMON BELL | ADDRESS REDACTED | | | SNX 0.840232873782987<br>BTC 8.749901185990195 05 | BTC 0.000000000798232448 | | |
| 3.1.121680 | DAMON BELLONI | ADDRESS REDACTED | | | ETH 0.00139788592000081<br>BTC 0.001057570591154 | | | |
| 3.1.121681 | DAMON BERTRAN SMITH | ADDRESS REDACTED | | | ETH 0.21742434363507 | | | |
| 3.1.121682 | DAMON BIGGS | ADDRESS REDACTED | | | USDC 0.00113044473368557<br>AOA 0.000000801855338426<br>BTC 0.00000263468830622 7<br>CEL 5.18449947315162<br>ETH 0.00086700197602834 | | | |
| 3.1.121683 | DAMON BLACKMAN | ADDRESS REDACTED | | | USDC 0.0294103922334093<br>LINK 0.0612486231115144<br>MATIC 0.516087137884213 | | | |
| 3.1.121684 | DAMON BOORSTEIN | ADDRESS REDACTED | | | ETH 0.0000009060680924031 | BTC 0.0176906423936224 | | |
| 3.1.121685 | DAMON BROUSSARD | ADDRESS REDACTED | | | MANA 0.0167156566061104<br>MATIC 0.1427368757210747<br>XLM 0.1071013327068B7 | | | |
| 3.1.121686 | DAMON BROWN | ADDRESS REDACTED | | | BTC 0.060380413117344 | | | |
| 3.1.121687 | DAMON BROWN | ADDRESS REDACTED | | | USDC 8.29750650391444 | | | |
| 3.1.121688 | DAMON BRUCE | ADDRESS REDACTED | | | CEL 1.09700017012861 | | | |
| 3.1.121689 | DAMON BURGESS | ADDRESS REDACTED | | | USDC 0.00605798408 71858<br>BTC 1.23107934535317<br>ETH 20.2399166859581<br>USDC 39209.0947899137 | | ETH 0.109843159756179 | |
| 3.1.121690 | DAMON CARNEY | ADDRESS REDACTED | | | AAVE 0.022951832693523<br>BTC 0.000001701753128529<br>CEL 1.96786568024472<br>DOT 0.671178064858465<br>ETH 0.017154504582658<br>LINK 0.000318086559527004<br>LTC 0.0000072932835013 94<br>MATIC 2.53870056956556<br>SGB 164.300563455669<br>SNX 0.00198399896677976<br>UNI 0.213531881863373<br>USDC 0.00553425965758306<br>XRP 0.000000594121205513 | BTC 0.00274005220452997<br>CEL 3077.28344210022<br>DOT 0.000000557317435794<br>ETH 0.000000577477598647<br>MATIC 3667.36468242134<br>USDC 9.65972929972162 | | |
| 3.1.121691 | DAMON COLEMAN | ADDRESS REDACTED | | | ADA 844.212750094736<br>BTC 0.019242363314363B<br>MANA 464.537038066478<br>XLM 1041.6586710157 2 | | | |
| 3.1.121692 | DAMON CRAWFORD | ADDRESS REDACTED | | | MATIC 152.177754881109 | | | |
| 3.1.121693 | DAMON DANIELS | ADDRESS REDACTED | | | ADA 11373.1081404899<br>BTC 1.16754506087728<br>EOS 2578.54730837089<br>ETH 36.0407232470 2<br>MATIC 43927.2648480585<br>USDC 30.916748793854<br>XLM 84369.1154741652 | | | |
| 3.1.121694 | DAMON DARNALL | ADDRESS REDACTED | | Yes | BTC 0.308233176701 96<br>XLM 1210.71361038585 | BTC 0.00171875423253382 | | BTC 4.79535809336562 |
| 3.1.121695 | DAMON DAWSON VENEGAS | ADDRESS REDACTED | | | BCH 0.000037601423665552<br>BTC 0.000031616250980685<br>CEL 1.09945500998105<br>SGB 0.0200993226412703<br>XRP 0.13432912642897 | | | |
| 3.1.121696 | DAMON DEATON | ADDRESS REDACTED | | | CEL 7.85013461173201 | | | |
| 3.1.121697 | DAMON DECRESCENZO | ADDRESS REDACTED | | | DASH 1.62000975791251 | | | |
| 3.1.121698 | DAMON DEL PRIORE | ADDRESS REDACTED | | | BTC 0.00116224677053836<br>USDC 19.3848534487 96<br>ADA 102.316760911386<br>BTC 0.002256040522370 6<br>DOT 2.08979391863217<br>ETH 0.039928431574846 2<br>LINK 6.74588280609016<br>MATIC 23.087991552<br>XLM 101.047849328324<br>XTZ 12.858097900205 | | | |
| 3.1.121699 | DAMON DEMERS | ADDRESS REDACTED | | | BTC 0.000148480589827 71<br>ETH 0.0108345544037845<br>MCDAI 46.7385266081376 | BTC 0.000000076879173939 5<br>ETH 0.0113077363491497 | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.121700 | DAMON DEVITT | ADDRESS REDACTED | | | USDC 0.832354271900384 | | | |
| 3.1.121701 | DAMON DICKINSON | ADDRESS REDACTED | | | BTC 2.52361313399990.08 / CEL 0.000501356212210429 / COMP 0.00000427146341359 / DASH 0.0004364224601822241 / ETH 0.0003978068331032049 / LINK 0.00394554643019668 / LTC 0.000547620235234038 / MATIC 0.19037840401599 / MCDAI 0.289541650259882 / SNX 0.0408862975911.35 / UNI 0.0141706842920996 / USDC 0.00293794243105738 / XLM 0.0736815045197026 | | BTC 0.00000000215132007X / CEL 0.837523114249461 / COMP 0.0020005879063.7119 / LTC 0.000000023941141176 / SNX 24.837624657.3371 / XLM 609.863979042129 | |
| 3.1.121702 | DAMON DIPTEE | ADDRESS REDACTED | | | BTC 0.00181763584199715 / LUNC 0.00541273047262295 / USDC 77.7357537644024 | LUNC 1.850499 | | |
| 3.1.121703 | DAMON ELLWOOD | ADDRESS REDACTED | | | BTC 0.0000007565944413 / CEL 0.0030743869593948 / USDT ERC20 0.0204850932076452 | | | |
| 3.1.121704 | DAMON FIELDS | ADDRESS REDACTED | | | BTC 0.00934595130778056 | | | |
| 3.1.121705 | DAMON FLOWERS | ADDRESS REDACTED | | | ETH 0.531646223172441 / ETH 0.00288669790322478 / MATIC 477.944940621.45 | | | |
| 3.1.121706 | DAMON FORSYTH | ADDRESS REDACTED | | | BTC 0.01563922926060002 / CEL 3.790789699061 | | | |
| 3.1.121707 | DAMON GORDON | ADDRESS REDACTED | | | BTC 0.00112775785331497 | | | |
| 3.1.121708 | DAMON GRAHAM | ADDRESS REDACTED | | | ETH 0.00000010155349357 / LTC 0.000000129914725 / ZEC 0.00225460699154566 | | | |
| 3.1.121709 | DAMON GREEN | ADDRESS REDACTED | | | ADA 2103.68283424291 / BTC 1.0857670312971 / ETH 11.2736553371874 / SGB 3860.4429148130.2 / USDC 36652.5249185876 / XRP 32823.8542243077 | | | |
| 3.1.121710 | DAMON GREEN | ADDRESS REDACTED | | | USDC 0.0342666906603887 | | | |
| 3.1.121711 | DAMON GREEN | ADDRESS REDACTED | | | CEL 1.00337022704366 | | | |
| 3.1.121712 | DAMON GRINNELL | ADDRESS REDACTED | | | ADA 0.000173421175042271 / BTC 0.0000012063421435007 / CEL 0.417313658822999 / DOT 47.3720229635051 / ETH 1.06944473597077 / MATIC 542.632910250629 / USDC 0.0110954201645567 | | | |
| 3.1.121713 | DAMON GUBLER | ADDRESS REDACTED | | | BTC 0.324582444984052 / MATIC 1364.4037092963 | | | |
| 3.1.121714 | DAMON HALL | ADDRESS REDACTED | | | ADA 530.137071155445 / BTC 0.00001167433616098 / ETH 0.000216126724292571 / MATIC 0.574350986385288 / XRP 0.014854 | | | |
| 3.1.121715 | DAMON HARTMEIER | ADDRESS REDACTED | | | BTC 0.000001177538336514 / LINK 0.107954762562396 | | | |
| 3.1.121716 | DAMON HAYNES | ADDRESS REDACTED | | | XRP 2.37734454026222 | | | |
| 3.1.121717 | DAMON HEROTA | ADDRESS REDACTED | | | BTC 0.0000183368231906.97 / CEL 3.53843370740011 / DOT 36.743865407259 / LINK 26.2507692580447 / MATIC 1721.74103502487 / SNX 4.1554168022752 / USDC 32.782101884291 / XLM 1136.319851024.97 / XRP 0.000000821341782365 | | BTC 0.000000002884854628 | |
| 3.1.121718 | DAMON HOLMAN | ADDRESS REDACTED | | | BAT 0.302879380013072 / BTC 0.169812953733276 / EOS 0.102416853416032 / ETH 0.004212489828229241 / LINK 0.03163874959911547 / MATIC 7.09209498414789 / SUSHI 0.0625012915837769 / UNI 0.0201668439487366 / USDC 28.9727828066203 / XLM 1.22303517789041 | | BAT 1692.63310326737 / ETH 0.000000847154264964 / LINK 52.5638046233391 / MATIC 6429.89996825407 / USDC 0.00471740021226422 | |
| 3.1.121719 | DAMON HUI | ADDRESS REDACTED | | | BTC 0.0000065083100775331 / ETH 0.0594587335160988 / USDC 0.39128599701867 / XRP 144.582022462577 | | | |
| 3.1.121720 | DAMON JAMES MCCOMBER | ADDRESS REDACTED | | | | USDC 45 | | |
| 3.1.121721 | DAMON JASINSKI | ADDRESS REDACTED | | | CEL 1.09701606942232 | | | |
| 3.1.121722 | DAMON JEVONS | ADDRESS REDACTED | | Yes | AAVE 0.000003310837318736 / AVAX 134.109635334118 / AVAX 28.9048569641322 / BTC 0.0952987089039428 / CEL 235.751529818824 / COMP 0.10174467 / ETH 0.00331445818360226 / LINK 0.00002373 / LUNC 30.3784580698778 / MATIC 70.04898655966649 / SNX 0.00993055084047944 / USDC 19.592771 | | | BTC 0.7666821828537 |
| 3.1.121723 | DAMON JIANG | ADDRESS REDACTED | | | ADA 1359.47679489388 / BTC 0.277837535542659 / ETH 3.1416304662026 / USDT ERC20 1172.70238224398 | | | |
| 3.1.121724 | DAMON KELLER | ADDRESS REDACTED | | | CEL 1.09945100998105 | | | |
| 3.1.121725 | DAMON KENYATTA WRIGHT | ADDRESS REDACTED | | | ETH 0.00150996724867662 | | | |
| 3.1.121726 | DAMON KRULL | ADDRESS REDACTED | | | BTC 0.0000002916274821604 | | | |
| 3.1.121727 | DAMON L ABILOCK | ADDRESS REDACTED | | | ADA 4945.147470514133 / BTC 0.159803348149112 / DOT 1347.85385315567 / ETH 0.0740462681961761 / LINK 1726.18968703849 / MATIC 13854.8479618702 / SN8 558.9597398115.44 / SUSHI 1258.00516827921 / XLM 7845.191771236.13 | | CEL 48.5436893203883 | |
| 3.1.121728 | DAMON LEE ACTON | ADDRESS REDACTED | | | ADA 1665.88423824322 / BAT 581.611109896571 / BTC 0.00678646695751314 / DOT 53.8932376199413 / MANA 232.070570118842 / MATIC 602.142313089564 / SOL 26.9571095774574 | | | |
| 3.1.121729 | DAMON LEGETTE | ADDRESS REDACTED | | | ETH 0.416838258682868 / USDC 0.991060783377126 | | | |
| 3.1.121730 | DAMON LEWIS | ADDRESS REDACTED | | | BCH 0.00002513516125666 / CEL 1.08972466092492 / ETH 0.000004934172733768 | | | |
| 3.1.121731 | DAMON LEWIS | ADDRESS REDACTED | | | BCH 0.0000803214143826 / ETH 0.00000178264028805 / ETH 0.000003116766002188 / LTC 0.00027119806288714.6 | | | |
| 3.1.121732 | DAMON LOKOS | ADDRESS REDACTED | | | ETH 0.000023114741963384 | | | |
| 3.1.121733 | DAMON MASON | ADDRESS REDACTED | | | ETH 0.000455227938415636 / SNX 9.2837036260529 | | | |
| 3.1.121734 | DAMON MCMAHON | ADDRESS REDACTED | | | ETH 0.0074879097631101 | | | |
| 3.1.121735 | DAMON MILLS | ADDRESS REDACTED | | | CEL 8.35720408368172 / ETH 0.000423107651811803 / CEL 0.430401125708251 | | | |
| 3.1.121736 | DAMON MONTEROS | ADDRESS REDACTED | | | USDC 294.970031993364 / ADA 7.45538065692957 | | | |
| 3.1.121737 | DAMON MOSBY | ADDRESS REDACTED | | | BTC 0.0000024889971049 / KNC 0.034063927692076 | | | |
| 3.1.121738 | DAMON MUCENO NIQUET | ADDRESS REDACTED | | | ETH 0.00162845427463918 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.121739 | DAMON MURPHY | ADDRESS REDACTED | | Yes | AAVE 0.193169245150437<br>ADA 228.3957803560971<br>AVAX 2.574551425014571<br>BTC 1.09372161936561<br>DOT 3.864480734970118<br>ETH 9.121832844777712<br>LINK 437.174831741203<br>MATIC 50440.3983341178<br>SNX 103.470262054673<br>UNI 50.1826095084167<br>USDC 339.315146135057 | | | BTC 1.00000939274957 |
| 3.1.121740 | DAMON NAMVAR | ADDRESS REDACTED | | | | CEL 45.466334686444 | | |
| 3.1.121741 | DAMON NEWTON-GOODE | ADDRESS REDACTED | | | ADA 112.88864043996<br>BTC 0.0123832562767741<br>CEL 6.74943161307152<br>EOS 11.57625485852705<br>SGB 1704.40138964402<br>XLM 3205.65733741779<br>XRP 16218.5195862534 | | | |
| 3.1.121742 | DAMON NICKSON | ADDRESS REDACTED | | | ADA 640.265839887686<br>BTC 0.016160942969791<br>ETH 1.56649582578791<br>LINK 2.735595625871502<br>XRP 620.75 | | | |
| 3.1.121743 | DAMON NOEL | ADDRESS REDACTED | | | ADA 0.0100746160621962<br>BTC 0.000003294981875624<br>CEL 0.013224755707996<br>DOT 0.00193912406835404<br>ETH 0.00012934600026904<br>LINK 0.77262960693665<br>USDC 0.0405729134509025<br>USDT ERC20 0.0301046049937151 | | | |
| 3.1.121744 | DAMON PADRON | ADDRESS REDACTED | | | ADA 0.19747548953267<br>AVAX 1.17209793111659<br>BTC 0.0364855019268809<br>COMP 0.000409737197143524<br>DOT 102.90041549434<br>ETH 1.67883834381148<br>LINK 52.2103456258311<br>MATIC 297.342690225871<br>USDC 0.319164069861288 | AVAX 1.952<br>DOT 8.112 | | |
| 3.1.121745 | DAMON PARKER | ADDRESS REDACTED | | | AAVE 0.00723695796213301<br>CEL 1.11841446199983<br>DASH 0.00199702959238254<br>DOT 0.141794205168075<br>ETH 0.000152688933612518<br>SNX 0.247428475975731<br>USDC 0.441498198201468 | | | |
| 3.1.121746 | DAMON PEDEN | ADDRESS REDACTED | | | ADA 23.9016852116901<br>BAT 0.68421120393807<br>BTC 0.152339964102926<br>CEL 0.000929736956827695<br>DASH 0.000902243612703274<br>ETH 2.20420181785307<br>MATIC 522.698116708124<br>USDC 0.00723905345307343<br>XRP 1.92424810077482 | | | |
| 3.1.121747 | DAMON PERRY | ADDRESS REDACTED | | | BTC 0.000001375702051217<br>CEL 1.14566825024294<br>COMP 0.000094122605965387<br>ETH 0.000015625568095273<br>LINK 0.131354239460462<br>LTC 0.00450386601860549<br>MATIC 1.07693971742642<br>MCDAI 31.8347475716028<br>SGB 0.565921453462153<br>UMA 0.288298364850998<br>XLM 0.00275278963253415<br>XRP 0.00290879894017921 | | | |
| 3.1.121748 | DAMON PETE | ADDRESS REDACTED | | | DOT 2.60229511248672 | | | |
| 3.1.121749 | DAMON PRICE | ADDRESS REDACTED | | | LINK 105.262025319533<br>LTC 5.61099005679399<br>MATIC 115.00684115251<br>XLM 1285.24282616325<br>ZRX 77.6564187245844 | | | |
| 3.1.121750 | DAMON RAFFERTY | ADDRESS REDACTED | | | BTC 0.0030256483971554<br>CEL 0.00672806273759495<br>LINK 48.0806339755435<br>XLM 808.199976236233<br>XRP 1506.342235133547 | | | |
| 3.1.121751 | DAMON RAHIMI FARD | ADDRESS REDACTED | | | USDC 4.35434820783475 | | | |
| 3.1.121752 | DAMON RANDALL | ADDRESS REDACTED | | | LTC 0.000017463572369184 | | | |
| 3.1.121753 | DAMON ROBINS | ADDRESS REDACTED | | | ETH 2.56327909540019 | | | |
| 3.1.121754 | DAMON RODDY | ADDRESS REDACTED | | | ADA 1500.60231233261<br>BTC 0.000163445089766719<br>ETH 0.0015406503435823<br>MATIC 555.818582994379<br>USDC 8.455689349548 | | BTC 0.0000000080112997997<br>USDC 0.00707645424739715 | |
| 3.1.121755 | DAMON RUSH | ADDRESS REDACTED | | | ADA 0.136720441376799<br>AVAX 0.00107897001165873<br>BCH 0.000031426798281<br>BTC 0.0123220097925492<br>EOS 0.00284113896108358<br>ETH 0.000021387582483762<br>LINK 0.00244280552922779<br>LTC 0.0000420079462989<br>LUNC 2.51084607782232<br>MANA 0.00249225622442006<br>MATIC 12.5534992125715<br>SOL 0.000473102841197123<br>UNI 0.000968959825028501<br>USDC 141.589842580008<br>USDT ERC20 21.9823462154441<br>XLM 0.239146981259864 | ADA 128.633410639916<br>DOGE 0.02<br>ETH 0.0149935589231179<br>LUNC 0.78336 | | |
| 3.1.121756 | DAMON RUSSEL | ADDRESS REDACTED | | | BTC 0.0216960250199556 | BTC 0.0033 | | |
| 3.1.121757 | DAMON RUST | ADDRESS REDACTED | | | BTC 0.000000715094341617<br>ETH 0.00260045189508154<br>USDC 199.151438386683 | | | |
| 3.1.121758 | DAMON SCHULZ | ADDRESS REDACTED | | | BTC 0.00908152917994172 | BTC 0.00233428 | | |
| 3.1.121759 | DAMON SEXTON | ADDRESS REDACTED | | | CEL 1.09945500998105 | | | |
| 3.1.121760 | DAMON SHING | ADDRESS REDACTED | | | BNB 0.114929300338755<br>BTC 0.489896029609648<br>CEL 3.14576971321721<br>ETH 11.5119292348661 | | | |
| 3.1.121761 | DAMON SHRIVE | ADDRESS REDACTED | | | ADA 0.0941899732835513<br>BTC 2.27743722541809E-05<br>DOT 0.0170240736101389<br>ETH 0.00116031573907899<br>LINK 0.00847953760971206<br>USDC 19.7497326694312 | ADA 0.0225352246315757<br>BTC 0.000000889318901821<br>DOT 0.000882415978559299<br>ETH 1.09217607012683 | | |
| 3.1.121762 | DAMON SMITH | ADDRESS REDACTED | | | MATIC 60.761615207316 | | | |
| 3.1.121763 | DAMON SUMNER | ADDRESS REDACTED | | | ADA 0.0117033781512605<br>BTC 0.000116896112682556<br>CEL 18.4460524619229<br>ETH 0.0000227<br>MATIC 0.0000453<br>USDC 0.001345922528900564<br>XRP 0.016735 | | | |
| 3.1.121764 | DAMON TAYLOR | ADDRESS REDACTED | | | BTC 0.00314206258536155<br>ETH 0.0023545603953069<br>USDC 117.466893715878 | | | |
| 3.1.121765 | DAMON TOUMBAROU | ADDRESS REDACTED | | | BTC 0.000000006867808086<br>CEL 6.63509092626265 | | | |
| 3.1.121766 | DAMON ULYSSES BRYANT | ADDRESS REDACTED | | | BTC 0.252585473465114 | | | |
| 3.1.121767 | DAMON VALENTIN | ADDRESS REDACTED | | | ETH 2.96733651467409E-05 | | | |
| 3.1.121768 | DAMON VARGAS | ADDRESS REDACTED | | | BTC 0.0167191184065883<br>MATIC 58.3800992136186 | | | |
| 3.1.121769 | DAMON WILLIAMS | ADDRESS REDACTED | | | BTC 0.0200628884806364<br>ETH 1.90015503448143<br>TGBP 0.477616887643754<br>USDC 0.345847796999868<br>XLM 0.000131032587446716 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.121770 | DAMON WILLIAMS | ADDRESS REDACTED | | | AAVE 0.7857957680278807<br>BTC 0.1071802708512964<br>DOT 12.857399737393<br>ETH 0.5944038077535548<br>LINK 6.50168824746246<br>MATIC 179.2149062401554<br>UNI 5.989860273971S1<br>USDC 2772.82206882348 | | | |
| 3.1.121771 | DAMON WILLIAMS | ADDRESS REDACTED | | | BTC 0.00000010456270167<br>CEL 1.14265841391091 | | | |
| 3.1.121772 | DAMON WILSON | ADDRESS REDACTED | | | BTC 0.10967271219759T<br>ETH 6.37989956848732 | BTC 0.06496<br>ETH 0.86578 | | |
| 3.1.121773 | DAMON YATES | ADDRESS REDACTED | | | USDC 3692.74140309343<br>BTC 0.03279484957956334<br>DOT 10.41817305102S | USDC 1500 | | |
| 3.1.121774 | DAMOND FORNENGO | ADDRESS REDACTED | | | ETH 0.683167433296172<br>ADA 651.074020329709 | | | |
| 3.1.121775 | DAMOND MILLS | ADDRESS REDACTED | | | BTC 0.00005229621695741<br>XRP 2295.43406940815 | | | |
| 3.1.121776 | DAMONE CONEY | ADDRESS REDACTED | | | BAT 0.068918844557675<br>BTC 0.053518027349862S1<br>ETH 0.00093698393467112<br>LTC 0.00125175872065655<br>USDC 0.09482406687827S8<br>ZRX 0.039409572993565S4 | | | |
| 3.1.121777 | DAMONE DARNELL HOPKINS | ADDRESS REDACTED | | | ETH 0.029215074690208S3<br>XTZ 16.820782773072S | | | |
| 3.1.121778 | DAMONI CARTER | ADDRESS REDACTED | | | BTC 0.01026889291279S7<br>ETH 0.058382267100684S | | | |
| 3.1.121779 | DAMONTAE KING | ADDRESS REDACTED | | | ADA 4.86157272525S7<br>BAT 1.389386263446S7<br>BSV 0.009092757529241S7S<br>BTC 0.000254201753590126<br>DOT 0.075452683342432S4<br>ETC 0.248141590313585<br>ETH 0.0000764512674730S2<br>LTC 0.0007460038377310S3<br>MATIC 0.015203727579S24<br>PAX 19.655278972148S3<br>SNX 0.0175110198080S58<br>USDC 0.68029872180591S9<br>XLM 13.592442634163S7<br>XRP 9.995 | ADA 0.009333<br>USDC 0.002<br>XLM 6.9248389 | | |
| 3.1.121780 | DAMOU BRICE | ADDRESS REDACTED | | | BTC 0.000682617069148S7<br>CEL 10.123476909862S6<br>USDC 212.631127852412 | | | |
| 3.1.121781 | DAMOUR FLORENCE | ADDRESS REDACTED | | | BTC 0.00000110259852874S<br>ETH 0.000143087378456041 | | | |
| 3.1.121782 | D'AMOURS CIMON | ADDRESS REDACTED | | | BTC 0.020852601458568S | | | |
| 3.1.121783 | DAMRUDHAR RATHIA | ADDRESS REDACTED | | | CEL 3.07929712259078 | | | |
| 3.1.121784 | DAMU BHUIYAN | ADDRESS REDACTED | | | BTC 0.0000000236447722S64<br>XLM 0.34212009730190Z | | | |
| 3.1.121785 | DAMUNINEATH CHHIM | ADDRESS REDACTED | | | BTC 0.00000000522407027S<br>CEL 0.000099623894806839 | | | |
| 3.1.121786 | DAMY JANSEN | ADDRESS REDACTED | | Yes | BTC 0.000119641184906029<br>CEL 0.32509614363675S4<br>ETH 0.0044784862695Z4<br>LINK 0.000027928918927256<br>USDC 2.27842433641S1 | | | BTC 0.166101183105389 |
| 3.1.121787 | DAMY KOELEWIJN | ADDRESS REDACTED | | Yes | ADA 200<br>BTC 0.000035333760370107<br>CEL 148.067936786533<br>EOS 2.0484<br>ETH 0.051192690018112<br>LTC 2.0470829S<br>XLM 800 | | | BTC 0.049385161516104S |
| 3.1.121788 | DAMYAN ALAINOV | ADDRESS REDACTED | | | BTC 0.024146273333532S<br>CEL 0.34570304864472S4 | | | |
| 3.1.121789 | DAMYAN PADILLA | ADDRESS REDACTED | | | AVAX 0.79497443281563S<br>BTC 0.099606460533885S2<br>DASH 0.000047365310927395<br>EOS 1.95671817806361<br>ETH 1.52740279989S1<br>LINK 9.56418372115311<br>PAXG 0.368880682613113<br>XLM 137.831492047514 | | | |
| 3.1.121790 | DAMYAN STANEV | ADDRESS REDACTED | | | BTC 0.01229888<br>CEL 11.63982646601S | | | |
| 3.1.121791 | DAMYEN DUPONT | ADDRESS REDACTED | | | CEL 21.881701759554S1<br>LINK 0.13503391793260S | | | |
| 3.1.121792 | DAN AARON ARONOVICH | ADDRESS REDACTED | | | XRP 14.4776664006S6Z | | | |
| 3.1.121793 | DAN ABELON | ADDRESS REDACTED | | | MATIC 1271.117297482S4<br>BTC 0.00074986659033856<br>USDC 7980.57457094S39 | | | |
| 3.1.121794 | DAN ABNER SAUCEDA MELENDREZ | ADDRESS REDACTED | | | USDT ERC20 33.7539117499284 | | | |
| 3.1.121795 | DAN ABRAMS | ADDRESS REDACTED | | | BTC 0.00001156149358957S<br>AVAX 18.490489157608A<br>BTC 0.00694209484931346<br>DOT 142.125356552837<br>ETH 0.04891949047855S<br>MATIC 2203.02243860662<br>USDC 617.9140913146A8<br>USDT ERC20 1438.33141750751<br>XLM 23.469151866461 | | | |
| 3.1.121796 | DAN ACKERMAN | ADDRESS REDACTED | | | BTC 0.00813091816569171 | | | |
| 3.1.121797 | DAN ADER | ADDRESS REDACTED | | | BTC 0.00000090707166203S<br>USDC 0.81772573715177S | | | |
| 3.1.121798 | DAN AKMENS | ADDRESS REDACTED | | | BTC 0.000384053526915S2<br>USDC 0.014974434217182S | | | |
| 3.1.121799 | DAN ALBRECHT | ADDRESS REDACTED | | | AVAX 6.78506630506432<br>BTC 0.018675492885101<br>USDC 524.55488335603T<br>ZRX 450.945735181224 | | | |
| 3.1.121800 | DAN ALMHOJ POULSEN | ADDRESS REDACTED | | | BTC 0.016832491117S34<br>ETH 0.218478596036727 | | | |
| 3.1.121801 | DAN AMZULESCU | ADDRESS REDACTED | | | BTC 0.49647626109308S<br>ETH 7.889792490842S17<br>LINK 25.313662941066<br>LTC 5.824357867651OS<br>MATIC 552.872376318941<br>MCDAI 42.55731250437S2<br>XLM 24.37909936483S | | | |
| 3.1.121802 | DAN ANDERSEN | ADDRESS REDACTED | | | BTC 0.1343956585229OS<br>CEL 442.212065357024<br>ETH 1.338620404540D1<br>SGB 72.794050917678S<br>XRP 1166.472897555S85 | | | |
| 3.1.121803 | DAN ARAMAKI | ADDRESS REDACTED | | | MATIC 5135.65604353596 | | | |
| 3.1.121804 | DAN ARANDA | ADDRESS REDACTED | | | BTC 0.00007210405138815T | | | |
| 3.1.121805 | DAN ARNOLD | ADDRESS REDACTED | | | ADA 0.29193872766522<br>BTC 0.000086985432247934<br>DOT 0.01092922046428D1<br>LINK 0.00069307152933854<br>UNI 0.0023659611585029<br>XRP 0.917333483392117 | | | |
| 3.1.121806 | DAN ASKHAM | ADDRESS REDACTED | | | BTC 0.00232358883949766 | | | |
| 3.1.121807 | DAN ATKINSON | ADDRESS REDACTED | | | BTC 0.00008521769355632T<br>CEL 17.7259439180559<br>ETH 0.000000027482764S7<br>LINK 0.00004035884905382S | | | |
| 3.1.121808 | DAN AUSTIN | ADDRESS REDACTED | | | CEL 0.657627360087366<br>UNI 0.00252040419705B1 | | | |
| 3.1.121809 | DAN AUSTIN HIGWIT | ADDRESS REDACTED | | | CEL 1.09946500998105<br>ETH 0.00896614568056361 | | | |
| 3.1.121810 | DAN B. | ADDRESS REDACTED | | | BTC 0.07937384896318S | | | |
| 3.1.121811 | DAN BAHARDU | ADDRESS REDACTED | | | BTC 0.00000005647267917<br>CEL 0.0082590509923792 | | | |
| 3.1.121812 | DAN BARAZANI | ADDRESS REDACTED | | | MATIC 5.58281776642427<br>BTC 0.000266862579794497 | | | |
| 3.1.121813 | DAN BARLOW | ADDRESS REDACTED | | | BUSD 20.252319829439S<br>CEL 3.1565393862466Z | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.121814 | DAN BARNES | ADDRESS REDACTED | | | BTC 0.0839359168768835<br>ETH 0.631829728588929<br>LINK 0.00751913833044537 | | | |
| 3.1.121815 | DAN BARRON | ADDRESS REDACTED | | | BTC 0.000507192944525149<br>DOT 41.3063305921165<br>ETH 0.0069699502610954597<br>MATIC 1817.86077014209<br>USDC 4.8905787107997676 | | | |
| 3.1.121816 | DAN BARTLETT | ADDRESS REDACTED | | | BTC 0.00000002602130604<br>CEL 0.1290128230000896<br>DOT 0.0032036778649744<br>SNX 0.157859728225408 | | | |
| 3.1.121817 | DAN BARZYK | ADDRESS REDACTED | | | BTC 0.0353946395920704 | | | |
| 3.1.121818 | DAN BASIL | ADDRESS REDACTED | | | BTC 0.0088652762795217709<br>ETH 1.07541636154266<br>XLM 1014.45744767554 | | | |
| 3.1.121819 | DAN BASTIAN | ADDRESS REDACTED | | | BTC 0.0000151347351917375<br>ETH 0.00183440614839334<br>USDC 5.75580073982522 | ETH 2.40702573044579<br>USDC 3499.30213785922 | | |
| 3.1.121820 | DAN BATES | ADDRESS REDACTED | | | BTC 0.00114208414323998<br>USDC 114.210223797319 | | | |
| 3.1.121821 | DAN BATTY | ADDRESS REDACTED | | | BTC 0.0000000086724798405<br>CEL 0.09901804486285848 | | | |
| 3.1.121822 | DAN BEAUCHAMP | ADDRESS REDACTED | | | ADA 0.00997027089569657<br>BTC 0.000016717376260684<br>ETH 0.00001505656477761<br>GUSD 291.336259947317<br>MATIC 0.0916079873976959<br>USDC 248.571758189137<br>USDT ERC20 21.5391305358769 | | | |
| 3.1.121823 | DAN BEGAKIS | ADDRESS REDACTED | | | BTC 1.37644658173134<br>ETH 7.15012083333764<br>LINK 29.4475584200096<br>USDC 63489.8850093245 | | | |
| 3.1.121824 | DAN BELFORTI | ADDRESS REDACTED | | | ADA 443.17009611418<br>BTC 9.22403625168722<br>CEL 44.0803854612449<br>DASH 150.9085100605252<br>ETH 0.01993680982303<br>GUSD 39326.185199928<br>SOL 506.754361956385<br>USDC 540.7385799181155 | ETH 0.00000003203888221234 | | |
| 3.1.121825 | DAN BEST | ADDRESS REDACTED | | | BTC 0.28404208026986<br>CEL 1054.34844226349<br>LTC 0.0221788558817923<br>XLM 3682.45879901718<br>XRP 0.0000002424104527 | | | |
| 3.1.121826 | DAN BIGHAM | ADDRESS REDACTED | | | ADA 0.06646387834726775<br>AVAX 0.0369659862564922<br>BAT 0.00295822880208595<br>BTC 0.305926062343661<br>CEL 65.5442325674749<br>DOT 0.00489048913032936<br>ETH 0.156331956482466<br>LINK 0.0284317960833988<br>LTC 0.00234011859678172<br>MATIC 849.898660804727<br>USDC 0.393359521569137 | ADA 0.00000005976976363<br>AVAX 0.00000054596096232 13<br>USDC 0.008 | | |
| 3.1.121827 | DAN BIRIS | ADDRESS REDACTED | | | BTC 0.0000000076437019799<br>CEL 0.0038706373386729 5<br>DOT 0.050491813104089 4 | | | |
| 3.1.121828 | DAN BLECHLE | ADDRESS REDACTED | | | USDC 0.3954683100034 73 | | | |
| 3.1.121829 | DAN BOBIER | ADDRESS REDACTED | | | BTC 0.0000002845580611348<br>CEL 0.0508528320216661<br>MATIC 0.120218799180349<br>SNX 0.03048077933844413 | | | |
| 3.1.121830 | DAN BOCHMAN | ADDRESS REDACTED | | | BTC 0.000110013476164417 | | | |
| 3.1.121831 | DAN BOEDING | ADDRESS REDACTED | | | ADA 0.491550506142271<br>BTC 0.0010363529869599 5<br>DOT 0.00019615757893764 6<br>ETH 0.00920469867727361<br>LINK 0.0198407340000122<br>MATIC 1.47323323912269<br>USDC 0.116873703839919 | | | |
| 3.1.121832 | DAN BOKENKO | ADDRESS REDACTED | | | BTC 0.0100942571936954<br>ETH 10.1193584756477<br>USDC 6.97685155481037 | USDC 2.76519521656216 | | |
| 3.1.121833 | DAN BOMBAC | ADDRESS REDACTED | | | CEL 102.328524216898<br>MATIC 4893.36048045236<br>SNX 158.464401009918 | | | |
| 3.1.121834 | DAN BONDAREV | ADDRESS REDACTED | | | CEL 2685.70363982762<br>EOS 544.536709989907<br>ETC 206.838617420876<br>LTC 15.775188206645 4<br>MATIC 1062.23242578826<br>OMG 151.109360637102<br>SGB 1025.41674334571<br>USDC 9.71749459442 21<br>XLM 2.06943420722027<br>XRP 10000.531351047<br>ZRX 2679.50837740 2624 | | | |
| 3.1.121835 | DAN BONIFACE | ADDRESS REDACTED | | | ETH 4.29949985473457 | | | |
| 3.1.121836 | DAN BORGSCHULZE | ADDRESS REDACTED | | | XRP 1524.81649768324<br>ADA 2495.22355939254<br>BTC 0.0134807693246659<br>CEL 508.396532630313<br>DOT 43.62239 | | | |
| 3.1.121837 | DAN BORSAN | ADDRESS REDACTED | | | ADA 166.828224597864<br>BNB 0.0018028037623393<br>BTC 0.0911667948979507<br>BUSD 3.56900906478699<br>ETH 0.0000873549945260 1<br>USDC 5126.10595035892 | | | |
| 3.1.121838 | DAN BOUCHARD | ADDRESS REDACTED | | | ADA 0.0229419940504903<br>AVAX 0.0262140891575594<br>BTC 0.00000844685723226 7<br>DOGE 0.0310524751614181<br>ETH 0.00231257158998268<br>MATIC 0.281911735032276<br>SOL 0.0000580070964665874<br>USDC 0.8380744699283835 | AVAX 0.05458362918955 74<br>ETH 0.0021422083024940 3 | | |
| 3.1.121839 | DAN BOYLE | ADDRESS REDACTED | | | BTC 0.0255382475938881 | BTC 0.00168772 | | |
| 3.1.121840 | DAN BREAZZANO | ADDRESS REDACTED | | | AAVE 0.133.326542100658<br>DOT 17.1664350805772<br>ETH 0.462654833085915<br>LINK 24.0796272223512<br>LTC 6.21272150656677<br>MATIC 759.759403515815<br>USDC 0.000038127108276 98 | | | |
| 3.1.121841 | DAN BREEDING | ADDRESS REDACTED | | | BTC 0.0625015845268475 | | | |
| 3.1.121842 | DAN BROADLEY | ADDRESS REDACTED | | | CEL 0.00685844751886883 | | | |
| 3.1.121843 | DAN BROOO | ADDRESS REDACTED | | | BTC 0.0000012188665312837<br>LTC 0.00141155985344814 2 | | | |
| 3.1.121844 | DAN BROWALL | ADDRESS REDACTED | | | BTC 0.000091396544785054<br>CEL 61.8232567979095<br>USDC 1880 | | | |
| 3.1.121845 | DAN BROWN | ADDRESS REDACTED | | | ADA 542.846838736673 | | | |
| 3.1.121846 | DAN BRUCE | ADDRESS REDACTED | | | BTC 0.00113133800348804<br>ADA 1820.35163021267<br>BTC 0.26861852624196<br>CEL 1.1437025733 7729<br>DOT 114.230036405558<br>LTC 2.14785526837992<br>MATIC 337.147458800399<br>USDC 554.707130161696 | | | |
| 3.1.121847 | DAN BRUTON | ADDRESS REDACTED | | | BTC 0.0112760957880643 | | | |
| 3.1.121848 | DAN BRUXER | ADDRESS REDACTED | | | BTC 0.0000011287021232854 | | | |
| 3.1.121849 | DAN BRYAN | ADDRESS REDACTED | | | ETH 0.104615747234769 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.121850 | DAN BUCK | ADDRESS REDACTED | | | BAT 212.37162653177<br>BTC 0.132239595692131<br>COMP 0.061021031392266<br>EOS 66.8878882466177<br>ETH 0.14137123472262<br>LINK 25.21237521593344<br>LTC 1.04086050777759<br>MATIC 1813.19187353015<br>UNI 15.24255511518115<br>USDC 55.9874774607329<br>XLM 0.120132699551821<br>XRP 995.29114276398 4 | | | |
| 3.1.121851 | DAN BUESING | ADDRESS REDACTED | | | ADA 0.210861704030592<br>BTC 0.000649703180201998<br>ETH 0.000273182966932824<br>USDC 0.563947204007237 | | | |
| 3.1.121852 | DAN BURGE | ADDRESS REDACTED | | | BCH 0.000428661455096967 | | | |
| 3.1.121853 | DAN BURGESON | ADDRESS REDACTED | | | 1INCH 150.293492086509<br>AAVE 0.693905853342735<br>AVAX 2.7314950744 5321<br>BAT 1135.89365739032<br>BTC 0.248747818447064<br>DOT 72.570460081 0878<br>EOS 114.968675698D5<br>ETC 9.04303724403926<br>ETH 2.38087233338208<br>MANA 2082.32439078892<br>MATIC 6119.42517557202<br>SNX 327.823906368173<br>UNI 20.486447201 1344<br>USDT ERC20 521.860613744933<br>ZEC 8.46052249703583<br>ZRX 498.17870714324 9 | EOS 227.7541 | | |
| 3.1.121854 | DAN BURKE | ADDRESS REDACTED | | | BTC 0.00000395 | | | |
| 3.1.121855 | DAN BURTENSHAW | ADDRESS REDACTED | | | BTC 0.00000000275717748 | | | |
| 3.1.121856 | DAN BURTON | ADDRESS REDACTED | | | CEL 0.00060429892509688<br>BTC 0.260756430580776<br>CEL 0.00708989918959713<br>ETH 4.00278851761164<br>USDC 0.104181434553525 | | | |
| 3.1.121857 | DAN BUSSELL | ADDRESS REDACTED | | | BTC 1.0740933863329 9E-06<br>MCDAI 0.249395086956365<br>USDT ERC20 0.234415012349059 | | | |
| 3.1.121858 | DAN BUTCHER | ADDRESS REDACTED | | | BCH 0.000975863669852034<br>BTC 0.000238571306 72838<br>CEL 1.0648397951 1325<br>ETH 0.0050154338562777<br>LTC 0.01768791339923A8 | | | |
| 3.1.121859 | DAN BUTLER | ADDRESS REDACTED | | | MATIC 3945.8718499093 | | | |
| 3.1.121860 | DAN BUTKYN | ADDRESS REDACTED | | | BTC 0.00115227309680853<br>ETH 276.810280363178<br>USDC 227.097066775386 | | | |
| 3.1.121861 | DAN BUTTERWORTH | ADDRESS REDACTED | | | BAT 117.540 78119<br>BTC 0.0337528849384518<br>CEL 137.868589728183<br>ETH 0.090464511 0659866<br>LTC 5.54695945669887<br>SGB 46.7853705972324<br>XRP 303.265405467482 | | | |
| 3.1.121862 | DAN BYRUM | ADDRESS REDACTED | | | BTC 0.208600377370905<br>PAXG 4.6687996853378 1<br>SNX 1991.2674894388 2 | | | |
| 3.1.121863 | DAN CALLAHAN | ADDRESS REDACTED | | | AAVE 0.0842328945587296<br>ADA 0.0471984073688881<br>BTC 0.0000739891490531 14<br>COMP 0.290581104226786<br>ETH 0.0980597736284 13<br>LINK 1.24458625679864<br>MATIC 88.7130482440641<br>SNX 2.20934747014379<br>SOL 0.00344534477485 57<br>USDC 224.431032010139<br>XLM 33.2313505107308 | SOL 0.00000000042065793 5 | | |
| 3.1.121864 | DAN CALLANDER | ADDRESS REDACTED | | | BTC 0.0000000009537333141<br>CEL 27.1302731 26748<br>SGB 1003.45195757551<br>XRP 0.0049897039904796 | | | |
| 3.1.121865 | DAN CAMP | ADDRESS REDACTED | | | BTC 0.00124248685085994<br>CEL 43.2889933901452 | | | |
| 3.1.121866 | DAN CAMPBELL JR | ADDRESS REDACTED | | | USDT ERC20 0.82730288128779 1 | | | |
| 3.1.121867 | DAN CANČÍK | ADDRESS REDACTED | | | BTC 0.2270274517029337<br>CEL 68.1749781668913 | | | |
| 3.1.121868 | DAN CAPELLAN | ADDRESS REDACTED | | | USDC 108.672644074556 | | | |
| 3.1.121869 | DAN CAPELLO | ADDRESS REDACTED | | | ADA 285.759010207352<br>SGB 925.198875930497<br>XRP 9719.7471353315 2 | | | |
| 3.1.121870 | DAN CARBAJAL | ADDRESS REDACTED | | | BTC 0.00157831730862806<br>CEL 1998.594240281 53<br>LTC 0.253341539373894<br>MATIC 1106.01521069022<br>USDT ERC20 50.283751506 1406 | | | |
| 3.1.121871 | DAN CARBONE | ADDRESS REDACTED | | | MANA 0.023775567240590 1<br>USDC 0.0011598395417143 7 | | | |
| 3.1.121872 | DAN CARMONA | ADDRESS REDACTED | | | BTC 0.000000048157 3596366 | | | |
| 3.1.121873 | DAN CASE | ADDRESS REDACTED | | | BTC 0.00112490591654 48 | BTC 0.0000000028124470 6 | | |
| 3.1.121874 | DAN CASEY | ADDRESS REDACTED | | | ETH 0.0431484601185465<br>BTC 0.000134187915726132 | | | |
| 3.1.121875 | DAN CASTANO | ADDRESS REDACTED | | | BTC 0.506889797909 64<br>CEL 5651.92603170376<br>ETH 6.80417074013671<br>MATIC 2313.49719173835<br>SOL 30.11862517817 26 | | | |
| 3.1.121876 | DAN CAYWOOD | ADDRESS REDACTED | | | AAVE 2.22614221518799<br>ADA 2449.7485441758<br>AVAX 3.30288438988772<br>BAT 1133.16434774218<br>BCH 3.28752240136563<br>BTC 0.0638296547380 82<br>CEL 150.281427484603<br>COMP 2.42884637861555<br>DASH 1.12157568766939<br>DOT 51.61677912 50404<br>EOS 49.1210167186809<br>ETC 6.16438111442998<br>ETH 15.9528745134931<br>KNC 127.164093197135<br>LTC 2.0139098199851 2<br>MATIC 500.260145408579<br>OMG 28.77210149593 13<br>PAXG 0.275491064341978<br>SGB 78.89566697762<br>SNX 27.289370901371<br>SUSHI 5.26405961469342<br>UNI 49.8461236855992<br>USDC 2651.01802405 474<br>USDT ERC20 1569.70204693 489<br>XLM 1348.3409888075 5<br>XRP 516.0872690850 99<br>ZEC 3.13641567513 99<br>ZRX 843.753373605073 | ETH 0.00285871086656345 | | |
| 3.1.121877 | DAN CEDRIC DELIMA | ADDRESS REDACTED | | | BTC 0.000007914308919 68<br>ETH 0.000476151663366458<br>GUSD 1.93882565293156<br>LTC 5.7999299932803 | BTC 0.000000004916944396<br>GUSD 0.00428959269040695<br>USDC 0.00000052803614349 | | |
| 3.1.121878 | DAN CHAISON | ADDRESS REDACTED | | | BTC 0.0005531528025322<br>ETH 0.00527259245108 16 | | | |
| 3.1.121879 | DAN CHAN | ADDRESS REDACTED | | | BTC 0.0000006373923093 12<br>CEL 4.65500447862772<br>ETH 0.00001149505483664 1<br>XRP 0.8509 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.121880 | DAN CHANG | ADDRESS REDACTED | | | BCH 0.918537560864849<br>BTC 0.000718855536038994<br>DASH 1.88946334164582<br>DOT 0.0838100547098353<br>EOS 63.3147376964167<br>ETH 10.830757100948<br>USDC 0.0750809690777415<br>KLM 0.1177721085004176<br>ZEC 3.3167880726333 | | | |
| 3.1.121881 | DAN CHAPLIN | ADDRESS REDACTED | | | 1INCH 112.844139870338<br>ADA 347.491979331323<br>BAT 611.633321665506<br>COMP 1.1449501360769<br>DASH 4.98945848149815<br>DOT 10.0864470808227<br>ETH 2.48243973727274<br>MATIC 928.699710760018<br>SNX 22.1326250171603<br>SUSHI 73.8381246404566<br>UNI 96.9332621752997<br>USDC 1.43670862957001<br>XLM 2167.99409035558<br>ZEC 4.16612373902402<br>ZRX 1147.19009628053 | ETH 0.097768 | | |
| 3.1.121882 | DAN CHAPRUT | ADDRESS REDACTED | | | BTC 0.000599633774122295<br>USDC 23.892637602731 | | | |
| 3.1.121883 | DAN CHEN | ADDRESS REDACTED | | | ADA 0.00327691020985169<br>BAT 0.00745108333835542<br>BNB 0.000016633623728748<br>BTC 0.000037783086784772<br>CEL 0.000118704818199511<br>ETH 0.000408233863236158<br>MCDAI 0.000081392533885726<br>TGBP 0.0133955966474857<br>UNI 0.0000214689712255X<br>USDC 0.0400949519116429<br>USDT ERC20 0.2487125812940X43 | | | |
| 3.1.121884 | DAN CHIARELLA | ADDRESS REDACTED | | | BTC 0.000848223603115614 | | | |
| 3.1.121885 | DAN CHIMET | ADDRESS REDACTED | | | ADA 2.46607486140584<br>BNB 0.010185722287059<br>BTC 0.0000000816894387304<br>CEL 18.1912707422055<br>ETH 0.00123193015029278<br>LTC 0.00360501750796294<br>USDC 0.150911023194911 | | | |
| 3.1.121886 | DAN CHRISTIAN AQUINO | ADDRESS REDACTED | | | BTC 0.00000873283261651<br>ETH 0.00131447397958917<br>SGB 394.651403816951<br>XLM 3.75846971605233<br>XRP 1.51615696182634 | | | |
| 3.1.121887 | DAN CHUNG | ADDRESS REDACTED | | | ADA 727.446163417802<br>BTC 0.000000211467747285<br>CEL 0.05456852950997692<br>DOT 0.0276326290501868<br>ETH 0.00000232297102608<br>LINK 0.0586388474806024<br>MATIC 1726.00525819064<br>USDT ERC20 0.00267568876400322 | | | |
| 3.1.121888 | DAN CIANCIO | ADDRESS REDACTED | | | BTC 0.0823412718726125 | BTC 0.03049201 | | |
| 3.1.121889 | DAN CIEZ | ADDRESS REDACTED | | | BTC 0.00000103899356092<br>ETH 0.000021088243523813<br>USDT ERC20 0.18647923586086 | | | |
| 3.1.121890 | DAN CIPRIAN NECULAI | ADDRESS REDACTED | | | BTC 0.00000000526601638<br>CEL 10.735228224544 | | | |
| 3.1.121891 | DAN CIURA | ADDRESS REDACTED | | | BNB 1.1050593419547<br>BTC 0.00111859572582365<br>CEL 92.4248838301935<br>USDC 4771.1385109155 | | | |
| 3.1.121892 | DAN CLAESSON | ADDRESS REDACTED | | | BTC 0.0161850513114184<br>ETH 0.000084820053724075R | | | |
| 3.1.121893 | DAN CLARK | ADDRESS REDACTED | | | BAT 25.5580526193209<br>XLM 2921.37975984067 | | | |
| 3.1.121894 | DAN CLARK | ADDRESS REDACTED | | | BTC 0.0000021507787347X419<br>XLM 11.5146819751890X3 | | | |
| 3.1.121895 | DAN CLAUSEN | ADDRESS REDACTED | | | ETH 0.0095869958181572X3<br>CEL 0.485747151182459 | | | |
| 3.1.121896 | DAN CLAUSER | ADDRESS REDACTED | | | ADA 2794.11799530X91<br>BTC 0.0323019901535362<br>ETH 1.92236833248932<br>USDC 20368.2937830752 | CEL 1 | | |
| 3.1.121897 | DAN CLAYTON CABANISS | ADDRESS REDACTED | | | ETH 0.055629330711317X19 | | | |
| 3.1.121898 | DAN COBB | ADDRESS REDACTED | | | ADA 404.507446699473<br>BTC 0.129168073171175<br>ETH 2.1868953631436X8<br>LINK 878.588843681681<br>MATIC 3393.79940967198<br>UNI 162.330711133511 | | | |
| 3.1.121899 | DAN COLE | ADDRESS REDACTED | | | BTC 0.000544698265595339 | | | |
| 3.1.121900 | DAN COLE | ADDRESS REDACTED | | | BTC 0.000267207572342X78<br>ETH 0.0382922954020679<br>MATIC 0.0191207975983326<br>SNX 12.0541047686X54<br>USDC 0.30248840048949<br>XLM 0.00507958517601X8 | | | |
| 3.1.121901 | DAN COLE | ADDRESS REDACTED | | | LTC 0.00596884120357857 | | | |
| 3.1.121902 | DAN COLLINS | ADDRESS REDACTED | | | CEL 0.102486079985773<br>USDC 29.0895516934021 | | | |
| 3.1.121903 | DAN COMEAU | ADDRESS REDACTED | | | BTC 0.0004371056016446X86<br>CEL 0.461168470183847 | | | |
| 3.1.121904 | DAN CONNER | ADDRESS REDACTED | | | BTC 0.0000314698769154X1<br>ETH 0.000628710817301541<br>LINK 0.00692036482888463 | | | |
| 3.1.121905 | DAN CRAMER | ADDRESS REDACTED | | | ADA 59.4567958218639<br>BTC 0.000041957274526898<br>ETH 0.00000334105548802<br>MATIC 33.4022610315002<br>XLM 0.064881650270399 | | | |
| 3.1.121906 | DAN CREWS | ADDRESS REDACTED | | | BTC 0.000160747250294475<br>CEL 1662.73223836561<br>DOT 0.256667679443193<br>ETH 0.02079349910443X28<br>LINK 0.088306324145022<br>SNX 0.166097004740851<br>USDC 17.5955349112491 | | BTC 1.0497838301641<br>USDC 0.00000090684979195X71 | |
| 3.1.121907 | DAN CRISTIAN CHIRASCU | ADDRESS REDACTED | | | ADA 742.982360896742<br>BTC 0.0910654174361978<br>DOT 0.0560050581895156<br>ETH 1.86079403428227 | | | |
| 3.1.121908 | DAN CROSBY | ADDRESS REDACTED | | | BCH 5.3017809531061X9<br>BTC 0.211137244443761<br>COMP 4.6469365429236<br>ETH 7.2078563389013<br>GUSD 1351.19512392922<br>MATIC 343.094046492X16<br>UMA 4.38328921671X02<br>ZRX 276.916136371319 | | | |
| 3.1.121909 | DAN CROSSLAND | ADDRESS REDACTED | | | ADA 1247.21730527119<br>CEL 1.00448342480697<br>DOT 32.5379952121X25<br>ETH 0.352421593710158<br>MATIC 470.344841358923<br>USDC 166.7425403193X88<br>XRP 339.4055499521X61 | | | |
| 3.1.121910 | DAN CROWLEY | ADDRESS REDACTED | | | BTC 0.000190306951631X16<br>CEL 0.0020217527218503X3<br>EOS 0.175770721035531<br>ETH 0.00029342280194053X9<br>SNX 0.00159829935330X464<br>USDC 0.12679726013596X | | | |
| 3.1.121911 | DAN CROWLEY | ADDRESS REDACTED | | | AAVE 0.000010255541380953X53<br>BTC 0.00000008850611102<br>CEL 0.236389004530057<br>DASH 0.0000000475767X291<br>SNX 0.415286659096219 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.121912 | DAN CULP | ADDRESS REDACTED | | | BTC 0.00085182698904457<br>ETH 4.6966371464787 6 | | | |
| 3.1.121913 | DAN DAHLSTROM | ADDRESS REDACTED | | | ETH 0.00002898592492473 3<br>SNX 0.1190904410850722<br>XLM 0.12705281475109 7 | | | |
| 3.1.121914 | DAN DAN | ADDRESS REDACTED | | | BTC 0.00114491689512209<br>GUSD 0.0025809367126248 6<br>USDT ERC20 1.07765119323 2888 | | | |
| 3.1.121915 | DAN DAN | ADDRESS REDACTED | | | BTC 0.0001857 3 | | | |
| 3.1.121916 | DAN DAN LU | ADDRESS REDACTED | | | BTC 0.08504631358822 58<br>USDC 1024.99066155099 | | | |
| 3.1.121917 | DAN DANCIGER | ADDRESS REDACTED | | | AAVE 2.03091724273402<br>BTC 4.58378033883407<br>CEL 241.43506882184 6<br>DASH 6.14942494872329<br>EOS 2.2824711970853<br>ETH 58.3246460584162<br>LINK 132.26997534402 5<br>LTC 113.600371679288<br>OMG 249.3393729507 07<br>UNI 275.630304609136<br>USDT ERC20 351.33911016 8934<br>XRP 2649.40685319667<br>ZRX 1728.08260407075 | | | |
| 3.1.121918 | DAN DANES | ADDRESS REDACTED | | | BAT 1001.1276954<br>BTC 0.00000278062201413 8<br>CEL 1064.4326607009<br>SNX 330.5962851350 5<br>USDC 0.66132020409079 2<br>XRP 0.00000025434345746 9 | | | |
| 3.1.121919 | DAN DANG | ADDRESS REDACTED | | | BNT 58.7287250354552<br>BTC 0.00314336732833602 | | | |
| 3.1.121920 | DAN DAO | ADDRESS REDACTED | | | ADA 0.00079278906328095 1<br>BTC 0.00011104094148508 6<br>ETH 0.00377676111728564<br>MANA 0.15654623534589 7<br>MATIC 0.3595844565888 37<br>PAX 5.01682304288854<br>USDC 0.168439737450494 | ADA 0.00000083058738749 9<br>BTC 0.00000055843224596 4<br>MANA 0.00000760420791322 | | |
| 3.1.121921 | DAN DAUBERT | ADDRESS REDACTED | | | BTC 0.00017136677484925 2<br>CEL 1.1146079330629 4<br>DASH 1.15220768394602<br>EOS 1.1155858276807 4<br>LTC 1.08363806798164<br>MATIC 84.3847946263759<br>SGB 100.88603735654 2<br>SNX 6.69273538537864<br>USDC 120.664187636541<br>XLM 349.904099271841<br>XRP 0.42512999342884 2 | BTC 0.00000000393613462 7 | | |
| 3.1.121922 | DAN DAVID | ADDRESS REDACTED | | | LTC 2.86624925584709E-05 | | | |
| 3.1.121923 | DAN DAVIES | ADDRESS REDACTED | | | ETH 0.00007998815336977 7 | | | |
| 3.1.121924 | DAN DEACONESCU | ADDRESS REDACTED | | | BTC 0.02602149971717517<br>CEL 75.3892343513395<br>MATIC 1.71957396135 04<br>SGB 15.2833451651164<br>UNI 91.5030250592993<br>XRP 100.420509753574<br>ZRX 82.2506880223 7 | | | |
| 3.1.121925 | DAN DEATRICK | ADDRESS REDACTED | | | BTC 0.02263650455319055 | | | |
| 3.1.121926 | DAN DEMERS | ADDRESS REDACTED | | | BTC 0.00281282178508567<br>CEL 0.001490092900252 9 | | | |
| 3.1.121927 | DAN DENORCH | ADDRESS REDACTED | | | CEL 1.06182489826097 | | | |
| 3.1.121928 | DAN DIAC | ADDRESS REDACTED | | | BTC 0.00000000406781277 9<br>CEL 3.93790883279772<br>ETH 0.232008773034 07 | | | |
| 3.1.121929 | DAN DINCA | ADDRESS REDACTED | | | XRP 0.1149846338758 68 | | | |
| 3.1.121930 | DAN DISIPIO | ADDRESS REDACTED | | | BTC 0.24366618567934 5<br>ETH 5.41385775403074<br>MATIC 0.168354711936807<br>MCDAI 0.08759296588602 27<br>UNI 0.01238406213807 87<br>USDC 1216.23566180591 | | | |
| 3.1.121931 | DAN DOAN | ADDRESS REDACTED | | | BTC 0.00000051446083624<br>BUSD 0.46862542838512 7<br>CEL 0.043376126518169 8 | | | |
| 3.1.121932 | DAN DOHERTY | ADDRESS REDACTED | | | ADA 44.370872109086<br>BTC 0.26595491252299E-06<br>ETH 0.000131066534396058<br>LINK 0.000128663254075407<br>SNX 0.349139175052318<br>USDC 14.9221815046 29 | | | |
| 3.1.121933 | DAN DOLOCHECK | ADDRESS REDACTED | | | BTC 0.00004375276750296<br>CEL 1.15116892753898<br>ETH 10.06078092142 2 | BTC 0.00000056311473940 3 | | |
| 3.1.121934 | DAN DOMANSKI | ADDRESS REDACTED | | | MATIC 1069.28389900292 | | | |
| 3.1.121935 | DAN DONOHOE | ADDRESS REDACTED | | | USDC 0.1685218523301 1 | | | |
| 3.1.121936 | DAN DOSCH | ADDRESS REDACTED | | | BTC 0.03063415495316 58<br>CEL 1.15051645456423<br>DASH 1.39094577281304<br>LTC 5.567289315216 04 | | | |
| 3.1.121937 | DAN DROGOSH | ADDRESS REDACTED | | | ADA 102.039176576918<br>BTC 0.134763684856035<br>ETH 4.031588753560 29<br>USDC 10228.482899949 | | | |
| 3.1.121938 | DAN DUMITRU | ADDRESS REDACTED | | | BTC 0.00001631015597410 91 | | | |
| 3.1.121939 | DAN DUNBAR | ADDRESS REDACTED | | | ADA 234.982372982785<br>BSV 0.00003038515570543 269<br>BTC 0.01201016749906 56<br>EOS 0.00421632317029 7<br>ETC 15.507112231534 2<br>ETH 0.96203648143365<br>LTC 0.3269391128977 99<br>SGB 26.47102935806 96<br>USDC 515.9999635561<br>XLM 253.37885778630 1<br>XRP 173.15730729767 5 | | | |
| 3.1.121940 | DAN DUNN | ADDRESS REDACTED | | | BTC 0.00086178958002836 51 | | | |
| 3.1.121941 | DAN DUPONT | ADDRESS REDACTED | | | ADA 0.00154409671027688 4<br>ETH 0.00203443138837518<br>MATIC 2.361107250587 45 | ADA 0.00000029369139033 7 | | |
| 3.1.121942 | DAN DVOR | ADDRESS REDACTED | | | BTC 0.00113870741245247<br>ETH 1.05796983519614 | | | |
| 3.1.121943 | DAN DZIURGOT | ADDRESS REDACTED | | | BTC 0.03034216493308 25<br>ETH 0.07520369932574 75<br>LTC 0.00010056237328437 | | | |
| 3.1.121944 | DAN DZOMBAK | ADDRESS REDACTED | | | CEL 1.06116015952408 | | | |
| 3.1.121945 | DAN EISNER | ADDRESS REDACTED | | | BTC 0.00123712027593836<br>CEL 69.58497225282 33<br>MATIC 5395.88940341617<br>SNX 46.7226527157446 | | | |
| 3.1.121946 | DAN EISNER | ADDRESS REDACTED | | | CEL 1.0862291387392 | | | |
| 3.1.121947 | DAN ELLIS | ADDRESS REDACTED | | | AAVE 0.22802501726657 3<br>ADA 331.807247220495<br>AVAX 5.66570791316169<br>BAT 733.14153340612 7<br>BTC 0.73765536278128 5<br>CEL 3.07754565459612<br>COMP 0.28210321228619<br>DASH 1.50722799725298<br>DOT 16.063591466016<br>ETH 1.46037125283193<br>KNC 392.27841159365 3<br>LINK 36.7734481632 4<br>MATIC 47.5017403433582<br>SNX 113.270757822925<br>SOL 1.09145128594819<br>USDC 0.21997476570843 6<br>USDT ERC20 154.635991278 728<br>ZRX 3104.7812353985 3 | BTC 0.000458778731018 03 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.121948 | DAN ENTRIKIN | ADDRESS REDACTED | | Yes | ADA 3104.0078612457\nBTC 1.5280661348523\nETH 10.5007859382577\nGUSD 1646.6502723799\nUSDC 54.63526352159 | | | BTC 2.1372269148367B |
| 3.1.121949 | DAN ESPINOLA | ADDRESS REDACTED | | | BTC 0.00000019881801707\nCEL 0.50710932219132 | | | |
| 3.1.121950 | DAN ESQUIVEL | ADDRESS REDACTED | | | BNB 0.00013178339848360\nBTC 0.064079279336047\nCEL 191.239911474167 | | | |
| 3.1.121951 | DAN ETHERIDGE | ADDRESS REDACTED | | | BTC 0.014131471285248\nCEL 1.865322565300223\nEOS 3.258736861021515\nETH 1.096329082052226\nMCDAI 5.924630039595926\nSGB 72.669790590345S\nXLM 150.074508667887\nXRP 489.787200433799 | | | |
| 3.1.121952 | DAN EVANS | ADDRESS REDACTED | | | CEL 0.15336112978811 | | | |
| 3.1.121953 | DAN FAHEY | ADDRESS REDACTED | | | BTC 0.00123407556388906\nCEL 13.654082343543B\nETH 0.3375 | | | |
| 3.1.121954 | DAN FAMULAR | ADDRESS REDACTED | | | AAVE 0.603803709444217\nADA 1549.3187724184\nBSV 0.93972126854948S\nBTC 0.00187698689803126\nDOT 3.3710147240697\nLINK 8.363227773691\nLTC 0.8870569293861\nMATIC 235.422785202186\nUSDC 1292.435110355134 | BTC 0.0025681395325338Z | | |
| 3.1.121955 | DAN FAN | ADDRESS REDACTED | | | BCH 0.3136517363014Z\nBTC 1.14708322685946\nETH 9.131885141896A\nUSDC 76.11540651275487 | | | |
| 3.1.121956 | DAN FARCAS | ADDRESS REDACTED | | | BTC 0.1018240543728S8\nCEL 0.04812345438790S9\nLTC 1.12169382521813 | | | |
| 3.1.121957 | DAN FARNSWORTH | ADDRESS REDACTED | | | BTC 0.29260995997005\nETH 0.72724643138788\nMATIC 656.578369122037\nSOL 30.054056212123\nUSDC 1292.435110355134 | | | |
| 3.1.121958 | DAN FERNANDEZ | ADDRESS REDACTED | | | ETH 4.2475725011055996-06 | | | |
| 3.1.121959 | DAN FLEJERU | ADDRESS REDACTED | | | BNB 1.113837565174O5\nBTC 0.00124042311489348\nCEL 0.000843535391865932\nETH 0.0036617692667557 | | | |
| 3.1.121960 | DAN FLINTER | ADDRESS REDACTED | | | BTC 0.006825214752508S | | | |
| 3.1.121961 | DAN FOK | ADDRESS REDACTED | | | CEL 1.015199803142O7\nMCDAI 0.14009811430096J | | | |
| 3.1.121962 | DAN FRIES | ADDRESS REDACTED | | | ADA 172.941957609971\nBTC 0.066076403074843\nDOT 18.6874365061035\nETH 0.6367608241980J6\nUSDC 1082.94628702633 | | | |
| 3.1.121963 | DAN FRYDRYCH | ADDRESS REDACTED | | | BTC 0.00087085382490477\nCEL 14.3472791338066\nETH 0.197225067074035 | | | |
| 3.1.121964 | DAN GALARZA | ADDRESS REDACTED | | | ETH 3.95744385705244 | | | |
| 3.1.121965 | DAN GAMBARDELLO | ADDRESS REDACTED | | | BTC 0.00020848665071375J\nCEL 1.094459009910S\nETH 0.0287057953331226 | | | |
| 3.1.121966 | DAN GENNOE | ADDRESS REDACTED | | | DOT 0.1105613784155626 | | | |
| 3.1.121967 | DAN GEORGE IOANITESCU | ADDRESS REDACTED | | | ADA 0.0000957411338462\nBTC 0.00000036\nCEL 5.68883010079996 | | | |
| 3.1.121968 | DAN GERBER | ADDRESS REDACTED | | | BTC 0.00130375326603807\nMATIC 0.38709448056740S | | | |
| 3.1.121969 | DAN GERSHONY | ADDRESS REDACTED | | | BTC 1.01287316819679\nCEL 161183.311338033\nETH 100.038617860004 | | | |
| 3.1.121970 | DAN GHIGUTA | ADDRESS REDACTED | | | BTC 0.00106039872949569\nCEL 1.16617903318636 | | | |
| 3.1.121971 | DAN GILBERT | ADDRESS REDACTED | | | BTC 0.001106061874722Z4\nETH 105.759044570263 | | | |
| 3.1.121972 | DAN GILLES | ADDRESS REDACTED | | | MCDAI 42.397845284140R\nBTC 0.00211143701969256\nCEL 16.402581301245\nLTC 1.999\nXLM 616.242436R\nXRP 993.48 | | | |
| 3.1.121973 | DAN GILORMO | ADDRESS REDACTED | | | BTC 0.000245775444064868\nETH 0.00081348782005615\nUSDC 2.435142821896S7 | BTC 0.2668683168825541\nETH 3.1522188846764R | | |
| 3.1.121974 | DAN GILSON JR | ADDRESS REDACTED | | | BTC 0.00017119650621785S | | | |
| 3.1.121975 | DAN GLENSGARD | ADDRESS REDACTED | | | BTC 17.266019927925B\nETH 0.18325790250814T\nXRP 293552.29723734 | | | |
| 3.1.121976 | DAN GLICK | ADDRESS REDACTED | | | BAT 0.553397956949074\nETH 0.000050345939939682\nXRP 0.000000101020407147 | | | |
| 3.1.121977 | DAN GLOVER | ADDRESS REDACTED | | | BAT 30.653176324043S\nBCH 1.40386439215549\nBTC 1.69306649656008\nCEL 3.4288582165905\nCOMP 0.000080579027667J5\nEOS 3.88049325398413\nETH 0.272438142811442\nMATIC 89.468722733513\nSNX 14.373567143197T\nUSDC 565.87540353459S\nXLM 517.818115175724\nXTZ 2.409958059874T4 | | | |
| 3.1.121978 | DAN GODSHALL | ADDRESS REDACTED | | | BTC 0.0000002185481702832\nETH 0.000076682516417813 | | | |
| 3.1.121979 | DAN GOLDBERG | ADDRESS REDACTED | | | AAVE 0.0065292052018134J\nBTC 0.000328749874833378\nEOS 0.309185429308038\nETH 0.000741228096970041\nLINK 0.0129080620602515\nMANA 0.617652131046934\nMATIC 10.01974807728794J\nZRX 0.300087455780629 | | | |
| 3.1.121980 | DAN GOLDER | ADDRESS REDACTED | | | BTC 0.01340501879541B\nUSDT ERC20 274.589375206041 | | | |
| 3.1.121981 | DAN GOLTZ | ADDRESS REDACTED | | | BTC 0.01864205215716I5\nETH 0.784246138004Z9 | | | |
| 3.1.121982 | DAN GOLUB | ADDRESS REDACTED | | | BTC 0.00540252029699668\nCEL 625.847793627964\nETH 0.968\nSGB 380.2339365264\nXRP 0.000004 | | | |
| 3.1.121983 | DAN GOMEZ MARTINEZ | ADDRESS REDACTED | | | CEL 1.09263766021073 | | | |
| 3.1.121984 | DAN GORBY | ADDRESS REDACTED | | | BCH 0.41358946926710I\nBTC 0.00022586668047849\nCEL 1.1301601753257T\nDASH 20.85146510909189\nETH 0.00095801954603940J | | | |
| 3.1.121985 | DAN GRACIA | ADDRESS REDACTED | | | AAVE 6.90061898971664\nADA 24435.559243421\nBTC 0.15135041682216\nETH 23.351438589308\nLINK 476.886766696204\nMATIC 0.00685296982452444 | | | |
| 3.1.121986 | DAN GRANIRER | ADDRESS REDACTED | | | AAVE 0.0996410264045003\nBTC 0.00001062790701S204\nCEL 0.0467159626960847\nCOMP 0.01953073299928\nETH 0.00000953561843439\nSNX 0.010525009764960J\nXRP 0.008336442016390S5\nZEC 0.09027956713734I0 | | | |

22-10964-mg    Doc 974    Filed 10/05/22    Entered 10/05/22 22:53:30    Main Document
Pg 3016 of 5048
Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.121987 | DAN GRANT | ADDRESS REDACTED | | | BTC 0.001281160940006981<br>USDC 17.96416447290025 | BTC 0.00000000026540626543<br>USDC 0.0034464887215450! | | |
| 3.1.121988 | DAN GREEN GREEN | ADDRESS REDACTED | | | BTC 0.001869703546617946<br>ETH 4.30847462387556<br>LINK 217.321404953334<br>USDT ERC20 122.98792138804 | | | |
| 3.1.121989 | DAN GREENE | ADDRESS REDACTED | | | AAVE 0.004435759080113448<br>BTC 0.000000518733513369<br>ETH 0.000003982016758753<br>MATIC 3.073092220148<br>XLM 0.3037755960793376 | | | |
| 3.1.121990 | DAN GREGORIADES | ADDRESS REDACTED | | | BTC 0.054940613595160609<br>DOT 10.471176720862 | | | |
| 3.1.121991 | DAN GRIGOROVICI | ADDRESS REDACTED | | | CEL 2.86577743533338 | | | |
| 3.1.121992 | DAN GRISELL | ADDRESS REDACTED | | | BTC 0.001145991563450145<br>GUSD 4333.599509599411<br>MATIC 3640.048221267758<br>USDC 48287.08502523745 | SNX 196.65801167 | | |
| 3.1.121993 | DAN GRISSOM | ADDRESS REDACTED | | | GUSD 0.4802590384548117 | GUSD 0.00311809933903105 | | |
| 3.1.121994 | DAN GUENTHER | ADDRESS REDACTED | | | BTC 0.000851379355843667<br>USDC 0.46761664389056561 | | | |
| 3.1.121995 | DAN GUITA | ADDRESS REDACTED | | | CEL 3.25466022370472<br>USDC 0.08671096728561532 | | | |
| 3.1.121996 | DAN GUO | ADDRESS REDACTED | | | ADA 283.904895753154<br>BTC 0.041816891617476 | | | |
| 3.1.121997 | DAN GURUNG | ADDRESS REDACTED | | | BTC 0.158652803843376<br>ETH 1.01507200802844 | | | |
| 3.1.121998 | DAN HADSELL | ADDRESS REDACTED | | | AAVE 0.000501811117520406<br>ADA 1.016066286222234<br>COMP 0.2855627468340351<br>MATIC 0.42560049210382B<br>USDC 4.516657870551098 | | | |
| 3.1.121999 | DAN HAGBERG | ADDRESS REDACTED | | | BTC 0.001186129782979554<br>ETH 4.67200797531286<br>USDC 29.441431573219<br>USDT ERC20 36.82937984203985 | USDC 0.00000035485989735 | | |
| 3.1.122000 | DAN HAGEGE | ADDRESS REDACTED | | | USDT ERC20 6.823437961168753!<br>CEL 3.47561385450033<br>USDC 52E.572457923687 | | | |
| 3.1.122001 | DAN HAKKERT | ADDRESS REDACTED | | | COMP 0.0001127265636516895<br>DOGE 736.032197958325<br>ETH 0.01826216867294224<br>LTC 19.549834770294T<br>SNX 113.886704340319<br>USDC 0.009984341719936777<br>XLM 3255.79655893332 | BSV 0.0003071<br>LTC 1.7<br>SNX 73.22709986 | | |
| 3.1.122002 | DAN HALL | ADDRESS REDACTED | | | MATIC 8915.31582172914<br>XLM 4309.90880101011 | | | |
| 3.1.122003 | DAN HALLET | ADDRESS REDACTED | | | ADA 0.5193814807221S<br>BTC 0.031016646868288<br>ETH 2.18750574645604<br>MATIC 327.767222330222<br>XLM 0.0893843525476791 | | | |
| 3.1.122004 | DAN HALVORSEN | ADDRESS REDACTED | | | BTC 0.00000020972770925S<br>ETH 0.0000279712478133067<br>MATIC 0.0566082323824121<br>MCDAI 0.07323415822887037<br>USDC 0.837650901542510! | MATIC 0.0045620991551612! | | |
| 3.1.122005 | DAN HAPTAS | ADDRESS REDACTED | | | ADA 418.00121368885Z<br>BTC 1.01585268738744<br>DOT 5.25266850651212<br>ETH 1.01958833916556<br>LTC 6.034640991111277<br>MATIC 306.014296230254<br>SOL 1.02030572865343<br>USDC 0.41090061016102S | | | |
| 3.1.122006 | DAN HARBUT | ADDRESS REDACTED | | | MATIC 3750.95372901327 | | | |
| 3.1.122007 | DAN HARMESON | ADDRESS REDACTED | | | BTC 0.00000175551867245S | | | |
| 3.1.122008 | DAN HARRISON | ADDRESS REDACTED | | | GUSD 0.43945900070869<br>BTC 0.05725603972751272 | | | |
| 3.1.122009 | DAN HARRISON | ADDRESS REDACTED | | | ETH 0.042683577442386! | | | |
| 3.1.122010 | DAN HART | ADDRESS REDACTED | | | CEL 0.000878842572900645<br>BTC 11.5464168006632 | | | |
| 3.1.122011 | DAN HAWKINS | ADDRESS REDACTED | | | USDC 26697B.663615718<br>CEL 0.076777006636717171 | | | |
| 3.1.122012 | DAN HAWKINS | ADDRESS REDACTED | | | BTC 0.050702303394887<br>CEL 8.679725632727131<br>ETH 3.715236342531317<br>MANA 985.410968021146<br>MCDAI 73.14629734919174 | | | |
| 3.1.122013 | DAN HAYES | ADDRESS REDACTED | | | BTC 0.100891918014964<br>BUSD 139.120842990724<br>DOT 0.17286785663038T<br>ETH 2.0269131442549B<br>PAXG 1.517429070383447 | | | |
| 3.1.122014 | DAN HAZARD | ADDRESS REDACTED | | | AAVE 0.0070323602263041E<br>BTC 0.000001019989893916<br>CEL 1.02083293396653<br>MCDAI 0.031989181770053I<br>SNX 0.523948907524754<br>USDT ERC20 1.112840766909T | | | |
| 3.1.122015 | DAN HAZIMI | ADDRESS REDACTED | | | BTC 0.000000070611767616<br>ETH 0.001079239625412246<br>LINK 0.0505637975222297<br>SGB 667.25419759630T<br>USDC 0.165176366916456<br>XRP 1.69899296593244 | BTC 0.000000009066117676<br>USDC 4.406172 | | |
| 3.1.122016 | DAN HE | ADDRESS REDACTED | | | ETH 2.27897747703836 | | | |
| 3.1.122017 | DAN HEALY | ADDRESS REDACTED | | | BTC 0.000002026128197532<br>USDC 0.0019985920242465 | | | |
| 3.1.122018 | DAN HECIMOVICH | ADDRESS REDACTED | | | BTC 0.001256082620570B6<br>COMP 0.025449005617B193<br>ETH 0.010011849798015S<br>MATIC 3321.047864062772 | | | |
| 3.1.122019 | DAN HENNESSEY | ADDRESS REDACTED | | | BTC 6.89581626526799E-06<br>ETH 0.000029424986181431 | | | |
| 3.1.122020 | DAN HEO | ADDRESS REDACTED | | | BTC 0.000009761854622227 | | | |
| 3.1.122021 | DAN HERGENREDER | ADDRESS REDACTED | | | BTC 0.000016803105703511 | | | |
| 3.1.122022 | DAN HERMAN | ADDRESS REDACTED | | | ADA 770.942285441737<br>BTC 0.001236345917530S2<br>MCDAI 42.320203987295S<br>USDC 16.3475294956DB | BTC 0.00000013035211722 | | |
| 3.1.122023 | DAN HERRINGTON | ADDRESS REDACTED | | | BTC 0.046313945927754<br>ETH 0.000247215669956989<br>LTC 0.106377281771805<br>MANA 366.03186006026<br>MATIC 233.085550368523 | | | |
| 3.1.122024 | DAN HERSHBERGER | ADDRESS REDACTED | | | CEL 1.07097822071954 | | | |
| 3.1.122025 | DAN HICKEY | ADDRESS REDACTED | | | BTC 0.00186818687341S4<br>ETH 0.21236836353104 | ETH 0.0997301613373813 | | |
| 3.1.122026 | DAN HIGGS | ADDRESS REDACTED | | | MATIC 16.44728754451115 | | | |
| 3.1.122027 | DAN HILLMER | ADDRESS REDACTED | | | AAVE 0.100806319123656<br>ADA 1.62741113738942<br>BTC 0.001487861781470818<br>DOT 211.721930464346<br>ETH 0.000585048945086261<br>LINK 0.14129875551159S<br>MATIC 1.54219493524469<br>SNX 0.5398596601732448<br>UNI 0.25886258007129S | ADA 1531.190895233S5<br>BTC 2.096834545181269<br>ETH 0.37561603453275B<br>MATIC 822.786278386704 | | |
| 3.1.122028 | DAN HOPFER | ADDRESS REDACTED | | | ADA 176.00220202705<br>CDL 0.66265822219B999 | | | |
| 3.1.122029 | DAN HOLC | ADDRESS REDACTED | | Yes | ADA 386.21066749781T<br>BTC 0.208569681885S04<br>ETH 1.49943774953565 | ADA 213 | | BTC 0.164292590219156 |
| 3.1.122030 | DAN HOLLINS | ADDRESS REDACTED | | | AVAX 6.44187595404767<br>BTC 0.3147782552296B5<br>ETH 6.89292920646878<br>GUSD 22948.27743483T3<br>LTC 4.11255103257785<br>LUNC 3.00827251882373<br>MATIC 1375.34425241023<br>XLM 638.43787196952 | | | |
| 3.1.122031 | DAN HOLLOWAY | ADDRESS REDACTED | | | BTC 0.008259535861018441 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.122032 | DAN HOLMAN | ADDRESS REDACTED | | | BTC 0.00059991387744910<br>CEL 24.47139787132S3<br>LINK 4.187077965S3502<br>SGB 7.637686S8064609<br>SNX 5.74090459948085<br>UNI 0.00210794952128S8<br>USDC 129.646398062435<br>XLM 194.802126689I<br>XRP 26.01186718772 | | | |
| 3.1.122033 | DAN HONG | ADDRESS REDACTED | | | ADA 0.136373172707166<br>BTC 0.00005801432763186 | | | |
| 3.1.122034 | DAN HORÁK | ADDRESS REDACTED | | | SNX 0.1097760367607G<br>ADA 80.231231495263B<br>BTC 0.017200350599244G | | | |
| 3.1.122035 | DAN HORNE | ADDRESS REDACTED | | | ETH 0.047137809323229A<br>ETH 0.050883987912982B | | | |
| 3.1.122036 | DAN HORNEMAN | ADDRESS REDACTED | | | ADA 66.678208867324S<br>BAT 134.087291738182 | | | |
| 3.1.122037 | DAN HORVAT | ADDRESS REDACTED | | | MATIC 617.91446248S817<br>BTC 0.00003772661630024B | | | |
| 3.1.122038 | DAN HOWELL | ADDRESS REDACTED | | | BTC 0.000486149839853876 | | | |
| 3.1.122039 | DAN HOWITT | ADDRESS REDACTED | | | CEL 20.292536796084<br>CEL 1.076905882077ZB | | | |
| 3.1.122040 | DAN HRONÍK | ADDRESS REDACTED | | | BTC 0.0011804889515095 | | | |
| 3.1.122041 | DAN HUBER | ADDRESS REDACTED | | | CEL 1.046426283789S4<br>BTC 0.051134765S0124629<br>ETH 0.554586956871804<br>LINK 6.207215864637B9 | ETH 0.220017 | | |
| 3.1.122042 | DAN HUOMAN | ADDRESS REDACTED | | | MATIC 135.273366817643<br>CEL 3.3976920608786 | | | |
| 3.1.122043 | DAN HUGHES | ADDRESS REDACTED | | | LTC 0.0271188S<br>BTC 0.00000337138266S286 | | | |
| 3.1.122044 | DAN HUI FOK | ADDRESS REDACTED | | | BTC 0.000000681706060319<br>CEL 0.601013600242239<br>ETH 0.000010296437218238<br>USDT ERC20 0.338051770804079 | | | |
| 3.1.122045 | DAN HULTIN | ADDRESS REDACTED | | | XLM 0.008714083147253Z71<br>BTC 0.00212926010894982<br>ETH 2.6387592487002<br>MATIC 5395.20070165481 | ETH 0.0232769686795172 | | |
| 3.1.122046 | DAN HUYNH | ADDRESS REDACTED | | | SNX 0.2203348114781A2 | | | |
| 3.1.122047 | DAN IONESCU | ADDRESS REDACTED | | | BTC 1.534739511264I7 | | | |
| 3.1.122048 | DAN IONITAAIRTON | ADDRESS REDACTED | | | ETH 1.01180398042476<br>BTC 0.003235.766384942S4<br>GUSD 408.71579677470B | BTC 0.00118920204542751 | | |
| 3.1.122049 | DAN IOSEBICA | ADDRESS REDACTED | | | CEL 1.658203046763T<br>DOT 1.2137203166<br>PAXG 0.006082727082026D7<br>USDC 43.6945917591674 | | | |
| 3.1.122050 | DAN IRVING | ADDRESS REDACTED | | | AAVE 0.00155905478827T68<br>BCH 0.000644287891927229<br>BTC 0.047838457269395Z<br>CEL 88.6382654S8B5B8B<br>ETH 0.00030406297529735T<br>MATIC 248.003367407705 | | | |
| 3.1.122051 | DAN IULIAN ANASTASIU | ADDRESS REDACTED | | | SNX 0.054180999571808<br>BNT 40.329031092966L1<br>CEL 0.726710743091378<br>DOT 81.32053731348985<br>MCDAI 30<br>XRP 1031.52324460328 | | | |
| 3.1.122052 | DAN IZYDOREK | ADDRESS REDACTED | | | BCH 4.24160141837858<br>BSV 4.12588775199D8<br>BTC 3.19583865206153<br>ETH 1.261986S83909T5<br>GUSD 1088.46477840784 | | | |
| 3.1.122053 | DAN IZZY | ADDRESS REDACTED | | | USDC 113609.53007296<br>BTC 0.000108352916057477<br>CEL 5.39466948432094 | | | |
| 3.1.122054 | DAN JACKSON | ADDRESS REDACTED | | | BTC 0.000011874529204447<br>ETH 0.000371S717158980B<br>LINK 0.007648852220506D9 | | | |
| 3.1.122055 | DAN JEDYNAK | ADDRESS REDACTED | | | MATIC 6.144991016267<br>BTC 0.000167074230243I97<br>ETH 0.0075340243109B41 | | | |
| 3.1.122056 | DAN JEFFRIES | ADDRESS REDACTED | | | USDC 17547.510469251<br>BTC 3.10211346637999I 07<br>ETH 5.44699I816565I39 | BTC 0.074707233954B391<br>ETH 0.7120248952921B5<br>USDC 0.001 | | |
| 3.1.122057 | DAN JENSEN | ADDRESS REDACTED | | | ADA 0.13940505832B184<br>BTC 0.00170914218461222 | | | |
| 3.1.122058 | DAN JIPA | ADDRESS REDACTED | | | CEL 1.79246045380G<br>BTC 1.27642730788146 | | | |
| 3.1.122059 | DAN JOHN VELASCO | ADDRESS REDACTED | | | ETH 4.118867791152G3<br>CEL 0.110339307189374 | | | |
| 3.1.122060 | DAN JOHNSON | ADDRESS REDACTED | | | XLM 1.6005<br>ETH 9.166166428962D5<br>LINK 169.364853406283<br>LTC 49.7698777035264 | | | |
| 3.1.122061 | DAN JONAS STROMBERG | ADDRESS REDACTED | | | MATIC 31791.0159072214<br>BTC 0.0613300954463221 | | | |
| 3.1.122062 | DAN JONES | ADDRESS REDACTED | | | BTC 0.546058076487407<br>CEL 2.26107653187425<br>DOT 209.903248392145<br>ETH 6.45281558309297 | | | |
| 3.1.122063 | DAN JONES | ADDRESS REDACTED | | | LINK 141.595903419059<br>BTC 0.000000002459035795 | | | |
| 3.1.122064 | DAN JORDAN | ADDRESS REDACTED | | | CEL 15.2258223007181<br>CEL 0.130703382891845 | | | |
| 3.1.122065 | DAN JOSE JR PALOMA | ADDRESS REDACTED | | | MATIC 0.840665663419631<br>BTC 0.001033111303710B2 | | | |
| 3.1.122066 | DAN JOSEPH LAZAR | ADDRESS REDACTED | | | CEL 0.327914032232847<br>BTC 0.000202584049081703<br>COMP 1.95888172583407<br>DOT 11.0665241322546<br>ETH 0.448904522065952<br>MATIC 416.264533284221<br>SNX 28.456677475O791<br>XLM 16.8523652467366 | | | |
| 3.1.122067 | DAN JOSEPH SARACHO | ADDRESS REDACTED | | | ZRX 132.226767215293<br>CEL 3.68304279312067<br>ETH 0.00039411579906494 | | | |
| 3.1.122068 | DAN JOST | ADDRESS REDACTED | | | LTC 1.999<br>ADA 4505.60161233B<br>BTC 0.00102622602309372<br>SNX 0.0238510301636I34 | | | |
| 3.1.122069 | DAN JOYCE | ADDRESS REDACTED | | | USDC 45603.365429681I6<br>BTC 0.0515040302B9791<br>XRP 0.62088466369164I | | | |
| 3.1.122070 | DAN JUBEA | ADDRESS REDACTED | | | CEL 0.00131469136454255<br>DASH 0.0033934 | | | |
| 3.1.122071 | DAN KALMUS | ADDRESS REDACTED | | | BTC 0.00232283148690B4<br>CEL 1.075021950TB231 | | | |
| 3.1.122072 | DAN KAYSER | ADDRESS REDACTED | | | LTC 1.147596738803TR<br>ETC 17.5915698810762<br>ETH 5.35260093B1327<br>LINK 41.2241811387823<br>LTC 6.0116637305S934<br>MATIC 1364.04032428214<br>SNX 136.800419467446 | | | |
| 3.1.122073 | DAN KENNEDY | ADDRESS REDACTED | | | UNI 27.6808024990024<br>BTC 0.0013005104872218<br>ETH 1.55897443193747 | | | |
| 3.1.122074 | DAN KENNEDY WARREN | ADDRESS REDACTED | | Yes | MATIC 14613.1109639667<br>BTC 0.000164347655940074<br>CEL 189.307115278894<br>ETH 0.00456089201005474<br>MATIC 7.5102946501642 | BTC 0.0000000062591266414 | | PAXG 16.9625377199134 |
| 3.1.122075 | DAN KEYSER | ADDRESS REDACTED | | | PAXG 0.0293014380606S4<br>BTC 0.0000088284618113593 | | | |
| 3.1.122076 | DAN KILLBREW | ADDRESS REDACTED | | | CEL 0.00145435959932488<br>BTC 0.000141728999850887<br>MATIC 2.26191286830127 | BTC 0.000000055163670872 | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.122077 | DAN KIMASA | ADDRESS REDACTED | | | CEL 1.0643897682S227 | | | |
| 3.1.122078 | DAN KIMMORLEY | ADDRESS REDACTED | | | BTC 0.0000000018960S417 CEL 106.67775108892 ETH 4.9266790411788RE-05 USDC 0.764500754126155 | | | |
| 3.1.122079 | DAN KING | ADDRESS REDACTED | | | ETH 0.000012663292866687 LTC 0.00180211936481917 | | | |
| 3.1.122080 | DAN KING | ADDRESS REDACTED | | | ADA 1.82728067617074 AVAX 0.02649281684100B5 BTC 0.0002342240701265B8 DOT 0.3416677240714116 ETH 0.005471900272224I MATIC 5.01118092972952 SNX 1.39109027702836 USDC 0.494685493064621 | AVAX 0.00000038766447401.2 BTC 0.000000017536371575 DOT 0.000000365133957099 ETH 0.000000089019716014 MATIC 0.0077243268746717 SNX 437.11869723922 | | |
| 3.1.122081 | DAN KINSELLA | ADDRESS REDACTED | | | CEL 1.0180604198740S | | | |
| 3.1.122082 | DAN KIRCHNER | ADDRESS REDACTED | | | BTC 0.00000655597473183 | | | |
| 3.1.122083 | DAN KIRWAN | ADDRESS REDACTED | | | CEL 3.9317294178865S ETH 0.0587726 | | | |
| 3.1.122084 | DAN KLEIN | ADDRESS REDACTED | | | BTC 0.294901880996078 ETH 0.0548923513234583 | BTC 0.00000000937435956S3 | | |
| 3.1.122085 | DAN KLEIN | ADDRESS REDACTED | | | ADA 1588.05128039896 BTC 0.0012270070614T601 CEL 1.60630749579705 LTC 11.55170515574203 XRP 2147.4518642278S | | | |
| 3.1.122086 | DAN KNUDSGAARD | ADDRESS REDACTED | | | BTC 0.000078277918645B9 CEL 9.69249622834298 ETH 0.16258287 | | | |
| 3.1.122087 | DAN KOLLMORGEN | ADDRESS REDACTED | | | BTC 0.0013306636S40422 COMP 0.00378099721783712 ETH 0.0137723361034321 LINK 0.119481128583993 USDC 39.8623318503902 | BTC 2.2678224900957 COMP 0.000030849467402426 ETH 16.08311457019 LINK 0.000552803566115592 USDC 31602.6350897558 | | |
| 3.1.122088 | DAN KOO | ADDRESS REDACTED | | | BTC 0.0295718344402359 ETH 0.610122803345126 | | | |
| 3.1.122089 | DAN KORCZ | ADDRESS REDACTED | | | CEL 0.0554068502709378 USDC 0.0789389528232471 | | | |
| 3.1.122090 | DAN KUHN | ADDRESS REDACTED | | | ADA 1.79586765404965 AVAX 0.062011428719762B BTC 0.001644733992787.39 ETH 3.3293276428794S LTC 0.0019388979317791 MATIC 8041.93114023869 USDC 4.11157534708463 XLM 0.275594861752765 | ETH 1.4518080300243.4 USDC 0.0000000609391184.65 XLM 20489.178181385 | | |
| 3.1.122091 | DAN KUNZ | ADDRESS REDACTED | | | BTC 0.0685043929140006 | | | |
| 3.1.122092 | DAN KUZZ | ADDRESS REDACTED | | | CEL 37.7280156663512 | | | |
| 3.1.122093 | DAN LACHAPELLE | ADDRESS REDACTED | | | BCH 0.303527962982006 BSV 0.30328196 BTC 0.0267033597803135 CEL 72.6044730569686 DASH 0.4941575452506B6 ETH 0.73621376 LTC 1.4060336526091B | | | |
| 3.1.122094 | DAN LAKHMAN | ADDRESS REDACTED | | | BTC 0.00006549516586466 | | | |
| 3.1.122095 | DAN LAMBERT | ADDRESS REDACTED | | | BTC 0.0000014951658640466 ETH 0.00054909647386B182 LINK 0.0369200174291436 MANA 0.00757717480825711 MATIC 0.3110392784536668 XLM 0.009429275180575747 | | | |
| 3.1.122096 | DAN LANDRY | ADDRESS REDACTED | | | BTC 0.0046575960760130 CEL 7.60331471211798 USDT ENC20.222.22 | | | |
| 3.1.122097 | DAN LARGE | ADDRESS REDACTED | | | BTC 0.135240849078741 ETH 1.13108669391448 | | | |
| 3.1.122098 | DAN LARTER | ADDRESS REDACTED | | | BTC 0.00000107268605467.42 USDC 0.524656953868614 | | | |
| 3.1.122099 | DAN LEE | ADDRESS REDACTED | | | BTC 0.27860045462594 ETH 0.499226183789287 | | | |
| 3.1.122100 | DAN LEE | ADDRESS REDACTED | | | BTC 0.000001175812848044 DOT 0.06770458030S7714 LINK 0.00032679547605S214 MATIC 0.024988313121266.7 UNI 0.000007005728986819 | | | |
| 3.1.122101 | DAN LEE | ADDRESS REDACTED | | | BTC 0.448152011526286 ETH 7.76143046549491 | | | |
| 3.1.122102 | DAN LEPKOWSKI | ADDRESS REDACTED | | | AAVE 0.000843087276154488 ADA 0.211405959702693 BTC 0.00177216302042921 CEL 0.00340411347090489 ETH 1.61978826523805 SNX 0.032414555586784 USDT ERC20 0.431860402864585 | | | |
| 3.1.122103 | DAN LEROY | ADDRESS REDACTED | | | BTC 0.00000326356411784.3 CEL 35.2148581715182 ETH 0.0003801095880100B6 LINK 6.92186394380755 LTC 1.33556248126191 SGB 324.160774453557 SNX 1.6387492123545 XLM 920.253224109S XRP 21.0046181040703 | ETH 0.294052516507212 | | |
| 3.1.122104 | DAN LEUNG | ADDRESS REDACTED | | | BTC 0.0572313588594091 DOGE 0.185740374312083 ETH 1.462991065262I8 USDC 1.916713368S6739 | | | |
| 3.1.122105 | DAN LEVEVESQUE | ADDRESS REDACTED | | | BTC 0.000154286359888785 CEL 0.000972803179926899 ETH 0.0005649075294873B4 USDC 0.000274500842365247 | BTC 0.0000001740074455577 CEL 1.1402385039785.3 ETH 0.000000891132578585 USDC 0.42333454005674.3 | | |
| 3.1.122106 | DAN LI | ADDRESS REDACTED | | | AAVE 0.0023500594006137 BTC 0.00149447721759.2 | | | |
| 3.1.122107 | DAN LI | ADDRESS REDACTED | | | BTC 0.000858719114043534 CEL 168.13999718000b DOT 17.32537555147609 ETH 3.40836400600903 | | | |
| 3.1.122108 | DAN LIGAS | ADDRESS REDACTED | | | CEL 1.0994510099B105 | | | |
| 3.1.122109 | DAN LIMERICK | ADDRESS REDACTED | | | BTC 0.316314705552124 ETH 12.19089563S566 LINK 565.97753283500I MATIC 37.1797638913113 UNI 175.125926229027 XLM 12472.354350626A | | | |
| 3.1.122110 | DAN LIN | ADDRESS REDACTED | | | BTC 0.1386778806972SS EOS 319.316084107043 ETH 0.00811415591645985 LINK 0.00822735417729737 MANA 690.685334245854 MATIC 346.00283320S472 SNX 65.31032918761B UNI 107.82082725865A ZEC 3.25611971563961 | ETH 7.38371989110318 | | |
| 3.1.122111 | DAN LINCOLN | ADDRESS REDACTED | | | BTC 0.000000301089738319 CEL 0.53615248S796795 ETH 0.000000038038809117 USDC 0.000000389129320446 | | | |
| 3.1.122112 | DAN LINDENBERG | ADDRESS REDACTED | | | ADA 0.1140713650044 BTC 0.000042605277891667 ETH 0.000564583957153955 LINK 0.00183958494840514 MANA 0.055869863432824 MATIC 0.63885825081806I SNX 0.017826534491294 UNI 0.00150061215228686 USDC 0.0765088291283484 XLM 0.306794823146B8 | | | |
| 3.1.122113 | DAN LIPINSKI | ADDRESS REDACTED | | | BTC 0.0000000118845497656I9 CEL 0.039968231588423A ETH 4.1506240586268P9E-06 LINK 0.000080880705158694 LTC 4.40104871247009E-0S SNX 0.00072448486326378I | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.122114 | DAN LIPORT | ADDRESS REDACTED | | | AVAX 370.57506139273<br>BAT 0.50591041617232<br>BCH 0.87297729652638<br>BTC 1.04548523482095<br>ETH 2.63386338113674<br>LINK 0.2879010234393339<br>MANA 0.25217436413740<br>MATIC 10839.054793083<br>UNI 0.49265334617844<br>USDT ERC20 10.1568392135715<br>XLM 45245.323965330S<br>ZEC 25.411043596535 | USDT ERC20 0.000000938925948897 | | |
| 3.1.122115 | DAN LISLE | ADDRESS REDACTED | | | CEL 1.12707029145881 | | | |
| 3.1.122116 | DAN LIU | ADDRESS REDACTED | | | AVAX 92.10987225152\42<br>DOT 150.81838187525\7<br>ETH 7.18485331413065<br>SOL 14.41955887444995 | | | |
| 3.1.122117 | DAN LOBODA | ADDRESS REDACTED | | | BTC 0.47934331625738<br>ETH 12.5451376451\57 | | | |
| 3.1.122118 | DAN LONEY | ADDRESS REDACTED | | | AAVE 0.00987834583747731<br>BAT 1.00664671805007<br>BTC 3.12538914296695-06<br>ETH 0.0000051451009019\06<br>LINK 0.000176661697089474<br>LTC 0.00000809363349488<br>MATIC 0.0063217413507192<br>OMG 0.01066763637687666<br>UMA 0.002036823090689\79<br>UNI 0.0885158010178\1<br>XLM 2.62696091339346<br>ZRX 0.963676069659612 | XLM 0.00000005235397063\2 | | |
| 3.1.122119 | DAN LORRAIN | ADDRESS REDACTED | | | BTC 0.00000000830658719\9<br>CEL 0.04403087120860\4 | | | |
| 3.1.122120 | DAN LORRAIN | ADDRESS REDACTED | | | CEL 4.50176387940216<br>EOS 12.3411<br>TUSD 20.402179376839\6<br>UNI 1.59768698<br>XLM 68.9995456 | | | |
| 3.1.122121 | DAN LUN | ADDRESS REDACTED | | | BTC 0.01661231181839\49 | | | |
| 3.1.122122 | DAN LUNDGREN | ADDRESS REDACTED | | | ADA 48.8<br>BTC 0.0099133062195837<br>CEL 28.4978995875883<br>XRP 193.025468 | | | |
| 3.1.122123 | DAN LUO | ADDRESS REDACTED | | | ETH 0.028416239458428<br>MATIC 1051.211057854\28<br>SGB 206.151063203164<br>UNI 0.063312467235275\3<br>XRP 1391.33553904978 | | | |
| 3.1.122124 | DAN LYPCHUK | ADDRESS REDACTED | | | ADA 23.05479447338\76<br>BTC 0.00187731425784896<br>DOT 2.66358012834136<br>ETH 0.0622853030374\019<br>USDC 0.953923799769841 | | | |
| 3.1.122125 | DAN MACKIE | ADDRESS REDACTED | | | CEL 1.099453090998\105 | | | |
| 3.1.122126 | DAN MACKINNON | ADDRESS REDACTED | | | BTC 0.012159362647\67<br>ETH 0.00063273007368 | | | |
| 3.1.122127 | DAN MACOVEI | ADDRESS REDACTED | | | CEL 53.314133994858<br>ETH 1.07754752521482 | | | |
| 3.1.122128 | DAN MAGES | ADDRESS REDACTED | | | BTC 0.0928008583086986<br>DOT 19.45833987819<br>ETH 4.16341676745226<br>MATIC 534.743498641029<br>MCDAI 31.806901012417\7<br>USDC 12.51130300934\73 | ETH 0.032603208658111\8<br>SOL 3.873682522 | | |
| 3.1.122129 | DAN MAHON | ADDRESS REDACTED | | | AVAX 42.6809155967047<br>BTC 0.0001181070518762\7<br>LINK 260.972293521209<br>MATIC 19318.807701445S<br>USDC 0.22296712953032\1 | | | |
| 3.1.122130 | DAN MAHONEY | ADDRESS REDACTED | | | BTC 0.0028777838995\0131<br>DOT 4.20692193763616<br>ETH 1.05878184651362<br>MATIC 298.899508\13004<br>SOL 32.086723326074\4 | | | |
| 3.1.122131 | DAN MALMSTROM LUND | ADDRESS REDACTED | | | BTC 0.01277617051722663 | | | |
| 3.1.122132 | DAN MAN | ADDRESS REDACTED | | | BTC 0.0000051101206419\7<br>USDC 0.02351425466888 | | | |
| 3.1.122133 | DAN MANCAS | ADDRESS REDACTED | | | BTC 0.0000012836349513\176<br>CEL 4.366867712\10089<br>ETH 1.133901534\4811 | | | |
| 3.1.122134 | DAN MANDEL | ADDRESS REDACTED | | | BTC 0.0001766438413820\3<br>ETH 0.00264931069272605 | | | |
| 3.1.122135 | DAN MANHEIM | ADDRESS REDACTED | | | BTC 0.00000939878707857<br>ETH 0.000000023452220351<br>USDC 0.000057414053551216 | BTC 0.000662525823142057<br>ETH 0.52558531128200\2<br>USDC 67.947277422235\99 | | |
| 3.1.122136 | DAN MAR YAR | ADDRESS REDACTED | | | BTC 0.00000000145613409<br>CEL 0.013318163621979 | | | |
| 3.1.122137 | DAN MARIAN | ADDRESS REDACTED | | | ADA 0.0000007003276092\31<br>BTC 0.000343057409879\84<br>CEL 2.38630331667978<br>XLM 200.950666 | | | |
| 3.1.122138 | DAN MARIUS GRECEANU | ADDRESS REDACTED | | | BTC 0.0000510208703932<br>CEL 0.022823034660113<br>DOT 0.022978449751782<br>ETH 0.000101254685937115<br>MCDAI 0.0360684741811597<br>SOL 8.273479982781\99<br>USDC 0.78334054215638\5 | | | |
| 3.1.122139 | DAN MARIUS-VASILE | ADDRESS REDACTED | | | BTC 0.020340502430910\2<br>BUSD 0.18699819437822\5<br>USDC 230.1021710984\15 | | | |
| 3.1.122140 | DAN MARQUEZ | ADDRESS REDACTED | | | CEL 0.035457670886063<br>ETH 0.00008847873916265\4<br>XRP 0.000083923735119048 | | | |
| 3.1.122141 | DAN MARRAZZO | ADDRESS REDACTED | | | ADA 0.25745275043600\6<br>BTC 0.148889156924655\<br>COMP 0.01169148223823\6<br>EOS 0.710343860600959<br>USDC 0.946154023055963 | | | |
| 3.1.122142 | DAN MARRIOTT | ADDRESS REDACTED | | | ADA 206.02405678063\4<br>BTC 0.02451843353020\92<br>CEL 0.209868317541992<br>DASH 0.60454002660489\1<br>DOT 12.8781463627966<br>ETH 0.00015664833705192 | | | |
| 3.1.122143 | DAN MARSHALL | ADDRESS REDACTED | | | AAVE 3.56466256905523<br>ADA 3386.90964786883<br>BSV 0.00023586254321287<br>BTC 0.26036787166663<br>DOGE 0.0290410945621568<br>ETH 0.000815152247929\76<br>ETH 5.91428779064886<br>LINK 62.2929975137476<br>MATIC 1145.23415824235<br>SOL 26.58344386520\94<br>USDC 26.744802879569\9 | BSV 0.51374801355015\7<br>BTC 0.00569951<br>DOGE 0.00226912893461906<br>ETC 1.59182599970528 | | |
| 3.1.122144 | DAN MARSHMAN | ADDRESS REDACTED | | | BTC 0.0003441563147303\076<br>ETH 0.00289327221391\3812 | | | |
| 3.1.122145 | DAN MARYAR | ADDRESS REDACTED | | | BTC 0.02789775209786699<br>DOT 0.01772014483552\2<br>XLM 0.00665261553809883 | | | |
| 3.1.122146 | DAN MASSINGILL | ADDRESS REDACTED | | | BTC 1.00843031899007<br>ETH 2.07676408361231<br>MATIC 1571.9659061076S<br>SOL 102.04471851372 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.122147 | DAN MATICH | ADDRESS REDACTED | | | AAVE 0.00324352316954744<br>BTC 0.000012367568319084<br>COMP 0.0000741403223476<br>ETH 0.000004417599162786<br>LINK 0.0177014480151331<br>MANA 0.27760618586835<br>MATIC 0.478573604765088<br>SNX 0.231511097323229<br>UNI 0.00694738238224707<br>USDC 0.022268820373975<br>XLM 0.230989703565152 | | | |
| 3.1.122148 | DAN MATTINGLY | ADDRESS REDACTED | | | CEL 2.22909032286832<br>XRP 258.17839518594 | | | |
| 3.1.122149 | DAN MAYER | ADDRESS REDACTED | | | BTC 0.000239712315609667<br>CEL 356.694204885349<br>COMP 0.0408660026749006<br>ETH 0.000860432337171327<br>LTC 0.151906098620902<br>XLM 27.2913166692834 | BTC 0.00000000215448419<br>XRP 1282.54581130734 | | |
| 3.1.122150 | DAN MCCAFFREY | ADDRESS REDACTED | | | BTC 0.000458481196863471<br>ETH 5.51189604915723 | | | |
| 3.1.122151 | DAN MCCARRON | ADDRESS REDACTED | | | BTC 0.0000320025009957845<br>GUSD 0.222931494536987 | | | |
| 3.1.122152 | DAN MCCLUDDEN | ADDRESS REDACTED | | | BTC 0.0772907456122733<br>ETH 1.11924770880208<br>LTC 1.17148153411055<br>SGB 65.8203300651656<br>XRP 407.657301974765 | | | |
| 3.1.122153 | DAN MCGILL | ADDRESS REDACTED | | | ETH 0.00451916133091318 | | | |
| 3.1.122154 | DAN MCGLYNN | ADDRESS REDACTED | | | BTC 1.21569372328305<br>ETH 0.712582463217223 | | | |
| 3.1.122155 | DAN MCISAAC | ADDRESS REDACTED | | | CEL 1.08070439191824 | | | |
| 3.1.122156 | DAN MCLAREN | ADDRESS REDACTED | | | BTC 0.000009788636454231<br>DOT 0.0159022394811605<br>ETH 5.000201507090838779 | | | |
| 3.1.122157 | DAN MCMEEL | ADDRESS REDACTED | | | BTC 0.0397518727585554<br>ETH 0.0522623561563798 | | | |
| 3.1.122158 | DAN MCNAY | ADDRESS REDACTED | | | BTC 0.000014047748836926<br>CEL 1.06827021978976<br>DOT 0.0000000000761116701<br>ETH 0.00312474357402353 | | | |
| 3.1.122159 | DAN MCNERNEY | ADDRESS REDACTED | | | ETC 0.006041930513171288 | | | |
| 3.1.122160 | DAN MEADE | ADDRESS REDACTED | | | USDC 0.022713432262527 | | | |
| 3.1.122161 | DAN MEADORS | ADDRESS REDACTED | | | ETH 0.00000072104811365 | LINK 4.58071779633613 | | |
| 3.1.122162 | DAN MEIMOUN | ADDRESS REDACTED | | | BTC 0.0518948928347510<br>CEL 0.0097405785059647<br>COMP 0.0540883718575501<br>EOS 3.78505589033595<br>ETH 0.000106228155688451<br>USDC 0.0287828676673069<br>USDT ERC20 0.467043954295639<br>XLM 0.0210328472020272 | | | |
| 3.1.122163 | DAN MELCHER | ADDRESS REDACTED | | | ETC 0.0567123096277 14<br>ETH 0.816564130932129 | | | |
| 3.1.122164 | DAN MERLEA | ADDRESS REDACTED | | | BTC 0.000037276081331705 | | | |
| 3.1.122165 | DAN MESA | ADDRESS REDACTED | | | ADA 918.098950533423<br>BAT 11068.6428830328<br>BTC 1.18007836447817<br>DOT 184.716198086863<br>ETH 0.1056896456182<br>USDC 5774.16491413143<br>XLM 4794.89189717091<br>ZRX 575.313320162575 | | | |
| 3.1.122166 | DAN METCALF | ADDRESS REDACTED | | | BTC 0.000000002501699166<br>CEL 2.054129597102<br>ETC 1.71426 | | | |
| 3.1.122167 | DAN MEYER | ADDRESS REDACTED | | | SNX 4.82477580082152 | | | |
| 3.1.122168 | DAN MEYERS | ADDRESS REDACTED | | | CEL 1.06653872715884 | | | |
| 3.1.122169 | DAN MEZHERITSKY | ADDRESS REDACTED | | | BTC 0.9761709835608604<br>CEL 164.579831126241<br>ETH 5.136639511151 | | | |
| 3.1.122170 | DAN MIHALUSCU | ADDRESS REDACTED | | | BTC 0.000000047648403419 | | | |
| 3.1.122171 | DAN MIHALCEA | ADDRESS REDACTED | | | BCH 0.0184<br>BTC 0.02808112739996685<br>CEL 34.463188917682<br>EOS 224.9<br>ETC 29.992<br>ETH 0.120223679487815<br>LTC 0.00000068<br>USDT ERC20 0.007711 | | | |
| 3.1.122172 | DAN MILLET | ADDRESS REDACTED | | | BTC 0.00054920812587342 | | | |
| 3.1.122173 | DAN MITTON | ADDRESS REDACTED | | | BTC 0.99705214462555 | | | |
| 3.1.122174 | DAN MITU | ADDRESS REDACTED | | | USDC 4748.61345799553 | | | |
| 3.1.122175 | DAN MONELLS | ADDRESS REDACTED | | | BTC 0.00068747551356097<br>BTC 0.000000749744878752<br>CEL 0.11021025537251 | | | |
| 3.1.122176 | DAN MORAN | ADDRESS REDACTED | | | BTC 0.000000002113529817<br>ETH 0.00572358769391426<br>LINK 0.000412889168120734<br>MATIC 0.516809095866599<br>USDC 0.000063434063878807<br>ZRX 0.170803910648848 | BTC 0.000000704221090579<br>MATIC 0.000067368560126027<br>USDC 0.0000009396489661885<br>ZRX 0.0000000372181827644 | | |
| 3.1.122177 | DAN MORRIS | ADDRESS REDACTED | | | BTC 0.000034763245474224<br>ETH 0.000901905473149443 | | | |
| 3.1.122178 | DAN MUIRHEAD | ADDRESS REDACTED | | | ADA 172.114321305157<br>BTC 1.59674350039997<br>DOT 32.8170714666441<br>ETH 31.633773846989<br>SNX 110.04269090048 | | | |
| 3.1.122179 | DAN MURPHY | ADDRESS REDACTED | | | BTC 0.00106092319521377 | | | |
| 3.1.122180 | DAN MURPHY | ADDRESS REDACTED | | | BCH 10.6918789641139<br>BTC 0.46877816538589<br>ETH 9.65472000163318<br>LINK 268.228648083511<br>LTC 23.815741200239<br>MATIC 1070.81794220823<br>XLM 5768.833662212<br>XRP 12816.105606834 | | | |
| 3.1.122181 | DAN MURPHY | ADDRESS REDACTED | | | ADA 2.29705687032201<br>BTC 0.000878466816564762<br>CEL 12636.3806284246<br>USDC 0.002253 | | | |
| 3.1.122182 | DAN MYERS | ADDRESS REDACTED | | | ADA 312.823533043513<br>ETC 0.00101189009589409 | | | |
| 3.1.122183 | DAN MYERS | ADDRESS REDACTED | | | BTC 0.123815945295407<br>ETH 0.704824021304725 | | | |
| 3.1.122184 | DAN NAYLOR | ADDRESS REDACTED | | | BCH 0.0000000091518 8397 2<br>BTC 0.0012160772858028<br>CEL 42.7767939867849<br>DASH 0.00000000176427976<br>EOS 70.2692326990751<br>LINK 31.55<br>LTC 0.0000000006836676435<br>XRP 10.000000056316 6<br>ZEC 2.9963 | | | |
| 3.1.122185 | DAN NEGRIN | ADDRESS REDACTED | | | ADA 0.000192064652645847<br>AVAX 14.2100544617342<br>BTC 0.000000000037115318<br>ETC 0.000000009972340195<br>GUSD 0.00001551800696611<br>USDC 0.00003406785385075<br>USDT ERC20 0.00047378513052 | ADA 0.333972179477515<br>AVAX 0.99601593625498<br>BTC 0.00000000467487919 9<br>ETC 0.00003098827120166 6<br>GUSD 0.0136340320597626<br>USDC 0.0342721152021392<br>USDT ERC20 0.450226454008497 | | |
| 3.1.122186 | DAN NEWMARK | ADDRESS REDACTED | | | BTC 0.345293622637845 | | | |
| 3.1.122187 | DAN NGUYEN | ADDRESS REDACTED | | | AAVE 0.0043130630156037<br>BTC 0.482384549537468<br>ETH 0.0118498964949976<br>UNI 442.520783576367 | ETH 11.3856496833575 | | |
| 3.1.122188 | DAN NI ZHENG | ADDRESS REDACTED | | | BTC 0.00078812577954399<br>CEL 0.85210675494301 | | | |
| 3.1.122189 | DAN NICHITA | ADDRESS REDACTED | | | LINK 2.93517038165 | | | |
| 3.1.122190 | DAN NICKELSON | ADDRESS REDACTED | | | ETH 0.00000518429099175<br>ETH 0.32285354378316 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.122191 | DAN NORRIS | ADDRESS REDACTED | | | BTC 0.5906482534410977 CEL 688.9211851655579 LINK 12.736885826072 MATIC 892.663356865381 MCDAI 93.056223030836 USDC 1458.60643288051 XLM 4120.23957782817 | | | |
| 3.1.122192 | DAN NORTON | ADDRESS REDACTED | | | AAVE 0.004127483317413941 ADA 0.1313341347885322 BTC 0.000026526590547297 CEL 125.06871430876 COMP 0.00095751336203565 DOT 0.0397979741282979 ETH 0.000038207142684172 LINK 0.04707075685331 MATIC 3.430324422875535 SNX 0.2512110880293296 SOL 0.017086372656534135 SUSHI 0.0142168092380186 | | | |
| 3.1.122193 | DAN NUTTER | ADDRESS REDACTED | | | ADA 1567.057800254 AVAX 0.9355050211582448 ETH 28.25019536082 MATIC 698.560796076246 USDC 33819.786258086 | | | |
| 3.1.122194 | DAN O'CONNELL | ADDRESS REDACTED | | | AVAX 0.00001271621594754 BTC 0.012153765705733 USDC 0.542955142834678 | | | |
| 3.1.122195 | DAN OBRIEN | ADDRESS REDACTED | | | | | | |
| 3.1.122196 | DAN OCHIENG ONYANGO | ADDRESS REDACTED | | Yes | CEL 3.636875807310 ETH 0.19126409670006 USDC 100 | | | ETH 0.1788785773168186 |
| 3.1.122197 | DAN ODELLO | ADDRESS REDACTED | | | BTC 2.904125875702 ETH 25.149333884525 | | | |
| 3.1.122198 | DAN ORLOVICH | ADDRESS REDACTED | | | BTC 0.000723778118317803 USDC 10.118092046152 | | | |
| 3.1.122199 | DAN PAINE | ADDRESS REDACTED | | | ADA 0.70513986447153 AVAX 4.971701826293 BTC 0.0001567460721285 DOT 10.50285616439 MATIC 654.892609751 SOL 18.6254187589458 | BTC 0.0000010617554465 | | |
| 3.1.122200 | DAN PALUMBO | ADDRESS REDACTED | | | AAVE 0.00978609420238952 BCH 0.00331661648044166 BTC 0.00001295818504853 CEL 284.0512611769 COMP 0.002055097634133 DASH 0.0028703257896151 DOT 0.9823793433535 EOS 0.117509021463294 ETH 0.00000013485642331 LINK 0.17525256854236 LTC 0.0232189071895 MATIC 198.848112623241 SGB 231.565858350397 SNX 0.154472065640234 UNI 0.04956795788364 USDT ERC20 0.00000046153846153 XLM 2.26887432580715 | | | |
| 3.1.122201 | DAN PANKANI | ADDRESS REDACTED | | | BTC 0.27449751616210 CEL 355.989195190028 ETH 1.316032479517 USDC 1.301500450341 | USDC 996.2402056357 | | |
| 3.1.122202 | DAN PANPURIN | ADDRESS REDACTED | | | ADA 0.00000054531691567 AVAX 23.933 BTC 0.0000000063815474 CEL 5945.326317421 DASH 0.0037054870357 EOS 0.0000116102154845473 ETC 48.999697 ETH 2 LUNC 56.8840953838376 SNX 234.507319811666 SOL 33.253909286907 UNI 96.4414 USDC 0.304888 XLM 0.000000003598407 ZRX 173.6911940 | | | |
| 3.1.122203 | DAN PANTON | ADDRESS REDACTED | | | CEL 0.009974477080844 ETC 0.02543980422844 | | | |
| 3.1.122204 | DAN PARVU | ADDRESS REDACTED | | | BTC 0.000065265083684 EOS 0.037306575626237 XLM 0.04850911526306 XRP 0.00000069727938587 | | | |
| 3.1.122205 | DAN PATON | ADDRESS REDACTED | | | MATIC 3533.45713969996 | | | |
| 3.1.122206 | DAN PAUL PURA | ADDRESS REDACTED | | | BTC 1.01068627986199 USDC 958.42072634803 USDT ERC20 145.6263219027 | | | |
| 3.1.122207 | DAN PAULL | ADDRESS REDACTED | | | BTC 2.56281726 CEL 2585.6499368845 ETH 13.0076589552624 USDC 1.624570489492 | | | |
| 3.1.122208 | DAN PEARSON | ADDRESS REDACTED | | | ETH 0.0091545301364352 | | | |
| 3.1.122209 | DAN PENDERGRAFT | ADDRESS REDACTED | | | ADA 818.396023739607 BTC 0.0017019631739848 | BTC 0.016519 | | |
| 3.1.122210 | DAN PERRINE | ADDRESS REDACTED | | Yes | BTC 0.19508813978653 MATIC 62.082584140849 USDC 31.83613719186 | BTC 0.00020947 | | BTC 0.755597563681507 |
| 3.1.122211 | DAN PERRY | ADDRESS REDACTED | | | BTC 0.00001793027935042 | | | |
| 3.1.122212 | DAN PETERSON | ADDRESS REDACTED | | | CEL 1.15102597856328 LTC 0.023616204163781 SGB 21.751213073197 USDC 0.0097407766310821 USDT ERC20 2.83990863730485 XRP 0.06756990815606 | USDT ERC20 0.0000000217044551725 | | |
| 3.1.122213 | DAN PETRIE | ADDRESS REDACTED | | | ADA 555.125872194893 AVAX 6.5873618971919 BAT 22.140717465214 BTC 0.078461234229105 DOT 25.990036622205 ETH 0.846080751111766 LINK 25.022078789016 LTC 2.023125266172 XLM 380.00929956739 XRP 385.091129080965 | | | |
| 3.1.122214 | DAN PETRINOVICH | ADDRESS REDACTED | | | BTC 0.00001556327107013 CEL 0.062641549816444 DOT 0.00111437541981293 LINK 0.0045262737035763 LTC 0.000221988869660105 ZEC 0.000061791651306399 | ETH 0.5887133922282354 | | |
| 3.1.122215 | DAN PHAM | ADDRESS REDACTED | | | BTC 0.00310372434433063 CEL 279.95693771362 ETH 0.004774854399904334 MATIC 6.146546896263 88 SNX 0.128707617477401 USDC 0.815153798146202 | USDC 0.001166 | | |
| 3.1.122216 | DAN PHAM | ADDRESS REDACTED | | | BTC 0.4031623875 92837 ETH 0.005208277577148 1 MATIC 4575.43378615425 USDT ERC20 1.7666360655 7802 | BTC 0.093072112962 38858 | | |
| 3.1.122217 | DAN PHANG | ADDRESS REDACTED | | | BTC 0.1003153073444 14 DOT 0.0166484838425205 ETH 0.0004330751740683 36 MATIC 14600.3209817759 USDC 230.877493535682 XLM 0.1405446573663 64 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.122218 | DAN PHELPS | ADDRESS REDACTED | | | AVAX 0.0411011264928991<br>BNT 398.730833385561<br>BTC 0.000056396360352524<br>CEL 153.23867467791<br>DASH 0.000844841591106238<br>LUNC 0.0658431384635093<br>MATIC 2.25534515561751<br>SNX 119.825722314841 | BTC 0.000000007824499865<br>DASH 0.000000005732836068<br>LUNC 0.000000934733355344 | | |
| 3.1.122219 | DAN PHILP | ADDRESS REDACTED | | | ETH 0.00108786957567207 | | | |
| 3.1.122220 | DAN PIANTONI | ADDRESS REDACTED | | | BTC 0.000000133334682397 | BTC 0.000000007480281846 | | |
| 3.1.122221 | DAN PILLITTERI | ADDRESS REDACTED | | | BTC 0.000001033174963226 | | | |
| 3.1.122222 | DAN PINZARU | ADDRESS REDACTED | | | BTC 0.0000006821870512297<br>BUSD 0.332551126772219 | | | |
| | | | | | CEL 0.0110061606282128 | | | |
| 3.1.122223 | DAN PODESTA | ADDRESS REDACTED | | | BTC 0.0229393376508872<br>ETH 0.17228465752867<br>MATIC 450.264664958498 | | | |
| 3.1.122224 | DAN POOLE | ADDRESS REDACTED | | | CEL 0.361242072543385 | | | |
| 3.1.122225 | DAN POPA | ADDRESS REDACTED | | | BTC 0.013163111189504606<br>USDT ERC20 0.335605813226772 | | | |
| 3.1.122226 | DAN POPESCU | ADDRESS REDACTED | | | BTC 0.000543491578075005<br>CEL 12.5227313218793<br>ETH 0.374251679063 | | | |
| 3.1.122227 | DAN PORTER | ADDRESS REDACTED | | | BAT 59.9585204525849<br>BCH 0.178185820303239<br>BTC 0.0444278371143737<br>ETH 0.263391184469327<br>MANA 58.4793838390978<br>MATIC 117.536755332653<br>UNI 1.659928757412<br>ZEC 0.131521470611<br>ZRX 5.30634961861602 | | | |
| 3.1.122228 | DAN POTTS | ADDRESS REDACTED | | | BTC 0.00111079628964<br>ETH 5.667857917226968 | | | |
| 3.1.122229 | DAN POTTS | ADDRESS REDACTED | | | BTC 0.000000004300898823<br>CEL 4.7552398719568 | | | |
| 3.1.122230 | DAN PRA | ADDRESS REDACTED | | | BTC 0.00585139043634694<br>CEL 267.624955081547<br>DOT 0.0111227318178386<br>ETC 19.7035954330689<br>ETH 1.432309607605 53<br>LINK 118.6195040027 6<br>MATIC 0.0773758645191141 | DOT 0.00000000006933087 3<br>ETH 0.20001734497966 | | |
| 3.1.122231 | DAN PREITE | ADDRESS REDACTED | | | AVAX 0.110687302274 1<br>BTC 0.302155973524242<br>DASH 0.21941091048073<br>ETH 0.341193866439402<br>KNC 0.005774606714789 25<br>MATIC 483.802979573457<br>USDC 0.128317112253124 | | | |
| 3.1.122232 | DAN PREJBAN | ADDRESS REDACTED | | | ETH 0.00011538924574126 | | | |
| 3.1.122233 | DAN PRESLAND | ADDRESS REDACTED | | | CEL 77.9029958300091<br>ETH 0.00186074801888298<br>USDC 256.755037523186<br>XLM 0.23585497610268 | | | |
| 3.1.122234 | DAN PRETTO | ADDRESS REDACTED | | | BTC 0.00111611209339443<br>CEL 13.5126214475323 | | | |
| 3.1.122235 | DAN PRICE | ADDRESS REDACTED | | | SNX 59.9854999932172<br>BTC 0.00005499209602771<br>DOT 0.01790298243216603<br>ETH 0.0000259728800560065 | | | |
| 3.1.122236 | DAN PRICE | ADDRESS REDACTED | | | BTC 0.0270005549514725<br>BTC 0.00414581080179143<br>CEL 16.6790770221072<br>ETH 0.109617528879088 | | | |
| 3.1.122237 | DAN PRIDDY | ADDRESS REDACTED | | | MATIC 1192.7091388234<br>BTC 0.000017102853198907<br>ETC 0.000545007827840031<br>ETH 0.000412390641717523 | | BTC 0.00229311<br>ETC 1.00933428541578 | |
| 3.1.122238 | DAN PRITT | ADDRESS REDACTED | | | CEL 1928.97368779082 | | | |
| 3.1.122239 | DAN PRYOR | ADDRESS REDACTED | | | USDC 78.4246814822782<br>ADA 635.185277520316<br>BTC 0.59885597605377<br>ETH 8.15102978607995<br>LUNC 5.116970943318 | | | |
| 3.1.122240 | DAN RAMOS | ADDRESS REDACTED | | | ADA 0.549161263032035<br>BTC 0.0278288431196701<br>ETH 1.15081894580503<br>LINK 30.536561373964<br>LTC 0.00550920853153443 7<br>MATIC 325.056157856773<br>USDC 0.0945896606236615 | ADA 1520 | | |
| 3.1.122241 | DAN RANDALL | ADDRESS REDACTED | | | AAVE 10.6729485402981<br>AVAX 86.152691197833<br>BTC 0.9055492140965 78<br>COMP 0.00102578009569 52<br>DOT 618.591685963084<br>ETH 11.142143339363<br>LINK 0.00705603744994731<br>LUNC 101.054382854537<br>MATIC 7274.24295773 41<br>SGB 3880.699151191 2<br>SNX 238.168617211449<br>UMA 64.2026400096158<br>USDT ERC20 1.4759303797531 1 | AVAX 9.94694960212201<br>BTC 0.206633350760197 | | |
| 3.1.122242 | DAN RASCOL | ADDRESS REDACTED | | | BCH 0.040171028238825 8<br>CEL 200.128696276117<br>DOT 147.99647052739<br>KNC 21.4827910789669<br>MATIC 11296.8728839361<br>PAXG 0.0518274239557 07 | | | |
| 3.1.122243 | DAN RASMUSSON | ADDRESS REDACTED | | | ADA 400.934509500729<br>BTC 0.0284149033808103<br>DOT 4.426672056636 96<br>ETH 0.102750637161145<br>MATIC 3270.6333687653 8<br>OMG 15.972016239552<br>XRP 451.255455059878 | | | |
| 3.1.122244 | DAN RASSAT | ADDRESS REDACTED | | | CEL 1.074551719337 29 | | | |
| 3.1.122245 | DAN RATIU | ADDRESS REDACTED | | | ADA 225.06077921273 2<br>BTC 0.004221408483328 78<br>CEL 87.9723974045561<br>SNX 5.539547<br>XLM 459.8147181 | | | |
| 3.1.122246 | DAN RAZVAN PLOHOD | ADDRESS REDACTED | | | ADA 0.386173846703875<br>BTC 0.0170677602698596<br>USDC 0.214107704604892 | | | |
| 3.1.122247 | DAN REA | ADDRESS REDACTED | | | ETH 0.000113647045866849<br>USDT ERC20 20.9489112482583 | | | |
| 3.1.122248 | DAN REA | ADDRESS REDACTED | | | USDC 154.346720859162 | | | |
| 3.1.122249 | DAN READ | ADDRESS REDACTED | | | CEL 1.12764056364628 | | | |
| 3.1.122250 | DAN REHM | ADDRESS REDACTED | | | AAVE 1.07380847419735<br>BTC 0.000001898028479356<br>MATIC 62.0168096464168<br>USDT ERC20 2.13191884910924 | USDT ERC20 0.000003272441573594 | | |
| 3.1.122251 | DAN REYNAUD | ADDRESS REDACTED | | | AAVE 6.47430441491617<br>ADA 4497.23685812315<br>BAT 697.604706074236<br>BTC 0.042263484074134 34<br>COMP 7.96166247168407<br>DOT 119.666017803 12<br>ETH 1.1667673186492 2<br>MATIC 4277.64466889827<br>UNI 114.891526581031<br>XLM 3630.9092176033 3 | | | |
| 3.1.122252 | DAN REYNOLDS | ADDRESS REDACTED | | | ETH 0.00004732522922117 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.122253 | DAN RIEFSTAHL | ADDRESS REDACTED | | | ADA 1076.7543170724B2<br>BCH 0.00008241362620119<br>BTC 1.1114594896671<br>DASH 3.5543007030701<br>EOS 0.0086149056710974<br>ETH 3.2547945130465<br>LTC 6.93085749170765<br>MANA 0.0026418535072358B<br>MATIC 664.06068547408<br>SGB 45.69268276573<br>SNX 0.0745486058878218<br>UMA 0.0017937499858785<br>XLM 0.6518863751277<br>XRP 0.000000334070767298<br>ZRX 0.0605449200666881 | | | |
| 3.1.122254 | DAN RIEFSTAHL | ADDRESS REDACTED | | | CEL 1.0705045147969 | | | |
| 3.1.122255 | DAN RIOS | ADDRESS REDACTED | | | BAT 0.1731173350007<br>BCH 0.00093262176538125<br>BTC 0.000080747488115592<br>COMP 0.000035352866614056<br>LTC 0.00874878099422153<br>UNI 0.00999018437227751<br>XLM 1.23902589696618<br>XRP 0.518823997511432 | | | |
| 3.1.122256 | DAN RIPOLL | ADDRESS REDACTED | | | BTC 0.0005716029015809543<br>ETH 0.027742668495444<br>USDC 20.0525132690872 | | | |
| 3.1.122257 | DAN ROBIN | ADDRESS REDACTED | | | BTC 0.000761008449956 | | | |
| 3.1.122258 | DAN ROBISON | ADDRESS REDACTED | | | ADA 0.0616718895275137<br>BTC 0.0000027110079077<br>ETH 0.000000854413095385<br>MATIC 0.0464305323536245 | | | |
| 3.1.122259 | DAN RODRICKS | ADDRESS REDACTED | | | CEL 31.8131008654219<br>USDC 20 | | | |
| 3.1.122260 | DAN ROG | ADDRESS REDACTED | | | EOS 0.0490143773552693 | | | |
| 3.1.122261 | DAN ROGAC | ADDRESS REDACTED | | | LUNC 0.0075587575394070 | | | |
| 3.1.122262 | DAN ROGERS | ADDRESS REDACTED | | | BTC 0.0000013118176931115 | | | |
| 3.1.122263 | DAN ROGOZEA | ADDRESS REDACTED | | | ETH 0.0000013867704342B<br>BTC 0.00107655154245536<br>ETH 5.09871367113662 | | | |
| 3.1.122264 | DAN ROONEY | ADDRESS REDACTED | | | ADA 1386.30260930655<br>BTC 1.00595385999905<br>CEL 218.69651066470T<br>DASH 10.6432023877464<br>DOT 91.071151434386B<br>ETH 19.5662624871546<br>LTC 8.11452488105229<br>OMG 23.7745355236051<br>SNX 742.996475592147<br>USDC 28095.3312806854<br>XLM 3834.31760156296 | BTC 0.005485499<br>USDC 36.621 | | |
| 3.1.122265 | DAN ROSENTHAL | ADDRESS REDACTED | | | BTC 0.238495839542863<br>SNX 219.01739944178L<br>USDC 10.79668560739958 | | BTC 0.19700041653037 | |
| 3.1.122266 | DAN ROUSSEAU | ADDRESS REDACTED | | | BTC 0.0014071729691457T<br>CEL 14.8777345491735 | | | |
| 3.1.122267 | DAN ROZENFARB | ADDRESS REDACTED | | | BTC 0.9871278024067ZB<br>CEL 5.62573398852478 | | | |
| 3.1.122268 | DAN RUBIA | ADDRESS REDACTED | | | ADA 30.5421868825518<br>BTC 0.110082569667535<br>CEL 7.5643998528668<br>DOT 5.98377893379822<br>ETH 5.16343830954381 | | | |
| 3.1.122269 | DAN RUDD | ADDRESS REDACTED | | | ETH 2.07681296786552 | | | |
| 3.1.122270 | DAN RUEL | ADDRESS REDACTED | | | CEL 16.4045601364999<br>KNC 497.18860891<br>MATIC 22.599328595306<br>SNX 564.7019154883T1 | | | |
| 3.1.122271 | DAN RUYS | ADDRESS REDACTED | | | AAVE 4.55137858450558<br>ADA 862.19856838660Z<br>AVAX 5.69402904040004<br>BAT 908.49984013526T<br>BTC 0.6502951775506B<br>CEL 15.5913010722807<br>DOT 42.3546634737031<br>ETH 8.4472399476243L<br>LINK 7.77091348965037<br>MATIC 1383.909416080L2<br>OMG 78.607466370679I<br>PAX 0.5442142526162ZB<br>PAXG 0.816112562095575<br>SNX 29.3311721500155<br>SOL 15.399538120578I<br>UNI 51.866234062455Z<br>USDC 15177.617117034S<br>XLM 1225.211562531S4<br>XTZ 134.98986355564S<br>ZRX 290.4183450506B1 | | | |
| 3.1.122272 | DAN RYDER | ADDRESS REDACTED | | | BTC 0.001132776821136T | | BTC 0.00396842148788163 | |
| 3.1.122273 | DAN SACILOTTO | ADDRESS REDACTED | | | ADA 0.0000001225409235B<br>BNB 0.000000088215134S4<br>BTC 0.00000000668181595T2<br>CEL 998.702850490B5S<br>USDC 0.000000058123069B6Z6 | | | |
| 3.1.122274 | DAN SALEMME | ADDRESS REDACTED | | | ADA 0.543593434234953<br>BTC 0.82470759868716J<br>COMP 0.000759669015301369<br>ETH 1.153828342102T2<br>MATIC 3194.29609570453<br>UNI 0.00497024546574982<br>USDC 0.0340957261326676<br>XLM 0.0441776477452128 | BTC 0.000516133105135853<br>USDC 3.91656241678777 | | |
| 3.1.122275 | DAN SALKEY | ADDRESS REDACTED | | | LINK 0.0784036580173522<br>USDC 0.01541216485091B5 | | | |
| 3.1.122276 | DAN SANCHEZ | ADDRESS REDACTED | | | ADA 1220.2901401969<br>USDC 0.0155036445806285 | | | |
| 3.1.122277 | DAN SANDBLOM | ADDRESS REDACTED | | | BTC 0.0114278150B32697<br>DOT 10.8511365845915<br>KNC 0.0169848941401505<br>MATIC 175.350208471204<br>SNX 76.53375022316ZS<br>USDC 0.0000632162118613BB<br>XLM 323.200065520B12 | | | |
| 3.1.122278 | DAN SANDERS | ADDRESS REDACTED | | | BTC 0.105709594659901<br>USDC 0.4938050230930Z2 | | | |
| 3.1.122279 | DAN SANDGREN | ADDRESS REDACTED | | | COMP 0.000277984147941623<br>ETH 0.0031934743978579S<br>ZRX 0.1934331156797AB | | | |
| 3.1.122280 | DAN SANFORD | ADDRESS REDACTED | | | SNX 0.067737572453669J | | | |
| 3.1.122281 | DAN SANTNER | ADDRESS REDACTED | | | ADA 1.17477844281B3<br>BTC 0.0007015516266509S42<br>ETH 0.00191455898788164<br>USDC 0.17422634782640S | BTC 0.000000297374157183<br>ETH 0.000000540934286742<br>USDC 0.000625274062470116 | | |
| 3.1.122282 | DAN SARMASAN | ADDRESS REDACTED | | | BTC 0.000762846323234835<br>CEL 69.7061424411555 | | | |
| 3.1.122283 | DAN SAUGSTAD | ADDRESS REDACTED | | | SNX 57.89966330<br>BTC 0.0000541993007995Z | | | |
| 3.1.122284 | DAN SBLENDORIO | ADDRESS REDACTED | | | USDT ERC20 2.18697397033819<br>COMP 0.025791821424078 | | | |
| 3.1.122285 | DAN SCANLAN | ADDRESS REDACTED | | | XLM 29.9203188142423<br>BTC 0.0728856185397OS<br>LTC 8.38478560905935<br>XRP 841.0884585531139 | | | |
| 3.1.122286 | DAN SCHAEFER | ADDRESS REDACTED | | | ADA 2833.56087068141<br>BTC 0.000512100905144108<br>ETH 5.69154583327S2<br>LINK 66.9745709716208<br>MATIC 4664.4785176634<br>USDC 11382.59592206S3<br>XLM 1035.10002138049<br>XRP 1133.62628601666<br>ZEC 5.22102060993441 | ETH 0.748781149172526 | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.122287 | DAN SCHATT | ADDRESS REDACTED | | | BTC 0.00053866197125374<br>ETH 0.020799688249565<br>LINK 0.266224556200566 | | | |
| 3.1.122288 | DAN SCHLAWIN | ADDRESS REDACTED | | | BAT 38.9127243708594<br>BTC 0.0266495220058063<br>ETH 2.312349079961977 | BTC 0.00040001 | | |
| 3.1.122289 | DAN SCHMIDT | ADDRESS REDACTED | | | BTC 0.0088133293491797 | | | |
| 3.1.122290 | DAN SCHMIEDER | ADDRESS REDACTED | | | BTC 0.0349455368190571<br>ETH 0.133951703692717 | | | |
| 3.1.122291 | DAN SCHNETTGOECKE | ADDRESS REDACTED | | | ETC 1.88405324078899E-06<br>MATIC 2.1246597630415 | | | |
| 3.1.122292 | DAN SCHÖNEMANN | ADDRESS REDACTED | | | BTC 0.000322062700986095 | | | |
| 3.1.122293 | DAN SCLEAROV | ADDRESS REDACTED | | | MCDAI 42.4756290229027<br>XLM 0.31865726789314 | | | |
| 3.1.122294 | DAN SEAMAN | ADDRESS REDACTED | | | BTC 0.00184926873784938<br>DOT 2.01048076707868<br>LINK 16.1366120636837<br>MANA 33.0248325425099<br>SNX 4.03215593658764 | | | |
| 3.1.122295 | DAN SEEBOLD | ADDRESS REDACTED | | | ADA 173.967065300263<br>BAT 0.296528103041811<br>EOS 150.804815228047<br>ETH 0.072020617546074<br>LTC 0.00740804808349057<br>MATIC 62.8667375903049 | | | |
| 3.1.122296 | DAN SEKANIWAGI | ADDRESS REDACTED | | | BTC 0.539359455880192 | | | |
| 3.1.122297 | DAN SEO | ADDRESS REDACTED | | | ADA 0.54206196118209<br>BNB 0.0018479688409443<br>BTC 0.219454279124144<br>DOT 0.015766640385117<br>ETH 3.12421643770041<br>LUNC 8.48797155539299<br>USDT ERC20 0.324405141940792 | | | |
| 3.1.122298 | DAN SERUP | ADDRESS REDACTED | | | BTC 0.000553305270617004<br>CEL 305.121521003<br>ETH 0.38014443138828<br>SNX 70<br>USDC 10 | | | |
| 3.1.122299 | DAN SEVALL | ADDRESS REDACTED | | | AAVE 26.5059404050357<br>BAT 29.4145547852718<br>BCH 2.10502541804231<br>BSV 1.02650564028072<br>BTC 1.07819754124867<br>COMP 3.05545852580288<br>ETC 12.3866786335015<br>ETH 4.95880991714344<br>MATIC 11052.3595283589<br>SNX 1162.63751643425<br>UMA 15.2675424076152<br>UNI 42.1171254724966 | | | |
| 3.1.122300 | DAN SEWELL | ADDRESS REDACTED | | | AAVE 0.00027856761036<br>BTC 5.86748183518999E-06 | AAVE 0.000043385407462201<br>BTC 0.000000730143635108 | | |
| 3.1.122301 | DAN SHARP | ADDRESS REDACTED | | | BTC 0.00071660286597073<br>CEL 6.81540024379488<br>ETH 2.8188628799454<br>LUNC 0.0194323665748351<br>MCDAI 17.0313602186458<br>SAND 0.548901301963523<br>USDT ERC20 5.01150708649859 | | | |
| 3.1.122302 | DAN SHERMAN | ADDRESS REDACTED | | | BTC 0.00001361254773575 | | | |
| 3.1.122303 | DAN SILBER | ADDRESS REDACTED | | | BTC 3.10560452046439E-05<br>DOT 2.15565884471517<br>MATIC 37.7489830610502 | BTC 0.0199908835545499 | | |
| 3.1.122304 | DAN SILVA | ADDRESS REDACTED | | | BTC 0.0428067587931417 | | | |
| 3.1.122305 | DAN SILVA | ADDRESS REDACTED | | | ADA 0.16158882512809<br>BTC 0.000298931594990861<br>CEL 735.102841708612<br>DASH 0.000199956818309778<br>ETH 4.0147331803869<br>GUSD 6.39024259682888<br>MATIC 16.728382367382<br>SNX 150.372636403708<br>USDT ERC20 0.240820450908055 | | | |
| 3.1.122306 | DAN SIMMET | ADDRESS REDACTED | | | BTC 0.000010059380213407<br>DOT 0.0826656684814747<br>GUSD 1.12836614260737 | BTC 0.00630576051248626<br>DOT 35.5825794323284<br>GUSD 612.692373005723 | | |
| 3.1.122307 | DAN SLYKHUIS | ADDRESS REDACTED | | | BTC 0.178503104325238<br>DOT 8.22087102705368<br>XLM 1580.81192344814<br>XRP 873.394910078645 | | | |
| 3.1.122308 | DAN SMITH | ADDRESS REDACTED | | | CEL 0.0192487425485857<br>DASH 0.00000008526035133 | | | |
| 3.1.122309 | DAN SMITH | ADDRESS REDACTED | | | LTC 0.000000005211538462<br>CEL 137.214339479648<br>ETH 2.4891000963662<br>USDC 9.31186508555347 | | | |
| 3.1.122310 | DAN SMOLAR | ADDRESS REDACTED | | | BTC 0.04598646876088223 | | | |
| 3.1.122311 | DAN SNAPE | ADDRESS REDACTED | | | BNB 10.87078378<br>BUSD 62.8307052<br>CEL 8591.08079451155<br>DOT 140.58<br>ETH 0.280290751180544<br>MATIC 34751.0711<br>SGB 515.7755262352<br>UNI 198.89<br>USDT ERC20 0.000769<br>XRP 13412.974032 | | | |
| 3.1.122312 | DAN SOKOLOSKI | ADDRESS REDACTED | | | ADA 0.0900789023826081<br>BNT 0.0447683327177925<br>BTC 0.222662444506767<br>DOT 18.0238904309366<br>ETC 10.2295816658538<br>ETH 2.608481867193<br>LINK 0.000102027377919715<br>MATIC 189.288815777938<br>USDC 0.132537935515821<br>ZEC 0.00126493834547022 | | | |
| 3.1.122313 | DAN SPACIL | ADDRESS REDACTED | | | ADA 0.1978028987631<br>BTC 0.00090916033342193<br>ETH 0.000148487596899375 | | | |
| 3.1.122314 | DAN SPARROW | ADDRESS REDACTED | | | ETH 0.133351300646316<br>USDC 243.27664962925 | | | |
| 3.1.122315 | DAN SPINELLI | ADDRESS REDACTED | | | BTC 0.0246975688352482<br>ETH 0.497632070815619 | | | |
| 3.1.122316 | DAN SPOUST | ADDRESS REDACTED | | | ETH 0.000072838815749763 | | | |
| 3.1.122317 | DAN STEART | ADDRESS REDACTED | | | BAT 0.943698101584505<br>BTC 0.000915414768730959<br>CEL 0.585864896032484<br>DOT 0.329884364802113<br>ETH 0.0396023744374243<br>LUNC 0.022684216356705<br>MATIC 1.44969474622424<br>UNI 0.0216604989070791<br>ZRX 0.836414140244137 | | | |
| 3.1.122318 | DAN STEGENGA | ADDRESS REDACTED | | | BTC 6.931595767386099E-06<br>LINK 0.00537351542432226<br>MATIC 0.1159618311758653 | | | |
| 3.1.122319 | DAN STEIN | ADDRESS REDACTED | | | ETH 1.07092577578112<br>MCDAI 74.3195528378536 | | | |
| 3.1.122320 | DAN STELMACK | ADDRESS REDACTED | | | LINK 0.87146538521936<br>MATIC 0.0937277120182001 | | | |
| 3.1.122321 | DAN STENSEN | ADDRESS REDACTED | | | BTC 0.000767103293139382<br>CEL 3.74668283449078<br>DOT 63.1666885447416<br>ETH 0.00008599578334559<br>SNX 295.901906377778 | | | |
| 3.1.122322 | DAN STOIAN | ADDRESS REDACTED | | | BTC 0.0011509<br>CEL 0.966939401015021 | | | |
| 3.1.122323 | DAN STONE | ADDRESS REDACTED | | | BTC 0.000785889135575426<br>ETH 0.0288823092150771 | BTC 0.00000009877950045 | | |
| 3.1.122324 | DAN STOUT | ADDRESS REDACTED | | | BTC 0.000028151425355478<br>ETH 0.21733792613993<br>LTC 0.253135497664184 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.122325 | DAN STROHL | ADDRESS REDACTED | | | BTC 0.000000000033824399<br>CEL 0.452024855964<br>ETH 0.033881643707014<br>XLM 6.74996 | | | |
| 3.1.122326 | DAN SULLIVAN | ADDRESS REDACTED | | | ADA 431.545832260204<br>BTC 0.037976883246649<br>CEL 61.300350601698<br>ETH 0.886067844093127 | | | |
| 3.1.122327 | DAN SUTTER | ADDRESS REDACTED | | | BTC 0.00126628373320576<br>ETH 5.30092687387623<br>MATIC 2275.82329169267<br>USDC 9799.55723156232 | | | |
| 3.1.122328 | DAN SZTEINBERG | ADDRESS REDACTED | | | BTC 0.000000457721859332<br>MCDAI 0.0527482337854552<br>USDT ERC20 0.10807084621567a | | | |
| 3.1.122329 | DAN TAMASANIS | ADDRESS REDACTED | | | BTC 0.0189107541603886<br>USDT ERC20 91.7224701947a7 | | | |
| 3.1.122330 | DAN TAN | ADDRESS REDACTED | | | BAT 2.2215484815369<br>BCH 7.74867675564208<br>BTC 2.4324648345981<br>CEL 99677.2894384346<br>EOS 248.5145<br>ETH 18.597813644887<br>GUSD 9938.80626561703<br>LTC 46.859617045825<br>SGB 1911.74892380195<br>THKD 1701.76.698836069<br>TUSD 90294.2790263695<br>USD20.82.4124449036<br>XRP 12383.620301614<br>ZEC 10.7045512 | | | |
| 3.1.122331 | DAN TELFORD | ADDRESS REDACTED | | | ADA 0.5170717060901077<br>BTC 4.91006445675296-05<br>ETH 0.000472394311897354<br>LTC 0.00052485249974553<br>UNI 0.00117918842708833<br>XLM 0.0862649839355679 | | ADA 0.00000044304101111184<br>BTC 0.0328874085652953<br>LTC 1.24482727444715<br>UNI 1.96887387906333<br>XLM 356.224288750842 | |
| 3.1.122332 | DAN TEMEME | ADDRESS REDACTED | | | AVAX 9.88905605117668<br>BTC 0.078685286674816B<br>DOT 59.538765301907<br>LINK 43.220781882874Z<br>LUNC 13.727020649b703<br>MATIC 2900.41455800807<br>USDT ERC20 6.605701837d017 | | | |
| 3.1.122333 | DAN THACKRAY | ADDRESS REDACTED | | | BTC 0.03871011<br>CEL 48.295779573990B | | | |
| 3.1.122334 | DAN THOMAS | ADDRESS REDACTED | | | BTC 0.000000077263953905<br>DOT 0.000172021186561663<br>ETH 0.000001715034808019<br>MATIC 0.00220160113082884 | | | |
| 3.1.122335 | DAN THOMPSON | ADDRESS REDACTED | | | BTC 0.00428228594936335 | | | |
| 3.1.122336 | DAN THOMPSON | ADDRESS REDACTED | | | 1INCH 200.578413821955<br>AAVE 3.98734525275338<br>BAT 898.825125907113<br>BTC 1.41829827633157<br>DOT 54.3860565206886<br>ETH 8.12211516699991<br>LINK 4.50417298109153<br>MANA 204.179274929133<br>MATIC 1147.24257163978<br>SNX 52.4841773228399<br>SUSHI 32.8552690982002<br>UNI 55.903304797139 | | | |
| 3.1.122337 | DAN THOMSON | ADDRESS REDACTED | | Yes | BTC 0.0772066514182854<br>DOT 0.600105998111445<br>ETH 12.4098273540168 | DOT 0.000332169495187366<br>USDC 1945.091 | | BTC 2.4383155596325 |
| 3.1.122338 | DAN TIAN | ADDRESS REDACTED | | | BTC 0.00206336888683614<br>THKD 198286.25323B969<br>USDC 0.825681938I0192 | | | |
| 3.1.122339 | DAN TIMMER | ADDRESS REDACTED | | | BTC 0.00119469484279575 | | | |
| 3.1.122340 | DAN TIMOTEI LATCAU | ADDRESS REDACTED | | | BTC 0.000001599116904875 | | | |
| 3.1.122341 | DAN TIMOTHY ELGGEREN | ADDRESS REDACTED | | | ADA 1.2762702768543I<br>BNB 16.2772429531479<br>BTC 0.000606701895804885<br>LUNC 141.483439476941<br>PAXG 10.410501106056T | | | |
| 3.1.122342 | DAN TINDLE | ADDRESS REDACTED | | | MATIC 1.773388839864D6 | | | |
| 3.1.122343 | DAN TO | ADDRESS REDACTED | | | BTC 0.000669467861723624<br>ETH 2.252002158263I97 | | | |
| 3.1.122344 | DAN TOMA | ADDRESS REDACTED | | | CEL 0.17008190227574a | | | |
| 3.1.122345 | DAN TROHA | ADDRESS REDACTED | | | LINK 0.002081958906081I07<br>SNX 0.045082155095950b<br>USDC 0.00196773890263744 | | | |
| 3.1.122346 | DAN TRUONG | ADDRESS REDACTED | | | BTC 1.05334215702778<br>ETH 26.775014783067Z<br>SNX 0.807548636401444 | | | |
| 3.1.122347 | DAN TSUNEKAWA | ADDRESS REDACTED | | | BTC 0.00102384419510974<br>ETH 3.3988178708849I<br>USDC 28853.3007307743 | | | |
| 3.1.122348 | DAN TUCKER | ADDRESS REDACTED | | | BTC 0.000001959325193774<br>ETH 11.1221429213818<br>USDC 2.83251928791I99 | | | |
| 3.1.122349 | DAN TUDOR | ADDRESS REDACTED | | | CEL 0.0790073690912824 | | | |
| 3.1.122350 | DAN TURLEY | ADDRESS REDACTED | | | BTC 0.0858656926814103 | | | |
| 3.1.122351 | DAN URDAHL | ADDRESS REDACTED | | | BTC 0.0316587168391896<br>ETH 6.95109949825513 | | | |
| 3.1.122352 | DAN URSU | ADDRESS REDACTED | | | BTC 0.000000186164392758<br>USDC 0.583779009476415 | | | |
| 3.1.122353 | DAN URWIN | ADDRESS REDACTED | | | BTC 0.000005211643611768<br>CEL 31.4916446315857<br>LINK 3981.4393834799<br>MATIC 0.112986225215196<br>USDC 0.00503295959666405 | | | |
| 3.1.122354 | DAN UYEMURA | ADDRESS REDACTED | | | AVAX 107.454429022247<br>BTC 0.222114774389158<br>DOT 0.061281269044457<br>ETH 1.720030247252a3<br>GUSD 0.313027201151239<br>LTC 0.00880977407033415<br>MATIC 2413.61639329987<br>USDC 0.182841474825828<br>XLM 1.321060308972b | | | |
| 3.1.122355 | DAN VAHABA | ADDRESS REDACTED | | | CEL 0.040073604142886<br>USDT ERC20 2.41268349220393 | | | |
| 3.1.122356 | DAN VALLE | ADDRESS REDACTED | | | BCH 0.0001260994036374a4<br>XLM 0.0802287045608873 | | | |
| 3.1.122357 | DAN VAN GORDEN | ADDRESS REDACTED | | | PAX 55.8415255475341 | | | |
| 3.1.122358 | DAN VAN VERHENDAHL | ADDRESS REDACTED | | | BNB 0.00723636385105566<br>BTC 4.0174977317D588<br>CEL 752.05092564001<br>DOT 79.739016454767<br>ETH 14.5222337503003<br>LINK 0.0181980205667458<br>LTC 0.0017653270220860B9<br>MANA 1618.76245705054<br>MATIC 30.414919434954<br>SNX 15.955288390526B | | | |
| 3.1.122359 | DAN VENTURA | ADDRESS REDACTED | | | BTC 0.00274547517507391<br>ETH 0.200018126102172<br>PAX 45.280241061252 | | | |
| 3.1.122360 | DAN VESTERGAARD | ADDRESS REDACTED | | | BNB 0.000007643667770929<br>BTC 0.0000002093624137517<br>CEL 0.044718088231b687 | | | |
| 3.1.122361 | DAN VILAR | ADDRESS REDACTED | | | BTC 0.5970993234299B<br>ETH 0.603415895023242 | | | |
| 3.1.122362 | DAN VILLAIRE | ADDRESS REDACTED | | | BTC 0.000582755401185648<br>LINK 0.00467715801317904 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.122363 | DAN VOHRINGER | ADDRESS REDACTED | | Yes | ADA 102.078083244875<br>BAT 42.4442328344495<br>BSV 0.069764277891212<br>BTC 0.00117631374011192<br>COMP 0.15173310270896B<br>DOGE 129.672813719247<br>DOT 4.290008415287748<br>ETH 0.125694810042225<br>MATIC 183.635744451137<br>SNX 29.363356972132<br>UMA 5.599778060298B1<br>USDC 455.214501622173<br>WBTC 0.00737449124652536<br>XTZ 47.196386203450D | BTC 0.00619214751798398 | | BTC 0.02120873003591010 |
| 3.1.122364 | DAN VU | ADDRESS REDACTED | | | BTC 0.0008993069838B4802 | | | |
| 3.1.122365 | DAN VYBIRAL | ADDRESS REDACTED | | | BTC 0.000002171179714B03 | | | |
| 3.1.122366 | DAN WAGNER | ADDRESS REDACTED | | | MCDAI 0.045401777685454S<br>BSV 0.059314065383481<br>CEL 1.1547809096302B<br>OMG 0.241767137896743<br>SGB 0.762258791431032<br>USDC 0.953265115165085<br>XRP 4.986231476032I5 | | | |
| 3.1.122367 | DAN WALLACE | ADDRESS REDACTED | | | BTC 0.0202223741031144<br>CEL 26.9839507969053<br>OMG 11.1604<br>ZRX 256.16 | | | |
| 3.1.122368 | DAN WALLER | ADDRESS REDACTED | | | AAVE 0.0000230025970100<br>BTC 0.000287606399610366<br>CEL 1.150956088105791 1<br>ETH 0.00001097292944111<br>LINK 0.0148042860182482<br>USDC 9.6331514291599 | | | |
| 3.1.122369 | DAN WALTZ | ADDRESS REDACTED | | | BTC 0.000569020951566419<br>ETH 0.003191970900461972<br>MATIC 32.2057762359782 | BTC 0.848107412488581 | | |
| 3.1.122370 | DAN WARING | ADDRESS REDACTED | | | CEL 2.008258593962B6<br>ETH 0.02591987 | | | |
| 3.1.122371 | DAN WATERS | ADDRESS REDACTED | | | BTC 0.00512816854621675<br>CEL 7.5862498792702B<br>COMP 0.012773865903138D<br>DOGE 266.259444275625<br>ETH 0.0286105630282119<br>LINK 0.3677243512833SD4<br>SNX 19.1363567688752<br>USDC 8022.22081733279<br>XLM 32.5824879147788 | | | |
| 3.1.122372 | DAN WATKINS | ADDRESS REDACTED | | | BTC 0.203797083020339<br>COMP 2.0082913040I4<br>DOT 8.1054372466267<br>ETH 4.1443294507756 | | | |
| 3.1.122373 | DAN WATSON | ADDRESS REDACTED | | | BTC 0.0000056319793916O9<br>CEL 13.0232720089929<br>ETH 0.0350713486131759<br>MATIC 0.167282701809133<br>USDC 0.0278299129683B6 | | | |
| 3.1.122374 | DAN WEBER | ADDRESS REDACTED | | | BTC 0.00148388733248867 | | | |
| 3.1.122375 | DAN WEGRZYNOWSKI | ADDRESS REDACTED | | | BAT 17.75<br>BCH 0.00299054<br>BTC 0.0285880808851799<br>CEL 0.690098511342168<br>ETH 0.18045281413484B<br>MCDAI 11.8<br>USDC 0.0507908589580953 | | | |
| 3.1.122376 | DAN WEIS | ADDRESS REDACTED | | | ADA 0.256383397288971<br>BTC 0.023163611514588I7<br>ETH 0.274371426011247<br>USDC 0.0843063661101I7 | | | |
| 3.1.122377 | DAN WEISSMANN | ADDRESS REDACTED | | | BTC 0.000478629834937033<br>LINK 0.0079591635512304<br>XLM 1.2418925756752Z | | | |
| 3.1.122378 | DAN WELLINGTON | ADDRESS REDACTED | | | BTC 0.00000005804258B693<br>LINK 0.03128466388105S1 | | | |
| 3.1.122379 | DAN WELSH | ADDRESS REDACTED | | | ADA 22.009<br>AVAX 3.002261<br>BCH 0.000000004315836363<br>BTC 0.000001291488163I96<br>CEL 422.27619803384Z<br>DOT 22.96374938<br>EOS 18.6447<br>MATIC 1026.138057283<br>SGB 10.29119435<br>XLM 869.5169264 | | | |
| 3.1.122380 | DAN WEN | ADDRESS REDACTED | | | AAVE 0.0075770311249338Z<br>BTC 0.000005486406914938<br>COMP 0.013317626150024B<br>ETH 0.0067073223715B869<br>MANA 1.75749053726284<br>TUSD 80.495378632Z774<br>UNI 105.698581863137<br>USDC 11.0208185400578<br>XLM 1028.65081350975 | | | |
| 3.1.122381 | DAN WESTRA | ADDRESS REDACTED | | | ETH 0.00149961389577513<br>LINK 0.00828970207136673<br>MATIC 9.26938755504B7 | ETH 0.0000005894996442441<br>LINK 0.00003239500286110A<br>MATIC 0.00033015781980215 | | |
| 3.1.122382 | DAN WHALEN | ADDRESS REDACTED | | | ETH 0.0713197155542ZB<br>USDC 0.005221323966166S | | | |
| 3.1.122383 | DAN WHEELER | ADDRESS REDACTED | | | AVAX 0.00123341066121653<br>CEL 0.0370935024161668<br>DOT 1.27405318382595<br>MANA 0.513600798409233<br>MATIC 1.586121824555S5 | | | |
| 3.1.122384 | DAN WHITE | ADDRESS REDACTED | | | ADA 255.10809208434Z<br>BSV 0.15729812005976B<br>BTC 0.30379067921448Z<br>EOS 5.27016323663532<br>ETH 0.626008619134851<br>LINK 1.15368631754625<br>LTC 1.19595738001692<br>XLM 328.6307667Z579 | | | |
| 3.1.122385 | DAN WHITNEY | ADDRESS REDACTED | | | USDC 1.0392105504393703<br>CEL 322.675483610757<br>MATIC 2281.165091310S | | | |
| 3.1.122386 | DAN WIERGUM | ADDRESS REDACTED | | | USDC 1.0394165876287Z | | | |
| 3.1.122387 | DAN WIGHTMAN | ADDRESS REDACTED | | | AAVE 2.40969445035613<br>BTC 0.001097581825599B6<br>LINK 6.36399399174459<br>UNI 48.9366023030653<br>USDC 1061.139301591934 | | | |
| 3.1.122388 | DAN WILEY | ADDRESS REDACTED | | | BTC 0.109333571218191<br>CEL 29.7486142267693<br>DOT 0.0166368156742I7<br>ETH 0.192561689283908<br>LTC 0.00166243684374395<br>MATIC 0.142035521085992<br>USDC 4.7619504822347S<br>USDT ERC20 0.056487803942B369 | BTC 0.04844587<br>ETH 0.25239654 | | |
| 3.1.122389 | DAN WILLETTE | ADDRESS REDACTED | | | BTC 0.000028606763110614<br>CEL 0.203603087033621<br>LTC 0.00153781893176728 | | | |
| 3.1.122390 | DAN WILLIAMS | ADDRESS REDACTED | | | CEL 0.7505663291207I96<br>XRP 0.0000010169376397S | | | |
| 3.1.122391 | DAN WLASIUK | ADDRESS REDACTED | | | BTC 0.682002829005744 | | | |
| 3.1.122392 | DAN WLASIUK | ADDRESS REDACTED | | | BTC 0.024394620324762B | | | |
| 3.1.122393 | DAN WOLBRINK | ADDRESS REDACTED | | | BTC 0.0075028818937031Z | | | |
| 3.1.122394 | DAN WOLF | ADDRESS REDACTED | | | BTC 0.5109165685407E6<br>DOT 224.037245854656<br>LINK 150.7612965168Z<br>MANA 1195.44448296166<br>MATIC 608.9959057292S<br>SNX 3.18385772788139<br>USDC 75.042686079888B | | | |
| 3.1.122395 | DAN WONG | ADDRESS REDACTED | | | CEL 1.06077521577054 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.122396 | DAN WOODS | ADDRESS REDACTED | | | BTC 3.2775976645499966-07<br>MATIC 0.4389348186147871 | | | |
| 3.1.122397 | DAN WOTHERS | ADDRESS REDACTED | | | ADA 447.86451567856<br>BTC 0.074531460127173<br>USDC 5.0209481510515 | USDC 0.000000527139312444 | | |
| 3.1.122398 | DAN WOYKE | ADDRESS REDACTED | | | BTC 0.0000015<br>CEL 6.844416016850086<br>ETH 0.00000096115214591<br>USDC 5.0238539194562 | | | |
| 3.1.122399 | DAN WU | ADDRESS REDACTED | | | BTC 0.617292577403732<br>ETH 0.000714730332745638<br>USDC 2551.34805245791 | | | |
| 3.1.122400 | DAN WUJCZYK | ADDRESS REDACTED | | | BTC 1.9120896569303900-05 | | | |
| 3.1.122401 | DAN WYNNE | ADDRESS REDACTED | | | BTC 0.00000000483548207B | | | |
| 3.1.122402 | DAN XIANG | ADDRESS REDACTED | | | CEL 0.041286647R707212 | | | |
| 3.1.122403 | DAN XIAOYU YU | ADDRESS REDACTED | | | CEL 0.112432393873056<br>LINK 0.01128123171669 | | | |
| 3.1.122404 | DAN Y WU | ADDRESS REDACTED | | | USDC 0.07254745058960977<br>AAVE 0.000007531029815711<br>ADA 0.749043985399234<br>AVAX 0.00781654671963045<br>BTC 0.102426308033536<br>BUSD 0.0703811746033797<br>DOT 0.137744471171336<br>ETH 2.1941263255708T<br>GUSD 0.06026455130511?<br>LUNC 0.00220691668118545<br>MATIC 0.00225428344645515<br>SNX 52.118619033604R<br>SOL 0.00260244787636687<br>USDC 0.037209595919468<br>USDT ERC20 0.035725218921656<br>XLM 0.18753901023006B | AAVE 0.0003743383328085JB<br>ADA 0.0808019657442228R5<br>AVAX 0.000006385968451078<br>DOT 0.000309448459580725<br>MATIC 0.005023514746075752<br>SOL 0.000002265742501021<br>USDC 0.00000096110603586 | | |
| 3.1.122405 | DAN YAMASHITA | ADDRESS REDACTED | | | BTC 0.00000000471347701 | | | |
| 3.1.122406 | DAN YANG | ADDRESS REDACTED | | | CEL 0.879610145504829<br>ETH 0.139024558461559 | BTC 0.03194 | | |
| 3.1.122407 | DAN YATCO | ADDRESS REDACTED | | | ETH 0.000201511640924028<br>ADA 0.98532626052557<br>USDC 0.092085169345128T<br>CEL 14.73482789992036<br>ETH 0.335923817940011 | ETH 0.42420309 | | |
| 3.1.122408 | DAN YOUNG | ADDRESS REDACTED | | | BTC 0.00000138726666-7965<br>CEL 27.616594815972B<br>COMP 0.00006846354936918J<br>ETH 0.000329633624104<br>SGB 6.258357560133J1<br>UNI 0.01747775317650J96<br>XLM 0.032741456025934<br>XRP 0.01090589675268B<br>ZRX 0.021759043183598J4 | | | |
| 3.1.122409 | DAN ZAIDENBAND | ADDRESS REDACTED | | | BTC 0.00325091442646384<br>CEL 12.646501669318J6<br>USDC 0.00387000947096862 | | | |
| 3.1.122410 | DAN ZHANG | ADDRESS REDACTED | | | CEL 8.432508418419J2<br>ETH 0.000405590156553267 | | | |
| 3.1.122411 | DANA AUBRANDI | ADDRESS REDACTED | | | BTC 0.00002381112379058Z<br>DASH 0.0003774399354288J5<br>OMG 0.002338D513711517<br>SGB 2.768060759240J<br>USDC 0.137124410211683<br>XLM 0.013084701014415J<br>XRP 18.10042937589J | BTC 0.00000003436083614<br>DASH 0.00000002596837792 | | |
| 3.1.122412 | DANA ALLEN | ADDRESS REDACTED | | | ADA 0.0157535505616124<br>BTC 0.000001140339630061<br>USDC 0.0201590002090219 | | | |
| 3.1.122413 | DANA ALOTAIBI | ADDRESS REDACTED | | | BTC 0.000598854541040662<br>LTC 3.0938149557198J<br>SNX 24.272580802426 | | | |
| 3.1.122414 | DANA AMIN | ADDRESS REDACTED | | | ADA 0.0013143537208362Z<br>BTC 0.0000100240725703J51<br>DOT 0.03441521754515J2<br>ETH 0.00002409696254943<br>MATIC 0.570284971078664<br>TUSD 0.0446382301792423<br>USDT ERC20 0.047496958J759563 | | | |
| 3.1.122415 | DANA ANNE SILVA | ADDRESS REDACTED | | | BTC 0.0010492742942598<br>USDC 10541.17424371T6 | | | |
| 3.1.122416 | DANA ANSPACH | ADDRESS REDACTED | | | ETH 0.000003045077591334<br>GUSD 0.006734962286365666 | ETH 0.000001891602516546<br>GUSD 0.000770562673364709 | | |
| 3.1.122417 | DANA BARNETT | ADDRESS REDACTED | | | BTC 0.0122894424517775<br>CEL 29.8829654496Z7<br>ETH 0.116546071429098 | | | |
| 3.1.122418 | DANA BARRUTIA | ADDRESS REDACTED | | | BTC 0.0137754899745563<br>USDC 1050.25936736431 | | | |
| 3.1.122419 | DANA BASH | ADDRESS REDACTED | | | ADA 5.704072786532717<br>AMP 0.000004435037822545<br>CEL 10.086165462786K<br>MATIC 2.738435748B1533<br>SGB 16.827117404017<br>XRP 2.03858540993613 | | | |
| 3.1.122420 | DANA BOHNING | ADDRESS REDACTED | | | CEL 25.367064601187 | | | |
| 3.1.122421 | DANA BOLLER | ADDRESS REDACTED | | | BTC 2.1344214220525J9 | | | |
| 3.1.122422 | DANA BONO | ADDRESS REDACTED | | | BTC 0.1451732784905565<br>ETH 1.7619389299781J | | | |
| 3.1.122423 | DANA BOURGEOIS | ADDRESS REDACTED | | | CEL 1.14286389920855 | | | |
| 3.1.122424 | DANA BREWER | ADDRESS REDACTED | | | AAVE 4.0504036078676B<br>ADA 404.536174137913<br>BTC 0.00012568776350142T<br>DOT 0.314511493152218<br>ETH 0.00105432540996655<br>LTC 0.00203919615640231J4<br>SNX 76.835077925184B<br>SOL 12.1654448564121<br>UNI 0.035812877249084<br>XTZ 0.538171391326787<br>ZEC 0.000552906811964797 | BTC 0.000000047118949166<br>DOT 0.00000000027440014<br>XTZ 0.000000781662856359<br>ZEC 1.26170980220S7 | | |
| 3.1.122425 | DANA BROWN | ADDRESS REDACTED | | | BTC 0.0000844062363318309<br>ETH 0.017349474448300T<br>MATIC 38.81529547J2051<br>XLM 1.3755909795142J9 | | | |
| 3.1.122426 | DANA BUPPHAVES | ADDRESS REDACTED | | | BTC 0.0000213716261097J6<br>CEL 0.02822933085119J6<br>ETH 0.00033513545769B941<br>LINK 0.0407120613032154T<br>MATIC 0.331257239078811<br>MCDAI 15.353150083077J6<br>SNX 0.034178410669279J6<br>USDC 0.208712624680B49 | | | |
| 3.1.122427 | DANA CAPROON | ADDRESS REDACTED | | | BTC 0.000010303716315011<br>ETH 0.00064231410358752T<br>LINK 0.0196852640763019<br>UNI 0.02308684675240B6<br>USDC 0.3261470186315J6 | | | |
| 3.1.122428 | DANA CARROLL | ADDRESS REDACTED | | | BTC 0.2345071331845Z7<br>USDC 4957.70240334788 | | | |
| 3.1.122429 | DANA CHEN | ADDRESS REDACTED | | | BTC 0.095117270100374Z | | | |
| 3.1.122430 | DANA CHIUEH | ADDRESS REDACTED | | | BTC 0.00028217378686407J<br>USDC 11244.4321108248 | | | |
| 3.1.122431 | DANA COTE | ADDRESS REDACTED | | | MATIC 190.789077520663 | | | |
| 3.1.122432 | DANA DELMASTRO | ADDRESS REDACTED | | | BTC 0.000016831B2000751J<br>ETH 0.00051306493065650B | | | |
| 3.1.122433 | DANA DELMASTRO | ADDRESS REDACTED | | | BTC 0.000080911117560124 | | | |
| 3.1.122434 | DANA DENTZ | ADDRESS REDACTED | | | ADA 10562.7857200928<br>BTC 1.01916236410679<br>ETH 2.06292060892784<br>MATIC 102.34315400Z927<br>SOL 1.55220639788199<br>USDC 110.83287520395<br>BTC 0.010337856141743 | | | |
| 3.1.122435 | DANA DEROUIN | ADDRESS REDACTED | | | BTC 0.010337856141743 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.122436 | DANA DICKE | ADDRESS REDACTED | | | ETH 0.000002161381771413 SGB 3734.158802541 USDC 0.375659764068377 XLM 1.1585018742957 XRP 0.000004604405841967 | | | |
| 3.1.122437 | DANA DRIVERTMANN | ADDRESS REDACTED | | | | | BTC 0.00248077400148846 | |
| 3.1.122438 | DANA DUHE | ADDRESS REDACTED | | | BTC 0.00144594409520156 LINK 528.989319190051 | | | |
| 3.1.122439 | DANA DUNN | ADDRESS REDACTED | | | ETH 0.021661743636809 | | | |
| 3.1.122440 | DANA E PIPPIN | ADDRESS REDACTED | | | BTC 0.000134871860234609 ETH 2.029063876176785 SOL 6.075909400388 | | | |
| 3.1.122441 | DANA FALES | ADDRESS REDACTED | | | BTC 0.00002304163842137475 ETH 0.00017970213888232 | | | |
| 3.1.122442 | DANA FITRAKIS | ADDRESS REDACTED | | | ADA 0.111269690085483 CEL 0.768297686064489 USDC 0.375872187461609 | CEL 748.090210883947 | | |
| 3.1.122443 | DANA FORTIER | ADDRESS REDACTED | | | BAT 714.222391071915 BTC 0.000056492364320109 CEL 354.704248246705 EOS 59.7 ETH 0.000683564646905921 PAXG 0.054896128520470 SGB 15.283345165516 TGBP 66.649965079782 USDT ERC20 3.276882494497976 XRP 99 | | | |
| 3.1.122444 | DANA GALE | ADDRESS REDACTED | | | CEL 5.621100549146 USDC 73205.751441654 | | | |
| 3.1.122445 | DANA GEMPERLE | ADDRESS REDACTED | | | ETH 0.0251862104517443 | | | |
| 3.1.122446 | DANA GEORGE | ADDRESS REDACTED | | | USDC 23.823163425679 | | | |
| 3.1.122447 | DANA GEORGE | ADDRESS REDACTED | | | BTC 0.000460763933471156 | | | |
| 3.1.122448 | DANA GOETELEN | ADDRESS REDACTED | | | BTC 0.000000009274483235 CEL 1081.1003384518 LTC 0.0000000859527030 USDC 41346 | | | |
| 3.1.122449 | DANA GOMES | ADDRESS REDACTED | | | BTC 0.016178222510439 | | | |
| 3.1.122450 | DANA GONZALEZ | ADDRESS REDACTED | | | BTC 0.000000303024378514 USDC 0.600973344025638 | | | |
| 3.1.122451 | DANA HANSEN | ADDRESS REDACTED | | | BTC 0.0168106297328044 | | | |
| 3.1.122452 | DANA HERESCU | ADDRESS REDACTED | | | ETH 32.825923651808A | | | |
| 3.1.122453 | DANA HILL | ADDRESS REDACTED | | | BTC 0.00123439080261397 ETH 2.029599888221753 | | | |
| 3.1.122454 | DANA HOMPLUEM | ADDRESS REDACTED | | | BTC 0.000962348925949473 | BTC 0.00000000054789181 | | |
| 3.1.122455 | DANA HONBO | ADDRESS REDACTED | | | ADA 402.591849919599 BCH 0.666655149161885 BTC 0.077719232324013 ETH 1.266667105479A7 LINK 14.800069528602A5 MATIC 851.051426331134 | | | |
| 3.1.122456 | DANA HREISH | ADDRESS REDACTED | | | BTC 0.0005241920940317B | | | |
| 3.1.122457 | DANA HUNTLEY | ADDRESS REDACTED | | | BTC 0.14689918618B189 | | | |
| 3.1.122458 | DANA HUSSEIN | ADDRESS REDACTED | | | BTC 0.000027958578580817 ETH 0.000507657672566962 | | | |
| 3.1.122459 | DANA IDAIS | ADDRESS REDACTED | | | CEL 0.725948866287748 DOT 1.28007554 | | | |
| 3.1.122460 | DANA JEBREEL | ADDRESS REDACTED | | | BTC 0.101545174376222 ETH 0.382660927178255 | BTC 0.000437 | | |
| 3.1.122461 | DANA JURICIC | ADDRESS REDACTED | | | BTC 0.000754283749598I CEL 0.741802302906525 | | | |
| 3.1.122462 | DANA KENYON | ADDRESS REDACTED | | | BTC 0.0107533014249525 ETH 0.271207129125342 | | | |
| 3.1.122463 | DANA KIRK | ADDRESS REDACTED | | | ETH 0.020681308100932 | | | |
| 3.1.122464 | DANA KOLEDZIA | ADDRESS REDACTED | | | BTC 0.000000060615184059 CEL 0.01343338112062I3 LTC 0.000000000409275168 | | | |
| 3.1.122465 | DANA KRAUSOVA | ADDRESS REDACTED | | | BTC 0.00000907955882436A | | | |
| 3.1.122466 | DANA KROOS | ADDRESS REDACTED | | | ADA 204.318034458007 BTC 0.001749054038506 DOT 25.532622185191S ETH 0.020132609106302 LINK 100.724251478636 MATIC 1008.616423398B5 SOL 10.118069807628A USDC 50960.129133847A7 UNI 49.4407396725229 | | | |
| 3.1.122467 | DANA KRUCKOW | ADDRESS REDACTED | | | BSV 1.105445482143337 BTC 0.000274772593460277 CEL 229.41262590046 DASH 0.253627786645A2 ETH 0.000374546581532931 LINK 21.074844664252 MATIC 542.089224054905 SGB 357.2647563089B SNK 12.693438964284B USDC 0.437623960229327 XLM 1.07088040862799 XRP 1211.125460049 | BTC 0.00000000116259077I | | |
| 3.1.122468 | DANA LAM | ADDRESS REDACTED | | | ADA 1088.51497528597 CEL 1.13526216435957 MATIC 2126.7581382016I SGB 783.037544565924 XLM 9326.221256577S7 XRP 5800.00000003252 | | | |
| 3.1.122469 | DANA LARSEN | ADDRESS REDACTED | | | BTC 0.000941305566905596 USDC 2165.89668100436 | | | |
| 3.1.122470 | DANA LENOX | ADDRESS REDACTED | | | BTC 0.000729950259989497 ETH 0.21351264939422I | | | |
| 3.1.122471 | DANA LEONG | ADDRESS REDACTED | | | USDC 1093.28184292197 AAVE 0.000426056005514776 ADA 272.360247824678 BTC 0.000040675267803361 ETH 0.104962931553357 MATIC 137.1711866A427 USDC 0.10590213329204I | ETH 0.04460998438B8785 | | |
| 3.1.122472 | DANA LICATA | ADDRESS REDACTED | | | ETH 0.000098785142618346 | | | |
| 3.1.122473 | DANA LLARENA | ADDRESS REDACTED | | | ADA 154.406786584275 ETH 0.178837039193678 ETH 1.7886980110652 MATIC 155.11045122981 USDC 75.5416943261522 | | | |
| 3.1.122474 | DANA LOTTERMAN | ADDRESS REDACTED | | | USDC 0.001141310512886 | | | |
| 3.1.122475 | DANA LOVE | ADDRESS REDACTED | | | BTC 0.1321140653370A2 ETH 2.238546657469T8 MATIC 7077.28892600033 | | | |
| 3.1.122476 | DANA LOWENTHAL | ADDRESS REDACTED | | | ADA 123084.536178091I BSV 52.289375080238S DOGE 0.000061911879117796 CEL 1.1355833237142 DOGE 50415.7928534415 | | | |
| 3.1.122477 | DANA LUCCI | ADDRESS REDACTED | | | BTC 0.000004314335188842 USDC 0.016344790883529B | | BTC 0.00000008553828246B | |
| 3.1.122478 | DANA LYN NAUMANN | ADDRESS REDACTED | | | ETH 0.00150590049806548 | | | |
| 3.1.122479 | DANA MACKOVA | ADDRESS REDACTED | | | ADA 495.914156782502 BTC 0.06342246625787B6 ETH 0.237911647801753 LINK 14.196318487096 SOL 15.01317123147B2 | | | |
| 3.1.122480 | DANA MAL | ADDRESS REDACTED | | | ADA 1043.84663368163 BTC 0.000067577944370489T CEL 1.112864568503 ETH 0.490203279054B9 | | | |
| 3.1.122481 | DANA MARIA JUSTINIANO CHAVEZ | ADDRESS REDACTED | | | BTC 0.00391499593000684 LUNC 1.10654275826103 | | | |
| 3.1.122482 | DANA MARIE WEIKERT | ADDRESS REDACTED | | | ETH 0.00153171275609913 | | | |
| 3.1.122483 | DANA MARIN CASTELLANOS | ADDRESS REDACTED | | | USDC 26.748138985695B | | | |
| 3.1.122484 | DANA MATLOCK | ADDRESS REDACTED | | | USDC 0.00397891923314719 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.122485 | DANA MCCALL | ADDRESS REDACTED | | | ADA 7873.28350806342 AVAX 0.031726875908946 BTC 0.00000116984234365 CEL 2.04692349450999E-07 MANA 0.00497876669640022 MATIC 0.19336790019566 SOL 0.0241445760134566 USDC 9.7923245662444 | ADA 3.08070526212917 AVAX 0.0840583349312351 MANA 0.0087310083609341 MATIC 3.45206724882057 SOL 0.0549200635918345 USDC 1002.277 | | |
| 3.1.122486 | DANA MCCREADY | ADDRESS REDACTED | | | BTC 0.135449778290517 | | | |
| 3.1.122487 | DANA MCINTYRE | ADDRESS REDACTED | | | CEL 1 | | | |
| 3.1.122488 | DANA MCNEILL | ADDRESS REDACTED | | | BTC 0.00093890953537637 CEL 0.248642423050929 SGB 7543.32912980089 XRP 19.8300216499436 | | | |
| 3.1.122489 | DANA MERRICK | ADDRESS REDACTED | | | BTC 0.00109035382983737 | | | |
| 3.1.122490 | DANA MYHAVER | ADDRESS REDACTED | | | ETH 0.00740248678795426 | | | |
| 3.1.122491 | DANA NAHEM | ADDRESS REDACTED | | | BTC 0.00002525117179614 CEL 1.83635389061741 ETH 0.01112042135720 | | | |
| 3.1.122492 | DANA NICOLE DEGGS | ADDRESS REDACTED | | | BTC 0.00115047254047 | | | |
| 3.1.122493 | DANA NYE | ADDRESS REDACTED | | | USDC 4616.17130858048 | | | |
| 3.1.122494 | DANA OPPENHEIM | ADDRESS REDACTED | | | BTC 0.00177377037705108 MATIC 202.413880160262 | | | |
| 3.1.122495 | DANA ORSINI | ADDRESS REDACTED | | | ETH 0.0784640229687192 USDC 649.295918034108 ADA 253.5188243525598 | | | |
| 3.1.122496 | DANA ORTALDO | ADDRESS REDACTED | | | BTC 0.001192174802992 BTC 0.12251871597446 CEL 151.62539172494G ETH 1.6435147530307 LTC 2.11405881473378 MATIC 543.207057711197 KLM 410.651427984865 XRP 223.716397994806 | | | |
| 3.1.122497 | DANA PARKER | ADDRESS REDACTED | | | BTC 0.00001374081535939S ETH 0.0003751004621334666 | | | |
| 3.1.122498 | DANA PETRIKOVA | ADDRESS REDACTED | | | BTC 0.000000191721544069 LTC 0.0013756619830634 | | | |
| 3.1.122499 | DANA PIPIRIENE | ADDRESS REDACTED | | | CEL 0.00004196316788947 LTC 0.0009718936326959206 MCDAI 0.014175251063482 | | | |
| 3.1.122500 | DANA PIPIRIENE | ADDRESS REDACTED | | | BTC 0.0000849601924128S | | | |
| 3.1.122501 | DANA POHAMKOVA | ADDRESS REDACTED | | | ETC 0.000000537530905936 | | | |
| 3.1.122502 | DANA POLONOVA | ADDRESS REDACTED | | | BTC 0.0808105741802924 CEL 87.4891094173701 | | | |
| 3.1.122503 | DANA PRESTON | ADDRESS REDACTED | | | BTC 0.000163401384534471 ETH 6.13273061661S7 | | | |
| 3.1.122504 | DANA PRUETT | ADDRESS REDACTED | | | BTC 0.000187627224412972 ETH 0.00292759395648469 MATIC 646.025136147S9 MCDAI 237.362310766035 KLM 2.506364829S309 | | | |
| 3.1.122505 | DANA REED | ADDRESS REDACTED | | | BTC 0.018145153478576 | | | |
| 3.1.122506 | DANA REILEY | ADDRESS REDACTED | | | ETH 0.445113970432953 | | | |
| 3.1.122507 | DANA REX DE VERA | ADDRESS REDACTED | | | BTC 0.96273626055952 CEL 1.14518534441898 | | | |
| 3.1.122508 | DANA RIBALDO | ADDRESS REDACTED | | | BTC 0.036002565383635G BTC 0.000324303518840S71 | | BTC 0.0000000004969679176 | |
| 3.1.122509 | DANA RIPLEY | | | Yes | AVAX 0.0788923745970912 BTC 0.099756712764580S ETH 0.0005490708227S2889 MATIC 4769.78018067079 USDC 0.0143737295944803 | AVAX 0.0001695178633478647 ETH 0.000000374386347259 USDC 4203.464 | | BTC 1.32298501627772 |
| 3.1.122510 | DANA RUNGE | ADDRESS REDACTED | | | BTC 0.000759923411380557 CEL 21535.907583997 ETH 0.00459381554727469 USDC 1.15036988843625 | BTC 0.0000000095991655418 USDC 0.0000001687399910G3 | | |
| 3.1.122511 | DANA RUSSELL EDWARDS | ADDRESS REDACTED | | | ETH 0.0014785510976428B | | | |
| 3.1.122512 | DANA SACCHETTI | ADDRESS REDACTED | | | BTC 0.013268141520I88 ETH 8.33837906966142 | | | |
| 3.1.122513 | DANA SANDEFUR | ADDRESS REDACTED | | | ADA 0.000237348877547324 BTC 0.0062671764822B804 GUSD 5238.50942277197 MATIC 0.00122127200233147 PAXG 2.23528330567488 USDC 10930.569820S372 | ADA 0.448571977516984 MATIC 1.32899075763334 | | |
| 3.1.122514 | DANA SANDOVAL | ADDRESS REDACTED | | | BTC 0.00131040096380465 ETH 0.00152291846238702 USDC 408.172752383288 | | | |
| 3.1.122515 | DANA SERBAN | ADDRESS REDACTED | | | BTC 0.09940496793460G5 ETH 0.0972197212701332 | | | |
| 3.1.122516 | DANA SMITH | ADDRESS REDACTED | | | BTC 0.019714262709198Z DOT 46.4903821936831 MATIC 31.1672557006682 SNX 212.537317902292 SOL 0.3793561325780D1 | | | |
| 3.1.122517 | DANA SNOWDALE | ADDRESS REDACTED | | | BTC 0.00228359298254743 ETH 0.045135259613396I | | | |
| 3.1.122518 | DANA SUSAN BUSHMAN | ADDRESS REDACTED | | | BTC 1.13900758664509 ETH 4.19631768260789 | CEL 46.6110674259542 | | |
| 3.1.122519 | DANA SUTHERLAND | ADDRESS REDACTED | | | AAVE 4.38780420804879 AVAX 0.18197570572821S BTC 0.063019660052035I DOT 69.5414898364536 MATIC 2079.38543556375 SNX 0.17773841620149S SUSHI 84.818752231071 USDC 3116.7510061650G | | | |
| 3.1.122520 | DANA TAYLOR | ADDRESS REDACTED | | | BTC 0.00105001105394352 MATIC 468.178951602079 | | | |
| 3.1.122521 | DANA TAYLOR | ADDRESS REDACTED | | | CEL 112.56418477S927 DASH 1.05554189051875 ETH 0.2106627876742G USDC 112.38649884642Z KLM 661.78379901664Z | | | |
| 3.1.122522 | DANA THOMPSON | ADDRESS REDACTED | | | ETH 0.0060704649790618B LTC 0.0060223079236609A7 KLM 95.223904082458 | LTC 0.530811489666622 | | |
| 3.1.122523 | DANA TREVOR BARRATT | ADDRESS REDACTED | | | BTC 0.00115176308523653 | | | |
| 3.1.122524 | DANA VERN KRUEGER | ADDRESS REDACTED | | | BTC 0.33715574019604З | BTC 0.00000003 | | |
| 3.1.122525 | DANA VIGNALE | ADDRESS REDACTED | | | BTC 0.33715574019604З | | | |
| 3.1.122526 | DANA WALSH | ADDRESS REDACTED | | | BTC 0.000013938404997902 ETH 0.07531124118524I3 LINK 2.80995108610429 | BTC 0.0000000039728784419 | | |
| 3.1.122527 | DANA WANZIE | ADDRESS REDACTED | | | USDC 41185.2001160997 | | | |
| 3.1.122528 | DANA WATSON | ADDRESS REDACTED | | | BTC 0.000164553127S989 | | | |
| 3.1.122529 | DANA WHITE | ADDRESS REDACTED | | Yes | BTC 0.0578991292675592 CEL 68.4451440452 ETH 0.00129178214226978 | | | BTC 0.213926623168253 |
| 3.1.122530 | DANA WONDERLY | ADDRESS REDACTED | | | BTC 0.00702424087027949 ETH 0.197554650489073 SNX 9.97498641263224 | | | |
| 3.1.122531 | DANA WRIGHT | ADDRESS REDACTED | | | BTC 0.000013183934842013S DASH 1.7543897791465 EOS 10.1023917755056 LTC 2.02585953916219 MATIC 1764.61620755341 SNX 40.64932300250I6 USDC 95.041131176897S | | BTC 0.00000093245354685S | |
| 3.1.122532 | DANA WRIGHT | ADDRESS REDACTED | | | BAT 1.32729418763367 BTC 0.002065332609114 DOT 0.374465272745245 ETH 0.000061276342033711 MATIC 27.236283238984 SNX 2.28796612203B9 USDC 0.0383659182653985 | | | |
| 3.1.122533 | DANA ZAMUDIO | ADDRESS REDACTED | | | BTC 0.000000006738403325 CEL 0.8847703392075886 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.122534 | DANAA ORACH | ADDRESS REDACTED | | | BAT 210.735951504694<br>BTC 0.0128969127167807<br>ETC 53.1934100944323<br>KNC 0.0119091456407145<br>LINK 235.803792231466<br>LTC 50.316753834032<br>MANA 162.649937663746<br>MATIC 1088.0753845482<br>SGB 15.5536700917556<br>SNX 26.369341338008<br>UMA 23.1982619737229<br>UNI 0.0150745803488814<br>XLM 262.109597368598<br>XRP 101.742610582076<br>ZEC 4.42942266464481<br>ZRX 119.845467650963 | | | |
| 3.1.122535 | DANAE JACOBSON | ADDRESS REDACTED | | | BTC 0.000668945367114002<br>ETH 0.0213899031797993 | BTC 0.0000038322755907<br>ETH 0.00000085157360979 | | |
| 3.1.122536 | DANAE LANGE | ADDRESS REDACTED | | | BTC 0.000004878649058354 | | | |
| 3.1.122537 | DANAE LUM | ADDRESS REDACTED | | | AVAX 0.00366603660804624<br>BTC 0.000075006422082095<br>CEL 0.0535380087990331<br>ETH 0.000130449136667911<br>LTC 0.00169062940004864<br>LUNC 0.00319150149848735<br>USDC 0.299413830507802 | | | |
| 3.1.122538 | DANAE NEWALLO | ADDRESS REDACTED | | | BTC 0.0000016495081915592<br>ETH 0.155541770117415<br>XRP 337.246723 | | | |
| 3.1.122539 | DANAE PACHECO | ADDRESS REDACTED | | Yes | BTC 0.01069424967696771<br>GUSD 4.26862829906845 | BTC 0.00788310013007816 | | BTC 0.999212889519741 |
| 3.1.122540 | DANAE PANZERI | ADDRESS REDACTED | | | BTC 0.000018375564330663<br>ETH 0.000260293728660414 | | | |
| 3.1.122541 | DANAH-JANE MATTHEWS | ADDRESS REDACTED | | | BTC 0.000825702435763996<br>ETH 3.46389834399904 | | | |
| 3.1.122542 | DANAI LITH | ADDRESS REDACTED | | | ADA 280.941587853682<br>BNB 1.09675313408314<br>BTC 0.140356253272225<br>EOS 429.985648258795<br>ETH 2.47642979555496<br>USDC 11131.8159375909 | | | |
| 3.1.122543 | DANAI MARIA POLLYMENEA | ADDRESS REDACTED | | | CEL 149.40374954932<br>ETH 0.875093057788333<br>MATIC 44.9169246834568<br>SNX 18.102<br>XRP 2049.7 | | | |
| 3.1.122544 | DANAI MARUMAHOKO | ADDRESS REDACTED | | | ADA 79.8569373783419<br>BTC 0.000000001283279607<br>CEL 0.0562532824985325<br>DOGE 261.470946635383<br>ETH 0.000007248208988454<br>SNX 10.17205717485 | | | |
| 3.1.122545 | DANAI RAZA | ADDRESS REDACTED | | | BTC 0.000000005525378464<br>CEL 1.71543096697158<br>SNX 0.0537947798642442 | | | |
| 3.1.122546 | DANAI VASILAKI | ADDRESS REDACTED | | | BTC 0.0190305079154417<br>ETH 0.6573318856910972 | | | |
| 3.1.122547 | DANAIL EMILOV DJAMDJIEV | ADDRESS REDACTED | | | BTC 0.00107064721166938 | | | |
| 3.1.122548 | DANAIL IVANOV | ADDRESS REDACTED | | | BTC 2.091255676240996-06 | | | |
| 3.1.122549 | DANAIL KANCHEV | ADDRESS REDACTED | | | CEL 4.38663709433489<br>ETH 0.0613629184 | | | |
| 3.1.122550 | DANAIL NIKOLAEV NIKOLOV | ADDRESS REDACTED | | | LTC 6.95010219769782 | | | |
| 3.1.122551 | DANAIL NIKOLAEV PENEV | ADDRESS REDACTED | | | BTC 0.100716722619651 | | | |
| 3.1.122552 | DANAIL STEFANOV | ADDRESS REDACTED | | | BCH 0.000147698487531159<br>BTC 0.000104908213406932<br>ETH 0.000003982087919608 | | | |
| 3.1.122553 | DANAIT NETHEREAB | ADDRESS REDACTED | | | CEL 0.00382353059706123<br>CEL 0.139252433875312 | | | |
| 3.1.122554 | DANAJ DHOBARE | ADDRESS REDACTED | | | ETH 1.39892320082116 | | | |
| 3.1.122555 | DAN-ALEXANDRU MIGU | ADDRESS REDACTED | | | CEL 1.00008393974745<br>CEL 49.4278863591457<br>DOT 75.9070387972331<br>MATIC 2141.9148333548<br>USDC 75 | | | |
| 3.1.122556 | DAN-ALEXANDRU POPA | ADDRESS REDACTED | | | BTC 0.00107606505540406<br>ETH 0.23616317010583 | | | |
| 3.1.122557 | DANAM KALIYAMOORTHY | ADDRESS REDACTED | | | BTC 0.000030953368788691<br>CEL 0.120028398585925 | | | |
| 3.1.122558 | DANAM KRISHNAMOORTHY | ADDRESS REDACTED | | | BTC 0.000000421896908493<br>CEL 0.12916747154321 | | | |
| 3.1.122559 | DAN-ANDREI FELEAGA | ADDRESS REDACTED | | | ADA 0.109027119887229<br>BTC 0.000005278842794308<br>DOT 0.00245953215195685<br>LTC 0.000209802594327446<br>USDC 0.655016651586817<br>XRP 0.024919461467067 | | | |
| 3.1.122560 | DAN-ANDREI PORESCU | ADDRESS REDACTED | | | BTC 0.000000773009447788<br>CEL 1.03543561827577<br>USDC 0.58910378115158<br>USDT ERC20 0.0116605542145463 | | | |
| 3.1.122561 | DANANG HERMAWAN | ADDRESS REDACTED | | | BTC 0.00000000502164686<br>CEL 0.00050284989535508<br>XLM 0.0214106042828364 | | | |
| 3.1.122562 | DANAR GORHAM | ADDRESS REDACTED | | | BTC 0.000081023917625307<br>COMP 0.0510660539864764<br>ETH 0.00101917476530628<br>UNI 0.369769789702307<br>USDC 6.17413918566633 | | | |
| 3.1.122563 | DANAS SEMOSINAS | ADDRESS REDACTED | | | AVAX 10.1819721438815<br>BTC 0.00113084690838782<br>CEL 287.485613544355<br>USDT ERC20 9965 | | | |
| 3.1.122564 | DANAS UŠČINAS | ADDRESS REDACTED | | | BTC 0.000000001516520414<br>CEL 1.35839860190989<br>USDT ERC20 1.64054289721085 | | | |
| 3.1.122565 | DANAY GONZALEZ | ADDRESS REDACTED | | | ADA 25.6154095166<br>BTC 0.00225476024031148<br>ETH 0.146563106174191<br>MATIC 21.2488810881421 | | | |
| 3.1.122566 | DANBABA REKOT | ADDRESS REDACTED | | | BTC 0.000034271698007057<br>ETH 0.081652704245787 | | | |
| 3.1.122567 | DANBY PARK KIM | ADDRESS REDACTED | | Yes | BTC 0.300986515604061<br>CEL 23.7141770592856<br>ETH 16.2664426224699<br>LINK 13.2635852094174<br>MCDAI 0.532401349079431 | BTC 0.362061789152497<br>ETH 0.00421377172118593<br>LINK 0.0734525923875388<br>MCDAI 172.812756542814 | | LINK 90.1601920539812 |
| 3.1.122568 | DANĆA ENDT | ADDRESS REDACTED | | | BTC 2.159027867645599E-06<br>USDC 1.07305170937993 | | | |
| 3.1.122569 | DANCHIK BROOD | ADDRESS REDACTED | | | BTC 0.000001201064392534 | | | |
| 3.1.122570 | DANCHIK KOVALENKO | ADDRESS REDACTED | | | CEL 580171380362451<br>BTC 0.00079025145801394<br>CEL 0.505847126329364<br>ETH 0.00843927435743365<br>LTC 0.000000007107256777 | | | |
| 3.1.122571 | DANCHO RAKILOVSKI | ADDRESS REDACTED | | | ADA 0.142581338236333<br>BNB 0.000700130330645407<br>BTC 0.000001975883178435<br>DOT 0.0131205863181168<br>USDC 0.55727543991688 | | | |
| 3.1.122572 | DANCHO VENKOV | ADDRESS REDACTED | | | BTC 0.068446048609995705 | | | |
| 3.1.122573 | DAN-COSTIN-MINEA | ADDRESS REDACTED | | | BTC 0.00000007150672553842 | | | |
| 3.1.122574 | DANDALE CUNTAPAY | ADDRESS REDACTED | | | BTC 0.000021402179199777 | | | |
| 3.1.122575 | D'ANDIS KNOX | ADDRESS REDACTED | | | MATIC 50.9699938914168 | | | |
| 3.1.122576 | DANDRE ALEXANDER | ADDRESS REDACTED | | | BTC 0.0000000674080409427<br>CEL 0.0156477554089966<br>USDC 0.689565545268781 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.122577 | DANDRE DESIR | ADDRESS REDACTED | | | ADA 0.20634754398366<br>BTC 0.13707980676209<br>DOT 30.382369436701<br>ETH 2.3565433472079<br>LINK 0.00475343600965<br>LTC 0.00165196724705972<br>LUNC 5.48999874333392<br>MATIC 908.91767483778<br>SOL 19.59288988986171<br>XLM 0.25741691759948T | | | |
| 3.1.122578 | D'ANDRE SEVANT BROCK | ADDRESS REDACTED | | | BTC 0.00974835097620273<br>CEL 72.44759033525262<br>COMP 0.01531579928583557<br>MATIC 191.7961154493T<br>USDC 2221.42960656169<br>XLM 18.304744065044 | | | |
| 3.1.122579 | DANDRE TAM | ADDRESS REDACTED | | | ADA 0.43714868385505<br>BTC 0.079061767162457T4<br>USDC 5.61037306165949 | | | |
| 3.1.122580 | DANDRE TERELL LEWIS | ADDRESS REDACTED | | | ETH 0.01647761188085835 | | | |
| 3.1.122581 | DANDY BAKAS SEPTIVIAN | ADDRESS REDACTED | | | BNB 0.0011442129571786 | | | |
| 3.1.122582 | DANDY LAU | ADDRESS REDACTED | | | BTC 0.000036250532791374<br>CEL 0.82681580712579R<br>UNI 0.01072000656591684<br>USDT ERC20 11.7078095619979 | | | |
| 3.1.122583 | DANDY SEPTIADI | ADDRESS REDACTED | | | BTC 0.00043710560166686<br>CEL 0.067512647359264 | | | |
| 3.1.122584 | DANDY ZIEGLER | ADDRESS REDACTED | | | BTC 0.000149301685998442 | | | |
| 3.1.122585 | DANE BAILEY-OWTTRIM | ADDRESS REDACTED | | | CEL 0.18461711857596<br>EOS 0.1<br>XLM 0.032502 | | | |
| 3.1.122586 | DANE BAKER | ADDRESS REDACTED | | | ADA 43.746342884252B<br>CEL 151.31440016426T<br>ETH 0.04609785466773Z<br>MATIC 22.783907662444<br>SNX 53.93704423673A6<br>USDC 205.512803462354<br>XLM 0.00789340105885107 | USDC 0.005794 | | |
| 3.1.122587 | DANE BECKER | ADDRESS REDACTED | | | BTC 0.29770110699457<br>ETH 1.0455341573676 | SOL 1 | | |
| 3.1.122588 | DANE BOEDIGHEIMER | ADDRESS REDACTED | | | ETH 0.00513071307498765<br>MATIC 6.23393049797T<br>SNX 0.56450088196766T<br>USDC 226.475596071065 | | | |
| 3.1.122589 | DANE BONVINO | ADDRESS REDACTED | | | BTC 0.00203145186413985S<br>EOS 1027.81064449592<br>ETH 0.01585127679489d7<br>XRP 678.133673214573 | | | |
| 3.1.122590 | DANE BRIAN LAUGHLIN | ADDRESS REDACTED | | | CEL 0.024545431751619<br>USDC 2029.75762431654 | | | |
| 3.1.122591 | DANE BROWN | ADDRESS REDACTED | | | BTC 2.35981863415529F-05<br>NICDAI 0.00094839558741008 | BTC 0.000000008982300299 | | |
| 3.1.122592 | DANE BULAT | ADDRESS REDACTED | | | BTC 0.000000085945080545<br>BUSD 0.01023467277988579<br>CEL 2.16528732105537 | | | |
| 3.1.122593 | DANE BURKLAND | ADDRESS REDACTED | | | BTC 0.027435358423755A6 | | | |
| 3.1.122594 | DANE C J RUIGROK | ADDRESS REDACTED | | | BTC 0.17277736<br>CEL 190.785268356645<br>DOT 378.47406487646A6<br>ETH 3.027470514022<br>LINK 712.05820295<br>XRP 2061.93 | | | |
| 3.1.122595 | DANE CARTER | ADDRESS REDACTED | | Yes | AVAX 320.12772347750G<br>BTC 0.00082919959622540B<br>CEL 16.072774657292A<br>DOT 0.41547595312502A<br>ETH 11.8085429519618<br>KNC 735.98615318748A<br>LINK 0.49438409745436<br>LUNC 175.210178402567<br>MATIC 82.034540170884A4<br>USDT ERC20 6.70595250980669 | | | BTC 2.03346654962329 |
| 3.1.122596 | DANE CASTERSON | ADDRESS REDACTED | | | BTC 0.00000021143717586G<br>ETH 0.04363679380852154<br>USDC 1.47197212685419 | BTC 0.00022861215477815<br>USDC 1107.10467868218 | | |
| 3.1.122597 | DANE CHRISTENSEN | ADDRESS REDACTED | | | BTC 0.00001140193411242L | | | |
| 3.1.122598 | DANE CHRISTENSEN | ADDRESS REDACTED | | | BTC 1.07173106574438<br>ETH 4.02696308807301<br>MATIC 3162.61043923235 | | | |
| 3.1.122599 | DANE COLEMAN | ADDRESS REDACTED | | | BTC 0.00130703856454601<br>MATIC 419.007547820Q9 | | | |
| 3.1.122600 | DANE CONBOY | ADDRESS REDACTED | | | BTC 0.05000774270258b8<br>CEL 119.501656541496<br>ETH 0.9950026<br>LINK 22.37435203<br>MATIC 241.85802208 | | | |
| 3.1.122601 | DANE CORREIRA | ADDRESS REDACTED | | | BTC 0.0000416009208361S<br>ETH 0.00082842504757626<br>MATIC 3.24504503766977<br>XRP 0.00000033859242539 | | | |
| 3.1.122602 | DANE DAVIDSON | ADDRESS REDACTED | | | BTC 0.0000992715841280038<br>ETH 1.07190031893207 | | | |
| 3.1.122603 | DANE DE BEER | ADDRESS REDACTED | | | BAT 625.749225251227<br>BTC 0.0471596723609963<br>CEL 136.566617772694<br>DOT 0.000000000018362116<br>ETH 1.69565462768192<br>LINK 24.9395944117067<br>MANA 1023.47458981342<br>MATIC 11.5308027992216 | | | |
| 3.1.122604 | DANE DEL CAMPO | ADDRESS REDACTED | | | AAVE 0.9830813935712I67<br>ADA 623.68954304390T<br>BTC 0.544916272771B1<br>ETH 2.7685486823223<br>MATIC 362.576175453999 | | | |
| 3.1.122605 | DANE DOTY | ADDRESS REDACTED | | | ADA 3725.59967879863<br>BCH 0.71151841715300T<br>BTC 0.0394703090051056<br>DASH 3.9353870511436Z<br>EOS 72.31261768091T5<br>MATIC 1291.58882744609<br>UNI 20.1712222010173 | BTC 0.00168321511492745 | | |
| 3.1.122606 | DANE DOUGLAS ZINK | ADDRESS REDACTED | | | ADA 1.7388327302677S<br>BTC 0.00117531344648566<br>MANA 0.008928036167376673<br>MATIC 5128.32378260255 | ADA 2500.9978514469 | | |
| 3.1.122607 | DANE EISCHEID | ADDRESS REDACTED | | | BAT 1489.05532013791<br>BTC 0.00121637066513<br>EOS 283.66815195306K<br>ETH 1.3958748870668B9<br>MATIC 9619.9412044B499 | | | |
| 3.1.122608 | DANE ETHINGTON LINDHOLM | ADDRESS REDACTED | | | BTC 0.00151368501126721<br>ETH 0.141689173607S2 | | | |
| 3.1.122609 | DANE FARINA | ADDRESS REDACTED | | Yes | BTC 0.0000000020401539S2<br>CEL 15869.22605394<br>ETH 2.49734118750904<br>LUNC 1.06641125820216<br>OMG 0.00328857<br>TUSD 11.0952913825945<br>USDT ERC20 22.0000004747862<br>XLM 0.00000002788094B801<br>ZRX 1.45080373673157 | | | ETH 47.992155269244 |
| 3.1.122610 | DANE FOSTER | ADDRESS REDACTED | | | BTC 0.0000053428408522D1<br>ETH 0.00016429092935392 | | | |
| 3.1.122611 | DANE GARETH READ | ADDRESS REDACTED | | | BTC 0.051921383702453 | | | |
| 3.1.122612 | DANE GORTON | ADDRESS REDACTED | | | BTC 0.0000005788240741S<br>CEL 0.666960733B088 | | | |
| | | | | | LTC 0.00000006 | | | |
| 3.1.122613 | DANE GOSPER | ADDRESS REDACTED | | | BTC 0.0001<br>CEL 0.09237710156S229 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.122614 | DANE GRESE | ADDRESS REDACTED | | | BTC 0.00009610404734946Z<br>CEL 0.45506878066134<br>DOT 0.296220201942<br>ETH 0.00121593958569126<br>SNX 0.17161333287319<br>USDC 10.562867307493 | | | |
| 3.1.122615 | DANE GUGGENBERGER | ADDRESS REDACTED | | | BTC 0.00085115960242222S<br>ETH 3.110458905115554 | | | |
| 3.1.122616 | DANE GULLAKSON | ADDRESS REDACTED | | | ETH 0.039974214570528 | | | |
| 3.1.122617 | DANE HATELY | ADDRESS REDACTED | | | BTC 0.0017613313409012Z | | | |
| 3.1.122618 | DANE HIX | ADDRESS REDACTED | | | USDC 1.5281222371604<br>AAVE 2.13036831851822<br>ADA 1549.49219677131<br>BTC 0.00166745347675263<br>COMP 2.09789290960643<br>EOS 27.585793642020G<br>ETH 0.024406851749201Z<br>LINK 20.590789591091<br>SGB 4472.76773292409<br>XLM 16562.322351348<br>XRP 17.0862921040272 | BTC 0.0000000049823424Z4 | | |
| 3.1.122619 | DANE HOSEY | ADDRESS REDACTED | | | ADA 0.0718410283816644 | | | |
| 3.1.122620 | DANE HOWELLS | ADDRESS REDACTED | | | BTC 0.00107453668788077<br>ETH 0.0011651753021495<br>ETH 0.0009247098278337Z5<br>MATIC 5.861208700668763<br>USDC 0.644367031106499 | | | |
| 3.1.122621 | DANE HOY | ADDRESS REDACTED | | | CEL 74.9866408393985 | | | |
| 3.1.122622 | DANE HURST | ADDRESS REDACTED | | | ADA 705.558889 | | | |
| 3.1.122623 | DANE JACKSON | ADDRESS REDACTED | | | CEL 31.3748929534164<br>BTC 0.0110443678222133 | ETH 0.131264985076192 | | |
| 3.1.122624 | DANE JOSEPH | ADDRESS REDACTED | | | GUSD 1489.50776381471<br>CEL 0.99707879496263B | GUSD 1148.83 | | |
| 3.1.122625 | DANE JOYCE | ADDRESS REDACTED | | | MATIC 0.000000016094366999<br>ETH 0.14454456828055<br>ETH 1.308633700265387 | | | |
| 3.1.122626 | DANE KENNEDY | ADDRESS REDACTED | | | 1INCH 0.1032472602082Z4<br>ADA 0.576677352399536<br>BTC 0.01704586069366634<br>DOT 0.48325130262108I3<br>ETC 1.90112486439904<br>ETH 0.0138751354675866<br>LINK 55.300913557603G<br>MATIC 0.545464581057323<br>SGB 10.406130518334A<br>XRP 3187.27582731842<br>ZRX 613.61026088484S | | | |
| 3.1.122627 | DANE KING | ADDRESS REDACTED | | | BNB 0.000111492486599652<br>BTC 0.0000010520150044 66<br>CEL 0.171101152264506<br>ETH 0.0000061657396622273<br>SNX 0.02577470740145S | | | |
| 3.1.122628 | DANE LISKA | ADDRESS REDACTED | | | ADA 0.000000203520203252<br>BTC 0.00247338136614261<br>CEL 179.337877554276<br>EOS 101.4134<br>MATIC 1359.21196118291 | | | |
| 3.1.122629 | DANE LOWELLROBERT MENEFEE | ADDRESS REDACTED | | | ETH 0.0000007411334178999 | | | |
| 3.1.122630 | DANE MALENICA | ADDRESS REDACTED | | | BTC 0.0000023641638579<br>XRP 0.156993407533551 | | | |
| 3.1.122631 | DANE MARCUS SEVENSTER | ADDRESS REDACTED | | | BTC 0.00733293972468S5 | | | |
| 3.1.122632 | DANE MARRISON | ADDRESS REDACTED | | | BTC 0.00169696026611578<br>CEL 18.457904535774I<br>ETH 0.000176791229880093<br>TUSD 435 | | | |
| 3.1.122633 | DANE MAXWELL | ADDRESS REDACTED | | | USDC 1004.25817261741<br>ETH 0.273622740565411 | | | |
| 3.1.122634 | DANE MAYHOOK | ADDRESS REDACTED | | | USDC 5.895825745326G7 | | | |
| 3.1.122635 | DANE MCCLAFUN | ADDRESS REDACTED | | | BTC 0.00539125366132454<br>USDC 10661.7291143863<br>ADA 1151.87973305712<br>BCH 0.84551317553493G<br>BTC 0.070803368303751<br>ETH 0.47758702672734 | BTC 0.01918702 | | |
| 3.1.122636 | DANE MERKEL | ADDRESS REDACTED | | | BTC 0.000118066577946863<br>USDC 107.507772596256 | BTC 0.0000008845046356A8<br>USDC 0.00505556969000046 | | |
| 3.1.122637 | DANE MICHAEL MADDEN | ADDRESS REDACTED | | | BTC 0.000000116909043466<br>ETH 0.0000013914509047466<br>LINK 6.4859623127910IE-05<br>SNX 0.0005064645534251272<br>UNI 0.0239987206092606<br>USDC 0.0342824751559043<br>XLM 3.46837485510067 | BTC 0.000000371085544083<br>USDC 0.0000009173085544083 | | |
| 3.1.122638 | DANE MILLER | ADDRESS REDACTED | | | CEL 1.06225943717242 | | | |
| 3.1.122639 | DANE MILLER | ADDRESS REDACTED | | | BTC 0.000001376220020011 | | | |
| 3.1.122640 | DANE MUNDAY | ADDRESS REDACTED | | | CEL 1.06223681538833 | | | |
| 3.1.122641 | DANE MURRAY | ADDRESS REDACTED | | | ETH 0.000118075362548833<br>CEL 0.460114774393649 | | | |
| 3.1.122642 | DANE NEWTON | ADDRESS REDACTED | | | XLM 0.000000553680030983<br>BTC 0.00089893434373 | | | |
| 3.1.122643 | DANE NOBLE | ADDRESS REDACTED | | | ETH 0.1454285640251Z | | | |
| 3.1.122644 | DANE OBEGENSKI | ADDRESS REDACTED | | | ETH 0.709507249230294 | | | |
| 3.1.122645 | DANE ONG | ADDRESS REDACTED | | | MCDAI 33.658341980046S<br>USDC 4.40870882404019 | | | |
| 3.1.122646 | DANE PALLETT | ADDRESS REDACTED | | Yes | USDT ERC20 0.0000215416905948IS<br>AVAX 49.470040758742<br>BTC 0.25998280637454G<br>ETH 0.0494793285682348<br>MATIC 27.0270902752Z7<br>USDC 0.616509069149S<br>USDT ERC20 0.070514158354014Z<br>XRP 57201.2535516486 | | | ETH 17.2918139920505<br>MATIC 15927.8137159297 |
| 3.1.122647 | DANE PEARCE | ADDRESS REDACTED | | | BTC 0.000134482467007933<br>ETH 1.22674391377785<br>MATIC 0.55844421902469G<br>USDC 0.512634594848323 | | | |
| 3.1.122648 | DANE PETERSEN | ADDRESS REDACTED | | | BAT 62.76.52110199961<br>BTC 0.000001180068278691<br>LINK 542.835485001738<br>LTC 0.0150640678345086<br>MATIC 4170.17915518375 | | | |
| 3.1.122649 | DANE PETERSEN | ADDRESS REDACTED | | | BAT 96.21812138194<br>XRP 0.645547737815028 | | | |
| 3.1.122650 | DANE PFLEGER | ADDRESS REDACTED | | | AAVE 2.7839115594985<br>BTC 0.11413398134923<br>ETH 2.79755876976<br>UNI 32.9493873175426<br>USDC 1580.14942253353 | | | |
| 3.1.122651 | DANE PILCHER | ADDRESS REDACTED | | | BTC 0.0000000186113534B9<br>ETH 0.0009238076591358B8<br>USDC 0.526266112843368 | | | |
| 3.1.122652 | DANE POYZER | ADDRESS REDACTED | | | BCH 0.00000099<br>BTC 0.0000000040394286Z07<br>CEL 3409.2545131052<br>DASH 0.00000016<br>ETH 0.00000001<br>ZRX 0.009999933747977Z7 | | | |
| 3.1.122653 | DANE RASMUSSEN | ADDRESS REDACTED | | | BTC 0.0004510963179328I7 | | | |
| 3.1.122654 | DANE REID | ADDRESS REDACTED | | | BTC 0.0973193676144861<br>CEL 162.122889097226 | | | |
| 3.1.122655 | DANE REIMERS | ADDRESS REDACTED | | | XRP 247.0002091055<br>CEL 1.07466428569971 | | | |
| 3.1.122656 | DANE RICHTER | ADDRESS REDACTED | | | MCDAI 0.4164412644135G<br>BTC 0.277153725100297<br>CEL 4.9569583208822G<br>DOT 125.846313936438<br>ETH 3.04250568002029<br>LINK 42.1765419138975<br>MATIC 782.35162029217 | | | |
| 3.1.122657 | DANE RIGGS | ADDRESS REDACTED | | | CEL 1.06113603991B2 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.122658 | DANE ROWE | ADDRESS REDACTED | | | ADA 0.003690501088094855 BNB 0.00799214930715 BTC 0.000891753769402 ETH 0.00223105372373361 LTC 10.67008054706 USDC 0.03343130338025 | | | |
| 3.1.122659 | DANE RYALS | ADDRESS REDACTED | | | BTC 0.0009295365271195 CEL 1.0906988185495 | | | |
| 3.1.122660 | DANE SAUER | ADDRESS REDACTED | | | BTC 0.000014279333117 CEL 0.35185980811581 ETH 0.0025365811917896 MATIC 52.640463963404 SNX 0.28778271788871 USDC 0.60373269613428 KLM 0.02372549645910 | BTC 0.00000097083815240 USDC 0.00000029873326776 | | |
| 3.1.122661 | DANE SAUNDERS | ADDRESS REDACTED | | | BTC 0.0120820324889601 | | | |
| 3.1.122662 | DANE SHEA | ADDRESS REDACTED | | | BTC 0.0059373744660644 | | | |
| 3.1.122663 | DANE SHOEBOTHAM | ADDRESS REDACTED | | | ETH 0.0000047507463979 BSV 0.056090071139106 BTC 0.00928124476021557 CEL 16.46369978033407 DASH 0.0015773665784999 LTC 2.78839173 USDT ERC20 57.716053 | | | |
| 3.1.122664 | DANE SIDDEN | ADDRESS REDACTED | | | BTC 0.006289885389516599 | | | |
| 3.1.122665 | DANE SMITH | ADDRESS REDACTED | | | BTC 0.010400595217454 ETC 69.19788714417177 ETH 1.278810753578347 | | | |
| 3.1.122666 | DANE SMITH | ADDRESS REDACTED | | | ADA 0.1962210566600037 BTC 0.00000452158375562 CEL 239.05656155143 COMP 0.000033949671303068 ETC 0.00170040699645 ETH 0.000124859170499639 KNC 0.05004722666506235 LINK 0.0076791298398615 LTC 0.00034060342149021 MCDAI 0.0016538955494035 UNI 0.00240771562492056 USDC 0.001540082712113155 KLM 0.14702170056595 ZRX 0.0237295262554357 | | | |
| 3.1.122667 | DANE SOTTOLAND | ADDRESS REDACTED | | | BTC 0.0430039732890774 | | | |
| 3.1.122668 | DANE ST-CYR | ADDRESS REDACTED | | | USDC 0.010387468738505 | | | |
| 3.1.122669 | DANE SY | ADDRESS REDACTED | | | CEL 0.0106620810224 | | | |
| 3.1.122670 | DANE TEEGARDIN | ADDRESS REDACTED | | | USDC 136.9909812464 | | | |
| 3.1.122671 | DANE TIO | ADDRESS REDACTED | | | BTC 0.000102733676009857 CEL 116.612577835024 ETH 0.009485367144995395 USDC 0.30436 | | | |
| 3.1.122672 | DANE VANSLEMBROUCK | ADDRESS REDACTED | | | LINK 0.02943540145889515 ZRX 0.036573959379522 | | | |
| 3.1.122673 | DANE WEATHERS | ADDRESS REDACTED | | | ADA 359.92819035599 BTC 0.043792482685407 DOT 55.2003876695524 LINK 0.01621354379893 MATIC 0.8048593857144036 | | | |
| 3.1.122674 | DANE WHITE | ADDRESS REDACTED | | | BTC 0.71534261638446 ETH 8.17845595028173 USDC 3623.8997339740 | | | |
| 3.1.122675 | DANE WIEDERSPAHN | ADDRESS REDACTED | | | BTC 0.94142492468589 | | | |
| 3.1.122676 | DANE YESBERG | ADDRESS REDACTED | | | USDT ERC20 4.84014620007 | | | |
| 3.1.122677 | DANIKA MEEHAN | ADDRESS REDACTED | | | BTC 0.00897603052977159 | | | |
| 3.1.122678 | DANEF THE BRAND | ADDRESS REDACTED | | | BTC 0.00000224509950214 KLM 0.12536245353738 XRP 0.0990881041285959 | | | |
| 3.1.122679 | DANEIS SABER | ADDRESS REDACTED | | | CEL 12.287737685447 ETH 0.00222184688964011 SNX 0.04 | | | |
| 3.1.122680 | DANIES BERZINS | ADDRESS REDACTED | | | ETH 4.0775903090399E-06 | | | |
| 3.1.122681 | DANIEL KEVERKAMP | ADDRESS REDACTED | | | CEL 127.15156261851 ETH 1.992 | | | |
| 3.1.122682 | DANIEL KIDANE | ADDRESS REDACTED | | | ADA 999.837324 BTC 0.0475980201513 72 CEL 40.4920193156683 ETH 0.30837886462147 MATIC 183.762300535705 | | | |
| 3.1.122683 | DANIEL MENTZ | ADDRESS REDACTED | | | USDC 0.000048369499522 USDC 671.158298284656 | | | |
| 3.1.122684 | DANIEL PRYOR | ADDRESS REDACTED | | | ADA 23.384160593219 | | | |
| 3.1.122685 | DANELL S MCCLENDON | ADDRESS REDACTED | | | GUSD 512.220509397315 | | | |
| 3.1.122686 | DANELLE BERGH | ADDRESS REDACTED | | | BTC 0.0001970189734 83 | BTC 0.00000029 | | |
| 3.1.122687 | DANELLE DIBBLE | ADDRESS REDACTED | | | BTC 0.0527017928199 82 | | | |
| 3.1.122688 | DANELLE WALTON | ADDRESS REDACTED | | | 1INCH 48.926033910484 66 AAVE 4.0191303787527 AVAX 14.4080304089238 BTC 0.193186707740728 COMP 2.3595222156834 DOT 31.6274791089 72 ETH 1.129276997053 77 LINK 72.58911684700 83 LTC 2.54808495664922 MATIC 133.562535131396 3 SNX 52.451663131154 3 SUSHI 96.52312743602 UNI 59.6900973924582 ZEC 5.064157087082 314 | | | |
| 3.1.122689 | DANIELO INVESTMENTS LLC | 12911 GRANDE PINES BLVD, PLAINFIELD, ILLINOIS 60585 | | | BTC 0.0009568945046557 91 | BTC 0.000000591922606 | | |
| 3.1.122690 | DANEN CHAREST | ADDRESS REDACTED | | | BCH 0.0070791971586206 ETH 5.588391416349 04 MATIC 7344.58094043994 | | | |
| 3.1.122691 | DANEN MARK LYNN | ADDRESS REDACTED | | | DOT 0.00119577340805701 MATIC 0.21361687166764 SOL 0.00164974929452734 | DOT 0.0000504424 MATIC 0.00043 SOL 0.0000202 | | |
| 3.1.122692 | DANESH BANUKA | ADDRESS REDACTED | | | LTC 0.18211987511716 MCDAI 0.05275254979860 76 | | | |
| 3.1.122693 | DANESH MOMAND | ADDRESS REDACTED | | | ADA 181.3101866193 7 BTC 0.007334093531675407 COMP 2.598667886619 31 ETH 0.000214931579129069 MATIC 1.424133402714 67 SNX 15.01499526952 84 UNI 0.0046990868035 4347 | | | |
| 3.1.122694 | DANESH TABRIZI | ADDRESS REDACTED | | | BSV 0.09503067588307 19 BTC 0.41404869222417 3 MATIC 1676.29689514838 MCDAI 42.3202039872959 SNX 12.42692546040 822 USDC 0.3972023687993 53 USDT ERC20 0.395722485679403 | | | |
| 3.1.122695 | DANESKA WILSON | ADDRESS REDACTED | | | ETC 0.0980982237999 134 ETH 2.73024495333129 | | | |
| 3.1.122696 | DANESSA ALVAREZ | ADDRESS REDACTED | | | BTC 0.01527131287494 29 | | | |
| 3.1.122697 | DANETTE RUSSO | ADDRESS REDACTED | | | ETH 0.0221766162345929 ZRX 1047.942406466 | | | |
| 3.1.122698 | DANETTE SADDLER | ADDRESS REDACTED | | | BTC 0.0000000368199459 75 | | | |
| 3.1.122699 | DANETTE STAGGS | ADDRESS REDACTED | | | MATIC 3577.55277312639 | | | |
| 3.1.122700 | DANETTE WALLACE | ADDRESS REDACTED | | | BTC 0.000546585857844 61 ETH 0.00623815484083503 LINK 0.01691787684366 54 MANA 6571.99209028129 MATIC 7473.18377828811 UNI 406.352131536684 | BTC 0.000000000412433211 | | |
| 3.1.122701 | DANETTE WALLACE | ADDRESS REDACTED | | | BTC 0.00081920846692619 ETH 0.02418250434526662 MANA 0.1387202280032 37 MATIC 16.4698107355065 | | | |
| 3.1.122702 | DANEYA KELLEY | ADDRESS REDACTED | | | BTC 0.00000208458352909 8 CEL 0.000328806850034995 ETH 0.00479444295541 61 USDC 0.0048177083663688 1 | | BTC 0.00000000090917185 9 CEL 0.306683214554 9 ETH 0.00000078695228106 | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.122701 | DANG CAPITAL INVESTMENTS LLC | CAIRNLOCH ST, CALABASAS, CALIFORNIA 91302 | | | BTC 0.00169571609994062<br>ETH 7.66667837415788<br>MATIC 5843.53590700268 | CEL 48.309178743913 | | |
| 3.1.122704 | DANG DANG HAI | ADDRESS REDACTED | | | BTC 0.000130241564363645<br>USDC 4.25053778776Z | | | |
| 3.1.122705 | DANG DO | ADDRESS REDACTED | | | BSV 0.0311100425485461<br>BTC 0.48885648002956<br>ETH 0.00749642256784489<br>USDC 38043.5940353626<br>USDT ERC20 0.030524161862339 | | | |
| 3.1.122706 | DANG FLORES | ADDRESS REDACTED | | | BTC 0.00647647527385025<br>CEL 0.0715613393563085<br>ETH 0.053830307784139 | | | |
| 3.1.122707 | DANG HAI NGUYEN | ADDRESS REDACTED | | | BTC 0.0259915011413237<br>BUSD 6.83202425011387<br>ETH 57.5303780474Z5<br>LINK 2375.15114232399<br>USDC 50207.8645646739 | | | |
| 3.1.122708 | DANG HO NGO | ADDRESS REDACTED | | | BTC 0.00408846591122886<br>CEL 0.416704749761383 | | | |
| 3.1.122709 | DANG HUY LAI | ADDRESS REDACTED | | | BNB 1010.15134023158<br>BTC 2.6125023636896<br>CEL 9475.79773106289<br>DOT 63.9231030696508<br>ETH 43.4398923803729<br>LINK 50.484632516S854<br>SNX 1.54760133703279<br>USDT ERC20 174.030351368034 | | | |
| 3.1.122710 | DANG KHOA NGO | ADDRESS REDACTED | | | BTC 0.0000010138121621171<br>USDC 124.091988333275 | BTC 0.00000000457024285G | | |
| 3.1.122711 | DANG KHOI VO | ADDRESS REDACTED | | | ADA 319.70268316081G<br>BTC 0.032877135239171B<br>CEL 5.97859776069973<br>DOT 7.63821364429966<br>ETH 0.306039995303G3 | | | |
| 3.1.122712 | DANG LAM NGUYEN | ADDRESS REDACTED | | | BNB 0.330541185064349<br>BTC 0.2576597901486a4<br>CEL 39.0679041808891<br>ETH 0.0269443226132G7 | | | |
| 3.1.122713 | DANG LONG | ADDRESS REDACTED | | | BTC 0.0013540749108563B<br>DOT 77.78724095052S8<br>ETC 0.0101136698771329<br>USDC 0.00270529490396444<br>USDT ERC20 512.050830664199 | | | |
| 3.1.122714 | DANG NAM VIET HOANG | ADDRESS REDACTED | | Yes | ADA 1442.09426425364<br>BTC 0.00164767493540117<br>CEL 2.18607121960Z<br>USDC 77.94<br>USDT ERC20 1.418772<br>XRP 0.0540098705856453 | | | ADA 4011.77160869041 |
| 3.1.122715 | DANG NGUYEN | ADDRESS REDACTED | | | BTC 0.0813925835090181<br>CEL 0.66598163097006<br>ETH 3.07152361699<br>LUNC 11.10468785932S1 | | | |
| 3.1.122716 | DANG NGUYEN | ADDRESS REDACTED | | | USDT ERC20 0.165008320019303 | | | |
| 3.1.122717 | DANG PHAM | ADDRESS REDACTED | | | ADA 14059.01512227<br>BTC 0.0006548063025165S<br>ETH 9.7074486156451 48 | | | |
| 3.1.122718 | DANG PHUC | ADDRESS REDACTED | | | ETH 0.0153491505200855 | | | |
| 3.1.122719 | DANG QUANG NGUYEN | ADDRESS REDACTED | | | BTC 0.001474684395624 19 | | | |
| 3.1.122720 | DANG QUOC THAI TRUONG | ADDRESS REDACTED | | | ETH 0.00148908745519373 | | | |
| 3.1.122721 | DANG THANH BINH TRAN | ADDRESS REDACTED | | | USDC 0.0000000000041582672<br>CEL 0.7674007783082 43 | | | |
| 3.1.122722 | DANG THE ANH | ADDRESS REDACTED | | | BTC 0.00000058<br>CEL 6.54847959139892<br>ETH 9.00027007566428S162<br>GUSD 0.00799626023329681<br>USDC 25.5788161701219<br>XLM 0.00000095886600769 | | | |
| 3.1.122723 | DANG TOMMY | ADDRESS REDACTED | | | LUNC 0.108795154511483 | | | |
| 3.1.122724 | DANG TRAN | ADDRESS REDACTED | | | ADA 0.26797515601S679<br>AVAX 0.000124533495139145<br>BTC 0.0000024266066725<br>CEL 1.14353715375155<br>ETH 0.0000000206146519 16<br>MATIC 0.647721396306132<br>SNX 0.399183855614256<br>USDC 0.416678369569924 | | | |
| 3.1.122725 | DANG TUNG | ADDRESS REDACTED | | | BTC 0.0000000022749151 94<br>CEL 0.531503223640954<br>DOT 0.325212107995438<br>ETH 0.000360170046195823<br>USDT ERC20 0.00000037346826 9693 | | | |
| 3.1.122726 | DANG VAN DINH | ADDRESS REDACTED | | | BTC 0.0000416100990S0604<br>ETH 0.007778726177017<br>SGB 1.06761934953729<br>XLM 5.78573861291049<br>XRP 7.19985326668944<br>ZRX 8.9787654B92871 | | | |
| 3.1.122727 | DANG VIANG | ADDRESS REDACTED | | | MATIC 107.12241455481 6 | | | |
| 3.1.122728 | DANGADI RAWAL | ADDRESS REDACTED | | | CEL 0.0109727760537717 | | | |
| 3.1.122729 | DANGBO NADIA AFAHOUNKO | ADDRESS REDACTED | | | BTC 0.0000001252890323<br>DOT 0.0158344109002466 | | | |
| 3.1.122730 | DANGDAN ZHUANG | ADDRESS REDACTED | | | ADA 0.213458742258275<br>BTC 0.00000056604233463Z<br>ETH 0.00024951042021202S | BTC 0.000295307104571362 | | |
| 3.1.122731 | D'ANGELO DARSHI BHAGGOE | ADDRESS REDACTED | | | CEL 23.9686076243535 | | | |
| 3.1.122732 | DANGELO LEONARD | ADDRESS REDACTED | | | BTC 0.0000016678339209S6<br>MATIC 0.0399899485943B2<br>USDC 0.0193658673042386 | | BTC 0.00000000604611463S<br>USDC 0.00000062369320457Z | |
| 3.1.122733 | DANGELOU BENNETT | ADDRESS REDACTED | | | BTC 0.000291384195279S05<br>DOT 2.23355628401136<br>ETH 0.00149434564403892<br>USDC 30.631487657597 | | | |
| 3.1.122734 | DANGER PRESS LLC | 675 METROPOLITAN PARKWAY, ATLANTA, GEORGIA 30310 | | | BTC 0.00001019542751838B<br>CEL 0.42167117073789Z<br>SNX 0.00215264903176151 | | | |
| 3.1.122735 | DANGIRAS RACKAUSKAS | ADDRESS REDACTED | | | BTC 0.099385170301189Z<br>ETH 9.22828053091584<br>LINK 209.3442981631 | | | |
| 3.1.122736 | DANGLES DAMIEN | ADDRESS REDACTED | | | CEL 0.0130967327770755<br>ETH 0.000010286343962058 | | | |
| 3.1.122737 | DANGUOLE VILKIENE | ADDRESS REDACTED | | | BTC 0.199420258816762<br>ETH 4.27798534323711<br>LTC 133.43161234007Z<br>USDC 2365.6836452146<br>XLM 225.638158533<br>XRP 729.271601081037 | | | |
| 3.1.122738 | DANH CAT | ADDRESS REDACTED | | | AVAX 0.0206874807834463<br>BTC 0.000004050777685315<br>ETH 0.0000099626250223<br>GUSD 0.00220692767662338<br>LTC 2.35408853896996 -06<br>USDC 0.035412747598940B | AVAX 0.0000034364448 55678<br>BTC 0.00730000816147796<br>USDC 0.00738331534858D6 | | |
| 3.1.122739 | DANH DO | ADDRESS REDACTED | | | BTC 0.00000153972004343Z<br>USDC 10.388760842240Z | | | |
| 3.1.122740 | DANH HO | ADDRESS REDACTED | | | AAVE 0.38529041329982<br>AVAX 0.30545832477991G<br>BTC 0.00096991691070168G<br>ETH 0.07536881038168Z4<br>LINK 0.18894503260939Z<br>MATIC 52.9143429626997 | BTC 0.251<br>ETH 0.000328233701941D9<br>LINK 216.6<br>MATIC 22 | | |
| 3.1.122741 | DANH LUONG | ADDRESS REDACTED | | | ETH 0.18866423548095 | | | |
| 3.1.122742 | DANH NGUYEN | ADDRESS REDACTED | | | DOT 0.0160512130023800 4 | | | |
| 3.1.122743 | DANH PHAM KIM | ADDRESS REDACTED | | | CEL 0.421349707575669<br>USDT ERC20 0.97866640469195 | | | |
| 3.1.122744 | DANH PHAN THANH | ADDRESS REDACTED | | | CEL 1.07362488703773 | | | |
| 3.1.122745 | DANH THAI NGUYEN | ADDRESS REDACTED | | | | LUNC 199728<br>UST 199.70228 | | |
| 3.1.122746 | DANH TRAN | ADDRESS REDACTED | | | BTC 0.0351724935500733<br>CEL 2.12949314816655 | | | |
| 3.1.122747 | DANH TRUONG | ADDRESS REDACTED | | | AVAX 0.03461465411153278<br>BTC 0.02383893608410547<br>MATIC 749.6580431667544 | AVAX 0.000000419582276 98<br>BTC 0.00000058 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.122748 | DANH HAO THAI | ADDRESS REDACTED | | | ADA 2.0392962027332<br>BTC 0.000017718336966<br>LINK 0.0325687808023313<br>MATIC 1.74965189390749 | ADA 0.0000097936167421<br>BTC 0.0000005885179619 | | |
| 3.1.122749 | DANHONG HUANG | ADDRESS REDACTED | | | BTC 0.00255724995333571<br>USDC 626.0804530134498 | | | |
| 3.1.122750 | DANI BAYA | ADDRESS REDACTED | | | BNB 0.06936240236881637<br>BTC 0.0080670499670559<br>CEL 9.1131892171412<br>EOS 28.134560705253<br>ETH 0.12442182102596<br>XRP 64.934756776876762 | | | |
| 3.1.122751 | DANI BENHADDOU | ADDRESS REDACTED | | | BTC 0.10864817563206 | | | |
| 3.1.122752 | DANI BONNOY | ADDRESS REDACTED | | | BTC 0.00106198622541084 | | | |
| 3.1.122753 | DANI BREWSTER-O'BRIEN | ADDRESS REDACTED | | | ETH 43.44007750575707 | | | |
| 3.1.122754 | DANI CA INVESTMENTS | 30 N GOULD ST STE N, SHERIDAN, WYOMING 82801 | | | BTC 0.42009370930796<br>CEL 181.604895771545<br>CEL 1.09581944932164 | | | |
| 3.1.122755 | DANI CARPENTIER | ADDRESS REDACTED | | | BTC 0.00761904 | | | |
| 3.1.122756 | DANI CASTRILLO VEGA | ADDRESS REDACTED | | | CEL 43.87250752635544<br>BTC 0.10125367007644<br>CEL 0.002644157046670663<br>MCDAI 0.023593910207081887 | | | |
| 3.1.122757 | DANI CERNA | ADDRESS REDACTED | | | AAVE 0.000120861272024413<br>BTC 0.00309239187852848<br>ETH 0.000041251609122636 | | | |
| 3.1.122758 | DANI CHANG | ADDRESS REDACTED | | | BTC 6.65573051109999E-07<br>USDC 0.0319509517864866 | | | |
| 3.1.122759 | DANI DABBOUS | ADDRESS REDACTED | | | BTC 0.00027403689831337<br>CEL 1.098054002899319<br>SNX 0.16562941556623 | | | |
| 3.1.122760 | DANI DOS SANTOS | ADDRESS REDACTED | | | CEL 6.147333574751324<br>DOT 8.20764524 | | | |
| 3.1.122761 | DANI DYAKOVA | ADDRESS REDACTED | | | CEL 0.084773794130829<br>LINK 0.43604019<br>XLM 17.7584872 | | | |
| 3.1.122762 | DANI EL YAMAN | ADDRESS REDACTED | | | CEL 0.04314381291944<br>ETH 0.00415545 | | | |
| 3.1.122763 | DANI ENDREI | ADDRESS REDACTED | | | BTC 0.003679251351355 | | | |
| 3.1.122764 | DANI FARAH | ADDRESS REDACTED | | | BTC 0.00083178735734054<br>CEL 0.0719220517257225<br>ETH 0.1739636259182577 | | | |
| 3.1.122765 | DANI GABRIEL ENRIQUEZ | ADDRESS REDACTED | | | BTC 0.0000024104995405507<br>CEL 0.08226734433805524 | | | |
| 3.1.122766 | DANI GARBI DARBRA | ADDRESS REDACTED | | | BTC 0.1015804347397 | | | |
| 3.1.122767 | DANI GENOV | ADDRESS REDACTED | | | BTC 0.00001332368360346<br>DOT 91.93119595507777<br>ETH 0.0026485837926096S<br>LINK 0.0339267235430161<br>MATIC 3646.26594049164 | | | |
| 3.1.122768 | DANI GILABERT | ADDRESS REDACTED | | | ADA 2710.94762339028<br>BTC 2.0009453179995B<br>CEL 1781.18585817277<br>ETH 4.03022903<br>LINK 126.57984136<br>MATIC 388<br>USDC 4511.560039 | | | |
| 3.1.122769 | DANI GONZALEZ | ADDRESS REDACTED | | | BTC 0.000239952714171557<br>CEL 4.61283936391299<br>MATIC 5097.80045144368<br>SGB 233.45268783052<br>XRP 0.0000009491371999304 | | | |
| 3.1.122770 | DANI HAKIMEH | ADDRESS REDACTED | | | CEL 10.541024908193B<br>ETH 0.0161254056960291026<br>LTC 0.025330487740325<br>SGB 0.0175013066462253<br>XRP 0.11802603273779B6 | | | |
| 3.1.122771 | DANI HARYANTO | ADDRESS REDACTED | | | BTC 0.0000010545916579989 | | | |
| 3.1.122772 | DANI HIMES | ADDRESS REDACTED | | | BTC 0.000011574024891141<br>ETH 0.000038738039840657<br>MCDAI 0.0274152680068581<br>PAX 0.730257340719255 | | | |
| 3.1.122773 | DANI JELASSI | ADDRESS REDACTED | | | CEL 8.60738461033662<br>SGB 3.2435494108991B<br>USDT ERC20 106.950883499089<br>XRP 21.420334828359 | | | |
| 3.1.122774 | DANI KHIN | ADDRESS REDACTED | | | BTC 0.00028492957741947<br>ETH 0.00059570793589647<br>LINK 0.3896710190770B5 | | | |
| 3.1.122775 | DANI KIRK | ADDRESS REDACTED | | | BTC 0.04045856980726<br>ETH 0.489404419702283<br>XLM 409.0509652506 | BTC 0.00041556 | | |
| 3.1.122776 | DANI KOESTERICH | ADDRESS REDACTED | | | BTC 0.00063581328719275 | | | |
| 3.1.122777 | DANI KUSUMA | ADDRESS REDACTED | | | CEL 1.094907562727 | | | |
| 3.1.122778 | DANI LEAL | ADDRESS REDACTED | | | CEL 0.0548817915029116 | | | |
| 3.1.122779 | DANI MADIROLAS | ADDRESS REDACTED | | | ADA 238.2804459169341<br>AVAX 8.208932356365138<br>BNB 0.2330248645709B6<br>BTC 0.0935727695848658<br>CEL 7.69952340640021<br>DOT 23.66238801686765<br>ETH 1.42652839599482<br>LINK 1.36439380914722<br>LTC 2.047601203153536<br>LUNC 6.359927795898976 | | | |
| 3.1.122780 | DANI MARDIAN | ADDRESS REDACTED | | | BTC 0.000000027906538604<br>ETH 0.000000352007254372 | | | |
| 3.1.122781 | DANI MARDY | ADDRESS REDACTED | | | ETH 0.00001383674394423 | | | |
| 3.1.122782 | DANI MARTIN | ADDRESS REDACTED | | | CEL 1.061716431743461 | | | |
| 3.1.122783 | DANI MARTINEZ LAHUERTA | ADDRESS REDACTED | | | AAVE 3.333931183225224<br>ADA 1866.0977073077<br>AVAX 9.417977444724618<br>BTC 0.160007839119532<br>DOT 217.56641813651<br>ETH 3.149229959694<br>LINK 32.040952610929<br>LTC 0.00512903569376848<br>LUNC 6.630952774713<br>MATIC 1223.8793356314 | | | |
| 3.1.122784 | DANI MATZLAVI | ADDRESS REDACTED | | | BTC 0.0000000001545674697<br>ETH 0.00001514028134B727 | BTC 0.00000098352818178B3 | | |
| 3.1.122785 | DANI MOELANDS | ADDRESS REDACTED | | | USDT ERC20 0.733693175002257 | | | |
| 3.1.122786 | DANI NIKOLIC | ADDRESS REDACTED | | | LINK 0.00125780487179863 | | | |
| 3.1.122787 | DANI OESTREICH | ADDRESS REDACTED | | | BTC 0.0000036603220081 | | | |
| 3.1.122788 | DANI PATROS | ADDRESS REDACTED | | | ADA 0.59474793428222<br>BTC 0.101451305381<br>LINK 1.751719848752064<br>MATIC 0.897222236950839<br>SOL 26.18921506254916 | | | |
| 3.1.122789 | DANI PORTILLO | ADDRESS REDACTED | | | CEL 48.45519514664468 | | | |
| 3.1.122790 | DANI RAMDANI | ADDRESS REDACTED | | | BTC 5.35903981016999E-06<br>USDT ERC20 0.72396436287B047 | | | |
| 3.1.122791 | DANI ROD | ADDRESS REDACTED | | | BTC 0.00165432095719B47<br>CEL 0.0645950571956301<br>ETH 0.0000351857832997<br>USDC 0.21657933523B036 | | | |
| 3.1.122792 | DANI RODRIGUES ALVES | ADDRESS REDACTED | | | ADA 27.225626019058B6<br>AVAX 0.5639871002521B66 | | | |
| 3.1.122793 | DANI RÖMER | ADDRESS REDACTED | | | CEL 44.2707770613484<br>DASH 0.17058145<br>ZRX 225.615954 | | | |
| 3.1.122794 | DANI SÁNCHEZ TOLEDO | ADDRESS REDACTED | | | BTC 0.0419352812008509 | | | |
| 3.1.122795 | DANI SEGADO LOPEZ | ADDRESS REDACTED | | | CEL 0.793190549251S1 | | | |
| 3.1.122796 | DANI STOYKOV | ADDRESS REDACTED | | | CEL 16.77965342664427<br>XTZ 0.7836972649051A2 | | | |
| 3.1.122797 | DANI SUAREZ ROJAS | ADDRESS REDACTED | | | BNB 0.00261792846628934<br>BTC 0.000000231489166828<br>CEL 0.00873314971842532<br>DOT 0.000810036702165843<br>ETH 0.000001537778617A2<br>USDT ERC20 15.0657496743957 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.122798 | DANI TIPPAL | ADDRESS REDACTED | | | BTC 0.0000052805728351 99<br>CEL 0.0036986482514 2924<br>MCDAI 0.04954191816702 19 | | | |
| 3.1.122799 | DANI TORAL | ADDRESS REDACTED | | | ADA 2813.200924382 49<br>ETH 2.1575175564123 9<br>MATIC 289.02494744 95 36 | | | |
| 3.1.122800 | DANI VALDES | ADDRESS REDACTED | | | ADA 0.002105593648860 88<br>ETH 0.00001991999019 097<br>MATIC 0.02489506659 88706 | ADA 2.28773173658199 | | |
| 3.1.122801 | DANI VALENCIA | ADDRESS REDACTED | | | BTC 0.52600304304 6395<br>ETH 3.604101679011 2 | | | |
| 3.1.122802 | DANI VAN DER HOORN | ADDRESS REDACTED | | | BTC 0.001685755628 69395<br>CEL 26.485961676822 8 | | | |
| 3.1.122803 | DANI VICENTE | ADDRESS REDACTED | | | USDC 541.79789 4 | | | |
| 3.1.122804 | DANI WILSON | ADDRESS REDACTED | | | CEL 1.0660223596235 1 | | | |
| 3.1.122805 | DANI ZAMORA | ADDRESS REDACTED | | | BTC 0.00000000000000 002<br>ADA 18.530744623211 6 | | | |
| 3.1.122806 | DANIA USAI | ADDRESS REDACTED | | | BTC 0.000913347163 6808<br>CEL 42.512897147230 5<br>ETH 0.094 | | | |
| 3.1.122807 | DANIA WILKINSON | ADDRESS REDACTED | | | ADA 0.166487552458 694<br>USDT ERC20 3.925463 0077926 5 | | | |
| 3.1.122808 | DANIAL BM | ADDRESS REDACTED | | | CEL 0.214460082995 285<br>ETH 0.033908943314 1631<br>XRP 86.44303686937 01 | | | |
| 3.1.122809 | DANIAL CHALANGARI | ADDRESS REDACTED | | | BTC 0.0000009447185 836569 | | | |
| 3.1.122810 | DANIAL CHANNA | ADDRESS REDACTED | | | BTC 0.048176872126 2701<br>ETH 0.128841263348 697<br>MANA 126.907221898 538 | | | |
| 3.1.122811 | DANIAL DAVIES | ADDRESS REDACTED | | | BTC 0.000001614447 56284<br>CEL 10.602022184057 4<br>DOT 0.083752676166 142<br>MATIC 4.721745460469 38<br>SGB 494.179268820 033 | | | |
| 3.1.122812 | DANIAL ESMAILZADEH | ADDRESS REDACTED | | | BTC 0.000952809441 893178<br>CEL 16.881037481791 47<br>DOT 2.241423504096 39 | | | |
| 3.1.122813 | DANIAL HANAFIAN | ADDRESS REDACTED | | | AAVE 0.466666033912 774<br>BTC 0.000013860100 24995<br>CEL 1.151168927538 98<br>DASH 0.425502560405 893<br>ETH 0.025449311683 7307<br>GUSD 2.705543890761 577<br>MCDAI 0.600561646767 815<br>SGB 0.102654317293 764<br>SNX 100.011298215 628<br>UNI 5.115456250438 5<br>USDC 1.692525731515 713<br>XLM 0.023155673139 0889<br>XRP 0.671501849223 93 | | | |
| 3.1.122814 | DANIAL HUSAIN | ADDRESS REDACTED | | | ADA 184.64361210725 8<br>BTC 0.00000023024582 135<br>GUSD 0.946639335121 917<br>USDC 0.491046817277 552 | | | |
| 3.1.122815 | DANIAL ILYASA | ADDRESS REDACTED | | | ADA 0.103148891563 12<br>BTC 0.002589820528 22904 4<br>ETH 0.000000481821 638046<br>USDT ERC20 0.252026 6087107 68 | | | |
| 3.1.122816 | DANIAL KRADIYA | ADDRESS REDACTED | | | BTC 0.001088375480 30706<br>ETH 1.047326208009 53 | | | |
| 3.1.122817 | DANIAL MUELLER | ADDRESS REDACTED | | | AVAX 0.003273168781 60634<br>BCH 0.000000121453 284395<br>BSV 0.000000948054 04667<br>BTC 0.000024640849 806891<br>ETH 0.000001487281 037905 | BCH 0.0007295133702 5578<br>BSV 0.0003257669669 7628<br>BTC 0.0000000072803 31062 | | |
| 3.1.122818 | DANIAL MUHAMMAD FIRDHAUS BIN SULAIMAN | ADDRESS REDACTED | | | CEL 0.002369695386 55531 | | | |
| 3.1.122819 | DANIAL NORDIN | ADDRESS REDACTED | | | ETH 0.001663843390 31661<br>BTC 0.000000003415 069117<br>CEL 0.378703641640 911 | | | |
| 3.1.122820 | DANIAL PELL | ADDRESS REDACTED | | | ETH 0.000185315792 82354<br>CEL 4.580554678599 8 | | | |
| 3.1.122821 | DANIAL RADZMI BIN ROSLAN | ADDRESS REDACTED | | | MATIC 873.139536885 209<br>CEL 1.154467891471 03 | | | |
| 3.1.122822 | DANIAL SAIEGHAN | ADDRESS REDACTED | | | MATIC 0.083875551442 73<br>BTC 0.000000048901 535854<br>CEL 0.000313398433 8508901 | | | |
| 3.1.122823 | DANIAL SMURTHWAITE | ADDRESS REDACTED | | | USDT ERC20 0.458728 49083616 09<br>BTC 0.000288532461 401319 | | | |
| 3.1.122824 | DANIAL SUFIYAN | ADDRESS REDACTED | | | CEL 3.906895642016 05<br>DOT 2.687013 63<br>LINK 18.74936481 | | | |
| 3.1.122825 | DANIAN FINANCIAL LLC | HILL RIVER DR, TOLEDO, OHIO 43615 1188 | | | BTC 0.002990511522 00902<br>CEL 48.410239301239 7<br>ETH 0.024375571103 6979 | | | |
| 3.1.122826 | DANIAN JAVIER GONZALEZ | ADDRESS REDACTED | | | USDT ERC20 5049.634 11055504 | | | |
| 3.1.122827 | DANIAN VICKERS | ADDRESS REDACTED | | | CEL 0.018130234682 0223 | | | |
| 3.1.122828 | DANIAN WILSON | ADDRESS REDACTED | | | BAT 0.023492943078 032<br>BTC 0.000000075097 06175<br>CEL 0.754893465132 067<br>LTC 0.0000000043501 40181<br>OMG 0.0009174432474 75008<br>SGB 0.0448470824585 625<br>XLM 0.3544296622757 96<br>XRP 0.0000009840991 16604<br>ZRX 0.0356207115362 028 | | | |
| 3.1.122829 | DANIANTHINYO PEREZ | ADDRESS REDACTED | | Yes | ADA 0.289345090765655<br>BTC 0.0000880661535 06651<br>DOT 0.215118144175 867<br>ETH 0.0000010024272 54283<br>LINK 0.00958711986 505115<br>LTC 0.0012972769252 0645<br>MATIC 0.4713776645948 56<br>PAX 0.168807899654 287<br>USDC 76.347841454 3553<br>XLM 0.1873103441 19156<br>ZRX 0.017339104142 8182 | USDC 192.39 | | BTC 0.14667416663 5558 |
| 3.1.122830 | DANIAR HUSSAIN | ADDRESS REDACTED | | | BTC 0.000115864782 956565 | | | |
| 3.1.122831 | DANICA ALBERT | ADDRESS REDACTED | | | CEL 0.278614268172 996 | | | |
| 3.1.122832 | DANICA ANDREA SULLANO | ADDRESS REDACTED | | | BTC 0.000000000605 7516892<br>CEL 5.326015910834 55 | | | |
| 3.1.122833 | DANICA GEER | ADDRESS REDACTED | | | BTC 0.000078509622 278<br>ETH 0.001191740447 17285<br>USDC 6.918171561271 88 | | | |
| 3.1.122834 | DANICA HITI | ADDRESS REDACTED | | | BTC 0.000007023535 68773<br>ETH 8.586546716973 19E-05 | | | |
| 3.1.122835 | DANICA JOKA | ADDRESS REDACTED | | | BTC 0.000000009318 88436<br>CEL 5.258457858686 06 | | | |
| 3.1.122836 | DANICA JOVANOVIĆ | ADDRESS REDACTED | | | BTC 0.000000055136 62442<br>XTZ 0.487935358859 56 | | | |
| 3.1.122837 | DANICA JOVIC MILOSEVIC | ADDRESS REDACTED | | | BTC 0.000000019246 66075<br>USDT ERC20 0.063185 5786723548 | | | |
| 3.1.122838 | DANICA KRNČEVIĆ PURIĆ | ADDRESS REDACTED | | | BTC 0.070836129396 2578<br>BTC 0.000000432093 397034<br>LUNC 0.000025453224 663034<br>USDC 0.017625898517 698 | | | |
| 3.1.122839 | DANICA MARIE EMBODO | ADDRESS REDACTED | | | BCH 0.000103018360 326311<br>CEL 0.016906874551 1111<br>ZEC 0.0016061 4 | | | |
| 3.1.122840 | DANICA MCCONNELL | ADDRESS REDACTED | | | BTC 0.001026516014 10461<br>CEL 5.948891363307 11<br>ETH 0.1 | | | |
| 3.1.122841 | DANICA MIHALJEVIC | ADDRESS REDACTED | | | ADA 0.345062790601 171<br>BTC 0.001200783095 07193<br>CEL 1.634560215633 14<br>XRP 3465.063989874 2 | | | |
| 3.1.122842 | DANICA MILOSEVIC | ADDRESS REDACTED | | | BTC 0.001367606334 68568 | | | |
| 3.1.122843 | DANICA PANIC | ADDRESS REDACTED | | | BTC 0.00302294<br>CEL 9.031247749026 5<br>ETH 0.076683000145 6977 | | | |
| 3.1.122844 | DANICA PAULOVICH | ADDRESS REDACTED | | | USDC 103.956667822 628 | | | |
| 3.1.122845 | DANICA RAKIC | ADDRESS REDACTED | | | BTC 0.000000003641 51427<br>CEL 2.318782428706 2 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.122846 | DANICA SEGEREN | ADDRESS REDACTED | | | BTC 0.0000520822551118129<br>CEL 535.302399374241<br>ETH 3.4951209174065<br>LUNC 21.938521<br>MATIC 2000<br>SOL 11.57724473<br>USDC 1616 | | | |
| 3.1.122847 | DANICA THOMAS | ADDRESS REDACTED | | | ADA 133.321901553749<br>BTC 0.00407001809288413<br>DOT 6.2224938821813<br>ETH 0.0341127550091684<br>USDC 59.0533419860981<br>USDT ERC20 1.7802578542488<br>XLM 0.194259842301 | | | |
| 3.1.122848 | DANICA VESELINOVIC | ADDRESS REDACTED | | | BTC 0.0000014077185075<br>BTC 0.000014077185075 | | | |
| 3.1.122849 | DANICA ŽIVKOVIĆ | ADDRESS REDACTED | | | BTC 0.0000020346561421 | | | |
| 3.1.122850 | DANICE WHITNEYXIMANI MARSHALL | ADDRESS REDACTED | | | BUSD 0.4938843073818S8<br>BTC 0.000000373983894785 | | | |
| 3.1.122851 | DANICK BOUCHER AUCLAIR | ADDRESS REDACTED | | | ETH 0.00022938564920501 | | | |
| 3.1.122852 | DANICK COTE-MARTEL | ADDRESS REDACTED | | | MATIC 513.367386223318<br>CEL 375.25806709049 | | | |
| 3.1.122853 | DANICK DESJARDINS | ADDRESS REDACTED | | | MATIC 4135.1553851704<br>USDC 929.352819959628<br>BTC 0.00673834161414725<br>ETH 2.43021786477887<br>LTC 0.74634284067206B<br>MCDAI 31.8328442621617<br>USDC 17462.0937785822 | | | |
| 3.1.122854 | DANIE CARLSON | ADDRESS REDACTED | | | BTC 0.0000000038234895S<br>CEL 1.65154344593579 | | | |
| 3.1.122855 | DANIE VAN ZYL | ADDRESS REDACTED | | | BTC 0.00197017<br>CEL 3.22990098317913<br>ETH 0.19784497 | | | |
| 3.1.122856 | DANIEGO LEMMENS | ADDRESS REDACTED | | | BCH 0.05336723310468404<br>BTC 0.0000086018903370539<br>CEL 2.69317598748801<br>ETH 0.00111827262553662<br>LTC 0.0037913155802006<br>XLM 419.68737593022S | | | |
| 3.1.122857 | DANIEK SCHUILING | ADDRESS REDACTED | | | ADA 0.0000008077813811S3<br>BTC 0.00000000559763B279<br>CEL 0.31962573374059I | | | |
| 3.1.122858 | DANIEK SCHUILING | ADDRESS REDACTED | | | BTC 0.0000022600357S7571 | | | |
| 3.1.122859 | DANIEL A CASAMENTO | ADDRESS REDACTED | | | AAVE 13.8281383596056<br>BTC 0.03061834765878S<br>DOT 68.7724649896821<br>ETH 10.1110349548389<br>SNX 728.592813083802<br>SUSHI 332.01176867007<br>XLM 2257.96478430301<br>XTZ 395.36629884126T | AVAX 40.13<br>BTC 1.01093166561926 | | |
| 3.1.122860 | DANIEL A COLE | ADDRESS REDACTED | | | BTC 0.03600729648654S<br>CEL 1762.9234832421<br>ETH 0.00250465136281525<br>SNX 4.01381668695191<br>USDC 0.0561040743974602 | | | |
| 3.1.122861 | DANIEL A DANGELO | ADDRESS REDACTED | | | | CEL 101.504157630597 | | |
| 3.1.122862 | DANIEL A DUITSCHER | ADDRESS REDACTED | | | BTC 0.000032647511204714<br>CEL 0.161413760060273<br>USDC 1.09365265053528 | | | |
| 3.1.122863 | DANIEL A GARCIA | ADDRESS REDACTED | | | ADA 8.69579722905483<br>BTC 0.00468799016692975<br>COMP 0.000034379039134884<br>DOT 1.447868006481I<br>MATIC 1.18111310938284<br>SNX 2.28389809533B9<br>USDC 8.52676611783443 | USDC 0.0000003526637S5999 | | |
| 3.1.122864 | DANIEL A GENGARO | ADDRESS REDACTED | | | ADA 279.689686950013<br>BTC 0.0342951203171481<br>ETH 0.000003906820665792<br>USDC 7.15480200845363<br>XRP 1011.135512 | BTC 0.00530653 | | |
| 3.1.122865 | DANIEL A JR POORMON | ADDRESS REDACTED | | | CEL 1.10650447373814<br>MCDAI 0.0139665713199735<br>XLM 0.0424200167287459<br>ZRX 0.00646701729462271 | | | |
| 3.1.122866 | DANIEL AARON | ADDRESS REDACTED | | | BTC 0.00119729933686046<br>USDC 5391.03987379161 | | | |
| 3.1.122867 | DANIEL AARON | ADDRESS REDACTED | | | BTC 0.0000010680578525S | | | |
| 3.1.122868 | DANIEL AARONSEVERIN BEAUCHAMP | ADDRESS REDACTED | | | | BTC 0.00000074 | | |
| 3.1.122869 | DANIEL ABARCA | ADDRESS REDACTED | | | ADA 0.12655678564093<br>BTC 0.00116235819230053<br>CEL 0.792650139436542 | | | |
| 3.1.122870 | DANIEL ABBOTT | ADDRESS REDACTED | | | BTC 0.4308420872511363<br>USDC 50.60670961619I76 | | | |
| 3.1.122871 | DANIEL ABEDI | ADDRESS REDACTED | | | ADA 552.636101839837<br>BNB 0.083970739702S931<br>BTC 0.00320868545376623<br>CEL 0.83566419803432A<br>ETH 0.0620136953958J1<br>LTC 0.1120101<br>XRP 31.2465698343595 | | | |
| 3.1.122872 | DANIEL ABELL | ADDRESS REDACTED | | | GUSD 7443.57794739271<br>MATIC 4010.31199440249 | | | |
| 3.1.122873 | DANIEL ABERNATHY | ADDRESS REDACTED | | | BTC 0.03564493657980S94<br>ETH 0.368704841135589 | | | |
| 3.1.122874 | DANIEL ABOO | ADDRESS REDACTED | | | ADA 28.8016178695915<br>BTC 0.000871283737853322<br>CEL 9.57856172915998<br>DOT 10.1718525829205<br>ETH 0.44496027362351B<br>TUSD 1310.87765060038 | | | |
| 3.1.122875 | DANIEL ABRAHAM | ADDRESS REDACTED | | | ADA 217.410576470607<br>BTC 0.00058637187833M79<br>CEL 2.6416065037473B<br>ETH 1.01108708599032<br>XRP 426.543573334196 | | | |
| 3.1.122876 | DANIEL ABRAHAM | ADDRESS REDACTED | | | BTC 3.26596192629990 07<br>USDT ERC20 0.4303063542695199 | | | |
| 3.1.122877 | DANIEL ABRAHAMS | ADDRESS REDACTED | | | BTC 0.000000770864389343<br>ETH 5.47935.25916864<br>XRP 0.104324546096391 | | | |
| 3.1.122878 | DANIEL ABRAMOWITZ | ADDRESS REDACTED | | | USDC 1020.05413707847 | | | |
| 3.1.122879 | DANIEL ABRAMYK | ADDRESS REDACTED | | | BTC 4.45613019673169E-05<br>ETH 0.00218331267283195<br>LTC 0.00076382414340763<br>XLM 0.14399221726023T<br>XRP 1932.67728292518 | | | |
| 3.1.122880 | DANIEL ABREU LIMA | ADDRESS REDACTED | | | BTC 0.0000009274682975<br>USDC 0.026868195558366 | | | |
| 3.1.122881 | DANIEL ACEVEDO | ADDRESS REDACTED | | | BTC 0.000000104640630765S<br>SGB 155.433875660588<br>XRP 0.000000050204669868 | | | |
| 3.1.122882 | DANIEL ACEVEDO | ADDRESS REDACTED | | | BTC 2.0793646896718<br>CEL 2181.14031059595<br>ETH 5.00536459195403<br>MATIC 50500.2054334309<br>USDC 0.750080626766663 | | | |
| 3.1.122883 | DANIEL ACHONDO | ADDRESS REDACTED | | | BTC 0.116520702136881<br>ETH 0.0036663094614130A<br>MATIC 8540.60363048614<br>USDC 0.111990563141438<br>USDT ERC20 0.000161187760337329 | | | |
| 3.1.122884 | DANIEL ACKER | ADDRESS REDACTED | | | BTC 0.000776383156212341<br>SNX 134.578080063297 | | | |
| 3.1.122885 | DANIEL ACOSTA | ADDRESS REDACTED | | | BTC 0.00775602S52065304<br>ETH 0.02506236272251941 | | | |
| 3.1.122886 | DANIEL ACOSTA | ADDRESS REDACTED | | | ETH 0.0674041701692A2 | ETH 0.046359671510B739 | | |
| 3.1.122887 | DANIEL ACOSTA TRUJILLO | ADDRESS REDACTED | | | ETH 0.759757290856614 | | | |
| 3.1.122888 | DANIEL ACS | ADDRESS REDACTED | | | BCH 0.03655533829488576<br>BTC 0.00881073773847009<br>ETH 0.233244721752249 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.122889 | DANIEL ACTON | ADDRESS REDACTED | | | AAVE 0.00532122892348717 BTC 0.00113779950182989 DOT 0.98854047862715 ETH 1.56341274088209E-05 LTC 0.00691362949365458 MANA 0.479626733997297 MATIC 1.1457392016047 | | | |
| 3.1.122890 | DANIEL ADAM | ADDRESS REDACTED | | | BTC 0.000537735674087704 CEL 0.42487705386094 | | | |
| 3.1.122891 | DANIEL ADAM | ADDRESS REDACTED | | | CEL 20.7683749003711 | | | |
| 3.1.122892 | DANIEL ADAM FRIEDMAN | ADDRESS REDACTED | | | AAVE 4.14379933130601 ADA 1054.73252594236 AVAX 19.783526605286 BTC 0.0006936169583740 CEL 38.718459187162 COMP 3.08070262295078 DOT 71.3395992449932 ETH 1.895705644799503 GUSD 1.10033900033559 KNC 0.0521366335492979 LINK 46.2702253370889 LTC 5.85420385811253 MATIC 1073.75868147609 SNX 213.278098511653 SOL 22.5248946922253 USDC 2736.32026555493 USDT ERC20 2.11064419889245 | BTC 0.057126905198280 6 | | |
| 3.1.122893 | DANIEL ADAM TAYLOR | ADDRESS REDACTED | | | BTC 0.016996303435552 CEL 1329.97266852182 ETH 0.0702150868066465 SNX 344.730661612262 USDC 2055.57309860875 | BTC 0.000502320270552673 | | |
| 3.1.122894 | DANIEL ADAME | ADDRESS REDACTED | | | BTC 0.00029809585957 23 MATIC 4.51909603715994 | | | |
| 3.1.122895 | DANIEL ADAMS | ADDRESS REDACTED | | | BTC 0.3253156667653 7 ETH 0.00000864158545 16 | | | |
| 3.1.122896 | DANIEL ADAMS | ADDRESS REDACTED | | | BTC 0.074959852047028 2 DOT 0.050336164787238 3 EOS 136.568761406827 ETH 0.0005414207943191 73 LTC 11.5566295019136 MCDAI 0.0210517956637703 USDC 0.00824885649153577 XLM 5697.64950150762 | | | |
| 3.1.122897 | DANIEL ADAMS | ADDRESS REDACTED | | | CEL 45.1044848490041 DOT 0.078461004981215 5 MANA 0.316821296054832 SOL 0.0354027608198182 | | | |
| 3.1.122898 | DANIEL ADAMSON | ADDRESS REDACTED | | | BTC 0.000835314795014 79 CEL 341.290484624916 | | | |
| 3.1.122899 | DANIEL ADDE | ADDRESS REDACTED | | | BTC 0.000071461948513 04 | | | |
| 3.1.122900 | DANIEL ADEKUNLE | ADDRESS REDACTED | | | BTC 0.000001563744850 72 CEL 0.010267234901700 2 DOT 0.0000002538 | | | |
| 3.1.122901 | DANIEL ADENIRAN | ADDRESS REDACTED | | | BTC 0.00019603672812108 2 CEL 12.654961269063 4 ETH 0.00023667283806953 7 USDC 4.31714664493499 | | | |
| 3.1.122902 | DANIEL ADKINS | ADDRESS REDACTED | | | BTC 0.001067514968497 74 SNX 47.409743363434 3 | | | |
| 3.1.122903 | DANIEL ADOLF BEYER | ADDRESS REDACTED | | | BTC 0.000049149993911 0364 | | | |
| 3.1.122904 | DANIEL ADOVASIO | ADDRESS REDACTED | | | BTC 0.00000070382989758 9 MATIC 6.17127279240649 | BTC 0.0000008780000685 7 | | |
| 3.1.122905 | DANIEL ADRIAENSSENS | ADDRESS REDACTED | | | 1INCH 0.11133950339886 6 AAVE 0.00191933070559 88 AVAX 0.00591038893340214 BAT 0.032854733502370 5 BCH 0.000072855328758715 BNB 0.00131588346531976 BNT 0.033214000187215 BTC 0.0705684390237949 BUSD 0.1160975987690 84 COMP 0.0000362164620529 6 ETH 0.000747418907967491 LINK 0.00886050028793 53 LTC 0.00207851682104482 LUNC 0.0100500010896564 MATIC 0.164156159162272 OMG 0.000685464270370 75 PAXG 5.95283578494299E-06 SNX 685.633282412134 USDC 0.00494986202813554 XRP 0.172006071233724 ZRX 0.0822412617506444 | MATIC 0.0813795769808011 | | |
| 3.1.122906 | DANIEL ADRIANUS | ADDRESS REDACTED | | | CEL 0.138567991944132 ETH 0.10227996114789 1 | | | |
| 3.1.122907 | DANIEL ADRIANZEN ALVAREZ | ADDRESS REDACTED | | | BTC 0.027521504658772 5 ETH 0.598639620648127 MATIC 443.237970373647 USDC 1.00126722338827 | | | |
| 3.1.122908 | DANIEL ADSUAR | ADDRESS REDACTED | | | CEL 0.001487085132561 4 EOS 0.00005302404401362 7 USDC 0.000010211251674445 USDC 86553.274681450 7 | | | |
| 3.1.122909 | DANIEL AESOPH | ADDRESS REDACTED | | | CEL 0.00000810553256174 | | | |
| 3.1.122910 | DANIEL AGBAJE | ADDRESS REDACTED | | | CEL 0.0146570519168523 XRP 8.275831 | | | |
| 3.1.122911 | DANIEL AGEMY | ADDRESS REDACTED | | | 1INCH 0.616602471049991 BTC 0.058002316297337 ETH 3.31429797657718 GUSD 0.0232341347583768 USDC 0.0293598742997034 | BTC 0.237576356432062 GUSD 0.0085256389254854 13 | | |
| 3.1.122912 | DANIEL AGIN | ADDRESS REDACTED | | | BTC 0.0126951964279657 USDC 645.551818989307 XLM 22.105001049530 9 | | | |
| 3.1.122913 | DANIEL AGUILA DORADO | ADDRESS REDACTED | | | BTC 0.000000691908156611 7 CEL 0.64389162887456 2 UST 0.00000048657765678 | | | |
| 3.1.122914 | DANIEL AGUILERA ASENSIO | ADDRESS REDACTED | | | BTC 0.0000004656862316 | | | |
| 3.1.122915 | DANIEL AGUIRRE BRAVO | ADDRESS REDACTED | | | BNB 0.00103513303961088 BTC 0.000000591097489024 3 CEL 0.009239825474066366 | | | |
| 3.1.122916 | DANIEL AGUISKY | ADDRESS REDACTED | | | CEL 1.09289388105826 | | | |
| 3.1.122917 | DANIEL AHDOOT | ADDRESS REDACTED | | | BTC 0.000002551353505275 COMP 0.0319518452378314 USDC 0.7573886030959 XLM 101.38125552133 | | | |
| 3.1.122918 | DANIEL AHMED | ADDRESS REDACTED | | | BTC 0.00008221723027650 4 | | | |
| 3.1.122919 | DANIEL AHN | ADDRESS REDACTED | | | BTC 0.0966348686095494 | | | |
| 3.1.122920 | DANIEL AHRENS | ADDRESS REDACTED | | | LINK 1098.39825839403 | | | |
| 3.1.122921 | DANIEL AHUMBE | ADDRESS REDACTED | | | BAT 75.7068123332473 BSV 0.025969950273727 BTC 0.00370925410742363 CEL 182.19729620481 DOT 14.7917451447802 ETC 3.47953717463766 ETH 1.52600076990011 LTC 0.0384035323055965 MATIC 799.412295238297 SNX 0.0207824259873743 UNI 103.45311730933 | ETH 0.099244278378268 | | |
| 3.1.122922 | DANIEL AINSWORTH SMITH | ADDRESS REDACTED | | | BTC 0.373889374994373 DOT 219.772066382023 MCDAI 2950.36284644828 | | | |
| 3.1.122923 | DANIEL AIREY | ADDRESS REDACTED | | | BTC 0.000900806594020631 | | | |
| 3.1.122924 | DANIEL AIZN J | ADDRESS REDACTED | | | USDC 0.010151216893098 9 | | | |
| 3.1.122925 | DANIEL AKINS | ADDRESS REDACTED | | | AAVE 0.00171500400917785 BTC 7.27902928337739E-05 ETH 0.00170822745298478 LINK 0.012834479157762 MATIC 1.06293064143657 | | | |
| 3.1.122926 | DANIEL AKIRA STIEBELING | ADDRESS REDACTED | | | BTC 0.000011025159168033 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.122927 | DANIEL ALAN KNOBLOCH | ADDRESS REDACTED | | | AVAX 2.3723591156162<br>BTC 0.0170814440656<br>BUSD 1011.2416864235<br>DOT 11.0099813824481 | BTC 0.00046887845163816 | | |
| 3.1.122928 | DANIEL ALAN KUHLMAN | ADDRESS REDACTED | | Yes | BTC 0.01484382031563<br>CEL 325.10651298372<br>ETH 7.1243417711414<br>PAXG 0.97791517203418<br>USDC 3025.23283845102 | | | BTC 3.59474135966864 |
| 3.1.122929 | DANIEL ALAN MANN | ADDRESS REDACTED | | | ADA 5969.47243326132<br>BTC 0.0947676691013628<br>DOT 52.9064659528149<br>ETH 2.1626140416763<br>MATIC 105.20249048087 | | | |
| 3.1.122930 | DANIEL ALAN NEWPORT | ADDRESS REDACTED | | | BTC 0.00334455 | BTC 0.00334455 | | |
| 3.1.122931 | DANIEL ALAN SMITH | ADDRESS REDACTED | | | ADA 0.19031809021899<br>BTC 0.00000375773523589<br>DOT 0.0173618009107416<br>ETH 0.0000239256529211 36<br>SNX 0.0405049139044 97 | | | |
| 3.1.122932 | DANIEL ALBA | ADDRESS REDACTED | | | CEL 0.02005489347 5003<br>CEL 0.5073726940 4563<br>PAXG 0.0005054849 27296661<br>USDT ERC20 1308.2786861 6069 | | | |
| 3.1.122933 | DANIEL ALBA | ADDRESS REDACTED | | | BTC 0.0000051100 0519 9688 | | | |
| 3.1.122934 | DANIEL ALBER | ADDRESS REDACTED | | | ADA 310.018940402496<br>BTC 0.126212479112261<br>ETH 0.26162650194 7717<br>XLM 567.51720992211 9 | BTC 0.0004680322954 43678 | | |
| 3.1.122935 | DANIEL ALBERT FEREMUTSCH | ADDRESS REDACTED | | | BTC 0.002433138807 87385 | | | |
| 3.1.122936 | DANIEL ALBERT MORALES | ADDRESS REDACTED | | | ETH 0.0000036782488 57146 | | | |
| 3.1.122937 | DANIEL ALBERT SAUER | ADDRESS REDACTED | | | ETH 0.00142728748 01233 | | | |
| 3.1.122938 | DANIEL ALBERTO ABELLA | ADDRESS REDACTED | | | BTC 0.00144948007 05037<br>CEL 0.62307499280 0188<br>ETH 0.05479592247 08761 | | | |
| 3.1.122939 | DANIEL ALBERTO BARRETO VEGA | ADDRESS REDACTED | | | BTC 0.0000013606455 35424<br>XRP 0.1804883490746 75 | | | |
| 3.1.122940 | DANIEL ALBERTO CAVICCHIA | ADDRESS REDACTED | | | BTC 0.00000106291 2103505<br>USDC 0.2682008938 84934 | | | |
| 3.1.122941 | DANIEL ALBERTO CUESTA | ADDRESS REDACTED | | | BTC 0.00000725990 11285 93<br>MCDAI 0.388082513 869278<br>USDT ERC20 0.432781 1834903 84 | | | |
| 3.1.122942 | DANIEL ALBERTO GATICA RAMIREZ | ADDRESS REDACTED | | | BTC 0.011832145837 6404<br>CEL 14.3440300754 12<br>ETH 0.04375934 | | | |
| 3.1.122943 | DANIEL ALBERTO GUEVARA | ADDRESS REDACTED | | | BTC 0.00000120212657 3465<br>USDC 1.6208096314346 1 | | | |
| 3.1.122944 | DANIEL ALBERTO MARTINEZ | ADDRESS REDACTED | | | BTC 0.00000722333131 5686 | | | |
| 3.1.122945 | DANIEL ALBRECHT | ADDRESS REDACTED | | | BTC 0.000001262857907913<br>CEL 1.33664523269714<br>ETH 0.00004648470 10181 | | | |
| 3.1.122946 | DANIEL ALCALDE HERRADA | ADDRESS REDACTED | | | BTC 0.93954650783 1529 | | | |
| 3.1.122947 | DANIEL ALCIDES SAROMO | ADDRESS REDACTED | | | BTC 4.00519963687 6890 -06<br>BUSD 107.1092687 77768<br>XRP 60.0246051 366124 | | | |
| 3.1.122948 | DANIEL ALDEITURRIAGA MORO | ADDRESS REDACTED | | | BTC 0.2118911768 8915<br>CEL 13.534747936 9234<br>ETH 0.629446250 4066 | | | |
| 3.1.122949 | DANIEL ALDO NUNEZ | ADDRESS REDACTED | | | BTC 0.00000052057 1396878 | | | |
| 3.1.122950 | DANIEL ALEJANDRO ARIAS | ADDRESS REDACTED | | | BTC 0.00151234913250885<br>CEL 6.11491157139 81<br>USDT ERC20 406.0083 86475577 | | | |
| 3.1.122951 | DANIEL ALEJANDRO BAENA RAMOS | ADDRESS REDACTED | | | BTC 0.00130284528 67171<br>USDC 410.67964991 686 | | | |
| 3.1.122952 | DANIEL ALEJANDRO BONNIN | ADDRESS REDACTED | | | BTC 0.169067581014 104<br>CEL 21.198637424219 1<br>ETH 2.814321370773 16<br>SGB 33.988373507 385<br>XRP 228.128544130 376 | | | |
| 3.1.122953 | DANIEL ALEJANDRO CARNEVALE | ADDRESS REDACTED | | Yes | BTC 0.00650002643729007<br>CEL 0.9627315603409 84<br>LTC 0.03939954223897 27<br>USDC 0.0000493504601 22742 | BTC 0.0023820758826 6268 | | LTC 9.34880072700643 |
| 3.1.122954 | DANIEL ALEJANDRO CERDEIRA MENDEZ | ADDRESS REDACTED | | | BNB 10.7180667473625<br>BTC 0.0045561320789157<br>CEL 49.48727946279 82 | | | |
| 3.1.122955 | DANIEL ALEJANDRO DACASA ROBREDO | ADDRESS REDACTED | | | BTC 0.0103950685166726<br>CEL 186.150099311739<br>DOGE 7286.98<br>ETH 0.057297 2<br>USDT ERC20 85.553875<br>XLM 20.388473 | | | |
| 3.1.122956 | DANIEL ALEJANDRO MANRIQUE ISCALA | ADDRESS REDACTED | | | BTC 0.005121199787117 61 | | | |
| 3.1.122957 | DANIEL ALEJANDRO MENDOZA | ADDRESS REDACTED | | | BTC 0.05119376550 41676<br>CEL 1.12944482828231<br>MCDAI 0.951900022016584 | | | |
| 3.1.122958 | DANIEL ALEJANDRO NIETO GONZALEZ | ADDRESS REDACTED | | | BTC 0.000011807149369305<br>CEL 0.0426872588327283 | | | |
| 3.1.122959 | DANIEL ALEJANDRO REINOSO BILINSKIJ | ADDRESS REDACTED | | | ADA 0.2589824459473 18<br>AVAX 26.4877791291665<br>BNB 1.65880048721 3<br>BTC 0.8576080432762 63<br>CEL 2.189698733021 1<br>ETH 11.015531420129 4<br>LINK 0.0775547754427 525<br>MCDAI 0.0174060150209 91 1<br>USDT ERC20 46.9106228 746677 | | | |
| 3.1.122960 | DANIEL ALEJANDRO RODAS MUÑOZ | ADDRESS REDACTED | | | BTC 0.00000031<br>CEL 0.02396136870445 78<br>ETH 0.0000004204318 1987<br>USDC 0.0124031024115 549<br>USDT ERC20 0.46238891 6092 3822 | | | |
| 3.1.122961 | DANIEL ALEJANDRO TOLABA | ADDRESS REDACTED | | | XLM 27.839133017310 8 | | | |
| 3.1.122962 | DANIEL ALEMAN | ADDRESS REDACTED | | | BTC 0.00000009232409 28033 | | | |
| 3.1.122963 | DANIEL ALEMAR | ADDRESS REDACTED | | | | | | |
| 3.1.122964 | DANIEL ALEXANDER | ADDRESS REDACTED | | | BCH 0.0050044861623 7616<br>BTC 1.4314988169745 5<br>ETH 0.00053057865824 7911<br>PAXG 1.173884448531 12<br>SGB 248.5086898438 64<br>USDC 8634.5652332551 3<br>XRP 0.5800523725861 6 | BCH 0.0000000767629316549 | | |
| 3.1.122965 | DANIEL ALEXANDER BRINGHAM | ADDRESS REDACTED | | Yes | BTC 0.2483174839680 25<br>CEL 2.27622196825408<br>MCDAI 0.1125768587692 52<br>USDC 3.489338323838 18 | BTC 0.0000000027372 27476<br>CEL 2.67680410067433<br>USDC 271.704673283183 | | BTC 13.0506931908665 |
| 3.1.122966 | DANIEL ALEXANDER BROWN | ADDRESS REDACTED | | | ETH 0.0000615386239975 79 | | | |
| 3.1.122967 | DANIEL ALEXANDER LOPEZ | ADDRESS REDACTED | | | BTC 0.0221716162862726<br>ETH 0.0208730840454684<br>USDC 257.053179120995<br>XLM 94.4281352785315 | | | |
| 3.1.122968 | DANIEL ALEXANDER MILANO TORRES | ADDRESS REDACTED | | | BTC 0.0000182623967545 88<br>CEL 0.16252783433457 6<br>USDC 76.6734268065095 | | | |
| 3.1.122969 | DANIEL ALEXANDER POPESCU | ADDRESS REDACTED | | | BTC 0.56314963969079<br>CEL 76.12502264963 17<br>ETH 3.43070471072929<br>USDC 256760.08009750 5 | | | |
| 3.1.122970 | DANIEL ALEXANDER WECKECK | ADDRESS REDACTED | | | BTC 0.00000777913242715 8 | | | |
| 3.1.122971 | DANIEL ALEXANDER YOUNG | ADDRESS REDACTED | | | BTC 0.0044317922779 7<br>ETH 0.00371240670415646 | | | |
| 3.1.122972 | DANIEL ALEXANDRE ANDRADE BERNARDO | ADDRESS REDACTED | | | BTC 0.00000374916357144 | | | |
| 3.1.122973 | DANIEL ALEXANDRU | ADDRESS REDACTED | | | CEL 1.1210802059015 | | | |
| 3.1.122974 | DANIEL ALEXANDRU ROBOTIN | ADDRESS REDACTED | | | BTC 0.00175215958201493 | | | |
| 3.1.122975 | DANIEL ALEXUC | ADDRESS REDACTED | | Yes | BSV 0.0782152080942015<br>BTC 2.04018665 6903<br>BUSD 9.53160492669817<br>CEL 23.4107337229266<br>EOS 1597.97854360003<br>ETC 186.197985765835<br>ETH 5.00160106054749234<br>OMG 5.30194624150551<br>USDC 31.2330387190551<br>USDT ERC20 17.0136406856082<br>BTC 0.0066371788176141 2 | | | BTC 24.5318367632327<br>ETH 53.4788435156179 |
| 3.1.122976 | DANIEL ALFARO ROJAS | ADDRESS REDACTED | | | BTC 0.0066371788176141 2 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.122977 | DANIEL ALFONSO DIAZDELCASTILLO | ADDRESS REDACTED | | | BTC 0.7112825936002154 CEL 158.68241282718 ETH 40.581242917931 USDC 2551.82790154247 | | | |
| 3.1.122978 | DANIEL ALFONSO MANCERA RIVERA | ADDRESS REDACTED | | | CEL 1.0597922434854 | | | |
| 3.1.122979 | DANIEL ALI | ADDRESS REDACTED | | | BTC 0.2400307563762218 ETH 0.016576761216556 LTC 10.918592492076 USDC 1.0057923268021 | BTC 0.000001311711248839 | | |
| 3.1.122980 | DANIEL ALI | ADDRESS REDACTED | | | ADA 0.00000086794930707 BNB 0.001614143368226655 BTC 0.00000584220582534 CEL 1.822862940421.5 ETH 0.0063010169906795 LTC 0.0016088858961097 USDC 0.567668607588923 | | | |
| 3.1.122981 | DANIEL ALIG | ADDRESS REDACTED | | | BTC 1.1078334439734.5 | | | |
| 3.1.122982 | DANIEL ALIN BIRESCU | ADDRESS REDACTED | | | CEL 136.72217779704 | | | |
| 3.1.122983 | DANIEL ALIN RISTEI | ADDRESS REDACTED | | | CEL 125.17681613503 | | | |
| 3.1.122984 | DANIEL ALLAN | ADDRESS REDACTED | | | ADA 0.00000008767793049 BNB 0.0021173076068388 BTC 1.1334741108029962-06 CEL 0.791809004296197 ETH 0.000001570235227339 LTC 0.000321022050599756 XLM 0.00000006648617415.4 XRP 0.94513356064345.7 | | | |
| 3.1.122985 | DANIEL ALLAN NILSSON | ADDRESS REDACTED | | | BTC 0.4778124883800092 | | | |
| 3.1.122986 | DANIEL ALLEN | ADDRESS REDACTED | | | ETH 0.0346847843786832 XLM 25.0097451932494 | | | |
| 3.1.122987 | DANIEL ALLEN | ADDRESS REDACTED | | | XRP 0.0515592654563531 | | | |
| 3.1.122988 | DANIEL ALLEN DAGUE | ADDRESS REDACTED | | | AAVE 12.091899465824 AVAX 39.9748 BAT 0.950341042758345 BNT 1.67527690331787 BTC 0.389563051415.38 CEL 344.890634966439 COMP 5.18773393034798 DOT 194.668413242464 ETH 7.2583272427806 LINK 154.304525562119 MANA 6195.36339360648 MATIC 9261.27749678482 SNX 608.285553589007 UNI 502.392826308154 USDC 1.07830469045661 USDT ERC20 0.048636089341693 | | | |
| 3.1.122989 | DANIEL ALLEN GAST | ADDRESS REDACTED | | | ADA 764.142008102483 BTC 0.026406763354202.3 DOGE 970.6062185794651 DOT 5.78424412335138 ETH 0.0547712352548005 MATIC 31.623134065411 SOL 2.394834985531032 | ADA 685.349989 AVAX 13.40701486 BTC 0.0365521 DOGE 1375.36792112 DOT 7.6258261312 ETH 0.13684194 MATIC 303.0086534.2 SOL 3.535353977 | | |
| 3.1.122990 | DANIEL ALLEN SMITH | ADDRESS REDACTED | | | BTC 1.0226121120028.5 CEL 408.86262052711 USDC 35206.711773927.8 | | | |
| 3.1.122991 | DANIEL ALLEN TOOINEM | ADDRESS REDACTED | | Yes | AAVE 1.08275043752982 ADA 54.88753177888 BAT 0.57176089616524 BCH 0.00151292051458767.8 BNT 0.29794478575760.6 BSV 0.00049647531105953.5 BTC 0.000001607028230924 COMP 4.95040230542207 DASH 43.490480895894.5 ETC 0.00001363664808294.1 ETH 1.86185933758.5 LINK 449.14579453289.5 LTC 0.00000577452010774.3 MATIC 2524.55688475764 OMG 0.15267504760638.4 SGB 1351.17016167732 SNX 46.735251174336 SUSHI 72.052997671118.14 USDC 0.8750987247007.04 XLM 0.000365081585514216 XRP 8838.52999183716 ZRX 10186.074095786.4 | BTC 0.000080810738467836 ETH 0.624794143462931 | | BTC 1.2093689355295 |
| 3.1.122992 | DANIEL ALLEN WELTZ | ADDRESS REDACTED | | | ADA 211.7611532091 AVAX 11.85309217883 BTC 1.0614860150258 CEL 46.9387331159623 DOGE 0.18988103172261.61 ETH 5.092954985953345 LINK 48.131718049818.8 LTC 0.5788289100402294 LUNC 24.20075617554.8 MATIC 705.23382182252 SOL 33.459442961638 USDC 8.20484427414073 | AVAX 0.43181 LUNC 2.67128 USDC 10.328 | | |
| 3.1.122993 | DANIEL ALLINGER | ADDRESS REDACTED | | | BUSD 0.00286083936909721 CEL 0.923753181458116 | | | |
| 3.1.122994 | DANIEL ALLRED | ADDRESS REDACTED | | | BTC 0.756344365129359 ETH 0.012854662920816655 | | | |
| 3.1.122995 | DANIEL ALMAN | ADDRESS REDACTED | | | BTC 0.617623001822551 ETH 7.22052209665946 USDC 12086.428181803 | | | |
| 3.1.122996 | DANIEL ALMEIDA | ADDRESS REDACTED | | | CEL 0.78362448318714 ETH 0.472042596662206 USDC 521.926402192023 | | | |
| 3.1.122997 | DANIEL ALMEYRA | ADDRESS REDACTED | | | BTC 0.01719192611482 | | | |
| 3.1.122998 | DANIEL ALOISI | ADDRESS REDACTED | | | BAT 1.12584134430003 ETH 0.00000461143380446 | | | |
| 3.1.122999 | DANIEL ALONSO | ADDRESS REDACTED | | | BTC 0.0000012466272778 ETH 0.00018772627958134 | | | |
| 3.1.123000 | DANIEL ALONSO PEREZ | ADDRESS REDACTED | | | BTC 0.083624240435121 DOT 63.347720507 430 1 MANA 33.772702024 921 | | | |
| 3.1.123001 | DANIEL ALONZO | ADDRESS REDACTED | | | BTC 0.00048184838712120 3 ETH 0.00202274532570 682 | | | |
| 3.1.123002 | DANIEL ALSTERHOLM | ADDRESS REDACTED | | | BTC 0.030642543089198 CEL 3.335501785959 37 ETH 0.735575164281 241 | | | |
| 3.1.123003 | DANIEL ALTAMIRANO | ADDRESS REDACTED | | | ADA 0.328968102097 773 BNB 0.001394835121 1683 4 BTC 0.0000134537243993 159 USDC 0.938623432034365 | | | |
| 3.1.123004 | DANIEL ALVA | ADDRESS REDACTED | | | BTC 0.734098955399990 08 USDC 0.0000915530576218 12 | | BTC 0.00000000084413954 7 USDC 0.1487942678562 5 |
| 3.1.123005 | DANIEL ALVA | ADDRESS REDACTED | | | USDC 0.144822787707 15 | | | |
| 3.1.123006 | DANIEL ALVARADO | ADDRESS REDACTED | | | BTC 0.0000003779860050 22 CEL 1.0778698358920 6 | | | |
| 3.1.123007 | DANIEL ALVARADO GARCIA | ADDRESS REDACTED | | | ADA 30.793396 BTC 0.00099522 CEL 0.901684919293 289 DOT 1.035753298 1 | | | |
| 3.1.123008 | DANIEL ALVAREZ | ADDRESS REDACTED | | | LINCH 214.53786334887 2 BTC 0.126237238851614 DOT 18.738058199241 | | | |
| 3.1.123009 | DANIEL ALVAREZ | ADDRESS REDACTED | | | AVAX 0.0001770645038158 7 EOS 0.000203601652586 21 ETH 0.00000035476107938 5 | | | |
| 3.1.123010 | DANIEL ALVAREZ | ADDRESS REDACTED | | | AVAX 5.3204508968363 BTC 0.0467670023877513 ETH 0.398350988146815 | BTC 0.00884406 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.123011 | DANIEL ALVAREZ | ADDRESS REDACTED | | | ADA 3971.21143512648<br>BAT 2786.64631749942<br>BCH 14.62906925392443<br>BTC 0.33012493450498<br>DASH 43.26240150346072<br>LTC 431.98204177529S<br>UNI 628.20076403863<br>KLM 9702.2788754353<br>ZRX 4270.314097222647 | | | |
| 3.1.123012 | DANIEL ALVAREZ GARCIA | ADDRESS REDACTED | | | BTC 0.0073731381169S696<br>BUSD 0.1170279925657<br>CEL 0.710471740909999<br>USDT ERC20 0.49568775709703 | | | |
| 3.1.123013 | DANIEL ALVARO | ADDRESS REDACTED | | | BTC 0.14681637052862A<br>CEL 283.15933474908S<br>ETH 2.90541221099117<br>USDC 315.64509014721 | | | |
| 3.1.123014 | DANIEL ALVES | ADDRESS REDACTED | | | BTC 0.020217609971713S12<br>CEL 11.6671543326981<br>LTC 17.34628108080S<br>USDC 7.873871909673S9 | | | |
| 3.1.123015 | DANIEL ALVIA | ADDRESS REDACTED | | | ADA 51.65936584453577<br>BTC 0.0000014327469887S8<br>ETH 0.08247744527072S9<br>MATIC 218.15166272781Z<br>USDC 0.0957014909290S<br>KLM 0.049323146211S27 | | | |
| 3.1.123016 | DANIEL AMARAL | ADDRESS REDACTED | | | LINK 50.17646577127S1 | | | |
| 3.1.123017 | DANIEL AMELI | ADDRESS REDACTED | | | BTC 0.000597608312S5358S<br>GUSD 38.3208351410939<br>USDC 0.01550906086580S69 | | | |
| 3.1.123018 | DANIEL AMEZAGA | ADDRESS REDACTED | | | BTC 0.00514609629586221<br>ETH 0.00007256770708252 | | | |
| 3.1.123019 | DANIEL AMINE | ADDRESS REDACTED | | | BTC 0.116661424365066<br>USDC 208.5544949664S12 | | | |
| 3.1.123020 | DANIEL AMIOT | ADDRESS REDACTED | | | BTC 0.00048991380414211S<br>XRP 7125.480270323S1 | | | |
| 3.1.123021 | DANIEL AMIRSOLTANI | ADDRESS REDACTED | | | ADA 0.2983484747468664<br>AVAX 0.0060142068655284S<br>BTC 0.00053924088374959S6<br>DOT 0.01632679773145A3<br>ETH 0.00045619897496070S3<br>MATIC 0.7436735557009127<br>USDC 11.7863941808148<br>USDT ERC20 0.2143260412912S7<br>KLM 0.03544952215318S76 | BTC 0.00000001319710698 | | |
| 3.1.123022 | DANIEL AMOS | ADDRESS REDACTED | | | BTC 1.80044659448899E-06<br>MATIC 0.903858167047115 | | | |
| 3.1.123023 | DANIEL AMSTRUP | ADDRESS REDACTED | | | BTC 0.04305612549121A5<br>ETH 0.302737055418072 | | | |
| 3.1.123024 | DANIEL ANANTH | ADDRESS REDACTED | | | CEL 1.09221296523289 | | | |
| 3.1.123025 | DANIEL ANAYA | ADDRESS REDACTED | | | BTC 0.105787291803832<br>ETH 1.09073132177961S9 | BTC 0.06916653 | | |
| 3.1.123026 | DANIEL ANDERS | ADDRESS REDACTED | | | ADA 1261.17992273864<br>BTC 0.0014210996036086A<br>ETH 0.07133362210307S1<br>MATIC 264.10965740179A<br>SOL 5.59913878852607<br>USDC 422.325768845365 | | | |
| 3.1.123027 | DANIEL ANDERS SÖDERSTRÖM | ADDRESS REDACTED | | | BTC 0.00000035913445610Z<br>MATIC 0.46997119533242337 | | | |
| 3.1.123028 | DANIEL ANDERSEN | ADDRESS REDACTED | | | BTC 0.00167635745109834<br>CEL 145.235948315734<br>DOGE 1221.57740939336<br>DOT 29.7058051316799<br>ETH 1.65626668908744<br>XRP 926.109088 | | | |
| 3.1.123029 | DANIEL ANDERSEN | ADDRESS REDACTED | | | BTC 0.025948941484541<br>CEL 23.1964545469987<br>ETH 0.4335639333823 | | | |
| 3.1.123030 | DANIEL ANDERSEN | ADDRESS REDACTED | | | BTC 1.144888461S5869<br>SOL 81.12922867419S99<br>USDT ERC20 12.836019818167S6 | | | |
| 3.1.123031 | DANIEL ANDERSON | ADDRESS REDACTED | | | BTC 0.5926421211376728<br>ETH 1.29752578506472<br>MANA 74.6352643737S63<br>MATIC 127.817315372033 | | | |
| 3.1.123032 | DANIEL ANDERSON | ADDRESS REDACTED | | | BTC 0.003705014528973999<br>LTC 0.00006398544090295S9<br>USDT ERC20 3.99596890891325 | USDT ERC20 0.0000002112929206 | | |
| 3.1.123033 | DANIEL ANDERSON | ADDRESS REDACTED | | | ADA 1037.011914S383<br>ETH 1.02106680285025<br>SOL 5.42550765737305 | ADA 643.600885<br>SOL 3.994897196 | | |
| 3.1.123034 | DANIEL ANDERSON | ADDRESS REDACTED | | | BAT 0.033431392442197S<br>BTC 0.00000375943S945664<br>COMP 0.00003415156118544A<br>ETH 0.00014686612621829Z<br>USDC 0.0208089148173402<br>KLM 0.0189831769065633 | | | |
| 3.1.123035 | DANIEL ANDERSSON | ADDRESS REDACTED | | | AAVE 0.0021959179097694<br>ADA 0.167384960868342<br>BTC 0.00242373470875462<br>CEL 10.6334494904692<br>COMP 1.514823214839469<br>ETH 0.00025827334790S018<br>MATIC 2.15713787546645<br>USDC 1058.36553634741 | | | |
| 3.1.123036 | DANIEL ANDERSSON | ADDRESS REDACTED | | | ADA 0.000000718061468947<br>BTC 0.00000000222679279S<br>CEL 3.58821280655621 | | | |
| 3.1.123037 | DANIEL ANDERSSON | ADDRESS REDACTED | | | ADA 275.976690793584<br>BTC 0.0404046682827038<br>CEL 0.160981288686755<br>ETH 0.875377647815797<br>USDT ERC20 0.28610381900679Z | | | |
| 3.1.123038 | DANIEL ANDRADE | ADDRESS REDACTED | | | DOT 0.01172157788256<br>ETC 0.00299651181801683<br>MATIC 0.5423490275437S3 | | | |
| 3.1.123039 | DANIEL ANDRE ALVES OLIVEIRA | ADDRESS REDACTED | | | BTC 0.000000960530878703<br>DOT 0.018221367588111S | | | |
| 3.1.123040 | DANIEL ANDREAS BRIEST | ADDRESS REDACTED | | | BTC 0.00012180019502271 | | | |
| 3.1.123041 | DANIEL ANDREAS FRITZON | ADDRESS REDACTED | | | ADA 9.43605157556652<br>BAT 597.664412530809<br>BTC 0.00000000063231824<br>CEL 5864.2493532923<br>DOT 0.6795265503846461<br>EOS 20.6274517877506<br>ETH 0.30605963521568499<br>LTC 0.00000000709A452548<br>MATIC 22.1718642399938<br>SGB 657.5298219830591<br>USDC 0.00000008167553325<br>KLM 0.000000195152799S<br>XRP 0.000000694520587356 | | | |
| 3.1.123042 | DANIEL ANDREIANA | ADDRESS REDACTED | | | BCH 0.00213857034970934<br>BTC 1.0266831048611<br>ETH 11.7169413779654 | | | |
| 3.1.123043 | DANIEL ANDREICO | ADDRESS REDACTED | | | BCH 0.00123060227092718<br>BTC 0.0000097626581388929<br>CEL 0.383176270623759<br>ETH 0.00028138079110860A<br>OMG 0.044911929599098S2<br>USDC 0.03052951076934084<br>ZRX 0.7639720999783Z9 | | | |
| 3.1.123044 | DANIEL ANDREJIC | ADDRESS REDACTED | | | BTC 0.045764443215804S | | | |
| 3.1.123045 | DANIEL ANDRES MEDINA SILVA | ADDRESS REDACTED | | | BTC 0.00001591609410847A | | | |
| 3.1.123046 | DANIEL ANDREW CONNER | ADDRESS REDACTED | | | ADA 17482432695S03<br>BTC 0.00000224609986570B | ADA 16140.0271864158<br>BTC 0.00144878200513296 | | |
| 3.1.123047 | DANIEL ANDREW PAYNE | ADDRESS REDACTED | | | ETH 0.01018115715537027 | | | |
| 3.1.123048 | DANIEL ANDREWS | ADDRESS REDACTED | | | BTC 0.00020S132541681032<br>USDC 0.3761392513206778 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.123049 | DANIEL ANDRUVETTO | ADDRESS REDACTED | | | CEL 0.0009081464936615519<br>SGB 0.0161588844553008<br>USDC 0.00070793385625159<br>XRP 0.10905803668789A | | | |
| 3.1.123050 | DANIEL ANG | ADDRESS REDACTED | | | BNB 0.0001150814318783837<br>BTC 0.0007840308594546628<br>CEL 3.882823436908929 | | | |
| 3.1.123051 | DANIEL ANG | ADDRESS REDACTED | | | BTC 0.0000000084854911899<br>CEL 0.1815555516075671 | | | |
| 3.1.123052 | DANIEL ANG | ADDRESS REDACTED | | | BTC 0.00000000695314606B<br>CEL 0.042696443922219J | | | |
| 3.1.123053 | DANIEL ANG CHOON HUNG | ADDRESS REDACTED | | | BTC 0.0005349003371262J3<br>CEL 43.620005488942B<br>LTC 0.00000000890093552846<br>XRP 0.00000008286573554J4 | | | |
| 3.1.123054 | DANIEL ANGEL MAYORALMEJIA | ADDRESS REDACTED | | | BTC 0.00709478787311643<br>ETH 0.067384901450411 | | | |
| 3.1.123055 | DANIEL ANGEL SALINAS | ADDRESS REDACTED | | | BTC 0.0143443705973 | | | |
| 3.1.123056 | DANIEL ANGELO BERNARDO | ADDRESS REDACTED | | | CEL 8.1905129426133J | | | |
| 3.1.123057 | DANIEL ANGELOSANTO | ADDRESS REDACTED | | | BAT 689.6124447305J2<br>BCH 0.508460229159409<br>BTC 0.04358004391813<br>CEL 1865.2119018028<br>DASH 2.1631533214027<br>EOS 52.1049608614173<br>ETH 6.7387927347231J7<br>LINK 11.8718034735152<br>LTC 4.8780775362681J<br>SGB 161.378543557919<br>SNX 48.48238204066B9<br>USDC 10.5141231092671<br>USDT ERC20 88.13011749242424<br>XRP 1089.16102300645<br>ZEC 2.6582513236539A | | | |
| 3.1.123058 | DANIEL ANGERMILLER | ADDRESS REDACTED | | | BUSD 1.1452732428221T<br>XRP 0.00000008442353804P7 | | | |
| 3.1.123059 | DANIEL ANGUIANO | ADDRESS REDACTED | | | ETH 0.00149683157035568 | USDC 0.928 | | |
| 3.1.123060 | DANIEL ANGULO | ADDRESS REDACTED | | | BTC 0.00000000663810673<br>CEL 0.29996635087032 | | | |
| 3.1.123061 | DANIEL ANICHUKWU | ADDRESS REDACTED | | | ADA 319.505466398754<br>BTC 0.00116718219049476<br>SNX 6.3797893311013<br>XRP 459.41908267447J | | | |
| 3.1.123062 | DANIEL ANKRAH | ADDRESS REDACTED | | | ETH 0.00052531621941973R | | | |
| 3.1.123063 | DANIEL ANKUNDA | ADDRESS REDACTED | | | AAVE 0.000002868230896673<br>BTC 0.00000014429828750B<br>ETH 0.000000217316160961<br>LINK 0.000283768121825J4<br>UNI 0.00743460565414918 | | | |
| 3.1.123064 | DANIEL ANSORGE | ADDRESS REDACTED | | | BCH 3.71819703115839J-05<br>BSV 0.00078104854331090k<br>BTC 0.00000038627538193<br>ETH 6.71738235056849E-05<br>LTC 0.00008991632063993 | | | |
| 3.1.123065 | DANIEL ANTAL | ADDRESS REDACTED | | | CEL 0.78837131537654S | | | |
| 3.1.123066 | DANIEL ANTHONY | ADDRESS REDACTED | | | BTC 0.000510792554051J96<br>CEL 3.39185150667373<br>USDT ERC20 44.388519707547J3 | | | |
| 3.1.123067 | DANIEL ANTHONY BIN | ADDRESS REDACTED | | | BTC 0.00000000260575760A<br>CEL 0.341588536271987<br>ETH 0.00001371560582536<br>MATIC 0.12920927697446A<br>XLM 0.00000015384615385 | | | |
| 3.1.123068 | DANIEL ANTHONY MASON | ADDRESS REDACTED | | | BTC 0.29746732019395<br>CEL 0.977660496811122<br>DOT 0.000000000053810089<br>ETH 1.9238520103894<br>USDC 0.577445908585206 | | | |
| 3.1.123069 | DANIEL ANTHONY VALENZUELA | ADDRESS REDACTED | | Yes | BTC 2.53207336242J76<br>CEL 291510.1095367802<br>ETH 471.67306185387J<br>USDC 0.08838571522114444 | CEL 82.27883926201J2 | | BTC 168.596163192144 |
| 3.1.123070 | DANIEL ANTOHI | ADDRESS REDACTED | | Yes | BTC 0.00383818164999269<br>ETH 0.96353456630595<br>USDC 1182.9993591077 | | | BTC 0.324455614092219 |
| 3.1.123071 | DANIEL ANTON | ADDRESS REDACTED | | | ETH 0.00518172471789271 | | | |
| 3.1.123072 | DANIEL ANTON | ADDRESS REDACTED | | | BTC 0.000015548746956161<br>MATIC 0.00837711109119518 | | | |
| 3.1.123073 | DANIEL ANTON NEUMANN | ADDRESS REDACTED | | | BTC 0.0000004872694756J47 | | | |
| 3.1.123074 | DANIEL ANTONIO ARRIAGA | ADDRESS REDACTED | | | BTC 0.006919898704B0199 | | | |
| 3.1.123075 | DANIEL ANTONIO NIEVA | ADDRESS REDACTED | | | ETH 0.001291089168153492<br>ETH 0.00147157430641J07<br>USDC 1.7079008233540J | | | |
| 3.1.123076 | DANIEL ANTONIO SALOMON | ADDRESS REDACTED | | | BTC 0.01275855873953J7<br>ETH 0.000035404920275561 | | | |
| 3.1.123077 | DANIEL ANTONY KUNKEL | ADDRESS REDACTED | | | AAVE 16.5107384296624<br>ADA 1516.3039033233J<br>AVAX 22.1710331080648<br>BTC 0.1323575313661S9<br>CEL 48.89737541383D5<br>ETH 1.3871703066122J2<br>MATIC 2012.71288262393<br>PAXG 7.90655694924228<br>SNX 557.603948936211 | | | |
| 3.1.123078 | DANIEL APARICIO | ADDRESS REDACTED | | | ADA 0.242203365S8766<br>BTC 0.000016123946089164<br>BTC 0.00277570129665627 | ADA 392.971276290578<br>BTC 0.000000000680575098S | | |
| 3.1.123079 | DANIEL APOLONIO | ADDRESS REDACTED | | | CEL 76.5097626171785 | | | |
| 3.1.123080 | DANIEL APPEAH | ADDRESS REDACTED | | | SOL 6.0709930182980J<br>XLM 2016.11861021769 | SOL 8.998<br>XLM 1369.6 | | |
| 3.1.123081 | DANIEL APPERTO | ADDRESS REDACTED | | | BTC 0.000001369246831195<br>LINK 0.1691732305020323 | | | BTC 0.00138290795054903 |
| 3.1.123082 | DANIEL APRILI | ADDRESS REDACTED | | | ADA 0.2008924279513J02<br>BTC 0.000000376860300882<br>CEL 0.539043569772529<br>LINK 0.00012622269617054 | | | |
| 3.1.123083 | DANIEL ARAIZA | ADDRESS REDACTED | | | CEL 1.09965500998105 | | | |
| 3.1.123084 | DANIEL ARANDA | ADDRESS REDACTED | | | BNB 0.01302615464511741<br>BTC 0.00102213576816931<br>SGB 170.683978594391 | | | |
| 3.1.123085 | DANIEL ARAÑO MUGARRA | ADDRESS REDACTED | | | BTC 0.00000034040835182J9 | | | |
| 3.1.123086 | DANIEL ARANY | ADDRESS REDACTED | | | BNB 0.00000317036014955<br>CEL 23.4947357945016<br>ETH 0.000000427781S035 | | | |
| 3.1.123087 | DANIEL ARAUJO SANTOS | ADDRESS REDACTED | | | BTC 0.01434721649373J79<br>ETH 1.004786252383G | | | |
| 3.1.123088 | DANIEL ARBOLEDA MANYOMA | ADDRESS REDACTED | | | BTC 0.000000233126664586<br>USDT ERC20 0.76286710320165 | | | |
| 3.1.123089 | DANIEL ARCANA | ADDRESS REDACTED | | | AAVE 5.99157883321825<br>ADA 1028.15926408539<br>BTC 0.518899734528881<br>COMP 0.00060106746360732P9<br>DOT 80.6844771014411<br>ETH 5.19008291105943<br>LINK 102.114605930004<br>MATIC 524.244745305882<br>SNX 109.863800159921<br>UNI 50.8706895801481<br>USDC 0.342549114293166<br>ZRX 0.2624139723584542 | | | |
| 3.1.123090 | DANIEL ARCEO | ADDRESS REDACTED | | | ETH 1.0321283337045J9 | | | |
| 3.1.123091 | DANIEL ARCHER | ADDRESS REDACTED | | | CEL 22.43653641763594<br>USDC 500.008196<br>XRP 227.9 | | | |
| 3.1.123092 | DANIEL ARCILA | ADDRESS REDACTED | | | ADA 201.63840481416S | | | |
| 3.1.123093 | DANIEL ARCINIEGA | ADDRESS REDACTED | | | BTC 0.000409640316295G2<br>CEL 66.5307659819865 | | | |
| 3.1.123094 | DANIEL ARCSON | ADDRESS REDACTED | | | ADA 22.62419145650942<br>CEL 0.35326612470682<br>DOT 5.97421449985755<br>LTC 0.956169167898072<br>LUNC 4.41034716901J9<br>XLM 166.010261409953 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.123095 | DANIEL ARENDS | ADDRESS REDACTED | | | BTC 0.0000708796733575770<br>CEL 1.10957070683329<br>ETH 0.00153342648816106<br>SGB 980.161790486628<br>USDC 1194.95039355042<br>XLM 1.21363834996809<br>XRP 3.72533448056963 | | | |
| 3.1.123096 | DANIEL ARENSDORF | ADDRESS REDACTED | | | BTC 0.0000361935353777237 | | | |
| 3.1.123097 | DANIEL AREVALO | ADDRESS REDACTED | | | BTC 1.00322237112787<br>CEL 599.07624978803<br>USDC 0.319143976826907 | | | |
| 3.1.123098 | DANIEL ARGUELLO | ADDRESS REDACTED | | | CEL 1.08590615653559 | | | |
| 3.1.123099 | DANIEL ARGUELLO | ADDRESS REDACTED | | | CEL 1.07867203801108 | | | |
| 3.1.123100 | DANIEL ARGUELLO | ADDRESS REDACTED | | | BTC 0.0000027647433370562<br>USDC 0.322594091397535 | | | |
| 3.1.123101 | DANIEL ARIAS | ADDRESS REDACTED | | | BTC 0.0370654900560554<br>ETH 0.378001547252387<br>LINK 5.91117662207171<br>USDC 22.3343714847017 | | | |
| 3.1.123102 | DANIEL ARIAS | ADDRESS REDACTED | | | BTC 3.23628091645799E-06<br>USDT ERC20 0.482566831040964 | | | |
| 3.1.123103 | DANIEL ARJONA | ADDRESS REDACTED | | | SGB 0.0707395804<br>XRP 0.468164 | | | |
| 3.1.123104 | DANIEL ARMAO | ADDRESS REDACTED | | | BTC 0.0001506764766270004<br>DOT 2.03353040462245<br>ETH 0.123581571384787<br>LUNC 1687.41787052858<br>MATIC 8.08799987640991<br>SOL 0.200668052128502<br>USDC 0.045109241782714 | | | |
| 3.1.123105 | DANIEL ARMBRECHT-HOORTASH | ADDRESS REDACTED | | | CEL 401.388895093112 | | | |
| 3.1.123106 | DANIEL ARNE | ADDRESS REDACTED | | | BTC 0.00125113047811085<br>LINK 23.7918492244285 | | | |
| 3.1.123107 | DANIEL ARON | ADDRESS REDACTED | | | BTC 0.257488009060352<br>ETH 5.68957032452296 | | | |
| 3.1.123108 | DANIEL ARRA | ADDRESS REDACTED | | | BCH 0.0001426553825572858<br>CEL 1.09945500998105 | | | |
| 3.1.123109 | DANIEL ARREDONDO GONZÁLEZ | ADDRESS REDACTED | | | BTC 0.00216236037212708<br>USDT ERC20 2.09282687925089 | | | |
| 3.1.123110 | DANIEL ARREOLA | ADDRESS REDACTED | | | BTC 0.00382725055685481<br>CEL 130.830244143158<br>ETH 0.00309049396870566<br>MCDAI 721.562872352294 | | | |
| 3.1.123111 | DANIEL ARRIBAS HEDO | ADDRESS REDACTED | | | BTC 0.00425005044075559<br>CEL 0.0975768175281422 | | | |
| 3.1.123112 | DANIEL ARROYAVE RUA | ADDRESS REDACTED | | | BTC 0.00664862675317317<br>USDC 0.00126736400802258 | | | |
| 3.1.123113 | DANIEL ARROYO MAYO | ADDRESS REDACTED | | | BTC 0.0109540775187682 | | | |
| 3.1.123114 | DANIEL ARSENAULT | ADDRESS REDACTED | | | BTC 0.0000065720365651645<br>CEL 0.0307863663772559<br>ETH 0.00014019650578764<br>XLM 0.571947768168988<br>XRP 0.517659542060609 | | | |
| 3.1.123115 | DANIEL ARSENOVICH FIZIKOV | ADDRESS REDACTED | | | BTC 0.0000030307770994733<br>USDT ERC20 412.877481871727 | | | |
| 3.1.123116 | DANIEL ARTHUR BULL | ADDRESS REDACTED | | | AAVE 0.381111684480889<br>ADA 361.334413594829<br>BTC 0.456846854275458<br>ETH 0.146681513907773<br>LTC 0.00221763289775694<br>SNX 4.64021862467684<br>USDC 6.62854297602757<br>XLM 1127.84678600232 | USDC 0.00000034952767397 | | |
| 3.1.123117 | DANIEL ASBURY | ADDRESS REDACTED | | | AVAX 1.00996061512515<br>BTC 0.0000008526231351<br>CEL 59.0593730186146785<br>SOL 5.28712441793661<br>USDC 0.00828845037789513<br>XLM 5.49583054360198 | MANA 2011.833<br>MATIC 2814.618<br>SNX 0.023765910526804<br>USDC 0.70553869514624 | | |
| 3.1.123118 | DANIEL ASCENCIO SANDOVAL | ADDRESS REDACTED | | | BTC 0.000173214215589<br>USDC 0.25273718909788 | | | |
| 3.1.123119 | DANIEL ASENSIO | ADDRESS REDACTED | | | BTC 5.048548725013990-06<br>LINK 0.019493214511694 | | | |
| 3.1.123120 | DANIEL ASHE | ADDRESS REDACTED | | | BTC 0.000524961137123118<br>CEL 141.033752689872<br>ETH 1.89759065860682 | | | |
| 3.1.123121 | DANIEL ASHMORE | ADDRESS REDACTED | | | BNB 0.0156267323007616<br>BTC 0.00142806591426403<br>MCDAI 0.0945853357591936 | | | |
| 3.1.123122 | DANIEL ASHURST | ADDRESS REDACTED | | | AVAX 0.183010730883649<br>BTC 0.0244302821230485<br>DOT 5.73571061522269<br>ETH 1.48039351330965<br>MATIC 88.7180595559268<br>USDC 5152.40192780729 | | | |
| 3.1.123123 | DANIEL ASKBO | ADDRESS REDACTED | | | BTC 0.00121637070803018<br>CEL 232.273015568548 | | | |
| 3.1.123124 | DANIEL ASPROMONTE | ADDRESS REDACTED | | | BTC 0.75097413015562<br>ETH 1.38579664378751<br>GUSD 5197.33952170957<br>MATIC 1074.40111298441 | | | |
| 3.1.123125 | DANIEL ASSENZA | ADDRESS REDACTED | | | CEL 0.0475244920278659<br>ETH 0.000690556128618467<br>USDT ERC20 0.309137391263791 | | | |
| 3.1.123126 | DANIEL ASSIS | ADDRESS REDACTED | | | BTC 0.00240506239615109<br>CEL 11.9698496819021<br>DOT 23.0466977223454<br>EOS 40.846<br>MCDAI 0.0174022842493951<br>USDT ERC20 204.332134904278 | | | |
| 3.1.123127 | DANIEL ASTACIO | ADDRESS REDACTED | | | BCH 0.11519352614875<br>BTC 0.0000014815785157<br>ETH 0.00007182793365945<br>LTC 0.000251964068143399<br>MCDAI 0.0256073317359265<br>OMG 0.00431434406457123<br>PAX 0.0180318866056662<br>SGB 15.8168147002221<br>TUSD 0.171913630089192<br>XLM 0.154353622339576<br>XRP 0.0713863156664918<br>ZRX 59.6478373869316 | | | |
| 3.1.123128 | DANIEL ASTACIO | ADDRESS REDACTED | | | BCH 0.000087310090072501<br>CEL 1.09945500998105<br>LTC 0.000212787866870143<br>SGB 0.00484024627277536<br>USDC 0.0000003197745824<br>XLM 0.0563874249893024<br>XRP 0.0323486540716763 | | | |
| 3.1.123129 | DANIEL ASTETTE | ADDRESS REDACTED | | | BTC 0.100697990775349<br>CEL 0.045004816448420<br>DOT 9.94988252779326<br>ETH 0.819000123710284<br>MCDAI 0.0130746025980524 | | | |
| 3.1.123130 | DANIEL ASZMANN | ADDRESS REDACTED | | | ADA 338.377960297664<br>AVAX 2.7973248464675<br>BTC 0.210731133122611<br>DOGE 31162.8981648613<br>DOT 57.4655705243727<br>ETH 0.0344593061410333<br>LINK 2.80690171720414<br>MATIC 41.1497047056024<br>SNX 133.20047634553<br>SOL 2.93984621937919<br>USDC 209.776982615853 | BTC 0.00522722 | | |
| 3.1.123131 | DANIEL ATANASOV DINKOV | ADDRESS REDACTED | | | BTC 0.0000796630016089<br>ETH 0.00185350682933852 | | | |
| 3.1.123132 | DANIEL ATKINSON | ADDRESS REDACTED | | | BTC 3.06300090042962<br>ETH 4.58306183786694 | | | |
| 3.1.123133 | DANIEL ATKINSON | ADDRESS REDACTED | | | BTC 0.48681858078307<br>USDC 782.949870256335 | | | |
| 3.1.123134 | DANIEL ATTALLAH | ADDRESS REDACTED | | | BTC 0.000000248125833546<br>ETH 0.00166092514841701 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.123135 | DANIEL ATTIA | ADDRESS REDACTED | | | BTC 6.2223614143R439 ETH 35.309565085261 3 MATIC 4086.85568000947 USDC 17.32309190590966 | | | |
| 3.1.123136 | DANIEL ATTRELL | ADDRESS REDACTED | | | ADA 759.1857383844339 BTC 0.07548314654976022 CEL 32.557317503215S DOT 50.7298820714695 ETH 0.4779462407752059 LTC 6.61904169186111 SOL 1.109440071738S1 XLM 210.7385911925126 XTZ 89.67807669R6726 ZEC 1.2427252461771 | | | |
| 3.1.123137 | DANIEL ATTWENGER | ADDRESS REDACTED | | | ADA 685.095275234676 ETH 0.2264917888020133 | | | |
| 3.1.123138 | DANIEL AUER | ADDRESS REDACTED | | | BTC 0.000013915473881584 | | | |
| 3.1.123139 | DANIEL AUMAIR | ADDRESS REDACTED | | | ADA 1092.1953326448 BTC 0.0012276368591997 LTC 5.023130027631929 | | | |
| 3.1.123140 | DANIEL AUSTIN EVANS | ADDRESS REDACTED | | | BTC 0.0000011085196602S22 DOT 0.2339512436832 ETH 0.00359544452180868 LINK 0.7123905229422 43 MATIC 4.359203515731 81 SOL 0.038266515907737S | BTC 0.0008163580670753 63 DOT 0.0000000000382102 65 SOL 0.0000000000273461 685 | | |
| 3.1.123141 | DANIEL AUTON | ADDRESS REDACTED | | | BTC 0.0000004318851144 02 CEL 140.660554842496 DASH 10.9284157S PAXG 0.012966318563243 USDC 5.050923103281 1 | | | |
| 3.1.123142 | DANIEL AVATO | ADDRESS REDACTED | | | CEL 15.9322912083 ETH 0.00817002619856096 MATIC 22.542060561858 USDT ERC20 0.66071418291672 | | | |
| 3.1.123143 | DANIEL AVELLINO | ADDRESS REDACTED | | | ADA 2.79479166198395 BTC 0.00000308406472027 1 DOT 152.92721826007 ETH 0.00000369353946749 KNC 0.039805712175683 7 LINK 0.08029142583776S7 LUNC 10.03877980B923 MATIC 1523.8113796710 9 SNX 101.971570284 47 SOL 25.4587462072831 USDC 0.0134396128534265 | | ADA 0.0000006442960282 85 USDC 0.0000008727306538 81 | |
| 3.1.123144 | DANIEL AVERY | ADDRESS REDACTED | | | CEL 1.07452187260711 TUSD 2.918609591 4167 USDC 108.11819958154S | | | |
| 3.1.123145 | DANIEL AVILA | ADDRESS REDACTED | | | BCH 0.030083428795800 1 BTC 0.0000078316694486 6 CEL 1.1324524492 22 ETH 0.00002244424236786 SGB 0.00730182945209881 TUSD 0.0148478873594819 XRP 0.0492808266856082 | | | |
| 3.1.123146 | DANIEL AVILA CASTREJON | ADDRESS REDACTED | | | BTC 0.00143366459411 12 ETH 0.001127303832960009 | | | |
| 3.1.123147 | DANIEL AVILÉS RODRÍGUEZ | ADDRESS REDACTED | | | CEL 0.117142153497766 | | | |
| 3.1.123148 | DANIEL AVINGER | ADDRESS REDACTED | | | AAVE 0.000257733053437551 BTC 0.0000003282501167B4 COMP 0.00006837167182819 DOT 0.00835450366032B9 ETH 0.0000567363256279 LINK 0.001553085277511608 LTC 0.0002702704265988T5 MANA 0.0070B127197967T7 SNX 0.1984073R036998 YFI 0.00075851884699S | BTC 0.0000000595409924 DOT 0.00000000000302284 ETH 0.00033045767338183B LTC 0.0000000000064805603 MANA 214.5764681833 | | |
| 3.1.123149 | DANIEL AXELSEN | ADDRESS REDACTED | | | ADA 0.0115654996924303 BTC 0.0021663936335085 USDC 0.115858823934171 | BTC 0.00000004917771186 | | |
| 3.1.123150 | DANIEL AXELSEN | ADDRESS REDACTED | | | BTC 0.0000052341727628 3 USDC 0.9316804507452 09 | | | |
| 3.1.123151 | DANIEL AXELSEN | ADDRESS REDACTED | | | BTC 0.0000028656642850 79 USDC 0.198779050B01924 | | | |
| 3.1.123152 | DANIEL AXELSEN | ADDRESS REDACTED | | | BTC 0.000002010087172723 USDC 0.093321146771353B | | | |
| 3.1.123153 | DANIEL AXELSEN | ADDRESS REDACTED | | | BTC 0.0994702184847063 ETH 2.815219781565569 | | | |
| 3.1.123154 | DANIEL AYALA | ADDRESS REDACTED | | | BTC 0.2715240475339B9 CEL 20.753643131995 4 ETH 0.041223711851710 9 USDC 7975.8379192019B USDT ERC20 0.0033362731466B365 | | | |
| 3.1.123155 | DANIEL AYALA | ADDRESS REDACTED | | | BTC 0.000000407849B1068 USDT ERC20 0.3859346640B7585 | | | |
| 3.1.123156 | DANIEL AYALA BADIA | ADDRESS REDACTED | | | BTC 0.068884070210948 | | | |
| 3.1.123157 | DANIEL AYIEKO | ADDRESS REDACTED | | | BTC 0.00000000232997902 CEL 26.65891823050B8 ETH 0.536827901141313 | | | |
| 3.1.123158 | DANIEL AZIZ | ADDRESS REDACTED | | | AAVE 0.3331795833626 75 ADA 54.743955719635 6 BTC 3.04785065451999E-06 MATIC 1028.2652146355 | | | |
| 3.1.123159 | DANIEL AZIZ | ADDRESS REDACTED | | Yes | AAVE 0.062340729749715 1 BTC 2.9788986166902S CEL 34.80809075599T5 DOT 61.27802335748R93 ETH 4.8485893995122 LUNC 195.26363518724 1 MATIC 66.0029060237779 SOL 0.0329909192449549 USDC 125.848335150347 USDT ERC20 4.05082173707301 | | | DOT 687.285223367697 |
| 3.1.123160 | DANIEL B BORGES | ADDRESS REDACTED | | | ETH 1.0615619695937 2 LINK 83.80817397027 62 | | | |
| 3.1.123161 | DANIEL BABB | ADDRESS REDACTED | | | BTC 0.844005156023022 CEL 1.116363277487706 ETH 5.790140307S3497 | | | |
| 3.1.123162 | DANIEL BABCOCK | ADDRESS REDACTED | | | ADA 0.070119544356577 BTC 2.22205231868569E-05 ETH 0.00013075665077494 MATIC 0.45295175022771 SNX 0.07065732977035S | | | |
| 3.1.123163 | DANIEL BABIAK | ADDRESS REDACTED | | | BTC 0.00000262570517696 XLM 0.0505468069189307 | | | |
| 3.1.123164 | DANIEL BABUSCA | ADDRESS REDACTED | | Yes | ADA 30741.8873536767 BNB 1.5293857586242 BTC 0.000506450926562943 CEL 6078.9034353331 ETH 0.000993969346186172 SGB 70.173639599610B SNX 962.987107509513 SOL 79.4996352608254 USDC 0.404400799504463 XRP 0.00000059381T242365 | | | BTC 0.223972436364135 |
| 3.1.123165 | DANIEL BACH | ADDRESS REDACTED | | | BTC 0.0000029400494150B8 | BTC 0.00000003931334827 | | |
| 3.1.123166 | DANIEL BACK | ADDRESS REDACTED | | | BNB 0.000384742327237589 BTC 0.0213210743237178 CEL 11.5750356765078 | | | |
| 3.1.123167 | DANIEL BAGH | ADDRESS REDACTED | | | ADA 0.171766223394325 BTC 0.000034316571166326 CEL 0.033379015548302 18 ETH 0.0000066108931339S6 | | | |
| 3.1.123168 | DANIEL BAGNIUK | ADDRESS REDACTED | | | BTC 0.023581541305192 4 ETH 0.28711247848362 1 MATIC 68.0183044968077 | | | |
| 3.1.123169 | DANIEL BAI | ADDRESS REDACTED | | | ADA 0.048962085408058 3 LTC 0.000194270403332101 MATIC 663.7333239942 UNI 0.00137408208539643 | | | |
| 3.1.123170 | DANIEL BAILIE | ADDRESS REDACTED | | | BTC 0.065385246123522 2 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.123171 | DANIEL BAIJOT | ADDRESS REDACTED | | | BTC 0.0453691354093622<br>CEL 39980.3317818435<br>ETH 0.670124292920459<br>SGB 186.339216016648<br>UNI 739.709947823423<br>XRP 1229.79589199188 | | | |
| 3.1.123172 | DANIEL BAIRD | ADDRESS REDACTED | | | CEL 0.193482083102521 | | | |
| 3.1.123173 | DANIEL BAIRD | ADDRESS REDACTED | | | BTC 0.000005506905247431 | | | |
| 3.1.123174 | DANIEL BAKALIK | ADDRESS REDACTED | | | BTC 0.000000307073386B<br>CEL 0.558141997867015 | | | |
| 3.1.123175 | DANIEL BAKER | ADDRESS REDACTED | | | AAVE 0.262405138940S4<br>ADA 0.848139277759998<br>AVAX 0.000143042005233825<br>BAT 0.000737086002976342<br>BNB 0.00171571423131583<br>BNT 1.0217076773752S<br>BTC 0.000000676209688505<br>CEL 20.6147657830323<br>COMP 0.3967877540055S79<br>EOS 0.009178390274650B5<br>ETH 0.000185972010854763<br>KNC 0.000133582827898236<br>LINK 0.09763511145740B1<br>LTC 0.000106668514175B9<br>MATIC 37.4019150937732<br>SNX 1.75004241269225<br>SOL 0.102289232778576<br>SUSHI 0.003682768976477I<br>USDC 7.62072552056441<br>ZRX 51.865731109273 | | | |
| 3.1.123176 | DANIEL BAKER | ADDRESS REDACTED | | | BNB 21.1711396831875<br>BTC 0.042740483000003B<br>ETH 0.548233339755517<br>MATIC 100.953447092619 | | | |
| 3.1.123177 | DANIEL BAKER | ADDRESS REDACTED | | | ADA 0.000145482490119685<br>BTC 0.10991775373322B<br>ETH 1.44441376797476<br>GUSD 1431.74594497773<br>USDC 5345.67690042471 | | | |
| 3.1.123178 | DANIEL BAKKE | ADDRESS REDACTED | | | BTC 0.0874976446937959<br>USDC 109.57930977876 | | | |
| 3.1.123179 | DANIEL BALAGULA | ADDRESS REDACTED | | | ETH 0.00052821616708498T | | | |
| 3.1.123180 | DANIEL BALBAN | ADDRESS REDACTED | | | MATIC 1.97603683733986<br>MCDAI 31.87249970560D9 | | | |
| 3.1.123181 | DANIEL BALCH | ADDRESS REDACTED | | | BTC 0.00425510163770512 | | | |
| 3.1.123182 | DANIEL BALDA | ADDRESS REDACTED | | | ETC 0.000777990092701163 | | BTC 0.00125596453306529 | |
| 3.1.123183 | DANIEL BALDETTI | ADDRESS REDACTED | | | BTC 0.01688015800150T8<br>ETH 0.139720958476D2 | | | |
| 3.1.123184 | DANIEL BALDIN | ADDRESS REDACTED | | | USDC 262.638814514845<br>CEL 5.59995425019086<br>DOT 5 | | | |
| 3.1.123185 | DANIEL BALDWIN | ADDRESS REDACTED | | | AAVE 0.003705861210395J2<br>BTC 1.5843231256110991-06<br>CEL 0.09389392707126d<br>COMP 0.001757089S03860J1<br>DOT 0.000261748570443306<br>EOS 0.077681333467983J<br>ETH 0.000002200064068998<br>KNC 0.0520992881701J6<br>LINK 0.0671860846614512G<br>LTC 0.0041652372157514<br>MANA 0.298465570936654<br>MATIC 0.01952623752443B8<br>SNX 0.381182742480517<br>UMA 0.011184469361354G<br>USDC 0.83616110527544I<br>XLM 2.6623757403724G<br>XRP 0.000000186020439J4 | | | |
| 3.1.123186 | DANIEL BALEHO | ADDRESS REDACTED | | | CEL 1.08985401306011 | | | |
| 3.1.123187 | DANIEL BALINT | ADDRESS REDACTED | | | BNB 0.00000003713479963<br>BTC 0.000037570710083I3<br>CEL 3.03085318348034<br>ETH 0.000276451039908478<br>USDT ERC20 1.033538769420Z | | | |
| 3.1.123188 | DANIEL BALLMER | ADDRESS REDACTED | | | BTC 0.0000001309863003I<br>USDC 0.992559978377906 | | | |
| 3.1.123189 | DANIEL BALOGH | ADDRESS REDACTED | | | BTC 0.000012851293031315<br>USDC 0.438058604251336 | | | |
| 3.1.123190 | DANIEL BANFIELD | ADDRESS REDACTED | | | BTC 0.001093518346066d3<br>ETH 2.264365302238Z<br>LINK 14.8913474676514<br>MATIC 518.417185046I7 | | | |
| 3.1.123191 | DANIEL BANGA | ADDRESS REDACTED | | | CEL 0.292656234991d | | | |
| 3.1.123192 | DANIEL BANGHA-SZABO | ADDRESS REDACTED | | | BTC 0.00002628122406071245<br>CEL 1.154458527352S | | | |
| 3.1.123193 | DANIEL BANUELOS | ADDRESS REDACTED | | | USDC 0.108171268693642 | | | |
| 3.1.123194 | DANIEL BAPTISTA PIO | ADDRESS REDACTED | | | ADA 0.628761063834722<br>BNB 0.00000728563009372<br>LUNC 0.00796061414667449<br>XLM 0.132451060473532 | | | |
| 3.1.123195 | DANIEL BAPTISTE | ADDRESS REDACTED | | | BTC 0.0004959547585S1906<br>ETH 21.4731623573213<br>GUSD 11002.5278837332<br>MATIC 1942.22893933048<br>SNX 161.582615165213 | | | |
| 3.1.123196 | DANIEL BARAJAS | ADDRESS REDACTED | | | MATIC 0.0266889579385106<br>XLM 0.014408963962766 | | | |
| 3.1.123197 | DANIEL BARAJAS-ENGUI | ADDRESS REDACTED | | | CEL 1.06640892209124 | | | |
| 3.1.123198 | DANIEL BARAK | ADDRESS REDACTED | | | BTC 0.000000002947115B7 | | | |
| 3.1.123199 | DANIEL BARALE | ADDRESS REDACTED | | | CEL 1.15749944286898 | | | |
| 3.1.123200 | DANIEL BARANYAI | ADDRESS REDACTED | | | BTC 0.000082579334237646<br>CEL 0.156899726247572 | | | |
| 3.1.123201 | DANIEL BARBARA | ADDRESS REDACTED | | | CEL 32.2389468310986 | | | |
| 3.1.123202 | DANIEL BARBER | ADDRESS REDACTED | | | BNB 0.000856003602844088<br>BSV 0.000142988833123102<br>BTC 0.0000064887253111B4<br>TGBP 0.283428730409956<br>USDC 0.369877138023653<br>USDT ERC20 0.165427000464743 | | | |
| 3.1.123203 | DANIEL BARBOSA | ADDRESS REDACTED | | | CEL 0.00215846304120439 | | | |
| 3.1.123204 | DANIEL BAREA IZQUIERDO | ADDRESS REDACTED | | | CEL 7.89011814475083 | | | |
| 3.1.123205 | DANIEL BARDIN | ADDRESS REDACTED | | | XRP 764.557064 | | | |
| 3.1.123206 | DANIEL BARKER | ADDRESS REDACTED | | | BTC 0.00000593494574405T<br>BNB 0.000000727980401201<br>BTC 0.000076313036444557<br>BUSD 0.0000000078133S5871<br>CEL 3387.21692067347<br>ETH 0.00151350084471028<br>USDC 0.000000261768987317<br>USDT ERC20 0.0043043684949909 | | | |
| 3.1.123207 | DANIEL BARNA | ADDRESS REDACTED | | | BTC 0.0840139593574032<br>ETH 1.03906847794882 | | | |
| 3.1.123208 | DANIEL BARNETT | ADDRESS REDACTED | | | BTC 0.130079870530324<br>CEL 0.0762408025509601<br>LTC 3.0267293291454G<br>XLM 0.221385752879002<br>XRP 1.23490682193129 | | | |
| 3.1.123209 | DANIEL BARNETT | ADDRESS REDACTED | | | ADA 1251.7386592880G<br>AVAX 42.0684394130834<br>BTC 0.0474799572620694<br>DOT 93.5957866407171<br>ETH 1.19782622661906<br>MATIC 314.391263196071<br>SOL 7.94098587684098 | | | |
| 3.1.123210 | DANIEL BARRAGAN | ADDRESS REDACTED | | | BTC 0.00000409690209212B<br>CEL 1.06552035963472<br>ETH 0.00320507393394622 | | | |
| 3.1.123211 | DANIEL BARRAMEDA | ADDRESS REDACTED | | | BTC 0.00123910825350D4<br>ETH 0.00034225988875011G<br>USDC 0.576368560354662 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.123212 | DANIEL BARRANCO | ADDRESS REDACTED | | | BTC 0.00259989<br>CEL 3.9225745266521 | | | |
| 3.1.123213 | DANIEL BARRAZA | ADDRESS REDACTED | | | AAVE 26.5208164153946<br>ADA 24783.6559812097<br>BCH 6.0088118809166<br>BSV 2.16710585080383<br>BTC 1.0213479749764<br>CEL 36659.9730413127<br>COMP 0.2589332516738<br>DASH 1.15738148554129<br>EOS 1498.96972892888<br>ETH 2.70944351429069<br>LINK 1374.35145996441<br>LTC 120.03058733972<br>MATIC 58.34419910387<br>MCDAI 31.8422798810<br>OMG 350.581899800111<br>SGB 507.808415449429<br>SNX 1001.73616129703<br>USDC 0.29594395527027<br>XLM 17439.7612502403<br>XRP 21.6869671396265<br>ZEC 0.03342731455852<br>ZRX 1021.637340803 | ETH 0.4621791467071<br>USDC 170.977226 | | |
| 3.1.123214 | DANIEL BARRAZA | ADDRESS REDACTED | | | BTC 0.00033990125298849<br>EOT 196.89024075670 | | | |
| 3.1.123215 | DANIEL BARRERA | ADDRESS REDACTED | | | BCH 0.000000086264284<br>BTC 0.027074242430706<br>ETH 7.63522384079999 | BCH 0.000097915280329<br>ETH 0.00000667824429924 | | |
| 3.1.123216 | DANIEL BARRIENTOS | ADDRESS REDACTED | | | BTC 0.02334596846801<br>CEL 6.3150381505056<br>DASH 1.70798786155173<br>DOT 2.865007991925<br>ETH 0.334414511394<br>LINK 0.06535592368<br>MATIC 359.672981017897<br>XLM 0.29851960634273<br>KLM 873.28411963859<br>XRP 0.0296192256882465 | | | |
| 3.1.123217 | DANIEL BARRON | ADDRESS REDACTED | | | ADA 300.07986197861<br>BTC 0.008541910521497<br>DOT 2.808143869631<br>ETH 0.067462694034113<br>LINK 3.154574550200 | | | |
| 3.1.123218 | DANIEL BARROSO | ADDRESS REDACTED | | | BTC 0.001294104203988<br>BUSD 1.377561591233<br>DOT 0.000737912671481<br>ETH 0.00001614782904145<br>USDC 6.305368966909 | | | |
| 3.1.123219 | DANIEL BARROWCLOUGH | ADDRESS REDACTED | | | BTC 0.25634179086202 | | | |
| 3.1.123220 | DANIEL BARRY | ADDRESS REDACTED | | | BTC 0.23409730029789<br>CEL 33.33010234599<br>ETH 9.20213846209<br>PAX 3.764857796777<br>USDC 8.069277062431 | BTC 0.07765721<br>ETH 1.049582713841<br>USDC 0.93631533989898 | | |
| 3.1.123221 | DANIEL BARSOUM | ADDRESS REDACTED | | | LINK 0.46780207058010 | | | |
| 3.1.123222 | DANIEL BARSOUM | ADDRESS REDACTED | | | ADA 0.05367127504083<br>BNB 0.000164428458318593<br>BTC 0.000361712223391519<br>CEL 2.303332904808<br>DOT 0.015274575905253<br>ETH 0.00001858530734085<br>LUNC 70.186201349185<br>USDC 0.52083909279773<br>USDT ERC20 0.038239252590792 | | | |
| 3.1.123223 | DANIEL BART | ADDRESS REDACTED | | | BTC 0.01089667323879<br>ETH 0.23881861126651<br>LTC 0.429116157422<br>SNX 0.86991000047064 | | | |
| 3.1.123224 | DANIEL BARTEL | ADDRESS REDACTED | | | BTC 0.000174325005003099 | | | |
| 3.1.123225 | DANIEL BARTGEN | ADDRESS REDACTED | | | AVAX 0.00008380125855637<br>BTC 2.0264943890399-06<br>ETH 7.866132907339299-05<br>USDT ERC20 0.015228031975327 | BTC 0.000000006169253<br>USDT ERC20 0.00000006830008128 | | |
| 3.1.123226 | DANIEL BARTH | ADDRESS REDACTED | | Yes | AAVE 4.476531074585<br>ADA 19.64097125484<br>BTC 0.13762718374822<br>DOT 28.29524232908<br>ETH 0.00226563323645632<br>LINK 89.271182883265<br>LTC 3.02162261512626<br>MATIC 0.348495734478922<br>SOL 9.92149266648744<br>USDC 137.667866086235<br>USDT ERC20 3.77709290122192 | USDT ERC20 0.00000032534878588 | | ADA 2193.0531052726 |
| 3.1.123227 | DANIEL BARTHELEMY | ADDRESS REDACTED | | | BTC 0.26778287690344 | | | |
| 3.1.123228 | DANIEL BARTLEY | ADDRESS REDACTED | | | BTC 0.0028443083706871<br>CEL 205.45514145093<br>DOGE 1001.6609280601<br>DOT 34.2133782305902<br>SNX 239.54852126186<br>USDC 5181.357813209 | | | |
| 3.1.123229 | DANIEL BÄRTSCHI | ADDRESS REDACTED | | | CEL 32.616024292784 | | | |
| 3.1.123230 | DANIEL BARUGH | ADDRESS REDACTED | | | BTC 4.34399940904369<br>CEL 1.15116892753898<br>ETH 29.78624819582 | | | |
| 3.1.123231 | DANIEL BARZANI | ADDRESS REDACTED | | | CEL 3.22073215217628<br>ETH 0.00412155<br>LUNC 0.28<br>MATIC 0.216167800593811<br>SOL 0.000347599109142 | | | |
| 3.1.123232 | DANIEL BASFORD | ADDRESS REDACTED | | | ETH 0.073217993841339 | | | |
| 3.1.123233 | DANIEL BASIST | ADDRESS REDACTED | | | BTC 0.0000004385045031<br>MATIC 1.94010102133036 | | | |
| 3.1.123234 | DANIEL BASHVIET-STEINGOLD | ADDRESS REDACTED | | Yes | BTC 0.00000695122377609<br>CEL 102.14547960634<br>DOT 9.18899915<br>ETH 0.81272403<br>USDT ERC20 820 | | | BTC 0.0912943047762239 |
| 3.1.123235 | DANIEL BASSI | ADDRESS REDACTED | | | BTC 0.00000372679190058<br>USDC 0.42592096848075 | | | |
| 3.1.123236 | DANIEL BASTO | ADDRESS REDACTED | | Yes | AAVE 5.97116<br>BTC 0.6306367436262<br>CEL 8811.08208864354<br>ETH 13.152565819806<br>MATIC 463.63116319 | | | BTC 0.307771778884766 |
| 3.1.123237 | DANIEL BATES | ADDRESS REDACTED | | | ADA 0.000000863703577023<br>BTC 0.042157260670015<br>CEL 0.958102246700685<br>DOT 11.031916210760<br>ETH 1.133170049080487<br>LTC 0.000390093188117<br>USDC 2.00221898446368<br>KLM 0.000000044332585604 | | | |
| 3.1.123238 | DANIEL BATISTA | ADDRESS REDACTED | | | BTC 0.00088159079942019<br>ETH 0.00876428670222778<br>LTC 3.67952718040467 | | | |
| 3.1.123239 | DANIEL BATISTA | ADDRESS REDACTED | | | CEL 0.946902371810814<br>ETH 0.01686190274035355 | | | |
| 3.1.123240 | DANIEL BATTERSBY | ADDRESS REDACTED | | | BTC 0.00112534687136044<br>CEL 0.00593380505882<br>EOS 51.5287242727371<br>XRP 820.539580786308 | | | |
| 3.1.123241 | DANIEL BATUS | ADDRESS REDACTED | | | BTC 1.8168006760649990-06<br>CEL 0.00009859368079744<br>ETH 0.00000606205757569 | | | |
| 3.1.123242 | DANIEL BAUMER | ADDRESS REDACTED | | | BAT 23.3052800355429 | | | |
| 3.1.123243 | DANIEL BAUMGART | ADDRESS REDACTED | | | BCH 7.6737434435959990-05<br>BSV 0.00012951057290312<br>DASH 0.000684387816840341<br>ZEC 0.000154700192080808 | | | |
| 3.1.123244 | DANIEL BAXTER | ADDRESS REDACTED | | | XRP 57.340942 | | | |

Debtor Name: Celsius Network LLC    22-10964-mg    Doc 974    Filed 10/05/22    Entered 10/05/22 22:53:30    Main Document    Case Number: 22-10964

Pg 3047 of 5048

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.123245 | DANIEL BAY | ADDRESS REDACTED | | | BTC 0.0015110272628865<br>ETH 0.1445911083322946<br>SUSHI 0.00631175668189551 | | | |
| 3.1.123246 | DANIEL BAYBUTT | ADDRESS REDACTED | | | AAVE 0.000517025977066185<br>BTC 0.000108195257423587<br>CEL 0.0180021818172823<br>SNX 0.0456788310051426<br>UNI 0.00003129103176122<br>XLM 0.574185086587502<br>ZRX 0.000405303732182449 | XLM 0.0000000341048455299 | | |
| 3.1.123247 | DANIEL BAYER | ADDRESS REDACTED | | | BCH 0.000410894235545506<br>BTC 0.000011985130395587<br>CEL 1.1439276513475<br>ETH 0.000943967784447643<br>MATIC 16.9544334738092<br>SGB 0.4299031778372667<br>USDT ERC20 1.14966532579774<br>XLM 1.48547413372054<br>XRP 2.88121511535344 | | | |
| 3.1.123248 | DANIEL BAYER | ADDRESS REDACTED | | | BTC 0.0640455299438866 | | | |
| 3.1.123249 | DANIEL BAYLEY | ADDRESS REDACTED | | | ADA 0.000000427430476703<br>BTC 0.0354975555547073<br>CEL 0.0205260701738909<br>DOT 0.000000000029629886<br>ETH 0.106196647770653<br>MATIC 0.00397173791923291<br>SOL 0.000107020277966638<br>USDC 0.008638 | | | |
| 3.1.123250 | DANIEL BAZOR | ADDRESS REDACTED | | | BTC 0.000114772872902956<br>ETH 0.0018045719318664<br>LINK 47.6750568090568<br>SNX 44.906027877169Z | | | |
| 3.1.123251 | DANIEL BEACH | ADDRESS REDACTED | | | ADA 2801.85127055946<br>CEL 112.151109282927<br>ETH 6.7937222720764<br>USDT ERC20 4.9263418242223 | | | |
| 3.1.123252 | DANIEL BEALES | ADDRESS REDACTED | | | BTC 0.000410939511681616<br>CEL 126.709554284353<br>XRP 37.0127 | | | |
| 3.1.123253 | DANIEL BEAU HARRISON | ADDRESS REDACTED | | | ADA 55.3880625663676<br>BTC 0.00486820568566198<br>ETH 0.0103128749717018 | | | |
| 3.1.123254 | DANIEL BEAULAC | ADDRESS REDACTED | | | CEL 58.9170027493094<br>ETH 1.363149591499<br>KNC 75.134151362008<br>LTC 3.80374014834696<br>XRP 102.685167965325 | | | |
| 3.1.123255 | DANIEL BEAULIEU | ADDRESS REDACTED | | | BTC 0.0163105609305794<br>CEL 18.284709659827<br>DOT 2.87190604<br>ETH 0.02599975<br>LTC 2.356605<br>MATIC 59.38484888 | | | |
| 3.1.123256 | DANIEL BEAZLEY | ADDRESS REDACTED | | | BTC 0.018845873710594<br>CEL 103.701386242G<br>ETH 0.257872<br>USDC 50 | | | |
| 3.1.123257 | DANIEL BECERRA | ADDRESS REDACTED | | | ADA 119.21436087548Z<br>BTC 0.0001391963487B5244<br>DOT 3.71001905478313<br>ETH 0.0584661951874817<br>LUNC 1.03593017451551<br>XLM 108.27046807127S | | | |
| 3.1.123258 | DANIEL BECK | ADDRESS REDACTED | | | BTC 0.00627039267197T4<br>ETH 1.02477116665623<br>PAX 457.333498830258<br>SNX 51.497952139420B | | | |
| 3.1.123259 | DANIEL BECK | ADDRESS REDACTED | | | BTC 0.00000012642192646B | | | |
| 3.1.123260 | DANIEL BECK | ADDRESS REDACTED | | | BTC 0.00470442543038128 | | | |
| 3.1.123261 | DANIEL BECK | ADDRESS REDACTED | | | BTC 0.000423157240398052 | BTC 0.0000000274354800003 | | |
| | | | | | ETH 0.00293726691604187 | ETH 0.000000264191751674 | | |
| 3.1.123262 | DANIEL BECKER | ADDRESS REDACTED | | | BTC 0.0547176029781792<br>SNX 27.7211312946042<br>USDC 1105.42533232938 | | | |
| 3.1.123263 | DANIEL BEDFORD | ADDRESS REDACTED | | | BTC 0.117440733642163<br>CEL 1979.59052113764 | | | |
| 3.1.123264 | DANIEL BEDNAR | ADDRESS REDACTED | | | BTC 0.0001434101708792S | | | |
| 3.1.123265 | DANIEL BEEG | ADDRESS REDACTED | | | CEL 0.0176885104217T8 | | | |
| 3.1.123266 | DANIEL BEER | ADDRESS REDACTED | | | BTC 0.45817266286292<br>ETH 9.7695286971656<br>LINK 511.17889146199<br>USDC 72539.7586954608<br>XRP 132.293393 | USDC 500 | | |
| 3.1.123267 | DANIEL BEHRINGER | ADDRESS REDACTED | | | BTC 0.000369178029640005<br>USDC 0.49589941564747 | BTC 0.0000000397082849901<br>USDC 0.00423211649171904 | | |
| 3.1.123268 | DANIEL BEHUNIN | ADDRESS REDACTED | | | BTC 0.000642230484852856<br>ETH 0.291775225547788<br>LINK 1.67883754589308<br>SNX 3.88206053501114 | | | |
| 3.1.123269 | DANIEL BELA KOVACS | ADDRESS REDACTED | | | BTC 0.00061167416153089<br>USDC 9.07264071507195<br>SNX 7.56528273 | | | |
| 3.1.123270 | DANIEL BELCHER | ADDRESS REDACTED | | | BTC 0.00028895268500361B<br>ETH 0.0000004955705488858<br>USDC 0.99792237121317B<br>USDT ERC20 84.8280447544205 | BTC 0.42583654943827<br>USDC 0.0000001863889398132 | | |
| 3.1.123271 | DANIEL BELDY | ADDRESS REDACTED | | | BTC 0.529403636824282<br>ETH 3.532808495218S<br>LINK 0.0384670156400814<br>LTC 0.0037950972574342T | | | |
| 3.1.123272 | DANIEL BELÉM DE ALMEIDA DUARTE | ADDRESS REDACTED | | | ADA 76.6725079378657<br>BTC 0.020772648382788B | | | |
| 3.1.123273 | DANIEL BELIVEAU | ADDRESS REDACTED | | | ADA 0.000142989755301617<br>BTC 0.000031600027979355<br>ETH 0.000606236194373128<br>MATIC 0.2411447171877T35<br>SOL 0.000328164291546987<br>USDC 0.13099317484047T1 | | BTC 0.00000006385062223 | |
| 3.1.123274 | DANIEL BELL | ADDRESS REDACTED | | | MATIC 1342.13489047419 | | | |
| 3.1.123275 | DANIEL BELL | ADDRESS REDACTED | | | BTC 0.00703973964015667 | | | |
| 3.1.123276 | DANIEL BELL | ADDRESS REDACTED | | | ETH 0.088806671520981 | | | |
| 3.1.123277 | DANIEL BELL | ADDRESS REDACTED | | | BTC 0.006621715946029615<br>USDC 0.56097764059531S | | | |
| | | | | | ETH 6.19494888761813 | | | |
| 3.1.123278 | DANIEL BELLAPORTE | ADDRESS REDACTED | | Yes | AAVE 1.98762885812354<br>ADA 0.0929552886609354<br>BAT 0.0743703173623114<br>BTC 0.156410635625616<br>BUSD 0.000036114525573632<br>COMP 0.000000020482824028<br>DOT 0.0338642302828643<br>ETH 1.779883125203449<br>LINK 0.00551039721643771<br>LTC 0.00000003334361687T<br>MATIC 509.653810212677<br>PAXG 0.294937313028081<br>SGB 22.9085459902504<br>SNX 30.3720976591477<br>USDC 0.36308460411808B<br>USDT ERC20 0.0337884131076552<br>XLM 0.000007504565230118<br>XRP 0.330438079823336<br>ZEC 0.000004770239616946 | BUSD 0.0266214464711219<br>COMP 0.000059929547594526<br>DOT 39.8319674131647<br>LTC 0.00115091657623264<br>XLM 0.0385451679118968<br>ZEC 0.000000003407679618 | | BTC 0.075525848721725 |
| 3.1.123279 | DANIEL BELLING | ADDRESS REDACTED | | | BTC 0.000010756484118681<br>USDC 0.011097323541682 | | | |
| 3.1.123280 | DANIEL BELLINGHAUSEN | ADDRESS REDACTED | | | BTC 0.00121343849202971<br>ETH 2.13273125182487<br>USDC 20730.6950681483 | | | |
| 3.1.123281 | DANIEL BELLO | ADDRESS REDACTED | | | BTC 4.23426611409999E-07<br>MCDAI 6.00973130143894852<br>USDT ERC20 0.295876218731834 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.123282 | DANIEL BENBASSAT | ADDRESS REDACTED | | | BAT 0.000065778203916427<br>CEL 96.070362135060S<br>OMG 0.000000349847729764<br>ZRX 0.000000379514159371 | | | |
| 3.1.123283 | DANIEL BENDER | ADDRESS REDACTED | | | BTC 0.000021390399505714 | | | |
| 3.1.123284 | DANIEL BENEDIKT HÖHN | ADDRESS REDACTED | | | BTC 0.000027847596674694 | | | |
| 3.1.123285 | DANIEL BENJAMIN GIDDENS | ADDRESS REDACTED | | | BTC 0.021100975902062S<br>CEL 131.44115245879<br>ETH 0.072782919747606<br>USDC 2775.7846524210S<br>XLM 7.169953487749.44 | ADA 0.00398568524071497<br>SOL 0.000032958794040226 | | |
| 3.1.123286 | DANIEL BENKE | ADDRESS REDACTED | | | BTC 0.000022749603960598 | | | |
| 3.1.123287 | DANIEL BEN-LULU | ADDRESS REDACTED | | | BTC 0.000803120862285882<br>CEL 2.70369875548595<br>ETH 0.319436041846887 | | | |
| 3.1.123288 | DANIEL BENNETT | ADDRESS REDACTED | | | ADA 1.56309141962019<br>BTC 0.002569778548204.96<br>LINK 0.109815004317354<br>MANA 0.11903515905082<br>MATIC 5.19037836067.39<br>SGB 1.26695055101066<br>SNX 1.25927500528301<br>USDC 5.51661732459584<br>XLM 3.90707551141126<br>XRP 6.28731912823561 | USDC 4135.798<br>XLM 0.011709821812292 | | |
| 3.1.123289 | DANIEL BENSIMON | ADDRESS REDACTED | | | BTC 0.020927861287156<br>ETH 3.05807147646721<br>MCDAI 74.2826040186136 | | | |
| 3.1.123290 | DANIEL BENSON | ADDRESS REDACTED | | | AAVE 10.0476480964626<br>ADA 0.000000380252316526<br>BTC 0.000000895774075<br>CEL 259.642104586.31<br>DOT 100.937276380228<br>LINK 0.040524934871787.6<br>LUNC 0.024055893412.6716<br>MATIC 1008.32824007327<br>SNX 0.334995849639989<br>SOL 0.000097308607590.71<br>USDC 0.007911586108241<br>XRP 0.000003184839431.86 | | | |
| 3.1.123291 | DANIEL BENSON | ADDRESS REDACTED | | | BTC 0.000001098701551.85<br>ETH 0.0001366432489650.21<br>MATIC 1.26757068108.39 | BTC 0.0000000019015787.87<br>MATIC 693.245343744.648 | | |
| 3.1.123292 | DANIEL BENSON | ADDRESS REDACTED | | | AAVE 1.885195087009.09<br>ADA 572.40885540499.6<br>BTC 0.0012121532990548<br>DOT 24.49718216885.6S<br>SNX 58.567820760.14.06<br>ZRX 749.033104249402 | | | |
| 3.1.123293 | DANIEL BERARDUCCI | ADDRESS REDACTED | | | BCH 0.000612740341977416<br>CEL 3.153351654246.06<br>DASH 0.002820566517299.19<br>LTC 0.000000000012428895<br>USDC 1.32206265535315 | | | |
| 3.1.123294 | DANIEL BEREZOVSKY | ADDRESS REDACTED | | | ADA 0.08342677517517.84.5<br>AVAX 7.70012390417.81<br>BNB 0.001595681467042.35<br>BTC 0.525245991242.724<br>CEL 85.823257845.94.25<br>DOGE 0.005703837998.1245<br>ETH 2.00694594594345.94<br>USDC 0.274886647.2197.86 | | | |
| 3.1.123295 | DANIEL BERG | ADDRESS REDACTED | | | BTC 0.052728623217504 | | | |
| 3.1.123296 | DANIEL BERGDOLL | ADDRESS REDACTED | | | BTC 0.331230964992728<br>USDC 434.501316422.83 | | | |
| 3.1.123297 | DANIEL BERGER | ADDRESS REDACTED | | | BTC 0.000439091185731623<br>ETC 0.010179557068349.9<br>ETH 0.010539910802564<br>SOL 0.029617975068579 | BTC 0.0000000077308852.12<br>SOL 0.000000000059081636 | | |
| 3.1.123298 | DANIEL BERGER | ADDRESS REDACTED | | | BTC 0.000009879538623062 | | | |
| 3.1.123299 | DANIEL BERGER | ADDRESS REDACTED | | | BTC 0.00000003312976348702<br>CEL 1.32136831517839<br>DOT 0.00001298<br>USDC 7.306 | | | |
| 3.1.123300 | DANIEL BERGFALK | ADDRESS REDACTED | | | BTC 0.000035890282162.45 | BTC 0.00000000422560457.9 | | |
| 3.1.123301 | DANIEL BERGOLD | ADDRESS REDACTED | | | BTC 0.000356500063581.73 | | | |
| 3.1.123302 | DANIEL BERKES | ADDRESS REDACTED | | | BTC 0.00361765181810993 | | | |
| 3.1.123303 | DANIEL BERKHOLDER | ADDRESS REDACTED | | | BTC 0.0482726483154.28<br>MATIC 23283.72362012.26 | | | |
| 3.1.123304 | DANIEL BERMAN | ADDRESS REDACTED | | | AVAX 11.899761593798<br>BTC 0.014392918523.53<br>DOT 9.574868489772.04<br>SNX 451.02924704077.9 | | | |
| 3.1.123305 | DANIEL BERMAN | ADDRESS REDACTED | | | BTC 0.21579921125854.4<br>ETH 2.482519066011339 | | | |
| 3.1.123306 | DANIEL BERMUDEZ SILICEO | ADDRESS REDACTED | | | BTC 0.002417602193331.46<br>ETH 0.003800974003952267<br>USDC 92.180210062284S | | | |
| 3.1.123307 | DANIEL BERN | ADDRESS REDACTED | | | BTC 0.0384147033588935<br>CEL 21.500176764106.7<br>ETH 0.11543097260897 | | | |
| 3.1.123308 | DANIEL BERNACKI | ADDRESS REDACTED | | | BTC 0.000001823889024893<br>CEL 3.29524603207115 | | | |
| 3.1.123309 | DANIEL BERNARDUS ENGELBARTS | ADDRESS REDACTED | | | BTC 0.00000134380752191.9 | | | |
| 3.1.123310 | DANIEL BERNASCONI | ADDRESS REDACTED | | | BTC 0.000039352507550988<br>CEL 0.180836424365.48<br>MCDAI 10.1727755044571 | | | |
| 3.1.123311 | DANIEL BERNER | ADDRESS REDACTED | | | BTC 0.0000065595662399.07<br>LINK 0.000049466894286755 | | | |
| 3.1.123312 | DANIEL BERNHARD | ADDRESS REDACTED | | | BTC 0.000156276430588737 | | | |
| 3.1.123313 | DANIEL BERNHARD GLEICH | ADDRESS REDACTED | | | BTC 1.915513015999900.08 | | | |
| 3.1.123314 | DANIEL BERNSTEIN | ADDRESS REDACTED | | | ETH 0.0000843812508549<br>LINK 861.5291273655.12 | | | |
| 3.1.123315 | DANIEL BERNUES | ADDRESS REDACTED | | | BTC 0.000289409401227693<br>CEL 0.05721347055008664 | | | |
| 3.1.123316 | DANIEL BERTGES | ADDRESS REDACTED | | | BTC 0.00000335853570.2321<br>USDC 2.272098591727.43 | | | |
| 3.1.123317 | DANIEL BERTH | ADDRESS REDACTED | | | BTC 0.057714900362.96.79<br>MCDAI 31.867266425484.8<br>USDC 105.58241650339 | | | |
| 3.1.123318 | DANIEL BERTHELSEN | ADDRESS REDACTED | | | BTC 0.000130876426692308<br>CEL 3.98987919172712<br>ETH 0.05268554<br>XLM 20.33710255 | | | |
| 3.1.123319 | DANIEL BERTRAM | ADDRESS REDACTED | | | XLM 0.0040297139529519.87 | | | |
| 3.1.123320 | DANIEL BERTSCHI | ADDRESS REDACTED | | | BTC 0.0024807680324329<br>CEL 2.431565362000666<br>USDC 15701.7153643949 | | | |
| 3.1.123321 | DANIEL BERZ | ADDRESS REDACTED | | | CEL 3.00361635487546 | | | |
| 3.1.123322 | DANIEL BERZEKI | ADDRESS REDACTED | | | BTC 0.00112890910658503<br>CEL 6.68296344735582<br>DOT 0.26825467 | | | |
| 3.1.123323 | DANIEL BETHEA JR | ADDRESS REDACTED | | | ETH 0.000116012958463975<br>ETC 1.06561609543077<br>ETH 0.0234046782628069<br>LINK 2.47433906915059 | | | |
| 3.1.123324 | DANIEL BEVAN | ADDRESS REDACTED | | | AVAX 0.00045077794958818<br>BTC 0.000009913656267411<br>ETH 0.000083587555012249<br>MATIC 0.0002468224294666.3<br>SOL 0.00014307703504046<br>USDT ERC20 0.010084800283098S8 | AVAX 0.013395128469590.8<br>BTC 0.0000000521660742.6<br>MATIC 0.372697348643895<br>SOL 0.000000807294761285<br>USDT ERC20 15.543248343217.7 | | |
| 3.1.123325 | DANIEL BIANCHI | ADDRESS REDACTED | | | MCDAI 0.0016023113797313.8 | | | |
| 3.1.123326 | DANIEL BIASUCCHEA-SMITH | ADDRESS REDACTED | | | USDC 1309.191134016.64 | | | |
| 3.1.123327 | DANIEL BICK | ADDRESS REDACTED | | | BTC 0.000002052017246211 | | | |
| 3.1.123328 | DANIEL BIDDLECOM | ADDRESS REDACTED | | | BTC 0.00016127022114092.15 | | | |
| 3.1.123329 | DANIEL BIEL | ADDRESS REDACTED | | | BTC 0.009721489629111.3<br>CEL 0.189073456446406<br>XRP 0.000006565301957S | | | |
| 3.1.123330 | DANIEL BIELI | ADDRESS REDACTED | | | BTC 0.014335037419017.8<br>CEL 0.179850655245961<br>DASH 0.147908528911498<br>MCDAI 0.048063837409404.9 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.123331 | DANIEL BIESUZ | ADDRESS REDACTED | | | BTC 0.091395750268284<br>CEL 16.28679737534726 | | | |
| 3.1.123332 | DANIEL BILLIG | ADDRESS REDACTED | | | BTC 0.00000126431529908<br>ETH 0.0012713815992519<br>SNX 0.3626396693376197 | | | |
| 3.1.123333 | DANIEL BINDEWALD | ADDRESS REDACTED | | | BTC 1.35741314663376 | | | |
| 3.1.123334 | DANIEL BINOL | ADDRESS REDACTED | | | BTC 0.000156455808381084<br>CEL 7.79559215764203<br>ETH 0.00259144633102174<br>USDC 0.00099507350324569 | | | |
| 3.1.123335 | DANIEL BINNION | ADDRESS REDACTED | | | BTC 0.00000151200441228582<br>CEL 2.7478037096804 | | | |
| 3.1.123336 | DANIEL BIOLATTO | ADDRESS REDACTED | | | BTC 0.00000583003804805<br>LTC 0.00056910983050679 | | | |
| 3.1.123337 | DANIEL BIOLATTO | ADDRESS REDACTED | | | BTC 0.00000157964913512<br>MCDAI 0.4453744289708 | | | |
| 3.1.123338 | DANIEL BIOLATTO | ADDRESS REDACTED | | | BTC 0.00000052236054159<br>MCDAI 0.17644043067909 | | | |
| 3.1.123339 | DANIEL BIRCH | ADDRESS REDACTED | | | BCH 0.000674966062633592<br>BTC 0.02745013480133279<br>BUSD 1.1542534626423<br>CEL 0.0091657537585567<br>ETH 0.000458747737382831<br>LTC 0.0025596108952273<br>LUNC 15.11972977090989<br>UNI 0.0108235437108287<br>USDC 191.969933217046<br>USDT ERC20 31.84701375934421 | | | |
| 3.1.123340 | DANIEL BIRCH | ADDRESS REDACTED | | | SGB 0.00051851850749381<br>XRP 14.56917887880008 | | | |
| 3.1.123341 | DANIEL BIRK | ADDRESS REDACTED | | | BTC 0.00102273592830074 | | | |
| 3.1.123342 | DANIEL BIRNS | ADDRESS REDACTED | | Yes | BTC 0.1461570004577B1<br>ETH 0.9057045894B3793<br>GUSD 0.86610172505b192<br>USDC 18.67369713B2559 | BTC 0.00004084 | | BTC 0.292369164798752 |
| 3.1.123343 | DANIEL BISCHEL | ADDRESS REDACTED | | | BTC 0.00000709919711155<br>SNX 0.0008285902141042 | | | |
| 3.1.123344 | DANIEL BISHOP | ADDRESS REDACTED | | | BTC 0.00000007991955469<br>CEL 39.7010363192096 | | | |
| 3.1.123345 | DANIEL BISHOP | ADDRESS REDACTED | | | LTC 0.000046<br>BTC 0.00000674525203417<br>CEL 1.1223103737367A<br>ETH 0.000015586428701201<br>GUSD 0.2175796547430B3<br>LINK 0.00044018446619954b<br>LTC 0.00113810310919492<br>MANA 0.923382693545282<br>SNX 0.0479198421479B3<br>USDC 0.04436049975166171 | | | |
| 3.1.123346 | DANIEL BISSET | ADDRESS REDACTED | | | CEL 0.27390668904869 | | | |
| 3.1.123347 | DANIEL BITRAN | ADDRESS REDACTED | | | BTC 0.0013121897579b12<br>DOT 13.48458739908B8<br>MATIC 99.31391096b629 | | | |
| 3.1.123348 | DANIEL BITTICK | ADDRESS REDACTED | | | BTC 0.11924831601b749<br>ETH 1.60236127445516<br>MATIC 20388.796000b46<br>PAXG 0.00062903987425207b<br>SNX 46.736839526144<br>USDC 151.006160811294 | | | |
| 3.1.123349 | DANIEL BITTLE | ADDRESS REDACTED | | | CEL 28.64451232644b68<br>MANA 0.248686180432222<br>MATIC 6.87135367936378<br>USDT ERC20 5.29621245506037<br>XLM 0.877012972790887 | | | |
| 3.1.123350 | DANIEL BJERREGAARD | ADDRESS REDACTED | | | CEL 0.00009133567277945 | | | |
| 3.1.123351 | DANIEL BJORK | ADDRESS REDACTED | | | BTC 0.19508480626221b3<br>DOT 38.015179314b205<br>ETH 0.28998913634568b7<br>SNX 584.7811683957589<br>SOL 2.93374802815622 | | | |
| 3.1.123352 | DANIEL BJORK | ADDRESS REDACTED | | | BTC 0.0000318658516502b<br>CEL 1.89243239297164 | | | |
| 3.1.123353 | DANIEL BLABOLIL | ADDRESS REDACTED | | | BCH 4.4036189676003b<br>BTC 0.00126628371920576<br>MATIC 1290.4172603098<br>XLM 0.73428386117964 | | | |
| 3.1.123354 | DANIEL BLACK | ADDRESS REDACTED | | | BTC 0.0000275005332365b27<br>ETH 0.00004788427846b106<br>USDC 1.78014742880251 | | | |
| 3.1.123355 | DANIEL BLACK | ADDRESS REDACTED | | | ADA 371.803703<br>BTC 0.033449713509206<br>CEL 25.47495264550613<br>ETH 0.3415 | | | |
| 3.1.123356 | DANIEL BLACK CREEK | ADDRESS REDACTED | | | BTC 0.00400467159664459<br>CEL 10.826230228058<br>MATIC 240.52846318151<br>SNX 14.12565894<br>XLM 43.169158 | | | |
| 3.1.123357 | DANIEL BLACKALL | ADDRESS REDACTED | | | ADA 7682.55291981283<br>BTC 0.393170026936b11<br>CEL 88.59006b733601<br>DASH 0.15409376318926<br>DOT 107.70460065b102<br>ETH 1.2172408105295b4<br>LINK 44.690613866390b4<br>MANA 3118.6651397875b9<br>SGB 39.17386b7782592<br>SNX 35.81800725291b52<br>USDT ERC20 2798.21563881853<br>XLM 992.29822325164b5<br>XRP 261.439242101599 | | | |
| 3.1.123358 | DANIEL BLACKBURN | ADDRESS REDACTED | | Yes | AAVE 0.00030298581b480916<br>ADA 693.491573500618<br>AVAX 0.005450901b2695b381<br>BAT 0.7023150954912b21<br>BTC 0.010044496b047168<br>CEL 146.6616b6155783<br>COMP 0.00024138472070b5923<br>DOGE 0.07136282902b73729<br>DOT 0.0327590004398b7825<br>ETH 0.28252069002b242<br>KNC 0.0032942766212b3259<br>LINK 14.0984133569b61<br>LTC 0.00058162176b4669076<br>MANA 112.489393069b731<br>MATIC 338.41544977950b3<br>MCDAI 0.013977345267b4475<br>OMG 0.00372486412833681<br>SGB 0.43447717008b531<br>SNX 0.143770882119609<br>UNI 0.0084800056494b5742<br>USDC 102.725770556066<br>USDT ERC20 0.063742302720b1128<br>XLM 0.19258087644363<br>XRP 1.288521887580b4 | AAVE 0.000087749363726982<br>ADA 177.811<br>AVAX 0.0000795107545118b68<br>BTC 0.0010B341272349008<br>DOGE 0.0287058960809104<br>DOT 0.0017064744753586b1<br>ETH 0.1770858941173b55<br>MCDAI 11.957945143107<br>SGB 366.798685B4375<br>SNX 0.00088747569289109b5 | | BTC 0.0567642241475757 |
| 3.1.123359 | DANIEL BLADEN | ADDRESS REDACTED | | | BTC 0.00000133136220617<br>ETH 0.000001841241513978 | | | |
| 3.1.123360 | DANIEL BLAGA | ADDRESS REDACTED | | | BTC 0.0007334963931781<br>CEL 7.89672822402062<br>LINK 0.32296580315779 | | | |
| 3.1.123361 | DANIEL BLAIR-LOVEDAY | ADDRESS REDACTED | | | BTC 0.0076620826206345<br>CEL 15.4076418459957<br>ETH 0.01444276823244479 | | | |
| 3.1.123362 | DANIEL BLAKE | ADDRESS REDACTED | | | BTC 0.00001897238829b39<br>ETH 9.48527792196359E-05<br>LUNC 6.0749093236134 | ETH 0.26980181429017 | | |
| 3.1.123363 | DANIEL BLAKELY | ADDRESS REDACTED | | Yes | ADA 0.0019418069691711<br>BTC 0.00002353075420978B<br>DOGE 0.00002972789531317<br>DOT 0.000024304576945462<br>ETH 0.000000001908207934<br>MATIC 0.0053178461979762b<br>SOL 1.73986503880299E-06<br>USDC 0.00000035028416298T | ADA 1.990803262377317<br>BTC 0.0000032212105B782<br>DOGE 3.3016176718280S<br>DOT 9.8247668680418<br>ETH 0.0000003150252441B9<br>MATIC 0.0276336021100593<br>SOL 0.00372836902809578<br>USDC 146.5721769370333 | | DOGE 18208.3298594136<br>DOT 385.597323593554 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.123364 | DANIEL BLANCO | ADDRESS REDACTED | | | BTC 0.0019631312833381<br>ETH 0.487992215127084 | | | |
| 3.1.123365 | DANIEL BLANCO | ADDRESS REDACTED | | | BTC 0.00000453538626275<br>CEL 1.099455009815 | | | |
| 3.1.123366 | DANIEL BLANCO | ADDRESS REDACTED | | | BTC 0.0000881288653402<br>TGBP 564.032203113509<br>TUSD 2.00854359068943<br>USDC 3.65891886210268 | | | |
| 3.1.123367 | DANIEL BLANCO BENAVIDES | ADDRESS REDACTED | | | BTC 0.000000001331260483<br>CEL 0.195482548687772 | | | |
| 3.1.123368 | DANIEL BLAUFUß | ADDRESS REDACTED | | | BTC 0.161756785437562 | | | |
| 3.1.123369 | DANIEL BLENKEY | ADDRESS REDACTED | | | BNB 0.000893050407223271<br>BTC 0.00000028533625641 | | | |
| 3.1.123370 | DANIEL BLEYER | ADDRESS REDACTED | | | USDT ERC20 0.305217723507397<br>CEL 0.0005704186771070032 | | | |
| 3.1.123371 | DANIEL BLINDHEIM | ADDRESS REDACTED | | | BTC 0.00111985156438467 | | | |
| 3.1.123372 | DANIEL BLOCK | ADDRESS REDACTED | | | ETH 0.000090301803585549<br>AAVE 0.887384353741916<br>AVAX 41.835053568958<br>BTC 0.0007699541971588<br>COMP 1.617384413041.35<br>SGB 841.003218184211 | | | |
| 3.1.123373 | DANIEL BLOCK | ADDRESS REDACTED | | | AAVE 0.000080711960348689<br>ADA-69.7652577535923<br>BCH 0.000217109610512326<br>BTC 0.0225390862417993<br>ETH 1.10681341245621<br>LINK 4.5774813610765<br>LTC 3.26539201457<br>OMG 359.476789285537<br>OMG 0.00518266909822675<br>XLM 0.412637362402333<br>XRP 372.430485 | | | |
| 3.1.123374 | DANIEL BLOOM | ADDRESS REDACTED | | | AAVE 0.00347753430508759<br>AVAX 58.9702969892928<br>BTC 0.2036452248843588<br>BUSD 2.026057769320015<br>DASH 0.00357013527103022<br>MATIC 51.2816730542459<br>SNX 0.267239497701.86<br>USDC 3.91577874484982 | | | |
| 3.1.123375 | DANIEL BLOSSOM | ADDRESS REDACTED | | | CEL 0.03961357822049573<br>ETH 0.00146493031966336<br>KNC 0.000538040790287975<br>SNX 0.0250300865476569<br>ZRX 1.34334106292442 | | | |
| 3.1.123376 | DANIEL BLUE | ADDRESS REDACTED | | | MATIC 9.25937839418404 | | | |
| 3.1.123377 | DANIEL BLYTH | ADDRESS REDACTED | | | BTC 0.102093437999113<br>CEL 124.377312093093<br>LINK 10.0857256807417 | | | |
| 3.1.123378 | DANIEL BOARDMAN | ADDRESS REDACTED | | | CEL 0.256191764476479 | | | |
| 3.1.123379 | DANIEL BOCK | ADDRESS REDACTED | | | BTC 0.000000293562974738 | | | |
| 3.1.123380 | DANIEL BODDEN | ADDRESS REDACTED | | | BTC 0.00131058163613011<br>ETH 0.00168850302577815 | | | |
| 3.1.123381 | DANIEL BOGACH | ADDRESS REDACTED | | | USDT ERC20 402.848111247377<br>BTC 0.00573075021948308<br>ETH 0.0922166549223352 | | | |
| 3.1.123382 | DANIEL BOICE | ADDRESS REDACTED | | | XRP 45.9586294572197<br>BTC 0.0000096834379098 | | | |
| 3.1.123383 | DANIEL BOIRE | ADDRESS REDACTED | | | BTC 0.00000000317275.1725 | | | |
| 3.1.123384 | DANIEL BOJCEV | ADDRESS REDACTED | | | CEL 187101561723791<br>ADA 0.00000014503810.7939<br>BTC 0.00034850211315231<br>CEL 4.86007612492244<br>XRP 450.75 | | | |
| 3.1.123385 | DANIEL BOKIS | ADDRESS REDACTED | | | AVAX 25.546531464128<br>BTC 0.00282709143022623<br>ETH 1.53596933832657<br>SNX 27.609577213694B<br>USDC 2181.14921002388<br>XLM 2951.2129590163 | | | |
| 3.1.123386 | DANIEL BOLLARD | ADDRESS REDACTED | | | BTC 0.000000005233724385J4<br>USDC 0.0316672607636695 | | | |
| 3.1.123387 | DANIEL BØLLINGTOFT | ADDRESS REDACTED | | | BTC 0.0000000235307607.07<br>CEL 1.34285746527119 | | | |
| 3.1.123388 | DANIEL BOLOCAN | ADDRESS REDACTED | | | ETH 0.0022829363322.28 | | | |
| 3.1.123389 | DANIEL BOLT | ADDRESS REDACTED | | | BTC 0.176301376587B4<br>CEL 197.839610884941 | | | |
| 3.1.123390 | DANIEL BOLTINSKY | ADDRESS REDACTED | | | ETH 3.47847499408165<br>ETH 0.00149977220025081 | | | |
| 3.1.123391 | DANIEL BONER | ADDRESS REDACTED | | | ADA 304.347822151371<br>BTC 0.00761211264741141<br>MATIC 583.648050098977 | | | |
| 3.1.123392 | DANIEL BONJOUR | ADDRESS REDACTED | | | XLM 0.07991573617213807<br>BTC 0.00000020253892773615<br>MCDAI 0.0318449552042028<br>USDC 1.030375051436 | | | |
| 3.1.123393 | DANIEL BONN | ADDRESS REDACTED | | | ADA 103.64982218223<br>AVAX 1.706559164422173<br>BTC 0.06300437935000.5<br>DOT 11.5236365460777<br>ETH 0.07586928684070J12<br>MATIC 66.0435137462968<br>SOL 1.022025626300.53 | BTC 0.00707113 | | |
| 3.1.123394 | DANIEL BONVICINI | ADDRESS REDACTED | | | USDC 0.012756960315087B<br>BTC 0.0000030787381858338<br>ETH 0.000017600842002029<br>XLM 0.01565411726909272 | BTC 0.0000000860042569633 | | |
| 3.1.123395 | DANIEL BOODHOO | ADDRESS REDACTED | | | BTC 0.000001169500918022 | | | |
| 3.1.123396 | DANIEL BOR | ADDRESS REDACTED | | | BTC 0.296568215483816<br>USDT ERC20 1.027053270902.54 | | | |
| 3.1.123397 | DANIEL BORA KOCA | ADDRESS REDACTED | | | ZRX 473.858292275285 | | | |
| 3.1.123398 | DANIEL BORBOLLA | ADDRESS REDACTED | | | BTC 0.0000621375340746.34<br>ETH 0.00000687852371079.7 | | | |
| 3.1.123399 | DANIEL BOREK | ADDRESS REDACTED | | | USDC 0.649468110725881<br>BTC 0.08110516709S8301<br>CEL 0.00371855993951514<br>ETH 0.00000133886896271<br>MATIC 0.00125388147306743<br>MCDAI 0.0531246011650068 | | | |
| 3.1.123400 | DANIEL BOREK | ADDRESS REDACTED | | | USDC 0.00030989632530874B<br>ADA 431.591335120326<br>BNB 1.426110741128B4<br>BTC 0.00198018574409134<br>CEL 31.6831152484917<br>LTC 13.15464148 | | | |
| 3.1.123401 | DANIEL BORG | ADDRESS REDACTED | | | BTC 0.00103953636111497<br>CEL 493.165666803395 | | | |
| 3.1.123402 | DANIEL BORGEN BRONKE | ADDRESS REDACTED | | | ADA 0.01763810787585.38<br>BTC 0.00001188727482427.3<br>ETH 0.00003210804090658.7<br>LUNC 0.00202517316249133.3<br>USDC 0.048192596205748.6 | | | |
| 3.1.123403 | DANIEL BORGES | ADDRESS REDACTED | | | BTC 0.00061541072828372.4 | | | |
| 3.1.123404 | DANIEL BORGES | ADDRESS REDACTED | | | ADA 959.412586911476<br>BTC 0.137786487944075<br>DOT 9.04194930629105<br>ETH 1.28476131006991 | | | |
| 3.1.123405 | DANIEL BORGES | ADDRESS REDACTED | | | MATIC 943.842895380061<br>AVAX 2.26324582551154<br>CEL 0.69856102357685.2<br>ETH 0.204951636930513 | | | |
| 3.1.123406 | DANIEL BØRGESEN | ADDRESS REDACTED | | | MATIC 107.166041981717<br>ADA 245.664981578538<br>AVAX 1.30224724976431<br>CEL 0.00349446286485.4<br>CEL 0.479266373281B3<br>DOT 12.551849697710.1<br>ETH 0.17177797860782.9<br>LUNC 6.12649265758497<br>MATIC 1064.41735057203 | | | |
| 3.1.123407 | DANIEL BORIS SIEBERT | ADDRESS REDACTED | | | BTC 0.00374508475225081 | | | |

Page 2959 of 14362

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.123408 | DANIEL BORMAN | ADDRESS REDACTED | | | BTC 0.0011160830452788B<br>USDC 144.2423471914B6<br>USDT ERC20 0.0340343005823225 | | | |
| 3.1.123409 | DANIEL BORO | ADDRESS REDACTED | | | AAVE 0.0054345488842039<br>BTC 0.0000004641110618693<br>CEL 0.0997054980719824<br>MATIC 1.3132673651963T<br>PAXG 0.00216824434892319<br>SNX 0.2238895966286S3<br>USDT ERC20 10.10691121982249 | | | |
| 3.1.123410 | DANIEL BORREGO | ADDRESS REDACTED | | | BTC 0.0000057920885469S2<br>CEL 3.06190465566634<br>ETH 0.004254382860846097 | | | |
| 3.1.123411 | DANIEL BORRIS | ADDRESS REDACTED | | | CEL 0.7681090024056<br>USDT ERC20 169.2073916517T46<br>XRP 142.31449501684 | | | |
| 3.1.123412 | DANIEL BORST | ADDRESS REDACTED | | | AAVE 0.05390544377S2921<br>BTC 0.0000021017037021T8<br>ETH 0.0073092585814728<br>LINK 0.00053278153028401<br>UNI 0.129909439071106 | | | |
| 3.1.123413 | DANIEL BORTOLINI | ADDRESS REDACTED | | | BTC 0.00064175313267S8<br>ETH 0.163904521505045 | | | |
| 3.1.123414 | DANIEL BORTOLUSSI | ADDRESS REDACTED | | | BTC 0.000803805707292773<br>ETH 4.29490663693799E-06<br>USDC 0.0098731142035497S | | | |
| 3.1.123415 | DANIEL BORTOLUSSI | ADDRESS REDACTED | | | BTC 0.00050907907885194S<br>DOT 0.1199734778S3941<br>ETH 0.01102954718430466<br>LUNC 0.00927874873430603<br>MATIC 2.7613753014241S1<br>SOL 0.01285572185920B7<br>USDC 2.883591802340B34<br>XLM 0.85470372675B401 | | | |
| 3.1.123416 | DANIEL BORUCH | ADDRESS REDACTED | | | BTC 0.0000000046426793262<br>CEL 24.684698382566<br>ETH 0.79738947783590T<br>USDC 45.6145784743T07 | | | |
| 3.1.123417 | DANIEL BOS | ADDRESS REDACTED | | | ADA 103.110982557939<br>BTC 0.00937784589195B9<br>ETH 0.576363485668904 | | | |
| 3.1.123418 | DANIEL BOSANO | ADDRESS REDACTED | | | BTC 0.0000072064331649107 | | | |
| 3.1.123419 | DANIEL BOSCH FORN | ADDRESS REDACTED | | | BTC 0.00002626946090412B | | | |
| 3.1.123420 | DANIEL BOST | ADDRESS REDACTED | | | CEL 1.109296517957T38<br>USDC 97.0140221585204 | | | |
| 3.1.123421 | DANIEL BOSTON | ADDRESS REDACTED | | | BTC 0.001018921186B4508<br>ETH 0.0034041742364914<br>USDC 0.064371104466241B | | | |
| 3.1.123422 | DANIEL BÖSZE | ADDRESS REDACTED | | | CEL 14.863850945189S<br>USDT ERC20 67.34754636B4843 | | | |
| 3.1.123423 | DANIEL BOTBOL | ADDRESS REDACTED | | | BNB 0.0000009061942191T7<br>BTC 0.003233250671877S4<br>CEL 15.460336085053 | | | |
| 3.1.123424 | DANIEL BOTE | ADDRESS REDACTED | | | BTC 0.00012519144332B4S7 | | | |
| 3.1.123425 | DANIEL BOTROSS | ADDRESS REDACTED | | | BTC 0.00000000981170S761<br>CEL 16.32309077355906<br>ETH 0.00000048 | | | |
| 3.1.123426 | DANIEL BOUCHEE | ADDRESS REDACTED | | | BTC 0.000000256849616098<br>CEL 0.01736191052945B8<br>ETH 0.000000282213081555<br>LINK 9.92953924718099E-05<br>MATIC 0.00366056723074282T<br>SNX 0.00540971227048993<br>XLM 0.0473722393276318<br>XRP 0.0261676456097205 | | | |
| 3.1.123427 | DANIEL BOUDREAUX | ADDRESS REDACTED | | | BTC 0.0171956503486236<br>ETH 0.164093956195728 | | | |
| 3.1.123428 | DANIEL BOULANGER | ADDRESS REDACTED | | | BCH 0.03306013402408S01<br>BTC 0.2008937610285DB<br>ETH 2.111158331149Z1<br>MATIC 529.5211377621162<br>XRP 79.98 | | | |
| 3.1.123429 | DANIEL BOURCIER | ADDRESS REDACTED | | | BTC 0.0000000009518B9042<br>CEL 1.52567082866762 | | | |
| 3.1.123430 | DANIEL BOURQUI | ADDRESS REDACTED | | | BTC 0.0000000003502403554<br>CEL 19.57046560384418<br>DOT 0.0000000000337044336<br>LUNC 6.999942532359S5<br>USDC 0.0102465396094598 | | | |
| 3.1.123431 | DANIEL BOUTRUP | ADDRESS REDACTED | | | BNB 0.00162177753954T3<br>BTC 0.00219631626335098<br>ETH 6.670134809644999E-05<br>USDC 0.44539873868139B | | | |
| 3.1.123432 | DANIEL BOVENSCHEN | ADDRESS REDACTED | | | BTC 0.0000003399487307T4 | | | |
| 3.1.123433 | DANIEL BOVILSKY | ADDRESS REDACTED | | | BTC 0.02964530029887974<br>DOGE 3504.3504.41933612978<br>ETH 0.39369234847436B<br>LTC 2.47056700357564<br>MATIC 990.100870230639<br>USDC 3318.720162282B4<br>XLM 739.028153642884 | | | |
| 3.1.123434 | DANIEL BOVY | ADDRESS REDACTED | | | BTC 0.0107512522350457<br>CEL 63.43701556743S<br>LTC 0.378157938115215<br>SGB 5.538950790B876<br>XRP 37.35348265470B9 | | | |
| 3.1.123435 | DANIEL BOWDEN | ADDRESS REDACTED | | | BTC 0.0010410958301900B<br>XLM 1526.0372203691S | | | |
| 3.1.123436 | DANIEL BOWEN | ADDRESS REDACTED | | | ADA 532.637169855578<br>BCH 0.0000215624611B7944<br>BSV 0.02982696720305B5<br>BTC 0.01681590833S202B<br>DOT 0.017650498391311<br>MATIC 276.0625224B256B | | | |
| 3.1.123437 | DANIEL BOWER | ADDRESS REDACTED | | | BTC 0.0756089665740021<br>CEL 3780.46587081825<br>ETH 2.05473980111499 | | ETH 0.0000045799265462611 | |
| 3.1.123438 | DANIEL BOWER | ADDRESS REDACTED | | | BTC 0.0012975391056177S3<br>DOT 10.235046369214Z<br>ETH 5.64194160742899<br>MATIC 96.0440745023171<br>SOL 6.0794375408549 | | | |
| 3.1.123439 | DANIEL BOWLES | ADDRESS REDACTED | | | AAVE 0.209327224697B7<br>BTC 0.02276116436676B9<br>DASH 16.630454089472G<br>EOS 81.380470603703Z<br>ETH 0.000049516689198015<br>LTC 3.33645136531862<br>MATIC 33890.63688661<br>XLM 3.37327041957395<br>XRP 0.0000005140132114446 | | | |
| 3.1.123440 | DANIEL BOYCHUK | ADDRESS REDACTED | | | ETH 0.00024764674197B843 | | | |
| 3.1.123441 | DANIEL BOYER | ADDRESS REDACTED | | | BTC 2.7572427795157RE-05<br>CEL 1.112103789S0043<br>ETH 0.0050739140264774T<br>ZEC 0.0043124225315415A | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.123442 | DANIEL BOYER | ADDRESS REDACTED | | | AAVE 0.00147175894545635 BAT 0.406634639767824 BCH 0.00047615401344490 BNT 0.0836817887246679 BTC 0.0000410005859482775 CEL 0.17206019906388 COMP 0.0018143438887335 DASH 0.00156232045225943 DOT 0.17696984478871 ETC 0.0113906288842 ETH 0.00170410743537194 KNC 0.0184091233701915 LINK 0.0292538595362289 MANA 0.0405862482742359 MATIC 2.0937258899565 OMG 0.01532246285401 PAXG 0.000136879553627... more SNX 0.26968240762884 UNI 0.0099968705161853 XLM 0.70956103819... ZEC 0.00091250002594352 ZRX 0.198980135481445 | | | |
| 3.1.123443 | DANIEL BOYLE | ADDRESS REDACTED | | | BTC 0.0142405055031783 CEL 10.764458493765 | | | |
| 3.1.123444 | DANIEL BRABAND | ADDRESS REDACTED | | | BTC 0.0000000036116642... | | | |
| 3.1.123445 | DANIEL BRACEY | ADDRESS REDACTED | | | ADA 170.49119053 BTC 0.0156092533664423 ETH 0.146255083148894 LTC 1.03660436365695... MATIC 99.210997072667... | | | |
| 3.1.123446 | DANIEL BRADBURY | ADDRESS REDACTED | | | CEL 0.27747195809194... ETH 0.00081097851252283... USDT ERC20 0.06656582496752... | | | |
| 3.1.123447 | DANIEL BRADBURY | ADDRESS REDACTED | | | BTC 0.0814387901205... CEL 1805.23773315276 ETH 0.6830637 USDC 620.180663 | | | |
| 3.1.123448 | DANIEL BRADBURY | ADDRESS REDACTED | | | ADA 2107.82468978867 BTC 0.00348250040653... USDC 1.39103137310818 XLM 0.341944584416643 | | | |
| 3.1.123449 | DANIEL BRADFIELD | ADDRESS REDACTED | | | MATIC 119.9446983126 | | | |
| 3.1.123450 | DANIEL BRADFORD | ADDRESS REDACTED | | | BTC 0.172745313183807 LINK 22.2558744299315 USDC 57470.585502878... | | | |
| 3.1.123451 | DANIEL BRADLEY | ADDRESS REDACTED | | | BTC 0.9729454174562 | BTC 0.12200606 | | |
| 3.1.123452 | DANIEL BRADLEY | ADDRESS REDACTED | | | BTC 0.0058553768758240... CEL 13.949784995137... ETH 0.145041416715957 | | | |
| 3.1.123453 | DANIEL BRADSHAW | ADDRESS REDACTED | | | BTC 0.0000006976327983... CEL 0.10983800530564 ETH 0.000334456431998... LTC 0.000567089385116... MCDAI 31.8194988142744 XLM 253.860202000516 XRP 287.2006481935 | | | |
| 3.1.123454 | DANIEL BRAGG | ADDRESS REDACTED | | | ADA 0.15106167455127 BTC 0.0000565979759150... CEL 0.24846017639903 COMP 0.020850413031997... ETH 0.00155986448298... LPT 4.14368340874441 LTC 0.0008071472972643... MATIC 0.875337559916629 TGBP 9.7895122361862 USDC 240.2588990083892 USDT ERC20 1.718524955938677 XLM 64.145383737659 | | | |
| 3.1.123455 | DANIEL BRAIN | ADDRESS REDACTED | | | BTC 0.0005496763731295... CEL 1.15116892753898 EOS 4.55913263347 ETH 0.00002655996782246 LTC 0.067887408739765 SGB 1.136510572176... USDC 21.579557025723 XRP 7.6704309760322... | | | |
| 3.1.123456 | DANIEL BRAKENRIDGE | ADDRESS REDACTED | | | BTC 0.514465355564 CEL 198.75279562937 | | | |
| 3.1.123457 | DANIEL BRAMBILA | ADDRESS REDACTED | | | AAVE 0.000005127251732586 ADA 0.00176045133941888 BTC 0.000000126507608499 COMP 0.000001071123192253 DASH 0.00221004829358827 DOT 0.00145290231154924 ETH 0.0000260511403744... MATIC 0.009310701607930... SNX 0.002308760861541 USDC 0.0097377966651876... | AAVE 0.00502758276012097 ADA 0.0006183660991532384 BTC 0.00000003909056543 COMP 0.00287551999977749 DASH 0.000000004004085663 DOT 0.000011468776281621 ETH 0.0000011361966632... MATIC 0.0000624469615497342 SNX 0.0007074079110626931 USDC 0.000000489044872938 | | |
| 3.1.123458 | DANIEL BRAME | ADDRESS REDACTED | | | BTC 0.00000584 | | | |
| 3.1.123459 | DANIEL BRANCO | ADDRESS REDACTED | | | BTC 0.000000004804606882382 | | | |
| 3.1.123460 | DANIEL BRANES | ADDRESS REDACTED | | | CEL 1.94928998364515 BTC 0.0321200321218661 CEL 1.79372813181... ETH 0.0027349045950075... LTC 1.96540079 OMG 5.97821681 USDT ERC20 65.763327163595... XLM 143 XRP 102.330506449643 | | | |
| 3.1.123461 | DANIEL BRANSBY | ADDRESS REDACTED | | | BTC 4.36714843591299... CEL 0.0118208815101 ETH 0.00004312011821284 | | | |
| 3.1.123462 | DANIEL BRAO | ADDRESS REDACTED | | | BNB 0.00017134015313843 | | | |
| 3.1.123463 | DANIEL BRATTON | ADDRESS REDACTED | | | CEL 1.12826273069388 | | | |
| 3.1.123464 | DANIEL BRAVO | ADDRESS REDACTED | | | MANA 0.104435580979873 MATIC 0.060506221830408 | | | |
| 3.1.123465 | DANIEL BRECKNER | ADDRESS REDACTED | | | BTC 0.037077781772281 CEL 36.6582267077288 DOT 39.17928 ETH 0.191112897633608 PAX 0.392392211014204 | | | |
| 3.1.123466 | DANIEL BREDSEN | ADDRESS REDACTED | | | BTC 0.000001440533098641 XRP 186.2151439907393 | | | |
| 3.1.123467 | DANIEL BREDICE | ADDRESS REDACTED | | | ADA 522.9626083872B BTC 0.0000430546563752513 CEL 0.876834130509415 ETH 0.000987513106096768 XRP 5097.1351707416S | | | |
| 3.1.123468 | DANIEL BREEZE | ADDRESS REDACTED | | | BTC 0.0000010034940893234 CEL 5.37614381583876 DOT 0.0000009968 XLM 0.0000007 XRP 0.000001 | | | |
| 3.1.123469 | DANIEL BRELL | ADDRESS REDACTED | | | BTC 0.0079867652440071 | | | |
| 3.1.123470 | DANIEL BRENKE | ADDRESS REDACTED | | | BTC 0.0000013299128697 | | | |
| 3.1.123471 | DANIEL BRENNAN | ADDRESS REDACTED | | | CEL 0.15543805017191 | | | |
| 3.1.123472 | DANIEL BRENNAN | ADDRESS REDACTED | | | BTC 0.0010642280745790S MATIC 5703.07835643184 | | | |
| 3.1.123473 | DANIEL BRENT | ADDRESS REDACTED | | | BTC 0.00109712490079078 | MCDAI 0.00000049368831748 | | |
| 3.1.123474 | DANIEL BRENTON GEEHAN | ADDRESS REDACTED | | | MCDAI 17.32460584962S AAVE 0.00803896349360121 ADA 5859.28879356616 BTC 0.3957605563266S CEL 125.511671731863 DOT 0.5030258621691S2 ETH 0.004119387215947 MATIC 3.82506193988441 MCDAI 12.940384805011S7 SNX 0.58057776437797 | DOT 0.0000000003682549 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.123475 | DANIEL BRETOI | ADDRESS REDACTED | | | BTC 0.000000001878753643 CEL 444.25345257636 ETH 18.02127862988 LINK 0.01767628351966669 LTC 0.000000000545314556 OMG 0.027906368016902 SGB 463.13167167019 SNX 142.32296164994S | | | |
| 3.1.123476 | DANIEL BRETT STEIN | ADDRESS REDACTED | | | ETH 0.00161583992062821 | | | |
| 3.1.123477 | DANIEL BRETZ | ADDRESS REDACTED | | | BTC 0.000000067149375354S | | | |
| 3.1.123478 | DANIEL BRETZ | ADDRESS REDACTED | | | ETH 0.000004792876726518 | | | |
| 3.1.123479 | DANIEL BREZINA | ADDRESS REDACTED | | | BTC 0.00000488915486360B ETH 0.000002437416824043 ICX 0.01218548423469S CEL 2.279675709964028 ETH 0.09421692623983S LTC 0.000015676166551 MCOH 40.95363454433591 | | | |
| 3.1.123480 | DANIEL BRIAN FAASSE | ADDRESS REDACTED | | | ETH 0.00151232158346045 | | | |
| 3.1.123481 | DANIEL BRIAN O'LEARY | ADDRESS REDACTED | | | BTC 0.00000168751012719 CEL 0.0191486623657907 | | | |
| 3.1.123482 | DANIEL BRIAN PEROVICH | ADDRESS REDACTED | | | AVAX 0.00463652167638644 CEL 47.447857383718? DOT 0.00783979003605481 ETH 0.00000008924161862S USDC 1018.7688606103Z USDT ERC20 0.3687722003523336 | AVAX 0.000007602627169954 MATIC 0.001 USDC 0.002 | | |
| 3.1.123483 | DANIEL BRIAN RUHME | ADDRESS REDACTED | | | BAT 3.9944333576605S BTC 5.642783008735908 DOT 686.73630637961S ETH 21.219593132523S LINK 5028.0854213946S MANA 2544.335367695S9 MATIC 9815.4529371239S SUSHI 0.221580376313S UNI 0.148406323840B4 USDC 446.802072572702 | | | |
| 3.1.123484 | DANIEL BRIDGES | ADDRESS REDACTED | | | BTC 0.00014680664391476S ETH 0.00106757513894616 LTC 0.00994360501950538 USDC 4031.150318377T2 | | | |
| 3.1.123485 | DANIEL BRIERE | ADDRESS REDACTED | | | BTC 0.0000021954074091B | | | |
| 3.1.123486 | DANIEL BRIGHTHOPE | ADDRESS REDACTED | | | BTC 0.48130441208357B4 | | | |
| 3.1.123487 | DANIEL BRINK | ADDRESS REDACTED | | | BTC 0.0000038549073851S | | | |
| 3.1.123488 | DANIEL BRINKHOFF | ADDRESS REDACTED | | | BTC 0.000000766879704119 | | | |
| 3.1.123489 | DANIEL BRISENO | ADDRESS REDACTED | | | BTC 0.00000001970362106S DOT 0.000009507083324665 ETH 0.000000155327941.4 LINK 0.000000154244635782 MATIC 0.000111236868672832 USDC 0.00034788006642338G | BTC 0.000000215551725432 DOT 0.000054613880163214 ETH 0.0000009190045375Z7 LINK 0.00091381000889505.4 MATIC 0.000632807385411.33 USDC 0.003260820029479S | | |
| 3.1.123490 | DANIEL BRITTINGHAM | ADDRESS REDACTED | | | BTC 0.00078113153900689 ETH 3.1176822563423 | | | |
| 3.1.123491 | DANIEL BRIX | ADDRESS REDACTED | | | BTC 0.0023815083434084 ETH 0.21943910604333 | | | |
| 3.1.123492 | DANIEL BROAD | ADDRESS REDACTED | | | BTC 0.01430822 CEL 10.141138658681 LUNC 121303.262466 | | | |
| 3.1.123493 | DANIEL BROBERG | ADDRESS REDACTED | | | BTC 0.017266749903307S CEL 0.3701195354441S ETH 0.00015236521149951T LINK 2.38645732667Q2 MATIC 1.571446633242B2 XLM 0.040054650599879454 XRP 0.00000028355364206 | | | |
| 3.1.123494 | DANIEL BROCK | ADDRESS REDACTED | | | BTC 0.00000308479572997.3 GUSD 0.01449070541414.44 | | | |
| 3.1.123495 | DANIEL BRODY | ADDRESS REDACTED | | | ADA 146.86204638814.4 BTC 0.000004486008816237 DOGE 201.59606205933 EOS 0.005703521385633 LTC 0.0000843294036573Q8 MATIC 0.02153242740100T9 SNX 0.017871866123354 UNI 10.07161977751B1 USDC 4.827721693311264 | ADA 35.774 BTC 0.0002701 DOGE 100.97565649 LTC 0.10013653 USDC 0.003 | | |
| 3.1.123496 | DANIEL BROECKER | ADDRESS REDACTED | | | BTC 0.000000499954995.997.4 DASH 0.000096365847350936 ZEC 0.00043511896797B929 | | | |
| 3.1.123497 | DANIEL BROKENS | ADDRESS REDACTED | | | CEL 1.13993638889I SGB 0.22329020773576Q9 XRP 1.4606281680420.4 | | | |
| 3.1.123498 | DANIEL BROOKING | ADDRESS REDACTED | | | BTC 0.00067090354357794Z CEL 36.27404720404S4 SNX 13.384918211505S | | | |
| 3.1.123499 | DANIEL BROTEI | ADDRESS REDACTED | | | BTC 0.000110218135573185 DOT 325.607069274881 | | | |
| 3.1.123500 | DANIEL BROVEDANI | ADDRESS REDACTED | | | BTC 0.002924090500039172 CEL 2.86146734846523 ETH 1.34853020562224 LINK 4.0239628759745.4 MATIC 205.13002738217.7 SNX 25.568847578972.1 | | | |
| 3.1.123501 | DANIEL BROWN | ADDRESS REDACTED | | | USDC 6.682311115993I7B | | | |
| 3.1.123502 | DANIEL BROWN | ADDRESS REDACTED | | | ADA 57.57669854156O3 BTC 0.00262580015795612 ETH 0.13978735581411.3 MATIC 110.289885860243 | | | |
| 3.1.123503 | DANIEL BROWN | ADDRESS REDACTED | | | DASH 0.00314527466098608 GUSD 15877.7476899445 | | | |
| 3.1.123504 | DANIEL BROWN | ADDRESS REDACTED | | | BTC 0.00015491475125685G ETH 0.00824599697560467 LUNC 46.235588938658Z MATIC 8.316896533528.41 | BTC 0.0000000006310668396 ETH 0.000000043336360617 MATIC 0.0000007783323217902 | | |
| 3.1.123505 | DANIEL BROWN | ADDRESS REDACTED | | | BTC 0.02331221177814102 MATIC 424.974101393519 | | | |
| 3.1.123506 | DANIEL BROWN | ADDRESS REDACTED | | | CEL 0.10935826908370.4 | | | |
| 3.1.123507 | DANIEL BROWN | ADDRESS REDACTED | | | BTC 0.043167147650874.9 ETH 0.04001454635419.4 MATIC 2.74762256482208 USDC 0.34086097012277B | | | |
| 3.1.123508 | DANIEL BROWN | ADDRESS REDACTED | | | BTC 0.00028481261814515T3 XLM 747.267163184154 XRP 156.477 | BTC 0.06289761 | | |
| 3.1.123509 | DANIEL BROWN | ADDRESS REDACTED | | | ADA 9083.85256398757 BTC 0.24145905690543 CEL 1.294607039554B9 ETH 0.00170816645345995 USDC 54.46165108020G9 | | | |
| 3.1.123510 | DANIEL BROWN | ADDRESS REDACTED | | | 1INCH 0.00450738408636645 ADA 355.894420915519 BNT 2.99597291868946 BTC 0.51863012644635Z CEL 66.13390338730S6 DOT 31.245614946693S ETH 5.799888408150S3 LINK 26.948784059957B UFT 0.2561 MANA 2.78655061064Z6 MATIC 464.1851786132I3 OMG 1.51148278896308 SUSHI 1.80693914712372 UNI 20.37186539399BB USDC 70595.2576243143 XLM 1702.8834484391T | 1INCH 0.0061309192518299B BTC 0.0002966 | | |
| 3.1.123511 | DANIEL BROWN | ADDRESS REDACTED | | | MATIC 0.258836297594639 SNX 4.466196459917T3 USDC 34.356165345751 | | | |
| 3.1.123512 | DANIEL BROWNSTEIN | ADDRESS REDACTED | | | BTC 0.000132700721481S8 | | | |
| 3.1.123513 | DANIEL BRUCE | ADDRESS REDACTED | | | BTC 0.000006559435858719 | | | |
| 3.1.123514 | DANIEL BRUCE | ADDRESS REDACTED | | | CEL 0.00114380049801688 BTC 0.00976967588778195 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.123515 | DANIEL BRUCE BORDT | ADDRESS REDACTED | | | BTC 0.0001269137104611179 | BTC 0.0051190447011293 | | |
| 3.1.123516 | DANIEL BRÜCK | ADDRESS REDACTED | | | BTC 0.00000022717693101 | | | |
| | | | | | USDC 0.31901219555918 | | | |
| 3.1.123517 | DANIEL BRUDER | ADDRESS REDACTED | | | ADA 223.99850210857 | | | |
| | | | | | BTC 0.01602917960185 | | | |
| | | | | | ETH 0.00002869279698749 | | | |
| | | | | | USDC 36.440387381233 | | | |
| 3.1.123518 | DANIEL BRUMBAUGH | ADDRESS REDACTED | | | CEL 1.5565393862466 | | | |
| 3.1.123519 | DANIEL BRUNEAU | ADDRESS REDACTED | | | BTC 1.7343045438779 | BTC 0.0000009578240262293 | | |
| 3.1.123520 | DANIEL BRUNNER | ADDRESS REDACTED | | | ETH 0.00000784842902305 | USDC 297.04844735404 | | |
| | | | | | BTC 0.10705090195553 | | | |
| | | | | | MATIC 18396.733659889 | | | |
| | | | | | USDC 0.58038099627161 | | | |
| 3.1.123521 | DANIEL BRUNS | ADDRESS REDACTED | | | BTC 1.2980591406861 | | | |
| | | | | | ETH 15.59664589227 | | | |
| | | | | | MATIC 21433.9921344775 | | | |
| 3.1.123522 | DANIEL BRUNT | ADDRESS REDACTED | | | BTC 0.00054529556785382 | | | |
| 3.1.123523 | DANIEL BRUSIĆ | ADDRESS REDACTED | | | BTC 0.00001060068297522 | | | |
| | | | | | ETH 0.00011173076431255 | | | |
| 3.1.123524 | DANIEL BRUSIĆ | ADDRESS REDACTED | | | BTC 0.00000000000000002 | | | |
| 3.1.123525 | DANIEL BRUTSKY | ADDRESS REDACTED | | | BTC 6.80311849578919E-05 | BTC 0.0205204572667986 | | |
| | | | | | ETH 0.00000680207857878 | | | |
| 3.1.123526 | DANIEL BRYANT | ADDRESS REDACTED | | | ADA 0.00000000000841394936 | | | |
| | | | | | BTC 0.00000000165260090909 | | | |
| | | | | | CEL 26.502995731484 | | | |
| | | | | | DOT 0.087363934824725 | | | |
| | | | | | MANA 0.0051813372873031 | | | |
| | | | | | UNI 0.040464994570541 | | | |
| | | | | | USDC 414.163 | | | |
| 3.1.123527 | DANIEL BRYANT | ADDRESS REDACTED | | | USDC 0.653854552716269 | | | |
| 3.1.123528 | DANIEL BRYCE VICARY | ADDRESS REDACTED | | | CEL 0.04408115035189 | | | |
| | | | | | ETH 0.00140472567385155 | | | |
| 3.1.123529 | DANIEL BRZYSKI | ADDRESS REDACTED | | | CEL 0.562702986940318 | | | |
| | | | | | KNC 56.571 | | | |
| 3.1.123530 | DANIEL BUBON | ADDRESS REDACTED | | | CEL 1.3379986219021 | | | |
| 3.1.123531 | DANIEL BUCHALTER | ADDRESS REDACTED | | | BTC 0.0011100019660525 | | | |
| | | | | | DOT 0.110858725588305 | | | |
| 3.1.123532 | DANIEL BUCHANAN | ADDRESS REDACTED | | | AAVE 0.0026537831412883 | | | |
| | | | | | BSV 0.1099255 | | | |
| | | | | | BTC 0.80464640880681 | | | |
| | | | | | CEL 1074.0795618232 | | | |
| | | | | | ETH 5.0131379557399 | | | |
| | | | | | USDT ERC20 5 | | | |
| 3.1.123533 | DANIEL BUCHEGGER | ADDRESS REDACTED | | | AAVE 0.39121608154087 | | | |
| | | | | | BTC 0.037348426175036 | | | |
| | | | | | CEL 87.39033794345 | | | |
| | | | | | MATIC 31.408172724539 | | | |
| | | | | | SNX 7.422836251604065 | | | |
| | | | | | XLM 91.487609298237909 | | | |
| | | | | | XRP 1058.14165119584 | | | |
| 3.1.123534 | DANIEL BUCHLI | ADDRESS REDACTED | | | 1INCH 251.2571070013935 | | | |
| | | | | | BCH 7.474957645604402 | | | |
| | | | | | BTC 0.096233223364213 | | | |
| | | | | | CEL 1946.08353712957 | | | |
| | | | | | COMP 3.7329701083972 | | | |
| | | | | | EOS 598.163852821392 | | | |
| | | | | | ETH 1.8363968043842 | | | |
| | | | | | KNC 620.86168363866 | | | |
| | | | | | LINK 183.39790067845 | | | |
| | | | | | SNX 282.5723978565503 | | | |
| | | | | | UNI 197.63472526504 | | | |
| | | | | | USDT ERC20 414.961052 | | | |
| 3.1.123535 | DANIEL BUCHMUELLER | ADDRESS REDACTED | | | BTC 0.0024068602155011 | | | |
| | | | | | ETH 0.32587516366747 | | | |
| 3.1.123536 | DANIEL BUCHREITZ HALD | ADDRESS REDACTED | | | BTC 0.0007068961514749986 | | | |
| | | | | | CEL 0.079737859685272 | | | |
| | | | | | LINK 15.4213325343472 | | | |
| 3.1.123537 | DANIEL BUCKLEY | ADDRESS REDACTED | | | BTC 0.0098417180262709 | | | |
| 3.1.123538 | DANIEL BUDAI | ADDRESS REDACTED | | | CEL 68.65535381891 | | | |
| | | | | | BTC 0.00000083645251124 | | | |
| | | | | | CEL 1.14885389086651 | | | |
| 3.1.123539 | DANIEL BUDREIKA | ADDRESS REDACTED | | | ADA 307.191834395136 | | | |
| | | | | | BTC 0.39017059885338 | | | |
| | | | | | ETH 3.541017864075919 | | | |
| | | | | | SOL 14.88543129748231 | | | |
| | | | | | USDC 1072.73292699414 | | | |
| 3.1.123540 | DANIEL BUFFELLI | ADDRESS REDACTED | | | BTC 0.0011132247820515 | | | |
| | | | | | USDT ERC20 1.8774116048976 | | | |
| 3.1.123541 | DANIEL BUGEJA | ADDRESS REDACTED | | | BTC 0.0000684926487074 | | | |
| | | | | | ETH 0.00000587363962163 | | | |
| | | | | | LTC 0.0397536690976298 | | | |
| 3.1.123542 | DANIEL BUKALA | ADDRESS REDACTED | | | BNB 0.00050186087670921 | | | |
| | | | | | CEL 19.784914695949 | | | |
| | | | | | ETH 2.216946992005781 | | | |
| 3.1.123543 | DANIEL BULL | ADDRESS REDACTED | | | ETH 0.00000936636302819 | | | |
| 3.1.123544 | DANIEL BULLOCK | ADDRESS REDACTED | | | BTC 0.0000000372595021 | BTC 0.00000000543624983 | | |
| | | | | | ETH 9.3106691169799 07 | GUSD 0.0028169361306196 | | |
| | | | | | GUSD 0.0035808533017477 | | | |
| 3.1.123545 | DANIEL BUNCE | ADDRESS REDACTED | | | BTC 0.0276679793769913 | | | |
| | | | | | CEL 4.63392154987 | | | |
| | | | | | ETH 0.55884853905762 | | | |
| | | | | | MATIC 551.526031167563 | | | |
| | | | | | USDT ERC20 9.2872589676 1492 | | | |
| 3.1.123546 | DANIEL BUNE | ADDRESS REDACTED | | | BTC 0.0000186258436006055 | | | |
| | | | | | ETH 1.65528477268199E-06 | | | |
| | | | | | MATIC 0.50946608179637 | | | |
| | | | | | USDC 0.00438091193336372 | | | |
| | | | | | SNX 0.43498343695839 | | | |
| 3.1.123547 | DANIEL BUNKER | ADDRESS REDACTED | | | BTC 1.9845096385548 | | | |
| | | | | | ETH 4.10403861762957 | | | |
| 3.1.123548 | DANIEL BURÁNY | ADDRESS REDACTED | | | BTC 0.0000004730208979 11 | | | |
| 3.1.123549 | DANIEL BUREAU | ADDRESS REDACTED | | | ADA 1.5912571203265 | | | |
| | | | | | BAT 316.285412828495 | | | |
| | | | | | BSV 1.4959823374079 | | | |
| | | | | | BTC 0.0023854231486394 | | | |
| | | | | | CEL 1382.1978224173 | | | |
| | | | | | COMP 14.991586752077 | | | |
| | | | | | MATIC 1264.479622002 81 | | | |
| | | | | | OMG 1012.65715342443 | | | |
| | | | | | USDC 2.8758472621493 | | | |
| | | | | | XLM 0.055522187662396 | | | |
| | | | | | ZEC 10.2404840287968 | | | |
| | | | | | ZRX 2055.31932155556 | | | |
| 3.1.123550 | DANIEL BURFORD | ADDRESS REDACTED | | | ADA 434.77243363955 | | | |
| | | | | | BTC 0.00092051784452375 | | | |
| | | | | | DOT 6.8988127662813 | | | |
| | | | | | ETH 0.53587536379408 | | | |
| | | | | | LTC 0.80653197720622 | | | |
| | | | | | XLM 934.49252209685 | | | |
| 3.1.123551 | DANIEL BURG | ADDRESS REDACTED | | | ADA 81.631371360558 | | | |
| | | | | | ETH 9.825323216850 9E-06 | | | |
| 3.1.123552 | DANIEL BURGIN | ADDRESS REDACTED | | | BTC 0.00043552454890043 | | | |
| | | | | | CEL 15.090340923534 | | | |
| | | | | | ETH 0.22648299190128 3 | | | |
| 3.1.123553 | DANIEL BURGOS | ADDRESS REDACTED | | | BTC 0.0000016668329188 5 4 | | | |
| 3.1.123554 | DANIEL BURK | ADDRESS REDACTED | | | ETH 0.0012926852106875 63 | | | |
| | | | | | LTC 0.002427180889 17215 | | | |
| | | | | | MANA 0.0343253026628 32 | | | |
| | | | | | MATIC 1.0507963641575 3 | | | |
| | | | | | XLM 821.055712343451 | | | |
| 3.1.123555 | DANIEL BURKE | ADDRESS REDACTED | | | ADA 2930.77540711123 | | | |
| | | | | | BTC 1.475649953372 55 | | | |
| | | | | | ETH 3.6271110007629 | | | |
| | | | | | LINK 49.581023364354 | | | |
| | | | | | USDC 15.6644771779907 | | | |
| 3.1.123556 | DANIEL BURKE | ADDRESS REDACTED | | | ADA 1.7075810556659 06 | | | |
| | | | | | BTC 0.7197928373402 | | | |
| | | | | | CEL 1300.2969200971 2 | | | |
| | | | | | COMP 0.00009211883775615 | | | |
| | | | | | DOT 142.698446779332 | | | |
| | | | | | ETH 5.2542068736029 | | | |
| | | | | | UNI 0.02052504620931 79 | | | |
| | | | | | USDC 6.2487445172551 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.123557 | DANIEL BURKE | ADDRESS REDACTED | | | AAVE 0.00374128493683306<br>BAT 64.7740416941044<br>BTC 0.00000134050921638<br>DOT 0.00329907661759271<br>ETH 0.00004379906902596<br>LINK 0.0234449916572875<br>MATIC 0.26332624046250<br>SNX 0.05810288998425<br>USDC 51.99140440550 | | | |
| 3.1.123558 | DANIEL BURKHARDT | ADDRESS REDACTED | | | BTC 1.00124248592663<br>CEL 25.0593483556462<br>LINK 181.935120002835 | | | |
| 3.1.123559 | DANIEL BURROUGHS | ADDRESS REDACTED | | | BTC 0.00125215344038451<br>CEL 3.06238002619047<br>CEL 0.51685433126025 | | | |
| 3.1.123560 | DANIEL BURTON | ADDRESS REDACTED | | | XRP 90.816569 | | | |
| 3.1.123561 | DANIEL BUS | ADDRESS REDACTED | | | CEL 400.006341237766<br>DOT 29.9<br>ETH 0.985<br>USDC 1288.75 | | | |
| 3.1.123562 | DANIEL BUSBY | ADDRESS REDACTED | | | BTC 0.0675537439895308<br>CEL 99.1024945701045 | | | |
| 3.1.123563 | DANIEL BUSTIN | ADDRESS REDACTED | | | ETH 0.59321651<br>BTC 0.0000017434577719S7<br>CEL 4.30188424889719<br>LTC 0.0000004 | | | |
| 3.1.123564 | DANIEL BUSTOS | ADDRESS REDACTED | | | USDC 0.010599842204152S | | | |
| 3.1.123565 | DANIEL BUTCHER | ADDRESS REDACTED | | | BTC 0.0000009897559528S12<br>CEL 0.06136190220527848 | | | |
| 3.1.123566 | DANIEL BUTERIN | ADDRESS REDACTED | | | USDC 0.325219881843058<br>BTC 1.74914239937317<br>ETH 2.52305110073213<br>GUSD 4.39486620340221<br>KLM 20.5612694476645<br>ZRX 70.6974497607068 | GUSD 0.00751597444251189 | | |
| 3.1.123567 | DANIEL BUTLER | ADDRESS REDACTED | | | BTC 0.0000240149821S042 | BTC 0.00000000609S281109 | | |
| 3.1.123568 | DANIEL BUTLER | ADDRESS REDACTED | | | AVAX 9.7162292747424S1<br>BCH 0.20876477167124S<br>BTC 0.016114485237726S<br>BUSD 2291.9825703809S<br>DASH 0.584774161231079<br>EOS 2.90167308371999<br>ETC 40.70811835485376<br>ETH 0.538713817093329<br>MATIC 4796.27562702974<br>XLM 910.37463511795 | SNX 22.06219501 | | |
| 3.1.123569 | DANIEL BUTT | ADDRESS REDACTED | | | BTC 0.17530722782427Z<br>DOT 231.00822033874S<br>ETH 12.0844669085489<br>MATIC 5372.39260537522<br>PAX S85.792427509932 | | | |
| 3.1.123570 | DANIEL BUZZ | ADDRESS REDACTED | | | BTC 0.001096621416677S9<br>CEL 22.339782990181<br>ETH 1.04730220800533<br>SNX 19.768664732734<br>USDC 0.032478858496667 | | | |
| 3.1.123571 | DANIEL BYLO | ADDRESS REDACTED | | | BTC 0.030629795197128S<br>DOT 0.013141089845796<br>ETH 1.280576249517S6 | | | |
| 3.1.123572 | DANIEL BYNUM | ADDRESS REDACTED | | | BTC 0.003910901862141S76<br>MATIC 55.9099922398734<br>MCDAI 31.818900021S688<br>SNX 11.7874655070718 | | | |
| 3.1.123573 | DANIEL BYRNE | ADDRESS REDACTED | | | BTC 0.0007589140348598S8<br>DOT 1.47634487515S65<br>ETH 0.078987340151859X | | | |
| 3.1.123574 | DANIEL BYUN | ADDRESS REDACTED | | | AAVE 0.00129872354990646<br>AVAX 0.015349064643479Z<br>BNT 0.08838731752141S1<br>BTC 0.000405842699683999<br>DOT 0.0994557975351752<br>ETH 0.002817559644794S8<br>LINK 0.0432893254792427<br>MATIC 0.716035392697S4<br>MCDAI 0.045246846410181S<br>SNX 0.07748740065664S93<br>SOL 0.0105310887973065<br>UNI 0.010581S307073742<br>XLM 0.010862582139997 | AAVE 1.14564013994565<br>AVAX 11.5024642903448<br>BNT 68.969306213B237<br>BTC 0.531789541562842<br>DOT 47.981020525007<br>ETH 0.000000795073326612<br>LINK 104.536675691564<br>MATIC 426.992986208774<br>MCDAI 42.1145144568996<br>SNX 24.42699916447504<br>SOL 8.23070912118986<br>UNI 17.078713793398<br>XLM 42.4114890S02184 | | |
| 3.1.123575 | DANIEL BYUNGHOON LEE | ADDRESS REDACTED | | | ADA 6136.68755114968<br>AVAX 23.8875375891787<br>BTC 0.9752902871157B9<br>DOT 36.0889150792658<br>ETH 10.2436045216664<br>LINK 817.4044548111173<br>MATIC 1531.29743776776<br>SOL 8.75297140481943<br>USDC 1035.33806994708 | BTC 0.09901<br>CEL 45.166263667B753<br>LINK 84.35 | | |
| 3.1.123576 | DANIEL C HAYHURST | ADDRESS REDACTED | | | BTC 0.000000774277475B819 | | BTC 0.000000009728948051 | |
| 3.1.123577 | DANIEL C MARLOW | ADDRESS REDACTED | | | ADA 6443.00904881702<br>BTC 19.1342405177314<br>CEL 4.31092382477163<br>DOT 5.59580655634725<br>ETH 47.0644390521498<br>LINK 46.0881689024853<br>SGB 772.996825307379<br>SNX 248.276941852015<br>UNI 0.01489309183SS254<br>USDC 102.761169855533<br>USDT ERC20 165.854586552461<br>XRP 2.1178387025314S | BTC 1.08434197987098 | | |
| 3.1.123578 | DANIEL C POWELL | ADDRESS REDACTED | | | BTC 0.028419971870819S<br>CEL 188.476445044199<br>LUNC 2.316513<br>MATIC 37.70605533<br>MCDAI 0.83463713<br>USDT ERC20 0.035655377881342S11 | | | |
| 3.1.123579 | DANIEL CABALLERO | ADDRESS REDACTED | | | ADA 0.00000069312916343<br>CEL 0.923173582380248 | | | |
| 3.1.123580 | DANIEL CABALLERO VERNET | ADDRESS REDACTED | | | BTC 0.00000568809341192<br>CEL 4.7202615020034<br>MCDAI 0.0382817861185425 | | | |
| 3.1.123581 | DANIEL CABE | ADDRESS REDACTED | | Yes | BTC 0.393259952489511<br>ETH 1.9214076402906S<br>LTC 17.72214815B4164<br>MATIC 2817.21430814081<br>SNX 80.133332405S886<br>USDC 0.383283248494471<br>XLM 681.406235549S92 | | | BTC 0.64618864092683 |
| 3.1.123582 | DANIEL CABEY | ADDRESS REDACTED | | | ADA 1.875953782B0669<br>ETH 3.556749352963990-06<br>MANA 0.011888539418683<br>USDC 0.251104437052291<br>XLM 0.035738798678354B | | | |
| 3.1.123583 | DANIEL CABRAL | ADDRESS REDACTED | | | BTC 0.00111158<br>CEL 1.173218936958514<br>ETH 0.021754707B874385 | | | |
| 3.1.123584 | DANIEL CABRAL | ADDRESS REDACTED | | | ADA 574.413264108362<br>BTC 0.23874698650182Z<br>CEL 1098.60229459Z9<br>ETH 2.655931143254116<br>LTC 0.000248186660488498<br>MATIC 634.461218001722<br>MCDAI 20.6973738495101<br>PAXG 0.76569235079917<br>SGB 0.086026034422S038<br>USDC 7580.10239646601<br>USDT ERC20 4.61041895954957<br>XRP 0.58211753851605B | | | |
| 3.1.123585 | DANIEL CABRAL | ADDRESS REDACTED | | | BTC 0.00002935945486S356<br>ETH 0.000217047335441568<br>LTC 0.000161241493258433<br>SGB 0.12772247448892S<br>XRP 0.8613400B2505098 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.123586 | DANIEL CABRAL DA SILVA | ADDRESS REDACTED | | | BTC 0.00117993077536591<br>USDT ERC20 6.19749107566165 | | | |
| 3.1.123587 | DANIEL CABRERA-BONIFAZ | ADDRESS REDACTED | | | BTC 0.00884167030901943 | | | |
| 3.1.123588 | DANIEL CADDEN | ADDRESS REDACTED | | | CEL 2.12768066931708<br>USDT ERC20 24.747981 | | | |
| 3.1.123589 | DANIEL CAGNEY | ADDRESS REDACTED | | | BTC 0.0837924306482546<br>CEL 58.0331725784663<br>LINK 15.10979503 | | | |
| 3.1.123590 | DANIEL CAIN | ADDRESS REDACTED | | | BTC 0.000213096997948829<br>DOT 219.41101471263<br>ETH 0.00296196200701616<br>MATIC 651.85265062589S<br>USDC 6.7348895200163 | BTC 0.19763576553282<br>USDC 0.00000043821035941 | | |
| 3.1.123591 | DANIEL CAIN | ADDRESS REDACTED | | | BTC 0.00000442555601068932 | BTC 0.000000052542B0331<br>LUNC 16.191056381208 | | |
| 3.1.123592 | DANIEL CAIZER | ADDRESS REDACTED | | | BTC 0.00109408420713445<br>BUSD 16.6249161052961<br>CEL 2.58453748406787 | | | |
| 3.1.123593 | DANIEL CAL RODRIGUEZ | ADDRESS REDACTED | | | ADA 138.3360445231<br>BTC 0.50396843720058<br>ETH 3.39959446030341<br>MATIC 631.039939809997<br>MCDAI 0.0557171186270625<br>USDC 10.1248245116253<br>XLM 222.640199623044 | BTC 0.03165709 | | |
| 3.1.123594 | DANIEL CALA | ADDRESS REDACTED | | | BTC 0.00000135835099841<br>LTC 0.00147472030846543 | | | |
| 3.1.123595 | DANIEL CALACHE | ADDRESS REDACTED | | | ADA 40711.6810366119<br>BTC 2.60621388Z238<br>ETH 161.367238907742 | | | |
| 3.1.123596 | DANIEL CALACHE SUPER FUND | BAY ROAD, MOUNT MARTHA, 3934 AUSTRALIA | | | ADA 1000.73587883516<br>BTC 0.140876271291506<br>ETH 8.850916497718 | | | |
| 3.1.123597 | DANIEL CALDERON | ADDRESS REDACTED | | | ADA 0.07558163329370423<br>BTC 0.00000203347817219<br>ETH 0.0516623366882786<br>MCDAI 0.220204386620882<br>USDC 2.06418002818 | | | |
| 3.1.123598 | DANIEL CALDERWOOD | ADDRESS REDACTED | | | BTC 0.000001060588504555<br>CEL 9.15420050193935<br>ETH 0.000543926592313995 | | | |
| 3.1.123599 | DANIEL CALDEVILLA | ADDRESS REDACTED | | | BTC 0.0000001221663142677 | | | |
| 3.1.123600 | DANIEL CALDWELL | ADDRESS REDACTED | | | ETH 0.0716442919323351 | | | |
| 3.1.123601 | DANIEL CALERO | ADDRESS REDACTED | | | BTC 0.0273102575765993 | | | |
| 3.1.123602 | DANIEL CALLAHAN | ADDRESS REDACTED | | | ETH 0.362040885966201 | | | |
| 3.1.123602 | DANIEL CALLAHAN | ADDRESS REDACTED | | | BTC 0.000291477908627391<br>SNX 61.8121250517835 | | | |
| 3.1.123603 | DANIEL CALLAHAN | ADDRESS REDACTED | | | LINCH 79.47153715153305<br>AAVE 10.17051280398804<br>ADA 307.565622408569<br>AVAX 3.44635089487104<br>BAT 438.78304027619<br>BNT 202.105340904769<br>BTC 0.00314639607560664<br>CEL 89.2591817651261<br>COMP 3.35107258147707<br>DASH 2.05939548883835<br>DOT 46.4387984116387<br>EOS 101.64826842323G<br>ETH 2.62835969878677<br>LINK 8.6575424880916<br>LTC 3.48281763010967<br>LUNC 10.09476232468363<br>MANA 98.0626702569688<br>MATIC 718.389472089415<br>SNX 110.4085222220043<br>TUSD 209.990131542535<br>XTZ 81.8688839330693<br>ZEC 3.19957021224656<br>ZRX 291.536440584085 | ETH 0.103457661327258 | | |
| 3.1.123604 | DANIEL CALLEJA | ADDRESS REDACTED | | | BTC 0.0000007954990811175<br>LTC 0.0000744070123058443<br>XRP 0.175888303119815 | | | |
| 3.1.123605 | DANIEL CALLOWAY | ADDRESS REDACTED | | | BAT 0.226656187729894<br>CEL 0.0485999048476523<br>DASH 0.00451306795830833<br>ETH 0.00102682816704536<br>SNX 0.0830349134813867<br>UNI 0.0331714869289707<br>XLM 0.665716103050945<br>ZEC 0.00371632836418019<br>ZRX 0.582741486766083 | | | |
| 3.1.123606 | DANIEL CALVER | ADDRESS REDACTED | | | BTC 0.0000000001646624779<br>CEL 0.0909897299388607 | | | |
| 3.1.123607 | DANIEL CALVILLO | ADDRESS REDACTED | | | BTC 0.00124726649341956<br>XRP 2267.2390445312 | | | |
| 3.1.123608 | DANIEL CAMACHO | ADDRESS REDACTED | | | AVAX 0.0328302907544284<br>BAT 1.05675455693906<br>BTC 0.000000509513336352Z<br>CEL 0.00236506275540797<br>DASH 0.000049126415424928<br>DOT 0.0829578788724333<br>EOS 0.0795658441855058<br>ETC 0.0124120430303438<br>ETH 0.0047946526268577<br>LINK 0.010323949578603<br>LUNC 36.498000648S197<br>MANA 0.530580055650029<br>MATIC 2.77933386494943<br>MCDAI 0.0533911393213024<br>OMG 0.00158650004465578<br>USDC 12.312017722053<br>XLM 0.34034918014302<br>XRP 0.49401689101819<br>ZRX 0.642371388016592 | | | |
| 3.1.123609 | DANIEL CAMACHO | ADDRESS REDACTED | | | ADA 2052.11638534296<br>BTC 0.000787006127925383<br>ETH 1.857817320571166<br>USDC 865.58527055068 | SOL 4.99999 | | |
| 3.1.123610 | DANIEL CAMARILLO | ADDRESS REDACTED | | | BTC 0.00677596421751725<br>ETH 0.0987378728719766 | ETH 0.0222603 | | |
| 3.1.123611 | DANIEL CAMERON | ADDRESS REDACTED | | | BTC 0.000673790622787289<br>CEL 4802.25817101181 | | | |
| 3.1.123612 | DANIEL CAMERON | ADDRESS REDACTED | | | ADA 412.264831490236<br>BTC 0.0319197274854711<br>ETH 5.419734340317<br>MATIC 305.529878010412<br>USDC 21.112337288641 | | | |
| 3.1.123613 | DANIEL CAMIT CABANTANGAN | ADDRESS REDACTED | | | BTC 0.00128150051439991<br>LINK 331.43863976484 | | | |
| 3.1.123614 | DANIEL CAMPBELL | ADDRESS REDACTED | | Yes | ADA 543.526249S999<br>BTC 0.00000098301378742<br>CEL 0.615462050994108<br>ETH 0.200001389139543811<br>USDC 0.006<br>XLM 14.7612617993369<br>XRP 0.883025602518488 | | | ADA 2960.59266235286<br>KLM 4368.13787860066 |
| 3.1.123615 | DANIEL CAMPBELL | ADDRESS REDACTED | | | BAT 0.0988637298177443<br>BTC 0.000051627404842272<br>GUSD 1.34894828295954<br>SNX 0.0633121486973051<br>USDC 4.04279640497344 | | | |
| 3.1.123616 | DANIEL CAMPBELL | ADDRESS REDACTED | | | BTC 0.0000978625031048 | BTC 0.00025425 | | |
| 3.1.123617 | DANIEL CAMPBELL | ADDRESS REDACTED | | | ADA 0.802214939412885<br>BTC 0.0292761916933374<br>DOT 0.0481718754674511<br>ETH 3.82318271273473<br>GUSD 0.04285014321789933<br>LINK 0.0333361459511474<br>MATIC 1.65614921976946<br>SOL 98.2306364343615<br>USDC 0.0116266127686918 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.123618 | DANIEL CAMPOS | ADDRESS REDACTED | | | ADA 0.07805331304915904<br>BTC 0.0101142484176360<br>CEL 0.148777427767368<br>DOT 47.2296279401719<br>USDC 0.1273177702646652 | | | |
| 3.1.123619 | DANIEL CAMPOS VILLARREAL | ADDRESS REDACTED | | | BTC 0.00000000203979860<br>CEL 3.241285403559390<br>ETH 1.288075693661604<br>USDC 0.9223715988766635 | | | |
| 3.1.123620 | DANIEL CANAS | ADDRESS REDACTED | | | ADA 1649.696454597182<br>BTC 0.00564823257449624<br>GUSD 6.606557118841838<br>USDC 5.738949919320659 | BTC 0.00320274 | | |
| 3.1.123621 | DANIEL CANDELAS | ADDRESS REDACTED | | | ADA 0.1932905154126S5<br>BTC 0.1482398578807099<br>DOT 23.339760722848<br>ETH 0.3725642640209009<br>LINK 59.00373014872202<br>USDT ERC20 1.090059219371913 | | | |
| 3.1.123622 | DANIEL CANHAM | ADDRESS REDACTED | | | BTC 0.00570552181312433<br>CEL 6.201651249269906 | | | |
| 3.1.123623 | DANIEL CANNOY | ADDRESS REDACTED | | | BTC 0.000000000491654281 | | | |
| 3.1.123624 | DANIEL CANTERO | ADDRESS REDACTED | | | BTC 0.000000000299162172 | | | |
| 3.1.123625 | DANIEL CANTON | ADDRESS REDACTED | | | CEL 0.159005082706744 | | | |
| 3.1.123626 | DANIEL CANTU | ADDRESS REDACTED | | | BTC 0.00130101264557277<br>ETH 0.002097672277568608<br>BTC 0.02528351353953398<br>DOT 19.11651918880393<br>MATIC 60.9019221253823<br>XLM 330.819899804834 | | | |
| 3.1.123627 | DANIEL CANTU-RAMIREZ | ADDRESS REDACTED | | | BTC 0.001060762666454472<br>ETH 0.396889031890016 | | | |
| 3.1.123628 | DANIEL CAO | ADDRESS REDACTED | | | CEL 38.300522547244 | | | |
| 3.1.123629 | DANIEL CAPORALE | ADDRESS REDACTED | | | BTC 0.285493599226666 | | | |
| 3.1.123630 | DANIEL CAPOTOSTO | ADDRESS REDACTED | | | ETH 0.001244794038792<br>MATIC 0.25940493857S014 | | | |
| 3.1.123631 | DANIEL CARABALLO | ADDRESS REDACTED | | | ADA 0.527193869687107<br>AVAX 0.007315939499032<br>BTC 8.419959482119990-07<br>MATIC 0.2023295228917768<br>USDT ERC20 1.138174515017879 | | | |
| 3.1.123632 | DANIEL CARATA | ADDRESS REDACTED | | | BTC 0.00000083933826875<br>ETC 0.000067894401431431<br>ETH 0.007864325733800S9 | | | |
| 3.1.123633 | DANIEL CARBONELL | ADDRESS REDACTED | | | ADA 1.931363190690006<br>BTC 0.00142446356782799<br>ETH 0.3051665863395357<br>USDC 0.003048058113703S61 | BTC 0.00000000040940000786 | | |
| 3.1.123634 | DANIEL CARBONO | ADDRESS REDACTED | | | BCH 0.0005680951188320612<br>CEL 3.09698731844984<br>LTC 0.00431923706646625 | | | |
| 3.1.123635 | DANIEL CARBURN | ADDRESS REDACTED | | | BTC 0.0009<br>CEL 0.602647522228296 | | | |
| 3.1.123636 | DANIEL CARDWELL | ADDRESS REDACTED | | | USDC 0.0413751975253591 | | | |
| 3.1.123637 | DANIEL CAREY | ADDRESS REDACTED | | | USDC 567.98653406323 | | | |
| 3.1.123638 | DANIEL CAREY | ADDRESS REDACTED | | | AAVE 25.76131026699<br>ADA 261.822023625254<br>BTC 2.84566211815185<br>ETH 12.979065868891<br>GUSD 47791.38688223 | | | |
| 3.1.123639 | DANIEL CARIDDI | ADDRESS REDACTED | | | BTC 0.61294272556357S<br>ETH 0.782111184393026 | | | |
| 3.1.123640 | DANIEL CARLAW | ADDRESS REDACTED | | | ADA 139.486828369473<br>BAT 726.81236378S907<br>BTC 0.02315558282700814<br>CEL 1.658016410475306<br>DOT 44.259263490037S<br>ETH 0.44982818441S047<br>LTC 2.94278974629316<br>XRP 689.344127649211 | | | |
| 3.1.123641 | DANIEL CARLIN | ADDRESS REDACTED | | | BTC 0.574717865944841<br>CEL 53.280104302938 | | | |
| 3.1.123642 | DANIEL CARLSON | ADDRESS REDACTED | | | ADA 475.002035569769<br>BTC 0.281460971766653<br>DOT 10.064077412941T<br>ETH 5.54862757472242<br>LINK 28.48884290091S7 | | | |
| 3.1.123643 | DANIEL CARLSON | ADDRESS REDACTED | | | DOT 39.5585323561666<br>ETH 7.320286834389S<br>USDC 5.183060808999449 | | | |
| 3.1.123644 | DANIEL CARLSSON | ADDRESS REDACTED | | | USDC 0.0162996367385A | | | |
| 3.1.123645 | DANIEL CARMICAL | ADDRESS REDACTED | | | BTC 0.00581673410788229 | | | |
| 3.1.123646 | DANIEL CARMONA | ADDRESS REDACTED | | | CEL 0.002277272239334379 | | | |
| 3.1.123647 | DANIEL CARMONA | ADDRESS REDACTED | | | BTC 0.00014039071513727<br>DOGE 0.1359064093932I03<br>USDC 3.945989600909A | BTC 0.00000037105093258<br>DOGE 0.000000010611304332<br>USDC 0.00000097803595S5 | | |
| 3.1.123648 | DANIEL CARMUSCIANO | ADDRESS REDACTED | | | ADA 0.38357321811778B<br>BTC 0.0000000091791627853<br>CEL 0.4916624072251S4 | | | |
| 3.1.123649 | DANIEL CARNEIRO | ADDRESS REDACTED | | | BTC 0.0000004128133186S<br>CEL 1.000086002112115<br>ETH 0.00047390558660594<br>XLM 0.2032303909S3703 | | | |
| 3.1.123650 | DANIEL CARNIE | ADDRESS REDACTED | | | BTC 0.0013797534418150S<br>CEL 3.306419394943B<br>SGB 131.7592 | | | |
| 3.1.123651 | DANIEL CARPENTER | ADDRESS REDACTED | | | ETH 0.14005123417242 | | | |
| 3.1.123652 | DANIEL CARPENTER | ADDRESS REDACTED | | | BTC 0.00270433486908594<br>DOT 3.07222466504071 | | | |
| 3.1.123653 | DANIEL CARR | ADDRESS REDACTED | | | CEL 717.188395859026<br>SGB 746.01465692684S<br>XRP 3.08110516597554 | | | |
| 3.1.123654 | DANIEL CARR | ADDRESS REDACTED | | | BTC 0.000000317337891075<br>COMP 0.104792252617526<br>ETH 0.00011085163270814<br>LTC 0.00044342401006362B | | | |
| 3.1.123655 | DANIEL CARRAL | ADDRESS REDACTED | | | CEL 1.42416276803396 | | | |
| 3.1.123656 | DANIEL CARRASCO SUCIU | ADDRESS REDACTED | | | BTC 0.0195308928679983<br>ETH 3.42426525949916<br>LTC 10.2972150223041<br>MATIC 191B.69390726613 | | | |
| 3.1.123657 | DANIEL CARRIGAN | ADDRESS REDACTED | | | ADA 1952.821417933S15<br>BTC 2.01183003941754<br>ETH 11.1747907533058 | BTC 0.00184847 | | |
| 3.1.123658 | DANIEL CARRILLO | ADDRESS REDACTED | | | BTC 0.000041571174189517<br>CEL 0.8298832646600609<br>DOT 101.63311017S319<br>ETH 0.003753181111052241<br>LINK 0.008480825422442S473<br>USDC 0.004 | | | |
| 3.1.123659 | DANIEL CARROLL | ADDRESS REDACTED | | | BTC 0.00000000862048S853<br>CEL 24.808689417223<br>SGB 591.407867311S | | | |
| 3.1.123660 | DANIEL CARROLL | ADDRESS REDACTED | | | BTC 0.00029162203749S3<br>ETH 1.019223524283I79<br>MATIC 2301.91824530201 | | | |
| 3.1.123661 | DANIEL CARRUTHERS | ADDRESS REDACTED | | | BNB 0.3129889739754838<br>DOT 0.0106274262634611<br>LUNC 0.00620132131565069 | | | |
| 3.1.123662 | DANIEL CARSON DAVISON | ADDRESS REDACTED | | | AAVE 0.13417094131172<br>BTC 19.2513460008357<br>CEL 1.15116892753898<br>ETH 44.338585393906<br>LINK 3135.93319462772<br>MATIC 5532.79287376861 | BTC 0.05142 | | |
| 3.1.123663 | DANIEL CARTER | ADDRESS REDACTED | | | ETH 0.0000247760856495136<br>GUSD 0.832609021027146 | | | |
| 3.1.123664 | DANIEL CARTER | ADDRESS REDACTED | | | BTC 0.001459673782126 | | | |
| 3.1.123665 | DANIEL CARTER | ADDRESS REDACTED | | | XLM 194.307703176414 | | | |
| 3.1.123666 | DANIEL CARTLIDGE | ADDRESS REDACTED | | | BTC 0.00124857862516327<br>DOT 112.895970714274<br>ETH 0.451716067852485<br>XRP 1270.77217818421 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.123667 | DANIEL CARTWRIGHT | ADDRESS REDACTED | | | BTC 0.0000204340590914559<br>ETH 0.0002240421380019 | | | |
| 3.1.123668 | DANIEL CARUANA | ADDRESS REDACTED | | | BTC 0.5075677132839<br>ETH 51.1004264728867 | | | |
| 3.1.123669 | DANIEL CARUANA | ADDRESS REDACTED | | | ADA 175.84990754287<br>BTC 0.0385911963243817<br>CEL 159.26450586787<br>ETH 0.17911200793791 | | | |
| 3.1.123670 | DANIEL CARUSO | ADDRESS REDACTED | | | ETH 0.00048686592501629 | | | |
| 3.1.123671 | DANIEL CARVAJAL | ADDRESS REDACTED | | | CEL 1.82130656961127 | | | |
| 3.1.123672 | DANIEL CARVALHO | ADDRESS REDACTED | | | AAVE 0.000836<br>ADA 0.009<br>AVAX 13.73558<br>CEL 998.97643957906<br>COMP 0.00418<br>DOT 101.8<br>KNC 0.317316785724746<br>LINK 0.0003<br>LTC 0.00925171<br>LUNC 101.51336<br>MATIC 9850<br>SNX 424.532385507045<br>SUSHI 0.004<br>UMA 0.0844030998891799<br>USDC 0.001 | | | |
| 3.1.123673 | DANIEL CARVALHO | ADDRESS REDACTED | | | BTC 0.0000552316225120 76<br>ETH 0.00087899074372 0583<br>LUNC 35.506728531642 3<br>MATIC 0.6419837419165 53<br>USDC 4.2346375926258 | | | |
| 3.1.123674 | DANIEL CARVALHO | ADDRESS REDACTED | | | DOT 0.00246023150862 708 | | | |
| 3.1.123675 | DANIEL CARVALHO | ADDRESS REDACTED | | | AVAX 3.19630902500 14<br>BTC 0.0000061638285 8459<br>MANA 35.698736693071 4<br>UNI 27.089786039591 6 | | | |
| 3.1.123676 | DANIEL CARVER | ADDRESS REDACTED | | | ETH 0.0001015437998101 59<br>SOL 0.0125019396006441 | | BTC 0.0000000007389281275<br>SOL 0.0000000005460741567 | |
| 3.1.123677 | DANIEL CASADO | ADDRESS REDACTED | | | CEL 0.0494943493891117 | | | |
| 3.1.123678 | DANIEL CASADO CUESTA | ADDRESS REDACTED | | | BTC 0.0012697020217375 7<br>CEL 0.00035988524786012 5<br>ETH 0.0014974036293930 3<br>LTC 0.085418203473495 6<br>USDC 433.784004959881 | | | |
| 3.1.123679 | DANIEL CASADO HERRAIZ | ADDRESS REDACTED | | | BTC 0.0018186041147268 1<br>USDC 149.008282446137 | | | |
| 3.1.123680 | DANIEL CASANOVA | ADDRESS REDACTED | | | BTC 0.0001359442829373 9 | | | |
| 3.1.123681 | DANIEL CASAS | ADDRESS REDACTED | | | ADA 0.192171948007304<br>BTC 0.0001486139180009 4<br>CEL 308.522980201381<br>ETH 0.0002247091755371<br>LINK 0.0054628053726947 4<br>MATIC 0.958814483216571<br>SOL 1.73712081433046<br>USDC 0.288019646176242<br>USDT ENC20 0.1363142016402 8<br>XLM 0.641652321189382 | | | |
| 3.1.123682 | DANIEL CASE | ADDRESS REDACTED | | | CEL 1.09945500998105 | | | |
| 3.1.123683 | DANIEL CASEY | ADDRESS REDACTED | | | USDC 1.32863556541366 | | | |
| 3.1.123684 | DANIEL CASEY | ADDRESS REDACTED | | | CEL 0.863518867381581 | | | |
| 3.1.123685 | DANIEL CASEY | ADDRESS REDACTED | | | USDC 26.954048 | | | |
| 3.1.123686 | DANIEL CASILLAS | ADDRESS REDACTED | | | BUSD 0.0514562892081022<br>CEL 2.23995566137639 | | | |
| 3.1.123687 | DANIEL CASILLAS REYES | ADDRESS REDACTED | | | ADA 106.60125059630 9<br>BTC 0.0574040609282812<br>ETH 0.5955660402 34418 | | | |
| 3.1.123688 | DANIEL CASPAR | ADDRESS REDACTED | | | BTC 0.0011397930392796 6<br>DOT 3.46485816665495<br>GUSD 410.660646398411<br>LUNC 0.799816777422704<br>MATIC 0.0158588040610 98 | | | |
| 3.1.123689 | DANIEL CASSANO | ADDRESS REDACTED | | | BTC 0.00071471715960 42<br>CEL 49.4138888556056<br>ETH 126.306413446677<br>ADA 2.46434898308188<br>BTC 0.44636785931648<br>EOS 88.9348222986981<br>ETH 0.02074899645923 85<br>LINK 8.55252829392799<br>LTC 1.74254815177 49<br>XRP 4.74574607519069 | | | |
| 3.1.123690 | DANIEL CASSI | ADDRESS REDACTED | | | BTC 0.0000015091752520 8<br>ETH 0.0009651594734488 81<br>MATIC 18.818764655117 5 | | | |
| 3.1.123691 | DANIEL CASSIDY | ADDRESS REDACTED | | | ETH 0.0000165124395378 84<br>LINK 0.0035115452166641 7 | | | |
| 3.1.123692 | DANIEL CASSMEYER | ADDRESS REDACTED | | | AVAX 0.0010489322942262 1<br>ETH 0.0000738540029473 07<br>MATIC 0.0453544504036 87<br>SOL 0.000345939377610891 4<br>USDC 0.3203143787(0364 | | | |
| 3.1.123693 | DANIEL CASTANEDA | ADDRESS REDACTED | | | ETH 0.24103463616113<br>USDC 29617.313604302 | | | |
| 3.1.123694 | DANIEL CASTANO CAMPO | ADDRESS REDACTED | | | AVAX 7.70103974340321<br>BTC 0.011230379591658 2 | | | |
| 3.1.123695 | DANIEL CASTELLANO | ADDRESS REDACTED | | | BTC 0.0005912472937368 11<br>ETH 27.0551307937178<br>USDC 8.55562326945209<br>USDT ERC20 19.236063838 77 43 | | | |
| 3.1.123696 | DANIEL CASTILLO | ADDRESS REDACTED | | | BTC 0.0045106327940364<br>ETH 0.0002608902022238 51 | | | |
| 3.1.123697 | DANIEL CASTILLO | ADDRESS REDACTED | | | BTC 0.00125047685374758<br>USDT ERC20 27.6406354591704 | | | |
| 3.1.123698 | DANIEL CASTORENA | ADDRESS REDACTED | | | BTC 0.0000484928060100 28 | | | |
| 3.1.123699 | DANIEL CASTRO | ADDRESS REDACTED | | | AVAX 0.050784420671215 4<br>BTC 1.364279646611 39<br>DOT 0.352707248250778<br>ETH 0.0002188261060286 73<br>MATIC 2.74007199053495<br>SOL 0.0086301933856037<br>USDC 1.0820628871 357<br>XTZ 0.186455107133446 | BTC 1 | | |
| 3.1.123700 | DANIEL CASTRO | ADDRESS REDACTED | | | AVAX 7.03106606463548<br>BTC 0.0012777510658163<br>MATIC 497.435155627065 | AVAX 1.04758674804107 | | |
| 3.1.123701 | DANIEL CASTRO | ADDRESS REDACTED | | | ADA 1497.65105967197<br>BTC 0.997075982809326<br>DOGE 54.3346476933143<br>ETH 0.417183153148636<br>MANA 15.946795271946 2<br>SOL 3.06207814001222 | | | |
| 3.1.123702 | DANIEL CASTRO PEREZ | ADDRESS REDACTED | | | BTC 0.0027553707604877 1<br>ETH 0.00029226654584666<br>USDC 1.50323538296493 | | | |
| 3.1.123703 | DANIEL CASWELL | ADDRESS REDACTED | | | BTC 0.0031960461492415 6<br>CEL 1.13505391933322<br>SGB 0.243186425889518<br>XLM 6.80955377864238<br>XRP 1.59077707590087 | | | |
| 3.1.123704 | DANIEL CATANOI | ADDRESS REDACTED | | | BAT 45.6729260644895<br>BTC 0.0022054046675805<br>CEL 263.74366962544<br>MATIC 27.45610361007 54 | | | |
| 3.1.123705 | DANIEL CAULFIELD | ADDRESS REDACTED | | | UNI 0.0302461676067 71 | | | |
| 3.1.123706 | DANIEL CAUSEY | ADDRESS REDACTED | | | BTC 0.0000002406153628 8<br>CEL 0.143993832550138<br>ETH 0.0007582956434255 34<br>UNI 0.0181608408741631<br>USDC 0.0004665788814375<br>USDT ERC20 0.7083066992336 17 | | | |
| 3.1.123707 | DANIEL CAVENAGO | ADDRESS REDACTED | | | BTC 0.0000000000967389652<br>CEL 0.347142272182353 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.123708 | DANIEL CAVEY | ADDRESS REDACTED | | | ADA 1017.889030071875<br>BTC 0.00300902640210157<br>CEL 3.6947582777358 | | | |
| 3.1.123709 | DANIEL CEASAR ZABALA | ADDRESS REDACTED | | | ADA 776.173143637066<br>AVAX 6.0654253971676<br>BTC 0.98541767040500<br>DOGE 1266.74293005324<br>ETH 3.25839239955031<br>LINK 19.35282361810[5]2<br>SOL 6.410094387980[1] | | | |
| 3.1.123710 | DANIEL CEAUSOIU | ADDRESS REDACTED | | | BTC 0.00000025626277497<br>CEL 0.20046564663496<br>ETH 0.000065461486742941<br>USDC 0.242215956510774 | | | |
| 3.1.123711 | DANIEL CEJAS | ADDRESS REDACTED | | | ADA 0.284779133443034<br>BTC 0.000000906081823552<br>MATIC 0.35380257226756 | | | |
| 3.1.123712 | DANIEL CENTURIÓN | ADDRESS REDACTED | | | BTC 0.000002331652108568<br>BUSD 0.0130493144600544<br>CEL 0.769243578038113<br>USDC 0.153406615715867 | | | |
| 3.1.123713 | DANIEL CERCHIZ | ADDRESS REDACTED | | | USDT ERC20 0.0000000395323[36887]<br>BTC 0.00242952417185476<br>CEL 196.071994184439<br>SNX 27.172 | | | |
| 3.1.123714 | DANIEL CEREZO CACHINERO | ADDRESS REDACTED | | | BTC 0.00107423767594256 | | | |
| 3.1.123715 | DANIEL CERKONEY | ADDRESS REDACTED | | | BTC 0.00003536236027453[2]<br>ETH 0.000016139369344[33]<br>MATIC 0.556648327993231<br>XLM 0.164637748966834 | | | |
| 3.1.123716 | DANIEL CERONE | ADDRESS REDACTED | | | BTC 0.0000138499050242[22]<br>ETH 0.00004897653977219[3] | | | |
| 3.1.123717 | DANIEL CERRITO | ADDRESS REDACTED | | | MATIC 1.60706257341055<br>USDC 405.003818745385 | | | |
| 3.1.123718 | DANIEL CERVANTES | ADDRESS REDACTED | | | BTC 0.000000007808600665<br>CEL 2.96411863053046 | | | |
| 3.1.123719 | DANIEL ČERVENKA | ADDRESS REDACTED | | | BTC 0.02317239001873[74]<br>KLM 48.83902536025[1] | | | |
| 3.1.123720 | DANIEL CESPEDES | ADDRESS REDACTED | | | BTC 0.060645510289602[3]<br>ETH 2.67976472754406 | | | |
| 3.1.123721 | DANIEL CHADWICK | ADDRESS REDACTED | | | BTC 0.00206643728757053<br>CEL 0.954422983398[7]<br>DOGE 155.257884605744<br>ETH 0.02128862820490[05]<br>LTC 1.27158364968225 | | | |
| 3.1.123722 | DANIEL CHALIFA | ADDRESS REDACTED | | | BTC 0.000464775766790226<br>LINK 0.0147218254225[89]<br>USDC 0.200398617041108 | BTC 0.0000001345050002[64] | | |
| 3.1.123723 | DANIEL CHALUPA | ADDRESS REDACTED | | | ADA 166.706522275812<br>BTC 0.0019137687020939[6]<br>CEL 0.1454453154053[72]<br>ETH 0.1926763720526[67] | | | |
| 3.1.123724 | DANIEL CHAMORRO | ADDRESS REDACTED | | | BTC 0.43490920908093[5] | | | |
| 3.1.123725 | DANIEL CHAMPION | ADDRESS REDACTED | | | BTC 0.015696847836317<br>ETH 0.0001159772328409<br>USDC 1.132720367150[9] | ETH 0.11022205257798[8] | | |
| 3.1.123726 | DANIEL CHAN | ADDRESS REDACTED | | | ADA 213.818439992211<br>BTC 0.02476848801670[48]<br>CEL 11.9564786227736<br>ETH 1.16702356489838<br>XRP 103.023271042948 | | | |
| 3.1.123727 | DANIEL CHAN | ADDRESS REDACTED | | | BTC 0.02327505058089742<br>ETH 1.53824904260728 | | | |
| 3.1.123728 | DANIEL CHAN | ADDRESS REDACTED | | | ADA 194.252620408552<br>BTC 0.019317108910659<br>CEL 1.28001138164378<br>DOT 0.018650100817906[8]<br>ETH 6.70985816317413<br>LINK 0.00054708151546[1773]<br>LUNC 19.710351160238[7]<br>MATIC 662.63354062558 | | | |
| 3.1.123729 | DANIEL CHAN CHIU | ADDRESS REDACTED | | | BTC 0.00123013101778589<br>GUSD 264005.679864504<br>MCDAI 8.05851290821[11]<br>WBTC 2.7706504933840[1] | CEL 45.99984741129[28] | | |
| 3.1.123730 | DANIEL CHANCUSIG | ADDRESS REDACTED | | | CEL 0.07043372022338158<br>USDT ERC20 0.006208 | | | |
| 3.1.123731 | DANIEL CHANDONNET | ADDRESS REDACTED | | | ADA 80.3162431170[054]<br>BTC 0.419785246526333<br>ETH 4.48384096858421<br>MATIC 186.503139211[83]<br>USDC 5392.60903356374 | | | |
| 3.1.123732 | DANIEL CHANG | ADDRESS REDACTED | | | BNB 0.903219578250286<br>BTC 0.00456278911798088<br>CEL 0.836298763015356<br>GUSD 5.01496031748967<br>USDC 3641.12906066[82] | | | |
| 3.1.123733 | DANIEL CHANG | ADDRESS REDACTED | | | BTC 0.000002582134036382<br>USDC 41868.6729586637 | BTC 0.015819128973049[6] | | |
| 3.1.123734 | DANIEL CHANG | ADDRESS REDACTED | | | BTC 0.00000108647246312[98]<br>USDC 0.0292796377479981 | | | |
| 3.1.123735 | DANIEL CHANG | ADDRESS REDACTED | | | ETH 4.926221460226991<br>LINK 1235.58437460818<br>USDC 4.23179514741835 | | | |
| 3.1.123736 | DANIEL CHANG | ADDRESS REDACTED | | | ETH 0.019251332297009 | | | |
| 3.1.123737 | DANIEL CHANG | ADDRESS REDACTED | | | BTC 0.000000732339020[24]<br>USDC 0.0294881973482511 | | | |
| 3.1.123738 | DANIEL CHANG | ADDRESS REDACTED | | | ADA 2297160490434995<br>AVAX 0.00369640749537756<br>BTC 3.08365934723369<br>CEL 1.00759008304189<br>DOT 194.691397913953<br>ETH 10.60302953857[2]<br>LINK 0.020801477344487[8]<br>LTC 0.0036648159967844[5]<br>MATIC 1631.44779261305<br>USDT ERC20 0.007865040038787[42] | | | |
| 3.1.123739 | DANIEL CHANKOWSKI | ADDRESS REDACTED | | | ADA 0.178202507028126<br>BNB 0.00136806313904076<br>BTC 0.000000248849166<br>CEL 0.00553384227602442<br>USDC 0.433503308741572 | | | |
| 3.1.123740 | DANIEL CHAPA | ADDRESS REDACTED | | | USDC 0.029950132244627764<br>ETH 0.002330450503846<br>MATIC 0.2328223366142[06]<br>MCDAI 42.344909743482 | | | |
| 3.1.123741 | DANIEL CHARCHULA | ADDRESS REDACTED | | | BNB 0.00000000247860867<br>BTC 9.5707061155999E-07<br>CEL 0.071164481719[9398]<br>USDC 0.00000077952876[4993] | | | |
| 3.1.123742 | DANIEL CHARLES CASE | ADDRESS REDACTED | | | BTC 0.0000000000022323112[5] | | ETH 0.00141769483974938 | |
| 3.1.123743 | DANIEL CHARRON | ADDRESS REDACTED | | | BTC 0.0000000000000000[02]<br>DOT 36.7253428280[543]<br>MATIC 0.363791968625127<br>SNX 53.7749245659[13]<br>USDC 0.39807013063[1965]<br>XLM 1559.016590660[14]<br>XRP 4600.81857 | | | |
| 3.1.123744 | DANIEL CHASE | ADDRESS REDACTED | | | ADA 0.00312430530189013<br>AVAX 0.0701082995118206<br>BTC 0.0207086030512216<br>DOT 0.145788148379496<br>ETH 0.00226309921540824<br>LINK 0.067004987415309<br>MANA 0.00222715708657445<br>MATIC 0.07558500211229<br>SOL 0.00011301092520553[6]<br>USDC 0.00541473627938393<br>XTZ 0.012344757126201[7] | ADA 0.00000077505430252[9]<br>SOL 0.000000000824982553<br>USDC 0.00000048531154887<br>XTZ 0.00000089519697371[1] | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.123745 | DANIEL CHASE | ADDRESS REDACTED | | | ADA 0.17482894942972 3<br>AVAX 0.036806967669171<br>BTC 0.959765107412629<br>LINK 15.4535869095708<br>MATIC 0.566770638011404<br>SOL 0.0101236026963785 | BTC 0.0076752381864748 | | |
| 3.1.123746 | DANIEL CHATHAM | ADDRESS REDACTED | | | BTC 0.0219644622110889<br>USDC 0.00959317307795844 | USDC 0.0081978438410076 | | |
| 3.1.123747 | DANIEL CHAVEZ | ADDRESS REDACTED | | | BTC 0.967496094440131<br>CEL 0.185237374395987<br>DOT 0.00252246542091 8<br>EOS 0.00208141691086824<br>ETH 0.626338772056917<br>USDC 102.423968300392 | | | |
| 3.1.123748 | DANIEL CHAVEZ | ADDRESS REDACTED | | | BTC 0.00005099795873857 2<br>MATIC 10866.2015759789 | | | |
| 3.1.123749 | DANIEL CHAVEZ | ADDRESS REDACTED | | | BTC 0.0530934670633924 | | | |
| 3.1.123750 | DANIEL CHEAH | ADDRESS REDACTED | | | ADA 147.866197493441<br>CEL 0.160824238210631<br>DOT 6.17820774180884<br>XRP 0.0226831777985441 | | | |
| 3.1.123751 | DANIEL CHECA MARTINEZ | ADDRESS REDACTED | | | BTC 0.00623283562390016 | | | |
| 3.1.123752 | DANIEL CHEE | ADDRESS REDACTED | | | ADA 0.145904384252116<br>BTC 0.00601562090789963<br>MATIC 5.12403469550513<br>SNX 10.16781283719 6<br>XLM 0.370914013227557<br>ZRX 355.57979177354 9 | BTC 0.000000000177663107 | | |
| 3.1.123753 | DANIEL CHEN | ADDRESS REDACTED | | | BCH 25.3217930839719<br>BTC 0.758120045326674<br>COMP 0.038875957759248 6<br>ETH 8.74314277755682<br>XLM 64.4151475799281 | ETH 0.3243291854878 2 | | |
| 3.1.123754 | DANIEL CHEN | ADDRESS REDACTED | | | ADA 0.283534051310 07<br>BNB 0.000867914836960455<br>BTC 0.000000628588957932<br>CEL 3.22045411722274<br>DOT 0.00251483080 42802<br>ETH 0.00229756163149 88<br>XRP 0.000000951001040924 | | | |
| 3.1.123755 | DANIEL CHEN | ADDRESS REDACTED | | | BTC 0.000002788745266708<br>TUSD 0.0146778853345 31 | | | |
| 3.1.123756 | DANIEL CHEN | ADDRESS REDACTED | | | BTC 0.97019701525993 7<br>ETH 10.1112671751394 | | | |
| 3.1.123757 | DANIEL CHEN | ADDRESS REDACTED | | | BTC 0.000000064713079695 8<br>CEL 0.00303749131050 1<br>GUSD 0.020451341859019 9<br>MCDAI 0.000915834629189 82 | BTC 0.000000561994305161<br>CEL 29.51190067490632<br>GUSD 0.00785704245260926<br>MCDAI 0.000000073252895698 7 | | |
| 3.1.123758 | DANIEL CHEN | ADDRESS REDACTED | | | ADA 0.16207795536096 6<br>USDC 0.000001479245029395 | ADA 0.000000095578030122 2 | | |
| 3.1.123759 | DANIEL CHEN | ADDRESS REDACTED | | | BCH 0.447712276404823<br>BTC 0.000552229738677827<br>CEL 95.752518017628 3<br>ETH 0.006801371752491 72<br>LINK 7.08564472664757<br>MATIC 130.461961224651<br>OMG 28.0428571064427<br>USDC 0.182786195685884<br>XRP 540.151038401845 | BTC 0.000000005108480895 | | |
| 3.1.123760 | DANIEL CHEN | ADDRESS REDACTED | | Yes | BTC 0.468604807199424<br>ETH 0.428956571268443<br>USDC 14.9306207356602 | | | BTC 0.32246266387783 5 |
| 3.1.123761 | DANIEL CHENG | ADDRESS REDACTED | | | ADA 1.25714577248 08<br>BTC 0.001173909504701993<br>DOT 130.944229795441<br>ETH 1.18786191656463<br>GUSD 0.28434286480845 4<br>LINK 59.6166883028644<br>MATIC 5195.60849397352<br>SNX 0.234029638519793<br>USDC 0.470906869534387 | USDC 3000 | | |
| 3.1.123762 | DANIEL CHERN | ADDRESS REDACTED | | | BTC 0.049372776846179 5<br>CEL 0.727159756501645<br>ETC 1.999879<br>ETH 0.0180171471466359 | | | |
| 3.1.123763 | DANIEL CHERNOBELSKY | ADDRESS REDACTED | | | BTC 0.0125253813486849<br>ETH 0.025717119045804<br>SNX 1.75717466083074<br>USDC 11.054061524757 | | | |
| 3.1.123764 | DANIEL CHERVAK | ADDRESS REDACTED | | | BTC 0.00696576<br>CEL 7.37452870055883 | | | |
| 3.1.123765 | DANIEL CHESHAM | ADDRESS REDACTED | | | BTC 0.000868648205151745 4<br>CEL 78.4366445083089<br>ETH 1.524659698 | | | |
| 3.1.123766 | DANIEL CHESNUT | ADDRESS REDACTED | | | BTC 0.003051236146341 51<br>SGB 250.802804793348<br>XRP 1682.25068111047 | | | |
| 3.1.123767 | DANIEL CHESTER | ADDRESS REDACTED | | | BTC 0.00239199<br>CEL 23.6309839627 5 | | | |
| 3.1.123768 | DANIEL CHEUK | ADDRESS REDACTED | | | BTC 0.000910371798111832<br>CEL 16.4127584702844<br>USDT ERC20 0.000459 | | | |
| 3.1.123769 | DANIEL CHEVRIER | ADDRESS REDACTED | | | BTC 0.31883541<br>CEL 474.627383318849<br>ETH 3.19075152781565<br>MATIC 482.55<br>USDT ERC20 1006.360808 | | | |
| 3.1.123770 | DANIEL CHEW | ADDRESS REDACTED | | | ADA 0.135720218183142<br>BTC 0.000955382728962888<br>ZEC 5.0504624747863 3 | | | |
| 3.1.123771 | DANIEL CHEW | ADDRESS REDACTED | | | BTC 0.00000000719463269<br>CEL 0.00186403006766094 | | | |
| 3.1.123772 | DANIEL CHEW | ADDRESS REDACTED | | | BNB 0.19000002<br>CEL 1.73601548724 65 | | | |
| 3.1.123773 | DANIEL CHHEU | ADDRESS REDACTED | | | MCDAI 0.0652276545063418 | | | |
| 3.1.123774 | DANIEL CHIA | ADDRESS REDACTED | | | BTC 0.000001289853573071<br>BUSD 0.828491870066134<br>USDC 0.957505961751993 | | | |
| 3.1.123775 | DANIEL CHIAM | ADDRESS REDACTED | | | BTC 0.000005067794397024<br>CEL 3.08755802733707 | | | |
| 3.1.123776 | DANIEL CHIANG | ADDRESS REDACTED | | | BTC 0.0027571852083703 4<br>CEL 42.368837353336 8<br>GUSD 1000.05461757701 | | | |
| 3.1.123777 | DANIEL CHIEN | ADDRESS REDACTED | | | BTC 0.663740584895376<br>ETH 0.005118728793560 8 | ETH 0.00573820660617763 | | |
| 3.1.123778 | DANIEL CHILD | ADDRESS REDACTED | | | BAT 4.01587653548554<br>OMG 0.00477894228665048 | | | |
| 3.1.123779 | DANIEL CHILD | ADDRESS REDACTED | | | BCH 0.00113104092612 77<br>BTC 0.00143685675999646<br>CEL 1.13487669314 94<br>DASH 0.00348280070984332<br>EOS 0.135259806882527<br>ETH 0.0182150705340635<br>KNC 0.66308540174809 2<br>LINK 0.669148468602 4<br>LTC 0.020858605254609<br>OMG 0.231904964857795<br>SGB 647.213099612729<br>USDC 38.5741333170771<br>XLM 2.9616890099779 9<br>XRP 1.54780269316076<br>ZRX 1.38519819533975 | | | |
| 3.1.123780 | DANIEL CHILDS | ADDRESS REDACTED | | | USDC 1.04262980461148 | | | |
| 3.1.123781 | DANIEL CHILDS | ADDRESS REDACTED | | | BTC 0.000000801453515176<br>CEL 0.0738514344591089<br>DOGE 0.0924708434737344<br>ETH 0.000376210272229454<br>LINK 0.0732864693974138<br>LTC 0.00642963714489084<br>MATIC 0.0840150525016457<br>SOL 0.0348581231326846<br>UNI 0.101916313964467<br>USDC 0.5994268679644 47<br>USDT ERC20 4.97451100694582 | CEL 1084.74174974621<br>USDC 0.0040008360320306 | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.123782 | DANIEL CHIN | ADDRESS REDACTED | | | BTC 0.0008484802007625147<br>MATIC 25859.1579707502<br>USDC 52314.4932297699 | | | |
| 3.1.123783 | DANIEL CHINDRIS | ADDRESS REDACTED | | | BTC 0.0000000071020001682<br>CEL 1.6805973876022<br>EOS 0.0000127485044644347<br>XRP 0.84983896243415<br>ZEC 0.011604561451785G | | | |
| 3.1.123784 | DANIEL CHIONUMA | ADDRESS REDACTED | | Yes | ADA 1.945203681954G7<br>BTC 0.0003151441681334231<br>DASH 0.0011419560691285S<br>DOT 0.074295381136561B<br>ETH 0.410600678641408<br>GUSD 13005.7530958446<br>SNX 0.189933863450609<br>USDC 56378.4288462174 | | BTC 0.00015551290608266S<br>ETH 0.00041407960971031Z | BTC 6.26569143722889<br>ETH 36.7141612312918 |
| 3.1.123785 | DANIEL CHIRINO | ADDRESS REDACTED | | | BTC 0.001136248372281G1<br>ETH 0.000258480036607863<br>LINK 0.07700709341019755 | | | |
| 3.1.123786 | DANIEL CHISIMDI UDEH | ADDRESS REDACTED | | | CEL 0.04367448015652354<br>ETH 0.00146633033488402 | | | |
| 3.1.123787 | DANIEL CHU | ADDRESS REDACTED | | | AAVE 17.2007710702644<br>AVAX 16.1447564060099<br>BAT 3063.58583954055<br>BSV 4.56911514490641<br>BTC 0.00150941960835965<br>DASH 5.36584093514424<br>ETH 1.34372485996356<br>LINK 1091.621640901G5<br>MATIC 23630.2845562155<br>MCDAI 42.3412901590911<br>OMG 1265.27126929765<br>SNX 1217.478606398D4<br>XLM 4202.99831302871<br>XTZ 76.9190030097195<br>ZEC 4.90566562532828<br>ZRX 1442.79070746068 | | | |
| 3.1.123788 | DANIEL CHUCHIARELLI | ADDRESS REDACTED | | | BTC 3 | | | |
| 3.1.123789 | DANIEL CH'NG | ADDRESS REDACTED | | | CEL 681.821211360638<br>BTC 0.011195225311381G<br>BUSD 238.308112S321<br>CEL 3.9569729919322S<br>ETH 24.3852397960839<br>USDT ERC20 141.164138103763 | | | |
| 3.1.123790 | DANIEL CHO | ADDRESS REDACTED | | | AVAX 7.51543679599727<br>BTC 0.3798474281792J1<br>ETH 4.6726428704S044<br>MATIC 1118.22609411803<br>USDC 208.089395726708 | | | |
| 3.1.123791 | DANIEL CHO | ADDRESS REDACTED | | | BTC 1.402053766137<br>ETH 25.536410752181S | | | |
| 3.1.123792 | DANIEL CHO | ADDRESS REDACTED | | | ETH 0.0126745048257S5 | | | |
| 3.1.123793 | DANIEL CHO | ADDRESS REDACTED | | | ADA 2032.53331812938<br>BTC 0.47944089643124<br>ETH 4.97805550878B6<br>MATIC 8471.16052963281 | | | |
| 3.1.123794 | DANIEL CHO | ADDRESS REDACTED | | | BTC 0.00258520068647363<br>ETH 2.14230546539003 | BTC 0.01735231 | | |
| 3.1.123795 | DANIEL CHOI | ADDRESS REDACTED | | | BTC 0.02543889208907S9<br>ETH 0.1266641950001933 | BTC 0.0000000025229360875<br>CEL 130.2521714325T | | |
| 3.1.123796 | DANIEL CHOI | ADDRESS REDACTED | | | BTC 0.005113443026833996<br>USDC 29258.9265186376 | | | |
| 3.1.123797 | DANIEL CHOI | ADDRESS REDACTED | | | BTC 0.001244352698566J6<br>ETH 0.0251466539928185 | BTC 0.0000000037109038G2 | | |
| 3.1.123798 | DANIEL CHOI | ADDRESS REDACTED | | | BTC 0.020928043784073<br>BUSD 0.008329212514232ZB<br>CEL 97.2877303533473<br>EOS 1.79320042466101<br>ETH 0.00007135407172824J<br>MCDAI 81.0503734618525<br>USDC 15.9410982407504<br>XLM 381.687729434823 | | | |
| 3.1.123799 | DANIEL CHOI | ADDRESS REDACTED | | | ETH 0.000180609931358311<br>ETH 0.000600261358560889 | BTC 0.000000004751474759 | | |
| 3.1.123800 | DANIEL CHOI | ADDRESS REDACTED | | | ETH 0.0000320082690759<br>ETH 0.93256123114886B | | | |
| 3.1.123801 | DANIEL CHOMIN-VIRDEN | ADDRESS REDACTED | | | BTC 0.0027738510503941G<br>USDC 436.34549231201S | | | |
| 3.1.123802 | DANIEL CHONG | ADDRESS REDACTED | | | BTC 0.0046736546466095T<br>CEL 12.339797537453B<br>DOT 0.5729081155187T9<br>ETH 0.037419814556156Z<br>SOL 0.04925463922248S5 | | | |
| 3.1.123803 | DANIEL CHONG | ADDRESS REDACTED | | | BTC 0.01321576381049S0<br>ETH 0.2650888484183G6<br>MATIC 45.43957028018G9<br>USDC 1.387650009346J9<br>XTZ 550.15912523666T | MATIC 15.423<br>USDC 0.0140919933395333<br>XTZ 1.351351 | | |
| 3.1.123804 | DANIEL CHOO | ADDRESS REDACTED | | | BNB 25.8062264274419<br>BTC 0.2553126598088G4<br>BUSD 30135.2050229997<br>ETH 3.68503535081393<br>LINK 530.9164908398D8<br>MATIC 9614.68786741724<br>USDT ERC20 0.02039760934037T8 | | | |
| 3.1.123805 | DANIEL CHOTICAMCHORN | ADDRESS REDACTED | | | SGB 0.000090911164465971<br>XRP 0.00060115032160073J | | | |
| 3.1.123806 | DANIEL CHOW | ADDRESS REDACTED | | | BTC 0.0470370941943G6 | | | |
| 3.1.123807 | DANIEL CHOW | ADDRESS REDACTED | | | ADA 16.7736083052498 | | | |
| 3.1.123808 | DANIEL CHOWANIEC | ADDRESS REDACTED | | | BTC 0.000508272601301697<br>CEL 1.04284540196474<br>XLM 2501.40680225335 | | | |
| 3.1.123809 | DANIEL CHRIST | ADDRESS REDACTED | | | BTC 0.030864325820205T | | | |
| 3.1.123810 | DANIEL CHRISTENSEN | ADDRESS REDACTED | | | AAVE 1.07145682243097<br>ADA 102.41171298538<br>AVAX 5.06751492915S5<br>BAT 499.85396721110J<br>BTC 0.01675300676879411<br>DASH 2.06389766950909<br>DOT 21.7484665425516<br>EOS 106.07043140456<br>ETC 2.048455129676444<br>ETH 0.00476825678848239<br>LINK 102.194784520453<br>LTC 34.760800916268<br>MATIC 214.4162419326I77<br>MCDAI 0.12001129027491S<br>SNX 116.7193431380T2<br>UMA 30.0120224320263<br>UNI 10.103998046561G<br>XLM 5102.24055956321<br>XTZ 52.5261756437404<br>ZRX 1008.79390162995 | MCDAI 5.7041623202155Z | | |
| 3.1.123811 | DANIEL CHRISTENSEN | ADDRESS REDACTED | | | BTC 0.009947254002834057<br>ETH 1.56388733803953 | | | |
| 3.1.123812 | DANIEL CHRISTEY | ADDRESS REDACTED | | | BTC 1.94999118062089E-05<br>ETH 0.000081660518929215 | | | |
| 3.1.123813 | DANIEL CHRISTIAN FLORENTINO | ADDRESS REDACTED | | | | ADA 574.477863<br>BTC 0.02601879541924T8<br>USDT 13.9656545081<br>USDC 90 | | |
| 3.1.123814 | DANIEL CHRISTIAN OEHLWEIN | ADDRESS REDACTED | | | BTC 0.01653173280377876 | | | |
| 3.1.123815 | DANIEL CHRISTIAN ROSENBERGER | ADDRESS REDACTED | | | BTC 0.000704901640759702 | | | |
| 3.1.123816 | DANIEL CHRISTIANSEN | ADDRESS REDACTED | | | COMP 1.04478166603001 | | | |
| 3.1.123817 | DANIEL CHRISTIANSEN | ADDRESS REDACTED | | | ADA 389.605393501023<br>BTC 0.14412894571944S<br>ETH 1.18821905948802<br>XRP 408.576463910974 | | | |
| 3.1.123818 | DANIEL CHRISTOPH REINBERGER | ADDRESS REDACTED | | | BTC 0.00752517438211834 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.123819 | DANIEL CHRISTOPHER BALLENTINE | ADDRESS REDACTED | | | BTC 0.00108524493785771<br>ETH 0.0510060736793627<br>LINK 0.14287754988282<br>MATIC 21483.9459426364<br>SNX 119.072635545084<br>UNI 0.182169276985473 | | | |
| 3.1.123820 | DANIEL CHRISTOPHER COTRONEO | ADDRESS REDACTED | | | BCH 0.00471583139994966<br>BTC 1.49124063613383<br>CEL 50.117870948005<br>EOS 3.462757165497893<br>ETH 0.00000750758173662<br>LTC 0.000070829070216672<br>SGB 629.977381165853<br>USDC 0.13803167363541<br>XLM 0.290413159926601<br>XRP 4120.92736858<br>ZRX 4023.07080341637 | BCH 0.00000000578789767 | | |
| 3.1.123821 | DANIEL CHRISTOPHER DAWLEY | ADDRESS REDACTED | | | ETH 0.00163367163939457<br>SNX 47.87166434397 | | SNX 10.018 | |
| 3.1.123822 | DANIEL CHRISTOPHER HICKS | ADDRESS REDACTED | | | ETH 0.00149877182490319 | USDC 200 | | |
| 3.1.123823 | DANIEL CHRISTOPHER POULIN | ADDRESS REDACTED | | | ADA 80.1458899361005<br>BTC 0.00137120613883289<br>DOGE 55.925.6440291841<br>ETC 64.7751531986776<br>ETH 0.0430245911554958<br>LTC 0.018233642315849 | MANA 50.61917514 | | |
| 3.1.123824 | DANIEL CHRISTOPHER ULRICH MÜLLER | ADDRESS REDACTED | | | SOL 0.0181728060384102 | | | |
| 3.1.123825 | DANIEL CHRISTOPHER VOLK | ADDRESS REDACTED | | | BTC 0.00145362449236595<br>ETH 7.1761794481381<br>USDC 4249.75856470144 | BTC 0.016702 | | |
| 3.1.123826 | DANIEL CHU | ADDRESS REDACTED | | | BTC 0.05648087120447821<br>CEL 0.3948066354420423<br>LTC 0.00045926664279153<br>MATIC 50.7435694096716<br>USDC 572.967855928283 | | | |
| 3.1.123827 | DANIEL CHU | ADDRESS REDACTED | | | ADA 16845.887097<br>BTC 0.00869524412732856<br>CEL 288.965567450197 | | | |
| 3.1.123828 | DANIEL CHU | ADDRESS REDACTED | | | BTC 0.09601501526720892<br>ETH 1.6405752983864 | | | |
| 3.1.123829 | DANIEL CHUA | ADDRESS REDACTED | | | CEL 13.126401756357<br>ETH 1.36668671003694 | | | |
| 3.1.123830 | DANIEL CHUA | ADDRESS REDACTED | | | BTC 0.00000925169448177<br>CEL 0.0219512260058967<br>XRP 0.186942594311832 | | | |
| 3.1.123831 | DANIEL CHUA JIA NERN | ADDRESS REDACTED | | | BTC 0.00089192069561627<br>DOT 145.016880318021<br>MATIC 2012.06874973864 | | | |
| 3.1.123832 | DANIEL CHUCHMAN | ADDRESS REDACTED | | | BTC 0.00134225266999352<br>COMP 0.014538741069699<br>ETH 0.487640644275182<br>XLM 0.529628796096977 | | | |
| 3.1.123833 | DANIEL CHUDY | ADDRESS REDACTED | | | BTC 0.00000000149001816<br>USDC 6064.49814015987 | | BTC 0.0000010161375595... | |
| 3.1.123834 | DANIEL CHUDY | ADDRESS REDACTED | | | CEL 0.241467964920832 | | | |
| 3.1.123835 | DANIEL CHUKWUDI | ADDRESS REDACTED | | | ADA 0.0816586877890058 | | | |
| 3.1.123836 | DANIEL CHUKWUMA OCHE | ADDRESS REDACTED | | | BTC 0.00000003413012992 | | | |
| 3.1.123837 | DANIEL CHUMAN | ADDRESS REDACTED | | | BTC 0.00275777990112935<br>COMP 1.39260376867892<br>ETH 0.667689828063017<br>MATIC 556.572880864426<br>SNX 0.941627987962324<br>USDT ERC20 110.255810380018<br>XRP 198.718473233038 | | | |
| 3.1.123838 | DANIEL CHUMO | ADDRESS REDACTED | | | CEL 8.362865563116882 | | | |
| 3.1.123839 | DANIEL CHUNG | ADDRESS REDACTED | | | BTC 0.00659498355421813<br>MATIC 31.4901144199591<br>USDT ERC20 538.655751469201 | | | |
| 3.1.123840 | DANIEL CHURGIN | ADDRESS REDACTED | | | AAVE 2.401231720278179<br>ADA 1.12160090120058<br>AVAX 7.68900702204444<br>BAT 0.0911019977449734<br>BCH 0.000826995427274685<br>COMP 2.03559674900864<br>ETC 18.1569910455692<br>ETH 0.000448430843265469<br>LINK 0.00565700055653101<br>LTC 0.00261994647001068<br>MATIC 3139.09940350542<br>SNX 43.50036938894796<br>USDC 21933.95634190094<br>XLM 0.355418210232055<br>ZRX 443.395108579884 | | | |
| 3.1.123841 | DANIEL CHWA | ADDRESS REDACTED | | | ETH 0.0598855624906813 | | | |
| 3.1.123842 | DANIEL CHYLEK | ADDRESS REDACTED | | | BTC 0.23564808642271<br>BUSD 0.00203030246487555<br>CEL 0.00048983242682905<br>ETC 132.818972866736 | | | |
| 3.1.123843 | DANIEL CHYU | ADDRESS REDACTED | | | ADA 58.9686478561427<br>AVAX 0.444124833855975<br>BTC 0.00004637914057193<br>DOT 0.368215241814138<br>ETH 0.046615757802824<br>SOL 0.612158928836072 | ADA 62121.1398578874<br>AVAX 362.670522712115<br>BTC 0.032496606491038S<br>DOT 3076.960492545<br>ETH 52.0457492827S4<br>SOL 507.923352729904 | | |
| 3.1.123844 | DANIEL CIAMPI | ADDRESS REDACTED | | | ADA 2073.80442703932<br>BTC 0.272506156166381<br>CEL 5301.58968116142<br>DOT 124.8<br>ETH 3.00905849351528<br>LTC 6.87909166<br>LUNC 10.33707<br>SOL 2.02006754462S<br>UNI 249<br>USDC 0.000572<br>UST 1113.539<br>XRP 2.838478 | USDC 0.00788050590336248 | | |
| 3.1.123845 | DANIEL CICCARELLI | ADDRESS REDACTED | | | BTC 0.00001604408904122G | | | |
| 3.1.123846 | DANIEL CIECURA | ADDRESS REDACTED | | | BTC 0.00284435901412963<br>LTC 12.9125073818056<br>MATIC 327.571151178472 | | | |
| 3.1.123847 | DANIEL CIEZ | ADDRESS REDACTED | | | USDC 2.49041974734954 | | | |
| 3.1.123848 | DANIEL CIMA | ADDRESS REDACTED | | | AAVE 39.90646<br>BTC 9.97019304999996.09<br>CEL 152835.91491524G<br>CONP 201.179653805141<br>MANA 69911.2231332615<br>MATIC 310702.732368361<br>MCDAI 21.747209251829B<br>SNX 10130.96300931<br>UNI 3506.25881573843<br>USDT ERC20 24.1935026241906<br>ZRX 11001.475146768S | | | |
| 3.1.123849 | DANIEL CIMRING | ADDRESS REDACTED | | | USDC 55.9163380680819 | | | |
| 3.1.123850 | DANIEL CIRILLI | ADDRESS REDACTED | | | CEL 0.304734750795639<br>USDC 4 | | | |
| 3.1.123851 | DANIEL CISNE | ADDRESS REDACTED | | | BTC 0.000005984290042593<br>ETH 0.000181003554028411<br>LINK 0.00046934103636624S<br>SNX 0.006143098449060917<br>UNI 0.000313384113379687<br>USDC 17.923571576646G<br>XLM 0.557327232007111<br>XRP 0.35087009410335S | | | |
| 3.1.123852 | DANIEL CISNEROS | ADDRESS REDACTED | | | BTC 0.00611172<br>CEL 6.57231497963S17 | | | |
| 3.1.123853 | DANIEL CIUPAC | ADDRESS REDACTED | | | CEL 0.00461803217348787 | | | |
| 3.1.123854 | DANIEL CIUTA | ADDRESS REDACTED | | | CEL 18.994592191857S<br>ETH 0.00385101805133418<br>SGB 31.956085345243G<br>USDC 16.669791033273<br>USDT ERC20 19.370014<br>XRP 207 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.123855 | DANIEL CLARK | ADDRESS REDACTED | | Yes | ADA 0.58040075009339<br>BTC 1.035328570700 9<br>CEL 237.55716251392<br>ETH 2.173807363039B<br>GUSD 2283.7327581202 6<br>USDC 0.4442949563605 79 | BTC 0.0862023<br>ETH 1.3067644437796 | | BTC 10.5670266500412 |
| 3.1.123856 | DANIEL CLARK | ADDRESS REDACTED | | | BTC 0.00113638334828079<br>USDC 3026.60145681157 | | | |
| 3.1.123857 | DANIEL CLARK | ADDRESS REDACTED | | | ADA 228.87658011354<br>BTC 0.00154570958349608<br>USDC 438.76847441509 9 | | | |
| 3.1.123858 | DANIEL CLARK | ADDRESS REDACTED | | | BTC 0.00000000551281943<br>CEL 0.46429089051549 | | | |
| 3.1.123859 | DANIEL CLARK | ADDRESS REDACTED | | | BTC 0.00000282457435896<br>ETH 0.00009323895337788 | | | |
| 3.1.123860 | DANIEL CLARKE | ADDRESS REDACTED | | | BTC 0.00112024829141306<br>BUSD 390.856484965183<br>CEL 2196.365906133 3<br>PAX 217.38949783575 4<br>PAXG 0.1482391590501 78 | | | |
| 3.1.123861 | DANIEL CLARKE | ADDRESS REDACTED | | | BTC 0.00000067668643509 | | | |
| 3.1.123862 | DANIEL CLAUSER | ADDRESS REDACTED | | | USDC 0.15682080862542 5 | | | |
| 3.1.123863 | DANIEL CLAVERS | ADDRESS REDACTED | | | BTC 0.00117932892441663<br>MATIC 1011.07426225358 | | | |
| 3.1.123864 | DANIEL CLEM | ADDRESS REDACTED | | | BAT 0.005778413842610 55 | | | |
| 3.1.123865 | DANIEL CLEM | ADDRESS REDACTED | | Yes | AAVE 0.01707294371975 23<br>AVAX 0.00000005802001 8383<br>BAT 0.000231557156797682<br>BTC 0.000000093044440 8<br>CEL 0.030911066163727 3<br>COMP 0.0000002798818090 3<br>DOT 0.0000932152120490 2<br>ETH 8.438385155521 8<br>KNC 0.0000098501965782 18<br>LINK 763.025838818501<br>LTC 0.0056538080787507 3<br>MATIC 0.786142667807759<br>SGB 581.0156076243 92<br>SNX 0.3340660348506 69<br>UNI 0.00002082880541868<br>USDC 0.00122803002401874<br>XLM 0.14297116415284 8 | AAVE 0.00004651216761 5778<br>AVAX 0.00009537044785317 1<br>BAT 0.090204141394140 7<br>BTC 0.000000007861263997<br>CEL 174.49913676677 6<br>COMP 0.001486099870429 85<br>DOT 0.0003358950883423 02<br>DOGE 0.0045288977394096 9<br>LINK 0.000823861979159322<br>LTC 0.000033531085119376<br>MATIC 0.029746227783982 9<br>SNX 0.000357582363092719<br>UNI 0.00005458302554213 79<br>USDC 0.006487<br>USDT ERC20 1898.661714<br>XRP 0.0000097914593953 2 | | BTC 6.02007646146489<br>ETH 32.13395788038852<br>LINK 3533.94517411193 |
| 3.1.123866 | DANIEL CLEMENS | ADDRESS REDACTED | | | BTC 0.00093406237090828<br>MATIC 0.65637423650522 | | | |
| 3.1.123867 | DANIEL CLEMENTS | ADDRESS REDACTED | | | BTC 0.00018479908447946 1<br>CEL 609.435568594573<br>DOT 0.00000000002379995 7<br>USDC 6.01 | | | |
| 3.1.123868 | DANIEL CLEMENTS | ADDRESS REDACTED | | | ADA 780.497633989506<br>MATIC 1909.99938567768 | | | |
| 3.1.123869 | DANIEL CLEMONS | ADDRESS REDACTED | | | BTC 0.00154381800862715<br>CEL 1.87733971164836<br>ETH 0.0000000972155639B<br>LINK 0.0894015499350956<br>MATIC 1.07118854573414<br>USDC 0.00433630359794468<br>XLM 0.93617712627667 2 | | | |
| 3.1.123870 | DANIEL CLEVELAND | ADDRESS REDACTED | | | BTC 0.000102428198925535<br>ETH 0.00144147176661451 | | | |
| 3.1.123871 | DANIEL CLIFTON | ADDRESS REDACTED | | | BTC 0.00011835519678152<br>SNX 0.38078805397226 4 | | | |
| 3.1.123872 | DANIEL CLINE | ADDRESS REDACTED | | | BTC 1.24940464185699E-06<br>ETH 3.51671081520199E-06<br>USDC 0.00209004607739409<br>USDT ERC20 0.00022223010327475 4<br>XLM 0.00301780903346883 | BTC 0.00000003131535378558<br>ETH 0.00000316273129978B<br>USDC 4078.32924131565<br>USDT ERC20 0.19437946665601<br>XLM 0.00000061397459442 6 | | |
| 3.1.123873 | DANIEL CLINESMITH | ADDRESS REDACTED | | | BTC 6.77738803736091-05<br>ETH 0.0020937587855628 1 | | | |
| 3.1.123874 | DANIEL CLIVE PINKERTON | ADDRESS REDACTED | | | BTC 0.00528815620099642<br>DOT 5.14492829896964<br>ETH 0.13326657414633<br>LUNC 0.18854823072755 8<br>MATIC 113.013486481384<br>USDT ERC20 47.6054234031334 | | | |
| 3.1.123875 | DANIEL CLONTZ | ADDRESS REDACTED | | | BTC 0.037144050308520 4<br>ETH 1.06818507840803<br>LTC 1.03555540290545<br>USDC 115.921183636089 | | | |
| 3.1.123876 | DANIEL COATS | ADDRESS REDACTED | | | BTC 0.00065448555251987<br>ETH 0.02426436340326 79<br>LUNC 20.224607070789 7<br>MATIC 4.190535244164 45 | BTC 0.00000000834269775 3<br>ETH 0.00000019265565241 7<br>MATIC 0.01191918818849904 | | |
| 3.1.123877 | DANIEL COBZAC | ADDRESS REDACTED | | | ETH 0.001668644912009 74 | | | |
| 3.1.123878 | DANIEL COCK | ADDRESS REDACTED | | | BTC 0.00240877106548786 5<br>CEL 11.2192565504007<br>XLM 5000 | | | |
| 3.1.123879 | DANIEL COELHO | ADDRESS REDACTED | | | CEL 2.08427902032751 | | | |
| 3.1.123880 | DANIEL COETSEE | ADDRESS REDACTED | | | CEL 4.50870770080071<br>USDC 100.005566 | | | |
| 3.1.123881 | DANIEL COFFIN | ADDRESS REDACTED | | | BTC 1.00999507141959<br>CEL 36.5625826265926<br>ETH 1.15715486621408 | | | |
| 3.1.123882 | DANIEL COGHLAN | ADDRESS REDACTED | | | BTC 0.08331734646816 78<br>CEL 5.46266892451836<br>USDC 0.001567184754995 | | | |
| 3.1.123883 | DANIEL COHEN | ADDRESS REDACTED | | | BTC 0.00000164314311639 | BTC 0.00000008756138027 9 | | |
| 3.1.123884 | DANIEL COHEN | ADDRESS REDACTED | | | AVAX 2.76568947639563<br>BTC 0.00138836740694254<br>COMP 2.67584314455772<br>MATIC 180.103206889539 | | | |
| 3.1.123885 | DANIEL COHEN | ADDRESS REDACTED | | | ADA 453.823821932601<br>BTC 0.000051249052086696<br>ETH 0.00043388967978353B<br>USDC 0.41555903034869<br>XLM 189.425639366707 | | | |
| 3.1.123886 | DANIEL COHEN | ADDRESS REDACTED | | | ADA 0.00000051188157298 1<br>BTC 0.00147592843549429<br>CEL 248.193304443161 | | | |
| 3.1.123887 | DANIEL COHEN | ADDRESS REDACTED | | | AVAX 79.2969300581554<br>BTC 0.00000006496690725 5<br>MATIC 557.751304095366 | BTC 0.00000042265313357 | | |
| 3.1.123888 | DANIEL COHEN | ADDRESS REDACTED | | | BNB 0.00098016526552417 6<br>BTC 0.0000001681398412 58 | | | |
| 3.1.123889 | DANIEL ČOLAKOVAC | ADDRESS REDACTED | | | BTC 0.00000051491965904 2<br>ETH 0.00028900739606719 | | | |
| 3.1.123890 | DANIEL COLAMARTINO | ADDRESS REDACTED | | | BCH 0.00013476404733332 6<br>BTC 0.00426262005507006<br>DASH 0.00023596138400847 7<br>EOS 74.0580579634424<br>LINK 3.43935480271272<br>LTC 0.00051818085116926 9<br>XLM 359.79939135117 | | | |
| 3.1.123891 | DANIEL COLBERT | ADDRESS REDACTED | | | BTC 0.09378180320029 39<br>DOT 3.37956118674541 | BTC 0.00168764977891787 | | |
| 3.1.123892 | DANIEL COLE | ADDRESS REDACTED | | | BTC 0.014266576465786 | | | |
| 3.1.123893 | DANIEL COLE SORENSEN TANENBAUM | ADDRESS REDACTED | | | BTC 0.0134311059251 5921<br>ETH 0.04194283740 7024 | | | |
| 3.1.123894 | DANIEL COLEMAN | ADDRESS REDACTED | | Yes | BTC 0.0000023777508025 98<br>USDC 41.7165601457737 | | | BTC 0.07576873697723483 |
| 3.1.123895 | DANIEL COLIN | ADDRESS REDACTED | | | BTC 0.005565648240538 39<br>DOT 3.4152271808507 7<br>ETH 0.50972846789097<br>SNX 12.0288951382245 | | | |
| 3.1.123896 | DANIEL COLINO | ADDRESS REDACTED | | | BTC 0.000178033756159957<br>CEL 250.738006607869<br>ETH 0.001905637463032B | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.123897 | DANIEL COLLIER | ADDRESS REDACTED | | | ADA 4524.55503781309<br>BTC 0.00000000881342601<br>CEL 131.68177694384<br>ETH 11.5070887461811<br>LINK 0.0520802872500586<br>MATIC 8677.62133707883<br>SNX 0.116733291170186<br>TGBP 3.65169548634484<br>USDC 0.322821421857357 | | | |
| 3.1.123898 | DANIEL COLLIER CHAPMAN | ADDRESS REDACTED | | | ADA 61.6040202444141<br>BTC 0.00310067842955384<br>ETH 0.04637363268902B1<br>SOL 1.459258766542S | BTC 0.001298195508243S4 | | |
| 3.1.123899 | DANIEL COLLIN | ADDRESS REDACTED | | | BTC 0.64843420213146<br>CEL 3.29188235101064<br>ETH 4.250518304204S7<br>MATIC 2790.41361693416<br>USDC 63.6754402627379 | | | |
| 3.1.123900 | DANIEL COLLINS | ADDRESS REDACTED | | | ADA 8531.63610219T<br>BCH 4.76245746608555<br>BTC 1.05741329121159<br>CEL 93.20613459968D3<br>ETH 7.24742451876970<br>SNX 116.707638870539 | | | |
| 3.1.123901 | DANIEL COLLINS | ADDRESS REDACTED | | | ADA 0.000895849306352788<br>BTC 0.0000001497139021555<br>DOT 0.00017882104176848T<br>ETH 0.0000038402237249G4<br>LINK 0.00006176470792102A<br>UNI 0.0000214927490988829<br>USDC 0.0010253637065492S<br>XLM 0.00495352596124136 | | | |
| 3.1.123902 | DANIEL COLLINS | ADDRESS REDACTED | | | BTC 0.00210446815179797<br>CEL 30.5136642749819 | | | |
| 3.1.123903 | DANIEL COLON LUGO | ADDRESS REDACTED | | | BTC 0.00165022229929848 | | | |
| 3.1.123904 | DANIEL COLONNESE | ADDRESS REDACTED | | | BTC 0.00025565729518277B | BTC 0.00000000480625084S | | |
| 3.1.123905 | DANIEL COLSTON | ADDRESS REDACTED | | | BTC 0.0000975757956903027<br>CEL 0.0487857742022517<br>ETH 0.00240237355468336<br>USDT ERC20 3.67169529879953<br>XLM 0.0000000643095052808 | | | |
| 3.1.123906 | DANIEL COLUMBIE | ADDRESS REDACTED | | | AAVE 0.00918256362108512<br>BTC 0.0000003133800560804<br>ETH 20.0930395537268<br>LINK 28055.3666223651<br>MANA 0.0027927472418606Z<br>MATIC 50393.6260015747<br>OMG 0.0603799264876671<br>SGB 1237.96118979852<br>SNX 0.00101140556193962<br>UNI 0.000219720685091B<br>USDC 0.0191741581811818<br>XRP 0.0014272608924721 | BTC 0.00000000131186399999 | | |
| 3.1.123907 | DANIEL COMMINI | ADDRESS REDACTED | | | BTC 0.0307484853479649<br>ETH 0.17199546655062B<br>USDC 0660.08387101983 | | | |
| 3.1.123908 | DANIEL CONLAN | ADDRESS REDACTED | | | AAVE 0.452787781137077<br>ADA 238.659362158185<br>BTC 0.442782784108275<br>COMP 0.243862289173T1<br>LTC 0.620682545230891<br>MATIC 1925.87249434063<br>SNX 0.227698762641<br>XLM 284.51721041307T | | | |
| 3.1.123909 | DANIEL CONLEY | ADDRESS REDACTED | | Yes | AAVE 9.76866120958672<br>BTC 0.160063528462427<br>ETH 0.488448841346718<br>GUSD 319.447340073507<br>LINK 9.19712243497878<br>MATIC 0.9036996178026G3<br>UNI 3.7568934530177G<br>USDC 0.17186094180017S | | | BTC 0.905293911898442 |
| 3.1.123910 | DANIEL CONLEY | ADDRESS REDACTED | | | BTC 0.3308432931508B4<br>ETH 0.03657787537570B | BTC 0.0082981 | | |
| 3.1.123911 | DANIEL CONLEY | ADDRESS REDACTED | | | ETH 3.08284433555974<br>KNC 0.0000337188541933207<br>XRP 403.502826521209 | | | |
| 3.1.123912 | DANIEL CONLLEDO TAPIA | ADDRESS REDACTED | | | BTC 0.000174764937462875 | | | |
| 3.1.123913 | DANIEL CONN | ADDRESS REDACTED | | | CEL 24.90491138215S3<br>SNX 32.3513926 | | | |
| 3.1.123914 | DANIEL CONNOLLY | ADDRESS REDACTED | | | BSV 0.000213156308B6247 | | | |
| 3.1.123915 | DANIEL CONNOLLY | ADDRESS REDACTED | | | BCH 0.000533768419581S1<br>BSV 0.000324623687733305<br>CEL 1.12483465381499<br>LINK 0.021398100290509T<br>OMG 0.0266619407261753<br>SGB 784.189283701502<br>SOL 0.18204909623582B<br>UNI 0.695125509615631<br>XLM 0.046639662383T536<br>XRP 3.28913506797B4 | | | |
| 3.1.123916 | DANIEL CONNOLLY | ADDRESS REDACTED | | | ADA 5776.46244413349<br>AVAX 56.7232288898127<br>BSV 0.003608173172474Z<br>BTC 0.00187658363869037<br>ETH 10.3908123811294<br>MATIC 3982.563332T644<br>SOL 79.554453420009S | | | |
| 3.1.123917 | DANIEL CONNOR | ADDRESS REDACTED | | | DASH 1.17754736417076<br>EOS 10.5136047021617<br>ETC 4.09651520805207<br>LINK 5.31706550010998<br>MATIC 91.8814103100868<br>ZEC 0.459756322637513 | | | |
| 3.1.123918 | DANIEL CONNORS | ADDRESS REDACTED | | | BTC 0.12123578162606<br>CEL 0.657399087718183<br>ETH 0.00244290883735789<br>LTC 2.04365382542239 | | | |
| 3.1.123919 | DANIEL CONRAD JR DUNCAN | ADDRESS REDACTED | | | ADA 0.00260547270744302<br>BTC 0.227575055588514<br>CEL 294.168224946S<br>ETH 1.59313323163464<br>USDC 0775.677604379Z5 | BTC 0.00521201 | | |
| 3.1.123920 | DANIEL CONSTANTINO | ADDRESS REDACTED | | | BTC 0.0000008622093814S7<br>ETH 0.000137934762703398 | | | |
| 3.1.123921 | DANIEL CONTRERAS | ADDRESS REDACTED | | | BTC 0.00023649041387085G<br>ETH 0.0531182233822029<br>LINK 0.0162520870497265<br>USDT ERC20 4.35623339396<br>UNI 0.00751878211508649<br>USDC 0.827955191590T4 | | | |
| 3.1.123922 | DANIEL CONTRERAS PEREZ | ADDRESS REDACTED | | | BTC 0.000003906797134736B<br>ETH 0.000361450215332D1<br>USDC 6.80260558945681<br>USDT ERC20 0.53261362528445T | | | |
| 3.1.123923 | DANIEL CONWAY | ADDRESS REDACTED | | | BTC 0.0000007076357795S1 | | | |
| 3.1.123924 | DANIEL CONWAY | ADDRESS REDACTED | | | ETH 0.000155511883700664S<br>CEL 0.10226384776877G | | | |
| 3.1.123925 | DANIEL CONWAY | ADDRESS REDACTED | | | MATIC 9.72811577772Z | | | |
| 3.1.123926 | DANIEL COOK | ADDRESS REDACTED | | | BTC 0.00001668553397914T9<br>BCH 0.000136445B23949366<br>BTC 1.46323247128799E-05<br>EOS 0.01943773251825Z<br>ETH 0.000000258714998921<br>MATIC 0.001741051867B309<br>MCDAI 0.0300725378476567<br>SNX 0.006409264181229S2<br>USDC 0.00716509519190525<br>XLM 0.598086107325606 | | | |
| 3.1.123927 | DANIEL COOK | ADDRESS REDACTED | | | BTC 0.00010926305495127Z | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.123928 | DANIEL COOK | ADDRESS REDACTED | | | AAVE 16.479423640427B<br>ADA 8312.10417553104<br>BTC 15.405584673279G<br>DOT 1285.54569523668<br>ETH 15.79716619450B<br>GUSD 2474D0.744110068<br>LINK 606.021407249567<br>MATIC 19182.3792565033<br>SNX 1589.123805674S6<br>USDC 5491.507347558D5 | | | |
| 3.1.123929 | DANIEL COOK | ADDRESS REDACTED | | | ADA 0.3583986B5562152<br>BTC 1.29266748215396-05<br>DOT 4.43630195222259<br>ETH 0.00193569971122335<br>MATIC 78.34559209779<br>USDC 0.107325475868647 | BTC 0.00001989614943451L4<br>ETH 0.000000312780147206<br>USDC 0.000544051780547999 | | |
| 3.1.123930 | DANIEL COOK | ADDRESS REDACTED | | | BTC 0.001392874412606577<br>ETH 0.010026675416937<br>MATIC 13.144457878604S<br>XRP 639.1567 | | | |
| 3.1.123931 | DANIEL COOPER | ADDRESS REDACTED | | Yes | BCH 2.7985068D59311<br>BNB 8.4203536915545B<br>BTC 0.01140554999B6023<br>BUSD 0.021263389378D207<br>DOGE 1208.647416376D5<br>ETH 9.17115326993313<br>LUNC 4.27394234182975<br>MANA 44.8012993550B96<br>MATIC 245.35988300T494<br>SOL 12.8812586890653<br>USDC 2.07299761771613<br>USDT ERC20 3.124405255324272 | | | BTC 4.86541206533181 |
| 3.1.123932 | DANIEL COOPER | ADDRESS REDACTED | | | BTC 0.0367420682042274 | | | |
| 3.1.123933 | DANIEL COOPER | ADDRESS REDACTED | | | ADA 50.0230078563797<br>BTC 0.0217601987119515<br>CEL 0.424135457031352<br>ETH 0.00056531354318426<br>USDC 1.24141883718572 | | | |
| 3.1.123934 | DANIEL COOPER | ADDRESS REDACTED | | | BTC 0.20289006555030G<br>ETH 0.9314275745300G2 | | | |
| 3.1.123935 | DANIEL COOPER | ADDRESS REDACTED | | | BTC 0.00334326614847571<br>CEL 123.729280654504<br>ETH 3.41265210230979<br>KLM 947.148360354439 | | | |
| 3.1.123936 | DANIEL COOPER | ADDRESS REDACTED | | | BNB 0.00326254558433S6<br>BTC 0.256B0065424407<br>ETH 1.03499036447479E-05<br>LTC 0.037146203054T984<br>MATIC 0.079478257420582b<br>MCDAI 6.67014635206286<br>USDT ERC20 52646.20788639B9 | | | |
| 3.1.123937 | DANIEL COOPER-BEY | ADDRESS REDACTED | | | ADA 0.09624625448678613<br>BTC 0.000327309078728505<br>ETH 0.000560881277589293<br>USDC 0.0066323024514422<br>XLM 0.2540359283783D9 | BTC 0.0000000034752437B6 | | |
| 3.1.123938 | DANIEL COPELAND | ADDRESS REDACTED | | | BTC 0.0005995365880310S7 | | | |
| 3.1.123939 | DANIEL COPELAND | ADDRESS REDACTED | | | BTC 0.00015301285403808<br>ETH 0.0000006649766567S4<br>MATIC 0.4565075347583D7<br>SNX 0.146848385095769<br>USDC 0.869460543281292 | | | |
| 3.1.123940 | DANIEL COPESTAKE | ADDRESS REDACTED | | | BTC 0.0000242461526919B5<br>CEL 8.321254170064D4<br>DOT 0.02313218532201586<br>HDRO 0.000501166434983S<br>XRP 0.401959375487637 | | | |
| 3.1.123941 | DANIEL COPLAND | ADDRESS REDACTED | | | BTC 0.000513270737998516<br>XRP 1.23261951908418 | | | |
| 3.1.123942 | DANIEL COPPIN | ADDRESS REDACTED | | | BTC 0.002765292413994324<br>USDC 828.10915906055 | | | |
| 3.1.123943 | DANIEL COPPINGER | ADDRESS REDACTED | | | BTC 0.0003945343566235227<br>CEL 0.00264552556908274<br>COMP 0.00008053113432817<br>ETH 0.00057336373143972<br>LTC 0.000036340660923057<br>SGB 205.375298424347<br>SNX 0.295433448701286<br>USDC 0.010892509482967B<br>USDT ERC20 1.028075868067B3<br>XRP 1.27834117492649 | BTC 0.0000000054819943B<br>CEL 4.3478165913676G | | |
| 3.1.123944 | DANIEL CORBETT | ADDRESS REDACTED | | | CEL 1.092022981476S2 | | | |
| 3.1.123945 | DANIEL CORBETT | ADDRESS REDACTED | | | CEL 1.05986057479225 | | | |
| 3.1.123946 | DANIEL CORDERA | ADDRESS REDACTED | | | CEL 1.062660554325J6 | | | |
| 3.1.123947 | DANIEL CORDIE | ADDRESS REDACTED | | | AAVE 0.0010260044B521J02<br>BTC 0.0000154188233B7246<br>ETH 0.000015412894669371<br>MANA 1.234217783273443<br>MATIC 1.53903622403344<br>ZRX 1.23669137036699 | | | |
| 3.1.123948 | DANIEL CORDOBA | ADDRESS REDACTED | | | BTC 0.000680822551649747<br>CEL 2.62570373577363<br>LTC 0.93934427 | | | |
| 3.1.123949 | DANIEL CORIA | ADDRESS REDACTED | | | BTC 2.20063629283499E-06<br>CEL 1.659030B8466262<br>LTC 0.000029728B01953134<br>MCDAI 0.0000000041177021T<br>USDC 0.0013736B759232835<br>XLM 0.00000008820083562 | | | |
| 3.1.123950 | DANIEL CORKHILL | ADDRESS REDACTED | | | BCH 0.00000006746136527<br>BTC 0.000000015B802713<br>CEL 110.415835591569<br>COMP 0.0000049498024S5213<br>DASH 0.00000004967313811<br>EOS 0.00458514738637519<br>ETH 0.4551059161474422<br>LTC 0.00000000009995917981<br>MANA 0.11269019216287R<br>PAXG 0.0019474689597481J<br>SGB 97.19230223231<br>UNI 0.0325064996831169<br>USDC 4789.6215271623<br>XLM 0.0000000448293467J<br>XRP 0.514791866648066 | | | |
| 3.1.123951 | DANIEL CORNETT | ADDRESS REDACTED | | | CEL 1.14269951864287<br>ETH 0.0000024757491178S4<br>MATIC 0.060968997232300T<br>MCDAI 0.173350667960754<br>TUSD 1.041820093711 | | | |
| 3.1.123952 | DANIEL CORNETT | ADDRESS REDACTED | | | BTC 0.001071178B2497862<br>CEL 8.29143609440624<br>XRP 999.96 | | | |
| 3.1.123953 | DANIEL CORONA | ADDRESS REDACTED | | | CEL 27.73763399D204<br>MANA 0.73585563658483J<br>MATIC 2.49071705915049<br>SNX 0.5074966269D5154<br>USDC 0.9806637422017B7<br>XLM 0.31882411178D172 | | | |
| 3.1.123954 | DANIEL CORREA | ADDRESS REDACTED | | | BTC 0.0019215485099758B<br>ETH 0.185172316712777 | | | |
| 3.1.123955 | DANIEL CORREA TUCUNDUVA | ADDRESS REDACTED | | | BTC 0.00000000478626862B<br>CEL 3871.16139389725<br>USDC 0.78 | | | |
| 3.1.123956 | DANIEL CORREIA | ADDRESS REDACTED | | | AAVE 8.4468953542928J<br>ADA 18511.397269D105<br>BTC 3.16.240566993B14<br>BTC 0.461464649773B109<br>ETH 7.80433239485731<br>LINK 0.0234979251688634<br>MATIC 3332.48286970365<br>SNX 0.3444981306304B5<br>USDC 1.76874958436147<br>USDT ERC20 291.342050466237 | | | |
| 3.1.123957 | DANIEL CORREIA | ADDRESS REDACTED | | | BTC 0.0000158872479973045<br>USDT ERC20 291.342050466237 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.123958 | DANIEL CORTEGACA | ADDRESS REDACTED | | | BTC 0.0000007162081681125<br>CEL 0.256989860771809<br>ETH 0.0053327685632483<br>MATIC 4.56593814611425<br>USDC 0.102855338729498 | | | |
| 3.1.123959 | DANIEL CORTES | ADDRESS REDACTED | | | BTC 0.0184620485848397<br>CEL 2.2514185823834<br>XLM 1416.5532276 | | | |
| 3.1.123960 | DANIEL CORTESE | ADDRESS REDACTED | | | ADA 2595.60864398895<br>CEL 878.358551747875<br>ETH 7.6568881661536<br>LINK 82<br>XRP 9553.365035 | | | |
| 3.1.123961 | DANIEL COSSAI | ADDRESS REDACTED | | | BTC 0.0077893545196097<br>ETH 0.0423938340418742<br>USDC 1653.70290728695<br>XRP 2560.7305100498 | | | |
| 3.1.123962 | DANIEL COSSIO | ADDRESS REDACTED | | | BTC 0.0564743453419007 | | | |
| 3.1.123963 | DANIEL COSTA | ADDRESS REDACTED | | | BTC 0.0000011829875865593 | | | |
| 3.1.123964 | DANIEL COSTA | ADDRESS REDACTED | | | USDC 36174.2202768596 | | | |
| 3.1.123965 | DANIEL COSTA | ADDRESS REDACTED | | | ADA 0.0000000512400410078<br>BNB 0.0000000021600085412<br>BTC 0.00000000145388161<br>CEL 1.603997703575923<br>DOT 0.0000000007605311144<br>LTC 0.0000000256668454899 | | | |
| 3.1.123966 | DANIEL COSTA JORDAO | ADDRESS REDACTED | | | | BTC 0.035001432236024B | | |
| 3.1.123967 | DANIEL COULAS | ADDRESS REDACTED | | | BNB 1.18249183479934<br>BTC 0.0009965474699974925<br>CEL 43.3759770649923<br>DOT 6.90672814337211<br>LUNC 10.2046124732722<br>MATIC 749.571465201721 | | | |
| 3.1.123968 | DANIEL COULSON | ADDRESS REDACTED | | | BTC 0.0178606101615234<br>CEL 0.349070552413256<br>ETH 0.156169754578108 | | | |
| 3.1.123969 | DANIEL COUPRIE | ADDRESS REDACTED | | | BAT 0.233201616187683<br>LINK 0.00804054768519204 | | | |
| 3.1.123970 | DANIEL COUPRIE | ADDRESS REDACTED | | | BTC 0.0003986<br>LTC 0.0017062<br>USDC 0.003502<br>XRP 0.000005015315200004 | | | |
| 3.1.123971 | DANIEL COUSINEAU | ADDRESS REDACTED | | | BTC 0.0861691557462415 | | | |
| 3.1.123972 | DANIEL COVARRUBIAS ESPINOSA | ADDRESS REDACTED | | | CEL 16377.9531777016<br>DOT 4200.403309<br>MATIC 0.9046<br>USDT ERC20 0.727002 | | | |
| 3.1.123973 | DANIEL COVELLI | ADDRESS REDACTED | | | BAT 32.3276284260995<br>BTC 2.3156486567J1799E-06<br>CEL 1.1446049289S002<br>DASH 0.0007112305359393193<br>EOS 0.001804299797542 43<br>ETH 0.0000547832241J59479<br>LTC 0.004091101720882 23<br>OMG 0.00287377292379394<br>SGB 0.0072852464210565<br>XLM 0.131750626568283<br>XRP 0.0476557766614086 | | | |
| 3.1.123974 | DANIEL COVEY | ADDRESS REDACTED | | | BCH 0.0007140295633034SS | | | |
| 3.1.123975 | DANIEL COVEY | ADDRESS REDACTED | | | BTC 0.0000551921807325S0 | | | |
| 3.1.123976 | DANIEL COWAN | ADDRESS REDACTED | | | ETH 0.000701592002463279 | | | |
| 3.1.123977 | DANIEL COWOREY | ADDRESS REDACTED | | | BTC 0.0000000823550038 | | | |
| 3.1.123978 | DANIEL COWX | ADDRESS REDACTED | | | CEL 1.45445760A0049<br>BCH 0.005857426102765495<br>BTC 0.97709427410B029<br>ETH 9.50407616902411<br>MCDAI 0.02331373420114A4 | | | |
| 3.1.123979 | DANIEL COX | ADDRESS REDACTED | | | BTC 0.333152729342534<br>ETH 8.36062872308287 | | | |
| 3.1.123980 | DANIEL COX | ADDRESS REDACTED | | | BAT 138.407942296766<br>BTC 0.001320329815661 74<br>DOT 124.16765817997S<br>LINK 107.096171090293<br>MATIC 5766.0236177B056 | | | |
| 3.1.123981 | DANIEL COX | ADDRESS REDACTED | | | BCH 0.0005532084404431J93<br>BTC 1.98596114226302<br>CEL 0.0232530242280682<br>ETH 7.2553072424D211<br>LINK 0.0633994188699314<br>LTC 0.001921147597887114<br>USDC 12123.833542439 7<br>USDT ERC20 7799.1656132629<br>XLM 1.85772122370549 | | | |
| 3.1.123982 | DANIEL COY | ADDRESS REDACTED | | | BTC 0.00002010796621129 6 | BTC 0.0000072833101493B4 | | |
| 3.1.123983 | DANIEL CRAGG | ADDRESS REDACTED | | | AVAX 109.597676244573<br>DASH 5.38355875752914 | | | |
| 3.1.123984 | DANIEL CRAIG DEBOICK | ADDRESS REDACTED | | | BTC 0.0006888994069178 7 | | | |
| 3.1.123985 | DANIEL CRAIGEN | ADDRESS REDACTED | | | BTC 0.0000000031146252 34<br>CEL 1082.45609540889<br>DOT 0.0000000000828412 62<br>SNX 79.4479953667701<br>USDC 1373.68 | | | |
| 3.1.123986 | DANIEL CRAIGIE | ADDRESS REDACTED | | | EOS 18.785204011277<br>USDC 21.2325443524909 | | | |
| 3.1.123987 | DANIEL CRAW | ADDRESS REDACTED | | Yes | CEL 332.686474194S4<br>LTC 0.0401746267S1293<br>SGB 19273.1845898673<br>USDC 17.42<br>XRP 227181.8125666 | | | XRP 62496.3906371959 |
| 3.1.123988 | DANIEL CRAWFORD | ADDRESS REDACTED | | | CEL 0.0000000260930S134<br>CEL 0.0000040399715417A5<br>MATIC 0.0000000000193758S4 | BTC 0.00000265069139129<br>CEL 0.00639380627613341<br>MATIC 0.0314021353720568 | | |
| 3.1.123989 | DANIEL CRAWSHAW | ADDRESS REDACTED | | | BTC 0.0000003381182410 93<br>MATIC 0.84470710803729 7 | | | |
| 3.1.123990 | DANIEL CREEL | ADDRESS REDACTED | | | ADA 15.7910948102561<br>BTC 0.0057640571780416 8<br>DOGE 0.0148272168606195<br>DOT 1.09098210664395<br>ETH 0.51509373539001B<br>GUSD 5252.75123330509<br>LTC 0.000052248883381D4<br>MATIC 336.790978736323<br>MCDAI 0.027455064926341<br>USDC 0.0617274986605632<br>USDT ERC20 55.44258861095B8<br>XLM 0.0311810868288347 | DOGE 0.0000001088476181J21<br>ETH 0.00000059924767078 1 | | |
| 3.1.123991 | DANIEL CRESCENZO | ADDRESS REDACTED | | | BTC 0.02315936405930D8<br>ETH 12.2915513764591<br>KLM 2705.40800017654 | | | |
| 3.1.123992 | DANIEL CRESON | ADDRESS REDACTED | | Yes | BTC 0.49683508S178378<br>CEL 249.324673423466<br>DOT 32.9385851773445<br>ETH 4.848313237865A9<br>USDC 0.296216631480276 | | | ETH 1.13793329364801 |
| 3.1.123993 | DANIEL CRESSWELL | ADDRESS REDACTED | | | ADA 0.0000007370355603J4<br>BNB 0.00170210512322963<br>BTC 0.0000005144474B9995<br>CEL 15.211499199167 1<br>DASH 0.00000000316005244S<br>ETH 0.0000004587069J127<br>LINK 0.00000027431859S66<br>LTC 0.00000000991143223 6<br>LUNC 0.0000005875263299 48<br>USDC 0.00956349822441226<br>USDT ERC20 99.99980721474B3 | | | |
| 3.1.123994 | DANIEL CRISTIAN BISONNI | ADDRESS REDACTED | | | BTC 0.000000013936322 7 22<br>CEL 0.00488164249108081<br>USDC 0.5810499940584 | | | |
| 3.1.123995 | DANIEL CRISTIAN DUMA | ADDRESS REDACTED | | | BTC 0.00172036785B84778<br>CEL 4.75667004602411<br>XTZ 195.079343 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.123996 | DANIEL CRISTOVAO | ADDRESS REDACTED | | | BTC 0.0001131138969903318<br>CEL 0.7963824368747<br>MATIC 209.47539334072 | | | |
| 3.1.123997 | DANIEL CRISWELL | ADDRESS REDACTED | | | AAVE 3.3833874027807<br>BTC 1.8103343708549<br>CEL 226.9490495276<br>COMP 6.5753732291569<br>DASH 279.109749363809<br>ETH 3.16093092108301<br>LINK 218.3127715717<br>MATIC 537.316197934987<br>SNX 106.071171414<br>UNI 149.198973002514<br>ZRX 745.66892306494 | | | |
| 3.1.123998 | DANIEL CRITCHFIELD | ADDRESS REDACTED | | | BTC 0.000005331059233997<br>MATIC 0.55515360307006 | | | |
| 3.1.123999 | DANIEL CRITCHLEY | ADDRESS REDACTED | | | BTC 1.7769236462429900<br>CEL 0.945214627831 | | | |
| 3.1.124000 | DANIEL CROCKER | ADDRESS REDACTED | | | USDC 0.33118769033339<br>MATIC 0.275409156591649<br>XLM 0.0191361454173715 | | | |
| 3.1.124001 | DANIEL CRONIN | ADDRESS REDACTED | | | ADA 0.4206073436770626<br>BTC 0.0000389924463773<br>ETH 0.00057840606624787<br>UNI 5.09900228845617<br>USDT ERC20 0.66616385345766<br>XLM 589.146879028582 | | | |
| 3.1.124002 | DANIEL CROSS | ADDRESS REDACTED | | | BTC 0.00491820421156 | | | |
| 3.1.124003 | DANIEL CROSS | ADDRESS REDACTED | | | BTC 0.00084912439016171 | | | |
| 3.1.124004 | DANIEL CROSSEN | ADDRESS REDACTED | | | BTC 0.000001671469940<br>ETH 0.000487333978550941<br>MATIC 0.004771322401868951<br>USDC 0.0335859415588582 | BTC 0.0000000079905440112<br>MATIC 4.04542419114679<br>USDC 0.000000165001426132 | | |
| 3.1.124005 | DANIEL CROUCH | ADDRESS REDACTED | | | BTC 0.0252924898654736<br>MATIC 926.041293846149 | | | |
| 3.1.124006 | DANIEL CROUSHORE | ADDRESS REDACTED | | Yes | AAVE 2.82155113963630<br>ADA 492.078289062837<br>AVAX 0.04895335161005<br>BTC 0.000010162977320036<br>DOT 43.250908897803<br>ETH 2.51978215858073<br>LINK 0.0161785918135277<br>MATIC 3.30088164346265<br>SNX 50.48116321159331<br>SOL 12.894661236984<br>USDC 0.84101592816421 | AVAX 13.6612785103608<br>KNC 208.954<br>MATIC 235.2899734446724 | | AVAX 57.3558931380384<br>MATIC 2083.281951445 |
| 3.1.124007 | DANIEL CROWE | ADDRESS REDACTED | | | ADA 0.00680852146147852<br>BTC 0.0580354751549319<br>CEL 102.819723932765<br>ETH 2.48117520<br>MATIC 1041.01628437 | | | |
| 3.1.124008 | DANIEL CROZIER | ADDRESS REDACTED | | | LTC 1.01640949642906 | | | |
| 3.1.124009 | DANIEL CROZIER | ADDRESS REDACTED | | | BTC 0.273761381974226<br>CEL 123.445731464973<br>ETH 0.000349070861334601<br>GUSD 0.40041562950628<br>LTC 512.4791487105<br>USDC 87890.9738836936<br>XLM 23538.7346331016 | BTC 2<br>USDC 20000 | | |
| 3.1.124010 | DANIEL CRUZ | ADDRESS REDACTED | | Yes | AAVE 0.000060375511820224<br>BTC 0.000001246202521995<br>ETH 1.52182436631223<br>LINK 0.641964073810861<br>LTC 0.000073373156223097<br>MATIC 54.16594887114558<br>SNX 6.74221380450899<br>UNI 0.7054457697350084<br>USDC 0.4821488516312079 | ETH 0.00000663501515567 | | ETH 35.661877679372 |
| 3.1.124011 | DANIEL CRUZ | ADDRESS REDACTED | | | BTC 0.000000005849388287<br>CEL 7.09791006576027 | | | |
| 3.1.124012 | DANIEL CRUZ | ADDRESS REDACTED | | | BTC 0.001699206384303 | | | |
| 3.1.124013 | DANIEL CRUZ | ADDRESS REDACTED | | | USDC 1.83760733405129 | | | |
| 3.1.124014 | DANIEL CRUZ ACOSTA | ADDRESS REDACTED | | | BTC 0.000015754797519 | | | |
| 3.1.124015 | DANIEL CRUZ RAMOS | ADDRESS REDACTED | | | BTC 0.00000013743237066 71<br>USDT ERC20 0.51323524269068 | | | |
| 3.1.124016 | DANIEL CRUZ REVUELTA | ADDRESS REDACTED | | | BTC 0.00011785654666376 | | | |
| 3.1.124017 | DANIEL CSIKAR | ADDRESS REDACTED | | | BTC 0.0000000037927080606 | | | |
| 3.1.124018 | DANIEL CSILLAG | ADDRESS REDACTED | | | CEL 6.00179178135301 8 | | | |
| 3.1.124019 | DANIEL CUCU | ADDRESS REDACTED | | | BTC 0.00002458856399380<br>BTC 0.00024467466718159 5<br>CEL 31.934507534966 4 | | | |
| 3.1.124020 | DANIEL CULLEN | ADDRESS REDACTED | | | ETH 0.05152712576221 06<br>MATIC 165.657327173191<br>USDT ERC20 378.307226788382 | | | |
| 3.1.124021 | DANIEL CULLEN | ADDRESS REDACTED | | | ADA 1.22457992386117<br>BTC 0.000312506987859697<br>ETH 0.00226062330414358<br>MATIC 1.09964825970 07 | BTC 0.000000001770002766 | | |
| 3.1.124022 | DANIEL CULLOTY | ADDRESS REDACTED | | | CEL 1.0603114297125 5 | | | |
| 3.1.124023 | DANIEL CUMMINGS | ADDRESS REDACTED | | | BTC 0.000461179821674396<br>SNX 3.330859725502885 | | | |
| 3.1.124024 | DANIEL CUNEO | ADDRESS REDACTED | | | BAT 273.589473918408<br>BTC 0.0327018643952683<br>COMP 0.000827453228424486<br>ETH 0.490680818367809<br>MATIC 2179.09742772239<br>PAXG 0.1698432063775508<br>SNX 18.62913274027 57<br>UMA 0.0016951035249085<br>UNI 0.0233937349467554<br>USDC 348.85817747401 51 | | | |
| 3.1.124025 | DANIEL CUNNINGHAM | ADDRESS REDACTED | | | BTC 0.00040808040374943 99<br>CEL 120.885949569585<br>ETH 0.00844366977510895<br>MATIC 1.262741274566691<br>MCDAI 77.5617393380942<br>USDC 16.1011775480739<br>USDT ERC20 3.66741874089443<br>XTZ 0.15217590201736 7 | | | |
| 3.1.124026 | DANIEL CUNNINGHAM | ADDRESS REDACTED | | | BTC 0.000847412673511978<br>ETH 4.190673958045<br>TUSD 1945.8167821785 1 | | | |
| 3.1.124027 | DANIEL CUNNINGHAM | ADDRESS REDACTED | | | BTC 0.000413886592260353<br>LINK 1480.8547688365 5 | | | |
| 3.1.124028 | DANIEL CUNNINGHAM | ADDRESS REDACTED | | | CEL 0.0800019215011563 | | | |
| 3.1.124029 | DANIEL CUNNINGHAM | ADDRESS REDACTED | | | BTC 0.00000532545417846 6 | BTC 0.00000000076293642 | | |
| 3.1.124030 | DANIEL CUNNINGHAM | ADDRESS REDACTED | | | AAVE 4.27535350492143<br>ADA 77.042262513438 8<br>BTC 0.00293932815581178<br>CEL 251.752775833312<br>ETH 6.86383548533532 5 | ADA 0.0000000031862709 18<br>USDC 824.96 | | |
| 3.1.124031 | DANIEL CURRAN | ADDRESS REDACTED | | | ADA 0.00005624075321 76<br>COMP 0.000217755650607183<br>DOT 0.0030052434425903 2<br>ETH 0.000653728795557 55<br>MATIC 0.0515123682153639 9<br>XLM 0.0447929423314212<br>ZRX 0.020178017668439 9 | | | |
| 3.1.124032 | DANIEL CURRIT | ADDRESS REDACTED | | | CEL 1.06569359641785 | | | |
| 3.1.124033 | DANIEL CURTIS | ADDRESS REDACTED | | | BTC 0.001338654262893 61<br>CEL 194.945202619876<br>ETH 0.0242923597265835 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.124034 | DANIEL CURTIS WELLER | ADDRESS REDACTED | | | BCH 0.000212417451951764 BSV 0.000034380866463116 BTC 0.000000125958073617 CEL 1.140144774967761 DASH 0.000144183329684015 EOS 0.007253831375516337 ETH 0.000001697819962864 LTC 0.00115744679719814 USDC 0.000845402798261592 XLM 0.653990309482266 ZEC 0.000008332472239721 ZRX 0.004613505497709999 | BTC 0.00000000697601405 USDC 0.521227444785498 | | |
| 3.1.124035 | DANIEL CURVELO | ADDRESS REDACTED | | | ADA 3694.689156578915 BTC 0.25295595146432 ETH 1.898523314789267 MATIC 2451.667064900515 | | | |
| 3.1.124036 | DANIEL CUSSIGH | ADDRESS REDACTED | | Yes | BTC 0.00560017750419006 CEL 5.724066480012077 | | | BTC 0.992934529575512 |
| 3.1.124037 | DANIEL CUST | ADDRESS REDACTED | | | ADA 0.0869456083903362 BTC 0.000000979589039923 SNX 0.008997867769007557 USDT ERC20 0.375155780050191 | | | |
| 3.1.124038 | DANIEL CUSTODIO | ADDRESS REDACTED | | | BTC 0.0000000064 CEL 4.174815511996185 ETH 0.00000011004918315 USDC 0.00557B | | | |
| 3.1.124039 | DANIEL CWIEK | ADDRESS REDACTED | | | BTC 0.01558307195394 | | | |
| 3.1.124040 | DANIEL ČWIL | ADDRESS REDACTED | | | BTC 0.0000000069891388823 CEL 0.24010705469025 | | | |
| 3.1.124041 | DANIEL CYNN | ADDRESS REDACTED | | | AAVE 1.057574383804021 AVAX 0.464513243501778 BAT 57.3498749085465 BTC 0.204159480004783 COMP 1.02117641518283 ETH 4.92235332330376 LINK 209.613871990904 MANA 1006.79690785375 MATIC 5881.67108817226 SNX 254.184107670189 UNI 10.1041154184655 USDC 11.1997240007907 ZRX 292.723056973566 | BTC 0.0013309860813108b ETH 0.1645212388160018 MATIC 1.008 USDC 0.009311 | | |
| 3.1.124042 | DANIEL CYNOWICZ | ADDRESS REDACTED | | | BTC 0.13709339261695 | | | |
| 3.1.124043 | DANIEL CZARNOCKI | ADDRESS REDACTED | | | CEL 0.0010091608752179 CEL 2.330823453619556 LUNC 0.197903 | | | |
| 3.1.124044 | DANIEL CZECH | ADDRESS REDACTED | | | BTC 0.073887405878415 CEL 1.132508950700B | | | |
| 3.1.124045 | DANIEL CZERWINSKI | ADDRESS REDACTED | | | BTC 0.00454027937752.38 CEL 0.0560621140833719 ETH 0.000143099041380773 LINK 0.00254568893876799 LTC 0.000067542736228589 MATIC 3.28247490180314 SNX 26.8593785592837 UNI 0.027713191090175.2 XLM 0.00336852929910864 | | | |
| 3.1.124046 | DANIEL CZERWINSKI | ADDRESS REDACTED | | | BTC 0.00000004949625311 CEL 4.4313425807564 USDT ERC20 0.0082281191866305 | | | |
| 3.1.124047 | DANIEL CZERWIONKA | ADDRESS REDACTED | | | ETH 10.3051109336982 | | | |
| 3.1.124048 | DANIEL CZMIELEWSKI | ADDRESS REDACTED | | | CEL 1.29945500998105 | | | |
| 3.1.124049 | DANIEL CZOK | ADDRESS REDACTED | | | TUSD 0.344990295494115 BTC 0.00643562051890755 | | | |
| 3.1.124050 | DANIEL CZUB | ADDRESS REDACTED | | | BTC 0.0001655704246389777 | | | |
| 3.1.124051 | DANIEL D SUCHTA | ADDRESS REDACTED | | | BCH 0.00616068305494822 BTC 0.00197210941173326 CEL 1.11329273877892 COMP 0.00653281172032346 DOT 2.40016605010071 ETH 0.00947915903703407 LINK 0.129167331561361 SGB 4319.46988113221 XLM 5.91165872807072 XRP 1.40466275648907 | BCH 0.0000000393012056d DOT 0.0000000000723438 | | |
| 3.1.124052 | DANIEL DA COSTA E SILVA | ADDRESS REDACTED | | | BTC 0.000000217422224609 GUSD 0.686021924202097 | | | |
| 3.1.124053 | DANIEL DA SILVA | ADDRESS REDACTED | | | ADA 2013.83147257607 BTC 1.01394551291895 DOT 254.006018881419 ETH 10.3248625117351 LINK 433.867568814687 LTC 26.2887997880729 | | | |
| 3.1.124054 | DANIEL DABRIEO | ADDRESS REDACTED | | | LINK 0.080364624179398 SOL 0.0518160294875489 XLM 207.851173320369 | LINK 195.210030153386 SOL 43.194745104.2966 | | |
| 3.1.124055 | DANIEL DABRZALSKI | ADDRESS REDACTED | | Yes | ADA 144 BNB 0.000000002625908249 BSV 0.0000000094096220744 BTC 0.00426396215728426 CEL 117.890077148766 EOS 0.000088300454586746 LTC 0.00000000698021172 SGB 667.568684140576 XRP 0.00006016136725184B | | | BTC 0.0300016020073291 |
| 3.1.124056 | DANIEL DADDARIO | ADDRESS REDACTED | | | BTC 0.00122661160089925 | | | |
| 3.1.124057 | DANIEL DAGOSTIN | ADDRESS REDACTED | | | USDC 561.974113217227 | | | |
| 3.1.124058 | DANIEL DAGOTDOT | ADDRESS REDACTED | | Yes | CEL 1.57942678615425 BTC 0.00134749546744203 | | ETH 0.0101191329679685 | ETH 3.296793867963 |
| 3.1.124059 | DANIEL DAHLBY | ADDRESS REDACTED | | | ETH 0.73054333429709b USDC 205.885305839766 | | | |
| 3.1.124060 | DANIEL DAIGLE | ADDRESS REDACTED | | | BTC 0.000018844877959192 DOT 0.0507175769382554 ETH 0.00115971838884413 | BTC 0.00000000225115792b DOT 0.00000851723433777176 ETH 0.00000133623962402b | | |
| 3.1.124061 | DANIEL DALE BROWN | ADDRESS REDACTED | | | AAVE 0.00001154718075891.2 BTC 5.01476598821016 CEL 49.3216434756023 DOT 0.000086262605785868 ETH 40.2322422438213 LINK 0.000028483062958386 LUNC 0.00195547651S4006 MATIC 0.115339054438883 SOL 7.16914835131853 USDC 0.00681570153771842 USDC 0.00481879856698573 | | | |
| 3.1.124062 | DANIEL DALE LAUTERBACH | ADDRESS REDACTED | | | AAVE 0.00592552755504983 BTC 0.00039714128451290.4 CEL 1.98400304646523 ETH 0.027276638636204 LINK 0.036690715557478.4 MCDAI 0.123622183827747 ONML 0.319885160929489.8 UNI 0.141071108534579 USDC 0.469191410834077 | AAVE 5.00363394467138 CEL 119.242426789076 MCDAI 103.62165896532 USDC 0.00000069862765228 | | |
| 3.1.124063 | DANIEL DALEK | ADDRESS REDACTED | | | BTC 0.557854366414067 | | | |
| 3.1.124064 | DANIEL DALRI | ADDRESS REDACTED | | | BTC 0.004445108399873802 | | | |
| 3.1.124065 | DANIEL DAMOAH | ADDRESS REDACTED | | | CEL 23.9077261599706 USDT ERC20 604.740909524288 | | | |
| 3.1.124066 | DANIEL DANAIE | ADDRESS REDACTED | | | USDC 0.00000219631253.3662 USDC 2.04356213606654 | | | |
| 3.1.124067 | DANIEL DANAILOV | ADDRESS REDACTED | | | BTC 0.00109942859315791 CEL 2.65253615551771 DOT 21.3273150037514 MATIC 72.0625684583777 | | | |
| 3.1.124068 | DANIEL DANI | ADDRESS REDACTED | | | BTC 0.0000052509119531b | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.124069 | DANIEL DANOS | ADDRESS REDACTED | | | AAVE 0.000056099401630457<br>ADA 0.000705480969608498<br>AVAX 0.010149379696573<br>BTC 0.97333062195958<br>DASH 0.000728168225601<br>DOT 0.0001973900564117<br>ETH 3.042417187<br>LINK 0.00009655345888207<br>MANA 0.019914824191724<br>MATIC 0.22370361975060<br>SNX 0.001498386860983<br>UNI 0.003703942174287<br>USDC 7247.40399198654 | | BTC 0.00199 | |
| 3.1.124070 | DANIEL DAOUST | ADDRESS REDACTED | | | BTC 0.00700499815951817<br>CEL 11.953681132935<br>ETH 0.296361615888748<br>LTC 1.60792362006565 | | | |
| 3.1.124071 | DANIEL DARIUSZ KOPEC | ADDRESS REDACTED | | | BTC 5.30701235368999E-07<br>DOT 0.000443679518822<br>LTC 0.000042948544475<br>USDC 0.63286790901044 | | | |
| 3.1.124072 | DANIEL DARLING | ADDRESS REDACTED | | | ADA 0.242147126048612<br>BTC 0.000210245786253592<br>CEL 2.38963154495624<br>LTC 0.000711165769782569<br>USDC 0.000002485307060<br>ZRX 0.029952458142896 | | | |
| 3.1.124073 | DANIEL DARWELL | ADDRESS REDACTED | | | BTC 0.000005808095547002<br>USDC 62.3518919140507 | | | |
| 3.1.124074 | DANIEL DARWOOD | ADDRESS REDACTED | | | BTC 2.09317151335609<br>CEL 0.19327289090945<br>ETH 2.12989560495852 | | | |
| 3.1.124075 | DANIEL DAUDIK | ADDRESS REDACTED | | | CEL 1.90793040507305<br>USDC 0.479908988833<br>XLM 5.93895982876891<br>ZRX 0.12442648213457 | | | |
| 3.1.124076 | DANIEL DAUGHERTY | ADDRESS REDACTED | | | KNC 0.01728625159337<br>MATIC 1.10912362048202 | | | |
| 3.1.124077 | DANIEL DAVERSA | ADDRESS REDACTED | | | ETH 0.00514051179280507 | | | |
| 3.1.124078 | DANIEL DAVEY | ADDRESS REDACTED | | | BTC 0.77986018340134 | BTC 0.00000193 | | |
| 3.1.124079 | DANIEL DAVID BENJAMIN MAST | ADDRESS REDACTED | | | ETH 21.6503869872252 | | | |
| 3.1.124080 | DANIEL DAVID GRINBERG | ADDRESS REDACTED | | | BTC 0.000015926497482<br>BTC 0.00164728845200188 | | | |
| 3.1.124081 | DANIEL DAVID LOPEZ PARRA | ADDRESS REDACTED | | | CEL 0.593279967851251<br>DOT 34.0599315196<br>CEL 0.045213620432140<br>ETH 0.001419316337248 | | | |
| 3.1.124082 | DANIEL DAVID MILLINGTON | ADDRESS REDACTED | | | ADA 0.917661291970<br>BTC 0.00002053107282<br>CEL 2110.38381985<br>DOT 0.000016<br>ETH 0.0000491<br>PAXG 0.00010247651262<br>SOL 0.200622<br>USDC 5788.98900064 | | | |
| 3.1.124083 | DANIEL DAVID OLEKSY | ADDRESS REDACTED | | | 1INCH 1032.96884363<br>ADA 1410.2351773<br>BTC 1.04322158<br>CEL 147.1464405<br>ETH 52.0964634<br>LINK 51.13688438<br>MATIC 12015.5861<br>SNX 548.58033160<br>SOL 487.99077840<br>USDC 242.37742506 | | | |
| 3.1.124084 | DANIEL DAVID RENNIE | ADDRESS REDACTED | | | ADA 394.953605690<br>BTC 0.110380259925<br>DOT 0.012661139871199<br>ETH 3.685492746<br>MATIC 281.583516911184 | DOT 0.0000000000081107 | | |
| 3.1.124085 | DANIEL DAVID RUNION | ADDRESS REDACTED | | Yes | BTC 0.00050709029758603<br>ETH 0.004065609959166<br>LINK 0.011130097795482<br>SOL 210.96432892471<br>USDC 0.16213919107021 | | USDC 75.60436409123547 | BTC 0.63123966780662 |
| 3.1.124086 | DANIEL DAVID SCOLLON | ADDRESS REDACTED | | | AVAX 7.26132421008864<br>BTC 0.02497290269161<br>DOGE 2027.63642292<br>ETH 0.1562766545189<br>LTC 3.905507618469<br>MANA 41.65910740143<br>MATIC 278.506922282015<br>PAX 102.67407018781<br>SNX 316.97489944251<br>SOL 5.102614442483 | AVAX 0.806788772153687 | | |
| 3.1.124087 | DANIEL DAVID SOULE II | ADDRESS REDACTED | | | USDC 718.16184827370<br>USDC 0.199449505087272 | | | |
| 3.1.124088 | DANIEL DAVID WALSHAW | ADDRESS REDACTED | | | ETH 0.00154180801032871 | | | |
| 3.1.124089 | DANIEL DAVIES | ADDRESS REDACTED | | | ETH 0.000478152618525968<br>LINK 63.5619603976444<br>MATIC 496.646729540289<br>UNI 0.04685628727254<br>USDT ERC20 0.003065019436871<br>XRP 1762.13645005562 | | | |
| 3.1.124090 | DANIEL DAVIES | ADDRESS REDACTED | | | BTC 0.000008430437393856 | | | |
| 3.1.124091 | DANIEL DAVIS | ADDRESS REDACTED | | | BTC 0.006827062603437<br>ETH 0.068369838722021<br>LINK 4.59238847976128<br>MATIC 57.8790168777111 | | | |
| 3.1.124092 | DANIEL DAVIS | ADDRESS REDACTED | | | BTC 0.000003458237891719 | | | |
| 3.1.124093 | DANIEL DAVIS | ADDRESS REDACTED | | | AH 81.1842031635166<br>BTC 0.034164810549078<br>COMP 18.090767246458<br>MATIC 15.5298308676757<br>SNX 545.657745956932<br>SUSHI 581.704735598755<br>UNI 325.350788787886<br>USDC 0.004437165195277 | | | |
| 3.1.124094 | DANIEL DAVIS | ADDRESS REDACTED | | | CEL 10.7909785584865 | | | |
| 3.1.124095 | DANIEL DAVIS | ADDRESS REDACTED | | | CEL 1.08899311128174 | | | |
| 3.1.124096 | DANIEL DAVIS | ADDRESS REDACTED | | | BTC 1.04808151900008<br>DOT 128.748688223704<br>ETH 11.574196548487 | | | |
| 3.1.124097 | DANIEL DAVIS | ADDRESS REDACTED | | | BTC 0.00020329215228817<br>DOT 0.184780453865483<br>LINK 81.8417713218058<br>USDC 0.36092003598459 | | | |
| 3.1.124098 | DANIEL DAVIS BOKLEITNER | ADDRESS REDACTED | | | BTC 0.001273251798117<br>ETH 0.003943063248560<br>USDC 510.5807890075 | | | |
| 3.1.124099 | DANIEL DAVISON | ADDRESS REDACTED | | | BTC 0.109484807817<br>ETH 15.2665825712455 | | | |
| 3.1.124100 | DANIEL DAWD | ADDRESS REDACTED | | | BAT 4.17328455574283<br>BTC 0.000000671714516682<br>CEL 33.881881345186<br>DOGE 454.838479908663<br>DOT 21.059721681181<br>LUNC 8732.28410766647<br>MCDAI 0.01808304015377059<br>SNX 21.634630088917<br>USDC 0.000000044987546127 | | | |
| 3.1.124101 | DANIEL DAY | ADDRESS REDACTED | | | ADA 3610.33423451332<br>BSV 2.94286340469475<br>BTC 0.000480611152526943<br>LINK 0.747268759556784<br>USDC 666.710299007949<br>XRP 167.842357682759 | | | |
| 3.1.124102 | DANIEL DE AGUIAR | ADDRESS REDACTED | | | CEL 1.600865661540562 | | | |
| 3.1.124103 | DANIEL DE ALMEIDA MACHADO COELHO | ADDRESS REDACTED | | | CEL 44.9771385262211<br>SNX 125.127664 | | | |
| 3.1.124104 | DANIEL DE ALMEIDA MACHADO COELHO | ADDRESS REDACTED | | | CEL 1.0734432812901 | | | |
| 3.1.124105 | DANIEL DE ANGELIS | ADDRESS REDACTED | | | CEL 0.9353158711667 | | | |
| 3.1.124106 | DANIEL DE CANHA | ADDRESS REDACTED | | | CEL 0.302126069989028 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.124107 | DANIEL DE DIEGO | ADDRESS REDACTED | | | BTC 0.07971934090110092<br>CEL 15.715122717268<br>EOS 12.451412584052<br>ETH 0.77853105465993<br>SGB 14.822988419953<br>USDC 447.33003848088<br>XRP 99.08160902888639 | | | |
| 3.1.124108 | DANIEL DE GREEF | ADDRESS REDACTED | | | BTC 0.00000000325297797<br>CEL 1.1111119591258 | | | |
| 3.1.124109 | DANIEL DE HAAN | ADDRESS REDACTED | | | BTC 0.6345147049347<br>CEL 206.3613578377 | | | |
| 3.1.124110 | DANIEL DE HORATIIS | ADDRESS REDACTED | | Yes | BTC 0.0978423589455078<br>CEL 13.21261779797<br>ETH 1.05529370700837<br>LINK 0.0392890594856454<br>MATIC 0.00840474<br>SOL 0.01150995533742271<br>USDC 0.004561 | | | SOL 72.6949966546257 |
| 3.1.124111 | DANIEL DE JONGH | ADDRESS REDACTED | | | ADA 5475.66210261766<br>CEL 76.21356809372<br>DOT 211.23674913396<br>ETH 0.081544<br>MATIC 503.749390960972 | | | |
| 3.1.124112 | DANIEL DE JONGY | ADDRESS REDACTED | | | BTC 1.107761024328S2<br>USDC 5235.605358667661<br>USDT ERC20 25439.7734427335 | | | |
| 3.1.124113 | DANIEL DE LA GARZA | ADDRESS REDACTED | | | BTC 0.02399215061996621 | | | |
| 3.1.124114 | DANIEL DE LA RUBIA MOLINA | ADDRESS REDACTED | | | BTC 0.00784341845210918<br>MCDAI 0.08757905473339337<br>XLM 495 981697358376 | | | |
| 3.1.124115 | DANIEL DE LEON BRITO | ADDRESS REDACTED | | | BTC 0.00102097315880932<br>LINK 37.511504896676<br>MATIC 1046.00866402751 | | | |
| 3.1.124116 | DANIEL DE LOS SANTOS HUMANES | ADDRESS REDACTED | | | ADA 66.429622<br>BTC 0.00078313343382785<br>CEL 3.64879238030101<br>XRP 97.3407544951896 | | | |
| 3.1.124117 | DANIEL DE MONTEIRO | ADDRESS REDACTED | | | BTC 0.11109933346144<br>ETH 3.302236701954<br>MATIC 3832.750198523<br>USDC 19348.621135976S | | | |
| 3.1.124118 | DANIEL DE PABLO CÁRDENAS | ADDRESS REDACTED | | | ADA 147.232842369387<br>DOT 8.37160455507278<br>MATIC 0.0224943971591928<br>SNX 141.041623687106 | | | |
| 3.1.124119 | DANIEL DE PAOLA | ADDRESS REDACTED | | | BTC 0.02611394718851173 | | | |
| 3.1.124120 | DANIEL DE PAOLA | ADDRESS REDACTED | | | ADA 0.9671455751139911<br>BTC 0.00187944200043661<br>CEL 631.888122624402<br>USDT ERC20 4.10766355756455 | | | |
| 3.1.124121 | DANIEL DE PAZ | ADDRESS REDACTED | | | SOL 0.09079835026640069<br>USDC 0.04774499901297S8 | | | |
| 3.1.124122 | DANIEL DE PETRO | ADDRESS REDACTED | | | BTC 0.10060807217106<br>CEL 341.212150597S3<br>ETH 1.0060580858111<br>LINK 197.301084431118 | | | |
| 3.1.124123 | DANIEL DE SOUZA | ADDRESS REDACTED | | | ADA 198.82<br>BNB 0.9975<br>BTC 0.00000000951937953S<br>CEL 40.5290475418B4 | | | |
| 3.1.124124 | DANIEL DE VASCONCELOS BRETT | ADDRESS REDACTED | | | AAVE 0.00002107951829097<br>ADA 0.00000024930587002B<br>CEL 1.68933787539184<br>DOT 0.000000000072622611<br>ETH 0.00036234055021377<br>LINK 0.005253329297217214<br>LUNC 0.0000006724466624619<br>OMG 0.16161902585051 7<br>SNX 0.8853196653731499<br>UNI 0.000053100385583967<br>USDC 0.000000551275625623<br>USDT ERC20 0.15865378310045S<br>XLM 0.000000155145532S3<br>XRP 6.2537692205800S | | | |
| 3.1.124125 | DANIEL DE VERA | ADDRESS REDACTED | | | BTC 0.000046469845404179 | BTC 0.028647771421386 7 | | |
| 3.1.124126 | DANIEL DE WET | ADDRESS REDACTED | | | CEL 0.7274723970117656<br>XLM 0.03559868650905 69<br>XRP.82 | | | |
| 3.1.124127 | DANIEL DEAN | ADDRESS REDACTED | | | BTC 0.00117785888175769<br>ETH 0.000183947346649762<br>MATIC 192.6178889143 71 | | | |
| 3.1.124128 | DANIEL DEAN | ADDRESS REDACTED | | | BTC 0.00110682395591259<br>ETH 0.00148815235025381<br>USDC 0.524093190269408 | | | |
| 3.1.124129 | DANIEL DEAN ABBOTT | ADDRESS REDACTED | | | DOT 0.005418208687005<br>ETH 0.00022946430291<br>USDC 0.7784481635415 61<br>XLM 0.001041222394113456 | | | |
| 3.1.124130 | DANIEL DEAN CASADO | ADDRESS REDACTED | | | BTC 0.000001846678689269 | | | |
| 3.1.124131 | DANIEL DEAN FERGUSON | ADDRESS REDACTED | | Yes | BTC 0.02044515663830B<br>MATIC 0.01019630223787474<br>MCDAI 0.01580126137658B | | | BTC 0.99041102057353 7 |
| 3.1.124132 | DANIEL DEBAC | ADDRESS REDACTED | | | CEL 0.000206192215409391 | | | |
| 3.1.124133 | DANIEL DEBELJAK | ADDRESS REDACTED | | | BNB 1.07382309767995 | | | |
| 3.1.124134 | DANIEL DEBLANC | ADDRESS REDACTED | | | BTC 0.00130139167746072<br>ADA 1.01767580002400 3<br>BTC 0.254120817656166<br>ETH 0.045911885560423 6 | | | |
| 3.1.124135 | DANIEL DEBOWSKI | ADDRESS REDACTED | | | BTC 0.01655035310256 13<br>DOT 75.452770493137 9<br>ETH 0.00100845617694B1<br>LINK 75.2123211270393<br>MATIC 203.681018079004<br>SOL 6.2184119192760S<br>USDC 3.33719030080788 | | | |
| 3.1.124136 | DANIEL DECARVALHO | ADDRESS REDACTED | | | BAT 0.5335691966803 9S<br>BTC 0.00003294518928533 1<br>ETH 0.0011855914133104<br>SGB 0.0727453948559291<br>XRP 0.47724411212607 6<br>ZRX 1.251598774070S4 | | | |
| 3.1.124137 | DANIEL DECKER | ADDRESS REDACTED | | | BTC 1.1931973546501S<br>ETH 5.09068969085239 | | | |
| 3.1.124138 | DANIEL DEEB | ADDRESS REDACTED | | | BTC 0.000010272138766847 4<br>CEL 41.1629889847342<br>DOT 0.00000000008247911<br>ETH 0.00092224944313960 2<br>MATIC 1.53378240777235<br>USDC 3208.136 | | | |
| 3.1.124139 | DANIEL DEGHI | ADDRESS REDACTED | | | BTC 0.00011266253047743 4<br>ETH 0.0038862236026742 7 | | | |
| 3.1.124140 | DANIEL DEGRAY | ADDRESS REDACTED | | | USDC 104.660380466583 | | | |
| 3.1.124141 | DANIEL DEIANA | ADDRESS REDACTED | | | BTC 0.000000007466925031<br>CEL 50.619095190082<br>LUNC 0.790794475056569 | | | |
| 3.1.124142 | DANIEL DEJARNATT | ADDRESS REDACTED | | | BTC 1.135317755590S1<br>ETH 18.3480787951559<br>MATIC 0.000000000005840356<br>SOL 3.13374399999998-12<br>USDC 0.000000007280639181 | CEL 43.5594592230323<br>MATIC 0.0000005101934413 29<br>SOL 0.0000000007073507 1 | | |
| 3.1.124143 | DANIEL DEL GAIZO | ADDRESS REDACTED | | | BTC 0.000219300594752895<br>USDC 14.2412938885558<br>USDT ERC20 3.17516597039504 | BTC 0.000000039479 02123<br>USDC 0.0000003417959531989 | | |
| 3.1.124144 | DANIEL DELA CRUZ | ADDRESS REDACTED | | | CEL 1.0648924932767S | | | |
| 3.1.124145 | DANIEL DELANO | ADDRESS REDACTED | | | BNT 32.386433260922<br>BTC 0.18829690876080 2<br>CEL 781.508933467847 | BTC 0.0850002<br>ETH 0.83104116<br>LINK 63.5861<br>MATIC 169.85<br>SUSHI 45.96 | | |
| 3.1.124146 | DANIEL DELFINO | ADDRESS REDACTED | | | BTC 0.00000008073648176<br>CEL 0.55599235274123 3<br>USDT ERC20 0.16521281680196 1 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.124147 | DANIEL DELGADO | ADDRESS REDACTED | | | BTC 0.00054849643573367X CEL 0.21271341023334 MCDAI 354.02674682953G | | | |
| 3.1.124148 | DANIEL DELLAS | ADDRESS REDACTED | | | ADA 35.40179050602318 BCH 0.05359235841672X6 BTC 0.00000007365185537G DASH 0.30071984557488G ETH 0.08828045236103X LINK 1.708722519333T3 USDC 0.25158072979300T | BTC 0.00630047498741101 | | |
| 3.1.124149 | DANIEL DELVASTO | ADDRESS REDACTED | | | CEL 0.145660538539 XRP 0.34535918769530X | | | |
| 3.1.124150 | DANIEL DELVMCSHANE | ADDRESS REDACTED | | | MATIC 361.91189728939 | | | |
| 3.1.124151 | DANIEL DEMARCO | ADDRESS REDACTED | | | BTC 0.0002542149731887X ETH 0.00000018500576902S XLM 0.071490071491X223 | | | |
| 3.1.124152 | DANIEL DEMARS | ADDRESS REDACTED | | | BTC 0.0000853125589722 CEL 111.23410303024 DASH 0.002761158795787X EOS 0.0206309451451031 ETH 0.000640503700060X3 LTC 0.0042611375851768T XLM 0.2517197972374X6 | | | |
| 3.1.124153 | DANIEL DEMBNY | ADDRESS REDACTED | | | CEL 276.878579107071 | | | |
| 3.1.124154 | DANIEL DEMICHELE | ADDRESS REDACTED | | | ETH 0.00067087895754548 | | | |
| 3.1.124155 | DANIEL DEMOCK | ADDRESS REDACTED | | | ADA 441.01745483194 BTC 0.399506343152594 DOT 51.97643420933X | BTC 0.4 | | |
| 3.1.124156 | DANIEL DEMOSS | ADDRESS REDACTED | | | AAVE 0.00722268037G233 | | | |
| 3.1.124157 | DANIEL DEMPSEY | ADDRESS REDACTED | | | AAVE 5.355086174272X3 AVAX 19.4337847047397 BAT 1580.73890175151 BTC 0.5239581606767X CEL 102.59670289355X DOGE 8428.57089147004 DOT 76.17157307343X2 ETH 2.037767294404X2 LINK 88.37147467575X1 LUNC 13.49581966445X1 MATIC 987.79148420739 SNX 272.567372600603 SOL 14.85281414567X4 WBTC 0.0513858307955394 | | | |
| 3.1.124158 | DANIEL DENG YI LEE | ADDRESS REDACTED | | | BTC 2.15209902316645 ETH 35.62614860490X1 LUNC 0.0000361070161287578 BTC 0.000199397393860098 | LUNC 0.00000840027512121 | | |
| 3.1.124159 | DANIEL DENKOV | ADDRESS REDACTED | | | CEL 53.8423524616875 ETH 0.00815365654867861 LINK 10.09151907152B3 MATIC 24.63195459961X OMG 7.95460789797769 SGB 18.9406123682371 XLM 133.20884653B602 XRP 126.330227380114 ZRX 27.2859961978736 | | | |
| 3.1.124160 | DANIEL DENNIS | ADDRESS REDACTED | | | BTC 0.00000003004836847 CEL 2.6283351479156B ETH 0.00000000055448949 ETH 0.84328288082554B MCDAI 40 | | | |
| 3.1.124161 | DANIEL DENSON | ADDRESS REDACTED | | | BTC 0.000000003054697247 CEL 0.3065131170B4474 ETH 0.0011580004675183T LINK 0.00723073426866184 LTC 0.00441115372709G3 MATIC 2.53976921653094 MCDAI 0.6455747422002G8 SNX 0.08423072035759T4 USDC 0.32640768087B367 | | | |
| 3.1.124162 | DANIEL DEPASQUALE | ADDRESS REDACTED | | | BCH 0.00021473815575184 BTC 0.0001693407037809X6 CEL 15.11822602123094 ETH 0.00159423708677419 LINK 0.01902526107027T1 UNI 0.01317808411959808 | | | |
| 3.1.124163 | DANIEL DEPUYDT | ADDRESS REDACTED | | | ADA 409.95430603036 BTC 0.0025628911955985X CEL 41.43028418867X DOT 7.05901588 MATIC 33.146616064507 SNX 38.00816 USDC 280.325014835486 USDT ERC20 213.765413043069 | | | |
| 3.1.124164 | DANIEL DERENCINOVIC | ADDRESS REDACTED | | | ADA 56.331302680602 BTC 0.0035243936712861 CEL 2.32107324351 | | | |
| 3.1.124165 | DANIEL DERWISH GASTELLUM | ADDRESS REDACTED | | | BAT 192.751682609483 BTC 0.945019473770827 ETH 16.48054820323 MANA 278.286249687024 MATIC 2479.22957868765 SOL 49.48618449532G4 USDC 254.82297149988 | | | |
| 3.1.124166 | DANIEL DERZIC | ADDRESS REDACTED | | | BTC 0.000228247977281674 CEL 1.0994500090903X | | | |
| 3.1.124167 | DANIEL DESJARDINS | ADDRESS REDACTED | | | USDC 0.04376076790513668 BTC 0.000000008800335745 CEL 0.0103760032559274 SNX 0.16583766993146T | | | |
| 3.1.124168 | DANIEL DESKOV | ADDRESS REDACTED | | | CEL 3.1996004734518S | | | |
| 3.1.124169 | DANIEL DESTA | ADDRESS REDACTED | | | BTC 0.0002152383988710965 MATIC 209293.64060201X SNX 0.004759158624697Z3 USDC 1.46023315996895 XLM 0.0108448408744206 | | | |
| 3.1.124170 | DANIEL DESZPOT | ADDRESS REDACTED | | | ADA 360.926903497093 AVAX 2.9338612174458Z BTC 0.01069437083333036 CEL 0.005111301724385Z1 DOT 9.8865434857983T ETH 0.19320528423907Z USDT ERC20 0.215908134203324 | | | |
| 3.1.124171 | DANIEL DETELLEM | ADDRESS REDACTED | | | ADA 0.38172264930961 BCH 0.00693748572393918 BTC 4.33006072053990-06 DASH 0.0063150554553034 DOT 0.014224986773032X4 ETC 0.004114692792784Z6 ETH 6.19642147072079E-05 LINK 0.00065336008344796T LTC 0.00000080087509595 MATIC 0.176876748514093 UNI 0.0005430011938915X2 USDC 0.21672048307016X3 XLM 0.10545168316589X6 | | | ADA 0.000000094003979995X1 BTC 0.000020640629734X222 DOT 0.000000000900951X96 LTC 0.000278438677927105 XLM 0.000000021175310X82 | |
| 3.1.124172 | DANIEL DEUTSCH | ADDRESS REDACTED | | | BTC 0.0106889490911473 | | | |
| 3.1.124173 | DANIEL DEVERY | ADDRESS REDACTED | | | ADA 1035.17540856455 BTC 1.00500915847177 ETH 10.3386700106607 USDC 6485.33796X0592 | | | |
| 3.1.124174 | DANIEL DEVILLIER | ADDRESS REDACTED | | | BTC 0.1297990156B1406 CEL 24.905788210D221 ETH 0.003654894700533336 SOL 3.06510898576321 | BTC 0.00047810288774144Z | USDC 0.0000070246174151 | |
| 3.1.124175 | DANIEL DEVINE | ADDRESS REDACTED | | | USDC 1.257149924402X8 BTC 0.00000458220094131T1 CEL 0.01961871910116645 ETH 0.00139239814408593 USDC 2007.07763159784 | | | |

Non-Mority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.124176 | DANIEL DEVINE | ADDRESS REDACTED | | | ADA 0.35124664793018<br>BTC 0.844217664377885<br>CEL 1601.3913158766<br>DOT 0.0752874734389167<br>ETH 0.694391618187909<br>LTC 0.0000000559280565546<br>USDT ERC20 1041.89748697262 | | | |
| 3.1.124177 | DANIEL DEWAELE | ADDRESS REDACTED | | Yes | BTC 0.32063419212757<br>USDC 4.02748706101173 | BTC 0.039116127796782 | | BTC 10.1002097799347 |
| 3.1.124178 | DANIEL DEWALL | ADDRESS REDACTED | | | BTC 0.0607509360899839 | | | |
| 3.1.124179 | DANIEL DEYOUNG | ADDRESS REDACTED | | | AAVE 0.2578061455051785<br>BTC 0.00521185747002008<br>COMP 0.0002302730219593045<br>DASH 0.45296846680816<br>DOT 0.0207305561270168<br>ETC 1.39282394635704<br>ETH 1.04413538405677<br>LINK 4.82384111384375<br>MATIC 311.156192660079<br>SNX 10.0518913438088 | | | |
| 3.1.124180 | DANIEL D'HEUR | ADDRESS REDACTED | | | CEL 14.8829064768117<br>MATIC 655.504562369236 | | | |
| 3.1.124181 | DANIEL DI GRANDE | ADDRESS REDACTED | | | CEL 0.76906252856119<br>ETH 0.000185144710311901<br>SGB 58.3317539164689<br>XLM 0.174247811414068<br>XRP 0.288460562894622 | | | |
| 3.1.124182 | DANIEL DI MARCO | ADDRESS REDACTED | | | MCDAI 0.000002385306317291?<br>USDT ERC20 0.000641526344233678 | | | |
| 3.1.124183 | DANIEL DI RE | ADDRESS REDACTED | | | BTC 0.0233763061783287<br>DOGE 1313.71391694647<br>ETH 0.148189591581979 | | | |
| 3.1.124184 | DANIEL DIADIW | ADDRESS REDACTED | | | BTC 0.0238188931284195 | | | |
| 3.1.124185 | DANIEL DIAMANT | ADDRESS REDACTED | | | BTC 0.49151514498016?<br>CEL 199.974617383794<br>ETH 0.149159586679085 | | | |
| 3.1.124186 | DANIEL DIAZ | ADDRESS REDACTED | | | BTC 0.000018686425162377<br>ETH 0.000172304536687477<br>LTC 0.000153045322496534 | | | |
| 3.1.124187 | DANIEL DIAZ | ADDRESS REDACTED | | | BTC 0.00102168179717172<br>MCDAI 0.14047630691457<br>USDC 201.615567454199<br>USDT ERC20 0.4143754139901999 | | | |
| 3.1.124188 | DANIEL DIAZ | ADDRESS REDACTED | | | BTC 0.000467377701605674<br>ETH 0.0757204213083253<br>MATIC 209.310033799867<br>SNX 4.18875041983867<br>UNI 6.64303234057133 | | | |
| 3.1.124189 | DANIEL DIAZ | ADDRESS REDACTED | | | SNX 52.4305376357167 | | | |
| 3.1.124190 | DANIEL DIAZ | ADDRESS REDACTED | | | CEL 0.517023973247963<br>ETH 0.03515299 | | | |
| 3.1.124191 | DANIEL DIAZ | ADDRESS REDACTED | | | DOT 2.44860917920158<br>ETC 1.30186334490529<br>MATIC 9.83308496589847 | | | |
| 3.1.124192 | DANIEL DIAZ HIPOLITO | ADDRESS REDACTED | | | BTC 0.0225859820832327<br>ETH 0.0234170772304B<br>GUSD 1.82913960338D6<br>USDC 0.137648358348463<br>XLM 34.2465095857777 | | | |
| 3.1.124193 | DANIEL DÍAZ PACHÓN | ADDRESS REDACTED | | | BTC 0.0775051279944507<br>ETH 0.279743026891333 | | | |
| 3.1.124194 | DANIEL DIBIASE | ADDRESS REDACTED | | | AAVE 0.0042284437912841<br>BTC 0.000033334913546655<br>DOT 0.056366720465753OB<br>ETH 0.0606294882777121?1<br>LINK 0.0223716741751361<br>MATIC 0.56088571461635B<br>USDC 8.31763250047852<br>USDT ERC20 0.00903636223528438 | | | BTC 0.000000000685518357<br>DOT 0.00000000000507291364<br>USDC 0.000003426683578748<br>USDT ERC20 0.000000089648541017 |
| 3.1.124195 | DANIEL DICKINSON | ADDRESS REDACTED | | | XRP 0.003471693433904144 | | | |
| 3.1.124196 | DANIEL DICKSON | ADDRESS REDACTED | | | ADA 108.907883235425<br>LINK 8.13367716817361 | | | |
| 3.1.124197 | DANIEL DIETRICH | ADDRESS REDACTED | | | BTC 0.00196399759692059<br>MATIC 1404.0167053825<br>USDC 2250.99843936402 | | | |
| 3.1.124198 | DANIEL DIEZ | ADDRESS REDACTED | | | BAT 0.214341187550149<br>BTC 0.420042091971392<br>DASH 2.67324071031987<br>ETC 26.5878695311198<br>XLM 7.87885806570219<br>ZRX 1023.90557037343 | | | |
| 3.1.124199 | DANIEL DIEZ | ADDRESS REDACTED | | | CEL 1.40094664317543<br>DOT 131.390137549185 | | | |
| 3.1.124200 | DANIEL DIEZ | ADDRESS REDACTED | | | BTC 0.00368065525153576<br>ETH 0.100986667033317 | | BTC 0.00806751<br>ETH 0.25584523 | |
| 3.1.124201 | DANIEL DIEZ MARTINEZ | ADDRESS REDACTED | | | BTC 0.0000015915267317851 | | | |
| 3.1.124202 | DANIEL DIEZ MEMBRIVES | ADDRESS REDACTED | | | CEL 1.05684740141119<br>ETH 0.20778207727237792 | | | |
| 3.1.124203 | DANIEL DILLARO | ADDRESS REDACTED | | | XRP 0.198968286150769<br>BTC 0.000019458133559955<br>CEL 1.09945509980105<br>LTC 0.00181072020554776<br>SGB 0.00742736437674693<br>USDC 0.00961760667469749<br>XRP 0.0496390529215596<br>ZRX 0.0200981475296B892 | | | |
| 3.1.124204 | DANIEL DILLNER | ADDRESS REDACTED | | | CEL 1.0991616515496 | | | |
| 3.1.124205 | DANIEL DILUCA | ADDRESS REDACTED | | | BTC 7.0253962232999E-08 | BTC 0.000000002717294625 | | |
| 3.1.124206 | DANIEL DIMITROV | ADDRESS REDACTED | | | BTC 0.0013270064733941S<br>CEL 2.0570415677985?9<br>ETH 0.00184009507511543<br>MCDAI 42.483751590601 | | | |
| 3.1.124207 | DANIEL DIMOV | ADDRESS REDACTED | | | BTC 0.00000024242052332?9<br>DOT 0.0396196654555968 | | | |
| 3.1.124208 | DANIEL DINCA | ADDRESS REDACTED | | | ADA 0.00186508348088934<br>BNB 0.000362000017394445<br>BTC 0.0000000042665527?3<br>BUSD 1.1055416760939?<br>CEL 0.00020669025366159<br>ETH 0.00279404141829<br>LUNC 0.0000368350300816B38<br>USDC 0.0727925410695055 | | | |
| 3.1.124209 | DANIEL DINIS | ADDRESS REDACTED | | | BTC 0.0000001128817?863<br>CEL 0.31024414204966B | | | |
| 3.1.124210 | DANIEL DION | ADDRESS REDACTED | | | BTC 0.000000017965153?3<br>ETH 10.4336829406258<br>SOL 104.760950421615<br>USDC 0.761395383231421 | BTC 0.0000000028606643D9<br>USDC 0.0000005869614157825 | | |
| 3.1.124211 | DANIEL DIORIO | ADDRESS REDACTED | | | BAT 0.1091222887945?7<br>BTC 0.00077400778813253?<br>XRP 0.000000641057760879 | | | |
| 3.1.124212 | DANIEL DIPIETRO | ADDRESS REDACTED | | | ADA 0.16992428964714?9 | | | |
| 3.1.124213 | DANIEL DIPO | ADDRESS REDACTED | | | ADA 0.0091186098633B171<br>BTC 0.000011120585664264<br>USDC 0.35970626140689?3 | | | |
| 3.1.124214 | DANIEL DIPO | ADDRESS REDACTED | | | BTC 0.00000023271996936?4<br>CEL 491.630372062958<br>DOT 202.23413127?9 | | | |
| 3.1.124215 | DANIEL DIPO | ADDRESS REDACTED | | | ADA 9.0710168010428?<br>AVAX 61.919200917494<br>BTC 0.101231119013871<br>CEL 374.110806070302<br>DOT 305.91930879774?2<br>ETH 5.179791090709?12<br>LINK 412.905187169549 | | | |
| 3.1.124216 | DANIEL DIRKER | ADDRESS REDACTED | | | BTC 0.000000902181247404 | | | |
| 3.1.124217 | DANIEL DITTMAR | ADDRESS REDACTED | | | BTC 0.05636411281409D4<br>CEL 0.46213068532964<br>MATIC 1816.718209759667<br>MCDAI 30.67777309553325 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.124218 | DANIEL DITTO | ADDRESS REDACTED | | | BTC 0.000000004707384641<br>CEL 7.372429336635322<br>ETH 0.000000003404972247<br>OMG 0.010429567845175<br>SGB 0.077932847<br>XRP 0.51577 | | | |
| 3.1.124219 | DANIEL DIVER | ADDRESS REDACTED | | | ADA 0.000004144842501249<br>BCH 0.000003369140399428B<br>BTC 0.000000250393577574<br>DOT 0.000717582764948014<br>ETH 1.975464022796956-06<br>KNC 0.112206907505549<br>LINK 0.000166398415839132<br>LTC 0.000314573294988935<br>MATIC 0.000977685452594988<br>MCDAI 0.147095385911517<br>SNX 0.039123180328703T<br>USDC 0.009086987764899<br>USDT ERC20 0.008299013770411122<br>XLM 0.007531212342262099 | | | |
| 3.1.124220 | DANIEL DIXON | ADDRESS REDACTED | | | BTC 0.013006422062018Z | | | |
| 3.1.124221 | DANIEL DIXON | ADDRESS REDACTED | | | BTC 1.022694907558364 | | | |
| 3.1.124222 | DANIEL DIZMON | ADDRESS REDACTED | | | ETH 12.116917167725A | | | |
| 3.1.124223 | DANIEL DIZON | ADDRESS REDACTED | | | BTC 0.001234022819588863<br>USDC 0.287072449677506<br>AAVE 0.146351778624322<br>BAT 0.058134107278931J<br>BTC 0.431758571650224<br>COMP 0.041582607210054B<br>ETH 0.000000386508085T7<br>MANA 0.043144465891339A<br>MATIC 1067.775148314O5<br>MCDAI 0.039577169958343<br>UNI 0.015024854452017<br>USDC 0.003487715317611B6<br>XLM 0.382898162413335<br>XRP 0.0000000083069665461 | ETH 0.199571292968507 | | |
| 3.1.124224 | DANIEL DJAFADI | ADDRESS REDACTED | | | BTC 0.000439715943616597 | | | |
| 3.1.124225 | DANIEL DJURIC | ADDRESS REDACTED | | | BTC 0.000815739949287909<br>CEL 12.809406678703<br>FAX 140.99753705<br>USDC 202.00133 | | | |
| 3.1.124226 | DANIEL DO CARMO | ADDRESS REDACTED | | | BTC 0.001241228986648d2<br>USDC 411.176923520445 | | | |
| 3.1.124227 | DANIEL DOBSON | ADDRESS REDACTED | | | BTC 0.000366970692461894<br>CEL 2.228003607J968<br>ETH 0.000020474382109499 | | | |
| 3.1.124228 | DANIEL DODD | ADDRESS REDACTED | | | BNT 7.376971379758A2<br>DOT 0.002923991174643905<br>EOS 5.252577806J5144<br>MATIC 0.155996594532041<br>SNX 2.390501668228J5<br>XLM 0.076963073189075T | DOT 2.139058600447116<br>XLM 0.0000000045223363439 | | |
| 3.1.124229 | DANIEL DOODRIDGE | ADDRESS REDACTED | | Yes | ZRX 10.155912914915T4<br>AAVE 16.700989707398J<br>BCH 0.012340176753947<br>BTC 0.463526263760T3<br>CEL 6.853813576Z3609<br>DASH 0.009175941450694d3<br>ETC 0.017435912849786<br>ETH 0.696142198815851<br>LINK 0.148200686881916<br>LTC 0.015253727253462<br>MCDAI 6.136273312067T1<br>SNX 1.894196777079J6<br>USDC 3.771501278150T3<br>XLM 7.554990002120J | BTC 0.182134445016051 | | BTC 1.7533904872074 |
| 3.1.124230 | DANIEL DODDS | ADDRESS REDACTED | | | BTC 0.061154515247758<br>CEL 23.021150932723<br>ETH 0.828475440168911<br>LTC 0.92926064 | | | |
| 3.1.124231 | DANIEL DOHANES | ADDRESS REDACTED | | | CEL 0.027507017547304 | | | |
| 3.1.124232 | DANIEL DOHERTY | ADDRESS REDACTED | | | BTC 0.000009340625644447<br>USDC 0.024683700315219Z | BTC 0.386559424594523<br>USDC 0.65558863495549Z | | |
| 3.1.124233 | DANIEL DOHERTY | ADDRESS REDACTED | | | ADA 35.6319709923A | | | |
| 3.1.124234 | DANIEL DOHERTY | ADDRESS REDACTED | | | BTC 0.082316323089602<br>CEL 800.180199978406<br>MATIC 1542.860086071JJ<br>USDC 0.012455049604617B | | | |
| 3.1.124235 | DANIEL DOLATA | ADDRESS REDACTED | | | BTC 0.000000713079652514<br>CEL 1.140091545213Z7<br>DOT 0.00293717B5 | | | |
| 3.1.124236 | DANIEL DOLHA | ADDRESS REDACTED | | | BTC 0.000000498392702633<br>XLM 0.304014069296364 | | | |
| 3.1.124237 | DANIEL DOLLOFF | ADDRESS REDACTED | | | BTC 0.000000035368725J885<br>DOT 0.076453610444413<br>ETH 4.618054452472990-06<br>MATIC 0.003285610772B3409<br>USDC 0.020106421166585d6 | | | |
| 3.1.124238 | DANIEL DOLOSICH | ADDRESS REDACTED | | | BTC 0.035042336818172<br>LTC 7.56101855639829<br>ZEC 10.71338470927J | | | |
| 3.1.124239 | DANIEL DOMANSKI | ADDRESS REDACTED | | | BTC 0.000000014681665O2<br>LTC 0.000010174187076596 | | | |
| 3.1.124240 | DANIEL DOMANSKI | ADDRESS REDACTED | | | XLM 481.162627791398 | | | |
| 3.1.124241 | DANIEL DOMINGUEZ | ADDRESS REDACTED | | | ADA 1046.83958558381<br>BTC 0.000000001708972311<br>DOT 49.2408509006385<br>LINK 0.004997323542740G1<br>MATIC 938.680344389T3<br>XLM 0.04422391810123S6 | ADA 0.004905<br>BTC 0.00000003963205889d6 | | |
| 3.1.124242 | DANIEL DOMINGUEZ | ADDRESS REDACTED | | | CEL 0.030491399433408B9 | | | |
| 3.1.124243 | DANIEL DOMINGUEZ RAMIREZ | ADDRESS REDACTED | | | BTC 0.021611935734103 | | | |
| 3.1.124244 | DANIEL DOMINICI | ADDRESS REDACTED | | | BTC 0.007201650227772425<br>ETH 0.000532858541909038<br>USDC 123.142490745852 | | | |
| 3.1.124245 | DANIEL DONALDSON | ADDRESS REDACTED | | | ETH 1.44651737905559 | | | |
| 3.1.124246 | DANIEL DONECK | ADDRESS REDACTED | | | BTC 0.000000023956654995 | | | |
| 3.1.124247 | DANIEL DONG JUNE HYUN | ADDRESS REDACTED | | | BTC 0.00010127009873794B<br>CEL 119.584515277106<br>ETH 3.263382260913T9<br>MATIC 4525.31470885523<br>USDT ERC20 1.3762187067781d | BTC 0.34919603963B419<br>ETH 0.00976892066897296 | | |
| 3.1.124248 | DANIEL DONGO | ADDRESS REDACTED | | | BTC 0.806287727363794<br>DOT 91.6096292763741<br>ETH 1.09998225181962<br>KNC 31.6144571227494<br>LINK 81.1472753327783<br>MATIC 886.693428628164<br>UNI 11.413499358459S<br>USDC 0.9058374677596B7<br>XLM 1217.39167975758 | | | |
| 3.1.124249 | DANIEL DONZA | ADDRESS REDACTED | | | BTC 6.905421234696990-06<br>MATIC 0.42570017151447A | | | |
| 3.1.124250 | DANIEL DOPICO BUGALLO | ADDRESS REDACTED | | | BTC 0.253980351727858<br>CEL 0.026053160530322<br>ETH 1.175235662416S1<br>MATIC 0.100006008589617S6<br>USDC 0.00000019376910769 | | | |
| 3.1.124251 | DANIEL DORELAS | ADDRESS REDACTED | | Yes | ADA 0.191110085740J7<br>BNB 0.031930335662681J<br>DOT 17.35223813951G7<br>ETH 0.00000354121066872<br>MATIC 138.806248152073<br>SOL 1.866220120030T5<br>USDC 10.7342514519OS<br>XLM 2741.2834646204J<br>XRP 602.282249788159 | | | BNB 16.895263G019567<br>XLM 21988.9346743388<br>XRP 13024.8911608491 |
| 3.1.124252 | DANIEL DORFMAN | ADDRESS REDACTED | | | CEL 8.440881159622J5 | | | |
| 3.1.124253 | DANIEL DÖRING | ADDRESS REDACTED | | | BTC 0.003657632063096d4 | | | |
| 3.1.124254 | DANIEL DORMAL ANDRE | ADDRESS REDACTED | | | CEL 60.5364150227171 | | | |
| 3.1.124255 | DANIEL DORMODY | ADDRESS REDACTED | | | BTC 0.015097143101347Z<br>USDC 5.996542498585Z6 | BTC 0.11327505445Z763 | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Entity Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.124256 | DANIEL DORRONSORO ELKOURI | ADDRESS REDACTED | | | BCH 0.030855026629765<br>BTC 0.0007526745250356<br>ETC 0.3419486010332<br>USDC 752.7497381690<br>USDT ERC20 72.759139987365<br>XLM 41.760226849041 | | | |
| 3.1.124257 | DANIEL DORSEY | ADDRESS REDACTED | | | BTC 0.000000695488055526 | | | |
| 3.1.124258 | DANIEL DORSEY BROOKS | ADDRESS REDACTED | | | BTC 0.00033663807579266<br>CEL 581.15393300625<br>ETH 0.028967787632666<br>USDC 100840.413512718 | | | |
| 3.1.124259 | DANIEL DORSTEWITZ | ADDRESS REDACTED | | | ADA 2914.363117659614<br>AVAX 13.385425893428<br>BTC 0.1286798948739514<br>DOT 55.724311180674<br>ETH 5.165057634162441<br>LINK 81.303725116425<br>MATIC 1078.254489318<br>USDC 2592.310404029672 | | | |
| 3.1.124260 | DANIEL DOSTRASIL | ADDRESS REDACTED | | | BTC 0.00000119265349989<br>CEL 0.001445368242103352<br>ETH 0.024555840548292 | | | |
| 3.1.124261 | DANIEL DOURADO DA SILVA | ADDRESS REDACTED | | | BTC 0.0004512156756664<br>CEL 1.653027913225555 | | | |
| 3.1.124262 | DANIEL DOW | ADDRESS REDACTED | | | BTC 0.0001224501256551275<br>COMP 0.00000549962528720<br>DOT 0.05681926575528881<br>ETH 0.00064726970744169<br>MATIC 0.888654226311555<br>MCDA 0.01353851865300442<br>USDC 0.00858318170225061<br>XLM 0.00318874661668011<br>ZRX 0.0008026464165909553 | BTC 0.0000000961374186664<br>DOT 0.0000000000022907901<br>USDC 0.000000364704811836<br>XLM 0.0000002498233824391 | | |
| 3.1.124263 | DANIEL DOW | ADDRESS REDACTED | | | BTC 0.0000337694158597<br>COMP 0.000040791249722509<br>DASH 0.0015637573374066<br>EOS 0.1048971280330319<br>ETH 0.003793499486320986<br>LINK 262.144426499062<br>SNX 0.6388161502902598<br>USDC 0.009023762230816333<br>ZRX 0.282609065614545 | | | |
| 3.1.124264 | DANIEL DOWNING | ADDRESS REDACTED | | | BTC 0.0248267467433303<br>USDC 661.9016127903 | | | |
| 3.1.124265 | DANIEL DOWSETT | ADDRESS REDACTED | | | BTC 0.01528425548068465 | | | |
| 3.1.124266 | DANIEL DOZER | ADDRESS REDACTED | | | BTC 0.0000002200072071615<br>DOT 5.671162038834199-05 | BTC 0.0000009838899674311<br>DOT 0.07211535302449392 | | |
| 3.1.124267 | DANIEL DRAEGER | ADDRESS REDACTED | | | CEL 0.1116990388342B5<br>XLM 0.40730865370424556 | | | |
| 3.1.124268 | DANIEL DRAGON | ADDRESS REDACTED | | | AAVE 0.03204301203856<br>BTC 1.0374449282464<br>COMP 2.92857958783486<br>ETH 0.05622135853883<br>LINK 52.910696493069J<br>SNX 0.1542002337746S<br>UNI 109.48706103870J<br>USDC 2597.9394400458J | | | |
| 3.1.124269 | DANIEL DREHWING | ADDRESS REDACTED | | | BTC 0.000002335509834001 | | | |
| 3.1.124270 | DANIEL DRESSETEL | ADDRESS REDACTED | | | BTC 0.000007556418332007<br>CEL 0.144994209763995 | | | |
| 3.1.124271 | DANIEL DRESSER | ADDRESS REDACTED | | | AAVE 0.042536966558109<br>BTC 0.0000448254693017Z1<br>ETH 0.003217636652632363<br>LINK 0.032158550971531<br>SNX 0.6673628682630847<br>USDC 28.74326194B4136<br>XLM 0.7384271024169Z5<br>XRP 0.00000091597524310J | | | |
| 3.1.124272 | DANIEL DRESLER | ADDRESS REDACTED | | | BTC 0.0039989282816241G | | | |
| 3.1.124273 | DANIEL DREWS | ADDRESS REDACTED | | | BTC 0.00000208949107899G | | | |
| 3.1.124274 | DANIEL DREYER | ADDRESS REDACTED | | | BTC 0.00000003906917616 | | | |
| 3.1.124275 | DANIEL DROWLEY | ADDRESS REDACTED | | | BTC 0.001177197719300J9<br>ETH 0.0013632838572676J9<br>USDC 64.566649357569 | | | |
| 3.1.124276 | DANIEL DROZDA | ADDRESS REDACTED | | | BTC 0.0001165206455573J9<br>ETH 0.00001399815310893B<br>MATIC 0.001130825485933B2<br>USDC 1.11876553326932 | | | |
| 3.1.124277 | DANIEL DROZDIK | ADDRESS REDACTED | | | BTC 0.000000188939285676<br>USDT ERC20 0.200316731969375 | | | |
| 3.1.124278 | DANIEL DRUMM | ADDRESS REDACTED | | | BTC 0.590682908624776<br>CEL 0.039953847548152J1<br>ETH 6.686369641738S<br>LINK 0.147831682346235<br>SGB 312.8449887332J1<br>TUSD 0.000704380138296371<br>XLM 0.65211422228175J2<br>XRP 1.12908682889736 | | | |
| 3.1.124279 | DANIEL DRUMMOND | ADDRESS REDACTED | | | ADA 0.0000000285480769231<br>BTC 0.0047004152721830J2<br>CEL 2463.51249791795<br>ETH 0.0000008461031805S<br>MATIC 0.00275803775192307<br>SOL 0.0000000554826151385 | | | |
| 3.1.124280 | DANIEL DU | ADDRESS REDACTED | | | BTC 0.00108623384355J9<br>MATIC 317.927315885463<br>USDT ERC20 235.374776721216 | | | |
| 3.1.124281 | DANIEL DU PLESSIS | ADDRESS REDACTED | | Yes | AVAX 3.518558084526J09<br>BCH 10.0921001581521<br>COMP 1.1620154297B586<br>DOT 30.190579106214T<br>EOS 218.263030160968<br>ETH 9.178481310613J9<br>LINK 89.3341469214716<br>LTC 11.9185780538011<br>LUNC 69.9420711712462<br>MATIC 1322.291939988J06<br>SGB 9.15922289324029<br>SOL 9.1192228924029 | ETH 0.999210632165092 | | LTC 17.3897921919833 |
| 3.1.124282 | DANIEL DUARTE | ADDRESS REDACTED | | | BTC 0.0000001108436081101<br>USDT ERC20 0.43213049735682S | | | |
| 3.1.124283 | DANIEL DUARTE BRAGA | ADDRESS REDACTED | | | BTC 2.029439618193190-05<br>CEL 0.7290461415169B6 | | | |
| 3.1.124284 | DANIEL DUARTE VALDIVIESO | ADDRESS REDACTED | | | BTC 0.0000078618383947397<br>CEL 52.359363284796<br>LTC 6.94143S76<br>SNX 133.97073103 | | | |
| 3.1.124285 | DANIEL DUBANCED | ADDRESS REDACTED | | | BTC 8.863846431029990-07<br>CEL 0.3237309602628T5 | | | |
| 3.1.124286 | DANIEL DUBIECKI | ADDRESS REDACTED | | | AAVE 1.046167726017099<br>BTC 0.2548019887647T6<br>DOGE 2149.121167780S7<br>ETH 9.6257080660243T<br>LTC 5.0473661756605A<br>MATIC 1954.680513685768 | BTC 0.02 | | |
| 3.1.124287 | DANIEL DUBOIS | ADDRESS REDACTED | | | BTC 5.67451299806899E-06<br>ETH 0.0121203737347915 | ETH 0.000000376690172461<br>USDC 16562.866 | | |
| 3.1.124288 | DANIEL DUCA | ADDRESS REDACTED | | | BTC 0.00000115746106727A<br>USDC 0.4946838015388J63 | | | |
| 3.1.124289 | DANIEL DUCHES | ADDRESS REDACTED | | | ADA 0.458338592420791<br>BTC 0.00129379391880763<br>CEL 16.0057042843952<br>USDC 0.77463913620130B | | | |
| 3.1.124290 | DANIEL DUCROU | ADDRESS REDACTED | | | BTC 0.04150400996J0366<br>CEL 239.539871416677<br>ETH 4.4243869614223T | | | |
| 3.1.124291 | DANIEL DUDA | ADDRESS REDACTED | | | ADA 174.221082<br>BTC 0.00200133494343064<br>CEL 135.1516227617A<br>ETH 0.0475171417221748<br>MATIC 97.38102148<br>XRP 199.301216 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.124292 | DANIEL DUE | ADDRESS REDACTED | | | BCH 0.000000006088212833<br>BTC 0.00382418970082251<br>CEL 88.9086110124085<br>DASH 0.317<br>KLM 1977.6718652<br>XRP 811.231773 | | | |
| 3.1.124293 | DANIEL DUENAS | ADDRESS REDACTED | | | BTC 0.0144777619182009<br>ETH 0.169527912865272<br>LTC 0.507552919303899 | | | |
| 3.1.124294 | DANIEL DUENAS | ADDRESS REDACTED | | | ADA 5.89767435745187<br>BTC 0.433540117181068<br>LINK 254.309014830091<br>MATIC 1072.32946436473<br>SOL 42.6953435425028<br>XRP 107.783113 | | | |
| 3.1.124295 | DANIEL DUMA | ADDRESS REDACTED | | | BTC 0.000000703653502689<br>ETH 0.000000980141966414<br>XLM 0.0226995791962667<br>XRP 0.000000049365569253 | | | |
| 3.1.124296 | DANIEL DUMITRACHE | ADDRESS REDACTED | | | CEL 7.71784464502529 | | | |
| 3.1.124297 | DANIEL DUMONT | ADDRESS REDACTED | | | ADA 450.534351145038<br>BTC 0.00102311102551298<br>CEL 6.72100922826376 | | | |
| 3.1.124298 | DANIEL DUNLEAVY | ADDRESS REDACTED | | | BTC 0.00286163931245314 | | | |
| 3.1.124299 | DANIEL DUNN | ADDRESS REDACTED | | | ETH 0.482670234841516<br>ADA 211.572967946101<br>BTC 0.00109787011751533<br>MATIC 167.7174140124<br>XLM 2268.7257047796 | | | |
| 3.1.124300 | DANIEL DUONG | ADDRESS REDACTED | | | BTC 0.00113797501967233<br>DASH 2070.43345458855 | | | |
| 3.1.124301 | DANIEL DUPUIS | ADDRESS REDACTED | | | BTC 0.000223528183004285<br>ETH 0.00135301518726904<br>MATIC 1.01006622750616<br>SNX 0.0365368217979565<br>USDC 0.056629158178802<br>XLM 0.02912451907665 | BTC 0.000000405186505069<br>ETH 0.000000475602208121<br>MATIC 681.902942483407<br>SNX 12.9525014638905<br>XLM 139.34197057732 | | |
| 3.1.124302 | DANIEL DUQUE | ADDRESS REDACTED | | Yes | ADA 1522.11739110336<br>BTC 0.0760567372581861<br>CEL 98.5991960893808<br>DOT 187.956560413492<br>ETH 27.2261275837252<br>LINK 2465.91711507445<br>MANA 0.0309888151230698<br>MATIC 5.32488208131471<br>SNX 0.473824037571058<br>SOL 81.1244997091701<br>USDC 166.386825569315 | BTC 0.01024117223554703<br>CEL 0.00625812133072407<br>USDC 216.64 | | BTC 0.944309315744942<br>LINK 2557.15138863422 |
| 3.1.124303 | DANIEL DURÁN | ADDRESS REDACTED | | | CEL 53.1337134879868 | | | |
| 3.1.124304 | DANIEL DURAND | ADDRESS REDACTED | | | BTC 0.00051930457538154<br>CEL 0.0110235124385438<br>XRP 116.842515541871 | | | |
| 3.1.124305 | DANIEL DURRANT | ADDRESS REDACTED | | | AAVE 0.00541696518544778<br>BAT 1.1233154158451<br>BTC 0.000002387618958303<br>BUSD 0.311028006530865<br>COMP 0.00258376115437019<br>ETH 0.00011124074121274<br>MATIC 4.73589880723904<br>OMG 0.01730048784934643<br>SNX 0.180818934382649<br>USDC 1.82303145038436 | | | |
| 3.1.124306 | DANIEL DUSSEAULT | ADDRESS REDACTED | | | BTC 0.000152653239334074<br>ETH 0.000071561552442758 | | | |
| 3.1.124307 | DANIEL DUSTIN SABO | ADDRESS REDACTED | | | USDC 51.514203786672 | | | |
| 3.1.124308 | DANIEL DUTY | ADDRESS REDACTED | | | ADA 0.0569208069122215<br>BTC 0.000000197059108059<br>MATIC 0.283626250282594<br>SNX 0.0980615163839199 | | | |
| 3.1.124309 | DANIEL DVEKSLER | ADDRESS REDACTED | | | LUNC 0.036013516574828 | | | |
| 3.1.124310 | DANIEL DVORESS | ADDRESS REDACTED | | | BNB 114.566916077439<br>ETH 20.9898870653827 | | | |
| 3.1.124311 | DANIEL DVORIN | ADDRESS REDACTED | | | AAVE 30.0808625505244<br>BTC 0.779016459024827<br>CEL 850.587231491422<br>EOS 0.27675311004799<br>ETH 0.503146526512794<br>MATIC 1310.94006679256<br>MCDAI 42.3650565993673<br>USDC 5800.88060578572<br>XLM 4.85929773291767<br>ZRX 0.420165863667824 | | | |
| 3.1.124312 | DANIEL DWYER | ADDRESS REDACTED | | | ADA 1.70802732505147<br>BTC 0.000015720483248745<br>DOT 0.376055313342086<br>ETC 0.000748601492157291<br>ETH 0.000223854050099845<br>MATIC 2.353837051974383<br>USDC 0.472951234609032<br>XLM 0.280750828866477 | USDC 414.369623081764 | | |
| 3.1.124313 | DANIEL DWYER | ADDRESS REDACTED | | | BTC 0.1160111905853398<br>ETH 1.13629797181604<br>USDC 60223.7803882016 | | ETH 0.0728284380484891<br>USDC 100 | |
| 3.1.124314 | DANIEL DYBIKOWSKI | ADDRESS REDACTED | | | USDC 0.000000000000000002 | | | |
| 3.1.124315 | DANIEL DYER | ADDRESS REDACTED | | | BTC 0.81301700050163<br>CEL 431.439784287546<br>ETH 1.71413883647683<br>MATIC 319.022750749529 | | | |
| 3.1.124316 | DANIEL DYER | ADDRESS REDACTED | | | BTC 0.00000000000824118 | BTC 0.000000016046378927 | | |
| 3.1.124317 | DANIEL DYNAK | ADDRESS REDACTED | | | BAT 67.5971868898914<br>BCH 0.014246517167539<br>BTC 0.099200928305838<br>CEL 1.14374466254218<br>DASH 0.000032708562137006<br>EOS 0.2025314654903<br>ETC 16.0536586132137<br>ETH 1.97990307410366<br>LTC 0.0040179653089936<br>SGB 547.354689687505<br>USDC 1.2636675147963<br>XLM 1.14721292775456<br>XRP 0.0016951662884047<br>ZEC 47.9605063480004 | BTC 0.02363840227717124<br>DASH 0.000000005125551966 | | |
| 3.1.124318 | DANIEL DZAMASTAGIC | ADDRESS REDACTED | | | CEL 0.00109235200831827 | | | |
| 3.1.124319 | DANIEL DZURKO | ADDRESS REDACTED | | | BTC 0.00343634750767045 | | | |
| 3.1.124320 | DANIEL E GUREVICH | ADDRESS REDACTED | | | | BTC 0.0164681517488076 | | |
| 3.1.124321 | DANIEL E LOPEZ | ADDRESS REDACTED | | | BTC 0.00000320443051478<br>CEL 0.0490184366513557<br>ETH 0.000007066634892509<br>SGB 495.200251762261<br>SNX 0.0341550838729849<br>XLM 0.00121096209893706<br>XRP 0.00000045457678545<br>ZEC 0.0809526886974572 | | | |
| 3.1.124322 | DANIEL EA | ADDRESS REDACTED | | | BTC 0.115709147152113<br>MATIC 875.634607384116 | | | |
| 3.1.124323 | DANIEL EARLY | ADDRESS REDACTED | | | 1INCH 277.114427105375<br>BTC 0.0424594682806491<br>DOT 43.1907903564784<br>EOS 0.0456175217111694<br>ETH 5.4258903601382<br>MANA 902.735900245929<br>MATIC 511.2192651091612<br>SOL 14.07063277737192 | BTC 0.0051949<br>ETH 0.10149601 | | |
| 3.1.124324 | DANIEL EARNEST | ADDRESS REDACTED | | | CEL 1.14969551004367 | | | |
| 3.1.124325 | DANIEL EARNEY | ADDRESS REDACTED | | | AVAX 8.93986250634979<br>BAT 382.105104705922 | AVAX 1.19813346093609 | | |
| 3.1.124326 | DANIEL EASTON | ADDRESS REDACTED | | | BTC 0.021668171688795<br>BTC 0.287601221487024<br>CEL 275.806460105585<br>ETH 3<br>SNX 138.461151379912 | | | |
| 3.1.124327 | DANIEL EBBER | ADDRESS REDACTED | | | BTC 3.73290291139999E-07 | | | |
| 3.1.124328 | DANIEL EBELING | ADDRESS REDACTED | | | USDC 1069.50784478424 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.124329 | DANIEL EBERHARDT | ADDRESS REDACTED | | | BTC 0.00000027087717629 | | | |
| 3.1.124330 | DANIEL EBERT | ADDRESS REDACTED | | | 1INCH 48.32002323305789; ADA 755.797383149296; AVAX 5.0843987854756; DOGE 0.318647142172944; ETH 0.054858060557989; MATIC 402.73569534221; SOL 7.08098034427657; USDC 2079.63966745557; XLM 725.85143147229 | ADA 60.775885; AVAX 1.9874; DOGE 5801.9; SOL 0.999995; USDC 0.018 | | |
| 3.1.124331 | DANIEL EBERT | ADDRESS REDACTED | | | BTC 0.00001025446063451; DOT 0.0229838293458426; MATIC 0.736507223652926 | BTC 0.0000001675258962571; DOT 0.00134322589536989 | | |
| 3.1.124332 | DANIEL ECHARRI CUEVAS | ADDRESS REDACTED | | | BTC 0.000000264954169774; MATIC 0.0025212170866575 | | | |
| 3.1.124333 | DANIEL ECHEVARRIA | ADDRESS REDACTED | | | ADA 534.992668313619; BTC 0.00263540510796738; LTC 0.48404059282765727; USDC 267.770135673285 | BTC 0.00314215 | | |
| 3.1.124334 | DANIEL ECHEVARRIA | ADDRESS REDACTED | | | BTC 0.00390783470759741; LINK 10.2649170580341; LTC 2.11230283398202; MATIC 178.794719371916; SNX 60.390046044812; UNI 9.71106979726982; XRP 448.53752986594; ZRX 183.143010658261 | | | |
| 3.1.124335 | DANIEL ECKERT | ADDRESS REDACTED | | | BTC 0.00060524667117893 | | | |
| 3.1.124336 | DANIEL EDDIE QUINONES | ADDRESS REDACTED | | | BAT 0.377887152237119; BTC 0.000489489556450222; CEL 2.2741352790266; DASH 0.000635737449303563; ETH 0.00488622243585754; LINK 0.0588959612912741; MATIC 10.547804751128; MCDAI 4.47617388386973; SGB 468.032964746636; SNX 0.0587660753198805; UNI 0.00608185882013559; XLM 4.97257950409784; XRP 0.00000634466879913; ZRX 0.3480586386386 | | | |
| 3.1.124337 | DANIEL EDGAR | ADDRESS REDACTED | | | BTC 0.0110832423454982; ETH 0.296509805395322; USDC 563.801438423901 | | | |
| 3.1.124338 | DANIEL EDILBERTO COMBE CANO | ADDRESS REDACTED | | | BTC 0.00125878955456453; DOT 4.00768260072755; LUNC 1.00928754607263; SOL 3.20945494032411 | | | |
| 3.1.124339 | DANIEL EDMONDS | ADDRESS REDACTED | | | BTC 0.000000012815026328; CEL 1.38405033744395; XRP 59.643029 | | | |
| 3.1.124340 | DANIEL EDMONDS | ADDRESS REDACTED | | | ADA 392.351580968269; BTC 0.0040646420904476; CEL 3.11017614502859; DASH 7.00157310549201; ETH 0.72423805200278; MCDAI 113.643850412799 | | | |
| 3.1.124341 | DANIEL EDNIE-LOCKETT | ADDRESS REDACTED | | | ADA 0.000000001827166087; BTC 0.000000012345266441; CEL 4.70501595861943; ETH 0.000000052; USDC 20.130324; USDT ERC20 4.663594 | | | |
| 3.1.124342 | DANIEL EDUARDO GARCÍA | ADDRESS REDACTED | | | BTC 0.000708281047430239 | | | |
| 3.1.124343 | DANIEL EDUARDO MAROSSERO | ADDRESS REDACTED | | | CEL 2.17329007691349 | | | |
| 3.1.124344 | DANIEL EDUARDO URCUYO LLANES | ADDRESS REDACTED | | Yes | ETH 0.0131114919719332; SOL 63.4563987282719; USDC 2.94739555982406 | CEL 133.941653816101; ETH 0.000053311549150836; USDC 341.092945602609 | ETH 2.23726996668411; USDC 6290 | |
| 3.1.124345 | DANIEL EDWARD FERRARO | ADDRESS REDACTED | | Yes | AVAX 102.210136289924; BTC 1.05664346108942; ETH 15.1599076393438; LINK 1122.71575308852; MANA 6593.14581562868; MATIC 10737.9690030369; SNX 237.680701001133; SOL 101.919293952861; XRP 14914.496835 | MANA 0.653639462746428; USDC 16.523 | | BTC 4.655282671999 |
| 3.1.124346 | DANIEL EDWARD LANCE | ADDRESS REDACTED | | | BNB 0.02164; ETH 0.000414156795558705 | | | |
| 3.1.124347 | DANIEL EDWARD OSHEA | ADDRESS REDACTED | | | AAVE 1.13769853163899; BCH 0.465047307680946; BSV 0.107037788350275; BTC 0.00043011776240844; ETH 0.00800114233580807; LTC 0.014790624265249; LUNC 76.0356466865478; MANA 0.0712442223489198; MATIC 870.923370232141; MCDAI 0.131011178228501; OMG 14.4241966662955; SGB 226.795740239727; UNI 0.06913565446433517; USDC 21.192789344309; XLM 464.9517378358489; XRP 0.000000734363586094 | BTC 0.000000251506692578; ETH 0.000000427216672098 | | |
| 3.1.124348 | DANIEL EDWARD REES | ADDRESS REDACTED | | | BTC 0.02077499636780709; ETH 0.133803145113984; MATIC 621.655076196791; SOL 4.01236804022773 | | | |
| 3.1.124349 | DANIEL EDWARDS | ADDRESS REDACTED | | | BTC 0.00000017136832022; ETH 0.000569680673415148; PAXG 0.000106209208047217; USDC 1.20939012452375; USDT ERC20 1.6143647952761 | | | |
| 3.1.124350 | DANIEL EDWARDS | ADDRESS REDACTED | | | BTC 0.000081087065641848; USDC ERC20 457.449871272885 | | | |
| 3.1.124351 | DANIEL EDWARDS | ADDRESS REDACTED | | | BTC 0.000576812931065417; ETH 0.00213323030370145 | | | |
| 3.1.124352 | DANIEL EDWARDS | ADDRESS REDACTED | | | BAT 0.00135401351167261; BCH 1.0637769749209005; BTC 0.000003037095605792; CEL 0.012162345901248; ETH 0.000011520343143708; LTC 0.000072149080673305; MATIC 0.278984982041245 | BTC 0.000000007741918657 | | |
| 3.1.124353 | DANIEL EFFORD | ADDRESS REDACTED | | | CEL 19.1900113485272; ETH 0.000183996448056374; TGBP 46.4839218362371; USDC 0.0242031171877322; ZRX 3.7917328432864 | | | |
| 3.1.124354 | DANIEL EGGER | ADDRESS REDACTED | | | CEL 0.367944789956771; XLM 201.320381632712 | | | |
| 3.1.124355 | DANIEL EHRENREICH | ADDRESS REDACTED | | | CEL 52.1255328046144 | | | |
| 3.1.124356 | DANIEL EHRET | ADDRESS REDACTED | | | BTC 0.000004080583329653 | | | |
| 3.1.124357 | DANIEL EIDAN | ADDRESS REDACTED | | | BTC 0.00841157290269992; CEL 1.09565509998105 | | | |
| 3.1.124358 | DANIEL EILERS | ADDRESS REDACTED | | | ADA 7164.90313137017; AVAX 64.525373417342; BTC 0.222872441762429; CEL 82.2843146496479; DOT 298.516908575475; ETH 7.22291054583421; MATIC 1930.08341072111; SNX 361.523314167756; SOL 53.4960930260951; USDC 5056.46781172538 | SOL 0.002508703 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.124359 | DANIEL EINARSSON | ADDRESS REDACTED | | | BCH 0.0000623010964631102<br>BTC 0.000002766856299606<br>CEL 1.083401800021351<br>DASH 0.0004074454278565933<br>EOS 0.004267520369025<br>ETH 0.000044680593816765<br>LTC 0.0000197310052691845<br>SGB 0.0207158112065904<br>USDC 0.011722899853847<br>XLM 7.06469883849062<br>XRP 0.139704160589562<br>ZRX 0.294598545708617 | | | |
| 3.1.124360 | DANIEL EISENSCHENK | ADDRESS REDACTED | | | BTC 0.0250430148510622 | | | |
| 3.1.124361 | DANIEL EISMANN | ADDRESS REDACTED | | | CEL 3.73837135539772 | | | |
| 3.1.124362 | DANIEL EITEL | ADDRESS REDACTED | | | LTC 0.0050771351462509 | | | |
| 3.1.124363 | DANIEL EKAPUTRA | ADDRESS REDACTED | | | BTC 0.01020630251047193<br>BNB 0.00280279833522223<br>BTC 0.00142024770393021<br>CEL 0.16060150519514<br>DOT 20.2900563652925<br>ETH 0.0564900483123639<br>LTC 0.00876656861885787<br>MATIC 215.056713682068<br>USDT ERC20 0.966202170651359 | | | |
| 3.1.124364 | DANIEL EKELUND | ADDRESS REDACTED | | | BTC 0.00802647622918149<br>CEL 0.0247268715172473<br>ETH 0.106161473747643 | | | |
| 3.1.124365 | DANIEL EKISS | ADDRESS REDACTED | | | BTC 2.7075514614999E-06<br>ETH 0.0000118025137749693<br>USDT ERC20 0.136114867474562 | BTC 0.0000006604432441<br>USDT ERC20 0.0000005230342879319 | | |
| 3.1.124366 | DANIEL EKSTRÖM | ADDRESS REDACTED | | | BCH 1.47813075<br>BTC 2.73195534711129E-05<br>CEL 8.1127498472470<br>DOT 0.061053519952171<br>ETH 0.00495059642732477<br>LUNC 10.5205750873379<br>MATIC 0.005188979445674D5 | | | |
| 3.1.124367 | DANIEL ELAND | ADDRESS REDACTED | | | BTC 0.01862124128316999<br>COMP 0.0001105154971264D2<br>ETH 1.0310025071835S<br>MATIC 90.8521990320447<br>SNX 0.183283700328327<br>XLM 0.0245282816661825 | | | |
| 3.1.124368 | DANIEL ELDRED | ADDRESS REDACTED | | | BTC 0.0004063916176783R<br>CEL 23.6170214017887<br>DOT 0.0253438713861694<br>ETH 0.05310289352000047<br>LINK 0.0317896792320145<br>MATIC 67.8458893709923<br>SNX 0.0399568181862117<br>UMA 0.00127627268737163<br>USDC 0.793226664898837 | | | |
| 3.1.124369 | DANIEL ELEAZAR QUINONEZ | ADDRESS REDACTED | | | | BTC 0.00201730818433959<br>USDC 30 | | |
| 3.1.124370 | DANIEL ELEY | ADDRESS REDACTED | | | MATIC 4895.02071813944 | | | |
| 3.1.124371 | DANIEL ELHADAD | ADDRESS REDACTED | | | BTC 0.000472170265282732 | | | |
| 3.1.124372 | DANIEL ELI LITROWNIK | ADDRESS REDACTED | | Yes | CEL 5.75096710732415<br>BTC 0.27668012627409B<br>GUSD 0.508021263911545 | GUSD 0.0088984370699877B | | BTC 0.0896886191237 |
| 3.1.124373 | DANIEL ELISHA | ADDRESS REDACTED | | | BTC 0.00220223123328534<br>XLM 6.78.4727001917S7<br>XRP 606.590203700599 | | | |
| 3.1.124374 | DANIEL ELIZALDE | ADDRESS REDACTED | | | BTC 0.000119145424749495<br>ETH 0.00107116006296262 | | | |
| 3.1.124375 | DANIEL ELKJER | ADDRESS REDACTED | | | BTC 0.000564897139331126<br>USDC 323.582505844092 | | | |
| 3.1.124376 | DANIEL ELLERN | ADDRESS REDACTED | | | BTC 4.9427377708B999E-07<br>CEL 0.00394353278733238<br>DASH 0.0002571595958522009<br>TUSD 0.0131992141301174<br>USDT ERC20 0.000164040470B660708 | | BTC 0.000000007004850121<br>CEL 4.78709434045298<br>DASH 0.00000001380813995<br>USDT ERC20 0.1884412681469S7 | |
| 3.1.124377 | DANIEL ELLIOT | ADDRESS REDACTED | | | BTC 0.0000474512902416573<br>CEL 1143.50255595002<br>MATIC 3337.57<br>USDC 4174.51 | | | |
| 3.1.124378 | DANIEL ELLIOT ANDERSON | ADDRESS REDACTED | | | BTC 0.0000034047B52495D2 | | | |
| 3.1.124379 | DANIEL ELLSWORTH | ADDRESS REDACTED | | | BTC 0.008292709902747G<br>USDC 21671.3668512954 | | | |
| 3.1.124380 | DANIEL ELMAN | ADDRESS REDACTED | | | BTC 0.00269477086676354<br>CEL 2.824540505885S4<br>DOT 3.58329847562609<br>ETH 0.0984862671474397 | | | |
| 3.1.124381 | DANIEL ELYAS PRII | ADDRESS REDACTED | | | ADA 407.942426810d7<br>BTC 0.00122443107723B<br>DOT 11.84059542706013<br>ETH 0.184443802864874<br>MATIC 228.64617425216 | | | |
| 3.1.124382 | DANIEL EMERSON ELMA | ADDRESS REDACTED | | | BTC 0.00274091266394001<br>DOT 0.34656698786113T<br>ETH 0.00499695473832242<br>LINK 0.35691398903757G<br>LINK 0.1150262508939B2<br>USDC 21.2301360262792<br>ZRX 0.112072258660076 | | | |
| 3.1.124383 | DANIEL EMERTON | ADDRESS REDACTED | | | ADA 0.15094596240507<br>BTC 0.0000018924137850B<br>USDC 0.361386627985096 | | | |
| 3.1.124384 | DANIEL EMO | ADDRESS REDACTED | | | USDC 27.591760653900d | | | |
| 3.1.124385 | DANIEL ENDLER | ADDRESS REDACTED | | | BTC 0.000000806262151458 | | | |
| 3.1.124386 | DANIEL ENG | ADDRESS REDACTED | | | BTC 0.00118835130410265<br>CEL 240.083726476295<br>ETH 3.19648<br>LTC 46.15284 | | | |
| 3.1.124387 | DANIEL ENGBERT | ADDRESS REDACTED | | | BTC 0.00185118644876812<br>ETH 17.6003131396839 | | | |
| 3.1.124388 | DANIEL ENGELS | ADDRESS REDACTED | | | BTC 0.000192678638093917<br>ETH 0.00191762603132777 | BTC 0.00000015580082481<br>ETH 0.0000039742149522 | | |
| 3.1.124389 | DANIEL ENGELSMANN | ADDRESS REDACTED | | | ADA 229.375253<br>CEL 1.85366363786682<br>XRP 303.158513 | | | |
| 3.1.124390 | DANIEL ENGLAND | ADDRESS REDACTED | | | BTC 0.0015516832361218<br>CEL 1.35133747631<br>ETH 0.000185550923327873<br>XLM 2578.28135634594<br>XRP 0.0000009654377377S2 | | | |
| 3.1.124391 | DANIEL ENGUIX | ADDRESS REDACTED | | | ADA 3.15941114651219<br>BTC 0.135433570213881<br>CEL 0.078357877418621<br>ETH 3.56449551210339<br>LINK 211.20442927143<br>SNX 27.2520560997d4<br>UNI 0.18514812461345<br>USDC 0.870369961423402 | | | |
| 3.1.124392 | DANIEL ENNION | ADDRESS REDACTED | | | BTC 0.00029885945135516<br>ETH 0.000491406123909576<br>USDC 1.3124606809549 | | | |
| 3.1.124393 | DANIEL ENRIQUE BATALLAN CERDA | ADDRESS REDACTED | | | BNB 1.00638295518864 | | | |
| 3.1.124394 | DANIEL ENRIQUE LOPEZ | ADDRESS REDACTED | | | ETH 0.00143378901517664<br>USDC 48.6059618802469 | | | |
| 3.1.124395 | DANIEL ENRIQUEZ | ADDRESS REDACTED | | | BCH 0.00004842172253543<br>BTC 0.0000036401460729S<br>ETH 0.000411210828846056<br>SGB 0.00986883819422504<br>XRP 0.0659500722410053 | | | |
| 3.1.124396 | DANIEL ENRIQUEZ | ADDRESS REDACTED | | | ZRX 0.0210877482365011<br>XLM 10.0438417365S7 | | | |
| 3.1.124397 | DANIEL ENRIQUEZ | ADDRESS REDACTED | | | BTC 0.4233642342626274 | | | |
| 3.1.124398 | DANIEL EPSTEIN | ADDRESS REDACTED | | | ETH 2.074087364749d<br>BTC 0.0011446362346046d<br>CEL 9.74892476266156<br>MATIC 391.59 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.124399 | DANIEL ERAZO | ADDRESS REDACTED | | | BCH 0.00926390668292854 BTC 0.000145910387061841 CEL 1.07072535281884 DASH 0.00243659984732076 ETH 0.00058997380134648 TUSD 0.0101898520698005 USDC 3.05862165007973 XLM 0.152105760612827 | | | |
| 3.1.124400 | DANIEL ERAZO | ADDRESS REDACTED | | | AAVE 0.00092159912365199 BTC 0.000000489983889638 ETH 0.000236308646421822 LINK 0.396660113526501 LTC 0.01036254254029971 MANA 0.474234909891211 MATIC 2.05190129412184 SNX 0.148107284336234 UNI 0.031380662190306 USDC 0.68323704213937 | AAVE 2.95 AVAX 9.95653 COMP 2.89 LINK 49.3 UNI 123.68433 | | |
| 3.1.124401 | DANIEL ERDNER | ADDRESS REDACTED | | | DOT 0.00850605049910004 ETH 0.000107837543136589 | | | |
| 3.1.124402 | DANIEL ERDOS | ADDRESS REDACTED | | | BAT 56.22000232320038 BTC 0.000002839195710151 CEL 0.1223192058598225 LTC 0.000067938231234532 PAXG 0.00084461188944094 USDC 0.197647159152895 | | | |
| 3.1.124403 | DANIEL ERDY | ADDRESS REDACTED | | | ADA 4.904595984320342 MATIC 4.59497620021872 XLM 50.0185743261972 | MATIC 2.42333573039359 | | |
| 3.1.124404 | DANIEL ERIKSSON | ADDRESS REDACTED | | | ADA 2398.32337820858 BTC 0.179453005709934 COMP 0.0182310953003077 ETH 2.82943354318181 LINK 0.0413519111795545 LTC 0.00277953012914353 SNX 564.539688880671 USDC 0.0331613427115863 XLM 24.4712183433789 | SNX 10.891 USDC 0.0014062123051784 | | |
| 3.1.124405 | DANIEL EREVIK | ADDRESS REDACTED | | | BTC 0.000003977259331561 | | | |
| 3.1.124406 | DANIEL ERIKSSON | ADDRESS REDACTED | | | ETH 0.000831717678863431 CEL 3.28239310200616 | | | |
| 3.1.124407 | DANIEL ERIKSSON | ADDRESS REDACTED | | | BTC 0.000169963602016273 ETH 0.126645927109875 | | | |
| 3.1.124408 | DANIEL ERNEST | ADDRESS REDACTED | | | CEL 0.0808609741833759 | | | |
| 3.1.124409 | DANIEL ESANS | ADDRESS REDACTED | | | MCDAI 0.143596862020145 | | | |
| 3.1.124410 | DANIEL ESCALANTE DOMENECH | ADDRESS REDACTED | | | BTC 0.457211407240268 | | | |
| 3.1.124411 | DANIEL ESCALLON | ADDRESS REDACTED | | | USDC 0.625085769721 | | | |
| 3.1.124412 | DANIEL ESODTO | ADDRESS REDACTED | | | ADA 0.882973771760561 AVAX 1.98415247379406 BTC 0.00867966074846238 ETH 0.00033053903767608 LINK 8.33404923944158 MATIC 0.929571250576269 SNX 0.0349002453216357 USDC 1.20136363425981 XLM 0.0257032938925511 XTZ 0.017686827514426 | XLM 0.000000081279623253 | | |
| 3.1.124413 | DANIEL ESDALE | ADDRESS REDACTED | | | BTC 0.0766052906483158 LTC 6.4609725442259 MCDAI 84.6934798062904 XLM 1164.9705666708 XRP 0.000000627583169147 | | | |
| 3.1.124414 | DANIEL ESPENDILLER | ADDRESS REDACTED | | | ADA 0.0000019649930946 BTC 0.000000009071207349 CEL 53.1703209857595 USDC 0.000000085190780472 | | | |
| 3.1.124415 | DANIEL ESPENDILLER | ADDRESS REDACTED | | | USDT ERC20 0.116814858333966 | | | |
| 3.1.124416 | DANIEL ESPESETH | ADDRESS REDACTED | | | ADA 4175.24284613946 BTC 0.000052807796341754 ETH 2.0978376466464 | | | |
| 3.1.124417 | DANIEL ESPINOSA | ADDRESS REDACTED | | | ADA 312.878901305199 BCH 0.000434106809016178 BSV 0.890146511765805 CEL 1.14190544944597 EOS 11.2201960462802 ETH 2.83344150674202 LINK 9.39339314383545 LTC 3.49364594293125 SGB 16.0729072292645 SOL 12.6263633150023 XRP 105.139142819784 | | | |
| 3.1.124418 | DANIEL ESPINOZA | ADDRESS REDACTED | | | BTC 0.0905352905285943 USDT ERC20 286.49413353472 XLM 295.225521459863 | | | |
| 3.1.124419 | DANIEL ESPINOZA | ADDRESS REDACTED | | | BTC 0.03232177621638 ETH 0.239014757362808 LINK 0.00490588193743834 LTC 0.00002362862997506 MATIC 0.8971053729338137 UNI 0.00267066755896804 USDC 0.0003957046377598164 | MATIC 38.2745357449177 | | |
| 3.1.124420 | DANIEL ESPINOZA | ADDRESS REDACTED | | | BTC 0.0540402307901894 USDC 440.592544467973 XLM 19.3567063259333 | | | |
| 3.1.124421 | DANIEL ESPINOZA-JR | ADDRESS REDACTED | | | BTC 0.293844425671936 ETH 0.000015582366208227 USDC 0.00769005324428121 XLM 0.00231033666564508 | | | |
| 3.1.124422 | DANIEL ESPIRITU | ADDRESS REDACTED | | | ADA 0.1045803161048725 BTC 0.000001151518793201 CEL 0.136837339449741 ETH 0.000069977977400997 | | | |
| 3.1.124423 | DANIEL ESPOSITO | ADDRESS REDACTED | | | ADA 2329.88762188106 BTC 0.0836710537008797 CEL 454.309322813601 ETH 2.1250320921823 | | | |
| 3.1.124424 | DANIEL ESQUEDA | ADDRESS REDACTED | | | BTC 0.0000028721225978963 ETH 9.300110267387097423 OMG 0.0726461379927144 XLM 1.77488973515235 XRP 0.00000078437164972 | | | |
| 3.1.124425 | DANIEL ESQUIBEL | ADDRESS REDACTED | | | BTC 0.0087109420171421 | | | |
| 3.1.124426 | DANIEL ESQUIVEL | ADDRESS REDACTED | | | BTC 0.00341383956312544 CEL 632.566982330442 ETH 0.000003877084697674 LINK 33.0750478438993 MATIC 2.1922167736307 SGB 148.727599533026 SNX 11.4549835347289 USDC 35.1927684758803 XRP 0.524564877742802 | | | |
| 3.1.124427 | DANIEL ESSELSTROM | ADDRESS REDACTED | | | BTC 0.6018575449320266 ETH 1.05349941295578 MATIC 352.198128346284 SOL 27.0764507324455 USDC 8773.2411560546 | | | |
| 3.1.124428 | DANIEL ESTAY-FOIX | ADDRESS REDACTED | | | BTC 0.008640365538109623 ETH 0.00043141263230911 SNX 0.36253481448351 | | | |
| 3.1.124429 | DANIEL ESTEBAN HASBUN | ADDRESS REDACTED | | | BTC 0.00367867055429603 | | | |
| 3.1.124430 | DANIEL ESTEBANEZ | ADDRESS REDACTED | | | BTC 0.301105518299289 | | | |
| 3.1.124431 | DANIEL ESTEP | ADDRESS REDACTED | | | BTC 0.000011272088512957 DOT 0.0355844277975173 MATIC 0.366209323717348 SNX 0.1631209960407915 | | | |
| 3.1.124432 | DANIEL ESTES | ADDRESS REDACTED | | | BTC 0.0488220268108757 | | | |
| 3.1.124433 | DANIEL ESTEVES | ADDRESS REDACTED | | | BTC 0.0003499061420809042 CEL 8.82806552719099 DOT 0.449005300859715 UST 0.000000338958945087 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.124434 | DANIEL ESTRADA | ADDRESS REDACTED | | | BTC 0.000000352565384083<br>CEL 0.002062156345833<br>DASH 0.006411428529937S5<br>EOS 0.083158251285493<br>ETH 0.000007751897678945 | | | |
| 3.1.124435 | DANIEL ETHERINGTON | ADDRESS REDACTED | | | AVAX 3.083224484426231<br>BNB 0.7649723868942S7<br>BTC 0.042813129156463<br>CEL 36.80708963322S3<br>ETH 0.810053606873962<br>UNI 9.75012404277S2 | | | |
| 3.1.124436 | DANIEL ETHERINGTON | ADDRESS REDACTED | | | BTC 0.001312876419467D3<br>CEL 0.05461712863643041<br>MATIC 0.9838607406879077 | | | |
| 3.1.124438 | DANIEL EUGENIO ALDANA | ADDRESS REDACTED | | | AAVE 2.016365533075<br>AVAX 8.691764130952B5<br>BTC 0.0011111931998995<br>UNI 38.8966630346847 | | | |
| 3.1.124439 | DANIEL EURICH | ADDRESS REDACTED | | | BNB 0.0012028658400177<br>CEL 1.083933928264 | | | |
| 3.1.124440 | DANIEL EVANS | ADDRESS REDACTED | | | ETH 0.003778567042159<br>SNX 0.0715385602731A<br>USDC 0.144351312548955 | SNX 29.37061778630S5<br>USDC 155.195661898092 | | |
| 3.1.124441 | DANIEL EVANS | ADDRESS REDACTED | | | BTC 0.0000005889376211<br>CEL 0.01901125433841S<br>DASH 0.0028617891269938<br>KNC 0.03843154623776A2<br>UNI 0.01209184580271<br>USDC 0.11676521892367B<br>USDT ERC20 0.06682938351618D<br>ZEC 0.00000000077770211S | | | |
| 3.1.124442 | DANIEL EVANS | ADDRESS REDACTED | | | BTC 0.00105683658840493<br>LTC 0.0000604109268719S | | | |
| 3.1.124443 | DANIEL EVANS | ADDRESS REDACTED | | | ADA 113.452751371973<br>BTC 0.00511750296003896<br>ETH 0.0474284626364B87<br>MATIC 5116.1515411991<br>SNX 0.0082102256784224B<br>USDC 226.0151490751 | | | |
| 3.1.124444 | DANIEL EVANS | ADDRESS REDACTED | | | ETH 0.00101540750430B85<br>MATIC 0.68451412004512B | | | |
| 3.1.124445 | DANIEL EVEREST | ADDRESS REDACTED | | | BTC 1.11300549652096 | | | |
| 3.1.124446 | DANIEL EVE | ADDRESS REDACTED | | | BAT 93.55983303434<br>ETH 1.03660131685855<br>LTC 1.80240146907676 | | | |
| 3.1.124447 | DANIEL EVELOFF | ADDRESS REDACTED | | | BTC 0.00000068424722353S2<br>BUSD 0.1729834701092B3<br>DASH 0.0057096197284315S<br>ETH 0.000068732468427D6<br>LINK 69.3495382971741<br>MATIC 894.611543317309<br>SNX 180.710821583542<br>XLM 1.5725650683337B | | | |
| 3.1.124448 | DANIEL EVELOFF | ADDRESS REDACTED | | | BTC 0.0000021594502287S3<br>DASH 0.0016001484073118S7<br>LINK 0.00726748852563511<br>MATIC 0.645013590971372<br>XLM 0.5082303269711S3 | | | |
| 3.1.124449 | DANIEL EVENS | ADDRESS REDACTED | | | CEL 138.732612725185<br>ETH 1.09992571673758 | | | |
| 3.1.124450 | DANIEL EVEREST | ADDRESS REDACTED | | | BTC 0.00000153796712748431 | | | |
| 3.1.124451 | DANIEL EVERETT | ADDRESS REDACTED | | | CEL 1.09152917963826 | | | |
| 3.1.124452 | DANIEL EVERETT FEARING | ADDRESS REDACTED | | Yes | BTC 2.160950630792A4<br>ETH 39.1481070188008<br>GUSD 1.59900593472507<br>MANA 494.498902944443 | | | ETH 36.5539768009558 |
| 3.1.124456 | DANIEL EVES | ADDRESS REDACTED | | | USDC 231.175121503711 | | | |
| 3.1.124454 | DANIEL EYAL BARSKY | ADDRESS REDACTED | | | AVAX 18.981456374197I<br>BTC 0.86081888772613I<br>ETH 0.003816307051933095<br>LUNC 50.7888932414353<br>MATIC 3886.70720937191<br>SOL 0.127686951098271 | AVAX 0.37103023792868A4<br>SOL 103.93833209192A | | |
| 3.1.124455 | DANIEL F VELASQUEZ-MEJIA | ADDRESS REDACTED | | | BTC 0.0000093801635495636<br>ETH 0.00021489966416442167 | | BTC 0.00000007761956767 | |
| 3.1.124456 | DANIEL FABIANO CORREIA | ADDRESS REDACTED | | | BTC 0.01304934598143I | | | |
| 3.1.124457 | DANIEL FACELLA | ADDRESS REDACTED | | | AAVE 0.003116737033663617<br>ADA 771.489906244627<br>BAT 0.0336497761465I2<br>BTC 0.000073444095912483<br>COMP 0.0003023561732228Z8<br>DOT 0.044583680798742A<br>ETH 0.000648440933142244<br>LINK 0.00781027725300949<br>MANA 0.019639017365464S<br>MATIC 0.929107495720884<br>SOL 0.01167024935026T9<br>XLM 0.0886075910832384 | BTC 0.00000000777531S627<br>DOT 0.0000000000039227166<br>MATIC 0.0838316506161S<br>SOL 0.00000000005310535T2 | | |
| 3.1.124458 | DANIEL FACEY | ADDRESS REDACTED | | | LTC 0.005058640921B2246 | | | |
| 3.1.124459 | DANIEL FAHEY | ADDRESS REDACTED | | | BTC 0.012717560357189S<br>USDC 298.396121902967 | | | |
| 3.1.124460 | DANIEL FAHEY | ADDRESS REDACTED | | | BTC 0.00414665486403187<br>ETH 0.287631460977894<br>USDC 0.0101747386990913 | | | |
| 3.1.124461 | DANIEL FAHEY-ROSAS | ADDRESS REDACTED | | | ADA 407.2489584251S8<br>BTC 0.0065025457097134<br>ETH 0.345176842440234<br>LINK 35.4431810307652<br>LTC 37.2497383745456<br>MATIC 4833.15602604384<br>SNX 9.36711315416638<br>USDC 1384.18369270416<br>XRP 0.000000535935238228 | | | |
| 3.1.124462 | DANIEL FAHLENKAMP | ADDRESS REDACTED | | | BTC 0.0002281337450351995<br>ETH 0.00138531058940627<br>MATIC 0.856476543440928<br>SOL 0.0321599248202888 | BTC 0.00000000643958234S | | |
| 3.1.124463 | DANIEL FAIN | ADDRESS REDACTED | | | BTC 0.000001327062788Z<br>USDC 0.00189069157036396 | | | |
| 3.1.124464 | DANIEL FAIR | ADDRESS REDACTED | | | BTC 1.81673334523501<br>ETH 4.31768805770004 | | BTC 0.00000005 | |
| 3.1.124465 | DANIEL FAIRBAIRN | ADDRESS REDACTED | | | ADA 10318.102883413<br>BNB 1.41168704790S32<br>BTC 0.44495720845687S9<br>CEL 0.079729124020866<br>DOT 85.0460393272245<br>ETH 7.01332045335645<br>LINK 83.1699346753987<br>LTC 12.054938485392A<br>SNX 0.0326100267487<br>SOL 67.625168939839S<br>UNI 91.6852777051636<br>USDC 46.66654995942593<br>XLM 4949.9828760305T<br>XRP 2034.78650412651 | | | |
| 3.1.124466 | DANIEL FAIRBANKS | ADDRESS REDACTED | | | ADA 199.15034937154Z<br>BTC 0.0078455021037202I | | | |
| 3.1.124467 | DANIEL FAIRFIELD | ADDRESS REDACTED | | | BTC 0.00000000385585249<br>CEL 0.51895016690524 | | | |
| 3.1.124468 | DANIEL FAJARDO | ADDRESS REDACTED | | | CEL 1.37440663099449 | | | |
| 3.1.124469 | DANIEL FALALEYEV | ADDRESS REDACTED | | | BTC 0.10496293001SI89<br>DOT 5.28935407817545<br>LTC 2.034504248716T9 | | | |
| 3.1.124470 | DANIEL FALCONE | ADDRESS REDACTED | | | BTC 0.00121614528032033<br>CEL 37.8053001269192<br>XLM 0.0895407773424057 | | | |
| 3.1.124471 | DANIEL FANSELAU | ADDRESS REDACTED | | | BTC 0.0000024728106415 | | | |
| 3.1.124472 | DANIEL FANTYS | ADDRESS REDACTED | | | ETH 0.01687041896183I1<br>ETH 0.54366110954S909<br>MCOAI 31.8424333457A<br>XRP 154.772714809115 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.124473 | DANIEL FARAIMO | ADDRESS REDACTED | | | ADA 26.2579084767532<br>DOT 1.19712673975662<br>ETH 0.00768696229295293 | | | |
| 3.1.124474 | DANIEL FARBER | ADDRESS REDACTED | | | BTC 0.16351248240707 1<br>DOT 2.1197212353132<br>ETH 0.000240637063451 75<br>LINK 0.169081415231609<br>MATIC 1018.8905447408<br>USDC 531.109040813131 | ETH 0.000000465750061 61 | | |
| 3.1.124475 | DANIEL FARGNOLI | ADDRESS REDACTED | | | CEL 1.16252089493215 | | | |
| 3.1.124476 | DANIEL FARINELLA | ADDRESS REDACTED | | | ADA 11797.4701742776<br>BTC 6.66634708411745<br>LTC 233.620756214941 | | | |
| 3.1.124477 | DANIEL FARINHA | ADDRESS REDACTED | | | CEL 5.77272783361231<br>ETH 0.10804258<br>LINK 5.83284612 | | | |
| 3.1.124478 | DANIEL FARMER | ADDRESS REDACTED | | | BTC 0.000146897529391852<br>USDC 47.9231905491247 | | | |
| 3.1.124479 | DANIEL FARMER | ADDRESS REDACTED | | | ADA 611.205755235541<br>DOT 60.9694163946061<br>SOL 6.10505067006989 | | | |
| 3.1.124480 | DANIEL FARMER | ADDRESS REDACTED | | | ADA 554.99805011 9664<br>BTC 0.04266337168100 78<br>DOT 44.8423479717959<br>EOS 0.01824732908415 44<br>MATIC 640.6341071 19641<br>SNX 13.6456564528318<br>USDC 385.135359789 6<br>XLM 139.711607584273 | BTC 0.000461254612546125 | | |
| 3.1.124481 | DANIEL FARMER | ADDRESS REDACTED | | | BTC 0.000784851039857774<br>USDC 0.47443927705946 8<br>USDT ERC20 1.04553515029283 | | | |
| 3.1.124482 | DANIEL FARNHAM | ADDRESS REDACTED | | | CEL 1.36349995101396 | | | |
| 3.1.124483 | DANIEL FAROOQI | ADDRESS REDACTED | | | BTC 1.2255645126453395 G5<br>ETH 0.000191621969052 | | | |
| 3.1.124484 | DANIEL FARR | ADDRESS REDACTED | | | AAVE 1.7962628640526<br>BTC 0.066301175745196<br>CEL 29.5675245554353<br>COMP 0.449115001932456<br>DASH 4.18024447605637<br>EOS 74.6406634351227<br>ETH 0.552653778853876<br>LINK 26.9588518407815<br>MATIC 165.291212915116<br>SNX 11.5747772560667 | ZRX 1864.36046262 | | |
| 3.1.124485 | DANIEL FASNACHT | ADDRESS REDACTED | | | AAVE 0.004227973783471 33<br>BTC 0.026969735938103<br>LTC 0.00265417829389617<br>MATIC 3.2234072339729 2<br>XRP 1.07820696566 12 | | | |
| 3.1.124486 | DANIEL FATOUX | ADDRESS REDACTED | | | BTC 0.153857629562518<br>CEL 0.238419721168274<br>ETH 0.986418520092784<br>LUNC 3.04313187935007<br>MATIC 459.909129301874 | | | |
| 3.1.124487 | DANIEL FAULK | ADDRESS REDACTED | | | BTC 0.512607735560078 | | | |
| 3.1.124488 | DANIEL FAULKNER | ADDRESS REDACTED | | | CEL 82.4751092319131 | | | |
| 3.1.124489 | DANIEL FAULKNER | ADDRESS REDACTED | | | SNX 41.05 | | | |
| 3.1.124490 | DANIEL FAUSKE | ADDRESS REDACTED | | | BTC 0.000024089065255486<br>GUSD 0.063049068645338 | | | |
| 3.1.124491 | DANIEL FAUST | ADDRESS REDACTED | | | USDC 159.708335029454<br>CEL 0.019482631064 1112<br>SGB 0.000022227738674177<br>XRP 0.000000106146089852 | | | |
| 3.1.124492 | DANIEL FAZIO | ADDRESS REDACTED | | | BTC 0.000102619778241 7<br>USDC 27.5027380000134 | USDC 15318.4534676715 | | |
| 3.1.124493 | DANIEL FEDDERSEN | ADDRESS REDACTED | | | BTC 0.000002386652320735<br>USDC 0.423113444807579 | | | |
| 3.1.124494 | DANIEL FEDE | ADDRESS REDACTED | | | CEL 8.30823892157268 | | | |
| 3.1.124495 | DANIEL FEDERAUER | ADDRESS REDACTED | | | BTC 0.000003508059576834<br>CEL 1.15267360897852 | | | |
| 3.1.124496 | DANIEL FEE | ADDRESS REDACTED | | Yes | BTC 3.0182703397029 1<br>BUSD 0.141995564020752<br>ETH 22.8082359923 97<br>USDC 9.56707660066494 | BTC 0.995945913173526<br>USDC 10102.3799188325 | | BTC 4.0795050200 5756 |
| 3.1.124497 | DANIEL FEE | ADDRESS REDACTED | | | BTC 1.033038324 75566<br>ETH 0.008128155054440 86<br>USDC 0.0262398433606305 | USDC 0.000017 | | |
| 3.1.124498 | DANIEL FEHR | ADDRESS REDACTED | | | CEL 1056.9781221851 2<br>ETH 7.027540018334 4<br>LINK 254.216421972288<br>USDC 43.403513 | | | |
| 3.1.124499 | DANIEL FELDMAN | ADDRESS REDACTED | | | BTC 0.0000006017233804734<br>LUNC 3.60652199039649<br>USDC 366.987313307572 | | | |
| 3.1.124500 | DANIEL FELICETTI | ADDRESS REDACTED | | | CEL 1.07558163442492 | | | |
| 3.1.124501 | DANIEL FELIPE CABEZAS CASTRO | ADDRESS REDACTED | | | BTC 0.040284102239211 7<br>CEL 8.71759171502574<br>ETH 0.084086877 2863209<br>USDC 101.27511397 5349 | | | |
| 3.1.124502 | DANIEL FELIPE GARZON LOPEZ | ADDRESS REDACTED | | | USDC 305.11276181 5469 | | | |
| 3.1.124503 | DANIEL FELIPE HERNANDEZ AVILA | ADDRESS REDACTED | | | BTC 0.01423235704 33856 | | | |
| 3.1.124504 | DANIEL FELIX BELEN | ADDRESS REDACTED | | | ADA 0.23529410716027 5<br>BNB 0.0008612967024002 17<br>BTC 0.0114249441660011 1<br>CEL 0.07752125333 7502<br>DOT 0.010546373844 117<br>ETH 0.001937175478134 2<br>MATIC 134.20077124 7983<br>SNX 0.0127608892565092<br>USDT ERC20 0.6307048586 20852<br>XRP 462.24533981 2579 | BTC 0.0005057315387 08686 | | |
| 3.1.124505 | DANIEL FENGER | ADDRESS REDACTED | | | BTC 0.038301411203441 3<br>ETH 0.3782131986167 1 | | | |
| 3.1.124506 | DANIEL FEODOSEI | ADDRESS REDACTED | | | BTC 0.0000000076034064 63<br>BUSD 22.199708181615 7<br>CEL 0.49047245016357 | | | |
| 3.1.124507 | DANIEL FERARA | ADDRESS REDACTED | | | BTC 0.00100038893671438 | | | |
| 3.1.124508 | DANIEL FERAZZOLI | ADDRESS REDACTED | | | ETH 0.000003857217451725 | | | |
| 3.1.124509 | DANIEL FERDINAND MENDOZA | ADDRESS REDACTED | | | BTC 0.01004024905232126 | | | |
| 3.1.124510 | DANIEL FEREYDOUN HENRY RICHTER | ADDRESS REDACTED | | | BTC 0.000236648960843096<br>ETH 3.06467132132082<br>UNI 404.041100638765 | | | |
| 3.1.124511 | DANIEL FERGUSON | ADDRESS REDACTED | | | ADA 102.85909830908<br>BTC 0.000005248673566182<br>XRP 248.672159700715 | | | |
| 3.1.124512 | DANIEL FERKO | ADDRESS REDACTED | | | CEL 8.95603317901956<br>LTC 2.47209199<br>MCDA1 0.048998 | | | |
| 3.1.124513 | DANIEL FERNANDES | ADDRESS REDACTED | | | ADA 0.843087033463206<br>BTC 0.000000278225929647<br>DOT 0.141618303043197<br>ETH 0.000001921851259037<br>MATIC 0.00966634713054088 | | | |
| 3.1.124514 | DANIEL FERNANDES | ADDRESS REDACTED | | | CEL 40.5476933964675<br>ETH 2.14525391696778<br>XLM 511.472074317852 | | | |
| 3.1.124515 | DANIEL FERNANDEZ | ADDRESS REDACTED | | | BNB 0.000385434644176916<br>ETH 0.0004363933173481458<br>BAT 144.331899704997 | | | |
| 3.1.124516 | DANIEL FERNANDEZ | ADDRESS REDACTED | | | BTC 0.0000151613755519933<br>ETH 0.335235427310107 | | | |
| 3.1.124517 | DANIEL FERNANDEZ | ADDRESS REDACTED | | | BTC 0.00016255254768033<br>USDC 5.34749887248703 | BTC 0.37657907948691<br>USDC 0.00786436450084565 | | |
| 3.1.124518 | DANIEL FERNANDEZ | ADDRESS REDACTED | | | BTC 0.000895945142583539<br>CEL 30.4177603187651<br>DOT 3.00985173231277<br>ETH 0.012225587575152<br>MATIC 22.3409619932596<br>SNX 2.19812371550165<br>USDC 27.7722546626141 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.124519 | DANIEL FERNANDEZ | ADDRESS REDACTED | | | AVAX 0.011543658913012I BTC 0.1748055435933958 ETH 1.599618078109368 LINK 0.06308051726583834 MATIC 0.280330597447018 | | | |
| 3.1.124520 | DANIEL FERNANDEZ | ADDRESS REDACTED | | | BTC 0.0000090340068356 MATIC 0.413733939313334 USDC 0.0945428208747188 | | | |
| 3.1.124521 | DANIEL FERNANDEZ | ADDRESS REDACTED | | | BTC 0.00834560609036992 ETH 0.282996197824328 | | | |
| 3.1.124522 | DANIEL FERNANDEZ | ADDRESS REDACTED | | | BTC 0.000951192985884204 USDC 0.55650707972872 | | | |
| 3.1.124523 | DANIEL FERNANDEZ CAMARA | ADDRESS REDACTED | | | BTC 2.7880382115022995E-05 | | | |
| 3.1.124524 | DANIEL FERNANDEZ FERNANDEZ | ADDRESS REDACTED | | | BNB 0.000777401139931008 BTC 0.0000013944102708 CEL 0.00010287656248927B USDC 0.44918831881043 | | | |
| 3.1.124525 | DANIEL FERNANDEZ LOPEZ | ADDRESS REDACTED | | | BTC 0.09303168094451B44 CEL 0.336316120634169 | | | |
| 3.1.124526 | DANIEL FERNANDEZ OREJA | ADDRESS REDACTED | | | BTC 0.0000000236559365301 USDT ERC20 0.44149939602834 | | | |
| 3.1.124527 | DANIEL FERNANDO ARANGO ANGARITA | ADDRESS REDACTED | | | CEL 1.09606I0936008 | | | |
| 3.1.124528 | DANIEL FERREIRA | ADDRESS REDACTED | | | BTC 0.000016498785835179 CEL 39.1758379961211 ETH 0.000566572857019I76 KNC 0.0018404231431856 LINK 0.01033065363296647 MANA 0.0145213595869982 MATIC 91.0180543673096 SGB 0.16068739332808 UMA 0.0024768492425J399 UNI 0.00482466362286206 USDC 0.590512317689754 USDT ERC20 0.090520229278126 XLM 0.132061532392654 XRP 1.0864963763196 ZRX 0.0126835150983461 | | | |
| 3.1.124529 | DANIEL FERREIRA | ADDRESS REDACTED | | | 1INCH 0.003 AAVE 0.18975 ADA 167.46000061725Z BTC 0.00000050643207042 DOGE 26.712894789574Z DOT 44.07049987S2 ETH 0.627131 LINK 0.0003 LUNC 4.00462 MATIC 225.631 SOL 2.71661 USDC 0.005 | | | |
| 3.1.124530 | DANIEL FERREIRA | ADDRESS REDACTED | | | CEL 1.05170130254224 | | | |
| 3.1.124531 | DANIEL FERREIRA GONCALVES | ADDRESS REDACTED | | | BTC 0.000007962212917802 | | | |
| 3.1.124532 | DANIEL FERRIS GARCIA | ADDRESS REDACTED | | | ETH 0.000317954713495 | | | |
| 3.1.124533 | DANIEL FERRO | ADDRESS REDACTED | | | BTC 0.00074575794515504I | | | |
| 3.1.124534 | DANIEL FERRON | ADDRESS REDACTED | | | MCDAI 40.07338641538466 ADA 0.000159557037269011 XLM 5.604844905181859 | | | |
| 3.1.124535 | DANIEL FETZER SYMANSKY | ADDRESS REDACTED | | | BTC 0.00211206683046261 ETH 0.596860393699164 MATIC 432.283921549879 | | | |
| 3.1.124536 | DANIEL FEUCHT | ADDRESS REDACTED | | Yes | BTC 0.0836579662335533 CEL 2.8187794376381I DOT 20.578971012456S ETH 0.899614022125729 LUNC 10.0649731717351 MATIC 1365.2518310980Y USDC 18.7783453497033 | | | BTC 0.036679852149187 |
| 3.1.124537 | DANIEL FEYGIN | ADDRESS REDACTED | | | BTC 0.00193850409101711 CEL 1.1453644717S028 DASH 0.010527379721895 USDC 19.3517301994512 | | | |
| 3.1.124538 | DANIEL FIALHO | ADDRESS REDACTED | | | AVAX 0.00230578862943591 BTC 0.0000258748674680B7 DOT 0.00211986927675Z USDC 0.0011481948946D43 USDC 0.41380432840086 USDT ERC20 0.1113399842391Z4 | | | |
| 3.1.124539 | DANIEL FIASCONARO | ADDRESS REDACTED | | | BTC 0.00078035128602522S ETH 0.01287140674223BZ USDC 0.295285633880058 | | | |
| 3.1.124540 | DANIEL FIELDS | ADDRESS REDACTED | | | AAVE 0.0012551383731922I4 BAT 64.852009527008I BTC 1.29006282171339E-05 COMP 0.0857101155405O2 ETH 0.000268571154845907 LINK 12.04197640342SS LTC 0.294028941956898 USDC 4.5151971803862I3 | | | |
| 3.1.124541 | DANIEL FIELDS | ADDRESS REDACTED | | | BTC 0.000018745455405447 DOT 0.00110071914482866 ETH 0.000039770736414J8 | | | |
| 3.1.124542 | DANIEL FIGUEIREDO | ADDRESS REDACTED | | | BTC 0.00034685167132417 USDC 5261.59238122418Z | | | |
| 3.1.124543 | DANIEL FIGUERAS | ADDRESS REDACTED | | | CEL 1.0628253091443 | | | |
| 3.1.124544 | DANIEL FIGUEROA | ADDRESS REDACTED | | | ADA 0.000000431352076478 BTC 0.000000001331887039 CEL 189.0147439403S | | | |
| 3.1.124545 | DANIEL FIGUEROA SALVADOR | ADDRESS REDACTED | | | MCDAI 0.206578058985731 TUSD 4.134008763I1334 | | | |
| 3.1.124546 | DANIEL FILHO | ADDRESS REDACTED | | | CEL 3.800576357554411 DASH 0.000406081764009122 ETH 0.000045342105490224 | | | |
| 3.1.124547 | DANIEL FILION | ADDRESS REDACTED | | | AVAX 0.058319316769209J7 BTC 0.016603177063673 CEL 4.9694139465J264 ETH 0.228858127692719 LUNC 14.5956182773916 MATIC 757.110024237876 SOL 0.103108351797582 USDC 1175.20328388883 UST 22.30518411646I1 | | | |
| 3.1.124548 | DANIEL FILIPE | ADDRESS REDACTED | | | ADA 0.79996369968709 BTC 0.0000110692357416Y | | | |
| 3.1.124549 | DANIEL FILIPE MARTINS ROCHA | ADDRESS REDACTED | | | ADA 0.000421358116054Z AVAX 0.0000008653875414B5 BTC 0.0000029027658788S CEL 22.391894028853 DOT 0.0000004262566137J8 LINK 0.0001 LUNC 0.00769342986445017 MATIC 0.00236254327368233 SOL 0.0000003639780883083 USDC 1987.93120412J2 | | | |
| 3.1.124550 | DANIEL FILIPE PAIVA SAMPAIO SANTOS | ADDRESS REDACTED | | | BTC 0.0230887614635736 ETH 0.132711288608601 USDC 509.0896520382B | | | |
| 3.1.124551 | DANIEL FILIPPI | ADDRESS REDACTED | | | BTC 0.00074340862796551 MATIC 20.20295790161J96 | | | |
| 3.1.124552 | DANIEL FILLMAN | ADDRESS REDACTED | | | BTC 0.0306778515883114 ETH 0.072566327977721 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.124553 | DANIEL FINKHOLM | ADDRESS REDACTED | | | BCH 0.00015877907421801 3 BSV 0.000483885845103287 BTC 0.00000001246133265 CEL 0.07379829523167 42 COMP 0.00312367463584943 DASH 0.00855580293571912 ETH 0.000147557002115488 LINK 0.0149234845011293 LTC 0.00299360916515949 MATIC 0.1562468046064441 OMG 0.02667835018677 09 PAX 0.0729924482566065 SNX 0.1040524758713 61 UNI 0.0846632959030187 USDC 0.03649393608278939 USDT ERC20 0.0567440487380 13 XLM 0.00025661763659123 8 ZEC 0.00741727677028574 ZRX 0.5235185493553 | | | |
| 3.1.124554 | DANIEL FINK | ADDRESS REDACTED | | | ADA 0.0689337808937502 BTC 0.00000926234775071 2 DOT 0.00241934974722142 ETH 0.00001381430238841 8 USDC 1.29407584947363 | | | |
| 3.1.124555 | DANIEL FINKENBINDER | ADDRESS REDACTED | | | BTC 0.0567519125425 ETH 0.2641359516375 14 LINK 69.0235832120131 XLM 28.666660593878 | BTC 0.01036229 ETH 0.0181 LINK 7.420298 | | |
| 3.1.124556 | DANIEL FINLEY | ADDRESS REDACTED | | | BTC 0.00021133398643606 2 ETH 0.00186250883913296 | BTC 0.0000000061576331414 ETH 0.00000153921993731 8 | | |
| 3.1.124557 | DANIEL FINLEY | ADDRESS REDACTED | | | MATIC 52.0975983932164 | | | |
| 3.1.124558 | DANIEL FINN | ADDRESS REDACTED | | | ADA 0.00000006668531610 4 BTC 0.000000053548383 73 CEL 0.007468862936714 76 DOT 0.0356713849419608 | | | |
| 3.1.124559 | DANIEL FINN | ADDRESS REDACTED | | | BTC 0.00086788981270937 8 CEL 3.4960080076889 | | | |
| 3.1.124560 | DANIEL FIORE | ADDRESS REDACTED | | | ADA 5100 BTC 0.00114492036074 69 CEL 86.74630606048 | | | |
| 3.1.124561 | DANIEL FIORE | ADDRESS REDACTED | | Yes | BTC 0.0820701116781372 CEL 1887.6667025204 5 EOS 44.4760476940324 ETH 3.3332518455077 4 MATIC 1492.4 OMG 294.84401324788 7 SGB 337.531034909565 SNX 92.574 USDC 0.0000007483084045 58 USDT ERC20 76 XLM 348.98999 XRP 2222.35416067953 | | | BTC 0.15902464882056 7 ETH 5.4263769220655 5 |
| 3.1.124562 | DANIEL FIORENZANO DOMINGUES | ADDRESS REDACTED | | | ETH 0.00141568278785542 | | | |
| 3.1.124563 | DANIEL FIRTH | ADDRESS REDACTED | | | CEL 12.36047300644 61 DGT 249.526140723 96 SGB 26.2517589274879 XRP 173.131758789498 | | | |
| 3.1.124564 | DANIEL FIRTH | ADDRESS REDACTED | | Yes | AAVE 19.6639489857741 AVAX 15.2735834524533 BAT 6361.49143479488 BTC 0.00003031274302066 6 CEL 0.74276095848882 5 COMP 21.0594469195814 DASH 6.32146516970559 ETH 6.8592721356424 9 LTC 0.00191273374098 38 MANA 4824.8428003786 MATIC 4505.69775353914 PAXG 71.6401375128323 SGB 1.12431221633084 4 SNX 345.304472397609 UMA 133.919953552178 UNI 74.7805069173001 USDC 95182.590618051 8 USDT ERC20 1.559214647712 9 XLM 9.96612870404862 XRP 7.3545638633196 ZRX 3588.63732827185 | ETH 1.041733644163 99 USDC 3410 | | ETH 11.554197062082 8 |
| 3.1.124565 | DANIEL FISCHER | ADDRESS REDACTED | | | BTC 0.00000684025641658 1 | | | |
| 3.1.124566 | DANIEL FISER | ADDRESS REDACTED | | | BTC 0.00000000457847027 1 CEL 1.04404800128 25 | | | |
| 3.1.124567 | DANIEL FISSETTE | ADDRESS REDACTED | | | BNB 0.00000027355256353 8 BTC 0.00000031689483479 2 CEL 8.7530025135994 2 LTC 0.000761564389721176 MCDAI 0.02054951868174 2 PAXG 0.00000003021353225 48 USDC 0.00000036005137430 4 | | | |
| 3.1.124568 | DANIEL FITZPATRICK | ADDRESS REDACTED | | | BTC 0.245723628400426 DOT 56.394030518364 ETH 0.00268638575257 22 | | | |
| 3.1.124569 | DANIEL FITZPATRICK | ADDRESS REDACTED | | | BTC 0.00131796 CEL 1.70471763518904 ETH 0.0126964 1 | | | |
| 3.1.124570 | DANIEL FITZPATRICK | ADDRESS REDACTED | | | BTC 0.00189870133245253 CEL 2035.17907681213 USDT ERC20 3412.58263632 61 | | | |
| 3.1.124571 | DANIEL FLAMOS | ADDRESS REDACTED | | Yes | ADA 0.00000031775017367 2 BTC 0.00001343279908051 5 CEL 44.0749331287368 ETH 1.24804338711 4 USDC 0.003454 USDT ERC20 2.0425005237112 2 | | | ETH 7.279240479587 31 |
| 3.1.124572 | DANIEL FLANAGAN | ADDRESS REDACTED | | | BSV 0.00485487604145875 29 BTC 3.84871266066990 06 LINK 0.00126829305079476 LTC 0.00041644312408864 7 MATIC 0.00009624264744178 4 OMG 0.00110035266039157 SGB 0.39176545361996 6 SNX 0.0221450927960272 UNI 0.0041724060815136 6 USDC 0.0212819792298576 XLM 0.201250816603617 XRP 0.00000004477464827 1 | | | |
| 3.1.124573 | DANIEL FLEISCHER | ADDRESS REDACTED | | | ETH 0.00004383801560319 3 | | | |
| 3.1.124574 | DANIEL FLEMING | ADDRESS REDACTED | | | BTC 0.0126083017271505 CEL 12.5229092875377 ETH 0.3245252281159 89 USDC 25.074574 | | | |
| 3.1.124575 | DANIEL FLEMING | ADDRESS REDACTED | | | BTC 0.00089138377 3993 ETH 0.00236213478855 67 | | | |
| 3.1.124576 | DANIEL FLEMMING | ADDRESS REDACTED | | | USDT ERC20 0.4408624758069 97 | | | |
| 3.1.124577 | DANIEL FLESHNER | ADDRESS REDACTED | | | BTC 0.0218334057072461 ETH 0.00621076429684436 USDC 5882.129581465 61 XLM 0.00367131761549 57 | | | |
| 3.1.124578 | DANIEL FLETCHER | ADDRESS REDACTED | | | CEL 1.09945500998105 | | | |
| 3.1.124579 | DANIEL FLEURY | ADDRESS REDACTED | | | BTC 0.00019992960214327 USDT ERC20 4.605158217611 52 | | | |
| 3.1.124580 | DANIEL FLEYSHER | ADDRESS REDACTED | | | ETH 4.66301690288185 MATIC 1249.26331941995 | | | |
| 3.1.124581 | DANIEL FLIPSE | ADDRESS REDACTED | | | BTC 0.5852696247433 76 CEL 0.00659158186817091 ETH 0.37907739732153 8 MCDAI 0.857292159221957 | | | |
| 3.1.124582 | DANIEL FLOOD | ADDRESS REDACTED | | | BTC 0.00005565494939186 CEL 3.9881585271579 ETH 0.0020576900609591 USDC 0.00000004606642261 11 XRP 0.0000022145263148 84 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.124583 | DANIEL FLORES | ADDRESS REDACTED | | Yes | BCH 0.0051874427668160<br>BTC 1.0101000750329<br>CEL 1429.53435549696<br>COMP 0.0015345333723636<br>ETH 25.959908417439<br>LTC 0.0039178340407795<br>MATIC 574.956425667316<br>MCDAI 26.37159217660299<br>PAXG 1.4971943172159B<br>UMA 0.054865327829433<br>UNI 0.000793045838295737<br>XLM 5.50422637921332<br>ZRX 1.21954038433266 | CEL 7.1244253317378B1 | | BTC 1.6197570364445B |
| 3.1.124584 | DANIEL FLORES | ADDRESS REDACTED | | | BTC 0.0039237807807666S | | | |
| 3.1.124585 | DANIEL FLORES CABRERA | ADDRESS REDACTED | | | BTC 0.0000080B20645495678<br>GUSD 0.84224886190632B | | | |
| 3.1.124586 | DANIEL FLORIN LAZARICA | ADDRESS REDACTED | | | XRP 0.100100009B3612A | | | |
| 3.1.124587 | DANIEL FLOWERS | ADDRESS REDACTED | | | BTC 0.0000051171643231863<br>COMP 1.02916607653661<br>MATIC 734.6383684275917<br>ZRX 478.80232994711S | | | |
| 3.1.124588 | DANIEL FLYNN | ADDRESS REDACTED | | | BTC 0.0014383734373785<br>CEL 31.9044B1408694S<br>USDC 761.633116 | | | |
| 3.1.124589 | DANIEL FLYNN | ADDRESS REDACTED | | | ADA 0.31895637261200T<br>BTC 0.000557686919914B9 | | | |
| 3.1.124590 | DANIEL FOA | ADDRESS REDACTED | | | BTC 0.002254041806920S2<br>CEL 6629.72163819811<br>THKD 15000 | | | |
| 3.1.124591 | DANIEL FOLEY | ADDRESS REDACTED | | | ETH 0.000110135284731373S | | | |
| 3.1.124592 | DANIEL FOLKERTS | ADDRESS REDACTED | | | BTC 0.001252239912487 | | | |
| 3.1.124593 | DANIEL FONSECA RIBEIRO | ADDRESS REDACTED | | | XRP 2.12531152663575 | | | |
| 3.1.124594 | DANIEL FONTANA | ADDRESS REDACTED | | | ADA 1332.41360660572<br>BTC 0.14621297605465<br>ETH 0.00593603167580504<br>GUSD 0.98806596947016J<br>USDC 7.363445313740ZS | | | |
| 3.1.124595 | DANIEL FOOS | ADDRESS REDACTED | | | ADA 1410.5885041373<br>BTC 0.0000512023405117B7<br>ETH 0.0140157B13199929<br>LTC 5.8529783280042Z<br>MATIC 660.8216307086B2<br>SNX 55.10967037171Z | BTC 0.0024445213140020J<br>ETH 0.0085500401583657Z | | |
| 3.1.124596 | DANIEL FORD | ADDRESS REDACTED | | | BTC 1.98055312177777 | | | |
| 3.1.124597 | DANIEL FORD | ADDRESS REDACTED | | | ADA 1854.94941734946<br>BTC 0.0336745620298B9<br>CEL 418.463877901S7<br>DOT 1.22269139431305<br>EOS 0.000040B69406B0B376<br>ETH 2.56527017444446<br>MATIC 685.274374374459<br>OMG 0.000000004534543Z62<br>UNI 103.22363690492J<br>USDC 0.00170437175094234<br>XLM 0.0000003S860875055B | | | |
| 3.1.124598 | DANIEL FORD | ADDRESS REDACTED | | | ETH 0.0524616373391660<br>ETH 0.3448691B7067781<br>GUSD 0.02294353427624B93<br>MATIC 577.188691856457<br>SNX 97.8690748620474<br>USDC 24.3628400298991 | GUSD 0.00178351388445993<br>USDC 0.0058B781965453006 | | |
| 3.1.124599 | DANIEL FORD | ADDRESS REDACTED | | | AAVE 0.0021683170719201J<br>ADA 0.06784054382610J3<br>BTC 0.00000087698999470A<br>DOT 2.41588941276062<br>ETH 0.00150349288319217<br>MATIC 0.06151376999773651<br>SNX 0.187640200635S25 | | | |
| 3.1.124600 | DANIEL FOREMAN | ADDRESS REDACTED | | | BTC 0.00000000809040669S1<br>CEL 0.052431016157602J<br>MCDAI 0.00000000341007S031<br>USDC 0.0000000975840155746 | | | |
| 3.1.124601 | DANIEL FORGO | ADDRESS REDACTED | | | BTC 0.018521362214623B | | | |
| 3.1.124602 | DANIEL FORKNER | ADDRESS REDACTED | | | BTC 0.0002484697660B4919<br>USDC 7.14260162143B7 | | | |
| 3.1.124603 | DANIEL FORREST BURK | ADDRESS REDACTED | | | BTC 0.00279825463845204<br>ETH 0.000261453740795S6<br>MATIC 7.325516585512171 | | | |
| 3.1.124604 | DANIEL FORSBERG | ADDRESS REDACTED | | | BTC 0.0000000090141747T<br>CEL 0.459663344612B | | | |
| 3.1.124605 | DANIEL FÖSTER | ADDRESS REDACTED | | | BTC 0.00151915172879759B | | | |
| 3.1.124606 | DANIEL FOSTER | ADDRESS REDACTED | | | AAVE 11.1441773361527<br>BNT 62.83987971264B<br>LTC 5.06841550824451<br>MATIC 2853.673330483Z9<br>SGB 1655.974135B1528<br>SNX 404.32698708B797<br>UMA 45.6996503914204<br>XLM 12845.6595858833<br>ZRX 5628.00446493433 | BTC 0.00204817302965754 | | |
| 3.1.124607 | DANIEL FOSTER | ADDRESS REDACTED | | | BTC 0.0009512175842335456<br>MATIC 749.97435042479S | | | |
| 3.1.124608 | DANIEL FOSTER | ADDRESS REDACTED | | | BTC 0.00000810292187490B9<br>CEL 8.8118280074Z4<br>ETH 9.218700975839TBE-05<br>MATIC 0.648055124824656 | | | |
| 3.1.124609 | DANIEL FOSTER | ADDRESS REDACTED | | | BTC 0.03859942993B263 | | | |
| 3.1.124610 | DANIEL FOSTER | ADDRESS REDACTED | | | BTC 0.00000000700960783178<br>CEL 1.094430138130046<br>LTC 0.00137429501569565<br>USDC 0.01487728194098S1 | | | |
| 3.1.124611 | DANIEL FOSTER | ADDRESS REDACTED | | Yes | ADA 10252.263407BB92<br>BTC 0.21685102064803S<br>CEL 1.12454545B782B<br>EOS 0.074B57486216037A<br>ETH 19.966245470367B<br>LTC 0.0000097069470328G<br>MCDAI 0.036041B18883612<br>SGB 45627.037867B629<br>XRP 0.000024B5071264158S | | | BTC 3.32619587135937 |
| 3.1.124612 | DANIEL FOSTER | ADDRESS REDACTED | | | BTC 0.000990679602921649<br>ETH 0.012515228B024628 | | | |
| 3.1.124613 | DANIEL FOTI | ADDRESS REDACTED | | | BTC 0.00000050582239057T<br>CEL 0.000787018935908666<br>EOS 0.237412498115067<br>OMG 0.0114659685943861<br>USDC 0.00299539990722Z6<br>XRP 0.00058906901996824<br>ZEC 0.003711693426588Z4 | | | |
| 3.1.124614 | DANIEL FOUNTAINE | ADDRESS REDACTED | | | BTC 0.00000093904701609 | | | |
| 3.1.124615 | DANIEL FOWKES | ADDRESS REDACTED | | | ADA 182.679476544105<br>BTC 0.00000000275936161G<br>CEL 51.70135220991Z<br>MATIC 1913.50308003 | | | |
| 3.1.124616 | DANIEL FOWLER | ADDRESS REDACTED | | | BTC 0.0000318806092996S9<br>MCDAI 0.0587272618433725 | | | |
| 3.1.124617 | DANIEL FOX | ADDRESS REDACTED | | | BTC 0.0041911445800278S<br>ETH 0.005451331294539S9 | | | |
| 3.1.124618 | DANIEL FOX | ADDRESS REDACTED | | | BTC 0.00000064256123444 | | | |
| 3.1.124619 | DANIEL FOX-RABINOVICH | ADDRESS REDACTED | | | BTC 1.06804599153078 | | | |
| 3.1.124620 | DANIEL FRAATZ | ADDRESS REDACTED | | | BTC 0.00000003867346194S | | | |
| 3.1.124621 | DANIEL FRAGA | ADDRESS REDACTED | | | BTC 0.00204811966125077 | | | |
| 3.1.124622 | DANIEL FRALEY | ADDRESS REDACTED | | | MATIC 0.196684809026395 | | | |
| 3.1.124623 | DANIEL FRANASIAK | ADDRESS REDACTED | | | ETH 0.00006677621702949T<br>GUSD 0.91908367807838S | | | |
| 3.1.124624 | DANIEL FRANC | ADDRESS REDACTED | | | CEL 0.020084183946780A | | | |
| 3.1.124625 | DANIEL FRANCIS | ADDRESS REDACTED | | | BNB 0.019265871286561B9<br>BTC 0.001382<br>CEL 5.585507570454A3<br>DOT 0.00947560B48262634<br>LINK 0.071243100078233J<br>LUNC 2.35894995794354<br>USDT ERC20 8.120235879553JS | | | |
| 3.1.124626 | DANIEL FRANCIS BOZICEVICH | ADDRESS REDACTED | | | AVAX 0.048552407207870B | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.124627 | DANIEL FRANCIS KRAMER | ADDRESS REDACTED | | Yes | ETH 14.4706311741178 | ETH 6.53133615266727 | | ETH 69.254478460746 |
| 3.1.124628 | DANIEL FRANCIS KÖTTEL | ADDRESS REDACTED | | | BTC 0.000010456595939772 | | | |
| 3.1.124629 | DANIEL FRANCIS MORALES | ADDRESS REDACTED | | | BTC 0.0050547898182905 | | | |
| | | | | | COMP 10.7617389211921 | | | |
| | | | | | ETH 0.00274227345040268 | | | |
| | | | | | LINK 0.0461520972863505 | | | |
| | | | | | MATIC 1.32356661074394 | | | |
| | | | | | XLM 0.354143087798797 | | | |
| 3.1.124630 | DANIEL FRANCISCO DE LA PAVA | ADDRESS REDACTED | | | AAVE 24.7015393037016 | | | |
| | | | | | BTC 0.000513453567757754 | | | |
| | | | | | DASH 10.75509870507 | | | |
| | | | | | ETH 0.00667356270753309 | | | |
| | | | | | LINK 0.35968501797835 | | | |
| | | | | | LTC 10.1324592425034 | | | |
| | | | | | MANA 848.919894653562 | | | |
| | | | | | MATIC 2611.99379887153 | | | |
| | | | | | SNX 139.361884892191 | | | |
| | | | | | UNI 333.968529071129 | | | |
| | | | | | XTZ 256.06412506362 | | | |
| | | | | | ZEC 15.4200115596324 | | | |
| | | | | | ZRX 1203.15201282148 | | | |
| 3.1.124631 | DANIEL FRANCISZEK URBAN | ADDRESS REDACTED | | | CEL 0.000281031666768022 | | | |
| 3.1.124632 | DANIEL FRANCOEUR | ADDRESS REDACTED | | Yes | BTC 0.000211827349627677 | | BTC 0.000000002387238813 | BTC 0.0501880114891373 |
| | | | | | ETH 0.0000393693542298507 | | MCDAI 40.6031298128902 | |
| | | | | | MCDAI 0.047075968655721 | | USDC 1.01475543086279 | |
| | | | | | USDC 0.0017346770940266 | | | |
| 3.1.124633 | DANIEL FRANCZYK | ADDRESS REDACTED | | | BTC 0.0017542 | | | |
| | | | | | CEL 5.04534142308856 | | | |
| | | | | | ETH 0.02817657 | | | |
| 3.1.124634 | DANIEL FRANK | ADDRESS REDACTED | | | BTC 0.000549984565368197 | | | |
| 3.1.124635 | DANIEL FRANK | ADDRESS REDACTED | | | BTC 0.000055520874983869 | | | |
| 3.1.124636 | DANIEL FRANK | ADDRESS REDACTED | | | ETH 0.000100251854543672 | | | |
| 3.1.124637 | DANIEL FRANK | ADDRESS REDACTED | | | USDC 1.80268900073668 | | | |
| 3.1.124638 | DANIEL FRANKEL | ADDRESS REDACTED | | | USDC 67.0993960211905 | | | |
| 3.1.124639 | DANIEL FRANKINI | ADDRESS REDACTED | | | BTC 2.62498609087599E-06 | | | |
| 3.1.124640 | DANIEL FRANS B VAN ESPEN | ADDRESS REDACTED | | | BTC 0.00161317611338988 | | | |
| | | | | | CEL 0.044357034043066 | | | |
| | | | | | ETH 0.00657069869105079 | | | |
| | | | | | USDC 922.439371398119 | | | |
| 3.1.124641 | DANIEL FRANSISCUS | ADDRESS REDACTED | | | BTC 0.000911217042878396 | | | |
| | | | | | CEL 394.855671959978 | | | |
| | | | | | ETH 8 | | | |
| 3.1.124642 | DANIEL FRANZ AMANN | ADDRESS REDACTED | | | BTC 2.10832112472599E-06 | | | |
| 3.1.124643 | DANIEL FRANZMANN | ADDRESS REDACTED | | | ETH 0.00003157149535339 | | | |
| 3.1.124644 | DANIEL FRASER | ADDRESS REDACTED | | | AVAX 1024.89940650169 | | | |
| | | | | | BTC 3.00318211336466 | | | |
| | | | | | CEL 29856.260005803 | | | |
| | | | | | LUNC 0.000009 | | | |
| | | | | | MATIC 1.57768187743193 | | | |
| | | | | | PAXG 36.3510925769716 | | | |
| | | | | | SGB 118548.206497741 | | | |
| | | | | | SNX 5024.84974464177 | | | |
| | | | | | USDC 254312.199372474 | | | |
| | | | | | XRP 674171.242862911 | | | |
| 3.1.124645 | DANIEL FRAUSTO | ADDRESS REDACTED | | | BTC 0.000003381591439513 | | | |
| 3.1.124646 | DANIEL FRAZEE | ADDRESS REDACTED | | | BTC 0.000110252016957677 | | | |
| 3.1.124647 | DANIEL FRAZIER | ADDRESS REDACTED | | | BTC 0.000904120530705843 | SOL 7.144995 | | |
| | | | | | DOT 35.7781815201639 | | | |
| | | | | | ETH 5.48718469880741 | | | |
| 3.1.124648 | DANIEL FRED | ADDRESS REDACTED | | | BTC 0.0309496987932093 | | | |
| | | | | | DOT 8.79425663675995 | | | |
| | | | | | MCDAI 122.1899863165955 | | | |
| | | | | | SNX 15.6850948328914 | | | |
| | | | | | XTZ 26.3441657267752 | | | |
| 3.1.124649 | DANIEL FREDE | ADDRESS REDACTED | | | ADA 0.2022292684368 | | | |
| | | | | | BTC 0.00200855811845838 | | | |
| | | | | | LUNC 0.0203386286380786 | | | |
| | | | | | USDT ERC20 0.637660282668424 | | | |
| | | | | | XRP 0.573516362782726 | | | |
| 3.1.124650 | DANIEL FREDERICK BASS | ADDRESS REDACTED | | | BTC 0.000001711078336621 | USDC 100 | | |
| 3.1.124651 | DANIEL FREDERIK AUKE SMID | ADDRESS REDACTED | | | ETH 0.176116579970121 | | | |
| 3.1.124652 | DANIEL FREED | ADDRESS REDACTED | | | ADA 4158.38184388182 | | | |
| | | | | | BTC 0.013242114472716 | | | |
| | | | | | DOT 70.221254723589 | | | |
| | | | | | LINK 305.867591906684 | | | |
| | | | | | LTC 1.5989433660962 | | | |
| | | | | | MATIC 162.654326049948 | | | |
| | | | | | SOL 10.3876080049922 | | | |
| 3.1.124653 | DANIEL FREEMAN | ADDRESS REDACTED | | Yes | ADA 0.180251094744818 | | | BTC 0.105736739515947 |
| | | | | | BTC 0.139813259623038 | | | |
| | | | | | ETH 2.47572702566308 | | | |
| | | | | | LUNC 0.00476326053364787 | | | |
| | | | | | SGB 12.575230811446 | | | |
| | | | | | SOL 5.66346670633443 | | | |
| | | | | | USDC 0.00234369787749616 | | | |
| | | | | | USDT ERC20 0.312633674432633 | | | |
| | | | | | XRP 0.000008080828610656 | | | |
| 3.1.124654 | DANIEL FREEMAN | ADDRESS REDACTED | | | ADA 431.013949329799 | | | |
| | | | | | BTC 0.0085335178 | | | |
| | | | | | CEL 452.941655810394 | | | |
| | | | | | DOT 32.476 | | | |
| | | | | | ETH 1.77968396 | | | |
| | | | | | LTC 1.11854021306285 | | | |
| | | | | | MCDAI 30.7374988988471 | | | |
| | | | | | XRP 1155.52585 | | | |
| 3.1.124655 | DANIEL FREI | ADDRESS REDACTED | | | USDC 0.0016723508587555 | | | |
| 3.1.124656 | DANIEL FREIHERR | ADDRESS REDACTED | | | BTC 0.000948561261619058 | | | |
| 3.1.124657 | DANIEL FREITAG | ADDRESS REDACTED | | | BTC 0.018102113739083 | | | |
| 3.1.124658 | DANIEL FRELUND | ADDRESS REDACTED | | | 1INCH 61.4118235440917 | | | |
| | | | | | ADA 0.117752238232802 | | | |
| | | | | | BAT 0.0138592534121972 | | | |
| | | | | | BNT 0.0126235016320941 | | | |
| | | | | | BTC 0.0000001113593401901 | | | |
| | | | | | EOS 21.5911130412626 | | | |
| | | | | | ETC 0.00072050574682097 | | | |
| | | | | | MATIC 0.250751670453057 | | | |
| | | | | | SNX 116.026271401113 | | | |
| | | | | | SUSHI 27.7939049101162 | | | |
| | | | | | UMA 0.000866018715002566 | | | |
| | | | | | UNI 7.43417582476598 | | | |
| | | | | | XLM 0.0942581065970303 | | | |
| | | | | | ZRX 0.017547169196979 | | | |
| 3.1.124659 | DANIEL FREYTAG | ADDRESS REDACTED | | | BTC 0.173539495700712 | | | |
| | | | | | CEL 306.624021192496 | | | |
| | | | | | ETH 4.68393094 | | | |
| 3.1.124660 | DANIEL FREYTES | ADDRESS REDACTED | | | BTC 0.000005006011530241 | | | |
| | | | | | USDT ERC20 0.115693688633259 | | | |
| 3.1.124661 | DANIEL FRIDGREN | ADDRESS REDACTED | | | BTC 0.00004340149615891 | | | |
| | | | | | CEL 0.05352977107407 | | | |
| | | | | | MATIC 0.651985897459559 | | | |
| 3.1.124662 | DANIEL FRIEBE | ADDRESS REDACTED | | | AAVE 0.000584532154334911 | | | |
| | | | | | BTC 0.000000095334075711 | | | |
| | | | | | MCDAI 0.0666212328999097 | | | |
| | | | | | SNX 0.000102878534723106 | | | |
| | | | | | UMA 0.00718951874067723 | | | |
| 3.1.124663 | DANIEL FRIEDGOOD | ADDRESS REDACTED | | | BTC 0.000002608118386167 | | | |
| | | | | | ETH 0.000013856266857143 | | | |
| | | | | | LINK 0.0188538454661595 | | | |
| 3.1.124664 | DANIEL FRIEDHEIM | ADDRESS REDACTED | | | BCH 0.153879123206643 | | | |
| | | | | | ETC 5.07981480293691 | | | |
| 3.1.124665 | DANIEL FRIEDLAND | ADDRESS REDACTED | | Yes | BTC 0.000093720556935858 | | | BTC 1.00990627964306 |
| | | | | | CEL 190.536158800076 | | | |
| 3.1.124666 | DANIEL FRIEL | ADDRESS REDACTED | | | CEL 1.7527756238728 | | | |
| 3.1.124667 | DANIEL FRISHBERG | ADDRESS REDACTED | | | BTC 0.0331494161468271 | | | |
| | | | | | ETH 1.66435581216726 | | | |
| | | | | | UNI 32.7317139906052 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.124668 | DANIEL FRITZ | ADDRESS REDACTED | | Yes | ADA 3.736267784210567<br>AVAX 0.009373336549797<br>BTC 0.000010445710987B<br>CEL 0.173838439464606<br>LINK 0.062206034425836S<br>LUNC 0.019789909916260S<br>MATIC 0.662588688381742<br>SNX 0.006667671430288B29<br>UNI 0.028759369098963<br>USDC 0.009052278349365S71 | ADA 392.1183735415J2<br>AVAX 0.000076328461813789<br>BTC 0.001402285775451J68<br>CELSIUC 0.000054959516861048<br>MATIC 0.001199<br>USDC 0.088 | | ADA 5275.02452801182 |
| 3.1.124669 | DANIEL FRITZ MILARCH | ADDRESS REDACTED | | | BTC 0.000000070738460J2012 | | | |
| 3.1.124670 | DANIEL FRÖDERT | ADDRESS REDACTED | | | BTC 0.000028979807616876 | | | |
| 3.1.124671 | DANIEL FROHLICH | ADDRESS REDACTED | | | BTC 0.000106183971544464 | | | |
| 3.1.124672 | DANIEL FROHMAN | ADDRESS REDACTED | | | BTC 0.007922761217211<br>ETH 0.049966649737738<br>USDC 0.892985420511217 | | | |
| 3.1.124673 | DANIEL FROMBERGER | ADDRESS REDACTED | | | BTC 0.010816137827263S | | | |
| 3.1.124674 | DANIEL FRY | ADDRESS REDACTED | | | BTC 0.007759637007676J62 | | | |
| 3.1.124675 | DANIEL FU | ADDRESS REDACTED | | | BSV 0.000000263867745257<br>DASH 0.000000346100501374<br>CEL 0.000059339640082665<br>MCDA 0.011984612207383<br>USDC 0.000000043474221364 | | | |
| 3.1.124676 | DANIEL FUCHS | ADDRESS REDACTED | | | CEL 371.69661102790B<br>DASH 0.070957533491399J2<br>ZRX 5619.942916680S4 | | | |
| 3.1.124677 | DANIEL FUCHS | ADDRESS REDACTED | | | BCH 0.000001524200168854<br>BNB 0.000000266009238595<br>CEL 1.092964428959301<br>DASH 0.002568799191040J16<br>EOS 0.000075048176534995<br>ETH 0.000020430700498022<br>ETH 0.000030928236438359<br>LTC 0.000031540222655987<br>MCDH 0.267885225379463<br>PAXG 0.000418471523704265<br>SGB 0.20299268315041J2<br>USDC 0.408234475981861<br>XLM 0.574535847766159<br>XRP 0.000568880275471184<br>ZRX 0.108394282225607 | | ETH 13.960148927788B | |
| 3.1.124678 | DANIEL FUENTES | ADDRESS REDACTED | | | BTC 0.000020562779906SS27<br>ETH 38.37272465960218 | | | |
| 3.1.124679 | DANIEL FUENTES | ADDRESS REDACTED | | | BTC 0.032842291820818 | | | |
| 3.1.124680 | DANIEL FUENTES | ADDRESS REDACTED | | | BTC 0.051350496037202B | BTC 0.00930136 | | |
| 3.1.124681 | DANIEL FULCHER | ADDRESS REDACTED | | | CEL 1.11345704247S | | | |
| 3.1.124682 | DANIEL FULLER | ADDRESS REDACTED | | | BTC 0.004678811566056 | | | |
| 3.1.124683 | DANIEL FULLER | ADDRESS REDACTED | | | ETH 0.0621260124715065<br>USDC 1.00000019699421 | | | |
| 3.1.124684 | DANIEL FUNES | ADDRESS REDACTED | | | CEL 219.55650716763<br>BTC 0.000000715172839135<br>CEL 0.000072310502783102<br>XRP 0.509340105684168 | | | |
| 3.1.124685 | DANIEL FURBUSH | ADDRESS REDACTED | | | ADA 0.000113029392221981<br>AVAX 0.000018489315668406<br>BTC 0.000129973085522143<br>DOT 0.000000987620844362<br>ETH 0.000000163013937699<br>MATIC 0.000570211396443423<br>SNX 0.000230760398709857<br>SOL 0.000056079805283846<br>USDC 11282.551108196J | ADA 0.130656443051193<br>AVAX 0.0139663179272792<br>BTC 0.000000525236443797<br>DOT 0.004744034300235387<br>ETH 0.000013658017885971<br>MATIC 0.372611800638361<br>SNX 0.07929091008067S<br>SOL 0.004860552805793J09 | | |
| 3.1.124686 | DANIEL FURLONG | ADDRESS REDACTED | | | ADA 417.58351618336S<br>BTC 0.027629471533636B<br>DASH 0.126074860755683<br>DOT 0.013192573171868 | | | |
| 3.1.124687 | DANIEL GABAI | ADDRESS REDACTED | | | BTC 0.000109346967531676 | BTC 0.000000001766855059 | | |
| 3.1.124688 | DANIEL GABLE | ADDRESS REDACTED | | | CEL 1.067393692786J3 | | | |
| 3.1.124689 | DANIEL GABODA | ADDRESS REDACTED | | | ADA 13327.88555368J23<br>BNB 29.407528431549J<br>BTC 0.001196391943660929<br>DOT 75.307320973747B<br>LUNC 1131.789292477<br>MATIC 1064.235720511374 | | | |
| 3.1.124690 | DANIEL GABRIEL DE LA CASA JEREZ | ADDRESS REDACTED | | | ADA 0.200574372895974<br>BNB 0.000138911490604291<br>BTC 0.303161517753448<br>DOT 33.694035629281J | BTC 0.007997670595851214 | | |
| 3.1.124691 | DANIEL GABRIEL FÖRTSCH | ADDRESS REDACTED | | | BTC 0.3291042465762S8 | | | |
| 3.1.124692 | DANIEL GABRIELLI | ADDRESS REDACTED | | | ADA 0.000000034466453B798<br>BTC 0.000000099035947094<br>CEL 1.302683675991J8 | | | |
| 3.1.124693 | DANIEL GACEVIC | ADDRESS REDACTED | | | BTC 0.000000493576407T8 | | | |
| 3.1.124694 | DANIEL GACOIN | ADDRESS REDACTED | | | BTC 0.031229636140713S<br>CEL 659.05106772175<br>ETH 1.60422818279254<br>XLM 3769.3667562<br>XRP 12416.051131 | | | |
| 3.1.124695 | DANIEL GADHOF | ADDRESS REDACTED | | | BTC 0.004904734442243449 | | | |
| 3.1.124696 | DANIEL GAEDCHENS | ADDRESS REDACTED | | | ADA 527.891750163J9<br>BTC 0.044769557486221J4<br>ETH 0.691236362184434<br>MATIC 562.614812113756<br>USDC 2099.010614302B4 | | | |
| 3.1.124697 | DANIEL GAFFORINI | ADDRESS REDACTED | | | BTC 0.000000824545503083<br>CEL 0.233836410176344<br>USDT ERC20 0.004689 | | | |
| 3.1.124698 | DANIEL GAGLIO | ADDRESS REDACTED | | | BTC 0.018838450288853<br>ETH 0.055150997954829J1 | BTC 0.00268307<br>USDC 400 | | |
| 3.1.124699 | DANIEL GAGNE | ADDRESS REDACTED | | | USDC 82.020903485696 | | | |
| 3.1.124700 | DANIEL GAGNON | ADDRESS REDACTED | | | DOT 8.452864170607S1<br>ETH 0.520648348944248<br>MATIC 299.03355138178 | | | |
| 3.1.124701 | DANIEL GAIOTTINO | ADDRESS REDACTED | | | BTC 0.00000014<br>CEL 3305.88119968697 | | | |
| 3.1.124702 | DANIEL GAITAN | ADDRESS REDACTED | | | BTC 0.000590014041893369<br>ETH 0.000605528515935691<br>SNX 0.127542462217966<br>USDT ERC20 0.198915667015636 | | | |
| 3.1.124703 | DANIEL GALATIS | ADDRESS REDACTED | | | BTC 0.000066850163379S6<br>CEL 0.008921085119430S<br>ETH 0.000064223048052J74<br>LUNC 0.319441024026375 | | | |
| 3.1.124704 | DANIEL GALBRAITH | ADDRESS REDACTED | | | BTC 2.62109728909599C-06<br>XLM 1.72633625437273 | BTC 0.004084515408590J97<br>XLM 0.000000629206631196 | | |
| 3.1.124705 | DANIEL GALDYN | ADDRESS REDACTED | | | AVAX 0.011579171065653S1<br>BNB 0.000950714354072201<br>BTC 3.432815309443990-06<br>DOT 0.39344514316244S | | | |
| 3.1.124706 | DANIEL GALE | ADDRESS REDACTED | | | ADA 488.2815385909S5<br>BTC 0.000910120443169122 | | | |
| 3.1.124707 | DANIEL GALINDO | ADDRESS REDACTED | | | BTC 0.000008117547959T3 | | | |
| 3.1.124708 | DANIEL GALLAGHER | ADDRESS REDACTED | | | BTC 0.001062660725238BS<br>ETH 7.77389007350BB | | | |
| 3.1.124709 | DANIEL GALLAGHER | ADDRESS REDACTED | | | BTC 0.000005760047964175<br>USDC 0.230947091571194 | | | |
| 3.1.124710 | DANIEL GALLARDO | ADDRESS REDACTED | | | ETH 0.000040307968869849 | | | |
| 3.1.124711 | DANIEL GALLEY | ADDRESS REDACTED | | | BTC 0.000002782301430103<br>ETH 0.000000705704486377 | | | |
| 3.1.124712 | DANIEL GALLOWAY | ADDRESS REDACTED | | | ADA 1.608410384105J8<br>BTC 0.000594625885827589<br>CEL 0.044805872519826S<br>ETH 0.002463996915883J6<br>LTC 0.000193631991703993<br>USDC 107.347000734071T | | | |
| 3.1.124713 | DANIEL GAMA | ADDRESS REDACTED | | | BTC 0.000000028245719354<br>CEL 1.2685158557468S | | | |
| 3.1.124714 | DANIEL GAMBELLA | ADDRESS REDACTED | | | BTC 0.059328560960993 | | | |
| 3.1.124715 | DANIEL GAN | ADDRESS REDACTED | | | BTC 0.001197531308507J04<br>ETH 0.358345587280872 | | | |
| 3.1.124716 | DANIEL GANGUR | ADDRESS REDACTED | | | CEL 185.08043542535S<br>DOT 34.294363600624S<br>SNX 0.000001212084057943 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.124717 | DANIEL GANTER | ADDRESS REDACTED | | | BCH 0.000053071511077329 BTC 0.000290158879717404 COMP 0.000000053061558518 EOS 0.009520133483011747 ETH 0.001730978925000224 LINK 0.003316368103356231 MATIC 0.231981883587846 | BCH 0.000030366359782758 BTC 0.000000410435427494 COMP 0.000022215239116322432 EOS 0.000515883976058143 ETH 0.000004352784101359 LINK 0.000590094765322081 MATIC 0.000784907195878898 XRP 0.003558 | | |
| 3.1.124718 | DANIEL GARCIA | ADDRESS REDACTED | | | BTC 0.145291640270417 ETH 0.000000621690471132 | | | |
| 3.1.124719 | DANIEL GARCIA | ADDRESS REDACTED | | | ADA 124.3157709544J BTC 0.02156171843960S DOT 6.780099878203S ETH 0.31839617262924 MATIC 41.9718364522502 | | | |
| 3.1.124720 | DANIEL GARCIA | ADDRESS REDACTED | | | ETH 0.001251005509611898 MATIC 201.802499021933 SNX 0.128729576035892 | | | |
| 3.1.124721 | DANIEL GARCIA | ADDRESS REDACTED | | | ADA 0.923510731715639 DASH 7.68245331117303 SGB 3455.5947772972 XLM 0.959180275691839 XRP 0.0000000625027116447 | | | |
| 3.1.124722 | DANIEL GARCIA | ADDRESS REDACTED | | | EOS 0.0000000216474491578 CEL 1.1427280150474G EOS 0.0771018909460931 ETH 0.000914712350360562 LINK 0.053622468547877G USDT ERC20 64.3323054220042 | | | |
| 3.1.124723 | DANIEL GARCIA | ADDRESS REDACTED | | | BTC 0.0000317G CEL 50.40462601364OS | | | |
| 3.1.124724 | DANIEL GARCIA | ADDRESS REDACTED | | | BTC 0.000001832795412251 ETH 2.46517365093669E-05 MANA 0.00234087668290593 XLM 39.3760751129186 | | | |
| 3.1.124725 | DANIEL GARCIA | ADDRESS REDACTED | | Yes | ADA 197.85971705026S AVAX 9.9515222557814J BTC 0.1584455236385347 DOT 18.903154396083 ETH 0.770163296547316 GUSD 1.69396353645186 LINK 17.315910241527 MATIC 354.482643317652 SOL 15.875509775163 USDC 3.19105312101567 XLM 1236.9649811526 | AVAX 0.735206204867939 ETH 0.005807052770625B2 | | BTC 0.435341019104159 |
| 3.1.124726 | DANIEL GARCIA | ADDRESS REDACTED | | | ETH 0.49237818860687 | | | |
| 3.1.124727 | DANIEL GARCIA | ADDRESS REDACTED | | | BTC 1.05671671719411 | | | |
| 3.1.124728 | DANIEL GARCIA | ADDRESS REDACTED | | | BTC 0.0000017207962321S1 ETH 0.00002114936949893 | | | |
| 3.1.124729 | DANIEL GARCIA | ADDRESS REDACTED | | | ADA 0.301812989584226 BTC 0.000078315011700563 | | | |
| 3.1.124730 | DANIEL GARCIA DIAZ | ADDRESS REDACTED | | | ETH 0.135385130671774 MCDAI 42.4756290229027 USDC 1516.74044432755 | CEL 67.1140939597315 USDC 4000 | | |
| 3.1.124731 | DANIEL GARCIA FERRER | ADDRESS REDACTED | | | ADA 0.00006421649976043T BNB 0.0000469604024950026 BTC 0.0000015369517548897 BUSD 0.003669074864103OB CEL 45.78315322404475 DOT 0.00202500756467803 ETH 0.0000007431056642541 LINK 0.00140358573650O7 LUNC 0.000075213072190795 MATIC 0.001914383264882S1 SOL 0.20485582999385381 USDC 323.916323151031 USDT ERC20 0.0000004124657622077 | | | |
| 3.1.124732 | DANIEL GARCÍA GARCÍA | ADDRESS REDACTED | | Yes | BTC 1.05358755470644 LINK 222.548354294446 USDC 0.148847556609715 | | | BTC 3.5102703085604 LINK 3034.90130393332 |
| 3.1.124733 | DANIEL GARCIA ORNER | ADDRESS REDACTED | | | BTC 0.00936351667996589 CEL 98.9530659080933 USDC 6742.2294184263 XRP 0.684223673102565 | | | |
| 3.1.124734 | DANIEL GARCIA PAIS | ADDRESS REDACTED | | | BTC 0.056970878617874J | | | |
| 3.1.124735 | DANIEL GARCIA VEGA | ADDRESS REDACTED | | | BTC 0.000000568984594938 USDC 209.30301734097J | | | |
| 3.1.124736 | DANIEL GARDEA | ADDRESS REDACTED | | | CEL 1.076092535542J8 | | | |
| 3.1.124737 | DANIEL GARDENES ESTEVE | ADDRESS REDACTED | | | BTC 0.000451216679786291 CEL 0.173065675764139 | | | |
| 3.1.124738 | DANIEL GARDET | ADDRESS REDACTED | | | BTC 2.29291015738289E-05 ETH 0.000269584754037923 PAXG 0.0000877612879001144 USDC 6.23636358874015 | | | |
| 3.1.124739 | DANIEL GARDNER | ADDRESS REDACTED | | Yes | BTC 0.061550687943J7 ETH 0.58214621790230Z USDT ERC20 0.236731668464974 | | | BTC 0.104683129933555 ETH 0.4963659484486214 |
| 3.1.124740 | DANIEL GARDZIEJCZYK | ADDRESS REDACTED | | | CEL 2.37708734020286 LTC 0.0000000090001505902 XLM 0.0514416355203639 XRP 0.0569781187910799 | | | |
| 3.1.124741 | DANIEL GARGAS | ADDRESS REDACTED | | | BTC 0.001078053975622 CEL 558.230300452243 ETH 1.505 | | | |
| 3.1.124742 | DANIEL GARIANO | ADDRESS REDACTED | | | BTC 0.000054184399382166 ETH 0.000535588439988847 | | | |
| 3.1.124743 | DANIEL GARIBAY | ADDRESS REDACTED | | | BTC 0.02616396888491J2 ETC 8.2496877601J904 ETH 0.445549505196755 LTC 2.14347860518421 SOL 0.11446288681Z483 USDC 1.91619022779605 XLM 489.938194780634 ZRX 119.142969225452 | | | |
| 3.1.124744 | DANIEL GAROFALO | ADDRESS REDACTED | | | ADA 94.6062953458S9 BTC 0.00840745508353561 MANA 29.9516014052683 | | | |
| 3.1.124745 | DANIEL GARRETT | ADDRESS REDACTED | | | BTC 0.036930534813116 USDC 969.715935107864 | | | |
| 3.1.124746 | DANIEL GARZA | ADDRESS REDACTED | | | BCH 0.046825640184179B BTC 0.0086449437052560O7 CEL 122.466128249007 DASH 0.146758219845671 EOS 3.881200601053933 ETC 2.512567906700087 ETH 0.088529824196394S LINK 1.89301293266481 LTC 0.208995155986638 SGB 43.485565780922J UNI 5.66723425039797 XLM 521.254569372076 XRP 0.000000835616316692 | | | |
| 3.1.124747 | DANIEL GARZON | ADDRESS REDACTED | | | ADA 290.56884447229B BTC 0.00170692100140245 CEL 0.00604971397286S4 | | | |
| 3.1.124748 | DANIEL GASSMANN | ADDRESS REDACTED | | | BAT 100.408760933824 BTC 0.01071816854716J73 ETH 0.000261058298597J2 LINK 0.00031072253192081J | | | |
| 3.1.124749 | DANIEL GATTO | ADDRESS REDACTED | | | ADA 196.07102572874J BTC 0.00737849135615J27 CEL 23.708219813736 DOT 8.0834488397542J9 EOS 61.616896979922B GUSD 1.5594651212180J9 USDC 0.0923322941720457 | | | |
| 3.1.124750 | DANIEL GAUCI | ADDRESS REDACTED | | | BTC 0.01250036208833 CEL 91.00120882717S1 ETH 1.47863021499516 LTC 1.12035745762027 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.124751 | DANIEL GAUDREAU | ADDRESS REDACTED | | | BTC 0.0015749680613302G<br>CEL 0.38394142803433S<br>KLM 0.0000667796788663T4<br>XRP 0.000627715630620674 | | | |
| 3.1.124752 | DANIEL GAUDREAU | ADDRESS REDACTED | | | BAT 1054.132925910230<br>BTC 0.00277715<br>CEL 30.249986698S239<br>MANA 40.04196238<br>SNX 104.75813591398I<br>XLM 3255.8127948<br>XRP 4868.73112177988 | | | |
| 3.1.124753 | DANIEL GAUGHAN | ADDRESS REDACTED | | | BTC 0.0000129330897299S3 | | | |
| 3.1.124754 | DANIEL GAUTHIER | ADDRESS REDACTED | | | CEL 1.546259819S1098 | | | |
| 3.1.124755 | DANIEL GAVIN | ADDRESS REDACTED | | | BTC 0.0062965695.77590885<br>USDT ERC20 210.487589S28719 | | | |
| | | | | | BTC 0.086075952717073 | | | |
| 3.1.124756 | DANIEL GAY | ADDRESS REDACTED | | | ADA 10.015965462683I9<br>AVAX 47.651294046331S<br>BTC 0.00001874879912583I8<br>CEL 359.25248591407T<br>ETH 0.010844860609944I<br>MATIC 5656.76019706665<br>SNX 131.27407017803S<br>SOL 80.2558353473107<br>UNI 40.58854429760II8<br>USDC 612.758361544765<br>XLM 618.47564532277<br>ZRX 0.00001661738719938I7 | ADA 0.0000000664630497167<br>BTC 0.00000000865073705<br>ZRX 23642.7328194835 | | |
| 3.1.124757 | DANIEL GAYFORD | ADDRESS REDACTED | | | CEL 40.862603070958Z<br>LTC 0.00094236633512427<br>MATIC 3.293749316177J<br>XLM 142.9041731 | | | |
| 3.1.124758 | DANIEL GEBSKI | ADDRESS REDACTED | | | CEL 0.050428719687344I | | | |
| 3.1.124759 | DANIEL GEDDES | ADDRESS REDACTED | | | BTC 0.0122305487050111 | | | |
| 3.1.124760 | DANIEL GEE | ADDRESS REDACTED | | | BAT 1.069223558300G3<br>BTC 0.000006477702990541T<br>DASH 0.001873755439669IT<br>ETH 0.000013268406278S3<br>KNC 0.043839885528537<br>LINK 0.00571207308488627<br>MATIC 13.93853695409Z<br>OMG 0.013659495355601<br>SNX 12.79005879362I69<br>USDC 0.156141876369679<br>XLM 0.25618330674877<br>XRP 0.000000735846427959<br>ZRX 0.1023468166764S7 | | | |
| 3.1.124761 | DANIEL GEISSBUHLER | ADDRESS REDACTED | | | BTC 4.562038312358995-06 | | | |
| 3.1.124762 | DANIEL GEYER | ADDRESS REDACTED | | | USDC 0.4237658229606S | | | |
| 3.1.124763 | DANIEL GENDERA | ADDRESS REDACTED | | | BTC 0.000000002406399645<br>CEL 17.0075967521354<br>ETH 0.00705290111778186 | | | |
| 3.1.124764 | DANIEL GENE SPECHT | ADDRESS REDACTED | | | | SNX 19.9277324069269 | | |
| 3.1.124765 | DANIEL GENTRY | ADDRESS REDACTED | | | AVAX 43.3566434980I7<br>BAT 2283.17<br>BTC 0.0154081096915735<br>CEL 141.335570297672<br>DOT 72.4<br>LUNC 61.646656286960I<br>SOL 72.665973543146S<br>UNI 63.6568<br>XTZ 202.985776921206 | | | |
| 3.1.124766 | DANIEL GEORGE | ADDRESS REDACTED | | | ADA 685.1975695998S<br>BTC 0.000698625498635II<br>ETH 0.0012265153S564299<br>GUSD 0.0880145433550636<br>PAXG 3.147410308538Z3<br>USDC 548.3580469158Z6 | | | |
| 3.1.124767 | DANIEL GEORGE | ADDRESS REDACTED | | | ADA 794.03208249736T<br>AVAX 28.37410392419S7<br>BTC 0.315095584484437<br>DOGE 1581.00180477648<br>DOT 57.9019282882016<br>GUSD 46398.344153964I<br>MATIC 1368.26089332205<br>SOL 28.500742909720S6<br>USDC 3058.22261859309 | BTC 0.0077806601729753Z | | |
| 3.1.124768 | DANIEL GEORGE MASSEY | ADDRESS REDACTED | | | ADA 201.530470815358<br>DOGE 1001.52559842979<br>DOT 10.26150845852I<br>ETH 0.00169391085940099<br>XLM 1056.5873563759 | BTC 0.001260664466212262<br>DOGE 1722.26184135<br>DOT 16.23226687<br>XLM 2192.9968437 | | |
| 3.1.124769 | DANIEL GEORGE SULMAN | ADDRESS REDACTED | | | BTC 2.6357945970242<br>ETH 1.199651246097B | | | |
| 3.1.124770 | DANIEL GEORGIEV | ADDRESS REDACTED | | | BTC 0.00000006403637864<br>CEL 0.192286756350579<br>USDC 0.58507316582344T | | | |
| 3.1.124771 | DANIEL GEPNER | ADDRESS REDACTED | | | BUSD 0.577188358571809S<br>MCDH 0.0880063072736556 | | | |
| 3.1.124772 | DANIEL GERDES | ADDRESS REDACTED | | | ETH 0.0000039676567708I | | | |
| 3.1.124773 | DANIEL GEREKE | ADDRESS REDACTED | | | BTC 0.0042490180744777 | | | |
| 3.1.124775 | DANIEL GERMANI | ADDRESS REDACTED | | | USDT ERC20 0.012141323597860I9 | | | |
| | | | | | ADA 0.000000009030400284 | | | |
| 3.1.124776 | DANIEL GERMANI | ADDRESS REDACTED | | | BTC 0.001140795278599S4<br>CEL 2.855807662294I84<br>ADA 0.00000004151154235I3<br>AVAX 6.851860951360IS<br>BNB 2.188843132489996-07<br>BTC 0.019310346850054T<br>CEL 92.3611902593934<br>ETH 0.01959206689494887<br>LUNC 5.57792<br>USDC 0.083525696761351I6<br>USDT ERC20 209.161445824937 | | | |
| 3.1.124777 | DANIEL GEVORGYAN | ADDRESS REDACTED | | | BTC 0.000028782004013144<br>CEL 0.09892764977623B<br>ETH 0.00001339294J<br>XLM 0.0012959 | | | |
| 3.1.124778 | DANIEL GEWISS | ADDRESS REDACTED | | | AVAX 10.38881893016B5<br>BTC 1.71235484700448<br>ETH 7.59383085309468<br>GUSD 56.00167261294Z5<br>MATIC 241.235978379285<br>SOL 11.681395210214I<br>USDC 56873.3638393449 | | | |
| 3.1.124779 | DANIEL GHALI | ADDRESS REDACTED | | | BTC 0.0011904404940316B | | | |
| 3.1.124780 | DANIEL GHAZVINI | ADDRESS REDACTED | | | XRP 1014.340244565IS<br>BTC 0.00015367127823547G<br>ETH 0.0028465672544826B<br>MATIC 1.52478444234954 | BTC 0.0000004<br>ETH 0.000006444036118745<br>MATIC 894.571954502143 | | |
| 3.1.124781 | DANIEL GHINNET | ADDRESS REDACTED | | | XLM 43.525329805166 | | | |
| 3.1.124782 | DANIEL GIACOMETTI | ADDRESS REDACTED | | | ADA 1048.20066414715<br>BTC 0.51396697767156I9<br>CEL 8.056285607591I8<br>ETH 6.840043141057Z<br>SOL 67.3431383595458 | | | |
| 3.1.124783 | DANIEL GIAMPAOLO | ADDRESS REDACTED | | | ADA 1449.79902015087<br>BTC 0.0040352856982239<br>ETH 1.008295604270Z8<br>LINK 5.773534581078I6<br>USDT ERC20 0.5696738208787S | | | |
| 3.1.124784 | DANIEL GIANG | ADDRESS REDACTED | | | BTC 0.37551470437499I-06<br>LINK 1503.97631805431<br>USDT ERC20 10.853500991699I | | | |
| 3.1.124785 | DANIEL GIANNI | ADDRESS REDACTED | | | BTC 0.00000100407697148<br>USDC 0.436058302357571 | | | |
| 3.1.124786 | DANIEL GIANNUZZI | ADDRESS REDACTED | | | BTC 0.0000446680735313S<br>ETH 0.000158863961659232<br>UNI 0.00170496194477105<br>USDC 0.520978950125155 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.124787 | DANIEL GIBLIN | ADDRESS REDACTED | | | BTC 0.0000063311489266<br>COMP 0.17353671689255<br>EOS 80.2095600231257<br>ETH 0.0038100649405063S<br>LTC 0.98769433395261<br>USDC 0.289598474077968<br>XLM 1858.20569046637 | | | |
| 3.1.124788 | DANIEL GIBSON | ADDRESS REDACTED | | | AAVE 7.54406430046574<br>BTC 0.800505973207178<br>DOT 85.881525834D105<br>ETH 5.30961347346591<br>MATIC 1180.38169376268 | DOT 97.9238471976 | | |
| 3.1.124789 | DANIEL GIDDINGS | ADDRESS REDACTED | | | BTC 0.0009767138238347<br>CEL 59.541221740B896<br>ETH 1.07122094710263 | | | |
| 3.1.124790 | DANIEL GIEBELHAUS | ADDRESS REDACTED | | | BTC 0.13390647312467<br>ETH 2.14239906833779<br>SOL 24.60871947559T6 | | | |
| 3.1.124791 | DANIEL GIEDT | ADDRESS REDACTED | | | SGB 849.106992055867<br>XRP 1057S.31763498I1 | | | |
| 3.1.124792 | DANIEL GILBERT | ADDRESS REDACTED | | | BTC 0.0000063174297245538 | | | |
| 3.1.124793 | DANIEL GILBERT | ADDRESS REDACTED | | | CEL 1.09885252928608<br>ETH 0.00185794506056141<br>MCDAI 0.170351506667279 | | | |
| 3.1.124794 | DANIEL GILDENGORIN | ADDRESS REDACTED | | | AAVE 5.98042420680364<br>BAT 806.758120421302<br>BTC 0.0020897379635288<br>DASH 10.440390315754<br>ETH 29.335270284258L<br>MANA 1179.1756481299S<br>MATIC 6811.069736172B9<br>OMG 239.436963291564<br>SUSHI 100.786315375059<br>XLM 2404.71263745151<br>ZRX 997.373156490734 | | | |
| 3.1.124795 | DANIEL GILL | ADDRESS REDACTED | | | BTC 0.01002921554648B6<br>ETC 0.688838458387724<br>ETH 0.598063634782S4<br>LINK 3.6957710B708592<br>MANA 42.430833874033I6<br>MATIC 277.076645212564 | | | |
| 3.1.124796 | DANIEL GILLEY | ADDRESS REDACTED | | | ADA 6.2006065598300B<br>MATIC 1.52481922735637<br>USDC 0.0019583683653686<br>XLM 0.694314569910709 | | | |
| 3.1.124797 | DANIEL GILMARTIN | ADDRESS REDACTED | | | BAT 0.0474889222050694<br>BTC 0.0000028319775S42<br>MATIC 34.7668468065248<br>MCDAI 0.038806235406072 | | | |
| 3.1.124798 | DANIEL GIMENEZ | ADDRESS REDACTED | | | BTC 0.014494532769271 | | | |
| 3.1.124799 | DANIEL GINAT | ADDRESS REDACTED | | | BTC 0.00000008056238706<br>CEL 0.0877419669270644<br>DASH 0.000741302857588403<br>LTC 0.00439583282031041<br>USDC 0.00807001496912291<br>ZEC 0.00515004488288083 | | | |
| 3.1.124800 | DANIEL GIORGI | ADDRESS REDACTED | | | ADA 0.8114210498190G9<br>BTC 0.00008408443621S03<br>ETH 0.0015319373341662 | | | |
| 3.1.124801 | DANIEL GIRALDO | ADDRESS REDACTED | | | ADA 0.17260129583970T<br>BTC 0.0000000000000002<br>MATIC 0.3498427840043475 | | | |
| 3.1.124802 | DANIEL GIRALDO | ADDRESS REDACTED | | | ADA 0.000000750040878762<br>BTC 0.000000001285289327<br>CEL 5.62968801551609<br>PAX 0.630069000155378 | | | |
| 3.1.124803 | DANIEL GIRALDO HERRERA | ADDRESS REDACTED | | | ADA 0.064489239140243<br>BTC 0.0124539516272535<br>COMP 0.016480115494223<br>DOT 1.1887004513046<br>ETH 0.04158931794402665<br>MATIC 95.6815905717T7<br>USDC 151.945800091336<br>XLM 42.577118483407G | | | |
| 3.1.124804 | DANIEL GIRONDEAUD | ADDRESS REDACTED | | | BAT 18.06231829<br>CEL 76.25610989TI866<br>COMP 0.03845601<br>DOT 5.055<br>ETH 0.664153<br>LINK 1.94574122<br>MATIC 530.8<br>UMA 0.13090499<br>UNI 3.075740T3<br>USDT ERC20 48.555905<br>XLM 199.489474G<br>ZRX 28.55689973 | | | |
| 3.1.124805 | DANIEL GITAU | ADDRESS REDACTED | | | CEL 2.775142817659319 | | | |
| 3.1.124806 | DANIEL GITTINGS | ADDRESS REDACTED | | | ADA 0.160475234976347<br>BTC 0.000139047569015563<br>ETH 0.00000013638436664<br>USDC 0.00509887331495111 | ADA 0.0000001163153211161<br>BTC 0.00000008013095116U4<br>ETH 0.00014924326240939S<br>USDC 4.9453921143861 | | |
| 3.1.124807 | DANIEL GIUNTINI JR | ADDRESS REDACTED | | | BTC 0.00070572650324453S<br>ETH 0.000002301615464T<br>USDC 0.756895331450779<br>XLM 0.210423032231633<br>XRP 0.166534037242831 | | | |
| 3.1.124808 | DANIEL GIUS | ADDRESS REDACTED | | | BTC 0.1689348392723B3 | | | |
| 3.1.124809 | DANIEL GLADSTEIN | ADDRESS REDACTED | | | BTC 0.0000004593507931384<br>ETH 0.0018552688165481 | | | |
| 3.1.124810 | DANIEL GLADSTONE | ADDRESS REDACTED | | | BTC 0.0000230053535384183I<br>SOL 0.00870801667368043 | | | |
| 3.1.124811 | DANIEL GLAS | ADDRESS REDACTED | | | ADA 0.191368413296433<br>BTC 0.1407280845708I94<br>CEL 0.933267147124201<br>ETH 1.29735031868923<br>USDT ERC20 0.25290449091S775 | | | |
| 3.1.124812 | DANIEL GLASER-REICH | ADDRESS REDACTED | | | BTC 0.046333389976B326<br>ETH 1.4843770569400G<br>LINK 32.955747403SS67 | | BTC 0.0013719827B515965 | |
| 3.1.124813 | DANIEL GLENN BOPP | ADDRESS REDACTED | | | AAVE 23.796589162702I9<br>BTC 1.02351494057356<br>CEL 200.352B13795S95<br>ETH 32.325446036095I1<br>LINK 4631.122237411832<br>USDC 22349.5634809213 | BTC 0.00165001120825645 | | |
| 3.1.124814 | DANIEL GLENN UNDERWOOD | ADDRESS REDACTED | | | BTC 0.00000028134358904G<br>SNX 2.88981356329529<br>USDC 10.306263438775S<br>XLM 0.007910946840917B9 | BTC 0.0004412862752217T1 | | |
| 3.1.124815 | DANIEL GLIGOR | ADDRESS REDACTED | | | CEL 36.364306906326B | | | |
| 3.1.124816 | DANIEL GLISTA | ADDRESS REDACTED | | | BTC 0.047332436B7552I4 | | | |
| 3.1.124817 | DANIEL GLUCKMAN | ADDRESS REDACTED | | | USDC 102.216662495498 | | | |
| 3.1.124818 | DANIEL GLYN-CUTHBERT | ADDRESS REDACTED | | | CEL 11.2713343671016 | | | |
| 3.1.124819 | DANIEL GOCH | ADDRESS REDACTED | | | ETH 0.000301835655807436 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.124820 | DANIEL GODEAU | ADDRESS REDACTED | | | ADA 167.24171418431<br>BNB 1.41911420351052<br>BTC 0.26281322947027<br>CEL 21121.0871943826<br>COMP 0.05423131133856599<br>DASH 2.15535062100592<br>DOGE 8350.792115306<br>DOT 45.1529043123031<br>EOS 51.1747287272055<br>ETH 2.353781384038<br>KNC 19.0525493397964<br>LTC 17.5303737309019<br>SGB 6.71173987288674<br>SNX 12.09112891285626<br>TUSD 1.4925132615942<br>UNI 208.221472886325<br>USDC 0.000000080043057421<br>USDT ERC20 0.000000771861454881<br>XLM 379.793996240787<br>XRP 43.727476423495<br>ZEC 0.0801516252065<br>ZRX 58.32590497283364 | | | |
| 3.1.124821 | DANIEL GODFREY SATHIAKUMAR | ADDRESS REDACTED | | | AAVE 5.3912331197851<br>AVAX 0.011333412684583<br>BAT 2135.4841534985<br>BTC 0.0036765321799742<br>CEL 0.1224719400069<br>COMP 9.464385184094<br>DASH 12.771982314667<br>ETH 0.312613926350898<br>GUSD 0.032384672936346<br>KNC 200.166843147842<br>LINK 0.000162374108031<br>LUNC 0.048150678695286<br>MANA 100.927985684399<br>MATIC 5.9628566715208<br>MCDAI 0.039520896771569<br>OMG 0.009228786854543261<br>SGB 147.52302920482<br>SNX 149.10771626479<br>SUSHI 151.311273862525<br>XLM 156.926595138924<br>KLM 0.1293182754982166<br>XRP 0.0000012545535715<br>ZEC 8.2675821412351<br>ZRX 1781.18070027764 | BTC 0.0000000164145858562<br>CEL 106.967053804074<br>ETH 0.00000130791556300B<br>LUNC 2.1914826647177<br>MANA 100.356<br>USDC 72716.658 | | |
| 3.1.124822 | DANIEL GOEFFREY MUNROE | ADDRESS REDACTED | | | BTC 0.00029905237953699<br>ETH 0.0004313121732524<br>SOL 0.010183054556941<br>USDC 0.517513260005257 | BTC 0.000000005751877794<br>SOL 0.000000000021412247<br>USDC 0.0000009788206464028 | | |
| 3.1.124823 | DANIEL GOEGGEL | ADDRESS REDACTED | | | DASH 1.09271286550504 | | | |
| 3.1.124824 | DANIEL GOERICKE | ADDRESS REDACTED | | | XLM 530.3433091883615 | | | |
| 3.1.124825 | DANIEL GOGAMI | ADDRESS REDACTED | | | BTC 1.21693967191B1<br>ETH 3.4958141532749 | | | |
| 3.1.124826 | DANIEL GOGAMI | ADDRESS REDACTED | | | BTC 6.4171881100599991-07 | USDT ERC20 0.2831161896337S5 | | |
| 3.1.124827 | DANIEL GOGAMI | ADDRESS REDACTED | | | BTC 0.0000000013158805578<br>USDT ERC20 0.340012375858169 | | | |
| 3.1.124828 | DANIEL GOINGS | ADDRESS REDACTED | | | BTC 0.0000008596900122147<br>USDT ERC20 0.503978679942477<br>AAVE 1.035<br>BTC 0.34470690732132B<br>CEL 14296.075405393S<br>ETH 0.01057<br>MATIC 17581.518349153G<br>MCDAI 30<br>SGB 93.0997998893021<br>SNX 26.108882<br>USDC 249.27378B<br>XLM 111.5368711 | | | |
| 3.1.124829 | DANIEL GOLAND | ADDRESS REDACTED | | | BTC 0.00010560978252501<br>ETH 0.0004160467632/75649 | | | |
| 3.1.124830 | DANIEL GOLDENBERG | ADDRESS REDACTED | | | BTC 0.00945508662702862<br>ETH 0.00132835730687768 | | | |
| 3.1.124831 | DANIEL GOLDFINGER | ADDRESS REDACTED | | | CEL 1.0051267905499 | | | |
| 3.1.124832 | DANIEL GOLDMAN | ADDRESS REDACTED | | | BTC 0.000048013342605026<br>ETH 17.375771434357B | USDC 0.00000491602978128 | | |
| 3.1.124833 | DANIEL GOLDMAN | ADDRESS REDACTED | | | USDC 143.190936944407<br>ADA 0.000000015080063787<br>AVAX 4.49680999175996-06<br>BTC 0.00066B776297B96214G<br>CEL 2.1599610421361S<br>DOT 0.0000029426453250518<br>ETH 0.00000000087393048<br>MATIC 0.0000012456424164B<br>SOL 0.0000018516679741B2<br>USDC 13.8498715120622<br>USDT ERC20 0.00000000381931474402 | ADA 0.000002173869931319<br>AVAX 0.00891482046971064<br>DOT 0.003755306463091i93<br>ETH 0.0000016585225511<br>LUNC 0.0170672934368714<br>MATIC 0.3103885401688Z9<br>SOL 0.00382817452905879<br>USDT ERC20 0.103642577881222 | | |
| 3.1.124834 | DANIEL GOLDSMITH | ADDRESS REDACTED | | | BTC 0.035493037130226<br>ETH 1.1188370126013S<br>MATIC 160.587895390Z9 | | | |
| 3.1.124835 | DANIEL GOLDSMITH | ADDRESS REDACTED | | | ADA 432.29774192662G<br>AVAX 15.6952603805527<br>BTC 0.09711434061936005<br>CEL 0.37931243987273Z<br>DOT 117.741389943S2<br>ETH 1.458231352676/B<br>LUNC 7.1317460265967/4<br>MATIC 1624.961427945/43<br>SOL 14.7564341389958<br>USDT ERC20 9.58953026812314 | | | |
| 3.1.124836 | DANIEL GOLDSMITH | ADDRESS REDACTED | | | ADA 39.796676400089i<br>BCH 1.095514564991/61<br>BTC 0.0024374399494314<br>ETH 0.08396391/6040718<br>MATIC 162.1270638728B<br>LINK 0.0159453813052827 | LINK 29.137715935968S | | |
| 3.1.124837 | DANIEL GOLDSTEIN | ADDRESS REDACTED | | | | | | |
| 3.1.124838 | DANIEL GOLDSZTEIN | ADDRESS REDACTED | | Yes | BNB 0.00291076905594301<br>BTC 0.0878426708647308<br>CEL 0.302930317115298<br>ETH 1.5792992755707S<br>LINK 20.758441821405J<br>MANA 0.01637709727749B5<br>MATIC 0.87265385108933B<br>SNX 22.32830789257/4<br>USDT ERC20 31.373171<br>XRP 0.288527057951649 | | | BTC 0.0142197236775554<br>ETH 0.775197361604047<br>LINK 225.531548B67173 |
| 3.1.124839 | DANIEL GOLDWATER | ADDRESS REDACTED | | | BTC 0.255616744641526<br>ETH 2.09715336802754 | ETH 7.3 | | |
| 3.1.124840 | DANIEL GOLLER | ADDRESS REDACTED | | | BTC 0.00037294005215011S<br>CEL 1.1259910929651S<br>ETH 0.00982088631573103<br>PAX 0.1064190553455i1<br>USDC 0.1978295443658374 | | | |
| 3.1.124841 | DANIEL GOMES | ADDRESS REDACTED | | | CEL 1.0994550099810S | | | |
| 3.1.124842 | DANIEL GOMES | ADDRESS REDACTED | | | AVAX 0.00407975017641751<br>BTC 0.000251839855476245<br>ETH 0.00107434395780764 | | | |
| 3.1.124843 | DANIEL GOMES MAIO | ADDRESS REDACTED | | | BTC 0.000016460597154437 | | | |
| 3.1.124844 | DANIEL GOMEZ | ADDRESS REDACTED | | | CEL 0.1290643957457587<br>BTC 0.000451441734460B012<br>CEL 9.0056722730Z744 | | | |
| 3.1.124845 | DANIEL GOMEZ | ADDRESS REDACTED | | | ETH 0.01326430446B9201<br>CEL 1.115397609198J8 | | | |
| 3.1.124846 | DANIEL GOMEZ | ADDRESS REDACTED | | | BTC 0.000752632159823123<br>ETH 0.056307706192704Z<br>SOL 2.9289245820275 | | | |
| 3.1.124847 | DANIEL GOMEZ | ADDRESS REDACTED | | | MATIC 9.37112405723634 | | | |
| 3.1.124848 | DANIEL GOMEZ | ADDRESS REDACTED | | | BTC 0.012331546500059 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.124849 | DANIEL GOMEZ | ADDRESS REDACTED | | | BTC 0.0005456512633871016<br>CEL 1.118439903604454<br>ETH 1.3453409293426<br>LTC 1.031008020536684<br>MCDAI 31.901513495157 9<br>SNX 3.903858721528311 | | | |
| 3.1.124850 | DANIEL GOMEZ | ADDRESS REDACTED | | | BTC 0.002915922035005543<br>DOT 11.185840076317 7<br>ETH 0.0347521801576513<br>MATIC 39.0421416361456 | | | |
| 3.1.124851 | DANIEL GOMEZ | ADDRESS REDACTED | | | ADA 461.029370473126<br>BTC 0.0165344921826776<br>CEL 154.312668186641<br>DOT 7.847013667612 19<br>ETH 0.467800056103574 | | | |
| 3.1.124852 | DANIEL GÓMEZ ALVARADO | ADDRESS REDACTED | | | BTC 0.00000115356555 0833<br>CEL 0.0638031905366694<br>DOT 0.0412230015183458<br>LTC 0.00000004203414057 | | | |
| 3.1.124853 | DANIEL GOMEZ BITAR | ADDRESS REDACTED | | | ADA 746.88021<br>BTC 0.0213931325 81979<br>CEL 26.9582372425764<br>DOT 25.775<br>ETH 0.28473432 | | | |
| 3.1.124854 | DANIEL GOMEZ LERMA | ADDRESS REDACTED | | | ADA 251.98870883022<br>BTC 0.0168682055735134<br>CEL 5.961790769280 06<br>USDC 230.9190748594 05 | | | |
| 3.1.124855 | DANIEL GOMEZ MONTERO | ADDRESS REDACTED | | | DOGE 129.82882054 2051 | | | |
| 3.1.124856 | DANIEL GOMEZ NAVARRO | ADDRESS REDACTED | | | BTC 0.000001792141976503<br>UNI 0.01878735979847 53 | | | |
| 3.1.124857 | DANIEL GOMEZ PECINA | ADDRESS REDACTED | | | ADA 0.10382408535 4744<br>BNB 0.000074466688377641<br>BTC 0.00000216351617807<br>CEL 0.37700494454 3258<br>ETH 0.000001074633924948<br>LUNC 25.3573542970 541<br>SOL 0.0076239925235 9495<br>USDC 0.0534609617 09092 | | | |
| 3.1.124858 | DANIEL GOMEZ RECINOS | ADDRESS REDACTED | | | ADA 0.22655231362703 8<br>BTC 0.0010769244429941<br>DOT 2.788894165032<br>ETH 0.00021894667360 0385<br>MATIC 0.37666094305 1371 | | | |
| 3.1.124859 | DANIEL GOMEZ SANCHEZ | ADDRESS REDACTED | | | BTC 0.02807026808 12134 | | | |
| 3.1.124860 | DANIEL GONCALVES | ADDRESS REDACTED | | | AAVE 1.584091697 03329<br>ADA 1051.80555210774<br>BAT 443.037511533493<br>BCH 5.2870826881 8712<br>BTC 0.370519736791068<br>DASH 11.691208067 2101<br>EOS 0.5552750039350047<br>ETH 7.42942658758 136<br>LINK 40.7710482834 438<br>LTC 10.570609312 0796<br>MATIC 5596.925879 67051<br>USDC 0.407175827 866611<br>XLM 2362.35320320 6845 | | | |
| 3.1.124861 | DANIEL GONCALVES | ADDRESS REDACTED | | | ADA 319.071657781249<br>BTC 0.00080053262401 2626<br>DOT 5.709401775 04188<br>MATIC 434.372541689 721<br>XLM 732.046072487 683 | | | |
| 3.1.124862 | DANIEL GONCALVES | ADDRESS REDACTED | | | BTC 0.0000137128810 60508<br>CEL 0.370548057672591<br>XLM 0.036490510519 5516 | | | |
| 3.1.124863 | DANIEL GONÇALVES | ADDRESS REDACTED | | | CEL 1.082315166560 9 | | | |
| 3.1.124864 | DANIEL GONDAR | ADDRESS REDACTED | | | BTC 0.00013286777933847<br>USDC 4.961966880 06581 | | | |
| 3.1.124865 | DANIEL GONEAU | ADDRESS REDACTED | | | BTC 0.000195795210282427<br>CEL 3.784855803888 54 | | | |
| 3.1.124866 | DANIEL GONZALES | ADDRESS REDACTED | | | BTC 0.02614182563 3729<br>MATIC 515.005373023 116 | | | |
| 3.1.124867 | DANIEL GONZALEZ | ADDRESS REDACTED | | | 1INCH 248.917919954832<br>AAVE 6.995901085 99641<br>ADA 2368.137226610 29<br>AVAX 17.8256832663719<br>BAT 1000.9416875 4704<br>BCH 3.2228223497 1132<br>BNT 0.07254377368 61708<br>BTC 0.2445038070 58866<br>CEL 290.7852426 93121<br>COMP 5.55572351 141335<br>DASH 4.686137945 02093<br>DOT 39.0375881 000111<br>EOS 0.0043472090 03886<br>ETH 28.833394731603<br>KNC 0.02590040975 64888<br>LINK 133.460200 180038<br>LTC 2.02676615 232585<br>LUNC 14.2818456 773003<br>MANA 0.0960533095 269192<br>MATIC 1819.848 760210038<br>OMG 0.01342177 1211725<br>SNX 200.752155673578<br>SOL 6.04799663 900661<br>SUSHI 41.8937 867662282<br>UMA 13.819577 2115213<br>UNI 130.197373 751073<br>USDC 0.30595917 400865<br>XLM 2484.58081 370103 | | | |
| 3.1.124868 | DANIEL GONZALEZ | ADDRESS REDACTED | | | BTC 0.000000000858166828<br>CEL 11.5094445684789<br>LINK 0.2790287869 0657<br>MATIC 7.80056186907869<br>USDC 142.5885 89015617<br>XRP 19801.697 69800015 | | | |
| 3.1.124869 | DANIEL GONZALEZ | ADDRESS REDACTED | | | ADA 0.727824092007228<br>BTC 0.0000148057 21006079<br>ETH 0.0006510642 35036279 | | | |
| 3.1.124870 | DANIEL GONZALEZ | ADDRESS REDACTED | | | BTC 0.4317143541 43743<br>CEL 8.39391001102792<br>USDT 09.20 0.6315154 004639322 | | | |
| 3.1.124871 | DANIEL GONZALEZ | ADDRESS REDACTED | | | BTC 0.0001747472 2214799<br>CEL 0.7481905271 97843<br>ETH 0.0139045016 950246 | | | |
| 3.1.124872 | DANIEL GONZALEZ | ADDRESS REDACTED | | | BTC 0.083905413244 2514<br>CEL 0.2088642958543 54<br>ETH 0.0003826344 2557898<br>SGB 13.4710768 884845<br>XRP 88.76328681 59747 | BTC 0.0197 | | |
| 3.1.124873 | DANIEL GONZALEZ | ADDRESS REDACTED | | | BTC 0.00000078020 1322991<br>USDC 0.938086163 21351 | | | |
| 3.1.124874 | DANIEL GONZALEZ | ADDRESS REDACTED | | | ZRX 0.01116504 | | | |
| 3.1.124875 | DANIEL GONZALEZ | ADDRESS REDACTED | | | ADA 741.194628447<br>AVAX 7.2197447082 4633<br>BTC 0.306447910442929<br>DOT 15.16441233 04772<br>ETH 4.310080073 17885 8<br>MATIC 278.117847138134<br>SOL 31.733064918 60091<br>XRP 452.084205 | | | |
| 3.1.124876 | DANIEL GONZALEZ | ADDRESS REDACTED | | | ADA 1.6021.8915984796<br>ETH 0.0016153839 766162 8<br>MATIC 7.4757115 3433697<br>USDC 0.01745135671 04767 | ADA 990<br>ETH 0.0000041389952 10972<br>MATIC 0.0038673813 57770879<br>USDC 0.0000009985 24368364 | | |
| 3.1.124877 | DANIEL GONZALEZ | ADDRESS REDACTED | | | BTC 0.00001462282 1906572<br>ETH 0.000073630868452037<br>LTC 0.00131630711 500514 | | | |
| 3.1.124878 | DANIEL GONZALEZ | ADDRESS REDACTED | | | ADA 0.2153671193559 73<br>BTC 0.0000755538522 318374<br>ETH 0.00102121500 334589<br>LTC 0.00858109136 734873 | ETH 0.405801535<br>LTC 3.0990670561 7064 | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.124879 | DANIEL GONZALEZ | ADDRESS REDACTED | | | GUSD 0.412856070417518 | | | |
| | | | | | USDC 11.938819956?989 | | | |
| 3.1.124880 | DANIEL GONZÁLEZ | ADDRESS REDACTED | | | BNB 0.1 | | | |
| | | | | | BTC 0.00679508130174863 | | | |
| | | | | | CEL 16.9849383687148 | | | |
| | | | | | USDC 261.3349 | | | |
| 3.1.124881 | DANIEL GONZALEZ JIMENEZ | ADDRESS REDACTED | | | BTC 0.0000017870278226 | | | |
| | | | | | CEL 0.00153031917729122 | | | |
| 3.1.124882 | DANIEL GONZÁLEZ VÁZQUEZ | ADDRESS REDACTED | | | CEL 0.0108137558146975 | | | |
| 3.1.124883 | DANIEL GOODING | ADDRESS REDACTED | | | CEL 0.18919661680:1049 | | | |
| | | | | | MATIC 0.9465414895882S1 | | | |
| 3.1.124884 | DANIEL GOODSON | ADDRESS REDACTED | | | ADA 4002.35074007208 | BTC 0.00000000 | | |
| | | | | | BTC 0.0984146290854539 | USDC 95.096 | | |
| | | | | | CEL 625.536687335846 | | | |
| | | | | | COMP 0.00398843530546603 | | | |
| | | | | | LINK 33.6321355143982 | | | |
| | | | | | MATIC 2932.32185597812 | | | |
| | | | | | USDC 0.0772193137930538 | | | |
| | | | | | USDT ERC20 51.3716200676044 | | | |
| | | | | | ZRX 0.209708257921842 | | | |
| 3.1.124885 | DANIEL GOODY | ADDRESS REDACTED | | | AAVE 0.0006402923772264543 | | | |
| | | | | | AVAX 0.0119752573145 | | | |
| | | | | | BAT 0.0683788456549241 | | | |
| | | | | | BTC 0.000211638084149953 | | | |
| | | | | | ETH 0.00205396477940314 | | | |
| | | | | | LINK 42.2301077672185 | | | |
| | | | | | LUNC 0.041092312136412 | | | |
| | | | | | MATIC 1.58188214121438 | | | |
| | | | | | UNI 0.0142338648068?4 | | | |
| | | | | | USDC 3.10501298939?212 | | | |
| | | | | | XRP 0.16101830197989 | | | |
| 3.1.124886 | DANIEL GORAN MASTELL | ADDRESS REDACTED | | | BTC 0.0267731725246003 | | | |
| | | | | | CEL 4.13440626063714 | | | |
| | | | | | ETH 0.00106665087854 | | | |
| 3.1.124887 | DANIEL GORDON | ADDRESS REDACTED | | | BTC 7.94242641040699E-06 | | | |
| 3.1.124888 | DANIEL GORDON CLARK | ADDRESS REDACTED | | | CEL 0.0442847235651? | | | |
| | | | | | ETH 0.00146608218856749 | | | |
| 3.1.124889 | DANIEL GORMLEY | ADDRESS REDACTED | | | BTC 0.0000000079862135J | BTC 0.00000000399648910357 | | |
| | | | | | CEL 0.00113436728482382 | CEL 1.14172045957567 | | |
| | | | | | ETH 0.00000000087252159? | ETH 0.00000009707315713472 | | |
| | | | | | USDC 0.00000073057769417S | | | |
| 3.1.124890 | DANIEL GOROHOFF | ADDRESS REDACTED | | | BTC 0.00139900853950014 | | | |
| | | | | | ETH 0.00159400403959167 | | | |
| | | | | | MATIC 7.35183666069477 | | | |
| 3.1.124891 | DANIEL GOROL | ADDRESS REDACTED | | | BTC 0.30314565171648S | | | |
| | | | | | CEL 0.3111741471271?26 | | | |
| 3.1.124892 | DANIEL GORSHE | ADDRESS REDACTED | | | BTC 0.00440358482877131 | | | |
| | | | | | USDC 427.823060110827 | | | |
| 3.1.124893 | DANIEL GORTON | ADDRESS REDACTED | | | ADA 121.34491835013 | | | |
| | | | | | BTC 0.00288890769833D9 | | | |
| | | | | | DOT 2.65348079527904 | | | |
| | | | | | MANA 29.18459276030G | | | |
| | | | | | SNX 65.9341524944148 | | | |
| 3.1.124894 | DANIEL GOSS | ADDRESS REDACTED | | | ADA 0.2302751882664664 | | | |
| | | | | | BTC 0.000009398411497752 | | | |
| | | | | | ETH 0.0000216513005262G1 | | | |
| | | | | | USDC 0.0772531705847871 | | | |
| 3.1.124895 | DANIEL GOSSARD | ADDRESS REDACTED | | | SNX 0.00081689314288173 | | | |
| | | | | | XLM 5.74831491276579 | | | |
| | | | | | XRP 0.0000000639549808826 | | | |
| 3.1.124896 | DANIEL GOSSELIN | ADDRESS REDACTED | | | BTC 0.0000000081654003326 | | | |
| | | | | | CEL 0.00105887114983373 | | | |
| 3.1.124897 | DANIEL GOTTLIEB | ADDRESS REDACTED | | | CEL 44.1642004260161 | | | |
| 3.1.124898 | DANIEL GOULART DE ALMEIDA | ADDRESS REDACTED | | | BTC 0.00001148204064330B | | | |
| 3.1.124899 | DANIEL GOULD | ADDRESS REDACTED | | | BCH 0.09139717 | | | |
| | | | | | BTC 0.0015326264676482? | | | |
| | | | | | CEL 21.58497864911302 | | | |
| | | | | | ETH 0.039181523201203? | | | |
| | | | | | SGB 165.72277657908? | | | |
| | | | | | USDC 60.7356083051BB | | | |
| 3.1.124900 | DANIEL GOWER | ADDRESS REDACTED | | | BTC 0.0000017253376678?? | | | |
| | | | | | COMP 1.381588030017991-05 | | | |
| | | | | | DASH 0.015693813741?777 | | | |
| | | | | | ETH 0.000013810400687425 | | | |
| | | | | | KNC 0.0673652310273347 | | | |
| | | | | | LINK 0.000197693047204492 | | | |
| | | | | | USDC 197.92359239677B | | | |
| 3.1.124901 | DANIEL GOZ | ADDRESS REDACTED | | | AAVE 2.82528595883855 | | | |
| | | | | | BTC 0.0001086857836B2759 | | | |
| | | | | | ETH 0.00126272172998907 | | | |
| | | | | | LINK 58.281698146533 | | | |
| | | | | | LTC 1.54974994890869 | | | |
| | | | | | MATIC 465.56230620987? | | | |
| 3.1.124902 | DANIEL GRABOWSKI | ADDRESS REDACTED | | | CEL 0.42504157027552G | | | |
| | | | | | MATIC 1.18478200475961 | | | |
| | | | | | SNX 1.45873239576923 | | | |
| 3.1.124903 | DANIEL GRACE | ADDRESS REDACTED | | | BSV 0.0000004 | | | |
| | | | | | BTC 0.0000014301440044828 | | | |
| | | | | | CEL 0.0630309624442264 | | | |
| | | | | | ETH 0.000488169690808622 | | | |
| | | | | | USDT ERC20 0.0164368160949112 | | | |
| 3.1.124904 | DANIEL GRACIA | ADDRESS REDACTED | | | BTC 0.013560039048873S | | | |
| | | | | | MATIC 34.7884545434853 | | | |
| 3.1.124905 | DANIEL GRADITI | ADDRESS REDACTED | | | BTC 0.0000002092639309823 | | | |
| | | | | | CEL 2.01506521276596 | | | |
| | | | | | LTC 0.0000000239926315137 | | | |
| 3.1.124906 | DANIEL GRAF | ADDRESS REDACTED | | | CEL 11.3781064721922 | | | |
| | | | | | ETH 0.038306715260306S | | | |
| | | | | | USDC 0.0184000029297482 | | | |
| 3.1.124907 | DANIEL GRAINGER | ADDRESS REDACTED | | | BTC 0.00104237249972699 | | | |
| | | | | | CEL 44.5459708523914 | | | |
| | | | | | MATIC 5.70378535491989 | | | |
| 3.1.124908 | DANIEL GRANADOS | ADDRESS REDACTED | | | BTC 0.0077124957613J619 | | | |
| | | | | | DASH 0.2169948955456B4 | | | |
| | | | | | ETH 0.10413526085443Z | | | |
| | | | | | USDC 642.43876860373 | | | |
| 3.1.124909 | DANIEL GRANADOS | ADDRESS REDACTED | | | Yes | BTC 0.0356856160276224 | | | BTC 1.01967115605217 |
| | | | | | ETH 2.38705152591281 | | | |
| | | | | | LTC 3.29942957349444 | | | |
| | | | | | MANA 979.549703G2735 | | | |
| | | | | | MATIC 8148.835342B5739 | | | |
| | | | | | MCDAI 2.19077560758722 | | | |
| 3.1.124910 | DANIEL GRAND | ADDRESS REDACTED | | | BTC 0.00234911740205492 | | | |
| | | | | | ETH 0.125796825133369 | | | |
| | | | | | LINK 13.5240732891768 | | | |
| 3.1.124911 | DANIEL GRANDERATH | ADDRESS REDACTED | | | BTC 0.00058671298623?746 | | | |
| | | | | | DOT 695.517104482613 | | | |
| | | | | | MATIC 6510.35307443957 | | | |
| 3.1.124912 | DANIEL GRANSTRÖM | ADDRESS REDACTED | | | BTC 0.01026484890898652 | | | |
| | | | | | CEL 244.598301108105 | | | |
| | | | | | ETH 1.13678430812285 | | | |
| | | | | | SGB 154.222846666174 | | | |
| | | | | | XRP 0.666077480090021 | | | |
| 3.1.124913 | DANIEL GRANT | ADDRESS REDACTED | | | CEL 1.39311986029104 | | | |
| 3.1.124914 | DANIEL GRANT | ADDRESS REDACTED | | | AAVE 0.000115181974602?1 | | | |
| | | | | | EOS 0.109582101477294 | | | |
| | | | | | LINK 0.0176426817324507 | | | |
| | | | | | MATIC 1928.97341795036 | | | |
| | | | | | USDC 9407.59061489288 | | | |
| 3.1.124915 | DANIEL GRANT BROCIOUS | ADDRESS REDACTED | | | BTC 0.00000180770386?797 | | | |
| | | | | | ETH 0.00161761144387194 | | | |
| 3.1.124916 | DANIEL GRAUNKE | ADDRESS REDACTED | | | ADA 4.420590644502242 | | | |
| | | | | | BTC 0.92271436695073 | | | |
| 3.1.124917 | DANIEL GRAY | ADDRESS REDACTED | | | BTC 0.000126561161477782 | | | |
| | | | | | USDT ERC20 2.55440085683615 | | | |
| 3.1.124918 | DANIEL GRAY | ADDRESS REDACTED | | | AAVE 0.000193088168363821 | | | |
| | | | | | ADA 0.219726605652362 | | | |
| | | | | | DOT 0.0596487342301271 | | | |
| | | | | | ETH 0.00121702112201049 | | | |
| | | | | | SNX 0.20249176388374?3 | | | |
| | | | | | UNI 0.0096048013416313?4 | | | |
| | | | | | USDT ERC20 0.058773821707702S | | | |
| | | | | | XRP 0.00000035292555052?4 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.124919 | DANIEL GREALY | ADDRESS REDACTED | | | BTC 0.51674635691730 ETH 13.04346722137793 | | | |
| 3.1.124920 | DANIEL GREEFF | ADDRESS REDACTED | | Yes | ETC 0.00296312062736655 USDC 3.93332680703553 | | | BTC 0.41422963959745 |
| 3.1.124921 | DANIEL GREEK | ADDRESS REDACTED | | | BTC 0.00000675618390743A CEL 269.43774548469 SGB 1.45049804777168 XLM 0.90377299861374 XRP 0.00000049919806126G | | | |
| 3.1.124922 | DANIEL GREEN | ADDRESS REDACTED | | | CEL 1.12888871911378 USDC 0.00018797257929303B | | | |
| 3.1.124923 | DANIEL GREENOW | ADDRESS REDACTED | | | BTC 0.00026841224625442G CEL 17.50813075882I1 USDC 6 | | | |
| 3.1.124924 | DANIEL GREENOW | ADDRESS REDACTED | | | BTC 0.00007455703712883 | | | |
| 3.1.124925 | DANIEL GREGORY | ADDRESS REDACTED | | | BTC 5.38321889619395I-05 CEL 0.00029708795855876 ETH 0.00027730453895657 MCOM 0.069198003I164335 | | | |
| 3.1.124926 | DANIEL GREINER | ADDRESS REDACTED | | | ADA 0.21725510046589I6 BTC 6.17390782056679I-05 ETH 0.00049575874814758 USDC 1.79908139428943 XLM 0.30324783396I132 | BTC 0.0000005419854654129 ETH 0.0000008468315477253 | | |
| 3.1.124927 | DANIEL GRETZKE | ADDRESS REDACTED | | | CEL 1.00769330329494 | | | |
| 3.1.124928 | DANIEL GRIFFIN | ADDRESS REDACTED | | | BTC 0.00072850934287006B ETH 0.00270808525465994 XLM 49.756415796541 | | | |
| 3.1.124929 | DANIEL GRIFFITHS | ADDRESS REDACTED | | | BNB 0.43041931867629 BTC 0.03026430933835124 ETH 0.28039843470981B | | | |
| 3.1.124930 | DANIEL GRIFFITHS | ADDRESS REDACTED | | | BTC 0.19841973729523 CEL 46.68203764719I64 LINK 161.66810438584 MATIC 19097.76775773618 XLM 1843.28876222765 | | | |
| 3.1.124931 | DANIEL GRIGUOL | ADDRESS REDACTED | | | ADA 0.13536006359I796 BTC 0.00010102854572261 CEL 3.71908319564296 DOT 0.01384858910418I1 ETH 0.00092405109919206 LUNC 0.01668842108I782 MATIC 0.49046869753I7963 SNX 0.08183821900991617 XRP 0.0000000555884403194 | | | |
| 3.1.124932 | DANIEL GRIMALDO | ADDRESS REDACTED | | | ADA 30.86555675005I69 BTC 0.00500794445593I09 LTC 2.74868754509573 MATIC 193.73484692864 XLM 1551.06085318105 | XLM 400 | | |
| 3.1.124933 | DANIEL GRIMES | ADDRESS REDACTED | | | AAVE 0.0282006421055365 BTC 0.0000018990202531G CEL 16.53663377688G09 COMP 0.00882348592196169 DASH 0.00708840298936362 DOT 0.55295520479220B ETH 0.000012847130264G45 GUSD 0.15618192888G445 LINK 0.23475090539G535 MATIC 0.00247370374557865 OMG 0.13423791851896I SNX 1.00521541744007 SUSHI 1.65968002416699 UNI 0.17366337470069B USDC 1.223846195213A3 USDT ERC20 1.34198136488548 | BTC 0.0012975877403825I2 DOT 0.0000000000056379Z LUNC 101.528872406696 USDC 3.947394 USDT ERC20 0.000000299514698852 | | |
| 3.1.124934 | DANIEL GRIMM | ADDRESS REDACTED | | | ADA 0.33618440399478I5 BTC 0.356594962042I1 COMP 0.0901133954678B MCDAI 32.16421679863A USDC 26750.8877843374 ZEC 0.08223643676555204 | ADA 0.0000065154500712B | | |
| 3.1.124935 | DANIEL GRISSOM | ADDRESS REDACTED | | | BTC 0.00133953983743B ETH 0.83543697996B ETH 7.66005531074527 USDC 17.8141889440107 | | ETH 0.000008 | |
| 3.1.124936 | DANIEL GRITSAK | ADDRESS REDACTED | | | BTC 1.84295801217219E-05 | | | |
| 3.1.124937 | DANIEL GRIVNA | ADDRESS REDACTED | | | CEL 25.61286901978B39 | | | |
| 3.1.124938 | DANIEL GROH | ADDRESS REDACTED | | | BTC 0.05724987747328I45 ETH 0.37098193749I271 GUSD 6341.19102937355 MATIC 165.03153833723I MCDAI 0.83897373369597G SNX 54.61557529550I8 | | | |
| 3.1.124939 | DANIEL GROSS | ADDRESS REDACTED | | | BTC 0.00725425483033754 BTC 0.000001067970770336 MATIC 0.12901978610043 ZRX 4554.36489085953 | | | |
| 3.1.124940 | DANIEL GROLL | ADDRESS REDACTED | | | BCH 0.00040607501637103 CEL 3.04201537456I33 DASH 0.00302561226795I8 LTC 0.00059660545324217 OMG 0.010837410169531I4 USDC 0.4818086889521 | | | |
| 3.1.124941 | DANIEL GRONEWOLD | ADDRESS REDACTED | | | BTC 0.18310866711039I2 ETH 0.172955726665056 MATIC 44.32761973472772 USDC 213.13962179069 XLM 24.61594597326302 | | | |
| 3.1.124942 | DANIEL GRÖNHOLM | ADDRESS REDACTED | | | CEL 1.06528497712764 | | | |
| 3.1.124943 | DANIEL GRONVOLD HADLER | ADDRESS REDACTED | | | BTC 0.00119785651788031 ETH 0.02101208062735661 | | | |
| 3.1.124944 | DANIEL GRONWALD | ADDRESS REDACTED | | | BTC 0.0000007240435081I56 MATIC 0.63835389094683B SNX 0.27572935289978I4 USDC 7.70973760020836 | | | |
| 3.1.124945 | DANIEL GROSS | ADDRESS REDACTED | | | ADA 0.20395531251025I BTC 0.00010636255479923G DOT 0.005949182322786B1 ETH 0.00068545427641587 LTC 0.00014313566604485 SUSHI 0.00403262660459868 XLM 0.0860587179776619 | BTC 0.00000009123114961 | | |
| 3.1.124946 | DANIEL GROSS | ADDRESS REDACTED | | | ADA 15.11020844733I6 BTC 0.00130458228761191 CEL 0.14282414387083 | | | |
| 3.1.124947 | DANIEL GROß | ADDRESS REDACTED | | | BTC 0.0004028557926611327 | | | |
| 3.1.124948 | DANIEL GROSSO | ADDRESS REDACTED | | | CEL 1.2389146161847S ETH 0.01866588 | | | |
| 3.1.124949 | DANIEL GROTE | ADDRESS REDACTED | | | BTC 0.000000257085030453 | | | |
| 3.1.124950 | DANIEL GRUBBS | ADDRESS REDACTED | | Yes | LINCH 617.24481061436S AAVE 8.21260342533451 AVAX 3.92656205648932 BTC 0.1393430586635 CEL 195.14491547589 COMP 2.21442475597721 DOT 0.05185409762041I8 ETH 1.33167026850056 LINK 21.05927589586666 LUNC 392.5084142647S7 MATIC 4751.21344655637 SNX 40.31419999217S3 SOL 2.30342887995854 | CEL 68.8195314605263 DOT 0.00000000002565153S | | LINK 347.322720694645 |
| 3.1.124951 | DANIEL GRYCHTOL | ADDRESS REDACTED | | | BTC 0.00127571512012167S CEL 12.00044628234973 | | | |
| 3.1.124952 | DANIEL GRZESIK | ADDRESS REDACTED | | | BTC 0.00001120918983210877 | | | |
| 3.1.124953 | DANIEL GSPAN | ADDRESS REDACTED | | | CEL 1.08630092154375 | | | |
| 3.1.124954 | DANIEL GUADALUPE | ADDRESS REDACTED | | | BTC 0.00091613176495854 DOT 5.31750660465993 USDC 312.5247325810I4 | | | |
| 3.1.124955 | DANIEL GUADALUPE MERKT-BLATZ | ADDRESS REDACTED | | | BTC 0.021539009291230S USDC 0.45325355606405 | USDC 0.0000055256887304 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.124956 | DANIEL GUAGLIONE | ADDRESS REDACTED | | | BTC 0.000001794959161053<br>ETH 0.000020103486916483 | | | |
| 3.1.124957 | DANIEL GUALBERTO DELBOY | ADDRESS REDACTED | | | BTC 0.00740946413506663 | | | |
| 3.1.124958 | DANIEL GUARNA | ADDRESS REDACTED | | | BTC 0.00000035133264052<br>CEL 0.15315391070524<br>ETH 0.000002<br>KLM 0.0064578 | | | |
| 3.1.124959 | DANIEL GUDNASON | ADDRESS REDACTED | | | BTC 0.008542306137609336<br>CEL 61.745700886372<br>ETH 0.26468436<br>MATIC 96.496020965429 | | | |
| 3.1.124960 | DANIEL GUERRA | ADDRESS REDACTED | | | USDC 1.29427078368243 | | | |
| 3.1.124961 | DANIEL GUERRA | ADDRESS REDACTED | | | BTC 0.000001358805485189 | | | |
| 3.1.124962 | DANIEL GUERRERO | ADDRESS REDACTED | | | BTC 0.016397936455112<br>CEL 12.628926268074 | | | |
| 3.1.124963 | DANIEL GUERRERO | ADDRESS REDACTED | | | BTC 0.000002006139033496<br>CEL 0.079259361518729 | | | |
| 3.1.124964 | DANIEL GUERRERO | ADDRESS REDACTED | | | ETH 0.0015086731271934 | BTC 0.01197691 | | |
| 3.1.124965 | DANIEL GUEVARA | ADDRESS REDACTED | | Yes | 1INCH 38.9247187326266<br>ADA 3373.51795961854<br>AVAX 1.02014878707086<br>BCH 6.92528048365412<br>BSV 0.572780771879647<br>BTC 0.261994661339866<br>COMP 0.00208423893614535<br>DASH 7.20948094972587<br>DOT 6.40333236641596<br>EOS 0.0758571222751452<br>ETH 0.146387414161404<br>LTC 0.0131939381052148<br>MATIC 451.796747727412<br>SGB 1791.9231614134<br>SNX 144.888499649986<br>SOL 3.61127251769987<br>USDC 0.276259777029043<br>XRP 86.728428 | LTC 0.00000000534231577 | | LTC 459.925334133957 |
| 3.1.124966 | DANIEL GUÍA CASTEJÓN | ADDRESS REDACTED | | | ADA 1035.75768784566<br>BTC 0.0246326324330881<br>ETH 2.76775379558484 | | | |
| 3.1.124967 | DANIEL GUILLERMO MORALES | ADDRESS REDACTED | | | BTC 0.0298312091642939<br>ETH 0.613826185594326 | | | |
| 3.1.124968 | DANIEL GUILLOTTE | ADDRESS REDACTED | | | ADA 0.328088249311196<br>BTC 0.000001163200689417 | | | |
| 3.1.124969 | DANIEL GUINAND | ADDRESS REDACTED | | | BTC 0.000001190290530172<br>CEL 0.126631146625075<br>USDT ERC20 0.0183693931531813 | | | |
| 3.1.124970 | DANIEL GUIOMAR | ADDRESS REDACTED | | | BTC 0.00195888824747743<br>CEL 0.114090345450461 | | | |
| 3.1.124971 | DANIEL GUISH | ADDRESS REDACTED | | | BTC 0.00000132720276704<br>USDC 11056.8000034124 | | | |
| 3.1.124972 | DANIEL GUNN | ADDRESS REDACTED | | | BTC 0.00000062194037667<br>CEL 1.06353466551148 | | | |
| 3.1.124973 | DANIEL GUNNARSSON | ADDRESS REDACTED | | | AAVE 1.65893632134674<br>BTC 0.05750733832039<br>CEL 2.77571221540886<br>ETH 0.342982292914642<br>ZRX 240.645209012771 | | | |
| 3.1.124974 | DANIEL GUNTHER | ADDRESS REDACTED | | | ADA 0.564651258748396<br>BTC 0.00000563255698766<br>CEL 0.024742269929743<br>ETH 0.000597434118523603<br>KLM 0.102109722499073<br>XRP 0.051261903011575 | | | |
| 3.1.124975 | DANIEL GÜNTHER ROLLER | ADDRESS REDACTED | | | BTC 0.00068681451813449 | | | |
| 3.1.124976 | DANIEL GURKA | ADDRESS REDACTED | | Yes | ETH 0.384000401716718 | ETH 0.0533408880058293 | | BTC 0.870295435756863 |
| 3.1.124977 | DANIEL GURTNER | ADDRESS REDACTED | | | ADA 45.3315480565177<br>CEL 23.7391339506217<br>ETH 0.0051998383416206 | | | |
| 3.1.124978 | DANIEL GUTIERREZ | ADDRESS REDACTED | | | BTC 0.0825018871298482<br>ETH 3.94656370124644 | | | |
| 3.1.124979 | DANIEL GUTIERREZ | ADDRESS REDACTED | | | BTC 0.00130953826621731<br>CEL 3.37644795827283 | | | |
| 3.1.124980 | DANIEL GUTIERREZ | ADDRESS REDACTED | | | BTC 0.00000000572518508<br>CEL 0.667050150176533 | | | |
| 3.1.124981 | DANIEL GUTIERREZ | ADDRESS REDACTED | | | BUSD 0.523902709082397<br>CEL 0.4794984899614<br>MCDAI 0.0738366460849919 | | | |
| 3.1.124982 | DANIEL GUTIERREZ | ADDRESS REDACTED | | | ADA 696.468679356243<br>AVAX 1.80747783574735<br>BCH 2.22348128929635<br>BTC 0.0177022377820427<br>DOT 51.5960047895792<br>ETH 1.06882821548413<br>MATIC 2872.43920609003<br>SNX 66.7977951147183<br>USDC 46560.7539494798<br>XLM 1023.59320101688 | | | |
| 3.1.124983 | DANIEL GUTIERREZ | ADDRESS REDACTED | | | BTC 0.00002176115538355<br>ETH 0.008484966300733889<br>LINK 0.00926314186688765<br>UMA 0.0068254568854687<br>USDT ERC20 0.573636300611728 | | | |
| 3.1.124984 | DANIEL GUTIERREZ AYALA | ADDRESS REDACTED | | | BSV 0.010199785104662<br>BTC 0.000429321849573242<br>BUSD 558.875148701865<br>CEL 1.14952214829079<br>DASH 0.0116725221351451<br>ETH 0.0219311606027037<br>LTC 0.0220026578139729<br>PAX 0.846035440684669<br>TUSD 1.7030635809817<br>USDC 1.70439771773099<br>ZRX 4.78072631622745 | | | |
| 3.1.124985 | DANIEL GUTIERREZ BERNARDOS | ADDRESS REDACTED | | | EOS 0.00622936084745483<br>XLM 0.0052696207445792 | | | |
| 3.1.124986 | DANIEL GUTIERREZ FLORES | ADDRESS REDACTED | | | BTC 0.00012544<br>CEL 0.109500931876269 | | | |
| 3.1.124987 | DANIEL GUTIÉRREZ SÁNCHEZ | ADDRESS REDACTED | | | BTC 0.000015210039739785 | | | |
| 3.1.124988 | DANIEL GUTLOVICS | ADDRESS REDACTED | | | BTC 0.0444347804560841 | | | |
| 3.1.124989 | DANIEL GUYARD | ADDRESS REDACTED | | | USDC 36.19518929300918 | | | |
| 3.1.124990 | DANIEL GUZDEK | ADDRESS REDACTED | | | BTC 0.00126878054901469<br>CEL 11.9149364808667<br>ETH 0.115085219439027 | | | |
| 3.1.124991 | DANIEL GUZMAN | ADDRESS REDACTED | | | ADA 330.646545204752<br>BTC 0.00194615926622083<br>ADA 2299.18214651<br>BTC 0.0295943308217849<br>ETH 0.416633305254228<br>MATIC 0.000494880139978347<br>USDC 3.2801975007185 | BTC 0.00670322<br>USDC 200 | | |
| 3.1.124992 | DANIEL GUZMAN | ADDRESS REDACTED | | | USDC 2983.28462593344 | | | |
| 3.1.124993 | DANIEL GUZMAN | ADDRESS REDACTED | | | DOT 158.263846116629<br>EOS 38.4856839817094<br>ETH 3.50881755908247<br>SGB 5111.73863744782<br>XRP 0.000000804776055652 | | | |
| 3.1.124994 | DANIEL GUZMAN | ADDRESS REDACTED | | | CEL 1.06499381922785 | | | |
| 3.1.124995 | DANIEL GVIST | ADDRESS REDACTED | | | CEL 0.874833695542318 | | | |
| 3.1.124996 | DANIEL GYGAX RIVERA | ADDRESS REDACTED | | | BTC 0.000039106094805334<br>DOT 0.0053905137278743<br>ETH 0.005659768954522507 | | | |
| 3.1.124997 | DANIEL GYORI | ADDRESS REDACTED | | | CEL 98.8060518812722<br>ETH 0.9731361<br>SNX 173.14732126 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.124998 | DANIEL H KIM | ADDRESS REDACTED | | | AAVE 9.844612632279990<br>ADA 3.100663637122.5<br>AVAX 18.309786543515<br>BAT 4073.37463879759<br>BTC 5.162740785627470<br>CEL 1246.741796605<br>COMP 5.483697753059910<br>DASH 12.611409797125480<br>DOT 60.364279747810800<br>ETH 135.090953434878<br>LINK 64.375699318664<br>OMG 0.0437614868672360<br>SNX 108.110497560163<br>UNI 224.873111389352<br>XRP 0.00000000670248133930<br>ZEC 14.5009664253958<br>ZRX 2335.8520838646 | | | |
| 3.1.124999 | DANIEL H THEANDER | ADDRESS REDACTED | | | ADA 2275.04305199584<br>AVAX 187.707632946411<br>BAT 93168.313905138<br>BTC 3.2659277635600806<br>ETH 231.25145763287<br>GUSD 401.081050805169<br>LINK 1387.687196778210<br>LTC 144.731905024374<br>PAXG 0.00061616468830665800<br>SUSHI 2093.77007609308<br>UNI 52.615872914972700<br>USDC 0.0797552645523744 | USDC 0.015 | | |
| 3.1.125000 | DANIEL HAAG | ADDRESS REDACTED | | | BTC 0.0012616755238994380 | | | |
| 3.1.125001 | DANIEL HABER | ADDRESS REDACTED | | | USDC 0.060118564631565800 | | | |
| 3.1.125002 | DANIEL HABITYES | ADDRESS REDACTED | | | SNX 6.563907827122580 | | | |
| 3.1.125003 | DANIEL HAGE | ADDRESS REDACTED | | | USDC 558.060705021637<br>ADA 264.628197370809<br>BTC 0.00218515086726499<br>DOT 26.60505074399590<br>MATIC 1221.591222563970 | | | |
| 3.1.125004 | DANIEL HAGEN | ADDRESS REDACTED | | | ADA 0.24843156248681900<br>BCH 0.000457576889604000<br>BTC 0.000825968713580064<br>EOS 0.4864478893697800<br>ETH 0.0016123975493430300<br>LTC 0.00437105613070750<br>USDC 3.88047318498830<br>XLM 0.225083157309370<br>ZRX 0.000044666103630309600 | ADA 0.0000008036189720380<br>BCH 0.000000000556262112<br>BTC 0.0000000014847445510<br>EOS 550.770761869655<br>USDC 0.000000336253317392000<br>ZRX 0.398335398364871 | | |
| 3.1.125005 | DANIEL HAGER | ADDRESS REDACTED | | | BTC 0.029716057543653300<br>USDC 1067.81111266185 | | | |
| 3.1.125006 | DANIEL HAHN | ADDRESS REDACTED | | | BTC 0.054625831951715700<br>CEL 53.540400585596300 | | | |
| 3.1.125007 | DANIEL HAIDINGER | ADDRESS REDACTED | | | BTC 0.00128047250750100<br>ETH 0.352914232750757 | | | |
| 3.1.125008 | DANIEL HAIDASZ | ADDRESS REDACTED | | | BTC 0.0012821195733108<br>CEL 6.257061433783780<br>LUNC 4.98 | | | |
| 3.1.125009 | DANIEL HAIDU | ADDRESS REDACTED | | | CEL 0.0497987671423636 | | | |
| 3.1.125010 | DANIEL HAJEK | ADDRESS REDACTED | | | ADA 0.0431785096763808<br>BTC 0.0110515664989813<br>CEL 8.25764285144247<br>ETH 0.0915363764838471<br>MATIC 0.009584784772442233<br>USDT ERC20 0.00347282320631497<br>XLM 0.0192386186012765 | | | |
| 3.1.125011 | DANIEL HAK | ADDRESS REDACTED | | | ADA 0.000000717377329413<br>BNB 0.00000000328320089003<br>BTC 0.174968966499226<br>CEL 970.418689665199<br>ETH 10<br>USDC 2501.344787<br>XRP 0.000000218016642362 | | | |
| 3.1.125012 | DANIEL HAKES | ADDRESS REDACTED | | | CEL 1.0872064870066 | | | |
| 3.1.125013 | DANIEL HALANGESCU | ADDRESS REDACTED | | | BTC 0.000000012871703270<br>CEL 0.0490948890516802 | | | |
| 3.1.125014 | DANIEL HALENKO | ADDRESS REDACTED | | Yes | AAVE 0.0075018331593447<br>BNB 0.0482968021730550<br>BTC 0.000771930060191845<br>CEL 2.035032621707555<br>ETH 3.390302727470620<br>LINK 0.0708857155376292<br>MATIC 9.380095471646840<br>MCDAI 0.0170404062041968<br>SGB 7891.250581459600<br>TGBP 0.00000028147405884370<br>USDT ERC20 0.0000001099961663190<br>XLM 1.888511431641244<br>XRP 6.37153583827653 | | | BTC 1.06260735190331 |
| 3.1.125015 | DANIEL HALL | ADDRESS REDACTED | | | ETH 0.00000309362369853510 | | | |
| 3.1.125016 | DANIEL HALLEN | ADDRESS REDACTED | | | BTC 0.314175525214576<br>CEL 1.61202060646645<br>ETH 7.159457917914611<br>MATIC 81.527310615159 | | | |
| 3.1.125017 | DANIEL HALLONKVIST | ADDRESS REDACTED | | | CEL 35.637123983839<br>ETH 0.00006860862208177776 | | | |
| 3.1.125018 | DANIEL HALPIN | ADDRESS REDACTED | | | ADA 0.0016770478630914<br>BNB 0.00003895656764549<br>BTC 0.000107964501492335<br>DOT 0.443085140440775<br>ETH 0.0040326431798163800<br>LUNC 0.0000225823658013900<br>MATIC 0.0210186191113272<br>USDC 0.0302459013824672 | | | |
| 3.1.125019 | DANIEL HAM | ADDRESS REDACTED | | | ADA 224.432219055594<br>BTC 0.0636635003933751<br>ETH 1.071514362668<br>MATIC 592.239930947585<br>MCDAI 0.067144998606379900<br>USDC 0.133949455463154 | | | |
| 3.1.125020 | DANIEL HAM | ADDRESS REDACTED | | | ADA 2490.05212049824<br>BTC 0.00110377362982702<br>XLM 1860.312407172920 | | | |
| 3.1.125021 | DANIEL HAMERS | ADDRESS REDACTED | | | BNB 0.002573743107754970<br>BTC 0.000463130213058854<br>DOT 0.0273871119024071<br>EOS 0.0670764178147368<br>ETH 0.0031121463248663<br>LTC 0.00320556308456213 | | | |
| 3.1.125022 | DANIEL HAMILTON | ADDRESS REDACTED | | | CEL 1.0691319839389 | | | |
| 3.1.125023 | DANIEL HAMILTON | ADDRESS REDACTED | | | BTC 0.0000009665533661<br>CEL 0.854063489907<br>USDC 11.58 | | | |
| 3.1.125024 | DANIEL HAMILTON | ADDRESS REDACTED | | | AAVE 2.872064529866380<br>BCH 0.00089313801787141700<br>BTC 0.000001270799479440<br>CEL 0.0661777793999542<br>DOT 0.0918398893422130<br>MATIC 0.322856488594714<br>SNX 67.2250917763958<br>TGBP 1.271481327927550<br>XLM 1.640314958033840 | | | |
| 3.1.125025 | DANIEL HAMILTON | ADDRESS REDACTED | | | BTC 1.99652010196748<br>DOT 248.181466412828<br>ETH 32.779586151410<br>LINK 248.884132140748<br>MATIC 2804.147044743920<br>SOL 52.093051039593540<br>USDC 15166.3553583567 | | | |
| 3.1.125026 | DANIEL HAMILTON-MCGINTY | ADDRESS REDACTED | | | DOT 0.0119009054091065<br>ETH 0.000336625782126810 | | | |
| 3.1.125027 | DANIEL HAMLET | ADDRESS REDACTED | | | BTC 0.0002395<br>CEL 23.846191942452100<br>ETH 0.00000037 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.125028 | DANIEL HAMM | ADDRESS REDACTED | | | BTC 0.00085812719547956\3 DOT 89.3929256951802 MATIC 2062.53483327574 | | | |
| 3.1.125029 | DANIEL HAMMEL MEYERS | ADDRESS REDACTED | | | BTC 0.321715832558994 ETH 30.583770292583\7 USDC 920.0098360098\85 | USDC 285 | | |
| 3.1.125030 | DANIEL HAMMOND | ADDRESS REDACTED | | | ADA 98.3616 BTC 0.04386325665810\72 CEL 188.293226450614 ETH 0.201988725904\55 LTC 0.42524511274443\9 SGB 10.94917546\77 XRP 72.463107 | | | |
| 3.1.125031 | DANIEL HAMPTON | ADDRESS REDACTED | | | BTC 0.000013666329568936 | | | |
| 3.1.125032 | DANIEL HAMPTON | ADDRESS REDACTED | | | AAVE 0.115069200550673 BTC 0.092282339666202\5 | | | |
| 3.1.125033 | DANIEL HAN | ADDRESS REDACTED | | | ETH 0.0009994973407259\5 | | | |
| 3.1.125034 | DANIEL HAN | ADDRESS REDACTED | | | BTC 0.00012630011313785\26 ETH 0.000044040816779358\5 | | | |
| | | | | | BCH 1.415383591495662 BTC 0.105776934426501 ETH 0.003830026152972\56 LINK 192.2584848210\93 MATIC 5563.27443978\41 | ETH 0.000000155481865885 | | |
| 3.1.125035 | DANIEL HAN | ADDRESS REDACTED | | | BTC 0.00064362413653033\5 ETH 1.810467735556\91 MATIC 1232.38423480968 USDC 0.217295587890995 | USDC 0.00000710136168693 | | |
| 3.1.125036 | DANIEL HANCHETT | ADDRESS REDACTED | | | ETH 0.01005793932622\54 | | | |
| 3.1.125037 | DANIEL HANDLIN | ADDRESS REDACTED | | | BTC 0.00000049815260982 | | | |
| 3.1.125038 | DANIEL HANSCH | ADDRESS REDACTED | | | ADA 0.00000089692421104 BNB 0.00042223818151727\5 BTC 0.0000000199220355 CEL 0.430105304573082 EOS 0.000376052673907614 LINK 0.00431614356138436 SGB 45.9045920323611 SNX 0.0532254599689\52 USDC 4.184025640443\43 USDT ERC20 0.0000000106297781\85 XLM 0.07791294320070\87 XRP 0.0000004142172131414 ZEC 0.0000000640251982\8 | | | |
| 3.1.125039 | DANIEL HANKINS | ADDRESS REDACTED | | | 1INCH 1.931272942611\98 AAVE 0.233821711123917\9 ADA 445.7169230982\37 AVAX 0.0843277959438601 BCH 0.020309658147541 BTC 0.131131966522825 DOGE 305.443120163903 DOT 30.99362229900424 ETH 4.7537993356450\5 LINK 15.6840033637\76 LTC 0.5760125259210\62 MANA 5.05002839388664 MATIC 213.2927288958 SOL 4.66476105407263 SUSHI 0.949823669504792 UNI 2.631225341652\27 USDC 18788.1535963078 XLM 176.543831783284 XTZ 8.6570348729946\6 | | | |
| 3.1.125040 | DANIEL HANNA | ADDRESS REDACTED | | | ADA 534.46475708512\9 CEL 66.913363663005 ETH 0.417470523495\7 MCDAI 98.110286008331\7 | | | |
| 3.1.125041 | DANIEL HANSEN | ADDRESS REDACTED | | | CEL 0.650159402316197 USDT ERC20 0.0000000115384615138 | | | |
| 3.1.125042 | DANIEL HANSEN | ADDRESS REDACTED | | | USDT ERC20 18.6571915987395 | | | |
| 3.1.125043 | DANIEL HANSEN | ADDRESS REDACTED | | | BAT 179.515286140503 BTC 0.034887549988039\9 ETH 0.30184980376824\9 LINK 3.019627210344\78 LTC 2.119633310033792 USDC 89.69068041730\9 XRP 830.43014881206 | | | |
| 3.1.125044 | DANIEL HANSEN | ADDRESS REDACTED | | | CEL 4323.89541903033 ETH 14.101212733742\2 LINK 532.7 OMG 0.010057729432739 | | | |
| 3.1.125045 | DANIEL HARDING | ADDRESS REDACTED | | | ADA 0.46439225791544\4 BTC 0.00000139614907389\9 MATIC 0.078795046353013\5 | | | |
| 3.1.125046 | DANIEL HARDING | ADDRESS REDACTED | | | CEL 0.098998320210632 ETH 0.00069474 | | | |
| 3.1.125047 | DANIEL HARDINGER | ADDRESS REDACTED | | | BTC 0.08927383811648\85 | | | |
| 3.1.125048 | DANIEL HARDWICK | ADDRESS REDACTED | | | ADA 367.660378927025 BTC 1.231712107242\9 DOT 19.2856080326748 ETH 34.68839978340\68 | | | |
| 3.1.125049 | DANIEL HARI | ADDRESS REDACTED | | | USDC 51.2210862473669 USDT ERC20 1.15169739230406 | | | |
| 3.1.125050 | DANIEL HARLOW | ADDRESS REDACTED | | | BTC 0.00000142839913741\4 CEL 1.144490580529606 ETH 0.00001081539176171\6 | | BTC 0.00000005920352884 | |
| 3.1.125051 | DANIEL HARMON | ADDRESS REDACTED | | | BTC 0.000001125227602013 | | | |
| 3.1.125052 | DANIEL HARMON | ADDRESS REDACTED | | | BTC 0.0000070199495196441 | | | |
| 3.1.125053 | DANIEL HARMS | ADDRESS REDACTED | | | ETH 1.533219001710996\06 XRP 617.622150962961 | | | |
| 3.1.125054 | DANIEL HARNER | ADDRESS REDACTED | | | BTC 0.96585223420211\1 DOT 43.2382316472369 ETH 4.28259324429637 LINK 0.00658728885786551 MATIC 2118.82807296827 USDC 214.010207640986 | | | |
| 3.1.125055 | DANIEL HARNER | ADDRESS REDACTED | | | BTC 0.0000007585327112\74 ETH 0.00000157927778559 USDC 0.37706894260003 | | | |
| 3.1.125056 | DANIEL HAROLD GESCHKA | ADDRESS REDACTED | | | BTC 3.37353017999296-05 | | | |
| 3.1.125057 | DANIEL HARPUR | ADDRESS REDACTED | | | BTC 0.000732747991903328 USDT ERC20 0.39532009853\3432 | | | |
| 3.1.125058 | DANIEL HARRIS | ADDRESS REDACTED | | | ADA 46.601261921841 AVAX 0.02170421245553\72 BTC 0.00231089054515\56 DOT 0.09735121049455\42 ETH 0.01267935600679\3 MATIC 4.373856126042\41 SOL 0.01538906186901\17 USDC 32.4096396846\232 | USDC 146.31 | | |
| 3.1.125059 | DANIEL HARRIS | ADDRESS REDACTED | | | ADA 1211.260864913\71 DOT 140.029342628626 ETH 1.011113267094\1 LTC 7.8908984830530\7 MANA 0.016680896150207 MATIC 573.77992570918\7 | | | |
| 3.1.125060 | DANIEL HARRIS | ADDRESS REDACTED | | | BTC 0.000000006721970649 CEL 3.07553279668025 | | | |
| 3.1.125061 | DANIEL HARRIS | ADDRESS REDACTED | | | AVAX 0.000816061543234784 BTC 0.00000350533718\0806 ETH 0.000013490227544791 GUSD 0.010644589324\5596 LUNC 0.000802391955670\9408 USDC 0.140438200509835 | | | |
| 3.1.125062 | DANIEL HARRIS | ADDRESS REDACTED | | | CEL 0.0538093647759025 | | | |
| 3.1.125063 | DANIEL HARRIS | ADDRESS REDACTED | | | ADA 1795.35639742288 DOT 65.1347496974102 MANA 1003.15454442037 MATIC 530.491159806748 SNX 19.427109308018\1 | | | |
| 3.1.125064 | DANIEL HARRISON | ADDRESS REDACTED | | | BTC 0.010042182439678\9 | | | |
| 3.1.125065 | DANIEL HARRISON | ADDRESS REDACTED | | | BTC 0.00000951798493604\8 ETH 0.018370884905930\6 | BTC 0.0000001620638798\4 ETH 0.0000000457785768\515 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.125066 | DANIEL HARROLD | ADDRESS REDACTED | | Yes | AAVE 2.5055068825914<br>AVAX 31.573890085157<br>BNB 0.0054896528827302<br>BTC 0.000313593677987281<br>CEL 51.9102369119551<br>DASH 0.00332334074681707<br>DOT 165.02387623757<br>ETH 0.00115124570655549<br>MATIC 2.9748873548743<br>SOL 9.74162373419728<br>TUSD 9.91184598207129<br>USDC 0.0000016917582417S<br>XRP 1.68317011723438 | | | BNB 8.5019727S752555<br>BTC 2.134011735254444 |
| 3.1.125067 | DANIEL HARSHA | ADDRESS REDACTED | | | BTC 0.0000199128535455009 | | | |
| 3.1.125068 | DANIEL HART | ADDRESS REDACTED | | | BAT 22.1402468060556<br>BCH 0.0133020413647039<br>ETH 0.000005980347315684<br>PAXG 0.0123145299988788<br>XLM 0.00366419968042174 | | | |
| 3.1.125069 | DANIEL HARTHAUSEN | ADDRESS REDACTED | | | BTC 0.00067664440509138G | | | |
| 3.1.125070 | DANIEL HARTIG | ADDRESS REDACTED | | | BTC 0.000718826507522096 | | | |
| 3.1.125071 | DANIEL HARTSOE | ADDRESS REDACTED | | | BCH 0.000720658959295771<br>BTC 0.102771106434096<br>DOT 0.0282458497380454<br>ETH 0.254836133253966<br>LINK 15.25396572581197<br>XLM 0.30143259439539 | | | |
| 3.1.125072 | DANIEL HARVEY | ADDRESS REDACTED | | | BAT 0.0000057226821327B<br>BTC 0.00000020680724275B<br>COMP 0.000007212685093914<br>EOS 0.00001013196538041<br>ETH 0.00000528915690125<br>LINK 0.00001141559421460S<br>LTC 0.000000841990626418<br>MATIC 0.00427576104297217<br>USDC 0.00389130291689066<br>XLM 0.0058399883962416S | BAT 0.0236717123082399<br>BTC 0.0000000000038223417<br>EOS 0.000971084136950071<br>LINK 0.0272248686220303<br>LTC 0.00200086104643528<br>USDC 0.00000080713479061S<br>XLM 0.0000000707338223757 | | |
| 3.1.125073 | DANIEL HARVEY | ADDRESS REDACTED | | | CEL 0.00783813573986107<br>USDT ERC20 0.0092846530808000B<br>XRP 2.0834978337799SE-07 | | | |
| 3.1.125074 | DANIEL HARVEY | ADDRESS REDACTED | | | BTC 0.00358991723435BS<br>CEL 24.4698199672952<br>ETH 22.954063080B044<br>USDT ERC20.475 | | | |
| 3.1.125075 | DANIEL HASAN | ADDRESS REDACTED | | | BTC 0.0000012024024917716<br>BUSD 0.40724516868714G | | | |
| 3.1.125076 | DANIEL HASELDEN | ADDRESS REDACTED | | | BTC 0.39307245950S484<br>DOT 745.133997470368<br>ETH 151.330407235104<br>GUSD 383.25483S981S45<br>MATIC 75914.231882B323 | | | |
| 3.1.125077 | DANIEL HASELDEN | ADDRESS REDACTED | | Yes | BAT 2.956264801B6493<br>BTC 0.280360683779101<br>COMP 0.00363415138538534<br>ETH 29.75204182J081<br>GUSD 983.73S196782221<br>KNC 0.17233680380762J<br>LINK 0.00072735078415BB14<br>MATIC 85.6605688362036<br>UNI 0.29647763209606G<br>ZEC 0.0131261234292057 | BTC 0.0216922570208648 | | BTC 3.1633324251946T |
| 3.1.125078 | DANIEL HASSAN | ADDRESS REDACTED | | Yes | BTC 0.316225268765243<br>CEL 20.54293154128S4<br>MCDAI 979.773890852348 | | | BTC 5.4298883946291S |
| 3.1.125079 | DANIEL HASSAN | ADDRESS REDACTED | | | BTC 0.89043121702711J | | | |
| 3.1.125080 | DANIEL HASSAN | ADDRESS REDACTED | | | BTC 0.0008788581B7442874<br>CEL 247.032875091187 | | | |
| 3.1.125081 | DANIEL HASSANI HEJAZI | ADDRESS REDACTED | | | BTC 0.212356188343722 | | | |
| 3.1.125082 | DANIEL HASSETT | ADDRESS REDACTED | | | BTC 0.00000077288474793B<br>XRP 0.193240619350112 | | | |
| 3.1.125083 | DANIEL HATFIELD | ADDRESS REDACTED | | | BTC 0.4243014193373573 | | | |
| 3.1.125084 | DANIEL HATTINGH | ADDRESS REDACTED | | | BTC 0.000080434719008928 | | | |
| 3.1.125085 | DANIEL HAUGDAHL | ADDRESS REDACTED | | | BTC 0.00704792887444077<br>ETH 0.167462869636553<br>USDC 424.533731775784 | | | |
| 3.1.125086 | DANIEL HAUGLAND | ADDRESS REDACTED | | | BTC 0.0001249170180094T7<br>CEL 0.23141155557666J<br>MCDAI 0.0914005380443276<br>USDC 1.1252036930544 | | | |
| 3.1.125087 | DANIEL HAULK | ADDRESS REDACTED | | | BAT 99.7406176940333<br>BCH 0.0000000081224008S14<br>BSV 0.0393974065763092<br>BTC 0.0000000064900385114<br>COMP 0.547136602300838<br>DASH 0.16079706270941G<br>EOS 12.2699159523373<br>LTC 0.0000000303014634S8<br>MATIC 99.360562050S722<br>ONG 4.956656919373872<br>SGB 1541.7501291192<br>SNX 38.13242579585S4<br>UMA 2.76586500819722<br>UNI 7.07610307067526<br>USDC 2.0000005332100999942<br>XLM 0.00000005922449909<br>XRP 0.00000007099411672T<br>ZEC 0.1973661256301G24 | | | |
| 3.1.125088 | DANIEL HAVERTZ | ADDRESS REDACTED | | | BTC 0.0000000087111254402 | | | |
| 3.1.125089 | DANIEL HAVLICEK | ADDRESS REDACTED | | | BNB 0.0000000208201442J<br>BTC 0.0000001789549884S7<br>CEL 0.467898134758069<br>DASH 0.000000097473635T7<br>DOT 0.00000000006561432<br>USDC 4.374<br>USDT ERC20 0.90401 | | | |
| 3.1.125090 | DANIEL HAWES | ADDRESS REDACTED | | | CEL 0.121183667907464 | | | |
| 3.1.125091 | DANIEL HAWKINS | ADDRESS REDACTED | | | ADA 3090.82515488811<br>BTC 0.9906464739657491<br>CEL 1.26319751865961<br>EOS 15.8289798021541<br>ETH 0.375790326806879<br>LINK 153.03397837896J<br>USDC 0.200185060694772<br>XLM 9.45795550766236<br>XRP 0.000008442399670642 | USDC 0.0031604559826211B | | |
| 3.1.125092 | DANIEL HAWORTH | ADDRESS REDACTED | | | BTC 0.00000093494932095J<br>XRP 0.368283457920702 | | | |
| 3.1.125093 | DANIEL HAWKHURST JR | ADDRESS REDACTED | | | BTC 0.00000931261318233J<br>ETH 0.04586767495397655 | | | BTC 0.0005398531603B0487 |
| 3.1.125094 | DANIEL HAYDEN | ADDRESS REDACTED | | | ADA 7934.63664278739<br>AVAX 143.325353736338<br>BCH 0.0031703739680B834<br>BSV 0.945881632055337<br>BTC 0.601952413797234<br>CEL 1.31684133191309<br>COMP 0.0281881868203701<br>DASH 0.0336789487913G5<br>DOT 660.279993018832<br>EOS 3.44274677328094<br>ETC 0.0163938097007731<br>ETH 4.092810904030T7<br>LTC 0.00442539695481114<br>LUNC 5.6961580683932S4<br>MATIC 20608.8992906297<br>SNX 1431.06487170S77<br>SOL 72.149850171952<br>XLM 1472.161528B8191<br>XRP 0.00000091971G04651<br>ZEC 0.00101240409271129<br>ZRX 605.348912077833 | XRP 736.045798 | | |
| 3.1.125095 | DANIEL HAYDEN | ADDRESS REDACTED | | | BTC 0.000799566712251311<br>SNX 0.09441397444987B | | | |
| 3.1.125096 | DANIEL HAYES | ADDRESS REDACTED | | | CEL 1.039718921803B4 | | | |
| 3.1.125097 | DANIEL HAYES | ADDRESS REDACTED | | | BCH 0.000026735339062709 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.125098 | DANIEL HAYNES | ADDRESS REDACTED | | | BTC 0.0001152468815457 | | | |
| 3.1.125099 | DANIEL HAZELL | ADDRESS REDACTED | | | BTC 0.00062264057014988 | | | |
| | | | | | MATIC 5669.7970384049 | | | |
| 3.1.125100 | DANIEL HE | ADDRESS REDACTED | | | BTC 0.00105270278680169 | | | |
| | | | | | LTC 2.3048164861347 | | | |
| 3.1.125101 | DANIEL HE | ADDRESS REDACTED | | | BTC 0.33146446829066 | | | |
| | | | | | CEL 320.94183521018 | | | |
| 3.1.125102 | DANIEL HE | ADDRESS REDACTED | | | ADA 2232.88398817231 | BTC 0.00703795805377 | | |
| | | | | | BNB 1.4087871954779 | | | |
| | | | | | BTC 0.29444928021074 | | | |
| | | | | | ETH 0.41507368071062 | | | |
| 3.1.125103 | DANIEL HEADLEY | ADDRESS REDACTED | | | BTC 0.043082620849534 | | | |
| | | | | | CEL 380.59358786291 | | | |
| | | | | | DASH 5.1950511016335 | | | |
| | | | | | DOT 0.67773156167655 | | | |
| | | | | | ETH 0.0290608044445158 | | | |
| | | | | | ZEC 5.0975781992477 | | | |
| 3.1.125104 | DANIEL HEAP | ADDRESS REDACTED | | | ADA 0.33327922023773 9 | | | |
| | | | | | BTC 0.000006216484415 49 | | | |
| | | | | | ETH 1.05151208368122 | | | |
| | | | | | SOL 0.00645918047320091 | | | |
| | | | | | XRP 0.45192962802724 7 | | | |
| 3.1.125105 | DANIEL HEAP | ADDRESS REDACTED | | | BTC 0.000000084382 4190 2 | | | |
| | | | | | CEL 1.213868909730 62 | | | |
| 3.1.125106 | DANIEL HEASMAN | ADDRESS REDACTED | | | CEL 0.000442065074927 1 | | | |
| 3.1.125107 | DANIEL HEATON | ADDRESS REDACTED | | | BTC 0.0005706341204164 12 | | | |
| 3.1.125108 | DANIEL HECK | ADDRESS REDACTED | | | AAVE 0.340849908805838 | | | |
| | | | | | BNB 1.9970137116710 4 | | | |
| | | | | | BTC 0.27166790210768 9 | | | |
| | | | | | CEL 8316.9776195892 8 | | | |
| | | | | | ETH 2.0234305757789 2 | | | |
| | | | | | MATIC 5223.741183360 89 | | | |
| | | | | | UNI 401.30747415002 3 | | | |
| | | | | | USDT ERC20 335.3239138443 28 | | | |
| 3.1.125109 | DANIEL HECKER | ADDRESS REDACTED | | | AVAX 43.8114482360011 | | | |
| | | | | | BTC 1.166394809105 | | | |
| | | | | | LUNC 56.7468291512458 | | | |
| 3.1.125110 | DANIEL HEDGE | ADDRESS REDACTED | | | AAVE 3.010976567008 6 | | | |
| | | | | | ADA 1598.7904064989 | | | |
| | | | | | BTC 0.00000000845187172 5 | | | |
| | | | | | CEL 560.18182892579 8 | | | |
| | | | | | LTC 0.00237929789882727 | | | |
| | | | | | SNX 150.867630553255 | | | |
| | | | | | USDT ERC20 6.471107106124 04 | | | |
| 3.1.125111 | DANIEL HEDIN | ADDRESS REDACTED | | | BSV 0.00000054546031215 2 | BSV 5.0919561715291 | | |
| | | | | | BTC 3.186165333141 | | | |
| | | | | | ETH 704.06676855522 5 | | | |
| 3.1.125112 | DANIEL HEFTA | ADDRESS REDACTED | | | AVAX 10.218748424556 7 | | | |
| 3.1.125113 | DANIEL HEIGES | ADDRESS REDACTED | | | BTC 0.05969434234712 13 | | | |
| | | | | | ETH 0.00685554956877 3539 | | | |
| | | | | | ETH 0.09652008406119 63 | | | |
| | | | | | MATIC 141.024808548557 | | | |
| 3.1.125114 | DANIEL HEIL | ADDRESS REDACTED | | | ETH 1.14150614350039E-05 | | | |
| 3.1.125115 | DANIEL HEILIG ROHM | ADDRESS REDACTED | | | BTC 3.5261611749999996-09 | | | |
| | | | | | ETH 0.00066671825039516 | | | |
| | | | | | LINK 0.043370731498015 | | | |
| | | | | | USDC 0.000000181590835261 | | | |
| 3.1.125116 | DANIEL HEINEMANN | ADDRESS REDACTED | | | BTC 0.00102558217972853 | | | |
| 3.1.125117 | DANIEL HEINZ THEUERKAUFF | ADDRESS REDACTED | | | BTC 0.00843508580972412 | | | |
| 3.1.125118 | DANIEL HEINZ THUMSER | ADDRESS REDACTED | | | BTC 0.00071071411236052 5 | | | |
| 3.1.125119 | DANIEL HEINZE | ADDRESS REDACTED | | | BTC 0.00135277759657076 | | | |
| | | | | | CEL 103.520884576177 | | | |
| | | | | | USDC 7303.7432923446 5 | | | |
| 3.1.125120 | DANIEL HELGUERA | ADDRESS REDACTED | | | ADA 0.000000685188689033 | | | |
| | | | | | CEL 0.00594815172311328 | | | |
| | | | | | CEL 83.3539200077525 | | | |
| | | | | | LTC 0.000000001637380817 | | | |
| 3.1.125121 | DANIEL HELM | ADDRESS REDACTED | | | MATIC 1976.90348784463 | | | |
| 3.1.125122 | DANIEL HELME | ADDRESS REDACTED | | | BTC 0.00393491228447706 | | | |
| 3.1.125123 | DANIEL HELMS | ADDRESS REDACTED | | | BTC 0.00000052787807371 5 | | | |
| 3.1.125124 | DANIEL HEMINGWAY | ADDRESS REDACTED | | | BTC 0.0000004 | | | |
| | | | | | CEL 3.71281500353276 | | | |
| | | | | | ETH 0.00000042311084755 | | | |
| 3.1.125125 | DANIEL HEMSWORTH | ADDRESS REDACTED | | | BTC 0.00115970351733508 | | | |
| | | | | | CEL 26.2088692931945 | | | |
| | | | | | USDT ERC20 693.319533 | | | |
| 3.1.125126 | DANIEL HENAGHEN | ADDRESS REDACTED | | | ADA 625.228397 4526 | | | |
| | | | | | BTC 0.03619770339205134 | | | |
| | | | | | CEL 60.8930765275555 | | | |
| | | | | | ETH 0.7308474169152 17 | | | |
| | | | | | LINK 32.1283431554257 | | | |
| | | | | | MATIC 564.8741 58029837 | | | |
| | | | | | USDC 0.000000247535957995 | | | |
| 3.1.125127 | DANIEL HENNESSEY | ADDRESS REDACTED | | | ADA 1543.44828201127 | | | |
| | | | | | BTC 0.31986682807544 | | | |
| | | | | | USDC 0.000861825431123372 | | | |
| 3.1.125128 | DANIEL HENNESSY | ADDRESS REDACTED | | | BTC 0.00007698787118693 | | | |
| | | | | | CEL 1.09945500998105 | | | |
| | | | | | SGB 0.18222770671285 | | | |
| | | | | | USDC 0.0203780798890278 | | | |
| | | | | | XRP 1.21787263824012 | | | |
| 3.1.125129 | DANIEL HENNESSY | ADDRESS REDACTED | | | CEL 23.8574458553444 | | | |
| 3.1.125130 | DANIEL HENRIQUE ALVES LIMA | ADDRESS REDACTED | | | BTC 0.00000161861992274877 | | | |
| | | | | | CEL 0.28580530500642 | | | |
| | | | | | ETH 0.00018640381917685 | | | |
| | | | | | GUSD 0.375652186193941 | | | |
| 3.1.125131 | DANIEL HENRIQUE VAZ FIGUEIREDO | ADDRESS REDACTED | | | ADA 6.00000050769146879 | | | |
| | | | | | BTC 0.0000000009013 85288 | | | |
| | | | | | CEL 1552.71534170336 | | | |
| | | | | | PAXG 0.0020015586334369 2 | | | |
| | | | | | SNX 10.1157135511003 | | | |
| | | | | | XLM 0.00366389302296379 | | | |
| 3.1.125132 | DANIEL HENRIQUES | ADDRESS REDACTED | | | BTC 0.0144930745590389 | | | |
| | | | | | ETH 9.24861676570603 2 | | | |
| | | | | | GUSD 533.008719931359 | | | |
| | | | | | LTC 2.17921429566571 | | | |
| | | | | | MCDAI 31.8578412742195 | | | |
| 3.1.125133 | DANIEL HENRIQUEZ | ADDRESS REDACTED | | | BCH 0.0242358638796263 | | | |
| | | | | | ETH 0.00636671805589 1 | | | |
| | | | | | SGB 6.7204593670745 6 | | | |
| | | | | | XRP 44.9146185992717 | | | |
| 3.1.125134 | DANIEL HENRIQUEZ YAÑEZ | ADDRESS REDACTED | | | ADA 0.00751896992481203 | | | |
| | | | | | BTC 0.000001694873145354 | | | |
| | | | | | BUSD 0.48461531015 1827 | | | |
| | | | | | CEL 0.42755377845989 2 | | | |
| | | | | | USDC 0.42237021329295 | | | |
| 3.1.125135 | DANIEL HENRY | ADDRESS REDACTED | | | Yes | ADA 8.76866693415524 | BTC 0.000232174298260857 | BTC 0.069416580369463 9 |
| | | | | | | AVAX 0.110639645320929 | USDC 250.962674997991 | |
| | | | | | | BAT 1328.1465195246 | | |
| | | | | | | BTC 2.3391117062605 1 | | |
| | | | | | | CEL 0.23282118965131 | | |
| | | | | | | DASH 10.7469146616241 | | |
| | | | | | | EOS 74.6526425204654 | | |
| | | | | | | ETH 31.2994459573599 | | |
| | | | | | | LINK 0.076145025918915 4 | | |
| | | | | | | LTC 0.00503026140199837 | | |
| | | | | | | MATIC 3.7896252382469 | | |
| | | | | | | OMG 0.25256351484175 49 | | |
| | | | | | | SNX 0.0451703047864589 | | |
| | | | | | | UNI 0.00884573254681211 | | |
| | | | | | | USDC 0.42116663836857 1 | | |
| | | | | | | XLM 1.48873306606238 | | |
| | | | | | | XRP 0.72150016025076 8 | | |
| | | | | | | ZEC 2.93251135111521 3 | | |
| | | | | | | ZRX 0.360872951256569 | | |
| 3.1.125136 | DANIEL HENRY CERUTTI | ADDRESS REDACTED | | | ADA 5547.61899043802 | | | |
| | | | | | BTC 0.00124482864145241 | | | |
| | | | | | ETH 1.13429942016786 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.125137 | DANIEL HENRY CORBETT | ADDRESS REDACTED | | Yes | ADA 857.0293B2752937<br>BTC 0.1511363933364T3<br>CEL 772.74349760267Z<br>DOT 0.094432197537453T<br>ETH 0.000610071232264159<br>LINK 0.011050165899021T<br>MATIC 0.21868199<br>SOL 0.01767258802888I2<br>USDC 4292.584<br>USDT ERC20 1026.77 | | | BTC 1.08567245534703 |
| 3.1.125138 | DANIEL HENWOOD | ADDRESS REDACTED | | | BTC 0.0000002360463S3967<br>CEL 0.0980697466584951<br>ETH 0.023436988452S746 | | | |
| 3.1.125139 | DANIEL HERAS MURCIA | ADDRESS REDACTED | | | ADA 96.58750395276Z7<br>BTC 0.015826715S343166<br>ETH 0.050215693514907A | | | |
| 3.1.125140 | DANIEL HERBERT TROSCHKE | ADDRESS REDACTED | | | BTC 0.00088256591815B626 | | | |
| 3.1.125141 | DANIEL HERBERTSON | ADDRESS REDACTED | | | BTC 0.000120040183177354 | | | |
| 3.1.125142 | DANIEL HERCZEG | ADDRESS REDACTED | | | BTC 0.00000029835221324T | | | |
| 3.1.125143 | DANIEL HERDEAN | ADDRESS REDACTED | | | CEL 0.3682354440479T<br>SNX 0.16061179690S655<br>ADA 14.8840111207006<br>BTC 0.00249508563506559<br>CEL 133.417421075636<br>DOT 0.365391538912823<br>ETH 0.066644704278578<br>MATIC 3.85537905764412<br>USDC 146.7872011265 | | BTC 0.00000000490768161T | |
| 3.1.125144 | DANIEL HERH | ADDRESS REDACTED | | | BTC 0.00694188199384876 | | | |
| 3.1.125145 | DANIEL HERICH | ADDRESS REDACTED | | | ADA 0.14838632022694I<br>BNB 0.00000799593422200S<br>BTC 0.000002703977362S2<br>CEL 0.0026111289926D863<br>ETH 0.0000946864455B4515<br>USDT ERC20 0.469525702708611 | | | |
| 3.1.125146 | DANIEL HERMAN | ADDRESS REDACTED | | | ADA 231.228260030744<br>BTC 0.016531156739141I<br>ETH 0.029851566333416<br>LTC 2.1511885213924<br>MATIC 122.13176237086S | | BTC 0.000478711107105217 | |
| 3.1.125147 | DANIEL HERMAN | ADDRESS REDACTED | | | BTC 0.00000045177953829<br>CEL 0.01891665635373699<br>LTC 0.00163896675907R3 | | | |
| 3.1.125148 | DANIEL HERMES | ADDRESS REDACTED | | | BCH 9.32841853775981 | | | |
| 3.1.125149 | DANIEL HERMOSO | ADDRESS REDACTED | | | BTC 0.000000906066715561<br>USDT ERC20 20.366702112736T | | | |
| 3.1.125150 | DANIEL HERNANDEZ | ADDRESS REDACTED | | | LINCH 520.668220061869<br>AAVE 0.99705337882633<br>AVAX 4.38688356950351<br>COMP 3.03674290647361<br>DOT 65.758427870778G<br>SOL 5.78774100347147<br>XLM 2004.86838672204 | | LINK 14.8834472 | |
| 3.1.125151 | DANIEL HERNANDEZ | ADDRESS REDACTED | | | AAVE 0.00100283171304531<br>ADA 0.482578372657939<br>BTC 0.259347255714668<br>DOT 0.01135760565446S2<br>LINK 0.00678307594161639<br>SOL 149.2735854089I49<br>USDC 4036.46164577BB | | BTC 0.01635 | |
| 3.1.125152 | DANIEL HERNANDEZ | ADDRESS REDACTED | | | ETH 0.041339318960643 | | | |
| 3.1.125153 | DANIEL HERNANDEZ | ADDRESS REDACTED | | | ETH 0.00029761297629298S<br>BTC 0.001164700529145441<br>ETH 0.15526699176580I | | | |
| 3.1.125154 | DANIEL HERNANDEZ | ADDRESS REDACTED | | | XLM 201.16765958104<br>BTC 0.190420979525307<br>ETH 0.33894531099011B<br>XLM 25.40127447765611 | | | |
| 3.1.125155 | DANIEL HERNANDEZ | ADDRESS REDACTED | | | BTC 0.009095142760007I64 | | | |
| 3.1.125156 | DANIEL HERNANDEZ | ADDRESS REDACTED | | | ADA 0.000001207281591237<br>CEL 1.119802396279I9I<br>EOS 0.0019731280B10485<br>ETH 0.160585960832443<br>LINK 45.3104295136134<br>USDC 6022.2098499656S3<br>XLM 0.08165725767968D9<br>XRP 0.0622384465273799 | | | |
| 3.1.125157 | DANIEL HERNANDEZ | ADDRESS REDACTED | | | USDC 0.00239624675479687 | | | |
| 3.1.125158 | DANIEL HERNANDEZ | ADDRESS REDACTED | | | ETH 2.16292385216249 | | | |
| 3.1.125159 | DANIEL HERNANDEZ | ADDRESS REDACTED | | | BCH 0.00003064004063621Z | | | |
| 3.1.125160 | DANIEL HERNANDEZ | ADDRESS REDACTED | | | BTC 0.09393973490336614 | | | |
| 3.1.125161 | DANIEL HERNANDEZ | ADDRESS REDACTED | | | ETH 0.5170715663I4626<br>BTC 0.0000576652471447B<br>CEL 0.000400772515924632 | | | |
| 3.1.125162 | DANIEL HERNANDEZ | ADDRESS REDACTED | | | BTC 0.00179011491614515 | | | |
| 3.1.125163 | DANIEL HERNANDEZ | ADDRESS REDACTED | | | USDC 0.0070465501620368J | | | |
| 3.1.125164 | DANIEL HERNANDEZ AVILA | ADDRESS REDACTED | | | USDC 0.013771445413906Z | | | |
| 3.1.125165 | DANIEL HERNANDEZ GOMEZ GORDILLO | ADDRESS REDACTED | | | ADA 0.0000004347097413A9<br>BTC 0.000011806682151427Z<br>CEL 2.35802193413112 | | | |
| 3.1.125166 | DANIEL HERNANDEZ JUAREZ | ADDRESS REDACTED | | | BTC 0.000000004770246865<br>ETH 0.000000721051791254 | | | |
| 3.1.125167 | DANIEL HERNDON | ADDRESS REDACTED | | | ETH 1.034950902A0608 | | | |
| 3.1.125168 | DANIEL HERON | ADDRESS REDACTED | | | CEL 19.2590980217234 | | | |
| 3.1.125169 | DANIEL HERRANZ FERNÁNDEZ | ADDRESS REDACTED | | | ETH 0.074391292135390A | | | |
| 3.1.125170 | DANIEL HERRERA | ADDRESS REDACTED | | | CEL 0.150790679097955 | | | |
| 3.1.125171 | DANIEL HERRERA | ADDRESS REDACTED | | | LTC 0.00163826792926T3<br>BTC 0.150519942840085<br>DOT 553.354197510067<br>ETH 10.8016175317641 | | | |
| 3.1.125172 | DANIEL HERRERA | ADDRESS REDACTED | | | BTC 0.000468391598758352 | | | |
| 3.1.125173 | DANIEL HERRING | ADDRESS REDACTED | | | BTC 0.0022297559945610J<br>COMP 0.012960588917J9904<br>ETH 0.07487325849312H9<br>LTC 2.17590015637315<br>XLM 0.00417905157565S4 | | | |
| 3.1.125174 | DANIEL HERSHBERGER | ADDRESS REDACTED | | | BTC 0.000007879968155238I | | | |
| 3.1.125175 | DANIEL HERTEL | ADDRESS REDACTED | | | BTC 0.00160078652067496<br>CEL 2.63374844330184<br>XRP 1861.14334385607<br>XTZ 158.127919544178 | | BTC 0.000000103744444767 | |
| 3.1.125176 | DANIEL HIBBERD | ADDRESS REDACTED | | | CEL 1.09683263597I33<br>ZRX 0.4080982499I3338 | | | |
| 3.1.125177 | DANIEL HICKEY | ADDRESS REDACTED | | | ETH 0.0000047995220277B4 | | | |
| 3.1.125178 | DANIEL HICKMAN | ADDRESS REDACTED | | | ETH 0.000317261858245794<br>MATIC 1.2780526730220S | | | |
| 3.1.125179 | DANIEL HIEBERT | ADDRESS REDACTED | | | BTC 0.00003295207765470B<br>CEL 64.6129792602<br>ETH 0.000113678452125515 | | | |
| 3.1.125180 | DANIEL HIGDON | ADDRESS REDACTED | | | ZEC 0.256461729239<br>ADA 478.258661400705<br>BTC 0.021525792925617A<br>ETH 0.21109239786470A<br>XLM 2642.16755553729 | | | |
| 3.1.125181 | DANIEL HIGUERA LOPEZ | ADDRESS REDACTED | | | BTC 0.0164384530394671 | | | |
| 3.1.125182 | DANIEL HILDITCH | ADDRESS REDACTED | | | ADA 0.48103994601454B<br>BTC 0.014051929480959S9<br>ETH 0.2152505811720T<br>USDT ERC20 0.266047152573484 | | | |
| 3.1.125183 | DANIEL HILL | ADDRESS REDACTED | | | CEL 0.0338823179992<br>ETH 1.01380217991<br>LINK 18.13862691<br>XTZ 133.210536 | | | |
| 3.1.125184 | DANIEL HILL | ADDRESS REDACTED | | | CEL 1.060580133753 | | | |
| 3.1.125185 | DANIEL HILL | ADDRESS REDACTED | | | ADA 0.000566501314J6249<br>BTC 0.001192402290044I8<br>CEL 38.0235340623155<br>ETC 37.5014628735269<br>MATIC 242.825021B7164<br>USDT ERC20 432.797328798868 | | | |
| 3.1.125186 | DANIEL HILL | ADDRESS REDACTED | | | BTC 0.00144747362572498 | | | |
| 3.1.125187 | DANIEL HILL | ADDRESS REDACTED | | | BTC 0.0000242206487B1675 | | | |
| 3.1.125188 | DANIEL HILL | ADDRESS REDACTED | | | DASH 0.640584363222201 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.125189 | DANIEL HILL | ADDRESS REDACTED | | | CEL 1.0626481309388S | | | |
| 3.1.125190 | DANIEL HILL | ADDRESS REDACTED | | | BTC 0.00000000598232S1131 | | | |
| 3.1.125191 | DANIEL HILL SMSF | ADDRESS REDACTED | | | BTC 0.00071920171874283 | | | |
| 3.1.125192 | DANIEL HILLENBRAND | ADDRESS REDACTED | | | BTC 0.0359228694187746 | BTC 0.01224293 | | |
| | | | | | ETH 0.0178879684485928 | | | |
| 3.1.125193 | DANIEL HILPIPRE | ADDRESS REDACTED | | | CEL 10.4916158175246 | | | |
| | | | | | DOT 0.6402043 | | | |
| | | | | | ETH 0.10743702 | | | |
| 3.1.125194 | DANIEL HILPOLTSTEINER | ADDRESS REDACTED | | | BTC 0.05455041409656772 | | | |
| 3.1.125195 | DANIEL HINDERS | ADDRESS REDACTED | | | BTC 0.00112573032169593 | | | |
| | | | | | CEL 15.858528313005 | | | |
| | | | | | ETH 0.14723298782T | | | |
| 3.1.125196 | DANIEL HINES | ADDRESS REDACTED | | | LINK 11.3313606123021 | | | |
| | | | | | ADA 154.901407845578 | | | |
| | | | | | BTC 0.00117950238470558 | | | |
| | | | | | DOT 14.2466026687002 | | | |
| 3.1.125197 | DANIEL HINKLE | ADDRESS REDACTED | | | BTC 0.00009373994380766A | | | |
| 3.1.125198 | DANIEL HINRICHSEN | ADDRESS REDACTED | | | CEL 0.0538134938347928G | | | |
| 3.1.125199 | DANIEL HINZ | ADDRESS REDACTED | | | BTC 0.0000386061246865S2 | BTC 0.00002342 | | |
| | | | | | ETH 0.00033031226182087L | ETH 0.00000000077386463T | | |
| | | | | | USDC 0.2402046065743T8 | XRP 2181.157861 | | |
| | | | | | XRP 0.007339 | | | |
| 3.1.125200 | DANIEL HINZ | ADDRESS REDACTED | | | BTC 0.00145404622775743S | | | |
| | | | | | CEL 1.2216245190344T | | | |
| | | | | | ETH 0.00011271395304477T | | | |
| 3.1.125201 | DANIEL HIRSBRUNNER | ADDRESS REDACTED | | | BTC 0.000538045127722956 | | | |
| | | | | | CEL 0.8681491028964S3 | | | |
| 3.1.125202 | DANIEL HIRSCH | ADDRESS REDACTED | | | 1INCH 152.323251774765J | | | |
| | | | | | AAVE 15.0809366022548 | | | |
| | | | | | BAT 410.756037328965 | | | |
| | | | | | BTC 1.7348124254S623 | | | |
| | | | | | CEL 10.8275889295681 | | | |
| | | | | | DOT 131.505513433846 | | | |
| | | | | | ETH 13.9394815998744 | | | |
| | | | | | KNC 0.0777139019390222 | | | |
| | | | | | MATIC 1647.684235948664 | | | |
| | | | | | ZRX 4703.444230698S2 | | | |
| 3.1.125203 | DANIEL HIRTH | ADDRESS REDACTED | | | ADA 0.1632432138546J1 | | | |
| | | | | | BTC 0.0008091281670239932 | | | |
| | | | | | CEL 81.569025726S376 | | | |
| | | | | | USDT ERC20 5.3830246915009J | | | |
| 3.1.125204 | DANIEL HIRTH | ADDRESS REDACTED | | | BTC 0.00022762988458481T | | | |
| 3.1.125205 | DANIEL HJELIE | ADDRESS REDACTED | | | CEL 0.08434782696029T47 | | | |
| | | | | | ETH 0.000001 | | | |
| 3.1.125206 | DANIEL HJERMITSLEV | ADDRESS REDACTED | | | BSV 0.00040814896199680A | | | |
| | | | | | BTC 0.00000000086025141114 | | | |
| | | | | | CEL 0.3427645517563O1 | | | |
| | | | | | LTC 0.00007023044582081J | | | |
| 3.1.125207 | DANIEL HŇOUPEK | ADDRESS REDACTED | | | BTC 0.01039784511128T7 | | | |
| 3.1.125208 | DANIEL HO | ADDRESS REDACTED | | | BTC 0.1093166400009J | | | |
| | | | | | ETH 0.00004645013142787 | | | |
| 3.1.125209 | DANIEL HO | ADDRESS REDACTED | | | ADA 398.129945025891 | USDC 0.0068221871609242 | | |
| | | | | | BTC 0.0167352607029046 | | | |
| | | | | | CEL 123.00459248665J | | | |
| | | | | | ETH 0.0012326167868464 | | | |
| | | | | | USDC 33.9502279294767 | | | |
| 3.1.125210 | DANIEL HOANG | ADDRESS REDACTED | | | BTC 0.07393566714615B | BTC 0.0001541 | | |
| | | | | | ETH 0.52663909429785J2 | | | |
| 3.1.125211 | DANIEL HOANG | ADDRESS REDACTED | | | BTC 0.0101036673382773 | | | |
| | | | | | CEL 0.999991500001 | | | |
| 3.1.125212 | DANIEL HOANG | ADDRESS REDACTED | | | SOL 24.763035043883S | | | |
| 3.1.125213 | DANIEL HOANG | ADDRESS REDACTED | | | BTC 0.00110684286828365 | | | |
| | | | | | USDC 42.7596485849997 | | | |
| | | | | | BTC 0.01162863467951T3 | BTC 0.00119757 | | |
| | | | | | GUSD 2054.69801438213 | | | |
| | | | | | MATIC 349.078394874437 | | | |
| | | | | | SNX 22.275048011484S3 | | | |
| 3.1.125214 | DANIEL HOBBS | ADDRESS REDACTED | | | AAVE 6.61989388257S | | | |
| | | | | | BAT 0.4443538387433IS | | | |
| | | | | | BTC 0.11441747631428 | | | |
| | | | | | CEL 338.951510017611 | | | |
| | | | | | DASH 0.0074156244341995T | | | |
| | | | | | ETH 0.0188828305300347 | | | |
| | | | | | ETH 0.000014912090970067 | | | |
| | | | | | KNC 0.0211147148352T7 | | | |
| | | | | | LINK 406.42206227200S | | | |
| | | | | | LTC 0.0015995151441439B | | | |
| | | | | | MATIC 25838.8945526762 | | | |
| | | | | | OMG 396.141898435087 | | | |
| | | | | | SGB 0.19561128397644J | | | |
| | | | | | SNX 147.0450945094J87 | | | |
| | | | | | UMA 42.868425872184S | | | |
| | | | | | UNI 210.199952556126 | | | |
| | | | | | USDC 0.202100058660696 | | | |
| | | | | | XLM 0.62252645967827G | | | |
| | | | | | XRP 1.9012401551275G | | | |
| | | | | | ZEC 0.00265437125616309 | | | |
| | | | | | ZRX 3250.42796024197 | | | |
| 3.1.125215 | DANIEL HOBEL | ADDRESS REDACTED | | | ADA 1.816176786584663 | | | |
| 3.1.125216 | DANIEL HOBSON | ADDRESS REDACTED | | | CEL 56.0146686371176 | | | |
| 3.1.125217 | DANIEL HOCHWART | ADDRESS REDACTED | | | BTC 0.00000207108304541S | | | |
| 3.1.125218 | DANIEL HODGSON | ADDRESS REDACTED | | | BTC 0.00000000083138837S | | | |
| | | | | | CEL 0.03446153913703J33 | | | |
| | | | | | ETH 0.00935337682145776 | | | |
| 3.1.125219 | DANIEL HODGSON | ADDRESS REDACTED | | | CEL 0.0714770976199978 | | | |
| | | | | | MATIC 10.4868045529591 | | | |
| 3.1.125220 | DANIEL HODONJ | ADDRESS REDACTED | | | CEL 1042.05846901J2 | | | |
| | | | | | ETH 33.1158941306147 | | | |
| | | | | | USDC 15.6188664302851S | | | |
| 3.1.125221 | DANIEL HOFFMAN | ADDRESS REDACTED | | | ADA 0.000564801117644408 | | | |
| | | | | | AVAX 0.00149954719538S5 | | | |
| | | | | | BTC 0.00000070839678375T | | | |
| | | | | | LINK 0.01173712039846S3 | | | |
| | | | | | LTC 0.0007139751135697S8 | | | |
| | | | | | SNX 52.2869895326653 | | | |
| | | | | | USDC 0.0500019179337S6 | | | |
| 3.1.125222 | DANIEL HOFFMAN | ADDRESS REDACTED | | | BTC 0.00556292625756409 | | | |
| | | | | | EOS 1.3634629118829 | | | |
| | | | | | ETH 3.51405939469606 | | | |
| | | | | | USDC 0.283774666162758 | | | |
| 3.1.125223 | DANIEL HOFFMAN | ADDRESS REDACTED | | | BTC 0.1388452744382J8 | BTC 0.0005047879919761 63 | | |
| | | | | | MATIC 403.137488920818 | | | |
| | | | | | SOL 2.9918809849113J | | | |
| 3.1.125224 | DANIEL HOFFMANN | ADDRESS REDACTED | | | USDC 0.1596047556318893 | | | |
| 3.1.125225 | DANIEL HOFFNER | ADDRESS REDACTED | | | AAVE 0.00410071212449428 | | | |
| | | | | | BTC 0.000044558996539167 | | | |
| | | | | | COMP 0.00788314012261722 | | | |
| | | | | | ETH 0.000117825750B4265 | | | |
| | | | | | LINK 0.0542053206353412 | | | |
| | | | | | MANA 0.0601869982328413 | | | |
| | | | | | MATIC 3.16020694914187 | | | |
| | | | | | USDC 33.5053698136823 | | | |
| | | | | | XRP 0.518111580926437 | | | |
| 3.1.125226 | DANIEL HOFSTETTER | ADDRESS REDACTED | | | BTC 0.00000085368017746 | | | |
| 3.1.125227 | DANIEL HOGAN | ADDRESS REDACTED | | | BTC 0.0004295122462105 13 | | | |
| 3.1.125228 | DANIEL HOGBERG | ADDRESS REDACTED | | | BTC 0.00003437599329658 | BTC 0.00000010868807664S3 | | |
| | | | | | ETH 0.00024525203116363J9 | ETH 0.0000019981729413T | | |
| 3.1.125229 | DANIEL HÖGLUND | ADDRESS REDACTED | | | BTC 0.0000000623035429 | | | |
| | | | | | CEL 0.13000820667864S | | | |
| | | | | | MATIC 4.89421598787334 | | | |
| 3.1.125230 | DANIEL HÖHN | ADDRESS REDACTED | | | BTC 0.00001294907782T114 | | | |
| 3.1.125231 | DANIEL HÖHN | ADDRESS REDACTED | | | BTC 0.00001486415164901 | | | |
| | | | | | ETH 0.0000569798301S2241 | | | |
| | | | | | SNX 9.42721701735S363 | | | |
| 3.1.125232 | DANIEL HOLCMAN | ADDRESS REDACTED | | | BTC 0.00000078372271407 | | | |
| | | | | | CEL 0.33123348299949 | | | |
| 3.1.125233 | DANIEL HOLDER | ADDRESS REDACTED | | | ADA 0.2431747254253B | BTC 0.00684504 | | |
| | | | | | BTC 0.0000023034173234S9 | | | |
| | | | | | DOT 0.010128661765752 | | | |
| | | | | | ETH 0.000163954318740091 | | | |
| | | | | | MATIC 0.0189883062845874B | | | |
| | | | | | SOL 0.0255621993008599 | | | |

22-10964-mg    Doc 974    Filed 10/05/22    Entered 10/05/22 22:53:30    Main Document
Pg 3100 of 5048
Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.125234 | DANIEL HOLLAND | ADDRESS REDACTED | | | CEL 5.0963404545435<br>DOT 1.2718349548975<br>LTC 2.63592548<br>MATIC 4.0591594743489S | | | |
| 3.1.125235 | DANIEL HOLLAND | ADDRESS REDACTED | | | BTC 0.00030197573670098S<br>CEL 0.6190605614729 | | | |
| 3.1.125236 | DANIEL HOLLAND | ADDRESS REDACTED | | | BCH 0.00027210009953279<br>BTC 0.0000028505207117423<br>CEL 1.1698786045920B<br>ETH 0.0000851065000213<br>MCDAI 0.0076178432431912<br>SGB 0.003636589623782338<br>USDC 0.0017985962488907B<br>XLM 0.1978113912302117<br>XRP 0.0237657655480301<br>ZRX 0.1515083406773726 | | | |
| 3.1.125237 | DANIEL HOLLETT | ADDRESS REDACTED | | | BTC 0.2399715396829304 | | | |
| 3.1.125238 | DANIEL HOLLOWAY | ADDRESS REDACTED | | | CEL 9.5657535525343T<br>BNT 9.1183916630836S<br>BTC 0.0000299394076012S4<br>CEL 76.85823763451T<br>DOT 5.55296029622088<br>EOS 11.61817836060481<br>ETH 0.7051548733629ZS<br>MATIC 518.723707367259<br>XRP 256.828490751137 | | | |
| 3.1.125239 | DANIEL HOLMBERG | ADDRESS REDACTED | | | BNB 0.000000007645321JZ<br>BTC 0.00001768379939389S<br>CEL 0.168048866009314<br>DOT 0.0000000000007692308 | | | |
| 3.1.125240 | DANIEL HOLMES | ADDRESS REDACTED | | | BTC 0.0265726474635383 | | | |
| 3.1.125241 | DANIEL HOLKOTA | ADDRESS REDACTED | | | CEL 0.0535574667211721 | | | |
| 3.1.125242 | DANIEL HOLT | ADDRESS REDACTED | | | BTC 0.0000007269398O641<br>CEL 0.2095905756643S<br>DOT 0.82275398593818Z<br>ETH 0.00001728077769B6 | | | |
| 3.1.125243 | DANIEL HOLTZMAN | ADDRESS REDACTED | | | BTC 0.00079415875181836<br>ETH 0.021461944637640S<br>MATIC 3623.78711040891<br>USDC 46.1467504519505 | | | |
| 3.1.125244 | DANIEL HOLZBERGER | ADDRESS REDACTED | | | BTC 0.00189769891529024<br>MATIC 2.6222578342887S<br>USDC 0.0063078250153826T<br>ETC 0.00000011254941D443<br>PAXG 0.66582130219862<br>USDC 0.0041434452711371B | | | |
| 3.1.125245 | DANIEL HOLZER | ADDRESS REDACTED | | | MATIC 0.0858053628227ZS | | | |
| 3.1.125246 | DANIEL HOM | ADDRESS REDACTED | | | BTC 0.5405502981523 | | | |
| 3.1.125247 | DANIEL HOMRICH | ADDRESS REDACTED | | | DOT 0.45081264069787T | | | |
| 3.1.125248 | DANIEL HONG | ADDRESS REDACTED | | | LINK 0.27167446391233B<br>MATIC 17.0430611823791 | | | |
| 3.1.125249 | DANIEL HOOK | ADDRESS REDACTED | | | BTC 0.00305811912525156 | | | |
| 3.1.125250 | DANIEL HOOKS | ADDRESS REDACTED | | | BTC 0.778753603789027<br>CEL 19.1261342342084<br>LINK 53.69697889825593<br>LTC 0.0000000004017389345<br>PAXG 0.00318143537530Z6<br>SGB 45.70707256317J8<br>SNX 31.00746884897J<br>XRP 0.0000006662623834S5<br>ZRX 455.861241835663 | | | |
| 3.1.125251 | DANIEL HOOPER | ADDRESS REDACTED | | | BTC 0.35398121616106T<br>ETH 5.29765079191466J | | | |
| 3.1.125252 | DANIEL HOOPER | ADDRESS REDACTED | | | BTC 0.00000075191606253<br>ETH 0.735465387197243<br>TGBP 0.284469129359521 | | | |
| 3.1.125253 | DANIEL HOORNWEG | ADDRESS REDACTED | | | BTC 0.00003666703366290A<br>CEL 3.856793163205S5<br>ETH 0.00310246789273049 | | | |
| 3.1.125254 | DANIEL HOOVEN | ADDRESS REDACTED | | | 1INCH 0.152236293154771<br>CEL 10.68204973190B6<br>ETC 0.0035876941046075B<br>MANA 0.2517298139331127<br>MATIC 0.093793505637589B6<br>SNX 0.0413706412155139<br>SUSHI 0.01695917933784D5<br>USDC 0.00725584360704253<br>ZEC 0.0001990215698857S3 | ZEC 0.00000000787770635J | | |
| 3.1.125255 | DANIEL HOPIN | ADDRESS REDACTED | | | BTC 0.01179237194232301 | | | |
| 3.1.125256 | DANIEL HOPKINS | ADDRESS REDACTED | | | BTC 0.0000013018941667T<br>CEL 0.126085522355121<br>DOT 0.0369683043674974<br>ETH 0.0008330091194538S5 | | | |
| 3.1.125257 | DANIEL HORD | ADDRESS REDACTED | | | CEL 1.06062530007446 | | | |
| 3.1.125258 | DANIEL HORMIGEA | ADDRESS REDACTED | | | CEL 0.0590524634908317 | | | |
| 3.1.125259 | DANIEL HORNE | ADDRESS REDACTED | | | CEL 0.0406767348189342<br>USDT ERCZ0 0.00000216503408705 | | | |
| 3.1.125260 | DANIEL HOROWITZ | ADDRESS REDACTED | | | BTC 0.0497674308216Z42<br>ETH 1.4063877915855S<br>USDC 2624.72622405224 | | | |
| 3.1.125261 | DANIEL HÖRTLER | ADDRESS REDACTED | | | BTC 0.00175534331491899<br>BUSD 41.4309965373499<br>CEL 0.97309326254961S<br>ETH 0.527038616572293<br>MCDAI 32.1642167986S4 | | | |
| 3.1.125262 | DANIEL HORTON | ADDRESS REDACTED | | | BTC 0.0013840866269891<br>LINK 85.04606467858547<br>XRP 830.175954639204 | | | |
| 3.1.125263 | DANIEL HORVAT | ADDRESS REDACTED | | | BTC 0.0107598723155315<br>CEL 168.995854793842<br>DOT 4.962625<br>ETH 0.47279041<br>LTC 0.999<br>LUNC 6.131433<br>MATIC 339.88047667<br>SOL 0.9919657228773A1 | | | |
| 3.1.125264 | DANIEL HORVATH | ADDRESS REDACTED | | | BTC 0.0000014347726735Z5<br>MANA 0.02965946610801I9<br>XRP 0.0057629406444111T | | | |
| 3.1.125265 | DANIEL HOSS | ADDRESS REDACTED | | | BTC 0.0129554938436544<br>ETH 9.65596567805597<br>USDC 57800.6139359078 | | | |
| 3.1.125266 | DANIEL HOTCHKISS | ADDRESS REDACTED | | | BUSD 0.00214191<br>CEL 1.2875271D534135 | | | |
| 3.1.125267 | DANIEL HOUCK | ADDRESS REDACTED | | | BTC 0.00123738712098009<br>XLM 1112.19554120088 | | | |
| 3.1.125268 | DANIEL HOUGAARD | ADDRESS REDACTED | | | BTC 0.0105316675746771<br>ETH 0.4500648881104I9 | | | |
| 3.1.125269 | DANIEL HOUR | ADDRESS REDACTED | | | BTC 0.000845904613848519<br>MATIC 1081.61589507461<br>OMG 0.00184608791629527 | | | |
| 3.1.125270 | DANIEL HOUSKA | ADDRESS REDACTED | | | BTC 0.000908987195742912<br>LUNC 111.88720078098A<br>USDT ERC20 117475.776379A06 | | | |
| 3.1.125271 | DANIEL HOUZE | ADDRESS REDACTED | | | BTC 0.0000137240853385Z<br>ETH 0.000380206489540935 | | | |
| 3.1.125272 | DANIEL HOWARD | ADDRESS REDACTED | | | ADA 106.130159344461<br>BCH 0.00113867851425285<br>BSV 0.264440820186Z297<br>BTC 0.0002875175622249S4<br>CEL 1.143549675387Z2<br>EOS 21.1305262096925<br>ETC 28.9086034619919<br>ETH 0.00687013901045751<br>KNC 2.9567067214201T<br>LINK 0.030700969509662<br>LTC 0.013709107657926S<br>SGB 0.46512512459345511<br>SNX 58.2151747609694<br>USDC 0.4849828119568881<br>XLM 1.130271222285039<br>XRP 3.0425649950198<br>ZRX 27.6714804296834 | BTC 0.06193787 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.125273 | DANIEL HOWE | ADDRESS REDACTED | | | BTC 0.0002415133988853701 ETH 5.56451304501499 | | | |
| 3.1.125274 | DANIEL HOWELL | ADDRESS REDACTED | | | MATIC 284.66018933789 SNX 223.18370739439 | | | |
| 3.1.125275 | DANIEL HOWITT | ADDRESS REDACTED | | Yes | BTC 0.00055376690856488 CEL 4.51611111864622 ETH 0.000460239445444229 | | | BTC 6.13875462928763 |
| 3.1.125276 | DANIEL HOWLETT | ADDRESS REDACTED | | | USDC 1.58364040023365 BTC 0.00941264 | | | |
| 3.1.125277 | DANIEL HOY | ADDRESS REDACTED | | | CEL 11.7388295237575 BTC 0.00000307201425807 6 | | | |
| 3.1.125278 | DANIEL HOYING | ADDRESS REDACTED | | | KLM 0.0559662116828612 XLM 2.85542654351596 | | | |
| 3.1.125279 | DANIEL HRYCIUK | ADDRESS REDACTED | | | CEL 102.75162562393 USDC 2458.55380595291 | | | |
| 3.1.125280 | DANIEL HSU | ADDRESS REDACTED | | | BTC 0.00000189069269720 2 ETH 0.00178842670024922 | | BTC 0.00000000213956164 4 | |
| 3.1.125281 | DANIEL HUANG | ADDRESS REDACTED | | | BTC 0.2767524776462559 ETH 3.9595221603326 GUSD 485.371968511465 | | | |
| 3.1.125282 | DANIEL HUANG SONG WEI | ADDRESS REDACTED | | | ADA 524.451560697936 EOS 0.0362797619363482 DOT 12.514211080636296 ETH 0.242449597130963 USDC 1.34223974197518 | | | |
| 3.1.125283 | DANIEL HUBER | ADDRESS REDACTED | | | BTC 0.00124790768123388 USDC 418.390068967387 | | | |
| 3.1.125284 | DANIEL HUCK | ADDRESS REDACTED | | | BTC 0.0307722789435655 ETH 0.3778891890929139 | | | |
| 3.1.125285 | DANIEL HUDSON | ADDRESS REDACTED | | | BTC 0.00000497387429925 7 MATIC 0.140902933500312 SNX 30.6015498553851 USDC 546.2226413699992 | | | |
| 3.1.125286 | DANIEL HUERTA | ADDRESS REDACTED | | Yes | BTC 0.21610754238212 9 DOT 39.8076197015008 ETH 1.40314434285302 MATIC 472.270006644366 USDC 632.090870598517 | BTC 0.000478102887741442 USDC 50 | | BTC 1.21161549903259 |
| 3.1.125287 | DANIEL HUGHES | ADDRESS REDACTED | | | BTC 0.000015189751881 ETH 0.000626259638475812 | | | |
| 3.1.125288 | DANIEL HUGHES | ADDRESS REDACTED | | | CEL 558.909728864601 DOT 0.8354676621042 ETH 0.117021896250736 LINK 239.242812591078 USDT ERC20 0.147695130634832 | | | |
| 3.1.125289 | DANIEL HUGHES | ADDRESS REDACTED | | | BTC 0.01532519842685014 ETH 0.3228050827323559 USDC 14283.3723221829 | | | |
| 3.1.125290 | DANIEL HUGHEY | ADDRESS REDACTED | | | ADA 267.607208218032 BSV 0.2913491283859 BTC 0.14135854705942 ETH 0.00412685117992486 LINK 321.03379913744 7 WBTC 0.1060636542993313 | | | |
| 3.1.125291 | DANIEL HUGO NIEVA | ADDRESS REDACTED | | | BTC 0.00000148879153893 2 CEL 0.000421875460999 USDT FRC20 0.28215614253089 | | | |
| 3.1.125292 | DANIEL HUIE | ADDRESS REDACTED | | | BTC 0.000854530899670003 GUSD 10151.1148599205 | | | |
| 3.1.125293 | DANIEL HULSEBOSCH | ADDRESS REDACTED | | | BTC 0.000160474863242955 CEL 0.406902043691817 MATIC 6.76556632532091 | | | |
| 3.1.125294 | DANIEL HUMAU | ADDRESS REDACTED | | | ETH 0.00153449053935295 | | | |
| 3.1.125295 | DANIEL HUMBERT | ADDRESS REDACTED | | | BTC 0.10127704181066 ETH 17.1598048408168 | | ETH 0.740072330111155 | |
| 3.1.125296 | DANIEL HUMBOLT | ADDRESS REDACTED | | | AAVE 0.000089934508542359 BTC 0.000003796011866809 MATIC 0.00223007478899057 USDC 0.051119248156433 | | | |
| 3.1.125297 | DANIEL HUMM | ADDRESS REDACTED | | | BTC 0.03655088376854136 | | | |
| 3.1.125298 | DANIEL HUNGAR | ADDRESS REDACTED | | | ETH 0.000000001805680553 CEL 1.33490077050998 | | | |
| 3.1.125299 | DANIEL HUNGERFORD | ADDRESS REDACTED | | | CEL 1.5661793129412 | | | |
| 3.1.125300 | DANIEL HUNT | ADDRESS REDACTED | | | ETH 6.965323066889 9 USDC 0.03032954790162 65 | | ETH 0.0000004420458760 9 | |
| 3.1.125301 | DANIEL HUNTJENS | ADDRESS REDACTED | | | BTC 0.000001224437165826 ETH 0.00225456070050714 MATIC 0.181873684876815 | | | |
| 3.1.125302 | DANIEL HURLBUT | ADDRESS REDACTED | | | BTC 0.0058249527683591 1 ETH 13.377968581 LTC 0.0719569742045669 | | | |
| 3.1.125303 | DANIEL HURSH | ADDRESS REDACTED | | | BTC 0.00000065045680726 6 ETH 0.00418267570704385 | | | |
| 3.1.125304 | DANIEL HURTADO | ADDRESS REDACTED | | | BTC 0.00251596169797282 USDC 46.25170042253274 | | | |
| 3.1.125305 | DANIEL HURTADO | ADDRESS REDACTED | | | BTC 0.00010889029485010 4 CEL 122.773672589707 MATIC 3256.821046 | | | |
| 3.1.125306 | DANIEL HUSS | ADDRESS REDACTED | | | BTC 0.0383931065773645 GUSD 56.4466044414943 MATIC 40.808498375437 9 | | | |
| 3.1.125307 | DANIEL HUSZA | ADDRESS REDACTED | | | BTC 0.00064361643770126 6 ETH 6122.28549634692 DOT 135.242219355903 ETH 3.5726672475042 2 LINK 169.792660960205 MATIC 46180.1282004738 SNX 215.4468937 UNI 296.350181321149 | | | |
| 3.1.125308 | DANIEL HUTCHINSON | ADDRESS REDACTED | | | BTC 0.00144065159552083 CEL 1075.03384859651 USDC 62.3892916423989 | | | |
| 3.1.125309 | DANIEL HUTCHINSON | ADDRESS REDACTED | | | BTC 0.00000557290896593 MATIC 1.760835089944862 MCDAI 0.0876684277904219 | | | |
| 3.1.125310 | DANIEL HUTCHINSON | ADDRESS REDACTED | | | ADA 0.0785119250492983 | | | |
| 3.1.125311 | DANIEL HUTH | ADDRESS REDACTED | | | LINK 0.000199721327811186 | | | |
| 3.1.125312 | DANIEL HUTTON | ADDRESS REDACTED | | | CEL 0.7363237095446084 DOT 0.09510950968593681 ETH 0.000051717071356617 SNX 0.091045990252556 USDC 2.13819926631731 | | | |
| 3.1.125313 | DANIEL HWANG | ADDRESS REDACTED | | | ADA 849.869037095676 LTC 0.109771864193873 | | | |
| 3.1.125314 | DANIEL HWANG | ADDRESS REDACTED | | | BCH 0.297158090178823 BSV 0.0922962367820778 ETH 6.334802847669953 MATIC 953.544551568025 SNX 379.099897660451 UNI 182.476942489163 USDT ERC20 0.654038035073326 | | | |
| 3.1.125315 | DANIEL HYLTON | ADDRESS REDACTED | | | ADA 0.615449577998607 BTC 0.00000201098876891 11 ETH 0.000003828895697874 MANA 0.020680536003653 3 USDC 0.0038676464359815 59 XRP 0.0510195238701455 | | | |
| 3.1.125316 | DANIEL HYMAN | ADDRESS REDACTED | | | BTC 1.3228221799240E-05 | | | |
| 3.1.125317 | DANIEL HYMES | ADDRESS REDACTED | | | CEL 1 | | | |
| 3.1.125318 | DANIEL IACOB | ADDRESS REDACTED | | | ADA 0.268013659081088 | | | |
| 3.1.125319 | DANIEL IAMUNDO | ADDRESS REDACTED | | | MATIC 0.319652134556317 ADA 12.543127207526 BNB 0.023335327472472 ETH 0.0310626103217396 MATIC 139.563980452927 | | | |
| 3.1.125320 | DANIEL IBIRI | ADDRESS REDACTED | | | BTC 0.00000000205240879331 | | | |
| 3.1.125321 | DANIEL IGAZ | ADDRESS REDACTED | | | CEL 0.0139086493018518 | | | |
| 3.1.125322 | DANIEL IGLESIA | ADDRESS REDACTED | | | BTC 0.00113047941084057 MATIC 3449.139950196 | | | |
| 3.1.125323 | DANIEL IGNACIO | ADDRESS REDACTED | | | ETH 0.000166903228096557 | | | |
| 3.1.125324 | DANIEL IGNAZ ZENK | ADDRESS REDACTED | | | BTC 0.0379782115819395 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.125325 | DANIEL IGOR BLOSHKIN | ADDRESS REDACTED | | | DOT 107.74063910510.1<br>ETH 0.71041292574475<br>MATIC 5157.1784340282.9 | | | |
| 3.1.125326 | DANIEL IKEOBI EKWEVI | ADDRESS REDACTED | | | ADA 74.78335667141.52<br>BTC 0.00084092541358377.3<br>CEL 132.7823306966.72<br>ETH 0.480000432963289<br>MATIC 37.5292757023035 | | | |
| 3.1.125327 | DANIEL ILARDE | ADDRESS REDACTED | | | AQA 0.106279487246607<br>BTC 0.0000129165212136.87<br>DOT 0.1758654819140.7<br>ETH 0.0146580530553.2<br>LUNC 0.022996292940658<br>SNX 0.15584169426507 | | | |
| 3.1.125328 | DANIEL ILIC | ADDRESS REDACTED | | | BTC 0.00364046363912353<br>CEL 16.9422368512746<br>MATIC 30.6451950172333<br>SOL 1.07540987004777 | | | |
| 3.1.125329 | DANIEL ILLENBERGER | ADDRESS REDACTED | | | BTC 0.2805697197184.37<br>ETH 8.77525700289793<br>USDC 2088.22279003122 | | | |
| 3.1.125330 | DANIEL IMAINO | ADDRESS REDACTED | | | BCH 0.00721746918903138<br>BTC 0.00208221576475018<br>EOS 3.5065307835257.9<br>MATIC 926.4069115400423<br>USDC 4.5436309396254.5<br>XLM 985.1087821816.11 | | | |
| 3.1.125331 | DANIEL IMPERIALE | ADDRESS REDACTED | | | AAVE 0.256613294915773<br>AVAX 14.4425527862027<br>BTC 0.448455519762702<br>CEL 319.560339630793<br>ETH 0.00244111792240506<br>USDC 847.853812855501<br>XRP 0.00000095282660806.4 | | | |
| 3.1.125332 | DANIEL IN CHUNG | ADDRESS REDACTED | | | CEL 32.9450063913624<br>USDC 1800 | BTC 0.00645<br>CEL 109.326366133321 | | |
| 3.1.125333 | DANIEL INACIO DA CRUZ | ADDRESS REDACTED | | | BTC 0.0012476295039425<br>CEL 85.628897971790.8<br>ETH 2.00470483844722 | | | |
| 3.1.125334 | DANIEL INCH | ADDRESS REDACTED | | | BTC 0.00000084428594405.1<br>USDT ERC20 1.53823361301038 | | | |
| 3.1.125335 | DANIEL INEICHEN | ADDRESS REDACTED | | | BTC 0.98116961953503<br>BUSD 770.169046285.85<br>CEL 27919.1086348163<br>ETH 8.40561551889516<br>SGB 21012.966241565<br>USDC 2582.70960336593<br>XRP 5269.103053118426 | | | |
| 3.1.125336 | DANIEL INFIELD | ADDRESS REDACTED | | | CEL 1.09036824249937 | | | |
| 3.1.125337 | DANIEL INGALLS | ADDRESS REDACTED | | | BTC 0.00000110912697269858<br>ETH 0.00010367346425994.6<br>USDC 3.3579460416323868 | | | |
| 3.1.125338 | DANIEL INGHAM | ADDRESS REDACTED | | | 1INCH 69.1039597698991<br>AAVE 10.65735790572.3<br>AVAX 30.4368930781764<br>BAT 996.398330612929<br>BCH 5.03083120304992<br>BNT 151.200532998991<br>BTC 1.0258687260902.4<br>COMP 4.98975049046.28<br>DASH 10.0747228135301<br>ETH 20.285208065487.6<br>LINK 301.488758601152<br>LTC 10.0521494271.3<br>MATIC 99.889633573582.4<br>SNX 50.887860999479.4<br>SOL 13.8261224070356<br>UNI 125.580249364944<br>ZEC 7.519761085542.14<br>ZRX 996.311482988929 | AVAX 1.33244503664223 | | |
| 3.1.125339 | DANIEL INGOLD | ADDRESS REDACTED | | | BTC 0.00104103208717809<br>ETH 0.00066520800153394 | | | |
| 3.1.125340 | DANIEL INGRAM | ADDRESS REDACTED | | | ADA 199.813936830276<br>BTC 0.082059736701370.5<br>MATIC 600.437851536541<br>SNX 151.571036464745 | | | |
| 3.1.125341 | DANIEL INMAN | ADDRESS REDACTED | | | BTC 0.0000085249617517.5<br>MATIC 0.204844435438408<br>MCDAI 0.060479864836813.7 | | | |
| 3.1.125342 | DANIEL IRELAND STRATHY | ADDRESS REDACTED | | | ADA 356.823866173718<br>AVAX 3.93070301915752<br>BTC 0.0132495957110576<br>DOT 6.49880240143366<br>ETH 0.0653557578407561<br>MATIC 190.219411618251 | | | |
| 3.1.125343 | DANIEL ISAAC AHUMADA AMAVIZCA | ADDRESS REDACTED | | | BTC 0.0000000631540325.37 | BTC 0.00000000982608470.9 | | |
| 3.1.125344 | DANIEL ISAAC DE LA CRUZ | ADDRESS REDACTED | | | USDC 0.4365272911110687<br>BTC 0.00033539443917909<br>XLM 53.7794817911654 | USDC 0.00000005955341609.3 | | |
| 3.1.125345 | DANIEL ISDELL | ADDRESS REDACTED | | | BTC 0.0155747773511531<br>ETH 0.130558763271732 | | | |
| 3.1.125346 | DANIEL ISAAC NÚÑEZ LÓPEZ | ADDRESS REDACTED | | | BTC 0.00148793900985281<br>CEL 1.51450339832645<br>ETH 0.001518880074155<br>MATIC 1694.822743273208 | | | |
| 3.1.125347 | DANIEL ISAIAH SHIPPS | ADDRESS REDACTED | | | AVAX 0.00894163762367187<br>BTC 0.000000333827029905<br>CEL 48.120122832375<br>DOT 0.00373936533235888<br>ETH 3.19227998300990.7<br>LINK 0.00514952379334827<br>MATIC 0.185061123504305<br>SOL 0.00155905753845616<br>USDC 1.03620298846229 | DOT 0.00000000002470S022<br>ETH 0.00220077557383779.1<br>SOL 0.00000000012121479.3 | | |
| 3.1.125348 | DANIEL ISAIAH ZIMMERMAN | ADDRESS REDACTED | | | SNX 7.72358142446739 | | | |
| 3.1.125349 | DANIEL ISAKSSON | ADDRESS REDACTED | | | BTC 0.00111759770716.65<br>CEL 4.114755090930.15<br>DOT 4.30716749398.4<br>ETH 0.1307653650025.41<br>MATIC 143.517165778.18 | | | |
| 3.1.125350 | DANIEL ISRAEL | ADDRESS REDACTED | | | BTC 0.0247107302169571 | | | |
| 3.1.125351 | DANIEL ISWANDA | ADDRESS REDACTED | | | BTC 0.000018754548204.54<br>ETH 0.0010646866129940.8<br>LINK 0.00867387051283959<br>MATIC 0.3056079996130.85 | | | |
| 3.1.125352 | DANIEL ITTRICH | ADDRESS REDACTED | | | BTC 0.00391606868357568<br>CEL 11.5364678287.79<br>ETH 0.21131240666815.9 | | | |
| 3.1.125353 | DANIEL IULIANO | ADDRESS REDACTED | | | BTC 0.000000292973913.17<br>CEL 784.923190590034<br>USDC 0.0056225635120306.7 | | | |
| 3.1.125354 | DANIEL IVAN FOLKMANN ANDERSEN | ADDRESS REDACTED | | | BTC 0.00113594739084877<br>CEL 252.734371219169<br>DOT 7.422<br>PAX 37.21119992<br>PAXG 0.024499889042<br>SNX 5.37278<br>UST 68.00066 | | | |
| 3.1.125355 | DANIEL IVAN IBBITSON | ADDRESS REDACTED | | | BTC 0.869261106824T8 | | | |
| 3.1.125356 | DANIEL IVANOV | ADDRESS REDACTED | | | AVAX 26.5029393900584<br>BTC 0.00742739<br>CEL 22.79930249S292 | | | |
| 3.1.125357 | DANIEL IVANOV | ADDRESS REDACTED | | | BTC 0.000000008790664179<br>CEL 24.7222808904804<br>DOT 0.000000000005186097<br>ETH 0.00015941089734852.3<br>UNI 0.0014032045615406<br>XRP 0.03104636768737.49 | | | |
| 3.1.125358 | DANIEL IZAAC GARCIA | ADDRESS REDACTED | | | BTC 0.0154827088819591<br>DOT 2.14396954888627<br>MATIC 762.632844559012 | | | |
| 3.1.125359 | DANIEL J BARRETT | ADDRESS REDACTED | | | BTC 0.046643789583401<br>ETH 0.538139664632194 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.125360 | DANIEL J BOSCH | ADDRESS REDACTED | | | BTC 0.3476178595611157<br>CEL 1.1249980799191<br>DASH 0.004115579623513376<br>DOT 28.56855597784441<br>EOS 0.0797645087011892<br>ETH 3.857664160337726<br>MATIC 3619.890509581118<br>PAXG 0.5732137153966T<br>SGB 0.04207604768827S<br>SUSHI 81.719888834159<br>XRP 0.2752358066955565 | | | |
| 3.1.125361 | DANIEL J DURAN | ADDRESS REDACTED | | Yes | BTC 0.0266766350601373<br>DOT 19.799982447757T<br>ETH 2.05374092978817<br>LINK 58.8856934488366<br>MATIC 95.73008386411S8<br>SNX 0.119374170541759<br>SOL 9.54249553742954<br>USDC 0.1193454395401S98 | DOT 0.00000000005274779<br>USDC 8.35641124477214 | | BTC 0.018009500011215S9 |
| 3.1.125362 | DANIEL J GOLDWYN | ADDRESS REDACTED | | Yes | BAT 6212.0835777306<br>BCH 23.911829333696<br>BTC 0.051105176455164<br>CEL 1.19060765396733<br>EOS 411.437369739396<br>ETH 0.26124733225584<br>KNC 882.106452779154<br>LINK 513.857151107148<br>LTC 0.0579255621239192<br>MATIC 1676.66683809923<br>SGB 1561.62619499967<br>USDC 1777.60114741886<br>XLM 13627.4774207217<br>XRP 7055.36934991766 | BTC 0.07239981<br>LTC 0.0000000090814O2013<br>USDC 37.54 | | BTC 2.6891533778965S<br>KNC 5813.95348837209<br>LTC 1681.79201596993<br>XLM 43628.8277479344 |
| 3.1.125363 | DANIEL J JOHNSON | ADDRESS REDACTED | | | BTC 0.0012327327931429491<br>CEL 0.612197479153982<br>ETH 0.00010157170148544B<br>MATIC 259.24914386644B | | | |
| 3.1.125364 | DANIEL J NIBBELIN | ADDRESS REDACTED | | | AVAX 1.188473444239T1<br>BTC 0.0125530681491999<br>DOT 3.42060585875991<br>ETH 0.1252941025357B3<br>LINK 6.41409200597952<br>MATIC 30.760945254599<br>SOL 1.61640038964774 | | | |
| 3.1.125365 | DANIEL J NORTON | ADDRESS REDACTED | | | | | BTC 0.01178667756516676 | |
| 3.1.125366 | DANIEL J SIMMONS JR | ADDRESS REDACTED | | | | | BTC 0.01398438 | |
| 3.1.125367 | DANIEL J TWISLER | ADDRESS REDACTED | | | BTC 0.0011528180647S406<br>DASH 1.998800587651S<br>LTC 0.00004573059676154<br>USDC 74.9536016602B4 | | | |
| 3.1.125368 | DANIEL J VAN DER BLOM | ADDRESS REDACTED | | | BTC 0.001700373126096<br>CEL 3.16978352B4B764<br>XRP 998.754022 | | | |
| 3.1.125369 | DANIEL JACKMAN | ADDRESS REDACTED | | | USDC 54851.6083327481 | | | |
| 3.1.125370 | DANIEL JACKSON | ADDRESS REDACTED | | | LTC 1.11342514086334<br>XLM 240.07501867887S | | | |
| 3.1.125371 | DANIEL JACKSON | ADDRESS REDACTED | | | AAVE 0.082939564681644Z<br>COMP 0.000023492397935528<br>ETH 0.00009025923254202T<br>LINK 0.00023209215879431<br>UNI 0.00136136B2192731<br>USDT ERC20 115.433416077503 | | | |
| 3.1.125372 | DANIEL JACKSON | ADDRESS REDACTED | | | AAVE 2.072098873037Z7<br>ADA 1.92136847381563<br>BTC 0.249110759068207<br>DOT 0.173503847243931<br>ETH 3.435966508360Z<br>LINK 0.012752896689688S<br>MATIC 995.2231842115T4<br>USDC 1.82916286272745 | | | |
| 3.1.125373 | DANIEL JACKSON | ADDRESS REDACTED | | | BTC 0.103611003996529<br>ETH 1.50211531509479 | | | |
| 3.1.125374 | DANIEL JACKSON | ADDRESS REDACTED | | Yes | ADA 205.601396<br>BTC 0.0168958B29514065<br>CEL 204.28760100479S<br>ETH 0.03447485918303177<br>LINK 0.09424661736986Z2<br>MATIC 11.933095814625T<br>SGB 47.308251026735B<br>UNI 0.38438010235014B<br>USDT ERC20 65.01193<br>XRP 742.677985759999 | | | BTC 0.14186811939620O |
| 3.1.125375 | DANIEL JACKSON | ADDRESS REDACTED | | | ADA 0.107326538584459<br>BTC 0.0020512076768386T<br>MATIC 1867.096775386B<br>MCD4 5.20447945352032<br>USDC 215.309464949596<br>XLM 613.5481332417B2 | | | |
| 3.1.125376 | DANIEL JACOB LERMAN | ADDRESS REDACTED | | | ETH 0.14100952922491Z | | | |
| 3.1.125377 | DANIEL JACOBO | ADDRESS REDACTED | | | BTC 0.003336144638959O2<br>ETH 0.3512900563014B1<br>SNX 2.46513759375A4 | ETH 0.11106334158570S | | |
| 3.1.125378 | DANIEL JACOBSON | ADDRESS REDACTED | | | DOT 5.766503816718S4 | | | |
| 3.1.125379 | DANIEL JACOTINE | ADDRESS REDACTED | | | ETH 0.002682356357926S2<br>CEL 19.5188532516533<br>DOT 7.197420436864B3B<br>ETH 0.04905100720315S<br>USDC 67.801834303062A<br>XRP 48.8847172992B9 | | | |
| 3.1.125380 | DANIEL JAGD | ADDRESS REDACTED | | | BTC 0.338859789224579<br>ETH 0.140182234664158 | | | |
| 3.1.125381 | DANIEL JAGD | ADDRESS REDACTED | | | BTC 0.115500932367026<br>ETH 0.000189036950208285 | BTC 0.00332006650065601 | | |
| 3.1.125382 | DANIEL JAIMEZ | ADDRESS REDACTED | | Yes | ADA 104.10541130772Z<br>BTC 0.0012192867145828<br>ETH 0.00049027980383037<br>GUSD 0.39140340885414S9<br>MATIC 712.179685602963 | ETH 0.028413441281385B<br>GUSD 2.26911941170358 | | ETH 2.9071059881284 |
| 3.1.125383 | DANIEL JAKOBSSON | ADDRESS REDACTED | | | BTC 0.00102957597508<br>CEL 23.6352709989108<br>ETH 0.33465 | | | |
| 3.1.125384 | DANIEL JAKUBAS | ADDRESS REDACTED | | | BTC 0.000473427564413T1<br>CEL 0.100608247632758<br>KLM 0.0000000012158477116 | | | |
| 3.1.125385 | DANIEL JAKUBCZYK | ADDRESS REDACTED | | | BTC 0.0000000064539864<br>CEL 0.001118912405659A7<br>DOT 0.00000000007719247A<br>ETH 0.003873011165178B6<br>MANA 0.00203<br>USDC 0.03366338044A1623 | | | |
| 3.1.125386 | DANIEL JAKUBOVICS | ADDRESS REDACTED | | | ADA 533.106468498943<br>BTC 0.00094639572344803A<br>CEL 0.09265851115096A<br>USDT ERC20 2013.50162677721 | | | |
| 3.1.125387 | DANIEL JALBERT | ADDRESS REDACTED | | | BTC 0.000013123651669711 | | | |
| 3.1.125388 | DANIEL JAMES | ADDRESS REDACTED | | | ETH 0.00010051207807854<br>MCD4 0.302560784334476<br>USDT ERC20 1.91028506010543 | | | |
| 3.1.125389 | DANIEL JAMES | ADDRESS REDACTED | | Yes | BTC 0.000299445742295S7<br>ETH 6.519591059599E-06<br>MATIC 164.6366115402021<br>SGB 169.096029105761<br>TUSD 24.8380423099197<br>USDC 0.00046961100470046<br>XRP 1106.12883693295 | TUSD 1.66 | | BTC 0.235471562834227 |
| 3.1.125390 | DANIEL JAMES ABATO | ADDRESS REDACTED | | | CEL 0.18152782092500B<br>DOT 0.00000026<br>SNX 0.00000052 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.125391 | DANIEL JAMES CARRIER | ADDRESS REDACTED | | Yes | BTC 0.7567040258477725<br>CEL 1.6335137177818?<br>ETH 0.0060012879422469<br>LINK 0.028016342568165<br>MATIC 2411.5590850331<br>UNI 0.3658086164365D5<br>USDC 0.531666467890447 | | | BTC 0.183196337754013 |
| 3.1.125392 | DANIEL JAMES CERONE | ADDRESS REDACTED | | | BTC 0.01164983170990S | | | |
| 3.1.125393 | DANIEL JAMES CHAPDELAINE | ADDRESS REDACTED | | | ETC 0.0138933700932171 | | | |
| 3.1.125394 | DANIEL JAMES DUNLEAVY | ADDRESS REDACTED | | | LTC 0.0205604826358848 | | | |
| | | | | | MATIC 7.54560988498.3 | | | |
| 3.1.125395 | DANIEL JAMES GRANT | ADDRESS REDACTED | | | BTC 0.00921673 | | | |
| | | | | | CEL 3.396600056092.78 | | | |
| 3.1.125396 | DANIEL JAMES HOUK | ADDRESS REDACTED | | | BTC 0.00117087908215975<br>USDC 430.110399908522 | USDC 242.353683 | | |
| 3.1.125397 | DANIEL JAMES MCFARLAND | ADDRESS REDACTED | | | BTC 0.015258430441561.1 | | | |
| 3.1.125398 | DANIEL JAMES MOLENAAR | ADDRESS REDACTED | | | ETH 0.131121096495577 | | | |
| | | | | | BTC 0.000069007040922367 | | | |
| 3.1.125399 | DANIEL JAMES MOORE | ADDRESS REDACTED | | | ETH 0.000002171015890245<br>ADA 480.716495435638<br>BTC 0.00123176941990274<br>ETH 6.73582160472193<br>XRP 525.232042146636 | | | |
| 3.1.125400 | DANIEL JAMES MUIR | ADDRESS REDACTED | | | ADA 353.703736753922<br>BTC 0.0319772905925063<br>DOT 107.25012580479<br>ETH 21.1147845755783<br>MATIC 2979.06257759699<br>USDC 12555.3619612583 | ETH 0.239601 | | |
| 3.1.125401 | DANIEL JAMES MURRAY | ADDRESS REDACTED | | | BTC 0.036626109944598 | | | |
| 3.1.125402 | DANIEL JAMES PRITCHARD | ADDRESS REDACTED | | | BTC 0.00051082 | BTC 0.00051082 | | |
| 3.1.125403 | DANIEL JAMES RIVERA | ADDRESS REDACTED | | | ADA 690.63432305407<br>BTC 0.0480293444970666<br>DOT 47.1239629833026<br>ETH 4.24910232631518<br>MATIC 1319.50088351137<br>USDC 2.06054839402151<br>USDT ERC20 1096. 75531425289 | BTC 0.01103036 | | |
| 3.1.125404 | DANIEL JAMES RYAN | ADDRESS REDACTED | | | BTC 0.0890137966055973 | | | |
| | | | | | ETH 1.51941117314497 | | | |
| 3.1.125405 | DANIEL JAMES SVABIK | ADDRESS REDACTED | | | BTC 0.01607204738416003 | | | |
| 3.1.125406 | DANIEL JAMES TARR | ADDRESS REDACTED | | | BTC 0.00000032932615 2962 | | | |
| 3.1.125407 | DANIEL JAMES THURMAN | ADDRESS REDACTED | | Yes | ADA 0.0089169013851192<br>BTC 0.4041242655537112<br>DOT 0.00024334760068 3994<br>ETH 0.00007796514060952<br>LINK 0.00000614802264 38626<br>MATIC 405.542604059936<br>TUSD 2.47608932188961<br>USDC 0.659345838309566<br>USDT ERC20 0.8975448377 73002<br>XRP 35.6568123292505 | ADA 0.0000001348265 73064<br>BTC 0.00334449666611 22<br>DOT 92.7762230581021<br>ETH 3.5416347561767<br>LINK 0.0872554365723<br>MATIC 783.383282497647<br>USDT ERC20 0.375206 | | ADA 55204.880968417 1<br>ETH 7.78073439566981<br>LINK 385.18518518518 5 |
| 3.1.125408 | DANIEL JAMES VAN DEN BERG | ADDRESS REDACTED | | | ADA 0.169797455323386<br>BTC 0.000001946260015332<br>COMP 0.000171772383003876<br>ETH 0.0001640164129 2978<br>LTC 0.00015047635166 5396<br>MATIC 0.3617520497970 08<br>MCDAI 0.066543045058735<br>SNX 0.023633669389 8359<br>UNI 0.003464449631554 59<br>USDC 6.57478893652587<br>XLM 0.051648848326640 1 | | | |
| 3.1.125409 | DANIEL JAMILA | ADDRESS REDACTED | | | ADA 1034.85400777712<br>BTC 0.03100871137494334<br>CEL 31.0858036140388<br>MATIC 1063.72488866645<br>USDC 162.870195184988<br>XRP 38.64610260220 9 | | | |
| 3.1.125410 | DANIEL JAN HAFNER | ADDRESS REDACTED | | | BTC 0.040937187842430 4 | | | |
| 3.1.125411 | DANIEL JANG | ADDRESS REDACTED | | | BTC 0.00123698425235539 | | | |
| | | | | | ETH 4.22850905477428 | | | |
| 3.1.125412 | DANIEL JANGA | ADDRESS REDACTED | | | CEL 21.0540852222297<br>LTC 4.998<br>MCDAI 100<br>SGB 7.71886119450324<br>USDT ERC20 50<br>XRP 50 | | | |
| 3.1.125413 | DANIEL JANGULA | ADDRESS REDACTED | | Yes | BNB 0.000087071581955192<br>BTC 0.0070347790808092<br>DOT 43.240486226701<br>ETH 2.22822110352453<br>MATIC 0.546196712635648<br>USDC 0.1317207325911225<br>USDT ERC20 0.56682386749045<br>XLM 0.230627128634274 | | | BTC 0.050713796688389 |
| 3.1.125414 | DANIEL JANICKI | ADDRESS REDACTED | | | BTC 0.047230070390 1345<br>CEL 38.55858658588511<br>ETH 0.0663411002716101<br>USDT ERC20 0.6200093924660174 | | | |
| 3.1.125415 | DANIEL JANINEJAD | ADDRESS REDACTED | | | AVAX 0.0704267690851067<br>BTC 0.0211591570604624<br>DOT 0.1914340151294<br>ETH 5.24914353962254<br>LINK 0.316638613699B1<br>MANA 7.36591373056308<br>MATIC 0.9666797420166 15<br>SNX 0.026765098749678<br>SOL 0.561239651005378<br>USDC 0.712366675096107 | BTC 0.003028783312810 56<br>ETH 0.0071<br>MATIC 0.01504706301674<br>SOL 0.000078609 | | |
| 3.1.125416 | DANIEL JANKOWSKI | ADDRESS REDACTED | | | BTC 0.000200000731362619 6<br>BUSD 146.78<br>CEL 114.877430588547<br>DASH 0.44310837<br>DOT 0.00456027<br>USDC 0.0865 | | | |
| 3.1.125417 | DANIEL JANSEN | ADDRESS REDACTED | | | BTC 0.000107504517868274<br>USDT ERC20 0.18424314604192 1 | | | |
| 3.1.125418 | DANIEL JANSEN | ADDRESS REDACTED | | | BTC 0.000000856886044327<br>CEL 0.0018925690090914<br>SGB 0.011676849586256<br>XRP 0.0758264792943955 | | | |
| 3.1.125419 | DANIEL JANSSEN | ADDRESS REDACTED | | | BTC 0.00110824236659811<br>CEL 18.593384913547 9 | | | |
| 3.1.125420 | DANIEL JANSSON | ADDRESS REDACTED | | Yes | CEL 3723.92509850722<br>ETH 1.914593970400 9<br>USDT ERC20 30 | | | ETH 3.02604556959909 |
| 3.1.125421 | DANIEL JAPIKSE | ADDRESS REDACTED | | | ADA 1027.74204077089<br>BTC 0.0893972990868097<br>CEL 0.00260698642882 17<br>DOT 85.89722205422 62<br>ETH 0.93394510356 9935<br>USDC 2.66019085377392<br>USDT ERC20 1.48313061895479 | | | |
| 3.1.125422 | DANIEL JARA | ADDRESS REDACTED | | | BTC 0.000000279304252<br>USDC 0.534388183286 05 | | | |
| 3.1.125423 | DANIEL JARABA | ADDRESS REDACTED | | | BTC 0.0013291543465320 2<br>DOT 20.67702562924 65<br>ETH 0.45214565874469 5<br>MATIC 419.207235772375 | | | |
| 3.1.125424 | DANIEL JARAMILLO | ADDRESS REDACTED | | | BTC 0.000016042593486312 4<br>LTC 4.02641640647494<br>USDC 0.0809874191648235 | | | |
| 3.1.125425 | DANIEL JARAMILLO | ADDRESS REDACTED | | | BTC 0.007668467824269 75<br>DOT 7.69892453718228<br>MATIC 237.082022969257 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.125426 | DANIEL JARAMILLO | ADDRESS REDACTED | | | AVAX 1.219230625806 BTC 0.00487256900536655 DOT 1.35252919823321 ETH 0.2517186034378834 LTC 0.00013362848526276S MANA 0.00926381775807382 MATIC 21.8582384009089 SNX 4.8196404047835 6 SOL 6.05157281175547 USDC 0.00191022654361S05 XLM 0.149750028444648 | | USDC 0.00000077294128512 9 |
| 3.1.125427 | DANIEL JARMOLOWICZ | ADDRESS REDACTED | | | BTC 0.00111726421098539 CEL 14.09756635001795 USDC 0.00000048042S824176 | | | |
| 3.1.125428 | DANIEL JARRELL | ADDRESS REDACTED | | | ADA 2102.8804183144 BTC 0.7360207703428 2 ETH 2.0973149193712 4 USDC 57318.0882071932 | | | |
| 3.1.125429 | DANIEL JARVIS | ADDRESS REDACTED | | | BTC 0.000510357807613327 | | | |
| 3.1.125430 | DANIEL JASANDER | ADDRESS REDACTED | | | CEL 0.175290873233924 | | | |
| 3.1.125431 | DANIEL JASINSKI | ADDRESS REDACTED | | | DOT 0.253427741735463 BTC 0.00005469050165090 3 CEL 0.0779346727815191 ETH 0.000003234366252653 | | | |
| 3.1.125432 | DANIEL JASON PINK | ADDRESS REDACTED | | | ETH 0.003617629095 22182 USDC 23393.593661692S | CEL 48.3495996505819 | | |
| 3.1.125433 | DANIEL JASON SAVAGE | ADDRESS REDACTED | | | BTC 0.00123628 CEL 0.526147538338828 | | | |
| 3.1.125434 | DANIEL JAUBERT | ADDRESS REDACTED | | | BTC 0.000000048193207198 1 USDC 0.00638293785040835 | | | |
| 3.1.125435 | DANIEL JAY JR DARNELL | ADDRESS REDACTED | | | BTC 0.000002040932451002 ETH 0.0560174935126769 UNI 0.000180826342257209 | | | |
| 3.1.125436 | DANIEL JAY THARP | ADDRESS REDACTED | | | ETH 0.133379329309813 USDC 25.4364206302309 | BTC 0.00000000906379011 9 CEL 46.6305 | | |
| 3.1.125437 | DANIEL JAYNE | ADDRESS REDACTED | | | BTC 0.000592710542344293 CEL 0.54151447840146 4 LINK 0.106912844477573 | | | |
| 3.1.125438 | DANIEL JEFFERS | ADDRESS REDACTED | | | ADA 102.336752167439 BTC 0.00121941643472026 DOT 3.01139062419821 LINK 1.87512126503354 LTC 2.53020454450586 MATIC 27.970938638667 4 PAX 25.66548724966 SNX 12.30239519874949 USDC 5.83509240688648 USDT ERC20 32.7806397045057 XLM 301.99083853601 3 | | | |
| 3.1.125439 | DANIEL JENNINGS | ADDRESS REDACTED | | | BUSD 10014.5812113349 CEL 123.488878947145 USDC 71.515 | | | |
| 3.1.125440 | DANIEL JENNINGS | ADDRESS REDACTED | | | CEL 1.0687710089703 8 | | | |
| 3.1.125441 | DANIEL JENNY | ADDRESS REDACTED | | | CEL 0.060358305591275 USDT ERC20 0.9971771278490 02 | | | |
| 3.1.125442 | DÁNIEL JENÖ GERBÁN | ADDRESS REDACTED | | | BTC 21.196667906098S ETH 17.4708750619965 | | | |
| 3.1.125443 | DANIEL JENSEN | ADDRESS REDACTED | | | ADA 170.99437075245 9 BTC 0.0179301356414183 ETH 0.30432125588602 3 | | | |
| 3.1.125444 | DANIEL JENSEN | ADDRESS REDACTED | | | BTC 0.00024649358601 35 ETH 1.46675904482 82 SOL 6.91405665947023 | | | |
| 3.1.125445 | DANIEL JENSEN | ADDRESS REDACTED | | | BTC 0.268762918863444 | | | |
| 3.1.125446 | DANIEL JENSEN | ADDRESS REDACTED | | | BTC 0.0063790503483381 | | | |
| 3.1.125447 | DANIEL JENZER | ADDRESS REDACTED | | | BTC 0.000000009348071988 CEL 0.086228783587629 3 LTC 0.000118974267388142 XLM 0.000000006911503995 3 | | | |
| 3.1.125448 | DANIEL JEONG | ADDRESS REDACTED | | | ADA 2062.630713727S9 BAT 59.357386788777 3 BTC 0.2068180910900 97 CEL 7.63593894242782 DOT 76.9598304373757 LUNC 21.394221738185 MATIC 1902.10710209792 OMG 57.009221744726 SNX 19.857040785946 2 UNI 20.384573831185 3 | | | |
| 3.1.125449 | DANIEL JEONG | ADDRESS REDACTED | | | ADA 2.95353811582 84 AVAX 57.152100527532 1 BTC 0.0008870214625 26059 MATIC 4822.185028668S 2 | | | |
| 3.1.125450 | DANIEL JEREMIAH | ADDRESS REDACTED | | | BTC 0.000000003591799487 CEL 1.1133116119827 USDT ERC20 0.1530582972481 66 | | | |
| 3.1.125451 | DANIEL JERNIGAN | ADDRESS REDACTED | | | COMP 0.0015710506687138 8 MATIC 0.158289449114022 ZRX 0.036793813602038 8 | | | |
| 3.1.125452 | DANIEL JERVELIUS | ADDRESS REDACTED | | | AAVE 0.76374774740497 7 BCH 1.227822077947 1 BTC 0.0076068211960509 CEL 7.20248417695906 DASH 0.00755302873323892 EOS 124.97642477463 8 ETH 0.000257584003530345 LINK 16.412543657762 4 LTC 5.16782798158859 MCDAI 2700.9833836037S SGB 0.0933822299233926 UMA 23.17550053590 97 USDC 1646.1108495695 XLM 2.9088629474672 4 XRP 0.629571730737682 ZEC 3.5781420798269 4 | | | |
| 3.1.125453 | DANIEL JESTER | ADDRESS REDACTED | | | USDC 0.074591701466101 8 | | | |
| 3.1.125454 | DANIEL JESUSDASAN | ADDRESS REDACTED | | | BTC 0.00000002926330666 CEL 562.53749021835 ETH 0.39731 | | | |
| 3.1.125455 | DANIEL JESUS CERDEÑA LOPEZ | ADDRESS REDACTED | | | CEL 0.263969881828892 | | | |
| 3.1.125456 | DANIEL JESUS MUNOZ GUERRA | ADDRESS REDACTED | | | ADA 0.000000686940103865 BAT 46.46189373 BTC 0.00560871195710986 CEL 142.089540139801 COMP 6.27738 | | | |
| 3.1.125457 | DANIEL JESUS ORDEN MÁCHALES | ADDRESS REDACTED | | | BTC 0.000001796685278942 MCDAI 0.129326053842855 | | | |
| 3.1.125458 | DANIEL JIAN HAU TAN | ADDRESS REDACTED | | | BTC 0.00381269413550566 CEL 105.226641095185 | | | |
| 3.1.125459 | DANIEL JILEK | ADDRESS REDACTED | | | BTC 0.00387550910263756 USDC 1304.9620758722S | | | |
| 3.1.125460 | DANIEL JIMENEZ | ADDRESS REDACTED | | | MATIC 61.4532680462 45 | | | |
| 3.1.125461 | DANIEL JIMENEZ | ADDRESS REDACTED | | | BTC 0.00000064400277669S ETH 16.0009067813406 USDC 3.71844328161306 | BTC 0.0043001242363409 9 USDC 244.731635935433 | | |
| 3.1.125462 | DANIEL JIMENEZ HERNANDEZ | ADDRESS REDACTED | | | BTC 0.00000002871125152 2 CEL 0.324464945644688 8 DOT 0.00052698 ETH 0.000005 SNX 0.000379 | | | |
| 3.1.125463 | DANIEL JOAQUIN LAMELAS | ADDRESS REDACTED | | | BTC 0.000164540046611677 | | | |
| 3.1.125464 | DANIEL JOB | ADDRESS REDACTED | | | BTC 0.0011901850636216 | | | |
| 3.1.125465 | DANIEL JOB | ADDRESS REDACTED | | | ADA 0.047888237585876 1 BTC 1.17883069013799E-06 | | | |
| 3.1.125466 | DANIEL JOB | ADDRESS REDACTED | | | BTC 0.00135162667554749 MATIC 160.559754500555 | | | |
| 3.1.125467 | DANIEL JOB | ADDRESS REDACTED | | | ADA 47.4886911249286 BTC 0.00193708880194528 DOT 5.05928212955769 MATIC 55.752264535796 | | | |
| 3.1.125468 | DANIEL JOB | ADDRESS REDACTED | | | ADA 281.715072895404 BTC 0.0141082803289991 MATIC 0.0383801972195272 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.125469 | DANIEL JOB | ADDRESS REDACTED | | | ADA 370.40779704228 BTC 0.00123824874479792 | | | |
| 3.1.125470 | DANIEL JOB | ADDRESS REDACTED | | | BTC 0.000003102742366284 MATIC 0.67074733107344 | | | |
| 3.1.125471 | DANIEL JOB | ADDRESS REDACTED | | | BTC 0.0110853355456646 | | | |
| 3.1.125472 | DANIEL JOB | ADDRESS REDACTED | | | BTC 0.00133116814474366 MATIC 15.2624357023309 | | | |
| 3.1.125473 | DANIEL JOB | ADDRESS REDACTED | | | BTC 0.00388456348648375 MATIC 171.388274429074 | | | |
| 3.1.125474 | DANIEL JOB | ADDRESS REDACTED | | | BTC 0.0013842126220674 MATIC 166.833522082288 | | | |
| 3.1.125475 | DANIEL JOB | ADDRESS REDACTED | | | BTC 0.0014025766121804 MATIC 163.833025876 | | | |
| 3.1.125476 | DANIEL JOHANNED | ADDRESS REDACTED | | | BTC 0.000000763719046052 ETH 0.000107457675448592 | | | |
| 3.1.125477 | DANIEL JOHN AUGUSTINE | ADDRESS REDACTED | | | MATIC 0.464980402104041 BTC 0.0494973897593534 ETH 2.107032153043625 | | | |
| 3.1.125478 | DANIEL JOHN BRETT | ADDRESS REDACTED | | | USDC 52.6690588454981 ETH 0.00163215858070832 | | | |
| 3.1.125479 | DANIEL JOHN CARROLL | ADDRESS REDACTED | | | BTC 0.23548841461013 CEL 33.5547127330539 ETH 5.09837503251907 SOL 37.199384460036 | | | |
| 3.1.125480 | DANIEL JOHN CHEETHAM | ADDRESS REDACTED | | | USDC 32.50.84836386443 ADA 0.469639012933497 BTC 1.9590245517669990 07 ETH 0.102013579155156 | | | |
| 3.1.125481 | DANIEL JOHN DZIEKCIOWSKI | ADDRESS REDACTED | | | AAVE 23.588254918427 1 AVAX 95.324854857327 3 BCH 0.00047079772794079 7 BTC 0.4277743474811 92 CEL 350.381085005108 DASH 0.00107198614852 31 EOS 658.429238007666 ETC 0.000008307920410061 ETH 18.2869261005836 LINK 0.00935995406082 67 LTC 0.00042761055355097 MATIC 14801.910559751 3 SGB 0.24636037809734 5 SNX 0.00982967598585 24 UNI 0.0012976105153616 USDC 0.00087801409957599 9 USDT ERC20 0.00177941417934488 XRP 1.61632764610641 | | | |
| 3.1.125482 | DANIEL JOHN FLIPPO | ADDRESS REDACTED | | | BTC 0.16689328380929 BUSD 27301.8298687004 CEL 48.727062696231 ETH 0.562371114284029 USDC 23.028980119022 1 | | | |
| 3.1.125483 | DANIEL JOHN GREGORY MARKIN | ADDRESS REDACTED | | | BTC 0.000130926916420747 ETH 0.000296272615886066 | | | |
| 3.1.125484 | DANIEL JOHN KNOX | ADDRESS REDACTED | | | ADA 5593.29819015043 BTC 2.9505854515815 ETH 14.656512258509 | | | |
| 3.1.125485 | DANIEL JOHN KOENIG | ADDRESS REDACTED | | | BTC 0.0000018130718889572 USDC 9.0194931507506 9 | BTC 0.16125030738589 USDC 0.00483043026258925 | | |
| 3.1.125486 | DANIEL JOHN KYPENA | ADDRESS REDACTED | | | ADA 1436.598159844417 AVAX 7.51471104146129 BTC 0.000000701727174154 ETH 0.000000405056818629 LINK 336.534683671413 MATIC 3449.96993298718 SOL 0.114526601493252 USDC 0.13116502796503348 | | BTC 0.00041536287040050922 ETH 0.000003513618278949 SOL 0.0000008865312330117 USDC 0.00614677152901089 | |
| 3.1.125487 | DANIEL JOHN ROCHE | ADDRESS REDACTED | | | BTC 3.01216934438999 07 CEL 164.731510630212 | | | |
| 3.1.125488 | DANIEL JOHN SWINGLER | ADDRESS REDACTED | | | USDT ERC20 1.05547196093835 BTC 0.12158950216519 ETH 2.46055803733483 | | | |
| 3.1.125489 | DANIEL JOHN WILLMAN | ADDRESS REDACTED | | | MATIC 213.0376634185 5 | BTC 0.0146945791610007 | | |
| 3.1.125490 | DANIEL JOHNNY CASO | ADDRESS REDACTED | | | BTC 0.0042445797666693 CEL 0.5707632455597208 | | | |
| 3.1.125491 | DANIEL JOHNS | ADDRESS REDACTED | | | BNB 0.2847 CEL 3.26659883089527 ETH 0.00571803692759675 | | | |
| 3.1.125492 | DANIEL JOHNSON | ADDRESS REDACTED | | | BTC 3.27760912582399E-06 USDC 11.6271774609762 | USDC 0.59831046123757 6 | | |
| 3.1.125493 | DANIEL JOHNSON | ADDRESS REDACTED | | | BCH 0.000808190563414346 BTC 0.0000001091638642167 DASH 0.000508298840341552 LINK 0.00243576912870098 MATIC 0.0122861986793169 UNI 0.00134562934070945 XLM 0.00777228502975779 | | | |
| 3.1.125494 | DANIEL JOHNSON | ADDRESS REDACTED | | | ADA 0.606527523796542 BTC 0.0000025059847167 DOT 0.0117504256594329 SNX 0.0333862170244562 | | | |
| 3.1.125495 | DANIEL JOHNSON | ADDRESS REDACTED | | | BTC 0.107139590316939 ETH 0.61033247287584 | | | |
| 3.1.125496 | DANIEL JOHNSON | ADDRESS REDACTED | | | BTC 0.15354518358439 | | | |
| 3.1.125497 | DANIEL JOHNSON | ADDRESS REDACTED | | | ETH 0.248165797876991 ETH 2.96313550972159 | | | |
| 3.1.125498 | DANIEL JOHNSON | ADDRESS REDACTED | | | USDC 0.5670379704695996 | BTC 0.0041334646125086 | | |
| 3.1.125499 | DANIEL JOHNSON | ADDRESS REDACTED | | | CEL 0.17864012411761 | | | |
| 3.1.125500 | DANIEL JOHNSON | ADDRESS REDACTED | | | BTC 0.0000000616291777766 ETH 0.00000220470864664 | | BTC 0.000000008715642638 USDC 0.00000013173953953 | |
| 3.1.125501 | DANIEL JOHNSON | ADDRESS REDACTED | | | USDC 0.0022935960636234 BTC 0.0286385453137636 | | | |
| 3.1.125502 | DANIEL JOHNSON | ADDRESS REDACTED | | | SGB 66.4010387090073 XLM 1.40868441068306 XRP 0.00000019326317832 | | | |
| 3.1.125503 | DANIEL JOHNSON | ADDRESS REDACTED | | | ETH 0.000257611138236062 | | | |
| 3.1.125504 | DANIEL JOHNSON | ADDRESS REDACTED | | | BTC 0.66935808097606 2 ETH 3.06229644842279 MCDAI 0.025815624367504 5 | | | |
| 3.1.125505 | DANIEL JOHNSON | ADDRESS REDACTED | | | ADA 6585.04276790625 BTC 0.49372608840917 3 ETH 21.2422463338251 LINK 362.34748345812 9 | | | |
| 3.1.125506 | DANIEL JOHNSON | ADDRESS REDACTED | | | BCH 0.00037790642334729 9 | | | |
| 3.1.125507 | DANIEL JOHNSON | ADDRESS REDACTED | | | BTC 0.14481180736869 | | | |
| 3.1.125508 | DANIEL JOHNSON | ADDRESS REDACTED | | | ADA 830.316379700216 BTC 0.00201492785534046 LTC 1.07102655097637 | | | |
| 3.1.125509 | DANIEL JOHNSON | ADDRESS REDACTED | | | AVAX 11.384441360082 BTC 0.03023455968973314 DOT 1.619782012701 23 ETH 0.213619191413838 MATIC 56.2039265741514 MCDAI 0.030039206140247 2 XLM 1008.1592999535988 XTZ 5.11443209019287 | ETH 0.07404080536339 24 | | |
| 3.1.125510 | DANIEL JOHNSON | ADDRESS REDACTED | | | ADA 77.525880904853 CEL 53.862503684477 MCDAI 40 XLM 105.4562974 XRP 103 | | | |
| 3.1.125511 | DANIEL JOHNSON | ADDRESS REDACTED | | | ADA 3145.9867569721 ETH 0.19585855215694 DOT 105.066444529187 ETH 2.50644131901953 MCDAI 4.36025042000166 USDC 6636.65908712266 | BTC 0.000451884692970561 | | |
| 3.1.125512 | DANIEL JOHNSON | ADDRESS REDACTED | | | BTC 0.7109541960044 1 ETH 0.222615037825123 USDC 204.128299429719 | | | |
| 3.1.125513 | DANIEL JOHNSON | ADDRESS REDACTED | | | ADA 13926.5869901302 | ADA 577.10147 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.125514 | DANIEL JOHNSON MAXWELL | ADDRESS REDACTED | | | BTC 0.0000000387864429035<br>CEL 0.15547157200B124<br>ETH 0.000584437090537975<br>MATIC 0.169501085942538<br>USDC 0.0282212522378816 | BTC 0.00000006360738928<br>CEL 0.000081591450508291<br>USDC 17.6875782202526 | | |
| 3.1.125515 | DANIEL JOHNSSON | ADDRESS REDACTED | | | BTC 0.0872883861370105<br>BUSD 31<br>CEL 15988.2284314807<br>ETH 0.435228177236697<br>TUSD 20689.86379325 | | | |
| 3.1.125516 | DANIEL JOHNSTON | ADDRESS REDACTED | | | BTC 2.2705346841298<br>ETH 8.11690010153756 | | | |
| 3.1.125517 | DANIEL JOHNSTON | ADDRESS REDACTED | | Yes | BTC 0.213157483248871<br>CEL 797.294914472655<br>ETH 7.32457094267<br>MATIC 24.9864239<br>SOL 444.025458510305<br>USDC 10000 | | | BTC 2.07401374952446 |
| 3.1.125518 | DANIEL JOHNSTONE | ADDRESS REDACTED | | | BTC 0.343333836133044<br>CEL 34.444611b863855<br>DOT 0.0000001359994d4734<br>ETH 0.111647562945541<br>LINK 0.00000039356548761T<br>MATIC 0.00000007157861252Z2 | | | |
| 3.1.125519 | DANIEL JONAS WIECZOREK | ADDRESS REDACTED | | | BTC 0.0000004b45689b9581 | | | |
| 3.1.125520 | DANIEL JONATHAN CANNON | ADDRESS REDACTED | | | BTC 0.101303295406567<br>CEL 38.723047168539T<br>ETH 2.0228099678500T<br>MATIC 71.4907509671757<br>USDC 2294.57058265434 | BTC 0.00000000032080217B<br>USDC 50 | | |
| 3.1.125521 | DANIEL JONATHAN CUDMORE | ADDRESS REDACTED | | | CEL 6.52468615069186<br>SOL 9.64598630227 | | | |
| 3.1.125522 | DANIEL JONATHAN STIFFT | ADDRESS REDACTED | | | BTC 0.0000000037068839319 | | | |
| 3.1.125523 | DANIEL JONES | ADDRESS REDACTED | | | ADA 278.99803589G596<br>BTC 0.02233541073266<br>ETH 0.51602210464905S<br>USDC 2905.82084070915 | | | |
| 3.1.125524 | DANIEL JONES | ADDRESS REDACTED | | | BAT 4.52274616066266<br>BTC 0.0000102109577B4683<br>UNI 0.0008524340179511447<br>XLM 0.03381160254464492 | | | |
| 3.1.125525 | DANIEL JONES | ADDRESS REDACTED | | | CEL 1.0604864991421 | | | |
| 3.1.125526 | DANIEL JONES | ADDRESS REDACTED | | | ADA 1197.28935024703<br>BTC 0.340137967907337<br>ETH 11.19280584911547<br>MANA 245.506070048759<br>USDC 3.21381807347012 | BTC 0.00234682 | | |
| 3.1.125527 | DANIEL JONES | ADDRESS REDACTED | | | ADA 0.122276311908084<br>BAT 0.0198065269783006<br>BTC 0.00004618376510385<br>ETH 0.00087548605539053T<br>LINK 0.00766285884611061<br>MATIC 0.9106291599036495<br>XLM 0.239307133010317<br>ZRX 0.0000138860339341d9 | ADA 448.436257254805<br>BAT 240.43619439771<br>BTC 0.12281475118011T<br>ETH 2.32284415774657<br>LINK 76.0009709077689<br>MATIC 494.781412260226<br>XLM 917.211083140866<br>ZRX 0.083517981747973b | | |
| 3.1.125528 | DANIEL JONES | ADDRESS REDACTED | | | BTC 0.0000000021030S304<br>CEL 0.423913421455917<br>XRP 0.297936861733476 | | | |
| 3.1.125529 | DANIEL JONES | ADDRESS REDACTED | | | BTC 0.001153045398555<br>ETH 4.85361567892407 | | | |
| 3.1.125530 | DANIEL JONES | ADDRESS REDACTED | | | ADA 0.031844460551397<br>CEL 2.18465983866462<br>USDC 30.24346297813T3 | | | |
| 3.1.125531 | DANIEL JONES | ADDRESS REDACTED | | | BAT 0.03901006097625766<br>BCH 0.00551334133105832<br>BTC 1.45161659612996l 06<br>EUS 1.12869418847058<br>DASH 0.028223750154453T<br>ETH 0.00002639980520126<br>LTC 0.0006143270S119353<br>MCDAI 11.27590865082118<br>USDC 0.04258390803538ZS<br>ZRX 0.02120556636370b | | | |
| 3.1.125532 | DANIEL JONES | ADDRESS REDACTED | | | BTC 0.0020675487986004T<br>DOT 1.99006645<br>USDC 0.00000020743709878B<br>USDT ERC20 0.0000009092833113618 | | | |
| 3.1.125533 | DANIEL JONG | ADDRESS REDACTED | | | ADA 0.15232696789318d<br>BTC 0.16660371744415d<br>ETH 0.00040996141614093S<br>USDC 330.066071787278 | | | |
| 3.1.125534 | DANIEL JONKERS | ADDRESS REDACTED | | | BTC 0.00986446259760d<br>CEL 0.309935970669789 | | | |
| 3.1.125535 | DANIEL JOO | ADDRESS REDACTED | | | BTC 0.00244807620462925<br>CEL 1.09465500998105<br>LTC 0.026677115713607 | | | |
| 3.1.125536 | DANIEL JORDÁN GONZÁLEZ-ALBO | ADDRESS REDACTED | | | BUSD 0.233695878771966<br>MCDAI 0.09673846080394768 | | | |
| 3.1.125537 | DANIEL JORDAN GRAB | ADDRESS REDACTED | | | BTC 0.10561270786b603<br>ETH 0.000148018216786965<br>SOL 0.309118214723475 | BTC 0.0000000005055437632<br>ETH 0.130497565261511 | | |
| 3.1.125538 | DANIEL JORDAN WESTERVELT | ADDRESS REDACTED | | | BTC 0.0000021411719112Z6<br>USDC 0.434983010342983 | BTC 0.00126359755672059<br>USDC 0.001488039311029544 | | |
| 3.1.125539 | DANIEL JORDI | ADDRESS REDACTED | | | BTC 0.00883490483158G36<br>USDT ERC20 4537.419826880d7 | | | |
| 3.1.125540 | DANIEL JORDI | ADDRESS REDACTED | | | BTC 0.001136147683336B9<br>CEL 140.55240586579b | | | |
| 3.1.125541 | DANIEL JORDI | ADDRESS REDACTED | | | USDC 1532.71358S | | | |
| 3.1.125542 | DANIEL JORGE MARIO GERMANOS | ADDRESS REDACTED | | | USDT ERC20 0.036487891652114З | | | |
| 3.1.125543 | DANIEL JØRGENSEN | ADDRESS REDACTED | | | BTC 0.000500117895872118S | | | |
| 3.1.125544 | DANIEL JORME | ADDRESS REDACTED | | | ETH 0.0000238048874425T9<br>BTC 0.000000005999425158 | | | |
| 3.1.125545 | DANIEL JOSE | ADDRESS REDACTED | | | CEL 8.32189861212961<br>BTC 1.27766722BD0484<br>ETH 16.707027394d261<br>USDC 4.774274684105I | | | |
| 3.1.125546 | DANIEL JOSE CARDOZO ORTEGA | ADDRESS REDACTED | | | BTC 0.00309058750740I2 | | | |
| 3.1.125547 | DANIEL JOSE WALTER CUSTODIO | ADDRESS REDACTED | | | BTC 0.0000000847964I093<br>CEL 0.0481674653889139<br>DOT 0.003365033300629688<br>MATIC 0.008012418400000416<br>SGB 6.21028619076341<br>XRP 0.05292759274527d6 | | | |
| 3.1.125548 | DANIEL JOSEPH ASMUSSEN | ADDRESS REDACTED | | | | BTC 0.0512017380398414<br>ETH 0.66323152<br>LINK 68.22088639<br>MATIC 581.88471876 | | |
| 3.1.125549 | DANIEL JOSEPH BRAST | ADDRESS REDACTED | | | AVAX 0.000376800510105182<br>BTC 0.000235235104733889<br>USDC 2567.68735858469 | | | |
| 3.1.125550 | DANIEL JOSEPH BRIANT | ADDRESS REDACTED | | | ETH 0.1319507135392T3 | BTC 0.0000000045388856003 | | |
| 3.1.125551 | DANIEL JOSEPH BROWN | ADDRESS REDACTED | | | BTC 0.0128145661693685<br>ETH 0.061851237377296l | | | |
| 3.1.125552 | DANIEL JOSEPH CHAMPAGNE | ADDRESS REDACTED | | | ADA 1009.4585394258l<br>BTC 0.004222653655963B6<br>CEL 16.999926072931S<br>ETH 0.46075850654855<br>LUNC 104.01610129B593<br>SOL 91.53187573583S6 | | | |
| 3.1.125553 | DANIEL JOSEPH LUNN | ADDRESS REDACTED | | | ETH 0.123001639331246 | | | |
| 3.1.125554 | DANIEL JOSEPH MATTA | ADDRESS REDACTED | | | AVAX 268.067857451185<br>BTC 0.093789394833579<br>CEL 32.22968367B0331<br>ETH 5.857391247S8807<br>LUNC 138.726897497086<br>MATIC 8994.293052571155<br>SOL 107.814984865003 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.125555 | DANIEL JOSEPH MOLLOY | ADDRESS REDACTED | | | 1INCH 2252.16313226899<br>BTC 0.000173013365028006<br>CEL 2194.70145983005<br>EOS 10.731152200081<br>ETH 2.618625041560198-05<br>GUSD 0.00210064040801547<br>LINK 28.994722840044<br>SUSHI 274.5234621172218<br>UNI 64.0734944499521<br>USDC 0.0449194172198564 | BTC 0.0000000075610251266<br>USDC 0.0000003069799803638 | | |
| 3.1.125556 | DANIEL JOSEPH NALEPA | ADDRESS REDACTED | | | | BTC 0.00024597<br>DOT 5.262440976<br>USDC 6.706834 | | |
| 3.1.125557 | DANIEL JOSEPH OKEEFE | ADDRESS REDACTED | | | | BTC 2.621096 | | |
| 3.1.125558 | DANIEL JOSEPH O'NEILL | ADDRESS REDACTED | | | BTC 0.00001225948720626<br>USDT ERC20 0.04437856620809516 | | | |
| 3.1.125559 | DANIEL JOSEPH SINNOTT | ADDRESS REDACTED | | | BTC 0.001316258294001122<br>USDC 1.09767641216922 | BTC 0.00683634713709335<br>USDC 0.0000001517214611199 | | |
| 3.1.125560 | DANIEL JOSHUA BRINI | ADDRESS REDACTED | | | BTC 0.000000194674464857 | | | |
| 3.1.125561 | DANIEL JOUART | ADDRESS REDACTED | | | USDC 2103.13181065924 | | | |
| 3.1.125562 | DANIEL JOUAS | ADDRESS REDACTED | | | MATIC 61.4324932153021 | | | |
| 3.1.125563 | DANIEL JOUD | ADDRESS REDACTED | | | LUNC 0.0046494912584956 | | | |
| 3.1.125564 | DANIEL JOUSTRA | ADDRESS REDACTED | | | XRP 137.36392808071<br>ADA 8.5642913714707<br>BTC 1.8710326425665<br>PAXG 12.983905263656<br>USDC 66315.4400494212<br>USDT ERC20 5.0096111961411<br>UST 8656.39327728376 | | | |
| 3.1.125565 | DANIEL JOYCE | ADDRESS REDACTED | | | BTC 0.2896741512749B4<br>CEL 90.5414296187463<br>DOT 751.064436069049<br>ETH 2.38455061386036<br>LTC 50.70314030702 | | | |
| 3.1.125566 | DANIEL JÓZWIK | ADDRESS REDACTED | | | BNB 0.0000022572706572A7<br>BTC 0.123992656123584<br>CEL 0.0527444382124668<br>SNX 0.0443605130788696<br>USDC 0.0593674130428873064<br>USDT ERC20 0.000013034301785377 | BTC 0.0074651827B337764 | | |
| 3.1.125567 | DANIEL JR OTERO | ADDRESS REDACTED | | | BTC 0.035816939545667<br>DOGE 550.12717870547 | | | |
| 3.1.125568 | DANIEL JUAREZ | ADDRESS REDACTED | | | ADA 217.148623853211<br>BNB 1.58165454862484<br>BTC 0.050925519563B544<br>CEL 17.960391004689<br>USDT ERC20 1053.62334361985 | | | |
| 3.1.125569 | DANIEL JUDELSON | ADDRESS REDACTED | | | BTC 0.000142938187778219 | | | |
| 3.1.125570 | DANIEL JUHN | ADDRESS REDACTED | | | ADA 0.001878922533216977<br>BNB 2.47649225127996-06<br>BTC 0.0000016059251330B<br>CEL 0.00002375497209665<br>ETH 2.33270037834006-06<br>USDT ERC20 0.0018407640475547<br>KLM 1.0979070307497 | | | |
| 3.1.125571 | DANIEL JULIEN Y CLAEUS | ADDRESS REDACTED | | | BTC 0.0216491015472577<br>CEL 15.744013808B17<br>ETH 0.0000086479770066 | | | |
| 3.1.125572 | DANIEL JUNG | ADDRESS REDACTED | | | BTC 0.00002156326539742V | | | |
| 3.1.125573 | DANIEL JUNG | ADDRESS REDACTED | | | BTC 0.6527467560613S1 | | | |
| 3.1.125574 | DANIEL JUNG | ADDRESS REDACTED | | | LINK 0.0015254203914121612 | | | |
| 3.1.125575 | DANIEL JUNGEN | ADDRESS REDACTED | | | BTC 0.008785192534661132<br>CEL 2.1355543496547A<br>ETH 0.125602368364789 | | | |
| 3.1.125576 | DANIEL JUNIOR OVIEDO FELIZ | ADDRESS REDACTED | | | BTC 0.010192414432794B8<br>ETH 9.135164635027166<br>USDC 9.0540797897D909 | ETH 0.071843930730725 | | |
| 3.1.125577 | DANIEL JURCA | ADDRESS REDACTED | | | BTC 0.01317219575583<br>CEL 13.7746778764G<br>ETH 0.06192684 | | | |
| 3.1.125578 | DANIEL JURČÍK | ADDRESS REDACTED | | | ADA 1.13457874818532<br>BTC 0.0233763690247151<br>CEL 5.24674833849515<br>EOS 3.98203598692307<br>ETH 1.27282459636B64<br>SNX 8.446855642359<br>XLM 0.0000000585399D1541 | | | |
| 3.1.125579 | DANIEL JURGENLIEMK MAGUIRE | ADDRESS REDACTED | | | ADA 909.981213315315<br>BTC 0.17597540785D376<br>DASH 0.8752423483380312<br>ETH 1.53372606536204<br>OMG 49.1038988073293<br>XRP 302.918405316114 | | | |
| 3.1.125580 | DANIEL JURKOWSKI | ADDRESS REDACTED | | | BTC 0.00000000483544172 | | | |
| 3.1.125581 | DANIEL JUSEUS | ADDRESS REDACTED | | | CEL 6.549087684SG173<br>BTC 0.0487896600319116<br>ETH 0.27897640320736S | | | |
| 3.1.125582 | DANIEL JUSSIEU REZENDE | ADDRESS REDACTED | | | CEL 1.84829733951769<br>PAXG 0.0503663374272095T | | | |
| 3.1.125583 | DANIEL JUSTA | ADDRESS REDACTED | | | BTC 0.060055013173969 | | | |
| 3.1.125584 | DANIEL JUSZCZE | ADDRESS REDACTED | | | BNB 0.0000000061511547B1<br>BTC 0.0000000073134214A6<br>CEL 2.991816098589379 | | | |
| 3.1.125585 | DANIEL K BREY | ADDRESS REDACTED | | | ETH 0.01782900526116B1 | | | |
| 3.1.125586 | DANIEL K DUMAIS | ADDRESS REDACTED | | | ADA 435.331401008046<br>BTC 0.15465476937690Z<br>DOT 20.1872920637046<br>ETH 0.836222726749618<br>MATIC 507.707816515778<br>USDC 812.8878331B5362 | | | |
| 3.1.125587 | DANIEL K WELCH | ADDRESS REDACTED | | | BTC 0.0029991<br>CEL 1.983836B7637417 | | | |
| 3.1.125588 | DANIEL KACHI | ADDRESS REDACTED | | | ADA 2894.93711152678<br>AVAX 9.0877698246356<br>BTC 0.13006386674529T<br>DOT 36.943332274913<br>ETH 7.8524004048646<br>MATIC 4609.35929595905<br>SOL 44.7032805B99873 | | | |
| 3.1.125589 | DANIEL KACPERCZYK | ADDRESS REDACTED | | | BTC 0.09903861188927874<br>CEL 0.2287154022330J21<br>DOT 102.819530383771<br>ETH 2.140165921520S3<br>USDT ERC20 0.2538900106334598 | | | |
| 3.1.125590 | DANIEL KADKWAI | ADDRESS REDACTED | | | BTC 1.75168198459099E-06<br>ETH 0.0000000258798731707<br>USDC 0.0095619568701314 | | | |
| 3.1.125591 | DANIEL KAHLE | ADDRESS REDACTED | | | BTC 0.033056497299G157<br>SGB 18.0137257807544<br>KLM 5242.070003B4684<br>XRP 11009.9211819133 | | | |
| 3.1.125592 | DANIEL KALAI | ADDRESS REDACTED | | | BTC 0.020473194156546<br>DOT 0.0181606369512927<br>ETH 0.596605557597894<br>LINK 0.000646042743566897<br>MATIC 0.306493362576146<br>USDC 0.18140657511779B | USDC 0.009 | | |
| 3.1.125593 | DANIEL KALAS | ADDRESS REDACTED | | | BTC 0.0101727366414025<br>CEL 0.1790041275757571<br>LTC 0.08832210342450B<br>XLM 304.25442795784 | | | |
| 3.1.125594 | DANIEL KALEDA | ADDRESS REDACTED | | | AVAX 0.006546458811781T4<br>BTC 0.000488421250062421<br>CEL 0.0357130429556453<br>DOT 0.0000418760216714<br>USDC 0.01491031377537263<br>USDT ERC20 0.06932295323B0273 | | | |
| 3.1.125595 | DANIEL KALEKY | ADDRESS REDACTED | | | DOT 97.25074955176T4<br>MATIC 30767.457395188B<br>USDC 15934.9106430363 | | | |
| 3.1.125596 | DANIEL KALETA | ADDRESS REDACTED | | | BTC 0.000296277260013G2<br>CEL 71.6570060320723<br>MATIC 2154.330534907S6<br>SNX 131.698 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.125597 | DANIEL KÄLIN | ADDRESS REDACTED | | | BTC 0.0316436668423821 | | | |
| 3.1.125598 | DANIEL KALINOWSKI | ADDRESS REDACTED | | | CEL 0.0038869390819161<br>DASH 0.0003374241770556<br>LTC 0.0002842684233775 | | | |
| 3.1.125599 | DANIEL KALISZEWSKI | ADDRESS REDACTED | | | BTC 0.0000000035109905547<br>CEL 0.1685800695860019 | | | |
| 3.1.125600 | DANIEL KAMIL BAKANOWICZ | ADDRESS REDACTED | | | BTC 0.0066423931752749 | | | |
| 3.1.125601 | DANIEL KAMINSKI | ADDRESS REDACTED | | | CEL 0.3581501876923B3 | | | |
| 3.1.125602 | DANIEL KANG | ADDRESS REDACTED | | | BTC 0.0002708208700568B2<br>ETH 1.19710670B346<br>KNC 0.3289595804025178<br>LINK 124.43193268629B<br>MATIC 2218.98270779565<br>USDC 3.57569006216794 | | | |
| 3.1.125603 | DANIEL KANG | ADDRESS REDACTED | | | ADA 347.84550117985<br>AVAX 4.68353716397351<br>BTC 0.0041385081834919<br>DOT 9.51908851341136<br>USDC 0.3490331208250127<br>XLM 357.218021656006 | BTC 0.00708178 | | |
| 3.1.125604 | DANIEL KANG | ADDRESS REDACTED | | | BTC 4.010690590759<br>GUSD 120.960841870056 | | | |
| 3.1.125605 | DANIEL KANG | ADDRESS REDACTED | | Yes | ADA 313.20497553485S<br>BNB 0.022496833974611<br>BTC 0.0001870581552330B<br>CEL 11.1528088172277<br>DOT 0.0000000000233860D1<br>ETH 0.0415547910889826<br>LINK 0.896633610627006<br>LTC 0.0013640191889591<br>LUNC 0.0000007126368149T<br>MATIC 117.68773445348<br>SOL 12.379940045<br>USDC 27.92969689755299 | | | BTC 0.267296003637B9<br>ETH 2.9404312492022S<br>LINK 73.393757654522A |
| 3.1.125606 | DANIEL KAPLAN | ADDRESS REDACTED | | Yes | BTC 0.0031993910152100T<br>USDC 30.4494762246392 | USDC 3490 | | BTC 7.34690687404744 |
| 3.1.125607 | DANIEL KAPLAR | ADDRESS REDACTED | | | CEL 0.00069971309248056B<br>LTC 0.0002019739639295B9 | | | |
| 3.1.125608 | DANIEL KAPPEN | ADDRESS REDACTED | | | BTC 0.0000003373298B2171 | | | |
| 3.1.125609 | DANIEL KAPUR | ADDRESS REDACTED | | | ADA 260.543458245901<br>BTC 0.00815096208609991<br>CEL 3.3349181251931A | | | |
| 3.1.125610 | DANIEL KAR | ADDRESS REDACTED | | | BTC 0.0016378045570257S<br>CEL 1.7522419827414T<br>ETH 0.23732987951528B | | | |
| 3.1.125611 | DANIEL KARAKOCHUK | ADDRESS REDACTED | | | ADA 99.2903106291S9<br>AVAX 17.55491860B31149<br>BTC 0.0053641410749623S<br>CEL 126.622346074704<br>DOT 4.42804777141298<br>ETH 0.30332530587B249<br>XLM 269.76293696241 | | | |
| 3.1.125612 | DANIEL KARL ADAMIETZ | ADDRESS REDACTED | | | BTC 0.00000339974115847S | | | |
| 3.1.125613 | DANIEL KARLSSON | ADDRESS REDACTED | | | BTC 0.0000000001096490006 | | | |
| 3.1.125614 | DANIEL KARNA | ADDRESS REDACTED | | | BTC 7.56970275675699E-06<br>BUSD 0.03760413870238B<br>DOT 0.023069308881977<br>GUSD 9.2520180273555B<br>MCDAI 0.308321270801588<br>USDC 0.00815476397363806 | BTC 0.00445892257408A5<br>BUSD 21.242580418174B<br>DOT 10.32904476B6351<br>GUSD 5226.71156134458<br>USDC 0.0061614016B80793 | | |
| 3.1.125615 | DANIEL KATRIKH | ADDRESS REDACTED | | | AAVE 0.000000579506809345B<br>ADA 54.89722418943B6<br>AVAX 0.0254434625691276<br>BAT 1.003942630691526<br>BTC 0.00000038457746579<br>CEL 2.13213085980319<br>ETH 0.00000570598640057B<br>LUNC 0.8497002007796B3<br>MATIC 0.3090472815719107<br>PAXG 0.00025B73171800091<br>SGB 0.7622153650508B2<br>SNX 0.0294991905907678<br>SOL 0.043808811711255<br>USDC 0.0737332031152594<br>USDT ERC20 0.00453330415761538<br>XLM 0.27452809254B946 | BTC 0.00000009090451407<br>SOL 0.00000000066928446S<br>USDC 0.00000007219100007D1<br>USDT ERC20 0.0000001417888932D6 | | |
| 3.1.125616 | DANIEL KAUFMANN | ADDRESS REDACTED | | Yes | BTC 8.79343014593259<br>MATIC 14740.9824937322 | | | BTC 7.12761514748574 |
| 3.1.125617 | DANIEL KAWAMURA | ADDRESS REDACTED | | | BTC 0.0433778385867078<br>ETH 0.3147527482773B6<br>USDC 250.487792349501<br>XLM 26.4168281691697 | BTC 0.00700874 | | |
| 3.1.125618 | DANIEL KAYE | ADDRESS REDACTED | | | BTC 0.03988201207255T7<br>CEL 103.91702808579Z<br>ETH 1.08751A | | | |
| 3.1.125619 | DANIEL KAYSER | ADDRESS REDACTED | | | BTC 0.0000006326562942BB<br>CEL 3.38345957343816<br>DOT 0.24184895627824A<br>ETH 0.0051651694160545469 | | | |
| 3.1.125620 | DANIEL KAZINCZY | ADDRESS REDACTED | | | CEL 0.1155590508104S6 | | | |
| 3.1.125621 | DANIEL KEANE | ADDRESS REDACTED | | | CEL 39.66766941B0115<br>SGB 1553.78905596387 | | | |
| 3.1.125622 | DANIEL KEARNEY | ADDRESS REDACTED | | | BTC 0.000385450c165186675<br>ETH 0.010105756721I9463<br>USDC 0.00634741841036893 | BTC 0.000000003652B40046<br>LUNC 85.53108<br>USDC 4.91091221128211 | | |
| 3.1.125623 | DANIEL KEATING | ADDRESS REDACTED | | | ETH 7.03514966187639<br>LTC 23.293501595046B<br>MATIC 115.712352513626<br>SNX 37.520934769522<br>XLM 6290.01835642T4 | | | |
| 3.1.125624 | DANIEL KEDMIE | ADDRESS REDACTED | | | ETH 0.0145248292906325<br>MATIC 1.42179824214522 | ETH 17.48897243 | | |
| 3.1.125625 | DANIEL KEEN | ADDRESS REDACTED | | | BTC 0.0487136228831B9<br>CEL 630.945844427182<br>ETH 1.03524 | | | |
| 3.1.125626 | DANIEL KEHOE | ADDRESS REDACTED | | | BTC 0.0001902325049T3515<br>DOT 0.009256058866506I9<br>ETH 0.00022853768429227T<br>MATIC 0.235485210939736 | | | |
| 3.1.125627 | DANIEL KEHOE | ADDRESS REDACTED | | | ETH 0.01585882665092T8 | | | |
| 3.1.125628 | DANIEL KEITH FURROW | ADDRESS REDACTED | | | USDC 102.69921684139<br>XLM 17.2466140184I9 | | | |
| 3.1.125629 | DANIEL KELAGER | ADDRESS REDACTED | | | CEL 2.6446377618223A<br>EOS 46.41787301097O2 | | | |
| 3.1.125630 | DANIEL KELDER | ADDRESS REDACTED | | | CEL 0.05170130254224 | | | |
| 3.1.125631 | DANIEL KELETI | ADDRESS REDACTED | | | BTC 0.0000001690802164A3<br>USDC 35.1474569118695 | BTC 0.00000130762171183T<br>USDC 20606.5933201213 | | |
| 3.1.125632 | DANIEL KELLEHER | ADDRESS REDACTED | | | BTC 0.000002311483407811<br>ETH 0.000241878643395452<br>LINK 0.00916690528627521<br>TUSD 1.44209054512649 | | | |
| 3.1.125633 | DANIEL KELLEHER | ADDRESS REDACTED | | | CEL 0.00291018862668708<br>LINK 0.0072090258362543<br>MATIC 0.6772325961288B1 | | | |
| 3.1.125634 | DANIEL KELLER | ADDRESS REDACTED | | | BTC 0.000013605441036095 | | | |
| 3.1.125635 | DANIEL KELLEY | ADDRESS REDACTED | | | BTC 0.0001154073333063988<br>MATIC 694.772066021642 | | | |
| 3.1.125636 | DANIEL KELLY | ADDRESS REDACTED | | | CEL 0.00309710079890549<br>SGB 0.0016262962230862<br>XRP 0.0109670834291931 | | | |
| 3.1.125637 | DANIEL KELLY | ADDRESS REDACTED | | | AVAX 1.26277309<br>BNB 1.36675256026329<br>BTC 1.20342300294286<br>BUSD 101.59001792<br>CEL 5893.1054478Y442<br>DOT 20.14143703<br>ETH 3.21067742<br>MATIC 74.99380773<br>SNX 41.2468879<br>SOL 0.99550267 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.125638 | DANIEL KELLY | ADDRESS REDACTED | | | ADA 1013.7703163802 BTC 0.6860106066444553 DOT 267.45191853358 ETH 17.66053283947515 LINK 273.877881 46521 MATIC 12507.890990132 SNX 991.02508 7665564 UNI 124.789128223089 USDC 31924.67070 9485 XLM 21815.7506104737 | | | |
| 3.1.125639 | DANIEL KEMELMAN | ADDRESS REDACTED | | | AAVE 0.0000114360 79349933 ADA 0.17619815 2955384 AVAX 8.6669515 7459761 BTC 0.00126671 880605798 DOT 97.599696 4466109 ETH 13.566904 4710983 MATIC 2516.245558 28341 USDC 21.020215602 7605 | AAVE 0.011769856 40976 42 BTC 0.00000000389 76032 66 USDC 0.000000065 55663 2478 | | |
| 3.1.125640 | DANIEL KEMELMAN | ADDRESS REDACTED | | | USDC 325.149511530 308 | | | |
| 3.1.125641 | DANIEL KEMELMAN | ADDRESS REDACTED | | | BTC 0.00001214734260 3408 USDC 7.4513492611 8924 | | | |
| 3.1.125642 | DANIEL KEMPER | ADDRESS REDACTED | | | BTC 0.06362028117047 61 ETH 0.0445609264 036633 | | | |
| 3.1.125643 | DANIEL KEMPER | ADDRESS REDACTED | | | BTC 0.049789333802 0775 | | | |
| 3.1.125644 | DANIEL KEMPER | ADDRESS REDACTED | | | BTC 2.578643749 95666 CEL 54.411850316 5173 ETH 11.158160959 0054 | | | |
| 3.1.125645 | DANIEL KEMPERS | ADDRESS REDACTED | | | BTC 0.0876316 3766 1205 ETH 0.715445550 50537 5 | | | |
| 3.1.125646 | DANIEL KENIDY | ADDRESS REDACTED | | | ADA 0.082215900 159593 BCH 0.000016340 318238409 BTC 1.298129005 78199f 06 CEL 0.030919371 5941131 USDC 0.131702054 383005 XRP 83.73677391 1971 | | | |
| 3.1.125647 | DANIEL KENNEDY | ADDRESS REDACTED | | | BTC 0.00000145006 1604346 GUSD 0.003716780 0899341 | BTC 0.000000006044 858193 GUSD 0.00917524578 493179 | | |
| 3.1.125648 | DANIEL KENNEDY | ADDRESS REDACTED | | | CEL 0.010005180 5298645 XRP 0.000000723 700098264 | | | |
| 3.1.125649 | DANIEL KENNEDY | ADDRESS REDACTED | | | ADA 153.510841 415454 BTC 0.932373261 049306 LINK 6.21464868 36958 MATIC 271.7525846 82475 | | | |
| 3.1.125650 | DANIEL KENNEDY | ADDRESS REDACTED | | | BTC 0.027346730 0157261 | | | |
| 3.1.125651 | DANIEL KENNETH CASE | ADDRESS REDACTED | | | ADA 0.551323127 100587 AVAX 14.28279570 0991 BTC 0.24496030 7637636 CEL 111.1289675 61696 DOT 0.04185406 57844452 ETH 5.098538331 36163 GUSD 3.361782904 94131 MATIC 2656.3195243 7747 USDC 1.163417610 231988 XTZ 0.03891156 27375674 | AVAX 1.096619196 38192 | | |
| 3.1.125652 | DANIEL KENNETH DUNN | ADDRESS REDACTED | | | BTC 0.0006 CEL 0.647360097 12323 ETH 0.00849509 XRP 43.454312 | | | |
| 3.1.125653 | DANIEL KENNETH LOBUE | ADDRESS REDACTED | | | 1INCH 0.549700660 774562 AAVE 0.006404269 48510418 BAT 0.001453677 9050263 BTC 0.00000499006 245796 CEL 3561.0198619 624 DOT 0.0040765853 8444322 EOS 0.001787653 38282103 ETH 0.00001197170 3679784 LINK 0.00002205049 0588418 LTC 0.00390780599 0600887 MATIC 0.049693588 1140053 MCDAI 0.024513629 50500191 OMG 0.031732930 0538 6929 SNX 0.000238435 205296684 USDT ERC20 0.584916 1468466752 XLM 1.090514938 31288 ZEC 0.006434949 74005838 | 1INCH 0.000000014802 339422 BTC 0.00000000897 486710 36 EOS 0.00009380398 556732 9 LTC 0.00000034813 3258562 MCDAI 25.901557 9053808 USDC 0.00000072553 75138 72 USDT ERC20 0.00000010863 6409467 XLM 0.000000023 746711 33 | | |
| 3.1.125654 | DANIEL KENNETH WENDT | ADDRESS REDACTED | | | BTC 0.982718295094287 CEL 1111.3000534 1893 | | | |
| 3.1.125655 | DANIEL KENNEY | ADDRESS REDACTED | | | BTC 0.081000455 033503 | | | |
| 3.1.125656 | DANIEL KERFOOT | ADDRESS REDACTED | | | ADA 73.827758593 324 BTC 0.001950717 774038 DOT 88.456536112 585 ETH 2.179853614 15348 SOL 1.780039069 83678 | | | |
| 3.1.125657 | DANIEL KERN | ADDRESS REDACTED | | | BTC 0.00089047601 5901391 | | | |
| 3.1.125658 | DANIEL KERRI | ADDRESS REDACTED | | Yes | CEL 88.070802027843 DOT 0.425201888 626626 ETH 5.33389639 416895 SOL 3.118557166 75552 USDC 88.5436 | | DOT 1201.574798 31137 SOL 302.666515968 456 | |
| 3.1.125659 | DANIEL KERSHING | ADDRESS REDACTED | | | CEL 216.302577 75706 ETH 0.000173642417 97432 | | | |
| 3.1.125660 | DANIEL KERSON | ADDRESS REDACTED | | | MATIC 6256.973824 13385 BTC 0.001179703 94234813 CEL 76.380776065 2368 DOT 18.78687998 91437 ETH 0.000331801 2057679 69 MATIC 307.064931 376724 | | | |
| 3.1.125661 | DANIEL KERVEL | ADDRESS REDACTED | | | BNB 0.003731496 457141 22 BTC 1.056013303 05819 ETH 12.951450964 7539 | | | |
| 3.1.125662 | DANIEL KESSLER | ADDRESS REDACTED | | | BTC 0.091595343 6012246 CEL 0.995058500 608691 USDC 417.213099 972222 | | | |
| 3.1.125663 | DANIEL KESUMA | ADDRESS REDACTED | | | ADA 196.774647511312 BNB 3.080518296 7991 BTC 0.036786139 2913897 CEL 42.37682464 61418 USDT ERC20 209.868217 | | | |
| 3.1.125664 | DANIEL KETCHUM | ADDRESS REDACTED | | | BCH 0.000070155 142035 1235 BTC 0.002166611 97824064 CEL 5.874833293 53801 EOS 0.338940096 510772 ETH 0.000000995 387245621 LINK 0.121814629 7737 24 LTC 0.000205351 344094268 MCDAI 0.569524158 976473 SGB 0.228704716 487653 SNX 0.869166770 583732 USDC 0.346127141 253661 XLM 1.584095039 35607 XRP 1.496046577 47122 | | | |
| 3.1.125665 | DANIEL KEUTSCHEGGER | ADDRESS REDACTED | | | BTC 0.00005120962 58511155 | | | |
| 3.1.125666 | DANIEL KHAN | ADDRESS REDACTED | | | BTC 0.002224616129 61567 EOS 5087.776725027 86 ETH 0.271185455 97045 MATIC 11231.534229 66657 | | | |
| 3.1.125667 | DANIEL KHAN | ADDRESS REDACTED | | | BTC 0.000545172 689989 3002 | | | |
| 3.1.125668 | DANIEL KHAW | ADDRESS REDACTED | | | BTC 0.022620758933 7496 | | | |
| 3.1.125669 | DANIEL KHERSONSKY | ADDRESS REDACTED | | | BTC 2.840954372 24992 CEL 49.158218581 753 ETH 24.239277306 4925 LINK 0.003166757 89664694 USDC 133420.302643 218 | | | |
| 3.1.125670 | DANIEL KHODATALAIB | ADDRESS REDACTED | | | ADA 65.597621 325265 7 BTC 0.016200284 966927 | | | |
| 3.1.125671 | DANIEL KHOO | ADDRESS REDACTED | | | CEL 0.428281425 041328 | | | |
| 3.1.125672 | DANIEL KHOSHABA | ADDRESS REDACTED | | | BTC 0.100555644 839461 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.125673 | DANIEL KHOSHNOUDIRAD | ADDRESS REDACTED | | | BAT 0.00178325004383181<br>BCH 0.00000152583656034<br>BNB 0.000438108787231829<br>BTC 0.0000131165648632241<br>BUSD 226.713773100381<br>DASH 0.00024453196832601<br>ETH 6.02184897179996-07<br>LINK 0.00002876162733875<br>LTC 0.00004909084195072<br>MCDAI 0.00466243233957021<br>SGB 0.00637679695606722<br>USDC 0.03207648307581184<br>XLM 0.00176990746756314<br>XRP 0.000211106212937820 | | | |
| 3.1.125674 | DANIEL KIANI | ADDRESS REDACTED | | | BTC 0.0000025727957388862 | | | |
| 3.1.125675 | DANIEL KIDAI | ADDRESS REDACTED | | | BAT 994.06467612<br>CEL 5.32115458270826<br>DASH 1.99920722 | | | |
| 3.1.125676 | DANIEL KIERNAN | ADDRESS REDACTED | | | ADA 0.00401682135762<br>XLM 1773.03348658369<br>XRP 569.589396 | | | |
| 3.1.125677 | DANIEL KIERNOZIAK | ADDRESS REDACTED | | | BTC 0.0000572452411743736<br>ETH 0.000137949433232309<br>USDC 0.181182571322127<br>XRP 0.630118041551672 | | | |
| 3.1.125678 | DANIEL KIGHT | ADDRESS REDACTED | | | SNX 0.10826937938D441 | | | |
| 3.1.125679 | DANIEL KIHFUSS | ADDRESS REDACTED | | | CEL 128.14941707068 | | | |
| 3.1.125680 | DANIEL KILLAM | ADDRESS REDACTED | | | BTC 0.03208127988611261<br>CEL 27.2956058753836 | | | |
| 3.1.125681 | DANIEL KIM | ADDRESS REDACTED | | | EOS 4.4903589534828<br>XLM 44.803692282264<br>XRP 0.000000632360345584 | | | |
| 3.1.125682 | DANIEL KIM | ADDRESS REDACTED | | | AAVE 0.0764462067226054<br>ETC 0.00050456451674758B<br>CEL 1.1158156067860B<br>SNX 1.77241500241847<br>XLM 22.5085481603953 | | | |
| 3.1.125683 | DANIEL KIM | ADDRESS REDACTED | | | BTC 1.1690211427652B | | | |
| 3.1.125684 | DANIEL KIM | ADDRESS REDACTED | | | 1INCH 1634.35565342385<br>ADA 1264.17995332135<br>AVAX 38.524006214964B<br>BTC 0.326487496937774<br>DOT 499.544093179097<br>ETH 4.296308148747T4<br>LINK 118.134941138388<br>LTC 7.57416B75970537<br>MATIC 103.77.27956495378<br>SOL 10.65103637875B4<br>UNI 461.300303182784<br>USDC B1119.0742346421<br>XTZ 114.849532862004 | | | |
| 3.1.125685 | DANIEL KIM | ADDRESS REDACTED | | | BTC 1.394994163703B2<br>COMP 9.8599174428337B | | | |
| 3.1.125686 | DANIEL KIM | ADDRESS REDACTED | | | BTC 0.00297615980687652<br>MATIC 192.49379378385B2<br>USDC 96.47140651375B | | | |
| 3.1.125687 | DANIEL KIM | ADDRESS REDACTED | | | BTC 0.00094810307003881B<br>USDT ERC20 728.447456660826 | | | |
| 3.1.125688 | DANIEL KIM | ADDRESS REDACTED | | | CEL 60.72328561767B<br>ETH 1.203110925D9451 | | | |
| 3.1.125689 | DANIEL KIM | ADDRESS REDACTED | | | ADA 35.4365374162589<br>BTC 0.0111156282945632<br>ETH 0.0257739528415B4<br>USDC 758.1757912761Z7<br>USDT ERC20 312.02412331427B | | | |
| 3.1.125690 | DANIEL KIM | ADDRESS REDACTED | | | BTC 1.1931599699585B<br>COMP 0.0243268472215S<br>EOS 3.4498247224174<br>ETH 13.376734173597S<br>SGB 185.4371268235<br>XLM 80.145198151734T<br>XRP 12130.595115144 | | | |
| 3.1.125691 | DANIEL KIM | ADDRESS REDACTED | | | BTC 0.144222285615T2<br>ETH 3.20808791531586<br>MCDAI 42.721152626326 | | | |
| 3.1.125692 | DANIEL KIM | ADDRESS REDACTED | | | ETH 0.06103465795904G | | | |
| 3.1.125693 | DANIEL KIM | ADDRESS REDACTED | | | BTC 0.00120917634452675<br>USDT ERC20 1036.29553030203 | | | |
| 3.1.125694 | DANIEL KIM | ADDRESS REDACTED | | | ADA 14271.1504026598<br>BTC 0.00012628722668Z397<br>DOT 537.808030737307<br>ETH 0.00286236134451021<br>LINK 340.212374930B03<br>MATIC 2.61934690970386<br>USDC 2.371332675008B4<br>USDT ERC20 3.2034570645386 | ADA 9.680781<br>BTC 0.2939889<br>ETH 0.00000053133930B605 | | |
| 3.1.125695 | DANIEL KIM | ADDRESS REDACTED | | | ADA 0.11189753180B059<br>BTC 0.0000616019401090716<br>ETH 0.000176016299721783<br>LINK 0.0151392402479697<br>MATIC 0.05832014429861<br>USDC 0.001653983026673S4<br>USDT ERC20 0.330874056521625 | | | |
| 3.1.125696 | DANIEL KIM | ADDRESS REDACTED | | | BTC 0.000000247595349691<br>CEL 0.00560316296068247<br>ETH 0.00000031950951130<br>XLM 0.02621163875394S3<br>XRP 0.000000209647565496 | | | |
| 3.1.125697 | DANIEL KIM | ADDRESS REDACTED | | | BTC 0.39772335761019I<br>ETH 7.680900861S246<br>LTC 25.71809496478I43<br>SGB 767.835206324161<br>XRP 5100.10991437304 | | | |
| 3.1.125698 | DANIEL KIM | ADDRESS REDACTED | | | BTC 0.0537162100751798<br>COMP 0.01878661490S6944<br>ETH 4.43236080749697<br>USDC 25.553906527489A<br>XLM 43.8368413933 | USDC 0.00000054368736S371 | | |
| 3.1.125699 | DANIEL KIM | ADDRESS REDACTED | | | BTC 0.041375447451Y445<br>USDC 523.575321766022 | | | |
| 3.1.125700 | DANIEL KIM | ADDRESS REDACTED | | | BTC 2.5909395850569E-06<br>ETH 0.00003963599S453411 | | | |
| 3.1.125701 | DANIEL KIM | ADDRESS REDACTED | | | BTC 0.00005122967450366Z<br>COMP 0.00005920912255249<br>ETH 0.00001918668190441I<br>LINK 0.551099821589154<br>SNX 7.16476872494059<br>USDC 0.011620187131564S | USDC 0.00000025287809S621 | | |
| 3.1.125702 | DANIEL KIM | ADDRESS REDACTED | | | AAVE 0.00123589547021618<br>BTC 0.00008008440961448S | | | |
| 3.1.125703 | DANIEL KIM | ADDRESS REDACTED | | | BTC 0.010751901690146<br>USDC 279.825438183506 | | | |
| 3.1.125704 | DANIEL KIM | ADDRESS REDACTED | | | | ADA 1796.8<br>AVAX 16.987<br>DOT 82.98<br>LINK 161.21543866<br>SOL 15.9999 | | |
| 3.1.125705 | DANIEL KIMOTO | ADDRESS REDACTED | | | ADA 0.096418197847083<br>BTC 0.00001499860834B299<br>DOT 0.26379096335147<br>ETH 0.10544647162B93<br>MATIC 0.454364149532786<br>XLM 224.65407336126B | BTC 0.01590627814189T3<br>DOT 122.177361644608 | | |
| 3.1.125706 | DANIEL KINCSES | ADDRESS REDACTED | | | CEL 22.56130244793Z<br>COMP 0.41178023849G944<br>DOT 0.00604002766323761<br>ETH 0.0983325109330B<br>LINK 0.0062778662463770S<br>MATIC 0.4286873948301D3<br>SNX 77.5308184660D21<br>XLM 0.024326491455541I3<br>ZRX 85.4689026611757 | | | |
| 3.1.125707 | DANIEL KINDRICK | ADDRESS REDACTED | | | BTC 0.000054009917444239<br>DASH 0.00513357283913829 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.125708 | DANIEL KING | ADDRESS REDACTED | | | BTC 0.0000010195500073117 COMP 0.00000994450596646433 MATIC 0.16436234422482 XLM 0.13152594910163 | | | |
| 3.1.125709 | DANIEL KING | ADDRESS REDACTED | | | BTC 0.0661916400417528 MATIC 275.77620723228 PAX 5.60533506482282 | | | |
| 3.1.125710 | DANIEL KING | ADDRESS REDACTED | | | BTC 0.0006244137385853341 ETH 0.00174999149494901 USDC 1.82223655044194 | | | |
| 3.1.125711 | DANIEL KING | ADDRESS REDACTED | | | AAVE 0.000391774010232884 ADA 0.33428002361626218 BTC 3.1579413269656000-05 DASH 0.0014231927201367 MCDAI 0.0511687073467.59 SNX 0.0735348841848485 TUSD 0.0367915243179029 | | | |
| 3.1.125712 | DANIEL KIYONDI | ADDRESS REDACTED | | | BTC 0.0000805564588696624 CEL 0.006337934012624091 DOT 0.0107475937945822 ETH 1.57459440667591 LINK 0.00000106092634123 TAUD 0.000804173958328372 | | | |
| 3.1.125713 | DANIEL KING | ADDRESS REDACTED | | Yes | ADA 5060.27954178799 BTC 0.13940865374671.6 CEL 877.118594631951 DOT 219.061392287022 ETH 24.6660300528784 LINK 117.52297974035.7 | | | BTC 5.18217660838238 ETH 111.700129168217 |
| 3.1.125714 | DANIEL KINGMA | ADDRESS REDACTED | | | BTC 0.00164052759367412 CEL 0.577378064565608 | | | |
| 3.1.125715 | DANIEL KINGSTON | ADDRESS REDACTED | | | CEL 11.8105336389295 ETH 1.61250066774156 MCDAI 318.897810807B SGB 154.263793776928 XRP 1039.66059681998 | | | |
| 3.1.125716 | DANIEL KINGSTON | ADDRESS REDACTED | | | 1INCH 707.069968490795 ADA 26806.4568523196 BTC 1.11517084420151 CEL 1335.69805566731 DOT 379.828963022318 ETH 9.23457580251131 MATIC 89323.2115055439 | | | |
| 3.1.125717 | DANIEL KING-TURNER | ADDRESS REDACTED | | | CEL 379.768354270854 USDC 53.5309366854159 USDT ERC20 164.226394586071 | | | |
| 3.1.125718 | DANIEL KINSELLA | ADDRESS REDACTED | | | SNX 58.9329017858426 | | | |
| 3.1.125719 | DANIEL KIRCHANSKI | ADDRESS REDACTED | | | BAT 4429.718595748B3 BTC 0.360753084142595 CEL 816.14261321293 DOT 32.3104842881407 EOS 1.91154196916161 ETC 105.003023612672 ETH 4.16491598B0699 LINK 87.1388001559545 LTC 50.9696712530337 MATIC 76368.6843527648 MATIC 5.8835814950760.7 SGB 373.58762954386.5 SNX 605.128746770277 UMA 1.49095440851454 UNI 1.25752675085338 XLM 4765.551779570.5 XRP 3209.816211459.69 | | | |
| 3.1.125720 | DANIEL KIRKLEY WIEGMAN | ADDRESS REDACTED | | | ADA 222.924011646313 BTC 0.00294819184832.3 ETH 0.534381608770785 XTZ 28.3241500204797 | | | |
| 3.1.125721 | DANIEL KIRSCHENBAUM | ADDRESS REDACTED | | | BTC 0.00001291592446.7024 USDC 0.0780437866334906 | | | |
| 3.1.125722 | DANIEL KISLUK | ADDRESS REDACTED | | | BTC 0.0009318275000931183 CEL 33.7709503690B44 USDT ERC20 987.6 | | | |
| 3.1.125723 | DANIEL KISS | ADDRESS REDACTED | | | BTC 0.000000798442456872 ETH 0.1736969353B8063 | | | |
| 3.1.125724 | DANIEL KISS | ADDRESS REDACTED | | | DOT 0.01256357675B6037 | | | |
| 3.1.125725 | DANIEL KITEKSI | ADDRESS REDACTED | | | BTC 0.000000071366583B6 CEL 1.94950262742075 LTC 0.00000006301341099 | | | |
| 3.1.125726 | DANIEL KIYONDI | ADDRESS REDACTED | | | BTC 0.0107931363926683 | | | |
| 3.1.125727 | DANIEL KJÆRSGAARD | ADDRESS REDACTED | | | BTC 0.0000000065052757007 ETH 0.00299499856599022 | | | |
| 3.1.125728 | DANIEL KLAFFENBACH | ADDRESS REDACTED | | | BTC 0.052811177820831 | | | |
| 3.1.125729 | DANIEL KLASSEN | ADDRESS REDACTED | | | BTC 0.0000006376032237 | | | |
| 3.1.125730 | DANIEL KLASSEN | ADDRESS REDACTED | | | USDC 0.481991266276B89 | | | |
| 3.1.125731 | DANIEL KLASSEN | ADDRESS REDACTED | | | BTC 0.000012384272630727.9 BTC 0.00009286209642955.46 CEL 342.378068860367 ETH 0.00068919837351191 UNI 0.0244995973932376 USDC 12.2284002740159 | USDC 0.0000000346240911.77 | | |
| 3.1.125732 | DANIEL KLEE | ADDRESS REDACTED | | | BTC 0.01574369667B605 | | | |
| 3.1.125733 | DANIEL KLEIN | ADDRESS REDACTED | | | ADA 837.3266092287.6 BTC 0.976856644960747 LINK 55.725050197775 | | | |
| 3.1.125734 | DANIEL KLEINEDETERS | ADDRESS REDACTED | | | CEL 1.0567665286426.5 | | | |
| 3.1.125735 | DANIEL KLIER | ADDRESS REDACTED | | | BTC 0.00000237151719103.6 ETH 0.00002341892864946B LTC 0.0002232427905713 SGB 154.671546821778 XRP 1011.766796105.37 ZRX 1039.165482B8653 | | | |
| 3.1.125736 | DANIEL KLIMAS | ADDRESS REDACTED | | | BTC 0.00000004052213.2003 | | | |
| 3.1.125737 | DANIEL KLIMCZAK | ADDRESS REDACTED | | | ADA 103.50424857612B BTC 0.058910475050941.9 ETC 1.02759654476945 LINK 0.854025118660723 SNX 109.44804331919.6 USDC 606.6580523613337 | | | |
| 3.1.125738 | DANIEL KLODOWSKI | ADDRESS REDACTED | | | BTC 0.00000021461343283.6 ETH 0.00286236741377693 MATIC 0.68454598B151597 USDC 2.80501.11836407 XLM 1133.17124453734 | ETH 2.1191527098528.6 MATIC 413.569604670296 | | |
| 3.1.125739 | DANIEL KLOSE | ADDRESS REDACTED | | | BTC 0.00000067584517816 | | | |
| 3.1.125740 | DANIEL KLOSTER | ADDRESS REDACTED | | | BTC 0.000000399975075382 CEL 0.00007059317422681 ETH 0.00010397430708186 | | | |
| 3.1.125741 | DANIEL KLOSTERMAN | ADDRESS REDACTED | | | ADA 0.4668583013194 BTC 0.000258576464361478 ETH 0.000475837632650503 MATIC 0.666783641621641 USDC 3.876286585342.46 | | | |
| 3.1.125742 | DANIEL KLOTZ | ADDRESS REDACTED | | | BTC 0.0000001968647416 | | | |
| 3.1.125743 | DANIEL KLUCKA | ADDRESS REDACTED | | | AAVE 2.55072157413.03 BTC 0.000730707287741252 COMP 1.15618662693.72 DASH 1.082858540924034 EOS 23.5277498546435 KNC 53.5182927175503 MATIC 845.0577286625B UNI 0.0355160406269446 XLM 583.014968988499 XRP 0.0000002094290984.13 | | | |
| 3.1.125744 | DANIEL KMOCH | ADDRESS REDACTED | | | AAVE 4.831028829881598 AVAX 6.707276215974G8 BTC 0.000165816571440B5 CEL 0.29318107237638.3 DOT 30.860661594956.7 LUNC 6.364054318365.5 | | | |
| 3.1.125745 | DANIEL KNAB | ADDRESS REDACTED | | | BTC 0.000002029325176 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.125746 | DANIEL KNAPP | ADDRESS REDACTED | | | CEL 0.272617798070038<br>MATIC 298.2822179149008<br>ZRX 1627.11008257613 | | | |
| 3.1.125747 | DANIEL KNELL | ADDRESS REDACTED | | | ADA 0.015912468458598<br>BTC 0.000822991491904457<br>DOT 1.352710536457<br>MATIC 16.946627580922 | | | |
| 3.1.125748 | DANIEL KNEŽEVIĆ | ADDRESS REDACTED | | | ADA 309.6178361858554<br>BTC 0.00000000893793276<br>CEL 33.783438020318<br>DOT 35.2 | | | |
| 3.1.125749 | DANIEL KNIGHT | ADDRESS REDACTED | | | BTC 0.00124359895217262<br>CEL 11.62152537318684<br>ETH 0.160867034552675<br>XRP 194.7098712389213 | | | |
| 3.1.125750 | DANIEL KNOCKLEIN | ADDRESS REDACTED | | | BTC 0.00000008963169645<br>CEL 0.153753790740703<br>ETH 0.00063395327995708<br>MATIC 0.831645426627067<br>OMG 0.144156286550091<br>UNI 0.069063565371534<br>USDC 0.098476361880631 | | BTC 0.000000001563748741<br>USDC 0.000000009100373355 | |
| 3.1.125751 | DANIEL KNOHR | ADDRESS REDACTED | | | BTC 0.00167940522008516 | | | |
| 3.1.125752 | DANIEL KNOLL | ADDRESS REDACTED | | | BTC 0.000001037647837224 | | | |
| 3.1.125753 | DANIEL KNUTH | ADDRESS REDACTED | | | BTC 0.00127465212372516 | ETH 0.000000175225223 | | |
| 3.1.125754 | DANIEL KOBZAN | ADDRESS REDACTED | | | ETH 0.005310565820052316 | | | |
| 3.1.125755 | DANIEL KOCA | ADDRESS REDACTED | | | BTC 2.179754003669996-07<br>BTC 0.00000000195492592<br>CEL 0.06417901276733<br>EOS 0.5234603856221<br>MATIC 0.00349867548813643<br>USDC 4.002705220533397<br>XLM 0.000000046485595647 | | | |
| 3.1.125756 | DANIEL KOCH | ADDRESS REDACTED | | | AVAX 0.00548170495654698<br>BTC 0.0002645372609647175<br>DOT 0.06222267573934<br>ETH 0.00480122355955073<br>LINK 0.02295750314881517<br>MATIC 1.058784486845519<br>USDC 1.185906608418141 | AVAX 0.00000056634574371713<br>BTC 0.0000008746974286878<br>DOT 0.0000007179642677738<br>ETH 0.00000058308852064<br>LINK 0.000000181323672448<br>MATIC 0.000000145948445387<br>USDC 0.000000779647221464 | | |
| 3.1.125757 | DANIEL KOCH | ADDRESS REDACTED | | | ETH 0.000063627869230477<br>MATIC 0.316781400979451<br>MCDAI 0.126508586048792 | | | |
| 3.1.125758 | DANIEL KOEGEL | ADDRESS REDACTED | | | BTC 0.088239011250352<br>USDC 1040.259393880613 | | | |
| 3.1.125759 | DANIEL KOFF | ADDRESS REDACTED | | | BTC 0.16686388717823<br>CEL 63.00062676716<br>ETH 31.879355587159 | | | |
| 3.1.125760 | DANIEL KOGLER | ADDRESS REDACTED | | | BTC 0.000000103257487325 | | | |
| 3.1.125761 | DANIEL KOH | ADDRESS REDACTED | | | CEL 0.835368682154299<br>ETH 0.00031362392441038<br>XRP 30.647199 | | | |
| 3.1.125762 | DANIEL KOH | ADDRESS REDACTED | | | BTC 0.001868976520574<br>USDC 1.281907030858778 | | | |
| 3.1.125763 | DÁNIEL KOHLBERGER | ADDRESS REDACTED | | | CEL 1.091776942323033 | | | |
| 3.1.125764 | DANIEL KÖHLER | ADDRESS REDACTED | | | BTC 0.0020202 | | | |
| 3.1.125765 | DANIEL KOKOTOV | ADDRESS REDACTED | | | CEL 1.887153742601?<br>ADA 1622.23313391159<br>AVAX 69.98155174210?<br>BSV 1.43332364201851<br>BTC 0.389471428658761<br>CEL 40.6238765059105<br>ETH 17.0272223202841<br>GUSD 2812.37447158915<br>LTC 38.00882904937?? | AVAX 6.06240569971526 | | |
| 3.1.125766 | DANIEL KOLAR | ADDRESS REDACTED | | Yes | USDC 26468.2435550243<br>BTC 0.000733058424655191<br>CEL 1.950840350037?<br>ETH 0.00146981573598195<br>USDC 3.92 | | | BTC 0.012760215949930?? |
| 3.1.125767 | DANIEL KOLARICK | ADDRESS REDACTED | | | SNX 0.128835243932? | | | |
| 3.1.125768 | DANIEL KOLBITSCH | ADDRESS REDACTED | | | BTC 0.052459176186614 | | | |
| 3.1.125769 | DANIEL KOLINSKY | ADDRESS REDACTED | | Yes | BNB 1.909969333959<br>BTC 0.082449298042663<br>CEL 71.377084787565<br>DOT 108.218382796228<br>ETH 9.05089357509572<br>LINK 23.8255812<br>MATIC 245.648944467225<br>USDC 0.012775294629028 | | | BTC 1.100160440061? |
| 3.1.125770 | DANIEL KOLODZINER | ADDRESS REDACTED | | | BAT 22.81152982413? | | | |
| 3.1.125771 | DANIEL KOLODZIEJCZAK | ADDRESS REDACTED | | | CEL 0.06211680089126?<br>BTC 0.021015289197856 | | | |
| 3.1.125772 | DANIEL KONECKI | ADDRESS REDACTED | | | ETH 0.279788569949966 | | | |
| 3.1.125773 | DANIEL KONG | ADDRESS REDACTED | | | BTC 0.000000000975166966<br>CEL 0.0413645905416783 | | | |
| 3.1.125774 | DANIEL KONGOS | ADDRESS REDACTED | | | BTC 0.000001145111027362<br>ETH 0.00179317403123968<br>BTC 0.00000071851288594<br>MATIC 35.5360225767569 | MATIC 19.2326494887818 | | |
| 3.1.125775 | DANIEL KONITZER | ADDRESS REDACTED | | | USDC 0.037999343933a336<br>CEL 9.14559920841?13<br>COMP 0.00005005124543947<br>DASH 0.0000004010358189<br>ETH 0.00001209633149685<br>SNX 1.745912407?3996<br>USDC 0.096775162762630? | | | |
| 3.1.125776 | DANIEL KONRAD EBERHARDT | ADDRESS REDACTED | | | BTC 0.114401980177548 | | | |
| 3.1.125777 | DANIEL KONRAD GEORG CLAES | ADDRESS REDACTED | | | BTC 0.040123251846645 | | | |
| 3.1.125778 | DANIEL KONSTANTIN ANDERSCH | ADDRESS REDACTED | | | BTC 0.015305636020281 | | | |
| 3.1.125779 | DANIEL KOOTHOOR | ADDRESS REDACTED | | | AVAX 3.01676343595144<br>BTC 0.00587831502422128<br>DOT 2.85370409084428<br>MATIC 137.07313540718<br>SOL 8.00747338201209<br>USDT ERC20 210.5022430036?5 | | | |
| 3.1.125780 | DANIEL KOPECKÝ | ADDRESS REDACTED | | | BTC 3.711847475299990-08 | | | |
| 3.1.125781 | DANIEL KÖPP | ADDRESS REDACTED | | | BTC 4.177291021429990-06 | | | |
| 3.1.125782 | DANIEL KORPER | ADDRESS REDACTED | | | ADA 742.684125455549<br>BTC 0.00110124304571613<br>ETH 0.00103675810022539<br>USDC 1187.764498038116 | | | |
| 3.1.125783 | DANIEL KORSAK | ADDRESS REDACTED | | | BTC 0.00000121087933128 | | | |
| 3.1.125784 | DANIEL KORST | ADDRESS REDACTED | | | BTC 1.0126778113336<br>ETH 6.5286020153025 | | | |
| 3.1.125785 | DANIEL KOSCIELNIAK | ADDRESS REDACTED | | | USDC 1.503401543871169 | | | |
| 3.1.125786 | DANIEL KOSIOREK | ADDRESS REDACTED | | | ADA 0.000031367847102506<br>BTC 8.336492618999990-09<br>CEL 75.87645467511874<br>PAXG 0.0000006447331309<br>SNX 207.66366575 | | | |
| 3.1.125787 | DANIEL KOSLOWSKI | ADDRESS REDACTED | | | BTC 0.000022124805445777 | | | |
| 3.1.125788 | DANIEL KOSS | ADDRESS REDACTED | | | BTC 2.076468670491<br>USDC 6.821141973284D8<br>USDT ERC20 0.277720457563787 | | | |
| 3.1.125789 | DANIEL KOSTKA | ADDRESS REDACTED | | | ADA 457.211482550033<br>BTC 0.00019429941062741<br>ETH 1.07855011949906<br>USDC 2.00031071121434 | | | |
| 3.1.125790 | DANIEL KOSTRO | ADDRESS REDACTED | | | BTC 0.03305951932713932<br>ETH 0.189613260703941<br>GUSD 8.104716615916556 | | | |
| 3.1.125791 | DANIEL KOTEVSKI | ADDRESS REDACTED | | | USDC 1.569833757594448 | | | |
| 3.1.125792 | DANIEL KOTLER | ADDRESS REDACTED | | | AVAX 0.01056671159645449<br>BTC 0.00575226117932<br>DOT 10.5762181772328<br>ETH 1.15686391773514<br>MATIC 286.919001067892<br>SOL 25.60863067594b4 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.125793 | DANIEL KOTLYAR | ADDRESS REDACTED | | | BTC 0.0276038038603738<br>ETH 0.0010144105535201S<br>SNX 48.057222071843G<br>SOL 2.253647933217Z3<br>SUSHI 42.4988618676674<br>USDT ERC20 2425.8863419635S | | | |
| 3.1.125794 | DANIEL KOUHI | ADDRESS REDACTED | | | BTC 0.0164142365536922 | | | |
| 3.1.125795 | DANIEL KOUVO | ADDRESS REDACTED | | | BTC 0.0094244425344407 | | | |
| 3.1.125796 | DANIEL KOVALKO | ADDRESS REDACTED | | | BTC 0.0000710462522889009 | | | |
| 3.1.125797 | DANIEL KOWAL | ADDRESS REDACTED | | | CEL 0.8405987501363S | | | |
| 3.1.125798 | DANIEL KOWALEWSKI | ADDRESS REDACTED | | | BCH 0.000026097058997465<br>BTC 0.000109300566057<br>CEL 247.382675623922<br>ETH 0.000109009429040302<br>LINK 10.317356540127<br>LTC 1.1480053994108Z<br>SGB 32.723103540167<br>USDC 0.0000004630462277Z5<br>XLM 0.6241303233441<br>XRP 518.334250802235<br>ZRX 9.87453005305034 | | | |
| 3.1.125799 | DANIEL KOZIK | ADDRESS REDACTED | | | BCH 0.000629184087169085<br>BTC 0.000865476659391292<br>CEL 1068.3663951039Z<br>DASH 0.00012070955088692Z<br>ETC 0.02299889138634455<br>LINK 0.1535273460284S7<br>LTC 0.0144833017578664<br>MATIC 0.0723964875892Z3<br>SNX 0.033252239580822<br>UMA 0.00642557362259051<br>XLM 0.87972863623556<br>XRP 0.0000007556510567IB<br>ZEC 0.0000755001712034I5 | | | |
| 3.1.125800 | DANIEL KOZYREV | ADDRESS REDACTED | | | BTC 0.00000609258960834<br>ETH 0.00067599456513422 | | | |
| 3.1.125801 | DANIEL KRACK | ADDRESS REDACTED | | | BTC 0.00159434318299932<br>MATIC 540.21431848674S<br>USDC 91.0468883037184 | | | |
| 3.1.125802 | DANIEL KRAFT | ADDRESS REDACTED | | | BTC 1.56975401607083<br>CEL 863.04127720242D<br>ETH 23.954704078196Z<br>MATIC 9367.81392434535<br>SNX 1132.08713450088<br>USDC 42.2658057000816<br>USDT ERC20 1277.65427344917 | | | |
| 3.1.125803 | DANIEL KRAGH | ADDRESS REDACTED | | | BTC 0.03611121<br>CEL 846.43959125291 | | | |
| 3.1.125804 | DANIEL KRAJEWSKI | ADDRESS REDACTED | | | CEL 1.2518251648054<br>ETH 1.133232763432 | | | |
| 3.1.125805 | DANIEL KRAMAR | ADDRESS REDACTED | | | BTC 0.0283023008467087<br>USDC 1084.334899683S | | | |
| 3.1.125806 | DANIEL KRAMAR | ADDRESS REDACTED | | | ADA 0.048605527000423<br>BTC 0.000000041767616952<br>CEL 0.00160190867959764<br>DOT 0.00247678257920802<br>ETH 0.00013609077916546S<br>LTC 0.00153930599994608<br>USDT ERC20 0.0031954141544842I<br>XRP 0.0332391066697992 | | | |
| 3.1.125807 | DANIEL KRAMER | ADDRESS REDACTED | | | BTC 0.430320081197425<br>ETH 2.80464052571855<br>MCDAI 42.721152826326<br>XLM 214.279236603798<br>XRP 1000.61355247077 | USDC 0.42 | | |
| 3.1.125808 | DANIEL KRATKY | ADDRESS REDACTED | | | BTC 0.0052208457627421<br>CEL 5.63208995417516 | | | |
| 3.1.125809 | DANIEL KRATZMANN | ADDRESS REDACTED | | | BTC 0.00000000534015755I<br>CEL 0.0036046674870416S<br>DOT 0.00505873789001834<br>ETH 0.00009108811476884Q<br>USDT ERC20 0.00000001715753569Z | | | |
| 3.1.125810 | DANIEL KRAUSE | ADDRESS REDACTED | | | BTC 0.943384712412476 | USDC 37.49 | | |
| 3.1.125811 | DANIEL KRAUT | ADDRESS REDACTED | | | ETH 0.004745279356327Z7 | | | |
| 3.1.125812 | DANIEL KRAY | ADDRESS REDACTED | | | BTC 0.00543339802872S<br>ETH 1.02923643448S7<br>LINK 197.455351046349 | | | |
| 3.1.125813 | DANIEL KREATSOULAS | ADDRESS REDACTED | | | BTC 0.280099316693485<br>DOT 211.965779604232<br>LINK 306.206045253194<br>MATIC 4601.21131856277<br>SOL 0.0517974244608032<br>XLM 0.00000000076124335I | BTC 0.00047876696988557<br>SOL 10.1289468628381<br>XLM 0.0518568516113 | | |
| 3.1.125814 | DANIEL KREMEROV | ADDRESS REDACTED | | | BTC 0.000928797989539396 | | | |
| 3.1.125815 | DANIEL KREUZER | ADDRESS REDACTED | | | BTC 0.0006486623782179I | | | |
| 3.1.125816 | DANIEL KRIEG | ADDRESS REDACTED | | | BTC 0.00070446871861681<br>ETH 0.00312991779345159<br>LINK 0.0118823805054434<br>LTC 0.00164315720775805<br>SGB 155.987635616027<br>USDC 110.607537367762<br>XRP 0.000000244866646363 | | | |
| 3.1.125817 | DANIEL KRIGER | ADDRESS REDACTED | | | BCH 0.140260899745112<br>BTC 0.58902304286511S<br>CEL 1.09118348272194<br>DASH 10.391173389Z646<br>LTC 0.00231368839925041<br>USDC 0.000000251961743I1<br>XLM 508.810248527422<br>ZRX 124.91544685453I0 | | | |
| 3.1.125818 | DANIEL KŘIKAVA | ADDRESS REDACTED | | | BTC 0.0548657862113863 | | | |
| 3.1.125819 | DANIEL KRILICH | ADDRESS REDACTED | | | XRP 0.115868473582O3 | | | |
| 3.1.125820 | DANIEL KRIZ | ADDRESS REDACTED | | | ADA 0.066028545848073<br>BTC 0.000127846051565065<br>GUSD 0.090665113795618<br>USDC 0.099612983596021S<br>ZRX 0.0697709414742034 | | | |
| 3.1.125821 | DANIEL KŘÍŽ | ADDRESS REDACTED | | | BTC 0.000019599289180415<br>CEL 7.58577481971734<br>USDC 0.00231742993875158 | | | |
| 3.1.125822 | DANIEL KROPIK | ADDRESS REDACTED | | | BTC 0.00002227441764718 | | | |
| 3.1.125823 | DANIEL KRPATA | ADDRESS REDACTED | | | BTC 0.00075520956100244S | | | |
| 3.1.125824 | DANIEL KRUGER | ADDRESS REDACTED | | | SNX 65.901134733429<br>BTC 0.000000118340922564<br>XLM 0.484998274767858 | | | |
| 3.1.125825 | DANIEL KRUGER | ADDRESS REDACTED | | | XRP 0.00000071880053039S7 | | | |
| 3.1.125826 | DANIEL KRUSSELBRINK | ADDRESS REDACTED | | | BTC 0.131175471230073<br>BTC 0.000000707408395841<br>USDC 3922.35711401988 | | | |
| 3.1.125827 | DANIEL KRULL | ADDRESS REDACTED | | | BTC 0.0357300513118924 | | | |
| 3.1.125828 | DANIEL KRUS | ADDRESS REDACTED | | | BTC 0.008363632552952A1 | | | |
| 3.1.125829 | DANIEL KRUSCHWITZ | ADDRESS REDACTED | | | BTC 0.2040876661687S2<br>DOT 53.9555079883189<br>ETH 1.06270483208023<br>LINK 55.3661202886S<br>MATIC 826.750656736535 | | | |
| 3.1.125830 | DANIEL KRZYSZTOF GRZEGORCZUK | ADDRESS REDACTED | | | BTC 0.000000557862731539 | | | |
| 3.1.125831 | DANIEL KUBIAK | ADDRESS REDACTED | | | BTC 0.000011251565482051<br>USDC 1.72168614877343 | | | |
| 3.1.125832 | DANIEL KUCAK | ADDRESS REDACTED | | | ADA 702.75363705073Z<br>BTC 0.0042180975492079<br>CEL 17.7677280827S<br>ETH 1.00421359321129<br>LTC 0.5256008824107Z | | | |
| 3.1.125833 | DANIEL KUCERA | ADDRESS REDACTED | | | BTC 3.05129780459609E-05 | | | |
| 3.1.125834 | DANIEL KUCHEROVSKY | ADDRESS REDACTED | | | BTC 0.96577108055385<br>ETH 0.000212241526477596<br>USDC 0.0978927248467563 | | | |
| 3.1.125835 | DANIEL KUDDES | ADDRESS REDACTED | | | BTC 0.000001442588663948 | | | |
| 3.1.125836 | DANIEL KUHL | ADDRESS REDACTED | | | BTC 0.0000000005629459S7 | BTC 0.0000000030105164497 | | |
| 3.1.125837 | DANIEL KUHNT | ADDRESS REDACTED | | | BTC 0.00252520669020401B | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.125838 | DANIEL KUNESS | ADDRESS REDACTED | | | AAVE 0.0021840293940098<br>ADA 0.1566134902007699<br>BTC 0.0000115791445431<br>CEL 1.9339933909038<br>ETH 1.5310677917699E-07<br>MATIC 1.02227610255311<br>USDC 1.085 | | | |
| 3.1.125839 | DANIEL KUNTXES | ADDRESS REDACTED | | | AAVE 0.905164489462<br>ADA 329.111378787721<br>BNB 16.6618429106761<br>BTC 0.1415269166620473<br>CEL 30.8058748702256<br>ETH 2.3020990427108<br>LUNC 10.4228681219918<br>MATIC 1670.65772794016<br>XRP 1661.2953 | | | |
| 3.1.125840 | DANIEL KUO | ADDRESS REDACTED | | | BTC 0.0000015427040433387<br>ETH 0.0000275433022166467<br>USDC 1.40784859883902<br>USDT ERC20 0.0194288696414318 | | | |
| 3.1.125841 | DANIEL KUREX | ADDRESS REDACTED | | | CEL 0.608755998316533 | | | |
| 3.1.125842 | DANIEL KUSCHMIERZ | ADDRESS REDACTED | | | BNB 2.0605812<br>BTC 0.0293961113273145<br>CEL 459.645207219835<br>ETH 1.5067982<br>SGB 293.80069803916<br>XRP 0.0000008128134468 | | | |
| 3.1.125843 | DANIEL KUZIAK | ADDRESS REDACTED | | | ETH 13.7143193563188 | | | |
| 3.1.125844 | DANIEL KUZNETSOV | ADDRESS REDACTED | | | BTC 0.0023234835825186<br>CEL 2.0392637176826<br>ETH 0.00273735631115S | | | |
| 3.1.125845 | DANIEL KWAK | ADDRESS REDACTED | | | 1INCH 2710.07940094833<br>BTC 0.595426786371088<br>LTC 80.794051396599 | | | |
| 3.1.125846 | DANIEL KWAK | ADDRESS REDACTED | | | BTC 0.00514318335202298<br>ETH 3.23257826443588 | | | |
| 3.1.125847 | DANIEL KWAPISIEWICZ | ADDRESS REDACTED | | | CEL 0.8317556693072<br>ETH 0.01288942627902455 | | | |
| 3.1.125848 | DANIEL KWAYU | ADDRESS REDACTED | | | BTC 0.0009832 | | | |
| 3.1.125849 | DANIEL KWON | ADDRESS REDACTED | | | CEL 0.72546974990754 6<br>BTC 0.00000516193430698<br>ETH 1.04153684104532<br>USDC 1.53851017895683 | | | |
| 3.1.125850 | DANIEL KWON | ADDRESS REDACTED | | | ADA 1058.60465671771<br>BTC 0.00119718803003113 | ETH 3.99811 | | |
| 3.1.125851 | DANIEL KWON | ADDRESS REDACTED | | | ADA 439.610687722555<br>AVAX 8.15153306892887<br>BTC 0.245387477803185<br>ETH 1.95276583670322<br>LINK 0.0001175455148034B1<br>USDC 210.5426931558 | AVAX 1.23762376237623<br>ETH 0.003157 | | |
| 3.1.125852 | DANIEL KWON | ADDRESS REDACTED | | | BTC 0.00165204810410926<br>DOT 0.0325093437009196<br>ETH 0.00013570591826287 3<br>USDC 1.21915133165325<br>USDT ERC20 14.2715240728106 | | | |
| 3.1.125853 | DANIEL KWON | ADDRESS REDACTED | | | BTC 0.0000707093470656 41<br>USDC 0.23204470556699 2 | | | |
| 3.1.125854 | DANIEL KYLE | ADDRESS REDACTED | | | USDC 0.01278161300066 2 | | | |
| 3.1.125855 | DANIEL KYLE | ADDRESS REDACTED | | | ADA 4662.37709245 15<br>BTC 1.83489897535328<br>ETH 41.4441249720524 | | | |
| 3.1.125856 | DANIEL L CAREY | ADDRESS REDACTED | | | ADA 14.0935419762988<br>BTC 0.0008031012427116<br>CEL 300.351963958524<br>DOT 0.06140854875800641<br>ETH 0.0042208402412013 1<br>LINK 0.0336681718592916<br>MATIC 0.9245187671755 22<br>USDC 0.0208640034829 11 | | USDC 0.0000007674602465481 | |
| 3.1.125857 | DANIEL L FELSTED | ADDRESS REDACTED | | | ADA 17.0642408916517<br>BTC 0.0056018846848660 4<br>DOT 5.64151446854 7<br>ETH 9.791077296986832<br>LINK 18.0815137878191<br>LTC 0.000061277674466059<br>MATIC 93.3021651047234<br>SOL 0.192299931275547<br>USDC 249.58291424709 38 | | | |
| 3.1.125858 | DANIEL L MERNS | ADDRESS REDACTED | | Yes | BTC 0.0082903887243670 9<br>ETH 0.01416421216170 58<br>USDC 0.306784478170876 | | BTC 0.00000009485681596 | BTC 1.00520715417704 |
| 3.1.125859 | DANIEL L P BILODEAU | ADDRESS REDACTED | | | BTC 0.0503927550225408 | | | |
| 3.1.125860 | DANIEL LA FONTAINE GAMEZ | ADDRESS REDACTED | | Yes | BTC 1.49464270330202<br>CEL 79.2287386520103<br>ETH 4.98535807120753<br>LINK 161.5101701905022 | | | BTC 0.791471585948374 |
| 3.1.125861 | DANIEL LABBE | ADDRESS REDACTED | | | MATIC 775.300672430734<br>BTC 0.000396409889553278<br>ETH 0.00150973189165246<br>PAXG 0.203319003873062<br>USDC 2.5198224743729S | | | |
| 3.1.125862 | DANIEL LABOYNE | ADDRESS REDACTED | | | BTC 0.00172558453947867<br>CEL 102.726559567618<br>ETH 0.039780843764618T<br>USDC 0.0125401977798079 | | USDC 0.0000005298515164 | |
| 3.1.125863 | DANIEL LACH-TELLO | ADDRESS REDACTED | | | BTC 0.00000021209977495 9<br>ETH 0.000185803391454107<br>USDT ERC20 0.000152731609200604 | | | |
| 3.1.125864 | DANIEL LACKNER | ADDRESS REDACTED | | | BNB 0.0000084137818402242<br>BTC 0.0000096169965979<br>ETH 0.0001567197751639 25<br>MATIC 0.00718467475023783<br>USDC 0.01414546349840 1 | | | |
| 3.1.125865 | DANIEL LACKO | ADDRESS REDACTED | | | BTC 0.00000643847082553 2 | | | |
| 3.1.125866 | DANIEL LACOUR | ADDRESS REDACTED | | | BTC 0.0499535158512133 4<br>CEL 286.069804383334<br>LTC 5.94265114868112<br>SGB 213.957287097846<br>XLM 3.47765336866356<br>XRP 0.0000001625281325 33 | | | |
| 3.1.125867 | DANIEL LACROIX | ADDRESS REDACTED | | | SOL 16.4615291996628 | | | |
| 3.1.125868 | DANIEL LADD | ADDRESS REDACTED | | | AVAX 38.9509850277709<br>BTC 0.00381587568443889<br>DOT 48.2095024468617<br>ETH 0.00618466598179333<br>MATIC 1441.95088033053<br>SOL 18.6535258750011<br>USDC 19050.9593022708<br>USDT ERC20 0.548027594459447 | AVAX 1.01729399796541 | | |
| 3.1.125869 | DANIEL LADE | ADDRESS REDACTED | | | ADA 781.040120076334<br>BAT 1635.60230788B1<br>BTC 0.058602625231454 5<br>CEL 3289.58401544474<br>DOT 103.253241946144<br>MKDAI 30<br>USDC 12.790085<br>USDT ERC20 0.0000001112270975 6 | | | |
| 3.1.125870 | DANIEL L&GREID | ADDRESS REDACTED | | | BTC 0.0125722052376587<br>CEL 5.66499319781763 | | | |
| 3.1.125871 | DANIEL LAGASE | ADDRESS REDACTED | | | BNB 7.83247953387 28<br>BTC 0.086463126411367S<br>CEL 89.9565178923478<br>USDT ERC20 276 | | | |
| 3.1.125872 | DANIEL LAGIMODIERE | ADDRESS REDACTED | | | BTC 0.00004439007330618<br>CEL 1.3749944986016<br>USDT ERC20 4.57806117190B33 | | | |
| 3.1.125873 | DANIEL LAGOE | ADDRESS REDACTED | | | BCH 0.16759243475036T<br>BTC 0.00131261454615598<br>DASH 0.324638730140747<br>EOS 11.5951304423325<br>MATIC 673.139008670768<br>PAX 285.49548057639<br>XLM 184.31643543071 | | | |

22-10964-mg    Doc 974    Filed 10/05/22    Entered 10/05/22 22:53:30    Main Document
Pg 3116 of 5048
Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.125874 | DANIEL LAGUNA | ADDRESS REDACTED | | | BTC 0.000358173545712736<br>CEL 0.149246427252395<br>XRP 0.000000558389006324 | | | |
| 3.1.125875 | DANIEL LAI | ADDRESS REDACTED | | | BTC 0.000000539492735896<br>CEL 24.0520511864147<br>USDC 0.008<br>USDT ERC20 16.12202 | | | |
| 3.1.125876 | DANIEL LAI | ADDRESS REDACTED | | | BTC 0.0217577903835976<br>ETH 1.5571987982760<br>USDC 5.71035829555421<br>XLM 2977.3247118733<br>XRP 1079.02470708151 | | | |
| 3.1.125877 | DANIEL LAJDA | ADDRESS REDACTED | | | BTC 1.3646118358249992-06<br>CEL 0.237996137294427<br>LUNC 20.986310436911<br>MATIC 1.237028354931<br>USDT ERC20 0.015960628179700 | | BTC 0.000977510612969774 | |
| 3.1.125878 | DANIEL LAKE | ADDRESS REDACTED | | | BTC 0.024119513825333<br>ETH 0.124082612371769<br>USDC 1056.88404814466 | | | |
| 3.1.125879 | DANIEL LAKE | ADDRESS REDACTED | | | ADA 684.65472750723<br>BTC 0.0010894784471317<br>ETH 2.615638524209d8 | | BTC 0.0002 | |
| 3.1.125880 | DANIEL LAL | ADDRESS REDACTED | | | ADA 0.0476860508818655<br>AVAX 1.89936788825087<br>BTC 0.000000816106019803<br>CEL 5.52231376200091<br>DOT 0.065179116228 3601<br>ETC 0.00291983422636292<br>LUNC 0.001807203254649 87<br>MATIC 500.000000081987<br>SNX 0.0761006679476327<br>TUSD 0.0491747352094239 | | | |
| 3.1.125881 | DANIEL LAM | ADDRESS REDACTED | | | AAVE 0.0704829122937 35<br>BTC 0.000950819964616333<br>ETH 0.144457858850018 | | | |
| 3.1.125882 | DANIEL LAM | ADDRESS REDACTED | | | BTC 0.000002738437684459<br>MCDAI 0.03879772104020b1 | | | |
| 3.1.125883 | DANIEL LAM | ADDRESS REDACTED | | | BTC 0.00000000283762534 51<br>USDC 0.00604014989387088 | | | |
| 3.1.125884 | DANIEL LAMASTRA | ADDRESS REDACTED | | | BCH 0.000275651645933 6<br>BTC 0.000008011477545467<br>DOT 0.00177543567876624<br>EOS 0.005231286451012 5<br>ETC 0.000244368588524849<br>ETH 0.00010523177832305 2<br>GUSD 0.298171596413072<br>LTC 0.000079571055855369<br>USDC 317.24261425082<br>USDT ERC20 190.95280957367<br>XLM 0.01180195185334d8 | | | |
| 3.1.125885 | DANIEL LAMB | ADDRESS REDACTED | | | BSV 0.003768399251225 11<br>BTC 0.024576571487672<br>LTC 1.51705417974962<br>SGB 54.209971386568b6<br>XRP 0.27391478624287 4 | | | |
| 3.1.125886 | DANIEL LAMBE | ADDRESS REDACTED | | | BNB 0.0465009<br>BTC 0.407518080141986 | | | |
| 3.1.125887 | DANIEL LAMBERT | ADDRESS REDACTED | | | BTC 0.000069251801924793 | | BTC 0.000000004311237973 | |
| 3.1.125888 | DANIEL LAMBRINOV | ADDRESS REDACTED | | | ADA 0.122325533657529<br>BNB 0.000651001574782d7<br>BTC 0.000000571482676 23<br>USDT ERC20 0.262118334512134 | | | |
| 3.1.125889 | DANIEL LAMONTAGNE | ADDRESS REDACTED | | | ADA 1.3785050775432 4<br>BTC 1.45401520680199E-05<br>DOT 0.08184831277633319<br>ETH 0.0023696521752426 7<br>MATIC 0.99743255115965 | | | |
| 3.1.125890 | DANIEL LAMOUREUX | ADDRESS REDACTED | | | ADA 0.170057531090698<br>BTC 0.0000020756454554513<br>DOT 0.0613282183931833<br>MATIC 1.33642023218697 | | | |
| 3.1.125891 | DANIEL LANCASTER | ADDRESS REDACTED | | | XLM 0.0119009631460187 | | | |
| 3.1.125892 | DANIEL LANCE SAKAI | ADDRESS REDACTED | | | ADA 514.11468756771 4<br>BTC 0.0803681055265173<br>CEL 119.628393733033<br>MATIC 569.876665334875<br>USDC 31562.42402680 5 | | | |
| 3.1.125893 | DANIEL LANDO | ADDRESS REDACTED | | | BTC 0.0051264196101356 9<br>CEL 36.16446279060 2<br>SNX 235.853597964055 | | | |
| 3.1.125894 | DANIEL LANDON | ADDRESS REDACTED | | | ADA 332.900883767887<br>BTC 0.11196626800b405<br>DOT 16.04424468479 04<br>ETH 0.139968183005853<br>LINK 0.004670893589103 493<br>MATIC 548.8108267650 35<br>USDC 40.35787678584 58 | | | |
| 3.1.125895 | DANIEL LANDRY | ADDRESS REDACTED | | | CEL 3.08121729325678 | | | |
| 3.1.125896 | DANIEL LANDRY | ADDRESS REDACTED | | | BTC 0.000850594061526703<br>ETH 0.0166651643796029<br>USDT ERC20 16.031146731483 | | | |
| 3.1.125897 | DANIEL LANG | ADDRESS REDACTED | | | USDC 1017.22192565785 | | | |
| 3.1.125898 | DANIEL LANG | ADDRESS REDACTED | | | ADA 4021.80806150437<br>BTC 0.83186423280807 2<br>ETH 5.475304954529787 | | | |
| 3.1.125899 | DANIEL LANGER | ADDRESS REDACTED | | | BTC 0.0000042209299351 74 | | | |
| 3.1.125900 | DANIEL LANGLAIS | ADDRESS REDACTED | | | BTC 0.000000006504051419<br>CEL 0.028027620129252 7 | | | |
| 3.1.125901 | DANIEL LANGLEY | ADDRESS REDACTED | | | ADA 0.138268267076928<br>BTC 0.00028992247996b3<br>ETH 0.000224033911326b1<br>LINK 0.000739096948039056<br>LTC 0.000089132652138155<br>SOL 0.00165197396078855<br>USDC 0.51718238984488 7<br>XTZ 0.0172784720097171 | | ADA 1.53246267220376<br>BTC 0.000000009902862025<br>ETH 0.000082990595965 54<br>LINK 0.00068558557680188<br>SOL 0.0001175218426205b3<br>USDC 0.04529628072643 87<br>XTZ 0.00152168345486177 | | |
| 3.1.125902 | DANIEL LANGRAS | ADDRESS REDACTED | | | BTC 0.00006555840247003<br>CEL 0.6917521757116b6 | | | |
| 3.1.125903 | DANIEL LANGTON | ADDRESS REDACTED | | | BAT 0.268355218450543<br>BTC 0.000005104229635143<br>CEL 1.10859895469167<br>COMP 0.00168953156121119<br>MANA 0.0971899177915559<br>MATIC 0.0238805573342362<br>SNX 0.0263681460253406<br>TUSD 0.00150328569619558<br>USDC 0.399421412909043 | | USDC 0.003677923067044233 | |
| 3.1.125904 | DANIEL LANSDOWNE | ADDRESS REDACTED | | | BTC 0.0101339043200053<br>CEL 589.44151514106 | | | |
| 3.1.125905 | DANIEL LANZI | ADDRESS REDACTED | | | BTC 0.106912607650d2<br>CEL 86.960592856412<br>ETH 0.653730219954097b7<br>LINK 61.23665685065505<br>SNX 54.4923842952499<br>USDC 0.190742136551168 | | | |
| 3.1.125906 | DANIEL LARA | ADDRESS REDACTED | | | BTC 0.000660170090991b4<br>PAXG 0.135590070781047 | | | |
| 3.1.125907 | DANIEL LARA | ADDRESS REDACTED | | | USDC 633.9586724990b3<br>BTC 0.0122707297282638<br>DOT 5.37820429267099<br>MATIC 172.254877624434<br>XLM 0.0223601218448601 | | | |
| 3.1.125908 | DANIEL LARA | ADDRESS REDACTED | | | BTC 0.02331884487533b8<br>LTC 0.253782544299419<br>MCDAI 0.0349310428533277 | | | |
| 3.1.125909 | DANIEL LARDIZABAL | ADDRESS REDACTED | | | BTC 0.0022129518744b6<br>ETH 4.37469683737439E-05 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM UNLIQUIDATED TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.125910 | DANIEL LARSEN | ADDRESS REDACTED | | | AAVE 0.0034009847206121<br>ADA 0.3902529683841112<br>AVAX 0.011206184260534<br>BTC 0.0000008601535486<br>ETH 0.0000012039714333332<br>SOL 0.0103606042913535<br>SUSHI 0.0852360755839478<br>USDC 1.795441400745 | | ADA 0.00000054733165 1982<br>BTC 0.00000000996313 3703<br>LUNC 11.1215811102428<br>SOL 0.00000000087640 593<br>USDC 0.0000000838852 75516 | |
| 3.1.125911 | DANIEL LARSEN | ADDRESS REDACTED | | | BTC 0.00005140011523382<br>CEL 0.6003037296647782<br>ETH 0.00739189 | | | |
| 3.1.125912 | DANIEL LARSEN | ADDRESS REDACTED | | | CEL 1.085494688053375 | | | |
| 3.1.125913 | DANIEL LARSEN | ADDRESS REDACTED | | | BTC 0.015407958329138 | | | |
| 3.1.125914 | DANIEL LARHEA ANUM | ADDRESS REDACTED | | | CEL 18.61225000355036<br>DASH 2.41923254700755<br>ETH 0.00000426344113855208<br>SNX 13.7258427102039<br>USDC 134.1781438585986 | | | |
| 3.1.125915 | DANIEL LASA O'REGAN | ADDRESS REDACTED | | | BTC 0.00008842986263612304<br>DOT 11.391750190938<br>ETH 0.22359970479700058<br>MATIC 12.60106385440777 | | | |
| 3.1.125916 | DANIEL LASERER | ADDRESS REDACTED | | | BTC 0.00030425918252928<br>CEL 3.330336257915904<br>ETH 9.38041065476809<br>ZEC 0.56505359957935 | | | |
| 3.1.125917 | DANIEL LÁSZLÓ | ADDRESS REDACTED | | | BTC 0.00000489216489571<br>ETH 0.00104747411484977<br>USDC 0.449178832359706 | | | |
| 3.1.125918 | DANIEL LATINCIC | ADDRESS REDACTED | | | ADA 634.094648403234<br>BTC 0.0752015734305 23<br>BUSD 880.913218206683<br>CEL 0.3065441418456 18<br>ETH 0.634352426040469 | | | |
| 3.1.125919 | DANIEL LATORRE | ADDRESS REDACTED | | | CEL 1.0965843583920 1 | | | |
| 3.1.125920 | DANIEL LATOUR | ADDRESS REDACTED | | | CEL 0.149128438021623 | | | |
| 3.1.125921 | DANIEL LAU GRANUM | ADDRESS REDACTED | | | BTC 0.0149351596115335<br>ETH 0.0015449582965358 | | | |
| 3.1.125922 | DANIEL LAUGHMAN | ADDRESS REDACTED | | | MATIC 63.64.045875656627<br>XLM 666.391498130667 | | | |
| 3.1.125923 | DANIEL LAURENCE O'BRIEN | ADDRESS REDACTED | | | BTC 0.0000001458338076673 | | | |
| 3.1.125924 | DANIEL LAURENT | ADDRESS REDACTED | | | ADA 172.126038557663<br>BTC 0.0280153757527997<br>CEL 153.867786295697<br>ETH 1.55446331011084<br>MCDAI 21.73057444413436<br>SGB 19.38801195920208<br>TUSD 12.34345564496672<br>USDC 292.308538602853<br>USDT ERC20 6.8<br>XLM 701.423377996058<br>XRP 0.00000078942548012112 | | | |
| 3.1.125925 | DANIEL LAVOIE | ADDRESS REDACTED | | | BTC 0.0000934565202885251 3<br>DOT 10.7347389023646<br>ETH 0.00067179428024182<br>LINK 49.0873932582547<br>LTC 2.15547328763819<br>MANA 0.0328194709304768<br>MATIC 1852.68973084 29 | | | |
| 3.1.125926 | DANIEL LAVOIE | ADDRESS REDACTED | | | BTC 0.0000220155360829 45<br>CEL 1.57503173830831<br>LUNC 0.00229724263014184<br>SOL 0.00811844413900501 | | | |
| 3.1.125927 | DANIEL LAW | ADDRESS REDACTED | | | BTC 0.0012508365589340 9<br>CEL 243.89563999829 4 | | | |
| 3.1.125928 | DANIEL LAW | ADDRESS REDACTED | | | BTC 0.0000210362785099 35<br>CEL 1.28336355507622<br>ETH 0.00207703571309665 | | | |
| 3.1.125929 | DANIEL LAWING | ADDRESS REDACTED | | | CEL 210.545161694681 | | | |
| 3.1.125930 | DANIEL LAWLER | ADDRESS REDACTED | | | BTC 0.00165687474404936<br>CEL 85.814549066797 8 | | | |
| 3.1.125931 | DANIEL LAWLOR | ADDRESS REDACTED | | | ADA 102.97210733953 3<br>DOT 4.83166354289 9<br>ETH 0.14902992887643 9 | | | |
| 3.1.125932 | DANIEL LAWRENCE | ADDRESS REDACTED | | | BTC 0.00053022614373548<br>CEL 0.3280093664361 11<br>ETH 0.00419531846663266 | | | |
| 3.1.125933 | DANIEL LAWRENCE CASPER | ADDRESS REDACTED | | | AVAX 0.0064980150530266 | | | |
| 3.1.125934 | DANIEL LAWRENCE HOLZMAN | ADDRESS REDACTED | | | ADA 0.3389237042045<br>DOT 0.06084579178800 14<br>MATIC 0.271183790770 18<br>SOL 0.01484024917968 07<br>SUSHI 0.0665221498987 108 | | | |
| 3.1.125935 | DANIEL LAWRENCE HOLZMAN | ADDRESS REDACTED | | | ADA 0.40690102261621<br>BTC 0.0000010530310351 4<br>BTC 0.10304576121332<br>ETC 0.00468205628162201<br>ETH 0.0000016084361323439<br>MATIC 0.89146478873664 1<br>SOL 0.010207945097319 5<br>SUSHI 0.102106393143297 | BTC 0.0000003176540086 5908<br>BTC 0.000000006660907597<br>DOT 0.000000000074574829<br>SOL 0.0000000004325668 5 | | |
| 3.1.125936 | DANIEL LAWRENCE NYHOLM | ADDRESS REDACTED | | | ADA 1.561815806033384<br>BTC 0.00019558752496719<br>ETH 0.00147457815610075 | ADA 1632.54233354998<br>BTC 0.170602964567051<br>ETH 1.04351162470079 | | |
| 3.1.125937 | DANIEL LAWRENCE SASI | ADDRESS REDACTED | | | ETH 0.00163383782283 132 | | | |
| 3.1.125938 | DANIEL LAWSON | ADDRESS REDACTED | | | BTC 0.00120418091634084<br>CEL 0.7446825261181 13<br>ETH 0.833115139419853 2 | | | |
| 3.1.125939 | DANIEL LAX | ADDRESS REDACTED | | | COMP 6.55867465624178<br>DASH 26.62630018837 51<br>KNC 0.04179590659645 72<br>OMG 0.012246361914516 7<br>SNX 86.898714357006 3<br>ZRX 962.91234537 1364 | | | |
| 3.1.125940 | DANIEL LAY | ADDRESS REDACTED | | | ADA 17.37111186495 01<br>ETH 0.00598679017391672<br>USDT ERC20 620.634006351095 | | | |
| 3.1.125941 | DANIEL LAY | ADDRESS REDACTED | | | ADA 128.2674923945<br>BTC 0.00087935902589 5898<br>CEL 3.84064545702493<br>ETH 1.1217509046452 5 | | | |
| 3.1.125942 | DANIEL LAZA | ADDRESS REDACTED | | | CEL 1.06796109955474 | | | |
| 3.1.125943 | DANIEL LAZAR | ADDRESS REDACTED | | | BTC 0.0048938058585 81<br>CEL 6.31247653185941<br>MCDAI 40 | | | |
| 3.1.125944 | DANIEL LAZAREK | ADDRESS REDACTED | | | ETH 0.0002423400933331992 | | | |
| 3.1.125945 | DANIEL LAZARO | ADDRESS REDACTED | | | ADA 222.2236896709 34<br>BTC 0.00116151910473922<br>CEL 0.00026392493001026 4<br>ETH 0.1579777198870 26<br>USDC 241.455346266535<br>XRP 878.621485837902 | | | |
| 3.1.125946 | DANIEL LAZELL | ADDRESS REDACTED | | | ADA 31.3912740495637<br>AVAX 41.1456984037671<br>BTC 0.0036806978075 5963<br>CEL 163.00295705326<br>DOT 106.41151919207 9 | | | |
| 3.1.125947 | DANIEL LAZENSKI | ADDRESS REDACTED | | | USDC 75<br>BTC 0.00000226316208 7752<br>USDC 0.44666700594647 3 | | | |
| 3.1.125948 | DANIEL LE | ADDRESS REDACTED | | | ADA 424.92995<br>CEL 6.31501824929094 | | | |
| 3.1.125949 | DANIEL LE | ADDRESS REDACTED | | | UNCH 2020.94775433338<br>AVAX 193.88958588938<br>BTC 0.00151544525412231<br>EOS 17813.1561362554<br>ETH 25.9650362313886<br>MATIC 75314.4028371587<br>SNX 27371.7745947055<br>SUSHI 8095.601503411226 | | | |
| 3.1.125950 | DANIEL LE | ADDRESS REDACTED | | | ETH 0.000062867515947204<br>USDC 0.16051128895583 3 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.125951 | DANIEL LE | ADDRESS REDACTED | | | ADA 2130.79564504661<br>BTC 0.00130387857310956<br>MATIC 5197.0457843667 | | | |
| 3.1.125952 | DANIEL LE BRETON | ADDRESS REDACTED | | | AAVE 2.12856333843112<br>BTC 0.00114466608932466<br>LINK 0.713644278468329<br>UNI 0.16198438579312 | | | |
| 3.1.125953 | DANIEL LE ROUX | ADDRESS REDACTED | | | BTC 0.0170178457086448<br>ETH 0.15365035429319<br>MATIC 568.191384160596<br>XRP 583.72399604294 | | | |
| 3.1.125954 | DANIEL LEACH | ADDRESS REDACTED | | | CEL 0.264840859803336<br>ETH 0.000307329097404635<br>USDC 0.0120011645000096 | | | |
| 3.1.125955 | DANIEL LEAL | ADDRESS REDACTED | | | ADA 318.173203507315<br>BTC 0.00766998687469593<br>ETH 0.196853836137B<br>MATIC 107.984636385657 | | | |
| 3.1.125956 | DANIEL LEAN | ADDRESS REDACTED | | | GUSD 0.945910454743265 | | | |
| 3.1.125957 | DANIEL LEANO FADIC | ADDRESS REDACTED | | | BTC 0.00157457258714437<br>CEL 0.364696406090846 | | | |
| 3.1.125958 | DANIEL LEANORD | ADDRESS REDACTED | | | BTC 0.00000108413906255 | BTC 0.0010644150271050N | | |
| 3.1.125959 | DANIEL LEAVER | ADDRESS REDACTED | | | ADA 0.000134922551664607<br>BTC 0.20393343558563<br>ETH 0.10909249726731<br>MATIC 0.0002434336747346D6 | ADA 0.356408630094472<br>MATIC 0.36453700261166N | | |
| 3.1.125960 | DANIEL LECHNER | ADDRESS REDACTED | | | ADA 266.641816586867<br>BNB 0.000001614071918733<br>BTC 0.00396401445478302<br>CEL 0.86030644750471<br>ETH 0.0233042354610695<br>USDC 0.56653815970523N | | | |
| 3.1.125961 | DANIEL LECKRONE | ADDRESS REDACTED | | | ADA 52.9661636893893<br>AVAX 1.85141433296344<br>BAT 42.105795988058<br>BTC 0.00813835937888709<br>COMP 0.019929051571447<br>DOT 3.05769630293675<br>ETH 0.0207539295750174<br>LINK 2.73498734164371<br>MANA 34.9823478632465<br>MATIC 42.163472717460B<br>SOL 0.937063860925123<br>USDC 209.862128569326<br>XLM 52.65352378188B6 | | | |
| 3.1.125962 | DANIEL LEDIT | ADDRESS REDACTED | | | BTC 0.25015824106952T<br>CEL 1.14802003640553<br>DASH 3.125336283007271<br>ETH 3.23922517201719 | | | |
| 3.1.125963 | DANIEL LEE | ADDRESS REDACTED | | | BTC 3.46247433182999E-07<br>ETH 0.00401623044441369<br>GUSD 1.87111952937878<br>LINK 90.8905990089356 | | | |
| 3.1.125964 | DANIEL LEE | ADDRESS REDACTED | | | BTC 0.01022933112088815<br>CEL 107.297514357777<br>ETH 81.5180036327116<br>GUSD 526.203767787922<br>UNI 5.3514039283681<br>USDC 23.8972875423854<br>USDT ERC20 215.058527067665 | | | |
| 3.1.125965 | DANIEL LEE | ADDRESS REDACTED | | | ADA 516.356297647472<br>BTC 0.14841963191007J<br>ETH 0.00142429257961212<br>LTC 6.17549140278828 | | | |
| 3.1.125966 | DANIEL LEE | ADDRESS REDACTED | | | BTC 0.00164699971431275<br>USDC 0.704016882975J | | | |
| 3.1.125967 | DANIEL LEE | ADDRESS REDACTED | | | BTC 0.07499423707153B1<br>MATIC 282.309444842229 | | | |
| 3.1.125968 | DANIEL LEE | ADDRESS REDACTED | | | AAVE 0.00110043195682382<br>ADA 4099.08670412748<br>BTC 0.00415775745919137<br>MCDAI 0.0767715636944271<br>PAXG 1.788031768313D2<br>XLM 0.01053032498824102 | | | |
| 3.1.125969 | DANIEL LEE | ADDRESS REDACTED | | | BTC 0.00000158849042864J<br>ETH 0.00000074359098784B<br>LINK 0.000039728458006901 | | | |
| 3.1.125970 | DANIEL LEE | ADDRESS REDACTED | | | BTC 0.00138277470883119<br>ETH 81.19423057115B9 | | | |
| 3.1.125971 | DANIEL LEE | ADDRESS REDACTED | | | ETH 0.362963333441683 | ETH 3.04727253 | | |
| 3.1.125972 | DANIEL LEE | ADDRESS REDACTED | | | BTC 0.21408010461927S<br>ETH 11.8077216649256<br>SOL 6.86820250221016<br>USDC 45.86120054112299 | | | |
| 3.1.125973 | DANIEL LEE | ADDRESS REDACTED | | | BTC 0.00235443980342083<br>MATIC 4115.29190150509<br>USDC 0.403755904100652 | | | |
| 3.1.125974 | DANIEL LEE | ADDRESS REDACTED | | | BTC 0.00105108182423342<br>CEL 701.01556346429B<br>SNX 284.94839395146 | BTC 1.60598080439412 | | |
| 3.1.125975 | DANIEL LEE | ADDRESS REDACTED | | | MCDAI 31.8345227279829<br>USDC 12201.3553402197 | | | |
| 3.1.125976 | DANIEL LEE | ADDRESS REDACTED | | | BTC 0.072267300245081A<br>ETH 0.034718648126385<br>XRP 477.081966464718 | | | |
| 3.1.125977 | DANIEL LEE | ADDRESS REDACTED | | | CEL 12.0650667764019<br>ETH 0.000025473733814356<br>MATIC 235.53848968B786 | | | |
| 3.1.125978 | DANIEL LEE | ADDRESS REDACTED | | | AAVE 4.01993734809913<br>ADA 1516.81603028243<br>AXAV 52.34172221454516<br>BTC 0.434289177700508<br>DOGE 6419.2645017958<br>DOT 100.942906069028<br>ETH 12.14568998017B4<br>LINK 137.280997727687<br>MATIC 4871.93784921823<br>SNX 105.18903735849B<br>SOL 92.0611674672814 | | | |
| 3.1.125979 | DANIEL LEE | ADDRESS REDACTED | | | BTC 0.00206286691357256<br>USDC 54226.6447542065 | | | |
| 3.1.125980 | DANIEL LEE | ADDRESS REDACTED | | | ADA 0.0035520256553962<br>BCH 0.000278265014061334<br>BTC 0.89926214219881<br>ETH 18.3997330929675<br>LINK 104.72315484771<br>SGB 0.140080229233451<br>UNI 0.000203072666235941<br>USDC 6.200052511801612<br>XRP 0.916319307859147 | USDC 0.000000806434921398 | | |
| 3.1.125981 | DANIEL LEE | ADDRESS REDACTED | | | AAVE 0.00760762402314651<br>SNX 0.21797602464716<br>UNI 0.0927668280976975 | | | |
| 3.1.125982 | DANIEL LEE | ADDRESS REDACTED | | | AAVE 1.18888166627809<br>BNT 41.583498917228<br>BTC 0.0493140011213693<br>CEL 65.99901569742A2<br>COMP 1.18330488437271<br>MATIC 204.874626515763<br>SNX 46.757412425339S<br>UMA 17.443771074522<br>UNI 15.497350658578B | | | |
| 3.1.125983 | DANIEL LEE | ADDRESS REDACTED | | | BTC 0.0193812852944619<br>ETH 0.303354069509711<br>MCDAI 140.169264959b<br>USDC 105.860534588682 | | | |
| 3.1.125984 | DANIEL LEE | ADDRESS REDACTED | | | CEL 4.3542500579086S<br>MATIC 200 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.125985 | DANIEL LEE BRIGGS | ADDRESS REDACTED | | | ADA 3366.33606286164<br>BTC 3.5928710418753<br>DOT 1080.38471565214<br>ETH 22.9442851813835<br>LINK 472.43665872380\1<br>LTC 54.6713796316956<br>MATIC 5267.45992276167<br>SOL 232.866038371727<br>USDC 65453.9063961885 | BTC 0.25025094 | | |
| 3.1.125986 | DANIEL LEE CROSBY | ADDRESS REDACTED | | | ADA 0.000000953977992\17<br>BTC 26.432785315340\4<br>CEL 6.1924.9594636992<br>DOT 0.10629163808294\7<br>LINK 0.02662998734564\82<br>MATIC 2.3821846305373\2<br>PAX 10490.4259171776<br>PAXG 58.1236453879928<br>USDC 352736.50731797 | DOT 0.0000000005701650\5<br>SOL 0.0000000008461538\46<br>USDC 24908 | | |
| 3.1.125987 | DANIEL LEE MIEGENHARDT | ADDRESS REDACTED | | | ETH 0.0014869416163141\3 | | | |
| 3.1.125988 | DANIEL LEE MIDGETTE | ADDRESS REDACTED | | | BTC 0.04101798145526\77<br>DOGE 7363.46285451651<br>LTC 8.9557561815661 | | DOGE 15348.41162818<br>LTC 8.38659455 | |
| 3.1.125989 | DANIEL LEE MOODY | ADDRESS REDACTED | | | AAVE 2.15348009993\04<br>BAT 650.85110496691\1<br>BTC 0.4139568576913\31<br>CEL 8033.69224778649<br>DASH 8.39915102589658\<br>EOS 0.0277361718513\83<br>ETH 3.20469057078648<br>KNC 145.072729441595<br>LINK 31.8756685033376\<br>LTC 16.994791829591\3<br>SGB 0.02248660962576\59<br>SNX 98.6412001341552<br>USDC 79.5247640086443\3<br>XLM 2825.13959853998<br>XRP 0.14709366683032\3<br>ZRX 716.006171803443 | | | |
| 3.1.125990 | DANIEL LEE SHAW | ADDRESS REDACTED | | | BTC 0.00230050096065006\ | | | |
| 3.1.125991 | DANIEL LEE TIPTON | ADDRESS REDACTED | | | USDC 0.12509328916804 | | | |
| 3.1.125992 | DANIEL LEE WILKES | ADDRESS REDACTED | | | | ETH 0.007065 | | |
| 3.1.125993 | DANIEL LEE-BARBER | ADDRESS REDACTED | | | ADA 214.565732931446<br>BTC 0.00015837032060835\<br>DOT 1.58858447956958<br>ETH 0.084300524248287<br>LTC 0.1676855047369\7<br>MATIC 60.8670655676462<br>XRP 123.804163247468 | | | |
| 3.1.125994 | DANIEL LEES | ADDRESS REDACTED | | | BTC 0.04519542996033\13<br>GUSD 24235.7072413634<br>USDC 27774.9838488195 | | | |
| 3.1.125995 | DANIEL LEFEVER | ADDRESS REDACTED | | | BTC 0.095476423975129\8 | | | |
| 3.1.125996 | DANIEL LEFLER | ADDRESS REDACTED | | | ETH 0.48437980849853\3 | | | |
| 3.1.125997 | DANIEL LEHMAN | ADDRESS REDACTED | | | XRP 2568.35952717461<br>BTC 0.15423496993672\<br>MATIC 988.851118817728 | | | |
| 3.1.125998 | DANIEL LEHUTA | ADDRESS REDACTED | | | SNX 287.150795311136 | | | |
| 3.1.125999 | DANIEL LEHUTA | ADDRESS REDACTED | | | BTC 0.000542105018072938\<br>ADA 0.18985400960869\<br>BNB 0.0013006930020791\<br>BTC 0.00000980651174344\4<br>USDT ERC20 0.29086993415554\2 | | | |
| 3.1.126000 | DANIEL LEIF BERNTSSON | ADDRESS REDACTED | | | CEL 3.26027996659417<br>MATIC 11.37738923 | | | |
| 3.1.126001 | DANIEL LEILANI KIGHT | ADDRESS REDACTED | | | BTC 0.01123137730176\54<br>ETH 0.00146640682363\99 | BTC 0.00241103 | | |
| 3.1.126002 | DANIEL LEIPEN GARAY ESPARZA | ADDRESS REDACTED | | | BTC 0.031265706730225\4<br>DOT 35.0563490459158<br>LUNC 22.5089940791393<br>USDT ERC20 1450.71272071102 | | | |
| 3.1.126003 | DANIEL LEIVA | ADDRESS REDACTED | | | BTC 0.000000740789551\11<br>LTC 0.00103889964054\95 | | | |
| 3.1.126004 | DANIEL LEMIEUX | ADDRESS REDACTED | | | CEL 1.13995199921993<br>ETH 4.32455410608232<br>LINK 135.4985093641\09<br>OMG 0.09985240187433\36<br>UNI 0.125899647540828 | | | |
| 3.1.126005 | DANIEL LENNERTZ | ADDRESS REDACTED | | | AAVE 0.00040436375283\9<br>BTC 0.00001367577309003\5<br>CEL 0.034435468496676<br>ETH 0.013068061787438<br>ETH 0.00000059331569168\6<br>MATIC 0.005410262447451\04<br>SNX 0.44146559789188\5<br>USDC 0.17484909468286<br>XLM 0.26030936744691\12 | | | |
| 3.1.126006 | DANIEL LENTSCH | ADDRESS REDACTED | | | ADA 490.11479915682<br>BTC 0.0000118740452503\44<br>USDC 2046.59908144842 | | | |
| 3.1.126007 | DANIEL LEON | ADDRESS REDACTED | | Yes | ADA 17639.4948508617<br>BTC 0.0260848319825\59<br>CEL 1064.32123775891<br>ETH 20.8482662388558\<br>LINK 507.7686157097\12<br>SGB 317.156288433116<br>SNX 51.18044886452\49<br>USDC 5.04144950275049<br>USDT ERC20 27.501390434654\3 | | | ADA 9221.04302124332<br>BTC 0.51121242306766 |
| 3.1.126008 | DANIEL LEON JOSEPH LEBRUN | ADDRESS REDACTED | | | ETH 0.001633434623440\5 | | | |
| 3.1.126009 | DANIEL LEONARD | ADDRESS REDACTED | | | CEL 1.08958756928752 | | | |
| 3.1.126010 | DANIEL LEONARDO COLICA | ADDRESS REDACTED | | | BTC 0.00000320756147371<br>ETH 0.000186947584866545\<br>MATIC 0.340518065169615 | | BTC 0.0001966432667551\12<br>ETH 0.00149116831509\8 | |
| 3.1.126011 | DANIEL LEONARDI | ADDRESS REDACTED | | | ADA 0.02029341602546\21<br>BTC 0.0000000060530633\1<br>CEL 0.125301469335535<br>DOT 0.0045853026827\6519<br>USDC 0.114941510805175 | | | |
| 3.1.126012 | DANIEL LEONARDO MAGGIOLO | ADDRESS REDACTED | | | BTC 0.00223322849757918\<br>CEL 0.030087540458334 | | | |
| 3.1.126013 | DANIEL LEPINE | ADDRESS REDACTED | | | BTC 0.00131905576905417<br>CEL 0.082794311718274<br>ETH 0.16168529300519\2 | | | |
| 3.1.126014 | DANIEL LERALTA GARCIA | ADDRESS REDACTED | | | BTC 0.01415362928784\24<br>ETH 0.2006474449893\47 | | | |
| 3.1.126015 | DANIEL LERCH | ADDRESS REDACTED | | | BTC 0.085748102301\1335<br>CEL 3.77043189471\66<br>DASH 0.0462378134546819<br>ETH 0.653242227052\84<br>LTC 0.2686398186392\5<br>XLM 312.01000548112 | | | |
| 3.1.126016 | DANIEL LERCH | ADDRESS REDACTED | | | BTC 0.00003642721863\7653 | | | |
| 3.1.126017 | DANIEL LERMA | ADDRESS REDACTED | | | BTC 0.00074750355543613\1<br>ETH 0.085183198337640\1 | | | |
| 3.1.126018 | DANIEL LERUM | ADDRESS REDACTED | | | ADA 1584.09622152\83<br>BNB 0.00000000422053231\9<br>BTC 0.01141011124253\01<br>CEL 230.213473081545 | | | |
| 3.1.126019 | DANIEL LESLIE AUSTIN | ADDRESS REDACTED | | | BTC 0.00000000024143666\64<br>CEL 285.19063682747\9<br>USDC 127.268907 | | | |
| 3.1.126020 | DANIEL LESTARGE | ADDRESS REDACTED | | | BTC 0.00083412021280\1859<br>MATIC 441.056900868653 | | | |
| 3.1.126021 | DANIEL LESTER | ADDRESS REDACTED | | | BTC 0.973790242787\97 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.126022 | DANIEL LESUS | ADDRESS REDACTED | | | BTC 0.5051214737438836<br>DASH 15.87581214426644<br>ETH 23.7945281263324<br>KNC 840.22258301666<br>LTC 19.18799636354863<br>MATIC 1637.14473287404<br>SNX 283.779285466508<br>KLM 10104.8409221364<br>XTZ 666.5727970370385<br>ZEC 11.25780685352522<br>ZRX 6085.69010887141 | | | |
| 3.1.126023 | DANIEL LETFORD | ADDRESS REDACTED | | | BAT 1.086451065413319<br>BTC 0.10131406184630307<br>CEL 370.67585466716<br>ETH 4.301178713509111<br>LINK 86.7057624381822<br>LTC 42.94084382130113<br>OMG 257.71899365892<br>SGB 0.08233328984647664<br>USDC 182.19206587996<br>XRP 0.00000026995704757B<br>ZRX 1081.30115310183 | | | |
| 3.1.126024 | DANIEL LETNIKOV | ADDRESS REDACTED | | | BTC 0.00000000105820105B<br>CEL 0.65285410087628A | | | |
| 3.1.126025 | DANIEL LEUNG | ADDRESS REDACTED | | | BTC 0.00017063544006663<br>DOT 104.29711346638A<br>ETH 4.099795324557Z3<br>USDT ERC20 3620.51163087416 | | | |
| 3.1.126026 | DANIEL LEUPPI | ADDRESS REDACTED | | | AAVE 0.0097555999229873S<br>BTC 0.00049092234327154<br>CEL 0.01642140391814448<br>COMP 0.00103424706855241<br>ETH 0.00004474317534895B<br>LINK 0.04374516554257O5<br>LUNC 125.30869907B575<br>MATIC 12178.829842096A<br>SGB 1699.30568671395<br>SNX 0.0773932260505131<br>USDC 73.12402850437B2<br>USDT ERC20 1.64054818045O13<br>XLM 0.4754711964346B9<br>XRP 0.00000037548942659B | | | |
| 3.1.126027 | DANIEL LEVENTHAL | ADDRESS REDACTED | | | ADA 1.385878257547<br>AVAX 0.0000352877610337B9<br>BTC 0.00000018280987183B<br>DOT 0.00028089255431684B<br>EOS 0.06418165739962B6<br>ETH 0.00002395220972B22<br>MATIC 0.00180625445938652<br>SNX 0.0009507545360B5155<br>USDC 0.00096710796428B015<br>USDT ERC20 0.00077849136537B631 | ADA 0.000000014192118069S<br>AVAX 0.000000759309Z32989<br>BTC 0.0000062601180395J<br>DOT 0.335300253268472<br>ETH 0.00000068607265123<br>SNX 0.7407512415835I3<br>USDC 0.0000006599585627J5<br>USDT ERC20 0.00000077169412340A | | |
| 3.1.126028 | DANIEL LEVERTON | ADDRESS REDACTED | | | ADA 56.577548382B<br>BTC 0.09546649345166024<br>CEL 232.305970924927<br>DOT 14.93337498118116<br>ETH 2.00498783852<br>LTC 0.0000687<br>MATIC 1140.17011446835<br>SNX 30.10425199221S<br>USDC 0.001 | | | |
| 3.1.126029 | DANIEL LEVI | ADDRESS REDACTED | | | ADA 0.24580764934100S<br>USDT ERC20 1.99488610120258 | | | |
| 3.1.126030 | DANIEL LEVI LOMAYESVA | ADDRESS REDACTED | | | ADA 18.5904041767288<br>BCH 0.768351343175096<br>BTC 0.0025645391351015S<br>DOT 4.1289065369901<br>ETH 0.9377805389517T7<br>LINK 9.723694827157I8<br>SOL 1.0232537497940G<br>XLM 56.10326346602J2 | BCH 0.27300699<br>ETH 0.1113139034534S6 | | |
| 3.1.126031 | DANIEL LEVIN | ADDRESS REDACTED | | | ADA 1540.6551495192<br>BTC 0.00094448481426825G<br>ETC 7.779625805156I5<br>ETH 2.905295614B5306 | | | |
| 3.1.126032 | DANIEL LEVINE | ADDRESS REDACTED | | | BTC 0.06889459750597T9<br>ETH 3.216897489022224<br>GUSD 14725.2285535427<br>USDC 320.480210003441 | | | |
| 3.1.126033 | DANIEL LEVOIR | ADDRESS REDACTED | | | BTC 0.00001319221602892<br>DOT 0.00907716861596532<br>EOS 0.03869879712B3459<br>ETH 3.82042163609199E-05<br>MATIC 0.117299133983217<br>MCDAI 0.042493727891253S<br>SNX 0.04054696007Z9828<br>USDT ERC20 16.9600889818449 | | | |
| 3.1.126034 | DANIEL LEVY | ADDRESS REDACTED | | | USDT ERC20 16.9600889818449 | | | |
| 3.1.126035 | DANIEL LEWANDOWSKI | ADDRESS REDACTED | | | USDC 1025.1254876005I | | | |
| 3.1.126036 | DANIEL LEWIN | ADDRESS REDACTED | | | BTC 0.00000000025<br>CEL 4.157381296036B2<br>XLM 0.007867274979289664 | | | |
| 3.1.126037 | DANIEL LEWIS | ADDRESS REDACTED | | | AAVE 0.0135133717150849<br>AVAX 0.0214054573746599<br>BNT 0.294298924197I69<br>BTC 0.000183494818053011<br>COMP 0.00248727231291098<br>GUSD 0.8212357538510I6<br>LINK 0.0131571433919109<br>LTC 0.00193387398749708<br>MATIC 0.78962711543089<br>SUSHI 0.171601652274371<br>UNI 0.246289461766192<br>ZRX 0.080936973601J33 | AAVE 0.00000688465201412<br>AVAX 20.724953461637<br>BNT 0.00000029746031340B<br>BTC 0.0000003077324283S6<br>COMP 0.00000057005276465<br>GUSD 0.0016702686790913B<br>LINK 0.0000001075831237Z6<br>LTC 0.00000096115802491J3<br>MATIC 0.0000000127756915645<br>SUSHI 0.00000083677858256<br>UNI 0.00000001650479126G<br>ZRX 0.00000019609180126 | | |
| 3.1.126038 | DANIEL LEWIS | ADDRESS REDACTED | | | AAVE 0.00211414302550836<br>BTC 0.0000541838556229S4<br>ETH 0.00150990878865J<br>LINK 0.0106406640678251<br>SGB 375.843518713187<br>UNI 0.0557196479851902<br>XRP 2.006593030952865 | | | |
| 3.1.126039 | DANIEL LEWIS | ADDRESS REDACTED | | | BTC 0.000824985701994055<br>SNX 58.8596272782672 | | | |
| 3.1.126040 | DANIEL LI | ADDRESS REDACTED | | | BNB 0.00130440474025493<br>BTC 0.00000177591076141<br>DOT 0.0242318688433967<br>USDT ERC20 0.549356758837267 | | | |
| 3.1.126041 | DANIEL LI | ADDRESS REDACTED | | | BTC 0.00000516865587OO63<br>CEL 1.08305869827308<br>SGB 197.676582661865<br>XRP 0.797092217154886 | | | |
| 3.1.126042 | DANIEL LI | ADDRESS REDACTED | | | ADA 0.29760758155679<br>BTC 0.3036276784813S2<br>ETH 0.0014315516548437Z<br>MATIC 0.52315153121364I<br>SOL 25.524070900482 | ETH 0.000000306539696866 | | |
| 3.1.126043 | DANIEL LI | ADDRESS REDACTED | | | CEL 408.933321168522 | | | |
| 3.1.126044 | DANIEL LIAU | ADDRESS REDACTED | | | BTC 0.00186396056518296<br>CEL 142.722131521211<br>LTC 0.00603180116695973<br>SGB 0.185753662365753<br>USDC 0.00000443427317622<br>XLM 9.086654679640B<br>XRP 1.2168193466639 | | | |
| 3.1.126045 | DANIEL LIEBERMAN | ADDRESS REDACTED | | | BTC 0.00013508768494435<br>ETH 0.004981772416Z615<br>LINK 0.31430421834765S9<br>KLM 0.08439273949015175 | | | |
| 3.1.126046 | DANIEL LIEBERMANN | ADDRESS REDACTED | | | BTC 0.003956608B7179658<br>CEL 4.7947946322298<br>USDT ERC20 323.037820828081 | | | |
| 3.1.126047 | DANIEL LIFLANDER | ADDRESS REDACTED | | | BTC 0.0103985208B67702<br>USDC 210.181112652641 | | | |
| 3.1.126048 | DANIEL LIGUA | ADDRESS REDACTED | | | MCDAI 0.04917893198B0968<br>USDT ERC20 0.210532658953752 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.126049 | DANIEL LUNDERS | ADDRESS REDACTED | | | BTC 0.0432102170860393<br>CEL 61.4072347244687<br>COMP 0.05303786 | | | |
| 3.1.126050 | DANIEL LIM | ADDRESS REDACTED | | | BTC 0.0010969006249924<br>GUSD 7.11318854118871<br>USDC 16012.1716925163<br>USDT ERC20 45.1592501815327 | | | |
| 3.1.126051 | DANIEL LIM | ADDRESS REDACTED | | | BTC 4.65420789063762<br>ETH 29.008515149441<br>LINK 145.776498688254<br>SNX 0.600564452568385<br>UNI 0.0101052345977762 | | | |
| 3.1.126052 | DANIEL LIM | ADDRESS REDACTED | | | BTC 1.5963779370882<br>ETH 20.65043744459843<br>MCDAI 42.3202039072959<br>USDC 23.6498227807076 | | | |
| 3.1.126053 | DANIEL LIM | ADDRESS REDACTED | | | BCH 0.0197094167044121 | | | |
| 3.1.126054 | DANIEL LIMA TEIXEIRA | ADDRESS REDACTED | | | CEL 161.338742972084<br>DOT 156.628634055488<br>ETH 1.17918719768859<br>LUNC 20.1051805257982<br>SOL 15.1737412916195<br>USDC 0.0000005495509516102<br>XRP 1100.39397262388 | | | |
| 3.1.126055 | DANIEL LIMERICK | ADDRESS REDACTED | | | BTC 0.00071542497889055 | | | |
| 3.1.126056 | DANIEL LIMOSNERO | ADDRESS REDACTED | | | AAVE 0.427230301918026<br>BTC 0.041550110200423<br>CEL 547.402690025911<br>EOS 108.637181115167<br>ETH 0.172864796733614<br>LINK 15.7811201531632<br>MATIC 108.335443396383<br>SNX 123.512678634186<br>UNI 10.157596753747<br>USDC 48.4123813465304<br>USDT ERC20 0.776274119387198 | BTC 0.03050698 | | |
| 3.1.126057 | DANIEL LIN | ADDRESS REDACTED | | | BTC 0.00164504124983757<br>CEL 0.0386940861092213<br>LTC 0.15345957628052<br>XRP 25.843648831483 | | | |
| 3.1.126058 | DANIEL LIN | ADDRESS REDACTED | | | ADA 297.086215495993<br>AVAX 17.272784231336<br>BTC 0.143373467965406<br>USDC 3766.34047890568 | | | |
| 3.1.126059 | DANIEL LIN | ADDRESS REDACTED | | | AAVE 0.00101645687432859<br>ADA 0.385819261650698<br>BNB 0.00147169824881373<br>BTC 0.0000072802437963<br>CEL 0.103072194778667<br>DOT 0.0319074046652422<br>ETH 8.34763545222279E-05<br>LINK 0.011430605204005<br>MATIC 0.815011640026902<br>USDC 0.000207027757597847<br>USDT ERC20 0.589125879113293 | | | |
| 3.1.126060 | DANIEL LIN | ADDRESS REDACTED | | | ADA 1731.15276305874<br>AVAX 7.19531038608927<br>BTC 0.04023627164858<br>CEL 94.1950665030849<br>DASH 8.39914681149455<br>ETH 0.780112409612<br>MATIC 787.413289055652 | DASH 0.997<br>ETH 0.0156845136706497 | | |
| 3.1.126061 | DANIEL LINDEN | ADDRESS REDACTED | | | BTC 0.00133837785822079<br>MATIC 749.576045773474 | | | |
| 3.1.126062 | DANIEL LINDQUIST | ADDRESS REDACTED | | | ADA 0.124479173771402<br>BNT 13.0014502898774<br>BTC 0.00070330145541<br>SNX 25.729474786903<br>USDC 263.737101848143 | | | |
| 3.1.126063 | DANIEL LINDQUIST | ADDRESS REDACTED | | | USDC 1002.44748420633 | | | |
| 3.1.126064 | DANIEL LINEVSKI | ADDRESS REDACTED | | | BTC 0.0000022517247210313<br>CEL 0.274253103094494<br>ETH 0.0000184682289283329 | | | |
| 3.1.126065 | DANIEL LINFITT | ADDRESS REDACTED | | | BTC 0.0000122982624112<br>CEL 0.0986197158068911<br>DOT 0.673017449291681<br>ETH 0.00718261454868936<br>LINK 0.0819461055201529<br>LTC 0.0057426913526<br>LUNC 409.308875037148<br>MATIC 23.30899870847<br>USDC 91.5049507350021<br>USDT ERC20 0.00725897934116723<br>XRP 1.04318852082438 | | | |
| 3.1.126066 | DANIEL LING | ADDRESS REDACTED | | | BTC 0.0262441726481366<br>ETH 0.238674887701501 | | | |
| 3.1.126067 | DANIEL LINGER | ADDRESS REDACTED | | | BTC 0.324854437364288 | | | |
| 3.1.126068 | DANIEL LINK | ADDRESS REDACTED | | | ETH 0.418210597209864 | | | |
| 3.1.126069 | DANIEL LINSELL | ADDRESS REDACTED | | | BTC 0.00115507095047<br>AVAX 8.08577181227171<br>BTC 0.000119224231580645<br>DOT 24.8829315879065<br>ETH 10.562481538922<br>MATIC 361.52985036754<br>SOL 44.74634687540833 | | | |
| 3.1.126070 | DANIEL LIPA | ADDRESS REDACTED | | | BTC 0.00006214063667473<br>CEL 13.5551844289222<br>ETH 0.0166739941755686<br>USDT ERC20 2.394723714883139 | | | |
| 3.1.126071 | DANIEL LIPMAN II | ADDRESS REDACTED | | | SNX 0.512178805107111 | | | |
| 3.1.126072 | DANIEL LISHANSKIY | ADDRESS REDACTED | | | MCDAI 0.081004027769404 | | | |
| 3.1.126073 | DANIEL LISDIO | ADDRESS REDACTED | | | USDC 4.14289141477558<br>BTC 0.0000043945042493373<br>LTC 0.00005960927945165 | | | |
| 3.1.126074 | DANIEL LIST | ADDRESS REDACTED | | | BTC 0.0141745325738773 | | | |
| 3.1.126075 | DANIEL LITSKEVICH | ADDRESS REDACTED | | | BTC 0.00104620332455<br>CEL 7.15229272445172<br>ETH 0.1156 | | | |
| 3.1.126076 | DANIEL LITTLE | ADDRESS REDACTED | | | BTC 0.00107193823912333<br>ETH 0.000033404669134156 | | | |
| 3.1.126077 | DANIEL LITTLER | ADDRESS REDACTED | | | CEL 52.7578132740449<br>SGB 839.132838176837<br>XRP 5435.6 | | | |
| 3.1.126078 | DANIEL LIU | ADDRESS REDACTED | | | ADA 401.39381063382<br>BTC 0.0381540973029471<br>CEL 7.30132228738485<br>DOT 54.2147561925805<br>ETH 0.96300022905612<br>LINK 4.13702835432762<br>LTC 0.560213790272362<br>MANA 23.2064464450164<br>MATIC 537.641446657697<br>SOL 9.31996745<br>XRP 117.3596075652<br>XTZ 11.273361 | | | |
| 3.1.126079 | DANIEL LIVIAN | ADDRESS REDACTED | | | ADA 1515.52404275398<br>BTC 0.28838039391517<br>COMP 7.18509062594949<br>DOT 78.155619923215<br>LINK 132.064695445107<br>LTC 12.0823673893349<br>MATIC 1788.48494430656<br>SNX 49.1611857843118<br>XLM 6768.3915775495 | | | |
| 3.1.126080 | DANIEL LIUNG MONTEIRO | ADDRESS REDACTED | | | AAVE 0.29806<br>ADA 42.0178405982903<br>BTC 0.00482947044627882<br>CEL 2.84301328734508<br>ETH 0.030046495341272704<br>UNI 3.9428 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.126081 | DANIEL LIUNGQVIST | ADDRESS REDACTED | | | ADA 238.247277683942<br>BTC 0.27238064859093<br>CEL 265.00212075636<br>DOT 5.88553082055894<br>ETH 1.16507093694485<br>LINK 7.67458291957525<br>MATIC 171.280007131098<br>SNX 0.00186919<br>SOL 15.351295068088<br>UNI 0.01066226<br>USDC 119.340686267092 | | | |
| 3.1.126082 | DANIEL LO GIUDICE | ADDRESS REDACTED | | | BTC 0.0110257139598285<br>DOT 5.22878716178562<br>ETH 0.869100199186035 | | | |
| 3.1.126083 | DANIEL LOBATO SIU CHIU | ADDRESS REDACTED | | | BTC 0.00242140355093394<br>CEL 0.00447591070682035<br>USDC 827.477285474955 | | | |
| 3.1.126084 | DANIEL LOBEL | ADDRESS REDACTED | | | CEL 59.7063879133175<br>ETH 0.00000305580918855<br>LTC 0.00090150117165869<br>MANA 0.01918241602045557<br>SNX 1.6629772864827<br>UNI 0.00580376433187649<br>XLM 0.176313220462475 | | | |
| 3.1.126085 | DANIEL LODENQUAI | ADDRESS REDACTED | | | ADA 352.547599948573<br>BTC 0.0126611725721356<br>DOT 12.669366283B414<br>ETH 0.148126663811464<br>MATIC 449.7985103101559 | | | |
| 3.1.126086 | DANIEL LOFY | ADDRESS REDACTED | | | BCH 0.00070007748190015<br>BTC 0.00000084372515383<br>CEL 1.06538935451589<br>ETH 0.00002287883402584<br>PAX 0.00166096796455177<br>ZRX 0.00814068457130509 | | | |
| 3.1.126087 | DANIEL LOGAN | ADDRESS REDACTED | | | BTC 0.00000122365793629<br>USDC 0.0431010334102061 | BTC 0.0000009460899989801<br>USDC 0.0082379886856585 | | |
| 3.1.126088 | DANIEL LOGAN | ADDRESS REDACTED | | | BTC 0.00000026290109208<br>ETH 0.00000156259808059<br>USDC 0.28858951470766 | | | |
| 3.1.126089 | DANIEL LOH KA HENG | ADDRESS REDACTED | | | BTC 0.001017112613674S9<br>CEL 1.179048964902<br>USDC 0.0570884313574247 | | | |
| 3.1.126090 | DANIEL LOMAS | ADDRESS REDACTED | | | BTC 0.0001320526278B4429<br>CEL 0.0625875446247132 | | | |
| 3.1.126091 | DANIEL LOMAS NAVAS | ADDRESS REDACTED | | | BTC 0.0121518857553912<br>ETH 0.0712173173517562 | | | |
| 3.1.126092 | DANIEL LOMAX | ADDRESS REDACTED | | Yes | BTC 0.00047467467420147<br>ETH 0.00710751882831246<br>USDC 11.799532302483 | ETH 13.9845657430435 | | ETH 183.061299740852 |
| 3.1.126093 | DANIEL LOMELI | ADDRESS REDACTED | | | BTC 0.2976108036084<br>ETH 4.1164595164644<br>LINK 0.00255977163494S6<br>MANA 32.1308099521852<br>MATIC 80.946393782A487<br>SNX 0.141273982329591<br>USDC 0.0665703109099 | ETH 0.0044369534885894<br>USDC 2.129745 | | |
| 3.1.126094 | DANIEL LONCAREVIC | ADDRESS REDACTED | | | BTC 0.00000060893700787B<br>XRP 0.0989945893952081 | | | |
| 3.1.126095 | DANIEL LONO | ADDRESS REDACTED | | | BTC 0.00102187480501359 | | | |
| 3.1.126096 | DANIEL LONSONO | ADDRESS REDACTED | | | BTC 0.00015997192112S603<br>USDC 0.990316574963458 | | | |
| 3.1.126097 | DANIEL LONG | ADDRESS REDACTED | | | AAVE 0.713167727884615<br>ADA 541.202120588119<br>AVAX 13.7862300724628<br>BTC 0.17267615858S409<br>CEL 13313.7579137362<br>DOT 33.0033<br>ETH 2.90755115644169<br>LINK 9.83105754878666<br>MATIC 1339.82601290259<br>USDC 2025.37663478767<br>XRP 1000.38016 | | | |
| 3.1.126098 | DANIEL LONG | ADDRESS REDACTED | | | BTC 0.00009246980710379B<br>ETH 0.006588665945431<br>LTC 0.00312392891948321<br>XLM 563.36694595952 | BTC 0.00000000087563519 | | |
| 3.1.126099 | DANIEL LONG | ADDRESS REDACTED | | | BTC 0.00114792543477469<br>ETH 0.503890925127774 | | | |
| 3.1.126100 | DANIEL LONG | ADDRESS REDACTED | | | ADA 891.970401011043<br>BTC 0.09634018467433B4<br>CEL 438.42051305168I<br>DOT 38.6118999910707<br>ETH 1.73881657549943<br>MATIC 1069.748663453S5 | | | |
| 3.1.126101 | DANIEL LOOSLEY | ADDRESS REDACTED | | | ADA 21086.300516964B<br>BTC 0.00231303686773257<br>CEL 33.7360980593315<br>DOT 117.171857090984<br>ETH 22.1232715994898<br>SGB 0.1701600490014S<br>USDC 15802.1538382935<br>USDT ERC20 0.7296047491901193<br>XRP 1.14570760606B3 | | | |
| 3.1.126102 | DANIEL LOPATA | ADDRESS REDACTED | | | BTC 0.0267483140378068<br>NKDAH 42.639153910248?<br>SNX 119.082365990511 | | | |
| 3.1.126103 | DANIEL LOPES | ADDRESS REDACTED | | | BTC 1.07641492394469<br>CEL 45380.638128391S<br>ETH 10.824441530318<br>MATIC 502338.011332155<br>PAXG 0.888185245409455<br>UNI 1456.505389586A4<br>USDC 30827.4708467941<br>USDT ERC20 0.00670374185894057<br>ZRX 9.443407029738G1 | | | |
| 3.1.126104 | DANIEL LOPEZ | ADDRESS REDACTED | | | BTC 0.00024807453638569 | | | |
| 3.1.126105 | DANIEL LOPEZ | ADDRESS REDACTED | | | BTC 0.00000090618918555<br>CEL 0.0110140280765361<br>MCDAI 0.4968650646700A1<br>USDT ERC20 0.24243365654934 | | | |
| 3.1.126106 | DANIEL LOPEZ | ADDRESS REDACTED | | | ADA 276.100217677159<br>BNB 1.62201642885248<br>DOT 3.25780344088452 | | | |
| 3.1.126107 | DANIEL LOPEZ | ADDRESS REDACTED | | | BTC 0.0000557731548S3751<br>CEL 0.132254702680841<br>ETH 0.00028533466769D544 | | | |
| 3.1.126108 | DANIEL LOPEZ | ADDRESS REDACTED | | | ADA 21.329254957B526<br>BTC 0.00037232871272459? | | | |
| 3.1.126109 | DANIEL LOPEZ | ADDRESS REDACTED | | | MATIC 5.23824605418017<br>BTC 0.00000135562168703 | | | |
| 3.1.126110 | DANIEL LÓPEZ | ADDRESS REDACTED | | | USDT ERC20 0.367796114407A | | | |
| 3.1.126111 | DANIEL LOPEZ IBANEZ | ADDRESS REDACTED | | | CEL 7.25153883855164<br>DOT 10.2817348384704<br>ETH 0.0972134995156499 | | | |
| 3.1.126112 | DANIEL LOPPERT | ADDRESS REDACTED | | | DOT 26.6556552839235<br>USDC 8.88438150637236 | | | |
| 3.1.126113 | DANIEL LORD | ADDRESS REDACTED | | | BAT 0.0034749257207684?<br>BTC 0.0000000064570273 39<br>CEL 0.00348417264703769<br>ETH 0.0000035328096046?7<br>LINK 0.00001873341841063<br>LTC 0.0038710757646600B<br>USDC 0.0176083420517216<br>USDT ERC20 0.00450967340649635 | | | |
| 3.1.126114 | DANIEL LOREN | ADDRESS REDACTED | | | ETC 0.3650041067946I3<br>ETH 4.10386434693038<br>LINK 137.104893182191<br>MATIC 7519.46756423823 | | | |
| 3.1.126115 | DANIEL LORENZO ABALO | ADDRESS REDACTED | | | ETH 0.0168426061854007<br>ETH 0.0121425203864938 | | | |
| 3.1.126116 | DANIEL LORENZO ARRIGONE | ADDRESS REDACTED | | | BTC 0.00000269923604793? | | | |
| 3.1.126117 | DANIEL LORENZON | ADDRESS REDACTED | | | BTC 0.0000031347350992911<br>CEL 0.00238590699924764 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.126118 | DANIEL LORIGUILLO SOLIS | ADDRESS REDACTED | | | BTC 0.0103164944747628 | | | |
| 3.1.126119 | DANIEL LOSAVIO | ADDRESS REDACTED | | | BTC 0.0024517323277454S1<br>ETH 0.041205589201727<br>USDC 117.560199689716 | | | |
| 3.1.126120 | DANIEL LÖSCHL | ADDRESS REDACTED | | | CEL 82.6635041591457<br>ETH 0.0555169980865961<br>MATIC 947.159410161882<br>MCDAI 40<br>SNX 5.1962095 | | | |
| 3.1.126121 | DANIEL LOTHE | ADDRESS REDACTED | | | BTC 0.000005705061002278<br>ETH 0.000028750272498461 | | | |
| 3.1.126122 | DANIEL LOTRIDGE | ADDRESS REDACTED | | | BTC 0.0000026658522202231<br>SNX 0.0765118954445493 | | | |
| 3.1.126123 | DANIEL LOUGHLIN | ADDRESS REDACTED | | | BU 0.0235712956529847<br>BTC 0.00000495329582747 | | | |
| 3.1.126124 | DANIEL LOUIE | ADDRESS REDACTED | | | BTC 0.09528983982117254<br>COMP 10.874340823716G<br>MATIC 14045.0023449023<br>SNX 189.841565098S1 | | | |
| 3.1.126125 | DANIEL LOUIS | ADDRESS REDACTED | | | SUSHI 315.708274098472<br>CEL 9.87116402514902<br>ETH 0.0276670940270D4 | | | |
| 3.1.126126 | DANIEL LOUIS JASINSKI | ADDRESS REDACTED | | | USDT ERC20 385.73642<br>ADA 0.124057087929012<br>USDC 132.745051565148 | | | |
| 3.1.126127 | DANIEL LOUIS MCCORMACK | ADDRESS REDACTED | | | BTC 0.0000335743126052O6 | BTC 0.0369731466544961 | | |
| 3.1.126128 | DANIEL LOUIS RECCHI | ADDRESS REDACTED | | | BTC 0.00007780653878742 | BTC 0.0000000000347412923 | | |
| 3.1.126129 | DANIEL LOURENS | ADDRESS REDACTED | | | BTC 0.0000157600436866897<br>ETH 0.00046643860426424 | | | |
| 3.1.126130 | DANIEL LOVEGROVE | ADDRESS REDACTED | | | BTC 0.00004371312803606O8<br>ETH 0.536445420557244 | | | |
| 3.1.126131 | DANIEL LOW | ADDRESS REDACTED | | | ADA 0.13817519114384Z<br>BTC 0.00000186489004829A<br>ETH 0.000154584383057131 | | | |
| 3.1.126132 | DANIEL LOWE | ADDRESS REDACTED | | | BTC 0.0007100998698947S6<br>GUSD 312.45020832559S | | | |
| 3.1.126133 | DANIEL LOWE | ADDRESS REDACTED | | | BTC 0.0000509795684433S7<br>USDT ERC20 2.50137016774857 | | | |
| 3.1.126134 | DANIEL LOWMAN | ADDRESS REDACTED | | | CEL 1.06875042563256 | | | |
| 3.1.126135 | DANIEL LOWRANCE | ADDRESS REDACTED | | | BTC 0.1486337056613I | MATIC 1396.46801951 | | |
| | | | | | CEL 1.1511689275389B<br>ETH 2.12178878720523 | | | |
| 3.1.126136 | DANIEL LOWRY | ADDRESS REDACTED | | | ADA 678.561936619081<br>LINK 27.5923144388037<br>MATIC 599.870479931258<br>USDT ERC20 696.667984978877 | | | |
| 3.1.126137 | DANIEL LOWY | ADDRESS REDACTED | | | BCH 0.000293684869378275<br>BTC 0.0000002634168888826<br>BUSD 0.96517224653B487<br>CEL 0.141264032132902<br>DOT 0.20267486370S971<br>EOS 0.1425250816155S3<br>ETC 0.000622210416154229<br>ETH 0.00046260787098448<br>GUSD 0.018583591952968<br>KNC 0.00429151181925269<br>LINK 0.0427341690834509<br>LTC 0.0009175229329332948<br>MANA 0.081815680949379<br>MATIC 0.455229611576878<br>MCDAI 0.10542452058761<br>OMG 0.00426273720162111<br>PAX 0.464179977185816<br>SGB 285.521107591118<br>SNX 0.11690019538896<br>TUSD 0.241996051839208<br>UMA 0.000170543539917283<br>UNI 0.00411022901154489<br>USDC 0.011172904759946<br>USDT ERC20 1.81988161799392<br>XLM 0.080573716245993<br>ZEC 0.0046589027683018Z | BTC 0.0000000001441219DB<br>CEL 0.0000560393227877S2<br>XRP 29.8882662729295 | | |
| 3.1.126138 | DANIEL LOYA | ADDRESS REDACTED | | | CEL 1.0883077423696B | | | |
| 3.1.126139 | DANIEL LOZANO | ADDRESS REDACTED | | | BCH 0.2002303349023T8<br>BTC 0.019376950309478Z<br>CEL 14.4448622140427<br>ETH 0.144761735763726 | | | |
| 3.1.126140 | DANIEL LOZANO | ADDRESS REDACTED | | | AAVE 0.00000000114298543<br>ETH 0.0000000005307B6415<br>MATIC 0.0000010935961068J2<br>MCDAI 0.0000000000313B654<br>SGB 0.0118363144555598 | | AAVE 0.0074964721789223T<br>MCDAI 0.0675305566689455<br>SGB 23.533558153434! | |
| 3.1.126141 | DANIEL LU | ADDRESS REDACTED | | | BTC 0.08992505157382J2<br>MATIC 1077.74695911935<br>SOL 22.5725166526227 | | | |
| 3.1.126142 | DANIEL LUCAS | ADDRESS REDACTED | | | BTC 0.00246444433579307<br>CEL 0.15777325991469J<br>ETH 0.00185177143742753 | | | |
| 3.1.126143 | DANIEL LUCAS DE MELO CUNHA | ADDRESS REDACTED | | | ADA 288.013778782811<br>BNB 0.741235384739207<br>BTC 0.0318375401890732<br>CEL 1859.2409483372<br>USDC 13143.5329467011<br>USDT ERC20 269.012423964076 | | | |
| 3.1.126144 | DANIEL LUCCA | ADDRESS REDACTED | | | ADA 0.138125912769119<br>BNB 0.0015652433541875<br>BTC 3.27396236072099E-06<br>ETH 0.000204496188481873 | | | |
| 3.1.126145 | DANIEL LUCENA ESCORZA | ADDRESS REDACTED | | | ETH 0.0439967202259296<br>ETH 0.5401688038113139 | | | |
| 3.1.126146 | DANIEL LUCIA | ADDRESS REDACTED | | | AVAX 48.3661717548394<br>BTC 0.66917557422123I | | | |
| 3.1.126147 | DANIEL LUCIO | ADDRESS REDACTED | | | MATIC 5248.37627368908<br>ADA 7.66006970292J2<br>XLM 56.87237958672O3 | | | |
| 3.1.126148 | DANIEL LUCKETT | ADDRESS REDACTED | | | ADA 0.17947109538316T<br>BTC 0.00001866161511787<br>ETH 0.6104383012578I5<br>GUSD 9637.60114748761<br>MATIC 1210.61873885966<br>SNX 61.6633821546672<br>USDC 0.69655652411615G | BTC 0.000000005129763626 | | |
| 3.1.126149 | DANIEL LUE | ADDRESS REDACTED | | | BTC 1.59654863881817<br>ETH 11.0682314565909 | BTC 0.00061617<br>ETH 0.0083393376564597 | | |
| 3.1.126150 | DANIEL LUPKIN | ADDRESS REDACTED | | | AAVE 0.00030236224081413S<br>BAT 0.0465562232020785<br>BTC 0.00000477946611015B<br>CEL 0.045968648583J47<br>COMP 0.00015715750008525<br>DASH 0.000291414720719548J<br>EOS 0.05069205510261A3<br>ETH 0.000687106547275385<br>KNC 0.01406294810736J6<br>LINK 0.00313541301071939<br>LTC 0.0003542635754636A6<br>MANA 0.04971055403988S<br>MATIC 0.01354099439432G1<br>OMG 0.00703117002380115<br>SNX 0.0401873118307652<br>UMA 0.000313984207444899<br>UNI 0.00156405694126602<br>USDT ERC20 0.1494112470918Z9<br>XLM 0.26728409077202A<br>ZEC 0.000163222258B318B<br>ZRX 0.01216679516439421 | | | |
| 3.1.126151 | DANIEL LUGO | ADDRESS REDACTED | | | ETH 1.394700588086898I-06<br>GUSD 0.0861252320841B9<br>LINK 0.000213165782605894<br>MATIC 0.32251649960626B<br>USDC 0.00368847912109225 | | | |
| 3.1.126152 | DANIEL LUNA | ADDRESS REDACTED | | | CEL 7.07817076245I22<br>ETC 13.5558 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.126153 | DANIEL LUNDBERG | ADDRESS REDACTED | | | BTC 0.0000211275953903062<br>ETH 0.00117810601145057<br>LTC 0.00141723593116991<br>KLM 0.230559607440118<br>XRP 0.755107045132647 | | | |
| 3.1.126154 | DANIEL LUNDELL | ADDRESS REDACTED | | | BTC 0.180245494340906<br>ETH 0.004568885339853358<br>LINK 205.517432592917<br>LTC 10.383343499056<br>MCDAI 31.8098068099501<br>UNI 39.8935493905532<br>USDC 310.454455508953 | | | |
| 3.1.126155 | DANIEL LUNDIN | ADDRESS REDACTED | | | LINK 0.327272045591589 | | | |
| 3.1.126156 | DANIEL LUNG | ADDRESS REDACTED | | | BAT 2 | | | |
| 3.1.126157 | DANIEL LUP CHI WONG | ADDRESS REDACTED | | | CEL 0.0076890360018199<br>CEL 4969.17460534628<br>SOL 0.09084981371859371 | BTC 0.00000000421342182<br>CEL 21148<br>SOL 0.000000007775069054<br>USDC 0.000000430681889992 | | |
| 3.1.126158 | DANIEL LUPIAN | ADDRESS REDACTED | | | BTC 0.000512260310137132<br>ETH 0.00186157842310039<br>LINK 0.695906948057004 | | | |
| 3.1.126159 | DANIEL LUPIAÑEZ CASARES | ADDRESS REDACTED | | | ADA 0.1079127462297935<br>BTC 0.10965838307973<br>ETH 1.09714200500558<br>LINK 26.016426432787B<br>USDC 1634.342997350866 | | | |
| 3.1.126160 | DANIEL LUPO FERRER | ADDRESS REDACTED | | | ADA 0.0108817785553096<br>BTC 0.00000165639396454 | | | |
| 3.1.126161 | DANIEL LUPTAK | ADDRESS REDACTED | | | MATIC 4576.0583644541 | | | |
| 3.1.126162 | DANIEL LUQUE | ADDRESS REDACTED | | | CEL 10.4411540939653 | | | |
| 3.1.126163 | DANIEL LUTER | ADDRESS REDACTED | | | BTC 0.00223570179956063 | | | |
| 3.1.126164 | DANIEL LUTHER LAWRENCE | ADDRESS REDACTED | | | BTC 0.31215706366016<br>USDC 133907.789093164 | CEL 46.7780024222324 | | |
| 3.1.126165 | DANIEL LUTHI | ADDRESS REDACTED | | | 1INCH 247.873380184771<br>CEL 218.438508673293<br>COMP 4.80650241890964<br>DOT 0.236753292280654<br>EOS 153.410620331977<br>MATIC 2.04645690116215<br>SOL 0.0145817535817944<br>UMA 37.1294940701404 | | | |
| 3.1.126166 | DANIEL LÜTTGENS | ADDRESS REDACTED | | | BTC 0.0104558830191853 | | | |
| 3.1.126167 | DANIEL LUU | ADDRESS REDACTED | | | BCH 1.46547224825669<br>BTC 0.314604302640471<br>GUSD 10485.3869058164<br>LTC 95.3731326371002 | | | |
| 3.1.126168 | DANIEL LYEW | ADDRESS REDACTED | | | ETH 0.000148516015839828 | | | |
| 3.1.126169 | DANIEL LYNCH | ADDRESS REDACTED | | | BTC 0.0102243597893932 | | | |
| 3.1.126170 | DANIEL LYNCH | ADDRESS REDACTED | | | ADA 36.9747480572213<br>BTC 0.0501224937071794<br>CEL 12.8081004811512<br>ETH 0.103757890907543<br>USDC 739.550998473339 | | | |
| 3.1.126171 | DANIEL LYNCH | ADDRESS REDACTED | | | ADA 0.00546791349267163<br>BTC 0.0000033077300522279<br>CEL 113.515451947472<br>USDC 0.0295924731831995 | | | |
| 3.1.126172 | DANIEL LYNCH | ADDRESS REDACTED | | | BTC 0.000209811364624917 | | | |
| 3.1.126173 | DANIEL LYSGAARD CHRISTENSEN | ADDRESS REDACTED | | | ADA 58.0068949109794<br>AVAX 4.78091545404638<br>BCH 0.000099036600464491<br>BTC 0.00402687929234784<br>ETH 0.248619199863516<br>MKR 0.0014659533187581 | | | |
| 3.1.126174 | DANIEL LYSTER | ADDRESS REDACTED | | | BTC 0.000000499070120027<br>CEL 2.6452099452955118<br>DOT 2.93689171595994<br>ETH 0.0000001417088860093<br>SNX 0.000000504194120553<br>UMA 0.0000005333610101456 | | | |
| 3.1.126175 | DANIEL M BELANGER | ADDRESS REDACTED | | | BTC 0.00000651893573B9<br>ETH 0.15522456184162 | | | |
| 3.1.126176 | DANIEL M ROMANO | ADDRESS REDACTED | | Yes | 1INCH 698.610462914711<br>ADA 5.98112053911674<br>BCH 0.0004118649478225566<br>BTC 3.35702249351915<br>CEL 49632.1639704484<br>DASH 3.44636680830001<br>EOS 0.17492373448B855<br>ETH 40.99462289550416<br>KNC 0.0531376698032061<br>LINK 79.1802686985364<br>LTC 0.0495196146192979<br>MATIC 6534.50909191856<br>OMG 0.0220938792235781<br>SNX 521.713416171707<br>SOL 100.169593445124<br>TUSD 8.99757405596905<br>UNI 687.912990146041<br>USDC 29869.2952675813<br>UST 10002.28<br>XRP 259.337864 | ETH 0.053765084795569 | | BTC 0.31201338115267<br>ETH 68.41718802333 |
| 3.1.126177 | DANIEL M SZABO | ADDRESS REDACTED | | | ADA 779.019203421969<br>DOT 36.6063881141347<br>MATIC 291.858529397295 | | | |
| 3.1.126178 | DANIEL MAAS | ADDRESS REDACTED | | | SNX 272.172953868B9 | | | |
| 3.1.126179 | DANIEL MABILY | ADDRESS REDACTED | | | BTC 0.00133295846776352<br>XLM 30.7364638733241 | | | |
| 3.1.126180 | DANIEL MACDONALD | ADDRESS REDACTED | | | CEL 63.4926145427824<br>USDC 1818.87995131281 | | | |
| 3.1.126181 | DANIEL MACDONALD | ADDRESS REDACTED | | | BTC 0.0152772089016573<br>AAVE 2.61276631859865<br>BAT 4148.39816359953<br>BCH 1.65175265287773<br>BTC 2.13670493317176<br>CEL 1.15116892753898<br>COMP 3.69456125466935<br>DASH 2.5663256549064T<br>KTC 29.74457840125636<br>ETH 19.5694115403904<br>KNC 298.15744838559<br>LINK 795.227008902212<br>LTC 4.84095538609115<br>OMG 297.974520450911<br>SGB 716.806700301492<br>SNX 75.5606586108625<br>UNI 463.51472363941<br>XLM 7526.67514732291<br>XRP 4688.91165009<br>ZRX 3574.411729842723 | | | |
| 3.1.126182 | DANIEL MACGREGOR | ADDRESS REDACTED | | | DASH 0.0278203333972730B | | | |
| 3.1.126183 | DANIEL MACH | ADDRESS REDACTED | | | ADA 214.722826334538<br>BTC 0.233922872551D1<br>DOT 36.3014597720366<br>LINK 16.2377555729968<br>MATIC 353.317879942382<br>USDC 312.700441696171 | | | |
| 3.1.126184 | DANIEL MACHADO | ADDRESS REDACTED | | | ADA 0.12316781700S646<br>BTC 0.000271064253810354<br>CEL 0.931465044509109<br>DOT 0.0307262794844675<br>ETH 2.64381881026609 | | | |
| 3.1.126185 | DANIEL MACIEJEWSKI | ADDRESS REDACTED | | | DOT 1.28438988206783 | | | |
| 3.1.126186 | DANIEL MACKIE | ADDRESS REDACTED | | | ETH 0.041943571897776 | | | |
| 3.1.126187 | DANIEL MACKENZIE | ADDRESS REDACTED | | | BTC 0.0006402908908000B<br>CEL 0.189602131750359 | | | |
| 3.1.126188 | DANIEL MACKEY | ADDRESS REDACTED | | | ETH 0.554869970960149 | | | |
| 3.1.126189 | DANIEL MACKIE | ADDRESS REDACTED | | | BTC 0.0008521059814255D9<br>CEL 0.0590077938547971 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.126190 | DANIEL MACKLE | ADDRESS REDACTED | | | BTC 0.0000016115693644044<br>CEL 0.15969770085292<br>ETH 0.00024761601609178<br>KNC 0.046880178941579<br>SNX 1777.9345334002B<br>USDC 1.6064910558310 9<br>XLM 0.092437995324356 7 | | | |
| 3.1.126191 | DANIEL MACKS | ADDRESS REDACTED | | | ADA 0.641973701403487<br>BTC 0.0103402102397255<br>USDT ERC20 1.5064960754038 4 | | | |
| 3.1.126192 | DANIEL MACLEOD | ADDRESS REDACTED | | | CEL 0.00166278847981801<br>DASH 3.40144893945 56<br>ETH 0.00799309562519522<br>LINK 0.055275438779157 5 | CEL 1.095298838805 8 | | |
| 3.1.126193 | DANIEL MADARASZ | ADDRESS REDACTED | | | BTC 0.02758538<br>CEL 153.108253323966<br>ETH 0.57501442 | | | |
| 3.1.126194 | DANIEL MADDEN | ADDRESS REDACTED | | | ETH 13.0530257588 62<br>MATIC 34443.2892882224<br>USDC 10.99737057B221 | | | |
| 3.1.126195 | DANIEL MADRID | ADDRESS REDACTED | | | CEL 1.096813604425 69 | | | |
| 3.1.126196 | DANIEL MAGGIN | ADDRESS REDACTED | | | BSV 1.6965394272424 8<br>BTC 0.0009544662030510 94<br>ETH 0.00293166466491885<br>MATIC 17.2178760402 54 | | | |
| 3.1.126197 | DANIEL MAGGIO | ADDRESS REDACTED | | | BTC 0.05908895033365 03<br>ETH 0.7941541653539 98<br>USDC 3716.505512263049 | | | |
| 3.1.126198 | DANIEL MAGLIULO | ADDRESS REDACTED | | | BTC 0.0146206065133 9<br>MATIC 822.6960083954 59 | | | |
| 3.1.126199 | DANIEL MAGNUSSON | ADDRESS REDACTED | | | BTC 0.0004652792391190 58 | | | |
| 3.1.126200 | DANIEL MAGRINI | ADDRESS REDACTED | | | CEL 0.166487692076024 | | | |
| 3.1.126201 | DANIEL MAGRO | ADDRESS REDACTED | | | BTC 0.0032840247064014<br>CEL 1.280609029315756<br>DASH 0.000036093719749108<br>ETH 1.9862449727624 2<br>USDC 9.97996720891599<br>USDT ERC20 0.6448764267382 14<br>XLM 0.00000007768447644 4 | | | |
| 3.1.126202 | DANIEL MAHAN | ADDRESS REDACTED | | | CEL 1.06264482039927 | | | |
| 3.1.126203 | DANIEL MAHER | ADDRESS REDACTED | | | BTC 0.0000033723715765 5<br>CEL 0.0129736345362522 | | | |
| 3.1.126204 | DANIEL MAHDASHTI | ADDRESS REDACTED | | | BTC 0.000107607584702311<br>USDC 0.01886624669359 12 | | | |
| 3.1.126205 | DANIEL MAHLER | ADDRESS REDACTED | | | ETH 0.00050940811337100 6 | | ETH 0.359772998964348 | |
| 3.1.126206 | DANIEL MAIL | ADDRESS REDACTED | | | BTC 0.000648614926050 28 | | | |
| 3.1.126207 | DANIEL MAIR | ADDRESS REDACTED | | | ETH 0.00003955228593791 | | | |
| 3.1.126208 | DANIEL MAK | ADDRESS REDACTED | | | CEL 15.813661967680 3<br>ADA 10271.27502376 62<br>BTC 0.00560032363729415<br>CEL 95.565669580012<br>ETH 1.401636006667 92<br>GUSD 226.8250928242974<br>USDT ERC20 292.347994962539 | | | |
| 3.1.126209 | DANIEL MAK | ADDRESS REDACTED | | | BTC 0.000549254070690347<br>CEL 0.4216708326840 67 | | | |
| 3.1.126210 | DANIEL MAKUWERE | ADDRESS REDACTED | | | LTC 0.000000003069103353<br>BTC 0.00000000504419544 2 | | | |
| 3.1.126211 | DANIEL MALACCHINI | ADDRESS REDACTED | | | CEL 3.1209154368419 3<br>BTC 0.00008259913611955 9<br>CEL 27.4093142699819<br>MATIC 1.439478955695 37<br>THKD 11490.8621151599 | | | |
| 3.1.126212 | DANIEL MALAMED BENMAOR | ADDRESS REDACTED | | | CEL 119.455799629158 | | | |
| 3.1.126213 | DANIEL MALAN | ADDRESS REDACTED | | | CEL 0.0213085112810168 | | | |
| 3.1.126214 | DANIEL MALARA | ADDRESS REDACTED | | | BAT 0.000000014657824062<br>BTC 0.000037249844856126<br>CEL 0.000052919997941478<br>COMP 9.31747559999990-11<br>ETH 0.00000004862486710 9<br>MATIC 0.000000498234496 69<br>PAX 0.153571591135249 | BAT 1.5749385844393 5<br>BTC 0.024076414085096<br>CEL 0.000097793370458078<br>COMP 0.00330046716773339<br>ETH 0.00091245892094059<br>MATIC 0.10842955452008 2 | | |
| 3.1.126215 | DANIEL MALDONADO | ADDRESS REDACTED | | | ADA 0.45536498709042 5<br>BAT 7.6504394080133 8<br>BTC 0.000000000399512519<br>CEL 45.736147152744 9<br>USDC 0.000000033144033054 2 | | | |
| 3.1.126216 | DANIEL MALDONADO | ADDRESS REDACTED | | | XLM 0.1092598033898 2 | | | |
| 3.1.126217 | DANIEL MALDONADO | ADDRESS REDACTED | | | USDC 535.704096354987 | | | |
| 3.1.126218 | DANIEL MALEC | ADDRESS REDACTED | | | ADA 0.009238900991368 9<br>BTC 0.000001245339414833 | | | |
| 3.1.126219 | DANIEL MALENICA | ADDRESS REDACTED | | | BTC 0.00000000495990055<br>CEL 0.925579456677479 | | | |
| 3.1.126220 | DANIEL MALFAVON LUND | ADDRESS REDACTED | | | ETH 0.016690097730733 1 | | | |
| 3.1.126221 | DANIEL MALFERRARI | ADDRESS REDACTED | | | CEL 14.4164631822378<br>ETH 0.00133451586605294<br>LTC 0.00828134467365912<br>SGB 92.6263343340389<br>XRP 0.406549922860766 | | | |
| 3.1.126222 | DANIEL MALHADO | ADDRESS REDACTED | | | BTC 0.00000000965360128<br>CEL 1.2586420162537 6 | | | |
| 3.1.126223 | DANIEL MALINOVSKIY | ADDRESS REDACTED | | | AAVE 7.1569716502860 3<br>BTC 0.067078716856799 1<br>ETH 0.00170606207223266<br>LINK 332.386889046342<br>SNX 193.413018467 09<br>UNI 14.9610838364133<br>XLM 3.16177022477421 | | | |
| 3.1.126224 | DANIEL MALINOVSKÝ | ADDRESS REDACTED | | | BTC 0.09201715449365199<br>ETH 3.924702626530 37 | | | |
| 3.1.126225 | DANIEL MALL | ADDRESS REDACTED | | | BCH 2.156048875234 64<br>BTC 0.065575035597 94<br>ETH 3.982278283791 51<br>ZEC 0.000009307491737 81 | BTC 0.0005209780935118 44 | | |
| 3.1.126226 | DANIEL MALLETT | ADDRESS REDACTED | | | BTC 0.00046849553326092<br>ETH 0.243490808363451<br>LINK 0.011207095509493<br>XLM 0.2617184056047 08<br>XRP 0.147258038662858 | | | |
| 3.1.126227 | DANIEL MALLON | ADDRESS REDACTED | | | MATIC 1187.529042919 24<br>MCDAI 31.807184213133 2 | | | |
| 3.1.126228 | DANIEL MALLORGA | ADDRESS REDACTED | | | ADA 314.777910416138<br>BTC 0.0000116174309476 53<br>CEL 3.5817894514302 9 | | | |
| 3.1.126229 | DANIEL MALLOY | ADDRESS REDACTED | | | BTC 0.000000001530370785<br>CEL 2.873640386183 68 | | | |
| 3.1.126230 | DANIEL MALONE MAIN | ADDRESS REDACTED | | | ETH 0.00165701253700367 | | | |
| 3.1.126231 | DANIEL MALONEY | ADDRESS REDACTED | | | CEL 122.460935663917<br>ETH 3.07074428 | | | |
| 3.1.126232 | DANIEL MALUSZCZAK | ADDRESS REDACTED | | | BTC 0.0141648770371 17 | | | |
| 3.1.126233 | DANIEL MAMANE | ADDRESS REDACTED | | | AAVE 0.000000143474607966 1<br>BAT 0.31313500669512<br>BTC 0.0000001448273072 1<br>CEL 0.20401964547951<br>COMP 0.000001396589673899<br>DASH 0.002872741376732 7B<br>EOS 0.00005153451906488 4<br>ETH 4.846951691858 99E-06<br>LINK 0.000054405455870888<br>MANA 0.000033475587341961<br>MATIC 0.016754334788129<br>OMG 0.000004107871235961<br>SNX 0.197487913737817<br>UMA 0.006439703658883504<br>UNI 0.00393904213342177<br>USDC 0.2979787312424 73<br>XRP 0.857308031994053<br>ZEC 0.005508194116188 79<br>ZRX 0.3059742769 5786 | | | |
| 3.1.126234 | DANIEL MAMMAH | ADDRESS REDACTED | | | BTC 0.00000876981528097 31<br>ETH 0.000108367629399798<br>XLM 0.1290038584B7605 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.126235 | DANIEL MANCERA | ADDRESS REDACTED | | | BTC 0.0032167723755548<br>BUSD 651.38794873567I9<br>USDT ERC20 226.888724564749 | | | |
| 3.1.126236 | DANIEL MANDL | ADDRESS REDACTED | | | AAVE 11.2719250981193 | | | |
| 3.1.126237 | DANIEL MANDOSIO | ADDRESS REDACTED | | | BTC 0.0024140171816602<br>CEL 0.74257200325654<br>LUNC 1247009.3<br>SNX 0.0865757590147792<br>USDC 1180.67911158748 | | | |
| 3.1.126238 | DANIEL MANFRED MAURER | ADDRESS REDACTED | | | BTC 1.42663756640999E-07 | | | |
| 3.1.126239 | DANIEL MANJARREZ | ADDRESS REDACTED | | | BTC 0.000004392016715324<br>ETH 8.77784432274309E-05<br>MATIC 0.7006408848670154 | | | |
| 3.1.126240 | DANIEL MANKO | ADDRESS REDACTED | | | BTC 0.0013899472766254<br>CEL 18.47458674267I96<br>DOT 0.0372195842649745<br>MATIC 1.14778125452955<br>XRP 0.302137021025I9<br>ZEC 0.00190859905525144 | | | |
| 3.1.126241 | DANIEL MANLEY | ADDRESS REDACTED | | | XLM 1.03817515965945 | | | |
| 3.1.126242 | DANIEL MANOLOFF | ADDRESS REDACTED | | | BTC 0.0000087I856356666 | | | |
| 3.1.126243 | DANIEL MANOSALVA | ADDRESS REDACTED | | | BTC 0.00005149708049I422<br>ETH 0.00460967684738381 | USDC 0.00000087603368842 | | |
| 3.1.126244 | DANIEL MANOU | ADDRESS REDACTED | | | USDC 14.2888063505559 | | | |
| 3.1.126245 | DANIEL MANRIQUE | ADDRESS REDACTED | | | BTC 0.00000185132071S433<br>PAXG 0.018456119259082 | | | |
| 3.1.126246 | DANIEL MANRIQUE CASTAÑO | ADDRESS REDACTED | | | USDC 48.0357542180151<br>ADA 26.7492282638077 | | | |
| 3.1.126247 | DANIEL MANRIQUEZ | ADDRESS REDACTED | | | BTC 0.00146402 | | | |
| | | | | | CEL 1.14318288355008<br>BTC 0.072976840572721B<br>ETH 0.97189532789863b<br>SNX 5.456260125S4347<br>USDC 0.96956952254395I4 | | | |
| 3.1.126248 | DANIEL MANSON | ADDRESS REDACTED | | | BTC 0.000000001678594457<br>CEL 2.80862655781248<br>BTC 0.000000710781255423B | | | |
| 3.1.126249 | DANIEL MANZKE | ADDRESS REDACTED | | | BTC 0.000000710781255423B | | | |
| 3.1.126250 | DANIEL MACATE | ADDRESS REDACTED | | | LLI 0.00080804660575<br>ETH 0.01879361 | | | |
| 3.1.126251 | DANIEL MARC TIPPMANN | ADDRESS REDACTED | | | ADA 236.307820324959<br>BNB 0.16391603<br>BTC 0.0015139449769248<br>CEL 4.80978718864692<br>DOGE 540.44902041<br>ETH 0.0516367459533114 | | | |
| 3.1.126252 | DANIEL MARCHAN | ADDRESS REDACTED | | | AAVE 0.1266917625425<br>ADA 373.543562312858<br>BTC 0.0318259383248921<br>ETH 0.3503789623923958<br>USDC 6.09583082322215 | | | |
| 3.1.126253 | DANIEL MARCHAND | ADDRESS REDACTED | | | BTC 0.0218173049524938 | | | |
| 3.1.126254 | DANIEL MARCHI | ADDRESS REDACTED | | | BTC 0.000867107813554238<br>CEL 0.72165316051111I7<br>MANA 0.58<br>MATIC 0.0073193697649572B | | | |
| 3.1.126255 | DANIEL MARCINIAK | ADDRESS REDACTED | | | BTC 0.000160966093971I77 | | | |
| 3.1.126256 | DANIEL MARCUS | ADDRESS REDACTED | | | LTC 0.0003389370291158B<br>ADA 0.577568699406978<br>AVAX 11.536277728394I<br>BTC 0.00140209461859434<br>MATIC 1.7550328101059S<br>SNX 0.16444098023882I<br>SOL 5.475978216253T5<br>USDC 307.625616091193 | | | |
| 3.1.126257 | DANIEL MAREE | ADDRESS REDACTED | | | BTC 2.3308644416852I4 | | | |
| 3.1.126258 | DANIEL MARGAIN | ADDRESS REDACTED | | | BSV 0.0157617607755857<br>EOS 105.014169411212<br>ETH 1.39587755463424<br>LINK 16.583432929210I9<br>LTC 2.08812491418421<br>MATIC 1244.554737960S3<br>SNX 15.51429204625<br>KLM 1351.01311189694<br>XRP 1721.60813979198 | | | |
| 3.1.126259 | DANIEL MARGANOVICI | ADDRESS REDACTED | | | ADA 1022.607200757B6<br>BTC 0.0491052503151014<br>CEL 165.00750114783<br>DOT 0.000000000346469033<br>SNX 62.97766801953664 | | | |
| 3.1.126260 | DANIEL MARGULIES | ADDRESS REDACTED | | | BTC 0.000000514430860026<br>ETH 9.160500011B1972 | | | |
| 3.1.126261 | DANIEL MARIN | ADDRESS REDACTED | | | CEL 12.3688690910148 | | | |
| 3.1.126262 | DANIEL MARIÑAN | ADDRESS REDACTED | | | BTC 0.0118586268252511<br>CEL 0.017706350484192S<br>ETH 24.692352387b423 | | | |
| 3.1.126263 | DANIEL MARINELLI | ADDRESS REDACTED | | | BTC 0.000577460704635141<br>CEL 400.4195203467S2<br>ETH 6.04<br>LINK 114.619719897345<br>SNX 103.300222390983 | | | |
| 3.1.126264 | DANIEL MARINO | ADDRESS REDACTED | | | BTC 0.0000019238987I4241<br>USDT ERC20 5.2411S128491689 | | | |
| 3.1.126265 | DANIEL MARK BYRAM | ADDRESS REDACTED | | | ADA 97.2141688507615<br>ETH 0.0016318592782274 | ADA 4011.345352<br>BTC 0.00023833<br>ETH 1.57968297<br>USDC 4994.134498<br>USDT ERC20 100.988937 | | |
| 3.1.126266 | DANIEL MARK FORD | ADDRESS REDACTED | | | ETH 0.00148125324005372 | | | |
| 3.1.126267 | DANIEL MARK HEINDL | ADDRESS REDACTED | | | BTC 0.0000606854825979b2 | | | |
| 3.1.126268 | DANIEL MARK KILL | ADDRESS REDACTED | | | BTC 0.000000005422237881<br>MATIC 0.0000013302160846558<br>XLM 1.762738965699999E-08 | | BTC 0.0000004964813833I7<br>MATIC 0.00001761160995201<br>XRP 1.33369805381783 | |
| 3.1.126269 | DANIEL MARK LABELLE | ADDRESS REDACTED | | | BAT 677.144585870729<br>BCH 4.32157532906163<br>BSV 0.99115261819303I<br>BTC 1.04726953440168<br>DASH 0.6507702579B6222<br>ETH 4.35206201357289<br>LTC 10.268861732212<br>MCDAI 5346.57911435529<br>TUSD 9.21703677994976<br>USDC 5595.91887845244<br>XRP 3854.07543344052<br>ZEC 28.6142952994052 | | | |
| 3.1.126270 | DANIEL MARK MURTHA | ADDRESS REDACTED | | | BTC 0.0006155264735112B3<br>ETH 0.0306638847514200B<br>MCDAI 6.10563013831193<br>USDC 14.9586756295B9<br>USDT ERC20 0.0183135090445305 | ETH 0.000000019774224044<br>USDC 0.00593759408846172<br>USDT ERC20 0.00630938925227290b | | |
| 3.1.126271 | DANIEL MARK MURTHA | ADDRESS REDACTED | | | BTC 1.6451732258B522<br>CEL 680.20868562516<br>ETH 76.112780749636<br>USDC 1575A.75462735b | USDT ERC20 19.08 | | |
| 3.1.126272 | DANIEL MARK PORTER | ADDRESS REDACTED | | | BTC 0.206131951486114<br>BUSD 1.2181455365336<br>ETH 1.69333092764802<br>GUSD 0.2793148272628442<br>USDC 0.76748573981019S | | | |
| 3.1.126273 | DANIEL MARK PRESTON | ADDRESS REDACTED | | | BTC 0.0000042810739949ZS<br>ETH 2.59943584201469E-05 | | | |
| 3.1.126274 | DANIEL MARK TURNER | ADDRESS REDACTED | | | USDC 500 | | | |
| 3.1.126275 | DANIEL MARK WHITE | ADDRESS REDACTED | | | BTC 0.19303886704937Ɨ9<br>ETH 2.23880363112174 | | | |
| 3.1.126276 | DANIEL MARKAKOS | ADDRESS REDACTED | | | ADA 1632.97574304428<br>BTC 0.21059528419784<br>EOS 481.521082762835<br>LINK 44.831163145S897<br>USDT ERC20 234.343179686995 | | | |
| 3.1.126277 | DANIEL MARKETTA | ADDRESS REDACTED | | | ETH 2.0762194191421I<br>MATIC 1021.560183S8175 | | | |
| 3.1.126278 | DANIEL MARKLEY | ADDRESS REDACTED | | | BTC 0.2064713679518009<br>SNX 36.80062370S3594 | | | |
| 3.1.126279 | DANIEL MARKOVIC | ADDRESS REDACTED | | | BTC 0.00038818202362196I | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.126280 | DANIEL MARKOVICH | ADDRESS REDACTED | | | BTC 0.0227738946869915<br>ETH 0.0077606304046761<br>USDC 10797.8623117796 | | | |
| 3.1.126281 | DANIEL MARKOWSKI | ADDRESS REDACTED | | | ADA 4077.696242394<br>BTC 0.0050277897865768<br>ETH 1.347870573360174<br>LTC 3.2166198689688<br>XRP 15738.0391001288 | | | |
| 3.1.126282 | DANIEL MARKS | ADDRESS REDACTED | | | BTC 0.0231232640735006<br>ETH 4.546661555495134<br>USDC 0.7888641602365 | | | |
| 3.1.126283 | DANIEL MARKUS NUSSBAUMER | ADDRESS REDACTED | | | AAVE 0.0113097063355374<br>BTC 0.0001979413197540<br>DOT 0.2896760291931607<br>ETH 0.0064784534499646<br>MATIC 14.738092257805 | | | |
| 3.1.126284 | DANIEL MARLAND | ADDRESS REDACTED | | | BCH 0.0165836808093614 | | | |
| 3.1.126285 | DANIEL MARONGE | ADDRESS REDACTED | | | BTC 0.0008020427690407 | | | |
| 3.1.126286 | DANIEL MAROTE | ADDRESS REDACTED | | Yes | ADA 3155.0680138632<br>BTC 0.0102116953549048<br>CEL 144.688577590644<br>DOT 466.203709<br>USDT ERC20 296.91 | | | BTC 1.09732119447108 |
| 3.1.126287 | DANIEL MARQUES | ADDRESS REDACTED | | | CEL 1.5726656301786 | | | |
| 3.1.126288 | DANIEL MARQUES | ADDRESS REDACTED | | | ADA 0.4306656268212467<br>AVAX 55.1955244535653<br>BNB 0.0007627882521396046<br>BSV 0.06079874<br>BTC 0.136771788109644<br>CEL 0.2295630764986<br>DOT 72.8198189462952<br>ETH 3.7607924152510<br>LUNC 20.777087644712<br>SOL 0.0910993548188247<br>USDC 5046.781540521 | | | |
| 3.1.126289 | DANIEL MARQUES AUGUSTO | ADDRESS REDACTED | | | BTC 0.0000424142856105<br>CEL 4.989849696925<br>DOT 15.99361999152<br>ETH 0.0008954711488100<br>MATIC 5229.95003507208<br>USDT ERC20 0.6594816162371<br>XLM 1132.1402547540<br>XRP 498.467421860274 | | | |
| 3.1.126290 | DANIEL MARQUEZ | ADDRESS REDACTED | | | ETH 1.5987679275366<br>USDC 2.049134488524 | | | |
| 3.1.126291 | DANIEL MARQUEZ | ADDRESS REDACTED | | | BTC 0.000065433099831551<br>ETH 0.0626888391405414<br>LINK 1.9104302898081<br>LTC 1.0880967364076<br>SGB 1086.74094853023<br>XLM 260.056185158957<br>XRP 12425.266273541 | | | |
| 3.1.126292 | DANIEL MARQUEZ | ADDRESS REDACTED | | | ETH 0.0002316406917334 | | | |
| 3.1.126293 | DANIEL MARQUEZ GARCIA | ADDRESS REDACTED | | | BTC 0.0240885966127 | | | |
| 3.1.126294 | DANIEL MARROQUIN | ADDRESS REDACTED | | | ADA 18.685037480526<br>ETH 0.0077446341683779<br>MATIC 22.62092124642<br>XLM 348.057911542001 | | | |
| 3.1.126295 | DANIEL MARSANO | ADDRESS REDACTED | | | BTC 0.0506131750619507<br>CEL 0.7641326636153<br>ETH 0.40475100130574<br>LINK 0.0171591429182<br>USDC 0.6213615917139 | | | |
| 3.1.126296 | DANIEL MARSH | ADDRESS REDACTED | | | BTC 0.0000308257627640<br>ETH 0.0000019426366500<br>USDC 0.2951889330494 | | | |
| 3.1.126297 | DANIEL MARSH | ADDRESS REDACTED | | | BTC 0.0011706052575442<br>ETH 0.128833975756371<br>USDC 0.295168933049246 | | | |
| 3.1.126298 | DANIEL MARSH | ADDRESS REDACTED | | | BTC 0.10710742795439<br>CEL 7.063941049125<br>DOT 232.751736990547<br>ETH 0.0526004789485457 | | | |
| 3.1.126299 | DANIEL MARSHALL | ADDRESS REDACTED | | | BTC 0.0005480361831454 | | | |
| 3.1.126300 | DANIEL MARSHALL | ADDRESS REDACTED | | | BTC 0.0000062767722091 | | | |
| 3.1.126301 | DANIEL MARSHALL | ADDRESS REDACTED | | | BTC 0.0328014273897257<br>EOS 15.682790103697<br>MCDAI 0.0728878446653345<br>OMG 12.806253074779<br>SGB 372.56012236816<br>USDC 353.08656764579<br>XLM 561.364317426974<br>XRP 2437.06078512593 | | | |
| 3.1.126302 | DANIEL MARSHI | ADDRESS REDACTED | | | BTC 3.34678011207999E-07<br>ETH 0.0000049255288117 | | | |
| 3.1.126303 | DANIEL MARSO | ADDRESS REDACTED | | | BTC 0.00000003181476728<br>USDC 0.7104615357632 | BTC 0.0000003020249906 | | |
| 3.1.126304 | DANIEL MARSTON | ADDRESS REDACTED | | Yes | AAVE 0.0024861670354566<br>AVAX 0.04028264628399<br>BTC 0.0001685738904052<br>COMP 1.698912718518<br>DOT 0.0475988297305475<br>ETH 1.1685180600343<br>LINK 0.0405754481362943<br>MATIC 4.0817426524046<br>SNX 2.0642093654098<br>SOL 76.510051092979<br>USDC 2.003011290766 | AAVE 2.327353785380.28<br>AVAX 32.73704894930.42<br>DOT 0.0001149319487947.95<br>LINK 100.080181693949<br>MATIC 3270.07371429601<br>SNX 666.378856259333<br>SOL 73.185482921893 | | BTC 0.25568126173331.5 |
| 3.1.126305 | DANIEL MARTENS | ADDRESS REDACTED | | | BTC 0.000009205273713628<br>CEL 0.0255139436727.04<br>DOT 0.0053841277799077<br>LINK 0.0021840042094453.5<br>MATIC 0.2616750596046.38<br>OMG 0.0005970041317627.07 | | | |
| 3.1.126306 | DANIEL MARTIN | ADDRESS REDACTED | | | BTC 0.0000098320036413.43<br>SNX 66.87006133500.77<br>UMA 0.000435516586395.68 | | | |
| 3.1.126307 | DANIEL MARTIN | ADDRESS REDACTED | | | BTC 0.0122797652385384 | | | |
| 3.1.126308 | DANIEL MARTIN | ADDRESS REDACTED | | | BTC 0.005944508046231.573<br>CEL 52.406277474515.5<br>DASH 0.260181347087702<br>ETH 0.0000429490475712.3<br>MCDAI 23.4746073379257 | | | |
| 3.1.126309 | DANIEL MARTIN | ADDRESS REDACTED | | | BTC 0.001404913685601.2<br>ETH 0.0001782150241823.64<br>USDC 18398.1304235405 | ETH 0.0000009326062740.32 | | |
| 3.1.126310 | DANIEL MARTIN | ADDRESS REDACTED | | | BTC 0.0561176305889348<br>CEL 79.0063315227562<br>ETH 0.155222 | | | |
| 3.1.126311 | DANIEL MARTIN | ADDRESS REDACTED | | | CEL 1.0767592974752<br>ETH 0.0000311184156494.06 | | | |
| 3.1.126312 | DANIEL MARTIN | ADDRESS REDACTED | | | BTC 0.0023441657658814<br>ETH 2.47827415110485 | | | |
| 3.1.126313 | DANIEL MARTIN | ADDRESS REDACTED | | | BTC 0.000000030980582496<br>DASH 0.000000704623627.39<br>DOT 0.0910765372989673<br>ETH 0.0000010384751423.66<br>KNC 0.00001275531446537.6<br>LINK 0.0000214824363738.41<br>MATIC 0.000851341222225.937<br>OMG 0.000005727593873.79<br>SGB 0.0001192459075415.94<br>SNX 0.0005262575081633.6<br>UNI 0.00027091254095.701<br>ZRX 0.00002278006516634 | BTC 0.0000682493141703.39<br>DASH 0.00337982843863.127<br>DOT 0.0000000000044417.54<br>ETH 0.0019655219153220.1<br>KNC 0.2137950493123749<br>LINK 0.1031158775526.795<br>MATIC 5.2639827355741.2<br>OMG 0.0982974797227.75<br>SGB 382.356317626888<br>SNX 0.3255973178225094<br>UNI 0.0913741616348196<br>XRP 1.36867180316161<br>ZRX 0.381347364777864 | | |
| 3.1.126314 | DANIEL MARTIN BREHL | ADDRESS REDACTED | | | BTC 0.0000206109876840902 | | | |
| 3.1.126315 | DANIEL MARTIN CABARUVIAS | ADDRESS REDACTED | | | BTC 0.0564126576071.51<br>ETH 3.112242901344692<br>SOL 6.5551796150134 | | | |
| 3.1.126316 | DANIEL MARTIN LEDESMA HAYBALL | ADDRESS REDACTED | | | BTC 0.0222530943108868 | | | |
| 3.1.126317 | DANIEL MARTIN PRIETO | ADDRESS REDACTED | | | BTC 0.0898254080646.79 | | | |
| 3.1.126318 | DANIEL MARTIN WESTON | ADDRESS REDACTED | | | BTC 0.0019891302841261.59<br>XLM 26.718738798.4096 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.126319 | DANIEL MARTIN WYLIE-EGGERT | ADDRESS REDACTED | | | ETH 0.001631451186291088 | | | |
| 3.1.126320 | DANIEL MARTINEAU | ADDRESS REDACTED | | | BTC 0.000439826114893379 | | | |
| | | | | | ETH 0.550228656935303 | | | |
| | | | | | USDT ERC20 212.538188444849 | | | |
| 3.1.126321 | DANIEL MARTINEZ | ADDRESS REDACTED | | | BTC 1.627815769281119 | | | |
| 3.1.126322 | DANIEL MARTINEZ | ADDRESS REDACTED | | | BTC 0.019166584900686B | | | |
| | | | | | ETH 8.60902081754357 | | | |
| | | | | | GUSD 5238.88679945578 | | | |
| | | | | | USDC 93228.5801166095 | | | |
| 3.1.126323 | DANIEL MARTINEZ | ADDRESS REDACTED | | Yes | ADA 207.05567788789 | | | BTC 0.0792277954532423 |
| | | | | | BAT 7.62753345923318 | | | |
| | | | | | BTC 0.0258240810223285 | | | |
| | | | | | CEL 7.99218240677685 | | | |
| | | | | | DOT 3.2 | | | |
| | | | | | ETH 0.0317512149167523 | | | |
| | | | | | LINK 0.000002873593977933 | | | |
| | | | | | LTC 0.00000435 | | | |
| | | | | | MATIC 139.618677092653 | | | |
| | | | | | SGB 0.503941696420321 | | | |
| | | | | | SNX 3.34036069 | | | |
| | | | | | SOL 1.16995939509411 | | | |
| | | | | | UNI 0.0006938602915325376 | | | |
| | | | | | USDC 0.453 | | | |
| | | | | | UST 29.6234920521088 | | | |
| | | | | | XAUT 0.002841 | | | |
| | | | | | XLM 0.0231838 | | | |
| 3.1.126324 | DANIEL MARTINEZ | ADDRESS REDACTED | | | BTC 0.028860370322247 | | | |
| | | | | | ETH 0.15287766064206 | | | |
| | | | | | MCDAI 124.82917349086B | | | |
| | | | | | XLM 140.398285694902 | | | |
| 3.1.126325 | DANIEL MARTINEZ | ADDRESS REDACTED | | | ADA 419.176861427068 | | | |
| | | | | | AVAX 8.6426991707586 | | | |
| | | | | | BTC 0.00151620169714218 | | | |
| | | | | | DOT 16.784195261B147 | | | |
| | | | | | MANA 94.8751064577384 | | | |
| | | | | | MATIC 12.5838284135024 | | | |
| | | | | | USDC 0.0223884533266407 | | | |
| 3.1.126326 | DANIEL MARTINEZ | ADDRESS REDACTED | | | ADA 151.67663398156 | | | |
| | | | | | BTC 0.04396822480959S | | | |
| | | | | | ETH 3.68112021269282 | | | |
| | | | | | LTC 1.50818860501995 | | | |
| 3.1.126327 | DANIEL MARTINEZ | ADDRESS REDACTED | | | ADA 0.1529277228790071 | | | |
| | | | | | BTC 0.000000364211220216 | | | |
| | | | | | ETH 1.55360920739985 | | | |
| | | | | | XRP 0.01625236294941957 | | | |
| 3.1.126328 | DANIEL MARTINEZ | ADDRESS REDACTED | | | ADA 0.10035668232168 | BTC 0.000000063758873B | | |
| | | | | | BTC 0.000135454106048337 | | | |
| | | | | | ETH 0.000212897676220429 | | | |
| | | | | | LINK 0.00202252126229294 | | | |
| 3.1.126329 | DANIEL MARTINEZ | ADDRESS REDACTED | | | BTC 0.000039299805177 | BTC 0.0000000089148519B2 | | |
| | | | | | DOT 0.0210275445964694 | XLM 0.0000000891945311387 | | |
| | | | | | MATIC 0.218285132033593 | | | |
| | | | | | XLM 0.0166478397985574 | | | |
| 3.1.126330 | DANIEL MARTINEZ | ADDRESS REDACTED | | | BTC 0.000519716765863816 | | | |
| | | | | | CEL 0.102071200515582 | | | |
| | | | | | DOT 0.00905362730165974 | | | |
| | | | | | LINK 0.00380203571725401 | | | |
| | | | | | USDC 0.00173893231884156 | | | |
| 3.1.126331 | DANIEL MARTINEZ | ADDRESS REDACTED | | | BTC 0.00927056266786921 | | | |
| 3.1.126332 | DANIEL MARTINEZ | ADDRESS REDACTED | | | DOT 112.517145924127 | | | |
| | | | | | MATIC 923.514098420181 | | | |
| 3.1.126333 | DANIEL MARTINEZ | ADDRESS REDACTED | | | SGB 317.663405893274 | XLM 0.0000000794116097S3 | | |
| | | | | | XLM 0.1665357877237H9 | XRP 0.0000000448200959093 | | |
| 3.1.126334 | DANIEL MARTINEZ | ADDRESS REDACTED | | | BTC 0.00112719417945506 | | | |
| | | | | | LTC 0.354491267907309 | | | |
| | | | | | USDC 6722.48739116945 | | | |
| 3.1.126335 | DANIEL MARTINEZ | ADDRESS REDACTED | | | ETH 1.93044365176499E-06 | | | |
| 3.1.126336 | DANIEL MARTINEZ | ADDRESS REDACTED | | | BTC 0.000040513432153H5 | | | |
| | | | | | CEL 2.813918738755H | | | |
| 3.1.126337 | DANIEL MARTINEZ | ADDRESS REDACTED | | | BTC 0.000000176120227476 | | | |
| | | | | | USDT ERC20 0.545072492803494 | | | |
| 3.1.126338 | DANIEL MARTINEZ | ADDRESS REDACTED | | | ETH 0.1331954406306S8 | | | |
| 3.1.126339 | DANIEL MARTINEZ | ADDRESS REDACTED | | | BTC 0.00000009890496678 | | | |
| | | | | | CEL 4.34961707523794 | | | |
| | | | | | USDC 0.000000626098315517 | | | |
| 3.1.126340 | DANIEL MARTINEZ MOYA | ADDRESS REDACTED | | | BTC 0.000000578288707388 | | | |
| 3.1.126341 | DANIEL MARTINEZ PASTOR | ADDRESS REDACTED | | | BTC 0.00113416589830797 | | | |
| 3.1.126342 | DANIEL MARTINEZ SANCHEZ | ADDRESS REDACTED | | | BTC 2.02949537056125 | | | |
| | | | | | CEL 707.428088786585 | | | |
| 3.1.126343 | DANIEL MARTINHO | ADDRESS REDACTED | | | AAVE 0.000890815657210228 | | | |
| | | | | | ADA 0.21861955860402l | | | |
| | | | | | BAT 0.287827844930472 | | | |
| | | | | | BCH 1.04647697144812 | | | |
| | | | | | BSV 0.195176411220901 | | | |
| | | | | | BTC 0.0534569343898239 | | | |
| | | | | | COMP 0.000177957373308786 | | | |
| | | | | | DASH 0.00643547420371131S | | | |
| | | | | | EOS 0.01645189007026T2 | | | |
| | | | | | ETC 0.00111524603525375 | | | |
| | | | | | ETH 1.07780942916J25 | | | |
| | | | | | LINK 0.00163855815136267 | | | |
| | | | | | MATIC 14.1009816107934T | | | |
| | | | | | NMR 1.34934747820467 | | | |
| | | | | | SNX 66.3240282905894 | | | |
| | | | | | UMA 0.000856672158637453 | | | |
| | | | | | UNI 0.00532412719939717 | | | |
| | | | | | XLM 0.27253266740547H9 | | | |
| | | | | | ZRX 0.0419917138762733 | | | |
| 3.1.126344 | DANIEL MARTUCCI | ADDRESS REDACTED | | | ADA 0.321025246031033 | | | |
| | | | | | BTC 0.00004402659429504 | | | |
| | | | | | DOT 0.0105027359546872 | | | |
| | | | | | ETH 0.000913481054803862 | | | |
| | | | | | ETH 0.000660190461742838 | | | |
| | | | | | LTC 0.000796430173782775 | | | |
| | | | | | MATIC 0.49651576820579B | | | |
| | | | | | SNX 0.537240266295718 | | | |
| | | | | | SOL 0.000671878484449541 | | | |
| | | | | | USDC 2.93833958564534 | | | |
| | | | | | XLM 0.0396979760811835 | | | |
| 3.1.126345 | DANIEL MARX | ADDRESS REDACTED | | | AAVE 1.38556333155766 | BTC 0.0000000176668365 | | |
| | | | | | BTC 0.000656024531B6519 | | | |
| | | | | | MATIC 260.845249571879 | | | |
| | | | | | SNX 47.376094456745 | | | |
| 3.1.126346 | DANIEL MASADY | ADDRESS REDACTED | | | ADA 0.00626276876402783 | ADA 0.00000002585360387T | | |
| | | | | | XLM 0.0117038199633536 | XLM 0.0000000241419029725 | | |
| 3.1.126347 | DANIEL MASCHTOVSKY | ADDRESS REDACTED | | | BTC 0.000039099364339931 | | | |
| 3.1.126348 | DANIEL MASO | ADDRESS REDACTED | | | BTC 0.000747964286770721 | | | |
| | | | | | FAX 39907.6715919106 | | | |
| 3.1.126349 | DANIEL MASON | ADDRESS REDACTED | | | ETH 0.02067136844338l2 | | | |
| 3.1.126350 | DANIEL MASON | ADDRESS REDACTED | | | ADA 174.24964261615 | | | |
| | | | | | BAT 57.8537134203066 | | | |
| | | | | | BCH 1.71467654909805 | | | |
| | | | | | BSV 1.6843261323558t6 | | | |
| | | | | | BTC 0.3428227090529Il | | | |
| | | | | | COMP 0.0148374927022451 | | | |
| | | | | | DOT 60.7714879663408 | | | |
| | | | | | EOS 2.46472958059199 | | | |
| | | | | | LTC 18.3752300461894 | | | |
| | | | | | MATIC 876.421508796886 | | | |
| | | | | | XLM 71.1292797751574 | | | |
| 3.1.126351 | DANIEL MASON | ADDRESS REDACTED | | | BTC 0.000079118373655997 | | | |
| | | | | | ETH 0.000450660058035596 | | | |
| | | | | | LINK 0.0184460260693537 | | | |
| | | | | | XRP 0.452224890328217 | | | |
| 3.1.126352 | DANIEL MASOPUST | ADDRESS REDACTED | | | BTC 0.00352897008680462 | | | |
| 3.1.126353 | DANIEL MASOUDI | ADDRESS REDACTED | | | ADA 1767.51036539741 | | | |
| | | | | | BTC 0.553337244953804 | | | |
| | | | | | ETH 0.192710603024593 | | | |
| 3.1.126354 | DANIEL MASSICOTTE | ADDRESS REDACTED | | | BTC 0.01950699 | | | |
| | | | | | CEL 20.663885729301G | | | |
| | | | | | LTC 1.09810672 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.126355 | DANIEL MAST | ADDRESS REDACTED | | | BTC 0.1483870235511143 | BTC 0.02121669 | | |
| | | | | | DOT 168.053843425023 | | | |
| | | | | | ETH 1.1470202468975 | | | |
| | | | | | MATIC 417.577788910605 | | | |
| | | | | | USDC 3.3540909279529 | | | |
| 3.1.126356 | DANIEL MASTERS | ADDRESS REDACTED | | | BTC 0.0012140878981244 | | | |
| | | | | | CEL 11.749323327965 | | | |
| | | | | | USDT ERC20 291.329851062298 | | | |
| | | | | | WDGLD 383.847284331231 | | | |
| 3.1.126357 | DANIEL MATA | ADDRESS REDACTED | | | ADA 198.6951889213121 | | | |
| | | | | | BTC 0.0698011385837406 | | | |
| | | | | | BUSD 2.8627849292696 | | | |
| | | | | | CEL 43.429889625850 | | | |
| | | | | | ETH 0.3151783954310 | | | |
| | | | | | LINK 3.8261399735840 | | | |
| | | | | | USDC 210.900721485 | | | |
| 3.1.126358 | DANIEL MÄTHÉ | ADDRESS REDACTED | | | BTC 0.0000000054974025 | | | |
| | | | | | CEL 2.463509736521 | | | |
| 3.1.126359 | DANIEL MATHESON | ADDRESS REDACTED | | | BTC 0.0048242988190265 | | | |
| | | | | | CEL 0.0247356182565682 | | | |
| | | | | | ETH 0.0977888309366929 | | | |
| 3.1.126360 | DANIEL MATIAS | ADDRESS REDACTED | | | BTC 7.13678848980599E-06 | | | |
| 3.1.126361 | DANIEL MATIAS ABREGU | ADDRESS REDACTED | | | BTC 0.0021365098040743 | | | |
| | | | | | USDC 0.0019340534159072 | | | |
| 3.1.126362 | DANIEL MATIC | ADDRESS REDACTED | | | ADA 21369.9198405164 | | | |
| | | | | | DOT 381.945998500545 | | | |
| 3.1.126363 | DANIEL MATTHEW FARRELL | ADDRESS REDACTED | | | AVAX 2.385217565598467 | | BTC 0.0002541438485063655 | |
| | | | | | ETH 0.0015615331365094 | | | |
| 3.1.126364 | DANIEL MATTHEWS | ADDRESS REDACTED | | | ADA 663.068759591406 | | | |
| | | | | | BTC 0.0193385413242122 | | | |
| | | | | | CEL 561.575299542751 | | | |
| | | | | | DOT 21.165544390635 | | | |
| | | | | | MATIC 4993.1360712066 | | | |
| 3.1.126365 | DANIEL MATTISON | ADDRESS REDACTED | | | ADA 1021.21843313774 | | | |
| | | | | | BTC 0.0013272952856991 | | | |
| | | | | | MANA 17.6657593939316 | | | |
| | | | | | XLM 1080.315002284 | | | |
| 3.1.126366 | DANIEL MATYUSHIN | ADDRESS REDACTED | | | ADA 162.86342664567 | | | |
| | | | | | BTC 0.0495726415032128 | | | |
| | | | | | DOT 7.323397339532 | | | |
| | | | | | XRP 58.151652856307 | | | |
| 3.1.126367 | DANIEL MAURER | ADDRESS REDACTED | | | CEL 12.728318569246 | | | |
| | | | | | USDT ERC20 0.0000007442002442 | | | |
| 3.1.126368 | DANIEL MAURICE POLVOROSA PAYNE | ADDRESS REDACTED | | | BTC 0.0006212197581109 | | | |
| | | | | | CEL 0.6252687571075 | | | |
| 3.1.126369 | DANIEL MAURICIO MONARREZ | ADDRESS REDACTED | | | ETH 0.0000004533835608 | | | |
| | | | | | LTC 0.0000029222177323 | | | |
| 3.1.126370 | DANIEL MAVASHEV | ADDRESS REDACTED | | | BTC 0.0005303676871784 | | | |
| | | | | | CEL 14.9223939001064 | | | |
| | | | | | USDC 1 | | | |
| 3.1.126371 | DANIEL MAXIMILIAN BAUER | ADDRESS REDACTED | | | BTC 0.0000001029837693722 | | | |
| 3.1.126372 | DANIEL MAXIMIN | ADDRESS REDACTED | | | BTC 0.0010152975930248 | | | |
| | | | | | CEL 106.307308460844 | | | |
| | | | | | ETH 0.0576315382241779 | | | |
| 3.1.126373 | DANIEL MAXWELL | ADDRESS REDACTED | | | BTC 0.0006701195412140S | | | |
| 3.1.126374 | DANIEL MAXWELL BERNAD | ADDRESS REDACTED | | | AAVE 0.0050240519838023S6 | AVAX 330.707177229809 | | |
| | | | | | ADA 15243.4674884957 | CEL 47.8468899521531 | | |
| | | | | | AVAX 0.0004635959446666 | ETH 213.278478249016 | | |
| | | | | | BCH 0.0047623772258238Z | MATIC 5826.7856721585B | | |
| | | | | | BNT 261.0905113026Z | USDT ERC20 26602.550451612 | | |
| | | | | | BTC 0.0510463939766615 | | | |
| | | | | | COMP 1.560032659052373 | | | |
| | | | | | ETH 0.1844833522391124 | | | |
| | | | | | LINK 0.0680919393251833 | | | |
| | | | | | LUNC 288.9055786294588 | | | |
| | | | | | MATIC 10.0146203648127 | | | |
| | | | | | SNX 757.712602322676 | | | |
| | | | | | UNI 0.0689105750121704 | | | |
| | | | | | USDT ERC20 44.7775607919S3 | | | |
| | | | | | ZRX 3088.308135297946 | | | |
| 3.1.126375 | DANIEL MAYA RIVERA | ADDRESS REDACTED | | | BTC 0.0027664502156807S | | | |
| | | | | | CEL 2.99081120361439 | | | |
| | | | | | SGB 352.640791403841 | | | |
| | | | | | XRP 0.0000001814226214Z1 | | | |
| 3.1.126376 | DANIEL MAYANI PARAS | ADDRESS REDACTED | | | ADA 0.0792149596417166 | | | |
| | | | | | AVAX 0.0802555501143972 | | | |
| | | | | | BTC 0.0904254084576774 | | | |
| | | | | | CEL 392.128602964264 | | | |
| | | | | | DOT 0.0000000000484786O5 | | | |
| | | | | | ETH 22.9021096316347 | | | |
| | | | | | LTC 0.0037319409217390O | | | |
| | | | | | LUNC 56.5933010864121 | | | |
| | | | | | PAXG 0.0010586418652678B | | | |
| | | | | | SGB 166.7374018057 | | | |
| | | | | | USDT ERC20 2.36619064274178 | | | |
| | | | | | XRP 0.6764369685591488 | | | |
| 3.1.126377 | DANIEL MAYES | ADDRESS REDACTED | | | BTC 0.0044432002204626 | | | |
| | | | | | ETH 0.12141894698727S | | | |
| | | | | | MATIC 35.2379772834756 | | | |
| 3.1.126378 | DANIEL MAYORGA | ADDRESS REDACTED | | | ADA 332.081579133391 | BTC 0.0046060409450058 | | |
| | | | | | AVAX 1.118956826069Z2 | | | |
| | | | | | BTC 0.0174749396462746 | | | |
| | | | | | DOT 5.428721702072B9 | | | |
| | | | | | ETH 0.0178662283803104 | | | |
| | | | | | MANA 0.0008230252773073T7 | | | |
| | | | | | SOL 37.8511902596159 | | | |
| | | | | | USDC 259.102740279356 | | | |
| 3.1.126379 | DANIEL MAZURKIEWICZ | ADDRESS REDACTED | | | ADA 183.435331010163 | | | |
| | | | | | BNB 4.280231043928363 | | | |
| | | | | | BTC 0.0025365824654026B | | | |
| | | | | | USDC 0.5880385399700031 | | | |
| | | | | | XRP 411.709092012472 | | | |
| 3.1.126380 | DANIEL MB | ADDRESS REDACTED | | | BTC 0.0000000020610057708 | | | |
| | | | | | CEL 0.0192576151179007 | | | |
| | | | | | ETH 0.0013599706246345 | | | |
| 3.1.126381 | DANIEL MBIRO | ADDRESS REDACTED | | | BTC 0.0004482823414360338 | | | |
| 3.1.126382 | DANIEL MC CORMACK | ADDRESS REDACTED | | | CEL 1.486088952098B1 | | | |
| 3.1.126383 | DANIEL MC DONAGH | ADDRESS REDACTED | | | ADA 1039.028205823S5 | | | |
| | | | | | BTC 0.1117307870298836 | | | |
| | | | | | CEL 178.286953664493 | | | |
| | | | | | DOT 56.458912487502B | | | |
| | | | | | MATIC 5457.12223051256 | | | |
| 3.1.126384 | DANIEL MCARDLE | ADDRESS REDACTED | | | ADA 6.0150861714707T3 | | | |
| | | | | | BNB 0.0006497301158914B3 | | | |
| | | | | | BTC 0.0000036414008107B | | | |
| | | | | | USDC 0.0009950040249908S45 | | | |
| 3.1.126385 | DANIEL MCAULAY | ADDRESS REDACTED | | | ADA 0.2858555821851S3 | | | |
| | | | | | BTC 1.589865892800198-05 | | | |
| | | | | | CEL 5.0301084214751Z | | | |
| | | | | | ETH 0.0004674238721624O6 | | | |
| | | | | | MATIC 1.122366468725B | | | |
| | | | | | USDC 0.172600524710734 | | | |
| 3.1.126386 | DANIEL MCCABE | ADDRESS REDACTED | | | BTC 0.0000004514576969S1 | BTC 0.00587778 | | |
| | | | | | COMP 0.0000224330304118S2 | ETH 0.06847686 | | |
| | | | | | ETH 0.02355210650653S6 | | | |
| | | | | | MATIC 0.2216149091524S2 | | | |
| | | | | | XLM 0.0073945785905430S1 | | | |
| 3.1.126387 | DANIEL MCCABE | ADDRESS REDACTED | | | BTC 8.0831116321099E-07 | | | |
| | | | | | CEL 0.008681107570017S12 | | | |
| | | | | | XLM 0.141402153204617B9 | | | |
| 3.1.126388 | DANIEL MCCALLUM | ADDRESS REDACTED | | | BTC 0.0000108593810893235 | | | |
| 3.1.126389 | DANIEL MCCARTHY | ADDRESS REDACTED | | | BTC 0.0001250340952636 | BTC 1.060151042932019 | | |
| | | | | | ETH 0.0109191704262244 | ETH 0.0004507564134347Z | | |
| 3.1.126390 | DANIEL MCCARTHY | ADDRESS REDACTED | | | CEL 0.018347928172531 | | | |
| | | | | | USDT ERC20 0.1884118935753I9 | | | |
| 3.1.126391 | DANIEL MCCARTHY | ADDRESS REDACTED | | | BTC 0.0000000031525281B | | | |
| | | | | | CEL 14.8206365023892 | | | |
| | | | | | XRP 2080.264894887O2 | | | |
| 3.1.126392 | DANIEL MCCARTHY | ADDRESS REDACTED | | | BTC 0.048508386400667B | | | |
| | | | | | CEL 0.1913786375270Z | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.126393 | DANIEL MCCARTHY | ADDRESS REDACTED | | | BTC 0.0085206767741817<br>LTC 3.5989368548536B<br>MATIC 32.364289707785B<br>XLM 1437.13918813282 | | | |
| 3.1.126394 | DANIEL MCCAULEY | ADDRESS REDACTED | | | CEL 0.1066729096486B1<br>ETH 0.0000662889677627701<br>MCDAI 0.3572898711308B5<br>USDC 0.440313162676241<br>XLM 0.130390889734604 | | | |
| 3.1.126395 | DANIEL MCCAY | ADDRESS REDACTED | | | BNB 0.00258638877428127<br>BTC 0.00000018134582764B<br>CEL 3.7911700098167B<br>LUNC 8.49694725704025<br>SGB 51.196648746922B<br>SOL 9.07275378236947 | | | |
| 3.1.126396 | DANIEL MCCLAIN | ADDRESS REDACTED | | | BTC 0.000015378744187795<br>ETH 0.0002502382448492B4 | | | |
| 3.1.126397 | DANIEL MCCLAIR | ADDRESS REDACTED | | | ADA 0.024692930402615<br>BAT 0.0376757514866095<br>BTC 0.0000338843061233B<br>DASH 6.2910303582999E-06<br>EOS 0.32185942838591B6<br>ETC 0.00118766226262253<br>LINK 0.015315642135573<br>LTC 0.000132602251056213<br>MANA 0.0037512801889516<br>MATIC 0.20255170034297<br>MCDAI 0.21239526129347Z<br>UNI 0.00100379296643573 | ADA 0.0000001573819275/9<br>BTC 0.00008449225162279<br>DASH 0.0180459595221025<br>EOS 0.000079323667703415<br>LTC 0.00000000880051001 | | |
| 3.1.126398 | DANIEL MCCLEAN | ADDRESS REDACTED | | | BTC 1.05112086916354<br>ETH 8.52260510507466 | | | |
| 3.1.126399 | DANIEL MCCLELLAN | ADDRESS REDACTED | | | BTC 0.00104773238278051<br>ETH 0.0939430233874035 | | | |
| 3.1.126400 | DANIEL MCCLELLAND | ADDRESS REDACTED | | | BTC 0.0036010019091538<br>CEL 3363.12347528175<br>ETH 0.0612773737390151L<br>GUSD 13.4934845165225 | | | |
| 3.1.126401 | DANIEL MCCLELLAND | ADDRESS REDACTED | | | BTC 0.00000744100966<br>SOL 0.00010066327858644S<br>USDC 0.0690580056175578 | BTC 0.0000001<br>USDC 0.00000969929547664 | | |
| 3.1.126402 | DANIEL MCCOMB | ADDRESS REDACTED | | | AAVE 0.0150697248934745<br>BTC 0.00077455618045865<br>CEL 2.1319906487647 | | | |
| 3.1.126403 | DANIEL MCCRORY | ADDRESS REDACTED | | | BTC 0.00471994113563575 | | | |
| 3.1.126404 | DANIEL MCCUE | ADDRESS REDACTED | | | BTC 0.078388607200421B<br>ETH 0.76333072451049T<br>LTC 7.10757724315823 | | | |
| 3.1.126405 | DANIEL MCCULLEN | ADDRESS REDACTED | | | BTC 0.02250218725498B6<br>CEL 250.913282914264 | | | |
| 3.1.126406 | DANIEL MCDAID | ADDRESS REDACTED | | | BTC 0.000224093311205411<br>USDC 6.42572447349611 | | | |
| 3.1.126407 | DANIEL MCDERMOTT | ADDRESS REDACTED | | | ADA 0.58171051888575Z<br>BTC 0.000334087074000B1<br>CEL 11.0352247740693<br>XLM 142.652675105Z4<br>XRP 111.8674553533824 | | | |
| 3.1.126408 | DANIEL MCDONALD | ADDRESS REDACTED | | | BTC 0.04393810319161365<br>ETH 0.634261328123086 | | | |
| 3.1.126409 | DANIEL MCDONALD | ADDRESS REDACTED | | | BTC 0.00000913487966265B<br>LINK 0.0019099125272011T | BTC 0.0000000079398173T | | |
| 3.1.126410 | DANIEL MCELHANNON | ADDRESS REDACTED | | | AVAX 20.190450531959<br>BTC 0.0688095481785146<br>LINK 36.230318291601<br>MATIC 206.883367968883 | | | |
| 3.1.126411 | DANIEL MCELROY | ADDRESS REDACTED | | | ADA 1242.85117639361<br>AVAX 5.45604594679983<br>BTC 0.025246436354498B<br>USDC 0.56712017731535 | | | |
| 3.1.126412 | DANIEL MCFATTER | ADDRESS REDACTED | | | BTC 0.000000142112340368<br>USDC 0.00015567889261014 | BTC 0.00000000311797436<br>USDC 0.0000008185589805T8 | | |
| 3.1.126413 | DANIEL MCGEARY | ADDRESS REDACTED | | | XLM 0.026587058228291<br>XRP 0.00000802737975365 | | | |
| 3.1.126414 | DANIEL MCGEE | ADDRESS REDACTED | | | BTC 0.136047670563<br>ETH 1.18154706471399 | | | |
| 3.1.126415 | DANIEL MCGINNIS | ADDRESS REDACTED | | | BCH 0.0007835634757B9765<br>BSV 0.00075784829062489T<br>BTC 0.50563380827200Z3<br>CEL 0.172752144298706<br>ETH 4.03466112735774<br>LINK 461.26847476608B4<br>MATIC 2244.24347765461<br>SNX 0.20738648216527Z<br>USDC 4.18412093158413<br>USDT ERC20 0.855622045023179 | | | |
| 3.1.126416 | DANIEL MCGOUGH | ADDRESS REDACTED | | | BAT 0.12922529116377<br>BCH 0.00205612490675279<br>BTC 0.00056586877274033B4<br>CEL 5169.63664513749<br>DASH 1.23627708516312<br>EOS 44.3284656408669<br>ETH 0.00176936308401B54<br>LINK 52.8954927502275<br>LPT 0.00016103971262583T<br>LTC 8.3815684439312S<br>MATIC 6971.84631497368<br>OMG 40.487946447296B<br>SGB 759.095388B01627<br>SNX 126.069061051277<br>USDC 240.819902629558<br>XLM 3378.13046906592<br>XRP 4965.53842882874<br>ZRX 680.098184861984 | | | |
| 3.1.126417 | DANIEL MCGRANE | ADDRESS REDACTED | | | BTC 0.000001567179050DZ | | | |
| 3.1.126418 | DANIEL MCGRATH | ADDRESS REDACTED | | | BTC 0.134114154640B4<br>DOT 49.8933397007991<br>MATIC 842.961821860525<br>XTZ 2.66664203415459 | | | |
| 3.1.126419 | DANIEL MCGRATH | ADDRESS REDACTED | | | BTC 0.00073427129781223T<br>COMP 0.519166422158241<br>MANA 666.500394529392<br>XLM 1.29503692650897<br>XRP 0.000000198233443S<br>ZRX 77.3460885880879 | | | |
| 3.1.126420 | DANIEL MCGRATH | ADDRESS REDACTED | | | AAVE 1.61<br>BTC 0.02553056743979S1<br>CEL 418.973429077659<br>DASH 2.0105713<br>DOT 40.0101999954<br>ETH 1.18774328346502<br>MATIC 4370<br>SNX 122.01<br>USDC 5.12342<br>XRP 4038 | | | |
| 3.1.126421 | DANIEL MCGRAW | ADDRESS REDACTED | | | ADA 2824.64002268799<br>BTC 0.652936103823071<br>COMP 0.040347678930530B<br>DOT 52.8953199998114<br>ETH 12.4320767654791<br>LTC 0.07487992651361S<br>MATIC 2542.92662584707<br>USDC 98.639559109S597<br>XLM 38.8053376249618 | | | |
| 3.1.126422 | DANIEL MCGREEVY | ADDRESS REDACTED | | | BTC 0.249887668442638<br>ETH 1.70246854683377<br>USDC 464.390412064036<br>USDT ERC20 439.191709667933 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.126423 | DANIEL MCGUIRE | ADDRESS REDACTED | | | AAVE 3.0570748593855<br>ADA 406.94798402707S<br>BTC 1.2963013450206<br>DOT 53.33808034756 13<br>LINK 86.000123373 3618<br>MATIC 1054.2 1464232449<br>PAX 3169.1895765998 1<br>UNI 32.01787501 34207<br>USDC 1064.5 1689991839 | | | |
| 3.1.126424 | DANIEL MCGUIRE | ADDRESS REDACTED | | | BTC 0.6985271824448 12<br>ETH 9.667680917567 63<br>SOL 181.648626761232<br>USDC 863.984464739372<br>USDT ERC20 137.0503503346 | USDT ERC20 13.3 | | |
| 3.1.126425 | DANIEL MCILROY | ADDRESS REDACTED | | | BTC 0.00235223422017055<br>CEL 11.2199842351815<br>ETH 0.346737835341261 | | | |
| 3.1.126426 | DANIEL MCINTOSH | ADDRESS REDACTED | | | BTC 0.0006447519760942 8 | | | |
| 3.1.126427 | DANIEL MCISAAC | ADDRESS REDACTED | | | BTC 0.1909188650757 | | | |
| 3.1.126428 | DANIEL MCKAY | ADDRESS REDACTED | | | CEL 85.0739087227919<br>USDC 442.7005 45 | | | |
| 3.1.126429 | DANIEL MCKECHNIE | ADDRESS REDACTED | | | CEL 1.1232035805216S<br>ETH 0.11275930770 1546 | | | |
| 3.1.126430 | DANIEL MCKEE | ADDRESS REDACTED | | | ADA 0.00140920256 102211<br>BCH 0.00000967958521378<br>BTC 0.00001498699131322<br>ETH 0.0002875838355761<br>BNB 0.0009088229376228 47<br>BTC 0.01565392564602 61<br>CEL 0.24575959574191<br>ETH 0.6387643214807 76<br>USDC 1.35653194480525<br>KLM 0.0417145821489685<br>XRP 0.01059887929889 63 | | | |
| 3.1.126431 | DANIEL MCKELVEY | ADDRESS REDACTED | | | BAT 66.83812996915 95<br>BTC 0.00003197800793915 4<br>CEL 24.1925669163029<br>ETH 0.00030212950986235<br>LINK 0.01732414568356 15<br>LTC 0.00114140299670506<br>MCDAI 0.03647607184276 73<br>PAX 0.10617741302075 4<br>SNX 5.817795839627 74<br>USDC 0.34840753533 1593<br>USDT ERC20 0.1096417951331 34<br>ZRX 0.01496265214078 37 | BAT 0.518744187856267<br>ZRX 1.3295228561861 1 | | |
| 3.1.126432 | DANIEL MCKINLEY | ADDRESS REDACTED | | | AAVE 0.00012869536478912<br>BTC 0.00000239327808051 7<br>CEL 1.1583765056942 6<br>ETH 0.0005451723769953 11<br>LINK 0.00141000391884474 9<br>USDC 1.081459416722 74 | | | |
| 3.1.126433 | DANIEL MCLAUGHLIN | ADDRESS REDACTED | | | BTC 0.000053057357562 8 | | | |
| 3.1.126434 | DANIEL MCLAUGHLIN | ADDRESS REDACTED | | | AAVE 0.0020735192597871<br>BCH 0.00084718635239005<br>BTC 0.00011701059951 5598<br>CEL 0.99016384779892 9<br>ETH 0.00188086412285412<br>LINK 0.11184607984303 7<br>USDC 0.279985977564102 | | | |
| 3.1.126435 | DANIEL MCLEAN | ADDRESS REDACTED | | | BTC 0.004657586 1812<br>CEL 0.24911429582672 6<br>ETH 0.01869591087514 53<br>GUSD 29.460790743 485<br>USDT ERC20 360.306024515518 | | | |
| 3.1.126436 | DANIEL MCLEMORE | ADDRESS REDACTED | | | 1INCH 357.309703731 15<br>AAVE 3.305182 1216 4984<br>ADA 383.063898716387<br>BNT 241.836764039802<br>BTC 0.478095 1554748 7<br>COMP 3.39809025467178<br>DASH 5.282808710642 09<br>DOT 76.393052621591 8<br>ETH 9.193876095284306<br>KNC 640.35600173085 3<br>LINK 269.76984 15753 49<br>LTC 6.5962318893265<br>MATIC 944.51053956919 6<br>OMG 0.0168740218008502<br>PAXG 0.379663 436085509<br>SNX 114.308806564257<br>SUSHI 89.6069370728 821<br>UNI 38.910668681765<br>XLM 25.149518363967 3<br>ZEC 1.489450359096 92<br>ZRX 3391.31864520683 | | | |
| 3.1.126437 | DANIEL MCLUCKIE | ADDRESS REDACTED | | | BCH 0.00038391402065380 6<br>BTC 0.000193747586853 18<br>CEL 1.076358788891 87<br>MCDAI 0.0002853009259259 35<br>SGB 464.777729763715<br>XLM 6564.7784355800 5<br>XRP 1.1503991182313 2 | | | |
| 3.1.126438 | DANIEL MCMANUS | ADDRESS REDACTED | | | CEL 1.77873553773098<br>ETH 0.0320737887743 92 | | | |
| 3.1.126439 | DANIEL MCMANUS | ADDRESS REDACTED | | | ADA 751.024576445949<br>BTC 0.0522330185230 41<br>DOT 5.343974901850 76<br>EOS 185.977859705319<br>LTC 0.476537512427706<br>MANA 0.030667051793313<br>SOL 1.22323424283252 | | | |
| 3.1.126440 | DANIEL MCMANUS | ADDRESS REDACTED | | | BTC 0.00361608834499259<br>CEL 1.136113193S2261<br>EOS 3.819501576829 41<br>ETH 0.00180829262398452<br>KLM 0.00290008217220583<br>ZEC 0.0810515708954134<br>ZRX 6.5337274594777S | XLM 0.00000029790681504 | | |
| 3.1.126441 | DANIEL MCMILLAN | ADDRESS REDACTED | | | CEL 0.1139170445 13502 | | | |
| 3.1.126442 | DANIEL MCMILLAN | ADDRESS REDACTED | | | CEL 1.2981440186661 2<br>USDC 0.0000000261072046S5 | | | |
| 3.1.126443 | DANIEL MCNALLY | ADDRESS REDACTED | | | BTC 0.1490561640524 21<br>GUSD 222.317580074785<br>MCDAI 31.7927386012515 | | | |
| 3.1.126444 | DANIEL MCNAY | ADDRESS REDACTED | | | BCH 0.0013233666889 113<br>BTC 0.0000001888614619 91<br>ETH 0.0000204819460454 52 | | | |
| 3.1.126445 | DANIEL MCNEIL | ADDRESS REDACTED | | | LINK 63.767821850624 | | | |
| 3.1.126446 | DANIEL MCNULTY | ADDRESS REDACTED | | | BTC 0.017297047202547 5<br>BUSD 9867.9609936 1596<br>ETH 0.00041836564266041<br>SNX 0.045204975872 1601<br>USDC 95.382913342 1136 | | | |
| 3.1.126447 | DANIEL MCNULTY | ADDRESS REDACTED | | | BTC 0.0123613396188753<br>CEL 13.8834996061416<br>DOT 0.00244247152349686<br>ETH 0.169209<br>LINK 0.1059<br>LTC 0.0098800062479962S<br>MATIC 0.001<br>USDC 722.528<br>USDT ERC20 0.300676177378095 | | | |
| 3.1.126448 | DANIEL MCNUTT | ADDRESS REDACTED | | | BTC 0.00025213359880729 1 | BTC 0.371904529331649<br>ETH 14.6695663945781 | | |
| 3.1.126449 | DANIEL MCSWEENEY | ADDRESS REDACTED | | | ADA 0.18745020897158<br>BCH 1.3405496871660 6<br>CEL 110.50332496942<br>DOT 5.07239593109808<br>ETH 5.88133005041 144<br>LTC 0.00040896388498782<br>MATIC 5.3409041931724 4<br>SNX 128.318<br>XLM 0.21157412238718 9<br>XRP 0.26899920529873 3 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.126450 | DANIEL MCTYRE | ADDRESS REDACTED | | | ETH 0.4468289554035137<br>MATIC 513.1730928147A<br>PAXG 0.0006108115221154<br>SUSHI 51.64345666635495 | | | |
| 3.1.126451 | DANIEL MEACHAM | ADDRESS REDACTED | | | CEL 0.04807458155350032<br>ETH 0.00034702200802256<br>LINK 0.0640998904022778<br>MATIC 0.03836397864544415<br>SGB 1366.4331364203I<br>UNI 0.011526327047495I<br>XRP 5.575835846689b7 | | | |
| 3.1.126452 | DANIEL MEADOR | ADDRESS REDACTED | | | BTC 0.2981395263674Z3<br>ETH 3.4005749844348O2<br>MATIC 1121.091031853881 | | | |
| 3.1.126453 | DANIEL MEADOWS | ADDRESS REDACTED | | | AAVE 0.4008541328724SS<br>BAT 2402.94966932<br>BCH 8.61449989<br>BNT 110.15211627<br>BSV 0.6 7783708<br>BTC 0.0007024846730975<br>CEL 262.427823084135<br>MATIC 3623.1<br>SNX 19.299514341137 | | | |
| 3.1.126454 | DANIEL MEARS | ADDRESS REDACTED | | | ADA 391.598519308169<br>BTC 0.01562348400050I<br>SNX 25.0541533787662<br>USDC 0.4717600334867I | | | |
| 3.1.126455 | DANIEL MEDINA | ADDRESS REDACTED | | | BTC 0.00000020492513960I | ADA 5860.455937 | | |
| 3.1.126456 | DANIEL MEDRANO PEREZ | ADDRESS REDACTED | | | ADA 19.842099075814<br>BTC 0.000009874713245081<br>CEL 0.40140246854017J<br>ETH 4.068251416027O9E-05 | | | |
| 3.1.126457 | DANIEL MEDKINS | ADDRESS REDACTED | | | BTC 0.000684603720253681<br>ETH 0.00941813778830706<br>LTC 1.028881150851 | | | |
| 3.1.126458 | DANIEL MEIER | ADDRESS REDACTED | | | BUSD 23843.13436303774<br>USDC 5262.337296623393 | | | |
| 3.1.126459 | DANIEL MEIKLE | ADDRESS REDACTED | | | BTC 0.000437292286164072<br>CEL 2.485748703666S8 | | | |
| 3.1.126460 | DANIEL MEJIA | ADDRESS REDACTED | | Yes | BTC 0.04182612492O4444<br>CEL 1.14406340772386<br>EOS 4905.04433289014<br>ETH 5.35341840027057<br>LTC 29.91776447111?1<br>MATIC 3357.634995513995<br>MCDAI 23.321314359156S<br>SGB 2186.3512773531Z<br>SNX 537.379010725069<br>USDT ERC20 1108.3564825062<br>XLM 2755.59900331482<br>XRP 746.79011695595 4 | BTC 0.0023950019714O449<br>ETH 5.5026576<br>USDT ERC20 216.66 | | BTC 4.26266544470257 |
| 3.1.126461 | DANIEL MELANSON | ADDRESS REDACTED | | | BTC 0.0000002049251396 01 | | | |
| 3.1.126462 | DANIEL MELARA | ADDRESS REDACTED | | | USDC 1228.178514070 73 | | | |
| 3.1.126463 | DANIEL MELBERG | ADDRESS REDACTED | | | ETH 0.0000837753252 56 | | | |
| 3.1.126464 | DANIEL MELCHIORRE | ADDRESS REDACTED | | | BTC 0.0008141029574338 07<br>ETH 0.369233602534136<br>LTC 0.0004364666475675 33<br>USDC 0.0661331386054732 2 | DOGE 2.5171428<br>ETH 0.0000038271343671 62<br>USDC 21.208 | | |
| 3.1.126465 | DANIEL MELENDEZ | ADDRESS REDACTED | | | MATIC 3.173189924094 36<br>MCDAI 42.55731292437 52 | | | |
| 3.1.126466 | DANIEL MELENDREZ | ADDRESS REDACTED | | | ADA 7.534237731481 8<br>BTC 0.0000793051482271 19<br>LTC 0.0105226504316011 | | | |
| 3.1.126467 | DANIEL MELLA VIVANCO | ADDRESS REDACTED | | | BTC 0.0000001108699598 68<br>CEL 0.276728767331466 | | | |
| 3.1.126468 | DANIEL MELLUS RODRIGUEZ | ADDRESS REDACTED | | | BTC 0.00093887058653352 6<br>USDT ERC20 428.346713692614 | | | |
| 3.1.126469 | DANIEL MEMBRIDES | ADDRESS REDACTED | | | GUSD 8.08796227153095 | | | |
| 3.1.126470 | DANIEL MENCIA | ADDRESS REDACTED | | | CEL 1.477141552863 77<br>USDC 50 | | | |
| 3.1.126471 | DANIEL MENDEZ | ADDRESS REDACTED | | | BTC 0.004872991212 1708<br>DOGE 205.86604765082 9<br>DOT 2.110042147171 82<br>ETH 0.0387578070263 75<br>XRP 35.5556395646466 | | | |
| 3.1.126472 | DANIEL MENDEZ | ADDRESS REDACTED | | | BTC 0.0185730792590 407<br>CEL 176.427260394122<br>DOT 18.835193S8<br>ETH 0.1082408363214 94<br>LTC 0.553870251427175<br>SGB 6.796478<br>XRP 45.3290853366 963 | | | |
| 3.1.126473 | DANIEL MENDEZ | ADDRESS REDACTED | | | BTC 0.00000089343628682 6<br>MATIC 2.89454253411 94<br>XLM 2187.8887034485 2 | | | |
| 3.1.126474 | DANIEL MENDEZ | ADDRESS REDACTED | | | BTC 0.01612007473826 05<br>LTC 1.0988185919711 8<br>MATIC 177.607554283221<br>XLM 207.3846824566 62 | | | |
| 3.1.126475 | DANIEL MENDIETA | ADDRESS REDACTED | | | CEL 1.09209023549413 | | | |
| 3.1.126476 | DANIEL MENDIOLA | ADDRESS REDACTED | | Yes | BTC 0.009641032347960 9<br>USDC 0.3062198688620 57 | BTC 0.00480924206925542<br>DOGE 323.11977716<br>USDC 95 | | BTC 0.043980592690844 3 |
| 3.1.126477 | DANIEL MENDIVIL | ADDRESS REDACTED | | | ADA 147.361366501485<br>BTC 0.0023214003187590 6<br>LINK 23.3190776182474<br>USDC 313.38312503669 | | | |
| 3.1.126478 | DANIEL MENDO ROMERO | ADDRESS REDACTED | | | ADA 0.198014635963O2<br>CEL 0.667697003346232<br>ETH 0.039173357528373 1<br>XLM 214.88998 | | | |
| 3.1.126479 | DANIEL MENDOZA | ADDRESS REDACTED | | | BCH 0.001143232540545 65<br>BTC 0.0000003410707028 19<br>CEL 1.116200436399661<br>DASH 0.0022502901835461 6<br>ETH 0.00000161910734162 9<br>LTC 0.00265177872918653<br>USDT ERC20 0.062940798210236 3 | | | |
| 3.1.126480 | DANIEL MENDOZA | ADDRESS REDACTED | | | BTC 0.05649165669276 45<br>DOGE 6140.596754525 38<br>ETH 0.152134169346065<br>USDC 1184.46438063121 | | | |
| 3.1.126481 | DANIEL MENDOZA | ADDRESS REDACTED | | | AVAX 0.0050727970092 3266<br>BTC 0.00000414210879881 8<br>DOT 0.0443684826728504<br>EOS 0.0003301011973203 9<br>ETH 0.00065037580799199 8<br>GUSD 0.0011115666143413<br>MATIC 0.2625054887887 21<br>USDC 0.1363271739170 8 | AVAX 4.06768862772689<br>BTC 0.00000000023173151 7<br>DOT 21.6413699375079<br>EOS 0.3728292099533 19<br>GUSD 0.6838475725797 6<br>MATIC 158.26069547861S<br>USDC 83.87623472897 3 | | |
| 3.1.126482 | DANIEL MENDOZA | ADDRESS REDACTED | | | AVAX 64.74934103389 31<br>BTC 1.01016795716245 | | | |
| 3.1.126483 | DANIEL MENENDEZ | ADDRESS REDACTED | | | AAVE 0.00066815238503 72<br>CEL 0.00012216456142011 4<br>LINK 0.0000176203196782 92<br>MATIC 0.00176837586740446<br>SNX 0.0003757387554 77 427<br>UNI 0.0086742615644 8888<br>ZRX 0.0284627198949 731 | | | |
| 3.1.126484 | DANIEL MENESES | ADDRESS REDACTED | | | BTC 0.00000018713333721 27<br>USDC 0.5786645197729 95 | | | |
| 3.1.126485 | DANIEL MENKINS | ADDRESS REDACTED | | | BTC 0.00004216609418 1966<br>ETH 0.0005223270186006 05 | | | |
| 3.1.126486 | DANIEL MENTZ | ADDRESS REDACTED | | | CEL 1.07083001389269 | | | |
| 3.1.126487 | DANIEL MERCADO | ADDRESS REDACTED | | | MANA 0.019777752381491 | | | |
| 3.1.126488 | DANIEL MERCURIO | ADDRESS REDACTED | | | BTC 0.0117511399099195 | | | |
| 3.1.126489 | DANIEL MEREDITH | ADDRESS REDACTED | | | BTC 0.0000000004703297 2<br>CEL 0.07322374139370S4<br>SGB 10.7560484393805<br>XLM 4.5956601 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.126490 | DANIEL MEREDITH | ADDRESS REDACTED | | | ADA 527.35397936413<br>BTC 0.0796114300333826<br>CEL 61.147454818294<br>DOT 10.7756286093193<br>ETH 0.773151695049143<br>LTC 2.5602746853701 | | | |
| 3.1.126491 | DANIEL MEREUTA | ADDRESS REDACTED | | | BTC 0.00000001562937868<br>CEL 20.9624320668327<br>USDT ERC20 247.319939 | | | |
| 3.1.126492 | DANIEL MERINO | ADDRESS REDACTED | | | ADA 0.0844638194994648<br>ETH 0.00017016564970792 | ADA 100.903844326902<br>ETH 0.46420920443823 | | |
| 3.1.126493 | DANIEL MERKEL | ADDRESS REDACTED | | | ADA 843.14262513653<br>AVAX 3.84615976841481<br>BTC 0.110597439151013<br>ETH 1.47173973163871<br>LPT 9.9584243614<br>SOL 4.5246549503842<br>USDC 0.40436934580368<br>XLM 1638.39213316878 | ETH 0.00704<br>USDC 0.0000006476409189999 | | |
| 3.1.126494 | DANIEL MERLINSKI | ADDRESS REDACTED | | | BNB 1.62474670023647<br>BTC 0.100880014391006<br>ETH 3.99664345234613 | | | |
| 3.1.126495 | DANIEL MERRICK | ADDRESS REDACTED | | | ADA 0.39240992069995<br>BTC 0.00773598057060063<br>CEL 109.818063493874<br>DOT 0.0496031424803914<br>ETH 1.10862750777039<br>MATIC 283.69921827181<br>PAX 121.067029847835<br>USDC 4814.83930568298 | | | |
| 3.1.126496 | DANIEL MERRITT | ADDRESS REDACTED | | | BTC 0.00088021185008875<br>MATIC 1.05056882797243<br>SNX 5.7339634680707 | | | |
| 3.1.126497 | DANIEL MESQUITA | ADDRESS REDACTED | | | BTC 0.00023696087576483 | | | |
| 3.1.126498 | DANIEL MESSENGER | ADDRESS REDACTED | | | ADA 0.0396652919935895<br>BTC 0.0000009322286822298<br>DOT 0.0607847372391739<br>ETH 0.000061104128684346<br>USDC 1.82921401493079 | | | |
| 3.1.126499 | DANIEL MESSERLI | ADDRESS REDACTED | | | BTC 0.0466870893963389 | | | |
| 3.1.126500 | DANIEL MESSNER | ADDRESS REDACTED | | | ADA 0.36233329836751<br>BTC 0.195480723517325<br>DOT 14.5219190736401<br>ETH 1.02999493906671 | | | |
| 3.1.126501 | DANIEL MESTRE | ADDRESS REDACTED | | | BTC 0.00169272391067352<br>UNI 0.824433625833258 | | | |
| 3.1.126502 | DANIEL MESZAROS | ADDRESS REDACTED | | | BNB 0.00203934736215711<br>BTC 0.0000012342915532238<br>ETH 0.00031852474167864<br>LINK 0.0165093405473061 | | | |
| 3.1.126503 | DANIEL METCALF | ADDRESS REDACTED | | | BTC 0.0926929326557368<br>ETH 0.0406255582544751 | | | |
| 3.1.126504 | DANIEL METOYER | ADDRESS REDACTED | | | CEL 1.13325596465003<br>EOS 2.79413076236095<br>SGB 11.1633842807887<br>USDC 0.350085461675523<br>XRP 0.00000009367650076998999<br>ZEC 0.000537240245683979 | | | |
| 3.1.126505 | DANIEL METTLER | ADDRESS REDACTED | | | BTC 0.0015590930939932<br>USDC 447.197169974223 | | | |
| 3.1.126506 | DANIEL METZGER | ADDRESS REDACTED | | | BTC 0.00000021492608672S | | | |
| 3.1.126507 | DANIEL METZGER | ADDRESS REDACTED | | | CEL 110.37995189164S<br>USDC 2756.083039 | | | |
| 3.1.126508 | DANIEL MEXIN | ADDRESS REDACTED | | | ADA 0.00887322941621069 | | | |
| 3.1.126509 | DANIEL MEYER | ADDRESS REDACTED | | | ADA 515.47343040823S<br>ETH 0.00106237947636768 | | | |
| 3.1.126510 | DANIEL MEYER | ADDRESS REDACTED | | | BTC 0.0527130521459203<br>CEL 94.08036183066<br>ETH 0.754849828059238 | | | |
| 3.1.126511 | DANIEL MEYER | ADDRESS REDACTED | | | BTC 1.49781131152707 | BTC 0.025612156413707 | | |
| 3.1.126512 | DANIEL MEYERS | ADDRESS REDACTED | | | SNX 0.0245860867020407<br>USDC 108.443327605173 | | | |
| 3.1.126513 | DANIEL MEZA-RIVERA | ADDRESS REDACTED | | | AAVE 0.000612833471527307<br>BTC 1.96605925061899E-06<br>DASH 1.06787957454<br>MANA 215.891708070598<br>MATIC 162.061561843917<br>OMG 5.47916870802388<br>UNI 3.88585057951952<br>USDC 0.0718224928660387 | MATIC 1.41869528269631 | | |
| 3.1.126514 | DANIEL MFUGALE | ADDRESS REDACTED | | | BTC 0.0002404Z<br>CEL 0.156216208187206 | | | |
| 3.1.126515 | DANIEL MIAO | ADDRESS REDACTED | | | BTC 0.00143382674191967<br>ETH 0.00251081989723645 | | | |
| 3.1.126516 | DANIEL MICALEF | ADDRESS REDACTED | | | ADA 4.77473129292541<br>BTC 0.0781240520924011<br>CEL 190.627015465483<br>DOT 0.126411522621993<br>ETH 5.19100580837469<br>XRP 531.874280078S | | | |
| 3.1.126517 | DANIEL MICALETTI | ADDRESS REDACTED | | | BTC 0.00011925094508945S | | | |
| 3.1.126518 | DANIEL MICALLEF | ADDRESS REDACTED | | | BTC 0.25390650758870S<br>CEL 100.090387571952 | | | |
| 3.1.126519 | DANIEL MICHAEL DUBINSKY | ADDRESS REDACTED | | | ADA 7887.03136240086<br>AVAX 18.100104874345Z<br>BAT 0.00290698533886S<br>BCH 0.00077619630399811<br>BTC 0.972788304333786<br>CEL 157.739308714423<br>DASH 0.00386723516719099<br>DOT 10.3873324784772<br>EOS 0.110967845360714<br>ETH 54.476341221242B<br>GUSD 0.311106296797672<br>KNC 0.0257748219171302<br>LTC 0.00069460121781900I<br>LUNC 30.6246592515555S<br>MATIC 543.215262591653<br>MCDAI 0.054077002121589999<br>SGB 0.05701390529781<br>SNX 0.0200258470641465<br>SOL 26.691011945374S<br>USDC 30491.9117239257<br>XLM 0.85971575429S416<br>XRP 0.37711364684594<br>ZEC 0.0006690301339996888<br>ZRX 0.0156848643151726 | | | |
| 3.1.126520 | DANIEL MICHAEL GAUTZEN | ADDRESS REDACTED | | | AVAX 294.830244770533<br>BTC 1.788886785.7949<br>CEL 10779.583.3010006<br>DOT 754.887636470624<br>ETH 16.3246357393096<br>MATIC 116312.11760271<br>SNX 381.022765611044<br>USDC 2863.479967788K8 | BTC 0.33794603<br>USDC 250 | | |
| 3.1.126521 | DANIEL MICHAEL GIUNTINI SR | ADDRESS REDACTED | | | BTC 0.00067319405745002<br>CEL 104.790697603903<br>PAX 0.00019972601490452<br>USDC 0.006067489646090065 | | | BTC 0.00000068005260752<br>PAX 0.192104255718347<br>USDC 0.00000663466837264 |
| 3.1.126522 | DANIEL MICHAELSON | ADDRESS REDACTED | | | BTC 0.000060075298248ZB<br>CEL 772.269329857669<br>DASH 6.41112502546199<br>ETH 0.00325609044199476<br>MANA 0.177204160091175<br>SNX 330.760047002093<br>XLM 0.00000010598499472<br>ZEC 0.000773191333761b | | | |
| 3.1.126523 | DANIEL MICHAL SIKORSKI | ADDRESS REDACTED | | | BTC 0.00000073788148517<br>XLM 0.43259701991882 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.126524 | DANIEL MICHAUD | ADDRESS REDACTED | | | ADA 0.6343106630422218<br>BTC 0.00000231361906585485<br>USDC 16.820108665129<br>XLM 1096.57631151655 | ADA 0.00000023172075374 | | |
| 3.1.126525 | DANIEL MICHELSON | ADDRESS REDACTED | | | ADA 4744.4786282603<br>BTC 0.290233557176309<br>ETH 5.605106338947 | | | |
| 3.1.126526 | DANIEL MICKO | ADDRESS REDACTED | | | BTC 0.003719179736885<br>CEL 1.2652066299542 | | | |
| 3.1.126527 | DANIEL MIDDLETON | ADDRESS REDACTED | | | CEL 0.43234654162605<br>SGB 1.31366990279537<br>USDC 2.48308426126502<br>XRP 4.624314492518 | | | |
| 3.1.126528 | DANIEL MIETHKE | ADDRESS REDACTED | | | CEL 0.17585853385616 | | | |
| 3.1.126529 | DANIEL MIGUEL | ADDRESS REDACTED | | | CEL 1.32000580637406<br>USDC 0.467838 | | | |
| 3.1.126530 | DANIEL MIHAI | ADDRESS REDACTED | | | BTC 0.0002412688583024293<br>MANA 97.764563077636<br>MATIC 81.134405098392<br>SOL 10.202092016438<br>USDC 12.05368124479932<br>XTZ 27.183874751969 | USDC 0.0078184644348069 | | |
| 3.1.126531 | DANIEL MIHAI | ADDRESS REDACTED | | | BTC 0.00674702670721364<br>CEL 43.065955989250<br>MCDAI 169.91782801365<br>USDT ERC20 111.760741815035 | | | |
| 3.1.126532 | DANIEL MIHAI OPRIS | ADDRESS REDACTED | | | CEL 0.01222950312952<br>BNB 0.0000277186634749<br>BTC 0.000000278409416<br>BNB 0.00000262610438 | | | |
| 3.1.126533 | DANIEL MIHAIL NUTU | ADDRESS REDACTED | | | | | | |
| 3.1.126534 | DANIEL MIHALUT | ADDRESS REDACTED | | | BTC 0.004626236161341346 | | | |
| 3.1.126535 | DANIEL MIHOC | ADDRESS REDACTED | | | CEL 0.37472801070704<br>ETH 0.000037627617383037<br>USDT ERC20 0.0808075104983101 | | | |
| 3.1.126536 | DANIEL MIK | ADDRESS REDACTED | | | BTC 0.00351086617375845<br>CEL 0.803195227937758<br>ETH 0.000088273557545S2<br>LINK 0.28450728693756B<br>UNI 5.2229720829762 | | | |
| 3.1.126537 | DANIEL MIKIC | ADDRESS REDACTED | | | CEL 1.69929386346552<br>MATIC 807.08718706165<br>SOL 1.03131995315561 | | | |
| 3.1.126538 | DANIEL MIKO | ADDRESS REDACTED | | | BTC 5.3719634835809956-06 | | | |
| 3.1.126539 | DANIEL MIKUŠÍK | ADDRESS REDACTED | | | ADA 4565.6488<br>BTC 0.0011889758162318 9<br>CEL 215.345072822349<br>DOT 42.577952<br>ETH 8.56899646 | | | |
| 3.1.126540 | DANIEL MILCARZ | ADDRESS REDACTED | | | ADA 390.53816431471<br>BTC 0.0000102217852345 13<br>CEL 0.571071932914893<br>MATIC 0.0116405438003144<br>SNX 0.00171396120581174<br>USDC 1.347<br>XLM 0.0899332213273706<br>ZRX 0.0209501081928355 | | | |
| 3.1.126541 | DANIEL MILEA | ADDRESS REDACTED | | | BTC 0.0001719157571906S4 | | | |
| 3.1.126542 | DANIEL MILEWSKI | ADDRESS REDACTED | | | BTC 0.00107100647516122<br>CEL 3.12362306919681<br>DOT 0.0107414263392412 | | | |
| 3.1.126543 | DANIEL MILICEVIC | ADDRESS REDACTED | | | BNB 0.000063994257617881<br>BTC 0.00133816425961881<br>CEL 0.24249075219056 | | | |
| 3.1.126544 | DANIEL MILITARU | ADDRESS REDACTED | | | BNB 0.00176009883617057<br>BTC 0.0103844435310866<br>CEL 0.147141367041038<br>ETH 0.00235571734727G1<br>LTC 9.7554157205999E-05<br>USDT ERC20 0.0664257626924111 | | | |
| 3.1.126545 | DANIEL MILKOVICH | ADDRESS REDACTED | | | AAVE 0.681636099421632<br>SNX 15.782268781 | | | |
| 3.1.126546 | DANIEL MILLARD | ADDRESS REDACTED | | | CEL 0.0285780090724978<br>MANA 0.0263368980841043 | | | |
| 3.1.126547 | DANIEL MILLER | ADDRESS REDACTED | | | CEL 7.008751326885728<br>ETH 0.000778544945064716 | | | |
| 3.1.126548 | DANIEL MILLER | ADDRESS REDACTED | | | BTC 0.00683562371360937 | | | |
| 3.1.126549 | DANIEL MILLER | ADDRESS REDACTED | | | LINK 814.103531960214 | | | |
| 3.1.126550 | DANIEL MILLER | ADDRESS REDACTED | | Yes | BTC 0.00293509336850447<br>CEL 1.1284595961296<br>LINK 47.4947336038173<br>UNI 0.103896535531246 | | | BTC 0.485455245704912 |
| 3.1.126551 | DANIEL MILLER | ADDRESS REDACTED | | | ADA 0.297434472042504<br>BTC 0.0000085301779166B7<br>DOT 1.29876879572849<br>ETH 0.000097113186995568 | | | |
| 3.1.126552 | DANIEL MILLER | ADDRESS REDACTED | | | COMP 0.0187691941802843<br>MATIC 2.86118119604441 | | | |
| 3.1.126553 | DANIEL MILLER | ADDRESS REDACTED | | | BTC 0.00011305420235769 6<br>DOT 61.234583244993 | | | |
| 3.1.126554 | DANIEL MILLER | ADDRESS REDACTED | | | BTC 0.00110207367687314<br>ETH 0.00849629387460631 | | | |
| 3.1.126555 | DANIEL MILLER | ADDRESS REDACTED | | | ETH 0.0073707429244607<br>XRP 0.226368179862646 | | | |
| 3.1.126556 | DANIEL MILLER | ADDRESS REDACTED | | Yes | AVAX 0.0622456568043634<br>BTC 7.382810446289917<br>DOT 1.2196183527433<br>SOL 0.044503388040245 9<br>USDC 0.12499450990485S | ADA 0.007<br>BTC 0.000000984587815286<br>DOT 0.000323840544612112<br>SNX 0.01198232781S024<br>USDC 0.000046892638617162<br>USDC 46558.272 | | BTC 32.8227594805368 |
| 3.1.126557 | DANIEL MILLERICK | ADDRESS REDACTED | | | BTC 0.000000003088025S2<br>CEL 0.0224145473085974<br>LTC 0.000000371150833938<br>SGB 33.29985508093057<br>XRP 0.00003693798338130S | | | |
| 3.1.126558 | DANIEL MILLS | ADDRESS REDACTED | | | BTC 0.005395082672558 4<br>ETH 0.46650975837836 | | | |
| 3.1.126559 | DANIEL MILLS | ADDRESS REDACTED | | | ADA 0.09396506256456 33<br>USDC 0.583426882613546 | | | |
| 3.1.126560 | DANIEL MILOS | ADDRESS REDACTED | | | BTC 0.00000036590922494 7<br>SOL 0.00105379104320081<br>XRP 0.00019440854775 17 | | | |
| 3.1.126561 | DANIEL MILOŠ | ADDRESS REDACTED | | | BTC 0.00000018376969 08<br>ETC 0.00059124819514933<br>XRP 0.158220702238114 | | | |
| 3.1.126562 | DANIEL MILOŠ | ADDRESS REDACTED | | | BTC 0.0002956034883383 9<br>CEL 0.0352854244618595<br>XRP 0.66525367556209 7 | | | |
| 3.1.126563 | DANIEL MILTENBURG | ADDRESS REDACTED | | | BTC 0.001898580649007S5<br>XLM 2170.62091306058<br>XRP 3305.97355721501 | | | |
| 3.1.126564 | DANIEL MILTON | ADDRESS REDACTED | | | BTC 0.00000047189133481 2<br>CEL 315.65252521769<br>USDT ERC20 0.000000033592626375 | | | |
| 3.1.126565 | DANIEL MIMOSO | ADDRESS REDACTED | | | BTC 0.000019620012760 37<br>CEL 4.619952762244G9<br>ETH 0.036157251584996<br>USDC 130.2411 78<br>XRP 142.582708 | | | |
| 3.1.126566 | DANIEL MINDA | ADDRESS REDACTED | | | BTC 0.190655009517903<br>ETH 0.00076147249574953S1<br>USDC 0.474308401330944 | BTC 0.00606526<br>ETH 0.000001079727908792<br>USDC 505.488 | | |
| 3.1.126567 | DANIEL MINGA | ADDRESS REDACTED | | | BTC 0.0132386812489812<br>ETH 0.91356461398743<br>SNX 0.0257824976540036 | | | |
| 3.1.126568 | DANIEL MINH NGUYEN | ADDRESS REDACTED | | | ADA 0.15895729627148S<br>BTC 0.22795553925563<br>ETH 1.54250506874797<br>MANA 0.0535547874354S04<br>MATIC 0.0550112244713202<br>USDC 0.043868039771483 4<br>USDT ERC20 0.09419944675602 74 | BTC 0.0000009<br>USDC 2.17 | | |
| 3.1.126569 | DANIEL MINKOV | ADDRESS REDACTED | | | ETH 1.27258586731035 | | | |
| 3.1.126570 | DANIEL MINOMEKPO | ADDRESS REDACTED | | | BTC 0.00000854897322805<br>CEL 1.15729774243741 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.126571 | DANIEL MINSK | ADDRESS REDACTED | | | BTC 0.000001132539799689<br>CEL 1.1152647291427<br>USDC 0.34117542898163 | | | |
| 3.1.126572 | DANIEL MIRANDA SILVA MALAFAIA GRANHÃO | ADDRESS REDACTED | | | BTC 0.000013929184942537 | | | |
| 3.1.126573 | DANIEL MIRET | ADDRESS REDACTED | | | BTC 0.020210302734653<br>ETH 0.12111588561584<br>USDT ERC20 356.34237311856 | | | |
| 3.1.126574 | DANIEL MIRKIN | ADDRESS REDACTED | | | BCH 0.02615237981578<br>BTC 0.089962135735794<br>DASH 0.06955582769841<br>ETH 1.17482493645 | | | |
| | | | | | LTC 0.0042104229957998<br>MATIC 88.778391708949<br>USDT ERC20 71.295219390010 | | | |
| 3.1.126575 | DANIEL MIROCHNA | ADDRESS REDACTED | | | USDC 0.2117510385424 | | | |
| 3.1.126576 | DANIEL MISCHKE | ADDRESS REDACTED | | | BTC 0.105059609796679 | | | |
| 3.1.126577 | DANIEL MISINA | ADDRESS REDACTED | | | BTC 0.003107135204628 | | | |
| 3.1.126578 | DANIEL MISIAO | ADDRESS REDACTED | | | CEL 0.74915681962936<br>USDC 438.436104359398 | | | |
| | | | | | BNB 0.0030627054741990<br>BTC 0.000000463394445481<br>CEL 0.9030806818669 | | | |
| 3.1.126579 | DANIEL MISSAK | ADDRESS REDACTED | | | BTC 0.005163127311090 | | | |
| | | | | | CEL 31.476316596599<br>ETH 0.074753489041781<br>SNX 138.3853690009 | | | |
| | | | | | USDC 1512.7095460967 | | | |
| 3.1.126580 | DANIEL MISURACA | ADDRESS REDACTED | | | ADA 2.4920458918464<br>DOT 0.2224752654196 | | | |
| 3.1.126581 | DANIEL MISZTAL | ADDRESS REDACTED | | Yes | AVAX 1.0174584006116<br>BTC 0.250075470212198<br>USDC 12.459305704911<br>USDT ERC20 1.392660564513 | BTC 0.000462270397171625 | | BTC 11.098049874625 |
| 3.1.126582 | DANIEL MITCHELL | ADDRESS REDACTED | | | BTC 0.001746408844388<br>ETH 0.033843664211009 | | | |
| 3.1.126583 | DANIEL MITCHELL | ADDRESS REDACTED | | | BTC 0.000041949073431738<br>CEL 220.2614011283 | | | |
| 3.1.126584 | DANIEL MITCHELL | ADDRESS REDACTED | | | ADA 3597.712658244<br>BTC 1.114621115985649<br>CEL 232.65670756339<br>DOT 266.8674348 | | | |
| | | | | | ETH 26.342932354872<br>MATIC 22750.688088521<br>SNX 2132.997894040<br>SOL 78.0677315949345 | | | |
| | | | | | USDT ERC20 3.876909618608<br>XLM 19656.65130082<br>XRP 2840.2684778090 | | | |
| 3.1.126585 | DANIEL MITCHELL | ADDRESS REDACTED | | | BTC 0.00000082450256<br>USDC 1.039815451397<br>USDT ERC20 0.537935023915 | | | |
| 3.1.126586 | DANIEL MITERA | ADDRESS REDACTED | | | ADA 0.1748847155341<br>BNB 0.000691792772398624<br>BTC 0.096279566736531 | | | |
| | | | | | BUSD 16.928523136647<br>CEL 24.246308626360<br>ETH 4.0334305071197 | | | |
| 3.1.126587 | DANIEL MITROVSKY | ADDRESS REDACTED | | | BTC 0.00000067670279059 | | | |
| 3.1.126588 | DANIEL MITURA | ADDRESS REDACTED | | | XLM 0.1402508740965 | | | |
| | | | | | CEL 0.00773759311533784<br>LTC 0.0008273708753936<br>MCDAI 0.07390801440084 | | | |
| 3.1.126589 | DANIEL MIZRACHI | ADDRESS REDACTED | | | ADA 1535.311112254227<br>BTC 0.00107739814108576<br>CEL 54.80083693363 | | | |
| | | | | | XLM 203.32773883917 | | | |
| 3.1.126590 | DANIEL MIZUSHIMA | ADDRESS REDACTED | | | BCH 0.648348599415961<br>BTC 0.086732859017319<br>ETC 24.07746915467<br>ETH 0.2290825214533 | | | |
| | | | | | LTC 1.970637220421<br>MATIC 621.4176063725 | | | |
| 3.1.126591 | DANIEL MLADENOVIKI | ADDRESS REDACTED | | | BTC 0.000000084938107490<br>CEL 5.59204274872811 | | | |
| 3.1.126592 | DANIEL MOKRF | ADDRESS REDACTED | | | BTC 0.228097565338216<br>CEL 106.502198845925 | | | |
| | | | | | DOT 3.210626184519<br>ETH 0.5111151138500 | | | |
| 3.1.126593 | DANIEL MOKRF | ADDRESS REDACTED | | | BTC 0.00000339886080024<br>ETH 0.000268956421578626 | | | |
| 3.1.126594 | DANIEL MOLINA | ADDRESS REDACTED | | | MANA 113.0364600518 | | | |
| 3.1.126595 | DANIEL MOLINA ARDON | ADDRESS REDACTED | | | XLM 144.0547705496<br>ADA 26.306914266722 | | | |
| 3.1.126596 | DANIEL MOLLE KOOLSTRA | ADDRESS REDACTED | | | UNI 3.2912674545245<br>BTC 0.213200910741215 | BTC 0.0071770349282296 | | |
| | | | | | ETH 2.552616251898805<br>USDC 100074.534297558 | | | |
| 3.1.126597 | DANIEL MOLLER | ADDRESS REDACTED | | | ADA 26394.351195022<br>CEL 11.123991884138<br>ETH 5.360543804556 | | | |
| | | | | | LINK 103.00694347515<br>MATIC 20 | | | |
| 3.1.126598 | DANIEL MØLLER | ADDRESS REDACTED | | | ADA 0.3300583981472<br>BTC 0.008781250949834<br>COMP 0.016673712307763 | | | |
| | | | | | DOGE 6.39428901662572<br>ETH 1.064290243107<br>XLM 27.401792948886 | | | |
| 3.1.126599 | DANIEL MOLLOY | ADDRESS REDACTED | | | BNB 3.08078283319438<br>BTC 0.1349393870633<br>CEL 9214.04298466099 | | | |
| | | | | | ETH 3.1<br>MATIC 2628.6953271<br>MCDAI 80 | | | |
| | | | | | UST 58312.6117133597 | | | |
| 3.1.126600 | DANIEL MOLNAR | ADDRESS REDACTED | | | BNB 0.010373046808061 | | | |
| 3.1.126601 | DANIEL MOLNÁR | ADDRESS REDACTED | | | BTC 0.02913127026608 | | | |
| 3.1.126602 | DANIEL MONACHELLA | ADDRESS REDACTED | | | BTC 0.00108374<br>CEL 2.708953020402 | | | |
| | | | | | ETH 0.023346896178 | | | |
| 3.1.126603 | DANIEL MONAGLE | ADDRESS REDACTED | | | BTC 0.000843434609506737<br>ETH 0.012575090384548<br>SGB 5805.79578922049 | BTC 1.1064702643996 | | |
| | | | | | USDC 21.609252950573 | ETH 10.97478927045<br>USDC 11512.1497427314<br>XRP 0.000000071584426103 | | |
| 3.1.126604 | DANIEL MONDRAGON | ADDRESS REDACTED | | | BTC 0.0115860004928988 | | | |
| 3.1.126605 | DANIEL MONDRAGON | ADDRESS REDACTED | | | BTC 0.000059471086539686 | | | |
| 3.1.126606 | DANIEL MONDY | ADDRESS REDACTED | | | SNX 2.383899413233 | | | |
| 3.1.126607 | DANIEL MONETTE | ADDRESS REDACTED | | | USDC 31947.724462606<br>ADA 885.471247 | | | |
| | | | | | BCH 2.76176<br>BTC 0.0040271814216983<br>CEL 24.99485068667 | | | |
| 3.1.126608 | DANIEL MONEY | ADDRESS REDACTED | | | BTC 0.014606869416681 | | | |
| 3.1.126609 | DANIEL MONTAGUE | ADDRESS REDACTED | | | USDC 47.956027198424 | | | |
| | | | | | BTC 0.000394181680862219 | | | |
| 3.1.126610 | DANIEL MONTANER | ADDRESS REDACTED | | | CEL 1.06601342208204 | | | |
| 3.1.126611 | DANIEL MONTANEZ | ADDRESS REDACTED | | | CEL 16.6666 | | | |
| 3.1.126612 | DANIEL MONTANO | ADDRESS REDACTED | | | BSV 0.000339810329004309<br>ADA 5370.4808599748<br>BTC 0.210268209436684<br>DOT 5.90057934838403 | | | |
| | | | | | ETH 5.7745660533187<br>LINK 20.603656532079<br>MANA 205.787541534653<br>MATIC 1291.440493146 | | | |
| | | | | | SNX 9.014560100503<br>SOL 3.9481490584394<br>UNI 64.168767050365 | | | |
| | | | | | USDC 16667.406472924<br>XRP 632.9078237363 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.126613 | DANIEL MONTEIRO | ADDRESS REDACTED | | | BTC 0.0428302253306146<br>CEL 41.7129663980I4<br>ETH 0.2951864165I527<br>USDC 1884.30878914399 | | | |
| 3.1.126614 | DANIEL MONTEIRO | ADDRESS REDACTED | | | BTC 0.11690959731I6972<br>CEL 0.0281037502051246 | | | |
| 3.1.126615 | DANIEL MONTENEGRO | ADDRESS REDACTED | | | BTC 0.000009592530196491<br>SNX 0.31774606773S609 | | | |
| 3.1.126616 | DANIEL MONTERO ARAGUEZ | ADDRESS REDACTED | | | BTC 0.00887082453390041<br>CEL 0.59760022096Z124 | | | |
| 3.1.126617 | DANIEL MONTESSORO | ADDRESS REDACTED | | | BTC 0.00259603369766215<br>CEL 0.609667532274237<br>USDT ERC20 1470.68450398347 | | | |
| 3.1.126618 | DANIEL MONTEZ | ADDRESS REDACTED | | | BTC 0.00185980610650694<br>USDC 230.612809966142 | | | |
| 3.1.126619 | DANIEL MONTIVERO | ADDRESS REDACTED | | | BTC 1.38195972225899E-06<br>LINK 0.005523890050647B1 | | | |
| 3.1.126620 | DANIEL MONTOYA | ADDRESS REDACTED | | | XRP 20000 | | | |
| 3.1.126621 | DANIEL MOODY | ADDRESS REDACTED | | | CEL 1.09221980084735 | | | |
| 3.1.126622 | DANIEL MOODY | ADDRESS REDACTED | | | ADA 148.90829796T6I44<br>DOGE 2103.34794231036<br>LTC 0.000685612969118712<br>SOL 2.088235734259<br>USDC 1411.56741760027<br>XLM 45.3219635559447 | | | |
| 3.1.126623 | DANIEL MOOHAN | ADDRESS REDACTED | | | BTC 0.000000007983037I24<br>CEL 801.77157088I9453<br>EOS 0.000064503727152015<br>ETH 1.01079203195722<br>XLM 0.000000081450650412 | | | |
| 3.1.126624 | DANIEL MOON | ADDRESS REDACTED | | | CEL 7.27666623939451<br>ETH 0.001394501480100B<br>XLM 0.010975851395167S<br>ZRX 0.00244101390072714 | | | |
| 3.1.126625 | DANIEL MOON JIN | ADDRESS REDACTED | | | BTC 0.1565230508912Z3<br>CEL 46.3934608440198<br>ETH 3.718661571I00414<br>USDC 0.00000001497970242Z | USDC 0.00000051706027737I | | |
| 3.1.126626 | DANIEL MOORE | ADDRESS REDACTED | | | CEL 0.7131402034442663 | | | |
| 3.1.126627 | DANIEL MOORE | ADDRESS REDACTED | | | BTC 0.000017368234403I8<br>ETH 0.000048194489176438<br>SNX 0.003613053305121589<br>USDC 1.14311330615025 7<br>USDT ERC20 0.388730032174985<br>XLM 0.100000260956828 | | | |
| 3.1.126628 | DANIEL MOORE | ADDRESS REDACTED | | | BTC 0.000000007456211679I<br>BUSD 0.00508271200660575<br>COMP 0.0372272550457246<br>EOS 0.175333481700T6<br>ETH 0.00144805050550448<br>GUSD 0.0393116627913953<br>LTC 0.0025726337914048b<br>MATIC 1.27563948394I28<br>SNX 338.21768570656I3<br>USDC 0.0520492011004I3<br>XLM 0.012171740290318T<br>XRP 0.00000016955050283 | | | |
| 3.1.126629 | DANIEL MOORE | ADDRESS REDACTED | | | AVAX 0.0672736197623865<br>BTC 1.34699702014422<br>ETH 0.00002239516373146<br>USDC 4.9376657270343 | USDC 710.192500752266 | | |
| 3.1.126630 | DANIEL MOORE | ADDRESS REDACTED | | | XLM 0.01813166255548T3 | | | |
| 3.1.126631 | DANIEL MOORE | ADDRESS REDACTED | | | BTC 0.0000001933635305Z3<br>ETH 0.000002979872564756<br>MATIC 0.028084130167541I<br>MCDAI 0.0432126756952171<br>SNX 0.00577567553740531<br>USDC 0.00297009379433942 | | | |
| 3.1.126632 | DANIEL MOORE | ADDRESS REDACTED | | | AAVE 56.3780622473086<br>BTC 30.660466277638<br>EOS 34995.2684626676<br>ETH 129.951554019458<br>LTC 303.491752435329<br>MANA 19990.9174869505<br>MATIC 55091.6686085713<br>OMG 1500.32606620162<br>UMA 728.4333131544S8 | | | |
| 3.1.126633 | DANIEL MOOTZ | ADDRESS REDACTED | | | BTC 0.0204516759338301<br>ETH 0.2462809122S7598<br>LTC 0.00214166790713757<br>USDC 267.923012655222 | | | |
| 3.1.126634 | DANIEL MORAD | ADDRESS REDACTED | | | BTC 0.0001366691720407T1<br>MATIC 1.74530444019279 | | | |
| 3.1.126635 | DANIEL MORAES LETRA | ADDRESS REDACTED | | | BTC 0.0012265674270974B<br>MATIC 372.172328807148 | | | |
| 3.1.126636 | DANIEL MORAIS LETRA | ADDRESS REDACTED | | | BTC 0.000001586353730579<br>XRP 0.589620493045495 | | | |
| 3.1.126637 | DANIEL MORALES | ADDRESS REDACTED | | | ETH 0.015524651617238 | | | |
| 3.1.126638 | DANIEL MORALES CARBONELL | ADDRESS REDACTED | | | BTC 0.035118300843994<br>CEL 8.64783708452935<br>ETH 2.18648590044474 | | | |
| 3.1.126639 | DANIEL MORATILLA | ADDRESS REDACTED | | | BTC 0.000017097089990214 | | | |
| 3.1.126640 | DANIEL MORAVEC | ADDRESS REDACTED | | | BCH 2.06304611205805<br>BTC 4.54979314880291<br>CEL 4.56318486365458<br>ETH 0.00011985068178541 6<br>MCDAI 31.81685152420T<br>XRP 420 | | | |
| 3.1.126641 | DANIEL MORCILLO MARFIL | ADDRESS REDACTED | | | BTC 0.00001666983154425S<br>CEL 0.15228042435102B<br>COMP 0.00476303731755477<br>ETH 0.00016053635607441<br>LINK 0.000096289418303711<br>SNX 0.000280583148232149<br>USDC 0.045210082817979 9 | | | |
| 3.1.126642 | DANIEL MOREIRA JUNIOR | ADDRESS REDACTED | | | CEL 432.87306762396B | | | |
| 3.1.126643 | DANIEL MORENO | ADDRESS REDACTED | | | BTC 0.00000024770946535<br>MCDAI 0.3189225581I7363<br>USDT ERC20 0.1352480380839S7 | | | |
| 3.1.126644 | DANIEL MORENO | ADDRESS REDACTED | | | ADA 0.9680613161I33626<br>BTC 0.0018357339215794<br>MATIC 19.84518936869I2<br>XLM 38.94518542268113 | ADA 0.0000003230163174Z5 | | |
| 3.1.126645 | DANIEL MORENO | ADDRESS REDACTED | | | BTC 0.00109216465072I44<br>LINK 293.242421605596 | | | |
| 3.1.126646 | DANIEL MORGAN | ADDRESS REDACTED | | | BCH 0.0003368484555727S1<br>BTC 0.000000082933873563<br>CEL 1.00617713724749 | | | |
| 3.1.126647 | DANIEL MORGAN | ADDRESS REDACTED | | | ETH 0.000023631776534438 | | | |
| 3.1.126648 | DANIEL MORGAN | ADDRESS REDACTED | | | BTC 0.000001485460025055<br>CEL 1.1296940674400 3<br>ETH 0.00416797104185507<br>SGB 1191.25166367387<br>XLM 7.13761705509382<br>XRP 7.42307467551206 | | | |
| 3.1.126649 | DANIEL MORGAN | ADDRESS REDACTED | | | ADA 0.04256608255373148<br>BTC 1.664474861861096 06<br>ETH 0.000025250028694603<br>MATIC 0.098693131003847S<br>SOL 0.00102066 77I607006 | | | |
| 3.1.126650 | DANIEL MORGAN SCHREFF | ADDRESS REDACTED | | | BTC 0.00135097666789087<br>ETH 8.595850551154B<br>MATIC 1302.79079598655 | | | |
| 3.1.126651 | DANIEL MORGAN WEISMAN | ADDRESS REDACTED | | | BCH 2.04053419821765<br>BTC 2.123703182043Z<br>ETH 57.47054766632Z3<br>LTC 33.048686786T564<br>XLM 176.888653120263<br>XRP 3946.799 | CEL 48.0769230769023<br>USDC 196 | | |
| 3.1.126652 | DANIEL MORIARTY | ADDRESS REDACTED | | | BTC 0.00709837853456837<br>CEL 8.164138764609687<br>DOT 1.814198091394I7<br>ETH 0.00724587177851385 | | | |
| 3.1.126653 | DANIEL MORIN | ADDRESS REDACTED | | | BTC 0.00251672634086152 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.126654 | DANIEL MORRIS-JEFFERY | ADDRESS REDACTED | | | BCH 1.0805128220667<br>BTC 0.00000441661705011<br>CEL 1.1386544039409 | | | |
| 3.1.126655 | DANIEL MORLANDO | ADDRESS REDACTED | | | BTC 0.0013440379177532<br>ETH 0.0966915789615748 | | | |
| 3.1.126656 | DANIEL MOROCZ | ADDRESS REDACTED | | | ADA 0.387389259815907<br>BTC 0.00000022578268845 | | | |
| 3.1.126657 | DANIEL MORRIS | ADDRESS REDACTED | | | ADA 430.389567813862<br>AVAX 9.08570296003761<br>BTC 0.179744149294266<br>DOT 49.61402884543<br>ETH 3.27028850531762 | AVAX 1.21173175765985 | | |
| 3.1.126658 | DANIEL MORRIS | ADDRESS REDACTED | | | ADA 0.339329248020282<br>BTC 0.0000036523663661177<br>USDC 0.765997337519481 | ADA 319.024579448131<br>BTC 0.00216482054580913<br>USDC 416.747030939114 | | |
| 3.1.126659 | DANIEL MORRIS KING | ADDRESS REDACTED | | | BTC 0.0220033871424581<br>ETH 0.0421158423393396 | | | |
| 3.1.126660 | DANIEL MORRISON | ADDRESS REDACTED | | | BAT 0.104701006101<br>BTC 0.0000000672928826<br>ETH 0.0000011754804887082<br>LTC 0.000214021554975302<br>TUSD 1.9311305347335<br>XLM 3.450808012069381 | | | |
| 3.1.126661 | DANIEL MORROW | ADDRESS REDACTED | | | BTC 0.603426318373538<br>ETH 0.0232635815870515<br>UNI 0.019787834646473<br>USDT ERC20 0.0597580195113443 | | | |
| 3.1.126662 | DANIEL MORTON | ADDRESS REDACTED | | | BTC 0.00203226253386834<br>CEL 418.116585758141<br>USDT ERC20 9955.390936 | | | |
| 3.1.126663 | DANIEL MOSES | ADDRESS REDACTED | | | EOS 700.314045530514 | | | |
| 3.1.126664 | DANIEL MOSES | ADDRESS REDACTED | | | 1INCH 224.966771908138<br>AAVE 2.41208377487715<br>ADA 0.162634545927981<br>BCH 8.69343868622899<br>BTC 0.704074572263345<br>DOT 0.435127036301723<br>ETH 11.7126132813077<br>LINK 225.040616317628<br>MATIC 5878.30107838242<br>SUSHI 155.98887570115<br>USDC 331.873824110006 | BTC 0.470591201773449 | | |
| 3.1.126665 | DANIEL MOTH | ADDRESS REDACTED | | | ADA 0.076053914458526<br>BTC 0.0000013707838930394<br>CEL 0.31283641127214<br>ETH 0.400780791986991<br>LTC 0.00171769937721935<br>USDC 1.90201027161396 | | | |
| 3.1.126666 | DANIEL MOUHTAR | ADDRESS REDACTED | | | BTC 0.00000790855447972<br>CEL 0.29047707584780 3 | | | |
| 3.1.126667 | DANIEL MOUNTAIN | ADDRESS REDACTED | | | BTC 0.00006324533342191<br>CEL 3.27151273513679<br>DOT 5.11122789523496<br>LTC 0.00000000367398439 6<br>LUNC 183.320413370141<br>SNX 3.37168727057712<br>SOL 0.365704158393756<br>USDC 0.259377464756175 | | | |
| 3.1.126668 | DANIEL MOURAD MEZAACHE | ADDRESS REDACTED | | | BTC 1.47927632715595<br>CEL 25282.0985132063<br>ETH 0.0241951484621422<br>USDT ERC20 2.03418767000784 | BTC 7.07770801023777<br>CEL 3715.325358881249<br>ETH 0.0246903628175658 | | |
| 3.1.126669 | DANIEL MOURITZ | ADDRESS REDACTED | | Yes | BTC 0.0009910671113232 77<br>CEL 1755.7536052717<br>LTC 0.00000000327059324 3<br>USDC 0.8548 | | | BTC 0.985104218726628<br>LTC 236.273002064835 |
| 3.1.126670 | DANIEL MOVTADY | ADDRESS REDACTED | | | BTC 0.00000126381251689 9<br>SOL 0.046768247623574 | | BTC 0.00000000201305481 9<br>SOL 0.00000000536619042 | |
| 3.1.126671 | DANIEL MOY | ADDRESS REDACTED | | | BTC 0.00066629189635647<br>USDC 1.05608769974169<br>USDT ERC20 0.3488449492766 29 | BTC 0.00000008625167553<br>USDC 0.00000094047032896 | | |
| 3.1.126672 | DANIEL MOYER | ADDRESS REDACTED | | | ETH 0.00004474319307470 4<br>LTC 0.877058935792345<br>USDC 0.197004177312793<br>XLM 0.211147311542543<br>ZRX 381.319829992496 | | | |
| 3.1.126673 | DANIEL MOZEA | ADDRESS REDACTED | | | ADA 1.41467243902779<br>BTC 0.000010154344602006<br>CEL 0.291870725121278<br>DOT 0.049879493656857<br>ETH 0.000356986789125693<br>MATIC 0.05469141417856 8<br>USDT ERC20 0.00010138723669473 7 | | | |
| 3.1.126674 | DANIEL MPEHLA | ADDRESS REDACTED | | | CEL 0.070843716043091 7 | | | |
| 3.1.126675 | DANIEL MRDJANOV | ADDRESS REDACTED | | | ADA 217.661025419168<br>BTC 0.00747089265161974<br>CEL 0.00738502059358407 | | | |
| 3.1.126676 | DANIEL MUARA | ADDRESS REDACTED | | | USDC 1.76059964054664<br>BTC 0.00107602727892 92<br>CEL 16.2621020404275<br>ETH 0.219202971183656 | | | |
| 3.1.126677 | DANIEL MUCCIO | ADDRESS REDACTED | | | CEL 29.3882157713507<br>DOT 70.698122041691<br>UNI 9.40748151990383<br>XLM 3536.51821640012<br>XRP 7640.14240328055<br>XTZ 510.434227293716<br>ZEC 4.61833276704113 | | | |
| 3.1.126678 | DANIEL MUELLER | ADDRESS REDACTED | | | ADA 0.196775040884367<br>BTC 0.00102317280701009 7<br>ETH 0.00152474143182855<br>USDC 6.27292950317573<br>XLM 2.19369077577423 | | | |
| 3.1.126679 | DANIEL MUELLER | ADDRESS REDACTED | | | BTC 0.000250699301875 79<br>CEL 431.782217754905<br>DOT 220.1604707<br>ETH 0.39<br>LTC 8<br>OMG 89.87826979<br>UNI 3 | | | |
| 3.1.126680 | DANIEL MUGIZI | ADDRESS REDACTED | | | BTC 0.000255773875359033<br>CEL 0.03938314401009669 | | | |
| 3.1.126681 | DANIEL MULIA | ADDRESS REDACTED | | | USDC 17.686999451604 | | | |
| 3.1.126682 | DANIEL MULLANE | ADDRESS REDACTED | | | USDC 996.21022090599 | | | |
| 3.1.126683 | DANIEL MULLANEY | ADDRESS REDACTED | | | BTC 0.00011653270609849 | | | |
| 3.1.126684 | DANIEL MULLENAUX | ADDRESS REDACTED | | | USDT ERC20 57.8407670659076 | | | |
| 3.1.126685 | DANIEL MULLER | ADDRESS REDACTED | | | SNX 0.0312569525103998 | | | |
| 3.1.126686 | DANIEL MULLER | ADDRESS REDACTED | | | BTC 0.00688014571397158 | | | |
| 3.1.126687 | DANIEL MULLER | ADDRESS REDACTED | | | BTC 0.0366489161771874 | | | |
| 3.1.126688 | DANIEL MULLER | ADDRESS REDACTED | | | BTC 0.000000775444328517 | | | |
| 3.1.126689 | DANIEL MULLIGAN | ADDRESS REDACTED | | | MANA 241.161301028434<br>MATIC 4.065007363119559<br>UNI 0.00307870039541798 | | | |
| 3.1.126690 | DANIEL MUNGUIA | ADDRESS REDACTED | | | BTC 0.0000001417583448019<br>ETH 0.0025867585266327<br>LINK 0.0103240246184796<br>SNX 0.0354451435756305<br>USDT ERC20 0.610532231875573<br>XLM 0.276218237835816 | | | |
| 3.1.126691 | DANIEL MUNIZ | ADDRESS REDACTED | | | BTC 0.0078331064976145<br>CEL 47.9118280043243<br>USDT ERC20 1320.869266 | | | |
| 3.1.126692 | DANIEL MUNOZ | ADDRESS REDACTED | | | ADA 0.135329319677856<br>BCH 0.000027447564824384<br>BTC 3.45442741568999E-07<br>LTC 0.00107640916643084<br>MATIC 0.190183277491595<br>USDT ERC20 0.439988382361 29 | | | |
| 3.1.126693 | DANIEL MUÑOZ SÁNCHEZ | ADDRESS REDACTED | | | ADA 0.04172167733737<br>BTC 0.00020011898423404<br>CEL 0.00633308079272528<br>ETH 0.00006084925818773 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.126694 | DANIEL MUNRO CAMPBELL | ADDRESS REDACTED | | | BTC 0.00122605119781747<br>CEL 7.08202437466365<br>ETH 0.187368422273256 | | | |
| 3.1.126695 | DANIEL MURDOCH | ADDRESS REDACTED | | | BTC 0.00001289584083817<br>CEL 3.05273296338527<br>DASH 0.000000002116608938<br>MCDAI 2.02<br>USDT ERC20 38.43 | | | |
| 3.1.126696 | DANIEL MURILLO | ADDRESS REDACTED | | | BTC 0.000049559912755977<br>ETH 0.000290304860380948<br>USDC 0.759178447567784 | | | |
| 3.1.126697 | DANIEL MURPHY | ADDRESS REDACTED | | | BAT 0.0024360895892194<br>BTC 0.530564136750243<br>ETH 28.4015315643304<br>USDC 0.103921308802029 | USDC 0.000000774537461048 | | |
| 3.1.126698 | DANIEL MURPHY | ADDRESS REDACTED | | | BTC 0.000232288037166086<br>CEL 0.157184777722229<br>USDC 18.199160624522112<br>USDT ERC20 0.289682198043987 | | | |
| 3.1.126699 | DANIEL MURPHY | ADDRESS REDACTED | | | SNX 0.723079955793666<br>USDC 0.141832397133148 | | | |
| 3.1.126700 | DANIEL MURPHY | ADDRESS REDACTED | | | ADA 695.27543785227<br>BNB 1.63523357244403<br>BTC 0.0698871395605982<br>CEL 0.0416099253494014<br>DOT 94.631834321993<br>ETH 2.13614520246677<br>XRP 825.30588459662 | | | |
| 3.1.126701 | DANIEL MURPHY | ADDRESS REDACTED | | | AAVE 1.1082710701379<br>AVAX 1.235492056512473<br>BTC 0.0129697185509242<br>DASH 0.262469825205638<br>MATIC 152.638429234712<br>SNX 4.00016365539 | BTC 0.001645<br>USDC 50 | | |
| 3.1.126702 | DANIEL MURPHY | ADDRESS REDACTED | | | ADA 178.030868649714<br>BTC 2.05012920192627<br>CEL 1.33242367435533<br>COMP 2.17110261626903<br>DASH 0.064455084674801<br>DOT 756.72132986769<br>ETC 425.37285429374<br>ETH 18.7839021701785<br>LTC 540.491407542842<br>MANA 2.1424038648356<br>MCDAI 113.427691446097<br>SGB 125.985660543447<br>SNX 120.919853924992<br>XLM 3735.71785554368<br>XRP 0.899239054243441 | | | |
| 3.1.126703 | DANIEL MURRAY | ADDRESS REDACTED | | | ADA 10664.3929253705<br>BTC 0.001073412655574202 | | | |
| 3.1.126704 | DANIEL MURRAY | ADDRESS REDACTED | | | ADA 36.143890802845<br>BTC 0.000000596351965227<br>ETH 0.000393320386273 | | | |
| 3.1.126705 | DANIEL MURZANSKI | ADDRESS REDACTED | | | BTC 0.99480458<br>CEL 212.54897390878 1<br>ETH 10.10177 | | | |
| 3.1.126706 | DANIEL MUSE | ADDRESS REDACTED | | | BTC 0.9962977431065 0 4<br>DOT 11.4997786736421<br>ETH 4.80174976529471<br>LTC 2.34080616499599 0 -08<br>MATIC 5877.03583511323<br>SNX 0.00665184566707726<br>USDC 0.00468644023740341 | LTC 0.000072240880699982<br>SNX 2.66833524019723 | | |
| 3.1.126707 | DANIEL MUSSALI | ADDRESS REDACTED | | | BTC 0.000006980994664444<br>CEL 0.507491239224395<br>ETH 0.000065445440885757<br>TUSD 0.807356971182182<br>XRP 0.348842552879389 | | | |
| 3.1.126708 | DANIEL MUSSARD | ADDRESS REDACTED | | | CEL 226.766501446 56 | | | |
| 3.1.126709 | DANIEL MUSSER | ADDRESS REDACTED | | | ADA 0.5256092766601 78<br>BTC 0.00000006438151 09795<br>GUSD 9.1059942476022 6 | | | |
| 3.1.126710 | DANIEL MUTCHLER | ADDRESS REDACTED | | | BTC 0.00388241884897 33<br>ETH 0.549211065856529<br>MATIC 202.47557138405<br>USDC 9.09947884055 75 | | | |
| 3.1.126711 | DANIEL MUTH | ADDRESS REDACTED | | | BTC 0.021209398259348 1 | | | |
| 3.1.126712 | DANIEL MUTO | ADDRESS REDACTED | | | AVAX 0.045561111720064 9<br>BTC 0.000236190646089408<br>ETH 0.000917469191803 57<br>USDC 0.001173452426930845 | | BTC 0.000000069397587593<br>USDC 0.000000201370830635 | |
| 3.1.126713 | DANIEL MUTZARI | ADDRESS REDACTED | | | BTC 0.232141654996754<br>ETH 1.04660732622227<br>MATIC 38.0817563146022<br>SNX 0.178454174740741<br>USDC 0.388150820109012<br>XRP 0.711557233742365 | | | |
| 3.1.126714 | DANIEL MUYNCK | ADDRESS REDACTED | | | ADA 243.1<br>BTC 0.00117670749851 22<br>CEL 5.61102992282401 | | | |
| 3.1.126715 | DANIEL MUZQUIZ | ADDRESS REDACTED | | | BTC 0.000012925920720463 | BTC 0.0000000005812 78386<br>MCDAI 35.51150951 | | |
| 3.1.126716 | DANIEL MYDLOCH | ADDRESS REDACTED | | | BTC 0.000000000485477252<br>CEL 0.0372793484895128 | | | |
| 3.1.126717 | DANIEL MYERS | ADDRESS REDACTED | | | CEL 1.1198113499385 | | | |
| 3.1.126718 | DANIEL MYERS | ADDRESS REDACTED | | | ETH 0.246592550548455<br>USDT ERC20 451.628460697763 | | | |
| 3.1.126719 | DANIEL MYERS | ADDRESS REDACTED | | | CEL 1.11828427347832<br>ETH 1.18050870305015 | | | |
| 3.1.126720 | DANIEL MYERS | ADDRESS REDACTED | | | BTC 0.00065342331112108 2<br>XRP 0.000000024454957128 | | | |
| 3.1.126721 | DANIEL N DODSON | ADDRESS REDACTED | | | CEL 96.236401456149 8<br>GUSD 2773 8.48779732 13<br>USDC 27279.607725965 | | | |
| 3.1.126722 | DANIEL N EVILSIZOR | ADDRESS REDACTED | | | BCH 0.0033890314597230 8<br>CEL 740.788175451 2<br>COMP 0.100194671020117<br>ETH 0.00187345250509 97<br>LTC 0.40071834910042<br>MCDAI 2.16085431229714<br>TUSD 69.1405885530296<br>USDC 1193.91987822637<br>ZRX 11.5982616974789 | | | |
| 3.1.126723 | DANIEL NACHMIAS | ADDRESS REDACTED | | | BCH 2.80369319<br>CEL 255.856111340399<br>OMG 0.116066641475498<br>USDT ERC20 9.38102586310577 | | | |
| 3.1.126724 | DANIEL NADASKY | ADDRESS REDACTED | | | BCH 0.0636368570004299<br>BTC 0.006011309309761 95<br>DOT 7.07881619387544<br>ETH 0.034510806481 7418<br>LINK 0.83345196576463 1<br>LTC 0.2073845309369 17<br>UNI 1.2281900527841<br>XLM 60.068331305782<br>ZEC 0.175772954001 18 | | | |
| 3.1.126725 | DANIEL NAEGELI | ADDRESS REDACTED | | | CEL 1.0625657405 3926 | | | |
| 3.1.126726 | DANIEL NAEGER | ADDRESS REDACTED | | | BTC 0.0018906642859408 | | | |
| 3.1.126727 | DANIEL NAGEL | ADDRESS REDACTED | | | ADA 17046.160797448<br>BTC 3.06231456535545<br>CEL 577.620320683108<br>DOT 445.47771595278<br>ETH 10.05747007023 1<br>LUNC 669.012083151143<br>USDT ERC20 0.69 | | | |
| 3.1.126728 | DANIEL NAGELS | ADDRESS REDACTED | | | CEL 1240.98078245331 | | | |
| 3.1.126729 | DANIEL NAIM SERRA | ADDRESS REDACTED | | | BTC 0.0000001092297772108<br>LINK 0.330593466204644 | | | |
| 3.1.126730 | DANIEL NAJARRO | ADDRESS REDACTED | | | BTC 0.000127521393614013<br>USDC 415.004397250784 | | | |
| 3.1.126731 | DANIEL NALL | ADDRESS REDACTED | | | BTC 0.00114986279677598<br>LTC 4.12368751048769 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.126732 | DANIEL NALON | ADDRESS REDACTED | | Yes | BTC 0.0194477398509338<br>ETH 0.0044196514799792<br>LINK 0.0490744205036328<br>MATIC 1793.15949581054 | ETH 0.4187193339432<br>LINK 0.00000470517669337<br>MATIC 0.00000056028537533 | | BTC 0.949430341794922 |
| 3.1.126733 | DANIEL NAMAKI GHANEH | ADDRESS REDACTED | | | BTC 0.00236480702112642<br>CEL 3.79548276217153 | | | |
| 3.1.126734 | DANIEL NAMI | ADDRESS REDACTED | | | BTC 0.0115840112402612<br>ETH 4.23764254324502 | | | |
| 3.1.126735 | DANIEL NANNETI | ADDRESS REDACTED | | | BTC 0.00517105228872272<br>MATIC 353.332885106432 | | | |
| 3.1.126736 | DANIEL NARANJO ORDÓÑEZ | ADDRESS REDACTED | | | BTC 0.00042584184269401S<br>USDC 0.758145126418262 | | | |
| 3.1.126737 | DANIEL NARITSIN | ADDRESS REDACTED | | | MATIC 4.68530229798198 | | | |
| 3.1.126738 | DANIEL NASON | ADDRESS REDACTED | | | AAVE 0.624748252446663<br>BTC 5.25048588528290-05<br>DOT 95.0151834363236<br>ETH 0.8465366548686505<br>LINK 0.0083165533870060S<br>MATIC 406.434231690307<br>UNI 0.0201751785889042<br>USDC 0.01041291061491609<br>USDT ERC20 0.11286496379957Z | DOT 0.0000001884<br>ETH 0.303100177563817<br>MATIC 0.00022222222222222<br>USDC 0.298439651551178 | | |
| 3.1.126739 | DANIEL NASTASE | ADDRESS REDACTED | | | CEL 0.00000002933514414<br>CLS 0.00103390071399518 | | | |
| 3.1.126740 | DANIEL NASUI | ADDRESS REDACTED | | | BTC 0.46278401035998Z<br>DASH 0.01266744259411517<br>ETH 8.21737319583124<br>LINK 147.439708799592<br>LTC 16.13301302444499<br>USDC 52075.3947640707<br>USDT ERC20 15364.3249436283 | | | |
| 3.1.126741 | DANIEL NATELLI | ADDRESS REDACTED | | | ADA 1277.70376181202<br>BTC 0.000006304854534661<br>DOGE 3303.51847042123<br>ETH 0.004447133644490Z | | | |
| 3.1.126742 | DANIEL NATHAN | ADDRESS REDACTED | | | BTC 2.82966413116399E-06<br>MCDAI 0.149119530130289 | | | |
| 3.1.126743 | DANIEL NATURANI | ADDRESS REDACTED | | | BTC 0.0257507212814762<br>ETH 0.3361962939945149<br>MATIC 872.762712508893 | | | |
| 3.1.126744 | DANIEL NAVARRO | ADDRESS REDACTED | | | BTC 0.00208848137371803<br>CEL 0.0922515589316865<br>USDC 0.000000161982555504 | | | |
| 3.1.126745 | DANIEL NAVAS LAVADO | ADDRESS REDACTED | | | BTC 0.000145583494640613<br>CEL 9.85148900886188 | | | |
| 3.1.126746 | DANIEL NAWROCKI | ADDRESS REDACTED | | | BNB 0.633724748794433<br>BTC 0.1224394933302S<br>CEL 2.40488248028646<br>ETC 5.3164640702471Z<br>ETH 5.06468283553754<br>LTC 0.0034738533380731Z | | | |
| 3.1.126747 | DANIEL NDETEI | ADDRESS REDACTED | | | CEL 0.0004167244048182266<br>ZEC 0.0015744e | | | |
| 3.1.126748 | DANIEL NEAL | ADDRESS REDACTED | | | CEL 1.1565393862466Z<br>ETH 0.0000343586718118933<br>MATIC 0.211964411747905 | | | |
| 3.1.126749 | DANIEL NEARY | ADDRESS REDACTED | | | BTC 0.000000058128175558<br>CEL 0.0538919001116292<br>TGBP 0.546277913358993<br>USDC 0.00915204915187975 | | | |
| 3.1.126750 | DANIEL NEELY | ADDRESS REDACTED | | | BTC 0.0655.75125420978I<br>USDC 0.346399477991249 | | | |
| 3.1.126751 | DANIEL NEGRONI | ADDRESS REDACTED | | | BTC 0.00213698559425705<br>ETH 0.074267586298812 | | | |
| 3.1.126752 | DANIEL NEIDERHISER | ADDRESS REDACTED | | | BAT 0.2849883143335924<br>BCH 0.0006860143131189B9<br>BTC 9.378208042299990-08<br>CEL 0.170688867370784<br>COMP 0.000369301977556764<br>ETH 0.00000260025026048<br>LTC 0.0008652948208211109<br>MANA 0.00006395419205400S<br>MATIC 0.02071552287839329<br>SNX 0.0741445384585073<br>UMA 0.00029000422439493<br>UNI 0.00007005290568746e<br>USDC 0.0076044252369025Z<br>XRP 0.022410031494891I7<br>ZRX 0.271725926184477 | | | |
| 3.1.126753 | DANIEL NEIDHART | ADDRESS REDACTED | | | BAT 0.642864534731887<br>ETH 0.000038739825258043<br>CEL 0.450111891286752<br>LINK 0.074464412904I1 | | | |
| 3.1.126754 | DANIEL NELSON | ADDRESS REDACTED | | | AAVE 0.2073561018345533<br>ADA 414.31216328501Z<br>BAT 87.3366874323068<br>BTC 0.00511139063248576<br>COMP 0.954093505299766<br>DOT 11.5825603315089<br>KNC 21.8868215186629<br>MATIC 599.868136290632<br>SOL 0.840667024479761<br>USDC 56.0782747207116<br>XLM 57.2289872181859 | | | |
| 3.1.126755 | DANIEL NELSON | ADDRESS REDACTED | | | BTC 0.00000079811631295<br>ETH 0.00208722877632905 | BTC 0.664502802547479<br>ETH 1.4840098146051Z | | |
| 3.1.126756 | DANIEL NEMATI TOBARUELA | ADDRESS REDACTED | | | BTC 0.00517331748680033<br>CEL 2.40759149837524<br>ETH 0.528569997962147 | | | |
| 3.1.126757 | DANIEL NEPHIN | ADDRESS REDACTED | | | BTC 0.0000007886663718318 | | | |
| 3.1.126758 | DANIEL NERYS | ADDRESS REDACTED | | | LINK 10.99449452799 | | | |
| 3.1.126759 | DANIEL NESPECA | ADDRESS REDACTED | | | BAT 45 | | | |
| 3.1.126760 | DANIEL NESPECA | ADDRESS REDACTED | | | BTC 0.00115821172110261<br>CEL 1.55037309796802<br>CEL 1247.46638712107<br>COMP 24.9424<br>MATIC 6005.50214135 | | | |
| 3.1.126761 | DANIEL NEUBARTH | ADDRESS REDACTED | | | BTC 0.000005756464327215 | | | |
| 3.1.126762 | DANIEL NEUMARK | ADDRESS REDACTED | | | BTC 0.0233184958751149 | | | |
| 3.1.126763 | DANIEL NEUWIRTH | ADDRESS REDACTED | | | CEL 18.8912452478S5 | | | |
| 3.1.126764 | DANIEL NEUWIRTH | ADDRESS REDACTED | | | BTC 0.0012257334333449A<br>CEL 0.00122573343334494 | | | |
| 3.1.126765 | DANIEL NEVAREZ | ADDRESS REDACTED | | | MATIC 558.271942885584 | | | |
| 3.1.126766 | DANIEL NEVILLE | ADDRESS REDACTED | | | BTC 0.0000029038625165958<br>ETH 4.44063745157399E-05<br>USDC 0.699712729705499 | USDC 1036.88802288034 | | |
| 3.1.126767 | DANIEL NEWBERG | ADDRESS REDACTED | | | ADA 0.04965042072735I<br>AVAX 0.00064515963133B21<br>CEL 143.538520607854<br>DOT 0.006959074681097I9<br>LUNC 0.00032448441972I9<br>MATIC 0.081839382950558<br>SGB 0.40725819729088<br>SNX 0.0168335437509154 | ADA 0.091691288279257<br>DOT 0.0002294037401479J3<br>LUNC 0.0005945052440712I73<br>SGB 760.7555766237651<br>USDC 0.045 | | |
| 3.1.126768 | DANIEL NEWLIN | ADDRESS REDACTED | | | ADA 556.810793708582<br>BTC 0.0001114490293761A2<br>MATIC 478.575822957369<br>SNX 219.764955126142 | | | |
| 3.1.126769 | DANIEL NEWMAN | ADDRESS REDACTED | | | BSV 0.0147826979516024<br>BTC 0.0599538703772S9<br>CEL 507.568384863918<br>ETH 10.3281850291272<br>LINK 0.00000096228507704<br>USDC 26682.1452513534 | | | |
| 3.1.126770 | DANIEL NEYLAN | ADDRESS REDACTED | | | BTC 1.06319691954682<br>ETH 5.33517850104404 | BTC 0.00164850201888744<br>LUNC 364.334361 | | |
| 3.1.126771 | DANIEL NFODZO | ADDRESS REDACTED | | | BTC 0.00000884720792662647 | | | |
| 3.1.126772 | DANIEL NG | ADDRESS REDACTED | | | CEL 1.1198985399764e | | | |
| 3.1.126773 | DANIEL NG | ADDRESS REDACTED | | | BTC 3.1310472972399E-07<br>LUNC 0.0383624416223676 | | | |
| 3.1.126774 | DANIEL NG | ADDRESS REDACTED | | | CEL 1.92043959109087 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.126775 | DANIEL NG | ADDRESS REDACTED | | | CEL 1.1193065199185 | | | |
| 3.1.126776 | DANIEL NG | ADDRESS REDACTED | | | ADA 1734.59668101665 | | | |
| | | | | | BTC 0.05528345854226507 | | | |
| | | | | | CEL 3.08823379023843 | | | |
| | | | | | ETH 0.52347718551662 | | | |
| | | | | | LUNC 8.33905395204704 | | | |
| | | | | | USDC 219.617422309217 | | | |
| | | | | | XRP 370.316412828302 | | | |
| 3.1.126777 | DANIEL NG | ADDRESS REDACTED | | | AVAX 0.018834457385493 | | | |
| | | | | | MATIC 3.63468542040277 | | | |
| 3.1.126778 | DANIEL NG CHIU LOONG | ADDRESS REDACTED | | | BTC 0.011741244304866 | | | |
| | | | | | CEL 20.644082143878 | | | |
| 3.1.126779 | DANIEL NG HO | ADDRESS REDACTED | | | SNX 12.1107079434398 | | | |
| 3.1.126780 | DANIEL NGO | ADDRESS REDACTED | | | BTC 0.00240719456753 | | | |
| | | | | | CELIS.161094779695081 | | | |
| | | | | | BCH 0.00601447503444846 | | | |
| | | | | | CEL 0.00009205388594814 | | | |
| | | | | | ETH 0.00089398074035598 | | | |
| | | | | | LINK 0.3933976366740981 | | | |
| | | | | | MANA 0.357951271096079 | | | |
| | | | | | MCDAI 0.002899846011149781 | | | |
| | | | | | SGB 1.31693595186512 | | | |
| | | | | | XRP 8.614590069928273 | | | |
| 3.1.126781 | DANIEL NGUYEN | ADDRESS REDACTED | | | ADA 747.832443312421 | | | |
| | | | | | BTC 0.000004277553685875 | | | |
| | | | | | MATIC 906.363860828459 | | | |
| | | | | | PAX 1.338491112490054 | | | |
| | | | | | USDC 4.787368865772 | | | |
| 3.1.126782 | DANIEL NGUYEN | ADDRESS REDACTED | | | ETH 0.000360000083464392 | ETH 0.299748598837081 | | |
| | | | | | MCDAI 0.036807206649557777 | MCDAI 41.8645366844131 | | |
| 3.1.126783 | DANIEL NGUYEN | ADDRESS REDACTED | | | BTC 1.48929707927165 | | ETH 0.0000023536287584773 | |
| | | | | | ETH 0.01815219841081 | | | |
| | | | | | USDC 0.0014584939134287 | | | |
| | | | | | XLM 0.0005974866918686 | | | |
| 3.1.126784 | DANIEL NGUYEN | ADDRESS REDACTED | | | BTC 0.001053447251153 | | | |
| | | | | | CEL 3.9278147461067 | | | |
| 3.1.126785 | DANIEL NGUYEN | ADDRESS REDACTED | | | BTC 0.09227229557551 | | | |
| | | | | | MATIC 245.816213852099 | | | |
| | | | | | USDC 1403.714705240902 | | | |
| 3.1.126786 | DANIEL NGUYEN | ADDRESS REDACTED | | | ADA 9322.98000680048 | USDC 1004.54 | | |
| | | | | | AVAX 6.011368068361 | | | |
| | | | | | BCH 0.1968850921691 | | | |
| | | | | | BTC 0.2536438967356 | | | |
| | | | | | DOT 49.784212680836 | | | |
| | | | | | ETH 6.511365930700887 | | | |
| | | | | | LINK 154.75491546794 | | | |
| | | | | | MATIC 21502.0474467855 | | | |
| | | | | | OMG 4.705035508330 | | | |
| | | | | | SUSHI 64.4670362684746 | | | |
| | | | | | UNI 92.7526419475314 | | | |
| | | | | | USDC 29364.35918036 | | | |
| 3.1.126787 | DANIEL NI | ADDRESS REDACTED | | | | CEL 137.538906318124 | | |
| | | | | | | USDC 25967.34 | | |
| 3.1.126788 | DANIEL NIBORSKI | ADDRESS REDACTED | | | BTC 0.00001792554685496 | | | |
| 3.1.126789 | DANIEL NICA | ADDRESS REDACTED | | | ETH 7.33157877504251 | | | |
| 3.1.126790 | DANIEL NICELY | ADDRESS REDACTED | | | ETH 0.3776870425033 | | | |
| | | | | | MANA 89.6106003085119 | | | |
| | | | | | PAX 207.178665203169 | | | |
| | | | | | USDC 491.886776610197 | | | |
| 3.1.126791 | DANIEL NICHOLAS COOK | ADDRESS REDACTED | | | ADA 183.390669639117 | | | |
| | | | | | BCH 0.603548630406119 | | | |
| | | | | | BSV 0.590632117509692 | | | |
| | | | | | BTC 0.672190172961795 | | | |
| | | | | | ETH 18.0691792436519 | | | |
| | | | | | LTC 14.6281193074599 | | | |
| | | | | | OMG 0.585805069295459 | | | |
| | | | | | XLM 24.074500904926 | | | |
| 3.1.126792 | DANIEL NICHOLAS MANGUNE | ADDRESS REDACTED | | | BCH 0.0080024561965819 | | | |
| | | | | | BTC 0.000000905126498628 | | | |
| | | | | | CEL 1.732523819010083 | | | |
| | | | | | ETH 0.06215351404588 | | | |
| | | | | | SGB 1.34164484588561 | | | |
| | | | | | XRP 10.3326218906079 | | | |
| 3.1.126793 | DANIEL NICHOLAS MOSYAK | ADDRESS REDACTED | | | USDC 10.0706241879475 | USDC 534.841029 | | |
| 3.1.126794 | DANIEL NICHOLAS TAN | ADDRESS REDACTED | | | BTC 0.0013331767435842 | | | |
| | | | | | USDT ERC20 47.0683166848804 | | | |
| 3.1.126795 | DANIEL NICKELS | ADDRESS REDACTED | | | ADA 303.509281091873 | | | |
| | | | | | BTC 0.00023411313370892 | | | |
| | | | | | CEL 0.5575743593678 | | | |
| | | | | | DOT 28.4844106517695 | | | |
| | | | | | ETH 0.00323575612157962 | | | |
| 3.1.126796 | DANIEL NICLAS | ADDRESS REDACTED | | | AVAX 6.5031396479519 | | | |
| | | | | | BTC 0.00113427812200027 | | | |
| | | | | | ETH 1.018768345096438 | | | |
| | | | | | MATIC 592.381624164158 | | | |
| 3.1.126797 | DANIEL NICLAS | ADDRESS REDACTED | | | USDC 112.629058984226 | | | |
| 3.1.126798 | DANIEL NICOLAS FURER | ADDRESS REDACTED | | | BTC 0.000141207306800194 | | | |
| | | | | | ETH 0.00137761510370255 | | | |
| | | | | | USDC 7.721540610981127 | | | |
| 3.1.126799 | DANIEL NICOLAS TABOADA | ADDRESS REDACTED | | | MCDAI 0.346162714762184 | | | |
| 3.1.126800 | DANIEL NICOLAU | ADDRESS REDACTED | | | ADA 732.277515584347 | | | |
| | | | | | BTC 0.05375742602133308 | | | |
| | | | | | DOT 13.8604841567625 | | | |
| | | | | | ETH 0.25053684393371 | | | |
| | | | | | USDC 1052.54013104166 | | | |
| 3.1.126801 | DANIEL NICOLICI | ADDRESS REDACTED | | | ETH 17.7216932376607 | | | |
| 3.1.126802 | DANIEL NICOLICI | ADDRESS REDACTED | | | BTC 0.001314425416719906 | | | |
| | | | | | ETH 15.8383765724655 | | | |
| 3.1.126803 | DANIEL NICOLOSI | ADDRESS REDACTED | | | AAVE 0.623091056380428 | | | |
| | | | | | AVAX 0.0698701965526688 | | | |
| | | | | | BTC 0.00458974408292417 | | | |
| | | | | | ETH 0.06995418309899841 | | | |
| | | | | | MATIC 463.532663318211 | | | |
| | | | | | SNX 7.33060167143759 | | | |
| | | | | | USDC 11.988454179827 | | | |
| | | | | | XLM 0.058257386681302 | | | |
| 3.1.126804 | DANIEL NICUȘOR POP | ADDRESS REDACTED | | | CEL 1.091006325163 | | | |
| | | | | | USDT ERC20 0.038251300093473S | | | |
| 3.1.126805 | DANIEL NIEDFELDT | ADDRESS REDACTED | | | BTC 0.00107380414530534 | | | |
| | | | | | MATIC 545.685497661601 | | | |
| 3.1.126806 | DANIEL NIELSEN | ADDRESS REDACTED | | | BTC 0.00030456651226708 | | | |
| | | | | | CEL 0.178068391481652 | | | |
| | | | | | ETH 0.00461887444105955 | | | |
| | | | | | MATIC 168.980692255939 | | | |
| | | | | | USDT ERC20 0.3515290221950T1 | | | |
| 3.1.126807 | DANIEL NIELSEN | ADDRESS REDACTED | | | ADA 749.23388084611 | | | |
| | | | | | BTC 0.0559869602152553 | | | |
| | | | | | ETH 0.77006559294045 | | | |
| 3.1.126808 | DANIEL NIELSEN | ADDRESS REDACTED | | | BTC 0.10603730751920 | | | |
| | | | | | CEL 10.0345359117461 | | | |
| | | | | | DOT 33.0653040641034 | | | |
| | | | | | ETH 4.12746439051664 | | | |
| | | | | | MATIC 318.336780520293 | | | |
| | | | | | SNX 107.160296717483 | | | |
| 3.1.126809 | DANIEL NIELSEN | ADDRESS REDACTED | | | CEL 0.04904716312699S9 | | | |
| | | | | | ETH 0.000997514346409183 | | | |
| 3.1.126810 | DANIEL NIELSON | ADDRESS REDACTED | | | ADA 196.459414420309 | | | |
| | | | | | AVAX 3.13959406713309 | | | |
| | | | | | BTC 0.0129864635496T8 | | | |
| | | | | | DOT 2.81177329393127 | | | |
| | | | | | ETH 0.054694064194002 | | | |
| | | | | | MATIC 116.11037935735 | | | |
| | | | | | PAXG 0.05450799241175S6 | | | |
| | | | | | SUSHI 5.25293246455472 | | | |
| | | | | | USDC 257.718805906294 | | | |
| | | | | | XLM 29.4650963285618 | | | |
| 3.1.126811 | DANIEL NIEMANN HJERMITSLEV | ADDRESS REDACTED | | | BTC 0.00000000980809346 | | | |
| | | | | | CEL 3.39036280404941 | | | |
| 3.1.126812 | DANIEL NIETO MARTORELL | ADDRESS REDACTED | | | CEL 0.533975324182S | | | |
| | | | | | DOT 29.8231337993556 | | | |
| | | | | | ETH 3.182788167402S | | | |
| | | | | | LTC 0.258737201763773 | | | |
| | | | | | MCDAI 758 | | | |
| | | | | | XLM 184.0551174 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.126813 | DANIEL NIEVES | ADDRESS REDACTED | | | USDC 0.06400009231 10856 | | | |
| 3.1.126814 | DANIEL NIEWCZAS | ADDRESS REDACTED | | | CEL 0.338124773311333 | | | |
| | | | | | DOT 0.04190813427030603 | | | |
| | | | | | XRP 1283.270454320139 | | | |
| 3.1.126815 | DANIEL NIEWIAROWICZ | ADDRESS REDACTED | | | ADA 312.79815167686 | | | |
| | | | | | BTC 0.00161196311170034 | | | |
| | | | | | ETH 1.01586141375534 | | | |
| 3.1.126816 | DANIEL NIEWINSKI | ADDRESS REDACTED | | | BTC 0.00512784460715957 | | | |
| | | | | | CEL 4.36349169449 | | | |
| | | | | | USDT ERC20 94.210134 | | | |
| 3.1.126817 | DANIEL NIGGEMANN | ADDRESS REDACTED | | | ADA 669.842528667708 | | | |
| | | | | | BTC 1.01788893043456 | | | |
| | | | | | ETH 56.051614170961 | | | |
| | | | | | MANA 184.74301960476 | | | |
| | | | | | MATIC 594.271367033919 | | | |
| | | | | | SOL 203.371977224787 | | | |
| 3.1.126818 | DANIEL NIKLAS REHM | ADDRESS REDACTED | | | BTC 0.00196187056508717 | | | |
| 3.1.126819 | DANIEL NIMMRICHTER | ADDRESS REDACTED | | | ETH 0.000000996075027837 | | | |
| | | | | | CEL 25.5725143888158 | | | |
| | | | | | USDC 65.955000615846 | | | |
| | | | | | XRP 50.281624640089 | | | |
| 3.1.126820 | DANIEL NINETE | ADDRESS REDACTED | | | BCH 7.56731321529986-05 | | | |
| 3.1.126821 | DANIEL NISHIMURA | ADDRESS REDACTED | | | BTC 0.000001248435501556 | | | |
| | | | | | ETH 0.00073067258763856 | | | |
| | | | | | ETH 0.00699010268168464 | | | |
| | | | | | MATIC 10.18528686261 | | | |
| 3.1.126822 | DANIEL NISKI | ADDRESS REDACTED | | | BTC 0.000061137813586049 | | | |
| | | | | | ETH 0.00026634550494691 | | | |
| | | | | | USDC 0.56948275454634 | | | |
| 3.1.126823 | DANIEL NITA | ADDRESS REDACTED | | | BTC 0.020717132775188 | | | |
| | | | | | CEL 9.80608168499888 | | | |
| 3.1.126824 | DANIEL NIXON | ADDRESS REDACTED | | | BTC 0.0127284021729299 | | | |
| | | | | | CEL 1.09560500998105 | | | |
| 3.1.126825 | DANIEL NIXON | ADDRESS REDACTED | | | BTC 2.47775812536099E-06 | | | |
| | | | | | CEL 2.670923404285664 | | | |
| | | | | | DOT 0.46004228745236 | | | |
| | | | | | ETH 0.000006376091273191 | | | |
| | | | | | MATIC 0.00567786792572394 | | | |
| 3.1.126826 | DANIEL NJOO | ADDRESS REDACTED | | | BTC 0.000136428253713187 | | | |
| | | | | | CEL 0.06641387591866907 | | | |
| | | | | | ETH 0.002162732483894521 | | | |
| 3.1.126827 | DANIEL NOBBEE | ADDRESS REDACTED | | | ETC 0.000540376706704990 | | | |
| | | | | | CEL 65.4854811201736 | | | |
| | | | | | DOT 11.913150697624 | | | |
| | | | | | ETH 0.298955155853801 | | | |
| 3.1.126828 | DANIEL NOBLET | ADDRESS REDACTED | | | CEL 30.697755688493 | | | |
| 3.1.126829 | DANIEL NOCERA | ADDRESS REDACTED | | | BTC 0.0584010511996123 | | | |
| | | | | | LINK 102.690355279302 | | | |
| 3.1.126830 | DANIEL NOCHER | ADDRESS REDACTED | | | BTC 0.0000151151005532148 | | | |
| 3.1.126831 | DANIEL NOEL | ADDRESS REDACTED | | | BAT 192.947091 | | | |
| | | | | | CEL 11.918343930897S | | | |
| | | | | | SGB 48.822583569445B | | | |
| 3.1.126832 | DANIEL NOGUES | ADDRESS REDACTED | | | AVAX 25.637446499215 | | | |
| | | | | | BAT 94.476143109414 | | | |
| | | | | | BTC 0.000000745360938627 | | | |
| | | | | | CEL 3302.1295410883 | | | |
| | | | | | ETH 0.00108283245504318 | | | |
| | | | | | LINK 22.3204547405409 | | | |
| | | | | | PAXG 0.019103703618247 | | | |
| | | | | | SGB 398.587031585047 | | | |
| | | | | | TUSD 56193.179048156 | | | |
| | | | | | USDC 0.000000028609165804 | | | |
| | | | | | XLM 1.43672970525045 | | | |
| | | | | | XRP 519.785626108615 | | | |
| 3.1.126833 | DANIEL NÖH | ADDRESS REDACTED | | | BTC 0.00715697615402213 | | | |
| 3.1.126834 | DANIEL NOHA | ADDRESS REDACTED | | | BTC 0.000005956306104006 | | | |
| 3.1.126835 | DANIEL NOLL | ADDRESS REDACTED | | | AAVE 0.003300475495158T9 | | | |
| | | | | | BTC 0.017507511274957 | | | |
| | | | | | COMP 0.00594332511462385 | | | |
| | | | | | ETH 0.000030104490087193 | | | |
| | | | | | MATIC 232.128541576655 | | | |
| | | | | | SNX 0.13350438037879Z | | | |
| | | | | | UNI 0.0299967555985788 | | | |
| | | | | | USDC 0.4302887102408634 | | | |
| | | | | | XRP 0.000000015945216606 | | | |
| 3.1.126836 | DANIEL NOLTE | ADDRESS REDACTED | | | ADA 51.79301251596S3 | | | |
| | | | | | BTC 0.020440013079759I | | | |
| | | | | | EOS 18.9689899937727 | | | |
| | | | | | ETC 3.545621061971B2 | | | |
| | | | | | MATIC 43.279584869396 | | | |
| | | | | | XLM 65.776226366069 | | | |
| 3.1.126837 | DANIEL NOORDA | ADDRESS REDACTED | | | BTC 0.000123314629195702 | | | |
| | | | | | ETH 0.00018431562833464 | | | |
| | | | | | SGB 22.3340891593572 | | | |
| | | | | | XRP 0.39091812457392S | | | |
| 3.1.126838 | DANIEL NODRI | ADDRESS REDACTED | | | BTC 0.000014404203915624 | | | |
| | | | | | ETH 0.001939517030485 32 | | | |
| | | | | | USDT ERC20 5164.71410759311 | | | |
| 3.1.126839 | DANIEL NORBECK | ADDRESS REDACTED | | | AAVE 0.00681199623121515 | | | |
| | | | | | BTC 0.00000256995 6534597 | | | |
| | | | | | XLM 0.50535464277583 | | | |
| 3.1.126840 | DANIEL NORBERTO | ADDRESS REDACTED | | | BTC 0.00216334946300165 | | | |
| | | | | | CEL 1.098859226559196 | | | |
| | | | | | DOT 2.70302245201549 | | | |
| | | | | | ETH 0.06861748999946+5 | | | |
| 3.1.126841 | DANIEL NORDENBÆK | ADDRESS REDACTED | | | ETH 0.000555540260154758 | | | |
| | | | | | CEL 1963.6587485112 | | | |
| | | | | | MATIC 3579.09447680019 | | | |
| 3.1.126842 | DANIEL NORDON | ADDRESS REDACTED | | | BTC 0.00000019417034756 | | | |
| | | | | | CEL 0.84828158487016 | | | |
| | | | | | USDC 0.00000073210216533 | | | |
| 3.1.126843 | DANIEL NORGAARD | ADDRESS REDACTED | | | CEL 1.10630627712355 | | | |
| 3.1.126844 | DANIEL NORKIN | ADDRESS REDACTED | | | BAT 0.43667565167041B | BAT 0.0000000731855970595 | | |
| | | | | | BTC 0.00017412775629431 1 | BTC 0.00000031991488025 2 | | |
| | | | | | ETH 0.02557870553726S | ETH 0.0000001594551565 | | |
| | | | | | MATIC 5.07180926662878 | MATIC 0.00000047551424887S | | |
| 3.1.126845 | DANIEL NORMAN | ADDRESS REDACTED | | | ETH 0.0000008511376141 | | | |
| 3.1.126846 | DANIEL NORRIE | ADDRESS REDACTED | | | BTC 0.04095128015 3415 | | | |
| | | | | | CEL 46.26206651937I4 | | | |
| | | | | | ETH 0.26276867 | | | |
| | | | | | MATIC 77.5 | | | |
| 3.1.126847 | DANIEL NORTHCUTT | ADDRESS REDACTED | | Yes | BTC 2.3660826137014B | | | BTC 0.861903835258148 |
| | | | | | CEL 567.40698168352 9 | | | |
| | | | | | ETH 9.411910528183 4 | | | |
| | | | | | LTC 0.01433891476229 93 | | | |
| | | | | | MCDAI 7.86072034464952 | | | |
| | | | | | OMG 846.863404088903 2 | | | |
| 3.1.126848 | DANIEL NORTOFT MADSEN | ADDRESS REDACTED | | | ADA 29.267533013216 | | | |
| | | | | | BTC 0.01106082777 1856 | | | |
| | | | | | ETH 0.03102342369788 04 | | | |
| 3.1.126849 | DANIEL NOVAK | ADDRESS REDACTED | | | BNB 0.00033903000992 06349 | | | |
| | | | | | BTC 0.00113638946339689 | | | |
| | | | | | CEL 1.62780061575294 | | | |
| 3.1.126850 | DANIEL NOVAKOV | ADDRESS REDACTED | | | ADA 0.097163156397995 7 | | | |
| | | | | | BTC 0.000152985490039578 | | | |
| | | | | | CEL 0.015214380278558 | | | |
| | | | | | ETH 0.00169564348363783 | | | |
| | | | | | USDC 0.05265130777271 1 | | | |
| | | | | | XLM 0.16210110755511 3 | | | |
| 3.1.126851 | DANIEL NOVIKOV | ADDRESS REDACTED | | | BCH 0.0009036606756276 3 | | | |
| | | | | | BTC 0.00011036116187755 7 | | | |
| | | | | | CEL 0.86137830248613 2 | | | |
| | | | | | USDT ERC20 142.13362409888 | | | |
| | | | | | XLM 1.73627197613279 | | | |
| | | | | | XRP 6.239487215763 64 | | | |
| 3.1.126852 | DANIEL NOWAK | ADDRESS REDACTED | | | CEL 1.06838898995231 | | | |
| 3.1.126853 | DANIEL NOWIAK | ADDRESS REDACTED | | | BTC 0.615571933795785 | | | |
| | | | | | ETH 31.4581645209283 | | | |
| 3.1.126854 | DANIEL NOYOLA | ADDRESS REDACTED | | | CEL 1.09945500998105 | | | |
| 3.1.126855 | DANIEL NUGENT | ADDRESS REDACTED | | | BTC 0.0000051286988 02424 | | | |
| | | | | | USDC 0.381629528719513 | | | |
| | | | | | XLM 0.057437397464615 9 | | | |
| 3.1.126856 | DANIEL NUGROHO JOSOPUTRO | ADDRESS REDACTED | | | ADA 0.0000000951067913 18 | | | |
| | | | | | CEL 0.66221880947860 7 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.126857 | DANIEL NUNES | ADDRESS REDACTED | | | BTC 0.0426692503693694<br>CEL 144.980755876217<br>ETH 0.05329967621Z<br>USDC 274.339016744417 | | | |
| 3.1.126858 | DANIEL NUNES DA SILVA | ADDRESS REDACTED | | | CEL 4.484789537400169 | | | |
| 3.1.126859 | DANIEL NUNEZ | ADDRESS REDACTED | | | MATIC 1.886439101427735 | | | |
| 3.1.126860 | DANIEL NUÑEZ | ADDRESS REDACTED | | | BTC 0.00116815527930688<br>DOT 11.8402045215912<br>ETH 0.0786484464331839 | | | |
| 3.1.126861 | DANIEL NUNN | ADDRESS REDACTED | | | BTC 0.00000101245257287S<br>GUSD 0.00681712393329086 | | | |
| 3.1.126862 | DANIEL NUNN | ADDRESS REDACTED | | | BTC 0.00207720719835497 | | | |
| 3.1.126863 | DANIEL NUNNALLY | ADDRESS REDACTED | | | BTC 0.335382129845536<br>ETH 0.318231507183194<br>LTC 20.8718060849151<br>MATIC 2824.49270805273<br>MCDAI 0.043050614913259G<br>UNI 105.060446972035 | | | |
| 3.1.126864 | DANIEL NUNNEY | ADDRESS REDACTED | | | BTC 0.00011638117702899A<br>ETH 0.0194000484966642<br>MCDAI 31.818916690187B<br>SNX 0.3525493078820S7<br>ZEC 0.00418292089776563 | | BTC 0.000000002275729495 | |
| 3.1.126865 | DANIEL NUSSBAUMER | ADDRESS REDACTED | | | ADA 4401.93377423874<br>BTC 0.244850470116262<br>CEL 34.1674401617775<br>DOT 37.99061551282Z<br>ETH 4.83343070250309<br>MATIC 4.655681687752Z<br>PAXG 0.629540491802953<br>USDT ERC20 371.355459237885 | | | |
| 3.1.126866 | DANIEL NUZIK | ADDRESS REDACTED | | | BTC 0.000043024451509145<br>CEL 5.4501060852Z795<br>DOT 98.1529957058876<br>ETH 0.3443666764B80114<br>LINK 0.0095567656136600S<br>SOL 39.1277135862647 | | | |
| 3.1.126867 | DANIEL NUZUM | ADDRESS REDACTED | | | BTC 0.06761622011278Z<br>CEL 2.879851230391Z9<br>ETH 0.3685800671S9984 | | | |
| 3.1.126868 | DANIEL NWACHUKWU | ADDRESS REDACTED | | | CEL 0.285863656371151<br>ETH 0.00843400729474066 | | | |
| 3.1.126869 | DANIEL NYGAARD LUND | ADDRESS REDACTED | | | BTC 0.01681502393595B8<br>CEL 0.015268714514159S<br>XLM 37.4180389 | | | |
| 3.1.126870 | DANIEL O'CONNOR | ADDRESS REDACTED | | | USDT ERC20 489.997312380203 | | | |
| 3.1.126871 | DANIEL O'HARE | ADDRESS REDACTED | | | BTC 0.029885354306D937 | BTC 0.00237319 | | |
| | | | | | LTC 0.00000000047967403S | | | |
| 3.1.126872 | DANIEL O'NEILL | ADDRESS REDACTED | | | BTC 0.57888433818908A<br>CEL 298.874238957676<br>DOT 6.587665142543<br>ETH 2.06049749428883<br>LINK 46.8426500005869 | | | |
| 3.1.126873 | DANIEL O'SHEA | ADDRESS REDACTED | | | BTC 0.00753083709696708<br>DOT 8.69968773310543<br>ETH 0.122953632107155 | | | |
| 3.1.126874 | DANIEL OBADIA | ADDRESS REDACTED | | | BTC 0.000005797675837444<br>ETH 0.0001583180250555S6<br>USDC 29.184062661259J7 | | | |
| 3.1.126875 | DANIEL OBAME | ADDRESS REDACTED | | | BTC 0.00000003 | | | |
| 3.1.126876 | DANIEL OBENG | ADDRESS REDACTED | | | CEL 0.00354011571658747<br>BTC 0.000000024558723939<br>CEL 0.9576774217G76<br>LUNC 0.000001097840232488<br>USDC 32.311 | | | |
| 3.1.126877 | DANIEL OBI | ADDRESS REDACTED | | | BTC 0.227978391110927 | | | |
| 3.1.126878 | DANIEL OBRIAN DEL VALLE PEREIRA | ADDRESS REDACTED | | | ETH 0.00153836987162T9 | | | |
| 3.1.126879 | DANIEL OBRIEN | ADDRESS REDACTED | | Yes | AAVE 0.00783341374600097<br>BCH 0.00181813101206974<br>BTC 1.25548545536135<br>DOT 0.315153452061153<br>ETH 0.008922495592999S<br>LINK 0.26647046598133 9<br>MATIC 2.39411702230334 | | | BTC 0.973937866111867 |
| 3.1.126880 | DANIEL O'BRIEN | ADDRESS REDACTED | | | BNT 0.081138905263247<br>BTC 0.000025849530082141<br>CEL 0.5711660083671 49<br>COMP 0.000334241606246769<br>DASH 0.001241022958385S<br>DOT 0.0591217061970793<br>EOS 0.0200840665594504<br>ETH 0.000302022900303431<br>MATIC 0.0096502962119279 9<br>SNX 0.1175307548948987<br>USDC 0.0143035643389457<br>USDT ERC20 0.00324970376367S | | | |
| 3.1.126881 | DANIEL OCHOA | ADDRESS REDACTED | | | AAVE 0.000208409823183093<br>BTC 0.000014876001138Z<br>CEL 0.000534594455393716<br>DASH 0.000223604490195654<br>ETH 0.000081590129796B6<br>KNC 0.0181016101214992<br>LINK 0.000204814976444I3<br>MATIC 1.00105879533214<br>OMG 0.0025789645425B049<br>SNX 0.0073596585439837<br>TUSD 0.0586697166292345<br>UMA 0.0041159212424602J<br>UNI 0.0009519575865321S5<br>USDC 0.40799010329039<br>ZEC 0.000158029384177083<br>ZRX 0.0460378041956006 | | | |
| 3.1.126882 | DANIEL OCHOA | ADDRESS REDACTED | | | BTC 0.383250729061585<br>USDC 2.889869592962009 | | | |
| 3.1.126883 | DANIEL OCIO OCIO | ADDRESS REDACTED | | Yes | BTC 0.176709985946812<br>CEL 113.579511772801<br>ETH 0.17735051<br>USDC 500 | | | BTC 0.0911039334461785 |
| 3.1.126884 | DANIEL OCONNOR | ADDRESS REDACTED | | | BTC 0.000007017763388731<br>CEL 0.188120065792686<br>XRP 0.066475616894687 | | | |
| 3.1.126885 | DANIEL ODESS | ADDRESS REDACTED | | | ADA 1148.57229055594<br>BTC 0.0014454231362341J9<br>ETH 8.10361309783315<br>LTC 71.1580209454514<br>SOL 174.942427950067 | BTC 0.0000000551016295S | | |
| 3.1.126886 | DANIEL ODO | ADDRESS REDACTED | | | BCH 0.31255580139129<br>BTC 0.00601054123437S3<br>CEL 0.643303195062693<br>ETH 0.384284505649538 | | | |
| 3.1.126887 | DANIEL ODONNELL | ADDRESS REDACTED | | | CEL 1.14947867543782<br>DASH 0.00265967097096576<br>OMG 0.161083672450596<br>SGB 0.0852529507950309<br>USDC 0.179522784854987<br>XRP 0.557027237208784<br>ZRX 0.514825952041372 | | | |
| 3.1.126888 | DANIEL O'DONOVAN | ADDRESS REDACTED | | | AAVE 2.36318430101923<br>ADA 202.782234112546<br>BAT 532.287072765D4<br>BTC 0.837803024308115<br>COMP 1.07016563554599<br>DOT 18.4494102890642<br>LINK 1332.94869984466<br>MATIC 1752.31923102627<br>UNI 142.144481790717<br>XLM 6474.37753989233 | | | |
| 3.1.126889 | DANIEL OERTEL | ADDRESS REDACTED | | | BTC 0.000000046919265852 | | | |
| 3.1.126890 | DANIEL OEZER | ADDRESS REDACTED | | | BTC 0.00135791353256103<br>ETH 0.026543329991773 9<br>LINK 0.0001703762499760 9<br>ZEC 0.0109613876026966<br>ZRX 2.07988748491135 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.126891 | DANIEL O'FARRELL | ADDRESS REDACTED | | | ADA 0.245374694839831 BTC 0.000847284012728648 DOT 0.0189380995203118 MATIC 711.419565623693 | | | |
| 3.1.126892 | DANIEL OFFENBACHER | ADDRESS REDACTED | | | CEL 21.2449329908913 ETH 0.00789366800757736 | | | |
| 3.1.126893 | DANIEL OFOSU | ADDRESS REDACTED | | | CEL 1.06069539738926 | | | |
| 3.1.126894 | DANIEL OGALLA MARCOS | ADDRESS REDACTED | | | CEL 48.0527993441064 | | | |
| 3.1.126895 | DANIEL OH | ADDRESS REDACTED | | | BTC 0.0277161361670064 | | | |
| 3.1.126896 | DANIEL OHAYON | ADDRESS REDACTED | | | CEL 0.00556684009872944 ETH 0.000173072103460086 MATIC 5.98933039493653 OMG 0.0937041405138177 SGB 204.218541870873 USDC 0.0689469826728093 USDT ERC20 0.035308986187393 XRP 1.33083633153889 | | | |
| 3.1.126897 | DANIEL OHMER | ADDRESS REDACTED | | | BTC 0.0458554613600278 | | | |
| 3.1.126898 | DANIEL OJEDA | ADDRESS REDACTED | | | BTC 0.00234278057087335 COMP 11.9013865185197 DASH 0.00229938585417231 DOT 0.13924601949027 ETH 0.000881449997879003 KNC 0.0180306060603078 LINK 0.00851562610454971 LTC 0.00199527288565126 MATIC 527.389185198959 UNI 0.0058442446469274 USDC 0.97723063376856 XLM 0.876169794514653 ZEC 0.00102870625423889 ZRX 433.267451058599 | USDC 0.000000389254201427 | | |
| 3.1.126899 | DANIEL OJEDIS | ADDRESS REDACTED | | | ETH 0.105512487695845 | | | |
| 3.1.126900 | DANIEL OKEY | ADDRESS REDACTED | | | BTC 0.0000007222214936 ETH 8.61660545814699E-06 USDC 0.040460544174945 | | | |
| 3.1.126901 | DANIEL OKOPNYI | ADDRESS REDACTED | | | BAT 1105.76442436856 EOS 61.5412431055994 ETC 43.169003941491 LTC 2.72331311951461 XLM 945.026590473901 ZEC 1.35500344957083 ZRX 190.550729093771 | | | |
| 3.1.126902 | DANIEL OKORODUDU | ADDRESS REDACTED | | | BTC 0.00579897295581077 | | | |
| 3.1.126903 | DANIEL OKULITCH | ADDRESS REDACTED | | | BAT 827.027608535412 BTC 0.300712903276878 CEL 19.3684364388007 DASH 5.09296860679999 MATIC 2203.010302688 XLM 528.117288301178 | | | |
| 3.1.126904 | DANIEL OLAECHEA | ADDRESS REDACTED | | | ADA 1.77035615811415 BSV 0.00677448885017978 BTC 0.00176448926475739 MATIC 1.79820113411143 SNX 6.94568213801933 SOL 0.000000479555185075 | ADA 0.00000069928056504 SOL 0.000000083223864027 | | |
| 3.1.126905 | DANIEL OLEDZKI | ADDRESS REDACTED | | | BTC 0.0000008768994628902 USDT ERC20 0.300753873121299 | | | |
| 3.1.126906 | DANIEL OLIVEIRA | ADDRESS REDACTED | | | BTC 0.000007391170061048 | | | |
| 3.1.126907 | DANIEL OLIVEIRA | ADDRESS REDACTED | | | ETH 0.000006585676951744 | | | |
| 3.1.126908 | DANIEL OLIVEIRA CARLEI | ADDRESS REDACTED | | | BTC 0.0000080903862264787 ETH 0.019441312937251244 | | | |
| 3.1.126909 | DANIEL OLIVERA | ADDRESS REDACTED | | | AVAX 1.3699670187665 BTC 0.0288757761534997 DOT 6.358351340697 CEL 2.04900657244207 ETH 0.15696415092037 LINK 9.806157022883426 LTC 0.0895423657849591 MATIC 51.5465747152335 | | | |
| 3.1.126910 | DANIEL OLIVERI | ADDRESS REDACTED | | | BTC 0.0000012179789696602 CEL 0.00150152945635149 ETH 0.893257502271814 | | | |
| 3.1.126911 | DANIEL OLIVIER | ADDRESS REDACTED | | | USDC 0.030210010319610 | | | |
| 3.1.126912 | DANIEL OLORUNFEMI | ADDRESS REDACTED | | | CEL 243.624943997139 | | | |
| 3.1.126913 | DANIEL OLSON | ADDRESS REDACTED | | | BTC 0.00056044110431710 4 CEL 109.359983843033 MATIC 184001.785381867 USDC 1.01372945939762 | MATIC 0.0556187188987107 | | |
| 3.1.126914 | DANIEL OLSON | ADDRESS REDACTED | | | CEL 1.05170130254224 | | | |
| 3.1.126915 | DANIEL OLSON | ADDRESS REDACTED | | | ETH 0.00695102977594424 | | | |
| 3.1.126916 | DANIEL OLSSON | ADDRESS REDACTED | | | BTC 0.00102206593448834 | | | |
| 3.1.126917 | DANIEL OLTEANU | ADDRESS REDACTED | | | CEL 2.20388683357722 BTC 0.0000002549506146 27 CEL 1.14259648884507 SNX 0.0126670701531208 | | | |
| 3.1.126918 | DANIEL OLUSANYA | ADDRESS REDACTED | | | BTC 0.0005089208259064 8 CEL 795.64371465438 3 | | | |
| 3.1.126919 | DANIEL OMAR SARZA | ADDRESS REDACTED | | | BTC 0.0000002003239917 26 USDT ERC20 0.693911185135 89 | | | |
| 3.1.126920 | DANIEL OMOH | ADDRESS REDACTED | | | BTC 0.0319140388023109 ETH 0.93573247639694 | | | |
| 3.1.126921 | DANIEL ONG | ADDRESS REDACTED | | | BTC 0.0319360814659 5 | | | |
| 3.1.126922 | DANIEL OON YONG LIN | ADDRESS REDACTED | | | BAT 59.4797491378721 BTC 0.0005545063508949 3 CEL 1.35260300931274 EOS 0.106744678439578 ETH 0.00051246896941020 9 GUSD 0.29518534134628 1 LTC 0.00294593231065604 SGB 2.6244128061311 USDC 0.0156154962778416 USDT ERC20 0.492924781217765 XRP 17.7082415988759 | | | |
| 3.1.126923 | DANIEL OPENSHAW | ADDRESS REDACTED | | Yes | BTC 0.117505327604859 CEL 101.338782461298 ETH 1.07499941 | | | BTC 0.54193220356407 4 |
| 3.1.126924 | DANIEL OPPLIGER | ADDRESS REDACTED | | | ADA 231.684101 BTC 0.00122775662710795 CEL 8.30744166501646 DOGE 1872.3034444 XRP 1208.951215 | | | |
| 3.1.126925 | DANIEL OQUINN | ADDRESS REDACTED | | | ADA 0.0839973348451304 BTC 0.00001465175256467 MATIC 0.242365824806815 SNX 0.0229357980353352 USDC 0.104703114105733 XLM 0.0497206250399776 | | | |
| 3.1.126926 | DANIEL ORAVEC | ADDRESS REDACTED | | | ADA 0.2196279740966669 BTC 0.0000000094669097 5 CEL 0.0166508491027099 ETH 0.0103810684609679 | | | |
| 3.1.126927 | DANIEL ORBAN | ADDRESS REDACTED | | | BNB 0.0251078732276962 BTC 0.00403784214259298 CEL 5.26475022339717 ETH 0.305592653607766 UNI 0.0109658445566565 USDC 0.0373958445146656 | | | |
| 3.1.126928 | DANIEL ORDAZ | ADDRESS REDACTED | | | ADA 490.204568429197 BTC 0.0000150985091479 35 DOT 43.8756954784673 ETH 0.0003677633808735935 LUNC 10.339631628010 8 SOL 7.11099746712967 | | | |
| 3.1.126929 | DANIEL ORENO | ADDRESS REDACTED | | | CEL 1.06015139998211 | | | |
| 3.1.126930 | DANIEL ORGANISTA BIBIANO | ADDRESS REDACTED | | | BTC 0.000015597299086391 7 EOS 0.581668105638692 | EOS 0.1503 | | |
| 3.1.126931 | DANIEL ORLOW | ADDRESS REDACTED | | | BTC 0.057411471397385 7 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.126932 | DANIEL ORMAN | ADDRESS REDACTED | | | ADA 107.29647602674S<br>AVAX 1.1360994791770Z<br>BTC 0.0009502710321178G8<br>CEL 1.11074707165742<br>DOT 7.97883057306852<br>ETC 0.000369105718394915<br>ETH 0.081074477207687A<br>LUNC 1.61315071710442 | | | |
| 3.1.126933 | DANIEL OROZCO | ADDRESS REDACTED | | | BTC 0.00000115530636225L<br>CEL 253.354193960163<br>ETH 0.000310643315789861<br>LINK 0.00593887848999287<br>LTC 0.00807821949525806<br>MATIC 777.264231312234<br>USDC 639.263707440883<br>XLM 0.1484069816104474<br>XRP 3139.2686 | XRP 1879.998 | | |
| 3.1.126934 | DANIEL ORR | ADDRESS REDACTED | | | BCH 0.000000000061368635<br>BNB 2.41425918154587<br>BTC 0.091604728865168Z<br>CEL 34.7002755549036<br>EOS 0.112410548824038<br>ETH 0.456589458347803<br>MATIC 25.228530574148S<br>SGB 0.103209046714145<br>TAUD 4.4875523920041<br>USDC 2.394250328232L1<br>XLM 0.00000002303764288B<br>XRP 0.680547214702393 | | | |
| 3.1.126935 | DANIEL ORR | ADDRESS REDACTED | | | CEL 1.09452650727988 | | | |
| 3.1.126936 | DANIEL ORTEGA | ADDRESS REDACTED | | | | BTC 0.00045987 | | |
| 3.1.126937 | DANIEL ORTEGA ARTEAGA | ADDRESS REDACTED | | | ADA 3097.27780341646<br>BTC 21.2150239638225<br>ETH 35.7129195824055<br>USDC 0.14535201007778B<br>USDT ERC20 0.138511958711369 | USDT ERC20 0.00000014382180463A | | |
| 3.1.126938 | DANIEL ORTMAN | ADDRESS REDACTED | | | BTC 0.00000410673751480S | BTC 0.000000011035985585 | | |
| 3.1.126939 | DANIEL OSAROKUTAMWEN | ADDRESS REDACTED | | | ETC 0.00509903<br>CEL 20.263599407688B<br>DOT 2.47<br>ETH 0.13469714<br>XLM 274.957449732318 | | | |
| 3.1.126940 | DANIEL OSBORNE | ADDRESS REDACTED | | | CEL 1.00526662898504<br>ETH 49.5627662793521<br>SGB 12248.7025159276<br>XRP 47.9350913979632 | BTC 0.197471<br>ETH 0.900035698419655 | | |
| 3.1.126941 | DANIEL OSBORNE | ADDRESS REDACTED | | | CEL 1.08977980971838 | | | |
| 3.1.126942 | DANIEL OSBORNE | ADDRESS REDACTED | | | CEL 1.25652886000781<br>DOT 0.23457189650715Z<br>ETH 0.0061813193714004S<br>UNI 0.0582043618120098 | ETH 3.704904367115602 | | |
| 3.1.126943 | DANIEL OSCAR OLIDEN | ADDRESS REDACTED | | | ADA 1184.97320984744<br>AVAX 6.04532011419447<br>BTC 0.0531669765987J<br>ETH 0.3772153510822L5<br>LUNC 4.765208371711633<br>MATIC 262.999726755681<br>SOL 14.1897673018831 | | | |
| 3.1.126944 | DANIEL OSKAR BAGINSKI | ADDRESS REDACTED | | | BNB 0.00153171011925783<br>BTC 0.000002091886772709<br>USDC 55.434530602947<br>XRP 0.2989009254352B1 | | | |
| 3.1.126945 | DANIEL OSOWSKI DZOUBANOV | ADDRESS REDACTED | | | AVAX 26.0856937885956<br>BTC 0.0197720137139S3<br>CEL 1.66088702220361<br>ETH 7.80951987012047<br>LUNC 5.632237291890Z9<br>XRP 0.5938040209560Z | | | |
| 3.1.126946 | DANIEL OSSIA | ADDRESS REDACTED | | | BTC 0.00906038164947131<br>CEL 1.64717315705853<br>USDC 51.0191374683857 | | | |
| 3.1.126947 | DANIEL Ø OSTERGAARD | ADDRESS REDACTED | | | BTC 0.00000025388596498<br>CEL 3.35566048218204<br>ETH 0.00000243042914959 | | | |
| 3.1.126948 | DANIEL Ø OSTERLUND | ADDRESS REDACTED | | | ETC 0.851879322473724 | | | |
| 3.1.126949 | DANIEL OSTERWALDER | ADDRESS REDACTED | | | BTC 0.03113748759833G<br>CEL 0.01055148887884S5 | | | |
| 3.1.126950 | DANIEL OSTRANDER | ADDRESS REDACTED | | | BTC 0.00223476516405885<br>ETH 0.56057748274304B<br>LINK 15.37889B9239084<br>XLM 1390.604873138A3 | | | |
| 3.1.126951 | DANIEL OSTROM | ADDRESS REDACTED | | | BTC 0.0197270932118037<br>EOS 16.747197789197G<br>ETH 0.32942196221150S<br>MATIC 54.382919428908<br>XLM 700.96000006628<br>XRP 39.998 | | | |
| 3.1.126952 | DANIEL O'SULLIVAN | ADDRESS REDACTED | | | BTC 0.000024977313837B<br>ETH 0.0595680124530S1<br>LUNC 0.0601105887515O8<br>MATIC 5.93795923039295 | | | |
| 3.1.126953 | DANIEL OSUNA | ADDRESS REDACTED | | | BTC 0.0613285240500595<br>CEL 0.188482476046Z4 | | | |
| 3.1.126954 | DANIEL OTERO | ADDRESS REDACTED | | | BTC 0.00036250529951686Z | | | |
| 3.1.126955 | DANIEL OTHMAN | ADDRESS REDACTED | | | CEL 2.82923329323439<br>USDC 1.29504890644196 | | | |
| | | | | | USDT ERC20 13.9540818845146 | | | |
| 3.1.126956 | DANIEL OTT-MEISSL | ADDRESS REDACTED | | | BTC 0.000007828284306637 | | | |
| 3.1.126957 | DANIEL OTTO | ADDRESS REDACTED | | | BTC 0.00000391966485Z564 | | | |
| 3.1.126958 | DANIEL OTTO NORBERT BRENIG | ADDRESS REDACTED | | | BTC 0.000009782365059756 | | | |
| 3.1.126959 | DANIEL OUTHWAITE | ADDRESS REDACTED | | | BTC 0.00564<br>CEL 2.04050864194105<br>USDC 25.2500709901031 | | | |
| 3.1.126960 | DANIEL OVERBEEK | ADDRESS REDACTED | | | AVAX 52.4993677819735<br>BTC 0.0013200906151474<br>MANA 118.70641239569 | | | |
| 3.1.126961 | DANIEL OWEN | ADDRESS REDACTED | | | MATIC 0.128704468770064 | | | |
| 3.1.126962 | DANIEL OWEN | ADDRESS REDACTED | | | BTC 0.000019204460329628<br>CEL 18.3959177210563<br>COMP 0.000261104215322Z8<br>ETH 0.000988759103532248<br>MANA 0.04858551584666J7<br>XLM 0.00243482351975J95<br>XRP 0.40518092136338 | | | |
| 3.1.126963 | DANIEL OWEN | ADDRESS REDACTED | | | AAVE 0.339038713723384<br>BAT 598.45734313291Z<br>BCH 0.428577735910781<br>BTC 0.39577787968316J3<br>COMP 0.805721951268642<br>DASH 0.551592942871447<br>ETC 3.9468153383217<br>ETH 6.81775063620019S<br>KNC 39.384062143008J<br>LTC 1.365567257973Z8<br>MANA 211.819080460577<br>MATIC 60.6480619169445<br>OMG 11.2834803661975<br>SNX 2.0205799332186G<br>UMA 1.319421225203209<br>UNI 4.97164315129974<br>XLM 694.980304651625<br>ZEC 1.05345989237972 | | | |
| 3.1.126964 | DANIEL OWEN MARTINSON | ADDRESS REDACTED | | | BTC 0.0171962768868579<br>CEL 1.02956365987338 | | | |
| 3.1.126965 | DANIEL OWEN TAYLOR | ADDRESS REDACTED | | | ADA 1965.6636335Z442<br>BCH 2.0665981451335S<br>BTC 1.84934782562052<br>CEL 43.46127535751594<br>DOT 23.7634103951244<br>ETH 15.941879961589<br>LTC 3.57096403864366<br>MATIC 1128.95492995595<br>USDC 369.570867557076<br>XLM 1354.52292174573 | BTC 0.005020691783886103 | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.126966 | DANIEL OWENS | ADDRESS REDACTED | | | BTC 0.00754940941991041<br>ETH 0.00716099768697306<br>XLM 28.2574702713733 | | | |
| 3.1.126967 | DANIEL OXLEY | ADDRESS REDACTED | | | ADA 0.429593113275793<br>BTC 0.0104613768543612<br>CEL 0.167539023369649<br>DOT 0.13085559187974<br>ETH 1.85970737421791<br>MANA 59.6506117448011<br>USDC 0.000020991798827474<br>USDT ERC20 0.30545932073920211<br>XLM 87.0395979655011 | | | |
| 3.1.126968 | DANIEL OYEDARE ADEYI | ADDRESS REDACTED | | | BTC 0.00000124380308444 | | | |
| 3.1.126969 | DANIEL OZORIO SAID | ADDRESS REDACTED | | | CEL 0.000745486073890S | | | |
| 3.1.126970 | DANIEL OZUNA | ADDRESS REDACTED | | | BTC 0.00100045804449016 | | | |
| 3.1.126971 | DANIEL ÖZYAVAS | ADDRESS REDACTED | | | DASH 3.884616392051242 | | | |
| 3.1.126972 | DANIEL P FAY | ADDRESS REDACTED | | | BTC 0.00000254486089812S<br>ETH 0.11947680185503<br>USDT ERC20 5.96533583483845 | | | |
| 3.1.126973 | DANIEL P HENDERSON | ADDRESS REDACTED | | | ADA 0.0001145671737659<br>BTC 0.234143762135753<br>DOT 62.9037851981477<br>ETH 2.25817582899443<br>MATIC 766.549027414805<br>SOL 0.0000018501786463644<br>USDC 0.000217372566600645 | ADA 0.308561938354232<br>SOL 0.00000364042228301<br>USDC 3.7078378001242 | | |
| 3.1.126974 | DANIEL P HODAK | ADDRESS REDACTED | | | ADA 1135.142<br>AVAX 19.37168412<br>BTC 1.503656307632S1<br>CEL 2287.691202707047<br>DOT 116.424960760036<br>ETH 2.008350406181SS<br>LUNC 16.77774<br>MATIC 637.777<br>SOL 52.7384192304162<br>USDC 18037.2260182659 | BTC 0.009515<br>CEL 233.2278<br>SOL 3.04281<br>USDC 660 | | |
| 3.1.126975 | DANIEL PACE | ADDRESS REDACTED | | | BTC 0.00000023211292561S | | | |
| 3.1.126976 | DANIEL PACE | ADDRESS REDACTED | | | AAVE 0.0795981857486463<br>BTC 0.00235015603438686<br>ETH 1.576534966435B9<br>KNC 24.2923764590698<br>LPT 1.89204296<br>LUNC 1.96679318400264<br>MANA 102.966676670217<br>MATIC 201.310903026971<br>SNX 3.21570221686282<br>SOL 8.09206549490072<br>UMA 7.22164847258721<br>USDC 317.256357576821<br>ZRX 59.9930100811861 | | | |
| 3.1.126977 | DANIEL PACHECO | ADDRESS REDACTED | | | BTC 0.000471933599335431<br>CEL 29.7461874722776<br>ETH 0.000306170916175842<br>USDC 13.913203<br>XRP 30.5114082090168 | | | |
| 3.1.126978 | DANIEL PADIN | ADDRESS REDACTED | | | AAVE 3.591272075941S<br>ADA 3421.00643530423<br>BTC 0.178201712715467<br>COMP 0.00018260547299441<br>EOS 0.00947565014657113<br>ETH 5.96455637709632<br>KNC 0.0185773781670048<br>LINK 53.857086487661<br>MATIC 104.752743761938<br>SNX 108.703472792802<br>UMA 0.0776127915421461<br>USDC 429.78544787701<br>USDT ERC20 0.29221577375020B<br>XLM 4180.98101305833<br>ZEC 2.99075979563929E-05 | BTC 0.00002<br>MATIC 0.00023076923076923<br>USDC 371.617 | | |
| 3.1.126979 | DANIEL PADIN | ADDRESS REDACTED | | | USDC 0.795476633598015 | | | |
| 3.1.126980 | DANIEL PAE | ADDRESS REDACTED | | | ADA 4308.77696606169<br>BTC 0.000001193868383943<br>SGB 378.590942537621<br>XLM 5126.983910519B<br>XRP 15855.916629048 | | | |
| 3.1.126981 | DANIEL PAEK | ADDRESS REDACTED | | | ETH 3.857754192475B | | | |
| 3.1.126982 | DANIEL PAGE | ADDRESS REDACTED | | | BTC 0.033204921543094B | | | |
| 3.1.126983 | DANIEL PAGLIUCA | ADDRESS REDACTED | | | BTC 0.0026322344242305<br>CEL 5.17646292530SS5<br>DOT 2.29049681993908<br>SNX 8.7349733205016<br>USDC 16.25637504B5389 | | | |
| 3.1.126984 | DANIEL PAIGE | ADDRESS REDACTED | | | MATIC 1.037004274SS674 | | | |
| 3.1.126985 | DANIEL PAINO | ADDRESS REDACTED | | | CEL 0.001274234233089892 | | | |
| 3.1.126986 | DANIEL PAIVA | ADDRESS REDACTED | | | BTC 0.0011361183878362T<br>CEL 6.62697325080393<br>MCDAI 40.4915177233255<br>USDT ERC20 3.95847474148162 | | | |
| 3.1.126987 | DANIEL PAJER | ADDRESS REDACTED | | | ADA 0.448439509605706<br>BTC 0.000009045599381511<br>USDT ERC20 0.201868398193 | | | |
| 3.1.126988 | DANIEL PAK | ADDRESS REDACTED | | | BTC 0.000166781770313501<br>USDC 0.00135002983751501 | | | |
| 3.1.126989 | DANIEL PAL | ADDRESS REDACTED | | | BTC 0.0026982409839744<br>CEL 2.854868906435<br>ETH 5.12413475299S9<br>USDC 0.272299312994564 | | | |
| 3.1.126990 | DANIEL PALENCIA | ADDRESS REDACTED | | | XLM 0.0326786464404345 | | | |
| 3.1.126991 | DANIEL PALI | ADDRESS REDACTED | | | BTC 0.00107208509125509 | | | |
| 3.1.126992 | DANIEL PALINKAS | ADDRESS REDACTED | | | BTC 0.00590642271238462B<br>CEL 0.138802238262871<br>ETH 0.00007088271286824<br>XLM 0.0000001778908717<br>ZRX 0.01003600537435B | | | |
| 3.1.126993 | DANIEL PALITTI | ADDRESS REDACTED | | | ADA 1030.87349089329<br>BTC 0.0088648804530486S<br>CEL 18447468249786S | | | |
| 3.1.126994 | DANIEL PALLETT | ADDRESS REDACTED | | | BTC 0.000082572451231467<br>USDC 0.5382750660095T3 | | | |
| 3.1.126995 | DANIEL PALLISBORG | ADDRESS REDACTED | | | ADA 0.477287251028T9<br>BTC 0.000005582682352S | | | |
| 3.1.126996 | DANIEL PALLUD | ADDRESS REDACTED | | | CEL 0.116259438225259<br>USDC 4.645528 | | | |
| 3.1.126997 | DANIEL PALMQUIST | ADDRESS REDACTED | | | BTC 0.00934591307780S6 | | | |
| 3.1.126998 | DANIEL PALOMO | ADDRESS REDACTED | | | ETH 0.0118310845631916 | | | |
| 3.1.126999 | DANIEL PAN | ADDRESS REDACTED | | | BTC 0.001449758621785S8<br>ETH 1.70521114935S8B<br>GUSD 1.5635141021S912<br>USDC 22914.2007458578 | | | |
| 3.1.127000 | DANIEL PANERO | ADDRESS REDACTED | | | CEL 17.14372653B7597<br>USDC 149 | | | |
| 3.1.127001 | DANIEL PANIAGUA MEJIA | ADDRESS REDACTED | | | AVAX 20.0516553109<br>BTC 0.00124831648892318<br>DOT 4.45751613089022 | | | |
| 3.1.127002 | DANIEL PANK | ADDRESS REDACTED | | | CEL 0.295876230033003 | | | |
| 3.1.127003 | DANIEL PANKIEWICZ | ADDRESS REDACTED | | | CEL 0.0355286935240512<br>DOT 0.00621580471765908<br>EOS 0.02107338960994466<br>ETH 0.00000740842067716<br>LINK 0.00541527990B2363<br>MATIC 0.070971328650537637<br>SNX 0.0239201936231172<br>USDT ERC20 0.273944385334888<br>XLM 0.0849904201263899<br>XRP 0.18000289495024b | | | |
| 3.1.127004 | DANIEL PAPEZ | ADDRESS REDACTED | | | ADA 75.8965318333795 | ADA 184.640227 | | |
| 3.1.127005 | DANIEL PAPI | ADDRESS REDACTED | | | BTC 0.000513415749658707B<br>CEL 2809.7875817D224<br>USDC 0.293798 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.127006 | DANIEL PAPPALARDO | ADDRESS REDACTED | | | ADA 1031.47034131622 BTC 0.35128025608I29 ETH 4.9565100807322I LTC 9.66916885554287 | | | |
| 3.1.127007 | DANIEL PARDITKA | ADDRESS REDACTED | | | ADA 0.000000978323486061 BTC 8.05114328487999E-07 CEL 19.030302056611I2 ETH 0.0000600360245278O1 LINK 0.0205013109311408 LUNC 0.00285919696502361 USDC 0.002 XRP 0.20775306300765S | | | |
| 3.1.127008 | DANIEL PARDO | ADDRESS REDACTED | | | ADA 0.73057189248074I3 BTC 0.0000872444326624I8 DOT 0.05362829435342933 EOS 0.01183895493398I64 ETH 0.00283536160244S24 XLM 0.43739478577728I4 | | | |
| 3.1.127009 | DANIEL PAREDES | ADDRESS REDACTED | | | BTC 0.01127370615251I28 USDC 472.65707395906I | | | |
| 3.1.127010 | DANIEL PAREKH | ADDRESS REDACTED | | | BAT 2.959185358196I71 BTC 0.0000000020912381S76 CEL 0.00837014164319981 | | | |
| 3.1.127011 | DANIEL PARK | ADDRESS REDACTED | | | BTC 0.00754948392305I36 USDC 500.25134874730I7 | | | |
| 3.1.127012 | DANIEL PARK | ADDRESS REDACTED | | | BTC 0.00001587069227990I GUSD 0.0117129403781958 USDC 0.04176140681I26469 | | | |
| 3.1.127013 | DANIEL PARK | ADDRESS REDACTED | | | BTC 0.00116433731322263 ETH 0.00225704836291083 USDC 36.71593583262S | | | |
| 3.1.127014 | DANIEL PARK | ADDRESS REDACTED | | | BTC 0.0000001749328786608 CEL 0.47884470645962S | | | |
| 3.1.127015 | DANIEL PARK | ADDRESS REDACTED | | | BTC 0.00230905736835439 DASH 2.07821951377138 MATIC 2756.527578186I76 SNX 31.6257608721221 | | | |
| 3.1.127016 | DANIEL PARK | ADDRESS REDACTED | | Yes | BTC 0.001282545191834I47 | | | BTC 3.00024152 |
| 3.1.127017 | DANIEL PARK | ADDRESS REDACTED | | | BTC 0.02976859745509931 ETH 0.1779710958182I16 | | | |
| 3.1.127018 | DANIEL PARKER | ADDRESS REDACTED | | | ADA 0.32357525047564S CEL 0.03523205864613I94 DASH 0.00134278766874985 DOT 0.0789586886996544 EOS 0.08797020887287I4 ETC 0.0078308443228626I7 LTC 0.00109722664538865 MATIC 1912.02676663I122 OMG 0.00271116673777404 SGB 662.803309017807 SNX 0.1919211887I4989 USDC 0.03509706443377645 USDT ERC20 1.26113947I89829 XLM 0.52733706342868 XRP 0.0000000988578839S6 ZRX 0.03140660475315I82 | CEL 42.879563986390S USDC 47.4305485290672 | | |
| 3.1.127019 | DANIEL PARKER | ADDRESS REDACTED | | | ADA 848.06555518079 BTC 0.0001755957433060I46 COMP 0.024517804329145I8 ETH 0.58180392806421I6 MATIC 248.663510362I77 USDC 1243.4595654495S6 | | | |
| 3.1.127020 | DANIEL PARKER | ADDRESS REDACTED | | | CEL 3.0873810748833S | | | |
| 3.1.127021 | DANIEL PARKER | ADDRESS REDACTED | | | BTC 0.000255546917964082 ETH 0.0000003488755026 | | | |
| 3.1.127022 | DANIEL PARKER | ADDRESS REDACTED | | | SNX 136.14027793423I8 | | | |
| 3.1.127023 | DANIEL PARKES | ADDRESS REDACTED | | | CEL 1.07292006137833 | | | |
| 3.1.127024 | DANIEL PARKINSON | ADDRESS REDACTED | | | BTC 0.0026305025653I59 CEL 4.2938487220792I | | | |
| 3.1.127025 | DANIEL PARRA | ADDRESS REDACTED | | | XRP 777.347859 | | | |
| 3.1.127026 | DANIEL PARRA | ADDRESS REDACTED | | | CEL 0.42544412663I584 AVAX 3.0994683935744I8 | | | |
| 3.1.127027 | DANIEL PARRAS BURGOS | ADDRESS REDACTED | | | BTC 0.0317759917739I46 BTC 0.00152965811280I9S ETH 11.314418145I7222 | | | |
| 3.1.127028 | DANIEL PARRISH | ADDRESS REDACTED | | | BTC 0.1184385463233I9S | | | |
| 3.1.127029 | DANIEL PARSONS | ADDRESS REDACTED | | | MCDAI 0.2332862492485I03 | | | |
| 3.1.127030 | DANIEL PARSONS | ADDRESS REDACTED | | | ADA 10245.70698I0167 AVAX 38.8974453720742 BTC 0.1578420343380I2S CEL 228.85655791994I9 DOT 112.63392449732I2 ETH 8.4150801747793I2 MATIC 5591.844928097I89 SOL 10.1464162241038 XRP 1.12417042731444 | | | |
| 3.1.127031 | DANIEL PARSONS | ADDRESS REDACTED | | | ETH 0.0172184107096429 | | | |
| 3.1.127032 | DANIEL PASCAL JAOUADI | ADDRESS REDACTED | | | BTC 0.000000229602941I66 | | | |
| 3.1.127033 | DANIEL PASCAL KOHLER | ADDRESS REDACTED | | | BTC 0.00063968208033693S | | | |
| 3.1.127034 | DANIEL PASCAL ZIESE | ADDRESS REDACTED | | | BTC 0.03506393563I9204 | | | |
| 3.1.127035 | DANIEL PASCARIU | ADDRESS REDACTED | | | BTC 0.5518390075517I65 ETH 7.8319524435077 MATIC 1.27974431324143 | | | |
| 3.1.127036 | DANIEL PASCH | ADDRESS REDACTED | | | ETH 0.0000195853710509I68 | | | |
| 3.1.127037 | DANIEL PASCUAS | ADDRESS REDACTED | | | BTC 0.02799891737676I4 CEL 8.72394533135215 ETH 0.200373445918096 USDC 436.363223460163 | | | |
| 3.1.127038 | DANIEL PASKE | ADDRESS REDACTED | | | BAT 3.98621695950821 BTC 0.0002320024513488I9S CEL 949.134290045711 EOS 3.63329788343475 LTC 22.8741083848767 OMG 3.96916050757I9 SGB 8.0942962597298I8 UNI 51.34060513 USDC 20 XLM 137.854573906231 XRP 56.0711907615405 ZEC 0.07900305 | | | |
| 3.1.127039 | DANIEL PASKOVSKI | ADDRESS REDACTED | | | BTC 0.00000275556336234I6 CEL 1.27176079770394 USDC 6 USDT ERC20 7 | | | |
| 3.1.127040 | DANIEL PASS | ADDRESS REDACTED | | | ADA 1751.91795815852 BTC 0.0502029557196729 CEL 200.811256445125 DASH 3.33297014734511 DOT 314.691698783I LTC 19.3618764982316I6 LTC 13.521041180937I7 MATIC 697.8238847152I1 SNX 966.751250342687 USDT ERC20 1020.65824150953 XLM 1881.92253984778 XRP 996.235290250263 | | | |
| 3.1.127041 | DANIEL PASTERNAK | ADDRESS REDACTED | | | CEL 110.008403828145 USDC 2.88429616569307 | | | |
| 3.1.127042 | DANIEL PASUT | ADDRESS REDACTED | | | BTC 0.05717310664451S28 CEL 0.05776808894586I1 ETH 0.205701945734I14 MATIC 613.18521885531I3 USDC 318.63057206958S | | | |
| 3.1.127043 | DANIEL PASYUK | ADDRESS REDACTED | | | BCH 0.00077117194026436 BSV 0.000753141076464306 EOS 0.62351053960785I8 ETH 0.0078167004617I526 LTC 0.00827080863662079 USDC 16341.79711424I84 | EOS 0.0000528687723862I24 LTC 0.00000000289611063 | | |
| 3.1.127044 | DANIEL PATANROI | ADDRESS REDACTED | | | | USDC 10000 | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE # | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.127045 | DANIEL PATEL | ADDRESS REDACTED | | | BTC 0.00000084977624279T CEL 0.00378968960663T3 MATIC 1.8102557708132 KLM 0.02680133228416T XRP 0.27216551148651Z | | | |
| 3.1.127046 | DANIEL PATERSON | ADDRESS REDACTED | | | CEL 1.15548389615514 | | | |
| 3.1.127047 | DANIEL PATINO | ADDRESS REDACTED | | | BTC 0.000000000357538970415 CEL 0.00389665075849b95 LINK 0.00144531729996165 USDC 0.013310062922889Z3 USDT ERC20 0.671171346640572 | | | |
| 3.1.127048 | DANIEL PATRICK D'ADDARIO | ADDRESS REDACTED | | | ETH 0.000308580519662345 | | | |
| 3.1.127049 | DANIEL PATRICK EARLES | ADDRESS REDACTED | | | ETH 0.00163585033741035 | | | |
| 3.1.127050 | DANIEL PATRICK HORBALY | ADDRESS REDACTED | | | BTC 0.001163251741104D5 ETH 0.375895680086893 | | | |
| 3.1.127051 | DANIEL PATRICK JENSEN | ADDRESS REDACTED | | | BTC 0.000001451113903342 USDC 0.400829153971752 | | | |
| 3.1.127052 | DANIEL PATRICK JUTZI | ADDRESS REDACTED | | | BTC 0.000041191718731829 | | | |
| 3.1.127053 | DANIEL PATRICK OMAHONY | ADDRESS REDACTED | | | BTC 0.05321801514104b6 | | | |
| 3.1.127054 | DANIEL PATRICK STAFFORD | ADDRESS REDACTED | | | CEL 158.15808036794b AAVE 0.989202878335788 BTC 2.0345085405998 ETH 1.952356600932B LINK 731.747722264389 SOL 3.061879786531D2 UNI 101.07930451736 XRP 1000 | | | |
| 3.1.127055 | DANIEL PATRICK WIER | ADDRESS REDACTED | | | BTC 0.000000304830877235 | | | |
| 3.1.127056 | DANIEL PATRYK SCHLESIONA | ADDRESS REDACTED | | | BTC 0.006605686088795b1 | | | |
| 3.1.127057 | DANIEL PATTANACHINDA | ADDRESS REDACTED | | | BTC 0.00637470900502 ETH 0.471a6080769958 | | | |
| 3.1.127058 | DANIEL PATTERSON | ADDRESS REDACTED | | | ADA 0.27202817614561 BTC 0.000001761948187187 DOT 0.016871648689261 MATIC 0.35361252204083T SNX 0.21817737918127T | ADA 0.055500555483079b BTC 0.0000244717074976T9 DOT 0.445814799105682 MATIC 3.18543283829337 SNX 0.009700170031169b6 | | |
| 3.1.127059 | DANIEL PATTON | ADDRESS REDACTED | | | BTC 0.04683072966075A | | | |
| 3.1.127060 | DANIEL PATTON | ADDRESS REDACTED | | | BTC 1.98964173382990D.07 | | | |
| 3.1.127061 | DANIEL PATYOT | ADDRESS REDACTED | | | ADA 102.047474390172 | | | |
| 3.1.127062 | DANIEL PAUL | ADDRESS REDACTED | | | ADA 188.55741060169b1 BTC 0.000848661161330384 | | | |
| 3.1.127063 | DANIEL PAUL ALAN BURTON | ADDRESS REDACTED | | | ADA 121.418189376608 BTC 0.001733815511265965 CEL 38.640266217823T ETH 0.344850043491917 KLM 0.000000011230009403 | | | |
| 3.1.127064 | DANIEL PAUL BEGNAUD | ADDRESS REDACTED | | | BTC 0.159617560625217 ETH 101.671425655517 LINK 582.32519916369b | | | |
| 3.1.127065 | DANIEL PAUL DINKINS | ADDRESS REDACTED | | | ADA 1526.429195913Z DOT 36.902623335353A MATIC 399.00223100670T SOL 14.379627531215S KLM 2009.86949865642 | | | |
| 3.1.127066 | DANIEL PAUL KYTE | ADDRESS REDACTED | | | CEL 205.358121054968 USDC 115.246564260315 | | | |
| 3.1.127067 | DANIEL PAUL MARINESCU | ADDRESS REDACTED | | | ADA 0.064914307787288 BTC 0.000000000626775693T CEL 3.351715848899Z4 DOT 0.00000000000096316094 MCDAI 1.89039022 USDT ERC20 41.329773 | | | |
| 3.1.127068 | DANIEL PAUL ROGER PEYROUS | ADDRESS REDACTED | | | BAT 1221.60268785212 BCH 0.1973701177072B BTC 0.4797570203075b CEL 869.355423124762 DASH 2.28363156216429 ETH 2.199149024643A4 GUSD 110.410965302579 LINK 157.634034758623 LTC 7.68051991015768 MCDAI 551.72532112211B ZRX 1784.911955056b6 | | | |
| 3.1.127069 | DANIEL PAUL STEEVES | ADDRESS REDACTED | | | ADA 228.503667831803 BAT 2258.71813686 BNB 32.191236020059 BTC 1.869783522255Z CEL 79054.3688219588 DASH 2.1026610148680S EOS 100.959296912374 ETC 45.397000505046 ETH 30.25545352004513 LINK 250 LTC 4.29001376800A9 OMG 47.107719888018T SGB 149.488515011T SNX 477.62376441 UNI 400 USDC 239.453559 USDT ERC20 337.836181 KLM 4066.64202972I3 XRP 982.225860808784 | | | |
| 3.1.127070 | DANIEL PAUL STEVENS | ADDRESS REDACTED | | | USDC 261.588585049 | | | |
| 3.1.127071 | DANIEL PAULA | ADDRESS REDACTED | | | BTC 0.001045314562261B7 | | | |
| 3.1.127072 | DANIEL PAULSON | ADDRESS REDACTED | | | MATIC 554.7243872259S BTC 0.21311936709762B | | | |
| 3.1.127073 | DANIEL PAVELESCU | ADDRESS REDACTED | | | ETH 1.503720707247T9 USDC 1595.06239613435 BNB 0.00297114 BTC 0.000108994878023741 CEL 262.098084503538 DOT 75.7729316 ETH 2.77278149868394 USDC 0.277202 USDT ERC20 38.754808 | | | |
| 3.1.127074 | DANIEL PAVLIK | ADDRESS REDACTED | | | BTC 0.026990058396626 | | | |
| 3.1.127075 | DANIEL PAYNE | ADDRESS REDACTED | | | MATIC 100.4813417251613 | | | |
| 3.1.127076 | DANIEL PEARCE | ADDRESS REDACTED | | | BTC 0.202890624259238 | | | |
| 3.1.127077 | DANIEL PEARD | ADDRESS REDACTED | | | CEL 103.44361807137Z BTC 0.006787074571467b6 DOT 0.012706104586426d ETH 0.000110643012514696 SOL 0.004515810790397t1 | | | |
| 3.1.127078 | DANIEL PECK | ADDRESS REDACTED | | | BTC 0.099791666632770b CEL 93.684459371482 ETH 2.27081414811169 | | | |
| 3.1.127079 | DANIEL PEDERSEN | ADDRESS REDACTED | | | BTC 0.00000061 | | | |
| 3.1.127080 | DANIEL PEDERSEN | ADDRESS REDACTED | | | ADA 68.27940952b5233 BTC 0.742933607960424 ETH 1.039089544211138 | | | |
| 3.1.127081 | DANIEL PEDERSEN | ADDRESS REDACTED | | | CEL 935.97596281359S | | | |
| 3.1.127082 | DANIEL PEDERSEN FERARU | ADDRESS REDACTED | | | BTC 0.0327749172118035 CEL 5.19725831915639 | | | |
| 3.1.127083 | DANIEL PEDRO | ADDRESS REDACTED | | | BTC 0.014686263683604 | | | |
| 3.1.127084 | DANIEL PEEL JEMISON | ADDRESS REDACTED | | | BTC 0.000018254777229161 CEL 6.73614134439796 USDC 0.002277 KLM 3.9255698 XRP 1366.9 | | | |
| 3.1.127085 | DANIEL PEGLER | ADDRESS REDACTED | | | DASH 0.0025724445218662 KLM 40.7641302918255 | | | |
| 3.1.127086 | DANIEL PEIFFER | ADDRESS REDACTED | | | BTC 0.000000959567375447 ETH 0.001463561115348D2 USDC 0.04358071524588S | ETH 0.965266966973334 USDC 0.0000085642592948S | | |
| 3.1.127087 | DANIEL PEIMBERT DAVALOS | ADDRESS REDACTED | | | CEL 1.07161067630823 | | | |
| 3.1.127088 | DANIEL PELAEZ | ADDRESS REDACTED | | | BTC 0.030861748987416S CEL 2.34952032156259 COMP 0.40496943 DOT 9.41444169008028 ETH 0.301497961250859 LTC 5.896589145099146 MCDAI 158.530516620152 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.127089 | DANIEL PELBERG | ADDRESS REDACTED | | | AVAX 0.10339593450763 BTC 0.00027208774773047 ETH 0.00001123681789333 | AVAX 0.000000902927042425 BTC 0.00000559378788922 | | |
| 3.1.127090 | DANIEL PELŠKA | ADDRESS REDACTED | | | BTC 4.28564091191996-06 CEL 1.3702311473936 ETH 0.000010003487077953 LTC 0.0014360389903262 USDT ERC20 0.85832059751944 | | | |
| 3.1.127091 | DANIEL PELLON AISPURO | ADDRESS REDACTED | | | BTC 0.0000000068195449914 CEL 2.91658615861268 | | | |
| 3.1.127092 | DANIEL PELOQUIN | ADDRESS REDACTED | | | ADA 0.1132275153214545 AVAX 0.00015997696158092S BTC 0.08508080856744412 CEL 25.2349039687078 ETH 0.00029821880122269 | | | |
| 3.1.127093 | DANIEL PEMBERTON | ADDRESS REDACTED | | | BTC 0.0016465195196575S CEL 1.775164038789 | | | |
| 3.1.127094 | DANIEL PENA | ADDRESS REDACTED | | | BTC 0.00117661084142523 USDC 3596.4847342816S | | | |
| 3.1.127095 | DANIEL PENA | ADDRESS REDACTED | | | ETH 0.00349369793069S | | | |
| 3.1.127096 | DANIEL PEÑA | ADDRESS REDACTED | | | BTC 0.00073806725690434 XLM 543.66798723850B | | | |
| 3.1.127097 | DANIEL PENA VAZQUEZ | ADDRESS REDACTED | | | BTC 0.0100869321775298 ETH 0.73417547319465S | | | |
| 3.1.127098 | DANIEL PEÑA ZUÑIGA | ADDRESS REDACTED | | | BTC 0.0424838508488469 DOT 9.76010272802S78 ETH 0.95945240383000S MANA 26.8199450795512 MATIC 498.659140820154 | | | |
| 3.1.127099 | DANIEL PENN | ADDRESS REDACTED | | | BTC 0.8299618317012S96 SNX 25.6570302116104 | | | |
| 3.1.127100 | DANIEL PENNER | ADDRESS REDACTED | | | ADA 1058.772 BTC 0.0511352805546299 CEL 88.0168219310146 ETH 0.71681975599711S MATIC 168.1 | | | |
| 3.1.127101 | DANIEL PENNINGTON | ADDRESS REDACTED | | | BTC 0.0006440108736614 35 ETH 1.61767488922629 LTC 0.000341289477690732 UNI 7.22538553532462 USDC 1128.05724362942 | | | |
| 3.1.127102 | DANIEL PENSION | ADDRESS REDACTED | | | CEL 1.0987718226920 7 | | | |
| 3.1.127103 | DANIEL PEOLI | ADDRESS REDACTED | | | BTC 0.0000002484936949912 CEL 62.7456302497865 ETH 9.39994860141836 USDC 9.457121792797927 USDT ERC20 5.07512861873216 | | | |
| 3.1.127104 | DANIEL PER INOVAR HÖRNSEN | ADDRESS REDACTED | | | BTC 0.00071870518527669B | | | |
| 3.1.127105 | DANIEL PERALTA | ADDRESS REDACTED | | | ADA 43818.4467424428 BTC 0.00003108785159079 CEL 2.2073725656723S ETH 0.02512387013286A SGB 0.0672357231402095 USDT ERC20 82.0331263469814 XRP 0.439815037628536 | | | |
| 3.1.127106 | DANIEL PERAZZO | ADDRESS REDACTED | | | BTC 0.00001437559473724 CEL 0.011897835147387 | | | |
| 3.1.127107 | DANIEL PERCUKLIEVIC | ADDRESS REDACTED | | | BTC 0.000067860840072834 CEL 6.097331511033S8 USDC 0.0000003097689070S | | | |
| 3.1.127108 | DANIEL PEREA | ADDRESS REDACTED | | | BTC 2.52649992352473 | | | |
| 3.1.127109 | DANIEL PEREIRA | ADDRESS REDACTED | | | BTC 1.57991443443799E-06 CEL 0.006281831124892 ETH 0.000009413392186455 | | | |
| 3.1.127110 | DANIEL PERERA SANTANA | ADDRESS REDACTED | | | BAT 0.17645251748974 3 BTC 0.00000024390795299 1 CEL 1.1006671653B362 ETH 0.000724221456720047 LINK 0.002183068731302 1 | | | |
| 3.1.127111 | DANIEL PEREZ | ADDRESS REDACTED | | | BTC 0.00141639413786 35 ETH 0.0000015239014744 21 LINK 14.0472367276 57 LTC 0.00162564513179014 MATIC 6.65206753854955 SNX 0.09240147727B1162 | | | |
| 3.1.127112 | DANIEL PEREZ | ADDRESS REDACTED | | Yes | BTC 0.1254769444449203 DOT 241.24562992809S ETH 3.33258549642472 MATIC 3367.0435654083S USDC 0.019003474780611 2 | | | BTC 1.00119739590973 |
| 3.1.127113 | DANIEL PEREZ | ADDRESS REDACTED | | | CEL 1.0667542063889B | | | |
| 3.1.127114 | DANIEL PEREZ | ADDRESS REDACTED | | | BTC 0.00106216990210048 USDC 838.137329060993 | | | |
| 3.1.127115 | DANIEL PEREZ JIMÉNEZ | ADDRESS REDACTED | | | BTC 0.0016741685293791 | | | |
| 3.1.127116 | DANIEL PEREZ LAMADRID CAMPOY | ADDRESS REDACTED | | | CEL 166.318607039658 BTC 0.0005686978358347 MATIC 132.74273365139B SNX 4.3491893650983A | | | |
| 3.1.127117 | DANIEL PEREZ ZAFRILLA | ADDRESS REDACTED | | | BNB 0.08596423 BTC 0.0250506088048587 CEL 1.47414730393428 | | | |
| 3.1.127118 | DANIEL PERINA | ADDRESS REDACTED | | | BTC 0.00000000682926001 CEL 0.40740565672709 XAUT 0.000000460784873345 | | | |
| 3.1.127119 | DANIEL PERINA | ADDRESS REDACTED | | | BTC 0.0000000347137B394 CEL 0.0710563413894 MATIC 0.073799169509578B XAUT 0.0000004723282210B7 | | | |
| 3.1.127120 | DANIEL PERKINS | ADDRESS REDACTED | | | ADA 102.401231431731 AVAX 0.0019629665676683 BTC 0.00623681779659741 COMP 0.0003001255031012D7 DOT 5.48613074894541 ETH 0.08143435871448 LINK 0.0028697542085471 MATIC 0.1067792462195594 SNX 410.791432250646 SOL 2.04040565064899 ZRX 0.00740857071921085 | | | |
| 3.1.127121 | DANIEL PERNET | ADDRESS REDACTED | | | BTC 0.0071825046839428 | | | |
| 3.1.127122 | DANIEL PERPETUO | ADDRESS REDACTED | | | BTC 0.00172143871701D6 ETH 0.326177595543485 | | | |
| 3.1.127123 | DANIEL PERRY | ADDRESS REDACTED | | | BTC 0.00000298400347408S ETH 0.00071141476481187 LINK 3084.77244169378 USDC 133992.832825444 | BTC 0.000000664953961415 ETH 0.0000006307612351224 | | |
| 3.1.127124 | DANIEL PERRY | ADDRESS REDACTED | | | CEL 49.4687954041755 ETH 0.27 | | | |
| 3.1.127125 | DANIEL PERRY | ADDRESS REDACTED | | | BTC 0.9371268354345S7 DOT 1307.31588755132 ETH 0.36455241124201 MATIC 52448.369018411 SNX 1702.8713995717 USDT ERC20 428.887190459493 | | | |
| 3.1.127126 | DANIEL PERRYMAN | ADDRESS REDACTED | | | BTC 0.0000227069432494934 CEL 10.2943431035484 DOT 39.195285296722 ETH 1.3209808420968 USDC 5079.84555426687 USDT ERC20 5058.38401422102 XRP 879.237497055468 | | | |
| 3.1.127127 | DANIEL PERSSON | ADDRESS REDACTED | | | BTC 0.00000165043720B415 ETH 0.00013081021124937S LUNC 0.06013941661D2149 SNX 0.316096607466894 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.127128 | DANIEL PERTHES | ADDRESS REDACTED | | | BTC 0.124956392118074<br>CEL 0.0384116294449663<br>DASH 0.000004966469162762<br>EOS 0.0864437625456814<br>ETH 0.00221689928860572<br>LTC 0.0050681540101808<br>SGB 411.982685623608<br>USDC 1.88025436489379<br>XLM 3.9336880537946<br>XRP 0.0012011561770607<br>ZRX 0.000956602411202681 | | | |
| 3.1.127129 | DANIEL PERU | ADDRESS REDACTED | | Yes | ADA 873.245694206768<br>BTC 0.0694084047668839<br>DOT 30.6131738452955<br>LINK 83.3006958055067<br>MATIC 2493.85721607234<br>USDC 3.96753898697474 | | | BTC 0.986280138783705 |
| 3.1.127130 | DANIEL PESSY | ADDRESS REDACTED | | | BTC 0.381406117814861<br>ETH 0.000512432292199256 | | | |
| 3.1.127131 | DANIEL PESTELL | ADDRESS REDACTED | | | CEL 19.1256936252819<br>MCDAI 0.000000003538411325<br>SGB 0.164680939753434<br>XRP 0.000000474873822155 | | | |
| 3.1.127132 | DANIEL PESTOW | ADDRESS REDACTED | | | BTC 0.000003635363615677<br>CEL 0.017691821070155<br>ETH 0.00025122231167172 | | | |
| 3.1.127133 | DANIEL PETER FRISCH | ADDRESS REDACTED | | | BTC 0.022230361170805 | | | |
| 3.1.127134 | DANIEL PETER GREINER | ADDRESS REDACTED | | | BTC 0.0000019804844818054 | | | |
| 3.1.127135 | DANIEL PETER KLOSE | ADDRESS REDACTED | | | BTC 0.000045236693703181 | | | |
| 3.1.127136 | DANIEL PETER NOWAK | ADDRESS REDACTED | | | BTC 0.0176496887951412 | | | |
| 3.1.127137 | DANIEL PETER PÖRRO | ADDRESS REDACTED | | Yes | BTC 0.000433526396423<br>CEL 9.3811078742228 | | | BTC 0.958014992934639 |
| 3.1.127138 | DANIEL PETER SHEA | ADDRESS REDACTED | | | BSV 1.02053696930753<br>BTC 2.6295265636763<br>ETH 11.1248142733114<br>USDC 173731.165115916 | CEL 102.864805148273 | | |
| 3.1.127139 | DANIEL PETER WESTGARTH | ADDRESS REDACTED | | | BTC 0.00000018165739847 | | | |
| 3.1.127140 | DANIEL PETERS | ADDRESS REDACTED | | | USDT ERC20 2.19227926382582 | | | |
| 3.1.127141 | DANIEL PETERS | ADDRESS REDACTED | | | BTC 1.20619935<br>CEL 1919.74371599094<br>MATIC 28644.866989024 | | | |
| 3.1.127142 | DANIEL PETERS | ADDRESS REDACTED | | | BTC 0.00145678809244668<br>ETC 0.0148575456266924 | | | |
| 3.1.127143 | DANIEL PETERS | ADDRESS REDACTED | | | BTC 0.00000520343117345<br>DOT 0.238820149665915<br>ETH 0.0223249860457188<br>MATIC 1570.36549968709<br>USDC 0.0012984242665047 | DOT 0.000000000091209314 | | |
| 3.1.127144 | DANIEL PETERSEN | ADDRESS REDACTED | | | BTC 0.000292603200803931<br>CEL 0.310623590245159<br>ETH 0.315957894272242<br>LTC 0.342741764051988<br>USDC 510.516779158541 | | | |
| 3.1.127145 | DANIEL PETERSEN | ADDRESS REDACTED | | | BTC 0.00117107389408229<br>CEL 105.9806539965508 | | | |
| 3.1.127146 | DANIEL PETERSON | ADDRESS REDACTED | | | ADA 733.199776543598<br>BTC 0.101600003230712<br>MATIC 744.466471505214<br>USDC 437.5227199223 | | | |
| 3.1.127147 | DANIEL PETERSON | ADDRESS REDACTED | | | BTC 0.0536246616608161<br>COMP 1.04861473788197<br>ETH 7.63412651672892<br>KNC 319.177099688936<br>USDC 10930.3151692892 | | | |
| 3.1.127148 | DANIEL PETERSON | ADDRESS REDACTED | | | BTC 0.0140040009597895<br>USDC 6106.62398439911 | | | |
| 3.1.127149 | DANIEL PETERSON | ADDRESS REDACTED | | | BTC 0.00341322113836133<br>EOS 2.40767069847648<br>ETH 1.59785962358502<br>KNC 61.5177326624799<br>LTC 0.371231847395933<br>MATIC 376.364299967718<br>XRP 0.000000788158999504 | | | |
| 3.1.127150 | DANIEL PETIGNAT | ADDRESS REDACTED | | | BTC 0.00151442966632275<br>CEL 82.6528153765606<br>DASH 1.58017489000191<br>USDC 106.727147065848<br>USDT ERC20 0.000000730261009615 | | | |
| 3.1.127151 | DANIEL PETIT | ADDRESS REDACTED | | | BTC 0.000507248997161561 | | BTC 0.00050626 | |
| 3.1.127152 | DANIEL PETO | ADDRESS REDACTED | | | ADA 1005.88805359392<br>BTC 0.0343584582209183<br>CEL 177.892724771888<br>ETH 2.96767556111708 | | | |
| 3.1.127153 | DANIEL PETROSIAN | ADDRESS REDACTED | | | BTC 1.039270575397 9<br>ETH 18.3574958880 73<br>MATIC 134.56545145 6718 | | | |
| 3.1.127154 | DANIEL PETROV | ADDRESS REDACTED | | | BTC 0.00259954<br>CEL 176.163280702358<br>MCDAI 30<br>SNX 28.25 | | | |
| 3.1.127155 | DANIEL PETROV PEYCHEV | ADDRESS REDACTED | | | CEL 80.3781103544968<br>USDT ERC20 3518 | | | |
| 3.1.127156 | DANIEL PETROVETS | ADDRESS REDACTED | | | BTC 0.00670053799698964<br>ETH 0.118888010341655<br>USDC 556.529892202637 | | | |
| 3.1.127157 | DANIEL PETROWSKI | ADDRESS REDACTED | | | BTC 0.0000000030646440485<br>CEL 0.195904471380224 | | | |
| 3.1.127158 | DANIEL PETTIT | ADDRESS REDACTED | | | ADA 290.461934854643<br>BTC 0.0104633203106156<br>EOS 10.2355490251223<br>USDC 9178.62684351064<br>USDT ERC20 0.473442728407853<br>XLM 1.00760636704728 | | | |
| 3.1.127159 | DANIEL PETTROUSS-TERZAGHIAN | ADDRESS REDACTED | | | BTC 0.0840261355150925<br>ETH 1.07508805056844<br>XLM 685.274187408181<br>XRP 1086.53727759165 | | | |
| 3.1.127160 | DANIEL PETTY | ADDRESS REDACTED | | | CEL 1.0636856502801 | | | |
| 3.1.127161 | DANIEL PEVERINI | ADDRESS REDACTED | | | BTC 0.00023477077721078 8<br>MATIC 56.3695634362594<br>XLM 727.9244203772 | | | |
| 3.1.127162 | DANIEL PFAFFENGUT | ADDRESS REDACTED | | | BTC 0.0000000235115179<br>CEL 8.20620175378715 | | | |
| 3.1.127163 | DANIEL PFIRMAN | ADDRESS REDACTED | | | AAVE 0.00204388945748505<br>ADA 1.09456607351344<br>AVAX 0.00094773162536994<br>BSV 0.0243482371461962<br>DOT 0.0171726407322669<br>LINK 0.0023917247784301<br>MANA 0.0120534901024857<br>MATIC 505.232121936049<br>UMA 0.0100971171311084<br>UNI 0.00112677986507734<br>XLM 0.304132775675344 | | | |
| 3.1.127164 | DANIEL PFLUGER | ADDRESS REDACTED | | | CEL 1.06316451309621 | | | |
| 3.1.127165 | DANIEL PFÖSTL | ADDRESS REDACTED | | | BTC 0.00169215130019041<br>CEL 3.07607747459752<br>USDC 18.371<br>XRP 149.95 | | | |
| 3.1.127166 | DANIEL PHAM | ADDRESS REDACTED | | | BTC 0.000879708640498267<br>CEL 1.79990067694 13<br>XRP 511.500600064809 | | | |
| 3.1.127167 | DANIEL PHAN | ADDRESS REDACTED | | | CEL 0.066462890323788 | | | |
| 3.1.127168 | DANIEL PHELAN | ADDRESS REDACTED | | | BTC 1.53939674957471<br>ETH 24.8795999385376<br>MATIC 1737.70297082504<br>SNX 95.7944969659446 | | | |
| 3.1.127169 | DANIEL PHILIP IROEGBULAM | ADDRESS REDACTED | | | CEL 0.88744004231171 | | | |
| 3.1.127170 | DANIEL PHILIPPE BERZ | ADDRESS REDACTED | | | BTC 0.0000145116609417841 | | | |
| 3.1.127171 | DANIEL PHILLIP JOHNSON | ADDRESS REDACTED | | | DOT 0.270260921663778 | DOT 0.00000000004436049 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.127172 | DANIEL PHILLIPS | ADDRESS REDACTED | | | BTC 3.548567711009990.07 CEL 11.9731016737302 MATIC 0.33722127720814 XLM 5.79512760605911 XRP 0.0116946609525179 | | | |
| 3.1.127173 | DANIEL PHILLIPS | ADDRESS REDACTED | | | BTC 0.10363916257948 ETH 5.25797713392347 SNX 47.8780201349832 | | | |
| 3.1.127174 | DANIEL PHILLIPS | ADDRESS REDACTED | | | ADA 20260.043124294 AVAX 97.3839371530201 BTC 0.61754220542958 DOT 405.520070086577 ETH 11.2539797239115 MATIC 5228.21873756234 SOL 98.8023377037529 USDC 0.0200178589930736 | | ADA 156.732119 AVAX 4.3525174110531T BTC 0.00636507028996519 DOT 10.658103146281 ETH 1.4573762181016B MATIC 156.42997984090662 SOL 3.145643284 | |
| 3.1.127175 | DANIEL PHUONG DUY HUYNH | ADDRESS REDACTED | | | BTC 0.0000000127704273 | USDC 88 | | |
| 3.1.127176 | DANIEL PICCININ | ADDRESS REDACTED | | | CEL 0.19860869068363 | | | |
| 3.1.127177 | DANIEL PICKAR | ADDRESS REDACTED | | | BTC 0.00000001272704273 ADA 164.876449183956 BCH 6.0901410267012S BTC 0.00126949001799065 DOT 10.4068884744627 | | | |
| 3.1.127178 | DANIEL PICKARD | ADDRESS REDACTED | | | BTC 0.00000975032052S3 | | | |
| 3.1.127179 | DANIEL PICKETT | ADDRESS REDACTED | | Yes | PAXG 0.04846915287435S | | | PAXG 3.15196158389221 |
| 3.1.127180 | DANIEL PICIANCET | ADDRESS REDACTED | | | AAVE 0.0003379148422421Z2 MATIC 55.9568106073417 | | | |
| 3.1.127181 | DANIEL PIECIAK | ADDRESS REDACTED | | | AAVE 3.13402976787122 BTC 0.11636050206113T CEL 0.02738855341904Z7 DOT 100.233104390TZ ETH 3.0221606041237 | | | |
| 3.1.127182 | DANIEL PIEKARCZYK | ADDRESS REDACTED | | | ETH 0.00157601432281816 | | | |
| 3.1.127183 | DANIEL PIELLER | ADDRESS REDACTED | | | ADA 243.082215506322 ETH 0.00582405663265S1 ETH 2.10586621414967 MATIC 583.766110466668 USDC 4957.81259978624 | | | |
| 3.1.127184 | DANIEL PIERRE FISCHER | ADDRESS REDACTED | | | BTC 0.00128667773554933 | | | |
| 3.1.127185 | DANIEL PIERRE ROBERT FORCHINI | ADDRESS REDACTED | | | BTC 0.0000003002021100414 CEL 5.76016995825356 | | | |
| 3.1.127186 | DANIEL PIERSON | ADDRESS REDACTED | | | CEL 0.00131496338375247 | | | |
| 3.1.127187 | DANIEL PILKINGTON | ADDRESS REDACTED | | | BTC 0.00000000151709633 CEL 1.80687890470058 DASH 0.0000000000996B8979 LTC 0.00000000663741246 USDC 0.3391261348096116 XLM 0.00000027469254487 XRP 0.00000026146930555G | | | |
| 3.1.127188 | DANIEL PILLITTERI | ADDRESS REDACTED | | | BTC 0.00001957386626699 | | | |
| 3.1.127189 | DANIEL PIMENTEL PENDOLA | ADDRESS REDACTED | | | BTC 0.1187995790757S5 | | | |
| 3.1.127190 | DANIEL PINO | ADDRESS REDACTED | | | BTC 0.00010516634324478A | | | |
| 3.1.127191 | DANIEL PINCIOTTI | ADDRESS REDACTED | | | BTC 0.00118126077565531 ETH 5.2140606302333B | | | |
| 3.1.127192 | DANIEL PINEDA | ADDRESS REDACTED | | | LINK 28.8067642731568 BTC 0.05271205882S7794 SGB 526.356069015296 UNI 21.454932820810S USDT ERC20 1.1515133170268B XLM 2743.47841667701 XRP 5256.61232990964 | | | |
| 3.1.127193 | DANIEL PINEDA | ADDRESS REDACTED | | | BTC 0.0248418325668998 DOT 7.15756021504493 SOL 0.00539124856691108 | | | |
| 3.1.127194 | DANIEL PINHO | ADDRESS REDACTED | | | ETH 0.00149185845153S15 | | | |
| 3.1.127195 | DANIEL PIÑEIRO | ADDRESS REDACTED | | | BTC 0.0000005669880020792 ETH 0.0000002853326969132 UST 0.00000005582128254S1 | | | |
| 3.1.127196 | DANIEL PINHEIRO GOODMAN | ADDRESS REDACTED | | | AAVE 1.26260496626896 ADA 797.091209932773 BCH 0.6423744027111S1 BTC 0.10956429037722S CEL 23.6904996221632 DASH 2.09398397434617 ETH 0.00642560191317755 LINK 19.5136914018851 LTC 1.082102525376S13 LUNC 13.3555700212616 MATIC 814.097293173239 SNX 46.2424263546193 SOL 10.913346714139 SUSHI 19.6514699840855 UNI 2.830779568950B XRP 530.6484749038A6 ZEC 7.3480918027178G | | | |
| 3.1.127197 | DANIEL PINK | ADDRESS REDACTED | | | BTC 0.00001016881324057Z | | | |
| 3.1.127198 | DANIEL PINKHASOV | ADDRESS REDACTED | | | ADA 9.7758849471188 BAT 0.412634945094113 BCH 0.00079836369825193B9 BTC 0.00005123065985608L CEL 0.610345618647005 DASH 0.000643705495693S3 ETC 0.217677976705985 ETC 0.01773720490L7085 ETH 0.00012873734656295 LTC 0.001435155944060D2 MATIC 28.1882317663931 OMG 0.07020981385040DB SGB 154.909919991452 UNI 0.025207262962572 USDC 18.7310137836203 XLM 7.0316649607612 XMR 0.000691739454301 ZEC 0.00069926462588206 ZRX 0.2636485146227G | | | |
| 3.1.127199 | DANIEL PINNER | ADDRESS REDACTED | | | ETH 0.0160515520508353 | | | |
| 3.1.127200 | DANIEL PINO | ADDRESS REDACTED | | | BTC 0.00070452630945849 ETH 0.00145287477630362 | | | |
| 3.1.127201 | DANIEL PINTO | ADDRESS REDACTED | | | AAVE 0.0012682377419199S1 BTC 0.00000774472276831B CEL 0.0082B2929007199S SNX 0.064640376692608Z | | | |
| 3.1.127202 | DANIEL PINTO | ADDRESS REDACTED | | | BTC 0.01154347316159S1 | | | |
| 3.1.127203 | DANIEL PINZON | ADDRESS REDACTED | | | BTC 0.00729511383055126 CEL 9.9905131788698 ETH 0.1497337 | | | |
| 3.1.127204 | DANIEL PIO GIUSEPPE DIGIORGIO | ADDRESS REDACTED | | | BTC 7.54352341249999E-08 CEL 125.021465551371 | | | |
| 3.1.127205 | DANIEL PIOSIK | ADDRESS REDACTED | | | BTC 0.13875759160330B | | | |
| 3.1.127206 | DANIEL PIOTR GORCZYNSKI | ADDRESS REDACTED | | | ADA 2505.20182193553 BTC 0.00127180922394689 CEL 8.1178768365992G DOT 10.0748534600618 | | | |
| 3.1.127207 | DANIEL PIPKIN | ADDRESS REDACTED | | | ADA 0.080858362269293 | | | |
| 3.1.127208 | DANIEL PIPLIOS | ADDRESS REDACTED | | | AVAX 21.31593354B9481 BTC 0.154611894932262 ETH 0.021894309222483 XRP 9367.37149287454 | | | |
| 3.1.127209 | DANIEL PIRCHNER | ADDRESS REDACTED | | | BTC 2.90570378513999E-06 MATIC 2.6357227302179 SNB 0.036648940667297?4 USDC 0.1336537817238A1 | BTC 0.00000003142776505 | | |
| 3.1.127210 | DANIEL PIRES | ADDRESS REDACTED | | | ADA 265.87587883609 BNB 0.0007211181282632S8 BTC 0.0000002012698348666 BUSD 40.5522218463922 CEL 0.0583665563116609 SGB 8.53005886690905 USDC 0.192842811252097 USDT ERC20 0.32574109917457B XRP 0.00000005647455257S | | | |
| 3.1.127211 | DANIEL PISARSKI | ADDRESS REDACTED | | | CEL 0.0510917268992526 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.127212 | DANIEL PISTERZI | ADDRESS REDACTED | | | ADA 0.09565985591708S1<br>BTC 0.15776280S673992<br>DOT 0.0098224916222382<br>ETH 0.60275646312210B | | | |
| 3.1.127213 | DANIEL PITTMAN | ADDRESS REDACTED | | Yes | AVAX 0.000009303454440947<br>BTC 0.00000001136509763J<br>CEL 0.00021879957726S323<br>ETH 0.00001845189891018J<br>LINK 0.01516314691866602<br>LUNC 0.00000073037743646<br>MATIC 0.60874063744951S<br>SOL 0.00575397628728061<br>USDC 0.22686212381918 | AVAX 0.00000082608299579J<br>BTC 0.000014905941350591<br>CEL 0.36234924438264S<br>ETH 0.00090467923986945J<br>LINK 0.00312789026524455<br>LUNC 0.00571372523772680J<br>MATIC 0.00957418763639981<br>SOL 0.0000397035S0088S37<br>USDC 0.008 | | BTC 0.16199578B109500 |
| 3.1.127214 | DANIEL PITURLEA | ADDRESS REDACTED | | | ADA 1178.112201556SS<br>BNB 6.99140268211384<br>BTC 0.08736760379737Z9<br>CEL 352.95149T789832<br>ETH 1.1859627638938Z<br>SGB 429.10875453206<br>USDC 8175.40760134808<br>XRP 504.0718027606759 | | | |
| 3.1.127215 | DANIEL PLAKNER | ADDRESS REDACTED | | | BTC 0.00080236798271067S<br>LINK 1.08030178355083<br>USDC 1.06706783552083 | | | |
| 3.1.127216 | DANIEL PLAMENOV CHLITROV | ADDRESS REDACTED | | | AVAX 0.00642480344089838<br>BTC 0.000001182550577282 | | | |
| 3.1.127217 | DANIEL PLANTE | ADDRESS REDACTED | | | BTC 0.000000915566452843<br>CEL 0.332795520146413<br>ETH 0.00017520697795294 | | | |
| 3.1.127218 | DANIEL PLISTIEV | ADDRESS REDACTED | | | BTC 0.09775S801869203 | | | |
| 3.1.127219 | DANIEL PLORER | ADDRESS REDACTED | | | BTC 0.00024258179684960J | | | |
| 3.1.127220 | DANIEL PLOUFFE | ADDRESS REDACTED | | | CEL 12.0167758343362 | | | |
| 3.1.127221 | DANIEL PLUMMER | ADDRESS REDACTED | | | DOT 0.05048103785J7867<br>ETH 0.00002763107382165S<br>MATIC 1.82912899393886<br>USDC 0.67537707283281S | | | |
| 3.1.127222 | DANIEL PLUMMER | ADDRESS REDACTED | | | BTC 0.02523178403074S4 | | | |
| 3.1.127223 | DANIEL POCHOP | ADDRESS REDACTED | | | ADA 219.664062652379<br>BTC 0.07447759440806S4<br>CEL 2.44130767515S<br>ETH 1.21220177B888 | | | |
| 3.1.127224 | DANIEL POCZE | ADDRESS REDACTED | | | CEL 0.10846895014020J | | | |
| 3.1.127225 | DANIEL POFFENBERGER | ADDRESS REDACTED | | | BTC 3.01728846291049E-05<br>ETH 0.000008448363729519G<br>USDC 0.36428664949411S | BTC 0.0000000084555421T7 | | |
| 3.1.127226 | DANIEL POGUE | ADDRESS REDACTED | | | BTC 0.01217236981174Z | | | |
| 3.1.127227 | DANIEL POHLKE | ADDRESS REDACTED | | | BTC 0.07347837729451S6<br>CEL 3989.98631556576<br>LUNC 7.00339221238776<br>USDC 356.19439120489S<br>XLM 1362.30608771583 | | | |
| 3.1.127228 | DANIEL POINTNER | ADDRESS REDACTED | | | BCH 0.0001063T<br>BTC 0.0000000003337164947<br>CEL 21.687194883157T<br>EOS 0.000006046980766886<br>MCDAI 0.02528917089857955<br>XLM 0.00000006923436787 | | | |
| 3.1.127229 | DANIEL POIROT | ADDRESS REDACTED | | | CEL 1.0661494462631T | | | |
| 3.1.127230 | DANIEL POLD | ADDRESS REDACTED | | | BTC 0.01102766963818117<br>CEL 9.85081933763087 | | | |
| 3.1.127231 | DANIEL POLITZ | ADDRESS REDACTED | | | AAVE 4.98655127580179E-05<br>BAT 1.88132027572926<br>BTC 0.000558564963023I1<br>CEL 1.0703611715600T<br>DOT 2.3528633547311<br>ETH 0.01179380443702I3<br>LINK 0.00015746932219883T<br>LTC 0.013001016655487<br>LUNC 1.90632217990819<br>PAXG 0.04301401900049S3<br>SGB 4635.12627496673<br>SNX 0.00107151306662578<br>XLM 1.82178770833087<br>XRP 16.28447260251J96<br>ZEC 0.02221193904132J<br>ZRX 0.55529236439462A | LUNC 0.00000525354469888 | | |
| 3.1.127232 | DANIEL POLO | ADDRESS REDACTED | | | ADA 0.0000001886253230O9<br>CEL 0.02207340817Z144S<br>XLM 0.0379301562377B11 | | | |
| 3.1.127233 | DANIEL PÖLZL | ADDRESS REDACTED | | | BTC 0.09951196149372T6<br>CEL 12.51887410946BB<br>ETH 9.83721407108956<br>LINK 0.00208462251289329<br>LTC 0.00364931750384754<br>OMG 0.11702443637787S<br>XRP 0.716346418435143<br>ZRX 1519.81469545016 | | | |
| 3.1.127234 | DANIEL POMERLEAU | ADDRESS REDACTED | | | ADA 80.2505517177324<br>BTC 0.14463845900292S<br>ETH 0.157469258610925<br>USDC 275.861875799708 | BTC 0.06673611<br>ETH 0.10796234<br>USDC 738.597141 | | |
| 3.1.127235 | DANIEL POMEROY | ADDRESS REDACTED | | | ETH 0.195082525288S1 | | | |
| 3.1.127236 | DANIEL POMOTHY | ADDRESS REDACTED | | | BTC 0.0000000875510664B | | | |
| 3.1.127237 | DANIEL PONCE | ADDRESS REDACTED | | | CEL 0.07788795897798T<br>ADA 6001.07335495S86<br>AVAX 6.5369681857957B<br>BTC 0.17834266461867Z<br>ETH 1.2084921899695B<br>SOL 38.96717929938623 | | | |
| 3.1.127238 | DANIEL PONCE | ADDRESS REDACTED | | | CEL 1.064968364011A2 | | | |
| 3.1.127239 | DANIEL PONTON | ADDRESS REDACTED | | | ADA 69.188991597752<br>AVAX 0.35297394139716<br>BTC 0.44209700524834<br>DOT 17.9505344647293<br>ETH 1.04456615739564<br>LTC 0.0000092088661188B9<br>MATIC 347.344233285515<br>MCDAI 89.331554919511B | | | |
| 3.1.127240 | DANIEL POOLE | ADDRESS REDACTED | | | DOT 0.00511401844381435 | | | |
| 3.1.127241 | DANIEL POPA | ADDRESS REDACTED | | | BTC 0.007148957569312J1<br>CEL 0.90411906666021<br>ETH 1.09353825933967<br>MATIC 2.941781158832S9 | | | |
| 3.1.127242 | DANIEL POPA | ADDRESS REDACTED | | | BTC 0.03195817062942975<br>ETH 0.103215060510134<br>USDC 0.5635537585263SS<br>USDT ERC20 2.68345027458235 | | | |
| 3.1.127243 | DANIEL POPOV | ADDRESS REDACTED | | | BTC 0.0000000354295875J5<br>CEL 0.0058121235050S751<br>DOT 0.024963929151729<br>ETH 9.380988183489998-07<br>LUNC 0.0000647643496Z512B | | | |
| 3.1.127244 | DANIEL PORTAL | ADDRESS REDACTED | | | BTC 0.02454711<br>CEL 30.6920788308008<br>ETH 0.4685109I<br>MCDAI 41.6535169564194<br>XRP 1.3278387071220B | | | |
| 3.1.127245 | DANIEL PORTER | ADDRESS REDACTED | | | BTC 0.0000051793954831767<br>CEL 3.88145051123682<br>SOL 4.435188 | | | |
| 3.1.127246 | DANIEL PORTERFIELD | ADDRESS REDACTED | | | BTC 4.1767565129999E-08 | | | |
| 3.1.127247 | DANIEL PORTIK | ADDRESS REDACTED | | | ETH 0.051767945487DS | | | |
| 3.1.127248 | DANIEL PORTKA | ADDRESS REDACTED | | | BTC 0.0000001918307303<br>PAXG 0.00023062249236<br>USDC 0.04697004864441J | BTC 0.0012363076655141S<br>PAXG 2.44565827169B3<br>USDC 0.003802931991052 | | |
| 3.1.127249 | DANIEL PORTMAN | ADDRESS REDACTED | | | CEL 1.2559483828671 | | | |
| 3.1.127250 | DANIEL PORVALIK | ADDRESS REDACTED | | | ETH 0.0730382295B7879J | | | |
| 3.1.127251 | DANIEL PORWOL | ADDRESS REDACTED | | | ADA 18.86792452838018<br>BTC 0.0000000072719957S8<br>CEL 1.55058133366345 | | | |
| 3.1.127252 | DANIEL PORZEZINSKI | ADDRESS REDACTED | | | BTC 0.0000017259166657OS<br>ETH 0.0000199248655497<br>LINK 0.0009040807233943T9<br>SNX 0.0249162010067717 | BTC 0.0015300641097946Z<br>ETH 0.021372124953178T<br>LINK 2.92832609950416<br>SNX 10.4197129042449 | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.127253 | DANIEL POSA | ADDRESS REDACTED | | | BTC 0.0000006299312251199<br>CEL 0.098962227438845<br>ETH 0.00028634897583527<br>USDC 0.01008772976352707 | | | |
| 3.1.127254 | DANIEL POSADA VELEZ | ADDRESS REDACTED | | | ETH 0.000051889164423485 | | | |
| 3.1.127255 | DANIEL POSCH | ADDRESS REDACTED | | | BTC 1.272469312843832<br>CEL 168.826693351658<br>EOS 0.00485431771453148<br>ETH 8.6610074418697<br>LTC 93.37203479033201<br>USDC 8.51445580872123 | | | |
| 3.1.127256 | DANIEL POSEY | ADDRESS REDACTED | | | DOT 6.25815851278392 | | | |
| 3.1.127257 | DANIEL POSYNIAK | ADDRESS REDACTED | | | CEL 270.6546881525S7 | | | |
| 3.1.127258 | DANIEL POTTHAST | ADDRESS REDACTED | | | BTC 0.07966704843741395<br>SNX 35.72911304146628<br>XRP 0.0000002042504154S8 | | | |
| 3.1.127259 | DANIEL POTTS | ADDRESS REDACTED | | | ADA 18.96836774468987<br>BTC 0.00000120198447259<br>ETH 0.00051872596628238S<br>MATIC 10.9438137764273<br>SNX 13.54555126119S6<br>USDC 0.33820152505265 | BTC 0.000000043166479888<br>ETH 0.00401307827452346<br>USDC 0.000000031885703732 | | |
| 3.1.127260 | DANIEL POTTS | ADDRESS REDACTED | | | XLM 84.82329548635S8<br>BTC 0.19450596499772S<br>DOT 195.34490594420B | | | |
| 3.1.127261 | DANIEL POULOS | ADDRESS REDACTED | | | USDC 390.195600569806<br>ETH 0.0526856071261288 | | | |
| 3.1.127262 | DANIEL POVEDA | ADDRESS REDACTED | | | USDC 10686.264235216<br>ADA 0.03386258964195192<br>BTC 0.00528852043784534 | ADA 0.000000047405376913S | | |
| 3.1.127263 | DANIEL POZO | ADDRESS REDACTED | | | BTC 0.01179979337242D6 | | | |
| 3.1.127264 | DANIEL PRABHAKAR | ADDRESS REDACTED | | | ADA 0.20505725619975I | | | |
| 3.1.127265 | DANIEL PRATT | ADDRESS REDACTED | | | BTC 0.00000832941736893<br>BTC 0.00000000039246365<br>CEL 0.101255216581097<br>ETH 0.00012309151468I414<br>LINK 0.00251509328449259<br>UNI 0.005433174737121S | | | |
| 3.1.127266 | DANIEL PRAŽÁK | ADDRESS REDACTED | | | BTC 0.00001662652197563S | | | |
| 3.1.127267 | DANIEL PŘÉČEK | ADDRESS REDACTED | | | BTC 0.0047157088207616<br>CEL 0.645147192884728 | | | |
| 3.1.127268 | DANIEL PRECIADO | ADDRESS REDACTED | | | BTC 0.00127828151179273<br>ETH 0.33147039978679B<br>LINK 67.7505288638683 | | | |
| 3.1.127269 | DANIEL PRECIADO | ADDRESS REDACTED | | | BTC 0.000202733827659I9<br>MATIC 234.928484509787 | | | |
| 3.1.127270 | DANIEL PRESCOTT | ADDRESS REDACTED | | | BTC 4.582738958849990-07<br>MANA 0.063363058543697I4<br>USDC 0.13740505146S173<br>USDT ERC20 0.1825420582438S4 | BTC 0.0000000031319900D7<br>USDC 0.0000000689740504717 | | |
| 3.1.127271 | DANIEL PRESLEY | ADDRESS REDACTED | | | BTC 1.62213549135I39<br>ETH 7.11572602332167 | | | |
| 3.1.127272 | DANIEL PRESSER | ADDRESS REDACTED | | | BTC 0.0000000666154638S4 | | | |
| 3.1.127273 | DANIEL PRESSLER | ADDRESS REDACTED | | | ETH 1.062741551752B8 | | | |
| 3.1.127274 | DANIEL PRESNITZ | ADDRESS REDACTED | | | BTC 0.000005716122578731 | | | |
| 3.1.127275 | DANIEL PRICE | ADDRESS REDACTED | | | ETH 0.00000997841545960I | | | ETH 0.0000173144795411S14 |
| 3.1.127276 | DANIEL PRICE | ADDRESS REDACTED | | | BNB 0.00090528820674603I<br>BTC 0.00233442507134846<br>ETH 0.00500015342955137<br>LUNC 8.672821978432D<br>MCDAI 6.97517836039117<br>USDC 0.51883503175737Z | | | |
| 3.1.127277 | DANIEL PRIELER | ADDRESS REDACTED | | | ADA 375.70744444909<br>BTC 0.49901759159702D<br>ETH 2.584837929BO668<br>USDC 0.00514531452140404 | | | |
| 3.1.127278 | DANIEL PRIELER | ADDRESS REDACTED | | | BTC 0.444082516702814 | | | |
| 3.1.127279 | DANIEL PRIER | ADDRESS REDACTED | | | ZEC 0.0000043144814898 | | | |
| 3.1.127280 | DANIEL PRIEST | ADDRESS REDACTED | | | BTC 1.118400431567S6<br>CEL 1.151688I753898<br>EOS 3.58121738710733<br>LTC 1.53134628509186<br>SGB 78.6111231824135<br>USDC 7.80661327658975<br>XLM 97.6217765015629<br>XRP 514.225957359016 | USDC 0.00000027805014285B | | |
| 3.1.127281 | DANIEL PROBOŠT | ADDRESS REDACTED | | | BTC 0.022713939723413I | | | |
| 3.1.127282 | DANIEL PROCHAZKA | ADDRESS REDACTED | | | CEL 0.781418749614D5 | | | |
| 3.1.127283 | DANIEL PROCOPIS | ADDRESS REDACTED | | | ETH 4.61739007391036 | | | |
| 3.1.127284 | DANIEL PRONKEWICH | ADDRESS REDACTED | | | BTC 0.000005512606D6347 | | | |
| 3.1.127285 | DANIEL PROVOST | ADDRESS REDACTED | | | ADA 280.828788401266<br>BTC 0.041112926818640A<br>DOT 0.00360995831627864<br>ETH 0.398959279059618<br>USDT ERC20 0.485434420358782 | | | |
| 3.1.127286 | DANIEL PRUSSERS | ADDRESS REDACTED | | | CEL 0.451531647570A8<br>LTC 0.0109089580724T6 | | | |
| 3.1.127287 | DANIEL PRUMMER | ADDRESS REDACTED | | | BTC 0.0160441295197911<br>CEL 364.672716023651<br>DASH 6<br>DOT 37.97<br>ETH 1<br>SNX 69.08567648 | | | |
| 3.1.127288 | DANIEL PUCHALSKI | ADDRESS REDACTED | | | BTC 0.000546304265672Z6<br>SNX 0.40257858774820T | | | |
| 3.1.127289 | DANIEL PUCKETT | ADDRESS REDACTED | | | ADA 0.39707763758622<br>BNT 1001.36729326373<br>BTC 0.156592350324537<br>ETH 5.1946022411502S<br>LINK 40.97753440658B9<br>LTC 12.4529163465684<br>MATIC 348.7419811861758<br>USDC 26758.6685275595<br>XLM 2.37431398249113 | USDC 100 | | |
| 3.1.127290 | DANIEL PUIG ORTIZ | ADDRESS REDACTED | | | CEL 0.8212693742677B2<br>XLM 1000.7621291 | | | |
| 3.1.127291 | DANIEL PULIDO | ADDRESS REDACTED | | | BTC 0.00001257944303633<br>CEL 0.00254257833896319 | | | |
| 3.1.127292 | DANIEL PURCELL | ADDRESS REDACTED | | | BTC 0.00003580475765339R<br>ETH 0.346646092572055<br>LINK 0.00860345659596001<br>USDC 0.90896265339875 | | | |
| 3.1.127293 | DANIEL PUSATERI | ADDRESS REDACTED | | | AVAX 0.00000204288663130G<br>BAT 0.60868034647474T<br>BTC 0.000155941463D9238<br>ETH 0.00000345105325472<br>PAXG 0.00037819708407799<br>USDC 37.1256620413701<br>XLM 4.60646001958AB<br>ZRX 0.007842601683460S | BTC 0.0000002958464602677<br>USDC 0.00000017484484394T | | |
| 3.1.127294 | DANIEL PUSEY | ADDRESS REDACTED | | | BTC 0.17482511057259G | | | |
| 3.1.127295 | DANIEL PUYANA LAYNEZ | ADDRESS REDACTED | | | ADA 390.297827914371<br>BTC 0.0090615229902814Z<br>ETH 0.58151506016156B | | | |
| 3.1.127296 | DANIEL PUZON | ADDRESS REDACTED | | | ETH 0.0306330518270291B<br>USDC 13.94058915140G | | | |
| 3.1.127297 | DANIEL PUZSAR | ADDRESS REDACTED | | | BTC 0.03408181835010T6<br>CEL 9.747704625666I4<br>ETH 0.25372287350222 | | | |
| 3.1.127298 | DANIEL PYKE | ADDRESS REDACTED | | | BTC 0.00075424021940403<br>XRP 26.922452878D749 | | | |
| 3.1.127299 | DANIEL QUAKENBUSH | ADDRESS REDACTED | | | ADA 0.36409766979471<br>BTC 0.00082102914510364<br>DOT 1.06563848359639<br>USDC 0.68456683605364I | | | |
| 3.1.127300 | DANIEL QUALIZZA | ADDRESS REDACTED | | | CEL 4.44784695303581<br>USDC 150 | | | |
| 3.1.127301 | DANIEL QUAN VU | ADDRESS REDACTED | | | CEL 3.2676085945401T<br>MATIC 500.086805778133 | | | |
| 3.1.127302 | DANIEL QUANG | ADDRESS REDACTED | | | ADA 225.060841161111<br>BTC 0.166672391004116<br>ETH 5.49636759552707<br>USDC 26928.343519385S | ETH 0.099651753040790I | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.127303 | DANIEL QUE | ADDRESS REDACTED | | | BTC 0.000004683261948474<br>CEL 1.1058496201324<br>USDC 0.004477330660996988 | | | |
| 3.1.127304 | DANIEL QUEVEDO | ADDRESS REDACTED | | | BTC 0.0628770388610934 | | | |
| 3.1.127305 | DANIEL QUICK | ADDRESS REDACTED | | | AAVE 0.000174467899934504<br>ADA 153.8673685456445<br>ETH 9.556884587861096-05<br>LINK 13.525233381631 4<br>LTC 0.0001810122544484469<br>USDC 306.9270575530 41<br>XLM 0.128200128941 4<br>KRP 0.0000006862690 16599 | | | |
| 3.1.127306 | DANIEL QUINN | ADDRESS REDACTED | | | BTC 3.175302558035 68<br>DOT 105.2360442056 28<br>ETH 56.093946606284 4<br>LINK 330.3186425283 08<br>MATIC 2875.3327059 3026<br>SNX 664.462182170138 7<br>SOL 60.984514192329 4 | | | |
| 3.1.127307 | DANIEL QUINTANILLA | ADDRESS REDACTED | | Yes | AAVE 3.4887489977086 5<br>ADA 1310.644958373 33<br>BTC 0.000004945373 8851<br>DOT 271.6545610990 38<br>ETH 1.228475608307 99<br>LINK 15.232008946 5988<br>LTC 2.758088896637<br>SNX 23.946715317609 9<br>USDC 3.0705934387597 9 | BTC 0.00000000661171 6349<br>ETH 0.09255260280756 42<br>MCDAI 40.35286071 | | BTC 0.4704785169451227 |
| 3.1.127308 | DANIEL QUINTINI | ADDRESS REDACTED | | Yes | BTC 0.024203763397233 4<br>ETH 1.167364486878 81<br>USDC 412.665102788 704 | USDC 45.36 | | BTC 0.1356652402994426 |
| 3.1.127309 | DANIEL QUINTON MULLIS | ADDRESS REDACTED | | | BTC 0.00000007256881 328<br>ETH 0.0016388098787 3813 | | | |
| 3.1.127310 | DANIEL QUION | ADDRESS REDACTED | | | BTC 1.816339119115 59<br>ETH 0.0134672654122 183 | | | |
| 3.1.127311 | DANIEL QUIRK | ADDRESS REDACTED | | | ADA 3094.857828855 45<br>BTC 0.8811623655423<br>ETH 3.596051029365 09 | | | |
| 3.1.127312 | DANIEL QUIROGA | ADDRESS REDACTED | | | AVAX 6.086573278987 98<br>BNB 1.027640556899 36<br>BTC 0.0012850663056 7942<br>XLM 32.445126830510 5 | | | |
| 3.1.127313 | DANIEL R II CURTIS | ADDRESS REDACTED | | | AVAX 0.0095443287709 8422<br>BTC 0.0000002945629 45662<br>DOT 0.0000267007310 43303<br>ETH 0.0001819035993 0127<br>LINK 0.0030155240144 7583<br>LTC 0.0006778631819 33562<br>MANA 0.0855418544079 332<br>MATIC 2.176673254731 5<br>PAX 6.4131187757919 84<br>SNX 0.0852650261435 483<br>USDC 4.576849002763 68 | | | |
| 3.1.127314 | DANIEL R KOHNEN | ADDRESS REDACTED | | | BTC 0.200381953554464<br>ETH 2.326094571112 04<br>USDC 0.006333415419 2521 | BTC 0.00742046192375475 | | |
| 3.1.127315 | DANIEL R MYATT | ADDRESS REDACTED | | | AAVE 10.4700459753601<br>ADA 394.857824436175<br>BSV 0.0575089848471 255<br>BTC 0.724880763072 137<br>CEL 3441.092210205 98<br>EOS 0.1106312236438 54<br>ETH 0.1013140543551 641<br>KNC 0.1962218493907 5<br>LINK 152.1086011504 82<br>LTC 10.334792725937<br>MANA 1994.349509325 53<br>MATIC 22028.254952 5515<br>MCDAI 4.635273131 50859<br>OMG 34.103649684313<br>PAXG 1.236930434301 527<br>SNX 455.7086114107 67<br>UNI 33.7374899235398<br>UNI 101.158901071445<br>USDC 357.385321672 007<br>XLM 2189.015661528 85<br>ZEC 0.00152998439950 0085<br>ZRX 206.40141489065 6 | ETH 0.099351784821 9173 | | |
| 3.1.127316 | DANIEL R PUCKETT | ADDRESS REDACTED | | | AAVE 0.0017096406578 16<br>ADA 1.80905758281 87<br>AVAX 66.181261329903<br>BSV 2.046761025593 02<br>BTC 1.570531000142 801<br>CEL 53.21884805951 75<br>DASH 3.928034433951 46<br>DOT 0.3438047090981 78<br>ETH 6.595609863121 205<br>LINK 0.0777920835825 426<br>LUNC 0.0042233484588 0399<br>MATIC 6.857915905741 44<br>SGB 48.1340219211278<br>SNX 0.2625628282802 13<br>SOL 166.621925715846 4<br>USDC 2530.096589054 911<br>ZEC 2.793999826296 84<br>ZRX 1584.389942907 3 | AVAX 7.9914757591901 9<br>BTC 1 | | |
| 3.1.127317 | DANIEL R WILLIAMS | ADDRESS REDACTED | | | ETH 0.0151080843601 1884 | | | |
| 3.1.127318 | DANIEL RABAIOLI | ADDRESS REDACTED | | | BTC 0.0008675264490 39007<br>CEL 0.6362778256776 014<br>ETH 0.0043100711513 2054<br>MCDAI 31.291330040 629<br>USDC 25.093060728562 9 | | | |
| 3.1.127319 | DANIEL RABINOVITZ | ADDRESS REDACTED | | | BTC 0.000221457499296 097 | | | |
| 3.1.127320 | DANIEL RACHEV | ADDRESS REDACTED | | | ETH 3.72237098866273 | | | |
| 3.1.127321 | DANIEL RACINE | ADDRESS REDACTED | | | BTC 0.000000011331599 35 | | | |
| 3.1.127322 | DANIEL RACOLTA | ADDRESS REDACTED | | | CEL 29.330922503 3589<br>BTC 0.0982719610163566<br>ETH 16.9693438859606<br>ETH 19.366214929928<br>USDT ERC20 7.96240252244328 | | | |
| 3.1.127323 | DANIEL RADKE | ADDRESS REDACTED | | | BTC 0.141842667772781<br>USDC 0.023305261643 1035 | BTC 0.0075053191753 1633 | | |
| 3.1.127324 | DANIEL RADU | ADDRESS REDACTED | | | BTC 0.0028041493271 0046<br>MATIC 354.519074989 839 | | | |
| 3.1.127325 | DANIEL RADWANER | ADDRESS REDACTED | | | BTC 0.0567112005846 075<br>CEL 1.117991126899 41<br>SNX 0.0083471628142 7587<br>USDC 1897.3751457 1908<br>XLM 0.0487078357425 936 | | | |
| 3.1.127326 | DANIEL RAFAEL | ADDRESS REDACTED | | | BNT 252.425981875216<br>CEL 1.134178186879 6<br>LINK 808.467265846 573<br>XLM 628.703904467 17 | | | |
| 3.1.127327 | DANIEL RAHMON | ADDRESS REDACTED | | | CEL 0.218959612521 197 | | | |
| 3.1.127328 | DANIEL RAIKES | ADDRESS REDACTED | | | ADA 0.0000007247024 87658<br>BTC 0.0124327230834 686<br>CEL 98.192806306443 5<br>DOT 3.912057602853 5<br>MCDAI 1709.022144 15904<br>USDC 892.6387724454 85 | | | |
| 3.1.127329 | DANIEL RAINER STEGMANN | ADDRESS REDACTED | | | BTC 0.0575009916813 433 | | | |
| 3.1.127330 | DANIEL RAINWATER HENDRIKS | ADDRESS REDACTED | | | BTC 1.05382807396255<br>ETH 10.905065503242 | BTC 0.02380660677641 92 | | |
| 3.1.127331 | DANIEL RAJEWICH | ADDRESS REDACTED | | | BCH 0.0019971578642 347<br>BSV 0.0923145971054 719<br>BTC 0.0000007021133 495565<br>ETH 0.0001993238278 09753<br>USDC 0.0438952543406 265<br>XLM 0.6527827348037 16 | | | |
| 3.1.127332 | DANIEL RAKOS | ADDRESS REDACTED | | | BTC 0.3443356689238 192<br>ETH 1.196271617652 81<br>SNX 43.7376214127403 | | | |
| 3.1.127333 | DANIEL RALF SCHULZ | ADDRESS REDACTED | | | BTC 0.0288394804302877 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.127334 | DANIEL RALPH | ADDRESS REDACTED | | | BCH 2.7060106033346 | | | |
| | | | | | BTC 2.0728977930304 | | | |
| | | | | | CEL 166.86437774264 | | | |
| | | | | | ETH 8.5598502427566 | | | |
| | | | | | MATIC 266.32184263456 | | | |
| | | | | | XLM 842.797356 | | | |
| 3.1.127335 | DANIEL RAMIREZ MORAN | ADDRESS REDACTED | | | BTC 0.0000668302304402 | | | |
| 3.1.127336 | DANIEL RAMIREZ | ADDRESS REDACTED | | | ADA 1235.362187176 | | | |
| | | | | | BTC 0.0015562971419936 | | | |
| | | | | | ETH 0.28024764342828 | | | |
| | | | | | MCDAI 0.0554412536164 | | | |
| | | | | | USDC 212.6228165909 | | | |
| 3.1.127337 | DANIEL RAMIREZ | ADDRESS REDACTED | | | ETH 0.0563296415438681 | | | |
| 3.1.127338 | DANIEL RAMIREZ | ADDRESS REDACTED | | | USDT ERC20 78.690149185853 | | | |
| | | | | | XRP 77.932875 | | | |
| 3.1.127339 | DANIEL RAMIREZ | ADDRESS REDACTED | | | BNB 0.00079434647663 | | | |
| | | | | | DOT 0.00586681850408448 | | | |
| 3.1.127340 | DANIEL RAMIREZ | ADDRESS REDACTED | | | BCH 0.0175771576290 | | | |
| | | | | | BTC 0.0000007408040974 | | | |
| | | | | | MCDAI 0.02807957478227 | | | |
| | | | | | USDC 0.53478005885155 | | | |
| 3.1.127341 | DANIEL RAMIREZ | ADDRESS REDACTED | | | ADA 0.734480655123064 | | | |
| | | | | | BTC 0.000012218558679551 | | | |
| | | | | | CEL 2.2068636140298 | | | |
| | | | | | ETH 0.00031040178871023 | | | |
| | | | | | USDC 1.72136153978002 | | | |
| | | | | | ZEC 5.07615725946657 | | | |
| 3.1.127342 | DANIEL RAMIREZ | ADDRESS REDACTED | | | BTC 0.00043895037130714 | | | |
| | | | | | CEL 1.09945500998105 | | | |
| 3.1.127343 | DANIEL RAMIREZ | ADDRESS REDACTED | | | BTC 0.00788859836863552 | | | |
| 3.1.127344 | DANIEL RAMIREZ | ADDRESS REDACTED | | | BTC 0.00233741022416843 | | | |
| | | | | | CEL 5.38369556521701 | | | |
| 3.1.127345 | DANIEL RAMIREZ-ESCUDERO | ADDRESS REDACTED | | | BAT 9240.4749146719 | | | |
| | | | | | BTC 0.00001681588410671 | | | |
| | | | | | BUSD 0.00276708089011839 | | | |
| | | | | | CEL 0.55286282999034 | | | |
| | | | | | EOS 2.8361815571523 | | | |
| | | | | | ETC 0.05289890195025 | | | |
| | | | | | ETH 0.032397552686565 | | | |
| | | | | | LINK 0.00076316246236018 | | | |
| | | | | | LTC 0.002028916943109 | | | |
| | | | | | MCDAI 22.895387341900 | | | |
| | | | | | USDC 9.56421596418593 | | | |
| | | | | | XLM 0.3884563655451 | | | |
| 3.1.127346 | DANIEL RAMON | ADDRESS REDACTED | | | ADA 4193.95345995508 | BTC 0.00114102 | | |
| | | | | | BTC 0.667056495485 | ETH 0.12000578 | | |
| | | | | | ETH 2.56492395874763 | | | |
| | | | | | SOL 51.339269273406 | | | |
| 3.1.127347 | DANIEL RAMOS | ADDRESS REDACTED | | | ADA 188.81033953195 | | | |
| | | | | | BTC 0.000926810488038032 | | | |
| | | | | | MATIC 345.02872317943 | | | |
| 3.1.127348 | DANIEL RAMOS | ADDRESS REDACTED | | | BTC 0.00000523025069828 | | | |
| 3.1.127349 | DANIEL RAMOS | ADDRESS REDACTED | | | ADA 0.04195850758104 | ADA 0.933 | | |
| | | | | | BTC 0.16562601748 | BTC 0.00000012 | | |
| | | | | | ETH 0.000131323032152211 | ETH 0.000985865541 41839 | | |
| | | | | | MATIC 0.093642187813678 | MATIC 0.002 | | |
| | | | | | USDC 0.3685756531609 | SOL 0.000025 | | |
| | | | | | | USDC 1054.068 | | |
| 3.1.127350 | DANIEL RAMOS HERRERA | ADDRESS REDACTED | | | BTC 0.00235296363681512 | | | |
| | | | | | MATIC 155.025049594775 | | | |
| 3.1.127351 | DANIEL RAMSAY | ADDRESS REDACTED | | | BTC 2.9365446819923 | | | |
| 3.1.127352 | DANIEL RAMUUNNO | ADDRESS REDACTED | | | CEL 163.468893846184 | | | |
| | | | | | BTC 0.57726361588075 | | | |
| | | | | | CEL 7.7706083950517 | | | |
| | | | | | ETH 6.05217601262884 | | | |
| | | | | | LTC 11.4987570207758 | | | |
| | | | | | OMG 48.847406128239 | | | |
| | | | | | XLM 1161.6816553007 | | | |
| 3.1.127353 | DANIEL RANDALL | ADDRESS REDACTED | | | BTC 0.0000000508263062 | BTC 0.000019426302598121 | | |
| | | | | | ETH 0.0000000005185122 | USDC 0.0033886752473605 6 | | |
| | | | | | USDC 0.00000063406951 7 | | | |
| 3.1.127354 | DANIEL RANGEL | ADDRESS REDACTED | | | CEL 1 | | | |
| 3.1.127355 | DANIEL RASERO BRAVO | ADDRESS REDACTED | | | BTC 0.1005755912023 11 | | | |
| 3.1.127356 | DANIEL RASMUSSEN DONOSO | ADDRESS REDACTED | | | CEL 157.80607077500 9 | | | |
| 3.1.127357 | DANIEL RASPER | ADDRESS REDACTED | | | USDT ERC20 0.00000009206652 75822 | | | |
| | | | | | ADA 69.0702560270 6 | | | |
| | | | | | BTC 0.03638690300777 53 | | | |
| | | | | | CEL 394.226540434635 | | | |
| | | | | | ETH 0.14199105414424 4 | | | |
| | | | | | MATIC 67.6561019353188 | | | |
| | | | | | SNX 18.7515533970 24 | | | |
| | | | | | UNI 3.17058803763112 | | | |
| | | | | | USDC 1958.57287921614 | | | |
| 3.1.127358 | DANIEL RASS | ADDRESS REDACTED | | | BTC 0.00000985680590096 5 | | | |
| | | | | | CEL 0.0224243947809084 | | | |
| | | | | | ETH 0.000260124537971723 | | | |
| | | | | | USDC 0.28236331786274 8 | | | |
| 3.1.127359 | DANIEL RASSI | ADDRESS REDACTED | | | BCH 0.00521625560107453 | BCH 17.9834102998657 | | |
| | | | | | BSV 0.01491231648933385 | BSV 31.8525937290781 | | |
| | | | | | BTC 0.000039474912010458 | BTC 0.0000000760744370 6 | | |
| | | | | | CEL 1.11829922270156 | GUSD 0.99517062297211 1 | | |
| | | | | | ETH 0.000209519439478166 | USDC 0.07967689164141 4 | | |
| | | | | | GUSD 0.00160508294912975 | XLM 1468.72822703691 | | |
| | | | | | LINK 0.260836605572592 | | | |
| | | | | | UNI 0.607160245892 63 | | | |
| | | | | | USDC 0.00012671869610 22 | | | |
| | | | | | XLM 0.3435048483987 64 | | | |
| 3.1.127360 | DANIEL RATAJCZYK | ADDRESS REDACTED | | | CEL 192.23772605745 9 | | | |
| 3.1.127361 | DANIEL RATHAUSER | ADDRESS REDACTED | | | ETH 0.00073984344382942 2 | | | |
| 3.1.127362 | DANIEL RATHJE | ADDRESS REDACTED | | | ADA 116.24892346028 | | | |
| | | | | | BNB 0.82371127628431 8 | | | |
| | | | | | BTC 0.08907647385833104 | | | |
| | | | | | DOT 3.33001784107914 | | | |
| | | | | | ETH 0.17192592908645 | | | |
| | | | | | LINK 4.30852427390628 | | | |
| | | | | | USDC 413.308047314147 | | | |
| | | | | | USDT ERC20 19.518332068462 6 | | | |
| 3.1.127363 | DANIEL RATLIFF | ADDRESS REDACTED | | | BTC 0.000334264378065 14 | | | |
| | | | | | ETH 0.004043182901620 44 | | | |
| | | | | | USDC 7.32713073198 18 | | | |
| 3.1.127364 | DANIEL RATTO | ADDRESS REDACTED | | | BTC 0.185975404569523 | | | |
| | | | | | COMP 0.133746923479297 | | | |
| | | | | | ETH 7.18687233680 05 | | | |
| | | | | | MATIC 864.174152142783 | | | |
| | | | | | SNX 84.1138881776 03 | | | |
| | | | | | SUSHI 11.805134155207 | | | |
| | | | | | USDC 27803.251988391 6 | | | |
| | | | | | XLM 439.605254602515 | | | |
| 3.1.127365 | DANIEL RATTONE | ADDRESS REDACTED | | | BTC 0.000000180249161067 | | | |
| | | | | | CEL 0.0140797981359939 | | | |
| | | | | | MCDAI 0.493442872911867 | | | |
| 3.1.127366 | DANIEL RAÚL ELIAS SERRANO | ADDRESS REDACTED | | | USDC 0.000000018931861 7 | | | |
| | | | | | CEL 0.08128829496211 52 | | | |
| 3.1.127367 | DANIEL RAUSCH | ADDRESS REDACTED | | | BTC 0.010132508777509 | BTC 0.00200111 | | |
| | | | | | ETH 0.24184355812542 | ETH 0.02836738 | | |
| 3.1.127368 | DANIEL RAUTENBERG | ADDRESS REDACTED | | | BTC 2.8004825601769966 | | | |
| 3.1.127369 | DANIEL RAVELO CARIGNAN | ADDRESS REDACTED | | | BNB 1.4105270211244 2 | | | |
| | | | | | BTC 0.100898308385172 | | | |
| | | | | | CEL 32.7336351354855 | | | |
| | | | | | ETH 2.01233620441563 | | | |
| | | | | | USDC 0.1784630425289 19 | | | |
| 3.1.127370 | DANIEL RAWLES | ADDRESS REDACTED | | Yes | AAVE 0.00002 | | | ETH 24.29334764505 53 |
| | | | | | ADA 0.023727230704252 63 | | | |
| | | | | | AVAX 69.35939586193 5 | | | |
| | | | | | BTC 0.0000000010309228487 | | | |
| | | | | | CEL 755.65358281777 | | | |
| | | | | | DOT 0.00161176450255556 | | | |
| | | | | | ETH 0.04605541393904 64 | | | |
| | | | | | LINK 0.4383640736742 8 | | | |
| | | | | | LUNC 276.618464480039 | | | |
| | | | | | USDC 6.46267535550805 | | | |
| 3.1.127371 | DANIEL RAWLINSON | ADDRESS REDACTED | | | ETH 0.118436131286455 | | | |
| 3.1.127372 | DANIEL RAY BERRY | ADDRESS REDACTED | | | USDC 0.014565284104062 2 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.127373 | DANIEL RAY MARTINEZ | ADDRESS REDACTED | | | MATIC 0.0060705899910393<br>XLM 0.33935792260785 | CEL 131.81177628452 | | |
| 3.1.127374 | DANIEL RAY MCGINNIS | ADDRESS REDACTED | | | CEL 0.0678715851880425<br>GUSD 0.0370138229575055<br>USDC 0.037508871202466 | CEL 43.7711583925611<br>GUSD 0.0001028689124454142<br>USDC 0.284093078241226 | | |
| 3.1.127375 | DANIEL RAYMOND MYERS | ADDRESS REDACTED | | | BTC 7.3230535069047<br>CEL 35.10433520522<br>ETH 32.704406750849 | | | |
| 3.1.127376 | DANIEL RAYMOND NG | ADDRESS REDACTED | | | BTC 0.8661782023938<br>ETH 4.20307428582 | BTC 0.0012579804545498 | | |
| 3.1.127377 | DANIEL RAYMONE PRICE | ADDRESS REDACTED | | | XLM 124.01587648882 | BTC 0.0002065 | | |
| 3.1.127378 | DANIEL RAZORE | ADDRESS REDACTED | | | BTC 0.0013127111806712B<br>ETH 0.0608190990446206<br>GUSD 108.97120708585<br>LINK 0.3764305260237 | BTC 0.00000006567838486 | | |
| 3.127379 | DANIEL REA | ADDRESS REDACTED | | | BTC 0.0040845406977141<br>CEL 4.5337129205209<br>USDC 11.117933519750 | | | |
| 3.1.127380 | DANIEL READE HOPKINS | ADDRESS REDACTED | | Yes | BCH 1.26468373014034<br>BTC 1.1924302403955<br>CEL 0.4043188873477<br>ETH 11.1992861243329<br>MCDAI 1362.349682825<br>PAXG 16.587082366316<br>USDC 13.9699203733378 | CEL 101.632423135302 | | BTC 4.037304695385 |
| 3.1.127381 | DANIEL REARDON | ADDRESS REDACTED | | | ADA 0.37669998296184<br>BTC 0.457361560337627<br>CEL 0.160282312795068<br>ETH 0.5243915640855<br>SNX 69.9122564991775<br>USDC 302.736570676387 | | | |
| 3.1.127382 | DANIEL REARDON | ADDRESS REDACTED | | | AVAX 0.003949797805708<br>BAT 0.3816180466252<br>BTC 0.0000017252017576<br>DOT 0.01150144328708<br>ETH 0.00009158766715<br>LINK 0.0104508175<br>MATIC 0.53583409719979<br>USDC 2.867513854053<br>USDT ERC20 0.47109558703375 | | BTC 0.0000000073536324<br>USDC 0.0000001733388350 | |
| 3.1.127383 | DANIEL REASHORE | ADDRESS REDACTED | | | BTC 0.00000000136246521<br>CEL 1.40150790814 | | | |
| 3.1.127384 | DANIEL REBELO | ADDRESS REDACTED | | | BTC 0.000001308681357533<br>CEL 0.0688050691653444<br>USDC 0.2146458643035 | | | |
| 3.1.127385 | DANIEL REBELO | ADDRESS REDACTED | | | BTC 0.1009436869179<br>BUSD 445.350193753012<br>XRP 102.336622156086 | | | |
| 3.1.127386 | DANIEL REDDEN | ADDRESS REDACTED | | | BTC 0.000012079594056822 | ETH 0.0115756654994174 | | |
| 3.1.127387 | DANIEL REDONDO | ADDRESS REDACTED | | | ETH 0.000017359709108 | | | |
| 3.1.127388 | DANIEL REECER | ADDRESS REDACTED | | | BTC 0.0009527354890209<br>USDC 23.8891916399677 | | | |
| 3.1.127389 | DANIEL REED | ADDRESS REDACTED | | | BTC 0.00000791123612268<br>CEL 0.3801647361409<br>ETH 0.000241416976702925<br>LTC 0.0001128251147447<br>XRP 0.010772827810218 | | | |
| 3.1.127390 | DANIEL REED | ADDRESS REDACTED | | | BTC 0.000000511586794339 | BTC 0.000081422640166666 | | |
| 3.1.127391 | DANIEL REED OCONNELL | ADDRESS REDACTED | | | AAVE 0.0264886698700518<br>BTC 1.5462506767998B<br>DOT 0.81831491085287<br>ETH 30.4186806595086<br>LINK 0.3771045853111866<br>LTC 0.0063533121456943<br>MATIC 21495.821753193<br>UNI 0.169607649164827<br>USDC 108.49780112494B | USDC 9000 | | |
| 3.1.127392 | DANIEL REES | ADDRESS REDACTED | | | BTC 0.000000077049515B2<br>CEL 0.0184601541877B2<br>ETH 0.0658941563079559 | | | |
| 3.1.127393 | DANIEL REESE | ADDRESS REDACTED | | | ADA 36.104203965046B<br>AVAX 1.0413377172564<br>MATIC 70.067884663288<br>USDC 15.0713437468294<br>XLM 107.531781888263 | | | |
| 3.1.127394 | DANIEL REESE JR WISE | ADDRESS REDACTED | | | BTC 0.2200306021907214<br>CEL 70.53904442621B<br>ETH 0.797332331780375<br>USDC 2444.431652503565 | BTC 0.066727259<br>ETH 0.56550501 | | |
| 3.127395 | DANIEL REGIS | ADDRESS REDACTED | | | ETH 0.0000603738101265535 | | | |
| 3.1.127396 | DANIEL REHM | ADDRESS REDACTED | | | MCDAI 0.0005088107330601049<br>BAT 1562.81336439893 | | | |
| 3.1.127397 | DANIEL REICH | ADDRESS REDACTED | | | BTC 0.0024647956356632<br>AAVE 21.7952290670B9<br>BAT 2.0208.718147653T<br>BTC 0.0010375197242454B5<br>CEL 1564.67380607956<br>COMP 4.06409927006369<br>ETH 5.43085463110403<br>KNC 2550.608407088B<br>MANA 11741.7521251748<br>MATIC 10617.0354286513<br>SNX 143.455633548242<br>UMA 80.0620649564708<br>UNI 291.335352368073<br>XRP 0.000000292499749326<br>ZEC 30.354054519211<br>ZRX 1036.81637848045 | | | |
| 3.1.127398 | DANIEL REICHERTER | ADDRESS REDACTED | | | BTC 0.0015921369865906036<br>USDC 24233.44687306S5 | | | |
| 3.1.127399 | DANIEL REICHSPFARRER | ADDRESS REDACTED | | | BTC 0.000000836391525207A<br>USDT ERC20 0.40421660973842 | | | |
| 3.1.127400 | DANIEL REID | ADDRESS REDACTED | | | BTC 0.0006185764076039908<br>CEL 131.514232250695<br>ETH 1.77974709979 | | | |
| 3.1.127401 | DANIEL REIDMAN | ADDRESS REDACTED | | | ADA 2.69482923841463<br>BTC 0.0001782508104272723<br>CEL 178.281720347112<br>ETH 0.0014592666075457A<br>MATIC 3914.187148842B25<br>PAX 5.385397378169065<br>SUSHI 0.0898322206732685<br>USDC 0.117219664934056 | BTC 0.0000000024615625A1 | | |
| 3.1.127402 | DANIEL REILLY | ADDRESS REDACTED | | | BTC 0.04878740217670999 | | | |
| 3.1.127403 | DANIEL REINEBERG | ADDRESS REDACTED | | | BTC 0.04100962776141511 | | | |
| 3.1.127404 | DANIEL REINER | ADDRESS REDACTED | | | AAVE 0.00357692558048468<br>ADA 1.06197884244078<br>BTC 0.0001836862006963S<br>ETH 0.00264566633508321<br>MATIC 10.6865109220397<br>MCDAI 0.263864089237324<br>USDC 0.2037060155288Z1 | | BTC 0.0000000509259265528<br>ETH 0.00000028313428344<br>MATIC 0.00000069526347257 | |
| 3.1.127405 | DANIEL REINMANN | ADDRESS REDACTED | | | ADA 2581.999909506993<br>BTC 0.116042762714048<br>ETH 0.00425158467385073<br>MATIC 12.6300416931262<br>BTC 0.00433804302202481<br>LINK 21.390959823469 | | | |
| 3.1.127406 | DANIEL REIS | ADDRESS REDACTED | | | BTC 0.0043380... | | | |
| 3.1.127407 | DANIEL REISS | ADDRESS REDACTED | | | CEL 1.5503938624662 | | | |
| 3.1.127408 | DANIEL REITZ | ADDRESS REDACTED | | | BTC 0.6104713754447B<br>ETH 0.877520451415423<br>USDC 3.325013669B067 | BTC 0.025 | | |
| 3.1.127409 | DANIEL REITZ | ADDRESS REDACTED | | | CEL 1.14839125181488<br>ETH 0.00019545064407765 | | | |
| 3.1.127410 | DANIEL REMBIESA | ADDRESS REDACTED | | | ADA 0.16554276190012B<br>BNB 0.00147159334474Z9<br>BTC 0.00000062045750649 | | | |
| 3.1.127411 | DANIEL RENÉ | ADDRESS REDACTED | | | CEL 0.08784711590193B5<br>SGB 2.22026993233311<br>XRP 14.6552870105049 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.127412 | DANIEL RENNA | ADDRESS REDACTED | | | ADA 1.72453198062138<br>BTC 0.000115801874695525<br>DOT 0.02200671995768937<br>ETH 0.00061832731668988<br>USDC 9.71443173628158 | | | |
| 3.1.127413 | DANIEL RENTMEISTER | ADDRESS REDACTED | | | BTC 0.0017745869566725 8<br>LINK 0.39083054534144 4<br>XLM 169.675265693894 | BTC 0.0000006525260964902 | | |
| 3.1.127414 | DANIEL REPH | ADDRESS REDACTED | | | ADA 1330.90353046097<br>BTC 0.01005274739023 7<br>DOGE 4838.33186154257<br>DOT 9.47770151803291<br>ETC 7.03964937654597<br>ETH 0.92114172312425 9<br>LINK 28.525426279926 5<br>LTC 6.56286089057832<br>MANA 393.445349528788<br>MATIC 3297.1785298793<br>SNX 42.6929683637828<br>SOL 32.9806395890226<br>USDC 43.797691447607 1<br>XLM 6510.3971303152 3<br>XRP 1266.855901 | | | |
| 3.1.127415 | DANIEL REPRIETO | ADDRESS REDACTED | | | BTC 0.000453794432944 21 | | | |
| 3.1.127416 | DANIEL REQUENES SAUCEDO | ADDRESS REDACTED | | | CEL 1.39050817348671<br>CUSC 0.00062960231789546<br>TUSD 0.801714126852 45 | | | |
| 3.1.127417 | DANIEL RESNIKOFF | ADDRESS REDACTED | | | BTC 0.070347376534215 8<br>ETH 0.27868579208786 6<br>LTC 1.44599394460382<br>MANA 25.8999873244292<br>USDC 304.0189682779 2 | | | |
| 3.1.127418 | DANIEL RESSLER | ADDRESS REDACTED | | | BTC 0.213665700406083<br>ETH 0.00141198294340824<br>USDC 2595.10559327131 | USDC 1406 | | |
| 3.1.127419 | DANIEL RESTREPO | ADDRESS REDACTED | | | CEL 1.06616312941635 | | | |
| 3.1.127420 | DANIEL RESTREPO GOMEZ | ADDRESS REDACTED | | | ADA 0.182008547884671<br>BTC 2.52581699531090 05<br>DOT 0.01221471300042866<br>EOS 1.87405505096805<br>ETC 0.01476095991908 55<br>ETH 0.000134280032612256<br>LINK 0.00178975410673115<br>LTC 0.004844959306382 69<br>MATIC 0.18878054123745 8<br>SNX 0.0142880560150 25<br>XLM 0.398266808565163<br>XRP 0.000000272517715608 | | | |
| 3.1.127421 | DANIEL RETALLICK | ADDRESS REDACTED | | | BTC 0.0235064729423231<br>ETH 0.03635023899066427<br>MCDAI 42.3695750198783<br>USDC 67.1814706021578 | | | |
| 3.1.127422 | DANIEL REUBEN GOLDSTEIN | ADDRESS REDACTED | | | ADA 1.12906388385074 1<br>MATIC 9316.33219501157<br>USDC 18.9975887137046 | USDC 244.837126633832 | | |
| 3.1.127423 | DANIEL REY | ADDRESS REDACTED | | | BTC 0.00000000868438733 1<br>CEL 20.7425943701284<br>DOT 0.000000000007734094<br>MATIC 2607.98600334057 | | | |
| 3.1.127424 | DANIEL REYES | ADDRESS REDACTED | | | ADA 55.2749416787976<br>BTC 0.000090544978195 02<br>MATIC 228.6262304275 1 | | | |
| 3.1.127425 | DANIEL REYES | ADDRESS REDACTED | | | BTC 0.000006773786446763<br>ETH 0.000296404042235 14<br>LINK 0.00236668918556158 | BTC 0.000000031638366414 | | |
| 3.1.127426 | DANIEL REYES | ADDRESS REDACTED | | | 1INCH 0.0169874393655969<br>AAVE 0.00681537634526241<br>ADA 505.461069425315<br>AVAX 101.408748421808<br>BAT 0.278923806755756<br>BNT 0.0687198143592465<br>BTC 1.00854859176263<br>DOT 8.96224738227972<br>ETH 30.3390022004385<br>LINK 0.00107992950921074<br>LTC 0.0045299678350027<br>LUNC 454.682411653853<br>MANA 0.32207053373791<br>MATIC 10.1973591265845<br>OMG 0.0176214245780469<br>SNX 0.0176484666186761<br>SOL 101.398683587529<br>UNI 0.0733277506532273<br>USDC 0.00712297472904444<br>XTZ 0.0110117679400359<br>ZRX 0.148346309264128 | | | |
| 3.1.127427 | DANIEL REYES | ADDRESS REDACTED | | | BTC 0.001293159891071 29 | | | |
| 3.1.127428 | DANIEL REYES | ADDRESS REDACTED | | | USDC 729.958917323464 | | | |
| 3.1.127429 | DANIEL REYES GALVIS | ADDRESS REDACTED | | | BTC 0.075376541313137<br>ETH 2.72007729550517 | | | |
| 3.1.127430 | DANIEL REYNOLDS | ADDRESS REDACTED | | | BTC 0.00215427344448826<br>CEL 0.3967755406082769<br>XLM 0.5802696 | | | |
| 3.1.127431 | DANIEL REYNOLDS | ADDRESS REDACTED | | | MATIC 0.00365480402933155<br>USDC 11.6272231674492 | | | |
| 3.1.127432 | DANIEL RHOADS | ADDRESS REDACTED | | | BTC 0.012991717694259 6<br>ETH 0.401253392738616 | | | |
| 3.1.127433 | DANIEL RHODES | ADDRESS REDACTED | | | USDC 853.600234915321 | | | |
| 3.1.127434 | DANIEL RHODES | ADDRESS REDACTED | | | BTC 0.25121124084253 4<br>ETC 0.00180206857163398 | | | |
| 3.1.127435 | DANIEL RHOTEN | ADDRESS REDACTED | | | USDC 491.933372369135<br>AAVE 0.234675255938815<br>ADA 44.3096478910699<br>BTC 0.018775014794598 8<br>DOT 2.53076180925464<br>ETH 0.580245516045582<br>LINK 6.379352783563 31<br>MATIC 73.0295316597209<br>USDC 764.8976862397 12<br>XLM 176.77163582309 4 | | | |
| 3.1.127436 | DANIEL RIAL | ADDRESS REDACTED | | | BTC 0.000001693998657 59<br>USDC 0.8888330726722 56 | | | |
| 3.1.127437 | DANIEL RIBEIRO | ADDRESS REDACTED | | | BTC 3.57330211903749005<br>CEL 0.42522175231511<br>ETH 0.000159854314433554<br>UST 0.000000086776008204<br>XLM 0.000000081141277709 | | | |
| 3.1.127438 | DANIEL RIBEIRO | ADDRESS REDACTED | | | BTC 0.00000156275676585 8<br>CEL 0.0518045651200026<br>ETH 0.000003454537707715 | | | |
| 3.1.127439 | DANIEL RIBEIRO | ADDRESS REDACTED | | | BTC 0.0141392527853887<br>CEL 0.00197464675613936<br>DOT 0.00564632358711675<br>ETH 0.02514769814125 8 | | | |
| 3.1.127440 | DANIEL RIBEIRO | ADDRESS REDACTED | | | BTC 0.00040667857290206 | BTC 0.01367191644538634 | | |
| 3.1.127441 | DANIEL RICARDO | ADDRESS REDACTED | | | BTC 0.0021642995441184 | | | |
| 3.1.127442 | DANIEL RICARDO | ADDRESS REDACTED | | | ADA 0.479167<br>BTC 0.00181839620999191<br>CEL 13.3496859227615<br>DOT 0.0000619128360416 7<br>ETH 0.000000005 | | | |
| 3.1.127443 | DANIEL RICARDO CHACON GARCÍA | ADDRESS REDACTED | | | BTC 0.0019730407096166 4<br>USDT ERC20 1.89025880381123 | | | |
| 3.1.127444 | DANIEL RICCA | ADDRESS REDACTED | | | MATIC 0.377112563826416 | | | |
| 3.1.127445 | DANIEL RICCI | ADDRESS REDACTED | | | BTC 9.00143425257999 07<br>ETH 0.000001047979176803 | | | |
| 3.1.127446 | DANIEL RICCI | ADDRESS REDACTED | | | CEL 0.00156605891010151<br>ETH 0.00034642719227568 | | | |
| 3.1.127447 | DANIEL RICCIO JR | ADDRESS REDACTED | | | BTC 0.7567226667327<br>CEL 2968.1801432336 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.127448 | DANIEL RICE | ADDRESS REDACTED | | | BTC 0.00000000378837044<br>CEL 0.473499700232491<br>LTC 0.00453967900070123<br>USDC 28.53704365339902<br>USDT ERC20 0.000000021103866863 | | | |
| 3.1.127449 | DANIEL RICEBERG | ADDRESS REDACTED | | | BTC 0.00221801753076657<br>MATIC 32559.1552657799<br>USDC 13.07892592007054<br>USDT ERC20 4.535857968205B | | | |
| 3.1.127450 | DANIEL RICHARD | ADDRESS REDACTED | | | BTC 0.000014689053748686<br>USDC 0.035456991319d074 | | | |
| 3.1.127451 | DANIEL RICHARD DAVENPORT | ADDRESS REDACTED | | | DOT 13.7497437356791<br>MATIC 626.3594175B004 | BTC 0.001638806948541l46<br>MATIC 257.5705961 | | |
| 3.1.127452 | DANIEL RICHARD DEMEY | ADDRESS REDACTED | | | BTC 0.0141611752834793 | | | |
| 3.1.127453 | DANIEL RICHARD HADDEN | ADDRESS REDACTED | | | BTC 0.00057073910357491l | BTC 0.00000000323050682S | | |
| 3.1.127454 | DANIEL RICHARD HARDAKER | ADDRESS REDACTED | | | BTC 0.0000010829947l4092 | | | |
| 3.1.127455 | DANIEL RICHARD LENGER | ADDRESS REDACTED | | | 1INCH 92.42230673610563<br>AAVE 0.316083841329409<br>BSV 0.053307775005S301<br>BTC 0.10406602012d793<br>DOT 19.3545019942337<br>ETH 0.80013779758475B<br>LINK 6.7615596018745<br>LTC 3.32795851672478<br>MATIC 135.31904170557<br>SNX 38.7373020205455<br>SOL 0.949270063466727<br>SUSHI 11.66755177510933<br>XTZ 4.37611446473757<br>ZEC 5.42429095006442 | | | |
| 3.1.127456 | DANIEL RICHARD THOMAS | ADDRESS REDACTED | | | BTC 0.0264023101015301 | | | |
| 3.1.127457 | DANIEL RICHARDS | ADDRESS REDACTED | | | CEL 183.885408298255 | | | |
| 3.1.127458 | DANIEL RICHES | ADDRESS REDACTED | | | DASH 1.79604065 | | | |
| 3.1.127459 | DANIEL RICHES | ADDRESS REDACTED | | | XLM 80.9928972444183<br>ADA 0.0285520813959517<br>CEL 0.537462743202661<br>DOT 0.000000000038729341 | | | |
| 3.1.127460 | DANIEL RICHTER | ADDRESS REDACTED | | | BTC 0.0000113121460928l3 | | | |
| 3.1.127461 | DANIEL RICIOPPO | ADDRESS REDACTED | | | USDC 460040158111213287<br>CEL 54.2182743127695 | | | |
| 3.1.127462 | DANIEL RICKENBACKER | ADDRESS REDACTED | | | ADA 52.9876162157562<br>XLM 0.022323668364061l61 | | | |
| 3.1.127463 | DANIEL RICKS | ADDRESS REDACTED | | | AAVE 0.00306699012327064<br>BAT 0.103589110364705<br>BTC 0.0000322797322135136<br>CEL 67.946241808076S<br>DASH 0.0004263665964534394<br>ETH 0.00413843512970B333<br>KNC 0.010135336447223l<br>LINK 0.02229964126320311<br>LTC 0.0023435031l4642646<br>MANA 0.143316024132357<br>MATIC 0.041725897903477<br>OMG 12.7559798794411<br>UNI 10.21757110233506<br>USDC 0.343206998604l5<br>USDT ERC20 0.0800563303077504S4<br>XLM 0.3375855818246l17<br>XRP 0.00000057778569625<br>ZRX 0.031649604961501l4 | | | |
| 3.1.127464 | DANIEL RIDDLE | ADDRESS REDACTED | | | USDC 10973.27397619l2 | | | |
| 3.1.127465 | DANIEL RIEFENHAUSER | ADDRESS REDACTED | | | BTC 0.165286369270713<br>ETH 1.65510935760246 | | | |
| 3.1.127466 | DANIEL RIEWALDT | ADDRESS REDACTED | | | BTC 0.154534890299155<br>ETH 0.121984384477543<br>USDC 3.34501866533334 | USDC 0.000000747527D432 | | |
| 3.1.127467 | DANIEL RIGO | ADDRESS REDACTED | | | CEL 0.04380693878S7628 | | | |
| 3.1.127468 | DANIEL RIHA | ADDRESS REDACTED | | | BTC 0.000000811381738009<br>CEL 0.00794830048787B5<br>EOS 0.005565052349646B2<br>ETH 0.000096317606637697<br>ZEC 0.000000007202193923 | | | |
| 3.1.127469 | DANIEL RILEY | ADDRESS REDACTED | | | CEL 0.401878547621891<br>ETH 0.003743226218741132 | | | |
| 3.1.127470 | DANIEL RILEY TIPPENS | ADDRESS REDACTED | | | BTC 0.05592435126453l22 | | | |
| 3.1.127471 | DANIEL RINER | ADDRESS REDACTED | | | CEL 1.09945500998105 | | | |
| 3.1.127472 | DANIEL RINEY | ADDRESS REDACTED | | | BTC 0.3121329312858D2<br>GUSD 33.39165284l932<br>SUSHI 5.932496439343B8<br>USDC 1.832186777969l8 | | BTC 0.00017311 | |
| 3.1.127473 | DANIEL RINK | ADDRESS REDACTED | | | BTC 0.00091185157013458l<br>MATIC 481.11595526728B | | | |
| 3.1.127474 | DANIEL RINNER | ADDRESS REDACTED | | | USDC 0.000001660679100d | | | |
| 3.1.127475 | DANIEL RIOJAS | ADDRESS REDACTED | | | BTC 0.00004011344343603B<br>CEL 0.03277726436618674<br>ETH 0.0013370052938263<br>LINK 0.01964768468402B | | | |
| 3.1.127476 | DANIEL RIOS | ADDRESS REDACTED | | | BTC 0.00000033069175712l3 | | | |
| 3.1.127477 | DANIEL RIOS | ADDRESS REDACTED | | | BTC 0.0013847573D477444<br>DOT 5.3064924973815<br>ETH 0.003204320338792704 | DOT 0.0259389567 | | |
| 3.1.127478 | DANIEL RIPOLL | ADDRESS REDACTED | | | BTC 0.0012907787706399 | | | |
| 3.1.127479 | DANIEL RIPOLL BRUNOT | ADDRESS REDACTED | | | BTC 0.01912484503233l<br>ETH 2.05547824561718 | BTC 0.003997S | | |
| 3.1.127480 | DANIEL RIQUELME | ADDRESS REDACTED | | | LINK 222.469342757359<br>CEL 6.52901153689D2<br>ETH 5.1935211180989062<br>SOL 62.7935 | | | |
| 3.1.127481 | DANIEL RISNER | ADDRESS REDACTED | | Yes | ADA 759.184950867044<br>AVAX 12.1331921156458<br>ETH 0.2547389377820l18<br>DOT 93.4108155380145<br>ETH 0.6250529970660057<br>LINK 41.433348953542<br>MATIC 1873.77185081BB7<br>USDC 48.8862740202158<br>XLM 0.03467928D0239906 | AVAX 10.8688225<br>DOT 20.095<br>ETH 0.2547877906977995<br>MATIC 154.D743 | | BTC 0.0829600132716021 |
| 3.1.127482 | DANIEL RISSO | ADDRESS REDACTED | | | GUSD 1.67927185175936<br>MATIC 1101.98936184143 | GUSD 1013.14825825023 | | |
| 3.1.127483 | DANIEL RISTESKI | ADDRESS REDACTED | | | ADA 35.7865287836166<br>BTC 0.00186158904480252<br>CEL 0.93617867940927B | | | |
| 3.1.127484 | DANIEL RITTER | ADDRESS REDACTED | | | BCH 0.021739902907026B1<br>COMP 0.02808429904067S7<br>CEL 758.944011334459066<br>ETH 0.0497479171717562 | | | |
| 3.1.127485 | DANIEL RITZMAN | ADDRESS REDACTED | | | CEL 558.946652821567 | | | |
| 3.1.127486 | DANIEL RIVERA | ADDRESS REDACTED | | | 1INCH 0.20792762B799228<br>ADA 0.126219519122118<br>BTC 4.1386782020289E-06<br>SNX 0.15962201970424<br>USDC 0.0054672282301l527<br>XLM 1.09165132374G701 | ADA 0.00000001983187118l4<br>BTC 0.00000000555173775502 | | |
| 3.1.127487 | DANIEL RIVERA | ADDRESS REDACTED | | | AAVE 1.495926229601431<br>BTC 0.0213671383575834<br>COMP 0.063393445537571l4<br>ETH 0.97046032235728<br>LINK 2.154791450453633<br>LTC 2.60184083797623<br>SGB 15.29248609388l43<br>SNX 14.2210015519518<br>XLM 219.714027226343<br>XRP 191.23218528655l | | | |
| 3.1.127488 | DANIEL RIVERA | ADDRESS REDACTED | | | CEL 0.07208230413033513 | | | |
| 3.1.127489 | DANIEL RIVERA | ADDRESS REDACTED | | | AAVE 0.0000466240647723l4<br>BTC 0.000003722B35076565<br>ETH 0.0000037228350765l5<br>LINK 0.00008471125425678B<br>MATIC 0.0107160723869333<br>MCDAI 1.56116983090653<br>SNX 0.04595460011141138<br>UNI 0.000123074958607836 | BTC 0.000000340866732246 | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.127490 | DANIEL RIZK | ADDRESS REDACTED | | | BTC 0.0102503106988497<br>CEL 56.8071564785454<br>ETH 0.00121445789057764<br>MCDAI 0.0524497849169201<br>SNX 0.494142099119359 | | | |
| 3.1.127491 | DANIEL ROA LEON | ADDRESS REDACTED | | | ADA 0.221944071973032<br>BNB 0.00364209317022478<br>DOT 0.0275791718940808<br>ETH 0.000239552950096334<br>LINK 0.035225387260780749<br>MATIC 1.2075894712949<br>SNX 0.278557305520951<br>USDT ERC20 0.140910862708321<br>XRP 0.178081483149363 | | | |
| 3.1.127492 | DANIEL ROAN | ADDRESS REDACTED | | | | BTC 0.400995801433633<br>ETH 1.72140567 | | |
| 3.1.127493 | DANIEL ROBADOR | ADDRESS REDACTED | | | BTC 0.0000000371856863<br>CEL 0.0816891070174321 | | | |
| 3.1.127494 | DANIEL ROBBINS | ADDRESS REDACTED | | | BTC 0.0103449690053318<br>USDC 0.0500694386125123 | | USDC 75.4343007630303 | |
| 3.1.127495 | DANIEL ROBBINS | ADDRESS REDACTED | | | BTC 0.0245367419071433<br>ETH 0.195607830995717<br>LINK 0.00511239595263397<br>MATIC 0.368068233946612 | | BTC 0.00061794<br>ETH 0.00253327690092652 | |
| 3.1.127496 | DANIEL ROBBINS | ADDRESS REDACTED | | | ADA 35.5898216037788<br>BAT 0.456711663200893<br>BTC 0.0000000072593630600<br>CEL 0.540964313664964<br>ETH 0.000014031916181035<br>KNC 0.0187963743984579<br>LINK 0.0990584416808606<br>MATIC 0.541301130378797<br>SGB 3862.57077311747<br>USDC 0.00915625817063345<br>XLM 0.00406675104384626<br>XRP 0.000000535056948342 | | BTC 0.000000000726300655598<br>USDC 0.68<br>XLM 0.0000000665019852991 | |
| 3.1.127497 | DANIEL ROBERT DIPACI | ADDRESS REDACTED | | | ADA 622.429062510974<br>BTC 0.533674383505205<br>CEL 45.7735716242611<br>DOGE 18972.7908763343<br>DOT 14.0868304788748<br>ETH 3.71762368719033<br>LINK 20.4214580169661<br>LTC 4.54480844412927<br>PAX 25459.1641173361<br>PAXG 11.2126185619327<br>SOL 6.44713556407669<br>USDC 10163.62420391S<br>XRP 244.465689<br>ZEC 4.0408814025051 | | | |
| 3.1.127498 | DANIEL ROBERT DZIARMAGA | ADDRESS REDACTED | | | BTC 0.0137352369342472<br>CEL 0.595387771211768 | | | |
| 3.1.127499 | DANIEL ROBERT ELWELL | ADDRESS REDACTED | | | BAT 2739.23079607084<br>BTC 3.24023769152788<br>CEL 1611.21007114077<br>ETH 358.866291214505<br>MATIC 3601.2598641561<br>MCDAI 77.4946766375413<br>OMG 0.0157336629127022<br>UNI 414.621171796851<br>USDC 35797B.102452724 | | | |
| 3.1.127500 | DANIEL ROBERT JUAREZ | ADDRESS REDACTED | | | BTC 0.000459651308230028<br>CEL 4.40205903013176 | | | |
| 3.1.127501 | DANIEL ROBERT KIN | ADDRESS REDACTED | | | | ETH 1.74388997 | | |
| 3.1.127502 | DANIEL ROBERT LOSASSO | ADDRESS REDACTED | | Yes | ADA 0.213144001746261<br>AVAX 0.00000362614832174<br>DOT 0.000000245718073<br>DOT 0.0024600270B512163<br>GUSD 0.00955499226047451<br>LINK 0.00105433610698005<br>LTC 0.00185706610156836<br>MANA 0.0106542512762865<br>MATIC 0.221369720567999<br>SOL 0.006336776650757514<br>UNI 0.00097783178828609<br>USDC 1.1802493147B181 | ADA 0.0001204961650006S7<br>AVAX 0.00006170508953358<br>BTC 0.00696766540610096<br>GUSD 12.9619382015203<br>LTC 0.0115882096126988<br>SOL 0.0025804603616697 | | BTC 0.843276841250004 |
| 3.1.127503 | DANIEL ROBERT MELO | ADDRESS REDACTED | | | DOT 2.11132683595994<br>MATIC 293.581690584S8<br>XLM 616.716531994058 | BTC 0.0016906055871901 | | |
| 3.1.127504 | DANIEL ROBERT NASR | ADDRESS REDACTED | | | ADA 75.3587409065249<br>BTC 0.0361247032256811<br>DOGE 400.054938687576<br>DOT 5.37665566203117<br>ETH 0.371302547879462<br>LTC 0.0004718966114599S6<br>MATIC 27.0528926280079<br>SOL 5.64245303966651 | BTC 0.07179942<br>ETH 0.661392996114101 | | |
| 3.1.127505 | DANIEL ROBERT SOPER | ADDRESS REDACTED | | | BTC 1.11970370114945<br>CEL 1340.30841150953<br>ETH 59.1274489353517<br>MCDAI 31.9008081814105<br>USDC 1.34990287605794 | BTC 2.88715476<br>ETH 23.9279106573683 | | |
| 3.1.127506 | DANIEL ROBERTS | ADDRESS REDACTED | | | BTC 0.0079567382016307 | | | |
| 3.1.127507 | DANIEL ROBERTS | ADDRESS REDACTED | | | BTC 0.2540712816319S1<br>ETH 0.00917386767537602<br>MATIC 969.77627149S606 | ETH 10.164691203088 | | |
| 3.1.127508 | DANIEL ROBERTSON | ADDRESS REDACTED | | | CEL 0.00000019244059128<br>ETH 0.00140685030005087 | | | |
| 3.1.127509 | DANIEL ROBERTSON | ADDRESS REDACTED | | | CEL 0.712512073261822<br>ETH 8.09851480539092 | | | |
| 3.1.127510 | DANIEL ROBESCU | ADDRESS REDACTED | | | BAT 0.244523299902138<br>BTC 2.1476832555151<br>CEL 602.965677346574<br>DASH 18.3533017534639<br>DOT 600.126681880933<br>EOS 0.0671759793754717<br>ETH 137.801057036302<br>LINK 1.01329149416051<br>LTC 86.40338B101595<br>MANA 4.7880067898459S<br>MATIC 10974.0186670007<br>SGB 2627.95811887243<br>SNX 1528.398346610516<br>XLM 42538.185508040S<br>XRP 0.00080782961761599<br>ZRX 4.27594002492292 | | | |
| 3.1.127511 | DANIEL ROBICHAUD | ADDRESS REDACTED | | | BTC 0.0000357559157617S<br>CEL 0.0034701425833232S<br>USDT ERC20 0.123512361792166 | | | |
| 3.1.127512 | DANIEL ROBINSON | ADDRESS REDACTED | | | ADA 292.037990199955<br>CEL 14.9217477450348<br>DASH 0.119309609563758<br>DOT 12.7518394306609<br>ETH 2.01403542531645 | | | |
| 3.1.127513 | DANIEL ROBINSON | ADDRESS REDACTED | | | BTC 0.00742292893060091<br>CEL 29.9059796707683<br>ETH 0.000628536429441442 | | | |
| 3.1.127514 | DANIEL ROBINSON | ADDRESS REDACTED | | | BTC 0.0673819021510927<br>DOGE 3594.76192751875<br>ETH 1.90158647828786S<br>USDC 31.5322709S33177 | BTC 0.00170357512277683 | | |
| 3.1.127515 | DANIEL ROBINSON | ADDRESS REDACTED | | | CEL 0.0238808999947681 | | | |
| 3.1.127516 | DANIEL ROBINSON | ADDRESS REDACTED | | | CEL 0.00959681479335746<br>SGB 6.20S809068 | | | |
| 3.1.127517 | DANIEL ROBINSON | ADDRESS REDACTED | | | XRP 0.00000343288553B592<br>BTC 0.00000289525728086J<br>CEL 0.0109802641541385 | | | |
| 3.1.127518 | DANIEL ROBINSON | ADDRESS REDACTED | | | BTC 0.0000001799037B3832 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.127519 | DANIEL ROBINSON | ADDRESS REDACTED | | | AAVE 0.000795361609821059 | | | |
| | | | | | BTC 4.86970546996899E-06 | | | |
| | | | | | CEL 238.74488911674 | | | |
| | | | | | ETH 0.3780099676773 | | | |
| | | | | | MANA 0.0606630610683708 | | | |
| | | | | | MATIC 0.31284583090102 | | | |
| | | | | | SGB 117.960719899869 | | | |
| | | | | | SNX 0.0386847441596432 | | | |
| | | | | | XLM 1465.80618931852 | | | |
| | | | | | XRP 6384.20581693244 | | | |
| 3.1.127520 | DANIEL ROBINSON | ADDRESS REDACTED | | | ADA 0.245950912718061 | | | |
| | | | | | BTC 0.00667127740300924 | | | |
| | | | | | DOT 0.00304227730849107 | | | |
| | | | | | ETH 0.000185734126203544 | | | |
| 3.1.127521 | DANIEL ROBLESALVAREZ | ADDRESS REDACTED | | | ETH 0.00151698620781596 | | | |
| 3.1.127522 | DANIEL ROCCA | ADDRESS REDACTED | | | BTC 0.00136106580712759 | | | |
| | | | | | CEL 2886.020021700 | | | |
| | | | | | ETH 0.327834775368431 | | | |
| 3.1.127523 | DANIEL ROCEK | ADDRESS REDACTED | | | ADA 0.0000002492248280 | | | |
| | | | | | BTC 0.00009843317377029 | | | |
| | | | | | CEL 156.6268418725 | | | |
| | | | | | ETH 0.00330026707994176 | | | |
| | | | | | MCDAI 0.088560844086039 | | | |
| | | | | | USDC 0.18738374974209 | | | |
| | | | | | USDT ERC20 0.000000665283529144 | | | |
| 3.1.127524 | DANIEL ROCHA | ADDRESS REDACTED | | | CEL 0.01523977071579989 | | | |
| 3.1.127525 | DANIEL ROCHA | ADDRESS REDACTED | | | BTC 0.00051547057972452 | | | |
| | | | | | ETH 0.0193485172455 | | | |
| | | | | | USDC 0.307070040983857 | | | |
| | | | | | USDT ERC20 0.44131170671962 | | | |
| 3.1.127526 | DANIEL ROCHELLE | ADDRESS REDACTED | | | ADA 277.010316817199 | | | |
| | | | | | BTC 0.00219155136410127 | | | |
| | | | | | USDC 15231.7540395341 | | | |
| 3.1.127527 | DANIEL ROCKOT | ADDRESS REDACTED | | | CEL 1.08719587209965 | | | |
| 3.1.127528 | DANIEL RODA | ADDRESS REDACTED | | | BTC 0.00000002857139503 | | | |
| | | | | | MCDAI 0.276367437761066 | | | |
| 3.1.127529 | DANIEL RODE | ADDRESS REDACTED | | | BTC 0.0101695067940901 | | | |
| 3.1.127530 | DANIEL RODE | ADDRESS REDACTED | | | AVAX 4.60209063 | | | |
| | | | | | CEL 3.9805238610035 | | | |
| 3.1.127531 | DANIEL RÖDEL | ADDRESS REDACTED | | | BTC 0.01656612902940574 | | | |
| 3.1.127532 | DANIEL RODGERS | ADDRESS REDACTED | | | ADA 2168.76030832926 | | | |
| | | | | | BTC 0.0188751515471617 | | | |
| | | | | | ETH 1.21954067522712 | | | |
| | | | | | MATIC 477.926582701642 | | | |
| | | | | | USDC 19.38669504746 | | | |
| 3.1.127533 | DANIEL RODRIGUES | ADDRESS REDACTED | | | BTC 0.0595952928176664 | | | |
| | | | | | USDC 1067.39305634977 | | | |
| 3.1.127534 | DANIEL RODRIGUES | ADDRESS REDACTED | | | BTC 0.0000000081798642096 | | | |
| | | | | | CEL 0.0231715594642524 | | | |
| | | | | | LUNC 0.2610961505677 | | | |
| | | | | | SOL 0.000000060205956753 | | | |
| | | | | | USDC 7.49827352050291 | | | |
| 3.1.127535 | DANIEL RODRIGUES | ADDRESS REDACTED | | | CEL 0.0719454076517653 | | | |
| | | | | | XRP 0.00000091606578244 | | | |
| 3.1.127536 | DANIEL RODRIGUES | ADDRESS REDACTED | | | BTC 1.75405472280849E-05 | | | |
| 3.1.127537 | DANIEL RODRIGUES COSTA | ADDRESS REDACTED | | | BNB 0.000000051300878938 | | | |
| | | | | | BTC 0.000000196664495558 | | | |
| | | | | | CEL 0.824191314005859 | | | |
| | | | | | DOT 0.0898252047558907 | | | |
| | | | | | ETH 0.00000082456751707 | | | |
| | | | | | USDC 0.000000807766962356 | | | |
| | | | | | USDT ERC20 0.00000019620018767 | | | |
| 3.1.127538 | DANIEL RODRIGUEZ | ADDRESS REDACTED | | | BTC 0.00168743391860257 | | | |
| | | | | | USDT ERC20 0.45462768398635 | | | |
| 3.1.127539 | DANIEL RODRIGUEZ | ADDRESS REDACTED | | | ETH 1.07104225653023 | | | |
| 3.1.127540 | DANIEL RODRIGUEZ | ADDRESS REDACTED | | | BTC 0.000005161634607615 | | | |
| | | | | | USDC 63.0500109421027 | | | |
| | | | | | USDT ERC20 0.49467470091922 | | | |
| 3.1.127541 | DANIEL RODRIGUEZ | ADDRESS REDACTED | | | BTC 0.00081881732105131312 | | | |
| 3.1.127542 | DANIEL RODRIGUEZ | ADDRESS REDACTED | | | BTC 0.00109673598892255 | CEL 47.5144107942343 | | |
| 3.1.127543 | DANIEL RODRIGUEZ | ADDRESS REDACTED | | | ETH 3.51995073927529 | ETH 0.217007069841603 | | |
| 3.1.127544 | DANIEL RODRIGUEZ | ADDRESS REDACTED | | | ETH 0.0191383277910188 | | | |
| 3.1.127545 | DANIEL RODRIGUEZ | ADDRESS REDACTED | | | USDC 12.033216842099 | | | |
| 3.1.127546 | DANIEL RODRIGUEZ | ADDRESS REDACTED | | | BTC 0.0002843932818330008 | BTC 0.000000002416116076 | | |
| | | | | | ETH 0.02422665260570567 | | | |
| | | | | | SNX 0.0429699230270052 | | | |
| | | | | | BTC 0.00000000627748511 | | | |
| | | | | | CEL 10.6111923303869 | | | |
| | | | | | ETH 0.362172053077782 | | | |
| | | | | | USDC 1970.29421051672 | | | |
| | | | | | XLM 0.0074261158144665 | | | |
| | | | | | XRP 0.00000004110098065B5 | | | |
| 3.1.127547 | DANIEL RODRIGUEZ | ADDRESS REDACTED | | | ADA 0.0989677972846512 | | | |
| 3.1.127548 | DANIEL RODRIGUEZ | ADDRESS REDACTED | | | BTC 0.0000019243618516663 | | | |
| | | | | | ETH 0.000001908368217443 | | | |
| 3.1.127549 | DANIEL RODRIGUEZ | ADDRESS REDACTED | | | BUSD 0.687809081306037 | | | |
| 3.1.127550 | DANIEL RODRIGUEZ | ADDRESS REDACTED | | | USDC 78.214944738055B | | | |
| | | | | | BTC 0.0074754867596748B4 | | | |
| | | | | | COMP 0.044440577313917S | | | |
| | | | | | XRP 1053.98084851316 | | | |
| 3.1.127551 | DANIEL RODRIGUEZ | ADDRESS REDACTED | | | BTC 0.000001565297360606 | | | |
| 3.1.127552 | DANIEL RODRIGUEZ | ADDRESS REDACTED | | | USDT ERC20 0.908006423374221 | | | |
| | | | | | BTC 0.0518581554190276 | | | |
| | | | | | DOT 0.0307611835198691 | | | |
| | | | | | ETH 0.635571838813304 | | | |
| | | | | | LINK 17.0398798606491 | | | |
| | | | | | MATIC 199.997331647541 | | | |
| | | | | | XRP 1027.216061434721 | | | |
| 3.1.127553 | DANIEL RODRIGUEZ DIAZ DEL GUANTE | ADDRESS REDACTED | | | BTC 0.000000067928277789 | | | |
| | | | | | CEL 246.691611396618 | | | |
| | | | | | ETH 0.000004690635578974 | | | |
| | | | | | TUSD 1023.06206934191 | | | |
| | | | | | USDC 0.001 | | | |
| | | | | | USDT ERC20 460.949948063579 | | | |
| 3.1.127554 | DANIEL RODRIGUEZ MOLOWNY | ADDRESS REDACTED | | | AVAX 7.09107007143784 | | | |
| | | | | | BTC 0.16296787624076 | | | |
| | | | | | LUNC 7.04597513624801 | | | |
| 3.1.127555 | DANIEL ROEBER | ADDRESS REDACTED | | | BTC 0.20661162571004 | | | |
| 3.1.127556 | DANIEL ROGER JANDRO | ADDRESS REDACTED | | Yes | ADA 0.188519174010281 | | | BTC 0.533063247954369 |
| | | | | | BTC 0.549691494090364 | | | |
| | | | | | EOS 0.12935661502493 | | | |
| | | | | | MCDAI 0.11559841309038S | | | |
| | | | | | USDC 58.4093644014163 | | | |
| | | | | | ZEC 0.0018154441604557 | | | |
| 3.1.127557 | DANIEL ROGERS | ADDRESS REDACTED | | | BTC 0.019334761450312 | | | |
| | | | | | ETH 0.0524180375352172 | | | |
| 3.1.127558 | DANIEL ROGERS | ADDRESS REDACTED | | | BTC 0.0000000464739124 | | | |
| | | | | | CEL 0.210854790701301 | | | |
| | | | | | SGB 308.110756695B | | | |
| | | | | | SNX 0.0279967772482854 | | | |
| | | | | | XRP 1.2763433288888 | | | |
| 3.1.127559 | DANIEL ROGERS | ADDRESS REDACTED | | | BTC 0.00289702075437993 | | | |
| 3.1.127560 | DANIEL ROGOWSKI | ADDRESS REDACTED | | | BTC 0.00000006921609825 | | | |
| | | | | | CEL 0.143981197807001 | | | |
| 3.1.127561 | DANIEL ROIZNER | ADDRESS REDACTED | | Yes | ADA 4.2623.068809 | | | BTC 6.6247101689301 |
| | | | | | BAT 3.56479679807446 | | | |
| | | | | | BTC 0.621510096481723 | | | |
| | | | | | CEL 9158S.2373741434 | | | |
| | | | | | DASH 0.000000003227153442 | | | |
| | | | | | EOS 147.3677 | | | |
| | | | | | ETH 21.882029415715 | | | |
| | | | | | LTC 61.71972850901 | | | |
| | | | | | MATIC 25597.10557691 | | | |
| | | | | | SOL 1240.08270701 | | | |
| | | | | | USDC 0.000003493475691 | | | |
| 3.1.127562 | DANIEL ROJAS | ADDRESS REDACTED | | | USDC 0.000001648213882 | | | |
| 3.1.127563 | DANIEL ROJAS | ADDRESS REDACTED | | | BTC 0.00000049006439014B | | | |
| | | | | | ETH 0.00027403953034S037 | | | |
| | | | | | MCDAI 0.03888221520934B5 | | | |
| 3.1.127564 | DANIEL ROJAS CRUTCHIK | ADDRESS REDACTED | | | BTC 0.000232929217629544 | | | |
| | | | | | DOT 0.600180849794158 | | | |
| | | | | | ETH 0.00311635807155B4 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.127565 | DANIEL ROJO | ADDRESS REDACTED | | | BCH 0.1051194078605165 BTC 0.1210747224038889 ETH 1.3771130874576 LTC 3.74914165510772 | | | |
| 3.1.127566 | DANIEL ROLAND JOACHIM FREEK | ADDRESS REDACTED | | | BTC 0.03034807552172243 | | | |
| 3.1.127567 | DANIEL ROLEN | ADDRESS REDACTED | | Yes | BTC 0.002885851090403T4 CEL 293.06144179294 SGB 4084.4876554460 USDC 1199.999347 XRP 0.000000940511315481 | | | XRP 13671.5917550594 |
| 3.1.127568 | DANIEL ROMANESSE | ADDRESS REDACTED | | | BAT 1.124102D021443 SNX 1.38192491841411 | | | |
| 3.1.127569 | DANIEL ROMANO | ADDRESS REDACTED | | | BTC 0.9604111252597B4 | | | |
| 3.1.127570 | DANIEL ROMANO | ADDRESS REDACTED | | | BTC 0.000000004685322786 CEL 0.06305415977739883 LUNC 0.000000765315012626 XRP 0.000000598540508257 | | | |
| 3.1.127571 | DANIEL ROMANO | ADDRESS REDACTED | | | BTC 0.40414585041291 USDC 162090.132114361 | | | |
| 3.1.127572 | DANIEL ROMERO | ADDRESS REDACTED | | | BCH 3.6420572116609905 BTC 0.00012331236005559 CEL 0.004974870126847T5 ETH 0.00000B3769386741 SGB 1146.1453896D25 USDC 1.619895399116732 XRP 1.5535665079197G | | | |
| 3.1.127573 | DANIEL ROMERO | ADDRESS REDACTED | | | BUSD 87.025249328509B | | | |
| 3.1.127574 | DANIEL RONQUILLO | ADDRESS REDACTED | | | BTC 0.001952564681423S8 GUSD 23591.050088332 | | | |
| 3.1.127575 | DANIEL ROONEY | ADDRESS REDACTED | | | ADA 373.3283223936I3 BTC 0.00013482938515763I ETH 0.0011614369764690I GUSD 0.03364361092170OI LTC 0.00136762370B5090I UNI 0.00634027714651518 USDC 0.2155010559447145 | GUSD 2500.01 | | |
| 3.1.127576 | DANIEL ROONEY | ADDRESS REDACTED | | | BTC 0.00162564053992886 | | | |
| 3.1.127577 | DANIEL ROONEY | ADDRESS REDACTED | | | ADA 0.00712763389074158 BTC 0.00057618272837118S DOT 0.00467680030794495 | | | |
| 3.1.127578 | DANIEL ROQUE FERREIRO | ADDRESS REDACTED | | | BTC 0.04440412688476S9 CEL 74.9786560416233 ETH 0.38147599 | | | |
| 3.1.127579 | DANIEL ROQUELAURE | ADDRESS REDACTED | | | BTC 0.00351706005957589 CEL 32.519218622274S USDT ERC20 277.15428 | | | |
| 3.1.127580 | DANIEL ROQUIZ | ADDRESS REDACTED | | | AAVE 0.56503513393846I ADA 641.676161361641 AVAX 8.49257755106554 BTC 0.109149238729655 COMP 0.57907093379287 DOT 6.96050260607908 ETH 0.782754285897865 LINK 7.80501832001214 MATIC 363.867038653192 SNX 21.476891573220S UNI 6.499792658019A6 USDT ERC20 0.381076470706094 | | | |
| 3.1.127581 | DANIEL RORABACK | ADDRESS REDACTED | | | ETH 0.04186966293784I3 LINK 0.018109121850458 XLM 202.674273011789 | | | |
| 3.1.127582 | DANIEL NØRVIG | ADDRESS REDACTED | | | BTC 0.000000002634586229 BUSD 50.9610433805386 CEL 1.18399282369799 PAX 0.047591149326203 SNX 0.00280278917535T6 USDT ERC20 0.187822257047341 | | | |
| 3.1.127583 | DANIEL ROSA | ADDRESS REDACTED | | | BTC 0.210049522240206 ETH 2.86018445968917 | | | |
| 3.1.127584 | DANIEL ROSADI | ADDRESS REDACTED | | | BTC 0.001304728435623I65 ETH 0.529783816517979 | | | |
| 3.1.127585 | DANIEL ROSALES | ADDRESS REDACTED | | | BTC 0.00001499437336268 | | | |
| 3.1.127586 | DANIEL ROSALES DIAZ MIRON | ADDRESS REDACTED | | | BTC 0.000011779118024924 | | | |
| 3.1.127587 | DANIEL ROSARIO | ADDRESS REDACTED | | | BTC 0.00080074653166077 ETH 4.404145B857258G USDC 0.841742114958194 | | | |
| 3.1.127588 | DANIEL ROSAS | ADDRESS REDACTED | | | BTC 0.000001662451645388 LTC 0.006740871006950OS | | | |
| 3.1.127589 | DANIEL ROSAS | ADDRESS REDACTED | | | CEL 12.77320530288B ETH 0.000000331192833608 | | | |
| 3.1.127590 | DANIEL ROSAZZA | ADDRESS REDACTED | | | BTC 0.015730457835575S ETH 0.00809461904154408 | | | |
| 3.1.127591 | DANIEL ROSCA | ADDRESS REDACTED | | | LTC 3.0615856143193A | | | |
| 3.1.127592 | DANIEL ROSEN | ADDRESS REDACTED | | | ADA 1446.789963 BTC 0.000000004750740853 CEL 14.4518125232391 | | | |
| 3.1.127593 | DANIEL ROSENBERRY | ADDRESS REDACTED | | | BTC 0.00157927523972516 ETH 0.030364662078862Z USDC 116025.9955208 USDT ERC20 3497.64084037743 | | | |
| 3.1.127594 | DANIEL ROSS | ADDRESS REDACTED | | | ADA 95.367622367372 BTC 0.000107327097828163 LINK 1.0809225060115S USDC 183.9790466879S5 XRP 137.586528465 | | | |
| 3.1.127595 | DANIEL ROSS FRANECKI | ADDRESS REDACTED | | | AVAX 45.920649505645 BTC 0.10736628057504 ETH 4.31165242013628 LUNC 70.746621381391S | | | |
| 3.1.127596 | DANIEL ROSUA | ADDRESS REDACTED | | | BTC 0.001206405427278D7 LINK 24.391583263166 | | | |
| 3.1.127597 | DANIEL ROTTENBERG | ADDRESS REDACTED | | | CEL 0.07262407943702I1 USDC 0.027628988073925 | BTC 0.00000109063498147B CEL 0.00000161552338023I93 | | |
| 3.1.127598 | DANIEL ROTZER | ADDRESS REDACTED | | | BTC 0.00602953715947983 CEL 8.55298288435953 SNX 0.0191929202042Z9 | | | |
| 3.1.127599 | DANIEL ROVETO | ADDRESS REDACTED | | | BTC 0.0000065058023064I3 MCDAI 0.09418829924029D4 | | | |
| 3.1.127600 | DANIEL ROWAN | ADDRESS REDACTED | | | BTC 0.00102513442994I9 ETH 0.1707434905596I6 | | | |
| 3.1.127601 | DANIEL ROWE | ADDRESS REDACTED | | | BTC 0.0001797248781475OB CEL 2.88043015249939 ETH 9.587781312730I91 LTC 0.000008635690335107 | | | |
| 3.1.127602 | DANIEL ROWE | ADDRESS REDACTED | | | BTC 0.000000338846648063 MCDAI 0.0441863113981741 USDC 0.23899817967802Z | | | |
| 3.1.127603 | DANIEL ROWLANDS | ADDRESS REDACTED | | | BTC 0.25138233515965S CEL 60723.7833291065 ETH 7.40135064 MATIC 277884.951717709 SNX 263.82354 | | | |
| 3.1.127604 | DANIEL ROY | ADDRESS REDACTED | | | AVAX 13.4229082909522 BTC 0.7039669078057S ETH 2.2939008721591T LINK 0.02737785634473S3 LUNC 14.65311532008I9 MATIC 874.799123409476 XRP 0.1629299326983A4 | | | |
| 3.1.127605 | DANIEL ROY | ADDRESS REDACTED | | | BTC 0.0000068 CEL 1.38656808514993 ETH 0.00068521 | | | |
| 3.1.127606 | DANIEL ROY | ADDRESS REDACTED | | | BTC 0.00000384618266496151 CEL 1.0994150098B105 USDC 0.00111882678231482 | | | |
| 3.1.127607 | DANIEL ROZPUTYNSKI | ADDRESS REDACTED | | | BUSD 0.28932674773237Z CEL 0.071921120920595I3 MCDAI 0.06690779393173995 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.127608 | DANIEL RUBENSTEIN | ADDRESS REDACTED | | | AAVE 0.08676656373595O5<br>ADA 540.587344212145<br>BTC 0.282676687528563<br>CEL 0.580743590897782<br>DASH 1.108540981623376<br>DOT 13.238334872O535<br>ETH 1.8652122987404<br>LINK 1.953366627546663<br>LTC 1.407418819818668<br>MATIC 638.0593790940368<br>SNX 41.63990694O644 | | | |
| 3.1.127609 | DANIEL RUBIN | ADDRESS REDACTED | | | BTC 0.13630683963263T<br>ETH 14.477538284O134 | BTC 0.000501178270113036 | | |
| 3.1.127610 | DANIEL RUBIN | ADDRESS REDACTED | | | BTC 0.000695955318913878<br>ETH 0.0209973926442064 | | | |
| 3.1.127611 | DANIEL RUCKY | ADDRESS REDACTED | | | BTC 0.0031277908666586<br>CEL 3.11748061801944<br>ETH 0.0606998422207689 | | | |
| 3.1.127612 | DANIEL RUDENGA | ADDRESS REDACTED | | | USDC 82.35164O00433T1 | | | |
| 3.1.127613 | DANIEL RUDOLF | ADDRESS REDACTED | | | ADA 1467.433641O1906<br>BTC 0.000032153543370542<br>DOT 22.289386645626<br>ETH 0.599831658285224<br>USDC 0.660704874771412 | | | |
| 3.1.127614 | DANIEL RUDOLPH | ADDRESS REDACTED | | | BTC 0.00000004826104231S<br>CEL 19.367055365048<br>BTC 0.115449968157123<br>DOT 203.835895890627<br>ETH 4.741217416908S1<br>LINK 569.52260587601O1<br>MATIC 5332.17347186576<br>SUSHI 0.02782922685550S7<br>USDC 254.718145255359 | | | |
| 3.1.127615 | DANIEL RUEDA PRIETO | ADDRESS REDACTED | | | BTC 0.0000063833937242<br>CEL 0.88907985601896O<br>MCDAI 30.0862688910232 | | | |
| 3.1.127616 | DANIEL RUFER | ADDRESS REDACTED | | | MCDAI 381.735462017186 | | | |
| 3.1.127617 | DANIEL RUFUS | ADDRESS REDACTED | | | BTC 0.0002011144335686O4<br>MCDAI 60.353263687438B | | | |
| 3.1.127618 | DANIEL RUBIO | ADDRESS REDACTED | | | BTC 0.0000038571144628<br>CEL 7.09960690061836<br>USDC 300.048406 | | | |
| 3.1.127619 | DANIEL RUIZ | ADDRESS REDACTED | | | BTC 0.0012428159354416T<br>BUSD 233.86429338411<br>CEL 2.82387083922374 | | | |
| 3.1.127620 | DANIEL RUIZ | ADDRESS REDACTED | | | BTC 0.0022872496527153B | | | |
| 3.1.127621 | DANIEL RUIZ | ADDRESS REDACTED | | | AAVE 0.000173540441014055<br>ADA 150.43085181656B4<br>BAT 0.01547294409704S11<br>BTC 0.2316576640847S45<br>ETH 4.03695543671219<br>LINK 4.0296587521O241<br>LTC 0.000166652319429875<br>LINK 0.00271064949928S17 | | | |
| 3.1.127622 | DANIEL RUIZ | ADDRESS REDACTED | | | BTC 0.233181680565171<br>ETH 0.705718997292782<br>USDC 4350.32482605657 | | | |
| 3.1.127623 | DANIEL RUIZ | ADDRESS REDACTED | | | CEL 21.568518304008B3 | | | |
| 3.1.127624 | DANIEL RUIZ GONZÁLEZ | ADDRESS REDACTED | | | ETH 0.0040102771252936 | | | |
| 3.1.127625 | DANIEL RUIZ MARTINEZ | ADDRESS REDACTED | | Yes | BTC 0.00002134077717103456<br>USDT ERC20 1.25932352763498 | BTC 0.098004909359948B2 | | BTC 0.620255194694634 |
| 3.1.127626 | DANIEL RUIZ TORRA | ADDRESS REDACTED | | | BTC 0.000005217686690112<br>BUSD 0.00143938537400053<br>MCDAI 0.11730773301154 | | | |
| 3.1.127627 | DANIEL RUMMEL | ADDRESS REDACTED | | | BTC 0.11336001485541 | BTC 0.00092996 | | |
| 3.1.127628 | DANIEL RUSH | ADDRESS REDACTED | | | BTC 0.042336747333265B<br>COMP 3.077768410600O34<br>ETH 2.5361337032265T<br>USDC 1459.40623835829 | | | |
| 3.1.127629 | DANIEL RUSH | ADDRESS REDACTED | | | DOT 28.519740362839B | | | |
| 3.1.127630 | DANIEL RUSHBROOK | ADDRESS REDACTED | | | ADA 0.238739256647951<br>BTC 0.017785943805121J<br>CEL 1246.77094379743<br>MATIC 1.76787588339656<br>USDT ERC20 28911.1682213529 | | | |
| 3.1.127631 | DANIEL RUSSELL | ADDRESS REDACTED | | | ADA 0.234869451071574<br>BTC 0.00000136847544636<br>CEL 4.59872461581646<br>ETH 0.00002664523017257<br>MATIC 0.761165742357J6<br>USDC 0.11132672882662G<br>XLM 0.0823573011702104<br>XRP 2.09966168829672 | | | |
| 3.1.127632 | DANIEL RUSSELL HANS | ADDRESS REDACTED | | | 1INCH 0.00668154594934019<br>AAVE 0.000005407990711704<br>ADA 14622.544241359G<br>AVAX 0.00046<br>BTC 0.00001554680130614J<br>CEL 43.923288579941G<br>DOT 0.000087267260450539<br>ETH 0.000029682346110346<br>LINK 0.000695860477534158<br>LUNC 0.000037812503860662<br>MATIC 0.00004958112126008J<br>SNX 603.8475570713T<br>SOL 293.39206129746S<br>USDC 0.0278577678822256 | ETH 0.000001524226947032 | | |
| 3.1.127633 | DANIEL RUSSO | ADDRESS REDACTED | | | BTC 0.000035005665044879<br>ETH 0.0018234028609996 | | | |
| 3.1.127634 | DANIEL RUSTINE | ADDRESS REDACTED | | | ADA 198.472698283794<br>BTC 0.100719939763841<br>ETH 4.002008141439J<br>KNC 852.14527458306J<br>LINK 56.6564134564849<br>MATIC 11419.46323337B8<br>MCDAI 31.793841793191<br>OMG 0.0241793699537093<br>SNX 1.12872049671319<br>UNI 25.2202220803947<br>USDC 9145.13312788474<br>USDT ERC20 0.47795787724054J<br>XLM 3625.69228504236 | | | |
| 3.1.127635 | DANIEL RUTENE | ADDRESS REDACTED | | | BTC 0.000000894983468369<br>CEL 0.4770095301552Z9<br>ETH 0.00000078<br>USDC 4.369 | | | |
| 3.1.127636 | DANIEL RUTHERFORD | ADDRESS REDACTED | | | ADA 2975.9599259501T<br>BCH 0.4198202199928T2<br>BTC 0.431426652598325<br>DOT 154.039742263202<br>ETH 2.71034299471057<br>LTC 6.618831391823G2<br>MATIC 1078.614848861J5<br>USDC 17140.368045685Z | | | |
| 3.1.127637 | DANIEL RUTIMANN | ADDRESS REDACTED | | | AAVE 4.07173630534662<br>ADA 3751.74153334861<br>BTC 1.12482788998849<br>CEL 0.5217887470120G4<br>DASH 0.216113930321512<br>DOT 108.76978854472T<br>EOS 61.2292862748762<br>ETH 13.47485444603183<br>UNI 15.90956832890S5<br>LINK 57.2945370527966 | | | |
| 3.1.127638 | DANIEL RUTLAND | ADDRESS REDACTED | | | ADA 0.000414757061610G8<br>USDC 0.00141892955871667 | ADA 0.108197956125191<br>USDC 2.11662175024059 | | |
| 3.1.127639 | DANIEL RYAN | ADDRESS REDACTED | | | BTC 0.000019357011431731 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.127640 | DANIEL RYAN | ADDRESS REDACTED | | | BTC 0.2064680632773455<br>ETH 1.5194268462.4359<br>LTC 2.2344690307851<br>MCDAI 314.123373925047<br>SNX 13.137608038G162<br>SUSHI 44.710750663316578<br>XLM 2267.052647510S14 | | | |
| 3.1.127641 | DANIEL RYAN HAZLEHURST | ADDRESS REDACTED | | | ADA 4024.3076703292<br>AVAX 41.667133498901<br>BTC 0.0010968103497025<br>DOGE 15363.02787627B1 | ADA 517.761878<br>AVAX 79.923292898 21<br>DOGE 26172.56999999 | | |
| 3.1.127642 | DANIEL RYAN HYNES | ADDRESS REDACTED | | | BCH 0.00000034868253015<br>BTC 0.00000048586769817<br>ETH 0.000000133766270 208<br>XLM 0.00111829264802943 | BCH 0.03218211015111725<br>BTC 0.000595768833534745<br>ETH 0.00017606910351513<br>XLM 8.67856703620261 | | |
| 3.1.127643 | DANIEL RYAN KENSINGER | ADDRESS REDACTED | | | CEL 121.9655883251424<br>DOT 258.41759715701 7<br>USDC 5051.060841I6351358<br>USDT ERC20 1010.21211110497 | BTC 0.00169638843392142 | | |
| 3.1.127644 | DANIEL RYAN MILLER | ADDRESS REDACTED | | | USDC 50 | USDC 50 | | |
| 3.1.127645 | DANIEL RYAN NGUYEN | ADDRESS REDACTED | | | | BTC 0.00000000414399484I2 | | |
| 3.1.127646 | DANIEL RYAN SHEEHY | ADDRESS REDACTED | | | ADA 0.1063439497797I43<br>BTC 0.00000014538127036b<br>DOT 0.00621679389463332<br>ETH 0.00000072628880159338 | ADA 0.00001<br>BTC 0.06308155457111167<br>DOT 54.1301288297 | | |
| 3.1.127647 | DANIEL RYAN SUPPLE | ADDRESS REDACTED | | | BTC 0.001702397852634628<br>MATIC 305.22568486377 | SOL 35 | | |
| 3.1.127648 | DANIEL RYTEL | ADDRESS REDACTED | | | BTC 0.020161336743783S<br>SNX 5.336623191925B8 | | | |
| 3.1.127649 | DANIEL RZEPECKI | ADDRESS REDACTED | | | BTC 0.0000335786087248<br>CEL 6.6260803857142<br>USDC 1.2546956307591G | | | |
| 3.1.127650 | DANIEL S MCCARTHY | ADDRESS REDACTED | | | BTC 0.8389013073G7271<br>CEL 67.478941136703<br>ETH 3.836273968457G3<br>LUNC 15.838864030853<br>SOL 49.8394697005237<br>USDC 90.783797075349S | | | |
| 3.1.127651 | DANIEL SAACKE | ADDRESS REDACTED | | | BTC 0.00000442418115811 | | | |
| 3.1.127652 | DANIEL SAAGHY | ADDRESS REDACTED | | | ADA 0.0000057213186308<br>BTC 0.0331384809731043<br>CEL 15.8795375829512<br>DASH 0.0000006739176617<br>ETH 0.25587016199143<br>LTC 0.00000623715065342<br>MATIC 0.43981514772281I<br>SGB 14.972497<br>SNX 24.3692765379769<br>USDT ERC20 0.230110865515197 | | | |
| 3.1.127653 | DANIEL SABELLA | ADDRESS REDACTED | | | ETH 0.01533478941310S7 | | | |
| 3.1.127654 | DANIEL SACCOMANNO | ADDRESS REDACTED | | | CEL 1.13485240326055 | | | |
| 3.1.127655 | DANIEL SACKHEIM | ADDRESS REDACTED | | | DOT 0.180778894607031<br>ETH 0.004960054860Z4761<br>MANA 3877.23837168761<br>MATIC 13.351336768058<br>USDC 81.100229407227S | | | |
| 3.1.127656 | DANIEL SADIN | ADDRESS REDACTED | | | BTC 0.003440059932815<br>USDC 5.106734430838I2 | | | |
| 3.1.127657 | DANIEL SADOWSKI | ADDRESS REDACTED | | | AVAX 0.285600089017 48<br>BTC 0.000000817562705054<br>MATIC 0.018138594341182<br>USDT ERC20 0.0591118351804286 | BTC 0.00062331482759929 29<br>USDT ERC20 41.363863312748 | | |
| 3.1.127658 | DANIEL SAEANG | ADDRESS REDACTED | | | BTC 0.001350058161S1719<br>ETH 0.00011457519069S785 | | | |
| 3.1.127659 | DANIEL SAEIDZADEH KHANGHAH | ADDRESS REDACTED | | | CEL 0.02643626706I7 | | | |
| 3.1.127660 | DANIEL SAENZ | ADDRESS REDACTED | | | BTC 0.00005202137594203S<br>ETH 4.206576462687 44<br>GUSD 9.322763702085S6<br>MANA 0.005356301854880S8<br>SOL 0.006284286330607 74 | | | |
| 3.1.127661 | DANIEL SAENZ CASTIBLANCO | ADDRESS REDACTED | | | BTC 0.00000150810843847<br>ETH 0.00170399370628313<br>USDC 0.384458206261005 | BTC 0.00000012676643008I1<br>ETH 7.934724880483S8<br>USDC 0.137826208094609 | | |
| 3.1.127662 | DANIEL SAGAL | ADDRESS REDACTED | | | AAVE 0.000999723669733886<br>BTC 0.0000009047217826848<br>DASH 0.00067275503181525S<br>DOT 0.0574460772480 2<br>EOS 0.07657574991276755<br>ETH 0.003872802182648861<br>SUSHI 0.044284413788833<br>XLM 0.231701561242989 | AAVE 0.852089421113176<br>BTC 0.00000000059586856848<br>DASH 1.483327190961 96<br>DOT 25.353713908896<br>EOS 78.201021792631<br>ETH 2.80240547732396<br>SUSHI 41.862333054118013<br>XLM 897.1138I14130237 | | |
| 3.1.127663 | DANIEL SAITTA | ADDRESS REDACTED | | | ADA 0.20022048813767 9<br>BTC 0.00005006932585102<br>DOT 0.000164986077778039<br>ETH 0.0002505186967332B1<br>MATIC 1.483245568Z2326<br>USDC 3.184790103346Z9 | | | |
| 3.1.127664 | DANIEL SALAFSKY | ADDRESS REDACTED | | | BTC 0.0000005881518384511 | | | |
| 3.1.127665 | DANIEL SALAZAR | ADDRESS REDACTED | | | BTC 0.00108593503882693<br>USDC 0.149551403089S7 | BTC 0.00238820158209238 | | |
| 3.1.127666 | DANIEL SALCEDO | ADDRESS REDACTED | | | BTC 0.00000015680565973B<br>BTC 0.0010714203560338<br>BTC 1.753600222407790-05<br>USDC 22142.860443124B | BTC 0.0000003649146673956 | | |
| 3.1.127667 | DANIEL SALDUTTI | ADDRESS REDACTED | | | | | | |
| 3.1.127668 | DANIEL SALEHI | ADDRESS REDACTED | | | | | | |
| 3.1.127669 | DANIEL SALOMON FARFAN VARGAS | ADDRESS REDACTED | | | BTC 0.000018777493590849<br>CEL 0.39003924858013 | | | |
| 3.1.127670 | DANIEL SALT | ADDRESS REDACTED | | | BAT 39.5959580933998<br>CEL 0.13639S24658398B<br>TUSD 0.007750001353824I4<br>UNI 0.00726835218551283<br>XLM 0.041115314357155 | | | |
| 3.1.127671 | DANIEL SALVATIERRA | ADDRESS REDACTED | | | AAVE 0.00395754491782475<br>ADA 0.549506429548167<br>CEL 0.0289918512013792<br>ETH 0.00004660076321897 3<br>LINK 0.01839614907 43796<br>MATIC 0.00629600705842942<br>USDC 0.348254676160545 | | | |
| 3.1.127672 | DANIEL SALVIONI | ADDRESS REDACTED | | | BTC 0.00029607320015853S<br>DOGE 0.00218637504072<br>ETC 0.030715974769642 7<br>LTC 0.015915795646785b68<br>MATIC 0.31426516126493Z | | | |
| 3.1.127673 | DANIEL SALZWEDEL | ADDRESS REDACTED | | | ETH 0.000113015176797928 | | | |
| 3.1.127674 | DANIEL SAMEK | ADDRESS REDACTED | | | CEL 0.0181605897980424 | | | |
| 3.1.127675 | DANIEL SAMUELSSON | ADDRESS REDACTED | | | BTC 0.0002067688508S533<br>BTC 0.00003163117080591<br>CEL 66.09137180068 3 | | | |
| 3.1.127676 | DANIEL SAN MARTIN BENITEZ | ADDRESS REDACTED | | | USDT ERC20 0.434563433311871 | | | |
| 3.1.127677 | DANIEL SAN MIGUEL | ADDRESS REDACTED | | | BTC 0.001221857914456604<br>LUNC 28.137172890491B<br>MATIC 1656.83908743934 | | | |
| 3.1.127678 | DANIEL SAN PEDRO | ADDRESS REDACTED | | | BTC 0.0000020524289515476 | | | |
| 3.1.127679 | DANIEL SANCHEZ | ADDRESS REDACTED | | | MATIC 82.442838811157 | | | |
| 3.1.127680 | DANIEL SANCHEZ | ADDRESS REDACTED | | | BTC 0.0117907853838884<br>CEL 1.11583413660295 | | | |
| 3.1.127681 | DANIEL SANCHEZ | ADDRESS REDACTED | | | BTC 0.000000026343559382<br>CEL 0.030349176473687B | | | |
| 3.1.127682 | DANIEL SANCHEZ | ADDRESS REDACTED | | | BTC 0.00110047150310051<br>DOT 33.5300617378652<br>MATIC 113.628467041159<br>XLM 1210.680173818I9 | | | |
| 3.1.127683 | DANIEL SANCHEZ | ADDRESS REDACTED | | | BTC 0.00000062568182192B<br>MANA 0.207225563589168<br>USDT ERC20 35.3293752271365 | | | |
| 3.1.127684 | DANIEL SANCHEZ | ADDRESS REDACTED | | | CEL 0.13510366474989<br>LTC 0.092 | | | |
| 3.1.127685 | DANIEL SANCHEZ MOLINA | ADDRESS REDACTED | | Yes | BTC 0.225482421798787<br>ETH 1.048269982831I71<br>USDC 16.417513782B629 | | | ETH 6.7351979914938S |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.127686 | DANIEL SANCHEZ VARGAS | ADDRESS REDACTED | | | BTC 0.0000000000380842018<br>CEL 288.5500953020088<br>DASH 0.00000088<br>SGB 57.63292868<br>XLM 0.0000199<br>ZEC 0.00000012 | | | |
| 3.1.127687 | DANIEL SANCLEMENTE | ADDRESS REDACTED | | | CEL 23.87833523Z1416<br>LUNC 4.08383634827428<br>MATIC 59.7 | | | |
| 3.1.127688 | DANIEL SANDELL | ADDRESS REDACTED | | | CEL 1.02389933952<br>ETH 0.00179239869249399<br>TGBP 0.0000020039682539968 | | | |
| 3.1.127689 | DANIEL SANDOVAL-MEDINA | ADDRESS REDACTED | | Yes | BTC 7.034440748500990-07<br>CEL 335.432373447943<br>DOT 779.495493614665<br>ETH 11.33132867Z007<br>LINK 0.00000001441176454<br>USDC 3835.325974266394<br>USDT ERC20 1.05192911774707 | | | BTC 0.84271549Z787838 |
| 3.1.127690 | DANIEL SANKI | ADDRESS REDACTED | | | BTC 0.00137760022041603<br>CEL 17.852326490193<br>DOT 3.93028095<br>MATIC 535.2396 | | | |
| 3.1.127691 | DANIEL SANOM | ADDRESS REDACTED | | | BTC 0.000006077063778990Z | | | |
| 3.1.127692 | DANIEL SANTA CRUZ | ADDRESS REDACTED | | | CEL 1.788853117727Z1 | | | |
| 3.1.127693 | DANIEL SANTANA | ADDRESS REDACTED | | | BTC 0.0000857306227S3709<br>ETH 0.002432547772S243<br>LINK 76.328555006S164<br>MATIC 7.118334880Z5793<br>USDC 0.00010426181797129A | BTC 0.0000000063746276A1 | | |
| 3.1.127694 | DANIEL SANTANA VEGA | ADDRESS REDACTED | | | BTC 0.0019447044129683<br>SGB 7505.4826293Z095<br>XRP 40.653426218Z016 | | | |
| 3.1.127695 | DANIEL SANTIAGO RÍOS RODRÍGUEZ | ADDRESS REDACTED | | | BTC 0.0000150452690Z8064 | | | |
| 3.1.127696 | DANIEL SANTIBANEZ | ADDRESS REDACTED | | | BTC 0.02139259S8A0988 | | | |
| 3.1.127697 | DANIEL SANTOLUCITO | ADDRESS REDACTED | | | LTC 0.56255077653B686 | | | |
| 3.1.127698 | DANIEL SANTOS | ADDRESS REDACTED | | | CEL 1.06436005B5618 | | | |
| 3.1.127699 | DANIEL SANTOS | ADDRESS REDACTED | | | BTC 0.00072746079098A116 | | | |
| 3.1.127700 | DANIEL SANTOS | ADDRESS REDACTED | | | CEL 1.35199021487576<br>ADA 0.000023516177941477<br>BTC 0.26919070178474Z<br>CEL 0.5673360160484B1<br>ETH 2.092835691720S<br>GUSD 0.0076280039S359259<br>MATIC 0.25560623054067P9<br>SNX 761.744666651352<br>USDC 46575.2569971325 | ADA 0.1S5345903986302<br>CEL 0.00003954218183754Z | | |
| 3.1.127701 | DANIEL SANTOS | ADDRESS REDACTED | | | BTC 0.0095176088723090B<br>CEL 57.4959997977845<br>ETH 0.1106123597S631 | | | |
| 3.1.127702 | DANIEL SANTOS | ADDRESS REDACTED | | | CEL 0.01092316544646A6<br>ETH 0.00000489399573A303 | | | |
| 3.1.127703 | DANIEL SANTOS | ADDRESS REDACTED | | | BTC 0.03607722607497Z7<br>CEL 53.67947383Z3689<br>DOT 3.17370059393872<br>ETH 0.638069601404194<br>LINK 0.5286640541Z033<br>USDC 570.3471073485Z1 | | | |
| 3.1.127704 | DANIEL SANTOS | ADDRESS REDACTED | | | BTC 0.0000047350267S1301 | | | |
| 3.1.127705 | DANIEL SANTOS | ADDRESS REDACTED | | | BTC 0.00000009327946071<br>CEL 84.640723572957<br>LTC 3.027S756093263<br>MATIC 2503.9491045696 | | | |
| 3.1.127706 | DANIEL SANTOS | ADDRESS REDACTED | | | ETH 0.000080516323191055<br>SNX 0.16247457058073 | BTC 0.0000011<br>ETH 0.000001<br>SNX 0.00079956Z099464736 | | |
| 3.1.127707 | DANIEL SANTOS FIGUEREDO | ADDRESS REDACTED | | | USDT ERC20 12.93415604075910 | CEL 129.17808608609 | | |
| 3.1.127708 | DANIEL SANTOS SILVA | ADDRESS REDACTED | | | BTC 0.00079268766844472 | | | |
| 3.1.127709 | DANIEL SANTOSA | ADDRESS REDACTED | | | CEL 187.993779637963<br>ADA 1473<br>BTC 0.0010963203004B372<br>CEL 11.9609688338272<br>XRP 35638.3567B91965 | | | |
| 3.1.127710 | DANIEL SANTOSO | ADDRESS REDACTED | | | AAVE 10.5165854832307<br>BTC 0.00058072175820301<br>MATIC 32746.4424038963<br>USDT ERC20 2.39588736065982<br>XLM 2.6705295340985L | USDT ERC20 4.58 | | |
| 3.1.127711 | DANIEL SANZ PASCUAL | ADDRESS REDACTED | | | BTC 0.1176870634E1065<br>ETH 4.489488407B8309 | | | |
| 3.1.127712 | DANIEL SARATE | ADDRESS REDACTED | | | BTC 0.00000002698701T7081 | | | |
| 3.1.127713 | DANIEL SARFO | ADDRESS REDACTED | | | USDT ERC20 0.3087794358Z121 | | | |
| 3.1.127714 | DANIEL SARGEANT | ADDRESS REDACTED | | | CEL 35.2454981816829<br>USDT ERC20 1055.425975<br>ADA 246.122733548624<br>BAT 33.611337697B836<br>ETC 1.131023152G138<br>ETH 0.0853209270037T4<br>UNI 6.279993749Z3397<br>USDC 88.1660443982358 | | | |
| 3.1.127715 | DANIEL SARGIS | ADDRESS REDACTED | | | XLM 96.5372918775673<br>BCH 0.00004078329233363<br>BTC 0.00271811308970226<br>USDC 0.00234585447143864<br>XLM 0.04184091833923138 | | | |
| 3.1.127716 | DANIEL SARNA | ADDRESS REDACTED | | | BTC 0.0001772764529705A | BTC 0.0000000043436770Z2 | | |
| 3.1.127717 | DANIEL SASSON | ADDRESS REDACTED | | | BTC 0.01738659048602594<br>MATIC 0.00000353535793283 | | | |
| 3.1.127718 | DANIEL SATTLER | ADDRESS REDACTED | | | ADA 1031.97945188861<br>AVAX 12.624512919S104<br>BTC 0.022208982521369<br>DOT 56.080061474195S<br>ETH 0.001462497Z6150974<br>LINK 0.1279186136B6684<br>MATIC 1195.059413785<br>SNX 1.316356645997Z2<br>USDC 330.748223367071<br>USDT ERC20 14.06106653Z8938<br>XTZ 823.651886477388 | | | |
| 3.1.127719 | DANIEL SAULL | ADDRESS REDACTED | | | USDT ERC20 37.607804797005A | | | |
| 3.1.127720 | DANIEL SAULTS | ADDRESS REDACTED | | | ADA 71.198722267303<br>AVAX 0.2455561792B456<br>BAT 17.686107049182Z<br>BTC 0.00590666170098241<br>CEL 2.0099767664224S<br>DOT 1.2100646156648L<br>ETH 0.03520164259S698<br>MATIC 15.98369703121S<br>USDC 1.2238108616658Z<br>XLM 19.2778937309202<br>XTZ 2.614737456889S7 | LUNC 0.1138<br>USDC 0.00000149790214554 | | |
| 3.1.127721 | DANIEL SAUMAITOGA | ADDRESS REDACTED | | | BTC 0.00123319506447346<br>CEL 601.5879697032L<br>MATIC 501.103368367007 | | | |
| 3.1.127722 | DANIEL SAUNDERS | ADDRESS REDACTED | | | BTC 0.0000008416284110995<br>MATIC 2.8115129684S962 | | | |
| 3.1.127723 | DANIEL SAUSTRUP | ADDRESS REDACTED | | | BTC 0.0072D249<br>CEL 2.841662427108B86<br>ETH 0.08818176 | | | |
| 3.1.127724 | DANIEL SAUVE | ADDRESS REDACTED | | Yes | AAVE 0.02263259781G736<br>ADA 3145.69359830236<br>BTC 0.000018808068441667<br>CEL 1.111409015479S1<br>DOT 106.084619076467<br>ETH 3.019547838911B88<br>MATIC 4.828272952B6326<br>USDC 0.000480593833673168<br>USDT ERC20 69.486099385127 | | | BTC 0.340028400933002 |
| 3.1.127725 | DANIEL SAVAGE | ADDRESS REDACTED | | | DOT 0.006796598933B1892<br>ETC 0.000553981120106701<br>USDC 0.0919031523934149 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.127726 | DANIEL SAVASTA | ADDRESS REDACTED | | | ADA 0.000925516729535145<br>BCH 0.000230262070017934<br>BTC 0.00000000138474304<br>CEL 0.0217333272750457<br>DASH 0.000019735983869408<br>ETH 0.00000670817427857<br>LTC 0.000065095161094818<br>USDC 0.818585040613458<br>ZEC 0.00000000884073010518<br>ZRX 0.681232402280467 | | | |
| 3.1.127727 | DANIEL SAW | ADDRESS REDACTED | | | BTC 0.0058427<br>CEL 4.917685372104<br>DOT 98.5152165234934<br>ETH 1.0643416587612<br>MATIC 884.812207284166 | | | |
| 3.1.127728 | DANIEL SAWYER | ADDRESS REDACTED | | | AAVE 1.08461229492552<br>ADA 286.740962757644<br>BTC 0.255985204510077<br>DOT 0.237566221263099<br>MATIC 798.364426777985 | | | |
| 3.1.127729 | DANIEL SAWYERS | ADDRESS REDACTED | | | BUSD 3.44356140191348<br>LINK 0.00128593282788514<br>PAXG 0.242379012965115<br>USDC 3.028202303549454 | | USDC 0.000000919420976755 | |
| 3.1.127730 | DANIEL SAXE | ADDRESS REDACTED | | | CEL 27.2814630724805<br>ETH 0.37367843<br>MCDAI 40 | | | |
| 3.1.127731 | DANIEL SAXER | ADDRESS REDACTED | | | BTC 0.0455401555122757<br>ETH 0.00008578975660599<br>USDC 144.358528020868 | | | |
| 3.1.127732 | DANIEL SAY | ADDRESS REDACTED | | | BTC 0.00108775175090237<br>USDC 418.778137147093 | | | |
| 3.1.127733 | DANIEL SAYKAN | ADDRESS REDACTED | | | BTC 1.29950424304392 | | | |
| 3.1.127734 | DANIEL SBAR | ADDRESS REDACTED | | | BTC 0.000258166752871307<br>LINK 1.02024959508529<br>MATIC 1870.809203648<br>SNX 0.841185703239905<br>USDC 51.150504184229 | BTC 0.283999770609788<br>DOT 543.458936105349<br>MATIC 104.156283318806 | | |
| 3.1.127735 | DANIEL SCALAMOGNA | ADDRESS REDACTED | | | BTC 0.000000039971006114<br>ETH 0.000000410930898043<br>GUSD 2.23931201721813 | | | |
| 3.1.127736 | DANIEL SCALCIONE | ADDRESS REDACTED | | | ETH 0.4213198712531342<br>ETH 12.4571381771173<br>USDC 0.001375553719609933 | | USDC 0.90680634519746 | |
| 3.1.127737 | DANIEL SCARPULLA | ADDRESS REDACTED | | | BTC 0.002739735686836305<br>ETH 0.00194338918024318<br>LINK 4.699294452117803<br>MATIC 1.58017151435948<br>ZEC 0.00006115201012225203 | ETH 0.000081180583579246<br>MATIC 1514.43124233628<br>ZEC 8.27489726260396 | | |
| 3.1.127738 | DANIEL SCARR | ADDRESS REDACTED | | | LTC 0.014148971388319<br>USDC 0.00157069507920567<br>USDT ERC20 0.83998272458848 | | | |
| 3.1.127739 | DANIEL SCARR | ADDRESS REDACTED | | | LTC 0.006157795079506633 | | | |
| 3.1.127740 | DANIEL SCHAAP | ADDRESS REDACTED | | | BNB 1.23097056580636<br>BTC 0.00403076222871205<br>ETH 0.315482053958168<br>USDC 639.597039378875 | | | |
| 3.1.127741 | DANIEL SCHAOKAI | ADDRESS REDACTED | | | BTC 0.260811471245692<br>ETH 2.54107154953708<br>MATIC 8798.27709630978<br>MCDAI 0.109778361778388<br>SNX 0.72969089606408 | | | |
| 3.1.127742 | DANIEL SCHAEFER | ADDRESS REDACTED | | | BTC 0.0158771267567466<br>ETH 10.5656518092757<br>USDC 14.4435344006098 | USDC 0.00000657649072255 | | |
| 3.1.127743 | DANIEL SCHAFER | ADDRESS REDACTED | | | BTC 0.216504175394671<br>DOT 172.019045458<br>MATIC 2307.03490040407<br>SOL 14.104627719699<br>USDC 0.330257751583487 | | | |
| 3.1.127744 | DANIEL SCHALK | ADDRESS REDACTED | | | CEL 80.2063424824069 | | | |
| 3.1.127745 | DANIEL SCHARKINGER | ADDRESS REDACTED | | | BTC 0.000000079792826<br>CEL 1.706509127937 | | | |
| 3.1.127746 | DANIEL SCHAWBEL | ADDRESS REDACTED | | | AAVE 0.00297628987659972<br>BTC 0.000469697212930091<br>DOT 0.0640145015993107<br>ETH 0.000486228513214186<br>LTC 0.000541682601420654<br>MATIC 2.163860069813558<br>USDC 31.0710281247369 | | | |
| 3.1.127747 | DANIEL SCHEIBL | ADDRESS REDACTED | | | BTC 0.00239136292019164<br>CEL 0.657515737042<br>DOT 0.301970470100695<br>SNX 2.302515938008833<br>XRP 1.96384527099961 | | | |
| 3.1.127748 | DANIEL SCHEIERMANN | ADDRESS REDACTED | | | BTC 0.000000250874784076 | | | |
| 3.1.127749 | DANIEL SCHEINBERG | ADDRESS REDACTED | | | USDC 230.681153475685 | | | |
| 3.1.127750 | DANIEL SCHERPENISSE | ADDRESS REDACTED | | | BTC 0.010023984930461 | | | |
| 3.1.127751 | DANIEL SCHEUERMAN | ADDRESS REDACTED | | | ETH 0.047000785309751 | | | |
| 3.1.127752 | DANIEL SCHICK | ADDRESS REDACTED | | | BTC 0.00631634238986385<br>LINK 108.509064071854<br>BTC 0.0043465286238509<br>CEL 13.798912960825<br>ETH 0.141766698946658 | | | |
| 3.1.127753 | DANIEL SCHICK | ADDRESS REDACTED | | | BTC 0.000626955899905694 | | | |
| 3.1.127754 | DANIEL SCHILLING | ADDRESS REDACTED | | | BTC 0.00009116451795234<br>ETH 0.706271052537t6<br>SNX 103.741682117924<br>SOL 4.80006421026342<br>USDC 0.706007063590882 | BTC 0.000000027560280<br>ETH 0.00000058488757691t3<br>USDC 0.0000058735374451t1 | | |
| 3.1.127755 | DANIEL SCHILLING | ADDRESS REDACTED | | | BTC 0.0000000036486889763 | | | |
| 3.1.127756 | DANIEL SCHINK | ADDRESS REDACTED | | | BTC 0.000000293447164606t04<br>ETH 0.00100374257270138<br>LUNC 57.4553795423337<br>USDC 3.98687277717661 | | | |
| 3.1.127757 | DANIEL SCHLAGER | ADDRESS REDACTED | | | BTC 0.333275973574913<br>ETH 0.5675742755970t18<br>USDC 104.117223849648 | | | |
| 3.1.127758 | DANIEL SCHLEMOVITZ | ADDRESS REDACTED | | | BTC 0.030420189218502t5<br>ETH 0.878854839606709 | | | |
| 3.1.127759 | DANIEL SCHLIEBMANN | ADDRESS REDACTED | | | BTC 0.7304232745915t14 | | | |
| 3.1.127760 | DANIEL SCHLOSSER | ADDRESS REDACTED | | | BTC 0.000029453567988235 | | | |
| 3.1.127761 | DANIEL SCHMEDLIN | ADDRESS REDACTED | | | BTC 0.000001059253661554<br>ETH 0.0000016859332345t36<br>USDC 230.374445844423 | | | |
| 3.1.127762 | DANIEL SCHMERIN | ADDRESS REDACTED | | | 1INCH 0.003245536275581t46<br>ADA 0.01880129434455t38<br>BTC 0.000000941801326198<br>DOT 0.008307529248528t67<br>ETH 0.000251744361530071<br>LINK 0.000208206380868772<br>MATIC 0.08730363984401t36<br>SNX 0.013169510995887 | 1INCH 0.000674299068531658<br>ADA 0.0000840162819771t1<br>BTC 0.000000809141132382<br>DOT 0.000053230072069042<br>LINK 0.000021864867297211<br>MATIC 0.000555460603596103<br>SNX 0.000221337770880234<br>SOL 0.00099 | | |
| 3.1.127763 | DANIEL SCHMIDT | ADDRESS REDACTED | | | ADA 0.169658194106077<br>BTC 0.00000769077313461<br>MATIC 1.34209153531t18<br>USDT ERC20 0.865721344636766 | | | |
| 3.1.127764 | DANIEL SCHMIDT | ADDRESS REDACTED | | | CEL 10.6461386588086 | | | |
| 3.1.127765 | DANIEL SCHMIDT | ADDRESS REDACTED | | | ADA 277.626940561703<br>MATIC 258.623115315229 | | | |
| 3.1.127766 | DANIEL SCHMIDT | ADDRESS REDACTED | | | BTC 0.0025128<br>CEL 1.187710542211928 | | | |
| 3.1.127767 | DANIEL SCHMIDT | ADDRESS REDACTED | | | BTC 0.006926774213485916 | | | |
| 3.1.127768 | DANIEL SCHNEIDER | ADDRESS REDACTED | | | BTC 0.000000000097028589<br>CEL 138.455522712111<br>COMP 2.201174179592t47<br>DASH 8.73174312692416<br>DOT 0.000000000378666313<br>ETH 0.000103889287633185<br>MATIC 0.012744087143969t4<br>XRP 0.00000079470977666t2<br>ZEC 10.112927580938t8<br>ZRX 1.051823270081t27 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.127769 | DANIEL SCHNIIDER | ADDRESS REDACTED | | | BTC 0.01162081857256648<br>COMP 0.00005957526815713<br>DOT 0.016087518949238<br>ETH 0.00012455467766751<br>LINK 0.01596003516310<br>LTC 0.00436444549674653<br>MATIC 0.30977258933232<br>SGB 456.17256806599<br>SUSHI 0.023622717706311<br>USDC 0.005265139820664<br>XLM 0.03221228269783<br>XRP 0.28626264777602<br>ZRX 0.06881669757742 | | | |
| 3.1.127770 | DANIEL SCHNEIDMILLER | ADDRESS REDACTED | | | BTC 0.00000000167975742<br>SNX 0.000106644339938886<br>USDC 0.18776267977653<br>USDT ERC20 0.00048573733856126 | BTC 0.000003197392643551<br>SNX 0.07408249569945555<br>USDC 6.00000084723123564<br>USDT ERC20 0.656518724523299 | | |
| 3.1.127771 | DANIEL SCHNYDER | ADDRESS REDACTED | | | BCH 0.00148412609743675<br>BTC 0.00000024062405651<br>CEL 0.06710046617471<br>ETH 0.00021852564751849<br>XLM 0.00000002779928121 | | | |
| 3.1.127772 | DANIEL SCHOBER | ADDRESS REDACTED | | | BTC 0.000470721986569879 | | | |
| 3.1.127773 | DANIEL SCHOEMAN | ADDRESS REDACTED | | | CEL 1.09540420605222 | | | |
| 3.1.127774 | DANIEL SCHOFIELD | ADDRESS REDACTED | | | BTC 0.0028500443458794<br>DOT 3.0647304157185<br>ETH 0.115138702511606<br>MATIC 82.3871152071905<br>USDC 0.3642536547535553 | | | |
| 3.1.127775 | DANIEL SCHOLZ | ADDRESS REDACTED | | | BTC 0.00085460203147774514 | | | |
| 3.1.127776 | DANIEL SCHÖNENBERGER | ADDRESS REDACTED | | | BTC 0.302130923045<br>CEL 333.543459046091<br>ETH 4.38132833770504 | | | |
| 3.1.127777 | DANIEL SCHOO | ADDRESS REDACTED | | | ADA 195.09609709807<br>BTC 0.043183277560011<br>MATIC 430.6618313778088<br>USDC 427.20363702114<br>XLM 38.15656580185 | | | |
| 3.1.127778 | DANIEL SCHRAGL | ADDRESS REDACTED | | Yes | AAVE 102.597675763953<br>BTC 0.23618678024765<br>CEL 208.401397753567<br>ETH 0.02948823894699<br>USDC 260.6695 | | | BTC 0.28093277371956824<br>ETH 4.470038745674 |
| 3.1.127779 | DANIEL SCHRATZ | ADDRESS REDACTED | | | BCH 0.00060918721393730<br>BTC 0.00000007549549037338<br>DASH 0.000557910305206668<br>ETC 41.29770976876 | | | |
| 3.1.127780 | DANIEL SCHREIBER | ADDRESS REDACTED | | | AAVE 0.00008247009096503334<br>ADA 0.01570163066722384<br>BTC 0.04239925641373732<br>ETH 1.05403315435153<br>LINK 0.0147463215529653<br>LTC 0.00058310420629050044<br>MANA 0.0650279405462588<br>MCDAI 42.47562902290027<br>SNX 0.0126174781874472 | | | |
| 3.1.127781 | DANIEL SCHRODER | ADDRESS REDACTED | | | XLM 3.02369678590439 | | | |
| 3.1.127782 | DANIEL SCHROEDER | ADDRESS REDACTED | | | AAVE 1.935410973081616<br>ADA 225.023994627785<br>BAT 2469.12763643161<br>BTC 0.00000044122753075<br>CEL 247.500355617201<br>COMP 1.37606189226988<br>DASH 20.76352544795155<br>ETH 0.004439316374091<br>ETH 0.01583074947990 34<br>MATIC 769.230347656276<br>OMG 0.017054376452417<br>SGB 151.40977209943<br>SNX 82.3023842809234<br>UNI 161.785218051211<br>USDT ERC20 291.88369010659<br>XLM 6310.164984410125<br>XRP 1245.342663598018<br>ZEC 14.18334930455<br>ZRX 4397.8529281340 5 | | | |
| 3.1.127783 | DANIEL SCHULDT | ADDRESS REDACTED | | Yes | BTC 0.000470239617804973<br>ETH 0.042915514949582<br>MATIC 17.726342121457 5<br>SOL 0.046216177940312<br>UNI 0.123427228217415<br>USDC 0.371169603758 5 | | SOL 0.00000000646480365 43<br>USDC 73.0096383901503 | BTC 8.23534038321 08 |
| 3.1.127784 | DANIEL SCHULTZ | ADDRESS REDACTED | | | ADA 22.440099511368<br>BTC 0.00109040347171082<br>ETH 0.13357023766602 | | | |
| 3.1.127785 | DANIEL SCHULTZ | ADDRESS REDACTED | | | BTC 0.709981392200471<br>ETH 1.05142789742227 | | | |
| 3.1.127786 | DANIEL SCHULZ | ADDRESS REDACTED | | | BTC 0.000014187474461788 | | | |
| 3.1.127787 | DANIEL SCHULZ | ADDRESS REDACTED | | | BTC 0.158480437906744<br>CEL 68.56457729081 73 | BTC 0.00692073452062378 | | |
| 3.1.127788 | DANIEL SCHUSTER | ADDRESS REDACTED | | | FAXG 0.02548528031595215 | | | |
| 3.1.127789 | DANIEL SCHWAGER | ADDRESS REDACTED | | | USDT ERC20 215.0578400950 33 | | | |
| 3.1.127790 | DANIEL SCHWARTZ | ADDRESS REDACTED | | | ADA 0.000647305686879 09<br>BTC 0.0000000467498 13206<br>USDC 0.06537658357609 51 | ADA 0.0000005269347043 97<br>BTC 0.000000587365151 97 | | |
| 3.1.127791 | DANIEL SCHWARTZKOPFF | ADDRESS REDACTED | | | CEL 1.09945500098105 | | | |
| 3.1.127792 | DANIEL SCHWARTZMAN | ADDRESS REDACTED | | | BTC 0.000214454385902762<br>LTC 0.000021050179730433<br>MCDAI 0.38137837843 4285<br>USDC 54.2497513629114 | | | |
| 3.1.127793 | DANIEL SCHWEIKER | ADDRESS REDACTED | | | BTC 0.0012061824365303<br>ETH 0.24097583968562 9 | | | |
| 3.1.127794 | DANIEL SCHWEITZER | ADDRESS REDACTED | | | CEL 9.670643634894 1<br>DASH 3.298<br>MATIC 17.952115701787 9<br>SGB 1228.847333481 63 | | | |
| 3.1.127795 | DANIEL SCHWENKE | ADDRESS REDACTED | | | BTC 0.00000033721268987 5 | | | |
| 3.1.127796 | DANIEL SCIORTINO | ADDRESS REDACTED | | | BTC 0.00018443623399925 3<br>GUSD 0.072881540515836<br>SNX 0.06144973825941 65<br>USDC 0.00740162508794747 | BTC 0.000000001763248957 | | |
| 3.1.127797 | DANIEL SCOLARO | ADDRESS REDACTED | | | BTC 0.0000003473040099 12 | | | |
| 3.1.127798 | DANIEL SCOTT | ADDRESS REDACTED | | | BTC 0.0991255224697185<br>CEL 1.06073309363754 | | | |
| 3.1.127799 | DANIEL SCOTT | ADDRESS REDACTED | | | AVAX 0.00046996334128643 3<br>BTC 0.047331682072142 3<br>DOT 1.15729491828729<br>ETH 0.320867949559085<br>MATIC 53.686153569072 | BTC 0.00001057<br>ETH 0.0000004565890383374 | | |
| 3.1.127800 | DANIEL SCOTT | ADDRESS REDACTED | | | BCH 0.00561248166446796<br>BTC 0.00000018988776704 9<br>ETH 0.000004295553601552 | | | |
| 3.1.127801 | DANIEL SCOTT | ADDRESS REDACTED | | | AVAX 6.07057048604368<br>BTC 0.14987904952346 6 | AVAX 1.12296462661426 | | |
| 3.1.127802 | DANIEL SCOTT | ADDRESS REDACTED | | | AVAX 181.92828909271 4<br>BTC 3.94758669437 62<br>CEL 1040.18595281045<br>DOT 185.73388271997 4<br>ETH 35.069727434108 1<br>MATIC 5345.4409264176 8<br>SOL 35.47892024288 54<br>USDC 22.9527799036711 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.127803 | DANIEL SCOTT BOHMAN | ADDRESS REDACTED | | | BCH 0.000318296138344983<br>BTC 1.4895001562517<br>DOT 16.4673864759824<br>ETC 0.0126189395573491<br>ETH 5.13913254947286<br>LINK 60.7601307963756<br>LTC 0.00151391075090442<br>MATIC 1693.56428882913<br>MCDAI 42.3659521444844<br>SNX 278.142940655416<br>USDC 4665.55871570458<br>ZRX 942.231687673674 | BTC 0.000477668975400048<br>ETH 0.637 | | |
| 3.1.127804 | DANIEL SCOTT CORTINAS | ADDRESS REDACTED | | | ADA 511.335053436605<br>MATIC 869.971610825043<br>USDC 0.164734649112077 | USDC 0.00000054791800269 | | |
| 3.1.127805 | DANIEL SCOTT HUMPHREY | ADDRESS REDACTED | | | BCH 1.12958916049871<br>BTC 0.00172847510597556<br>DGLI 312.5574905897<br>DASH 0.00312167703111057<br>DOT 53.7708492226438<br>EOS 3.11851226478477<br>ETC 0.00405772506068532<br>ETH 5.39632400797032<br>LTC 0.00703148444824706<br>MATIC 906.441034801093<br>MCDAI 7.06646264955298<br>SGB 179.939013970521<br>SNX 227.81286001721B<br>SOL 10.13583796189B<br>USDC 25423.4345795554<br>XLM 628.366623066092<br>XRP 1177.0511344862J<br>ZRX 108.358463801651 | | | |
| 3.1.127806 | DANIEL SCOTT REEVES | ADDRESS REDACTED | | | BTC 0.000023637034779S3<br>MATIC 42.0132809092823 | BTC 0.00000000826229489Z | | |
| 3.1.127807 | DANIEL SCOTT THORN | ADDRESS REDACTED | | Yes | BTC 0.02899442299629S5<br>CEL 5.39666076394784 | | | BTC 1.0752688172043 |
| 3.1.127808 | DANIEL SCOVELL | ADDRESS REDACTED | | | ADA 0.0152323544422315<br>CEL 0.00124473661207344 | | | |
| 3.1.127809 | DANIEL SCREEN | ADDRESS REDACTED | | | BNB 0.000250386665054575<br>BTC 1.97742871619839E-05<br>CEL 0.0248847515371<br>DOT 0.0219255290788046<br>ETH 0.000807455406598128<br>LINK 0.00775136531340905<br>UNI 0.00822937574438028<br>USDC 3.47256657880436<br>USDT ERC20 1.08842691612419 | | | |
| 3.1.127810 | DANIEL SCULLY | ADDRESS REDACTED | | | ADA 0.097710562718505<br>BTC 0.000051100065385527<br>CEL 1.95275472414778<br>LUNC 0.00704806791447782<br>SNX 6.48316427<br>USDC 1829.52807513334 | | | |
| 3.1.127811 | DANIEL SEARLE | ADDRESS REDACTED | | | ADA 0.01405821791777S1<br>BTC 0.0000047688800401S<br>ETH 0.00030359147515627<br>XLM 0.019349592889569 | | | |
| 3.1.127812 | DANIEL SEBASTIAN | ADDRESS REDACTED | | | BTC 0.00132537114369571<br>CEL 1.09945500998105 | | | |
| 3.1.127813 | DANIEL SEBASTIAN | ADDRESS REDACTED | | | CEL 1.09945500998105 | | | |
| 3.1.127814 | DANIEL SEBASTIAN HERMANN RUDI KUEHNHOLD | ADDRESS REDACTED | | | BTC 0.0728609420667799 | | | |
| 3.1.127815 | DANIEL SEBASTIAN NEUBER | ADDRESS REDACTED | | | BTC 0.0000015007284781S4 | | | |
| 3.1.127816 | DANIEL SEBSTYEN | ADDRESS REDACTED | | | BTC 5.272910587349990-07<br>CEL 0.89062359505S194 | | | |
| 3.1.127817 | DANIEL SECH | ADDRESS REDACTED | | Yes | ADA 0.086578182344S073<br>BNB 0.0012303851447034B<br>BTC 0.003368757580S116<br>CEL 2.41146121880388<br>LUNC 0.03510024465448S7<br>USDT ERC20 0.00000008809997136 | | | BTC 0.100200527818496 |
| 3.1.127818 | DANIEL SEDLÁČEK | ADDRESS REDACTED | | | BTC 0.0044684779879160T | | | |
| 3.1.127819 | DANIEL SEGALO | ADDRESS REDACTED | | | BTC 0.19660760278388J | | | |
| 3.1.127820 | DANIEL SEGURA | ADDRESS REDACTED | | | XRP 232.72150436738J | | | |
| 3.1.127821 | DANIEL SEIDEL | ADDRESS REDACTED | | | BTC 0.0262973267527939<br>ETH 1.02541384486779 | | | |
| 3.1.127822 | DANIEL SEIDLER | ADDRESS REDACTED | | | BTC 0.000000006934591318<br>CEL 2.03496998740257 | | | |
| 3.1.127823 | DANIEL SEIDLER | ADDRESS REDACTED | | Yes | BTC 0.0000481637459664A2<br>ETH 0.827032294892SJ | | | BTC 1.75125857118982 |
| 3.1.127824 | DANIEL SEIL | ADDRESS REDACTED | | | BTC 0.000695081455380334<br>CEL 18.9655727972575<br>ETH 0.26045862 | | | |
| 3.1.127825 | DANIEL SEISE | ADDRESS REDACTED | | | CEL 1.40550954380772 | | | |
| 3.1.127826 | DANIEL SEITZ | ADDRESS REDACTED | | | BTC 0.00001346153433741 | | | |
| 3.1.127827 | DANIEL SELESKY | ADDRESS REDACTED | | | BTC 0.0596613918616646<br>CEL 1.1440586144643J<br>ETH 3.08637106159377<br>LINK 108.466027177764<br>USDC 1.10146233346855 | | | |
| 3.1.127828 | DANIEL SELLA | ADDRESS REDACTED | | | BTC 0.0017590441314276<br>CEL 4.92496482490343<br>DOT 6.524043972935B<br>ETH 1.0546713314978 | | | |
| 3.1.127829 | DANIEL SELLARS | ADDRESS REDACTED | | | BTC 0.0011775398784646<br>USDC 1075.2067988257A | | | |
| 3.1.127830 | DANIEL SELWYN | ADDRESS REDACTED | | | BTC 0.000688101546414312<br>CEL 1681.51058691573<br>ETH 0.410090007524481<br>LINK 185.553 | | | |
| 3.1.127831 | DANIEL SENAU-ALEMOU | ADDRESS REDACTED | | | ADA 365.131759040176<br>BAT 399.414787479191<br>ETH 8.36067998397494<br>LINK 38.6305022103513<br>XLM 3419.959634757S | | | |
| 3.1.127832 | DANIEL SENDA | ADDRESS REDACTED | | | BTC 0.000132656938799S3 | | | |
| 3.1.127833 | DANIEL SENDLER | ADDRESS REDACTED | | | BTC 5.09026790116999E-07<br>CEL 84.885582207050S<br>DOT 9.39819619999990-11<br>ETH 4.42552284029219<br>LUNC 0.18228334196888B<br>MATIC 0.965134085662047<br>SOL 66.99276920539O8 | | | |
| 3.1.127834 | DANIEL SENNINGER | ADDRESS REDACTED | | | DOGE 1543.32067705686 | | | |
| 3.1.127835 | DANIEL SENTIVANY | ADDRESS REDACTED | | Yes | AVAX 54.569321809J394<br>BTC 0.099502248549304J<br>DOT 0.00097441653414657<br>ETH 0.000019643416067459<br>MATIC 0.00734128413543578<br>SOL 0.0121687884411473<br>USDC 7271.73076797683<br>USDT ERC20 17535.4997747272 | | | BTC 2.71243259524094 |
| 3.1.127836 | DANIEL SEPE | ADDRESS REDACTED | | | BTC 0.00000017801016670T<br>ETH 0.00001396513273229 | | | |
| 3.1.127837 | DANIEL SERRA | ADDRESS REDACTED | | | CEL 1.09945500998105 | | | |
| 3.1.127838 | DANIEL SERRANO | ADDRESS REDACTED | | | BTC 0.00008407610737878J | | | |
| 3.1.127839 | DANIEL SERRITELLA | ADDRESS REDACTED | | | ADA 0.13273511542173J<br>BTC 0.000832531980023895<br>MATIC 86.0178225135348 | | | |
| 3.1.127840 | DANIEL SESKOI | ADDRESS REDACTED | | | CEL 1.08977982244284 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.127841 | DANIEL SETH MCCORMACK | ADDRESS REDACTED | | | AAVE 0.000722754421750661<br>ADA 0.531183728182575<br>BTC 0.00000098157383470<br>CEL 0.175586278850723<br>COMP 0.00179635195771895<br>DASH 0.00861018551205224<br>DOT 0.0714162899850544<br>ETH 0.00000051062343716<br>LINK 0.0262145304504128<br>MANA 0.00509058650010306<br>MATIC 545.628546336862<br>SGB 58.1508304210234<br>SNX 0.0397072448679623<br>UMA 0.00795742303361172<br>UNI 0.0117672373306684<br>USDC 0.000624075570181845<br>USDT ERC20 0.261881370461308<br>XRP 0.251790364243366<br>ZRX 0.115883501797953 | CEL 0.0000942046127733304 | | |
| 3.1.127842 | DANIEL SEVERN | ADDRESS REDACTED | | | BTC 0.00980066042289337<br>ETH 0.141443321608163 | | | |
| 3.1.127843 | DANIEL SEYUM | ADDRESS REDACTED | | | ADA 236.820547663432<br>MATIC 253.956840298314 | | | |
| 3.1.127844 | DANIEL SEZANAYEV | ADDRESS REDACTED | | | BAT 7.07298472865768<br>BCH 0.000094392804814857<br>BTC 0.0895584306530421<br>CEL 1029.70722229712<br>COMP 1.01214875708027<br>ETH 1.05512002591752<br>LTC 0.00108129798832575<br>MCDAI 0.0561303169038824<br>PAXG 0.0285894022222685<br>SGB 82.2079445605126<br>SUSHI 2.0424943218292<br>USDC 30817.6407208598<br>XLM 887.710404069347<br>XRP 0.020149247612542<br>ZEC 0.0330900761861144 | BTC 0.00088317<br>CEL 3.61<br>SGB 18.0743957861074 | | |
| 3.1.127845 | DANIEL SHA | ADDRESS REDACTED | | | AVAX 0.000037015290933597<br>BTC 0.000332100350453288<br>DOT 0.186380652961219<br>ETH 0.00577213315593353<br>LINK 0.128650133350516<br>MATIC 0.888330227695074<br>USDC 56.0990866953889 | USDC 0.000028906255168425 | | |
| 3.1.127846 | DANIEL SHABALIN | ADDRESS REDACTED | | Yes | ADA 66.8914786916486<br>BTC 0.0102418056218724<br>CEL 11.2900360478608<br>USDT ERC20 9.540356 | | | ADA 517.323286351258 |
| 3.1.127847 | DANIEL SHADDY | ADDRESS REDACTED | | | USDC 6.995247886611513 | | | |
| 3.1.127848 | DANIEL SHADLE | ADDRESS REDACTED | | | BTC 0.50195476381939<br>USDC 1048.55981467277 | | | |
| 3.1.127849 | DANIEL SHAFFER | ADDRESS REDACTED | | | DOT 4.60446602665905 | | | |
| 3.1.127850 | DANIEL SHAFRO | ADDRESS REDACTED | | | ADA 519.840436454972<br>BTC 0.00119784619581646<br>LINK 29.8832147721843<br>MATIC 542.226971942988 | | | |
| 3.1.127851 | DANIEL SHAKOURI | ADDRESS REDACTED | | | BTC 0.0000009093147001481<br>CEL 1.30996013095932<br>USDC 5.189961 | | | |
| 3.1.127852 | DANIEL SHANE LORD | ADDRESS REDACTED | | | BTC 0.0000001411025082273<br>ETH 7.46737405250998E-07 | | BTC 0.00000006410530967 | |
| 3.1.127853 | DANIEL SHANE STREET | ADDRESS REDACTED | | Yes | | BTC 0.00000000705001025<br>DOGE 21549.98<br>ETH 0.910621778216459 | | BTC 0.999915482945989 |
| 3.1.127854 | DANIEL SHAPIRO | ADDRESS REDACTED | | | BTC 0.58945532684565 | | | |
| 3.1.127855 | DANIEL SHARKEY | ADDRESS REDACTED | | | CEL 4.41687723692286<br>ETH 0.0119667401484S<br>SNX 0.0763986889999997 | | | |
| 3.1.127856 | DANIEL SHARP | ADDRESS REDACTED | | | ETH 0.028207906788072 | | | |
| 3.1.127857 | DANIEL SHARP | ADDRESS REDACTED | | | BTC 0.000191678755974912<br>CEL 2.35583007912368<br>ETH 0.0388856412753943 | | | |
| 3.1.127858 | DANIEL SHATTUCK | ADDRESS REDACTED | | | BTC 0.53460507466102S1<br>ETH 13.85171373020435 | | | |
| 3.1.127859 | DANIEL SHAW | ADDRESS REDACTED | | | BTC 0.13776271913263T<br>CEL 100.64256086455<br>DOT 2.502865<br>ETH 0.301297307903036 | | | |
| 3.1.127860 | DANIEL SHAW | ADDRESS REDACTED | | | BTC 0.00119447150834187<br>USDC 691.867583394745 | | | |
| 3.1.127861 | DANIEL SHAW | ADDRESS REDACTED | | | BTC 0.000999 | | | |
| 3.1.127862 | DANIEL SHEDRAWI | ADDRESS REDACTED | | | BTC 0.00169991198559146S<br>CEL 51.738713024457S<br>ETH 0.463295886<br>XRP 93.686552 | | | |
| 3.1.127863 | DANIEL SHEEHAN | ADDRESS REDACTED | | | BTC 0.12748821133664 | | | |
| 3.1.127864 | DANIEL SHEFTE | ADDRESS REDACTED | | | BTC 0.0809561274750253<br>ETH 0.647430587898254<br>USDC 5123.61337037447 | | | |
| 3.1.127865 | DANIEL SHEN | ADDRESS REDACTED | | | BTC 0.00000118062499721<br>ETH 0.000000001S45600837<br>USDC 1.17741474866079E-05 | | BTC 0.00000093447001133 2<br>ETH 0.00000708666137934 1<br>USDC 0.0164327808066902 |
| 3.1.127866 | DANIEL SHERI | ADDRESS REDACTED | | | AVAX 0.00093067772636444S<br>DOT 10.8879767288231<br>LUNC 0.00350668055198735 | | | |
| 3.1.127867 | DANIEL SHERLING | ADDRESS REDACTED | | | BTC 0.00103774580195074<br>CEL 298.074794413332<br>DOT 308.313763360041<br>ETH 10.0009743010078 | | | |
| 3.1.127868 | DANIEL SHERWOOD | ADDRESS REDACTED | | | AVAX 4.55773161<br>BTC 0.0099102511125337S<br>CEL 41.7478369524687<br>ETH 8.82799962799732<br>SOL 2.74754905185386 | | | |
| 3.1.127869 | DANIEL SHEH | ADDRESS REDACTED | | | AVAX 0.0746687533670706 | | | |
| 3.1.127870 | DANIEL SHIMABUKURO | ADDRESS REDACTED | | | ADA 2.2208663217268<br>BTC 6.83701388687599E-06<br>ETH 0.00316065740767213<br>MATIC 2.48663430381253<br>USDC 0.500868150577261 | MATIC 1422.01889739291 | | |
| 3.1.127871 | DANIEL SHIMHAYIV | ADDRESS REDACTED | | | AAVE 40.2153283173892<br>BTC 0.11567881421555 1<br>CEL 1.02394605813924<br>ETH 11.1810734933304<br>MATIC 5968.73220526059<br>USDC 7.87533025080658 | | | |
| 3.1.127872 | DANIEL SHINER | ADDRESS REDACTED | | | BTC 0.00016943515347747<br>ETH 0.000836089012567531<br>USDC 0.00447840086435136 | | BTC 0.00000528379665583<br>ETH 0.00000610270920432 |
| 3.1.127873 | DANIEL SHIRAI | ADDRESS REDACTED | | | BTC 0.00047840086435136<br>ETH 0.0407524175460343 | | | |
| 3.1.127874 | DANIEL SHNEIDER | ADDRESS REDACTED | | | BTC 0.024660984007004<br>DOT 149.857204368245<br>ETH 20.98637447477749<br>XRP 1040.48096195096 | | | |
| 3.1.127875 | DANIEL SHOOBERT | ADDRESS REDACTED | | | BTC 1.01889593691S6 | | | |
| 3.1.127876 | DANIEL SHORT | ADDRESS REDACTED | | | BTC 0.0808800926731389<br>CEL 5.86454004438521<br>DOT 0.0331970360845347<br>ETH 0.35788179076252 2<br>LUNC 0.00660823431123377<br>MATIC 466.153360621602<br>XRP 0.00000370089809455 | | | |
| 3.1.127877 | DANIEL SHUBAT | ADDRESS REDACTED | | | AAVE 0.0034173996640862<br>ADA 0.116522920290985<br>BTC 0.0000245612384104B6<br>ETH 0.0012160033432650S6<br>KNC 0.00413039108723 17<br>MATIC 0.62434635772728<br>SNX 0.0825946008843626<br>UNI 0.027609934087209 4<br>USDC 0.33597395281366 4 | AAVE 0.00000070596906402<br>KNC 0.0500853526697298549<br>USDC 0.009 | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.127878 | DANIEL SHUSTER | ADDRESS REDACTED | | | BTC 0.00001997715184758<br>CEL 1.1487355563163<br>SGB 162.025601378684<br>USDC 0.172705750350194<br>XRP 0.000000064066196418 | | | |
| 3.1.127879 | DANIEL SIA | ADDRESS REDACTED | | | ADA 1289.98149052846<br>BNB 2.05984801973479<br>BTC 0.0568401221249015<br>DOT 9.68877319658046<br>ETH 3.04700561813285<br>LINK 14.7085312682087<br>LTC 2.8952296723906<br>MATIC 237.52553185037<br>XRP 434.396133359211 | | | |
| 3.1.127880 | DANIEL SIAHAYA | ADDRESS REDACTED | | | BTC 2.639222062300B<br>CEL 276.39051355945<br>ETH 11.2692640845615 | | | |
| 3.1.127881 | DANIEL SIBERT | ADDRESS REDACTED | | | BAT 163.3832415401<br>BTC 0.00281618228215188<br>CEL 0.61294357668114<br>ETC 0.551304466168436<br>ETH 0.000183859928283548<br>LTC 0.00482899668090151<br>SGB 0.0158709344237923<br>SNX 63.23753605152696<br>USDC 0.346169227959583<br>USDT ERC20 1.11035284248902<br>XLM 0.2850398389699597<br>XRP 0.557589108405044 | | | |
| 3.1.127882 | DANIEL SIEGEL | ADDRESS REDACTED | | | BTC 0.00744141323061349<br>ETH 9.79609081758356<br>GUSD 524.931130191336<br>LUNC 20.3805108290156<br>USDC 5500.46558458303 | BTC 0.000813008130081301 | | |
| 3.1.127883 | DANIEL SIEGEL | ADDRESS REDACTED | | | MCDAI 6.84212992446778 | | | |
| 3.1.127884 | DANIEL SIERRAALTA | ADDRESS REDACTED | | | ETH 0.00550400402214394 | | | |
| 3.1.127885 | DANIEL SIEVERS | ADDRESS REDACTED | | | USDC 4.49523006055236 | | | |
| 3.1.127886 | DANIEL SIGNORINI | ADDRESS REDACTED | | | BTC 0.56961095875632 | | | |
| 3.1.127887 | DANIEL SIGUENZA | ADDRESS REDACTED | | | AVAX 0.00910599398740893<br>BTC 0.0274692064815815<br>ETH 0.096173734522002<br>SOL 0.00000103872195604<br>USDC 0.0259753452036178<br>XLM 0.0335407371933742 | BTC 0.0010637<br>ETH 0.015839<br>SOL 0.001000000223357A3<br>USDC 0.00000073463621432<br>XLM 165.099963256595 | | |
| 3.1.127888 | DANIEL SILAS NIELSEN | ADDRESS REDACTED | | | BTC 0.0155796432083795<br>ETH 0.167536324140156 | | | |
| 3.1.127889 | DANIEL SILBERSTEIN | ADDRESS REDACTED | | | ADA 0.52523307026747A<br>BTC 0.00266000223515573<br>ETC 6.83780242899219E-05<br>ETH 0.040697710710105<br>SNX 0.148942418245562<br>USDC 0.440573141179113 | | | |
| 3.1.127890 | DANIEL SILVESTRU | ADDRESS REDACTED | | | ETH 0.0051259662429438 | | | |
| 3.1.127891 | DANIEL SILVA | ADDRESS REDACTED | | | CEL 1.06488458072D2 | | | |
| 3.1.127892 | DANIEL SILVA | ADDRESS REDACTED | | | BTC 0.1613931951894136 | | | |
| 3.1.127893 | DANIEL SILVA | ADDRESS REDACTED | | | MATIC 619.96647767653T | | | |
| 3.1.127894 | DANIEL SILVA | ADDRESS REDACTED | | | BTC 0.00003399720709027<br>CEL 0.299976564429014<br>DOT 50.7877563999895<br>LUNC 10.9614397868786 | | | |
| 3.1.127895 | DANIEL SILVA | ADDRESS REDACTED | | | USDC 214.423587919077 | | | |
| 3.1.127896 | DANIEL SILVA | ADDRESS REDACTED | | | MATIC 3.27752089611572 | | | |
| 3.1.127897 | DANIEL SILVA | ADDRESS REDACTED | | | XLM 0.03331142643749<br>ADA 1338.44393844844<br>BTC 0.0730501465601464<br>ETH 1.30874509750012<br>LINK 131.478799600003 | | | |
| 3.1.127898 | DANIEL SILVA | ADDRESS REDACTED | | | BTC 0.0000132944703863<br>MATIC 2.09967933949068 | | | |
| 3.1.127899 | DANIEL SILVA II | ADDRESS REDACTED | | | BTC 0.006219864226276<br>ETH 0.148708269485479<br>MATIC 89.0188873200919<br>USDC 547.0309768308T5 | | | |
| 3.1.127900 | DANIEL SILVEIRA | ADDRESS REDACTED | | | BTC 0.00064961606592040B<br>CEL 132.298223142941<br>ETH 0.629129686844695<br>USDC 242.53346<br>XLM 5.77912752934567 | | | |
| 3.1.127901 | DANIEL SILVERMAN | ADDRESS REDACTED | | | BTC 3.23408090925856 | | | |
| 3.1.127902 | DANIEL SILVERSTONE | ADDRESS REDACTED | | | BTC 0.00013709556620402 | | | |
| 3.1.127903 | DANIEL SILVESTRE SCARIOT | ADDRESS REDACTED | | | ADA 224.635685399727<br>BTC 0.393491889192037<br>ETH 10.2402465175139<br>USDC 32926.27400387T | BTC 0.5040859444184543<br>ETH 2.0170944049238 | | |
| 3.1.127904 | DANIEL SILVESTRI | ADDRESS REDACTED | | | BTC 0.0320833086803068<br>CEL 0.582819259007823<br>ETH 0.118175254986091 | | | |
| 3.1.127905 | DANIEL SILYE | ADDRESS REDACTED | | | ADA 580.915853494921<br>BTC 0.0320516834860558<br>DOT 4.08536655544918<br>ETH 0.0740323044666321<br>LUNC 1.78533511048304<br>USDC 1195.29781282364 | | | |
| 3.1.127906 | DANIEL SIM | ADDRESS REDACTED | | | BTC 0.00020689822289226 | | | |
| 3.1.127907 | DANIEL SIMARD | ADDRESS REDACTED | | | BTC 1.02600251226607<br>CEL 953.922049728061<br>DOT 0.406317327085892<br>ETH 10.3645894228455<br>GUSD 269.872901343331<br>LINK 1632.75329658056<br>SNX 323.565643749565<br>USDT ERC20 96.1945058845321 | | | |
| 3.1.127908 | DANIEL SIMMONDS | ADDRESS REDACTED | | | CEL 0.04018641193957549 | | | |
| 3.1.127909 | DANIEL SIMON | ADDRESS REDACTED | | | BTC 0.0000001154194174443 | | | |
| 3.1.127910 | DANIEL SIMON KNIESEL | ADDRESS REDACTED | | | CEL 1.08786178796578 | | | |
| 3.1.127911 | DANIEL SIMON ZUR LINDEN | ADDRESS REDACTED | | | BTC 0.00000001806007924 | | | |
| 3.1.127912 | DANIEL SIMONDS | ADDRESS REDACTED | | | BAT 1073.88252773949<br>BTC 0.064142081106468T<br>COMP 0.0757238416899805<br>DOGE 500.457215647627<br>ETH 19.3662590902478<br>MATIC 33.8276793063681<br>SOL 2.38346633133256<br>USDC 356.2542138S255<br>XLM 118.22271056696B | | | |
| 3.1.127913 | DANIEL SIMONINI RAISER DA SILVA RAMOS | ADDRESS REDACTED | | | AAVE 0.00108090550151645<br>BAT 0.181390521679524<br>BNB 0.00137238821480607<br>BNT 0.000301682340050I<br>BTC 0.0000000705340666<br>CEL 1297.56394822745<br>COMP 0.00421106569192389<br>DASH 0.000000006365153882<br>DOT 0.263712474158687<br>ETH 9.83356070513633<br>LINK 0.0623516434892455<br>LTC 0.00169120905937466<br>LUNC 0.00748798961352628<br>MANA 0.0167870856575003<br>MATIC 7.4537963548958<br>SGB 115.644487358536<br>SNX 0.304037547978249<br>UNI 0.0504694042916376<br>USDC 71859.8229243813<br>XLM 0.06814106855692B9<br>XRP 0.000007610751601169<br>ZEC 0.000062088521715434 | | | |
| 3.1.127914 | DANIEL SIMONS | ADDRESS REDACTED | | | BTC 0.078896791704584<br>ETH 1.01134016565707<br>USDC 212.620111922831I | | | |
| 3.1.127915 | DANIEL SIMONS | ADDRESS REDACTED | | | CEL 0.0177442859997A6<br>ETH 0.00382 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.127916 | DANIEL SIMPSON | ADDRESS REDACTED | | | BTC 0.0022073693180201 | | | |
| 3.1.127917 | DANIEL SIMPSON | ADDRESS REDACTED | | | ADA 661.837294496617 | | | |
| | | | | | BTC 0.0364103653795948 | | | |
| | | | | | ETH 0.1571758044324607 | | | |
| 3.1.127918 | DANIEL SINDAHL | ADDRESS REDACTED | | | BTC 0.0216670603401008 | | | |
| | | | | | ETH 0.4304595042416602 | | | |
| 3.1.127919 | DANIEL SINGH | ADDRESS REDACTED | | | GUSD 621.449793679521 | | | |
| | | | | | MCOA1 30.5368269491661 | | | |
| 3.1.127920 | DANIEL SIRES | ADDRESS REDACTED | | | BTC 0.0000087249200643348 | | | |
| | | | | | ETH 0.0000396904772978372 | | | |
| | | | | | LTC 0.460603933522707 | | | |
| 3.1.127922 | DANIEL SISCO | ADDRESS REDACTED | | | BTC 0.0351688734852214 | | | |
| 3.1.127922 | DANIEL SISCO | ADDRESS REDACTED | | | BTC 0.0000020786970648822 | | | |
| 3.1.127923 | DANIEL SISGORED | ADDRESS REDACTED | | | BTC 0.0193043725399214 | | | |
| | | | | | CEL 27.2881455485301 | | | |
| | | | | | ETH 1.17393316515112 | | | |
| | | | | | LTC 0.320438844982673 | | | |
| 3.1.127924 | DANIEL SITGES | ADDRESS REDACTED | | | CS 9.80651131772047 | | | |
| 3.1.127925 | DANIEL SITTA | ADDRESS REDACTED | | | BTC 0.0126704448549329 | | | |
| | | | | | CEL 0.3209470283860S | | | |
| 3.1.127926 | DANIEL SIVA | ADDRESS REDACTED | | | BTC 0.0000001697016109049 | | | |
| 3.1.127927 | DANIEL SJAARDA | ADDRESS REDACTED | | | BTC 0.0039287475759890S | USDC 0.0000005790011769449 | | |
| | | | | | USDC 0.815603857351427 | | | |
| 3.1.127928 | DANIEL SKEES | ADDRESS REDACTED | | | BTC 0.001192984488586687 | | | |
| | | | | | CEL 1.08826318846767 | | | |
| | | | | | SGB 0.6350794337S | | | |
| | | | | | USDC 96.179174272361 | | | |
| | | | | | XLM 0.06674186403516953 | | | |
| | | | | | XRP 20.479519328419 | | | |
| 3.1.127929 | DANIEL SKEETE | ADDRESS REDACTED | | | BTC 0.0015127087708929 | | | |
| | | | | | CEL 1.77663244694122 | | | |
| | | | | | ETH 0.0572476385S2721 | | | |
| | | | | | LTC 1.491708 | | | |
| 3.1.127930 | DANIEL SKIDMORE | ADDRESS REDACTED | | | BTC 0.0429883221511796 | | | |
| | | | | | DOT 2.90719800120021 | | | |
| | | | | | ETH 0.1846718644844 | | | |
| | | | | | MATIC 0.0192698843013121 | | | |
| | | | | | USDC 1025.38661640456 | | | |
| 3.1.127931 | DANIEL SKINNER | ADDRESS REDACTED | | | BTC 0.000000696163650507 | | | |
| 3.1.127932 | DANIEL SKINNER | ADDRESS REDACTED | | | BTC 0.0847154250650032 | | | |
| | | | | | CEL 7.38963511145337 | | | |
| | | | | | DOT 0.0275081265674S9 | | | |
| | | | | | ETH 0.15777656488254 | | | |
| | | | | | LUNC 0.0000164382565S2122 | | | |
| 3.1.127933 | DANIEL SKINNER | ADDRESS REDACTED | | | BTC 0.000000653329642S | | | |
| | | | | | CEL 4.4146876846892 | | | |
| | | | | | DOT 12.7525806857597 | | | |
| | | | | | LUNC 0.0000077491107061 | | | |
| | | | | | TGBP 0.308041180735064 | | | |
| | | | | | USDC 0.000000403123355544 | | | |
| 3.1.127934 | DANIEL SKINNER | ADDRESS REDACTED | | | BTC 0.0175083886417024 | | | |
| | | | | | CEL 39.0886732656151 | | | |
| | | | | | MATIC 0.0274842449160046 | | | |
| | | | | | XRP 200R1.8085455951 | | | |
| 3.1.127935 | DANIEL SKIPWORTH | ADDRESS REDACTED | | | CEL 1 | | | |
| 3.1.127936 | DANIEL SKÖLD | ADDRESS REDACTED | | | BTC 0.0000014258696106344 | | | |
| 3.1.127937 | DANIEL SKORUPPA | ADDRESS REDACTED | | | BTC 0.0474856789599287 | | | |
| 3.1.127938 | DANIEL SKYTTE BASTRUP ELLIL | ADDRESS REDACTED | | | BTC 0.0000064413440442136 | | | |
| 3.1.127939 | DANIEL SKYTTE BASTRUP ELLIL | ADDRESS REDACTED | | | BTC 0.000426466452227434 | | | |
| | | | | | ETH 0.00356181387749375 | | | |
| 3.1.127940 | DANIEL SLAGTER | ADDRESS REDACTED | | | BTC 0.0000000083655774439 | | | |
| | | | | | CEL 0.1189636129665 | | | |
| | | | | | LTC 0.000589840476096R | | | |
| 3.1.127941 | DANIEL SLAVER MBENGUI | ADDRESS REDACTED | | | BTC 0.0000000077958653385 | | | |
| | | | | | CEL 0.0458035981607996 | | | |
| | | | | | DOT 0.00000000001465201S | | | |
| | | | | | XLM 0.0000000807049451375 | | | |
| | | | | | XRP 0.00000007322785253 | | | |
| 3.1.127942 | DANIEL SLAVITESCU | ADDRESS REDACTED | | | BCH 0.00211354 | | | |
| | | | | | CEL 0.0285507987555124 | | | |
| | | | | | LTC 0.0058601S | | | |
| | | | | | USDC 23.47336009221752 | | | |
| | | | | | ZEC 0.02137108 | | | |
| 3.1.127943 | DANIEL SLOANE | ADDRESS REDACTED | | | BTC 0.00085162262172747S | | | |
| | | | | | CEL 1.30712864481305 | | | |
| | | | | | DOT 80.0715570579025 | | | |
| | | | | | MATIC 2817.537940279R1 | | | |
| | | | | | TAUD 5233.51717113003 | | | |
| 3.1.127944 | DANIEL SMALL | ADDRESS REDACTED | | | BTC 0.104769790242496 | | | |
| | | | | | CEL 0.568487558857617 | | | |
| | | | | | COMP 0.00062811941859191 | | | |
| | | | | | ETH 0.0266112001261893 | | | |
| | | | | | ETH 0.000175518031701033 | | | |
| | | | | | MANA 0.00864935841979622 | | | |
| | | | | | MATIC 139.360399716177 | | | |
| | | | | | SNX 0.02108864523666417 | | | |
| | | | | | UNI 0.056524395235R513 | | | |
| | | | | | USDC 0.00104895075883319 | | | |
| 3.1.127945 | DANIEL SMALL | ADDRESS REDACTED | | | BTC 0.038036164978329 | | | |
| | | | | | CEL 1.1199843509375 | | | |
| 3.1.127946 | DANIEL SMART | ADDRESS REDACTED | | | BTC 0.0000038476056585416 | | | |
| | | | | | CEL 3.4349238200719E-05 | | | |
| 3.1.127947 | DANIEL SMEED | ADDRESS REDACTED | | | XLM 0.0737342995244445 | | | |
| 3.1.127948 | DANIEL SMITH | ADDRESS REDACTED | | | BTC 0.000733053548938572 | | | |
| | | | | | CEL 1.03324101824312 | | | |
| | | | | | ADA 40.9743378114007 | | | |
| | | | | | BTC 0.00241232716180195 | | | |
| | | | | | ETH 0.0274146132318981 | | | |
| | | | | | XLM 15.2859025067602 | | | |
| 3.1.127949 | DANIEL SMITH | ADDRESS REDACTED | | | BTC 0.00013311876617459 | | | |
| 3.1.127950 | DANIEL SMITH | ADDRESS REDACTED | | | DOT 0.000802023513776077 | DOT 0.0000949541937939962 | | |
| | | | | | MATIC 0.00582040184511678 | ETH 0.004476 | | |
| 3.1.127951 | DANIEL SMITH | ADDRESS REDACTED | | | BTC 0.066823270119502 | | | |
| 3.1.127952 | DANIEL SMITH | ADDRESS REDACTED | | | BCH 0.0562113334063385 | | | |
| | | | | | BTC 0.0000040195434813 | | | |
| | | | | | CEL 1.15017335369597 | | | |
| | | | | | DOT 0.00874005124921722 | | | |
| | | | | | ETH 0.000007663331587003 | | | |
| | | | | | LTC 0.00004501140912246R | | | |
| | | | | | MCDA1 7.11933538508396 | | | |
| | | | | | USDC 0.0102881468200671 | | | |
| | | | | | XLM 0.357068582694834 | | | |
| | | | | | ZRX 0.1847517098676607 | | | |
| 3.1.127953 | DANIEL SMITH | ADDRESS REDACTED | | | MATIC 0.14264157624113R | | | |
| 3.1.127954 | DANIEL SMITH | ADDRESS REDACTED | | | BAT 1591.48529417109 | | | |
| | | | | | BNT 104.85178959342 | | | |
| | | | | | BTC 0.158453386155768 | | | |
| | | | | | CEL 1.15116857253898 | | | |
| | | | | | DASH 4.9684193690605 | | | |
| | | | | | ETH 4.16470088355416 | | | |
| | | | | | LINK 309.32280717023 | | | |
| | | | | | MATIC 319.692877456658 | | | |
| | | | | | SNX 119.38731015526 | | | |
| | | | | | SUSHI 88.3900983285807 | | | |
| | | | | | XLM 6376.11382457337 | | | |
| | | | | | ZEC 8.17809633423431 | | | |
| | | | | | ZRX 1334.78380423384 | | | |
| 3.1.127955 | DANIEL SMITH | ADDRESS REDACTED | | | BTC 0.00109893722549977 | | | |
| | | | | | USDT ERC20 451.442771534403 | | | |
| 3.1.127956 | DANIEL SMITH | ADDRESS REDACTED | | | USDT ERC20 0.0654083939804218 | | | |
| 3.1.127957 | DANIEL SMITH | ADDRESS REDACTED | | | BTC 0.00376699067450652 | | | |
| | | | | | ETH 0.289663225352337 | | | |
| | | | | | LTC 0.25300474648231 | | | |
| | | | | | USDT ERC20 26.3332260969773 | | | |
| | | | | | XLM 119.904680469395 | | | |
| | | | | | XRP 291.016629646096 | | | |
| 3.1.127958 | DANIEL SMITH | ADDRESS REDACTED | | | ADA 0.00183829228817523 | ADA 1.77175277318867 | | |
| | | | | | BTC 0.000205306610639147 | BTC 0.00000000943915627 | | |
| | | | | | USDC 0.00664028996055781 | USDC 3.584057841476321 | | |
| 3.1.127959 | DANIEL SMITH | ADDRESS REDACTED | | | BTC 0.121115961562643 | BTC 0.0000000120123237 | | |
| | | | | | DOT 0.0004446867332543016 | DOT 0.0001571801438768373 | | |
| | | | | | ETH 0.00024018224668430R | SOL 0.00005191789436122 | | |
| | | | | | SOL 0.0090706146144243032 | USDC 84.823000117008223 | | |
| | | | | | USDC 0.111250543060172 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.127960 | DANIEL SMITH | ADDRESS REDACTED | | | CEL 1.0776032758009 | | | |
| 3.1.127961 | DANIEL SMITH | ADDRESS REDACTED | | | BTC 0.0000000659270055 | | | |
| | | | | | CEL 1.35873618221693 | | | |
| | | | | | DOT 0.0000000005290367 | | | |
| 3.1.127962 | DANIEL SMITH | ADDRESS REDACTED | | | BTC 0.0003368843892428 | | | |
| 3.1.127963 | DANIEL SMITH | ADDRESS REDACTED | | | ADA 44.7269975055828 | | | |
| | | | | | BTC 0.1265158939594 | | | |
| | | | | | ETH 2.418312091538 | | | |
| | | | | | KLM 2387.09614509336 | | | |
| 3.1.127964 | DANIEL SMITH | ADDRESS REDACTED | | | BTC 0.0020955920528516 | | | |
| | | | | | USDC 11205.9927215034 | | | |
| 3.1.127965 | DANIEL SMOOT | ADDRESS REDACTED | | | BTC 0.0000000333201330478 | | | |
| | | | | | CEL 0.94561192767649 | | | |
| | | | | | ETH 0.0000032546804171B | | | |
| | | | | | MCDAI 0.227152866247463 | | | |
| | | | | | USDC 0.001384682734525507 | | | |
| 3.1.127966 | DANIEL SMYTHE | ADDRESS REDACTED | | | COMP 1.7649758636421S | | | |
| 3.1.127967 | DANIEL SNEEDEN | ADDRESS REDACTED | | | ZRX 244.078226163196 | | | |
| | | | | | BTC 0.0621781751372978 | | | |
| | | | | | PAX 1013.4622568268 | | | |
| 3.1.127968 | DANIEL SNIDERS | ADDRESS REDACTED | | | ADA 0.315519 | | | |
| | | | | | AVAX 167.4743895S | | | |
| | | | | | BTC 0.00006721 | | | |
| | | | | | CEL 1836.62325737327 | | | |
| | | | | | DOT 0.00001045 | | | |
| | | | | | ETH 15.940085337959 | | | |
| | | | | | LINK 0.0140694 | | | |
| | | | | | MATIC 18788.82975841 | | | |
| | | | | | USDC 2434.805409 | | | |
| 3.1.127969 | DANIEL SNOAD | ADDRESS REDACTED | | | BTC 3.453931332378690-05 | | | |
| | | | | | CEL 2.80906530102873 | | | |
| | | | | | ETH 0.000001 | | | |
| | | | | | UMA 0.000121712810082999 | | | |
| | | | | | USDC 0.314630211116641 | | | |
| 3.1.127970 | DANIEL SNYDER | ADDRESS REDACTED | | | BTC 0.119306534006995 | | | |
| | | | | | CEL 107.348031830932 | | | |
| | | | | | ETH 5.38283673427872 | | | |
| | | | | | LTC 0.000088 | | | |
| | | | | | MATIC 2101.44373082567 | | | |
| | | | | | SGB 16.1370180895379 | | | |
| | | | | | XRP 1458.170172 | | | |
| 3.1.127971 | DANIEL SNYDER | ADDRESS REDACTED | | | ADA 1134.92949328997 | | | |
| | | | | | ETC 1.02257873146306 | | | |
| | | | | | ETH 2.32983086265701 | | | |
| | | | | | LTC 1.80913896416455 | | | |
| 3.1.127972 | DANIEL SOBRAL SILVA | ADDRESS REDACTED | | | ADA 1.29341283671127 | | | |
| | | | | | ETH 0.00151698611990394 | | | |
| | | | | | SOL 0.0000834942342344024 | | | |
| | | | | | USDC 2726.03693662145 | | | |
| 3.1.127973 | DANIEL SODEN | ADDRESS REDACTED | | | ADA 0.0513237365389172 | | | |
| | | | | | DOT 0.00216279903268124 | | | |
| | | | | | ETH 7.87221489167869E-05 | | | |
| | | | | | XLM 0.156536330025181 | | | |
| 3.1.127974 | DANIEL SOEDERGAARD | ADDRESS REDACTED | | | ETH 0.000288198911109945 | | | |
| 3.1.127975 | DANIEL SOFR | ADDRESS REDACTED | | | BTC 0.000047302599042126 | | | |
| | | | | | USDC 0.0046178725217786 | | | |
| 3.1.127976 | DANIEL SOIBELMAN DENNEHY | ADDRESS REDACTED | | | USDC 1.62886649598756 | | | |
| 3.1.127977 | DANIEL SOJCIC | ADDRESS REDACTED | | | BTC 0.000795488936965169 | | | |
| | | | | | CEL 2.46115350620179 | | | |
| | | | | | ETH 0.062682357605409J | | | |
| 3.1.127978 | DANIEL SOKHI | ADDRESS REDACTED | | | BCH 0.000910240904061779 | | | |
| | | | | | BTC 0.0000000420685S652 | | | |
| | | | | | CEL 0.00326494917824124 | | | |
| 3.1.127979 | DANIEL SOLANO | ADDRESS REDACTED | | | ADA 0.000026801208097917 | ADA 0.00000012393412547 | | |
| | | | | | MATIC 0.000039640906447502 | | | |
| 3.1.127980 | DANIEL SOLANO | ADDRESS REDACTED | | | ADA 0.0355988249698906 | BTC 0.0008458537037677J3 | | |
| | | | | | BTC 0.0000002019799962J9 | | | |
| | | | | | SNX 0.00991733680771S7 | | | |
| | | | | | USDC 0.304989820455SS | | | |
| 3.1.127981 | DANIEL SOLER | ADDRESS REDACTED | | | CEL 1.030071265982 | | | |
| | | | | | USDC 0.003742 | | | |
| 3.1.127982 | DANIEL SOLFELT | ADDRESS REDACTED | | | BTC 8.7044500070648ftE-05 | BTC 0.0000000448887994874 | | |
| 3.1.127983 | DANIEL SOLLIER | ADDRESS REDACTED | | | BTC 0.000002003452041616 | | | |
| | | | | | CEL 0.975436084734588 | | | |
| | | | | | USDT ERC20 0.3236603890760D3 | | | |
| 3.1.127984 | DANIEL SOLOMON | ADDRESS REDACTED | | | BTC 0.294444427412715 | | | |
| | | | | | USDC 34.352908433531 | | | |
| 3.1.127985 | DANIEL SOLOMON | ADDRESS REDACTED | | | CEL 0.00714594237529114 | | | |
| 3.1.127986 | DANIEL SOLOMON | ADDRESS REDACTED | | | BTC 0.000150764271103356 | | BTC 0.0000000005514D2678 | |
| | | | | | ETH 0.00175914511548428 | | USDC 14.5021851121073 | |
| 3.1.127987 | DANIEL SOLOMON SHEBY | ADDRESS REDACTED | | | BTC 0.02661336202908091 | BTC 0.00160883681565149 | | |
| | | | | | ETH 1.568924623190G | | | |
| 3.1.127988 | DANIEL SOLTYS | ADDRESS REDACTED | | Yes | BTC 0.0000368141170465S5 | BTC 1.014443038917779 | | BTC 2.099510001423096 |
| 3.1.127989 | DANIEL SOMMER | ADDRESS REDACTED | | | ADA 0.000167725368675544 | ADA 0.45184261577237S | | |
| | | | | | BTC 0.000015048383305609 | BTC 0.00995218169741577 | | |
| | | | | | ETH 0.0018996586472881Z | ETH 1.3608837416531 | | |
| | | | | | SOL 1.30721859124999E-06 | SOL 0.0026101402845435G | | |
| | | | | | XLM 31.7790005943313 | | | |
| 3.1.127990 | DANIEL SONG | ADDRESS REDACTED | | | MCDH 42.639153910248T | | | |
| | | | | | USDC 957.217251060805 | | | |
| 3.1.127991 | DANIEL SONG | ADDRESS REDACTED | | | USDT ERC20 11.5387281133715 | | | |
| 3.1.127992 | DANIEL SONG | ADDRESS REDACTED | | | ETH 0.000054070372120575 | | | |
| 3.1.127993 | DANIEL SONG | ADDRESS REDACTED | | | XRP 0.789652 | | | |
| 3.1.127994 | DANIEL SONG | ADDRESS REDACTED | | | BTC 0.0236766538698G | | | |
| | | | | | CEL 88.1877108194796 | | | |
| | | | | | USDC 206.97 | | | |
| 3.1.127995 | DANIEL SONNABEND | ADDRESS REDACTED | | | USDC 471.435304742807 | | | |
| 3.1.127996 | DANIEL SONNABEND | ADDRESS REDACTED | | | BTC 0.12213905178291A | | | |
| | | | | | CEL 11.5564382717427 | | | |
| | | | | | TAUD 14.0263919080578 | | | |
| 3.1.127997 | DANIEL SONNABEND | ADDRESS REDACTED | | | BTC 0.000186281420370G7 | | | |
| | | | | | ETH 0.000918954505851444 | | | |
| 3.1.127998 | DANIEL SONNICHSEN | ADDRESS REDACTED | | | BTC 0.000437105601646686 | | | |
| | | | | | CEL 19.6259504817497 | | | |
| 3.1.127999 | DANIEL SORBER | ADDRESS REDACTED | | | ADA 427.378515283813 | | | |
| | | | | | DOT 9.62031529050G6 | | | |
| | | | | | EOS 103.017784408547 | | | |
| | | | | | ETH 4.20408143667107 | | | |
| | | | | | USDT ERC20 811.15 15100819265 | | | |
| 3.1.127999 | DANIEL SORENSEN | ADDRESS REDACTED | | | ETH 0.439714468802431 | BTC 0.00693193782318822 | | |
| | | | | | CEL 45.22696199767915 | | | |
| 3.1.128000 | DANIEL SØRENSEN | ADDRESS REDACTED | | | BTC 0.000019657108486668 | | | |
| | | | | | ETH 0.000404882509059223 | | | |
| 3.1.128001 | DANIEL SORENSON | ADDRESS REDACTED | | | BSV 0.00000032 | | | |
| | | | | | BTC 0.0000059958S6642509 | | | |
| | | | | | CEL 1.20802838685782 | | | |
| | | | | | DOT 0.00020475 | | | |
| | | | | | LUNC 0.000000417410065533 | | | |
| | | | | | MATIC 1.92325376 | | | |
| | | | | | USDT ERC20 40.768745 | | | |
| 3.1.128002 | DANIEL SORIA | ADDRESS REDACTED | | | ADA 0.16667099669443 | | | |
| | | | | | BTC 0.0000000069098G289 | | | |
| | | | | | CEL 0.88561821168749I | | | |
| | | | | | ETH 0.0110406501832217 | | | |
| | | | | | USDC 0.000633498287522994 | | | |
| | | | | | USDT ERC20 0.00759403824941995 | | | |
| 3.1.128003 | DANIEL SOSA | ADDRESS REDACTED | | | ADA 0.06474746235364Z1 | | | |
| | | | | | BTC 0.0000042232749292Z | | | |
| | | | | | CEL 1.330671821296969 | | | |
| | | | | | ETH 0.0000041239889739S6 | | | |
| | | | | | LINK 0.00118794542838078 | | | |
| 3.1.128004 | DANIEL SOSKA | ADDRESS REDACTED | | | DASH 0.0000153089506262T | | | |
| 3.1.128005 | DANIEL SOTO | ADDRESS REDACTED | | | ETH 3.10792957248369 | | | |
| | | | | | LINK 0.00533744950167466 | | | |
| | | | | | MATIC 382.324230672961 | | | |
| 3.1.128006 | DANIEL SOTO | ADDRESS REDACTED | | | ADA 0.1263209860074 | | | |
| | | | | | BTC 0.00000081601607441I3 | | | |
| | | | | | EOS 0.0275473399687208 | | | |
| 3.1.128007 | DANIEL SOUSA | ADDRESS REDACTED | | | BTC 0.0000021946657373T2 | | | |
| | | | | | ETH 0.00033023387415780S | | | |
| | | | | | USDC 0.0254484219513723 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.128008 | DANIEL SOUSA | ADDRESS REDACTED | | | ADA 0.2706396631177832<br>BNB 0.0017868767511140X<br>BTC 0.0000031867071749B<br>ETH 0.00007719673257242<br>USDT ERC20 1.11070456339331 | | | |
| 3.1.128009 | DANIEL SOUSA FARINHA DA SILVA | ADDRESS REDACTED | | | CEL 0.0447171723653795<br>ETH 0.00000308840209405I | | | |
| 3.1.128010 | DANIEL SOUTHERN | ADDRESS REDACTED | | | BTC 0.01531386083738879<br>XRP 0.54579121693121G | | | |
| 3.1.128011 | DANIEL SOUTO MAIOR | ADDRESS REDACTED | | | BTC 4.34299040527649E-05<br>CEL 18.48758266997X | | | |
| 3.1.128012 | DANIEL SOUZA | ADDRESS REDACTED | | | CEL 0.0655334974830492<br>DOT 0.02152750439997X3<br>LINK 0.0181844875210466<br>LUNC 0.00380292355550924<br>MCDAI 0.4879275328344B1<br>USDT ERC20 0.33854264900X17 | | | |
| 3.1.128013 | DANIEL SOUZA | ADDRESS REDACTED | | | BTC 0.0000048973237836T5 | | | |
| 3.1.128014 | DANIEL SOWELL | ADDRESS REDACTED | | | BTC 0.0000078403375969X | | | |
| 3.1.128015 | DANIEL SPACEK | ADDRESS REDACTED | | | ADA 1.14954814176185<br>BTC 0.25979785298766<br>ETH 9.0062358081530X | ETH 0.99944753188734J | | |
| 3.1.128016 | DANIEL SPARANO | ADDRESS REDACTED | | | BTC 5.53079961207589E-05<br>USDC 0.0084884535631473Z | | BTC 0.00000000368158210S<br>USDC 6.0334420127406X4 | |
| 3.1.128017 | DANIEL SPARKS | ADDRESS REDACTED | | | BTC 0.0013517865600037<br>ETH 0.00542663669270Z2 | | | |
| 3.1.128018 | DANIEL SPECK | ADDRESS REDACTED | | | BTC 0.0000024727570738S | | | |
| 3.1.128019 | DANIEL SPENCER | ADDRESS REDACTED | | | BTC 0.00001472046056437S | | | |
| 3.1.128020 | DANIEL ŠPERKA | ADDRESS REDACTED | | | BTC 0.03186458730641A<br>CEL 2.3288107565203T | | | |
| 3.1.128021 | DANIEL SPIELMAN | ADDRESS REDACTED | | Yes | ADA 1213.47130690318<br>BTC 0.663130301317163<br>ETH 0.05257925873585A4<br>MATIC 1154.03319973079<br>XLM 575.732460563625<br>XRP 64.87 | ADA 184<br>BTC 0.022760069847477 | | BTC 0.73614664041076B |
| 3.1.128022 | DANIEL SPIES | ADDRESS REDACTED | | | ADA 825.787533206551<br>BTC 0.0019527344686J77<br>ETH 0.0031231201702096<br>USDC 57200.57930042H9<br>USDT ERC20 35.394941870063 | | | |
| 3.1.128023 | DANIEL SPINA | ADDRESS REDACTED | | | ADA 0.6271637309951472<br>BTC 0.00000000433125906S9<br>DOT 0.01749014725916G<br>LTC 0.00156864991069958<br>MANA 0.01367601059898941<br>XLM 0.425358000975288<br>XRP 0.0609558644536666 | | | |
| 3.1.128024 | DANIEL SPIVEY | ADDRESS REDACTED | | Yes | BTC 0.0005849192515485X<br>LINK 0.00025684826611835<br>USDC 3.05271004130175 | | BTC 0.0000008875740781<br>USDC 1766.6445210678 | BTC 11.07805054287Z6 |
| 3.1.128025 | DANIEL SPLETTER | ADDRESS REDACTED | | | AAVE 5.21430276451394<br>BTC 0.489189257901X48<br>DOT 87.9343488709546<br>MATIC 1863.16589437951<br>SNX 731.439544316619<br>XLM 1963.14504293T9 | | | |
| 3.1.128026 | DANIEL SPOHNER | ADDRESS REDACTED | | | BTC 0.000243641415847597<br>ETH 2.121253072114086 | | | |
| 3.1.128027 | DANIEL SPONSELLER | ADDRESS REDACTED | | | ADA 1.81484089906486<br>BTC 0.0000673907699748J8<br>USDC 10.7428837725399 | | | |
| 3.1.128028 | DANIEL SPOSATO | ADDRESS REDACTED | | | BCH 0.0840810477987919<br>BNT 33.827681064834I<br>BTC 0.1438489695249X41<br>DASH 0.25676614862480I<br>EOS 7.8168329547538Z<br>ETH 0.1071814267052T7<br>LINK 5.9122137876658<br>LTC 0.25693038967936<br>MANA 0.0323970880648807<br>MATIC 1.23091859964591<br>SNX 25.7626484486077<br>UNI 2.28387141926177<br>XLM 140.63337182676S | BTC 0.02763806 | | |
| 3.1.128029 | DANIEL SPRENGERS | ADDRESS REDACTED | | | BTC 0.2029510462468Z8<br>CEL 15.591553539916J4 | | | |
| 3.1.128030 | DANIEL SPRINGEL | ADDRESS REDACTED | | | ADA 0.00000000612455056B<br>BNB 0.00000000713524485I9<br>BTC 0.00023639571041686<br>CEL 0.1955613551126131<br>DOT 0.00000000075324081<br>ETH 0.00011510043828386 | | | |
| 3.1.128031 | DANIEL SPRINGER | ADDRESS REDACTED | | | BNB 0.8986651961065I91<br>BTC 0.1765702351358R<br>CEL 481.446208702649<br>ETH 2.4178486142776B<br>USDC 0.000887 | | | |
| 3.1.128032 | DANIEL SPRINGER | ADDRESS REDACTED | | | XLM 1.47364823225089<br>BTC 4.399994060576067<br>CEL 1.267459968995<br>EOS 36.9841<br>ETH 3.831755473312J4<br>LINK 14.2332467408894<br>MATIC 4867.912853325B7<br>SNX 20.04169716901J<br>UNI 31.46922080469J7<br>XLM 2313.51104728239<br>XRP 3681.54127177686 | | | |
| 3.1.128033 | DANIEL SPUNGEN | ADDRESS REDACTED | | | ADA 0.25852355673138A<br>BTC 0.0000495516056634<br>ETH 0.00000028771028037T<br>MATIC 0.15501900321560G<br>USDC 0.431108304170S2 | | | |
| 3.1.128034 | DANIEL SQUIRES | ADDRESS REDACTED | | | BTC 0.0184648902296116<br>CEL 1.1106429984204G<br>ETH 0.52639544805524<br>LTC 2.0691398007356I | | | |
| 3.1.128035 | DANIEL SQUIRES | ADDRESS REDACTED | | | CEL 0.0581944106537292 | | | |
| 3.1.128036 | DANIEL ST JOHN | ADDRESS REDACTED | | | LINK 0.00785592665117778 | | | |
| 3.1.128037 | DANIEL STAALNACKE | ADDRESS REDACTED | | | BTC 0.0000168641879323 | | | |
| 3.1.128038 | DANIEL STACEY | ADDRESS REDACTED | | | ADA 231.909722<br>BNB 41.96782946<br>BTC 0.0942301882203938<br>CEL 373.45407466730J | | | |
| 3.1.128039 | DANIEL STACH | ADDRESS REDACTED | | | BTC 0.00000000142537899<br>CEL 0.1891992236987S3<br>ETH 0.0000970528393005I4 | | | |
| 3.1.128040 | DANIEL STACHYRA | ADDRESS REDACTED | | | BTC 0.0000080153625608D2 | | | |
| 3.1.128041 | DANIEL STADLBAUER | ADDRESS REDACTED | | | BTC 0.2978431689037B<br>DOT 0.00560944665591B5<br>SNX 7.32700600621884<br>USDC 1073.81324209106<br>XLM 0.06980661402496Z | BTC 0.0004690211528533994 | | |
| 3.1.128042 | DANIEL STADLIN | ADDRESS REDACTED | | | BTC 0.5629172758205411<br>ETH 2.86341825843431 | | | |
| 3.1.128043 | DANIEL STAGER | ADDRESS REDACTED | | | BTC 0.90661882236088<br>CEL 3532.68499953001 | | | |
| 3.1.128044 | DANIEL STAGG | ADDRESS REDACTED | | | BTC 0.0000000037172990212<br>CEL 1.60960596127B8<br>ETC 0.185838107337043<br>ETH 0.00131795786460736<br>LTC 0.00021978673153235B<br>SGB 600.574691292Z2<br>XRP 0.00000109387179760S | | | |
| 3.1.128045 | DANIEL STÅHLGREN | ADDRESS REDACTED | | | BTC 0.028150092778Z594<br>CEL 6.87300144845I13<br>USDC 85.7454530440601 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.128046 | DANIEL STALDER | ADDRESS REDACTED | | Yes | AAVE 4.98909084467292<br>BNB 2.53489586<br>BTC 0.424513398705864<br>CEL 2720.61293103091<br>ETC 5<br>ETH 2.2098692513697S<br>MATIC 10412.7830633919<br>USDT ERC20 41.2325246405464 | | | BTC 1.32602545968882 |
| 3.1.128047 | DANIEL STALEY | ADDRESS REDACTED | | | BTC 0.030515171733979S4<br>LTC 10.877992752358S | BTC 0.00197833 | | |
| 3.1.128048 | DANIEL STANCANELLI | ADDRESS REDACTED | | | ADA 213.25590992626<br>BTC 0.00138067009754724<br>LTC 0.00143204186221644<br>MATIC 198.475090S6734<br>USDC 220.661177796852 | | | |
| 3.1.128049 | DANIEL STANCU | ADDRESS REDACTED | | | BTC 0.01420039196000083 | | | |
| 3.1.128050 | DANIEL STANKO | ADDRESS REDACTED | | | CEL 0.36269300144170S<br>COMP 0.0128606467479455<br>DASH 0.01022988249141484<br>ETH 0.00359922556676888<br>KNC 5.0467417375101Z<br>OMG 0.05730617468420446<br>SNX 0.06899887673030608<br>UNI 0.07689480333971975 | | | |
| 3.1.128051 | DANIEL STANLEY ZARYCKI | ADDRESS REDACTED | | | DOGE 32.81372211098989 | | | |
| 3.1.128052 | DANIEL STANTON | ADDRESS REDACTED | | | ADA 3732.04864459307<br>BTC 0.0703027543127708<br>ETH 1.15172422820464 | | | |
| 3.1.128053 | DANIEL STARBA | ADDRESS REDACTED | | | BTC 0.000428101700834483<br>ETH 0.8803169826075S11<br>USDC 105.40796948183 | USDC 0.00999999999999801 | | |
| 3.1.128054 | DANIEL STAVEREN | ADDRESS REDACTED | | | BNB 0.0671147884S7396<br>BUSD 1.67529533035S11<br>CEL 43.7248248433827<br>DOT 16.15623618605S6 | | | |
| 3.1.128055 | DANIEL STEARNS | ADDRESS REDACTED | | | BTC 0.00105452214409498<br>MATIC 327.744146517379 | | | |
| 3.1.128056 | DANIEL STEART | ADDRESS REDACTED | | | BTC 0.000000005974042326<br>ETH 0.00106444523139835<br>LTC 0.00009388136756878S<br>SGB 0.16386314247696S4<br>XRP 1.10506700730S2 | | | |
| 3.1.128057 | DANIEL STEBBINS | ADDRESS REDACTED | | | GUSD 0.3855967007111S<br>USDC 0.00000006360016620S | | | |
| 3.1.128058 | DANIEL STEDMAN | ADDRESS REDACTED | | | BTC 0.00021809411513S611 | | | |
| 3.1.128059 | DANIEL STEELE | ADDRESS REDACTED | | | BTC 0.00054918400251Z128<br>CEL 0.11646352407055<br>ETH 0.000213520237004545<br>XRP 1.56336303960549 | | | |
| 3.1.128060 | DANIEL STEEN | ADDRESS REDACTED | | | CEL 1.09945500998105<br>USDC 0.071557081605891 | | | |
| 3.1.128061 | DANIEL STEENKAMER | ADDRESS REDACTED | | | ETH 0.61066754492409S<br>NKOAI 84.75960241244 | | | |
| 3.1.128062 | DANIEL STEFAN | ADDRESS REDACTED | | | CEL 1.65348308100808<br>USDT ERC20 0.0000006176178433S2 | | | |
| 3.1.128063 | DANIEL STEFAN | ADDRESS REDACTED | | | BTC 0.410150517589088<br>CEL 97.714099765328S<br>DOT 0.05801414580S366<br>ETH 0.00109042861999241<br>LINK 0.0521071167856639<br>USDT ERC20 0.0000008861795180S3 | | | |
| 3.1.128064 | DANIEL STEFAN MITTES | ADDRESS REDACTED | | | BTC 0.00427906049523384 | | | |
| 3.1.128065 | DANIEL STEFANIAK | ADDRESS REDACTED | | | TUSD 0.0169889080175319 | | | |
| 3.1.128066 | DANIEL STEFANUTTO | ADDRESS REDACTED | | | BTC 0.000000761478704397<br>CEL 0.5431475213948374 | | | |
| 3.1.128067 | DANIEL STEFFEN THOMAS | ADDRESS REDACTED | | | BTC 0.000041310751816338 | | | |
| 3.1.128068 | DANIEL STEFFENSEN | ADDRESS REDACTED | | | BTC 0.00024324862799549S | | | |
| 3.1.128069 | DANIEL STEGGINK | ADDRESS REDACTED | | | CEL 0.0262943272006464<br>ETH 0.00045972158681288 | | | |
| 3.1.128070 | DANIEL STEIN | ADDRESS REDACTED | | | BTC 0.00069917088400259S<br>CEL 3.01414349703122<br>ETH 0.008067846208678S3<br>USDC 0.3253731165203S0 | | | |
| 3.1.128071 | DANIEL STEIN | ADDRESS REDACTED | | | AVAX 12.4476184917734<br>BTC 0.6740559160720SS<br>DOT 43.5594050489S | | | |
| 3.1.128072 | DANIEL STEINBOCK | ADDRESS REDACTED | | | BTC 0.2042885548853S | | | |
| 3.1.128073 | DANIEL STEINER | ADDRESS REDACTED | | | BTC 0.42218246758018S1<br>CEL 2.62535433779076 | | | |
| 3.1.128074 | DANIEL STEINER | ADDRESS REDACTED | | | BTC 0.000000072724310081 | | | |
| 3.1.128075 | DANIEL STEITZ | ADDRESS REDACTED | | | BTC 0.10096841127163S | | | |
| 3.1.128076 | DANIEL STELTON | ADDRESS REDACTED | | | ETH 0.04596600061246 | | | |
| 3.1.128077 | DANIEL STEMPIEN | ADDRESS REDACTED | | | BTC 0.0000000196941828S<br>CEL 1<br>ETH 0.00015312 | | | |
| 3.1.128078 | DANIEL STEPHAN | ADDRESS REDACTED | | | BTC 0.09589257527699S11<br>DASH 0.00070948013291873S<br>DOT 50.9832247700S.35<br>ETC 0.01400470554483911<br>ETH 0.194002502990067 | | | |
| 3.1.128079 | DANIEL STEPHEN | ADDRESS REDACTED | | | BTC 0.0000000029651546806<br>CEL 0.000594417815999332 | | | |
| 3.1.128080 | DANIEL STEPHEN BROWN | ADDRESS REDACTED | | | ADA 1.52980168444133<br>BTC 0.09110839204795.26<br>DOT 56.0630335941181<br>ETH 0.94746015330818<br>MATIC 3366.94459740296<br>USDC 1.94135428993955 | CEL 100.22270840378 | | |
| 3.1.128081 | DANIEL STEPHEN GRABOW | ADDRESS REDACTED | | | ADA 484.085819713152<br>BTC 0.0004510326962958Z5<br>ETH 0.53999591359344<br>XLM 4600.36400540951 | ADA 552.1489 | | |
| 3.1.128082 | DANIEL STEPHEN MARRABLE | ADDRESS REDACTED | | | BTC 0.173471689442585<br>CEL 327.9363394852<br>COMP 0.05267011<br>EOS 1.3546<br>ETH 1.31299227183Z9<br>LTC 0.374068739378333<br>MCDAI 124.5322Z888<br>SGB 14.4206199780192<br>XRP 95.438914680604.1 | | | |
| 3.1.128083 | DANIEL STEPHEN MOSES NICKERSON | ADDRESS REDACTED | | | ADA 1014.5467142898S<br>BSV 0.2089733691710S4<br>BTC 0.192293494021149<br>CEL 468.083206820516<br>COMP 0.00172036587935391<br>DOT 207.801240960.08<br>ETC 51.8936582432041<br>ETH 2.2172556183871.1<br>LTC 481.8745187171Z7<br>MATIC 2062.938609705.86<br>MCDAI 1.97348115986948<br>OMG 99.92236035120706<br>SNX 1018.39532715173<br>USDC 208.24916555902.4<br>XLM 1.41985627975784<br>XRP 5000.647692 | BTC 0.00245440756947216 | | |
| 3.1.128084 | DANIEL STEPHENS | ADDRESS REDACTED | | | ADA 307.921514261534<br>BAT 112.703198977386<br>BTC 0.029618668648270.32<br>ETH 0.841553632815755<br>MATIC 105.65732741883S<br>SNX 7.563657705320412<br>XLM 307.913822421111 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.128085 | DANIEL STEPHENSON | ADDRESS REDACTED | | | AAVE 6.840527142544526 BTC 0.18147077001701S CEL 195.90383835225S COMP 2.446480122978 DASH 6.25957372075425 DOT 403.91393971018 ETH 3.13526258827753 LINK 57.01102102911 MATIC 2480.3326260655S OMG 282.80923883852S SNX 153.15521867476S SUSH 163.18640832594 UMA 207.78965062523S UNI 33.226756843921 USDC 7888.73009616035 | | | |
| 3.1.128086 | DANIEL STEPLER | ADDRESS REDACTED | | | ADA 227.024996089246 BTC 0.001201348179452 ETH 1.047572236563S | | | |
| 3.1.128087 | DANIEL ŠTĚRBA | ADDRESS REDACTED | | | BTC 0.10034253102310 CEL 23.174595343266S EOS 0.00004842365004825 ETH 0.52395346986541S SOL 18.162475035538 USDC 35.55027177642S | | | |
| 3.1.128088 | DANIEL STERN | ADDRESS REDACTED | | | BTC 0.00002206254157057S | | | |
| 3.1.128089 | DANIEL STERNBERG | ADDRESS REDACTED | | | ETH 0.054216804796270 | | | |
| 3.1.128090 | DANIEL STEUERNOL | ADDRESS REDACTED | | | BTC 0.00000026 | | | |
| | | | | | CEL 0.50066483517655 | | | |
| 3.1.128091 | DANIEL STEVEN FEDERMAN | ADDRESS REDACTED | | | BTC 0.000000800315115842 CEL 49.148040691639 COMP 0.00101783556689913 ETH 0.000000820345558854 USDC 0.018103993513683 | BTC 0.000000000785649237 USDC 0.000000050467507462 | | |
| 3.1.128092 | DANIEL STEVEN FLORES | ADDRESS REDACTED | | | BTC 0.10160467176703 | BTC 0.001577190494083 | | |
| 3.1.128093 | DANIEL STEVEN LARSON | ADDRESS REDACTED | | | BTC 0.000000369870361077 | | | |
| 3.1.128094 | DANIEL STEVEN PHILLIPS | ADDRESS REDACTED | | | BAT 0.021641054103327 BTC 0.000004852906335107 ETH 0.128161323585442 MATIC 2797.44285619469 | BTC 0.00303503043826262 | | |
| 3.1.128095 | DANIEL STEVEN VALENCIA YULE | ADDRESS REDACTED | | | BTC 0.00158948056011119 | | | |
| 3.1.128096 | DANIEL STEVENS | ADDRESS REDACTED | | | ADA 2159.2441804008 AVAX 53.041089761454 BTC 0.97995442526640 DOT 100.09934724320 ETH 3.416496605131S LINK 995.50404886485S SOL 223.021326013429 | | | |
| 3.1.128097 | DANIEL STEVENS | ADDRESS REDACTED | | | BTC 0.000000005943667 CEL 0.01462384487523 | | | |
| 3.1.128098 | DANIEL STEVENSON | ADDRESS REDACTED | | | ADA 1.06463603492141 BTC 0.00001363865195074 DOT 1.17856073036256 ETH 3.728313312671E-05 USDC 0.00400942077896021 | ETH 0.00000006667329380 | | |
| 3.1.128099 | DANIEL STEWART | ADDRESS REDACTED | | | ADA 196.750427019034 BTC 0.04261826931431S DOT 6.931411537342419 SOL 1.298178334833663 USDC 164.350757640009 | | | |
| 3.1.128100 | DANIEL STEWART | ADDRESS REDACTED | | | ETH 0.00524612951904825 | | | |
| 3.1.128101 | DANIEL STEWART | ADDRESS REDACTED | | | CEL 0.14795219508001 | | | |
| 3.1.128102 | DANIEL STEWART | ADDRESS REDACTED | | | BTC 0.00039405228427344S ETH 0.00118192514120034 USDC 0.06643093678149664 | | | |
| 3.1.128103 | DANIEL STEWART WOLNER | ADDRESS REDACTED | | | AVAX 5.65843617674107 BTC 0.20274029062291S ETH 2.00778218599062 MATIC 721.587550467219 USDC 12.2078873062382 USDT ERC20 3.02024878338823 | AVAX 0.978024954062793 BTC 0.0070381447140888 | | |
| 3.1.128104 | DANIEL STIFFT | ADDRESS REDACTED | | | BTC 0.000000278383041327 CEL 7.94006704575354 | | | |
| 3.1.128105 | DANIEL STILLMAN | ADDRESS REDACTED | | | BTC 0.000152103560200851 ETH 0.00378849850143196 LINK 0.13346736651158 MCDAI 11.46191343117664 USDC 25.309263707821 | BTC 0.000000000150297617 | | |
| 3.1.128106 | DANIEL STOCKFISCH | ADDRESS REDACTED | | | BTC 0.000001912044129004 CEL 0.137626957147E2 ETH 0.00003034974651502 USDC 0.09185605065454141 | | | |
| 3.1.128107 | DANIEL STOCKFISCH | ADDRESS REDACTED | | | BTC 3.03370376225996E-07 | | | |
| 3.1.128108 | DANIEL STODTMEISTER | ADDRESS REDACTED | | | COMP 0.011684813021434 LINK 0.00537841218822847 XLM 20.491366746953S | | | |
| 3.1.128109 | DANIEL STOJACK | ADDRESS REDACTED | | | BCH 0.0030187276272770S BTC 0.000441146456047 35 ETH 0.00501572757758218 GUSD 18.765395023312 MATIC 20.513259453393 2 UNI 0.06208716561550887 | BCH 9.07108873396434 BTC 0.0000000022196580 27 GUSD 0.0048211226248978 2 UNI 93.452785871579 | | |
| 3.1.128110 | DANIEL STOJKOVIC | ADDRESS REDACTED | | | CEL 0.00038973809739714 | | | |
| 3.1.128111 | DANIEL STOLK | ADDRESS REDACTED | | | BCH 0.00027141846450571 BTC 0.000056335017638856 CEL 10.73733549268 ETH 0.00089122366602403 LTC 0.00011042860937892 SGB 0.242932864263 78 USDC 89.055 XRP 1.613257052149 7 | | | |
| 3.1.128112 | DANIEL STONE | ADDRESS REDACTED | | | BTC 1.106558618087 4 ETH 0.01282967173270 81 | LINK 583 | | |
| 3.1.128113 | DANIEL STONE | ADDRESS REDACTED | | | BAT 67.144312203634 BTC 0.00020655238507807 1 COMP 6.50105628138559 5-05 ETH 5.00001349658493823 6 LINK 0.00020298673486165 7 USDC 0.00715243951100637 XRP 863.0858 | | | |
| 3.1.128114 | DANIEL STONE | ADDRESS REDACTED | | | CEL 0.0783022307822561 | | | |
| 3.1.128115 | DANIEL STOOPS | ADDRESS REDACTED | | | BTC 0.00000394073176896 | BTC 0.00000006321144012 | | |
| 3.1.128116 | DANIEL STOREY | ADDRESS REDACTED | | | BTC 0.00063684 CEL 0.14123931221284 ETH 0.00004160194889373 SNX 0.0094904219505229 XLM 0.00948210582550606 XRP 0.0322313272293627 | | | |
| 3.1.128117 | DANIEL STORM | ADDRESS REDACTED | | | BTC 0.00281372367114355 CEL 16.699341690911 ETH 0.00000003411455952 LTC 0.000000003416S | | | |
| 3.1.128118 | DANIEL STOTT | ADDRESS REDACTED | | | BTC 0.000000008768269S34 CEL 0.00022237583704615S | | | |
| 3.1.128119 | DANIEL STOUT | ADDRESS REDACTED | | | BTC 0.000006162797968197 CEL 0.06248426103040 19 ETH 0.00015336597986037 LTC 1.0409157208956 2 | | | |
| 3.1.128120 | DANIEL STRACK | ADDRESS REDACTED | | | BTC 0.14380285147795 | | | |
| 3.1.128121 | DANIEL STRANGE-DEIDER | ADDRESS REDACTED | | | ADA 1306.23799137453 BTC 0.41749743028980S CEL 12.3625147465029 ETH 11.10342534911592 | | | |
| 3.1.128122 | DANIEL STRASBURG | ADDRESS REDACTED | | | BTC 0.00004659383410896 | | | |
| 3.1.128123 | DANIEL STRASBERG | ADDRESS REDACTED | | | GUSD 1108.35910163266 SNX 62.319564422735 XRP 1370.327286 | | | |
| 3.1.128124 | DANIEL STRATTON | ADDRESS REDACTED | | | BTC 0.004577277867950674 | | | |
| 3.1.128125 | DANIEL STRATULAT | ADDRESS REDACTED | | | CEL 3.15458156435223 ETH 3.876230609838 84 | | | |
| 3.1.128126 | DANIEL STRAUSS | ADDRESS REDACTED | | | MATIC 1.785985694848 BTC 0.0000066129572967 22 | | | |
| 3.1.128127 | DANIEL STREELMAN | ADDRESS REDACTED | | | BTC 0.00768302598394255 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.128128 | DANIEL STREET | ADDRESS REDACTED | | | BTC 0.0000000006809297556<br>CEL 0.5993391490063<br>USDC 1<br>USDT ERC20 1 | | | |
| 3.1.128129 | DANIEL STREIT | ADDRESS REDACTED | | | BTC 0.00004744728764907 | | | |
| 3.1.128130 | DANIEL STRETCH | ADDRESS REDACTED | | | BCH 0.00000455423057412S<br>BTC 0.00015531853708182 9<br>CEL 1.16342689635983<br>DASH 0.00003980657944720 4<br>LINK 0.00012038060395421 2<br>SGB 3.49994931765045<br>XRP 3.38817309481 75 | | | |
| 3.1.128131 | DANIEL STRICKER | ADDRESS REDACTED | | | ADA 1346.15938868269<br>BTC 0.00889073107263726<br>ETH 0.48661438351608<br>MATIC 1477.89509366869<br>UNI 28.707929662144 | | | |
| 3.1.128132 | DANIEL STRITTMATER | ADDRESS REDACTED | | | BTC 0.00000004678511815 | | | |
| 3.1.128133 | DANIEL STROBERGER | ADDRESS REDACTED | | | DOT 0.03751001442212 47<br>BTC 0.000005006448978 42<br>MATIC 0.1967381 1058992<br>XLM 0.00126467388427068 | BTC 0.000000003550075053 | | |
| 3.1.128134 | DANIEL STROES | ADDRESS REDACTED | | | BTC 0.0000003216784111 23<br>CEL 0.00780082166200385<br>ETH 0.00000083846311 4945 | | | |
| 3.1.128135 | DANIEL STROKOLIS | ADDRESS REDACTED | | | CEL 0.07851313459841069<br>LINK 0.00362845785501418<br>LTC 0.00018937521072886 6<br>XRP 0.02831714053 8289 | | | |
| 3.1.128136 | DANIEL STRUCKER | ADDRESS REDACTED | | | BTC 0.00129839142973203 | | | |
| 3.1.128137 | DANIEL STUBIGER | ADDRESS REDACTED | | | ADA 0.00000004931706020S<br>BNB 0.0000000343681951 3<br>BTC 0.00000000500715379<br>CEL 0.18530053290752<br>XRP 0.00000012992452184 | | | |
| 3.1.128138 | DANIEL STUCHLIK | ADDRESS REDACTED | | | BTC 0.01647232528110 38<br>CEL 13.953050762 7496<br>ETH 0.00032734985487609 6 | | | |
| 3.1.128139 | DANIEL STUDER | ADDRESS REDACTED | | | BTC 0.00728984310788653<br>CEL 0.12765422319906 | | | |
| 3.1.128140 | DANIEL STUMMER | ADDRESS REDACTED | | | DOT 0.07498564935469 91<br>ETH 0.00008802557532473 | | | |
| 3.1.128141 | DANIEL STUPARIC | ADDRESS REDACTED | | | USDC 0.00000010320020 89<br>USDC 0.21724288939 4841 | | | |
| 3.1.128142 | DANIEL STURROCK | ADDRESS REDACTED | | | USDT ERC20 0.02533775228163 77 | | | |
| 3.1.128143 | DANIEL SUCIU | ADDRESS REDACTED | | Yes | CEL 28.23428678845 19<br>BTC 0.021067346819227 7<br>USDC 123985.322399522<br>XLM 0.02773029696029 47 | | | BTC 0.90074255018134 4 |
| 3.1.128144 | DANIEL SUCKOW | ADDRESS REDACTED | | | ADA 1573.23249565142<br>AVAX 12.43411260393 19<br>BTC 0.24077840938379 7<br>ETH 2.3933085704017 5<br>SOL 11.81478555905 89<br>USDC 25776.06604896 23 | AVAX 1.0121102963749 3 | | |
| 3.1.128145 | DANIEL SUDIT | ADDRESS REDACTED | | | BTC 0.00000106629 0294364<br>MATIC 1282.74276976379<br>SOL 101.28254569 1975<br>USDC 0.17998712 1236647 | | | |
| 3.1.128146 | DANIEL SUESSKOW | ADDRESS REDACTED | | Yes | ADA 8.79554855289 59<br>AVAX 6.384750520525 79<br>BNB 0.03389736010328 47<br>BTC 0.00136722799 94359<br>CEL 5.28139641371 098<br>ETH 0.03400579773011 38<br>SOL 0.18987890124715 2<br>USDC 199 | | | ADA 5291.20445114471<br>AVAX 13.2376717398742<br>BNB 3.03526264389671<br>SOL 7.88036395157819 |
| 3.1.128147 | DANIEL SUGRUE | ADDRESS REDACTED | | | BTC 0.01935073077159 35<br>COMP 0.0786061130095847<br>USDC 553.767132241404<br>XLM 22.2029540675077 | | | |
| 3.1.128148 | DANIEL SUKI | ADDRESS REDACTED | | | ADA 0.09434403686145 56<br>BNT 5486.97067285587<br>BTC 0.0000002680110557049<br>LINK 11027.810609 4733<br>MATIC 4748.09994052976<br>USDC 0.00461102346479338 | | | |
| 3.1.128149 | DANIEL SULER | ADDRESS REDACTED | | | BTC 0.00000007842937736<br>CEL 0.53633994785890 8 | | | |
| 3.1.128150 | DANIEL SULLIVAN | ADDRESS REDACTED | | | BTC 0.00000002820435669 | | | |
| 3.1.128151 | DANIEL SULLIVAN | ADDRESS REDACTED | | | BTC 0.00386645814030702 | | | |
| 3.1.128152 | DANIEL SULLIVAN | ADDRESS REDACTED | | | BTC 0.227723467040 41<br>COMP 0.00187117039910991<br>DASH 0.62370556947498<br>LINK 181.41281824585<br>SNX 69.862982224051<br>USDC 228.713748932531 | | | |
| 3.1.128153 | DANIEL SULLIVAN | ADDRESS REDACTED | | | LINK 0.00599882574351653<br>MATIC 0.29874728755050 3 | | | |
| 3.1.128154 | DANIEL SULTANOWSKY | ADDRESS REDACTED | | | ADA 4236.34430287047 2<br>BTC 0.16100197703351 3<br>DOT 5.4884151634254<br>ETH 0.50189185210639<br>MATIC 483.72376543125 3 | | | |
| 3.1.128155 | DANIEL SUMMERS | ADDRESS REDACTED | | | CEL 1.08563783177226 | | | |
| 3.1.128156 | DANIEL SUN | ADDRESS REDACTED | | | DOT 5.354376250568 42<br>ETH 0.00039427358453323<br>LTC 0.00043584703496556<br>USDC 108.828092292379 | | | |
| 3.1.128157 | DANIEL SUNARYA | ADDRESS REDACTED | | | BUSD 5.17186179571168 | | | |
| 3.1.128158 | DANIEL SUNARYA | ADDRESS REDACTED | | | CEL 1.07913243178549<br>ETH 0.00010949770598437 1<br>SGB 0.01639690640198 76<br>XRP 0.11057813294179 1 | | | |
| 3.1.128159 | DANIEL SUNDAY | ADDRESS REDACTED | | | CEL 1.06422598973589 | | | |
| 3.1.128160 | DANIEL SUNDBERG VIKLUND | ADDRESS REDACTED | | | CEL 0.83960612687516 2 | | | |
| 3.1.128161 | DANIEL SUNG | ADDRESS REDACTED | | | BTC 1.86336231381345<br>ETH 7.38583380814553<br>LINK 18.6397612216355<br>SNX 140.74998509887 9 | | | |
| 3.1.128162 | DANIEL SUNTINGER | ADDRESS REDACTED | | | BCH 0.34445338481765 6<br>BSV 0.34406082415341<br>BTC 0.2097664164542 78<br>CEL 8.22634128157663<br>ETH 0.27394552790 0516<br>SGB 306.39216262764<br>XAUT 0.00912623827 05555<br>XRP 2062.1129733001 | | | |
| 3.1.128163 | DANIEL SURICH | ADDRESS REDACTED | | | ADA 73.4092418446755<br>BTC 0.00669375629217717<br>ETH 0.003955918038010 49S8<br>ETH 0.18391918082312<br>LINK 5.62261129211259 | | | |
| 3.1.128164 | DANIEL SURIAN | ADDRESS REDACTED | | | ADA 170.465462828179<br>BTC 0.00991661262787118 | | | |
| 3.1.128165 | DANIEL SURUGA | ADDRESS REDACTED | | | ADA 693.459770285 92<br>DOT 9.38274928748405 | | | |
| 3.1.128166 | DANIEL SURYADI | ADDRESS REDACTED | | | BTC 0.01960058602560 69<br>CEL 2.71840680579536<br>LTC 1.22495092183316 | | | |
| 3.1.128167 | DANIEL SUSKI | ADDRESS REDACTED | | | USDT ERC20 241.915975657964<br>USDC 0.0000039949872710 7<br>USDC 4.10241350472125 | BTC 0.00000000721252731 1<br>USDC 0.00390948974741683 | | |
| 3.1.128168 | DANIEL SUTTER | ADDRESS REDACTED | | | ADA 1599.05746129424 | | | |
| 3.1.128169 | DANIEL SUTTO | ADDRESS REDACTED | | | BTC 0.00142650069319948<br>BTC 0.001233270132S1797<br>ETH 0.13341610440959 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.128170 | DANIEL SUTTON | ADDRESS REDACTED | | | ADA 0.00051172319284483<br>AVAX 11.790646782288<br>BNB 0.0014384336165953<br>BTC 0.00014246287496702<br>DOT 0.40777060618272<br>ETH 0.022341532516909<br>LUNC 43.6084431739972<br>MATIC 0.48767259148034<br>SOL 0.0711736287678053 | | | |
| 3.1.128171 | DANIEL SUTTON | ADDRESS REDACTED | | | BTC 0.0000009547481547B | USDC 0.0000006876840284693 | | |
| 3.1.128172 | DANIEL SUTTON PREECE | ADDRESS REDACTED | | | USDC 31.302207137950 | | | |
| 3.1.128173 | DANIEL SUZOR | ADDRESS REDACTED | | | BTC 0.000522333234824004 | | | |
| | | | | | CEL 0.0149909540198918 | | | |
| | | | | | MATIC 0.098700053564280S | | | |
| 3.1.128174 | DANIEL SVARC | ADDRESS REDACTED | | | USDC 3.05717497305527<br>BTC 0.00000048722479702B<br>CEL 0.151117239957451 | | | |
| 3.1.128175 | DANIEL ŠVEC | ADDRESS REDACTED | | | LTC 0.000451100849647051<br>BTC 0.3195745602753<br>CEL 0.293175198003602 | | | |
| 3.1.128176 | DANIEL SVENSSON | ADDRESS REDACTED | | | DOT 49.3838901312702<br>ADA 16.9080920472728<br>AVAX 10.0200667704904<br>BNB 0.0000003415709912|12<br>BTC 0.10004221196226B<br>CEL 3060.88347325541<br>DOT 12.5668017054944<br>ETH 2.59070086365182<br>LINK 0.00006829198465026S<br>MATIC 264.6241805049S3<br>PAXG 1.16574295832191<br>SNX 0.0000006301236597Z3<br>USDC 383.319231467744<br>USDT ERC20 99.156523918126B<br>XLM 49.0419634053744 | | | |
| 3.1.128177 | DANIEL SVÍTAK | ADDRESS REDACTED | | | BTC 0.0599568297580336 | | | |
| | | | | | CEL 0.376023483753661 | | | |
| 3.1.128178 | DANIEL SWAN | ADDRESS REDACTED | | | ETH 0.28106731564511I<br>BTC 0.0001761333700807J6 | | | |
| 3.1.128179 | DANIEL SWARBRICK | ADDRESS REDACTED | | | CEL 0.0082709613230429J<br>CEL 19.875440368685I | | | |
| 3.1.128180 | DANIEL SWARTZ | ADDRESS REDACTED | | | USDT ERC20 206.480047<br>BTC 0.25270915096949S<br>DOT 0.00057984527455237<br>ETH 1.01685146338105<br>MATIC 713.989041301734<br>SOL 14.4470579877695 | DOT 0.0168839502025496 | | |
| 3.1.128181 | DANIEL SWEHOSKY | ADDRESS REDACTED | | | BSV 0.1435468807051J05<br>BTC 0.000036408191097857<br>CEL 676.586065301397<br>EOS 2.17216641179679<br>ETH 4.41443053094J5<br>MATIC 15.802722796783J4<br>SNX 0.07896009911223874<br>USDC 213.37274936504J6<br>XLM 78.201188787663J2 | USDC 573.4B | | |
| 3.1.128182 | DANIEL SWERDLOVE | ADDRESS REDACTED | | | BTC 0.0005386602900818J22 | | | |
| 3.1.128183 | DANIEL SWIFT | ADDRESS REDACTED | | | ETH 0.588364432017J1<br>BTC 1.0892142732699B9E-06<br>DOT 0.070693374767J09<br>EOS 0.032059144052517<br>LINK 0.0028971560349B551<br>LTC 0.0002674029659591B7<br>MATIC 0.732505834234588<br>USDC 0.00316733091592102 | BTC 0.0349199454609482<br>DOT 0.0600128201395J21<br>LINK 0.0000490842915794J<br>MATIC 0.0004888608441352J9 | | |
| 3.1.128184 | DANIEL SWIFT | ADDRESS REDACTED | | | XLM 0.131858155104906<br>BTC 0.0107938715185145<br>ETH 0.000347336555095398 | | | |
| 3.1.128185 | DANIEL SWITZER | ADDRESS REDACTED | | | USDC 1.864759143045I<br>BTC 0.000575041224090085 | | | |
| 3.1.128186 | DANIEL SYKES | ADDRESS REDACTED | | | MANA 10127.811770512B<br>CEL 0.01641701166872I2 | | | |
| 3.1.128187 | DANIEL SYMONS | ADDRESS REDACTED | | | BTC 0.0000000836942111I<br>CEL 364.62682676521J4 | | | |
| 3.1.128188 | DANIEL SZABO | ADDRESS REDACTED | | | LTC 0.00000009759617952<br>ADA 341.223719<br>BTC 0.00117658132530J2 | | | |
| 3.1.128189 | DANIEL SZAFRANIEC | ADDRESS REDACTED | | | CEL 4.3945314238841J2<br>BTC 0.000538952062164J1<br>CEL 0.036097356063J41 | | | |
| 3.1.128190 | DANIEL SZCZUREK | ADDRESS REDACTED | | | ETH 0.0222714563868J36<br>DOT 30.07791306310J33<br>ETH 1.2810816106489 | | | |
| 3.1.128191 | DANIEL SZIRMAI | ADDRESS REDACTED | | | LTC 1.62549654884I7<br>CEL 0.0098780856573694 | | | |
| 3.1.128192 | DANIEL SZPUNAR | ADDRESS REDACTED | | | BTC 0.00000027595731432<br>ETH 0.000001964715279903<br>NKDAH 0.17322625781290S | | | |
| 3.1.128193 | DANIEL T JORDAN | ADDRESS REDACTED | | | SNX 0.21203310880361|6<br>BTC 1.51806218873768<br>CEL 272.07301720949B<br>ETH 23.76704847759|26 | | | |
| 3.1.128194 | DANIEL T SCOTTO | ADDRESS REDACTED | | | USDC 404551.23907016J2<br>BTC 0.00133734717981|53 | BTC 0.9827395875431I4 | | |
| 3.1.128195 | DANIEL T VAN BENTHEM | ADDRESS REDACTED | | | CEL 4.612408335056184<br>USDT ERC20 456.338781748275 | | | |
| 3.1.128196 | DANIEL T ZAMECNIK | ADDRESS REDACTED | | | BTC 0.10070775700077J6<br>CEL 1.14056750183175<br>DOGE 2005.60275516<br>LINK 27.86J<br>MATIC 261.478627455387 | | | |
| 3.1.128197 | DANIEL TA | ADDRESS REDACTED | | | ADA 25185.6521201422<br>BTC 0.00003178056803196<br>USDC 0.7938369265683 | | | |
| 3.1.128198 | DANIEL TABARRINI | ADDRESS REDACTED | | | BAT 76.7576310714524<br>BCH 0.0529442028707159<br>BTC 0.033324741047048B<br>EOS 19.473410658352J9<br>ETC 2.08143195190092<br>ETH 0.141978806587667<br>LINK 2.06563896494995<br>LTC 1.370505626755J6<br>MATIC 323.119540521369<br>USDC 1.94413195045146 | | | |
| 3.1.128199 | DANIEL TABORDA | ADDRESS REDACTED | | | BTC 0.0004387835191984J2<br>CEL 0.000007949551706596<br>ETH 0.000012398484476628<br>GUSD 3031.48923869981<br>LUNC 41.353159094956B | | | |
| 3.1.128200 | DANIEL TAESOON PARK | ADDRESS REDACTED | | | ETH 0.00168488415338538 | | | |
| 3.1.128201 | DANIEL TAHANY | ADDRESS REDACTED | | | BTC 1.5277546651897<br>ETH 12.806014502950B<br>USDC 79721.8941384218 | | | |
| 3.1.128202 | DANIEL TAI SEN CHOY | ADDRESS REDACTED | | | BTC 0.000000000595322298<br>CEL 476.553061971539 | | | |
| 3.1.128203 | DANIEL TAITANO | ADDRESS REDACTED | | | BTC 0.106367020264487<br>MATIC 369.52881240662S | | | |
| 3.1.128204 | DANIEL TAL | ADDRESS REDACTED | | | BTC 0.0150478736684683 | | | |
| 3.1.128205 | DANIEL TAL | ADDRESS REDACTED | | | BTC 0.02130414212901J4 | | | |
| 3.1.128206 | DANIEL TALONE | ADDRESS REDACTED | | | BTC 0.000004538738385372<br>EOS 0.72197499341497<br>LINK 0.060084739551537I<br>MATIC 1.052635098519276<br>LUN 0.092040236093071B<br>USDC 0.030741492048926<br>XLM 1.01151199805782 | | | |
| 3.1.128207 | DANIEL TALSON | ADDRESS REDACTED | | | MATIC 0.01821846060549I49<br>USDC 9352.39033654672 | | | |
| 3.1.128208 | DANIEL TAMA | ADDRESS REDACTED | | | BNB 38.4392275750766<br>BTC 0.00117097645896612<br>ETH 10.117486694251 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.128209 | DANIEL TAMARGO | ADDRESS REDACTED | | | BCH 0.0000139 | | | |
| | | | | | CEL 0.07251102670157825 | | | |
| 3.1.128210 | DANIEL TAMBUAN | ADDRESS REDACTED | | | ETH 0.01038274891589778 | | | |
| 3.1.128211 | DANIEL TAMAS | ADDRESS REDACTED | | | BTC 1.00176588120406 | | | |
| | | | | | ETH 51.429643046554 | | | |
| | | | | | USDC 48744.8589195215 | | | |
| | | | | | USDT ERC20 26858.7285524646 | | | |
| 3.1.128212 | DANIEL TAN | ADDRESS REDACTED | | | ADA 0.03458931642677784 | | | |
| 3.1.128213 | DANIEL TAN | ADDRESS REDACTED | | | CEL 122.77567719513 | | | |
| | | | | | SOL 0.00000000096886764B | | | |
| 3.1.128214 | DANIEL TAN | ADDRESS REDACTED | | | AAVE 5.24403852118687 | | | |
| | | | | | BAT 0.27865934435012 4 | | | |
| | | | | | BTC 0.00088809394984457 | | | |
| | | | | | ETH 0.00090888026301750 9 | | | |
| | | | | | LINK 148.174947447217 | | | |
| | | | | | OMG 0.05059921617909 | | | |
| | | | | | USDC 0.000083124395741884 | | | |
| | | | | | XLM 1.37063377776639 | | | |
| 3.1.128215 | DANIEL TAN | ADDRESS REDACTED | | | ADA 289.528062195461 | | | |
| | | | | | BTC 0.0015352574239291 | | | |
| | | | | | XRP 79.6448987195566 | | | |
| 3.1.128216 | DANIEL TAN | ADDRESS REDACTED | | | LTC 0.65825022632131 | | | |
| 3.1.128217 | DANIEL TAN | ADDRESS REDACTED | | | BTC 0.06279909473255 39 | | | |
| | | | | | ETH 1.15788673993412 | | | |
| 3.1.128218 | DANIEL TAN YAK NEE | ADDRESS REDACTED | | | AVAX 0.07830738016306B7 | | | |
| | | | | | BNB 0.00188704951613637 | | | |
| | | | | | BTC 0.00000417923164435 5 | | | |
| | | | | | CEL 4.28399170401153 | | | |
| | | | | | ETH 0.13078833938665 | | | |
| | | | | | GUSD 18.832164843172 6 | | | |
| | | | | | MATIC 3.03705950514464 | | | |
| | | | | | SNX 0.56136021363446B | | | |
| | | | | | USDC 0.327095214907935 | | | |
| 3.1.128219 | DANIEL TANCHEV | ADDRESS REDACTED | | | BTC 0.0000000070381613 4 | | | |
| 3.1.128220 | DANIEL TANCIO | ADDRESS REDACTED | | | ADA 142.865578581654 | | | |
| | | | | | BTC 0.00264437350280261 | | | |
| | | | | | CEL 0.00473730397152D2 | | | |
| | | | | | ETH 0.10817599598189S | | | |
| | | | | | USDC 340.53578037558 3 | | | |
| 3.1.128221 | DANIEL TANELLI | ADDRESS REDACTED | | | ETH 1.568069082401 34 | | | |
| | | | | | MATIC 1057.03274305454 | | | |
| | | | | | SNX 36.9726022087026 | | | |
| 3.1.128222 | DANIEL TANG | ADDRESS REDACTED | | | BTC 0.01512394499873 6 | | | |
| | | | | | LTC 27.159943956689 3 | | | |
| 3.1.128223 | DANIEL TANG | ADDRESS REDACTED | | | BTC 0.00000281846888726 9 | | | |
| | | | | | ETH 7.27945223389990 07 | | | |
| | | | | | USDC 0.00376765218954B6 | | | |
| | | | | | USDT ERC20 0.01127986925231 78 | | | |
| 3.1.128224 | DANIEL TANG | ADDRESS REDACTED | | | BTC 0.00208773661738904 | | | |
| | | | | | CEL 0.81773611847737 06 | | | |
| | | | | | ETH 0.00014691378333 29 | | | |
| 3.1.128225 | DANIEL TANNER | ADDRESS REDACTED | | | BTC 0.00020642589475572 | | | |
| | | | | | CEL 1.07568654971086 | | | |
| 3.1.128226 | DANIEL TANNER BENSON | ADDRESS REDACTED | | | BTC 0.16013676404097 | BTC 0.0074617252246687 | | |
| 3.1.128227 | DANIEL TANNOUS | ADDRESS REDACTED | | | ETH 0.66745577883851 | | | |
| 3.1.128228 | DANIEL TANUWIDJAJA | ADDRESS REDACTED | | | CEL 56.2939356690096 | | | |
| | | | | | BTC 0.00851709737276474 | | | |
| | | | | | ETH 0.00001662209430139 2 | | | |
| | | | | | SUSHI 0.00854255129309249 | | | |
| | | | | | USDC 0.00756690938122708 | | | |
| 3.1.128229 | DANIEL TAO | ADDRESS REDACTED | | | ADA 3625.86754790386 | ETH 0.119681815538228 | | |
| | | | | | BTC 0.318468770416897 | | | |
| | | | | | ETC 0.01384308021438 74 | | | |
| | | | | | ETH 15.6156078410384 | | | |
| | | | | | GUSD 5351.85568348085 | | | |
| | | | | | MATIC 13100.2070706945 | | | |
| | | | | | USDC 10863.7431937814 | | | |
| 3.1.128230 | DANIEL TAR | ADDRESS REDACTED | | | CEL 0.05845765663978 6 | | | |
| | | | | | LTC 0.000000002967856071 | | | |
| 3.1.128231 | DANIEL TARAS | ADDRESS REDACTED | | | BTC 0.0000005171632474 11 | | | |
| 3.1.128232 | DANIEL TARCZ | ADDRESS REDACTED | | | ETH 4.90761313282299E-06 | | | |
| | | | | | BUSD 0.46476820865751 | | | |
| | | | | | MCDAI 0.09033858483590S4 | | | |
| 3.1.128233 | DANIEL TARVER | ADDRESS REDACTED | | Yes | BTC 0.148096148899068 | BTC 0.1000000 | | BTC 9.27569437141006 |
| | | | | | ETH 2.778013239873 | USDC 5849.51470246552 | | |
| | | | | | USDC 1.37100161504037 | | | |
| 3.1.128234 | DANIEL TATANGELO | ADDRESS REDACTED | | | AVAX 8.74517289124216 | | | |
| | | | | | BTC 0.0075627505755648 | | | |
| | | | | | DOT 0.11485607077829B | | | |
| 3.1.128235 | DANIEL TAVERAS | ADDRESS REDACTED | | | CEL 1.06477023176059 | | | |
| 3.1.128236 | DANIEL TAY | ADDRESS REDACTED | | | BNB 0.78271519429916 1 | | | |
| | | | | | CEL 1.43051544543047 | | | |
| | | | | | DOT 0.13048028595143 3 | | | |
| | | | | | ETH 0.00036050424839628 7 | | | |
| | | | | | LINK 0.0164641182813461 | | | |
| 3.1.128237 | DANIEL TAYLOR | ADDRESS REDACTED | | | BTC 0.00593853097346564 | | | |
| | | | | | CEL 0.20978090804726 | | | |
| | | | | | ETH 0.094915662263186A | | | |
| | | | | | XRP 30.3648987032263 | | | |
| 3.1.128238 | DANIEL TAYLOR | ADDRESS REDACTED | | | ADA 598.158809423996 | | | |
| | | | | | ETH 0.157706879190973 | | | |
| | | | | | MATIC 0.075777155503298S | | | |
| | | | | | PAXG 4.91679924696118 | | | |
| | | | | | SNX 262.026511194748 | | | |
| | | | | | SOL 21.5853268981135 | | | |
| | | | | | USDC 155.694649103941 | | | |
| 3.1.128239 | DANIEL TAYLOR | ADDRESS REDACTED | | | CEL 34.725146384302 | | | |
| 3.1.128240 | DANIEL TCHIPROUT | ADDRESS REDACTED | | | ADA 0.624383395983213 | ETH 0.0000013241453374 34 | | |
| | | | | | BTC 0.000055655914151515 | MATIC 3.70604746058B916 | | |
| | | | | | DOT 0.037057413486472 | USDC 1066.444 | | |
| | | | | | ETH 0.0004242606778651 2B | | | |
| | | | | | LINK 0.0295986276727483 | | | |
| | | | | | MATIC 1.09620826329286 | | | |
| 3.1.128241 | DANIEL TEDD | ADDRESS REDACTED | | | BTC 0.0286893126858759 | | | |
| 3.1.128242 | DANIEL TEDESCO | ADDRESS REDACTED | | | CEL 192.678486514877 | | | |
| | | | | | ADA 226.280339 | | | |
| | | | | | BNB 3.1850181 | | | |
| | | | | | BTC 0.0011930042323495 | | | |
| | | | | | CEL 173.027293390593 | | | |
| | | | | | DASH 2.07338574 | | | |
| | | | | | DOT 2.888573 | | | |
| | | | | | EOS 106.8708 | | | |
| | | | | | ETH 0.09999998 | | | |
| | | | | | MATIC 19.5 | | | |
| 3.1.128243 | DANIEL TEEBOOM | ADDRESS REDACTED | | | BTC 0.0000000079173998188 | | | |
| | | | | | CEL 140.364323314463 | | | |
| | | | | | XLM 2230.9037878 | | | |
| 3.1.128244 | DANIEL TEETER | ADDRESS REDACTED | | | ADA 0.219026045691927 | | | |
| | | | | | BTC 0.000557508237736547 | | | |
| | | | | | DOT 0.09353911663673735 | | | |
| | | | | | ETH 0.33941701651670B | | | |
| | | | | | USDT ERC20 0.97715501306888A | | | |
| 3.1.128245 | DANIEL TEICH | ADDRESS REDACTED | | | BTC 0.0825308651350649 | | | |
| 3.1.128246 | DANIEL TEILGÅRD | ADDRESS REDACTED | | | ADA 0.00318215172175398 | | | |
| | | | | | BNB 0.00078611036376110S | | | |
| | | | | | BTC 0.00000004486725614 | | | |
| | | | | | CEL 0.21648750734914 | | | |
| | | | | | ETH 0.00000541472789S781 | | | |
| | | | | | MCDAI 0.727995241095919 | | | |
| | | | | | PAXG 0.00110008368B7533 | | | |
| | | | | | TGBP 0.45602478708791 2 | | | |
| | | | | | USDC 1.99507414369602 | | | |
| 3.1.128247 | DANIEL TEIXEIRA | ADDRESS REDACTED | | | BTC 0.000182459942162406 | | | |
| | | | | | ETH 0.00674425752574195 | | | |
| | | | | | MCDAI 0.106961251071934 | | | |
| | | | | | USDC 0.003022554858D212 | | | |
| 3.1.128248 | DANIEL TEJLAND | ADDRESS REDACTED | | | ETH 0.0950075581427S1 | | | |
| | | | | | ETH 0.385876283139316 | | | |
| | | | | | USDT ERC20 0.835958310475171 | | | |
| 3.1.128249 | DANIEL TELES TRIUNFO | ADDRESS REDACTED | | | BTC 0.00117916198566354 | | | |
| | | | | | CEL 1.48266245335782 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.128250 | DANIEL TELFORD | ADDRESS REDACTED | | | BTC 0.0000283407417012T<br>LINK 0.25869076950118T<br>MATIC 0.04837107274110S1 | | | |
| 3.1.128251 | DANIEL TELLEZ | ADDRESS REDACTED | | | ADA 0.8819508309968I9<br>BNB 0.00000111911969795S<br>BTC 0.00000005235196470B<br>ETH 0.00000056174274537Z<br>SOL 0.000005795132583342<br>USDC 0.4907333655920H | | | |
| 3.1.128252 | DANIEL TEN CATE | ADDRESS REDACTED | | | CEL 0.26205256572407J<br>ETH 0.02091177544662J95 | | | |
| 3.1.128253 | DANIEL TENNENT | ADDRESS REDACTED | | | BTC 0.00202678341512S2 | | | |
| 3.1.128254 | DANIEL TEOTONIO | ADDRESS REDACTED | | | USDC 790.2941434752J96<br>BTC 0.01382971298377564 | | | |
| 3.1.128255 | DANIEL TEPPER | ADDRESS REDACTED | | | USDC 520.83752695239<br>BTC 0.00053710576517126J<br>ETH 1.546028751J0531 | | | |
| 3.1.128256 | DANIEL TERRANOVA | ADDRESS REDACTED | | | USDC 965.99509708041<br>BNB 0.00079376745220296S<br>BTC 0.00000063509855643I9<br>CEL 0.929252852676409<br>MATIC 5.2323084952472J | | | |
| 3.1.128257 | DANIEL TERRELL | ADDRESS REDACTED | | | ADA 0.0793954414214049<br>BTC 0.00001188627562169S<br>DOT 0.0046708503430095<br>ETH 0.0002036925459954I06<br>LINK 0.00113149875889142<br>MATIC 0.1467171605561I | | | |
| 3.1.128258 | DANIEL TERRY | ADDRESS REDACTED | | | ADA 462.3186415712I96<br>AVAX 4.3796730661319I<br>BTC 0.00125462718331171<br>ETH 0.9318731293081i65<br>SOL 18.69360077970Z9 | | | |
| 3.1.128259 | DANIEL TERWASE GIRGI | ADDRESS REDACTED | | | ETH 0.622591710660385 | | | |
| 3.1.128260 | DANIEL TERYLLA ASHEKAA | ADDRESS REDACTED | | | ETH 0.00161372136775644 | | | |
| 3.1.128261 | DANIEL TESTE | ADDRESS REDACTED | | | CEL 0.281140660320207 | | | |
| 3.1.128262 | DANIEL TEVEZ | ADDRESS REDACTED | | | XLM 309.999051<br>BTC 0.000005706608585998 | | | |
| 3.1.128263 | DANIEL THALABER | ADDRESS REDACTED | | | BTC 0.000000503740901941<br>XLM 0.0519385328783585 | | | |
| 3.1.128264 | DANIEL THALEN | ADDRESS REDACTED | | | ETH 0.0029408153577464 | | | |
| 3.1.128265 | DANIEL THANS | ADDRESS REDACTED | | | BTC 0.00229323558276363<br>CEL 0.00247399182752701<br>LINK 0.001990193027925S1<br>MATIC 0.04989973188112S6<br>UNI 0.0200355767867401<br>USDT ERC20 0.1255880430973Z9 | | | |
| 3.1.128266 | DANIEL THANS | ADDRESS REDACTED | | | BTC 0.00094238132609081I3<br>CEL 2.65451163870775<br>ETH 0.00038113253504407<br>LINK 0.2320849894022OS<br>MATIC 0.01660603817116O9<br>UNI 0.08734317533567T6<br>USDC 0.016853507461084G<br>USDT ERC20 0.115589536437612 | | | |
| 3.1.128267 | DANIEL THARP | ADDRESS REDACTED | | | BTC 0.142251258061187<br>ETH 0.3241542819444S<br>MATIC 404.447873877184 | | | |
| 3.1.128268 | DANIEL THEANDER | ADDRESS REDACTED | | | ETH 0.005605664913897I5 | | | |
| 3.1.128269 | DANIEL THEISEN | ADDRESS REDACTED | | | BTC 0.1066322013014S8<br>CEL 2564.45202275526<br>ETH 0.7<br>MATIC 11003.57888<br>UNI 426.6282941 | | | |
| 3.1.128270 | DANIEL THEODORE CLARKE | ADDRESS REDACTED | | | CEL 48.527127475410I9 | | | |
| 3.1.128271 | DANIEL THEOPHANOUS | ADDRESS REDACTED | | | USDC 5031.35952986795<br>CEL 1.9221469981513I<br>SGB 128.374054941I3<br>XLM 502.108065449049<br>XRP 1367.93573037714 | | | |
| 3.1.128272 | DANIEL THIERRIEN | ADDRESS REDACTED | | | ETH 0.0014934679219S534 | | | |
| 3.1.128273 | DANIEL THIBAULT | ADDRESS REDACTED | | Yes | BTC 0.0012681347123912<br>USDT ERC20 39.9836149101977 | | | BTC 0.110982364129225 |
| 3.1.128274 | DANIEL THIYAGU | ADDRESS REDACTED | | | BTC 0.00088791248718328J3<br>USDC 1077.61029824973 | | | |
| 3.1.128275 | DANIEL THOMA | ADDRESS REDACTED | | | BTC 0.0085817573254758S | | | |
| 3.1.128276 | DANIEL THOMAS | ADDRESS REDACTED | | | CEL 6.9509186904870Z<br>ETH 0.001115696038078I43<br>LTC 0.0038806621262288B<br>USDT ERC20 0.097487332486045B<br>XLM 0.000000097299390I4<br>XRP 0.000000861526061077<br>ZRX 46.49700915745Z1 | | | |
| 3.1.128277 | DANIEL THOMAS | ADDRESS REDACTED | | | AAVE 2.096828397215S9<br>ADA 257.99077481544<br>BTC 0.07070885163313BS<br>ETH 0.150103412557732<br>LINK 71.9862589881575<br>MATIC 1114.089368960I7<br>SNX 116.218353508888 | DOT 15 | | |
| 3.1.128278 | DANIEL THOMAS | ADDRESS REDACTED | | | BTC 0.00051276183104187I4<br>ETH 0.0002767516339601I49<br>USDC 0.000495883678667<br>ETH 0.00019331409024058I9 | BTC 0.825211508446634<br>ETH 0.225427423009085 | | |
| 3.1.128279 | DANIEL THOMAS | ADDRESS REDACTED | | | | BTC 0.0000005581877712S3 | | |
| 3.1.128280 | DANIEL THOMAS | ADDRESS REDACTED | | | CEL 1.351168975389B<br>COMP 0.062892657886740B6<br>MATIC 15.79750135386<br>SGB 41.3038002901I29<br>XLM 296.590691066794<br>XRP 278.7637587143B | | | |
| 3.1.128281 | DANIEL THOMAS | ADDRESS REDACTED | | | BTC 0.0409248505141729<br>CEL 8.631557730491T1<br>MATIC 176.7221316398T | | | |
| 3.1.128282 | DANIEL THOMAS | ADDRESS REDACTED | | | AVAX 67.2619749075964<br>BTC 0.0284630194496429<br>GUSD 7405.5727273423I | AVAX 6.17030028794734 | | |
| 3.1.128283 | DANIEL THOMAS | ADDRESS REDACTED | | | BTC 0.013<br>CEL 1.451216599105I4 | | | |
| 3.1.128284 | DANIEL THOMAS | ADDRESS REDACTED | | | BTC 0.0000018972387227I1<br>USDT ERC20 1.08380254791608 | BTC 0.0000000087443S1433<br>USDT ERC20 0.00000097646048237 | | |
| 3.1.128285 | DANIEL THOMAS BRIGANTE | ADDRESS REDACTED | | | USDC 0.9438033718459B1 | BTC 0.0000005603730B6421<br>USDC 0.00465494737118259 | | |
| 3.1.128286 | DANIEL THOMAS BRUNZEL | ADDRESS REDACTED | | | BTC 0.000000554064411953G | | | |
| 3.1.128287 | DANIEL THOMAS HARPER | ADDRESS REDACTED | | | ETH 0.00164026400821471 | | | |
| 3.1.128288 | DANIEL THOMAS LITTLER | ADDRESS REDACTED | | | BTC 0.000111043598537654I4<br>ETH 0.01005733912126Z8<br>LUNC 0.00222777349787826 | | | |
| 3.1.128289 | DANIEL THOMAS LLOYD | ADDRESS REDACTED | | | AAVE 0.00117414461613365<br>BTC 0.19187744990421I1<br>CEL 0.00364902366707I7<br>ETH 0.0007187107022255B4 | | | |
| 3.1.128290 | DANIEL THOMAS REILLY | ADDRESS REDACTED | | | AAVE 0.0000015678019465I8<br>BTC 2.06847581093103<br>DASH 10.6370240708469<br>ETH 0.0000197403773681I2<br>MATIC 7.31830029333369<br>PAXG 0.00000321110215652<br>SNX 0.1423265129542I4<br>UNI 0.020505825355157I7<br>USDC 12151.710280I991<br>ZEC 10.27066734121B2 | AAVE 0.0000306979589852B<br>ETH 0.00121584416692101<br>PAXG 0.000310262248112S5<br>SNX 0.00080414333037673<br>SOL 26.92607<br>UNI 0.00035979088425626<br>USDC 0.001 | | |
| 3.1.128291 | DANIEL THOMPSON | ADDRESS REDACTED | | | CEL 0.81180784739724T<br>LTC 1<br>MANA 14.25830975 | | | |
| 3.1.128292 | DANIEL THOMPSON | ADDRESS REDACTED | | | BTC 0.0008444217623682<br>EOS 104.063659164269<br>ETH 0.4170747894869S39<br>LTC 3.9348017535117I4<br>MATIC 1.74792382749194 | | | |
| 3.1.128293 | DANIEL THOMPSON | ADDRESS REDACTED | | | BTC 0.00000496626225907T<br>USDC 11.563298874966B | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.128294 | DANIEL THOMSEN | ADDRESS REDACTED | | | AAVE 0.475570744636777<br>ADA 3446.21373097576<br>BTC 0.361658649444701<br>COMP 0.0190122235129393<br>DOT 11.8365396296261<br>ETH 1.1565488906087<br>LINK 8.4329639813474<br>MATIC 468.386128944234<br>SNX 56.0060600694134<br>SOL 3.94738202190034<br>UNI 2.94030593444227<br>USDC 937.593874582815<br>XLM 2521.6210767629 3 | BTC 0.000478552185342188 | | |
| 3.1.128295 | DANIEL THOMSON | ADDRESS REDACTED | | | CEL 766.735658984074<br>SNX 417.4 | | | |
| 3.1.128296 | DANIEL THOMSON | ADDRESS REDACTED | | | BTC 0.30912374325675 3<br>ETH 2.553925401502 06 | | | |
| 3.1.128297 | DANIEL THON | ADDRESS REDACTED | | | USDC 0.0425718823312 6<br>BTC 0.0005047157613994516<br>CEL 155.172459282782<br>ETH 0.00019694<br>SNX 0.00991469<br>USDT ERC20 49.8942897689635 | | | |
| 3.1.128298 | DANIEL THORNOCK | ADDRESS REDACTED | | | USDC 20907.9097541016 | | | |
| 3.1.128299 | DANIEL THORNTON | ADDRESS REDACTED | | | CEL 35.9501988309275131 | | | |
| 3.1.128300 | DANIEL THORNTON | ADDRESS REDACTED | | | CEL 1.95240128072345<br>BTC 0.006333701 4300308<br>CEL 1337.3037685879 8<br>DOT 63.98487<br>ETH 0.70051974587114 4<br>MATIC 3912.10348640419<br>SNX 160.05639034051 7 | | | |
| 3.1.128301 | DANIEL THORNTON | ADDRESS REDACTED | | | BTC 0.0002977237366692 1<br>CEL 16821.97965200 5<br>DOT 101.70825008<br>ETH 3.001226551<br>USDC 58.668095<br>XRP 2269.820285 | | | |
| 3.1.128302 | DANIEL THORP | ADDRESS REDACTED | | | BTC 0.000036539669357817<br>CEL 0.3825466493979 32<br>MCDAI 2.77299756682287 | | | |
| 3.1.128303 | DANIEL THORP | ADDRESS REDACTED | | | BTC 0.00775648273242 33 | | | |
| 3.1.128304 | DANIEL THORSTENSEN | ADDRESS REDACTED | | | CEL 0.0559315371188847<br>XRP 0.637085384623772 | | | |
| 3.1.128305 | DANIEL THOUILLEZ | ADDRESS REDACTED | | | BTC 0.0013176080287039<br>DOT 0.0339304599700123<br>ETH 0.00269791915075827 | | | |
| 3.1.128306 | DANIEL THYGESEN | ADDRESS REDACTED | | | CEL 1.0680115487592 6<br>DOT 1.996<br>XRP 60.908934 | | | |
| 3.1.128307 | DANIEL TIA | ADDRESS REDACTED | | | ADA 179.543978<br>BTC 0.000002651702650232<br>CEL 3.50892708667075<br>XRP 0.5807285291386 05 | | | |
| 3.1.128308 | DANIEL TIBBITTS | ADDRESS REDACTED | | | BTC 0.015958749427107<br>CEL 1.12461210251983<br>ETH 2.269216364375 57<br>SGB 22.6063989019393<br>USDC 0.0202484958991038<br>XLM 0.40307149346726<br>XRP 147.877255115643 | | | |
| 3.1.128309 | DANIEL TIBI | ADDRESS REDACTED | | | BTC 0.1002053867798 56 | | | |
| 3.1.128310 | DANIEL TIHOMIROV PETROV | ADDRESS REDACTED | | | BTC 0.000001836272389085 | | | |
| 3.1.128311 | DANIEL TILLMAN | ADDRESS REDACTED | | | BTC 0.00184709834739489<br>ETH 0.00431417527555082<br>MATIC 93.5866095454024 | | | |
| 3.1.128312 | DANIEL TIM WEIDLER | ADDRESS REDACTED | | | BTC 0.0263259217133819 | | | |
| 3.1.128313 | DANIEL TIMO FEICHT | ADDRESS REDACTED | | | BTC 0.000002704601870373 | | | |
| 3.1.128314 | DANIEL TIMON FISCHER | ADDRESS REDACTED | | | BTC 0.0515574097558711 | | | |
| 3.1.128315 | DANIEL TINDALL | ADDRESS REDACTED | | | AAVE 0.0048882561370522 4<br>BTC 1.01501053530808<br>CEL 0.28347125896752<br>DOT 0.09383605405048 86<br>ETH 0.0100945991566707<br>LINK 0.0001014489343124 6<br>LTC 0.00001760377645790 2<br>MATIC 214.327301962737<br>XLM 1.73524587416385 | | | |
| 3.1.128316 | DANIEL TIOTIO BURFIELD TAWHAI | ADDRESS REDACTED | | | CEL 2.385693511 01036<br>ETH 0.0964 | | | |
| 3.1.128317 | DANIEL TIROL | ADDRESS REDACTED | | | BTC 0.0128488545092 38<br>GUSD 403.10.9016568746 | | | |
| 3.1.128318 | DANIEL TISANO | ADDRESS REDACTED | | | ADA 6.11080621470437 9<br>BNB 0.00105701090424159<br>BTC 0.00000103826136952<br>UNI 0.00596420054329425<br>USDT ERC20 0.2662937587642 37 | | | |
| 3.1.128319 | DANIEL TISMAL | ADDRESS REDACTED | | | ADA 513.448950782 07<br>BTC 0.000960961209596846<br>ETH 5.45633399112735<br>USDT ERC20 35628.8191836 62 | | | |
| 3.1.128320 | DANIEL TITCHENER | ADDRESS REDACTED | | | BTC 0.072208787323121 7<br>ETH 0.447299791601318<br>USDC 13207.0042599016 | | | |
| 3.1.128321 | DANIEL TKACH | ADDRESS REDACTED | | | BTC 0.00117046541975497<br>USDC 97585.738267907 3 | | | |
| 3.1.128322 | DANIEL TLACHI XICOHTENCATL | ADDRESS REDACTED | | | ADA 0.49832561860772 5<br>LTC 0.0853502377483222<br>MATIC 0.9684466272922333<br>USDC 5.36388561184713 | | | |
| 3.1.128323 | DANIEL TOAL | ADDRESS REDACTED | | | BTC 0.296723046656125<br>CEL 8.170938020329 8<br>ETH 10.4516702711195 3 | | | |
| 3.1.128324 | DANIEL TOBIAS AKYUZ | ADDRESS REDACTED | | | BTC 0.000000253082138319 | | | |
| 3.1.128325 | DANIEL TOBIAS THEISEN | ADDRESS REDACTED | | | BTC 0.034268940680729 9 | | | |
| 3.1.128326 | DANIEL TOBIAS THOLEN | ADDRESS REDACTED | | | BTC 0.00000017981124634 | | | |
| 3.1.128327 | DANIEL TOBIAS WASSMER | ADDRESS REDACTED | | | BTC 0.02018951936702 7 | | | |
| 3.1.128328 | DANIEL TOBIE | ADDRESS REDACTED | | | BTC 0.634003490015752<br>ETH 5.82378515644089<br>MANA 0.000017327776890009<br>MATIC 17651.2182878828<br>SOL 41.905809131686 9<br>USDC 0.006814897985191 39 | MANA 0.318074173816214<br>MATIC 3126.66314695 | | |
| 3.1.128329 | DANIEL TOBIN | ADDRESS REDACTED | | | BTC 0.00101464216625075<br>ETC 3.127165915214 58<br>ETH 0.240511397804164 | | | |
| 3.1.128330 | DANIEL TOBIN | ADDRESS REDACTED | | | XRP 42.9974603689826 | | | |
| 3.1.128331 | DANIEL TODD | ADDRESS REDACTED | | | BTC 0.031216730065234 38<br>ETH 0.0013815698972 3841 | | | |
| 3.1.128332 | DANIEL TOENNES | ADDRESS REDACTED | | | USDC 0.0033102592174086 3 | | | |
| 3.1.128333 | DANIEL TOFAN | ADDRESS REDACTED | | | BTC 0.0000035453767127 4<br>CEL 0.000960496308649166<br>USDC 0.254058214139544<br>USDT ERC20 0.4119164594556 14 | | | |
| 3.1.128334 | DANIEL TOFFLING | ADDRESS REDACTED | | | ADA 1.59961110360 08<br>BTC 0.000381612795096646<br>DOT 0.167293395.20064<br>MATIC 2.88090003921684<br>SOL 0.0588837531041067 | ADA 0.000000803104863266<br>BTC 0.000000341193342684<br>DOT 0.00000059381189583 1<br>MATIC 0.00000094712188061 7<br>SOL 0.00000019370441603 8 | | |
| 3.1.128335 | DANIEL TOFT | ADDRESS REDACTED | | | ADA 642.432975568913<br>BTC 0.00877334464142157<br>ETH 7.71482158975469 0.05<br>USDC 0.406169028114313 | | | |
| 3.1.128336 | DANIEL TOMPKINS | ADDRESS REDACTED | | | BTC 0.000109925223770391<br>USDC 1.0826817720292 | USDC 0.00000071887187 4542 | | |
| 3.1.128337 | DANIEL TONG | ADDRESS REDACTED | | | ADA 428.549018327982<br>BNB 1.99150158977609<br>BTC 0.00365306443970217<br>CEL 31.46820164852 17 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.128338 | DANIEL TONGE | ADDRESS REDACTED | | | 1INCH 31.41506115098 AAVE 1.17510361251564 ADA 30.4543119978174 BAT 202.320652609233 BCH 0.547647282888537 BNT 31.731358488166 BTC 0.0101160388433004 CEL 327.25566348175 COMP 1.42133150145712 DASH 1.11413438447425 EOS 11.002242211378 ETC 0.165445297144558 ETH 0.26160770513058 KNC 31.814207211948 LINK 21.8338403669576 LTC 2.24272812864924 MANA 101.868634593795 MATIC 206.151019625078 OMG 10.4367021885604 SGB 62.5438807509639 SNX 58.7001962235904 UMA 21.195818456983 UNI 20.3066118547708 USDC 102.699601196006 XLM 528.067039205596 XRP 0.0000010611882927 ZEC 1.09605465999555 ZRX 318.50870164582 | | | |
| 3.1.128339 | DANIEL TOODLE | ADDRESS REDACTED | | | BTC 0.0109535658983164 DOT 1.2575034832426 MATIC 81.0466195934048 XLM 0.0163702404700 | | | |
| 3.1.128340 | DANIEL TOOMER | ADDRESS REDACTED | | Yes | ADA 2864.07591033696 BTC 0.0495635271552016 ETH 0.000594995407849082 MATIC 3.49801758524087 USDC 7.07195711206577 | BTC 0.33 ETH 0.00000085869117887 | | BTC 0.329833434115771 |
| 3.1.128341 | DANIEL TOPERCZER | ADDRESS REDACTED | | | CEL 0.1226431268 | | | |
| 3.1.128342 | DANIEL TORGERSON | ADDRESS REDACTED | | | BTC 1.0402929696909 | | | |
| 3.1.128343 | DANIEL TORIAN | ADDRESS REDACTED | | | BTC 0.55344177056113 ETH 5.156558227864 LINK 200.943767386494 MATIC 3156.62882015478 | | | |
| 3.1.128344 | DANIEL TORRE | ADDRESS REDACTED | | | BTC 0.0000007661495570 MANA 0.12919420869124 USDC 0.00435267902906017 ZRX 121.7337681741 | | | |
| 3.1.128345 | DANIEL TORRES | ADDRESS REDACTED | | | BTC 0.25910806583297 | | | |
| 3.1.128346 | DANIEL TORRES GÓMEZ | ADDRESS REDACTED | | | CEL 0.000145350043408 | | | |
| 3.1.128347 | DANIEL TORRES TOVAR | ADDRESS REDACTED | | | USDC 0.000000376696650618 | | | |
| 3.1.128348 | DANIEL TOSCHER | ADDRESS REDACTED | | | BTC 0.00811149446431408 | | | |
| 3.1.128349 | DANIEL TOSHIO KATO | ADDRESS REDACTED | | | ADA 5.06085879513 AVAX 0.097813639655610 CEL 1202.98130102927 DOT 0.551339329487821 LINK 0.447534223934466 SOL 335.6367783108 USDC 1688034622391703 | AVAX 0.436294121234095 BTC 8.10569301031916 CEL 48.1487451798733 SOL 0.230518835 USDC SBL1641873572 | | |
| 3.1.128350 | DANIEL TOUMA | ADDRESS REDACTED | | | ETH 0.00288742593596 | | | |
| 3.1.128351 | DANIEL TOYE | ADDRESS REDACTED | | | BTC 0.0043840488937867 CEL 813.656226908 LTC 7.891 USDC 2800.03 USDT ERC20 433.328581546095 | | | |
| 3.1.128352 | DANIEL TRABET | ADDRESS REDACTED | | | BTC 0.009293 CEL 16.142069274 ETH 0.10851895 | | | |
| 3.1.128353 | DANIEL TRACEY | ADDRESS REDACTED | | | BAT 10089.505840105 BTC 0.00128015390007514 | | | |
| 3.1.128354 | DANIEL TRAINOR | ADDRESS REDACTED | | | ADA 0.00891834180583812 BTC 0.000715756997080 CEL 42.219111999924 ETH 0.0186876351505203 MATIC 2.54234131767129 SGB 2880.839120805 USDC 0.5660714417476 XLM 2.78625135744686 | BTC 0.96518777052 XRP 0.00000016557401553 | | |
| 3.1.128355 | DANIEL TRAN | ADDRESS REDACTED | | | CEL 0.2608611414880 MATIC 273.925200521714 XLM 0.1362096590452 | | | |
| 3.1.128356 | DANIEL TRAN | ADDRESS REDACTED | | | ADA 0.006614307183525 BAT 0.000261817878342077 BTC 5.57299954999 COMP 0.00002966684176159 ETH 0.000005620094272236 LINK 0.004053950419953 MATIC 3.61123845348162 MCDAI 0.01892116721368 USDC 0.036599755812954 XLM 0.0171313488973028 XRP 0.000000550250869 | | BTC 0.00000008637728734 USDC 0.0000007807876164 | |
| 3.1.128357 | DANIEL TRAN | ADDRESS REDACTED | | | BTC 0.000439715943616597 | | | |
| 3.1.128358 | DANIEL TRAN | ADDRESS REDACTED | | | BTC 0.0000090429535012 ETH 0.00421530471066 | BTC 0.0100004961106068 ETH 0.0000008389458898 | | |
| 3.1.128359 | DANIEL TRAN | ADDRESS REDACTED | | | CEL 2.79652499519074 ETH 0.0951541 | | | |
| 3.1.128360 | DANIEL TRANG | ADDRESS REDACTED | | | BTC 0.10102014266092 ETH 2.02100682781063 | | | |
| 3.1.128361 | DANIEL TRAUGOTT | ADDRESS REDACTED | | | BTC 0.32313048605052 USDC 23153.08350000155 | | | |
| 3.1.128362 | DANIEL TREACY | ADDRESS REDACTED | | | BTC 0.000000829760014 CEL 0.399020352341404 ETH 0.0000102984573604 LINK 0.0000316901404095 MATIC 0.0004479062135283 XRP 0.099991063301129 | | | |
| 3.1.128363 | DANIEL TREDWELL | ADDRESS REDACTED | | | CEL 250.750410048111 | | | |
| 3.1.128364 | DANIEL TREEN | ADDRESS REDACTED | | | CEL 0.014927282345776 | | | |
| 3.1.128365 | DANIEL TREVINO | ADDRESS REDACTED | | | BTC 0.000012660864396645 | | | |
| 3.1.128366 | DANIEL TRIGIANI | ADDRESS REDACTED | | | BTC 0.0485730359170395 | | | |
| 3.1.128367 | DANIEL TROLJE | ADDRESS REDACTED | | | BTC 0.00044666459334 CEL 29.01072462847 ETH 0.00292349378641283 USDT ERC20 0.0000009628311136319 | | | |
| 3.1.128368 | DANIEL TROMBA | ADDRESS REDACTED | | | BTC 0.00000594248798144 | | | |
| 3.1.128369 | DANIEL TROSMAN | ADDRESS REDACTED | | | AAVE 15.31167956143 ADA 10238.7069773225 BTC 0.742119721279564 CEL 3851.73984484816 DOT 562.329723419105 ETH 6.16414398660103 LINK 133.957651214432 MANA 322.028755155357 MATIC 1971.45997074719 SNX 3648.93614299101 SOL 27.54591783367 USDC 43570.5834307474 | | | |
| 3.1.128370 | DANIEL TROUP | ADDRESS REDACTED | | | ADA 0.280232239060825 BTC 0.31767264978761 DOT 32.1800441009487 MATIC 1153.16770327244 MCDAI 0.0283644683946524 USDC 557.067650784712 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.128371 | DANIEL TROUTMAN | ADDRESS REDACTED | | | BAT 0.09421739760125508 | | | |
| | | | | | BTC 0.0002477324439254422 | | | |
| | | | | | CEL 231.54274107293 | | | |
| | | | | | COMP 0.055074478015122433 | | | |
| | | | | | EOS 3.7866595234961 | | | |
| | | | | | ETH 8.06366675295955 | | | |
| | | | | | LINK 0.15047953030143445 | | | |
| | | | | | LTC 1.1112070226131 | | | |
| | | | | | MATIC 6302.3295117242S | | | |
| | | | | | SGB 408.26444858S007 | | | |
| | | | | | SNX 0.1344035013151S3 | | | |
| | | | | | UNI 0.030511306023442S9 | | | |
| | | | | | USDT ERC20 S.4940185168S869 | | | |
| | | | | | XLM 1.012876585796S49 | | | |
| | | | | | XRP 1.967667623S472 | | | |
| | | | | | ZEC 0.00123342271534314 | | | |
| | | | | | ZRX 0.25549814095S124 | | | |
| 3.1.128372 | DANIEL TROY BREDELL | ADDRESS REDACTED | | | ETH 0.003480011576125ó | | | |
| 3.1.128373 | DANIEL TROYSE | ADDRESS REDACTED | | Yes | AVAX 1.15454465112379 | | | BTC 0.14204349893992ó |
| | | | | | BTC 0.006832106233443606 | | | |
| | | | | | CEL 4.52885402868891 | | | |
| | | | | | DOT 25.2711973716551 | | | |
| | | | | | ETH 0.0001104647974110S9 | | | |
| | | | | | USDC 132.747 | | | |
| 3.1.128374 | DANIEL TRUICĂ | ADDRESS REDACTED | | | BTC 0.0000000041742118T1 | | | |
| | | | | | CEL 0.289409402259817 | | | |
| 3.1.128375 | DANIEL TRULEAR | ADDRESS REDACTED | | | BTC 0.0000007281370578078 | | | |
| | | | | | ETC 0.0013117573422067S | | | |
| | | | | | GUSD 0.0101431117044495 | | | |
| | | | | | MATIC 0.76737159974792 | | | |
| | | | | | USDC 0.918576239230695 | | | |
| | | | | | XLM 0.005907472616336óó | | | |
| 3.1.128376 | DANIEL TRUONG | ADDRESS REDACTED | | | ADA 419.08259807131 | | | |
| | | | | | BTC 0.1126527846011919 | | | |
| | | | | | DOT 54.8747782276280 | | | |
| | | | | | EOS 156.08636037321T | | | |
| | | | | | ETH 2.270631805737ó | | | |
| | | | | | SOL 12.8635465141258 | | | |
| 3.1.128377 | DANIEL TRUONG | ADDRESS REDACTED | | | ADA 0.109233140620008 | ADA 0.000000086994076S5 | | |
| | | | | | BTC 0.253452150232701 | GUSD 2500 | | |
| | | | | | ETH 0.003497439776837S | | | |
| | | | | | GUSD 6.13459737745765 | | | |
| | | | | | LINK 0.044770780648428T | | | |
| | | | | | MATIC 1.4860610963746S | | | |
| | | | | | USDC 8245.80678118971 | | | |
| 3.1.128378 | DANIEL TRYON | ADDRESS REDACTED | | | BNB 0.00067341701727726 | | | |
| | | | | | BTC 4.5824369932159906 | | | |
| | | | | | CEL 4.726496830267363 | | | |
| | | | | | MCOH 72.5790574613415 | | | |
| | | | | | USDC 431.20635899090S | | | |
| | | | | | USDT ERC20 320.47682483636T | | | |
| 3.1.128379 | DANIEL TSAI | ADDRESS REDACTED | | | BTC 0.51840808247ó4 | | | |
| | | | | | ETH 8.077148405978O8 | | | |
| | | | | | MATIC 7883.540619894T8 | | | |
| 3.1.128380 | DANIEL TSEMA | ADDRESS REDACTED | | | BTC 0.000057472572932868 | | | |
| | | | | | ETH 0.000111893858266644 | | | |
| | | | | | LTC 0.00061619088031880ó | | | |
| 3.1.128381 | DANIEL TSUE | ADDRESS REDACTED | | | MATIC 1.272640237428B | | | |
| 3.1.128382 | DANIEL TU | ADDRESS REDACTED | | | AAVE 0.62396403878771ó | | | |
| | | | | | BTC 0.018602817605375 | | | |
| | | | | | DOT 25.46536218290990 | | | |
| | | | | | ETH 0.486009647316793 | | | |
| | | | | | LINK 24.745867288304S | | | |
| | | | | | MCOH 74.199447653012ó | | | |
| | | | | | SNX 18.17595548064955 | | | |
| 3.1.128383 | DANIEL TUCCI | ADDRESS REDACTED | | | BTC 0.00000648201901494ó | | | |
| 3.1.128384 | DANIEL TUGENDER | ADDRESS REDACTED | | Yes | BTC 2.450038723590614 | BTC 0.491391145960864 | | BTC 4.99644024357036 |
| | | | | | USDC 976.01490055604T | | | |
| 3.1.128385 | DANIEL TUKKERS | ADDRESS REDACTED | | | BTC 0.0001805073702521ó4 | | | |
| 3.1.128386 | DANIEL TUR GOMEZ | ADDRESS REDACTED | | | ETC 0.0000000500049059ó2 | | | |
| 3.1.128387 | DANIEL TURBA | ADDRESS REDACTED | | | CEL 6.2545427440110B | | | |
| | | | | | USDC 111.58460S | | | |
| 3.1.128388 | DANIEL TURNER | ADDRESS REDACTED | | | BTC 0.0000012994256816T6 | BTC 0.0019028957426944S | | |
| 3.1.128389 | DANIEL TURNER | ADDRESS REDACTED | | | ETC 0.0191221946920574 | | | |
| | | | | | ETH 2.322859807993A2 | | | |
| | | | | | MATIC 431.439062707184 | | | |
| 3.1.128390 | DANIEL TUTOLO | ADDRESS REDACTED | | | CEL 1.076867150575S | | | |
| 3.1.128391 | DANIEL TUTTLE | ADDRESS REDACTED | | | XRP 172.295429632686 | | | |
| 3.1.128392 | DANIEL TWINING | ADDRESS REDACTED | | | BTC 0.698465052821507 | | | |
| | | | | | ETH 4.8429538283175ó | | | |
| 3.1.128393 | DANIEL TYERS | ADDRESS REDACTED | | | BTC 0.019648294661183 | | | |
| | | | | | CEL 62.47107232278O8 | | | |
| | | | | | XLM 10031.40534690T | | | |
| | | | | | XRP 2337.9711342455T | | | |
| 3.1.128394 | DANIEL TYSZKA-JUNIOR | ADDRESS REDACTED | | | BTC 0.237205806506463 | | | |
| 3.1.128395 | DANIEL UCHIDA | ADDRESS REDACTED | | | BTC 0.007006069175302O8 | | | |
| | | | | | MATIC 10.81845909973 | | | |
| 3.1.128396 | DANIEL UFER | ADDRESS REDACTED | | | BTC 1.932869606038990 ó6 | | | |
| | | | | | DOT 0.01029594357188B | | | |
| | | | | | XRP 0.687004369684O46 | | | |
| 3.1.128397 | DANIEL UFFLEMAN | ADDRESS REDACTED | | | BTC 0.0011913135991158B | BTC 0.0000000021742323 | | |
| | | | | | ETH 0.006320346184390O7 | ETH 0.0000006958900641ó | | |
| | | | | | LINK 0.34686938739757ó | | | |
| | | | | | LUNC 342.465170692óó | | | |
| | | | | | USDC 8.67983456667203 | | | |
| 3.1.128398 | DANIEL UGBAJAH | ADDRESS REDACTED | | | LINK 0.001606301245123óó | | | |
| | | | | | XLM 0.044441541749676B | | | |
| 3.1.128399 | DANIEL UHLIG | ADDRESS REDACTED | | | BTC 0.0214744691164587 | | | |
| 3.1.128400 | DANIEL ULLMANN | ADDRESS REDACTED | | | BTC 0.004517202783821S3 | | | |
| | | | | | CEL 0.46419392700ó22 | | | |
| | | | | | ETH 0.05038339504447S8 | | | |
| 3.1.128401 | DANIEL ULLOA | ADDRESS REDACTED | | | BAT 0.008162434062560O2 | BTC 0.0000000091565732A2 | | |
| | | | | | BSV 0.017988520249926B | ETH 1.0266148763118T1 | | |
| | | | | | BTC 0.0001126903062112A2 | | | |
| | | | | | ETC 4.0969456223495T2 | | | |
| | | | | | ETH 0.001395811257749A4 | | | |
| | | | | | LTC 0.00159137139562229 | | | |
| 3.1.128402 | DANIEL ULLOA SANTIZO | ADDRESS REDACTED | | | BTC 0.005647526160053A6 | | | |
| | | | | | BUSD 0.372463516694702 | | | |
| | | | | | ETH 0.020880884635860A4 | | | |
| | | | | | USDC 0.19324184129623 | | | |
| 3.1.128403 | DANIEL ULLRICH | ADDRESS REDACTED | | | XRP 25.7271060215128 | | | |
| 3.1.128404 | DANIEL ULMER | ADDRESS REDACTED | | | AAVE 0.932061609876891 | | | |
| | | | | | BTC 0.05534257215587877 | | | |
| | | | | | CEL 498.809097192369 | | | |
| | | | | | ETH 0.769431293110736 | | | |
| | | | | | LINK 19.043347934037T9 | | | |
| | | | | | SUSH 37.807116948836S | | | |
| | | | | | UNI 17.1809107098693 | | | |
| 3.1.128405 | DANIEL UNDERWOOD | ADDRESS REDACTED | | | BCH 0.000846602430617919 | | | |
| | | | | | BTC 0.116495892001238 | | | |
| | | | | | ETH 2.2690661825749T | | | |
| 3.1.128406 | DANIEL UNDERWOOD | ADDRESS REDACTED | | | ADA 707.03997844505T2 | | | |
| | | | | | BTC 0.00116731461815016 | | | |
| | | | | | CEL 0.441450721615A3 | | | |
| 3.1.128407 | DANIEL UNOGWU | ADDRESS REDACTED | | | MATIC 3.129034354581T8 | | | |
| 3.1.128408 | DANIEL URBAN | ADDRESS REDACTED | | | BTC 0.000000426417152ó4 | | | |
| 3.1.128409 | DANIEL URBAN HILLE FROKJAER | ADDRESS REDACTED | | | BTC 0.01707712937278O6 | | | |
| 3.1.128410 | DÁNIEL URBÁNEK | ADDRESS REDACTED | | | BTC 0.503035490531882 | | | |
| | | | | | CEL 804.374989671283 | | | |
| | | | | | ETH 5.498775760060O8 | | | |
| | | | | | PAXG 15.04759922674A7 | | | |
| 3.1.128411 | DANIEL URGENT | ADDRESS REDACTED | | | ADA 399.697142281957 | | | |
| | | | | | BTC 0.02519013664028A21 | | | |
| | | | | | ETH 0.290282248113831 | | | |
| | | | | | MATIC 39.960476879859B | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.128412 | DANIEL URMAN | ADDRESS REDACTED | | | BTC 0.0317726364531675<br>COMP 0.628812964259626<br>DOT 7.28208265963216<br>ETC 4.4439948070929033<br>ETH 0.159148199702317<br>LTC 1.31007604192917<br>OMG 16.8868202492229<br>USDC 31969.4145553357<br>XLM 171.796271522627 | | BTC 0.00192374283405794 | |
| 3.1.128413 | DANIEL URRIBARRI | ADDRESS REDACTED | | | BTC 1.1761370098734B<br>CEL 352.742409112848<br>ETH 10.7020701375056<br>USDC 8447.56296256574 | BTC 0.000464166357222429 | | |
| 3.1.128414 | DANIEL URSU | ADDRESS REDACTED | | | CEL 0.245165347734413 | | | |
| 3.1.128415 | DANIEL USHER | ADDRESS REDACTED | | | BTC 1.00141217276246<br>CEL 1399.01036091818<br>LINK 3000.5275<br>MCDAI 6.03656589549631<br>SGB 326.229798520377<br>XLM 3490.6998683<br>XRP 2123.735048 | | | |
| 3.1.128416 | DANIEL UTLEY | ADDRESS REDACTED | | | DOT 0.0205240678515557 | | | |
| 3.1.128417 | DANIEL UWAGBAE | ADDRESS REDACTED | | | ADA 5.6414970420431<br>BAT 18.851806<br>BUSD 51.2272483422982<br>CEL 10.5248377549483<br>MATIC 126.2 | | | |
| 3.1.128418 | DANIEL UWE KILLET | ADDRESS REDACTED | | | BTC 0.0267814794992052 | | | |
| 3.1.128419 | DANIEL V SONSINI | ADDRESS REDACTED | | Yes | BTC 1.28422013674529<br>CEL 52.065480258352<br>ETH 3.58697887535398<br>USDC 413.256090022464<br>XRP 7957.27088845258 | | | BTC 0.BB2098655557363 |
| 3.1.128420 | DANIEL VACCARO | ADDRESS REDACTED | | | CEL 1.01444597333236 | | | |
| 3.1.128421 | DANIEL VACCARO | ADDRESS REDACTED | | | XRP 0.0132698147586468 | | | |
| 3.1.128422 | DANIEL VACULA | ADDRESS REDACTED | | | BTC 4.80180332007344RK-05<br>USDC 0.432676440738213<br>XRP 0.000000252585D6423 | | | |
| 3.1.128423 | DANIEL VADER | ADDRESS REDACTED | | | CEL 0.0192859589526292<br>ADA 192.592091739961<br>BTC 0.0170604148860035<br>CEL 0.0154602577316415<br>USDT ERC20 0.455783235626643 | | | |
| 3.1.128424 | DANIEL VAGIANOS | ADDRESS REDACTED | | | BTC 0.0116752512950683<br>CEL 9.45175026379853<br>MCDAI 30 | | | |
| 3.1.128425 | DANIEL VAI | ADDRESS REDACTED | | | BTC 0.0024103240864369<br>ETH 0.0549110306I84181<br>USDC 10575.105812317<br>USDT ERC20 13.6862110086818 | | | |
| 3.1.128426 | DANIEL VALA | ADDRESS REDACTED | | | BTC 0.0000131274622936637 | | | |
| 3.1.128427 | DANIEL VALENCIA | ADDRESS REDACTED | | | BTC 0.00980320015800203<br>ETH 0.00007210430747D983<br>MATIC 358.707551243586<br>MCDAI 0.347011394013521 | | | |
| 3.1.128428 | DANIEL VALENCIA | ADDRESS REDACTED | | | BTC 0.0000211009149337793<br>GUSD 0.0117521339179423<br>USDC 1.04300864227723 | | | |
| 3.1.128429 | DANIEL VALENTE | ADDRESS REDACTED | | | BAT 69.7506143425469<br>BTC 0.576162777820713<br>CEL 1.47173732525625<br>ECS 2.37155879468537<br>ETH 2.96611880518169<br>MATIC 304.269980581783 | | | |
| 3.1.128430 | DANIEL VALERA | ADDRESS REDACTED | | | BTC 0.0000008204798833311<br>CEL 1.22571530382846<br>USDT ERC20 0.157166232564028 | | | |
| 3.1.128431 | DANIEL VALIENTE FERNÁNDEZ | ADDRESS REDACTED | | | BTC 0.0016108221337D478<br>CEL 3.57424674B3974<br>USDC 0.530630957326848 | | | |
| 3.1.128432 | DANIEL VALLDAURA | ADDRESS REDACTED | | | CEL 1.26651736069921 | | | |
| 3.1.128433 | DANIEL VALLE | ADDRESS REDACTED | | | CEL 1 | | | |
| 3.1.128434 | DANIEL VALLECILLO TRUJILLO | ADDRESS REDACTED | | | BTC 1.04288312499024<br>ETH 6.32920367804984<br>MCDAI 0.041388051263B503<br>USDT ERC20 6.6292878926605 | | | |
| 3.1.128435 | DANIEL VAN ALFEN | ADDRESS REDACTED | | | BTC 0.261006804388177<br>CEL 0.028264322960742743 | | | |
| 3.1.128436 | DANIEL VAN BOOMA | ADDRESS REDACTED | | | AAVE 0.00168861859579499<br>ADA 758.081086539978<br>BCH 0.06993386747I929<br>BNB 0.995314606373794<br>BTC 0.659130915252458<br>ETH 5.31146549196259<br>LINK 12.901424808I053<br>MANA 170.627801332811<br>SOL 1.7079918115372<br>USDC 20654.5012409631<br>XRP 448.971172579708 | | | |
| 3.1.128437 | DANIEL VAN BOOMA | ADDRESS REDACTED | | | ADA 514.332684902846<br>BTC 3.475560333787T6<br>DOT 115.35507557D656<br>ETH 26.5377688445229<br>MANA 1647.63613820818<br>SOL 24.19947488552426<br>USDC 70132.7539142237 | | | |
| 3.1.128438 | DANIEL VAN DEN BROECK | ADDRESS REDACTED | | | AAVE 0.00B2081773301532<br>ADA 7.16079116397924<br>BTC 0.000007554523939854<br>CEL 14.31844020376531<br>COMP 0.00517509101573483<br>DASH 0.0933054260334071<br>DOT 0.735002462339764<br>ETH 0.026893786015528<br>MATIC 1817.88160561646<br>SNX 0.81025314836475<br>UNI 1.04146903388433 | | | |
| 3.1.128439 | DANIEL VAN DER KAAP | ADDRESS REDACTED | | Yes | ADA 400.41777095T114<br>BTC 0.039018665326517Z<br>CEL 133.293498511021<br>DOT 124.43792024<br>ETH 0.344960667905533<br>LINK 60.269016<br>MATIC 1261.51312 | | | BTC 0.073037473129573 |
| 3.1.128440 | DANIEL VAN DER VORM | ADDRESS REDACTED | | | AAVE 1.86436238347781<br>BTC 0.000251388852959564<br>CEL 0.055543989874B507<br>DOT 89.4737303417881<br>ETH 2.05427036995909<br>XRP 306.393467724169 | | | |
| 3.1.128441 | DANIEL VAN HEIDEN | ADDRESS REDACTED | | | BTC 0.00844591650810839 | | | |
| 3.1.128442 | DANIEL VAN NIEUWMEGEN | ADDRESS REDACTED | | | BTC 0.0000331391302215204 | | | |
| 3.1.128443 | DANIEL VAN REE | ADDRESS REDACTED | | | BTC 0.00166738547251542<br>CEL 55.740060954177<br>ETH 0.010518420501445<br>LTC 0.00061458511218065<br>USDC 13.1783077797623 | | | |
| 3.1.128444 | DANIEL VAN RENSBURG | ADDRESS REDACTED | | | BTC 0.0017905744162714<br>CEL 7.70249409855476<br>ETH 0.0000058168719456<br>MATIC 694.468299950422 | | | |
| 3.1.128445 | DANIEL VAN VELUWEN | ADDRESS REDACTED | | | BTC 0.0728602764658449<br>CEL 35.2287151577224<br>ETH 0.18966822019545<br>TAX 72.0684446868453 | | | |
| 3.1.128446 | DANIEL VAN WYK | ADDRESS REDACTED | | | ADA 57.7950809177032<br>AVAX 1.1133135414670B<br>BTC 0.00016488590923809<br>DOT 2.25185092081639<br>MATIC 16.519279867K269<br>SNX 7.0866487784051<br>XLM 34.487349486803 | | | |
| 3.1.128447 | DANIEL VANCAMP | ADDRESS REDACTED | | | CEL 1.09156818407425 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.128448 | DANIEL VANCL | ADDRESS REDACTED | | | BTC 2.2779733817635<br>CEL 1.15116802753898<br>ETH 15.7305858507332 | | | |
| 3.1.128449 | DANIEL VANDER HORSTO | ADDRESS REDACTED | | | AVAX 2.2425173985189z | | | |
| 3.1.128450 | DANIEL VANDERMEER | ADDRESS REDACTED | | | ADA 355.687866021706<br>BTC 0.0547837114796424<br>ETH 0.0285707582600688<br>XRP 650.953172498681 | | | |
| 3.1.128451 | DANIEL VANEGAS ORDÓÑEZ | ADDRESS REDACTED | | | ADA 0.124453147143138<br>ETH 0.2226430582205<br>LUNC 0.00140317838161612 | | | |
| 3.1.128452 | DANIEL VANGBERG | ADDRESS REDACTED | | | 1INCH 160.279873835944<br>ADA 1063.742173<br>BTC 0.23246448<br>CEL 12566.4922549127<br>ETH 10<br>LINK 15.26<br>LTC 1.099<br>LUNC 100.05<br>MATIC 10130<br>SGB 1377.53109S348<br>SNX 200.52626<br>USDC 0.00387292726774626<br>USDT ERC20 0.00696764434983466<br>XLM 692.477<br>XRP 328.26668 | | | |
| 3.1.128453 | DANIEL VANÍČEK | ADDRESS REDACTED | | | BTC 0.00000009366611575<br>ETH 0.0000031776863886 1<br>LTC 0.00384977884146383<br>USDC 15.694133685 1032 | | | |
| 3.1.128454 | DANIEL VANSTEENKISTE | ADDRESS REDACTED | | | ADA 69.7623938762247<br>BTC 0.00202879748185868<br>ETH 0.0957466227 2509 | ADA 0.00000063210755 2218<br>BTC 0.00000000529284 2981 | | |
| 3.1.128455 | DANIEL VARELA | ADDRESS REDACTED | | | MATIC 137.790543827406<br>XLM 237.292371153583 | | | |
| 3.1.128456 | DANIEL VARGA | ADDRESS REDACTED | | | BTC 0.00008499600348602B | | | |
| 3.1.128457 | DANIEL VARGAS | ADDRESS REDACTED | | | CEL 0.16940485896 1572 | | | |
| 3.1.128458 | DANIEL VARGAS | ADDRESS REDACTED | | | BTC 0.00123075804937252<br>XRP 1209.89 | | | |
| 3.1.128459 | DANIEL VARGAS ARRIBAS | ADDRESS REDACTED | | | ADA 81.0958170525346<br>BTC 0.015514646567217 | | | |
| 3.1.128460 | DANIEL VARNELL | ADDRESS REDACTED | | | ADA 170.870390300715<br>BTC 0.0595121828685S5<br>BUSD 0.43538090231097<br>ETH 0.00001367680386 2686<br>LTC 0.00108152773 13825<br>USDC 4255.14360175914 | | | |
| 3.1.128461 | DANIEL VARNER | ADDRESS REDACTED | | | ADA 312.30503782939 7<br>BTC 0.0025059525283 71811<br>ETH 0.0209098104621415<br>LTC 1.00943063550125<br>USDC 0.51863326163749<br>XLM 271.87775494172 7 | | | |
| 3.1.128462 | DANIEL VARSHAVSKY | ADDRESS REDACTED | | | BTC 0.00113211819313936<br>CEL 0.67713079466307 1<br>ETH 0.25678674154935S | | | |
| 3.1.128463 | DANIEL VASILAS | ADDRESS REDACTED | | | ADA 305.433688386269<br>BTC 0.00504191137402977<br>ETH 0.104596081342875<br>USDC 1150.41715367398<br>XLM 386.176954071041<br>XRP 124.000053388373 | | | |
| 3.1.128464 | DANIEL VAŠKIO | ADDRESS REDACTED | | | BTC 0.000001155396239994 | | | |
| 3.1.128465 | DANIEL VASQUEZ ARANEDA | ADDRESS REDACTED | | | BTC 0.00000075372647 0392 | | | |
| 3.1.128466 | DANIEL VASQUEZ SEVERINO | ADDRESS REDACTED | | | USDC 0.27947974710832 | | | |
| 3.1.128467 | DANIEL VATANEN | ADDRESS REDACTED | | | BTC 0.00000026059327 0397<br>XRP 0.152327042143533 | | | |
| 3.1.128468 | DANIEL VAUDREUIL | ADDRESS REDACTED | | | AAVE 9.82790375035612<br>BTC 1.15219392850119<br>DOT 87.8156327876S4<br>ETH 23.564775312339 3<br>LINK 175.5198433153529<br>KYS 55.1928299721483<br>MATIC 21772.1682957615<br>PAXG 1.03387865032483<br>SNX 95.302686881808S6<br>UMA 20.79269858624 23<br>UNI 300.815001982965<br>USDC 528.663085367 79<br>XLM 3652.00806693344<br>XRP 2000 | BTC 0.00000015536399 6 | LTC 2 | |
| 3.1.128469 | DANIEL VAUGHN | ADDRESS REDACTED | | Yes | ADA 0.2554857076189 71<br>BTC 0.0529611573682787<br>ETH 0.00043588674025 0314<br>USDC 0.65923484908494b | | | BTC 0.2086885936996 |
| 3.1.128470 | DANIEL VAXTER | ADDRESS REDACTED | | | BTC 0.000003551606794 2611<br>CEL 0.21811497113S277<br>DASH 0.00088073000094 9494<br>ETH 0.000153201052596643<br>LINK 0.00259403 101 124881<br>MATIC 37.258516267S992<br>SGB 0.12442524148440 9<br>XLM 14.2562940912586<br>XRP 0.8147538964832 64 | MATIC 5.92 | | |
| 3.1.128471 | DANIEL VAZ | ADDRESS REDACTED | | | BTC 0.09603627258199B7<br>USDC 0.372830990450512 | | | |
| 3.1.128472 | DANIEL VÁZQUEZ | ADDRESS REDACTED | | | CEL 0.0306527450808S2<br>MATIC 1.2142515840200 2 | | | |
| 3.1.128473 | DANIEL VAZQUEZ | ADDRESS REDACTED | | | AAVE 0.829796180411718<br>ADA 1608.82355801182<br>BNT 76.2077322994123<br>BTC 0.41581594431 11593<br>DOT 4.80436742409901<br>ETH 1.43909841866935<br>LTC 0.7411082245874 76<br>SNX 230.470403041373<br>SOL 25.332496376 1582<br>ZEC 0.96544655567660 3 | | | |
| 3.1.128474 | DANIEL VAZQUEZ | ADDRESS REDACTED | | | BCH 1.94652018589990-08<br>BSV 2.53209267639489X-05<br>BTC 0.12755074726078 3<br>COMP 0.000000925251234196<br>ETH 0.00000261095402983 4<br>GUSD 0.82381934806076 8<br>LTC 0.00000147391562563 6<br>MANA 0.000003517442581591<br>OMG 0.00080752038547 4055<br>USDC 0.000001864430075352<br>XRP 85.3.339647 33849<br>ZRX 0.000013905181423663 | BCH 0.00009074585549616 7<br>BSV 0.073132240407863 8<br>BTC 0.00021873760253 61<br>COMP 0.003085212553424<br>ETH 0.00257226685713346<br>GUSD 688.739666685999<br>LTC 0.00489371827157096<br>MANA 0.0814612132009977<br>USDC 0.50299651416S112<br>ZRX 0.169501042039519 | | |
| 3.1.128475 | DANIEL VEASEY | ADDRESS REDACTED | | | BTC 0.0000959798B1259993<br>MATIC 1.64927655180498 | | | |
| 3.1.128476 | DANIEL VECCHIO LÓPEZ | ADDRESS REDACTED | | | ADA 264.827462622247<br>AVAX 3.0186211582361B<br>BNB 1.01972328910SS3<br>BSV 0.03063203<br>BTC 0.12664358131944 7<br>CEL 923.48214518150 4<br>COMP 3.70185093107596<br>DASH 0.0000000057783 67389<br>DOT 132.78611858S1206<br>ETH 4.21113572185443<br>LINK 22.05070751803 04<br>LTC 10.1268450880B31<br>MANA 301.581600302601<br>MATIC 1102.03836146274<br>MCDAI 40<br>SNX 63.S<br>UNI 60.5341709925459<br>XLM 0.0000000216488739 | | | |
| 3.1.128477 | DANIEL VEČI | ADDRESS REDACTED | | | CEL 1.17304622330896 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.128478 | DANIEL VEENHUIS | ADDRESS REDACTED | | | BTC 0.0000036501265229193<br>USDC 0.79574311605851<br>USDT ERC20 1.32435047500137 | | | |
| 3.1.128479 | DANIEL VEGA | ADDRESS REDACTED | | | BCH 2.57056645015590-05<br>MCDAI 0.1811843269217664 | | | |
| 3.1.128480 | DANIEL VEGA | ADDRESS REDACTED | | | BTC 0.00238641313860974<br>ETH 0.00001925556594503<br>USDC 0.03860567880634949 | ETH 0.29332111693093<br>USDC 17.4674936566903 | | |
| 3.1.128481 | DANIEL VEGA | ADDRESS REDACTED | | | USDC 6486.21548678532 | | | |
| 3.1.128482 | DANIEL VEGA | ADDRESS REDACTED | | | MATIC 30.098393877882% | | | |
| 3.1.128483 | DANIEL VEGA | ADDRESS REDACTED | | | ETH 0.00053446203277911 | | | |
| 3.1.128484 | DANIEL VEGA AGUILERA | ADDRESS REDACTED | | | BTC 0.00112592350757759<br>BUSD 3.19960974133311 | | | |
| 3.1.128485 | DANIEL VEGERANO | ADDRESS REDACTED | | | SNX 11.29001681118 | | | |
| 3.1.128486 | DANIEL VEHANN MOK | ADDRESS REDACTED | | | CEL 2.29050410821576<br>LUNC 0.0163608055153788 | | | |
| 3.1.128487 | DANIEL VELANDIA | ADDRESS REDACTED | | | BTC 0.03103611038807?<br>CEL 130.24165238453<br>ETH 6.57187234529572<br>SOL 8.98973602830372 | | | |
| 3.1.128488 | DANIEL VELARDE RUIZ | ADDRESS REDACTED | | | ADA 134.478148996!5<br>AVAX 0.80339308412345<br>CEL 3.38335357337013<br>DOT 2.234276168899884<br>ETH 1.387155815631226<br>USDC 0.007741171789750443<br>LUNC 1.42561813895201<br>KLM 68.6981927656939<br>XRP 1834.14610353004 | | | |
| 3.1.128489 | DANIEL VELASCO | ADDRESS REDACTED | | | BTC 0.0000065130040280808<br>ETH 0.00002043209198174 6<br>USDC 0.0041631389760178 | BTC 0.00000045255126696<br>ETH 0.00000151122646060 61<br>USDC 0.00000097336636292 6 | | |
| 3.1.128490 | DANIEL VELASQUEZ | ADDRESS REDACTED | | Yes | BTC 0.29562123908757<br>CEL 530.51961025600 8<br>ETH 1<br>SNX 115.118056<br>USDT ERC20 243.051686 | USDC 0.00000097336636292 6 | | BTC 0.405757140097297<br>ETH 10.274111835464 |
| 3.1.128491 | DANIEL VELAZQUEZ | ADDRESS REDACTED | | | USDC 1.01569264718958 | | | |
| 3.1.128492 | DANIEL VELAZQUEZ | ADDRESS REDACTED | | | BTC 0.00000531899616601<br>MATIC 1.383957819014139 | | | |
| 3.1.128493 | DANIEL VELAZQUEZ | ADDRESS REDACTED | | | BTC 0.00013317468050387 1<br>ETH 0.00056243562540913<br>MATIC 0.9620547184760 4<br>USDC 1.9268773079154 8 | BTC 0.00000000779840107<br>USDC 0.00000575142450142 | | |
| 3.1.128494 | DANIEL VELIZ | ADDRESS REDACTED | | | BTC 0.0000000004946933616<br>CEL 0.780670183970445 | | | |
| 3.1.128495 | DANIEL VELTOM | ADDRESS REDACTED | | | ADA 233.73<br>BTC 0.041982533683816 2<br>CEL 3.986772125006 84<br>ETH 0.526887417637651 | | | |
| 3.1.128496 | DANIEL VERASTEGUI | ADDRESS REDACTED | | | ADA 2738.385247852 97<br>BCH 1.073173978865 72<br>BTC 0.31268470794407<br>ETH 3.52877836069431<br>SGB 150.19954066569<br>XRP 0.66855806662364 | | | |
| 3.1.128497 | DANIEL VERDUGO | ADDRESS REDACTED | | | CEL 18.99723557547 37 | | | |
| 3.1.128498 | DANIEL VEREB | ADDRESS REDACTED | | | AAVE 0.000593669805085398<br>CEL 0.066593457626695<br>DOT 0.06117877714811983<br>ETH 0.00013375994438402<br>MATIC 0.00162372211603092<br>KLM 1.38083613934834<br>XRP 0.0007146168959515 | | | |
| 3.1.128499 | DANIEL VERMEULEN | ADDRESS REDACTED | | | BTC 0.014155679629749 7<br>ETH 2.0243384830448<br>USDC 0.3790463620560 36 | | | |
| 3.1.128500 | DANIEL VERN VAN FLEET | ADDRESS REDACTED | | | BTC 0.01584926510851 77<br>GUSD 132160.32507162<br>USDC 121592.996487948 | CEL 131.550848056619 | | |
| 3.1.128501 | DANIEL VESELINOV KOLEV | ADDRESS REDACTED | | | CEL 0.02218792662411645<br>ETH 0.00150887144888365 | | | |
| 3.1.128502 | DANIEL VETESI | ADDRESS REDACTED | | | CEL 3.10523431764842<br>DOT 0.18154934035749 9<br>EOS 0.00003124723552189<br>MATIC 2.80647349894882<br>SGB 106.81405139685<br>USDT ERC20 8.80370694772045<br>XRP 0.00000043779016501 | | | |
| 3.1.128503 | DANIEL VICH | ADDRESS REDACTED | | | BTC 0.42997808606438S | USDC 100 | | |
| 3.1.128504 | DANIEL VICKNAIR | ADDRESS REDACTED | | | CEL 1.531706646311743 | | | |
| 3.1.128505 | DANIEL VICTOR SAFAROV | ADDRESS REDACTED | | | BTC 0.001364333072264 48 | BTC 0.0082604<br>ETH 0.090712 | | |
| 3.1.128506 | DANIEL VICTORY | ADDRESS REDACTED | | | BTC 0.000018766976017 23<br>ETH 0.00655534014417 77<br>USDT ERC20 1.9341273142356 2<br>ZRX 1.55619890534837 | | | |
| 3.1.128507 | DANIEL VIDAL | ADDRESS REDACTED | | | ADA 0.02082008251112566<br>BAT 0.021861939348532 2<br>BTC 0.00001833757114014 83<br>DOT 0.02527743942434!7<br>LINK 0.00551497750071644<br>KLM 0.256023084729528 | | | |
| 3.1.128508 | DANIEL VIDAL VARELA | ADDRESS REDACTED | | | BTC 0.0000000016949950009 | | | |
| 3.1.128509 | DANIEL VIDBERG | ADDRESS REDACTED | | | ETH 0.017638851416525 5 | | | |
| 3.1.128510 | DANIEL VIDELA | ADDRESS REDACTED | | | BTC 0.000000060015476045<br>CEL 0.146212041405961 | | | |
| 3.1.128511 | DANIEL VIEGAS | ADDRESS REDACTED | | | BTC 0.00000000067987118<br>CEL 20.6028300928058<br>USDC 0.0000000506775824936 | | | |
| 3.1.128512 | DANIEL VIEIRA | ADDRESS REDACTED | | | BTC 0.001264973989967662<br>ETH 0.00364919779222845<br>LINK 27.0454550220663<br>MATIC 0.5972400009426591 | | | |
| 3.1.128513 | DANIEL VIEIRA | ADDRESS REDACTED | | | AVAX 0.000123595207121769 | | | |
| 3.1.128514 | DANIEL VIGIL | ADDRESS REDACTED | | | ADA 929.96253338767S<br>AVAX 0.62117761309787S<br>BAT 0.0231911377291755<br>BTC 0.09433354183083166<br>CEL 301.890715022278<br>DOT 14.6926045832456<br>ETH 1.53098136517836<br>LINK 11.265644573405 4<br>MATIC 1579.48662139178<br>PAXG 0.237296337893686<br>SNX 38.174772350157S<br>UNI 0.00025714371489398<br>USDC 2.48590164319908<br>KLM 0.08259241902612082<br>ZRX 0.0144191429600707 | BTC 0.0044607951773210723 | | |
| 3.1.128515 | DANIEL VIGIL | ADDRESS REDACTED | | | ADA 63.7490891753748<br>AVAX 2.0609902290923!1<br>BTC 0.00701079934689853<br>ETH 0.0186432210714837<br>MATIC 67.9044831355089<br>USDC 212.13166075774S | | | |
| 3.1.128516 | DANIEL VIIKLO | ADDRESS REDACTED | | | BTC 1.174092524671390 05 | | | |
| 3.1.128517 | DANIEL VIKLUND | ADDRESS REDACTED | | | BTC 2.30925331945960€-05 | | | |
| 3.1.128518 | DANIEL VILA | ADDRESS REDACTED | | Yes | BTC 0.24571334185637?<br>CEL 180.542887605705<br>ETH 7.24147170256993<br>LINK 0.11413704029570?<br>MCDAI 8.29605461425447<br>USDC 9.94749341239336<br>USDT ERC20 2.334181970363!3 | | | BTC 0.535541278141048 |
| 3.1.128519 | DANIEL VILA AMILL | ADDRESS REDACTED | | | BTC 0.000116094219550789 | | | |
| 3.1.128520 | DANIEL VILHELMSSON | ADDRESS REDACTED | | | BTC 0.0000000009661393593<br>CEL 73.117043425402 | | | |
| 3.1.128521 | DANIEL VILLA | ADDRESS REDACTED | | | ADA 30.7189316039865<br>BTC 0.109976174330406<br>CEL 3.11384639709289<br>COMP 0.0561148803183648<br>USDC 2916.21740675273<br>KLM 117.857138816596 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.128522 | DANIEL VILLAFAÑE | ADDRESS REDACTED | | | BCH 0.00051433<br>CEL 1.14745228553091<br>ETH 0.00005<br>LTC 0.00457051 | | | |
| 3.1.128523 | DANIEL VILLAGGIO | ADDRESS REDACTED | | | BSV 0.0909214<br>BTC 0.00113841<br>CEL 15.9615581012199<br>DASH 0.78012633<br>ETC 4.43504165416183<br>USDC 9.879718 | | | |
| 3.1.128524 | DANIEL VILLAMIL | ADDRESS REDACTED | | | BTC 0.000013426332566453<br>USDT ERC20 0.612450489259664 | | | |
| 3.1.128525 | DANIEL VILLAMIL | ADDRESS REDACTED | | | ADA 0.085626945490015<br>BNB 0.00203070416660752<br>BTC 0.00028818386794812<br>BUSD 0.00648496353048583<br>CEL 342.709939783375<br>ETH 0.00000309997285207<br>LINK 0.07735143833614003<br>MCDAI 0.0182165459551807<br>TCAD 0.00581193063447095<br>USDC 0.00787822845846717<br>USDT ERC20 6.671253934679996.07 | | | |
| 3.1.128526 | DANIEL VILLANUEVA | ADDRESS REDACTED | | | ETH 0.00959241560618609 | | | |
| 3.1.128527 | DANIEL VILLARES REXACH | ADDRESS REDACTED | | | BTC 0.013505412199760<br>USDC 31574.095349206 | | | |
| 3.1.128528 | DANIEL VILLARREAL | ADDRESS REDACTED | | | ADA 99.680394<br>BTC 0.001088145290076753<br>CEL 1.83226407547358<br>DOT 73.315025840036<br>ETH 0.001291269327165318<br>LTC 0.615867315188213<br>MATIC 228.934972451421<br>XRP 0.997416632788303 | | | |
| 3.1.128529 | DANIEL VILLARREAL | ADDRESS REDACTED | | | BTC 0.0295209143251589 | | | |
| 3.1.128530 | DANIEL VILLATORO | ADDRESS REDACTED | | | ADA 0.000230766795434084<br>AVAX 0.00000638640690028<br>BTC 0.00000008098521403<br>DOT 0.000062707694720574<br>ETH 0.000000723379430885<br>LUNC 0.000008055230992424<br>MATIC 0.000529574147431355<br>SOL 0.00000358997085784<br>USDC 0.000008895034707783<br>XLM 0.00330027804990784 | ADA 0.239049376114534<br>AVAX 0.00470398642210867<br>BTC 0.00000629261526997933<br>DOT 0.029663496491231<br>ETH 0.000603980640825855<br>LUNC 0.00567749080010292<br>MATIC 0.310121106274688<br>SOL 0.00275767964108954<br>USDC 7.57149031289961 | | |
| 3.1.128531 | DANIEL VILLEGAS | ADDRESS REDACTED | | | USDC 0.045740929085084 | | | |
| 3.1.128532 | DANIEL VILLEROT | ADDRESS REDACTED | | | BAT 1005.7124670509<br>BTC 0.000860967338014398<br>DASH 9.82398877454156<br>ETC 20.6580843519462 | | | |
| 3.1.128533 | DANIEL VINAL | ADDRESS REDACTED | | | CEL 0.178357772522882<br>ETH 0.0635167015596083 | ETH 4.58780267497788 | | |
| 3.1.128534 | DANIEL VINCENT | ADDRESS REDACTED | | | BTC 0.000474076291960379<br>ETH 0.106946141895761<br>LINK 7.5927726774736 | | | |
| 3.1.128535 | DANIEL VINCENT | ADDRESS REDACTED | | | BTC 3.22729254154721<br>CEL 615.59489049671<br>ETH 74.4307546600115<br>LINK 871.710379602943<br>MATIC 30<br>SGB 131.700585021549<br>USDC 0.476080188249163<br>USDT ERC20 22.837184<br>XRP 0.191069831870073 | | | |
| 3.1.128536 | DANIEL VINCENT CARR | ADDRESS REDACTED | | | BTC 0.00485633959561757<br>CEL 132.164204738064<br>LINK 0.00292139093424082<br>MATIC 0.365529544866569<br>SNX 0.115150378980461<br>USDT ERC20 2.81068996739312 | | | |
| 3.1.128537 | DANIEL VINCENT GEIGER | ADDRESS REDACTED | | | AVAX 28.1739951346137<br>BTC 0.21384834259285<br>CEL 398.621077407737<br>DOT 131.274325482832<br>ETH 1.28867012202155<br>MATIC 26706.9122749536<br>SNX 268.27864299246<br>USDC 14.6556018126024 | | | |
| 3.1.128538 | DANIEL VINCENT MACGINLEY SELF | ADDRESS REDACTED | | | BTC 0.006943772573955549 | | | |
| 3.1.128539 | DANIEL VINCENZ | ADDRESS REDACTED | | | AVAX 4.1105966401739<br>BTC 0.000872297144181614<br>DOT 24.5917990801569<br>ETH 0.00397033966527455<br>LUNC 2.05478038417021<br>MATIC 106.699603284417<br>SOL 2.81487935909764<br>USDC 5.51193456355131<br>USDT ERC20 1.74393226761432 | | | |
| 3.1.128540 | DANIEL VINCI | ADDRESS REDACTED | | | BTC 0.4245500476006545<br>ETH 3.56894973175633 | | | |
| 3.1.128541 | DANIEL VIPPERMAN | ADDRESS REDACTED | | | ADA 22217.4603054711<br>BTC 0.00117531548246744<br>MANA 728.848908108053 | | | |
| 3.1.128542 | DANIEL VISEL | ADDRESS REDACTED | | | BTC 0.0577534805834152<br>ETH 0.00230242082638632<br>MATIC 5.53487037803228<br>UNI 253.694106522572 | | | |
| 3.1.128543 | DANIEL VISONE | ADDRESS REDACTED | | | CEL 6.56722347209255<br>LINK 0.0010570784916099<br>MANA 0.00101424203928817<br>MATIC 10.7083124968175 | | | |
| 3.1.128544 | DANIEL VIT | ADDRESS REDACTED | | | BTC 0.0115647560349284<br>CEL 0.182560204255035 | | | |
| 3.1.128545 | DANIEL VITALE | ADDRESS REDACTED | | | BCH 0.0109205080760999<br>BSV 0.00978539416716917<br>BTC 0.112325204625194<br>ETH 0.145024049836056<br>LTC 1.191347331713909 | ADA 34.3<br>BTC 0.00722139 | | |
| 3.1.128546 | DANIEL VÍTORES MACÓN | ADDRESS REDACTED | | | BTC 0.0991202924483793<br>CEL 119.369779377548 | | | |
| 3.1.128547 | DANIEL VLADO MANFRED HORRMANN | ADDRESS REDACTED | | | BTC 0.000000318431321183 | | | |
| 3.1.128548 | DANIEL VLIEGENTHART | ADDRESS REDACTED | | | ETC 0.0000053245664022714<br>USDC 0.51986668325787 | | | |
| 3.1.128549 | DANIEL VOEGL | ADDRESS REDACTED | | | AVAX 0.084812518383641<br>BAT 585.655527355568<br>BNT 0.0156389213379651<br>BTC 0.26408086930542<br>CEL 1.50929031669527<br>ETH 13.5444263680036<br>LINK 0.0124195963686891<br>LUNC 27.3639352711243<br>SNX 39.692690066562<br>USDC 0.00816852474184886 | BTC 0.00736513475305921 | | |
| 3.1.128550 | DANIEL VOGEL FERNANDEZ DE CASTRO | ADDRESS REDACTED | | | BTC 0.000006675918954818<br>CEL 1.15090594782928<br>MCDAI 0.00000000826080678<br>TUSD 18.5078175660509<br>USDC 12.1680110902423 | | | |
| 3.1.128551 | DANIEL VOGEL JR | ADDRESS REDACTED | | | MATIC 0.230565903241247<br>USDT ERC20 3.77161238342793 | | | |
| 3.1.128552 | DANIEL VOGELNEST | ADDRESS REDACTED | | | ADA 268.47799622992<br>BAT 1167.49668218339<br>BNB 1.00440532190953<br>BTC 0.00438388677522814<br>CEL 530.513347492721<br>LINK 32.1509085262326<br>USDT ERC20 285.905460611035<br>XLM 2142.04285318137<br>XRP 1727.81891359539 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.128553 | DANIEL VOGLER | ADDRESS REDACTED | | | BAT 102.79436489837<br>BCH 1.045019973272538<br>BSV 2.0438132127266<br>BTC 0.09840859436186638<br>MANA 0.05821338193762312<br>MATIC 1933.49809267426<br>XLM 218.431811617745 | | | |
| 3.1.128554 | DANIEL VOJAK | ADDRESS REDACTED | | | BTC 0.00000764161845959<br>CEL 0.00029680409922589<br>ETH 0.0000010113494390133<br>MCDA0.00692909362070879<br>USDC 0.0035402593638523 | | | |
| 3.1.128555 | DANIEL VOLODARSKY | ADDRESS REDACTED | | | BTC 0.0009654529341916263<br>CEL 1.16625550663974<br>LTC 0.0021031876374727 | | | |
| 3.1.128556 | DANIEL VONORA | ADDRESS REDACTED | | | ADA 0.2483328853801974<br>BTC 0.000132131920566319<br>DOT 43.0096795162521 | | | |
| 3.1.128557 | DANIEL VONG | ADDRESS REDACTED | | | BTC 5.720135092101090.05<br>EOS 108.98137913959.5<br>UNI 41.395722865654<br>XLM 2056.10566235906 | | | |
| 3.1.128558 | DANIEL VOSE | ADDRESS REDACTED | | | BTC 0.478261267919917<br>CEL 66.188906409186<br>USDC 154360.762302539 | | | |
| 3.1.128559 | DANIEL VOTH | ADDRESS REDACTED | | | BTC 0.00025291462700568<br>DOT 0.05909666029936<br>SOL 0.00847715504504351 | | | |
| 3.1.128560 | DANIEL VROMAN | ADDRESS REDACTED | | | BTC 0.005616479475512779<br>ETH 0.0873698839141835<br>LINK 2.1486494761497<br>PAXG 0.4325110038324.4<br>USDC 1063.835048934.3 | | | |
| 3.1.128561 | DANIEL VU | ADDRESS REDACTED | | | BTC 0.001199059474295.53 | | | |
| 3.1.128562 | DANIEL VU NGUYEN | ADDRESS REDACTED | | | BTC 1.276382326115790.05<br>ETH 0.00515046876263446 | | | |
| 3.1.128563 | DANIEL VUONG | ADDRESS REDACTED | | | SNX 14.516130136149 | | | |
| 3.1.128564 | DANIEL VYBÍRAL | ADDRESS REDACTED | | | BTC 0.00000658767872191<br>USDC 0.771447838505779 | | | |
| 3.1.128565 | DANIEL VYHNÁLEK | ADDRESS REDACTED | | | CEL 12.169878096408.9<br>USDC 196.763753249304 | | | |
| 3.1.128566 | DANIEL W SMITH | ADDRESS REDACTED | | | BTC 3.5656002313107<br>ETC 794.180437299735<br>ETH 869.129031990149 | | | |
| 3.1.128567 | DANIEL WADDELL | ADDRESS REDACTED | | | BTC 0.000000052358235.96<br>CEL 3361.3210896487<br>DOT 32.1580645<br>LINK 0.000000000000535<br>LTC 0.00000000065250385<br>MATIC 0.5160094958672.02<br>SGB 10210.81718791.62<br>SNX 817.16453426959.9<br>XRP 0.000004041538461.54 | | | |
| 3.1.128568 | DANIEL WADDINGTON | ADDRESS REDACTED | | | BTC 0.41920105042954.8<br>ETH 3.23451353151524 | | | |
| 3.1.128569 | DANIEL WADE | ADDRESS REDACTED | | | ADA 411.42546320267<br>BTC 0.001383506213486.5<br>DOT 3.595954596009.34<br>MATIC 118.80614643106 | BTC 0.00282431<br>LINK 13<br>SOL 3.00636001.3<br>UNI 11.59458681 | | |
| 3.1.128570 | DANIEL WADSWORTH | ADDRESS REDACTED | | | BSV 0.01632000011132.52<br>BTC 0.0000005158510014.14<br>USDC 0.273510996215.45<br>XLM 0.074654272648392.8 | | | |
| 3.1.128571 | DANIEL WÄGLUND | ADDRESS REDACTED | | | BTC 0.02210848<br>CEL 16.097838153573.6 | | | |
| 3.1.128572 | DANIEL WAGNER | ADDRESS REDACTED | | | BTC 0.00000000081594157.8<br>CEL 29.230873152084 | | | |
| 3.1.128573 | DANIEL WAGNER | ADDRESS REDACTED | | | ADA 523.2326343493.93<br>ETH 0.093517322731389.3<br>USDC 549.292515102026 | | | |
| 3.1.128574 | DANIEL WAGNER | ADDRESS REDACTED | | | BCH 0.0000290063824433.96<br>BTC 0.00001155616069288<br>CEL 1.09945500998105 | | | |
| 3.1.128575 | DANIEL WAGNER | ADDRESS REDACTED | | | BTC 0.00013752405460.2027<br>ETH 0.002311419766101.17 | | | |
| 3.1.128576 | DANIEL WAJDA | ADDRESS REDACTED | | | BTC 0.00476897797525183<br>CEL 0.7981241124853.78<br>ETH 4.25812634575286<br>USDC 2862.786449306794 | | | |
| 3.1.128577 | DANIEL WALDNER | ADDRESS REDACTED | | | BTC 0.000687289632418216<br>DOT 0.1035895435841.52 | BTC 0.00000000827410367<br>DOT 0.00000000000255143 | | |
| 3.1.128578 | DANIEL WALKER | ADDRESS REDACTED | | | BTC 0.00057462404851801.1 | | | |
| 3.1.128579 | DANIEL WALKER | ADDRESS REDACTED | | | CEL 0.594460355967506 | | | |
| 3.1.128580 | DANIEL WALKER | ADDRESS REDACTED | | | BNB 0.0021821767163956.4<br>BTC 0.000001382472572.01<br>XRP 0.1721337505936 | | | |
| 3.1.128581 | DANIEL WALKER | ADDRESS REDACTED | | | ADA 371.898883152418<br>BTC 0.00970179904207992<br>DOT 10.761515815870.8<br>ETH 0.0733663394170653<br>MANA 180.335305831769<br>MATIC 205.443625762972<br>SNX 28.137205230538.9<br>USDC 0.534761154556071 | | | |
| 3.1.128582 | DANIEL WALL | ADDRESS REDACTED | | | BTC 0.00018530332572248 | | | |
| 3.1.128583 | DANIEL WALLACE | ADDRESS REDACTED | | | BTC 0.00175398438438465<br>DOT 0.01767943834638043 | | | |
| 3.1.128584 | DANIEL WALLMAN | ADDRESS REDACTED | | | ETH 0.098069889095.1561 | | | |
| 3.1.128585 | DANIEL WALLS | ADDRESS REDACTED | | | BTC 0.001105574851648462<br>CEL 1.155113018055.81<br>DOT 0.47165092860635.9<br>MATIC 22.2989414565243<br>SOL 0.05000891926598808<br>USDC 7.34082533420337 | | | |
| 3.1.128586 | DANIEL WALSH | ADDRESS REDACTED | | | CEL 1.11839414780454<br>ETH 0.00354710822954517<br>USDC 13.11396682288.27 | | | |
| 3.1.128587 | DANIEL WALSH | ADDRESS REDACTED | | | BTC 0.00000015720175141<br>COMP 0.00002673127305499<br>ETH 0.000002654685958834<br>USDC 0.00733411817994712<br>WBTC 0.00001000794820503 | | | |
| 3.1.128588 | DANIEL WALSH | ADDRESS REDACTED | | | BTC 0.00010003347278.03 | | | |
| 3.1.128589 | DANIEL WALSH | ADDRESS REDACTED | | | BTC 0.15021449003678 | | | |
| 3.1.128590 | DANIEL WALTER | ADDRESS REDACTED | | | BTC 0.00124619011748.7<br>BTC 0.0000007925019909.06<br>ETH 15.72059243499<br>USDC 2.17161759607247 | | | |
| 3.1.128591 | DANIEL WALTER | ADDRESS REDACTED | | | AAVE 7.20762837504349<br>BTC 0.9976803123908.78<br>CEL 105.489639400355<br>DASH 0.0000000047877907.43<br>ETH 12.608011216002<br>MATIC 2015.93882843452<br>SNX 0.000000000000.1535<br>UNI 102.674417860465<br>USDC 1.67021655567082 | BAT 0.116251070008229<br>BTC 0.00048544<br>DASH 0.29501872065403<br>MANA 0.012631402437688.9<br>SNX 2.56149792018437 | | |
| 3.1.128592 | DANIEL WALTER | ADDRESS REDACTED | | | BTC 0.005000517237892.2<br>CEL 0.864720734371719<br>MCDA122.3714079082428 | | | |
| 3.1.128593 | DANIEL WALTER BECKER | ADDRESS REDACTED | | | BTC 0.0000073661892034.56<br>CEL 1.13338307682354<br>LTC 0.0731153750926901<br>OMG 0.054690550550718.6 | | | |
| 3.1.128594 | DANIEL WALTER PURKERT | ADDRESS REDACTED | | | BTC 0.0000009031502185.22 | | | |
| 3.1.128595 | DANIEL WALTHER | ADDRESS REDACTED | | | BTC 0.09686320568954.6 | | | |
| 3.1.128596 | DANIEL WAMBUGU MUNYI | ADDRESS REDACTED | | | LTC 0.0310185424369143 | | | |
| 3.1.128597 | DANIEL WANG | ADDRESS REDACTED | | | BTC 0.0000000102388612.25<br>CEL 0.0486135308309946<br>ETH 0.00185304432796699<br>XLM 0.0000009527166.1322<br>XRP 0.000000037273031202 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.128598 | DANIEL WANG | ADDRESS REDACTED | | | ADA 223.312949502395 BTC 0.0011605490910722B SNX 59.198229691176 | | | |
| 3.1.128599 | DANIEL WANG | ADDRESS REDACTED | | | BTC 0.1337844027090668 ETH 4.963030835432 | | | |
| 3.1.128600 | DANIEL WANG | ADDRESS REDACTED | | Yes | BTC 0.0307007097648549 ETH 1.55051496253BB USDC 56.32370040438024 | BTC 0.0097333107264347J ETH 0.153397 USDC 5158.89681996539 | | BTC 0.258568269273565 |
| 3.1.128601 | DANIEL WARBURTON | ADDRESS REDACTED | | | BTC 0.0315148192846351 BUSD 45 CEL 231.21696369859 TGBP 1030.75225436624 USDC 29285.5582893878 | | | |
| 3.1.128602 | DANIEL WARBURTON | ADDRESS REDACTED | | | BTC 0.0000139323452547IG | | | |
| 3.1.128603 | DANIEL WARD | ADDRESS REDACTED | | | ADA 0.089813267110176SJ LTC 0.0291074941682071 USDC 21.78473950578 | | | |
| 3.1.128604 | DANIEL WARD | ADDRESS REDACTED | | | ADA 453.13431730475J BTC 0.01935218437410J CEL 1020.53347913164 COMP 1.04788004B2547 DOT 69.211805215356J ETH 0.456409500689954 LINK 50.8015533039444 LTC 2.894774097769J UNI 228.865536428108 USDC 3249.7582754423 | | | |
| 3.1.128605 | DANIEL WARD ONEIL | ADDRESS REDACTED | | | BTC 0.0107329543695799 LINK 63.02447794637J | | | |
| 3.1.128606 | DANIEL WARE | ADDRESS REDACTED | | | ADA 3.100447234162SJ BTC 0.0458343254668427 ETH 1.0463577048437IG | | | |
| 3.1.128607 | DANIEL WARE | ADDRESS REDACTED | | | ADA 0.1537173456320SJ BNB 0.549402714567187 BTC 0.002687959504012090 CEL 60.00287028B04J DOT 8.661253918485B3 KLM 0.00000009592066668SJ | | | |
| 3.1.128608 | DANIEL WARE | ADDRESS REDACTED | | | BTC 0.00000089970444063B CEL 0.00257125546609548S | | | |
| 3.1.128609 | DANIEL WARNER | ADDRESS REDACTED | | | BTC 0.0000127678518036S99J | | | |
| 3.1.128610 | DANIEL WARNER COLLINS | ADDRESS REDACTED | | Yes | BTC 2.661225657607SG DOT 208.661885189583 ETH 21.3046171980282 USDC 1.2199111753127B USDT ERC20 5049.15452028999 | | | BTC 12.412195032199J ETH 40.839893185199 |
| 3.1.128611 | DANIEL WARREN | ADDRESS REDACTED | | | BTC 0.0000168641662265221 SNX 0.101426084100107 USDC 0.46482356045445J | | SNX 28.125414399632B | |
| 3.1.128612 | DANIEL WARREN | ADDRESS REDACTED | | | BTC 0.0000826349936320913 ETH 0.00010330227587298 MATIC 5.806684514B1778 SGB 0.82010433797542 USDT ERC20 2.5002477306320I9 KLM 0.28749001687245I XRP 4.87316372273B24 | | | |
| 3.1.128613 | DANIEL WARREN GROTENHUIS | ADDRESS REDACTED | | | ETH 0.0015047167591661J USDC 973.345125731099 | | | |
| 3.1.128614 | DANIEL WARRINGTON | ADDRESS REDACTED | | | ADA 0.133873892173559 BCH 0.000271421151913364 BTC 0.071880303650946 CEL 0.0053956078787198I DASH 0.00138005508190566 EOS 0.02142865883600975 ETH 0.000070207120870325 LINK 0.0605342695795459 LTC 0.001294688512246J3 MATIC 0.08886233891097J9 PAX 0.1059599584311 TUSD 0.444173467470725 USDT ERC20 0.467721284035092 KLM 0.096864410211150J7 | | | |
| 3.1.128615 | DANIEL WASHINGTON | ADDRESS REDACTED | | | USDC 132.727188639043 | | | |
| 3.1.128616 | DANIEL WASHUSEN | ADDRESS REDACTED | | | BTC 0.1534600805701J2 CEL 98.8413936027685 USDT ERC20 0.79376608333118B | | | |
| 3.1.128617 | DANIEL WASSMAN | ADDRESS REDACTED | | | BSV 0.28253229117620S USDC 0.0000781040000042 | BTC 0.00000008070917704 | | |
| 3.1.128618 | DANIEL WATAGHI | ADDRESS REDACTED | | Yes | BNB 1.6145019393223 BTC 0.128139304049333 CEL 0.04681220081591SB LTC 0.001689288675430B6 USDC 509.91643305B579 XRP 12.8120210787762 | | | BTC 0.090479314166798B |
| 3.1.128619 | DANIEL WATKINS | ADDRESS REDACTED | | | USDC 0.0671229628665368 | USDC 108.37690708905J | | |
| 3.1.128620 | DANIEL WATKINS | ADDRESS REDACTED | | | BTC 0.0237660523603662 CEL 77.243598994204B | | | |
| 3.1.128621 | DANIEL WATSON | ADDRESS REDACTED | | | CEL 1.05170130254224 | | | |
| 3.1.128622 | DANIEL WATSON | ADDRESS REDACTED | | | ADA 5552.02437093049 BTC 0.0639797316598701 ETH 0.51837085063451J4 SNX 223.40195206118J USDC 2100.83368417792 | | | |
| 3.1.128623 | DANIEL WATSON | ADDRESS REDACTED | | | ADA 257.63094904408 BTC 0.00227965571594617 CEL 2.539550619604 DOT 4.420327004389J23 ETH 0.3466924662155J4 LTC 0.00304277179894471 MATIC 248.983880524818 USDC 286.607833063941 | | | |
| 3.1.128624 | DANIEL WATSON | ADDRESS REDACTED | | | BTC 0.0000000063340755J CEL 0.0160958566080094 | | | |
| 3.1.128625 | DANIEL WAUGH | ADDRESS REDACTED | | | ADA 4250.3027472129J AVAX 10.18663009331J2 BTC 0.20215381321815J CEL 1.1323290834016 ETH 5.294532637022J LINK 75.02440843943B9 MATIC 1660.0838642826B | | | |
| 3.1.128626 | DANIEL WAX | ADDRESS REDACTED | | | BTC 0.000195464788195J2 CEL 3.46247006519J8 DASH 0.000574616803795453 DOT 0.0369527592336084 ETH 0.0004256522827073J42 KNC 0.00836611714569894 LINK 0.0135740512819437 LTC 0.0005456428748558J8 MATIC 0.016950099092411J28 MCDAI 0.0114997102641J44 PAXG 0.0001961329922654J43 KLM 0.849197977090761 XRP 0.551453617593345 | | | |
| 3.1.128627 | DANIEL WAYLETT | ADDRESS REDACTED | | | BTC 0.19181478469343 CEL 2721.363672235J74 ETH 2.447630152686 USDC 0.000499 XRP 1711.763014 | | | |
| 3.1.128628 | DANIEL WAYNE BIGGS II | ADDRESS REDACTED | | | USDC 0.31743409397603J2 | | | |
| 3.1.128629 | DANIEL WAYNE LUNYOU | ADDRESS REDACTED | | | USDC 102.232159128187 | | | |
| 3.1.128630 | DANIEL WAYNE NELSON | ADDRESS REDACTED | | | BCH 0.00395201348774573 BTC 0.03313060758769J7 DOT 105.4230685B336 LTC 2.87097122839796 | | | |
| 3.1.128631 | DANIEL WEATHERILL | ADDRESS REDACTED | | | BTC 0.00131120677668B81 LINK 40.786930441754 SNX 161.434574567636 | | | |
| 3.1.128632 | DANIEL WEBB | ADDRESS REDACTED | | Yes | BAT 9.12286891960171 BTC 0.000184993368315118 ETH 0.00350361619513556 LINK 0.48560830514755B MATIC 6.67585093888557 USDC 1.56469953077406 | BTC 0.00000006355067334 | | BTC 1.2390942302134J2 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.128633 | DANIEL WEBB | ADDRESS REDACTED | | | BTC 0.0000127696017188513 GUSD 0.681232032695656 LINK 0.00216248257295805 MANA 0.0269272954365904 MATIC 85 177278976143S USDC 1.494318297321109 USDT ERC20 0.259471264257877 | | | |
| 3.1.128634 | DANIEL WEBER | ADDRESS REDACTED | | | BTC 0.0000028136224055547 CEL 0.0621172835963062 ETH 0.000468934495713172 MCDAI 0.161183066011621 USDT ERC20 0.10914948289473B | | | |
| 3.1.128635 | DANIEL WEBER | ADDRESS REDACTED | | | BCH 0.0000000700284154 BTC 0.0515754546438806 CEL 117.3613638193? USDC 0.00000065186617016? USDT ERC20 131.007869709434 | | | |
| 3.1.128636 | DANIEL WEBSTER | ADDRESS REDACTED | | | BTC 0.01003893084S4047 | | | |
| 3.1.128637 | DANIEL WEBSTER | ADDRESS REDACTED | | | BTC 0.00000000298742091S | | | |
| 3.1.128638 | DANIEL WEBSTER | ADDRESS REDACTED | | | XRP 2.90645331279723 | | | |
| 3.1.128639 | DANIEL WEBSTER | ADDRESS REDACTED | | | ADA 0.360596026779105 BTC 0.00898681755684568 XLM 16106.2486442519 | | | |
| 3.1.128640 | DANIEL WEDMAN | ADDRESS REDACTED | | Yes | BTC 0.00740941638780S6 CEL 3.2438186310518S ETH 6.41496437284439 GUSD 0.888710143080951 LTC 0.0002628642612162S | | | BTC 2.915254691587B9 |
| 3.1.128641 | DANIEL WEDZINSKI | ADDRESS REDACTED | | | | | | |
| 3.1.128642 | DANIEL WEI | ADDRESS REDACTED | | | ADA 6306.445273B8025 AVAX 51.947B862791735 BTC 1.33225204226409 ETH 18.11671553951142 MANA 1129.8814405767I MATIC 3482.325363787I3 SOL 22.59478347481SS USDC 101844.707849117 | BTC 0.0073388859724225I | | |
| 3.1.128643 | DANIEL WEINBERG | ADDRESS REDACTED | | | BTC 0.00965994205005481 | | | |
| 3.1.128644 | DANIEL WEINREB | ADDRESS REDACTED | | | BTC 0.0779090330276142 | | | |
| 3.1.128645 | DANIEL WEINSTEIN | ADDRESS REDACTED | | Yes | ADA 4286.18382423383 AVAX 12.083827987657I BTC 0.91683168282290I CEL 1997.588S1353001 DOT 55.32298480207I3 ETH 1.655652831783S8 LINK 26.9489 LUNC 4.46972734089108 MATIC 3883.2605227 SOL 19.319805095766 USDC 152.68879708110S | | | BTC 0.43147609845867 |
| 3.1.128646 | DANIEL WEIR | ADDRESS REDACTED | | | AAVE 1.5097266047676B AVAX 1.90250668274821 BAT 0.00446858711173848 BTC 1.110044034577 BTC 1.00508686452264 CEL 23181.187698347B COMP 0.224757820161666 DOT 100.259816147004 EOS 0.000085452902246176 ETH 33.44312346380I1 LINK 9.6450772056747? LTC 1.20912936062497 LUNC 20.116326762397? MANA 0.08093151341407S1 MATIC 506.166669231654 MCDAI 306.29747142832 OMG 0.0276583018930885 SGB 1029.29044185013 SNX 36.5841600947568 SOL 4.9929773830135B UNI 10.011238751237 USDC 1.531637804107I6 USDT ERC20 49.927230402591 XAUT 0.373212032264658 XLM 0.0000000407401161I3 XRP 50.2828306313188 ZRX 12.0090185107967 | | | |
| 3.1.128647 | DANIEL WEISE | ADDRESS REDACTED | | | BTC 0.0000085398482128B CEL 1.154535862462 USDC 0.00154046847287684 XLM 0.09586543081591I8 XRP 0.00000052633968427Z ZRX 0.00636867365945969 | | | |
| 3.1.128648 | DANIEL WEISENBURG | ADDRESS REDACTED | | | BTC 0.0283722266603791 | | | |
| 3.1.128649 | DANIEL WEIS | ADDRESS REDACTED | | | BTC 0.000000002724603517 | | | |
| 3.1.128650 | DANIEL WEISS | ADDRESS REDACTED | | | BTC 0.01960653326073I1 USDC 548.391330495403 | | | |
| 3.1.128651 | DANIEL WEISS | ADDRESS REDACTED | | | BTC 0.00000000S116708683 CEL 0.649686601423509 | | | |
| 3.1.128652 | DANIEL WEISHART | ADDRESS REDACTED | | | BTC 0.00603348010816053 | | | |
| 3.1.128653 | DANIEL WELBY | ADDRESS REDACTED | | | BTC 0.00015028977133610Z ETH 0.00145563436732384 LUNC 1.025013532277119 MATIC 214.092525258049 USDC 45.5679261465? S | BTC 0.0000000094681389S7 MATIC B.28710622324287 USDC 0.000000284877560317 | | |
| 3.1.128654 | DANIEL WELFARE | ADDRESS REDACTED | | | AAVE 0.00022487308638B244 BTC 0.000196775009799S9A CEL 2.57606914364383 ETH 0.0005506430201407Z2 LINK 0.00319791962670955 SOL 0.01743904941741AA UNI 0.0027812170997077 USDC 53.652 | | | |
| 3.1.128655 | DANIEL WELLBORN | ADDRESS REDACTED | | | BTC 0.0000000053237845S8 ETH 0.0000005881043095699 USDT ERC20 0.81262669717035A | | | |
| 3.1.128656 | DANIEL WELLER | ADDRESS REDACTED | | Yes | BTC 0.156254622131575 CEL 384.44510424746B USDC 0.315621823170366 | | | BTC 0.86008793904752S |
| 3.1.128657 | DANIEL WELLS | ADDRESS REDACTED | | | BTC 0.0566049294877S5 EOS 199.625344268079 ETH 0.74440468251476 LINK 0.983268369108138 MATIC 59.924025296261? XLM 365.596520322296 | | | |
| 3.1.128658 | DANIEL WELLS | ADDRESS REDACTED | | | ADA 37.8995118454478 BTC 0.00137494629151455 LINK 1.74130874455106 MATIC 30.1464960378766 XLM 1490.08946571367 | | | |
| 3.1.128659 | DANIEL WENDALL | ADDRESS REDACTED | | | BTC 0.00000001408010983 ETH 0.0000021404628977B | | | |
| 3.1.128660 | DANIEL WERNER | ADDRESS REDACTED | | Yes | BTC 0.0378396013793S7 CEL 1.11628084935407 USDC 1924.49385896356 | | | BTC 0.336662313797008 |
| 3.1.128661 | DANIEL WERNER LUDWIG EBNET | ADDRESS REDACTED | | | BTC 0.00966618257894584 | | | |
| 3.1.128662 | DANIEL WERNER MARQUARDT | ADDRESS REDACTED | | | BTC 0.00926106459211763 | | | |
| 3.1.128663 | DANIEL WERNET | ADDRESS REDACTED | | | BTC 0.01772408992243223 USDC 0.870954594167302 | | | |
| 3.1.128664 | DANIEL WESTERN | ADDRESS REDACTED | | | BTC 0.00003987748462901? CEL 0.0394161262701117 ETH 0.00086589S95078062I MATIC 11.3026278983164 SNX 0.0814514553010268? USDC 0.007 USDT ERC20 0.00000085963573463 | | | |
| 3.1.128665 | DANIEL WESTWOOD | ADDRESS REDACTED | | | ETH 0.0010052653363944I MATIC 1.88695233088762 USDC 5.397461189785?5 | USDC 0.0000002110740226B | | |
| 3.1.128666 | DANIEL WEVERTON SALES SE OLIVEIRA | ADDRESS REDACTED | | | CEL 0.0000065947055517682 ETH 0.0000002214111173824 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.128667 | DANIEL WEYER | ADDRESS REDACTED | | | BAT 103.5786182657189<br>BCH 5.431150473156079<br>BSV 10.460599003013<br>BTC 0.002089813549799<br>CEL 5495.231643623355<br>COMP 10.755072215369<br>DASH 52.481078458004<br>EOS 758.136036025779<br>ETH 0.432387329555897<br>GUSD 124.52282875938<br>LINK 1.630776316145<br>LTC 1.021349419656<br>MATIC 1413.360897573<br>PAXG 0.022377191391832<br>UNI 2.078268856286<br>USDC 783.17760197941<br>ZEC 0.767334362173574<br>ZRX 2145.39666621753 | | | |
| 3.1.128668 | DANIEL WHEELESS | ADDRESS REDACTED | | | BTC 0.000000106122191945<br>ETH 0.000021786003337368<br>LINK 0.000089914062587032<br>SGB 0.000884110045213621<br>USDC 4646736981133479<br>XRP 0.005783321042328 | | | |
| 3.1.128669 | DANIEL WHELAN | ADDRESS REDACTED | | Yes | BTC 0.5263544061239595<br>USDC 23.668945251355 | | | BTC 10.5351370764994 |
| 3.1.128670 | DANIEL WHELAN | ADDRESS REDACTED | | | BTC 3.9994<br>CEL 2063.463994714466 | | | |
| 3.1.128671 | DANIEL WHISNER | ADDRESS REDACTED | | | BTC 0.000000015200936445<br>ETH 0.000000204295766577<br>GUSD 0.0578806312039413<br>USDC 0.319695310974581<br>USDT ERC20 0.000067009210171077 | | | |
| 3.1.128672 | DANIEL WHITE | ADDRESS REDACTED | | Yes | BTC 0.082221514577315<br>ETH 3.5286329556723<br>USDC 2.862012053560<br>ETH 0.000763416702193192 | BTC 0.003311<br>ETH 2 | | ETH 7.9277517141028<br>19 |
| 3.1.128673 | DANIEL WHITE | ADDRESS REDACTED | | | ETH 0.000763416702193192<br>MATIC 1.791902576501598<br>SOL 0.001589549538529553<br>USDC 0.746855527054669<br>USDT ERC20 0.092473184541646 | | | |
| 3.1.128674 | DANIEL WHITE | ADDRESS REDACTED | | | BAT 1.735150242828809<br>BTC 0.173052389022304<br>CEL 1.110773673220<br>EOS 0.171098972945503<br>ETH 0.821966755161581<br>LINK 105.98960730334<br>MATIC 0.473576183608573<br>ZRX 1.367401857927 | | | |
| 3.1.128675 | DANIEL WHITE | ADDRESS REDACTED | | | CEL 0.2540796434273<br>MATIC 0.0655902131059951<br>XLM 199.997046843025 | | | |
| 3.1.128676 | DANIEL WHITE | ADDRESS REDACTED | | | BAT 0.002506856045605<br>BTC 0.00000015336632987<br>MCDA 0.0014610493438316<br>USDC 0.2391846669494 | | | |
| 3.1.128677 | DANIEL WHITE | ADDRESS REDACTED | | | BTC 1.79363573358400-05 | | | |
| 3.1.128678 | DANIEL WHITE | ADDRESS REDACTED | | | ADA 11068.982337589<br>BAT 169.33106433439<br>BTC 0.010138870245295<br>CEL 896.13287461069<br>DOT 319.89768314232<br>ETH 0.06628145822296<br>MATIC 396.10293971893<br>MCDAI 40.29790216291<br>USDC 11818.0090619062 | | | |
| 3.1.128679 | DANIEL WHITE | ADDRESS REDACTED | | | ADA 278.197080929197<br>BTC 1.332618206939999-06<br>CEL 3.50645216872746 | | | |
| 3.1.128680 | DANIEL WHITE | ADDRESS REDACTED | | | BTC 0.000538833034152939<br>DOT 0.137543562295145<br>ETH 0.00125177486172723 | BTC 0.000000925194725142<br>DOT 0.000000483013184453<br>ETH 0.000000941944903713<br>USDC 0.000000028400645745 | | |
| 3.1.128681 | DANIEL WHITEHEAD | ADDRESS REDACTED | | Yes | ADA 1386.438310777781<br>BTC 1.015996141852228<br>ETH 20.75760270022298<br>GUSD 3.039008164641496<br>MATIC 1223.320191342839<br>SOL 31.53347413562247<br>USDC 20.29192067949948 | | | BTC 0.7312792511770046 |
| 3.1.128682 | DANIEL WHITEHOUSE | ADDRESS REDACTED | | | CEL 1.094032077761556 | | | |
| 3.1.128683 | DANIEL WHITTAKER | ADDRESS REDACTED | | | BTC 0.000458151065518567<br>ETH 0.003253823030963365<br>LTC 2.585635421432514<br>SNX 6.0725898219723 | | | |
| 3.1.128684 | DANIEL WHITTINGSLOW | ADDRESS REDACTED | | | BTC 0.01073553145039971 | | | |
| 3.1.128685 | DANIEL WICHMANN | ADDRESS REDACTED | | | CEL 15.111509387782 | | | |
| 3.1.128686 | DANIEL WICHT | ADDRESS REDACTED | | | ETH 0.205950708025774 | | | |
| 3.1.128687 | DANIEL WICK | ADDRESS REDACTED | | | BTC 0.000010481165336591<br>SNX 0.24660123608451 | | | |
| 3.1.128688 | DANIEL WICKHAM | ADDRESS REDACTED | | | BNB 2.340214942644482<br>BTC 0.000000116409985226<br>CEL 120.810467208103<br>DOT 10.4355129731572<br>ETH 0.001243714427592388<br>LINK 0.069650919279383<br>USDC 2684.489156016889<br>XLM 0.2571276756360878 | | | |
| 3.1.128689 | DANIEL WIDLINSKI | ADDRESS REDACTED | | | BTC 0.000000355246845517 | | | |
| 3.1.128690 | DANIEL WIELOSIK | ADDRESS REDACTED | | | CEL 1.070274602459566<br>BNB 2.094600499881<br>BTC 0.00353852134637901<br>CEL 109.21363285671<br>ETH 0.72869473<br>USDT ERC20 1.110849874084624 | | | |
| 3.1.128691 | DANIEL WIENER | ADDRESS REDACTED | | Yes | ADA 0.112169183514347<br>BTC 0.000002007890023619<br>DOT 0.030304419633108<br>ETH 0.000378772210548746<br>LINK 0.006661728968336729<br>MATIC 0.2606341943959956<br>USDC 0.009313137053795777 | | BTC 0.00000009405930526<br>USDC 11.8171791660 | BTC 0.094295786597312 |
| 3.1.128692 | DANIEL WIERDNIEJ | ADDRESS REDACTED | | | ADA 22330.635204066<br>BTC 0.575274546535551<br>ETH 13.6630030065109 | | | |
| 3.1.128693 | DANIEL WIESER | ADDRESS REDACTED | | | ADA 405.756948143447<br>CEL 0.01819272364610711 | | | |
| 3.1.128694 | DANIEL WILCZYNSKI | ADDRESS REDACTED | | | BTC 0.000000152825997962<br>MATIC 0.62879892938724<br>XLM 0.174422045970758 | | | |
| 3.1.128695 | DANIEL WILEY | ADDRESS REDACTED | | | BTC 0.000000512717031717 | | | |
| 3.1.128696 | DANIEL WILHELM | ADDRESS REDACTED | | | ETH 0.000014443947664141<br>BTC 0.000000032056422906 | | | |
| 3.1.128697 | DANIEL WILKINSON | ADDRESS REDACTED | | | ADA 270.45714309728<br>BTC 0.020664189569074<br>ETH 0.716802969361593<br>GUSD 38.071611587395<br>LTC 1.434830537067 7<br>MATIC 46.937302548834<br>USDC 281.540426301705 | AVAX 0.9874<br>XLM 30.5544426 | | |
| 3.1.128698 | DANIEL WILKINSON | ADDRESS REDACTED | | | BTC 0.000498<br>CEL 0.5300511171383663<br>XLM 0.000000336251772077<br>XRP 0.00000074477135747 4 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.128699 | DANIEL WILKINSON | ADDRESS REDACTED | | | ADA 0.0970648894020116<br>BCH 0.00430056295543873<br>BTC 0.000001765023909787<br>CEL 0.14643984462856<br>DOT 0.000318982841597576<br>ETH 0.000159679473151454<br>LTC 0.0002351001368471136<br>USDC 0.0103266019453158<br>XLM 0.175129508360317<br>XRP 7.51760245381999E-07<br>XTZ 0.0390945631933407 | | | |
| 3.1.128700 | DANIEL WILKISON | ADDRESS REDACTED | | | ADA 282.236067424555<br>BAT 1051.07910524569<br>BTC 0.00271571192656097<br>CEL 0.0395464377977189<br>DOT 19.6714541394068<br>ETH 0.270670349003902<br>LINK 661.878880830904<br>MATIC 819.969379122387<br>USDC 0.4274717086028698<br>ZRX 0.355686742543775 | CEL 10.0417529439923 | | |
| 3.1.128701 | DANIEL WILLERS | ADDRESS REDACTED | | | BTC 0.00000000812269495<br>MCOA 0.590567095965306 | | | |
| 3.1.128702 | DANIEL WILLIAM ROLF | ADDRESS REDACTED | | | BTC 0.0543913609985454<br>ETH 3.01933663069286<br>SNX 13.7010669742182<br>USDC 1145.56717671783<br>USDT ERC20 102.272628399045 | | ETH 0.0196050224828142 | |
| 3.1.128703 | DANIEL WILLIAM VESSELLS | ADDRESS REDACTED | | | BTC 0.000000038141861829<br>USDC 0.424302931298698 | USDC 0.00000078312549575 | | |
| 3.1.128704 | DANIEL WILLIAMS | ADDRESS REDACTED | | | BTC 0.000502443101759008<br>CEL 67.0225421036437 | | | |
| 3.1.128705 | DANIEL WILLIAMS | ADDRESS REDACTED | | | ADA 0.163188352201402<br>BNB 0.00009138722443665577<br>BTC 0.0109145920892013<br>CTC 0.00326698320255527<br>MCOA 0.384539553364862<br>USDT ERC20 0.372859864751602 | | | |
| 3.1.128706 | DANIEL WILLIAMS | ADDRESS REDACTED | | | ADA 654.721189<br>CEL 83.3856444557368<br>ETH 1.37882456 | | | |
| 3.1.128707 | DANIEL WILLIAMS | ADDRESS REDACTED | | | BTC 0.01249070470211316<br>ETH 0.0518609824745315 | ETH 0.00000043247185738 | | |
| 3.1.128708 | DANIEL WILLIAMS | ADDRESS REDACTED | | | CEL 0.0663541429342942 | | | |
| 3.1.128709 | DANIEL WILLIAMS | ADDRESS REDACTED | | | ADA 1476.68464261254<br>BNB 1.80705784066523<br>BTC 0.00438735631173054<br>CRV 41.0716372049695<br>DOGE 1644.00477691983<br>ETH 0.84989132771052<br>LTC 4.49805973582858<br>MATIC 209.481803274683<br>XRP 2484.07200205932 | | | |
| 3.1.128710 | DANIEL WILLIAMSON | ADDRESS REDACTED | | | BTC 0.0106340385176124 | | | |
| 3.1.128711 | DANIEL WILLIS | ADDRESS REDACTED | | | ADA 29.636357<br>BNB 1.19337344429656<br>BTC 0.11256207055543<br>CEL 4.59608422456172<br>COMP 0.81289846<br>DOGE 1205.2722<br>ETC 2.96201439<br>ETH 1.03715488892909<br>LTC 1.00181285<br>XLM 113.2428398<br>XRP 2017.19098282725 | | | |
| 3.1.128712 | DANIEL WILSON | ADDRESS REDACTED | | | AAVE 5.30083398377734<br>BTC 0.00000000513780657<br>CEL 224.332133659251<br>EOS 0.050170936375286<br>ETH 0.00176566159337905<br>LINK 0.309289513963276<br>MATIC 0.0187302622331323<br>SGB 845.31403782690 5<br>XRP 0.00000008757095499577 | | | |
| 3.1.128713 | DANIEL WILSON | ADDRESS REDACTED | | | BTC 0.19759777116 7563<br>ETH 0.252658580376251<br>SOL 10.1420672084251 | BTC 0.00524992 | | |
| 3.1.128714 | DANIEL WILSON | ADDRESS REDACTED | | | BTC 9.494862711775 86<br>CEL 34337.276502 7284<br>SNX 2570.861200037 49<br>USDC 2215.48805967 75<br>USDT ERC20 0.00000006444661 7235 | | | |
| 3.1.128715 | DANIEL WILSON CRUZ | ADDRESS REDACTED | | | AAVE 0.0038787198769 2411<br>ADA 0.89723526023985 8<br>AVAX 62.77004199864 74<br>BCH 0.0010800678369 1231<br>BTC 0.0008188156371 1422<br>CEL 0.6175157565759 74<br>COMP 0.00494967387 006772<br>DOT 0.34397663209678 1<br>ETH 0.00000049426684 49031<br>LINK 0.055389293307 6084<br>LTC 0.000552373022177 384<br>LUNC 50.34983483248 01<br>MATIC 0.0123506794791 179<br>SNX 0.001780611666324 32<br>SOL 0.037283716978643<br>SUSHI 0.064201303842 69372<br>UNI 0.0237349089455723 08<br>XLM 0.4870656725161 2<br>XTZ 0.3401659784043 96 | ADA 0.00000009242130785 08<br>SOL 0.00000000004130019 23 | | |
| 3.1.128716 | DANIEL WILSON LAFANINE | ADDRESS REDACTED | | | DOT 0.008161527723795 6<br>EOS 0.00151357873131 142<br>MATIC 86.46962328354 69 | | | |
| 3.1.128717 | DANIEL WIMMER | ADDRESS REDACTED | | | BTC 0.0004779681896171 8 | | | |
| 3.1.128718 | DANIEL WINCHELL | ADDRESS REDACTED | | | BTC 0.0000000777987060037<br>ETH 14.046200505994<br>MATIC 1.6991586600394 3<br>UNI 253.713140969365 | | | |
| 3.1.128719 | DANIEL WINES | ADDRESS REDACTED | | | ADA 102.366499708679<br>BTC 0.000000709397459904<br>MATIC 109.655370321956 8<br>SOL 28.0629541668002<br>USDC 0.5371257201200029 | | | |
| 3.1.128720 | DANIEL WINFIELD | ADDRESS REDACTED | | | BTC 0.00090337084212678 | BTC 0.000000007128612129 | | |
| 3.1.128721 | DANIEL WINGET | ADDRESS REDACTED | | | BTC 0.00000050898045710 32<br>XRP 1.79377005075666 | | | |
| 3.1.128722 | DANIEL WINKLER | ADDRESS REDACTED | | | BTC 0.00002151704871276 5 | | | |
| 3.1.128723 | DANIEL WINKLHAMMER | ADDRESS REDACTED | | | BTC 0.00000067211319626 | | | |
| 3.1.128724 | DANIEL WINKWORTH | ADDRESS REDACTED | | | BTC 0.00109263751106659<br>CEL 1.95626315406132 | | | |
| 3.1.128725 | DANIEL WINN | ADDRESS REDACTED | | | ETH 0.00111889237787482<br>CEL 0.00124715460046823 | | | |
| 3.1.128726 | DANIEL WINN | ADDRESS REDACTED | | | ADA 0.00050639558929995 5<br>BTC 1.6602494128999E-07<br>USDC 0.0041935181282181523 | ADA 0.0000000760948255915<br>BTC 0.0026997907609116895<br>USDC 6.1686950507 3463 | | |
| 3.1.128727 | DANIEL WINSOR | ADDRESS REDACTED | | Yes | ADA 1621.13679711526<br>BTC 0.083362297505916 5<br>ETH 1.865397686065 | | | BTC 0.9349192333662 28 |
| 3.1.128728 | DANIEL WINSTON | ADDRESS REDACTED | | | BAT 0.0259053676514621<br>BCH 0.000000650206460991<br>BTC 0.000030752915424 34<br>ETH 0.000163023863391105<br>MATIC 0.183596066373221<br>MCDAI 0.157905474647764<br>PAX 0.0928057672439162<br>SUSHI 0.0153884850724 76<br>USDC 0.000392235062517 216<br>USDT ERC20 0.1663729844204409 | BAT 0.0103559776705839<br>BCH 0.0000000005432987 68<br>BTC 0.000000000329810071 6<br>USDC 0.0000004888933929 48<br>USDT ERC20 0.0000001434511548 22 | | |
| 3.1.128729 | DANIEL WINTERS | ADDRESS REDACTED | | | BTC 0.639182690934231<br>CEL 1.14317087470787<br>EOS 2.35094858120 65<br>SNX 17.14815587034 48 | | | |

Debtor Name: Celsius Network LLC
Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.128730 | DANIEL WIREMU BUTZBACH | ADDRESS REDACTED | | | BTC 0.040225155608092 / CEL 9.64727078603465 / ETH 0.25019024229737 | | | |
| 3.1.128731 | DANIEL WIRJOPRAWIRO | ADDRESS REDACTED | | Yes | BTC 0.361675428853749 / CEL 7.5314956766707 / ETH 0.0116344100933547 / LUNC 0.0963561704301397 / MATIC 1.65297466272262 / SOL 213.85729452908 / USDC 33.189207176786 / USDT ERC20 0.00377444624164518 | | | BTC 2.71934553680964 |
| 3.1.128732 | DANIEL WIRLEY | ADDRESS REDACTED | | | ADA 318.968568808274 / BTC 0.0263813467178182 / COMP 0.986266017808984 / ETH 0.106249892834878 / USDC 245.064834390701 / XLM 1609.91168396283 / ZRX 496.586558361239 | | | |
| 3.1.128733 | DANIEL WISE | ADDRESS REDACTED | | | BTC 0.000068652735394286 | | BTC 0.0675686344776928 | |
| 3.1.128734 | DANIEL WISE | ADDRESS REDACTED | | | BTC 0.00655054321849 2 / ETH 0.100763954752155 | | | |
| 3.1.128735 | DANIEL WISE | ADDRESS REDACTED | | | BTC 0.00886731039768941 | | | |
| 3.1.128736 | DANIEL WISSINK | ADDRESS REDACTED | | | BTC 0.000830097933712106 / ETH 0.000008941604883721 | | | |
| 3.1.128737 | DANIEL WITKIN | ADDRESS REDACTED | | | BTC 0.00288393264635699 / CEL 20.04337868617 2 / DOT 105.345931900718 / ETH 410.204729628386 / GUSD 15.6828520674488 / LINK 329.756767777728 / MATIC 1040.80269719251 / OMG 39.6971083947283 / XLM 67168.5061492995 | GUSD 0.000818295473260246 | | |
| 3.1.128738 | DANIEL WITKOWSKI | ADDRESS REDACTED | | | BTC 0.00278300586481972 / USDC 781.559824853592 | | | |
| 3.1.128739 | DANIEL WITTMANN | ADDRESS REDACTED | | | BTC 0.00305207910595996 | | | |
| 3.1.128740 | DANIEL WITUCKI | ADDRESS REDACTED | | | BTC 0.00117051313850355 / ETH 1.14276007395342 / MATIC 1040.25973497882 / SNX 231.068371849012 | | | |
| 3.1.128741 | DANIEL WIWIENES | ADDRESS REDACTED | | | AAVE 0.00000043542718822 / BTC 0.203588092740292 / CEL 199.25719761288 / MATIC 0.0000003481122281712 | | | |
| 3.1.128742 | DANIEL WIZA | ADDRESS REDACTED | | | CEL 1.060234607360764 / LTC 0.0101650537365971 | | | |
| 3.1.128743 | DANIEL WLODARSKI | ADDRESS REDACTED | | | ADA 126 / BTC 0.00051118133883775 / CEL 10.4853194737108 / LTC 0.0000000269333353 / USDT ERC20 0.000000097862802707 | | | |
| 3.1.128744 | DANIEL WOJCIK | ADDRESS REDACTED | | | BTC 0.110805139422313 / ETH 1.74318187934641 | | | |
| 3.1.128745 | DANIEL WOLDEMICAEL | ADDRESS REDACTED | | | BCH 0.00229578590023879 / BTC 0.000008474361009695 / CEL 1.1133530406081 / ETH 0.010032534505777 | | | |
| 3.1.128746 | DANIEL WOLF | ADDRESS REDACTED | | | AAVE 0.000133019795538226 / BTC 0.034430057491299 / CEL 0.50920931234306 / ETH 0.000158979299923709 / MATIC 0.871104370232134 / MCDAI 0.0811294420097323 / SGB 0.0320007431868408 / USDC 26.4194537769894 / USDT ERC20 0.110629542042918 / XLM 0.0477468775487021 / XRP 0.0000007180726122 | | | |
| 3.1.128747 | DANIEL WOLFE | ADDRESS REDACTED | | | AVAX 30.071104300995 / BNB 0.327992518264449 / BTC 0.0404298267570948 / CEL 332.256445518091 / DOT 50.2618666368395 / ETH 0.38311357880952 / LTC 5.00588968 / LUNC 2.025524 / SGB 60.435 / USDC 675.338104333402 / XRP 599.838776 | | | |
| 3.1.128748 | DANIEL WOLFF | ADDRESS REDACTED | | | CEL 0.259164027987196 / XLM 200.51151 | | | |
| 3.1.128749 | DANIEL WOLFFORD | ADDRESS REDACTED | | | BTC 0.218138429004164 | | BTC 0.00499673280401364 | |
| 3.1.128750 | DANIEL WOLLIN | ADDRESS REDACTED | | | BTC 0.00000001890001821 | | BTC 0.00125212324907718 | |
| 3.1.128751 | DANIEL WOLMAN | ADDRESS REDACTED | | | USDC 6119.35178261936 | USDC 499.00000062984 | | |
| 3.1.128751 | DANIEL WOLMAN | ADDRESS REDACTED | | | BTC 0.000018966408964444 / CEL 414.854509970063 / ETH 0.000727031549621962 / TGBP 0.00000109803938679 / TUSD 0.271729364221681 / USDT ERC20 0.00886 / XRP 229.72002 | | | |
| 3.1.128752 | DANIEL WOMACK | ADDRESS REDACTED | | | BTC 0.00002178127419637 / EOS 0.0918864452781673 / MATIC 3.48652321229342 / SNX 0.0142343721154528 / USDT ERC20 0.03344641453025899 | | | |
| 3.1.128753 | DANIEL WON | ADDRESS REDACTED | | | BTC 0.00334464145302899 / DOT 506.289250756573 | | | |
| 3.1.128754 | DANIEL WONG | ADDRESS REDACTED | | | BTC 0.00108043456553762 / CEL 2.75144850930134 / DOT 0.0000000000097754842 | | | |
| 3.1.128755 | DANIEL WONG | ADDRESS REDACTED | | | BTC 0.000016526757995786 / COMP 0.00130751140535543 / GUSD 0.0597407010219628 / SNX 0.472032784363551 / USDC 0.0374272543512384 / ZRX 0.321206016016106 | BTC 0.00000000956069307 / GUSD 0.00897251795648715 / USDC 0.00968446934707056 | | |
| 3.1.128756 | DANIEL WONG | ADDRESS REDACTED | | | BTC 0.00000458021840059 / USDT ERC20 0.0120304696647406 | | | |
| 3.1.128757 | DANIEL WONG | ADDRESS REDACTED | | | BTC 0.00008966646617441 | | | |
| 3.1.128758 | DANIEL WONG | ADDRESS REDACTED | | | BCH 11.7384813441631 / BTC 1.37185667779041 / ETH 16.432365871804 / LINK 358.414327963734 / USDC 25.2229139741734 / USDT ERC20 11107.1845614343 | | | |
| 3.1.128759 | DANIEL WONG | ADDRESS REDACTED | | | ADA 127.802778055594 / BTC 0.0245530194539894 / CEL 0.126679220392505 1 / ETH 1.512062560325 / XRP 1105.70561872908 | | | |
| 3.1.128760 | DANIEL WONG | ADDRESS REDACTED | | | BTC 0.000000006191968021 / USDC 0.000000340622183835 | | | |
| 3.1.128761 | DANIEL WONGANYA MWAMBO ESOSE | ADDRESS REDACTED | | | BTC 0.00001560 / CEL 0.144019670483963 | | | |
| 3.1.128762 | DANIEL WOO | ADDRESS REDACTED | | | ADA 0.552779557066624 / AVAX 0.0290910228012951 / BTC 0.000004520880661578 / EOS 0.237324027875415 / ETH 0.000280972047405728 / MATIC 2.37587801379388 / SNX 0.473520562155786 / USDC 0.686419156769313 / XLM 1.6849521580053 | AVAX 0.0000001891823813 23 | | |
| 3.1.128763 | DANIEL WOO | ADDRESS REDACTED | | | BTC 0.220580082087449 / ETH 6.17530660992885 | | | |
| 3.1.128764 | DANIEL WOO | ADDRESS REDACTED | | | BTC 0.000004307230454458 / CEL 830.333436179396 / MATIC 8.35634839377389 / SNX 1064.62845775841 / USDC 4.93350352265218 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.128765 | DANIEL WOOD | ADDRESS REDACTED | | | AVAX 2.8804632513755<br>BTC 0.00001684382610978115<br>BUSD 1.666220000035117<br>USDC 0.2611183600320553<br>XRP 1.061739713131331 | | | |
| 3.1.128766 | DANIEL WOOD | ADDRESS REDACTED | | Yes | BTC 0.0003295129365668S<br>ETH 0.004348455971305S | | BTC 0.000000009623172505 | BTC 0.89537611851492S |
| 3.1.128767 | DANIEL WOOD | ADDRESS REDACTED | | Yes | ADA 14973.9103998218<br>BAT 207.85172750393<br>BTC 1.876955933329 18<br>CEL 27.317372728083<br>ETH 32.2790814029961<br>MANA 330.52591342997T<br>MATIC 11994.468928637Z<br>USDC 657.091174540 31 | | | BTC 1.3473134506859 3<br>ETH 29.45508374379 72 |
| 3.1.128768 | DANIEL WOOD | ADDRESS REDACTED | | | BCH 0.0791635887638447<br>BSV 0.0782300953075575<br>BTC 0.0002973892391342 54<br>USDC 0.00710783684052622 | | | |
| 3.1.128769 | DANIEL WOODMAN | ADDRESS REDACTED | | | ADA 525.636246540394<br>BTC 0.0000724625280999S<br>CEL 12.2276492511617<br>ETH 3.14328608489889<br>ETH 0.26339379410024Z<br>LINK 30.1606564913062<br>LTC 1.9999958<br>MATIC 2658.45124667907<br>MCDA 0.0465916273670218<br>XLM 228.780747044 81<br>XRP 547.766729 | | | |
| 3.1.128770 | DANIEL WOODSMALL | ADDRESS REDACTED | | | BCH 0.0002154413503683909<br>BTC 0.00000510645782098Z<br>LTC 0.0015538995245828 | | | |
| 3.1.128771 | DANIEL WOODSMALL | ADDRESS REDACTED | | | BCH 0.00029126267962741 1<br>BTC 0.0000447740516174 05<br>CEL 1.07701962749475<br>ETH 0.007424866072888495<br>LTC 0.0004444873153564 21 | | | |
| 3.1.128772 | DANIEL WODLLER | ADDRESS REDACTED | | | AVAX 14.87675094047 65<br>BNB 15.396435268948 7<br>BTC 0.0045425733728695 6<br>MCDA1 437.922986641777 | | | |
| 3.1.128773 | DANIEL WOOLLEY | ADDRESS REDACTED | | | BTC 0.000537428747526915<br>CEL 1.14508875295527<br>TGBP 18.3865316874687 | | | |
| 3.1.128774 | DANIEL WORLEY | ADDRESS REDACTED | | | AVAX 34.749151293856S<br>BTC 0.0012086648090607Z<br>DOT 236.76921258722<br>ETH 3.5547372676048<br>MATIC 2756.6388066215 3<br>XTZ 764.024963333125 | | | |
| 3.1.128775 | DANIEL WORMS | ADDRESS REDACTED | | | ADA 155.2736458901 75<br>BTC 0.0058934529Z244004<br>DOT 3.9267686361946<br>ETH 0.11139574362 48<br>MATIC 54.705390282 904<br>SOL 1.35477131466613 | | | |
| 3.1.128776 | DANIEL WORSLEY | ADDRESS REDACTED | | | BTC 0.0007311365496627 4S<br>USDC 33.19410991420 DS | | | |
| 3.1.128777 | DANIEL WORTMAN | ADDRESS REDACTED | | | ADA 272.727335645873<br>BTC 0.01429110831Z15 54<br>ETC 46.5568589790485<br>ETH 10.02815120245733<br>USDC 2137.58873454434 | | | |
| 3.1.128778 | DANIEL WRANA | ADDRESS REDACTED | | | BTC 0.0193845149364406<br>CEL 3.48622222497943 6 | | | |
| 3.1.128779 | DANIEL WRASE | ADDRESS REDACTED | | | BTC 0.00001090403857932 1 | | | |
| 3.1.128780 | DANIEL WREN | ADDRESS REDACTED | | | BTC 0.000009741115713888<br>CEL 0.28632244250928<br>DOT 0.04473186073593 61<br>XRP 0.16195459483524S | | | |
| 3.1.128781 | DANIEL WRIGHT | ADDRESS REDACTED | | | ADA 178.147195505222<br>AVAX 3.5072724137957<br>BTC 0.00012703636511501B<br>ETH 0.00756956577828288 | | | |
| 3.1.128782 | DANIEL WRIGHT | ADDRESS REDACTED | | | AAVE 6.8193813865445 4<br>ADA 3902.81167183172<br>BTC 0.02472493300650226<br>COMP 2.2348387431107<br>LTC 13.37670533043 18<br>MATIC 4786.54713767368<br>USDC 3299.01071431075<br>XLM 5374.3748242675 9 | | | |
| 3.1.128783 | DANIEL WRIGHT | ADDRESS REDACTED | | | ADA 0.2268211082039 74<br>BNB 2.2174810487096 7<br>BTC 0.000545543891218 189 | | | |
| 3.1.128784 | DANIEL WRIGHT | ADDRESS REDACTED | | | ADA 0.2982788369674 29<br>AVAX 3.686740655266 77<br>BTC 0.01974355382494 3<br>ETH 0.43226037248704 8<br>MATIC 422.840295111817<br>USDC 5101.3058073391 | | | |
| 3.1.128785 | DANIEL WRIGHT | ADDRESS REDACTED | | | CEL 2.34584325633405<br>XLM 697.741783296 08<br>XRP 1157.82775875127 | | | |
| 3.1.128786 | DANIEL WRIGHT | ADDRESS REDACTED | | | BTC 0.10671493688885<br>ETH 2.16205717200774<br>LTC 10.56948623284 06<br>XRP 1339.55277546545 | | | |
| 3.1.128787 | DANIEL WU | ADDRESS REDACTED | | | BTC 0.000002526620288663 4<br>GUSD 0.3691916226576 69 | | | |
| 3.1.128788 | DANIEL WU | ADDRESS REDACTED | | | BTC 0.0021590884332406<br>CEL 265.6730020832 18 | | | |
| 3.1.128789 | DANIEL WUJKOWSKI | ADDRESS REDACTED | | | BTC 0.000000778646950017 | | | |
| 3.1.128790 | DANIEL WURPS | ADDRESS REDACTED | | | BTC 0.0000523647143205 86 | | | |
| 3.1.128791 | DANIEL WYATT | ADDRESS REDACTED | | | SNX 19.5451309334994 | | | |
| 3.1.128792 | DANIEL WYMAN WEINBECK | ADDRESS REDACTED | | | BTC 0.000111138938954 52<br>MATIC 3.1721618493490 6 | | | |
| 3.1.128793 | DANIEL WYNN | ADDRESS REDACTED | | | DOT 104.2840358480 67<br>LINK 103.432685476 367<br>MATIC 1071.83907267961 | | | |
| 3.1.128794 | DANIEL XIAODONG WANG | ADDRESS REDACTED | | | ADA 35784.67885486 46<br>BSV 0.0042886783192592 3<br>BTC 3.8282734566143 4<br>DASH 0.0183349898740 147<br>ETH 102.584995279 07<br>LTC 25.9368537474 36<br>OMG 0.6302175453301 48<br>USDC 80406.512937606 4<br>USDT ERC20 0.0044049685 3826761<br>ZEC 0.016523899588914 1 | USDT ERC20 3.01040800969034 | | |
| 3.1.128795 | DANIEL XICOHTENCATL GALICIA | ADDRESS REDACTED | | | ADA 0.0444237038056423<br>BCH 0.0000329419950458 58<br>BTC 5.2899233236999E-07<br>CEL 1.12844642238891<br>ETH 0.0428324118070 79<br>MATIC 0.00484061021039536<br>MCDA1 0.00517533894964437<br>SGB 1870.59294570577<br>SNX 0.02171400397207 97<br>UNI 0.00212572535112839<br>USDC 0.08051646686881 1<br>XRP 6.845244817810 73<br>ZEC 0.00003869113295316 4 | | | |
| 3.1.128796 | DANIEL YAKOUBI | ADDRESS REDACTED | | | BTC 0.0011186605345885 6<br>CEL 20.0775627212032 8<br>TAUD 164.132973404912 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.128797 | DANIEL YAKOVLEV | ADDRESS REDACTED | | | ADA 1.382370647566296<br>BTC 0.00004028962731882<br>DOT 0.00595125062883497<br>ETH 0.00000574406636738<br>LINK 0.00021779550758322<br>MATIC 0.0998259771673538<br>SNX 0.0213577343951295<br>USDC 0.8601045401966631 | | | |
| 3.1.128798 | DANIEL YAMANAKA | ADDRESS REDACTED | | | BTC 0.8601045401966631 | BTC 0.023391771085322 | | |
| 3.1.128799 | DANIEL YAN | ADDRESS REDACTED | | | BTC 0.00000155587205192<br>DOT 0.01598142335879Z<br>MATIC 2.45957036279691<br>SNX 0.49657801878097<br>UNI 0.09093190064237899<br>USDC 1.13820885277367<br>USDT ERC20 7.735460294625Q9 | | | |
| 3.1.128800 | DANIEL YANG | ADDRESS REDACTED | | | CEL 0.626154234455777<br>DASH 0.0010980973284611<br>MCDAI 0.00000473488126736<br>OMG 0.0169141293189427<br>SGB 0.0202687515778226<br>XLM 0.5350216072101<br>XRP 0.1354614611019358<br>ZRX 0.0582975457065485 | | | |
| 3.1.128801 | DANIEL YANG | ADDRESS REDACTED | | | BTC 0.00000128878543128<br>ETH 3.09344809235159E-05 | | | |
| 3.1.128802 | DANIEL YANG | ADDRESS REDACTED | | | BTC 0.00107044265741964<br>ETH 0.0321403947638849<br>ETH 0.0062160802460992<br>LTC 0.05637367171854Q1<br>XRP 35096.156696<br>ZRX 3.35941370962649 | | | |
| 3.1.128803 | DANIEL YANG | ADDRESS REDACTED | | | ETH 2.457731256065Q | | | |
| 3.1.128804 | DANIEL YANG | ADDRESS REDACTED | | | BTC 0.00000031175865176<br>XRP 0.247060584473601 | | | |
| 3.1.128805 | DANIEL YANG | ADDRESS REDACTED | | | BTC 0.00000022811865132<br>CEL 0.0000087735543635<br>ETH 0.000007607478210638<br>GUSD 0.00270919887629106<br>USDC 0.01401442753770Q6 | BTC 0.00040232769869324S<br>CEL 30.8684991465228<br>ETH 0.01450076926608Q<br>GUSD 4.78910015512626<br>LUNC 20.284326492775<br>USDC 47.2599123109793 | | |
| 3.1.128806 | DANIEL YANG PARK | ADDRESS REDACTED | | | BTC 0.0520425708818262<br>ETH 4.38184368817836 | | | |
| 3.1.128807 | DANIEL YANGZSKI | ADDRESS REDACTED | | | BSV 0.00069932075537371Q | | | |
| 3.1.128808 | DANIEL YAO | ADDRESS REDACTED | | | BTC 0.00432872808404575<br>CEL 67.2088537210385<br>USDT ERC20 11.6045252182934 | | | |
| 3.1.128809 | DANIEL YAO | ADDRESS REDACTED | | | BTC 0.00091605313165800B2<br>CEL 3B.7360305236253<br>ETH 0.62208877 | | | |
| 3.1.128810 | DANIEL YEE | ADDRESS REDACTED | | | ADA 4.95.390177051945<br>BTC 0.2433057026262156<br>CEL 0.00168769817631979<br>ETH 1.6295857168275S<br>MATIC 370.1827545489192 | | | |
| 3.1.128811 | DANIEL YEE | ADDRESS REDACTED | | | CEL 1.09945300998105 | | | |
| 3.1.128812 | DANIEL YEOMANS | ADDRESS REDACTED | | | BTC 0.02853541599704669 | | | |
| 3.1.128813 | DANIEL YERGAW | ADDRESS REDACTED | | | USDC 3.18943605591459 | | | |
| 3.1.128814 | DANIEL YERINA | ADDRESS REDACTED | | | BTC 0.0001279968125060Z6 | | | |
| 3.1.128815 | DANIEL YESENOSKY | ADDRESS REDACTED | | | USDC 2.61557209338481<br>USDC 1.1365137369019 | | | |
| 3.1.128816 | DANIEL YEW | ADDRESS REDACTED | | | ADA 0.095496432629445Z<br>AVAX 5.396202728438R1<br>BCH 0.00630135286927555<br>BNB 0.00119381657679386<br>BTC 0.00612481644864423<br>ETH 0.00026884449529896Z<br>GUSD 0.32568070472933B<br>LUNC 5.43580172295533 | AVAX 1.01765508636408<br>BTC 0.00142976428942122 | | |
| 3.1.128817 | DANIEL YOO | ADDRESS REDACTED | | | BTC 0.0610506309670713<br>CEL 0.059662541500333 | | | |
| 3.1.128818 | DANIEL YOO | ADDRESS REDACTED | | | BTC 0.10661569809385<br>ETH 1.26163408804777<br>LINK 0.0279926622389753<br>USDC 4203.1077277917 | BTC 0.00000109<br>ETH 0.000000628729240772<br>USDC 5000 | | |
| 3.1.128819 | DANIEL YOON | ADDRESS REDACTED | | | XLM 0.217753942595449 | | | |
| 3.1.128820 | DANIEL YOSHIZAKI | ADDRESS REDACTED | | | BTC 0.0000041241326090145 | | | |
| 3.1.128821 | DANIEL YOSUA | ADDRESS REDACTED | | | ETH 0.00000684803089045S1 | | | |
| 3.1.128822 | DANIEL YOUNG | ADDRESS REDACTED | | | BTC 0.0201695905453788 | | | |
| 3.1.128823 | DANIEL YOUNG | ADDRESS REDACTED | | | AAVE 1.8414581838819<br>BAT 715.7103043548B<br>BNB 0.0428606065852644<br>BNT 79.294554439633I<br>BTC 0.000521926073B9805<br>CEL 64.5722362974203<br>COMP 0.852356624401393<br>DASH 3.29197891340046<br>ETH 0.002836762455137Q41<br>MCDAI 42.6391539102487<br>PAXG 0.10061807290713Z<br>UNI 33.455587581113<br>ZEC 2.9538233429110Z<br>ZRX 1110.38748508384 | | | |
| 3.1.128824 | DANIEL YOUNG | ADDRESS REDACTED | | | BTC 0.79038184052210Q<br>ETH 0.97412621875974<br>LINK 0.00611304629325668 | | | |
| 3.1.128825 | DANIEL YOUNG | ADDRESS REDACTED | | | BTC 0.06963038412990S8<br>LINK 58.0400549567943Q<br>XLM 0.004471349236133365 | | | |
| 3.1.128826 | DANIEL YOUNG | ADDRESS REDACTED | | | BTC 0.023658917426234Q<br>ETH 106.89180B494029<br>MATIC 34417.26962141<br>USDC 370.3957209685R94 | | | |
| 3.1.128827 | DANIEL YOUNGJOO KIM | ADDRESS REDACTED | | | ADA 0.880466176952993<br>BTC 0.00311079627658946<br>ETH 0.13126185308S114<br>MATIC 1.31282231890777<br>USDC 2108.97386180943 | ADA 0.00000233615569132B<br>USDC 0.01 | | |
| 3.1.128828 | DANIEL YOUSAF | ADDRESS REDACTED | | | ETH 0.00113218502549S5<br>KNC 6.45508702995147<br>LTC 0.0008676108774561S7<br>MATIC 0.470170615668565<br>SNX 0.0789595729603B3<br>USDC 0.000198307063430307 | | | |
| 3.1.128829 | DANIEL YOUSSEF | ADDRESS REDACTED | | | AVAX 4.23340782587729<br>BTC 0.000888172985488293<br>CEL 2.830688103B546<br>DOT 2.1258189188755S4<br>EOS 20.5464591056287<br>LINK 2.10960410485407<br>MATIC 204.842353388216<br>XLM 161.143353147493<br>XRP 133.711394311658<br>XTZ 41.8780410723107 | | | |
| 3.1.128830 | DANIEL YTZEN | ADDRESS REDACTED | | | ADA 15.5813313728514<br>BTC 0.010303676373894Z5<br>CEL 0.59108831622549318 | | | |
| 3.1.128831 | DANIEL YUEN | ADDRESS REDACTED | | | BTC 0.0702416388315585<br>CEL 6.5359222910014<br>ETH 1.76133950356<br>KNC 45.81562529<br>MATIC 373.0522201568<br>SOL 72.9649046424586 | | | |
| 3.1.128832 | DANIEL YURKOVICH | ADDRESS REDACTED | | | SNX 0.03090951276415Q2<br>USDC 3024.55689061033 | | | |
| 3.1.128833 | DANIEL YUSUF ALTURK | ADDRESS REDACTED | | | BTC 0.00631528543275906 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.128834 | DANIEL YUTER | ADDRESS REDACTED | | | AVAX 0.009451113033640028<br>BTC 0.0001115766173478664<br>DOGE 0.0002054705414162097<br>DOT 0.0000327341687449881<br>ETH 0.0000011172036833053<br>GUSD 0.0002870287029834456<br>LUNC 0.0084079810442510.2<br>MATIC 0.0001570558725910508 | BTC 0.0719362148185802<br>DOGE 4.05567308716725<br>DOT 0.036600174624007<br>GUSD 0.4048418756423369<br>LUNC 11.2256515175638<br>MATIC 0.2170858692935757 | | |
| 3.1.128835 | DANIEL ZABLOCKI | ADDRESS REDACTED | | | BTC 0.0775648808535427<br>ETH 0.226281217205073<br>MATIC 748.553708245699<br>USDC 109.527022523531 | BTC 0.0004781193397887507 | | |
| 3.1.128836 | DANIEL ZACHARIAS | ADDRESS REDACTED | | | BTC 0.158912837980985<br>ETH 0.513457767880834<br>SOL 15.1988666355164 | | | |
| 3.1.128837 | DANIEL ZALES | ADDRESS REDACTED | | | BTC 0.000042220665951792 | | | |
| 3.1.128838 | DANIEL ZAUVCHII | ADDRESS REDACTED | | | BAT 0.0966480753278194<br>BTC 0.06312033272467Б7<br>CEL 1.15116892753898<br>LTC 1.23212606142281<br>MCDAI 0.052174616163614702<br>USDC 5.38523862925279 | | | |
| 3.1.128839 | DANIEL ZAMINI | ADDRESS REDACTED | | | KLM 0.04484271765511411<br>BTC 0.0217106022264464<br>CEL 0.0826561704542506<br>ETH 0.04908941748315И1 | | | |
| 3.1.128840 | DANIEL ZAMMIT | ADDRESS REDACTED | | | CEL 0.0583320956766555<br>LTC 0.0007780512108318Б1<br>KLM 69.7697642957068 | | | |
| 3.1.128841 | DANIEL ZAMORA | ADDRESS REDACTED | | | XLM 34.118271519815 | | | |
| 3.1.128842 | DANIEL ZAMORA | ADDRESS REDACTED | | | BTC 0.0008558682336909Зб<br>LINK 70.4069616369346<br>LTC 3.81036347851Б8 | | | |
| 3.1.128843 | DANIEL ZAMORANO BURGOA | ADDRESS REDACTED | | | CEL 0.603032590410Я | | | |
| 3.1.128844 | DANIEL ZANAVRE | ADDRESS REDACTED | | | BTC 0.00197607912441517<br>USDC 428.042224984631 | | | |
| 3.1.128845 | DANIEL ZANGARI | ADDRESS REDACTED | | | BTC 0.00000191357929859<br>CEL 0.00684276477591903 | | | |
| 3.1.128846 | DANIEL ZAVODNICK | ADDRESS REDACTED | | | ETH 0.00011661043832418<br>BTC 0.0011555713475510И1<br>ETH 2.88050654115286 | | | |
| 3.1.128847 | DANIEL ZAZUETA | ADDRESS REDACTED | | | MATIC 4201.41486733822<br>ADA 1055.24910768915<br>BTC 0.001156959929749062<br>MATIC 534.2313620570И1<br>SNX 51.245556914551 | | | |
| 3.1.128848 | DANIEL ZEBEDIES | ADDRESS REDACTED | | | BTC 0.255076478926923 | | | |
| 3.1.128849 | DANIEL ZECHUT | ADDRESS REDACTED | | | BTC 5.012305957193Я7<br>CEL 1.143528211395Я8<br>ETH 0.0037089935929074И7<br>LINK 0.38456207175604И4<br>SGB 6.970161487945Я2<br>USDT ERC20 163.1860927996<br>XLM 7.7665488062670Я<br>XRP 59.6684125423231 | | | |
| 3.1.128850 | DANIEL ZEDER | ADDRESS REDACTED | | | CEL 1.085083809374 | | | |
| 3.1.128851 | DANIEL ZEDER | ADDRESS REDACTED | | | BTC 0.001146886312464Я6 | | | |
| 3.1.128852 | DANIEL ZEE | ADDRESS REDACTED | | | CEL 0.317672732095266<br>ETH 5.4299045498027И6-05<br>LINK 0.0028263175764014 | | | |
| 3.1.128853 | DANIEL ZEFF | ADDRESS REDACTED | | | BTC 0.1290567800015И21<br>ETH 3.412229038107И7<br>LINK 31.6717353966И22<br>MCDAI 0.13489074165751И1<br>USDC 1.61339565614Я5 | | | |
| 3.1.128854 | DANIEL ZELESKO | ADDRESS REDACTED | | | BTC 4.0449804027579И6-06<br>ETH 0.000086770233367538<br>SNX 4.0898065703957Я<br>USDT ERC20 0.359270651153431 | | | |
| 3.1.128855 | DANIEL ZELIGMAN | ADDRESS REDACTED | | | BTC 0.0016663027626182И7<br>ETH 0.7533775900728И44<br>USDC 2083.241626423И5 | | | |
| 3.1.128856 | DANIEL ZENI | ADDRESS REDACTED | | | ADA 0.0000097867840159И5<br>BTC 0.00000472406012891И7<br>CEL 0.0459174283691И45<br>DOT 0.00000000005778526<br>LUNC 0.006025701704997И71<br>USDC 0.00000009232709891746<br>XLM 0.035930И5 | | | |
| 3.1.128857 | DANIEL ZERMENO | ADDRESS REDACTED | | | BTC 0.069694253337156И9<br>ETH 5.36573730120395<br>UNI 4.1439910170315И1<br>XLM 0.32183024656364И9<br>XRP 0.0000005418710737И52 | | | |
| 3.1.128858 | DANIEL ZERTUCHE | ADDRESS REDACTED | | | BTC 0.00000004146619471<br>CEL 0.07487962441508И1 | | | |
| 3.1.128859 | DANIEL ZETTLER | ADDRESS REDACTED | | | ADA 2473.98269144206<br>BTC 0.00340262221411394<br>ETH 5.9570819006124И3<br>GUSD 59013.4481387954<br>MATIC 16472.4165591208 | | | |
| 3.1.128860 | DANIEL ZHANG | ADDRESS REDACTED | | | ETH 0.00604145308067392 | | | |
| 3.1.128861 | DANIEL ZHAO | ADDRESS REDACTED | | | CEL 0.02629685233878И1 | | | |
| 3.1.128862 | DANIEL ZHIRO | ADDRESS REDACTED | | | BTC 0.05209012916562И86 | | | |
| 3.1.128863 | DANIEL ZHONGHAO | ADDRESS REDACTED | | | BTC 0.0000091027951196148<br>CEL 0.228749696497665<br>ETH 0.0000997225335954<br>LINK 0.0012673056811386<br>LTC 0.0001150086699144801<br>XLM 0.14583041964547Я | | | |
| 3.1.128864 | DANIEL ZHOU | ADDRESS REDACTED | | | AVAX 0.09791545298880И7<br>BTC 0.00132039256863874<br>CEL 1.15116892753898<br>ETH 0.02199111660841И1 | AVAX 0.07149566186678И7<br>BTC 0.000000473294311635<br>ETH 0.0000007858672812И71<br>USDC 0.003 | | |
| 3.1.128865 | DANIEL ZHUKOVSKIY | ADDRESS REDACTED | | | BTC 2.85284105967990-05<br>ETH 0.00624868257042619И4<br>ZEC 0.0064133178849544И12 | | | |
| 3.1.128866 | DANIEL ZIELICHOWSKI | ADDRESS REDACTED | | | BTC 0.001757751723146<br>CEL 67.4660707790807<br>ETH 28.8178242227255<br>LINK 103.9686239352И96<br>XRP 3160.0215399799Я5 | | | |
| 3.1.128867 | DANIEL ZILIOTTO | ADDRESS REDACTED | | | BTC 0.00089488670004031И7<br>CEL 118.839619998799<br>USDC 9.6212239112758Я | | | |
| 3.1.128868 | DANIEL ZLONIS | ADDRESS REDACTED | | | ADA 0.18947281406456Я<br>BCH 0.00001738817677163И4<br>BTC 0.00000981069281925Я<br>CEL 1.135411101S442<br>ETH 0.000314539504851016<br>MATIC 0.09760950651118И46<br>SGB 0.08045028544917И17<br>XRP 0.5262566336681И28 | | | |
| 3.1.128869 | DANIEL ZIMAREV | ADDRESS REDACTED | | | ETH 1.11573839920063 | | | |
| 3.1.128870 | DANIEL ZIMMER | ADDRESS REDACTED | | | ADA 0.0000005128205128И21<br>BTC 0.000010422727335265<br>CEL 0.403775646067022<br>DASH 0.002907199789542И02<br>ETH 0.26106380047246И75<br>PAXG 0.0000045750И54<br>SGB 463.26587038083Я<br>XRP 0.0000008230103201И87 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.128871 | DANIEL ZIMMERMAN | ADDRESS REDACTED | | | AAVE 31.4723637987405<br>ADA 1202.34174417192<br>BNT 1.2721800367439S<br>CEL 419.13323830500<br>COMP 0.0146014577231698<br>DASH 35.7803833099911<br>ETC 0.103121590627391<br>KNC 0.3198882390977<br>PAXG 3.156269685877517<br>SNX 514.08637011703<br>SUSHI 1223.65395686333<br>UNI 0.1388972039793S7<br>ZEC 66.04123405?9877<br>ZRX 13262.18457714S4 | COMP 31.051265043198S | | |
| 3.1.128872 | DANIEL ZIMMERMAN | ADDRESS REDACTED | | | BTC 0.00124651507948S21<br>USDC 1084.16577580475 | | | |
| 3.1.128873 | DANIEL ZIMMERMAN | ADDRESS REDACTED | | | ADA 220.61142166815<br>BTC 3.9585947891472?<br>ETH 13.1014457379823<br>LINK 302.7775188S4213<br>SOL 82.13746884267A<br>USDC 13.25267248785B4<br>USDT ERC20 1.8378706184921S<br>XRP 2100.728828<br>XTZ 1541.3579199725 | USDT ERC20 0.00000094826319S255<br>XRP 8752.5 | | |
| 3.1.128874 | DANIEL ZIMMERMANN | ADDRESS REDACTED | | | BTC 0.003721720285297A9<br>ETH 0.00612415290S30672<br>XLM 0.00498470574314189 | BTC 0.00023736 | | |
| 3.1.128875 | DANIEL ZIMMERMANN | ADDRESS REDACTED | | | CEL 2.764231485665D7 | | | |
| 3.1.128876 | DANIEL ZIMMERMANN | ADDRESS REDACTED | | | LTC 0.000730597373871327 | | | |
| 3.1.128877 | DANIEL ZINK | ADDRESS REDACTED | | | BTC 0.000042618510727213 | | | |
| | | | | | BTC 0.1930241357456?9<br>ETH 0.0000005839262S7234<br>GUSD 0.0024342457322974S<br>USDC 750.954786372513 | | GUSD 0.00936458853650306 | |
| 3.1.128878 | DANIEL ZIPAY | ADDRESS REDACTED | | | BTC 0.0025877870643S933<br>ETH 0.010685725097078<br>USDC 0.11276718617251?4 | | | |
| 3.1.128879 | DANIEL ZLOTEK | ADDRESS REDACTED | | | BCH 0.002846497318610S1<br>BTC 1.013003993625<br>DOT 0.00012517122394119<br>ETH 0.0023796166220S946<br>USDC 0.000029755363877?7<br>MATIC 1.51149874034?57 | | DOT 0.07882480639045?<br>LINK 0.0093771270557905<br>MATIC 0.567266774831213 | |
| 3.1.128880 | DANIEL ZOCH | ADDRESS REDACTED | | | MATIC 2.5108249432950A | | | |
| 3.1.128881 | DANIEL ZOKA | ADDRESS REDACTED | | | BTC 0.00127394944772643<br>CEL 380.269638392209 | | | |
| 3.1.128882 | DANIEL ZOLTAN ZSIGUS | ADDRESS REDACTED | | | USDT ERC20 2174.76427343701<br>BTC 0.00243986052982I66<br>USDC 297.608504520191 | | | |
| 3.1.128883 | DANIEL ZOMMER | ADDRESS REDACTED | | | BNB 0.0006523875091046<br>BTC 0.0000097I0325007976<br>BUSD 0.5759550057101I37<br>CEL 2.41429367521646<br>LTC 0.0000149031183860Z4<br>MCDAI 0.0101881308035S7 | | | |
| 3.1.128884 | DANIEL ZOMMER | ADDRESS REDACTED | | | BTC 0.00043971594361659? | | | |
| 3.1.128885 | DANIEL ZRUBEK | ADDRESS REDACTED | | | ADA 22.60618595803?9<br>BTC 0.013607238038140?<br>DOT 13.83307585451A7<br>ETH 0.178591413454116<br>SOL 6.031042792632I4<br>UNI 1.862864046S4982<br>XLM 238.25037516238?9 | ETH 0.407094937 | | |
| 3.1.128886 | DANIEL ZUCCALA | ADDRESS REDACTED | | | ADA 168.70865821534B<br>BTC 0.0620158530758A34<br>CEL 108.76540207947B<br>DOT 7.671387534434S<br>LTC 1.4479<br>SGB 253.32638168229Z<br>XLM 3239.69393455257<br>XRP 1670.3117808895A3 | | | |
| 3.1.128887 | DANIEL ZUCCON | ADDRESS REDACTED | | | ADA 268.14425423765I3<br>BNB 0.8858824223380?4<br>BTC 0.02309288757450I99<br>CEL 217.48589506781?<br>ETH 0.0380956892823381<br>UNI 456.718038269907<br>USDC 28409.873117257I9 | | | |
| 3.1.128888 | DANIEL ZUCHIGNA | ADDRESS REDACTED | | | BTC 0.139123171769402<br>SNX 335.097700997245 | | | |
| 3.1.128889 | DANIEL ZULETA MADRIGAL | ADDRESS REDACTED | | | BTC 0.001911884495219I2<br>ETH 1.292655251045?<br>GUSD 7426.445663502A4<br>USDC 215.903387912?7 | | | |
| 3.1.128890 | DANIEL ZUÑIGA DIEZ | ADDRESS REDACTED | | Yes | ADA 0.08880767024878B7<br>BNB 0.291845012326636<br>BTC 0.11554893872458I2<br>ETH 2.627523802607I61<br>LINK 52.572757040916S<br>SOL 17.56438654522I4<br>USDC 53.146951871611 | | | BTC 0.229352855215671 |
| 3.1.128891 | DANIEL ZYGUTIS | ADDRESS REDACTED | | | BTC 0.00427344900052I17<br>ETC 0.00032427771467523<br>ETH 0.0005491797836370S<br>LTC 0.00063084709537642 | | | |
| 3.1.128892 | DANIELA ADAMESCU | ADDRESS REDACTED | | | CEL 35.3886180215744<br>LUNC 2.0556516853921? | | | |
| 3.1.128893 | DANIELA ALBARADO | ADDRESS REDACTED | | | BTC 0.0000026999980241238<br>CEL 0.07421502913533A2 | | | |
| 3.1.128894 | DANIELA ALBERTO | ADDRESS REDACTED | | | CEL 0.00954670502B2362 | | | |
| 3.1.128895 | DANIELA ALONGI | ADDRESS REDACTED | | | BTC 0.001704588539668D7<br>CEL 0.66521847319626S<br>USDT ERC20 409.878913322173 | | | |
| 3.1.128896 | DANIELA ALVAREZ CABREJA | ADDRESS REDACTED | | | BTC 0.0000027873824365?7<br>USDT ERC20 0.568954866326024 | | | |
| 3.1.128897 | DANIELA ALVES COELHO | ADDRESS REDACTED | | | BTC 0.000000000690757331<br>CEL 204.744253?1972<br>ETH 0.548466731718553<br>USDC 69.978086<br>XLM 583.071532 | | | |
| 3.1.128898 | DANIELA ANAII ASAR ARROYO | ADDRESS REDACTED | | | | BTC 0.00235604561304306<br>USDC 4000 | | |
| 3.1.128899 | DANIELA ANALIA BARROS | ADDRESS REDACTED | | | BTC 0.000000971105142663<br>CEL 2.1075085801677? | | | |
| 3.1.128900 | DANIELA ANAVITARTE BOLZMANN | ADDRESS REDACTED | | | BTC 0.118778380723786 | BTC 0.22077099 | | |
| 3.1.128901 | DANIELA ANDRADA | ADDRESS REDACTED | | | BTC 0.000000000652286157<br>CEL 0.7489842551I85971 | | | |
| 3.1.128902 | DANIELA ANDRADE DA SILVA | ADDRESS REDACTED | | | BTC 0.010094554983282? | | | |
| 3.1.128903 | DANIELA ANDREA DE FELICE | ADDRESS REDACTED | | | BTC 0.000000000633176769<br>CEL 0.64559360853614 | | | |
| 3.1.128904 | DANIELA ANGELCZYK | ADDRESS REDACTED | | | BTC 0.00190463913483031 | | | |
| 3.1.128905 | DANIELA ANNA MARIA RUVOLO | ADDRESS REDACTED | | | BTC 0.000000001924993456<br>CEL 0.00008468597528479 | | | |
| 3.1.128906 | DANIELA ANTONINI | ADDRESS REDACTED | | | BCH 0.01445175999745S7<br>CEL 0.0537622174802045 | | | |
| 3.1.128907 | DANIELA ANTUNES | ADDRESS REDACTED | | | BTC 0.00379070971774163<br>CEL 0.109985108334393<br>DASH 0.017568727294172<br>USDC 3.146094 | | | |
| 3.1.128908 | DANIELA APELLIDO | ADDRESS REDACTED | | | BTC 5.16121768258999E-07<br>CEL 0.10208076846616B<br>XRP 0.12641174097715B | | | |
| 3.1.128909 | DANIELA ARAYA CABELLO | ADDRESS REDACTED | | | BTC 0.000134689201510396<br>ETH 0.00290814218830A4 | | | |
| 3.1.128910 | DANIELA ARRIETA | ADDRESS REDACTED | | | BTC 0.000000644443099827 | | | |
| 3.1.128911 | DANIELA AVILES | ADDRESS REDACTED | | | BNB 0.041093579422118Z | | | |
| 3.1.128912 | DANIELA BACH | ADDRESS REDACTED | | | BTC 0.18014814605083 | | | |
| 3.1.128913 | DANIELA BALDACCI | ADDRESS REDACTED | | | BTC 0.003483912183173 | BTC 0.00167019594900582 | | |
| 3.1.128914 | DANIELA BASTIANELLI | ADDRESS REDACTED | | | ETH 0.000420820853425?985<br>BTC 0.0010036700046371B<br>BUSD 0.92329514586441 | | | |
| 3.1.128915 | DANIELA BATTIPEDE | ADDRESS REDACTED | | | BTC 0.00223616477088857<br>LTC 2.0974796390503S | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.128916 | DANIELA BECERRA | ADDRESS REDACTED | | | BTC 0.000000000775285321<br>CEL 0.0111173558745362<br>USDC 0.3580166652133 | | | |
| 3.1.128917 | DANIELA BEDOYA PERDOMO | ADDRESS REDACTED | | | BTC 0.0000022596390889<br>USDT ERC20 0.307151131253062 | | | |
| 3.1.128918 | DANIELA BENTO | ADDRESS REDACTED | | | BAT 0.0413710363585583<br>KLM 0.57544727178753<br>ZRX 0.182505164220701 | | | |
| 3.1.128919 | DANIELA BERTO | ADDRESS REDACTED | | | BTC 0.0010300611751379<br>CEL 6.2381557851257 | | | |
| | | | | | ETH 0.10805466 | | | |
| 3.1.128920 | DANIELA BETANCOURT MARIN | ADDRESS REDACTED | | | BTC 0.0016529070516683 | | | |
| 3.1.128921 | DANIELA BIANCHI | ADDRESS REDACTED | | | BTC 0.00000252582938879 | | | |
| 3.1.128922 | DANIELA BONGIOANNI | ADDRESS REDACTED | | | ETH 0.00043662070274132<br>BTC 0.000004924860741405 | | | |
| 3.1.128923 | DANIELA BOTEZATU | ADDRESS REDACTED | | | USDC 0.6919843083800B<br>BTC 8.34970067454999E-07 | | | |
| 3.1.128924 | DANIELA BRANDT | ADDRESS REDACTED | | | UST 407.507097332609<br>BTC 0.000695636056787044 | | | |
| 3.1.128925 | DANIELA BRIGHI | ADDRESS REDACTED | | | BTC 0.00642709845024957<br>CEL 7.49516650270709 | | | |
| 3.1.128926 | DANIELA CADAVID HENAO | ADDRESS REDACTED | | | BNB 0.2282904764669999<br>BTC 0.00555773874743415<br>ETH 0.0137584518053B<br>LUNC 1.1811193715001Z<br>SOL 0.79961320085501Q4 | | | |
| 3.1.128927 | DANIELA CANDIANO | ADDRESS REDACTED | | | ADA 0.0097137187895584Q<br>USDC 0.000001325603848809 | | | |
| 3.1.128928 | DANIELA CANNIZZARO | ADDRESS REDACTED | | | BTC 0.0327560041101316<br>CEL 67.1177703486471<br>ETH 0.00334450783483444 | | | |
| 3.1.128929 | DANIELA CAPPELLETTI | ADDRESS REDACTED | | | BTC 0.00000000049370547B<br>CEL 0.130154423079669<br>ZEC 0.0166905383159709 | | | |
| 3.1.128930 | DANIELA CAPRATISCAL | ADDRESS REDACTED | | | BTC 0.0000008886210D1546<br>USDT ERC20 0.2427755233085099<br>XRP 0.1126222883867Z4 | | | |
| 3.1.128931 | DANIELA CARDENES | ADDRESS REDACTED | | | ADA 0.0000006443042740809<br>BNB 0.0000000064998081687<br>BTC 0.00069675288918612<br>CEL 6.224009186D573<br>DASH 0.0000000099272689<br>EOS 0.00008398023694585A<br>USDC 0.00000068981455466B3<br>USDT ERC20 0.0000007015384434618 | BTC 0.00049056370058225 | | |
| 3.1.128932 | DANIELA CARDONA | ADDRESS REDACTED | | | CEL 4.5202907750349<br>SGB 13.6427136095055<br>USDT ERC20 479.098130544435<br>XRP 77.4296054589254 | | | |
| 3.1.128933 | DANIELA CARDULLO | ADDRESS REDACTED | | | BTC 0.00096083373556546 | | | |
| 3.1.128934 | DANIELA CARREA | ADDRESS REDACTED | | | MCDAI 6.4271119240246I | | | |
| 3.1.128935 | DANIELA CARTWRIGHT | ADDRESS REDACTED | | | BTC 0.0000053455593623391<br>CEL 0.57855691902382 | | | |
| 3.1.128936 | DANIELA CASANOVA | ADDRESS REDACTED | | | BTC 0.0000007897041419171<br>XLM 0.15078204381188T | | | |
| | | | | | BTC 0.00000244479140845<br>GUSD 0.8125516105533911 | | | |
| 3.1.128937 | DANIELA CASTILLO DE JONGH | ADDRESS REDACTED | | | USDC 0.495161753035103 | | | |
| 3.1.128938 | DANIELA CASTRO | ADDRESS REDACTED | | | CEL 0.00263453841609122<br>USDC 0.00000152921792691I | | | |
| 3.1.128939 | DANIELA CEBADERA | ADDRESS REDACTED | | | USDT ERC20 0.003964059387912631<br>CEL 0.31801258877826B | | | |
| 3.1.128940 | DANIELA CECILIA RIVERO | ADDRESS REDACTED | | | AAVE 0.00627950787785317<br>AVAX 40.5503690035B21<br>BTC 0.25538822188776B<br>ETH 2.651117750995S1<br>LINK 0.10592017740190A<br>MANA 597.862124605063<br>MATIC 2932.4509303A114 | AVAX 1.23704722541602 | | |
| 3.1.128941 | DANIELA CHESMO | ADDRESS REDACTED | | | BTC 0.00000082155449504<br>USDT ERC20 0.3473795733B6155 | | | |
| 3.1.128942 | DANIELA CIOBANU | ADDRESS REDACTED | | | CEL 0.007675377247579322 | | | |
| 3.1.128943 | DANIELA CIRRI | ADDRESS REDACTED | | | LTC 0.00900204286441538<br>BTC 0.000361585105429384 | | | |
| 3.1.128944 | DANIELA COCA | ADDRESS REDACTED | | | CEL 24.5973119785722<br>BTC 0.000000008944017213 | | | |
| 3.1.128945 | DANIELA COIMBRA | ADDRESS REDACTED | | | USDT ERC20 0.0000015092054856<br>BTC 0.0176841761883898 | | | |
| 3.1.128946 | DANIELA COLAGIACOMO | ADDRESS REDACTED | | | BTC 0.012156587294494B | | | |
| 3.1.128947 | DANIELA COLOSSO | ADDRESS REDACTED | | | CEL 1.56564954980663 | | | |
| 3.1.128948 | DANIELA CONTRERAS | ADDRESS REDACTED | | | ADA 0.2488648651659638<br>BTC 0.0000103909602693G | | | |
| 3.1.128949 | DANIELA CONTU | ADDRESS REDACTED | | | BTC 0.0000024377576316S4<br>BUSD 0.00689676769248026<br>USDC 0.13464081238837<br>USDT ERC20 0.337266429853639 | | | |
| 3.1.128950 | DANIELA CORDA | ADDRESS REDACTED | | | BTC 0.00000531392467325B<br>USDC 0.130936838310901<br>USDT ERC20 0.33836456844285G | | | |
| 3.1.128951 | DANIELA CORONER | ADDRESS REDACTED | | | 1INCH 15.3510260327456<br>ETH 0.00616071102676016 | | | |
| 3.1.128952 | DANIELA COSTA | ADDRESS REDACTED | | | BNB 1.08151052754303<br>BTC 0.00106396362701994<br>DOT 8.70236838837581<br>ETH 1.28684208125952<br>LUNC 18.86203175767S | | | |
| 3.1.128953 | DANIELA CRETU | ADDRESS REDACTED | | | BTC 0.0010172109106066Z<br>CEL 248.758065849449 | | | |
| 3.1.128954 | DANIELA CRUM | ADDRESS REDACTED | | | BTC 0.012636466544649<br>ETH 0.14907039288589S<br>MATIC 141.59378000543 | | | |
| 3.1.128955 | DANIELA CUCU | ADDRESS REDACTED | | | BTC 0.00000300845897224<br>ETH 0.000420434585S8274 | | | |
| 3.1.128956 | DANIELA DA SILVA FERREIRA | ADDRESS REDACTED | | | BTC 0.000608839300247B8<br>CEL 0.6272871358983A1 | | | |
| 3.1.128957 | DANIELA DAVIDE | ADDRESS REDACTED | | | MCDAI 0.37474640398467G<br>ADA 233.238059208017<br>BTC 0.03433047980160I91<br>ETH 5.38629079240121 | | | |
| 3.1.128958 | DANIELA DAVINO | ADDRESS REDACTED | | | BTC 0.002393013806111534<br>USDT ERC20 414.382115073182 | | | |
| 3.1.128959 | DANIELA DE CASSIA LOPES CRAWFORD | ADDRESS REDACTED | | | BTC 0.00062701963517206<br>CEL 57.5377044210553<br>DOT 0.00000000003285374<br>USDC 27.300329628543G | | | |
| 3.1.128960 | DANIELA DE GIORGI | ADDRESS REDACTED | | Yes | BTC 1.49526129609194<br>CEL 6201.3084537G222<br>LTC 3.50565725681999E-07<br>USDC 222.13292613005Z<br>USDT ERC20 0.63254797B431341 | | | BTC 4.11905394631942 |
| 3.1.128961 | DANIELA DE LA CRUZ | ADDRESS REDACTED | | | BTC 0.000000692787032748<br>USDT ERC20 0.3789090135180I7 | | | |
| 3.1.128962 | DANIELA DE SALVO | ADDRESS REDACTED | | | BTC 0.000003269292037927<br>MCDAI 0.485735749332627<br>USDC 0.4162254956726J3 | | | |
| 3.1.128963 | DANIELA DELGADO | ADDRESS REDACTED | | | ADA 1.77413952050782 | | | |
| 3.1.128964 | DANIELA DENGLER | ADDRESS REDACTED | | | ADA 4.53547385126606<br>BTC 0.000229607194117816<br>DOT 0.0534812157193148<br>ETH 0.00230578207028067 | ADA 0.000000387516818536<br>BTC 0.000000030006091678<br>DOT 0.00000000031971144 | | |
| 3.1.128965 | DANIELA DI LISIO | ADDRESS REDACTED | | | BTC 0.001208533094917Z<br>CEL 0.0742881293401S05<br>USDC 105.487072650913 | | | |
| 3.1.128966 | DANIELA DI SILVESTRO | ADDRESS REDACTED | | | BTC 0.0055608246566I101<br>CEL 47.565553596208I<br>SNX 613.969055604838 | | | |
| 3.1.128967 | DANIELA DIAZ | ADDRESS REDACTED | | | XRP 0.00000029256268S866 | | | |
| 3.1.128968 | DANIELA DIMASI | ADDRESS REDACTED | | | BTC 0.00068349356648290B<br>CEL 3.32572933942533<br>USDC 0.00088234558269B376 | BTC 0.0004640627101351S1 | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.128969 | DANIELA DOLGOVA | ADDRESS REDACTED | | | BTC 0.0305200891170127 EOS 26.3929848042228 ETH 0.6125033062942 MATIC 117.271353439207 USDC 1849.84775606477 | | | |
| 3.1.128970 | DANIELA DOMANESCHI | ADDRESS REDACTED | | | BTC 0.00000000362715557 CEL 2.07460882158133 | | | |
| 3.1.128971 | DANIELA DOS SANTOS FRANÇA | ADDRESS REDACTED | | | BTC 0.0000343848308402 LTC 6.75113701545597 | | | |
| 3.1.128972 | DANIELA DSOUZA | ADDRESS REDACTED | | | BTC 0.0111167476510749 USDT ERC20 0.786089119962915 | | | |
| 3.1.128973 | DANIELA DUSAK | ADDRESS REDACTED | | | BTC 0.0000104720069491 USDT ERC20 0.561705703594828 | | | |
| 3.1.128974 | DANIELA ELEUTERI | ADDRESS REDACTED | | | CEL 2.76704136717904 ETH 0.235733170115455 | | | |
| 3.1.128975 | DANIELA FERREIRA | ADDRESS REDACTED | | | BTC 0.00790657680709608 CEL 31.3447555121195 ETH 0.121482591494012 | | | |
| 3.1.128976 | DANIELA FIGUEIREDO | ADDRESS REDACTED | | | BTC 0.00098425861815227 | | | |
| 3.1.128977 | DANIELA FIGUEROA | ADDRESS REDACTED | | | ADA 0.175841870248425 BTC 0.00135033058316734 | | | |
| 3.1.128978 | DANIELA FLOR | ADDRESS REDACTED | | | BTC 0.00195718860222102 CEL 1.06138104988877 USDC 0.1668927232596625 USDT ERC20 0.35041032624275 | | | |
| 3.1.128979 | DANIELA FORLONI | ADDRESS REDACTED | | | BTC 0.000211990313068198 CEL 0.287632380999462 USDT ERC20 0.72934723671468B | | | |
| 3.1.128980 | DANIELA FUENTEALBA | ADDRESS REDACTED | | | BTC 0.1001954845746B93 CEL 0.00040788312420795 ETH 2.378337701186446 USDC 0.00000089320850170A | | | |
| 3.1.128981 | DANIELA GAJARDO | ADDRESS REDACTED | | | BTC 0.000411078947178627 CEL 617.927903924465 ETH 1.8553 | | | |
| 3.1.128982 | DANIELA GARCIA | ADDRESS REDACTED | | | ETH 0.00248480129956435 | | | |
| 3.1.128983 | DANIELA GILIBERTI | ADDRESS REDACTED | | | BTC 0.000613443024939765 CEL 0.20202685377502 | | | |
| 3.1.128984 | DANIELA GIROTTI | ADDRESS REDACTED | | | BTC 0.01316884516380778 | | | |
| 3.1.128985 | DANIELA GIUDICI | ADDRESS REDACTED | | | USDC 5129.57580767147 | | | |
| 3.1.128986 | DANIELA GOETTEN | ADDRESS REDACTED | | | BTC 0.00091410052894918S GUSD 9405.922701358B | | | |
| 3.1.128987 | DANIELA GOMES | ADDRESS REDACTED | | | ADA 0.0000000849517261495 BTC 0.00000000095338775S6 USDT ERC20 0.00000003119285902 | | | |
| 3.1.128988 | DANIELA GOMEZ | ADDRESS REDACTED | | | BNB 0.0005648478753952S USDC 0.00000030224161286A | | | |
| 3.1.128989 | DANIELA GOMEZ NARVAEZ | ADDRESS REDACTED | | | BTC 0.00848418403525842 | | | |
| 3.1.128990 | DANIELA GONMIERT | ADDRESS REDACTED | | | BTC 0.00265431640808414 | | | |
| 3.1.128991 | DANIELA GREBE | ADDRESS REDACTED | | | BTC 0.01769771371016984 | | | |
| 3.1.128992 | DANIELA GRIJALVA | ADDRESS REDACTED | | | BTC 0.0008370168772318J3 USDT ERC20 1.74995333924325 | | | |
| 3.1.128993 | DANIELA GROSSHANS | ADDRESS REDACTED | | | BTC 0.014408709712070J | | | |
| 3.1.128994 | DANIELA HEEB | ADDRESS REDACTED | | | BTC 0.01657184804746572 | | | |
| 3.1.128995 | DANIELA HEIKE SCHREIBER | ADDRESS REDACTED | | | BTC 0.0000069422897427B | | | |
| 3.1.128996 | DANIELA HENRIQUES | ADDRESS REDACTED | | | BTC 0.00076766124092J393 | | | |
| 3.1.128997 | DANIELA HERMA BAUMLER | ADDRESS REDACTED | | | ETH 0.00077346067484771B | | | |
| 3.1.128998 | DANIELA HERVITZ | ADDRESS REDACTED | | | BTC 0.07081557807921S5 CEL 0.00197157467121552 | | | |
| 3.1.128999 | DANIELA HLUBUČKOVA | ADDRESS REDACTED | | | CEL 42.52498851115849 BTC 0.020524880672152 | | | |
| 3.1.129000 | DANIELA HUNZIKER FROEHLICH | ADDRESS REDACTED | | | USDC 237.138077906601 | | | |
| 3.1.129001 | DANIELA ISABEL TORRES | ADDRESS REDACTED | | | ETH 0.000037881750978B291 SNX 1.595460258245J7 | | | |
| 3.1.129002 | DANIELA ISTRATE | ADDRESS REDACTED | | | BTC 0.000672262476733729 CEL 20.2609933228878 ETH 0.27916781I9551 | | | |
| 3.1.129003 | DANIELA IVANOVA | ADDRESS REDACTED | | | USDC 0.914162635007978 | | | |
| 3.1.129004 | DANIELA JARAMILLO | ADDRESS REDACTED | | | ETH 0.0014968315678764B | | | |
| 3.1.129005 | DANIELA JARAMILLO | ADDRESS REDACTED | | | BTC 0.00116736334864441 USDC 1092.43765757381 | | | |
| 3.1.129006 | DANIELA JOHANNESOVA | ADDRESS REDACTED | | | BTC 0.00065697884314917 | | | |
| 3.1.129007 | DANIELA KAINZ | ADDRESS REDACTED | | | BTC 0.000021958942951489 USDT ERC20 1.06031508813074 | | | |
| 3.1.129008 | DANIELA KAJAICA | ADDRESS REDACTED | | | BTC 0.000001456897660004 CEL 0.056933490399J844 USDC 0.78607779555347 | | | |
| 3.1.129009 | DANIELA KRAJCKOVA | ADDRESS REDACTED | | | BTC 0.0123158627924424 | | | |
| 3.1.129010 | DANIELA KUFFERATH | ADDRESS REDACTED | | | BTC 0.000038362024349213 CEL 4217.82132461413 USDT ERC20 94.9121762693325 | | | |
| 3.1.129011 | DANIELA KURDALIEVA | ADDRESS REDACTED | | | ADA 3729.00970497896 BNB 1.68731308407673 BTC 1.12499355306932 CEL 6227.27545229153 ETH 9.36598013689905 | | | |
| 3.1.129012 | DANIELA LABOUEY | ADDRESS REDACTED | | | USDC 1086.21591655779 | | | |
| 3.1.129013 | DANIELA LAMAS | ADDRESS REDACTED | | | BTC 0.00000251401367456J CEL 0.35717416321441J2 MCDAI 26.39749264766J38 | | | |
| 3.1.129014 | DANIELA LAMUS | ADDRESS REDACTED | | | BTC 0.00441718690929081 | | | |
| 3.1.129015 | DANIELA LANZOLLA | ADDRESS REDACTED | | | CEL 0.024019671160524 | | | |
| 3.1.129016 | DANIELA LAZAROVA DAVIDOVA | ADDRESS REDACTED | | | BTC 0.000347191791302062 | | | |
| 3.1.129017 | DANIELA LEITE | ADDRESS REDACTED | | | BTC 0.0000000047154598OB CEL 1.02950140268J1 | | | |
| 3.1.129018 | DANIELA LERCHENMUELLER | ADDRESS REDACTED | | | BTC 0.059186710064983J7 | | | |
| 3.1.129019 | DANIELA LOHMANN | ADDRESS REDACTED | | | BTC 0.000000005941060148B | | | |
| 3.1.129020 | DANIELA LOPEZ TESTA | ADDRESS REDACTED | | | BTC 0.000000016215998388B USDT ERC20 0.000511133660536589 | | | |
| 3.1.129021 | DANIELA LORENZUTTI | ADDRESS REDACTED | | | BTC 0.000419520067465948 USDC 27182.5955008649 | | | |
| 3.1.129022 | DANIELA LOVECCHIO | ADDRESS REDACTED | | | BTC 0.000002831240170913B | | | |
| 3.1.129023 | DANIELA LUISE KLEIN | ADDRESS REDACTED | | | BTC 0.00778037868227142 | | | |
| 3.1.129024 | DANIELA MAGGIONI | ADDRESS REDACTED | | | BTC 0.000000004150127439 | | | |
| 3.1.129025 | DANIELA MAMPEL | ADDRESS REDACTED | | | BTC 0.01280810001177481 | | | |
| 3.1.129026 | DANIELA MARCANTONI | ADDRESS REDACTED | | | BTC 0.00000165241771863 USDT ERC20 1.29652954323033 BUSD 0.191591730645186 | | | |
| 3.1.129027 | DANIELA MARCIANO | ADDRESS REDACTED | | | MCDAI 0.122353000575109 ADA 0.00000056109312664 BTC 0.000000003641682857 CEL 0.00492666124718996 | | | |
| 3.1.129028 | DANIELA MARIA HENRIKSSON | ADDRESS REDACTED | | | BTC 0.01184064239050834 | | | |
| 3.1.129029 | DANIELA MARIA WACHTER | ADDRESS REDACTED | | | BTC 0.00053908176619336 | | | |
| 3.1.129030 | DANIELA MARINHO DA SELVA | ADDRESS REDACTED | | | CEL 0.0003779511855418J6 ETH 0.0000002921597284J43 | | | |
| 3.1.129031 | DANIELA MARKERT | ADDRESS REDACTED | | | BTC 0.004962190135977J66 XRP 1.41347819198J07 | | | |
| 3.1.129032 | DANIELA MARTIN | ADDRESS REDACTED | | | BTC 0.00115556135386779 USDC 367.99259366407S | | | |
| 3.1.129033 | DANIELA MARTINATO | ADDRESS REDACTED | | | BNB 0.00000009261775608 BTC 0.000013349109659575 CEL 0.1327605150065TS USDT ERC20 0.06174053726643B8 | | | |
| 3.1.129034 | DANIELA MARTINCOVA | ADDRESS REDACTED | | | BTC 0.00415931419948708 MCDAI 0.0285183766905583 | | | |
| 3.1.129035 | DANIELA MARTINEZ BERRIOS | ADDRESS REDACTED | | | BTC 0.029543356228909T | | | |
| 3.1.129036 | DANIELA MARTINEZ MARISCAL | ADDRESS REDACTED | | | BTC 0.000543087165140J8 CEL 1.19531170564338 ETH 1.556707305946047 | | | |
| 3.1.129037 | DANIELA MASCHI | ADDRESS REDACTED | | | BNB 0.00000000810107305J3 BTC 0.00000003724999242 CEL 0.18775319292529A | | | |
| 3.1.129038 | DANIELA MASCHI | ADDRESS REDACTED | | | BTC 0.000026231335069J1 | | | |
| 3.1.129039 | DANIELA MASSEY MEZZADRA | ADDRESS REDACTED | | | ADA 0.0000849674934573J76 BNB 0.000016819175320041 BTC 0.000000399166209053 BUSD 0.0000042815376244B MCDAI 0.00827340012364234 USDT ERC20 0.00132723556307533 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.129040 | DANIELA MASSEY MEZZADRA | ADDRESS REDACTED | | | ADA 0.00070783047013055<br>BNB 0.00001406624835595<br>BTC 0.00000093445054226<br>BUSD 0.00807608832199626<br>MCDAI 0.0022979142809733<br>USDT ERC20 0.00161428571749053 | | | |
| 3.1.129041 | DANIELA MEIRA | ADDRESS REDACTED | | | BTC 2.09033374489906<br>USDC 0.22888304485333<br>ZEC 0.00014481350156673B | | | |
| 3.1.129042 | DANIELA MEJIA | ADDRESS REDACTED | | | BNB 0.1074802217069B<br>BTC 0.05173169610328<br>ETH 1.847410042105<br>SNX 61.602265429145<br>USDC 0.478689775331042<br>USDT ERC20 8.61427705B0313 | | | |
| 3.1.129043 | DANIELA MENEGON | ADDRESS REDACTED | | | BTC 0.0000000725743643<br>CEL 0.19736471509745<br>USDT ERC20 0.457405305380B202<br>MCDAI 1.3449608983692 | | | |
| 3.1.129044 | DANIELA MERCURI | ADDRESS REDACTED | | | BTC 0.00000468672099161 | | | |
| 3.1.129045 | DANIELA MONIKA RUCKSTUHL-SCHUDEL | ADDRESS REDACTED | | | BTC 0.00000058068672251 | | | |
| 3.1.129046 | DANIELA MORENO | ADDRESS REDACTED | | | BTC 0.0000012676089102966 | | | |
| 3.1.129047 | DANIELA MORICONI | ADDRESS REDACTED | | | USDC 0.004252660024608B34<br>ADA 205.88397372972B | | | |
| 3.1.129048 | DANIELA MORRIS | ADDRESS REDACTED | | | CEL 17.292832290123B<br>DOT 26.832179323905<br>BTC 0.00109822<br>CEL 3.18101994997403<br>ETH 0.00017515 | | | |
| 3.1.129049 | DANIELA MUÑOZ OROZCO | ADDRESS REDACTED | | | BTC 0.0000000253824398588<br>USDT ERC20 0.83657952315927 | | | |
| 3.1.129050 | DANIELA MURIEL ROBLEDO | ADDRESS REDACTED | | | GUSD 387.1584958321 | | | |
| 3.1.129051 | DANIELA NATOLI | ADDRESS REDACTED | | | BTC 0.01149918085446B3<br>USDC 426.706255250033 | | | |
| 3.1.129052 | DANIELA NEAGU | ADDRESS REDACTED | | | BTC 0.0000018644400222206<br>CEL 0.5015760429384 | | | |
| 3.1.129053 | DANIELA NEDESCU | ADDRESS REDACTED | | | BTC 0.0000000041466598B5<br>CEL 0.00049752726318B399 | | | |
| 3.1.129054 | DANIELA NICOLETA COTONARU | ADDRESS REDACTED | | | CEL 29.0230628506114 | | | |
| 3.1.129055 | DANIELA NOVAES | ADDRESS REDACTED | | | BTC 0.00000003295729367B<br>CEL 1.0002301222704<br>USDC 0.05237373553324074 | | | |
| 3.1.129056 | DANIELA NOVAES | ADDRESS REDACTED | | | BTC 0.000000028526764965<br>CEL 1.00071058234278<br>USDC 0.040375351562S | | | |
| 3.1.129057 | DANIELA NOVAES | ADDRESS REDACTED | | | BTC 0.000000018056242915<br>CEL 1.0018532861419?<br>USDC 0.0328162960075 | | | |
| 3.1.129058 | DANIELA NOVAES | ADDRESS REDACTED | | | BTC 0.0005899782611916?<br>CEL 0.00006080290622772271<br>USDC 0.0166792530189494<br>USDT ERC20 0.356434231896545 | | | |
| 3.1.129059 | DANIELA NYAMAREBVU | ADDRESS REDACTED | | | XRP 1267.00328730084 | | | |
| 3.1.129060 | DANIELA O'RYAN SANCHEZ | ADDRESS REDACTED | | | BNB 0.000000004324369D4<br>BTC 0.100191148179667<br>CEL 0.0054606207247920S<br>ETH 0.1027648728B3747<br>USDC 0.0000009633707018502 | | | |
| 3.1.129061 | DANIELA OLIVEIRA MARTINS | ADDRESS REDACTED | | | BTC 0.01625005B5514593<br>ETH 0.00160092978116139 | | | |
| 3.1.129062 | DANIELA ORIGGI | ADDRESS REDACTED | | | BTC 0.0000013029082 21<br>USDC 0.611190963923915 | | | |
| 3.1.129063 | DANIELA ORTIZ GUTIERREZ | ADDRESS REDACTED | | | USDT ERC20 0.385399853770398 | | | |
| 3.1.129064 | DANIELA ÖYÜNC | ADDRESS REDACTED | | | BTC 0.02339230715261B9 | | | |
| 3.1.129065 | DANIELA PAGANI | ADDRESS REDACTED | | | BTC 0.081497977225803?<br>CEL 33.8554394673203<br>ETH 0.52238086341 | | | |
| 3.1.129066 | DANIELA PALACIO | ADDRESS REDACTED | | | BTC 0.0000009064760B20767 | | | |
| 3.1.129067 | DANIELA PALACIO GALLEGO | ADDRESS REDACTED | | | BTC 0.0000007680531935528<br>USDC 0.805001797730884 | | | |
| 3.1.129068 | DANIELA PEREZ | ADDRESS REDACTED | | | BAT 0.38007445240289S<br>BTC 0.0000018960520296 | | | |
| 3.1.129069 | DANIELA PERJAR | ADDRESS REDACTED | | | BTC 0.318111818162851 | | | |
| 3.1.129070 | DANIELA PETRUSCHKE | ADDRESS REDACTED | | | BTC 0.01858680237872G1 | | | |
| 3.1.129071 | DANIELA PIMPONI | ADDRESS REDACTED | | | BTC 0.0000007274404B426 | | | |
| 3.1.129072 | DANIELA POLYANA DE LIMA CORREA | ADDRESS REDACTED | | | USDC 0.76839011361247<br>ETH 0.043893870086518 | | | |
| 3.1.129073 | DANIELA POP | ADDRESS REDACTED | | | ADA 0.09689460935B7941<br>BNB 0.0019320146065S314<br>BTC 0.00214876062988139<br>MATIC 0.7419871397955919<br>USDC 0.3195690070B635 | | | |
| 3.1.129074 | DANIELA POPESCU | ADDRESS REDACTED | | | ADA 0.309181980958371<br>BNB 0.00181411598737719<br>BTC 0.00184199345136154<br>DOT 0.03531766B0669982 | | | |
| 3.1.129075 | DANIELA POSTIGO | ADDRESS REDACTED | | | CEL 19.948228072541<br>TUSD 11.288570094611B<br>USDC 599.41751795781B<br>USDT ERC20 1171.08269834489 | | | |
| 3.1.129076 | DANIELA PRADO | ADDRESS REDACTED | | | BTC 0.1364241545B9449<br>ETH 4.190826475B3228<br>TAUD 1083.37738326B2 | | | |
| 3.1.129077 | DANIELA PRENCIPE | ADDRESS REDACTED | | | CEL 0.063032426987758B | | | |
| 3.1.129078 | DANIELA PRETIVATTI | ADDRESS REDACTED | | | BTC 0.000000092149708309<br>CEL 0.07297366183B0284 | | | |
| 3.1.129079 | DANIELA PUOMENSKY | ADDRESS REDACTED | | | BTC 0.00257091417037586 | | | |
| 3.1.129080 | DANIELA QUERZOLO HOREANGA | ADDRESS REDACTED | | | ADA 0.0452492565389698<br>BTC 0.0000072814371144997<br>CEL 4.18305843503865<br>COMP 0.13154981897477?<br>ETH 0.14951393101U285<br>MANA 0.003276213544287G5<br>UMA 0.141020497924411<br>UNI 0.00253824454609545<br>USDT ERC20 0.856645639008B3<br>ZEC 3.62763725458874 | | | |
| 3.1.129081 | DANIELA QUINTANA | ADDRESS REDACTED | | | BTC 0.157477590384821<br>CEL 0.55938082576367S<br>ETH 0.40515544538B169<br>LTC 0.000964925841653319<br>USDC 0.14560293684563?<br>ZEC 0.0010973353743534?1 | | | |
| 3.1.129082 | DANIELA RADEVA | ADDRESS REDACTED | | | BNB 0.0004985564908?2691<br>BTC 6.51450784015999E-07<br>USDT ERC20 0.21855507128662 | | | |
| 3.1.129083 | DANIELA RAIRAN | ADDRESS REDACTED | | | BTC 0.000011000511623968<br>MCDAI 70 | | | |
| 3.1.129084 | DANIELA RAIRAN | ADDRESS REDACTED | | | BTC 0.0000116898655518 23<br>MCDAI 70 | | | |
| 3.1.129085 | DANIELA RAIRAN | ADDRESS REDACTED | | | CEL 0.12142629113S626<br>MCDAI 70 | | | |
| 3.1.129086 | DANIELA RAIRAN | ADDRESS REDACTED | | | CEL 0.14249045243165B<br>MCDAI 70 | | | |
| 3.1.129087 | DANIELA RAMIREZ GOMEZ | ADDRESS REDACTED | | | BTC 0.00000000169353179B<br>CEL 0.0105905095028335<br>MCDAI 0.459445528026881 | | | |
| 3.1.129088 | DANIELA REBIC | ADDRESS REDACTED | | | ADA 334.232768698468<br>BTC 0.0226334597354154<br>ETH 0.22700703B80369<br>USDC 5118.6439920939B | | | |
| 3.1.129089 | DANIELA REITER | ADDRESS REDACTED | | | BTC 0.002575297476109B | | | |
| 3.1.129090 | DANIELA REYES | ADDRESS REDACTED | | | ADA 2663.22806738262<br>BTC 0.00109477338903351<br>ETH 31.9899776255798<br>LINK 725.415548933746<br>USDC 104702.465666403 | | | |
| 3.1.129091 | DANIELA RIBEIRO | ADDRESS REDACTED | | | BTC 0.0000000010836J274<br>CEL 1.0000201268518S<br>USDC 0.0171803194104938 | | | |

22-10964-mg    Doc 974    Filed 10/05/22    Entered 10/05/22 22:53:30    Main Document
Pg 3198 of 5048
Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.129092 | DANIELA RINCON | ADDRESS REDACTED | | | BCH 0.0001993147119221207 | | | |
| | | | | | BTC 0.017939967612971 | | | |
| | | | | | CEL 1.14279101399291 | | | |
| | | | | | DASH 0.447960643216854 | | | |
| | | | | | EOS 0.0213073582275639 | | | |
| | | | | | ETH 1.04436712715632 | | | |
| | | | | | OMG 0.00552697056794043 | | | |
| | | | | | SGB 76.8385919131473 | | | |
| | | | | | XLM 1485.49233130075 | | | |
| | | | | | XRP 502.633280801169 | | | |
| | | | | | ZRX 617.385802119089 | | | |
| 3.1.129093 | DANIELA RODAS | ADDRESS REDACTED | | | ADA 2545.78448308554 | | | |
| | | | | | BTC 0.000138399715126 | | | |
| | | | | | ETH 0.00351360797574471 | | | |
| 3.1.129094 | DANIELA RODRIGUEZ | ADDRESS REDACTED | | | BTC 1.220865482979990-06 | | | |
| | | | | | ETH 0.00254351108635171 | | | |
| | | | | | SGB 179.855371940039 | | | |
| | | | | | UNI 0.0324613875226948 | | | |
| | | | | | XRP 1397.13303146973 | | | |
| 3.1.129095 | DANIELA RODRIGUEZ | ADDRESS REDACTED | | | MCDAI 230.772268541058 | | | |
| 3.1.129096 | DANIELA RODRIGUEZ LEON | ADDRESS REDACTED | | | BTC 0.00000937366654463 | | | |
| 3.1.129097 | DANIELA ROSSI | ADDRESS REDACTED | | | USDC 1.00000074095457 | | | |
| | | | | | BTC 0.000840893993533828 | | | |
| 3.1.129098 | DANIELA ROSSI | ADDRESS REDACTED | | | USDC 441.794320810063 | | | |
| | | | | | BTC 0.0161409463379198 | | | |
| 3.1.129099 | DANIELA ROTA | ADDRESS REDACTED | | | ADA 179.66965797684B | | | |
| | | | | | BNB 1.22051265224477 | | | |
| | | | | | BTC 0.00176450819542366 | | | |
| | | | | | CEL 316.451525590685 | | | |
| | | | | | USDC 10062.0073902183 | | | |
| 3.1.129100 | DANIELA RUCCO | ADDRESS REDACTED | | | BTC 0.0000131434162045569 | | | |
| 3.1.129101 | DANIELA RUGAMA | ADDRESS REDACTED | | | BTC 0.00100583893766252 | | | |
| | | | | | CEL 0.023712665128227 | | | |
| | | | | | ETH 0.00161951585820006 | | | |
| | | | | | MCDAI 6.87866618264106 | | | |
| 3.1.129102 | DANIELA S PIERRE-TOUSSAINT | ADDRESS REDACTED | | | ADA 44.6068473606681 | | | |
| | | | | | BTC 0.120898625352095 | | | |
| | | | | | ETH 1.92749531877955 | | | |
| 3.1.129103 | DANIELA SAGHINI | ADDRESS REDACTED | | | ADA 0.114838661221641 | | | |
| | | | | | BTC 0.0000203891625135 | | | |
| | | | | | USDC 0.0106976642532359 | | | |
| | | | | | USDT ERC20 0.00715439118411589 | | | |
| | | | | | XLM 1.49888097418983 | | | |
| 3.1.129104 | DANIELA SANCHEZ | ADDRESS REDACTED | | | ADA 144.1 | | | |
| | | | | | BNB 0.84305814 | | | |
| | | | | | CEL 10.358310739607 | | | |
| | | | | | USDC 2.94700634350288 | | | |
| 3.1.129105 | DANIELA SANTILLAN | ADDRESS REDACTED | | | BTC 0.00000004874713S1 | | | |
| | | | | | CEL 0.254986226468745 | | | |
| 3.1.129106 | DANIELA SCALIZZI | ADDRESS REDACTED | | | BNB 0.00168375213997T8 | | | |
| | | | | | BTC 0.00000000760887167A | | | |
| | | | | | CEL 0.076733624292724B | | | |
| | | | | | USDC 0.48382125230246 | | | |
| 3.1.129107 | DANIELA SCHENONE | ADDRESS REDACTED | | | BNB 0.00000314123109S5B4 | | | |
| | | | | | BTC 0.00000000576604247 | | | |
| | | | | | CEL 0.409994547753852 | | | |
| 3.1.129108 | DANIELA SCHMID | ADDRESS REDACTED | | | BSV 18.3706510574307 | | | |
| | | | | | BTC 0.23266803 | | | |
| | | | | | CEL 302.61527353267 | | | |
| | | | | | ETH 1.45150202494 | | | |
| | | | | | LINK 15.0873814681148 | | | |
| | | | | | LTC 6.77513911 | | | |
| | | | | | USDC 62.2314891426214 | | | |
| 3.1.129109 | DANIELA SCHWARZ | ADDRESS REDACTED | | | BTC 0.2246770960066108 | | | |
| 3.1.129110 | DANIELA SCHWARZ | ADDRESS REDACTED | | | BTC 0.0000000089728538572 | | | |
| | | | | | CEL 0.0963996198933727 | | | |
| 3.1.129111 | DANIELA SCIMECA | ADDRESS REDACTED | | | BTC 0.00144634807573783 | | | |
| | | | | | CEL 3.39302395474197 | | | |
| | | | | | DOT 3.54034414211647 | | | |
| | | | | | ETH 0.0281538S1121708 | | | |
| 3.1.129112 | DANIELA SEGATO | ADDRESS REDACTED | | | BTC 0.00000124540672492S | | | |
| | | | | | USDC 11660.4748094188 | | | |
| 3.1.129113 | DANIELA SERBAN | ADDRESS REDACTED | | | BTC 0.00009403306234085A | | | |
| | | | | | CEL 1.15239799130092 | | | |
| | | | | | ETH 0.000927916612408027 | | | |
| | | | | | LTC 0.00095961237927932B | | | |
| 3.1.129114 | DANIELA SERRANO | ADDRESS REDACTED | | | BTC 0.0000000032727206 | | | |
| | | | | | CEL 10.27664823803464 | | | |
| | | | | | LTC 0.05 | | | |
| 3.1.129115 | DANIELA SIDA | ADDRESS REDACTED | | | BTC 0.000000003414449472 | | | |
| | | | | | CEL 1.52052459407529 | | | |
| 3.1.129116 | DANIELA SILVA | ADDRESS REDACTED | | | BTC 0.000000039303893298 | | | |
| | | | | | USDT ERC20 0.39919218254437A | | | |
| 3.1.129117 | DANIELA SOL | ADDRESS REDACTED | | | BTC 0.00169639153377481 | | | |
| 3.1.129118 | DANIELA SOLEDAD LENCINA | ADDRESS REDACTED | | | CEL 0.0208883144057106 | | | |
| | | | | | BTC 0.000001581662242865 | | | |
| 3.1.129119 | DANIELA SPILLERE | ADDRESS REDACTED | | | USDC 0.502393303003678 | | | |
| | | | | | BTC 0.05243001828712I5 | | | |
| 3.1.129120 | DANIELA SPRINGER | ADDRESS REDACTED | | | USDC 4254.7106258071S | | | |
| | | | | | BTC 0.000003046843303043 | | | |
| | | | | | BUSD 0.645400254153S | | | |
| 3.1.129121 | DANIELA SPRINGER | ADDRESS REDACTED | | | USDT ERC20 0.4075184213384S3 | | | |
| | | | | | BTC 0.00000557697301695G | | | |
| | | | | | BUSD 0.89664630561280Z | | | |
| | | | | | MCDAI 0.190746292678684 | | | |
| 3.1.129122 | DANIELA STACCHI | ADDRESS REDACTED | | | BTC 0.00000035896790155S | | | |
| | | | | | CEL 0.15279406341797G | | | |
| | | | | | USDT ERC20 0.3498535075595D4 | | | |
| | | | | | XRP 0.189933002256197 | | | |
| 3.1.129123 | DANIELA TANJA SCHETTER | ADDRESS REDACTED | | | BTC 1.55224778641T8 | | | |
| 3.1.129124 | DANIELA TEDONE | ADDRESS REDACTED | | | ADA 0.16744353939241 | | | |
| | | | | | BNB 0.00150453459520765 | | | |
| | | | | | BTC 0.000000124708468334S | | | |
| | | | | | USDC 0.400827161139055 | | | |
| 3.1.129125 | DANIELA TELEMAN | ADDRESS REDACTED | | | BNB 0.00129642093758382 | | | |
| | | | | | BTC 0.00000538796096609G | | | |
| | | | | | USDC 0.530174811895584 | | | |
| 3.1.129126 | DANIELA TERAN GAMBOA | ADDRESS REDACTED | | | BTC 0.0000134987619475Z3 | | | |
| 3.1.129127 | DANIELA TOLMOS | ADDRESS REDACTED | | | ADA 1021.33622063426 | | | |
| | | | | | BTC 0.00117908310521428 | | | |
| | | | | | MATIC 1625.07939595476 | | | |
| 3.1.129128 | DANIELA TORRES | ADDRESS REDACTED | | | BTC 0.000000074301553646 | | | |
| 3.1.129129 | DANIELA TREFFNER | ADDRESS REDACTED | | | BTC 0.0998347274420613 | | | |
| 3.1.129130 | DANIELA TUDOR | ADDRESS REDACTED | | | BTC 0.0464811593500949 | BTC 0.00032246 | | |
| 3.1.129131 | DANIELA LUSSI | ADDRESS REDACTED | | | BTC 0.000150075402411886 | | | |
| | | | | | CEL 0.18367880037BB | | | |
| | | | | | USDT ERC20 0.0000004504083881374 | | | |
| 3.1.129132 | DANIELA VAIRA | ADDRESS REDACTED | | | CEL 1.08321657522243 | | | |
| 3.1.129133 | DANIELA VALENCIA | ADDRESS REDACTED | | | ADA 212.3888369329 | | | |
| | | | | | BTC 0.0497356054261719 | | | |
| | | | | | CEL 148.896427907872 | | | |
| | | | | | ETH 0.686057484609102 | | | |
| | | | | | USDC 213.938578743127 | | | |
| | | | | | USDT ERC20 217.819361871932 | | | |
| 3.1.129134 | DANIELA VALERIA DUARTE | ADDRESS REDACTED | | | BTC 0.000000005565513649 | | | |
| 3.1.129135 | DANIELA VALIŠOVA | ADDRESS REDACTED | | | USDC 0.467461106159921 | | | |
| 3.1.129136 | DANIELA VARGAS | ADDRESS REDACTED | | | BTC 0.00812655238296727 | | | |
| | | | | | BTC 0.00000027719511289S5 | | | |
| 3.1.129137 | DANIELA VENTURA | ADDRESS REDACTED | | | USDC 0.19453600275256G | | | |
| | | | | | BTC 0.000526378131922546 | | | |
| 3.1.129138 | DANIELA VILLAVERDE | ADDRESS REDACTED | | | BUSD 0.23421113461732A | | | |
| | | | | | BTC 0.000103129078403581 | | | |
| 3.1.129139 | DANIELA WECHSLER | ADDRESS REDACTED | | | LINK 3920.74298815575 | | | |
| | | | | | ADA 510.452947407421 | | | |
| | | | | | BTC 0.0129850033986G3 | | | |
| | | | | | CEL 10.5888279823504 | | | |
| 3.1.129140 | DANIELA WEDEL | ADDRESS REDACTED | | | BTC 0.51832168347757Z | | | |
| | | | | | CEL 36.7707367578757 | | | |
| | | | | | ETH 3.76000219549288 | | | |
| | | | | | LUNC 0.0000005891346225451 | | | |
| | | | | | USDC 202.479 | | | |
| 3.1.129141 | DANIELA WOO | ADDRESS REDACTED | | | ETH 110.272738942598 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.129142 | DANIELA YACAMAN | ADDRESS REDACTED | | | BTC 0.1020508725845511<br>CEL 137.8607508919437<br>USDC 1040.977503S528 | | | |
| 3.1.129143 | DANIELA YASAR | ADDRESS REDACTED | | | BTC 0.0000045<br>CEL 14.299515488756 | | | |
| 3.1.129144 | DANIELA ZAFRA RESTREPO | ADDRESS REDACTED | | | BTC 0.00000000195838257<br>CEL 0.000294415816205367<br>XLM 0.000000145102774172 | | | |
| 3.1.129145 | DANIELA ZEA | ADDRESS REDACTED | | | ADA 0.000000920497651086<br>BNB 0.0000000372288761<br>BTC 0.00000023576734018<br>CEL 0.0002874642623151893 | | | |
| 3.1.129146 | DANIELA ZEĆEVIC | ADDRESS REDACTED | | | BTC 0.0007927515130277106<br>CEL 10.8332849475019<br>DOT 16.14 | | | |
| 3.1.129147 | DANIELA ZEDDA | ADDRESS REDACTED | | | BTC 0.0000019617544999834<br>CEL 0.00023948330080B422<br>USDT ERC20 0.2468264322538BB | | | |
| 3.1.129148 | DANIEL-ADRIAN CARATA | ADDRESS REDACTED | | | BTC 0.000000386699794874 | | | |
| 3.1.129149 | DANIEL-ALEXANDER JÖRG LINKE | ADDRESS REDACTED | | | BTC 0.06123403363S952 | | | |
| 3.1.129150 | DANIEL-ALEXANDRU NITESCU | ADDRESS REDACTED | | | ETH 0.00161959193S15027 | | | |
| 3.1.129151 | DANIEL-ANDREI TULVAN | ADDRESS REDACTED | | | BTC 0.02402326906L331 | | | |
| 3.1.129152 | DANIEL-DAMASCHIN CIONTOȘ | ADDRESS REDACTED | | | BTC 0.000000001591B4688<br>CEL 0.12491948176S806<br>SOL 0.00000000366694585 | | | |
| 3.1.129153 | DANIELE ACCOGLI | ADDRESS REDACTED | | | BTC 0.00000100542952S776 | | | |
| 3.1.129154 | DANIELE ACHILLI | ADDRESS REDACTED | | | USDT ERC20 0.2857652206033761 | | | |
| 3.1.129155 | DANIELE ADENE | ADDRESS REDACTED | | | BTC 0.0000004336489346B2 | | | |
| 3.1.129156 | DANIELE AGAZZI | ADDRESS REDACTED | | | BTC 0.001331348319210S5<br>USDT ERC20 237.31021S904593 | | | |
| 3.1.129157 | DANIELE ALBANESE | ADDRESS REDACTED | | | BTC 0.0000000730521S056<br>CEL 0.0565825478121379 | | | |
| 3.1.129158 | DANIELE ALBERTI | ADDRESS REDACTED | | | BNB 0.2954584<br>BTC 0.00000182957050420A<br>CEL 83.5528837256196<br>DOT 20.91718D9894229<br>LINK 25.2421262<br>MATIC 941.4783384175B3<br>USDT ERC20 495.0259974638B6 | | | |
| 3.1.129159 | DANIELE ALBORGHETTI | ADDRESS REDACTED | | | ADA 0.0612117191D41033<br>BNB 0.00145683209126166<br>BTC 0.0000565604045243I7<br>ETH 0.0003642598960737277<br>LUNC 0.0000190800S1157117<br>USDT ERC20 0.9294986370701I3 | | | |
| 3.1.129160 | DANIELE ALIOTO | ADDRESS REDACTED | | | BTC 0.00000125282382354I9<br>CEL 4.67327669983TB | | | |
| 3.1.129161 | DANIELE ALIPRANDI | ADDRESS REDACTED | | | BTC 0.0034388203135435J2<br>USDT ERC20 0.3364317442731715 | | | |
| 3.1.129162 | DANIELE AMBIAMONTE | ADDRESS REDACTED | | | BTC 0.0001186008166I9394 | | | |
| 3.1.129163 | DANIELE AMBROSIO | ADDRESS REDACTED | | | BTC 0.12178013D22D702<br>ETH 5.05133135571008 | | | |
| 3.1.129164 | DANIELE ARANGIO | ADDRESS REDACTED | | | BTC 0.0577727805632S03 | | | |
| 3.1.129165 | DANIELE ARDIZZI | ADDRESS REDACTED | | | BTC 0.0000102032610B2229<br>CEL 0.6246076587I2818 | | | |
| 3.1.129166 | DANIELE ARU | ADDRESS REDACTED | | | BTC 0.00001023890816441<br>CEL 0.0070907402096S093 | | | |
| 3.1.129167 | DANIELE ARMINIO | ADDRESS REDACTED | | | CEL 0.00454808<br>ADA 0.00802258842545047<br>BTC 0.0000319797648162348<br>COMP 0.000002368675016829<br>ETH 4.0723422B75099E-07<br>USDT ERC20 0.2833412347819S | | | |
| 3.1.129168 | DANIELE ARMINO | ADDRESS REDACTED | | | COMP 0.000000071698I211686 | | | |
| 3.1.129169 | DANIELE BAGNATO | ADDRESS REDACTED | | | BTC 0.0000000003022732394<br>CEL 2.523127186745J3<br>USDC 0.0000000778220108723 | | | |
| 3.1.129170 | DANIELE BALCONI | ADDRESS REDACTED | | | AAVE 0.00881696309101S35<br>ADA 0.0066860583054I018<br>BTC 0.1824648316289<br>DOT 0.1287778917B6269<br>ETH 28.7304606825792<br>LINK 0.04612542042415S1<br>LTC 0.0057401603668B39<br>MATIC 0.0018157862509354I | | | |
| 3.1.129171 | DANIELE BALESTRERI | ADDRESS REDACTED | | | BTC 0.000022361143301109 | | | |
| 3.1.129172 | DANIELE BALLARIO | ADDRESS REDACTED | | | BTC 0.00183906<br>CEL 5.06156035750388<br>ETH 0.0259777793868061 | | | |
| 3.1.129173 | DANIELE BARALDO | ADDRESS REDACTED | | | BTC 3.326812274689766-05<br>CEL 8.35765S0984807 | | | |
| 3.1.129174 | DANIELE BARDI | ADDRESS REDACTED | | | BTC 0.0000112527156D1002 | | | |
| 3.1.129175 | DANIELE BARDIN | ADDRESS REDACTED | | | BTC 0.0011500169863884<br>USDT ERC20 0.48836860434475I0 | | | |
| 3.1.129176 | DANIELE BARISON | ADDRESS REDACTED | | | BTC 0.0395044370586663<br>ETH 0.230209041069727 | | | |
| 3.1.129177 | DANIELE BATTEZA | ADDRESS REDACTED | | | CEL 0.9705329611516631<br>ETH 0.000035849321606265<br>MCDAI 0.02103858060481S01 | | | |
| 3.1.129178 | DANIELE BATTIGAGLIA | ADDRESS REDACTED | | | ADA 0.167797667642617<br>BTC 0.00000094058743676I6 | | | |
| 3.1.129179 | DANIELE BENUZZI | ADDRESS REDACTED | | | ADA 0.06621155049813034<br>BNB 0.0024227374294I125<br>BTC 0.000443380058B0481 | | | |
| 3.1.129180 | DANIELE BERTIN | ADDRESS REDACTED | | | BTC 0.000000001166042168<br>CEL 0.00356119692550423 | | | |
| 3.1.129181 | DANIELE BERTO | ADDRESS REDACTED | | | BTC 0.001201824570200i62<br>CEL 142.965396635I25 | | | |
| 3.1.129182 | DANIELE BERTOLDO | ADDRESS REDACTED | | | XLM 711.017909321581<br>BUSD 352.673159738786<br>CEL 10.33502437B6807 | | | |
| 3.1.129183 | DANIELE BERTOLLO | ADDRESS REDACTED | | | BAT 727.770815521B5<br>BNB 2.098961504610S26<br>BTC 0.00213387038566684<br>CEL 235.23813845997I<br>DASH 0.51275545<br>DOT 0.208033588158848<br>ETH 0.00180B2347255157<br>LTC 1.499<br>USDT ERC20 0.0000004869576102D9<br>XLM 0.000000450661I03144 | | | |
| 3.1.129184 | DANIELE BESOZZO | ADDRESS REDACTED | | | ADA 0.30253440141939T8<br>BTC 0.0000913838534732227<br>CEL 9.708079331327T8<br>USDC 307.41790807I7501 | | | |
| 3.1.129185 | DANIELE BETTINI | ADDRESS REDACTED | | | CEL 22.116708778651122<br>LUNC 2001660.60658595<br>SGB 2748.33748521<br>XRP 5541.5 | | | |
| 3.1.129186 | DANIELE BOLOGNINI | ADDRESS REDACTED | | | BTC 0.0001151025448S4979<br>BUSD 3.136308073515917<br>COMP 0.067018910263427I9<br>ETH 0.0021876379350875I3<br>USDC 8.88516948808305 | | | |
| 3.1.129187 | DANIELE BONANNO | ADDRESS REDACTED | | | BTC 0.0227460420736256 | | | |
| 3.1.129188 | DANIELE BORTOLOTTI | ADDRESS REDACTED | | | BTC 0.0000000057713475S4<br>CEL 30.6462487001006 | | | |
| 3.1.129189 | DANIELE BOUTREAU | ADDRESS REDACTED | | | CEL 7.2385153859674T<br>ETH 0.00123438429866859 | | | |
| 3.1.129190 | DANIELE BRAGA | ADDRESS REDACTED | | | XLM 23.4136756<br>BTC 0.0009929567698476T9<br>CEL 9.7657334682053<br>ETH 9.12964395<br>XLM 12.5274037 | | | |
| 3.1.129191 | DANIELE BRAMBILLA | ADDRESS REDACTED | | | BCH 0.00001661010495739T<br>BSV 0.0027650300826717<br>BTC 0.01538472458460D3<br>CEL 27.9540544387585<br>DASH 0.37059011095658<br>ETH 0.00016828981820574A<br>LTC 0.0000000041114141496<br>USDC 0.0000005354519371Z5<br>ZRX 35.598025482925 | | | |

22-10964-mg    Doc 974    Filed 10/05/22    Entered 10/05/22 22:53:30    Main Document
Pg 3200 of 5048
Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.129192 | DANIELE BRENNA | ADDRESS REDACTED | | | BNB 0.828124202155577<br>BTC 0.00612175807568644<br>CEL 77.0686484344286<br>DOT 11.3817669219636<br>ETH 0.258574159808076<br>MATIC 3279.62602553186<br>USDT ERC20 0.00000040807734436 | | | |
| 3.1.129193 | DANIELE BUCCHI | ADDRESS REDACTED | | | BTC 1.4541602819405905 | | | |
| 3.1.129194 | DANIELE BUCCIONI | ADDRESS REDACTED | | | BTC 0.00115394775373615<br>CEL 2583.44133525019<br>FANG 0.000000652204<br>USDT ERC20 0.007602 | | | |
| 3.1.129195 | DANIELE BUONGIORNO | ADDRESS REDACTED | | | BTC 0.0000012701477704<br>USDC 6.00900934468496 | | | |
| 3.1.129196 | DANIELE BURATTINI | ADDRESS REDACTED | | | BTC 0.000005069922746714<br>CEL 0.00732015647592093<br>USDC 1.8017391720995 | | | |
| 3.1.129197 | DANIELE CALABRESE | ADDRESS REDACTED | | | ADA 399<br>BNB 0.0857803625440053<br>BTC 0.0019594082769718<br>CEL 21.8549770962215<br>USDC 283.990078 | | | |
| 3.1.129198 | DANIELE CAMMALLERI | ADDRESS REDACTED | | | BTC 0.00000183345493044<br>CEL 0.00342882589105<br>PAXG 0.000201115377781568 | | | |
| 3.1.129199 | DANIELE CAMPANA | ADDRESS REDACTED | | | BTC 0.00357835006559782<br>ETH 0.00275442244444708 | | | |
| 3.1.129200 | DANIELE CANGI | ADDRESS REDACTED | | | BTC 0.0371271625628798<br>CEL 1.7788438294889<br>ETH 1.4367381720963<br>MCDAI 70 | | | |
| 3.1.129201 | DANIELE CANNAVACCIUOLO | ADDRESS REDACTED | | | ADA 0.126154961835725<br>BNB 0.00148753016050851<br>BTC 0.000000775851108058<br>USDT ERC20 1.45802849701668 | | | |
| 3.1.129202 | DANIELE CANTISANI | ADDRESS REDACTED | | | BSV 0.0001768910080838<br>BTC 0.00013899299783025<br>CEL 1.15106014610611<br>DASH 0.0267173799679584<br>LTC 0.0479633072140272<br>MATIC 0.97558747968981<br>ZEC 0.0179278730659514 | | | |
| 3.1.129203 | DANIELE CAPOCEFALO | ADDRESS REDACTED | | | BTC 0.0748450705765575<br>CEL 10.1025291033865<br>LUNC 20.78195765880244<br>USDC 1.2254713505179 | | | |
| 3.1.129204 | DANIELE CAPPETTI | ADDRESS REDACTED | | | BTC 0.000000000985502729<br>CEL 1.85347745098936<br>USDT ERC20 67.416264 | | | |
| 3.1.129205 | DANIELE CAPPUCCINI | ADDRESS REDACTED | | | BTC 0.0494410076242655<br>EOS 3772.083154775071<br>ETH 0.3545624501251372<br>UNI 49.8412593738103<br>XRP 1739.742672592<br>ZEC 4.86617388778794 | | | |
| 3.1.129206 | DANIELE CARATI | ADDRESS REDACTED | | | BTC 0.00000000858448464063<br>CEL 34.0264023847365 | | | |
| 3.1.129207 | DANIELE CARDONE | ADDRESS REDACTED | | | BTC 0.00000040427096276 | | | |
| 3.1.129208 | DANIELE CAROZZI | ADDRESS REDACTED | | | ADA 24.8559719733666 | | | |
| 3.1.129209 | DANIELE CARREA | ADDRESS REDACTED | | | BTC 0.008897705123429743<br>USDC 0.294840510091473 | | | |
| 3.1.129210 | DANIELE CARTA | ADDRESS REDACTED | | | BTC 0.0163453938882558<br>CEL 0.45144311840625B<br>ETH 0.00476475<br>LTC 0.468936 | | | |
| 3.1.129211 | DANIELE CASADEI | ADDRESS REDACTED | | | BTC 0.00000000162514148Z<br>CEL 0.0713059041868538<br>ADA 0.2902381454175S4<br>BTC 0.0191089657864289<br>ETH 5.32660573941429Z<br>SOL 0.00258679582408669<br>UNI 6.1466614116096B | | | |
| 3.1.129212 | DANIELE CASARINI | ADDRESS REDACTED | | | USDT ERC20 382.42700188355B<br>BNB 0.00014643713693963S<br>BTC 1.523025059058990-06 | | | |
| 3.1.129213 | DANIELE CASARTELLI | ADDRESS REDACTED | | | BTC 0.0000024680669462J3<br>USDC 0.463676931775057 | | | |
| 3.1.129214 | DANIELE CATTANEO | ADDRESS REDACTED | | | BTC 0.00002915738537649S<br>CEL 10.463045020160Z<br>USDC 0.249707342837789<br>KLM 0.0000000502076079978 | | | |
| 3.1.129215 | DANIELE CATTANEO | ADDRESS REDACTED | | | BUSD 0.000000126931888475<br>CEL 20.3795950318037<br>SNX 673.950438788639 | | | |
| 3.1.129216 | DANIELE CATTANEO | ADDRESS REDACTED | | | BTC 0.116173164287216 | | | |
| 3.1.129217 | DANIELE CAVENATI | ADDRESS REDACTED | | | BTC 0.0475119913723424<br>ETH 0.227975254923643 | | | |
| 3.1.129218 | DANIELE CAZZATO | ADDRESS REDACTED | | | CEL 1.08464374707974 | | | |
| 3.1.129219 | DANIELE CECCHERINI | ADDRESS REDACTED | | | CEL 31.573904271441 | | | |
| 3.1.129220 | DANIELE CEOLARI | ADDRESS REDACTED | | | DASH 10.3784514283202<br>LTC 13.1964764459416 | | | |
| 3.1.129221 | DANIELE CERETTI | ADDRESS REDACTED | | | BNB 0.13105052<br>BTC 0.00000893199880405<br>CEL 0.807216506425105<br>USDT ERC20 3.46632086967668 | | | |
| 3.1.129222 | DANIELE CESA | ADDRESS REDACTED | | | CEL 1.32954765872128<br>ETH 0.00424126349146672<br>SGB 0.533799909687229<br>XRP 3.56861784949375<br>ZRX 0.743744064963675 | | | |
| 3.1.129223 | DANIELE CHECCHIA | ADDRESS REDACTED | | | BTC 0.0044717027412310.3<br>CEL 0.120680134044502<br>USDT ERC20 0.221345516944044 | | | |
| 3.1.129224 | DANIELE CHELO | ADDRESS REDACTED | | | BTC 0.0000022044441557116<br>DOT 0.0127662718037759<br>EOS 159.11775887350S<br>TGBP 0.190327150361832 | | | |
| 3.1.129225 | DANIELE CHIRIVI | ADDRESS REDACTED | | | BTC 0.00000955444602631S<br>CEL 1.12228779220513<br>ETH 0.00074802792214559B<br>USDT ERC20 0.8537886634657BS | | | |
| 3.1.129226 | DANIELE CICIRIELLO | ADDRESS REDACTED | | | ADA 0.0808539621131198<br>BTC 0.030566397304407Z<br>BUSD 2963.37881059783<br>CEL 24.3191030610407<br>LTC 0.000000003715789334<br>USDC 0.0458970070574511<br>KLM 0.000000046231737254 | | | |
| 3.1.129227 | DANIELE CINELLI | ADDRESS REDACTED | | | USDT ERC20 0.0000008702702030044 | | | |
| 3.1.129228 | DANIELE CINOCCA | ADDRESS REDACTED | | | BTC 0.00233645030910727<br>CEL 7.1732695974913 | | | |
| 3.1.129229 | DANIELE COMINU | ADDRESS REDACTED | | | ADA 246.568158585728<br>BNB 0.5755483871299S6<br>BTC 0.000850803158181323<br>CEL 8.75884516067S1<br>USDC 247.025198860537 | | | |
| 3.1.129230 | DANIELE CORDANI | ADDRESS REDACTED | | | BTC 0.00001867177271106T4<br>CEL 1.06337249418249 | | | |
| 3.1.129231 | DANIELE CORDELLA | ADDRESS REDACTED | | | BTC 3.8908734982314 | | | |
| 3.1.129232 | DANIELE CORNO | ADDRESS REDACTED | | | CEL 1.0729049442344J | | | |
| 3.1.129233 | DANIELE CORTESI | ADDRESS REDACTED | | | BTC 0.197936970795438<br>DOT 27.8027167335724<br>ETH 5.34935338053338<br>LTC 3.9352597323201<br>MANA 963.98810781436B | | | |
| 3.1.129234 | DANIELE COSTANZO | ADDRESS REDACTED | | | BTC 0.000000007207395938<br>CEL 7.7913865803B324<br>DOT 0.000000000043419893 | | | |
| 3.1.129235 | DANIELE CRIVELLARO | ADDRESS REDACTED | | | CEL 31.5149972543638 | | | |
| 3.1.129236 | DANIELE CROTTI | ADDRESS REDACTED | | | BTC 0.00013878638578899Z | | | |
| 3.1.129237 | DANIELE CUCINOTTA | ADDRESS REDACTED | | | BTC 0.0000315458273319T4<br>BUSD 0.00242590588765787<br>CEL 0.03237344154663T9<br>ETH 3.07518785420999E-07 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.129238 | DANIELE D'ANNA | ADDRESS REDACTED | | | BTC 2.1523327315919960.06<br>USDC 430.93023189604I | | | |
| 3.1.129239 | DANIELE D'AGOSTIN | ADDRESS REDACTED | | | BTC 0.0000000044239666853<br>CEL 0.13668896556003 | | | |
| 3.1.129240 | DANIELE DA SILVA | ADDRESS REDACTED | | | CEL 0.0640447268555087<br>DASH 0.03841076 | | | |
| 3.1.129241 | DANIELE DAL MONTE | ADDRESS REDACTED | | | BTC 0.00000584954230589<br>USDC 0.00149651897089I4 | | | |
| 3.1.129242 | DANIELE DALBOSCO | ADDRESS REDACTED | | | ADA 1054.742277<br>BUSD 0.0032481Z<br>CEL 600.27639297718Z<br>DOT 0.0874198856875221<br>MATIC 3967.35384813<br>SNX 3.55521723<br>SOL 17.87904505 | | | |
| 3.1.129243 | DANIELE DALLA ROSA ROSSI | ADDRESS REDACTED | | | BTC 0.00001690885420873 | | | |
| 3.1.129244 | DANIELE D'ANGELO | ADDRESS REDACTED | | | BTC 0.00887097140928108 | | | |
| 3.1.129245 | DANIELE DARIO | ADDRESS REDACTED | | Yes | ADA 3192.62966142707<br>BTC 0.014965704I422947<br>ETH 2.9518134001989Z<br>USDC 37.961881450287Ι | ETH 2.2184516010696 | | ETH 11.6113896033982 |
| 3.1.129246 | DANIELE DATTOLA | ADDRESS REDACTED | | | BTC 0.00002567376257007I<br>CEL 0.8016108384805I | | | |
| 3.1.129247 | DANIELE DE ANGELIS | ADDRESS REDACTED | | | BTC 0.0000054202656351B9<br>CEL 2.8046893431755S<br>USDT ERC20 29.41692992424S4 | | | |
| 3.1.129248 | DANIELE DE FELICI | ADDRESS REDACTED | | | BTC 0.0023413771244079S<br>CEL 0.0232056627354506 | | | |
| 3.1.129249 | DANIELE DE LUCIA | ADDRESS REDACTED | | | ETH 0.1263105887964302 | | | |
| 3.1.129250 | DANIELE DE MENNA | ADDRESS REDACTED | | | ADA 47.75582536B434Z<br>BTC 0.00171717941941093 | | | |
| 3.1.129251 | DANIELE DE PADUANIS | ADDRESS REDACTED | | | ETH 8.34211320B02339E-05<br>CEL 0.76334241178476 | | | |
| 3.1.129252 | DANIELE DE QUATTRO | ADDRESS REDACTED | | | USDT ERC20 0.000000055198440Z6<br>BTC 0.00000144856565936 | | | |
| 3.1.129253 | DANIELE DE SANTIS | ADDRESS REDACTED | | | BTC 0.00000085869224845S<br>CEL 26.3572480042998<br>ETH 0.39142037845293<br>LTC 2.3542620173762Z<br>SNX 4.59439351250S7 | | | |
| 3.1.129254 | DANIELE DE STEFANO | ADDRESS REDACTED | | | BTC 0.00000649421165269S | | | |
| 3.1.129255 | DANIELE DE VIVO | ADDRESS REDACTED | | | BNB 0.00000000868374399T<br>BTC 0.000161809111947885<br>CEL 3.9546420369874S<br>DASH 0.0000146461544356Z5<br>DOT 0.38636216390262I<br>ETH 0.006108310110014B7I<br>LTC 0.00344707110169005<br>PAX 0.00133874245300151<br>PAXG 0.0000006796382969668<br>TUSD 0.00132496496201847<br>USDC 0.00000006704555517T<br>XLM 0.00214154254453376 | | | |
| 3.1.129256 | DANIELE DEL FIACCO | ADDRESS REDACTED | | | USDC 0.12347568389484 | | | |
| 3.1.129257 | DANIELE DELLA MEA | ADDRESS REDACTED | | | ADA 115.47257109056S<br>BTC 0.0000000675969554Z<br>CEL 0.8233141923319S | | | |
| 3.1.129258 | DANIELE DELTODESCO | ADDRESS REDACTED | | | ADA 0.24995803143454S<br>BCH 0.0635416894653941B<br>BTC 0.10103593140015<br>BUSD 28412.476847357S<br>CEL 260.99123125601S<br>DOT 24.77075609202B9<br>ETH 8.29918192486882 | | | |
| 3.1.129259 | DANIELE DENES | ADDRESS REDACTED | | | ADA 114.21547490774S | | | |
| 3.1.129260 | DANIELE DI NUNNO | ADDRESS REDACTED | | | ADA 484.06428464512S<br>BTC 0.00000063604716580B<br>CEL 1.083520336595365<br>MATIC 20.50774672851011<br>USDT ERC20 0.0008323744264165942<br>XLM 382.82310398653S<br>XRP 130.61781058572T | | | |
| 3.1.129261 | DANIELE DI PERNA | ADDRESS REDACTED | | | BNB 0.0007100423791930B8<br>BTC 0.0000007440067038476<br>CEL 3.31605349160687<br>USDC 0.29640383396053 | | | |
| 3.1.129262 | DANIELE DI PUORTO | ADDRESS REDACTED | | | BTC 0.00003594680610994<br>CEL 3.13124413117Z1<br>ETH 0.0000079404269549 | | | |
| 3.1.129263 | DANIELE DI SANTE | ADDRESS REDACTED | | | ADA 0.07917315631069033<br>LUNC 0.000996848573614142 | | | |
| 3.1.129264 | DANIELE DI TUCCIO | ADDRESS REDACTED | | | BTC 0.0000005130498653S5<br>USDT ERC20 0.524487346147435 | | | |
| 3.1.129265 | DANIELE DINACO | ADDRESS REDACTED | | | CEL 0.0032481134596608 | | | |
| 3.1.129266 | DANIELE DIOGUARDI | ADDRESS REDACTED | | | CEL 0.2781947101432B8<br>SNX 1.57547637 | | | |
| 3.1.129267 | DANIELE DOMENICONI | ADDRESS REDACTED | | | BNB 0.00000000018861778I4<br>BTC 0.0000020920773485S4<br>CEL 212.61188664779<br>ETH 5.83548077855379E-05<br>LTC 0.00040287428139116B<br>XLM 0.018758887828399Z<br>XRP 57.729222054554S6<br>ZEC 0.00000602095762199Z | | | |
| 3.1.129268 | DANIELE DUCE | ADDRESS REDACTED | | | CEL 0.3624304753080S5<br>ETH 0.0204315903301092 | | | |
| 3.1.129269 | DANIELE EICCHER | ADDRESS REDACTED | | | BNB 0.00131276391368S3<br>BTC 0.00000009964204145<br>CEL 42.2566815623139 | | | |
| 3.1.129270 | DANIELE ERIC GECCHELIN | ADDRESS REDACTED | | | AAVE 2.92012551824205<br>CEL 0.06977940681892S<br>DOT 29.4585690885337<br>EOS 497.160252562577<br>LINK 34.6943112744993<br>XLM 2611.36071707074 | | | |
| 3.1.129271 | DANIELE FACCHINI | ADDRESS REDACTED | | | BTC 0.00000092461247911<br>CEL 1.35337412287013 | | | |
| 3.1.129272 | DANIELE FAILONI | ADDRESS REDACTED | | | BTC 0.01729963413075T6<br>ETH 0.00166940114784759 | | | |
| 3.1.129273 | DANIELE FALASCO | ADDRESS REDACTED | | | BTC 0.00000192249349S<br>ETH 0.000015586838940S7<br>LINK 0.0602094844870648<br>MATIC 0.0782753917164817<br>SNX 0.6384234833582B8<br>USDT ERC20 0.497305473427992<br>ZRX 0.4126253884694B5 | | | |
| 3.1.129274 | DANIELE FALENI | ADDRESS REDACTED | | | BTC 0.0032646407086699I<br>ETH 0.00028618562148D506<br>USDT ERC20 19.67139634256401 | | | |
| 3.1.129275 | DANIELE FANTUZZI | ADDRESS REDACTED | | | CEL 10.2449047901987<br>USDC 0.0740065069777311 | | | |
| 3.1.129276 | DANIELE FARAGLIA | ADDRESS REDACTED | | | BTC 0.01147132804459Z7<br>CEL 12.248015344133S<br>MCDAI 100.331626533517 | | | |
| 3.1.129277 | DANIELE FARANDA | ADDRESS REDACTED | | | CEL 263.07907281923T | | | |
| 3.1.129278 | DANIELE FENU | ADDRESS REDACTED | | | BTC 0.00000589832764471<br>CEL 0.3483163340745387 | | | |
| 3.1.129279 | DANIELE FERRARO | ADDRESS REDACTED | | | CEL 0.0480994815702I9 | | | |
| 3.1.129280 | DANIELE FERRI | ADDRESS REDACTED | | | BTC 0.0251243685183325 | | | |
| 3.1.129281 | DANIELE FIORENTINI | ADDRESS REDACTED | | | BTC 0.0000000238953105066<br>CEL 1.2673220771697I4<br>USDC 0.000000405431218523 | | | |
| 3.1.129282 | DANIELE FIORI | ADDRESS REDACTED | | | BTC 0.00153211082633879<br>CEL 0.12257557854623T | | | |
| 3.1.129283 | DANIELE FLORI | ADDRESS REDACTED | | | BTC 0.0270023905391688 | | | |
| 3.1.129284 | DANIELE FOFFA | ADDRESS REDACTED | | | BTC 0.5018066848892873<br>BUSD 0.2950780882333S5<br>CEL 0.09644695132645T5<br>ETH 0.000007390253408086<br>USDC 0.0393415432939I36<br>USDT ERC20 0.765601999842203<br>UST 0.0000007075898510488 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM CONTINGENT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.129285 | DANIELE FORLANI | ADDRESS REDACTED | | | AAVE 0.0051259399308346<br>BTC 0.0000760519294539668<br>ETH 0.00036913937195136<br>TGBP 1.94582939138334<br>UNI 0.00891663459826783 | | | |
| 3.1.129286 | DANIELE FOROTTI | ADDRESS REDACTED | | | BTC 0.0000066958842335552 | | | |
| 3.1.129287 | DANIELE FORTINI | ADDRESS REDACTED | | | BNB 0.0011542360910923 | | | |
| 3.1.129288 | DANIELE FORZA | ADDRESS REDACTED | | | BTC 0.0562408553316441<br>ADA 0.0167337760137674<br>BTC 0.0024174794707808909<br>CEL 1.569506733849<br>ETH 0.0002671258125961393 | BTC 0.0004608657472479888 | | |
| 3.1.129289 | DANIELE FRANCESCA | ADDRESS REDACTED | | | USDC 10.3612534030694 | | | |
| 3.1.129290 | DANIELE FRANCH | ADDRESS REDACTED | | | CEL 0.635767349306802 | | | |
| 3.1.129291 | DANIELE FRESCURATO | ADDRESS REDACTED | | | ETH 0.105069352026549 | | | |
| 3.1.129292 | DANIELE FRIGGI | ADDRESS REDACTED | | Yes | CEL 40.2582348711757<br>DOT 1314.25978709278<br>ETC 363.510953261504<br>ETH 10.9785212102989 | | | ETH 31.8689318158006 |
| 3.1.129293 | DANIELE GAIO | ADDRESS REDACTED | | | CEL 81.7927717801127<br>USDC 2307.88 | | | |
| 3.1.129294 | DANIELE GARDELLA | ADDRESS REDACTED | | | ADA 0.0191845012860698<br>BTC 5.0148427893289906<br>CEL 71.178692779237<br>ETH 0.0138577729037225<br>USDC 1.01875376695641<br>XAUT 0.051066 | | | |
| 3.1.129295 | DANIELE GARDINO | ADDRESS REDACTED | | | BTC 0.0000045068844132901<br>CEL 0.0303196991021204<br>USDC 0.49384329358716 | | | |
| 3.1.129296 | DANIELE GARGANO | ADDRESS REDACTED | | | BTC 0.0000000515892888518<br>CEL 0.527965491151502 | | | |
| 3.1.129297 | DANIELE GENOVESE | ADDRESS REDACTED | | | BTC 0.0000371627045611731<br>CEL 0.808080127284307 | | | |
| 3.1.129298 | DANIELE GENTILI | ADDRESS REDACTED | | | ADA 0.3555431214591863<br>BTC 0.0000703728878207771<br>CEL 1.87343036723807 | | | |
| 3.1.129299 | DANIELE GIARE' | ADDRESS REDACTED | | | BTC 0.0011263743351427<br>USDT ERC20 435.437320993886 | | | |
| 3.1.129300 | DANIELE GIAROLO | ADDRESS REDACTED | | | BNB 0.00173009171814874<br>BTC 0.0000018871869833565 | | | |
| 3.1.129301 | DANIELE GIOVANNI NOVELLI | ADDRESS REDACTED | | | BTC 0.0000007653809596676<br>USDT ERC20 0.1800675183289689 | | | |
| 3.1.129302 | DANIELE GIOVINETTI | ADDRESS REDACTED | | | BTC 0.1636932830040585<br>ETH 0.47795452320556 | | | |
| 3.1.129303 | DANIELE GIRONI | ADDRESS REDACTED | | | BTC 0.0000221804163996649 | | | |
| 3.1.129304 | DANIELE GRANATA | ADDRESS REDACTED | | | CEL 0.0357481304191088<br>DASH 0.00234141<br>USDT ERC20 0.42101 | | | |
| 3.1.129305 | DANIELE GRANDE | ADDRESS REDACTED | | | BNB 0.00211386415624787<br>BTC 0.0000032752542611407<br>USDT ERC20 1.00917852385991 | | | |
| 3.1.129306 | DANIELE GRATTIERI | ADDRESS REDACTED | | | ADA 0.0000000650569045522<br>BTC 0.0000000023609454507<br>CEL 88.811554740291<br>USDT ERC20 0.00043580364481 | | | |
| 3.1.129307 | DANIELE GRAZIADEI | ADDRESS REDACTED | | | BTC 0.0000479148839554608 | | | |
| 3.1.129308 | DANIELE GRECO | ADDRESS REDACTED | | | BTC 0.0193208200486916 | | | |
| 3.1.129309 | DANIELE GRILLO | ADDRESS REDACTED | | | ETH 0.38754136537691<br>ADA 0.0150350589026056<br>BTC 0.0000005446621213844<br>DOT 0.0076165037084696<br>ETH 0.0000098950882013<br>MATIC 0.00687685500013571 | | | |
| 3.1.129310 | DANIELE GUARNIERI | ADDRESS REDACTED | | | BTC 0.00075724427883922<br>CEL 0.370583917533908 | | | |
| 3.1.129311 | DANIELE GUELJ | ADDRESS REDACTED | | | BTC 0.0116777053670284 | | | |
| 3.1.129312 | DANIELE GULTI | ADDRESS REDACTED | | | BTC 0.0001871611505043<br>ETH 0.0012600003605842<br>LUNC 28.619263242986 | | | |
| 3.1.129313 | DANIELE GUSSONI | ADDRESS REDACTED | | | BTC 0.0000000079111149932<br>CEL 0.00267404174268334 | | | |
| 3.1.129314 | DANIELE IACHETTA | ADDRESS REDACTED | | | CEL 0.0336979789209764 | | | |
| 3.1.129315 | DANIELE IERARDI | ADDRESS REDACTED | | | CEL 1.1355595380812<br>ETH 0.0146030187586 25 | | | |
| 3.1.129316 | DANIELE INTRONA | ADDRESS REDACTED | | | BTC 0.0000001518916271 34 | | | |
| 3.1.129317 | DANIELE IORIO | ADDRESS REDACTED | | | BTC 0.061251678467507<br>ETH 1.069712887448 53<br>KLM 0.00581308254498347 | | | |
| 3.1.129318 | DANIELE IUSSA | ADDRESS REDACTED | | | CEL 42.332516293408 4 | | | |
| 3.1.129319 | DANIELE IZZO | ADDRESS REDACTED | | | ADA 29627.6331589286<br>BNB 93.5344296776823<br>BTC 2.94048601006 75<br>BUSD 1521911.027748536<br>CEL 19224.08917285 91<br>DASH 0.0000000025283985 75<br>DOT 1385.54097435 293<br>ETH 59.39602388<br>MATIC 11102.4915636911<br>USDC 113719.7384661 6<br>USDT ERC20 39591.483805456<br>XRP 6.985299814576 26 | | | |
| 3.1.129320 | DANIELE LA BARBA | ADDRESS REDACTED | | | BTC 0.0000162629322390 08 | | | |
| 3.1.129321 | DANIELE LANDI | ADDRESS REDACTED | | | AVAX 3.12256825951502<br>BTC 0.0379656524888071<br>CEL 66.079754251060 3<br>DOT 0.0238481727152926<br>ETH 0.2768979464967 9<br>LUNC 4.90447634944909<br>MATIC 0.1054860681403121<br>SNX 141.555534655318 | | | |
| 3.1.129322 | DANIELE LANDRO | ADDRESS REDACTED | | | BTC 8.6535274051239991-06<br>CEL 0.974878922934984<br>DOT 0.000000000242466321<br>EOS 0.00001058279685703<br>ETH 0.00005463553739159 4<br>LUNC 0.00529505640553083<br>MCDAI 0.0263777796779562<br>SNX 0.112470696520 09<br>UNI 0.176984417084 06<br>USDC 0.3081625625310 54<br>USDT ERC20 0.0278233777665943<br>XAUT 0.00000024690011007 38<br>XRP 0.370769550455272<br>ZEC 0.000158237137212388 | | | |
| 3.1.129323 | DANIELE LANZI | ADDRESS REDACTED | | | BTC 0.1743051388559 49 | | | |
| 3.1.129324 | DANIELE LAZZARI | ADDRESS REDACTED | | | BTC 0.0868970510239815<br>CEL 92.410948197999 9 | | | |
| 3.1.129325 | DANIELE LAZZARI | ADDRESS REDACTED | | | AAVE 44.1737187027228<br>BTC 2.04386449307928<br>CEL 83.1606791832098<br>DOT 501.7467402153 44<br>EOS 372.75901339415 5<br>ETH 15.6037529278187<br>LINK 549.513874511127<br>SNX 215.574185085116<br>XLM 36871.2383487594<br>XRP 0.00000085724313 3728<br>ZRX 6145.5564865928 | | | |
| 3.1.129326 | DANIELE LEONI | ADDRESS REDACTED | | | CEL 35.2907826422953 | | | |
| 3.1.129327 | DANIELE LEPRO | ADDRESS REDACTED | | | BTC 0.0000000011457369 84<br>CEL 0.00054709554133 261<br>ETH 0.0000000862064665 67 | | | |
| 3.1.129328 | DANIELE LIBERATI | ADDRESS REDACTED | | | BTC 0.0088909026401266 32<br>XRP 557.05095971944 4 | | | |
| 3.1.129329 | DANIELE LIBRONE | ADDRESS REDACTED | | | BTC 0.00148720427407 6<br>CEL 1.11052244525232<br>USDT ERC20.267.034459751556 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.129330 | DANIELE LISI | ADDRESS REDACTED | | | BCH 0.000314323385720396 BTC 0.0104688956822377 CEL 139.162820787519 EOS 125.82994018545 ETH 0.00153339858418657 LTC 0.00126218159322467 MATIC 11.3224203023326 USDC ERC20 0.985242970702653 ZRX 0.027264051567369 | | | |
| 3.1.129331 | DANIELE LOBRACE | ADDRESS REDACTED | | | BTC 0.109471685756516 LTC 12.988774952922 USDC 5464.55609896994 | | | |
| 3.1.129332 | DANIELE LOCATI | ADDRESS REDACTED | | | ADA 230.73606299126 BTC 0.000001286561163378 CEL 1.661138974558 DOT 0.0000007 LTC 0.00000008 | | | |
| 3.1.129333 | DANIELE LONGHIN | ADDRESS REDACTED | | | BTC 0.0000118411463422 USDC 0.775319416594419 | | | |
| 3.1.129334 | DANIELE LONGO | ADDRESS REDACTED | | | BTC 0.00338493331133127 CEL 14.261505501697 USDC 432.198106921822 | | | |
| 3.1.129335 | DANIELE LUCIANI | ADDRESS REDACTED | | | BTC 0.020582006452331 BUSD 0.609511768894494 MCDAI 0.685830872566973 USDT ERC20 0.365952764304223 | | | |
| 3.1.129336 | DANIELE MAGNI' | ADDRESS REDACTED | | | BTC 0.000137591755289619 | | | |
| 3.1.129337 | DANIELE MAINO | ADDRESS REDACTED | | | BTC 0.0000170784979218861 CEL 0.571386967685171 DOT 0.000000000251247299 ETH 0.000118964995325095 USDC 0.00000086715536703 USDT ERC20 0.0000000533292744694 UST 0.12259471521213 | | | |
| 3.1.129338 | DANIELE MALIZIA | ADDRESS REDACTED | | | ADA 0.000302748376619213 BTC 0.000000430863644122 | | | |
| 3.1.129339 | DANIELE MALTANA | ADDRESS REDACTED | | | BTC 0.0000014576342915584 CEL 0.4962458053938 USDC 0.264203205127318 | | | |
| 3.1.129340 | DANIELE MANCUSO | ADDRESS REDACTED | | | BTC 0.0000187012130516537 | | | |
| 3.1.129341 | DANIELE MANDATO | ADDRESS REDACTED | | | ADA 0.12297507103474 CEL 8.45498721079791 DOT 0.129721311155894 ETH 0.0113550024646676 USDC 11.270023923998 | | | |
| 3.1.129342 | DANIELE MANGIARACINA | ADDRESS REDACTED | | | AVAX 5.2568724926674 BTC 0.0000286857975657759 DOT 10.248581327754 ETH 0.000377669498432316 MATIC 0.950182487046974 XLM 3.69224137391915 | | | |
| 3.1.129343 | DANIELE MARCHESE | ADDRESS REDACTED | | | MATIC 0.0661490250849615 | | | |
| 3.1.129344 | DANIELE MARCHESE | ADDRESS REDACTED | | | ADA 9 BTC 0.00486272344537235 CEL 7.67364512333011 ETH 0.06 | | | |
| 3.1.129345 | DANIELE MARIANI | ADDRESS REDACTED | | | CEL 2.1967129226145 7 DOT 7.4300979143204 MCDAI 40 | | | |
| 3.1.129346 | DANIELE MARIN | ADDRESS REDACTED | | | AVAX 1.04228752883409 BTC 0.191245195954431 CEL 42.294097420586 ETH 0.7347013695200060 LUNC 6.10685563253439 MATIC 189.7161636045 SOL 1.0189081542883 XTZ 28.884976335748 6 | BTC 0.000469571750563486 | | |
| 3.1.129347 | DANIELE MARTINELLI | ADDRESS REDACTED | | | BNB 0.0104890211535865 BTC 0.0000010314318334 CEL 0.0025665462377 USDC 1.51194979806901 | | | |
| 3.1.129348 | DANIELE MASONE | ADDRESS REDACTED | | | BTC 0.00000208824764493 CEL 1.13429416132392 DOT 0.00545825908025245 ETH 0.00021219913266128 PAKG 0.24126778008609 USDC 0.00098377090968229 | | | |
| 3.1.129349 | DANIELE MASSA | ADDRESS REDACTED | | | ADA 0.253816581577218 BTC 0.00000458618367910 3 CEL 3.991680201047 LUNC 0.02114257484756 78 SNX 141.68059090042 USDC 0.0060462738449838 8 XLM 0.20552334824818 2 | | | |
| 3.1.129350 | DANIELE MATTALIA | ADDRESS REDACTED | | | AAVE 0.1332462840656 75 BSV 0.0404629324616121 BTC 0.0128315791866023 CEL 132.86867129317 4 DOT 4.587097480500 86 ETH 0.3121253287272 31 LINK 7.00582420489518 MCDAI 5.24966636801178 USDT ERC20 1.20019530773417 XLM 0.0377917643515 84 | | | |
| 3.1.129351 | DANIELE MAZZAGLIA | ADDRESS REDACTED | | | BTC 0.00000040198307837 1 | | | |
| 3.1.129352 | DANIELE MAZZITELLI | ADDRESS REDACTED | | | CEL 0.0381846930287902 | | | |
| 3.1.129353 | DANIELE MELLONE | ADDRESS REDACTED | | | DOT 0.0098813117806 2432 | | | |
| 3.1.129353 | DANIELE MELONI | ADDRESS REDACTED | | | MATIC 5.09758242053771 | | | |
| 3.1.129355 | DANIELE MEONI | ADDRESS REDACTED | | | BTC 0.0000169958531117 95 | | | |
| 3.1.129356 | DANIELE NEBOLA | ADDRESS REDACTED | | | BTC 0.0176091339453000 8 | | | |
| 3.1.129356 | DANIELE MESCHINI | ADDRESS REDACTED | | | BTC 0.0004802624384451361 | | | |
| 3.1.129357 | DANIELE MESCHINI | ADDRESS REDACTED | | | BTC 0.0000000002686133254 CEL 0.199664616150861 | | | |
| 3.1.129358 | DANIELE MICHELINI | ADDRESS REDACTED | | | BTC 0.00000000021114883052 CEL 0.17108738661587 2 | | | |
| 3.1.129359 | DANIELE MINNITI | ADDRESS REDACTED | | | BCH 0.000213450247044061 BTC 0.00000038740810070 7 | | | |
| 3.1.129360 | DANIELE MISURACA | ADDRESS REDACTED | | | BNB 0.0018898196648574 BTC 0.0000010882839737391 | | | |
| 3.1.129361 | DANIELE MOCHI | ADDRESS REDACTED | | | ADA 173.30798954512 BNB 0.00075713907370988 9 BTC 0.0000006331483101 BUSD 1.20378571135016 CEL 109.41701561375 2 MATIC 650.5 USDC 0.58580100638253 8 USDT ERC20 0.41751930357930 8 UST 1.46077088760924 | | | |
| 3.1.129362 | DANIELE MOHOLI | ADDRESS REDACTED | | | ADA 48.38472099250 84 BTC 0.00615805029767 62 CEL 0.08348469727451 1 | | | |
| 3.1.129363 | DANIELE MONTA' | ADDRESS REDACTED | | | ETH 0.254112737529134 | | | |
| 3.1.129364 | DANIELE MORELLI | ADDRESS REDACTED | | | BTC 0.00000907969297253 CEL 0.465427127739693 UST ERC20 2.28240856808168 | | | |
| 3.1.129365 | DANIELE MORETTI | ADDRESS REDACTED | | | BTC 0.0000080256334454677 CEL 0.047252416531416 XLM 0.0000000954075806B2 | | | |
| 3.1.129366 | DANIELE MORETTI | ADDRESS REDACTED | | | BTC 0.0076374936644B426 | | | |
| 3.1.129367 | DANIELE MORETTI | ADDRESS REDACTED | | | BTC 0.0000055658145286096 CEL 4.03646892523749 ETH 0.00165464287687036 USDT ERC20 0.01404783276607156 ZEC 0.05069705509000 | | | |
| 3.1.129368 | DANIELE MORGIA | ADDRESS REDACTED | | | BTC 0.000000000412176661 CEL 0.27748746242033 DOT 0.008880592030370988 | | | |
| 3.1.129369 | DANIELE MORNINI | ADDRESS REDACTED | | | BTC 0.00002352458743865 CEL 0.0235384983735999 ETH 0.000147162789912823 SNX 0.0068229866854554 | | | |
| 3.1.129370 | DANIELE MORTATO | ADDRESS REDACTED | | | BTC 0.000076734549337139 CEL 1.0182984986515 XRP 0.00000007260891377557 | | | |

Debtor Name: Celsius Network LLC

Non-Priority Unsecured Retail Customer Claims

Case Number: 22-10964

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.129371 | DANIELE MULAS | ADDRESS REDACTED | | | BTC 0.0326473090917583 LTC 52.597300251647 | | | |
| 3.1.129372 | DANIELE MUSCILLO | ADDRESS REDACTED | | | BTC 0.00000018868175071 BUSD 0.00237222310050218 CEL 4.14297158372885 USDT ERC20 0.006524 | | | |
| 3.1.129373 | DANIELE NATALI | ADDRESS REDACTED | | | BTC 0.01293973096983262 USDC 1.75516902112434 | | | |
| 3.1.129374 | DANIELE NAVA | ADDRESS REDACTED | | | BTC 0.00181427924692132 USDC 256.838657287043 | | | |
| 3.1.129375 | DANIELE NENCINI | ADDRESS REDACTED | | | BTC 0.00025661718737125 ETH 0.300540331643558 | | | |
| 3.1.129376 | DANIELE NERI | ADDRESS REDACTED | | | BTC 0.0131204527985138 LTC 0.000066265979936588 USDC 67.994057957417S USDT ERC20 364.353984398632 | | | |
| 3.1.129377 | DANIELE NICOLO | ADDRESS REDACTED | | | BNB 1.08052048 BTC 0.0016764821321336 CEL 4.4407457375944 | | | |
| 3.1.129378 | DANIELE NIGRO | ADDRESS REDACTED | | | BTC 0.13176061434973 | | | |
| 3.1.129379 | DANIELE ONORI | ADDRESS REDACTED | | | ADA 0.300064933660953 BTC 6.57857497649990-07 | | | |
| 3.1.129380 | DANIELE ORFEI | ADDRESS REDACTED | | | TUSD 0.894530779198329 | | | |
| 3.1.129381 | DANIELE ORRICO | ADDRESS REDACTED | | | BTC 0.0374195874375688 ETH 0.162182426623375 USDT ERC20 968.293164564261 | | | |
| 3.1.129382 | DANIELE PACIOTTI | ADDRESS REDACTED | | | ADA 0.1876846666764796 BTC 0.00000073305149904 DOT 0.0548153223977288 | | | |
| 3.1.129383 | DANIELE PALUMBO | ADDRESS REDACTED | | | ETH 0.00000183251236805 MATIC 0.00042616748116443 XRP 0.874012360576736 | | | |
| 3.1.129384 | DANIELE PANARO | ADDRESS REDACTED | | | BTC 0.000002340664921726 USDC 0.72931024009271 | | | |
| 3.1.129385 | DANIELE PAOLUCCI | ADDRESS REDACTED | | | BTC 6.56489699540999E-07 CEL 0.00114628080663488 ETH 0.0150783586828586 USDT ERC20 2959.98915522419 | | | |
| 3.1.129386 | DANIELE PARIS | ADDRESS REDACTED | | | BTC 0.02237472192950206 MATIC 2020.54531545904 | | | |
| 3.1.129387 | DANIELE PAGINETTI | ADDRESS REDACTED | | | BTC 0.000218390908753291 DOT 0.0416274424843585 EOS 0.0562960787105239 ETH 0.00116186352872 | | | |
| 3.1.129388 | DANIELE PELLEGRINI | ADDRESS REDACTED | | | BTC 0.000135551051932058 PAXG 2.8438428230895Z USDC 9.087055087147S | | | |
| 3.1.129389 | DANIELE PELLEGRINO | ADDRESS REDACTED | | | ETH 0.6389134665756Z2 | | | |
| 3.1.129390 | DANIELE PENNA | ADDRESS REDACTED | | | BCH 7.90153866099990-07 BTC 0.00638789069526242 CEL 18543.9110347531 DASH 0.1366089270942A4 DOT 0.90123725479297S EOS 509.642944493 ETH 0.00202920068786647 GUSD 9390.7895027009 LTC 350.3251794492B1 MCDAI 4.18818897391233 SNX 243.05048617532J USDC 0.00000010151306938SZ USDT ERC20 0.0000004968819539558 ZRX 0.0000020093566099 | | | |
| 3.1.129391 | DANIELE PERAZZOLO | ADDRESS REDACTED | | | BTC 0.000001049491218858 CEL 0.193554955484115 USDC 3.30274385464346 | | | |
| 3.1.129392 | DANIELE PERSONALI | ADDRESS REDACTED | | | CEL 1.0806096390627 | | | |
| 3.1.129393 | DANIELE PETRACCA | ADDRESS REDACTED | | | BTC 0.00000259459129655A CEL 0.0904003340507639 | | | |
| 3.1.129394 | DANIELE PIAGGESI | ADDRESS REDACTED | | | ADA 0.13477191532696 BNB 0.00107137870048149 BTC 0.0000011758900D688 CEL 0.000907881305517942 COMP 0.0000125148975937S5 DOT 0.00565561476173799 MATIC 0.33818833336567A USDT ERC20 0.261004028516443 XLM 0.00288228482406534 XRP 0.691897218671735 | | | |
| 3.1.129395 | DANIELE PIAZZA | ADDRESS REDACTED | | | BTC 0.0054940487977988S USDC 0.241967774079544 | | | |
| 3.1.129396 | DANIELE PICCINATO | ADDRESS REDACTED | | | CEL 10.7132555308273 | | | |
| 3.1.129397 | DANIELE PIETROPAOLI | ADDRESS REDACTED | | | USDT ERC20 334.72 | | | |
| 3.1.129398 | DANIELE PINTORE | ADDRESS REDACTED | | | BTC 0.00000229424436335J CEL 1.11385981031899 COMP 0.03910145452143J ETH 0.00376198135S1101 | | | |
| 3.1.129399 | DANIELE PIRIA | ADDRESS REDACTED | | | BTC 0.0001518386948012 CEL 1.15423301890294 USDC 314.889938666474 USDT ERC30 31.159073 | | | |
| 3.1.129400 | DANIELE PISCAGLIA | ADDRESS REDACTED | | | BTC 0.0000000785029056J7 CEL 0.3288409197829Z7 LUNC 0.000210809685000169 MATIC 0.0281563130786658 USDC 0.000000713190966823 ADA 9429.298748 | | | |
| 3.1.129401 | DANIELE PITINGOLO | ADDRESS REDACTED | | | BTC 0.000030340089209767 CEL 153.984215849528 | | | |
| 3.1.129402 | DANIELE POLISCIANO | ADDRESS REDACTED | | | BTC 0.00041501308230028 CEL 37.0167219430015 ETH 0.32374866 USDT ERC20 289.128499 | | | |
| 3.1.129403 | DANIELE POLLACCHI | ADDRESS REDACTED | | | BTC 0.00021100839991 ETH 0.112209013720315 BSV 1.0558850593510Z CEL 0.0015143157568347S DASH 0.0008620853541961A3 ETC 6.55645809613514 ZEC 1.04135232136661 | | | |
| 3.1.129404 | DANIELE POZZATI | ADDRESS REDACTED | | | PAXG 0.309320545452086 | | | |
| 3.1.129405 | DANIELE PRIANO | ADDRESS REDACTED | | | BTC 0.000000004979774924 CEL 0.0356722300176941 EOS 0.000067890736091Z9 SGB 22.310886801427J XRP 0.000000370135211386 | | | |
| 3.1.129406 | DANIELE PRISCO | ADDRESS REDACTED | | | BTC 0.00016667643057412 BUSD 3.21873209285916 LUNC 0.0151132168543996 MCDAI 0.48201758883116 | | | |
| 3.1.129407 | DANIELE PRONE | ADDRESS REDACTED | | | BTC 0.00000184695895765 | | | |
| 3.1.129408 | DANIELE PROSERPIO | ADDRESS REDACTED | | | BTC 0.000001713116088877 ETH 0.0147172601739196 | | | |
| 3.1.129409 | DANIELE PROTA | ADDRESS REDACTED | | | BTC 0.0026730471026704S | | | |
| 3.1.129410 | DANIELE PULLARA | ADDRESS REDACTED | | | BTC 0.00000719227143667 CEL 0.000655876785155778 | | | |
| 3.1.129411 | DANIELE QUARTA | ADDRESS REDACTED | | | ADA 270.135798353993 BTC 0.031480550103198 CEL 50.4286832428477 DOT 10.42996807 EOS 11.62 ETH 0.175533393805865 LUNC 6.92788370824492 XLM 166.0165992 | | | |
| 3.1.129412 | DANIELE RAPISARDA | ADDRESS REDACTED | | | BTC 0.000000005583373354 CEL 3.0840843196112J | | | |
| 3.1.129413 | DANIELE RAPISARDA | ADDRESS REDACTED | | | CEL 2.4634010437003 USDT ERC20 14.2901285401802 | | | |
| 3.1.129414 | DANIELE RAVIOLA | ADDRESS REDACTED | | | BTC 0.0602748724894695 | | | |
| 3.1.129415 | DANIELE REMIGI | ADDRESS REDACTED | | | BTC 0.000011945133753036 USDC 3.85056872027105 | | | |
| 3.1.129416 | DANIELE RENZETTI | ADDRESS REDACTED | | | BTC 0.0486784396595533 ETH 0.212138946712884 USDT ERC20 0.357475632208649 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.129417 | DANIELE RESTORI | ADDRESS REDACTED | | | BCH 0.000240485302685269 BNB 1.984330042951 BTC 0.000000009861000371 CEL 86.04344717552778 DOT 0.05413547120268406 ETH 0.000179695388113505 USDT ERC20.310931474940956 | | | |
| 3.1.129418 | DANIELE RETTO | ADDRESS REDACTED | | | COMP 0.0228232899512418 XLM 25.060295859508 | | | |
| 3.1.129419 | DANIELE REVELLO | ADDRESS REDACTED | | | BTC 0.0000016036239512249 CEL 0.0272841148164252 | | | |
| 3.1.129420 | DANIELE RICCI | ADDRESS REDACTED | | | BTC 0.0037105388156916 CEL 59.2856524229711 EOS 0.00949846934631142 ETH 0.000509299096118485 USDC 20 USDT ERC20 0.000000173752021423 | | | |
| 3.1.129421 | DANIELE RICCO | ADDRESS REDACTED | | | BTC 0.00001453971571814 | | | |
| 3.1.129422 | DANIELE RIGANTE | ADDRESS REDACTED | | | BTC 9.9364305266053990-07 MCDAI 0.45578609279987 9 | | | |
| 3.1.129423 | DANIELE RIZZI | ADDRESS REDACTED | | | USDC 0.39982134417531 BTC 0.0035262662613207 CEL 8.44967948729372 USDT ERC20 85.131032 | | | |
| 3.1.129424 | DANIELE RIZZO | ADDRESS REDACTED | | | BNB 0.00214638422201575 BTC 0.00000484591925964 8 USDC 0.490465697168893 | | | |
| 3.1.129425 | DANIELE ROCCABRUNA | ADDRESS REDACTED | | | BTC 0.00001489440710613 8 | | | |
| 3.1.129426 | DANIELE ROMANO | ADDRESS REDACTED | | | ADA 38.0290846153846 CEL 0.154218199070387 | | | |
| 3.1.129427 | DANIELE ROMANO | ADDRESS REDACTED | | | BTC 0.000000949125493069 1 CEL 0.77077711440909 | | | |
| 3.1.129428 | DANIELE RONCHI | ADDRESS REDACTED | | | BTC 0.67242549547861 3 | | | |
| 3.1.129429 | DANIELE RONZONI | ADDRESS REDACTED | | | BNB 0.00012042418886366 | | | |
| 3.1.129430 | DANIELE ROSBOCH | ADDRESS REDACTED | | | BTC 0.00000005768448738 CEL 0.31726671523525 9 COMP 0.000263268278855 21 LINK 0.00413031174244247 UNI 0.0078085431475850 6 | | | |
| 3.1.129431 | DANIELE ROSSI | ADDRESS REDACTED | | | BNB 1.32522427142414 BTC 0.000200787181353878 CEL 228.685805095673 ETH 0.0030760765767260 4 MATIC 9.885785401213 62 USDC 0.000000047068704543 4 USDT ERC20 559.49260076389 4 | | | |
| 3.1.129432 | DANIELE ROSSI | ADDRESS REDACTED | | | BTC 0.0253639151207943 BUSD 0.88008925315352 8 DOT 0.03451085171551 12 MCDAI 0.018820244034031892 USDT ERC20 1.49107327062919 | | | |
| 3.1.129433 | DANIELE RUBINO | ADDRESS REDACTED | | | BTC 0.0092306565462368 1 | | | |
| 3.1.129434 | DANIELE RUSSO | ADDRESS REDACTED | | | BTC 0.0287081268750349 LUNC 0.00094129296294694 | | | |
| 3.1.129435 | DANIELE SACCO | ADDRESS REDACTED | | | USDC 1.19013791072151 | | | |
| 3.1.129436 | DANIELE SACCO | ADDRESS REDACTED | | | BTC 0.0040447110503531353 CEL 0.6265346874549903 | | | |
| 3.1.129437 | DANIELE SACCO | ADDRESS REDACTED | | | USDT ERC20 0.08292307024807721 | | | |
| 3.1.129438 | DANIELE SALVADORI | ADDRESS REDACTED | | | CEL 0.01350684551489411 | | | |
| 3.1.129439 | DANIELE SALVATI | ADDRESS REDACTED | | | BTC 0.000004693114413545 CEL 0.397368812297014 | | | |
| 3.1.129440 | DANIELE SANTELLI | ADDRESS REDACTED | | | BTC 0.00000096357615618 4 USDC 0.612114097064188 | | | |
| 3.1.129441 | DANIELE SARTORI | ADDRESS REDACTED | | | BTC 0.00000012501212179 CEL 1.12216517857 13 BTC 0.27792648542518 ETH 3.08915625462 92 SOL 7.00253449893773 USDC 1395.72745519775 | | | |
| 3.1.129442 | DANIELE SBORDONE | ADDRESS REDACTED | | | USDC 0.000113381163011984 CEL 0.3003682252 14311 | | | |
| 3.1.129443 | DANIELE SCAFFIDI SAGGIO | ADDRESS REDACTED | | | USDC 0.423347337314962 BTC 0.000018208451215329 | | | |
| 3.1.129444 | DANIELE SCAPELLATO | ADDRESS REDACTED | | | CEL 1.06633147989802 | | | |
| 3.1.129445 | DANIELE SCARDICCHIO | ADDRESS REDACTED | | | AVAX 0.000376030660164045 BAT 82.6490964506353 ETH 1.00230720419525 ZRX 45.227238498409 | | | |
| 3.1.129446 | DANIELE SCHIBUOLA | ADDRESS REDACTED | | | DOGE 0.00235195962006959 CEL 0.0320533866538813 DOT 10.378266521943 ETH 0.000852815951645509 XRP 0.249653662439628 | | | |
| 3.1.129447 | DANIELE SCHIRRU | ADDRESS REDACTED | | | BTC 0.0130163785386932 | | | |
| 3.1.129448 | DANIELE SCHITTONE | ADDRESS REDACTED | | | USDT ERC20 24.3126258154127 | | | |
| 3.1.129449 | DANIELE SORE' | ADDRESS REDACTED | | | BTC 0.00207442100530344 | | | |
| 3.1.129450 | DANIELE SEOTTI | ADDRESS REDACTED | | | USDC 0.06174136893929 9 XRP 615.61035714663 7 | | | |
| 3.1.129451 | DANIELE SCRIBANO MEMORIA | ADDRESS REDACTED | | | ADA 0.201451944103473 AGIX 0.000000004305402 | | | |
| 3.1.129452 | DANIELE SCUCCATO | ADDRESS REDACTED | | | CEL 18.8433103585786 BTC 0.000909802436360385 CEL 0.214616351239 77 | | | |
| 3.1.129453 | DANIELE SCUPILLITI | ADDRESS REDACTED | | | USDC 1035.78825596785 BTC 0.000000226867933469 DOT 881.092914310213 ETH 3.14562752185599 | | | |
| 3.1.129454 | DANIELE SEBASTIANO | ADDRESS REDACTED | | | AAVE 0.164034686203404 BTC 0.01495023481 76222 CEL 0.236681772298165 COMP 0.036814122317846 ETH 0.156239696186844 MCDAI 31.8968224446109 XLM 118.275637121037 | | | |
| 3.1.129455 | DANIELE SILECCHIA | ADDRESS REDACTED | | | CEL 24.0643643821683 ETH 0.084735488203729 XRP 99.128114 | | | |
| 3.1.129456 | DANIELE SOBRINHO | ADDRESS REDACTED | | | BTC 0.000001808984355409 8 | | | |
| 3.1.129457 | DANIELE SOFIA | ADDRESS REDACTED | | | BTC 0.0108598722768489 USDT ERC20 10.714191666 1052 | | | |
| 3.1.129458 | DANIELE SOMMARUGA | ADDRESS REDACTED | | | BTC 0.00000094860979 1421 CEL 1.7530409131 7914 ETH 0.000025846999910995 | | | |
| 3.1.129459 | DANIELE SPADONI | ADDRESS REDACTED | | | BTC 0.013974908916 0782 CEL 4.0157712487 0427 USDC 1244.3869793 8325 | | | |
| 3.1.129460 | DANIELE STEFANUTTI | ADDRESS REDACTED | | | BAT 70.3 CEL 0.824441506476881 UNI 1.907 USDT ERC20 40.522332500937 2 XLM 0.0000000803844153 85 | | | |
| 3.1.129461 | DANIELE TAGLIABUE | ADDRESS REDACTED | | | BTC 0.00184145674569981 | | | |
| 3.1.129462 | DANIELE TANZI | ADDRESS REDACTED | | | BNB 0.899681263633011 BTC 0.0022224041511584273 CEL 0.46364783734988 1 ETH 0.873133633850467 MATIC 1546.78106232515 | | | |
| 3.1.129463 | DANIELE TAURASI | ADDRESS REDACTED | | | BNB 0.000430648429376459 BTC 0.0414893862998647 | | | |
| 3.1.129464 | DANIELE TAVASCI | ADDRESS REDACTED | | | USDT ERC20 0.69154464642369 | | | |
| 3.1.129465 | DANIELE TEDESCO | ADDRESS REDACTED | | | ADA 0.000000346156845247 BNB 0.0000002918886939355 BTC 0.000000666625069402 CEL 0.0440232339550703 DOT 0.000000414868426547 ETH 0.000000425407170076 LINK 0.0000008418083541108 LUNC 0.0000005631074755 8 XLM 0.0000005 XRP 0.482280807897648 | | | |

Debtor Name: Celsius Network LLC

Non-Priority Unsecured Retail Customer Claims

Case Number: 22-10964

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.129466 | DANIELE TEMPERILLI | ADDRESS REDACTED | | | BTC 0.0184685103670421<br>CEL 71.6887549042234<br>DOT 6.68860914<br>ETH 0.737813340504594<br>MATIC 191.791<br>USDT ERC20 2.1157057506860 | | | |
| 3.1.129467 | DANIELE TIBALDI | ADDRESS REDACTED | | | BTC 0.0127430011186659<br>CEL 1.11100118361891<br>DOT 25.4957396131052 | | | |
| 3.1.129468 | DANIELE TIRABOSCHI | ADDRESS REDACTED | | | BTC 0.0000000086967141S<br>CEL 0.11795597633338 | | | |
| 3.1.129469 | DANIELE TORCOLACCI | ADDRESS REDACTED | | Yes | BTC 0.00241014462283172<br>CEL 0.0150763811759467<br>USDC 78.0485635807814<br>USDT ERC20 0.1356734515890542 | | | USDC 400 |
| 3.1.129470 | DANIELE TOSELLI | ADDRESS REDACTED | | | BTC 0.00277994034039886<br>USDC 0.5626793357939154 | | | |
| 3.1.129471 | DANIELE TRUNFIO | ADDRESS REDACTED | | | BNB 0.00179236659149704<br>BTC 0.0000000960954D1156 | | | |
| 3.1.129472 | DANIELE TRUOCCHIO | ADDRESS REDACTED | | | BTC 0.00163849924299411<br>GUSD 631.25269788678<br>USDC 25.68.497953D923 | | | |
| 3.1.129473 | DANIELE TUCCI | ADDRESS REDACTED | | | CEL 1.05992192036602 | | | |
| 3.1.129474 | DANIELE TUCCIO | ADDRESS REDACTED | | | BTC 0.000000801670671309<br>BUSD 0.116697847663 26<br>ETH 0.00009129591380262 | | | |
| 3.1.129475 | DANIELE UBALDI | ADDRESS REDACTED | | Yes | BTC 0.02127619910896431<br>CEL 3.30211964231527<br>PAXG 0.02763863744127S<br>USDT ERC20 0.070181677981868B | | | PAXG 0.26021202075451 |
| 3.1.129476 | DANIELE USAI | ADDRESS REDACTED | | | BTC 0.000005474319294783<br>CEL 1.2716956848049S<br>USDT ERC20 1.2030229597B804 | | | |
| 3.1.129477 | DANIELE VACCA | ADDRESS REDACTED | | | BTC 0.0000009623562495d1<br>CEL 0.011603882040721<br>USDT ERC20 0.4450756796229d | | | |
| 3.1.129478 | DANIELE VALENTE | ADDRESS REDACTED | | | BTC 0.000001670580840515<br>CEL 8.505587257727<br>USDC 858.28894661059d | | | |
| 3.1.129479 | DANIELE VALENTINO | ADDRESS REDACTED | | | BTC 0.000118600816412467 | | | |
| 3.1.129480 | DANIELE VALERIO | ADDRESS REDACTED | | | CEL 2.09516205164d06 | | | |
| 3.1.129481 | DANIELE VERONESI | ADDRESS REDACTED | | | ETH 0.00164302673935088 | | | |
| 3.1.129482 | DANIELE VILLANI | ADDRESS REDACTED | | | AAVE 0.9449024029690664<br>BTC 0.00733603168127377<br>SGB 5034.17349553801<br>XRP 6.05153002949565 | | | |
| 3.1.129483 | DANIELE VINCI | ADDRESS REDACTED | | | BTC 0.01331276188788591<br>DOT 0.017972202593685<br>ETH 0.00005530210146338<br>MCDAI 0.18282506205632d | | | |
| 3.1.129484 | DANIELE VIOLA | ADDRESS REDACTED | | | BUSD 0.000006<br>CEL 0.0395292342914796<br>MANA 0.00000069<br>USDC 0.933429847098372<br>USDT ERC20 0.000002 | | | |
| 3.1.129485 | DANIELE VIRGILLITO | ADDRESS REDACTED | | | BTC 2.17418239882252 | | | |
| 3.1.129486 | DANIELE VITALE | ADDRESS REDACTED | | | BTC 0.00489216308668611<br>CEL 5.19753429005046 | | | |
| 3.1.129487 | DANIELE VOLPE | ADDRESS REDACTED | | | ADA 0.00000086832208293<br>BTC 0.0000000072209B0874<br>CEL 193.847698581824<br>ETH 0.00047324070762286<br>LTC 0.0000000694425<br>SGB 146.813676062937<br>USDT ERC20 13.32230i<br>XLM 0.00000444079547801<br>XRP 0.000000524461538462 | | | |
| 3.1.129488 | DANIELE VOLPIN | ADDRESS REDACTED | | | BTC 0.0062967296494i314<br>CEL 7.594512020049<br>ETH 0.06956602175 | | | |
| 3.1.129489 | DANIELE VOLPIN | ADDRESS REDACTED | | | BTC 0.000019578210599955<br>USDC 2.02166537953T2 | | | |
| 3.1.129490 | DANIELE WIJNS | ADDRESS REDACTED | | | BTC 0.000000475949480103<br>USDC 0.964715888000467 | | | |
| 3.1.129491 | DANIELE ZAGANELLA | ADDRESS REDACTED | | | BTC 0.04744358638751<br>CEL 0.504840728223782<br>ETH 1.6713812742421d<br>USDC 1.6775621628082d | | | |
| 3.1.129492 | DANIELE ZANDONA' | ADDRESS REDACTED | | | CEL 1.09569798678079 | | | |
| 3.1.129493 | DANIELE ZECCA | ADDRESS REDACTED | | | ADA 0.03526944295S006 | | | |
| 3.1.129494 | DANIELE ZEZZA | ADDRESS REDACTED | | | BTC 0.00025459938031153B<br>CEL 0.32581781307271B<br>USDC 2482.99670582998 | | | |
| 3.1.129495 | DANIELE ZHANG | ADDRESS REDACTED | | | LTC 1.81201858694835 | | | |
| 3.1.129496 | DANIELE ZHANG | ADDRESS REDACTED | | | CEL 0.05726610978907i | | | |
| 3.1.129497 | DANIELE ZIGHETTI | ADDRESS REDACTED | | | BTC 0.00151758781968125<br>CEL 63.1825306769847<br>USDC 1488.811383 | | | |
| 3.1.129498 | DANIELE ZITIELLO | ADDRESS REDACTED | | | BTC 0.00000000768049155S<br>CEL 0.18101803048269<br>XRP 0.00000025321035D191 | | | |
| 3.1.129499 | DANIEL-EMANUEL BAUN | ADDRESS REDACTED | | | CEL 0.00048804107222413<br>ETH 0.0000009945970S142 | | | |
| 3.1.129500 | DANIELEN ARPON | ADDRESS REDACTED | | | ETH 0.01522212510049d4 | | | |
| 3.1.129501 | DANIEL-FELIX CRISAN | ADDRESS REDACTED | | | ADA 0.302848153142869 | | | |
| 3.1.129502 | DANIEL-FLORIN ONEA | ADDRESS REDACTED | | | ETH 0.001521924783130T | | | |
| 3.1.129503 | DANIEL-GABRIEL URDAŞ | ADDRESS REDACTED | | | BTC 0.02771307427219d<br>ETH 0.46125010613985 | | | |
| 3.1.129504 | DANIEL-GEORGIAN STANCIU | ADDRESS REDACTED | | | BTC 0.00002972321100S208<br>CEL 1.04514802955134 | | | |
| 3.1.129505 | DANIELUIS BUZINSKAS | ADDRESS REDACTED | | | BTC 0.000000002307243657<br>CEL 0.0000122341644012B6<br>MCDAI 0.006571700690d7887 | | | |
| 3.1.129506 | DANIELUIS MATIUKAS | ADDRESS REDACTED | | | BTC 0.000019991369960771<br>USDT ERC20 1.44781298948637 | | | |
| 3.1.129507 | DANIELUIS SISKAUSKAS | ADDRESS REDACTED | | | ADA 0.665944303997506<br>BTC 1.17024207640319E-05<br>USDT ERC20 0.0278581039451265 | | | |
| 3.1.129508 | DANIEL-JAMES POP | ADDRESS REDACTED | | | BTC 0.000000397557976309<br>BUSD 0.00838240315996332<br>USDC 0.5682396493B6948 | | | |
| 3.1.129509 | DANIEL-JENO TAKACS | ADDRESS REDACTED | | | SOL 0.00443421258201281 | | | |
| 3.1.129510 | DANIEL MITCHELL | ADDRESS REDACTED | | | BTC 0.00000013591317911 | | | |
| 3.1.129511 | DANIEL VILLAZON | ADDRESS REDACTED | | | USDC 1.38907083548496 | | | |
| 3.1.129512 | DANIEL WILSON | ADDRESS REDACTED | | | ETH 6.2401982465547E-05<br>MCDAI 0.03120761347821229<br>SNX 0.005167099073625131 | ETH 0.000000774458684875<br>MCDAI 42.1846639944697<br>SNX 2.3691256342737G | | |
| 3.1.129513 | DANIEL WOOLSEY | ADDRESS REDACTED | | | CEL 1.09079218951009 | | | |
| 3.1.129514 | DANIELLA ABURTO VALLE | ADDRESS REDACTED | | | BTC 0.148512263986377<br>CEL 12.0638799291S7<br>ETH 0.16806817 | | | |
| 3.1.129515 | DANIELLA ALVAREZ | ADDRESS REDACTED | | | CEL 2.4887446184455S | | | |
| 3.1.129516 | DANIELLA ATTFIELD | ADDRESS REDACTED | | | ETH 0.00081386951889307 | | | |
| 3.1.129517 | DANIELLA BRANDT | ADDRESS REDACTED | | | BTC 9.33638053119990-07 | | | |
| 3.1.129518 | DANIELLA CAMARA | ADDRESS REDACTED | | | BTC 0.00175797955193349<br>CEL 2.27251307748252<br>ETH 0.03118641 | | | |
| 3.1.129519 | DANIELLA CARTER | ADDRESS REDACTED | | | AAVE 0.00153885433209832<br>ADA 0.328005190276181<br>BTC 5.686468127875990-06<br>ETH 0.000143198611038316<br>TGBP 2.1575606057365<br>USDC 0.233042867553966<br>XLM 0.09684760365960d7 | | | |
| 3.1.129520 | DANIELLA DE OLIVEIRA | ADDRESS REDACTED | | | BTC 0.0000000708096050986<br>CEL 1.06168192500675<br>USDC 0.161590390625 | | | |
| 3.1.129521 | DANIELLA ESTRADA | ADDRESS REDACTED | | | BTC 0.9007214807174G9 | | | |

Debtor Name: Celsius Network LLC    22-10964-mg    Doc 974    Filed 10/05/22    Entered 10/05/22 22:53:30    Main Document    Case Number: 22-10964

Pg 3207 of 5048

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.129522 | DANIELLA GOROTYÁK | ADDRESS REDACTED | | | BAT 3583.42907103<br>BCH 2.77858178<br>CEL 113.57102363653<br>COMP 1.0559<br>KNC 69.982081<br>PAXG 0.18616276<br>USDT ERC20 249.391954<br>XLM 5034.8817224<br>XRP 2027.593475<br>ZEC 2.76577517<br>ZRX 2401.311 | | | |
| 3.1.129523 | DANIELLA GUFFANTI | ADDRESS REDACTED | | | SNX 12.8075816963163 | | | |
| 3.1.129524 | DANIELLA KANJ | ADDRESS REDACTED | | | BTC 0.0717821594463875 | | | |
| 3.1.129525 | DANIELLA KAPLAN | ADDRESS REDACTED | | | CEL 298.44080904T412 | | | |
| 3.1.129526 | DANIELLA KOOH | ADDRESS REDACTED | | | ETH 0.1151681501A1162 | | ETH 0.10103988 | |
| 3.1.129527 | DANIELLA NUNES PEREIRA | ADDRESS REDACTED | | | ADA 0.16241497405292<br>SNX 0.090341000349183 | | | |
| 3.1.129528 | DANIELLA PASSOS DA SILVA | ADDRESS REDACTED | | | CEL 0.000244041198639869<br>ADA 0.06607285888889947<br>BTC 0.000000003316283<br>CEL 0.0215839128151253<br>EOS 0.00002370673747825 | | | |
| 3.1.129529 | DANIELLA PITSILOU | ADDRESS REDACTED | | | USDC 0.1826273741490B8<br>BTC 0.00216730503212756<br>ETH 87.01848375430977 | | | |
| 3.1.129530 | DANIELLA RAPAGLIA | ADDRESS REDACTED | | | ETH 0.00086564091097226<br>BTC 0.00093916641766197<br>ETH 2.1255645177746<br>MATIC 1085.304186081Z | | | |
| 3.1.129531 | DANIELLA RIVAS | ADDRESS REDACTED | | | BTC 0.0000233507703B1715 | | | |
| 3.1.129532 | DANIELLA ROMERO | ADDRESS REDACTED | | | CEL 1.07560955257482 | | | |
| 3.1.129533 | DANIELLA STOLTZ | ADDRESS REDACTED | | | CEL 0.59026302910369B | | | |
| 3.1.129534 | DANIELLA URRUTIA | ADDRESS REDACTED | | | ADA 75.449905523931G<br>BNB 0.028966090238293Z<br>BTC 0.01111862908570511<br>CEL 22.2958767935606<br>ETH 0.043283301314279<br>LTC 0.155750468352345<br>MANA 17.116167307422<br>XLM 146.2962849916961<br>XRP 82.655272093164B | | | |
| 3.1.129535 | DANIELLA VITTORIA JORGE | ADDRESS REDACTED | | | BTC 1.196827180s4843 | BTC 0.0306055632207745 | | |
| 3.1.129536 | DANIELLE ALEXANDER | ADDRESS REDACTED | | | BTC 0.0000020348938313286<br>USDC 0.276186269879608 | | | |
| 3.1.129537 | DANIELLE ALSANDER | ADDRESS REDACTED | | | BTC 0.027150616531497<br>ETH 0.17661242403174S | | | |
| 3.1.129538 | DANIELLE ANDAL | ADDRESS REDACTED | | | BTC 0.0011143793443A119<br>USDC 523.16378390B284 | | | |
| 3.1.129539 | DANIELLE AVILA | ADDRESS REDACTED | | | USDC 0.2813448412A5452 | | | |
| 3.1.129540 | DANIELLE BAJEMA | ADDRESS REDACTED | | | LINK 50.965800356009X | | | |
| 3.1.129541 | DANIELLE BARNETT | ADDRESS REDACTED | | | AAVE 0.00690330222078241<br>ADA 2022.735064S0313<br>AVAX 7.218261060965B8<br>BAT 244.403996370657<br>BCH 6.55179261773495<br>BNB 1.3595855495278<br>BTC 0.08624205842792S<br>CEL 833.85562723773S<br>COMP 2.33829902190633<br>DOT 100.4628254163Z2<br>EOS 222.775126236262<br>ETH 32.83148567171Z2<br>ETH 1.00649602640922<br>KNC 111.985487817493<br>LINK 275.6677520B525J<br>LTC 12.4875733676912<br>LUNC 30.475258836630S<br>MANA 131.627500618963<br>MATIC 683.823327641164<br>OMG 23.2544503056583<br>SNX 36.9755079636896<br>UNI 314.580550816347<br>USDC 0.00778846118863228<br>XRP 0.0493508444720S3<br>XTZ 45.080225667138T<br>ZRX 114.302876019922 | | | |
| 3.1.129542 | DANIELLE BARONE | ADDRESS REDACTED | | | ADA 375.790618675915<br>BTC 0.004892B51614T1819<br>DOT 12.387542109G445 | | | |
| 3.1.129543 | DANIELLE BATTAGLIA | ADDRESS REDACTED | | | ADA 2600.78529890086<br>AVAX 8.13203916012513<br>BTC 0.00654021574559<br>ETH 1.81472161384153<br>GUSD 446.5507594B5512<br>MANA 208.2115818300B<br>MATIC 365.0827556575B2<br>SOL 5.82457910572042<br>USDC 27926.6373487J9<br>USDT ERC20 2.00285058A34301<br>XLM 19.2064295478995 | | | |
| 3.1.129544 | DANIELLE BECK | ADDRESS REDACTED | | | BTC 0.00000084573169767<br>ETC 0.000070009638348<br>ETH 0.00023984920096147<br>LINK 0.00204279548B9797<br>LTC 0.000523185640946D1<br>UNI 0.000683152574215967 | | | |
| 3.1.129545 | DANIELLE BELLIE | ADDRESS REDACTED | | | GUSD 0.7846736796510S7<br>XLM 0.0272670B690015655 | GUSD 0.006957923141T9395 | | |
| 3.1.129546 | DANIELLE BERTELSEN | ADDRESS REDACTED | | | BTC 0.03259<br>CEL 34.633178834610Z<br>ETH 0.00327 | | | |
| 3.1.129547 | DANIELLE BBEAULT | ADDRESS REDACTED | | | BTC 0.0001154591466318168<br>ETH 0.000664654781501806 | | | |
| 3.1.129548 | DANIELLE BILLETZ-REPPERT | ADDRESS REDACTED | | | BTC 0.0534669230017727<br>ETH 0.0227245857906963<br>MATIC 1.277374433970S1 | | | |
| 3.1.129549 | DANIELLE BLAQUERA | ADDRESS REDACTED | | | BSV 0.20527920886989S<br>BTC 0.00058546207836128L<br>ETH 0.307923034656098 | | | |
| 3.1.129550 | DANIELLE BLIAH GIL | ADDRESS REDACTED | | | BTC 0.01046507404088A8<br>CEL 53.2491765253359<br>ETH 0.497274375584275 | | | |
| 3.1.129551 | DANIELLE BLOCK | ADDRESS REDACTED | | | CEL 0.00188080061385J7 | | | |
| 3.1.129552 | DANIELLE BOWEN | ADDRESS REDACTED | | | BTC 0.0000037765473370S<br>ETH 0.000210619802951269<br>USDC 1.016317347756T7<br>USDT ERC20 0.023776350233279A | | | |
| 3.1.129553 | DANIELLE BRODER | ADDRESS REDACTED | | | BTC 0.003306404279089B | | | |
| 3.1.129554 | DANIELLE BROOKS | ADDRESS REDACTED | | | BTC 0.029029546064845<br>EOS 1.29018098161222<br>LINK 4.53335620888796<br>LTC 1.14567142787769<br>MATIC 54.6102912856986<br>SNX 2.6363744252904G<br>USDC 105.039811310335 | | | |
| 3.1.129555 | DANIELLE BROWN WOLF | ADDRESS REDACTED | | | BTC 0.29769604058A143<br>CEL 226.6266712589Z<br>ETH 0.424503806A83106 | | | |
| 3.1.129556 | DANIELLE BUCCO | ADDRESS REDACTED | | | CEL 1.09945500996105 | | | |
| 3.1.129557 | DANIELLE BUCK | ADDRESS REDACTED | | | CEL 0.00038063974527344Z<br>USDT ERC20 1.0889679480016S | | | |
| 3.1.129558 | DANIELLE BUCUR | ADDRESS REDACTED | | | LINK 0.412987837188703<br>XLM 72.028179241E134 | | | |
| 3.1.129559 | DANIELLE BUYLE | ADDRESS REDACTED | | | BTC 0.0011078914324J037<br>CEL 1.61978000811951<br>LTC 17.6106473923762<br>MATIC 549.760290906184<br>USDC 196.345416632128 | | | |
| 3.1.129560 | DANIELLE CALLAHAN | ADDRESS REDACTED | | | BTC 0.0357B066572830B7 | | | |
| 3.1.129561 | DANIELLE CAMBESES | ADDRESS REDACTED | | | BTC 0.21334437844J143<br>CEL 1.14416074191487 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.129562 | DANIELLE CANFORA | ADDRESS REDACTED | | | BTC 0.000465134750628973<br>ETH 0.681573551199355 | | | |
| 3.1.129563 | DANIELLE CANONIGO | ADDRESS REDACTED | | | BTC 0.0000000000000002<br>ETH 0.000056561204233135<br>LTC 0.00231879176326624<br>MATIC 1.04654107921114<br>MCDAI 3.1563575219561<br>USDC 0.014127202415389 | | | |
| 3.1.129564 | DANIELLE CARSON | ADDRESS REDACTED | | | BTC 0.00100748450073147<br>CEL 177.806365009824<br>ETH 1.78831046680364 | | | |
| 3.1.129565 | DANIELLE CATHARINA WILLEMIJN MARIA VAN POPPEL | ADDRESS REDACTED | | | BTC 0.787559124566959<br>CEL 0.3905847043756<br>XRP 711.042214169438 | | | |
| 3.1.129566 | DANIELLE CHENEY | ADDRESS REDACTED | | | BTC 0.00017958375416043 | | | |
| 3.1.129567 | DANIELLE CHINNICI | ADDRESS REDACTED | | | ETH 0.0566130851897092 | | | |
| 3.1.129568 | DANIELLE CHRISTENSEN | ADDRESS REDACTED | | | ADA 139.90119428279<br>BTC 0.0251339294918918<br>ETH 0.409305968897319<br>XTZ 176.562538703093 | | | |
| 3.1.129569 | DANIELLE CICHOWSKI | ADDRESS REDACTED | | | USDC 0.00498038886957671 | | | |
| 3.1.129570 | DANIELLE CLARK | ADDRESS REDACTED | | | USDC 108051.853666688 | USDC 25000 | | |
| 3.1.129571 | DANIELLE CONTRERAS | ADDRESS REDACTED | | | ETH 0.000024700815344155 | | | |
| 3.1.129572 | DANIELLE CROWLEY | ADDRESS REDACTED | | | MATIC 7039.02538882059 | | | |
| 3.1.129573 | DANIELLE DABEKAUSSEN | ADDRESS REDACTED | | | BTC 0.41034796820196<br>CEL 1210.804557086<br>DOT 99.95834773<br>LTC 0.00004728<br>MATIC 8000<br>USDC 10535.4461870411<br>XRP 560 | | | |
| 3.1.129574 | DANIELLE DAVIAN | ADDRESS REDACTED | | | CEL 1.09345500998105 | | | |
| 3.1.129575 | DANIELLE DAVIS | ADDRESS REDACTED | | | BTC 0.084958495427007<br>USDC 4284.6133803202 | | | |
| 3.1.129576 | DANIELLE DE THIERRY | ADDRESS REDACTED | | | CEL 3.60718291520149<br>MATIC 13.7765026663244 | | | |
| 3.1.129577 | DANIELLE DELEMOS | ADDRESS REDACTED | | | ADA 831.30668619732<br>BTC 0.108482644433189<br>CEL 509.280909207199<br>ETH 1.43848773764612<br>LINK 36.8520268078453<br>MATIC 978.72837653154<br>SNX 61.7104157109243<br>UNI 33.7587058615581 | | | |
| 3.1.129578 | DANIELLE DELGIUDICE | ADDRESS REDACTED | | | BTC 0.00040661995322063<br>CEL 0.8280481874155 | | | |
| 3.1.129579 | DANIELLE DENISE JONES | ADDRESS REDACTED | | | ADA 659.611113971148<br>BTC 0.00133060074784246 | | | |
| 3.1.129580 | DANIELLE DOO | ADDRESS REDACTED | | | 1INCH 100.774260526228<br>AAVE 1.45473892316168<br>BTC 0.147313096236S<br>COMP 3.4066579131964 2<br>ETH 0.68758305146424S<br>KNC 167.471953997966<br>MATIC 702.812209091182<br>ZRX 773.550164254851 1 | | | |
| 3.1.129581 | DANIELLE DREIER | ADDRESS REDACTED | | | AAVE 3.29188703527383<br>ETH 0.305111533366527<br>LINK 30.4048422968751<br>UNI 12.4963015661903 | | | |
| 3.1.129582 | DANIELLE DUANE | ADDRESS REDACTED | | | ETH 0.00026998350745246 | | | |
| 3.1.129583 | DANIELLE DUBIQUE | ADDRESS REDACTED | | | CEL 0.410291538176591<br>XRP 0.122860408026797 | | | |
| 3.1.129584 | DANIELLE DUDAI | ADDRESS REDACTED | | | SNX 9.55127861052703 | | | |
| 3.1.129585 | DANIELLE DYKES | ADDRESS REDACTED | | | BTC 0.00000086604501439 | | | |
| 3.1.129586 | DANIELLE EARL | ADDRESS REDACTED | | | BCH 0.18462501552685 2<br>BTC 0.08113570588820062<br>CEL 1.15013833867826<br>DASH 1.87490487323618<br>ETH 3.46292476308523 7<br>LTC 1.36970066705609<br>OMG 19.7948905629038<br>SGB 25.9966959293776<br>XLM 1143.40669762831<br>XRP 170.05450769881 7<br>ZRX 0.0888412175 1984 | | | |
| 3.1.129587 | DANIELLE EGAN | ADDRESS REDACTED | | | BTC 0.00310709903956454<br>CEL 0.673813839387264<br>DOT 5.2446256720785 7<br>ETH 0.198382902872 43<br>KNC 70.30235641317 8 | | | |
| 3.1.129588 | DANIELLE EIKELENBOOM | ADDRESS REDACTED | | | BTC 0.00120131944444655<br>CEL 5.6438441041077 4<br>USDC 7925.26285182548 | | | |
| 3.1.129589 | DANIELLE ELIZABETH CHANDLER | ADDRESS REDACTED | | | AAVE 1.45442145230899 E-06<br>AVAX 9.36074270509899 E-06<br>BTC 0.0000000014805939774<br>CEL 3.0380836560698 40S<br>ETH 1.93272183114999E-07<br>MATIC 0.0003123482698420S6<br>USDC 0.000830009947789966 | AAVE 0.00312055950801841<br>AVAX 0.0163800067134098<br>BTC 0.0000077364440514<br>CEL 0.06207885017477S<br>ETH 0.0003767308444428O6<br>MATIC 0.43440573047349 3<br>UNI 0.0102411819608 37<br>USDC 1.22580251822727 | | |
| 3.1.129590 | DANIELLE ENGLE | ADDRESS REDACTED | | | ADA 328.32676772497<br>BTC 0.17315078024037 4<br>DOT 15.2403355375944 | | | |
| 3.1.129591 | DANIELLE ESCUADRO | ADDRESS REDACTED | | | ETH 1.92149173272263<br>BTC 0.00107219217338328<br>ETH 0.266397333958853<br>XRP 569.591390302264 | | | |
| 3.1.129592 | DANIELLE FAUL | ADDRESS REDACTED | | | BNB 0.05 | | | |
| 3.1.129593 | DANIELLE FINK | ADDRESS REDACTED | | | CEL 0.300953017067171<br>BTC 0.0346784324891261<br>ETH 0.40365758675402 6<br>LINK 18.5532092262 78<br>MATIC 3149.87369800147 | | | |
| 3.1.129594 | DANIELLE FISHEL KARP | ADDRESS REDACTED | | | ADA 1132.78132367097<br>BTC 0.161279042454493<br>ETH 0.406129503 82524<br>XTZ 248.822403401802 | | | |
| 3.1.129595 | DANIELLE FLYNN | ADDRESS REDACTED | | | BTC 0.0506783<br>CEL 76.8823170568872 | | | |
| 3.1.129596 | DANIELLE FORREST | ADDRESS REDACTED | | | SGB 31.8123170337<br>XRP 0.0193147725024415 | | | |
| 3.1.129597 | DANIELLE FRANCA | ADDRESS REDACTED | | | BTC 0.000000063117091366 | | | |
| 3.1.129598 | DANIELLE FRANCIS | ADDRESS REDACTED | | | BTC 0.0000000039701330 7<br>CEL 20.2349070888371 | | | |
| 3.1.129599 | DANIELLE FREDERICKS | ADDRESS REDACTED | | | AVAX 0.1<br>BTC 0.000189335977835182<br>DOT 0.0201745870966417<br>ETH 0.00711887190509116<br>MATIC 0.00135641491149514<br>USDC 6.69279470826548 | | | |
| 3.1.129600 | DANIELLE FURO | ADDRESS REDACTED | | | BTC 0.00112986416296039<br>MATIC 490.027149443299 | | | |
| 3.1.129601 | DANIELLE GALLEGOS | ADDRESS REDACTED | | | BTC 0.11460843397259 | | | |
| 3.1.129602 | DANIELLE GHESQUIERE | ADDRESS REDACTED | | | BTC 0.0103127412733198<br>USDC 3138.12654960804 | | | |
| 3.1.129603 | DANIELLE GIATTINI | ADDRESS REDACTED | | | BTC 0.000554873073081371<br>ETH 0.29927164851714 1<br>MATIC 4547.71024696009<br>XLM 271.344345618999 | | | |
| 3.1.129604 | DANIELLE GIBSON | ADDRESS REDACTED | | | ADA 126.70224811387S<br>BTC 0.01511537915862 74<br>ETH 0.0083430772595863<br>MANA 16.6034354026 35<br>MATIC 311.179392385253<br>USDC 141.252232714015 | | | |
| 3.1.129605 | DANIELLE GILLEY | ADDRESS REDACTED | | | ETH 0.000055796828191464 | ETH 0.0696001466402924 | | |
| 3.1.129606 | DANIELLE GLEESON | ADDRESS REDACTED | | | ETH 0.01274725702735S<br>USDC 101.683064545297 | | | |
| 3.1.129607 | DANIELLE GOLDMAN | ADDRESS REDACTED | | | BTC 0.0162126664110914 | | | |
| 3.1.129608 | DANIELLE GREEN | ADDRESS REDACTED | | | SNX 6.90177735961591 | | | |
| 3.1.129609 | DANIELLE GREEN | ADDRESS REDACTED | | | BTC 0.00470600235607 | BTC 0.00325599 | | |
| 3.1.129610 | DANIELLE GREEN | ADDRESS REDACTED | | | BTC 0.000676242616070725 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.129611 | DANIELLE GREENSTEIN | ADDRESS REDACTED | | | ADA 0.103375625890228<br>BTC 0.09811593995539119<br>DOT 0.01106025743199918<br>ETH 0.67018669009217<br>MATIC 456.27159172157<br>SNX 8.761357805718 | | | |
| 3.1.129612 | DANIELLE GUERRA | ADDRESS REDACTED | | | ADA 0.058991122975928<br>AVAX 0.022026876551104<br>BTC 0.00000011485471623<br>MATIC 0.162308647016243 | | | |
| 3.1.129613 | DANIELLE HABERMAN | ADDRESS REDACTED | | | ADA 0.263472090125683<br>BTC 0.129773469787176 | | | |
| 3.1.129614 | DANIELLE HAK | ADDRESS REDACTED | | | ADA 0.000000901234168903<br>BNB 0.000000008554890188<br>BTC 0.100486884287463<br>CEL 0.000484923661164669<br>ETH 47.0336563595469<br>USDC 15479.6254692593<br>USDT ERC20 0.0000076923076923080 | | | |
| 3.1.129615 | DANIELLE HAMPTON | ADDRESS REDACTED | | | BTC 0.00214882167585443<br>ETH 0.000000905274018413<br>USDC 0.0799370003676260 | | | |
| 3.1.129616 | DANIELLE HARRIS | ADDRESS REDACTED | | | ADA 13648.088313827<br>AVAX 5.949206743653565<br>BCH 37.6200750683254<br>BTC 2.4832664386354<br>DOT 204.28368051578<br>ETH 10.1540399742876<br>LINK 402.96232075979<br>LTC 41.710321048846<br>MATIC 6009.33487492966<br>SNX 89.1592194703112<br>USDC 107408.429334603<br>XLM 13472.430538287B<br>XRP 0.000000471350438155 | | | |
| 3.1.129617 | DANIELLE HARRIS | ADDRESS REDACTED | | | BTC 0.991140193419339 | | | |
| 3.1.129618 | DANIELLE HAYGOOD | ADDRESS REDACTED | | | BTC 0.00227358547963196<br>USDC 2915.33409193322 | | | |
| 3.1.129619 | DANIELLE HERNANDEZ | ADDRESS REDACTED | | | AVAX 4.06595815157296<br>BTC 0.00003649944755267<br>ETH 0.00002218778013477B<br>MANA 113.720400155484<br>SOL 7.3032320922752<br>XLM 401.895236027636 | BTC 0.0000000916949854 | | |
| 3.1.129620 | DANIELLE HESKETT | ADDRESS REDACTED | | | ADA 2365.69094179933<br>BCH 4.07934488548711<br>BTC 0.000266776087996623<br>GUSD 27078.618211633 | BTC 0.80125517091153 | | |
| 3.1.129621 | DANIELLE HINKLE | ADDRESS REDACTED | | | MATIC 591.803373214264 | | | |
| 3.1.129622 | DANIELLE HO | ADDRESS REDACTED | | | BTC 0.00113680816832546<br>CEL 0.00639760052402I35<br>ETH 3.70413271411562<br>MATIC 28359.3442584328<br>SNX 377.877260455599<br>USDC 0.0526622789784433 | | | |
| 3.1.129623 | DANIELLE HODGE | ADDRESS REDACTED | | | BTC 0.00011744792847335B<br>ETH 0.0007953044063244164<br>USDC 0.0537812332847459 | | | |
| 3.1.129624 | DANIELLE HOLLAND | ADDRESS REDACTED | | | BTC 9.21801479819329E-05<br>MATIC 0.0537812323847459<br>SOL 0.000633956277866538 | | | |
| 3.1.129625 | DANIELLE HOWARD | ADDRESS REDACTED | | | BTC 0.00000005159031399D2 | | | |
| 3.1.129626 | DANIELLE HRIN KUEK | ADDRESS REDACTED | | | BTC 0.00107185731435431 | | | |
| 3.1.129627 | DANIELLE HUG | ADDRESS REDACTED | | | BTC 0.00130789353044432<br>CEL 0.247460899628085<br>ETH 0.00097330460860715J<br>USDC 308.051563962025 | | | |
| 3.1.129628 | DANIELLE HYMAN | ADDRESS REDACTED | | | BTC 0.0116889590279603 | | | |
| 3.1.129629 | DANIELLE INGRAM | ADDRESS REDACTED | | | ETH 0.000892929604729064<br>MATIC 30.16154399636<br>USDC 21.6207551910525 | | | |
| 3.1.129630 | DANIELLE JACKSON | ADDRESS REDACTED | | | ADA 1607.10620851884<br>BTC 0.23959046794061B<br>ETH 1.06393509913511 | | | |
| 3.1.129631 | DANIELLE JURGENSEN | ADDRESS REDACTED | | | BTC 0.001924995573405I1<br>USDC 1021.9371858432 | | | |
| 3.1.129632 | DANIELLE KARAUUS | ADDRESS REDACTED | | Yes | BTC 0.00162550666883894<br>CEL 454.095176480987<br>ETH 1.82147263553635<br>USDC 2.2468248003I5807 | BTC 0.0074961628748830S | | BTC 3.11316848864105 |
| 3.1.129633 | DANIELLE KEESLING | ADDRESS REDACTED | | | BTC 0.0095935930201762<br>ETH 0.110483917786098<br>LINK 12.4653290614934<br>MATIC 750.272149293081 | | | |
| 3.1.129634 | DANIELLE KIRBY | ADDRESS REDACTED | | | BTC 0.00122116114885354<br>ETH 1.07125767163588<br>SNX 23.23951017480J3<br>XLM 588.005523828123 | | | |
| 3.1.129635 | DANIELLE KOEHLER | ADDRESS REDACTED | | | BTC 0.0720891788048817 | BTC 0.00498413 | | |
| 3.1.129636 | DANIELLE KOH | ADDRESS REDACTED | | | ADA 0.07489288256D4212<br>BTC 0.00003484830302S3021<br>ETH 0.000937852919S2818<br>USDC 0.591885466761134 | | | |
| 3.1.129637 | DANIELLE KRISTEN YAP | ADDRESS REDACTED | | | BTC 0.04555484421S2423<br>DOT 0.004715450894183J72<br>ETH 2.1292850616S093 | | | |
| 3.1.129638 | DANIELLE KUPERSHOEK | ADDRESS REDACTED | | | USDT ERC20 620.322626449331<br>BTC 0.0141965411766663<br>CEL 17.10858358729504 | | | |
| 3.1.129639 | DANIELLE KWINT | ADDRESS REDACTED | | | ADA 20.805185086J3665<br>BNB 0.0659704326360172<br>BTC 0.000285457633J676<br>USDT ERC20 266.482583035148 | | | |
| 3.1.129640 | DANIELLE L RUSSO | ADDRESS REDACTED | | | BTC 0.00277096669848079<br>DOGE 192.121685592713<br>ETH 0.381907541776D2<br>USDC 0.803052755479586 | BTC 0.00035916<br>DOGE 151.38344818<br>ETH 0.00676883937876873<br>LTC 0.2007118 | | |
| 3.1.129641 | DANIELLE LABBÉ | ADDRESS REDACTED | | | BTC 0.0117520764148833 | | | |
| 3.1.129642 | DANIELLE LAJOIE | ADDRESS REDACTED | | | AAVE 4.46695887910937<br>ADA 388.555018767541<br>BAT 8.47952193196711<br>BTC 0.81331142477311S<br>COMP 0.79781213633376I<br>EOS 1.59506936527477<br>ETH 17.82514979347I22<br>GUSD 4.706035752557228<br>LTC 3.76529059230403<br>MATIC 1786.01507195626<br>SNX 31.44383246848J45<br>USDC 49.318211887I0B2<br>XLM 85.66651238882B6<br>XRP 675.83192 | BTC 0.0005143760370S3853 | | |
| 3.1.129643 | DANIELLE LAMBRECHTS | ADDRESS REDACTED | | | BTC 0.000012598326594813 | | | |
| 3.1.129644 | DANIELLE LAURIOUT | ADDRESS REDACTED | | | USDC 2.13931524759721<br>USDT ERC20 2114.15905377788 | | | |
| 3.1.129645 | DANIELLE LEE | ADDRESS REDACTED | | | BTC 0.0071286759756J663 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.129646 | DANIELLE LEONETTI | ADDRESS REDACTED | | | BAT 0.3745484591786<br>BCH 0.0004831614308268845<br>BSV 0.0211308134463<br>BTC 0.6283878233109145<br>COMP 0.00005475086544578345<br>DASH 0.00030290967624606245<br>DOT 7.34374487644521<br>EOS 0.0056970887453492145<br>ETC 0.0024057505177643945<br>ETH 1.395785460221144<br>KNC 0.00222030970736799<br>LINK 3.3387004803359145<br>LTC 28.0159918894672<br>MANA 0.0251310940956818345<br>OMG 0.00175687062919449<br>SNX 0.0149387770892568345<br>UMA 0.00159139424226409345<br>UNI 0.00076582523625589<br>USDC 223.857142727437345<br>XLM 0.771004492190076345<br>ZEC 0.0017695243459534345<br>ZRX 0.09439530491933397 | | | |
| 3.1.129647 | DANIELLE LEYES | ADDRESS REDACTED | | | BTC 0.01016909741674765 | | | |
| 3.1.129648 | DANIELLE LOBO | ADDRESS REDACTED | | | BTC 0.00001668048323015145 | | | |
| 3.1.129649 | DANIELLE LOPEZ | ADDRESS REDACTED | | | ADA 688.1258676356575<br>AVAX 8.643369940344669<br>BCH 0.84017962528582345<br>BTC 0.0421857617668074075<br>DOGE 40487.0737515643<br>ETC 13.937773646744955<br>ETH 0.42263105859356<br>LINK 35.21767724980775<br>LTC 4.409980633734765<br>LUNC 5.94351262088605<br>MANA 276.57976323664455<br>MATIC 825.3501101579775<br>SNX 291.1025007799335<br>SOL 4.25021597651835345<br>UNI 22.1714288100731<br>USDC 7555.8413992771945<br>XLM 1697.431026535345 | | | |
| 3.1.129650 | DANIELLE LOUISE GOUGH | ADDRESS REDACTED | | | BTC 0.0014024727703551455 | | | |
| 3.1.129651 | DANIELLE LOUISE MENDIAS | ADDRESS REDACTED | | | USDC 409.441890602267 | BTC 0.000000000960496698345 | | |
| 3.1.129652 | DANIELLE LOURENCO | ADDRESS REDACTED | | | BTC 0.031239294015665575<br>CEL 3.43252989048369<br>ETH 0.286649305134055 | | | |
| 3.1.129653 | DANIELLE LU | ADDRESS REDACTED | | | BTC 0.00414896771350084<br>USDC 2842.360931056035 | | | |
| 3.1.129654 | DANIELLE M DOYON | ADDRESS REDACTED | | | MATIC 2337.02392559244 | | | |
| 3.1.129655 | DANIELLE MABANGLO | ADDRESS REDACTED | | | BTC 0.001388334831065566 | | | |
| 3.1.129656 | DANIELLE MAGNUSON | ADDRESS REDACTED | | | USDC 0.0241427528601305 | | | |
| 3.1.129657 | DANIELLE MARIE ANAYA | ADDRESS REDACTED | | | | AVAX 0.58554796<br>BTC 0.0016518550320228<br>DOT 3.98<br>ETH 0.3342935877920145<br>LINK 3.32798619 | | |
| 3.1.129658 | DANIELLE MARKLE | ADDRESS REDACTED | | | BTC 0.001374943670498245<br>CEL 244.0852197960195<br>ETH 2 | | | |
| 3.1.129659 | DANIELLE MARSHALL | ADDRESS REDACTED | | | ETH 0.25502514522416245 | | | |
| 3.1.129660 | DANIELLE MASCIO | ADDRESS REDACTED | | | ADA 299.98047938433845<br>BTC 0.0408687572545845<br>DOT 7.4587629402564555<br>ETH 0.76997436959050145<br>MATIC 35.0949735252467 | | | |
| 3.1.129661 | DANIELLE MASON | ADDRESS REDACTED | | | LINK 0.00358492337885349545 | | | |
| 3.1.129662 | DANIELLE MATTON | ADDRESS REDACTED | | | BTC 0.1312203016248445<br>ETH 0.30608776204629245 | | | |
| 3.1.129663 | DANIELLE MAURO | ADDRESS REDACTED | | Yes | AVAX 0.0288989443892166<br>BTC 0.000178776958302116<br>DOT 0.00145362536216275<br>MANA 0.00506406050347511<br>MATIC 1.09152379945712<br>USDC 0.3670446948489888<br>XLM 0.02202406734918058 | BTC 0.0161418053701477<br>USDC 2.408431466412577<br>XLM 0.01 | | BTC 0.1033579122465335 |
| 3.1.129664 | DANIELLE MAZZELLA | ADDRESS REDACTED | | | AAVE 3.903971368869462<br>ADA 1640.340463302<br>BTC 0.0407294235615455<br>ETH 1.38324323712496<br>MANA 956.6661096373063<br>UNI 20.272654131818345<br>USDC 13875.857767167<br>XLM 5904.8609399163345 | | | |
| 3.1.129665 | DANIELLE MAZZOCCA | ADDRESS REDACTED | | | BTC 0.000005703972835006<br>COMP 0.0001997709797294345<br>ETH 0.0000038605836994997<br>LINK 0.000363008366024513<br>MATIC 0.0779366654306697 | | | |
| 3.1.129666 | DANIELLE MCLEOD | ADDRESS REDACTED | | | CEL 3.437616627775441 | | | |
| 3.1.129667 | DANIELLE MEAH | ADDRESS REDACTED | | | BTC 0.000157400550912203 | | | |
| 3.1.129668 | DANIELLE MELCHERS | ADDRESS REDACTED | | | BTC 0.015059718674973<br>SNX 2293.895583688128<br>USDC 693.52803524706 | | | |
| 3.1.129669 | DANIELLE MEYERS | ADDRESS REDACTED | | | USDT ERC20 1.2423922781492<br>ADA 0.0241106339163945<br>BTC 0.000000872687198232<br>DOT 0.0025609473653684<br>EOS 0.0102868434456505<br>ETC 0.0015879540451973<br>ETH 0.00035503155285184<br>LINK 0.00731533697051518<br>MATIC 0.3628892157675553<br>USDC 0.639665943642823<br>XLM 0.346823279370042 | BTC 0.0000000000704051322 | | |
| 3.1.129670 | DANIELLE MIKUNDA | ADDRESS REDACTED | | | BTC 0.0000012905046854S | | | |
| 3.1.129671 | DANIELLE MONTGOMERY | ADDRESS REDACTED | | | ADA 300.88069758389J<br>AVAX 23.0551941B<br>BTC 0.1204234777624S7<br>CEL 2143.79179782545<br>DOT 17.6836<br>ETH 1.73728741336614<br>USDC 2089.123865846825 | | | |
| 3.1.129672 | DANIELLE MOSS | ADDRESS REDACTED | | | BTC 0.00035289850735137B<br>MATIC 10.5625665814076 | | | |
| 3.1.129673 | DANIELLE MOUNTAIN | ADDRESS REDACTED | | | CEL 1.059716126712155 | | | |
| 3.1.129674 | DANIELLE MURRAY | ADDRESS REDACTED | | | BTC 0.00888155025405882<br>GUSD 5103.26956264724<br>USDT ERC20 0.17959674144591B6 | | | |
| 3.1.129675 | DANIELLE NANNETTE WALKER | ADDRESS REDACTED | | | BTC 0.0618461333027742 | | | |
| 3.1.129676 | DANIELLE NEGUS | ADDRESS REDACTED | | | ETH 0.862701466485678<br>ADA 0.1449480430406B2<br>BNB 0.764309225192103<br>BTC 0.00020264462399282<br>DOT 0.12192951493961<br>ETH 0.0087769067425790S<br>LINK 0.1103642313668788<br>MATIC 0.6775661729134DB<br>USDC 21.4585905413765 | | | |
| 3.1.129677 | DANIELLE NICOLE HARTMAN | ADDRESS REDACTED | | | ETH 0.00156412571392475 | | | |
| 3.1.129678 | DANIELLE OATES | ADDRESS REDACTED | | | BCH 0.212782810239<br>BTC 0.0038512433109493S7<br>DOT 2.5568798459677S<br>ETH 0.039186356794371Z<br>USDC 44.637153959591S | | | |
| 3.1.129679 | DANIELLE OBRIEN | ADDRESS REDACTED | | | BTC 0.0106077973925546 | | | |
| 3.1.129680 | DANIELLE OLGIN | ADDRESS REDACTED | | | BTC 0.0005486996184423B2<br>CEL 1.1527117670438S<br>ETH 0.000021449076784455 | | | |
| 3.1.129681 | DANIELLE OOSTING | ADDRESS REDACTED | | | BTC 0.0000130880847065S4<br>MATIC 0.446590883D2065<br>TUSD 0.41349266661101S | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.129682 | DANIELLE OOSTWAL | ADDRESS REDACTED | | | BTC 0.2200541081110641<br>CEL 217.362621850277<br>USDC 1131.232367042PP | | | |
| 3.1.129683 | DANIELLE OTERO | ADDRESS REDACTED | | | ADA 12.33797965179021 | ADA 0.0000007084507212751 | | |
| 3.1.129684 | DANIELLE PACHECO | ADDRESS REDACTED | | | BTC 0.006413749945369842<br>SNX 5.056342249593D3<br>XLM 3435.4438201721D<br>XRP 1844.527111910581 | | | |
| 3.1.129685 | DANIELLE PARKER | ADDRESS REDACTED | | | CEL 24.373915413017 | | | |
| 3.1.129686 | DANIELLE PARKER | ADDRESS REDACTED | | | CEL 1.09945500998105<br>USDC 2.587111663B8686<br>XLM 168.42871357132Z<br>ZRX 9.886454850B7531 | | | |
| 3.1.129687 | DANIELLE PESENTE | ADDRESS REDACTED | | | ADA 196.549855081049<br>BTC 0.1145924613708T3<br>ETH 0.01088546107037S3<br>USDC 46.797423770898S | ADA 2.137971<br>BTC 0.00003436<br>USDC 0.00000033950B275955 | | |
| 3.1.129688 | DANIELLE PETERSEN | ADDRESS REDACTED | | | ETH 4.120206280776 | | | |
| 3.1.129689 | DANIELLE PETERSEN | ADDRESS REDACTED | | | BTC 0.01193328963306S7<br>USDC 336.162386494342 | | | |
| 3.1.129690 | DANIELLE PITTMAN | ADDRESS REDACTED | | | USDC 52.23922064538b8 | | | |
| 3.1.129691 | DANIELLE POLK | ADDRESS REDACTED | | | BTC 0.0000055086601SS329 | | | |
| 3.1.129692 | DANIELLE POYZER | ADDRESS REDACTED | | | ADA 0.83046496607080J3<br>BTC 0.0000798145138497J3<br>LUNC 0.008654992723P4067 | | | |
| 3.1.129693 | DANIELLE PRADENAS | ADDRESS REDACTED | | | BTC 0.013094210759B828 | | | |
| 3.1.129694 | DANIELLE QUINN | ADDRESS REDACTED | | | BTC 0.0000054137361B3478<br>CEL 0.01276704325B3029 | | | |
| 3.1.129695 | DANIELLE QUIROGA | ADDRESS REDACTED | | | BTC 0.0028641028B344152 | | | |
| 3.1.129696 | DANIELLE RAABE | ADDRESS REDACTED | | | AAVE 16.417046275989J<br>ADA 12876.699393B457<br>AVAX 26.0380802466598<br>BTC 0.17364973387358S<br>COMP 1.751433966022b2<br>DOT 110.970666854677<br>ETH 0.0004830309175S3S59<br>LINK 173.454283003631<br>LPT 15.6<br>LUNC 3.16806371084581<br>MANA 48.463411787211<br>MATIC 1487.165352039601<br>SOL 0.0534073573012346<br>XLM 7960.0978099486<br> | AAVE 1.423392752103I7<br>AVAX 5.75043128234617<br>BTC 0.00371768<br>DOT 11.4537077206<br>ETH 0.312798001B47787<br>LINK 15.97464089456B6<br>MATIC 200.576054423518<br>SOL 4.037087195923B6B<br>XLM 840.1008276 | | |
| 3.1.129697 | DANIELLE REGAN | ADDRESS REDACTED | | | BTC 0.02390989548B966<br>ETH 0.000560699131351763<br>USDC 2.35595594191142 | USDC 1706.91445832685 | | |
| 3.1.129698 | DANIELLE REIS DE MENEZES | ADDRESS REDACTED | | | BTC 0.0001339358D261021<br>CEL 209.580462358111<br>ETH 0.00570498949977819<br>LUNC 1.398510058SP64<br>MCDAI 620.62201725754<br>SGB 858.765218821515<br>USDC 12494.219913 | | | |
| 3.1.129699 | DANIELLE RICHETTA | ADDRESS REDACTED | | | XRP 5542.7714839182d<br>BTC 0.0548959491641dJ5<br>BUSD 202.326254326054<br>CEL 0.23853095848133I | | | |
| 3.1.129700 | DANIELLE RIDGWAY | ADDRESS REDACTED | | | BTC 0.0880636378132968<br>CEL 39.282252600706 | | | |
| 3.1.129701 | DANIELLE ROBINSON | ADDRESS REDACTED | | | USDC 0.002663<br>BTC 0.002740765374708I9<br>ETH 0.10380178779020S<br>USDC 2.049710155511825 | | | |
| 3.1.129702 | DANIELLE ROND | ADDRESS REDACTED | | | BTC 0.3795081S1976343<br>ETH 3.000351163595699 | | | |
| 3.1.129703 | DANIELLE ROSE | ADDRESS REDACTED | | | BTC 0.01345870553946dS | | | |
| 3.1.129704 | DANIELLE ROSSI | ADDRESS REDACTED | | | BTC 1.12945507696419 | | | |
| 3.1.129705 | DANIELLE SCOTT | ADDRESS REDACTED | | | CEL 1.131275263068I8<br>ETH 0.000140398D2114244 | ADA 606.046<br>ETH 0.000B2492B42598213 | | |
| 3.1.129706 | DANIELLE SEDDON | ADDRESS REDACTED | | | BTC 0.01588323672667I1<br>CEL 32.270345000236S<br>ETH 0.2464 | | | |
| 3.1.129707 | DANIELLE SHANI | ADDRESS REDACTED | | | CEL 0.0000026775439272362 | | | |
| 3.1.129708 | DANIELLE SHEELEY | ADDRESS REDACTED | | | BTC 0.00000008782155954I3 | | | |
| 3.1.129709 | DANIELLE SIDHU | ADDRESS REDACTED | | | ADA 106.78333009036<br>BTC 0.0150677043937099<br>ETH 0.0877340584027829<br>LINK 20.440154402927B<br>MANA 67.13347343395b4<br>MATIC 107.218692074089<br>USDC 14774.064927048 | | | |
| 3.1.129710 | DANIELLE SIVAGNANAM | ADDRESS REDACTED | | | BTC 0.060212754017945B<br>DOT 55.5848113192463<br>ETH 0.4572618509644d9<br>LINK 92.937171303032b6 | | | |
| 3.1.129711 | DANIELLE SOWELL | ADDRESS REDACTED | | | ETH 0.000047748753087b1<br>UNI 0.00005530471267772J | | | |
| 3.1.129712 | DANIELLE SPRING | ADDRESS REDACTED | | | MATIC 6.224414865212I3<br>USDC 0.09261194029942b3 | | | |
| 3.1.129713 | DANIELLE STATZ | ADDRESS REDACTED | | | ADA 233.257635832214<br>BTC 0.0000004604020276088<br>CEL 0.519412135252134<br>ETH 0.11140134317919d<br>LTC 0.20621038018081d6<br>MATIC 96.668987240740I6 | | | |
| 3.1.129714 | DANIELLE STONE | ADDRESS REDACTED | | | ADA 126.290437725525<br>BTC 0.000050739715469239<br>DOT 13.220363820441<br>ETH 0.00224564423449873<br>LINK 8.10837125563733<br>LUNC 62.16102393126b1<br>MATIC 551.417285730119<br>MCDAI 84.774354231S432<br>SNX 212.0330592868273<br>SOL 0.012779712109210J<br>UNI 1.474037324425I9<br>XLM 122.08257677319I<br>XRP 146.940080182155 | BTC 0.045029873061185I<br>ETH 0.0000007551260925S<br>LINK 0.00000004500703234B<br>MATIC 0.0000000356203895I2<br>SOL 0.0000000043067774d4<br>XLM 0.0000001 | | |
| 3.1.129715 | DANIELLE TEBOUL | ADDRESS REDACTED | | | CEL 0.563054727861213<br>XRP 95.424376 | | | |
| 3.1.129716 | DANIELLE THEODORE | ADDRESS REDACTED | | | BTC 0.00161153931796869<br>CEL 0.000786332085282991 | | | |
| 3.1.129717 | DANIELLE THOMSEN | ADDRESS REDACTED | | | BTC 8.931315077519999.07<br>ETH 0.0000013879029303b7<br>GUSD 1.560195186695S5 | | | |
| 3.1.129718 | DANIELLE TREJO | ADDRESS REDACTED | | | USDC 104.182714157889 | | | |
| 3.1.129719 | DANIELLE VAN EKKEM | ADDRESS REDACTED | | | BTC 0.00000066155003651I | | BTC 0.00681597656313115 | |
| 3.1.129720 | DANIELLE VAN KEKEM | ADDRESS REDACTED | | | BTC 0.020174200928273d | | | |
| 3.1.129721 | DANIELLE VAN NIEKERK | ADDRESS REDACTED | | | ETH 0.35806449250662S<br>BTC 0.001537059153744331<br>CEL 52.97213725931D9<br>XRP 5553.364047 | | | |
| 3.1.129722 | DANIELLE WALL | ADDRESS REDACTED | | | BTC 0.051481152658563Z | | | |
| 3.1.129723 | DANIELLE WALLER | ADDRESS REDACTED | | | BTC 0.005356675773577S7 | | | |
| 3.1.129724 | DANIELLE WANNEMACHER | ADDRESS REDACTED | | | BTC 0.019799773289786d | | | |
| 3.1.129725 | DANIELLE WARRICK | ADDRESS REDACTED | | | BTC 0.195520393915129<br>ETH 0.108213821038751<br>USDC 11.7900405940577 | | | |
| 3.1.129726 | DANIELLE WARU | ADDRESS REDACTED | | | CEL 0.000513270727043989<br>ETH 0.0000034533417427 | | | |
| 3.1.129727 | DANIELLE WHYTE | ADDRESS REDACTED | | | BTC 0.184352341742T7<br>ETH 0.111526073537647<br>USDC 215.987007922397 | | | |
| 3.1.129728 | DANIELLE WICKS | ADDRESS REDACTED | | | USDC 263479.313029047 | | | |
| 3.1.129729 | DANIELLE WILLIAMS | ADDRESS REDACTED | | | BTC 0.267104546259759<br>ETH 3.17182472458358<br>GUSD 10518.900050365<br>SNX 157.049162577871 | | | |
| 3.1.129730 | DANIELLE WILLIAMS | ADDRESS REDACTED | | | ADA 0.13590776362002Z<br>BTC 0.0008614523135585B3<br>ETH 0.557871524773301 | | | |
| 3.1.129731 | DANIELLE WILLIAMSON | ADDRESS REDACTED | | | BTC 0.000287074879498388 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.129322 | DANIELLE WOODARD | ADDRESS REDACTED | | | BTC 0.0390783665267329<br>MATIC 1435.96692258803<br>XLM 1179.38089788418 | BTC 0.00058619 | | |
| 3.1.129733 | DANIELLE WRIGHT | ADDRESS REDACTED | | | BTC 0.0145902140549301 | | | |
| 3.1.129734 | DANIELLE YODS | ADDRESS REDACTED | | | ETH 0.0345481662027901<br>LINK 9.55552637585523<br>XLM 61.0424148961791 | | | |
| 3.1.129735 | DANIELLE YOUMANS | ADDRESS REDACTED | | | BTC 0.00129991878333819<br>ETH 1.03772612419953 | | | |
| 3.1.129736 | DANIELLE ZIGHELBOIM | ADDRESS REDACTED | | | BTC 0.433826185934111<br>ETH 4.29198585753676 | BTC 0.05415111 | | |
| 3.1.129737 | DANIELLO DALE HUXLEY | ADDRESS REDACTED | | | CEL 0.0210333640531798<br>ETH 0.00162495958821235 | | | |
| 3.1.129738 | DANIELLY NASCIMENTO | ADDRESS REDACTED | | | BTC 0.0000000204626281108 | | | |
| 3.1.129739 | DANIELMIRCEA DUDAS | ADDRESS REDACTED | | | BTC 0.0781926818616206 | | | |
| 3.1.129740 | DANIEL-PAUL PIRLEA | ADDRESS REDACTED | | | BTC 0.34882383762271<br>BTC 0.0797772060071644<br>CEL 23.1507267124493<br>DOT 6.2840211815303<br>SNX 244.985<br>XRP 1026.6 | | | |
| 3.1.129741 | DANIELS ANDY | ADDRESS REDACTED | | | CEL 25.1696260606734 | | | |
| 3.1.129742 | DANIELS BABKINS | ADDRESS REDACTED | | | BTC 0.0000178213402304338<br>CEL 0.18959272168372Z<br>DOT 0.0419618823286238<br>ETH 0.0006944657170822<br>LINK 0.00573426762441658<br>LTC 0.0016087664987802<br>MATIC 0.426144836876279 | | | |
| 3.1.129743 | DANIELS DAVIDOVS | ADDRESS REDACTED | | | ETH 0.0000000009876484497 | | | |
| 3.1.129744 | DANIELS GOLDSMITS | ADDRESS REDACTED | | | BTC 0.0361142750706071<br>ETH 1.93061807679333 | | | |
| 3.1.129745 | DANIELS PRINCS | ADDRESS REDACTED | | | ETH 0.0000029780855481 | | | |
| 3.1.129746 | DANIELS PRINCS | ADDRESS REDACTED | | | ETH 0.000056583630531666 | | | |
| 3.1.129747 | DANIELS PRINCS | ADDRESS REDACTED | | | BTC 0.000012797654098001 | | | |
| 3.1.129748 | DANIELS VARFOLOMEJEVS | ADDRESS REDACTED | | | BTC 0.00000015124755795957 | | | |
| 3.1.129749 | DANIELSON AZUMAH | ADDRESS REDACTED | | | LTC 0.00025866785223766<br>MANA 0.0241577670243194 | | | |
| 3.1.129750 | DANIELY LORRANY SILVA DE SILVA | ADDRESS REDACTED | | | MATIC 0.110373362564296<br>CEL 0.0012123609627438S | | | |
| 3.1.129751 | DANIELY SAMARA DOS SANTOS MOURA | ADDRESS REDACTED | | | ETH 0.0000000801216Z0002<br>BTC 0.00171997217626S1<br>LTC 4.06677044 | | | |
| 3.1.129752 | DANIEN FEIER | ADDRESS REDACTED | | | BTC 0.0009487959912515777<br>ETH 0.000012228211151629 | | | |
| 3.1.129753 | DANIEN SCIPIO | ADDRESS REDACTED | | | USDT ERC20 0.755176767416609<br>BTC 0.27254802147640Z | | | |
| 3.1.129754 | DANIHERKY MOSQUEDA TAMAYO | ADDRESS REDACTED | | | ETH 0.00023003<br>CEL 0.30782674894885S<br>ETH 0.01020547 | | | |
| 3.1.129755 | DANIHESCKY GONZALEZ | ADDRESS REDACTED | | | BTC 0.00000011664096798<br>CEL 0.060424623899385S<br>ETH 0.00000403862479102<br>LINK 0.00200918178544426<br>MATIC 0.010696033028863<br>SNX 0.0096304109518630S<br>UNI 0.0159334816B1407 | | | |
| 3.1.129756 | DANII GONZALEZ | ADDRESS REDACTED | | | ADA 0.0000000846831606028<br>BNB 0.00000000715373427<br>BTC 0.0000000005477403663<br>CEL 0.314685450510399 | | | |
| 3.1.129757 | DANIIL ALPATOV | ADDRESS REDACTED | | | BTC 0.0000001261434397R<br>CEL 3.01260539970202 | | | |
| 3.1.129758 | DANIIL ANDREEVICH KARPECHENKOV | ADDRESS REDACTED | | | BTC 0.00750117530478107<br>ETH 0.230049656B4246 | | | |
| 3.1.129759 | DANIIL AVDISIAN | ADDRESS REDACTED | | | BTC 0.00044828236186737S | | | |
| 3.1.129760 | DANIIL BELETSKII | ADDRESS REDACTED | | | BTC 0.000001093046678774<br>USDT ERC20 0.266609854682748 | | | |
| 3.1.129761 | DANIIL BIELYI | ADDRESS REDACTED | | | CEL 0.00047486891332758 | | | |
| 3.1.129762 | DANIIL BOITSOV | ADDRESS REDACTED | | | BTC 0.000000152743169563<br>BUSD 0.344769344272243 | | | |
| 3.1.129763 | DANIIL DEREBENSKIY | ADDRESS REDACTED | | | CEL 1.06805881978158 | | | |
| 3.1.129764 | DANIIL DICHESKUL | ADDRESS REDACTED | | | CEL 0.0642182058461558 | | | |
| 3.1.129765 | DANIIL DOBRYI | ADDRESS REDACTED | | | BTC 0.00000012191500315<br>ETH 0.00841400726674066 | | | |
| 3.1.129766 | DANIIL ELISEEV | ADDRESS REDACTED | | | BTC 0.00123715339158593<br>ETH 0.0734071127569386 | | | |
| 3.1.129767 | DANIIL GALAYSHA | ADDRESS REDACTED | | | BTC 0.000000228805341843<br>BUSD 0.52623170837444S<br>CEL 0.0234256392974162 | | | |
| 3.1.129768 | DANIIL GALKA | ADDRESS REDACTED | | | XRP 0.126612393988071 | | | |
| 3.1.129769 | DANIIL GEORGITSA | ADDRESS REDACTED | | | BTC 0.00000018901398B4<br>CEL 1.32318321461937<br>USDC 0.001159 | | | |
| 3.1.129770 | DANIIL GOLDBURDIN | ADDRESS REDACTED | | | BNB 0.0006179708773995572<br>BTC 0.00000279460045306531 | | | |
| 3.1.129771 | DANIIL ILIASH | ADDRESS REDACTED | | | BTC 0.0303086236118493<br>DOGE 469.987380985341<br>DOT 10.2098079732B7<br>ETC 7.05126164107201<br>ETH 0.826069579423968<br>LINK 63.883623718572<br>MATIC 1.3380054320431<br>SOL 81.8242757929518 | | | |
| 3.1.129772 | DANIIL IVAKH | ADDRESS REDACTED | | | BNB 0.1471595531237<br>BTC 0.00131074296328714<br>CEL 1.945293317551175<br>ETH 0.11273518816479<br>USDT ERC20 0.0058078733047141474 | | | |
| 3.1.129773 | DANIIL IVANOV | ADDRESS REDACTED | | | BTC 0.0000020258515199B2<br>USDC 0.781137783490779 | | | |
| 3.1.129774 | DANIIL KALUGIN | ADDRESS REDACTED | | | BTC 0.000000912861111041<br>USDT ERC20 0.680091631882012 | | | |
| 3.1.129775 | DANIIL KARYPIDIS | ADDRESS REDACTED | | | BTC 0.000004781605905156 | | | |
| 3.1.129776 | DANIIL KHOROSHKO | ADDRESS REDACTED | | | CEL 1.39236683062268<br>USDT ERC20 10.058006 | | | |
| 3.1.129777 | DANIIL KHUTORNYI | ADDRESS REDACTED | | | BTC 0.0000103949443635444<br>CEL 0.281265434411392<br>ETH 0.00843927435743365 | | | |
| 3.1.129778 | DANIIL KONDRATYUK | ADDRESS REDACTED | | | BTC 0.0000083746623744S4 | | | |
| 3.1.129779 | DANIIL KOVALEN | ADDRESS REDACTED | | | BTC 0.0000001680932358896<br>EOS 0.0507376458335388 | | | |
| 3.1.129780 | DANIIL KOVALEV | ADDRESS REDACTED | | | ADA 173<br>BTC 0.0000000077644516B4<br>CEL 696.0600596059963<br>DASH 0.00000000416530517<br>DOT 104.94 | | | |
| 3.1.129781 | DANIIL KRIVONOSENKO | ADDRESS REDACTED | | | BTC 0.000000000544872580R<br>CEL 0.00187406957015746<br>XLM 0.514939086697337 | | | |
| 3.1.129782 | DANIIL LISIN | ADDRESS REDACTED | | | BTC 0.0000017306524720R<br>USDC 0.61385768S770926 | | | |
| 3.1.129783 | DANIIL LOBURENKO | ADDRESS REDACTED | | | BTC 0.012621576388437R<br>CEL 1.00020563042825<br>XLM 0.0034115454747285S | | | |
| 3.1.129784 | DANIIL MACHULNYY | ADDRESS REDACTED | Yes | | BTC 0.101903<br>CEL 91.75044898913S<br>ETH 0.0311572721130634 | | | ETH 8.33188272768693 |
| 3.1.129785 | DANIIL MAKHRICH | ADDRESS REDACTED | | | BTC 0.14661606096476B<br>SNX 199.13291975606 | | | |
| 3.1.129786 | DANIIL MAKSIMOVIC | ADDRESS REDACTED | | | BTC 0.000005374644117222 | | | |
| 3.1.129787 | DANIIL MARTYNOV | ADDRESS REDACTED | | | BTC 0.0000000640703434607<br>BUSD 0.48979856896R4 | | | |
| 3.1.129788 | DANIIL MEZHENIN | ADDRESS REDACTED | | | BTC 0.000000782087742738<br>USDC 0.37327802207971Z | | | |
| 3.1.129789 | DANIIL MIASNYKOV | ADDRESS REDACTED | | | BTC 0.0000000042242414<br>CEL 0.552997989779961 | | | |
| 3.1.129790 | DANIIL MIKHAILOVICH LENKO | ADDRESS REDACTED | | | ETH 0.0084385052369363S<br>BTC 0.00969466822299787<br>USDC 404.334264320603 | | | |
| 3.1.129791 | DANIIL MINKO | ADDRESS REDACTED | | | BTC 1.16011380932201<br>ETH 4.10523810692266 | | | |
| 3.1.129792 | DANIIL MYSKIV | ADDRESS REDACTED | | | BTC 0.000000059580404015<br>USDT ERC20 0.252876408035537 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.129793 | DANIIL NEDOREZOV | ADDRESS REDACTED | | | BTC 0.00000012568796231<br>USDC 0.903969867937508 | | | |
| 3.1.129794 | DANIIL NOVIKOV | ADDRESS REDACTED | | | CEL 0.369437183051711 | | | |
| 3.1.129795 | DANIIL PAVLOVICH PEMBERTON | ADDRESS REDACTED | | | BTC 0.00802288489500978<br>CEL 33.6183073422856<br>COMP 0.0158121576194035<br>EOS 3.02941545012079<br>ETH 0.0846972840838942<br>LINK 0.000579998532068931<br>LTC 0.128428161633446<br>SGB 0.00682695158583548<br>USDC 0.990242918735061<br>USDT ERC20 0.0161429994268757<br>XLM 0.0765660432632085<br>XRP 0.0466657524907884 | | | |
| 3.1.129796 | DANIIL PLASUNKOV | ADDRESS REDACTED | | | BTC 0.0000000008825496754<br>CEL 0.76291204426602 | | | |
| 3.1.129797 | DANIIL RAKOV | ADDRESS REDACTED | | | ETH 0.0000010757067703 8 | | | |
| 3.1.129798 | DANIIL ROG | ADDRESS REDACTED | | | LUNC 0.00755181392780119 | | | |
| 3.1.129799 | DANIIL ROGACHOV | ADDRESS REDACTED | | | BTC 0.02047494231925956<br>CEL 3.3113387052818<br>DOT 0.00000000000759615 38<br>EOS 0.000053912307692308 | | | |
| 3.1.129800 | DANIIL SERGEEVICH ZEMSKOV | ADDRESS REDACTED | | | ETH 0.00458885405591247<br>ETH 0.244411755273995 | | | |
| 3.1.129801 | DANIIL SHUVAEV | ADDRESS REDACTED | | | ETH 0.0211128807307563<br>MATIC 26.2872937647966 | | | |
| 3.1.129802 | DANIIL TARASOV | ADDRESS REDACTED | | | BNB 0.000420992015707563<br>BTC 0.00000083797453884<br>CEL 1.2095583193498 | | | |
| 3.1.129803 | DANIIL TIMOFEEVICH MOROZOV | ADDRESS REDACTED | | | BTC 0.000000762438774748<br>USDC 0.706424663184027 | | | |
| 3.1.129804 | DANIIL TIWENKO | ADDRESS REDACTED | | | CEL 0.000153091163479 66 | | | |
| 3.1.129805 | DANIIL TREFILOV | ADDRESS REDACTED | | | BTC 0.000001157124824094<br>CEL 0.0128437522504 79 | | | |
| 3.1.129806 | DANIIL TSEVILIEV | ADDRESS REDACTED | | | BTC 0.0156400191063 23<br>USDC 0.255471531674344 | | | |
| 3.1.129807 | DANIIL VALEREVICH KHUKHLAEV | ADDRESS REDACTED | | | BTC 0.00000000079372313<br>CEL 0.0279120639919118 | | | |
| 3.1.129808 | DANIIL VINOGRADOV | ADDRESS REDACTED | | | BNB 0.00118658186305729 | | | |
| 3.1.129809 | DANIIL VITUNOU | ADDRESS REDACTED | | | BTC 0.00000006697936299<br>CEL 0.034351502586152 | | | |
| 3.1.129810 | DANIIL VOLAU | ADDRESS REDACTED | | | ADA 0.593744670577893<br>BTC 0.0409580009275 98<br>CEL 4.36648634925945<br>ETH 0.475965005704595<br>XRP 0.181361751204022 | | | |
| 3.1.129811 | DANIIL VOROTILICHEV | ADDRESS REDACTED | | | BTC 0.000001451542295632<br>BUSD 0.00192618606986641<br>CEL 0.0530660351483025 | | | |
| 3.1.129812 | DANIIL YATSENKO | ADDRESS REDACTED | | | BTC 0.01782149371116<br>ETH 0.00843850523693635 | | | |
| 3.1.129813 | DANIIL YEREMIN | ADDRESS REDACTED | | | BNB 0.00086116276307259<br>BTC 0.00000602201537278<br>ETH 0.0907992192487478 | | | |
| 3.1.129814 | DANIIL YUDIN | ADDRESS REDACTED | | | BTC 0.000056180138631569<br>BUSD 2.87599051516198 | | | |
| 3.1.129815 | DANIIL YURKIN | ADDRESS REDACTED | | | ETH 0.00843927435743365<br>BTC 0.001703398197733257 | | | |
| 3.1.129816 | DANIIL ZHUIKOV | ADDRESS REDACTED | | | BTC 0.0000000991354 7365<br>ETH 0.000000091005247366 | | | |
| 3.1.129817 | DANIIL ZUBYK | ADDRESS REDACTED | | | CEL 0.00519149771583186<br>USDT ERC20 0.523214574572978 | | | |
| 3.1.129818 | DANIILS BORTASCIONOKS | ADDRESS REDACTED | | | CEL 0.0000000000867227148<br>CEL 0.0131227441507 16 | | | |
| 3.1.129819 | DANUEL ANJOS | ADDRESS REDACTED | | | BTC 0.000021860524764278 | | | |
| 3.1.129820 | DANUEL ANTOLOVIĆ | ADDRESS REDACTED | | | CEL 0.0147751354372461<br>ETH 6.01750161212996-06<br>USDC 0.0000001034375233 6 | | | |
| 3.1.129821 | DANUEL ARIH | ADDRESS REDACTED | | | CEL 102.684450861271 | | | |
| 3.1.129822 | DANUEL B. | ADDRESS REDACTED | | | ETH 0.000054086049304559 | | | |
| 3.1.129823 | DANUEL BACANI | ADDRESS REDACTED | | | BTC 0.0017845100541193<br>TG 2.86959730160 45<br>USDT ERC20 3047.63613892543 | | | |
| 3.1.129824 | DANUEL BERIC JUG | ADDRESS REDACTED | | | BTC 0.0011756383205856<br>XRP 572.699318635938 | | | |
| 3.1.129825 | DANUEL CRNKOVIC | ADDRESS REDACTED | | | ADA 6250.46110514653<br>BTC 3.02421602188311<br>CEL 35145.7584525565<br>DOT 0.337026599092503<br>ETH 22.5966111968878<br>MATIC 248.672889987342<br>SOL 0.000917254507014398<br>USDC 0.00860243217540647<br>USDT ERC20 0.216048572731<br>XRP 0.000000742112116056 | | | |
| 3.1.129826 | DANUEL CUKAC | ADDRESS REDACTED | | | BTC 0.0012555128415935<br>CEL 20.5647664929676<br>ETH 0.0791149911679462<br>MATIC 0.260755815972169<br>SNX 37.586315724304<br>USDC 0.80529248001596 | | | |
| 3.1.129827 | DANUEL DJORDEVIC | ADDRESS REDACTED | | | BTC 5.68875876752996-06<br>CEL 2.72757965553091<br>USDC 3.18647851635728<br>USDT ERC20 3.91817667936755 | | | |
| 3.1.129828 | DANUEL DOBRIC | ADDRESS REDACTED | | | ADA 0.000005284843271 28<br>CEL 0.00591659822737397<br>DOT 0.000000000008889045<br>XRP 0.00000278781547981 | | | |
| 3.1.129829 | DANUEL DOLENAC | ADDRESS REDACTED | | | CEL 0.00000006139622994<br>CEL 0.0461321014624084<br>USDC 1.33344255323497 | | | |
| 3.1.129830 | DANUEL DOUNAR | ADDRESS REDACTED | | | CEL 507.474293014689<br>ETH 1.08643723561531<br>USDC 82797.6908334553<br>USDT ERC20 21211.9313131572 | | | |
| 3.1.129831 | DANUEL FINDRIK | ADDRESS REDACTED | | | AVAX 8<br>BTC 0.00000044949690376<br>CEL 293.288954452168<br>LUNC 246482.186058489<br>SNX 49.13<br>SOL 2.4995 | | | |
| 3.1.129832 | DANUEL GAKOVIC | ADDRESS REDACTED | | | BTC 1.374057518999990-09<br>CEL 0.322993211751012<br>ETH 1.96889482859757 | | | |
| 3.1.129833 | DANUEL GARASEVIC | ADDRESS REDACTED | | | ADA 0.00000051256291407<br>BAT 5<br>BNB 0.000000003690261035<br>BTC 0.00420716513585561<br>CEL 64.377355143224<br>MCDAI 30.0519455435647 | | | |
| 3.1.129834 | DANUEL GOLUB | ADDRESS REDACTED | | | BTC 0.00000005069839371<br>CEL 0.866461170336434 | | | |
| 3.1.129835 | DANUEL GRUBA | ADDRESS REDACTED | | | ADA 1127.00574469868<br>BTC 0.107621736793917<br>COMP 0.00090656190060633<br>DOT 51.0168232619962<br>ETH 1.11383632111868<br>LINK 0.00893616286760 67<br>MATIC 756.144915652474<br>MCDAI 0.182649156687283<br>SNX 199.243575988544<br>USDC 2.21150262096064<br>XLM 0.00457926089413436 | ETH 0.006002 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.129836 | DANIEL GUBINA | ADDRESS REDACTED | | | ADA 0.057179051783694 0 BAT 0.0112263993633194 BTC 0.0000018051821686627 CEL 0.258591749790393 ETH 0.00000772170863792 SNX 0.0197903176476714 XLM 0.062694353054307 XRP 0.137280040310834 | | | |
| 3.1.129837 | DANIEL GUUN | ADDRESS REDACTED | | | BTC 0.00124672734073058 CEL 145.123974580305 ETH 2.99375 MATIC 1090.28 | | | |
| 3.1.129838 | DANIEL HAMANDZIC | ADDRESS REDACTED | | | BTC 0.01290522468211106 | | | |
| 3.1.129839 | DANIEL HRVAT | ADDRESS REDACTED | | | ADA 73.437704 BTC 0.01311374 CEL 21.1281339658897 DOT 4.2268527314 ETH 0.1675495 LINK 3.97461917 LTC 1.0534733 XTZ 26.800146 | | | |
| 3.1.129840 | DANIEL IGRIC | ADDRESS REDACTED | | | ADA 2064.45681833799 BTC 0.59898910432441 CEL 44.0762990238057 ETH 2.6780097899584 MATIC 1004.07338281583 | | | |
| 3.1.129841 | DANIEL IVANCOV | ADDRESS REDACTED | | | BTC 0.00739990470568123 CEL 0.463895982930209 ETH 0.00000731412294188 | | | |
| 3.1.129842 | DANIEL JAGAR | ADDRESS REDACTED | | | ADA 6.19489279856534 BNB 0.000005324907970905 BTC 0.0000008203147410352 USDC 0.461923210159488 | | | |
| 3.1.129843 | DANIEL JAKUSIC | ADDRESS REDACTED | | | PAX 1017.72391340007 SNX 24.5319606096992 USDC 1022.76437356455 | | | |
| 3.1.129844 | DANIEL JANKOVIC | ADDRESS REDACTED | | | BTC 0.0116148144442445 CEL 0.778596737468493 ETH 1.50336534701114 | | | |
| 3.1.129845 | DANIEL JOVANOVIC | ADDRESS REDACTED | | | BTC 0.0000034619228777 88 | | | |
| 3.1.129846 | DANIEL JURKOVIC | ADDRESS REDACTED | | | ADA 119.8 AVAX 2.487 BTC 0.00174154992768165 CEL 1121.10359307247 DOT 10.08 ETH 4.0108154 MATIC 151.5997363 | | | |
| 3.1.129847 | DANIEL KAVRAN | ADDRESS REDACTED | | | ADA 70.0121348896011 BTC 0.00126099954318163 CEL 40.8857561102647 LUNC 5.37862031932372 | | | |
| 3.1.129848 | DANIEL KNEZ | ADDRESS REDACTED | | | CEL 36.0586914132393 | | | |
| 3.1.129849 | DANIEL KOZAR | ADDRESS REDACTED | | | BTC 0.0000143985986665737 | | | |
| 3.1.129850 | DANIEL LADESIC | ADDRESS REDACTED | | | CEL 0.20597367023921 CEL 0.000042412723939274 SOL 0.000278655312168501 | | | |
| 3.1.129851 | DANIEL LEBAN | ADDRESS REDACTED | | | BTC 0.00125978139046735 DOT 104.624469176831 MATIC 1121.69624502806 | | | |
| 3.1.129852 | DANIEL MANJA | ADDRESS REDACTED | | | ADA 0.0411548195512683 BNB 0.00273072579784005 BTC 0.000007982329797738 CEL 65.3918628085058 DOT 0.0169815423773695 USDC 0.199206027760748 | | | |
| 3.1.129853 | DANIEL MATOKOVIC | ADDRESS REDACTED | | | BTC 0.00248153317338669 ETH 0.295662103243117 | | | |
| 3.1.129854 | DANIEL MIKIC | ADDRESS REDACTED | | | CEL 1.09021985634478 LINK 18.39021987 | | | |
| 3.1.129855 | DANIEL MILANKOVIC | ADDRESS REDACTED | | | BTC 2.7930452119999E-08 | | | |
| 3.1.129856 | DANIEL MILCIC | ADDRESS REDACTED | | | BTC 0.00121996500850165 CEL 7.02452431681783 USDC 33.1558557209592 USDT ERC20 26.0497034047645 | | | |
| 3.1.129857 | DANIEL ORSOLIC | ADDRESS REDACTED | | | CEL 1.0681761567878 | | | |
| 3.1.129858 | DANIEL PAVIC | ADDRESS REDACTED | | | AVAX 5.61402827755913 BTC 0.00133101800807737 DOT 5.12490716268045 ETH 0.00147841795734878 | | | |
| 3.1.129859 | DANIEL PAVLOVIC | ADDRESS REDACTED | | | CEL 1.00011822089947 | | | |
| 3.1.129860 | DANIEL PEPELJNJAK | ADDRESS REDACTED | | | BTC 0.00000914162536701 | | | |
| 3.1.129861 | DANIEL PETANOVIC | ADDRESS REDACTED | | | BTC 0.0885326647816697 CEL 0.140631047135526 ETH 0.31160610479089 LTC 2.12360700849873 SNX 58.648599719557 | | | |
| 3.1.129862 | DANIEL PETKOVIC | ADDRESS REDACTED | | | CEL 0.606571501536722 | | | |
| 3.1.129863 | DANIEL POTOCNJAK | ADDRESS REDACTED | | | BNB 0.1002832 CEL 0.827305172881034 ETH 0.010804541934354 | | | |
| 3.1.129864 | DANIEL PRIBAC | ADDRESS REDACTED | | | CEL 0.00575725746229842 | | | |
| 3.1.129865 | DANIEL RAJAK | ADDRESS REDACTED | | | LTC 0.0006921201983897 SOL 0.000008538169215426 | | | |
| 3.1.129866 | DANIEL REŠETAR | ADDRESS REDACTED | | | BNB 0.000000000806621214 BTC 0.000000001600429448 CEL 48.8731862616054 DOT 0.00000000058756881 SNX 20.418559216293 | | | |
| 3.1.129867 | DANIEL ŠAMEC | ADDRESS REDACTED | | | ADA 257.351076426576 BTC 0.000000000313529624 CEL 0.00926004339556789 | | | |
| 3.1.129868 | DANIEL SILIEG | ADDRESS REDACTED | | | CEL 0.0445312966145 3395 ETH 0.00147149277055601 | | | |
| 3.1.129869 | DANIEL ŠMEG | ADDRESS REDACTED | | | USDC 0.0323192868282192 | | | |
| 3.1.129870 | DANIEL SIMON | ADDRESS REDACTED | | | BTC 0.000000000455814037 CEL 0.110793692928871 | | | |
| 3.1.129871 | DANIEL STEVIC | ADDRESS REDACTED | | | BTC 0.0000000001449063351 CEL 20.2426091567827 | | | |
| 3.1.129872 | DANIEL SUBU | ADDRESS REDACTED | | | ADA 99 BTC 0.00169764148928255 CEL 70.0631110518884 ETH 0.08553667 | | | |
| 3.1.129873 | DANIEL SUGAR | ADDRESS REDACTED | | | ADA 199.42902551451B BTC 0.0000609588620464016 CEL 0.0809722173921189 XRP 29.88303004005 37 | | | |
| 3.1.129874 | DANIEL SUSEC | ADDRESS REDACTED | | | CEL 129.782414382375 | | | |
| 3.1.129875 | DANIEL TOS | ADDRESS REDACTED | | | DOT 50.168712837199B | | | |
| 3.1.129876 | DANIEL TURCIC | ADDRESS REDACTED | | | BTC 0.0006982248098619187 SNX 2.27047937 4679 | | | |
| 3.1.129877 | DANIEL TURINSKI | ADDRESS REDACTED | | | BTC 0.0001131708200762 CEL 104.37644002958B ETH 0.00000094 | | | |
| 3.1.129878 | DANIEL VACULA | ADDRESS REDACTED | | | ADA 39.044174865132 CEL 0.356095253012459 | | | |
| 3.1.129879 | DANIEL VASILI | ADDRESS REDACTED | | | ADA 0.20721485468243 | BTC 0.0004796752833127001 | | |
| 3.1.129880 | DANIEL VUKDIA | ADDRESS REDACTED | | | BTC 0.0003822470976922 CEL 138.100089949271 SOL 0.00118321878030709 | | | |
| 3.1.129881 | DANIEL VUKOVIC | ADDRESS REDACTED | | | BTC 0.00224539770875068 CEL 4.44178477751995 USDT ERC20 0.00744 | | | |
| 3.1.129882 | DANIELA BILIĆ | ADDRESS REDACTED | | | BTC 0.0013081251614154 4 CEL 122.965028476245 | | | |
| 3.1.129883 | DANIELA CORLUKA | ADDRESS REDACTED | | | BTC 0.000000003641949005 CEL 0.167880687063176 | | | |
| 3.1.129884 | DANIELA CVETKOVIC | ADDRESS REDACTED | | | BTC 0.0000002771513939209 DASH 0.00143516808750474 | | | |
| 3.1.129885 | DANIELA IVANCOV | ADDRESS REDACTED | | | BTC 0.000004499755053778 CEL 0.119454786869779 ETH 7.738943612189098-07 | | | |
| 3.1.129886 | DANIELA JANKOVIC | ADDRESS REDACTED | | | BTC 0.000000001479725078 CEL 3.9727683491495 9 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.129887 | DANIELA JANKOVIC | ADDRESS REDACTED | | | BTC 0.000000009343848899 / CEL 2.0834204873507 | | | |
| 3.1.129888 | DANIELA JANKOVIC | ADDRESS REDACTED | | | BTC 0.00000000241059259 / CEL 3.2549452157283 | | | |
| 3.1.129889 | DANIELA KOFLER | ADDRESS REDACTED | | | BTC 0.0000104304872637513 | | | |
| 3.1.129890 | DANIELA KRSTANOV | ADDRESS REDACTED | | | BTC 0.00099039787906687 / CEL 3.8789361929199 / USDT ERC20 0.000000804258799296 | | | |
| 3.1.129891 | DANIELA KUČALO | ADDRESS REDACTED | | | CEL 0.01412871086171185 / XRP 1.7571820172177 | | | |
| 3.1.129892 | DANIELA LASCIK | ADDRESS REDACTED | | | CEL 0.0007951270114131 | | | |
| 3.1.129893 | DANIELA MARINKOVIC | ADDRESS REDACTED | | | BTC 0.00450092276104105 / CEL 0.5076394808221 | | | |
| 3.1.129894 | DANIELA MATIC | ADDRESS REDACTED | | | BTC 0.000001651884216092 / LUNC 0.00792885557637018 | | | |
| 3.1.129895 | DANIELA NIKOLIĆ | ADDRESS REDACTED | | | ADA 0.2182359788091231 / BNB 0.02641181836078 / BTC 0.00000833701161074 | | | |
| 3.1.129896 | DANIELA RADISAVLJEVIC | ADDRESS REDACTED | | | BTC 0.00093761830459577 / CEL 6.9776023730234 / ETH 0.181267159891409 | | | |
| 3.1.129897 | DANIELA RADULOVAC-TIŠMA | ADDRESS REDACTED | | | BTC 0.00081468337267646 / CEL 1.3980113348404 | | | |
| 3.1.129898 | DANIELA RASKOVIC | ADDRESS REDACTED | | | BTC 0.0000090106109532 / CEL 0.3048597632851 | | | |
| 3.1.129899 | DANIELA RAUŽAN POKAS | ADDRESS REDACTED | | | USDT ERC20 0.400831155744329 / CEL 0.2611758493058 / XRP 0.934285 | | | |
| 3.1.129900 | DANIELA SEKULIC | ADDRESS REDACTED | | | BTC 0.0000036384384694 / BNB 0.0012696483859477 | | | |
| 3.1.129901 | DANIELA STANISIC | ADDRESS REDACTED | | | BTC 0.0000010804673657 / LTC 0.00115130302079264 | | | |
| 3.1.129902 | DANIELA STEVANOVIĆ | ADDRESS REDACTED | | | CEL 0.0039389900320122 / BTC 0.00000083981854302 | | | |
| 3.1.129903 | DANIELA SUBIC | ADDRESS REDACTED | | | CEL 0.3136739305d395 | | | |
| 3.1.129904 | DANIK LUCAS | ADDRESS REDACTED | | | BTC 0.0010172534202813 / BUSD 410.0996804 / CEL 7.0709302092464 | | | |
| 3.1.129905 | DANIK ROLIN | ADDRESS REDACTED | | | BTC 0.000002185247614 / DOT 0.0241237267400767 / LUNC 0.0076149988059137 | | | |
| 3.1.129906 | DANIK ROSA | ADDRESS REDACTED | | | ADA 251.95260283906 | | | |
| 3.1.129907 | DANIKA HORNICK | ADDRESS REDACTED | | | BTC 0.00534950814925004 / CEL 38.2870647188 / ETH 0.139637854835377 / LINK 27.8452945309752 / USDC 5664.25760053896 | | | |
| 3.1.129908 | DANIKA TANZINI | ADDRESS REDACTED | | | BTC 0.00158026185578579 / DOT 11.8830802900629 / ETH 0.214112940085811 / XLM 29.1554283790547 / XRP 927.68558 | | | |
| 3.1.129909 | DANIL ALEKSANDROVICH KIRILLOV | ADDRESS REDACTED | | | BTC 0.00241351496883031 / USDC 404.32296791929 | | | |
| 3.1.129910 | DANIL ALEKSANDROVICH MIRONOV | ADDRESS REDACTED | | | BTC 0.0000002190313646921 | | | |
| 3.1.129911 | DANIL ANATOLEVICH KOLEVATOV | ADDRESS REDACTED | | | USDT ERC20 0.469752181016247 | | | |
| 3.1.129912 | DANIL ANDREEVICH IURPALOV | ADDRESS REDACTED | | | USDC 0.5154004250681 / BTC 0.0048633356858689 | | | |
| 3.1.129913 | DANIL ANTIPOV | ADDRESS REDACTED | | | USDC 404.32332053558 / BTC 0.00000000734438248 / CEL 4.28731094272 | | | |
| 3.1.129914 | DANIL BADITDINOV | ADDRESS REDACTED | | | BTC 0.00000000133206463 | | | |
| 3.1.129915 | DANIL BUNOV | ADDRESS REDACTED | | | CEL 0.17298416616166 / BTC 0.00000000383812808 / CEL 0.15821304645296 | | | |
| 3.1.129916 | DANIL BURLIJCKIY | ADDRESS REDACTED | | | BTC 0.00002818353080674 / CEL 69.3775823507519 | | | |
| 3.1.129917 | DANIL CHARUSHIN | ADDRESS REDACTED | | | BNB 0.0016261273054504 / BTC 0.00000044032976265 / ETH 0.000113643083240056 / MCDAI 0.0650581168611453 / USDT ERC20 0.228752296274447 | | | |
| 3.1.129918 | DANIL CHIZHOV | ADDRESS REDACTED | | | CEL 0.4240156213882961 | | | |
| 3.1.129919 | DANIL DANIL | ADDRESS REDACTED | | | BTC 0.00106786023413197 / CEL 0.2010387601242118 / USDC 46.08064012785 | | | |
| 3.1.129920 | DANIL DEMIN | ADDRESS REDACTED | | | BTC 0.00113928942908465 / CEL 0.2086848595843459 / USDT ERC20 400 | | | |
| 3.1.129921 | DANIL DEPRELOV | ADDRESS REDACTED | | | BTC 0.000000004697546254 / CEL 2.1676885609499 | | | |
| 3.1.129922 | DANIL DOLBIN | ADDRESS REDACTED | | | BTC 0.00043710560164686 | | | |
| 3.1.129923 | DANIL DOLBIN | ADDRESS REDACTED | | | BTC 0.000049374365664084 | | | |
| 3.1.129924 | DANIL DOPOV | ADDRESS REDACTED | | | AVAX 0.008003001601846 / BTC 0.00000000516534081 / CEL 0.0499732495405874 | | | |
| 3.1.129925 | DANIL DOROGOV | ADDRESS REDACTED | | | BNB 0.00073169433757793 / BTC 2.93911826320999007 | | | |
| 3.1.129926 | DANIL DOVANOV | ADDRESS REDACTED | | | BTC 0.00241680054679 / CEL 0.2095702772449 / USDT ERC20 402.597402 | | | |
| 3.1.129927 | DANIL GORELOV | ADDRESS REDACTED | | | BTC 0.00000089173390085 / BUSD 0.44476159897858 / CEL 0.49033706391085 | | | |
| 3.1.129928 | DANIL GRIGOREV | ADDRESS REDACTED | | | USDT ERC20 0.832990038886091 | | | |
| 3.1.129929 | DANIL HOHRIN | ADDRESS REDACTED | | | ETH 0.00844149269564798 | | | |
| 3.1.129930 | DANIL KARPENKO | ADDRESS REDACTED | | | BTC 0.0013019085378185 / USDT ERC20 415.917883232101 | | | |
| 3.1.129931 | DANIL KARPENKO | ADDRESS REDACTED | | | BTC 0.00130023456999518 / USDT ERC20 418.464896002771 | | | |
| 3.1.129932 | DANIL KASIMOV | ADDRESS REDACTED | | | BTC 0.00000006706696621 / CEL 1.17032568950351 | | | |
| 3.1.129933 | DANIL KAZAKOV | ADDRESS REDACTED | | | BTC 0.00000754087733549 | | | |
| 3.1.129934 | DANIL KLEYMAN | ADDRESS REDACTED | | | BTC 2.07660956223778 / ETH 0.0638141682574405 | | | |
| 3.1.129935 | DANIL KOVALEV | ADDRESS REDACTED | | | BTC 0.00000014446674122 / CEL 0.000003112093315483 | | | |
| 3.1.129936 | DANIL KUDRYAVTSEV | ADDRESS REDACTED | | | USDC 0.95360279850610 | | | |
| 3.1.129937 | DANIL MELNYCHENKO | ADDRESS REDACTED | | | BTC 0.00200515937593912 / CEL 0.00567531725124505 / ETH 0.00843400726674066 / XRP 0.210054225171297 | | | |
| 3.1.129938 | DANIL MUHAMAD | ADDRESS REDACTED | | | BTC 0.0000002290663813792 / BUSD 0.67493700253174 | | | |
| 3.1.129939 | DANIL ORLOV | ADDRESS REDACTED | | | BTC 0.000000009429116773 / CEL 1.909589547346 | | | |
| 3.1.129940 | DANIL OSHITKOV | ADDRESS REDACTED | | | BTC 0.000002317083510341 / USDC 0.8331684000862464 | | | |
| 3.1.129941 | DANIL PAVELKO | ADDRESS REDACTED | | | ETH 0.000011997825461648 / XRP 0.326351948845211 | | | |
| 3.1.129942 | DANIL PAVLOV | ADDRESS REDACTED | | | CEL 0.173863561840083 / DOT 0.0000000000337797762 | | | |
| 3.1.129943 | DANIL SERGEEVICH TASKAEV | ADDRESS REDACTED | | | BTC 0.00486603017056365 / USDT ERC20 403.430105282456 | | | |
| 3.1.129944 | DANIL SERGEEVICH TASKAEV | ADDRESS REDACTED | | | USDT ERC20 401.56 | | | |
| 3.1.129945 | DANIL SERGEEVICH TASKAEV | ADDRESS REDACTED | | | BTC 0.000000151402036641 / USDT ERC20 0.3050474653834944 | | | |
| 3.1.129946 | DANIL SERGEEVICH VILMS | ADDRESS REDACTED | | | BTC 0.00000086648336708 / USDC 0.00078591117017? | | | |
| 3.1.129947 | DANIL SHABALIN | ADDRESS REDACTED | | | CEL 1 | | | |
| 3.1.129948 | DANIL SHERGIN | ADDRESS REDACTED | | | BTC 0.000049841068225543 | | | |
| 3.1.129949 | DANIL SHETKA | ADDRESS REDACTED | | | BTC 0.00119310301279114 / USDT ERC20 400.626275641025 | | | |
| 3.1.129950 | DANIL SHMATKO | ADDRESS REDACTED | | | ADA 0.264851 / BTC 0.0000000008894203327 / CEL 0.509137272223851 | | | |
| 3.1.129951 | DANIL SHUNIN | ADDRESS REDACTED | | | BTC 0.00003541350236912 / CEL 0.0489989015951776 | | | |
| 3.1.129952 | DANIL SKYBA | ADDRESS REDACTED | | | BTC 0.000000005238431289 / CEL 0.0210656556317999 | | | |
| 3.1.129953 | DANIL SMIRNOV | ADDRESS REDACTED | | | USDT ERC20 0.000000109795228931 / USDT ERC20 5.33162446341301 | | | |
| 3.1.129954 | DANIL STAFIENKO | ADDRESS REDACTED | | | BTC 0.00043971594361659? | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.129955 | DANIL STUPIN | ADDRESS REDACTED | | | ETH 0.00168224846462984 | | | |
| 3.1.129956 | DANIL TANG | ADDRESS REDACTED | | | BTC 0.00000148221592249<br>ETH 0.00023082171645183 6 | | | |
| 3.1.129957 | DANIL TASKAEV | ADDRESS REDACTED | | | BTC 0.0000018244 1851458<br>BUSD 0.74034236582788 6 | | | |
| 3.1.129958 | DANIL TASKAEV | ADDRESS REDACTED | | | BTC 0.00000007993483509<br>BUSD 0.66285152250131 7 | | | |
| 3.1.129959 | DANIL TASKAEV | ADDRESS REDACTED | | | BTC 0.0000001894236861 24<br>BUSD 1.0603712685375 4 | | | |
| 3.1.129960 | DANIL TASKAEV | ADDRESS REDACTED | | | BTC 0.00000020425192336<br>BUSD 0.52387233905056 7 | | | |
| 3.1.129961 | DANIL TASKAEV | ADDRESS REDACTED | | | BTC 0.0000002067823060 09<br>BUSD 0.506250480587 53 | | | |
| 3.1.129962 | DANIL TASKAEV | ADDRESS REDACTED | | | BTC 0.0000000083793701 4<br>MCD4i 0.07125082823878 7<br>ZEC 0.00049169900805275 8 | | | |
| 3.1.129963 | DANIL TASKAEV | ADDRESS REDACTED | | | BTC 0.0000000544452215 5<br>BUSD 0.663850044743111 | | | |
| 3.1.129964 | DANIL TASKAEV | ADDRESS REDACTED | | | BTC 0.0000002025665295 28<br>USDT ERC20 0.96125188062141 | | | |
| 3.1.129965 | DANIL TASKAEV | ADDRESS REDACTED | | | BTC 0.0000000468937817 95<br>CEL 0.40151635187069 | | | |
| 3.1.129966 | DANIL TASKARV | ADDRESS REDACTED | | | BTC 0.0022376495189224 4<br>USDT ERC20 0.63172298741679 3 | | | |
| 3.1.129967 | DANIL TEPLYAKOV | ADDRESS REDACTED | | | BTC 0.00000073067785714<br>USDC 1.114299268789 09 | | | |
| 3.1.129968 | DANIL VORONCHIKHIN | ADDRESS REDACTED | | | BTC 1.3713471521199906<br>USDC 0.44158805991464 8 | | | |
| 3.1.129969 | DANILA ARLOUSKI | ADDRESS REDACTED | | | BTC 0.0020958554740251 3 | | | |
| 3.1.129970 | DANILA BERONDINI | ADDRESS REDACTED | | | BTC 0.00167051149511662<br>USDC 410.794691482429 | | | |
| 3.1.129971 | DANILA FIRMAN | ADDRESS REDACTED | | | BTC 0.00046561798746768 3 | | | |
| 3.1.129972 | DANILA HRISTENKO | ADDRESS REDACTED | | | BTC 0.0000000005601644686<br>CEL 0.00047615017160211 0004 | | | |
| 3.1.129973 | DANILA KOLDUNOV | ADDRESS REDACTED | | | BTC 0.0000014461788382 11<br>USDC 1.5452595958674 | | | |
| 3.1.129974 | DANILA LAVRETSKI | ADDRESS REDACTED | | | BTC 0.00331444531188 67<br>CEL 2.409409770489123 | | | |
| 3.1.129975 | DANILA MIKHNEVICH | ADDRESS REDACTED | | | CEL 0.0000132335088693 83<br>ETH 0.00000044430283626 3 | | | |
| 3.1.129976 | DANILA NOVIKOV | ADDRESS REDACTED | | | AVAX 2.1415594732124<br>DOT 11.30887174512204<br>ETH 1.1917553566394<br>MATIC 144.494045809042<br>SOL 1.42237251731627<br>USDC 2374.846125962 17 | | | |
| 3.1.129977 | DANILA PAUKOV | ADDRESS REDACTED | | | BTC 0.0000013661665706 95<br>ETH 0.00147260175023577 | | | |
| 3.1.129978 | DANILA POHELUIKOV | ADDRESS REDACTED | | | BTC 0.0000000843304555 88<br>CEL 0.00001069436441296 2 | | | |
| 3.1.129979 | DANILA RUDAKOV | ADDRESS REDACTED | | | BTC 8.47302978282299E-06<br>USDC 0.86284143857658 9 | | | |
| 3.1.129980 | DANILA RYZHOV-SOCHNOV | ADDRESS REDACTED | | | CEL 0.45308275816438 1 | | | |
| 3.1.129981 | DANILA SIZYKH | ADDRESS REDACTED | | | BTC 0.0006224621116766 09<br>CEL 8.31615064352407<br>MATIC 1142.14109977082<br>XAUT 0.10078618638929 | | | |
| 3.1.129982 | DANILA UCHAEV | ADDRESS REDACTED | | | CEL 0.29412420584614 9<br>MCD4i 0.01815773326022 24 | | | |
| 3.1.129983 | DANILO PEREIRA SANTOS | ADDRESS REDACTED | | | CEL 0.0006227756735674 24 | | | |
| 3.1.129984 | DANILO SOUZA | ADDRESS REDACTED | | | BTC 0.0183378404027861<br>CEL 12.2090077053791 | | | |
| 3.1.129985 | DANILO ACEVEDO | ADDRESS REDACTED | | | CEL 8.16697631608 | | | |
| 3.1.129986 | DANILO AGOSTINO | ADDRESS REDACTED | | | MATIC 202.668458444263 | | | |
| 3.1.129987 | DANILO AKSENTIJEVIC | ADDRESS REDACTED | | | BTC 0.0000096132750575 765<br>ADA 11<br>BTC 0.00107406575234001<br>CEL 5.27395499987747<br>ETC 28.18 | | | |
| 3.1.129988 | DANILO ANGELINI | ADDRESS REDACTED | | | CEL 1.07426726430426 | | | |
| 3.1.129989 | DANILO ANTONIO MEJIA CHACON | ADDRESS REDACTED | | Yes | BTC 0.0010194930195864 5<br>CEL 39.6027023659727<br>EOS 3.5128173047972 1<br>ETH 0.1167397918584 62<br>LINK 29.833090524058 5<br>SGB 160.162062996009<br>SNX 24.6588538260796<br>USDC 6104.97622945 67<br>XLM 97.359575510886 5<br>ZEC 0.07633374791900 05 | USDC 100<br>XRP 369.198557870649 | | BTC 1.0163136948023 |
| 3.1.129990 | DANILO AVATO | ADDRESS REDACTED | | | BTC 0.0142742650803505<br>ETH 0.1240803372338 78<br>MATIC 0.00915533627951 941<br>XLM 24.946802053124 7 | | | |
| 3.1.129991 | DANILO BABIN | ADDRESS REDACTED | | | ADA 24.1348981757165<br>BTC 0.0895681970387883<br>CEL 5.76873352627342<br>DOGE 295.27682462335 6<br>DOT 2.031127730964 11 | | | |
| 3.1.129992 | DANILO BALAUTAN | ADDRESS REDACTED | | | BTC 0.0000028406205526 2<br>CEL 1.07208212682781<br>ETH 2.16733441527381 | | | |
| 3.1.129993 | DANILO BARDISA | ADDRESS REDACTED | | | MATIC 56.6961130811 32<br>USDT ERC20 57.0901973899746 | | | |
| 3.1.129994 | DANILO BARTOLUCCI | ADDRESS REDACTED | | | BTC 0.00001144405427742 6 | | | |
| 3.1.129995 | DANILO BASABILBASO | ADDRESS REDACTED | | | BNB 0.86940598787727 4 | | | |
| 3.1.129996 | DANILO BASSI | ADDRESS REDACTED | | | BTC 0.0451214553726789 | | | |
| 3.1.129997 | DANILO BASSO | ADDRESS REDACTED | | | BTC 0.0000005069631241<br>CEL 0.03851193598214 4 | | | |
| 3.1.129998 | DANILO BELLANONI | ADDRESS REDACTED | | | BTC 0.00199892429257515<br>CEL 1.48158028758309 | | | |
| 3.1.129999 | DANILO BEVONI | ADDRESS REDACTED | | | BTC 0.00152299393797181<br>BUSD 0.53403309538700 8<br>ETH 0.000313922576068663<br>LINK 0.24726504230425<br>USDC 81.974166788966 | | | |
| 3.1.130000 | DANILO BORGES MOLOGNI | ADDRESS REDACTED | | | BTC 0.0000503018939134671 2<br>ETH 0.00135414583735414<br>USDC 0.88289932052992 91<br>USDT ERC20 2.25517639105914 | | | |
| 3.1.130001 | DANILO BUONSIGNORE | ADDRESS REDACTED | | | BCH 0.00010237<br>CEL 0.0747200429007984<br>BTC 0.0000390385474029 23<br>BUSD 692.013153836127 | | | |
| 3.1.130002 | DANILO CAGAGDAN | ADDRESS REDACTED | | | ETH 0.00056718162460819 3<br>BTC 0.00097249908710582 5 | | | |
| 3.1.130003 | DANILO CAPPIELLO | ADDRESS REDACTED | | | BTC 0.00402093138155349<br>CEL 2.857818136350 6 | | | |
| 3.1.130004 | DANILO CARLUCCIO | ADDRESS REDACTED | | | BTC 0.00123476354610942<br>ETH 2.40880024372447 | | | |
| 3.1.130005 | DANILO CARNEIRO | ADDRESS REDACTED | | | CEL 1 | | | |
| 3.1.130006 | DANILO CARNEIRO | ADDRESS REDACTED | | | BTC 0.0000000395796044 4<br>CEL 37.1845549718651<br>ETH 0.00036073519580995<br>XLM 3.58470407825794 | | | |
| 3.1.130007 | DANILO CATALANO | ADDRESS REDACTED | | | CEL 6.97058049337509<br>ETH 0.0001454737151880764<br>USDC 0.21681957587549 | | | |
| 3.1.130008 | DANILO CATALANO | ADDRESS REDACTED | | | BTC 0.0000011224515364875<br>ETH 0.0001766414466202624<br>USDC 0.62092446228146 02 | | | |
| 3.1.130009 | DANILO CERASINO | ADDRESS REDACTED | | | BTC 0.0000000073285934671<br>CEL 0.0786146816842855 | | | |
| 3.1.130010 | DANILO CICALESE | ADDRESS REDACTED | | | BTC 0.0112662817858373 | | | |
| 3.1.130011 | DANILO CIULLA | ADDRESS REDACTED | | | BTC 0.0000000053332706531<br>CEL 1.3119892907655 4 | | | |
| 3.1.130012 | DANILO CIULLA | ADDRESS REDACTED | | | CEL 0.0069517272348451 7<br>ETH 4.62021725688929E-05 | | | |
| 3.1.130013 | DANILO COMBA | ADDRESS REDACTED | | | BTC 0.0000000423562801<br>CEL 0.0002446243943 25279 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.130014 | DANILO CONVERTINO | ADDRESS REDACTED | | | BAT 0.527117811180109<br>BTC 0.033270956306198<br>CEL 0.004917159548666<br>UNI 0.0122941082152371<br>USDC 0.00515454901495311<br>USDT ERC20 1.65234465438626 | | | |
| 3.1.130015 | DANILO CORRONS | ADDRESS REDACTED | | | BTC 0.000454051712565546<br>ETH 0.0015102073031046 | | | |
| 3.1.130016 | DANILO COSANNI | ADDRESS REDACTED | | | AAVE 0.9448876413862227<br>BSV 1.00832669<br>CEL 130.21826338611 | | | |
| 3.1.130017 | DANILO D'ACHILLE | ADDRESS REDACTED | | | ADA 0.00344915119738564<br>BNB 0.000821427831118721<br>BTC 0.000009915429929814 | | | |
| 3.1.130018 | DANILO DANILO | ADDRESS REDACTED | | | CEL 1.06514153905171 | | | |
| 3.1.130019 | DANILO DE CAMARGOS RETUCCI | ADDRESS REDACTED | | | LTC 0.0123139602717413 | | | |
| 3.1.130020 | DANILO DE CICCO | ADDRESS REDACTED | | | BUSD 1478.00259150464 | | | |
| 3.1.130021 | DANILO DE RANGO | ADDRESS REDACTED | | | LTC 0.00033100864519243<br>CEL 1.07866023504452 | | | |
| 3.1.130022 | DANILO DE VITA | ADDRESS REDACTED | | | BTC 0.0118777535274651 | | | |
| 3.1.130023 | DANILO DEL GROSSO | ADDRESS REDACTED | | | BTC 0.0419809578065742<br>CEL 61.6779632716499 | | | |
| 3.1.130024 | DANILO DELIC | ADDRESS REDACTED | | | MCDAI 30<br>BTC 0.000024077444249054<br>CEL 0.0993304154329047<br>ETH 0.000061458692157227<br>USDC 0.000019924736051534 | | | |
| 3.1.130025 | DANILO DELLO MONACO | ADDRESS REDACTED | | | BTC 0.0023851384707547<br>CEL 24.712899385791B<br>ETH 0.00796044802995772<br>LINK 0.00936113687976481 | | | |
| 3.1.130026 | DANILO DENSA | ADDRESS REDACTED | | | BAT 42.3853243401036<br>BTC 0.00208438993506966<br>EOS 376.150330937926<br>DASH 0.537<br>EOS 2.9<br>ETH 4.47038036<br>MCDAI 1049.74617572<br>PAXG 0.18595561438<br>SGB 6.044<br>TUSD 116.3067654<br>XLM 120.99<br>XRP 40 | | | |
| 3.1.130027 | DANILO DISCIORIO | ADDRESS REDACTED | | | BTC 0.00887419754424539<br>CEL 52.662809515637 | | | |
| 3.1.130028 | DANILO DJURASKOVIC | ADDRESS REDACTED | | | BTC 0.000012863882493076 | | | |
| 3.1.130029 | DANILO DO CARMO OLIVEIRA | ADDRESS REDACTED | | | ETH 0.000000219341082238 | | | |
| 3.1.130030 | DANILO ELIETTO | ADDRESS REDACTED | | | BTC 0.00169961644242 | | | |
| 3.1.130031 | DANILO ELIETTO | ADDRESS REDACTED | | | CEL 0.212177736075308<br>BTC 0.0174173946784712 | | | |
| 3.1.130032 | DANILO ELIETTO | ADDRESS REDACTED | | | CEL 3.97462337499949 | | | |
| 3.1.130033 | DANILO ELIETTO | ADDRESS REDACTED | | | BTC 0.00241509381843482<br>CEL 2.47068817016542 | | | |
| 3.1.130034 | DANILO ELIETTO | ADDRESS REDACTED | | | BTC 0.0174763535397609<br>CEL 2.23512234436424 | | | |
| 3.1.130035 | DANILO ENGELS | ADDRESS REDACTED | | | BTC 0.000000776966274433 | | | |
| 3.1.130036 | DANILO ENRIQUE PENA ECHEVERRIA | ADDRESS REDACTED | | | CEL 0.00383753000118295 | | | |
| 3.1.130037 | DANILO FALCONI | ADDRESS REDACTED | | | DOGE 35<br>MCDAI 0.000258895344238558 | | | |
| 3.1.130038 | DANILO FAVARETTO | ADDRESS REDACTED | | | ADA 0.18992374488599<br>BNB 0.00071304500567374<br>BTC 0.100943345000083<br>ETH 2.01340002669271<br>LUNC 37.344506126291<br>USDC 0.3824374915873 | | | |
| 3.1.130039 | DANILO FERNANDES CAMPOS DE FREITAS | ADDRESS REDACTED | | | CEL 0.000217689453692504 | | | |
| 3.1.130040 | DANILO FERRARI | ADDRESS REDACTED | | | BTC 0.0713540930825737<br>CEL 23.023612047170S<br>DASH 0.94065202<br>ETH 0.21544883<br>LTC 0.74133477 | | | |
| 3.1.130041 | DANILO FERREIRA DA SILVA | ADDRESS REDACTED | | | CEL 0.000416774172625873 | | | |
| 3.1.130042 | DANILO FILOTIC | ADDRESS REDACTED | | | BNB 0.000010383580220819<br>BTC 0.00239580239354632<br>MATIC 402.014889101845 | | | |
| 3.1.130043 | DANILO FIORE | ADDRESS REDACTED | | | ADA 16.099822<br>CEL 0.243986677321944 | | | |
| 3.1.130044 | DANILO FIORILLO | ADDRESS REDACTED | | | CEL 0.277736560976B6<br>USDT ERC20 0.163836276202384 | | | |
| 3.1.130045 | DANILO FRAGA | ADDRESS REDACTED | | | ADA 0.00000095445243392<br>BCH 0.199<br>BNB 0.418313573441242<br>BTC 0.00652578781416279<br>CEL 17.0682238229932<br>LTC 2.05128992<br>XRP 129.758195 | | | |
| 3.1.130046 | DANILO FREITAS | ADDRESS REDACTED | | | BNB 1.62165425<br>BTC 0.019058782465901Z<br>CEL 21.6430588833867<br>ETH 0.04519666 | | | |
| 3.1.130047 | DANILO GALGANI | ADDRESS REDACTED | | | BTC 0.100003535455943<br>CEL 2622.95580111548<br>GUSD 1002.88282404969<br>SGB 286.445672036996<br>USDT ERC20 4672.55027034506<br>XLM 2.74709393848698<br>XRP 1938.75431316082 | | | |
| 3.1.130048 | DANILO GIAMPICCOLO | ADDRESS REDACTED | | | BTC 0.00242006426126219<br>CEL 0.16229470846817Z<br>ETH 0.18899180955032<br>MCDAI 0.115406771535451 | | | |
| 3.1.130049 | DANILO GIUDICE | ADDRESS REDACTED | | | BTC 0.000000056794258243<br>CEL 0.000055825038294949 | | | |
| 3.1.130050 | DANILO GONZALES | ADDRESS REDACTED | | | BCH 0.00098504<br>BTC 0.00000136<br>CEL 0.17974212068539<br>XRP 0.000003 | | | |
| 3.1.130051 | DANILO HADZI-PESIC | ADDRESS REDACTED | | | BTC 0.0796638724766607<br>CEL 12638.742692418I<br>ETH 12.42537108200E5<br>XLM 1.49924 | | | |
| 3.1.130052 | DANILO HAUSEN | ADDRESS REDACTED | | | BTC 0.0182013217305144 | | | |
| 3.1.130053 | DANILO HERNANDEZ | ADDRESS REDACTED | | | ADA 0.00288851049020603<br>BTC 0.000003266304095073<br>CEL 0.01940782498860B9<br>USDC 0.767528613156559 | | | |
| 3.1.130054 | DANILO IOFFREDO | ADDRESS REDACTED | | | BTC 0.00000000650290383<br>CEL 0.306230527143183 | | | |
| 3.1.130055 | DANILO ISTENIC | ADDRESS REDACTED | | | ADA 579.51986842805<br>BNB 0.017079713662362<br>BTC 0.064226447966733Z<br>CEL 33.0542362518674<br>USDC 23.0543972762417<br>USDT ERC20 3488.47986385502 | | | |
| 3.1.130056 | DANILO JESUS LAWCOCK | ADDRESS REDACTED | | | BTC 0.3251127691S5797<br>CEL 266.628903038661e<br>ETH 12.8073237298727<br>SGB 1773.66661663183<br>SNX 242.473413103552 | | | |
| 3.1.130057 | DANILO JR HERNANDEZ RODRIGUEZ | ADDRESS REDACTED | | | BTC 0.102949332357182<br>CEL 15.4798994603023<br>ETH 0.23383177500161Z | | | |
| 3.1.130058 | DANILO KALIČANIN | ADDRESS REDACTED | | | BTC 0.000021060021114449 | | | |
| 3.1.130059 | DANILO KILIBARDA | ADDRESS REDACTED | | | BTC 0.000000002181587255 | | | |
| 3.1.130060 | DANILO KIMIO HIRABAE DE OLIVEIRA | ADDRESS REDACTED | | | CEL 2.941011903E231 | | | |
| 3.1.130061 | DANILO KLOSE | ADDRESS REDACTED | | | BTC 0.000000140585666897<br>ETH 0.00000148292607611A | | | |
| 3.1.130062 | DANILO LAGANA | ADDRESS REDACTED | | | BTC 0.00000000976280754E9<br>CEL 74.118258491044B<br>ETH 0.00340131149790213<br>XLM 19.0215198 | | | |
| 3.1.130063 | DANILO LIVRAMENTO LEITE | ADDRESS REDACTED | | | ETH 3.51500791385999E-07 | | | |

Page 3126 of 14362

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.130064 | DANILO LOPEZ | ADDRESS REDACTED | | | BTC 0.0215660686612302 | | | |
| 3.1.130065 | DANILO MACEDO | ADDRESS REDACTED | | | CEL 1.0613784331028<br>TUSD 0.0793575152797397 | | | |
| 3.1.130066 | DANILO MACEDO | ADDRESS REDACTED | | | BTC 0.0000000334453059997<br>CEL 1.0637905138068<br>USDC 0.2753474904664003 | | | |
| 3.1.130067 | DANILO MAJHENIČ | ADDRESS REDACTED | | | BTC 0.0000000426399542691<br>CEL 0.0005674395624751542<br>LTC 0.0000000723638784 | | | |
| 3.1.130068 | DANILO MALAGISI | ADDRESS REDACTED | | | BNB 2.2290768123426S<br>BTC 0.00000002378763261 42<br>CEL 0.0000365956446997022<br>ETH 1.6308414722456 1<br>USDC 271.5482810720 7S | | | |
| 3.1.130069 | DANILO MANDIC | ADDRESS REDACTED | | | CEL 2.2050610069877 2 | | | |
| 3.1.130070 | DANILO MANDIC | ADDRESS REDACTED | | | 1INCH 85.9609767999121<br>ADA 6680.6843715897<br>BTC 0.59167145738779 7<br>COMP 0.783819210703723<br>DASH 1.21654143115816<br>DOT 37.2566109439863<br>ETH 6.041177933689<br>MATIC 1907.45999154523<br>SOL 6.6048577669913<br>SUSHI 35.46587471856S5 | | | |
| 3.1.130071 | DANILO MANZO | ADDRESS REDACTED | | | ADA 0.0090435839450357 9 | | | |
| 3.1.130072 | DANILO MARTINELLI | ADDRESS REDACTED | | | ADA 0.1592596178731 91<br>BNB 0.0000000045037823S4<br>BTC 0.00154184757060613<br>CEL 4972.10931900193<br>DOT 0.0624517032092336<br>LUNC 0.00005<br>MATIC 11.3335770144396<br>USDC 0.00000009562728937 75<br>XRP 0.0000007619614655553 | | | |
| 3.1.130073 | DANILO MARUCCIA | ADDRESS REDACTED | | | ADA 257.630302675387<br>BTC 0.0429471028818221<br>ETH 0.282126723883767<br>USDC 754.97975565989 3<br>USDT ERC20 270.264046960758 | | | |
| 3.1.130074 | DANILO MASTROGIUSEPPE | ADDRESS REDACTED | | | BTC 0.00000000510840913 6<br>CEL 0.7445651880842SS<br>LTC 0.0007038965547324 81<br>SNX 0.370168708278758 | | | |
| 3.1.130075 | DANILO MENA GARITA | ADDRESS REDACTED | | | CEL 0.0012773163512797 7 | | | |
| 3.1.130076 | DANILO MERENGHINI | ADDRESS REDACTED | | | ETH 0.02510033703911 08<br>BTC 0.0079950149067567 3<br>CEL 4.824094038193S5<br>DASH 0.0001880940950830S5<br>LTC 0.00030806335238760 9 | | | |
| 3.1.130077 | DANILO MIRANDA NOBRE | ADDRESS REDACTED | | | BTC 0.0167649209556662 | | | |
| 3.1.130078 | DANILO MONTILLANO | ADDRESS REDACTED | | | ETH 0.09027386139660978<br>ADA 13.7631686109544<br>BTC 0.00243898847835412<br>ETH 0.0395946627325141<br>MATIC 471.12914552132 8<br>USDC 0.0224329120055331 | | | |
| 3.1.130079 | DANILO MOREIRA | ADDRESS REDACTED | | | BNB 0.906322<br>BTC 0.0015410932515265<br>CEL 11.90160901196 9 | | | |
| 3.1.130080 | DANILO MOREIRA | ADDRESS REDACTED | | | CEL 0.0026304770354915 6 | | | |
| 3.1.130081 | DANILO MURARO | ADDRESS REDACTED | | | BNB 1.7964551765521 1<br>BTC 0.0609023624433552<br>CEL 0.0002513374958633<br>ETH 0.246496372557368<br>MCDAI 0.061289094258137<br>USDC 0.2288184488699 6 | | | |
| 3.1.130082 | DANILO MUZZUPAPA | ADDRESS REDACTED | | | ADA 3127.02322497123<br>AVAX 9.08678S21721079<br>BTC 0.4403134142181 92<br>DOT 119.63285872S4<br>ETH 4.68372373647624<br>SOL 17.2733427022119<br>USDC 6301.124903169 7S | | | |
| 3.1.130083 | DANILO NATALINI | ADDRESS REDACTED | | Yes | BTC 0.020642320257457 8<br>CEL 16.1265123778265<br>DOT 2.904612963265 03<br>ETH 0.19738<br>USDT ERC20 1.2567259657170 9 | | | BTC 0.07866272592672 13 |
| 3.1.130084 | DANILO NODARI | ADDRESS REDACTED | | | CEL 0.05248410518896S<br>GUSD 0.009243260174800S9<br>USDC 0.1363762404596 24 | | | |
| 3.1.130085 | DANILO OLIVEIRA BRITO | ADDRESS REDACTED | | | CEL 0.0280834041331306 | | | |
| 3.1.130086 | DANILO PETROVIC | ADDRESS REDACTED | | | USDC 0.1348075335749 79 | | | |
| 3.1.130087 | DANILO PETTINARI | ADDRESS REDACTED | | | CEL 0.175811641395 2 | | | |
| 3.1.130088 | DANILO PIETRO CONTINISIO | ADDRESS REDACTED | | | BTC 0.0077921644943050 7<br>CEL 4.209143527718S3<br>DOT 10.584359797S258<br>ETH 0.2107289160372 2 | | | |
| 3.1.130089 | DANILO PINARELLO | ADDRESS REDACTED | | | BTC 0.0000030347289798162<br>MCDAI 0.417544777111625 | | | |
| 3.1.130090 | DANILO PINEDA | ADDRESS REDACTED | | Yes | ADA 27077.2353663367<br>BTC 1.54334607107852<br>DOT 229.7416781451<br>ETH 43.5301837300213<br>LINK 249.551114168746<br>MANA 2012.052156173 11<br>MATIC 8121.41424479708<br>SNX 110.9537755920 81<br>SOL 142.9819537013S7<br>USDC 0.048557458513423 | BTC 0.5947551<br>ETH 3.295896<br>USDC 26145.391489 | | ADA 11314.1608736205 |
| 3.1.130091 | DANILO POIJANES | ADDRESS REDACTED | | | BAT 333.613411416687<br>BTC 0.000086558564907506<br>CEL 74.8550742193826<br>DOT 8.9469649450624 7<br>ETH 0.00121827647742343<br>SGB 85.8622853608009<br>USDC 14.2403253778353<br>XRP 575.0223000004865 | | | |
| 3.1.130092 | DANILO POLONE | ADDRESS REDACTED | | | CEL 0.005224284844277 32<br>SGB 151.286591867785<br>USDC 0.0134496193025723 | | | |
| 3.1.130093 | DANILO PROTIC | ADDRESS REDACTED | | | BTC 0.00000000553175508<br>CEL 9.688403978947 74<br>USDT ERC20 0.0000009311485161 35 | | | |
| 3.1.130094 | DANILO PULIGA | ADDRESS REDACTED | | | BTC 0.9600086S916377 8 | | | |
| 3.1.130095 | DANILO PURA | ADDRESS REDACTED | | | BTC 0.00000004287525167S<br>USDC 0.6396790464877 74 | | | |
| 3.1.130096 | DANILO RABITTI | ADDRESS REDACTED | | | BTC 0.0046612S<br>CEL 9.21142053287937<br>ETH 0.1637012182600 8 | | | |
| 3.1.130097 | DANILO RAMONDETTA | ADDRESS REDACTED | | | CEL 0.5552645472165 07<br>MCDAI 0.0597738827278323<br>USDC 0.4210879173809 62 | | | |
| 3.1.130098 | DANILO RANIERI | ADDRESS REDACTED | | | BTC 0.0054212234230381 6<br>CEL 37.5828588020773<br>DASH 0.684<br>DOT 6.99543187420175<br>ETH 0.07350272197111448 | | | |
| 3.1.130099 | DANILO RIBEIRO DE LIMA | ADDRESS REDACTED | | | BTC 0.00000000183107741S | | | |
| 3.1.130100 | DANILO RODRIGUEZ | ADDRESS REDACTED | | | CEL 0.1006839038350575<br>BTC 0.0011956156731757S<br>LTC 0.140399050650676 | | | |
| 3.1.130101 | DANILO RUEDA VILLAFRADE | ADDRESS REDACTED | | | BNB 0.260583013685466 | BTC 0.05475747 | | |
| 3.1.130102 | DANILO RUIZ | ADDRESS REDACTED | | | BTC 5.0562465S451466<br>ETH 29.55163073429 87 | | | |
| 3.1.130103 | DANILO RUSSO | ADDRESS REDACTED | | | BTC 3.45172976881999E-07<br>USDT ERC20 0.343252541180524 | | | |
| 3.1.130104 | DANILO SALOMAO DO CARMO | ADDRESS REDACTED | | | BTC 0.00000000920650577<br>CEL 0.794868747531604 | | | |
| 3.1.130105 | DANILO SANTANA | ADDRESS REDACTED | | | BTC 0.00000040804848006<br>MCDAI 0.123212898964697 | | | |
| 3.1.130106 | DANILO SAREGO | ADDRESS REDACTED | | | BTC 0.00000664042734026 1 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.130107 | DANILO SAROTTO | ADDRESS REDACTED | | | BTC 0.0000005133110525666 CEL 0.77125526932479 DOT 0.037141749203533 LUNC 0.00022277033148329953 MATIC 0.243898785778088 USDT ERC20 3.15960234678243 | | | |
| 3.1.130108 | DANILO SUACIC | ADDRESS REDACTED | | | BTC 0.0002309513462644467 CEL 457.126597437804 DOT 9.9643999988 ETH 1.02347950130249 SNX 28.77472791 UNI 9.73044745 USDT ERC20 0.24525244415892 | | | |
| 3.1.130109 | DANILO SULFARO | ADDRESS REDACTED | | | BTC 0.00003111239398238 CEL 5.00731638345291 COMP 0.00004775853005653 EOS 0.218973996652874 ETH 0.0000209982514033 SGB 92.9746294293299 USDC 0.70652503838154 | | | |
| 3.1.130110 | DANILO TARANTINO | ADDRESS REDACTED | | | BTC 0.000003232845475998 CEL 53.93842139894 | | | |
| 3.1.130111 | DANILO THOME GONCALVES | ADDRESS REDACTED | | | BTC 0.0000420969099173048 MCDAI 0.030754317926647 | | | |
| 3.1.130112 | DANILO TORREGOZA | ADDRESS REDACTED | | | ADA 1.18338418766801 BTC 0.0003385987897361452 CEL 12.5817344869819 ETH 0.00570920802896803 | | | |
| 3.1.130113 | DANILO VAN EIS | ADDRESS REDACTED | | | AAVE 0.004099003920556474 ETH 5.05507560659459 | | | |
| 3.1.130114 | DANILO VARGAS | ADDRESS REDACTED | | | BTC 0.00126874 CEL 1.15845786122272 | | | |
| 3.1.130115 | DANILO VILARDO | ADDRESS REDACTED | | | BTC 0.00002303357564938 CEL 0.024208507795782 | | | |
| 3.1.130116 | DANILO VLADUSIC | ADDRESS REDACTED | | | CEL 14.986466659608 ETH 0.236 MATIC 81 | | | |
| 3.1.130117 | DANILO VLAMING | ADDRESS REDACTED | | | BTC 0.0012391853926517 CEL 0.264860105429116 ETH 0.00011386283037357 | | | |
| 3.1.130118 | DANILO VUJMILOVIC | ADDRESS REDACTED | | | BAT 53.3861108697253 BTC 7.318388607089E-06 DOT 0.012903767049731 ETH 0.00012806377640367 MATIC 0.71486165918517 | | | |
| 3.1.130119 | DANILO ZARA | ADDRESS REDACTED | | | BTC 0.00166813530622442 | | | |
| 3.1.130120 | DANILO ZARA | ADDRESS REDACTED | | | USDT ERC20 1.30692923391084 | | | |
| 3.1.130121 | DANILO ZELAYA | ADDRESS REDACTED | | | ADA 10 CEL 0.147301205480558 | | | |
| 3.1.130122 | DANILO ZIVANOVIC | ADDRESS REDACTED | | | BTC 0.00109054530284603 ETH 1.42594580595631 XRP 936.985523712217 | | | |
| 3.1.130123 | DANILOV DANILOV | ADDRESS REDACTED | | | BTC 0.0000000400793749 USDT ERC20 0.00000056417493O207 | | | |
| 3.1.130124 | DANIN WARREN | ADDRESS REDACTED | | | BTC 0.00000365175391354 USDC 1.40476535528244 | | | |
| 3.1.130125 | DANING LUO | ADDRESS REDACTED | | | BTC 0.00000203560027516 MATIC 0.00157535914064726 UNI 0.011111210806931 | | | |
| 3.1.130126 | DANIO FAJARDO | ADDRESS REDACTED | | | CEL 0.64265737174788Z ETH 0.000423658128900961 | | | |
| 3.1.130127 | DANIO FIORE | ADDRESS REDACTED | | | DOT 0.000210101866757764 CEL 0.54351813579624I | | | |
| 3.1.130128 | DANIO JACOB | ADDRESS REDACTED | | | ETH 0.00045419323193982 XRP 2222.46199164836 | | | |
| 3.1.130129 | DANIQUE MULDER | ADDRESS REDACTED | | | BTC 0.1027211593725375 | | | |
| 3.1.130130 | DANIQUE POS | ADDRESS REDACTED | | | BTC 0.0699813059708511 CEL 42.8411172219027 ETH 1.107743869128 LINK 50.8324429062663 | | | |
| 3.1.130131 | DANIRA MURANOVIC | ADDRESS REDACTED | | | BTC 0.0000000012332104I CEL 0.386745383718692 | | | |
| 3.1.130132 | DANIRUTH CHHIV | ADDRESS REDACTED | | | BTC 0.0916346475717275 CEL 38.8162158497849 ETH 0.28390647922882S | | | |
| 3.1.130133 | DANIS ESTHER ROMERO BARRAZA | ADDRESS REDACTED | | | BTC 0.0000170867994117334 | | | |
| 3.1.130134 | DANIS IRSANDI | ADDRESS REDACTED | | | BTC 0.00000000000000000002 | | | |
| 3.1.130135 | DANIS SE | ADDRESS REDACTED | | | AVAX 222.61618976624I BTC 0.00694417863345226 ETH 0.0011333916716827 | | | |
| 3.1.130136 | DANIS TEVENTIRAAN KARUPPIAH | ADDRESS REDACTED | | | BTC 0.0000000002337795333 CEL 1.09917619388047 | | | |
| 3.1.130137 | DANISA GIMENEZ | ADDRESS REDACTED | | | BTC 0.0000014352467Z4636 | | | |
| 3.1.130138 | DANISA GONZALEZ | ADDRESS REDACTED | | | BTC 0.00566169204372635 | | | |
| 3.1.130139 | DANISA SANTANDREA | ADDRESS REDACTED | | | CEL 0.30700158583122 BTC 0.00001683121403515 | | | |
| 3.1.130140 | DANISA VALDIVIEZO | ADDRESS REDACTED | | | BTC 1.374650163627990-06 BUSD 0.635127533248826 | | | |
| 3.1.130141 | DANISH AKHTAR | ADDRESS REDACTED | | | BTC 0.00078937526446604 MATIC 301.090066877382 | | | |
| 3.1.130142 | DANISH ALI | ADDRESS REDACTED | | | ETH 0.0016806717612259 | | | |
| 3.1.130143 | DANISH ALVI | ADDRESS REDACTED | | | ADA 6.21373051142739 ETH 0.00204713787461I37 | | | |
| 3.1.130144 | DANISH DHAMANI | ADDRESS REDACTED | | | ETH 0.02103851935406556 BTC 0.00286300365624999 ETH 5.08852403980717 | | | |
| 3.1.130145 | DANISH FALAH | ADDRESS REDACTED | | | USDC 281.257947919586 BTC 0.0016249337414297 BUSD 46.60930448 CEL 2.8996788602073 | | | |
| 3.1.130146 | DANISH FIKRI | ADDRESS REDACTED | | | DOT 0.003583776708849S | | | |
| 3.1.130147 | DANISH FITRI | ADDRESS REDACTED | | | ADA 0.0253821789916494 BTC 0.0000127281424131I9 | | | |
| 3.1.130148 | DANISH FUADI | ADDRESS REDACTED | | | CEL 0.0000772017083421083 CEL 0.252816024021S2 MATIC 7.8 | | | |
| 3.1.130149 | DANISH HAIDER | ADDRESS REDACTED | | | CEL 1.09945500998105 | | | |
| 3.1.130150 | DANISH HAIDER | ADDRESS REDACTED | | | CEL 0.045213597987906S ETH 0.0014919316372481 | | | |
| 3.1.130151 | DANISH IRFAN | ADDRESS REDACTED | | | BTC 0.000190471072340948 CEL 0.121648205123108 ETH 0.00008388386170611B | | | |
| 3.1.130152 | DANISH KANA | ADDRESS REDACTED | | | ZEC 0.0796357B CEL 0.50067899145707 XRP 76.1671300446293 | | | |
| 3.1.130153 | DANISH KAZI | ADDRESS REDACTED | | | CEL 1.07279239318611 | | | |
| 3.1.130154 | DANISH KHAN | ADDRESS REDACTED | | | BTC 0.0000538057055463Z2 CEL 1.14906318660299 EOS 0.00187669438859S1 MATIC 0.208110019172709 OMG 0.38930527590264 USDC 0.00483943698442916 XLM 1.537713577990B5 ZRX 0.021894949022906I9 | USDC 0.0000006085464525558 | | |
| 3.1.130155 | DANISH KHAN | ADDRESS REDACTED | | | AVAX 0.0201257943627337 BTC 0.0001473815317I466 DOT 0.00810413449726968 ETH 1.32542402242689 LINK 0.0158240012125879 USDC 0.051018250579976 | BTC 0.000000026546665S ETH 0.020684 USDC 0.008813531371306S2 | | |
| 3.1.130156 | DANISH KOORMATH | ADDRESS REDACTED | | | BTC 0.0000000685966909 CEL 0.143510319936795 LTC 0.00664780183322453 USDC 6.99198370997154 USDT ERC20 0.045119454521724 ZEC 0.00318850853777647 | | | |
| 3.1.130157 | DANISH MIRALY | ADDRESS REDACTED | | | BTC 0.000491398498704119 CEL 47.716659022139 | | | |
| 3.1.130158 | DANISH MIRZA | ADDRESS REDACTED | | | BTC 1.2910236258953 CEL 377.311599899731 | | | |
| 3.1.130159 | DANISH RAHMAN | ADDRESS REDACTED | | | DOT 4.14014493372514 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.130160 | DANISH RUSYDI | ADDRESS REDACTED | | | ADA 0.0216999318921364<br>CEL 0.0004209531453887 05<br>LTC 6.4833840173771 96-05 | | | |
| 3.1.130161 | DANISH TAN | ADDRESS REDACTED | | | ADA 0.0998760637084916<br>BTC 0.0000000044980781 29<br>CEL 0.316688357819302<br>XRP 0.18996726792953 7 | | | |
| 3.1.130162 | DANITH DASUN HIRUNAKA | ADDRESS REDACTED | | | CEL 0.0705839822232976<br>DOT 0.0093887498358603 2<br>LTC 0.00000006671080077 | | | |
| 3.1.130163 | DANITH RANDULA | ADDRESS REDACTED | | | CEL 0.0035943660651424 9<br>LTC 0.0000908321861779 277<br>MCDH 0.0387300601869899 | | | |
| 3.1.130164 | DANITH YONG | ADDRESS REDACTED | | | AAVE 0.95<br>BTC 0.0707727226761243<br>CEL 5.77014161194792<br>ETH 0.559276572556A02 | | | |
| 3.1.130165 | DANITSA GABRIEL | ADDRESS REDACTED | | | BTC 0.0011543507872840 7<br>CEL 1.84314341236571 | | | |
| 3.1.130166 | DANITZA MARTINEZ VILLANUEVA | ADDRESS REDACTED | | | BTC 0.0040319617830538 8<br>ETH 0.16290281877310 8<br>MCDAI 42.5000012311D6 | | | |
| 3.1.130167 | DANIUS KALVAITIS | ADDRESS REDACTED | | | ADA 0.2042312387716 9<br>BTC 0.0000000504703490 95<br>CEL 100.666018576322<br>DOGE 76.30744991 | | | |
| 3.1.130168 | DANIUS KALVAITIS | ADDRESS REDACTED | | | AAVE 0.0023815636338074<br>ETH 0.0000222708149 36646 | | | |
| 3.1.130169 | DANIVEEN CAMPBELL | ADDRESS REDACTED | | | CEL 2567.11085762541<br>MATIC 512.439950861239<br>MCDAI 40<br>USDC 210 | | | |
| 3.1.130170 | DANIYAL AKHTAR | ADDRESS REDACTED | | | BTC 0.0104092472523252 | BTC 0.00144787117203136 | | |
| 3.1.130171 | DANIYAL ANSARI | ADDRESS REDACTED | | | BTC 1.195852508959990 -07<br>CEL 1.11692024888845<br>ETH 0.000027682030907024 1<br>LTC 0.00161759182401892<br>SGB 0.000616228497511625<br>XRP 0.00403090047890545 | | | |
| 3.1.130172 | DANIYAL KHAWAJA | ADDRESS REDACTED | | | ADA 117.775777238492<br>BTC 0.001534684967086A7<br>DASH 0.00323148650464838<br>ETH 3.15354032976348 | | | |
| 3.1.130173 | DANIYAR DANAKEEV | ADDRESS REDACTED | | | BNB 0.00000014114357 1006<br>BTC 0.0000005074240316A6<br>CEL 0.26048291067546 6 | | | |
| 3.1.130174 | DANIYAR ITEGULOV | ADDRESS REDACTED | | | ADA 314.45665783906<br>BNB 0.86852006108921 7<br>BTC 0.00363644990063A409<br>USDT ERC20 25.75.92888760517 | | | |
| 3.1.130175 | DANIYAR NURGALIEV | ADDRESS REDACTED | | | BTC 0.00089316114871A525<br>ETH 14.098930A103171 | | | |
| 3.1.130176 | DANIYAR OTEGEN | ADDRESS REDACTED | | | CEL 0.01470581327A7603 | | | |
| 3.1.130177 | DANIYAR SAGATOV | ADDRESS REDACTED | | | ADA 607<br>BTC 0.36021663735267<br>CEL 2800.18560117913<br>DOT 18.933<br>ETH 3.22708152<br>MATIC 8250.28 | | | |
| 3.1.130178 | DANIYEL THOMAS | ADDRESS REDACTED | | | BTC 0.0017070216175203 5<br>CEL 10.4439578839638<br>DOT 5.83248945722853<br>ETC 1.166750780436A4<br>ETH 0.18802285260549<br>LINK 16.719601028903<br>USDT ERC20 985176527450 54<br>XLM 191.6052872111342 | | | |
| 3.1.130179 | DANIA GROVES | ADDRESS REDACTED | | | ADA 447.295705073528<br>BTC 0.0000023997788879<br>ETH 0.00002187624054507<br>LTC 0.00231962990077083<br>USDC 23.1274621432075 | BTC 0.00000003812279789<br>USDC 13507.0168664981 | | |
| 3.1.130180 | DANIEL PIPAN | ADDRESS REDACTED | | | BTC 0.00009236581587141 3 | | | |
| 3.1.130181 | DANIEL ŠVÁB | ADDRESS REDACTED | | | BTC 0.000005523902975966<br>CEL 1.343348820A613 | | | |
| 3.1.130182 | DANIJELA JOVANOVIC | ADDRESS REDACTED | | | BTC 0.000005119716751243 | | | |
| 3.1.130183 | DANIJELA SATELLARI | ADDRESS REDACTED | | | CEL 2.62185764375619<br>LINK 2.03480005659161 | | | |
| 3.1.130184 | DANIJ SAWAMUKAI | ADDRESS REDACTED | | | USDC 67.9314662921491<br>BTC 0.0006123152284632A4<br>ETH 0.00105932587102936 | | | |
| 3.1.130185 | DANIUMA COOPER | ADDRESS REDACTED | | | USDC 23.52285838954A2 | BSV 1.22241515 | | |
| 3.1.130186 | DANIUMA IDOKO BABA MALLUM | ADDRESS REDACTED | | | AAVE 0.8961104876393A3<br>DOGE 1582.55150567334<br>ETH 0.1262948427731182<br>LTC 4.94452003823867<br>SOL 1.06092879372551<br>SUSHI 15.4366358675701<br>UNI 15.8054735612463<br>XLM 3074.2583007219A6<br>XTZ 67.65757160871D8 | | | |
| 3.1.130187 | DANK ROGAC | ADDRESS REDACTED | | | CEL 0.24516278842D8A4 | | | |
| 3.1.130188 | DANK ROS | ADDRESS REDACTED | | | LUNC 0.00757912637372965 | | | |
| 3.1.130189 | DANKA BRASNJOVIC | ADDRESS REDACTED | | | BTC 0.22460267060A5A39 | | | |
| 3.1.130190 | DANKA MILESIC | ADDRESS REDACTED | | | BTC 0.1807197948581A3<br>ETH 1.02701027512137<br>MATIC 719.972130880962<br>SOL 125.617642571768<br>USDC 0.0888335781642147 | SOL 0.0000503<br>USDC 64.72785714554529 | | |
| 3.1.130191 | DANKA PAVLOVIC | ADDRESS REDACTED | | | BTC 0.0000000234687253<br>CEL 2.5856305739A705 | | | |
| 3.1.130192 | DANKA PAVLOVIC | ADDRESS REDACTED | | | BTC 0.00000006400069639<br>CEL 2.64712472081411 | | | |
| 3.1.130193 | DANKO DODOVSKI | ADDRESS REDACTED | | | BTC 0.073461611219922<br>USDC 3.05052414710027 | | | |
| 3.1.130194 | DANKO ULYANITSKY | ADDRESS REDACTED | | | ETH 0.0000010047543719 1 | | | |
| 3.1.130195 | DANLING JIANG | ADDRESS REDACTED | | | BTC 1.79081644228875<br>CEL 842.537202973356<br>ETH 6.05217525297896<br>USDC 1573.90294940541 | | | |
| 3.1.130196 | DAN-MARCUS KONSTAD | ADDRESS REDACTED | | | BTC 0.0007164772593972A7<br>CEL 0.0896969456A10719 | | | |
| 3.1.130197 | DAN-MARIUS GRECEANU | ADDRESS REDACTED | | | BTC 0.000000915859219273 | | | |
| 3.1.130198 | DANN BARKLA | ADDRESS REDACTED | | | BTC 0.0011181531391014<br>USDC 4.32508833266986 | | | |
| 3.1.130199 | DANN COLLINS | ADDRESS REDACTED | | | ADA 0.084745485567061<br>BTC 0.0000000044320047A9<br>USDC 0.0000001161458396A4 | | | |
| 3.1.130200 | DANN KHARSA | ADDRESS REDACTED | | | BTC 0.251760509811186<br>CEL 71.5914038413D6<br>ETH 0.61659347<br>XRP 362.005128 | | | |
| 3.1.130201 | DANN MOESTA | ADDRESS REDACTED | | | BTC 0.00267511105894662<br>MATIC 0.2395014570093A4<br>SUSHI 61.6531391190506 | | | |
| 3.1.130202 | DANN PEDERSEN | ADDRESS REDACTED | | | BTC 0.046638597330D8<br>ETH 0.13844108011D325 | | | |
| 3.1.130203 | DANN VINTHER | ADDRESS REDACTED | | | BTC 0.00017032127645386A4<br>CEL 1.97585315866135<br>ETH 0.000001073309417755<br>USDC 0.02244277915697D1<br>USDC 4.002178 | | | |
| 3.1.130204 | DANNA ADKINS | ADDRESS REDACTED | | | ADA 0.00568726231D7049<br>ETH 4.78012277048499E-05 | | | |
| 3.1.130205 | DANNA CARUSO | ADDRESS REDACTED | | | BTC 0.00000080936475603<br>CEL 0.413009528287<br>USDT ERC20 0.70252446535751 | | | |
| 3.1.130206 | DANNA LA FONTAINE | ADDRESS REDACTED | | | ADA 1433.92421961239<br>BTC 0.09962304068613985<br>ETH 2.27625850126018<br>UNK 138.425438113236<br>USDT ERC20 2031.75799226391 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.130207 | DANNA RAHIL | ADDRESS REDACTED | | | BTC 0.0156707602156819<br>LINK 0.0210028170804592<br>LTC 0.0346428533459469<br>MATIC 33.3789457621242<br>SNX 0.325442648519578<br>USDT ERC20 5.47014254761712<br>XLM 0.582713845157583 | LINK 0.000007212817450651<br>MATIC 0.000306841009586564<br>USDC 23607.418 | | |
| 3.1.130208 | DANNA TROTTA | ADDRESS REDACTED | | | BTC 0.0000000502918629<br>CEL 0.45378136457290 | | | |
| 3.1.130209 | DANNBER SANTOS | ADDRESS REDACTED | | | BCH 0.00740054<br>CEL 0.505485640016464<br>USDT ERC20 10.0042874154202 | | | |
| 3.1.130210 | DANNECA MUNDLE | ADDRESS REDACTED | | | BTC 0.1702949329423 19<br>LTC 31.0488638696873<br>USDT ERC20 2035.12188730793 | | | |
| 3.1.130211 | DANNELLE-MIMI PHAN | ADDRESS REDACTED | | | AAVE 7.41774632879557<br>BTC 0.53665523474645 7<br>USDC 8878.34875171641<br>XRP 0.000008936286 73651 | | | |
| 3.1.130212 | DANNET TAYLOR-MITCHELL | ADDRESS REDACTED | | | BTC 0.0562378143755294 | | | |
| 3.1.130213 | DANNETTE DUHHAM | ADDRESS REDACTED | | | BTC 0.0000472555109611304 | | | |
| 3.1.130214 | DANNETTE FARMER | ADDRESS REDACTED | | | ETH 0.567904799209726 | | | |
| 3.1.130215 | DANNETTE IRISH | ADDRESS REDACTED | | | USDC 248.028220272093<br>BTC 0.00247158926037 03<br>ETH 0.0050545655299567 7<br>MANA 791.249117926843<br>MATIC 2172.46886987152 | | | |
| 3.1.130216 | DANNI ELLIOT | ADDRESS REDACTED | | | BTC 1.8870185214587 7<br>CEL 34765.4774264476<br>DASH 2.0276704912048 6 | | | |
| 3.1.130217 | DANNI HAYES | ADDRESS REDACTED | | | BTC 0.00051724491062946<br>CEL 300.907151645287<br>DOT 23.1452324155082<br>MATIC 1720.64265232974<br>XRP 1967.717164 | | | |
| 3.1.130218 | DANNI LIU | ADDRESS REDACTED | | Yes | AAVE 10.9106411875312<br>BTC 0.142179831395655 | | | BTC 1.061727642839933 |
| 3.1.130219 | DANNI MALEK DAOUK | ADDRESS REDACTED | | | ADA 1347.722454<br>BTC 0.00133081365947 14<br>CEL 118.517868017757<br>DOT 17.99944901<br>ETH 2.4831253655 2068 | | | |
| 3.1.130220 | DANNI ØSTERGAARD | ADDRESS REDACTED | | | CEL 1.062408019748 5 | | | |
| 3.1.130221 | DANNI PAN | ADDRESS REDACTED | | | ADA 184.711805009917<br>BTC 0.00229906268685384<br>ETH 2.08798781840037<br>SOL 6.08013258727274 | | | |
| 3.1.130222 | DANNI WANG | ADDRESS REDACTED | | | BTC 0.000738114303393141<br>USDC 21986.2536249819 | | | |
| 3.1.130223 | DANNI WU | ADDRESS REDACTED | | | BTC 0.00118214696954663<br>CEL 15.099981553887 9 | | | |
| 3.1.130224 | DANNI YE | ADDRESS REDACTED | | | USDT ERC20 304<br>BTC 0.001251799599 08147<br>GUSD 15.1046438608379<br>TAUD 3.7360278130948 6 | | | |
| 3.1.130225 | DANNICK ALARIE | ADDRESS REDACTED | | | BTC 0.00707955215637932<br>CEL 22.6281901575217<br>DASH 0.09184948<br>DOT 1.69584156<br>ETH 0.11989822834395<br>LTC 0.40784077 | | | |
| 3.1.130226 | DANNIE ARNOLD | ADDRESS REDACTED | | | BTC 0.00118177739434541<br>ETH 0.135916087112 62<br>MCDAI 74.3123076838533 | | | |
| 3.1.130227 | DANNIE CHANG | ADDRESS REDACTED | | | BTC 0.3095083780466 55<br>CEL 303.817692544571<br>ETH 9.66022490425474<br>USDC 31563.4371694755 | CEL 101.81251753815 | | |
| 3.1.130228 | DANNIE LARSEN | ADDRESS REDACTED | | | ADA 0.125703553235 37<br>BTC 0.0000051610867409 51<br>CEL 64.7726889202502<br>COMP 0.01919818<br>ETH 0.00647682536742007<br>LTC 0.00151636870165357<br>LUNC 11.0971421594517<br>MATIC 19.1827947265184<br>XRP 64.278692815079 3 | | | |
| 3.1.130229 | DANNIE LYNN BOWLING | ADDRESS REDACTED | | | ETH 0.0015211821392 7472 | | | |
| 3.1.130230 | DANNIE O'FARRELL | ADDRESS REDACTED | | | CEL 0.000946393612033786<br>XLM 0.0000026 | | | |
| 3.1.130231 | DANNIE RASMUSSON | ADDRESS REDACTED | | | CEL 0.0170594111548523 | | | |
| 3.1.130232 | DANNIE RISTER | ADDRESS REDACTED | | | ADA 0.118979706520884<br>BTC 0.5101317166 2877<br>CEL 21.996400297481 2<br>ETH 8.88761589936216<br>LINK 160.179069924704 | | | |
| 3.1.130233 | DANNIE STRABLE | ADDRESS REDACTED | | | ETH 0.000180644602509498<br>MATIC 0.92477457193892 | | | |
| 3.1.130234 | DANNIE TRAN | ADDRESS REDACTED | | | LTC 0.000215473848329541 | | | |
| 3.1.130235 | DANNIE VO | ADDRESS REDACTED | | | BTC 0.00000375910165834<br>ETH 0.00000013903777526<br>LINK 0.00827015072451855<br>MATIC 0.304003724043826<br>SOL 0.00554889677210 98 | BTC 0.0000000782011157899<br>ETH 0.000224917457483863<br>LINK 19.8673628870488<br>MATIC 180.67546716974<br>SOL 0.0000000035192620437 | | |
| 3.1.130236 | DANNIE WRIGHT | ADDRESS REDACTED | | | BTC 1.19823763261299 6-05<br>ETH 0.0000966231788416 7 | | | |
| 3.1.130237 | DANNIEL EYAR | ADDRESS REDACTED | | | CEL 0.822372036229747<br>DOT 17.8860667093488<br>ETH 1.90890972549609E-05 | | | |
| 3.1.130238 | DANNIEL ROUMAIN | ADDRESS REDACTED | | | BTC 0.00100785963560327<br>ETH 0.206437499861471 | ETH 0.0991694987410654 | | |
| 3.1.130239 | DANNIEL STITES | ADDRESS REDACTED | | | BTC 0.00105406299261228<br>SNX 916.04504643158 | | | |
| 3.1.130240 | DANNIELLA DANG | ADDRESS REDACTED | | | BTC 0.000001183271291913<br>CEL 0.00690408708027986 | | | |
| 3.1.130241 | DANNIELLE CHEN | ADDRESS REDACTED | | | BTC 0.3191284890981 89<br>ETH 0.595300387015622 | | | |
| 3.1.130242 | DANNIELLE DAVIDSON | ADDRESS REDACTED | | | BTC 0.00000735317488113<br>COMP 0.0799627177687 47<br>DOT 20.7585868729599<br>MATIC 389.977901053113 | | | |
| 3.1.130243 | DANNIELLE GRAHAM | ADDRESS REDACTED | | | CEL 0.00402496365314929<br>ETH 0.00014958536931 4247<br>UNI 0.0119925234043317 | | | |
| 3.1.130244 | DANNIELLE JONES | ADDRESS REDACTED | | | BTC 0.0148384096693999<br>USDC 46.8542990881892 | | | |
| 3.1.130245 | DANNIELLE SHOLSON | ADDRESS REDACTED | | | BTC 0.01171943<br>CEL 9.6647739128251 8 | | | |
| 3.1.130246 | DANNIELLE TAYLOR | ADDRESS REDACTED | | | BTC 0.00804166471530207<br>ETH 0.190377692964 7<br>MATIC 77.4186535283817<br>USDC 112.436786051623 | | | |
| 3.1.130247 | DANNIELLE WYATT | ADDRESS REDACTED | | | ADA 161.683934992743<br>BTC 0.00183865423794012<br>CEL 15.3844079682904<br>USDT ERC20 255 | | | |
| 3.1.130248 | DANNI DORIEAN | ADDRESS REDACTED | | | BAT 49.8660756864979<br>BTC 0.01103561196314409<br>CEL 13.2724609435827<br>DOT 4.4382174627008 9<br>ETH 0.10402542313102<br>XLM 110.3127837604 56<br>XRP 58.62571524333618 | | | |
| 3.1.130249 | DANNIKA THOMPSON | ADDRESS REDACTED | | | ADA 1197.00932778645<br>BTC 0.0183605988259581<br>ETH 0.236697118783974<br>MATIC 1529.19535837652<br>USDC 10807.4126271255 | | | |
| 3.1.130250 | DANNITA COLEMAN | ADDRESS REDACTED | | | ETH 0.000196440673061443 | ETH 0.00037428124085645 | | |
| 3.1.130251 | DANNON ANDREW NEMETH | ADDRESS REDACTED | | | ETH 0.0016149142656133 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.130252 | DANNON SUTHERLAND | ADDRESS REDACTED | | | ADA 0.831177659145534<br>BTC 0.000173314147020405<br>CEL 156.506664283945<br>ETH 0.00160700511079042<br>LINK 0.00233087193821867<br>LTC 0.000168011462634<br>MATIC 1.23343346493039 | | BTC 0.303061688552157<br>ETH 1.80061372210356<br>LTC 0.000000809197379479 | |
| 3.1.130253 | DANNY ABAJIAN | ADDRESS REDACTED | | | BTC 0.000001850800009045 | | | |
| 3.1.130254 | DANNY ABOU-CHAKRA | ADDRESS REDACTED | | | BTC 0.00132202565428032<br>MATIC 243.229108799165 | | | |
| 3.1.130255 | DANNY ACERO | ADDRESS REDACTED | | | BTC 0.0055306354297179<br>CEL 1.50914484107343 | | | |
| 3.1.130256 | DANNY AGLE | ADDRESS REDACTED | | | ADA 187.487038696513<br>BTC 1.41243600005846<br>CEL 8365.27339503688<br>ETH 20.9176039983431<br>MATIC 8393.19210604413<br>USDC 54037.7716602887 | | | |
| 3.1.130257 | DANNY ALCALDE | ADDRESS REDACTED | | Yes | 1INCH 2474.66402192<br>AVAX 10.1793732559554<br>BAT 3730.75706623517<br>BTC 0.38151553149985<br>DASH 78.048328169549<br>DOT 498.412491911134<br>EOS 313.202369639156<br>ETC 102.864115840126<br>ETH 1.400677802856<br>LTC 62.876813195192<br>MATIC 20953.3791853795<br>USDT ERC20 2988.28022214339 | BTC 0.0312043417984463<br>USDC 217.708134<br>USDT ERC20 216.12257 | | BAT 7111.88657015046<br>BTC 0.61655215278712<br>ETH 28.695874465153<br>LTC 150.407431925073<br>USDT ERC20 2850 |
| 3.1.130258 | DANNY ALCHAMAA | ADDRESS REDACTED | | | BTC 0.0107864710756714<br>DOGE 350.458417494654 | BTC 0.00063538<br>DOGE 590<br>ETH 0.0476250763424454<br>LUNC 129591.518558<br>XLM 677.1534182 | | |
| 3.1.130259 | DANNY ALDACA | ADDRESS REDACTED | | | ADA 0.000090586214374299<br>BTC 0.0000003083999839508<br>ETH 0.0250230183209918<br>MATIC 0.000507174904724093<br>SOL 0.0000490907975021221<br>USDC 0.17466020070969 | | ADA 0.000000587950068949<br>BTC 0.000000007347751333<br>SOL 0.0000000000947031498 | |
| 3.1.130260 | DANNY ALONSO | ADDRESS REDACTED | | | ADA 92.2555428446682<br>AVAX 2.2078442836654<br>BTC 0.0123124436247365<br>DOT 22.0380710077917<br>ETH 0.291811215001148<br>USDC 0.399427165449477 | | | |
| 3.1.130261 | DANNY ALTIG | ADDRESS REDACTED | | | USDC 0.000108009607637<br>USDT ERC20 0.0142597512195615 | | | |
| 3.1.130262 | DANNY ALVIN | ADDRESS REDACTED | | | BTC 0.000897156796186081<br>ETH 0.102726386133143 | | | |
| 3.1.130263 | DANNY AN | ADDRESS REDACTED | | | CEL 1.08967431095527 | | | |
| 3.1.130264 | DANNY ANDERSON | ADDRESS REDACTED | | | BTC 0.0034660339108704<br>ETH 0.0762352159703344<br>USDC 121.679716884656 | | | |
| 3.1.130265 | DANNY ANDRAWES | ADDRESS REDACTED | | | BTC 0.102207352336764<br>CEL 3051.82139473 | | | |
| 3.1.130266 | DANNY ANGULO | ADDRESS REDACTED | | | ETH 4.0028<br>ADA 1.140601735543 92<br>BTC 0.0711410826058045<br>ETH 0.000542810530814003<br>LINK 0.047886609537 0519<br>MATIC 0.986565337502565 | | | |
| 3.1.130267 | DANNY ANSORGE | ADDRESS REDACTED | | | BTC 0.00743101305952376 | | | |
| 3.1.130268 | DANNY ARNST | ADDRESS REDACTED | | | ETH 0.0190770155744362 | | | |
| 3.1.130269 | DANNY ASTUDILLO | ADDRESS REDACTED | | | CEL 0.094606672672784 | | | |
| 3.1.130270 | DANNY AYBAR | ADDRESS REDACTED | | | BTC 0.000001279546487378<br>ETH 0.859294982540537 | | BTC 0.00190564001140 32 | |
| 3.1.130271 | DANNY BACCHIN | ADDRESS REDACTED | | | BTC 0.000002379542817 97<br>ETH 3.74287980392359E-05 | ETH 0.024440553977 9539 | | |
| 3.1.130272 | DANNY BADA | ADDRESS REDACTED | | | CEL 3.476640710345 66<br>LINK 11.6455101322917 | | | |
| 3.1.130273 | DANNY BAILEY | ADDRESS REDACTED | | | TGBP 0.018746488181 3453<br>ADA 1226.64299873222<br>BTC 0.301625127815872<br>CEL 54.4726835529 27<br>DOGE 2404.35690580514<br>ETH 0.469528657117625<br>LINK 16.6068518085647<br>PAXG 0.30568187359700 5<br>SOL 18.6679874802436<br>UNI 0.147234561596537<br>USDC 0.003458944055412 22<br>XLM 1940.59873688662<br>XRP 0.131566678096 15 | | | |
| 3.1.130274 | DANNY BALDURSSON | ADDRESS REDACTED | | | BTC 0.51197806888 6518<br>CEL 2077.11478926869<br>DOT 13.4115201151917<br>ETH 2.53808320958325<br>LINK 65.38943614894 14<br>PAXG 2.14692053911792<br>USDC 0.000000751472946 532<br>USDT ERC20 0.0000000 178580944663 | | | |
| 3.1.130275 | DANNY BALDURSSON | ADDRESS REDACTED | | | CEL 1.06224599913912 | | | |
| 3.1.130276 | DANNY BALL | ADDRESS REDACTED | | | BTC 1.074660836981 19<br>DOT 78.9281766556113<br>LUNC 20.087919647 2765<br>UNI 94.2383123981782<br>USDC 33.1573628980576<br>USDT ERC20 3.84072139 12833 | | | |
| 3.1.130277 | DANNY BALLEZ | ADDRESS REDACTED | | | ADA 6292.79806041773<br>BTC 0.297489022933317<br>DOT 37.378413993406 2<br>MATIC 1056.928237750 77<br>USDC 8.78010033237808 | | | |
| 3.1.130278 | DANNY BARAZI | ADDRESS REDACTED | | | BTC 0.000196182856998298<br>ETH 0.00077482213700953<br>LINK 0.0318711116608 98 | | | |
| 3.1.130279 | DANNY BARRERA | ADDRESS REDACTED | | | BTC 0.0727276213573846 | | | |
| 3.1.130280 | DANNY BAUMANN | ADDRESS REDACTED | | | BAT 0.00288330455319522<br>BTC 0.251896067083498<br>DOT 0.0199269313254915<br>ETH 0.00310166448135489<br>LUNC 0.00225462284360887<br>MATIC 0.0630199066794018<br>SOL 0.00357610395519682<br>USDC 0.00492096769307399 | AVAX 0.000049448092280372<br>ETH 0.000033668881433447<br>LUNC 0.0000000162333699<br>SOL 0.00000000063300953<br>USDC 0.004 | | |
| 3.1.130281 | DANNY BAXTER | ADDRESS REDACTED | | | BTC 0.000467393340528651 | | | |
| 3.1.130282 | DANNY BEER | ADDRESS REDACTED | | | ADA 3.69560173147729<br>AVAX 0.0101049446582473<br>BTC 0.00159219434818352<br>CEL 647.391513655728<br>DOT 0.923747411309896<br>ETH 0.00828493733483849<br>MATIC 5.33212799751568<br>SOL 0.112059469748546<br>USDC 124388.856066676<br>XRP 4.96438412670075 | | | |
| 3.1.130283 | DANNY BENAVIDES | ADDRESS REDACTED | | | DOT 0.7843938980200044 | | | |
| 3.1.130284 | DANNY BERRY | ADDRESS REDACTED | | | CEL 1.08810289305548 | | | |
| 3.1.130285 | DANNY BERUMEN | ADDRESS REDACTED | | | BTC 0.0000915394912526S8 | | | |
| 3.1.130286 | DANNY BIANCO | ADDRESS REDACTED | | | MATIC 4.01914660438333 | | | |
| 3.1.130287 | DANNY BIAS | ADDRESS REDACTED | | | BTC 0.00226145858261271<br>ETH 0.1374699063984761 | | | |
| 3.1.130288 | DANNY BISHOP | ADDRESS REDACTED | | | ADA 14.506920119187<br>BCH 0.00311698294048591<br>BTC 0.00509975456503391<br>ETH 0.00740806026763358<br>LTC 0.0691243420669829<br>MATIC 58.1340827060362<br>USDC 11.3956696141747 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.130289 | DANNY BISSONNETTE | ADDRESS REDACTED | | | BTC 0.00140980569677044 | | | |
| | | | | | CEL 0.48455186602842 | | | |
| | | | | | MATIC 247.38176261807 | | | |
| | | | | | USDC 2473.2482794845 | | | |
| 3.1.130290 | DANNY BÖNISCH | ADDRESS REDACTED | | | BTC 0.0152663756182211 | | | |
| 3.1.130291 | DANNY BONNER | ADDRESS REDACTED | | | ETH 0.00163751231762137 | | | |
| | | | | | MATIC 10.2138811392257 | | | |
| 3.1.130292 | DANNY BOYCHUK | ADDRESS REDACTED | | | DOT 0.0689603918616755 | | | |
| | | | | | EOS 0.039651197021482 | | | |
| | | | | | MATIC 0.17584092763438 | | | |
| | | | | | XLM 0.77065871394854 | | | |
| | | | | | XRP 0.38475742870082 | | | |
| 3.1.130293 | DANNY BREDAL | ADDRESS REDACTED | | | BTC 0.00283176883236916 | | | |
| | | | | | CEL 0.57583071851622 | | | |
| | | | | | XRP 504.416138497203 | | | |
| 3.1.130294 | DANNY BRETON | ADDRESS REDACTED | | | BTC 0.00804759031477904 | | | |
| | | | | | CEL 107.860536184129 | | | |
| 3.1.130295 | DANNY BROOKS | ADDRESS REDACTED | | | BTC 0.0000004300509449475 | BTC 0.0000000008765393574 | | |
| | | | | | CEL 1.15303542232715 | | | |
| | | | | | ETH 0.0000037007590664438 | | | |
| | | | | | GUSD 0.18931452410764 | | | |
| 3.1.130296 | DANNY BUDD-DOYLE | ADDRESS REDACTED | | | BNB 0.000274409802168969 | | | |
| | | | | | BTC 0.0007272880275889512 | | | |
| | | | | | CEL 0.168241129100006 | | | |
| | | | | | ETH 0.0125330680816557 | | | |
| | | | | | XRP 0.0298661922539031 | | | |
| 3.1.130297 | DANNY BUI | ADDRESS REDACTED | | | ADA 10403.7429190073 | | | |
| | | | | | BTC 3.18187549282508 | | | |
| | | | | | ETH 11.9747075244658 | | | |
| | | | | | LINK 1.11594133831013 | | | |
| | | | | | MATIC 16759.6178776736 | | | |
| 3.1.130298 | DANNY BUN | ADDRESS REDACTED | | | BTC 0.00000196900366235 | | | |
| | | | | | MATIC 0.49173685427065 | | | |
| 3.1.130299 | DANNY BUSH | ADDRESS REDACTED | | | BTC 0.0000008187544792211 | | | |
| 3.1.130300 | DANNY CAMMAROTA | ADDRESS REDACTED | | | CEL 0.0020111758980240 | | | |
| | | | | | ETH 0.0002463669512375 | | | |
| 3.1.130301 | DANNY CAO | ADDRESS REDACTED | | | BTC 0.157219009785575 | | | |
| | | | | | CEL 0.0854725109330361 | | | |
| | | | | | ETH 2.08217503092821 | | | |
| | | | | | OMG 28.0160813816226 | | | |
| | | | | | USDC 1.54271159035675 | | | |
| | | | | | USDT ERC20 4.18007780561999E-07 | | | |
| 3.1.130302 | DANNY CARR | ADDRESS REDACTED | | | BTC 0.0000120676392557781 | | | |
| | | | | | CEL 1.0724550892679 | | | |
| 3.1.130303 | DANNY CARRILLO | ADDRESS REDACTED | | | ETH 0.00000701534463 | | | |
| | | | | | LTC 0.0003970615444229161 | | | |
| | | | | | USDC 0.0370351164563539 | | | |
| 3.1.130304 | DANNY CASILLAS | ADDRESS REDACTED | | | ETH 0.00060541913284806 | | | |
| 3.1.130305 | DANNY CASTRO | ADDRESS REDACTED | | | BTC 0.000064867929141626 | | | |
| | | | | | CEL 298.336702780046 | | | |
| | | | | | DASH 0.15660562 | | | |
| 3.1.130306 | DANNY CELIS | ADDRESS REDACTED | | | BTC 0.47407956293143 | ETH 0.0000015442242289169 | | |
| | | | | | ETH 1.923802394219067 | | | |
| | | | | | GUSD 6616.59628265229 | | | |
| | | | | | MATIC 3273.27285487353 | | | |
| 3.1.130307 | DANNY CHALAK | ADDRESS REDACTED | | | ADA 0.5252129276547 | | | |
| | | | | | CEL 0.00086403972358069 | | | |
| | | | | | CEL 19.5176532102076 | | | |
| | | | | | ETH 1.04183478208281 | | | |
| 3.1.130308 | DANNY CHAN | ADDRESS REDACTED | | | BTC 0.00143721504295311 | | | |
| | | | | | USDC 10950.2721121308 | | | |
| 3.1.130309 | DANNY CHANDER | ADDRESS REDACTED | | | CEL 0.0513712707245991 | | | |
| 3.1.130310 | DANNY CHANG | ADDRESS REDACTED | | | XRP 86.329948748799 | | | |
| 3.1.130311 | DANNY CHARLES GUILLAUME | ADDRESS REDACTED | | | BTC 0.000000872678948209 | | | |
| | | | | | USDC 0.029284528633606 | | | |
| | | | | | SGB 112.64380357948 | | | |
| 3.1.130312 | DANNY CHAVARRIA | ADDRESS REDACTED | | | XRP 0.000000594472336408 | | | |
| | | | | | AAVE 0.00759390524005818 | | | |
| | | | | | BNT 0.5371824672719 | | | |
| | | | | | BTC 0.000029299940298782 | | | |
| | | | | | CEL 1.15160954982387 | | | |
| | | | | | COMP 0.00247760732135036 | | | |
| | | | | | DASH 0.0108973046950171 | | | |
| | | | | | ETH 0.000538537781895199 | | | |
| | | | | | KNC 0.0834326476107039 | | | |
| | | | | | LINK 0.00137243490257763 | | | |
| | | | | | LTC 0.0199786758132526 | | | |
| | | | | | MATIC 6.2206023755859 | | | |
| | | | | | SNX 0.48965211545095 | | | |
| | | | | | UNI 0.376498575624991 | | | |
| | | | | | USDC 0.466429642935795 | | | |
| | | | | | XLM 0.00573132246070467 | | | |
| | | | | | ZEC 0.0085433413941557 | | | |
| | | | | | ZRX 3.26962798350059 | | | |
| 3.1.130313 | DANNY CHEN | ADDRESS REDACTED | | | ADA 0.223038269486402 | | | |
| | | | | | BTC 0.115035468412656 | | | |
| | | | | | LINK 17.8251897542976 | | | |
| | | | | | MATIC 358.021737482122 | | | |
| | | | | | USDT ERC20 219.086855099547 | | | |
| 3.1.130314 | DANNY CHERRY | ADDRESS REDACTED | | | BTC 0.00163412331365598 | | | |
| 3.1.130315 | DANNY CHEUNG | ADDRESS REDACTED | | | ETH 0.47121287162619 | | | |
| | | | | | ADA 13479.9751586224 | | | |
| | | | | | AVAX 163.383340622016 | | | |
| | | | | | CEL 1.08929925881309 | | | |
| | | | | | COMP 12.6192515764637 | | | |
| | | | | | DOT 328.669495602286 | | | |
| | | | | | MATIC 39993.0461373481 | | | |
| 3.1.130316 | DANNY CHEUNG | ADDRESS REDACTED | | | BTC 0.0000560710974114451 | | | |
| | | | | | CEL 62.164128297221 | | | |
| | | | | | LTC 21.0875210b | | | |
| | | | | | MATIC 27.5129256304903 | | | |
| | | | | | SGB 81.6269571318718 | | | |
| | | | | | USDT ERC20 13.4139526203655 | | | |
| | | | | | XRP 6355.154 | | | |
| 3.1.130317 | DANNY CHEUNG | ADDRESS REDACTED | | | BTC 0.0218519745390b8 | | | |
| 3.1.130318 | DANNY CHEUNG | ADDRESS REDACTED | | | BTC 0.0000610767250895 | | | |
| | | | | | CEL 24.2053193488163 | | | |
| 3.1.130319 | DANNY CHEW | ADDRESS REDACTED | | | ETH 0.00781912447004111 | | | |
| | | | | | BTC 0.0003358303964623986 | | | |
| | | | | | CEL 2.191105529731b9 | | | |
| | | | | | LINK 0.0756589634982069 | | | |
| | | | | | LTC 0.00976587457692287 | | | |
| | | | | | USDC 3.12981730975529 | | | |
| | | | | | XLM 0.000000156488893 | | | |
| | | | | | XRP 0.0000002511111 | | | |
| 3.1.130320 | DANNY CHHOEUN | ADDRESS REDACTED | | | USDC 0.0988482975876509 | | | |
| 3.1.130321 | DANNY CHILDS | ADDRESS REDACTED | | | BTC 0.0000003805981715172 | | | |
| | | | | | CEL 1.07403535577858 | | | |
| 3.1.130322 | DANNY CHIRKU | ADDRESS REDACTED | | | BTC 0.00119920309608223 | | | |
| | | | | | DOT 564.810617391786 | | | |
| | | | | | MATIC 3841.20488351834 | | | |
| | | | | | USDC 7.03171015578762 | | | |
| 3.1.130323 | DANNY CHRISTOFFEL | ADDRESS REDACTED | | | CEL 0.0028680401174b | | | |
| | | | | | ETH 0.01227195441229b | | | |
| | | | | | LINK 0.0149417088136099 | | | |
| | | | | | MATIC 5269.165814574 | | | |
| | | | | | SGB 278.804892183518 | | | |
| | | | | | XLM 4315.35091257189 | | | |
| | | | | | XRP 4885.750686441112 | | | |
| 3.1.130324 | DANNY CHUN | ADDRESS REDACTED | | | BTC 0.0000190074906b1331 | | | |
| | | | | | USDT ERC20 0.0000046137000329b | | | |
| 3.1.130325 | DANNY CIOFFARI | ADDRESS REDACTED | | | LINK 0.0151169721588289 | | | |
| | | | | | AVAX 0.0200311811219138 | BTC 0.00052050086498171b25 | | |
| | | | | | BTC 0.0000013429885067301 | MCDAI 27.2129081684989 | | |
| | | | | | ETH 0.002709434953723b4 | | | |
| | | | | | MCDAI 0.0783027864211021 | | | |
| | | | | | USDC 0.574950014677757 | | | |
| 3.1.130326 | DANNY COATES | ADDRESS REDACTED | | | BTC 0.0016558097081b861 | | | |
| | | | | | CEL 9125.7182360b816 | | | |
| | | | | | USDC 101652.347808173 | | | |
| 3.1.130327 | DANNY COLE HOUSE | ADDRESS REDACTED | | | ETH 0.00164399671272975 | | | |
| 3.1.130328 | DANNY COSTELLO | ADDRESS REDACTED | | | BTC 0.000516360481522167 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.130329 | DANNY CRAIG | ADDRESS REDACTED | | | BNB 1.4080881517737<br>BTC 0.1846766841338272<br>CEL 0.2731663064007794<br>COMP 4.52044457355295<br>ETH 4.2026691007767<br>SOL 0.3322917030737785<br>USDC 0.00205854491901922<br>USDT ERC20 1949.30473959616 | | | |
| 3.1.130330 | DANNY CRANITCH | ADDRESS REDACTED | | | BTC 0.2562744403599311 | | | |
| 3.1.130331 | DANNY CRANMER | ADDRESS REDACTED | | | AVAX 0.000001132068844466<br>BCH 0.00000000852672829S<br>BTC 2.01982520999573<br>CEL 1022.640576042636<br>ETH 14.091916293656555<br>LTC 0.00000000691338621<br>MANA 0.1766995763370233<br>MATIC 2.99851507681278<br>USDC 1815835597342126 | | | |
| 3.1.130332 | DANNY CROSTHWAITE | ADDRESS REDACTED | | | AAVE 6.224337613966L<br>ADA 224.031849922233<br>BAT 635.15914612<br>BCH 0.81897917070111<br>BTC 0.002690944050596L<br>CEL 316.891944116418<br>DASH 1.70068670148611<br>ETH 3.78855330083061<br>LINK 14.75040789<br>LTC 7.77887247499397<br>MATIC 11975.8452951756<br>SGB 199.8924327858<br>SNX 15.39228630897S3<br>UNI 63.25858976<br>XRP 1294.831114<br>ZRX 159.42638876766 | | | |
| 3.1.130333 | DANNY CRUZ | ADDRESS REDACTED | | | ADA 7.85010015322275<br>BTC 0.000506050461302309 | | | |
| 3.1.130334 | DANNY CSEREPY | ADDRESS REDACTED | | | BTC 0.0002326106143051<br>CEL 5.93915884531895<br>USDC 174.9992 | | | |
| 3.1.130335 | DANNY CUI | ADDRESS REDACTED | | | BTC 0.1854541595S0254<br>BUSD 2126.20160862322<br>DOT 58.6235305931928<br>ETH 1.66625376294608<br>LUNC 29.8217321273123<br>MATIC 911.101724746861 | | | |
| 3.1.130336 | DANNY CUIJPERS | ADDRESS REDACTED | | | BNB 0.001542671232984413<br>BTC 0.00192302983967835<br>CEL 414.532154478132<br>USDC 12258.233492 | | | |
| 3.1.130337 | DANNY CUNHA | ADDRESS REDACTED | | | ADA 0.000000574860957959<br>BTC 0.00780369486139635<br>CEL 218.33380936748<br>DOT 11.2766982714213<br>ETH 0.6797483429847S2<br>MATIC 159.606780334966 | | | |
| 3.1.130338 | DANNY D G RORIJE | ADDRESS REDACTED | | | ADA 100.60066764273?<br>AVAX 5.00641672775861<br>BTC 0.2667247750041L4<br>CEL 711.49126653375<br>DOGE 1000<br>ETH 5.25386057377799<br>SOL 10.3595758 | | | |
| 3.1.130339 | DANNY DALTON | ADDRESS REDACTED | | | BTC 0.000300701147214607<br>DOT 2.12777063748136<br>ETH 5.23424258111141<br>USDC 13.52287649402 | BTC 0.99352105S830709<br>DOT 0.000098879041257248<br>USDC 7394.102 | | |
| 3.1.130340 | DANNY DANIELLES | ADDRESS REDACTED | | | BTC 2.60400342778745 | | | |
| 3.1.130341 | DANNY DANIELS | ADDRESS REDACTED | | | BTC 0.00000996755832B372<br>DOT 0.02111782729377D8 | | | |
| 3.1.130342 | DANNY DANIELS | ADDRESS REDACTED | | | BTC 0.00001054542702389<br>ETH 0.00030811204036043S<br>MATIC 0.0957040267873778 | | | |
| 3.1.130343 | DANNY DAVIS | ADDRESS REDACTED | | | BTC 0.00142028053959783<br>ETH 0.1126884912827L2 | ETH 0.0000005749107395S98<br>USDT ERC20 39.845851 | | |
| 3.1.130344 | DANNY DE LA ROSA | ADDRESS REDACTED | | | 1INCH 47.37752037585549<br>AAVE 0.465902543588985<br>ADA 239.106085945844<br>BTC 0.010713027657D072<br>DOT 0.00551718822501228<br>ETH 0.14151895148556<br>MATIC 77.104808641156<br>PAXG 0.052918154077992<br>SNX 14.642855359255S<br>SUSHI 12.014772513069<br>USDC 579.286823879097<br>XLM 20.771803701041 | | | |
| 3.1.130345 | DANNY DE MAYER | ADDRESS REDACTED | | | ADA 1.03900038626152<br>BTC 0.1367953558483S2<br>ETH 0.98768346765834S<br>MATIC 455.824264673846 | | | |
| 3.1.130346 | DANNY DEAN | ADDRESS REDACTED | | | BTC 0.29542731137988S<br>ETH 7.9416934256306L<br>MATIC 3244.347492L2357 | | | |
| 3.1.130347 | DANNY DECENA | ADDRESS REDACTED | | | AVAX 7.302250295363?8<br>BTC 0.2486397478975S29<br>ETH 1.02949317593962<br>LINK 0.004893404726228L6<br>LUNC 0.007647511219468?4<br>MATIC 1315.430889B5308<br>SOL 65.8025907742? | BTC 0.00781551<br>LINK 0.000430221316383<br>LUNC 11.28770680B532 | | |
| 3.1.130348 | DANNY DEGANIS | ADDRESS REDACTED | | | 1INCH 0.002338266184291145<br>ADA 0.0000001062107447?9<br>AVAX 0.003864031983889S9<br>BNB 0.0496661734427049<br>CEL 37.599211245539<br>DOT 21.150201141?89<br>ETH 0.000396187028403397<br>GUSD 0.00172703744275908<br>LUNC 0.9969007370325L6<br>MATIC 110.70060950242<br>SNX 49.64040543967D7<br>SOL 2.01475614950763<br>USDC 0.015292726265514 | | | |
| 3.1.130349 | DANNY DEIRING | ADDRESS REDACTED | | | BTC 0.000018391545470234 | | | |
| 3.1.130350 | DANNY DEKKER | ADDRESS REDACTED | | | ADA 0.126830559356B23<br>BTC 0.000002779375488155<br>CEL 98.630714782101S<br>DOT 0.01294768842487D5<br>ETH 0.7858760383D8681<br>LINK 1.5378267940125<br>MATIC 0.41673819478237<br>XRP 128.415795396892 | | | |
| 3.1.130351 | DANNY DEMARCO | ADDRESS REDACTED | | | BTC 0.000165751169608636<br>ETH 0.0005447650476955A9<br>MATIC 1.80142271730478 | | | |
| 3.1.130352 | DANNY DESCHAMBRES | ADDRESS REDACTED | | | USDC 24.049727303973 | | | |
| 3.1.130353 | DANNY DETHVONGSA | ADDRESS REDACTED | | | BNB 0.000389084364001269<br>BCH 0.000000592456792421<br>BTC 0.00000931625023462A<br>ETH 0.00000003073431841<br>USDC 0.443849947656664 | BTC 0.000000020229646539?<br>ETH 0.000061096536097121<br>USDC 0.000000050983708021 | | |
| 3.1.130354 | DANNY DI BLASIO | ADDRESS REDACTED | | | ETH 0.0146746952164133<br>ETH 0.11956667221371 | | | |
| 3.1.130355 | DANNY DI BOSCIO | ADDRESS REDACTED | | | BTC 0.000564188218955545<br>CEL 22.3318701055046<br>ETH 0.000739415625184347<br>MATIC 1.9134286951147B8<br>USDT ERC20 2.16946890450627 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.130356 | DANNY DIAZ | ADDRESS REDACTED | | | BTC 0.0000365314595742S<br>ETH 0.00015798455434S917<br>MATIC 142.586112394977<br>USDC 1.27420465793658<br>USDT ERC20 13.12186332266646<br>XRP 0.0000028399186883R | BTC 0.00000000465810778I | | |
| 3.1.130357 | DANNY DIAZ | ADDRESS REDACTED | | | BTC 0.00000129546854931A<br>DOT 11.29996993635S1<br>SOL 0.000863198522078838<br>XRP 134 | BTC 0.00000091769030041<br>ETH 0.020837<br>SOL 0.00091464532982B8 | | |
| 3.1.130358 | DANNY DIOUX | ADDRESS REDACTED | | | BCH 9.077742810608J8<br>BSV 9.08227263876923<br>BTC 0.05467827970325A2<br>CEL 1158.90483O5422<br>XRP 1980.9405 | | | |
| 3.1.130359 | DANNY DINH | ADDRESS REDACTED | | | AAVE 14.5874165N62756<br>ADA 0.127203659425579<br>BNB 1.370202411113<br>BTC 0.10093909505I8241<br>DOT 152.51401328762<br>ETH 3.93637388172202<br>LINK 0.0000440427691609547<br>LUNC 25.87353205794B<br>MATIC 4032.605568B8869<br>USDC 274.233430230082<br>XLM 0.00482496267643723 | | | |
| 3.1.130360 | DANNY DJAJAKUSLI | ADDRESS REDACTED | | | ADA 1542.940666<br>BTC 0.00461155942900I4<br>CEL 338.542178472836<br>ETH 4.09162139<br>LUNC 9.317928<br>MATIC 354.74<br>USDC 2671.889048<br>XLM 5064.5890118 | | | |
| 3.1.130361 | DANNY DO | ADDRESS REDACTED | | | BTC 0.000095044852125773<br>USDC 1.65541316705139 | USDC 0.000000688360875851 | | |
| 3.1.130362 | DANNY DOLE | ADDRESS REDACTED | | | BTC 0.0000000023727270985<br>CEL 164.64383965166<br>SGB 3354.42304889S8<br>XLM 319.9<br>XRP 1181.74 | | | |
| 3.1.130363 | DANNY DUFFHUES | ADDRESS REDACTED | | | BCH 0.00000054<br>BTC 0.0000011647570260906<br>CEL 0.64256415308051 | | | |
| 3.1.130364 | DANNY DUGGAN | ADDRESS REDACTED | | | ADA 102.1490430449001<br>AVAX 7.6498615155S386<br>BNB 0.150526483308337<br>BTC 0.00188041942964667<br>CEL 77.745160251B673<br>DOT 0.0082983226323D543<br>LUNC 8.55684601183888<br>SNX 39.055109082629S<br>USDC 1677.951474971068<br>XRP 49.8990500507147 | | | |
| 3.1.130365 | DANNY EERENS | ADDRESS REDACTED | | | BTC 0.00000003047457404T<br>ETH 0.000001662359330641 | | | |
| 3.1.130366 | DANNY ELLIOTT | ADDRESS REDACTED | | | BTC 0.01545280674094468<br>USDC 0.008173393564332771<br>XLM 0.01711593195627J | | | |
| 3.1.130367 | DANNY ERLANDA JR | ADDRESS REDACTED | | | CEL 0.346614537603372 | | | |
| 3.1.130368 | DANNY ESCHER | ADDRESS REDACTED | | | BTC 0.0119668620681412R | | | |
| 3.1.130369 | DANNY FAINOZZI | ADDRESS REDACTED | | | BTC 0.10124430200162 | | | |
| 3.1.130370 | DANNY FALK | ADDRESS REDACTED | | | ETH 0.00153867590968275 | | | |
| 3.1.130371 | DANNY FELTMAN | ADDRESS REDACTED | | | CEL 74.62501869530G4 | | | |
| 3.1.130372 | DANNY FERREIRA | ADDRESS REDACTED | | | BTC 0.00011724169476245G<br>ETH 0.07469060339750G66<br>ADA 344.696985125583<br>BTC 0.0500663682158793T<br>DOT 79.766535837463J9<br>ETH 0.46647076467647T7<br>LINK 145.07973520934I<br>MATIC 585.987111464885<br>SNX 56.724710829638I | | | |
| 3.1.130373 | DANNY FINN | ADDRESS REDACTED | | | BTC 0.00000067135543957I<br>CEL 0.014148111749428I3<br>LINK 0.00902082451194259<br>USDC 1.87381338621824 | | | |
| 3.1.130374 | DANNY FLOYD | ADDRESS REDACTED | | | ADA 7849.77390908968<br>BCH 14.63700765051B<br>BTC 0.0024272511356S853<br>CEL 8638.5512921847<br>EOS 525.367783659401<br>ETH 0.07434502635914315<br>LINK 1135.06331441269<br>USDC 114.46997382069<br>USDT ERC20 62.73556039854B4<br>XLM 6436.61820524039 | BTC 0.000000005213150143 | | |
| 3.1.130375 | DANNY FRANOSCO | ADDRESS REDACTED | | | ADA 1846.399272827A<br>BTC 0.10170750985270Z<br>CEL 16.6544876359976<br>EOS 0.007744179538710911<br>ETH 4.271199516916J3<br>LINK 3.271135440B9143<br>LTC 1.09580603858325<br>MCDAI 15.61226116937I6<br>SGB 15.6315331366407<br>USDC 1746.670005506783<br>XLM 16.65631279586I2<br>XRP 102.2519430680T9<br>ZRX 0.030838732484255T | ADA 305.265 | | |
| 3.1.130376 | DANNY FRANK SHANE LACHEVRE | ADDRESS REDACTED | | | ADA 2350.833774<br>BTC 0.43266128648179T1<br>CEL 244.253155469873<br>ETH 1.83345934<br>MATIC 709.4896102<br>SOL 12.88967071<br>USDC 367.370517 | | | |
| 3.1.130377 | DANNY FROELING | ADDRESS REDACTED | | | BNB 23.6941200478D12<br>BTC 0.961258697944751<br>CEL 6.673817937310Z<br>LINK 285.203750962203<br>MATIC 1455.5242611326I | | | |
| 3.1.130378 | DANNY FUNG | ADDRESS REDACTED | | | BTC 0.00718151079599712<br>MCDAI 42.63953391024B7 | | | |
| 3.1.130379 | DANNY GAN | ADDRESS REDACTED | | | CEL 0.0950412355960586<br>ETH 0.000245392460130547<br>XRP 265.814013718994 | | | |
| 3.1.130380 | DANNY GARZA | ADDRESS REDACTED | | | BTC 0.00343051342629446<br>ETH 0.04780977696361S8<br>SNX 1.762209016465<br>USDC 33.138815401S133 | | | |
| 3.1.130381 | DANNY GAY | ADDRESS REDACTED | | | CEL 0.014704651480658I9 | | | |
| 3.1.130382 | DANNY GAZIT | ADDRESS REDACTED | | | BTC 0.00000375815321200205<br>CEL 0.136768951516007<br>MATIC 1.16029745521036<br>USDC 0.07547781926211<br>USDT ERC20 0.00000012965894774I | | | |
| 3.1.130383 | DANNY GELOVEN | ADDRESS REDACTED | | | BTC 0.00000276000736G2652 | | | |
| 3.1.130384 | DANNY GHISAIDOOBE | ADDRESS REDACTED | | | ADA 0.000005488908728Z7<br>BTC 0.00000000369278694J<br>CEL 6.11427068154263<br>LTC 0.00000000891681400Z<br>XRP 0.0000000040836304119 | | | |
| 3.1.130385 | DANNY GIELKENS | ADDRESS REDACTED | | | CEL 0.063840862852623J | | | |
| 3.1.130386 | DANNY GIYFORD | ADDRESS REDACTED | | | BTC 0.00001102842779903J2 | | | |
| 3.1.130387 | DANNY GLAVIN | ADDRESS REDACTED | | | BTC 0.031652965674I91<br>CEL 0.0176154443121855<br>ETH 0.860053762015B9 | | | |
| 3.1.130388 | DANNY GONZALEZ | ADDRESS REDACTED | | | BTC 0.00480773426890728 | BTC 0.0076318 | | |
| 3.1.130389 | DANNY GROENEVELD | ADDRESS REDACTED | | | BTC 0.1688209849I623 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.130390 | DANNY GROOTERS | ADDRESS REDACTED | | | BTC 0.2302425869565515<br>CEL 470.8434335918238<br>ETH 3.881223713327337<br>USDC 0.007615<br>USDT ERC20 161.31 | | | |
| 3.1.130391 | DANNY GRUELDER | ADDRESS REDACTED | | | CEL 1.099518815987<br>USDC 0.0005988214384430609 | | | |
| 3.1.130392 | DANNY GUAN | ADDRESS REDACTED | | | BTC 0.003671102284140604<br>USDC 661.6960557648576 | | | |
| 3.1.130393 | DANNY GUTIERREZ III | ADDRESS REDACTED | | | SNX 4.090524292988866 | | | |
| 3.1.130394 | DANNY HAIDAR | ADDRESS REDACTED | | | BNB 0.02160201442352284<br>BTC 0.000518128384014084<br>ETH 0.0126108905712323<br>USDC 256.09701646 5275 | | | |
| 3.1.130395 | DANNY HÅKANSSON | ADDRESS REDACTED | | | ADA 0.4020530456979 14<br>BTC 0.000001473394203888<br>DOT 0.005009820706503736<br>ETH 0.00040367388240505<br>MATIC 0.2643421280142 86<br>USDC 0.1036365249040708<br>XLM 0.3547126081021 86 | | | |
| 3.1.130396 | DANNY HALL | ADDRESS REDACTED | | | BTC 0.183390942255815<br>ETH 0.7242132534615504<br>USDC 862.92164738095 9 | | | |
| 3.1.130397 | DANNY HAMILTON TAYLOR | ADDRESS REDACTED | | | BTC 0.021191286702705<br>CEL 10.852561951344 2 | | | |
| 3.1.130398 | DANNY HART | ADDRESS REDACTED | | | BCH 0.003786915905395 47<br>BTC 0.4961732234918 74<br>ETH 1.634414820205086<br>USDC 3.535283065019 198<br>XLM 128.342959354743 | | | |
| 3.1.130399 | DANNY HAWKER | ADDRESS REDACTED | | | BTC 0.000040079464716344<br>ETH 0.00083706412685483 7 | | | |
| 3.1.130400 | DANNY HAYDON | ADDRESS REDACTED | | | BTC 0.00141411340129938<br>CEL 1.0994500098105 | | | |
| 3.1.130401 | DANNY HAZEBROEK | ADDRESS REDACTED | | | BTC 3.447071720289990 05<br>ETH 0.00212231524526939 | | | |
| 3.1.130402 | DANNY HEARNE | ADDRESS REDACTED | | | BTC 1.182173648 76769<br>EOS 7437.2313652025<br>ETH 30.70859873 1428<br>MATIC 3314.66306023875<br>SNX 1225.4320105 1882<br>USDC 92767.8662647001 | ETH 0.0807703511889236<br>USDC 140.315 | | |
| 3.1.130403 | DANNY HERAGHTY | ADDRESS REDACTED | | | BTC 0.00023156422211351<br>ETH 0.006634795643878653<br>USDC 0.1163659992853 8 | | | |
| 3.1.130404 | DANNY HERMINGHAUS | ADDRESS REDACTED | | | BTC 0.00004573409430945 | | | |
| 3.1.130405 | DANNY HERNANDEZ | ADDRESS REDACTED | | | BTC 7.1967967248609 9E-06<br>CEL 51.80982273146 11<br>ETH 0.0001377036808773 46<br>LTC 4.987062743034 51<br>MATIC 0.288824513585 084<br>XLM 8.427615003578 91 | BTC 0.00000553437794 8604<br>DOGE 0.00000000878045340 3<br>ETH 0.0000047288261 42027<br>LTC 0.10029916<br>MATIC 0.01543250413373 17<br>XRP 0.0000005528475251 34 | | |
| 3.1.130406 | DANNY HESS | ADDRESS REDACTED | | | BTC 0.00000118754056374<br>MATIC 0.00291997168419172 | | | |
| 3.1.130407 | DANNY HEYES | ADDRESS REDACTED | | | XRP 401.09549256787 2 | | | |
| 3.1.130408 | DANNY HILL | ADDRESS REDACTED | | | ADA 0.257909313866 92<br>BTC 0.0000015401312 29187<br>CEL 8.587630645576 73<br>DOT 0.000318191736876 7437<br>ETH 0.000027231238093 452<br>LINK 0.000038121974012 57<br>MATIC 0.00222827914 280872<br>USDC 0.401705427071 176<br>USDT ERC20 0.170947028486 292<br>XLM 16.62240046239 7 | ADA 3253.37695281 831<br>BTC 0.0000000616687 01923<br>DOT 0.000273115586 91623<br>MATIC 0.00592013<br>USDC 0.446000557694 94 | | |
| 3.1.130409 | DANNY HINDS | ADDRESS REDACTED | | | BTC 0.01410336657 73442 | | | |
| 3.1.130410 | DANNY HO | ADDRESS REDACTED | | | BTC 0.0729380618667 834<br>CEL 0.6648351121630 21 | | | |
| 3.1.130411 | DANNY HO | ADDRESS REDACTED | | | BTC 0.0005492540706 90347<br>ETH 0.000000026876064 1276 | | | |
| 3.1.130412 | DANNY HO | ADDRESS REDACTED | | | CEL 1.913878362427 4<br>ETH 0.0114651850686021 | | | |
| 3.1.130413 | DANNY HO | ADDRESS REDACTED | | | BTC 0.0001696809106 3144<br>ETH 0.000284295555453 0518<br>USDC 0.342134737895 332 | | | |
| 3.1.130414 | DANNY HO | ADDRESS REDACTED | | | BTC 2.5925301470678 9<br>CEL 419.8021840146 38<br>DOGE 16642.9566302629<br>DOT 27.2290683 1<br>ETH 86.4365976832939<br>LUNC 295.79056479721 2<br>MATIC 1136.708860590 9<br>SOL 1164.5740728613 7<br>USDC 998.1587887489 92 | | | |
| 3.1.130415 | DANNY HOANG | ADDRESS REDACTED | | | CEL 1.0916735779467 3 | | | |
| 3.1.130416 | DANNY HUGHES | ADDRESS REDACTED | | | CEL 1.32270509125126 | | | |
| 3.1.130417 | DANNY HUSSEY | ADDRESS REDACTED | | | AAVE 0.0017983070091 4222<br>ADA 0.225598571414733<br>BAT 0.01056805427010 97<br>BNT 0.0608841360132 023<br>BTC 0.215817531051725<br>DOT 42.2858372319914<br>ETH 1.02875872606 53<br>LINK 160.45737411368<br>MANA 0.01457424253 74561<br>MATIC 725.3585878466 27<br>MCDAI 0.01318778205 5698 6<br>OMG 0.006927234712993 03<br>SNX 0.0780348195617 443<br>SUSHI 0.02259946343 953 67<br>UMA 0.002047728259853 15<br>UNI 0.0053289144879960 2<br>USDC 508.399607696866<br>ZRX 0.11154417362301 4 | | | |
| 3.1.130418 | DANNY HUYNH | ADDRESS REDACTED | | | BNB 0.32279828924572 8<br>BTC 0.02075746682375 47<br>ETH 0.190283023003423<br>MANA 261.412395558588<br>SNX 76.2343733112106 | | | |
| 3.1.130419 | DANNY IGNAZIO CONCORSO | ADDRESS REDACTED | | | BTC 0.023282456051881 2<br>CEL 15.163536095039 8<br>LUNC 0.0000001268797210 49 | | | |
| 3.1.130420 | DANNY INVINCIBLE | ADDRESS REDACTED | | | BTC 0.211029106430761<br>CEL 159.671604768811<br>DOT 57.3686593815382<br>ETH 0.30000098 | | | |
| 3.1.130421 | DANNY ISKANDAR | ADDRESS REDACTED | | | AAVE 4.065221088449658<br>BTC 0.911139127365708<br>CEL 484.77011500038<br>COMP 22.6233864448863<br>MANA 332.849002295019<br>MATIC 25266.3377755972<br>SNX 305.084095992926<br>ZRX 2.129875278 18273 | | | |
| 3.1.130422 | DANNY IVANCIC | ADDRESS REDACTED | | | ADA 74.2966937425194<br>BTC 0.0005692054514623 2<br>CEL 0.0791021769884576<br>ETH 0.0023652871373043<br>KLM 185.865900032028<br>XRP 70.058252312231 4 | | | |
| 3.1.130423 | DANNY JAMES | ADDRESS REDACTED | | | ETH 2.4424397207613 9E-05<br>MATIC 0.00227218117700047<br>USDC 0.05900090302 30158 | | | |
| 3.1.130424 | DANNY JAMES RICHARD MCGUINNESS | ADDRESS REDACTED | | | BTC 0.00054616762 5470654<br>CEL 0.00160385914100991<br>ETH 0.00422247925609836 | | | |
| 3.1.130425 | DANNY JENKINS | ADDRESS REDACTED | | | BTC 0.0000787969538839576 | | | |

Debtor Name: Celsius Network LLC

Non-Priority Unsecured Retail Customer Claims

Case Number: 22-10964

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.130426 | DANNY JENNINGS | ADDRESS REDACTED | | | AAVE 1.8591042987855?<br>BTC 0.01686509418450067<br>ETC 0.00461408594890643<br>ETH 13.8195295405828<br>GUSD 0.0379473703962067<br>KNC 379. 24703630958<br>LINK 34.10228833410808<br>SNX 34.121211311432<br>UNI 52.2162130347867 | GUSD 4500 | | |
| 3.1.130427 | DANNY JIA JUN LIU | ADDRESS REDACTED | | | ADA 595.42851766295<br>BTC 0.00229089085023242<br>ETH 0.137157614668128<br>MATIC 446.991865066252<br>USDC 1675.06251672699 | | | |
| 3.1.130428 | DANNY JIMENEZ | ADDRESS REDACTED | | Yes | BTC 0.0009408299051169163<br>USDC 8.71002725412499 | BTC 0.0001839910282584443 | | BTC 0.693834982444967 |
| 3.1.130429 | DANNY JOHANNES AGNES JOSEPHUS EERENS | ADDRESS REDACTED | | | BTC 0.04165169651595995<br>CEL 7.662247269310495<br>ETH 0.00915180243150521<br>MATIC 3488.04760164359<br>XRP 4751.6724688920 | | | |
| 3.1.130430 | DANNY JONES | ADDRESS REDACTED | | | BTC 0.000030811634529833<br>CEL 0.0925602204452403 | | | |
| 3.1.130431 | DANNY JONES | ADDRESS REDACTED | | | BCH 2.67532964046814<br>BSV 2.9920311896261?<br>BTC 0.310611166277595<br>ETH 4.97438388785423I<br>MATIC 23125.100769943 | | | |
| 3.1.130432 | DANNY JOSEF VENCEMARTINEZ | ADDRESS REDACTED | | | BTC 0.000004968804818803<br>ETH 0.000366853843434774 | BTC 0.0000002609561900047<br>ETH 0.000000132187212684 | | |
| 3.1.130433 | DANNY KEEGAN | ADDRESS REDACTED | | | BTC 0.00108807249953851<br>CEL 19.5734131603468 | | | |
| 3.1.130434 | DANNY KELLY | ADDRESS REDACTED | | | BTC 0.0000017434993964<br>CEL 0.32121468053625B<br>SGB 151.4023101237<br>XRP 0.010067 | | | |
| 3.1.130435 | DANNY KHAJO | ADDRESS REDACTED | | | BTC 0.0116134292307692<br>CEL 76.291224177651B | | | |
| 3.1.130436 | DANNY KHAW | ADDRESS REDACTED | | | BTC 0.00000004792341109<br>CEL 0.524092502622164<br>USDC 0.328717592473411 | | | |
| 3.1.130437 | DANNY KIN | ADDRESS REDACTED | | | ADA 141.404320931308<br>BTC 0.00236041764979494<br>ETH 0.517275847089042<br>USDC 10493.1164385114 | | | |
| 3.1.130438 | DANNY KJÆR THOMSEN | ADDRESS REDACTED | | | BCH 0.0644459164056125<br>BTC 0.580863637925?6<br>CEL 25.960822526323B<br>COMP 0.0578246644000058<br>USDC 265.712451113925<br>XLM 0.252426312227959 | | | |
| 3.1.130439 | DANNY KO | ADDRESS REDACTED | | | BTC 0.0000015677510190?9 | | | |
| 3.1.130440 | DANNY KOCH | ADDRESS REDACTED | | | CEL 172.299712170519 | | | |
| 3.1.130441 | DANNY KOELEWIN | ADDRESS REDACTED | | | ADA 568.094353696594<br>BSV 0.02879774<br>BTC 0.0000777659747335B<br>CEL 24.2338992405906<br>DOT 3.0234<br>ETH 0.00146064152922335<br>LTC 0.6399963?<br>USDC 299.543584865081 | | | |
| 3.1.130442 | DANNY KONINGS | ADDRESS REDACTED | | | BTC 0.00099978720823242<br>CEL 214.557901098438 | | | |
| 3.1.130443 | DANNY KOON | ADDRESS REDACTED | | | BTC 0.0005168264493811627 | | | |
| 3.1.130444 | DANNY KOON | ADDRESS REDACTED | | | BTC 0.0001031453801016B01 | | | |
| 3.1.130445 | DANNY KOPALA | ADDRESS REDACTED | | | 1INCH 0.028844403945611<br>ADA 0.0986370729057781<br>BTC 0.00000698005638741<br>ETC 0.000931380012000403<br>ETH 0.00013445430326599<br>MANA 0.00261237208266855 | | | |
| 3.1.130446 | DANNY KUIPERS | ADDRESS REDACTED | | | ADA 0.6178468835B5416<br>BNB 5.0439004030041<br>BTC 0.00000703166874259<br>CEL 102.167435153684<br>DASH 0.00261383329545617<br>DOT 0.0402668719347513<br>ETH 7.04090886612043<br>LINK 0.0465873860259282<br>LTC 0.0049877367745801?<br>SNX 0.13524750842274<br>UNI 0.0000165848506538<br>XRP 3.2917752246671 | | | |
| 3.1.130447 | DANNY KWONG | ADDRESS REDACTED | | | ADA 0.4141334237973?1<br>BTC 2.0506510814744?<br>ETH 5.63017720445754<br>LTC 0.0029702490372283<br>MATIC 2638.190713528316<br>MCDAI 63.7526920209856<br>USDC 53.05061364306639 | ETC 0.579388594 | | |
| 3.1.130448 | DANNY L EVANS | ADDRESS REDACTED | | | BTC 0.00110582055489961<br>ETH 0.108113042111366 | | | |
| 3.1.130449 | DANNY LAM | ADDRESS REDACTED | | | BTC 0.1076248413502?6 | | | |
| 3.1.130450 | DANNY LAM | ADDRESS REDACTED | | | BTC 0.00497046410866132<br>ETH 1.389710109970?<br>LINK 97.188334804006?3<br>MATIC 4813.26865686766<br>SNX 36.795037241934?6<br>XLM 2782.40656583865 | | | |
| 3.1.130451 | DANNY LAMONTAGNE | ADDRESS REDACTED | | | ADA 10634.1040151233<br>BTC 0.0000000016512212?34<br>CEL 526.11187981733<br>DOT 36.950206049607?6<br>ETH 1.39618393114329<br>LTC 23.0426508873833 | | | |
| 3.1.130452 | DANNY LAYTON | ADDRESS REDACTED | | | ADA 579.978263206672<br>AVAX 4.05850609365724<br>BTC 0.94918029458741?3<br>CEL 20.77960333066<br>COMP 0.0423755387002064<br>DOT 132.09892060685?<br>ETH 4.1283780084377B<br>ETH 4.0286854796081?<br>MATIC 2190.61031628522<br>SNX 43.8213597729998<br>SOL 4.827085399988388<br>USDC 1652.598591212058 | | | |
| 3.1.130453 | DANNY LAZIGA | ADDRESS REDACTED | | | ETH 0.00010225984338081?3 | | | |
| 3.1.130454 | DANNY LAZIGA | ADDRESS REDACTED | | | ETH 0.000183402203097358 | | | |
| 3.1.130455 | DANNY LE | ADDRESS REDACTED | | | ADA 259.240611188211<br>BAT 54.2925561706387<br>BTC 0.00583834642704478<br>COMP 0.0134239215055154<br>ETH 55.7563457822869<br>USDC 32.7849425048362 | | | |
| 3.1.130456 | DANNY LE | ADDRESS REDACTED | | | BTC 0.04368744266049?6<br>ETH 0.20263615463699?9 | | | |
| 3.1.130457 | DANNY LE | ADDRESS REDACTED | | | ADA 0.0000001714467468B36<br>BNB 0.0000000027141028B62<br>BTC 0.0407624495785968<br>CEL 71.54113063221?9<br>ETH 0.131481591?2 | | | |
| 3.1.130458 | DANNY LE | ADDRESS REDACTED | | | ETH 0.000114612927956478 | | | |
| 3.1.130459 | DANNY LEDOUX | ADDRESS REDACTED | | | MATIC 0.03411349599629d2 | | | |
| 3.1.130460 | DANNY LEE | ADDRESS REDACTED | | | BTC 0.00124996890631347<br>ETH 0.08147812745357?5<br>MATIC 166.769266224954 | | | |
| 3.1.130461 | DANNY LEE | ADDRESS REDACTED | | | BTC 1.86321561732627<br>ETH 30.22948616554669<br>USDC 9869.57826632?6 | | | |
| 3.1.130462 | DANNY LEE | ADDRESS REDACTED | | | BTC 0.0000010614715810211<br>USDC 0.7435144413773138 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.130463 | DANNY LEE HARRIS | ADDRESS REDACTED | | | BTC 0.0373377654166284<br>ETH 12.2388132380254<br>PAXG 0.525192235828113<br>SOL 4.09273570514158 | BTC 0.23894957160200 | | |
| 3.1.130464 | DANNY LEEDS | ADDRESS REDACTED | | | BTC 0.00125785995260227<br>LINK 17.3538223154783 | | | |
| 3.1.130465 | DANNY LEI | ADDRESS REDACTED | | | ADA 274.13208065492<br>BTC 0.0519688367979227<br>ETH 5.5388538834716<br>MANA 179.919286379712 | | | |
| 3.1.130466 | DANNY LEROY WATSON | ADDRESS REDACTED | | | BSV 0.0800015590133967<br>BTC 0.0000367127026164<br>ETH 0.00229991432482537<br>XLM 0.209085963973698 | BTC 0.000000049021861189<br>LTC 0.0300008<br>XLM 0.0000002567468544 | | |
| 3.1.130467 | DANNY LEUNG | ADDRESS REDACTED | | | BTC 0.0088877148083676<br>USDT ERC20 125.172327038511 | | | |
| 3.1.130468 | DANNY LEUNG | ADDRESS REDACTED | | | BTC 1.03943773753 | | | |
| 3.1.130469 | DANNY LI | ADDRESS REDACTED | | | ADA 0.0568516210481243<br>BTC 0.930454331850791<br>DASH 0.140628975216145<br>ETH 9.7079658021841<br>GUSD 2.74024393999122<br>USDC 0.00088916478112011<br>XLM 137.35496041802 | BTC 0.00001575<br>ETH 0.100469664486214<br>GUSD 0.00614290052331668<br>USDC 0.4898026471881 | | |
| 3.1.130470 | DANNY LI | ADDRESS REDACTED | | | ADA 7.64353399205216<br>BNB 0.00905752513586093<br>BTC 1.53435934327187<br>ETH 19.3570317482667<br>USDC 53244.2106477344<br>USDT ERC20 3.67594567351356 | | | |
| 3.1.130471 | DANNY LIFINO | ADDRESS REDACTED | | | BTC 0.110846721276441<br>ETH 0.0593890922769133<br>XRP 162.266158465167 | | | |
| 3.1.130472 | DANNY LIM | ADDRESS REDACTED | | | BTC 0.0000001847968381116<br>ETH 0.000001116624326088 | | | |
| 3.1.130473 | DANNY LIM | ADDRESS REDACTED | | | ADA 0.0707866714636445<br>BTC 0.000000491065423898<br>ETH 0.0000127800778995161<br>USDC 0.0515220678898813<br>XLM 0.160058378441372 | ADA 0.175782094794126<br>BTC 0.0000000068217137<br>USDC 0.0000001944860907571<br>XLM 0.390343759917941 | | |
| 3.1.130474 | DANNY LIM | ADDRESS REDACTED | | | BTC 0.00181843930100171<br>CEL 34.0757450477811<br>USDC 918.445337 | | | |
| 3.1.130475 | DANNY LIM SEOK WU | ADDRESS REDACTED | | | BTC 0.0155064809269594<br>CEL 28.0185258571048<br>ETH 0.12384243<br>USDC 500.004872 | | | |
| 3.1.130476 | DANNY LINDHOLM | ADDRESS REDACTED | | | BTC 0.02189604<br>CEL 19.5024105404565<br>EOS 70.2<br>LTC 0.000000046471878996<br>SGB 15.1719986151929<br>XLM 0.000000019374429479<br>XRP 100.410315123712 | | | |
| 3.1.130477 | DANNY LITTLE | ADDRESS REDACTED | | | BTC 0.000004311936733062<br>CEL 0.00340168579340092<br>ETH 0.000154189766901099 | | | |
| 3.1.130478 | DANNY LIU | ADDRESS REDACTED | | | BTC 3.76129607266999E-06 | | | |
| 3.1.130479 | DANNY LIU | ADDRESS REDACTED | | | BCH 0.00684393<br>BTC 0.00119346185032724<br>CEL 13.5341646305335<br>EOS 2.86817922685517<br>ETH 0.0265787503388301<br>LTC 3.43070128076147<br>MCDAI 0.0128955957073117<br>USDC 0.000000430767905855 | | | |
| 3.1.130480 | DANNY LOGORAKIS | ADDRESS REDACTED | | | MATIC 110.09573139862 | | | |
| 3.1.130481 | DANNY LOUIE | ADDRESS REDACTED | | | BTC 0.0135797241899324 | | | |
| 3.1.130482 | DANNY LUA | ADDRESS REDACTED | | | BTC 0.00083599524239586 | | | |
| 3.1.130483 | DANNY LY | ADDRESS REDACTED | | | BUSD 84.7442814381836 | | | |
| 3.1.130484 | DANNY MA | ADDRESS REDACTED | | | BTC 0.000045577659662268<br>ETH 0.000157500397947919 | | | |
| 3.1.130485 | DANNY MAARSE | ADDRESS REDACTED | | | ADA 341.323940641634<br>BTC 0.0130838616749007<br>CEL 162.893124807027<br>ETH 0.397170149324337<br>LINK 21.0964064701824<br>LTC 3.01608881939199 | | | |
| 3.1.130486 | DANNY MAI | ADDRESS REDACTED | | | BTC 0.0000022405298442611<br>USDC 0.723164528387952<br>BTC 0.578268582071622<br>ETH 0.00029537828718008<br>MATIC 3955.15522664812<br>USDC 1.63727464607325<br>XLM 0.0164187567505945 | BTC 0.0075525<br>LUNC 92.97752<br>USDC 0.0047936412178201 | | |
| 3.1.130487 | DANNY MALLINSON | ADDRESS REDACTED | | | CEL 272.031916981 35<br>DOT 399.58234537<br>ETH 1.73538329353583<br>LTC 25.43910436 | | | |
| 3.1.130488 | DANNY MARCELINO | ADDRESS REDACTED | | | BTC 0.000000009984176373<br>CEL 0.493765128863208 | | | |
| 3.1.130489 | DANNY MARTIN | ADDRESS REDACTED | | | BTC 0.210000627654363<br>ETH 0.245892291758332 | | | |
| 3.1.130490 | DANNY MARTIN | ADDRESS REDACTED | | | AAVE 0.000103108763143338<br>ADA 13.0670012258402<br>AVAX 347.994368634105<br>BTC 0.00000020434251962 4<br>COMP 0.000023031043357282<br>ETH 5.66158840350041<br>GUSD 1.56725431118056<br>KNC 1.26023645183147<br>LINK 0.000636644661748699<br>LTC 0.000102054336308789<br>LUNC 269.61509969986<br>MATIC 1595.58918283318<br>SGB 11.765680560496 8<br>SNX 0.0169002169591178<br>UNI 0.000183057910989568<br>USDC 3.31800562873833<br>XRP 4.38658896923033<br>ZEC 0.0124463809013879<br>ZRX 3.89984756154572 | MATIC 0.007149444488821669 | | |
| 3.1.130491 | DANNY MARTIN | ADDRESS REDACTED | | | BTC 0.0431809717823812<br>CEL 0.146032359294581<br>DOT 24.962970400162<br>USDC 5 | | | |
| 3.1.130492 | DANNY MARTINEZ | ADDRESS REDACTED | | | BTC 0.0000213371572244146<br>LINK 0.0315457942095825 | | | |
| 3.1.130493 | DANNY MARTINEZ | ADDRESS REDACTED | | | CEL 1.62224027657976<br>DASH 0.0001305036706408 12<br>ETH 0.0000000597429 12994<br>USDC 0.00045425868099051<br>USDC 0.0163113619173864 | | | |
| 3.1.130494 | DANNY MATA | ADDRESS REDACTED | | | BTC 0.000000888522869627<br>LINK 0.0383037152494272<br>MCDAI 0.0258986104454029<br>USDC 1.100528629609 79 | | | |
| 3.1.130495 | DANNY MATHARU | ADDRESS REDACTED | | | BTC 0.000617745411840819 | | | |
| 3.1.130496 | DANNY MATHEW | ADDRESS REDACTED | | | AAVE 2.72296230248 22<br>BCH 1.43602370508872<br>BTC 0.171195669675366<br>CEL 822.469093553509<br>COMP 3.32346267121635<br>DASH 0.00337013087258479<br>ETH 3.55170158761231<br>LINK 219.97116216 2355<br>LTC 0.00111874484150436<br>MATIC 348.278400217747<br>SGB 0.019640817161 94<br>SNH 63.8641834054841<br>UNI 75.8688095442642<br>XLM 5612.57357371766<br>XRP 0.209089501029613<br>ZRX 1037.23447463659 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.130497 | DANNY MATTHEWS | ADDRESS REDACTED | | | ETH 0.0728222113527434<br>LUNC 0.000972599126100839 | | | |
| 3.1.130498 | DANNY MAUPIN | ADDRESS REDACTED | | | BTC 0.0011308811185808<br>ETH 0.435072180157076<br>LINK 244.841597673351<br>MATIC 196.754155991569 | | | |
| 3.1.130499 | DANNY MCCANN | ADDRESS REDACTED | | | CEL 1.124826456046664<br>XRP 22.814644060000012 | | | |
| 3.1.130500 | DANNY MEDINA | ADDRESS REDACTED | | | ADA 2800.12429768871<br>DOT 39.371205183662<br>ETH 0.110670725591366<br>MANA 339.824039821753<br>MATIC 737.409241543843<br>XLM 3573.914852487784 | | | |
| 3.1.130501 | DANNY MEHANNA | ADDRESS REDACTED | | | BTC 0.0096354661535387<br>ETH 0.0637637655597 | | | |
| 3.1.130502 | DANNY MELO | ADDRESS REDACTED | | | XLM 25.348667286671<br>BTC 0.0245637561644<br>ETH 0.498089977396576 | | | |
| 3.1.130503 | DANNY MERRITT | ADDRESS REDACTED | | | USDC 333.65235301985<br>AAVE 0.000103606265309526<br>BCH 0.000183892296437624<br>BNT 0.00397817458839526<br>BTC 1.3799474445779906<br>COMP 0.000052120244980053<br>DASH 0.000136027604000298<br>EOS 0.00727674976597962<br>ETC 0.00040773434640442<br>ETH 2.88291798293409E-05<br>GUSD 0.057187199299433<br>MATIC 0.0695879580512111<br>PAXG 0.000024629031194466<br>SNX 0.0158781516175133<br>UMA 0.00013992817594049<br>USDC 0.38862981972942S<br>XLM 0.0152519329S2457<br>ZEC 0.0000023233896028709 | | | |
| 3.1.130504 | DANNY MEYER | ADDRESS REDACTED | | | BTC 0.000000097809122431<br>CEL 5.7061378423037 | | | |
| 3.1.130505 | DANNY MICHAEL CHAGOLLA | ADDRESS REDACTED | | | BTC 0.00212226962381435 | | | |
| 3.1.130506 | DANNY MIELEWICZ | ADDRESS REDACTED | | | BTC 0.0105494699185895<br>ETH 0.104841816753231 | | | |
| 3.1.130507 | DANNY MILLER | ADDRESS REDACTED | | | USDC 33.64417699253393<br>CEL 1.0750513285745 | | | |
| 3.1.130508 | DANNY MIRANDA | ADDRESS REDACTED | | | BTC 0.0000097100860662356<br>LTC 0.026183520297683 | BTC 0.00000000662157496 3 | | |
| 3.1.130509 | DANNY MODAB | ADDRESS REDACTED | | | CEL 936.382089242321 | LTC 0.000000007020907908 | | |
| 3.1.130510 | DANNY MOHAN | ADDRESS REDACTED | | | USDC 77857.8418635616<br>AAVE 0.000004105553608878<br>ADA 3836.64899301637<br>BNB 0.0000834161851 12838<br>BNT 0.00073480640600059<br>BTC 1.072527285S1231<br>CEL 0.00159538110526574<br>COMP 0.000006117503551591<br>DOT 0.0024983709863983<br>ETH 190.948909027588<br>LINK 0.0001367078976075 22<br>LUNC 0.0114473810041<br>MATIC 0.0535184799077202<br>SGB 0.7539138086060<br>SNX 0.0060614678526599<br>UNI 0.0000670280774815182<br>XLM 0.85288735159911<br>XRP 0.0036105570142023 7<br>ZRX 0.13428974057764 | | | |
| 3.1.130511 | DANNY MONTE | ADDRESS REDACTED | | | AAVE 0.79623241<br>ADA 207.631814<br>CEL 83.447058323566S<br>DOT 42.70600034<br>ETC 3.41882235<br>MATIC 102.24762607 | | | |
| 3.1.130512 | DANNY MOORE | ADDRESS REDACTED | | | ADA 0.35234462560721<br>XRP 0.461907609526 32 | | | |
| 3.1.130513 | DANNY MORELLI | ADDRESS REDACTED | | | ADA 0.0000000889552780 9<br>CEL 23.0936436437484 | | | |
| 3.1.130514 | DANNY MORENO | ADDRESS REDACTED | | | BTC 0.00109965711182532<br>ETH 1.301788165602 23 | | | |
| 3.1.130515 | DANNY MURPHREE | ADDRESS REDACTED | | | ADA 10.814351719011<br>AVAX 127.264360341503<br>BTC 0.00027383718476269 3<br>DOT 303.590607924162<br>ETH 0.00411205903655256<br>LINK 201.971111265505<br>LUNC 72.04048253216B<br>MATIC 5173.79271831305<br>SOL 0.0985123838939047 | ADA 0.00000037425127511 7<br>BTC 0.00000098586794153 3<br>ETH 0.00000004864005000 7<br>SOL 76.0262613615249 | | |
| 3.1.130516 | DANNY NEABORS | ADDRESS REDACTED | | | BTC 0.00000760403034347<br>CEL 1.12611635902976<br>EOS 0.00227958688800S5<br>ETH 0.000235944659587763<br>USDC 0.0514637389780906 | | | |
| 3.1.130517 | DANNY NG | ADDRESS REDACTED | | | BTC 0.0000008197948699B1<br>ETH 2.07720789710848 | | | |
| 3.1.130518 | DANNY NGO | ADDRESS REDACTED | | | ADA 8.49016643238B3<br>BTC 0.00248749143992827<br>ETH 0.000011597373667615<br>SNX 3.173156136969B79<br>XLM 26.1087543423143 | | | |
| 3.1.130519 | DANNY NGO | ADDRESS REDACTED | | | BTC 0.09954067368056<br>ETH 0.883402217287647<br>MATIC 5610.944163709708<br>MCDAI 74.30917713915B9<br>USDC 11.9548888461716 | | | |
| 3.1.130520 | DANNY NGUYEN | ADDRESS REDACTED | | | BTC 0.0127780080080143<br>COMP 4.18419414138069<br>EOS 209.22323203686<br>ETH 14.529737905 2639<br>MATIC 15779.7730393909<br>MCDAI 2.65862712852872<br>SNX 284.841005091665<br>XLM 9064.821716661O6 | | | |
| 3.1.130521 | DANNY NGUYEN | ADDRESS REDACTED | | | BTC 0.0173953623126245<br>ETH 0.2369250651395 47 | | | |
| 3.1.130522 | DANNY NGUYEN | ADDRESS REDACTED | | | BTC 0.0000046700669476S<br>ETH 0.0000021866089005B5<br>MATIC 0.0164499617918628<br>USDC 0.0141971598437536<br>USDT ERC20 S.1677409011272 3 | BTC 0.000000004278994034<br>ETH 0.000002308965365446<br>MATIC 0.0093325118063810B<br>USDC 0.0027644538977435 6 | | |
| 3.1.130523 | DANNY NOBBS | ADDRESS REDACTED | | | BTC 0.0160521464925626<br>ETH 0.203581634625626 | | | |
| 3.1.130524 | DANNY NOBLE | ADDRESS REDACTED | | | CEL 0.1085469167B8787<br>XRP 21.6541 | | | |
| 3.1.130525 | DANNY NOBLE | ADDRESS REDACTED | | | CEL 70.0753038994879 | | | |
| 3.1.130526 | DANNY OCHOA | ADDRESS REDACTED | | | BTC 0.00170651796922418<br>CEL 1869.737826087B2<br>SGB 156.95060348818B<br>XLM 0.3202732818333667 | CEL 111.6012 | | |
| 3.1.130527 | DANNY ODALEN | ADDRESS REDACTED | | | XRP 0.00000021028412474<br>BCH 0.00000004089073727 2<br>BTC 0.00000003847325704<br>DASH 0.00000058243950728<br>EOS 5.007296073113996-06<br>ETC 0.00000006726172901<br>ETH 0.00000002719629031 7<br>MCDAI 0.00088495449419536<br>ZEC 0.000000826800506995 | | BCH 0.00014946271278845<br>BTC 0.000003408505160379<br>DASH 0.00151764888134509<br>EOS 0.0051743242467827B<br>ETC 0.000134656559082937<br>ETH 0.0000234179157040S<br>MCDAI 0.88476609474334 7<br>ZEC 0.000000009875454S8 | | |
| 3.1.130528 | DANNY ODELL | ADDRESS REDACTED | | | ADA 0.2501930601381 7<br>BTC 0.000011067738618806<br>ETH 0.203312696149127 2 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.130529 | DANNY OH | ADDRESS REDACTED | | | AAVE 105.1848703370824 | | | |
| | | | | | BTC 0.01533083838538261 | | | |
| | | | | | DOT 840.7577502677 | | | |
| | | | | | ETH 102.3863709222245 | | | |
| | | | | | SNX 2271.42388981562 | | | |
| 3.1.130530 | DANNY ON | ADDRESS REDACTED | | | ETH 0.00003824726706192 | | | |
| 3.1.130531 | DANNY OOSTERVEER | ADDRESS REDACTED | | | CEL 0.4284159138023922 | | | |
| | | | | | ETH 0.0074754567748327 | | | |
| | | | | | MCDAI 42.47562902290227 | | | |
| 3.1.130532 | DANNY OROZCO | ADDRESS REDACTED | | | BTC 0.0011753575687514 | | | |
| | | | | | DOT 0.04581571690083 | | | |
| | | | | | MATIC 4.190335083033371 | | | |
| | | | | | SNX 24.19218328627344 | | | |
| 3.1.130533 | DANNY PACHECO | ADDRESS REDACTED | | | ADA 102.5177193396288 | AVAX 1.435750179466877 | | |
| | | | | | AVAX 10.56407293330647 | BTC 0.00820963 | | |
| | | | | | BTC 0.170906742422867 | | | |
| | | | | | MATIC 103.0880042265582 | | | |
| | | | | | SOL 3.704217860056216 | | | |
| 3.1.130534 | DANNY PADILLA | ADDRESS REDACTED | | | ADA 2555.819425328373 | ETH 1D.11292922 | | |
| 3.1.130535 | DANNY PALMER | ADDRESS REDACTED | | | BTC 0.00159601020643S | | | |
| | | | | | ETH 0.16195531965619 | | | |
| | | | | | MATIC 106.7412416069J4 | | | |
| | | | | | XLM 200.426302637204 | | | |
| | | | | | XRP 100.8038052427279 | | | |
| 3.1.130536 | DANNY PALMIERI | ADDRESS REDACTED | | | CEL 0.0060844580561072J | | | |
| 3.1.130537 | DANNY PANELLA | ADDRESS REDACTED | | | BTC 0.00000224717220777J | | | |
| | | | | | MCDAI 0.1020809432709S4 | | | |
| 3.1.130538 | DANNY PARK | ADDRESS REDACTED | | | BTC 0.0057880716517J501 | | | |
| | | | | | ETH 0.0000000693159853934S | | | |
| | | | | | USDC 0.36329840844664 | | | |
| 3.1.130539 | DANNY PARRA | ADDRESS REDACTED | | | AAVE 0.00095179530385S251 | | | |
| | | | | | ADA 0.0866078157763466 | | | |
| | | | | | BTC 0.12638841565200J | | | |
| | | | | | DOT 0.033136951807605J4 | | | |
| | | | | | ETH 0.4339860622689J29 | | | |
| | | | | | GUSD 1.33809707929766 | | | |
| | | | | | LTC 1.04827076028812 | | | |
| | | | | | MATIC 283.6539558058 | | | |
| | | | | | SOL 1.5385415555777J1 | | | |
| | | | | | USDC 6.89590111331J223 | | | |
| | | | | | XLM 0.01024113261739S58 | | | |
| 3.1.130540 | DANNY PAUL SULLIVAN | ADDRESS REDACTED | | | | BTC 0.001613 | | |
| | | | | | | ETH 0.0001146 | | |
| 3.1.130541 | DANNY PEARSON | ADDRESS REDACTED | | | BAT 2998.95950683158 | | | |
| | | | | | BCH 0.58421888005725J9 | | | |
| | | | | | COMP 0.22632794153381S | | | |
| | | | | | DASH 1.55302514750503 | | | |
| | | | | | MATIC 3483.81085783373 | | | |
| | | | | | PAXG 0.4280322565950957 | | | |
| 3.1.130542 | DANNY PELEO | ADDRESS REDACTED | | | USDT ERC20 4.876314681J9234 | | | |
| 3.1.130543 | DANNY PEREZ | ADDRESS REDACTED | | | BTC 0.00977642731492J22 | | | |
| | | | | | ETH 0.298612875229057 | | | |
| | | | | | LINK 4.353157087209516 | | | |
| 3.1.130544 | DANNY PERRY | ADDRESS REDACTED | | | ADA 0.000000007015594999 | | | |
| | | | | | BNB 0.0000000047122259S84 | | | |
| | | | | | BTC 0.101167171637039 | | | |
| | | | | | CEL 142.032261473825 | | | |
| | | | | | COMP 1.277408680840181 | | | |
| | | | | | DOT 0.0000000904373423S25 | | | |
| | | | | | ETC 0.00000061693817S761 | | | |
| 3.1.130545 | DANNY PHAM | ADDRESS REDACTED | | | ADA 224.237233220883 | | | |
| | | | | | BNB 1.90102777444929 | | | |
| | | | | | BTC 0.119838685136857 | | | |
| | | | | | DOT 3.084282001322275 | | | |
| | | | | | ETH 0.0003753264941S2124 | | | |
| | | | | | LUNC 2.729508024702775 | | | |
| | | | | | MANA 32.96699493361652 | | | |
| | | | | | MATIC 0.1198279793391S6 | | | |
| | | | | | XLM 0.030484992386174 | | | |
| 3.1.130546 | DANNY PHILIPPO | ADDRESS REDACTED | | | BTC 0.48045649334S8J13 | | | |
| | | | | | ETH 9.124171591741J4 | | | |
| | | | | | USDC 5.30319083195952 | | | |
| 3.1.130547 | DANNY PHILLIPS | ADDRESS REDACTED | | | BTC 0.00000023567466175J6 | | | |
| 3.1.130548 | DANNY PHILLIPS | ADDRESS REDACTED | | | ETH 7.155612045066J21 | | | |
| 3.1.130549 | DANNY PHIPPS | ADDRESS REDACTED | | | CEL 1.091861570664809 | | | |
| 3.1.130550 | DANNY PINEDA | ADDRESS REDACTED | | | BTC 0.0001189089453554J7 | USDC 0.000000685320584S | | |
| 3.1.130551 | DANNY PIZA | ADDRESS REDACTED | | | USDC 0.48229353178467 | | | |
| | | | | | BTC 0.00212823730304601 | | | |
| | | | | | CEL 59.25988650806J77 | | | |
| | | | | | PAX 101.54974579 | | | |
| | | | | | XRP 127.142019 | | | |
| 3.1.130552 | DANNY PONRAT | ADDRESS REDACTED | | | | | ADA 708.216 | |
| 3.1.130553 | DANNY PORTILLA | ADDRESS REDACTED | | | CEL 1.067019050856J14 | | | |
| 3.1.130554 | DANNY POTVIN | ADDRESS REDACTED | | | CEL 0.88421081315377J3 | | | |
| 3.1.130555 | DANNY POUL RASMUSSEN | ADDRESS REDACTED | | | XRP 134.146551 | | | |
| | | | | | BTC 0.000000079685609J31 | | | |
| | | | | | CEL 0.1608858700471J37 | | | |
| 3.1.130556 | DANNY PUTT | ADDRESS REDACTED | | | BTC 0.0000000009907938739 | | | |
| | | | | | CEL 0.508645249072007 | | | |
| 3.1.130557 | DANNY QUACH | ADDRESS REDACTED | | | ADA 147.45398881133 | | | |
| | | | | | BTC 0.021824313174643S | | | |
| | | | | | DOT 6.059228223163J87 | | | |
| | | | | | MATIC 391.665741918404 | | | |
| | | | | | USDC 1730.44561181J209 | | | |
| | | | | | USDT ERC20 0.67544623415S9415 | | | |
| 3.1.130558 | DANNY QUIROS | ADDRESS REDACTED | | | ADA 173.366797353701 | | | |
| | | | | | BNB 2.22119567783632 | | | |
| | | | | | BTC 0.0202502071270174 | | | |
| | | | | | BUSD 26.96493554786824 | | | |
| | | | | | CEL 67.5509915944514 | | | |
| | | | | | ETH 0.03788463745552361 | | | |
| | | | | | MATIC 1260.168111747 | | | |
| | | | | | SOL 0.091712493376J4327 | | | |
| | | | | | USDC 74.0393544505J0 | | | |
| 3.1.130559 | DANNY RAMIREZ | ADDRESS REDACTED | | | ADA 76.0274834016069 | | | |
| | | | | | BTC 0.0265767984787744 | | | |
| | | | | | DOT 3.437688057501J22 | | | |
| | | | | | ETC 2.008918418598J13 | | | |
| | | | | | ETH 0.22809544319097S9 | | | |
| | | | | | LINK 6.009965722192J96 | | | |
| | | | | | LTC 2.00507062020144 | | | |
| | | | | | MATIC 59.33461698739S73 | | | |
| | | | | | XLM 176.359386327674 | | | |
| 3.1.130560 | DANNY REA | ADDRESS REDACTED | | | USDT ERC20 0.32549665366J2235 | | | |
| 3.1.130561 | DANNY REAGER | ADDRESS REDACTED | | | AVAX 2.034500206617J3 | BCH 0.00014254 | | |
| | | | | | BAT 26.673672923206 | | | |
| | | | | | BCH 0.022283199926099 | | | |
| | | | | | BTC 0.252768771350064 | | | |
| | | | | | CEL 114.573142896939 | | | |
| | | | | | DASH 0.57113397583S0851 | | | |
| | | | | | DOT 99.5267924835012 | | | |
| | | | | | EOS 0.1159429268585197 | | | |
| | | | | | ETC 0.000772189227025434 | | | |
| | | | | | ETH 1.66490137352S | | | |
| | | | | | LTC 0.001080556333641213 | | | |
| | | | | | MATIC 6427.07709528538 | | | |
| | | | | | MCDAI 0.0190527487551335 | | | |
| | | | | | OMG 0.826790811671J22 | | | |
| | | | | | SGB 279.179750970466 | | | |
| | | | | | SNX 51.913007553400T | | | |
| | | | | | SOL 10.503219470854B | | | |
| | | | | | UNI 8.893347240J04029 | | | |
| | | | | | USDC 4.373597264553J79 | | | |
| | | | | | XLM 12.322126873797 | | | |
| | | | | | XRP 0.00000002243440552 | | | |
| 3.1.130562 | DANNY RECINOS | ADDRESS REDACTED | | | BTC 0.0004360344239354429 | | | |
| 3.1.130563 | DANNY REN | ADDRESS REDACTED | | | BTC 0.0293760728150263 | | | |
| | | | | | CEL 29.5535568368235 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.130564 | DANNY RENTERIA | ADDRESS REDACTED | | | ADA 516.093511513437<br>BTC 0.000059690731379708<br>CEL 328.318710497366<br>ETH 0.00007543611066751<br>GUSD 0.156450832065179<br>KNC 86.3928775902667<br>LINK 0.0216862552805121<br>SNX 0.0205600946108505<br>UNI 24.5977872063399 | | | |
| 3.1.130565 | DANNY REZNIKOV | ADDRESS REDACTED | | | AAVE 0.665804337925487<br>ADA 534.65820732525<br>BTC 0.0169867153745073<br>ETH 0.11061118360204B<br>LTC 0.000030788186334234<br>USDC 0.0977620153915703 | | | |
| 3.1.130566 | DANNY RHODA | ADDRESS REDACTED | | | ADA 0.00532750761034406<br>BTC 0.00000015714300507B4<br>DOT 0.0246549131580118<br>LINK 0.00312432374585615<br>MATIC 0.410232152152766 | ADA 5.57064535904992<br>BTC 0.00000082636380714<br>DOT 0.000313962363649387<br>MATIC 0.001556805017987716 | | |
| 3.1.130567 | DANNY RIESKE | ADDRESS REDACTED | | | ADA 258.126922<br>BTC 0.01474367<br>CEL 142.257032893938<br>EOS 48.57<br>ETH 2.1987788<br>XRP 417.121054837547 | | | |
| 3.1.130568 | DANNY RILEY | ADDRESS REDACTED | | | BTC 0.000001249026320072<br>DASH 0.00585695887339253<br>ETH 0.000049091282434063<br>LTC 0.0071202695006B429<br>MATIC 262.715377414753<br>SGB 202.257493809243<br>SNX 0.221744024758284<br>UNI 0.071391861854897<br>XRP 0.882588541288712<br>ZEC 0.00312710593681261<br>ZRX 8.35647331488033 | | | |
| 3.1.130569 | DANNY RISING | ADDRESS REDACTED | | | BTC 0.473696120513926<br>ETH 12.949467050089 | | | |
| 3.1.130570 | DANNY ROBERT MASTROIANNI RUIZ | ADDRESS REDACTED | | Yes | ADA 6.759271635B912<br>BNB 1.197975151290B9<br>BTC 3.965745407785A3<br>CEL 692.694581584466<br>ETH 0.0682112573812291<br>LINK 16.77278480456617<br>LUNC 0.176755113275B05<br>USDC 13241.6448093336<br>USDT ERC20.1919.89924730362 | | | BTC 0.485898377712932<br>ETH 51.4387691120436 |
| 3.1.130571 | DANNY ROCHAT | ADDRESS REDACTED | | | CEL 62.49887233045791 | | | |
| 3.1.130572 | DANNY RODRIGUEZ | ADDRESS REDACTED | | | ADA 0.21540168258557B<br>BTC 0.0459653387283179<br>ETH 3.946040360076324<br>MATIC 1.18874161172604<br>USDC 1306.61933117198 | | | |
| 3.1.130573 | DANNY ROSADO | ADDRESS REDACTED | | | ETH 0.00037410099111500A1 | | | |
| 3.1.130574 | DANNY S REYES | ADDRESS REDACTED | | | BTC 0.00224453446848096 | | | |
| 3.1.130575 | DANNY SALDANA | ADDRESS REDACTED | | | BTC 0.00120781700071999<br>LTC 1.30708701904374<br>XLM 1635.96931272541<br>XRP 466.648205 | | | |
| 3.1.130576 | DANNY SAM ARITI | ADDRESS REDACTED | | Yes | BTC 1.0438569627670Z<br>CEL 7982.23082421534<br>ETH 0.7538597022137S1<br>USDC 111.556237453307 | | | ETH 528.519300763828 |
| 3.1.130577 | DANNY SANDERS | ADDRESS REDACTED | | | BTC 0.00043622726989S954<br>CEL 1.15243607960342<br>ETH 0.000006886623556816<br>MATIC 0.690586837B2458<br>PAXG 0.00002961310749247<br>SNX 0.00160766649744233 | | | |
| 3.1.130578 | DANNY SANOR | ADDRESS REDACTED | | | BTC 0.008679181277161G7 | | | |
| 3.1.130579 | DANNY SANTOS | ADDRESS REDACTED | | | BTC 0.0372003991767681 | | | |
| 3.1.130580 | DANNY SAPIO | ADDRESS REDACTED | | | BTC 0.11685704754B561<br>ETH 2.76337229850426 | BTC 0.06585468<br>ETH 0.717121074662974 | | |
| 3.1.130581 | DANNY SAVARD-LANDRY | ADDRESS REDACTED | | | CEL 1.73713734366B23<br>ETH 0.0590123479380009<br>LTC 1.42600957<br>USDC 40.0067977029914<br>ZEC 0.0000000005483330386 | | | |
| 3.1.130582 | DANNY SAWAYA | ADDRESS REDACTED | | | BTC 0.0401033804275591Z | | | |
| 3.1.130583 | DANNY SCHROOTEN | ADDRESS REDACTED | | | ADA 69.2929148555725<br>AVAX 0.00236282121141S1<br>BNB 0.000140267322190544<br>BTC 0.00000053876997443B<br>CEL 495.421567359234<br>DOT 0.0142451781871809<br>EOS 0.000061700836249310X14<br>ETH 0.000051067032040B7B<br>LTC 0.0000000230451139<br>LUNC 10.1059505240324<br>SGB 275.577754607038<br>USDC 0.645340076711199<br>XLM 0.000000065651905104<br>XRP 0.000000280717170077<br>XTZ 0.000000367388185348 | | | |
| 3.1.130584 | DANNY SCHUTTE | ADDRESS REDACTED | | | CEL 0.231803603401905<br>XRP 0.0423227908612274 | | | |
| 3.1.130585 | DANNY SEAFLER | ADDRESS REDACTED | | | USDC 5.95553804898904 | | | |
| 3.1.130586 | DANNY SEGAL | ADDRESS REDACTED | | | ADA 106.025683190614<br>CEL 210.590433065595<br>DOT 74.74117733<br>USDC 844.69 | | | |
| 3.1.130587 | DANNY SHEARMAN | ADDRESS REDACTED | | | CEL 38.1249117298055 | | | |
| 3.1.130588 | DANNY SILVA | ADDRESS REDACTED | | | BCH 0.408848996753091<br>BTC 0.00131352546948021<br>ETC 1.760823051889<br>ETH 0.0243725162092559<br>LINK 1.746485760594947<br>MATIC 102.528951466393 | | | |
| 3.1.130589 | DANNY SIMPSON | ADDRESS REDACTED | | | BCH 0.000031475481439179<br>BTC 0.0000003909105651259<br>ETH 0.010114666900266<br>GUSD 0.275438996002823 | | BTC 0.0000000070649023378 | |
| 3.1.130590 | DANNY SKJODT | ADDRESS REDACTED | | | BCH 2.02419550676408<br>CEL 48.2216039973189<br>DASH 3.03901674857652<br>ETC 31.2169814744417<br>ETH 3.57931744724607<br>USDC 11.794438418662<br>XLM 2463.70352003518<br>XRP 2031.16348180612<br>ZEC 7.11080901517415 | | | |
| 3.1.130591 | DANNY SMITH | ADDRESS REDACTED | | | LINCH 4.31790883991154<br>AVAX 0.17831977260049B<br>DOT 309.256966671468<br>ETH 0.0000033266001300B<br>SNX 3157.01695423025<br>SOL 50.9137415399639<br>SUSHI 2.43432175896592<br>USDC 10.4169650847166 | USDC 0.0000009271166843895 | | |
| 3.1.130592 | DANNY SMITS | ADDRESS REDACTED | | | CEL 48.5214287965505 | | | |
| 3.1.130593 | DANNY SMULLEN | ADDRESS REDACTED | | | BTC 0.0000008956433233568<br>USDC 0.899760361389162 | | | |
| 3.1.130594 | DANNY SO | ADDRESS REDACTED | | | BTC 0.23298400141496<br>CEL 10.1539977464329<br>DOT 28.0894974427952<br>ETH 0.118015711333592<br>LINK 24.2703455520821 | | | |
| 3.1.130595 | DANNY SOBECK | ADDRESS REDACTED | | | BTC 0.000028039756976356 | | | |
| 3.1.130596 | DANNY SOLANO | ADDRESS REDACTED | | | BTC 0.00377801<br>CEL 3.77843871012414 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.130597 | DANNY SORDELLO | ADDRESS REDACTED | | | AVAX 11.763022983158 | | | |
| | | | | | BNB 0.06017957005904477 | | | |
| | | | | | CEL 4.488172021070202 | | | |
| | | | | | DOT 28.266821631S458 | | | |
| | | | | | MATIC 521.3345058213T | | | |
| 3.1.130598 | DANNY SOTO | ADDRESS REDACTED | | | BTC 2.0773699863208980-05 | | | |
| 3.1.130599 | DANNY SPITZBERG | ADDRESS REDACTED | | | BTC 0.0004693031718589873 | | | |
| | | | | | ETH 0.0000030884783166521 | | | |
| 3.1.130600 | DANNY STEPHENS | ADDRESS REDACTED | | | BTC 0.0000151567240986 | BTC 0.0115838185531634 | | |
| 3.1.130601 | DANNY STEVEN WILL | ADDRESS REDACTED | | | BTC 0.0261181S5822984 | | | |
| 3.1.130602 | DANNY STIFLE | ADDRESS REDACTED | | | ADA 0.00143799848053988 | | | |
| | | | | | BTC 0.0000015896405S686 | | | |
| | | | | | DOT 0.25650734039976S | | | |
| | | | | | ETH 0.0000029954081986607 | | | |
| | | | | | LINK 0.00003475646753350S | | | |
| | | | | | MANA 0.023223038448215S | | | |
| | | | | | MATIC 0.0265734954695276 | | | |
| | | | | | XLM 1.74398538232115 | | | |
| 3.1.130603 | DANNY STOK | ADDRESS REDACTED | | | BTC 0.00155898998657915 | | | |
| | | | | | CEL 0.6246610196365592 | | | |
| | | | | | XRP 1006.41067935189 | | | |
| 3.1.130604 | DANNY STOLT | ADDRESS REDACTED | | | BTC 0.0144665916373176 | | | |
| 3.1.130605 | DANNY STUCKI | ADDRESS REDACTED | | | BTC 0.00000029202789160S | | | |
| | | | | | CEL 517.70656914643 | | | |
| 3.1.130606 | DANNY SUISSE | ADDRESS REDACTED | | | BTC 0.0000000073792240T | | | |
| 3.1.130607 | DANNY SUMMERHILL | ADDRESS REDACTED | | | CEL 1.1468735593212 | | | |
| | | | | | ADA 289.13695493294 | | | |
| | | | | | BTC 7.78357967207449E-05 | | | |
| | | | | | COMP 5.76463306690492 | | | |
| | | | | | DOT 27.2229650666841 | | | |
| | | | | | ETH 1.06017881172922 | | | |
| | | | | | LINK 47.22095221396T | | | |
| | | | | | LTC 0.6888096378357S | | | |
| | | | | | MATIC 187.70610918117B | | | |
| | | | | | SOL 13.47378220S0845 | | | |
| 3.1.130608 | DANNY SUNG | ADDRESS REDACTED | | | BTC 0.5146997645977759 | | | |
| | | | | | CEL 1.57248398809839 | | | |
| | | | | | ETH 0.42561950222984 | | | |
| | | | | | LINK 10.43704 | | | |
| 3.1.130609 | DANNY SWEENEY | ADDRESS REDACTED | | | BTC 0.0015741181111027 | | | |
| | | | | | DOT 28.186S669736899 | | | |
| | | | | | ETH 1.38816685882506 | | | |
| | | | | | LUNC 16.363583806S016 | | | |
| | | | | | MATIC 249.17201456889 | | | |
| | | | | | USDC 0.437971340399246 | | | |
| 3.1.130610 | DANNY SYLVESTER ONG | ADDRESS REDACTED | | | SNX 1.274603080S47S1 | | | |
| 3.1.130611 | DANNY TA | ADDRESS REDACTED | | | BTC 0.000183750307980041 | BTC 0.12256304077079B | | |
| | | | | | ETH 0.007080582722026266 | ETH 5.76709663257332 | | |
| 3.1.130612 | DANNY THAI | ADDRESS REDACTED | | | BTC 0.00055974689046034 | | | |
| 3.1.130613 | DANNY THOMAS | ADDRESS REDACTED | | | USDC 1143.0364507644B | | | |
| | | | | | BTC 0.00000062533543991 | | | |
| 3.1.130614 | DANNY THUERING | ADDRESS REDACTED | | | LINK 0.0188018396693735 | | | |
| 3.1.130615 | DANNY TIEMAN | ADDRESS REDACTED | | | CEL 2.3295807337706 | | | |
| | | | | | XLM 1047.6021587 | | | |
| 3.1.130616 | DANNY TOLLENAAR | ADDRESS REDACTED | | | BTC 0.0014591804400698 | | | |
| | | | | | CEL 2.124154900S5881 | | | |
| 3.1.130617 | DANNY TONG | ADDRESS REDACTED | | | CEL 19.567347522478 | | | |
| | | | | | DOT 3.42104470922136 | | | |
| | | | | | AVAX 0.00003443342425195T | | | |
| | | | | | BTC 0.0001978942466297998 | | | |
| | | | | | BUSD 0.00000462396377B644 | | | |
| | | | | | CEL 0.3617062407620166 | | | |
| | | | | | ETH 0.0000496397462321S4 | | | |
| 3.1.130618 | DANNY TORRES | ADDRESS REDACTED | | | BTC 0.000029182897746288 | | | |
| 3.1.130619 | DANNY TOWNSEND | ADDRESS REDACTED | | | BTC 0.077520129210333 | | | |
| | | | | | BTC 0.0001515724648977776 | | | |
| | | | | | CEL 12.6932479874918 | | | |
| | | | | | ETH 1.180085504653924 | | | |
| | | | | | LTC 0.0008373128623711368 | | | |
| | | | | | SGB 53.2161101527655 | | | |
| | | | | | USDT ERC20 2970.4732128B722 | | | |
| | | | | | XLM 147.758283352064 | | | |
| | | | | | XRP 0.11116841889200B | | | |
| 3.1.130620 | DANNY TRAN | ADDRESS REDACTED | | | ADA 0.6285889566149449 | | | |
| | | | | | AVAX 5.3355175112750S | | | |
| | | | | | BTC 0.0988562272853607 | | | |
| | | | | | DOT 55.372368660S46 | | | |
| | | | | | ETH 5.998506257103955 | | | |
| | | | | | MANA 0.061269526S199154 | | | |
| | | | | | MATIC 1575.64208979892 | | | |
| | | | | | SOL 4.91717248775868 | | | |
| | | | | | SUSHI 53.712766621847 | | | |
| | | | | | XLM 928.9793305045 | | | |
| 3.1.130621 | DANNY TRAN | ADDRESS REDACTED | | | BTC 0.000011925215308774 | | | |
| 3.1.130622 | DANNY TRAN | ADDRESS REDACTED | | | BTC 2.793880676065S | MATIC 0.00000010820988627 | | |
| | | | | | DOT 98.70091020781335 | | | |
| | | | | | ETH 10.959773559591 | | | |
| | | | | | MATIC 1.09211947240155 | | | |
| 3.1.130623 | DANNY TRAN | ADDRESS REDACTED | | | BTC 0.1055924653689S2 | | | |
| 3.1.130624 | DANNY TRAN | ADDRESS REDACTED | | | BTC 0.00000231889416S2 | | | |
| | | | | | MATIC 8.5707719151653 | | | |
| 3.1.130625 | DANNY TRAN | ADDRESS REDACTED | | | ADA 309.1906266795S19 | | | |
| | | | | | BNB 0.00111229689742145 | | | |
| | | | | | BTC 0.1780242740078S3 | | | |
| | | | | | USDC 305.335255705712 | | | |
| 3.1.130626 | DANNY TRENH | ADDRESS REDACTED | | | BTC 0.891222498017109 | | | |
| | | | | | ETH 0.002140569797913S3 | | | |
| | | | | | LUNC 26.3029195824083 | | | |
| | | | | | SOL 153.393179126256 | | | |
| 3.1.130627 | DANNY TRIEPELS | ADDRESS REDACTED | | | BTC 0.0021222237670838 | | | |
| | | | | | CEL 1.3012825195786B | | | |
| | | | | | DOT 19.4414477731786 | | | |
| | | | | | ETH 0.30469228459S627 | | | |
| | | | | | USDC 0.556 | | | |
| 3.1.130628 | DANNY TREU DUONG | ADDRESS REDACTED | | | BTC 0.002517792505B3772 | | | |
| | | | | | CEL 0.506328395542502 | | | |
| | | | | | ETH 0.00007268300894684 | | | |
| 3.1.130629 | DANNY VALVERDE | ADDRESS REDACTED | | | BTC 0.13770539605S128 | | | |
| 3.1.130630 | DANNY VAN DELFT | ADDRESS REDACTED | | | ETH 0.73441668563187S | | | |
| | | | | | BTC 0.021656632164499T | | | |
| | | | | | CEL 21.852203416421S | | | |
| | | | | | ETH 0.1801119315647S | | | |
| 3.1.130631 | DANNY VAN DEN BERGHE | ADDRESS REDACTED | | | BTC 0.152354023934T7 | | | |
| | | | | | CEL 960.95189053S192 | | | |
| | | | | | LTC 0.19334125062781S | | | |
| | | | | | USDC 20000 | | | |
| 3.1.130632 | DANNY VAN DEN BOSCH | ADDRESS REDACTED | | | CEL 0.0691290021279298 | | | |
| 3.1.130633 | DANNY VAN DEN NIEUWENDIJK | ADDRESS REDACTED | | | ADA 527.169014084507 | | | |
| | | | | | BTC 0.0008520645524633491 | | | |
| | | | | | CEL 7.96807949479344 | | | |
| 3.1.130634 | DANNY VAN DER LINDEN | ADDRESS REDACTED | | | ADA 216.611744S3918 | | | |
| | | | | | BTC 1.10531339782468 | | | |
| | | | | | CEL 8.95337921450459 | | | |
| | | | | | ETH 5.3124319662493T | | | |
| | | | | | USDT ERC20 246.560733 | | | |
| 3.1.130635 | DANNY VAN DER VLIES | ADDRESS REDACTED | | | ADA 182.498036250254 | | | |
| | | | | | BTC 0.37077683164103B | | | |
| | | | | | ETH 0.4183090594384TB | | | |
| | | | | | LINK 12.0677097910621 | | | |
| | | | | | MCDAI 0.0344445317963096 | | | |
| | | | | | USDT ERC20 259.48485067979S3 | | | |
| 3.1.130636 | DANNY VAN DOORN | ADDRESS REDACTED | | | BTC 0.05094910S2433452 | | | |
| 3.1.130637 | DANNY VAN HEUSDEN | ADDRESS REDACTED | | | CEL 32.34242511065544 | | | |
| 3.1.130638 | DANNY VAN KEER | ADDRESS REDACTED | | | BTC 0.0000163233442045S3 | | | |
| | | | | | USDC 0.033328732752361B | | | |
| | | | | | USDT ERC20 0.90425157044B314 | | | |
| 3.1.130639 | DANNY VAN ROMPAEY | ADDRESS REDACTED | | | CEL 2427.67361985286 | | | |
| | | | | | ETH 9 | | | |
| | | | | | USDC 1.0144161196556S | | | |
| 3.1.130640 | DANNY VAN ROOIJEN | ADDRESS REDACTED | | | BTC 0.000000001849910079 | | | |
| | | | | | CEL 24.311651784392 | | | |
| 3.1.130641 | DANNY VEGA | ADDRESS REDACTED | | | BCH 0.00142180753093383 | | | |
| 3.1.130642 | DANNY VERMEYLEN | ADDRESS REDACTED | | | CEL 1.12383841788482 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.130643 | DANNY VIOLANTE | ADDRESS REDACTED | | | BTC 0.01655041021009983<br>ETH 0.001492737000878S6 | | | |
| 3.1.130644 | DANNY VO | ADDRESS REDACTED | | | AAVE 0.000003719354247Z2<br>ADA 0.26951233752009<br>BTC 0.000003073868919742<br>ETH 25.92458624418S1<br>LINK 5834.51276380092<br>MATIC 18299.5772281875<br>SOL 9.10296394523253<br>UNI 1866.7373790615<br>USDC 0.55206520611640A | | | |
| 3.1.130645 | DANNY VO | ADDRESS REDACTED | | | BTC 0.00094205356870894S<br>DOT 94.25938064026Z7<br>ETH 1.887537240990615 | | | |
| 3.1.130646 | DANNY VRIJHOF | ADDRESS REDACTED | | | BTC 0.00000113170073735<br>CEL 0.01258585005341<br>ETH 0.00000014640554758T<br>XRP 0.49694366636S134 | | | |
| 3.1.130647 | DANNY WALSH | ADDRESS REDACTED | | | BTC 0.00663440643134491<br>ETH 0.01883044160217B<br>USDC 54.59863S38D9649 | | | |
| 3.1.130648 | DANNY WAYNE WILSON | ADDRESS REDACTED | | | BTC 0.004722997013466I4<br>ETH 0.041020485784062T3 | | | |
| 3.1.130649 | DANNY WENZEL | ADDRESS REDACTED | | | ADA 0.324000206894751<br>BTC 0.0000407015015754DS<br>CEL 36.1858103429711<br>DOT 0.010209165218S049<br>ETH 0.000318507465381I32<br>LTC 0.1258580912050B2<br>SNX 0.04213024931226I49<br>USDC 0.463773818677966<br>XLM 0.04463511875653 | ADA 502.369958488842<br>BTC 0.0000000906851109<br>DOT 7.227178865413T8<br>ETH 0.00003038881197615S<br>SNX 19.411521177892T<br>USDC 414.786130439731<br>XLM 276.914805293774 | | |
| 3.1.130650 | DANNY WICAKSONO | ADDRESS REDACTED | | | CEL 0.02884784908837T01 | | | |
| 3.1.130651 | DANNY WIJKSMA | ADDRESS REDACTED | | | CEL 4.987402839233Z9 | | | |
| 3.1.130652 | DANNY WILEY | ADDRESS REDACTED | | | BTC 0.000002646260117B07 | | | |
| 3.1.130653 | DANNY WILLANS | ADDRESS REDACTED | | | CEL 32.854095402578B3<br>DOT 7.6115428794<br>ETH 0.0000007602803835S65<br>LINK 0.31296196238226Z4<br>LUNC 26.014937<br>MATIC 170.86134984 | | | |
| 3.1.130654 | DANNY WILLEMS | ADDRESS REDACTED | | | BCH 0.262835489287137<br>BSV 0.251395622149B81<br>BTC 0.497456530709957<br>CEL 135.989328098587<br>DASH 0.19039699<br>SGB 41.080739551383B<br>USDC 228.42155118757<br>USDT ERC20 2355.90048634612<br>XRP 0.000000031008112D84<br>ZEC 22.14319024491I | | | |
| 3.1.130655 | DANNY WILLIAMS | ADDRESS REDACTED | | | BTC 0.001172564912942IS<br>EOS 3.64096629088D5<br>ETH 0.586487843070644<br>LINK 11.8653012893B7<br>USDC 379.890374033808 | | | |
| 3.1.130656 | DANNY WON | ADDRESS REDACTED | | | LTC 0.00586659600028391 | | | |
| 3.1.130657 | DANNY WONG | ADDRESS REDACTED | | Yes | AVAX 76.876150761210S<br>BCH 2.11823236<br>BTC 2.237155426673I<br>CEL 3738.24180991031<br>COMP 2.84641966<br>DASH 1.83354227<br>DOT 4673<br>ETH 18.132908023529B9<br>KNC 19.4313189J<br>LINK 505.278554D4B94<br>LTC 37.72097534<br>MATIC 1461.57278772<br>OMG 19.4344168B<br>UNI 157.065838553Z3<br>USDT ERC20 968.4959687075I8<br>XLM 3873.0637932<br>XRP 1883.3<br>ZEC 0.03448484<br>ZRX 95.3399 | | | ETH 87.32396789647 |
| 3.1.130658 | DANNY WORRELL | ADDRESS REDACTED | | | BTC 0.00113273613841139B<br>SNX 32.533129703S6S4 | | | |
| 3.1.130659 | DANNY WRETHMAN | ADDRESS REDACTED | | | CEL 0.40176368558178<br>ETH 0.00004469<br>XRP 86.034019 | | | |
| 3.1.130660 | DANNY YANG | ADDRESS REDACTED | | | BCH 6.16283705778329<br>BSV 5.99641540872A<br>BTC 0.167978491292045<br>ETH 1.69803694306284<br>USDC 4984.25559909645<br>XLM 7428.26070900184<br>XRP 7459.36443787155 | | | |
| 3.1.130661 | DANNY YBARRA | ADDRESS REDACTED | | | BTC 0.0000024826510B0544 | | | |
| 3.1.130662 | DANNY YEUNG | ADDRESS REDACTED | | | BTC 0.0237623547678958<br>ETH 0.035217184753B845 | | | |
| 3.1.130663 | DANNY YEUNG | ADDRESS REDACTED | | | ADA 0.6983083414Z1142<br>BTC 0.00015457982547989S<br>ETH 0.0227294871696471<br>USDT ERC20 0.021697078605897 | | | |
| 3.1.130664 | DANNY ZAPOROZAN | ADDRESS REDACTED | | | BTC 0.061780949072672<br>ETH 5.134017099563B | | | |
| 3.1.130665 | DANNY ZWAAN | ADDRESS REDACTED | | | ADA 507.918591826S13<br>BTC 0.0000019203480387B8<br>DOT 53.159580560777T<br>MATIC 318.88312613764I | | | |
| 3.1.130666 | DANNYBOY KUNENE | ADDRESS REDACTED | | | CEL 23.825169178494I | | | |
| 3.1.130667 | DANNYS DANIELA USECHE | ADDRESS REDACTED | | | BTC 0.0005072543960461I9<br>CEL 350.318484402236<br>ETH 6.23649856314708<br>USDT ERC20 18.4523102946811 | | | |
| 3.1.130668 | DANO MASON | ADDRESS REDACTED | | | USDC 27605.5127434573 | BTC 0.0002472061360068T | | |
| 3.1.130669 | DANON BUTTKE | ADDRESS REDACTED | | | LINK 2.33424387384017<br>SOL 2.0711118731635S | | | |
| 3.1.130670 | DANOR DOKIC | ADDRESS REDACTED | | | USDC 0.083804779859B252 | | | |
| 3.1.130671 | DANOUSH KHAIRKHAH | ADDRESS REDACTED | | | BTC 3.45669274796501<br>ETH 136.16537180299<br>LINK 740.974705459449<br>MATIC 58755.7744820679<br>SGB 68135.56165738I1<br>XLM 3.18954200263302<br>XRP 0.000004700869474244 | | | |
| 3.1.130672 | DANREY BORJA | ADDRESS REDACTED | | | BTC 0.03015985865965451<br>CEL 0.33996623D009669<br>ETH 0.000168718945862294<br>XRP 439.3910278249I1 | | | |
| 3.1.130673 | DANRIB MONDARES PETEROS | ADDRESS REDACTED | | | BTC 0.0000010784909025762<br>DOT 0.049402838340936I<br>ETH 0.0000003204410315849<br>MATIC 4.46723095024501 | | | |
| 3.1.130674 | DANRIEL RENDAL | ADDRESS REDACTED | | | USDC 0.140172896277357 | | | |
| 3.1.130675 | DANRIEVE LAO | ADDRESS REDACTED | | | BTC 0.00040436978163S7922<br>CEL 0.330393017837673 | | | |
| 3.1.130676 | DANS VASILIEVS | ADDRESS REDACTED | | | BTC 0.012702809411989Z<br>AVAX 0.00000027<br>BTC 0.000004402981785985<br>CEL 262.3544171441I3<br>ETH 0.00005568618703I7<br>MANA 0.00000064<br>UNI 0.00000087 | | | |
| 3.1.130677 | DAN-SILVIU-IOAN SABAU | ADDRESS REDACTED | | | BTC 0.000000492738143825<br>ETH 0.008063592422582S2<br>LUNC 0.056526273116909A | | | |
| 3.1.130678 | DANSK KRYPTO NYT DKN | ADDRESS REDACTED | | | ADA 0.245815177018919<br>BTC 0.00002576241566208I3<br>CEL 0.42147173786342I | | | |
| 3.1.130679 | DANSON HUSSAIN | ADDRESS REDACTED | | | BTC 0.108428393559984<br>USDT ERC20 79.822936994784S | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.130680 | DANSON TAN | ADDRESS REDACTED | | | BTC 0.0011856969249419<br>CEL 9.24935458987182<br>USDT ERC20 0.788549156951541 | | | |
| 3.1.130681 | DANSON WANGO | ADDRESS REDACTED | | | BTC 0.0000000017135094793<br>CEL 0.6979901365337293 | | | |
| 3.1.130682 | DANSTYCS NULL | ADDRESS REDACTED | | | BTC 0.00000000087062346<br>CEL 0.01013855245122259<br>ETH 0.000167677411939224<br>LUNC 0.01936869278086894 | | | |
| 3.1.130683 | DANTE ACOSTA | ADDRESS REDACTED | | | BTC 0.00335872207121513<br>MCDAI 0.38468001790232 | | | |
| 3.1.130684 | DANTE AMSELLEM | ADDRESS REDACTED | | | BTC 0.00104752099551451<br>CEL 12.030097550175 | | | |
| 3.1.130685 | DANTE ARAYA | ADDRESS REDACTED | | | ETH 0.000000370681149565 | | | |
| 3.1.130686 | DANTE AUGUSTO CANALI | ADDRESS REDACTED | | | BTC 0.0032365873966266 | | | |
| 3.1.130687 | DANTE BOLLA | ADDRESS REDACTED | | | BTC 0.000000164201489045<br>USDT ERC20 0.3526091979296637 | | | |
| | | | | | ADA 620.740853404808<br>BTC 0.0390496309498552<br>ETH 3.31012975090469 | | | |
| 3.1.130688 | DANTE BOLZAS-SUAREZ | ADDRESS REDACTED | | | BTC 0.000000603950841268 | BTC 0.00000000785801268 | | |
| 3.1.130689 | DANTE CABRERA | ADDRESS REDACTED | | | 1INCH 162.36145985721<br>AAVE 6.06591597277328<br>ADA 3701.91449337711<br>AVAX 9.96728508153088<br>BTC 0.547588982644322<br>BUSD 3706.67767699239<br>CEL 3379.67028991289<br>COMP 3.932520805629<br>DASH 2.53583958124617<br>DOT 127.303894448746<br>ETH 4.39081936366632<br>LINK 90.642046081674<br>LUNC 0.667821313594121<br>OMG 91.26630616316008<br>PAXG 0.723552079395894<br>SNX 297.644128879004<br>SOL 5.66854092476412<br>USDC 82.709244820797<br>USDT 1998.54240416459<br>USDT ERC20 0.00012303955737108<br>XLM 1305.24935441165<br>ZRX 3.16400866037473<br>ZRX 1162.34127514934 | LUNC 0.005498605051872072<br>USDC 4238.093<br>USDT ERC20 0.130480968245123 | | |
| 3.1.130690 | DANTE CABRERA | ADDRESS REDACTED | | | BTC 2.47432076058990.07<br>PAX 0.34316825253266<br>USDC 0.375767462409413 | | | |
| 3.1.130691 | DANTE CALZETTA | ADDRESS REDACTED | | | BTC 0.00001669236036563<br>MCDAI 1.46981149766829<br>UNI 0.0116648533697317 | | | |
| 3.1.130692 | DANTE CAPOTOSTO | ADDRESS REDACTED | | Yes | ADA 4145.65133311222<br>BCH 0.0148489352732075<br>BTC 2.633023209450374<br>CEL 4253.90970780815<br>DASH 0.00000000124615846<br>EOS 0.000557025<br>ETH 3.3377686028905<br>LINK 201.370439082159<br>LTC 0.000000020278462<br>SGB 2153.37118412867<br>USDC 655.800000205891<br>XLM 0.000000041730769231<br>XRP 0.000000131572119597 | | | BTC 0.843915096269294<br>ETH 7.29048131796113 |
| 3.1.130693 | DANTE CASTILLO | ADDRESS REDACTED | | | AAVE 0.00647276238394179<br>ADA 0.693054246273092<br>AVAX 0.0223827078219482<br>BTC 0.0172984691988858<br>DOT 0.000528528060252767<br>ETH 0.000013814163413759<br>LINK 0.0342103079265595<br>MATIC 0.7179810882929307<br>UNI 0.0155885941499874<br>USDC 16.11170039700946 | AVAX 0.000074<br>BTC 0.24732258327918<br>USDC 0.00229281130489951 | | |
| 3.1.130694 | DANTE CHU | ADDRESS REDACTED | | | BSV 0.09679931524242<br>BTC 0.000836183642693571<br>XLM 2238.65691648873 | | | |
| 3.1.130695 | DANTE CLOPHIA | ADDRESS REDACTED | | | MATIC 0.031728382332937 | MATIC 1.34359158700669<br>USDC 0.013 | | |
| 3.1.130696 | DANTE COLLINS | ADDRESS REDACTED | | | BTC 0.0343549880028695<br>CEL 11.7458563728992<br>ETH 0.0451851769743345 | | | |
| 3.1.130697 | DANTE CORBALAN | ADDRESS REDACTED | | | BTC 0.0000005995892365552<br>CEL 0.0311408247235058<br>USDT ERC20 0.402874746812897 | | | |
| 3.1.130698 | DANTE COVIELLO | ADDRESS REDACTED | | | MATIC 2.83302425073753<br>SNX 0.0508801713600352 | | | |
| 3.1.130699 | DANTE COX | ADDRESS REDACTED | | | BTC 0.00034957446732094<br>CEL 24.690254316938<br>DOT 0.0301166967114968<br>ETH 0.000003345618037<br>LTC 0.48822286<br>MATIC 0.5649025905709776 | | | |
| 3.1.130700 | DANTE CREIGHTON | ADDRESS REDACTED | | | CEL 0.0309018217357216<br>PAX 0.0617484292723299<br>USDC 0.0127087917052766<br>USDT ERC20 0.129972351642065<br>ZRX 0.0965222173063935 | | | |
| 3.1.130701 | DANTE CUNNINGHAM | ADDRESS REDACTED | | | BTC 0.0000016248879918823<br>CEL 0.80467208636292232<br>ETH 0.000264598088834958<br>MATIC 0.039777757570464<br>SOL 0.0204052191925072 | | | |
| 3.1.130702 | DANTE DANDRIDGE | ADDRESS REDACTED | | | CEL 0.01610963877900866<br>ETH 0.010472637771977597 | | | |
| 3.1.130703 | DANTE DANEFF | ADDRESS REDACTED | | | BTC 0.00001378945329719 | | | |
| 3.1.130704 | DANTE DANZY | ADDRESS REDACTED | | | BAT 0.000000128590648595<br>BTC 0.00000929492296216A<br>ETH 1.09458717219796-05<br>TAUD 0.00281507157342953<br>TCAD 0.00262760764057424<br>TGBP 0.0019127900754944S<br>THKD 0.0153390290869686<br>USDC 0.0214529290749482<br>XRP 0.00000316884473221<br>XTZ 0.0054116297472039 | BAT 0.00347197096075037<br>BTC 0.0000000008285217 3<br>TCAD 5.94341087714359<br>USDC 0.0000058031714476<br>XTZ 0.0000007462388481 1 | | |
| 3.1.130705 | DANTE DAUZ | ADDRESS REDACTED | | | BTC 0.00000393888272717 8<br>ETH 0.000171748687630105<br>LTC 0.00562190204792881 | | | |
| 3.1.130706 | DANTE DAVILL GLAS | ADDRESS REDACTED | | | BTC 0.0221300248567037<br>ETH 0.3260384203491<br>LINK 6.10708313431087<br>MATIC 309.647370578118 | | | |
| 3.1.130707 | DANTE DELL'AGNESE | ADDRESS REDACTED | | | USDT ERC20 13371.4415634922 | | | |
| 3.1.130708 | DANTE DICICCO | ADDRESS REDACTED | | | BCH 0.0010461647814495<br>DASH 0.88879509399423<br>ETH 0.335007128473668<br>LTC 0.015666869864994<br>OMG 0.745240631291853<br>PAX 111.851394597778<br>SNX 13.9841190465344<br>UMA 0.0232347762219378<br>USDC 0.30797734037578<br>ZEC 0.68623829866762 | | | |
| 3.1.130709 | DANTE DIMAGGIO | ADDRESS REDACTED | | | BTC 0.00110715197883998<br>ETH 9.2683585479071 | | | |
| 3.1.130710 | DANTE E NUNEZ | ADDRESS REDACTED | | | AVAX 5.21339408822316<br>BTC 0.0035939529535242 1<br>ETH 0.09695747417053 74<br>UNI 13.5885307539739<br>USDC 0.398511551625009<br>XLM 71.6241662621447 | | | |
| 3.1.130711 | DANTE EGISTO CARMELO MALPELI | ADDRESS REDACTED | | | BTC 0.0024273829293502 7<br>USDC 406.10790106889 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.130712 | DANTE ENRIQUEZ | ADDRESS REDACTED | | | BTC 0.0024519941241341<br>ETH 0.3234013566559T7<br>MATIC 134.52864891549B | | | |
| 3.1.130713 | DANTE FIORINI | ADDRESS REDACTED | | | BTC 0.0010721645436846<br>CEL 24.40470436281 17<br>MATIC 512.71716067624 3<br>SNX 31.98586979150G1<br>SUSHI 25.45636201684R7<br>XRP 648.92628811 3547 | | | |
| 3.1.130714 | DANTE FRANCO | ADDRESS REDACTED | | Yes | BTC 0.0001283687573547 39<br>ETC 3.1257537492620S<br>ETH 3.64677462826467<br>MATIC 256.59127731 3619<br>SNX 42.825077384609<br>XLM 571.726051650853 | | | BTC 2.91557222550592 |
| 3.1.130715 | DANTE FRESSONE | ADDRESS REDACTED | | | BTC 0.0000001024798D5434<br>USDC 0.0269817 248850916 | | | |
| 3.1.130716 | DANTE GAVRILITA | ADDRESS REDACTED | | | CEL 0.0543429853741807<br>MCDH 31.42986800B5<br>USDC 0.8606297444246S9 | | | |
| 3.1.130717 | DANTE GIAMBRONE | ADDRESS REDACTED | | | BTC 0.0000016571566294253<br>ETH 0.000000163495671640K4<br>SNX 0.04611402086312B2 | | | |
| 3.1.130718 | DANTE GOMEZ VILLANUEVA | ADDRESS REDACTED | | | BTC 0.0000001778642142033<br>CEL 0.2048441905557S4 | | | |
| 3.1.130719 | DANTE GRAZIOLI | ADDRESS REDACTED | | Yes | BTC 0.0029124145174114<br>ETH 25.5591765998433<br>USDC 1030.89001884833 | BTC 0.00002242827729873 | ETH 0.13376162325S924 | ETH 9.28650526433064 |
| 3.1.130720 | DANTE GUERRIER | ADDRESS REDACTED | | | BTC 0.0006450351443385A4<br>ETC 0.000709502984261044<br>ETH 0.00011108153023439S<br>LTC 0.0015292160078584<br>XLM 0.1056992681303D9<br>XRP 8.778643886273S8 | | | |
| 3.1.130721 | DANTE HERNANDEZ | ADDRESS REDACTED | | | BTC 0.0005121256623224337<br>XLM 3.0781463266658Z<br>XRP 0.000000838187228922 | | | |
| 3.1.130722 | DANTE IRAIOLA | ADDRESS REDACTED | | | BTC 1.27886121283099<br>ETH 10.289068954828 1 | | | |
| 3.1.130723 | DANTE JACKSON | ADDRESS REDACTED | | | MATIC 16.99341462861 04<br>SGB 150.58742402510 1<br>XRP 985.05095082966 | | | |
| 3.1.130724 | DANTE JOSE CRUZ | ADDRESS REDACTED | | | BTC 0.0000013873616637S4<br>CEL 0.00732413325466D45<br>USDT ERC20 0.28715053848315 | | | |
| 3.1.130725 | DANTE JR VILLEGAS | ADDRESS REDACTED | | | CEL 0.0216816079300332 | | | |
| 3.1.130726 | DANTE KETCHUM | ADDRESS REDACTED | | | ADA 0.3870861785371Z2<br>BTC 0.0006428839164988D23<br>DOT 5.23689407483905<br>ETH 0.000070974925090B6<br>LINK 3.65770424977791<br>LTC 0.000159948068781006<br>UNI 6.77200861143T3<br>USDC 0.0000212284927751833 | | | |
| 3.1.130727 | DANTE KORPORAAL | ADDRESS REDACTED | | | AVAX 0.01387240388D2772<br>BNB 0.0007689196755230Z6<br>BTC 0.0000004542681368G9<br>CEL 0.1283815771385B1<br>ETH 0.00060136921757771<br>MATIC 0.00510679785948323<br>USDC 0.36317930857925 | | | |
| 3.1.130728 | DANTE LEGASPI | ADDRESS REDACTED | | | BTC 0.0031319955210866G9<br>CEL 53.74388834525J8<br>DOT 5.487499463697Z6<br>ETH 0.01082186242742 | | | |
| 3.1.130729 | DANTE LENELL | ADDRESS REDACTED | | | BTC 0.0000993944769554565<br>CEL 0.34739525957034D7<br>ETH 0.0001734669B683136<br>PAX 15.168961403460 1<br>PAXG 0.00286895456269421<br>TUSD 20.26243143529S56<br>USDC 0.05285471033734S8 | | | |
| 3.1.130730 | DANTE LUCIANO | ADDRESS REDACTED | | | ADA 735.92912B4719<br>ETH 3.35447519628222<br>MATIC 157.99033451892 | | | |
| 3.1.130731 | DANTE MAYORGA | ADDRESS REDACTED | | | BTC 0.3009906988132S2<br>ETH 1.97891853280299<br>LUNC 221.759294567208 | | | |
| 3.1.130732 | DANTE MCCLEOD | ADDRESS REDACTED | | | ETH 0.000006730657903964 | | | |
| 3.1.130733 | DANTE MILEVO | ADDRESS REDACTED | | | BTC 0.0000003960871347<br>CEL 0.77539475688734<br>USDT ERC20 0.000000B7543117053 | | | |
| 3.1.130734 | DANTE MEYER | ADDRESS REDACTED | | | BTC 0.001787826800641663<br>CEL 91.902005289573Z<br>TUSD 213.97474276042 | | | |
| 3.1.130735 | DANTE MORNING | ADDRESS REDACTED | | | BTC 0.137391023253788<br>ETH 0.0013048761668670A | | | |
| 3.1.130736 | DANTE MURGA | ADDRESS REDACTED | | | BTC 0.0000000210207685 19<br>CEL 3585.67764691505<br>USDC 2.34<br>USDT ERC20 29.928 | | | |
| 3.1.130737 | DANTE NARVAEZ | ADDRESS REDACTED | | | BTC 0.0000050461702987S3<br>CEL 0.0233118221796215<br>ETH 0.006912263542308B7<br>SNX 0.00516787202416124<br>USDC 0.1928B772702441B4<br>USDT ERC20 76.37926449366635 | | | |
| 3.1.130738 | DANTE PADOR | ADDRESS REDACTED | | | BTC 3.06422949565725<br>USDC 0.1358471043257D6 | | | |
| 3.1.130739 | DANTE PAGANO | ADDRESS REDACTED | | | ETH 0.03103845164606 38 | | | |
| 3.1.130740 | DANTE PALMA | ADDRESS REDACTED | | | CEL 1.10116907881457<br>BTC 0.0000000002559661332 | | | |
| 3.1.130741 | DANTE PEREZ | ADDRESS REDACTED | | | CEL 0.889350747497358 | | | |
| 3.1.130742 | DANTE PIAZZA QUIROGA | ADDRESS REDACTED | | | BTC 0.0000133831792575 3<br>BTC 0.000002301201103231<br>CEL 0.00007137344297G<br>MCD4 0.060553991577752B | | | |
| 3.1.130743 | DANTE PIRTLE | ADDRESS REDACTED | | | CEL 1.08087748692444 | | | |
| 3.1.130744 | DANTE REID | ADDRESS REDACTED | | | ADA 0.0228754657366205<br>XRP 100.97054506 1515 | | | |
| 3.1.130745 | DANTE RICHMANN | ADDRESS REDACTED | | | BTC 0.074034186572974<br>ETH 0.593194924211549<br>USDC 505.481389625445 | | | |
| 3.1.130746 | DANTE ROMEO | ADDRESS REDACTED | | | BTC 0.000031612637643907 1<br>CEL 1101.067163662S6<br>ETH 0.0059362431915675T<br>EOS 0.0314170758702074<br>PAXG 0.00252850420721005<br>SGB 951.429906565036<br>UNI 0.0697239335380062<br>USDT ERC20 0.061664008412584Z<br>XLM 0.810925999B5436<br>XRP 0.00000025825636S022 | | BTC 0.000000347884308936<br>CEL 0.0038<br>ETH 0.000355427039720316<br>LINK 1.01150182910506<br>USDT ERC20 1.56898583879778 | |
| 3.1.130747 | DANTE ROTONDARO | ADDRESS REDACTED | | Yes | ADA 299.340070337216<br>BNB 0.00232500879832372<br>BTC 0.10061823661498<br>DOT 0.0547103438559 14<br>ETH 0.00000238450752783 3<br>LINK 0.01032315404990848<br>MANA 0.489845034819524<br>MATIC 0.0566720963013744<br>MCD4 0.02764357668186Z1<br>TUSD 1.150286006673D3<br>USDT ERC20 0.416504913892186 | | | BTC 0.295303810B73879 |
| 3.1.130748 | DANTE SANCHEZ | ADDRESS REDACTED | | | CEL 13.2650769303094<br>MCDA4 1.64119639313047 | CEL 48.5762877717314 | | |
| 3.1.130749 | DANTE SANTOSO | ADDRESS REDACTED | | | BTC 0.6470619968218305 | | | |
| 3.1.130750 | DANTE SPANIOL | ADDRESS REDACTED | | | BTC 0.0000450886457350079<br>XLM 0.00876412150343B45 | | | |
| 3.1.130751 | DANTE SUTERA | ADDRESS REDACTED | | | ETH 0.00151543181299T2 | | | |
| 3.1.130752 | DANTE STONE | ADDRESS REDACTED | | | USDC 272.150812937958 | | | |
| 3.1.130753 | DANTE THOMAS | ADDRESS REDACTED | | | BTC 0.000485122290721345<br>ETH 0.00226942358561978 | BTC 0.65845391207666B<br>ETH 1.61540334969938 | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.130754 | DANTE THOMAS | ADDRESS REDACTED | | | BTC 0.00191875299102138 DOT 7.22430004917308 ETH 0.02185728408714531 | | | |
| 3.1.130755 | DANTE TREVISAN | ADDRESS REDACTED | | | CEL 84.1019342492633 ETH 5.16521797657778 | | | |
| 3.1.130756 | DANTE YATES | ADDRESS REDACTED | | | BTC 0.00161596533764878 | | | |
| 3.1.130757 | DANTE ZELAYA | ADDRESS REDACTED | | | ETH 0.0000360915113944115 | | | |
| 3.1.130758 | DANTEIR MIRANDA | ADDRESS REDACTED | | | CEL 0.00056828081052217 XRP 21.2087347125925 | | | |
| 3.1.130759 | DANTES MEDINA | ADDRESS REDACTED | | | CEL 1.05170130254224 | | | |
| 3.1.130760 | DANTHANARAYANA SANTHA DHARMAPPRIYA | ADDRESS REDACTED | | | BTC 0.0000005113288400B CEL 2.78537119064973 | | | |
| 3.1.130761 | DANTHANH TRAN | ADDRESS REDACTED | | | BSV 0.0698617639024048 | | | |
| 3.1.130762 | DANTHOY BOK | ADDRESS REDACTED | | | BTC 0.0423098576304275 ETH 0.00038861539480612 XRP 0.311238418041351 | | | |
| 3.1.130763 | DANTON COOPER | ADDRESS REDACTED | | | BTC 0.0000007606149619I67 | | | |
| 3.1.130764 | DANTON BROWN | ADDRESS REDACTED | | | ADA 414.956663885172 BTC 0.0366880668329218 ETH 0.00000725683913527B MATIC 377.351134255843 | | | |
| 3.1.130765 | DANTON FREIRE | ADDRESS REDACTED | | | BTC 0.0767960617589906 | | | |
| 3.1.130766 | DANTON WHITTIER | ADDRESS REDACTED | | | ADA 0.05135326904003002 BTC 0.000000923838296411 MATIC 109.6900913702S USDC 2.06162523811743 | | | |
| 3.1.130767 | DANTONIO WILSON | ADDRESS REDACTED | | | BTC 0.00000003035205496 | | | |
| 3.1.130768 | DANTRELL M GREEN | ADDRESS REDACTED | | | ETH 0.00149341587272296 | | | |
| 3.1.130769 | DANTTE PAVÓN | ADDRESS REDACTED | | | BTC 0.00102936537763D7 | | | |
| 3.1.130770 | DANU BALATHOV | ADDRESS REDACTED | | | BTC 0.0000000072142748305 | | | |
| 3.1.130771 | DANU DIAJA | ADDRESS REDACTED | | | LTC 0.00301411509173709 CEL 0.00413084468617197 | | | |
| 3.1.130772 | DANU DJAJA | ADDRESS REDACTED | | | ETH 0.00011204352481963 SNX 0.0130809570763707 USDC 0.125768011308649 USDT ERC20 0.01637265S590586 | | | |
| 3.1.130773 | DANU SILIN | ADDRESS REDACTED | | | BTC 0.00105655073237Z ETH 0.000328103897389B USDT ERC20 0.38290392590792 | | | |
| 3.1.130774 | DANUBIA DE FATIMA NEVES DA CUNHA | ADDRESS REDACTED | | | CEL 0.000590749367953095 | | | |
| 3.1.130775 | DANUE WILLIAMS | ADDRESS REDACTED | | | MATIC 0.1206957176279Z | | | |
| 3.1.130776 | DANUEL EUGENE-ADOLPH | ADDRESS REDACTED | | | BTC 0.0000537909056149Z5 CEL 0.6732012078076I ETH 0.00001348810602953 USDC 2.02020244514095 | | | |
| 3.1.130777 | DANULA RUPASINGHE | ADDRESS REDACTED | | | BTC 0.0000006119109694814 CEL 0.121458146580305 LTC 0.11300429197637B USDC 9.20465756875911 USDT ERC20 0.503614058305888 | | | |
| 3.1.130778 | DANUŠA SIVEKOVA | ADDRESS REDACTED | | | BCH 0.5242108057601S8 BTC 0.0054599845124238I CEL 23.9761042978I39 ETH 0.1652148750268I5 USDC 65.2089528417094 | | | |
| 3.1.130779 | DANUSHI MADHUSHIKA SENARATH | ADDRESS REDACTED | | | BTC 0.0026244128176667S CEL 0.163678931288I5 USDC 404.09263530I70B | | | |
| 3.1.130780 | DANUSHKA HORAWALA VITHANAGE | ADDRESS REDACTED | | | BTC 0.0000000003217353877 CEL 0.656105316535197 | | | |
| 3.1.130781 | DANUSHKA MARAPANA | ADDRESS REDACTED | | | ETH 8.52182992773944 USDC 5854.75810197903 | | | |
| 3.1.130782 | DANUSHKA WIJAYANTHI | ADDRESS REDACTED | | | BTC 0.0000000219710274B3 CEL 0.00191422915436939 | | | |
| 3.1.130783 | DANUŠKA HAUPTMAN | ADDRESS REDACTED | | | BTC 0.00643014674955235 ETH 0.252144419271326 | | | |
| 3.1.130784 | DANUT ALEXANDRU MIROSLAV | ADDRESS REDACTED | | | BTC 0.0000368578190109B2 CEL 0.1475944529990T2 ETH 0.000133837101678B7 SNX 0.00847283716467O5 USDC 0.9442551B265221S | | | |
| 3.1.130785 | DANUT AVRAMESCU | ADDRESS REDACTED | | | BCH 0.00040436810287791S BTC 0.00244384016061752 CEL 25.745464597911 USDC 690.561756904254 | | | |
| 3.1.130786 | DĂNUȚ GĂVRUȘ | ADDRESS REDACTED | | | BTC 0.0051527763328619 CEL 0.84553687104275B | | | |
| 3.1.130787 | DANUT NEGREA | ADDRESS REDACTED | | | BTC 0.022847196853926T | | | |
| 3.1.130788 | DANUT POP | ADDRESS REDACTED | | | ETH 0.00002437082162052I KNC 6.1844616310B627 | | | |
| 3.1.130789 | DANUTA CHOJNOWSKA | ADDRESS REDACTED | | | BTC 0.00565833 CEL 4.07467273078926 | | | |
| 3.1.130790 | DANUTA GRUDZINSKA | ADDRESS REDACTED | | | BTC 0.0000000076788747838 USDC 0.40496688138164I | | | |
| 3.1.130791 | DANUTA HOLESZ | ADDRESS REDACTED | | | BTC 0.00001177227250B0268 | | | |
| 3.1.130792 | DANUTA KRYM - LEMANSKA | ADDRESS REDACTED | | | CEL 13.4401475272186 USDC 357.1 | | | |
| 3.1.130793 | DANUTA KRZEMINSKA | ADDRESS REDACTED | | | BTC 0.001612916105I7633 | | | |
| 3.1.130794 | DANUTA KUCZERA | ADDRESS REDACTED | | | USDT ERC20 8.36239636621523 | | | |
| 3.1.130795 | DANUTA MAI | ADDRESS REDACTED | | | BTC 0.0000005919039224437 BUSD 0.3863666652017O9 | | | |
| 3.1.130796 | DANUTA MARIA BOGDAL | ADDRESS REDACTED | | | CEL 0.039270176503421 BTC 0.0000012509182099485 CEL 0.0496576781444483 | | | |
| 3.1.130797 | DANUTA MICHALIK | ADDRESS REDACTED | | | ETH 0.000001784743546165 BTC 0.0000004554516291704 | | | |
| 3.1.130798 | DANUTA STANICI | ADDRESS REDACTED | | | CEL 0.2893896647461T1 USDC 16.4811866694955 | | | |
| 3.1.130799 | DANUTA WOLNIEWICZ | ADDRESS REDACTED | | | BNB 0.00001199315574691I BTC 0.000001130271532221 USDC 0.45156085636631 | | | |
| 3.1.130800 | DANUT-ANDREI MACES | ADDRESS REDACTED | | | BTC 0.0000027929293595509 CEL 0.35135753729941 USDT ERC20 407.585784824541 | | | |
| 3.1.130801 | DANUTE PAULIKIENE | ADDRESS REDACTED | | | BTC 0.0000042019045909996 CEL 0.0514597635175003 DASH 0.00106255766777013 USDC 1.02513139149685T | | | |
| 3.1.130802 | DANVER DAQUIOAG | ADDRESS REDACTED | | | BTC 0.0997051648845146 ETH 0.26498865338388 | | | |
| 3.1.130803 | DANVIEJOY MARTINEZ | ADDRESS REDACTED | | | BTC 0.0155460712988B4 CEL 1.7261460896002 ETH 0.18933262200254O | | | |
| 3.1.130804 | DANVILLE DAWKINS | ADDRESS REDACTED | | | BCH 0.0000000071325470Z9 CEL 0.56104833752087I | | | |
| 3.1.130805 | DANVON SINDEN | ADDRESS REDACTED | | | BNB 0.00014591429900513 BTC 0.0000000056553350165 CEL 7.9367714974974B | | | |
| 3.1.130806 | DANXIANG LI | ADDRESS REDACTED | | | CEL 1.146113085739I46 USDC 1280.67649373285 USDT ERC20 3.82244495238688 XLM 3.1592927037533 | | | |
| 3.1.130807 | DANY ALEXANDRE | ADDRESS REDACTED | | | CEL 0.0258957004666657 ETH 0.000008970165811I64 MATIC 0.57834349432894B | | | |
| 3.1.130808 | DANY AREVALO PINZON | ADDRESS REDACTED | | | ADA 146.077189272085 CEL 0.1186609097599I4 DOT 0.006096738970393O7 ETH 0.0916331390278328 XTZ 43.714178520047Z | | | |
| 3.1.130809 | DANY BASHOUR | ADDRESS REDACTED | | | BTC 0.00000006097781734 CEL 0.44230014289671G ETH 0.00009558486841631419 MCDAI 0.26284281704214T XLM 0.012666990998001I3 | | | |
| 3.1.130810 | DANY BATISTA PAIS | ADDRESS REDACTED | | | BTC 0.00000000703377746 CEL 5.213659542844TG | | | |
| 3.1.130811 | DANY BATRES-ARRIVILLAGA | ADDRESS REDACTED | | | BTC 0.0000278538511I427 CEL 0.0142471418106207 | | | |
| 3.1.130812 | DANY BOILARD | ADDRESS REDACTED | | | BTC 0.0000425121296950691 ETH 0.0001565481561043I5 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.130813 | DANY BOUTEILLER | ADDRESS REDACTED | | | BAT 111.271230154919BTC 0.00357972038445492CEL 7.92569152048822MATIC 66.8868875326424SNX 13.78225975USDC 0.359064256261316USDT ERC20 183.61859394558 | | | |
| 3.1.130814 | DANY BOUTIN | ADDRESS REDACTED | | | BTC 0.000045693460826079COMP 6.88556503497934 | | | |
| 3.1.130815 | DANY BRODEUR | ADDRESS REDACTED | | | CEL 0.609461954395126KLM 0.241396498911338XRP 0.00000053174254724 | | | |
| 3.1.130816 | DANY CARON | ADDRESS REDACTED | | | BTC 0.000000001449862883CEL 0.824102189360164 | | | |
| 3.1.130817 | DANY CATROUX | ADDRESS REDACTED | | | BTC 0.000000008363156944CEL 6268.08476948396ETH 1.61921930989027 | | | |
| 3.1.130818 | DANY CHAMPAGNE | ADDRESS REDACTED | | | BTC 1.049643415124991E-06DOT 0.0297742922552498ETH 0.0003000500613529089SOL 0.00255754481961755USDC 0.609623922605093 | | | |
| 3.1.130819 | DANY CHAREST | ADDRESS REDACTED | | | BTC 0.001CEL 0.694752610112031 | | | |
| 3.1.130820 | DANY COMA | ADDRESS REDACTED | | | BTC 0.00578627391330445CEL 8.46662319981501ETH 0.0280319927882362USDC 1.85124810790397 | | | |
| 3.1.130821 | DANY CONSUEGRA | ADDRESS REDACTED | | | USDC 5.835116811485 | | | |
| 3.1.130822 | DANY CORBEIL | ADDRESS REDACTED | | | BTC 0.108861372429488ETH 2.26220188064884USDC 7.569215555570037 | | | |
| 3.1.130823 | DANY DANIAL | ADDRESS REDACTED | | | BTC 0.0000000187291122882R | | | |
| 3.1.130824 | DANY DE ALMEIDA VASCONCELOS | ADDRESS REDACTED | | | BTC 0.00000100004141121106ETH 0.000403943799758608KLM 0.0810837281828385 | | | |
| 3.1.130825 | DANY ELOY | ADDRESS REDACTED | | | BNB 0.000110217815392685BTC 0.0212608960553CEL 447.211475689612ETH 0.252837631245194LTC 0.000000003198560342SNX 33.1444843337995USDC 0.047USDT ERC20 0.0000000307537857223XRP 0.00000091930859492 | | | |
| 3.1.130826 | DANY FERNANDES SALGUEIRO | ADDRESS REDACTED | | | ADA 152.95091005261BTC 0.0314927541333428CEL 74.9716157511692DOGE 1175.14000137939ETH 0.825470814317195LTC 3.83086319718012SGB 137.602598298014SOL 11.2949903597905XRP 893.810102499596 | | | |
| 3.1.130827 | DANY FORTIER | ADDRESS REDACTED | | | BTC 0.00113895429054614MCDAI 42.3202039872959USDC 157.371092611148 | | | |
| 3.1.130828 | DANY FRANCOIS SCULATI | ADDRESS REDACTED | | | BCH 0.99769281BTC 0.00169181836638018CEL 2.6673424450131DOT 11.9LTC 1.99899867 | | | |
| 3.1.130829 | DANY GADBOIS | ADDRESS REDACTED | | | BTC 5.175736978692991E-06CEL 0.020235879826847 | | | |
| 3.1.130830 | DANY GIRARD | ADDRESS REDACTED | | | ADA 12071.5824042859AVAX 102.780921046289BNB 0.013158797474317BTC 0.000131525582647791CEL 54.6720019979463DOT 0.564426474154315ETH 0.000336052896063526MATIC 25.0278544063186XLM 2.20318222032281XRP 6.57010158028297 | | | |
| 3.1.130831 | DANY JEAN-CHARLES | ADDRESS REDACTED | | | CEL 0.0894527586047936 | | | |
| 3.1.130832 | DANY KHALED | ADDRESS REDACTED | | | CEL 1.27107827778889 | | | |
| 3.1.130833 | DANY LARA | ADDRESS REDACTED | | | ADA 683.996163139558AVAX 6.13944097202665BTC 0.0101354913487892CEL 10.9329669124053ETH 5.54906484973759MATIC 769.445843993693SOL 0.080758533521918 | | | |
| 3.1.130834 | DANY LAVALLÉE | ADDRESS REDACTED | | | ADA 788.578669182054BTC 0.0121304825918086CEL 1.06164281577754ETH 0.440653721470667LINK 0.0114215164583573MATIC 1174.52110877262 | | | |
| 3.1.130835 | DANY LEBRUN | ADDRESS REDACTED | | | BTC 0.0486048309658965CEL 159.139151253904ETH 0.154111308208587MCDAI 30.4864443522415XRP 451.546471235283 | | | |
| 3.1.130836 | DANY LEONG | ADDRESS REDACTED | | | BTC 0.00677625979758935CEL 60.9780548022413ETH 1.36686357959353SNX 2.6161650827493 | | | |
| 3.1.130837 | DANY MADELMONT | ADDRESS REDACTED | | | BTC 0.000000001641762969CEL 1.23893536688697LINK 0.052120493726455 | | | |
| 3.1.130838 | DANY MARCIL | ADDRESS REDACTED | | | BNB 1.05212042658352BTC 0.0164778901669975 | | | |
| 3.1.130839 | DANY MBONIMPA | ADDRESS REDACTED | | | CEL 5.58074274068065DOT 1 | | | |
| 3.1.130840 | DANY NAKHOUL | ADDRESS REDACTED | | | BTC 0.000048256563803029PAXG 7.688256298795996E-06USDC 43.2319942170911 | | | |
| 3.1.130841 | DANY PARENT-SAVARD | ADDRESS REDACTED | | | CEL 0.0339620385864021 | | | |
| 3.1.130842 | DANY PIERRE CHASSARD | ADDRESS REDACTED | | | BTC 0.000001253368374473ETH 0.000255213167936538 | | | |
| 3.1.130843 | DANY PRIETO | ADDRESS REDACTED | | | CEL 3.61944147779141ETH 0.00108301370892871 | | | |
| 3.1.130844 | DANY PRIETO | ADDRESS REDACTED | | | CEL 1.79908295669377ETH 0.491593560291071 | | | |
| 3.1.130845 | DANY RAOUL | ADDRESS REDACTED | | | BTC 0.233827443757964CEL 2.0526575188379ETH 1.03267801885508 | | | |
| 3.1.130846 | DANY RICKENBACHER | ADDRESS REDACTED | | | BTC 0.00855081385118339ETH 9.41565599467876 | | | |
| 3.1.130847 | DANY ROBICHAUD | ADDRESS REDACTED | | | BTC 0.000449841092723769 | | | |
| 3.1.130848 | DANY ROBLES REINA | ADDRESS REDACTED | | | CEL 0.965269765082896 | | | |
| 3.1.130849 | DANY SERPAS | ADDRESS REDACTED | | | BTC 0.045661758716736ETH 0.0244874869577228 | | | |
| 3.1.130850 | DANY TELLO | ADDRESS REDACTED | | | BCH 0.000427016107578669BTC 0.14492290566443421CEL 0.114492339833669ETH 0.00219360592593133 | | | |
| 3.1.130851 | DANY TRAN | ADDRESS REDACTED | | | BCH 0.000000215725206313BTC 0.00000058565737781CEL 0.000000658063321945 | | | |
| 3.1.130852 | DANY TREMBLAY | ADDRESS REDACTED | | | BTC 2.27153534642155 | | | |
| 3.1.130853 | DANY VAN SPIJKER | ADDRESS REDACTED | | | BTC 0.0239361616185688ETH 0.000123721759599905USDT ERC20 0.293709900255602 | | | |
| 3.1.130854 | DANY WIEKEN | ADDRESS REDACTED | | | BTC 0.000412374915917488 | | | |
| 3.1.130855 | DANY WILLEMS | ADDRESS REDACTED | | | ADA 1074.2515865944BTC 0.182076984229806CEL 137.884104192872ETH 0.155660483195688EUR 0.7696887541817 | | | |
| 3.1.130856 | DANY XIONG | ADDRESS REDACTED | | | BTC 0.0000002746668565964CEL 61.2305003488842 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.130857 | DANYA GASS | ADDRESS REDACTED | | | ADA 3630.0549495454<br>BTC 0.4501316874963?<br>ETH 2.4720489870451<br>USDC 262.7609277711446 | | | |
| 3.1.130858 | DANYA KITCHENS | ADDRESS REDACTED | | | CEL 1.06149985114156 | | | |
| 3.1.130859 | DANYAAL SHEIKH | ADDRESS REDACTED | | | BTC 0.0065769069298181S<br>ETH 0.020715062591439B | | | |
| 3.1.130860 | DANYAL BENNETT | ADDRESS REDACTED | | | CEL 45919.485404287I<br>USDC 2005107.30875639 | | | |
| 3.1.130861 | DANYAL DANNY | ADDRESS REDACTED | | | CEL 0.00020551361302326I | | | |
| 3.1.130862 | DANYAL KEYVANI | ADDRESS REDACTED | | | CEL 1.05127264380477<br>MCDAI 0.374 | | | |
| 3.1.130863 | DANYAL MAZHAR | ADDRESS REDACTED | | | BTC 0.00002647732298073B<br>CEL 6.09951465561109<br>USDC 1.39709004821926 | | | |
| 3.1.130864 | DANYCD TSYMBALA | ADDRESS REDACTED | | | BCH 1.06189970830033<br>BTC 1.18338035954021<br>ETH 3.57010062847587 | | | |
| 3.1.130865 | DANYEAIAH GREEN-LEMONS | ADDRESS REDACTED | | | USDC 10717.2470377134 | | | |
| 3.1.130866 | DANYEKE SWANSON | ADDRESS REDACTED | | | BTC 0.10508640105504I<br>BTC 0.00000173598566475B | | | |
| 3.1.130867 | DANYEL DUVAL | ADDRESS REDACTED | | | ETH 0.00080368885341747<br>ADA 0.2085387856179J9<br>BTC 0.00880198738065614<br>DOT 21.0325456783517<br>OMG 0.00184287244664219 | | | |
| 3.1.130868 | DANYELE JANYDRA MADUKA | ADDRESS REDACTED | | | ADA 2945.09450566601<br>AVAX 36.3442812347978<br>BTC 0.00000204771211123B<br>ETH 0.00006814511562131<br>SOL 22.6454814205046<br>USDC 264.4039353227I | | | |
| 3.1.130869 | DANYELL POOLE | ADDRESS REDACTED | | | CEL 1.09945500998105 | | | |
| 3.1.130870 | DANYELLA DE PAULA OLIVEIRA | ADDRESS REDACTED | | | CEL 0.00037941384823519G | | | |
| 3.1.130871 | DANYELLA FERREIRA MARTINS SOUZA | ADDRESS REDACTED | | | CEL 0.00015173891303966B<br>ETH 0.00000026470478612A | | | |
| 3.1.130872 | DANYEL WALKER | ADDRESS REDACTED | | | BTC 1.01095447888437 | | | |
| 3.1.130873 | DANYIL HERASYMOVYCH | ADDRESS REDACTED | | | BTC 5.12580872025699E-06<br>ETH 0.00859451786562852<br>USDC 0.8486711020617 39 | | | |
| 3.1.130874 | DANYIL TRYVAILO | ADDRESS REDACTED | | | BTC 0.00000047305671081A<br>USDC 0.4448804197012 14 | | | |
| 3.1.130875 | DANYIL TULNOV | ADDRESS REDACTED | | | CEL 0.12893826377S346 | | | |
| 3.1.130876 | DANYIL VOVCHOK | ADDRESS REDACTED | | | BTC 0.0000000065475822Z9 | | | |
| 3.1.130877 | DANYILA HUREU | ADDRESS REDACTED | | | CEL 0.09975121127183A4<br>ETH 1.0941840406947I<br>LTC 7.199 | | | |
| 3.1.130878 | DANYKO MILLER | ADDRESS REDACTED | | | BTC 0.00001079000950758B | | | |
| 3.1.130879 | DANYL CHEPEL | ADDRESS REDACTED | | | ETH 0.00843400726674066 | | | |
| 3.1.130880 | DANYL IVANOV | ADDRESS REDACTED | | | ETH 0.14503879867988G | | | |
| 3.1.130881 | DANYLO CHENKAAL | ADDRESS REDACTED | | | BTC 0.00000146675568306<br>ETH 0.00001079378300607<br>USDC 0.6788247444012176 | | | |
| 3.1.130882 | DANYLO CHERNIEV | ADDRESS REDACTED | | | BTC 0.00238109166492778<br>CEL 7.11250553743631<br>USDC 407.5 | | | |
| 3.1.130883 | DANYLO DMITRIEV | ADDRESS REDACTED | | | CEL 0.00764232653125S8 | | | |
| 3.1.130884 | DANYLO GLUSHKO | ADDRESS REDACTED | | | MATIC 3.82202086623347<br>SNX 0.02826682999907108 | | | |
| 3.1.130885 | DANYLO HALAI | ADDRESS REDACTED | | | BTC 0.0000013593087459B<br>BUSD 0.23011676303215S<br>ETH 0.00843850523693635 | | | |
| 3.1.130886 | DANYLO HIRNYAK | ADDRESS REDACTED | | | BCH 6.91914798475? | | | |
| 3.1.130887 | DANYLO IVANCHUK | ADDRESS REDACTED | | | BTC 0.00128905763174I8<br>CEL 0.2852907124664GZ | | | |
| 3.1.130888 | DANYLO IVASHCHENKO | ADDRESS REDACTED | | | ETH 0.0843927435743365 | | | |
| 3.1.130889 | DANYLO KLIMOV | ADDRESS REDACTED | | | ETH 0.00859451815028976<br>BTC 0.00242034882535959<br>BUSD 404.830521912239 | | | |
| 3.1.130890 | DANYLO KOSTELNYI | ADDRESS REDACTED | | | BTC 0.00227868696479543<br>CEL 5.48652472956243<br>USDT ERC20 403 | | | |
| 3.1.130891 | DANYLO KREKHOVETS | ADDRESS REDACTED | | | ETH 0.00859451790832771 | | | |
| 3.1.130892 | DANYLO KRYVUSHKO | ADDRESS REDACTED | | | BTC 0.002756829666504B1<br>DOT 12.98837892685 11<br>XRP 457.190133908721 | | | |
| 3.1.130893 | DANYLO KUDYNTSEV | ADDRESS REDACTED | | | BTC 0.00000843055005224<br>USDC 0.4452493150717 31 | | | |
| 3.1.130894 | DANYLO KVITKOVSKYI | ADDRESS REDACTED | | | BTC 0.0000511241069177 16 | | | |
| 3.1.130895 | DANYLO LABENSKYI | ADDRESS REDACTED | | | ETH 0.00843400726674066 | | | |
| 3.1.130896 | DANYLO LOSKUTOV | ADDRESS REDACTED | | | BTC 0.00043971594361659? | | | |
| 3.1.130897 | DANYLO LOZYTSKYI | ADDRESS REDACTED | | | ETH 0.00854517353238Z8 | | | |
| 3.1.130898 | DANYLO MURRELL | ADDRESS REDACTED | | | BTC 0.00002967395452940B<br>DOT 6.54201146517688<br>ETH 0.00163461528363G2<br>LINK 1.39597876817308 | | | |
| 3.1.130899 | DANYLO PASICHNYK | ADDRESS REDACTED | | | BNB 0.00047782978070693I | | | |
| 3.1.130900 | DANYLO PECHERSRYKH | ADDRESS REDACTED | | | BTC 0.00000116189444303I | | | |
| 3.1.130901 | DANYLO S RAKOWSKY | ADDRESS REDACTED | | | BAT 1.46854500490292<br>BSV 0.540743056194013<br>BTC 0.00000011551230322<br>COMP 3.3745299924B161<br>ETH 0.00001336794910407?<br>KNC 0.49346003130B426<br>MANA 0.00004762208384231I<br>MCDAI 0.32327839481282?<br>OMG 0.00004886050898475Z<br>UNI 0.05667142046917 63<br>USDC 15958.4612259657 | BTC 0.0000000074133425B4<br>CEL 46.9483568075117 | | |
| 3.1.130902 | DANYLO SKRYBKA | ADDRESS REDACTED | | | CEL 0.24117837156247S<br>ETH 0.00847637217779?1 | | | |
| 3.1.130903 | DANYLO SPIOHAKOV | ADDRESS REDACTED | | | BTC 0.01716700146090I4 | | | |
| 3.1.130904 | DANYLO SUKHORUCHENKO | ADDRESS REDACTED | | | ETH 0.0001602444724426Z8<br>ETH 0.00859451787986158 | | | |
| 3.1.130905 | DANYLO YAKYBIUK | ADDRESS REDACTED | | | BTC 0.0000004244462312<br>BUSD 0.21800393483373S<br>ETH 0.00843400726674066 | | | |
| 3.1.130906 | DANYLO ZHUKOVSKYI | ADDRESS REDACTED | | | ETH 0.00860851372133485 | | | |
| 3.1.130907 | DANYU LAI | ADDRESS REDACTED | | | ADA 226.890692813184<br>BTC 0.00185728162423377<br>USDC 1064.2316487032S | | | |
| 3.1.130908 | DANYU ZHANG | ADDRESS REDACTED | | | BTC 0.00589540133957912<br>CEL 496.469604637902<br>ETH 0.25350406<br>MATIC 667.413379<br>MCDAI 40 | | | |
| 3.1.130909 | DANYUN CHEN | ADDRESS REDACTED | | | BTC 0.00161187861576113<br>USDC 1066.71616707626 | | | |
| 3.1.130910 | DANZEL ONG | ADDRESS REDACTED | | | BTC 0.0147509467102967<br>ETH 0.09854799421608I1 | | | |
| 3.1.130911 | DANZELL BATES | ADDRESS REDACTED | | | ADA 328.052566907G6 | | | |
| 3.1.130912 | DANZELL CROWELL | ADDRESS REDACTED | | | ETH 0.1142046063986G6 | | | |
| 3.1.130913 | DANZER BERMOY | ADDRESS REDACTED | | | BTC 0.00012673971919202<br>CEL 0.0001480613977205B6<br>XRP 0.006886489803144633 | | | |
| 3.1.130914 | DANZEY MOISE | ADDRESS REDACTED | | | ETH 2.09552385460327 | ETH 0.58612854B310259 | | |
| 3.1.130915 | DAO CHUAN ISAAC SU | ADDRESS REDACTED | | | BTC 0.00000727215829813<br>USDT ERC20 0.0096072103283014B | | | |
| 3.1.130916 | DAO CHUAN ISAAC SU | ADDRESS REDACTED | | | BTC 0.00000735532917050Z<br>USDT ERC20 0.00993589748354695 | | | |
| 3.1.130917 | DAO CHUAN SU | ADDRESS REDACTED | | | ADA 0.00197366116737866<br>BTC 0.00016749819481244<br>USDT ERC20 0.0424941323683473 | | | |
| 3.1.130918 | DAO CHUAN SU | ADDRESS REDACTED | | | ADA 0.00197377076562482<br>USDT ERC20 0.05441116723183A2 | | | |
| 3.1.130919 | DAO DUNG | ADDRESS REDACTED | | | BTC 0.00000510709472525<br>ETH 0.00005417824718Z4 | | | |
| 3.1.130920 | DAO MA | ADDRESS REDACTED | | | USDT ERC20 0.331243619605019<br>BTC 0.02450040148736A5 | | | |
| 3.1.130921 | DAO MAKIR | ADDRESS REDACTED | | | BTC 0.000004084941159844<br>ETH 0.00014700539082343<br>XRP 0.01580185364130G2 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.130922 | DAO NGUYEN | ADDRESS REDACTED | | | BTC 0.0000100667154014465<br>CEL 3.906725653664S | | | |
| 3.1.130923 | DAO NGUYEN | ADDRESS REDACTED | | | BTC 0.000193946271537532<br>CEL 0.7146790896092219<br>LINK 14.2200612646464 | | | |
| 3.1.130924 | DAO NGUYEN | ADDRESS REDACTED | | | ETH 0.0367404638542 | | ETH 0.00057711942063112 | |
| 3.1.130925 | DAO PHAM | ADDRESS REDACTED | | | BTC 9.30091974929E-06<br>ETH 0.01267565499O723<br>LINK 0.018723363582652<br>MATIC 0.0838359673360d7<br>USDC 0.371869476061163 | | | |
| 3.1.130926 | DAO ROBINSON | ADDRESS REDACTED | | | BTC 0.016844040277822<br>USDC 27793.5208361815 | | | |
| 3.1.130927 | DAO TRAN | ADDRESS REDACTED | | | ETH 1.08080557529183<br>MCDAI 31.901761261555S | | | |
| 3.1.130928 | DAO WEI LIM | ADDRESS REDACTED | | | BAT 0.00817667133657752<br>BTC 0.00000121274918064B<br>CEL 0.01217515048486426<br>ETH 0.00000410835553029<br>LINK 0.09909539916099 | | | |
| 3.1.130929 | DAO YANG | ADDRESS REDACTED | | | ADA 3933.71363064156<br>BTC 0.0011455558530825<br>MATIC 2445.065111135344 | | | |
| 3.1.130930 | DAODAO CHANG | ADDRESS REDACTED | | | BTC 0.2521180434730S7<br>CEL 2.0962834025743<br>ETH 14.591080729728S<br>GUSD 11.845188929436B<br>MATIC 0.011323<br>SUSHI 60.7536751323913 | | | |
| 3.1.130931 | DAON JUANG | ADDRESS REDACTED | | | ADA 0.0012897069822718<br>AVAX 0.000045863101360391<br>BTC 0.00000173583470S<br>ETH 0.00000838673664208<br>GUSD 0.00867801232346O2<br>LINK 0.00005737787717891S<br>MATIC 0.00277106841108S1<br>USDC 0.028183248682566d<br>XLM 0.009623941886840d8 | | AVAX 0.03756197492611d2<br>BTC 0.0000000052643651S<br>GUSD 0.00513718132584699<br>MATIC 1.8018628829414S<br>USDC 0.0000000132561405O9<br>XLM 0.005192 | | |
| 3.1.130932 | DAOPRASIT CHANTHAPANYA | ADDRESS REDACTED | | | ADA 0.16344259333978S<br>BTC 0.000099151184254868<br>DOT 0.015583788901935<br>ETH 0.000205946113686d7<br>MATIC 0.410516495729157<br>SNX 0.0136125296766838 | | | |
| 3.1.130933 | DAOQI WANG | ADDRESS REDACTED | | | USDC 1038.2187431321d | | | |
| 3.1.130934 | DAOUARI CHAHIDE | ADDRESS REDACTED | | | CEL 0.02674851811513021 | | | |
| 3.1.130935 | DAOUD TAHA | ADDRESS REDACTED | | | CEL 0.005970973515041dS<br>XRP 0.000183466442976632 | | | |
| 3.1.130936 | DAOUD ZAZAI | ADDRESS REDACTED | | | BTC 0.0025158S<br>ETH 0.20060972735842<br>SGB 0.000007555<br>XRP 0.000005 | | | |
| 3.1.130937 | DAOUDA KEITA | ADDRESS REDACTED | | | CEL 52.1380861999906<br>MCDAI 40<br>XRP 2203.42843597729 | | | |
| 3.1.130938 | DAOUDA OUATTARA | ADDRESS REDACTED | | | BTC 0.000004264094521303<br>CEL 71.78120863453745<br>ETH 0.00110561153356979<br>USDT ERC20 0.567857323622318 | | | |
| 3.1.130939 | DAOUDA SYLLA | ADDRESS REDACTED | | | CEL 1.06516475773605 | | | |
| 3.1.130940 | DAP HOLDINGS, INC | TRINITY WOODS DR, RALEIGH, NORTH CAROLINA 27607 | | | BTC 0.001283831283619S3 | | BTC 0.000005286471629S7 | |
| 3.1.130941 | DAPANA DURAGE CHANDRIKA SHIRANI | ADDRESS REDACTED | | | BTC 0.000000006691032289<br>CEL 0.239759123067<br>USDC 0.90600827098519d | | | |
| 3.1.130942 | DAPANADURAGE INDIKA SHIRANI | ADDRESS REDACTED | | | BTC 0.00000000721576377<br>CEL 0.362790933577155<br>USDC 0.467621785947441 | | | |
| 3.1.130943 | DAPENG CHEN | ADDRESS REDACTED | | | BTC 0.00133961956838559<br>CEL 13.1154941028627<br>ETH 6.24115304996009E-05 | | | |
| 3.1.130944 | DAPENG LI | ADDRESS REDACTED | | | BAT 11.0490900925S6<br>BTC 0.0000627354049015S<br>CEL 2.6003095800S026<br>ETH 2.01899860889199<br>USDC 0.407583287214019 | | | |
| 3.1.130945 | DAPENG LI | ADDRESS REDACTED | | | BTC 0.0002772141538834B4<br>CEL 3.01721153599858<br>ETH 0.01012535260450781<br>USDC 267.824832195263 | | | |
| 3.1.130946 | DAPENG ZHENG | ADDRESS REDACTED | | | | BTC 0.00263849128649B7<br>GUSD 400 | | |
| 3.1.130947 | DAPENG CHEN | ADDRESS REDACTED | | | ADA 0.88075395201488T<br>BTC 0.00001646167026z621<br>DOT 0.0000817836499190047<br>ETH 0.00000542670598073<br>LINK 0.02637895178805S<br>MANA 2.472553862593991-06<br>USDC 0.0075067001914342 | | ADA 0.00099894652199412dY<br>BTC 0.0000000938212349988<br>DOT 0.03909335125S0374<br>ETH 0.0000005900600513934<br>LINK 0.000066165627276804<br>MANA 0.0411512356053356<br>MATIC 0.0004903535687373643<br>USDC 0.008715646020641544 | | |
| 3.1.130948 | DAPHINE WILLIAMS | ADDRESS REDACTED | | | XLM 34.6180188695491 | | | |
| 3.1.130949 | DAPHNA KRYGIER | ADDRESS REDACTED | | | BTC 0.01567088<br>CEL 34.5138738036626<br>ETH 0.1597476<br>MATIC 162<br>OMG 88.3817091S<br>XLM 1492 | | | |
| 3.1.130950 | DAPHNE BAKER | ADDRESS REDACTED | | | ADA 0.12276437558198S<br>BTC 0.32175093626S46<br>USDC 0.73571638440336<br>USDT ERC20 0.2272333902152O3 | | BTC 0.00716503463100071 | | |
| 3.1.130951 | DAPHNE BARTELS | ADDRESS REDACTED | | | BNT 1268.84078523438<br>CEL 80.17853516969B74<br>ETH 0.0123693924251461d<br>LINK 0.574414299597238<br>USDT ERC20 8.48843063024186 | | | |
| 3.1.130952 | DAPHNE BENICHOU | ADDRESS REDACTED | | | BTC 0.00114670933858847<br>ETH 3.13755304960618 | | | |
| 3.1.130953 | DAPHNE CHUA | ADDRESS REDACTED | | | AVAX 0.01215679605476O2<br>BNB 2.93970238654527<br>BTC 0.00005551581685172b<br>CEL 21.68018918386569<br>ETH 0.000000733905475B<br>LUNC 69.590926566B391<br>MATIC 3.14174402427334 | | | |
| 3.1.130954 | DAPHNE CHUA | ADDRESS REDACTED | | | BTC 0.00086304297448636b<br>CEL 0.15509204077S727<br>SNX 81.0385842848979 | | | |
| 3.1.130955 | DAPHNE DAMBRINE | ADDRESS REDACTED | | | ADA 0.3779564475941B<br>BTC 0.0000253277697301d7<br>CEL 0.013154391227792<br>DOT 9.9546587943489B<br>ETH 0.0001834534821601Z4<br>LTC 0.492206842638259<br>XRP 1.390037664433086 | | | |
| 3.1.130956 | DAPHNE DEEM | ADDRESS REDACTED | | | ETH 0.000020731387745562 | | | |
| 3.1.130957 | DAPHNE ERPINK | ADDRESS REDACTED | | | USDC 52.2179097603409<br>BTC 0.00002562160900717S<br>ETH 0.0032645647945303B<br>LINK 0.01468020736264D6 | | | |
| 3.1.130958 | DAPHNE JACQUEMIN | ADDRESS REDACTED | | | CEL 0.184791452234352<br>COMP 0.02745531 | | | |
| 3.1.130959 | DAPHNE LANGLOIS | ADDRESS REDACTED | | | XLM 26.3213214<br>CEL 2.4542603688661S<br>MCDAI 70 | | | |
| 3.1.130960 | DAPHNE LIM | ADDRESS REDACTED | | | XRP 37.305393<br>BTC 0.0000004169345322213<br>UNI 0.01160360515d9297 | | | |
| 3.1.130961 | DAPHNE MAREK | ADDRESS REDACTED | | | ETH 0.00391510515606513 | | | |
| 3.1.130962 | DAPHNE MARTINEZ | ADDRESS REDACTED | | | BTC 0.00074733685032408S3<br>CEL 37.885512962617<br>ETH 0.50041449<br>XLM 275.484178108211 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE # | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.130963 | DAPHNE MAZARAKIS | ADDRESS REDACTED | | | BTC 1.160437667228<br>CEL 51.265557133871<br>ETH 25.580702202641S<br>USDC 225258.184203179 | | | |
| 3.1.130964 | DAPHNE MERLOS | ADDRESS REDACTED | | | BTC 0.001759468851020899<br>MCDAI 42.557129243752<br>KLM 0.39745964151S136 | | | |
| 3.1.130965 | DAPHNE MOSKO | ADDRESS REDACTED | | Yes | ADA 3602.655645516902<br>BTC 0.000175061728827278<br>DOT 71.368889S98941<br>ETH 5.4307146456B726<br>MATIC 2780.06249003373 | BTC 0.00000000394385B244 | | BTC 0.970483165775162 |
| 3.1.130966 | DAPHNE MPANTIGIORGIS | ADDRESS REDACTED | | | BTC 0.000954182183651321<br>ETH 5.044372022312S1 | | | |
| 3.1.130967 | DAPHNE POPATA | ADDRESS REDACTED | | | CEL 0.0058948757094721Z<br>ETH 0.0902713635743019<br>MATIC 29.550597039D656 | | | |
| 3.1.130968 | DAPHNE PRATT | ADDRESS REDACTED | | | BTC 0.00000000180080709S | | | |
| 3.1.130969 | DAPHNE QUIROGA | ADDRESS REDACTED | | | CEL 1.097817351221 4<br>BTC 0.00112958725092027<br>ETH 0.0983061305028 18<br>MATIC 52.692616D804921<br>KLM 168.52792685957<br>XRP 1400 | | | |
| 3.1.130970 | DAPHNE ROBINSON | ADDRESS REDACTED | | | BTC 0.00154093731188689 | | | |
| 3.1.130971 | DAPHNE SAWYER | ADDRESS REDACTED | | | BTC 0.00000027054205640G2<br>GUSD 3.52202892736876 | BTC 0.0000000049B854451 | | |
| 3.1.130972 | DAPHNE TAY | ADDRESS REDACTED | | | CEL 0.0123122541B32548<br>LINK 0.029709737129618S<br>MCDAI 42.39784528461.11 | | | |
| 3.1.130973 | DAPHNE VAN DIJK | ADDRESS REDACTED | | | BTC 0.0052544514626e2<br>USDT ERC20 853.5.133021830939 | | | |
| 3.1.130974 | DAPHNE VELIA | ADDRESS REDACTED | | | CEL 3.93053164932384 | | | |
| 3.1.130975 | DAPHNE VOIGT | ADDRESS REDACTED | | | BTC 0.00009518B7985463668 | | | |
| 3.1.130976 | DAPHNE YATCO | ADDRESS REDACTED | | | USDC 1027.32072068767<br>BTC 0.0033<br>CEL 150.720512629465<br>ETH 0.665<br>USDC 696.214802 | | | |
| 3.1.130977 | DAPHNE YIXUAN LOW | ADDRESS REDACTED | | | ADA 0.17572822183236 | | | |
| 3.1.130978 | DAPHNE ZENTENO RODRIGUEZ | ADDRESS REDACTED | | Yes | BTC 0.0000001797398081 76<br>BTC 1.415407313213 38<br>USDT ERC20 148.1347436853 85 | | | BTC 0.91674360581889S |
| 3.1.130979 | DAPHNEE BOIZARD | ADDRESS REDACTED | | | BTC 0.021282425744D098 | | | |
| 3.1.130980 | DAPHNEE LAROCHE | ADDRESS REDACTED | | | ADA 483.525080808917<br>BTC 0.06462837679832 46<br>ETH 3.03747952966 63 | | | |
| 3.1.130981 | DAPHNELORRAINE CORREA LESLIE GERALD CORREA | ADDRESS REDACTED | | | ADA 173.90068964B194<br>BTC 0.001617192120726 22<br>DOT 17.66300187309 14 | | | |
| 3.1.130982 | DAPHNI CHUA YI LING | ADDRESS REDACTED | | | CEL 2.3130586623910 | | | |
| 3.1.130983 | DAPPA RIEDEWALD | ADDRESS REDACTED | | | EOS 449.91825240956 9<br>ADA 523.78500619145 2 | | | |
| 3.1.130984 | DAPRI HONG | ADDRESS REDACTED | | | BTC 0.000138503620365 65<br>ADA 1321.584130588D9<br>AVAX 4.5183056975338 4<br>BTC 0.119054677064911<br>DOT 20.967608731535<br>ETH 0.03640686808907 67<br>MANA 273.62958977800 9<br>MATIC 402.9403207972 08<br>SOL 5.116419282 1114<br>USDC 0.641173091561288 | | | |
| 3.1.130985 | DAQIANG MEI | ADDRESS REDACTED | | | BTC 0.026736065120612 | | | |
| 3.1.130986 | DAQUAN BROWN | ADDRESS REDACTED | | | ETH 0.2696870827 42191<br>ADA 0.2234951676039 46<br>BTC 0.000000147317413 213<br>ETH 5.84424094957990E-07 | | | |
| 3.1.130987 | DAQUAN CARTWRIGHT | ADDRESS REDACTED | | | ETH 0.0000032203528430 39 | | | |
| 3.1.130988 | DAQUAN WONG | ADDRESS REDACTED | | | BTC 0.099914400296462 | | | |
| 3.1.130989 | DAR DUALBA | ADDRESS REDACTED | | | ETH 0.373643664582222 | | | |
| | | | | | BTC 0.73619854090604S | | | |
| 3.1.130990 | DAR INVESTMENTS FZC | LIAQ FREE TRADE ZONE , AL QUWAIN, 7073 UNITED ARAB EMIRATES | | | ETH 2.959871202245G9<br>BTC 0.0006084538763795G | | | |
| 3.1.130991 | DAR SERHOFF | ADDRESS REDACTED | | | AAVE 2.5971850966938 7<br>ADA 1360.26592033287<br>BCH 3.58224953228143<br>BTC 0.592944417408B79<br>COMP 3.142399431474161<br>DOT 208.14408776137<br>ETH 5.36246171370339<br>LINK 53.1291679744S5<br>LTC 10.3797301476163<br>MATIC 2077.5472014D387<br>SNX 191.360002846668<br>UMA 51.0688710914721<br>USDC 40019.56388845727<br>XRP 300.43993167792J | | | |
| 3.1.130992 | DAR WIN LIEW | ADDRESS REDACTED | | | BTC 0.005331999939110Z6<br>CEL 1.274422884786Z3<br>ETH 0.004881494115447S3 | | | |
| 3.1.130993 | DARA BARGFREDE | ADDRESS REDACTED | | | BTC 0.00234534372832519 | | | |
| 3.1.130994 | DARA CHAN | ADDRESS REDACTED | | | BTC 0.000000618946647493 | | | |
| 3.1.130995 | DARA DRAKULIC | ADDRESS REDACTED | | | BTC 0.00253266335112456<br>USDC 0.825246165079805 | | | |
| 3.1.130996 | DARA ETEFAGHI | ADDRESS REDACTED | | | ADA 1790.43800665074<br>BTC 0.000818292077326146<br>CEL 27.215288203169Z<br>DOT 9.9<br>PAX 8.0062271107S291<br>XRP 2527.373259 | | | |
| 3.1.130997 | DARA FINCH | ADDRESS REDACTED | | | BTC 0.000180500966674566 | | | |
| 3.1.130998 | DARA JARVIS | ADDRESS REDACTED | | | ADA 0.06601320044651S53<br>BTC 0.00472462205126302 | | | |
| 3.1.130999 | DARA KUN | ADDRESS REDACTED | | | CEL 0.00459859045226541<br>BTC 0.0000001729031592<br>ETH 0.00011843868026111B | | | |
| 3.1.131000 | DARA LOMONACO | ADDRESS REDACTED | | | BTC 7.3672148583659SI 06<br>DASH 0.00001214726756945G<br>ETH 0.618752466537426<br>ETH 0.00010549952603209<br>KLM 53.814963176697S | BTC 0.00000000337366237D<br>DASH 0.0398406510S967 | | |
| 3.1.131001 | DARA LOWERY | ADDRESS REDACTED | | | AAVE 2.68329730076941<br>AVAX 15.40963984633 39<br>DOT 3.487329863261 4<br>EOS 5.271912704B472 8<br>ETH 1.26072673554862<br>LINK 27.00769459591 04<br>MANA 0.0136037193952125<br>MATIC 1234.53409729188B<br>SNX 13.8151740947225<br>USDC 33858.495112288 | | | |
| 3.1.131002 | DARA LYNCH | ADDRESS REDACTED | | | ADA 0.2577728316232G7<br>BNB 0.0011115422005B321<br>BTC 0.00000034411191353D2<br>CEL 0.0066650438742997B<br>MATIC 0.35318857334184.1<br>USDT ERC20 0.5809212041711G3 | | | |
| 3.1.131003 | DARA MASON | ADDRESS REDACTED | | | BTC 0.000908287417428842<br>ETH 0.2950515991B7241 | | | |
| 3.1.131004 | DARA METZNER | ADDRESS REDACTED | | | CEL 0.00772275672600094<br>XTZ 40.46048707048319 | | | |
| 3.1.131005 | DARA MULGANNON | ADDRESS REDACTED | | | BTC 0.001164917500120Z3<br>CEL 154.783155161933<br>DOT 37.6509499857331<br>ETH 13.1171280755775<br>LINK 141.360373884399<br>MATIC 809.3136239B071<br>UNI 16.383782195169J4 | | | |
| 3.1.131006 | DARA PATRICK FAGAN | ADDRESS REDACTED | | | MATIC 0.671315661509B9 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.135007 | DARA PRING | ADDRESS REDACTED | | | BNB 0.77345500723299<br>BTC 0.00043370697907675<br>CEL 1.02560897033149<br>ETH 0.00070389219409758 | | | |
| 3.1.135008 | DARA ROEUN | ADDRESS REDACTED | | | AAVE 0.00369985475064326<br>BTC 0.00667328650468422<br>COMP 0.010208037797649<br>DASH 0.00299377621865071<br>SNX 0.16911129855834<br>ZEC 0.00159386638230428 | | | |
| 3.1.135009 | DARA SOCKHAK | ADDRESS REDACTED | | | BTC 0.0384742666430776<br>CEL 2481.53781461639 | | | |
| 3.1.135010 | DARA STEPHANIE LY | ADDRESS REDACTED | | | CEL 1.08851179133659 | | | |
| 3.1.135011 | DARA SUON | ADDRESS REDACTED | | | BTC 0.00139860818063695<br>MATIC 2667.37774282166 | | | |
| 3.1.135012 | DARA VERNEY | ADDRESS REDACTED | | Yes | BTC 0.00000000045112025<br>CEL 8.0639248948213A<br>ETH 0.21415097679505S<br>USDT ERC20 4.92218178036127 | | | BTC 0.0889897439320118 |
| 3.1.135013 | DARADE ARTI SHIVAJIRAO | ADDRESS REDACTED | | | BCH 0.00029233731531947<br>BTC 0.00000103988404597 | | | |
| 3.1.135014 | DARAGH BLAND | ADDRESS REDACTED | | | MATIC 13812.0183097265 | | | |
| 3.1.135015 | DARAGH FLEMING | ADDRESS REDACTED | | | ADA 396.606157609891<br>BTC 0.0119911362914J28<br>CEL 0.07060981173499909<br>ETH 0.00007102404534T384<br>XRP 197.420849094369 | | | |
| 3.1.135016 | DARAGH FOGARTY | ADDRESS REDACTED | | | GUSD 26252.9531427368 | BTC 0.015527482654167S | | |
| 3.1.135017 | DARAGH JOYCE | ADDRESS REDACTED | | | BTC 0.000002991115243J35<br>CEL 0.079217863321264<br>EOS 0.004470329932672 | | | |
| 3.1.135018 | DARAGH KAN | ADDRESS REDACTED | | | BTC 0.00052422752371391<br>CEL 192.15861639T892<br>SNX 319.80907687097A | | | |
| 3.1.135019 | DARAGH TEEVAN | ADDRESS REDACTED | | | BTC 0.36951148047652J3<br>CEL 356.23012948051J<br>ETH 2.4903T594 | | | |
| 3.1.135020 | DARAGH WALSH | ADDRESS REDACTED | | Yes | BTC 0.13250351722868<br>ETH 0.000482407234717651<br>USDC 22.033381279939B | | | BTC 4.9590337494734 |
| 3.1.135021 | DARAH HARRISON | ADDRESS REDACTED | | | CEL 1.09706946027881<br>USDC 0.017266966288046 | | | |
| 3.1.135022 | DARALD NATHAN | ADDRESS REDACTED | | | CEL 1.07548721152228 | | | |
| 3.1.135023 | DARAM BAE | ADDRESS REDACTED | | | BTC 0.0005353473826019<br>BUSD 457.9950443179<br>CEL 4.88527966380153 | | | |
| 3.1.135024 | DARAMOLA LUKMAN NASIRU | ADDRESS REDACTED | | | BTC 0.0000000618119608S | | | |
| 3.1.135025 | DARAMOLA OPEYEMI | ADDRESS REDACTED | | | BNB 0.00070580136086909 | | | |
| 3.1.135026 | DARAMOLA SOBUR ADEYEMO | ADDRESS REDACTED | | | BTC 0.00383777366780352 | | | |
| 3.1.135027 | DARANY LIEU | ADDRESS REDACTED | | | BTC 5.11494501137995I O7<br>LINK 0.00847350919095815 | BTC 0.00084423073587514 | | |
| 3.1.135028 | DARARAT WEALE | ADDRESS REDACTED | | | BTC 2.0320687459774W-05 | | | |
| 3.1.135029 | DARARATH NHEM | ADDRESS REDACTED | | | ADA 0.268023488757856<br>BTC 0.000004959664935912<br>COMP 0.000528053250211106<br>MATIC 0.823795563105355<br>USDC 0.459299108967842 | | | |
| 3.1.135030 | DARARITH KIM | ADDRESS REDACTED | | | ADA 1961.72536244307<br>BTC 0.00274135376977878<br>USDC 631.274492483775 | | | |
| 3.1.135031 | DARBERTH CARBAJAL | ADDRESS REDACTED | | | ADA 206.80992350731A<br>BTC 0.00883465059728634<br>CEL 2.93537594406151<br>USDC 0.422704541659287 | | | |
| 3.1.135032 | DARBY ANDERSON | ADDRESS REDACTED | | | ADA 31822.624116689<br>BTC 0.00536495090137465 | SOL 200.482082117 | | |
| 3.1.135033 | DARBY DAVIS | ADDRESS REDACTED | | | AVAX 6.82181041424599<br>BTC 0.155159064984046<br>ETH 27.8097099674411<br>LINK 22.9004471306239<br>MATIC 332.772771318219 | | | |
| 3.1.135034 | DARBY ISRAEL | ADDRESS REDACTED | | | BTC 0.0905639156254985<br>USDC 0.43609762254346 | | | |
| 3.1.135035 | DARBY KAMERHE | ADDRESS REDACTED | | | BTC 0.00006518<br>CEL 0.052158145765622<br>USDT ERC20 0.20138379715374 | | | |
| 3.1.135036 | DARBY MORRIS O'CONNOR | ADDRESS REDACTED | | | BTC 0.00429892502322757<br>ETH 0.00016867707104347 | | | |
| 3.1.135037 | DARBY PARKS | ADDRESS REDACTED | | | ETH 0.00035147412765189A | | | |
| 3.1.135038 | DARCEL HICKS | ADDRESS REDACTED | | | BTC 0.0000002239620617T2 | | | |
| 3.1.135039 | DARCELLE JANIE BELL | ADDRESS REDACTED | | | BTC 0.5<br>CEL 1172.06544304137 | BTC 0.0072634106854132 | | |
| 3.1.135040 | DARCELLE TAYLOR | ADDRESS REDACTED | | | BTC 0.00000000040505389<br>CEL 0.120898304927065<br>MATIC 12.0555120573852 | | | |
| 3.1.135041 | DARCEY PETTERSON | ADDRESS REDACTED | | | BNB 0.260792426897118<br>BTC 0.00902944132280195 | | | |
| 3.1.135042 | DARCEY PICKARD | ADDRESS REDACTED | | | BTC 0.00047845578603887<br>CEL 55.6412896851537 | | | |
| 3.1.135043 | DARCHELE TODD | ADDRESS REDACTED | | | ADA 443.807410231347<br>BTC 0.00085162114931457<br>USDT ERC20 46.6089498415217 | | | |
| 3.1.135044 | DARCI MEEUWSEN | ADDRESS REDACTED | | | AAVE 5.29789733770461<br>BTC 1.06185115182128<br>USDC 1054.5956537312 | | | |
| 3.1.135045 | DARCI SIMPSON | ADDRESS REDACTED | | | BTC 0.0000000368578350449<br>ETH 0.000000036503788787 | BTC 0.00006515916868857<br>ETH 0.00036349557023606 | | |
| 3.1.135046 | DARCI TELICKI | ADDRESS REDACTED | | | BTC 0.0239514726406868<br>ETH 0.30950394842863J<br>USDC 809.11861918538A | | | |
| 3.1.135047 | DARCIE GILL | ADDRESS REDACTED | | | ADA 0.00000073959026656J<br>BTC 0.103916069278205<br>CEL 1157.46644030369<br>ETH 0.79025412790432T | | | |
| 3.1.135048 | DARCY ANDERSON | ADDRESS REDACTED | | | BTC 0.000000536782178669<br>SGB 0.000172083509684424<br>XRP 0.001160503855541277 | | | |
| 3.1.135049 | DARCY ANN WAKEFIELD DOWER | ADDRESS REDACTED | | | BTC 0.0010784789176263A<br>ETH 3.36194902700504 | | | |
| 3.1.135050 | DARCY BARTLETT | ADDRESS REDACTED | | | ADA 0.0192493887511188<br>BTC 0.0000580595937081S9<br>ETH 0.000058675556610889 | ADA 49.2021246005865<br>ETH 0.102090769615497 | | |
| 3.1.135051 | DARCY CLISSOLD | ADDRESS REDACTED | | | BTC 0.00271106246179294<br>ETH 1.03368038786961 | | | |
| 3.1.135052 | DARCY COGDALE | ADDRESS REDACTED | | Yes | BTC 0.0078201572935465Z<br>CEL 660.56545922462<br>ETH 1.86984292243645<br>USDC 97.967558 | | | BTC 3.4727399566951B<br>ETH 12.4655383975635 |
| 3.1.135053 | DARCY COTCHETT | ADDRESS REDACTED | | | BTC 0.0000000040823291A1<br>CEL 12.0950809837069<br>USDC 16.877348 | | | |
| 3.1.135054 | D'ARCY DUNN | ADDRESS REDACTED | | | BTC 0.0218971981983518<br>CEL 20.4465246127378<br>EOS 11.7521<br>USDC 704.244691605429 | | | |
| 3.1.135055 | DARCY ENYART | ADDRESS REDACTED | | | ADA 1.96145398305607<br>BTC 0.0000372090640950887<br>ETH 0.000741139538749437<br>USDC 2.15574041402477 | | | |
| 3.1.135056 | DARCY FORRESTER | ADDRESS REDACTED | | | ADA 499<br>BTC 0.250257451039697<br>CEL 50.0704401531351<br>DOT 9.9<br>ETH 1.22746040355225<br>LUNC 2.98<br>MANA 491.113964638835<br>SNX 9.46580319218415 | | | |
| 3.1.135057 | DARCY GOAKES | ADDRESS REDACTED | | | BTC 6.67662083693499E-06<br>CEL 291.227890391768<br>USDC 623.5015977297 6 | | | |
| 3.1.135058 | DARCY GRIBBLE | ADDRESS REDACTED | | | BTC 0.0000615161876620B1<br>ETH 0.000115733559174193<br>LINK 0.08827120756744 17<br>XRP 0.138626078543008 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.131059 | D'ARCY HIPGRAVE | ADDRESS REDACTED | | | ADA 0.211599069293159 BNB 1.31887017635624 BTC 0.240652311358847 CEL 134.50631626272 DOT 0.093112821388306 ETH 1.81339629486953 USDT ERC20 0.000000615384615385 | | | |
| 3.1.131060 | DARCY HOPE | ADDRESS REDACTED | | | AAVE 2.92 ADA 892.210838245807 BTC 0.110240269098613 CEL 3443.03591096994 DOT 34.047 ETH 1.80053057216264 LINK 21.21 MATIC 25367.5873282406 MCDAI 30 TCAD 314.695525004506 TUSD 18158.4547200827 USDC 18399.2788228704 USDT ERC20 18460.4786737849 | | | |
| 3.1.131061 | DARCY JOHN O'SHEA | ADDRESS REDACTED | | | ADA 467.779217899975 BCH 1.98837392992636 BSV 0.0149094268401835 BTC 0.939634126191475 DOGE 873.323166941523 ETH 1.28794419509565 LTC 5.96578389179734 USDC 502.989349359617 XRP 877.523902242486 | | | |
| 3.1.131062 | DARCY KASNER | ADDRESS REDACTED | | | BTC 0.0797504134085848 ETC 0.00277667589569 ETH 1.06233449723567 LINK 25.6504272033719 MATIC 2256.55545496905 SNX 0.067266066720026 USDC 0.106821763875572 XLM 2434.05880717361 XRP 443.560211554259 | | | |
| 3.1.131063 | DARCY KELLY | ADDRESS REDACTED | | | BTC 0.0740054915176509 LINK 66.4419473241161 USDT ERC20 0.25067112925624 | | | |
| 3.1.131064 | DARCY KENT | ADDRESS REDACTED | | | BTC 0.0615796415332673 CEL 0.197866251246612 ETH 0.635757170968567 | | | |
| 3.1.131065 | DARCY LOPEZ | ADDRESS REDACTED | | | ADA 0.823272972057967 ETH 0.00000425389346917 MATIC 0.369776073813641 | | | |
| 3.1.131066 | DARCY LYNCH | ADDRESS REDACTED | | | ETH 0.498448612178135 USDC 1401.80466673971 | | | |
| 3.1.131067 | DARCY NOLAN | ADDRESS REDACTED | | | BTC 0.00001077951792271 USDC 5.39785697869334 | | | |
| 3.1.131068 | DARCY POTTS | ADDRESS REDACTED | | | BTC 0.117457351700731 | | | |
| 3.1.131069 | DARCY PROKOPEC | ADDRESS REDACTED | | | BTC 0.0421040207169242 DOT 26.5235883637921 | | | |
| 3.1.131070 | DARCY ROBINSON | ADDRESS REDACTED | | | BTC 0.00000011757026932 CEL 2.27860254722872 DOT 0.0667592518913779 ETH 0.00003043351268a109 LINK 0.0160140324456047 OMG 0.000233084381601957 | | | |
| 3.1.131071 | DARCY ROWEN | ADDRESS REDACTED | | | BTC 0.0010394869868713a CEL 17.5324855495893 ETH 0.229755337574468 LTC 2.01006793624714 | | | |
| 3.1.131072 | DARCY SCHILLER | ADDRESS REDACTED | | | BCH 0.276398629691552 BTC 0.00001405293307865 CEL 16.6295337914959 ETH 1.123208395006 MCDAI 70.6643754448932 | | | |
| 3.1.131073 | DARCY SETO | ADDRESS REDACTED | | | BTC 0.00139475932765531 CEL 0.416760580495955 ETH 0.00148933135386441 LUNC 7.25078789963842 | | | |
| 3.1.131074 | DARCY TUPPEN | ADDRESS REDACTED | | | BTC 0.00000000596263190S CEL 0.00647027725318184 ETH 0.00060251768510587 | | | |
| 3.1.131075 | DARCY TURK | ADDRESS REDACTED | | | XLM 218.224817489972 | | | |
| 3.1.131076 | DARCY UNGARO | ADDRESS REDACTED | | | AAVE 1.35514310672393 BTC 0.355669386316141 CEL 21.290695900989 EOS 40.2637603037174 ETH 2.65330151534249 LINK 13.8243873475937 MCDAI 33.1070936588061 SNX 201.632849874897 UNI 35.9643497025724 | | | |
| 3.1.131077 | DARCY VAN POLEN | ADDRESS REDACTED | | | BTC 0.00596642226275127 CEL 3.591179624233 ETH 0.176110966839645 MCDAI 30 XRP 81.1886078906515 | | | |
| 3.1.131078 | DARCY WALKER FITCH | ADDRESS REDACTED | | | ETH 0.00533840011271938 LTC 0.0202396747587102 SGB 14.001265628209S XLM 0.608842810270892 XRP 0.0627186742235057 | | | |
| 3.1.131079 | DARCY WEBB | ADDRESS REDACTED | | | CEL 1.09945560998105 | | | |
| 3.1.131080 | DARDAN MESHI | ADDRESS REDACTED | | | ETH 0.000491680060971S2 | | | |
| 3.1.131081 | DARDANO MARIVAO | ADDRESS REDACTED | | | BTC 0.000198244708050389 CEL 0.0754261916465874 | | | |
| 3.1.131082 | DARDENNE PHILIPPE | ADDRESS REDACTED | | | BAT 243.99003 BCH 0.00299734 BTC 0.00364437998803511 CEL 24.96966197410518 LTC 0.01610499 USDC 99.028502 | | | |
| 3.1.131083 | DARDO CAÑUETO | ADDRESS REDACTED | | | BTC 0.00000849741917906 ETH 0.000164297841118975 | | | |
| 3.1.131084 | DARDO SORDI BOGADO | ADDRESS REDACTED | | | BTC 0.000553203905907721 CEL 1.11969973951299 ETH 1.105478251256872 MCDAI 262.991954173035 USDC 0.0840465075740969 | | | |
| 3.1.131085 | DARE HOLDINGS LLC | 2897 MACAW STREET, ATLANTA, GEORGIA 30318 | | | DASH 78.9202789636954 | | | |
| 3.1.131086 | DARE LEKAN BALOGUN | ADDRESS REDACTED | | | BTC 0.000002875301752498 | | | |
| 3.1.131087 | DARE MULERO | ADDRESS REDACTED | | | BTC 0.000005977030371701 | | | |
| 3.1.131088 | DARE OLADAPO | ADDRESS REDACTED | | | CEL 1.09945500998105 | | | |
| 3.1.131089 | DAREEK ANDERSON | ADDRESS REDACTED | | | BTC 0.00011799171703514 | | | |
| 3.1.131090 | DAREEN SALIH | ADDRESS REDACTED | | | BTC 0.00270649 | | | |
| 3.1.131091 | DAREINY NORMAN | ADDRESS REDACTED | | | CEL 2.93956383751215 BTC 0.000942538854524308 DOT 21.2595316463907 | | | |
| 3.1.131092 | DAREIOS MOORE | ADDRESS REDACTED | | | BAT 0.500287959101753 BTC 0.000001335550909921 ETH 0.00533943515866088 KNC 207.983668133079 LINK 20.835349464267 LTC 6.43043540039484 MATIC 546.90973532091S8 OMG 26.726441705347 SGB 1286.12188818022 USDC 0.23696917557732d6 USDC 10918.5297792946 USDT ERC20 199.880281836434 XLM 1954.96975447926 XRP 9262.43653921206 | MATIC 7041.13111444388 | | |
| 3.1.131093 | DAREK DAVIS | ADDRESS REDACTED | | | BTC 0.00258760303191785 MATIC 2.38770368710514 USDT ERC20 211.356817752156 XLM 420.880888205043 | | | |

Debtor Name: Celsius Network LLC    22-10964-mg    Doc 974    Filed 10/05/22    Entered 10/05/22 22:53:30    Main Document    Case Number: 22-10964

Pg 3243 of 5048

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.131094 | DAREK DOMINIAK | ADDRESS REDACTED | | | BTC 0.000000102758186346<br>CEL 3.993473981218888<br>DOT 0.044300062480412<br>ETH 0.001276717443660865<br>LTC 0.001451710859134111<br>USDT ERC20 0.906232 | | | |
| 3.1.131095 | DAREK DZIAMALEK | ADDRESS REDACTED | | | BTC 0.699640251173597<br>ETH 0.015079125635147<br>MATIC 7012.84933419601<br>SNX 233.24127775482<br>USDC 0.0716822362186519 | | | |
| 3.1.131096 | DAREK GRABARA | ADDRESS REDACTED | | | ADA 15.318107<br>CEL 17.668648955387<br>EOS 1.9102<br>LTC 20 | | | |
| 3.1.131097 | DAREK JÓRSKI | ADDRESS REDACTED | | | BTC 0.000000728930778474<br>USDT ERC20 0.304160994073883 | | | |
| 3.1.131098 | DAREK LUCZAK | ADDRESS REDACTED | | | BTC 0.000152481186628336<br>ETH 0.000440190052698115 | | | |
| 3.1.131099 | DAREK LYSEK | ADDRESS REDACTED | | | BNB 0.000000024163733952<br>BTC 0.000009612573313862<br>CEL 0.0772816342710574<br>ETH 0.000641208105951136<br>USDC 0.000000427559525299<br>USDT ERC20 0.273799471849521 | | | |
| 3.1.131100 | DAREK MENDOZA | ADDRESS REDACTED | | | MATIC 587.504456659331 | | | |
| 3.1.131101 | DAREK PANWICZ | ADDRESS REDACTED | | | CEL 0.557860904027194 | | | |
| 3.1.131102 | DAREK PENC | ADDRESS REDACTED | | | CEL 0.009708751027620579 | | | |
| 3.1.131103 | DAREK PENC | ADDRESS REDACTED | | | BTC 0.000015087287193645<br>CEL 0.104183971610783 | | | |
| 3.1.131104 | DAREK SAKOWSKI | ADDRESS REDACTED | | | BTC 0.000188267272428933<br>CEL 674.909412400121<br>USDT ERC20 975 | | | |
| 3.1.131105 | DAREK SMITH | ADDRESS REDACTED | | | BTC 0.000503399096072327<br>LINK 0.272697681477706<br>SNX 0.114908558387267<br>XRP 772.847254282377 | | | |
| 3.1.131106 | DAREK SOBIERAJ | ADDRESS REDACTED | | | BTC 1.48333813759099E-06<br>CEL 59.8157782774294<br>LTC 0.000298883190781308<br>XRP 20047.549999 | | | |
| 3.1.131107 | DAREK WILK | ADDRESS REDACTED | | | CEL 0.0058399102432965E | | | |
| 3.1.131108 | DAREL ELVIS GAHB BITSY | ADDRESS REDACTED | | | ETH 0.00861615538520119 | | | |
| 3.1.131109 | DAREL HOLATCHESSI | ADDRESS REDACTED | | | XRP 0.415412542366168 | | | |
| 3.1.131110 | DAREL MAYS | ADDRESS REDACTED | | | CEL 1.07184993823645 | | | |
| 3.1.131111 | DARELL ANN ARTATES | ADDRESS REDACTED | | | BTC 0.001012279807809829<br>CEL 31.6939094545922<br>USDC 1214.4622 | | | |
| 3.1.131112 | DARELL BYSTRY | ADDRESS REDACTED | | Yes | ADA 4815.73361479811<br>BTC 0.8620207793077712<br>CEL 10.17120131527<br>ETH 2.758296476889099<br>MATIC 721.922340460144<br>SOL 17.350595705216<br>USDC 185.738639543587 | USDC 48.095747 | | BTC 0.229592286116617 |
| 3.1.131113 | DARELL JAKE MANIPOL | ADDRESS REDACTED | | | CEL 0.0000000000000000002<br>CEL 0.000000000000000161 | | | |
| 3.1.131114 | DARELL LEE WARDLE | ADDRESS REDACTED | | Yes | ADA 0.286315706870564<br>BNB 4.196583654511<br>BTC 0.423866723702441<br>CEL 49.417134580871<br>DOT 225.407769517477<br>ETH 5.455312111907273<br>LINK 204.508353208786<br>USDC 23.24252341358839 | | | ETH 11.3666979228465 |
| 3.1.131115 | DARELLE WILSON | ADDRESS REDACTED | | | BTC 0.09874757<br>CEL 142.416460223686<br>ETH 0.5431503<br>XRP 767.099658 | | | |
| 3.1.131116 | DAREN ANG | ADDRESS REDACTED | | | BTC 5.071420006984413<br>ETH 80.36781853472?<br>GUSD 103363.585894117<br>MATIC 1792.16273905801<br>SNX 100.982097796697<br>UNI 70.189933050477<br>ZEC 36.0169897453828<br>ZRX 13305.865673353 | | | |
| 3.1.131117 | DAREN BRUBAKER | ADDRESS REDACTED | | | BTC 0.048850376220206<br>ETH 1.526471021166669<br>LINK 10.778771236441 | | | |
| 3.1.131118 | DAREN COOK | ADDRESS REDACTED | | | ETH 0.000118442856048545 | | | |
| 3.1.131119 | DAREN DEAN | ADDRESS REDACTED | | | CEL 0.084284788426681 | BTC 0.00512821 | | |
| 3.1.131120 | DAREN ELLIS | ADDRESS REDACTED | | Yes | BTC 0.1494187964081124<br>CEL 710.016995966437<br>ETH 7.75752283670099E-06<br>MCDAI 160.25278018414?<br>USDC 1013.67785202984 | | | BTC 0.276690854147292 |
| 3.1.131121 | DAREN HAMPTON | ADDRESS REDACTED | | | BTC 0.000001530184357647<br>DOT 0.008863670843839<br>ETH 0.000017430882528192<br>MATIC 0.027548958174137E<br>XLM 0.0568139487614138 | | | |
| 3.1.131122 | DAREN HAPPOLD | ADDRESS REDACTED | | | CEL 1.09945500898105 | | | |
| 3.1.131123 | DAREN HEBOLD | ADDRESS REDACTED | | | BAT 16535.7662139773<br>BTC 1.016606849575221<br>CEL 5526.65983695527<br>LTC 2.49902347072139E-05<br>MATIC 21.8759647594846<br>PAXG 0.286359060407977<br>USDC 34338.4845075314<br>ZRX 0.001884568649185371 | CEL 2640.9957<br>PAXG 0.7580493598 | | |
| 3.1.131124 | DAREN HOCKADAY | ADDRESS REDACTED | | | CEL 0.5516104981342<br>LINK 0.036625128670355<br>XRP 0.584391781841187 | | | |
| 3.1.131125 | DAREN HOLM | ADDRESS REDACTED | | | BTC 0.028538729951732<br>DOGE 14.9989147586354<br>ETH 0.504070079571202<br>SOL 0.050594072674759E | | | |
| 3.1.131126 | DAREN LAM | ADDRESS REDACTED | | | BTC 0.000018691189563213<br>ETH 0.004756006411598E3<br>MCDAI 31.900827427369E<br>USDC 0.1781550046511169 | BTC 0.0016788664293868? | | |
| 3.1.131127 | DAREN LAMBERT | ADDRESS REDACTED | | | CEL 0.0311207937599215<br>GUSD 526.18439137998 | | | |
| 3.1.131128 | DAREN LE | ADDRESS REDACTED | | | BTC 0.000853330250580737<br>USDC 533.124895066588 | | | |
| 3.1.131129 | DAREN LEONG | ADDRESS REDACTED | | | ADA 685.794886398366<br>BTC 0.094378054278285<br>CEL 0.60956706005159<br>DOT 8.397796177906803<br>ETH 0.050764286782696<br>GUSD 4405.32846745313<br>MATIC 526.432107466037 | | | |
| 3.1.131130 | DAREN LIVINGSTON | ADDRESS REDACTED | | | BAT 0.236128819054894<br>BTC 0.000054840896342678<br>CEL 0.212922039773901<br>ETH 0.000093698135451117 | | | |
| 3.1.131131 | DAREN LUA | ADDRESS REDACTED | | | BAT 0.0514248655724229<br>BTC 0.000000807475027835 | | | |
| 3.1.131132 | DAREN MABANZA | ADDRESS REDACTED | | | BTC 0.00386885051399E5<br>USDC 0.3105094833404E4 | | | |
| 3.1.131133 | DAREN MARTIN | ADDRESS REDACTED | | | ADA 0.250015726104823<br>BTC 0.004722186819621?<br>USDC 1.54231210654873 | | | |
| 3.1.131134 | DAREN MCKELVEY | ADDRESS REDACTED | | | CEL 16.04376339904E8 | | | |
| 3.1.131135 | DAREN NG | ADDRESS REDACTED | | | BTC 0.0000228102399980E5<br>CEL 0.07464785064413?4 | | | |
| 3.1.131136 | DAREN OSULLIVAN | ADDRESS REDACTED | | | BTC 0.000209272233867022<br>ETH 0.006414304910124E6 | | | |
| 3.1.131137 | DAREN OWEN | ADDRESS REDACTED | | | BTC 0.0001433438425563E1<br>LINK 137.344273585035 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.131138 | DAREN REAVIS | ADDRESS REDACTED | | | ADA 0.098452791922723<br>BTC 0.101945691147664<br>DOT 0.010120540054973<br>ETH 0.509818890336342<br>PAXG 0.105587195728146<br>USDC 117.22231552279 | BTC 0.004235<br>ETH 0.00000083805112434<br>USDC 15 | | |
| 3.1.131139 | DAREN RUMBLE | ADDRESS REDACTED | | | BTC 1.79685702546749E-05 | | | |
| 3.1.131140 | DAREN SHECHTMAN | ADDRESS REDACTED | | | ETH 0.00068487811510303<br>USDC 33.72438530181<br>XRP 0.562972 | USDC 0.00000726421393479 | | |
| 3.1.131141 | DAREN SINGER | ADDRESS REDACTED | | | LINK 0.6413923480393 | | | |
| 3.1.131142 | DAREN SMITH | ADDRESS REDACTED | | | BTC 0.0168560823509023<br>DOT 181.306453212191<br>ETH 0.00459562365378447<br>MATIC 5444.44753351352<br>SNX 85.984798635083 | | | |
| 3.1.131143 | DAREN STONE CARLSTROM | ADDRESS REDACTED | | | BTC 0.000027390475267936<br>ETH 0.0004048493170536869<br>USDC 22.5522926786991 | | | |
| 3.1.131144 | DAREN THOMPSON | ADDRESS REDACTED | | | BTC 0.0139936225542818<br>ETH 0.240522878972655 | | | |
| 3.1.131145 | DAREN TOBERT | ADDRESS REDACTED | | | EC 0.000001190432121412<br>CEL 1.15653938624662 | | | |
| 3.1.131146 | DAREN VATANEN | ADDRESS REDACTED | | | BTC 0.000040192897102841 | | | |
| 3.1.131147 | DAREN WAUGH | ADDRESS REDACTED | | | ADA 1258.23884799098<br>BTC 0.200345273065899<br>ETH 7.31748228426679 | | | |
| 3.1.131148 | DAREN WICKS | ADDRESS REDACTED | | | BTC 0.216357658520403<br>USDC 305809.896677934 | | | |
| 3.1.131149 | DAREN WICKUM | ADDRESS REDACTED | | | ADA 1.32594426327608<br>BTC 0.000833162277941012<br>ETH 0.0192546021597713<br>SOL 0.00000006743240516 | BTC 0.00000006747977752<br>SOL 0.00000000017711654 | | |
| 3.1.131150 | DAREN WISDOM | ADDRESS REDACTED | | | BCH 1.05312213248891<br>BTC 0.00057453460792571<br>LTC 2.08770794464966 | | | |
| 3.1.131151 | DAREN WONG | ADDRESS REDACTED | | | ADA 2.46844160729139<br>BTC 0.000649207521546608 | | | |
| 3.1.131152 | DARESH YADAV | ADDRESS REDACTED | | | BTC 0.00000000585941214<br>CEL 1 | | | |
| 3.1.131153 | DARELIS DENTON | ADDRESS REDACTED | | | BTC 0.0332443576024948 | | | |
| 3.1.131154 | DARGENTIO SALVATORE | ADDRESS REDACTED | | | ETH 0.00513994394524125<br>CEL 5.98941258341213<br>LUNC 4.31170121632213<br>MATIC 36.823840691560 | | | |
| 3.1.131155 | DARGO PULK | ADDRESS REDACTED | | | BTC 0.000000059309796094<br>XRP 0.0144640924036175 | | | |
| 3.1.131156 | DARI MAHLER | ADDRESS REDACTED | | | ADA 0.00000038001452448<br>BNB 0.00122960315813818<br>BTC 0.000000408757862771<br>CEL 8424.93058395796<br>ETH 0.0000081833712213<br>USDT ERC20 30.38734780042124 | | | |
| 3.1.131157 | DARIA BALASHOVA | ADDRESS REDACTED | | | BTC 0.0124043821795142<br>CEL 9.001185530205533 | | | |
| 3.1.131158 | DARIA BARADYN | ADDRESS REDACTED | | | ADA 0.01850142759991196<br>BTC 0.000001<br>CEL 0.312445383012<br>MCDAI 6.495245695851337<br>USDT ERC20 1.0684 | | | |
| 3.1.131159 | DARIA BEKTURSUNOVA | ADDRESS REDACTED | | | ETH 0.0136884079984466 | | | |
| 3.1.131160 | DARIA BILOKON | ADDRESS REDACTED | | | CEL 0.137318178544644<br>MCDAI 2.47553307900808 | | | |
| 3.1.131161 | DARIA BLANCARTE | ADDRESS REDACTED | | | BTC 0.0210631021154<br>ETH 0.543965667353884 | | | |
| 3.1.131162 | DARIA BOCHIJINSKA | ADDRESS REDACTED | | | BUSD 215.885442821064<br>CEL 4.72508287448166<br>MCDAI 70.9035948348219 | | | |
| 3.1.131163 | DARIA BUTEIKO | ADDRESS REDACTED | | | BTC 0.00291796397255071<br>CEL 25.0317306327901<br>ETH 0.00861389348709995<br>MCDAI 300<br>USDC 215.014490990718 | | | |
| 3.1.131164 | DARIA CHEIFOT | ADDRESS REDACTED | | | AAVE 0.0599839209917807T<br>ADA 1.93772094483145<br>BTC 0.000041275727621086<br>BUSD 0.0162780645819495<br>CEL 1583.08858183859<br>DOT 0.84257273796224<br>ETH 0.00533047654883756<br>MATIC 10.2764989815974<br>SUSHI 0.379052676111172<br>UNI 0.340243233987092<br>USDC 0.32278823908891<br>USDT ERC20 5.06904125515049 | | | |
| 3.1.131165 | DARIA COP | ADDRESS REDACTED | | | BTC 0.0018036674967241B8 | | | |
| 3.1.131166 | DARIA CZEREPOW | ADDRESS REDACTED | | | ADA 390.806703090412<br>BTC 0.00336634117464789<br>DOT 24.8495485386812<br>ETH 0.05058925864412665<br>LINK 17.68845399905532<br>XTZ 85.706360745180S | | | |
| 3.1.131167 | DARIA DERMENZHI | ADDRESS REDACTED | | | BTC 0.000000783204841337<br>USDT ERC20 0.489823078507167 | | | |
| 3.1.131168 | DARIA DEULINA | ADDRESS REDACTED | | | BTC 0.00170785542234901<br>CEL 1.88609233886973<br>LTC 4.02090691 | | | |
| 3.1.131169 | DARIA DHALIWAL | ADDRESS REDACTED | | | CEL 30.773371802758B | | | |
| 3.1.131170 | DARIA DIAMANTE | ADDRESS REDACTED | | | BTC 0.00518507745557467<br>USDT ERC20 526.781660895624 | | | |
| 3.1.131171 | DARIA DUBOIS-ILINA | ADDRESS REDACTED | | | BTC 0.006485750664235877<br>CEL 1.12222220525681<br>ETH 0.078547899030067 | | | |
| 3.1.131172 | DARIA EKIMOVA | ADDRESS REDACTED | | | CEL 40.6610289841302<br>ETH 0.05 | | | |
| 3.1.131173 | DARIA ENIKEEVA | ADDRESS REDACTED | | | BTC 0.0000026472769273769<br>USDC 0.848157519749158 | | | |
| 3.1.131174 | DARIA GUBELLINI | ADDRESS REDACTED | | | BTC 0.00173960036114233<br>USDC 561.041000422716 | | | |
| 3.1.131175 | DARIA HAGGE | ADDRESS REDACTED | | | BTC 0.0014512563101787Z | | | |
| 3.1.131176 | DARIA IVANOVA | ADDRESS REDACTED | | | BTC 0.000000018835775024<br>CEL 0.069629946467715<br>USDT ERC20 0.632925352629994 | | | |
| 3.1.131177 | DARIA IVANUSHENKO | ADDRESS REDACTED | | | CEL 0.0399406593303062<br>ETH 0.00146402202532239 | | | |
| 3.1.131178 | DARIA KALINCHUK | ADDRESS REDACTED | | | BTC 0.0012809635643839<br>CEL 1.947648189221<br>ETH 0.00003468407833726 | | | |
| 3.1.131179 | DARIA KISIELOWSKA | ADDRESS REDACTED | | | LTC 0.000000743503917711 | | | |
| 3.1.131180 | DARIA KOROLKEVICH | ADDRESS REDACTED | | | BNB 0.00124804290712778<br>BTC 0.000001382451746161 | | | |
| 3.1.131181 | DARIA KOROLOVA | ADDRESS REDACTED | | | BTC 0.00000537900662639<br>USDT ERC20 0.419944691080236 | | | |
| 3.1.131182 | DARIA KRYLOSOVA | ADDRESS REDACTED | | | BTC 2.20100002178299E-06<br>USDC 0.50453561871733 | | | |
| 3.1.131183 | DARIA KRYUCHKOVA | ADDRESS REDACTED | | | ADA 0.00652273650759533<br>BTC 0.0000003314047497708<br>DOT 0.795998855618737<br>ETH 0.0000250028127523906<br>USDC 0.016526425490466 | | | |
| 3.1.131184 | DARIA LABONINA | ADDRESS REDACTED | | | CEL 0.00123882563493014 | | | |
| 3.1.131185 | DARIA LAKINE | ADDRESS REDACTED | | | BTC 0.00984410718555792 | | | |
| 3.1.131186 | DARIA LISOVTSOVA | ADDRESS REDACTED | | | BTC 0.00137458076944396<br>CEL 7.02865070299154<br>DOT 21.952956 | | | |
| 3.1.131187 | DARIA LUCZKOWSKI | ADDRESS REDACTED | | | ETH 0.10711804068588B<br>BTC 1.00852499220177<br>USDC 106694.853036038<br>XLM 4.74861459593434 | | | |
| 3.1.131188 | DARIA MARIA DEGENER | ADDRESS REDACTED | | | ADA 226.07090559298<br>BTC 0.1008003130225449<br>EOS 137.591237100109<br>ETH 0.00208233365411178<br>USDC 2501.03501765522 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.131189 | DARIA MATROVSKAYA | ADDRESS REDACTED | | | BTC 0.00000095644071S262<br>ZEC 0.001073273407264I3 | | | |
| 3.1.131190 | DARIA MAZAI | ADDRESS REDACTED | | | ETH 0.008439274315743365 | | | |
| 3.1.131191 | DARIA MICHALCZUK | ADDRESS REDACTED | | | BTC 0.000000008680766769<br>CEL 0.249237637912493 | | | |
| 3.1.131192 | DARIA MILEK | ADDRESS REDACTED | | | ETH 0.000445293824686734<br>CEL 207.36608701146 | | | |
| 3.1.131193 | DARIA NIKOLAEVNA NOKHRINA | ADDRESS REDACTED | | | BUSD 401.381104913418 | | | |
| 3.1.131194 | DARIA NOWAKOWSKA | ADDRESS REDACTED | | | BTC 0.00000000047056910S2<br>CEL 0.291705864860553 | | | |
| 3.1.131195 | DARIA OKHRIMENKO | ADDRESS REDACTED | | | BTC 0.000117127073116S | | | |
| 3.1.131196 | DARIA OPAKHOVA | ADDRESS REDACTED | | | BTC 0.00002348185431499S | | | |
| 3.1.131197 | DARIA PAHOMOVICH | ADDRESS REDACTED | | | BTC 0.00000144824780315B | | | |
| 3.1.131198 | DARIA PESTRYAKOVA | ADDRESS REDACTED | | | USDC 1.164288346748TS<br>USDT ERC20 21525.83793440DB | | | |
| 3.1.131199 | DARIA PLUTECKA | ADDRESS REDACTED | | | BTC 0.077108133184563S<br>CEL 52.7647828430458<br>ETH 1.069112225<br>USDT ERC20 13362.39202939B6 | | | |
| 3.1.131200 | DARIA POIXENKO | ADDRESS REDACTED | | | CEL 0.0130584405094137<br>ETH 0.00009805544566366S | | | |
| 3.1.131201 | DARIA ROSA BEGLERBEGOVIC | ADDRESS REDACTED | | | BTC 0.00134411<br>CEL 0.422370249046008<br>DOT 0.004231910189644089<br>ETH 0.000003 | | | |
| 3.1.131202 | DARIA RYAZANOVA | ADDRESS REDACTED | | | ETH 0.00160018075976SB | | | |
| 3.1.131203 | DARIA SERDIUK | ADDRESS REDACTED | | | BTC 0.0000010930884431I28<br>USDC 0.672493206521584 | | | |
| 3.1.131204 | DARIA SHUVALIUK | ADDRESS REDACTED | | | BTC 0.000000294189634248<br>ETH 0.008439274315743365<br>XRP 0.066832279710331S3 | | | |
| 3.1.131205 | DARIA SOTNIKOVA | ADDRESS REDACTED | | | BTC 0.000001637418476836<br>USDC 0.448299975074137 | | | |
| 3.1.131206 | DARIA SPIELER | ADDRESS REDACTED | | | BTC 0.000003663085024718<br>CEL 1.009427817635518<br>ETH 0.000018685803232175<br>LINK 0.004990347660B6783<br>SNX 0.0023353310748052A<br>USDC 54.2304582631408 | | | |
| 3.1.131207 | DARIA SUMANOVA | ADDRESS REDACTED | | | BTC 0.000000909061531892<br>CEL 0.025401399711272<br>USDT ERC20 0.561458526956681 | | | |
| 3.1.131208 | DARIA TURCAN | ADDRESS REDACTED | | | AVAX 0.008168192805409669<br>BTC 0.000000436966719233<br>ETH 0.001671591388816574<br>LTC 0.000148828854684J2 | | | |
| 3.1.131209 | DARIA VASHNEVA | ADDRESS REDACTED | | | BNB 0.001180571123970A2<br>BTC 0.0000011525848069191 | | | |
| 3.1.131210 | DARIA VASILE | ADDRESS REDACTED | | | ADA 640.649182029525<br>BTC 0.00118843992632042 | | | |
| 3.1.131211 | DARIA WIECZOREK | ADDRESS REDACTED | | | BTC 0.00116616673072174 | | | |
| 3.1.131212 | DARIA ZAKHAROVA | ADDRESS REDACTED | | | CEL 2.16591849203534<br>CLI 0.007457221072207643 | | | |
| 3.1.131213 | DARIA ZAKHAROVA | ADDRESS REDACTED | | | ETH 0.00000026788370511<br>CEL 0.285364761348459 | | | |
| 3.1.131214 | DARIA ZINCHENKO | ADDRESS REDACTED | | | BTC 0.008414926954479B<br>BTC 0.001205371133772DB<br>CEL 2.377628378037A3<br>ETH 0.008424882733660443<br>UNI 17.81183106 | | | |
| 3.1.131215 | DARIAN ABRAM | ADDRESS REDACTED | | Yes | ADA 75.760096455358<br>BSV 0.018516056620491451<br>ETH 0.187593822809634<br>MCDAI 40.38017242595I8B<br>USDC 0.141799358B1513<br>XRP 113.005994043197 | MCDAI 0.45 | | USDC 200 |
| 3.1.131216 | DARIAN ARMAN | ADDRESS REDACTED | | | ADA 923.291898308428<br>BTC 0.784585146336672<br>CEL 6170.50906729313<br>ETH 7.47032288567067<br>MATIC 244.129123121453<br>XLM 1601.75084490721 | | | |
| 3.1.131217 | DARIAN ARMANDO FONTICIELLA | ADDRESS REDACTED | | | ADA 140.7418506758T<br>AVAX 3.37456836571418<br>BTC 0.002125963999924668<br>DOT 2.99251500076527<br>MANA 8.58681242219487<br>MATIC 4.0121583110862<br>SOL 0.0021951092912361S | SOL 2.68903190922071 | | |
| 3.1.131218 | DARIAN BAUGHMAN | ADDRESS REDACTED | | | ADA 1724.82493405507<br>BTC 0.001145205071051A5<br>ETH 0.14974769382604 | | | |
| 3.1.131219 | DARIAN BUROW | ADDRESS REDACTED | | | BTC 0.000898168333294B6 | | | |
| 3.1.131220 | DARIAN DEERING | ADDRESS REDACTED | | | BTC 0.000013821629213805<br>CEL 0.000048718791005262 | | | |
| 3.1.131221 | DARIAN DOTSON | ADDRESS REDACTED | | | MATIC 304.549157201224 | | | |
| 3.1.131222 | DARIAN FAULKNER | ADDRESS REDACTED | | | CEL 2442.46742815949 | | | |
| 3.1.131223 | DARIAN FORBES | ADDRESS REDACTED | | | BTC 0.00001036662879164T<br>CEL 0.079727294385597S<br>EOS 0.40079764943978<br>ETH 0.00323518092918J6<br>MCDAI 6.27685872241922<br>SGB 114.554873158I1<br>UNI 0.016252549670834T<br>USDC 0.09602709781385D6<br>XLM 1.07141096117888<br>XRP 1.97081488473509 | | | |
| 3.1.131224 | DARIAN FOSTER | ADDRESS REDACTED | | | BTC 0.2472044881272A<br>CEL 19.784467237605T<br>MATIC 529.5248 | | | |
| 3.1.131225 | DARIAN FREITAG | ADDRESS REDACTED | | | BTC 0.001340330479B6829 | | | |
| 3.1.131226 | DARIAN GENEREAUX | ADDRESS REDACTED | | | CEL 2.27971826511192B | | | |
| 3.1.131227 | DARIAN GUTIERREZ | ADDRESS REDACTED | | | AVAX 0.7693632995S765 | | | |
| 3.1.131228 | DARIAN KELLEY | ADDRESS REDACTED | | | DASH 0.000138747860357631 | | | |
| 3.1.131229 | DARIAN LENNIX | ADDRESS REDACTED | | | XRP 0.035609268216136B<br>BTC 0.000808062570745TB | | | |
| 3.1.131230 | DARIAN LIM | ADDRESS REDACTED | | | ETH 0.00079095228253A663<br>AAVE 0.576371792381773<br>BTC 1.12263841829199C-06<br>CEL 1.3719340383395S<br>ETH 0.000194893624194526<br>LINK 11.3632029245267 | | | |
| 3.1.131231 | DARIAN MARCEL ISAC | ADDRESS REDACTED | | | ADA 0.02888481009370705<br>BTC 0.000031013882770496<br>CEL 0.5797813615267I4<br>DOT 0.022603251275468I<br>ETH 0.000141178467811974<br>MATIC 0.136704645161913<br>MCDAI 113B.40514978141<br>PAXG 0.00005673730127764I<br>TUSD 1.11851286711585<br>USDC 2.0544465786161 | | | |
| 3.1.131232 | DARIAN MCKNIGHT | ADDRESS REDACTED | | | BTC 0.001801804329906A2 | | | |
| 3.1.131233 | DARIAN MERTENS | ADDRESS REDACTED | | | BTC 0.0000000735644B172<br>USDC 0.632394429933363 | | | |
| 3.1.131234 | DARIAN MORALES | ADDRESS REDACTED | | | ADA 0.4566414231276S2<br>BTC 0.00000108057118059A<br>DOT 0.000374903800342Z9 | | | |
| 3.1.131235 | DARIAN NAUMANN | ADDRESS REDACTED | | | BTC 3.49705865754999E-07 | | | |
| 3.1.131236 | DARIAN REID | ADDRESS REDACTED | | | CEL 1.07822037979733 | | | |
| 3.1.131237 | DARIAN RICHARD | ADDRESS REDACTED | | | XLM 0.00546259464534983 | | | |
| 3.1.131238 | DARIAN SARGENT | ADDRESS REDACTED | | | ETH 0.0023486129925385 | | | |
| 3.1.131239 | DARIAN SCOTT | ADDRESS REDACTED | | | BTC 0.0000006112512842I9<br>CEL 45148019449I104 | | | |
| 3.1.131240 | DARIAN SHIRAZI | ADDRESS REDACTED | | | AAVE 0.000220084176590717<br>ADA 1.23837986391042<br>AVAX 0.026464238475436I<br>CEL 121.51155013169<br>LUNC 0.000039681317212681<br>SOL 0.04363463728081S3<br>UNI 0.2332353583107A2<br>USDC 0.001148973733038T | BTC 0.00000047968294223T<br>ETH 0.0000005493075J4653<br>LUNC 0.0659026164486402<br>SOL 0.00000000849880761<br>UNI 0.000639080197S3861<br>USDC 0.00000002398161611 | | |
| 3.1.131241 | DARIAN YSTROM | ADDRESS REDACTED | | | SNX 16.674849014J194 | | | |
| 3.1.131242 | DARIANA DEMORIZI | ADDRESS REDACTED | | | CEL 0.055928102253I93 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.131243 | DARIANA PALIZA | ADDRESS REDACTED | | | BTC 0.0000003384027268441 | | | |
| 3.1.131244 | DARIANN MARTINEZ | ADDRESS REDACTED | | | EOS 0.00146772735204018 ETH 0.0000004870300042 XRP 0.0000058432516 | | | |
| 3.1.131245 | DARIAUS PHILSON | ADDRESS REDACTED | | | ADA 1.15189085073738 | | | |
| 3.1.131246 | DARIBOR MATOSEVIC | ADDRESS REDACTED | | | ADA 0.0000005161290032258 BTC 0.0000006604999639 CEL 191.758382317745 ETH 0.0000034141459598733 LUNC 0.00000065260632722 USDC 6.99516167602972 | | | |
| 3.1.131247 | DARICK RAMOS | ADDRESS REDACTED | | | MATIC 4.00591991899289 SNX 1.25855577195218 | MATIC 0.00000019468477609 SNX 1.0000000560872 | | |
| 3.1.131248 | DARICK STE-MARIE | ADDRESS REDACTED | | | CEL 4.95436487535579 SNX 0.261680100037219 ZRX 64.358152508301 | | | |
| 3.1.131249 | DARIEAN MENCHINI | ADDRESS REDACTED | | | ADA 26341.1922768888 DOT 1363.68427975931 ETH 3.17350300008 USDC 21.347026420331 USDT ERC20 11.190867174395 | | | |
| 3.1.131250 | DARIEL ADATO FELHANDLER | ADDRESS REDACTED | | | BTC 0.00851662766610 ETH 1.46789108902852 USDC 62375.7116197797 | | | |
| 3.1.131251 | DARIEL ASHTON-BEAUCAGE | ADDRESS REDACTED | | | BTC 0.01507316948408 CEL 1.3316645862703 | | | |
| 3.1.131252 | DARIEL CANDELARIO | ADDRESS REDACTED | | | ETH 0.00015504363143044 | | | |
| 3.1.131253 | DARIEL CARDOSO | ADDRESS REDACTED | | | USDC 0.0729312231326175 | | | |
| 3.1.131254 | DARIEL CRUZ LEON | ADDRESS REDACTED | | | BTC 0.0016846686199785 ETC 0.7245839493779 ETH 0.09074701282057 USDC 0.456467582113774 | | | |
| 3.1.131255 | DARIEL DAVILA | ADDRESS REDACTED | | | BTC 0.0000000326993708 CEL 0.22571451963208 | | | |
| 3.1.131256 | DARIEL MERCADO | ADDRESS REDACTED | | | BTC 0.0028132179003428 USDC 0.865946379812339 | | | |
| 3.1.131257 | DARIEL OLIVA | ADDRESS REDACTED | | | AAVE 0.00178814338234241 BAT 0.70128251092583 BTC 2.09680692541536 COMP 0.0010850478056902 DASH 0.00273508235180312 ETH 30.837513210336 GUSD 0.0200010052660048 LINK 0.0205397123816494 LUNC 0.13640546931814 MATIC 1.01863138588396 PAX 0.0230822260155467 SNX 0.03962446550466 USDC 0.226679259631127 XLM 1.181242509380918 ZRX 0.236279889587194 | USDC 3.82378337755061 XLM 0.000000089561254848 | | |
| 3.1.131258 | DARIEL POLANCO | ADDRESS REDACTED | | | ADA 233.935697104094 BTC 0.00196124863574377 ETH 10.31853522158 USDT ERC20 209.283608307305 | | | |
| 3.1.131259 | DARIEL RIERA CARRILLO | ADDRESS REDACTED | | | BTC 0.00001143635370524 | | | |
| 3.1.131260 | DARIEL RODRIGUEZ | ADDRESS REDACTED | | | ADA 297.868663479976 BTC 0.0097983447762843 DOT 46.657577610656 MATIC 155.799664240491 | | | |
| 3.1.131261 | DARIEL VASQUEZ | ADDRESS REDACTED | | | BTC 0.000003777991353407 ETH 0.00034932260888309 USDC 0.00505618014405618 | | | |
| 3.1.131262 | DARIELL ZORRILLA | ADDRESS REDACTED | | | BTC 0.00001412955787728 DOT 9.54767855478315 ETC 1.0374019470595 ETH 0.98675649599685 MATIC 513.724059641634 MCDAI 0.00730355294209329 | BTC 0.000000015768266616 ETH 0.018345 MCDAI 26.0067073030768 | | |
| 3.1.131263 | DARIELVY TAVAREZ | ADDRESS REDACTED | | | USDC 0.0677355669482005 | | | |
| 3.1.131264 | DARIEN ATTAWAY | ADDRESS REDACTED | | | CEL 1.1200450679846 COMP 0.0817042830072877 MCDAI 5.9239599761406 | | | |
| 3.1.131265 | DARIEN AYBAR | ADDRESS REDACTED | | | BTC 0.0079895737628849 USDC 0.000154901934490648 USDC 0.18971560017931 | | | |
| 3.1.131266 | DARIEN BRITO | ADDRESS REDACTED | | | ETH 0.045634811242414 | | | |
| 3.1.131267 | DARIEN BROCCO | ADDRESS REDACTED | | Yes | AAVE 0.00203436535086006 BTC 0.00267465914996404 COMP 0.0000423657978113766 ETH 0.00014357020546179 LINK 0.00190387295947927 MATIC 0.130235695759528 USDC 1.96007300208022 | COMP 0.003773574040778994 USDC 0.000000635550213675 | | BTC 0.16119762129225 |
| 3.1.131268 | DARIEN CAC | ADDRESS REDACTED | | | BTC 0.00108123910391011 DOT 35.2858369200D5 | | | |
| 3.1.131269 | DARIEN GRABLE | ADDRESS REDACTED | | | ETH 4.0445116772222E-05 SGB 29.42105709946466 XRP 0.000000241253373678 | | | |
| 3.1.131270 | DARIEN HEATH | ADDRESS REDACTED | | | ADA 20.824004038514 BTC 0.01362118339937983 DOT 2.261547931451E7B MATIC 14.5500981928347 USDC 3755.361367417 | | | |
| 3.1.131271 | DARIEN MENENDEZ GARRIDO | ADDRESS REDACTED | | | BTC 0.00001417175928728D DOT 0.0232546541145628 ETH 8.866902691479B9E-05 MATIC 0.393527691865524 SNX 31.418487560125 | | | |
| 3.1.131272 | DARIEN OJEDA | ADDRESS REDACTED | | | AAVE 0.0006495645374126B ADA 0.109971589055699 BCH 0.00022883780842457S2 BTC 0.000029551432034713 EOS 0.0234690022514477 ETC 1.20049455872851 ETH 3.221564278D3633 LINK 37.1918823427055 MANA 296.826693023893 MATIC 448.468297269132 OMG 0.00196797111169981 UNI 20.9099401202409 USDC 0.376034176528652 XLM 0.286270211193166 | | | |
| 3.1.131273 | DARIEN ROEURTH | ADDRESS REDACTED | | | ETH 0.49455608010D3.53 USDC 105.504210303412 | | | |
| 3.1.131274 | DARIEN SILVA | ADDRESS REDACTED | | | BCH 0.00122756015354461 BTC 0.0000073866910925S4 CEL 1.1167180157083.3 LINK 0.00239792913416B92 LTC 8.383420058615B5E-05 MANA 0.475781044554737 MATIC 0.425723987510298 PAX 0.154968237748447 PAXG 0.000140896825962277 USDT ERC20 0.223692140766597 | | | |
| 3.1.131275 | DARIA BAKHNOVSKA | ADDRESS REDACTED | | | CEL 0.312841651513A2 | | | |
| 3.1.131276 | DARIA BORYS | ADDRESS REDACTED | | | BTC 0.000000913712387409 ETH 0.0080851487611008 USDC 0.695336821536916 | | | |
| 3.1.131277 | DARIA HOLENSKYKH | ADDRESS REDACTED | | | BTC 0.00257414797188249 USDC 405.28198B932887 | | | |
| 3.1.131278 | DARIA POPOVA | ADDRESS REDACTED | | | BNB 0.00000007431365516 BTC 0.00001037921693618 CEL 0.767391257001162 DOT 0.03576167077507 ETH 0.000044984106287.4 | | | |
| 3.1.131279 | DARIA POZHARKO | ADDRESS REDACTED | | | BTC 0.0013029620384211 USDT ERC20 0.5517091540D82659 | | | |
| 3.1.131280 | DARIA S TUZOVA | ADDRESS REDACTED | | | BTC 0.00021121138108D6825 DOGE 6258.22112901125 DOT 14.3280867780869 ETH 1.01116564341053 MATIC 478.617682451887 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.131281 | DARIJA SHYKUTA | ADDRESS REDACTED | | | BTC 0.000004177737083065<br>ETH 0.006008514320116B2 | | | |
| 3.1.131282 | DARIA TAMUJANI | ADDRESS REDACTED | | | BTC 0.002358085188967723<br>CEL 6.468760150076663<br>USDT ERC20 405 | | | |
| 3.1.131283 | DARIJA ANDREJEVIC | ADDRESS REDACTED | | | CEL 0.221138155700417 | | | |
| 3.1.131284 | DARIJA MIOLIC | ADDRESS REDACTED | | | DOT 3.81478022863737<br>ETH 0.096383908515625G | | | |
| 3.1.131285 | DARIJA SAVIC | ADDRESS REDACTED | | | BTC 0.00000578739913539<br>CEL 0.126636811414348<br>ETH 0.00035870045468170L<br>USDT ERC20 0.488392538052331 | | | |
| 3.1.131286 | DARIJAN CHUPEVSKI | ADDRESS REDACTED | | | BTC 1.040919703861990L-06<br>CEL 3.570072798605101<br>MCDAI 0.015862496473021<br>PAX 0.001819128036053542 | | | |
| 3.1.131287 | DARIJO KOLAČKO | ADDRESS REDACTED | | | ADA 0.009644360423318<br>MATIC 0.000881155901649066 | | | |
| 3.1.131288 | DARIJO SOBOL | ADDRESS REDACTED | | | BTC 0.105466893338854 | | | |
| 3.1.131289 | DARIMIN DARIMIN | ADDRESS REDACTED | | | ETH 1.721314775514<br>BTC 0.000013190925335166 | | | |
| 3.1.131290 | DARIN ANDERSON | ADDRESS REDACTED | | | CEL 0.312299516304482<br>BTC 0.001567540233485G7<br>ETH 0.004515334473627BB<br>MATIC 1577.6576264975G | | | |
| 3.1.131291 | DARIN COLLINS | ADDRESS REDACTED | | | USDC 0.07643235715311I2<br>ADA 14537.226645569I<br>BTC 0.000000033965424004<br>DOT 1239.241118834B<br>ETH 0.000051379538528I<br>LINK 0.000036926519694424<br>MATIC 7647.636994604I7<br>SNX 2.976313140322I65<br>USDC 13.894554357415 | BTC 0.000353019753380707<br>ETH 0.029269758588241I<br>LINK 0.13991770892479B<br>SNX 0.002969383830640K3<br>USDC 0.01675645357671S | | |
| 3.1.131292 | DARIN COX | ADDRESS REDACTED | | | BTC 0.017974569553903I<br>ETH 0.002414442940556SB<br>MATIC 125.72855265481S<br>SOL 4.827771556399S | | | |
| 3.1.131293 | DARIN DARNELL | ADDRESS REDACTED | | | BCH 0.148238811361899<br>BTC 0.003881252617734SB<br>ETH 0.086930152430621 | | | |
| 3.1.131294 | DARIN DAVIS | ADDRESS REDACTED | | | USDC 0.163271360376ZB | | | |
| 3.1.131295 | DARIN DINGLER | ADDRESS REDACTED | | | BTC 0.001412234770061I62<br>USDC 16.6530676653762 | USDC 0.00515894492976BB | | |
| 3.1.131296 | DARIN DURST | ADDRESS REDACTED | | | BSV 0.002022240804337S5<br>BTC 0.000003276156571618<br>CEL 40.007427240492I | | | |
| 3.1.131297 | DARIN EARDLY | ADDRESS REDACTED | | | ADA 44.5218174616853<br>USDC 0.039508849015998 | | | |
| 3.1.131298 | DARIN EIDE | ADDRESS REDACTED | | | BTC 0.000000168791159509<br>DOT 0.069908100520046<br>ETH 0.001463826300743BB<br>MATIC 0.562652150743127<br>USDC 1.091636365327S5 | | | |
| 3.1.131299 | DARIN ELEZOVIC | ADDRESS REDACTED | | | ADA 342.77720812741B<br>BTC 0.001214571874637B<br>DOT 10.6464668400588<br>MATIC 567.264420894111 | | | |
| 3.1.131300 | DARIN EUGENE SCHMEECKLE | ADDRESS REDACTED | | | BTC 0.681726648595961<br>CEL 3069.847718953B5<br>MATIC 6161 | BTC 0.056375768051154S | | |
| 3.1.131301 | DARIN FRANK | ADDRESS REDACTED | | | BTC 0.3788005377296A2<br>ETH 10.40388243188S<br>LTC 11.34768047775I4<br>MANA 0.098111126827982<br>MATIC 2073.34856421715<br>MCDAI 0.959419327943769 | | | |
| 3.1.131302 | DARIN GILLIS | ADDRESS REDACTED | | | BAT 0.000001649867068291<br>BTC 0.10796750122010Z<br>CEL 0.0001965513478335I2<br>COMP 0.000000043085155165<br>EOS 9.9343738089939I9E-06<br>ETH 0.000000140482270729<br>KNC 0.000302872765078353<br>MATIC 0.002184663902140D9<br>MCDAI 3.991445716249991E-07<br>KLM 4.23728588926091-05<br>ZRX 0.000667965153658S7 | | | |
| 3.1.131303 | DARIN GYLTEN | ADDRESS REDACTED | | Yes | BTC 0.244016727927S6<br>USDC 2.092437919015I2 | USDC 9.96 | | BTC 0.301620194081622 |
| 3.1.131304 | DARIN HAHN | ADDRESS REDACTED | | | USDC 1.53376936303E9 | | | |
| 3.1.131305 | DARIN HARDY | ADDRESS REDACTED | | | ADA 1290.3884608481 | | | |
| | | | | | BTC 0.012851735305918Z<br>ETH 0.78663833128072 | | | |
| 3.1.131306 | DARIN HASAN | ADDRESS REDACTED | | | AAVE 6.6416147I<br>BAT 15566.596901S7<br>BCH 19.5727845I7<br>BTC 0.612528803239418<br>CEL 2805.667895602<br>DASH 17.05318233<br>EOS 11000.9096<br>ETH 14.2353500037777<br>LTC 45.0855B476<br>MCDAI 30<br>SNX 618.098<br>XLM 49998<br>ZRX 13.67725969<br>ZRX 2529.3213292199 | | | |
| 3.1.131307 | DARIN HASCHER | ADDRESS REDACTED | | | ADA 0.000001266145876S1<br>AVAX 0.000000000004216969<br>BTC 7.11570195702230E-05<br>CEL 6.387632788099990E-08<br>DOGE 0.045998245208591S<br>DOT 0.000000000076944435<br>ETH 0.000539897266975247I7<br>LTC 0.000000000843060B<br>MATIC 0.399823718397739<br>SNX 0.000000001941113165<br>USDC 0.764681755699990E-08 | ADA 0.4539296319940I77<br>AVAX 0.022385748419508<br>DOGE 0.000000003568772933<br>CEL 0.336749875160955<br>DOGE 0.000000005787025682<br>DOT 0.074681550122924<br>LTC 0.000000006224079305<br>LUNC 3.02037202217974<br>MATIC 1.38093824385941<br>SNX 0.000000015012813805625<br>USDC 0.291942442283432 | | |
| 3.1.131308 | DARIN HELMUTH | ADDRESS REDACTED | | | BTC 0.017457383008B29S<br>ETH 12.33448500535156 | | | |
| 3.1.131309 | DARIN HOLLIS | ADDRESS REDACTED | | | BTC 0.013546538991182I<br>ETH 0.019576178904375I7 | BTC 0.0016079 | | |
| 3.1.131310 | DARIN HUAMANI MUNIVE | ADDRESS REDACTED | | | USDC 325.827600542925<br>BTC 0.000093189971324807 | | | |
| 3.1.131311 | DARIN KIGHT | ADDRESS REDACTED | | | CEL 5.319766339B7536<br>BTC 0.001257723797675I<br>ETH 0.18073778927582<br>GUSD 1.50362191878051 | ETH 0.285<br>GUSD 0.005835168645469I72 | | |
| 3.1.131312 | DARIN KRUPF | ADDRESS REDACTED | | | BTC 0.50840949326834<br>USDC 154342.891620652 | USDC 1000 | | |
| 3.1.131313 | DARIN KWILINSKI | ADDRESS REDACTED | | | BTC 0.000033082614747955 | | | |
| 3.1.131314 | DARIN LA DICK | ADDRESS REDACTED | | | BTC 0.00015937418253373S | | | |
| 3.1.131315 | DARIN MADIGAN | ADDRESS REDACTED | | | ETH 0.00000678995731091G | | | |
| 3.1.131316 | DARIN MADORE | ADDRESS REDACTED | | | BTC 0.000000004711002067<br>CEL 1114.8627563318A<br>COMP 1.179<br>KNC 205<br>LINK 8.70593102<br>MCDAI 11275.1985<br>UNI 25.96428577 | | | |
| 3.1.131317 | DARIN MAKI | ADDRESS REDACTED | | | AAVE 1.3806889511371<br>BTC 0.28313078847962I<br>ETH 6.13218619179904<br>MATIC 91.2914421486589<br>XRP 105.9 | | | |
| 3.1.131318 | DARIN MARTINEAU | ADDRESS REDACTED | | | BAT 1.6179059175932S<br>BTC 0.00570355324951911<br>CEL 0.33988829663973B<br>ETH 0.000475006762969919<br>USDC 0.015619599965188B | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.131319 | DARIN MARTINEZ | ADDRESS REDACTED | | | ADA 112.13245912087<br>DOT 1.629055258964471<br>MATIC 59.43542558775<br>XLM 35.2374100476242 | | | |
| 3.1.131320 | DARIN MESINA | ADDRESS REDACTED | | Yes | BTC 0.2575934018727564<br>USDC 1.578899655247 | BTC 0.00000026 | | BTC 0.6693880557768472 |
| 3.1.131321 | DARIN MORRIS | ADDRESS REDACTED | | | ADA 2431.5556875459<br>AVAX 7.312919758427N5<br>BTC 0.5408536427568443<br>ETH 0.0548159753738775<br>MATIC 483.7490889643I<br>SOL 52.9510693281154 | | | |
| 3.1.131322 | DARIN NOSBUSH | ADDRESS REDACTED | | | BTC 0.0069589669570387Z<br>COMP 0.4391573155540265<br>DOT 2.109427323510885<br>ETH 0.0001653589517043S3<br>MATIC 84.0445088776302<br>SNX 10.15135330319681<br>USDC 0.29000289381057N | BTC 0.0004643929963427R | | |
| 3.1.131323 | DARIN PEACOCK | ADDRESS REDACTED | | | BTC 0.00003156413639852 | | | |
| 3.1.131324 | DARIN RAKICH | ADDRESS REDACTED | | | BTC 0.0013143643425328N<br>CEL 21.70924350519R | | | |
| 3.1.131325 | DARIN RALPH | ADDRESS REDACTED | | | BTC 4.36031441095897<br>DOT 216.530320394356<br>ETH 23.12295202064754<br>LTC 15.4878490756258 | | | |
| 3.1.131326 | DARIN SCHWICKER | ADDRESS REDACTED | | | BTC 0.0003968098230339B6 | BTC 0.0000000045235B2335 | | |
| 3.1.131327 | DARIN SCOTT STETTLER | ADDRESS REDACTED | | | BTC 0.001311432383B0436<br>SNX 2944.210482345S5 | | | |
| 3.1.131328 | DARIN SHOUP | ADDRESS REDACTED | | | ADA 4181.7109611777S<br>BTC 0.0208151597389761<br>DOT 33.9746861657749<br>ETH 3.0069012422314Z<br>LINK 13.244742057056I<br>LTC 6.4892045026779S<br>MATIC 628.090466644657 | | | |
| 3.1.131329 | DARIN SINCLAIR | ADDRESS REDACTED | | | ADA 0.741254914554579<br>BTC 0.264703834834715<br>ETH 3.08031642223636<br>LTC 0.00347086209113431<br>MATIC 1066.10234587457<br>USDC 11449.5310600193<br>XLM 0.3330280330945O3 | | | |
| 3.1.131330 | DARIN STACEY | ADDRESS REDACTED | | | DASH 0.5489958856S7037<br>DOT 24.930704277521S<br>MATIC 19.213735558840S<br>USDC 0.2428620703226L48<br>USDT ERC20 52.5544451105968 | | | |
| 3.1.131331 | DARIN STARKEY | ADDRESS REDACTED | | | BCH 0.5082231688651B<br>BTC 0.0005128113836B1244<br>DOT 1.216686152027Z<br>ETH 0.00160383832409B4<br>LTC 2.7044484980628B<br>USDC 222.147703647074 | | | |
| 3.1.131332 | DARIN STRAWN | ADDRESS REDACTED | | | CEL 1.31783115456826<br>SGB 8.39102380643554<br>XRP 0.000002239739729S | | | |
| 3.1.131333 | DARIN SUGANO | ADDRESS REDACTED | | | BTC 0.000019517366903I31 | | | |
| 3.1.131334 | DARIN SUTHERLIN | ADDRESS REDACTED | | | BTC 0.0000127469223264V8<br>DOT 0.0620994890426149<br>ETH 8.97077310932696YE-05<br>USDT ERC20 0.15895786508159N | BTC 0.00000008667299080I81<br>DOT 0.000002249854980L4<br>ETH 0.000000964478338566<br>USDT ERC20 0.0028074243247495O | | |
| 3.1.131335 | DARIN TAYLOR | ADDRESS REDACTED | | | BTC 0.00009617075514766I4<br>CEL 1.104023861285I48<br>SGB 3.26777075000094<br>XRP 21.3757605076119 | | | |
| 3.1.131336 | DARIN TOGNDER | ADDRESS REDACTED | | | BTC 0.047099383522369 | BTC 0.0173684 | | |
| 3.1.131337 | DARIN TOSHIO FUJIMORI | ADDRESS REDACTED | | | BTC 0.00107632698419418 | | | |
| 3.1.131338 | DARIN WAYNE EMBRY | ADDRESS REDACTED | | | DOGE 643.541864779372<br>ETH 4.98429049763378<br>SOL 9.87333426540721 | | | |
| 3.1.131339 | DARIN WILBORNE | ADDRESS REDACTED | | | BTC 6.9374313658549RE-06<br>BTC 0.0005254149261B7999<br>MCDAI 1.52006130402079<br>USDC 15.30804022242005<br>ZRX 0.1358863560717R | | BTC 0.00000003466862428<br>USDC 0.000000154089406485<br>ZRX 2386.78406107354 | |
| 3.1.131340 | DARIN WILLIAM OTTE | ADDRESS REDACTED | | | ADA 1.71229840566563<br>BTC 0.107179346640657<br>CEL 0.03926123045861443<br>SOL 0.0299497283767I24<br>USDC 144305.002536085 | CEL 47.6629812484555<br>SOL 0.0000073000889461I254 | | |
| 3.1.131341 | DARIN WILMERT | ADDRESS REDACTED | | | BTC 1.6622699322999E-07<br>CEL 1.11619814100841<br>SGB 0.4803123407893<br>XLM 4.58876283114641<br>XRP 1.14190995225793 | | | |
| 3.1.131342 | DARINA CICKOVA | ADDRESS REDACTED | | | BNB 0.0000002316044296078<br>BTC 0.0000008773434B6433<br>CEL 0.331991419763179 | | | |
| 3.1.131343 | DARINA DZUROVA | ADDRESS REDACTED | | | BTC 0.00000704995827377N | | | |
| 3.1.131344 | DARINA WILLIAMSON | ADDRESS REDACTED | | | BTC 0.415167306673642<br>CEL 0.4186633677373259<br>DOT 107.280168491224<br>ETH 0.0433620890217609<br>LUNC 17.62514394S8636<br>USDC 523.752450240539 | | | |
| 3.1.131345 | DARING CRYPTO VENTURES LLC | BALCONES DRIVE, AUSTIN, TEXAS 78731 | | Yes | BAT 96.8810423829S32<br>BTC 0.24611365979080I3<br>CEL 1659.76475284955<br>COMP 0.1251370834192I35<br>EOS 3.37176361664931<br>ETH 0.1017356400278O6<br>KNC 3.25242806232639<br>XLM 2489.99425604531<br>ZRX 20.4760549371082 | BTC 0.33195865688577I5<br>ETH 0.080635162 | | BTC 0.1934360010108945 |
| 3.1.131346 | DARINKA KNAPIC | ADDRESS REDACTED | | | BTC 0.0056693560278742S | | | |
| 3.1.131347 | DARINKA VIRANT | ADDRESS REDACTED | | | BTC 0.00073310809427961 | | | |
| 3.1.131348 | DARINKO SKERLOVNIK | ADDRESS REDACTED | | | CEL 1.05576524417S | | | |
| 3.1.131349 | DARIO ABOY HIDALGO | ADDRESS REDACTED | | | BTC 0.000000476574067986 | | | |
| 3.1.131350 | DARIO ACUNA | ADDRESS REDACTED | | | BTC 0.000065255458846985<br>DOT 0.177843474166072<br>ETH 0.0004868528270908D5<br>USDT ERC20 0.61118725384949J | | | |
| 3.1.131351 | DARIO AGORIO | ADDRESS REDACTED | | | BTC 0.000000618911867852<br>XLM 0.17310689365268J3 | | | |
| 3.1.131352 | DARIO AGOSTA | ADDRESS REDACTED | | | BTC 0.0000026674028035B7<br>BUSD 0.460715289123J42 | | | |
| 3.1.131353 | DARIO AGOSTINI | ADDRESS REDACTED | | | BTC 0.00121143465316044<br>LTC 0.000546648607821699<br>LUNC 6.41161812698883 | | | |
| 3.1.131354 | DARIO AGRIA | ADDRESS REDACTED | | | BTC 0.00000000761540849<br>CEL 9.412224046761S95<br>LUNC 14.965 | | | |
| 3.1.131355 | DARIO AGUILAR | ADDRESS REDACTED | | | ADA 43.4656397407648<br>BTC 0.0303412809656D8<br>MATIC 57.4672669104J79<br>SOL 4.63148277553078 | SOL 0.464988434I | | |
| 3.1.131356 | DARIO ALCARAZ | ADDRESS REDACTED | | | BTC 0.000000758677065S8<br>USDC 0.21635115588316I<br>USDT ERC20 0.491596073550194 | | | |
| 3.1.131357 | DARIO ALECCI | ADDRESS REDACTED | | | ADA 213.510397925153<br>BNB 1.27478635592819<br>BTC 0.01723413724441B4<br>CEL 67.2030849477663<br>ETH 0.0692692688595I48 | | | |
| 3.1.131358 | DARIO ALEJANDRO GARAY GONZÁLEZ | ADDRESS REDACTED | | | BTC 5.91511638049999E-08<br>ETH 0.000001083315254048<br>USDC 0.7233248283687J41 | | | |
| 3.1.131359 | DARIO ALENCAR | ADDRESS REDACTED | | | BTC 0.00000000658103786<br>CEL 0.0406172946055525 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.131360 | DARIO ALFREDO GAYTAN | ADDRESS REDACTED | | | BTC 0.00129683150850653<br>CEL 11.4936959670155<br>ETH 0.407003029 | | | |
| 3.1.131361 | DARIO ALFREDO SCUDERI | ADDRESS REDACTED | | | BTC 0.00127949915397317<br>XRP 2008.0039408668 | | | |
| 3.1.131362 | DARIO ALIKER | ADDRESS REDACTED | | | CEL 7.8368985406094<br>UNI 10.84787587 | | | |
| 3.1.131363 | DARIO ALILOVIC | ADDRESS REDACTED | | | ADA 265.875116555446<br>BTC 0.00106683870740524 | | | |
| 3.1.131364 | DARIO ALIOTO | ADDRESS REDACTED | | | BAT 0.909738097438997<br>BCH 0.000000003235<br>BNB 0.00000000356755837<br>BTC 0.00000004958517053<br>CEL 0.4087082480293 29<br>EOS 0.000089133957912 7<br>ZRX 0.000515307306181 15 | | | |
| 3.1.131365 | DARIO ANDRES LEDESMA | ADDRESS REDACTED | | | BTC 0.0000027240450956436<br>ETH 0.00003510088915526 | | | |
| 3.1.131366 | DARIO ANTONIO GARAY JEREZ | ADDRESS REDACTED | | | BTC 0.000000034083739318<br>USDC 0.537914059700437 | | | |
| 3.1.131367 | DARIO ARAGONES | ADDRESS REDACTED | | | BTC 0.001464769555670 3<br>USDC 226.5854890 45366<br>XLM 565.4923632 2639<br>XRP 259.8 | | | |
| 3.1.131368 | DARIO ARCHILA HERNÁNDEZ | ADDRESS REDACTED | | | BTC 0.0000025273278092658<br>ETH 0.00016810623861676 7 | | | |
| 3.1.131369 | DARIO ASTORINA | ADDRESS REDACTED | | | BTC 0.0000000033537082 1<br>CEL 0.924540376936002<br>XLM 2151.3287093 | | | |
| 3.1.131370 | DARIO AUBRY | ADDRESS REDACTED | | | BTC 0.044828206687083 4<br>CEL 279.4641064867 77<br>ETH 1.66762492<br>MCDAI 30<br>SNX 25.93629755 | | | |
| 3.1.131371 | DARIO BALAČ | ADDRESS REDACTED | | | SNX 5.34372024863266 | | | |
| 3.1.131372 | DARIO BALICI | ADDRESS REDACTED | | | BTC 0.0114717575080687 6<br>USDT ERC20 218.860239865172 | | | |
| 3.1.131373 | DARIO BARBEITO FERNÁNDEZ | ADDRESS REDACTED | | | BTC 0.0000013657195377 57<br>ETH 0.00000847893092707 9 | | | |
| 3.1.131374 | DARIO BARRON MONDRAGON | ADDRESS REDACTED | | | BTC 0.12704770934633<br>CEL 0.1501610551721 4<br>ETH 2.20335276312605<br>USDC 209.790701852561 | | | |
| 3.1.131375 | DARIO BASTIANELLI | ADDRESS REDACTED | | | BTC 0.000000511490135301<br>BUSD 0.0025715466012185 | | | |
| 3.1.131376 | DARIO BELIC | ADDRESS REDACTED | | | ADA 0.182607838624 03<br>BAT 396.514949958248<br>BTC 0.0393760382775138<br>CEL 2.17262315558219<br>ETH 1.5337465725098 9<br>LINK 32.9328536533503<br>UNI 12.4766759 8<br>USDC 0.223242743064797 | | | |
| 3.1.131377 | DARIO BERNHARD REICHOLD | ADDRESS REDACTED | | | BTC 0.1003372098581 1 | | | |
| 3.1.131378 | DARIO BERSIGA | ADDRESS REDACTED | | | ADA 0.22438142090862 3<br>BTC 0.0300962549475364<br>DOT 0.00137776354082771 3<br>UNI 0.0012616676682773 3<br>USDC 218.61941693265 7 | | | |
| 3.1.131379 | DARIO BIČANIĆ | ADDRESS REDACTED | | | BTC 0.000000009033352068<br>CEL 0.29071193253487 8 | | | |
| 3.1.131380 | DARIO BINETTI | ADDRESS REDACTED | | | BTC 0.000000018347730697<br>CEL 0.91221051150768 | | | |
| 3.1.131381 | DARIO BLANCO | ADDRESS REDACTED | | | LINK 52.05036995378 | | | |
| 3.1.131382 | DARIO BLASKOVIC | ADDRESS REDACTED | | | BAT 0.00694124997136942<br>CEL 0.00252424106 2197 | | | |
| 3.1.131383 | DARIO BOGADO | ADDRESS REDACTED | | | CEL 7.95954513953673<br>ADA 0.000000265306122449<br>BTC 9.7941174833 9990 07<br>CEL 0.2800474286 65946<br>USDT ERC20 0.3506573254610 23 | | | |
| 3.1.131384 | DARIO BONI | ADDRESS REDACTED | | | BNB 0.000752184538891298<br>BTC 0.000010385503592133<br>CEL 9.95280020960447 | | | |
| 3.1.131385 | DARIO BRINKMANN | ADDRESS REDACTED | | | BTC 0.00113591039623546 | | | |
| 3.1.131386 | DARIO BRUNETTO | ADDRESS REDACTED | | | AVAX 12.3155268560665<br>BTC 0.00118840262537 6<br>CEL 0.1104432334939 59<br>DOT 39.25895787332 76<br>MATIC 0.0796352438955233<br>USDC 0.00519077038572016<br>XLM 0.0537098165316288 | | | |
| 3.1.131387 | DARIO BULLEGAS | ADDRESS REDACTED | | | BTC 0.00000010601656204<br>ETH 4.10018242162409E-05<br>USDC 0.162467964218087 | | | |
| 3.1.131388 | DARIO CABRERA | ADDRESS REDACTED | | | ADA 0.75323800181452 9<br>BTC 0.0083117006141 78948 | | | |
| 3.1.131389 | DARIO ČAĆKO | ADDRESS REDACTED | | | ADA 135.271374947875<br>BTC 0.0101331933608667<br>CEL 49.162106038837 7 | | | |
| 3.1.131390 | DARIO CALI | ADDRESS REDACTED | | | ADA 541.976162752936<br>BSV 0.02489608<br>BTC 0.0028940006480259 7<br>CEL 12.40791055 65729<br>XLM 768.0758365 | | | |
| 3.1.131391 | DARIO CALIFANO | ADDRESS REDACTED | | | BNB 0.00189413553529954<br>BTC 0.000000008174 22448<br>CEL 53.7189722634422<br>USDC 10.247732693 5419 | | | |
| 3.1.131392 | DARIO CALOSARO | ADDRESS REDACTED | | | CEL 0.054883323551091 | | | |
| 3.1.131393 | DARIO CALVO | ADDRESS REDACTED | | | USDT ERC20 1.57796747457774<br>BTC 0.00018101437772803 1<br>ETH 0.00275509402 74394<br>LINK 0.006151251889058 3<br>MATIC 0.844966228589834 3<br>MCDAI 0.042007555980425 | | | |
| 3.1.131394 | DARIO CAMARGO | ADDRESS REDACTED | | | BTC 0.00259491163953762<br>USDT ERC20 0.615241495427698 | | | |
| 3.1.131395 | DARIO CAMPAGNA | ADDRESS REDACTED | | | BTC 0.00119048<br>CEL 86.27619055 98298<br>DASH 1.0772436625 8976<br>ETH 0.02273212 | | | |
| 3.1.131396 | DARIO CANNATÀ | ADDRESS REDACTED | | | BTC 0.0010977353510954 3<br>ETH 14.485650803 3082 | | | |
| 3.1.131397 | DARIO CAPALDO | ADDRESS REDACTED | | | BTC 0.0024907315360292 | | | |
| 3.1.131398 | DARIO CAPOZZA | ADDRESS REDACTED | | | BTC 0.00000000603082297 6 | | | |
| 3.1.131399 | DARIO CAPPARELLI | ADDRESS REDACTED | | | BTC 0.0000015936407713249<br>ETH 0.16486188018 5822 | | | |
| 3.1.131400 | DARIO CARBELLO | ADDRESS REDACTED | | | ADA 792.764502409857<br>BTC 0.00129818938059713 | | | |
| 3.1.131401 | DARIO CASABELLA | ADDRESS REDACTED | | | BTC 0.0042469218145249<br>CEL 0.0292952582 08969<br>XLM 17.8793125 | | | |
| 3.1.131402 | DARIO CASARETTA | ADDRESS REDACTED | | | BTC 0.0148687470937641<br>CEL 19.3047127966526<br>ETH 0.183786530392591<br>SOL 2.004417693938162 | | | |
| 3.1.131403 | DARIO CASAZZA | ADDRESS REDACTED | | | BTC 0.000021205765506426<br>CEL 0.00553619964391678<br>ETH 1.798350375587 89E-05<br>LTC 0.000062488956378208 | | | |
| 3.1.131404 | DARIO CASSANO | ADDRESS REDACTED | | | BTC 0.000780525875957216<br>MCDAI 31.8518510120724<br>USDC 55.7616448984564 | | | |
| 3.1.131405 | DARIO CASSANO | ADDRESS REDACTED | | | ETH 0.00163153579777271 7 | | | |
| 3.1.131406 | DARIO CASSIANO | ADDRESS REDACTED | | | BNB 0.00182564025939198<br>BTC 0.00000188867827078 2<br>CEL 0.68207013030430 5 | | | |
| 3.1.131407 | DARIO CASSIANO | ADDRESS REDACTED | | | BTC 0.0000002011615054 72<br>CEL 0.14394388475 3714 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.131408 | DARIO CATALDO | ADDRESS REDACTED | | | BTC 0.00007849293563575DB<br>CEL 641.57440691519I<br>ETH 2.41002392788712<br>MATIC 0.8613952B2030762 | | | |
| 3.1.131409 | DARIO CATOZZI | ADDRESS REDACTED | | | BTC 0.06055731027521I4<br>CEL 46.25549474995SI4<br>ETH 2.0529B372616496<br>USDT ERC20 4.0839549218S571<br>XLM 64.8345507362249 | | | |
| 3.1.131410 | DARIO CAZZANI | ADDRESS REDACTED | | | BCH 0.01716820841989961<br>BTC 0.043051518283776<br>ETC 1.0266616S004868<br>ETH 0.10467308S804242<br>LPT 8.698<br>MATIC 355.663661608243<br>PAXG 0.464646818806145<br>SOL 3.44840365665296<br>XLM 442.995028985379<br>XTZ 227.607911327311 | | | |
| 3.1.131411 | DARIO CELENTANO | ADDRESS REDACTED | | | BTC 0.00010133981491369I2<br>CEL 3.805313635320I24<br>ETH 0.000219623770654166<br>MATIC 0.125457610159846<br>ZRX 0.1298631506226S | | | |
| 3.1.131412 | DARIO CERCHIARO | ADDRESS REDACTED | | | ADA 371.179975<br>BTC 0.05365270911309921<br>CEL 215.455072835279<br>ETH 0.52478924<br>LTC 1.104058509289791<br>MATIC 81.8508593I1<br>SGB 56.2444215474213<br>SOL 0.555419089782442<br>XRP 366.147574 | | | |
| 3.1.131413 | DARIO CESARANO | ADDRESS REDACTED | | | BNB 0.000707211137037236I9<br>BTC 0.000000001051551914<br>CEL 0.0459231553742B<br>MCDAI 105.60161890969I4<br>USDC 0.418932479037957 | | | |
| 3.1.131414 | DARIO CICI | ADDRESS REDACTED | | | ADA 0.52215958775300I6<br>BTC 0.0000005541146640568<br>CEL 0.029001577808862I9<br>EOS 0.0002793665162646I62<br>ETC 0.0024189103696I546<br>ETH 0.0000434522163528I21<br>LTC 0.0000000006884833361<br>LUNC 0.003137777675466741<br>MATIC 0.089945007195135<br>SGB 203.84707351514I7<br>USDC 0.32489960820524I2<br>USDT ERC20 0.0248218148455771<br>XLM 0.843525099780953<br>XRP 0.685074447474718I4<br>XTZ 0.000218767152530274 | | | |
| 3.1.131415 | DARIO CIRILLO | ADDRESS REDACTED | | | BTC 0.001487210967153559I<br>CEL 2.494669118435681<br>USDC 0.000000015406008957I3 | | | |
| 3.1.131416 | DARIO COELHO | ADDRESS REDACTED | | | BTC 0.0002535802313071323<br>CEL 0.234357308B340I01 | | | |
| 3.1.131417 | DARIO CONSORTE | ADDRESS REDACTED | | | ADA 0.03413847846216431<br>CEL 0.00000033253216374I07<br>CEL 0.0131791689871361 | | | |
| 3.1.131418 | DARIO COSMA | ADDRESS REDACTED | | | ADA 0.00000063277825B008<br>BTC 0.00299797715339464<br>CEL 2.49298923808779 | | | |
| 3.1.131419 | DARIO COTERO | ADDRESS REDACTED | | | USDC 0.194944942456357 | USDC 0.00000072393471624S | | |
| 3.1.131420 | DARIO CRNKOVIC | ADDRESS REDACTED | | | BTC 0.00000000421527747I6<br>CEL 3.642970927676255 | | | |
| 3.1.131421 | DARIO DAMBRA | ADDRESS REDACTED | | | BTC 0.00000002091934154S8<br>XLM 0.440456587612916 | | | |
| 3.1.131422 | DARIO DE GIORGI | ADDRESS REDACTED | | | CEL 0.000191222143350581<br>USDT ERC20 3.72785495364639<br>XRP 0.391449054615769 | | | |
| 3.1.131423 | DARIO DE LA CRUZ GARCIA | ADDRESS REDACTED | | | BTC 0.006780150992099I4 | | | |
| 3.1.131424 | DARIO DE RONZIS | ADDRESS REDACTED | | | CEL 0.1746822979181I75 | | | |
| 3.1.131425 | DARIO DE SANCTIS | ADDRESS REDACTED | | | 1INCH 99.7112<br>ADA 529.207353<br>BCH 0.000000007303538347<br>BNT 0.011123111598075I81<br>BTC 0.00000003909770145I8<br>CEL 3185.01138590344<br>DASH 0.000000004116238379<br>DOT 25.0197066119168<br>EOS 0.0000623534534640I76<br>LINK 12.022414875785I4<br>LTC 0.0000000001070982I13<br>LUNC 604.345008547142I<br>MATIC 2266.9677838403I6<br>MCDAI 0.004318316132619I63<br>SGB 0.018058677736630I9<br>SUSHI 20<br>USDC 0.007836332689896I46<br>XLM 0.014264917734814B<br>XRP 0.123671626957702<br>XTZ 49.706953 | | | |
| 3.1.131426 | DARIO DEL GIUDICE | ADDRESS REDACTED | | | AAVE 0.840773256188132<br>ADA 3.5752337258396<br>BTC 0.208267177352719<br>DOT 3.07156089048217<br>ETH 0.047801817486487S<br>LTC 0.0004932180739573I23<br>MATIC 129.265888084884<br>MCDAI 0.039764908925979I9<br>PAXG 0.1641479859928055 | | | |
| 3.1.131427 | DARIO DELLA VECCHIA | ADDRESS REDACTED | | | BTC 0.00000149589729211I31<br>BUSD 1.5772329269928S<br>CEL 1.21396758882636<br>DOT 0.010929098815392I9<br>ETH 0.00460192478146891<br>MCDAI 3.00129229412179<br>USDC 0.00000002894812787I1<br>USDT ERC20 0.421416903490149I79 | | | |
| 3.1.131428 | DARIO DELLAQUILA | ADDRESS REDACTED | | | USDC 8.196021685206I73 | | | |
| 3.1.131429 | DARIO DELNEVO | ADDRESS REDACTED | | | USDT ERC20 0.5327656157346426<br>BTC 0.000000381791914523<br>CEL 0.005404127055424669<br>LINK 0.000634054558505771 | | | |
| 3.1.131430 | DARIO DI LIBERTO | ADDRESS REDACTED | | | BTC 0.159046459987B<br>ETH 0.769964921755I1 | | | |
| 3.1.131431 | DARIO DI LIETO | ADDRESS REDACTED | | | BTC 0.00000000639397470I3<br>CEL 0.0977305787898228 | | | |
| 3.1.131432 | DARIO DI MAURO | ADDRESS REDACTED | | | CEL 1.068761867194I22 | | | |
| 3.1.131433 | DARIO DI TIERI | ADDRESS REDACTED | | | BTC 0.00242690101984368<br>USDT ERC20 0.467311196878191 | | | |
| 3.1.131434 | DARIO DIEZ DE LA FUENTE | ADDRESS REDACTED | | | BTC 0.09211070131B0964 | | | |
| 3.1.131435 | DARIO DIRAIMO | ADDRESS REDACTED | | | BNB 0.64584764 | | | |
| 3.1.131436 | DARIO DOBLER | ADDRESS REDACTED | | | CEL 17.589593535166I4<br>BTC 0.019381202426370I6<br>DOT 0.01863527087167I08 | | | |
| 3.1.131437 | DARIO DRMAC | ADDRESS REDACTED | | | BTC 0.00000000012240951S31<br>CEL 47.27090884075I05<br>ETH 1.07217050834522<br>LINK 128.75337188132B<br>UNI 0.037978310003403I9 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.131438 | DARIO DUNKEL | ADDRESS REDACTED | | | 1INCH 8117.6801565228<br>BCH 0.0000000079454583333<br>BNT 4130.15<br>BTC 0.09847402183214202<br>CEL 11217.6594731021<br>ETC 35.784779022004<br>ETH 19.99990357837<br>LTC 0.0009554855590438604<br>OMG 0.00001909486262550<br>SGB 120.12741172252522<br>TUSD 0.000000005<br>UNI 2547.549<br>USDC 0.00000007880580484<br>USDT ERC20 0.0000000022674109164<br>XLM 0.00000005251635<br>XRP 0.000000531583333<br>ZEC 0.0000000192086476<br>6 | | | |
| 3.1.131439 | DARIO FACCHINI | ADDRESS REDACTED | | | BAT 369.89942378<br>BTC 0.0015975562436448<br>CEL 3.78229113236054 | | | |
| 3.1.131440 | DARIO FALLACARA | ADDRESS REDACTED | | | CEL 23.8256562949301<br>EOS 1.0020407926951<br>2<br>ETH 2.051933797772028 | | | |
| 3.1.131441 | DARIO FERIOZZI | ADDRESS REDACTED | | | BTC 0.00169081620331<br>3<br>CEL 0.12632412087264<br>6<br>LTC 4.013173048658<br>36 | | | |
| 3.1.131442 | DARIO FERRECCHIA | ADDRESS REDACTED | | | AAVE 0.00107469873435999<br>XLM 0.2666134706657<br>74 | | | |
| 3.1.131443 | DARIO FERRER TORRES | ADDRESS REDACTED | | | BTC 0.775434248239825 | | | |
| 3.1.131444 | DARIO FERRO | ADDRESS REDACTED | | | BTC 0.0000033239725207<br>88<br>CEL 0.040441938324762<br>5<br>BTC 0.00060638865221656 | | | |
| 3.1.131445 | DARIO FIGUEROA | ADDRESS REDACTED | | | USDC 0.36871046465585<br>6 | | | |
| 3.1.131446 | DARIO FIORDI | ADDRESS REDACTED | | | BTC 0.00011568605384221<br>6 | | | |
| 3.1.131447 | DARIO FIORIN | ADDRESS REDACTED | | | BTC 0.00114639175630<br>01<br>CEL 0.19794561224856<br>5 | | | |
| 3.1.131448 | DARIO FIUMARELLA | ADDRESS REDACTED | | | USDC 5.67211030909281<br>BTC 0.0000003792796306<br>CEL 15.9621166951834 | | | |
| 3.1.131449 | DARIO FONTANELLA | ADDRESS REDACTED | | | BTC 0.00440774356343356 | | | |
| 3.1.131450 | DARIO FRANCESCHETTI | ADDRESS REDACTED | | | MCDAI 42.6391539102487 | | | |
| 3.1.131451 | DARIO FRANZONI | ADDRESS REDACTED | | | BTC 0.015904282571492<br>BTC 0.00212588641950014<br>CEL 20.5162341279804<br>DASH 2.04798563<br>OMG 44.18183265<br>ZEC 2.08310583 | | | |
| 3.1.131452 | DARIO FRENDA | ADDRESS REDACTED | | | CEL 0.9089416941795<br>01<br>DASH 0.42388350101<br>9383<br>USDC 22.05 | | | |
| 3.1.131453 | DARIO FURMAN | ADDRESS REDACTED | | | BTC 0.000114336698954<br>071<br>ETH 0.0013409192606073<br>MATIC 350.52783668<br>0447<br>XRP 138.611 | | | |
| 3.1.131454 | DARIO GALASSO | ADDRESS REDACTED | | | BTC 0.00097950645473597<br>1<br>ETH 0.000181892797938<br>48 | | | |
| 3.1.131455 | DARIO GIRAFFO | ADDRESS REDACTED | | | BTC 0.00652607642877684<br>CEL 1.10997459675631<br>USDC 0.00000591346153846 | | | |
| 3.1.131456 | DARIO GASTON | ADDRESS REDACTED | | | LTC 0.0001856251547170<br>72 | | | |
| 3.1.131457 | DARIO GIANFRANCO DE LAURO | ADDRESS REDACTED | | | BTC 0.000000010973772<br>32 | | | |
| 3.1.131458 | DARIO GILIBERTO | ADDRESS REDACTED | | | CEL 0.242380072678115<br>MCDAI 0.22405178663749<br>1 | | | |
| 3.1.131459 | DARIO GIORDANO | ADDRESS REDACTED | | | BTC 0.0006805841969916<br>83<br>CEL 0.687613753419276 | | | |
| 3.1.131460 | DARIO GIUFFRIDA | ADDRESS REDACTED | | | MATIC 2.90024474156196<br>BTC 0.0000054662599865<br>23 | | | |
| 3.1.131461 | DARIO GOLINO | ADDRESS REDACTED | | | ETH 0.00004758947857679<br>3<br>LTC 1.22872149923028 | | | |
| 3.1.131462 | DARIO GRACCOGNA | ADDRESS REDACTED | | | BTC 0.00000000943889068 | | | |
| 3.1.131463 | DARIO GRANDE | ADDRESS REDACTED | | | CEL 0.448164599562631<br>ADA 0.378121025946413<br>BTC 0.0000011042560894<br>61 | | | |
| 3.1.131464 | DARIO GUADAGNA | ADDRESS REDACTED | | Yes | ADA 3466.00559805194<br>BTC 0.01596694618509<br>99<br>CEL 0.0015285190279219<br>6<br>ETH 1.04428070981784<br>MATIC 0.0186908324611<br>51<br>SOL 11.118455411934<br>8<br>USDC 1.06658856278139 | | | BTC 0.22471595724152<br>9 |
| 3.1.131465 | DARIO GUSTAVO ALCARAZ | ADDRESS REDACTED | | | BTC 7.75839388749996<br>-07<br>USDC 0.2291027383954<br>3<br>USDT ERC20 0.00046717002133<br>8798 | | | |
| 3.1.131466 | DARIO HERNAN BURGOS | ADDRESS REDACTED | | | BTC 0.00953642888143077<br>CEL 0.536084229793852<br>USDC 401 | | | |
| 3.1.131467 | DARIO HERNANDEZ | ADDRESS REDACTED | | | BTC 0.00123328330210<br>48<br>DOGE 308.00326063130<br>7<br>ETH 0.1305974970169 | ETH 0.03034269 | | |
| 3.1.131468 | DARIO HUNSKI | ADDRESS REDACTED | | | CEL 0.00787116725672633<br>KLM 12.3640083 | | | |
| 3.1.131469 | DARIO JANKOVIC | ADDRESS REDACTED | | | ADA 199.5<br>AVAX 3.148<br>BTC 0.0154706<br>CEL 1146.53280793563<br>DOT 24.8492<br>ETH 0.132544<br>MATIC 1376.47<br>SNX 213.539<br>SOL 7.52268555<br>XRP 199.75 | | | |
| 3.1.131470 | DARIO KAPSA | ADDRESS REDACTED | | | BTC 0.00157059639421<br>3<br>CEL 11.4873884763284<br>XRP 1025 | | | |
| 3.1.131471 | DARIO KARACIC | ADDRESS REDACTED | | | ADA 0.296177491212527<br>BTC 0.0000012079024456<br>68<br>CEL 0.0057703810672175<br>7<br>ETH 0.0019270042780675 | | | |
| 3.1.131472 | DARIO KOPROWSKI | ADDRESS REDACTED | | | BTC 0.00092445725274074<br>MATIC 3763.52839221528 | | | |
| 3.1.131473 | DARIO KRAMAROVSKY | ADDRESS REDACTED | | | BTC 0.000000025780071144<br>CEL 0.38861812878636<br>MCDAI 0.49186261608478<br>8 | | | |
| 3.1.131474 | DARIO KRISTO | ADDRESS REDACTED | | | BTC 0.01048141855713<br>CEL 75.5858761504<br>07<br>LUNC 0.46951 | | | |
| 3.1.131475 | DARIO KUČINIĆ | ADDRESS REDACTED | | | BTC 0.00142031612602<br>7<br>CEL 1.06033417235886 | | | |
| 3.1.131476 | DARIO KUČINIĆ | ADDRESS REDACTED | | | BTC 0.00115824024322052 | | | |
| 3.1.131477 | DARIO LABRADA | ADDRESS REDACTED | | | BTC 0.00437434069076988<br>USDC 162.899248206249<br>XLM 0.0126627464175205 | XLM 0.0000007262650530<br>74 | | |
| 3.1.131478 | DARIO LANDI | ADDRESS REDACTED | | | BTC 0.00000305065646347<br>CEL 24.4376319811<br>77<br>ETH 0.00017892369880637<br>2<br>MATIC 54.92<br>SNX 15 | | | |
| 3.1.131479 | DARIO LEEKAM | ADDRESS REDACTED | | | BTC 0.000001491674042991<br>5<br>ETH 7.139431326149998<br>-06 | BTC 0.0000000086073377<br>394 | | |
| 3.1.131480 | DARIO LENGUITO | ADDRESS REDACTED | | | BTC 0.00000186595980809<br>ADA 0.000000114470981290<br>1<br>CEL 0.339888207892077<br>ETH 0.0000010576276949<br>29<br>LUNC 0.0000000286185265<br>763 | | | |
| 3.1.131481 | DARIO LEONARDO DINOI | ADDRESS REDACTED | | | BTC 0.0173427648912365 | | | |
| 3.1.131482 | DARIO LEONE | ADDRESS REDACTED | | | BTC 3.20787750370399E-06<br>CEL 0.00135864780648731<br>ETH 0.0524122132703669<br>LTC 0.00112057052559857<br>USDC 601.28831058754 | | | |
| 3.1.131483 | DARIO LIPICAR | ADDRESS REDACTED | | | BTC 0.01238343376439594<br>USDC 3.29841945932409 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.131484 | DARIO LIPINSKI | ADDRESS REDACTED | | | BTC 0.0005619956188619204<br>DASH 1.79141838899318<br>LTC 1.0450879588912 | | | |
| 3.1.131485 | DARIO LUCANTONI | ADDRESS REDACTED | | | ADA 72.4<br>CEL 0.819581635924241 | | | |
| 3.1.131486 | DARIO LUCINI | ADDRESS REDACTED | | | BTC 0.0000001112533434598<br>CEL 0.0011280532826759<br>ETH 0.0000136343658931 | | | |
| 3.1.131487 | DARIO MAFFEO | ADDRESS REDACTED | | | BTC 0.01424887326732771<br>CEL 5.45501789868025<br>LUNC 0.0500650712654.39 | | | |
| 3.1.131488 | DARIO MALPENSI | ADDRESS REDACTED | | | BTC 0.00290642235527673<br>ETH 0.31421546543166.3 | | | |
| 3.1.131489 | DARIO MAMANI | ADDRESS REDACTED | | | CEL 3.89488054845848 | | | |
| 3.1.131490 | DARIO MANDIC | ADDRESS REDACTED | | | BTC 0.01269260273063.44<br>CEL 0.0055584782250686.4<br>USDT ERC20 0.27594788549373.6 | | | |
| 3.1.131491 | DARIO MANIERO | ADDRESS REDACTED | | | BTC 1.39645032509999.07<br>ETH 0.0005851770005612.34 | | | |
| 3.1.131492 | DARIO MARINO | ADDRESS REDACTED | | | ADA 0.275458895539957<br>BTC 0.0013471755415745<br>CEL 5.10165778034673 | | | |
| 3.1.131493 | DARIO MARINO | ADDRESS REDACTED | | | CEL 1.467649242983.19 | | | |
| 3.1.131494 | DARIO MARQUES | ADDRESS REDACTED | | | AAVE 1.6849318346155.5<br>BCH 0.0000000064761.405<br>BTC 0.681251647749886<br>CEL 234.37685195.4884<br>EOS 0.0000531071065566897<br>ETH 0.00102923677018569<br>LTC 18.50179516.14563<br>UNI 433.385317886398<br>USDC 0.000000473550462984<br>XLM 3541.16300249767<br>ZEC 13.2239662255642<br>ZRX 0.772508415851751 | | | |
| 3.1.131495 | DARIO MARQUEZ | ADDRESS REDACTED | | | CEL 1.0752277464.0471<br>MCDAI 0.07272707103948.44 | | | |
| 3.1.131496 | DARIO MARSILI | ADDRESS REDACTED | | | ADA 244.02063043641.7<br>BTC 0.00414838255384112<br>ETH 0.09588849643254.34<br>LINK 23.693289861926.8<br>MATIC 276.75539961941.9<br>SNX 15.159275365547.7<br>SUSHI 34.471444366303.4<br>UNI 22.6131104123322<br>USDC 240.048942216497<br>USDT ERC20 43.7484161200618<br>XLM 0.0000760916216155.31 | | | |
| 3.1.131497 | DARIO MARTINEZ | ADDRESS REDACTED | | | ADA 0.0000006894142586.14<br>BNB 0.0000093070248425.1<br>BTC 0.3838169425882.6<br>CEL 5233.081944764.8<br>ETH 29.2893203374902<br>USDC 8000 | | | |
| 3.1.131498 | DARIO MARTINEZ FLORES | ADDRESS REDACTED | | | ADA 0.0018993500186826<br>BTC 0.0000000733967553033<br>DOT 0.0684477316101691 | | | |
| 3.1.131499 | DARIO MARTINI | ADDRESS REDACTED | | | BTC 0.0000002327492351728<br>MATIC 1.08940348503588 | | | |
| 3.1.131500 | DARIO MARTINS | ADDRESS REDACTED | | | BTC 0.0000002811237635.6 | | | |
| 3.1.131501 | DARIO MARTY | ADDRESS REDACTED | | | BTC 0.750792775136052<br>ETH 0.203839776291.28 | | | |
| 3.1.131502 | DARIO MASTRIPPOLITO | ADDRESS REDACTED | | | USDC 254.196724358291<br>ADA 0.000000664666841655<br>BTC 0.0000000088550917<br>CEL 2.00636678659023<br>LUNC 0.000000408633442757<br>USDC 0.0000004575135933903<br>USDT ERC20 0.00000016051970079 | | | |
| 3.1.131503 | DARIO MATIJAŠEVIĆ | ADDRESS REDACTED | | | ADA 80.539406<br>BTC 0.004974533903224.39<br>CEL 7.24716408148634<br>DOT 2.325545<br>ETH 0.0285810876421517<br>SOL 1.11254076<br>XRP 64.930836 | | | |
| 3.1.131504 | DARIO MAZI | ADDRESS REDACTED | | | BTC 0.0000130876710462.18 | | | |
| 3.1.131505 | DARIO MAZZA | ADDRESS REDACTED | | | CEL 1.0904702469510.8<br>USDT ERC20 0.0022373483702999 | | | |
| 3.1.131506 | DARIO MAZZINI | ADDRESS REDACTED | | | BTC 0.0000021757479241.05<br>ETH 0.00156341104341448 | | | |
| 3.1.131507 | DARIO MEME | ADDRESS REDACTED | | | AAVE 0.09242050088290.81<br>ADA 381.705100549496<br>BTC 0.000450054793049523<br>CEL 159.47773613079<br>ETH 0.0111713289390977<br>USDC 318.551408391773 | | | |
| 3.1.131508 | DARIO MENDOZA | ADDRESS REDACTED | | | BTC 0.000233078591192485<br>LINK 0.0136031808609375<br>MATIC 808.64761772214.2 | | | |
| 3.1.131509 | DARIO MESSINA | ADDRESS REDACTED | | Yes | AAVE 0.00746638251690515<br>ADA 323.33240174562<br>BNB 1.34170089644057<br>BNT 0.0287113147872949.7<br>BTC 0.521867324016821<br>CEL 1649.013787139.75<br>COMP 0.00228864017519816<br>DOT 0.0631587710177741<br>EOS 0.000020196489586619<br>ETH 5.05604132834821<br>LINK 0.01428108502607.76<br>LTC 0.00000003264933007<br>LUNC 40.849000868473<br>MANA 0.0083845635354505<br>MATIC 1.23039738178757<br>SGB 308.520464594024<br>SNX 0.16754004516716.7<br>UNI 0.0174953379212208<br>USDC 3.27788717143906<br>USDT ERC20 0.289135324455636<br>XLM 0.00883553868645.66<br>XRP 0.00000027645369496.6 | | | BTC 0.649518770315591<br>ETH 3.829934558862 |
| 3.1.131510 | DARIO MICHELETTI | ADDRESS REDACTED | | | BTC 2.94250242325719E-05<br>BUSD 0.0317359585008.78<br>CEL 0.000422494882651181<br>ETH 1.246242459740998-06<br>USDC 0.0768212530442281<br>USDT ERC20 0.00835488642466683 | | | |
| 3.1.131511 | DARIO MILANI | ADDRESS REDACTED | | | BTC 0.015961651272260.3<br>ETH 0.0385273813265234 | | | |
| 3.1.131512 | DARIO MINUZZO | ADDRESS REDACTED | | | BTC 0.000457604454549566<br>CEL 0.162881821526852 | | | |
| 3.1.131513 | DARIO MIRANDA | ADDRESS REDACTED | | | BTC 0.000000928240094443<br>CEL 0.63300027755120.6 | | | |
| 3.1.131514 | DARIO MOLINA | ADDRESS REDACTED | | | ADA 4.31133111103544<br>AVAX 0.013130482221715.7<br>BTC 1.420171288405.37<br>ETH 0.0018606037542061.3<br>MATIC 0.697044964558433 | | | |
| 3.1.131515 | DARIO MOLNAR | ADDRESS REDACTED | | | ADA 27.3832214235513<br>BTC 0.00368767916620409<br>CEL 3.6912713630173.1<br>LINK 9.57897501815964<br>SNX 4.61153402523719<br>XRP 76.3467316766849 | | | |
| 3.1.131516 | DARIO MONALDI | ADDRESS REDACTED | | | CEL 0.0562019844918372 | | | |
| 3.1.131517 | DARIO MONICI | ADDRESS REDACTED | | | BTC 0.00118702394240705<br>CEL 0.0433788569833.44<br>USDC 1.12908933736927 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.131518 | DARIO MORETTI | ADDRESS REDACTED | | | BTC 0.0000000038237955<br>CEL 0.1613230677675B<br>DASH 0.0000000013825033<br>LTC 0.0000000337096514<br>USDC 0.6645515165879086<br>USDT ERC20 0.0000006592183937S<br>KLM 0.0000000378152969 | | | |
| 3.1.131519 | DARIO MOSCA | ADDRESS REDACTED | | | CEL 0.0052142325024603<br>DOT 0.0211880771263315<br>ETH 2.0132407854643<br>XRP 0.0000003493716095186 | | | |
| 3.1.131520 | DARIO MUFFOLINI | ADDRESS REDACTED | | | BTC 0.0008589240598126041 | | | |
| 3.1.131521 | DARIO MUNEROTTO | ADDRESS REDACTED | | | ADA 10159.7090562112<br>BTC 0.0002444381693591<br>CEL 0.1563633108007162<br>DOT 122.87604072114<br>ETH 0.0023390878867063<br>LINK 544.2738444299664<br>USDC 0.1593124109424452 | | | |
| 3.1.131522 | DARIO MUSTONE | ADDRESS REDACTED | | | BTC 0.0001384849919241B2 | | | |
| 3.1.131523 | DARIO MUSUMECI | ADDRESS REDACTED | | | BTC 0.0000180814742048B46<br>ETH 0.0004519213000607721<br>USDC 0.3403495509495555 | | | |
| 3.1.131524 | DARIO NANNI | ADDRESS REDACTED | | | CEL 30.5982257262189<br>TUSD 2.677052747006B1 | | | |
| 3.1.131525 | DARIO NASKOVSKI | ADDRESS REDACTED | | | CEL 5.5624086537111<br>DOT 8.88448259 | | | |
| 3.1.131526 | DARIO NAVARRO | ADDRESS REDACTED | | | BCH 0.4923104846515049<br>BTC 0.0031933942164440T<br>CEL 0.0521572635929857<br>ETH 0.0011069030670548B | | | |
| 3.1.131527 | DARIO NECEFOR | ADDRESS REDACTED | | | BTC 0.0011943863639887G | | | |
| 3.1.131528 | DARIO NEDIC | ADDRESS REDACTED | | | BTC 0.000000906267570904 | | | |
| 3.1.131529 | DARIO NIEVA PASTORIZA | ADDRESS REDACTED | | | ETH 0.0000810486422062164 | | | |
| 3.1.131530 | DARIO NUÑEZ | ADDRESS REDACTED | | | ADA 0.40617824872B272<br>BNB 0.000755271319038B29<br>BTC 0.0000022207896629T<br>CEL 0.0007316613552506BB<br>USDT ERC20 1.2257782996160B | | | |
| 3.1.131531 | DARIO ORESIC | ADDRESS REDACTED | | | ADA 211.8434754903B33<br>BTC 0.0176192946351189<br>CEL 323.639450920686<br>ETH 0.15760760794B944<br>USDC 175.701057891821<br>USDT ERC20 493.42747160B35 | | | |
| 3.1.131533 | DARIO ORTIZ | ADDRESS REDACTED | | | BTC 0.0000001061006257662B<br>USDT ERC20 0.4956553620433151 | | | |
| 3.1.131533 | DARIO OTTELLI | ADDRESS REDACTED | | | BTC 0.0000002012634845<br>CEL 2.00127177358822<br>SGB 25.2208582552566<br>XRP 168.559385767684 | | | |
| 3.1.131534 | DARIO PALAZZOROSSI | ADDRESS REDACTED | | | BTC 0.00000002B028071504<br>USDT ERC20 0.66960788443247B | | | |
| 3.1.131535 | DARIO PANIZZO | ADDRESS REDACTED | | | BTC 0.0000000776600658205<br>USDT ERC20 0.2398449325907728<br>XLM 1.178132009012S3 | | | |
| 3.1.131536 | DARIO PAPACCI | ADDRESS REDACTED | | | ADA 1056.1221877071<br>BTC 0.0494221582064547<br>CEL 0.3710067740107086<br>COMP 0.0000534319934994999<br>DOT 108.8307400595T5<br>ETH 5.244087294806644<br>MATIC 1055.2329355164<br>SOL 23.1450686284664<br>XLM 10332.8652687696 | | | |
| 3.1.131537 | DARIO PATIÑO HERRERA | ADDRESS REDACTED | | | BTC 0.0157185454676893 | | | |
| 3.1.131538 | DARIO PAVAN | ADDRESS REDACTED | | Yes | ADA 5257.9950453624<br>BTC 0.0000000045464177S<br>CEL 1622.4820546233<br>EOS 6805.3884<br>XRP 58391.077492<br>ZEC 169.999 | | | BTC 13.6116442139487 |
| 3.1.131539 | DARIO PELELLA | ADDRESS REDACTED | | | BTC 2.52105414581638 | | | |
| 3.1.131540 | DARIO PERERA | ADDRESS REDACTED | | | BNB 0.0000853006339938326<br>BTC 0.0000308500559701492<br>CEL 0.4621786685657727<br>DOT 0.6021269005059501<br>ETH 0.0051506135035717474 | | | |
| 3.1.131541 | DARIO PEREZ | ADDRESS REDACTED | | | BTC 0.00000000496986122118 | | | |
| 3.1.131542 | DARIO PETRONE | ADDRESS REDACTED | | Yes | BTC 0.2469842695781I2<br>CEL 905.4682586779B8<br>USDC 322.94 | | | BTC 0.337305848451755 |
| 3.1.131543 | DARIO PIETRANGELO | ADDRESS REDACTED | | | ADA 0.0747189764328467<br>CEL 0.0067468216970T944 | | | |
| 3.1.131544 | DARIO PIETRAROIA | ADDRESS REDACTED | | | BTC 0.0000115888702905B2<br>CEL 1.09284448245709<br>DASH 0.0001506364084B6113 | | | |
| 3.1.131545 | DARIO PIMENTEL | ADDRESS REDACTED | | | ADA 3.28139701101021<br>BNB 0.0026315408779095G<br>BTC 0.00000000458866178B3<br>BUSD 28.5294378023362<br>CEL 1079.462737362BB<br>DOT 0.0974085944718B0B<br>USDC 4462.7534363623G<br>XRP 1828.75766618B2 | | | |
| 3.1.131546 | DARIO PIPERNI | ADDRESS REDACTED | | | BTC 0.00000006553209709G4<br>CEL 0.06620008039247B5<br>SNX 0.31228359048519S | | | |
| 3.1.131547 | DARIO PISTIS | ADDRESS REDACTED | | | BTC 0.00000000197211376T<br>CEL 21.79398819357178 | | | |
| 3.1.131548 | DARIO PITOZZI | ADDRESS REDACTED | | | BTC 0.0001098036000B3654<br>CEL 0.902614970994108 | | | |
| 3.1.131549 | DARIO PONZO | ADDRESS REDACTED | | | BCH 0.00001882<br>BTC 0.00000000966556806<br>CEL 3.3188966346026S | | | |
| 3.1.131550 | DARIO PUCAK | ADDRESS REDACTED | | | BTC 0.0000000013321051761<br>CEL 1.3642961320385I2 | | | |
| 3.1.131551 | DARIO PUCCI | ADDRESS REDACTED | | | AVAX 0.5482714727221G5<br>BTC 0.00119976781762537<br>CEL 34.657100642059<br>DOT 173.10721234790I3<br>ETH 0.0000006625573722992<br>LINK 0.00060619418160467T4<br>LUNC 16.589506521966<br>MANA 0.0072368787B719735<br>SNX 0.0161278398404639<br>SOL 2.02497787879097<br>USDC 567.7756283D6385<br>KLM 0.0186762426037961 | | | |
| 3.1.131552 | DARIO PURIĆ | ADDRESS REDACTED | | Yes | ADA 0.0000002723485235I<br>BNB 0.000000000971454133<br>BTC 0.001313391444146994<br>CEL 6.09072931797184<br>ETH 0.10742509729466B<br>LINK 0.0003793432441450O6<br>MATIC 0.0026449921400760B5<br>USDC 0.008 | | | BTC 0.0362967903794433 |
| 3.1.131553 | DARIO RAVAGLIOLI | ADDRESS REDACTED | | | BAT 97.3607788B2821<br>CEL 0.6943412601787I5<br>LTC 0.7691449 | | | |
| 3.1.131554 | DARIO RENZETTI | ADDRESS REDACTED | | | BTC 0.0000005362749762S8<br>CEL 0.370170682097859<br>USDC 0.000000547898860399 | | | |
| 3.1.131555 | DARIO REŠKOV | ADDRESS REDACTED | | | BTC 0.00009999<br>CEL 0.2666649266555591<br>COMP 0.0224198595960795 | | | |
| 3.1.131556 | DARIO RIZZO | ADDRESS REDACTED | | | CEL 0.89999314909854<br>LINK 3.346264 | | | |
| 3.1.131557 | DARIO ROBERT WAYNE | ADDRESS REDACTED | | | BTC 0.01265480088782S4<br>DOT 36.857029587441S<br>ETH 0.142614086668605<br>MATIC 404.06731276647B<br>SOL 5.40454931707739 | | | |

22-10964-mg    Doc 974    Filed 10/05/22    Entered 10/05/22 22:53:30    Main Document
Pg 3254 of 5048
Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.131558 | DARIO RODRIGUEZ | ADDRESS REDACTED | | | BTC 0.0005848045777801883 CEL 14.90212777155368 | | | |
| 3.1.131559 | DARIO RODRIGUEZ | ADDRESS REDACTED | | | ADA 209.33059408769 4 BTC 0.0021297949665662332 CEL 47.117055975331 DOT 18.18367988 EOS 30.7538 LTC 0.56794148 USDC 0.182011337749058 XRP 144.263607 | | | |
| 3.1.131560 | DARIO ROJOS | ADDRESS REDACTED | | | BTC 0.0000020838633634 31 USDT ERC20 0.0068423977085632 | | | |
| 3.1.131561 | DARIO ROMAO BIANCHI | ADDRESS REDACTED | | | BTC 0.001670803879659 USDT ERC20 425.10799296610 2 | | | |
| 3.1.131562 | DARIO ROSSETTI BARTOLI | ADDRESS REDACTED | | | BTC 0.035051714991664 2 CEL 374.182319679318 ETH 2.809140053383679 | | | |
| 3.1.131563 | DARIO ROSSI | ADDRESS REDACTED | | | BTC 0.011191933282359 6 CEL 6.233923659875 6 ETH 0.001506768253728 7 | | | |
| 3.1.131564 | DARIO ROVERI | ADDRESS REDACTED | | | BCH 0.0030733265645549 3 BTC 0.000000366563817868 CEL 1.3519952148757 6 ETH 0.002461548235618 GUSD 25.0946331194638 LTC 0.0022812493346775 2 SGB 0.0656435055521009 XLM 0.5500939887457 86 XRP 0.443035028603153 | | | |
| 3.1.131565 | DARIO RUCKLI | ADDRESS REDACTED | | | BTC 0.07686764 CEL 197.61477064985 8 DOT 222.931 ETH 1.995 SOL 19.9995 XRP 3799.75 | | | |
| 3.1.131566 | DARIO RUGGERONI | ADDRESS REDACTED | | | BNB 2.391500321233990 06 BTC 0.000004849618667873 CEL 0.0154451887189342 LUNC 0.004858037918161301 USDC 0.533181397770734 | | | |
| 3.1.131567 | DARIO SACCHETTO | ADDRESS REDACTED | | | BNB 0.0000070251576296608 MATIC 0.9998869943072117 USDT ERC20 0.745919977234075 | | | |
| 3.1.131568 | DARIO SALVATO | ADDRESS REDACTED | | | BTC 0.000697141563102274 DOT 0.2663858980495 62 ETH 0.028248628426832 9 SOL 0.245.892056438714 | | | |
| 3.1.131569 | DARIO SALVIO | ADDRESS REDACTED | | | ETH 0.00015305846699309 8 | | | |
| 3.1.131570 | DARIO SAPENE | ADDRESS REDACTED | | | BTC 0.015446505978394 CEL 14.339104445877 2 ETH 0.328700043003882 | | | |
| 3.1.131571 | DARIO SAVIC | ADDRESS REDACTED | | | ADA 386.163053040186 BTC 0.00591168613090 8 CEL 214.9795943652 78 ETH 9.823420890025 67 LINK 86.533253342125 6 MATIC 244.889108829361 USDC 0.155221019789952 | | | |
| 3.1.131572 | DARIO SAVIC | ADDRESS REDACTED | | | ADA 1056.0392336 6095 BTC 0.0002161014760802 82 ETH 0.00186814193284 74 USDC 0.440313073688155 | BTC 0.000000003393657078 | | |
| 3.1.131573 | DARIO SAVIORI | ADDRESS REDACTED | | | BTC 0.0082210495362000 3 | | | |
| 3.1.131574 | DARIO SCAFFIDI SAGGIO | ADDRESS REDACTED | | | ADA 328.504458104757 BCH 0.0000000028348090 05 BNB 10.498124503807 4 BTC 0.0047569461886083 CEL 78.5434217110933 ETH 0.0045505839197075 2 MATIC 2683.51080405692 SNX 0.054516982706737 9 USDC 0.445083442459081 USDT ERC20 205 | | | |
| 3.1.131575 | DARIO SCALABRINO | ADDRESS REDACTED | | | BTC 0.000006641977484972 | | | |
| 3.1.131576 | DARIO SCHANZ | ADDRESS REDACTED | | | BTC 0.756157851809342 ETH 3.221165010082252 | | | |
| 3.1.131577 | DARIO SCHEMBER | ADDRESS REDACTED | | | BTC 0.0000001177164379 2 CEL 0.0054022783773809 9 USDC 0.0029000666266165 | | | |
| 3.1.131578 | DARIO SCHIAVI | ADDRESS REDACTED | | | BTC 0.000251297120704195 | | | |
| 3.1.131579 | DARIO SCOTTO | ADDRESS REDACTED | | | BTC 0.00111691168574633 USDC 2.511904204852 54 | | | |
| 3.1.131580 | DARIO SEBASTIAN VEGA | ADDRESS REDACTED | | | BTC 0.0022361140608536 2 | | | |
| 3.1.131581 | DARIO SERRANO PEREZ | ADDRESS REDACTED | | | MCDAI 0.0374571109380054 XRP 0.26132390553457 | | | |
| 3.1.131582 | DARIO SEYDELL ARQUIZA | ADDRESS REDACTED | | | BTC 0.0000000000888897207 CEL 3.08630006913936 | | | |
| 3.1.131583 | DARIO SIMATIC | ADDRESS REDACTED | | | BTC 0.0000003969518099 26 CEL 0.166773666292632 | | | |
| 3.1.131584 | DARIO SIMONE | ADDRESS REDACTED | | | BTC 0.0026798337700471 CEL 1.05500746372026 ETH 0.064860957729533 | | | |
| 3.1.131585 | DARIO SLOBODA | ADDRESS REDACTED | | | CEL 0.297983595629313 | | | |
| 3.1.131586 | DARIO SOLINAS | ADDRESS REDACTED | | | DOT 5.77015874576 51 | | | |
| 3.1.131587 | DARIO SPINELLI | ADDRESS REDACTED | | | BTC 0.00124335687140188 CEL 6.2676353511819 ETH 2.6427250855375 | | | |
| 3.1.131588 | DARIO SQUILLACE | ADDRESS REDACTED | | | BTC 0.00000411830193977 6 CEL 0.0112426878020295 LUNC 10.2604851256576 USDC 0.802945735975908 | BTC 0.0009935156120450 28 | | |
| 3.1.131589 | DARIO SRNEC | ADDRESS REDACTED | | | BTC 0.0001136462721485 39 | | | |
| 3.1.131590 | DARIO SUKER | ADDRESS REDACTED | | | ADA 0.1539308663582 82 BNB 0.000765406716470853 BTC 0.0638463032228187 CEL 6.93998717909497 ETH 1.54071934460065 USDC 0.529889048675494 ZEC 2.0241224450055 | | | |
| 3.1.131591 | DARIO SUVELJAK | ADDRESS REDACTED | | | MATIC 1.34797382461269 SGB 1.38939501503058 XRP 1.31561878109421 | | | |
| 3.1.131592 | DARIO TACCONELLI | ADDRESS REDACTED | | | CEL 1.77338482059711 LTC 1.005422019 66231 MCDAI 0.371836372759048 | | | |
| 3.1.131593 | DARIO TAPIA CARVAJAL | ADDRESS REDACTED | | | BTC 0.00112014681304516 USDT ERC20 0.43349002683370 5 | | | |
| 3.1.131594 | DARIO TOFFETTI | ADDRESS REDACTED | | | BTC 0.001732304598646 68 CEL 1.73310120866933 ETH 0.230891677923403 SNA 18.8809407393998 | | | |
| 3.1.131595 | DARIO TOMEI | ADDRESS REDACTED | | | ADA 999.27471 CEL 11.04002054974 28 DOT 20.00969014 | | | |
| 3.1.131596 | DARIO TORRES | ADDRESS REDACTED | | | BTC 0.1006553589533843 ETH 1.901109603688899 USDC 4841.47008946966 | | | |
| 3.1.131597 | DARIO TORRO | ADDRESS REDACTED | | | BTC 0.0000007749045352 MCDAI 0.326540782823173 | | | |
| 3.1.131598 | DARIO TREDICI | ADDRESS REDACTED | | | BTC 0.00045275249510419 CEL 1.05103465426114 | | | |
| 3.1.131599 | DARIO TRICE | ADDRESS REDACTED | | | BTC 0.002345309591620 57 CEL 18.743145280423 ETH 0.0001185094029648 87 LTC 0.147511021219106 UNI 11.0533690215306 USDC 42.374569967285 1 | | | |
| 3.1.131600 | DARIO TURCHI | ADDRESS REDACTED | | | CEL 0.000335997430887008 ETH 0.000009134024296 MCDAI 0.0333337292818606 | | | |
| 3.1.131601 | DARIO UTZ | ADDRESS REDACTED | | | ADA 285.706261604746 CEL 17.6783676527251 USDC 742.194324024882 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.131602 | DARIO V TAGLIAFERRI | ADDRESS REDACTED | | | AVAX 2.025432149928 BTC 0.020334286380386 SOL 6.596413699190037 | | | |
| 3.1.131603 | DARIO VALADAS | ADDRESS REDACTED | | | CEL 1.063414627973344 | | | |
| 3.1.131604 | DARIO VALENTIN ZANOTTI | ADDRESS REDACTED | | | BTC 0.4152844795660083 ETH 0.0015033396984398 PAXG 2.002730872722883 USDC 11810.3370112713 | | | |
| 3.1.131605 | DARIO VANICEK | ADDRESS REDACTED | | | BTC 0.0051086715181434 | | | |
| 3.1.131606 | DARIO VANICEK | ADDRESS REDACTED | | | ADA 0.3141832587727272 BNB 2.700179173959207 BTC 0.0603207727571573 CEL 4.30734982073508 USDT ERC20 0.000001015150069222 ZEC 30.401079491707 | | | |
| 3.1.131607 | DARIO VASSENA | ADDRESS REDACTED | | | BTC 0.0000554853488375573 CEL 0.3965148348282815 DOT 0.0000000000892533 ETH 0.0000108995954694 | | | |
| 3.1.131608 | DARIO VEGH | ADDRESS REDACTED | | | BTC 0.0000010005791366827 CEL 0.01914991844137322 | | | |
| 3.1.131609 | DARIO VEMAGI | ADDRESS REDACTED | | | ADA 50000 BCH 0.0000000005508383302 BNB 19.5485 BTC 0.9714305883285039 CEL 43846.512495452 DOT 50.520357 ETH 23.816422573431 LTC 0.0000000098254483 MATIC 19390.34015857 USDT ERC20 0.0000003227169091125 | | | |
| 3.1.131610 | DARIO VIKTOR HOFF | ADDRESS REDACTED | | | BTC 0.0099979862022794 | | | |
| 3.1.131611 | DARIO VILLELLA | ADDRESS REDACTED | | | BTC 0.0059103315099536 | | | |
| 3.1.131612 | DARIO VILLELLA GANDINO | ADDRESS REDACTED | | | BTC 0.0008171644893385 CEL 0.0247894841044001 EOS 7.607990951779 SGB 41.34107360397005 XRP 127.775139133972 | | | |
| 3.1.131613 | DARIO VILLELLA GANDINO | ADDRESS REDACTED | | | BTC 0.00000088 CEL 0.00272892941519697 | | | |
| 3.1.131614 | DARIO VIOLA | ADDRESS REDACTED | | | CEL 2.12363771323555 USDC 0.004311 | | | |
| 3.1.131615 | DARIO VIVAS | ADDRESS REDACTED | | | BTC 0.00000000029057015 CEL 9.757433111147305 SGB 0.0306262575333333 XLM 0.000000049963889 XRP 0.20248866666666 | | | |
| 3.1.131616 | DARIO WUTTE | ADDRESS REDACTED | | | BTC 0.017876752061631 | | | |
| 3.1.131617 | DARIO ZADRO | ADDRESS REDACTED | | | BTC 0.0000000051041746633 | | | |
| 3.1.131618 | DARIO ZAFFARANO | ADDRESS REDACTED | | | USDC 219.26243464807 | | | |
| 3.1.131619 | DARIO ZANOIA | ADDRESS REDACTED | | | CEL 17.01099978544838 SNX 50 | | | |
| 3.1.131620 | DARIO ZBINDEN | ADDRESS REDACTED | | | BTC 0.0125466953854359 LS 1.7316751487729 USDC 0.482238503309364 | | | |
| 3.1.131621 | DARIO ZILINSKI | ADDRESS REDACTED | | | BAT 1890.4651521109 BNB 0.00000000732510063 BTC 0.0435107979126017 DOT 74.37576405135 81 ETH 1.0417593874387 LINK 68.8690038266507 USDC 12285.8457669213 XLM 2.51998983197166 | BAT 249.67967294 BTC 0.00000069 USDT 0.0280590207 LINK 22.5219 XLM 7.48137805055395 | | |
| 3.1.131622 | DARIO ZILOCCHI | ADDRESS REDACTED | | | ADA 0.3683285194897093 BNB 0.0009218464862684826 BTC 1.58746088664099906 USDC 9.4305128098717.7 | | | |
| 3.1.131623 | DARIO ZIVIC | ADDRESS REDACTED | | | BTC 0.0000006657494512933 CEL 1.06184288800953 ETH 0.0000571967663814011 | | | |
| 3.1.131624 | DARION DOUGLAS | ADDRESS REDACTED | | | BTC 0.1743031474642517 CEL 8.271891481222239 ETH 0.0008346172045091327 USDC 65.377290190434 | | ETH 0.0000000365037418617 | |
| 3.1.131625 | DARION EDMONDS | ADDRESS REDACTED | | Yes | CEL 0.14887040734845 ETH 0.010753074807893 LTC 0.10363905419517 MATIC 1.19454595610291 SOL 5.037340819570 39 USDC 0.19021523388705 USDT ERC20 1.4376075650168 | | | LTC 30.3177373882347 |
| 3.1.131626 | DARION FOUNOS | ADDRESS REDACTED | | | BTC 0.4823671365738 ETH 0.78785560655653 USDC 16471.618092487 | | | |
| 3.1.131627 | DARION ISOM | ADDRESS REDACTED | | | ADA 0.02329192512037 85 BTC 0.000002704504471223 DOT 0.007944117296500 6 ETH 0.000588825227201 49 LTC 0.00118165586789 MATIC 0.56935121766193 USDC 0.006983983825637 XLM 14.8001399833866 | DOT 0.00741702820444314 USDC 4.799337628234036 | | |
| 3.1.131628 | DARION MARK HENDY | ADDRESS REDACTED | | | ADA 21.8901946003524 AVAX 6.68562708239445 BTC 0.0068003685782349 USDC 40.318654853135 | | | |
| 3.1.131629 | DARION SCHAKEL | ADDRESS REDACTED | | | BTC 0.000017134889799689 USDC 40.318654853947 | | | |
| 3.1.131630 | DARION ZENO | ADDRESS REDACTED | | | ADA 0.0754632187110032 BTC 0.018139504015786 DOT 0.0084963721246318 MATIC 100.689644088054 SNX 0.0365598066406 | ADA 0.00000009256474810145 DOT 0.0000000000030660181 | | |
| 3.1.131631 | DARIONTE YOUNG | ADDRESS REDACTED | | | BTC 0.0000007376931791277 | | | |
| 3.1.131632 | DARIOUSH HESSAM | ADDRESS REDACTED | | | 1INCH 145.176654263671 BTC 0.062042875875679 DOGE 4268.3398226137B ETH 0.388107138331127 MATIC 325.113514185552 USDC 22.562485227992S | | | |
| 3.1.131633 | DARIS KAJEVIC | ADDRESS REDACTED | | | BTC 0.0014377559561056S CEL 1.4434225805956S | | | |
| 3.1.131634 | DARIS MATTISON | ADDRESS REDACTED | | | BTC 0.000540049741113648 ETH 0.005206076033159 18 MATIC 11.2125239761878 SOL 158.200032470389 XRP 1382.366 | BTC 0.93358107180950 1 ETH 5.64045522983904 | | |
| 3.1.131635 | DARIS NIGHTENGALE | ADDRESS REDACTED | | | BTC 0.00901432163668824 | | | |
| 3.1.131636 | DARIS PARSONS | ADDRESS REDACTED | | | AAVE 0.0022333964346232 CEL 14.1069650545646 DASH 0.004964851265713 66 ETH 1.41051951581373 KNC 0.0214218474858786 LINK 0.0267484188603336 LTC 0.560989087231559 SGB 24.4232091188365 SNX 18.326533824637 3 UNI 0.0354163535358473 XLM 477.20284977186 XRP 0.0000004418357551532 ZEC 0.00228986322773474 | DASH 0.000000007347694153 UNI 10.9821752556933 | | |
| 3.1.131637 | DARIS PRICE | ADDRESS REDACTED | | | BTC 0.601561767146311 DOT 72.6072667084757 ETH 12.3389379977515 LINK 11.6320793786878 SOL 11.8383950037014 USDC 408.597477849 | | | |
| 3.1.131638 | DARISH HUYNH | ADDRESS REDACTED | | | BTC 0.000000321866070918 ETH 0.000120256242811 GUSD 0.001896534304449S9 USDC 0.000358412990884019 | BTC 0.000000028040884676 GUSD 0.00614141618266127 USDC 0.47548464812450S | | |

| SCHEDULE F LINE # | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.131639 | DARISH RAJANAYAGAM | ADDRESS REDACTED | | | ADA 1528.604350039831<br>BTC 0.001177608764378213<br>ETH 4.149998842631556<br>XRP 18284.817028009 | | | |
| 3.1.131640 | DARISLAV POZNIK | ADDRESS REDACTED | | | BAT 0.000491233326223772<br>BTC 0.0000007032205 1024 | | | |
| 3.1.131641 | DARITSETSEG BURENJARGAL | ADDRESS REDACTED | | | BTC 0.00000006165687834<br>CEL 11.773365829 7459<br>ETH 0.16 | | | |
| 3.1.131642 | DARIUS ADOMAVICIUS | ADDRESS REDACTED | | | BTC 0.00000084300838 2102<br>CEL 0.023503858719 1426<br>EOS 0.289828619 12726<br>ETH 0.00186790268946195<br>MCDAI 0.656932215177761<br>OMG 0.06893072800 46188<br>USDC 0.009122452438515 32<br>XLM 0.0000000047030481309<br>ZRX 1.2451375807144 | | | |
| 3.1.131643 | DARIUS AHMAD RANDALL | ADDRESS REDACTED | | | MATIC 18.293665175 4628 | | BTC 0.0016630235831 1582<br>ETH 1.1517 | |
| 3.1.131644 | DARIUS AHRAR | ADDRESS REDACTED | | | BTC 0.005575169137590 45<br>ETH 0.00309567549534655 | BTC 0.0193945 | | |
| 3.1.131645 | DARIUS ALEXANDER | ADDRESS REDACTED | | | CEL 0.323085675041114 | | | |
| 3.1.131646 | DARIUS ALIŠAUSKAS | ADDRESS REDACTED | | | ADA 224.278132555076<br>BNB 1.677271008176 31<br>BTC 0.079871276104712 4<br>CEL 0.026536641311706 3<br>ETH 0.182518338606012<br>TUSD 438.432630507479<br>USDC 52.340265969815 1 | | | |
| 3.1.131647 | DARIUS ANDREAS MARKOWSKI | ADDRESS REDACTED | | | BTC 0.000003078649204009 | | | |
| 3.1.131648 | DARIUS ANTALAN | ADDRESS REDACTED | | | ADA 264.277541852276<br>BTC 0.057996203267 1186<br>DOGE 653.778090868472<br>ETH 0.223246921841943<br>GUSD 59407.317601631 4<br>LINK 2.030608834372 41 | | | |
| 3.1.131649 | DARIUS AUGUSTINAVICIUS | ADDRESS REDACTED | | | BCH 0.1125171870908 77<br>BTC 0.088648769006 8076<br>CEL 728.55175093534<br>DASH 0.1553709211 64001<br>ETH 0.089264981166 0325<br>LTC 0.061450394551 0704<br>MATIC 3080<br>MCDAI 36.00259417000 373<br>SGB 3.222848237646 46<br>USDC 27.411844675 8694<br>XLM 98.768260987 3366<br>XRP 20.876648976 3173 | | | |
| 3.1.131650 | DARIUS BALARASHTI | ADDRESS REDACTED | | | BCH 0.0053085872539 0048<br>BTC 1.02826378978363<br>CEL 1.11320456717643<br>COMP 5.349850983979727<br>ETH 14.8029459053662<br>MATIC 1783.76528378134<br>MCDAI 5.667901825843 88<br>USDC 1641.295781992 84 | | | |
| 3.1.131651 | DARIUS BALCIUNAS | ADDRESS REDACTED | | | BTC 0.0000031975254513 84<br>CEL 5.485802240308 11<br>EOS 0.052969806685 6197<br>KNC 0.262777700903 959<br>LINK 0.00454979831453 9322<br>LTC 0.00233366267124451<br>MATIC 15.266439957 69987<br>OMG 0.0136374943991319<br>UNI 0.0796903240042264 | | | |
| 3.1.131652 | DARIUS BALTAKIS | ADDRESS REDACTED | | | BTC 5.85683344180999 0-07<br>CEL 0.095506127693 8878 | | | |
| 3.1.131653 | DARIUS BARASA | ADDRESS REDACTED | | | BTC 0.0603862414486 228 | | | |
| 3.1.131654 | DARIUS BARZART | ADDRESS REDACTED | | | BAT 65.578671906 2692<br>BTC 0.0061762777020094<br>ETH 0.010158825348 5208<br>LTC 0.487761666406 316 | | | |
| 3.1.131655 | DARIUS BELL | ADDRESS REDACTED | | | BTC 1.2506309257640 9F-05<br>DOT 0.3142737452696 22<br>USDC 0.133525073015 6608 | | | |
| 3.1.131656 | DARIUS BILLING-BUTLER | ADDRESS REDACTED | | | ADA 2850.4303115554 8<br>BCH 5.385876906 99973<br>BSV 0.00028504514 9678397<br>BTC 0.549038411721 683<br>DOT 175.97454551 2422<br>ETC 21.921031778966<br>ETH 22.4417434689 31<br>LINK 240.221230123751<br>LTC 10.643203147 5286 | | | |
| 3.1.131657 | DARIUS BIRBALAS | ADDRESS REDACTED | | | BTC 0.000000646065 189236 | | | |
| 3.1.131658 | DARIUS BODDOOSINGH | ADDRESS REDACTED | | | USDC 0.281423344 2559306<br>BTC 0.000884195612 612497<br>ETH 83.684610055 4287<br>MATIC 2977.04623 124407<br>USDC 8.936503358 81799<br>XLM 37984.094432 28 | | | |
| 3.1.131659 | DARIUS BRADFORD | ADDRESS REDACTED | | | BTC 0.0000078293 05277957 | | | |
| 3.1.131660 | DARIUS BRANDENBURG | ADDRESS REDACTED | | | ETH 0.0000090859 30289786<br>ADA 0.020624852 7726275<br>BTC 0.00000069 50872485303<br>MATIC 0.02147173 50248145 | | | |
| 3.1.131661 | DARIUS CAMARA | ADDRESS REDACTED | | | ETH 0.000019915 350698388<br>PAX 0.176757056 104906<br>USDC 0.860784282000666<br>XLM 1.041481753 70533 | | | |
| 3.1.131662 | DARIUS CHRISTOPH HULLIN | ADDRESS REDACTED | | | BTC 0.0073878876 2139442 | | | |
| 3.1.131663 | DARIUS COAKUM | ADDRESS REDACTED | | | BTC 5.329241673 68485-05 | | | |
| 3.1.131664 | DARIUS COLES | ADDRESS REDACTED | | | ETH 5.00054504197998086 | | | |
| 3.1.131665 | DARIUS CORONO | ADDRESS REDACTED | | | ADA 0.08871433292937 96 | | | |
| 3.1.131666 | DARIUS COROIU | ADDRESS REDACTED | | | ETH 0.0070944412807836<br>ADA 486<br>BTC 0.407878423124971<br>CEL 7.70708352985861 | | | |
| 3.1.131667 | DARIUS DAVIS | ADDRESS REDACTED | | | DOT 42.366850811018 | | | |
| 3.1.131668 | DARIUS DE JESUS | ADDRESS REDACTED | | | BTC 0.0252583765569506<br>ETH 0.29638494189814 | | | |
| 3.1.131669 | DARIUS DENNIS | ADDRESS REDACTED | | | ADA 0.2017204255 6069<br>BTC 0.0000002061336 97688<br>ETH 0.0000238183 2229544<br>USDC 0.162830336 860499 | | | |
| 3.1.131670 | DARIUS DILTZ | ADDRESS REDACTED | | | BTC 0.0003521342 4567026 | | | |
| 3.1.131671 | DARIUS ENGLISH | ADDRESS REDACTED | | | ETH 0.000148951174986768 | | | |
| 3.1.131672 | DARIUS FILIS | ADDRESS REDACTED | | | MCDAI 0.0601998213075842 | | | |
| 3.1.131673 | DARIUS FRANZ | ADDRESS REDACTED | | | USDC 0.4051305722 63222<br>BTC 0.0158363835 32462<br>CEL 632.393390802 706<br>XRP 19.8 | | | |
| 3.1.131674 | DARIUS GAFAI THAI | ADDRESS REDACTED | | | ETH 0.20282241424 4348<br>LINK 55.112253525 9547<br>MATIC 1001.3454742 5316 | | BTC 0.0012050014145 4564 | |
| 3.1.131675 | DARIUS GAN | ADDRESS REDACTED | | | CEL 0.012604430726 3897<br>MATIC 0.4919471538 93974<br>XRP 7.06588585065247 9E-05 | | | |
| 3.1.131676 | DARIUS GARVIN | ADDRESS REDACTED | Yes | | BTC 0.0402257502505232<br>ETH 0.179926486149017<br>USDC 67.3278324448888 | USDC 297.985575 | | BTC 6.4633657976 8253 |
| 3.1.131677 | DARIUS GEIGALAS | ADDRESS REDACTED | | | BTC 0.0104915 8<br>CEL 5.76403152050154<br>LUNC 2.304253850 73021<br>XRP 30.558280372 3827 | | | |
| 3.1.131678 | DARIUS GHEORGHE | ADDRESS REDACTED | Yes | | BTC 1.06986377312747<br>CEL 65.07275056621719 | | | BTC 3.1976545568 5347 |
| 3.1.131679 | DARIUS GILCHRIST | ADDRESS REDACTED | | | USDC 0.099964801365 0935<br>BTC 0.0000015417013 78161 | | | |
| 3.1.131680 | DARIUS GOODWIN | ADDRESS REDACTED | | | MATIC 0.138238553966 124<br>CEL 1.0682680143191 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.131681 | DARIUS GRICE | ADDRESS REDACTED | | | MATIC 0.2349325013577357 | | | |
| 3.1.131682 | DARIUS GRIGALIUS | ADDRESS REDACTED | | | BTC 0.0000003597514826396 | | | |
| | | | | | LTC 0.0006456410350865 | | | |
| 3.1.131683 | DARIUS GUDALEVIC | ADDRESS REDACTED | | | BTC 0.0000087001396610716 | | | |
| | | | | | ETH 8.117904288116593E-05 | | | |
| 3.1.131684 | DARIUS GUICE | ADDRESS REDACTED | | | SGB 44.14771511102323 | | | |
| | | | | | XRP 79.04669958060644 | | | |
| 3.1.131685 | DARIUS GUZAUSKAS | ADDRESS REDACTED | | | ADA 1027.837516881474 | | | |
| | | | | | BTC 0.00204452909550823 | | | |
| | | | | | ETH 1.1368916271357 | | | |
| 3.1.131686 | DARIUS HAWKINS | ADDRESS REDACTED | | | BTC 0.00008930058439438 | | | |
| | | | | | CEL 116.41628085911 | | | |
| 3.1.131687 | DARIUS HORTON | ADDRESS REDACTED | | | BTC 0.00000039098810976 | | | |
| 3.1.131688 | DARIUS HUNTER | ADDRESS REDACTED | | | BTC 1.69678889088044 | | | |
| | | | | | COMP 0.05514815653374843 | | | |
| | | | | | EOS 13.87683969518576 | | | |
| | | | | | ETH 0.00581650183718204 | | | |
| | | | | | LINK 0.00567053976952261 | | | |
| | | | | | UNI 5.351965654434297 | | | |
| | | | | | XLM 65.62544596731767 | | | |
| 3.1.131689 | DARIUS IRANI | ADDRESS REDACTED | | | ADA 0.09585450977975585 | ADA 0.00000003941591110325 | | |
| | | | | | BTC 0.00000458658045401 | BTC 0.00000000019659653512 | | |
| | | | | | ETH 0.000058529028777449 | | | |
| 3.1.131690 | DARIUS J GWYN | ADDRESS REDACTED | | | USDC 0.0003576648704846601 | BTC 0.00157046830503912 | | |
| | | | | | | COMP 3.85152376 | | |
| | | | | | | ZRX 775 | | |
| 3.1.131691 | DARIUS JACKSON | ADDRESS REDACTED | | | BTC 0.0000003705774010B | | | |
| 3.1.131692 | DARIUS JANKOWICZ | ADDRESS REDACTED | | | MATIC 46437.5860963268 | MATIC 1.2209542580114 | | |
| | | | | | | USDC 71.648 | | |
| 3.1.131693 | DARIUS JENNINGS | ADDRESS REDACTED | | | ADA 224.86402368620G | ETH 39.748106758393l | | |
| | | | | | BTC 1.4913569192867G | | | |
| | | | | | ETH 2.237673452233S5 | | | |
| | | | | | MATIC 21442.915873096l | | | |
| 3.1.131694 | DARIUS JENNINGS | ADDRESS REDACTED | | | BTC 0.000000877671090871 | | | |
| | | | | | DOT 0.01890920408896647 | | | |
| | | | | | ETH 0.0000368240164844403 | | | |
| | | | | | MATIC 0.2284848311053396 | | | |
| | | | | | USDC 0.2062982005690635 | | | |
| | | | | | USDT ERC20 0.06152133498152S1 | | | |
| 3.1.131695 | DARIUS JEREAL-DAVIS INGRAM | ADDRESS REDACTED | | | BTC 0.0000002155150981D1 | BTC 0.00001466 | | |
| 3.1.131696 | DARIUS JESSUP | ADDRESS REDACTED | | | AVAX 0.00143950267889B3 | | | |
| | | | | | BTC 0.00007320539390720B | | | |
| | | | | | DOT 0.09616156154419B4 | | | |
| | | | | | ETH 0.40708064173377J | | | |
| | | | | | SNX 133.56056016661 | | | |
| | | | | | USDC 0.11554245973922G | | | |
| 3.1.131697 | DARIUS JOHNSON | ADDRESS REDACTED | | | CEL 1.07192383704063 | | | |
| 3.1.131698 | DARIUS JOVON BRIGHT | ADDRESS REDACTED | | | ETH 0.001981466350063G5 | | | |
| 3.1.131699 | DARIUS JULIAN HALM | ADDRESS REDACTED | | | BTC 0.0000021491554211J4 | | | |
| 3.1.131700 | DARIUS JURKENAS | ADDRESS REDACTED | | | BTC 0.00000011631195314SB | | | |
| | | | | | CEL 0.0013719608629807B | | | |
| | | | | | ETH 8.642749931000996-06 | | | |
| | | | | | USDC 0.314078432755913 | | | |
| 3.1.131701 | DARIUS KALVAITIS | ADDRESS REDACTED | | | BTC 0.00203503433045l9 | | | |
| | | | | | CEL 78.45065817684D3 | | | |
| | | | | | LTC 26.06779155 | | | |
| | | | | | USDT ERC20 223.595336 | | | |
| 3.1.131702 | DARIUS KARREMANS | ADDRESS REDACTED | | | CEL 1.11904960103324 | | | |
| 3.1.131703 | DARIUS KAUFMANN | ADDRESS REDACTED | | | BTC 0.000047105401644686 | | | |
| 3.1.131704 | DARIUS KAUNAS | ADDRESS REDACTED | | | BTC 0.00000023894733916d | | | |
| | | | | | USDC 1.00516644421816 | | | |
| 3.1.131705 | DARIUS KAZILAS | ADDRESS REDACTED | | | MATIC 0.03342536941363J9 | | | |
| 3.1.131706 | DARIUS KENLEY | ADDRESS REDACTED | | | ZRX 179.899653633875 | | | |
| 3.1.131707 | DARIUS KEVIN AMOUYE KODJO | ADDRESS REDACTED | | | | BTC 0.009 | | |
| 3.1.131708 | DARIUS KINCI | ADDRESS REDACTED | | | ADA 24.2 | | | |
| | | | | | BCH 0.000006760516269399 | | | |
| | | | | | BTC 0.00065292785506336 | | | |
| | | | | | CEL 4.108536319045G | | | |
| | | | | | EOS 0.00072052855173993 | | | |
| | | | | | ETH 0.000000060940077813 | | | |
| | | | | | KLM 0.00000000905257149T | | | |
| | | | | | XRP 46.81228609129I2 | | | |
| 3.1.131709 | DARIUS KRISTAPAVICIUS | ADDRESS REDACTED | | | BCH 0.09711840103609309 | | | |
| | | | | | BTC 0.0128472959768S9 | | | |
| | | | | | CEL 0.22486701628589B | | | |
| | | | | | DASH 0.30719520285085B | | | |
| | | | | | ETH 1.055664226084494 | | | |
| 3.1.131710 | DARIUS KROGERTAS | ADDRESS REDACTED | | | BTC 0.000000222712154549 | | | |
| 3.1.131711 | DARIUS KRUGER | ADDRESS REDACTED | | | ETH 0.001052670426099S5 | | | |
| 3.1.131712 | DARIUS KRUGER | ADDRESS REDACTED | | | BTC 0.29627641472925 | | | |
| | | | | | CEL 296.3500540617 | | | |
| | | | | | COMP 1.858 | | | |
| | | | | | ETH 5.84591881 | | | |
| | | | | | USDC 9.454589854897I | | | |
| 3.1.131713 | DARIUS KUVSINCIKOVAS | ADDRESS REDACTED | | | BTC 0.00124283642607915 | | | |
| | | | | | CEL 0.02681952137102TB | | | |
| | | | | | ETH 0.05716241610561D43 | | | |
| | | | | | USDC 3.01368400077038 | | | |
| 3.1.131714 | DARIUS LAMAR LEE | ADDRESS REDACTED | | | ETH 0.0500197826945583 | | | |
| 3.1.131715 | DARIUS LAZEA | ADDRESS REDACTED | | | BTC 0.00028096550622853T | | | |
| | | | | | CEL 0.03536067587625B8 | | | |
| | | | | | ETH 0.00777369804609S15 | | | |
| | | | | | USDT ERC20 3.92898585721008 | | | |
| 3.1.131716 | DARIUS LIM HUNG YIT | ADDRESS REDACTED | | | BCH 0.00041763 | | | |
| | | | | | BTC 0.00064338 | | | |
| | | | | | CEL 1.25079936717667 | | | |
| | | | | | LTC 0.00062508 | | | |
| | | | | | SGB 0.02176B977 | | | |
| | | | | | XRP 0.14407 | | | |
| 3.1.131717 | DARIUS LUKOSIUS | ADDRESS REDACTED | | | BTC 0.00115455810710775 | | | |
| | | | | | CEL 0.01277632063B274 | | | |
| | | | | | USDT ERC20 0.4101845267125045 | | | |
| 3.1.131718 | DARIUS LYLES | ADDRESS REDACTED | | | AVAX 2.054610034126 | BTC 0.00099169 | | |
| | | | | | BTC 0.00014609770045113 | LUNC 5.0096 | | |
| | | | | | DOT 10.417385148621J | | | |
| | | | | | ETH 0.000059021251790588 | | | |
| | | | | | MANA 0.0034596613990B977 | | | |
| | | | | | XLM 1056.6668964049 | | | |
| 3.1.131719 | DARIUS MARTI | ADDRESS REDACTED | | | USDC 123.55872763042T | | | |
| 3.1.131720 | DARIUS MCDONALD | ADDRESS REDACTED | | | BTC 0.00067098656431109 | | | |
| | | | | | CEL 24.999287839036 | | | |
| | | | | | COMP 0.00077647095682142 | | | |
| | | | | | ETH 0.00227266431774916I | | | |
| | | | | | LINK 0.08346136107871611 | | | |
| | | | | | MANA 0.48077550337248S9 | | | |
| | | | | | MATIC 813.06810585732 | | | |
| | | | | | PAXG 0.14552138338111J | | | |
| | | | | | SGB 1062.6047931359J | | | |
| | | | | | UNI 20.29947930004J4 | | | |
| | | | | | XRP 0.000000305163438569 | | | |
| 3.1.131721 | DARIUS MERCA | ADDRESS REDACTED | | | BTC 0.00095057194322495 | | | |
| | | | | | USDC 266.85165892655B | | | |
| 3.1.131722 | DARIUS MOBARAKEH | ADDRESS REDACTED | | | ADA 228.35347140248Z | | | |
| | | | | | ETH 1.37967054723163 | | | |
| | | | | | GUSD 547.991487830032 | | | |
| | | | | | PAXG 2.899298018041T5 | | | |
| | | | | | USDC 4.810442703906Z7 | | | |
| | | | | | USDT ERC20 775.37027113792l | | | |
| 3.1.131723 | DARIUS NIKELIS | ADDRESS REDACTED | | Yes | AAVE 1.096501251575I21 | | | BTC 0.31550152637133l |
| | | | | | BTC 0.074400642319576B | | | |
| | | | | | CEL 3.846344194521849 | | | |
| | | | | | DOT 90.0072497193045 | | | |
| | | | | | EOS 0.0000881207966B6447 | | | |
| | | | | | LTC 0.00000000068291324471 | | | |
| | | | | | MATIC 256.269461152246 | | | |
| | | | | | MCDAI 37.08642591237421 | | | |
| | | | | | OMG 0.20281972790305Z | | | |
| | | | | | SGB 169.74177541282 | | | |
| | | | | | SNX 21.1009566292069 | | | |
| | | | | | USDT ERC20 326.449353 | | | |
| 3.1.131724 | DARIUS NWOKIKE | ADDRESS REDACTED | | | USDC 13575.947283B094 | | | |
| 3.1.131725 | DARIUS OSKOLYAN | ADDRESS REDACTED | | | CEL 1488.613164543139 | | | |
| | | | | | USDC 3100.75769710526 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.131726 | DARIUS OWENS | ADDRESS REDACTED | | | ETH 0.00010096668593782 | | | |
| 3.1.131727 | DARIUS PAULAUSKAS | ADDRESS REDACTED | | | BTC 0.0000000224723469 | | | |
| | | | | | CEL 0.0000805124309244 | | | |
| | | | | | LTC 0.00000005018332951 | | | |
| 3.1.131728 | DARIUS PETRAUSKIS | ADDRESS REDACTED | | | ADA 0.7640522800611531 | | | |
| | | | | | BNB 0.0028887147817423 | | | |
| | | | | | BTC 0.0000107935442518 12 | | | |
| | | | | | USDT ERC20 2.7110407221031 76 | | | |
| 3.1.131729 | DARIUS PETTIFORD | ADDRESS REDACTED | | | MATIC 5.695400231871 | | | |
| 3.1.131730 | DARIUS PIANZIN | ADDRESS REDACTED | | | CEL 0.1345707274688 27 | | | |
| | | | | | ETH 0.0000141005396769 51 | | | |
| | | | | | SNX 0.2021534768219 62 | | | |
| | | | | | UNI 0.04283803825382 14 | | | |
| | | | | | ZRX 3.7986757599549 | | | |
| 3.1.131731 | DARIUS POLOCOSER | ADDRESS REDACTED | | | | | BTC 0.0017554819794308 5 | |
| | | | | | | | ETH 0.37875 | |
| 3.1.131732 | DARIUS RADFAR | ADDRESS REDACTED | | | BTC 0.0000004320437748 47 | | BTC 0.0000005966973152 55 | |
| | | | | | ETH 2.8866463218260E-05 | | ETH 0.0000007407503675 56 | |
| 3.1.131733 | DARIUS REINIKOVAS | ADDRESS REDACTED | | | BTC 0.2118181848965 | | | |
| | | | | | DOT 211.9907901077 76 | | | |
| | | | | | LINK 433.0627168299 55 | | | |
| | | | | | MATIC 2566.3109367426 5 | | | |
| | | | | | SNX 848.59603630766 3 | | | |
| | | | | | SOL 26.080957524203 | | | |
| | | | | | USDC 2019.4434512352 5 | | | |
| 3.1.131734 | DARIUS RIVERA | ADDRESS REDACTED | | | ETH 0.0008292477986575 68 | | | |
| 3.1.131735 | DARIUS ROKAS | ADDRESS REDACTED | | | MATIC 0.1385071787239 22 | | | |
| | | | | | USDC 0.1660439373447444 | | | |
| 3.1.131736 | DARIUS ROMAN BUBA | ADDRESS REDACTED | | | CEL 0.0242682424337 19 | | | |
| | | | | | DASH 7.7989153452149 9E-06 | | | |
| | | | | | ETC 0.0003634368481 6155 | | | |
| | | | | | USDC 0.0000009940974305 87 | | | |
| 3.1.131737 | DARIUS SAKHAPOUR | ADDRESS REDACTED | | | BTC 0.0005713936006260 91 | | | |
| 3.1.131738 | DARIUS SANDERS | ADDRESS REDACTED | | | ETH 0.0166382467035908 | | | |
| | | | | | SNX 0.1923862120972 97 | | | |
| 3.1.131739 | DARIUS SAXA | ADDRESS REDACTED | | | BTC 0.0000002640129034 42 | | | |
| 3.1.131740 | DARIUS SBEXA | ADDRESS REDACTED | | | ADA 0.0268625442968387 | | | |
| | | | | | BNB 1.9728060512703 7 | | | |
| | | | | | BTC 0.0073824754066820 1 | | | |
| | | | | | CEL 6.4152156591572 9 | | | |
| | | | | | DOT 25.055419005725 8 | | | |
| | | | | | ETH 0.0157113813256787 | | | |
| 3.1.131741 | DARIUS SCOTLAND | ADDRESS REDACTED | | | BCH 0.0000684549562807 13 | | | |
| | | | | | BTC 0.0013104507497887 | | | |
| | | | | | CEL 1.1030851053680 4 | | | |
| 3.1.131742 | DARIUS SENULIS | ADDRESS REDACTED | | | BTC 0.0124434839672101 | | | |
| | | | | | CEL 38.948336362063 9 | | | |
| | | | | | ETH 0.3682272553351 352 | | | |
| | | | | | MATIC 1904.5284770955 | | | |
| 3.1.131743 | DARIUS SIM | ADDRESS REDACTED | | | CEL 0.3519307667910 57 | | | |
| 3.1.131744 | DARIUS TARASKEVICIUS | ADDRESS REDACTED | | | ETH 0.0873471397626739 | | | |
| | | | | | BNB 0.0000000004326203 6 | | | |
| | | | | | BTC 0.0000000843813761 | | | |
| | | | | | CEL 11.4078037734486 | | | |
| | | | | | LUNC 187.908264 | | | |
| | | | | | USDT ERC20 0.4516110203508 | | | |
| 3.1.131745 | DARIUS TAY | ADDRESS REDACTED | | | BTC 0.0000000490457307 9 | | | |
| | | | | | CEL 2.5398643379694 | | | |
| | | | | | DOT 0.1437998531916 81 | | | |
| 3.1.131746 | DARIUS THEVATHASAN | ADDRESS REDACTED | | | BTC 0.0000014363652625 8 | | BTC 0.0000316438524017 46 | |
| | | | | | GUSD 0.3039530523751 18 | | | |
| | | | | | USDC 0.2905049336691 87 | | | |
| 3.1.131747 | DARIUS THOMAS | ADDRESS REDACTED | | | USDC 0.2813864087838 08 | | | |
| 3.1.131748 | DARIUS TYUS | ADDRESS REDACTED | | | XLM 1.0504692810536 6 | | | |
| 3.1.131749 | DARIUS UPSHAW | ADDRESS REDACTED | | | BTC 0.0000121793892178 93 | | | |
| | | | | | USDC 1032.2385578567 | | | |
| 3.1.131750 | DARIUS VALLEJO | ADDRESS REDACTED | | | BTC 0.0000560202317415 58 | | BTC 0.0000000643848129 3 | |
| | | | | | COMP 0.0428117993889 522 | | | |
| | | | | | ETH 0.0001512615932709 72 | | | |
| | | | | | LTC 0.0008897826453326 17 | | | |
| | | | | | MATIC 1.5756525729951 9 | | | |
| | | | | | UMA 0.2097151700095 47 | | | |
| | | | | | XLM 22.5887860315497 | | | |
| 3.1.131751 | DARIUS VARANAVICIUS | ADDRESS REDACTED | | | CEL 1172.3328364458 8 | | | |
| | | | | | ETH 32.206195714375 2 | | | |
| | | | | | MCDAI 40 | | | |
| 3.1.131752 | DARIUS VASILIAUSKAS | ADDRESS REDACTED | | | BTC 0.0023419910720597 2 | | | |
| 3.1.131753 | DARIUS VICIULIS | ADDRESS REDACTED | | | ETH 0.5639944167094 48 | | | |
| | | | | | ADA 476.6478729162 98 | | | |
| 3.1.131754 | DARIUS VILKEVICIUS | ADDRESS REDACTED | | | BTC 0.5779524222315 79 | | | |
| | | | | | BTC 0.0000000026356972 63 | | | |
| 3.1.131755 | DARIUS WAUDA | ADDRESS REDACTED | | | CEL 0.5017387544341 73 | | | |
| | | | | | BTC 5.2386598915368 9E-05 | | | |
| 3.1.131756 | DARIUS WALLAT | ADDRESS REDACTED | | | CEL 3.1416240896048 9 | | | |
| 3.1.131757 | DARIUS WEKWERTH | ADDRESS REDACTED | | | BTC 0.5729569371748823 | | | |
| | | | | | BTC 0.0162308966792429 | | | |
| | | | | | CEL 104.4881916217 8 | | | |
| | | | | | ETH 0.1844477367006 06 | | | |
| | | | | | USDC 10892.1514858498 | | | |
| 3.1.131758 | DARIUS WHELAN | ADDRESS REDACTED | | | BTC 0.0011913271384221 | | | |
| | | | | | ETH 0.1038369187723 6 | | | |
| 3.1.131759 | DARIUS WINGO | ADDRESS REDACTED | | | ADA 4.2403627367429 1 | | ADA 0.0817719520195785 | |
| | | | | | BTC 0.0105483943683564 | | USDC 0.0000000887208340 81 | |
| | | | | | DOT 0.4521347658250 87 | | | |
| | | | | | ETC 2.0638976910779 2 | | | |
| | | | | | ETH 0.0074034359802678 8 | | | |
| | | | | | LTC 0.0000197584288732 72 | | | |
| | | | | | MANA 0.4852829376245 09 | | | |
| | | | | | MATIC 219.2188273503 65 | | | |
| | | | | | USDC 0.2088363069357 85 | | | |
| | | | | | XLM 0.2242226764170 85 | | | |
| | | | | | XTZ 0.0446621567685197 | | | |
| 3.1.131760 | DARIUS ZARE | ADDRESS REDACTED | | | CEL 0.1088519044592 88 | | | |
| | | | | | XRP 0.0000004364761396 | | | |
| 3.1.131761 | DARIUSZ ZBIGNIEW OLEJNICZAK | ADDRESS REDACTED | | | BTC 0.0530934572478025 | | | |
| 3.1.131762 | DARUSH HASSANPOUR FARD KHORASHAD | ADDRESS REDACTED | | | BTC 0.0000021299546479 74 | | | |
| 3.1.131763 | DARUSH MOHKAMI | ADDRESS REDACTED | | | AAVE 6.19 | | | |
| | | | | | ADA 208.25484018264 8 | | | |
| | | | | | BTC 0.0000495968343881 2 | | | |
| | | | | | CEL 44.2648247870231 | | | |
| | | | | | COMP 5.8935 | | | |
| | | | | | ETH 1.0507488232309 4 | | | |
| | | | | | KNC 615.4 | | | |
| | | | | | MATIC 19.4678615227378 | | | |
| | | | | | SNX 324 | | | |
| | | | | | SOL 2.79075 | | | |
| | | | | | USDC 0.657026 | | | |
| | | | | | USDT ERC20 23.95 | | | |
| 3.1.131764 | DARIUSZ ANDREJCZUK | ADDRESS REDACTED | | | BTC 0.0068334834208079 | | | |
| 3.1.131765 | DARIUSZ ANDRZEJ SLIWA | ADDRESS REDACTED | | | BTC 0.0000000019487369 52 | | | |
| | | | | | CEL 0.0000788318668093 14 | | | |
| 3.1.131766 | DARIUSZ BAK | ADDRESS REDACTED | | | BTC 0.0050596910549047 | | | |
| | | | | | CEL 87.1013646314277 | | | |
| | | | | | ETH 1.4867078940928 9 | | | |
| 3.1.131767 | DARIUSZ BEREDA | ADDRESS REDACTED | | | BTC 0.0000010271506148 97 | | | |
| | | | | | CEL 0.4833673251044 52 | | | |
| | | | | | USDT ERC20 0.2218653881833 31 | | | |
| 3.1.131768 | DARIUSZ BILSKI | ADDRESS REDACTED | | | BTC 0.0000000380379099 84 | | | |
| 3.1.131769 | DARIUSZ BOGUN | ADDRESS REDACTED | | | BTC 0.0020359726370518 | | | |
| | | | | | CEL 14.2923907076361 | | | |
| | | | | | LTC 12.4110051852846 7 | | | |
| 3.1.131770 | DARIUSZ BRENER | ADDRESS REDACTED | | | ADA 0.2156516811387 3 | | | |
| | | | | | BNB 0.0017754280874116 | | | |
| | | | | | BTC 1.1219822565129 9E-06 | | | |
| | | | | | BUSD 0.7283280772907 46 | | | |
| | | | | | CEL 1.0675943703699 3 | | | |
| 3.1.131771 | DARIUSZ BRUNN | ADDRESS REDACTED | | | ADA 1.0001538461538 4 | | | |
| | | | | | BTC 0.0000070918027375 7 | | | |
| | | | | | CEL 466.647091784738 | | | |
| | | | | | ETH 0.5370851163333 08 | | | |
| | | | | | USDC 0.003 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.131772 | DARIUSZ BUCZEK | ADDRESS REDACTED | | | BTC 0.00107840849996387<br>CEL 32.80480455880?<br>KNC 998.68782735<br>SGB 156.062395785906<br>XRP 1010.915936<br>ZRX 1012.91643373 | | | |
| 3.1.131773 | DARIUSZ BUDA | ADDRESS REDACTED | | | BTC 0.0000016341234681 3<br>CEL 0.0193607931855293<br>ETH 0.000011813347646664<br>USDC 0.656726375101647<br>USDT ERC20 18.846051650 0539 | | | |
| 3.1.131774 | DARIUSZ CEBERNIK | ADDRESS REDACTED | | | BNB 5.36128057<br>BTC 0.526881784294722<br>CEL 637.370821293975<br>LINK 77.15765 | | | |
| 3.1.131775 | DARIUSZ CEGLINSKI | ADDRESS REDACTED | | | BCH 7.25339492958589<br>BTC 0.00411950349316699<br>CEL 434.16347175426?<br>LTC 29.18675531978402<br>PAXG 4.2477328450429? | | | |
| 3.1.131776 | DARIUSZ CHLOND | ADDRESS REDACTED | | | ADA 0.424294826002456 | | | |
| 3.1.131777 | DARIUSZ CHROMINSKI | ADDRESS REDACTED | | | AAVE 0.00607074281008834<br>BTC 0.000585498772492554<br>CEL 107.368930054704<br>COMP 0.00730627753058149<br>DOT 1.06941574193699<br>EOS 0.0329359915137178<br>ETH 0.00656416128637 8<br>LINK 0.187702397702314<br>MATIC 1.23526053851474<br>SNX 0.188161358504395<br>USDC 63.1004786015621<br>XLM 151.74066644438 | | | |
| 3.1.131778 | DARIUSZ CHROSTOWSKI | ADDRESS REDACTED | | | BTC 0.00000069791658231 8<br>CEL 1.85906344529513<br>USDC 3.50914287837835 | | | |
| 3.1.131779 | DARIUSZ CZEKALA | ADDRESS REDACTED | | | CEL 0.0364100366840 66 | | | |
| 3.1.131780 | DARIUSZ CZOPIK | ADDRESS REDACTED | | | ADA 0.000000853211009174<br>AVAX 0.00992500178697809<br>BAT 0.000004224767293921<br>BTC 0.000745383443288188<br>CEL 1571.09865983674<br>DOT 0.00116384470 1984<br>ETH 2.02744042553579<br>LINK 0.0794749218924562<br>LTC 0.0000005783358292 23<br>LUNC 0.0341052413692319<br>MATIC 2.97054423306911<br>SOL 0.0169501842708 48<br>USDC 3932.89905845 68 | | | |
| 3.1.131781 | DARIUSZ DABROWSKI | ADDRESS REDACTED | | | BTC 0.000000006701199854<br>CEL 0.975996435888866<br>USDC 0.000002819744306504 | | | |
| 3.1.131782 | DARIUSZ DRAZKIEWICZ | ADDRESS REDACTED | | | BTC 0.00120246058608889<br>BUSD 409.336401092988<br>CEL 20.0534752951084 | | | |
| 3.1.131783 | DARIUSZ DROS | ADDRESS REDACTED | | | ETH 0.177882824867684<br>BNB 0.000021826630269 12<br>BTC 0.000688192225189972<br>CEL 0.655062259893371<br>ETH 0.00000073298888748<br>MCDAI 0.329217351893768 | | | |
| 3.1.131784 | DARIUSZ DUKIEWICZ | ADDRESS REDACTED | | | ADA 284.220305737976<br>BTC 0.0000000090907223113<br>CEL 129.795798829441<br>DASH 4.18941612582221 | | | |
| 3.1.131785 | DARIUSZ DYNIA | ADDRESS REDACTED | | | BTC 0.00133325824015218<br>CEL 342.77888631833<br>USDC 1381.44100396876 | | | |
| 3.1.131786 | DARIUSZ DZWIGON | ADDRESS REDACTED | | | ADA 0.156442358544945<br>BTC 0.100850252394183 | | | |
| 3.1.131787 | DARIUSZ FIEDORUK | ADDRESS REDACTED | | | BTC 0.000041240060472844<br>CEL 0.423313126543026<br>ETH 0.000075841555343587 | | | |
| 3.1.131788 | DARIUSZ FILIPCZAK | ADDRESS REDACTED | | | BAT 4979.21048621<br>BTC 0.14990947<br>CEL 335.091277885224<br>ETH 1.22099134<br>LINK 266.8089866 | | | |
| 3.1.131789 | DARIUSZ FRANEK | ADDRESS REDACTED | | | CEL 1.07685319005556 | | | |
| 3.1.131790 | DARIUSZ GARBATY | ADDRESS REDACTED | | | BTC 0.000000525374037328<br>BUSD 0.233797604293507 | | | |
| 3.1.131791 | DARIUSZ GEBSKI | ADDRESS REDACTED | | | BNB 0.470361266249592<br>BTC 0.0334700078456604 | | | |
| 3.1.131792 | DARIUSZ GIDLEWICZ | ADDRESS REDACTED | | | CEL 14.0526687027662<br>USDC 591.99799433716 | | | |
| 3.1.131793 | DARIUSZ GONDEK | ADDRESS REDACTED | | | BCH 2.58565320007008<br>BTC 0.0189755233953 54<br>ETH 2.30036117594287<br>LINK 283.73195999625<br>USDC 17988.6384533776 | | | |
| 3.1.131794 | DARIUSZ GORECKI | ADDRESS REDACTED | | | BTC 0.00508052344651892<br>DASH 6.30344688742 12 | | | |
| 3.1.131795 | DARIUSZ GRADZIK | ADDRESS REDACTED | | | DOT 0.133773490138361<br>USDC 0.104016549576946 | | | |
| 3.1.131796 | DARIUSZ GRUDZINSKI | ADDRESS REDACTED | | | BTC 0.0102999952810282<br>CEL 182.509919008706<br>DOT 0.000000000012507653<br>SNX 31.9515854130292 | BTC 0.00049549101612328 | | |
| 3.1.131797 | DARIUSZ GRZYB | ADDRESS REDACTED | | | BTC 0.001791933666659912<br>CEL 0.0100118371328885<br>USDC 0.519256719945551 | | | |
| 3.1.131798 | DARIUSZ HALOCHA | ADDRESS REDACTED | | | BTC 0.000348613087326863<br>CEL 109.635298054578<br>ETH 0.00109489113982086<br>XRP 0.41050687153119 | | | |
| 3.1.131799 | DARIUSZ HECIAK | ADDRESS REDACTED | | | ETH 0.00170410411422717 | | | |
| 3.1.131800 | DARIUSZ HENRYK GROZLEWSKI | ADDRESS REDACTED | | | BTC 0.1042575501648<br>CEL 1046.90986611815<br>COMP 8.9638<br>ETH 3.39185248971123<br>MATIC 1452.37717 | | | |
| 3.1.131801 | DARIUSZ JAN KAPITAN | ADDRESS REDACTED | | | BTC 0.000625422151784143<br>MCDAI 0.242256103887794 | | | |
| 3.1.131802 | DARIUSZ JAN POCHOCKI | ADDRESS REDACTED | | | ADA 0.190567842845138<br>BTC 0.000000000289916131 5<br>CEL 2.61415622826959 | | | |
| 3.1.131803 | DARIUSZ JANUSZEK | ADDRESS REDACTED | | | BAT 44.7895328330545<br>BCH 0.000000005984513143<br>BTC 0.987456707423945<br>CEL 605.887550979562<br>EOS 7.28936575653758<br>ZRX 10.7063990946646 | | | |
| 3.1.131804 | DARIUSZ JOACHIMIAK | ADDRESS REDACTED | | | BTC 0.000515865228910901<br>CEL 166.507835563506<br>COMP 0.0224292070071525<br>XLM 28.2506568410784 | | | |
| 3.1.131805 | DARIUSZ JOZEF RYBACK | ADDRESS REDACTED | | | BTC 0.000087790663136687 | | | |
| 3.1.131806 | DARIUSZ KACZMARSKI | ADDRESS REDACTED | | | BTC 0.000521729106349863 | | | |
| 3.1.131807 | DARIUSZ KALISZ | ADDRESS REDACTED | | | CEL 1.09764518680465 | | | |
| 3.1.131808 | DARIUSZ KAMINSKI | ADDRESS REDACTED | | | BTC 0.000000001356542049<br>CEL 0.111754663665211 | | | |
| 3.1.131809 | DARIUSZ KAMPIUK | ADDRESS REDACTED | | | BTC 0.000011132924425911<br>ETH 0.00142754565880456<br>USDC 40.797009623815<br>USDT ERC20 1.7860047072822 | BTC 0.00000000604286274 | | |
| 3.1.131810 | DARIUSZ KAZMIERCZAK | ADDRESS REDACTED | | | CEL 1.55094667193086<br>ETH 0.00371493201749501<br>XLM 230.785039756027 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.131811 | DARIUSZ KIELUSZEK | ADDRESS REDACTED | | | BTC 0.0266674645369058<br>CEL 169.287910035312<br>ETH 0.0000338993175846812<br>MATIC 0.421540789936902<br>SOL 0.00666544574408014<br>USDC 811.268843548756<br>USDT ERC20 0.439987489589068<br>UST 0.000084932915071204<br>XTZ 0.0000349681307424 | | | |
| 3.1.131812 | DARIUSZ KISZKIEL | ADDRESS REDACTED | | | BTC 0.0001716945626321205 | | | |
| 3.1.131813 | DARIUSZ KLUSZA | ADDRESS REDACTED | | | LUNC 0.9999273022955066 | | | |
| 3.1.131814 | DARIUSZ KOCHANEK | ADDRESS REDACTED | | | BTC 0.0006365929055438879<br>CEL 24.716706476115 7 | | | |
| 3.1.131815 | DARIUSZ KOCHANSKI | ADDRESS REDACTED | | Yes | ETH 0.387300574254356<br>BTC 0.326426497934798<br>CEL 69.539738152863 5<br>ETH 1.020690423192 4<br>USDC 158.37<br>USDT ERC20 271.649732 | | | ETH 41.1888407274702 |
| 3.1.131816 | DARIUSZ KOGUT | ADDRESS REDACTED | | | BTC 1.49477740456789<br>ETH 2.9964229608527 4 | | | |
| 3.1.131817 | DARIUSZ KORZENIEWSKI | ADDRESS REDACTED | | | BTC 0.00184951714989211<br>CEL 0.642099183003953 | | | |
| 3.1.131818 | DARIUSZ KOTKOWSKI | ADDRESS REDACTED | | | BTC 0.00047050261488547 8<br>CEL 1.41643830210551<br>ETH 0.0106598121207896<br>LINK 1.10673284923695 | | | |
| 3.1.131819 | DARIUSZ KOWALCZYK | ADDRESS REDACTED | | | BTC 0.00000158066489156 2<br>CEL 0.568904095236122<br>XRP 0.231818302055235 | | | |
| 3.1.131820 | DARIUSZ KRUĆ | ADDRESS REDACTED | | | BTC 0.00353694597838287<br>BUSD 0.00423363753618465<br>XLM 0.619998362668769 | | | |
| 3.1.131821 | DARIUSZ KRZEMIŃSKI | ADDRESS REDACTED | | | BTC 0.00112508220316472 | | | |
| 3.1.131822 | DARIUSZ LATEK | ADDRESS REDACTED | | | CEL 68.7199166098407 | | | |
| 3.1.131823 | DARIUSZ LIPIEC | ADDRESS REDACTED | | | CEL 0.55577219071840 8<br>MCDAI 40 | | | |
| 3.1.131824 | DARIUSZ LISZEWSKI | ADDRESS REDACTED | | | BTC 0.00122823861676292<br>CEL 14.4168916356395<br>MATIC 330.00166125 | | | |
| 3.1.131825 | DARIUSZ ŁOZOWSKI | ADDRESS REDACTED | | | CEL 3.14810756617552<br>ETH 0.405410757963422<br>UST 10<br>XLM 1072.79425196088 | | | |
| 3.1.131826 | DARIUSZ MALACHA | ADDRESS REDACTED | | | ADA 0.0000001454046984842<br>CEL 4.33664477683954<br>DOT 1089.26886983894<br>LTC 0.00000035579890525 4 | | | |
| 3.1.131827 | DARIUSZ MARCINIAK | ADDRESS REDACTED | | | BTC 0.00043971594361659 7<br>EOS 157.019357749747<br>ETH 2.02249441385 19<br>LINK 21.209141654891<br>LUNC 8.63265848089323<br>MATIC 306.22638788070 4<br>SOL 7.75856586854121 | | | |
| 3.1.131828 | DARIUSZ MATEUSZ JAKUBCZYK | ADDRESS REDACTED | | | BTC 0.00075606581540989 3 | | | |
| 3.1.131829 | DARIUSZ MATUSZYK | ADDRESS REDACTED | | | BTC 0.0000010937312986641<br>CEL 1.36750673700418<br>DOT 0.000060452523850 35<br>LUNC 0.00851859201576999 3 | | | |
| 3.1.131830 | DARIUSZ MAZANEK | ADDRESS REDACTED | | | BTC 0.10224931435273 2<br>PAX 16952.09681871884 | | | |
| 3.1.131831 | DARIUSZ MĘDRYK | ADDRESS REDACTED | | | CEL 0.207260229233285<br>XRP 26.63 | | | |
| 3.1.131832 | DARIUSZ MEISZUTOWICZ | ADDRESS REDACTED | | | BTC 0.0000019995240766 06<br>CEL 0.0092872454312299 2<br>USDT ERC20 0.285788477130315 | | | |
| 3.1.131833 | DARIUSZ MROWIEC | ADDRESS REDACTED | | | BSV 0.0000018067278457713<br>BTC 0.0066833189639133<br>CEL 3.84773048172226 | | | |
| 3.1.131834 | DARIUSZ MURTAŚ | ADDRESS REDACTED | | | USDC 0.9465075334768 8 | | | |
| 3.1.131835 | DARIUSZ MURZYN | ADDRESS REDACTED | | | BTC 0.0006793961016768 26 | | | |
| 3.1.131836 | DARIUSZ MUSIALOWSKI | ADDRESS REDACTED | | | CEL 9.44281329268194 | | | |
| | | | | | ADA 535.459931231069 | | | |
| 3.1.131837 | DARIUSZ MYŚLIWIEC | ADDRESS REDACTED | | | BTC 0.00171145598762124<br>USDC 255.457889688992<br>BTC 0.0000004937127426 5<br>CEL 0.00066762987939146 3<br>DASH 5.88293831801399E-06<br>ETH 0.00018362053732069<br>MCDAI 0.885133111222406<br>USDC 0.0237591869611487 | | | |
| 3.1.131838 | DARIUSZ NAGLER | ADDRESS REDACTED | | | BTC 0.00167215640697806<br>CEL 0.259163153977331 | | | |
| 3.1.131839 | DARIUSZ NOGAL | ADDRESS REDACTED | | | BTC 0.19953117635537 8<br>BUSD 291.476232692307<br>CEL 588.374481233 95<br>ETH 1.81202677850496<br>LINK 55.606182245722 2<br>USDC 0.00733415307692307 6<br>XRP 2582.19504705708 | | | |
| 3.1.131840 | DARIUSZ NOWACKI | ADDRESS REDACTED | | | BTC 0.00110164318752894<br>MATIC 468.845500564843 | | | |
| 3.1.131841 | DARIUSZ NOWOSIELECKI | ADDRESS REDACTED | | | BTC 0.00200277281051327 | | | |
| 3.1.131842 | DARIUSZ PAKULA | ADDRESS REDACTED | | | CEL 0.273136042561122<br>BTC 0.0000008 | | | |
| 3.1.131843 | DARIUSZ PASTERNAK | ADDRESS REDACTED | | | CEL 1.02583951505326<br>LTC 0.00169 | | | |
| 3.1.131844 | DARIUSZ PERNACZYŃSKI | ADDRESS REDACTED | | | CEL 5.25814580680545<br>ETH 0.07919<br>CEL 190.990472154422<br>DASH 0.0254736977408661<br>LINK 2<br>LTC 0.01143958 | | | |
| 3.1.131845 | DARIUSZ PIASKOWSKI | ADDRESS REDACTED | | | BTC 0.00106994254649081 | | | |
| 3.1.131846 | DARIUSZ PODSIADŁO | ADDRESS REDACTED | | | CEL 0.293925875114708<br>BTC 0.00058774004703297 2<br>CEL 1216.37394482371 | | | |
| 3.1.131847 | DARIUSZ POPIACKI | ADDRESS REDACTED | | | BCH 0.00017476<br>CEL 0.0128230610033439 | | | |
| 3.1.131848 | DARIUSZ POTOCKI | ADDRESS REDACTED | | | BTC 0.00076801542452846 4 | | | |
| 3.1.131849 | DARIUSZ PRZADKA | ADDRESS REDACTED | | | BTC 0.000006997947295772<br>CEL 33.6532762521714 | | | |
| 3.1.131850 | DARIUSZ PRZESNIAK | ADDRESS REDACTED | | | BTC 0.00094472913550862 2<br>CEL 191.787787609889<br>ETH 1.27749177414575<br>TUSD 21.0155586932303<br>XLM 503.652163001763<br>XRP 557.138789371249 | | | |
| 3.1.131851 | DARIUSZ PUDLOWSKI | ADDRESS REDACTED | | | BNB 0.00942525088260138 3<br>BTC 0.000005785733 2366<br>CEL 0.56636298113715 4<br>USDC 6.18103202431 76 | | | |
| 3.1.131852 | DARIUSZ PUSTELNIK | ADDRESS REDACTED | | | CEL 1.09132023282626 | | | |
| 3.1.131853 | DARIUSZ RAFALKO | ADDRESS REDACTED | | | ETH 3.082531295755094<br>USDC 4614.23506150076<br>USDT ERC20 3.56277098600119 | | | |
| 3.1.131854 | DARIUSZ RANK | ADDRESS REDACTED | | | BTC 0.00051105875118103 1<br>CEL 57.8334720576 8<br>PAXG 0.9998 | | | |
| 3.1.131855 | DARIUSZ RAS | ADDRESS REDACTED | | | BTC 0.0136065947339953<br>DOGE 3468.78605842571<br>ETH 3.04073880379355 | | | |
| 3.1.131856 | DARIUSZ ROKOSZ | ADDRESS REDACTED | | | CEL 0.57887649615 4754 | | | |
| 3.1.131857 | DARIUSZ RUTKIEWICZ | ADDRESS REDACTED | | | ADA 0.0000000386051788 74<br>BNB 0.0000000001864782014<br>BTC 0.00203056929779221<br>CEL 8.87841758053423 | | | |
| 3.1.131858 | DARIUSZ SADOWSKI | ADDRESS REDACTED | | | BTC 0.00000000813883775<br>CEL 3.89257654987963<br>USDC 0.00000015643988250 4 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.131859 | DARIUSZ SALWA | ADDRESS REDACTED | | | BTC 0.00119632244916076<br>CEL 332.65697983941<br>PAXG 3.67795052456165 | | | |
| 3.1.131860 | DARIUSZ SIATKA | ADDRESS REDACTED | | | ADA 0.110590642139<br>ETC 0.00324395698869965<br>CEL 10.8348383018217<br>XRP 1215.45124957006 | | | |
| 3.1.131861 | DARIUSZ SIWAK | ADDRESS REDACTED | | | BTC 0.000861333504591104<br>ETH 1.39813363938909 | | | |
| 3.1.131862 | DARIUSZ SKRZYPCZAK | ADDRESS REDACTED | | | CEL 11.0311834789154<br>USDC 270<br>USDT ERC20 30 | | | |
| 3.1.131863 | DARIUSZ SOBCZYK | ADDRESS REDACTED | | | BTC 0.00123089524093516<br>CEL 1.93098349171886<br>LTC 4.00145735456692 | | | |
| 3.1.131864 | DARIUSZ SOBCZYK | ADDRESS REDACTED | | | CEL 1.06815062128044 | | | |
| 3.1.131865 | DARIUSZ STANISLAW BOGUSZEWSKI | ADDRESS REDACTED | | | BTC 0.17792111366318 | | | |
| 3.1.131866 | DARIUSZ STAROSTA | ADDRESS REDACTED | | | ETH 0.0014975299316433<br>BTC 0.0125990631471876<br>CEL 336.649680945404<br>DOGE 1082.32580896<br>ETH 0.2438054205801B | | | |
| 3.1.131867 | DARIUSZ STARZEC | ADDRESS REDACTED | | | CEL 17.6792264800706<br>SGB 0.000117331365203061<br>XRP 0.000770514660051 | | | |
| 3.1.131868 | DARIUSZ STEPCZYŃSKI | ADDRESS REDACTED | | | ADA 0.000002227849928236<br>BTC 0.0000047244785659<br>CEL 0.213793763096264<br>XRP 0.0598075137936834 | | | |
| 3.1.131869 | DARIUSZ SUCHANEK | ADDRESS REDACTED | | | CEL 0.000963836448018954<br>DASH 0.00121562092931759<br>XLM 0.00201523391765973<br>ZEC 0.000666664593611387 | | | |
| 3.1.131870 | DARIUSZ SWIDEREK | ADDRESS REDACTED | | | AVAX 0.0191449352990178<br>BCH 0.0070307740823781B<br>DASH 0.00975663099403815<br>ETH 9.4151928260906<br>LTC 0.00943394562504691<br>LUNC 12.1181802534992<br>MATIC 315.579859071567<br>USDC 2.19378524216141 | BTC 0.3 | | |
| 3.1.131871 | DARIUSZ SZUSTAKOWSKI | ADDRESS REDACTED | | | BTC 0.00000373008043756<br>USDT ERC20 0.27427441444081 | | | |
| 3.1.131872 | DARIUSZ SZYLMAN | ADDRESS REDACTED | | | BTC 0.0000048252349485546<br>CEL 0.0159031582515? | | | |
| 3.1.131873 | DARIUSZ SZYMULA | ADDRESS REDACTED | | | BTC 0.00000102832419613<br>CEL 216.347445514545<br>ETH 0.0267549365635171 | | | |
| 3.1.131874 | DARIUSZ SZYSZKA | ADDRESS REDACTED | | | ADA 161.365648963791<br>BTC 0.00090952193252818 | | | |
| 3.1.131875 | DARIUSZ TARCZYNSKI | ADDRESS REDACTED | | | ETC 0.773752566265802<br>BTC 0.00854534489513116<br>CEL 21.7941756653513<br>DOT 78.267029216748<br>MATIC 93.68562 | | | |
| 3.1.131876 | DARIUSZ TOMASZEWSKI | ADDRESS REDACTED | | | BTC 1.73370483016099E-06<br>CEL 0.0010876501792028<br>USDC 0.791885734355232 | | | |
| 3.1.131877 | DARIUSZ TOMASZUK | ADDRESS REDACTED | | | BCH 2.33627133929421<br>BTC 0.00000056331868236<br>DASH 8.33634858320626<br>ETH 3.17637563988639 | | | |
| 3.1.131878 | DARIUSZ TUCZYNSKI | ADDRESS REDACTED | | | USDC 0.319741739703703 | | | |
| 3.1.131879 | DARIUSZ TYMA | ADDRESS REDACTED | | | CEL 0.306999550500959<br>ETH 0.000039344408540SB | | | |
| 3.1.131880 | DARIUSZ WIERZBICKI | ADDRESS REDACTED | | | BSV 7.744893664971090 05<br>CEL 0.332890409981<br>LTC 0.0007304441523776B<br>USDC 5.90051202060B13 | | | |
| 3.1.131881 | DARIUSZ WIETRZYKOWSKI | ADDRESS REDACTED | | | BTC 0.0000000919857425?7 | | | |
| 3.1.131882 | DARIUSZ WISNIEWSKI | ADDRESS REDACTED | | | BTC 0.0000003510598231147<br>XRP 0.251002423839348 | | | |
| 3.1.131883 | DARIUSZ WISNIEWSKI | ADDRESS REDACTED | | | BTC 0.DO50N1290Z874905<br>CEL 1206.91495454874 | | | |
| 3.1.131884 | DARIUSZ WOJDA | ADDRESS REDACTED | | | XLM 1.02888463494866 | | | |
| 3.1.131885 | DARIUSZ WYSOCKI | ADDRESS REDACTED | | | BTC 0.00122154249570187<br>CEL 2.24740739314194<br>USDT ERC20 0.187303876779 | | | |
| 3.1.131886 | DARIUSZ ZALESKI | ADDRESS REDACTED | | | CEL 7.09340912555718<br>ETH 0.0974232099796012 | | | |
| 3.1.131887 | DARIUSZ ZDUN | ADDRESS REDACTED | | | BTC 0.000000001764099598<br>CEL 1.53766195390845 | | | |
| 3.1.131888 | DARIUSZ ZNAMIROWSKI | ADDRESS REDACTED | | | BTC 5.29423213560990-06<br>DASH 6.9860941291903 | | | |
| 3.1.131889 | DARIYA MANICCO | ADDRESS REDACTED | | | ADA 0.118800660955086<br>BTC 0.000905492183961225 | | | |
| 3.1.131890 | DARIYA TERESHCHENKO | ADDRESS REDACTED | | | DOT 1.19362827300634 | | | |
| 3.1.131891 | DARIA BAROVIC | ADDRESS REDACTED | | | BTC 0.00214261359505261<br>CEL 4.61572413132948<br>ETH 0.0454846788458988<br>USDT ERC20 69.1259258159477 | | | |
| 3.1.131892 | DARIA KARTININA | ADDRESS REDACTED | | | AVAX 0.00746702950129494<br>BNB 0.000351010493785392<br>BTC 0.00124582310264966<br>CEL 0.01725712097118664<br>XTZ 6.19654178208531 | | | |
| 3.1.131893 | DARIA PAVLOVEC | ADDRESS REDACTED | | | BTC 0.00114963575779647<br>CEL 7.12885244345928<br>XRP 710 | | | |
| 3.1.131894 | DARIJA PROVAZNÍKOVÁ | ADDRESS REDACTED | | | BTC 0.0000001321663047 46<br>MCOM 0.125108096993456 | | | |
| 3.1.131895 | DARIJA RUSAVSKAIA | ADDRESS REDACTED | | | BCH 0.0308231603605011<br>BTC 0.0133811472416266<br>ETH 1.0656859082948 3<br>LTC 0.438173798385392 | | | |
| 3.1.131896 | DARIJA TUMAKOVA | ADDRESS REDACTED | | | ETH 0.0000232189507472 | | | |
| 3.1.131897 | DARJAN KOCMUT | ADDRESS REDACTED | | | BTC 0.00124393540110801<br>CEL 3.87671557462566<br>ETH 0.00159251625203833<br>XTZ 122.885489 | | | |
| 3.1.131898 | DARJANA MILOVIC | ADDRESS REDACTED | | | BTC 4.56209132645999E-07<br>ETH 0.000100955248540676<br>LTC 0.00002467414448400658<br>XLM 0.297922768810951 | | | |
| 3.1.131899 | DARK EYE | ADDRESS REDACTED | | | CEL 10.37427337B8499<br>ETH 0.00139018691552383 | | | |
| 3.1.131900 | DARKASK GG | ADDRESS REDACTED | | | BTC 0.0000007515715469J2<br>BUSD 0.33274785451684B | | | |
| 3.1.131901 | DARKEYAH REUVEN | ADDRESS REDACTED | | | USDC 5.48894184111323 | | | |
| 3.1.131902 | DARKI DEVI | ADDRESS REDACTED | | | BTC 0.0000017751583081113 | | | |
| 3.1.131903 | DARKO ALIC | ADDRESS REDACTED | | | USDT ERC20 0.622585268305841<br>ADA 389.070264384307<br>BTC 0.520751783697209<br>CEL 1.35138176582269<br>DOT 85.0673895640134<br>ETH 4.50663396573687<br>LINK 98.3537293627204<br>MATIC 436.724943005733<br>USDT ERC20 2.86043991039517 | | | |
| 3.1.131904 | DARKO ANCHESKI | ADDRESS REDACTED | | | CEL 0.00289302208538026 | | | |
| 3.1.131905 | DARKO ANGELOVSKI | ADDRESS REDACTED | | | BTC 0.00000000304418910J<br>CEL 0.282343044465271 | | | |
| 3.1.131906 | DARKO ARSOVIC | ADDRESS REDACTED | | | BTC 0.00149234892613428<br>CEL 2.0362420056B272 | | | |
| 3.1.131907 | DARKO BARBIC | ADDRESS REDACTED | | | CEL 15.1214437112148<br>DOT 1.48456057 | | | |
| 3.1.131908 | DARKO BARČOT | ADDRESS REDACTED | | | ADA 348.654479829527<br>BTC 0.00111014891609532<br>MATIC 27.7252354265105<br>SOL 1.123320257631731 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.131909 | DARKO BAŠL | ADDRESS REDACTED | | | AVAX 0.0032976252152715<br>BTC 0.00000000814009043<br>CEL 13.78059222007<br>ETH 0.00103581331563262<br>MATIC 0.7038473092873<br>USDC 0.000000480279209955 | | | |
| 3.1.131910 | DARKO BUDINSKI | ADDRESS REDACTED | | | BTC 0.00012211437191845<br>CEL 0.0671356748229006<br>LTC 0.000120945148978412 | | | |
| 3.1.131911 | DARKO CAREK | ADDRESS REDACTED | | | BTC 1.2930222370361IR-05 | | | |
| 3.1.131912 | DARKO CIRKOVIC | ADDRESS REDACTED | | | ADA 0.00000000558701064<br>BNB 0.00000000000758256<br>BTC 0.00000000047468544<br>CEL 0.00157997402347179 | | | |
| 3.1.131913 | DARKO COLAK | ADDRESS REDACTED | | | BTC 0.00000001739826631<br>CEL 83.1417874961825<br>ETH 0.55589764<br>USDC 275 | | | |
| 3.1.131914 | DARKO ĆORAŠ | ADDRESS REDACTED | | | CEL 10.862501201093 | | | |
| 3.1.131915 | DARKO CULJAK | ADDRESS REDACTED | | | MCDAI 0.0901248574685741<br>XLM 0.286778994933342 | | | |
| 3.1.131916 | DARKO DEBRIC | ADDRESS REDACTED | | | CEL 0.4684415962631<br>DOGE 440.287247158744<br>ETH 0.01331826022783 | | | |
| 3.1.131917 | DARKO DEKANOVIĆ | ADDRESS REDACTED | | Yes | ADA 10.663081226I2<br>BNB 0.000912655569093356<br>CEL 0.0473937250045I4<br>DASH 0.15137058060653<br>ETH 0.039872859386173<br>USDT ERC20 0.224462109989587 | | | ETH 0.211302323163571 |
| 3.1.131918 | DARKO DRAZIC | ADDRESS REDACTED | | | KRP 0.00000007764653442B | | | |
| 3.1.131919 | DARKO FRAS | ADDRESS REDACTED | | | BTC 0.00123328320482O2<br>USDT ERC20 1044.4110719B643 | | | |
| 3.1.131920 | DARKO GALETIC | ADDRESS REDACTED | | | ADA 0.26785970507922<br>CEL 0.118218331767O2 | | | |
| 3.1.131921 | DARKO GAVROVSKI | ADDRESS REDACTED | | | BTC 0.206632156022248 | | | |
| 3.1.131922 | DARKO GLJAVONIC | ADDRESS REDACTED | | | BTC 0.000005106764757016<br>USDT ERC20 0.221431978898804 | | | |
| 3.1.131923 | DARKO GLUHOVIC | ADDRESS REDACTED | | | BTC 0.000000003254103458<br>CEL 57.479564003916I6<br>XLM 1.50328921465882 | | | |
| 3.1.131924 | DARKO HARTMAN | ADDRESS REDACTED | | | BTC 0.00000006743657484B<br>CEL 0.0570351865413154<br>XRP 0.994265128053432 | | | |
| 3.1.131925 | DARKO HERAK | ADDRESS REDACTED | | | BTC 0.00000000035844183<br>CEL 3.372442892O481 | | | |
| 3.1.131926 | DARKO HOPP | ADDRESS REDACTED | | | BTC 0.00073583267151413<br>DOT 11.4310419220213 | | | |
| 3.1.131927 | DARKO IVANOVSKI | ADDRESS REDACTED | | | BTC 0.0277221211759589<br>LTC 4.95502708255997 | | | |
| 3.1.131928 | DARKO JANJIC | ADDRESS REDACTED | | | CEL 0.1957642917490I<br>XRP 24.903114 | | | |
| 3.1.131929 | DARKO JANKOVIĆ | ADDRESS REDACTED | | | ADA 0.184169159885302<br>BTC 0.00000017819876204<br>CEL 0.00595350802670829 | | | |
| 3.1.131930 | DARKO JONOVIC | ADDRESS REDACTED | | | BTC 0.0000004086892103I97<br>CEL 9.31259700830045<br>DOT 0.0140289916623294<br>USDT ERC20 20181.379022886I | | | |
| 3.1.131931 | DARKO JOVANOVIĆ | ADDRESS REDACTED | | | BTC 0.02989039609961231 | | | |
| 3.1.131932 | DARKO KARACIC | ADDRESS REDACTED | | | ETH 0.3771447339B2634<br>BTC 0.0000751562274968<br>CEL 1.8984193682223I<br>LINK 0.000603281300552434 | | | |
| 3.1.131933 | DARKO KATRAŠNIK | ADDRESS REDACTED | | | LINK 0.00057726430671299B<br>BTC 0.00116883477304905<br>CEL 7.3391176292627S<br>DOT 0.02132357004355O6 | | | |
| 3.1.131934 | DARKO KAURIN | ADDRESS REDACTED | | | BTC 0.0000000025955547842<br>CEL 0.00741793681261136 | | | |
| 3.1.131935 | DARKO KNEŽEVIĆ | ADDRESS REDACTED | | | AVAX 6.167076161608B4<br>BTC 0.00000391169752981O5<br>CEL 2.6645424581294I<br>ETH 0.41334856986998B<br>LTC 2.033725251265S4<br>USDC 0.39296746746759B | | | |
| 3.1.131936 | DARKO KUJUNDZIC | ADDRESS REDACTED | | | BTC 0.001147641355294I<br>CEL 31.628097681732I4<br>ETH 1.24479412473082 | | | |
| 3.1.131937 | DARKO KULFA | ADDRESS REDACTED | | | ADA 0.00000002021337557<br>BNB 0.000486825498480I656<br>BTC 0.00000047757319972I6<br>CEL 21.42294815973I<br>DOT 4<br>MATIC 84.9<br>XRP 0.00000033965811154 | | | |
| 3.1.131938 | DARKO LAZAROVSKI | ADDRESS REDACTED | | | BTC 0.00102080398521875<br>CEL 0.98135528630961 | | | |
| 3.1.131939 | DARKO LEONTIC | ADDRESS REDACTED | | | BTC 0.00000850551429981<br>CEL 0.0992985191866546<br>PAXG 0.00144101529005868<br>USDC 14.59277125299447 | | | |
| 3.1.131940 | DARKO LUČIC | ADDRESS REDACTED | | | ADA 236.879666641482<br>BTC 0.00000509060536609688 | | | |
| 3.1.131941 | DARKO MAJCEN | ADDRESS REDACTED | | | BTC 0.0008848950624322542<br>CEL 17.6260827848478 | | | |
| 3.1.131942 | DARKO MAZAR | ADDRESS REDACTED | | | USDT ERC20 502 | | | |
| 3.1.131943 | DARKO MEDENICA | ADDRESS REDACTED | | | BTC 0.00021640784047899<br>BTC 0.0056224454989254I<br>ETH 0.18403697830674<br>ETH 0.257512000484748<br>XRP 0.00000075684116667 | | | |
| 3.1.131944 | DARKO MIJIC | ADDRESS REDACTED | | | CEL 25.562832803501<br>USDC 0.00000096487195284I<br>USDT ERC20 0.000000008655485628 | | | |
| 3.1.131945 | DARKO MIKAS | ADDRESS REDACTED | | | CEL 14.79900544522I<br>ETH 0.013343994670311B | | | |
| 3.1.131946 | DARKO MIKULJAN | ADDRESS REDACTED | | | BTC 0.00123155193908358<br>LUNC 6.2140829090627S | | | |
| 3.1.131947 | DARKO MITROVIC | ADDRESS REDACTED | | | BTC 0.00000000795769718S7<br>CEL 0.47425816674491 | | | |
| 3.1.131948 | DARKO MRKALJ | ADDRESS REDACTED | | | CEL 0.28423823016B284<br>XRP 20.75 | | | |
| 3.1.131949 | DARKO MRSNIK | ADDRESS REDACTED | | | CEL 1.440427144731IS<br>SOL 0.7043540612572G9 | | | |
| 3.1.131950 | DARKO NASTIC | ADDRESS REDACTED | | | BTC 0.0059004183477926G | | | |
| 3.1.131951 | DARKO NEDELJKOVIC | ADDRESS REDACTED | | | ADA 4447.89908481092<br>BNB 0.80374468267831<br>BTC 0.020657379543S862<br>LTC 0.29399057634785A | | | |
| 3.1.131952 | DARKO NOVAK | ADDRESS REDACTED | | Yes | BTC 0.000000109126488788<br>CEL 13.57519779071B8<br>USDC 736.18 | | | BTC 0.099057078621S227 |
| 3.1.131953 | DARKO OBRADOVIC | ADDRESS REDACTED | | | XRP 20.005961<br>BTC 0.00000000615902861I<br>CEL 65.92334633032G<br>USDC 1.38930738937025<br>XLM 488.995407297653 | | | |
| 3.1.131954 | DARKO OBRADOVIC | ADDRESS REDACTED | | | CEL 5.393941808937I9<br>USDC 911.570055262145 | | | |
| 3.1.131955 | DARKO OREŠIC | ADDRESS REDACTED | | | USDT ERC20 0.311039<br>BTC 0.0000000670087195952<br>CEL 0.0713129308000785<br>ETH 0.000254932137499447<br>MCDAI 0.0486257768800154<br>USDC 0.431971465255162 | | | |
| 3.1.131956 | DARKO PANOROV | ADDRESS REDACTED | | | CEL 0.192966774110613<br>DOT 5.22784913046632 | | | |
| 3.1.131957 | DARKO PEJKOVIC | ADDRESS REDACTED | | | BTC 0.0005474025450157Z7<br>MCDAI 31.80994542010096<br>USDT ERC20 68.72833037088O1 | | | |
| 3.1.131958 | DARKO PESIC | ADDRESS REDACTED | | | BTC 0.000000004278860858<br>CEL 0.22465077313318T | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.131959 | DARKO PETROVIC | ADDRESS REDACTED | | | BTC 0.00001151079363704<br>CEL 1.31883040742492<br>USDT ERC20 0.707381741931476 | | | |
| 3.1.131960 | DARKO PETRUSEVSKI | ADDRESS REDACTED | | | BTC 0.00248856622566545<br>CEL 0.288227911174362<br>ETH 0.000278889142024788<br>USDT ERC20 3.843254671148164 | | | |
| 3.1.131961 | DARKO PISKAC | ADDRESS REDACTED | | | BNB 0.00113674804407378<br>BTC 0.000000304116768597<br>CEL 14840.666535688<br>ETH 0.0515787811203226<br>MATIC 0.00785818670100B8<br>USDC 39997.0087799225 | | | |
| 3.1.131962 | DARKO POKORNI | ADDRESS REDACTED | | | ADA 274.255271345424<br>BTC 0.1310912048B9862<br>CEL 4.08194956370365 | | | |
| 3.1.131963 | DARKO PRANJIĆ | ADDRESS REDACTED | | | ADA 1022.614<br>AVAX 5.2283848274369<br>BNB 0.1043841994187S<br>BTC 0.01798300017270S<br>CEL 15.7895247255253<br>DOGE 1702.5701449<br>DOT 56.5035495525025<br>LTC 2.6129<br>LUNC 0.45<br>MATIC 278.1816<br>XRP 253.102224027966<br>XTZ 0.091491278974824 | | | |
| 3.1.131964 | DARKO RADULOVIC | ADDRESS REDACTED | | | CEL 18.4596901659918<br>ETH 2.95997208391199<br>MATIC 2.81556795931782S<br>USDT ERC20 0.860211465982558 | | | |
| 3.1.131965 | DARKO RAJIC | ADDRESS REDACTED | | | BTC 0.00000446661286803B<br>MATIC 0.338863634715257 | | | |
| 3.1.131966 | DARKO RAKIC | ADDRESS REDACTED | | | BCH 0.00000277<br>CEL 0.368879023380808<br>ETH 0.0000020582909B7642 | | | |
| 3.1.131967 | DARKO RANDJELOVIC | ADDRESS REDACTED | | | ADA 0.71558792260Z979<br>BTC 0.00113546042920404<br>CEL 0.75571600741289B | | | |
| 3.1.131968 | DARKO RISTOVSKI | ADDRESS REDACTED | | | ADA 430.814028351505<br>BTC 0.00175600090643773 | | | |
| 3.1.131969 | DARKO SAJIC | ADDRESS REDACTED | | | ADA 280.636267<br>CEL 57.0652690625<br>DOT 10.93046723<br>MATIC 91.56198151<br>XRP 283.7526 | | | |
| 3.1.131970 | DARKO SENTE | ADDRESS REDACTED | | | BTC 0.0004390787215174B9<br>LTC 0.001109375721602B5 | | | |
| 3.1.131971 | DARKO SMIGIC | ADDRESS REDACTED | | yes | BCH 0.00002075557310875b<br>BTC 0.247107755054562<br>CEL 551.580156761479<br>DOT 0.00004320B<br>KNC 0.01712894304216S4<br>LTC 0.0077974691270S004<br>SGB 333.364648589601<br>USDC 5157.943<br>XRP 0.0000000481650944D6<br>XRP 0.00000237202355688B | | | BTC 0.53191469911749J |
| 3.1.131972 | DARKO SPASIC | ADDRESS REDACTED | | | ADA 0.00000001125725560BZ<br>CEL 40.8749072672736<br>ETH 0.0000503400511494626 | | | |
| 3.1.131973 | DARKO SPASOJEVIC | ADDRESS REDACTED | | | ADA 100.018499220208<br>BNB 1.0263525195309S<br>BTC 0.30633029141B283<br>CEL 10.435536734949T | | | |
| 3.1.131974 | DARKO STEFANOSKI | ADDRESS REDACTED | | | BTC 0.125633413167108 | | | |
| 3.1.131975 | DARKO STOJILKOVIC | ADDRESS REDACTED | | | BTC 0.000001242329667S9<br>CEL 6.47788013714339Z | | | |
| 3.1.131976 | DARKO TESIC | ADDRESS REDACTED | | | BTC 0.0000096270642054468<br>CEL 0.3885824583B068 | | | |
| 3.1.131977 | DARKO TODOROVIC | ADDRESS REDACTED | | | BTC 0.00000006731461009T<br>ETH 0.00171509224552243<br>LINK 0.00379968611428497<br>USDT ERC20 0.188304235202112 | | | |
| 3.1.131978 | DARKO TOKANOVIC | ADDRESS REDACTED | | | BTC 0.00000038105297248<br>CEL 0.00992098123723596<br>DOT 0.01367187815686Z4<br>LUNC 0.00490386123479701<br>MATIC 0.234008307676638 | | | |
| 3.1.131979 | DARKO UZELAC | ADDRESS REDACTED | | | CEL 2.7738516128424J<br>DOT 19.94419043843<br>ETH 2.0479016038D161<br>MATIC 3475.43021581207<br>SNX 111.939713397131<br>TUSD 19.56897748981117 | | | |
| 3.1.131980 | DARKO VELICKOVIC | ADDRESS REDACTED | | | CEL 0.49315864424197T | | | |
| 3.1.131981 | DARKO VIDMAR | ADDRESS REDACTED | | | BTC 0.0006370788195087J6 | | | |
| 3.1.131982 | DARKO VINCEK | ADDRESS REDACTED | | | BTC 0.0425736621238243<br>BTC 0.00000021741179797J<br>USDC 0.06902368510J2747<br>USDT ERC20 0.939537672575262<br>XRP 0.00010233377291772J | | | |
| 3.1.131983 | DARKO VUKOVIC | ADDRESS REDACTED | | | BNB 0.00027565710049929Z<br>BTC 0.0225023960748922<br>CEL 2.07608648187437<br>DASH 0.0000796182073342J49<br>DOT 0.00850170970556533<br>EOS 0.00591505284201<br>ETH 0.0001660988830559B3<br>LTC 0.00023516641047Z12<br>MATIC 197.967093484593<br>USDC 0.003<br>XLM 18.696062457010b<br>XRP 0.16911713S290032 | | | |
| 3.1.131984 | DARKO ZDRAVKOVIC | ADDRESS REDACTED | | | BTC 0.0000000000381796489<br>CEL 0.01961344337b4864<br>LTC 0.00120847037483084 | | | |
| 3.1.131985 | DARKO ZELJKOVIC | ADDRESS REDACTED | | | CEL 20.6860999321145 | | | |
| 3.1.131986 | DARKO ZGELA | ADDRESS REDACTED | | | BTC 0.027185167861527J<br>ETH 0.010127233178455 | | | |
| 3.1.131987 | DARKRIM SAMY | ADDRESS REDACTED | | | CEL 0.115919127722508 | | | |
| 3.1.131988 | DARL HORA | ADDRESS REDACTED | | | 1INCH 0.0037074162418764J<br>AAVE 0.0000520739343535206<br>BTC 0.00000000139311B07<br>MANA 0.0133460755537J7<br>MATIC 0.080917492587678b<br>SNX 0.008732660674097b7<br>UMA 0.00051616196480959S<br>UNI 0.00303633886034094<br>USDC 0.1567794401S428<br>ZRX 0.06211228629B2503 | BTC 0.000000026949889Z6<br>USDC 0.00000021879B431B05 | | |
| 3.1.131989 | DARL WATERHOUSE | ADDRESS REDACTED | | | ADA 0.0N442800790183D4<br>BTC 0.000105142767339711<br>ETH 0.000601303252314d2<br>MANA 0.03320330766600356<br>MATIC 0.96863580978584 | | | |
| 3.1.131990 | DARLA ALLEN | ADDRESS REDACTED | | | BTC 0.00001189855134092 | | | |
| 3.1.131991 | DARLA DAWN DAKE | ADDRESS REDACTED | | | BTC 0.00618099687B00133 | | | |
| 3.1.131992 | DARLA DEANNE GILLS | ADDRESS REDACTED | | | ETH 0.00819579502136148<br>USDC 999.776005873711 | USDC 5185.903335 | | |
| 3.1.131993 | DARLA KUHENS | ADDRESS REDACTED | | | BTC 0.00710166641521718<br>MATIC 503.98953599795<br>USDC 756.436287142249 | | | |
| 3.1.131994 | DARLA SUMMERS | ADDRESS REDACTED | | | DOT 0.0000063871637242Z9<br>LUNC 0.01319698780533b4<br>MANA 0.00364305263272537<br>MATIC 0.00065388237423637<br>USDC 2.531091107326812 | LUNC 4.44224372886472<br>USDC 25.02 | | |
| 3.1.131995 | DARLAN DE QUEIROZ | ADDRESS REDACTED | | | MATIC 0.2916985272730T4 | | | |
| 3.1.131996 | DARLAN FERREIRA | ADDRESS REDACTED | | | BTC 0.0006058845S603727d<br>ETH 0.0004699007159B9227 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.131997 | DARLANDE LEVREAU | ADDRESS REDACTED | | | BTC 0.0005130071793278 6 CEL 0.00365469308204986 ETH 0.0001240518797335 7 | | | |
| 3.1.131998 | DARLEEN JOOS | ADDRESS REDACTED | | | BTC 0.1373446773365 7 ETH 0.0300460425272583 USDC 66344.6477633669 | | | |
| 3.1.131999 | DARLEEN MAN | ADDRESS REDACTED | | | BTC 0.00000016358990536 4 USDC 5.77234495058256 | | | |
| 3.1.132000 | DARLENA AGRONT | ADDRESS REDACTED | | | CEL 1.08955442219843 | | | |
| 3.1.132001 | DARLENE BAILEY | ADDRESS REDACTED | | | BTC 0.01864663 CEL 23.748914205734 7 MATIC 50 SGB 1.5437722389006 4 XRP 10 | | | |
| 3.1.132002 | DARLENE BELL | ADDRESS REDACTED | | | ADA 1483.63823757419 BTC 0.0010784814995157 7 CEL 220.07335965052 MATIC 3015.8011505409 4 SGB 6158.9104040865 3 XLM 24047.42279182 3 XRP 15048.9052810602 ZRX 1462.3285268 1 | | | |
| 3.1.132003 | DARLENE BURNETT | ADDRESS REDACTED | | | ADA 197.879163769675 BTC 0.1556516417967 26 ETH 0.2604732900121 47 MATIC 134.0516612282 61 | | | |
| 3.1.132004 | DARLENE CANARES | ADDRESS REDACTED | | | CEL 0.102590192833296 | | | |
| 3.1.132005 | DARLENE CHAN | ADDRESS REDACTED | | | ADA 0.00000038730584378 3 BNB 0.00000000785200155 4 BTC 0.0000000013129751 1 CEL 0.98601557937538 6 | | | |
| 3.1.132006 | DARLENE CLARK | ADDRESS REDACTED | | | USDC 0.4406087164432 | | | |
| 3.1.132007 | DARLENE CONRAD | ADDRESS REDACTED | | | BTC 0.9867448685502 44 DOT 8.2993971480435 ETH 2.6896603678785 9 MATIC 1674.53454731018 SOL 142.948973239913 USDC 5257.27659200135 | | | |
| 3.1.132008 | DARLENE GADZIALA | ADDRESS REDACTED | | | BTC 0.01174137543004 93 | | | |
| 3.1.132009 | DARLENE GAIL KEITH | ADDRESS REDACTED | | | BTC 0.00128471581940461 GUSD 21.3191740550 18 | GUSD 25338.7967404469 | | |
| 3.1.132010 | DARLENE KITCHEN | ADDRESS REDACTED | | | USDC 15285.3973147783 | | | |
| 3.1.132011 | DARLENE KITTLER | ADDRESS REDACTED | | | BTC 0.00642881966113855 ETH 0.000004129477022138 DASH 0.000321705026584824 ETH 0.000045297633917 58 MATIC 0.130252299501859 SNX 0.0073350692027628 ZEC 0.0001231051643731 61 | | | |
| 3.1.132012 | DARLENE LOBATO | ADDRESS REDACTED | | | USDC 26.83191529921 02 | | | |
| 3.1.132013 | DARLENE MAPACPAC | ADDRESS REDACTED | | | AVAX 0.9312279040084 2 BTC 0.00012412491931880 2 CEL 0.756299463635 48 ETH 0.14155499735504 2 | | | |
| 3.1.132014 | DARLENE MCDONALD | ADDRESS REDACTED | | | MATIC 251.096295898778 USDC 995.835404489457 | | | |
| 3.1.132015 | DARLENE MEEKINS | ADDRESS REDACTED | | | BTC 0.02014352710052 | | | |
| 3.1.132016 | DARLENE MENIVAR | ADDRESS REDACTED | | | ETH 0.058736426646068 3 | | | |
| 3.1.132017 | DARLENE MIEVRE | ADDRESS REDACTED | | | BTC 0.1176527772214503 CEL 40.28051002842 ETH 1.191133971344 2 | | | |
| 3.1.132018 | DARLENE NEPOMUCENO | ADDRESS REDACTED | | | ADA 204.925133165506 BTC 0.00213102112933856 ETH 0.091748901226615 4 MATIC 74.6389867599532 SNX 10.147222835169 1 SOL 0.52654738450839 9 USDC 0.00512233875189823 XLM 0.23688907032471 5 | | | |
| 3.1.132019 | DARLENE NGUYEN | ADDRESS REDACTED | | | BTC 0.406311330219479 USDC 393.391787491908 | | | |
| 3.1.132020 | DARLENE R M FONTAINE | ADDRESS REDACTED | | | XRP 572.766411634788 | | | |
| 3.1.132021 | DARLENE ROTH | ADDRESS REDACTED | | | BTC 0.00507016728386406 | | | |
| 3.1.132022 | DARLENE SUDA | ADDRESS REDACTED | | | ADA 0.887243720090543 BTC 0.00003755038606136 ETH 0.000023858331991447 | | | |
| 3.1.132023 | DARLENE TANNER | ADDRESS REDACTED | | | BTC 0.0287271411561763 ETH 0.883221490504988 | | | |
| 3.1.132024 | DARLENE WALLACE | ADDRESS REDACTED | | | BTC 0.012853748715649 4 | | | |
| 3.1.132025 | DARLENE WALLACE | ADDRESS REDACTED | | | BTC 0.1551327679532039 DOT 11.9185989117974 ETH 0.0631512274871418 | | | |
| 3.1.132026 | DARLENE WALLACE | ADDRESS REDACTED | | | BTC 0.012853493744771 | | | |
| 3.1.132027 | DARLENE WEGERNOSKI | ADDRESS REDACTED | | Yes | ADA 13.7757201191126 AVAX 59.329620574143 1 BTC 0.000007861988613044 CEL 1.025864589627 83 DOT 107.158664957758 MANA 679.266368668853 SOL 1.75125646235801 USDC 370.764094720316 | | | BTC 0.555447950626454 |
| 3.1.132028 | DARLENE ZEH | ADDRESS REDACTED | | | ETH 0.00176349320402631 | | | |
| 3.1.132029 | DARLIE LOUICIUS | ADDRESS REDACTED | | | BTC 0.0000068138582111 05 ETH 0.00000108020602017 | | | |
| 3.1.132030 | DARLIN RIVERA | ADDRESS REDACTED | | | CEL 0.0007768132074551 LTC 0.000070756 | | | |
| 3.1.132031 | DARLIN ROCIO RINCON GRASS | ADDRESS REDACTED | | | BTC 0.00000000476970408 5 CEL 0.26359391560802 | | | |
| 3.1.132032 | DARLINE MEJIA | ADDRESS REDACTED | | | BTC 0.00122057869621473 MATIC 237.915341095416 | | | |
| 3.1.132033 | DARLING CALEHUFF | ADDRESS REDACTED | | | MATIC 32.8636827519415 | | | |
| 3.1.132034 | DARLINGTON CHIABI MALAYENA | ADDRESS REDACTED | | Yes | CEL 0.0754468903539049 | | | USDT ERC20 200 |
| 3.1.132035 | DARLINGTON ERONMOSELE | ADDRESS REDACTED | | | ADA 214.241568717926 BTC 0.0799737424662056 ETH 0.716360826474482 USDC 3903.28440404751 | | | |
| 3.1.132036 | DARLINGTON MOSES AKUNNE | ADDRESS REDACTED | | | BTC 0.000001808710854954 CEL 0.0227200875144279 | | | |
| 3.1.132037 | DARLINGTON OKORO | ADDRESS REDACTED | | | MANA 0.00285094548517129 | | | |
| 3.1.132038 | DARLINGTON TSHIAMO SELEKA | ADDRESS REDACTED | | | BTC 0.000145895402667 64 CEL 0.0700691736409722 | | | |
| 3.1.132039 | DARLINGTON WLEH | ADDRESS REDACTED | | | LPT 2.23483454424979 MCDAI 13.28449061276 1 USDC 0.0147858753000956 XRP 0.00000002185169316 49 | | | |
| 3.1.132040 | DARLOS FELIPE NASCIMENTO DE SA | ADDRESS REDACTED | | | ETH 0.00000021831001649 | | | |
| 3.1.132041 | DARLYN BALANOY | ADDRESS REDACTED | | | BTC 0.010444850922485 5 CEL 15.7635423732055 ETH 0.329313951724953 | | | |
| 3.1.132042 | DARLYNNE DE JONGE | ADDRESS REDACTED | | | BTC 0.00875216701568 | | | |
| 3.1.132043 | DARLYNTON OKPARA | ADDRESS REDACTED | | | ADA 457.066497263419 BTC 0.0234130698172043 CEL 0.959768572268507 DOT 15.7311326664672 ETH 0.00646871541150285 XRP 169.55 | | | |
| 3.1.132044 | DARM SUKKHAPHAT | ADDRESS REDACTED | | | BUSD 0.364029147588522 USDC 0.227494392283221 | | | |
| 3.1.132045 | DARMA CAPITAL MASTER FUND LP | 27 HOSPITAL ROAD, GEORGETOWN, GRAND CAYMAN, KY1-9008 CAYMAN ISLANDS | | | BTC 0.0000000007874136 39 CEL 0.000090450027243 25 ETH 0.0001 USDC 0.000000007542372159 3 | | | |
| 3.1.132046 | DARMA KANGINAN | ADDRESS REDACTED | | | BTC 0.5715180902404 8 CEL 156.726011416626 ETH 15.3262929387246 LTC 13.423347873200 3 MATIC 2560.98698121744 | | | |
| 3.1.132047 | DARMANITA CAPISTRANO | ADDRESS REDACTED | | | CEL 1.07507336535994 | | | |
| 3.1.132048 | DARMAWAN BUDIYANTO | ADDRESS REDACTED | | | BTC 0.00000436444856434 CEL 0.000113030526801947 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.132049 | DARMAWAN DARMAWAN | ADDRESS REDACTED | | | ADA 0.4986227751163771<br>BTC 0.00000261766945019<br>CEL 0.4457129681751<br>DOT 0.013234471514497<br>LUNC 0.0059200366260524B<br>XRP 0.0570782654196388 | | | |
| 3.1.132050 | DARNELL BAKER | ADDRESS REDACTED | | | BTC 0.00652074800320049 | | | |
| 3.1.132051 | DARNELL BATES | ADDRESS REDACTED | | | BTC 2.534478266825391-05<br>MATIC 0.147805395328169<br>XLM 0.1338788188385 | | | |
| 3.1.132052 | DARNELL BULLOCK | ADDRESS REDACTED | | | 1INCH 124.29505628576<br>ADA 645.093888304447<br>BTC 0.02178510754307<br>COMP 0.1483958817729<br>DOT 17.1940636884898<br>EOS 36.1004976080572<br>ETH 0.9428620737700<br>LINK 31.3599936626397<br>LTC 0.00024429721872732<br>MATIC 429.293002306457<br>UNI 10.227713546058<br>XLM 635.200177453313<br>XRP 463.664463794<br>ZRX 55.33309713173 | BTC 0.00104537<br>ETH 0.0125861967736773<br>LTC 0.0003697074421335 | | |
| 3.1.132053 | DARNELL BURNS | ADDRESS REDACTED | | | DOT 0.0101309160496884 | DOT 0.0000000008752797 | | |
| 3.1.132054 | DARNELL CALHOUN | ADDRESS REDACTED | | | BTC 0.000001713866749154<br>CEL 15.098301677633<br>SGB 117.588953140233<br>UNI 0.004376211827078<br>XLM 0.5821137007827<br>XRP 769.195128931586 | | | |
| 3.1.132055 | DARNELL CARTER | ADDRESS REDACTED | | | AAVE 0.000845579534122984<br>BTC 9.868114870254990-06<br>COMP 0.000594231207660<br>MANA 131.655358405997<br>SNX 7.834361965796<br>UNI 0.0013783910553240<br>XLM 89.6213100474385<br>ZRX 43.239924985919 | | | |
| 3.1.132056 | DARNELL CRAWFORD | ADDRESS REDACTED | | | AAVE 0.310001338950612<br>BAT 62.6730396219938<br>COMP 0.128677171455426<br>DOT 0.061372150344792<br>EOS 0.05080114242930<br>MATIC 0.376476071458781<br>XLM 0.151631145401445<br>ZRX 126.067961136728 | | | |
| 3.1.132057 | DARNELL EVANS | ADDRESS REDACTED | | Yes | ADA 315.178973940564<br>BTC 0.00296908339522<br>DOT 8.012823843711<br>ETH 0.270134803622<br>MATIC 2.04281545064073<br>USDC 3.09524026291249 | USDC 1.25 | | ADA 1151.46944442349 |
| 3.1.132058 | DARNELL GRANT | ADDRESS REDACTED | | | SGB 0.259362642341408<br>XLM 0.4088282909469036<br>XRP 1.749100466691 | | | |
| 3.1.132059 | DARNELL HENDERSON | ADDRESS REDACTED | | | CEL 0.1128098366614B<br>ETH 0.00016320452684161<br>ETH 0.00018484266535588<br>TUSD 0.0469485022155868<br>USDC 0.130362819819069 | | | |
| 3.1.132060 | DARNELL HOWARD | ADDRESS REDACTED | | | BTC 0.000051758527512474<br>ETH 0.0577673616849545<br>GUSD 2.57340603584372<br>MATIC 1.283506198910184<br>PAX 0.950149366064128<br>USDC 0.51439545661836<br>USDT ERC20 28.578697284671 | XRP 1202.72120715974 | | |
| 3.1.132061 | DARNELL JACKSON JR | ADDRESS REDACTED | | | ADA 205.839563654842<br>BTC 0.0895382268928554<br>ETH 0.55883221634115<br>LTC 0.00217045206841048<br>SGB 80.364244755904<br>USDC 1.08032296721788<br>XRP 525.542294669<br>ZRX 20.318388232831 | USDC 48.855263<br>XLM 18.4395061 | | |
| 3.1.132062 | DARNELL MOORE | ADDRESS REDACTED | | | AAVE 0.01742320578118B<br>BTC 7.64076799248799E-05<br>COMP 0.000588686970727981<br>ETH 1.33570910839309E-05<br>LINK 0.10461751637670<br>MATIC 11.9755480523721<br>SNX 0.71728970035616<br>UNI 0.0421516295504424<br>USDC 0.8207330813387<br>USDT ERC20 0.25017575886248 | AVAX 25.81414 | | |
| 3.1.132063 | DARNELL MOORE | ADDRESS REDACTED | | | ETH 0.00538913150718861<br>LINK 0.268395864235534<br>SNX 0.583593956261964 | | | |
| 3.1.132064 | DARNELL PARKER | ADDRESS REDACTED | | | BTC 0.00109730519261196<br>USDC 653.254398473139 | | | |
| 3.1.132065 | DARNELL PORTER | ADDRESS REDACTED | | | BTC 0.0000000772151739<br>CEL 1.11667890264113<br>OMG 1.08088116871697<br>ZRX 10.299870624556 | | | |
| 3.1.132066 | DARNELL PRICE | ADDRESS REDACTED | | | ADA 1.49508290882B4<br>BTC 0.00127591403976563<br>MATIC 0.2040884840399B73<br>SNX 0.224291927809754<br>USDC 0.6559605984555757 | | | |
| 3.1.132067 | DARNELL TILLMAN | ADDRESS REDACTED | | | BTC 0.0012547053305541<br>MATIC 1906.77603117163<br>XLM 510.828593657523 | | | |
| 3.1.132068 | DARNELL TROY MCLAUGHLIN | ADDRESS REDACTED | | | ETH 0.00162343710068B7 | | | |
| 3.1.132069 | DARNELL VERNON CLOUD | ADDRESS REDACTED | | | ETH 0.001499716518434354 | ETH 0.0096137156615611 | | |
| 3.1.132070 | DARNELL WATKINS | ADDRESS REDACTED | | | BTC 0.0210980568345203 | | | |
| 3.1.132071 | DARNIS KERR | ADDRESS REDACTED | | | CEL 490.20881392072B<br>ETH 0.0127716028279B3<br>MATIC 53.4044766409353<br>USDC 412.506637 | | | |
| 3.1.132072 | DARNITA LEE | ADDRESS REDACTED | | | ADA 335.637429744937<br>BTC 0.00015220639472698B<br>ETH 0.53601246124226B<br>MATIC 203.045054399461 | BTC 0.0000000045333777771 | | |
| 3.1.132073 | DARNLEY RICHMOND HODGE | ADDRESS REDACTED | | | BTC 0.00003281176130305233<br>LTC 0.00358079899133873<br>MATIC 1.63821106371435<br>USDC 0.0139696418716624 | BTC 0.00000000956591091261<br>LTC 0.000000049446462665<br>USDC 0.000000378598903 | | |
| 3.1.132074 | DARNTE WILSON | ADDRESS REDACTED | | | CEL 0.401424665678306 | | | |
| 3.1.132075 | DARO ABULADZE | ADDRESS REDACTED | | | BTC 0.0000000359420596<br>CEL 0.08931211682105212 | | | |
| 3.1.132076 | DARO ACOSTA | ADDRESS REDACTED | | | BTC 0.065346627912776<br>DOGE 405.400853404849<br>ETH 0.094236027185061<br>MATIC 57.4071353392B45 | MATIC 177.7 | | |
| 3.1.132077 | DARO BARYCKI | ADDRESS REDACTED | | | BTC 0.107552154441987<br>CEL 22.225442949354 | | | |
| 3.1.132078 | DARON ARRON | ADDRESS REDACTED | | | BTC 0.000796891463B2135<br>CEL 0.0721937307271337 | | | |
| 3.1.132079 | DARON BURGESS | ADDRESS REDACTED | | | ADA 1311.1761779749<br>DOT 16.748941301098<br>ETH 1.42272745374347<br>MATIC 671.605386662468<br>USDC 230.59144065154 | | | |
| 3.1.132080 | DARON CHRISTOPHER | ADDRESS REDACTED | | | USDC 628.25059749183 | | | |
| 3.1.132081 | DARON EARL STAMPS | ADDRESS REDACTED | | | BTC 0.00070182461163642<br>ETH 0.00149571473761659 | | | |
| 3.1.132082 | DARON EDWARDS | ADDRESS REDACTED | | | MATIC 1203.17225964086<br>USDC 0.446407093135384 | | | |
| 3.1.132083 | DARON HARMON | ADDRESS REDACTED | | | BTC 0.000889253880726607<br>ETH 1.53733871533114 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.132084 | DARON HO | ADDRESS REDACTED | | | BTC 0.00000000119137008<br>CEL 4.140757265115783<br>ETH 0.002654835837325 31<br>LUNC 0.025791734671642 1 | | | |
| 3.1.132085 | DARON HONGSANANDA | ADDRESS REDACTED | | | BTC 0.00117388370354719 | | | |
| 3.1.132086 | DARON JACKSON | ADDRESS REDACTED | | | XLM 1517.080305471056 | | | |
| 3.1.132087 | DARON JOHNSON | ADDRESS REDACTED | | | BTC 0.38998530988996<br>DOGE 957.6362310511641<br>ETH 1.009471434101248<br>XRP 969.11 | | | |
| 3.1.132088 | DARON JONES | ADDRESS REDACTED | | | BTC 0.015407101501076<br>ETH 0.037007770638301<br>MATIC 0.502479996388255<br>USDC 260.8737462397 3<br>USDT ERC20 426.049734899645 | | | |
| 3.1.132089 | DARON LEBLANC | ADDRESS REDACTED | | | ADA 3.129962230994 69<br>BTC 0.002783298332026 17<br>ETH 3.331032127780990 6<br>LINK 0.016206053827057 4<br>LTC 0.00239891894452015<br>MATIC 2.533728239782323<br>USDC 187.7037725845 | BTC 0.0000000004094411 73<br>USDC 0.0000006742407345 47 | | |
| 3.1.132090 | DARON LUNDEEN | ADDRESS REDACTED | | | ETH 5.184342573 3462<br>USDC 10751.9819424534 | | | |
| 3.1.132091 | DARON ROBERT STEVENS | ADDRESS REDACTED | | | AVAX 0.032875415996 3819<br>BTC 11.7180567895457<br>CEL 48.438737720336<br>ETH 63.929879464 7945<br>LINK 2843.5150577738<br>MATIC 24.30856369689 3<br>USDC 18793.39.7732584 5 | USDC 2500 | | |
| 3.1.132092 | DAROUNY AROUNRASY | ADDRESS REDACTED | | | BTC 0.00064710026224601 7<br>CEL 0.19826967840394 | | | |
| 3.1.132093 | DARPAN DADHANIYA | ADDRESS REDACTED | | | BTC 0.029721341191181 1<br>CEL 192.643820058394<br>USDC 0.0000009982738095 24 | | | |
| 3.1.132094 | DARPAN KESWANI | ADDRESS REDACTED | | | BTC 0.001713135390517 3<br>CEL 0.036085840016029 1<br>USDC 423.09272268268 2<br>USDT ERC20 10.660415824147 1 | | | |
| 3.1.132095 | DARPAN PATEL | ADDRESS REDACTED | | | BTC 0.001267155469387 02<br>USDC 9.438247308944 49 | USDC 10 | | |
| 3.1.132096 | DARPAN SATISHCHAND CHAUHAN | ADDRESS REDACTED | | | BTC 0.0000000721346262<br>CEL 3.770385672703 75 | | | |
| 3.1.132097 | DARPAN SHAH | ADDRESS REDACTED | | | ADA 130.2105828635 22<br>BTC 0.0000014654393976 3<br>ETH 2.07723953515295 E-05<br>MATIC 0.357876913783533 | | | |
| 3.1.132098 | DARPAN TAMANG | ADDRESS REDACTED | | | CEL 0.06524222628260434 | | | |
| 3.1.132099 | DARPAN VORA | ADDRESS REDACTED | | | ADA 378.834112307331<br>SOL 9.9955322673169 8 | | | |
| 3.1.132100 | DARPANKUMAR PATEL | ADDRESS REDACTED | | | ADA 348.143059456299<br>BTC 0.006856133999905 134<br>COMP 0.024113958789369 4<br>ETH 1.23569394788203<br>USDC 1057.9.58292606 4 | | | |
| 3.1.132101 | DARRAGH CAFFREY | ADDRESS REDACTED | | | BTC 0.000103066270374647<br>ETH 0.0003630760258912 15<br>LINK 0.010757896415482 2<br>MATIC 0.439477564720324<br>USDT ERC20 0.552499602263 85 | | | |
| 3.1.132102 | DARRAGH CARROLL O'MAHONY | ADDRESS REDACTED | | | BTC 0.00100013192589751<br>CEL 77.4678704017898<br>ETH 1.015758<br>XRP 1038.676598 | | | |
| 3.1.132103 | DARRAGH HOARE | ADDRESS REDACTED | | | BTC 2.10942780355199 E-06<br>CEL 24.310111384357 5<br>ETH 0.00029135259257727 7 | | | |
| 3.1.132104 | DARRAGH KELLY | ADDRESS REDACTED | | | ADA 7.701567205027 72<br>BTC 1.95108637344928<br>DOT 0.2951296436812 92<br>ETH 0.0005847184718496 91<br>LINK 0.724947118037691<br>SNX 0.479781286769208<br>TGBP 1.527890535931 31<br>USDC 1.74821678524065 | | | |
| 3.1.132105 | DARRAGH MCKERNAN | ADDRESS REDACTED | | | 1INCH 305.484156094885<br>BTC 0.0185458288915369<br>CEL 25.878300049943<br>ETH 0.234948640880375<br>LINK 7.5965547701183<br>MATIC 121.69539<br>PAXG 1.78884105860071<br>USDC 0.7042354769983 61<br>XRP 216.78286459593 6 | | | |
| 3.1.132106 | DARRAGH MULLIGAN | ADDRESS REDACTED | | | BNB 0.120621154030306<br>BTC 0.000581765672499156<br>CEL 124.954230575489<br>ETH 0.067235980929708<br>SGB 25.2804326926581<br>XLM 2<br>XRP 902.54352249867 | | | |
| 3.1.132107 | DARRAGH O'BRIEN | ADDRESS REDACTED | | | BTC 0.002418640561533 45<br>ETH 0.025964453515181<br>LTC 0.03081502767783 76 | | | |
| 3.1.132108 | DARRAGH O'DONOGHUE | ADDRESS REDACTED | | | LTC 0.101227374038 68 | | | |
| 3.1.132109 | DARRAGH SALLY | ADDRESS REDACTED | | Yes | BTC 0.00070916890942 3497<br>CEL 200.881279596928<br>ETH 0.005552978525896 6<br>LINK 20.196683096639 4<br>SGB 46.313167167019 4<br>XM 276.418421595685 | | | BTC 0.062632669118181 2 |
| 3.1.132110 | DARRAGH SATELLE | ADDRESS REDACTED | | | BTC 0.00117 2<br>CEL 0.79933550618170 7 | | | |
| 3.1.132111 | DARRAGH SHEVLIN | ADDRESS REDACTED | | | ADA 0.3346193427139 8<br>BTC 0.0000018026901301 96<br>ETH 0.0002900493732082 16 | | | |
| 3.1.132112 | DARRAGH SHIEL | ADDRESS REDACTED | | | BTC 0.001237261457905 75<br>USDC 2542.89579996804 | | | |
| 3.1.132113 | DARRAGH TAHENY | ADDRESS REDACTED | | | BTC 0.003744029912330 67<br>CEL 4.847497680581 65<br>MCDAI 40 | | | |
| 3.1.132114 | DARRAL DUPONT | ADDRESS REDACTED | | | BTC 1.249710455006990 06<br>XRP 0.0000005815911295 | | | |
| 3.1.132115 | DARRAN HUMPHRIES | ADDRESS REDACTED | | | BTC 1.584451286129996 06<br>BUSD 1.30020887253502 | | | |
| 3.1.132116 | DARRAN JONES | ADDRESS REDACTED | | | BTC 0.002741765408635 36<br>ETH 0.006164561142686293<br>LPT 0.00016456142268629 3<br>MCDAI 7.881840570866 99<br>USDC 60.393 | | | |
| 3.1.132117 | DARRAN PRICE | ADDRESS REDACTED | | | CEL 1.11051816515505<br>LTC 11.93727148966 | | | |
| 3.1.132118 | DARRAN S OXLEY | ADDRESS REDACTED | | | BTC 0.0000129662494909 83<br>CEL 0.006012081357423 3<br>DOGE 94.0725096307535<br>ETH 0.0000320284214461 75<br>LINK 0.00130138298795709<br>XRP 0.040319843905762 | | | |
| 3.1.132119 | DARRAN SEHO | ADDRESS REDACTED | | | CEL 5.26110835129829<br>USDC 0.47700795253700 8 | | | |
| 3.1.132120 | DARRAN TRUTE | ADDRESS REDACTED | | | BTC 0.000757898647109838<br>CEL 0.018660063525052<br>ETH 4.121840548602690 05<br>MATIC 3.57151889769269<br>USDT ERC20 5.936977705903 39 | | | |
| 3.1.132121 | DARREL A COURSER | ADDRESS REDACTED | | | BTC 0.00002243467151363 1<br>CEL 0.0263124640523561<br>ETH 2.427667947137498 05 | | | |
| 3.1.132122 | DARREL ABBEY | ADDRESS REDACTED | | | BTC 1.031516841406 39<br>ETH 4.70220967394901 | BTC 0.684895 | | |
| 3.1.132123 | DARREL BETTS | ADDRESS REDACTED | | | BTC 0.0000044710613652 59<br>MATIC 1.80831296628772 | BTC 0.0000000387057661 | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.132124 | DARREL BUETTNER | ADDRESS REDACTED | | | CEL 34.511961751658 DOT 69.195941162051 3 MATIC 744.29143575854 1 | | | |
| 3.1.132125 | DARREL CAC | ADDRESS REDACTED | | | BTC 0.0010893695489607 DOT 0.037225260273785 3 | | | |
| 3.1.132126 | DARREL CARTWRIGHT | ADDRESS REDACTED | | | BCH 0.0002150640599850 91 BTC 0.0007242678158490 46 COMP 0.003528959523565 87 DOT 0.407890349676157 ETC 0.0093627261048542 5 ETH 0.0034428253587416 3 LINK 0.129370182275664 MATIC 0.2906830516493 17 USDC 4.877669197165 63 USDT ERC20 0.0905843124692 76 | | | |
| 3.1.132127 | DARREL CHANG | ADDRESS REDACTED | | | BNB 0.015277074147 1986 BTC 0.016030398300754 9 | | | |
| 3.1.132128 | DARREL CHEE | ADDRESS REDACTED | | | BTC 0.0000013597762227 99 ETH 0.0003047101197011 38 MATIC 1.439307842733738 | | | |
| 3.1.132129 | DARREL CORCORAN | ADDRESS REDACTED | | | ETH 0.0004757882899024 34 | | | |
| 3.1.132130 | DARREL GIRARDIER | ADDRESS REDACTED | | | CEL 0.0051017100290601 8 ETH 0.0000007068637780 29 | | | |
| 3.1.132131 | DARREL HOLMES | ADDRESS REDACTED | | | ADA 0.170239039113 23 BTC 0.067663778513 3728 CEL 1.779564371892 67 DOT 0.004736608758 5152 LUNC 0.0000025371365 549 | | | |
| 3.1.132132 | DARREL KESSINGER | ADDRESS REDACTED | | | XLM 1.974278570093 57 | | | |
| 3.1.132133 | DARREL LEE | ADDRESS REDACTED | | | LTC 1.038201027874 63 | | | |
| 3.1.132134 | DARREL NG | ADDRESS REDACTED | | | BTC 5.16251476785299E 06 CEL 0.0657001993984 97 ETH 0.0000005033120365 33 GUSD 0.006989090623565 74 MATIC 1.278849813462 74 SNX 0.025865846337 4476 | | | |
| 3.1.132135 | DARREL PERKINS | ADDRESS REDACTED | | | BTC 0.0001860842423479 46 | | | |
| 3.1.132136 | DARREL REED | ADDRESS REDACTED | | | ETC 0.026125492687849 | | | |
| 3.1.132137 | DARREL SCOLLEY | ADDRESS REDACTED | | | MCOAI 1023.25245739604 | | | |
| 3.1.132138 | DARREL SERIEUX | ADDRESS REDACTED | | | BTC 0.0000000840137813 18 | | | |
| 3.1.132139 | DARREL SOLON | ADDRESS REDACTED | | Yes | ETH 0.017106564494024 ADA 15117.442257 9248 AVAX 102.1885687 68484 BAT 2210.6340813 13352 BCH 7.20660232094945 BTC 0.0001705029626930 93 BUSD 1.119310929248 15 COMP 5.436243022257 942 DASH 3.219163279357 06 EOS 547.3640665445 23 ETC 256.140108347 337 ETH 0.179781093623 444 LINK 119.6339205323 31 LTC 13.019186898423 2 MATIC 261.9860281596 45 OMG 55.530983970030 2 USDC 0.06647390646873 61 USDT ERC20 130.79658254 922 XLM 1885.36158495487 ZEC 6.729502874802 33 ZRX 2020.44685631829 | BTC 0.02238686 ETH 0.1732399622820 08 USDC 0.0000000000000010 967 USDC 0.000000716733172 4 USDT ERC20 8.94 | | BTC 0.645538590269 715 ETH 39.2143259047 822 LTC 133.124189875 805 |
| 3.1.132140 | DARREL SOUTHERLAND | ADDRESS REDACTED | | | BTC 0.0000000907245304 086 | LTC 0.00022941 | | |
| 3.1.132141 | DARREL ST CROIX | ADDRESS REDACTED | | | BTC 0.0000002036819142 3 CEL 0.0464188028333425 DASH 0.0000000068080824 3 EOS 0.0000640657744764 22 KNC 0.0064166558648892 4 LUNC 137.6772733886 26 SGB 0.0409672295204 11 USDC 0.00093051998699845 9 XLM 0.021570050656484 XRP 0.271308143996683 ZEC 0.0000000055102104 44 | | | |
| 3.1.132142 | DARREL THERON SARMIENTO | ADDRESS REDACTED | | | ADA 9434.7 BTC 0.00115703244318 97 CEL 99.103480105373 8 | | | |
| 3.1.132143 | DARREL WOODS | ADDRESS REDACTED | | | BTC 0.0451824252500 301 LTC 0.0012080714630170 5 | | | |
| 3.1.132144 | DARRELL ANDERSON | ADDRESS REDACTED | | | ADA 46.869924335053 5 BTC 0.0010253400668588 1 DOT 0.022079561606767 3 | | | |
| 3.1.132145 | DARRELL BELL | ADDRESS REDACTED | | | BTC 0.0150158579942 018 ETH 0.0000016596573230 23 DOT 0.371665489165388 ETH 0.0010641129202044 4 MATIC 1.720558013008 66 | ADA 0.12515857994202 18 BTC 0.00185858856522 725 DOT 0.039297469720 4076 ETH 0.0000047573154176 6 MATIC 0.0017774901300 9937 | | |
| 3.1.132146 | DARRELL BIRCH | ADDRESS REDACTED | | | CEL 5.383834074049 1 | | | |
| 3.1.132147 | DARRELL BIRCH | ADDRESS REDACTED | | | CEL 0.7542769764086 6 USDC 36.48 | | | |
| 3.1.132148 | DARRELL BOLDEN | ADDRESS REDACTED | | | DOT 0.0081983425971 3022 | | | |
| 3.1.132149 | DARRELL BONTRAGER | ADDRESS REDACTED | | | BTC 0.0131531302413 CEL 1.144017451286 45 | | | |
| 3.1.132150 | DARRELL BORG | ADDRESS REDACTED | | | LINK 1.923773516807 32 SNX 0.0000092056181 20084 USDC 0.0060530130542 0374 ETH 0.0000007180115516 86 LTC 0.0008657959527986 683 XRP 3.637631080789 | | | |
| 3.1.132151 | DARRELL BOWEN | ADDRESS REDACTED | | | CEL 1.317531150079 8 | | | |
| 3.1.132152 | DARRELL BRANCH | ADDRESS REDACTED | | | USD 0.662743905014 668 USDT ERC20 0.5790405604638 24 | | | |
| 3.1.132153 | DARRELL BRIEDERLOW | ADDRESS REDACTED | | | USDC 0.0446888506734 389 | | | |
| 3.1.132154 | DARRELL BROOD | ADDRESS REDACTED | | | AAVE 2.4334162488 7368 ADA 2054.0287981581 6 AVAX 20.783761661 0908 BSV 0.362092045318 241 BTC 0.3097077124830 14 DOT 150.66599017501 ETH 6.3794532925 2270 LINK 36.024871090271 7 MATIC 1383.267378562 79 SOL 95.874851928946 UNI 34.523453333 9299 USDC 29.715690167 0625 | BTC 0.07540181 ETH 0.0875940175941 156 | | |
| 3.1.132155 | DARRELL BURNS | ADDRESS REDACTED | | | BTC 0.0000000061789095 49 CEL 0.260037579842 815 | | | |
| 3.1.132156 | DARRELL BURSTON | ADDRESS REDACTED | | | ADA 109.774375584 214 BTC 0.0012008219652 7048 ETH 0.0247098608287 174 MANA 174.171970630 307 MATIC 180.432223605 34 | | | |
| 3.1.132157 | DARRELL BUSH | ADDRESS REDACTED | | | BTC 4.391315579741 08 CEL 654.828454481 939 MATIC 2902.842309910 13 SGB 389.240781647 67 SNX 57.28062120997 08 XLM 32243.049188733 XRP 26983.14065259 33 | | | |
| 3.1.132158 | DARRELL CARDEN | ADDRESS REDACTED | | | MCOAI 42.358324862 7206 XRP 0.0145014012814 81 | | | |
| 3.1.132159 | DARRELL CARTER | ADDRESS REDACTED | | | AVAX 11.127384373 4992 BTC 0.109695057583 176 ETH 2.236360502431 SOL 106.23952017393 5 | AVAX 1.1402508551 88814 | | |
| 3.1.132160 | DARREL CHAN | ADDRESS REDACTED | | | ADA 1064.860729286 32 BTC 0.000003898767592 209 ETH 0.0000060492557514 SNX 6669.558077416 12 USDC 0.963213923935 669 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.132161 | DARRELL CHANDLER | ADDRESS REDACTED | | | ADA 220.05072688566<br>BTC 0.10430421375197<br>COMP 3.88757501234416<br>DASH 5.16152458214353<br>ETH 0.22301700745903<br>MATIC 283.21889414581KLM 867.99596929824<br>XRP 104.154207 | BTC 0.01093728<br>ETH 0.198403712<br>MATIC 50 | | |
| 3.1.132162 | DARRELL CHEN | ADDRESS REDACTED | | | BTC 0.00003760680396437ETH 0.00054849920517218 | ETH 0.405682018232053 | | |
| 3.1.132163 | DARRELL CHEUNG | ADDRESS REDACTED | | | BTC 0.00090801343233824USDC 426.83617654331 | | | |
| 3.1.132164 | DARRELL DRAGOO | ADDRESS REDACTED | | | BTC 0.00000013396697593 | | | |
| 3.1.132165 | DARRELL DUANE | ADDRESS REDACTED | | | CEL 40.9080164452457BTC 0.00071096812945504 | | | |
| 3.1.132166 | DARRELL DURHAM | ADDRESS REDACTED | | | ADA 1533.58461667177<br>AVAX 13.99147771407115<br>BTC 0.00006707430372209<br>DOT 185.07727784079<br>ETC 0.00605447487881811<br>LINK 50.0809604510245<br>LTC 0.030031906084711<br>MATIC 1672.62833015017<br>USDC 0.256092895359294 | | | |
| 3.1.132167 | DARRELL DWAYNE MCCLINTON | ADDRESS REDACTED | | Yes | ADA 9031.29569897506<br>BTC 0.452994236017197<br>CEL 10677.919194131<br>DOT 58.371174566277<br>ETH 23.41950470034SLINK 1489.18506708102<br>MCDAI 514.65119760100S<br>SGB 733.565879998369<br>UNI 14.390691829318<br>KLM 5560.2696410118S<br>XRP 8375.81667960514 | CEL 3293.67472065937MCDAI 2.05 | | BTC 0.408967370145223 |
| 3.1.132168 | DARRELL ERSKINE | ADDRESS REDACTED | | | AAVE 1.02780230319S4MATIC 157.5211600265S3 | | | |
| 3.1.132169 | DARRELL EUGENE STRANG | ADDRESS REDACTED | | | LTC 2.174310312487257 | BTC 0.00000995 | | |
| 3.1.132170 | DARRELL FADER | ADDRESS REDACTED | | | BTC 2.036569207520S3 | | | |
| 3.1.132171 | DARRELL FERNANDEZ | ADDRESS REDACTED | | | DOT 0.01467984637408LINK 0.006087160546357977MATIC 0.928161009488333 | | | |
| 3.1.132172 | DARRELL GANN | ADDRESS REDACTED | | | BTC 0.00074840425023652SXLM 10.6958158663S1 | | | |
| 3.1.132173 | DARRELL GEOFFROY | ADDRESS REDACTED | | | BTC 0.01610662923570SETH 0.378744568694171 | | | |
| 3.1.132174 | DARRELL GLENN SNEED | ADDRESS REDACTED | | | ETH 0.0000053134187096173 | ETH 0.00148134698220104 | | |
| 3.1.132175 | DARRELL HAINES | ADDRESS REDACTED | | | AVAX 2.004235587426S6<br>CEL 570.1540141310S7<br>DASH 5.09698348504138<br>ETH 2.468767623201S6<br>LINK 791.5589770078S6<br>MATIC 4214.51404708672<br>SGB 12306.99716426S4<br>USDC 3275.91230073531<br>XRP 0.000000061967043528 | | | |
| 3.1.132176 | DARRELL HARRISON | ADDRESS REDACTED | | | ADA 0.000000608365372087<br>BTC 0.000000991156698103<br>CEL 699.030672557632<br>DOT 0.00489391912391392ETH 0.000420824795100991<br>MATIC 0.890207147087322<br>SUSHI 0.1576153673450TS | | | |
| 3.1.132177 | DARRELL HASS | ADDRESS REDACTED | | | BTC 0.6195898029456S1<br>EOS 98.49249941S7688ETH 3.960287663587468LTC 1.5400238984681S6MATIC 696.465898199171 | | | |
| 3.1.132178 | DARRELL HEE | ADDRESS REDACTED | | | BTC 0.0002592980848281ETH 0.00203782279579725SMATIC 0.704040786569147 | | | |
| 3.1.132179 | DARRELL HENLEY | ADDRESS REDACTED | | | AAVE 52.469975020992?<br>BCH 0.00380552698648786<br>BTC 0.828557494248881<br>COMP 21.79091591081S46DOT 0.76815191751009S2ETH 12.52396622842A2<br>MATIC 21987.4106666047USDC 15.13321510789947XLM 0.073206121733421 | | | |
| 3.1.132180 | DARRELL HENRY | ADDRESS REDACTED | | | BTC 0.001793526378013SSUSDC 840.358239932202 | | | |
| 3.1.132181 | DARRELL HIGHTOWER | ADDRESS REDACTED | | | BTC 0.01535822775109615ETH 0.034592952823244 | | | |
| 3.1.132182 | DARRELL HOLTZ | ADDRESS REDACTED | | | BTC 0.0457945381855379<br>CEL 0.05226895137119447<br>MATIC 0.00594088301249741<br>SNX 0.00010057803565322 | | | |
| 3.1.132183 | DARRELL HOOKS | ADDRESS REDACTED | | | USDC 0.006893803971239S8 | | | |
| 3.1.132184 | DARRELL HOUSTON | ADDRESS REDACTED | | | BCH 1.01839348705377<br>BTC 0.00121420049531S14DASH 3.7535053529262<br>XLM 2680.44175363597 | | | |
| 3.1.132185 | DARRELL HUBBARD | ADDRESS REDACTED | | | ADA 623.704534350S63<br>BTC 0.001318536734973S5ETH 0.160053546327954XLM 0.093099058233969 | XLM 533.174238159067 | | |
| 3.1.132186 | DARRELL INGRAM | ADDRESS REDACTED | | | BTC 0.00115094211305932USDC 2.245830124063S5 | | | |
| 3.1.132187 | DARRELL JAMESON | ADDRESS REDACTED | | | BTC 0.01156678512819S8 | | | |
| 3.1.132188 | DARRELL JOHN KOHLI | ADDRESS REDACTED | | | BTC 0.001304626194808S5CEL 117.937162952413<br>PAX 22417.626771331<br>PAXG 10.95930091161S5 | | | |
| 3.1.132189 | DARRELL JOHNSON | ADDRESS REDACTED | | | CEL 1.0757208268809A | | | |
| 3.1.132190 | DARRELL JOHNSTON | ADDRESS REDACTED | | | BTC 1.00296467879176<br>CEL 0.0200887486213585<br>USDC 15.944759358994USDT ERC20 58.13009649548886 | | | |
| 3.1.132191 | DARRELL JONES | ADDRESS REDACTED | | | BTC 0.4750604113150S7ETH 0.163402511042135S | | | |
| 3.1.132192 | DARRELL JOYCE | ADDRESS REDACTED | | | BTC 0.107018174227934 | | | |
| 3.1.132193 | DARRELL KINGMA | ADDRESS REDACTED | | | BTC 0.00000359642092114B | | | |
| 3.1.132194 | DARRELL KOHJ | ADDRESS REDACTED | | | BTC 0.028003086443906S<br>CEL 64.0650908748332<br>ETH 1.321295628995ZUSDT ERC20 0.00000078505101955B | ETH 0.055094<br>USDC 0.001USDT ERC20 0.756489869126467 | | |
| 3.1.132195 | DARRELL KONG HAW YEU | ADDRESS REDACTED | | | BTC 0.00170203567942266CEL 0.4763002760215937 | | | |
| 3.1.132196 | DARRELL KRESS | ADDRESS REDACTED | | Yes | BTC 1.294047011062S5<br>CEL 11184.534571478L | | | BTC 1.66081494465124 |
| 3.1.132197 | DARRELL LAM | ADDRESS REDACTED | | | USDC 6.76100063407132 | | | |
| 3.1.132198 | DARRELL LEE SYMES | ADDRESS REDACTED | | | BTC 0.01811502684490S16BTC 1.03277945841169S | | | |
| 3.1.132199 | DARRELL LEE, JR. STOCK | ADDRESS REDACTED | | | ETH 9.77152609528576<br>BTC 4.86060835223406<br>CEL 47.918298570044?ETH 52.11774012937?4USDC 84.28990735381817 | | | |
| 3.1.132200 | DARRELL LEWIS | ADDRESS REDACTED | | | CEL 0.10652408513894<br>OMG 0.00152819665967725USDC 0.000000807414146254XLM 0.18688160082535A | | | |
| 3.1.132201 | DARRELL MARSH | ADDRESS REDACTED | | | BTC 0.00441316877210904<br>CEL 46.484307469305S<br>COMP 0.076606597474310ZEOS 2.5756965780483S<br>ZEC 9.29523847295855 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.132202 | DARRELL MAY | ADDRESS REDACTED | | | ADA 0.33812837884250<br>CEL 0.46341638728434?<br>DOT 0.09345912004006878<br>ETH 0.001403400722295335<br>LINK 0.020057436950623<br>MATIC 2.081815339746889 | | | |
| 3.1.132203 | DARRELL MCAVOY | ADDRESS REDACTED | | | BCH 0.000053949497471627<br>BTC 0.00000264979021947<br>CEL 0.025285694388053357<br>ETH 0.0004980728130215455<br>GUSD 0.024837451949075<br>LTC 0.00089773786029032<br>MATIC 8.839008068059337<br>MCDAI 0.010224823968043415<br>OMG 2.242852219395497<br>SNX 0.027100659406979<br>USDC 0.07549370310353508<br>XLM 99.35954370636354<br>ZRX 0.018481169113532 | | | |
| 3.1.132204 | DARRELL MCCREADY | ADDRESS REDACTED | | | ADA 0.260022497587632<br>BTC 0.000002144668847883<br>ETH 0.026725193696977<br>MATIC 542.117936438562 | ADA 108.694245 | | |
| 3.1.132205 | DARRELL MCCULLY | ADDRESS REDACTED | | | BTC 0.16120941621409 | | | |
| 3.1.132206 | DARRELL MCCULLY | ADDRESS REDACTED | | | BTC 0.000009159812564 | BTC 0.0000062304368254 | | |
| | | | | | CEL 1.1446802714625<br>ETH 0.31793563074190- | ETH 0.13944587811599 | | |
| | | | | | ETH 2.9269713261376955<br>LINK 0.067072155290692?<br>MATIC 1.23017097203203<br>ZEC 0.000429739893083552 | | | |
| 3.1.132207 | DARRELL MCKINNY | ADDRESS REDACTED | | | CEL 3.06514864848648 | | | |
| 3.1.132208 | DARRELL MCMICHEN | ADDRESS REDACTED | | | BTC 0.00931661313017379<br>ETH 1.138913952911495 | | | |
| 3.1.132209 | DARRELL MONTI | ADDRESS REDACTED | | | BTC 0.00070203320909348 | | | |
| 3.1.132210 | DARRELL NEIL CHIN-FATT | ADDRESS REDACTED | | | ADA 101.245846171195<br>BTC 0.307595193389038<br>ETH 0.641785255057622<br>MANA 168.312448059887<br>MATIC 568.750036570107 | | | |
| 3.1.132211 | DARRELL NICHOLAS | ADDRESS REDACTED | | | BTC 0.000019673921234661<br>ETH 0.000106194385086988<br>USDT ERC20 0.042732735030091 | | | |
| 3.1.132212 | DARRELL O'KAIN | ADDRESS REDACTED | | | BTC 0.0054558753467690 | | | |
| 3.1.132213 | DARRELL PATRICK SULLIVAN | ADDRESS REDACTED | | | BCH 0.052418861251384<br>BTC 1.197458774118990-05<br>ETH 0.53426980195800?<br>SGB 6206.31069413115<br>XRP 0.000000837902505432 | | | |
| 3.1.132214 | DARRELL PAYNE | ADDRESS REDACTED | | | BTC 0.010430480425752 | | | |
| 3.1.132215 | DARRELL POWE | ADDRESS REDACTED | | | ADA 0.190643351410933<br>BTC 8.80156089251999E-07<br>ETH 0.00873993535.781.35498<br>LINK 0.00322911036411961<br>USDC 33.206760560064<br>XLM 0.0084288440213404 | | | |
| 3.1.132216 | DARRELL R POLEON | ADDRESS REDACTED | | | BTC 0.000138760669953375<br>USDC 5.492280792503611 | | | |
| 3.1.132217 | DARRELL REED | ADDRESS REDACTED | | | ETH 0.000019148009332715 | | | |
| 3.1.132218 | DARRELL REGENOLD | ADDRESS REDACTED | | | ADA 415.248028316146<br>BTC 0.01398182967572866<br>DOT 60.021122670664648<br>ETH 0.039635997975060685<br>MATIC 1897.246914137333<br>SNX 203.646374420119<br>XRP 297.1495 | | | |
| 3.1.132219 | DARRELL RICHARD SMITH | ADDRESS REDACTED | | | AAVE 3.7945937032747645<br>ADA 208.58999289573333<br>AVAX 15.64578178203433<br>BCH 0.275176541013938<br>BTC 0.000133916391771188<br>COMP 3.252972253117709<br>DOT 42.315650718336644<br>EOS 106.413406072858<br>ETC 9.455704029277339<br>ETH 0.513247428590492155<br>KNC 188.734918941084<br>LTC 2.816028247943533<br>LUNC 13.267185190058333<br>MANA 422.764991788263<br>MATIC 3972.778119964041<br>SUSHI 55.238824751398333<br>ZRX 491.6830896371635 | AVAX 0.951474785918173 | | |
| 3.1.132220 | DARRELL ROBERT THELEN | ADDRESS REDACTED | | | BTC 0.00148424394321729<br>SOL 92.6667381062092 | BTC 0.0016895316811869555 | | |
| 3.1.132221 | DARRELL SCHULER | ADDRESS REDACTED | | | ADA 3608.9473537976<br>BTC 0.24361838793805<br>DOT 55.776778100805546<br>EOS 518.386802562168<br>ETH 26.840065315025555 | | | |
| 3.1.132222 | DARRELL SCHWABE | ADDRESS REDACTED | | | BTC 0.000547731112802235<br>CEL 3.786.21870126379 | | | |
| 3.1.132223 | DARRELL SMITH | ADDRESS REDACTED | | | ETH 0.27727374995074 | | | |
| 3.1.132224 | DARRELL STEIDLEY | ADDRESS REDACTED | | | BTC 0.00000184002684317/1<br>ETC 0.00386026519523576<br>ETH 0.004670948673402610<br>LINK 0.01021283254493556<br>SNX 0.02106875505579555<br>UNI 0.00914194140462225 | | | |
| 3.1.132225 | DARRELL SU | ADDRESS REDACTED | | | | BTC 0.0202<br>ETH 4.399779<br>LINK 341 | | |
| 3.1.132226 | DARRELL TAN | ADDRESS REDACTED | | | BTC 0.001387175191528955<br>USDC 0.2768488013315455 | | | |
| 3.1.132227 | DARRELL TANAP | ADDRESS REDACTED | | | BTC 0.0012526894222321255<br>MATIC 332.774457290663<br>SNX 5.880169485648332 | | | |
| 3.1.132228 | DARRELL THOMAS JORDY | ADDRESS REDACTED | | | BTC 0.0069392449010126855<br>CEL 15.17990627948549 | | | |
| 3.1.132229 | DARRELL THORLEY | ADDRESS REDACTED | | | ETH 0.7646972481706455 | | | |
| 3.1.132230 | DARREL TUFTO | ADDRESS REDACTED | | Yes | ADA 309.955958245062<br>BTC 0.0032142554693501<br>BUSD 0.309172275345025<br>CEL 106.213006709789<br>ETH 0.00013630518824042<br>USDC 0.00586537394596919<br>LUNC 0.00583375319641123<br>MATIC 0.1347981450362222<br>USDC 0.063163465669593<br>USDT ERC20 0.779858752717744<br>XLM 0.02421707931250344 | | | BTC 0.1359477749551826 |
| 3.1.132231 | DARRELL VALENTINE | ADDRESS REDACTED | | | ADA 1674.3123409193<br>BTC 0.07753415128023557<br>ETH 15.792919661080577 | | | |
| 3.1.132232 | DARRELL VAUGHN HOPP, JR. | ADDRESS REDACTED | | | BTC 0.10620977314690555<br>USDC 1.266904731860655 | BTC 0.00000035 | | |
| 3.1.132233 | DARRELL WALKER | ADDRESS REDACTED | | | ADA 0.08175471110287633<br>BAT 6.460888600533662<br>BNB 0.00006033653018953558<br>BTC 0.000003045821382765332<br>CEL 507.804940751184<br>COMP 0.1382506394491?<br>DOT 0.43642325493B796<br>ETH 9.909937634128090-05<br>LUNC 5.729418361214033<br>MATIC 0.1972631901139615<br>SGB 15.4377225083012<br>USDC 0.016465993915100B<br>USDT ERC20 1.60436179703455<br>XRP 7.8526204206899906-07 | | | |
| 3.1.132234 | DARRELL WALTERS | ADDRESS REDACTED | | | ADA 446.3385363000146<br>BTC 0.09606470181838B68<br>LINK 112.752905842302 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.132235 | DARRELL WESLEY | ADDRESS REDACTED | | | BTC 0.042264933277165<br>CEL 0.18554440044706<br>ETH 0.015223867652201<br>KNC 0.296798888136176<br>LINK 0.00211142175281717<br>MATIC 3.50281834254695<br>MCDAI 0.00857423927517887<br>SGB 0.00927891777719046<br>SNX 0.2316351936836<br>USDC 1.0403492056877<br>XRP 0.0606970131459973 | | | |
| 3.1.132236 | DARRELL WHOLAVER IV | ADDRESS REDACTED | | | BTC 0.00000026430608579<br>MATIC 0.21019032813693<br>SNX 0.00789204292934755<br>USDC 0.5943077041770451 | | | |
| 3.1.132237 | DARRELL WILLIAMS | ADDRESS REDACTED | | | BTC 0.00009855086862489<br>ETH 0.00304147502388882<br>LINK 0.06506140537649777<br>MATIC 1.84110797205514 | | BTC 0.0000000074536779524<br>MATIC 2039.26225763153 | |
| 3.1.132238 | DARRELL WILSON | ADDRESS REDACTED | | | AAVE 1.68455017250293<br>ADA 529.914013260799<br>BCH 0.000117161020653302<br>BTC 0.362074042721055<br>COMP 0.0004415742231614358<br>DASH 0.00369833448545799<br>DOGE 767.470576251908<br>EOS 53.6943550551503<br>ETH 2.13515528233046<br>KNC 0.0510336209728796<br>LTC 0.00193287485949911<br>MATIC 404.673442908239<br>SNX 18.415126432246 3<br>USDC 6344.78738760495<br>XLM 0.0260514539709393<br>ZEC 0.00133857244179871 | | | |
| 3.1.132239 | DARRELL YOUNG | ADDRESS REDACTED | | | BTC 0.0000788870614980 12<br>CEL 0.35369641895910 5<br>LUNC 0.0196019714413908<br>MATIC 0.446610464052289<br>USDC 0.259505386118655 | | | |
| 3.1.132260 | DARRELLE LEWIS | ADDRESS REDACTED | | | CEL 1.0017133587464 4<br>MCDAI 5.99748376633879 | | | |
| 3.1.132241 | DARREN A JACOTINE | ADDRESS REDACTED | | | BTC 0.0000102895063163 | | | |
| 3.1.132262 | DARREN ADAMS | ADDRESS REDACTED | | | ADA 6.22910492340133<br>BTC 0.01710234447159 13<br>LTC 3.27783640009158<br>USDC 40.3915950836314 | | | |
| 3.1.132243 | DARREN ADAMS | ADDRESS REDACTED | | | ADA 212.579155015253 | | | |
| 3.1.132244 | DARREN ADEKEN | ADDRESS REDACTED | | | BTC 0.00861053425672 1<br>MATIC 180.900473001595<br>XLM 8.877875710229 8 | | | |
| 3.1.132245 | DARREN ALLIE | ADDRESS REDACTED | | Yes | BTC 0.04084233421570 18<br>CEL 28.456951409298<br>ETH 0.3175775757538 5 | | | BTC 0.042231513155116 3 |
| 3.1.132246 | DARREN ALMLI | ADDRESS REDACTED | | | AAVE 0.000167672338017948<br>BAT 0.0538538397650058<br>BCH 5.63683353940289E-05<br>CEL 0.0295930306540628<br>COMP 0.000589610486962135<br>DASH 0.000009250803023228<br>EOS 0.0116993924633669<br>ETC 0.0007195269934453 48<br>ETH 0.0000734456590039 37<br>KNC 0.0283512476262546<br>MANA 0.0519341816077261<br>MATIC 0.0147345500303544<br>MCDAI 0.0986476085027548<br>OMG 0.0124354610598722 2<br>PAXG 0.0000591526702924 3<br>SNX 0.0517372806527456<br>UMA 0.0057562711972969<br>UNI 0.0045913042749428 3<br>USDC 0.00473101506798158<br>XLM 0.2667651302609 77<br>XRP 0.0000005212090760 6<br>ZRX 0.0708916012447 66 | | | |
| 3.1.132247 | DARREN ANDERSON | ADDRESS REDACTED | | | BTC 0.0000004710225363<br>ETH 0.0066420716972348 9 | | | |
| 3.1.132248 | DARREN ANDERSON | ADDRESS REDACTED | | | BTC 0.0000014761767079 32<br>XRP 1438.56526927 56 | | | |
| 3.1.132249 | DARREN ANDREWS | ADDRESS REDACTED | | | BTC 0.0000000002152366 27<br>CEL 6.00163863399594 | | | |
| 3.1.132250 | DARREN ANG | ADDRESS REDACTED | | | CEL 1.07311156110992 | | | |
| 3.1.132251 | DARREN ARKLESS | ADDRESS REDACTED | | | BTC 0.0000023214251299 68<br>CEL 0.95259025411849 9<br>ETH 0.0000037289147937 33 | | | |
| 3.1.132252 | DARREN ASHLEY | ADDRESS REDACTED | | | AAVE 6.12111163055597<br>ADA 803.176615146629<br>BCH 0.00132415130009313<br>BTC 0.83781953048256 2<br>CEL 83.5965790942419<br>COMP 2.16010072311885<br>DASH 2.55008580555916<br>DOT 23.4330057106013<br>EOS 0.00913120014635 715<br>ETH 18.7957330411673<br>KNC 429.848366767524<br>LTC 0.0026977289912773 1<br>MATIC 680.373989291595<br>MCDAI 31.8441172132597<br>OMG 0.0023746099110054 3<br>SGB 224.123576287565<br>SNX 34.0418962632362<br>UNI 0.0551148424516492<br>USDC 281.419589008346<br>XLM 1.3140782321 29<br>XRP 0.0000003011166280 74<br>ZEC 4.16408607869517<br>ZRX 1799.081780755 16 | | | |
| 3.1.132253 | DARREN AUSTIN | ADDRESS REDACTED | | | ADA 1006.19029434 6<br>BTC 0.00000000303834321 5<br>CEL 2.69328880704596<br>DOT 51.3780621056337<br>MATIC 811.145667624403<br>USDC 0.0000003768642992 56<br>XRP 1011.765145525 09 | | | |
| 3.1.132254 | DARREN AUSTIN | ADDRESS REDACTED | | | ADA 0.0000005326132687 45<br>AVAX 10.0939951061434<br>BTC 0.0112144181779713<br>CEL 0.17711219631009 3<br>DOT 0.0000000000003554467<br>ETH 0.1469728624967 65<br>LUNC 0.0000004005605033 44<br>USDC 0.0000000070142183 2<br>XRP 0.0000008456226966 45 | | | |
| 3.1.132255 | DARREN BAKER | ADDRESS REDACTED | | | CEL 351.29234056494 1<br>EOS 59.0722350775 28<br>XLM 1068 3.08740065 76<br>XRP 0.0000026633906 5568 | | | |
| 3.1.132256 | DARREN BALAURO | ADDRESS REDACTED | | | ADA 0.0000181611814107<br>BTC 0.0000090027841957 9<br>LINK 0.0775752595858989<br>LTC 0.0065228171033820 9<br>USDC 0.34954189990952 1<br>XLM 0.0581834323914 | ADA 0.00457708337150268<br>BTC 0.000000506439461341<br>LINK 0.0001827875163436 7<br>LTC 0.000020279378788105 3<br>USDC 0.00000015304746572 5 | | |
| 3.1.132257 | DARREN BALL | ADDRESS REDACTED | | | BTC 0.0000400587506079<br>CEL 580.37153665147<br>XLM 0.0000000769572838 78 | | | |
| 3.1.132258 | DARREN BALLARD | ADDRESS REDACTED | | | BTC 0.0000635393531300 6<br>CEL 3.5215783989964<br>DASH 0.27381263055493 9<br>SNX 0.10238253240664 7<br>USDT ERC20 0.83934 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.132259 | DARREN BANDOO | ADDRESS REDACTED | | | BTC 0.000000313341184793<br>CEL 0.001718530266185554<br>ETH 1.016935089510062<br>MATIC 0.058804650853432 4<br>SNX 0.030728018449715 3<br>USDC 0.364127220090049 | | | |
| 3.1.132260 | DARREN BARKER | ADDRESS REDACTED | | | ADA 62960.537163883 2<br>CEL 40.316184169694<br>ETH 3.165848744421 54<br>LINK 257.597511501179<br>MATIC 30121.665753812 | | | |
| 3.1.132261 | DARREN BARNARD | ADDRESS REDACTED | | | CEL 9.770380334880035 | | | |
| 3.1.132262 | DARREN BARNARD | ADDRESS REDACTED | | | BTC 0.012395134161792<br>CEL 68.691453212001 7<br>ETH 1.893143411 20655<br>LINK 4.484134564892 03 | | | |
| 3.1.132263 | DARREN BARNES | ADDRESS REDACTED | | | BTC 0.000000051361049336<br>CEL 24.990345712501<br>ETH 0.0000002 62<br>LINK 0.00000008<br>USDC 0.006635<br>USDT ERC20 847.227654 | | | |
| 3.1.132264 | DARREN BARNFIELD | ADDRESS REDACTED | | | ADA 0.000000500044220326<br>BTC 0.000127652226327632<br>CEL 90.876014872681 8<br>MATIC 0.61335416239983 9<br>USDC 0.474344369769992 | | | |
| 3.1.132265 | DARREN BARRINGTON | ADDRESS REDACTED | | | BTC 0.000427730563677091<br>CEL 154.841063095065<br>XLM 5.267523629769 74 | XLM 28115.9795527233 | | |
| 3.1.132266 | DARREN BATES | ADDRESS REDACTED | | | BTC 0.000000843498889528<br>CEL 0.043005224785947 7<br>MCDAI 0.20224553664416 9<br>UNI 0.002077771781398 1 | | | |
| 3.1.132267 | DARREN BAYTON | ADDRESS REDACTED | | | BAT 0.015807181437406 8<br>BCH 0.004022802432189 31<br>BTC 0.000001414550848614<br>CEL 6.690706210890 89<br>DASH 0.000118921601239288<br>LTC 0.000009091383794121 | | | |
| 3.1.132268 | DARREN BEECH | ADDRESS REDACTED | | | BTC 0.00000478709852169<br>CEL 20.146417375683<br>MATIC 0.165572592908614<br>SGB 46.183642698346 2<br>TGBP 0.60609975059535 5<br>USDC 2010.97238371728<br>XLM 0.000000098925542717<br>XRP 0.000000405750979267 | | | |
| 3.1.132269 | DARREN BERG | ADDRESS REDACTED | | | ADA 0.849793403792696<br>BTC 0.000145264879659051<br>CEL 0.241389917810604<br>ETH 0.000073027812 7714<br>LTC 0.001669400143680 4<br>MATIC 2404.356288441 61<br>PAX 11.374311784795 7<br>USDT ERC20 0.00295169789295199<br>XLM 0.107272447006328 | | | |
| 3.1.132270 | DARREN BERGEN | ADDRESS REDACTED | | | BTC 0.00725765<br>CEL 6.712885386335 59 | | | |
| 3.1.132271 | DARREN BIDDLECOMBE | ADDRESS REDACTED | | | CEL 0.030920480190096 1<br>SGB 1.821597528953 5 | | | |
| 3.1.132272 | DARREN BLAKE KLASSEN | ADDRESS REDACTED | | | BTC 0.000115649720127677<br>CEL 0.076588830657447 2<br>XRP 0.000000006123656994 | | | |
| 3.1.132273 | DARREN BLOOM | ADDRESS REDACTED | | | BTC 0.002568494665107212<br>CEL 7.857331853739 04<br>ETH 0.045840238789142<br>GUSD 881.15.367323440 7<br>LINK 358.454154694798<br>MCDAI 42.366387593027 5<br>USDC 103015.802427888 | | | |
| 3.1.132274 | DARREN BLOUNT | ADDRESS REDACTED | | | ADA 0.28436764 7990703<br>BTC 0.000807946663723 26<br>CEL 0.430200592825884<br>LUNC 0.002827246123706155 | | | |
| 3.1.132275 | DARREN BOLDUC | ADDRESS REDACTED | | | BTC 0.000308358858583457 | BTC 0.0000002994300095777 | | |
| 3.1.132276 | DARREN BOON YATE TAN | ADDRESS REDACTED | | | BTC 0.731772943045755<br>ETH 5.534452464921<br>SOL 200.383297615559 | | | |
| 3.1.132277 | DARREN BOWENS | ADDRESS REDACTED | | | CEL 0.000017857411545769 9<br>ETH 0.043531528423803 9 | | | |
| 3.1.132278 | DARREN BOWLES | ADDRESS REDACTED | | | ADA 335.494229180847<br>BNB 1.887316386290 05<br>BTC 0.080576435482470 2<br>CEL 5914.2421463805 8<br>DOGE 442.050929970844<br>DOT 8.2232<br>LUNC 0.04352<br>MATIC 173.56<br>USDC 0.00366003335893071 | | | |
| 3.1.132279 | DARREN BOYLAN | ADDRESS REDACTED | | | BTC 0.000006826829386479 1<br>CEL 0.00598689203471941 | | | |
| 3.1.132280 | DARREN BRADFORD | ADDRESS REDACTED | | | BTC 0.000000022241664977<br>CEL 0.630171485251294<br>ETH 0.000000732363870987<br>MATIC 2.122012462065 9<br>SNX 0.014600189554715<br>USDC 0.006<br>XRP 0.088050992190553 | | | |
| 3.1.132281 | DARREN BRAR | ADDRESS REDACTED | | | BCH 0.20943722016141 4<br>BTC 0.005516428991 79797<br>EOS 27.367265477470 1<br>LINK 3.50131211567311 4<br>LTC 3.046641128267 41 | | | |
| 3.1.132282 | DARREN BRIDGER | ADDRESS REDACTED | | | BTC 0.000170959332616846<br>ETH 0.000115182740048608 1 | | | |
| 3.1.132283 | DARREN BROWER | ADDRESS REDACTED | | | BTC 0.013131362590089 6 | | | |
| 3.1.132284 | DARREN BROWN | ADDRESS REDACTED | | | CEL 5.5494305538503 7<br>USDC 5.907235404066 79<br>USDT ERC20 14.65<br>XRP 0.00000003901725684 2 | | | |
| 3.1.132285 | DARREN BROWN | ADDRESS REDACTED | | | CEL 1.06063242908793 | | | |
| 3.1.132286 | DARREN BROWN-JOHN | ADDRESS REDACTED | | | BTC 0.00128066494407544<br>CEL 2.0573900544832 5<br>XLM 0.000000086995800727 | | | |
| 3.1.132287 | DARREN BRUNO | ADDRESS REDACTED | | | BAT 0.018387516645584<br>BTC 0.000160604438787276<br>CEL 8.15515501467998<br>ETH 0.000030795330849508<br>LINK 0.07485504082748 55<br>MATIC 3011.06233010223<br>USDC 1.41483987187316<br>USDT ERC20 0.304586778422021 | | | |
| 3.1.132288 | DARREN BRYAN | ADDRESS REDACTED | | | BTC 0.000000816304769338 8 | | | |
| 3.1.132289 | DARREN BRYCE | ADDRESS REDACTED | | | CEL 0.015218098783625 5 | | | |
| 3.1.132290 | DARREN BRYDIE | ADDRESS REDACTED | | | ADA 37.6219902158325<br>BTC 0.076720665815398<br>ETH 1.25022786460239<br>CEL 0.429612158728415 | | | |
| 3.1.132291 | DARREN BUI | ADDRESS REDACTED | | Yes | BTC 0.000190958816719758<br>USDC 49.919147687543 8 | BTC 0.305789324667443 | | BTC 0.706257229540231 |
| 3.1.132292 | DARREN BUKISH | ADDRESS REDACTED | | | BTC 0.001269635285773 41<br>CEL 154.799879755616<br>DOT 1537.791058617 32<br>ETH 0.063100509337043<br>MATIC 4209.13433329489 | | | |

Page 3180 of 14362

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.132293 | DARREN BULL | ADDRESS REDACTED | | | AAVE 0.00224382708411806<br>AVAX 0.116739466048522<br>BAT 0.0385864597540706<br>BCH 0.26122897662079073<br>BSV 0.0196899909455427<br>BTC 0.00014578660691851<br>CEL 3.13394256843154<br>DASH 1.00517480623815<br>ETC 1.14754120563324<br>ETH 0.000177610358165601<br>KNC 0.0633276777795949<br>LINK 0.045738339137818<br>MATIC 0.0016127111072962<br>SGB 105.832897941777<br>UNI 7.80889868171947<br>USDC 0.0000001056657840<br>XLM 0.15536460752905<br>XRP 0.1858510374995<br>ZEC 0.799876122689485 | | | |
| 3.1.132294 | DARREN BUONAGUIDI | ADDRESS REDACTED | | | ADA 4088.99491044543<br>AVAX 5.78181776466478<br>BTC 0.0598815167033718<br>CEL 3.14526298806985<br>DOT 19.519737928788<br>ETH 4.41181794697019<br>LTC 8.26466755372751<br>MATIC 3089.73807802283<br>SNX 1958.89279047645<br>USDC 5043.20567660266<br>XLM 4.290481384849277<br>XRP 2916.739264 | | | |
| 3.1.132295 | DARREN BUTCHER | ADDRESS REDACTED | | | CEL 1.06053657141015 | | | |
| 3.1.132296 | DARREN BUTLER | ADDRESS REDACTED | | | BTC 0.000932612167143514<br>MATIC 8027.86399945007 | | | |
| 3.1.132297 | DARREN BYRNE | ADDRESS REDACTED | | | AAVE 1.78158067<br>BTC 0.00103925461459079 | | | |
| 3.1.132298 | DARREN CALLARD | ADDRESS REDACTED | | | CEL 444.680978072344<br>BTC 0.004258<br>CEL 8.18447647802259<br>EOS 39.17<br>MCDAI 30<br>ZEC 1.13985 | | | |
| 3.1.132299 | DARREN CAMPBELL | ADDRESS REDACTED | | | ADA 0.001417<br>BCH 0.00000153<br>BTC 2.26085682901132<br>CEL 54.2994464635434<br>ETH 0.0000038143072219424<br>LINK 0.00034153<br>MATIC 0.00361404843149308<br>SGB 617.228270460452<br>USDC 0.0713566171200749 | | | |
| 3.1.132300 | DARREN CAMPBELL | ADDRESS REDACTED | | | BTC 0.000230012946287423<br>ETH 0.00616600955854342<br>MATIC 3219.22268492248<br>USDC 11.9152411543592 | BTC 0.296077320956671<br>ETH 0.0000009201728623396<br>USDC 0.00000001436402007 11 | | |
| 3.1.132301 | DARREN CAMPOS | ADDRESS REDACTED | | | AAVE 0.19264775844203 1<br>ADA 181.24602597070 5<br>BTC 0.0209660220567 14<br>ETH 0.0002131816564093 03<br>LINK 3.9588228874958 8<br>LTC 0.0588941831385825<br>MATIC 205.686192393931<br>SOL 4.39369048145452 | | | |
| 3.1.132302 | DARREN CARR | ADDRESS REDACTED | | | BUSD 1.01974196702016<br>CEL 0.043726832964857 7 | | | |
| 3.1.132303 | DARREN CARTER | ADDRESS REDACTED | | | USDT ERC20 0.449266590030612<br>BTC 0.000937566680013049<br>CEL 455.808884092688<br>ETH 3.11153809899026<br>MANA 120<br>MATIC 3064.16540432518<br>USDC 1000.69692583922 | | | |
| 3.1.132304 | DARREN CHAI | ADDRESS REDACTED | | | ADA 1.3452994880127<br>BTC 0.000114099915321832<br>ETH 0.0127046359904 21<br>MATIC 6.77648703428129<br>USDC 42.3372478244574 | | | |
| 3.1.132305 | DARREN CHAMBERS | ADDRESS REDACTED | | | BAT 0.02382402904 76407<br>CEL 0.000197653215464256<br>MATIC 0.200899916595046<br>MCDAI 0.00059809856504 3706<br>SNX 0.0183609716553379 | | | |
| 3.1.132306 | DARREN CHAN | ADDRESS REDACTED | | | ADA 562.9571261 79517<br>BTC 0.00192767338241026<br>ETH 0.0880044698126511 | | | |
| 3.1.132307 | DARREN CHAN | ADDRESS REDACTED | | | BTC 0.00087000000029472 8<br>CEL 0.18570991650471 8<br>USDC 0.00314602 707243245 | | | |
| 3.1.132308 | DARREN CHANEY | ADDRESS REDACTED | | | BTC 0.000005778807948116<br>CEL 0.02452547 09946144<br>ETH 0.0000056063032 8574<br>USDC 0.541429449183945 | | | |
| 3.1.132309 | DARREN CHEN | ADDRESS REDACTED | | | BTC 0.00286029630940857<br>ETH 1.03973979137011 | | | |
| 3.1.132310 | DARREN CHEUNG | ADDRESS REDACTED | | | BTC 4.83940879688239E-05<br>CEL 10.0386609649626<br>DASH 4.64281890501021<br>DOT 7.9451476767219 5<br>ETH 0.000813482928206268<br>USDC 0.000000180384221166<br>USDT ERC20 7.23986953462083 | | | |
| 3.1.132311 | DARREN CHEW | ADDRESS REDACTED | | | BTC 0.00004823579161 51<br>CEL 1.11086682632088<br>USDT ERC20 0.174090759369058 | | | |
| 3.1.132312 | DARREN CHIA | ADDRESS REDACTED | | | ADA 160.18200871153 4<br>BTC 0.00324319662825204<br>BUSD 0.523146180232726<br>CEL 14.9520623334182<br>ETH 0.132<br>USDT ERC20 0.0000008671061396 44 | | | |
| 3.1.132313 | DARREN CHIA | ADDRESS REDACTED | | | ADA 152.422560166056<br>ETH 0.0069734151825753<br>MATIC 788.458159189671 | | | |
| 3.1.132314 | DARREN CHILDS | ADDRESS REDACTED | | | BAT 188.205055058085<br>BTC 0.0326808030943 49<br>ETH 0.18219750714735 6<br>MATIC 1907.338208037 65 | MATIC 345.94828187 | | |
| 3.1.132315 | DARREN CHIN | ADDRESS REDACTED | | Yes | ADA 0.0647333257842 63<br>BTC 0.00426211350077689<br>ETH 0.000202135472098532<br>LTC 0.000010297210155903<br>USDC 0.00254191671613613<br>USDT ERC20 26.1130200694785 | | | BTC 0.248391231746845 |
| 3.1.132316 | DARREN CHISHING WANG | ADDRESS REDACTED | | | BTC 0.0897252562976579<br>ETH 2.84998705369974<br>GUSD 5493.25959014268<br>USDC 41838.1297645993 | USDC 7000 | | |
| 3.1.132317 | DARREN CHOONG | ADDRESS REDACTED | | | BTC 0.00120819641995329<br>CEL 1.09770449953178<br>XRP 7.071792701 7006 | | | |
| 3.1.132318 | DARREN CHRISTIAN BYNG | ADDRESS REDACTED | | | BTC 0.000225084239922 37 | | | |
| 3.1.132319 | DARREN CHUA | ADDRESS REDACTED | | | CEL 0.00852590301201877<br>LUNC 0.015 | | | |
| 3.1.132320 | DARREN CHUNG | ADDRESS REDACTED | | | BTC 0.0111901840015808<br>ETH 0.25749031607504 7 | | | |
| 3.1.132321 | DARREN CHYE | ADDRESS REDACTED | | | BNB 0.00206723278534 8<br>BTC 0.000001208000315225<br>CEL 0.361699340505771 | | | |
| 3.1.132322 | DARREN CLAPICH | ADDRESS REDACTED | | | BTC 0.0000998137538196 15 | | | |
| 3.1.132323 | DARREN CLIFF | ADDRESS REDACTED | | | DOT 0.00196483846460346 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.132324 | DARREN COLEMAN | ADDRESS REDACTED | | | BTC 0.00000011869960597<br>CEL 2.344420108872932<br>KLM 0.169580385645589<br>XRP 3018.94115757303 | | | |
| 3.1.132325 | DARREN COLLINS | ADDRESS REDACTED | | | ADA 1.2016148872475<br>BNB 0.00242450281462475<br>BTC 0.00159660692471128<br>CEL 0.40701282549803<br>ETH 0.00003173510973441<br>MATIC 0.0819277737731553<br>UNI 0.0586379141121558<br>USDC 2553.68091817808 | | | |
| 3.1.132326 | DARREN CONLEY | ADDRESS REDACTED | | | USDC 0.261706324085286 | | | |
| 3.1.132327 | DARREN COOK | ADDRESS REDACTED | | | BTC 0.00011908019124784 | | | |
| 3.1.132328 | DARREN COOMBER | ADDRESS REDACTED | | | CEL 13.65433930552003 | | | |
| 3.1.132329 | DARREN COWAN | ADDRESS REDACTED | | | BTC 0.00359819799449014<br>CEL 2.673880296869697 | | | |
| 3.1.132330 | DARREN CRAWFORD | ADDRESS REDACTED | | | USDC 56.2399739073819<br>CEL 1.135497391783227 | | | |
| 3.1.132331 | DARREN CRISP | ADDRESS REDACTED | | | USDC 7967.08942639757<br>BTC 0.000000006891103634<br>CEL 115.17981034605<br>ETH 0.0000074178585571<br>SGB 39152.7200165815<br>XRP 47.786931 | | | |
| 3.1.132332 | DARREN CRISP | ADDRESS REDACTED | | | BTC 0.00166273230686896<br>CEL 171.702610335087<br>ETH 0.16825565398487<br>SGB 21433.1989213316<br>USDC 21.210235295199B | | | |
| 3.1.132333 | DARREN CROESE | ADDRESS REDACTED | | | BTC 0.48931251576873<br>DOT 0.30110630020082<br>ETH 5.55051060698265<br>LINK 207.31167992042 | | | |
| 3.1.132334 | DARREN CROESE | ADDRESS REDACTED | | | BNB 0.000000004800785<br>BTC 0.000195041590014996<br>CEL 5731.13476765773<br>ETH 550.29219226224<br>SNX 116.78484828<br>USDC 49346.2904112688<br>XRP 2011.09983446047 | | | |
| 3.1.132335 | DARREN CROOK | ADDRESS REDACTED | | | BTC 0.00006765831440657S<br>CEL 4.95462856037787<br>ETH 0.00097834193910565S7 | | | |
| 3.1.132336 | DARREN CROSS | ADDRESS REDACTED | | | BTC 0.000000670730743429 | | | |
| 3.1.132337 | DARREN CRUMBLEHOLME | ADDRESS REDACTED | | | BTC 0.0012900047601463<br>DOT 0.30912043785939<br>LINK 0.0434423873943605<br>MATIC 372.54061581950 4<br>SOL 0.38613527410617 | BTC 0.0000000002347682279<br>SOL 314.183202324265 | | |
| 3.1.132338 | DARREN D FREIDINGER | ADDRESS REDACTED | | | BTC 0.00797909407536434 | BTC 0.0047695 | | |
| 3.1.132339 | DARREN DAIGLE | ADDRESS REDACTED | | | AAVE 0.00123173504091303<br>BTC 0.39624850506119<br>COMP 0.0034785229398153<br>DOT 47.225524270442<br>ETH 0.0005043711525753B6 3<br>LINK 0.0293765012050 07<br>MATIC 0.7664832106093906<br>SNX 0.329611280626 | | | |
| 3.1.132340 | DARREN DAVID WATTS | ADDRESS REDACTED | | | AAVE 3.141274724795 3<br>ADA 146756.89322173<br>AVAX 61.66786607566<br>BCH 0.00153309895417484<br>BTC 0.001283067004907 25<br>CEL 212.15045824758 1<br>DOT 825.29189535104<br>ETH 24.437804798288 3<br>LINK 2395.708288505 81<br>LTC 0.00344019400283 45<br>MATIC 4348.17413343 053<br>MCDA1 31.86839583590 03<br>SGB 4035.878823803 38<br>SOL 5.170086410235 34<br>TUSD 0.7376109560764 55<br>USDC 586.063452396 055<br>XLM 47925.57913846 06<br>XRP 32157.13766634 79 | ADA 158.520184<br>BTC 0.0000000003822590968 | | |
| 3.1.132341 | DARREN DAVIS | ADDRESS REDACTED | | | BCH 0.00000000569374188<br>CEL 13.84161175673B<br>ETH 0.00227311704429973<br>MATIC 2101.43394592747 | | | |
| 3.1.132342 | DARREN DAVIS | ADDRESS REDACTED | | | CEL 0.228155431520436 4<br>USDC 0.001<br>XRP 0.000000583927359809 | | | |
| 3.1.132343 | DARREN DE SOTO | ADDRESS REDACTED | | | BTC 0.000001737280404289 | | | |
| 3.1.132344 | DARREN DEFEVER | ADDRESS REDACTED | | | ADA 762.834208004315<br>BTC 0.350624167312496<br>DOT 34.148820011848<br>EOS 6.098248375334 38<br>ETH 1.067282609556 41<br>LINK 150.532725021688<br>LTC 5.697533933315175<br>MANA 401.005181078972<br>MATIC 510.88814102795 7<br>SOL 25.51327327737 23<br>USDC 35.24595394715 89<br>USDC 350.9189970064 12<br>USDT ERC20 1029.14925561791<br>XLM 1243.79056410597<br>XTZ 11.1826256970313 | | | |
| 3.1.132345 | DARREN DEVERY | ADDRESS REDACTED | | | BTC 0.0000000009684522828<br>CEL 0.006164335008822847<br>USDT ERC20 0.000000530103B0729 | | | |
| 3.1.132346 | DARREN DEVINE | ADDRESS REDACTED | | | CEL 0.0969597979438417<br>ETH 0.0015 | | | |
| 3.1.132347 | DARREN DILLON | ADDRESS REDACTED | | | BTC 0.0000000022942880008<br>ETH 0.00000731008293123 4<br>SNX 0.0125810507651241 | | | |
| 3.1.132348 | DARREN DINH | ADDRESS REDACTED | | | BTC 0.0014333265621291<br>ETH 0.00011782432014B392<br>LTC 0.00023089409091246 | | | |
| 3.1.132349 | DARREN DINKEY | ADDRESS REDACTED | | | ADA 5.338626193600 04 | | | |
| 3.1.132350 | DARREN DONALDSON | ADDRESS REDACTED | | | BTC 0.0001418391206483 59<br>BTC 0.00000163674802510 4<br>ETH 0.000000165996389827<br>LTC 0.00031221984710 8942<br>XRP 0.00043122973389 2469 | | | |
| 3.1.132351 | DARREN DORAY | ADDRESS REDACTED | | | ADA 537.808331101327<br>BTC 1.024177240715 37<br>ETH 5.5645741347945 5<br>MATIC 2229.68840108 81<br>SNX 0.1143109718802 81 | | | |
| 3.1.132352 | DARREN DOWNES | ADDRESS REDACTED | | | BTC 0.00022548937967795 2<br>CEL 54.9839966924479<br>ETH 0.00000282 | | | |
| 3.1.132353 | DARREN DSOUZA | ADDRESS REDACTED | | | BTC 0.00456056536257596 | | | |
| 3.1.132354 | DARREN DUNNETT | ADDRESS REDACTED | | | BTC 1.114277037995 48<br>CEL 276199.429269014<br>ETH 7.686594609643 9<br>LUNC 576.8115<br>MATIC 210933.73657948<br>USDC 90299.227185<br>UST 199308.76001<br>XRP 1.729346 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.132355 | DARREN DURLACH | ADDRESS REDACTED | | | AAVE 3.46655049662898<br>ADA 0.1268750765274272<br>AVAX 2.28235038219432<br>BAT 1237.11562332408<br>BTC 0.06475964611384452<br>COMP 3.48423359481005<br>DASH 0.8143201057870745<br>DOT 38.5030728782807<br>ETH 1.30866294041356<br>KNC 0.009601056519555541<br>LINK 59.5979157939007<br>MANA 292.631527532818<br>MATIC 607.019721184241<br>SUSHI 212.804628055927<br>USDC 4551.90063546274<br>USDT ERC20 2158.4556139385<br>ZEC 0.0000942336504718564 | | | |
| 3.1.132356 | DARREN EASTON | ADDRESS REDACTED | | | ADA 1.46111283713032<br>BTC 0.0000757604656734171<br>CEL 0.1528055676232819<br>ETH 0.000157686015306094<br>LTC 0.00026301053963397<br>MCDAI 0.01734933073743688 | | | |
| 3.1.132357 | DARREN EEDY | ADDRESS REDACTED | | | BTC 0.0009392456104558312<br>DOT 20.8303385040076 | | | |
| 3.1.132358 | DARREN ELLAM | ADDRESS REDACTED | | | AVAX 10.1191690822562<br>BTC 0.042191332418523<br>DOT 24.806516629823 | | | |
| 3.1.132359 | DARREN ENDERSBY | ADDRESS REDACTED | | | ADA 0.130160313281517<br>BTC 0.000048436739405705<br>CEL 0.0271193317249571<br>USDT ERC20 0.411751022745534 | | | |
| 3.1.132360 | DARREN EWING | ADDRESS REDACTED | | | CEL 0.0734694591371022 | | | |
| 3.1.132361 | DARREN EYNON | ADDRESS REDACTED | | | ADA 1225.39268595899<br>BTC 0.267343581018685<br>DOT 44.1253978903057<br>ETH 2.57321636346953<br>USDC 1011.0871482426<br>USDT ERC20 1050.57106606808<br>XLM 3530.04116911352 | | | |
| 3.1.132362 | DARREN FAGUNDES | ADDRESS REDACTED | | | BTC 6.32768807263990E-06<br>CEL 1.1549357120051 | | | |
| 3.1.132363 | DARREN FECICH | ADDRESS REDACTED | | | BTC 0.00620480465829103<br>SNX 28.8751613864485<br>USDC 9299.61963136458 | | | |
| 3.1.132364 | DARREN FENG | ADDRESS REDACTED | | | BNB 0.00011362537878823<br>BTC 0.00205918289532405<br>USDC 0.43733622535888 | | | |
| 3.1.132365 | DARREN FENNESSEY | ADDRESS REDACTED | | | AAVE 5.44210956377616<br>AVAX 101.538540791044<br>BAT 0.5194657477117249<br>BNT 72.2228720893563<br>BTC 1.2786079709723<br>CEL 114.143706819154<br>COMP 0.0761256358451644<br>DOT 104.52250053102<br>ETH 24.709606451081<br>KNC 1780.918609559333<br>LINK 602.223834667305<br>LTC 0.0054852195708302<br>MANA 0.0550069166969369<br>MATIC 54005.9272333843<br>SGB 732.747072567979<br>SNX 1033.54759419158<br>SOL 102.574008062808<br>UNI 418.600837286735<br>XLM 2.37548956097167<br>XRP 2.70696157714244<br>XTZ 132.906913834294 | | | |
| 3.1.132366 | DARREN FERGUSON | ADDRESS REDACTED | | | CEL 1.08122578146984 | | | |
| 3.1.132367 | DARREN FERNANDES | ADDRESS REDACTED | | | BTC 0.00104167882089806<br>CEL 0.0481079087622845<br>ETH 0.000405330984335674 | | | |
| 3.1.132368 | DARREN FITZPATRICK | ADDRESS REDACTED | | | BTC 0.00134134873920381 | | | |
| 3.1.132369 | DARREN FLETCHER | ADDRESS REDACTED | | | ADA 67.5427253762013<br>BTC 0.00253281060356882<br>CEL 1.89319739803069<br>ETH 0.836973469152244<br>XRP 56.6963672388129 | | | |
| 3.1.132370 | DARREN FOONG KENG KOK | ADDRESS REDACTED | | | LTC 0.000004827097592904<br>USDT ERC20 0.000394211856658786 | | | |
| 3.1.132371 | DARREN G YARWOOD | ADDRESS REDACTED | | | CEL 656853.01560477<br>ETH 33.777229083472 | | | |
| 3.1.132372 | DARREN GAINES | ADDRESS REDACTED | | | ETH 6.95225470536999E-07<br>MATIC 5.75667570424201 | | | |
| 3.1.132373 | DARREN GALLIE | ADDRESS REDACTED | | | BTC 0.00081579<br>CEL 0.356377197022713 | | | |
| 3.1.132374 | DARREN GALTRESS | ADDRESS REDACTED | | | BTC 0.0038357<br>CEL 6.32895478242232<br>SGB 29.4188895029419<br>XLM 0.00000007967239386<br>XRP 1.1653981062617 | | | |
| 3.1.132375 | DARREN GAUDRY | ADDRESS REDACTED | | | CEL 1.09651765148239 | | | |
| 3.1.132376 | DARREN GEORGE | ADDRESS REDACTED | | | CEL 1.19096424298081<br>MATIC 1232.39974262212 | | | |
| 3.1.132377 | DARREN GERLACH | ADDRESS REDACTED | | | BTC 0.00173645047911233<br>CEL 64.1397544761479 | | | |
| 3.1.132378 | DARREN GILFORD | ADDRESS REDACTED | | | ADA 10075.3748654404<br>BCH 0.000039637373891797<br>BTC 0.00764953523830692<br>CEL 28.1859673889988<br>COMP 0.116121723706587<br>DOT 0.00680457035900447<br>EOS 0.0069268941981275<br>ETH 1.91237652123829<br>PAXG 0.527608968593075<br>TUSD 1.19432007059604<br>USDC 0.00511093058339543<br>USDT ERC20 0.482800967894865<br>XLM 0.164790728650606<br>XRP 0.000000141008603422<br>ZEC 0.0823927526004695 | | | |
| 3.1.132379 | DARREN GLAHN | ADDRESS REDACTED | | | BAT 0.240819852382056<br>BCH 0.0050682181633602<br>BTC 0.000001457406931365<br>CEL 0.48167090576901<br>ETH 0.0000368379744621<br>LINK 0.00012222690125222<br>LTC 0.058993232131041<br>MANA 1.1038497082025<br>MATIC 10.3790967194637<br>XLM 0.00289393172004412 | | | |
| 3.1.132380 | DARREN GLASTONBURY | ADDRESS REDACTED | | | ADA 101.4261439325526 | | | |
| 3.1.132381 | DARREN GLICK | ADDRESS REDACTED | | | BCH 0.003834612890530426<br>BTC 6.91853414881699E-06<br>CEL 3101.01572657363<br>COMP 0.0028291789123946<br>DASH 0.0101394189430028<br>DOT 1.0310953812049<br>EOS 0.0482971762170344<br>ETC 0.00687812121523224<br>LTC 0.000009239723790668<br>MATIC 0.03609666450732945<br>MCDAI 1.26635965010826<br>PAX 0.593879776029671<br>SGB 335.573106334852<br>SNX 0.122197820966613<br>USDC 50718.9249093589<br>USDT ERC20 1.08251135482269<br>XLM 0.792749553836422<br>XRP 0.000000803457356682<br>ZEC 0.004221646819016943<br>ZRX 0.179251241904339 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.132382 | DARREN GONZALEZ | ADDRESS REDACTED | | | AAVE 0.00321278121789128<br>ETH 0.0035705287832613B<br>LINK 0.00199246209224604<br>LTC 0.00350039758282439<br>MCDAI 1.65483948220466<br>UNI 0.0331002076470155<br>XRP 15.0367801015309 | | | |
| 3.1.132383 | DARREN GORE | ADDRESS REDACTED | | | BTC 0.074560392299384<br>ETH 1.6667859640B66 | | | |
| 3.1.132384 | DARREN GOSNELL | ADDRESS REDACTED | | | USDC 4281.23117617048 | | | |
| 3.1.132385 | DARREN GOUGH | ADDRESS REDACTED | | | BTC 0.00000000128240428<br>CEL 0.190794885147935<br>ADA 180.829192368905<br>BTC 0.0810676944971488<br>CEL 1.61863822923296<br>ETH 1.02415438962233<br>PAXG 4.098653862206291<br>TUSD 1340.97389452004<br>USDC 49624.8198319175<br>ZRX 0.780504546163494 | | | |
| 3.1.132386 | DARREN GRANT | ADDRESS REDACTED | | | BTC 0.00182858224164228<br>LINK 25.8726291570189 | | | |
| 3.1.132387 | DARREN GRAY | ADDRESS REDACTED | | | MCDAI 0.062119347467S002<br>USDC 0.710055936704775 | | | |
| 3.1.132388 | DARREN GRAYSHON | ADDRESS REDACTED | | | BTC 0.00002280973980413<br>CEL 11.1436203493375<br>DOT 0.04406978612382290<br>ETH 0.00045066722995453<br>MCDAI 40.1673808005306<br>USDT ERC20 25.2192209173524 | | | |
| 3.1.132389 | DARREN GREEN | ADDRESS REDACTED | | | CEL 0.52809669603517<br>XRP 0.000000336082175926 | | | |
| 3.1.132390 | DARREN GREEN | ADDRESS REDACTED | | | MATIC 132.976880837902 | | | |
| 3.1.132391 | DARREN GUMBS | ADDRESS REDACTED | | | ADA 11.09093022249146<br>AVAX 2.6001482029615G<br>BSV 0.034674402143175B9<br>BTC 0.00283220633407535<br>CEL 4.89627135447728<br>DOT 1.889073286B3102<br>ETH 0.00617762780542857<br>LINK 1.2160934<br>LTC 0.00999572<br>LUNC 12.793466275675G<br>MATIC 1161.17868697693<br>SGB 128.169267942205<br>SNX 0.24227964<br>SOL 2.25704516405876<br>USDC 10 | | | |
| 3.1.132392 | DARREN HA | ADDRESS REDACTED | | | BTC 0.03144079064621517<br>ETH 1.03289110304973 | | | |
| 3.1.132393 | DARREN HAGUE | ADDRESS REDACTED | | | BTC 0.000001<br>CEL 98.476946525919<br>ETH 0.000440609972003696<br>MCDAI 40<br>USDC 0.500864 | | | |
| 3.1.132394 | DARREN HAND | ADDRESS REDACTED | | | USDC 0.00805795 | | | |
| 3.1.132395 | DARREN HANENBERG | ADDRESS REDACTED | | | CEL 33.0591141630764<br>BTC 0.000177609327607202<br>CEL 25.2745997983952<br>DOT 45.8591935485 | | | |
| 3.1.132396 | DARREN HANN | ADDRESS REDACTED | | | CEL 0.004607484270351B1<br>ETH 0.000070999761643615 | | | |
| 3.1.132397 | DARREN HANSEN | ADDRESS REDACTED | | | BTC 0.00113571031150606<br>ETH 0.9245176642210113 | | | |
| 3.1.132398 | DARREN HARDING | ADDRESS REDACTED | | | BTC 0.0000002<br>CEL 28.8834450518936<br>ETH 0.04698B29 | | | |
| 3.1.132399 | DARREN HARDING | ADDRESS REDACTED | | | BTC 0.00000014024540B535<br>CEL 0.168443138225112<br>DOT 0.05319393510426337<br>ETH 0.000000881216205136<br>MATIC 0.82073936347B957 | | | |
| 1.1.132400 | DARREN HARYOTT | ADDRESS REDACTED | | | BTC 0.000912879845100039<br>ETH 0.000043081175269918 | | | |
| 3.1.132401 | DARREN HAWKINS | ADDRESS REDACTED | | | 1INCH 0.00459186<br>ADA 0.000844<br>CEL 0.074236807535471<br>MATIC 0.00095377<br>USDC 0.009<br>ZRX 0.004133735 | | | |
| 3.1.132402 | DARREN HENDRICK | ADDRESS REDACTED | | | BTC 0.00113780154113368<br>CEL 24.9242043688107<br>MATIC 39.3832797557188 | | | |
| 3.1.132403 | DARREN HENG | ADDRESS REDACTED | | | BAT 431.20145505<br>BTC 0.00860305466525755<br>CEL 2.15155707049691<br>EOS 16.8283<br>ETH 0.037740002515087 | | | |
| 3.1.132404 | DARREN HERNANDEZ | ADDRESS REDACTED | | | BTC 0.000676766562194306<br>SGB 562.262470515482<br>USDC 0.149734214095341<br>XRP 0.0000001649549527017 | | | |
| 3.1.132405 | DARREN HEWISON | ADDRESS REDACTED | | | BTC 0.00000007958143B838 | | | |
| 3.1.132406 | DARREN HICKS | | | | AAVE 14.0591065249<br>ADA 8.187182173287S2<br>BAT 294.5720862546<br>BTC 0.00033483993234B621<br>ETH 0.0027710467887499<br>MATIC 1978.95031555235<br>SNX 116.43697520985G<br>USDC 6.7472277114039l<br>XLM 1.47087725316249 | ADA 18179.6350130674<br>BTC 0.0000001970700941<br>ETH 0.000000638065B77984 | | |
| 3.1.132407 | DARREN HILLIS | ADDRESS REDACTED | | | BTC 0.000853632572869014 | BTC 0.00000091<br>USDC 920.694 | | |
| 3.1.132408 | DARREN HO | ADDRESS REDACTED | | | BTC 0.01689395632B434<br>ETH 0.18759376392369Z | | | |
| 3.1.132409 | DARREN HOLBROOK | ADDRESS REDACTED | | | BAT 30.74568167484B5<br>DOT 1.26134460069793<br>MANA 8.3603007781643T<br>MATIC 3.26395641808959 | | | |
| 3.1.132410 | DARREN HOLMES | ADDRESS REDACTED | | | ADA 1261.95667708889<br>BTC 0.00119459370293616<br>CEL 73.6384453212648<br>ETH 1.8772158212D727<br>XLM 1022.1566381B117<br>XRP 1001.49319346101 | | | |
| 3.1.132411 | DARREN HOLNESS | ADDRESS REDACTED | | | CEL 25.56873885358l2 | | | |
| 3.1.132412 | DARREN HOSEY | ADDRESS REDACTED | | | BCH 0.000593923328490688<br>BTC 0.000136944516402582<br>CEL 0.340820866518964<br>XRP 0.0000003403309627 | | | |
| 3.1.132413 | DARREN HOU HAN CHOW | ADDRESS REDACTED | | | CEL 4.11676178215638<br>USDC 169.009998 | | | |
| 3.1.132414 | DARREN HOWLETT | ADDRESS REDACTED | | | BTC 0.00251466151128112<br>CEL 1285.98075134464 | | | |
| 3.1.132415 | DARREN HUTTON | ADDRESS REDACTED | | | BTC 0.010253842268S014<br>ETH 0.0241107883610064 | | | |
| 3.1.132416 | DARREN HUTTON | ADDRESS REDACTED | | | AAVE 1.41328891756919<br>BTC 0.000011593469162392<br>CEL 36.5975766021241<br>MATIC 888.073820585306<br>SNX 28.95739344201T4 | | | |
| 3.1.132417 | DARREN HUXSTEP | ADDRESS REDACTED | | | ADA 0.549671007818936<br>BTC 1.0552770872701S<br>CEL 0.449264800978483<br>DOT 213.071675660687<br>ETH 15.7623227006734<br>MATIC 1187.07121697076 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.132418 | DARREN HUYNH | ADDRESS REDACTED | | | ADA 32534.512501963 2<br>AVAX 187.138825317069<br>BTC 0.186489889601682<br>DOT 404.60063979245<br>ETH 10.305092348627 9<br>LUNC 27.701446713521<br>MATIC 7615.80362771914<br>USDC 699.309481045623 | AVAX 6.24022561623457 | | |
| 3.1.132419 | DARREN INGRAM | ADDRESS REDACTED | | | ADA 27.98541732057 3<br>BTC 0.0000000028068771524<br>CEL 2.22877723128654 | | | |
| 3.1.132420 | DARREN IRISH | ADDRESS REDACTED | | | BTC 0.00457747642819023<br>MCDAI 30.5381817399511 | | | |
| 3.1.132421 | DARREN J HOFFMAN | ADDRESS REDACTED | | | AAVE 0.000156403359764385<br>ADA 0.229963093492737<br>AVAX 0.00763966453108096<br>BTC 7.64814144315399E-06<br>BUSD 0.0392075876699605<br>DOT 0.0033889137402411 8<br>ETH 0.000267523333640211<br>MANA 0.0202896349151584<br>MATIC 0.77907764005170 4<br>UNI 0.00086897045389856 8<br>USDC 0.092518201793634 2 | CEL 45.7548146447519 | | |
| 3.1.132422 | DARREN JACKSON | ADDRESS REDACTED | | | CEL 1.1188455917412 6 | | | |
| 3.1.132423 | DARREN JACOB | ADDRESS REDACTED | | | ADA 4.1416188094085<br>BCH 0.001<br>CEL 0.00390961062189822 | | | |
| 3.1.132424 | DARREN JAMES YULE | ADDRESS REDACTED | | | BTC 0.000271900504423041<br>ETH 0.943234020503134 | | | |
| 3.1.132425 | DARREN JIMENEZ | ADDRESS REDACTED | | | BTC 0.0032054972964301 5 | | | |
| 3.1.132426 | DARREN JOHN | ADDRESS REDACTED | | | CEL 0.1342135969174 18 | | | |
| 3.1.132427 | DARREN JOHN NASH | ADDRESS REDACTED | | | BTC 0.00144212382112391<br>ETH 0.000490425174602 42 | | | |
| 3.1.132428 | DARREN JOHN SARGO | ADDRESS REDACTED | | | AVAX 0.00227559801409136<br>BTC 0.00000661186573965 6<br>CEL 7198.72593246113<br>DOT 0.00108072189797008<br>ETH 0.0218967225989 9E-06<br>SGB 1386.50332849552<br>USDC 0.70324831905699 4<br>XLM 0.02147030145022 58<br>ZRX 0.000520645423506883 | AVAX 0.00001 | | |
| 3.1.132429 | DARREN JOHNSON-IRAZOQUE | ADDRESS REDACTED | | | CEL 0.0632304560969022 | | | |
| 3.1.132430 | DARREN JOHNSTON | ADDRESS REDACTED | | | BTC 0.0000993938971255469<br>ETH 0.00004530890806572 3 | | | |
| 3.1.132431 | DARREN JOHNSTON | ADDRESS REDACTED | | | CEL 0.00037563832473897 7 | | | |
| 3.1.132432 | DARREN JONES | ADDRESS REDACTED | | | CEL 0.000216252187257643<br>XLM 10.1238982250053 | | | |
| 3.1.132433 | DARREN JONES | ADDRESS REDACTED | | | AAVE 2.7592172454098 7<br>ADA 505.856476402161<br>BTC 0.00000102104204808 26<br>CEL 63.4085753032754<br>SNX 0.0229492239889754<br>BTC 0.00022735098357975 1<br>CEL 0.0963007732781959<br>ETH 0.000003792362007201 | | | |
| 3.1.132434 | DARREN KAI JUN CHEAH | ADDRESS REDACTED | | | | | | |
| 3.1.132435 | DARREN KAMEMATSU TOME | ADDRESS REDACTED | | | BTC 1.1287533266132 3<br>ETH 0.01579408706367 63<br>GUSD 119.110945947364<br>LINK 0.0444418616538551 3<br>MATIC 1581 5.2472736427<br>SNX 2.17653559878314 | CEL 47.918800693338 7<br>ETH 0.000002314002230319 | | |
| 3.1.132436 | DARREN KANDEKORE | ADDRESS REDACTED | | | AAVE 0.005713756031 71<br>BTC 0.00063760993931407 2<br>USDT ERC20 0.277524590990258 | | | |
| 3.1.132437 | DARREN KEE | ADDRESS REDACTED | | | BTC 0.0000259<br>CEL 0.0249548929370231 | | | |
| 3.1.132438 | DARREN KEECH | ADDRESS REDACTED | | | ADA 53.1844042431346<br>BTC 0.0049707514818199 8<br>CEL 66.6240202594564<br>ETH 0.31363978889188 2<br>MATIC 8.116536270911 53<br>USDC 50.0784615384461 5<br>XRP 48.9776383323875 | | | |
| 3.1.132439 | DARREN KEENAN | ADDRESS REDACTED | | | CEL 0.0177766669290536<br>ETH 0.002 | | | |
| 3.1.132440 | DARREN KELLY | ADDRESS REDACTED | | | BTC 0.000017259378513632<br>CEL 1.11540334233 52<br>ETH 0.000300033690590662<br>USDC 0.103628296266277<br>USDT ERC20 0.442612798314087 | | | |
| 3.1.132441 | DARREN KELLY | ADDRESS REDACTED | | | BTC 0.03530085443110 2 | | | |
| 3.1.132442 | DARREN KELLY | ADDRESS REDACTED | | | ADA 3320.057022<br>BTC 0.82310704661702<br>CEL 446.688850995 92<br>DOT 55.9<br>ETH 11.216541483028 7<br>SGB 755.49<br>SOL 5.1<br>XRP 2999.370557 | | | |
| 3.1.132443 | DARREN KELLY | ADDRESS REDACTED | | | AVAX 186.780267347111<br>BTC 0.15880185870825<br>ETH 2.42866183376509<br>SOL 302.364488220882 | AVAX 8.55795786385 05 | | |
| 3.1.132444 | DARREN KENDALL | ADDRESS REDACTED | | | CEL 64.5262689263 91<br>ETH 1.19086140517562<br>LTC 4.79764057572274<br>SUSHI 70.4582288553846 | | | |
| 3.1.132445 | DARREN KENNEL | ADDRESS REDACTED | | | BTC 0.0000004754324506 23 | | | |
| 3.1.132446 | DARREN KEONG | ADDRESS REDACTED | | | CEL 0.000000005441544 06 7<br>CEL 0.00529094300751377<br>MATIC 0.38672315372314 | | | |
| 3.1.132447 | DARREN KEYES | ADDRESS REDACTED | | | BTC 0.000109567993784 84<br>ETH 0.130368502357 96<br>XLM 36.2126507942873 | | | |
| 3.1.132448 | DARREN KHOO | ADDRESS REDACTED | | | ADA 242.49028817691<br>BNB 0.0053533324340252 9<br>BTC 0.257046856921832<br>COMP 1.9523747790978<br>ETH 14.207730074495 5<br>MATIC 1.43755947178004<br>SNX 45.936960106099 1<br>SUSHI 0.0385674953504571<br>USDC 5058.8507829155<br>USDT ERC20 1.6551269568616 1<br>XLM 0.21746462310788 8 | | | |
| 3.1.132449 | DARREN KIRKHAM | ADDRESS REDACTED | | | BTC 0.0000035219058050132 | | | |
| 3.1.132450 | DARREN KIS | ADDRESS REDACTED | | | BTC 0.000005611089964763<br>CEL 0.2806643942 79039<br>USDC 0.808252979508931 | | | |
| 3.1.132451 | DARREN KNIGHT | ADDRESS REDACTED | | | BAT 565.867905009613<br>BTC 0.00132959866854686<br>CEL 3.5021303027698 6<br>MATIC 6439.48517430534 | | | |
| 3.1.132452 | DARREN KNOERR | ADDRESS REDACTED | | | BCH 0.000003009662915537<br>BTC 0.00000073322856867 7<br>CEL 0.000773582045984011<br>ETH 0.000005894134821478<br>LTC 0.000021413056058706<br>MANA 0.000080648258861159<br>SGB 0.37565266792033 9<br>SNX 0.0116369104014277<br>UNI 0.00687864739895131<br>USDC 0.00470588591857389<br>XMP 0.0579067656239 79 | | | |
| 3.1.132453 | DARREN KNOX | ADDRESS REDACTED | | | BTC 0.0001926660682666 29<br>ETH 0.00289307664083069 | | | |
| 3.1.132454 | DARREN KRAMER | ADDRESS REDACTED | | | BTC 0.00101687734116986<br>ETH 0.00659985873853246<br>LINK 236.819719256037<br>USDC 136.88284441 1596<br>XRP 1.16228043448418 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.132455 | DARREN KUBO | ADDRESS REDACTED | | | BTC 0.1662833515354 | | | |
| | | | | | BUSD 9521.94932818024 | | | |
| | | | | | ETH 0.83327157373991 | | | |
| | | | | | LINK 21.5532749937097 | | | |
| | | | | | LTC 0.858545857493131 | | | |
| | | | | | MATIC 14570.2410771647 | | | |
| | | | | | USDC 6.8750092085578 | | | |
| | | | | | XLM 16.2128111078552 | | | |
| 3.1.132456 | DARREN LAM | ADDRESS REDACTED | | | ETH 0.0001337462565125654 | | | |
| 3.1.132457 | DARREN LAM | ADDRESS REDACTED | | | BTC 0.0263278390036116 | USDC 0.0000021075458759 | | |
| | | | | | USDC 7.65390519713827 | | | |
| 3.1.132458 | DARREN LANCE HUNTER | ADDRESS REDACTED | | | BTC 0.00307555570777188 | | | |
| 3.1.132459 | DARREN LARSEN | ADDRESS REDACTED | | | BTC 0.01426160218093 | | | |
| | | | | | CEL 120.929761329226 | | | |
| | | | | | DOT 4.40519629331058 | | | |
| | | | | | USDC 377.964826366409 | | | |
| 3.1.132460 | DARREN LAWHORN | ADDRESS REDACTED | | | ETH 0.000161970043662039 | | | |
| 3.1.132461 | DARREN LAWHORN | ADDRESS REDACTED | | | CEL 1.09565009981105 | | | |
| 3.1.132462 | DARREN LE BROCQUE | ADDRESS REDACTED | | | ADA 4328.15579726691 | | | |
| | | | | | BTC 3.41808677522698 | | | |
| | | | | | CEL 8276.19901481479 | | | |
| | | | | | ETH 27.5488063051954 | | | |
| | | | | | LTC 154.702021282628 | | | |
| | | | | | MATIC 50750.6848585449 | | | |
| | | | | | SGB 5305.76553412 | | | |
| | | | | | SNX 11516.6253911904 | | | |
| | | | | | XLM 23.9335634017303 | | | |
| | | | | | XRP 58829.8391911729 | | | |
| 3.1.132463 | DARREN LEE | ADDRESS REDACTED | | | BCH 0.0327803 | | | |
| | | | | | BTC 0.0148124781435576 | | | |
| | | | | | CEL 171.050860078724 | | | |
| | | | | | ETH 4.500715893 | | | |
| | | | | | LINK 218.53747 | | | |
| | | | | | USDC 5 | | | |
| | | | | | ZRX 2553 | | | |
| 3.1.132464 | DARREN LEE | ADDRESS REDACTED | | | BTC 0.000951106922576824 | | | |
| | | | | | USDC 15646.0700196291 | | | |
| 3.1.132465 | DARREN LEE | ADDRESS REDACTED | | | BTC 0.000000006391229393 | | | |
| | | | | | CEL 1.98042247068449 | | | |
| | | | | | USDC 0.0000007386815415 | | | |
| 3.1.132466 | DARREN LESTER | ADDRESS REDACTED | | | BTC 0.0626151536523006 | | | |
| | | | | | CEL 5.36743202797986 | | | |
| | | | | | DOT 6.9528347244732 | | | |
| | | | | | ETH 0.4422554236879461 | | | |
| 3.1.132467 | DARREN LIM | ADDRESS REDACTED | | | ADA 3.37586266277919E-05 | ADA 0.0779531455635533 | | |
| | | | | | BAT 0.000000236151586412 | BAT 0.00323236026523682 | | |
| | | | | | ETH 7.00000001560674909 | BTC 0.00003107535394275 | | |
| | | | | | ETH 7.00000036947097888 | ETH 0.000689916247497299 | | |
| | | | | | USDC 0.000151783604425427 | USDC 0.214704757174284 | | |
| 3.1.132468 | DARREN LIM | ADDRESS REDACTED | | | BTC 0.00000546342117965 | | | |
| 3.1.132469 | DARREN LIM | ADDRESS REDACTED | | | BTC 0.0157591332424238 | | | |
| 3.1.132470 | DARREN LIM | ADDRESS REDACTED | | | BTC 0.00244382455553768 | | | |
| | | | | | ETH 0.083541696547668 | | | |
| | | | | | XRP 1006.59084618354 | | | |
| 3.1.132471 | DARREN LIM | ADDRESS REDACTED | | | CEL 3.50341754500037 | | | |
| | | | | | ETH 0.07 | | | |
| 3.1.132472 | DARREN LIM ZIJIE | ADDRESS REDACTED | | | BTC 0.0000008611975738961 | | | |
| 3.1.132473 | DARREN LIN | ADDRESS REDACTED | | | USDC 0.541062117333332 | | | |
| 3.1.132474 | DARREN LINCOLN | ADDRESS REDACTED | | | BTC 0.00226597588589323 | | | |
| | | | | | CEL 0.005557082483161769 | | | |
| | | | | | USDC 6.2830704876372B | | | |
| | | | | | AAVE 1.36136 | | | |
| | | | | | ADA 2334.09491692S1 | | | |
| | | | | | AVAX 13.88368243 | | | |
| | | | | | BNB 1.48961334885826 | | | |
| | | | | | BTC 0.612662992351927 | | | |
| | | | | | CEL 5958.35116870556 | | | |
| | | | | | DOT 102.98934718 | | | |
| | | | | | EOS 33.0768 | | | |
| | | | | | ETC 18.7274345004437 | | | |
| | | | | | ETH 13.35600510911883 | | | |
| | | | | | LINK 68.3191986 | | | |
| | | | | | LUNC 14.333187 | | | |
| | | | | | MATIC 1798.326 | | | |
| | | | | | SGB 81.254025 | | | |
| | | | | | SNX 196.57049 | | | |
| | | | | | USDC 0.00437 | | | |
| | | | | | XRP 537.75 | | | |
| 3.1.132475 | DARREN LIU | ADDRESS REDACTED | | | BTC 0.0012411963020989S | | | |
| | | | | | ETH 0.10906669258072G | | | |
| | | | | | MCDAI 0.065738926038187B | | | |
| 3.1.132476 | DARREN LOH | ADDRESS REDACTED | | | BTC 0.000437105601646686 | | | |
| 3.1.132477 | DARREN LOH | ADDRESS REDACTED | | | BTC 0.00020735346609154B | | | |
| | | | | | USDC 78.933835435742B | | | |
| 3.1.132478 | DARREN LOU | ADDRESS REDACTED | | | BTC 1.14915701002049 | BTC 0.0372888 | | |
| | | | | | ETH 16.9642201011549 | | | |
| | | | | | GUSD 2.259008712235Z | | | |
| | | | | | LINK 0.1846060100788Z9 | | | |
| | | | | | SGB 112.727995801714 | | | |
| | | | | | USDC 252.3469641057T | | | |
| | | | | | XLM 3.27164705211469 | | | |
| 3.1.132479 | DARREN LOUREIRO | ADDRESS REDACTED | | | BTC 0.297559372581119 | BTC 0.00921082 | | |
| | | | | | ETH 5.59073081166083 | ETH 0.12716306 | | |
| | | | | | USDC 32.3826733791502 | MATIC 35.77561534 | | |
| | | | | | | USDC 0.000000087756146246 | | |
| 3.1.132480 | DARREN LOW | ADDRESS REDACTED | | | BTC 0.0000000011045615429 | | | |
| | | | | | CEL 1.13941351518S1 | | | |
| | | | | | ETH 0.0000000168110232SZ | | | |
| 3.1.132481 | DARREN LOW JUN JIE | ADDRESS REDACTED | | | ETH 2.99311413021799E-06 | | | |
| | | | | | USDC 185.398229841DB | | | |
| 3.1.132482 | DARREN LOWSON | ADDRESS REDACTED | | | BTC 0.0000002354003917337 | | | |
| | | | | | CEL 0.6052088651701B6 | | | |
| | | | | | LTC 0.0000000004678833888 | | | |
| | | | | | MATIC 1.26812017038138 | | | |
| | | | | | PAX 1.55065949236318 | | | |
| | | | | | SOL 0.001396674365200S4 | | | |
| | | | | | USDC 0.29093139035045Z | | | |
| 3.1.132483 | DARREN LUONG | ADDRESS REDACTED | | | BTC 1.78852502710990-06 | | | |
| | | | | | CEL 4.14306380140944 | | | |
| | | | | | DOT 0.314091693474038 | | | |
| | | | | | ETH 0.00884196027760183 | | | |
| | | | | | MATIC 0.648821176214S3 | | | |
| | | | | | USDC 0.16201985074976S1 | | | |
| 3.1.132484 | DARREN LYNCH | ADDRESS REDACTED | | | AVAX 0.000126251091008047 | | | |
| | | | | | CEL 0.205441071145251 | | | |
| | | | | | USDC 0.0332214873733394 | | | |
| 3.1.132485 | DARREN LYNCH | ADDRESS REDACTED | | | BTC 0.0004320888723860D93 | | | |
| 3.1.132486 | DARREN M TANCREDI | ADDRESS REDACTED | | | BTC 0.000397706017854621 | BTC 0.00023722 | | |
| 3.1.132487 | DARREN MA | ADDRESS REDACTED | | | BTC 0.099041517295226132 | | | |
| 3.1.132488 | DARREN MAC | ADDRESS REDACTED | | | CEL 0.0389728326886255 | | | |
| 3.1.132489 | DARREN MACHIKICHO | ADDRESS REDACTED | | | CEL 0.92349880592354 | | | |
| | | | | | SOL 2.0336 | | | |
| 3.1.132490 | DARREN MADDOX | ADDRESS REDACTED | | | BTC 0.000360823510732479 | | | |
| | | | | | COMP 6.64421670042712 | | | |
| | | | | | DASH 0.016529272193215B | | | |
| | | | | | ETC 0.00516434222696586 | | | |
| | | | | | ETH 0.00489520748790353 | | | |
| | | | | | MATIC 674.130429076581 | | | |
| | | | | | SGB 1776.63868690258 | | | |
| | | | | | TGBP 0.029975730648477 | | | |
| | | | | | USDC 97.9288413538511 | | | |
| | | | | | USDT ERC20 11.3210738931651 | | | |
| | | | | | XRP 5.78269356919B82 | | | |
| 3.1.132491 | DARREN MADLANSACAY | ADDRESS REDACTED | | | ADA 0.1147848271261G | | | |
| | | | | | BNB 0.00114953844452 | | | |
| | | | | | BTC 0.0000062162859733S3 | | | |
| | | | | | CEL 3.7581197946809A | | | |
| | | | | | ETH 0.00399551525288738Z | | | |
| | | | | | USDC 0.3464494684B0B434 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.132492 | DARREN MAGUIRE | ADDRESS REDACTED | | | AAVE 0.0221541239032049<br>ADA 1.490623901606032<br>AVAX 0.81567529745262620<br>BTC 1.0039271713668870<br>COMP 0.03207857277916939<br>DOT 0.56951350300787<br>MATIC 3103.828551102820<br>SNX 43.60176178947790 | | | |
| 3.1.132493 | DARREN MANNING | ADDRESS REDACTED | | | ADA 1.000633203265089080 | | | |
| 3.1.132494 | DARREN MARK ALLEY JR | ADDRESS REDACTED | | Yes | BTC 0.0515011033162465<br>DASH 0.00239591912673690<br>ETH 5.408907714573650<br>MANA 0.30871094339901700<br>SGB 160.8275215661160<br>USDC 301.36423647441700<br>XRP 0.000000019197479978 | | | BTC 0.999601723883102 |
| 3.1.132495 | DARREN MARKOWICH | ADDRESS REDACTED | | | BTC 0.0015897843340148100<br>ETH 37.250072331644400 | | | |
| 3.1.132496 | DARREN MAROTTA | ADDRESS REDACTED | | | ADA 487.614391405824000<br>AVAX 1.112982623512750<br>BTC 0.0136708251120692000<br>ETH 0.134031548020524000<br>LINK 0.004301764806677710<br>MATIC 22.609856309619400<br>SNX 33.699117094513700<br>USDT ERC20 220.484348027479000 | | | |
| 3.1.132497 | DARREN MARTIN | ADDRESS REDACTED | | | BTC 0.0000021753112345860<br>CEL 1.062966412918540<br>ETH 0.0000916060635614039 | | | |
| 3.1.132498 | DARREN MATTHEWS | ADDRESS REDACTED | | | CEL 42.640948105630700 | | | |
| 3.1.132499 | DARREN MAXION | ADDRESS REDACTED | | | ADA 2.01460335872817000<br>BTC 0.0000237075672078220<br>DOT 0.104063963460131000<br>LINK 0.0171202582772037000<br>MATIC 34.645828145857600 | BTC 0.000000458542233591 | | |
| 3.1.132500 | DARREN MAY | ADDRESS REDACTED | | | CEL 1.156539386246620 | | | |
| 3.1.132501 | DARREN MAYER | ADDRESS REDACTED | | | BTC 0.038382971374812000 | BTC 0.0004572648329607870 | | |
| 3.1.132502 | DARREN MC KIBBIN | ADDRESS REDACTED | | | AAVE 0.00125113403212609<br>CEL 0.0311024843806770<br>CEL 0.337024998828277<br>DOT 0.0039570956791460770<br>ETH 0.068208118465088400<br>MATIC 1.889101038757750<br>USDC 147.866670830843000 | | | |
| 3.1.132503 | DARREN MCBURNIE | ADDRESS REDACTED | | | ADA 307.522970070803000<br>CEL 2.964991715064330<br>USDC 0.000000249074069423<br>XLM 1391.830805283990<br>XRP 7236.307990319230 | | | |
| 3.1.132504 | DARREN MCCANN | ADDRESS REDACTED | | | BTC 0.0031242963050667000 | | | |
| 3.1.132505 | DARREN MCDONALD | ADDRESS REDACTED | | | CEL 585.134548445946000<br>BTC 0.00086640178470671900<br>DOT 0.010079110617786800<br>ETH 0.00126591012073085 | | | |
| 3.1.132506 | DARREN MCFARLANE | ADDRESS REDACTED | | | AVAX 10.917781342672500<br>BTC 0.0000167153144139953600<br>CEL 2.680187756106400<br>DOT 32.116755550506900<br>ETH 0.431450531731744000<br>LINK 93.837516098780720<br>MATIC 226.546364188629600 | | | |
| 3.1.132507 | DARREN MCGRORY | ADDRESS REDACTED | | | BTC 0.0006432277760011650<br>CEL 31.204321071907<br>ETH 0.14280291000<br>XLM 621.172579<br>XRP 354.891665 | | | |
| 3.1.132508 | DARREN MCKEEVER | ADDRESS REDACTED | | | CEL 0.000623024539768696 | | | |
| 3.1.132509 | DARREN MCPHEE | ADDRESS REDACTED | | | CEL 0.52858910811042600<br>SGB 54.558172003600 | | | |
| 3.1.132510 | DARREN MEERWALD | ADDRESS REDACTED | | | BTC 0.008643016772017787<br>CEL 0.809093447790050<br>MATIC 137 | | | |
| 3.1.132511 | DARREN MEHEUX | ADDRESS REDACTED | | | BTC 0.00000000524624327100000<br>CEL 1.664573613603740<br>EOS 0.00009488116246639500<br>ETH 0.00015342666004874900<br>LINK 2.07821543965943<br>LTC 0.00042660679435130800<br>SGB 42.764502244020800<br>SNX 0.0548634486772541<br>XLM 0.29121432663554100<br>XRP 286.254250946183000 | | | |
| 3.1.132512 | DARREN MEINTJES | ADDRESS REDACTED | | | CEL 0.0213336352866574<br>LTC 0.042 | | | |
| 3.1.132513 | DARREN MENASIAN | ADDRESS REDACTED | | | ADA 1094.677794955420<br>BTC 0.00623871561542634<br>DOT 17.469783912429300<br>ETH 1.540885179667690<br>LINK 1.68052320771607<br>MATIC 912.596292036014<br>SOL 25.625136658466020<br>USDC 5836.322650296100<br>XLM 26.69408298999650 | | | |
| 3.1.132514 | DARREN MERRITT | ADDRESS REDACTED | | | SNX 164.618713513259000 | | | |
| 3.1.132515 | DARREN MICHAEL MOLLENDOR | ADDRESS REDACTED | | | BTC 0.0721330577531099 | | | |
| 3.1.132516 | DARREN MILLHOUSE | ADDRESS REDACTED | | | ETH 0.525012352852400<br>CEL 7.195827747694310 | | | |
| 3.1.132517 | DARREN MILLS | ADDRESS REDACTED | | | MCDAI 315.38116248 | | | |
| 3.1.132518 | DARREN MIMS | ADDRESS REDACTED | | | BTC 0.0127824092893236<br>BTC 0.000010868789226161<br>ETH 0.000019033345505916<br>LINK 0.0172819537697241<br>MATIC 0.348256011014104<br>UNI 0.000516642452033 | BTC 0.0000006696825933505<br>UNI 6.06544969205127 | | |
| 3.1.132519 | DARREN MOLLOY | ADDRESS REDACTED | | | CEL 0.0141620630141977<br>ETH 0.0000760982363043400 | | | |
| 3.1.132520 | DARREN MONTANO | ADDRESS REDACTED | | | ADA 0.21290319846477400<br>BTC 0.00595773101678508<br>ETH 0.000690161198322022<br>USDC 635.400488845600 | | | |
| 3.1.132521 | DARREN MORONEY | ADDRESS REDACTED | | | AVAX 0.58574039028033300<br>BTC 0.00132419530521377<br>EOS 0.108065358781497<br>ETH 1.25595095819060<br>LTC 0.0316869902178029<br>XLM 0.262123071533256<br>XRP 39.250364972686 | | | |
| 3.1.132522 | DARREN MORRIS | ADDRESS REDACTED | | | ADA 349.652244634742<br>BTC 0.0029990456258974<br>COMP 0.0275974693114683<br>DOT 1.70725394409379<br>EOS 1.226065681713780<br>ETH 0.00764925606814719<br>XLM 35.871061438091900 | ADA 21.5 | | |
| 3.1.132523 | DARREN MORRISSEY | ADDRESS REDACTED | | | BTC 0.000156268653540603<br>USDC 110.261425742271 | | | |
| 3.1.132524 | DARREN MORTON | ADDRESS REDACTED | | | ADA 310.832943268709<br>BTC 0.00146635053654918 | | | |
| 3.1.132525 | DARREN MOWAT | ADDRESS REDACTED | | | BTC 0.00186769278993304<br>CEL 0.0374596982603822<br>ETH 2.26680219040134<br>USDC 6352.167062600079<br>USDT ERC20 24.76730291228688<br>XLM 0.0106842295598896 | | | |
| 3.1.132526 | DARREN MUIRHEAD | ADDRESS REDACTED | | | BTC 0.0151133328788828<br>ETH 0.00583466035413597 | | | |
| 3.1.132527 | DARREN MULLIS | ADDRESS REDACTED | | | ETH 0.00001579383523980900 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.132528 | DARREN MUNDY | ADDRESS REDACTED | | | BCH 0.15059432681418S<br>BTC 0.0011571530232721<br>CEL 0.329023864414046<br>DOT 9.1609615511427B<br>ETC 0.0007319895809639D9<br>ETH 0.000008315025181143<br>LTC 0.000484499381612847 | | | |
| 3.1.132529 | DARREN MYLER | ADDRESS REDACTED | | | BTC 0.001099046922312S8 | XRP 1320.45 | | |
| 3.1.132530 | DARREN NAIDU | ADDRESS REDACTED | | | ADA 637.8586702116B<br>BTC 0.000904861307041423<br>EOS 74.368056240023<br>MATIC 50.7519513260632<br>XRP 413.316055889475 | | | |
| 3.1.132531 | DARREN NEALE | ADDRESS REDACTED | | | BAT 318.651<br>BTC 0.0221954<br>CEL 145.050490734235<br>DASH 0.0319642<br>EOS 6.0865<br>ETC 2.822147263191Z<br>KNC 23.19031367<br>LTC 0.58419998<br>MATIC 513.371254142983<br>MKR 0.00546507<br>SGB 49.1814930656<br>SNX 5.29195<br>UNI 18.39<br>XLM 182.0684753<br>XRP 325.489696<br>ZRX 50.27791438 | | | |
| 3.1.132532 | DARREN NELSEN | ADDRESS REDACTED | | | CEL 1.1352851793208Z<br>DASH 0.0042915715288942Z<br>ETC 0.0125833569797888 | | | |
| 3.1.132533 | DARREN NELSON | ADDRESS REDACTED | | | BTC 0.003526495541419Z1<br>CEL 26.13227519732S<br>DASH 0.243389806008103<br>ETH 0.13992416<br>XLM 342.53820276050S1 | | | |
| 3.1.132534 | DARREN NESS | ADDRESS REDACTED | | | MATIC 0.26918422823158A | | | |
| 3.1.132535 | DARREN NG | ADDRESS REDACTED | | | BTC 0.00123265957299393<br>DOT 89.31878225520B5<br>MATIC 1261.63417335154 | | | |
| 3.1.132536 | DARREN NG KOK CHERNG | ADDRESS REDACTED | | | LTC 0.0002771208612126103 | | | |
| 3.1.132537 | DARREN NOEL WOOD | ADDRESS REDACTED | | | ETH 0.00162916205990845 | | | |
| 3.1.132538 | DARREN NZOUNGOU | ADDRESS REDACTED | | | CEL 1.08078826061315 | | | |
| 3.1.132539 | DARREN O ROURKE | ADDRESS REDACTED | | | ADA 1074.02449797117<br>BNB 1.11195658125681<br>BTC 0.264225568609925<br>CEL 1271.91834172581<br>ETH 2.51133114771006<br>MCDAI 42.4756290223027<br>SOL 29.40857511226984<br>USDT ERC20 0.1996614533913A4 | | | |
| 3.1.132540 | DARREN OELXE | ADDRESS REDACTED | | | ETH 0.0243000827799502 | | | |
| 3.1.132541 | DARREN OHARA | ADDRESS REDACTED | | Yes | 1INCH 0.0247909389668219<br>AAVE 0.000000503985309921<br>ADA 82.12751576186514<br>AVAX 4.684890489166604<br>BCH 0.00000427593114622D6<br>BNT 0.00000234193995S004<br>BTC 0.5816421647364H6<br>CEL 212.91497995462Z<br>COMP 2.09323659994B6<br>DASH 0.00016419751200793S<br>ETC 0.000315177386542973<br>ETH 1.1054032216667A<br>GUSD 0.00384200173689G<br>LUNC 277.5381559833D6<br>MATIC 1598.16688342591<br>PAXG 0.00000552916262S1<br>SNX 74.84250450669T9<br>SUSHI 21.455359097990S<br>UNI 388.178511280862<br>USDC 0.00005827854945398119<br>USDT ERC20 0.00356056407584914<br>ZEC 4.090557029364464<br>ZRX 793.391258264891 | 1INCH 0.163308234923359<br>AAVE 0.0036221722B389901<br>BCH 0.0002845867665375S13<br>BNT 26.8246939018891<br>DASH 0.001085889S851196<br>ETC 0.000265877210915T9<br>GUSD 2.49351152416324<br>PAXG 0.000068142961D3406<br>USDC 95.4651332609036<br>USDT ERC20 2.3107205379687S1 | | BTC 0.0830828497078027 |
| 3.1.132542 | DARREN OLIVER | ADDRESS REDACTED | | | BTC 0.0010447878248355B<br>CEL 14.100299947527<br>DOT 20 | | | |
| 3.1.132543 | DARREN OLSEN | ADDRESS REDACTED | | Yes | BNB 0.0000074271245514S<br>BTC 0.02751039650801S4<br>CEL 1.96840668288591<br>ETH 0.0005258899070963544<br>MATIC 0.0242314614433914<br>USDC 133.27919188164 | | | BTC 0.77382006510041 |
| 3.1.132544 | DARREN OLSON | ADDRESS REDACTED | | | BTC 0.000000227150515GB | BTC 0.335801480181S3 | | |
| 3.1.132545 | DARREN ORLANDO | ADDRESS REDACTED | | | BCH 0.00013751014020301<br>BTC 0.002790267124163Z4<br>ETH 0.00015484189884802<br>LINK 0.004014480098051G<br>MANA 0.012851090463400S<br>SGB 14.285944133S804<br>XRP 0.43313572290672<br>ZEC 0.000195061832171ZS | BTC 0.000000012262998B3<br>SGB 20196.1148738277 | | |
| 3.1.132546 | DARREN ORR | ADDRESS REDACTED | | | ADA 118.908514030436<br>BCH 0.32032875111407S<br>BSV 0.3203612052450668<br>BTC 0.3969882334129S4<br>ETH 0.790533472626A2<br>XRP 292.56678J | | | |
| 3.1.132547 | DARREN P MCMAHON | ADDRESS REDACTED | | | ADA 103.0828671026T<br>MATIC 107.94512467D604 | | | |
| 3.1.132548 | DARREN PAINE | ADDRESS REDACTED | | | BTC 0.00000000822130167<br>CEL 0.37028082122429S<br>ETH 0.00046572655071977t<br>LTC 0.00081703518878D221<br>MCDAI 0.00836665724135487<br>SGB 0.01553625280B4686<br>USDC 0.014802745083155T<br>XRP 0.102134688861438<br>ZRX 0.0076374554741662A | | | |
| 3.1.132549 | DARREN PARKER | ADDRESS REDACTED | | | BCH 0.0008888463321188I | | | |
| 3.1.132550 | DARREN PARKER | ADDRESS REDACTED | | | BNB 52.510826643258I<br>BTC 1.031139509774B7<br>CEL 263.029150496416<br>XRP 15173B.407444754 | | | |
| 3.1.132551 | DARREN PARKS | ADDRESS REDACTED | | | CEL 3.722511160326Z1 | | | |
| 3.1.132552 | DARREN PARNELL | ADDRESS REDACTED | | | BTC 0.1858420916039S3<br>CEL 6.555810256195S<br>DOT 607.8896712084T6<br>ETH 0.0356900140701283<br>LINK 102.233035910712<br>USDT ERC20 8.603974404764S5 | | | |
| 3.1.132553 | DARREN PATRICK LUKAS | ADDRESS REDACTED | | Yes | BTC 0.00000815038390S454<br>CEL 2.9803157674421I<br>DOT 1.48564205B5998<br>ETH 0.6481132652197D7<br>MATIC 1.575664840400H6<br>USDC 55.25732797114J7<br>USDT ERC20 1.932140710993B72 | | | BTC 0.5310374707066011 |
| 3.1.132554 | DARREN PATRICK O' GORMAN | ADDRESS REDACTED | | | BTC 0.00000085379756207I<br>BUSD 6.45751018873398<br>ETH 0.001632263730567I6<br>LUNC 101.430789340909 | | | |
| 3.1.132555 | DARREN PATTERSON | ADDRESS REDACTED | | | BTC 0.00329892171098349<br>CEL 2.7347814808136J<br>ETH 4.45002546330429E-05<br>LINK 0.80712281647791J4<br>SOL 2.66103540053755 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.132556 | DARREN PAUL | ADDRESS REDACTED | | | BTC 0.00000002708529230<br>DOT 0.01046283155877704<br>ETH 0.00000000020989380S<br>MATIC 0.28640217873394<br>PAXG 0.954000377706398-05<br>SNX 0.00085469112683748Z<br>SOL 0.00420534825003624<br>USDC 0.00000119251419632S | | BTC 0.00000000631135084<br>DOT 0.00000000009159731Z<br>ETH 0.00039820756285774I<br>SOL 0.0000000050e11353S<br>USDC 0.0019019494876750G | |
| 3.1.132557 | DARREN PAUL PORTER | ADDRESS REDACTED | | | ETH 0.04418982865113 | | | |
| 3.1.132558 | DARREN PENH | ADDRESS REDACTED | | | ETH 0.00147116640554798<br>BTC 0.00058227606373095S<br>CEL 157.48827366398G | | | |
| 3.1.132559 | DARREN PENROSE | ADDRESS REDACTED | | | BTC 0.00010261188392705I<br>DOT 0.02401594818604Z<br>ETH 0.00167891402948643<br>LINK 0.00412431905376115<br>LTC 0.00086913274429078S<br>LUNC 0.016063650966564<br>XRP 0.144566440175G | | | |
| 3.1.132560 | DARREN PERUCCI | ADDRESS REDACTED | | | BTC 0.00115821513732704<br>USDC 55.20535206963781 | | | |
| 3.1.132561 | DARREN PETER CRUPI | ADDRESS REDACTED | | | BTC 0.000000090979112851<br>UNI 0.00000000010630575Z | | BTC 0.000000000685777502G<br>UNI 0.0012098753803887 | |
| 3.1.132562 | DARREN PHILLIPS | ADDRESS REDACTED | | | BTC 0.00000123493880475I<br>DOT 0.02073038974186SI<br>MATIC 0.054883179297216 | | BTC 0.000000000096314161<br>DOT 0.0000000000212166523 | |
| 3.1.132563 | DARREN PHILLIPS | ADDRESS REDACTED | | | ADA 0.144568033398573<br>BTC 0.00003641800955634<br>CEL 0.91315091407664<br>DOT 0.00260006442153576B<br>ETH 0.1262278670461432<br>LINK 8.502596946211217<br>LUNC 0.00004<br>MANA 0.007098832254480781<br>MATIC 0.0010078702156390410<br>SOL 0.0000000003790635S<br>UNI 0.00682532358818044<br>USDC 1.17050233068747<br>UST 93.34<br>XLM 0.02510512603502811<br>XRP 441.023593350541 | | | |
| 3.1.132564 | DARREN PIERRE | ADDRESS REDACTED | | | ADA 0.182797270734071<br>BTC 0.03836531021215B<br>CEL 0.127956511067004<br>ETH 2.646471884023860<br>USDC 1330.542019485SS | | | |
| 3.1.132565 | DARREN PINE | ADDRESS REDACTED | | | BTC 0.000000007982140593<br>CEL 6.73076287578SZ<br>MATIC 614.552<br>USDT ERC20 19.194583 | | | |
| 3.1.132566 | DARREN POLISH | ADDRESS REDACTED | | | BTC 0.00238678694122SI<br>EOS 279.792258593219<br>LINK 244.51398536572S<br>MCDAI 1062.98075871783<br>SNX 320.860762102I26 | SNX 166 | | |
| 3.1.132567 | DARREN POON | ADDRESS REDACTED | | | ADA 0.000000723454709077<br>BTC 0.00021873748704095<br>CEL 3.6493554845259<br>ETH 0.00000148379833007<br>USDC 0.00000033450678717I4 | | | |
| 3.1.132568 | DARREN POPE | ADDRESS REDACTED | | | CEL 1.048757093033442 | | | |
| 3.1.132569 | DARREN PORTERFIELD | ADDRESS REDACTED | | | AVAX 14.815986767264I7<br>BTC 0.21421984070601Z<br>ETH 2.705523095877793<br>MATIC 612.48539154061B | | | |
| 3.1.132570 | DARREN PORTLEET | ADDRESS REDACTED | | | BTC 0.00000000265736445<br>CEL 1.39138434266399<br>DASH 0.0013432052226643B<br>ETH 0.0002443624970524Z6<br>TUSD 61.62238501 | | | |
| 3.1.132571 | DARREN POWELL | ADDRESS REDACTED | | | BTC 0.00000516956160128Z<br>BUSD 32287.376505756G<br>USDT ERC20 21530.38277234D4 | | | |
| 3.1.132572 | DARREN POWELL | ADDRESS REDACTED | | | CEL 0.05536355153354909<br>USDC 0.05086079447049372<br>XRP 0.000000011840472935 | | | |
| 3.1.132573 | DARREN POWNER | ADDRESS REDACTED | | | CEL 0.1281114299974617 | | | |
| 3.1.132574 | DARREN QUAH | ADDRESS REDACTED | | | ADA 277.265128416846<br>BTC 0.038840540033231<br>BUSD 69.45510693915S66<br>CEL 1127.33824924728<br>ETH 0.008058907609602S2<br>SNX 81.68986453221S6<br>USDC 15580.61308363G4<br>USDT ERC20 262.12447752397B | | | |
| 3.1.132575 | DARREN QUINN | ADDRESS REDACTED | | | BTC 0.0264231172394539 | | | |
| 3.1.132576 | DARREN RAMOS | ADDRESS REDACTED | | | BTC 0.00909085115891390I4<br>CEL 48.6659144923663<br>DASH 0.17781937598286<br>ETC 0.0098198779892307<br>LTC 0.02519300264726Z5<br>OMG 27.23176979182B6<br>PAX 262.288388422427<br>SGB 133.27399532153I4<br>USDC 4.4474<br>XLM 5.05036313067733<br>XRP 224.45145731906I3<br>ZEC 1.9415194854587S | | | |
| 3.1.132577 | DARREN RANDALL | ADDRESS REDACTED | | | BTC 0.000000774230925236G | | | |
| 3.1.132578 | DARREN RAPP | ADDRESS REDACTED | | | BTC 0.000012612630305I44 | | | |
| 3.1.132579 | DARREN RAVEN | ADDRESS REDACTED | | | BTC 0.00018519716948G<br>CEL 59.15618903009G5<br>DOT 98.3641349277<br>SOL 23.48854466 | | | |
| 3.1.132580 | DARREN REA | ADDRESS REDACTED | | | BTC 0.0000080674155474539 | | | |
| 3.1.132581 | DARREN REED | ADDRESS REDACTED | | | CEL 0.74210403592167<br>XRP 2.468586353484711 | | | |
| 3.1.132582 | DARREN RICE | ADDRESS REDACTED | | | BTC 3.178036384433G7<br>USDC 46.01576395891I64 | | | |
| 3.1.132583 | DARREN RIDENHOUR | ADDRESS REDACTED | | | BAT 2510.445751711S9<br>BTC 1.45935885816965<br>LINK 90.8685612772579 | | | |
| 3.1.132584 | DARREN RITTENHOUSE | ADDRESS REDACTED | | | BTC 0.00510256890308833<br>CEL 0.592550842749941<br>USDC 0.400724817130281 | | | |
| 3.1.132585 | DARREN RITTENHOUSE | ADDRESS REDACTED | | | LTC 0.00919877 | | | |
| 3.1.132586 | DARREN ROBINSEN | ADDRESS REDACTED | | | CEL 16.523071253870S | | | |
| 3.1.132587 | DARREN RODGERS | ADDRESS REDACTED | | | BTC 0.00647436300053353<br>ETH 0.104075504649926 | | | |
| 3.1.132588 | DARREN ROSEBORO | ADDRESS REDACTED | | | ETH 2.345885053372785<br>USDT ERC20 161.42468565759I9 | | | |
| 3.1.132589 | DARREN ROSENTHAL | ADDRESS REDACTED | | | BTC 0.00000241128739575I9<br>MATIC 598.25667650475I7<br>MCDAI 31.8677786693868 | | | |
| 3.1.132590 | DARREN RUFFLES | ADDRESS REDACTED | | | ADA 0.00206757567080844<br>BTC 0.00000015651268260G<br>CEL 8.16649090356365<br>MANA 0.00000027<br>MATIC 0.18179090168312 | | | |
| 3.1.132591 | DARREN RUTTER | ADDRESS REDACTED | | | BCH 0.0493083719903596<br>BSV 0.04659933748995S8<br>BTC 0.07705512481170G46<br>CEL 0.73548772483406<br>ETH 0.19680087454698<br>LTC 2.54133988622448<br>TUSD 4.08072523415041<br>XLM 17.549758027249S | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.132592 | DARREN SABADINA | ADDRESS REDACTED | | | ADA 2443.6085682394<br>BTC 0.0265676913738229<br>CEL 218.82586996248<br>DOT 27.651026477486<br>ETH 0.5213485882399996<br>LTC 0.000524131505768516<br>UNI 26.492249023495<br>XLM 2799.1828321002<br>XRP 1750.58737213 | | | |
| 3.1.132593 | DARREN SADDINGTON | ADDRESS REDACTED | | | BTC 0.0347566964411196<br>CEL 264.067432744775 | | | |
| 3.1.132594 | DARREN SAMUEL JP HALES | ADDRESS REDACTED | | | ETH 0.00161761144387194<br>USDC 499.90048906100 | | | |
| 3.1.132595 | DARREN SANCHEZ | ADDRESS REDACTED | | | BTC 0.0000049671757197 | | | |
| 3.1.132596 | DARREN SANDFORD | ADDRESS REDACTED | | | ADA 5278.47575095267<br>BNB 0.00450272345358315<br>BTC 0.00109447074488888<br>CEL 17.8544213698378<br>DOT 81.6762264257396<br>ETH 10.1576749961837<br>LINK 96.7288370987751<br>MATIC 1640.99427332002<br>PAXG 0.0098030697230168 | | | |
| 3.1.132597 | DARREN SARGENT | ADDRESS REDACTED | | | BTC 0.0186636044799692 | | | |
| 3.1.132598 | DARREN SAXBY | ADDRESS REDACTED | | | CEL 2.180754807446455 | | | |
| 3.1.132599 | DARREN SCHROEDER | ADDRESS REDACTED | | | BTC 0.00140718518806083<br>USDT ERC20 1019.53370632774 | | | |
| 3.1.132600 | DARREN SCHULER | ADDRESS REDACTED | | | ADA 2.01127505814517<br>BTC 1.02194375422119<br>CEL 21.4930150051913<br>ETH 0.722885852163563 | | | |
| 3.1.132601 | DARREN SCHUMAKER | ADDRESS REDACTED | | | BTC 0.0000310674758789998 | | | |
| 3.1.132602 | DARREN SCOTT | ADDRESS REDACTED | | Yes | ADA 1569.03985976433<br>BTC 0.897260566950937<br>CEL 0.083820395194502<br>COMP 0.000075448217506863<br>DASH 0.00178470294856673<br>DOT 33.107342755602<br>ETH 1.43085493967809<br>GUSD 0.580623715995627<br>LTC 7.51960422900629E-05<br>MATIC 669.30568848182<br>SGB 4.1024909983415<br>SOL 41.4302352858595<br>USDC 28.0960970402855<br>XRP 27.688149825165 | | | BTC 0.697434344371602<br>ETH 4.91898037311299 |
| 3.1.132603 | DARREN SCOTT FARNSWORTH | ADDRESS REDACTED | | | BTC 0.0000083443823121<br>CEL 42.0509823478343<br>USDC 737195.956638364 | | | |
| 3.1.132604 | DARREN SCOTT HAUSER | ADDRESS REDACTED | | | ETH 0.0305405414316614 | | | |
| 3.1.132605 | DARREN SCOTT MCKINNEY | ADDRESS REDACTED | | | | SOL 0.089636399 | | |
| 3.1.132606 | DARREN SEAH | ADDRESS REDACTED | | | ADA 91.985185<br>BCH 0.0003888154326489802<br>BTC 0.00120749773312<br>CEL 0.875725631316261<br>DOT 5.76201017700222<br>LTC 0.00146429880095768<br>USDC 339.807496780514 | | | |
| 3.1.132607 | DARREN SENEKER | ADDRESS REDACTED | | | BTC 1.12188419706913<br>DOT 55.4295687941555<br>ETH 11.03969396435<br>LINK 286.91947773338<br>LUNC 176.803114709771<br>MATIC 8.20676081791928 | | | |
| 3.1.132608 | DARREN SEYS | ADDRESS REDACTED | | | BTC 0.00100540022430706<br>USDC 1045.311328478 | | | |
| 3.1.132609 | DARREN SHAO - LUEN LIU | ADDRESS REDACTED | | | ADA 369.802599585293<br>BTC 0.00450029299115<br>ETH 0.705265114156047<br>MATIC 435.693146024002<br>USDC 45.4631167944624 | | | |
| 3.1.132610 | DARREN SHEA | ADDRESS REDACTED | | | AVAX 10.1510620446664<br>BTC 0.00131516436613174<br>CEL 1.07422224861799<br>COMP 0.04445224384005564<br>DOT 0.028803407588245<br>ETH 0.00050574493510663<br>LINK 0.0316642435433779<br>LTC 0.00786730627948313<br>MATIC 2294.58137389041<br>XLM 2107.40268397676<br>XRP 949.645287264645 | | | |
| 3.1.132611 | DARREN SHIRLEY | ADDRESS REDACTED | | | BCH 0.00856918613253087<br>BTC 0.274957737245283<br>CEL 43.7821483329147<br>DASH 0.00000000001075774<br>EOS 0.00003327950249701<br>LTC 0.000000013713588D6<br>OMG 5.731745339930025<br>SGB 32.7789973586109<br>USDC 0.000000037364409469<br>XLM 0.00000003272767272<br>XRP 0.00000010472113178 | | | |
| 3.1.132612 | DARREN SIN | ADDRESS REDACTED | | | BTC 0.0200358650456761 | | | |
| 3.1.132613 | DARREN SKINNER | ADDRESS REDACTED | | | USDC 0.0191951635062317<br>BTC 0.0018653154239987A<br>CEL 376.475404209935<br>SGB 64.4223139346<br>XRP 426.355486 | | | |
| 3.1.132614 | DARREN SNOW | ADDRESS REDACTED | | | BTC 0.00119677860159406<br>USDC 107.228311140964 | | | |
| 3.1.132615 | DARREN SOAR | ADDRESS REDACTED | | | AVAX 0.22114485385044B<br>BCH 0.00819268981746367<br>BTC 0.1823965957477338<br>CEL 1.02200361457952<br>DOT 10.510684693586D6<br>ETH 3.58550918971884<br>LINK 156.524018196976<br>MATIC 5.63220493440763<br>USDC 0.01238558748306911 | | | |
| 3.1.132616 | DARREN SOOHOO | ADDRESS REDACTED | | | BTC 0.0000446069969616428<br>MATIC 9.01172387434064 | | | |
| 3.1.132617 | DARREN SORIANO | ADDRESS REDACTED | | | ETH 0.0000310201171845D8 | | | |
| 3.1.132618 | DARREN SPADEMAN | ADDRESS REDACTED | | | BTC 0.57140798243988<br>CEL 285.087191562286<br>DASH 5.71579102<br>ETH 2.0278875874798 | | BTC 0.00051095679461D635 | |
| 3.1.132619 | DARREN STARKS | ADDRESS REDACTED | | | ADA 7054.14669282704<br>BTC 0.00000058645121D452<br>ETH 5.27479168160399E-06<br>MATIC 0.8837917983823D42<br>USDT ERC20 0.0121633695572D71<br>XRP 8521.773955 | ADA 118.922448<br>XRP 147.006514 | | |
| 3.1.132620 | DARREN STEED | ADDRESS REDACTED | | | AAVE 0.0000788198993608D26<br>BTC 0.0012297413584095<br>CEL 0.3021190388596435<br>DOT 0.000528082006860918<br>ETH 0.00405213517838399<br>MATIC 0.66432302144269D3<br>SNX 0.00089815287477169<br>USDC 1.08018137827361<br>XRP 430.65631014037D2 | | | |
| 3.1.132621 | DARREN STEELE | ADDRESS REDACTED | | | ADA 0.23634634046343<br>BTC 0.000026959946854045<br>CEL 0.907241354826802<br>ETH 0.000413250110400D64<br>MATIC 0.052298583772386D1<br>USDC 0.11929582907485D9<br>XLM 0.64439553767849D1 | | | |
| 3.1.132622 | DARREN STEEN | ADDRESS REDACTED | | | XLM 0.508953353576D83 | | | |
| 3.1.132623 | DARREN STEER | ADDRESS REDACTED | | | BTC 0.42349662785810D3<br>ETH 2.15856172078468<br>USDT ERC20 17.68393416630D87 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.132624 | DARREN STEPHENS | ADDRESS REDACTED | | | BTC 0.00088358436961615<br>ETH 0.053161066454263 | | | |
| 3.1.132625 | DARREN STEVENS | ADDRESS REDACTED | | | ETC 0.00120596425931547<br>ETH 5.398072449261 | | | |
| 3.1.132626 | DARREN STUART | ADDRESS REDACTED | | | BTC 2.06672848084727<br>CEL 2431.17395825524<br>ETH 0.449889222112473<br>LTC 43.25372298403509<br>SGB 639.28018639472<br>XLM 1193.00978306696<br>XRP 4190.13915385476 | | | |
| 3.1.132627 | DARREN SUN | ADDRESS REDACTED | | | BTC 0.0000013822065583322<br>MATIC 1.7530272823475 | | | |
| 3.1.132628 | DARREN SUN | ADDRESS REDACTED | | | CEL 1.56539362464642 | | | |
| 3.1.132629 | DARREN SWIFT | ADDRESS REDACTED | | | ETH 0.00001868253291737<br>BTC 0.06409778070901 59<br>CEL 0.15165729448118<br>LTC 2.07529876523608 | | | |
| 3.1.132630 | DARREN TAN | ADDRESS REDACTED | | | BTC 0.023643509623000 34 | | | |
| 3.1.132631 | DARREN TAN | ADDRESS REDACTED | | | BTC 0.00219336530705198<br>USDT ERC20 0.259732016318922 | | | |
| 3.1.132632 | DARREN TAN | ADDRESS REDACTED | | | BAT 0.07176209295664604<br>BTC 4.3987669544089E-05<br>CEL 0.46362320487637<br>ETH 5.00098161329943830 5<br>LTC 0.00391080077873687<br>OMG 0.0073162978161942 5<br>USDC 0.000000081301 75333 | | | |
| 3.1.132633 | DARREN TAPPEN | ADDRESS REDACTED | | | BTC 0.00129518908314299<br>ETH 0.00116740722520398<br>USDC 10.865024519650 4 | | | |
| 3.1.132634 | DARREN TAY | ADDRESS REDACTED | | | AVAX 0.00040128506719712<br>ADA 0.00002519364408353<br>DOT 0.005686028049 34746<br>UST 0.39325976132380 16 | | | |
| 3.1.132635 | DARREN TAY | ADDRESS REDACTED | | | ADA 25.97367865779 05<br>MATIC 57.4814556548279 | | | |
| 3.1.132636 | DARREN TAYLOR | ADDRESS REDACTED | | | 1INCH 134.53658427<br>ADA 0.00000085321100917 4<br>BTC 0.00014596110698355<br>CEL 6433.32106758953<br>COMP 0.0639532996250297<br>DOT 13.18857046<br>LUNC 22.15<br>MANA 120.03482<br>MATIC 2.38038598974602<br>SGB 553.47605174453 4<br>SNX 72.67320464466639<br>USDC 0.00000002017917748 | | | |
| 3.1.132637 | DARREN TEE | ADDRESS REDACTED | | | ADA 0.0000083560790126 3<br>BTC 0.004747233642210061<br>CEL 0.55070801285170 3<br>XRP 3343.19358507368 | | | |
| 3.1.132638 | DARREN TEO | ADDRESS REDACTED | | | BTC 0.00000429986753941 5<br>BUSD 1.71167025377006<br>ETH 0.00014003504965967 8<br>MCDAI 0.10274396383 3464 | | | |
| 3.1.132639 | DARREN THOMPSON | ADDRESS REDACTED | | | BTC 0.0005493540706901 47<br>CEL 2.25786043410429 | | | |
| 3.1.132640 | DARREN THOMPSON | ADDRESS REDACTED | | | ADA 40.4310040076123<br>CEL 1.09462387118911<br>ETH 0.000003732432283269<br>USDC 162.09181743460 8<br>USDT ERC20 0.50064232056 19323 | | | |
| 3.1.132641 | DARREN THORNE | ADDRESS REDACTED | | | BTC 0.08145772766144 75<br>CEL 0.366734225509465<br>USDC 11.293866 | | | |
| 3.1.132642 | DARREN TIERNAN | ADDRESS REDACTED | | | CEL 1.07554312030463 | | | |
| 3.1.132643 | DARREN TIESTE | ADDRESS REDACTED | | | USDT ERC20 5148.1374766630 1 | | | |
| 3.1.132644 | DARREN TJAHJONO | ADDRESS REDACTED | | | BTC 0.0178983653723662 | | | |
| 3.1.132645 | DARREN TJUNG | ADDRESS REDACTED | | | BTC 0.00105692136245885<br>DOT 57.18214008097 837<br>MATIC 747.18379558121 9 | | | |
| 3.1.132646 | DARREN T'NG WEIZHI | ADDRESS REDACTED | | | LINK 1.02092281566283 | | | |
| 3.1.132647 | DARREN TONG | ADDRESS REDACTED | | | ETH 0.01643414311710 36 | | | |
| 3.1.132648 | DARREN TOPPS | ADDRESS REDACTED | | | BTC 0.00000055174902 343<br>ETH 0.00470310835 9612<br>USDT ERC20 43.65594096654944 | | | |
| 3.1.132649 | DARREN TREVOR STANDISH | ADDRESS REDACTED | | | BTC 0.00020418017413112 5<br>USDC 0.040659096319911 6 | | | |
| 3.1.132650 | DARREN TROTTIER | ADDRESS REDACTED | | | BTC 0.00468870042633 334<br>ETH 0.06134994815 68828 | | | |
| 3.1.132651 | DARREN TSUCHIYA | ADDRESS REDACTED | | | ADA 11.7196674729777<br>BTC 0.0019321736998 5944<br>CEL 3717.56202879341<br>DOT 0.910704997360478<br>ETH 0.0000050565578737 64<br>LINK 0.62472725579 7967<br>MATIC 0.05145730906986 11<br>USDC 0.250639624982 898<br>USDT ERC20 3.65942184129644 | USDC 55.2386586935744 | | |
| 3.1.132652 | DARREN UDEMANS | ADDRESS REDACTED | | | ZRX 4.49974790691538<br>ADA 401.3619214226 28<br>BCH 0.0000002126743 05652<br>BSV 0.47770498622027 3<br>BTC 0.00000484446953 47<br>COMP 0.00023305749331402 9<br>LTC 0.00101991811165063<br>UNI 2.757273475609 6<br>USDC 0.28379986242327 | | | |
| 3.1.132653 | DARREN UNDERWOOD | ADDRESS REDACTED | | | MATIC 106.32179450068 8 | | | |
| 3.1.132654 | DARREN VAN RIESSEN | ADDRESS REDACTED | | | CEL 137.39912197562<br>ZEC 50.02149247868 8 | | | |
| 3.1.132655 | DARREN VAUGHAN | ADDRESS REDACTED | | Yes | BTC 0.00097937204038579<br>ETH 0.0001168238726677 06 | ETH 0.1376385962402 74 | ETH 2.02303536145478 | |
| 3.1.132656 | DARREN VONGSOUVANH | ADDRESS REDACTED | | | ADA 134.135918873338<br>BNB 0.00498083024129812<br>BTC 0.79481014332719<br>DOT 4.39346262048336<br>ETH 9.08134519915954<br>LINK 9.63213284150998<br>MATIC 103.46374492956 86<br>XLM 23.54326297605 47<br>XRP 111.75149997151 5 | | | |
| 3.1.132657 | DARREN VOS | ADDRESS REDACTED | | | ADA 1002.00086966476<br>AVAX 48.1647348661 111<br>BTC 0.81523493874903<br>ETH 0.5337723076820 5<br>MATIC 2015.2023349242 6 | | | |
| 3.1.132658 | DARREN VUKASINOVIC | ADDRESS REDACTED | | | BTC 0.01945499334879 78<br>CEL 335.7212313733 55<br>ETH 1.1939033<br>USDT ERC20 92.188126 | | | |
| 3.1.132659 | DARREN WANG | ADDRESS REDACTED | | | BTC 0.9572167095652 89<br>ETH 20.8391390776419<br>USDC 804.99259309011 4 | | | |
| 3.1.132660 | DARREN WATT | ADDRESS REDACTED | | | BTC 0.0007328219589306 3<br>CEL 1009.8488520281<br>LTC 0.02230781794830 93<br>OMG 0.0025077976032458 8<br>SNX 1.98886134647455<br>USDC 412253.9897118 95<br>USDT ERC20 59.5738874827777 | | | |
| 3.1.132661 | DARREN WEAVER | ADDRESS REDACTED | | | BTC 3.88684092529392<br>ETH 0.1506640126418 16 | | BTC 0.72921419<br>ETH 115.5843584512415 | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.132662 | DARREN WEHRER | ADDRESS REDACTED | | | ADA 1335.2845323936<br>BTC 2.9192412860407<br>DOT 587.74208578646<br>ETH 13.37895924056646<br>LINK 1013.53281865309<br>LUNC 101.0815775273048<br>MATIC 6423.5651689529<br>SOL 13.82441954872067<br>USDC 141851.269175004 | | BTC 0.00052 | |
| 3.1.132663 | DARREN WEST | ADDRESS REDACTED | | | AAVE 2.42389373256199<br>ADA 8090.9904531797<br>AVAX 14.508480925032<br>BCH 0.21308111005077<br>BSV 0.20828965147813<br>BTC 0.10083916019834<br>COMP 0.06291103831862<br>DASH 11.734651512913<br>DOT 178.04510294899<br>ETC 14.06753509488536<br>ETH 2.03885390337887<br>LINK 1211.11512508107<br>LTC 27.61210884205<br>MATIC 5101.78597107228<br>SNX 53.87773160394379<br>SOL 33.90934889970662<br>UNI 252.6630749485<br>ZEC 16.07885470519946<br>ZRX 1990.49668263432 | AVAX 4<br>BTC 4.1596085<br>ETH 24.4020957738 | | |
| 3.1.132664 | DARREN WEST | ADDRESS REDACTED | | | BTC 1.03411784489203<br>CEL 1.10116907881457<br>ETH 29.655145951444<br>USDC 440963.311654132 | | | |
| 3.1.132665 | DARREN WHATLEY | ADDRESS REDACTED | | | ADA 2703.23281779293<br>BTC 0.09086489974102667<br>CEL 15.15466854063125<br>DOT 12.033278512343<br>ETH 1.05185303094471<br>LINK 41.4380739527925<br>MATIC 1296.65486687753<br>XRP 5160.94520305765 | | | |
| 3.1.132666 | DARREN WHITE | ADDRESS REDACTED | | | BTC 0.001121689856164163<br>CEL 0.90891066047116<br>ETH 0.0158873 | | | |
| 3.1.132667 | DARREN WHITE | ADDRESS REDACTED | | | BTC 0.12522710170853<br>DOT 117.34929897028<br>ETH 0.03035806817180955<br>LINK 133.56016237766<br>MATIC 2106.10288884388<br>USDC 5.98072261570187 | DOT 29.8<br>LINK 36.6<br>MATIC 116 | | |
| 3.1.132668 | DARREN WHITE | ADDRESS REDACTED | | | CEL 0.31476457148263 | | | |
| 3.1.132669 | DARREN WHITE | ADDRESS REDACTED | | | BTC 0.00058902109294559 | | | |
| 3.1.132670 | DARREN WIDDOWSON | ADDRESS REDACTED | | | ETH 0.00000530342170068 | | | |
| 3.1.132671 | DARREN WILD | ADDRESS REDACTED | | | BTC 0.00000031568046238214<br>CEL 100.20425992133<br>BTC 0.00000000054055810746<br>CEL 59.422426357125<br>ETH 1.37770453346067<br>LINK 55.47115561951<br>LTC 0.000773549553873512<br>SGB 108.05054670403<br>XRP 0.20236223829353 | | | |
| 3.1.132672 | DARREN WILLIAM SWIMMER | ADDRESS REDACTED | | | ADA 0.00027842564360968<br>AVAX 0.00000203883804235288<br>BTC 0.00000013473767652<br>DOT 0.00000574314769377<br>ETH 1.49348456204969E-06<br>LTC 0.00005077876261308<br>USDC 0.004189696209961128 | ADA 0.290390146804854<br>AVAX 0.0038011854291608<br>BTC 0.00000000023096993<br>CEL 47.75924775387<br>DOT 0.0068728993899922<br>LTC 0.012157587172475<br>USDC 0.000000395689733711 | | |
| 3.1.132673 | DARREN WILLIAMS | ADDRESS REDACTED | | | CEL 1.06191294298852 | | | |
| 3.1.132674 | DARREN WILSON | ADDRESS REDACTED | | | BNB 0.025 | | | |
| 3.1.132675 | DARREN WILSON | ADDRESS REDACTED | | | ADA 247.12062381298S<br>BNB 1.67773677787813<br>BTC 0.00841343298295142<br>LINK 39.68646737235B6<br>SNX 26.33277904773575<br>UNI 0.04587857574737S8<br>USDC 1041.41447819381<br>ZRX 548.01846092269B | | | |
| 3.1.132676 | DARREN WINKLEY | ADDRESS REDACTED | | | ADA 191.04657491228B<br>BTC 0.00239584218698317<br>LTC 0.24488482816798B<br>USDC 1050.73425604353 | | | |
| 3.1.132677 | DARREN WITHEY | ADDRESS REDACTED | | | AAVE 5.17520659744314<br>ADA 5450.7609038S837<br>BTC 1.032919144723TB<br>CEL 92.48118026775B5<br>DOT 138.54348083476<br>ETH 5.69724020596923<br>LINK 39.73013150007B3<br>MANA 2131.14277784B8<br>OMG 124.9859582105S4<br>USDC 14867.6976121935 | | | |
| 3.1.132678 | DARREN WONG | ADDRESS REDACTED | | | BTC 0.0000016885542281B9<br>ETH 0.0007151818427141S6 | | | |
| 3.1.132679 | DARREN WOOD | ADDRESS REDACTED | | | AAVE 1.25043715<br>BNB 0.0005336437505684466<br>BTC 0.0586071718848943<br>CEL 143.98912090108B<br>DOT 0.0000005<br>ETH 0.01138032114443<br>MATIC 0.3129493<br>USDT ERC20 5 | | | |
| 3.1.132680 | DARREN WOODRICH | ADDRESS REDACTED | | | BTC 0.00002423797218077A<br>CEL 1.0692349838965 | | | |
| 3.1.132681 | DARREN WOODWARD | ADDRESS REDACTED | | | CEL 49.87560047323512 | | | |
| 3.1.132682 | DARREN WYNNE-JONES | ADDRESS REDACTED | | | CEL 6.78818423920918<br>USDT ERC20 0.000000274560899684 | | | |
| 3.1.132683 | DARREN YAP MUN SENG | ADDRESS REDACTED | | | ADA 0.000015084931849411<br>BTC 0.00000000040337630022<br>CEL 29.4621400349531<br>MATIC 0.04437136385277S<br>SOL 1.68383462568568 | | | |
| 3.1.132684 | DARREN YEO | ADDRESS REDACTED | | | ETH 0.001784967504258B5 | | | |
| 3.1.132685 | DARREN YEOW | ADDRESS REDACTED | | | ADA 70.48534209032D3<br>BTC 0.2598979918213B5<br>CEL 0.09924324471810T<br>ETH 1.06127382988563 | | | |
| 3.1.132686 | DARREN YOUNG | ADDRESS REDACTED | | | BTC 0.43830387601722B<br>ETH 7.61102360327169 | | | |
| 3.1.132687 | DARREN ZHU | ADDRESS REDACTED | | | BTC 0.00001042080233946I | | | |
| 3.1.132688 | DARRGH FLYNN | ADDRESS REDACTED | | | ADA 0.04402713958693B9<br>BTC 0.00000000405847507D<br>CEL 5.82872170072787<br>ETH 0.00014279198060215 | | | |
| 3.1.132689 | DARRIA MILLS | ADDRESS REDACTED | | | MCOH 7.49284433<br>XLM 9.785567 | | | |
| 3.1.132690 | DARRIALL PORTILLO | ADDRESS REDACTED | | | AVAX 0.028160050532698 | | | |
| 3.1.132691 | DARRIAN HALL | ADDRESS REDACTED | | | CEL 1.07252460207503 | | | |
| 3.1.132692 | DARRIAN KE XUN | ADDRESS REDACTED | | | BTC 0.00087496860827749S<br>CEL 0.000887487677114424<br>ETH 4.566403990042441<br>MATIC 583.99912898051S | | | |
| 3.1.132693 | DARRIAN NEWELL | ADDRESS REDACTED | | | CEL 0.6346642980461T<br>XLM 0.20829539342273 | | | |
| 3.1.132694 | DARRICK ALBIS | ADDRESS REDACTED | | | BCH 0.0000000040406S1232<br>BTC 0.0000000027732188644<br>CEL 0.02251241604440S3<br>ETC 0.00437577999999999<br>LTC 0.00000000138712227B<br>SGB 0.05138180619644204<br>XRP 0.33283281626446T | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.132695 | DARRICK ANGELONE | ADDRESS REDACTED | | Yes | ADA 0.385645120276602<br>BSV 9.17588783170589<br>BTC 0.341928898690125<br>ETH 10.1921243871667<br>LTC 0.00260004474526093<br>MATIC 2.67398702151451<br>USDC 130.471157118547<br>XLM 8.00045109115170459 | ADA 0.000000391651530429<br>LTC 0.000000029434803899<br>MATIC 0.00000029907916070<br>XLM 4.56612758484944 | | BTC 2.64788434041201 |
| 3.1.132696 | DARRICK CLAYTON | ADDRESS REDACTED | | | BSV 7.95037593866741 | | | |
| 3.1.132697 | DARRICK HATZENBUHLER | ADDRESS REDACTED | | | BTC 0.00109178875402721<br>BTC 0.110254899334629<br>DOT 18.8076045182937<br>ETH 3.89798380378579<br>LINK 10.8231139800913<br>MANA 35.9611279655558<br>XRP 722.58173 | BTC 0.00335316<br>ETH 0.05243425 | | |
| 3.1.132698 | DARRICK HOUSTON | ADDRESS REDACTED | | | ADA 0.0925096302818128<br>BTC 0.00000317035356243<br>USDC 0.096521041280237<br>USDT ERC20 0.00572626256657599<br>XLM 0.000903952503820768 | ADA 0.00000007741935230376<br>BTC 0.0029577<br>USDC 0.527130389496415<br>XLM 9.47375922696031 | | |
| 3.1.132699 | DARRICK JONATHAN CHAN | ADDRESS REDACTED | | | AAVE 9.94263180160344<br>BTC 0.319464849988573<br>ETH 0.027015949461719<br>LINK 271.275482943361<br>UNI 375.610387119828<br>USDC 20346.588903290 | BTC 0.001260018025182<br>ETH 48.4788774457833 | | |
| 3.1.132700 | DARRICK LANDRUM | ADDRESS REDACTED | | | ADA 140.660817071456<br>BTC 0.00003435145837937<br>DOT 27.8716947732118<br>MATIC 0.545817644431298 | | | |
| 3.1.132701 | DARRICK MENDOZA | ADDRESS REDACTED | | | ADA 0.230408789808753<br>CEL 1.11875384000205<br>MANA 0.174905459664138<br>MATIC 0.273031553636001<br>SNX 0.0893569743846204 | | | |
| 3.1.132702 | DARRICK NGUYEN | ADDRESS REDACTED | | | USDC 0.136159320996723 | | | |
| 3.1.132703 | DARRICKSON COOK | ADDRESS REDACTED | | | BTC 0.0000363671136524397<br>ETH 0.00299467020554112<br>USDC 0.582823470071634<br>USDT ERC20 0.726054512347822 | BTC 0.0000000053795222<br>USDC 0.000000765809059809<br>USDT ERC20 0.000000433807381933 | | |
| 3.1.132704 | DARRIEL RUPERTO | ADDRESS REDACTED | | | BTC 0.0000181414438267<br>CEL 0.0189258276641592 | | | |
| 3.1.132705 | DARRIEN CLYNE | ADDRESS REDACTED | | | CEL 1.06211916257511 | | | |
| 3.1.132706 | DARRIEN GALID | ADDRESS REDACTED | | | BTC 0.0451402008928557<br>CEL 4.76688030349203 | | | |
| 3.1.132707 | DARRIEN JOHNSON | ADDRESS REDACTED | | | BTC 0.0273389169699405 | | | |
| 3.1.132708 | DARRIK MULLINS | ADDRESS REDACTED | | | BTC 0.0000003423135053524<br>ETH 0.00001058880769274 2 | | | |
| 3.1.132709 | DARRILL RUIZ | ADDRESS REDACTED | | | BTC 0.00000057852229019<br>DASH 0.000462989788920613<br>ETH 0.000096754866143877<br>LINK 0.00951724370724732<br>SNX 0.00379504115815 39<br>USDC 0.0728041547982852 | | | |
| 3.1.132710 | DARRIN ARTHUR KIRBY | ADDRESS REDACTED | | | AAVE 6.339753051396 28<br>AVAX 6.23682344948264<br>BAT 4080.85127303126<br>BTC 2.09604525482 98<br>CEL 380.298542818533<br>MATIC 5.27110959474736<br>XRP 1482 | CEL 120.419686469 2059 | | |
| 3.1.132711 | DARRIN AUSTIN | ADDRESS REDACTED | | | BTC 1.04931489458606<br>ETH 26.0283644886361<br>USDC 36.7195918734633 | | | |
| 3.1.132712 | DARRIN BARNETT | ADDRESS REDACTED | | | BTC 0.201213009937481<br>CEL 109.781816703264<br>ETH 3.09014745078319<br>SOL 5.07961727145687<br>USDC 24578.6479568007 | BTC 0.0000001<br>SOL 0.000017003 | | |
| 3.1.132713 | DARRIN BOSQUET | ADDRESS REDACTED | | | DOT 2.37345904413655<br>ETH 0.0676220118071121 | | | |
| 3.1.132714 | DARRIN CARTER | ADDRESS REDACTED | | | BTC 0.0000049404630077 38 | | | |
| 3.1.132715 | DARRIN CHISM | ADDRESS REDACTED | | | BTC 0.0259915227816449<br>COMP 0.707847520912394<br>EOS 59.5683201204307<br>ETH 0.0514521162133818<br>MANA 0.118611334260799<br>UMA 5.18050962548418<br>UNI 20.7204105058454<br>XLM 0.284141146537303<br>XRP 0.00000044234643 9688<br>ZRX 179.989583152099 | | | |
| 3.1.132716 | DARRIN DAVENPORT | ADDRESS REDACTED | | | BTC 0.00131315420924688<br>COMP 0.018077137940 0304<br>MATIC 114.993426468715<br>XLM 1084.32414847664 | | | |
| 3.1.132717 | DARRIN ENLOE | ADDRESS REDACTED | | | ADA 0.347523653479412<br>BTC 0.00120948664797032<br>DOT 0.2154405504198 46<br>ETH 1.80115116453847<br>LINK 162.611913167023<br>LUNC 115.943454928969<br>MATIC 10.9719323237506<br>SOL 612.094941133203<br>USDC 0.877592162490577 | BTC 0.00000005708249877 | | |
| 3.1.132718 | DARRIN EVANS | ADDRESS REDACTED | | | ADA 2115.41657355888<br>BTC 2.043089359 28703<br>CEL 100.543761635246<br>DOT 54.043395138017 9<br>ETH 0.0087554284176339<br>SOL 15.1544439230189<br>USDC 280.446377650176 | | | |
| 3.1.132719 | DARRIN FIELDSTED | ADDRESS REDACTED | | | BTC 0.0479504527553081<br>DOT 105.80962390330 4<br>MATIC 4307.00473003581 | | | |
| 3.1.132720 | DARRIN GRELLA | ADDRESS REDACTED | | | BTC 0.00057951860925339 | | BTC 0.00000047825165507 | |
| 3.1.132721 | DARRIN HIGGINS | ADDRESS REDACTED | | Yes | BTC 0.244184161067907<br>CEL 281.255784105145<br>USDC 3.42547189965978 | | | BTC 0.76606339174566 7 |
| 3.1.132722 | DARRIN JOHN KINSEY | ADDRESS REDACTED | | | BTC 0.00605012396079047<br>ETH 6.11091746484597 | | | |
| 3.1.132723 | DARRIN JONES | ADDRESS REDACTED | | | ADA 320.251617047674<br>BTC 0.00110174799481711<br>ETH 2.07850865312679 | | | |
| 3.1.132724 | DARRIN LANGEN | ADDRESS REDACTED | | | CEL 1.348895691000 35 | | | |
| 3.1.132725 | DARRIN LEES | ADDRESS REDACTED | | | AAVE 0.00043972586325640 6<br>BTC 0.000102475527000066<br>CEL 1.2343057128994 7<br>COMP 0.000412452892674 91<br>DOT 0.0000002269925858 54<br>ETH 0.000000670563845874<br>LINK 0.0000004074300375885<br>LTC 0.0004397979734020 1<br>USDC 1.00786914064239<br>USDT ERC20 0.4460596917333 91 | | | |
| 3.1.132726 | DARRIN LOZEWSKI | ADDRESS REDACTED | | | BTC 0.0040722874925125 9<br>ETH 1.0979853589602 8<br>USDC 15248.8895504187 | ADA 460.338596<br>BTC 0.1253480 5<br>DOGE 600.600600 6<br>DOT 25<br>ETH 0.19020209<br>XTZ 115.942029 | | |
| 3.1.132727 | DARRIN LUND | ADDRESS REDACTED | | | BTC 0.00099656281271550 2<br>ETH 0.291791968393917 | | | |
| 3.1.132728 | DARRIN MCCORMACK | ADDRESS REDACTED | | | BNB 0.1190056<br>BTC 0.00752062246285583<br>CEL 38.8748801820563<br>ETH 0.03544782 | | | |
| 3.1.132729 | DARRIN MILLER | ADDRESS REDACTED | | | BTC 0.0000095672346335 | | | |
| 3.1.132730 | DARRIN MILLER EL | ADDRESS REDACTED | | | BTC 1.27736833007996 06<br>USDC 51.8368129633512 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.132731 | DARRIN MOE | ADDRESS REDACTED | | | BTC 0.000195361105015218<br>DOT 52.747831491274B<br>ETH 0.00499940470361913<br>LTC 0.000028518004601882<br>MATIC 1932.06159793302<br>MCOAI 0.033735285411343<br>SOL 6.855993785256B7 | BTC 0.000000009923943473<br>DOT 1.0936786465<br>MATIC 15.9654125302943<br>SOL 0.252504194 | | |
| 3.1.132732 | DARRIN MORRISON | ADDRESS REDACTED | | | BTC 0.00789182778448157 | | | |
| 3.1.132733 | DARRIN P STEIN | ADDRESS REDACTED | | | BCH 0.00626885608576948<br>BSV 0.006085745556785137<br>BTC 0.000000058617583668<br>CEL 384.450652387482<br>ETC 0.0243990105849555<br>LTC 0.000000690361207811<br>USDC 0.00000069028046390<br>XLM 0.000000010046201975<br>ZEC 0.00016413846649917 | | CEL 0.000075465010337SB<br>ETH 0.000008222144069842 | |
| 3.1.132734 | DARRIN PAUL SHORKEY | ADDRESS REDACTED | | | BTC 2.14042178955642<br>CEL 48.5534399817877<br>ETH 25.892344276174B<br>USDC 15501.22453036D | | | |
| 3.1.132735 | DARRIN RUDDERHAM | ADDRESS REDACTED | | | BTC 0.00050698115712095<br>CEL 759.580202369D8<br>ETH 0.1414281403511143<br>USDC 133.035360656425 | | | |
| 3.1.132736 | DARRIN SHERRY | ADDRESS REDACTED | | | BCH 0.00000977991959S414<br>DOT 0.000005935078476<br>DOT 0.00427786242046182<br>LINK 0.000193478501219575<br>SNX 0.0126340301577562<br>USDC 0.035361219076712<br>XLM 0.0000004167950325S8 | BCH 0.086959436651S206<br>BTC 0.0000008452942903<br>DOT 5.413521948908993<br>LINK 1.22513036307B8<br>SNX 10.44271143323B<br>USDC 115.49322329057B<br>XLM 0.004600016510921968<br>XRP 0.11324842168004B | | |
| 3.1.132737 | DARRIN SIMONS | ADDRESS REDACTED | | | BTC 0.16310299<br>CEL 93.5559730861992 | | | |
| 3.1.132738 | DARRIN SPENCER | ADDRESS REDACTED | | | 1INCH 0.32731338425915B<br>ADA 0.675956474835295<br>BTC 0.00000570553174599035<br>ETH 0.00062841091948071<br>GUSD 0.877313369583438<br>SNX 0.053966314484B426<br>USDC 1.52805181358313 | | | |
| 3.1.132739 | DARRIN VIGGIANO | ADDRESS REDACTED | | | BTC 4.12996618266949E-05<br>ETH 0.0047255754064D224<br>LINK 46.9882347903685<br>MANA 150.52674775965 | | | |
| 3.1.132740 | DARRIN VINE | ADDRESS REDACTED | | | BCH 0.000121021541431?9<br>BTC 0.7057708676282?<br>CEL 10041.44265956155<br>ETH 5.0844806<br>LUNC 75.29368<br>MATIC 15022.64182<br>SGB 892.3058392879863 | | | |
| 3.1.132741 | DARRIN WILLIAMS | ADDRESS REDACTED | | | ADA 2.0878183898003I<br>BTC 0.001333578214205625<br>DOT 0.000307350916936662<br>ETH 0.0020776815316418<br>SOL 0.628128146085053 | BTC 0.000068<br>ETH 0.00261071929445328<br>SOL 0.00622971 | | |
| 3.1.132742 | DARRION AW WEI TING | ADDRESS REDACTED | | | BTC 0.0004314244623974?9<br>CEL 8.601872041S8018<br>ETH 0.104072931594405<br>MANA 164.99886320267I3<br>SNX 19.7766846330918<br>SOL 4.129470504015G3 | | | |
| 3.1.132743 | DARRION LEIGH | ADDRESS REDACTED | | | BTC 0.0000003076402108<br>USDC 2.6589830478279 | | | |
| 3.1.132744 | DARRION SIAS | ADDRESS REDACTED | | | BTC 0.001324245804790D9<br>XRP 638.135996 | | | |
| 3.1.132745 | DARRION TERREL RANDOLPH | ADDRESS REDACTED | | | ADA 1059.06604824555<br>BTC 0.00124929364835665 | | | |
| 3.1.132746 | DARRIONE SORIANO | ADDRESS REDACTED | | | BTC 0.00000062710164341<br>USDC 48.0416240413379 | | | |
| 3.1.132747 | DARRIS MCFARLAND | ADDRESS REDACTED | | | ADA 566.013107645977<br>BTC 0.245385022318205<br>DOT 139.799006376144<br>ETH 2.71013829683113<br>MATIC 2949.04118932008<br>SNX 129.88304516703 | | | |
| 3.1.132748 | DARRIS ROBINS | ADDRESS REDACTED | | | MATIC 0.079139554541401 | | | |
| 3.1.132749 | DARRIUS GARRETT | ADDRESS REDACTED | | | USDC 0.001471878514951 | | | |
| 3.1.132750 | DARRIUS HARDMON | ADDRESS REDACTED | | | USDT ERC20 0.137546352608802 | | | |
| 3.1.132751 | DARRIUS LOPEZ | ADDRESS REDACTED | | | ADA 120.53032887698?<br>BTC 0.00102681654899302<br>DOT 0.000000000040074337<br>USDC 0.00000009441508110G | | | |
| 3.1.132752 | DARRIUS MCLEAN | ADDRESS REDACTED | | | BTC 0.00000185937805683 | | | |
| 3.1.132753 | DARRIUS SMALL | ADDRESS REDACTED | | | ETH 0.00011746348118156<br>USDC 0.279782928072988 | | | |
| 3.1.132754 | DARRON BERROTH | ADDRESS REDACTED | | | LINK 21.2164939968115 | | | |
| 3.1.132755 | DARRON COLLETT | ADDRESS REDACTED | | | BTC 0.000000162141912954<br>CEL 2.44164379984659 | | | |
| 3.1.132756 | DARRON CRAIGO | ADDRESS REDACTED | | | BTC 0.000000428129703101<br>CEL 1.79666930204452<br>ETH 0.000006635009194169 | | | |
| 3.1.132757 | DARRON FEE | ADDRESS REDACTED | | | CEL 0.049263613480175S | | | |
| 3.1.132758 | DARRON HENLEY | ADDRESS REDACTED | | | AAVE 2.04103<br>ADA 727.173842823503<br>BTC 0.0017708332157029?<br>BUSD 1074.41079322811<br>CEL 18.56467494882?<br>COMP 0.77347542<br>DOT 21.674245069731B<br>ETH 0.2288866715031?2<br>LINK 16.19714374<br>USDC 85<br>XLM 269.6705347 | | | |
| 3.1.132759 | DARRON HUNTZINGER | ADDRESS REDACTED | | | BCH 1.01967036617493<br>BTC 0.00103781975089327 | | | |
| 3.1.132760 | DARRON IKARI MIYA | ADDRESS REDACTED | | | ETH 0.00149853337D4254 | BTC 0.01017003 | | |
| 3.1.132761 | DARRON JAY MILLER | ADDRESS REDACTED | | | BTC 0.0314868853509732<br>ETH 0.22006716B266035<br>SOL 0.0541693376278? | | | |
| 3.1.132762 | DARRON KELSHALL | ADDRESS REDACTED | | | BTC 0.00878230932293286<br>CEL 0.180757615875649 | | | |
| 3.1.132763 | DARRON MOULD | ADDRESS REDACTED | | | CEL 0.000082236160993253 | | | |
| 3.1.132764 | DARRON NICHOLSON | ADDRESS REDACTED | | | BTC 0.06415588903063?7<br>CEL 117.421328664093 | | | |
| 3.1.132765 | DARRON POWELL | ADDRESS REDACTED | | | BTC 0.6251052146430?6 | | | |
| 3.1.132766 | DARRON POWELL | ADDRESS REDACTED | | | SGB 1773.90919678494<br>XRP 0.000000316223814966 | | | |
| 3.1.132767 | DARRY LIM | ADDRESS REDACTED | | | ADA 0.076514182136807<br>BCH 0.00002127904749857B<br>BNB 0.000025968737607301<br>BTC 4.4669004962160E-06<br>BUSD 0.0460568624971601B<br>CEL 0.143863615883411<br>DASH 0.000000007043420704<br>EOS 0.00008647392370572S<br>ETC 0.003306092420862?9<br>LTC 0.0070139186199724S<br>PAXG 0.000006795625474245<br>USDC 0.38417537950913<br>ZEC 0.00605263060396914 | | | |
| 3.1.132768 | DARRY MA | ADDRESS REDACTED | | | CEL 0.027511932240666<br>ETC 0.003314486692446496<br>ETH 0.0224147785000427<br>USDT ERC20 1.24041586602069<br>XRP 368.033649444966 | | | |
| 3.1.132769 | DARRY MCGAW | ADDRESS REDACTED | | | CEL 6.662350625340311<br>SGB 7.7386591116965I4<br>XRP 0.000000153181282196 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.132770 | DARRYL PERKINSON | ADDRESS REDACTED | | | BCH 1.9046990094515<br>BTC 2.1995364304372<br>CEL 62.7499753048812<br>COMP 0.0183597881617057<br>ETH 0.012233081715041<br>LINK 0.2616130309524388<br>SNX 1.717386214266<br>TUSD 8.971349289838879<br>USDC 10.042548286689<br>USDT ERC20 729.12224880545 | | | |
| 3.1.132771 | DARRYAL ROGERS | ADDRESS REDACTED | | | ETH 0.37221617353069<br>USDC 1.9871711752837<br>USDT ERC20 0.5685674298231106 | | | |
| 3.1.132772 | DARRYL ADAMS | ADDRESS REDACTED | | | ETH 0.0004037908738932B | | | |
| 3.1.132773 | DARRYL ALBRIGHT | ADDRESS REDACTED | | | BTC 0.00087084647273478B<br>ETH 0.00111042130771717<br>MATIC 147.63735253336<br>USDC 1.5214665291343<br>XRP 658.0195 | | ETH 1.03498485557719 | |
| 3.1.132774 | DARRYL ANDERSON | ADDRESS REDACTED | | | AVAX 0.77130585891326<br>BTC 0.00038788621900232B<br>ETH 0.07585970614291G5<br>LINK 0.000942503121871737<br>MATIC 0.2415598267744B6<br>SNX 0.11314569922988<br>SOL 12.6914799836202<br>USDC 0.794566179251967<br>USDT ERC20 37.826215361695B<br>WBTC 0.000726133228132345 | | BTC 0.000000008422116708 | |
| 3.1.132775 | DARRYL ANG | ADDRESS REDACTED | | | BTC 0.000015563719400D9<br>ETH 0.00011889610408762Z | | | |
| 3.1.132776 | DARRYL BARR | ADDRESS REDACTED | | | LINK 6.94055076629044 | BTC 0.0006287J | | |
| 3.1.132777 | DARRYL BLACK | ADDRESS REDACTED | | | ADA 102.376950444102<br>PAXG 22.44562106329K2 | | | |
| 3.1.132778 | DARRYL BOEY | ADDRESS REDACTED | | | ADA 0.8972390201784B3<br>BNB 0.9423132045B7255<br>BTC 0.00011968371952711G<br>DOT 0.0935286680391K6<br>ETH 0.00094842874584127J<br>MATIC 5.098205078597388 | | | |
| 3.1.132779 | DARRYL BROWN | ADDRESS REDACTED | | | ADA 731.119500787758<br>BAT 564.056333634185<br>BTC 0.0144403609909434<br>ETH 0.00045338597010887<br>LINK 0.06846511388332365<br>USDC 2.89389499095754<br>XLM 817.960831484904<br>XRP 1495.417789 | | | |
| 3.1.132780 | DARRYL BRUEMMER | ADDRESS REDACTED | | | ETH 0.61341380517791 | | | |
| 3.1.132781 | DARRYL BYE | ADDRESS REDACTED | | | CEL 348.201445342808 | | | |
| 3.1.132782 | DARRYL CASALE | ADDRESS REDACTED | | | ETH 0.00053021923838656 | | | |
| 3.1.132783 | DARRYL CHAN | ADDRESS REDACTED | | | BTC 0.00001529086436893T<br>USDC 26321.3452683302 | | | |
| 3.1.132784 | DARRYL CHAN | ADDRESS REDACTED | | | ADA 0.3006216553356Z3<br>BTC 6.8597858045999E-06<br>USDC 0.07635344457670G4 | | | |
| 3.1.132785 | DARRYL CHEE | ADDRESS REDACTED | | | BTC 0.00241509415629063<br>CEL 0.0123819826B5619<br>ETH 1.88283697298883<br>XRP 2922.599850B301 | | | |
| 3.1.132786 | DARRYL CHUA | ADDRESS REDACTED | | | BTC 0.0277328944505G2<br>ETH 3.46277968362063<br>MATIC 854.103528562629 | | | |
| 3.1.132787 | DARRYL CLANCY | ADDRESS REDACTED | | | BTC 0.00000000497944817Z | | | |
| 3.1.132788 | DARRYL COLLETTI | ADDRESS REDACTED | | | BSV 0.5114103598727J33<br>BTC 0.09155051229399ZB<br>SGB 53.85689207S0391<br>XRP 352.298895709258 | | | |
| 3.1.132789 | DARRYL CRANE | ADDRESS REDACTED | | | CEL 3.0879765832758 | | | |
| 3.1.132790 | DARRYL DAIL | ADDRESS REDACTED | | | ETH 0.00004338320738015 | | | |
| 3.1.132791 | DARRYL DAMON | ADDRESS REDACTED | | | AAVE 0.000058314001131499<br>BTC 0.000000044932203773B<br>LINK 0.000024030028B26523<br>LTC 0.0020765977143442T<br>MATIC 0.167839662014061<br>SNX 0.0130B986676947Z | AAVE 0.0466082548854948<br>BTC 0.000000094689877195<br>LTC 0.00000000005469970B62<br>SNX 0.00243738755070446 | | |
| 3.1.132792 | DARRYL DE KLERK | ADDRESS REDACTED | | Yes | AAVE 0.9888<br>ADA 998.2082<br>AVAX 4.83824098122403<br>CEL 198.435242424908<br>COMP 0.60036<br>DOT 14.9<br>ETH 2.55836888726558<br>MATIC 1117.36<br>SNX 22.789362<br>SOL 1.99<br>UNI 8.76<br>ZRX 356.611 | | | ETH 12.7104362966791 |
| 3.1.132793 | DARRYL DIAMOND | ADDRESS REDACTED | | | BTC 0.00123414173715534<br>DOT 517.665587946669<br>MATIC 37443.9239766109<br>USDT ERC20 0.00165627904891454 | DOT 0.00000741756583359<br>MATIC 12921.76599082<br>USDT ERC20 0.0032922031080177 | | |
| 3.1.132794 | DARRYL DILLON-SHALLARD | ADDRESS REDACTED | | | BTC 0.00109826687995009<br>CEL 11.66543472949T4<br>ETH 0.81154082571B736<br>LTC 0.698305113 | | | |
| 3.1.132795 | DARRYL DUKES | ADDRESS REDACTED | | | USDC 0.08192090703675 | | | |
| 3.1.132796 | DARRYL DURAN | ADDRESS REDACTED | | | BTC 1.18452419600Z5<br>LINK 0.04659458950591B9<br>SNX 5.1593216073627B<br>XLM 261.56097971262Z | | | |
| 3.1.132797 | DARRYL ENGLE | ADDRESS REDACTED | | | USDT ERC20 105.223628859151 | | | |
| 3.1.132798 | DARRYL FERGUSON | ADDRESS REDACTED | | | BTC 0.00026168427507062<br>CEL 1.09268185102Z3 | | | |
| 3.1.132799 | DARRYL FLEMING | ADDRESS REDACTED | | Yes | AAVE 4.3135597452422G9<br>AVAX 0.039531909797222<br>BAT 0.2064055104755G6<br>BTC 0.0000004680685199S3<br>EOS 0.02599812211022I3<br>ETH 1.253763742014A8<br>GUSD 90.846962009 19366<br>LINK 11.51201168688B9<br>LTC 0.00236778355356292<br>MANA 0.000947183378540B5<br>MATIC 604.608008653222<br>SNX 0.031795330402481K4<br>SOL 0.01632818229765K3<br>USDC 0.00213264395425941S | AVAX 0.00007129799615854K<br>BTC 0.00000000551075292<br>ETH 0.000000516251373825<br>GUSD 226.69<br>MANA 0.013529265734859Z<br>SNX 0.027972131145438Z<br>SOL 0.04620138491488B1<br>USDC 6.121000003669112 | | BTC 0.694934385308785 |
| 3.1.132800 | DARRYL GENE BROWN JR | ADDRESS REDACTED | | | ETH 0.00152291845482Z3 | | | |
| 3.1.132801 | DARRYL GLEN STEVENS | ADDRESS REDACTED | | | | CEL 133.887922826279 | | |
| 3.1.132802 | DARRYL GOH | ADDRESS REDACTED | | | ADA 0.14149271549393S<br>BTC 0.000000120671115588<br>LUNC 0.000016418924209638<br>USDC 0.298245764397385 | | | |
| 3.1.132803 | DARRYL GOLDFAIN | ADDRESS REDACTED | | | ADA 256.713052774242 | | | |
| 3.1.132804 | DARRYL GREEN | ADDRESS REDACTED | | | BTC 0.0000216903045539612<br>BTC 0.000000185553687135<br>CEL 0.00752566085067896<br>LTC 0.000010609510273B7 | | | |
| 3.1.132805 | DARRYL GRIFFIN | ADDRESS REDACTED | | | USDC 19.1085511494816 | | | |
| 3.1.132806 | DARRYL HELLER | ADDRESS REDACTED | | | ETH 0.00005912866774977 | | | |
| 3.1.132807 | DARRYL HOCKING | ADDRESS REDACTED | | | ETH 0.01931543807782 7<br>CEL 12.199215680B754 | | | |
| 3.1.132808 | DARRYL HODGINS | ADDRESS REDACTED | | | BTC 0.0164239840706903<br>CEL 54.105224612121 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.132809 | DARRYL HOWSE | ADDRESS REDACTED | | | 1INCH 245.1006244795<br>AAVE 43.18564921907211<br>BTC 0.6017170628840012<br>CEL 68.5725353589851<br>DOT 527.990830913671<br>ETH 37.50031537944445<br>LINK 94.7382099009118<br>MATIC 63872.3391199143<br>SNX 234.58782917654J<br>UNI 201.27566301637 | | | |
| 3.1.132810 | DARRYL JAMES HODGE | ADDRESS REDACTED | | | BTC 0.00523096457668397<br>ETH 6.172191311364481<br>USDC 2526.83095401494 | | | |
| 3.1.132811 | DARRYL JAMESON | ADDRESS REDACTED | | | BTC 0.00469824936767191<br>CEL 0.001973063982250492<br>ETH 0.01522271915749<br>XRP 1796.26528517952 | | | |
| 3.1.132812 | DARRYL JONES | ADDRESS REDACTED | | | BTC 0.00000696511737575771 | | | |
| 3.1.132813 | DARRYL JOSEPH GRACE | ADDRESS REDACTED | | | BTC 1.641815233983121<br>CEL 136035.413019885<br>ETH 7.933873222253323<br>GUSD 238.72143810292J<br>MCD4 0.000505109645483508<br>USDC 90557.35586718444<br>USDT ERC20 13.634014677238J | BTC 0.00078015290997035774<br>LUNC 3.371768085596083<br>USDT ERC20 0.0013818927842319G | | |
| 3.1.132814 | DARRYL KITSON | ADDRESS REDACTED | | | BTC 0.000854575733415635<br>CEL 15.508623007B295<br>ETH 0.10252713943382<br>USDC 414.182300197199 | | | |
| 3.1.132815 | DARRYL LECOURS | ADDRESS REDACTED | | | BTC 6.28464829996999C-07<br>CEL 202.5600427617<br>ETH 0.000013965355B2027<br>SNX 671.675011466222 | | | |
| 3.1.132816 | DARRYL LEE | ADDRESS REDACTED | | | BTC 0.0004417041745875<br>CEL 10.8406673514288<br>USDT ERC20 1074.83457408064 | | | |
| 3.1.132817 | DARRYL LIDEL | ADDRESS REDACTED | | | USDT ERC20 0.0002925278505950T | | | |
| 3.1.132818 | DARRYL LISTER | ADDRESS REDACTED | | | SGB 0.53456202921765B<br>XRP 4.61593376992J2 | | | |
| 3.1.132819 | DARRYL LO | ADDRESS REDACTED | | | BTC 0.0000130119657521T3<br>CEL 0.103714904904019<br>ETH 0.0000203340855BB221<br>GUSD 0.098515260960B22<br>USDC 0.3166697298542J | | | |
| 3.1.132820 | DARRYL LOPES | ADDRESS REDACTED | | | CEL 0.14806891350081J4 | | | |
| 3.1.132821 | DARRYL LUCIER | ADDRESS REDACTED | | | ADA 108.546262<br>CEL 1.3539568861763 | | | |
| 3.1.132822 | DARRYL MABRA | ADDRESS REDACTED | | | CEL 1.12803716825614<br>ETH 0.11944749333563J4 | | | |
| 3.1.132823 | DARRYL MAGNUSON | ADDRESS REDACTED | | | BTC 0.024613039258507J | | | |
| 3.1.132824 | DARRYL MARSH | ADDRESS REDACTED | | | BTC 0.00008863994074953J4<br>CEL 1.14459599474552<br>USDC 17448.066226052B | | BTC 0.0000000063515259318<br>XRP 0.00000000333240365 | |
| 3.1.132825 | DARRYL MASCARENHAS | ADDRESS REDACTED | | | XRP 212.0939376892<br>BTC 0.1199532162B349<br>ETH 2.2048415621364<br>LTC 2.023154161BB29 | SOL 18.428142127 | | |
| 3.1.132826 | DARRYL MCCLELLAN | ADDRESS REDACTED | | | BCH 0.0000016330305466 | | | |
| 3.1.132827 | DARRYL MCINTOSH | ADDRESS REDACTED | | | BCH 0.057336615272813<br>BTC 0.000988907462830142<br>ETC 0.806769776134899<br>LTC 0.0431006662119498<br>USDT ERC20 41.B44644262499BB<br>XLM 83.89545225B5381 | BCH 0.00999544<br>LTC 0.02342132 | | |
| 3.1.132828 | DARRYL MELTON | ADDRESS REDACTED | | | DASH 6.7771613513266<br>ETH 2.06402101610433<br>UNI 226.489639121697 | | | |
| 3.1.132829 | DARRYL MERCER | ADDRESS REDACTED | | | BTC 0.001353705323465J2<br>USDC 415.82867452609 | | | |
| 3.1.132830 | DARRYL MOASE | ADDRESS REDACTED | | | ADA 395.189534351937<br>BTC 0.0190644088288704<br>CEL 72.0389131756332<br>DOT 23.654<br>ETH 0.15407604634612J<br>TUSD 24.89 | BTC 0.0004671518996260707 | | |
| 3.1.132831 | DARRYL MURPHY | ADDRESS REDACTED | | | BTC 0.057391963B112683 | | | |
| 3.1.132832 | DARRYL NATALE | ADDRESS REDACTED | | Yes | BTC 0.050041464798058S<br>CEL 0.3520639284743J<br>ETH 0.00002071562365527J4<br>FAX 1.18159137585S8<br>USDC 64.89109589063T2<br>USDT ERC20 0.03494964870527J2<br>XRP 77.504359 | BTC 0.0071636658B662304 | | BTC 0.537392707330949 |
| 3.1.132833 | DARRYL NG | ADDRESS REDACTED | | | BTC 0.00132601410177487<br>USDC 0.876680412574196 | | | |
| 3.1.132834 | DARRYL NOSLIN | ADDRESS REDACTED | | | CEL 7.39108933987531 | | | |
| 3.1.132835 | DARRYL PARKER | ADDRESS REDACTED | | | BCH 24.82228751278T2<br>BSV 83.98955483282<br>BTC 0.0042971873017444S<br>CEL 1.15116892753B98<br>DASH 26.009501039136J<br>LTC 0.0888703532709333<br>SGB 1.74161653B02772<br>XLM 17.746243B920462<br>XRP 11.3925917270J23 | | | |
| 3.1.132836 | DARRYL PARKER | ADDRESS REDACTED | | | BTC 0.0167317434908108<br>ETH 0.12148895792314<br>LUNC 14.59180706334J | | | |
| 3.1.132837 | DARRYL PARMAN | ADDRESS REDACTED | | | BTC 9.76354B790B50998-05<br>ETH 0.0012914123994230J<br>GUSD 2.6499606654817G<br>MATIC 128.782714188164<br>SNX 78.91917782745S3<br>USDC 1.15730495557436 | | | |
| 3.1.132838 | DARRYL PAULX | ADDRESS REDACTED | | Yes | BTC 0.16270764263750B<br>ETH 0.20603153788776J<br>USDC 12.639864007255J | BTC 0.005654474583677666 | | BTC 1.38688763959097 |
| 3.1.132839 | DARRYL PEREIRA | ADDRESS REDACTED | | | CEL 0.10593646047389T | | | |
| 3.1.132840 | DARRYL PORTER | ADDRESS REDACTED | | | ADA 2893.87027619257<br>BTC 0.0001130864427782B<br>LINK 57.386682958704S<br>MATIC 2043.238160545S7<br>SOL 26.091480B727704 | BTC 0.00000097970418391J4<br>USDC 0.004 | | |
| 3.1.132841 | DARRYL PRUDHOMME | ADDRESS REDACTED | | | BCH 0.001893318509948T5<br>ETH 0.055534953335366T<br>MATIC 704.932620298126<br>USDC 0.005494596B17138283<br>XLM 3366.7556868709J | | | |
| 3.1.132842 | DARRYL REID | ADDRESS REDACTED | | | BTC 2.0592852256200B | | | |
| 3.1.132843 | DARRYL RICHARD | ADDRESS REDACTED | | | BSV 0.0085159997455278B<br>BTC 0.000003741814182T6<br>EOS 0.0449002550406206<br>ETC 0.0013929977726676<br>MANA 0.0108429788635622<br>MATIC 0.23613165477792J2<br>SNX 0.00462689461269496<br>XLM 0.06841476902071B5<br>XRP 0.6499002023555111 | BSV 0.000000006577227339<br>EOS 0.0000310043772518265 | | |
| 3.1.132844 | DARRYL RODGERS | ADDRESS REDACTED | | | AAVE 0.01456581997147J<br>BAT 0.178292B47B88721<br>BTC 0.00000027897662233S<br>ELA 0.00001377069052994B<br>EOS 0.16827364167432J<br>ETH 0.0000153171410591T8<br>KNC 0.00131150167330654<br>LINK 0.04683950688052BS<br>MATIC 5.879791781935T7<br>SNX 0.13314323478B579<br>UNI 0.0380961089654J6<br>ZRX 0.232524106706277 | BTC 0.0002889882895793239<br>CEL 0.307217460432104 | | |

Debtor Name: Celsius Network LLC · 22-10964-mg · Doc 974 · Filed 10/05/22 · Entered 10/05/22 22:53:30 · Main Document · Pg 3288 of 5048 · Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.132845 | DARRYL SANTA | ADDRESS REDACTED | | | BCH 0.00219586838134648<br>BTC 0.00036695812731411162<br>CEL 0.0000007149830360363<br>DASH 0.00064797171563043<br>DOT 0.0491772723170933<br>EOS 0.00006367755793106<br>ETH 0.00067527411502739<br>KNC 0.00000017370110646707<br>MATIC 0.17338175802984<br>SNX 0.274753371634293<br>USDC 4.73692509673999E-06 | BCH 0.00000000217129417<br>BTC 0.00000007537455142<br>CEL 1.110044156585377<br>DASH 0.0000000810764247<br>DOT 0.00000000000055118733<br>EOS 0.173021662270552<br>KNC 0.0361892264598182<br>USDC 0.0110083644814849 | | |
| 3.1.132846 | DARRYL SCOTT | ADDRESS REDACTED | | | BTC 0.000016650281242976<br>CEL 0.00160696117918J<br>DOT 0.0493366127012855<br>ETH 0.00017182619411258J<br>LINK 0.006342999123996B4<br>MATIC 0.699066456073346 | | | |
| 3.1.132847 | DARRYL SHANK | ADDRESS REDACTED | | | ADA 0.0149.86294235984<br>BTC 0.118411788675508<br>CEL 86.052247808394J<br>DOT 20.1417449548198<br>ETH 3.4059063903757<br>SOL 0.304071035925785<br>USDC 420.507288968968<br>XRP 147.125296509665 | | | |
| 3.1.132848 | DARRYL SHAW-ROCKLEY | ADDRESS REDACTED | | | ADA 77.99337465296J6<br>BTC 0.000184272663022B<br>DOT 13.2222106558B8<br>LTC 2.104701774734664<br>MCDAI 102.038802393J3<br>SNX 25.034430069557 | | | |
| 3.1.132849 | DARRYL SHELL | ADDRESS REDACTED | | | BTC 0.000001312375440448<br>ETH 0.00000877888485073<br>MATIC 4.16681481420233<br>USDC 68.5883053088135<br>XRP 0.000000561380986468 | | | |
| 3.1.132850 | DARRYL SIBANGAN | ADDRESS REDACTED | | | CEL 5.77411668543867<br>ETH 0.00129406<br>SNX 17.0589998 | | | |
| 3.1.132851 | DARRYL SPENCE | ADDRESS REDACTED | | | CEL 1.09945500998105 | | | |
| 3.1.132852 | DARRYL STACER | ADDRESS REDACTED | | | AAVE 5.39445466218521<br>BTC 0.00085607662042073B<br>COMP 3.22709873545858<br>UMA 35.15270352349J | | | |
| 3.1.132853 | DARRYL STEPHEN RAMGOOLAM | ADDRESS REDACTED | | | BTC 0.0045449580974289J<br>USDC 76.268393926792 | | | |
| 3.1.132854 | DARRYL STOCKI | ADDRESS REDACTED | | | BTC 0.0587425<br>CEL 34.2376722164355<br>LTC 8.31643565 | | | |
| 3.1.132855 | DARRYL STONE | ADDRESS REDACTED | | | BCH 0.00000645249653319J6<br>BTC 0.0000004524820654JJ<br>CEL 0.80703671603475J<br>COMP 0.00035794361345792<br>DOT 0.33660852671752J<br>ETH 0.0010583015549509<br>LINK 0.1894963175547J8<br>LTC 3.88566849995449E-05<br>MATIC 0.03991602039721J5<br>MCDAI 0.066693398241666J4<br>OMG 0.0001233770142469<br>PAX 2.938159214003B2J<br>PAXG 0.000254333107632J11<br>SGB 156.79976023642J6<br>SNX 0.633981543075869<br>UNI 0.0196530348317532<br>USDT ERC20 0.00945015712049316<br>XLM 10.280691853358J4<br>XRP 0.095423115649J0J97 | | | |
| 3.1.132856 | DARRYL SUDIA | ADDRESS REDACTED | | | AVAX 296.644222752625<br>BTC 0.00082137340589233J<br>CEL 6.80053782123B1<br>MATIC 7714.30580218069 | | | |
| 3.1.132857 | DARRYL THOMAS ADAMS | ADDRESS REDACTED | | Yes | BTC 12.762192722091J7<br>CEL 25613.100936437B<br>ETH 415.396159255756<br>GUSD 5047422.503739J1 | | | BTC 137.9779379269827 |
| 3.1.132858 | DARRYL TIMKO | ADDRESS REDACTED | | | ADA 451.198753720931<br>BTC 0.08024826335738J4<br>CEL 219.85887431294J7<br>DOT 22.023456970363J7<br>ETH 5.31881602211454<br>LINK 17.34002138114J4<br>MATIC 360.064475669B71<br>USDC 319.151535<br>XLM 122.070472509991J<br>XRP 488.061529937437 | | | |
| 3.1.132859 | DARRYL TIO | ADDRESS REDACTED | | | AAVE 3.96157603<br>BTC 0.0007778221149472<br>CEL 130.216417451228<br>ETH 0.00660775352024068<br>LINK 0.0003551725401<br>MATIC 0.000004130939368933<br>SNX 0.000290311026651399<br>USDC 0.0086599 | | | |
| 3.1.132860 | DARRYL TORNOPOLSKI | ADDRESS REDACTED | | | BTC 0.000933842319054586<br>ETH 0.2168510023957586 | | | |
| 3.1.132861 | DARRYL TUCKER | ADDRESS REDACTED | | | BTC 0.00121337250217888<br>CEL 89.612346896826J<br>ETH 1.29671648 | | | |
| 3.1.132862 | DARRYL VANSPALL | ADDRESS REDACTED | | | BTC 0.000000214505992J<br>USDC 3.02579039829086 | | | |
| 3.1.132863 | DARRYL WAID | ADDRESS REDACTED | | | BTC 0.0000524684827983567<br>MATIC 1.52436859750816 | | | |
| 3.1.132864 | DARRYL WALKER | ADDRESS REDACTED | | | LTC 1.07364752398952 | | | |
| 3.1.132865 | DARRYL WALTON | ADDRESS REDACTED | | | ADA 1157.38387658B5<br>AVAX 10.25427914747J3<br>BAT 427.604146652175<br>BTC 1.18954564705764<br>CEL 1304.31405497739<br>COMP 1.16100545656948<br>DASH 5.09125307596<br>DOT 43.5030169674J1<br>EOS 105.855336895639<br>ETH 0.00394921725215925<br>ETH 3.32266168859122<br>KNC 204.929475010073<br>LINK 32.388613571915<br>LTC 0.00136002149305637<br>MANA 1042.70864682519<br>MATIC 6431.620233181J3<br>OMG 102.7610224883J<br>SGB 78.0737955879193<br>SNX 13.176860343409<br>SOL 10.1221582217056<br>UMA 15.34152640123J<br>USDC 0.006411878097034J4<br>XLM 1957.58449805559<br>XRP 510.711088399438<br>ZEC 4.26080815458243<br>ZRX 314.511978357945 | | | |
| 3.1.132866 | DARRYL WIARD | ADDRESS REDACTED | | | ADA 0.00000047836739237<br>BTC 0.0143027579394072<br>CEL 0.431943435417862<br>DOT 0.0000000000415732J1<br>ETH 0.0173736748782J11<br>USDC 356.177235573634 | | | |
| 3.1.132867 | DARRYL WAYNE DELANEY | ADDRESS REDACTED | | | DOT 20.49642672292<br>SNX 145.198083421135 | | | |
| 3.1.132868 | DARRYL WOODS | ADDRESS REDACTED | | | BTC 0.00000105020250171B<br>ETH 0.2525770149686<br>USDC 0.00273411867566993 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.132869 | DARRYL YEO | ADDRESS REDACTED | | | ADA 294.06155999403<br>AVAX 6.608067803213998<br>BAT 28.725875817134S<br>BTC 0.00000416118564289<br>CEL 461.825470093379<br>EOS 2.1076000344658<br>ETH 0.5323846674783<br>MATIC 568.508680617717<br>SNX 69.175332106798<br>USDC 1998.38622443239<br>XLM 0.357002193372446 | AVAX 1.2345857517617<br>EOS 8.8942<br>XRP 33.066108 | | |
| 3.1.132870 | DARRYL ZEMING PHOON | ADDRESS REDACTED | | | BTC 0.00000070894181924<br>CEL 0.010365036085266 | | | |
| 3.1.132871 | DARRYL ZYLKA | ADDRESS REDACTED | | | ETH 0.27008177763094S<br>XLM 19.593110250770A | XRP 0.00000018399428922 | | |
| 3.1.132872 | DARRYLE LOVILOTTE | ADDRESS REDACTED | | | AAVE 0.00180779527413501<br>AVAX 0.00075224967622486A<br>CEL 0.05432764470878<br>DASH 0.0046921871083726<br>OMG 0.004025613080516233<br>ZEC 0.00287711837404581 | | | |
| 3.1.132873 | DARRYLL INGRAM | ADDRESS REDACTED | | | SNX 154.65965245633 | | | |
| 3.1.132874 | DARRYLL WILSON | ADDRESS REDACTED | | | CEL 1.6587957349397B<br>MCDAI 40<br>USDC 223.01560851444 | | | |
| 3.1.132875 | DARRYN AH YUI | ADDRESS REDACTED | | | BTC 0.000004242793610<br>CEL 0.02598592442698B<br>LTC 0.00050992684798421T<br>USDT ERC20 0.0906404644600258 | | | |
| 3.1.132876 | DARRYN GUTZMORE | ADDRESS REDACTED | | | BTC 0.00000000034207378S<br>CEL 0.95633184891736 | | | |
| 3.1.132877 | DARRYN LEWIS BROWN | ADDRESS REDACTED | | | CEL 0.00016137014072062G<br>ETH 0.00166964933069303 | | | |
| 3.1.132878 | DARRYN LONG | ADDRESS REDACTED | | | BTC 0.0040742<br>CEL 3.31531904983014<br>DOT 2.0045653461<br>SNX 3.415971762034G2 | | | |
| 3.1.132879 | DARRYN LONG | ADDRESS REDACTED | | | BTC 0.0040742<br>CEL 3.31653079743232<br>DOT 2.0045653461<br>SNX 3.4159717620346G2 | | | |
| 3.1.132880 | DARRYN LOWE | ADDRESS REDACTED | | | BCH 0.00043354082923196S<br>BTC 0.00000782094829692<br>CEL 0.01637869910341<br>ETH 0.00000321899800B308 | | | |
| 3.1.132881 | DARRYN LOWE | ADDRESS REDACTED | | | BCH 0.00494062624628A | | | |
| 3.1.132882 | DARRYN MARK HAMILTON | ADDRESS REDACTED | | | BTC 0.001278921114230G7 | | | |
| 3.1.132883 | DARRYN MCCLELLAND | ADDRESS REDACTED | | | ADA 12211.4566980002<br>BNT 2285.22915666618<br>BTC 1.0090971744S074<br>DOT 80.077963908976Z<br>ETH 6.33691398688G7<br>MATIC 1012.84127036214<br>TAUD 10530.3579351521 | | | |
| 3.1.132884 | DARRYN PATTERSON | ADDRESS REDACTED | | | AVAX 35.7657212380G8<br>BTC 7.727483120027490-05<br>ETH 0.00786648170092607<br>MATIC 50.18527462275771<br>SOL 0.072764439979723A | | | |
| 3.1.132885 | DARRYN RAE | ADDRESS REDACTED | | | ADA 0.003122460954441TB<br>BTC 0.35550092030869<br>CEL 85.69520738744T8<br>ETH 1.1930468894891<br>XLM 2.9331156009429B<br>XRP 217.793994092523 | | | |
| 3.1.132886 | DARRYN TAN | ADDRESS REDACTED | | | ADA 177.726788384294<br>BNB 0.0235879610927Z3<br>BTC 0.00105804055420A3<br>CEL 0.85917094912063<br>ETH 0.03819241093504316 | | | |
| 3.1.132887 | DARSHA RANAWEERA | ADDRESS REDACTED | | | BTC 0.00108012340229B5<br>CEL 1.5099388744547S | | | |
| 3.1.132888 | DARSHAK CHANDRAKANT PATEL | ADDRESS REDACTED | | | ADA 6.14490228370671A<br>BTC 0.00114756959164034<br>ETH 0.00007585194810361S | ADA 0.0000004281438113<br>ETH 0.100073126 | | |
| 3.1.132889 | DARSHAK NANDA | ADDRESS REDACTED | | | XRP 0.04411503016927T2 | | | |
| 3.1.132890 | DARSHAK SHAH | ADDRESS REDACTED | | | BTC 0.48956033990394G<br>ETH 10.4763771285995<br>MATIC 1500.33362687284<br>USDC 18.914094083985 | BTC 0.14571423<br>USDC 0.00000029777558000956 | | |
| 3.1.132891 | DARSHAK SHAH | ADDRESS REDACTED | | | ETH 0.00000218754765050S | | | |
| 3.1.132892 | DARSHAN ADVANI | ADDRESS REDACTED | | | ETH 0.12568235950337S | | | |
| 3.1.132893 | DARSHAN ARNEY | ADDRESS REDACTED | | | BTC 0.00085193023797S3795<br>ETH 0.0464250276376135<br>TUSD 0.71666805064285<br>USDC 207.642935009101 | TUSD 30.8824379992275<br>USDC 1<br>UST 10 | | |
| 3.1.132894 | DARSHAN ASHOK LATHIA | ADDRESS REDACTED | | | ADA 5394.5011796445A<br>AVAX 8.11308640502329<br>BTC 0.00124698350094274<br>DOT 54.7057775549597<br>ETH 3.124751639954I1<br>PAXG 1.5602412239052S<br>SOL 29.9206589674A2 | | | |
| 3.1.132895 | DARSHAN AVAIYA | ADDRESS REDACTED | | | DOT 10.5517605291641 | | | |
| 3.1.132896 | DARSHAN BATHIJA | ADDRESS REDACTED | | | CEL 1.09545500988105 | | | |
| 3.1.132897 | DARSHAN BEHARIE | ADDRESS REDACTED | | | BCH 0.51301793759037A<br>BTC 0.2075051099469403<br>CEL 2960.38057957822<br>DASH 1.02802670406808<br>DOT 15.7552993150035<br>ETH 0.0013370054658421<br>LTC 0.2868107614761A4<br>LUNC 974.59688679402Z<br>SGB 0.283664533D4228<br>SNX 15.067636357D9S9<br>UMA 19.8160752041417<br>UNI 26.9889860596I4<br>USDC 0.00000001440098911<br>USDT ERC20 0.00000000000001136<br>XLM 6865.05197194383<br>XRP 0.00000030464671B426<br>ZEC 1.00962387505426 | | | |
| 3.1.132898 | DARSHAN BHIMANI | ADDRESS REDACTED | | | BTC 0.000000350102582603<br>CEL 0.00094326010819G813 | | | |
| 3.1.132899 | DARSHAN BUGEAUD | ADDRESS REDACTED | | | BTC 1.09444409167Z2<br>CEL 319.21400250163S | | | |
| 3.1.132900 | DARSHAN DAVE | ADDRESS REDACTED | | | ADA 180.411875240013<br>BTC 0.00460071432300I99<br>ETH 0.20099556617B299<br>LINK 6.481349788398S3<br>LTC 1.02256673220463<br>MANA 196.04542680547<br>MATIC 594.739364110882<br>UNI 6.32969511D54258<br>USDC 3311.29432743394 | | | |
| 3.1.132901 | DARSHAN DESAI | ADDRESS REDACTED | | | BTC 0.015800589236041G<br>CEL 73.6180370249945<br>PAX 7.45462510539733<br>TUSD 2.85248984886704<br>USDC 1003.74227470096 | | | |
| 3.1.132902 | DARSHAN DESAI | ADDRESS REDACTED | | | AAVE 0.00311304333971462<br>BAT 0.16640750259804<br>BTC 0.101676274122G3<br>CEL 1.18559430366507<br>DOT 0.08236479660908G8<br>ETH 0.5640168758147TS<br>LINK 0.070216682743877Z<br>LTC 0.00461857761784144<br>MATIC 0.454264649596634<br>SNX 0.2237225745358A<br>UMA 0.060759887792T237<br>UNI 0.011828762332941B<br>USDC 8754.0268201057662<br>USDT ERC20 41283.6137463673 | | | |

22-10964-mg    Doc 974    Filed 10/05/22    Entered 10/05/22 22:53:30    Main Document
Pg 3290 of 5048
Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.132903 | DARSHAN DORRA | ADDRESS REDACTED | | | CEL 7.2015659033632<br>XLM 0.0099991623603727 | | | |
| 3.1.132904 | DARSHAN GANDHI | ADDRESS REDACTED | | | AVAX 10.198920821968<br>BTC 0.00119510183819859<br>MATIC 4.41725994037231 | | | |
| 3.1.132905 | DARSHAN GHARIB | ADDRESS REDACTED | | | USDC 0.0019789691359026 | | | |
| 3.1.132906 | DARSHAN GUSANI | ADDRESS REDACTED | | | BTC 0.0000127930564460083 | | | |
| 3.1.132907 | DARSHAN KARIAPPA | ADDRESS REDACTED | | | ADA 9640.69054099536<br>BTC 9.0623461431461<br>ETH 3.04404068855797<br>GUSD 0.0000301052645585<br>LTC 4.22387699999996-12<br>MATIC 4785.66694575<br>MCDAI 0.000000109150031649<br>USDC 0.000000003548754878 | GUSD 0.0350934849692029<br>LTC 0.000161370043381509<br>MCDAI 0.620846864851179<br>USDC 0.064668782539920254 | | |
| 3.1.132908 | DARSHAN KONKATI | ADDRESS REDACTED | | | BNB 0.000031725454051282 | | | |
| 3.1.132909 | DARSHAN MANGE | ADDRESS REDACTED | | | BTC 0.00124530401552562 | USDT ERC20 0.00000061832599522B | | |
| 3.1.132910 | DARSHAN N D | ADDRESS REDACTED | | | USDT ERC20 5.41349341540866<br>BTC 0.00131872<br>CEL 3.7929201843421<br>ETH 0.07802885 | | | |
| 3.1.132911 | DARSHAN N D | ADDRESS REDACTED | | | CEL 0.20026158145217566 | | | |
| 3.1.132912 | DARSHAN PATEL | ADDRESS REDACTED | | | AAVE 1.58550805902931<br>BTC 0.0453098432898944<br>ETH 0.3463256636431<br>GUSD 546.422569250778<br>LINK 19.46423370094<br>LTC 1.41506315215859<br>MATIC 300.574796098502<br>SNX 74.185968906311<br>USDC 267.537336106348 | | | |
| 3.1.132913 | DARSHAN PATEL | ADDRESS REDACTED | | | BTC 3.8253212498989996-06<br>ETH 0.0077558157946430 | BTC 0.0023228877479013I<br>ETH 6.598251674030736 | | |
| 3.1.132914 | DARSHAN PLAHE | ADDRESS REDACTED | | | BTC 0.00088364258583398<br>ETH 0.000529512941203226<br>LTC 0.07419303663159<br>XRP 0.055818861548193S | | | |
| 3.1.132915 | DARSHAN SINGH | ADDRESS REDACTED | | | BTC 0.0004676172555678B6<br>CEL 1.44396800044523<br>USDT ERC20 20 | | | |
| 3.1.132916 | DARSHAN SOKHEY | ADDRESS REDACTED | | | AAVE 16.654404701061B<br>BTC 0.00074401294515S<br>ETH 0.93314428678437B<br>LINK 287.65909453464<br>MATIC 9901.62761820817<br>USDC 0.0136664151B9016<br>USDT ERC20 14.37686324451519<br>XLM 3541.8185292275<br>XRP 757.936131 | | | |
| 3.1.132917 | DARSHAN TRIVEDI | ADDRESS REDACTED | | | BTC 0.0126454116057273<br>ETH 0.0899676652334S5 | | | |
| 3.1.132918 | DARSHAN VENGATASS | ADDRESS REDACTED | | | BTC 0.00011447410595723Z<br>CEL 0.0701841120050397 | | | |
| 3.1.132919 | DARSHANA BHATT | ADDRESS REDACTED | | | BTC 0.00000193405723558A<br>ETH 2.1551361036401 | | | |
| 3.1.132920 | DARSHANA HASHENDRA | ADDRESS REDACTED | | | BTC 0.0012710197777059<br>CEL 10.2976941874749<br>USDT ERC20 251 | | | |
| 3.1.132921 | DARSHANA KUMARA | ADDRESS REDACTED | | | BTC 0.0004708603732B771B<br>CEL 0.0079700445732781 | | | |
| 3.1.132922 | DARSHANA LANKAGE | ADDRESS REDACTED | | | BTC 0.00259250564503961<br>CEL 0.2201435945673B7<br>MATIC 0.118754997495777 | | | |
| 3.1.132923 | DARSHANA NAYANAJITH | ADDRESS REDACTED | | | ADA 30.4<br>BNB 0.17996672<br>BTC 0.0026407999B618386<br>CEL 4.1628458189296<br>ETC 1.38662539<br>ETH 0.02703339948S9255<br>LTC 0.50990106 | | | |
| 3.1.132924 | DARSHANA SANJEEWA HENAGE | ADDRESS REDACTED | | | USDT ERC20 382 | | | |
| 3.1.132925 | DARSHIL KUMAR SHAH | ADDRESS REDACTED | | | BTC 0.0000003169486232 | | | |
| 3.1.132926 | DARSHIL LOTIA | ADDRESS REDACTED | | | BTC 0.0000000005856391<br>CEL 0.86250273520947<br>USDC 25.3360192440719<br>XRP 6.2199494367036S | | | |
| 3.1.132927 | DARSHIL PATEL | ADDRESS REDACTED | | | ADA 0.585528790783101<br>BNB 0.00000387101369261I<br>BTC 0.00001084705012583B<br>CEL 1.42732863388S<br>ETH 0.00001829010838475S72<br>USDC 0.0000005538844179S2 | | | |
| 3.1.132928 | DARSHIN DESAI | ADDRESS REDACTED | | | ADA 415.920638715304<br>BTC 0.00129809014053907 | | | |
| 3.1.132929 | DARSHIT SHAH | ADDRESS REDACTED | | | BCH 0.00377962397489S<br>BTC 0.0121013447388B3<br>CEL 5.582900S5404907<br>DOGE 81.0166549645705<br>DOT 4.89159438338249<br>ETH 0.207008544402316<br>LTC 0.08597526217931SS<br>LUNC 3555.21005400677<br>SOL 1.9256757327684Z | | | |
| 3.1.132930 | DARSHIT SHETH | ADDRESS REDACTED | | | ADA 34.9800295916814<br>CEL 0.3716715737D4799<br>ETH 0.00763874241528B51 | | | |
| 3.1.132931 | DARSHITA MAHESWWARY | ADDRESS REDACTED | | | BTC 0.0000000092349196006<br>CEL 0.01418585115293S4<br>XLM 0.0000000060532745591 | | | |
| 3.1.132932 | DARSHKUMAR MAKANI | ADDRESS REDACTED | | | BTC 0.00136176452565926<br>ETH 0.0991 | | | |
| 3.1.132933 | DARSHON HOLDEN | ADDRESS REDACTED | | | BTC 2.40245459916999E-07 | | | |
| 3.1.132934 | DARSIAN TITO REYES PERSON | ADDRESS REDACTED | | | ADA 831.06022114353S<br>BTC 0.0014219310798958S9<br>MANA 215.58975617223B<br>XRP 120.999 | | | |
| 3.1.132935 | DARSIM HESSEN | ADDRESS REDACTED | | | BTC 0.28886147762793 | | | |
| 3.1.132936 | DARSON GRANTHAM | ADDRESS REDACTED | | | ADA 13.599750005981S<br>BTC 0.00574033273532143<br>DOT 0.3828845035264<br>ETC 0.00956236830624293<br>ETH 0.05545005193775S76<br>LINK 27.141878150865S4<br>MANA 113.575146584115<br>MATIC 320.3587250199TS<br>UNI 3.1286613429964Z | | | |
| 3.1.132937 | DARSSO GACHE | ADDRESS REDACTED | | | BTC 0.06270767456S3623 | | | |
| 3.1.132938 | DARTAGNAN RIBEIRO | ADDRESS REDACTED | | | ADA 0.26429896362991G | | | |
| 3.1.132939 | DARTANYAN TERRY | ADDRESS REDACTED | | | BTC 0.00015664035054877 | | | |
| 3.1.132940 | DARTANYON BURROWS | ADDRESS REDACTED | | | CEL 1.09295675072283 | | | |
| 3.1.132941 | DARTHMUPPET GONZALES | ADDRESS REDACTED | | | BTC 0.00000058337314495<br>COMP 0.002522319645264819<br>DOT 0.03077160333418S5<br>ETH 0.00011321568613082<br>MATIC 0.598113078724143<br>ZRX 0.03946255353083B2 | | BTC 0.0000000253111266B | |
| 3.1.132942 | DARUNEE RITHA | ADDRESS REDACTED | | | SNX 0.017203342781301 | | | |
| 3.1.132943 | DARUNG MANN | ADDRESS REDACTED | | | CEL 1.09502973991218 | MATIC 7.32600733 | | |
| 3.1.132944 | DARVIN HERNANDEZ | ADDRESS REDACTED | | | BTC 0.00000257076064642<br>CEL 0.0737164175919G<br>XLM 0.3123067805756B | | | |
| 3.1.132945 | DARVIN KURNIAWAN | ADDRESS REDACTED | | | BTC 0.00041228433655669<br>ETH 0.00228058800079973<br>SNX 301.0301504621S9 | | | |
| 3.1.132946 | DARVIN LIMANTO | ADDRESS REDACTED | | | BNB 0.000147423785562261<br>CEL 0.01264751203099AB<br>ETH 0.0000165153957B6791 | | | |
| 3.1.132947 | DARVIN LIMANTO | ADDRESS REDACTED | | | BTC 0.00000422730456008S8<br>CEL 0.4741937911704A1<br>ETH 0.1183316756510128 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.132948 | DARVIN MAST | ADDRESS REDACTED | | | ADA 254.64868946426?<br>BTC 0.056033861674178?<br>ETH 0.2882597887889?<br>LINK 3.576485512021?? | BTC 0.00472339<br>ETH 0.04648344 | | |
| 3.1.132949 | DARVIN RAJ P | ADDRESS REDACTED | | | BTC 0.008414132113211339 | | | |
| 3.1.132950 | DARVIN SAINTE-LUCE | ADDRESS REDACTED | | | CEL 1.12848824885621<br>ETH 0.00587394491114495<br>USDC 602.082854557914 | | | |
| 3.1.132951 | DARVIS JEROME SHAW | ADDRESS REDACTED | | | ADA 0.402455204335158<br>DOT 6.81130582563805<br>EOS 7.7540372932257<br>ETH 0.000063202927437205<br>LTC 1.30976976253552<br>MATIC 76.1880137694334<br>SNX 10.0600923680802<br>SOL 0.539147564273873 | ADA 0.000000573418530001 | | |
| 3.1.132952 | DARWIN ABOC | ADDRESS REDACTED | | | BTC 0.000000002486004053<br>CEL 0.0135088508571597 | | | |
| 3.1.132953 | DARWIN ANGGIAT | ADDRESS REDACTED | | | BTC 0.294000068505413<br>CEL 1.22627500620587 | BTC 0.00794315318772609 | | |
| 3.1.132954 | DARWIN ANTONIO LAU | ADDRESS REDACTED | | | ETH 1.04625380907631<br>BTC 0.101270261699078<br>BUSD 321.456596250727<br>ETH 1.11311348541145<br>MCDAI 42.364458227407<br>USDC 3064.48559138023<br>XLM 397.515871351182 | | | |
| 3.1.132955 | DARWIN ARNULFO MANZANAREZ BONILLA | ADDRESS REDACTED | | | ADA 3515.2147155878<br>BNT 34.6456121766438<br>BTC 0.0532466378473747<br>CEL 40.9881660771668<br>COMP 1.98959738836707<br>EOS 45.1547894694797<br>MATIC 614.644032090712<br>SNX 225.014243036324<br>SUSHI 69.9495987284803<br>USDC 1.24754906486762 | | | |
| 3.1.132956 | DARWIN CAMPBELL | ADDRESS REDACTED | | | BCH 0.251780964129712<br>ETH 0.356518136990074<br>LTC 2.1797734046078<br>XLM 670.827260700463 | | | |
| 3.1.132957 | DARWIN CEDILLO | ADDRESS REDACTED | | | ADA 21.0123077951028<br>BTC 0.0770048625268834<br>DOT 5.6368642133806<br>ETH 1.02272862974097<br>MATIC 266.422273211447<br>SOL 1.02642318062831 | ETH 1.50579504 | | |
| 3.1.132958 | DARWIN CHAN | ADDRESS REDACTED | | | BTC 0.000011232810512688<br>CEL 0.421756239033433 | | | |
| 3.1.132959 | DARWIN CHING | ADDRESS REDACTED | | | BTC 1.8673893705926 | | | |
| 3.1.132960 | DARWIN CHIRINOS | ADDRESS REDACTED | | | BTC 9.66608530697899E-06<br>MATIC 1.13533700108007<br>SNX 0.0661794581742756<br>USDC 2.33600573365695 | | | |
| 3.1.132961 | DARWIN CLAEYS | ADDRESS REDACTED | | | 1INCH 0.409720292286266<br>ADA 151.595312644028<br>AVAX 0.0163923765022215<br>BNB 9.80158033131959<br>BTC 0.0606510794039036<br>CEL 14031.9491374317<br>DOT 137.111663864186<br>ETH 0.454272803645048<br>LINK 0.041553333326459<br>MATIC 7.201037130373807 | | | |
| 3.1.132962 | DARWIN DATO | ADDRESS REDACTED | | | BTC 0.02172675<br>CEL 24.2602400632032 | | | |
| 3.1.132963 | DARWIN ESPINEDA | ADDRESS REDACTED | | | BTC 0.000000759504194131<br>USDC 0.234576262906454<br>USDT ERC20 0.322816256947196 | | | |
| 3.1.132964 | DARWIN GODI | ADDRESS REDACTED | | | BTC 0.201491693357444<br>USDC 151370536235644<br>USDT ERC20 17.8375651792602 | | | |
| 3.1.132965 | DARWIN HALL | ADDRESS REDACTED | | | CEL 1.00030797530016 | | | |
| 3.1.132966 | DARWIN HERNANDEZ | ADDRESS REDACTED | | | ADA 0.0705140266631529<br>BTC 3.40403211254899E-06<br>ETH 9.14571334243009E-05 | | | |
| 3.1.132967 | DARWIN JACKSON | ADDRESS REDACTED | | | BTC 0.000000194394061957<br>CEL 0.249549500361128<br>COMP 0.00331835917013674<br>DASH 0.000314285507121696<br>ETH 1.27207218107899E-06<br>KNC 0.0283677292935738<br>MANA 1.08873570680722<br>MATIC 0.0165305664007464<br>MCDAI 0.00008081853553166<br>SNX 0.0481278533583788<br>UNI 0.10276064832325<br>USDC 0.015590105816465<br>ZEC 0.0028382473875404 | | | |
| 3.1.132968 | DARWIN JULIANI | ADDRESS REDACTED | | | ADA 0.0000000154711859737<br>BNB 0.000000003104547675<br>BTC 0.00000003687324956<br>CEL 70.9428780199015<br>DOT 0.000000000078032605<br>ETH 0.532984837429307<br>MCDAI 602.672277984834<br>USDT ERC20 0.000000062363548876 | | | |
| 3.1.132969 | DARWIN JURADO | ADDRESS REDACTED | | | BTC 0.0186451710874625<br>CEL 6.28404380476595<br>MATIC 450.453360882007<br>XRP 498.056121 | | | |
| 3.1.132970 | DARWIN KILLPACK | ADDRESS REDACTED | | | BTC 0.000015971413707535<br>CEL 1.15159051882789<br>ETH 0.00186435421021325 | BTC 0.000000848583971999 | | |
| 3.1.132971 | DARWIN LAU | ADDRESS REDACTED | | | BTC 0.000443043615427766<br>ETC 0.00142490253229405<br>MCDAI 0.0877016953313804<br>SNX 0.363003581075231<br>UMA 0.00798054976280878<br>UNI 0.000599026203303578<br>USDC 25.8841001720921 | | | |
| 3.1.132972 | DARWIN LAU | ADDRESS REDACTED | | | BTC 0.107925622032376<br>ETH 2.22811959303718<br>LTC 22.3181562592451<br>SNX 62.6452545755749<br>USDC 30743.690793834 | | | |
| 3.1.132973 | DARWIN LIM | ADDRESS REDACTED | | | BTC 0.00006005619216045<br>CEL 3.90339656694423<br>MATIC 1.4654287366296<br>USDT ERC20 0.21615489867963<br>XLM 978.4648661<br>XRP 281.489135 | | | |
| 3.1.132974 | DARWIN MAGLINAO | ADDRESS REDACTED | | | BTC 0.000001780663738913<br>USDT ERC20 1.115267044961 | | | |
| 3.1.132975 | DARWIN MESIAS | ADDRESS REDACTED | | | BTC 0.000106656960863446<br>ETH 0.00061452468847991 | | | |
| 3.1.132976 | DARWIN MOLINA | ADDRESS REDACTED | | Yes | BTC 0.00720576396662124<br>CEL 184.111457823007<br>USDC 143.62625 | | | BTC 0.287405503982957 |
| 3.1.132977 | DARWIN MOSCOSA | ADDRESS REDACTED | | | XRP 0.0200570348458082<br>BTC 0.000000005559135489<br>CEL 0.00130822847799694<br>ETH 4.70686097014829E-05<br>SGB 0.00001973719543179<br>XRP 0.00008081191790243 | | | |
| 3.1.132978 | DARWIN NAVAL | ADDRESS REDACTED | | | ETH 0.000114684925537102<br>USDC 0.0950057055998575 | | | |
| 3.1.132979 | DARWIN ROBERT BAIRD | ADDRESS REDACTED | | | ETH 0.00082 | | | |
| 3.1.132980 | DARWIN SMITH | ADDRESS REDACTED | | | ADA 0.661826564131835 | | | |
| 3.1.132981 | DARWIN WEISAND | ADDRESS REDACTED | | | BTC 0.000015431612014477<br>CEL 1.08026874125881<br>ETH 0.000319704468262865<br>LTC 0.00062075715910848<br>XLM 0.463724694745684 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.132982 | DARWISH AZAD | ADDRESS REDACTED | | | CEL 4.5984867943279 ETH 0.0127916146177881 SNX 0.32899936645864 XRP 388.80775686275 | | | |
| 3.1.132983 | DARWISH NEZAR | ADDRESS REDACTED | | | BTC 0.0145157507909159 CEL 108.83476978517 DOT 50 ETH 0.5 SOL 5 | | | |
| 3.1.132984 | DARYA AL EKSANDROVNA PACERKEVICH | ADDRESS REDACTED | | | ETH 0.2323082433747496 | | | |
| 3.1.132985 | DARYA KALAUSAVA | ADDRESS REDACTED | | | BTC 0.000006918954229886 DASH 2.29617494063263 | | | |
| 3.1.132986 | DARYA KAROTKAYA | ADDRESS REDACTED | | | BTC 0.01521246644017747 CEL 16.174149422628 | | | |
| 3.1.132987 | DARYA KLIMKENE | ADDRESS REDACTED | | | BNB 0.00133080551489203 BTC 0.00003438533173006 CEL 1.061327599515038 ETH 0.000107461343690395 USDC 0.050797919902716 USDT ERC20 0.0081705903758470 | | | |
| 3.1.132988 | DARYA KUKHARCHUK | ADDRESS REDACTED | | | BTC 0.0000002725544927 CMG 0.0028829042521688 | | | |
| 3.1.132989 | DARYA LISOVICH | ADDRESS REDACTED | | | BTC 0.00000345280290684 MATIC 0.49714635995187 | | | |
| 3.1.132990 | DARYA MILIAK | ADDRESS REDACTED | | | BTC 0.0000123857894504 USDC 0.262972029239845 | | | |
| 3.1.132991 | DARYA SADCHIKOVA | ADDRESS REDACTED | | | BTC 0.00277030472036 USDT ERC20 0.00364390878869 | | | |
| 3.1.132992 | DARYA SHEVYREVA | ADDRESS REDACTED | | | BTC 0.0000007452182445 CMG 0.00935434125871549 | | | |
| 3.1.132993 | DARYA SHIROBOKOVA | ADDRESS REDACTED | | | BTC 0.0123533179595007 CEL 35.904327293780 ETH 0.3699215001707802 | | | |
| 3.1.132994 | DARYA STRALCHENIA | ADDRESS REDACTED | | | BTC 0.0000037393149513 ETH 0.0001889424067297 | | | |
| 3.1.132995 | DARYA VOITEHOVICH | ADDRESS REDACTED | | | BTC 0.00700556254849123 CEL 111.408250262433 ETH 0.127253406708302 USDT ERC20 0.170164155861724 | | | |
| 3.1.132996 | DARYA ZAGATSKAIA | ADDRESS REDACTED | | | USDC 0.15291563615203 | | | |
| 3.1.132997 | DARYAN CHAY | ADDRESS REDACTED | | | ETH 0.000115864952673203 | | | |
| 3.1.132998 | DARYANA RUDYKH | ADDRESS REDACTED | | | BTC 0.000000000699530552 CEL 0.0534382730066394 LTC 0.000000006048278474 | | | |
| 3.1.132999 | DARYK MCCOY | ADDRESS REDACTED | | | ETH 0.0609274972718442 | | | |
| 3.1.133000 | DARYL AGUDO DE CASTRO | ADDRESS REDACTED | | | BTC 0.00132649387481284 ETH 0.0014996688229713 MATIC 282.92103905376 | | | |
| 3.1.133001 | DARYL ALLISON | ADDRESS REDACTED | | | BTC 0.0000000090539401419 | | | |
| 3.1.133002 | DARYL ANG CHEN KAI | ADDRESS REDACTED | | | LINK 0.00129933324519949 MATIC 0.00721845209339947 SNX 75.9962727470079 | | | |
| 3.1.133003 | DARYL ANTON BOFFMAN | ADDRESS REDACTED | | | AAVE 0.00102330386179139 BTC 0.00001886574125341 DOT 0.21421877270741 MATIC 1.80860896198748 SNX 0.354518538390419 | | | |
| 3.1.133004 | DARYL AUSTIN | ADDRESS REDACTED | | | ADA 0.162258225565509 BTC 0.000039303305283705 ETH 0.00000242695247705 MCDAI 0.0298437632863078 USDC 0.0550984497759467 XLM 0.416287318499113 | ADA 0.000000389815057564 | | |
| 3.1.133005 | DARYL AYERS | ADDRESS REDACTED | | | BTC 0.000001044636475006 ETH 4.88373097967099E-06 KMC 5.36357136351434 OMG 1.6790813518869 XLM 120.611632905536 XRP 0.000000950039393422 ZRX 22.5427256144394 | | | |
| 3.1.133006 | DARYL BAKER | ADDRESS REDACTED | | | CEL 0.014040446507357 LINK 0.0373833083359494 LTC 0.000000005185272197 | | | |
| 3.1.133007 | DARYL BESTER | ADDRESS REDACTED | | | BTC 0.00052145236115709 CEL 0.0515832266682495 | | | |
| 3.1.133008 | DARYL BIRBECK | ADDRESS REDACTED | | | CEL 144.534489490753 | | | |
| 3.1.133009 | DARYL BLANCHARD | ADDRESS REDACTED | | | BTC 0.08084740708112512 ETH 1.06393309873681 USDC 20865.0109641276 USDT ERC20 1255.92160358946 | | | |
| 3.1.133010 | DARYL BLOOD | ADDRESS REDACTED | | | AAVE 0.000950376340451204 AVAX 12.5650219748858 BTC 0.000001503905493202 MATIC 1.77446523807583 MCDAI 0.0164737187171338 | | | |
| 3.1.133011 | DARYL BORG CARDONA | ADDRESS REDACTED | | | ADA 98.98 BTC 0.000000308323384046 CEL 4.425398161761 XLM 0.000000056147278514 | | | |
| 3.1.133012 | DARYL BRITO | ADDRESS REDACTED | | | BTC 2.579889249771438 CEL 568.167021059604 LTC 477.244439150627 MCDAI 31.8097400316025 USDC 6350.0543411245 | | | |
| 3.1.133013 | DARYL BUSTAMANTE | ADDRESS REDACTED | | | ADA 1804.32186452322 COMP 0.0210496537110237 ETH 0.988503349083666 LINK 11.2825012480008 UNI 7.78852132779221 XLM 26.7418724554243 XRP 1046 | | | |
| 3.1.133014 | DARYL CHENG | ADDRESS REDACTED | | | ADA 2.49579003494072 BTC 0.000007821171717875 ETH 0.00169509921935602 USDT ERC20 15.6358734758225 | | | |
| 3.1.133015 | DARYL CHONG | ADDRESS REDACTED | | | BTC 0.164539071502293 ETH 0.417234055088351 | | | |
| 3.1.133016 | DARYL CICHORZ | ADDRESS REDACTED | | | BTC 0.00071518741810836 CEL 62.0797849874621 ETH 1.44085367884514 KNC 506.39 LUNC 445.008553698889 MATIC 1050 | | | |
| 3.1.133017 | DARYL CORTEZ | ADDRESS REDACTED | | | ADA 0.010159569681285 BTC 0.0000000032850712504 MATIC 0.0756173074356440 | | | |
| 3.1.133018 | DARYL COWLEY | ADDRESS REDACTED | | | BTC 0.0000000032850712504 | | | |
| 3.1.133019 | DARYL CUNNINGHAM | ADDRESS REDACTED | | | BTC 0.0056140516130778056 | | | |
| 3.1.133020 | DARYL CURA | ADDRESS REDACTED | | | ADA 0.10041092895473 BSV 0.0498947878934693 BTC 0.000004438389502329 COMP 0.000326010222170472 DOT 0.0197702439232773 ETH 0.0000031748058555873 MATIC 2.84426093439563 USDC 0.66979428132819 | | | |
| 3.1.133021 | DARYL DAVIES | ADDRESS REDACTED | | | AAVE 0.000407550091437026 BTC 1.00268196611114 CEL 0.0115824598263905 ETH 8.30448023939999E-06 LUNC 0.341461120292382 MATIC 0.0203135877897573 PAXG 15.6634175083838 USDC 107.697694242525 USDT ERC20 0.000000577676773819 XLM 0.0000004295115692 | | | |
| 3.1.133022 | DARYL DAVIS | ADDRESS REDACTED | | | BCH 0.000000014809172986 BTC 0.000000516318641182 ETH 0.000354794781220173 LINK 0.000001238455699816 LTC 0.0000000368536097875 MCDAI 0.00209409284829646 SGB 0.018913253303954 ETH 0.0017032818838412 | BCH 0.0000072231077201027 BTC 0.000001189680910006 LINK 0.00450602101484784 LTC 0.00136818875243573 XRP 0.520800323421972 | | |
| 3.1.133023 | DARYL DE LAUTOUR | ADDRESS REDACTED | | | ETH 0.0017032818838412 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.133024 | DARYL DEENAMAIE | ADDRESS REDACTED | | | BTC 0.00000773332148548 | | | |
| 3.1.133025 | DARYL DREISBACH | ADDRESS REDACTED | | | BTC 0.00213803352863561 | | | |
| | | | | | SNX 23.2159884724443 | | | |
| | | | | | XRP 2.38339406984649 | | | |
| 3.1.133026 | DARYL DUDIAK | ADDRESS REDACTED | | | ADA 0.14098232913698 | | | |
| | | | | | CEL 19.3085397610791 | | | |
| | | | | | COMP 0.00002010017245672 | | | |
| | | | | | EOS 0.0003 | | | |
| | | | | | ETH 0.75431687519666 | | | |
| | | | | | KNC 0.0027580121694 | | | |
| | | | | | LUNC 0.00178961966190314 | | | |
| | | | | | SUSHI 0.00308070410963 | | | |
| | | | | | XRP 78.9129048112138 | | | |
| 3.1.133027 | DARYL DYKE | ADDRESS REDACTED | | | BTC 0.00136702222932 | | | |
| | | | | | CEL 12748.976225733 | | | |
| | | | | | USDC 0.708231 | | | |
| | | | | | USDT ERC20 713.250511 | | | |
| | | | | | XLM 585.075601334926 | | | |
| | | | | | XTZ 2372 | | | |
| 3.1.133028 | DARYL EBINUM | ADDRESS REDACTED | | | CEL 0.12931954282874B | | | |
| | | | | | ZEC 0.0021955 | | | |
| 3.1.133029 | DARYL EDWARDS | ADDRESS REDACTED | | | ADA 0.21578281474275B | | | |
| | | | | | BTC 0.00008094756863770A | | | |
| | | | | | CEL 1.01621841910141 | | | |
| | | | | | ETH 0.00031262484255509 | | | |
| | | | | | TCAD 6.874344771363 | | | |
| | | | | | USDC 214.0203233799B93 | | | |
| 3.1.133030 | DARYL EDWARDS | ADDRESS REDACTED | | | BTC 0.00711532001108012 | | | |
| | | | | | CEL 7.63441813928883 | | | |
| | | | | | DOT 0.02774297105242A7 | | | |
| | | | | | ETH 0.18279101945351B | | | |
| | | | | | LINK 10.487193804162B | | | |
| | | | | | LUNC 0.000327234950462D3 | | | |
| | | | | | XRP 425.78930419673 | | | |
| 3.1.133031 | DARYL EYIOLFSON | ADDRESS REDACTED | | | CEL 3.01854030720T | | | |
| | | | | | USDC 0.000000353596300479 | | | |
| 3.1.133032 | DARYL FELTON | ADDRESS REDACTED | | | BTC 0.00001637380209223B | | | |
| | | | | | ETH 0.001413465884303Z7 | | | |
| 3.1.133033 | DARYL FIGUEROA | ADDRESS REDACTED | | | ETH 0.10296883663123B | | | |
| 3.1.133034 | DARYL FUCHS | ADDRESS REDACTED | | | USDC 0.2086728606718Z1 | | | |
| 3.1.133035 | DARYL GAVIN CHOO JUN YAN | ADDRESS REDACTED | | | BTC 0.00084168775772259 | | | |
| | | | | | ETH 0.152456691631836 | | | |
| 3.1.133036 | DARYL GEIST | ADDRESS REDACTED | | | BTC 0.00000376497858B917 | | | |
| | | | | | ETH 0.0000151837148078Z3 | | | |
| 3.1.133037 | DARYL GOCHNAUER | ADDRESS REDACTED | | | ETH 0.00001019926829252 | | | |
| 3.1.133038 | DARYL GRIFFITHS | ADDRESS REDACTED | | | BTC 0.00109433456158888 | | | |
| | | | | | CEL 0.690175857952875 | | | |
| 3.1.133039 | DARYL GRIMES | ADDRESS REDACTED | | | BTC 0.01238679277575Z | | | |
| 3.1.133040 | DARYL HACKWORTH | ADDRESS REDACTED | | | BTC 0.00000002180518779 | MATIC 1577.81233509 | | |
| | | | | | MATIC 1754.70940872558 | | | |
| | | | | | PAX 6.82702296023627 | | | |
| | | | | | SNX 9.23729369540739 | | | |
| | | | | | UNI 3.92213205332B5 | | | |
| | | | | | USDC 11.6965664418037 | | | |
| 3.1.133041 | DARYL HALL | ADDRESS REDACTED | | | CEL 0.009327481452B5903 | | | |
| | | | | | XLM 24.8010982566626 | | | |
| 3.1.133042 | DARYL HAMMETT | ADDRESS REDACTED | | | USDC 0.00574620946870189 | | | |
| 3.1.133043 | DARYL HARRIS | ADDRESS REDACTED | | | AAVE 0.00121433118218703 | AAVE 0.00623834830471341 | | |
| | | | | | ADA 10752.526285844 | | | |
| | | | | | AVAX 23.4783211146223 | | | |
| | | | | | BTC 0.59003186166916 | | | |
| | | | | | DOT 118.462426420902 | | | |
| | | | | | ETH 1.98573860766681 | | | |
| | | | | | LINK 114.772701701358 | | | |
| | | | | | MATIC 1047.99639874616 | | | |
| | | | | | SOL 53.1169934963593 | | | |
| | | | | | USDC 567.474605280182 | | | |
| 3.1.133044 | DARYL HERMAN | ADDRESS REDACTED | | | ETH 0.20906757144512 | | | |
| 3.1.133045 | DARYL HO | ADDRESS REDACTED | | | BTC 0.0000006806158430SB | | | |
| | | | | | USDC 0.012854541426669 | | | |
| 3.1.133046 | DARYL HONG | ADDRESS REDACTED | | | ADA 0.82252885712509B | | | |
| | | | | | BNB 1.12742805297729 | | | |
| | | | | | BTC 0.000008928118728202 | | | |
| | | | | | CEL 0.515653366334514 | | | |
| | | | | | ETH 0.000598719370622I5 | | | |
| | | | | | LTC 0.003119958102522G | | | |
| | | | | | MATIC 0.4850491190294A7 | | | |
| | | | | | USDT ERC20 304.752519046188 | | | |
| | | | | | XRP 13.582643114281B | | | |
| 3.1.133047 | DARYL HUNTER | ADDRESS REDACTED | | | BTC 0.00040820681522143 | | | |
| | | | | | CEL 1.07980995945341 | | | |
| | | | | | SGB 0.00061061685S448340B | | | |
| | | | | | XRP 0.00414475150736744 | | | |
| 3.1.133048 | DARYL JACE | ADDRESS REDACTED | | | BTC 0.011705792372999 | | | |
| 3.1.133049 | DARYL JACKSON | ADDRESS REDACTED | | | BTC 0.00013527566437459 | | | |
| | | | | | CEL 3.56526628313694 | | | |
| | | | | | ETH 0.03697243779918I4 | | | |
| 3.1.133050 | DARYL JAMES MCDONALD | ADDRESS REDACTED | | | BTC 0.020622892201651B5 | | | |
| | | | | | CEL 7.769103581660477 | | | |
| 3.1.133051 | DARYL JARVIS | ADDRESS REDACTED | | | 1INCH 7.53012465491173 | BTC 0.25410375 | | |
| | | | | | ADA 142.255451882548 | ETH 1.66802348 | | |
| | | | | | BTC 0.17484904276357A | | | |
| | | | | | ETH 2.28434022691104 | | | |
| | | | | | MANA 19.7615171562395 | | | |
| 3.1.133052 | DARYL JASPER B. DE LEON | ADDRESS REDACTED | | | BCH 0.0000088514059512S4 | | | |
| | | | | | USDC 0.00000001140964655 | | | |
| 3.1.133053 | DARYL JENNINGS | ADDRESS REDACTED | | | ADA 406.324545530066 | | | |
| | | | | | BTC 0.108613222193529 | | | |
| | | | | | ETH 0.353485329602I4 | | | |
| | | | | | LINK 2.67053936476762 | | | |
| | | | | | LTC 2.7881557074872 | | | |
| | | | | | XLM 26.4315866877849 | | | |
| 3.1.133054 | DARYL JOSEPH DUNAGAN | ADDRESS REDACTED | | | BTC 0.002090577504605A7 | | | |
| | | | | | ETH 9.18669383138Z3 | | | |
| | | | | | XLM 10099.3115689B21 | | | |
| 3.1.133055 | DARYL KELSCH | ADDRESS REDACTED | | | AAVE 2.11070494224797 | AVAX 0.730728352644533 | | |
| | | | | | ADA 430.257990756175 | | | |
| | | | | | AVAX 10.2108330210134 | | | |
| | | | | | BAT 2026.69568901098 | | | |
| | | | | | BNT 126.678852254229 | | | |
| | | | | | BTC 0.13093936983148b | | | |
| | | | | | EOS 104.784959170124 | | | |
| | | | | | ETH 0.53039800392958D3 | | | |
| | | | | | LINK 18.2278015391878 | | | |
| | | | | | LTC 5.61991595754052 | | | |
| | | | | | MATIC 12824.6973850191 | | | |
| | | | | | MCDAI 42.3978452841409 | | | |
| | | | | | SNX 69.5033874295426 | | | |
| | | | | | SOL 2.56156510864391 | | | |
| | | | | | UNI 15.3394224230781 | | | |
| | | | | | USDC 0.341226945463B4 | | | |
| | | | | | XLM 1129.50758455847 | | | |
| 3.1.133056 | DARYL KHOR | ADDRESS REDACTED | | | BTC 0.0000033550639006D9 | | | |
| | | | | | ETH 0.003260679386403 | | | |
| | | | | | USDC 0.61264704252235B | | | |
| 3.1.133057 | DARYL KING | ADDRESS REDACTED | | | BTC 0.02784502036B8767 | | | |
| | | | | | ETH 0.001051287632904B4 | | | |
| 3.1.133058 | DARYL KITE | ADDRESS REDACTED | | | BTC 0.0000007653232428 | | | |
| | | | | | MATIC 0.2538847865071.39 | | | |
| 3.1.133059 | DARYL KOW | ADDRESS REDACTED | | | BTC 0.000002490063552742 | | | |
| | | | | | USDC 5.82271661082747 | | | |
| 3.1.133060 | DARYL LAM | ADDRESS REDACTED | | | BTC 0.000612828628516121 | | | |
| | | | | | ETH 0.03907446089523A4 | | | |
| 3.1.133061 | DARYL LAMBERT | ADDRESS REDACTED | | | ADA 4.70864108160419 | | | |
| | | | | | BTC 1.32835254546955 | | | |
| | | | | | ETH 0.38537643627D4 | | | |
| | | | | | MATIC 6704.6777090D884 | | | |
| | | | | | SOL 270.68211261657J9 | | | |
| | | | | | USDC 124.764997387382 | | | |
| 3.1.133062 | DARYL LEE | ADDRESS REDACTED | | | BTC 0.00285982319227189 | | | |
| | | | | | ETH 0.31729279178232G | | | |
| | | | | | USDC 442.121552596692Z | | | |
| 3.1.133063 | DARYL LEE MCKENZIE | ADDRESS REDACTED | | | BTC 0.00117803200483347 | | | |
| | | | | | USDC 551.548091943956 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.133064 | DARYL LI | ADDRESS REDACTED | | | AAVE 0.00187019318051339<br>BTC 0.00005782224926201<br>CEL 1.43715735555174<br>DOT 0.0512576791932739<br>ETH 0.000003631082408586<br>LINK 0.008906040918773426<br>LTC 0.00378154107217883<br>USDC 37.7235530016227<br>MATIC 4387.30502075766<br>SOL 0.085789798247395.3<br>USDC 0.138611214325415 | | | |
| 3.1.133065 | DARYL LILLY | ADDRESS REDACTED | | | ADA 226.393189872907<br>BTC 0.00484697421538396<br>CEL 3.1154337882915 6<br>DOT 0.000000000099770587<br>ETH 0.0726934536260741<br>LUNC 4.75530946032002<br>MATIC 25.4986281270404<br>SOL 2.753773672511.82<br>XRP 50.3087647163337<br>XTZ 8.61092094244233 | | | |
| 3.1.133066 | DARYL LIM | ADDRESS REDACTED | | | BNB 0.0016430517814257<br>BTC 0.00109168337750133 | | | |
| 3.1.133067 | DARYL LIM | ADDRESS REDACTED | | | BTC 0.00258921828948905<br>CEL 0.945922973855964<br>ETH 0.116965070629626 | | | |
| 3.1.133068 | DARYL LIM KOK KEONG | ADDRESS REDACTED | | | BTC 0.00000648367555858<br>CEL 0.292284045232609<br>ETH 0.000001081452237361<br>USDC 0.3351095928342.2 | | | |
| 3.1.133069 | DARYL LINEHAN | ADDRESS REDACTED | | | ADA 562.067502508486<br>BTC 0.00159121764205553<br>CEL 16.7327702123.65<br>COMP 0.177085901604577<br>EOS 3.17735435816971<br>ETH 1.26956186757783<br>SNX 9.21864263887.73<br>UNI 3.869731884343.4<br>USDC 235.213614681359<br>XLM 490.219226297834 | | | |
| 3.1.133070 | DARYL LOGAN | ADDRESS REDACTED | | | MANA 0.85508540835590.3<br>MATIC 0.0376662994229082 | | | |
| 3.1.133071 | DARYL LOH | ADDRESS REDACTED | | | BTC 0.0000069730391617.85<br>USDC 0.00081845041709087.1 | | | |
| 3.1.133072 | DARYL LOPES | ADDRESS REDACTED | | | BTC 0.00220268253169932 | BTC 0.0663501 | | |
| 3.1.133073 | DARYL MANDO | ADDRESS REDACTED | | | GUSD 2.58528372237393<br>ADA 83.9864354289627<br>BTC 0.00277157309195.31<br>CEL 0.569206900222483<br>ETH 0.01778503421648892 | | | |
| 3.1.133074 | DARYL MATYSUK | ADDRESS REDACTED | | | ADA 205.516533401601 | | | |
| 3.1.133075 | DARYL MCFARLANE | ADDRESS REDACTED | | | BTC 0.00019548028360.21<br>BTC 0.0011521484460929.2<br>CEL 0.995980240642956<br>ETH 0.28435962465159<br>USDT ERC20 1206.1472527216.4<br>XRP 247.933940165937 | | | |
| 3.1.133076 | DARYL MCWILLIAMS | ADDRESS REDACTED | | Yes | ADA 35.731067803153.1<br>AVAX 1.05824613382471<br>BNB 0.1477356531299.75<br>BTC 0.00364140747164596.5<br>CEL 39.122933480064<br>DOT 0.000000000070668425<br>KNC 0.50227398115214.3<br>LTC 6.2374040140993.6<br>LUNC 11.7807322978824<br>MATIC 172.549975728.97<br>OMG 23.035958344197.5<br>SNX 126.12947463768.7<br>SUSHI 19.2230041607259.3<br>UST 1000 | | | ADA 1086.57484169148<br>BNB 45.9091338068.7<br>DOT 341.841501289929<br>KNC 199.885981448847<br>LINK 140.223664984815<br>SNX 300.473933649289 |
| 3.1.133077 | DARYL MELVIN | ADDRESS REDACTED | | | ETH 0.11805269037914<br>KNC 118.1866790646.81 | | | |
| 3.1.133078 | DARYL MERCHANT | ADDRESS REDACTED | | | BTC 7.99591816242886E-05<br>ETH 0.0033863217300132<br>USDT ERC20 20.4173802958153 | | | |
| 3.1.133079 | DARYL MOROCHO | ADDRESS REDACTED | | | DOT 0.00166396604057956 | | | |
| 3.1.133080 | DARYL MOULDER | ADDRESS REDACTED | | | BTC 0.0070337209461273.4 | | | |
| 3.1.133081 | DARYL NAPP | ADDRESS REDACTED | | | ADA 479.69392422306.9<br>BTC 0.04007328546716.59<br>ETH 0.30746340504507.9<br>LINK 20.7364035980645<br>MATIC 793.26769426854.5<br>UNI 0.736317341186605<br>USDC 224.581268051485 | | | |
| 3.1.133082 | DARYL NARRAINEN | ADDRESS REDACTED | | | BTC 0.00121745049243924<br>ETH 0.14253351976606.8<br>MATIC 49.0866121193189 | | | |
| 3.1.133083 | DARYL NELSON | ADDRESS REDACTED | | | BTC 0.00110660214352565<br>CEL 538.61363505.7966<br>ETH 0.00267578752855692 | | | |
| 3.1.133084 | DARYL NEW | ADDRESS REDACTED | | Yes | CEL 2.3782399794192<br>ETH 0.00004009471703078<br>USDC 73.283755 | | | ETH 1.14229049052829 |
| 3.1.133085 | DARYL NICOL | ADDRESS REDACTED | | | ADA 5668.407083<br>BTC 0.19545182944544<br>CEL 228.749742144092<br>ETH 0.38286087999999 9 | | | |
| 3.1.133086 | DARYL NONAILLADA | ADDRESS REDACTED | | | LTC 0.23733910108 | | | |
| 3.1.133087 | DARYL OBERT | ADDRESS REDACTED | | | BTC 0.238651400849476<br>ETH 6.26368605663012 | | | |
| 3.1.133088 | DARYL OLANDER | ADDRESS REDACTED | | | MATIC 478.87954331339.7<br>BTC 5.02581840295219E-05<br>CEL 0.028662791410057.8<br>PAXG 0.000259560040445014<br>USDC 0.74147335153627.9 | | | |
| 3.1.133089 | DARYL OLSEN | ADDRESS REDACTED | | | BTC 0.00444941556591651<br>CEL 100.877743036252<br>DASH 0.000000945061446938<br>ETH 0.00228001144376.8<br>LTC 0.00537139898786363 | | | |
| 3.1.133090 | DARYL ONG | ADDRESS REDACTED | | | ETH 0.00010801204178432.8 | | | |
| 3.1.133091 | DARYL ONG | ADDRESS REDACTED | | | ADA 7096.8297861217<br>BNB 6.06338156096496<br>BTC 0.14573952353592<br>CEL 1.2402545980925.2<br>DOT 26.6294975647362<br>ETH 30.2720376813219 | | | |
| 3.1.133092 | DARYL ONG | ADDRESS REDACTED | | | BTC 0.00120324426049252<br>CEL 5.810638851699215<br>ETH 1.7138748115958<br>LINK 250.565833812399<br>LTC 9.65502 | | | |
| 3.1.133093 | DARYL POLLOCK | ADDRESS REDACTED | | | BTC 0.00130894247019364<br>LUNC 9.74809054579718 | | | |
| 3.1.133094 | DARYL POPPE | ADDRESS REDACTED | | | ADA 411.17998817948<br>BCH 0.274556400058 77<br>BSV 0.269645462993 74<br>BTC 0.200048028945617<br>COMP 0.00009362817318855 5<br>ETH 0.237223491768 23<br>LTC 0.00021571491644882 7<br>MATIC 508.55958399444 4<br>UNI 0.000772333763594897<br>USDC 766.076846009738<br>XLM 0.031089214999164.3 | BTC 0.000459918134572046 | | |
| 3.1.133095 | DARYL QUEK | ADDRESS REDACTED | | | CEL 8.41998802389.79<br>MATIC 156.34429640166.9<br>MCDAI 40<br>USDT ERC20 225.325259133893 | | | |
| 3.1.133096 | DARYL QUIMADO | ADDRESS REDACTED | | | BNB 0.0502216927142398<br>BTC 0.000023465801009021<br>XRP 1.7245967122726.3 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.133097 | DARYL REID ALLISON | ADDRESS REDACTED | | Yes | BAT 1.831108921129998-07<br>BCH 0.000000548913436882<br>BTC 1.788163353889031<br>CEL 25484.01079533771<br>COMP 0.0000000360715636036<br>ETH 21.562833905441S<br>LINK 0.077991232724772<br>LTC 0.00007996438473727<br>MCDAI 366.77746025292L<br>OMG 0.00000017468115129B<br>UNI 466.94239386823<br>KLM 0.0000000571151957314 | | | BTC 4.337611795111395<br>ETH 42.6680625950935<br>LINK 3988.2797087704 |
| 3.1.133098 | DARYL RUIZ | ADDRESS REDACTED | | | CEL 1.111678728S4092<br>TUSD 117.784407887783 | | | |
| 3.1.133099 | DARYL RUTHER SANTOS | ADDRESS REDACTED | | | BAT 200.13493493<br>BTC 0.000000005151245003<br>CEL 10.2149537649769 | | | |
| 3.1.133100 | DARYL SCHROCK | ADDRESS REDACTED | | | CEL 135.62384386194 | | | |
| 3.1.133101 | DARYL SCOTT | ADDRESS REDACTED | | | ADA 316.835631153496<br>BTC 0.000016569979172319<br>LUNC 10138.6983620843<br>XRP 0.6431508024709 | | | |
| 3.1.133102 | DARYL SMITH | ADDRESS REDACTED | | | ETH 0.000230182039379394 | | | |
| 3.1.133103 | DARYL SPEARS | ADDRESS REDACTED | | | BTC 0.000031719316318326 | | | |
| 3.1.133104 | DARYL SPINDLER | ADDRESS REDACTED | | | CEL 1.09945500998105<br>ADA 0.15118620362942<br>BTC 0.020185254002788S<br>ETH 0.510705863694S4<br>MCDAI 31.7904198570155<br>USDC 1103.64827330889 | | | |
| 3.1.133105 | DARYL STANFORD | ADDRESS REDACTED | | | BTC 0.00000526431563117<br>ETH 0.000070034325260583<br>LINK 1.176150704001S1<br>MANA 24.1077513391S3<br>KLM 25.893387273837G<br>XRP 0.00000061909005867 | | | |
| 3.1.133106 | DARYL TAN | ADDRESS REDACTED | | | ADA 198.088401781374<br>BTC 0.27745148206312S<br>ETH 4.452945682589S46<br>GUSD 11333.195828422<br>MATIC 3820.42156551377<br>SNX 682.39327816558L<br>USDT ERC20 314.810792653976 | | | |
| 3.1.133107 | DARYL TAN | ADDRESS REDACTED | | | BTC 0.000000669139473392<br>BUSD 0.00179533474946301<br>CEL 2.475221768057Z9<br>MCDAI 0.001764563189300D4<br>USDT ERC20 0.0014606059351558Z | | | |
| 3.1.133108 | DARYL TAN | ADDRESS REDACTED | | | BTC 0.00672376339529599<br>ETH 0.032450025826823 | | | |
| 3.1.133109 | DARYL TEO | ADDRESS REDACTED | | | ADA 146.20145990103<br>BTC 0.038131829677073<br>CEL 33.94370664694177<br>DOT 4.2152490592016<br>ETH 0.650303691748S4<br>GUSD 0.00815085493513256<br>LINK 6.672437977602B4<br>MATIC 299.525873945287<br>USDT ERC20 0.00000057934952581<br>XRP 76.70165070841 | | | |
| 3.1.133110 | DARYL THOMPSON | ADDRESS REDACTED | | | BCH 0.24658808537342<br>BTC 0.00876004402023735<br>CEL 0.613223436923269<br>ETH 0.000102116008425591<br>LTC 1.1865401561945S | | | |
| 3.1.133111 | DARYL TITSWORTH | ADDRESS REDACTED | | | ADA 122.52354613064T<br>BTC 0.001206711352724Z<br>SNX 1.17697628571181 | | | |
| 3.1.133112 | DARYL TJAHJONO | ADDRESS REDACTED | | | BTC 0.0098248578602012T<br>ETH 2.98168414340396<br>MATIC 0.0009516305422411<br>USDT ERC20 0.2334667910865945 | | | |
| 3.1.133113 | DARYL VERMACE | ADDRESS REDACTED | | | CEL 0.124903056S4478<br>ETH 0.000569091822574985<br>MCDAI 0.0131354188736719 | | | |
| 3.1.133114 | DARYL VETTER | ADDRESS REDACTED | | | BTC 0.00056952589094294<br>ETH 1.101220948464<br>USDC 3.537737597886J | | | |
| 3.1.133115 | DARYL WARD | ADDRESS REDACTED | | | ETC 0.93659091993135<br>CEL 35.8513993730297<br>DOT 0.0000000000421004S8<br>LTC 0.000000007200241579<br>MCDAI 7.13950950640054 | ADA 0.000000086856125587L<br>BTC 0.0656442343054793<br>USDC 0.00000077214992978S | | |
| 3.1.133116 | DARYL WATSON | ADDRESS REDACTED | | | CEL 27.80446628340S | | | |
| 3.1.133117 | DARYL WAYNE DOLLAR | ADDRESS REDACTED | | | BSV 11.07855319<br>BTC 0.92823984566340S<br>CEL 10800.149424216<br>DASH 19.2460628645718<br>ETC 201.811658937715<br>ETH 2.18228619997444<br>LTC 164.533815774455<br>LUNC 39.07<br>MATIC 999.92<br>SNX 21<br>SOL 102.428589<br>ZEC 11.5148131237363 | BTC 0.0076770573715082<br>CEL 16400 | | |
| 3.1.133118 | DARYL WILLETTS | ADDRESS REDACTED | | | MATIC 366.10417332255L | | | |
| 3.1.133119 | DARYL WILLIAM DREISBACH | ADDRESS REDACTED | | | CEL 22.95699056F3124<br>MCDAI 70<br>XRP 2435.268831 | | | |
| 3.1.133120 | DARYL WILLIAMS | ADDRESS REDACTED | | | AVAX 6.61802217307541<br>BAT 0.067372973377749Z<br>BTC 0.0234718771679889<br>DOT 44.5635873605114<br>EOS 0.034491936039577<br>ETH 6.42912278387256J<br>MANA 0.00958166561875802<br>MATIC 1131.476855029J8<br>SNX 46.0656431119637<br>USDC 615.361119308856<br>XLM 0.0290446075642765 | BTC 0.0259987<br>ETH 0.69055<br>MATIC 859.34366121<br>USDC 0.966<br>XLM 0.069978 | | |
| 3.1.133121 | DARYL WILLIAMSON | ADDRESS REDACTED | | | BTC 1.06081143107021<br>MATIC 1.63179037846981 | | | |
| 3.1.133122 | DARYL WOOD | ADDRESS REDACTED | | | AAVE 0.000000559534942766<br>BTC 0.000000103869205682<br>CEL 156.1531307277S6<br>DOT 53.9792227613763<br>ETH 0.298895838731716<br>LINK 47.6870039062734<br>MATIC 1360.219649776S | | | |
| 3.1.133123 | DARYL YANN | ADDRESS REDACTED | | | ADA 674229904565817<br>BTC 0.00087103919859952<br>LINK 1017.66460667164 | | | |
| 3.1.133124 | DARYL YAP | ADDRESS REDACTED | | | BAT 5.37184<br>CEL 0.0371801263S6296 | | | |
| 3.1.133125 | DARYL YAU | ADDRESS REDACTED | | | ADA 694.184908047551<br>BTC 0.11401589379863<br>DOGE 334.6700268920Z8<br>ETH 3.18530815163216<br>MATIC 439.357004015535<br>SOL 4.85292582999397<br>USDT ERC20 93.5737023918835 | | | |
| 3.1.133126 | DARYL ZHENG WEI HENG | ADDRESS REDACTED | | | ADA 0.0000000297546857J<br>BTC 0.00000052943047775<br>CEL 1.16959874712077<br>DOT 0.0204162196752512<br>LUNC 0.00000080199067570B<br>MATIC 0.0007074884059800B6<br>SOL 0.00384770207923J9J<br>USDC 0.0000005097566015J | | | |
| 3.1.133127 | DARYLE CARRICO | ADDRESS REDACTED | | | BTC 0.04273374986833808<br>DOT 16.189851243122<br>ETH 12.8477256997044<br>USDC 493.8271597694J | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.133128 | DARYLE JASPER | ADDRESS REDACTED | | | CEL 1.0752907451492B | | | |
| 3.1.133129 | DARYLE MOBLEY | ADDRESS REDACTED | | | BTC 0.0000009668752617J | | | |
| 3.1.133130 | DARYLE TAN | ADDRESS REDACTED | | | BTC 0.2936990642995J7 | | | |
| | | | | | LTC 0.0009266800758058J | | | |
| | | | | | SNX 0.0128659857960967 | | | |
| 3.1.133131 | DARYLE TODOS | ADDRESS REDACTED | | | BTC 1.2878560987899W-07 | | | |
| | | | | | CEL 0.0961268251529038 | | | |
| | | | | | DOT 0.0001065605305230J | | | |
| | | | | | MCDAI 0.1020528155146B4 | | | |
| | | | | | ZEC 0.0012571179458V592 | | | |
| 3.1.133132 | DARYLIANE MAGAWAY | ADDRESS REDACTED | | | CEL 0.1838793603421T6 | | | |
| | | | | | ETH 0.0025 | | | |
| 3.1.133133 | DARYLL FALLE | ADDRESS REDACTED | | | BTC 0.001136366484Z4777 | | | |
| 3.1.133134 | DARYLL GAN | ADDRESS REDACTED | | | BTC 0.0000074866463849 | | | |
| | | | | | ETH 0.00000180710759K162 | | | |
| | | | | | USDT ERC20 0.2630596845752J96 | | | |
| 3.1.133135 | DARYLL MAGAT | ADDRESS REDACTED | | | BTC 0.0177331344368K77 | | | |
| 3.1.133136 | DARYLL NAVAL | ADDRESS REDACTED | | | SNX 28.8801091219711 | | | |
| | | | | | CEL 0.1856911557417N3 | | | |
| 3.1.133137 | DARYLL SUTCLIFFE | ADDRESS REDACTED | | | USDT ERC20 0.0614275905588657 | | | |
| | | | | | CEL 1.7364293497975J2 | | | |
| | | | | | SNX 0.002 | | | |
| 3.1.133138 | DARYN BUNGEY | ADDRESS REDACTED | | | USDC 78.272399 | | | |
| | | | | | BTC 0.3161037444818K8 | | | |
| | | | | | CEL 190.0673024439I99 | | | |
| 3.1.133139 | DARYN CARROLL | ADDRESS REDACTED | | Yes | ADA 0.9530694225493J6 | | | BTC 0.169394625955491 |
| | | | | | BTC 0.1321182017919I4 | | | |
| | | | | | ETH 0.0002315499040266I57 | | | |
| | | | | | GUSD 1.5642337348682J7 | | | |
| | | | | | MATIC 1.9683100343B227 | | | |
| | | | | | SOL 57.8709222819381 | | | |
| | | | | | USDC 1022.5325224791 | | | |
| 3.1.133140 | DARYN JOEL TREGANOWAN | ADDRESS REDACTED | | | ADA 2.4356557286954I4 | | | |
| | | | | | BTC 0.04098604218201J4 | | | |
| | | | | | CEL 12.0993725875557 | | | |
| | | | | | MATIC 1066.6356682J332 | | | |
| | | | | | USDT ERC20 266.13778 | | | |
| | | | | | XRP 0.000000476618732529 | | | |
| 3.1.133141 | DARYN LARSON | ADDRESS REDACTED | | | CEL 4.3441486433B837 | | | |
| | | | | | XRP 1.5770989498T207 | | | |
| 3.1.133142 | DARYN PAGE | ADDRESS REDACTED | | | ADA 1085 5486030B415 | | | |
| | | | | | BTC 0.0206006017422711 | | | |
| | | | | | SNX 527.36271408N664 | | | |
| 3.1.133143 | DARYN PETERS | ADDRESS REDACTED | | | BTC 0.000000229368805368 | | | |
| | | | | | CEL 0.0003830987429092S4 | | | |
| 3.1.133144 | DARYN RODY | ADDRESS REDACTED | | | ADA 1071.2225146785J2 | | | |
| | | | | | BTC 0.000951215880573587 | | | |
| 3.1.133145 | DARYN VELLOS | ADDRESS REDACTED | | | ETH 0.6487169572482 | | | |
| | | | | | BTC 0.00112176834325J739 | | | |
| 3.1.133146 | DARYN WAKASA | ADDRESS REDACTED | | | ETH 0.006256305050559726 | | | |
| | | | | | ADA 258.43301311J087 | | AVAX 0.726781233202087 | | |
| | | | | | AVAX 6.3569860603172 | | | |
| | | | | | BTC 0.1335267252033207 | | | |
| | | | | | ETH 2.612597179D1039 | | | |
| | | | | | MATIC 388.89748442J941 | | | |
| | | | | | SOL 17.0902259572724 | | | |
| | | | | | USDC 73928.4845504425 | | | |
| 3.1.133147 | DARYNA DARCHUK | ADDRESS REDACTED | | | BTC 0.00107956638T4196 | | | |
| | | | | | ETH 0.1692602245394O5 | | | |
| | | | | | LINK 10.42103637B913B | | | |
| 3.1.133148 | DARYNA KOVAL | ADDRESS REDACTED | | | CEL 4.108644423877I3 | | | |
| | | | | | USDT CRC20 402 | | | |
| 3.1.133149 | DARYNA KUBAR | ADDRESS REDACTED | | | BTC 0.000226525633853413 | | | |
| 3.1.133150 | DARYNA PADALYTSYA | ADDRESS REDACTED | | | ADA 1003.599375785 | | | |
| | | | | | BNB 1511.5 | | | |
| | | | | | BTC 108.251411520941 | | | |
| | | | | | CEL 749437.22501J686 | | | |
| | | | | | DOT 18.9 | | | |
| | | | | | ETH 702.127321 | | | |
| | | | | | MATIC 1539073.5906007 | | | |
| | | | | | MCDAI 60 | | | |
| | | | | | USDT ERC20 10000 | | | |
| 3.1.133151 | DARYNA SLOBODIANIUK | ADDRESS REDACTED | | | USDT ERC20 0.2778635887I4726 | | | |
| 3.1.133152 | DARYNA SOROKA | ADDRESS REDACTED | | | BTC 0.00000121541375818 | | | |
| | | | | | ETH 0.00000979567560380S | | | |
| | | | | | USDC 0.00073848225B683613 | | | |
| 3.1.133153 | DARYNA VLASIUK | ADDRESS REDACTED | | | ETH 0.008608514263091R7 | | | |
| 3.1.133154 | DARYNNE JESSLER | ADDRESS REDACTED | | | BAT 1.1896681846T809 | | | |
| | | | | | BCH 0.0004651275012J9594 | | | |
| | | | | | BTC 0.0000001209060D1404 | | | |
| | | | | | CEL 1.1191580914537J | | | |
| | | | | | DASH 0.00300065880144401 | | | |
| | | | | | ETC 0.005393153012929J37 | | | |
| | | | | | ETH 0.0000296009502J7303 | | | |
| | | | | | GUSD 0.571154497309B1 | | | |
| | | | | | LINK 0.07595786463B2247 | | | |
| | | | | | LTC 0.00009T5340390180D5 | | | |
| | | | | | MATIC 0.017470323688Z | | | |
| | | | | | OMG 0.0105421903I31264 | | | |
| | | | | | SGB 99.128764395709Z | | | |
| | | | | | SNX 0.054409058428829 | | | |
| | | | | | UNI 0.052348750521691J | | | |
| | | | | | USDC 0.088118071433678J | | | |
| | | | | | XLM 0.465307099568003 | | | |
| | | | | | XRP 0.251496683741198 | | | |
| | | | | | ZEC 0.004651985791707J3 | | | |
| | | | | | ZRX 0.2493487670Z2882 | | | |
| 3.1.133155 | DARYOUSH BIJARCHI | ADDRESS REDACTED | | | BTC 0.01678080637377O6 | | | |
| 3.1.133156 | DARYOUSH HASHEMI | ADDRESS REDACTED | | | CEL 0.000403623649578173 | | | |
| | | | | | XLM 27.393580814204J | | | |
| 3.1.133157 | DARYUS BEALE | ADDRESS REDACTED | | | CEL 1 | | | |
| 3.1.133158 | DARYUS BEALE | ADDRESS REDACTED | | | BAT 5.721476426Z2297 | BTC 0.0000000213979312J3 | | |
| | | | | | BTC 0.0002180667276006 | USDC 0.000000206250515858 | | |
| | | | | | CEL 109.986446771495 | | | |
| | | | | | DASH 0.005005833592021I93 | | | |
| | | | | | ETH 0.009936239350632B8 | | | |
| | | | | | LTC 0.0110666147494065 | | | |
| | | | | | MATIC 125.95998625137 | | | |
| | | | | | MCDAI 109.20422025741J | | | |
| | | | | | USDC 53.1942213312824 | | | |
| 3.1.133159 | DARZELL PRYOR | ADDRESS REDACTED | | | BCH 0.0001062509337B2016 | | | |
| | | | | | LTC 0.1125112606282J3 | | | |
| | | | | | OMG 0.0022283999981737 | | | |
| | | | | | SNX 2.1631442035O901 | | | |
| 3.1.133160 | DAS NA SONGKHLA | ADDRESS REDACTED | | | BTC 0.000221904238587448 | | | |
| 3.1.133161 | DAŠA LIPTÁKOVÁ | ADDRESS REDACTED | | | BTC 0.014418730967916B | | | |
| 3.1.133162 | DASANAYAKA ARUNASIRI | ADDRESS REDACTED | | | CEL 0.2187721159B831 | | | |
| | | | | | CEL 0.0128612333093069 | | | |
| | | | | | LTC 0.00012905936021J447 | | | |
| | | | | | MCDAI 0.0412398641008392 | | | |
| 3.1.133163 | DASARADHA NAIDU | ADDRESS REDACTED | | | BTC 0.0000016651022781S2 | | | |
| | | | | | CEL 0.1196184567322S7 | | | |
| 3.1.133164 | DASARATHI GEDELA | ADDRESS REDACTED | | | ADA 238.388113389158 | | | |
| | | | | | BSV 0.061538986017J525 | | | |
| | | | | | BTC 0.0734410107416I13 | | | |
| | | | | | LINK 0.04440448277147189 | | | |
| | | | | | USDC 278.099883367614 | | | |
| 3.1.133165 | DASARI KEERTHANA | ADDRESS REDACTED | | | BTC 0.0000000055918I4688 | | | |
| | | | | | CEL 0.28721121649479 | | | |
| | | | | | DOT 0.0000000003063J33 | | | |
| 3.1.133166 | DASH KINCHIK | ADDRESS REDACTED | | | BTC 0.00000000053166049 | | | |
| | | | | | CEL 0.003890033502517 | | | |
| | | | | | MATIC 0.4849880670611J5 | | | |
| 3.1.133167 | DASH KOKOLLARI | ADDRESS REDACTED | | | BTC 0.00000000700223581J4 | | | |
| | | | | | CEL 0.0272821999191233 | | | |
| 3.1.133168 | DASH LOVE | ADDRESS REDACTED | | | BCH 0.0000004942240267T | DASH 0.0013330378350246J7 | | |
| | | | | | BTC 0.00000000060139413I4 | LTC 0.0014379525098912J7 | | |
| | | | | | DASH 3.585650338149990-07 | | | |
| | | | | | ETH 1.7183829229699E-07 | | | |
| | | | | | ETH 0.0000003868172128I7 | | | |
| 3.1.133169 | DASHA GARIEPY | ADDRESS REDACTED | | | BTC 0.0008910690398680023 | | | |
| | | | | | USDC 2136.77651135171 | | | |
| 3.1.133170 | DASHA KAZANTSEVA | ADDRESS REDACTED | | | BTC 0.0000000069180784 | | | |
| | | | | | CEL 1.19752385181159 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.133171 | DASHA LEONTEVA | ADDRESS REDACTED | | | BNB 1.0995<br>BTC 0.00075820153808165<br>GEL 53.52699219785.72 | | | |
| 3.1.133172 | DASHA MAY | ADDRESS REDACTED | | | BTC 0.0000000040640610B6<br>CEL 0.0828073483671776 | | | |
| 3.1.133173 | DASHA MISHKINA | ADDRESS REDACTED | | | BTC 0.00000000180897375.1<br>CEL 0.00019465109765724S<br>MATIC 0.616509457387228 | | | |
| 3.1.133174 | DASHA MUSHKINA | ADDRESS REDACTED | | | BTC 0.0000000829619615818B<br>CEL 0.00098751527636543.2<br>MATIC 0.860685175248719 | | | |
| 3.1.133175 | DASHA MUSHKINA | ADDRESS REDACTED | | | BTC 0.0000002994004240914<br>MATIC 0.860647367606723 | | | |
| 3.1.133176 | DASHA R SCOTT | ADDRESS REDACTED | | | BTC 0.003566773948044444 | BTC 0.00165028942468101<br>USDC 488.145543 | | |
| 3.1.133177 | DASHAMIR QOKU | ADDRESS REDACTED | | | BTC 0.003268273256608638<br>CEL 4087.41904156209<br>ETH 1.6030883460084<br>USDC 12.0499926596046 | | | |
| 3.1.133178 | DASHAN GIBSON | ADDRESS REDACTED | | | ADA 104.7244501S759<br>BTC 0.001293360177064B1<br>ETH 0.00281869379608873<br>MATIC 104.645737S2776 | | | |
| 3.1.133179 | DASHANNE MATHIS | ADDRESS REDACTED | | | CEL 1.08354634355507 | | | |
| 3.1.133180 | DASHAWN CROWDER | ADDRESS REDACTED | | | ADA 0.0516711682513621<br>BCH 2.054157233225990-06<br>BTC 0.000010275098S513359<br>CEL 91.463951274263<br>EOS 64.88239245650?7<br>LTC 0.00003027959184948<br>OMG 0.160263573330124<br>SNX 1.61285384192082<br>ZEC 0.000198611954660S23 | ADA 0.000000102258B7174<br>BCH 0.00000000007277088?7<br>BTC 0.00000000315706785?<br>LTC 0.0000000071552709S2<br>ZEC 0.00000001960835814 | | |
| 3.1.133181 | DASHAWN JOHNSON | ADDRESS REDACTED | | | BCH 0.00000052205320989.3<br>BTC 0.0000721760572587.32<br>CEL 0.0039722493509062 | | | |
| 3.1.133182 | DASHAWN JOHNSON | ADDRESS REDACTED | | | CEL 1.09945500998105 | | | |
| 3.1.133183 | DASHAWN MARTINEZ | ADDRESS REDACTED | | | BTC 0.0005206706539629 | | | |
| 3.1.133184 | DASHAWN MARTINEZ | ADDRESS REDACTED | | | MATIC 1.957946B230608 | | | |
| 3.1.133185 | DASHAWN NICHOLSON | ADDRESS REDACTED | | | BTC 5.03893228199999E-08<br>ETH 1.30669126356899E-06<br>LTC 0.000030899826062311<br>MANA 0.000788399226659329<br>MATIC 0.03373703556122388<br>SOL 0.00006547011408?362<br>USDC 0.0149853222899851<br>XLM 0.422423572749113 | | | |
| 3.1.133186 | DASHAWN SANDERS | ADDRESS REDACTED | | | ADA 143.170890133724<br>BTC 0.0106664774018784<br>DOT 86.174108438638s<br>ETH 5.529164090S895 | | | |
| 3.1.133187 | DASHAWN SMITH | ADDRESS REDACTED | | | ETH 0.022932362406B584 | | | |
| 3.1.133188 | DASHAWN SUMRALL | ADDRESS REDACTED | | | LINK 0.0156670083105.44 | | | |
| 3.1.133189 | DASHILTO INVESTMENT TRUST | E. 8TH ST., SIOUX FALLS, SOUTH DAKOTA 57103 | | | BTC 0.000147649787630878 | | | |
| 3.1.133190 | DASHER LOVE | ADDRESS REDACTED | | | BCH 0.000597862750112B2<br>BTC 8.15617683257999E-07<br>CEL 0.06343887354253.69<br>DASH 0.00000175634368183?<br>ETH 0.00017824067303B061<br>LTC 1.41094645395899E-06<br>MCDAI 0.0286282619669096<br>USDC 0.687797327261201<br>USDT ERC20 0.034269769774104.9<br>XLM 0.0387404836833B | | | |
| 3.1.133191 | DASHI GONCHIKOV | ADDRESS REDACTED | | | BTC 0.0000031401917800.1<br>MCDAI 0.0208045779632738 | | | |
| 3.1.133192 | DASHIEL NEIMARK | ADDRESS REDACTED | | | ADA 0.47290237124869<br>BCH 0.000629440910643702<br>BTC 0.000239391554009454<br>DASH 0.003152846609779024<br>ETH 0.000752275900378.43<br>ETH 0.001683169281263?<br>XLM 0.205793899979994 | | | |
| 3.1.133193 | DASHIELL REES | ADDRESS REDACTED | | | BTC 0.005882464695655.5 | | | |
| 3.1.133194 | DASHINIH KOKOLLARI | ADDRESS REDACTED | | | CEL 1.1491711535.1283 | | | |
| 3.1.133195 | DASHO JINGJIT | ADDRESS REDACTED | | | BTC 0.0000008919311660562<br>CEL 0.68344743426357?<br>DOT 0.054816404351851 | | | |
| 3.1.133196 | DASHON BOWEN | ADDRESS REDACTED | | | ETH 0.0007898169911986493 | | | |
| 3.1.133197 | DASHRATH VAISH | ADDRESS REDACTED | | | CEL 1.0994550099810S | | | |
| 3.1.133198 | DASHUR BUNTIN | ADDRESS REDACTED | | | ETH 0.0175684829037706 | | | |
| 3.1.133199 | DASHYLL WAAURING | ADDRESS REDACTED | | | ADA 0.09936167944699.44<br>BNB 0.00271681581187944<br>BTC 0.000002924B5390?407<br>CEL 0.030383624678166?<br>DASH 0.017265178386130S<br>DOT 0.562123229202818<br>ETH 0.00683270678B358694<br>USDC 0.0012576911620S545<br>LUNC 0.00461788462948351 | | | |
| 3.1.133200 | DASIE BRUAN FABRIGAR | ADDRESS REDACTED | | | | BTC 0.00258188<br>ETH 0.03507738 | | |
| 3.1.133201 | DASILVA ABEL | ADDRESS REDACTED | | | CEL 0.02941580533674B4 | | | |
| 3.1.133202 | DASITH GAMAGE | ADDRESS REDACTED | | | BTC 0.00000000746592319<br>CEL 1.13662773177912 | | | |
| 3.1.133203 | DASMAN BARUA | ADDRESS REDACTED | | | ETH 0.495470888168531 | | | |
| 3.1.133204 | DASMONE GODDARD | ADDRESS REDACTED | | | BTC 0.00001097473613B086<br>ETH 0.000032B12092396741 | BTC 0.0000000082710B376 | | |
| 3.1.133205 | DASOL KIM | ADDRESS REDACTED | | | BNB 0.000000348082194525<br>BTC 0.000000006756258873<br>CEL 0.3204837676842<br>USDC 0.000000018791722593<br>USDT ERC20 0.000000519872457517 | | | |
| 3.1.133206 | DASOM BAN | ADDRESS REDACTED | | | BTC 0.000002743099542506<br>USDC 1.4250254869375B | | | |
| 3.1.133207 | DASOM SHARON LEE | ADDRESS REDACTED | | | BTC 0.05221034785516<br>CEL 36.7288547450576 | | | |
| 3.1.133208 | DASRENE KOH | ADDRESS REDACTED | | | BTC 0.0153644085006051<br>ETH 0.0602094343365441 | | | |
| 3.1.133209 | DASSY DIDIER | ADDRESS REDACTED | | | BTC 0.00086829059515761S<br>CEL 18.5137442446818<br>DOT 23.0501819973 | | | |
| 3.1.133210 | DASTIN ADAMOWSKI | ADDRESS REDACTED | | | BTC 0.00058983801702444?<br>CEL 0.6393584B954549 | | | |
| 3.1.133211 | DASTIN KARTOUM-PRATER | ADDRESS REDACTED | | | BTC 0.000001360767254228<br>ETH 0.000819650811190056 | | | |
| 3.1.133212 | DASTUGUE FABIEN | ADDRESS REDACTED | | | ADA 0.017423321594030S<br>CEL 0.0228488385788815<br>ETH 0.000319071305842062<br>MATIC 0.00001783184448125<br>USDC 0.56239606904774.4 | | | |
| 3.1.133213 | DASUL LEE | ADDRESS REDACTED | | | BTC 0.0516773126414039 | | | |
| 3.1.133214 | DASUN FERNANDO | ADDRESS REDACTED | | | BTC 0.0012373019258362.9<br>USDT ERC20 411.703558137071 | | | |
| 3.1.133215 | DAT DANG | ADDRESS REDACTED | | | USDC 0.106736793347916 | | | |
| 3.1.133216 | DAT DO | ADDRESS REDACTED | | Yes | BTC 0.0388312091926253<br>CEL 2.73025435099451<br>ETH 0.0325742499453654<br>OMG 0.000375656558624 | | | BTC 0.0704120064497337<br>ETH 2.3803586090S829 |
| 3.1.133217 | DAT DUONG | ADDRESS REDACTED | | | BTC 0.0000018050674847975<br>USDC 0.0013641050193537 | | | |
| 3.1.133218 | DAT HO | ADDRESS REDACTED | | | AAVE 0.00000609316279660?<br>AVAX 0.08551222953S3413<br>BSV 0.00172820817544669<br>BTC 0.0002490574308985033<br>CEL 1616.69533893567<br>COMP 4.924592619921B1<br>ETH 0.00673967638666499<br>MATIC 27.7009626788122<br>SNX 0.4222670687951B1<br>SOL 0.000729501969375?72<br>USDC 0.01148503831204818 | BTC 0.0000000016180850004 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.133319 | DAT LE | ADDRESS REDACTED | | | ETC 0.011685347018915<br>MATIC 0.237189448222206<br>USDT ERC20 0.009057182847528914 | | | |
| 3.1.133320 | DAT LY | ADDRESS REDACTED | | | BTC 0.005094349882201839<br>USDC 512.687936803864 | | | |
| 3.1.133321 | DAT NGUYEN | ADDRESS REDACTED | | | BNB 0.0015538237418727 | | | |
| 3.1.133322 | DAT NGUYEN | ADDRESS REDACTED | | | BTC 0.0000000185747274453<br>BTC 0.000194257912712392<br>ETH 0.00002700099832681<br>USDC 6.39013137663329 | | BTC 0.000000006210139544 | |
| 3.1.133323 | DAT NGUYEN | ADDRESS REDACTED | | | LINK 0.011360149518897 | | | |
| 3.1.133324 | DAT NGUYEN | ADDRESS REDACTED | | | AVAX 7.16373728174079<br>BTC 0.000612151631443894<br>DOT 10.6319676054292<br>ETH 0.253912736965459<br>LUNC 13.11540854140517<br>MATIC 0.376562196011136<br>SOL 19.3628009903378<br>USDC 0.908920287899205 | AVAX 1.003547183102<br>BTC 0.00092537662478878 | | |
| 3.1.133325 | DAT NGUYEN | ADDRESS REDACTED | | | BTC 0.236632654815168<br>ETH 2.49791891929382<br>USDC 12517.1704958268 | | | |
| 3.1.133326 | DAT NGUYEN | ADDRESS REDACTED | | | BTC 0.2987251033588427<br>ETH 7.15598974517525<br>GUSD 44.6393912266429 | | BTC 0.001745745759545512<br>ETH 0.440070906651339 | |
| 3.1.133327 | DAT NGUYEN | ADDRESS REDACTED | | | CEL 161.259906601056<br>ETH 1.19836312815945 | | | |
| 3.1.133328 | DAT NGUYỄN TIẾN | ADDRESS REDACTED | | | BTC 0.000001453026542<br>CEL 4.6366296653031<br>ETH 0.050571175175364?<br>PAXG 0.0002987655899592<br>USDT ERC20 0.000689854250142794 | | | |
| 3.1.133329 | DAT PHAM | ADDRESS REDACTED | | | BTC 0.0152760291122613<br>USDC 46.44198205661175 | SOL 0.00000365<br>USDC 0.00582489257990542 | | |
| 3.1.133330 | DAT PHAN | ADDRESS REDACTED | | | CEL 1.09945500998105 | | | |
| 3.1.133331 | DAT PHAN | ADDRESS REDACTED | | | BNB 0.00972597304534867 | | | |
| 3.1.133332 | DAT PHUNG | ADDRESS REDACTED | | | BCH 0.000147446676028401<br>ETH 0.000002004854817135?<br>LTC 0.00115326818213399<br>USDC 0.050481115693?6?<br>XRP 0.656321910474439 | | | |
| 3.1.133333 | DAT PHUNG BA | ADDRESS REDACTED | | | BNB 0.000000041386079464<br>BTC 0.0010770524761946?<br>CEL 1.756981177604669 | | | |
| 3.1.133334 | DAT T DUONG | ADDRESS REDACTED | | | ADA 6.80954845450515 | | | |
| 3.1.133335 | DAT TIEN LE | ADDRESS REDACTED | | | BTC 0.00000055391137841?<br>ETH 0.00149499513683056 | BTC 0.00000045 | | |
| 3.1.133336 | DAT TIEN NGUYEN | ADDRESS REDACTED | | | BTC 0.0134702934456865 | | | |
| 3.1.133337 | DAT TRAN | ADDRESS REDACTED | | | CEL 0.183583115171722<br>DOT 83.5604369870849 | | | |
| 3.1.133338 | DAT VU | ADDRESS REDACTED | | | 1INCH 0.0555730568962033<br>ADA 11574.6885458721<br>BTC 0.00525424973769514<br>DOT 171.645867301394<br>ETH 0.0103819785260B1<br>LINK 547.448603505156<br>MATIC 8948.55393612932<br>SNX 710.31472081611?<br>UNI 693.173192763847<br>USDC 0.87419018821441?<br>XLM 22.036459436221? | USDC 20 | | |
| 3.1.133339 | DAT VUONG | ADDRESS REDACTED | | | BNB 0.00101670560282681<br>BTC 0.000001907394020785<br>CEL 0.0057122646198202? | | | |
| 3.1.133340 | DATA TRADER | ADDRESS REDACTED | | | BTC 0.000890733640882?09<br>SNX 0.042665394468597 | | | |
| 3.1.133341 | DATE OF BIRTH | ADDRESS REDACTED | | | CEL 13.3588279656385 | | | |
| 3.1.133342 | DATHAN DEDMAN | ADDRESS REDACTED | | | OMG 0.000638872047720923<br>XLM 0.35846709338215 | | | |
| 3.1.133343 | DATHAN ELLIS | ADDRESS REDACTED | | | BTC 0.024428007501097?<br>ETH 0.391090483011376 | | | |
| 3.1.133344 | DATIN DAMEIN DEVEZIN | ADDRESS REDACTED | | | ETH 0.0014907143202405? | | | |
| 3.1.133345 | DATO MAGRADZE | ADDRESS REDACTED | | | BTC 0.000000189558507603 | | | |
| 3.1.133346 | DATTA SAI VENKATA BOMMI | ADDRESS REDACTED | | Yes | ETC 0.00000052? 789393405<br>ETH 8.52952569837366<br>LINK 0.0217469425692586<br>MATIC 1.67863137510467<br>USDC 8.1059024045799?<br>USDT ERC20 5.66129261853367 | BTC 0.0173850051303465<br>ETH 1.288115<br>LINK 0.00241883063316624<br>MATIC 0.00202525508720?1<br>USDC 2037.659<br>USDT ERC20 0.000000401238853342 | | BTC 2.8562451800862S |
| 3.1.133347 | DATTATRAY DAGALE | ADDRESS REDACTED | | | CEL 1.13312155689544 | | | |
| 3.1.133348 | DATTATRAY GALIYAL | ADDRESS REDACTED | | | BTC 0.0001245103770997B6<br>ETH 0.00010822841827126?3<br>USDT ERC20 0.032441 | | | |
| 3.1.133349 | DATTATRAY SHELAR | ADDRESS REDACTED | | | BTC 0.0009390498620334 | | | |
| 3.1.133350 | DATTATRAYA SHELAR | ADDRESS REDACTED | | | BTC 0.00323334918429865 | | | |
| 3.1.133351 | DATU AKMAD SEAN CAMSA | ADDRESS REDACTED | | | XRP 0.003101538830149 | | | |
| 3.1.133352 | DAU JESSE XIONG | ADDRESS REDACTED | | | BTC 0.0002979417078851S7<br>ETH 0.0052853626984575? | BTC 0.00175635 | | |
| 3.1.133353 | DAUD ALI | ADDRESS REDACTED | | | AAVE 21.3016088585?7<br>BTC 0.0005532642190875645<br>SNX 0.357428479762655 | | | |
| 3.1.133354 | DAUD GEAZAN | ADDRESS REDACTED | | | BTC 0.000005901781562528<br>KNC 0.0258397908373433<br>LINK 0.0138683456788363<br>MATIC 1.0576250066217?<br>USDC 1.4094942608915? | | | |
| 3.1.133355 | DAUDI FLETCHER | ADDRESS REDACTED | | | ADA 173.474101478026<br>AVAX 2.519383293951B1<br>BTC 0.273335120782734<br>ETH 0.623102186030533<br>LINK 8.9292942727?1<br>LTC 0.000577735215830161<br>MATIC 332.008439864091<br>USDC 1.40949426080152 | | | |
| 3.1.133356 | DAUDI LONG | ADDRESS REDACTED | | | BTC 0.8160112467497?3<br>CEL 3598.74195065805<br>ETH 0.00473386292264677<br>USDC SO.123931135473?2 | BTC 0.073449952948519? | | |
| 3.1.133357 | DAUGLAS BALEWA | ADDRESS REDACTED | | | CEL 0.116404379234528 | | | |
| 3.1.133358 | DAULET SAKULOVICH ABDULOV | ADDRESS REDACTED | | | ETH 0.00000041<br>BNB 0.00088147295844041B | | | |
| 3.1.133359 | DAUMINH HOA | ADDRESS REDACTED | | | BTC 0.00000403197275443<br>CEL 0.038166791528058? | | | |
| 3.1.133360 | DA-UN CHUNG | ADDRESS REDACTED | | | LUNC 0.000006729099409339<br>ADA 214.5547409?6419<br>BTC 0.0000000882639050?<br>MATIC 0.0000003497014703?07 | | | |
| 3.1.133361 | DAUN RYOO | ADDRESS REDACTED | | | BTC 0.0011488627437182<br>ETH 1.05234594924665<br>USDT ERC20 605.3457599081BB | | | |
| 3.1.133362 | DAUNAY ALEXANDRE | ADDRESS REDACTED | | | AAVE 0.791837860040199<br>CEL 6.2448401672629<br>XLM 0.000000002465195295B<br>ZEC 0.00000000554766763 | | | |
| 3.1.133363 | DAUNGPORN PRAMOONMAK | ADDRESS REDACTED | | | BTC 0.0539913951751604<br>DOT 3.33845560230783<br>ETH 0.752916398047173 | | | |
| 3.1.133364 | DAUNOIS HUGO | ADDRESS REDACTED | | | CEL 8.79981141354173<br>ETH 0.0317562733797326<br>LTC 0.00101315176836463<br>USDT ERC20 55.4465135120531 | | | |
| 3.1.133365 | DAUNTE BILLUPS | ADDRESS REDACTED | | | BTC 0.0000034467010988485<br>ETH 0.000259595881663389 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.133266 | DAUNTE DELANEY | ADDRESS REDACTED | | | ADA 0.036325411304406<br>BTC 0.000000218862401687<br>CEL 0.011241587465168<br>DOT 0.007338210385612307<br>ETH 0.000023477834848055<br>KNC 0.003134982640066627<br>LINK 0.00900386938117693<br>MATIC 0.083003265079824<br>OMG 0.00129635151814075<br>SGB 0.121171605454107<br>XLM 0.00991361376355122 | | ADA 0.000000020556602955<br>BTC 0.000000007147004313<br>CEL 9.734431634333039<br>DOT 4.000756051175633<br>SGB 107.258344576815<br>XLM 0.000000005946422407<br>XRP 60.952247821334 | |
| 3.1.133267 | DAUNTE LAWRENCE | ADDRESS REDACTED | | | BTC 0.000110464685222171 | | | |
| 3.1.133268 | DAUREN SALYEV | ADDRESS REDACTED | | | BNB 1.612803193711141<br>BTC 0.00172550643613<br>CEL 0.2792472572771021 | | | |
| 3.1.133269 | DAURIA ANTONIO | ADDRESS REDACTED | | | BTC 0.0000000087563884616<br>CEL 0.792162619302096 | | | |
| 3.1.133270 | DAURIAC ELIAN | ADDRESS REDACTED | | | ADA 0.02965082388885<br>BTC 0.0000103552646753<br>CEL 9.6459316895757<br>DOT 0.00162812189520494<br>ETH 0.000124287430249 | | | |
| 3.1.133271 | DAURYS PEREZ | ADDRESS REDACTED | | | BTC 1.09326983904099E-06<br>CEL 1.15653593624662<br>SGB 0.0801631642797843<br>USDC 0.219962413782527<br>XLM 0.06053328307587<br>XRP 0.52437846233712 | | | |
| 3.1.133272 | DAUSE JOHAN | ADDRESS REDACTED | | | CEL 13.3871402825672<br>USDC 4.29120095833276 | | | |
| 3.1.133273 | DAV CLEM | ADDRESS REDACTED | | | CEL 28.3486122579814<br>ETH 0.38730561878647B | | | |
| 3.1.133274 | DAV GOH | ADDRESS REDACTED | | | BTC 0.0116316105658508 | | | |
| 3.1.133275 | DAV JIGGY | ADDRESS REDACTED | | | BTC 0.00095945800958149<br>CEL 0.543049308872218<br>DOT 0.22338790563622A<br>USDC 0.820993388686163 | | | |
| 3.1.133276 | DAVABALAN ANDAVAR | ADDRESS REDACTED | | | BCH 0.000087637518434419<br>BTC 0.1005869277B7704<br>ETH 0.00011865749450743J<br>LTC 0.00000453715906943<br>TGBP 0.0208880213034655 | | | |
| 3.1.133277 | DAVALOIS FEARON | ADDRESS REDACTED | | | BTC 0.00091804810341D6<br>CEL 13.630805678245A<br>ETH 0.001069767671680D3<br>USDC 16.3577238265726 | | | |
| 3.1.133278 | DAVALYN BLACK | ADDRESS REDACTED | | | BTC 0.00119331410D4381<br>ETH 0.02640931774212J1 | | | |
| 3.1.133279 | DAVAN HEPBURN | ADDRESS REDACTED | | | BTC 0.00309893999B80926J<br>CEL 0.31373693518B417<br>XRP 128.14547406B857 | | | |
| 3.1.133280 | DAVANTE PAYNE | ADDRESS REDACTED | | | ADA 0.25803194896572<br>BTC 0.016145594999327B<br>USDC 217.432063734J8 | | | |
| 3.1.133281 | DAVARENO JULIA | ADDRESS REDACTED | | | BTC 0.00144706622569718<br>CEL 4.0023321663641<br>USDC 0.050460481262472B | | | |
| 3.1.133282 | DAVAUN PATRYK-CORNELIUS WILLIAMS | ADDRESS REDACTED | | | ADA 133.082885753464<br>DOT 7.16497335224665<br>SOL 1.0228951027311J<br>XLM 65.287221527442J | | | |
| 3.1.133283 | DAVE ABLE | ADDRESS REDACTED | | | ADA 94.27341556682161<br>SNX 0.0179846021513817 | | | |
| 3.1.133284 | DAVE ALEXIS | ADDRESS REDACTED | | | BTC 0.0070921791588483J2<br>DOT 5.4382290174702<br>ETH 0.0595088852874302<br>MATIC 38.2576040837816<br>SNX 12.6257709439131 | | | |
| 3.1.133285 | DAVE ALLERE | ADDRESS REDACTED | | | ADA 172.200742263A | | | |
| 3.1.133286 | DAVE ALORO PERALTA | ADDRESS REDACTED | | | CEL 6.337183960610S<br>USDC 333.033982 | | | |
| 3.1.133287 | DAVE ANAND | ADDRESS REDACTED | | | ADA 1265.773977445J6<br>AVAX 42.1286268980046<br>BNB 0.00111072496235954<br>BTC 0.067473521043B148<br>CEL 0.6364232891251J2<br>DOT 0.093742357613926<br>ETH 1.3159940745927<br>LINK 0.00459307937085100A<br>LUNC 8.456231571235638<br>MATIC 1441.356423081J3<br>SOL 6.6695533434464 | | | |
| 3.1.133288 | DAVE ANDERSON | ADDRESS REDACTED | | | AVAX 7.615641528587S6 | AVAX 1.1801387226973J | | |
| 3.1.133289 | DAVE ANDERSON | ADDRESS REDACTED | | | BTC 0.000007218594677565 | BTC 0.000000000696268114 | | |
| 3.1.133290 | DAVE ANDREWS | ADDRESS REDACTED | | | BTC 0.01227656616721J7 | | | |
| 3.1.133291 | DAVE ARMIJO | ADDRESS REDACTED | | | BTC 0.000131229078891874<br>ETH 0.00277910783753279<br>MATIC 3.02348904108234<br>USDT ERC20 4.52219137867554 | BTC 0.0000000070706104 | | |
| 3.1.133292 | DAVE ASSINI | ADDRESS REDACTED | | | BTC 0.000000152475379845 | BTC 0.0000000181443960514 | | |
| 3.1.133293 | DAVE AUDELO | ADDRESS REDACTED | | | ADA 92.591691743579A<br>BTC 0.151899688219<br>CEL 853.303057843358<br>DOT 21.15459838J4229<br>ETH 0.93571478986213<br>LINK 7.24713199283831<br>MANA 114.24241336B785<br>MATIC 2031.89951679808<br>MCDAI 12.228992862745J<br>SGB 529.34955211J4466<br>UNI 4.4635981254J829<br>XLM 51.2219577B05689<br>XRP 4200.569540495J6 | | | |
| 3.1.133294 | DAVE AW | ADDRESS REDACTED | | | ADA 188.136994943133<br>BTC 0.000051192894979118<br>CEL 6.062462191491J4 | | | |
| 3.1.133295 | DAVE BABBITT | ADDRESS REDACTED | | | BTC 0.01170701631012J1 | | | |
| 3.1.133296 | DAVE BAK | ADDRESS REDACTED | | | BTC 0.000000531816609048<br>USDC 0.41645429411328 | | | |
| 3.1.133297 | DAVE BAKER | ADDRESS REDACTED | | | LINK 0.043770296389J287<br>MATIC 35.703849908541S<br>SNX 1.7175332299298 | | | |
| 3.1.133298 | DAVE BALL | ADDRESS REDACTED | | | BTC 0.000481605893346J49<br>CEL 303.8981296002J7<br>COMP 0.07061043<br>ETH 0.000000250770799434<br>USDC 1020.5514647071 | | | |
| 3.1.133299 | DAVE BALLINGER | ADDRESS REDACTED | | | SGB 409.42869305699G<br>XRP 849.8221304934Z5 | | | |
| 3.1.133300 | DAVE BERGER | ADDRESS REDACTED | | | BTC 0.00736349835112453<br>CEL 286.565951309873<br>ETH 0.58645701187S974<br>LINK 85.610199277B852<br>MATIC 2807.10325543027 | | | |
| 3.1.133301 | DAVE BIENIADA | ADDRESS REDACTED | | | BNB 1.0825640597300J2<br>BTC 0.358901940975657<br>CEL 347.00817204J085<br>DOT 72.155769333861J4<br>ETH 3.327710913758J6<br>USDC 1.69<br>USDT ERC20 1.6067592075811J | BTC 0.0004685655624059S7 | | |
| 3.1.133302 | DAVE BIKE | ADDRESS REDACTED | | | CEL 0.26671706481B86B<br>SGB 797.77161378281J6 | | | |
| 3.1.133303 | DAVE BOPARDY | ADDRESS REDACTED | | | CEL 0.36199671358D48B | | | |
| 3.1.133304 | DAVE BOUWMAN | ADDRESS REDACTED | | | CEL 1.09945500998105 | | | |
| 3.1.133305 | DAVE BOVE | ADDRESS REDACTED | | | BTC 0.000730916502254471<br>USDC 281.160431537712 | | | |
| 3.1.133306 | DAVE BOYAL | ADDRESS REDACTED | | | CEL 287.124636142461<br>DOT 0.33698293221994<br>LINK 0.00540087020B147<br>SNX 224.396595850704 | | | |
| 3.1.133307 | DAVE BRAS | ADDRESS REDACTED | | | CEL 2.19368176722A1 | | | |
| 3.1.133308 | DAVE BREWER | ADDRESS REDACTED | | | CEL 1.09945500998105 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.133309 | DAVE BROOKS | ADDRESS REDACTED | | | BTC 0.0913972687970816<br>CEL 105.297839354933<br>ETH 0.841349<br>XRP 9.175995 | | | |
| 3.1.133310 | DAVE BROOKS | ADDRESS REDACTED | | | BNB 0.000263835532244799<br>BTC 0.03313178<br>CEL 31.252133561722<br>MATIC 286.72587855<br>USDT ERC20 9.626075 | | | |
| 3.1.133311 | DAVE BROWNING | ADDRESS REDACTED | | | BTC 0.0000040180944242469<br>CEL 0.682433640410199<br>USDC 78.869972906473 | | | |
| 3.1.133312 | DAVE BUCHERT | ADDRESS REDACTED | | | CEL 1.12968232304598 | | | |
| 3.1.133313 | DAVE BURNS | ADDRESS REDACTED | | | ADA 11608.91334281137<br>AVAX 0.00778017495510178<br>BTC 0.000079264016371043<br>COMP 0.00190480740887521<br>DOT 105.088703810104<br>LINK 0.0536007413802559<br>LTC 0.0287678278332807<br>MATIC 1466.10858936795<br>SOL 0.00663260176793608<br>UNI 0.0293536148785673<br>USDC 0.611599733858747<br>XLM 0.41178817531259<br>XTZ 0.0325060693064825 | SOL 0.00000000082427685 | | |
| 3.1.133314 | DAVE CADDELL | ADDRESS REDACTED | | | CEL 0.0266604617592426<br>CEL 1.3511689275389B<br>MATIC 148.673542575068<br>SNX 179.696933322522<br>USDC 8851.575723882622 | | | |
| 3.1.133315 | DAVE CALEY | ADDRESS REDACTED | | | BCH 5.07707577075055<br>BNB 2.75491428048006<br>BTC 0.160343612483851<br>CEL 25.45511800154146<br>LTC 129.280348949005<br>MATIC 517.543439704355<br>USDC 0.557339829643758<br>XRP 3241.138770904669 | | | |
| 3.1.133316 | DAVE CANOVAS | ADDRESS REDACTED | | | BTC 0.00228089<br>CEL 1.40020702052683 | | | |
| 3.1.133317 | DAVE CARAS | ADDRESS REDACTED | | | AAVE 1.1029663128658A<br>BTC 0.0000023014386597B1<br>SNX 112.56801001123<br>USDC 8610.04856759572 | BTC 0.739809457122418 | | |
| 3.1.133318 | DAVE CARLISLE | ADDRESS REDACTED | | | AAVE 32.3170516193D9<br>BTC 1.519703462356B<br>ETH 110.535703163509<br>MATIC 4423.00865998359<br>MCDAI 42.3437985560018<br>ZRX 30629.133020335 | | | |
| 3.1.133319 | DAVE CARLSON | ADDRESS REDACTED | | | BTC 0.00113629718821644<br>COMP 100.877050044259<br>MATIC 10087.7154876576<br>MCDAI 53.8501414918B<br>SNX 1569.12661679188 | | | |
| 3.1.133320 | DAVE CASTILLO | ADDRESS REDACTED | | | ETH 0.000011429530958763<br>USDC 0.109934326898393 | | | |
| 3.1.133321 | DAVE CASTLEMAN | ADDRESS REDACTED | | | AAVE 0.000160578014565464<br>BTC 0.0000181506992224397<br>DOT 0.00936000448736<br>ETH 0.00125754586867649<br>LINK 0.0464011109283359<br>MANA 0.0417192655833905<br>SNX 0.1077608520928S<br>USDC 0.0376620477445749<br>XLM 3.09609663173115<br>XRP 0.00000095305242107B | | | |
| 3.1.133322 | DAVE CHRISTIANSEN | ADDRESS REDACTED | | | BTC 0.0000010560597049<br>ETH 0.0134677654961I22<br>MATIC 31.6840621709045<br>SNX 1.42435300639576<br>USDC 19.7802258856666 | | | |
| 3.1.133323 | DAVE CLANCY | ADDRESS REDACTED | | | BTC 0.0007098819218688Z<br>CEL 0.778632907884009 | | | |
| 3.1.133324 | DAVE CLARK | ADDRESS REDACTED | | | AAVE 0.00036936690T0165<br>BSV 1.02377734899536<br>BTC 0.000002712941354441<br>COMP 0.000597228975555898<br>DASH 6.39945479671006<br>MATIC 0.684196043236471<br>MCDAI 0.102191995800709<br>OMG 0.00676281419589445<br>SGB 2538.66176278646<br>SNX 0.299755643296912<br>UNI 0.023925094199950S<br>ZEC 1.03588160839552 | COMP 3.19541440241631<br>MCDAI 210.49790472650I1 | | |
| 3.1.133325 | DAVE COCHRAN | ADDRESS REDACTED | | | BTC 0.00120840652710908 | | | |
| 3.1.133326 | DAVE COLEMAN | ADDRESS REDACTED | | | BTC 0.070084176947237T<br>ETH 0.425312243091637<br>LTC 1.04986188892T<br>SGB 0.029931249397844B<br>XRP 0.195818119080246 | | | |
| 3.1.133327 | DAVE CONTENCIN | ADDRESS REDACTED | | | BTC 0.0011524004694147<br>CEL 74.6296591465402<br>ETH 1.13338562047974 | | | |
| 3.1.133328 | DAVE COOPER | ADDRESS REDACTED | | | EOS 26.28723516340665<br>ETC 10.122783979622<br>MATIC 195.598614941364<br>SNX 3.757749395200B4 | | | |
| 3.1.133329 | DAVE COSTA | ADDRESS REDACTED | | | BTC 0.00041439455923619<br>ETH 0.00295954023860435 | | | |
| 3.1.133330 | DAVE CROWELL | ADDRESS REDACTED | | | BTC 0.000474135550472622<br>CEL 1.3247723605883B<br>USDC 1016.087620608895 | | | |
| 3.1.133331 | DAVE CRUST | ADDRESS REDACTED | | | AVAX 20.125051403332S<br>BTC 0.2306888504253<br>CEL 326.029574725154<br>DOT 181.3214785921D8<br>ETH 0.00648534198794576<br>LUNC 0.0312784035453339<br>MATIC 2.84112323702008<br>SOL 0.00301317545698968 | | | |
| 3.1.133332 | DAVE DALY | ADDRESS REDACTED | | | CEL 0.00909915522902278 | | | |
| 3.1.133333 | DAVE DAVE | ADDRESS REDACTED | | | BTC 0.00114668853399942<br>GUSD 0.00343196192301613<br>USDT ERC20 1.12509259350S7 | | | |
| 3.1.133334 | DAVE DAWN | ADDRESS REDACTED | | | ETH 0.00643048231264369<br>MATIC 949.993289682275 | | | |
| 3.1.133335 | DAVE DAWSON | ADDRESS REDACTED | | | BAT 261<br>BCH 0.0520382158447881<br>BTC 0.0074861806790S353<br>CEL 215.411164293908<br>DASH 1.46435403391842<br>ETH 0.6456289731717I6<br>LTC 32.05407320620A6<br>SGB 38.1680459528388<br>XRP 256.260224264896 | | | |
| 3.1.133336 | DAVE DEBOUTER | ADDRESS REDACTED | | | ADA 0.179784156055397<br>BTC 0.000125024629212326<br>ETH 0.000526153216501731<br>USDC 0.671396624085073I | | | |
| 3.1.133337 | DAVE DEMATTEO | ADDRESS REDACTED | | | BTC 0.26972621518464S<br>ETH 3.86060650216055<br>LINK 31.5442976032469<br>MCDAI 32.3442167986I34<br>SNX 49.88392893444614 | | | |
| 3.1.133338 | DAVE DEMPSTER | ADDRESS REDACTED | | | CEL 338.394585757365<br>ETH 6.00145310651I32 | | | |
| 3.1.133339 | DAVE DERHAM | ADDRESS REDACTED | | | BTC 0.00127979573303064<br>DOT 0.266998815703863 | | | |
| 3.1.133340 | DAVE DESCHENES | ADDRESS REDACTED | | | CEL 0.5750138295042Z6<br>KNC 99.3941420880867 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.133341 | DAVE DEVINE | ADDRESS REDACTED | | | AAVE 19.251324958249<br>BTC 0.4252988064076<br>ETH 32.6507348328089<br>USDC 1123.06411954999 | | | |
| 3.1.133342 | DAVE DOCKERY | ADDRESS REDACTED | | | LTC 10.2957676108776 | | | |
| 3.1.133343 | DAVE DODD | ADDRESS REDACTED | | | BTC 0.003285962591147996<br>CEL 15.5508120842724<br>DASH 0.002587706273839055<br>ETH 0.07196420852764442<br>LTC 0.028720504201769 4<br>USDT ERC20 0.06965532885881 44<br>XLM 109.938771352411<br>XRP 0.056799363865144 | | | |
| 3.1.133344 | DAVE DOESCHER | ADDRESS REDACTED | | | BTC 0.0002246701223192 41<br>CEL 1117.03011996673<br>ETH 5.4296628370340 2<br>LTC 0.010049827883780 1<br>MATIC 31.1302453446604<br>MCDAI 42.721152826302 6<br>SNX 207.374010850673<br>USDC 55.918135710144 1 | | | |
| 3.1.133345 | DAVE DONARSKI | ADDRESS REDACTED | | | BTC 0.0000874113791425 86<br>ETH 0.000000094823476301<br>MATIC 0.89773938348293<br>USDC 0.000294052898280073 | BTC 0.0934624605678111<br>ETH 0.0000918738553206948<br>MATIC 0.000337068596611331<br>USDC 0.217127389957268 | | |
| 3.1.133346 | DAVE DOORN | ADDRESS REDACTED | | | CEL 11.6196118702379 | | | |
| 3.1.133347 | DAVE DORAN | ADDRESS REDACTED | | | XLM 171.873623 | | | |
| 3.1.133348 | DAVE DOSS | ADDRESS REDACTED | | | BTC 0.00159802<br>CEL 1.131298772165654 | | | |
| 3.1.133349 | DAVE DOUBLE | ADDRESS REDACTED | | | BTC 0.0175329874058215<br>MATIC 585.531204187698 | | | |
| 3.1.133350 | DAVE DOUGHERTY | ADDRESS REDACTED | | | BTC 0.0000387875191387243 | | | |
| 3.1.133351 | DAVE DROST | ADDRESS REDACTED | | | CEL 27.7150013404519<br>USDC 4.95389927565928 | | | |
| | | | | | MATIC 128.235058855768 | | | |
| 3.1.133352 | DAVE DUBOIS | ADDRESS REDACTED | | | BTC 0.0051786407683473 9<br>CEL 11.5330156259641<br>DOT 14.9<br>LTC 1.0364495315408<br>ADA 0.0000009199897642<br>BTC 0.0000000719504241 2<br>CEL 0.00007873997053476 8<br>ETH 0.000019366798308 72<br>LTC 0.0000415795366073935<br>USDC 18.464948124053 4<br>XRP 0.0000000664046488 625 | | | |
| 3.1.133353 | DAVE DUNCAN | ADDRESS REDACTED | | | ADA 7432.3994892399<br>BTC 0.0060897734460083 3<br>COMP 0.0012675248957712 7<br>DOT 76.2039051488299<br>ETH 9.4661470188 84<br>LINK 58.6270472591799<br>MANA 1368.82634391539<br>MATIC 1562.58625829918<br>SNX 108.37043972771<br>UNI 36.4039291430114<br>USDC 235.007894466009<br>XLM 4188.3332937312 | | | |
| 3.1.133354 | DAVE DURRANT | ADDRESS REDACTED | | | ADA 0.83742367118067 2<br>AVAX 6.95820082537941<br>BTC 0.0000007284243596<br>MANA 0.037018204507281 7<br>MATIC 1015.65277398417<br>SNX 68.6383650591375 | | | |
| 3.1.133355 | DAVE EARTH | ADDRESS REDACTED | | | BTC 0.00000133287988469 7<br>SGB 30.8754447780129<br>XRP 50.6591309699338 | | | |
| 3.1.133356 | DAVE EDGAR BANCALE RINO | ADDRESS REDACTED | | | BTC 0.0000024426371702 79 | | | |
| 3.1.133357 | DAVE EGAN | ADDRESS REDACTED | | | BTC 0.00065055099223955 6<br>ETH 0.0205839416628 3<br>OMG 12.0281368776593<br>USDT ERC20 0.7199226540928 9 | BTC 0.3414134545892 98<br>USDT ERC20 0.0000006493193794 | | |
| 3.1.133358 | DAVE ELSER | ADDRESS REDACTED | | | BTC 0.0001425321149177 34<br>CEL 20.2434869861219<br>USDC 275.966416836388 | BTC 0.0000000002749005 64 | | |
| 3.1.133359 | DAVE FANCIULLACCI | ADDRESS REDACTED | | | BTC 0.0124625631981097<br>ETH 1.5977587045637<br>MATIC 203.062528224395 | ETH 0.00019768620861464 8 | | |
| 3.1.133360 | DAVE FANTOM | ADDRESS REDACTED | | | BTC 0.5382293450220 87<br>COMP 17.0101415957058<br>MATIC 1010.21242333587 | | | |
| 3.1.133361 | DAVE FISKE | ADDRESS REDACTED | | | ETH 0.00015347209352442<br>USDC 0.175764075311 02 | | | |
| 3.1.133362 | DAVE FLEISCHER | ADDRESS REDACTED | | | BTC 0.0576858714884113<br>ETH 0.3629708911124456<br>LTC 6.240630769997 4 | | | |
| 3.1.133363 | DAVE FLETCHER | ADDRESS REDACTED | | | ADA 3.48795352622658<br>ETH 0.00143090682556331 | | | |
| 3.1.133364 | DAVE FRANZ | ADDRESS REDACTED | | | BTC 0.00000628364090016<br>CEL 1.35116892753898<br>LTC 0.0845458406883133<br>USDC 49.7074013894149<br>ZRX 1.2242485149092 | BTC 0.0000007177077958 84<br>LTC 0.0000000173820337 12<br>USDC 0.00000075674129775<br>ZRX 0.0000001468613431 45 | | |
| 3.1.133365 | DAVE FRIZELLE | ADDRESS REDACTED | | | BTC 0.0271206873859001<br>CEL 27.0984716447162<br>ETH 0.00019345723037 5539 | | | |
| 3.1.133366 | DAVE GARDNER | ADDRESS REDACTED | | | BTC 0.0830541035969446 | | | |
| 3.1.133367 | DAVE GAUD | ADDRESS REDACTED | | | BTC 0.0009525158969948955<br>ETC 0.1066874415809468<br>ETH 3.92427471241662 | | | |
| 3.1.133368 | DAVE GEERTS | ADDRESS REDACTED | | | BTC 3.5391031712119909 06 | | | |
| 3.1.133369 | DAVE GIELIS | ADDRESS REDACTED | | | CEL 29.3360523638002<br>MATIC 621.22738703 | | | |
| 3.1.133370 | DAVE GOLDSTEIN | ADDRESS REDACTED | | | BTC 0.0052384214767527 9<br>ETH 0.15818912824045 | | | |
| 3.1.133371 | DAVE GOLOKHOV | ADDRESS REDACTED | | | ADA 0.2953088499 71<br>BTC 0.00061442865992351<br>BUSD 0.00624516<br>CEL 0.2678412772114 37<br>ETH 0.00315062008278 05<br>MATIC 0.95882506544 2555<br>MCDAI 0.005701039304970 36<br>USDT ERC20 0.004393<br>XRP 43.763563 | | | |
| 3.1.133372 | DAVE GOWDA | ADDRESS REDACTED | | | ADA 2606.7717978031 1<br>BTC 0.30185688286909 1<br>MATIC 100.063677299012 | | | |
| 3.1.133373 | DAVE GREENFIELD | ADDRESS REDACTED | | | BNT 198.71150113511 5<br>BTC 0.241592748849075<br>ETH 2.666854466312 65<br>LINK 107.43022788625 9<br>MATIC 3323.62845927987 | | | |
| 3.1.133374 | DAVE GREVE | ADDRESS REDACTED | | | BTC 0.00213628684283591<br>USDC 724.20783604694 | | | |
| 3.1.133375 | DAVE GUDEK | ADDRESS REDACTED | | | BTC 0.000051656977880 04<br>DOT 0.33381405339797 3<br>ETH 0.00682336381710682<br>USDC 0.033177034112521 6<br>USDC 0.023323445954336 5 | BTC 0.00453765185624031<br>DOT 0.3618855156698 58<br>ETH 0.0000000586860879 38<br>MATIC 149.610230919059<br>USDC 0.0123951578042 8736 | | |
| 3.1.133376 | DAVE GURR | ADDRESS REDACTED | | | CEL 1.11793499118096 | | | |
| 3.1.133377 | DAVE GUY | ADDRESS REDACTED | | | BTC 1.6723380686859 995 06<br>MATIC 0.5772281113337 69<br>USDT ERC20 0.5456254628262 95 | | | |
| 3.1.133378 | DAVE HALVERSON | ADDRESS REDACTED | | | ADA 2651.00765763719<br>BTC 0.01007578905280681<br>DOT 35.1743121456766<br>ETH 1.13808557956294<br>MATIC 991.490586912346<br>SOL 12.0425356524159 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.133379 | DAVE HAMELINK | ADDRESS REDACTED | | Yes | ADA 1082.929221<br>BTC 0.0195678591606226<br>CEL 342.286481742614<br>DOT 122.2288804<br>ETH 1.869320347933<br>LINK 286.27438866 | | | ETH 3.74718739857181 |
| 3.1.133380 | DAVE HANFORD | ADDRESS REDACTED | | | ADA 108598.62170674<br>BTC 0.508850740243072<br>ETH 35.7143811996177<br>USDC 0.2672237681466226 | | | |
| 3.1.133381 | DAVE HANYCH | ADDRESS REDACTED | | | BCH 0.83981901899229<br>BTC 0.342049725005332<br>EOS 1041.32623035199<br>ETH 1.7150294187021.5<br>LTC 1.4495656707116.3 | BTC 0.00000009060557171 | | |
| 3.1.133382 | DAVE HAR | ADDRESS REDACTED | | | ADA 440.056392738706<br>BTC 0.0013997571689646<br>CEL 1.88765288552669<br>XRP 7162.45101974161 | | | |
| 3.1.133383 | DAVE HARPER | ADDRESS REDACTED | | | ADA 176.588625890628<br>BTC 0.0000473807092342137<br>CEL 46.4017296391569<br>ETH 2.92651382492403 | | | |
| 3.1.133384 | DAVE HAYDEN | ADDRESS REDACTED | | | BTC 0.000000006527391919<br>CEL 0.0525482638593991 | | | |
| 3.1.133385 | DAVE HILTON | ADDRESS REDACTED | | | ADA 301.537322202411<br>BTC 0.00112006299265133<br>ETH 0.11058762686644.7<br>MATIC 480.110014332942<br>UNI 16.8138407564663 | | | |
| 3.1.133386 | DAVE HOFER | ADDRESS REDACTED | | | BTC 6.92606597896999E-07<br>LTC 3.0130058511456<br>XRP 766.136940972764 | | | |
| 3.1.133387 | DAVE HORNER | ADDRESS REDACTED | | | BTC 0.0152238068454932<br>CEL 1.4437026021076<br>ETH 4.27959855640808<br>LTC 1.01687521925339<br>MATIC 2094.557192043.4<br>MCDAI 31.7938417919<br>SNX 302.918551772366<br>USDC 220.4971273867.5 | | | |
| 3.1.133388 | DAVE HOWELL | ADDRESS REDACTED | | | BTC 0.002395742131361829<br>CEL 1.2592861264984<br>ETH 0.10994638475146.5 | | | |
| 3.1.133389 | DAVE HUNT | ADDRESS REDACTED | | | BTC 0.00000126589541818.1<br>CEL 0.0642193193030378<br>MATIC 0.527982390945656 | | | |
| 3.1.133390 | DAVE HUTTON | ADDRESS REDACTED | | | BTC 0.00000701409036378.6<br>CEL 1.72255105936332 | | | |
| 3.1.133391 | DAVE HYDE | ADDRESS REDACTED | | | BTC 0.00000030879432426.8<br>ETH 0.000023651260370836<br>LINK 0.00561121381365772<br>MATIC 0.0622910653187119<br>USDC 0.859582064484831 | BTC 0.0000000015365981136 | | |
| 3.1.133392 | DAVE I | ADDRESS REDACTED | | | USDC 62.79452660600552 | | | |
| 3.1.133393 | DAVE JACKSON | ADDRESS REDACTED | | | 1INCH 0.0462843725903153<br>BSV 0.0180180850332673<br>BTC 0.00967107943245537<br>ETH 1.0183024738728.1<br>KNC 0.00434751796197987<br>MATIC 820.255147371209<br>UNI 0.0251246097691349<br>USDC 2.9046992974723.1<br>USDT ERC20 0.88860714093836 | | | |
| 3.1.133394 | DAVE JOHANNES ARNOLD GRAUS | ADDRESS REDACTED | | | BTC 0.0842859061202.6 | | | |
| 3.1.133395 | DAVE JOHN CRUZ | ADDRESS REDACTED | | | BCH 0.00020547875504826<br>BSV 0.0242964626792944<br>CEL 3.7251707342620.1<br>DASH 0.0343880939025793<br>ETH 0.00340715890700737.5<br>MATIC 0.031881699802066 | | | |
| 3.1.133396 | DAVE JOHNSON | ADDRESS REDACTED | | | BTC 0.000125436080661072 | BTC 0.00000047319567839.6 | | |
| 3.1.133397 | DAVE JOOSSEN | ADDRESS REDACTED | | | ETH 0.00051106319536645.8<br>PAXG 0.1216266311780.2 | | | |
| 3.1.133398 | DAVE JOOSSEN | ADDRESS REDACTED | | | BTC 8.328211031946999E-05<br>CEL 1.21574120667896<br>ETH 0.000164855316880.09 | | | |
| 3.1.133399 | DAVE KELLEHER | ADDRESS REDACTED | | | BTC 0.00000316912426819337<br>ETH 0.00108636628400392 | | | |
| 3.1.133400 | DAVE KEMPTON | ADDRESS REDACTED | | | BTC 0.04655894847388997<br>CEL 0.70348718134651.7<br>ETH 1.02075466179899 | | | |
| 3.1.133401 | DAVE KESSLER | ADDRESS REDACTED | | | BTC 0.12345542219953.3<br>ETH 8.25371529967485<br>MATIC 231.215497205539 | | | |
| 3.1.133402 | DAVE KHUU | ADDRESS REDACTED | | | BTC 0.00484085026260247<br>USDC 6313.17051221687 | MANA 340.752 | | |
| 3.1.133403 | DAVE KINDER | ADDRESS REDACTED | | | BTC 1.04921911366022<br>DOT 78.9632588394728<br>ETH 6.52386120567856 | | | |
| 3.1.133404 | DAVE KLOREN | ADDRESS REDACTED | | | ETH 0.0723993267685954 | | | |
| 3.1.133405 | DAVE KNUDSEN | ADDRESS REDACTED | | | USDC 0.609891352428205 | | | |
| 3.1.133406 | DAVE KRAUSE | ADDRESS REDACTED | | | ETH 0.00101349913654056<br>ETH 0.689929338232831<br>KNC 118.559947763373 | | | |
| 3.1.133407 | DAVE KUMAR MALHOTRA | ADDRESS REDACTED | | | BAT 0.139796099017557<br>BCH 0.00786085593303739<br>BSV 13.67836330895<br>BTC 0.0180508214494886<br>CEL 806.368878418264<br>EOS 0.0002914068031104765<br>ETH 0.2319020277001644<br>KNC 0.85518888942755<br>MANA 0.429491795497255<br>MCDAI 77.4912360422014<br>OMG 0.00785557036724333<br>USDC 19.332700104972.2<br>XLM 2.34781507899185<br>ZEC 0.0136986221130657<br>ZRX 0.0008689298029553792 | BTC 0.0596247<br>EOS 0.00002637603838163.4<br>USDC 252.831832672219<br>XLM 0.0000000856628538517 | | |
| 3.1.133408 | DAVE KUMPE | ADDRESS REDACTED | | | ADA 182.669767623254<br>BCH 0.3592902128899816<br>BNB 1.83110425549075<br>BSV 0.984143585094504<br>BTC 0.14970760198457.9<br>BUSD 492<br>CEL 1853.35556893883<br>COMP 0.343<br>DASH 0.942415013644968<br>ETH 2.56396133368082<br>LINK 4.9078030162590.5<br>LUNC 10.849377<br>MANA 0.15410195<br>MATIC 0.204628050739986<br>SNX 180.337494007925<br>UMA 4.05624012283716<br>USDC 3866.49142836503<br>USDT ERC20 0.0000003165240567.8<br>XLM 3080.98288958461<br>XRP 1559.97968582418<br>ZRX 173.953406359972 | | | |
| 3.1.133409 | DAVE KYLE | ADDRESS REDACTED | | | CEL 1.09116516990075 | | | |
| 3.1.133410 | DAVE LACEY | ADDRESS REDACTED | | | CEL 1.390865276889.47<br>DOT 0.00999999 | | | |
| 3.1.133411 | DAVE LADEN | ADDRESS REDACTED | | | XRP 44.966 | | | |
| 3.1.133412 | DAVE LANCASTER | ADDRESS REDACTED | | | CEL 6.4658402884159.6<br>ETH 0.104806045049388<br>MATIC 13.5302451465.88 | | | |
| 3.1.133413 | DAVE LANDIS | ADDRESS REDACTED | | | ETH 12.9980197721309<br>MATIC 733.365675293368 | | | |
| 3.1.133414 | DAVE LAWRENCE | ADDRESS REDACTED | | | CEL 0.00707824370320785<br>ETH 0.08484697497122257<br>XRP 20.5539101.523205 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.133415 | DAVE LEMBI | ADDRESS REDACTED | | | ADA 2093.2228235844<br>BTC 0.001030484567384552 | | | |
| 3.1.133416 | DAVE LIZOTTE | ADDRESS REDACTED | | | ADA 190.85827565958<br>BTC 0.000190023255430262<br>ETH 0.204127798605713<br>MATIC 478.219520584372<br>SOL 2.23069256957491<br>USDC 1809.37854304603 | | | |
| 3.1.133417 | DAVE LOUKOLA | ADDRESS REDACTED | | | ADA 1796.11853054582<br>BTC 1.76688868513016<br>CEL 796.808668307844<br>ETH 1.56548379797008<br>SGB 151.615290794097<br>USDC 1929.28596188863<br>USDT ERC20 4698.69932888745<br>XRP 0.000000305647896942 | | | |
| 3.1.133418 | DAVE LOWRESSE | ADDRESS REDACTED | | | BTC 0.302353235613873<br>CEL 0.0652971517284849<br>ETH 4.81509584713304 | | | |
| 3.1.133419 | DAVE LY | ADDRESS REDACTED | | | ADA 1145.05155826585<br>AVAX 0.00794447473053154<br>BCH 1.02373712285022<br>BTC 0.000000006316388402<br>CEL 0.937428549700426 | | | |
| 3.1.133420 | DAVE LYSECKI | ADDRESS REDACTED | | | ETH 0.000986080040110329 | | | |
| 3.1.133421 | DAVE MACDONALD | ADDRESS REDACTED | | | ADA 0.000000617957940669<br>CEL 0.674452789491443<br>USDC 33.64247157375 | | | |
| 3.1.133422 | DAVE MANS | ADDRESS REDACTED | | | BCH 0.00105397920764279<br>BTC 0.000013361433604881<br>ETH 0.000364637549331147<br>LINK 0.0163791546710121<br>LTC 0.00326511476992515<br>UNI 0.013832383856726<br>XLM 1.32703583439136<br>XRP 0.458728026059316 | | | |
| 3.1.133423 | DAVE MARK | ADDRESS REDACTED | | | CEL 0.581336943794737<br>LINK 28.827698120923 | | | |
| 3.1.133424 | DAVE MARTIAL | ADDRESS REDACTED | | | ETH 0.00269241758329477 | | | |
| 3.1.133425 | DAVE MARTIROSIAN | ADDRESS REDACTED | | | BTC 0.00013106586717777477267<br>MATIC 3.34129332624864 | | | |
| 3.1.133426 | DAVE MASSAMBA | ADDRESS REDACTED | | | AVAX 0.921301984072922<br>BTC 0.00285493202396597<br>ETH 0.217922783670164 | | | |
| 3.1.133427 | DAVE MATTHEWS | ADDRESS REDACTED | | | CEL 0.615673797319832<br>DASH 0.00541864517101578<br>EOS 47.7662537885414<br>SGB 219.886875217452<br>SNX 14.878330086871<br>XRP 0.840682977037189 | | | |
| 3.1.133428 | DAVE MCCOLM | ADDRESS REDACTED | | | BTC 0.000918807331774398<br>CEL 34.3156561473351<br>ETH 0.114934260765547<br>MATIC 14.4946674679315 | | | |
| 3.1.133429 | DAVE MEACHAM | ADDRESS REDACTED | | | BTC 0.181193096478622<br>ETH 1.71532738663624<br>SOL 13.4908420661349 | | | |
| 3.1.133430 | DAVE MELUSKANS | ADDRESS REDACTED | | | CEL 0.809175959658801<br>XRP 0.000000384357224397 | | | |
| 3.1.133431 | DAVE MENEY | ADDRESS REDACTED | | | BTC 0.000000694218791403<br>CEL 25.8805255301061<br>ETH 0.0000008 | | | |
| 3.1.133432 | DAVE MILO HOUSE | ADDRESS REDACTED | | | ADA 1.48246517534216<br>BTC 0.00456762073109327<br>CEL 53467.2154086541<br>ETH 0.000211790225668485<br>LINK 9.62148736526549E-05<br>MATIC 16529.9980313564<br>OMG 0.000013555361913076<br>SNX 0.405796690033783<br>USDC 0.0903798744002333<br>ZRX 0.000116083904244665 | ADA 5.36896677655284<br>DOT 1002.9185<br>OMG 0.10552362619939392<br>USDC 0.00000054669912983<br>ZRX 0.90372245329468 | | |
| 3.1.133433 | DAVE MINER | ADDRESS REDACTED | | | BTC 0.000275985006450771<br>CEL 0.90356598997836<br>MCDAI 0.682345431768447<br>USDC 0.0113368353751065 | BTC 0.25500358651074<br>CEL 605.599584539652 | | |
| 3.1.133434 | DAVE MOLINEAUX | ADDRESS REDACTED | | | BAT 3389.05832131<br>BTC 0.55<br>CEL 2301.78498415583<br>ETH 5<br>LTC 19.99999667<br>TUSD 20000 | | | |
| 3.1.133435 | DAVE MONROY | ADDRESS REDACTED | | | ETH 0.00003198 | | | |
| 3.1.133436 | DAVE MORIN | ADDRESS REDACTED | | | CEL 462.209199266261 | | | |
| 3.1.133437 | DAVE MORIN | ADDRESS REDACTED | | | BTC 0.000000148811006338<br>USDC 0.0649369241869644 | | | |
| 3.1.133438 | DAVE MULVEY | ADDRESS REDACTED | | | CEL 1.1387438294847 | | | |
| 3.1.133439 | DAVE MURPHY | ADDRESS REDACTED | | | CEL 7.7619919236487<br>DOT 4.48449999985<br>EOS 27.8108<br>MATIC 93.8457594013708 | | | |
| 3.1.133440 | DAVE MURPHY | ADDRESS REDACTED | | | BTC 0.000077767789721814<br>CEL 327.924420448244<br>DOT 0.00225137770220812<br>ETH 0.000333930777102035<br>LINK 0.00222226951767526<br>PAX 20.515113129545<br>PAXG 0.00243337565607838<br>USDC 466.604646337417<br>USDT ERC20 20.9532522892513 | | | |
| 3.1.133441 | DAVE NG PENG KWAI | ADDRESS REDACTED | | | ADA 640.451710983633<br>BTC 0.000913426278692678<br>ETH 0.000487953384887043 | | | |
| 3.1.133442 | DAVE NGUYEN | ADDRESS REDACTED | | | BTC 0.00107559954508893<br>CEL 473.659728021021<br>ETH 1.10120423886678 | | | |
| 3.1.133443 | DAVE NGUYEN | ADDRESS REDACTED | | Yes | BTC 0.000204712055470883<br>EOS 1.28054385191619<br>ETH 0.1228064301807743<br>ETH 0.00245228804166496<br>MCDAI 0.0523879699561015<br>SNX 0.21961140313614 | MCDAI 12.705673712545685 | | BTC 1.66315295237271 |
| 3.1.133444 | DAVE NGUYEN | ADDRESS REDACTED | | | MATIC 3.82174973777299 | | | |
| 3.1.133445 | DAVE NGUYEN | ADDRESS REDACTED | | | ADA 0.617512039819647<br>BTC 0.422411330214007<br>ETH 11.325415856697 | | | |
| 3.1.133446 | DAVE NICHOLL | ADDRESS REDACTED | | | ADA 0.228831328019083<br>BTC 0.000006993709113946<br>USDC 0.491928511903538 | | | |
| 3.1.133447 | DAVE NICHOLL | ADDRESS REDACTED | | | ADA 236.987394075765<br>BTC 0.004918669079157778<br>USDC 327.821890781887 | | | |
| 3.1.133448 | DAVE NORTH | ADDRESS REDACTED | | | BTC 0.000003127503519611<br>CEL 2.88886918398125<br>DOT 0.00116172830079657<br>MCDAI 9.20649370297774<br>SNX 0.57749164080063<br>USDC 0.082632852196037<br>USDT ERC20 0.00494843774200025 | | | |
| 3.1.133449 | DAVE NOVOSEL | ADDRESS REDACTED | | | BSV 0.04043535840376099 | | | |
| 3.1.133450 | DAVE O'BRIEN | ADDRESS REDACTED | | | CEL 33.5187034440292<br>ETH 0.000004065280631179<br>USDC 3.07826860453245<br>USDT ERC20 0.000000255175744401 | | | |
| 3.1.133451 | DAVE OLSON | ADDRESS REDACTED | | | ADA 2198.64838783998<br>CEL 6.82178869561216<br>ETH 1.03266985024834 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.133452 | DAVE ONEIL REID | ADDRESS REDACTED | | Yes | AVAX 47.514995182O394<br>BTC 0.031461047527931<br>CEL 317.747422155319<br>DOT 51.989959798133<br>ETH 1.1848133638240<br>LINK 445.038187624999<br>MATIC 1112.68234020159<br>TUSD 5.68375112198941<br>USDT ERC20 0.00000080677272418<br>XLM 1207.34983136888 | | | BTC 0.16875263675994 |
| 3.1.133453 | DAVE OTERO | ADDRESS REDACTED | | | BTC 0.000001685450138807<br>MCDH 42.39784528414O9<br>USDC 6.56407752995817 | USDC 0.0000020064466339772 | | |
| 3.1.133454 | DAVE PANG | ADDRESS REDACTED | | | CEL 3.38234659604887<br>DOT 0.01084179 | | | |
| 3.1.133455 | DAVE PARRIS | ADDRESS REDACTED | | | BTC 0.000070609982267613<br>DOT 0.724028887721292<br>ETH 0.011736129840186S<br>LTC 0.046883719888463S<br>MATIC 4936.90049644452<br>SNX 0.807099322743296<br>UNI 0.0738251648043293 | | | |
| 3.1.133456 | DAVE PAULS | ADDRESS REDACTED | | | BTC 0.051767257930565O9<br>CEL 31.819195070107<br>ETH 2.908716164945O7 | | | |
| 3.1.133457 | DAVE PESAPANE | ADDRESS REDACTED | | | BTC 0.0000009520743639315<br>USDC 37.24574093822O | | | |
| 3.1.133458 | DAVE POGUE | ADDRESS REDACTED | | | BTC 0.000001870012474915 | | | |
| 3.1.133459 | DAVE PRITCHETT | ADDRESS REDACTED | | | CEL 0.0696057908181 | | | |
| 3.1.133460 | DAVE RANDAG | ADDRESS REDACTED | | | BTC 1.00951826551833<br>ETH 0.0125213429140389<br>USDC 1.06217651891483 | | BTC 0.00000091 | |
| 3.1.133461 | DAVE RAVEN | ADDRESS REDACTED | | | ADA 17050.2552834054<br>BTC 0.01988946<br>CEL 387.919576512924<br>ETH 0.404494478734197<br>XRP 1008.594392 | | | |
| 3.1.133462 | DAVE RICCI | ADDRESS REDACTED | | | COMP 1.55917260419175<br>ETH 3.28168835351336<br>ZRX 673.1598228053029 | | | |
| 3.1.133463 | DAVE RIMMER | ADDRESS REDACTED | | | ADA 202.516861859642<br>BTC 0.7968748176333572<br>CEL 626.351434616833<br>DOT 8<br>ETH 1.13264402376733<br>LINK 3.41142303<br>USDT ERC20 0.386783629538154<br>XRP 407.09509 | | | |
| 3.1.133464 | DAVE ROBERTS | ADDRESS REDACTED | | | USDC 1042.2526175039 | | | |
| 3.1.133465 | DAVE ROBICHAUX | ADDRESS REDACTED | | | ADA 480.2025955388O6<br>BTC 0.0000011292664888557<br>ETH 0.0002519649954646746<br>USDC 18258.633205789 | | | |
| 3.1.133466 | DAVE ROLFE | ADDRESS REDACTED | | | BTC 0.000001013843779223<br>CEL 3.00549068141534 | | | |
| 3.1.133467 | DAVE RONEY | ADDRESS REDACTED | | | BTC 0.00216305894960883 | BTC 0.0083406 | | |
| 3.1.133468 | DAVE ROUSSEAU | ADDRESS REDACTED | | | ADA 0.3434691364325527<br>BNB 0.00096495913345572<br>BTC 0.000119305775577347<br>DOT 0.025023029829456<br>ETH 0.002999901272831283 | | | |
| 3.1.133469 | DAVE RUNNALS | ADDRESS REDACTED | | | BTC 2.10185817547343<br>ETH 0.00282542007203336<br>LINK 1009.66230190603<br>MATIC 2752.90961780832 | MATIC 36.4244600287769 | | |
| 3.1.133470 | DAVE SAMUELS | ADDRESS REDACTED | | | BTC 0.0330584440173602<br>COMP 0.00026282950753O201<br>DOT 23.0182354495682<br>EOS 0.28000594121614<br>MATIC 209.306448182379<br>SNX 45.2147011923312<br>USDC 135.556252238452<br>XLM 0.0454613449526308 | | | |
| 3.1.133471 | DAVE SANDERS | ADDRESS REDACTED | | | BAT 0.205600215387342<br>BTC 0.000217235697392895<br>DASH 0.0062684909925252<br>ETH 0.00096142606685248<br>LINK 0.00743019216715981<br>LTC 0.00864869716050278<br>MATIC 2.65009798345566<br>SNX 0.190532249301S6 | | | |
| 3.1.133472 | DAVE SANDERS | ADDRESS REDACTED | | | BTC 0.00106771805321B3<br>CEL 1.08597045075519 | | | |
| 3.1.133473 | DAVE SANDOVAL | ADDRESS REDACTED | | | BTC 0.00207520539999933 | | | |
| 3.1.133474 | DAVE SAW | ADDRESS REDACTED | | | BTC 0.011178848775O906<br>CEL 9.60062626959623 | | | |
| 3.1.133475 | DAVE SCHLEIGH | ADDRESS REDACTED | | | ADA 5.341371038674913<br>AVAX 0.1366755481338688<br>BTC 0.000199741914703472<br>DOT 0.8399015509386S4<br>ETH 0.0038896385769143636<br>LINK 0.2222812308740B2<br>LUNC 61.1148485350147<br>MATIC 14.5131041012764<br>SOL 0.0832905161580092<br>USDC 8.29075150287919 | ADA 0.0000035375158O014<br>AVAX 0.0000056125429742S<br>BTC 0.00000024248772716<br>ETH 3.199851965510I21<br>LINK 0.000002191490862SS<br>SOL 69.368123707619S | | |
| 3.1.133476 | DAVE SCHOONJANS | ADDRESS REDACTED | | | BCH 0.000355024382373026<br>BTC 0.00981495801459138<br>CEL 0.0048783767304522<br>EOS 51.9713853063422<br>LTC 0.000561116951249174<br>USDC 0.176819285606B3<br>XRP 0.232092286992738 | | | |
| 3.1.133477 | DAVE SCHRADER | ADDRESS REDACTED | | | ADA 0.004228218970510S2<br>AVAX 0.000370752537393511<br>BTC 0.353316925656539<br>CEL 5330.77435695024<br>DOT 0.000000000212742211<br>ETH 3.02652654017974<br>LINK 31.116894945034<br>LUNC 25.0282696705639<br>MATIC 1008.03283159237<br>USDC 1391.6074168661G<br>USDT ERC20 2529.85658942222<br>UST 3006.54807692307<br>XRP 194.37521267786 | | | |
| 3.1.133478 | DAVE SCHREINER | ADDRESS REDACTED | | Yes | BCH 0.5571982317785A1<br>BSV 0.309951683948652<br>BTC 0.000533019622707227<br>CEL 1.1511689275389B<br>ETH 0.04436406214871S3<br>LINK 0.5362253480089I3<br>SNX 1858.35710845268<br>USDC 6.83222221514339<br>XLM 3.31013171020793<br>ZEC 1.00028543950832<br>ZRX 1.97566954910278 | BTC 0.00000000548350O243<br>USDC 1666.01600026947<br>XLM 0.0006342518974657133 | | BTC 1.13492119047199 |
| 3.1.133479 | DAVE SCHULZE | ADDRESS REDACTED | | | AAVE 0.003169614952705I<br>BTC 1.12504930430497<br>BUSD 3895.758920306O7<br>CEL 0.948674341457277<br>ETH 23.863836475165A<br>LINK 201.693000020B81<br>MATIC 2174.942530O2432<br>PAXG 1.79505155422388<br>SNX 359.474470745657<br>USDT ERC20 16.4091999417441<br>XLM 3.68118459135186 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.133480 | DAVE SCHWENT | ADDRESS REDACTED | | | AAVE 0.0004262471930J7374<br>ADA 42.152993005J0359<br>BTC 0.708592473J7285<br>EOS 20.2188105728J<br>ETH 2.439525403J6606<br>MATIC 44.561351549J137<br>MCDAI 0.130820792156644<br>USDC 25822.1861369007<br>USDT ERC20 1.2769166616757J | BTC 0.1273708206658J04<br>USDC 3000 | | |
| 3.1.133481 | DAVE SEILER | ADDRESS REDACTED | | | BTC 0.0545203078927644<br>ETH 0.438600673856537 | | | |
| 3.1.133482 | DAVE SENNETT | ADDRESS REDACTED | | | BTC 0.00058762545470220J6 | | | |
| 3.1.133483 | DAVE SHARPLES | ADDRESS REDACTED | | | CEL 0.67564209103J357<br>ADA 0.00025088148991223<br>BTC 0.100593619622065<br>ETH 0.001744096442938J9<br>ETH 0.00441186618794273 | | | |
| 3.1.133484 | DAVE SHICHMAN | ADDRESS REDACTED | | Yes | ICX 0.59705326641121<br>ETH 58.227528081584 | | | BTC 0.21107189703J752 |
| 3.1.133485 | DAVE SHIROMA | ADDRESS REDACTED | | | BTC 0.0303997222788858<br>ETH 0.51649139297J107<br>SNX 18.7579139508421 | | | |
| 3.1.133486 | DAVE SI | ADDRESS REDACTED | | | ADA 1650.7169428918J<br>BTC 0.635377667655428<br>CEL 30089.016020708J9<br>DOT 21.55769788<br>ETH 6.99642272<br>LINK 337.92392674<br>MATIC 1040.55080748<br>PAX 29.23028889883J91<br>PAXG 0.0202369518<br>SGB 68.0603984330544<br>XRP 445.822159355837<br>XTZ 0.0000006410875873J2 | | | |
| 3.1.133487 | DAVE SIEGEL | ADDRESS REDACTED | | | ADA 884.0179913537B<br>BTC 1.232570158655J2<br>COMP 0.0000191460929605J7<br>DOT 183.465261541197<br>ETH 7.056810831J47235<br>LINK 282.138937760557<br>SNX 0.9384304122542J1<br>SOL 123.515790707436<br>XLM 9783.50401316162 | BTC 0.08771609 | | |
| 3.1.133488 | DAVE SILVERMAN | ADDRESS REDACTED | | | BTC 0.00047118630096630J9 | | BTC 0.00001059 | |
| 3.1.133489 | DAVE SINGH | ADDRESS REDACTED | | | BTC 0.000847561929873J29<br>CEL 0.67169859625698J7<br>ETH 1.039903580900B3 | | | |
| 3.1.133490 | DAVE SLOCOMBE | ADDRESS REDACTED | | | BTC 0.00992232823676396<br>CEL 10.993493790126J | | | |
| 3.1.133491 | DAVE SLUGGETT | ADDRESS REDACTED | | | BTC 0.0000000088500040223<br>CEL 13.227889793884S | | | |
| 3.1.133492 | DAVE SMEULDERS | ADDRESS REDACTED | | | BTC 0.254699923787254<br>CEL 0.405923074020067<br>ETH 0.0000754094854316J5<br>MATIC 2568.3819703364B | | | |
| 3.1.133493 | DAVE SMITH | ADDRESS REDACTED | | | BTC 0.000764497247868099<br>CEL 58.490176019295<br>ETH 47.1741572822695<br>USDC 2.477815100701J49 | | | |
| 3.1.133494 | DAVE SMITH | ADDRESS REDACTED | | | ADA 0.229941703034157<br>BTC 0.00000025435846623J6 | | | |
| 3.1.133495 | DAVE SMITH | ADDRESS REDACTED | | | ADA 0.000529 | | | |
| 3.1.133496 | DAVE SMITH JR | ADDRESS REDACTED | | | CEL 0.0149021310276282<br>XLM 265.83060599302 | | | |
| 3.1.133497 | DAVE SNOW | ADDRESS REDACTED | | | XRP 55.718561 | | | |
| 3.1.133498 | DAVE SPADAFORA | ADDRESS REDACTED | | | BTC 0.000149914361600522<br>DOT 0.003426126510243J7<br>SOL 0.000943575172296393<br>USDC 0.3973529866040446 | | | |
| 3.1.133499 | DAVE SPALA | ADDRESS REDACTED | | | BTC 0.000000860950712767<br>COMP 0.00685759125394221<br>ETH 0.000806736762392291<br>UNI 0.0201511959173922 | | | |
| 3.1.133500 | DAVE STANLEY YLAGAN | ADDRESS REDACTED | | Yes | BAT 33.76.360449576<br>BCH 10.363779383678J<br>BTC 0.0000000087680313448<br>CEL 462.736222747931<br>ETH 5.665047116770J2<br>SGB 5748.23638089644<br>UNI 884.164668759237<br>USDC 2.338990678119B7<br>USDT ERC20 0.0000006269795804<br>XLM 4493.53393692552<br>XRP 3.897524010699964 | | | BTC 1.65309408237782<br>ETH 64.405919779863J2 |
| 3.1.133501 | DAVE STANN | ADDRESS REDACTED | | | CEL 1.046411348545J1<br>ETH 0.00121060717238598 | | | |
| 3.1.133502 | DAVE STEWART | ADDRESS REDACTED | | | USDC 1.847681419213J67 | | | |
| 3.1.133503 | DAVE SUTTON | ADDRESS REDACTED | | | BTC 0.001325582879829J79<br>ETH 0.003439015518407J6<br>LTC 0.111244418744868<br>MATIC 5.038356717B6665 | | | |
| 3.1.133504 | DAVE THAKKAR | ADDRESS REDACTED | | | ETH 0.175623634736665 | | | |
| 3.1.133505 | DAVE THERAULT | ADDRESS REDACTED | | | BTC 0.000160064142656237<br>GUSD 0.4634493681983 | BTC 0.00000000040358222J61<br>GUSD 0.008748199088061765 | | |
| 3.1.133506 | DAVE THRASHER | ADDRESS REDACTED | | | CEL 1.051701302542J4 | | | |
| 3.1.133507 | DAVE TIMMER | ADDRESS REDACTED | | | BTC 0.0000018910583949S5<br>USDC 0.480410338853J19 | | | |
| 3.1.133508 | DAVE TREMAIN | ADDRESS REDACTED | | | XRP 0.0028941935344164 | | | |
| 3.1.133509 | DAVE VAN ELLESWIJK | ADDRESS REDACTED | | | ADA 0.0547086176243<br>BTC 0.000045426822197563B<br>ETH 1.72360138809917<br>USDT ERC20 1374.60972827121 | | | |
| 3.1.133510 | DAVE VAN VEEN | ADDRESS REDACTED | | | BTC 0.0000023199712105J99<br>CEL 29.448492963107B<br>ETH 0.0767616J7 | | | |
| 3.1.133511 | DAVE VANGROV | ADDRESS REDACTED | | | AAVE 0.0000112012731454J2<br>DOT 0.080213289463J987<br>UNI 0.0212093885604175 | | | |
| 3.1.133512 | DAVE VONTOM | ADDRESS REDACTED | | | BTC 0.0062402372535J937<br>CEL 114.488432411463<br>LTC 0.10201740384439J<br>MATIC 8.57588942689105<br>USDC 52.120266930J222 | | | |
| 3.1.133513 | DAVE VORSSELMANS | ADDRESS REDACTED | | | BTC 0.0000008317417904BB<br>CEL 368.47713046S135<br>XRP 0.0188663505627839 | | | |
| 3.1.133514 | DAVE WAI HONG CHENG | ADDRESS REDACTED | | | ADA 317.14955298174J7<br>BCH 0.88494<br>BTC 0.000000001438058672<br>CEL 57.0503651972047<br>ETH 0.248905243<br>LTC 3.322721<br>XLM 2170.209458 | | | |
| 3.1.133515 | DAVE WALLIS | ADDRESS REDACTED | | | BTC 0.0773833203491456<br>CEL 281.576563029817<br>DOT 0.0131645906043849<br>SNX 42.2738611856185<br>USDT ERC20 0.00000006346153846J2 | | | |
| 3.1.133516 | DAVE WEALE | ADDRESS REDACTED | | | CEL 1.687696039731S8<br>ETH 0.02835393 | | | |
| 3.1.133517 | DAVE WERNER KAMILUNDU | ADDRESS REDACTED | | | BTC 0.182970552226576<br>CEL 369.5414473184J6<br>ETH 21.6386778689332<br>LUNC 0.00000002468909736<br>MCDAI 30<br>SNX 84.632229<br>USDC 4469.053652 | | | |
| 3.1.133518 | DAVE WESSELHOFT | ADDRESS REDACTED | | | BTC 0.27107284739J104<br>ETH 17.7935277523021<br>LINK 14.35186369289J1<br>LTC 0.53820464217J276<br>XRP 1432.857764 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.133519 | DAVE WESTERVELD | ADDRESS REDACTED | | | BTC 0.00104179383676233<br>CEL 10.2692201039242<br>ETH 29.4539876046135 | | | |
| 3.1.133520 | DAVE WIEGEL | ADDRESS REDACTED | | | LTC 0.11802195 | | | |
| 3.1.133521 | DAVE WILKINSON | ADDRESS REDACTED | | | ADA 2.08282395741684<br>BTC 0.00011885876729946<br>DOT 0.09999548321595553<br>ETH 0.00036264190596999<br>LINK 0.0261453853610493<br>MATIC 2.49397113694241<br>SNX 0.22008435171633<br>USDC 2.7448365454078 | | | |
| 3.1.133522 | DAVE WILLIAMS | ADDRESS REDACTED | | | BTC 0.00112588261174674<br>CEL 3.44610749704624<br>ETH 0.00007981 | | | |
| 3.1.133523 | DAVE WILLIAMS | ADDRESS REDACTED | | | CEL 1.07157538520061 | | | |
| 3.1.133524 | DAVE WILLIAMS | ADDRESS REDACTED | | | BTC 0.00922480643676549 | | | |
| 3.1.133525 | DAVE WILLIAMS KEMADJOU NDUMEN | ADDRESS REDACTED | | | ETH 0.11440018145828<br>BCH 0.58321284166 | | | |
| 3.1.133526 | DAVE WILLIAMSON | ADDRESS REDACTED | | | XLM 59.0870391802485<br>BTC 0.00226418835931236<br>CEL 0.14925323437517<br>ETH 0.019408692475173 | | | |
| 3.1.133527 | DAVE WILSON | ADDRESS REDACTED | | | USDC 0.121141841747353<br>ADA 0.238815604849466<br>BAT 0.0202425064135308<br>BTC 0.00000557158392043<br>CEL 31.7198523424542<br>ETH 0.00011438439720156<br>LTC 0.0005597397276005009<br>MATIC 939.049856524831<br>MCDAI 2.1929259641647<br>SNX 22.4343587336509<br>UMA 0.0035359482201326<br>UNI 36.98110595921<br>USDC 4.69044900761581 | | | |
| 3.1.133528 | DAVE WINGET | ADDRESS REDACTED | | | AAVE 0.00108490343019953<br>ADA 0.09366869048530687<br>BTC 0.243133639009712<br>USDC 0.33008856074901 | | | |
| 3.1.133529 | DAVE WOENSEL | ADDRESS REDACTED | | | CEL 0.0404453839776985 | | | |
| 3.1.133530 | DAVE WONFOR | ADDRESS REDACTED | | | BTC 0.0010357584238176 | | | |
| 3.1.133531 | DAVE YIP | ADDRESS REDACTED | | | USDC 2.96688077215113<br>ADA 9<br>BTC 0.0210092316545472<br>CEL 19.2574090438352 | | | |
| 3.1.133532 | DAVE ZIETSMA | ADDRESS REDACTED | | | BTC 0.0974038823620506<br>MATIC 1.94257115967846<br>SGB 904.591817323574<br>SNX 54.5447953757908 | | | |
| 3.1.133533 | DAVE ZWART | ADDRESS REDACTED | | | USDC 0.22381055073639<br>BTC 0.0000001100572218522<br>CEL 0.00176833017999143<br>MCDAI 0.0010723<br>USDT ERC20 0.008023 | | | |
| 3.1.133534 | DAVEN LEGGETT | ADDRESS REDACTED | | | BTC 0.00107966787482446 | | | |
| 3.1.133535 | DAVEN NEO | ADDRESS REDACTED | | | ADA 1.06804201951477<br>BNB 0.0227947784494286<br>BTC 0.024014818506503<br>ETH 0.00001492668360868<br>MATIC 908.7056343583117 | | | |
| 3.1.133536 | DAVEN PATEL | ADDRESS REDACTED | | | USDT ERC20 314.129775892513<br>BTC 0.00110397654009383<br>ETH 12.5004211945073 | | | |
| 3.1.133537 | DAVEN PEIPER | ADDRESS REDACTED | | | BCH 0.0000013152898318<br>BTC 0.00000058313217452<br>LTC 0.0020595368490466<br>MATIC 0.4395326742534951<br>XLM 0.102340662113007 | | BCH 0.00067935208288184<br>BTC 0.00000000156470939<br>LTC 0.000000000238004688<br>XLM 0.000000001543698261 | |
| 3.1.133538 | DAVENA VILLALBA | ADDRESS REDACTED | | | CEL 1.11927980620502 | | | |
| 3.1.133539 | DAVE-RHODNEY MADRID | ADDRESS REDACTED | | | BTC 0.00156357036437656<br>ETH 0.00416939681173114<br>LINK 0.0473943958495365<br>LTC 0.0527667935238251<br>MATIC 8.8594764567309<br>SNX 1.224166374647 | | | |
| 3.1.133540 | DAVESHA COOK | ADDRESS REDACTED | | | ADA 602.290565291252<br>BTC 0.00105361674018362<br>MATIC 523.160681008406 | | | |
| 3.1.133541 | DAVESON JUANICO | ADDRESS REDACTED | | | CEL 3.18387807983414 | | | |
| 3.1.133542 | DAVETTE-GAIL PALMER-VIDAL | ADDRESS REDACTED | | | XRP 0.000000112541014<br>BTC 1.37829063626055 | | | |
| 3.1.133543 | DAVEY ALAN HAUSER | ADDRESS REDACTED | | | ETH 0.59142706464702<br>USDC 17638.3125134077<br>LTC 0.00001064157128506 | | | |
| 3.1.133544 | DAVEY BORHEM | ADDRESS REDACTED | | | SNX 0.02999115610601 97<br>USDC 0.0221896670145823 | | | |
| 3.1.133545 | DAVEY HUDSON | ADDRESS REDACTED | | | BTC 0.0000028866700649<br>ETH 0.00010028796063755 | | | |
| 3.1.133546 | DAVEY KROM | ADDRESS REDACTED | | | ETH 1.07636066758223<br>USDC 1.62969035838246 | | | |
| 3.1.133547 | DAVEY MELVIN | ADDRESS REDACTED | | | ADA 0.3887470009873<br>BTC 0.01553624551751374<br>CEL 108.317892827695<br>DOT 0.008355625941715 00<br>ETH 0.00004592071512805 15<br>GUSD 1.1218496627912<br>KNC 0.00100149316058778<br>LTC 7.9631614113857980 05<br>MCDAI 0.02329855847391 42<br>SNX 0.02537076847905<br>USDC 0.30400559037706<br>USDT ERC20 0.007055121386109 02<br>XLM 0.07405150979473 11 | | ADA 0.00000040580663078<br>BTC 0.00000000674511708 2<br>DOT 0.0000000007313885<br>GUSD 0.0030111120114863 77<br>LTC 0.0000000004730459 19<br>USDC 0.00000000135047562 5<br>USDT ERC20 0.000000661920326 72<br>XLM 0.00000062587079148 | |
| 3.1.133548 | DAVEY MINORU HAYASHI | ADDRESS REDACTED | | Yes | ADA 1940.06574331831<br>BTC 0.64305461495490 5<br>DOT 51.3555515502885<br>ETH 0.7986085794074 6<br>MATIC 866.321241534 74<br>USDC 2041.0661018281 2 | USDC 50 | | BTC 1.372721088220011 |
| 3.1.133549 | DAVEY ORTIZ | ADDRESS REDACTED | | | BAT 2.695313634707 5<br>LINK 0.1132430725412 12<br>MANA 2.42406974224851<br>SNX 116.117618641<br>XLM 1.00910527393494 | | | |
| 3.1.133550 | DAVEY SIGGER | ADDRESS REDACTED | | | BTC 0.00000004875655627 13<br>DOT 24.129603563541<br>ETH 0.00244354201392 65<br>MATIC 1358.25146022165<br>USDC 1.538229523475 68 | | | |
| 3.1.133551 | DAVI ALEXANDRE NEVES DA SILVEIRA | ADDRESS REDACTED | | | ETH 0.000000041975110918 1 | | | |
| 3.1.133552 | DAVI BRITO DA SILVA | ADDRESS REDACTED | | | BTC 0.00261414002900356<br>CEL 0.149833619219326 | | | |
| 3.1.133553 | DAVI CAVALCANTI FERREIRA | ADDRESS REDACTED | | | BTC 0.01687077014404844 | | | |
| 3.1.133554 | DAVI DANTAS FERREIRA | ADDRESS REDACTED | | | CEL 0.00000053450871594 | | | |
| 3.1.133555 | DAVI FERNANDO DA SILVA | ADDRESS REDACTED | | | ETH 0.000000002006160516 7<br>CEL 0.499747785819358<br>EOS 13.7062 | | | |
| 3.1.133556 | DAVI LEMOS DE LEMOS DA SILVA | ADDRESS REDACTED | | | ADA 0.69003708068218 2<br>BNB 0.01432680519711 66<br>BTC 0.00031076951846476 9<br>CEL 13.4636569578543<br>DOT 0.32165556823735<br>ETH 0.00559988694485104<br>MATIC 4.93321337061934<br>SNX 0.702891026060959<br>USDC 37.4632706378861<br>USDT ERC20 8.0341895563914 5 | | | |
| 3.1.133557 | DAVI MATHESON | ADDRESS REDACTED | | | CEL 5.38896895671116 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.133558 | DAVI OLIVEIRA | ADDRESS REDACTED | | | BTC 0.0000021805833314108<br>LTC 0.00113328502178935<br>LUNC 5.9946243067520 | | | |
| 3.1.133559 | DAVI DZORO SAIO | ADDRESS REDACTED | | | ETH 0.000000976316410452 | | | |
| 3.1.133560 | DAVI PERILO | ADDRESS REDACTED | | | ETH 0.0014963473639302 | | | |
| 3.1.133561 | DAVI RAMOS | ADDRESS REDACTED | | | BTC 0.00135275500166752<br>CEL 7.14018089896075<br>XRP 12 16.0397906277? | | | |
| 3.1.133562 | DAVI SOUZA | ADDRESS REDACTED | | | DOT 0.0000133587388121 35 | | | |
| 3.1.133563 | DAVIA MAYES-HILL | ADDRESS REDACTED | | | BTC 0.16263005365 3159<br>ETH 2.39996005835218 | | | |
| 3.1.133564 | DAVIAN DAVIAN | ADDRESS REDACTED | | | BTC 0.0016243930143772 9 | | | |
| 3.1.133565 | DAVIAN GUZMAN MORA | ADDRESS REDACTED | | | CEL 0.11340602169773 1 | | | |
| 3.1.133566 | DAVIAN WATSON | ADDRESS REDACTED | | | CEL 0.2835912791152 | | | |
| | | | | | KLM 0.00903952514732249 | | | |
| 3.1.133567 | DAVIANA ESCAR | ADDRESS REDACTED | | | BTC 0.0005531069992407702 | | | |
| | | | | | CEL 1.41894053737723 | | | |
| 3.1.133568 | DAVIANA WALL | ADDRESS REDACTED | | | BTC 0.000000020025427698 | | | |
| 3.1.133569 | DAVIANNA CHIEN | ADDRESS REDACTED | | | BTC 0.01487110577512 3 | | | |
| 3.1.133570 | DAVID A ANI | ADDRESS REDACTED | | | ADA 4.06096483053655<br>AVAX 0.0081577324637704 3<br>BTC 0.0000000792744853911<br>DOT 0.06436705175424099<br>MATIC 0.79163779007749 1<br>SOL 0.01152784204163 54 | ADA 4172.45454169908<br>AVAX 6.4102670904882 9<br>BTC 0.0000008680737156125<br>DOT 0.0000003611124611 29<br>MATIC 0.0000009149700485 9<br>SOL 0.0000003626970161 53 | | |
| 3.1.133571 | DAVID A BARNHART | ADDRESS REDACTED | | | CEL 1.0440543999817<br>DOT 2.02853914<br>ETH 0.001602645475222 14<br>XRP 141.474162 | | | |
| 3.1.133572 | DAVID A CUPSCHALK | ADDRESS REDACTED | | | ADA 0.6514372970480 3<br>BTC 0.000014238018734979<br>ETH 0.001137826537718119<br>MATIC 0.5188213628185 09 | | | |
| 3.1.133573 | DAVID A DARBY | ADDRESS REDACTED | | | BTC 0.000116419096815843<br>CEL 1.15116892753898<br>ETH 0.455206074292841<br>GUSD 30.459583634840 4<br>MCDAI 42.348641781142 5<br>USDC 4.5781860145655 | BTC 0.0000000085180642 | | |
| 3.1.133574 | DAVID A DIVIERO | ADDRESS REDACTED | | | AVAX 3.80343853513106 05<br>BTC 0.000207485776115663<br>DOT 0.000759533679508653<br>ETH 2.55800058843411<br>LINK 0.0137740005645115<br>MATIC 2.58587818226558<br>SOL 0.0854700242513836<br>USDC 0.0678215875191 43 | AVAX 0.000279015797762 17<br>BTC 0.0000000090533398979<br>SOL 0.0000000058105452 2 | | |
| 3.1.133575 | DAVID A ILIZAROV | ADDRESS REDACTED | | | USDT ERC20 0.401300795744823 | | | |
| 3.1.133576 | DAVID A IRWIN | ADDRESS REDACTED | | | BTC 1.611213613027 99 | BTC 0.0079269899406724 | | |
| 3.1.133577 | DAVID A KULIK | ADDRESS REDACTED | | | ETH 5.05928057823 8<br>BTC 0.50469348549289<br>ETH 19.74947615635 77 | | | |
| 3.1.133578 | DAVID A LAING | ADDRESS REDACTED | | Yes | BTC 0.982055739371344<br>CEL 4.04506505805807<br>ETH 0.0000050010251172781<br>LINK 0.0003059979179293<br>MATIC 0.0246994799264379<br>MCDAI 1.89052457272002<br>SGB 1566.84305449511<br>SNX 0.00226125352982087<br>UNI 0.00008631748549735<br>USDC 27905.3863083177<br>XRP 8.05619280556059 | BTC 0.0130417273781887<br>CEL 5911.67083093553 | | BTC 1.98695497202181 |
| 3.1.133579 | DAVID A LIEBERMAN | ADDRESS REDACTED | | | ADA 10208 3.630513 07<br>AVAX 0.0586921827622951<br>ETH 30.415737468311 9<br>LINK 0.415594095398298<br>LUNC 85.8658513690407<br>MATIC 35816.5378033865<br>SUSHI 847.5406345 18003<br>USDC 20345.441097258 1 | AVAX 0.000000368429987848<br>BTC 0.0262511563634378<br>LINK 0.0000006570565218 16 | | |
| 3.1.133580 | DAVID A LUCKENBACH | ADDRESS REDACTED | | | BTC 0.58830280403111<br>DOT 93.9000197369951 | | | |
| 3.1.133581 | DAVID A RICKS | ADDRESS REDACTED | | | BTC 0.000119057763251096<br>USDC 237.877379145576<br>KLM 212.6595234960 33 | | BTC 0.0000000092287994 59 | |
| 3.1.133582 | DAVID A ROSEMILL | ADDRESS REDACTED | | | BTC 0.000001113582272 13 | BTC 0.043116371018016 6<br>ETH 0.000024<br>USDC 167.176171 | | |
| 3.1.133583 | DAVID A RUBIN | ADDRESS REDACTED | | | ADA 352.447324422 11<br>AVAX 27.9202603660668<br>BTC 0.073323450286387<br>DOT 130.534377294656<br>LUNC 11.7355206325324<br>MATIC 677.349481419831<br>SOL 22.8421373822583<br>USDC 1605.472496727 69 | AVAX 1.2289551135190 1<br>BTC 0.000964134207481681 | | |
| 3.1.133584 | DAVID A WOLFE | ADDRESS REDACTED | | | BTC 0.0025573513563546<br>CEL 1.73274194413899<br>DOT 0.143154113784513<br>LINK 0.017832391662240 8<br>MATIC 0.5216336859745 83<br>MCDAI 0.04439819305404 63<br>SNX 0.05831015729846973<br>USDC 5.79013842726444 | | | |
| 3.1.133585 | DAVID AAKHUS | ADDRESS REDACTED | | | BTC 0.3259402041769 63<br>ETH 10.2505612 8121<br>GUSD 17.8339404737667<br>LTC 6.6899864145522 1<br>LUNC 9.14217990868069<br>SNX 79.5739019374468<br>USDC 42.0443649342477<br>XLM 8333.657585152 36 | | | |
| 3.1.133586 | DAVID AALFS | ADDRESS REDACTED | | | BTC 0.00064350960962370 4<br>ETH 0.00104058262722308<br>LINK 0.01231783429528 74<br>USDC 0.596593576097525 | BTC 0.00045333802086996 6 | | |
| 3.1.133587 | DAVID AARON BERNHEIMER | ADDRESS REDACTED | | | AAVE 7.3263205375961 8<br>BTC 0.000005427022515 25<br>DASH 3.7685178978860 5<br>GUSD 60663.0742448323<br>LTC 5.12652487618919<br>MATIC 31127.0607048356<br>SNX 0.2890836600044898<br>USDT ERC20 0.24933511031045 12<br>ZEC 0.18019393529491 | BTC 0.0000000083710031039<br>CEL 48.00286451001 54 | | |
| 3.1.133588 | DAVID AARON COX | ADDRESS REDACTED | | | BTC 0.0035553973744363 5 | BTC 0.0018574 9 | | |
| 3.1.133589 | DAVID AARON GEREAU | ADDRESS REDACTED | | | AVAX 6.00563288429088<br>BTC 0.1359750674551 55<br>DOT 51.9756493569704<br>ETH 2.8691559636178 2<br>LINK 0.0163755797839 32<br>MATIC 872.390521101771<br>USDC 5473.357450031 23 | | | |
| 3.1.133590 | DAVID ABAD TOMAS | ADDRESS REDACTED | | | BTC 1.18096911119229E-05 | | | |
| 3.1.133591 | DAVID ABAYEV | ADDRESS REDACTED | | | BTC 0.00260235809901861<br>LTC 3.60122151772485<br>USDC 11.330071354 4389 | | | |
| 3.1.133592 | DAVID ABBASOV | ADDRESS REDACTED | | | BTC 0.00000062744856707 3<br>MCDAI 1.5504929053404 8 | | | |
| 3.1.133593 | DAVID ABBEY | ADDRESS REDACTED | | | BTC 0.2519438427 26959<br>CEL 0.0348008879190023<br>DOT 63.5490089259925<br>ETH 0.3175830025 21109<br>LINK 0.0064161082382 35<br>MATIC 0.5416644997832 15<br>PAX 0.2920060146979 93<br>SOL 1.3251539480 2369<br>USDC 210.650804969849<br>USDT ERC20 0.0849357050149875 | | | |
| 3.1.133594 | DAVID ABBOTT | ADDRESS REDACTED | | | BTC 0.0276498475891291 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.133595 | DAVID ABBOTT | ADDRESS REDACTED | | | AAVE 0.03068804196811197<br>CEL 1.557513134378S3<br>ETH 38.25024993813B6<br>LINK 0.373197956020434<br>USDC 35.942607807939S<br>USDT ERC20 9.34816087957511 | | | |
| 3.1.133596 | DAVID ABDELMASEH | ADDRESS REDACTED | | | BTC 0.0021077998864316S3<br>BUSD 0.02229804463437S25<br>CEL 3.89646581944772<br>DOT 0.109623027840858<br>USDT ERC20 0.051962295668741A | | | |
| 3.1.133597 | DAVID ABEJON | ADDRESS REDACTED | | | USDT ERC20 1.0097957024403S1 | | | |
| 3.1.133598 | DAVID ABEL | ADDRESS REDACTED | | | BTC 0.000000003603777843<br>CEL 87.019172706399S7<br>ETH 0.000103017198349622<br>LINK 7.471951219B61B8<br>MCDAI 899.54579675S602<br>SNX 7.23221324149S1<br>USDC 72.12688739662S1 | | | |
| 3.1.133599 | DAVID ABEL | ADDRESS REDACTED | | | BTC 0.09683615127128S4<br>CEL 41.1059186871964<br>ETH 0.9952116767035A5 | | | |
| 3.1.133600 | DAVID ABELLARIO JR | ADDRESS REDACTED | | | ADA 1265.499519335578<br>BTC 0.22257412863355<br>DOT 35.8029673672454<br>ETH 2.739724606401S1<br>MATIC 3388.001458859S23<br>SNX 148.160860047762 | | | |
| 3.1.133601 | DAVID ABIA | ADDRESS REDACTED | | | CEL 1.073946492575S7<br>EOS 1.545782294525A3<br>SGB 1.81695240139183<br>XRP 12.0208517002953 | | | |
| 3.1.133602 | DAVID ABNER FACUNDO | ADDRESS REDACTED | | | BTC 0.002511726299854D6<br>LTC 0.000323097394053S26 | | | |
| 3.1.133603 | DAVID ABONCE | ADDRESS REDACTED | | | BTC 0.000906644879077102<br>ETH 0.133815571081203<br>XLM 23.709501008269B | | | |
| 3.1.133604 | DAVID ABRAAO RODRIGUES | ADDRESS REDACTED | | | BAT 2779.0528378947S<br>BTC 0.001165624167060B8<br>LINK 0.15212221791128<br>UNI 0.019120B01816725 7 | | | |
| 3.1.133605 | DAVID ABRAHAM | ADDRESS REDACTED | | | BTC 0.198051595262879<br>CEL 87.9052086744922<br>ETH 0.210545551610593<br>USDC 10101.862432669 | | | |
| 3.1.133606 | DAVID ABRAHAM | ADDRESS REDACTED | | | BTC 0.000001213672B224<br>USDC 0.556224241253932 | | | |
| 3.1.133607 | DAVID ABRAHAMS | ADDRESS REDACTED | | | CEL 2.401670040381S5 | | | |
| 3.1.133608 | DAVID ABRAMOV | ADDRESS REDACTED | | | MCDAI 30<br>BTC 0.000076537807693<br>USDC 54.838835172398S | | | |
| 3.1.133609 | DAVID ABREU | ADDRESS REDACTED | | Yes | BCH 0.000000007923675573<br>BTC 0.000000200195934S92<br>CEL 0.00001760969104346S2<br>DASH 0.000000006119159164<br>EOS 0.000041514080913079<br>ETH 0.000000065860630S1<br>LTC 0.000000015920120316<br>MATIC 0.000000544358936129<br>PAX 0.000247794384646875<br>PAXG 0.000000000110624707<br>SGB 12088.0502458099<br>SNX 424.263514942397<br>USDC 0.00001350486021105B<br>XLM 0.000029594326623411<br>ZRX 0.000000010308502818 | BCH 0.000584165232298354<br>BTC 0.000001369862647772<br>CEL 0.015264869181 3129<br>DASH 0.000001523483692D729<br>EOS 0.04974276273591 25<br>ETH 0.000029500260543S5<br>LTC 0.00239661213799243<br>MATIC 0.00202382731232707<br>PAX 0.94011800308124<br>PAXG 0.00000053804179624 9<br>SNX 30.9525669144957<br>USDC 21.6911641060S3<br>XLM 0.774987907052905<br>XRP 0.0061776967882308 4<br>ZRX 0.00054005707606742 | | SNX 4619.0474330855 |
| 3.1.133610 | DAVID ABREU SANTANA | ADDRESS REDACTED | | | BTC 0.12412412432672S2 | | | |
| 3.1.133611 | DAVID ABUKHATER | ADDRESS REDACTED | | | AAVE 0.017201242016684<br>BTC 0.089949913029997<br>ETH 0.00169440551229S4<br>USDC 15.638011460277S2 | BTC 0.007808952484068 7 | | |
| 3.1.133612 | DAVID ACEITON PALOMO | ADDRESS REDACTED | | | ETH 0.001610475075B949S | | | |
| 3.1.133613 | DAVID ACEVEDO JR | ADDRESS REDACTED | | | AVAX 5.0986839319045 9<br>BTC 0.267599544163846<br>ETH 6.205104966388S7<br>MANA 619.376738731424<br>MATIC 528.981243804616<br>USDC 0.00294447089480403 | | | |
| 3.1.133614 | DAVID ACHER | ADDRESS REDACTED | | | BTC 0.000126259105535453 | | | |
| 3.1.133615 | DAVID ACLAND | ADDRESS REDACTED | | | BTC 1.55857020899990-09<br>CEL 18.66574657B925B | | | |
| 3.1.133616 | DAVID ACOSTA | ADDRESS REDACTED | | | BTC 0.026695733937B433 | | | |
| 3.1.133617 | DAVID ACOSTA SANCHEZ | ADDRESS REDACTED | | | ADA 11194.8127682362<br>BTC 0.05814458992003B6<br>CEL 0.004647491644043176<br>DOT 359.6021147149406<br>ETH 7.491300B6316812<br>LUNC 68.651553693B676<br>MCDAI 31.8013221339605<br>UNI 0.00589277120362069<br>USDC 2156.43105097208 | | | |
| 3.1.133618 | DAVID ACOSTA SANCHEZ | ADDRESS REDACTED | | | BTC 0.001080230281088S5<br>CEL 0.529917912381272<br>ETH 0.99246899359832<br>XRP 507.759390816376 | | | |
| 3.1.133619 | DAVID ADALAT | ADDRESS REDACTED | | | BAT 44.9129282443947<br>BTC 0.0480518654518798<br>CEL 1.35116687253898<br>ETH 1.9046162359121S<br>LTC 0.32446876551535 2<br>ZEC 0.056728859194B022 | | | |
| 3.1.133620 | DAVID ADAM FINGERHUT | ADDRESS REDACTED | | | | LUNC 1 | | |
| 3.1.133621 | DAVID ADAMEK | ADDRESS REDACTED | | Yes | BTC 0.000004963069113S8<br>CEL 1063.7175838091 3<br>DOT 0.0573038603699821<br>ETH 0.74937183520909<br>USDC 3.09 | | | BTC 0.623278010167S227<br>DOT 86.32999613963 |
| 3.1.133622 | DAVID ADAMIC | ADDRESS REDACTED | | | BTC 0.0009061217234090974<br>USDC 422.338132980806 | | | |
| 3.1.133623 | DAVID ADAMS | ADDRESS REDACTED | | | AAVE 0.001547056622274067<br>BTC 0.0007518763778371 3<br>COMP 0.000142333970545908<br>ETH 0.27209324000485<br>GUSD 4.348572329633B7<br>LINK 0.00183951227494423<br>USDC 2.885553615B6944<br>ZRX 0.0778053824741373 | | | |
| 3.1.133624 | DAVID ADAMS | ADDRESS REDACTED | | | BTC 0.000641467867918998<br>ETH 0.7594650526099S3<br>MATIC 0.523188062914423 | | | |
| 3.1.133625 | DAVID ADAMS | ADDRESS REDACTED | | | BTC 1.21416746599212<br>CEL 130.185827756403<br>SOL 0.0773456229917B05<br>SUSHI 0.269053623250246 | | | |
| 3.1.133626 | DAVID ADAMS | ADDRESS REDACTED | | | USDT ERC20 26.700749179S7 | | | |
| 3.1.133627 | DAVID ADAMS | ADDRESS REDACTED | | | BTC 0.035711180315978S1<br>ETH 0.000335156340814S8<br>USDC 6.24910B9147068 | BTC 0.12077982<br>USDC 8.187 | | |
| 3.1.133628 | DAVID ADDAI | ADDRESS REDACTED | | | AAVE 0.008717513744780A14<br>BTC 0.000059435757572683<br>BUSD 1.07729782110043<br>ETH 0.00635548215407134<br>LINK 0.08659487283713546<br>SNX 0.231985072429733<br>TUSD 2.32186987B1004<br>USDC 33.99071068758S5 | | | |
| 3.1.133629 | DAVID ADEAYO SHOMOYE | ADDRESS REDACTED | | | BTC 0.000019136981754477 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.133630 | DAVID ADEBOWALE ADESOKAN | ADDRESS REDACTED | | | 1INCH 9.3289622906617<br>ADA 43403.886787357S<br>BAT 0.157809262957058<br>BNT 9.381110840458B4<br>BTC 0.9346221620648<br>DOT 107.872602913842<br>EOS 10.33244540218B2<br>ETH 0.001094066516690B8<br>LINK 56.24705730B9914<br>LTC 1.007228690491?<br>MANA 28.125230452BS4<br>MATIC 104.069480452599<br>SNX 21.824931653677S<br>SUSHI 10.318369937714L<br>UMA 2.02058280703329<br>UNI 34.982542B20224<br>XLM 455.011960429S5 | | | |
| 3.1.133631 | DAVID ADEDAMOLA JOSEPH | ADDRESS REDACTED | | | | PAXG 0.040050026358131 | | |
| 3.1.133632 | DAVID ADEDAYO ADEOYE | ADDRESS REDACTED | | | 1INCH 8265.084288379S7<br>AAVE 10.62910510327?<br>ADA 3.97743819036153<br>BAT 4318.85200635746<br>BCH 4.2401444375902<br>BNT 5118.704852866S<br>BTC 0.00099946435940S992S<br>CEL 1.15116892753898<br>COMP 1.16702808892647<br>DASH 0.005889994670226S38<br>DOT 0.034586925931B019<br>EOS 802.666425663607<br>ETH 10.9551932090195<br>KNC 0.138029869578841<br>LINK 835.9148244963<br>LTC 75.7678101395733<br>MANA 0.00012181268202242<br>MATIC 28749.1899645942<br>MCDAI 1.12400874918089<br>OMG 0.0425317219685?2<br>SGB 5380.64334773083<br>SNX 1379.69920483016<br>UMA 55.55488091742J3<br>UNI 0.148070517262037<br>USDC 9.46068654036225<br>XLM 9564.52506824622<br>XRP 6.3234568589976<br>ZEC 0.01800190205835G1 | BTC 0.000000038877304466<br>USDC 1.89 | | |
| 3.1.133633 | DAVID ADEGOKE | ADDRESS REDACTED | | | ADA 0.22510671775739<br>AVAX 8.35773372576544<br>BCH 0.000473605294729835<br>BNB 0.00001375379909062<br>ETC 0.00000039793624117S<br>CEL 22.6563447702348<br>DOT 0.0731345450738475<br>ETC 0.00591756424454687<br>ETH 0.0005152711B935950J<br>LUNC 0.004772468018724O9<br>MATIC 0.66981796441648<br>XRP 0.07946993832664 | | | |
| 3.1.133634 | DAVID ADELSKOV | ADDRESS REDACTED | | | BTC 0.009441969342282446<br>CEL 7.63374213100259 | | | |
| 3.1.133635 | DAVID ADEWALE | ADDRESS REDACTED | | | ADA 99.74173604583?S<br>BAT 81.39567341<br>BTC 0.00668251<br>CEL 249.140849754335<br>ETH 0.02718187<br>SOL 1.253095763365S<br>USDC 6890.93795 | | | |
| 3.1.133636 | DAVID ADLER | ADDRESS REDACTED | | | ETH 0.69428936183467A8<br>ETH 0.00667201899626257<br>USDC 1.1789129516627 | | BTC 0.0000000062044845614<br>USDC 0.0000000172476584S6 | |
| 3.1.133637 | DAVID ADNUM | ADDRESS REDACTED | | | BTC 0.000002619601568583<br>CEL 0.458168468200585<br>ETH 0.000461842166025J5 | | | |
| 3.1.133638 | DAVID ADOLPHSON | ADDRESS REDACTED | | | BTC 0.0011278366771734J<br>USDC 30.2071662661531 | | | |
| 3.1.133639 | DAVID ADRIAN AGUERO | ADDRESS REDACTED | | | BTC 0.17687566245381G | | | |
| 3.1.133640 | DAVID AGANA | ADDRESS REDACTED | | Yes | BTC 0.000013439063205430S<br>CEL 121.146216267J1<br>COMP 1.05531542<br>ETH 0.058067845580B938<br>USDC 0.00000046965341982 | | | BTC 0.042468202751393G7<br>ETH 2.4770325244191<br>LINK 205.029201723476 |
| 3.1.133641 | DAVID AGBABA | ADDRESS REDACTED | | | BTC 0.0005188146980035G8<br>DOT 0.012473790738588<br>XRP 884.721781351259 | | | |
| 3.1.133642 | DAVID AGGELER | ADDRESS REDACTED | | | ADA 10021.128677494J<br>BTC 0.0012550735129918A<br>CEL 220.446320515595<br>ETH 3.007063569073S<br>KLM 45810.2335449<br>XRP 2741.01328466995 | | | |
| 3.1.133643 | DAVID AGNINO | ADDRESS REDACTED | | | BTC 0.000012276300384326 | | | |
| 3.1.133644 | DAVID AGUDELO-FRANKEL | ADDRESS REDACTED | | | ADA 1177.47031474952<br>BTC 0.014217314520427J1<br>DOT 36.57625011350?9<br>ETH 1.14196200669450A<br>MATIC 926.406834901015 | | | |
| 3.1.133645 | DAVID AGUILAR | ADDRESS REDACTED | | | ADA 210.93248111843?<br>AVAX 5.73402920140S5<br>BTC 0.004983095345740J2<br>CEL 0.057590835481764J9<br>ETH 0.308759315519962<br>LINK 8.20500981903709<br>LUNC 11.059787001246G<br>MATIC 0.119610904983816<br>XRP 0.0651326486356303 | AVAX 1.19274174464787<br>BTC 0.001059083758279B2 | | |
| 3.1.133646 | DAVID AGUILERA | ADDRESS REDACTED | | | XRP 0.000100391282559461 | | | |
| 3.1.133647 | DAVID AGUILERA | ADDRESS REDACTED | | | BTC 0.0000009100013102426<br>CEL 0.28831243981432J | | | |
| 3.1.133648 | DAVID AGURRE | ADDRESS REDACTED | | | ADA 0.00278973478379889<br>BTC 0.000047953545198155<br>COMP 2.902908326779B9<br>DASH 0.00022911922196826?<br>DOT 0.052423043413057J3<br>ETH 0.00072111335794B3376<br>LINK 0.0280768247888412<br>PAXG 1.0043081964537<br>USDC 0.00055329317452806S<br>XRP 0.527623725729478<br>XTZ 0.044113467855329?<br>ZRX 1166.26790101J | | | |
| 3.1.133649 | DAVID AGUSTIN | ADDRESS REDACTED | | | USDC 21.43370018436S2<br>XLM 64.1990034404351 | | | |
| 3.1.133650 | DAVID AHLZADEH JR | ADDRESS REDACTED | | | BTC 0.001714391386626S<br>ETH 0.0253409775542563<br>MATIC 350.448154790996 | | | |
| 3.1.133651 | DAVID AHN | ADDRESS REDACTED | | | ADA 17518.4548078637<br>BCH 0.000406213464654941<br>BTC 9.128789413423J3<br>CEL 1.15116892753898<br>ETH 0.00076293036959771B<br>LINK 571.198937324736<br>LTC 16.663667572422S<br>MATIC 4471.22771516768<br>SGB 16910.92506481J4<br>UNI 323.54130221035<br>XRP 11062030543693797 | | | |
| 3.1.133652 | DAVID AIGEN | ADDRESS REDACTED | | | BTC 0.269360545595208<br>ETH 4.72545681717497<br>USDC 1036.38785460495 | | | |
| 3.1.133653 | DAVID AITKENHEAD | ADDRESS REDACTED | | | BTC 0.0209248621349157<br>CEL 1.19261870816469<br>DOT 1.00635856323937<br>ETH 0.118159916095619<br>USDT ERC20 292.1521086523729 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.133654 | DAVID AJANJAN | ADDRESS REDACTED | | | BTC 0.00164314353351179<br>CEL 0.758231641904243<br>ETH 1.6759152442703<br>USDC 5576.786949489888<br>USDT ERC20 21198.1574726457<br>XRP 3118.00788423604 | | | |
| 3.1.133655 | DAVID AJIBOLA | ADDRESS REDACTED | | | ADA 0.08005722142208608<br>CEL 0.099208257029945B<br>ETC 0.00155246820387345 | | | |
| 3.1.133656 | DAVID AKERS | ADDRESS REDACTED | | | CEL 0.5007435600515<br>MATIC 0.046378124384964<br>XLM 0.255283303327299 | | | |
| 3.1.133657 | DAVID AKHAVAN | ADDRESS REDACTED | | | AAVE 1.358083254047<br>ADA 543.914504900493<br>AVAX 20.269276237692<br>BCH 0.42138758520861B<br>BTC 0.08158265008080068<br>CEL 21.66783614399964<br>COMP 0.59480550176673A<br>DOT 74.646297368737<br>ETH 1.0555665355157<br>LINK 11.4845470803952<br>MATIC 751.475105903696<br>SNX 18.172158527998<br>SOL 11.114502472979<br>USDC 0.694801925625876 | | | |
| 3.1.133658 | DAVID AKIF | ADDRESS REDACTED | | | BTC 0.000000001913743513<br>CEL 63.1417323766947<br>COMP 0.041156180753746<br>ZRX 28.59644013 | | | |
| 3.1.133659 | DAVID AKINYEMI | ADDRESS REDACTED | | | BTC 0.00768415781827633<br>ETH 0.0321110651255466 | | | |
| 3.1.133660 | DAVID AKUAK | ADDRESS REDACTED | | | XRP 122.390890332076 | | | |
| 3.1.133661 | DAVID ALAGOZ | ADDRESS REDACTED | | | BTC 0.00748678676735487<br>ETH 0.639883137815B9<br>LINK 3.80288374527675<br>USDC 48.8551138509991 | | | |
| 3.1.133662 | DAVID ALAN HUGHES | ADDRESS REDACTED | | | BTC 0.0000352433386114624<br>ETH 0.00060670074656821<br>GUSD 0.525400904502575<br>USDT ERC20 0.176331788716911 | CEL 48.4717320537234 | | |
| 3.1.133663 | DAVID ALAN JOHNSON | ADDRESS REDACTED | | | 1INCH 3776.75958874694<br>AAVE 9.219755596551827<br>AVAX 247.259684382017<br>BTC 7.57533480678792<br>ETH 39.2412372558043<br>MATIC 16987.4039520555<br>SUSHI 1816.04530400754<br>UNI 715.86132109188B | AVAX 164.799<br>BTC 0.44941173<br>AXS 47.310001B423412<br>ETH 6.667363<br>LUNC 10425132.24384<br>MATIC 7779.52289 | | |
| 3.1.133664 | DAVID ALAN LYON | ADDRESS REDACTED | | | BTC 0.00385256449641989 | | | |
| 3.1.133665 | DAVID ALAN NEWBERRY | ADDRESS REDACTED | | | | BTC 0.0000001<br>USDC 0.007 | | |
| 3.1.133666 | DAVID ALAN ROSALER | ADDRESS REDACTED | | | SOL 0.000040434233407036 | | | |
| 3.1.133667 | DAVID ALAN VOSS | ADDRESS REDACTED | | | ADA 439.931407256609<br>BTC 0.0136510519836175<br>ETH 0.001600945407706621<br>MATIC 300.574050709508<br>XRP 800 | BTC 0.00981254<br>XRP 221.57459 | | |
| 3.1.133668 | DAVID ALBEROLA | ADDRESS REDACTED | | | MATIC 822.419283970067 | | | |
| 3.1.133669 | DAVID ALBERT OKONAH | ADDRESS REDACTED | | | ETH 0.04373002783B2964 | | | |
| 3.1.133670 | DAVID ALBERT WILSON | ADDRESS REDACTED | | | AVAX 13.9150707951121<br>BTC 1.08660529D7688<br>ETH 104.134206278466<br>LINK 550.48482898L799 | AVAX 0.854306603158922 | | |
| 3.1.133671 | DAVID ALBERTS | ADDRESS REDACTED | | | BTC 0.00001108236768B346 | | | |
| 3.1.133672 | DAVID ALBORNOZ | ADDRESS REDACTED | | | BTC 0.004763264874B7508<br>USDT ERC20 32.113183829946B | | | |
| 3.1.133673 | DAVID ALBRIGHT | ADDRESS REDACTED | | | BTC 0.1179680156409S9<br>ETH 0.3212320065792Y1<br>USDC 9.67330331393T | USDC 0.0000000303604376 | | |
| 3.1.133674 | DAVID ALCANTAR | ADDRESS REDACTED | | | BTC 0.0321767530597063<br>ETH 0.5755135022216225<br>MATIC 435.375303636598 | | | |
| 3.1.133675 | DAVID ALCORN | ADDRESS REDACTED | | | BTC 0.155033113290076<br>BUSD 231.589755297977<br>DOT 16.1460580364288<br>ETH 0.15240392254904<br>SUSHI 526.3065625605T3 | BTC 0.01072702 | | |
| 3.1.133676 | DAVID ALCORN | ADDRESS REDACTED | | | AAVE 2.9146033954B632<br>ADA 0.386610661441362<br>AVAX 13.8030477123883<br>BAT 1712.45438193789<br>BCH 0.000927463656449542<br>BTC 0.150035354366204<br>CEL 45.9033444770437<br>COMP 1.34491144285116<br>DASH 7.35075850101421<br>EOS 0.074390633075326<br>ETC 0.0160174972306549<br>ETH 6.413713222727244<br>LINK 178.14013959121<br>LTC 0.0013411548199061L<br>MATIC 1108.396743D3829<br>MCDAI 0.00780775294099972<br>OMG 0.0430187565590115<br>SGB 0.0942105071829075<br>SNX 90.9585695272443<br>UNI 0.0361249847758108<br>USDC 1.10060726471167<br>XLM 3650.62144405849<br>XRP 0.616267599022905<br>ZEC 5.6027037106D722<br>ZRX 0.586485078056755 | USDC 0.0000003181193L2253 | | |
| 3.1.133677 | DAVID ALCOTT | ADDRESS REDACTED | | | BTC 0.00356925687267602<br>COMP 0.132127619656753<br>ETH 0.4002601677998I49<br>LINK 16.2457313293916<br>MATIC 94.0706924088875<br>SNX 6.29799945285155<br>XLM 763.636765146335<br>XRP 154.864830860038<br>ZRX 346.705290138868 | BTC 0.00035536 | | |
| 3.1.133678 | DAVID ALDAZ | ADDRESS REDACTED | | | BTC 0.11266096648644<br>ETH 0.207899129999079 | | | |
| 3.1.133679 | DAVID ALDERMAN | ADDRESS REDACTED | | | AAVE 0.00250413720385684<br>BTC 0.00172318599077577<br>DOT 0.858396014041065<br>ETH 0.00827127070129148<br>MANA 0.3623667304234B5<br>MCDAI 31.8122413136488<br>UNI 0.04033841045245 | | | |
| 3.1.133680 | DAVID ALDOUS | ADDRESS REDACTED | | | ADA 133.83755859L562<br>BTC 0.00104863846374546<br>CEL 2.649265078S3009<br>DOT 6.016559450433826<br>ETH 0.016086763272643<br>XRP 121.304081936875 | | | |
| 3.1.133681 | DAVID ALEGRE | ADDRESS REDACTED | | | BTC 0.1134458302045B8<br>CEL 87.4189721520829 | | | |
| 3.1.133682 | DAVID ALEJANDRO CASTANO ECHEVERRI | ADDRESS REDACTED | | | ADA 0.0770115503826127<br>BTC 0.0000063870230925S<br>ETH 0.0000088580372535T | | | |
| 3.1.133683 | DAVID ALEJANDRO CASTRO SHIMIZU | ADDRESS REDACTED | | | BTC 0.00000018793038S901<br>SOL 0.00031832B004416737 | | | |
| 3.1.133684 | DAVID ALEJANDRO CESPEDES PALCIOS | ADDRESS REDACTED | | | CEL 1.09945500998105 | | | |
| 3.1.133685 | DAVID ALESSANDRO INDRICCHIO | ADDRESS REDACTED | | | AVAX 0.000666309617397841<br>BTC 6.751514538089IE-06<br>ETH 3.026188270574698-05<br>SOL 0.000516479736206713 | | | |
| 3.1.133686 | DAVID ALEXANDER | ADDRESS REDACTED | | | BTC 0.000233600318904853<br>ETH 0.005282275693613575<br>USDC 6.327731397658B7 | | | |
| 3.1.133687 | DAVID ALEXANDER FLORES | ADDRESS REDACTED | | | ETH 0.001498938B3932619 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 1.1.133688 | DAVID ALEXANDER HERON | ADDRESS REDACTED | | | BTC 0.6936042802946039<br>ETH 3.7987434474906<br>SGB 555.679832096705<br>USDC 4073.45644374828 | XRP 17780.2825479409 | | |
| 1.1.133689 | DAVID ALEXANDER LURIE | ADDRESS REDACTED | | | | MATIC 450.6039121 | | |
| 1.1.133690 | DAVID ALEXANDER MALLETT | ADDRESS REDACTED | | | BTC 0.0075266805364182<br>CEL 0.189775033543716<br>LUNC 121623 | | | |
| 1.1.133691 | DAVID ALEXANDER PHIPPS | ADDRESS REDACTED | | | BTC 0.0000530928583766719<br>CEL 1.863886179841O2 | | | |
| 1.1.133692 | DAVID ALEXANDER QUINONEZ | ADDRESS REDACTED | | | BTC 0.0000856305571159079<br>ETH 0.268780963450226<br>LINK 0.0369449373522016<br>MATIC 619.937069148834 | BTC 0.0000000081141454I23 | | |
| 1.1.133693 | DAVID ALEXANDER ROTH | ADDRESS REDACTED | | | | BTC 0.0016671241483673G<br>LINK 33.29652756<br>MATIC 740.196112279Z | | |
| 1.1.133694 | DAVID ALEXANDER SCHNITZLER | ADDRESS REDACTED | | Yes | | BTC 0.000265429408105B1 | | BTC 0.209734570591894 |
| 1.1.133695 | DAVID ALEXANDER TE BOEKHORST | ADDRESS REDACTED | | | | | | |
| 1.1.133696 | DAVID ALEXANDER THEIS | ADDRESS REDACTED | | | BTC 0.0829099986833787 | | | |
| 1.1.133697 | DAVID ALEXANDER DUARTE TORRES | ADDRESS REDACTED | | | BTC 0.00166687240I2544 | | | |
| 1.1.133698 | DAVID ALEXANDRE GUY DE FARIA | ADDRESS REDACTED | | | USDT ERC20 3.2003396580751S<br>AAVE 7.30003120270839E-05<br>BTC 0.0000037697081838<br>BUSD 0.405317393681484<br>ETH 0.0000683467830352I1<br>LINK 0.0000938756744316448<br>MATIC 0.0015064592460313G<br>UNI 0.0018245591188773S<br>ZEC 0.00042461650906814B | | | |
| 1.1.133699 | DAVID ALFRED MAINKA | ADDRESS REDACTED | | | BTC 0.043071521302045T | | | |
| 1.1.133700 | DAVID ALFRED POOLE | ADDRESS REDACTED | | | AAVE 9.154542126654O2<br>BCH 0.0033164868106390S<br>BTC 0.963070497703276<br>DASH 5.33892041975447<br>ETH 8.439031026186D6<br>MATIC 22.70259880826T3<br>OMG 306.451017895T2<br>UNI 54.6040970188391<br>USDC 157.197396622878<br>XLM 5.9111838429167G<br>XRP 1.4725470044202G | ETH 0.33736894 | | |
| 1.1.133701 | DAVID ALKHOUTOFF | ADDRESS REDACTED | | | BTC 0.0000053129251891T | | | |
| 1.1.133702 | DAVID ALLAN | ADDRESS REDACTED | | | AvAX 73.6362250272AA<br>BTC 0.184075221118614<br>CEL 2.37268179320805<br>LINK 0.029529631001515G | | | |
| 1.1.133703 | DAVID ALLAN | ADDRESS REDACTED | | | BTC 0.000173575617612I2 | | | BTC 0.00000010439529262A |
| 1.1.133704 | DAVID ALLAN LILLEMO | ADDRESS REDACTED | | | CEL 1.15653938624662 | | | |
| 1.1.133705 | DAVID ALLAN SUPER FUND PTY LTD | JAVEA CLOSE, DUBBO, 2830 AUSTRALIA | | | ADA 0.00000026465281028B<br>BNB 0.00000071861369141B<br>BTC 0.0008988764046943B2<br>CEL 273.405764788693<br>DOT 0.00000008<br>EOS 3.5517 | | | |
| 1.1.133706 | DAVID ALLAN WAHLSTEDT | ADDRESS REDACTED | | | CEL 10235.853099906 | | | |
| 1.1.133707 | DAVID ALLEN | ADDRESS REDACTED | | | BTC 2.6550560494699E-07 | | | |
| 1.1.133708 | DAVID ALLEN | ADDRESS REDACTED | | | ETH 0.000015564121123626 | | | |
| 1.1.133709 | DAVID ALLEN | ADDRESS REDACTED | | | CEL 31.5452533992315<br>BNB 0.020860743331683<br>BTC 3.76364460794991E-05<br>CEL 6.8456971469293<br>DOT 0.0034936908089733<br>ETH 0.000680670559369588<br>USDC 187.46068173319 | | | |
| 1.1.133710 | DAVID ALLEN | ADDRESS REDACTED | | | ADA 0.0040795619545988<br>BTC 0.0000000009662355S9<br>CEL 17.799572263021S<br>DOT 0.000034784610046A3<br>ETH 0.000223050778354267<br>LINK 0.0004870610700696A<br>LTC 0.000172408630006S8<br>MANA 0.00074850194414660Z<br>SGB 3097.3526023850S<br>USDC 0.00199974848591S8<br>XRP 0.0000052523263976AA | | | |
| 1.1.133711 | DAVID ALLEN CAFFERTY | ADDRESS REDACTED | | | BCH 0.0009971171047055TO<br>BSV 0.0009700710282551S1<br>BTC 0.00326769981661157<br>ETH 0.194731643218269<br>USDC 3165.96697341541 | BCH 0.09315495<br>BTC 0.00252316<br>ETH 0.04621549 | | |
| 1.1.133712 | DAVID ALLEN EALY | ADDRESS REDACTED | | Yes | BAT 0.3547501582678T<br>CEL 0.891001783061529<br>DOT 0.240276443645T<br>ETH 0.000964067669001Z1<br>MATIC 2.35101B727982<br>SNX 0.188246764038039<br>USDT ERC20 0.0036217062650307 | ADA 88.0336071179852<br>ETH 1.65332580I24791<br>USDC 9.3510009546759G | | ADA 67966.966392882 |
| 1.1.133713 | DAVID ALLEN JR FREY | ADDRESS REDACTED | | | AAVE 4.162656584398I8<br>MATIC 7521.08637039237<br>SUSHI 130.85025154182Z<br>USDC 0.133683310760669 | MATIC 183.690976672486<br>USDC 42.2045797846025 | | |
| 1.1.133714 | DAVID ALLEN KNOWLES | ADDRESS REDACTED | | | BTC 0.0001208196194520B6 | BTC 0.00000000347082385 | | |
| 1.1.133715 | DAVID ALLEN RAY | ADDRESS REDACTED | | | BTC 0.020546744338016Z<br>ETH 0.020354620072071I3 | | | |
| 1.1.133716 | DAVID ALLEN SCHROEDER | ADDRESS REDACTED | | | CEL 45.862340365742S<br>DOT 285.155244852197<br>ETH 30.547705973617<br>SOL 1.798677214099A3 | BTC 1.15153589040767<br>DOT 0.314776643A<br>SOL 1343.407995706<br>USDC 89.979 | | |
| 1.1.133717 | DAVID ALLEN SPADELL | ADDRESS REDACTED | | | ETH 0.000010325277051584<br>ETH 0.00149028627088649<br>LINK 0.00218612746519023 | | | |
| 1.1.133718 | DAVID ALLERUP | ADDRESS REDACTED | | | | | | |
| 1.1.133719 | DAVID ALLISON | ADDRESS REDACTED | | | BTC 0.256374460764966<br>ETH 4.501047303188O1<br>MATIC 238.482019397351<br>SOL 10.4271704606269 | BTC 0.15057012<br>ETH 2.76474184<br>MATIC 859.41698627 | | |
| 1.1.133720 | DAVID ALLISON | ADDRESS REDACTED | | | ADA 0.181499925042817<br>BTC 0.00000134179736512G<br>ETH 0.00010131308578811<br>MATIC 0.00115876289641S5<br>SNX 0.045318875625244B | | | |
| 1.1.133721 | DAVID ALLISON | ADDRESS REDACTED | | | BTC 0.0004498411344369G5 | | | |
| 1.1.133722 | DAVID ALLON JR MCHENRY | ADDRESS REDACTED | | | ADA 1377.76187600033<br>BCH 0.687290385471Z3<br>BTC 0.0497237598513276<br>DASH 2.45724254386487<br>DOT 28.028325976128Z<br>ETC 9.29766184571486<br>ETH 1.17247921117701<br>LINK 19.7358648069951<br>LTC 2.35748925369704<br>MATIC 81.5248171186521<br>UNI 23.5633828757B5<br>USDT ERC20 10.0070.19720420036<br>XLM 1356.735960142 | | | |
| 1.1.133723 | DAVID ALMEIDA | ADDRESS REDACTED | | | BTC 0.0070224806794902<br>ETH 1.12423906099853<br>LINK 3.53976051633591<br>XLM 20.631405843943 | | | |
| 1.1.133724 | DAVID ALMENDAREZ JR. | ADDRESS REDACTED | | | ADA 65.3318281012T5<br>MATIC 98.18550829954 | | | |
| 1.1.133725 | DAVID ALMUNIA CONEJERO | ADDRESS REDACTED | | | BTC 0.25552848800205 | | | |
| 1.1.133726 | DAVID ALOIS JOSEF ZIPFEL | ADDRESS REDACTED | | | BTC 0.0000039373674909T9 | | | |
| 1.1.133727 | DAVID ALONSO | ADDRESS REDACTED | | | BTC 0.00181438623752ZZ | | | |
| 1.1.133728 | DAVID ALONSO | ADDRESS REDACTED | | | BTC 0.0000161106546003244<br>USDC 3.16815959567I193 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.133729 | DAVID ALONSO | ADDRESS REDACTED | | | ADA 0.4985328401196123<br>BAT 0.13215060265502137<br>BTC 0.0000086459396201127<br>MATIC 0.6914796749865119<br>USDC 0.0882436055677952<br>XLM 0.2773037971419SS<br>ZRX 0.0210079418279589 | ADA 545.866746853521<br>BAT 539.87118233065S<br>BTC 0.005479930560001837<br>MATIC 394.012464901657<br>USDC 51.3602824753791<br>ZRX 168.5588548844.68 | | |
| 3.1.133730 | DAVID ALONSO MOLINA | ADDRESS REDACTED | | | ADA 2106.9497383032<br>BTC 0.0894298053918605<br>DOT 171.72944093208<br>ETH 3.181312858S697<br>MATIC 1045.92370004524 | | | |
| 3.1.133731 | DAVID ALONZO | ADDRESS REDACTED | | | BTC 1.3716591981666 | | | |
| 3.1.133732 | DAVID ALSINA | ADDRESS REDACTED | | | ADA 7665.618262811163<br>BNB 29.609896725056<br>BTC 0.0008515703282170933<br>LTC 1.549687034890285 | | | |
| 3.1.133733 | DAVID ALTMAN | ADDRESS REDACTED | | | BTC 0.009880843636360897<br>CEL 296.878491501206<br>MATIC 15652.4576681316<br>USDC 1411.113107988827<br>XRP 146.896189 | | | |
| 3.1.133734 | DAVID ALVAREZ | ADDRESS REDACTED | | | CEL 1.0749519886321S | | | |
| 3.1.133735 | DAVID ALVARADO | ADDRESS REDACTED | | | USDC 101.753343117733 | | | |
| 3.1.133736 | DAVID ALVARADO | ADDRESS REDACTED | | | ADA 0.641204616648412<br>BTC 5.15091477050559E-05<br>ETH 0.00156713827134484<br>MATIC 0.4101305785629<br>USDC 0.0118320462562184<br>XLM 0.80280133920749S | ADA 0.000000832080618153<br>BTC 0.000000001551675187<br>MATIC 297.48259906966<br>USDC 8.758641459132S9<br>XLM 4122.308500325541<br>XRP 9.999 | | |
| 3.1.133737 | DAVID ALVARADO | ADDRESS REDACTED | | | BTC 0.028612561593752S | | | |
| 3.1.133738 | DAVID ALVARADO | ADDRESS REDACTED | | | BTC 0.00612605961473563<br>USDC 8316.179003129662 | | | |
| 3.1.133739 | DAVID ALVARADO | ADDRESS REDACTED | | | AAVE 0.46295837286506<br>ADA 0.000000162942799986<br>AVAX 8.36459497898892<br>BCH 0.00006356177042357S<br>BTC 0.00000006756350838<br>CEL 55.113176459163S4<br>DOT 24.04546855018S<br>ETH 0.40238382727653S<br>LTC 0.000465392467390365<br>LUNC 0.00000076197887777<br>MATIC 0.000000106950620714<br>SOL 1.00898132<br>USDT ERC20 0.0000002570201S2298<br>XLM 81.254423063873<br>XRP 204.28470063234<br>XTZ 11.435891522245 | | | |
| 3.1.133740 | DAVID ALVAREZ | ADDRESS REDACTED | | | BTC 0.102730155102755<br>ETH 0.206219911115S02<br>SOL 20.169869568491 | | | |
| 3.1.133741 | DAVID ALVAREZ | ADDRESS REDACTED | | | ADA 5256.913126666S3<br>BTC 0.27164662646129S1<br>DOGE 10854.64496275S18<br>XRP 2980 | | ETH 0.005519 | |
| 3.1.133742 | DAVID ALVAREZ | ADDRESS REDACTED | | | BTC 0.0373301585101506<br>DOT 8.155628350092S<br>ETH 0.465817207105471<br>SOL 3.749208192763S6 | | | |
| 3.1.133743 | DAVID ALVAREZ | ADDRESS REDACTED | | | BTC 0.269548356884046<br>ETH 2.132783441365S | | | |
| 3.1.133744 | DAVID ALVAREZ | ADDRESS REDACTED | | Yes | CEL 136.581260721697<br>DASH 3.18984411<br>OMG 6.732250285804?? | | | OMG 473.723525464195 |
| 3.1.133745 | DAVID ALVAREZ | ADDRESS REDACTED | | | BTC 0.000063388238789924<br>ETH 0.00006348654729273<br>MATIC 0.2932227906282221 | | | |
| 3.1.133746 | DAVID ALVAREZ DE LUCAS | ADDRESS REDACTED | | | BTC 0.0249347696922352<br>ETH 0.00159965085864415 | | | |
| 3.1.133747 | DAVID ALVAREZ FERNANDÉZ | ADDRESS REDACTED | | | BTC 0.00114385065885798<br>CEL 658.253101194247<br>DOT 220.27217476133S<br>ETH 1.04298453987285<br>SNX 617.4143220494X04 | | | |
| 3.1.133748 | DAVID ALVAREZ MACINEIRAS | ADDRESS REDACTED | | | BTC 0.00024957440427355<br>DOT 120.80441716414S2 | | | |
| 3.1.133749 | DAVID ALVAREZ-MORALES | ADDRESS REDACTED | | | BTC 0.0002758878517181S2<br>USDC 3.618430306935S45 | | | |
| 3.1.133750 | DAVID ALVIOLA | ADDRESS REDACTED | | | BTC 0.3403641875628S<br>ETH 1.41948047301528 | | | |
| 3.1.133751 | DAVID AMARO | ADDRESS REDACTED | | | AAVE 0.0022240774079092S<br>BTC 0.00012973035490492<br>ETH 0.0031239846124671457<br>SNX 0.8074219887459S3<br>USDC 2.32441181455759 | | | |
| 3.1.133752 | DAVID AMAYA VELAZQUEZ | ADDRESS REDACTED | | | ETH 0.0011117070177799 | | | |
| 3.1.133753 | DAVID AMBRIZ | ADDRESS REDACTED | | | ADA 0.0278923917578868<br>USDC 0.0203591858161647 | ADA 0.000000588485041716<br>USDC 6.42 | | |
| 3.1.133754 | DAVID AMBROSIO HERNANDEZ | ADDRESS REDACTED | | | BAT 136.8302788242B8<br>ETH 0.065151919247047S1<br>MATIC 915.96853427078B9<br>USDC 0.10245531448274S | ETH 0.44467312902B093 | | |
| 3.1.133755 | DAVID AMBUSH | ADDRESS REDACTED | | | BTC 0.0356106758987165<br>ETH 0.236863421099254 | | | |
| 3.1.133756 | DAVID AMICCUCI | ADDRESS REDACTED | | | ETH 0.010011748270370338 | | | |
| 3.1.133757 | DAVID AMIGO SÁNCHEZ | ADDRESS REDACTED | | | BTC 0.000011140548521492<br>CEL 0.01769507757079S2 | | | |
| 3.1.133758 | DAVID AMIONE | ADDRESS REDACTED | | | BNB 0.00123882741466091<br>BTC 0.000000325262944404 | | | |
| 3.1.133759 | DAVID AMMONS | ADDRESS REDACTED | | | BTC 0.0364925815160817<br>ETH 0.14212250304133S9<br>LINK 1552.82265650695<br>USDT ERC20 1167.09278947438 | | | |
| 3.1.133760 | DAVID AMOFA BAAH | ADDRESS REDACTED | | | USDC 0.41249847245352S | | | |
| 3.1.133761 | DAVID AMOROSO | ADDRESS REDACTED | | | BAT 87.0756050883213<br>BCH 0.0156630083628378<br>BSV 0.012869377328951001<br>BTC 0.01400077022370338<br>CEL 1.15116892753898<br>DASH 0.0541806378201012<br>EOS 1.573768544373S<br>ETC 0.0160210095559073<br>ETH 0.0996262693594037<br>LTC 0.17637887354649S<br>USDC 0.08301368189655624<br>XLM 1538.21566389331<br>ZEC 0.06020050512360023 | | | |
| 3.1.133762 | DAVID AMUNEKE | ADDRESS REDACTED | | | BTC 0.01254462521722276 | | | |
| 3.1.133763 | DAVID ANACLERIO | ADDRESS REDACTED | | | BTC 0.0000038307263271161<br>SOL 0.00459857967664528 | | | |
| 3.1.133764 | DAVID ANAMELECHI | ADDRESS REDACTED | | | ETH 0.0225824257122006<br>ETH 0.10296766691274X3 | | | |
| 3.1.133765 | DAVID ANAS BRAHMANA | ADDRESS REDACTED | | | BNB 1.40513874128643<br>BTC 0.0023734701501177B<br>CEL 2.20884320406311 | | | |
| 3.1.133766 | DAVID ANCHEL SENIS | ADDRESS REDACTED | | | CEL 7.46475083203951<br>USDT ERC20 14.5143782638145 | | | |
| 3.1.133767 | DAVID ANCRUM | ADDRESS REDACTED | | | ADA 2163.30786901825<br>BTC 0.0000076693713644618<br>LINK 169.378668832708<br>MATIC 1382.91022137121 | | | |
| 3.1.133768 | DAVID ANDAHUR | ADDRESS REDACTED | | | CEL 0.000483644090541971<br>ETH 0.669201951760685157<br>LUNC 6050.94088 | | | |
| 3.1.133769 | DAVID ANDERS GREGORICS | ADDRESS REDACTED | | | BTC 0.08636872669569S2<br>CEL 4.3596147560939<br>ETH 0.734381072352506<br>XRP 0.12873051280037 | | | |
| 3.1.133770 | DAVID ANDERSEN | ADDRESS REDACTED | | | CEL 0.21892784220686S2 | | | |
| 3.1.133771 | DAVID ANDERSON | ADDRESS REDACTED | | | CEL 782.437377829545<br>ETH 33.04903840888128 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.133772 | DAVID ANDERSON | ADDRESS REDACTED | | | BTC 0.0000191730599551225<br>ETH 0.0003881866200531169<br>LTC 0.0002683253911298501<br>USDC 0.394364702451275<br>XLM 0.263054732556652 | | | |
| 3.1.133773 | DAVID ANDERSON | ADDRESS REDACTED | | | BTC 0.0008596975644478681<br>MCDAI 42.3684730205025 | BTC 0.00000000428301998 | | |
| 3.1.133774 | DAVID ANDERSON | ADDRESS REDACTED | | | BAT 164.273907388201<br>BCH 0.204150570234113<br>BTC 0.0021436912790213<br>CEL 63.7360163662296<br>DASH 0.256315867237539<br>DOT 34.922816197405<br>EOS 26.7641315577857<br>LTC 1.07083770806621<br>MATIC 2712.14062636881<br>SNX 5.0654552728592<br>UMA 0.98244380109827<br>ZEC 1.06259872083449 | | | |
| 3.1.133775 | DAVID ANDERSON | ADDRESS REDACTED | | | BTC 0.000545151156624837<br>DOT 0.035443611114874<br>MATIC 5.545548585846578<br>SOL 0.042709192270431 | BTC 1.0821196098758<br>LUNC 0.00226<br>MATIC 0.00316680716350118<br>USDC 0.000021706751012393<br>USDC 2.343 | | |
| 3.1.133776 | DAVID ANDERSON | ADDRESS REDACTED | | | CEL 1.0830883967670Z | | | |
| 3.1.133777 | DAVID ANDERSON | ADDRESS REDACTED | | | BSV 0.018691160249561<br>BTC 0.0047130834212501<br>CEL 20.9586346410863<br>DOGE 1092.35099383863<br>DOT 0.958500329610289<br>ETC 1.39185722046276<br>ETH 0.852278693534285<br>LTC 0.695789541271026<br>MATIC 270.32801490136<br>XLM 121.550810524891<br>XTZ 56.3493953382048 | DOGE 674.979984<br>ETC 1.206643048639<br>ETH 0.1962037<br>LTC 0.41632408 | | |
| 3.1.133778 | DAVID ANDERSON | ADDRESS REDACTED | | Yes | ADA 142.82167952688<br>AVAX 1.651631568497745<br>BAT 0.0127789074633117<br>BTC 0.021406657331226<br>CEL 73.28053713850666<br>DASH 0.000498869057235738<br>DOT 6.4320989587321<br>ETH 0.543608152687183<br>GUSD 0.761472279905195<br>LTC 0.0053787593490661<br>LUNC 0.000928742916528865<br>MATIC 69.511054831568<br>SNX 0.0156079860532284<br>SOL 0.0017260173536201S<br>USDC 0.0862818411579646<br>XLM 0.1196866106612029<br>ZEC 0.000276408670304405 | LUNC 1.05904716298177 | | BTC 0.0444903436180169 |
| 3.1.133779 | DAVID ANDERSON | ADDRESS REDACTED | | | ADA 743.4013880772559<br>BTC 0.218616286602775<br>CEL 160.664816310225<br>DOT 1.73696031167879<br>ETH 0.0829049721805371<br>LINK 10.9071068503652<br>SOL 34.266764534872б | | | |
| 3.1.133780 | DAVID ANDERSON | ADDRESS REDACTED | | | BTC 0.000000664481165754<br>ETH 0.0000190684715696947<br>SGB 275.547499476886<br>XLM 3040.3952866446<br>XRP 0.000002915146848 | | | |
| 3.1.133781 | DAVID ANDERSON | ADDRESS REDACTED | | | CEL 1.4568770905708<br>MCDAI 0.019576823929096б | | | |
| 3.1.133782 | DAVID ANDERSON | ADDRESS REDACTED | | | ETH 0.0034651771302451 | | | |
| 3.1.133783 | DAVID ANDÓ | ADDRESS REDACTED | | | CEL 48.28585432107Z4<br>DOT 23.94944852<br>LTC 0.0180318<br>MCDAI 30<br>XRP 109.5 | | | |
| 3.1.133784 | DAVID ANDONIE | ADDRESS REDACTED | | | BTC 0.0004505763332554B7<br>ETH 0.0000071264766537884<br>TGBP 0.015895193676b424<br>USDC 32.462307871686S | BTC 0.00000000095330542BB | | |
| 3.1.133785 | DAVID ANDRE CHEVALIER | ADDRESS REDACTED | | | ETH 0.006898927113383691 | BTC 0.02986695 | | |
| 3.1.133786 | DAVID ANDRE MCCLOUD | ADDRESS REDACTED | | | ETH 0.15047628397525I | ETH 0.09950149<br>BTC 0.00164203612479474<br>ETH 0.15001188788S017 | | |
| 3.1.133787 | DAVID ANDREANI | ADDRESS REDACTED | | | BTC 0.10084580897S408<br>ETH 0.000154065618148B | | | |
| 3.1.133788 | DAVID ANDREAS IMMANUEL LESEMAN | ADDRESS REDACTED | | | BTC 0.3556525367512647<br>XRP 1011.47493046863 | | | |
| 3.1.133789 | DAVID ANDREAS WIRTH | ADDRESS REDACTED | | | BTC 0.0012279913278978З<br>CEL 1.785454897686<br>SNX 669.173407759586<br>UNI 264.017984821112<br>ZEC 10.3117097206263 | | | |
| 3.1.133790 | DAVID ANDREW | ADDRESS REDACTED | | | BTC 0.424626458657542<br>MATIC 1396.64280616289<br>USDC 5482.48482152418 | | | |
| 3.1.133791 | DAVID ANDREW | ADDRESS REDACTED | | | BTC 0.534422351350851<br>CEL 10.71906662212 | | | |
| 3.1.133792 | DAVID ANDREW BAYER | ADDRESS REDACTED | | | BCH 0.000185348925503769<br>BTC 0.000019174603380I5<br>CEL 0.184040380194375<br>DASH 6.89680679757149E-05<br>EOS 4.53077674578972<br>ETH 0.000001335182052131<br>LTC 0.000355638042045323<br>MCDAI 0.147915592252596<br>SGB 0.001984634531433338<br>UNI 0.139094455678445<br>USDC 0.0125563500371875<br>XLM 544.71961032004<br>XRP 0.012982267020634<br>ZRX 4.08B76007256465 | CEL 0.00000845148489134S<br>USDC 12.253505060544 | | |
| 3.1.133793 | DAVID ANDREW CHRISTIAZIO | ADDRESS REDACTED | | | BTC 0.000851878159008369<br>CEL 6507.0093626982S<br>USDC 7149.25555614299 | | | |
| 3.1.133794 | DAVID ANDREW CUNNINGHAM | ADDRESS REDACTED | | | BTC 0.40093497978781З<br>CEL 648.815562004059<br>ETH 14.99375001<br>LUNC 20<br>SGB 2877.31443915 | | | |
| 3.1.133795 | DAVID ANDREW DOMALAKES | ADDRESS REDACTED | | | BTC 0.01364184882В687 | BTC 0.013641848828687 | | |
| 3.1.133796 | DAVID ANDREW GAUCI | ADDRESS REDACTED | | | BTC 0.633048832133621<br>CEL 2234.94193361В<br>ETH 8.79630628715619<br>LTC 38.3185374<br>USDC 58976.68 | | | |
| 3.1.133797 | DAVID ANDREW KINNEY | ADDRESS REDACTED | | | ADA 0.00049640227514712<br>BTC 0.0000002354034B2269<br>ETH 9.10571406467599E-06<br>USDC 0.0020068758611175б | BTC 0.0000000927469739<br>USDC 0.0000009982343489T | | |
| 3.1.133798 | DAVID ANDREW MAPLE | ADDRESS REDACTED | | | BTC 0.0183937272248263<br>CEL 485.683524726289<br>GUSD 27041.495951249<br>USDC 1732.15176099986 | | | |
| 3.1.133799 | DAVID ANDREW MYERS | ADDRESS REDACTED | | | BTC 0.0000044 | BTC 0.00000044 | | |
| 3.1.133800 | DAVID ANDREW ODEN | ADDRESS REDACTED | | | BTC 0.00158907 | BTC 0.00158907 | | |
| 3.1.133801 | DAVID ANDREW ORVEDAHL | ADDRESS REDACTED | | | ADA 269.500401598136<br>AVAX 0.0105046498191299<br>BTC 0.105467333682531<br>DOT 15.3456728746588<br>ETH 0.511731665566518<br>MATIC 0.389699205006773<br>SOL 3.51274798B9551 | AVAX 0.0000020210528B1859<br>BTC 0.0102287<br>MATIC 0.00219302749307282<br>USDC 0.007 | | |
| 3.1.133802 | DAVID ANDREW ROBERTSON | ADDRESS REDACTED | | | BTC 0.00000007184750077<br>CEL 4.73517683509399<br>USDT ERC20 0.000000981735880932 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.133803 | DAVID ANDREW SMALL | ADDRESS REDACTED | | | USDC 0.26109546178407 | BTC 0.0017105132468176<br>ETH 1.01680596<br>LUNC 5 | | |
| 3.1.133804 | DAVID ANDREW STILL | ADDRESS REDACTED | | | ADA 0.159632738776301 | | | |
| 3.1.133805 | DAVID ANDREWS | ADDRESS REDACTED | | | BTC 0.0000014731045359504 | | | |
| | | | | | USDC 1.1618486765151 | | | |
| 3.1.133806 | DAVID ANDREWS | ADDRESS REDACTED | | | ADA 2.01201489988707 | | | |
| | | | | | AVAX 65.7639700186556 | | | |
| | | | | | BTC 0.497891859221568 | | | |
| | | | | | DOT 76.2149450796101 | | | |
| | | | | | MATIC 0.25295283943026 | | | |
| | | | | | OMG 58.3005462385694 | | | |
| | | | | | SOL 6.56671600924881 | | | |
| | | | | | USDC 3.06352151268517 | | | |
| 3.1.133807 | DAVID ANDREWS | ADDRESS REDACTED | | | BTC 0.0015277592792191A | BTC 0.00241844 | | |
| 3.1.133808 | DAVID ANDREWS | ADDRESS REDACTED | | | AAVE 0.009274990672578S7 | | | |
| | | | | | BTC 0.0009880681670855524 | | | |
| | | | | | COMP 0.0047827313309972 | | | |
| | | | | | ETH 0.0167665643906441 | | | |
| | | | | | UNI 0.0474563405073071 | | | |
| | | | | | XLM 0.1475056296837369 | | | |
| 3.1.133809 | DAVID ANDREWS | ADDRESS REDACTED | | | AVAX 0.50379321460672S | BCH 0.0000000385086815 | | |
| | | | | | BCH 0.0030701216038547A | BTC 0.00000007384308305 | | |
| | | | | | BTC 0.00313663908046979 | XRP 0.0000027651362377B | | |
| | | | | | LINK 0.833846055909474 | | | |
| | | | | | LUNC 232.188206212898 | | | |
| 3.1.133810 | DAVID ANDREWS | ADDRESS REDACTED | | | ADA 109.89387130187A | | | |
| | | | | | BTC 0.00123132019292367 | | | |
| | | | | | XRP 266.615 | | | |
| 3.1.133811 | DAVID ANDREWS | ADDRESS REDACTED | | | BTC 0.0463000623885164 | | | |
| | | | | | CEL 5.85018646646B6 | | | |
| 3.1.133812 | DAVID ANG | ADDRESS REDACTED | | | BTC 2.3021297915723 | | | |
| | | | | | ETH 9.07103603957322 | | | |
| 3.1.133813 | DAVID ANGGAKUSUMA | ADDRESS REDACTED | | | BTC 2.1360551175099990-06 | | | |
| | | | | | USDC 0.6812739198996623 | | | |
| 3.1.133814 | DAVID ANGIE | ADDRESS REDACTED | | | BTC 0.000000006653846154 | | | |
| | | | | | CEL 0.052513104967152 | | | |
| | | | | | DOT 0.0000000003846153A | | | |
| 3.1.133815 | DAVID ANGOVE | ADDRESS REDACTED | | | BTC 0.00012238993489773 | | | |
| | | | | | CEL 30.6969125548251 | | | |
| | | | | | SGB 254.583032223156 | | | |
| | | | | | UMA 78.297 | | | |
| 3.1.133816 | DAVID ANGST | ADDRESS REDACTED | | | BTC 0.00000230038012868S | | | |
| | | | | | ETH 0.0004411523797391179 | | | |
| | | | | | USDC 1.35183241141889 | | | |
| 3.1.133817 | DAVID ANKENEY | ADDRESS REDACTED | | | BTC 1.016333987938A34 | | | |
| | | | | | USDC 26970.7706199284 | | | |
| 3.1.133818 | DAVID ANNANDALE | ADDRESS REDACTED | | | ADA 1907.841361617B5 | | | |
| | | | | | AVAX 1.01326174833053 | | | |
| | | | | | BTC 0.0725424516851228 | | | |
| | | | | | CEL 0.408968894561143 | | | |
| | | | | | DOT 0.0238122973685B6 | | | |
| | | | | | MATIC 265.844033014822 | | | |
| | | | | | SOL 0.00143446453465446 | | | |
| | | | | | USDC 0.4012929116475523 | | | |
| | | | | | XRP 6.87336649381329 | | | |
| 3.1.133819 | DAVID ANSONG | ADDRESS REDACTED | | | DOT 0.02019750932161113 | | | |
| | | | | | ETH 0.000164417588414307 | | | |
| | | | | | LINK 0.0101286421263636 | | | |
| | | | | | LTC 0.0037506038912058B | | | |
| | | | | | MATIC 2.43391676449611 | | | |
| | | | | | MCDAI 0.135957604378887 | | | |
| | | | | | SNX 12.3234626377357 | | | |
| 3.1.133820 | DAVID ANTHONY | ADDRESS REDACTED | | | AAVE 1.049795370650I93 | | | |
| | | | | | BTC 0.0124090120750I | | | |
| | | | | | ETH 0.38302679623252J7 | | | |
| | | | | | LTC 2.299450005197G4 | | | |
| | | | | | MATIC 287.66630534436 | | | |
| | | | | | MCDAI 0.0166120154074646 | | | |
| | | | | | SNX 1142.96847945139 | | | |
| | | | | | SUSHI 29.590088031924B7 | | | |
| | | | | | USDC 8.179503968645578 | | | |
| 3.1.133821 | DAVID ANTHONY | ADDRESS REDACTED | | | BTC 0.2435813016934Z6 | | | |
| 3.1.133822 | DAVID ANTHONY | ADDRESS REDACTED | | | AAVE 0.00000842153909014J | | | |
| | | | | | BTC 0.000224240075170S2 | | | |
| | | | | | ETH 0.0172153934107086 | | | |
| | | | | | LINK 0.207860584757695 | | | |
| | | | | | LTC 0.0154448390026383 | | | |
| 3.1.133823 | DAVID ANTHONY BATT | ADDRESS REDACTED | | | BCH 1.33238335796347 | | | |
| | | | | | BNB 15.308288476398B | | | |
| | | | | | BTC 0.206272521387496 | | | |
| | | | | | ETH 4.6543005875858Z | | | |
| | | | | | MATIC 811.417412147634 | | | |
| | | | | | SOL 4.1334234818708I | | | |
| | | | | | XRP 8186.15749509047 | | | |
| 3.1.133824 | DAVID ANTHONY DRAKE | ADDRESS REDACTED | | | BAT 1.18476337333558 | BTC 0.10057255729171 | | |
| | | | | | BNT 0.171678027102471 | ETH 1.00022506938228 | | |
| | | | | | BTC 0.0001493519780090B4 | MATIC 0.00063156163167952 | | |
| | | | | | CEL 40.4131479228847 | USDC 830 | | |
| | | | | | DASH 0.0206651692860121 | | | |
| | | | | | EOS 0.0815559223372376 | | | |
| | | | | | ETH 0.0013092933716059 | | | |
| | | | | | KNC 0.0498196970152954 | | | |
| | | | | | MANA 0.10415087505721G | | | |
| | | | | | MATIC 0.0048191289135366B7 | | | |
| | | | | | SNX 0.0049091260150643B | | | |
| | | | | | UNI 0.0268730146114297 | | | |
| | | | | | USDC 102689.954127391 | | | |
| | | | | | XLM 2.80640477831114 | | | |
| | | | | | ZEC 0.00370931111080B05 | | | |
| 3.1.133825 | DAVID ANTHONY JARRELL | ADDRESS REDACTED | | | USDC 0.224154551924309 | | | |
| 3.1.133826 | DAVID ANTHONY NICOLETTA | ADDRESS REDACTED | | | BTC 0.0188285655377B8 | | | |
| 3.1.133827 | DAVID ANTHONY SIMS | ADDRESS REDACTED | | Yes | ADA 1399.46843552491 | ADA 134419.947740756 | | ADA 1232296.04822057 |
| | | | | | ETH 0.260697138583544 | CEL 970.294823278B09 | | BTC 1.7225057151707I3 |
| | | | | | ETH 0.0025074124077P07 | ETH 1.26344416226723 | | ETH 70.8314399374965 |
| | | | | | | MCDAI 675.87 | | |
| | | | | | | TUSD 982.79 | | |
| 3.1.133828 | DAVID ANTHONY VENNARD JR | ADDRESS REDACTED | | | BTC 0.18300981462254 | ETH 0.229591225003812 | | |
| | | | | | ETH 4.92382325108151 | | | |
| | | | | | SOL 0.427488814131624 | | | |
| | | | | | USDC 20.350538791929 | | | |
| 3.1.133829 | DAVID ANTHONY VILLARREAL SALAS | ADDRESS REDACTED | | | ETH 0.0016466793943929T | | | |
| 3.1.133830 | DAVID ANTHONY WEBER | ADDRESS REDACTED | | | ETH 0.000113258791252B08 | | | |
| | | | | | USDC 0.0642009100150149 | | | |
| 3.1.133831 | DAVID ANTON HOPKINS | ADDRESS REDACTED | | | BTC 0.0000000648513044867 | | | |
| 3.1.133832 | DAVID ANTONIO CHAGUI GARCIA | ADDRESS REDACTED | | | CEL 0.005173785344254Z1 | | | |
| | | | | | DOT 2.29709607131849 | | | |
| 3.1.133833 | DAVID ANTONIO PEREZ | ADDRESS REDACTED | | | ADA 3.99754830B7285 | | | |
| | | | | | BTC 0.0000432997055156B | | | |
| | | | | | CEL 57.649560190430B | | | |
| | | | | | ETH 0.000543006923837764 | | | |
| | | | | | MATIC 446.341262990578 | | | |
| 3.1.133834 | DAVID ANTONIO PIRES SACRAS | ADDRESS REDACTED | | | BTC 0.198521098551669 | | | |
| | | | | | CEL 595.046607039603 | | | |
| | | | | | DOT 57.5954863014D5 | | | |
| | | | | | ETH 1.024519244835B | | | |
| | | | | | LINK 29.8283627091664 | | | |
| | | | | | TUSD 4.7900602 | | | |
| | | | | | USDC 2.43157753031277 | | | |
| | | | | | USDT ERC20 0.00000074957381975B | | | |
| 3.1.133835 | DAVID ANTOSZEK | ADDRESS REDACTED | | | BTC 0.0000035360875635T7 | BTC 0.00009025941486053 | | |
| | | | | | ETH 0.00609627370587182G | | | |
| | | | | | MATIC 1.39981119873132 | | | |
| | | | | | SNX 1.84266940344D2 | | | |
| 3.1.133836 | DAVID ANTUNES | ADDRESS REDACTED | | | BTC 0.0000126739357126S7 | | | |
| | | | | | CEL 4.98609919915347 | | | |
| | | | | | XRP 0.0758284808227085 | | | |
| 3.1.133837 | DAVID ANTWI | ADDRESS REDACTED | | | XLM 33.9769881151876 | | | |
| 3.1.133838 | DAVID ANVAR | ADDRESS REDACTED | | | BTC 0.2545268087967015 | ETH 2.36939272350571 | | |
| | | | | | ETH 0.0035152210915579 | | | |
| 3.1.133839 | DAVID A-P | ADDRESS REDACTED | | | BTC 0.0000041467259673005 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.133840 | DAVID APARICIO | ADDRESS REDACTED | | | AVAX 0.0461365522304403<br>BTC 0.013212953359743748<br>CEL 3.807995571664476<br>DOGE 1702.16256952442<br>DOT 0.0003656785029747996<br>ETH 1.5241905381641<br>SNX 26.2800526612994<br>USDT ERC20 0.180330469178596<br>XRP 80.35395584796 | | | |
| 3.1.133841 | DAVID APEL | ADDRESS REDACTED | | | BTC 0.00004266248751503 | | | |
| 3.1.133842 | DAVID APODACA | ADDRESS REDACTED | | | 1INCH 688.858906375446<br>AAVE 89.99160253814<br>BCH 13.924696861405S<br>BTC 0.24414055656780S<br>ETH 14.916634419505S<br>LTC 0.0328577899401097<br>SNX 223.918648537654<br>USDC 18453.1484555837 | | | |
| 3.1.133843 | DAVID APPELGATE | ADDRESS REDACTED | | | LINK 0.0407609041728993<br>XLM 2764.945934098 | | | |
| 3.1.133844 | DAVID APPELSON | ADDRESS REDACTED | | | ADA 90.1660341939275<br>BTC 0.03015055558208896<br>CEL 48.7918080419309<br>DOT 2.43350587535889<br>LTC 1.26360744327S5<br>MATIC 0.585898155039825<br>XLM 71.3228930504523 | LTC 0.53420829 | | |
| 3.1.133846 | DAVID APPLEBY | ADDRESS REDACTED | | | BTC 0.0000984227969633<br>CEL 8.15122728372261<br>COMP 0.0728670169205784<br>DOT 0.209316610380125<br>ETH 0.00240610041591242<br>MATIC 0.37394392788094<br>SGB 181.56305301710S | | | |
| 3.1.133846 | DAVID APPLEGATE | ADDRESS REDACTED | | | BTC 0.0085063147709012<br>COMP 0.00018323870405228S<br>ETH 55.5174687927215<br>KNC 0.011066583864707<br>LINK 525.013603453354<br>MANA 0.268318141843116<br>MATIC 1536.39980917131<br>SNX 181.03011769983<br>UNI 0.090651468306918<br>XLM 1.548094842240008<br>XRP 1.51401371214889 | | | |
| 3.1.133847 | DAVID APRIL | ADDRESS REDACTED | | | USDC 181471.633297546 | | | |
| 3.1.133848 | DAVID AQUILA | ADDRESS REDACTED | | | ADA 4.61135541135091<br>BTC 0.0000017464610463372<br>ETH 0.0027947335521929 | ADA 4967.56429192351<br>BTC 0.0000016415505583663<br>ETH 2.08272567322555 | | |
| 3.1.133849 | DAVID ARANAS | ADDRESS REDACTED | | Yes | BTC 0.03786775758962<br>CEL 717.2518046327S8<br>DOT 240.758058607249<br>LINK 199.907629575681<br>SGB 306.554571939696<br>SNX 198.15931543101G | | | BTC 0.1813647008933448 |
| 3.1.133850 | DAVID ARANGO POSADA | ADDRESS REDACTED | | | USDT ERC20 0.04411048231927486 | | | |
| 3.1.133851 | DAVID ARANYOS | ADDRESS REDACTED | | | CEL 0.0211412281544666 | | | |
| 3.1.133852 | DAVID ARAQUE | ADDRESS REDACTED | | | BTC 0.79927288014202S | | | |
| 3.1.133853 | DAVID ARAUJO | ADDRESS REDACTED | | | BCH 0.00143134689781578<br>CEL 0.50544318002217I<br>ETH 0.0027180814496831?<br>LINK 0.0593894539206551<br>SGB 190.156115568554<br>XLM 1.84085191914344<br>XRP 1.71256241295162 | | | |
| 3.1.133854 | DAVID ARCHER | ADDRESS REDACTED | | | BTC 0.0383748730095823<br>CEL 0.33220747338470I<br>USDC 184.20170578108 | | | |
| 3.1.133855 | DAVID ARCILESI | ADDRESS REDACTED | | | AAVE 0.0175732101138193<br>BTC 4.787832187509996G.07<br>CEL 0.00226242473396Z<br>ETH 1.349464942579196-05<br>LINK 0.0204756822594766<br>LTC 0.0035679503001864<br>MANA 0.0845408629634661<br>MATIC 0.524871686733509<br>SNX 0.00456971040682964<br>UNI 0.074124582223579<br>USDC 7.89275673256821 | | | |
| 3.1.133856 | DAVID ARDLEY | ADDRESS REDACTED | | | BTC 0.0000251479470829G6<br>CEL 2.621427563197<br>ETH 0.00000162094193440G<br>XRP 0.0000009256243613S9 | | | |
| 3.1.133857 | DAVID ARELLANO | ADDRESS REDACTED | | | BTC 0.0157602490510476<br>ETH 0.431681001601266 | | | |
| 3.1.133858 | DAVID ARENA | ADDRESS REDACTED | | | BTC 0.00084700857556157S<br>USDC 8.1606593390257 | | | |
| 3.1.133859 | DAVID ARES | ADDRESS REDACTED | | | BTC 0.0000726792205112Z1<br>CEL 0.01997050122511G6<br>ETH 0.00093935720769850S<br>LINK 0.02001426407D9576<br>LTC 0.00097842311532081I<br>USDC 9.265881737317SS<br>USDT ERC20 0.01556612794833G<br>XRP 0.70033967162718B | | | |
| 3.1.133860 | DAVID AREVALO | ADDRESS REDACTED | | | CEL 6.646192264164S1 | | | |
| 3.1.133861 | DAVID ARGIER | ADDRESS REDACTED | | | ADA 9633.68070106864<br>BTC 0.00181756138546439<br>ETH 153.58829993876I<br>MCDAI 42.3440481327877<br>USDC 77402.9428140838 | | BTC 0.00000000227021189 | |
| 3.1.133862 | DAVID ARIAS | ADDRESS REDACTED | | | BTC 0.0000195074506763986<br>DOT 0.07084608775007?<br>ETH 0.00018334619024419<br>MATIC 2.51967508604951<br>USDC 9.12267563565288<br>XTZ 0.0243318741387836 | ETH 0.00000021743358046G9 | | |
| 3.1.133863 | DAVID ARIAS | ADDRESS REDACTED | | | BNB 0.0000006<br>BTC 0.0024567465250912Z<br>CEL 0.47160718350147<br>USDC 0.160957951375522 | | | |
| 3.1.133864 | DAVID ARIE LEVENSON | ADDRESS REDACTED | | | BTC 0.00140443392897543<br>ETH 25.0633175437658 | | | |
| 3.1.133865 | DAVID ARIE SCHNEIDER | ADDRESS REDACTED | | Yes | BCH 20.4863792054337<br>BSV 36.7281770900304<br>BTC 17.1913043149469<br>CEL 1.14911859143168<br>ETH 8.13076077960?<br>USDC 15243.6261333236 | USDC 81.79 | | BTC 15.7663302823651 |
| 3.1.133866 | DAVID ARIMURA | ADDRESS REDACTED | | | BTC 0.0031101224811832 | | | |
| 3.1.133867 | DAVID ARISTIZABAL | ADDRESS REDACTED | | | ADA 0.2092769311482261<br>BTC 0.0000518577494478 | | | |
| 3.1.133868 | DAVID ARISTIZABAL CARDONA | ADDRESS REDACTED | | | BTC 0.0229049061639718<br>ETH 51.8760553717313<br>LINK 168.2430082632637<br>MATIC 1164.47208501089<br>XRP 1087.470088557 | | | |
| 3.1.133869 | DAVID ARLEN RUSSELL | ADDRESS REDACTED | | | BTC 0.00806182719593028<br>CEL 11005.7809629845<br>ETH 0.310559906647424<br>MATIC 1212.549142372358 | USDC 0.0000081383832787I | | |
| 3.1.133870 | DAVID ARMENTA | ADDRESS REDACTED | | | ADA 109.133040317917<br>AVAX 0.0062321213540184Z<br>BTC 0.0000104920374619S7<br>DOT 13.2220188616653<br>ETH 0.0001318096259132839<br>MATIC 0.188224837905214<br>UNI 13.45089387757S<br>USDT ERC20 0.383041467425182<br>XTZ 43.621410670754 | BTC 0.00000065916546421I<br>USDT ERC20 0.00000211741799229 | | |
| 3.1.133871 | DAVID ARMINGAU | ADDRESS REDACTED | | | CEL 21.0261789884277<br>MATIC 1967.91606285737 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.133872 | DAVID ARMOUR | ADDRESS REDACTED | | | AVAX 16.535261541042<br>BNB 1.88679995036538<br>BTC 0.00185946680712568<br>BUSD 3962.38739472676<br>CEL 60.603014436575B<br>USDC 1082.31077090172 | | | |
| 3.1.133873 | DAVID ARMSDEN | ADDRESS REDACTED | | | BTC 0.00928311940072113<br>CEL 13.33120315773528<br>ETH 0.00693879603828688 | | | |
| 3.1.133874 | DAVID ARMSTEAD | ADDRESS REDACTED | | | BTC 0.0000001585218213<br>CEL 0.04134595815591174 | | | |
| 3.1.133875 | DAVID ARMSTRONG | ADDRESS REDACTED | | | BTC 0.0000120674436186B<br>CEL 0.00248433749085615<br>DOT 0.0273512218437413<br>ETH 0.000206391259025486<br>LINK 0.004103801852138B4<br>SNX 0.0063046141573727 | | | |
| 3.1.133876 | DAVID ARMSTRONG | ADDRESS REDACTED | | | AAVE 0.00235918251158853<br>BCH 0.00000000577303237<br>BTC 0.00000005191528125<br>CEL 17.1338770416912<br>DOT 0.00000000004526881<br>EOS 0.00002654855463989T<br>ETH 0.0002471405947306337<br>LTC 0.0000000057041173B4<br>SGB 1322.1216352016S<br>XLM 0.143765133710929<br>XRP 1.7316389717117 | | | |
| 3.1.133877 | DAVID ARMSTRONG | ADDRESS REDACTED | | | BTC 0.005170548371254d1<br>MATIC 43.39502162763b9<br>USDC 199.978503130072 | | | |
| 3.1.133878 | DAVID ARNOLD | ADDRESS REDACTED | | | BTC 0.0152296921253971 | | | |
| 3.1.133879 | DAVID ARNOLD | ADDRESS REDACTED | | | BTC 0.000231618142381305 | BTC 0.0000003500073265 | | |
| 3.1.133880 | DAVID ARNULFO RAYGOZA | ADDRESS REDACTED | | | ADA 196.83394357619B3<br>BTC 0.02001124394725224<br>ETH 0.67261515379454b24<br>USDC 0.11470494164235Z2 | | | |
| 3.1.133881 | DAVID AROK | ADDRESS REDACTED | | | CEL 1.09945500998105 | | | |
| 3.1.133882 | DAVID ARP | ADDRESS REDACTED | | | BTC 0.000009778029525924<br>CEL 1.09945500998105<br>ETH 0.000404720595756945<br>LTC 0.00148948922275B6<br>SGB 0.0628683914501515<br>USDC 0.04083527199983371<br>XLM 0.22502745988116b<br>XRP 0.286500869476423 | | | |
| 3.1.133883 | DAVID ARQUIAGA SANCHEZ | ADDRESS REDACTED | | | BTC 0.0373142863877438<br>USDC 27058.8235602741 | | | |
| 3.1.133884 | DAVID ARRAS | ADDRESS REDACTED | | | BTC 0.02996395679419324<br>CEL 38.5381526273969<br>USDC 928.469082 | | | |
| 3.1.133885 | DAVID ARROUY | ADDRESS REDACTED | | | ADA 0.00281221283091556<br>BCH 0.00002434895991989<br>BNB 0.01568060260703Z<br>BTC 0.106896999473622<br>CEL 2.3496797926411b<br>DASH 0.000152414854669597<br>DOGE 0.004093457622279534<br>DOT 0.00162374547074181<br>ETH 1.29299354023548<br>LTC 0.000004768116750614<br>SGB 0.00192743199923<br>SOL 0.00005156690275837<br>USDC 2.8693128512486<br>USDT ERC20 0.18208795903983<br>XLM 0.0232611952904069<br>XRP 0.00796714034999078 | | | |
| 3.1.133886 | DAVID ARROYO | ADDRESS REDACTED | | | BAT 135.4814079695934<br>BCH 0.243281127875342<br>BTC 0.00001324740273341<br>ETH 0.0678860883853642<br>LTC 0.674101348579<br>MANA 153.99290871S047<br>MCDAI 103.33537718109<br>XRP 101.76517293220Z | | | |
| 3.1.133887 | DAVID ARROYO | ADDRESS REDACTED | | | BTC 0.000000091661832545<br>USDC 0.49815920405321 | | | |
| 3.1.133888 | DAVID ARROYO | ADDRESS REDACTED | | | BSV 0.26112316297002<br>BTC 0.0000019404553107S<br>DOT 0.0020405163256163<br>ETH 0.0004425031080968Z1<br>MATIC 0.041574263347Z2<br>USDC 0.135441792637564<br>USDT ERC20 0.066490745B256151 | BTC 0.00000001459044304<br>DOT 0.0247<br>MATIC 0.266<br>USDC 5.56695481694572 | | |
| 3.1.133889 | DAVID ARSENAULT | ADDRESS REDACTED | | | BTC 7.58018057129990 07<br>ETC 13.4321068043092<br>ETH 0.7417935315957Z3<br>USDC 2307.870721277L4 | | | |
| 3.1.133890 | DAVID ARTHUR | ADDRESS REDACTED | | | BTC 0.066455151760322Z<br>ETH 0.17413615457095 | | | |
| 3.1.133891 | DAVID ARTHUR | ADDRESS REDACTED | | | BTC 0.000012580108201114<br>LINK 0.0130369646048932 | BTC 0.0081767253187076d | | |
| 3.1.133892 | DAVID ARTHUR ALLEN | ADDRESS REDACTED | | | BTC 0.0149019096021267 | | | |
| 3.1.133893 | DAVID ARTHUR BRUNAL | ADDRESS REDACTED | | | BTC 0.02982034783813b3<br>CEL 0.01809900728307859<br>COMP 0.0000076948313397S<br>DOGE 1014.20186330201<br>DOT 13.22342874657d7<br>ETH 3.04298657372700S<br>LINK 0.000766634547364847<br>MANA 0.000789095188384111<br>MATIC 636.909122746198<br>USDC 0.0466484201741572<br>XLM 0.0135745432326B34<br>XRP 0.000000707115725094<br>ZRX 0.00451723412478979 | USDC 33.06292298465709 | | |
| 3.1.133894 | DAVID ARTHUR PLUMLEY | ADDRESS REDACTED | | | BAT 59.8742172915574<br>BTC 0.91568282720207d4<br>COMP 0.012838089145B026<br>ETH 32.09346113250S0<br>LINK 320.6826397925D9<br>MATIC 26191.09062527T8<br>UNI 0.3254870891475Z2<br>USDC 15041.542177272<br>USDT ERC20 33.95021500037b1<br>ZRX 15217.925139337S | CEL 111.318395539263<br>ETH 0.000002135712540754<br>MATIC 217.098976562639<br>USDC 90.223475<br>USDT ERC20 19005 | | |
| 3.1.133895 | DAVID ARTHURS | ADDRESS REDACTED | | | CEL 28.112951187500B<br>ETH 0.00009618989929B541<br>MATIC 6.54895120615d4<br>SNX 0.05112457<br>TUSD 0.0053116951584 | | | |
| 3.1.133896 | DAVID ARTOLA | ADDRESS REDACTED | | | AVAX 64L6738053775<br>BTC 0.010024962220919S<br>DOT 0.7796749275823B4<br>ETH 0.01584160445611Z1<br>MATIC 7.62256705851515 | | | |
| 3.1.133897 | DAVID ASCOLI | ADDRESS REDACTED | | | CEL 31.3162611904185<br>LINK 1<br>MATIC 22.63481458B78<br>SNX 0.25037712200547L<br>XRP 0.8672653715716b6 | | | |
| 3.1.133898 | DAVID ASH | ADDRESS REDACTED | | | BTC 0.000034426973888S<br>CEL 1.09945500998105<br>DASH 0.00511996567653335<br>LTC 0.00769521959816319 | | | |
| 3.1.133899 | DAVID ASHLEY | ADDRESS REDACTED | | | BTC 0.00000279581949b924<br>DOT 14.179488389024L<br>SGB 0.816980139874224<br>SNX 21.1378809052776<br>XLM 1.5982129974614 7<br>XRP 0.000000069234743888 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.133900 | DAVID ASIAKFOR | ADDRESS REDACTED | | | BTC 0.0000693<br>CEL 3.823891734184999 | | | |
| 3.1.133901 | DAVID ASLAN | ADDRESS REDACTED | | | BTC 0.0120981969469408<br>ETH 43.75704382921127 | | | |
| 3.1.133902 | DAVID ASSELIN | ADDRESS REDACTED | | | ETH 0.0001798166082458891 | | | |
| 3.1.133903 | DAVID ASSEN | ADDRESS REDACTED | | | USDC 0.00006916046833963562<br>CEL 0.006896417888056557 | | | |
| 3.1.133904 | DAVID ASTORGA | ADDRESS REDACTED | | | BTC 0.00000123725232460S | BTC 0.00000009169130677 | | |
| 3.1.133905 | DAVID ATADGY | ADDRESS REDACTED | | | ADA 3.52423035042011<br>BTC 0.000210051641074793<br>ETH 0.002883534061011818<br>LINK 0.382761664704045<br>MATIC 1.14369632934443 | ADA 0.00000071274997612<br>BTC 0.0000000035125176943 | | |
| 3.1.133906 | DAVID ATCHISON | ADDRESS REDACTED | | | AAVE 0.00048527281627348B | | | |
| 3.1.133907 | DAVID ATKINS | ADDRESS REDACTED | | | ADA 16.137382966766<br>BTC 0.000340485423239029<br>CEL 0.02158408836731G7<br>DOT 1.22013399904862<br>LINK 2.249292454283<br>MANA 15.58619698161612<br>XLM 29.92213110107SG | | | |
| 3.1.133908 | DAVID ATKINS | ADDRESS REDACTED | | | ADA 0.17258456124141<br>BTC 0.00001142937493608<br>DOT 0.03237238152037001<br>ETH 0.0001109915650S0234<br>MATIC 0.0949516607605783<br>USDC 0.25505059959189 | | | |
| 3.1.133909 | DAVID ATKINSON | ADDRESS REDACTED | | | BAT 1.92036349544568 | | | |
| 3.1.133910 | DAVID ATKINSON | ADDRESS REDACTED | | | BTC 0.00000226507882634S<br>BTC 0.00542942561919<br>CEL 0.09872536197969<br>DASH 0.00085162458556602<br>EOS 0.000219772578977034<br>PAXG 0.000234127109622278<br>SNX 178.15367724703<br>USDT ERC20 0.00238972130045425<br>ZEC 18.34295137S8914 | | | |
| 3.1.133911 | DAVID ATTENBOROUGH | ADDRESS REDACTED | | | BTC 0.000000092910794197A<br>ETH 1.96430733248732<br>USDT ERC20 0.00891355457020559<br>XLM 0.00053418900695682G<br>XRP 0.00057416573054587B | | | |
| 3.1.133912 | DAVID ATTREED | ADDRESS REDACTED | | | ADA 0.61075094156047G<br>BTC 0.0000741473082862S2<br>ETH 0.00629241811466778<br>LINK 0.02655427279627TB<br>MATIC 0.75828761536491G<br>SOL 0.72010038479986S<br>USDC 46.108266487085T | ADA 0.00696823731446220G<br>BTC 0.00000000003061360S9S<br>LINK 0.00065352357207692Z<br>MATIC 0.00681287860533652<br>SOL 0.00000000041770910S<br>USDC 10034.1665180049 | | |
| 3.1.133913 | DAVID AU | ADDRESS REDACTED | | | BTC 5.6348460039569<br>CEL 3654.27881461665<br>ETH 50.93945943S0834<br>LTC 0.013037066360468S<br>PAX 18.3007234464031<br>TGBP 1100.007450S1538<br>USDC 10191.944813355<br>USDT ERC20 3.276563908305D9 | | | |
| 3.1.133914 | DAVID AUGUST | ADDRESS REDACTED | | | ADA 112.45<br>CEL 375.240402722335<br>DOT 3.798<br>ETH 0.0690492S<br>MATIC 692.005<br>XLM 619.67<br>XRP 102.85 | | | |
| 3.1.133915 | DAVID AUGUSTINOVIC | ADDRESS REDACTED | | | ADA 104.2047<br>BTC 0.001077145134S1542<br>CEL 2.86597784296531<br>ETH 0.404744554008231<br>LTC 1.069927<br>LUNC 4.0316484609D498<br>SOL 1.099 | | | |
| 3.1.133916 | DAVID AUGUSTO | ADDRESS REDACTED | | | USDC 52.3599069314337 | | | |
| 3.1.133917 | DAVID AUGUSTUS GARCIA | ADDRESS REDACTED | | | AVAX 153.97150017935 7<br>CEL 1473.57120160B2<br>ETH 0.0000028457450519939<br>MATIC 1.73115141396129<br>USDC 46232.7561380503 | USDC 25000 | | |
| 3.1.133918 | DAVID AUNG | ADDRESS REDACTED | | | BCH 0.01468387027309G7<br>BTC 0.00737337739295011<br>CEL 1.1438511224440S<br>LTC 0.713160791501326<br>SGB 1.61377939067425<br>XRP 10.5563591831532 | | | |
| 3.1.133919 | DAVID AURAND | ADDRESS REDACTED | | | USDC 0.00093496771228557 | | | |
| 3.1.133920 | DAVID AURELIO MARTIN SR. | ADDRESS REDACTED | | Yes | BTC 0.000001032770616959<br>USDC 6.3122839653042I | | | BTC 0.095924701476081S |
| 3.1.133921 | DAVID AUSTIN | ADDRESS REDACTED | | | CEL 1.06893407353489 | | | |
| 3.1.133922 | DAVID AUSTRIA | ADDRESS REDACTED | | | AVAX 0.004623150013057A6<br>BTC 0.00018537998953597A<br>DOT 0.0593764728432S19<br>EOS 0.16671892670005<br>ETH 0.002401703616427987<br>MATIC 0.31019158374153<br>USDC 0.441373023069S5 | BTC 0.00000007149417137<br>DOT 0.00000000003658949<br>USDC 0.0018311334391065 | | |
| 3.1.133923 | DAVID AVAGIAN | ADDRESS REDACTED | | | CEL 0.97803984542309S<br>ETH 0.010032298316480S<br>MCOAI 0.052028579059829<br>XLM 25.62013859603<br>XRP 12.02781887644A7 | | | |
| 3.1.133924 | DAVID AVERY FAHEY | ADDRESS REDACTED | | | AAVE 2.0890863230762I<br>ADA 389.217323B07251<br>BTC 1.00521558168509<br>CEL 110.532375450S48<br>COMP 1.03687106761539<br>DASH 2.07501670596527<br>ETH 28.360406651S729<br>MANA 300.830068295568<br>MATIC 206.814466058828<br>SNX 40.3676549456611<br>USDC 25.95638334764I6<br>XRP 1078.739988<br>ZRX 762.215214631108 | BTC 0.0000000002184472<br>ETH 5.37523996808<br>USDC 0.00000003130783616I | | |
| 3.1.133925 | DAVID AVILA | ADDRESS REDACTED | | | CEL 0.035190623S6485<br>BTC 0.00216319 | | | |
| 3.1.133926 | DAVID AVILA | ADDRESS REDACTED | | | CEL 2.777384975764B<br>ETH 0.01285563910S | | | |
| 3.1.133927 | DAVID AVILE | ADDRESS REDACTED | | | ADA 0.0000007728673936018<br>BNB 0.000000009847924496<br>BTC 0.0000019193707386B<br>CEL 100.07038353011I<br>USDC 0.000000253131845429<br>USDT ERC20 1.4882168952009S | | | |
| 3.1.133928 | DAVID AWAD | ADDRESS REDACTED | | | BTC 0.0000007012393009<br>ETH 1.05870142497254<br>MATIC 2325.12242046005 | | | |
| 3.1.133929 | DAVID AWAD | ADDRESS REDACTED | | | BCH 0.00002346835843250S<br>BSV 0.042235419175367S<br>MCOAI G.346378558056487 | | | |
| 3.1.133930 | DAVID AWAD | ADDRESS REDACTED | | | ETH 0.54134517381440B | | | |
| 3.1.133931 | DAVID AWCOCK | ADDRESS REDACTED | | | BTC 0.023089312128137B | | | |
| 3.1.133932 | DAVID AXLINE | ADDRESS REDACTED | | | AAVE 0.00319808226B3301<br>BTC 0.001608868667936<br>XLM 24.92809073662I6 | | | |
| 3.1.133933 | DAVID AXMAN | ADDRESS REDACTED | | | USDC 0.00000804899859458G | | | |
| 3.1.133934 | DAVID AYENI | ADDRESS REDACTED | | | CEL 1.066719539992976 | | | |
| 3.1.133935 | DAVID AYERS | ADDRESS REDACTED | | | BTC 0.0000000958370512061<br>LTC 0.0126484507S3546<br>MATIC 0.08676598676687B<br>SNX 0.1244926694S5492<br>USDC 0.00007621641905B8929 | BTC 0.0000006<br>DOGE 0.11929307<br>USDC 15.491 | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE # | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.133936 | DAVID AYERS | ADDRESS REDACTED | | | AAVE 0.000030802461992635<br>ADA 133.0485762459315<br>BTC 0.01351441349571615<br>ETH 0.17101990038952B<br>LINK 0.00168990033126482<br>MATIC 99.70629460637115 | ETH 0.000140113390873996 | | |
| 3.1.133937 | DAVID AYO TOLU | ADDRESS REDACTED | | | BTC 0.002364660851062446<br>USDT ERC20 403.664831244212 | | | |
| 3.1.133938 | DAVID AYO TOLU | ADDRESS REDACTED | | | BTC 0.000000232934152258<br>USDT ERC20 0.484402493720156 | | | |
| 3.1.133939 | DAVID AYOUNEFEE | ADDRESS REDACTED | | | LTC 0.081850526497401 | | | |
| 3.1.133940 | DAVID AZZARELLO | ADDRESS REDACTED | | | COMP 0.056646866454208<br>EOS 6.200541703711987<br>SGB 293.65293189746B<br>XLM 1851.177555295149<br>XRP 2848.773570750B5 | | | |
| 3.1.133941 | DAVID B FONTAINE | ADDRESS REDACTED | | | ETH 0.001630673893199174 | | | |
| 3.1.133942 | DAVID BAAB | ADDRESS REDACTED | | | USDC 0.002192142890677Z | | | |
| 3.1.133943 | DAVID BABULA | ADDRESS REDACTED | | | BTC 0.000039269086265633<br>ETH 0.000071851368976591<br>LTC 0.000826500532903221<br>USDC 0.942469736177582 | BTC 0.000000622135791694<br>ETH 0.000002<br>USDC 706.179 | | |
| 3.1.133944 | DAVID BACK | ADDRESS REDACTED | | | BTC 0.000122116085902154<br>USDC 30.10032630519S | | | |
| 3.1.133945 | DAVID BACKIO | ADDRESS REDACTED | | | BTC 0.00173248<br>CEL 1.481805228510406 | | | |
| 3.1.133946 | DAVID BACON | ADDRESS REDACTED | | | BTC 0.06680421<br>CEL 56.36594705634832 | | | |
| 3.1.133947 | DAVID BADASHIAN | ADDRESS REDACTED | | | BTC 0.32349063750620B<br>ETH 4.608568125291518 | | | |
| 3.1.133948 | DAVID BADEN | ADDRESS REDACTED | | | COMP 0.001161752241419B2<br>DASH 0.002114362263466S3<br>ETH 0.000530914057723864<br>MATIC 1.489631746362216 | | | |
| 3.1.133949 | DAVID BADILLO | ADDRESS REDACTED | | | BTC 0.43105493574953<br>ETH 0.246960164864986 | | | |
| 3.1.133950 | DAVID BAETENS | ADDRESS REDACTED | | | ETH 0.000131749771054972B<br>CEL 14.223092178684B<br>USDC 291 | | | |
| 3.1.133951 | DAVID BAEZ | ADDRESS REDACTED | | | BTC 5.39653223654159E-05<br>DOT 1.013950411143394<br>ETH 0.28412358821202B<br>USDC 0.61607629379B666 | USDC 0.000000434990057546 | | |
| 3.1.133952 | DAVID BAEZ | ADDRESS REDACTED | | | DOT 0.0272155813343842 | | | |
| 3.1.133953 | DAVID BAEZA | ADDRESS REDACTED | | | BTC 0.000001757484239104<br>CEL 1.06147287448985<br>EOS 0.014791153033694B<br>LTC 0.00172114999B1179<br>SGB 0.0158151814949733<br>XLM 0.53237538912293<br>XRP 0.106655072156686 | | | |
| 3.1.133954 | DAVID BAGGETT | ADDRESS REDACTED | | | BTC 0.23374751251411B<br>ETH 12.980396516911 | | | |
| 3.1.133955 | DAVID BAGGETT | ADDRESS REDACTED | | | ADA 0.0000008136073517905<br>DOT 0.000000132160520779 | | | |
| 3.1.133956 | DAVID BAIER | ADDRESS REDACTED | | | ETC 0.01114782030312297 | | | |
| 3.1.133957 | DAVID BAILENG | ADDRESS REDACTED | | | BTC 0.000084283673463126<br>SNX 0.027785175123297 | | | |
| 3.1.133958 | DAVID BAILEY | ADDRESS REDACTED | | | BSV 10.413740164314 | | | |
| 3.1.133959 | DAVID BAILEY | ADDRESS REDACTED | | | BTC 0.000000002947575089<br>ETH 0.032461485813935<br>MATIC 109.301448113922<br>MCDAI 0.000001600034172994 | BTC 0.000004796023292904<br>MCDAI 0.036532237374D011 | | |
| 3.1.133960 | DAVID BAILEY | ADDRESS REDACTED | | | BTC 0.000076445233905179<br>DOT 0.017640627000469<br>ETH 0.000000812045551846<br>USDC 0.274324527329521 | | | |
| 3.1.133961 | DAVID BAINBRIDGE | ADDRESS REDACTED | | | ADA 0.0771181452328286<br>BNB 0.322969545203973<br>CEL 35.111841576164T<br>DOT 5.03539759666584 | | | |
| 3.1.133962 | DAVID BAIR | ADDRESS REDACTED | | | ETH 0.373362238775355 | | | |
| 3.1.133963 | DAVID BAKER | ADDRESS REDACTED | | | BTC 0.0000036868325894052<br>DASH 0.050002502576426S<br>ETH 0.403412613877471<br>LTC 0.535411645373B9<br>MCDAI 0.017003996550629<br>SNX 13.081797515684B<br>XLM 0.108811668147431 | | | |
| 3.1.133964 | DAVID BAKER | ADDRESS REDACTED | | | BAT 0.002658411405680364<br>BTC 0.0000003050950B3873<br>CEL 65.32871349585175<br>ETH 0.0000153488366039975<br>USDC 0.082252241906330A<br>XLM 0.0727492360134896 | | | |
| 3.1.133965 | DAVID BAKER | ADDRESS REDACTED | | | BTC 0.52614929551636<br>CEL 100.05403249156Z<br>ETH 9.70769712959531<br>USDT ERC20 217150.060390537 | | BTC 0.11496068 | |
| 3.1.133966 | DAVID BAKER | ADDRESS REDACTED | | | ADA 957.13826805212B<br>BTC 0.25017657691188674<br>DOT 0.00624016020896523<br>ETH 0.375113025817177<br>MATIC 359.479618568627<br>SNX 0.23499284681767B<br>USDC 539.83426871816B<br>USDT ERC20 1.156554763366B8 | | | |
| 3.1.133967 | DAVID BAKER | ADDRESS REDACTED | | | MATIC 8.74871210736 | | | |
| 3.1.133968 | DAVID BAKER | ADDRESS REDACTED | | | BTC 0.000000019162219946 | | | |
| 3.1.133969 | DAVID BALARZ | ADDRESS REDACTED | | | ADA 136.550386064916<br>MATIC 112.08753588452B | | | |
| 3.1.133970 | DAVID BAL | ADDRESS REDACTED | | | ADA 0.0551746506695434<br>AVAX 0.006618694530720T1<br>BNB 0.000800816641231769<br>DOT 0.016262579375101<br>ETC 0.0041750105217427<br>LTC 0.000377135254001346<br>LUNC 0.00146808043597785<br>USDT ERC20 1.592797925065025<br>XRP 0.0544440781492107 | | | |
| 3.1.133971 | DAVID BALASSI | ADDRESS REDACTED | | | BAT 235.83702568288B<br>BTC 0.0007050613795683<br>ETH 3.359403192931797<br>MATIC 213.294765803835<br>SOL 9.926762023799<br>USDC 9195.39496325083 | | | |
| 3.1.133972 | DAVID BALAZ | ADDRESS REDACTED | | | BNB 0.00433351726785S5<br>BTC 0.000129619684438615<br>ETH 0.000630407611591589<br>LINK 0.862432842443885 | | | |
| 3.1.133973 | DAVID BALAZS | ADDRESS REDACTED | | | ADA 1115.2<br>BTC 0.001714959005492Z1<br>CEL 217.85442938467<br>DOT 103.2975761<br>ETH 1.68385528<br>LINK 13.92 | | | |
| 3.1.133974 | DAVID BALBOA | ADDRESS REDACTED | | | BTC 0.004412176777660Z<br>CEL 1.061471832729974 | | | |
| 3.1.133975 | DAVID BALCAK | ADDRESS REDACTED | | | BTC 1.739721036556090-06<br>CEL 31.19333080070Z7 | | | |
| 3.1.133976 | DAVID BALDWIN | ADDRESS REDACTED | | Yes | ADA 2102.773454534T<br>AVAX 52.200027156363S3<br>BTC 0.195253277140553<br>DOT 148.705204834632<br>ETH 0.865388002022879<br>MATIC 1178.51174474493<br>SOL 74.577321651921S<br>USDC 5.193349174229LB<br>USDT ERC20 1.885001133330868 | | | BTC 1.23883755742528 |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.133977 | DAVID BALDWIN | ADDRESS REDACTED | | | ADA 618.26604299057519 BTC 0.34064916083386 DOT 49.043754212141 ETH 1.93410127549 LINK 9.42209418077774 MATIC 893.15290175823 USDC 1346.43827024214 | | | |
| 3.1.133978 | DAVID BALESTRI | ADDRESS REDACTED | | | BTC 0.0116238341681925 CEL 10.575746310482 ETH 0.0100496 | | | |
| 3.1.133979 | DAVID BALETSA | ADDRESS REDACTED | | | ADA 1.7778115717933 BTC 0.47590452316336 ETH 4.52377779963675 USDC 0.000367045168581344 | | ADA 0.00000098255716938 USDC 0.20605809476887558 | |
| 3.1.133980 | DAVID BALLANTINE | ADDRESS REDACTED | | | MATIC 1217.61917076971 | | | |
| 3.1.133981 | DAVID BALLARD | ADDRESS REDACTED | | | BTC 1.565068450970 CEL 1.14157427086104 GUSD 7.62708736631854 USDC 0.115510285578804S XLM 1.57047013329192 | | | |
| 3.1.133982 | DAVID BALLARD | ADDRESS REDACTED | | | ADA 881.57026824341 | | | |
| 3.1.133983 | DAVID BALSHER | ADDRESS REDACTED | | | CEL 0.0198483785941636 USDC 6.94486135257756 XRP 0.0150898024893526 | | | |
| 3.1.133984 | DAVID BANOS | ADDRESS REDACTED | | | BTC 0.0201397363123902 CEL 113.61558068718 LINK 0.10318 | | | |
| 3.1.133985 | DAVID BANGAY | ADDRESS REDACTED | | | BAT 44.8706770475729 BTC 0.12545301258614 CEL 354.36548274937 DOT 6.94597288139981 ETH 0.2988428770643715 SGB 7.6805472823359 SNX 50.5080785246922 USDC 4239.53190077387 XRP 50 | | | |
| 3.1.133986 | DAVID BANKS | ADDRESS REDACTED | | | ETH 8.540130304538365 | | | |
| 3.1.133987 | DAVID BANNER | ADDRESS REDACTED | | | BTC 0.000000000909449294 CEL 22.33521004061027 | | | |
| 3.1.133988 | DAVID BANWAT | ADDRESS REDACTED | | | BTC 0.0011517130917955S4 CEL 18.329315279473 LUNC 8 USDC 572.542855 | | | |
| 3.1.133989 | DAVID BAO HOAN LE | ADDRESS REDACTED | | | BTC 0.0063862403574272S USDC 5907.91021100107 | | | |
| 3.1.133990 | DAVID BARANYAI | ADDRESS REDACTED | | | BTC 0.00000001672880444 CEL 0.02509531581473S | | | |
| 3.1.133991 | DAVID BARASA OMUSE | ADDRESS REDACTED | | | CEL 0.0508439340100598 ETH 0.001650866000873552 | | | |
| 3.1.133992 | DAVID BARAZA OTIENO | ADDRESS REDACTED | | | ETH 0.000000241090590997 | | | |
| 3.1.133993 | DAVID BARBARINO CHANG | ADDRESS REDACTED | | | BTC 14.37702208811176 | | | |
| 3.1.133994 | DAVID BARBARO | ADDRESS REDACTED | | | 1INCH 0.0334763061379369 AAVE 0.0013650790880214 ADA 2198.42650593938 BAT 0.7946018389110708 BCH 0.00033243609008304 BNT 0.03355614748860Z9 BTC 5.25938839S495 COMP 0.00105819942408165 DASH 0.37154128854125S DOT 0.035573130174487 EOS 0.1361480003606S ETC 1.38165969327377 ETH 1.01960035239896 KNC 0.01027475317405Z5 LINK 0.0085328434079701 LTC 0.0010012476100719 MANA 0.0352184443934655 MATIC 0.3656409415353 OMG 0.05566580714416Z3 PAXG 0.01156507438771922 SNX 552.328597814996 SUSHI 0.0200179085394077 UMA 0.0286162427558Z5 UNI 0.0057396354554759Z7 USDC 0.0109351871973087 XLM 2.975247080S986 XRP 32.35569 ZEC 0.4005711946171787 | | | |
| 3.1.133995 | DAVID BARBENA | ADDRESS REDACTED | | | BTC 0.000155320995405821 CEL 79.550202125197 ETH 0.0012286057104S041 LINK 3.01578159 USDC 1485 | | | |
| 3.1.133996 | DAVID BARBER | ADDRESS REDACTED | | Yes | ADA 164.927612487172 BTC 0.1687772317660S DOGE 743.587213735234 ETH 2.037575924Z1892 USDC 8625.141139372B6 | USDC 100 | | BTC 0.68306568907881 |
| 3.1.133997 | DAVID BARBIAN | ADDRESS REDACTED | | | BTC 0.0003008828913705527 | | | |
| 3.1.133998 | DAVID BARBER | ADDRESS REDACTED | | | CEL 1.1830210157476 ETH 0.06507257419997B3 | | | |
| 3.1.133999 | DAVID BARBIERI | ADDRESS REDACTED | | | BSV 2.3876100S BTC 0.00450803 CEL 160.6573586117Z LINK 30.1691847 MCDAI 40 XRP 7981.534558 ZRX 1020.50266097 | | | |
| 3.1.134000 | DAVID BARBORA | ADDRESS REDACTED | | | BTC 0.000559723158D078 ETH 0.000197939374389517 MCDAI 0.079942465495473 | | | |
| 3.1.134001 | DAVID BARCAL | ADDRESS REDACTED | | | BTC 0.0000005468577724768 | | | |
| 3.1.134002 | DAVID BARKER | ADDRESS REDACTED | | | ETH 0.00000000668861595261 CEL 0.00178558424851135 ETH 0.000000547239845S TGBP 0.0965278215951612 | | | |
| 3.1.134003 | DAVID BARKER | ADDRESS REDACTED | | | BTC 0.000681199213966027 CEL 42.13395779859B7 COMP 0.0090262160255655S3 DOT 0.39219071763441Z ETH 0.00071350663163B229 PAX 71.987514442485 UNI 0.0578179644836878 USDC 0.009889 | | | |
| 3.1.134004 | DAVID BARKER | ADDRESS REDACTED | | | AAVE 0.0317480539994519 BTC 0.00068223615588565S9 CEL 622.181082557894 ETH 0.04158426973281755 MATIC 3.93638536242155 PAX 22.6207399372156 SGB 385.10633517167B USDC 0.00643741207642497 USDT ERC20 0.00000004210991715S | | | |
| 3.1.134005 | DAVID BARLOW | ADDRESS REDACTED | | | BTC 0.0878816382933595 ETH 1.0595368907S287 | | | |
| 3.1.134006 | DAVID BARNETT | ADDRESS REDACTED | | | BTC 0.0687910385613Z CEL 18.41343660381514 ETH 16.7938126393517 | | | |
| 3.1.134007 | DAVID BARNEY | ADDRESS REDACTED | | | BTC 0.00018210844994756 ETH 0.00149265708067B7 MATIC 515.82313520628z | BTC 0.00000057185899885 ETH 0.00000012684999415 | | |
| 3.1.134008 | DAVID BARNHILL JR | ADDRESS REDACTED | | | BSV 20.215805551945Z BTC 0.00126939782543804 ETH 1.04472275806366 MANA 220.222244227756 SUSHI 9.2845649367494S UNI 4.88787167721939 XLM 1174.2880975123S XTZ 30.3703024185205 ZEC 3.114726175171B5 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.134009 | DAVID BARON | ADDRESS REDACTED | | | ADA 0.116208472334659<br>BTC 0.24318649819 7957<br>CEL 0.24791355269603<br>ETH 0.0014186406 7908132<br>GUSD 0.014044426 6648349<br>USDC 15.843838214 5903<br>USDT ERC20 0.431 50714674 9351 | | | |
| 3.1.134010 | DAVID BARRAZA | ADDRESS REDACTED | | | BTC 3.540804045 15688<br>CEL 1.384 5535133 8038<br>ETH 10.863925898 0737<br>LINK 696.713259570 68<br>LTC 5.322208741786 72<br>MATIC 30321.53185 30369<br>SGB 149.2811287729 14<br>UNI 114.067304941 289<br>USDC 235.82802877 5629<br>XRP 0.583647339040 424 | | | |
| 3.1.134011 | DAVID BARRERA | ADDRESS REDACTED | | | MATIC 0.00774060 9634112 93 | | | |
| 3.1.134012 | DAVID BARRERA | ADDRESS REDACTED | | | ETH 0.263688722912 47 | | | |
| 3.1.134013 | DAVID BARRETO LLANO | ADDRESS REDACTED | | | BTC 0.002318008986 74819 | | | |
| 3.1.134014 | DAVID BARRETT | ADDRESS REDACTED | | | | BTC 0.00024193 | | |
| 3.1.134015 | DAVID BARRICK | ADDRESS REDACTED | | | BTC 0.000001815507 640586<br>USDC 550.828991955 4469 | | | |
| 3.1.134016 | DAVID BARRIENTOS | ADDRESS REDACTED | | | BTC 0.00014625777 0527365<br>CEL 243.277099756 815<br>ETH 3.052472949772 13<br>MATIC 478.70151885 7165<br>USDC 224.05314089 921 | | BTC 0.00000004464654053<br>USDC 20 | |
| 3.1.134017 | DAVID BARRIOS | ADDRESS REDACTED | | | BTC 0.001518805349 60093<br>ETH 0.002458531182 5967 | | | |
| 3.1.134018 | DAVID BARRIOS | ADDRESS REDACTED | | | BTC 0.296060307999 509<br>ETH 1.183818191294 9<br>SOL 58.489893266717 5 | | | |
| 3.1.134019 | DAVID BARRIOS ROMERO | ADDRESS REDACTED | | | CEL 0.086655080398 8532<br>USDC 0.433425700934 888<br>USDT ERC20 1.72325 5 | | | |
| 3.1.134020 | DAVID BARROS BARROS | ADDRESS REDACTED | | | BTC 1.387971453879 85<br>ETH 48.901288482227 3<br>LINK 38.561701414731 8<br>MATIC 12290.5116895 859<br>SOL 7.6495252653465 5 | | | |
| 3.1.134021 | DAVID BARRY | ADDRESS REDACTED | | | BTC 0.000203046627 04341<br>CEL 119.615319999931<br>ETH 0.039886171132 1407<br>TGBP 13.151905592547<br>USDC 90.421122512588 | | | |
| 3.1.134022 | DAVID BARSKI | ADDRESS REDACTED | | | ETH 0.00000128370373 126 | | | |
| 3.1.134023 | DAVID BARSKI | ADDRESS REDACTED | | | BTC 0.000907827809763708 | | | |
| 3.1.134024 | DAVID BÁRTA | ADDRESS REDACTED | | | CEL 157.215452764334<br>MCDAI 30<br>USDC 1353.81981 | | | |
| 3.1.134025 | DAVID BARTELS | ADDRESS REDACTED | | | BTC 0.033127111982 7489 | | | |
| 3.1.134026 | DAVID BARTHELEMY | ADDRESS REDACTED | | | BTC 0.210670312199 437<br>USDC 16732.271786 4977 | | | |
| 3.1.134027 | DAVID BARTHOLOMEW | ADDRESS REDACTED | | | BTC 0.082310838558 5714<br>COMP 1.087917383256 85<br>DASH 1.099105299920 07<br>EOS 38.018242365433 2<br>MANA 0.00255642079 655516<br>MATIC 0.1275712829 42547<br>SNX 25.606831784593 2<br>UNI 27.312892245046 4<br>XLM 0.214360795599 969<br>ZEC 1.195938867837 84 | BTC 0.037031 | | |
| 3.1.134028 | DAVID BARTLETT | ADDRESS REDACTED | | | BTC 0.000000827763 799157<br>ETH 0.000060555649 599351<br>XLM 60.282190847784 7 | | | |
| 3.1.134029 | DAVID BARTLETT | ADDRESS REDACTED | | | BTC 0.001089230121 36496<br>CEL 3.101690788145 7<br>ETH 6.228983972278 01<br>USDC 711.493290257763 | | | |
| 3.1.134030 | DAVID BARTOLOME GOMEZ DE SALAZAR | ADDRESS REDACTED | | | BTC 0.000001488651 168939<br>USDC 0.014655792662 438 | | | |
| 3.1.134031 | DAVID BARTON | ADDRESS REDACTED | | | BTC 1.072392496852 72<br>BUSD 6.174801886439 43<br>ETH 0.010304525529 3511<br>MATIC 3633.85258734 091 | | | |
| 3.1.134032 | DAVID BARTOS | ADDRESS REDACTED | | | BTC 0.000000000989 357524<br>CEL 0.587385587249 486 | | | |
| 3.1.134033 | DAVID BARTOSEK | ADDRESS REDACTED | | | BTC 0.001039941018 02971<br>CEL 121.760676410547<br>USDT ERC20 20.095 87411526<br>XRP 0.786946884424 399 | | | |
| 3.1.134034 | DAVID BAS | ADDRESS REDACTED | | Yes | AAVE 4.71798832293 522<br>BAT 8597.141272916 64<br>BCH 12.441270559145 4<br>BTC 3.094508316896 07<br>CEL 1811.182172984 61<br>COMP 11.262181069034<br>EOS 0.590609286688 317<br>ETH 126.841232611368<br>KNC 0.240411090404 593<br>LINK 0.376844563148 695<br>LTC 44.648934857861 2<br>OMG 235.008352946 837<br>SGB 572.817550676 006<br>SNX 610.869046648481<br>SUSHI 1208.575146399 9<br>UMA 0.13185451383117 5<br>UNI 427.94063161529<br>USDC 7736.578399601 05<br>XRP 1789.028966363 9<br>ZRX 0.354674146691 317 | USDC 0.83 | BTC 2.361502761995 16<br>ETH 33.305763562384 4 | |
| 3.1.134035 | DAVID BASEHOAR | ADDRESS REDACTED | | | BTC 0.000817084543 304903<br>XLM 0.137143690071 538<br>ZRX 633.411650277 4881 | | | |
| 3.1.134036 | DAVID BASS | ADDRESS REDACTED | | | BTC 3.539853378530 99E-06<br>ETH 0.000015717471 499323<br>LINK 0.002950391840 804992<br>SNX 0.008973518714 64691 | BTC 0.00000000886228 0567<br>SNX 3.097151795254 89 | | |
| 3.1.134037 | DAVID BASSETT | ADDRESS REDACTED | | | ADA 0.000000602202 62978<br>BTC 0.000183300870 18394<br>CEL 0.209037512894 602 | | | |
| 3.1.134038 | DAVID BASTIDAS | ADDRESS REDACTED | | | ADA 417.859292336565<br>BTC 0.048316221650 9403<br>ETH 2.586164050192 87 | | | |
| 3.1.134039 | DAVID BATES | ADDRESS REDACTED | | | BAT 0.010553995767 6859<br>BTC 0.000003888524 369409<br>DASH 2.029215753024 39E-05<br>LTC 0.005829582941 7068<br>SGB 5.808110704029 65<br>XRP 0.022846879498 1494 | | | |
| 3.1.134040 | DAVID BATISTA | ADDRESS REDACTED | | | ADA 2.054874158892 74<br>BCH 0.05622516<br>CEL 47.528050034 7999<br>LINK 12.196829252251 3<br>SNX 24.252<br>USDC 63.74<br>XRP 64.027146 | | | |
| 3.1.134041 | DAVID BATTEN | ADDRESS REDACTED | | | BTC 1.047445109713 08<br>ETH 1.035350608664 42<br>MATIC 4209.491566051 45 | | | |
| 3.1.134042 | DAVID BATTIPAGLIA | ADDRESS REDACTED | | | BNB 0.001380672654 30462<br>BTC 0.001238209957 50907<br>CEL 0.144374026264 552 | | | |
| 3.1.134043 | DAVID BAUM | ADDRESS REDACTED | | | BTC 0.054107076763 0075<br>SNX 102.488565730518 | | | |
| 3.1.134044 | DAVID BAUM | ADDRESS REDACTED | | | BTC 0.324933114 109889<br>ETH 1.3213829533 6168 | | | |
| 3.1.134045 | DAVID BAUMAN | ADDRESS REDACTED | | | ETH 0.770988244796 676<br>SNX 47.898453078 0822<br>USDT ERC20 1818.745 97904536<br>XRP 484.210845173551 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.134046 | DAVID BAUMGARTEN | ADDRESS REDACTED | | | BTC 0.0228949766180114<br>MATIC 10512.9054828487<br>MCDAI 42.6391539102487 | | | |
| 3.1.134047 | DAVID BAUNLEY | ADDRESS REDACTED | | | BTC 0.000251094676239523<br>CEL 21.154056935461<br>XRP 0.00876614321700699 | | | |
| 3.1.134048 | DAVID BAUNACH | ADDRESS REDACTED | | | BTC 0.0066970799585882<br>MCDAI 31.8607745609492 | | | |
| 3.1.134049 | DAVID BAUTISTA | ADDRESS REDACTED | | Yes | AAVE 4.36992459461991<br>BTC 0.6389597955991171<br>DOT 158.331965642665<br>ETH 15.3829765113525<br>LINK 0.0283487641928003<br>LTC 11.5328990806643<br>UNI 19.2492668769237<br>USDC 1.15149511747486 | BTC 0.00022037233567356 | | BTC 0.420218779853862 |
| 3.1.134050 | DAVID BAX | ADDRESS REDACTED | | | BTC 0.0000000004589519<br>CEL 4.56967062803476<br>ETH 0.0000005295301628<br>USDC 0.00000085708067586 | | | |
| 3.1.134051 | DAVID BAX | ADDRESS REDACTED | | | AAVE 0.0000395736405541543<br>BTC 0.000002873293213557<br>CEL 1505.80690788982<br>DASH 0.0000000059870145<br>ETH 0.0000029151502296995<br>LINK 0.0003491941453534536<br>LTC 0.0000001307951463<br>SNX 0.00089264040784171<br>UMA 0.004350967544186<br>USDC 39063.9349793061<br>XLM 0.143101171527613 | | | |
| 3.1.134052 | DAVID BAXLEY | ADDRESS REDACTED | | | BAT 0.627315092792354<br>BCH 0.0080366021028459<br>BTC 0.0005254424970014<br>CEL 1.15116897528986<br>DASH 0.0244021836268265<br>DOT 70.259547554973<br>EOS 0.72521102602369<br>ETH 0.0159389960103195<br>GUSD 0.8115341996893<br>LINK 513.385166841749<br>LTC 3.72963166650026<br>MATIC 23.3947042563277<br>MCDAI 0.270806089601341<br>OMG 0.0161531319939969<br>SNX 85.9964498749827<br>UNI 833.121807071785<br>USDC 4.24233408314201<br>XLM 2746717332205669<br>XRP 0.596693132683218<br>ZRX 6521.99227258639 | BAT 0.0019726904165239<br>BTC 0.00000000122336231<br>ETH 16.21734105338254<br>GUSD 560.34149837096<br>MATIC 13673.7784180025<br>USDC 196.51312676827 | | |
| 3.1.134053 | DAVID BAYARDO | ADDRESS REDACTED | | | BTC 0.00124989176577203<br>DOT 137.374208541345<br>LINK 105.8255908714 | | | |
| 3.1.134054 | DAVID BAYLE | ADDRESS REDACTED | | | BTC 0.000220591034215674 | | | |
| 3.1.134055 | DAVID BAYLEY JR. | ADDRESS REDACTED | | | ADA 0.364210911282775<br>BTC 0.250696986434771 | | | |
| 3.1.134056 | DAVID BAYNE | ADDRESS REDACTED | | | ETH 0.472933049524636<br>BAT 0.699474808386006 | | | |
| 3.1.134057 | DAVID BAZJAK | ADDRESS REDACTED | | | LINK 0.00107424747901752<br>ADA 0.259623636948431<br>BNB 0.001687539542076571<br>BTC 8.60664103279199E-06<br>CEL 1.029376237917116 | | | |
| 3.1.134058 | DAVID BEACHY | ADDRESS REDACTED | | | AAVE 0.00437432261637219<br>BTC 0.59623035763947<br>ETH 1.22510529864952<br>MATIC 2.44890631357521<br>USDC 0.217451898814881 | AAVE 0.0003872119553636202<br>BTC 0.2363757<br>MATIC 0.007755401793375<br>USDC 0.000559917282799194 | | |
| 3.1.134059 | DAVID BEAN | ADDRESS REDACTED | | | BTC 0.00126625120277<br>LINK 108.33063565606 | | | |
| 3.1.134060 | DAVID BEARDEN | ADDRESS REDACTED | | | BTC 0.00151591334255454<br>ETH 0.00151652749098917 | ETH 0.00000029532993065 | | |
| 3.1.134061 | DAVID BEARDSALL | ADDRESS REDACTED | | | BTC 0.1231002882701 | | | |
| 3.1.134062 | DAVID BEARTH | ADDRESS REDACTED | | | BTC 0.04131769895177<br>ETH 2.72737277387096-05<br>MCDAI 0.03081158477511543<br>USDC 18.742164967433 | USDC 2.85 | | |
| 3.1.134063 | DAVID BEATON | ADDRESS REDACTED | | | BTC 0.00140692273636459<br>DOT 35.785737995481<br>SOL 34.315158819213 | | | |
| 3.1.134064 | DAVID BEATTY HOOD | ADDRESS REDACTED | | | BTC 1.00650610978604<br>XLM 8.203180851508 | BTC 0.0391714649688287 | | |
| 3.1.134065 | DAVID BECK | ADDRESS REDACTED | | | | | | |
| 3.1.134066 | DAVID BECK | ADDRESS REDACTED | | | AAVE 0.0038507193278019<br>BTC 0.00076145255067344<br>DOT 0.143400899645449<br>ETH 0.0071101492770518<br>LINK 0.0269342147676646<br>MATIC 1.2461901544668<br>USDC 1.12970554478809<br>USDC 0.835999513394421<br>XRP 189.507235378015 | | | |
| 3.1.134067 | DAVID BECKER | ADDRESS REDACTED | | | BTC 6.485512617848996-06<br>LINK 103.141027290378 | | | |
| 3.1.134068 | DAVID BECKER | ADDRESS REDACTED | | | LTC 0.000133866051185128 | | | |
| 3.1.134069 | DAVID BECKER JR | ADDRESS REDACTED | | | ADA 180.426685576121<br>BTC 0.00781480422715654 | | | |
| 3.1.134070 | DAVID BEER | ADDRESS REDACTED | | | ETH 0.0437627534920565<br>BTC 0.0227977436754641<br>ETH 0.291240481787827<br>USDC 1030.00083832947 | | | |
| 3.1.134071 | DAVID BEERS | ADDRESS REDACTED | | | USDC 9.871035938863377 | | | |
| 3.1.134072 | DAVID BEHNKE | ADDRESS REDACTED | | | BTC 0.000000122760569568 | | | |
| 3.1.134073 | DAVID BEHIL | ADDRESS REDACTED | | | BTC 0.000247236444607733<br>ETH 0.435720069035193<br>MANA 21.1746749000244<br>MATIC 227.681915075338<br>USDC 104.675713609367 | MATIC 350.34859685<br>SNX 92.67651297 | | |
| 3.1.134074 | DAVID BEKES | ADDRESS REDACTED | | | BTC 0.000059542429253764 | | | |
| 3.1.134075 | DAVID BELARDO | ADDRESS REDACTED | | | BTC 0.0001621053638941I08<br>ETH 0.000130611616286631<br>LINK 0.01104348525550141<br>LTC 0.000391488587916136<br>MANA 0.056274570027939<br>SNX 235.547121609758<br>UNI 0.0250963812863152 | | | |
| 3.1.134076 | DAVID BELHU | ADDRESS REDACTED | | | BTC 0.000000976061462656 | | | |
| 3.1.134077 | DAVID BELL | ADDRESS REDACTED | | | CEL 0.0549700856805958<br>MATIC 275.307460657364 | | | |
| 3.1.134078 | DAVID BELL | ADDRESS REDACTED | | | BCH 0.265015775542636<br>CEL 1.098502765537I8 | | | |
| 3.1.134079 | DAVID BELL | ADDRESS REDACTED | | | BTC 0.0000000097185II19<br>CEL 1.198933453601I5<br>SGB 1593.3495 | | | |
| 3.1.134080 | DAVID BELL-GAM | ADDRESS REDACTED | | | CEL 0.779236594287291<br>XLM 855.374250940204 | | | |
| 3.1.134081 | DAVID BELLIDO LUNA | ADDRESS REDACTED | | | CEL 36.6670486721823<br>DASH 0.563434 | | | |
| 3.1.134082 | DAVID BELLO | ADDRESS REDACTED | | | AAVE 0.0000000088885I8456<br>CEL 0.0033230435369250I7 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.134083 | DAVID BELOTE | ADDRESS REDACTED | | | BCH 0.0019221902508109<br>BSV 0.0080984019801024<br>BTC 0.559681452281.49<br>CEL 1.1101649405852<br>DASH 0.0051401058173S656<br>EOS 0.300992457296J1<br>ETH 70.3326157020885<br>KNC 0.0130130229914983<br>LINK 364.424438143847<br>LTC 0.01953753787475566<br>MATIC 3.22266508090823<br>PAXG 6.58540478268635<br>SGB 1.5587394041J831<br>SNX 0.1305402159J6916<br>UNI 0.17329738776791.7<br>XLM 4.60790007704934<br>XRP 0.000000666117781607<br>ZEC 0.000040502315238.88<br>ZRX 0.1131073297576 | | | |
| 3.1.134084 | DAVID BELSHAW | ADDRESS REDACTED | | | BTC 0.00123091706351257<br>SGB 775.128041152016<br>XRP 0.63172846365029.9 | | | |
| 3.1.134085 | DAVID BELUCHE | ADDRESS REDACTED | | | CEL 0.1410637193213.83 | | | |
| 3.1.134086 | DAVID BELYEA | ADDRESS REDACTED | | | ADA 169.92261377112.4 | | | |
| 3.1.134087 | DAVID BELZECKY | ADDRESS REDACTED | | | BTC 0.0012013627B3144466<br>DOT 0.0000004670929106085<br>LINK 0.00003520393797021.4 | | | |
| 3.1.134088 | DAVID BENAVIDES | ADDRESS REDACTED | | | ADA 380.920407310863<br>BTC 0.037512888716286.0<br>CEL 0.8369357020S853<br>ETH 2.17329186341175<br>XRP 2646.1300672728 | | | |
| 3.1.134089 | DAVID BENDIT | ADDRESS REDACTED | | | BTC 0.0000007222570450889<br>COMP 0.01992784079700992<br>MATIC 1003.116849425506<br>SOL 5.07799587699038<br>XLM 0.00394765981604361 | BTC 0.00486341185J2886<br>XLM 0.0000000747773526175 | | |
| 3.1.134090 | DAVID BENIGNO | ADDRESS REDACTED | | | CEL 0.15258492844624<br>ETH 0.022 | | | |
| 3.1.134091 | DAVID BENJAMIN | ADDRESS REDACTED | | | ADA 5176.92718285377<br>BTC 0.0010264205547327<br>CEL 37.7590108520169<br>DOT 71.9255694503516<br>ETH 2.1687235767712<br>LINK 36.1609554152473<br>MATIC 2191.94631468275<br>SNX 53.33184096490S4 | | | |
| 3.1.134092 | DAVID BENJAMIN GARBACK | ADDRESS REDACTED | | | | BTC 0.0023712237S048499<br>ETH 0.531169 | | |
| 3.1.134093 | DAVID BENJAMIN GREER | ADDRESS REDACTED | | | BCH 0.0000000014224416<br>BTC 0.0000000019686513<br>ETC 1246.89591350375<br>ETH 0.0000000000051773<br>LTC 0.00000000053235626<br>USDC 0.00000015550987418B<br>ZEC 0.0099401474745065 | BCH 0.0000012554806906S5<br>BTC 0.0000002755435746292<br>ETC 19.50313416<br>ETH 0.00000184029102049283<br>LTC 0.00000002033266000056<br>USDC 0.0199661915271127<br>ZEC 217.818606806557 | | |
| 3.1.134094 | DAVID BENJAMIN LUFT-PARADA | ADDRESS REDACTED | | | BTC 0.001811660371368B | | | |
| 3.1.134095 | DAVID BENJAMIN SCHOLZ | ADDRESS REDACTED | | | BTC 0.0064066486071092911 | | | |
| 3.1.134096 | DAVID BENJAMIN VAN BALEN | ADDRESS REDACTED | | | AAVE 0.6002595000104913<br>ADA 241.6361387955.9<br>AVAX 3.83063485J003<br>BTC 0.00132790363901.96<br>DOT 13.634815744672.1<br>GUSD 625.367570549144<br>MATIC 140.347188186488<br>SOL 3.7558546213393<br>XLM 246.62057729593 | BTC 0.00049912 | | |
| 3.1.134097 | DAVID BENJAMIN WILLIAMS | ADDRESS REDACTED | | | ADA 497.32520992S787<br>BTC 1.68203564555141<br>ETH 2.448282233410911 | ETH 3.6752690064466S7<br>USDC 5 | | |
| 3.1.134098 | DAVID BENKE | ADDRESS REDACTED | | | ADA 0.018374310719737<br>BTC 0.0002965654127055994<br>DOT 0.0115136830327989<br>MATIC 17.627269736195S<br>USDC 0.09652048345463B3 | | | |
| 3.1.134099 | DAVID BENKO AMADEE | ADDRESS REDACTED | | | ETH 0.00163001087044407 | | | |
| 3.1.134100 | DAVID BENOLLO | ADDRESS REDACTED | | | BTC 0.00215721<br>CEL 330.12097934J166<br>ETH 0.1683691 | | | |
| 3.1.134101 | DAVID BENNER | ADDRESS REDACTED | | | BTC 0.0000001167327211596<br>ETH 0.003173018021231.46<br>USDC 6.20901630507712 | | | |
| 3.1.134102 | DAVID BENNETT | ADDRESS REDACTED | | | ADA 183.6249103171678<br>BTC 0.318624330209817<br>ETH 5.5406311985J365<br>LTC 26.744913720311.4<br>MATIC 0.26327650490756S<br>XLM 31.42044460361J33 | | | |
| 3.1.134103 | DAVID BENNETT | ADDRESS REDACTED | | | BTC 0.00121858546396.67<br>ETH 2.20837886373949<br>MATIC 3096.94369505161 | | | |
| 3.1.134104 | DAVID BENNETTO | ADDRESS REDACTED | | | BTC 0.101652455786938<br>CEL 745.010576302902<br>COMP 0.49363327571907B<br>DOT 22.4865489296786<br>ETH 1.07300256632915<br>LINK 23.1049752531024<br>LTC 2.40948510477652<br>XLM 77.240607367150S<br>XRP 977.64985253601.2 | | | |
| 3.1.134105 | DAVID BENNINGTON | ADDRESS REDACTED | | | ADA 0.00000043954597963.4<br>BTC 0.00000000783121326S<br>CEL 0.00000026330931793.4<br>DOT 0.00000000083610221<br>LTC 0.00000000852577068<br>OMG 0.000004856019727431<br>USDC 0.0636773565829481<br>USDT ERC20 0.0000002955296735311 | | | |
| 3.1.134106 | DAVID BENSCH | ADDRESS REDACTED | | | AAVE 5.9423362723075<br>ADA 1.806549614814S3<br>BCH 6.7497281438B784<br>BTC 1.208213658758003<br>COMP 6.40744450264149<br>DOT 69.14326782459513<br>ETH 84.775403B164295<br>LINK 0.360283503241711<br>LTC 10.6021309735455<br>MATIC 11964.9447449421<br>SNX 230.878107656577<br>UNI 554.22070475481S | | | |
| 3.1.134107 | DAVID BENSIMHON | ADDRESS REDACTED | | | BTC 0.0056909899241.7946<br>MCOAI 42.47562902290.27 | | | |
| 3.1.134108 | DAVID BENSIMON | ADDRESS REDACTED | | | USDT ERC20 1.2190201616598B | | | |
| 3.1.134109 | DAVID BENSON | ADDRESS REDACTED | | | BTC 0.000000002594198049<br>CEL 22.82851248J402<br>ETH 0.000343421021518B481<br>SNX 0.017430179042D302<br>TUSD 0.7896270412071.43 | | | |
| 3.1.134110 | DAVID BENSON | ADDRESS REDACTED | | | BTC 0.0000116905527617.6 | | | |
| 3.1.134111 | DAVID BENSON | ADDRESS REDACTED | | | BTC 0.0000035906821867309<br>BUSD 5.6480648195143.16<br>CEL 87.8402170574235<br>ETH 2.32899947307249<br>LINK 0.0116433230570804<br>LTC 0.7736585358736S7 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.134112 | DAVID BENSOUSSAN | ADDRESS REDACTED | | | AAVE 0.1441767808347476<br>BCH 0.0095087448418522<br>BTC 2.2162648065743<br>CEL 1321.4498611038z<br>ETH 116.179239031937<br>LINK 0.0017736357311024z<br>MATIC 0.75028663815226z6<br>MCDAI 31.691306375337z6<br>OMG 329.545515326567<br>SGB 1157.4140882925<br>USDC 598.1254793449zz<br>XRP 0.0000042606116846z<br>ZRX 0.0232809501591956 | CEL 25171.7371 | | |
| 3.1.134113 | DAVID BEREGSZASZI | ADDRESS REDACTED | | | BTC 0.0258009950195913<br>ETH 2.31527816908546<br>SOL 286.590151089828<br>USDC 20.7836502923433 | BTC 0.0024845955078513z | | |
| 3.1.134114 | DAVID BERG | ADDRESS REDACTED | | | AAVE 1.55334815714227<br>ADA 1909.81348968198<br>AVAX 2.057302615809z1<br>BAT 804.548816401055<br>BCH 0.0000507599970413z9<br>BTC 0.648917024476151<br>DOT 3.560075170154<br>ETH 0.0015868950863068<br>GUSD 0.856967971538942<br>LTC 0.00202317362170991<br>MANA 113.45289559665<br>MATIC 1096.85140236427<br>SOL 7.14156458342365<br>USDC 1060.94032827328<br>XLM 1806.70480903069<br>XRP 1000.664254 | BTC 0.00058406 | | |
| 3.1.134115 | DAVID BERGEDIECK | ADDRESS REDACTED | | | ETH 0.010246056740969 | | | |
| 3.1.134116 | DAVID BERGER | ADDRESS REDACTED | | | USDC 40.3301263447038 | | | |
| 3.1.134117 | DAVID BERGERON | ADDRESS REDACTED | | | BTC 0.0005551387860z1<br>BSV 0.00186795036959354<br>BTC 0.000013940434814193<br>CEL 0.304027936830588<br>EOS 0.0160059401101413<br>ETH 0.000007174948257922<br>KNC 0.0159228827769143<br>LINK 0.0630062009977766<br>ZRX 0.10555201276846 | BSV 3.61687025522984<br>BTC 0.0000000067050248z4<br>CEL 209.371900047259<br>EOS 0.00183281878343395<br>ETH 0.00000273385211z247<br>KNC 0.00234390567996497<br>USDC 254.325<br>XRP 520.1448541z8033 | | |
| 3.1.134118 | DAVID BERGIDA | ADDRESS REDACTED | | | AVAX 1.6479448293525z2<br>BTC 0.0289335063427393<br>DOT 10.1170551683175<br>ETH 0.000016260702382322<br>LINK 27.0253832070953<br>LTC 1.43828093221987 | | | |
| 3.1.134119 | DAVID BERGLUND | ADDRESS REDACTED | | | BAT 9.47463625458425<br>BTC 3.64887690648129E-05<br>CEL 0.0763691976114024<br>DASH 0.000800933614625802<br>LTC 0.000343408220222907 | | | |
| 3.1.134120 | DAVID BERK | ADDRESS REDACTED | | | BTC 1.8247570724054<br>ETH 5.79645663434565<br>USDC 2663.8633404196z | | | |
| 3.1.134121 | DAVID BERKOWITZ | ADDRESS REDACTED | | | BTC 0.62933289513706z<br>GUSD 5229.14944306926<br>USDC 26719.6873300669 | | | |
| 3.1.134122 | DAVID BERKSHIRE | ADDRESS REDACTED | | | BTC 0.0201688260022584 | | | |
| 3.1.134123 | DAVID BERMAN | ADDRESS REDACTED | | | MATIC 0.272842313189279 | | | |
| 3.1.134124 | DAVID BERMEO | ADDRESS REDACTED | | | BTC 0.0401217174786047z | | | |
| 3.1.134125 | DAVID BERNAL | ADDRESS REDACTED | | | BTC 0.000015249010893417 | | | |
| 3.1.134126 | DAVID BERNARDO | ADDRESS REDACTED | | | USDC 2.18188504360754 | | | |
| 3.1.134127 | DAVID BERNARDO | ADDRESS REDACTED | | | BTC 0.517847424758z2<br>ETH 2.12903351124213 | | | |
| 3.1.134128 | DAVID BERNARDO | ADDRESS REDACTED | | | BTC 0.031584290432277<br>XRP 283.145424569408 | | | |
| 3.1.134129 | DAVID BERNAVICH | ADDRESS REDACTED | | | SOL 1.25013289553451<br>CEL 2421.4977233351<br>ETH 17.8824132723666 | | | |
| 3.1.134130 | DAVID BERNAVICH | ADDRESS REDACTED | | | BTC 0.0000009982555456<br>ETH 0.000007580315871656<br>USDC 0.02399589680175764 | | | |
| 3.1.134131 | DAVID BERNSTEIN | ADDRESS REDACTED | | | AVAX 0.00466260160789038<br>BTC 0.00845093067353116<br>DOT 0.0084623423107248<br>ETH 6.015291372701103 | | | |
| 3.1.134132 | DAVID BERRIS | ADDRESS REDACTED | | | ADA 0.91703666135214<br>ETH 0.03040260853086 | ADA 0.00000910790773283<br>ETH 0.428379 | | |
| 3.1.134133 | DAVID BERRY | ADDRESS REDACTED | | | BTC 0.0000153660478368z2 | | | |
| 3.1.134134 | DAVID BERTI | ADDRESS REDACTED | | | ADA 58.9101325533942 | | | |
| 3.1.134135 | DAVID BERTONE | ADDRESS REDACTED | | | CEL 1.2923668393165<br>BTC 0.000000491184510108<br>LINK 0.0086064057500605<br>LINK 0.00929793247560934 | | | |
| 3.1.134136 | DAVID BERTRAND | ADDRESS REDACTED | | | ADA 9.583493493z0825<br>BAT 4.25907084392444<br>BTC 0.000071577472445186<br>CEL 1.15116892753898<br>DOT 7.45487208813401<br>ETH 75.5065976822103<br>LINK 0.215108341288729<br>MATIC 90.8958827904524<br>SNX 1.40763547953479<br>UNI 0.475973541015713<br>USDC 11.6677756078016<br>USDT ERC20 63430.1836675939 | DOT 0.000000000888131244<br>SNX 641.844002479798<br>USDT ERC20 37042.791314 | | |
| 3.1.134137 | DAVID BERTSCHY | ADDRESS REDACTED | | | ADA 0.2119389514115z4 | | | |
| 3.1.134138 | DAVID BESTONE | ADDRESS REDACTED | | | ADA 674.712942143525<br>BCH 0.164545002425961<br>MATIC 1358.94736965572 | | | |
| 3.1.134139 | DAVID BETANCOURT | ADDRESS REDACTED | | | BTC 0.0012174245775316<br>ETH 0.528861568307189 | | | |
| 3.1.134140 | DAVID BETIK | ADDRESS REDACTED | | | MCDAI 31.8273369921164 | | | |
| 3.1.134141 | DAVID BETTS | ADDRESS REDACTED | | | XRP 4677.30992806958<br>ETH 1.71679188914596 | | | |
| 3.1.134142 | DAVID BIALKOWSKI | ADDRESS REDACTED | | | MCDAI 42.356831z177325 | | | |
| 3.1.134143 | DAVID BIANGA | ADDRESS REDACTED | | | CEL 5.404785465188z4<br>ADA 0.108765918741433<br>BCH 0.000315452630534796<br>BTC 0.00029699425281544<br>COMP 0.000023234608176438<br>DASH 0.00113054439482z61<br>ETH 0.000354053593742182<br>LINK 0.0040860079372837<br>LTC 0.000582354916041133<br>MATIC 0.128619758055938<br>XLM 0.098605777700z114<br>ZRX 0.0614515425221057 | | | |
| 3.1.134144 | DAVID BIERANOWSKI | ADDRESS REDACTED | | | BTC 7.23057094236399E-06<br>CEL 0.00834573640022739<br>DOT 0.00599205501904574<br>ETH 0.00191913468512491<br>MATIC 0.854416079475454<br>USDC 0.000006376820340203 | BTC 0.000000630469798063<br>CEL 5.45659827753242<br>DOT 0.0000505045835734154<br>ETH 0.0000000943702145988<br>MATIC 0.000378306806046215<br>USDC 0.008<br>XLM 0.0094323280073506 | | |
| 3.1.134145 | DAVID BIERI | ADDRESS REDACTED | | | ADA 0.207315964705404<br>BTC 0.005588463127366<br>CEL 38.489140352036<br>DOT 0.004564496808039231<br>ETH 0.000183452627688193 | | | |
| 3.1.134146 | DAVID BIGAS ORTEGA | ADDRESS REDACTED | | | ADA 0.176603669086763<br>BAT 18.786789928199<br>BTC 0.0254238765538205<br>ETH 0.614553798544253<br>USDC 0.232297678470415 | | | |
| 3.1.134147 | DAVID BIGELOW | ADDRESS REDACTED | | | USDC 212.267245401742 | | | |
| 3.1.134148 | DAVID BIGGS | ADDRESS REDACTED | | | CEL 1.086654589904611 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.134149 | DAVID BIGGS | ADDRESS REDACTED | | | BTC 0.00236236521540823<br>USDC 32.441879273B157 | | | |
| 3.1.134150 | DAVID BUL | ADDRESS REDACTED | | | CEL 0.3305171497950Z | | | |
| 3.1.134151 | DAVID BIKAAKO | ADDRESS REDACTED | | | BNB 0.0295<br>BTC 0.00000657033157994S<br>CEL 1.035848428462I7<br>ETH 0.00003075523624439S<br>LUNC 0.001598939054326Z | | | |
| 3.1.134152 | DAVID BILLAY | ADDRESS REDACTED | | | BTC 0.02183441038677S<br>CEL 0.2911858001376A2<br>MCDAI 0.138285048600706 | | | |
| 3.1.134153 | DAVID BILLINGS | ADDRESS REDACTED | | | BTC 0.0000041416260840863<br>CEL 56.0720050960138<br>ZRX 0.08410178456115087 | | | |
| 3.1.134154 | DAVID BILODEAU | ADDRESS REDACTED | | | ETH 0.063054701204205? | | | |
| 3.1.134155 | DAVID BINDEL | ADDRESS REDACTED | | | BCH 0.0000001173B8772725<br>BTC 0.07698135666508I8<br>CEL 1.1516B5752858<br>EOS 0.00059641487319255Z<br>ETH 6.05748103483672<br>LTC 0.000049409689036966<br>SGB 0.18926309645768<br>XLM 0.00000341961242453913<br>XRP 0.0000001615263746<br>ZRX 0.000039344304042462 | BCH 0.0009689978D0151959<br>EOS 0.0000640935827B47848<br>XLM 0.350168381717417<br>ZRX 0.8065493D040611 | | |
| 3.1.134156 | DAVID BINGHAM | ADDRESS REDACTED | | | BTC 0.000000004865454S9<br>USDC 0.0000417154011163223<br>USDT ERC20 0.00246357755168936 | BTC 0.000010976744092792<br>USDC 0.61313205967I916<br>USDT ERC20 0.00000025166153396? | | |
| 3.1.134157 | DAVID BINNION | ADDRESS REDACTED | | | ETH 0.000003189062185B | BTC 0.0000000371713623S | | |
| 3.1.134158 | DAVID BIRCH | ADDRESS REDACTED | | | BTC 0.0048797511871716<br>USDC 195.705399909492 | USDT ERC20 92.438403959513G | | |
| 3.1.134159 | DAVID BIRCHMIER | ADDRESS REDACTED | | Yes | USDT ERC20 0.11473331476953<br>BTC 0.00003660229339342S<br>ETH 0.009219934706489I1 | | | BTC 0.55736433501614S |
| 3.1.134160 | DAVID BIRD | ADDRESS REDACTED | | | BTC 0.0023088430913277<br>LINK 308.254334473798<br>SGB 454.059459599355<br>XRP 3062.104879566I8 | | | |
| 3.1.134161 | DAVID BISSCHOFF | ADDRESS REDACTED | | | BTC 0.00000453121328S044<br>CEL 2.8086629442110A<br>LTC 0.094088846142222 | | | |
| 3.1.134162 | DAVID BISSONNETTE | ADDRESS REDACTED | | | AAVE 0.000000877547499514<br>ADA 0.000007803365330237<br>BTC 0.000000067958499S<br>DOT 0.00000872475647950?<br>ETH 0.000011217777975543<br>LINK 1.30673937229999E-06<br>MATIC 0.000751647437116691<br>SOL 0.000031074382651446<br>USDC 0.000003831050996923 | AAVE 0.001815333567466633<br>ADA 0.027484<br>BTC 0.000104300719520521<br>DOT 0.016231<br>ETH 0.001887399848586<br>LINK 0.0787403<br>MATIC 1.051061230B9192<br>SOL 0.056955075381199337<br>USDC 0.00544719547B5987 | | |
| 3.1.134163 | DAVID BISSONNETTE | ADDRESS REDACTED | | | BTC 0.000469023894221797<br>CEL 0.00766519188991124 | | | |
| 3.1.134164 | DAVID BITEL | ADDRESS REDACTED | | | BTC 0.00112705727040504<br>CEL 1.1516882753898<br>ETH 0.00000119719577699A<br>MCDAI 585.70282386691A<br>USDC 8.88066970335539<br>XLM 0.11981304596260I | USDC 0.00000026381067994Z8 | | |
| 3.1.134165 | DAVID BITTON | ADDRESS REDACTED | | | BTC 0.0000097833031758?<br>LUNC 0.0221259917456202<br>XLM 1.79135091693 | | | |
| 3.1.134166 | DAVID BLACK | ADDRESS REDACTED | | | BTC 1.07625112772074<br>CEL 1.1184924345101<br>ETH 0.4537992307438I<br>LINK 67.992289502137S | | | |
| 3.1.134167 | DAVID BLACK | ADDRESS REDACTED | | | BTC 0.57662808678B513<br>DOT 54.264470974913G<br>ETH 5.975338219127I<br>USDC 305.0874445121I9 | | | |
| 3.1.134168 | DAVID BLACK | ADDRESS REDACTED | | | CEL 341.053721505577 | | | |
| 3.1.134169 | DAVID BLACK | ADDRESS REDACTED | | | SNX 949.79981 | | | |
| 3.1.134170 | DAVID BLACK | ADDRESS REDACTED | | | BTC 0.0007738536653S1266<br>ETH 0.00270954397059903 | | | |
| 3.1.134171 | DAVID BLACK | ADDRESS REDACTED | | | BTC 0.00086323967571654<br>ETH 0.09457381212877S5<br>LINK 3.389718735969?<br>USDC 1.6038107454954G | | | |
| 3.1.134172 | DAVID BLACKFORD | ADDRESS REDACTED | | | BTC 0.000016531656275093<br>USDT ERC20 0.27746283289B486 | | | |
| 3.1.134173 | DAVID BLACKMAN | ADDRESS REDACTED | | | BAT 194.400840655949<br>BTC 0.66794315989254B<br>ETH 5.348533005605I1<br>SGB 72.309800133025S<br>XLM 160.433703208592<br>XRP 6483.041959028AA | | | |
| 3.1.134174 | DAVID BLACKSTOCK | ADDRESS REDACTED | | | AAVE 0.0003530020317287859<br>BAT 0.076336368835484A9<br>BTC 0.0000103576432598091<br>COMP 0.0020669307109582<br>DASH 0.0017040577143950S<br>ETH 0.0168124914427153<br>LINK 0.016924854562303S<br>LTC 0.00322647866062596<br>MATIC 1.346261798518A5<br>SNX 66.313167167019A<br>SNX 36.3100190838871<br>USDC 0.026552090644931<br>USDT ERC20 0.152012656779384<br>XRP 463.600205685872 | | | |
| 3.1.134175 | DAVID BLAIR | ADDRESS REDACTED | | | BTC 0.04817645104918D3<br>MCDAI 0.08416001685554227 | | | |
| 3.1.134176 | DAVID BLAIR | ADDRESS REDACTED | | | XLM 0.338759559171566 | | | |
| 3.1.134177 | DAVID BLAIR | ADDRESS REDACTED | | | BTC 0.000120481380B70255<br>BTC 0.000074413867609?4 | | | |
| 3.1.134178 | DAVID BLAIR HARMON | ADDRESS REDACTED | | | LUNC 27.9192862851906<br>BTC 0.0000007984032172Z6<br>ETH 0.004351916942022? | BTC 0.00000075551251007<br>CEL 45.24886877B2805<br>ETH 0.000000047187017499I | | |
| 3.1.134179 | DAVID BLAISDELL | ADDRESS REDACTED | | | BTC 0.57530580166548<br>ETH 13.036054640320?<br>LINK 0.173806535166I7<br>USDC 20.347519090035S | | | |
| 3.1.134180 | DAVID BLAKE | ADDRESS REDACTED | | | BTC 0.0005764804189590?3<br>USDT ERC20 61.3563362167722 | | | |
| 3.1.134181 | DAVID BLAKEMAN | ADDRESS REDACTED | | | BTC 0.00148015340583049<br>ETH 24.39502578789I9 | | | |
| 3.1.134182 | DAVID BLANC | ADDRESS REDACTED | | | BTC 0.00000018968542164<br>USDC 0.05167957005046 | | | |
| 3.1.134183 | DAVID BLANCHARD | ADDRESS REDACTED | | | AVAX 0.00725127662613036<br>BAT 0.105298060395232<br>BTC 0.000384511691382999<br>ETH 0.0005367710916530I8<br>LINK 10.06409463616I1<br>LTC 0.0058721385997137?<br>USDC 9.56341095924259<br>USDT ERC20 6.64960358433I77 | BTC 0.0000008<br>ETH 0.005620513372277896<br>LUNC 0.0011<br>USDC 99.99991605606637<br>UST 13010.94 | | |
| 3.1.134184 | DAVID BLANCHET | ADDRESS REDACTED | | | BTC 0.003531712253087?9<br>CEL 266.746850083015<br>DASH 6.2815803<br>DOT 29.12160886<br>ETH 1.00715142870497<br>LINK 39.66<br>MATIC 469.217809185889<br>ZEC 9.57245056<br>ZRX 405.26 | | | |
| 3.1.134185 | DAVID BLANCO | ADDRESS REDACTED | | | ETH 0.0016324266803I322 | | | |
| 3.1.134186 | DAVID BLANCO | ADDRESS REDACTED | | | BTC 0.0000004705654037B<br>USDT ERC20 0.475507624480642 | | | |
| 3.1.134187 | DAVID BLANCO SEDANO | ADDRESS REDACTED | | | BTC 0.05392502204B92 | | | |
| 3.1.134188 | DAVID BLANE | ADDRESS REDACTED | | | BTC 0.09507093785336B1 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.134189 | DAVID BLAS LUNA | ADDRESS REDACTED | | Yes | 1INCH 0.27417921361045B<br>AAVE 0.00015739220705591<br>ADA 24800.9273816T4<br>AVAX 28.3985609167B75<br>BAT 0.2996285799675J3<br>BCH 0.00030503465154102B<br>BNT 0.05623158919505G6<br>BTC 0.1420955526886125<br>CEL 15651.8090277672<br>COMP 0.00113453203I3464<br>DASH 0.00089837B19B28007I<br>DOT 134.41324877208B<br>EOS 0.013136495I056121<br>ETC 0.003261423308B835<br>ETH 1.705194947832B2<br>KNC 0.02796880260738B3<br>LINK 0.1001693595437I5<br>LTC 0.000807763783D15J4<br>MANA 0.01996724920807<br>MATIC 96.18.942704593B9<br>OMG 0.000846019425185B83<br>PAXG 0.7621277077953B<br>SGB 31407.4266046275<br>SNX 555.045I7275477<br>SUSHI 0.0500382319762747<br>UMA 0.00402530829047B05<br>UNI 0.00365973B45098B42<br>XTZ 1248.75559043366 | MCDAI 148.09620718609<br>XLM 2385.40381425251<br>XRP 0.000000960011133B92 | | ADA 194739.0553B49511 |
| 3.1.134190 | DAVID BLASKO | ADDRESS REDACTED | | | ADA 0.800995293D0457<br>BTC 0.000000634714253D6 | | | |
| 3.1.134191 | DAVID BLAU | ADDRESS REDACTED | | | ADA 1201.39749561398<br>BTC 1.004755286696B<br>DOT 5.464616790154<br>ETH 5.7588877683329<br>LUNC 44.57234640166G2<br>MANA 710.28209631772J<br>MATIC 513.88478346644B<br>SOL 41.810969957193B | | | |
| 3.1.134192 | DAVID BLEND | ADDRESS REDACTED | | | BTC 0.000000815318408741<br>CEL 0.012580547590109G4 | | | |
| 3.1.134193 | DAVID BLEZNAK | ADDRESS REDACTED | | | BTC 0.006851B65B2054107 | | | |
| 3.1.134194 | DAVID BLICQ | ADDRESS REDACTED | | | CEL 1.15116892753B9B | | | |
| 3.1.134195 | DAVID BLIZZARD | ADDRESS REDACTED | | | XRP 49.75 | | | |
| 3.1.134196 | DAVID BLOCKER | ADDRESS REDACTED | | | ADA 2944.0450847B203<br>BTC 0.003413601074693Z1<br>ETH 5.18836041996468 | | | |
| 3.1.134197 | DAVID BLOMBERG | ADDRESS REDACTED | | | MATIC 37438.516977309J7<br>SNX 636.149804647147 | | | |
| 3.1.134198 | DAVID BLUMENTHAL | ADDRESS REDACTED | | | BTC 0.0000001426962913J9<br>CEL 57.6921341459175<br>ETH 0.00226450379085065<br>TGBP 0.00173760632385312<br>USDC 0.009607527920114J5<br>USDT ERC20 0.00420311610469B35 | BCH 0.00000000303913741<br>BSV 1.5633701775476J<br>BTC 0.00000000048577592J<br>DOT 15.33158179308D7<br>ETH 0.51733609516552B<br>LTC 0.0000000070936993B<br>OMG 17.295054547900I<br>SNX 156.43149405611J9<br>XLM 635.238778142655<br>ZRX 623.26313638I623 | | |
| 3.1.134199 | DAVID BLUNT | ADDRESS REDACTED | | | ADA 0.066325878631142G<br>BTC 0.00000200095798488<br>USDC 0.45091294399B | | | |
| 3.1.134200 | DAVID BOAMYE | ADDRESS REDACTED | | | CEL 0.01069076285461G9 | | | |
| 3.1.134201 | DAVID BOALS | ADDRESS REDACTED | | | ETH 0.00175142631512583 | | | |
| 3.1.134202 | DAVID BOARD | ADDRESS REDACTED | | | BTC 0.00111713193730182<br>CEL 4244.18517215256<br>USDC 40.011166647329I | | | |
| 3.1.134203 | DAVID BOCEK | ADDRESS REDACTED | | | BTC 7.7371058B50I58B990-07<br>ETH 0.00073274465B39129I<br>USDC 0.21140793738673J | | | |
| 3.1.134204 | DAVID BOCK | ADDRESS REDACTED | | | BTC 0.012351534564761A<br>CEL 33.4690498716391<br>ETH 0.00167238100143403 | | | |
| 3.1.134205 | DAVID BOERO | ADDRESS REDACTED | | | BTC 0.00050196345341331<br>USDC 1057.4235740B236<br>XRP 1005.52389604903 | | | |
| 3.1.134206 | DAVID BOGARDUS | ADDRESS REDACTED | | | ADA 727.579406745657<br>BTC 0.00373347219164237<br>DOT 9.26428719040164<br>ETH 0.24001564319671<br>GUSD 100.731085166604<br>MATIC 531.80088751794B<br>SNX 72.01061563731B7<br>USDC 771.163964822027<br>USDT ERC20 554.433083B7711 | BTC 0.00420498 | | |
| 3.1.134207 | DAVID BOGART | ADDRESS REDACTED | | | BTC 0.000862668521B97683<br>MATIC 723.307018965248 | | | |
| 3.1.134208 | DAVID BOGATAJ | ADDRESS REDACTED | | | BTC 0.000011179375366502A<br>CEL 0.019142677296214<br>USDC 111.842278370939 | | | |
| 3.1.134209 | DAVID BOILLAT | ADDRESS REDACTED | | | BTC 0.00107232283928162<br>CEL 0.912999688513055<br>USDC 0.9994791857403 | | | |
| 3.1.134210 | DAVID BOISVERT | ADDRESS REDACTED | | | ADA 102606.14488213B<br>BTC 1.02629230525038<br>DOT 1334.83601782029<br>ETH 15.8792633746653<br>LUNC 0.057644584394246<br>MATIC 0.747062465390995<br>SNX 138.910483033487<br>USDT ERC20 35.663161590B798 | | | |
| 3.1.134211 | DAVID BOISVERT | ADDRESS REDACTED | | | ADA 0.2731556365B761<br>BNB 0.00141794462142323<br>BTC 0.135845205B97108<br>CEL 5.033550527500195<br>LTC 0.00003124065686436<br>USDC 0.689916702145013 | | | |
| 3.1.134212 | DAVID BOIVIN | ADDRESS REDACTED | | | BSV 0.02978405<br>BTC 0.00002298443611996<br>CEL 0.202565785588072<br>ETH 0.000183829612217154 | | | |
| 3.1.134213 | DAVID BOLLENBACH | ADDRESS REDACTED | | | BTC 0.06281475726B0734<br>ETH 4.198728900753D8<br>USDC 16.2958990339645 | | | |
| 3.1.134214 | DAVID BOLLT | ADDRESS REDACTED | | | BTC 0.000000132795663445<br>ETH 0.0000004117731466D3<br>USDC 0.159397505916073D16 | | BTC 0.00000000001249548S<br>USDC 0.00000059196107381G | |
| 3.1.134215 | DAVID BOLLT | ADDRESS REDACTED | | | BTC 0.0000344B466001368<br>ETH 0.00010042441540243 | | | |
| 3.1.134216 | DAVID BOLT | ADDRESS REDACTED | | | BTC 0.0002900152B382037T<br>ETH 1.26585177588235<br>MATIC 578.8292332058B5<br>USDT ERC20 2.18051205697717 | ETH 1.49655134377437 | | |
| 3.1.134217 | DAVID BOLTON | ADDRESS REDACTED | | | BTC 0.0015739641276109G<br>CEL 8.2276248247994B<br>USDC 202.47198946044Z | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.134218 | DAVID BONANNO | ADDRESS REDACTED | | | BCH 0.16271365 BSV 0.16271365 BTC 0.041542529158192 CEL 24.215514736725 ETH 0.89702109388755 LTC 4.35769449 LUNC 39.497107510345 XRP 784.47101581565 | | | |
| 3.1.134219 | DAVID BONAVENTURA | ADDRESS REDACTED | | | BTC 0.0095867967500564 DOT 1.3942775629338 ETH 0.058332561995814 LINK 0.83887678345082 MATIC 29.813240502889 | | | |
| 3.1.134220 | DAVID BOND | ADDRESS REDACTED | | | CEL 1.0759933440199 | | | |
| 3.1.134221 | DAVID BONFRER | ADDRESS REDACTED | | | CEL 0.0021025137931442 | | | |
| 3.1.134222 | DAVID BONGERS | ADDRESS REDACTED | | | ADA 389.30964763426 BTC 0.084171546762014 CEL 3.3638472417434 DOT 26.281552164317 ETH 0.84065475683617 LTC 1.2537968565079 LUNC 9.9950294114146 MATIC 219.55627805424 | | | |
| 3.1.134223 | DAVID BONGILAI | ADDRESS REDACTED | | | ADA 0.12178878296236 BNB 0.00073573479460635 BTC 5.2669654297799E-07 CEL 0.0153591367551515 SNX 0.068835471061362 | | | |
| 3.1.134224 | DAVID BONGIOVANNI | ADDRESS REDACTED | | Yes | BTC 0.048494671803143 CEL 13.7421619017262 USDC 111.991 | | | BTC 4.94599410844819 |
| 3.1.134225 | DAVID BONGO | ADDRESS REDACTED | | | BTC 0.020851619303267 CEL 7.3433118929269 USDC 1.401161 | | | |
| 3.1.134226 | DAVID BONILLA | ADDRESS REDACTED | | | BTC 0.080389668489178 ETH 0.463204358419973 MATIC 1598.10881309377 | BTC 0.0047405 | | |
| 3.1.134227 | DAVID BONIN | ADDRESS REDACTED | | | ADA 4964.30959962671 BTC 0.216015743269897 ETH 0.050504740778886755 LINK 0.037061138829114 MATIC 506.716451956832 USDC 0.0016795193747359 | | | |
| 3.1.134228 | DAVID BONNAMOUR | ADDRESS REDACTED | | | BTC 0.290617077662968 CEL 104.823891850483 | | | |
| 3.1.134229 | DAVID BOOHER | ADDRESS REDACTED | | | ADA 336.560616004296 BTC 0.0136284295024122 COMP 3.85679975884626 DASH 0.92056365005764 DOT 0.198683895144008 LINK 0.040632312507074 MATIC 617.968466849087 SNX 104.124230910955 | | DOT 0.00000055304601781 LINK 0.000000277503128381 | |
| 3.1.134230 | DAVID BOOSE | ADDRESS REDACTED | | | CEL 299.624378547099 SNX 106.924066066851 | | | |
| 3.1.134231 | DAVID BOOTH | ADDRESS REDACTED | | | BTC 1.00804917286606 CEL 2244.6503005247 USDC 33.5490057511755 | | | |
| 3.1.134232 | DAVID BORGENVIK | ADDRESS REDACTED | | | CEL 50.178954847082S | | | |
| 3.1.134233 | DAVID BORNHAUSER | ADDRESS REDACTED | | | ADA 4748.6442062879 BTC 2.15065720185969E-05 DOT 39.329165719390 ETH 0.0005743123207930 MATIC 4.81709061721 06 | | | |
| 3.1.134234 | DAVID BORNOWSKI | ADDRESS REDACTED | | | BTC 0.001441928026728 MATIC 986.338722202868 | | | |
| 3.1.134235 | DAVID BORNSTEIN | ADDRESS REDACTED | | | BTC 0.008860732435925 CEL 6.009791008105 MATIC 5.01298827963641 SNX 4.3458124836928 ZRX 0.19222789669309 | | | |
| 3.1.134236 | DAVID BOROS | ADDRESS REDACTED | | | ADA 235.354668996928 BTC 0.00000000602011639 CEL 13.720483021078 DOT 18.738966 | | | |
| 3.1.134237 | DAVID BORREGO NAVAS | ADDRESS REDACTED | | | BCH 0.064590992812397S BTC 0.00005707119939396 CEL 1.05341802205847 CY 0.00086515202600S947 | | | |
| 3.1.134238 | DAVID BORSACK | ADDRESS REDACTED | | | BTC 0.000023323557495107 ETH 0.00361694923002376 USDC 0.0017102571147 4 | | BTC 0.000000006440667 | |
| 3.1.134239 | DAVID BORSANI | ADDRESS REDACTED | | | BTC 0.0002132563290626 CEL 2.3787549018344 6 ETH 0.0048354528518697 LINK 0.0000234521139537 12 USDC 0.0090006381417887 USDT ERC20 0.00153481590894368 | | | |
| 3.1.134240 | DAVID BOSELY | ADDRESS REDACTED | | | BTC 0.218704795586419 ETH 2.054783210672 17 GUSD 18432.8538783271 MATIC 815.329750214 23 SNX 104.72165783677S USDC 11312.4760108866 | | | |
| 3.1.134241 | DAVID BOSMAN | ADDRESS REDACTED | | | ADA 0.30476474006332 1 BTC 0.00000064116765 11 CEL 2.88223091940066 | | | |
| 3.1.134242 | DAVID BOSTIK | ADDRESS REDACTED | | Yes | BTC 0.182970373293029 ETH 1.5844559457024 USDT ERC20 0.16045250121878 8 | | | ETH 1.45760908381981 |
| 3.1.134243 | DAVID BOTHA | ADDRESS REDACTED | | Yes | ADA 1145.0452747201 AVAX 27.202594624916 BTC 2.29467076118198 CEL 580.019201032162 3 ETH 3.37815381583231 LUNC 0.0000000034840988 46 USDC 0.0374977049447057 USDT ERC20 27449.68311042 86 | | | BTC 0.251434546957491 |
| 3.1.134244 | DAVID BOTOS | ADDRESS REDACTED | | | BTC 0.001460356010609 84 ETH 0.1143706845111 78 LTC 2.82120159897 6634 | | AVAX 93 | |
| 3.1.134245 | DAVID BOUCARD PLANEL | ADDRESS REDACTED | | | BTC 0.0126364568989392 | | | |
| 3.1.134246 | DAVID BOUCHARD | ADDRESS REDACTED | | | CEL 3.32894390648067 ETH 0.000003187987955468 | | | |
| 3.1.134247 | DAVID BOUDREAULT | ADDRESS REDACTED | | | BAT 157.833766078725 BCH 4.9377238055067 BTC 0.000925275807325784 CEL 791.08463510101 9 LTC 34.364358784933 USDT ERC20 13598.6119480775 XRP 2.7822592077051 89 | | | |
| 3.1.134248 | DAVID BOUDWIN | ADDRESS REDACTED | | | BTC 0.0022914084539736 XLM 3146.0258673196 6 | | | |
| 3.1.134249 | DAVID BOUDWIN | ADDRESS REDACTED | | | BTC 0.00115579173719376 ETH 0.0255895047524229 LTC 6.92603657576703 | | | |
| 3.1.134250 | DAVID BOURDESS | ADDRESS REDACTED | | | ADA 116.90192076335 BTC 0.0236417755789 COMP 0.0825165869954151 UNI 10.7969351043005 XLM 126.191137227769 | BTC 0.0004781193097887507 | | |
| 3.1.134251 | DAVID BOURE | ADDRESS REDACTED | | | BTC 3.6016857742431E-05 CEL 1.1565393862466 2 USDC 0.011637222311783 | | | |
| 3.1.134252 | DAVID BOURET | ADDRESS REDACTED | | | ADA 288.88432829704 BTC 0.08615918075643 63 DOT 2.11817952755274 ETH 0.14670028868294S USDT ERC20 0.21883490351546 2 | | | |
| 3.1.134253 | DAVID BOURNE | ADDRESS REDACTED | | | BTC 0.00000000117525906 8 CEL 21.827794603982 5 ETH 0.007717439261602 46 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.134254 | DAVID BOUTHIER | ADDRESS REDACTED | | | AAVE 0.00103804712988422<br>BTC 0.00003858350092256<br>CEL 0.52424492985027<br>DOT 0.00000067077836090X<br>ETH 0.00263575786667996<br>MATIC 2.66782950795714<br>SNX 0.28611980098965<br>USDC 0.0193647797247845 | | | |
| 3.1.134255 | DAVID BOUYON | ADDRESS REDACTED | | | BTC 0.00680265876389565<br>BUSD 282.35369301649<br>CEL 2.1105923874763<br>ETH 0.05423004893672XX | | | |
| 3.1.134256 | DAVID BOWEN | ADDRESS REDACTED | | | BTC 0.00113104788878014<br>USDC 0.758076991186985 | | | |
| 3.1.134257 | DAVID BOWER | ADDRESS REDACTED | | | ADA 2124.82548283X9<br>BCH 0.00492569260200533<br>BTC 1.28863448275031<br>DASH 31.0481930041156<br>DOGE 1324.55251190184<br>ETH 8.80248947738855<br>MANA 4523.90057197359<br>MATIC 5191.36279825655<br>SGB 751.86318098900X<br>SOL 60.104288434957X<br>USDC 10395.234207848<br>USDT ERC20 0.305417947423344<br>XLM 22218.067405819X<br>XRP 2.65859653341263 | | | |
| 3.1.134258 | DAVID BOWERS | ADDRESS REDACTED | | | ADA 50.3780493339089<br>BTC 0.01190318678956X7<br>ETH 0.195211265149X1 | | | |
| 3.1.134259 | DAVID BOWERS | ADDRESS REDACTED | | | XLM 115.643895685601 | | | |
| 3.1.134260 | DAVID BOWIE | ADDRESS REDACTED | | | BTC 1.07821954167140E-05<br>CEL 1.85121650740067<br>ETH 0.000261611445067X2 | | | |
| 3.1.134261 | DAVID BOWLES | ADDRESS REDACTED | | | BTC 0.06696310116837X3<br>LINK 159.057102402216 | | | |
| 3.1.134262 | DAVID BOWMAN | ADDRESS REDACTED | | | MATIC 15538.6017913602 | | | |
| 3.1.134263 | DAVID BOYD | ADDRESS REDACTED | | | BTC 0.00000000683508619X6<br>ETH 0.00014688920580017<br>ADA 0.000049066104518544<br>BTC 0.00000000439166852<br>DOT 0.000360585023839496<br>ETH 0.000139027796667085<br>UNI 0.000000944156256224<br>USDC 0.00744840123186284 | ADA 0.00355708904114X88<br>BTC 0.000005274292597X96<br>DOT 0.00564220923999504<br>ETH 0.00023066014441965<br>UNI 0.0213807505945175<br>USDC 0.00000059532795989X9 | | |
| 3.1.134264 | DAVID BOYD | ADDRESS REDACTED | | | BTC 0.01794563619446X43<br>DOT 4.15053446274608<br>ETH 0.04932063924981X01<br>MATIC 46.9662789830714<br>USDC 62.1231815562371 | | | |
| 3.1.134265 | DAVID BOYD | ADDRESS REDACTED | | | ADA 3645.86560270517<br>AVAX 14.30453680038X8<br>BTC 0.00329426040474819<br>ETH 0.0000157507917553X5<br>LINK 0.0235234182745X75<br>USDC 0.00552179992056517 | | | |
| 3.1.134266 | DAVID BOYD | ADDRESS REDACTED | | Yes | BAT 1642.02293742806<br>BCH 2.87586836975173<br>BTC 2.32058860447622<br>CEL 10780.4300162705<br>DASH 8.66823880714968<br>EOS 249.535761026241<br>ETH 0.800905433101609<br>KNC 1142.91355925306<br>LINK 0.29328271738905X<br>LTC 53.125174573549<br>MATIC 71735.359115413<br>MCDAI 0.329427753943384<br>SGB 323.417781680892<br>SNX 34.441479856368<br>USDC 983.602150676223<br>XLM 613.526914894999<br>XRP 1.35164028254747<br>ZEC 15.540291531944<br>ZRX 2064.09693811748 | | | BTC 1.65920866142313<br>ETH 48.1308207610265 |
| 3.1.134267 | DAVID BOYE | ADDRESS REDACTED | | | ADA 1.17797280903905<br>BSV 0.0241159585244531<br>BTC 2.4499339502789XE-06<br>CEL 1.10687201901899<br>COMP 0.01301314208756X3<br>ETH 0.03639551134954 | | | |
| 3.1.134268 | DAVID BOYLE | ADDRESS REDACTED | | | LINK 0.3079206189470X1 | | | |
| 3.1.134269 | DAVID BOYLE | ADDRESS REDACTED | | | BTC 0.20934719496032<br>ETH 37.93770024568<br>LINK 671.075005192709<br>XRP 4467.08328179165 | | | |
| 3.1.134270 | DAVID BOYLE | ADDRESS REDACTED | | | BTC 0.0867214691687563<br>CEL 13.2084911396322<br>TUSD 251.68785567852 | | | |
| 3.1.134271 | DAVID BOZIER | ADDRESS REDACTED | | Yes | BTC 0.15343013177X5696<br>CEL 9805.35499780438<br>DOT 224.301371706301<br>ETH 12.9406309080922<br>LINK 128.163669551582<br>SNX 9.25<br>USDC 2500<br>XRP 5912.912003 | | | BTC 4.48046150787994<br>ETH 4.80602868237917 |
| 3.1.134272 | DAVID BOZZI | ADDRESS REDACTED | | | BTC 0.053865736145067<br>CEL 13.3455761710898<br>DASH 0.986<br>EOS 413.7562<br>ETH 14.678145699131X5<br>ZC 2.03978087 | | | |
| 3.1.134273 | DAVID BRADDY | ADDRESS REDACTED | | | BSV 4.337020065919X<br>BTC 0.000852950523726044<br>ETH 39.613575583841X4 | | | |
| 3.1.134274 | DAVID BRADEN | ADDRESS REDACTED | | | BTC 0.0000001836853354X | BTC 0.000018751527628028 | | |
| 3.1.134275 | DAVID BRADEN | ADDRESS REDACTED | | | BTC 0.00110593353201X8<br>USDC 19453S.071092776 | | | |
| 3.1.134276 | DAVID BRADING | ADDRESS REDACTED | | | BTC 0.2553760574X27275<br>CEL 602.495597827798<br>DOT 18.9466778111593<br>ETH 3.49863205778294<br>LTC 0.00223367386121336<br>MATIC 353.770386602266 | | | |
| 3.1.134277 | DAVID BRADLEY GARGAC | ADDRESS REDACTED | | | BTC 0.00136021644071149<br>USDC 527.317607600861 | | | |
| 3.1.134278 | DAVID BRADSHAW | ADDRESS REDACTED | | | ADA 837.600884911132<br>BTC 0.3115276720S399<br>DOT 53.7460523687528<br>ETH 1.19594756435937<br>LINK 95.88936065900X15<br>MATIC 3455.45652114371<br>SOL 119.202058789742<br>USDC 12956.1549181766 | AVAX 29.45918<br>BTC 0.09916607<br>SOL 29.96113 | | |
| 3.1.134279 | DAVID BRADWAY | ADDRESS REDACTED | | | BCH 0.00373648613398528<br>BTC 0.0072333057946087<br>ETH 0.07834369114027X4 | | | |
| 3.1.134280 | DAVID BRADY | ADDRESS REDACTED | | | AAVE 0.375723958676X6<br>CEL 3.35277867492215<br>DOT 0.136938387234275X7<br>LINK 0.00443048320118022<br>SNX 11.01714435453X85<br>USDC 5.739049 | | | |
| 3.1.134281 | DAVID BRADY | ADDRESS REDACTED | | | ADA 439.034312446253<br>BTC 0.02418592643688099<br>CEL 51.533032643447X9<br>DOT 25.5036208644704<br>ETH 25.0572240246S144<br>LINK 0.00147985534806605<br>MATIC 241.45875072298X2<br>UNI 0.00184456840132017<br>XRP 1238.1192307894X7 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.134282 | DAVID BRAEM | ADDRESS REDACTED | | | BTC 0.00057106521543954 | | | |
| 3.1.134283 | DAVID BRAEM | ADDRESS REDACTED | | | BTC 0.00205275640685 17<br>CEL 5.42516349809277<br>USDC 1.1702567867691 4 | | | |
| 3.1.134284 | DAVID BRAGDON | ADDRESS REDACTED | | | BTC 0.00176701272572305<br>DOT 1.08966360810933<br>ETH 0.00161928835037179<br>SOL 0.36230570697786 | | | |
| 3.1.134285 | DAVID BRAILSFORD | ADDRESS REDACTED | | | ADA 0.67974363947504 8<br>BTC 0.0000001080632138 89<br>ETH 0.00000029390020923 5<br>USDC 0.00168115350163972<br>USDT ERC20 0.35718841164384 5 | | | |
| 3.1.134286 | DAVID BRAILSFORD | ADDRESS REDACTED | | | BCH 4.76127403937753<br>BTC 11.8474046991027<br>FAX 6463.57062662256<br>USDT ERC20 5421.87492857402 | | | |
| 3.1.134287 | DAVID BRAINERD | ADDRESS REDACTED | | | CEL 1.09264927210398<br>ETH 0.00041490001792728 5<br>USDC 0.11036574830012 3 | | | |
| 3.1.134288 | DAVID BRAMHOFF | ADDRESS REDACTED | | | BTC 0.01756285725736 44 | | | |
| 3.1.134289 | DAVID BRANCATISANO | ADDRESS REDACTED | | Yes | ADA 724.076858974677<br>AVAX 108.382905407418<br>BTC 1.10366228725535<br>CEL 2515.62797550009<br>ETH 0.28240195571982 7<br>LTC 0.00005829<br>MANA 5165.16128723<br>MATIC 14001.61056641<br>USDT ERC20 735.37 | | | ADA 524376.346041756 |
| 3.1.134290 | DAVID BRAND | ADDRESS REDACTED | | | BTC 0.00882205514726387 | | | |
| 3.1.134291 | DAVID BRANSKY | ADDRESS REDACTED | | | BTC 0.01299878216401 73<br>ETH 0.24313296708796<br>USDC 2147.36027304136 | | | |
| 3.1.134292 | DAVID BRANT | ADDRESS REDACTED | | | BTC 0.01374645724230 76<br>USDC 283.085925272308 | | | |
| 3.1.134293 | DAVID BRASSARD | ADDRESS REDACTED | | | BTC 0.00000169444494184<br>CEL 0.66533057524869 2<br>ETH 0.00017910323550277 2<br>XLM 0.07985333585617 75 | | | |
| 3.1.134294 | DAVID BRAUMAN | ADDRESS REDACTED | | Yes | BTC 0.00000000045699353 47<br>CEL 76.7714339348128<br>LUNC 80.949572<br>USDC 0.0000006556267806 28 | | | BTC 0.7148625795697 7<br>ETH 9.93006727230346 |
| 3.1.134295 | DAVID BRAUN | ADDRESS REDACTED | | | BTC 0.00007212651781692 7<br>CEL 0.47547107341872 2<br>ETH 0.00076232846179448 9 | CEL 459.041140927142 | | |
| 3.1.134296 | DAVID BRAUN | ADDRESS REDACTED | | | BTC 0.02073061505254 65 | | | |
| 3.1.134297 | DAVID BRAUN | ADDRESS REDACTED | | | 1INCH 200.430200716351<br>ADA 219.636386795278<br>BTC 0.04569810033396 18<br>ETH 7.35354578000 81<br>LINK 293.022964803696<br>MATIC 3683.74480342598<br>SNX 1027.17223348631<br>XRP 309.44 | ETH 0.046394<br>LINK 10.375694<br>MATIC 105.271826 | | |
| 3.1.134298 | DAVID BRAYBROOKE | ADDRESS REDACTED | | | ADA 0.00000022010833897 7<br>BTC 0.0000000988080014 9<br>CEL 0.77007624529649 | | | |
| 3.1.134299 | DAVID BREARLEY | ADDRESS REDACTED | | | BTC 0.40283093991811 7<br>CEL 3.9527645796053<br>DOT 0.51824399548635<br>ETH 0.00368240918731759<br>MATIC 3.47822458738548 | | | |
| 3.1.134300 | DAVID BRECHT | ADDRESS REDACTED | | | ETH 0.00110066687827264<br>MATIC 1112.31838458355<br>SGB 15563.0578702428<br>XRP 0.0000004889767828 9 | | | |
| 3.1.134301 | DAVID BRENT | ADDRESS REDACTED | | | ADA 0.34688813416154<br>ETH 0.0000001992076156 91<br>USDC 0.72621232795609 8 | BTC 0.007386973742186 65 | BTC 0.00000000652388983 | |
| 3.1.134302 | DAVID BRENT WYNN | ADDRESS REDACTED | | | ADA 2506.97504516794<br>CEL 167.20031981449 4<br>SNX 141.377600943835<br>XLM 0.3297648389701 86<br>XTZ 288.4604797352 2 | XLM 0.0000005161909849 4 | | |
| 3.1.134303 | DAVID BRENTON | ADDRESS REDACTED | | | BTC 0.00069055142962358 6<br>CEL 418.66222644643 8<br>DASH 0.00321908393741523<br>ETH 0.00646846260066<br>USDC 0.58073112930503<br>XLM 0.51408954243220 5 | BTC 0.0000000099117624 16<br>USDC 0.0000009308137538 69 | | |
| 3.1.134304 | DAVID BRESKVAR | ADDRESS REDACTED | | | BNB 0.00128126818241931<br>BTC 0.00702702439522001<br>CEL 0.00093201463519438 3<br>ETH 10.0596057938951<br>USDT ERC20 0.68643787349834 9 | | | |
| 3.1.134305 | DAVID BRESSLER | ADDRESS REDACTED | | | BTC 0.73079485156194 6<br>ETH 0.13216435755857 4<br>USDC 212.357681329845 | | | |
| 3.1.134306 | DAVID BRESSLER | ADDRESS REDACTED | | | ETH 0.00007278205242581 | | | |
| 3.1.134307 | DAVID BRET BAACK | ADDRESS REDACTED | | Yes | BAT 0.00320592702541165<br>BTC 0.18050315385529<br>CEL 26403.0677653639<br>EOS 0.0006810376150710 76<br>ETH 2.00634349664 5<br>GUSD 99.3599490823369<br>LTC 0.00001964047423685 41<br>MATIC 11796.9477609869<br>PAXG 12.0378547025732<br>SGB 2.13112192019722<br>SOL 175.056456455<br>USDC 27.8557375352122<br>USDT ERC20 19927.0688647365<br>WBTC 0.00129177098838449<br>XLM 0.01285064464352807<br>XRP 0.00139765762970734 | BTC 0.00000005<br>UNI 0.0000000866414829347 | | WBTC 2.72303840406773 |
| 3.1.134308 | DAVID BRETT | ADDRESS REDACTED | | | BTC 0.27561099696345<br>CEL 422.924783712<br>ETH 4.31253245 | | | |
| 3.1.134309 | DAVID BREUER | ADDRESS REDACTED | | | ADA 0.22311973543397<br>BAT 11<br>BTC 0.00010965226863554 5<br>CEL 0.94889974276256 2<br>USDC 0.0000007032011297 | | | |
| 3.1.134310 | DAVID BREWTON | ADDRESS REDACTED | | | USDC 0.04196654478438 8 | | | |
| 3.1.134311 | DAVID BRIAN GRAVES II | ADDRESS REDACTED | | | BTC 0.00215887737015295<br>ETH 0.01769367162169 17 | BTC 1.00325938703327<br>CEL 45.2176591528005<br>ETH 29.8731577489616 | | |
| 3.1.134312 | DAVID BRIAN RICHARDSON | ADDRESS REDACTED | | | DOGE 9809.1189007004 3 | BTC 0.0018404473232574 | | |
| 3.1.134313 | DAVID BRIAN WESTBROOKS | ADDRESS REDACTED | | | BTC 0.39180036013538 1<br>ETH 5.41098937512791 | ADA 2185.92075<br>AVAX 27.97099044<br>BTC 0.06631873<br>DASH 8.13937993<br>DOT 116.212376095 7<br>ETH 1.25538606<br>LTC 5.25395839<br>MANA 1726.87846265<br>MATIC 740.13945468<br>SOL 23.07600370 8 | | |
| 3.1.134314 | DAVID BRICIO BLAZQUEZ | ADDRESS REDACTED | | | BTC 0.27955323799526 51<br>CEL 0.00416992134913229<br>ETH 0.20494041821351 2 | | | |
| 3.1.134315 | DAVID BRIDGE | ADDRESS REDACTED | | | BTC 0.00010380444940731<br>ETH 0.02077414292458537<br>USDC 0.11757885749586 1 | | | |
| 3.1.134316 | DAVID BRIGGS | ADDRESS REDACTED | | | AAVE 20.5125822231763<br>BTC 0.00035707026041469<br>CEL 285.650841186023<br>DOT 0.00000000001953978 3<br>LINK 138.783535177825<br>SNX 352.02987963030 7 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.134317 | DAVID BRIGHT | ADDRESS REDACTED | | | BTC 0.0516305490124722<br>EOS 219.2769644444701<br>ETH 1.96442152808121<br>LINK 72.5947137154591<br>LTC 10.2919938040246<br>MANA 1838.39536390514<br>MATIC 1868.79063826347<br>UNI 63.9395624266764 | | | |
| 3.1.134318 | DAVID BRIGHT BRANNING | ADDRESS REDACTED | | | ETH 9.21119191588999E-07<br>USDC 0.719000998441806 | USDC 0.000000009834477602 | | |
| 3.1.134319 | DAVID BRIGHTMAN | ADDRESS REDACTED | | | BTC 0.15277097100659<br>ETH 2.10548797805953 | ADA 764.725134<br>BTC 0.03356582<br>DOGE 6008.03422696<br>ETH 2.9260746582616 | | |
| 3.1.134320 | DAVID BRINDLE | ADDRESS REDACTED | | | ETH 0.00072078664419332 | | | |
| 3.1.134321 | DAVID BRINEGAR | ADDRESS REDACTED | | | BTC 0.00000338167083792<br>MATIC 0.374446693538143<br>USDC 0.143960288077956<br>USDT ERC20 4.784037436767 | | | |
| 3.1.134322 | DAVID BRININGER | ADDRESS REDACTED | | | BCH 0.04095373973584567<br>BSV 0.0398164252351478<br>BTC 0.0778161467435724<br>CEL 1.142165853282636<br>ETH 1.24766282293375<br>MATIC 1418.98789853843<br>SNX 26.151859310399<br>SOL 1.11819145204886<br>XLM 671.781671318167<br>ZRX 94.9448900077808 | | | |
| 3.1.134323 | DAVID BRINKHUYZEN | ADDRESS REDACTED | | | CEL 0.0133674707079 | | | |
| 3.1.134324 | DAVID BRINKMAN | ADDRESS REDACTED | | | BTC 0.000977371930210277<br>CEL 0.883240644051701<br>MCDAI 0.750490524784196<br>USDC 1.413158697812266 | | | |
| 3.1.134325 | DAVID BRINTON | ADDRESS REDACTED | | | BTC 0.0889139782542083<br>CEL 1.124383658800828<br>ETH 0.563191004722461<br>GUSD 9638.02563512827<br>PAXG 0.288318853536945<br>USDC 10061.013405677 | | | |
| 3.1.134326 | DAVID BRISBOIS | ADDRESS REDACTED | | | BTC 0.0415361309873533<br>CEL 1.3095444419583816<br>MCDAI 127.42450892 7036<br>USDC 252.81809750891 | | | |
| 3.1.134327 | DAVID BRIX | ADDRESS REDACTED | | | BTC 0.000546649533742063<br>CEL 1.544044329583 | | | |
| 3.1.134328 | DAVID BROADBENT | ADDRESS REDACTED | | | ADA 1779.499928077774<br>BTC 0.0760958271187006<br>ETH 1.19168394413049<br>MATIC 1157.22810035625 | | | |
| 3.1.134329 | DAVID BROADWAY | ADDRESS REDACTED | | | ETH 0.6880437571 9315 | | | |
| 3.1.134330 | DAVID BROCK | ADDRESS REDACTED | | | CEL 1.1294858662364 | | | |
| 3.1.134331 | DAVID BROCK | ADDRESS REDACTED | | | USDC 1.159411644564 | | | |
| 3.1.134332 | DAVID BROOKS | ADDRESS REDACTED | | | USDC 0.123580980316117 | | | |
| 3.1.134333 | DAVID BROOKS | ADDRESS REDACTED | | | BTC 0.0590915738012770<br>ETH 0.863653743569162<br>USDC 10803.306571847 | | | |
| 3.1.134334 | DAVID BROOKS | ADDRESS REDACTED | | | BTC 0.0011980165790436969<br>USDC 1856.91970959036 | | | |
| 3.1.134335 | DAVID BROOKS-DANDRIDGE | ADDRESS REDACTED | | | ETH 0.00132581073163228 | | | |
| 3.1.134336 | DAVID BROOKS-SMITH | ADDRESS REDACTED | | | BTC 0.000000350210362769<br>USDC 0.106566371350139 | | | |
| 3.1.134337 | DAVID BROOMES | ADDRESS REDACTED | | | BTC 0.0000002288755202.41<br>TUSD 0.414210254795299<br>USDC 0.144934820083965 | | | |
| 3.1.134338 | DAVID BROTHERS | ADDRESS REDACTED | | | ADA 513.21796580162<br>BTC 0.147166848564075<br>ETH 0.779115191887515<br>LINK 252.303417876539<br>MATIC 2089.35272637434<br>SOL 116.58260163876 | BTC 0.1<br>SOL 40.7<br>USDC 1003.090499 | | |
| 3.1.134339 | DAVID BROUSSARD | ADDRESS REDACTED | | | ADA 101.543910880459<br>BAT 118.517786729206<br>BTC 0.000575311300165<br>DASH 0.002974292983886489<br>ETH 0.00445780008040691<br>LTC 0.00414866691623438<br>MATIC 5051.31634791763 | | | |
| 3.1.134340 | DAVID BROUWER | ADDRESS REDACTED | | | BTC 0.000000187441998005<br>CEL 0.0185630238957351<br>USDC 0.913 | | | |
| 3.1.134341 | DAVID BROWN | ADDRESS REDACTED | | | BTC 0.0000005937455790 1<br>CEL 1.083324023836 85<br>KLM 4045.00050333614<br>XRP 0.00000023827457039 6 | SGB 5113.05 | | |
| 3.1.134342 | DAVID BROWN | ADDRESS REDACTED | | | BTC 0.580691764403878 | | | |
| 3.1.134343 | DAVID BROWN | ADDRESS REDACTED | | | USDT ERC20 267.3522876789 35<br>BTC 0.00006504298126780 23<br>DOT 0.371637600371637<br>ETH 0.0056153156864 5305<br>LINK 0.082677713437795<br>LUNC 218.339204425893<br>MATIC 20.68172776129 61 | BTC 0.00000000221654749 9 | | |
| 3.1.134344 | DAVID BROWN | ADDRESS REDACTED | | | BTC 0.00124386958683991<br>ETH 0.0000036890309178 7<br>LINK 0.139714807118 9<br>LTC 0.00718198136865 2<br>XRP 1733.75493315961 | | | |
| 3.1.134345 | DAVID BROWN | ADDRESS REDACTED | | | AAVE 26.585642109922 6<br>BTC 0.0008421898623564 47<br>CEL 6.50452925605 63 6<br>DOT 0.0216014809831 2<br>MATIC 6743.44615888485<br>USDC 5.38946572179 88<br>XRP 16422.7481390 661 | | | |
| 3.1.134346 | DAVID BROWN | ADDRESS REDACTED | | | SNX 2001.595939957 28 | | | |
| 3.1.134347 | DAVID BROWN | ADDRESS REDACTED | | | BTC 0.0357153231049481 2<br>ETH 2.11025179641901<br>MATIC 1519.01562308971 | | | |
| 3.1.134348 | DAVID BROWN | ADDRESS REDACTED | | | BTC 0.0966735025119 58<br>ETH 2.749912572363 13<br>XRP 7580 | | | |
| 3.1.134349 | DAVID BROWN | ADDRESS REDACTED | | | BTC 0.000147649931101 33<br>MATIC 240.403794796795<br>XLM 239.0703236821 | | | |
| 3.1.134350 | DAVID BROWN | ADDRESS REDACTED | | | ADA 204.176698440649<br>BTC 0.2494796920865 3<br>ETH 1.305556723882 27<br>GUSD 2.18882255199263<br>USDC 5192.7511795884 2 | | | |
| 3.1.134351 | DAVID BROWN | ADDRESS REDACTED | | | BCH 0.0066624416005 2105<br>BTC 0.01373030240412 01<br>CEL 12.7304464319562<br>ETH 0.146725607064921<br>LTC 0.0188510903987555 | | | |
| 3.1.134352 | DAVID BROWN | ADDRESS REDACTED | | | BTC 0.000106250612563 2923883 | | | |
| 3.1.134353 | DAVID BROWN | ADDRESS REDACTED | | | ADA 120.548045456276<br>BTC 0.00520799607587256<br>LINK 24.4414236970824<br>MATIC 680.5961150383 46<br>MCDAI 2.42537346007505<br>USDC 2.79798620164958<br>XLM 16450.1290598653 | | | |
| 3.1.134354 | DAVID BROWN | ADDRESS REDACTED | | | BCH 0.02772521080664 2<br>BTC 0.00165047562817907<br>XLM 16.069225638199 | | | |
| 3.1.134355 | DAVID BROWN | ADDRESS REDACTED | | | CEL 1.09186061077415 | | | |
| 3.1.134356 | DAVID BROWN | ADDRESS REDACTED | | | BTC 0.0107898196141513 0<br>MATIC 302.768324884477 | | | |
| 3.1.134357 | DAVID BROWN | ADDRESS REDACTED | | | BTC 0.0021210578548957 | | | |

Debtor Name: Celsius Network LLC | 22-10964-mg Doc 974 Filed 10/05/22 Entered 10/05/22 22:53:30 Main Document Pg 3330 of 5048 | Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.134358 | DAVID BROWN | ADDRESS REDACTED | | | BTC 0.0000067177014614552<br>DOT 32.135596223717112<br>ETH 0.00044090837466365<br>USDC 0.959443224835261 | BTC 0.0000005371956184I<br>ETH 0.0000007089955566429<br>USDC 0.000000051764407622 | | |
| 3.1.134359 | DAVID BROWNE | ADDRESS REDACTED | | | BCH 0.00070711696885353S<br>BTC 0.0000010358694000848<br>ETC 0.0211340185366933<br>SGB 440.091213393201<br>XRP 3009.64174265177<br>ZEC 8.15202751004345 | | | |
| 3.1.134360 | DAVID BROWNE | ADDRESS REDACTED | | | BTC 0.017687816223252I<br>CEL 176.263378142932 | | | |
| 3.1.134361 | DAVID BROWNE | ADDRESS REDACTED | | | BTC 0.00012830557331714<br>CEL 1.15598657624442<br>LTC 0.0036658788089052I9 | | | |
| 3.1.134362 | DAVID BROWNLEE | ADDRESS REDACTED | | | BTC 0.0851518402374578<br>ETH 0.32122935880721S<br>MATIC 265.052802040044 | | | |
| 3.1.134363 | DAVID BRUCE | ADDRESS REDACTED | | | ADA 63.5851291475003<br>BAT 107308<br>BTC 0.00000029494404973<br>CEL 397953.14755322<br>DASH 0.000000005069880721<br>DOT 807.03474095<br>LTC 0.0000000007641153667<br>MATIC 74966.49105175<br>OMG 0.6597878156466471<br>SGB 2.6546263137427<br>SNX 7.37811895796211<br>UNI 0.0000000123070122977<br>USDC 0.0000000509067516578<br>XLM 0.367343553468411<br>XRP 17.1957135546417 | | | |
| 3.1.134364 | DAVID BRUCE BURLINGTON | ADDRESS REDACTED | | | BTC 0.0000009444455674342<br>CEL 1.11620332837964<br>TUSD 1.41895902843251<br>USDC 0.0588885911234346 | | | |
| 3.1.134365 | DAVID BRUCE HEBERT LOWE | ADDRESS REDACTED | | | BTC 0.000244413659145652<br>CEL 105.473388521909<br>DOT 60.5621157432<br>ETH 2.20980344947247<br>FAX 5271.30391402047<br>SOL 0.3227560354202S<br>USDC 5159.0841533691G<br>XAUT 0.00392005298957BI | | | |
| 3.1.134366 | DAVID BRUCE KANE | ADDRESS REDACTED | | | AAVE 0.0001345698314941<br>ADA 5.45824177928549<br>BTC 0.0008964122708620DB<br>CEL 385.253696609003<br>DASH 0.037834096744273T<br>DOT 1.18425081480662<br>ETH 0.0277170222789486<br>KNC 0.60351004180809I4<br>LINK 1.98066668915027<br>LTC 0.41232398620582B<br>LUNC 0.000525364396879247<br>MATIC 68.2391237897412<br>MCDAI 2.7873554003497<br>SGB 1553.29870088419<br>SNX 1.27841034595918<br>UNI 0.2245596459215I5<br>USDC 33.9879956044103<br>XRP 12.6290790291835<br>XTZ 1.6420910337292<br>ZRX 1.26881199525226 | ADA 23.5947616147937<br>BTC 0.0000016207107949G<br>DOT 0.000007165639079192<br>SNX 0.27027874943427<br>UNI 0.00063632991842981Z<br>XTZ 3.82683318532263<br>ZRX 0.0063407237989204I | | |
| 3.1.134367 | DAVID BRUCE MORRISON | ADDRESS REDACTED | | | ADA 1781.92694262196<br>AVAX 21.6614906566664<br>BTC 0.7709104594659S<br>DOT 518.720241918888<br>ETH 9.139988751189D4<br>KNC 798.914402691315<br>LINK 115.63662839202<br>LTC 0.010371760524489I2<br>MATIC 1121.03735208063<br>SOL 84.6431292813399<br>USDC 12295T.429533171<br>USDT ERC20 91.2937706081712<br>XTZ 0.0227053879354I9<br>ZEC 30.915970308836 | | | |
| 3.1.134368 | DAVID BRUCE SHORT | ADDRESS REDACTED | | | | CEL 120.237262914896 | | |
| 3.1.134369 | DAVID BRUEHL | ADDRESS REDACTED | | | ADA 1247.13385777796<br>BTC 0.3786456288036<br>DOT 39.0399565172928<br>ETH 1.34058261336985<br>MATIC 530.949133777524<br>SNX 286.17141340097<br>USDC 43272.5081419045 | | | |
| 3.1.134370 | DAVID BRUEHLMANN | ADDRESS REDACTED | | | BTC 0.0023563985730848J<br>CEL 16.6872631565223<br>ETH 0.100669<br>USDC 309.761 | | | |
| 3.1.134371 | DAVID BRUHN | ADDRESS REDACTED | | Yes | BTC 0.00000000765818253 | BTC 0.0042355239149275I | | BTC 0.744256952650957 |
| 3.1.134372 | DAVID BRUMBACH | ADDRESS REDACTED | | | BTC 1.03651266390015<br>ETH 10.6760633508062<br>PAXG 0.00324904067767652<br>USDC 33.7014381749044 | USDC 0.0000009326269594G9 | | |
| 3.1.134373 | DAVID BRUMFELD | ADDRESS REDACTED | | | BTC 0.18677902782384<br>ETH 2.008303541488 | | | |
| 3.1.134374 | DAVID BRUNO | ADDRESS REDACTED | | | BTC 0.0150651578398572<br>ETH 0.000291897742213084<br>LINK 26.2098228555641<br>MANA 577.456542332235<br>MCDAI 31.83545682734S7<br>UNI 112.746031366942<br>USDC 5.011016900896S4 | | | |
| 3.1.134375 | DAVID BRUNO | ADDRESS REDACTED | | | BTC 0.00010808365055885JB<br>ETH 0.0000936031928B848<br>MATIC 0.306886094741069 | | | |
| 3.1.134376 | DAVID BRUNS | ADDRESS REDACTED | | | ADA 323.899515686732<br>BTC 0.6516127307272732<br>ETH 0.00113506693339189 | | | |
| 3.1.134377 | DAVID BRUZZESE | ADDRESS REDACTED | | | BTC 0.00008100402728988I<br>CEL 211.9535319933S<br>ETH 0.00632266405640G4<br>LINK 156.4877168464J<br>MATIC 4030.513121138Z<br>XRP 13663.810830527 | | | |
| 3.1.134378 | DAVID BRYANT | ADDRESS REDACTED | | | BTC 1.0686655126819E-05 | | | |
| 3.1.134379 | DAVID BRYANT | ADDRESS REDACTED | | | BTC 0.00101559961000975<br>CEL 0.949311651101619 | | | |
| 3.1.134380 | DAVID BRYDIE | ADDRESS REDACTED | | | BTC 0.00122677369402484<br>XRP 500 | | | |
| 3.1.134381 | DAVID BRYSON | ADDRESS REDACTED | | | BTC 0.00138223298224752<br>ETH 1.3388911946396G | ETH 0.5985 | | |
| 3.1.134382 | DAVID BUBLA | ADDRESS REDACTED | | | BTC 0.00000000954272602Z<br>CEL 0.516404513314683 | | | |
| 3.1.134383 | DAVID BUCCI | ADDRESS REDACTED | | | ADA 183.408500493996<br>BTC 0.000014604391238164<br>CEL 124.534439440539<br>ETH 0.110322224177796<br>LINK 12.1097923912831<br>SOL 13.2674966329657 | BTC 0.0000000017113147453 | | |
| 3.1.134384 | DAVID BUCHANAN | ADDRESS REDACTED | | Yes | ADA 10<br>BTC 0.000189481652497765<br>CEL 177.492418460903<br>ETH 9.01983593479733G<br>LINK 217.50421578601<br>LUNC 0.010353513208883S1<br>SOL 0.041501050135998<br>USDT ERC20 1.68<br>XLM 0.0000000230182690231 | | | BTC 0.710220038951388 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.134385 | DAVID BUCHANAN | ADDRESS REDACTED | | | BNB 0.0000272834648928335 | | | |
| | | | | | BTC 0.00000550785279680 | | | |
| | | | | | ETH 0.00002059012600811 | | | |
| | | | | | LTC 0.0033717464242923 | | | |
| | | | | | UNI 0.0149130484169262 | | | |
| | | | | | USDC 117.14297545372 | | | |
| 3.1.134386 | DAVID BUCK | ADDRESS REDACTED | | | BTC 0.00178260283796223 | | | |
| 3.1.134387 | DAVID BUCK | ADDRESS REDACTED | | | BTC 0.00110112339515087 | | | |
| | | | | | ETH 0.3972062862152b | | | |
| 3.1.134388 | DAVID BUDENBENDER | ADDRESS REDACTED | | | CEL 1.08104167688039 | | | |
| | | | | | ETH 0.00000295470642414 | | | |
| 3.1.134389 | DAVID BUDWAY | ADDRESS REDACTED | | Yes | BTC 0.01086938025380926 | | | ETH 4.3878542689650Y |
| | | | | | ETH 14.24824739964/3 | | | |
| | | | | | USDT ERC20 1.61554265659513 | | | |
| 3.1.134390 | DAVID BUDZIK | ADDRESS REDACTED | | | BTC 0.21465724046447B | | | |
| | | | | | ETH 1.73643109154559 | | | |
| | | | | | USDC 4760.70658776272 | | | |
| 3.1.134391 | DAVID BUGDEN | ADDRESS REDACTED | | | MATIC 1357.08473071881 | | | |
| | | | | | MCDAI 0.0634309985676251 | | | |
| 3.1.134392 | DAVID BUGLASS | ADDRESS REDACTED | | | BNB 2.180532256576b17 | | | |
| | | | | | BTC 0.53929458401307b | | | |
| | | | | | CEL 7923.24332350695 | | | |
| | | | | | DOT 54.48 | | | |
| | | | | | ETH 26.0246538897903 | | | |
| | | | | | LINK 279.352441418651 | | | |
| | | | | | LTC 17.8689958 | | | |
| | | | | | UNI 181.34000448343 | | | |
| | | | | | USDC 68099.5931320499 | | | |
| | | | | | USDT ERC20 5149.99616663885 | | | |
| 3.1.134393 | DAVID BUI | ADDRESS REDACTED | | | ADA 0.137890527104023 | | | |
| 3.1.134394 | DAVID BUI | ADDRESS REDACTED | | | AQP 0.27269311022437 | | | |
| 3.1.134395 | DAVID BUI | ADDRESS REDACTED | | | BTC 0.01681296732600b2 | | | |
| | | | | | ETH 0.25348891546333I | | | |
| 3.1.134396 | DAVID BUJAN | ADDRESS REDACTED | | | BTC 0.0117859753895076 | | | BTC 0.00657976 |
| | | | | | MATIC 232.46469085414I | | | |
| 3.1.134397 | DAVID BUKOVIC | ADDRESS REDACTED | | | BTC 0.00000254684558727 | | | |
| | | | | | ETH 0.00008873787527306B | | | |
| 3.1.134398 | DAVID BULL | ADDRESS REDACTED | | | BTC 1.12778611653921 | | | |
| | | | | | ETH 1.56250271447054 | | | |
| | | | | | LTC 1.4821331535081b | | | |
| 3.1.134399 | DAVID BULLA | ADDRESS REDACTED | | Yes | BTC 0.28770157434753b | | | BTC 0.5727536825404447 |
| | | | | | ETH 1.505230058663B6 | | | |
| | | | | | GUSD 48.9759484643881 | | | |
| | | | | | MCDAI 25.8539131126B8 | | | |
| 3.1.134400 | DAVID BÜLLESBACH | ADDRESS REDACTED | | | BTC 0.00323230423883708 | | | |
| 3.1.134401 | DAVID BULNES | ADDRESS REDACTED | | Yes | BTC 0.00724435736873056 | | | BTC 0.6933990237671b3 |
| | | | | | ETH 11.423720415363Z | | | |
| | | | | | MCDAI 0.00269336146152919 | | | |
| | | | | | SNX 15.00672738376206 | | | |
| | | | | | UNI 0.03175168525534b | | | |
| | | | | | USDC 0.00897348431720533 | | | |
| | | | | | USDT ERC20 1.89206169105005 | | | |
| | | | | | XLM 0.00028993853602129 | | | |
| 3.1.134402 | DAVID BÜNNING | ADDRESS REDACTED | | | BTC 0.00000000913692773 | | | |
| | | | | | CEL 1.56529520974269 | | | |
| | | | | | SNX 0.0200986844029926 | | | |
| 3.1.134403 | DAVID BUNTIN | ADDRESS REDACTED | | | ADA 1092.84265145745 | | | |
| | | | | | ETH 0.00208381568843375 | | | |
| | | | | | USDC 223.540717445341 | | | |
| 3.1.134404 | DAVID BUNYAN | ADDRESS REDACTED | | | BTC 0.00000166612857664I | | | |
| | | | | | BUSD 1250.449433 | | | |
| | | | | | CEL 25.8208248395637 | | | |
| 3.1.134405 | DAVID BURAI | ADDRESS REDACTED | | | BTC 0.00442832042074817 | | | |
| | | | | | CEL 0.0721056293292952 | | | |
| | | | | | USDC 1.44601907462575 | | | |
| 3.1.134406 | DAVID BURBIDGE | ADDRESS REDACTED | | | BTC 0.01422782792610Y9 | | | |
| 3.1.134407 | DAVID BURES | ADDRESS REDACTED | | | BTC 0.00001475652367808Y | | | |
| 3.1.134408 | DAVID BURG | ADDRESS REDACTED | | | ETH 0.20379888068709Z | | | |
| 3.1.134409 | DAVID BURGESS | ADDRESS REDACTED | | | AVAX 0.03114823145148I7 | | | |
| | | | | | BTC 0.00090508265177020I9 | | | |
| | | | | | ETH 0.63457361170520Y | | | |
| | | | | | ETH 0.00534316251B1254 | | | |
| | | | | | MATIC 441.845564405822 | | | |
| | | | | | SGB 547.97516251999I | | | |
| 3.1.134410 | DAVID BURGOS | ADDRESS REDACTED | | | BTC 0.0001351610532b2879 | | | |
| 3.1.134411 | DAVID BURGUM | ADDRESS REDACTED | | | CEL 0.1944981714780J2 | | | |
| | | | | | XRP 0.0000000291853534b6 | | | |
| 3.1.134412 | DAVID BURKE | ADDRESS REDACTED | | | ADA 442.6775611803I4 | | | |
| | | | | | BNB 0.99901458308659J | | | |
| | | | | | BTC 0.00513934031826021 | | | |
| | | | | | CEL 236.79976932275 | | | |
| | | | | | COMP 2.30015873 | | | |
| | | | | | ETC 0.992075 | | | |
| | | | | | LINK 144.22566648 | | | |
| 3.1.134413 | DAVID BURKE | ADDRESS REDACTED | | | BTC 0.000021895728447494 | | | |
| | | | | | USDC 0.57688861069411Z | | | |
| 3.1.134414 | DAVID BURKE | ADDRESS REDACTED | | | ADA 741.21660767701J | | | |
| | | | | | BTC 0.00355025271378271b | | | |
| | | | | | CEL 8.2952594645893b | | | |
| | | | | | DOT 6.9352251958569 | | | |
| | | | | | ETH 0.03377763942586Z9 | | | |
| | | | | | LINK 4.00249872874221 | | | |
| | | | | | MATIC 281.587468442085 | | | |
| | | | | | SOL 2.277772041b457 | | | |
| | | | | | USDT ERC20 0.264818594720001 | | | |
| | | | | | XRP 262.144393 | | | |
| 3.1.134415 | DAVID BURKE | ADDRESS REDACTED | | | CEL 1.0517013025422A | | | |
| 3.1.134416 | DAVID BURKHAM | ADDRESS REDACTED | | | BTC 0.00002880486556253 | | | |
| | | | | | CEL 1.11892184147b9 | | | |
| | | | | | SGB 4.87605209148968 | | | |
| | | | | | XRP 0.1074798631545481 | | | |
| 3.1.134417 | DAVID BURKHARD HARTMUT WITTCHEN | ADDRESS REDACTED | | | BTC 0.0000002023453545487 | | | |
| 3.1.134418 | DAVID BURLEIGH | ADDRESS REDACTED | | | BTC 0.01681163266217b | | | |
| | | | | | CEL 1027.91316825073 | | | |
| | | | | | ETH 5.457024215 | | | |
| | | | | | LINK 5.42007074 | | | |
| | | | | | MATIC 273.7721763I9 | | | |
| | | | | | SNX 227.01682907 | | | |
| | | | | | USDC 3821.748873 | | | |
| | | | | | USDT ERC20 267.3695B8 | | | |
| 3.1.134419 | DAVID BURNETT | ADDRESS REDACTED | | | ETH 0.29148621073829b | | | |
| | | | | | MCDAI 31.7896655B87622 | | | |
| 3.1.134420 | DAVID BURNETT | ADDRESS REDACTED | | | ADA 3916.03980746663 | | | |
| | | | | | BTC 0.00090894401119036B | | | |
| | | | | | DOT 201.241808586757 | | | |
| | | | | | ETH 0.275112609005431 | | | |
| 3.1.134421 | DAVID BURNHAM | ADDRESS REDACTED | | | BTC 0.0000000209085642885 | | | |
| 3.1.134422 | DAVID BURNHAM | ADDRESS REDACTED | | | DASH 3.70572373100414 | | | |
| | | | | | DOT 52.3664987737405 | | | |
| | | | | | ETC 20.762704681716b | | | |
| | | | | | LTC 1.3716605721926J | | | |
| | | | | | SOL 1.25082401674I1 | | | |
| | | | | | USDC 199.9706208276Z2 | | | |
| | | | | | ZEC 6.56599B12761551 | | | |
| 3.1.134423 | DAVID BURNS | ADDRESS REDACTED | | | BTC 0.11850470093668I | | | |
| | | | | | CEL 48.70159578273I1 | | | |
| | | | | | ETH 2.7665858B92313J | | | |
| | | | | | LINK 20.0653037138549 | | | |
| | | | | | PAX 19.337187706926B | | | |
| | | | | | USDC 0.091448871B2777I2 | | | |
| 3.1.134424 | DAVID BURNS | ADDRESS REDACTED | | | ETH 0.86591531917189I | | | |

Debtor Name: Celsius Network LLC
Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE # | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.134425 | DAVID BURNS | ADDRESS REDACTED | | | BAT 1124.72388385603<br>BTC 0.0954152706462737<br>COMP 5.20293247873618<br>DASH 4.14179910606623<br>DOT 0.0346649288995489<br>ETC 47.9189693207428<br>ETH 2.1244803736077B<br>MANA 502.395140058662<br>MATIC 1097.42435799291<br>SNX 140.953979084329<br>UMA 76.0834803356435<br>UNI 55.4087338200802<br>USDC 262.4960271019489<br>ZRX 1373.09068755691 | | | |
| 3.1.134426 | DAVID BURR | ADDRESS REDACTED | | | BTC 0.0037859495723811<br>ETH 0.00368028273546477<br>USDC 5.97846505573966 | | ETH 5.2631241328251 | |
| 3.1.134427 | DAVID BURRIER | ADDRESS REDACTED | | | 1INCH 124.432475033864<br>AAVE 3.24627186409275<br>ADA 1194.32367744399<br>AVAX 12.313629057033<br>BTC 0.5314981887729911<br>COMP 4.12090737886319<br>DOT 146.101405057661<br>ETH 0.421536405799275<br>LUNC 15.9956173777907<br>MATIC 2467.7811563066<br>SNX 83.0522807477567<br>SOL 35.1601054351247<br>USDC 306.09604886031<br>ZRX 948.379719463BS | | BTC 0.0009380423057079B7 | |
| 3.1.134428 | DAVID BURRILL | ADDRESS REDACTED | | | BTC 0.00000043095325139S<br>USDC 0.0232706180924273 | | BTC 0.00000002232760858<br>USDC 0.00000020662516393 | |
| 3.1.134429 | DAVID BURRIS | ADDRESS REDACTED | | | LINK 0.000029641342067956<br>SNX 0.00096072214931636<br>USDC 0.00488455691571945<br>ZRX 0.00717346376221558 | | | |
| 3.1.134430 | DAVID BURRS | ADDRESS REDACTED | | | AVAX 349.380071277196<br>BAT 28699.3520186954<br>BTC 0.49784213552283<br>CEL 480.524735924<br>ETH 23.2409704237027<br>LUNC 358.689163715181<br>MATIC 4739.95592508459<br>SNX 371.79274812227S<br>USDC 20401.4991447071 | | BTC 0.0242161392997905 | |
| 3.1.134431 | DAVID BURRIS-DEBOSKEY | ADDRESS REDACTED | | | ADA 0.0138172668243602<br>BTC 0.0000001676565148875<br>USDC 0.0022902097174932<br>XLM 0.01493754232050648 | | | |
| 3.1.134432 | DAVID BURT | ADDRESS REDACTED | | | BTC 0.0013545594579002S<br>USDC 519.783460316639 | | | |
| 3.1.134433 | DAVID BURTON | ADDRESS REDACTED | | | XRP 20.2 | | | |
| 3.1.134434 | DAVID BURTON | ADDRESS REDACTED | | | AAVE 4.93717<br>BTC 0.0004376901331040724<br>CEL 75.374181449432<br>SNX 84.5107061852812 | | | |
| 3.1.134435 | DAVID BURTON | ADDRESS REDACTED | | | CEL 1.20912596420831 | | | |
| 3.1.134436 | DAVID BURZYNSKI | ADDRESS REDACTED | | | BNB 0.00334708014367044<br>BTC 0.0001885298740960S8<br>DOT 21.720837481650B4<br>ETH 0.00059682309849932<br>LTC 0.00682952271537571<br>LUNC 0.0399175847026165<br>MATIC 0.809667509965092<br>USDC 0.419955758330658 | | | |
| 3.1.134437 | DAVID BUSBY | ADDRESS REDACTED | | | ADA 0.0088344621756262S<br>BTC 0.0000000051803858S14<br>CEL 0.0324486609395609<br>ETH 0.00000117590213B971 | | | |
| 3.1.134438 | DAVID BUSH | ADDRESS REDACTED | | | CEL 3.07174418241846<br>SGB 0.2037044608335<br>XRP 1.3614111493773S4 | | | |
| 3.1.134439 | DAVID BUSHEL | ADDRESS REDACTED | | | ADA 4508.6549706149S<br>BTC 1.024525292466425<br>DOT 316.329763324298<br>LINK 303.918926035427<br>MATIC 6814.94326673332<br>SUSHI 122.268583774883<br>UNI 53.6253307975953 | | | |
| 3.1.134440 | DAVID BUSIN | ADDRESS REDACTED | | | BTC 0.0000167054996279636 | | | |
| 3.1.134441 | DAVID BUSTOS | ADDRESS REDACTED | | | ADA 330.825486150992<br>BTC 0.00120335532253257<br>COMP 3.00390709414865<br>DOT 59.114040670555<br>MATIC 687.978000582822<br>XLM 1538.95293181895<br>ZRX 1087.65430631963 | | | |
| 3.1.134442 | DAVID BUTINGER | ADDRESS REDACTED | | | CEL 1.06092164848113 | | | |
| 3.1.134443 | DAVID BUTINAR | ADDRESS REDACTED | | | ADA 320.646902148168<br>BTC 0.114457383093458<br>CEL 5.97364720867182<br>TAUD 492.71588152536<br>USDC 299.004976608112<br>USDT ERC20 456.95176183852S | | | |
| 3.1.134444 | DAVID BUTLER | ADDRESS REDACTED | | | BCH 1.00084307268269<br>BTC 0.000000076250769231<br>CEL 40.7859199481809<br>DOT 35.1974403846153<br>USDC 18.863307692307S | | | |
| 3.1.134445 | DAVID BUTLER | ADDRESS REDACTED | | | ADA 0.00663077581708857 | | ADA 0.075192037641543S | |
| 3.1.134446 | DAVID BUTLER | ADDRESS REDACTED | | | USDC 51.599632844867 | | | |
| 3.1.134447 | DAVID BUTLER | ADDRESS REDACTED | | | BTC 0.0000001860860570S<br>CEL 8.051105160163673<br>SGB 0.0576435103845051<br>XRP 0.377068638764622 | | | |
| 3.1.134448 | DAVID BUTLER | ADDRESS REDACTED | | | BTC 1.03515358600404<br>CEL 239.26663906011S<br>ETH 9.29556967677961<br>LTC 0.00000000985391709S | | | |
| 3.1.134449 | DAVID BUTLER | ADDRESS REDACTED | | | AVAX 0.01983981142768B8<br>BAT 0.0186481880840427<br>BTC 1.10308876609037<br>LINK 0.10410220741926S<br>USDC 1.49001710263945<br>ZEC 0.00375043754299541 | | | |
| 3.1.134450 | DAVID BUTLER | ADDRESS REDACTED | | | BAT 73.7795147946432 | | | |
| 3.1.134451 | DAVID BUTRYN | ADDRESS REDACTED | | | BTC 0.0715481252363958<br>CEL 1.12415390594S6<br>ETH 431.592151958182<br>USDC 2451.06713774809 | | | |
| 3.1.134452 | DAVID BUTT | ADDRESS REDACTED | | | BTC 0.00014574902977255S6<br>DOT 0.1079891386681<br>ETH 0.00216060857802005 | | | |
| 3.1.134453 | DAVID BUTZ | ADDRESS REDACTED | | | BTC 0.0106592491175847<br>ETH 0.3425439624178222<br>LINK 1.904132191584891<br>UMA 2.01052662571087 | | | |
| 3.1.134454 | DAVID BYBEE | ADDRESS REDACTED | | | ETC 1.65696967281219 | | BTC 0.07438783 | |
| 3.1.134455 | DAVID BYLOIS | ADDRESS REDACTED | | | AAVE 4.03341449344916<br>BTC 0.00000955129271108<br>CEL 12.7711043410585<br>COMP 1.014213486793332<br>EOS 0.0162648213581069<br>ETC 30.29185734167S<br>ETH 9.00071998195489N114<br>LINK 0.007246897106555623<br>LUNC 1.49007479720078<br>MATIC 2.57074627903928<br>SGB 154.255443803162<br>UNI 13.8397006947747<br>USDC 550.356307915203 | | | |
| 3.1.134456 | DAVID BYRNE | ADDRESS REDACTED | | | USDC 214.568642597636 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.3.134457 | DAVID BYRNE | ADDRESS REDACTED | | | BTC 0.060059473617095B<br>CEL 49.405129228G292<br>ETH 0.03841<br>SOL 3.027104627667716<br>USDC 115.0106 | | | |
| 3.3.134458 | DAVID BYRON ENSLEY | ADDRESS REDACTED | | | ADA 3556.356299233415<br>AVAX 6.812773823345838<br>BTC 0.27727171361219<br>CEL 46.798466882953S<br>ETH 2.904847649260076<br>USDC 29005.5032177888 | BTC 0.0256383569272463 | | |
| 3.3.134459 | DAVID BYRON IRVING | ADDRESS REDACTED | | | AVAX 0.170764331973987<br>BTC 0.00258705346660906<br>ETH 0.00775842204292073<br>SOL 44.142161772335<br>USDC 151.557960753084<br>XTZ 7.055815817096762 | AVAX 0.000131002127344192<br>CEL 117.08765533141<br>ETH 0.000001788300079B<br>USDC 0.00000858466354578 | | |
| 3.3.134460 | DAVID BYUS | ADDRESS REDACTED | | | BTC 0.01047102574529B6 | | | |
| 3.3.134461 | DAVID C | ADDRESS REDACTED | | | USDC 0.617471997891338<br>BTC 0.05671543684BD294<br>ETH 0.570895564032766<br>LINK 6.672061832773897<br>SOL 8.0472602018BF79 | | | |
| 3.3.134462 | DAVID C BORTMAN | ADDRESS REDACTED | | | ETH 0.00151574708656831 | | | |
| 3.3.134463 | DAVID C OEZONNO | ADDRESS REDACTED | | | | XLM 119.17 | | |
| 3.3.134464 | DAVID C FERMO | ADDRESS REDACTED | | | AVAX 0.00377736388525833<br>BTC 0.001232845920B0227<br>DOT 0.137064014249347<br>LINK 0.01624200635464 | | | |
| 3.3.134465 | DAVID C HARTKE | ADDRESS REDACTED | | | BTC 0.011591904542211B<br>CEL 34.702132790464B<br>ETH 0.215754950796932<br>USDC 604.629995331077 | | | |
| 3.3.134466 | DAVID C YOUNG | ADDRESS REDACTED | | | BTC 0.00122668045485779<br>ETH 0.175491427237364<br>USDC 598.698937334915 | | | |
| 3.3.134467 | DAVID CABANA PERMUY | ADDRESS REDACTED | | | BTC 0.0076262<br>CEL 20.7248821962071<br>DASH 1.71147299<br>LTC 0.81405781<br>SNX 14.05131728<br>UNI 6.09152126 | | | |
| 3.3.134468 | DAVID CABEZON DOMINGUEZ | ADDRESS REDACTED | | | BTC 0.000207849753459342<br>CEL 324.340006102501<br>USDC 3121.138781 | | | |
| 3.3.134469 | DAVID CABINGAS | ADDRESS REDACTED | | | BTC 0.0013907009181332S<br>USDC 5202.19128585635 | | | |
| 3.3.134470 | DAVID CABLE | ADDRESS REDACTED | | | AAVE 1.238820978BD94<br>BTC 0.021802836472393B<br>COMP 5.559673125424607<br>DOT 42.63918650625442<br>ETH 1.369397691081B2<br>KNC 0.0536930075894667<br>MATIC 1882.87091982443<br>SOL 14.155609073459S<br>ZRX 0.106532128796466 | | | |
| 3.3.134471 | DAVID CABON | ADDRESS REDACTED | | | CEL 9.91514166072 | | | |
| 3.3.134472 | DAVID CABRAL | ADDRESS REDACTED | | Yes | AVAX 24.995<br>BTC 0.000000025837659894<br>CEL 32.371136303736<br>ETH 3.341938413243339<br>LUNC 225.336361 | | | BTC 9.42846642440791 |
| 3.3.134473 | DAVID CABRERA | ADDRESS REDACTED | | | ADA 955.226228972412<br>BTC 0.0008186565977741T7<br>ETH 0.00222301022995802<br>LTC 0.333615658654199<br>MATIC 226.4652667B1224<br>XLM 791.206734677593<br>XRP 521.874662559377 | | | |
| 3.3.134474 | DAVID CABRERA | ADDRESS REDACTED | | | USDC 0.338031873998793 | | | |
| 3.3.134475 | DAVID CABRERA | ADDRESS REDACTED | | | BTC 0.0000000005177880355<br>CEL 0.0155435920745161 | | | |
| 3.3.134476 | DAVID CABRERA | ADDRESS REDACTED | | | ADA 0.7258500155668B1<br>BTC 0.000001656565598741<br>CEL 0.088938349131889S<br>DOT 0.015634634197538B<br>ETH 0.000244501602277617<br>LTC 0.0003015606156B927<br>UNI 0.00066421989342076S<br>USDT ERC20 0.099503764737544 | | | |
| 3.3.134477 | DAVID CADU | ADDRESS REDACTED | | | BTC 0.00002638533358017<br>USDT ERC20 0.0993955068447138 | | | |
| 3.3.134478 | DAVID CAHALANE | ADDRESS REDACTED | | | BTC 0.000000063739814114 | | | |
| 3.3.134479 | DAVID CAHOY | ADDRESS REDACTED | | | BTC 0.000203124977450079 | BTC 0.0000057349243B797 | | |
| 3.3.134480 | DAVID CAI | ADDRESS REDACTED | | | ADA 0.479820859545905<br>BTC 0.000699090171586486<br>ETH 0.00201055678232B347<br>USDT ERC20 0.0863283018856763 | ADA 724.515433311578<br>BTC 1.0425986434462<br>ETH 1.936155884745S2<br>USDT ERC20 53.191993047909 | | |
| 3.3.134481 | DAVID CALAVIA OMS | ADDRESS REDACTED | | | CEL 0.116490427418817<br>XLM 63.0912S13 | | | |
| 3.3.134482 | DAVID CALDMALD | ADDRESS REDACTED | | | BTC 0.0000219448D801982<br>DOT 0.00025070948263297B<br>ETH 0.000136818707575B2<br>MATIC 0.00062751635638674S<br>USDC 0.11512761926G13 | | | |
| 3.3.134483 | DAVID CALEB COURTNEY | ADDRESS REDACTED | | | ADA 0.0000007944634638S<br>BNB 0.0000000055405937S<br>BTC 0.0341967505444481<br>CEL 21.387425618462T<br>ETH 1.1339035961247L<br>USDC 112.067064 | | | |
| 3.3.134484 | DAVID CALENBERG | ADDRESS REDACTED | | | BTC 0.005147261171920G1<br>USDC 104.502109882S2 | | | |
| 3.3.134485 | DAVID CALHOUN | ADDRESS REDACTED | | | AVAX 1.021278873471S<br>BTC 0.0005725858261988525<br>DOT 1.239776838354498<br>ETH 0.00814034008BB0401<br>MATIC 15.915258501806<br>PAXG 0.114668948273613<br>SNX 18.1759272701212<br>SOL 1.0195542D715079<br>USDC 205.721852692729 | PAXG 0.066273932562 | | |
| 3.3.134486 | DAVID CALI | ADDRESS REDACTED | | | BTC 0.00000038842251052<br>CEL 0.00031363533757795B | | | |
| 3.3.134487 | DAVID CALLAHAN | ADDRESS REDACTED | | | CEL 0.55081165942B294<br>USDT ERC20 47.107025076076G<br>XLM 1142.194167283636<br>XRP 5.135721737996IS | | | |
| 3.3.134488 | DAVID CALLAWAY | ADDRESS REDACTED | | | AVAX 21.384403001122Z<br>BCH 1.473752452580D7<br>DOT 35.892340774732P<br>MATIC 72.051362091095Z | | | |
| 3.3.134489 | DAVID CALLEMYN | ADDRESS REDACTED | | | BSV 0.0998<br>BTC 0.00046537612408428<br>CEL 36.91168108611G7<br>ETC 0.025984186020631S<br>ETH 0.000734983D234745669<br>MCD4i 201.59103713741<br>USDC 13.068812956362<br>USDT ERC20 107.779078474699 | | | |
| 3.3.134490 | DAVID CALLES | ADDRESS REDACTED | | | BTC 0.0446257S7900526<br>CEL 0.236579770648102<br>ETH 0.101005209D3333 | | | |
| 3.3.134491 | DAVID CALTENCO RIVERA | ADDRESS REDACTED | | | AAVE 2.38289196251155<br>AVAX 10.36724021209D6<br>CEL 6.858565091598<br>DASH 1.727801372214S1<br>DOT 0.010262746B3099826<br>ETC 7.22793909287342<br>ETH 0.110180005477P7<br>LUNC 27.529341032B273<br>MATIC 0.144756013234669<br>SOL 5.346805709538l22<br>UNI 6.855448277437B7 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.134492 | DAVID CAMACHO JR | ADDRESS REDACTED | | | ETH 0.000407311261876588 / MATIC 88.6674550629077 | | | |
| 3.1.134493 | DAVID CAMACHO-FERNANDEZ | ADDRESS REDACTED | | | DOT 7.13125749618922 / ETH 0.0122332529810617 | | | |
| 3.1.134494 | DAVID CAMAU | ADDRESS REDACTED | | | ETH 0.00168814989811907 / XLM 23.634947133295 | | | |
| 3.1.134495 | DAVID CAMARATA | ADDRESS REDACTED | | | ADA 0.157285439817445 / BTC 0.000027445036421768 | | | |
| 3.1.134496 | DAVID CAMERA | ADDRESS REDACTED | | | BCH 0.054311684416277 / BSV 0.0531743491871515 / BTC 0.00259030156686408 / EOS 12.8712035493767 / ETC 4.0397070186873 / USDT ERC20 0.231178545377593 | | | |
| 3.1.134497 | DAVID CAMERON | ADDRESS REDACTED | | | BTC 0.0139239142238705 / CEL 1.34603093057706 | | | |
| 3.1.134498 | DAVID CAMERON | ADDRESS REDACTED | | | CEL 132.964688009741 / DOT 1.22287096680399 / ETH 0.0131739808012177 / LINK 0.00016417 | | | |
| 3.1.134499 | DAVID CAMERON | ADDRESS REDACTED | | Yes | BTC 0.000632990277460023 / CEL 255.927431561051 / USDT ERC20 25.65112 / XLM 2185.758412 / XRP 36323.0150010305 | | | BTC 1.47205998200568 |
| 3.1.134500 | DAVID CAMILLERI | ADDRESS REDACTED | | | BTC 0.00000000533978868626 / CEL 1.51728794357584 / MCDAI 0.000003 | | | |
| 3.1.134501 | DAVID CAMPAÑA | ADDRESS REDACTED | | | ADA 1141.30085200932 / BTC 0.00135639871154422 / DOT 12.9351176658174 / EOS 3.89057054978336 / LTC 3.83715140529686 / MATIC 140.319841322255 / XLM 2273.8131585634 | | | |
| 3.1.134502 | DAVID CAMPANO | ADDRESS REDACTED | | | ADA 0.000000037292936301 / BTC 0.000000000204596664 / ETH 0.00000000000083025 / LINK 909.366986482584 / USDC 0.0000009125313228032 | ADA 0.0000662471017740098 / BTC 0.0000643579405031109 / ETH 0.000570260460759764 / MCDAI 42.2546851072339 / USDC 280.496345643394 | | |
| 3.1.134503 | DAVID CAMPATELLI | ADDRESS REDACTED | | | BTC 0.00167621430905806 / USDC 104518.902546533 | | | |
| 3.1.134504 | DAVID CAMPBELL | ADDRESS REDACTED | | | BTC 0.000000000085373458 / CEL 17.52328115594124 | | | |
| 3.1.134505 | DAVID CAMPBELL | ADDRESS REDACTED | | | BTC 0.0000000000165764 / CEL 0.16566743306858 | | | |
| 3.1.134506 | DAVID CAMPBELL | ADDRESS REDACTED | | | BTC 0.0235289682588232 / ETH 5.01220520868793 / MATIC 867.791687766661 | | | |
| 3.1.134507 | DAVID CAMPBELL | ADDRESS REDACTED | | | BTC 0.95481137027636 / CEL 1.15168827538898 / ETH 5.17960114186493 / SGB 979.68511702575 / XRP 0.0171691118518914 | | | |
| 3.1.134508 | DAVID CAMPION | ADDRESS REDACTED | | | CEL 2.02401219381353 | | | |
| 3.1.134509 | DAVID CAMPOS | ADDRESS REDACTED | | | SGB 240.838811968057 | | | |
| 3.1.134510 | DAVID CANALES | ADDRESS REDACTED | | | BTC 0.000000115139767245 / XLM 1.86928124487762 | BTC 0.0107534868727215 / COMP 0.000079064839347294 / ETH 0.000009551090861867 / XLM 508.404120501418 / XRP 0.000000082964938011 | XLM 145.0263222 | |
| 3.1.134511 | DAVID CANAR | ADDRESS REDACTED | | | BTC 5.5401796880534061-05 / USDC 0.940523517357501 | BTC 0.00032412 / USDC 3.353 | | |
| 3.1.134512 | DAVID CANDELORA | ADDRESS REDACTED | | | AAVE 0.006570254453633395 / BTC 0.00109234296115117 / COMP 0.00375796316010125 / GUSD 0.756413525633068 | | | |
| 3.1.134513 | DAVID CANE | ADDRESS REDACTED | | | BTC 0.0000005264496076075 / BUSD 0.378647633455756 / DOT 0.00576900110684 / LTC 0.0014572201223083 / MATIC 0.0332704966033361 / USDC 0.32192340548632 | | | |
| 3.1.134514 | DAVID CANEJO LAGE | ADDRESS REDACTED | | | BTC 0.0000107641284161607 / CEL 2.86176259172924 / ETH 0.00047803096521118 / LTC 0.04443133999636321 | | | |
| 3.1.134515 | DAVID CANIZARES | ADDRESS REDACTED | | | BTC 0.00000000000000002 | | | |
| 3.1.134516 | DAVID CANNAFOGLIA | ADDRESS REDACTED | | | ADA 50.4016176099445 / BTC 0.0013124035175755 / USDC 2159.39586288694 | | | |
| 3.1.134517 | DAVID CANNEK | ADDRESS REDACTED | | | BTC 0.00000116734217309 / USDC 0.0596775531420505 | | | |
| 3.1.134518 | DAVID CANNON | ADDRESS REDACTED | | | MATIC 2.47713149034371 | | | |
| 3.1.134519 | DAVID CANNON | ADDRESS REDACTED | | | BTC 0.00001007 / CEL 3.04897419444272 / ETH 0.19733221 | | | |
| 3.1.134520 | DAVID CANNY | ADDRESS REDACTED | | | BTC 0.00009446365155577 / CEL 3.24116028035241 / ETH 0.105210359083867 / MATIC 477.52223339558 / SOL 0.011067862294288 | | | |
| 3.1.134521 | DAVID CANO MARIN | ADDRESS REDACTED | | | BTC 0.879143767906769 / BTC 0.000005337100029259 / CEL 0.878353392356618 / USDC 0.0136358691082642 / USDT ERC20 0.0414301321788366 | | | |
| 3.1.134522 | DAVID CANTO | ADDRESS REDACTED | | | BTC 0.0000000005464200606 / CEL 0.41867573681767 / ETH 2.512123025400471 / SOL 0.000011605096561508 / USDC 0.0008703084915032571 | | | |
| 3.1.134523 | DAVID CANTRELL | ADDRESS REDACTED | | | CEL 1.15053938624662 | | | |
| 3.1.134524 | DAVID CANTU | ADDRESS REDACTED | | | XRP 458.185835778868 | | | |
| 3.1.134525 | DAVID CAO | ADDRESS REDACTED | | | BTC 0.0456193044540227 / MATIC 1105.03794213958 / MCDAI 2.89715132204103 | | | |
| 3.1.134526 | DAVID CAO | ADDRESS REDACTED | | | BTC 0.0157755697101521 / USDC 16.0501286433962 | | | |
| 3.1.134527 | DAVID CAPELLA | ADDRESS REDACTED | | | AVAX 3.549224127221 / BTC 0.0595184697573045 / DOT 14.9831194699726 | | | |
| 3.1.134528 | DAVID CAPON | ADDRESS REDACTED | | | ETH 0.00002451699408733 | | | |
| 3.1.134529 | DAVID CAPPA | ADDRESS REDACTED | | | BTC 0.0611725725206527 / ETH 1.33747969355549 / GUSD 5791.42174166709 / LINK 3.3619041045069 / LTC 7.2082471190409 / PAXG 0.29157722425916 / SNX 6.76580730401592 | | | |
| 3.1.134530 | DAVID CAPPELLO | ADDRESS REDACTED | | | BTC 0.023597954963137 / ETH 0.000152419124997514 / LTC 7.15643429531936 | | | |
| 3.1.134531 | DAVID CARCHEDI | ADDRESS REDACTED | | | BTC 0.0888724499606677 | | | |
| 3.1.134532 | DAVID CARDENAS | ADDRESS REDACTED | | | ADA 516.36833616567 / BTC 0.00101107689152333 / MATIC 574.701500782029 | | | |
| 3.1.134533 | DAVID CARDENAS | ADDRESS REDACTED | | | BCH 0.000036000331851382 / BTC 0.00000040020256729 / CEL 0.00195824916973 / USDC 0.0650514973285373 / DOT 46.2397337683831 | CEL 1.13964432241877 | | |
| 3.1.134534 | DAVID CARDENAS | ADDRESS REDACTED | | | MATIC 144.145328405185 | | | |
| 3.1.134535 | DAVID CARDON | ADDRESS REDACTED | | | BAT 0.0116643408208494 / BTC 0.000000021490004741 | | | |
| 3.1.134536 | DAVID CARDONA CORTIELLA | ADDRESS REDACTED | | | BTC 0.00000009113277809056 | | | |
| 3.1.134537 | DAVID CARDONICK | ADDRESS REDACTED | | | AAVE 0.90834233446249E-05 / SNX 0.85661153411757S | | | |
| 3.1.134538 | DAVID CARDOZA | ADDRESS REDACTED | | | ETH 4.31075822859693 / LINK 433.544908029091 | | | |
| 3.1.134539 | DAVID CAREY | ADDRESS REDACTED | | | BTC 0.0068059162748795S | | | |
| 3.1.134540 | DAVID CARL LINDAHL | ADDRESS REDACTED | | | | BTC 0.0089231 | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.134541 | DAVID CARL LINDAHL | ADDRESS REDACTED | | Yes | ETH 0.00141807748594049<br>SOL 6.0689553173921 | BTC 2.0796289270718 | | BTC 20.1992957576084<br>ETH 83.9986472145447<br>SOL 7003.27379824861 |
| 3.1.134542 | DAVID CARL PIEL | ADDRESS REDACTED | | | BTC 0.00000573846750764 | | | |
| 3.1.134543 | DAVID CARLBOM | ADDRESS REDACTED | | | AAVE 0.000181350771476931<br>LINK 0.0044339973192044<br>USDC 1.58120960601851 | | | |
| 3.1.134544 | DAVID CARLISLE | ADDRESS REDACTED | | | AAVE 3.35105694309838<br>BTC 0.0231179354744604<br>ETH 0.779603146432162<br>MATIC 809.077262420998<br>MCDAI 42.3437989566018<br>ZRX 994.531626545870 | | | |
| 3.1.134545 | DAVID CARLOS | ADDRESS REDACTED | | | BTC 0.00000579770486994<br>CEL 1.14589869058909<br>LTC 0.00572491859776177 | | | |
| 3.1.134546 | DAVID CARLSON | ADDRESS REDACTED | | | BAT 2504.73442712218<br>BTC 0.181224069651246<br>USDC 10.9267045138883 | | | |
| 3.1.134547 | DAVID CARLSON | ADDRESS REDACTED | | | BTC 0.00098716539622841<br>MATIC 4.6196138716162 | | | |
| 3.1.134548 | DAVID CARLTON | ADDRESS REDACTED | | | ADA 101.482373373174<br>BTC 0.0609065702867513<br>DOT 3.2368752971276<br>ETH 4.09756526835471<br>LUNC 7.0423724322439<br>MANA 42.0717599725407<br>MATIC 27.252509763844<br>SOL 6.03091758597975<br>XRP 239.000758374827 | | | |
| 3.1.134549 | DAVID CARMAIN COLAS | ADDRESS REDACTED | | | BTC 0.00023058842828064<br>ETH 0.0777565588236593 | | | |
| 3.1.134550 | DAVID CARON | ADDRESS REDACTED | | | LINK 1.651307750074 | | | |
| 3.1.134551 | DAVID CARON | ADDRESS REDACTED | | | BAT 0.031566501904548<br>BCH 0.00318560247205<br>CEL 0.000098085523503344<br>CEL 39.581391266537<br>ETH 0.002880336091104<br>MATIC 2.76993656092104<br>SNX 5.18032014006051 | | | |
| 3.1.134552 | DAVID CAROVILLANO | ADDRESS REDACTED | | | ADA 315.231082456859<br>BTC 0.063136919907779<br>DOT 31.8473024736052<br>DOT 31.1494231712787<br>ETH 1.16218786086119<br>LINK 1.0228591371749<br>MATIC 1513.80469122188<br>SNX 15.887202053938<br>XLM 1007.35666538019<br>XRP 2285.61722877991 | | | |
| 3.1.134553 | DAVID CARPINTEYRO | ADDRESS REDACTED | | | BTC 0.00000117925404004<br>ETH 0.002369953031484676<br>LTC 0.0189386279826705<br>MATIC 2.13275958401365 | | | |
| 3.1.134554 | DAVID CARR | ADDRESS REDACTED | | | USDC 0.0195450131317565 | | | |
| 3.1.134555 | DAVID CARR | ADDRESS REDACTED | | | ADA 563.557787789224<br>BAT 2.17263919821873<br>BTC 0.3766960869406<br>CEL 630.31407175018<br>DASH 0.0141620052246183<br>DOT 128.303128329084<br>ETH 3.75611929003345<br>LINK 77.9983570828648<br>MATIC 35972.3798804615<br>SNX 151.579752946817<br>UNI 0.142689037829272<br>XLM 11819.47622957<br>XRP 1.92494247952862 | | | |
| 3.1.134556 | DAVID CARRALON | ADDRESS REDACTED | | | CEL 1.09945500998105 | | | |
| 3.1.134557 | DAVID CARRANZA | ADDRESS REDACTED | | | BTC 0.00003850890894170<br>CEL 0.000775333377243685 | | | |
| 3.1.134558 | DAVID CARRASCO | ADDRESS REDACTED | | | BTC 0.000008715610485177 | | | |
| 3.1.134559 | DAVID CARRASCO PAMIES | ADDRESS REDACTED | | | BAT 369.022741912421<br>CEL 15.8685078024396<br>EOS 84.7322817336508<br>ETH 2.014205042246<br>LTC 1.33030155581108<br>ZEC 0.46995603625395 | | | |
| 3.1.134560 | DAVID CARRENO | ADDRESS REDACTED | | | USDT ERC20 327.652989291868 | | | |
| 3.1.134561 | DAVID CARRERA | ADDRESS REDACTED | | | BTC 0.00139553034448842<br>ETH 10.310740257430? | | | |
| 3.1.134562 | DAVID CARRIERE | ADDRESS REDACTED | | | BTC 0.00013525179471624?<br>CEL 1.15543356458343<br>ETH 0.0000003764217561?04<br>USDC 0.116276852154978 | | | |
| 3.1.134563 | DAVID CARRIERE | ADDRESS REDACTED | | | CEL 1.00316780158275 | | | |
| 3.1.134564 | DAVID CARRIERE | ADDRESS REDACTED | | | CEL 1.00028640605709 | | | |
| 3.1.134565 | DAVID CARRIERE | ADDRESS REDACTED | | | BTC 0.00093133170837724<br>CEL 1.15182986886515<br>ETH 0.0000007759227411811<br>PAX 0.190156576136058<br>USDC 0.120056809996056 | | | |
| 3.1.134566 | DAVID CARRIÓN LAGIOIA | ADDRESS REDACTED | | | BNB 0.00261076331419413<br>BTC 0.056049129000236 | | | |
| 3.1.134567 | DAVID CARRIZALES | ADDRESS REDACTED | | | SGB 3.36804961272 | | | |
| 3.1.134568 | DAVID CARRODEGUAS | ADDRESS REDACTED | | | BTC 0.0000012828938254<br>CEL 483.177595123022<br>DASH 0.000393779452017245<br>EOS 0.000182719079880321<br>ETH 0.0000145379173808?<br>LINK 0.00255520641616157<br>LTC 0.00160105824515734<br>MATIC 0.011594520571741<br>OMG 0.026497627612536<br>SGB 20.699697485608<br>SNX 0.0223871633629153<br>UNI 0.000102163854238?7<br>USDC 0.0229724614083519<br>XLM 1.74873905380386<br>XRP 0.0000025195662594?<br>ZRX 0.000871504264998221 | BTC 0.000757128447196727<br>XLM 6544.09584328684 | | |
| 3.1.134569 | DAVID CARROLL | ADDRESS REDACTED | | | BTC 0.00000009146080257<br>CEL 68.7969508149108 | | | |
| 3.1.134570 | DAVID CARROLL | ADDRESS REDACTED | | | CEL 5862.80920017063<br>ETH 0.000420683954328687 | | | |
| 3.1.134571 | DAVID CARRUA | ADDRESS REDACTED | | | ETH 3.14916438157115<br>USDC 1358.409885992 | | | |
| 3.1.134572 | DAVID CARSON | ADDRESS REDACTED | | | BTC 0.000448282381002158 | | | |
| 3.1.134573 | DAVID CARTER | ADDRESS REDACTED | | | BTC 0.0000000300419368603 | | | |
| 3.1.134574 | DAVID CARTER | ADDRESS REDACTED | | | BAT 837.706112859684<br>BTC 0.00474793096954052<br>CEL 11.9389693273045<br>LTC 8.61916411365726<br>MATIC 79.2524734343973<br>MCDAI 127.424910008835<br>SGB 1234.49320508922<br>XLM 7775.80491604644<br>XRP 2.09653058609139 | | | |
| 3.1.134575 | DAVID CARTER | ADDRESS REDACTED | | | BTC 0.000101331560277? | | BTC 0.00000032306375426? | |
| 3.1.134576 | DAVID CARTMILL | ADDRESS REDACTED | | | BTC 0.000255436772828365<br>CEL 1.06087022214?2<br>PAX6 0.000872337925142274<br>USDC 0.423306018520054 | | | |
| 3.1.134577 | DAVID CARTON | ADDRESS REDACTED | | | ADA 0.11172294596823<br>BTC 0.0000048006607888<br>USDT ERC20 2.25209494803408 | | | |
| 3.1.134578 | DAVID CARUANA | ADDRESS REDACTED | | | BTC 1.99059418659809E-05<br>DOT 7.99311102200551<br>ETH 3.79721873315969E-05<br>MATIC 87.313246422183<br>USDC 11.0517453138876 | BTC 0.0000000451546573?<br>ETH 0.0000002825590691?99<br>USDC 0.0000005489311774?75 | | |
| 3.1.134579 | DAVID CARVALHO | ADDRESS REDACTED | | | BTC 0.0231153431206662<br>CEL 0.184645124802983 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.134580 | DAVID CARVALHO | ADDRESS REDACTED | | | BTC 0.011001834486952BE CEL 0.010071939431001605 | | | |
| 3.1.134581 | DAVID CARVALHO | ADDRESS REDACTED | | | BTC 0.00221290935017828 CEL 0.19064708459302 | | | |
| 3.1.134582 | DAVID CARVALHO | ADDRESS REDACTED | | | BTC 0.00212244162469561 CEL 0.18787465429966 | | | |
| 3.1.134583 | DAVID CARVALHO | ADDRESS REDACTED | | | BTC 0.0000002682475757 92 CEL 0.010536959829039 MCDAI 0.05471980561845 68 | | | |
| 3.1.134584 | DAVID CARVALHO | ADDRESS REDACTED | | | BTC 0.00000328509074179 2 CEL 0.03105166910626 64 MCDAI 0.05471311525 5127 4 | | | |
| 3.1.134585 | DAVID CARVALHO | ADDRESS REDACTED | | | BTC 0.0000032765746444 43 CEL 0.0310540693549198 MCDAI 0.05465336731797 21 | | | |
| 3.1.134586 | DAVID CARVALHO | ADDRESS REDACTED | | | BTC 0.00000326819209242 1 CEL 0.03105470942123 27 MCDAI 0.05451676655590 91 | | | |
| 3.1.134587 | DAVID CARVALHO | ADDRESS REDACTED | | | BTC 0.00210941416328907 CEL 0.18795045474468 2 | | | |
| 3.1.134588 | DAVID CARVALHO | ADDRESS REDACTED | | | BTC 0.00000327665736949 9 CEL 0.03105166910626 64 MCDAI 0.05473838148 5916 6 | | | |
| 3.1.134589 | DAVID CARVALHO | ADDRESS REDACTED | | | CEL 0.125534824284933 | | | |
| 3.1.134590 | DAVID CARVALHO | ADDRESS REDACTED | | | BTC 0.00211397963688653 CEL 0.18781923125622 | | | |
| 3.1.134591 | DAVID CARVALHO | ADDRESS REDACTED | | | BTC 0.0002164489970974 3 CEL 0.18516853031616 | | | |
| 3.1.134592 | DAVID CARVALHO | ADDRESS REDACTED | | | BTC 0.00211358252039068 CEL 0.19057611531990 5 | | | |
| 3.1.134593 | DAVID CARVALHO | ADDRESS REDACTED | | | BTC 0.00000027782360545 CEL 0.073611691366650 14 | | | |
| 3.1.134594 | DAVID CARVALHO | ADDRESS REDACTED | | | LTC 4.491311852216196-05 USDC 1359.3008171015 5 | | | |
| 3.1.134595 | DAVID CARVALHO | ADDRESS REDACTED | | | BTC 0.0000032765542289 53 CEL 0.0310539093383415 MCDAI 0.05468280996 5714 | | | |
| 3.1.134596 | DAVID CARVALHO | ADDRESS REDACTED | | | BTC 0.0000032766770849 88 CEL 0.031054069554919 8 MCDAI 0.05460006960 5311 9 | | | |
| 3.1.134597 | DAVID CARVALHO | ADDRESS REDACTED | | | BTC 0.00214799710501969 CEL 0.18457436755927 7 | | | |
| 3.1.134598 | DAVID CARVALHO | ADDRESS REDACTED | | | BTC 0.00000327655026385 6 CEL 0.031018332319116 MCDAI 0.05471018197 6278 8 | | | |
| 3.1.134599 | DAVID CARVALHO | ADDRESS REDACTED | | | BTC 0.00212128446965755 CEL 0.18763104584968 3 | | | |
| 3.1.134600 | DAVID CARVALHO | ADDRESS REDACTED | | | BTC 0.0000027666123259 6 CEL 0.03105337401317633 MCDAI 0.05468981566 37625 | | | |
| 3.1.134601 | DAVID CARVALHO PINTO | ADDRESS REDACTED | | | ADA 0.329670661351784 BTC 2.13497857597699E-06 USDT ERC20 0.23181244351840 5 | | | |
| 3.1.134602 | DAVID CASADEMONT | ADDRESS REDACTED | | | ADA 0.357586207095456 BTC 1.6481669219767 5 CEL 1.200566992032 32 ETH 0.6470025351286 01 USDT ERC20 1571.476890717 1 | | | |
| 3.1.134603 | DAVID CASADO VAZQUEZ | ADDRESS REDACTED | | Yes | BTC 0.00869069186201481 CEL 54.0579921915134 ETH 1.6233637301410 6 USDC 12.238969192285 5 | | | BTC 2.7374136003823 3 |
| 3.1.134604 | DAVID CASANA LUCERNA | ADDRESS REDACTED | | | BNB 0.9133005517651 1 CEL 0.00113265675969554 CEL 0.6763076721317 69 DOT 10.17158145921 54 | | | |
| 3.1.134605 | DAVID CASAR | ADDRESS REDACTED | | | BTC 5.97970156438979E-05 CEL 0.50020376389532 7 DOT 0.0617811276276 62 EOS 0.08075517902340 17 USDT ERC20 0.840629154335253 XLM 0.0000000063240 8513 | | | |
| 3.1.134606 | DAVID CASARU | ADDRESS REDACTED | | | CEL 0.46111361989403 7 | | | |
| 3.1.134607 | DAVID CASAS | ADDRESS REDACTED | | | ETH 0.326116700148483 7 SNX 16.0482885570284 USDT ERC20 87.91317490020404 | | | |
| 3.1.134608 | DAVID CASAUBON | ADDRESS REDACTED | | | BTC 0.00069849465519401 CEL 177.10974339862 3 ETH 0.0727515561168 34 LINK 47.34747366495 5 TUSD 106.08407657129 8 | | | |
| 3.1.134609 | DAVID CASE | ADDRESS REDACTED | | | USDC 255.58297589479 8 | | | |
| 3.1.134610 | DAVID CASEY | ADDRESS REDACTED | | | BAT 0.245718357520131 BTC 0.000584531944861669 CEL 0.13773870991649 DASH 0.0028843739274892 4 EOS 0.019274331293928 7 ETH 0.00640847949970895 7 LINK 0.014462718082778 1 USDC 1.44963087849292 XLM 0.29647229717998 6 | | | |
| 3.1.134611 | DAVID CASON | ADDRESS REDACTED | | | BAT 538.024402958708 BTC 0.0364851899920204 CEL 174.558829557224 COMP 0.452242549444474 ETH 0.000346072133105656 GUSD 4.4834699208478 3 LINK 0.003135976256889 3 MCDAI 25.85391311269 8 SGB 137.466277945472 UNI 103.33080121097 USDC 136.616900765 7 XLM 0.48550420242997 2 XRP 0.000000629322452955 | ETH 0.2913238968632 61 LINK 8.8975179904570 8 USDC 30 XLM 0.00000002333403652 2 | | |
| 3.1.134612 | DAVID CASSEL | ADDRESS REDACTED | | | ADA 432.682653763098 BTC 0.0183174256671394 ETH 0.80249250032966 | | | |
| 3.1.134613 | DAVID CASSELL | ADDRESS REDACTED | | | USDC 0.475604372712264 | | | |
| 3.1.134614 | DAVID CASSIDY | ADDRESS REDACTED | | | AAVE 0.21420620732780 8 AVAX 10.815185243091 1 BAT 89.862799698635 BNT 52.0209470450819 BTC 0.214980057616258 CEL 205.00404314831 COMP 0.216956323249696 ETH 0.13558401948042 5 LINK 5.96241023998014 LTC 0.00157724316369 16 MANA 152.676364933356 MATIC 3845.09864203215 SNX 49.26876138253 4 UNI 9.69225598562058 USDC 0.889519060211272 XLM 131.22726265597 7 ZRX 26.4221605496721 | | | |
| 3.1.134615 | DAVID CASSIDY | ADDRESS REDACTED | | | BTC 0.0307586947580824 ETH 0.0048346199702915 | | | |
| 3.1.134616 | DAVID CASTANGS | ADDRESS REDACTED | | | USDT ERC20 35.6087147364636 | | | |
| 3.1.134617 | DAVID CASTANEDA | ADDRESS REDACTED | | | BTC 0.00001302532029243 CEL 42.4922280776259 | | | |
| 3.1.134618 | DAVID CASTANEDA | ADDRESS REDACTED | | | BUSD 524.1622023935 GUSD 994.62540273571 MCDAI 1673.83179993895 | | | |
| 3.1.134619 | DAVID CASTANEDA ZAJAC | ADDRESS REDACTED | | | BSV 1.77680942 BTC 0.000000009539395552 CEL 43.2292490217255 DOT 12.932719027306 LUNC 5.73418093292491 USDC 0.00000015384615846 USDT ERC20 0.00000079540384615 4 | | | |
| 3.1.134620 | DAVID CASTELAS | ADDRESS REDACTED | | | CEL 1.06499904063705 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.134621 | DAVID CASTELINO | ADDRESS REDACTED | | | ADA 0.1739109404254513 BTC 1.048159960759 CEL 0.0000391861349337 SOL 24.466391166385 TCAD 7442.8703270107 USDC 2.602703108766 | | | |
| 3.1.134622 | DAVID CASTELLA | ADDRESS REDACTED | | | BTC 0.0000010922148214 BUSD 0.0620534133940763 CEL 2.6231008796805 ETH 0.000088580115595097 SNX 0.0037777035519915 USDC 0.2361287589428 USDT ERC20 0.113980786136997 | | | |
| 3.1.134623 | DAVID CASTELLA SITJES | ADDRESS REDACTED | | | BTC 0.000001667339338501 USDC 0.176189454814154 | | | |
| 3.1.134624 | DAVID CASTELLANOS-SABOU | ADDRESS REDACTED | | | BTC 0.2185528930965 CEL 1628.5886365704 LINK 120.9514090410 | | | |
| 3.1.134625 | DAVID CASTELLI | ADDRESS REDACTED | | | BTC 0.0039049980617927 ETH 0.118512719782199 | | | |
| 3.1.134626 | DAVID CASTILLO | ADDRESS REDACTED | | | SNX 0.0054042756765675 | | | |
| 3.1.134627 | DAVID CASTILLO | ADDRESS REDACTED | | | BAT 3.1224098112760 BTC 0.0000529897756925 CEL 61.858879408800 COMP 0.0483792091102691 EOS 4.1568461284403 ETC 0.0083665359360490 ETH 0.00140302303183821 MATIC 0.338648751350541 SGB 41.24058586141 UNI 5.31912797413109 USDC 28.1789666722521 XLM 9.28871919719582 XRP 0.1834179649834060 ZRX 0.196937493423748 | | | |
| 3.1.134628 | DAVID CASTILLO | ADDRESS REDACTED | | | BTC 0.000027120785341449 | | | |
| 3.1.134629 | DAVID CASTILLO NAVARRO | ADDRESS REDACTED | | | BNB 0.4360052807239117 | | | |
| 3.1.134630 | DAVID CASTILLO SIFUENTES | ADDRESS REDACTED | | | BTC 0.00207415677115301 CEL 0.796725842709837 ETH 0.0928070171907263 MCDAI 0.0310022692056299 TUSD 0.145734415806055 XRP 45.0956883621893 | | | |
| 3.1.134631 | DAVID CASTLE | ADDRESS REDACTED | | | BTC 0.00001082796870214B USDT ERC20 1.3677576932426 | | | |
| 3.1.134632 | DAVID CASTRO | ADDRESS REDACTED | | | AVAX 0.0000243860271746B BTC 3.5224343596589905 ETH 0.00009757426380121 USDC 4.7347669689558 USDT ERC20 2.6953018666199S | ETH 0.000000048252921991 | | |
| 3.1.134633 | DAVID CASTRO | ADDRESS REDACTED | | | BTC 0.0000000718223332166 CEL 0.8667429676249953 | | | |
| 3.1.134634 | DAVID CASTRO | ADDRESS REDACTED | | | BTC 0.3484170924047741 USDT ERC20 1.4042839789451T | | | |
| 3.1.134635 | DAVID CASTRO | ADDRESS REDACTED | | | BCH 0.3958872875640b3 BTC 0.0351578847828803 LTC 8.03858769486871 MATIC 1052.7171625j2 USDT ERC20 926.1331503423997 XLM 277.2983854179153 | | | |
| 3.1.134636 | DAVID CASTRO | ADDRESS REDACTED | | | BTC 0.00442765824001723 DOT 24.6777436227435 ETH 0.55189433377840b SNX 0.0474564343583205 UNI 0.0012266546858543 | | | |
| 3.1.134637 | DAVID CASTRO | ADDRESS REDACTED | | | BTC 0.0000010453153612B4 USDC 0.45361939154596 | | | |
| 3.1.134638 | DAVID CASTRO CISNEROS | ADDRESS REDACTED | | | AAVE 0.006277915641856T ADA 0.1056391657245A6 BNB 0.0000344399140097 BTC 0.000104481337339865 CEL 0.5917647301408B6 DOT 0.0000000000239634B ETH 0.001292316680224B9 LINK 0.0004570605768789B9 SNX 0.0170124643453618 | | | |
| 3.1.134639 | DAVID CATANEO | ADDRESS REDACTED | | | BTC 1.599466631979996 07 XRP 0.000000453982066 | | | |
| 3.1.134640 | DAVID CATHERS | ADDRESS REDACTED | | | AAVE 5.6305218705108J2 ADA 2878.9773681484S BTC 0.0037423523956436 ETH 1.135589769311701 LINK 166.923191492549 MATIC 742.931246514958 SNX 317.815637659267 USDC 321.0073945993B | ADA 0.000342 ETH 0.00000012675744452B | | |
| 3.1.134641 | DAVID CAUDALES HERNANDEZ | ADDRESS REDACTED | | | USDC 21.891398215205J | | | |
| 3.1.134642 | DAVID CAUDLE | ADDRESS REDACTED | | | ADA 0.0636971554768548 BAT 0.0078922969339B001 BTC 0.0005944958534B356 USDC 824.98622827424B XLM 1.07700893167806 | | | |
| 3.1.134643 | DAVID CAUGHILL | ADDRESS REDACTED | | | BTC 0.2829069437041913 DOT 0.0086229274366475B ETH 1.038242245222239 LINK 8.833780389841S7 LUNC 14.6008078441037 MATIC 370.377236674373 UNI 0.001503808035718I25 USDC 1.4507788090066 | | | |
| 3.1.134644 | DAVID CAULDER | ADDRESS REDACTED | | | BTC 0.000000006705597467 | | | |
| 3.1.134645 | DAVID CAVALLO | ADDRESS REDACTED | | | ETH 0.0002313678480944948 SGB 3.76773435681744 XLM 0.0000262630722B1303 XRP 24.6462170780888 | | | |
| 3.1.134646 | DAVID CAVANAUGH | ADDRESS REDACTED | | | BTC 0.5299208936408J2 ETH 10.6157046331165 MATIC 4425.3564144511J | | | |
| 3.1.134647 | DAVID CAVAZOS | ADDRESS REDACTED | | | SNX 0.1879200742273B7 | | | |
| 3.1.134648 | DAVID CAVEY | ADDRESS REDACTED | | | CEL 102.257298291954 | | | |
| 3.1.134649 | DAVID CEBALLOS | ADDRESS REDACTED | | | BTC 0.00075443114568326S MATIC 1.3890689015065 SNX 17.4217295241188 | | | |
| 3.1.134650 | DAVID ČECH | ADDRESS REDACTED | | | ADA 187.919302355088 BTC 0.000000617050602069 CEL 1.4678512073B73S | | | |
| 3.1.134651 | DAVID CELINI | ADDRESS REDACTED | | | CEL 1.1248977146694 | | | |
| 3.1.134652 | DAVID CELLI | ADDRESS REDACTED | | | BTC 0.000002055114801697 CEL 0.4174085168310J3 USDT ERC20 0.00000007429909363S | | | |
| 3.1.134653 | DAVID CENTOFANTE | ADDRESS REDACTED | | | BTC 0.0012624626497533B ETH 1.2508235289999 | | | |
| 3.1.134654 | DAVID CERMAK | ADDRESS REDACTED | | | ADA 1166.09292437004 BTC 0.5181515644120J2 DASH 0.0085332511267630T ETH 25.2437541006761 LTC 0.0323524984735208 MATIC 13.0375126826673 PAX 4.2472336655608 | | | |
| 3.1.134655 | DAVID CERNY | ADDRESS REDACTED | | | BTC 0.0006525589171418B9 CEL 32.8076004490972 ETH 0.44719253045675J2 | | | |
| 3.1.134656 | DAVID ČERNÝ | ADDRESS REDACTED | | | BTC 0.0021371289603483 ETH 0.0257672425898666 | | | |
| 3.1.134657 | DAVID CERQUEIRA | ADDRESS REDACTED | | | BNB 0.9791456153760b7 CEL 0.1416716728069I3 DOT 10.8081969780465 PAXG 0.1912663470392571 | | | |
| 3.1.134658 | DAVID CESAR HERVIER H | ADDRESS REDACTED | | | BNB 0.0000573B01271469b CEL 0.1784346368093I08 | | | |
| 3.1.134659 | DAVID CHACHANKO | ADDRESS REDACTED | | | ETH 0.0012448352978703B LINK 0.04558091311724321 SOL 0.0247826002366275 USDC 0.0185107810297326 | SOL 0.00000000022388341JS USDC 0.00000073759667098 | | |

22-10964-mg    Doc 974    Filed 10/05/22    Entered 10/05/22 22:53:30    Main Document
Pg 3338 of 5048
Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.134660 | DAVID CHAGARIS | ADDRESS REDACTED | | | BTC 0.000310582944947553<br>DOT 9.373456481185<br>ETH 0.00380953735704673<br>LINK 10.21852913493295<br>MATIC 629.00573438016<br>USDC 0.052180914447956 | | BTC 0.0177840525557587<br>ETH 3.28592990683423 | |
| 3.1.134661 | DAVID CHAGUI | ADDRESS REDACTED | | | ADA 0.150139148794731<br>BTC 0.000001387105074778<br>ETH 0.000680941829626127<br>MATIC 0.0918840121377406<br>SNX 0.0158604479642097<br>USDC 0.171914605039462 | | | |
| 3.1.134662 | DAVID CHANHO | ADDRESS REDACTED | | | BTC 0.0006437537516256 | | | |
| 3.1.134663 | DAVID CHAIREZ ALFARO | ADDRESS REDACTED | | | CEL 16.5656597101137567 | | | |
| 3.1.134664 | DAVID CHAKROUN | ADDRESS REDACTED | | | BTC 0.3020574677843 | | | |
| 3.1.134665 | DAVID CHAKRYAN | ADDRESS REDACTED | | | USDT ERC20 10.0368350886168 | | | |
| 3.1.134666 | DAVID CHALK | ADDRESS REDACTED | | | CEL 0.458661762897167<br>XRP 48.65316 | | | |
| 3.1.134667 | DAVID CHAMBERS | ADDRESS REDACTED | | | BTC 0.00163559284125372<br>USDC 3.04680759015941 | | | |
| 3.1.134668 | DAVID CHAMPEAU | ADDRESS REDACTED | | | CEL 15.812925362057<br>DOT 8.2664938125427 | | BTC 0.01027885 | |
| 3.1.134669 | DAVID CHAN | ADDRESS REDACTED | | | BTC 0.002613476607487<br>USDC 438.375578710616<br>ADA 3284.68632302778<br>BTC 0.2532179536741<br>DOT 397.521965595663<br>ETH 3.12522424660424<br>MATIC 2286.48762371078<br>SOL 66.8881497159398<br>USDC 242.082812657986<br>XLM 19655.1969761328<br>ADA 6001.81846825275<br>AVAX 7.1129951002045<br>BTC 0.06608491435031129<br>CEL 16299.333794349<br>ETC 464.367540581556<br>ETH 6.4481903310215<br>LINK 109.96392331434<br>SNX 59.417<br>SOL 27.684409863<br>USDC 0.001691636059819154<br>ZEC 0.589996230333857 | USDC 0.00880446834776536<br><br><br><br><br><br><br><br><br><br><br>BTC 0.000485326848492436 | | |
| 3.1.134670 | DAVID CHAN | ADDRESS REDACTED | | | BTC 1.23166200415872<br>ETH 46.45348256589<br>LINK 218.39167946626 | | | |
| 3.1.134671 | DAVID CHAN | ADDRESS REDACTED | | | CEL 0.055649020627250<br>USDC 0.794170056583504 | | | |
| 3.1.134672 | DAVID CHANDLER | ADDRESS REDACTED | | | MATIC 2050.43854188584 | | | |
| 3.1.134673 | DAVID CHANDLER | ADDRESS REDACTED | | | BTC 0.006645577652867674<br>ETH 1.15451287598723 | | | |
| 3.1.134674 | DAVID CHANDLER | ADDRESS REDACTED | | | LINK 1174.68992369592<br>BTC 0.018568815792957<br>CEL 780.448523224991<br>ETH 3.10774217875575 | | | |
| 3.1.134675 | DAVID CHANDLER RIBERON | ADDRESS REDACTED | | | USDC 9386.59804055967<br>BTC 1.05990592365609<br>CEL 33.6530838186266<br>ETH 8.54069824876634<br>UNI 84.1156265909065<br>LINK 84.0790666053568<br>USDC 664.264964478391 | | | |
| 3.1.134676 | DAVID CHANG | ADDRESS REDACTED | | | BTC 3.18162581652229<br>GUSD 104.582580716732<br>USDC 304.00353185082 | | | |
| 3.1.134677 | DAVID CHANG | ADDRESS REDACTED | | | BTC 0.00000002824202835<br>DOT 0.00010103528061943<br>ETH 0.00000009413680996<br>MATIC 0.181504595887868<br>SNX 0.0237169291069828<br>USDC 0.735460092239871 | BTC 0.00000000337751229<br>DOT 0.00100928750468449<br>USDC 0.00000017179273436 | | |
| 3.1.134678 | DAVID CHANG | ADDRESS REDACTED | | | BTC 0.0263421533742 32<br>USDC 1027.01125337 97 | | | |
| 3.1.134679 | DAVID CHAPA | ADDRESS REDACTED | | | MATIC 24.0311227385212<br>MCDAI 42.346909743482<br>XRP 50809.1193923289 | | | |
| 3.1.134680 | DAVID CHAPMAN | ADDRESS REDACTED | | | BTC 0.00000085<br>CEL 144.72361264629 1 | | | |
| 3.1.134681 | DAVID CHAPMAN | ADDRESS REDACTED | | | BCH 0.0018211402513483 1<br>BTC 0.00014851129402018 6<br>MATIC 3948.76951857953<br>USDC 2.79288050099082 | | | |
| 3.1.134682 | DAVID CHAPMAN | ADDRESS REDACTED | | | BTC 0.0000467866682127 2<br>CEL 0.247228784427662<br>DOT 0.146196011868234<br>ETH 0.00226072865068062<br>MATIC 0.031858601375282 09<br>MCDAI 0.0679557800411594<br>SNX 0.01899930760073 | | | |
| 3.1.134683 | DAVID CHAPPELL | ADDRESS REDACTED | | | AAVE 0.019443747560189 1<br>BAT 0.359306885868374<br>BTC 0.0000018378620756 03<br>CEL 0.516609521884491<br>COMP 0.000168644763685 62<br>DASH 0.05219668430213 38<br>DOT 0.0962033834458178<br>ETH 0.00191630476274 19<br>LINK 0.178543793964358<br>LTC 0.0190122368209 19<br>MATIC 1.972386234416 92<br>MCDAI 8.90686645640895<br>SGB 772.173335644697<br>SNX 0.3294031322906 66<br>UMA 0.0435252418703 209<br>UNI 0.134769439059961<br>USDC 0.03508730020953 8<br>XLM 1.54146541167127<br>XRP 2.33860229544334<br>ZEC 0.019278596198372 9 | | | |
| 3.1.134684 | DAVID CHAPPER | ADDRESS REDACTED | | | ETH 0.000100568707218736<br>LINK 0.0381186056175097<br>MCDAI 1.62797048510004<br>USDC 10.5260871565 86 | | | |
| 3.1.134685 | DAVID CHAPRACKI | ADDRESS REDACTED | | | BTC 0.00134580833369796<br>ETH 0.00000779886244483 9<br>SNX 3.07706194887813 | | | |
| 3.1.134686 | DAVID CHARBONNEAU | ADDRESS REDACTED | | | ADA 3088.78043632349 05<br>BTC 0.5179294097661<br>ETH 6.80111628555029<br>MATIC 751.083596690354<br>SNX 46.534218220777 03 | | | |
| 3.1.134687 | DAVID CHARLEBOIS | ADDRESS REDACTED | | | USDC 43553.381445890 3<br>BTC 0.0306228258872194<br>ETH 15.0805329562176<br>LUNC 16.7039405361489<br>SOL 5.674029548209 36<br>TCA0 11724.017540158 2<br>USDC 5.895491701117 17 | | | |
| 3.1.134688 | DAVID CHARLEBOIS | ADDRESS REDACTED | | | BTC 0.000000006316045819<br>CEL 22.0731183435564<br>LUNC 0.0000003877963320 1<br>SOL 0.000000002537041532<br>USDC 0.0000003671202643 8 | | | |
| 3.1.134689 | DAVID CHARLES | ADDRESS REDACTED | | | BTC 0.847350597258437<br>ETH 0.250831167827898 | | | |
| 3.1.134690 | DAVID CHARLES BOHNETT | ADDRESS REDACTED | | | BTC 5.140002717554 07<br>CEL 1.14655476141873<br>ETH 612.116850775064<br>USDC 17901.87552811 3 | | | |
| 3.1.134691 | DAVID CHARLES BRONKHORST | ADDRESS REDACTED | | | BTC 0.0125610500728109 | BTC 0.00349417 | | |
| 3.1.134692 | DAVID CHARLES BROWN | ADDRESS REDACTED | | | BTC 0.0338820370302356<br>CEL 33.5005450976834 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.134693 | DAVID CHARLES CHAMPLIN | ADDRESS REDACTED | | | BTC 0.0000012665125909177 ETH 0.000100641303000447 | BTC 0.00000000750163374 | | |
| 3.1.134694 | DAVID CHARLES EDGERSON | ADDRESS REDACTED | | | ETH 0.001508076063461754 XTZ 26.459718177517 | | | |
| 3.1.134695 | DAVID CHARLES FRANCIS | ADDRESS REDACTED | | | BTC 0.001258943665441322 USDC 10199.085636451 | | | |
| 3.1.134696 | DAVID CHARLES HARREN | ADDRESS REDACTED | | | BTC 0.074434910561610 ETH 1.09473340612116 LUNC 2.975350929139932 MANA 32.0581433059905 MATIC 48.827023772557 SOL 8.34353610777914 | | | |
| 3.1.134697 | DAVID CHARLES MORGAN | ADDRESS REDACTED | | | ETH 0.001585542850544492 | | | |
| 3.1.134698 | DAVID CHARLES O'BRIEN | ADDRESS REDACTED | | | ETH 0.00151562741580709 | USDC 200 | | |
| 3.1.134699 | DAVID CHARLES O'BRIEN | ADDRESS REDACTED | | | BTC 0.00001075220444168 ETH 0.000419837891900422 | | | |
| 3.1.134700 | DAVID CHARLES RALPH | ADDRESS REDACTED | | | ADA 243.732307897232 BTC 0.028639970724117 ETH 1.323490861155776 LTC 1.14906426385 MANA 294.929687151955 MATIC 318.169266716648 PAX 86.1476126448237 SNX 10.1202304120147 SOL 10.4067962626023 USDC 90.0580617775034 | CEL 131.649888794567 | | |
| 3.1.134701 | DAVID CHARLTON | ADDRESS REDACTED | | | BAT 1.69836883979035 CEL 0.10528884189174 | | | |
| 3.1.134702 | DAVID CHARNIAK | ADDRESS REDACTED | | | ADA 189.98363634106 BTC 0.020517731668171 DOT 6.966077210164992 MATIC 17.6277891925969 | BTC 0.00553979 | | |
| 3.1.134703 | DAVID CHATELUS | ADDRESS REDACTED | | | ADA 0.0000000543282769013 BNB 0.00112783189470 BTC 0.00000840120582311 CEL 0.786077772528278 DOT 0.0000000004745183518 ETH 0.00747460501907594 | | | |
| 3.1.134704 | DAVID CHAU | ADDRESS REDACTED | | | ADA 0.09591623935331006 BTC 0.00020103191925821818 ETH 0.00616704194539064 MCDAI 31.88608360470 USDC 5.43410848120805 | BTC 0.000000032641462022 ETH 0.0000009860043017 USDC 0.007451379410882264 | | |
| 3.1.134705 | DAVID CHAUVIN | ADDRESS REDACTED | | | AVAX 3.577585082390919 BTC 0.016142030663088 DASH 5.439793420137902 ETH 0.13831878216097 MATIC 560.4961853389834 ZEC 7.13612233263137 | | | |
| 3.1.134706 | DAVID CHAVARRIA | ADDRESS REDACTED | | | BTC 0.00000072958286603 ETH 0.008122161926204 MCDAI 0.11568076765071 SNX 2.129341949394 | | | |
| 3.1.134707 | DAVID CHAVES | ADDRESS REDACTED | | | BTC 0.000000247946212314196 USDC 2163.14139712108 | | | |
| 3.1.134708 | DAVID CHEBRE | ADDRESS REDACTED | | | CEL 0.028662585052706 XRP 0.2102624714288847 | | | |
| 3.1.134709 | DAVID CHEE | ADDRESS REDACTED | | | ADA 72.676 BTC 0.000001128928904969 CEL 2.71424894920721 DOT 5.0437 ETH 0.02831116118D3167 SOL 6.68996 | | | |
| 3.1.134710 | DAVID CHEN | ADDRESS REDACTED | | Yes | ADA 0.0056530397741678 BTC 0.253253992232605 CEL 45.186794365703T DOGE 1113.11931967 DOT 49.548586893883T ETH 0.352064171988928 LINK 0.0001832 USDC 0.001 XRP 0.0000000562798349 | | | ADA 10848.8965289602 BTC 1.4762970326797B ETH 15.29284648993008 |
| 3.1.134711 | DAVID CHEN | ADDRESS REDACTED | | | AAVE 0.647762391093322 BCH 0.696750827957807 BTC 0.2330003848963749 ETH 0.75185944835598 LTC 4.3023449621358 USDC 7348.30225518922 | | | |
| 3.1.134712 | DAVID CHEN | ADDRESS REDACTED | | | BTC 0.0000029941865506899 ETH 0.00005530970415459 USDC 2.15044372967561 | | BTC 0.00298395666604627 ETH 0.00036032456871206T | |
| 3.1.134713 | DAVID CHEN | ADDRESS REDACTED | | | BTC 0.000576979061395393 BUSD 0.04620745069548G7 ETH 0.00210675416781985 MATIC 4.98851993003314 USDC 0.011492424656214J | BTC 1.10832291845669 BUSD 36.40713202425G2 MATIC 3851.48885715367 USDC 9.05474783466628 | | |
| 3.1.134714 | DAVID CHEN | ADDRESS REDACTED | | | BTC 0.70654513177535 ETH 2.045899957835G6 | BTC 0.004788738190606437 | | |
| 3.1.134715 | DAVID CHEN | ADDRESS REDACTED | | | BTC 0.0057431180083076S CEL 1.09945500998105 DASH 0.006846056901400243 GUSD 0.14994740767083D MCDAI 31.5853285777744 | | | |
| 3.1.134716 | DAVID CHEN | ADDRESS REDACTED | | | BTC 0.5716316305237Z7 ETH 3.994723675434 LINK 190.267758329041 MATIC 1027.99224961027 SOL 73.7858194737985 USDC 15444.9258048336 | | | |
| 3.1.134717 | DAVID CHENG | ADDRESS REDACTED | | | AAVE 0.000086325362201774 BTC 0.000015618830727686 DOT 0.003780531998655178 LINK 0.116418469505733 MATIC 0.887581341235144 SNX 0.02410782801330415 USDC 0.6921740033989548 | | | |
| 3.1.134718 | DAVID CHENG | ADDRESS REDACTED | | | BNB 0.00001541431736737S CEL 0.475483051004214 | | | |
| 3.1.134719 | DAVID CHENG SIONG PUI | ADDRESS REDACTED | | | ADA 1054.44376034781 CEL 8.64340047702555 | | | |
| 3.1.134720 | DAVID CHERNG HSIAO TSAI | ADDRESS REDACTED | | | BSV 0.9205709768955939 BTC 0.00025306484341984D CEL 0.44539722125438T ETH 15.7069419435938 USDC 1.97092131291122 | | | |
| 3.1.134721 | DAVID CHERTES | ADDRESS REDACTED | | | ADA 436.247431277769 BTC 0.00073912858151699 BUSD 1.72490971150709 CEL 0.09033539870121116 MCDAI 42.361147832491B UST 1775.04572877803 XLM 1020.13306742595 | | | |
| 3.1.134722 | DAVID CHESSA | ADDRESS REDACTED | | | CEL 1.09945500998105 | | | |
| 3.1.134723 | DAVID CHEUNG | ADDRESS REDACTED | | | BTC 0.00112825977995332 CEL 15.94324545363T4 USDT ERC20 2054.49207202326 | | | |
| 3.1.134724 | DAVID CHEUNG | ADDRESS REDACTED | | | CEL 0.333752127348957 | | | |
| 3.1.134725 | DAVID CHEVIRON | ADDRESS REDACTED | | | ADA 0.08820677987644B6 BTC 0.14388074586882S ETH 0.465767695257351 GUSD 8069.69882597217 LINK 0.00259755198480975 LTC 0.000187808420660864 MCDAI 0.121973236O8806 XLM 0.00423553534697T | ADA 0.0000006637675784333 LTC 0.0000000998606200404 XLM 0.011663255684577 | | |
| 3.1.134726 | DAVID CHEWTER | ADDRESS REDACTED | | | BAT 0.11491164851258 BTC 0.0000042838804425469 CEL 0.706345115302113 MATIC 5.63501880735383 SOL 0.00018448570637209 USDC 1.4205766588155B USDT ERC20 2.03122837010411 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.134727 | DAVID CHHOUN | ADDRESS REDACTED | | | ADA 1.61368041250835<br>BTC 0.1296745622558655<br>ETH 2.03385284798904<br>USDC 1271.00439394823 | BTC 0.035320801 | | |
| 3.1.134728 | DAVID CHII | ADDRESS REDACTED | | | BTC 0.2463813096302225<br>LTC 50.70724370053745<br>USDC 0.00000000992684827S | USDC 0.30180313762074G | | |
| 3.1.134729 | DAVID CHIARA | ADDRESS REDACTED | | | BTC 0.3529134878097515 | | | |
| 3.1.134730 | DAVID CHIDESTER | ADDRESS REDACTED | | | AAVE 0.0000116477615059327<br>ADA 0.00468958598663046<br>BTC 0.00000081827898626<br>DOT 0.044660646226043S<br>MANA 0.10672251752777G<br>MATIC 0.000088772488B1887<br>ZRX 0.0002098356474297S | BTC 0.000000006469095647<br>DOT 0.00002298640473969G<br>MATIC 0.0003577389423964T7 | | |
| 3.1.134731 | DAVID CHIDESTER | ADDRESS REDACTED | | | BTC 0.0197315965047348<br>ETH 0.20692560639414 | | | |
| 3.1.134732 | DAVID CHILDS | ADDRESS REDACTED | | | BTC 1.850235335769088<br>ETH 25.08966336D8523 | | | |
| 3.1.134733 | DAVID CHIN | ADDRESS REDACTED | | | BTC 0.00680622748253891<br>USDC 0.305534113023788 | | | |
| 3.1.134734 | DAVID CHIN | ADDRESS REDACTED | | | BTC 0.0019530771775029S | | | |
| 3.1.134735 | DAVID CHIN | ADDRESS REDACTED | | | BTC 0.001131763472669S8<br>CEL 4.9281800782313<br>LTC 0.28381<br>XRP 506.43079<br>ZEC 0.00064578 | | | |
| 3.1.134736 | DAVID CHING | ADDRESS REDACTED | | | AVAX 0.02009292699324026<br>BTC 0.00007761146820311G<br>DOT 0.078625454888381<br>ETH 0.000540307301810G5<br>LINK 0.00595375937148219<br>MATIC 1.39680670767527<br>SOL 0.02360714985S6146<br>USDC 0.10458180272818169<br>XLM 1.0289901027757S | SOL 0.000000087705467574B | | |
| 3.1.134737 | DAVID CHIORDI | ADDRESS REDACTED | | | ETH 4.21635220090584 | | | |
| 3.1.134738 | DAVID CHITWOOD | ADDRESS REDACTED | | | BTC 0.000115574971186D9<br>ETH 2.12540144567046<br>MATIC 516.468364866588 | | | |
| 3.1.134739 | DAVID CHIU | ADDRESS REDACTED | | | BTC 0.1097563788627G2<br>ETH 0.01285963920411S8<br>UNI 203.2297074374Z<br>USDC 69682.2493864492 | | | |
| 3.1.134740 | DAVID CHMURA | ADDRESS REDACTED | | | BTC 0.005195269697601A | | | |
| 3.1.134741 | DAVID CHO | ADDRESS REDACTED | | | BTC 0.7221912701Z828<br>ETH 1.3170413571373<br>USDC 0.10416865061B375 | ETH 0.00000059829726D849<br>USDC 9.978 | | |
| 3.1.134742 | DAVID CHOI | ADDRESS REDACTED | | | CEL 6908.81226263643 | | | |
| 3.1.134743 | DAVID CHOI | ADDRESS REDACTED | | | BTC 0.00019790B8235285<br>DOT 0.0000097924386638B8<br>ETH 0.0074695375434770T<br>GUSD 0.00051373084206613A<br>LINK 0.044614054496422G<br>MATIC 0.16538207924372Z<br>SOL 0.10898657046685<br>USDC 0.0000735610508435G<br>XLM 0.30536820668341620S | BTC 0.000000066602253911<br>DOT 0.00037031953305137A<br>GUSD 0.302848251513281<br>SOL 88.2627713719358<br>USDC 0.29909628235217<br>XLM 0.00000009507405292 | | |
| 3.1.134744 | DAVID CHOI | ADDRESS REDACTED | | | BTC 0.1003662737823S<br>ETH 1.50156138188778 | | | |
| 3.1.134745 | DAVID CHOI | ADDRESS REDACTED | | | BTC 0.4159505763T7914<br>ETH 0.001062426B3695461 | | | |
| 3.1.134746 | DAVID CHOI | ADDRESS REDACTED | | | ETH 0.08845252515375Z3<br>ADA 0.000000241336937G2<br>USDC 0.0008895188371956D1<br>CEL 213.220109998821<br>XRP 1289.37B806 | | | |
| 3.1.134747 | DAVID CHOI | ADDRESS REDACTED | | | BTC 0.045500742G159397<br>ETH 0.1777958167634T8 | ADA 244.361077<br>BTC 0.0004662855299B8633<br>SOL 2.33428556 | | |
| 3.1.134748 | DAVID CHON | ADDRESS REDACTED | | | BTC 0.0010965429086796S<br>ETH 0.191262482865127 | | | |
| 3.1.134749 | DAVID CHON | ADDRESS REDACTED | | | BTC 0.0005062286956T3163<br>ETH 0.009331124047939168<br>XLM 0.0187376996295T | | | |
| 3.1.134750 | DAVID CHONG | ADDRESS REDACTED | | | BTC 0.319427091186977<br>ETH 0.0092464013982110G | ETH 0.000000142605210483 | | |
| 3.1.134751 | DAVID CHONG | ADDRESS REDACTED | | | BTC 0.000113945627752229<br>ETH 0.000566228104692738 | | | |
| 3.1.134752 | DAVID CHOO | ADDRESS REDACTED | | | ADA 172.872318187337<br>BNB 0.0001892841542466D7<br>BTC 0.0014852136115159T<br>CEL 0.21656746977484I<br>DOT 0.00414799403901574<br>ETH 0.215178757377718<br>USDC 1074.32460937689 | | | |
| 3.1.134753 | DAVID CHOU | ADDRESS REDACTED | | | BTC 0.0000027088243333T3 | | | |
| 3.1.134754 | DAVID CHOWDHURY | ADDRESS REDACTED | | | BTC 0.2539654582500S | | | |
| 3.1.134755 | DAVID CHOY | ADDRESS REDACTED | | | BCH 0.8634902645188D8<br>MCDAI 74.1846230094885 | | | |
| 3.1.134756 | DAVID CHRISTENSEN | ADDRESS REDACTED | | | BTC 0.0000052470437611466<br>GUSD 5.23850181764297<br>MATIC 6060.85304325137 | MATIC 2.2672626D533023 | | |
| 3.1.134757 | DAVID CHRISTENSEN | ADDRESS REDACTED | | | BTC 0.918886712883396<br>ETH 0.319411327564565 | | | |
| 3.1.134758 | DAVID CHRISTENSEN | ADDRESS REDACTED | | | ETH 0.243061224069884<br>LTC 5.38599498362116 | | | |
| 3.1.134759 | DAVID CHRISTENSEN | ADDRESS REDACTED | | | BTC 0.0454B0766S162834<br>CEL 298.381013064389<br>DOT 206.268637056613<br>EOS 613.34<br>ETH 5.10395125863522<br>XRP 3807.940026D307 | | | |
| 3.1.134760 | DAVID CHRISTENSEN | ADDRESS REDACTED | | | BTC 0.012856674913459L<br>ETH 1.09051522200939<br>SGB 0.007102127684762B6<br>XRP 0.004657091B014815 | | | |
| 3.1.134762 | DAVID CHRISTIAN | ADDRESS REDACTED | | | BTC 0.00000089068444052T<br>CEL 1.3530622673D314<br>ETH 1.62393092321259E-05<br>SGB 0.015593436312215G<br>USDC 0.0644299283287194<br>XLM 0.0025501287791329<br>XRP 0.101996195520469 | | | |
| 3.1.134763 | DAVID CHRISTOFF | ADDRESS REDACTED | | | BTC 1.01778208680939E-05<br>ETH 0.004123781534560T9 | | | |
| 3.1.134764 | DAVID CHRISTOPH JASCHKEWITZ | ADDRESS REDACTED | | | BTC 0.0000058333870570S2 | | | |
| 3.1.134765 | DAVID CHRISTOPH KREUZIGER | ADDRESS REDACTED | | | BTC 0.01037669681391S3 | | | |
| 3.1.134766 | DAVID CHRISTOPHER | ADDRESS REDACTED | | | BTC 0.0066441477039995-06<br>CEL 0.1607529963291331<br>EOS 0.16261076326609D4<br>MATIC 9.10835030211397<br>UNI 0.0575775073328731<br>USDC 8038.101279499H | BTC 0.0000009<br>CEL 0.37451660586036042<br>USDC 0.0000870497533067B06 | | |
| 3.1.134767 | DAVID CHRISTOPHER ANDREWS | ADDRESS REDACTED | | | USDT ERC20 14.26927123856013<br>BTC 0.50916109669642<br>ETH 1.07564235949562 | | | |
| 3.1.134768 | DAVID CHRISTOPHER MCFARLAND | ADDRESS REDACTED | | | LUNC 40.0541457124409 | | | |
| 3.1.134769 | DAVID CHRISTOPHER MENZEL | ADDRESS REDACTED | | | AAVE 0.0418B189428041S7 | | | |
| 3.1.134770 | DAVID CHRISTOPHER MOONEY | ADDRESS REDACTED | | | BTC 0.51578088288966T<br>AAVE 7.01745237846B86E-05<br>ADA 0.513772077868788<br>BTC 0.0782929349037233<br>EOS 0.13208014874510S<br>ETH 0.00040913831890B756<br>GUSD 0.2596228557265648<br>MATIC 1.4758013137516B<br>SNX 0.003408132860340B<br>USDC 0.0807100235920249 | | ADA 1001.65563252047<br>ETH 0.52206368068747<br>USDC 2.6728695134913 | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.134771 | DAVID CHRISTOPHER ROGAN | ADDRESS REDACTED | | | AAVE 0.0000367011034092211<br>AVAX 0.0000113103732425284<br>BTC 2.76828928739999E-08<br>CEL 2.1875396750367B<br>ETH 6.85766692261899E-06<br>GUSD 0.000078229128538887<br>LINK 0.000000110881950887<br>MATIC 0.0080758770962269<br>UNI 0.00000958827009586<br>USDC 0.025715886908204<br>USDT ERC20 0.026879246733435 | AAVE 0.0000212408785111116<br>ADA 0.00087565637559093<br>AVAX 0.0223078499020877<br>BTC 0.000000003661808807<br>COMP 0.000005137159535473<br>ETH 0.0000162496078593<br>GUSD 0.13477232841B249<br>LINK 0.0038631007349264<br>LTC 0.0000084338668599<br>MATIC 0.01102284351242324<br>SNX 0.249434545549094<br>UNI 0.0428381343486103<br>USDC 0.00357952706659645<br>USDT ERC20 0.000000673754775096 | | |
| 3.1.134772 | DAVID CHRISTOPHERSEN | ADDRESS REDACTED | | | BTC 0.0460549216833875 | | | |
| 3.1.134773 | DAVID CHU | ADDRESS REDACTED | | | AAVE 0.625565969531896<br>ADA 253.642950010015<br>AVAX 1.33780035937539<br>BAT 0.0311648448296315<br>BTC 9.58516720933999E-07<br>ETH 0.169147811284043<br>GUSD 13.601165083098g<br>MANA 0.004519258013991221<br>MATIC 105.733995140376<br>SOL 3.81324120210172<br>USDC 0.9549391793130241 | BTC 0.00000001<br>DOGE 0.000002<br>SOL 36.43462<br>USDC 62.637 | | |
| 3.1.134774 | DAVID CHUA KANG LIM | ADDRESS REDACTED | | | ADA 4.14392744820164<br>BTC 0.00000000803419161<br>CEL 143.346541736441<br>ETH 5.02705514412524<br>USDC 0.388507125932509 | | | |
| 3.1.134775 | DAVID CHUI | ADDRESS REDACTED | | | BTC 0.09078486750043671<br>ETH 1.92934031603118<br>LINK 65.3165087091155 | | | |
| 3.1.134776 | DAVID CHUN | ADDRESS REDACTED | | | BTC 0.798404603766358<br>ETH 9.99024818516664<br>MATIC 11675.0935097999<br>USDC 28800.4935816589 | | | |
| 3.1.134777 | DAVID CHUN | ADDRESS REDACTED | | | ADA 4729.16353263062<br>BTC 0.691583580776104<br>DOT 237.664907843646<br>ETH 9.77727317289248<br>MATIC 1844.93974484525<br>UNI 177.678135801837 | | | |
| 3.1.134778 | DAVID CHUNG | ADDRESS REDACTED | | | BTC 0.0005025637094790B5<br>USDC 91.123883482585 | BTC 0.000000000660677484<br>CEL 131.257539104902<br>USDC 0.000000014902854308 | | |
| 3.1.134779 | DAVID CHUNG | ADDRESS REDACTED | | | AAVE 0.002789910015308611<br>BTC 0.113110242526727<br>COMP 0.0211855334964444<br>DOT 37.7000082748604<br>ETC 0.0055340189724004<br>ETH 1.3558566115661<br>MATIC 3.29345055247786<br>SNX 235.342940317649<br>USDC 1.5133315704483B<br>XLM 0.532413016593299 | BTC 0.01747474 | | |
| 3.1.134780 | DAVID CHUNG | ADDRESS REDACTED | | | BTC 0.000016227793836142 | | BTC 0.000000023995764187 | |
| 3.1.134781 | DAVID CHUNG | ADDRESS REDACTED | | | BTC 0.00000000179951579<br>CEL 199.293961959153 | BTC 0.00000057 | | |
| 3.1.134782 | DAVID CHUNG | ADDRESS REDACTED | | | AAVE 0.0098237277675063 9<br>BAT 2.03997997847573<br>BTC 0.00000512002355576738<br>CEL 58.4277526526712<br>DOT 0.118460426132507<br>ETH 0.00362987471133938<br>LINK 0.0551491563396652<br>MANA 923.099123253939<br>MATIC 1.935221481379 7<br>MCDAI 6.81907746634702<br>OMG 0.122413673849148<br>SGB 0.267631420180552<br>SNX 52.4678545642758<br>USDC 8.62462460964766<br>XRP 1.75068129916611 | BTC 0.000000057<br>MANA 230.261194452854 | | |
| 3.1.134783 | DAVID CHUNG | ADDRESS REDACTED | | | BTC 0.0518351816927226 | | | |
| 3.1.134784 | DAVID CHUNG | ADDRESS REDACTED | | | ETC 1.05404821344114<br>ETH 6.20197054260834<br>USDC 78.2963760565876 | | | |
| 3.1.134785 | DAVID CHUNGUE | ADDRESS REDACTED | | | BTC 0.000648730260026254<br>BUSD 7.9303731586097<br>ETH 0.0085193007658318 3<br>USDT ERC20 4.64713317460249 | | | |
| 3.1.134786 | DAVID CHURCH | ADDRESS REDACTED | | | BTC 0.00000527383198296 | | | |
| 3.1.134787 | DAVID CIAFFONI | ADDRESS REDACTED | | Yes | AAVE 1.1525082743913<br>BTC 0.0234902691826644<br>ETH 1.12951240274189<br>GUSD 3.47540025785849<br>USDC 177.049639222604 | | | BTC 0.083178528849086 4 |
| 3.1.134788 | DAVID CICCIA | ADDRESS REDACTED | | | BCH 0.000210762935084153<br>CEL 0.014074828708293B<br>SNX 7.71064071348841 | | | |
| 3.1.134789 | DAVID CICHON | ADDRESS REDACTED | | | BTC 0.000880961866028294<br>BUSD 8.98121873714075<br>CEL 0.79365731909167 2 | | | |
| 3.1.134790 | DAVID CIFUENTES | ADDRESS REDACTED | | | ADA 477.807956571574<br>BTC 0.12491642544345 1<br>MCDAI 0.0851246841151376<br>USDC 2.090157306899007 | | | |
| 3.1.134791 | DAVID CIKANEK | ADDRESS REDACTED | | | BTC 0.00000093889245782B<br>CEL 0.000554487586156426<br>ETH 0.00028992592836033 | | | |
| 3.1.134792 | DAVID CIMBOL | ADDRESS REDACTED | | | BTC 0.000093052830463458 5 | | | |
| 3.1.134793 | DAVID CINCO | ADDRESS REDACTED | | | ADA 363.028329567155<br>BCH 1.75815568330027<br>BSV 1.72298284745584<br>BTC 1.31193364155463<br>LTC 12.1615140348425<br>MATIC 1022.44801535589<br>USDC 27506.3550370422<br>XLM 16530.8387375257<br>XRP 3032.385113 | | | |
| 3.1.134794 | DAVID CINNEY | ADDRESS REDACTED | | | ETH 0.5058957632B2751 | | | |
| 3.1.134795 | DAVID CIPOLLONI | ADDRESS REDACTED | | | BTC 1.12133320834105<br>ETH 1.17964563157361<br>USDC 31149.4942049015 | | | |
| 3.1.134796 | DAVID CISNEROS | ADDRESS REDACTED | | | ETC 0.019611599505957 57 | | | |
| 3.1.134797 | DAVID CITRIN | ADDRESS REDACTED | | Yes | BTC 0.00250970062956686 | BTC 0.00250970062956686 | | BTC 0.02270024891B3599 |
| 3.1.134798 | DAVID CIUP | ADDRESS REDACTED | | | OMG 0.000018948672059561 | | | |
| 3.1.134799 | DAVID CLAIBORNE GOLD | ADDRESS REDACTED | | | BTC 0.0989705651836912<br>CEL 4610.65444472601<br>COMP 0.150405003042159<br>ETC 4.363409962462 24<br>ETH 1.81311305242874<br>ONG 118.526126900992<br>SNX 226.224924505836<br>USDC 12751T.63337535 1 | BTC 0.000000003 | | |
| 3.1.134800 | DAVID CLAMPY | ADDRESS REDACTED | | | ETH 0.000672299665872087 | | | |
| 3.1.134801 | DAVID CLAPPER | ADDRESS REDACTED | | | ADA 154.917263<br>BTC 0.00395631027687781<br>CEL 54.6550538140228 4<br>MCDAI 30<br>USDC 239.702648<br>XLM 273.742701 | | | |
| 3.1.134802 | DAVID CLARIFY SIAHAAN | ADDRESS REDACTED | | | BTC 0.0000000051533B5766<br>CEL 0.324707580467236<br>LUNC 250512.9584740496<br>USDC 0.0000002559402B5711 | | | |
| 3.1.134803 | DAVID CLARK | ADDRESS REDACTED | | | ADA 0.00272720708322583<br>BTC 0.000782639812284666<br>CEL 31.6107687798049<br>LTC 0.000000098408400315 1 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Worthy Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.134804 | DAVID CLARK | ADDRESS REDACTED | | | BTC 0.00115300951806342<br>DOT 83.3803872455266<br>ETH 0.000014682594005511<br>MATIC 861.94116927248<br>USDC 0.0237544053867568<br>USDT ERC20 48.7526304040456 | | | |
| 3.1.134805 | DAVID CLARK | ADDRESS REDACTED | | | USDC 0.954835089096176 | | | |
| 3.1.134806 | DAVID CLARK | ADDRESS REDACTED | | | BTC 0.0000239534939617254 | | | |
| 3.1.134807 | DAVID CLARK | ADDRESS REDACTED | | | ETH 0.000172181548656369<br>BTC 3.04733117757990-06<br>ETH 0.000016795065190291<br>USDC 0.135310468194977<br>XLM 4.3068166669727 | | | |
| 3.1.134808 | DAVID CLARK | ADDRESS REDACTED | | | AAVE 56.193950288752<br>BNT 2627.9131924192<br>BTC 7.02256327529822<br>CEL 2999.84609431436<br>ETH 3.86728757629329<br>MATIC 14509.586441131<br>MCDAI 26030.8974910456<br>SNX 258.70845738911 | BTC 0.00035144<br>ETH 0.0065571528963995<br>MCDAI 12.25 | | |
| 3.1.134809 | DAVID CLARK | ADDRESS REDACTED | | | BTC 0.0288148206666623562<br>GUSD 72421.0069024147<br>USDC 31820.549705831 | | | |
| 3.1.134810 | DAVID CLARK | ADDRESS REDACTED | | | BTC 0.0694445071196651<br>ETH 1.53458727027852 | BTC 0.02393069 | | |
| 3.1.134811 | DAVID CLARK | ADDRESS REDACTED | | | BTC 0.0000027038959352<br>EOS 0.0686689167975 61<br>ETC 0.00585807859411746<br>LTC 0.00297117429726935<br>USDC 0.371030193775173 | BTC 0.0000008691918915 27<br>ETC 0.00017321138015863<br>USDC 0.0000008124855140408 | | |
| 3.1.134812 | DAVID CLARK | ADDRESS REDACTED | | | BCH 0.00001972<br>BTC 0.00000335943616597<br>CEL 184.687166824311<br>DASH 0.00099174<br>ETH 1.58422515809872<br>LTC 0.00002072<br>UNI 0.00117740099017788<br>USDC 0.001<br>ZEC 0.02401497 | | | |
| 3.1.134813 | DAVID CLARK | ADDRESS REDACTED | | | CEL 1.53041496064074<br>USDC 50 | | | |
| 3.1.134814 | DAVID CLARK | ADDRESS REDACTED | | | AAVE 1.0430867602475 4<br>BTC 0.517831540562411<br>CEL 1.15116887253898<br>LTC 0.00842517216800378<br>MCDAI 31.8541205840381<br>SNX 5.42751515396263<br>UNI 4.848185003535376 | | | |
| 3.1.134815 | DAVID CLARK | ADDRESS REDACTED | | | BTC 0.0000063766208209 26<br>ETH 0.00007524290600716<br>LINK 0.00052680154546217 3<br>MATIC 0.03331229676675 21 | | | |
| 3.1.134816 | DAVID CLARK | ADDRESS REDACTED | | | ADA 5140.6983595517<br>BTC 0.373409798752677<br>CEL 465.426456886957<br>ETH 6.58699649737398<br>LINK 187.2852947016<br>LTC 0.00074861498757872 6<br>PAXG 2.08605907297543<br>SNX 0.629969304460998<br>USDC 386.562357771172 | | | |
| 3.1.134817 | DAVID CLARKE | ADDRESS REDACTED | | | BNT 0.61157021871373 72<br>BTC 0.000465525624340789<br>CEL 0.7128020140541 18<br>MCDAI 31.5778580663007 | | | |
| 3.1.134818 | DAVID CLARKE | ADDRESS REDACTED | | | BTC 2.0724011006661<br>ETH 0.12416538724176 | | | |
| 3.1.134819 | DAVID CLARKSON | ADDRESS REDACTED | | | BTC 0.00872145322173319<br>ETH 0.107078492635108<br>MATIC 388.35570650876 | | | |
| 3.1.134820 | DAVID CLARY | ADDRESS REDACTED | | | BTC 0.00122208115163513<br>ETH 0.235211189440406 | | | |
| 3.1.134821 | DAVID CLAUDE LUCIEN ROQUELIN | ADDRESS REDACTED | | | ADA 0.598608802796 11<br>BTC 0.000001482835003699<br>EOS 0.1851011214339048 | | | |
| 3.1.134822 | DAVID CLAUDE SYLVAIN BERTRANO | ADDRESS REDACTED | | | BAT 1.09596838413781<br>BTC 1.39901608559513<br>CEL 4373.48045844385<br>COMP 2.16385931274833<br>DOT 6.1674105126960 5<br>ETH 28.217124352 1695<br>GUSD 1299.885693991397<br>KNC 0.123219570752529<br>LINK 0.230126868176195<br>LTC 0.112188898075936<br>MATIC 226.266896634255<br>OMG 35.9869963838804<br>SGB 0.213983076316488<br>SNX 44.7768076558996<br>USDC 875.7594340686944<br>USDT ERC20 311.02330978274482<br>XRP 1.399746584840852 | BTC 2.96415863446936<br>DOT 0.00000000007582755<br>GUSD 6.35<br>KNC 1518.33121074475<br>LTC 396.934964318577<br>USDT ERC20 16.476086 | | |
| 3.1.134823 | DAVID CLAUDE YOHANN TAILLOIS | ADDRESS REDACTED | | | BTC 0.051996143433309 | | | |
| 3.1.134824 | DAVID CLAYDEN | ADDRESS REDACTED | | | USDC 5531.36056574157 | | | |
| 3.1.134825 | DAVID CLAYTON | ADDRESS REDACTED | | | AAVE 0.340909200293862<br>ADA 134.5041840452 42<br>AVAX 1.3065217844767 5<br>BTC 0.0260557933227 75<br>COMP 0.629078203723204<br>DOT 21.6190916664567<br>EOS 52.1360918224959<br>KNC 96.0577444494 7<br>LTC 0.346335182535 33<br>MATIC 296.05705443635 1<br>SNX 20.2723423439578<br>SOL 4.86892758096173<br>SUSHI 25.72353274602<br>XLM 203.25133845791 | | | |
| 3.1.134826 | DAVID CLEARFIELD NASH | ADDRESS REDACTED | | | ZRX 426.384196121 61<br>ADA 0.002719561263174 54<br>BTC 5.17970940094999 0-06<br>CEL 46.0952084627375<br>DOT 0.00017032080134081 8<br>ETH 0.000010385094401723<br>LINK 0.000021517632042088<br>MATIC 0.00514873408963249<br>UNI 0.00001147563178207 4<br>USDC 5.914801005555012<br>USDT ERC20 0.90142309105854 4 | ADA 0.00000052456489864<br>DOT 0.205831598638556<br>LINK 0.0000007155547116265<br>MATIC 0.00000073489421236 2<br>UNI 0.0487430365892358 | | |
| 3.1.134827 | DAVID CLEARY | ADDRESS REDACTED | | | BTC 0.00000028747971437 3<br>CEL 0.0822124237974993<br>DOT 0.0414491920107004<br>SGB 11.0191837999922<br>TGBP 0.0035227887123442 | | | |
| 3.1.134828 | DAVID CLEMENT | ADDRESS REDACTED | | | ADA 0.16315046853860 9 | | | |
| 3.1.134829 | DAVID CLEMENTINA | ADDRESS REDACTED | | | ETH 0.00086784705500086 | | | |
| 3.1.134830 | DAVID CLEMENTS | ADDRESS REDACTED | | | CEL 5.16960215105112 | | | |
| 3.1.134831 | DAVID CLEVELAND | ADDRESS REDACTED | | | USDC 314.739016194747 | | | |
| 3.1.134832 | DAVID CLIMENT NAVARRO | ADDRESS REDACTED | | | BTC 0.000005899122016541<br>LTC 0.3530817957627909 | | | |
| 3.1.134833 | DAVID CLINGER | ADDRESS REDACTED | | | CEL 0.0698733253947421<br>MATIC 1767.12554109668 | | | |
| 3.1.134834 | DAVID CLOHERTY | ADDRESS REDACTED | | | XLM 0.0610517509623102<br>ADA 4.402729<br>BTC 0.00015093<br>CEL 0.179133906622534 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.134835 | DAVID CLOPTON | ADDRESS REDACTED | | Yes | ADA 0.647282894158976<br>AVAX 0.0485838697315226<br>BTC 0.106648596498743<br>DOT 0.00192562230768182<br>ETH 9.93433319550091<br>LINK 0.0327359352836222<br>MATIC 0.00754002616969998<br>SOL 0.00398297576695228<br>USDC 0.607506406724726<br>USDT ERC20 0.303691653209632 | ETH 0.22644873370859<br>USDC 161.586930669841 | | ETH 9.43754908595785 |
| 3.1.134836 | DAVID CLOTWORTHY | ADDRESS REDACTED | | | ADA 0.775321003787536<br>BTC 0.00000039533915056<br>CEL 16.5227054944291<br>DOT 0.0170695258396156<br>ETH 0.0000366558787653333<br>LINK 0.00528798297839912<br>USDC 0.0212549181981.25<br>USDT ERC20 0.000000354935175141 | | | |
| 3.1.134837 | DAVID CLOUTIER | ADDRESS REDACTED | | | LINK 0.000107120034102565<br>USDT ERC20 0.0175270461503842<br>XLM 1.01680014662646<br>XRP 0.0000004323484S403 | | | |
| 3.1.134838 | DAVID COATES | ADDRESS REDACTED | | | AAVE 2.264083756155506<br>ADA 0.0073709447197133<br>BNB 0.1535<br>BNT 411.1998705429<br>BTC 0.985127101635394<br>BUSD 10.1205342628.76<br>CEL 1.16932276435458<br>DOT 0.0051702707329346<br>ETH 11.0252320345589<br>MATIC 0.00647224909323978<br>SNX 0.00463276632583844<br>USDC 2184.85364194539 | | | |
| 3.1.134839 | DAVID COBB | ADDRESS REDACTED | | | BSV 0.25306717<br>BTC 0.00065829430689620 8<br>CEL 7.649193290973 74<br>ETH 0.00068709924636294 5 | | | |
| 3.1.134840 | DAVID COBBINS | ADDRESS REDACTED | | | BTC 0.000019961302775379<br>ETH 0.00254946670613464<br>MANA 0.01234095387884 19<br>MATIC 0.0289076053152364<br>SOL 0.026841176909936<br>USDC 0.000188666205840095 | BTC 0.000000009519550014<br>ETH 0.00000021100823542 8<br>MANA 1.53296044791941<br>MATIC 0.415820962545 87<br>SOL 0.0268090317007226<br>USDC 0.858 | | |
| 3.1.134841 | DAVID COBILLA | ADDRESS REDACTED | | | MCDAI 0.0716966408395208<br>USDT ERC20 67.1643333630784 | | | |
| 3.1.134842 | DAVID COBOS | ADDRESS REDACTED | | | BTC 0.000003112736214039<br>CEL 32.1388338476974<br>USDT ERC20 250 | | | |
| 3.1.134843 | DAVID COCCIOLONE | ADDRESS REDACTED | | | BTC 1.56904413125103<br>USDC 26547.4309709193 | | | |
| 3.1.134844 | DAVID COCKREL | ADDRESS REDACTED | | | CEL 0.750206053363064 | | | |
| 3.1.134845 | DAVID CODLING | ADDRESS REDACTED | | | BTC 0.00625217795247021<br>CEL 98.0950320213051<br>DOT 3.1<br>ETH 0.0519239951625496<br>LINK 20<br>MCDAI 30<br>SGB 608.945870353141<br>USDT ERC20 33.68242<br>XRP 29.835177717.6816 | | | |
| 3.1.134846 | DAVID CODY BURRIER | ADDRESS REDACTED | | | BTC 0.00214228249064544<br>DOT 17.602657700593 87<br>MATIC 2268.85364198827 | | | |
| 3.1.134847 | DAVID COE | ADDRESS REDACTED | | | ADA 0.00000039464478181<br>AVAX 0.0101179437606002<br>BNB 0.00000566867336134 1<br>BNT 0.000013964955609564<br>BTC 0.000227049628815.09<br>BUSD 0.0258910785062075<br>CEL 0.115489282707397<br>DOT 0.41311708583232 1<br>ETH 0.0000016302801.74202<br>LINK 0.03375807976031 42<br>MATIC 3.94295377600262<br>USDC 0.00874530698688193<br>USDT ERC20 0.00171008849433 09 | | | |
| 3.1.134848 | DAVID COELHO | ADDRESS REDACTED | | | BTC 0.000125796009610.55<br>ETH 0.00209249469018745 | | | |
| 3.1.134849 | DAVID COENEN | ADDRESS REDACTED | | | BTC 0.2142086774973 32<br>CEL 3.68350062173497<br>ETH 2.15421146057204 | | | |
| 3.1.134850 | DAVID COFFMAN | ADDRESS REDACTED | | | BTC 0.00109661208920769<br>ETH 0.00003994236418320 4<br>USDC 20.305432826441 | | | |
| 3.1.134851 | DAVID COGHLAN | ADDRESS REDACTED | | | ADA 15766.9810589753<br>BTC 0.170167281820833<br>ETH 20.69351023817 2<br>MATIC 1694.63957771791<br>USDC 566.930698778891<br>USDT ERC20 515.896289755265 | CEL 18.7935377569281<br>USDC 100 | | |
| 3.1.134852 | DAVID COHEN | ADDRESS REDACTED | | | BTC 0.00001711977346421.93<br>CEL 14.85102102207<br>ETH 0.000233651908273596<br>MATIC 0.29610776202491 4<br>MCDAI 0.0533115535429701<br>USDC 0.0885346029689 9<br>XLM 0.200563721879368 | SNX 15.43105638 | | |
| 3.1.134853 | DAVID COHEN | ADDRESS REDACTED | | | BTC 0.00493170664471436 | | | |
| 3.1.134854 | DAVID COHEN | ADDRESS REDACTED | | | ADA 0.000545446380460602<br>BSV 0.00000000570680532<br>BTC 6.24314252629999E-08<br>CEL 0.015215016291968 2<br>ETH 0.000006963032387283<br>USDC 32561.9646788857<br>USDT ERC20 0.0003247702437640S1 | | | |
| 3.1.134855 | DAVID COHEN NELKIN | ADDRESS REDACTED | | | ADA 4.45996203107191<br>CEL 1.11610775886647 | | | |
| 3.1.134856 | DAVID COIGNET | ADDRESS REDACTED | | | BTC 0.0002660288311699163<br>CEL 7.88009929660783<br>USDC 6.73951894296869<br>USDT ERC20 13.510903145 1317 | | | |
| 3.1.134857 | DAVID COLE | ADDRESS REDACTED | | | BTC 0.000216448876350265<br>DOT 0.170182567255 23<br>LINK 0.0895350738407 91<br>MATIC 3.27818089797 85 | | | |
| 3.1.134858 | DAVID COLE | ADDRESS REDACTED | | | BTC 0.37547159727615.1<br>ETH 0.37026422404972 6<br>LINK 377.14525421181 5<br>USDC 1075.61666011249 | | | |
| 3.1.134859 | DAVID COLE | ADDRESS REDACTED | | | CEL 433.99654187574 2 | | | |
| 3.1.134860 | DAVID COLE | ADDRESS REDACTED | | | ADA 1439.74372266893<br>BTC 0.000000367494633896<br>ETH 0.513158211041561<br>LINK 131.52368181833 3<br>LTC 0.221462157616155<br>MATIC 841.0373475601079<br>USDC 13.8581540541526<br>XLM 0.576715062946519 | ADA 403.414605<br>ETH 0.0158875784793467 | | |
| 3.1.134861 | DAVID COLELLA | ADDRESS REDACTED | | | AVAX 0.0075316135787.1458<br>BNB 0.00162821539972216<br>BTC 0.00627820178701871<br>CEL 12.937453796636 3<br>ETC 25.0975429924425<br>XLM 176.16452416988 8 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.134862 | DAVID COLEMAN | ADDRESS REDACTED | | | AAVE 3.96352074980802<br>BAT 2143.02025292457<br>BTC 0.245149823144469<br>CEL 67.1962959930345<br>DASH 12.1403169882911<br>DOT 55.7136050340239<br>EOS 308.727135493621<br>ETC 14.905644967590<br>ETH 5.32832762679615<br>KNC 0.0442832085149815<br>LINK 539.55252667340<br>LTC 22.310482368468<br>MATIC 10556.4153525774<br>OMG 36.82193167228B2<br>SGB 322.795375936098<br>SNX 500.109379455701<br>UMA 18.7217780433794<br>UNI 105.248627339732<br>USDC 35.5058934765083<br>USDT ERC20 2.53947743210773<br>XLM 4534.8665065395<br>XRP 2111.5302071997S<br>ZRX 1440.8259609351 | CEL 126.8252<br>XLM 4231.9843165 | | |
| 3.1.134863 | DAVID COLEMAN | ADDRESS REDACTED | | | BAT 12114.0398499755<br>BTC 0.254455715831723<br>CEL 3186.26264585818<br>ETH 5.3452092780617<br>LINK 215.37528038264<br>MATIC 12127G.305335158<br>SGB 2057.116376061S<br>SNX 525.76540828741<br>UNI 680.842082681286<br>XLM 19592.94878102G1<br>XRP 4526.44101696239 | | | |
| 3.1.134864 | DAVID COLEMAN | ADDRESS REDACTED | | | BAT 0.155537115665857<br>BTC 0.0000037138330B6227<br>CEL 0.08256802369008D77<br>ETH 0.000014218478563754<br>LTC 0.00122311057547467<br>OMG 0.0071039590213477<br>SGB 0.01915540178B3226<br>XLM 0.56821827699455<br>XRP 0.00000035774175024S<br>ZRX 0.0852602903177421 | | | |
| 3.1.134865 | DAVID COLEMAN | ADDRESS REDACTED | | | BTC 0.00296025321155926<br>ETH 0.033041887279968<br>XRP 57.5776 | ETH 0.0252210069927778 | | |
| 3.1.134866 | DAVID COLES | ADDRESS REDACTED | | | CEL 0.0956637106461113 | | | |
| 3.1.134867 | DAVID COLFER | ADDRESS REDACTED | | | ADA 0.0535637678S147<br>BTC 0.003163496435906336<br>EOS 0.0143841358333677<br>ETH 0.025359016920494<br>USDC 0.0173883490660739<br>XLM 8.60476908052677 | | | |
| 3.1.134868 | DAVID COLGAN | ADDRESS REDACTED | | | BTC 7.8378050895799C-06<br>CEL 0.39209381451B122<br>ETH 0.0013363807015295<br>XLM 0.229411837155199 | | | |
| 3.1.134869 | DAVID COLIN | ADDRESS REDACTED | | | BTC 0.000000005123306401<br>CEL 0.00515233090900002<br>SGB 2.2541335306846<br>USDC 0.00000038006505396<br>XRP 0.000005902107289118 | | | |
| 3.1.134870 | DAVID COLLETTE | ADDRESS REDACTED | | | BTC 0.00114609605777501<br>ETC 0.15940784462263S<br>ETH 0.0248421669421191<br>LTC 0.0794902568486<br>XLM 5.64066402564895 | | | |
| 3.1.134871 | DAVID COLLETTE | ADDRESS REDACTED | | | BTC 0.00127857391344224<br>XRP 16119.6112693643 | | | |
| 3.1.134872 | DAVID COLLIER | ADDRESS REDACTED | | | BTC 0.000000004066620329<br>DASH 0.000199249946546543<br>ETH 0.108757267736542<br>LTC 0.000272369534193344<br>USDC 0.0222993460309725<br>USDT ERC20 11.92304229881B2 | ETH 0.0932925097968592 | | |
| 3.1.134873 | DAVID COLLINS | ADDRESS REDACTED | | | AAVE 0.0119652323039S747<br>BTC 0.000133189778097067<br>ETH 0.00552707109549746<br>LINK 0.15522636484102S<br>LTC 0.00724313820528805<br>MANA 6520.85564259782<br>MATIC 11089.4659937478<br>SNX 0.510165662561299<br>UNI 50.9275188780097<br>USDC 230.261995591Z | | | |
| 3.1.134874 | DAVID COLLINS | ADDRESS REDACTED | | | ADA 0.000000024332418871<br>AVAX 14.9612729613908<br>BCH 0.0000000035489334Z6<br>BNB 4.5858117028933T<br>BTC 0.095868457472094B<br>CEL 25390.1310721362<br>DASH 0.000000006512286U3<br>ETH 0.087763076128Z2<br>LPT 0.0002281385657281B9<br>MATIC 0.0000000061539562<br>MATIC 3.7671196041B804<br>PAXG 2.8105283534066<br>SGB 971.630943866675<br>USDC 3968.12943063135<br>XRP 11.179693196667<br>ZRX 0.950616575736887 | | | |
| 3.1.134875 | DAVID COLLINS | ADDRESS REDACTED | | | BTC 0.0117660123714282<br>ETH 0.15053479474S675 | | | |
| 3.1.134876 | DAVID COLLINS JR | ADDRESS REDACTED | | | BTC 0.00001609089410383G<br>ETH 0.0000103730017380Z730042 | LUNC 17399.921714<br>UST 7378.764976 | | |
| 3.1.134877 | DAVID COLLINSON | ADDRESS REDACTED | | | ETH 0.00175451547056505<br>SNX 0.207804355752D7 | | | |
| 3.1.134878 | DAVID COLLYER | ADDRESS REDACTED | | | BTC 0.000790512340144425 | | | |
| 3.1.134879 | DAVID COLMENARES | ADDRESS REDACTED | | | BTC 0.0000037663907228S11<br>ETH 0.195789145808691<br>USDC 0.0859088008205903 | | | |
| 3.1.134880 | DAVID COLON | ADDRESS REDACTED | | | ADA 186.99215223112<br>BTC 0.004047722613103112<br>ETH 0.356002903103192<br>USDC 665.12504920296 | | | |
| 3.1.134881 | DAVID COLON | ADDRESS REDACTED | | | ETH 0.00001814546690133 | | | |
| 3.1.134882 | DAVID COMAN | ADDRESS REDACTED | | | LUNC 50.786462489022<br>MATIC 1077.90221533121<br>SOL 125.345369828864<br>XRP 33330.9213215752 | | | |
| 3.1.134883 | DAVID COMEAU | ADDRESS REDACTED | | | ETH 0.043990775265750A | | | |
| 3.1.134884 | DAVID COMEAU | ADDRESS REDACTED | | | CEL 2.26467814014Z9<br>ETH 0.000244763667609431<br>SNX 1.895808179528106<br>TUSD 0.187901619560687<br>USDC 21.6305782307867 | | | |
| 3.1.134885 | DAVID COMOOROMOS | ADDRESS REDACTED | | | BTC 0.00043273101486065S9<br>LTC 0.000720482797717473 | | | |
| 3.1.134886 | DAVID CONDES | ADDRESS REDACTED | | | CEL 0.041047488948679A<br>MATIC 1.025627299363368 | | | |
| 3.1.134887 | DAVID CONDON | ADDRESS REDACTED | | | BTC 0.0148987493013496<br>CEL 0.8959499210440B8<br>ETH 0.02292804<br>USDC 0.138443476554581<br>XRP 0.0165195588787S | | | |
| 3.1.134888 | DAVID CONNAUGHTON | ADDRESS REDACTED | | | BTC 0.00010231514509637<br>CEL 46.4688627259475<br>USDT ERC20 0.5 | | | |
| 3.1.134889 | DAVID CONNELL | ADDRESS REDACTED | | | CEL 123.10701976118<br>ETH 0.127318055112741 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.134890 | DAVID CONNER | ADDRESS REDACTED | | | BTC 0.0000026252611737232<br>ETH 0.020417792267157<br>USDC 0.39612202967024 | | | |
| 3.1.134891 | DAVID CONNOLLY | ADDRESS REDACTED | | | BTC 3.0026032414109BE-05<br>CEL 2.734729868d0b24<br>DOT 0.0270996644662745<br>ETH 0.000257297053180801<br>USDC 0.2251470557904d4 | | | |
| 3.1.134892 | DAVID CONRAD MARBLE | ADDRESS REDACTED | | | USDT ERC20 0.67581129806b254 | BTC 0.000000070876460061<br>USDT ERC20 0.000000932397515667 | | |
| 3.1.134893 | DAVID CONROY | ADDRESS REDACTED | | | CEL 1.317214853795536<br>LINK 0.0849152475778159 | | | |
| 3.1.134894 | DAVID CONSALVO | ADDRESS REDACTED | | | BCH 0.12878706657262<br>BSV 0.17649908240461<br>BTC 0.000000000068875294298<br>CEL 57.0409314560963<br>DOT 5.9425562138288B<br>ETC 0.06276517481185514<br>ETH 0.01571052883606666<br>LTC 0.677537769610781<br>SGB 152.3683132473332<br>USDT ERC20 0.127934548865599<br>XLM 418.63846891894B<br>XRP 203.795398761839 | | | |
| 3.1.134895 | DAVID CONSIDINE | ADDRESS REDACTED | | | BAT 905<br>BTC 0.063135487948974d5<br>CEL 27.4981895925846<br>SGB 751.685866431663 | | | |
| 3.1.134896 | DAVID CONSTANTIN | ADDRESS REDACTED | | | ADA 1156.153836526d2<br>BTC 0.001316388417690d55<br>ETH 0.5506037500790d28<br>SOL 12.1457638561664<br>USDC 5196.93371157139 | | | |
| 3.1.134897 | DAVID- CONSTANTIN IONITA | ADDRESS REDACTED | | | BTC 0.0000000004656492682<br>CEL 0.0225674418021709 | | | |
| 3.1.134898 | DAVID CONVERY | ADDRESS REDACTED | | | BTC 0.0010484988142606d9<br>CEL 648.146176144513 | | | |
| 3.1.134899 | DAVID COOK | ADDRESS REDACTED | | | 1INCH 65.232099811253d7<br>AAVE 10.6426380638925<br>ADA 13741.0831911142<br>BTC 5.077343229527984<br>CEL 1.118631207412B9<br>DOT 903.669730932975<br>ETH 5.6675073330947d5<br>KNC 0.017086473035343d6<br>LINK 48.268297630B123<br>MANA 2713.68006578604<br>MATIC 1615.75992562663<br>OMG 286.516956437638<br>SOL 17.3445179777091<br>UMA 25.3728838845804<br>UNI 399.027301369424<br>USDC 25.6113002037233 | ADA 6201.25<br>BTC 0.00000025 | | |
| 3.1.134900 | DAVID COOK | ADDRESS REDACTED | | | BTC 0.000005085813917247 | | | |
| 3.1.134901 | DAVID COOK | ADDRESS REDACTED | | | BTC 0.580562487945935 | | | |
| 3.1.134902 | DAVID COON | ADDRESS REDACTED | | | BTC 0.33707949916696 | | | |
| 3.1.134903 | DAVID COOPER | ADDRESS REDACTED | | | ETH 0.00366991594951218 | | | |
| 3.1.134904 | DAVID COOPER | ADDRESS REDACTED | | | CEL 0.0125683127211604<br>ADA 2039.54473129168<br>BTC 0.05040904750079653<br>DOGE 257.988634558324 | ADA 173 | | |
| 3.1.134905 | DAVID COOPER | ADDRESS REDACTED | | Yes | BCH 0.00000000920815858b<br>BTC 2.19252270964364<br>CEL 64.6370169604336<br>DASH 0.00000000543985367d<br>ETH 0.003557850017184d5<br>LTC 0.0000000009648408715<br>UNI 0.216708644627217<br>USDC 202.470336299643<br>XRP 2486.42152824307<br>ZEC 10.9123810837872 | | | BTC 1.62514137643613<br>ETH 92.896499664645637 |
| 3.1.134906 | DAVID COOPER | ADDRESS REDACTED | | | BTC 0.00043269885563282d3<br>ETH 0.00004935454268428d2 | | | |
| 3.1.134907 | DAVID COPE | ADDRESS REDACTED | | | BTC 0.0048113425780642d1<br>ETH 0.06987265624849d52<br>LINK 3.118000071248d62<br>SNX 10.5458500699871 | | | |
| 3.1.134908 | DAVID COPE | ADDRESS REDACTED | | | ADA 3899.71827131615<br>AVAX 2.90212662797374<br>BTC 5.360093650466d04<br>CEL 8099.82415800599<br>DOT 32.9006277342517<br>ETH 28.1113287147704<br>LINK 66.782321238720d4<br>MANA 0.120895934773061<br>MATIC 17386.1097801652<br>MCDAI 1.47540254170027<br>PAXG 1.05169164411861<br>USDC 449.213936160381<br>XLM 3983.6349712468[ | | | |
| 3.1.134909 | DAVID COPELAND JR | ADDRESS REDACTED | | | CEL 1 | | | |
| 3.1.134910 | DAVID COPPAGE | ADDRESS REDACTED | | | BTC 0.00000861539138790d4<br>DOT 0.03419892092681d2<br>ETH 0.000311165623305d08<br>GUSD 0.675079200374967<br>USDC 0.58399027927195 | | | |
| 3.1.134911 | DAVID CORBIN | ADDRESS REDACTED | | | ADA 146.608090031636<br>BTC 0.000908116868589927<br>ETH 83.0050106251532<br>USDC 349.864385397245 | | | |
| 3.1.134912 | DAVID CORDELIER | ADDRESS REDACTED | | | ADA 207.069433772403<br>BTC 0.0016317067079108<br>DOT 0.009045059816537d33<br>LUNC 7.067108097320d44<br>USDT ERC20 5857.89052638551 | | | |
| 3.1.134913 | DAVID CORDNER | ADDRESS REDACTED | | | BNB 0.0045011423237005d4<br>BTC 0.00017885391249889B9<br>CEL 83.432660451167B<br>ETH 0.00285813230964811 | | | |
| 3.1.134914 | DAVID CORLEY | ADDRESS REDACTED | | | BTC 0.000000000786320616B<br>CEL 8.893148143134516 | | | |
| 3.1.134915 | DAVID CORNELL | ADDRESS REDACTED | | | BTC 0.045538094542817<br>CEL 1.3116889753898<br>ETH 0.000157345185203598<br>SGB 0.006744048090023655<br>USDC 0.28903771615429d7<br>XLM 0.09042925431152937<br>XRP 0.046115443784150B<br>ZRX 0.24383160177505d9 | | | |
| 3.1.134916 | DAVID CORONADO MARQUEZ | ADDRESS REDACTED | | | CEL 0.321688746662285<br>CEL 0.321688746662285<br>LINK 0.001697158213932d57<br>LTC 0.0003635007119539B5<br>SGB 37.1981037549d51<br>XRP 0.056633323057615B<br>ZRX 0.004641862265070001 | | | |
| 3.1.134917 | DAVID CORRAL | ADDRESS REDACTED | | | BTC 0.0095556457004841<br>ETH 0.03184890876781 | | | |
| 3.1.134918 | DAVID CORRENTE | ADDRESS REDACTED | | | ETH 0.06170977142100d41 | | | |
| 3.1.134919 | DAVID CORRIE | ADDRESS REDACTED | | | BTC 0.000910692824905015<br>ETH 0.14582416417008B | | | |
| 3.1.134920 | DAVID CORRIE | ADDRESS REDACTED | | | ADA 156.480458455939<br>BTC 0.000951602824905015<br>DOT 0.035217781842790d5<br>ETH 0.03725102077318<br>LINK 6.1818731902577d6 | | | |
| 3.1.134921 | DAVID CORTS | ADDRESS REDACTED | | | BTC 0.000216617667761538 | | | |
| 3.1.134922 | DAVID COSER | ADDRESS REDACTED | | | BTC 0.00000001347286854<br>CEL 1.60343705743276<br>ETH 0.0000003901374355479<br>USDC 0.09065249540595 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.134923 | DAVID COSME CAPDEVILA | ADDRESS REDACTED | | | BTC 0.0000010045294496576 CEL 3.730788617487 DOT 0.137999147 | | | |
| 3.1.134924 | DAVID COSS | ADDRESS REDACTED | | | BTC 0.000012668534389423 CEL 0.42078993044636 TAUD 0.088507294362 USDC 4.03492388541711 USDT ERC20 1.31876827127955 | | | |
| 3.1.134925 | DAVID COSSIGNY | ADDRESS REDACTED | | | BTC 0.000180644343106394 CEL 0.0498381793 ETH 0.000609849458863735 | | | |
| 3.1.134926 | DAVID COSTA | ADDRESS REDACTED | | | BTC 0.0304221760483313 CEL 0.0090973461375854 ETH 0.308736685301432 SOL 2.01525996449875 | | | |
| 3.1.134927 | DAVID COSTA | ADDRESS REDACTED | | | CEL 22.229665334276 | | | |
| 3.1.134928 | DAVID COSTELLO | ADDRESS REDACTED | | | CEL 0.2252277616466806 ETH 0.000087534317649098 LTC 0.001454888669893 | | | |
| 3.1.134929 | DAVID COSTLEY | ADDRESS REDACTED | | | ETH 0.208423924593085 | | | |
| 3.1.134930 | DAVID COTA | ADDRESS REDACTED | | | ADA 719.07241136036 BTC 0.25446975300452 ETH 1.8119376653443 SOL 10.1802949464112 USDC 0.4459094241225 | | | |
| 3.1.134931 | DAVID COTE | ADDRESS REDACTED | | | ETH 0.0132075457875526 | | | |
| 3.1.134932 | DAVID COUCH | ADDRESS REDACTED | | | AAVE 1.02156723650788 ADA 308.857171807498 BTC 0.0474854805154158 ETH 0.527924607546028 | ADA 194 | | |
| 3.1.134933 | DAVID COUGHLAN | ADDRESS REDACTED | | | BNB 5.0956693708142 BTC 0.000003887651955 CEL 834.318293021227 | | | |
| 3.1.134934 | DAVID COUGHLIN | ADDRESS REDACTED | | | BTC 0.0005170971216836 | BTC 8.0831936731519 USDC 0.005 | | |
| 3.1.134935 | DAVID COUILLAUD | ADDRESS REDACTED | | | BTC 0.0405559886940598 DOT 38.808174521958 ETH 0.578879929930981 | | | |
| 3.1.134936 | DAVID COUNCIL | ADDRESS REDACTED | | | AVAX 1.65798737322B1 BTC 0.00217472967103918 DOT 5.07268214182726 ETH 0.0305202584005427 GUSD 205.814146745636 LTC 0.422010560485295 PAX 205.97836813015 USDC 205.621349801283 XLM 161.696095063906 | | | |
| 3.1.134937 | DAVID COUPPE DE KER MARTIN | ADDRESS REDACTED | | | AAVE 4.2699083489231 BTC 0.000014843144488607 OMG 0.00506433708095 USDT ERC20 1.343752047565559 | | | |
| 3.1.134938 | DAVID COURTINE | ADDRESS REDACTED | | | CEL 0.5803376309574 | | | |
| 3.1.134939 | DAVID COURTRIGHT | ADDRESS REDACTED | | | BTC 0.00082415064623092 ETH 0.0006047456466339523 USDC 112.333800249388 | | BTC 1.10685929617001 ETH 46.0558941628291 USDC 6188509002539961 | |
| 3.1.134940 | DAVID COUSINEAU | ADDRESS REDACTED | | | BTC 0.000584677798224712 SGB 145.185953570S1 XLM 368.36122734647B XRP 0.000000271287822365 | | | |
| 3.1.134941 | DAVID COVEY | ADDRESS REDACTED | | Yes | BTC 0.000801848620835207 CEL 968.182593616615 DOT 0.00000000079803344 ETH 0.02857061670211065 MANA 0.060801664222048S MATIC 0.133522667419678 MCDAI 0.0205649655551477 UNI 0.00368190207244751 USDC 0.124877790766621 USDT ERC20 14.0915749382526 | | | BTC 1.26619046172356 |
| 3.1.134942 | DAVID COWLEY | ADDRESS REDACTED | | | BTC 0.004258 CEL 47.6063571375 ETH 0.589006246236495 MCDAI 40 | | | |
| 3.1.134943 | DAVID COX | ADDRESS REDACTED | | | BTC 0.000000873226991909 USDC 11.501257893101S | | | |
| 3.1.134944 | DAVID COX | ADDRESS REDACTED | | | BTC 0.00001221668298935 ETH 0.00029303312702085 MATIC 0.09210210791198B7 USDC 0.00914343338910918 | BTC 0.0000000088260331243 ETH 0.000001917660146682 | | |
| 3.1.134945 | DAVID COYT NEILL | ADDRESS REDACTED | | | AVAX 51.6125968033395 BAT 167.0478278401B2 BTC 0.013552473472S ETH 1.73817809832053 LINK 34.51667724828868 MATIC 0.73614365989718 | AVAX 0.740209212895857 | | |
| 3.1.134946 | DAVID CRADDOCK | ADDRESS REDACTED | | | BTC 0.00647767903053D7 | | | |
| 3.1.134947 | DAVID CRADDOCK | ADDRESS REDACTED | | | ETH 0.032815024815349 | | | |
| 3.1.134948 | DAVID CRAIG | ADDRESS REDACTED | | | ADA 96.3133834489814 AVAX 1.95284306097972 BTC 0.0000075191028974 DOT 0.016988671009S ETH 0.0000734847452475B8 LINK 1.14915185981053 MATIC 0.0174603414417L431 | DOT 0.0000000000012556692 | | |
| 3.1.134949 | DAVID CRAIG | ADDRESS REDACTED | | | ADA 825.24495351681 BTC 0.0265316777542D7 DOT 10.89760131025B1 ETH 0.300474129880065 MCDAI 31.8418308690634 PAXG 0.12183706017046S SOL 6.3127459853116 USDC 0.4716563343856S71 XRP 227.999 | | | |
| 3.1.134950 | DAVID CRAIGIE | ADDRESS REDACTED | | | CEL 19.9929776230511 MATIC 427.414 | | | |
| 3.1.134951 | DAVID CRAIGMILE | ADDRESS REDACTED | | | BTC 0.1534652948466L ETH 0.951609449175158 LINK 139.99537850605B USDC 3128.323025474S2 USDT ERC20 10516.2201399163 | | | |
| 3.1.134952 | DAVID CRANE | ADDRESS REDACTED | | | BTC 0.000703743983289027 MATIC 81.34960165B3267 SNX 0.0828620515422717 | | | |
| 3.1.134953 | DAVID CRAVEN | ADDRESS REDACTED | | | BTC 0.0102784914923396 CEL 14.331392120441Z | | | |
| 3.1.134954 | DAVID CRAWFORD | ADDRESS REDACTED | | | BTC 0.15189554494901 DASH 2.9006816775997S ETH 0.0528037869988957 USDC 1019.3130272016L | BTC 0.51807497422775S USDC 0.004 | | |
| 3.1.134955 | DAVID CRAWFORD | ADDRESS REDACTED | | | ETH 0.0212214630526214 USDC 65.43579742964B5 | | | |
| 3.1.134956 | DAVID CRAWFORD | ADDRESS REDACTED | | | BTC 0.0000037417886S116 CEL 1.08179558200587 ETH 0.000367770139765997 | | | |
| 3.1.134957 | DAVID CRAWFORD | ADDRESS REDACTED | | | BTC 0.000010396453000856 DOT 0.000012001160904 ETH 0.000002577901639421 LINK 0.0034555880265277 UNI 0.001909297411359D9 USDC 16.633470970582B | | | |
| 3.1.134958 | DAVID CRAWFORD | ADDRESS REDACTED | | | DOT 48.0511965221884 ETH 1.7591216335134 LTC 9.34958548668419 SOL 12.147643431285 USDC 1.13530139103588 | | | |
| 3.1.134959 | DAVID CRAWLEY | ADDRESS REDACTED | | | ADA 513.08476793D79 BTC 0.00000080760766425 DOT 3.64869244297477 SOL 9.077995965015L USDC 0.00056089891585379 | BTC 0.0000000009708864B USDC 0.498304363129514 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.134960 | DAVID CREAMER | ADDRESS REDACTED | | | AAVE 8.4215021415586<br>AVAX 27.2588409329258<br>BAT 0.0089953414993437<br>BTC 0.00026063569954446<br>DOT 91.732402330496<br>ETH 8.2004318125617<br>MATIC 1959.4059604758<br>SNX 78.221268411543 | | | |
| 3.1.134961 | DAVID CREEKMORE | ADDRESS REDACTED | | | BTC 0.000000124267681555<br>GUSD 0.0037690142792632<br>USDC 0.000468484013624213 | BTC 0.0000000400847482<br>GUSD 4.08836118483954<br>USDC 0.508143226226593 | | |
| 3.1.134962 | DAVID CRESSMAN | ADDRESS REDACTED | | | CEL 117.204947969291<br>DASH 0.9914502219947335<br>LTC 1.98221506100632 | | | |
| 3.1.134963 | DAVID CRESSWELL | ADDRESS REDACTED | | | BAT 0.43041544<br>BTC 0.00032566192367794<br>CEL 1.54051548718154<br>ETH 0.000189385067298614<br>LINK 0.00005<br>LTC 0.00000913<br>XLM 0.0035664 | | | |
| 3.1.134964 | DAVID CREWOSON | ADDRESS REDACTED | | | BTC 0.0821207786265077<br>ETH 0.163446216202048<br>LINK 11.1447570625175<br>MATIC 178.997141517716<br>XLM 342.168527558298 | | | |
| 3.1.134965 | DAVID CRISTIAN NAGY | ADDRESS REDACTED | | | BTC 0.000000000283721967<br>CEL 0.0541264319011828 | | | |
| 3.1.134966 | DAVID CRITCHLEY | ADDRESS REDACTED | | | CEL 0.333542043071341<br>EOS 0.000021384615384615<br>ETH 0.0000000036310193231<br>MATIC 0.0000000007692307691<br>XLM 0.532771014780528<br>XRP 0.00000010895006593 | | | |
| 3.1.134967 | DAVID CRONIN | ADDRESS REDACTED | | | BTC 0.000642719696021554<br>CEL 69.7493760682971<br>ETH 0.00111562031011234<br>LUNC 6.33006420672024<br>USDC 39.0205121164796<br>UST 622.850252347606 | | UST 0.0000003407202754446 | |
| 3.1.134968 | DAVID CROSS | ADDRESS REDACTED | | | BTC 0.00316048189598881<br>CEL 1.32675119600259<br>SNX 1 | | | |
| 3.1.134969 | DAVID CROSS | ADDRESS REDACTED | | | BTC 0.00000133398742673<br>USDC 1.07850377671465 | | | |
| 3.1.134970 | DAVID CROSS | ADDRESS REDACTED | | | BTC 0.000967075126707832<br>ETH 1.90098630258261 | | | |
| 3.1.134971 | DAVID CROSS | ADDRESS REDACTED | | | BTC 0.021869785467418<br>ETH 0.210481206421033<br>MATIC 0.570270745263419 | | | |
| 3.1.134972 | DAVID CROSS | ADDRESS REDACTED | | | BTC 0.000029560843350583<br>CEL 110.236101332334<br>ETH 0.0011410377126587<br>SGB 0.40243647681240<br>XRP 0.00000008057963904 | | BTC 0.0000007151727634092<br>ETH 0.00000041191932539 | |
| 3.1.134973 | DAVID CROSSMAN | ADDRESS REDACTED | | | ADA 2317.5408258869<br>MATIC 2209.02547501984<br>SNX 23.5325408786342 | | | |
| 3.1.134974 | DAVID CROTHERS | ADDRESS REDACTED | | | BTC 0.000029059924520017<br>ETH 0.000278499686102836<br>MATIC 526.372021334703 | | | |
| 3.1.134975 | DAVID CROUCH | ADDRESS REDACTED | | | AAVE 2.94<br>ADA 0.0000007692307692231<br>BTC 0.114770324727284<br>CEL 22.2526251676434<br>DOT 0.00000000006731867<br>ETH 1.01016391241212<br>LTC 3.00175424<br>USDT ERC20 51.7945852023024<br>XRP 373.229350 | | | |
| 3.1.134976 | DAVID CROW | ADDRESS REDACTED | | | BTC 0.00000637991847261<br>ETH 0.000202231497161112 | | | |
| 3.1.134977 | DAVID CROWDER | ADDRESS REDACTED | | | ADA 0.2768318219181<br>AVAX 0.00148341614097975<br>BNB 0.03<br>BTC 0.00000057054382994<br>DOT 0.018341711292627<br>ETH 0.000366824433503354<br>LUNC 10.1395879336014<br>MATIC 0.24701254148809<br>SOL 0.00225047523759889 | ADA 1009.88997230677<br>AVAX 1.00994831415982<br>BTC 0.0000000001726804465<br>DOT 30.533073810161063<br>SOL 6.07803038993346 | | |
| 3.1.134978 | DAVID CROWE | ADDRESS REDACTED | | | CEL 0.547295899495584 | | | |
| 3.1.134979 | DAVID CROWFIELD | ADDRESS REDACTED | | | BTC 0.000057913477829 | | | |
| 3.1.134980 | DAVID CROWTHER | ADDRESS REDACTED | | | BTC 0.00185047746420617<br>CEL 1.146657207011128 | | | |
| 3.1.134981 | DAVID CROZIER | ADDRESS REDACTED | | | MCDA 14.5634703451693<br>BTC 0.00877788865520162 | | | |
| 3.1.134982 | DAVID CRUSH | ADDRESS REDACTED | | | ETH 0.05184109235330086<br>AVAX 0.0157940341577953<br>BTC 0.000000118126990536<br>DOT 52.6766974001318<br>ETH 0.573743922874<br>LINK 0.012185970188514<br>MATIC 1950.27826715812<br>USDT ERC20 0.00282365557739517 | BTC 0.000000043767676671<br>USDT ERC20 0.0000006197749446992 | | |
| 3.1.134983 | DAVID CRUTCHER | ADDRESS REDACTED | | | BTC 0.0234597238940397 | BTC 0.0000000084047487497 | | |
| 3.1.134984 | DAVID CRUZ | ADDRESS REDACTED | | | BCH 0.14958957842095<br>BTC 0.0497079029671345<br>ETH 1.72451469253042<br>LTC 0.297566853771288<br>MATIC 743.564221510759 | | | |
| 3.1.134985 | DAVID CRUZ | ADDRESS REDACTED | | | KNC 556.169735187447<br>MATIC 0.916727117581683<br>SNX 0.26269636557861 | | | |
| 3.1.134986 | DAVID CRUZ | ADDRESS REDACTED | | | ADA 0.281388062797758<br>BTC 0.00000024116514620<br>USDC 0.0302053508809342 | | | |
| 3.1.134987 | DAVID CRUZ | ADDRESS REDACTED | | | ADA 0.133328027738735<br>BNB 0.0006083680919755574<br>BTC 0.0020724247798137<br>CEL 0.0593574621160592<br>ETH 0.00387674878344698<br>USDC 0.233407768563136 | | | |
| 3.1.134988 | DAVID CRUZ | ADDRESS REDACTED | | | XRP 30.2636852774701 | | | |
| 3.1.134989 | DAVID CRUZ | ADDRESS REDACTED | | | BTC 0.00094154105266808?<br>SNX 44.833476196247 | | | |
| 3.1.134990 | DAVID CRUZ | ADDRESS REDACTED | | | BTC 0.00420587766054105<br>ETH 0.23093022799233<br>LINK 1.76884785901929<br>MATIC 90.6129583814302<br>UNI 4.06271321660166<br>XLM 25.298642284268? | | | |
| 3.1.134991 | DAVID CRUZ | ADDRESS REDACTED | | | BNB 0.00000003131348207<br>BTC 0.0000000519199323<br>CEL 0.02030865106794021 | | | |
| 3.1.134992 | DAVID CRUZ | ADDRESS REDACTED | | | BTC 0.00219880015041141<br>ETH 0.525603594385445<br>MATIC 390.344645343233<br>USDC 617.986619372844 | | | |
| 3.1.134993 | DAVID CRUZ | ADDRESS REDACTED | | | BTC 0.00015767856799265511<br>ETH 2.38834839308249<br>USDC 5.81024191629924 | | | |
| 3.1.134994 | DAVID CRUZ | ADDRESS REDACTED | | | ADA 0.096628379210184?<br>BTC 0.00003275746973819?<br>DOT 0.02056127108288816<br>ETH 0.000200374020577597 | | | |
| 3.1.134995 | DAVID CUBILLO | ADDRESS REDACTED | | | BTC 0.15923417100390? | | | |
| 3.1.134996 | DAVID CUDDY | ADDRESS REDACTED | | | BTC 0.0033634305145738S8<br>CEL 11.3580621862325<br>DOT 48.4653212774591<br>MATIC 1101.04314488628 | | | |
| 3.1.134997 | DAVID CULOTTA | ADDRESS REDACTED | | | BTC 0.0116078046331174<br>USDC 52.0729200530062 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.134998 | DAVID CUMMINS | ADDRESS REDACTED | | | BTC 0.000003171771937779<br>CEL 31.87483458662297 | | | |
| 3.1.134999 | DAVID CUNG | ADDRESS REDACTED | | | ETH 0.000061163880555474 | | | |
| 3.1.135000 | DAVID CUNIO | ADDRESS REDACTED | | | ADA 284.308769625001<br>BTC 0.36622430735815<br>ETH 2.18385450682737<br>XLM 381.50494757249S | | | |
| 3.1.135001 | DAVID CUNNEEN | ADDRESS REDACTED | | | XRP 73.80859029666519 | | | |
| 3.1.135002 | DAVID CUNNINGHAM | ADDRESS REDACTED | | | USDC 2.050869348123995 | USDC 19.655<br>XTZ 0.00097 | | |
| 3.1.135003 | DAVID CUNNINGHAM | ADDRESS REDACTED | | | ADA 31998.302738458<br>BTC 1.03136387386428<br>ETH 1.04394951076367<br>USDC 32479.720515172 | ADA 7222.769 | | |
| 3.1.135004 | DAVID CUNY | ADDRESS REDACTED | | | BTC 1.27828261953854<br>CEL 122.547939647765<br>ETH 23.565010657685B | | | |
| 3.1.135005 | DAVID CURCURU | ADDRESS REDACTED | | | AVAX 0.0044744707779322<br>BTC 1.05021406102899E-06<br>DOT 0.0873608477806607<br>ETH 0.00000087679039937<br>MATIC 0.001865777023966S3 | | | |
| 3.1.135006 | DAVID CURRAN | ADDRESS REDACTED | | | BTC 0.0000000024548185S9<br>CEL 1221.30300528936 | | | |
| 3.1.135007 | DAVID CURRAN | ADDRESS REDACTED | | | ADA 866.866070532112<br>BTC 0.000273729676806226<br>ETH 0.005071329271122S4<br>USDC 1.021716416169S4 | | | |
| 3.1.135008 | DAVID CURRIE | ADDRESS REDACTED | | Yes | ADA 11752.757675690B<br>BCH 15.63447827988<br>BTC 1.17489830869601<br>ETH 4.83480027700S1<br>GUSD 471.288285179495<br>LTC 0.02192612472381S3<br>OMG 17.1475116627449<br>USDC 199.10303461454B | GUSD 191.55<br>LTC 0.00000000417814765S | | BTC 5.21048968244066<br>ETH 169.537173285392<br>LTC 180.477997388525 |
| 3.1.135009 | DAVID CURTIS | ADDRESS REDACTED | | | CEL 0.409210836047153 | | | |
| 3.1.135010 | DAVID CURTIS | ADDRESS REDACTED | | | BTC 0.0565739148143769<br>ETH 0.0854528910S5469<br>MATIC 176.269700725752 | | | |
| 3.1.135011 | DAVID CURTNER | ADDRESS REDACTED | | | XLM 1130.567953436 75<br>BTC 1.34597203352044<br>DOT 188.061889318 13<br>ETH 5.64236167051077<br>SOL 121.423465964262 | BTC 0.0073765857154658B | | |
| 3.1.135012 | DAVID CURTOLO | ADDRESS REDACTED | | | BTC 0.01043659706623657 | | | |
| 3.1.135013 | DAVID CUTHERS | ADDRESS REDACTED | | | CEL 10.77640602215 97 | | | |
| 3.1.135014 | DAVID CUVELIER | ADDRESS REDACTED | | | BTC 0.132543374027385<br>ETH 1.12536449838S2<br>BNB 2.09952961458733 | | | |
| 3.1.135015 | DAVID CUZZUPE | ADDRESS REDACTED | | | CEL 434.957443083278<br>MATIC 1.35828832529B5 | | | |
| 3.1.135016 | DAVID CYR | ADDRESS REDACTED | | | BTC 0.000104589380985S1<br>CEL 19.2576824363397<br>DOT 0.0000000000420448S26<br>ETH 0.2496866421321<br>KNC 0.00000044 | | | |
| 3.1.135017 | DAVID D JEJELAVA | ADDRESS REDACTED | | | AVAX 0.027646765173971S3<br>DOGE 0.0000014216695476S1<br>DOT 0.094280376156603<br>ETH 0.20230167488747 | | | |
| 3.1.135018 | DAVID D TUDISCO | ADDRESS REDACTED | | | DOT 44.16241111125857<br>SNX 145.3687538059S37<br>USDT ERC20 984.69768775027A | USDT ERC20 1864.632184 | | |
| 3.1.135019 | DAVID D. EDMAN | ADDRESS REDACTED | | | USDC 0.2147430355442A31 | | | |
| 3.1.135020 | DAVID DA SILVA FERREIRA | ADDRESS REDACTED | | | BTC 0.00146607374396443 | | | |
| 3.1.135021 | DAVID DA SILVA ROCHA | ADDRESS REDACTED | | | BTC 0.00000005314718541S<br>BUSD 0.42497782866386B | | | |
| 3.1.135022 | DAVID DABIC | ADDRESS REDACTED | | | BTC 0.0000000047176197I8 | | | |
| 3.1.135023 | DAVID DAGLOW | ADDRESS REDACTED | | | CEL 0.644457832158926 | | | |
| 3.1.135024 | DAVID DAHDAH | ADDRESS REDACTED | | | BTC 0.000000021430252I34<br>CEL 0.567734870561088<br>ETH 0.54123232765822 7 | | | |
| 3.1.135025 | DAVID DAHER | ADDRESS REDACTED | | | ADA 0.003683632471646I94<br>BTC 0.00000533374365711B<br>CEL 0.3077672296189<br>DOGE 0.0814703029726351<br>DOT 0.0361018422161452<br>ETH 0.00025822316640103T8<br>SNX 0.128685215161231<br>USDC 9658.22187316633<br>USDT ERC20 150.738840510345 | | | |
| 3.1.135026 | DAVID DAILEY | ADDRESS REDACTED | | | ADA 0.73077723759643<br>BTC 0.0000537710912I40043<br>USDC 0.48550649085152S<br>USDT ERC20 0.121201589738712 | | | |
| 3.1.135027 | DAVID DAKOTA SINKS | ADDRESS REDACTED | | | BTC 0.00134112039050674<br>ETH 0.026318379267251S<br>MATIC 18.3247237553179<br>SOL 2.568962006785S7 | | | |
| 3.1.135028 | DAVID DALDALYAN | ADDRESS REDACTED | | | ADA 1.660595150719OS<br>BTC 0.000003539251780593<br>LINK 0.00292127953159297<br>USDC 0.00158868004564978 | | | |
| 3.1.135029 | DAVID DALEY | ADDRESS REDACTED | | | BTC 0.0319261333439T3<br>DOT 38.100011985942T<br>USDC 5261.72315560619 | | | |
| 3.1.135030 | DAVID DALHART | ADDRESS REDACTED | | Yes | BAT 4443.84931959063<br>BTC 1.20464180066669<br>CEL 578.563227368302<br>EOS 139.201941094411<br>ETH 18.4871111414157<br>MATIC 846.659840077765<br>OMG 0.01083782421388S7<br>PAXG 0.168500168504096<br>ZRX 942.419968795217 | CEL 1432.52020116471 | | BTC 1.69404655842072<br>ETH 32.4432048381297 |
| 3.1.135031 | DAVID D'ALISO | ADDRESS REDACTED | | | BTC 0.186329117086814<br>ETH 0.0358835674943933 | BTC 0.12619275 | | |
| 3.1.135032 | DAVID DALLAS POULSON | ADDRESS REDACTED | | | BAT 0.2413613118911S4<br>BTC 0.637554124948156<br>DOT 254.79898789S886<br>ETH 4.48143593617679<br>LINK 50.7258167761416<br>MANA 2858.05389989631<br>MATIC 10057.9046623144<br>OMG 0.00290819128272549<br>SGB 193.891813200737<br>SNX 0.151995610553628<br>USDC 4.1553462978836B<br>XLM 0.320707066169908<br>XRP 0.853480453624839<br>ZRX 0.042464511496709S | | | |
| 3.1.135033 | DAVID DALTON | ADDRESS REDACTED | | | ADA 2070.73756127933<br>BTC 1.15023632650086<br>DOT 21.7107559862372<br>ETH 10.6378152469952<br>LINK 45.6811605452417<br>MATIC 2662.59302145477<br>XLM 33.5213199096669 | | | |
| 3.1.135034 | DAVID DALVAREZ | ADDRESS REDACTED | | | ETH 0.210074692233681<br>LTC 0.0000580138134309<br>XLM 417.039817592859 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.135035 | DAVID DALY | ADDRESS REDACTED | | | BAT 39.700051616S089<br>BTC 0.0000574954517665<br>CEL 3.224712186SS156<br>COMP 0.03695669408346S32<br>DASH 0.751955257655117<br>EOS 105.607316886278<br>ETH 0.00002125516426S992<br>LINK 0.00264406540059S12<br>LTC 1.998890259466S1<br>OMG 49.282555115647<br>SGB 527.04000350634Z<br>USDC 1.00716663757808<br>XLM 1233.08399883Z1<br>XRP 3446.500777534064<br>ZEC 1.89618272316375<br>ZRX 0.0807720669923Z | BTC 0.0000002834158681Z<br>ETH 0.0187567786562429<br>USDC 0.002 | | |
| 3.1.135036 | DAVID DAM | ADDRESS REDACTED | | | BTC 0.0244539950609003<br>ETH 1.1053156805237 | | | |
| 3.1.135037 | DAVID DAMASKINOS | ADDRESS REDACTED | | | BTC 0.0000017426937665S44<br>CEL 8.71110032S3648<br>USDC 10.465733223025<br>USDT ERC20 1.38881973168917 | | | |
| 3.1.135038 | DAVID DAMBRO | ADDRESS REDACTED | | | BTC 0.0005820306884835S6<br>CEL 1.15116892753898<br>SNX 821.512957783957 | | USDC 0.0991477805069968 | |
| 3.1.135039 | DAVID DAMJANAC | ADDRESS REDACTED | | | BTC 0.00105367657345975<br>XLM 1391.5556173660Z | | | |
| 3.1.135040 | DAVID DAMON | ADDRESS REDACTED | | | BTC 0.0435991510654203<br>CEL 36.5398142233157<br>ETH 3.15746223218495<br>USDC 7836.91083756246 | | | |
| 3.1.135041 | DAVID DAN SHAO | ADDRESS REDACTED | | | BTC 0.00000013734079318Z<br>CEL 0.0046747286639784S<br>DOT 0.00000000060604029291<br>ETH 0.00557323375671887<br>LTC 0.0134113220727469 | | | |
| 3.1.135042 | DAVID DANCIS | ADDRESS REDACTED | | | AVAX 14.4588480434206Z<br>BTC 0.000062909212645777<br>ETH 0.0478153128370422<br>LINK 0.000647947661721S1<br>LTC 0.00708216472959986<br>MCDA1 0.0704324600792023<br>SUSHI 55.5202586270309<br>UNI 18.973732916904Z<br>USDC 0.330205896765466 | BTC 0.000000000165589306<br>ETH 0.0000001006124640Z<br>LINK 0.000000521764197688<br>LTC 0.00000006696752335Z<br>MCDA1 0.00000063584477792S1<br>USDC 0.00000073211S772658 | | |
| 3.1.135043 | DAVID DANDANEAU | ADDRESS REDACTED | | | SNX 9.5459986718941S | | | |
| 3.1.135044 | DAVID DANIEL | ADDRESS REDACTED | | | CEL 0.0284961S1473788 | | | |
| 3.1.135045 | DAVID DANIEL GIMENEZ | ADDRESS REDACTED | | | BTC 0.0000015124693799S15<br>USDC 0.40053934585159 | | | |
| 3.1.135046 | DAVID DANIEL LOPEZ | ADDRESS REDACTED | | | MATIC 0.917275348905291<br>SNX 0.18600664273259Z<br>XLM 0.505623829879733 | | | |
| 3.1.135047 | DAVID DANIELS MOORE | ADDRESS REDACTED | | | ETH 0.00150575441920379 | | | |
| 3.1.135048 | DAVID DANIELS | ADDRESS REDACTED | | | ETH 0.00130785077184861<br>USDC 0.231472858516369 | | | |
| 3.1.135049 | DAVID DANIELSON | ADDRESS REDACTED | | | AAVE 2.44209865556066<br>BTC 0.00000003013534572<br>CEL 3.11898840357539<br>COMP 2.0951695012892S<br>DASH 6.31878039806033<br>ETC 0.00690022606391302<br>ETH 2.57867430775534<br>KNC 0.0161645498649571<br>OMG 0.006571560538346S3<br>SGB 102.908892199985<br>SNX 37.9735748564221<br>UNI 0.012853572943900S3<br>USDC 2989.12587890782<br>XLM 6120.83620891565<br>XRP 0.0000007928313065S7<br>ZRX 2190.60247616815 | BTC 0.00000007979816129 | | |
| 3.1.135050 | DAVID DANILO GUIO SOLANO | ADDRESS REDACTED | | | BTC 0.00212435168122946 | | | |
| 3.1.135051 | DAVID DANNY MARTINEZ | ADDRESS REDACTED | | | ETH 0.001506026407336007 | | | |
| 3.1.135052 | DAVID DANSKY | ADDRESS REDACTED | | | BCH 1.14<br>BTC 0.19337903447018<br>CEL 237.80668251325Z<br>ETH 6.62986175<br>LTC 10 | | | |
| 3.1.135053 | DAVID D'ANTUONO | ADDRESS REDACTED | | | CEL 0.38821440053584<br>LTC 0.048 | | | |
| 3.1.135054 | DAVID DARE | ADDRESS REDACTED | | | CEL 4.42122602269787<br>MATIC 105.81826336582S<br>ZRX 304.519607578368 | | | |
| 3.1.135055 | DAVID DARIAS | ADDRESS REDACTED | | | USDC 17.0661782406834<br>USDT ERC20 3.4475102659S141 | | | |
| 3.1.135056 | DAVID DARKIN | ADDRESS REDACTED | | | ETH 0.040595314613686S<br>CEL 77.5685508163168<br>USDC 0.003507 | | | |
| 3.1.135057 | DAVID DAS NEVES | ADDRESS REDACTED | | | BNB 0.00044065241942885Z4<br>BTC 0.000014914708724977<br>CEL 0.6362320795170S<br>ETH 0.0000403983861640S<br>XRP 0.025383093451533S | | | |
| 3.1.135058 | DAVID DASZKIEWICZ | ADDRESS REDACTED | | | BTC 0.42815803<br>CEL 502.563398645S<br>ETH 6 | | | |
| 3.1.135059 | DAVID DAUBNER | ADDRESS REDACTED | | | AAVE 0.000261716582650704<br>BTC 0.00000085852860478<br>ETH 0.00001172735719985683 | | | |
| 3.1.135060 | DAVID DAUDIN | ADDRESS REDACTED | | | BTC 0.00001129514037413S<br>ETH 0.013576089S42457<br>MANA 0.00771628327628527<br>MATIC 0.208803526316217<br>SOL 0.00376845183759587<br>XRP 313.950409 | | | |
| 3.1.135061 | DAVID DAVALOS FLORES | ADDRESS REDACTED | | | BTC 0.000000102057935162<br>USDC 0.9561579127352Z3 | | | |
| 3.1.135062 | DAVID DAVEY | ADDRESS REDACTED | | | BTC 0.00000745459467065S<br>CEL 0.11593090198604<br>EOS 4.01299501550953<br>MATIC 4.4838527933201Z3<br>XRP 0.879735973520834<br>ZRX 0.0689912923178608 | | | |
| 3.1.135063 | DAVID DAVIDOV | ADDRESS REDACTED | | | ETH 0.0000521063589765S | | | |
| 3.1.135064 | DAVID DAVIES | ADDRESS REDACTED | | | BTC 0.00030367675711142Z8<br>ETH 0.00086151379284688S | | | |
| 3.1.135065 | DAVID DAVIS | ADDRESS REDACTED | | | BTC 0.21267581896408Z<br>DOT 0.0035366701058306S<br>ETH 0.0000006276137891Z<br>LINK 0.0176729448711173<br>LTC 0.00533303330312720Z4<br>LUNC 32.601314589735S<br>MATIC 4.723067389685S2<br>SOL 49.27184945923424<br>XLM 1580.13786115949 | ETH 0.0060058387591340S | | |
| 3.1.135066 | DAVID DAVIS | ADDRESS REDACTED | | | ADA 0.0627877818450609<br>BTC 0.0000082470941515464<br>DOT 0.0595781903157402<br>MANA 113.00801060840S5<br>MATIC 0.0702741732267S<br>USDT ERC20 0.644671986849011S | | | |
| 3.1.135067 | DAVID DAVIS | ADDRESS REDACTED | | | BTC 0.00051235984391534S<br>ETH 0.000024095856821337<br>LTC 0.00097358628761356<br>MATIC 0.88216784390446S1 | BTC 0.00063073 | | |
| 3.1.135068 | DAVID DAVIYAN | ADDRESS REDACTED | | | BTC 0.00158788139248773<br>USDC 2.763769482817943 | | | |
| 3.1.135069 | DAVID DAWD | ADDRESS REDACTED | | | BAT 0.18428422861525Z4<br>BTC 0.000000971438903072<br>ETH 0.000006875152357S18 | | | |
| 3.1.135070 | DAVID DAWKINS | ADDRESS REDACTED | | | BTC 0.00000000442402078S4<br>CEL 3 | | | |
| 3.1.135071 | DAVID DAWSON | ADDRESS REDACTED | | | CEL 1.07746487741S4 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.135072 | DAVID DAZA OTALORA | ADDRESS REDACTED | | | BTC 0.00250785708457125<br>ETH 0.11342143473950<br>USDC 242.818844044144 | | | |
| 3.1.135073 | DAVID DE ALBA | ADDRESS REDACTED | | | BTC 0.00000020850020092 | | | |
| 3.1.135074 | DAVID DE ARCO | ADDRESS REDACTED | | | ADA 0.11773665982626<br>BTC 1.51007862360710E-05<br>DOT 31.90691838383858 | | | |
| 3.1.135075 | DAVID DE BAERDEMAEKER | ADDRESS REDACTED | | | ADA 3250.08052972933<br>AVAX 26.6573954110888<br>BTC 0.00013693479784092<br>CEL 1.37641355250125<br>DOT 101.57663918767<br>ETH 0.00127355027374384<br>LINK 126.910040767254<br>LUNC 0.326603814734754<br>MATIC 13874.50950495693 | | | |
| 3.1.135076 | DAVID DE BAERDEMAEKER | ADDRESS REDACTED | | | ETH 0.00499060882014331<br>KNC 0.130186553070693<br>LINK 0.282425945984851 | | | |
| 3.1.135077 | DAVID DE BEL | ADDRESS REDACTED | | | CEL 39.14413714959<br>ETH 0.86250671 | | | |
| 3.1.135078 | DAVID DE BIASI | ADDRESS REDACTED | | | BAT 0.008215513012676725<br>BTC 0.000001368502164177<br>CEL 167.350561310632<br>DASH 0.006898486777773265<br>DOT 453.028907112732<br>EOS 0.185297620618723<br>ETH 5.000039701051729143<br>LINK 421.56<br>XLM 0.064024794185988<br>ZRX 0.007700581156586 | | | |
| 3.1.135079 | DAVID DE ESTEBAN CORTES | ADDRESS REDACTED | | | ETH 0.000302961108877184 | | | |
| 3.1.135080 | DAVID DE GENDT | ADDRESS REDACTED | | | BTC 0.001059411264141229<br>SNX 70.897514507285 | | | |
| 3.1.135081 | DAVID DE GROOT | ADDRESS REDACTED | | | CEL 2.29995377382757<br>ETH 0.000000004804 | | | |
| 3.1.135082 | DAVID DE GROOTE | ADDRESS REDACTED | | | BTC 0.000000003568834423<br>CEL 0.720663112510573<br>ETH 0.25280606282340B | | | |
| 3.1.135083 | DAVID DE HAAN | ADDRESS REDACTED | | | BTC 0.21328664871163<br>CEL 288.767076590445<br>LINK 4.82 | | | |
| 3.1.135084 | DAVID DE INNOCENTIS | ADDRESS REDACTED | | | BTC 0.04864115933919<br>CEL 173.425923187381<br>ETH 2.876913529734B | | | |
| 3.1.135085 | DAVID DE JONGE | ADDRESS REDACTED | | | BTC 0.000045221267131894<br>ETH 0.38840558857593B | | | |
| 3.1.135086 | DAVID DE LA CRUZ | ADDRESS REDACTED | | | ADA 132.935903786465<br>BTC 0.02411783936053<br>ETH 0.108972393583597<br>MATIC 43.28720719730B | | | |
| 3.1.135087 | DAVID DE LA MARTA NUÑEZ | ADDRESS REDACTED | | | USDC 0.101639177367123 | | | |
| 3.1.135088 | DAVID DE LA ROCHA | ADDRESS REDACTED | | | BTC 0.972615981621077<br>CEL 305.41788276715<br>ETH 1.5369593611058B<br>LTC 2.3988721611588B<br>MATIC 6265.245772467B4<br>SNX 43.29495535788B9<br>UNI 0.0000951346515946669<br>USDC 32.091158316592B | | | |
| 3.1.135089 | DAVID DE LA VEGA | ADDRESS REDACTED | | | ADA 0.20995018040688B<br>BTC 0.000854463192963343<br>GUSD 23.386951464264S<br>USDC 0.39080806366634T | | | |
| 3.1.135090 | DAVID DE LEON | ADDRESS REDACTED | | | BTC 0.113394904415487<br>CEL 0.796304170991113<br>ETH 0.050510301631175B | | | |
| 3.1.135091 | DAVID DE LOS ANGELES | ADDRESS REDACTED | | | LINK 20.612663187461T<br>XLM 502.94146105499B | | | |
| 3.1.135092 | DAVID DE LOS SANTOS | ADDRESS REDACTED | | | BTC 1.24019187013596<br>CEL 9571.84900886099<br>ETH 5.254011471433312<br>LINK 55.366371296144S<br>LTC 11.712510387249S | | | |
| 3.1.135093 | DAVID DE MAGISTRIS | ADDRESS REDACTED | | | BTC 0.00000907089087576B | | | |
| 3.1.135094 | DAVID DE MEIJ | ADDRESS REDACTED | | | BTC 0.000000024358697Z<br>CEL 1.09068911819218 | | | |
| 3.1.135095 | DAVID DE SOMERVILLE | ADDRESS REDACTED | | | BTC 0.0170412152512914 | | | |
| 3.1.135096 | DAVID DE SOUZA | ADDRESS REDACTED | | | AAVE 0.000000800791090374<br>BTC 0.000168658425367064<br>CEL 0.00991186214324817<br>ETH 0.012676326519498<br>LUNC 0.246630367553172<br>USDC 0.102226597263355 | | | |
| 3.1.135097 | DAVID DE SOUZA | ADDRESS REDACTED | | | BTC 0.000472242765816Z5<br>ETH 0.01437243661807D1<br>LINK 303.94558750727Z<br>MANA 2.35280829606149<br>USDC 424.596188657113 | | | |
| 3.1.135098 | DAVID DE VRIESERE | ADDRESS REDACTED | | | BTC 0.00172473266643267<br>CEL 98.58968293677731 | | | |
| 3.1.135099 | DAVID DE WALQUE | ADDRESS REDACTED | | | ETH 0.000147113531820385<br>BTC 0.013850714973472P<br>ETH 0.12319367010926 | | | |
| 3.1.135100 | DAVID DEAN | ADDRESS REDACTED | | | CEL 1.068857189917T | | | |
| 3.1.135101 | DAVID DEAN | ADDRESS REDACTED | | | GUSD 220.347980870925 | | | |
| 3.1.135102 | DAVID DEAN DICKEY | ADDRESS REDACTED | | | BTC 0.000026582085823087 | | | |
| 3.1.135103 | DAVID DEAN HADDEN | ADDRESS REDACTED | | Yes | AAVE 0.587322396419628<br>AVAX 25.56464953440B8<br>BTC 0.00000000485454472<br>CEL 4061.51956785469<br>DOT 2530.4186403958S<br>ETH 0.00933462253636829<br>LINK 1862.278938189O1<br>MATIC 8606.932700909S<br>SOL 475.527221629026<br>UNI 0.20638424860439S<br>USDC 0.04423099112766B<br>XLM 2.16381354624151<br>ZRX 1055.24872135412 | | | BTC 2.67383143409318 |
| 3.1.135104 | DAVID DEAN ROWLEY | ADDRESS REDACTED | | | BTC 0.00000000834913992T<br>ETH 0.00173373497591666<br>USDC 0.021026257147177S | BTC 0.0000086498063245022<br>ETH 0.0000036261143698O5<br>USDC 0.0000005185360689I | | |
| 3.1.135105 | DAVID DEARNLEY | ADDRESS REDACTED | | | ADA 272.846612209984<br>BNB 0.004410712609358Z<br>BTC 0.65542641307053Z<br>CEL 38.77012339501B4<br>DOT 0.046835300303323S<br>ETH 3.86257114004829<br>LUNC 0.13131911455824<br>USDC 5.5774681652207S | | | |
| 3.1.135106 | DAVID DEAULMERIE | ADDRESS REDACTED | | | BTC 0.000279793413328717<br>CEL 41.745260232085S<br>ETH 0.003613156492637B | | | |
| 3.1.135107 | DAVID DEBISSCHOP | ADDRESS REDACTED | | | ADA 0.091989415465968P<br>BTC 0.00000139974188053T<br>DOT 0.010420815467464S<br>ETH 0.000528240053138944<br>LUNC 0.0126099710548081<br>XRP 0.09535764209551Z | | | |
| 3.1.135108 | DAVID DECENT | ADDRESS REDACTED | | | BTC 1.234651032837990-05<br>ETH 0.829680256494943 | | | |
| 3.1.135109 | DAVID DECKER | ADDRESS REDACTED | | | ADA 366.202854506256<br>BTC 0.00115636185289752 | | | |
| 3.1.135110 | DAVID DECKER | ADDRESS REDACTED | | | AAVE 47.918652235283<br>BTC 1.060885860600S7<br>CEL 6.49144452107908<br>ETH 69.5631411277702<br>MATIC 5698.1266417486S<br>USDC 7.811190851369O9 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.135111 | DAVID DECOLONGON | ADDRESS REDACTED | | | ADA 1500.7616394196 3 AVAX 120.05470796 BTC 1.353360205 79929 CEL 397.18051253550 8 DOT 150.75136819 ETH 14.39276486285 91 LINK 150.70557851353 9 MANA 66.525323 34 MATIC 2250.60816191 SOL 52.1039 8695 USDC 255.2461 13 | | | |
| 3.1.135112 | DAVID DECORPO | ADDRESS REDACTED | | | BTC 0.00000228541945 4959 | | | |
| 3.1.135113 | DAVID DEGANICH | ADDRESS REDACTED | | | BTC 0.000587734712537 944 ETH 0.006469054980643 76 MATIC 1683.71238809685 SNX 0.0806926768115521 | | | |
| 3.1.135114 | DAVID DEGEIMBRE | ADDRESS REDACTED | | | ADA 255.843026935775 BNB 1.21886627924115 BTC 0.0000005655945067 55 CEL 592.42547432939 1 DOT 0.001138 13 USDC 48.245 | | | |
| 3.1.135115 | DAVID DEGRAUWE | ADDRESS REDACTED | | | ADA 0.40707284289 1956 BNB 0.00153643672235 744 BTC 0.0000090674418423 085 BUSD 0.0057061693646 8672 CEL 4.10960371492766 DOT 0.07018342752775 73 ETH 0.30150497495448 151 LUNC 0.0284966350017 902 MATIC 518.56519515796 3 USDT ERC20 0.41848237 8504358 | | | |
| 3.1.135116 | DAVID DEGREE | ADDRESS REDACTED | | | BTC 0.0000222021769915 8 ETH 1.5462147711591 LINK 0.07562060299050 45 LTC 21.618465931081 7 MATIC 1.29361394613201 USDC 13.5854647100484 USDT ERC20 14.07193670 69598 ZEC 9.078208083105 27 ZRX 1586.47102784035 | | | |
| 3.1.135117 | DAVID DEGROFF | ADDRESS REDACTED | | | BTC 0.000752685114155 941 MCDAI 0.4037082402 89304 SNX 620.18287257516 2 USDC 619.35306109045 7 | | | |
| 3.1.135118 | DAVID DEILY | ADDRESS REDACTED | | | BTC 1.47549732801649 ETH 9.4519535390603 9 | | | |
| 3.1.135119 | DAVID DEISENBERGER | ADDRESS REDACTED | | | BTC 0.0008426230885650 64 ETH 0.0001277876695 56005 | | | |
| 3.1.135120 | DAVID DEITZ | ADDRESS REDACTED | | | AAVE 15.63149566989 34 ADA 0.0000090067478 73469 AVAX 6.189163404225 5 BCH 0.00000007533591 458 BNB 3.854391001295 05 BSV 0.00000007388026 536 BTC 0.00000000684345 3367 CEL 1318.87253220565 DASH 0.0000000057165 27275 EOS 0.00001949160883 0032 LTC 0.00000000004412 8797 MATIC 0.88474462495 712 OMG 0.0447376055 12892 SGB 0.82103108753487 7 SNX 320.19240478485 SUSHI 44.9047529 UMA 0.02062063291465 19 USDC 0.00000083413760 7756 XLM 0.528476943363 XRP 0.70598905130137 9 ZEC 0.00000000297464 6243 | | | |
| 3.1.135121 | DAVID DEJARNETTE | ADDRESS REDACTED | | | SNX 41.7221054158892 | | | |
| 3.1.135122 | DAVID DEJESUS | ADDRESS REDACTED | | | BTC 0.0319056972337 768 ETH 1.078994477561 06 MATIC 304.900158055648 | | | |
| 3.1.135123 | DAVID DEKANY | ADDRESS REDACTED | | | BTC 0.0000000002343317 781 CEL 0.031283341688171 | | | |
| 3.1.135124 | DAVID DEKKER | ADDRESS REDACTED | | | ADA 188.424630709733 BAT 255.730309169 3 BTC 0.11587517372860 2 CEL 1.14829716557832 COMP 1.09269721651158 DOT 30.99031062003 48 ETH 2.9859116062966 2 LINK 20.30483247093 7 MANA 93.49132505130 02 MATIC 2462.990899391 4 SGB 1706.86392580915 UNI 4.02668097564969 USDC 1.757263135078 98 XLM 3147.7075289 63 XRP 12623.8524793593 | | BTC 0.00130216 | |
| 3.1.135125 | DAVID DEKOLO | ADDRESS REDACTED | | | BTC 0.000884356666364 61 CEL 0.05865163278742 73 USDT ERC20 1.00358067 71872 | | | |
| 3.1.135126 | DAVID DEL CAMPO | ADDRESS REDACTED | | | BTC 0.0000113275130022 75 | | | |
| 3.1.135127 | DAVID DEL CARMEN COFRE ESPINOZA | ADDRESS REDACTED | | | 1INCH 0.659290650742074 BTC 0.0011688489776 78 | | | |
| 3.1.135128 | DAVID DEL EGIDO | ADDRESS REDACTED | | | ADA 294.751182407892 BNB 0.0009110211124966 1 BTC 0.00001052389261852 | | | |
| 3.1.135129 | DAVID DEL RIO CASTRO | ADDRESS REDACTED | | | ETH 0.0000979583400342 92 | | | |
| 3.1.135130 | DAVID DEL VALLE | ADDRESS REDACTED | | | BTC 0.0006830532349 4659 DOT 0.02388110916987 13 LINK 9.97439746038255 | | | |
| 3.1.135131 | DAVID DELA RUE | ADDRESS REDACTED | | | BTC 0.0002071750242252 29 DOT 97.215344222555 4 ETH 0.0091514535271 9852 MCDAI 31.80776026036 52 | BTC 0.0000002133029 5852 | | |
| 3.1.135132 | DAVID DELAHAYE | ADDRESS REDACTED | | | BTC 0.0000021741383603 39 CEL 4.65729944003 14 USDC 465.335391547643 | | | |
| 3.1.135133 | DAVID DELAO | ADDRESS REDACTED | | | XRP 0.36752606574342 5 | | | |
| 3.1.135134 | DAVID DELAP | ADDRESS REDACTED | | | ETH 6.0986693128154 99E-06 | | | |
| 3.1.135135 | DAVID DELAROQUE | ADDRESS REDACTED | | | BAT 0.41594063120969 5 BCH 0.00113571344224 38 BSV 0.00020006875838 3 45 BTC 0.0000002581935 67748 CEL 0.00211170028167 0984 EOS 0.000851799909 35859 ETH 0.0000133703844 7766 LTC 0.00003803515855895 LUNC 0.0004688013983 18109 MCDAI 0.036521640439 0827 SGB 0.23753017942713 2 USDC 0.77099815783591 2 XLM 0.457761177989456 XRP 0.0006045478862 543 88 | | | |
| 3.1.135136 | DAVID DELARSO | ADDRESS REDACTED | | | BTC 0.0226130084417 04 ETH 0.9931686847879 39 | | | |
| 3.1.135137 | DAVID DELAURENTIS | ADDRESS REDACTED | | | ETH 0.0004128897942413 9 | | | |
| 3.1.135138 | DAVID DELCHEV | ADDRESS REDACTED | | | BTC 0.0001098103413411 82 | | | |
| 3.1.135139 | DAVID DELGADILLO | ADDRESS REDACTED | | | BTC 0.0000316349528955 41 | | | |
| 3.1.135140 | DAVID DELGADO | ADDRESS REDACTED | | | BTC 0.2376460173279 062 ETH 2.093554513175 1 LINK 6.08232642 70785 MATIC 1163.236876945 56 XLM 74.8588392734917 | | | |
| 3.1.135141 | DAVID DELGADO | ADDRESS REDACTED | | | GUSD 0.039564227703 3317 | | | |
| 3.1.135142 | DAVID DELGADO | ADDRESS REDACTED | | | BNB 1.80385209527976 BTC 0.0171662771187161 CEL 0.02925499213929 7 ETH 0.01104221692334 96 USDT ERC20 233.03918 7935434 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.135143 | DAVID DELGADO | ADDRESS REDACTED | | | CEL 1.0678968293541 | | | |
| 3.1.135144 | DAVID DELGADO | ADDRESS REDACTED | | | BTC 0.0316807802273389 | | | |
| | | | | | CEL 1289.1340003052 | | | |
| | | | | | LINK 7.7 | | | |
| | | | | | MATIC 1000 | | | |
| | | | | | SGB 80.539822721279 | | | |
| | | | | | SNX 0.0006987094753081 | | | |
| | | | | | UNI 50.843167842781 | | | |
| | | | | | USDC 0.001 | | | |
| 3.1.135145 | DAVID DELGADO | ADDRESS REDACTED | | Yes | BTC 0.6791000437555255 | | | BTC 2.53364545066891 |
| | | | | | MATIC 5549.7215785051 | | | |
| 3.1.135146 | DAVID DELGADO TORRES | ADDRESS REDACTED | | | ADA 30.4883869776036 | | | |
| | | | | | BTC 0.0121025235974839 | | | |
| | | | | | CEL 0.3736118774307 | | | |
| | | | | | LTC 0.110280945699361 | | | |
| 3.1.135147 | DAVID DELLA | ADDRESS REDACTED | | | BTC 0.0022323886769188 | | | |
| | | | | | ETH 0.000940423309808659 | | | |
| | | | | | MATIC 2763.5283669027 | | | |
| 3.1.135148 | DAVID DELLA ROCCA | ADDRESS REDACTED | | | BTC 0.00000125506436434 | | | |
| | | | | | DASH 0.0012334348633919 | | | |
| | | | | | LTC 0.000659680251765228 | | | |
| 3.1.135149 | DAVID DELVALLE | ADDRESS REDACTED | | | ADA 683.02456629564 | | | |
| | | | | | BCH 0.000227804319912273 | | | |
| | | | | | BNB 0.00590774857018442 | | | |
| | | | | | BTC 0.0000001773904077782 | | | |
| | | | | | DOT 0.09064768158165332 | | | |
| | | | | | ETH 0.0029380139329858 | | | |
| | | | | | MATIC 2.2887415367199 | | | |
| | | | | | UNI 0.0101838009411245 | | | |
| | | | | | USDT ERC20 11.1945871738255 | | | |
| | | | | | XLM 0.2599824886243317 | | | |
| | | | | | XRP 0.733072557095746 | | | |
| 3.1.135150 | DAVID DELVIN | ADDRESS REDACTED | | | ADA 42.261854 | | | |
| | | | | | CEL 0.9613640037406021 | | | |
| | | | | | ETH 0.01087553 | | | |
| 3.1.135151 | DAVID DEMAERSCHALK | ADDRESS REDACTED | | Yes | BTC 0.00164480431412084 | | | BTC 0.105703899280832 |
| | | | | | CEL 26.361210747283636 | | | |
| | | | | | ETH 0.453126691691873 | | | |
| | | | | | USDC 0.000367 | | | |
| 3.1.135152 | DAVID DEMAISON | ADDRESS REDACTED | | | BTC 4.0124539495207676 | | | |
| | | | | | CEL 8.78505552588832 | | | |
| | | | | | COMP 0.0203823834545492 | | | |
| | | | | | DOT 3.98920070736294 | | | |
| | | | | | ETH 55.157282928419 | | | |
| | | | | | MATIC 7.64719854032713 | | | |
| | | | | | SGB 925.09918374391 6 | | | |
| | | | | | SNX 0.572002867662325 | | | |
| | | | | | USDC 57270.2357626458 | | | |
| 3.1.135153 | DAVID DEMARIE | ADDRESS REDACTED | | | BTC 0.00197033188535009 | LINK 0.690408556266494 | | |
| | | | | | COMP 1.01791830349303 | | | |
| | | | | | DOT 209.145214485558 | | | |
| | | | | | ETH 8.267473009664148 | | | |
| | | | | | LINK 752.93986490 1232 | | | |
| | | | | | LTC 53.0315130101424 | | | |
| | | | | | MATIC 513.132142923975 | | | |
| | | | | | SNX 266.16224788534 1 | | | |
| 3.1.135154 | DAVID DEMATO | ADDRESS REDACTED | | | BTC 0.00000050593753773 9 | | | |
| | | | | | PAX 0.917213104895861 | | | |
| | | | | | USDC 0.892898521477429 | | | |
| 3.1.135155 | DAVID DEMENY | ADDRESS REDACTED | | | ADA 0.38195397406371 7 | | | |
| | | | | | BTC 0.01401456883242 5 | | | |
| | | | | | USDC 292.490649260796 | | | |
| 3.1.135156 | DAVID DEMETER | ADDRESS REDACTED | | | BTC 0.00000737517683471 | | | |
| | | | | | CEL 1.0385228997242 7 | | | |
| | | | | | ETH 0.000021503972025 8 | | | |
| 3.1.135157 | DAVID DEMIC | ADDRESS REDACTED | | | BTC 0.000000005264481538 | | | |
| | | | | | CEL 0.0781905347205549 | | | |
| 3.1.135158 | DAVID DEMOVIC | ADDRESS REDACTED | | | BTC 0.00004497535759602 7 | | | |
| | | | | | CEL 0.026476779833955 1 | | | |
| 3.1.135159 | DAVID DEN DEKKER | ADDRESS REDACTED | | | BTC 1.0231008645271910 5 | | | |
| | | | | | CEL 0.4252811158333759 | | | |
| 3.1.135160 | DAVID DENG | ADDRESS REDACTED | | | CEL 6.0120692545291 8 | | | |
| | | | | | LINK 0.635801623878616 | | | |
| 3.1.135161 | DAVID DENHOLLANDER | ADDRESS REDACTED | | Yes | BTC 0.00014816000204757 4 | | | BTC 0.093789190989826 |
| | | | | | CEL 0.8033555096060 69 | | | |
| | | | | | ETH 0.00107625237635489 | | | |
| | | | | | MCDAI 4.65 | | | |
| | | | | | USDT ERC20 0.000000660541660561 | | | |
| 3.1.135162 | DAVID DENIS | ADDRESS REDACTED | | | BAT 0.004593366628289 56 | | | |
| | | | | | BCH 0.0000343167723349 55 | | | |
| | | | | | BTC 0.00000331860218825 | | | |
| 3.1.135163 | DAVID DENNEY | ADDRESS REDACTED | | | BTC 0.008881541644144408 | | | |
| | | | | | ETH 0.069179957344933 3 | | | |
| | | | | | LTC 2.09473894259443 | | | |
| 3.1.135164 | DAVID DENNIS | ADDRESS REDACTED | | Yes | BTC 15.2447230369426 | | | BTC 62.8190033477367 |
| | | | | | CEL 8.95329026999199 | | | ETH 279.632515012806 |
| | | | | | DOT 2.88228962238303 | | | |
| | | | | | ETH 52.0617189596413 | | | |
| | | | | | LINK 1145.21673573101 | | | |
| | | | | | MATIC 16396.3042865615 | | | |
| | | | | | USDT ERC20 52.8853986076077 | | | |
| 3.1.135165 | DAVID DENUCCI | ADDRESS REDACTED | | | BTC 0.006260124194184 1 | | | |
| | | | | | ETH 0.05104715344811 5 | | | |
| | | | | | USDT ERC20 61.6355534454882 | | | |
| 3.1.135166 | DAVID DEOLIVEIRA | ADDRESS REDACTED | | | USDC 0.101634505427206 | | | |
| 3.1.135167 | DAVID DEPINGRE | ADDRESS REDACTED | | | XLM 0.00813067885477417 | | | |
| 3.1.135168 | DAVID DEPRISTO | ADDRESS REDACTED | | | USDC 71.7723895925585 | | | |
| 3.1.135169 | DAVID DERMOTT | ADDRESS REDACTED | | | ETH 2.0362287830801 | | | |
| 3.1.135170 | DAVID DEROSE | ADDRESS REDACTED | | | BTC 0.0008022360478752 69 | | | |
| | | | | | CEL 52944.5117535723 | | | |
| | | | | | COMP 155.299075334768 | | | |
| | | | | | DASH 347.73562769594 | | | |
| | | | | | ETH 96.9087055600458 | | | |
| | | | | | MATIC 26354.5088005868 | | | |
| | | | | | ZEC 593.368836632561 | | | |
| 3.1.135171 | DAVID DERYK PARKER | ADDRESS REDACTED | | Yes | BTC 0.000038799534378826 | | | BTC 3.33898068046562 |
| 3.1.135172 | DAVID DERZSI | ADDRESS REDACTED | | | BTC 0.0116678217522609 | | | |
| 3.1.135173 | DAVID DESCHAVANNE | ADDRESS REDACTED | | | BTC 0.0000004112166300 37 | | | |
| | | | | | CEL 0.0493880490069752 | | | |
| | | | | | XLM 0.01802061679500226 | | | |
| 3.1.135174 | DAVID DESHAZO | ADDRESS REDACTED | | | ADA 869.0780184710 38 | | | |
| | | | | | BCH 1.18409810944338 | | | |
| | | | | | BTC 0.06229432690611 39 | | | |
| | | | | | DOT 13.0127336891147 | | | |
| | | | | | ETH 5.28557791669052 | | | |
| | | | | | LINK 5.00605603212 8 | | | |
| | | | | | LTC 11.0661375352657 | | | |
| | | | | | MATIC 917.46873763083 | | | |
| | | | | | UNI 4.99687341452186 | | | |
| 3.1.135175 | DAVID DESMOULIN | ADDRESS REDACTED | | | BTC 0.00000000420520545 | | | |
| | | | | | CEL 0.0078684169476854 4 | | | |
| | | | | | USDC 1.2586291245052 1 | | | |
| 3.1.135176 | DAVID DESPINOS | ADDRESS REDACTED | | | BTC 0.00004935326159174 7 | | | |
| 3.1.135177 | DAVID DESSOURCES | ADDRESS REDACTED | | | BTC 0.000000324453223601 | | | |
| | | | | | CEL 34.7934982801321 | | | |
| | | | | | ETH 0.0178100898763377 | | | |
| | | | | | MATIC 5.479748021 12901 | | | |
| | | | | | USDC 65.2058354555494 | | | |
| | | | | | USDT ERC20 0.0040335987 4870742 | | | |
| | | | | | XRP 12.903225689625 | | | |
| 3.1.135178 | DAVID DETHERAGE | ADDRESS REDACTED | | | BTC 0.000783269842002576 | | | |
| | | | | | DOT 1.16984937305522 | | | |
| | | | | | MATIC 23.9010670101318 | | | |
| | | | | | SNX 23.1085331216791 | | | |
| | | | | | USDC 1.8407648028987 2 | | | |
| 3.1.135179 | DAVID DETTMANN | ADDRESS REDACTED | | | AVAX 8.59017114888727 | AVAX 0.4555751 | | |
| | | | | | BTC 0.0176928042591 8 | BTC 0.00331787 | | |
| | | | | | ETH 0.14198148833261 | DOT 5.045967121 4 | | |
| | | | | | | ETH 0.03283273 | | |
| | | | | | | MATIC 63.44881862 | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.135180 | DAVID DEVAI | ADDRESS REDACTED | | | AAVE 0.0000025195358321D9<br>BAT 0.0374918690398348<br>BCH 0.00011170459248536<br>BSV 3.2140602564718RE-05<br>BTC 0.0011668529135725<br>CEL 15.1516442802407B<br>COMP 0.0006577236438749S3<br>DASH 0.00730660722187SA7<br>DOT 0.0011876507700689<br>EOS 0.05092820767613211<br>ETC 0.001169864192922A2<br>ETH 0.00011253584330045S<br>GUSD 1.30892426792354<br>KNC 0.00283577700331052<br>LINK 0.031132353490195A<br>LTC 0.018543812289375I<br>MANA 0.00033248360161990J<br>MATIC 0.1357247528405<br>MCDAI 0.13691997SA7D989<br>OMG 0.0220577663360508<br>PAXG 0.0008554913454175B4<br>SGB 654.63431688065T<br>SNX 0.0004560878217348D3<br>TUSD 0.447887887T7251<br>UMA 0.00249187413742666<br>UNI 0.000068706188619756<br>USDC 0.00299737546421107<br>USDT ERC20 0.011428638063430S | | | |
| 3.1.135181 | DAVID DEVINE | ADDRESS REDACTED | | | BTC 0.00054161469576205Z<br>ETH 0.44306900216581I9 | | | |
| 3.1.135182 | DAVID DEVISSER | ADDRESS REDACTED | | | ETH 0.01664294303455I96 | | | |
| 3.1.135183 | DAVID DEVITO | ADDRESS REDACTED | | | BTC 0.247564764525I895<br>ETH 1.141305786194B8<br>SOL 10.6790168968293 | | | |
| 3.1.135184 | DAVID DEVROY III | ADDRESS REDACTED | | | BTC 0.020144004193177Z<br>DOT 3.06678235646373<br>ETH 0.571341534559B13 | | | |
| 3.1.135185 | DAVID DEWAK | ADDRESS REDACTED | | | ADA 2055.39274164267<br>AVAX 34.8282157554227<br>BTC 0.0153126590606306<br>DOT 36.8557500157627<br>LINK 152.050641799021<br>MATIC 3509.4625138336B | | | |
| 3.1.135186 | DAVID DEWAYNE DAVIS | ADDRESS REDACTED | | | LNCH 35.6583656265445<br>BTC 0.0294622909385648<br>COMP 3.46322080730808<br>DASH 2.27206515101184<br>DOT 38.5116296336902<br>KNC 149.32359006683<br>MATIC 332.582936350591<br>PAXG 0.11362270995127S<br>SUSHI 4.84882231344I98<br>XLM 67.8976501038723<br>ZRX 3.7405201800921<br>ZRX 179.443090162383 | | | |
| 3.1.135187 | DAVID DEWESE | ADDRESS REDACTED | | Yes | BTC 0.0000417044176993A7<br>CEL 469.481867923509<br>ETH 0.00085635032101788B<br>SOL 0.0126358831184094 | BTC 0.0818823021269214<br>CEL 80.0345208555516<br>ETH 0.00000031245192507S<br>SOL 0.0000825058445352536 | | BTC 0.433303457441054 |
| 3.1.135188 | DAVID DEWOLFE | ADDRESS REDACTED | | | AAVE 0.0325442379748522<br>BAT 0.54723813087413<br>BTC 0.0024584824864916<br>ETH 0.038041830920415B<br>LINK 0.767524381536973<br>SNX 1.14546147360881<br>USDC 6.78096433928001<br>USDT ERC20 6.492910136B4427 | BTC 0.0000008571202370D4<br>ETH 0.000000664006205256<br>LINK 0.00000025185118641<br>USDC 0.00000047934632516S | | |
| 3.1.135189 | DAVID DEWSNAP | ADDRESS REDACTED | | | BUSD 0.0000012<br>CEL 0.527770512356119 | | | |
| 3.1.135190 | DAVID DI PAOLO | ADDRESS REDACTED | | | AAVE 0.00503941631702366<br>ADA 0.944186742703827<br>AVAX 0.0280855416608486<br>BTC 0.0000684195306304I7<br>DOGE 0.00046693720257191<br>DOGE 0.505762070225563<br>DOT 0.17790783709378I<br>LINK 0.09059553638781291<br>LUNC 101.28059518641I3<br>MANA 0.10242958750510B<br>MATIC 10.16632649137S9<br>SOL 0.0271343087501931<br>SUSHI 0.0828917732724423<br>UNI 0.02506744086238I8<br>USDC 1.00493025149784 | AVAX 0.026854810120393<br>BTC 0.00493332713913628<br>DOGE 8.00010803<br>DOT 0.087906551274290I<br>MANA 0.00156103<br>MATIC 1.03412387519752<br>SOL 0.00007124063210631I7<br>USDC 24154.284 | | |
| 3.1.135191 | DAVID DIAMOND | ADDRESS REDACTED | | | BTC 0.000216447424109928 | | | |
| 3.1.135192 | DAVID DIAZ | ADDRESS REDACTED | | | BTC 0.00825675845590I92 | | | |
| 3.1.135193 | DAVID DIAZ | ADDRESS REDACTED | | | BTC 0.04013694749303J6<br>ETH 0.616553575071139 | | BTC 0.00000013 | |
| 3.1.135194 | DAVID DIAZ | ADDRESS REDACTED | | | BTC 0.000027362801367291<br>CEL 0.00299894900854566<br>PAXG 2.8626859679213I<br>SOL 0.9296979016989 | | | |
| 3.1.135195 | DAVID DIAZ | ADDRESS REDACTED | | | ADA 0.192902905896192<br>MATIC 3.1587130099024I | | | |
| 3.1.135196 | DAVID DIAZ VILLA | ADDRESS REDACTED | | | AAVE 0.000269198130665OS<br>BNB 0.0027923343506I3<br>BTC 0.0000000031611376569<br>ETH 0.000001931066799831<br>LINK 0.00000226479604SB4236<br>LTC 0.00342318431690289<br>MATIC 0.0011694671468117S<br>UNI 0.026367564511259I | | | |
| 3.1.135197 | DAVID DICARLO | ADDRESS REDACTED | | | ADA 1.06024973254752<br>BTC 0.00000038503625170A<br>ETH 0.000000986496238053<br>USDC 0.39170202943547 | | | |
| 3.1.135198 | DAVID DICKINSON | ADDRESS REDACTED | | | BTC 0.00004154307195481I9<br>XRP 289.443036942089 | | | |
| 3.1.135199 | DAVID DICKSON PILLAR | ADDRESS REDACTED | | | BTC 2.71066086940329<br>ETH 76.9543567042841<br>LTC 3.07588079857831<br>MATIC 5647.88352729414<br>USDC 756.510521595994 | CEL 46.532195182508 | | |
| 3.1.135200 | DAVID DIEMERT | ADDRESS REDACTED | | | ETH 2.149548200053647<br>MATIC 601.582389117021 | | | |
| 3.1.135201 | DAVID DIETZ | ADDRESS REDACTED | | | BTC 0.0000004719856I183<br>ETH 0.00000356862610077<br>LINK 0.00225365789532SA<br>LTC 0.00029568041184827J<br>UNI 0.00641172952112201<br>XLM 0.00203517580074696S | BTC 0.00000007043291317 | | |
| 3.1.135202 | DAVID DIGIROLAMO | ADDRESS REDACTED | | | USDC 6.83645461206917 | | | |
| 3.1.135203 | DAVID DIGO | ADDRESS REDACTED | | | BTC 0.00000036396501458<br>CEL 0.8697540488266B5 | | | |
| 3.1.135204 | DAVID DILLER | ADDRESS REDACTED | | | ADA 929.66713707651B<br>AVAX 16.0371036524404<br>BTC 1.06039490362012<br>CEL 73.0073685206141<br>DOT 23.97118010165I7<br>ETH 1.21548001995853<br>LTC 11.7164152720015<br>LUNC 23.3602524080165<br>MATIC 1663.4297270603J<br>SGB 5827.28764885598<br>SOL 12.28868000A047<br>SUSHI 57.1019856981243<br>USDC 9.99812577669407<br>XRP 613.593349377B2<br>ZRX 2002.27514676055 | | | |
| 3.1.135205 | DAVID DILLON | ADDRESS REDACTED | | | BTC 0.173931123373911<br>CEL 1.12262088206897<br>ETH 2.58528419883416 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.135206 | DAVID DIMATTEO | ADDRESS REDACTED | | | CEL 1.0767479517183 9 | | | |
| 3.1.135207 | DAVID DIMSDALE | ADDRESS REDACTED | | | BTC 0.00001441399291814 | | | |
| | | | | | CEL 1.09945500998105 | | | |
| 3.1.135208 | DAVID DINAN | ADDRESS REDACTED | | | USDC 50.17206454196685 | | | |
| 3.1.135209 | DAVID DINESCU | ADDRESS REDACTED | | | CEL 0.41603073977108 | | | |
| | | | | | XLM 123.88995 | | | |
| 3.1.135210 | DAVID DINH | ADDRESS REDACTED | | | AAVE 4.5252826506838 | ADA 0.00000025906358623 9 | | |
| | | | | | ADA 0.16347589328028 5 | ETH 0.00197249305131593 | | |
| | | | | | BTC 0.00023624791103566 | | | |
| | | | | | ETH 0.00191792271672606 | | | |
| | | | | | SUSHI 125.06465790665 6 | | | |
| | | | | | USDC 0.53435403662790 9 | | | |
| 3.1.135211 | DAVID DINNING | ADDRESS REDACTED | | | ADA 1350.98425493079 | | | |
| | | | | | COMP 2.05179198162016 | | | |
| | | | | | KNC 610.94614410593 2 | | | |
| | | | | | ZEC 5.1160105661139 4 | | | |
| 3.1.135212 | DAVID DIOMEDE | ADDRESS REDACTED | | | BTC 2.0063495030432 9E-05 | | | |
| | | | | | ETH 0.00031715651195581 2 | | | |
| | | | | | USDC 0.83638292386681 5 | | | |
| 3.1.135213 | DAVID DIONISIO | ADDRESS REDACTED | | | AAVE 0.0030908149770092 8 | AVAX 0.085591938 | | |
| | | | | | ADA 0.41362836937114 3 | BTC 0.000000549660642 62 | | |
| | | | | | AVAX 0.15927181162564 3 | USDC 0.00000037544949930 2 | | |
| | | | | | BTC 0.0002959047394193567 | | | |
| | | | | | DOT 0.15541882589033 | | | |
| | | | | | ETH 0.00073083567853056 5 | | | |
| | | | | | SOL 0.015877254121608 4 | | | |
| | | | | | USDC 1.3402821506243 8 | | | |
| 3.1.135214 | DAVID DIONNE | ADDRESS REDACTED | | | BTC 0.00206202884720369 | | | |
| | | | | | CEL 14.102008485566 9 | | | |
| | | | | | ETH 0.1156146461166 76 | | | |
| 3.1.135215 | DAVID DIONYS ZUR NEDDEN | ADDRESS REDACTED | | | ADA 0.0000001254138630 3 | | | |
| | | | | | BTC 0.16144896849691 8 | | | |
| | | | | | CEL 78.74035617956 06 | | | |
| 3.1.135216 | DAVID DIRE | ADDRESS REDACTED | | | BTC 0.00000050587365054 6 | | | |
| | | | | | ETH 2.09291208962099 E-06 | | | |
| | | | | | USDC 0.00950850454201842 | | | |
| 3.1.135217 | DAVID DISTEFANO | ADDRESS REDACTED | | | BTC 0.00122053589456 67 | | | |
| | | | | | ETH 1.401841402995 | | | |
| 3.1.135218 | DAVID DITRANA | ADDRESS REDACTED | | | BTC 0.00000099263812106 | | | |
| | | | | | CEL 1.12153356420448 | | | |
| 3.1.135219 | DAVID DIXON | ADDRESS REDACTED | | | CEL 633.13016801027 | | | |
| | | | | | MCDAI 70 | | | |
| | | | | | TGBP 15000 | | | |
| 3.1.135220 | DAVID DJAMOUSSIAN | ADDRESS REDACTED | | | BTC 0.00000010962721 77247 | | | |
| | | | | | CEL 1.86991908029757 | | | |
| | | | | | LTC 3.12840337 | | | |
| | | | | | PAXG 0.07220081948 4 | | | |
| | | | | | USDC 1.51820153483221 | | | |
| 3.1.135221 | DAVID DKH | ADDRESS REDACTED | | | CEL 68.82308015515 87 | | | |
| 3.1.135222 | DAVID DO | ADDRESS REDACTED | | | BTC 0.00004174397089 95 | | | |
| | | | | | ETH 0.01075054549911 5 | | | |
| | | | | | LINK 0.17876978505792 3 | | | |
| | | | | | MANA 0.0789676406633924 | | | |
| 3.1.135223 | DAVID DO | ADDRESS REDACTED | | | AAVE 0.0158405502981629 | | | |
| | | | | | BTC 0.000000899716096305 | | | |
| | | | | | COMP 0.0153513836920046 | | | |
| | | | | | ETH 0.00000018360209242 | | | |
| | | | | | MATIC 4981.21524151 35 | | | |
| | | | | | SNX 0.78302510356881 3 | | | |
| 3.1.135224 | DAVID DOAN | ADDRESS REDACTED | | | CEL 1.15116892753898 | | | |
| | | | | | ETH 0.00221023428763651 | | | |
| | | | | | BTC 0.00000000290799018 | | | |
| | | | | | CEL 7.79923032198579 | | | |
| 3.1.135225 | DAVID DOBSON | ADDRESS REDACTED | | | XRP 1421.60134807741 | | | |
| 3.1.135226 | DAVID DODGE | ADDRESS REDACTED | | | ETH 2.98010443757578 | | | |
| 3.1.135227 | DAVID DODGE | ADDRESS REDACTED | | | BTC 0.01259343949968033 | ETH 8.349 | | |
| | | | | | ETC 57.25295089595 75 | | | |
| | | | | | ETH 3.12009304334295 | | | |
| | | | | | MATIC 1077.00430385762 | | | |
| 3.1.135228 | DAVID DODSON | ADDRESS REDACTED | | | XRP 9.99274 | | | |
| 3.1.135229 | DAVID DOELLSTEDT | ADDRESS REDACTED | | | BTC 0.00000032981874337 65 | | | |
| | | | | | USDC 0.00075805474593433 2 | | | |
| 3.1.135230 | DAVID DOIRIN | ADDRESS REDACTED | | | ADA 342.36823710710 8 | | | |
| | | | | | BTC 0.09705044029955 82 | | | |
| | | | | | ETH 5.29525629744966 | | | |
| | | | | | MATIC 1265.74552144811 | | | |
| 3.1.135231 | DAVID DOKTER | ADDRESS REDACTED | | | ADA 251.739746492985 | | | |
| | | | | | LTC 0.00000223914497518 1 | | | |
| 3.1.135232 | DAVID DOLAK | ADDRESS REDACTED | | | BTC 0.00000046515453212 | | | |
| | | | | | CEL 0.48486212829436 | | | |
| | | | | | DOT 0.34299041110732 | | | |
| | | | | | ETH 0.00000966837851312 3 | | | |
| | | | | | LTC 0.0018155635748576 | | | |
| | | | | | MATIC 0.0339858559844487 | | | |
| | | | | | USDC 0.00337561337343006 8 | | | |
| | | | | | XLM 0.91380885255578 | | | |
| 3.1.135233 | DAVID DOLFE | ADDRESS REDACTED | | | ADA 215.53659477534 | | | |
| | | | | | BUSD 0.1 | | | |
| | | | | | CEL 139.82924016950 6 | | | |
| | | | | | ETH 3.94912834600974 | | | |
| | | | | | USDT ERC20 77.16709856559904 | | | |
| 3.1.135234 | DAVID DOLHA | ADDRESS REDACTED | | | BTC 0.00000292048049321 8 | | | |
| | | | | | USDC 0.20706072398079 6 | | | |
| | | | | | XLM 0.80120089567035 1 | | | |
| 3.1.135235 | DAVID DOLLAR | ADDRESS REDACTED | | | USDC 22.8381562706615 | USDC 5.33749946372407 | | |
| 3.1.135236 | DAVID DOMAGAT | ADDRESS REDACTED | | | USDC 0.04007829019011 17 | | | |
| 3.1.135237 | DAVID DOMENICO CICCIARELLI | ADDRESS REDACTED | | | BTC 0.00126006716326627 | | | |
| | | | | | ETH 0.0089745979420944 4 | | | |
| | | | | | MATIC 16.36249565081 08 | | | |
| 3.1.135238 | DAVID DOMES | ADDRESS REDACTED | | | BTC 0.00030154746891361 2 | | | |
| 3.1.135239 | DAVID DOMINGOS | ADDRESS REDACTED | | | BTC 0.04991763781087 94 | | | |
| | | | | | CEL 0.84250051966238 8 | | | |
| | | | | | ETH 1.56533573690188 | | | |
| 3.1.135240 | DAVID DOMINGUES DINIS | ADDRESS REDACTED | | | ADA 196.140580493861 | | | |
| | | | | | BTC 0.0140600613270539 | | | |
| | | | | | CEL 2.2602100332965 2 | | | |
| | | | | | ETH 0.09084137852721474 | | | |
| | | | | | USDC 0.3852011451494 48 | | | |
| | | | | | USDT ERC20 162.28172471542 1 | | | |
| 3.1.135241 | DAVID DOMINGUEZ | ADDRESS REDACTED | | | ADA 10.7604409236871 | | | |
| | | | | | BTC 0.01077543079638 6 | | | |
| | | | | | ETH 0.00155062419258007 | | | |
| 3.1.135242 | DAVID DOMINJANNI | ADDRESS REDACTED | | | BTC 2.0808812877399 9E-07 | BTC 0.000000342727287766 | | |
| | | | | | ETH 0.00000405032091469 7 | ETH 0.000000306552593891 | | |
| | | | | | LINK 0.0387942945048532 | LINK 0.000086766587583779 | | |
| | | | | | MATIC 3.5297960170004 4 | MATIC 0.0000009192687240 24 | | |
| 3.1.135243 | DAVID DOMINONI | ADDRESS REDACTED | | | BTC 0.00479483502533383 | | | |
| | | | | | CEL 1.75039976054241 | | | |
| 3.1.135244 | DAVID DONAHUE | ADDRESS REDACTED | | | BTC 0.0058920787127005 2 | | | |
| | | | | | DOT 6.4987477270736 | | | |
| | | | | | ETH 0.0278631589910295 | | | |
| | | | | | LINK 3.11062674395651 | | | |
| | | | | | MATIC 175.254757602188 | | | |
| 3.1.135245 | DAVID DONALDSON | ADDRESS REDACTED | | | USDC 0.00883225839977967 | | | |
| 3.1.135246 | DAVID DONATE GONZALEZ | ADDRESS REDACTED | | | BTC 0.00011736310449156 5 | | | |
| 3.1.135247 | DAVID DONNELLY | ADDRESS REDACTED | | | BTC 0.00173178591750767 | BTC 0.00495007 | | |
| | | | | | USDC 0.49999138000362 7 | | | |
| 3.1.135248 | DAVID D'ONOFRIO | ADDRESS REDACTED | | | BCH 0.94524502188823 | | | |
| | | | | | BSV 0.92582601707089 | | | |
| | | | | | ETH 0.95735656251225 | | | |
| | | | | | COMP 0.08292392567269 | | | |
| | | | | | ETH 0.32791694182723 3 | | | |
| | | | | | LTC 5.45473313165725 | | | |
| | | | | | USDC 135.50651212522 | | | |
| | | | | | XLM 34.0949270329688 | | | |
| 3.1.135249 | DAVID DOOLEY | ADDRESS REDACTED | | | BTC 0.00011783952841481 | | | |
| | | | | | ETH 0.00075670079910163 | | | |
| | | | | | USDC 2.4483362606095 | | | |
| 3.1.135250 | DAVID DORAN | ADDRESS REDACTED | | | CEL 1.08759808647592 | | | |
| | | | | | DASH 0.02075935420053 18 | | | |
| | | | | | LTC 0.00581086003868547 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.135251 | DAVID DORI | ADDRESS REDACTED | | Yes | AAVE 0.00142831377556363<br>ADA 870.187190043588<br>BTC 0.1646038007048<br>CEL 520.402784267787<br>DOT 0.0248257126721873<br>ETH 5.59034286723928<br>LINK 20.184468738268<br>MATIC 719.605916445387<br>USDC 89.9150626926333 | | | BTC 0.0857260243537887 |
| 3.1.135252 | DAVID DORMAN | ADDRESS REDACTED | | | ADA 6.120035548040402<br>AVAX 0.321896661048231<br>BSV 0.0407401695879243<br>BTC 0.000163464367537844<br>CEL 180.993426693968<br>DOT 0.000223496966678472<br>ETH 0.00201923998859067<br>LUNC 0.0132559706353157<br>MANA 0.049<br>MATIC 0.001<br>SOL 0.0931150665456444<br>USDC 5519.33434155069<br>UST 76.411821064810306 | | | |
| 3.1.135253 | DAVID DOS SANTOS | ADDRESS REDACTED | | | BTC 0.0000701548111115385<br>CEL 2.100337874227379<br>ETH 0.01652675 | | | |
| 3.1.135254 | DAVID DOŠAŘ | ADDRESS REDACTED | | | BTC 0.037598069137 | | | |
| 3.1.135255 | DAVID DOSS | ADDRESS REDACTED | | | AAVE 1.344598238165592<br>BCH 1.170102432894166<br>BTC 2.40641684478738<br>CEL 7516.21242630386<br>DASH 7.61206835083908<br>ETC 50.759815864011<br>ETH 43.804145672055<br>KNC 198.40592284016<br>LTC 82.9619720718282<br>OMG 69.0819767772763<br>SGB 850.530900013021<br>USDC 2321.32615313244<br>XLM 3348.51342438387<br>XRP 5563.65369958031<br>ZEC 1.0162971817819 | | | |
| 3.1.135256 | DAVID DOTY | ADDRESS REDACTED | | | BTC 0.0376963984139282<br>CEL 1785.59175406661<br>ETH 5.009802711338228 | | | |
| 3.1.135257 | DAVID DOUBLE | ADDRESS REDACTED | | | BTC 0.00000029866037004 | | | |
| 3.1.135258 | DAVID DOUCET | ADDRESS REDACTED | | | BCH 0.0000000820744767<br>CEL 0.0547894318399316 | | | |
| 3.1.135259 | DAVID DOUGAL | ADDRESS REDACTED | | | AVAX 0.059625944571178<br>BTC 0.077475493049707<br>ETH 0.0000000164467218184<br>LTC 0.0458391236345193<br>MATIC 300.117757619831<br>USDC 0.169149883528108<br>XLM 12.789599515137 | AVAX 0.0130022103757638<br>BTC 0.0002652<br>ETH 0.0000013430234126406<br>USDC 17.4913057092011 | | |
| 3.1.135260 | DAVID DOUGHTEN | ADDRESS REDACTED | | | BTC 0.0526082012853992 | BTC 0.00046193371396526 | | |
| 3.1.135261 | DAVID DOUGLAS | ADDRESS REDACTED | | | MATIC 0.8714722728184 | | | |
| 3.1.135262 | DAVID DOUGLAS | ADDRESS REDACTED | | | ADA 257.2866735026241<br>MANA 690.479907747014<br>MATIC 0.594294010896074<br>ZRX 2175.68137133121 | | | |
| 3.1.135263 | DAVID DOUGLAS | ADDRESS REDACTED | | | BTC 1.109180756531137<br>CEL 0.0100538834961991 | | | |
| 3.1.135264 | DAVID DOUGLAS ABRAMS | ADDRESS REDACTED | | | AAVE 0.00200977377431237<br>BAT 0.458998997616467<br>BTC 0.000001333661551079<br>LINK 0.0329351705592609<br>LTC 3.78466668666938<br>MATIC 7178.87354284655<br>SNR 109.04905803026<br>UNI 0.039420571550715<br>XLM 0.363473883850585<br>ZEC 15.181281488765 | BTC 0.0000000066994076 | | |
| 3.1.135265 | DAVID DOUGLAS JOHNSON | ADDRESS REDACTED | | | | BTC 0.00021483<br>DOGE 0.06315349 | | |
| 3.1.135266 | DAVID DOWE | ADDRESS REDACTED | | | BAT 0.00222451027727692<br>BCH 0.0000460549342147387<br>BTC 0.094817176874261<br>DOT 0.0278124347210535<br>MATIC 0.323308458682422<br>UNI 0.0077132404574849 | BTC 0.00047790800717176 | | |
| 3.1.135267 | DAVID DOWNHAM | ADDRESS REDACTED | | | BTC 0.280251150265962<br>ETH 4.526688783916r<br>SUSHI 357.185450523145 | | | |
| 3.1.135268 | DAVID DOWNS | ADDRESS REDACTED | | | BTC 0.000000748130065312r | | | |
| 3.1.135269 | DAVID DOYLE | ADDRESS REDACTED | | | BTC 0.1905104310869<br>CEL 0.021040664801088<br>ETH 3.45712299317734<br>LINK 2.016607704001168<br>LUNC 12.129795188427B | | | |
| 3.1.135270 | DAVID DRAKE | ADDRESS REDACTED | | | USDC 0.101808400603358 | | | |
| 3.1.135271 | DAVID DRAPELA | ADDRESS REDACTED | | | COMP 7.320156472849H3<br>MATIC 22598.6632038485<br>SNX 474.528240641647<br>USDC 4.853845230982B7 | | | |
| 3.1.135272 | DAVID DRAPELA | ADDRESS REDACTED | | | BTC 0.00000000338882132<br>CEL 2.897711848295T | | | |
| 3.1.135273 | DAVID DRŐÁK | ADDRESS REDACTED | | | BTC 0.000000003613777489<br>CEL 3.461628109145s9 | | | |
| 3.1.135274 | DAVID DREHER | ADDRESS REDACTED | | | ADA 200.654349444833<br>AVAX 1.02020529485898<br>BNB 0.216393626600523<br>BTC 0.0581696456583322<br>CEL 11.2515155237422<br>DOT 1.01884989285412<br>EOS 36.3<br>LTC 1.70872908736426<br>ETH 0.115121587264695<br>LUNC 5.352518698077<br>LUNC 5.35175249410887<br>SOL 1.01846638889586<br>XLM 100.237807269179<br>XRP 100.592554263844 | | | |
| 3.1.135275 | DAVID DRIGGERS | ADDRESS REDACTED | | | CEL 1.0635427492283 | | | |
| 3.1.135276 | DAVID DRINIĆ | ADDRESS REDACTED | | | ADA 0.0480402915080338<br>ETH 3.70807171687498r05 | | | |
| 3.1.135277 | DAVID DROEN | ADDRESS REDACTED | | | BTC 0.0982912405096495<br>LINK 162.007750432083<br>XLM 0.362247161803474 | | | |
| 3.1.135278 | DAVID DROLET | ADDRESS REDACTED | | | BTC 0.000000226135056148<br>CEL 0.0004698297699119007<br>DOT 0.00580602306219017<br>LTC 0.00006789178830469 | | | |
| 3.1.135279 | DAVID DROOGMANS | ADDRESS REDACTED | | | ADA 264.088825355998<br>BNB 0.957713660559935<br>BTC 0.0092911695264830T<br>CEL 0.323612109387441<br>ETH 0.212111002052015<br>LTC 0.00000000238593056B<br>SNX 0.00597282744779666<br>USDC 236.605916533595 | | | |
| 3.1.135280 | DAVID DROST | ADDRESS REDACTED | | | ADA 6205.9053170496<br>BTC 0.123935775272551<br>DOT 0.000591847102112118<br>LTC 0.0205931305489916<br>USDC 0.172190096856607 | | | DOT 0.0286205236803707 |
| 3.1.135281 | DAVID DROUIN | ADDRESS REDACTED | | | AAVE 5.12985894<br>BNB 0.380309141079602<br>BTC 0.000007571476137103<br>CEL 13.291297017622<br>ETH 0.10045<br>LTC 0.00000000982324814<br>SNX 1004.65754813594<br>SOL 0.633367088190376 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.135282 | DAVID DU XES | ADDRESS REDACTED | | | BTC 0.0012388583573791<br>USDC 561.95775457905 | | | |
| 3.1.135283 | DAVID DUARTE | ADDRESS REDACTED | | | ADA 54.157117709804<br>LTC 1.0187497403113 | | | |
| 3.1.135284 | DAVID DUBIED | ADDRESS REDACTED | | | CEL 1.1013763541822 | | | |
| 3.1.135285 | DAVID DUBIJ | ADDRESS REDACTED | | | ADA 35.595177650403<br>BTC 0.028681683858412<br>ETH 0.9191804572257 | | | |
| 3.1.135286 | DAVID DUBIN | ADDRESS REDACTED | | | BTC 0.00090157472736527<br>ETH 1.888703661373951 | | | |
| 3.1.135287 | DAVID DUBIN | ADDRESS REDACTED | | | BTC 0.0326344251584057<br>ETH 0.52232863596426 | | | |
| 3.1.135288 | DAVID DUBOSE | ADDRESS REDACTED | | | USDC 3.7236538331085 | | | |
| 3.1.135289 | DAVID DUBOSE | ADDRESS REDACTED | | | BTC 0.000000004219325607<br>DOT 0.0058719646394213<br>ETH 0.0000003814603245<br>MATIC 0.18011843661003<br>MCDH 0.00066266078267367<br>SNX 0.011673409301852<br>USDT ERC20 0.091615672666327 | BTC 0.00000058504078295<br>DOT 0.0000967786317850<br>ETH 0.0000273184320338<br>MATIC 0.00456834004200888<br>SNX 0.00000066859003520 | | |
| 3.1.135290 | DAVID DUBOV | ADDRESS REDACTED | | | BCH 6.873387765603<br>BSV 6.7338132728644<br>BTC 0.00067930265194342<br>ETH 0.0018372881460276<br>MATIC 1098.60967995098 | | | |
| 3.1.135291 | DAVID DUBSKY | ADDRESS REDACTED | | | BTC 0.0615382969046875<br>ETH 0.1270883358430<br>ETH 0.12276849644173<br>LTC 0.00035138026954490<br>MCDH 0.029048284390634<br>USDT ERC20 0.45185691510919 | BTC 0.004608940337585889 | | |
| 3.1.135292 | DAVID DUCKWORTH | ADDRESS REDACTED | | | ETH 0.78700105842937 | | | |
| 3.1.135293 | DAVID DUCU | ADDRESS REDACTED | | | BAT 0.217861835355<br>BTC 0.640357281122427<br>KNC 0.215308136440148<br>LINK 153.03347599301<br>LTC 30.60566543201<br>MANA 6069.76129727135<br>MATIC 330.655879463393<br>UNI 227.75634190781<br>XTZ 1690.59205258837<br>ZEC 80.108520177475 | | | |
| 3.1.135294 | DAVID DUDY | ADDRESS REDACTED | | | BTC 0.00000006682497623<br>CEL 2.8660542935861 | | | |
| 3.1.135295 | DAVID DUESING | ADDRESS REDACTED | | | CEL 1.099453009965<br>USDC 0.00093006107024384 | | | |
| 3.1.135296 | DAVID DUESING | ADDRESS REDACTED | | | BTC 0.629859301790714<br>CEL 1.151116892753898<br>MCDH 0.019047634303088773<br>USDC 0.0073037324422225 | BTC 0.0073421763902040 | | |
| 3.1.135297 | DAVID DUESSEL | ADDRESS REDACTED | | | BTC 0.00120751920074586<br>ETH 2.305010773474553<br>USDC 1013.37041386011 | | | |
| 3.1.135298 | DAVID DUFF | ADDRESS REDACTED | | | BTC 0.0014087337436076<br>CEL 2.132907094326846<br>DOT 28.44857643107<br>MATIC 978.58655967434<br>MCDAI 30 | | | |
| 3.1.135299 | DAVID DUFFY | ADDRESS REDACTED | | | ADA 0.2216667548715<br>BTC 1.23031961862860 | | | |
| 3.1.135300 | DAVID DUGAN | ADDRESS REDACTED | | | BTC 0.00422952334631655<br>USDC 437.02809717179905 | | | |
| 3.1.135301 | DAVID DUGGER | ADDRESS REDACTED | | | BTC 0.00000173973652954<br>ETH 0.000014822683041129<br>GUSD 175.232631772652<br>MATIC 0.0173710755100613 | BTC 0.0011119002284651<br>GUSD 103189.08571910<br>MATIC 9.97512007095703 | | |
| 3.1.135302 | DAVID DUKA | ADDRESS REDACTED | | | BTC 0.00004804548728683<br>ETH 0.00068785878277280 | | | |
| 3.1.135303 | DAVID DUKE | ADDRESS REDACTED | | | BTC 0.00172510421301925<br>ETH 0.0452196245258048<br>XLM 179.69038538167 | | | |
| 3.1.135304 | DAVID DUKIĆ | ADDRESS REDACTED | | | ADA 0.09618160043962998<br>BTC 0.00000884746718341<br>CEL 1.875042670921311<br>ETH 0.00004759473204700<br>MATIC 0.03583316484515 | | | |
| 3.1.135305 | DAVID DULAK | ADDRESS REDACTED | | | BTC 0.00001325981299297 | | | |
| 3.1.135306 | DAVID DUMBRUCH | ADDRESS REDACTED | | | CEL 0.919064235043077<br>LUNC 0.9882967285205 | | | |
| 3.1.135307 | DAVID DUMONT | ADDRESS REDACTED | | | XRP 48.77122<br>BTC 0.00086865909069454<br>CEL 20.1354980510655<br>USDC 540.043177 | | | |
| 3.1.135308 | DAVID DUN HE | ADDRESS REDACTED | | | BTC 0.00000299663668263<br>ETH 0.0023896891817991<br>MATIC 0.321383609201824<br>USDC 43.1671582219035 | BTC 0.00000003658373743<br>CEL 125.830643313283<br>ETH 0.00000081413359723<br>MATIC 1.31357110513466<br>USDC 0.00000034770159501 | | |
| 3.1.135309 | DAVID DUNCAN | ADDRESS REDACTED | | | BTC 0.00000914125536445<br>CEL 0.3917465160559<br>ETH 0.0250957936804411<br>USDC 0.00359453889229016 | | | |
| 3.1.135310 | DAVID DUNCAN | ADDRESS REDACTED | | | CEL 3.667943091306<br>USDC 13.064827 | | | |
| 3.1.135311 | DAVID DUNCAN | ADDRESS REDACTED | | | BTC 0.0099600344655567<br>ETH 5.87268727206403<br>USDC 7849.18899731232 | | | |
| 3.1.135312 | DAVID DUNCAN | ADDRESS REDACTED | | | CEL 1.0417106458273<br>MATIC 0.15958141734307<br>USDC 0.378 | | | |
| 3.1.135313 | DAVID DUNDAS | ADDRESS REDACTED | | | BTC 0.000019055465600897<br>ETH 0.00014709394737966 | | | |
| 3.1.135314 | DAVID DUNGTRONG TRAN | ADDRESS REDACTED | | | ETH 0.0016810508082176 | | | |
| 3.1.135315 | DAVID DUNKEL | ADDRESS REDACTED | | | ADA 0.0834914143743444<br>BTC 0.7727254625200<br>ETH 16.247198487175<br>MATIC 3742.14658258<br>MCDAI 31.388601062874<br>MCDH 0.210196409426768 | MCDAI 875.34 | | |
| 3.1.135316 | DAVID DUNKLEY | ADDRESS REDACTED | | | BTC 0.00013987145426596<br>CEL 180.349495755663<br>DASH 0.002321533884765558<br>ETH 0.00316316048093872<br>XLM 2.98007283605157<br>XRP 0.00000220935838758 | | | |
| 3.1.135317 | DAVID DUNN | ADDRESS REDACTED | | | ADA 1381.89940385699<br>AVAX 13.79161098835948<br>BTC 0.0994275042045504<br>DOT 0.02444467446109612<br>ETH 0.0002449595792113 61<br>MATIC 0.709504438962088<br>MCDAI 0.037025672799848<br>USDT ERC20 3.8341214166439 | | | |
| 3.1.135318 | DAVID DUNNET | ADDRESS REDACTED | | | BTC 0.0231713324232309<br>CEL 22.9083544422321 | | | |
| 3.1.135319 | DAVID DUONG | ADDRESS REDACTED | | | ADA 45.7218415272192<br>BTC 0.00123111182367502<br>ETH 0.6337868786983 1<br>LTC 0.770953231974687<br>MATIC 62.5213543647835 | | | |
| 3.1.135320 | DAVID DUONG | ADDRESS REDACTED | | | ADA 2017.8051475055<br>SNX 79.416047356479 | | | |
| 3.1.135321 | DAVID DUPRE | ADDRESS REDACTED | | | BTC 0.0855974575805731<br>CEL 1.139051710516199<br>EOS 45.8689444012773<br>ETH 1.66146936861323<br>USDC 70.0443561738117 | BTC 0.0166575237569665<br>ETH 0.261988782534554 | | |
| 3.1.135322 | DAVID DUPUIS | ADDRESS REDACTED | | | BTC 0.0000142420736668 31<br>ETH 0.0003312373303624 | | | |
| 3.1.135323 | DAVID DURÁK | ADDRESS REDACTED | | | BTC 0.00000511307451134 7<br>CEL 0.0816870305410614 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.135324 | DAVID DURAN | ADDRESS REDACTED | | Yes | BTC 1.0768911767374<br>ETH 16.1745343735383<br>SOL 222.989672173743<br>USDC 12716.1435889886 | | | BTC 1.2109282345724 |
| 3.1.135325 | DAVID DURAN | ADDRESS REDACTED | | Yes | ADA 1.0092642717441T<br>BTC 0.0114920216276ST<br>DOT 17.0807259102059<br>ETC 0.0014942996837007B<br>ETH 0.0005634302209765S6<br>LINK 0.0183321003027920S<br>SNX 5.2642496691035T<br>SOL 0.0019044893968799S<br>USDC 0.0064870340803889S | ADA 2.7603105723681<br>ETH 0.1871116226631T<br>SOL 0.000000000239164856 | | ADA 638.442657232575 |
| 3.1.135326 | DAVID DURDEN | ADDRESS REDACTED | | | BTC 0.0177816450196S3S<br>CEL 66.2542375241532<br>COMP 0.03814484<br>ETH 0.10445691272460S<br>MCDAI 92.97544101<br>USDC 35<br>XLM 45.6573805 | | | |
| 3.1.135327 | DAVID DURHAM | ADDRESS REDACTED | | | BTC 0.0029578886647272S<br>CEL 340.02565179131T<br>DOT 4.15848983133442<br>ETH 0.0011361902210036B<br>LINK 0.0272247410610812<br>LTC 0.0045587208295162S<br>SNX 0.2398551988166649<br>UNI 0.3442207808105T5 | CEL 22<br>ETH 0.0699998305551289 | | |
| 3.1.135328 | DAVID DUREEE | ADDRESS REDACTED | | | BTC 0.017549855456748S | | | |
| 3.1.135329 | DAVID DURKIN | ADDRESS REDACTED | | | BTC 0.0007959720248152155<br>GUSD 8.3606637582303S6<br>LINK 0.10085399537063T | | | |
| 3.1.135330 | DAVID DURO | ADDRESS REDACTED | | | ADA 1657.90766078013<br>BTC 0.0292535045167195 | | | |
| 3.1.135331 | DAVID DURO | ADDRESS REDACTED | | | XLM 2472.93068016395 | | | |
| 3.1.135332 | DAVID DURR | ADDRESS REDACTED | | | XLM 136.2586539634915 | | | |
| 3.1.135333 | DAVID DUTHIL | ADDRESS REDACTED | | | ETH 3.2460868928106S2 | | | |
| 3.1.135334 | DAVID DUY NGUYEN | ADDRESS REDACTED | | | CEL 0.3080707354536413<br>XLM 229.847965 | | | |
| 3.1.135335 | DAVID DWYER | ADDRESS REDACTED | | | ADA 1636.51089081973<br>BTC 1.02821663926<br>COMP 2.2653617258063<br>LTC 58.9618076713791 | | | |
| 3.1.135336 | DAVID DYCK | ADDRESS REDACTED | | | BTC 0.000000012521010585 8775<br>CEL 73.0910313223504<br>ETH 0.0000000725149390449<br>LINK 0.00000059380692140 2 | | | |
| 3.1.135337 | DAVID DYE | ADDRESS REDACTED | | | CEL 160.137122197451 | | | |
| 3.1.135338 | DAVID DYLAR | ADDRESS REDACTED | | | BTC 0.000032002444711564 | | | |
| 3.1.135339 | DAVID DYLAG | ADDRESS REDACTED | | | CEL 1.0794117106606<br>CEL 0.2140199700872S4<br>DASH 0.0018337989421281B<br>LINK 0.0000280987948026S47 | | | |
| 3.1.135340 | DAVID DZURYACHKO | ADDRESS REDACTED | | | BTC 0.66219577967554T | | | |
| 3.1.135341 | DAVID E MENDOZA | ADDRESS REDACTED | | | ETH 0.0016374201479063B | | | |
| 3.1.135342 | DAVID E NORD | ADDRESS REDACTED | | | BTC 0.0000128979331832S<br>ETH 0.0000527719024241857<br>LINK 0.0591023389181774<br>MATIC 0.0046995547085199S6<br>USDC 0.1530972903053S13 | | | |
| 3.1.135343 | DAVID E SLIUKA | ADDRESS REDACTED | | | BTC 0.01277980637695122 | | | |
| 3.1.135344 | DAVID E TORRES | ADDRESS REDACTED | | | BTC 0.0003668063284076S1 | | | |
| 3.1.135345 | DAVID EARLEY | ADDRESS REDACTED | | | ADA 0.1455757561551146<br>BTC 0.000000233058830209S1<br>CEL 0.02895674464453S7<br>DOT 0.0707988217873613<br>ETH 0.00009321151712699988<br>MATIC 0.2759464987990S59<br>USDC 0.45335005341341S | | | |
| 3.1.135346 | DAVID EARLEY | ADDRESS REDACTED | | | BTC 0.006385792402257888<br>ETH 0.4262905156649S3<br>USDC 7237.74701212779<br>XLM 0.02641464955077S11 | | | |
| 3.1.135347 | DAVID EASTES | ADDRESS REDACTED | | | BTC 0.00016306036191772B | | | |
| 3.1.135348 | DAVID EASTMAN | ADDRESS REDACTED | | | BTC 0.000000000966874799B<br>CEL 0.0026100588468467<br>LTC 0.00121762820641677<br>XRP 0.36395125146239Z | | | |
| 3.1.135349 | DAVID ECCLESTON | ADDRESS REDACTED | | | CEL 20.5015557744339<br>USDC 970.825168759923 | | | |
| 3.1.135350 | DAVID ECHEVARRIA | ADDRESS REDACTED | | | ADA 6.17695478370521T<br>AVAX 0.0084295505692612<br>BTC 0.000051391180626911<br>ETH 0.00031577005226251S3<br>MATIC 1.89595890073367<br>SOL 0.0064530333819853<br>UNI 0.0000150311760091395 | ADA 0.000000226834072343<br>AVAX 11.0983440517174<br>BTC 0.000000000797995578<br>SOL 0.000000000475234567<br>UNI 0.0406232943188803 | | |
| 3.1.135351 | DAVID ECKERLE | ADDRESS REDACTED | | | ADA 246.172399486353<br>BTC 0.0467451333329729<br>DOT 28.7923888787779<br>ETH 0.85286636197669Z<br>LINK 19.5903196201823<br>MATIC 695.303280815661<br>SNX 79.6248839093044<br>SOL 1.27642910780885<br>USDC 2129.05093211792<br>XLM 901.77344493811 | ADA 152.438<br>BTC 0.005838<br>DOT 8.6839<br>ETH 0.161962<br>MATIC 82.355<br>USDC 0.701857 | | |
| 3.1.135352 | DAVID ECKSTROM II | ADDRESS REDACTED | | | USDC 31107.3012763557 | | | |
| 3.1.135353 | DAVID EDDINGTON | ADDRESS REDACTED | | | ETH 0.0001592162232316666<br>GUSD 5.2176175581414<br>XLM 0.0090392301797350S | | | |
| 3.1.135354 | DAVID EDDY | ADDRESS REDACTED | | | BCH 8.24520442443154<br>BTC 0.0527712980912991<br>CEL 95.628264013916T<br>EOS 347.664247429039<br>ETH 2.18344179471937<br>LTC 23.59964112323238<br>LUNC 290.073044204261T<br>XRP 4445.1953892647 | | | |
| 3.1.135355 | DAVID EDER | ADDRESS REDACTED | | | BTC 0.00023386087852642T<br>CEL 213.689527726927 | | | |
| 3.1.135356 | DAVID EDGAR | ADDRESS REDACTED | | | AAVE 1.8733912486727B<br>ADA 287.0505573862033<br>AVAX 1.00953471619729<br>BCH 0.0002031530791413B7<br>BTC 0.0386562704546606<br>CEL 181.86081050ST<br>DOT 0.1316418035980S29<br>ETH 0.0035997515587858444<br>LINK 7.49747538294274<br>MATIC 281.64483103202S6<br>SNX 73.377237627010Z<br>UMA 10.9917461556425<br>UNI 0.02071442385302008<br>USDC 504033.142724732<br>XLM 607.96573473019 | AAVE 0.00682755888176434<br>CEL 33.1291<br>USDC 100 | | |
| 3.1.135357 | DAVID EDISON | ADDRESS REDACTED | | | ADA 25<br>AVAX 0.25898166959182<br>BTC 0.0046393125178629A<br>CEL 7.97169673191051<br>DOT 10<br>ETH 0.0Z62699<br>SNX 1.83517233811836 | | | |
| 3.1.135358 | DAVID EDMUND WILSON | ADDRESS REDACTED | | | BTC 0.00000721654508779 | BTC 0.08963996 | | |
| 3.1.135359 | DAVID EDUARDO BOGEAT GIL | ADDRESS REDACTED | | | | | | |
| 3.1.135360 | DAVID EDUARDO GUERRA FELIX | ADDRESS REDACTED | | | ADA 1771.45595819224<br>BTC 0.0016450526418959A<br>CEL 7.92101652664726<br>ETH 0.4452450153903503<br>LUNC 240.938457261545<br>MATIC 407.014531018764<br>XRP 2029.01265715268 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.135361 | DAVID EDWARD BARGER | ADDRESS REDACTED | | Yes | AAVE 35.1726317025498<br>ADA 2366.74812662548<br>BTC 0.100961152393876<br>CEL 44.9697801672222<br>COMP 18.0113595907695<br>ETH 11.6769777939986<br>GUSD 6.99327991704035<br>LINK 0.184184280284004<br>MATIC 2291.39685318093<br>SOL 0.060552692351786.1<br>USDC 0.621146142197894<br>USDT ERC20 0.777646219962725<br>ZRX 6484.70794537869 | SOL 0.0000000002606928.27<br>USDC 0.0000000139756268.3 | | BTC 3.452132338507.94 |
| 3.1.135362 | DAVID EDWARD BELCHER | ADDRESS REDACTED | | | | BTC 0.01261586 | | |
| 3.1.135363 | DAVID EDWARD GALATAS | ADDRESS REDACTED | | | AAVE 0.0142450961676071.7<br>ADA 2.75493711259323<br>AVAX 0.0061632207482567<br>BTC 0.0958115693624855<br>LTC 0.000733533700969984<br>SNX 0.00180188371743811<br>SOL 0.020441862600495<br>WBTC 0.0000022969665130.04 | | ADA 3282.25634523992<br>BTC 0.0000000002.53<br>LTC 0.0000000044333450.05<br>LUNC 1.566191426497.92<br>SOL 0.0000000087916703.5<br>WBTC 0.003624252296018 | |
| 3.1.135364 | DAVID EDWARD MC CABE | ADDRESS REDACTED | | | DOT 0.0526263154046149<br>GUSD 0.82485432948431<br>SNX 0.325451438820494<br>SOL 0.003451441091086603 | DOT 0.0000000004560096.8<br>GUSD 0.00977277356594779<br>SOL 0.000000000063441757 | | |
| 3.1.135365 | DAVID EDWARD MESSIER | ADDRESS REDACTED | | | AVAX 0.7601367570097.13<br>BTC 0.99237222290403.7<br>CEL 48.5403087729757<br>DOT 27.163903685785.5<br>ETH 0.343552034849356<br>LINK 0.470392719179949<br>USDC 1040.21412125595 | BTC 0.036728326607216.6<br>ETH 0.2257561228510196 | | |
| 3.1.135366 | DAVID EDWARD MULLIN | ADDRESS REDACTED | | | BTC 0.00050391927674126.5<br>CEL 0.04211376943453.63<br>DASH 4.05100926420547<br>OMG 0.01670795281310483<br>USDC 0.0000005332415648.89<br>ZRX 0.064620973066229 | | | |
| 3.1.135367 | DAVID EDWARD NYLEN | ADDRESS REDACTED | | | BTC 0.531781788311861<br>CEL 46.9229336758917<br>MATIC 670.917256950.56<br>USDC 3071.09441411759 | | | |
| 3.1.135368 | DAVID EDWARD SCHLEINKOFER | ADDRESS REDACTED | | | ADA 1658.1147518176<br>AVAX 69.99<br>BCH 0.1969059486862211<br>BTC 0.083490525520303.5<br>CEL 627.866569943677<br>ETH 6.22733088493264<br>LINK 80.7164726863887<br>LTC 0.007594873325828.99<br>SOL 106.749995 | | | |
| 3.1.135369 | DAVID EDWARDS | ADDRESS REDACTED | | | BTC 1.7777410234594998-06<br>MCDAI 0.108080472428215<br>XLM 0.366367885328124 | | | |
| 3.1.135370 | DAVID EDWARDS | ADDRESS REDACTED | | | CEL 0.249371435753285<br>USDC 0.0000520683462050356 | | | |
| 3.1.135371 | DAVID EDWARDS | ADDRESS REDACTED | | | CEL 47.8201412941362<br>XRP 15.8010827510709 | | | |
| 3.1.135372 | DAVID EDWARDS | ADDRESS REDACTED | | Yes | BCH 0.000004187611842.86<br>BSV 37.4998241500024<br>CEL 50.0000019788672571<br>CEL 3.36092931366435<br>USDC 345.151536644862 | CEL 47.037502798337.6 | | BTC 7.87488217426295 |
| 3.1.135373 | DAVID EDWARDS | ADDRESS REDACTED | | | BTC 0.0117792663900074<br>MATIC 1.12633422054749<br>XLM 5.98355419903746 | | | |
| 3.1.135374 | DAVID EDWARDS | ADDRESS REDACTED | | | BTC 2.56781714633999E-07<br>ETH 0.000226559265191545 | ETH 0.16092351369887.7 | | |
| 3.1.135375 | DAVID EDWARDS | ADDRESS REDACTED | | | BTC 0.0077702542681165.8 | | | |
| 3.1.135376 | DAVID EDWARDS-SCHOFIELD | ADDRESS REDACTED | | | BTC 0.000251225488822007<br>GUSD 2.45467640114809 | | | |
| 3.1.135377 | DAVID EDWIN ALCANTARA ZEVALLOS | ADDRESS REDACTED | | | AGIX 468.312535225242<br>BTC 0.00122140425046066 | | | |
| 3.1.135378 | DAVID EDWIN JOHNSON | ADDRESS REDACTED | | | USDC 402.848809201667 | | | |
| 3.1.135379 | DAVID EECKHOUT | ADDRESS REDACTED | | Yes | BTC 0.000000271232306842<br>CEL 182.1232801045.1<br>DOT 135.203835973601<br>USDC 0.00609419123730762 | BTC 0.036202815737545.7 | | BTC 1.89073539655687 |
| 3.1.135380 | DAVID EGGLESTON | ADDRESS REDACTED | | | ADA 1.15369251473.18<br>BCH 0.000027763019549333<br>BTC 1.07563234802639E-05<br>ETH 0.000089978790730344<br>MATIC 3676.30984205032<br>UNI 0.013314301040640.1<br>USDC 23.8016858741616<br>XLM 15.4499607941955 | ETH 0.0000002597933724.21<br>USDC 0.000302086344338308 | | |
| 3.1.135381 | DAVID EGHELSHI | ADDRESS REDACTED | | | BTC 1.5756264291686<br>ETH 0.33962402177765<br>USDC 4102.35848270581 | | | |
| 3.1.135382 | DAVID EGLOH | ADDRESS REDACTED | | | BTC 0.321478975186236<br>MCDAI 31.8604504098735<br>USDC 71.653074907861.6 | | | |
| 3.1.135383 | DAVID EGRI | ADDRESS REDACTED | | | BNB 0.41455726<br>BTC 0.000213243408171.62<br>CEL 4.24720927252708 | | | |
| 3.1.135384 | DAVID EGYED | ADDRESS REDACTED | | | BNB 0.0007412456318203437<br>BTC 0.000005565991573702<br>CEL 37.4781161322288<br>DOT 0.023015232211822<br>XRP 0.75 | | | |
| 3.1.135385 | DAVID EHN | ADDRESS REDACTED | | | ADA 0.284189176194<br>BTC 0.0026107516373683<br>CEL 35.967744619862.2<br>USDC 0.0000008636766416661 | | | |
| 3.1.135386 | DAVID EHRENTREU | ADDRESS REDACTED | | | BTC 0.0000031117962845.26<br>CEL 0.3766819427955.94<br>ETH 0.0000018312946825805<br>USDC 0.675285052102753<br>XLM 0.225546729541169 | | | |
| 3.1.135387 | DAVID EICHEL | ADDRESS REDACTED | | | BTC 0.000005334751014922 | | | |
| 3.1.135388 | DAVID EISELE | ADDRESS REDACTED | | | BCH 4.4405285317994.4<br>LTC 11.1248034889845<br>SUSHI 97.402594359874 | | | |
| 3.1.135389 | DAVID EISNER | ADDRESS REDACTED | | | XLM 7336.36973203674<br>BTC 0.0275873746651837<br>ETH 0.99585311024646.2 | | | |
| 3.1.135390 | DAVID EISNER | ADDRESS REDACTED | | | BTC 0.000161276442833574<br>ETH 6.01079670996513<br>GUSD 0.000632241585975559<br>LINK 0.0329103062471134<br>USDC 0.0000013735655950329 | BTC 0.0000000089429008.5<br>ETH 0.000000044928753048.6<br>GUSD 0.42727650732112<br>USDC 0.000000019296936786 | | |
| 3.1.135391 | DAVID EK | ADDRESS REDACTED | | | CEL 0.0011438425125362.3<br>USDC 1037.069800969033 | | | |
| 3.1.135392 | DAVID EKE | ADDRESS REDACTED | | | BNT 0.109292462000885<br>BTC 0.00239847208341185<br>CEL 15.7576885507.47<br>LINK 0.0380494264508433<br>MATIC 17.3184751880387<br>SNX 0.025570202743538.9<br>USDC 8.236417 | | | |
| 3.1.135393 | DAVID EKE | ADDRESS REDACTED | | | BTC 0.000000004139101.42<br>CEL 0.0741528075806924<br>USDC 0.000000740709173813<br>XLM 0.156353777611456 | | | |
| 3.1.135394 | DAVID EL ACHKAR | ADDRESS REDACTED | | Yes | BTC 8.96623694174746<br>CEL 6844.87626616643<br>ETH 231.031963672226<br>USDC 150996.17125067 | | | BTC 8.867037432771.13 |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.135395 | DAVID EL DIB | ADDRESS REDACTED | | | BTC 0.00100081131772171<br>CEL 0.0737864896368249<br>LINK 0.162527556376906<br>UNI 0.191203806068248<br>ZEC 0.0182247564795308 | | | |
| 3.1.135396 | DAVID EL DIB | ADDRESS REDACTED | | | BTC 0.0454807438046186 | | | |
| 3.1.135397 | DAVID ELAM | ADDRESS REDACTED | | | CEL 1.0628201371532 | | | |
| 3.1.135398 | DAVID ELDON MACKLEY | ADDRESS REDACTED | | | BTC 12.4380702217938<br>USDC 590.418747535826 | CEL 139.740464130113 | | |
| 3.1.135399 | DAVID ELDRED | ADDRESS REDACTED | | | USDT ERC20 145.429401550499<br>BTC 0.00231446756760033<br>ETH 0.127027814129406<br>MATIC 262.561705679242<br>SOL 3.76919949563<br>USDC 0.159100355739141 | | | |
| 3.1.135400 | DAVID ELDRIDGE | ADDRESS REDACTED | | | BTC 0.0000054611563182Z | | | |
| 3.1.135401 | DAVID ELFNER | ADDRESS REDACTED | | | BTC 0.0061815308098496 | | | |
| 3.1.135402 | DAVID ELIA QUEZADA | ADDRESS REDACTED | | | CEL 122.5541115173141 | USDC 0.269344 | | |
| 3.1.135403 | DAVID ELIKKLECH | ADDRESS REDACTED | | | AAVE 6.99835839656708<br>ADA 828.85659126775A<br>BTC 0.786689372864224<br>DOT 65.0647026563208<br>ETH 0.0011430021800718<br>LINK 69.0593128606319<br>LTC 0.00490384525814818<br>SNX 60.6321520580736<br>USDC 3.36842067800144<br>USDC 3.36842067800144<br>KLM 469.87138155364<br>XRP 226.477238624541 | | | |
| 3.1.135404 | DAVID ELKINS | ADDRESS REDACTED | | | BTC 0.00138916596296634<br>ETH 0.0400206324563709<br>LINK 0.19037129792043<br>LTC 0.00107611672728666<br>MATIC 1.30638187083112 | MATIC 782.08287905597 | | |
| 3.1.135405 | DAVID ELLEFSON | ADDRESS REDACTED | | | ADA 1.97327909325696 | | | |
| 3.1.135406 | DAVID ELLICOTT | ADDRESS REDACTED | | | ADA 0.251055505053316<br>BAT 0.068273311864098<br>BNB 0.0000000079312652B<br>BTC 0.00013730266794715<br>CEL 789.932037487565<br>TGBP 0.26546892461901Z | | | |
| 3.1.135407 | DAVID ELLIOT | ADDRESS REDACTED | | | ETH 2.00720217357304<br>SOL 1.05276728446986<br>XLM 526.461119024994 | | | |
| 3.1.135408 | DAVID ELLIOTT | ADDRESS REDACTED | | | BCH 8.18205295034727<br>BTC 0.0364838047322327<br>CEL 326.02867108538<br>DOT 6.27971115508Z6<br>EOS 19.9<br>ETH 14.2121423426432<br>LINK 176.77125422682<br>LTC 17.508868957420A<br>SGB 2980.20097113385<br>USDC 42.45172<br>XLM 10389.039630403Z<br>XRP 9.72880472Z0869 | | | |
| 3.1.135409 | DAVID ELLIOTT | ADDRESS REDACTED | | | BTC 0.0013131827844093<br>CEL 268.689937158469<br>MATIC 2299.75161931207<br>USDC 0.502715053726255<br>XLM 0.227388854047965<br>XRP 0.0000000645141919S2 | | | |
| 3.1.135410 | DAVID ELLIOTT | ADDRESS REDACTED | | | BAT 0.028868102510A186<br>BTC 0.0982421346324381<br>CEL 2.1964682921438I<br>ETH 1.79274704492553<br>GUSD 0.279604305578747<br>LINK 0.00276277791325396<br>LTC 0.00127105831583262<br>MATIC 375.012013319411<br>SNX 17.968921478909S<br>USDT ERC20 9.56788757625337<br>ZRX 15.150677847982Z | | | |
| 3.1.135411 | DAVID ELLIS | ADDRESS REDACTED | | | BTC 0.9667535437864<br>XLM 7361.73156447773 | | | |
| 3.1.135412 | DAVID ELLIS | ADDRESS REDACTED | | | BNB 0.0014717714897Z6<br>BTC 0.00180045673850994<br>CEL 12.49140316817IS<br>DOT 0.0743945888518099<br>LINK 0.0017192687480216S<br>LTC 0.00448239966182265<br>SNX 0.03847131197684603<br>XLM 0.065019364306591B<br>ZEC 0.0005581825877S5428 | | | |
| 3.1.135413 | DAVID ELLIS | ADDRESS REDACTED | | | BTC 0.0007588057377Z2686 | | | |
| 3.1.135414 | DAVID ELLIS | ADDRESS REDACTED | | | BAT 83.99986403403Z8<br>BTC 0.00063971684105389B<br>CEL 0.107915759916337<br>COMP 0.116896443497295<br>ETC 2.60207030690215<br>KNC 13.0841702309814<br>SGB 1531.64424927543 | | | |
| 3.1.135415 | DAVID ELLIS | ADDRESS REDACTED | | | AAVE 0.286069001066317<br>ADA 2.7805986197965Z<br>AVAX 74.7192688265669<br>BTC 0.000001911198657J9<br>DOT 267.610792442073<br>ETH 0.00028442944661675<br>LINK 43.0368333737209<br>MATIC 4684.31436643209<br>USDC 0.872889226046147 | | | |
| 3.1.135416 | DAVID ELLIS | ADDRESS REDACTED | | | BTC 0.0000000676367449<br>CEL 1.62097545542787<br>USDC 0.00037855633920705 | | | |
| 3.1.135417 | DAVID ELMO | ADDRESS REDACTED | | | ETH 0.00096457362695174S | | | |
| 3.1.135418 | DAVID ELMORE | ADDRESS REDACTED | | | ETH 0.00385646634Z5888 | | | |
| 3.1.135419 | DAVID ELMQUIST | ADDRESS REDACTED | | | BTC 0.01002999696691088 | | | |
| 3.1.135420 | DAVID ELOFER | ADDRESS REDACTED | | | CEL 0.026714521121795S<br>EOS 0.00641822683771182<br>ETH 0.00001643325517015S<br>USDC 0.0223222819085704<br>XLM 0.0384840417661472 | | | |
| 3.1.135421 | DAVID ELOISA | ADDRESS REDACTED | | | LINK 38.1457557984525<br>MATIC 1.02317168277329 | MATIC 1156.21622161945 | | |
| 3.1.135422 | DAVID EURICK | ADDRESS REDACTED | | | BTC 1.12630958615666<br>CEL 1098.63146262305<br>DASH 9.53887870545405<br>SNX 186.44739441261T | | | |
| 3.1.135423 | DAVID ELTON | ADDRESS REDACTED | | | BTC 1.03318228693IJ9<br>DOT 148.50788189908I<br>MATIC 6765.92949714944<br>USDC 13.278725027T098 | | | |
| 3.1.135424 | DAVID EMANUEL | ADDRESS REDACTED | | | CEL 1.09294697822102 | | | |
| 3.1.135425 | DAVID EMANUEL EIBL | ADDRESS REDACTED | | | BTC 0.00000811963341820Z | | | |
| 3.1.135426 | DAVID EMANUEL KLOTZ | ADDRESS REDACTED | | | BTC 0.00000155834358729T | | | |
| 3.1.135427 | DAVID EMANUEL MCCALL | ADDRESS REDACTED | | Yes | ADA 10.3562452007098<br>BTC 0.242428561002422<br>CEL 12677.293268T641<br>ETH 0.00114176729344667<br>LINK 59.0347066590909<br>MATIC 27368.0243464062<br>SGB 0.15242383623923S<br>TUSD 1.31622662406762<br>UNI 1.61969955805898<br>USDC 6.54830586548591<br>XLM 66092.9744710822<br>XRP 100.000000008533 | 0.745086<br>MATIC 0.00124579932789246<br>USDC 4973.012 | | UNI 2183.4046294429 |
| 3.1.135428 | DAVID EMERSON | ADDRESS REDACTED | | | BTC 0.00054015667319971S<br>ETH 0.37995333297328T | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.135429 | DAVID EMILI | ADDRESS REDACTED | | | BTC 1.2036094472802<br>LINK 103.47805233952<br>MATIC 74065.6566664236<br>USDC 15235.56096058 | | | |
| 3.1.135430 | DAVID EMMANUEL PIERRE-LOUIS | ADDRESS REDACTED | | | BTC 0.00003<br>CEL 0.0170264065136747 | | | |
| 3.1.135431 | DAVID EMMANUEL REIGENBORN PELOFF | ADDRESS REDACTED | | | BTC 0.0358135586648763<br>MCDAI 0.086593177028292 | | | |
| 3.1.135432 | DAVID EMOND | ADDRESS REDACTED | | | ADA 0.120451401630596<br>BTC 0.167308468082013<br>CEL 65.259237237061<br>ETH 5.159984255536362 | | | |
| 3.1.135433 | DAVID ENABNIT | ADDRESS REDACTED | | | BTC 0.00003679125652319<br>USDC 21.5954770070629 | | | |
| 3.1.135434 | DAVID ENC | ADDRESS REDACTED | | | BTC 0.000000000901858164 | | | |
| 3.1.135435 | DAVID ENC | ADDRESS REDACTED | | | BTC 0.0000700589959581186 | | | |
| 3.1.135436 | DAVID ENCRAPERA | ADDRESS REDACTED | | | BTC 0.0000014312285046547<br>ETH 0.0169986378996692<br>SNR 0.0364353751699623<br>USDC 0.137299905546336 | BTC 0.0000000049278387111 | | |
| 3.1.135437 | DAVID ENDARA | ADDRESS REDACTED | | | CEL 1.15053938624662 | | | |
| 3.1.135438 | DAVID ENG | ADDRESS REDACTED | | | BTC 0.0105181245838706<br>ETH 0.273868906002254<br>LTC 2.582241214309 | | | |
| 3.1.135439 | DAVID ENGELEN | ADDRESS REDACTED | | | BTC 0.00000002965844911<br>CEL 81.6809167349605<br>DOT 23.1456050948 | | | |
| 3.1.135440 | DAVID ENGER | ADDRESS REDACTED | | | AVAX 4.8146910527219<br>BTC 0.0018152600150762<br>LINK 518.00093939788<br>LUNC 0.000070360707389<br>MATIC 2513858159169142<br>USDC 11.6653207637 | USDC 0.0084805709638892 | | |
| 3.1.135441 | DAVID ENGLAND | ADDRESS REDACTED | | | MATIC 8031.385681542 | | | |
| 3.1.135442 | DAVID ENGSTROM | ADDRESS REDACTED | | | AVAX 0.0193103914090015<br>BTC 0.0010636534042599<br>ETH 0.0240709542411438<br>USDC 0.0110415002883927 | AVAX 0.0000089030044622203<br>BTC 0.0000001895870076<br>ETH 0.0005905613086636664 | | |
| 3.1.135443 | DAVID ENRIQUE BAUSA MCCORMACK | ADDRESS REDACTED | | | BAT 235.17210991<br>CEL 46.139420968592<br>DOT 19.899<br>MANA 101.97273564<br>MATIC 104.97454534<br>MCDAI 30<br>XLM 25.0993948 | | | |
| 3.1.135444 | DAVID ENRIQUE GALLARDO ZAMBRANA | ADDRESS REDACTED | | | CEL 0.0830150403196661<br>USDC 0.207809177872129 | | | |
| 3.1.135445 | DAVID ENSLIN | ADDRESS REDACTED | | | BTC 0.182185473000623<br>LINK 0.0561241775345118<br>LUNC 68.713041253500B<br>SOL 281.115999908809 | | | |
| 3.1.135446 | DAVID ENSOR | ADDRESS REDACTED | | | BTC 0.00041477184131473B<br>ETH 0.00238871444071508 | | | |
| 3.1.135447 | DAVID ENZ | ADDRESS REDACTED | | | BTC 0.107628556555553<br>ETH 1.533360369375N9 | | | |
| 3.1.135448 | DAVID EPETER | ADDRESS REDACTED | | | CEL 48.0395411220724 | | | |
| 3.1.135449 | DAVID EPPERSON | ADDRESS REDACTED | | | AAVE 5.4844746710545s6<br>BCH 1.50854892092714<br>BTC 0.000000494074402514<br>CEL 1.151168927533898<br>COMP 2.7241629528354<br>DASH 2.30817995439393<br>ETH 40.23443257451521<br>LINK 1164.58974306993<br>LTC 6.29309451377909<br>OMG 0.0328130183004391<br>SGB 40.48226930588164<br>SNX 481.411554698406<br>SUSHI 241.853893915393<br>UNI 36.70043058582024<br>USDC 19666353537666B1<br>USDT ERC20 818.737371060569B1<br>XLM 3237.79842567744<br>XRP 264.810281892478<br>ZRX 4427.05169395521 | | | |
| 3.1.135450 | DAVID EPSTEIN | ADDRESS REDACTED | | | CEL 75.29375145480B<br>USDC 5.82995144512872<br>XLM 0.181070189308s6 | | | |
| 3.1.135451 | DAVID ERBE | ADDRESS REDACTED | | | BTC 0.121566316440934<br>USDC 306.721930810482 | | | |
| 3.1.135452 | DAVID ERIC BESTE | ADDRESS REDACTED | | | ADA 201.986372108505<br>LTC 1.003697586471 | | | |
| 3.1.135453 | DAVID ERICKSON | ADDRESS REDACTED | | | EOS 5.45175204035343<br>ETH 0.04332084078707777<br>LTC 1.28903891903137 | | | |
| 3.1.135454 | DAVID ERICKSON | ADDRESS REDACTED | | | CEL 1.39464098316429<br>ETH 0.0240090263834B4 | | | |
| 3.1.135455 | DAVID ERICKSON | ADDRESS REDACTED | | | ADA 0.150182959376054<br>BTC 0.0374065031835716<br>DOT 21.94308704749B9<br>ETH 0.255180518806317<br>MATIC 1155.98839537063<br>MCDAI 0.08426285947533244<br>SNX 0.0628135917474917 | ETH 0.368538335695016 | | |
| 3.1.135456 | DAVID ERICKSON | ADDRESS REDACTED | | | ADA 1.0490525737B423<br>BTC 0.0863113968604157<br>DOT 7.37964311447598<br>ETH 0.000014609575B3004<br>LINK 0.0155629998158958<br>PAXG 0.249326509955559<br>SNX 0.15254941883425s9<br>USDC 2.62626860715092<br>USDT ERC20 0.426661373446379 | USDC 0.00159855193701929 | | |
| 3.1.135457 | DAVID ERIKSSON | ADDRESS REDACTED | | | CEL 0.00965862835592354 | | | |
| 3.1.135458 | DAVID ERKES | ADDRESS REDACTED | | | ADA 840.96817270524<br>BTC 0.71513208454257s4<br>ETH 1.125795179342<br>LINK 22.55516637397<br>USDC 0.000000012666222574 | | | |
| 3.1.135459 | DAVID ERLEBACH | ADDRESS REDACTED | | | CEL 3.01676869147306 | | | |
| 3.1.135460 | DAVID ERNEST I.L.L CLINTON | ADDRESS REDACTED | | | SNX 0.00078834186B1994<br>USDC 0.0572440094171926 | SNX 0.00000006082207831t9<br>USDC 0.0765654278405874 | | |
| 3.1.135461 | DAVID ERNST IWAN KRAUS | ADDRESS REDACTED | | | ADA 0.0549693098817787S | | | |
| 3.1.135462 | DAVID ERREGGER | ADDRESS REDACTED | | | ADA 0.351900764610086<br>DOT 0.0781699244762821 | | | |
| 3.1.135463 | DAVID ESCALONA | ADDRESS REDACTED | | | BTC 0.00117587081598183 | | | |
| 3.1.135464 | DAVID ESCOBAR GOMEZ | ADDRESS REDACTED | | | BUSD 0.2698093109651413 | | | |
| 3.1.135465 | DAVID ESCUDARO | ADDRESS REDACTED | | | ADA 1373.51247039116B<br>BTC 0.0000003283628D6297<br>CEL 0.39200977224250s4<br>DOT 99.2138729518851<br>ETH 0.0058096272909267t7<br>LUNC 0.0023166649689D3344<br>MATIC 538.766960682972<br>SOL 4.31829181458345<br>USDT ERC20 0.0133008453563s27<br>XRP 2121.36178651867 | | | |
| 3.1.135466 | DAVID ESCUDERO BALLESTEROS | ADDRESS REDACTED | | | BTC 0.0001188450971270s24 | | | |
| 3.1.135467 | DAVID ESPINASSE | ADDRESS REDACTED | | | CEL 0.00752862741861359<br>ETH 0.00003943067448141<br>USDC 0.0575619125202323 | | | |
| 3.1.135468 | DAVID ESPINOSA | ADDRESS REDACTED | | | CEL 0.0128168756980004 | | | |
| 3.1.135469 | DAVID ESPINOSA | ADDRESS REDACTED | | | AVAX 0.00140128478545004<br>BTC 0.00000000181801t582<br>CEL 0.000071506122393158S<br>DASH 0.000000532300047608<br>EOS 0.000001799500494405<br>ETH 0.000000036824173559<br>LTC 0.00000006100895418S<br>MATIC 0.000090896824419539<br>USDC 0.0000001198125374s58<br>ZRX 0.00000687546136035 | BTC 0.000002907734182012<br>CEL 1.112697515t2401<br>DASH 0.0030952904811383<br>EOS 0.004846760424142<br>ETH 0.000063662175645034<br>LTC 0.000354729988366727<br>MATIC 0.862728779815184<br>USDC 0.00170231022263911<br>ZRX 0.0109165859985842 | | |
| 3.1.135470 | DAVID ESSES | ADDRESS REDACTED | | | BTC 0.0012215661540463B<br>ETH 0.24253861872685t2 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.135471 | DAVID ESTEBAN GUZMAN | ADDRESS REDACTED | | | BAT 1461.99580896895<br>BTC 0.05143694677370044<br>CEL 2781.7071820036<br>ETH 1.31852492411083<br>SGB 1756.193284622<br>USDC 0.099091087143428<br>XLM 1187.45250820986<br>XRP 4.02158345446095 | | | |
| 3.1.135472 | DAVID ESTEBAN MELO GONZALEZ | ADDRESS REDACTED | | | BTC 0.00483583<br>CEL 2.4755964047869 | | | |
| 3.1.135473 | DAVID ESTEBAN SALAS | ADDRESS REDACTED | | | ETH 0.0137556208858732 | DOGE 301.3 | | |
| 3.1.135474 | DAVID ESTERSON | ADDRESS REDACTED | | | AAVE 20.43<br>BTC 0.00069086592918319<br>CEL 199.67312060822<br>ETH 1<br>KLM 7399.999383<br>ZEC 3.48278362 | | | |
| 3.1.135475 | DAVID ESTEVAO | ADDRESS REDACTED | | | ADA 584.21734093896<br>BTC 0.061006459019394<br>CEL 271.233230957818<br>MATIC 508.702947283354<br>USDC 4230.30243085659 | | | |
| 3.1.135476 | DAVID ESTEVEN | ADDRESS REDACTED | | | BTC 0.001208485969573614<br>ETH 0.004745717656992 | | | |
| 3.1.135477 | DAVID ESTRADA | ADDRESS REDACTED | | | ADA 154.23004840098<br>BTC 0.050413544019738<br>DOT 12.04876817062<br>ETH 0.58099340990612<br>LINK 10.169891516072<br>MANA 3.66305194549226<br>MATIC 796.079261295685 | | | |
| 3.1.135478 | DAVID ESTRADA | ADDRESS REDACTED | | | BTC 0.00000003948656713<br>ETH 0.000023871018433467 | BTC 0.00002405261685151<br>ETH 0.00157151871544093 | | |
| 3.1.135479 | DAVID ETHRIDGE | ADDRESS REDACTED | | | ADA 1031.56593191711<br>BTC 0.019112733949173<br>DOT 8.73182308059084<br>ETH 0.28001960757848 | ETH 0.0420331869667358 | | |
| 3.1.135480 | DAVID EUCEDA | ADDRESS REDACTED | | | CEL 1.09565500998105 | | | |
| 3.1.135481 | DAVID EUGENE WARD JR | ADDRESS REDACTED | | | ADA 0.196604981482569<br>AVAX 0.01868917382263366<br>BTC 0.00007854692441417<br>CEL 520.305405128241<br>DOT 0.054576003136623<br>ETH 0.001046568838070371<br>MATIC 9.30798109883878<br>MCDAI 2.636239435943<br>SGB 242.008352827117<br>SNX 0.1090023627873802<br>XRP 0.000000364004489571<br>XTZ 0.385152257930865 | AVAX 0.00000008369679192<br>AVAX 0.00000784960939301<br>BTC 0.000000035384478337<br>DOT 0.000000003716660025<br>ETH 0.00000053124974735<br>MATIC 0.0000004634895951064<br>XTZ 0.000000753730138095 | | |
| 3.1.135482 | DAVID EUNSUK KIM | ADDRESS REDACTED | | | BTC 0.001188432109292893<br>MATIC 431.31464712423G | | | |
| 3.1.135483 | DAVID EUNWOO CHOI | ADDRESS REDACTED | | | AAVE 0.000130092545955157<br>ADA 0.0030140122284412664<br>BTC 8.014521156499996-08<br>CEL 1.041123850740G98<br>COMP 0.004129161789504BG<br>DOT 0.00198472781285245<br>ETH 0.000000746303473733<br>LINK 0.00341683151302199<br>MATIC 0.008677805462055986<br>SNX 0.003448573872B3309<br>UNI 0.000391758436603772<br>USDC 0.428393495779403 | BTC 0.00000000001377083 | | |
| 3.1.135484 | DAVID EVANS | ADDRESS REDACTED | | | AVAX 407.458081702711<br>ETH 15.573504816004L<br>MANA 5.00539920406214<br>MATIC 13984.207487356 | | | |
| 3.1.135485 | DAVID EVANS | ADDRESS REDACTED | | | LTC 0.00061973676820637B | LTC 0.00000000813G292743 | | |
| 3.1.135486 | DAVID EVANS | ADDRESS REDACTED | | | BTC 0.01951038402875519<br>ETH 0.015523915049141<br>USDC 21.504538715392 | | | |
| 3.1.135487 | DAVID EVANS | ADDRESS REDACTED | | | ETH 0.02135964192438S | | | |
| 3.1.135488 | DAVID EVANS | ADDRESS REDACTED | | | BTC 1.98429190165471<br>ETH 0.00320514103589B4<br>MCDAI 0.02837025275392669<br>USDC 0.881870527517505 | BTC 0.201462<br>ETH 0.000000288147971118<br>USDC 0.00000010969258101 | | |
| 3.1.135489 | DAVID EVANS | ADDRESS REDACTED | | | ADA 2572.89929686324<br>BAT 3.89261789005171<br>BTC 0.000286704783287508<br>ETH 2.31769902332307<br>LTC 0.0126889785734915 | | | |
| 3.1.135490 | DAVID EVANS | ADDRESS REDACTED | | | BTC 0.000035252205567263<br>CEL 0.001800541284544899<br>ETH 0.00607812387960169 | | | |
| 3.1.135491 | DAVID EVANS | ADDRESS REDACTED | | | BTC 0.006128014951413<br>ETH 0.00744941114669305 | | | |
| 3.1.135492 | DAVID EVANS | ADDRESS REDACTED | | | CEL 1.09310515088288 | | | |
| 3.1.135493 | DAVID EVANS | ADDRESS REDACTED | | | UNI 49.6987786351684 | | | |
| 3.1.135494 | DAVID EVANS | ADDRESS REDACTED | | | BTC 0.1377570266988S | | | |
| 3.1.135495 | DAVID EVANS | ADDRESS REDACTED | | | BTC 0.06671787<br>CEL 90.9028604120249<br>ETH 0.28028 | | | |
| 3.1.135496 | DAVID EVERLING | ADDRESS REDACTED | | | MATIC 5617.92619407045<br>SNX 0.664488483734191 | | | |
| 3.1.135497 | DAVID EVERSLEY | ADDRESS REDACTED | | | BTC 0.000006709941416686<br>DOT 0.0166450843654<br>EOS 2.58676292449054<br>ETH 0.00014334057210169<br>LINK 0.005192619304476G8<br>SGB 348.001151001177<br>USDC 2.21284872175632<br>XLM 0.18108390405176B<br>XRP 0.4966950110555592 | | | |
| 3.1.135498 | DAVID EWING | ADDRESS REDACTED | | | BNB 0.00007547308413951<br>BTC 0.000015337375069737G<br>ETH 0.000004425912559853<br>SGB 308.027120553016<br>USDT ERC20 0.417721433656874<br>XRP 0.000896724285468742 | | | |
| 3.1.135499 | DAVID EXLEY | ADDRESS REDACTED | | | BTC 0.169123049919G2<br>CEL 82.258013429007<br>ETH 0.50776287S251782<br>UNI 1.84304198411112<br>XLM 24.6663505598862 | | | |
| 3.1.135500 | DAVID EXNER | ADDRESS REDACTED | | | CEL 1.87345548737605<br>COMP 0.978470643442438<br>MCDAI 70 | | | |
| 3.1.135501 | DAVID EZEKWESILI | ADDRESS REDACTED | | | BTC 0.00172706831821679 | | | |
| 3.1.135502 | DAVID EZELLE | ADDRESS REDACTED | | | BTC 0.00002249251521578Z<br>CEL 0.106315702235203<br>ETH 0.0000369606836108B2<br>LINK 0.00120901799585991<br>MCDAI 1.47285050699281<br>SNX 0.36414730913764A<br>UNI 0.000420271510392038<br>USDC 3.12770015591814<br>USDT ERC20 0.91685236534B2D4 | | | |
| 3.1.135503 | DAVID EZEQUIEL MATEO | ADDRESS REDACTED | | | ADA 4800.51223944B3<br>BTC 0.19485576543486<br>ETH 4.473551971910S<br>ETH 1.5559042038173S<br>GUSD 9935.5166695632<br>LINK 100.750753126484 | | | |
| 3.1.135504 | DAVID FAATOALIA | ADDRESS REDACTED | | | ETC 8.33153585470485<br>ETH 3.3022067408927<br>LTC 8.40623788044543<br>ZRX 105.153978394133 | | | |
| 3.1.135505 | DAVID FABER | ADDRESS REDACTED | | | ADA 0.578718049654301 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.135506 | DAVID FABICH | ADDRESS REDACTED | | | ADA 1243.94005700514 | ETH 1.568183172001 | | |
| | | | | | BTC 0.06734388720043 | | | |
| | | | | | DOT 6.57011641588437 | | | |
| | | | | | ETH 0.00224849246982533 | | | |
| | | | | | MATIC 1520.21410185435 | | | |
| | | | | | USDC 0.446912664877508 | | | |
| | | | | | USDT ERC20 215.352054891353 | | | |
| 3.1.135507 | DAVID FACEY | ADDRESS REDACTED | | | CEL 0.259668862534592 | | | |
| | | | | | USDT ERC20 49 | | | |
| 3.1.135508 | DAVID FACIANE | ADDRESS REDACTED | | Yes | BTC 2.12918072950807 | | | BTC 0.95389682563232 |
| | | | | | COMP 0.0005989831170316005 | | | |
| | | | | | ETH 10.2232076777956 | | | |
| | | | | | GUSD 42.286359546742 | | | |
| | | | | | LTC 0.00000449465605138 | | | |
| | | | | | MCDAI 77.5617393380942 | | | |
| | | | | | SNX 45.67191375498 | | | |
| | | | | | UMA 0.0064327473556083 | | | |
| | | | | | USDC 267.293967232249 | | | |
| 3.1.135509 | DAVID FAGAN | ADDRESS REDACTED | | | ADA 3300.22609364198 | | | |
| | | | | | AVAX 419.057684363669 | | | |
| | | | | | BTC 2.4324017375351 | | | |
| | | | | | CEL 134.358862119541 | | | |
| | | | | | ETH 29.7050582645115 | | | |
| 3.1.135510 | DAVID FAGAN | ADDRESS REDACTED | | | BTC 1.0107041403136 | BTC 0.00006 | | |
| 3.1.135511 | DAVID FAHLEN | ADDRESS REDACTED | | | USDT ERC20 3.93865785566922 | | | |
| 3.1.135512 | DAVID FAHR | ADDRESS REDACTED | | | XAUT 0.0008565581662251 | | | |
| 3.1.135513 | DAVID FAHRNEY | ADDRESS REDACTED | | Yes | USDC 0.081791903977157 | | | |
| | | | | | BTC 0.00069026413331249 | BTC 5.1280435244434 | | BTC 50.1051008391274 |
| | | | | | ETH 0.001434997560724 | ETH 1.0106220320670 | | |
| | | | | | LTC 0.0230596120563 | LTC 55.1927442184644 | | |
| 3.1.135514 | DAVID FAIBISCH | ADDRESS REDACTED | | | BTC 0.00116744396243058 | BTC 0.000000619783129195 | | |
| 3.1.135515 | DAVID FAIRALL | ADDRESS REDACTED | | | ETH 0.020040801081071332 | | | |
| | | | | | ETH 0.138361141974328 | | | |
| | | | | | USDC 303.86390972405 | | | |
| 3.1.135516 | DAVID FAIRS | ADDRESS REDACTED | | | BTC 0.01335488229565 | | | |
| | | | | | CEL 10.871125192748 | | | |
| | | | | | ETH 0.00028308072217575 | | | |
| 3.1.135517 | DAVID FAINZYLBER | ADDRESS REDACTED | | | BTC 0.000528315626218771 | | | |
| 3.1.135518 | DAVID FALCON | ADDRESS REDACTED | | | CEL 1.06140861288432 | | | |
| 3.1.135519 | DAVID FALCONER | ADDRESS REDACTED | | | MATIC 1222.57909511667 | | | |
| 3.1.135520 | DAVID FALK | ADDRESS REDACTED | | | BTC 0.00000000271778021 | | | |
| 3.1.135521 | DAVID FALLARME | ADDRESS REDACTED | | | CEL 1.76860837900703 | | | |
| | | | | | BTC 0.360734851261722 | | | |
| | | | | | USDC 7285.18115509066 | | | |
| 3.1.135522 | DAVID FALZON | ADDRESS REDACTED | | | CEL 86.3970793350722 | | | |
| | | | | | ETH 0.0518997414777177 | | | |
| | | | | | XLM 21 | | | |
| 3.1.135523 | DAVID FARABAUGH | ADDRESS REDACTED | | | BTC 0.2671854166161 | | | |
| | | | | | ETH 1.25786227540731 | | | |
| 3.1.135524 | DAVID FARELO | ADDRESS REDACTED | | | BTC 0.00000000740737400 | | | |
| | | | | | CEL 219.917588864134 | | | |
| | | | | | MCDAI 30 | | | |
| | | | | | USDT ERC20 2 | | | |
| 3.1.135525 | DAVID FARMER | ADDRESS REDACTED | | | MATIC 0.61614858983545 | | | |
| | | | | | XRP 0.11740991007804 | | | |
| | | | | | XTZ 0.145463459075571 | | | |
| 3.1.135526 | DAVID FARMER | ADDRESS REDACTED | | | ADA 7093.8548323001 | | | |
| | | | | | BTC 0.00111224320631596 | | | |
| | | | | | CEL 8.35113921162532 | | | |
| 3.1.135527 | DAVID FARRINGTON | ADDRESS REDACTED | | | BTC 0.000006.968143892256 | | | |
| 3.1.135528 | DAVID FASANO | ADDRESS REDACTED | | | BTC 0.000000545314872298 | | | |
| | | | | | LTC 0.000682439790235731 | | | |
| | | | | | USDC 0.148898613742194 | | | |
| 3.1.135529 | DAVID FAULKNER | ADDRESS REDACTED | | | AAVE 1.18731471187712 | | | |
| | | | | | ADA 250.081729808002 | | | |
| | | | | | BTC 0.359583035480401 | | | |
| | | | | | DOT 14.6291790024266 | | | |
| | | | | | EOS 1.09824357209994 | | | |
| | | | | | LINK 8.07724452950934 | | | |
| | | | | | LTC 2.49651077718694 | | | |
| | | | | | MATIC 235.076399272343 | | | |
| | | | | | SOL 3.41294076580747 | | | |
| | | | | | UNI 2.30577454363477 | | | |
| | | | | | USDT ERC20 30.5220528787337 | | | |
| | | | | | XLM 50.8285962199755 | | | |
| 3.1.135530 | DAVID FAURSKOV-QVISTORFF | ADDRESS REDACTED | | | BTC 0.0021376632858532 | | | |
| | | | | | CEL 0.136280891860657 | | | |
| | | | | | ETH 0.000746190913603879 | | | |
| | | | | | KNC 0.0811598879292342 | | | |
| | | | | | MATIC 0.018911568283196 | | | |
| | | | | | SNX 0.00514526107368701 | | | |
| | | | | | USDC 1.31267534427676 | | | |
| 3.1.135531 | DAVID FAUSSETT | ADDRESS REDACTED | | | ADA 1134.16447203692 | | | |
| | | | | | BTC 0.000927497245214044 | | | |
| | | | | | ETH 3.29413554882277 | | | |
| | | | | | USDC 8434.62316861172 | | | |
| 3.1.135532 | DAVID FAUSTINA | ADDRESS REDACTED | | | BTC 0.000001880697686561 | | | |
| | | | | | CEL 1.154429369333097 | | | |
| | | | | | ETH 0.000089662682142103 | | | |
| | | | | | KNC 0.390846535801161 | | | |
| | | | | | SGB 0.136888714278081 | | | |
| | | | | | XLM 0.233562203716042 | | | |
| | | | | | XRP 0.895442366188436 | | | |
| 3.1.135533 | DAVID FAYAD | ADDRESS REDACTED | | | USDC 0.00289401115906907 | | | |
| 3.1.135534 | DAVID FEDE | ADDRESS REDACTED | | | BTC 7.16683277510999E-07 | | | |
| | | | | | ETH 0.00021632279426232 | | | |
| | | | | | UNI 0.0936603314567107 | | | |
| 3.1.135535 | DAVID FEDER | ADDRESS REDACTED | | | BAT 5554.95025808374 | | | |
| | | | | | BTC 0.853855750034027 | | | |
| | | | | | ETH 0.0102440880422822 | | | |
| | | | | | LINK 862.014750494364 | | | |
| 3.1.135536 | DAVID FEDYK | ADDRESS REDACTED | | | ETH 0.000837966476272806 | | | |
| | | | | | ETH 1.063960602665377 | | | |
| 3.1.135537 | DAVID FEHN | ADDRESS REDACTED | | | BTC 0.00086350218035802 | | | |
| 3.1.135538 | DAVID FEINSTEIN | ADDRESS REDACTED | | | ADA 11.2357331161664 | | AVAX 0.0010800976502032 | |
| | | | | | AVAX 0.0839694805535175 | | BTC 0.000000005742642561 | |
| | | | | | BTC 0.000210489665993678 | | MATIC 0.364826792490255 | |
| | | | | | ETH 0.00516099340660768 | | SNX 0.000649492685898291 | |
| | | | | | GUSD 6.19716699433676 | | SOL 0.000047909580881015 | |
| | | | | | LINK 0.66200058046989 | | USDC 207.801 | |
| | | | | | MATIC 4.98273204408894 | | | |
| | | | | | SNX 2.12485531799234 | | | |
| | | | | | SOL 0.0580357138066294 | | | |
| | | | | | USDC 0.142967691351571 | | | |
| | | | | | USDT ERC20 1.658910785865449 | | | |
| 3.1.135539 | DAVID FELAU | ADDRESS REDACTED | | | CEL 0.44888457734012 | | | |
| 3.1.135540 | DAVID FELD | ADDRESS REDACTED | | | DASH 10.5198048258046 | | | |
| | | | | | ADA 0.034360978965179 | | BTC 0.0124748442798893 | |
| | | | | | BTC 0.00001330669560166 | | | |
| | | | | | MATIC 6.78497233402272 | | | |
| | | | | | USDC 0.203785540551048 | | | |
| 3.1.135541 | DAVID FELDMAN | ADDRESS REDACTED | | | CEL 1.05170130254224 | | | |
| 3.1.135542 | DAVID FELINTIN | ADDRESS REDACTED | | | BTC 0.00000041356662555 | | | |
| | | | | | ETH 26.2111133764864 | | | |
| 3.1.135543 | DAVID FELIPE LENIS | ADDRESS REDACTED | | | ETH 0.0821189641329604 | | | |
| 3.1.135544 | DAVID FELIZ RODRIGUEZ | ADDRESS REDACTED | | | BTC 0.00385434803655109 | | | |
| 3.1.135545 | DAVID FELL | ADDRESS REDACTED | | | BTC 0.000000829518188909 | | | |
| 3.1.135546 | DAVID FELLOWS | ADDRESS REDACTED | | | CEL 165.885320965 | | | |
| 3.1.135547 | DAVID FELTON | ADDRESS REDACTED | | | CEL 0.1341363907551342 | | | |
| | | | | | ADA 0.193333297057753 | | | |
| | | | | | BTC 0.101507594444941 | | | |
| | | | | | CEL 0.529343364908494 | | | |
| 3.1.135548 | DAVID FELTON | ADDRESS REDACTED | | | BTC 0.000051539576271735 | | | |
| | | | | | COMP 1.04338548045571 | | | |
| 3.1.135549 | DAVID FELTS | ADDRESS REDACTED | | | BTC 0.000002618465863022 | | | |
| | | | | | CEL 1.0939918811383 | | | |
| | | | | | DASH 0.00021152227197501 | | | |
| | | | | | ETH 0.00001139836732611 | | | |
| | | | | | MCDAI 0.012591534324492 | | | |
| | | | | | USDC 0.019459603101107 | | | |
| | | | | | XLM 0.311110484617782 | | | |
| | | | | | ZRX 0.0356399078007191 | | | |
| 3.1.135550 | DAVID FENDICK | ADDRESS REDACTED | | | CEL 0.05349758030004 | | | |
| | | | | | COMP 0.01960631 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.135551 | DAVID FENELON | ADDRESS REDACTED | | | ETH 0.000918109007693914 | | | |
| 3.1.135552 | DAVID FENNING | ADDRESS REDACTED | | | BTC 9.2285185630999E-07 | | | |
| | | | | | CEL 3.35832172734209 | | | |
| | | | | | USDC 1.6928967134408 | | | |
| 3.1.135553 | DAVID FENWICK | ADDRESS REDACTED | | | BTC 0.0122467837998204 | | | |
| | | | | | LTC 2.23579026952392 | | | |
| | | | | | ZRX 88.2731162220527 | | | |
| 3.1.135554 | DAVID FERGUSON | ADDRESS REDACTED | | | CEL 1.97660278402616 | | | |
| 3.1.135555 | DAVID FERGUSON | ADDRESS REDACTED | | | BTC 0.00000091140190487 | | | |
| 3.1.135556 | DAVID FERGUSON | ADDRESS REDACTED | | | BTC 0.0335756857885587 | | | |
| | | | | | CEL 38.7063604203113 | | | |
| | | | | | XLM 3747.45311043184 | | | |
| 3.1.135557 | DAVID FERLAND | ADDRESS REDACTED | | | BTC 0.000214808974782517 | | | |
| | | | | | CEL 6.44895639906618 | | | |
| 3.1.135558 | DAVID FERNANDES | ADDRESS REDACTED | | | BTC 0.360830478406205 | | | |
| | | | | | CEL 22.219910473548 | | | |
| | | | | | DASH 0.00346487425632101 | | | |
| | | | | | DOT 0.0577440587180057 | | | |
| | | | | | ETH 3.44620809073383 | | | |
| | | | | | LINK 60.7951526844426 | | | |
| 3.1.135559 | DAVID FERNANDES | ADDRESS REDACTED | | | BNB 1.2292215697325 | | | |
| | | | | | BTC 0.00110614833101129 | | | |
| | | | | | USDT ERC20 233.81273754966 | | | |
| 3.1.135560 | DAVID FERNANDES | ADDRESS REDACTED | | Yes | BSV 5.42292014022783 | | | ETH 19.7160620450468 |
| | | | | | BTC 0.000140472602424686 | | | |
| | | | | | ETH 0.00442067895525913 | | | |
| | | | | | USDT ERC20 1.02638869125182 | | | |
| 3.1.135561 | DAVID FERNANDES | ADDRESS REDACTED | | | BCH 0.000660968396906967 | | | |
| | | | | | BTC 2.1086166491166 | | | |
| | | | | | ETH 30.2021178636744 | | | |
| 3.1.135562 | DAVID FERNANDES | ADDRESS REDACTED | | | ADA 240.737318552527 | | | |
| | | | | | BTC 0.00138852814396965 | | | |
| | | | | | DASH 0.00208806538569301 | | | |
| | | | | | DOT 3.00164974146808 | | | |
| | | | | | ETH 0.0101353142552485 | | | |
| | | | | | LTC 0.247123539463402 | | | |
| | | | | | MATIC 427.562361200168 | | | |
| | | | | | SNX 0.0490037784791483 | | | |
| | | | | | XLM 305.434227126715 | | | |
| 3.1.135563 | DAVID FERNANDEZ | ADDRESS REDACTED | | | CEL 0.0892533510363585 | | | |
| 3.1.135564 | DAVID FERNANDEZ | ADDRESS REDACTED | | | LTC 0.000524515826007855 | | | |
| | | | | | MCDAI 0.0610281141216772 | | | |
| 3.1.135565 | DAVID FERNANDEZ | ADDRESS REDACTED | | | BTC 0.31201533155999E-07 | | | |
| | | | | | MCDAI 0.24990921792085 | | | |
| 3.1.135566 | DAVID FERNÁNDEZ | ADDRESS REDACTED | | | BCH 0.0007376 | | | |
| | | | | | BTC 0.000010166318022804 | | | |
| | | | | | CEL 0.00243719092700832 | | | |
| | | | | | ETC 0.00205763 | | | |
| | | | | | XLM 0.00404185720850205 | | | |
| | | | | | XRP 0.00548319895472002 | | | |
| | | | | | ZEC 0.0930322 | | | |
| 3.1.135567 | DAVID FERNÁNDEZ | ADDRESS REDACTED | | | BTC 0.0000000087756718 | | | |
| | | | | | CEL 0.2290412022593523 | | | |
| 3.1.135568 | DAVID FERNANDEZ CARRETERO | ADDRESS REDACTED | | | ADA 0.0000008783516812174 | | | |
| | | | | | BAT 0.0250543920649798 | | | |
| | | | | | BTC 0.000500007918211667 | | | |
| | | | | | DOT 0.00000000011246418 | | | |
| | | | | | MATIC 0.372958829004927 | | | |
| | | | | | XLM 0.000000092406263997 | | | |
| | | | | | XRP 0.0000000902272753092 | | | |
| 3.1.135569 | DAVID FERNANDEZ GAGO | ADDRESS REDACTED | | | CEL 1.17893038815852 | | | |
| | | | | | USDC 109.071040043109 | | | |
| | | | | | USDT ERC20 0.0380288287610101 | | | |
| 3.1.135570 | DAVID FERNANDEZ MARTIN | ADDRESS REDACTED | | | BTC 0.00002219897230374 | | | |
| 3.1.135571 | DAVID FERNANDEZ URKIZA | ADDRESS REDACTED | | | CEL 51.7521060356602 | | | |
| | | | | | SGB 30.22 | | | |
| | | | | | XRP 200 | | | |
| 3.1.135572 | DAVID FERNANDEZ VILANOVA | ADDRESS REDACTED | | | BTC 0.00000343629889195 | | | |
| 3.1.135573 | DAVID FERNANDEZ ZAPATA | ADDRESS REDACTED | | | BTC 0.38841250549347 | | | |
| 3.1.135574 | DAVID FERNANDO AGUDELO GOMEZ | ADDRESS REDACTED | | | ETH 6.91865297997067 | | | |
| 3.1.135575 | DAVID FERRARI | ADDRESS REDACTED | | | ETH 0.00149477400137739 | | | |
| 3.1.135576 | DAVID FERRE | ADDRESS REDACTED | | | BTC 0.000016214090269329 | | | |
| 3.1.135577 | DAVID FERREIRA | ADDRESS REDACTED | | | USDC 2114.88611411346 | | | |
| | | | | | BTC 0.0000001125228552993 | | | |
| | | | | | CEL 1.0882447391725 | | | |
| | | | | | SGB 0.0519946729718113 | | | |
| | | | | | XRP 0.350643816470549 | | | |
| 3.1.135578 | DAVID FERREIRA | ADDRESS REDACTED | | Yes | ETH 0.000006847486889503 | | ETH 0.248301022721473 | ETH 13.6700744997126 |
| | | | | | USDC 3.0675323921522 | | | |
| 3.1.135579 | DAVID FERREIRA | ADDRESS REDACTED | | | BTC 0.000022677900837185 | | | |
| | | | | | CEL 0.119475508374211 | | | |
| | | | | | ETH 0.00014358041864263 | | | |
| | | | | | LUNC 0.00657040978708218 | | | |
| | | | | | USDC 8.215 | | | |
| 3.1.135580 | DAVID FERREIRA DA SILVA | ADDRESS REDACTED | | | BTC 0.0000237017851417B1 | | | |
| 3.1.135581 | DAVID FESER | ADDRESS REDACTED | | | BCH 15.3359675082012 | | | |
| | | | | | BSV 30.3506238020775 | | | |
| | | | | | BTC 0.00043486466754304 | | | |
| | | | | | CEL 41.6187648125564 | | | |
| | | | | | DASH 1.24763805532537 | | | |
| | | | | | EOS 1303.45707078421 | | | |
| | | | | | ETH 0.00007633341200515 | | | |
| | | | | | LINK 0.17867362547767B | | | |
| | | | | | LTC 41.7422369815228 | | | |
| | | | | | MATIC 7214.2555628580B7 | | | |
| | | | | | OMG 0.0795715777751588 | | | |
| | | | | | SNX 377.532382901243 | | | |
| | | | | | USDT ERC20 47.5551601256009 | | | |
| 3.1.135582 | DAVID FESLIYAN | ADDRESS REDACTED | | | MATIC 0.036919605396106 | | | |
| | | | | | SNX 0.394624713477026 | | | |
| | | | | | UNI 0.540874198051765 | | | |
| | | | | | USDC 0.0375626266085185 | | | |
| 3.1.135583 | DAVID FESTA | ADDRESS REDACTED | | | ADA 0.12395984641108 | | | |
| | | | | | BTC 0.00001930994954074B | | | |
| 3.1.135584 | DAVID FETTER | ADDRESS REDACTED | | | BTC 0.00121695214421842 | | | |
| 3.1.135585 | DAVID FEUILLARD | ADDRESS REDACTED | | | ETH 0.00352912989615159 | | | |
| | | | | | BTC 1.04015348034369 | | | |
| | | | | | ETH 20.594343542981B | | | |
| 3.1.135586 | DAVID FEWTRELL | ADDRESS REDACTED | | | USDC 8526.87753793866 | | | |
| | | | | | BTC 0.000000001103124318 | | | |
| 3.1.135587 | DAVID FIALA | ADDRESS REDACTED | | | CEL 0.1069374555593859 | | | |
| | | | | | BTC 0.1385044819356B1 | | | |
| 3.1.135588 | DAVID FICKO | ADDRESS REDACTED | | | CEL 51.2355590347484 | | | |
| | | | | | CEL 0.1561023873063B | | | |
| | | | | | ETH 0.00002757857836027B | | | |
| | | | | | MATIC 0.297138297465501 | | | |
| | | | | | XRP 0.1797226213330114 | | | |
| 3.1.135589 | DAVID FIDECKI | ADDRESS REDACTED | | | BTC 0.0000009133969716172 | | | |
| 3.1.135590 | DAVID FIDOWICZ | ADDRESS REDACTED | | Yes | BTC 0.000000250544887B23 | BTC 0.000037328925748008 | | BTC 0.497103313807172 |
| | | | | | ETH 0.00063131141235176009 | USDC 0.000000736608773629 | | |
| | | | | | MATIC 0.143011206156499 | | | |
| | | | | | USDC 0.6941766806387B | | | |
| 3.1.135591 | DAVID FIELDS | ADDRESS REDACTED | | | BTC 0.000159485102870254 | | BTC 0.000000005395783B4 | |
| | | | | | CEL 1.14017958235821 | | | |
| 3.1.135592 | DAVID FIERRO | ADDRESS REDACTED | | | BTC 0.00000287762883616B | | | |
| | | | | | ETH 0.00004642902264899B1 | | | |
| | | | | | USDC 0.0665178580715313 | | | |
| | | | | | XLM 0.211334202983457 | | | |
| 3.1.135593 | DAVID FIGUEROA | ADDRESS REDACTED | | | CEL 1.11287849478772 | | | |
| | | | | | USDC 0.318676486300117 | | | |
| | | | | | XLM 2.07289505009976 | | | |
| | | | | | XRP 0.0000007842620646479 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.135594 | DAVID FIGUEROA | ADDRESS REDACTED | | Yes | ADA 1326.0254559B457<br>AVAX 7.0854310145492<br>BTC 0.0701154296738816<br>CEL 379.88459565283379<br>COMP 0.0014121540377649A<br>DOT 85.25765740935 7<br>ETH 1.9503453603226B<br>KNC 0.00416843972184916<br>LINK 17.3386794551976<br>LTC 0.0016287063008 9<br>LUNC 11.9257587311338<br>MATIC 1328.99714932702<br>OMG 0.00393103493057557<br>PAXG 0.000049316250638722<br>SGB 343.420681817934<br>SNX 1.0183256326311 7<br>TUSD 0.00238002658888511<br>UNI 0.00723602182212508<br>USDC 39672.1711793217<br>XLM 0.06854042715546825<br>XRP 0.00000053245884219 4<br>ZEC 1.0388882029395 5 | AVAX 0.7573812960557 47 1<br>BTC 0.0008022056907002 19<br>ETH 0.00420601693802456<br>MATIC 0.25719074<br>ZEC 0.00159319 | | USDC 28000 |
| 3.1.135595 | DAVID FIGUEROA | ADDRESS REDACTED | | | BTC 3.81441965035499E-06<br>MCOM 0.020410123260604 6<br>USDT ERC20 0.00351430275152415 | | | |
| 3.1.135596 | DAVID FIGUINHA | ADDRESS REDACTED | | | ADA 819.91002997402 6<br>DOGE 0.000931317676466779<br>CEL 382.247381338465 | | | |
| 3.1.135597 | DAVID FILICIO | ADDRESS REDACTED | | | BTC 0.000000002799167912<br>CEL 0.1627509907012 07 | | | |
| 3.1.135598 | DAVID FILIMONCHUK | ADDRESS REDACTED | | | ADA 0.3267030985767 5<br>MATIC 0.0909440549070004 | | | |
| 3.1.135599 | DAVID FILJON | ADDRESS REDACTED | | Yes | AAVE 6.360030954958 82<br>AVAX 104.437802363277<br>BTC 0.1446047509058 72<br>CEL 1631.04219324487<br>COMP 4.45214480824715<br>ETH 1.0248418276400 2<br>LUNC 3.073<br>SOL 16.1238<br>USDT ERC20 36.52 | | | BTC 0.40718442770819 5<br>ETH 2.2267347367195 8 |
| 3.1.135600 | DAVID FILION | ADDRESS REDACTED | | | XLM 0.0178129005512 27 | | | |
| 3.1.135601 | DAVID FILIP | ADDRESS REDACTED | | | ADA 0.00000009545694622 54<br>BTC 0.0011314106825602 2<br>CEL 71.4483692799746<br>ETH 0.1794074618008<br>LTC 0.0000000001877508 37<br>MATIC 6.60643770652055<br>SNX 13.7765517916693 7<br>UNI 0.0019212098947903 4<br>USDC 0.00000006677015519 78<br>XLM 52.2549143764 39 | | | |
| 3.1.135602 | DAVID FILIP | ADDRESS REDACTED | | | BTC 0.00208097072424851 | | | |
| 3.1.135603 | DAVID FILLION | ADDRESS REDACTED | | | BTC 0.0104461734066619 | | | |
| 3.1.135604 | DAVID FILOUŠ | ADDRESS REDACTED | | | CEL 0.0978675163927416 | | | |
| 3.1.135605 | DAVID FINK | ADDRESS REDACTED | | | BTC 0.1386951597556 52 | | | |
| 3.1.135606 | DAVID FINLEY | ADDRESS REDACTED | | | ETH 3.7840411072 47<br>BTC 0.00000000015681917 3<br>CEL 5046.1584825177 7 | | | |
| 3.1.135607 | DAVID FINLEY | ADDRESS REDACTED | | | ADA 2760.222547562 25<br>AVAX 4.6243578438389<br>BTC 0.0857921687193 78<br>ETH 0.00018223672171172 4<br>LINK 0.210471508714828<br>LUNC 4.234349277819 88<br>MATIC 844.997197861833<br>SNX 2882.80687755239<br>USDC 5.7462715914658<br>XTZ 1063.6880912597 7 | AVAX 7.79778031<br>LUNC 6.018132<br>SNX 53.9028101676653 | | |
| 3.1.135608 | DAVID FINNBOGASON | ADDRESS REDACTED | | | BTC 0.00001624712552719 9<br>DOT 0.044730665474567 7 | | | |
| 3.1.135609 | DAVID FISCHER | ADDRESS REDACTED | | | CEL 539.91208241090 4 | | | |
| 3.1.135610 | DAVID FISHER | ADDRESS REDACTED | | | BTC 0.00000218901691621 3<br>ETH 0.00153646194084<br>USDC 68.9390547718341 | | | |
| 3.1.135611 | DAVID FISHER | ADDRESS REDACTED | | | BTC 0.0013378771181505<br>MATIC 594.17969877634 3 | | | |
| 3.1.135612 | DAVID FISHER | ADDRESS REDACTED | | | BTC 0.00520063675231990 09<br>ETH 0.107035060879329 | | | |
| 3.1.135613 | DAVID FISHER | ADDRESS REDACTED | | | ADA 5113.3268735096 3 | | | |
| 3.1.135614 | DAVID FISHMAN | ADDRESS REDACTED | | | BTC 0.01564052366099 83 | | | |
| 3.1.135615 | DAVID FISK | ADDRESS REDACTED | | | BTC 0.00004750661336718<br>BTC 0.01143047724153 61 | BTC 0.0103117258295776 | | |
| 3.1.135616 | DAVID FITOUSSI | ADDRESS REDACTED | | | LINK 0.9370044290746 8<br>ADA 537.335633671617 | | | |
| 3.1.135617 | DAVID FITZGERALD | ADDRESS REDACTED | | | BTC 0.00202761039923655<br>CEL 12.124049223714 2 | | | |
| 3.1.135618 | DAVID FITZGERALD | ADDRESS REDACTED | | | ETH 0.1551509673482 01 | | | |
| 3.1.135619 | DAVID FITZGERALD | ADDRESS REDACTED | | | BTC 0.010408941825237<br>DOT 0.00342617027890253 | | | |
| 3.1.135620 | DAVID FITZGERALD | ADDRESS REDACTED | | | ETH 0.0615063100962 2<br>MCDAh 9.7934453830235 3 | | | |
| 3.1.135621 | DAVID FITZSIMMONS | ADDRESS REDACTED | | | ADA 331.343431728179<br>AVAX 14.8006761187358<br>ETH 8.0999030849588 5 | | | |
| 3.1.135622 | DAVID FIUME | ADDRESS REDACTED | | | BTC 0.00000000767608483 1<br>CEL 0.65705208536174 1 | | | |
| 3.1.135623 | DAVID FLAHERTY | ADDRESS REDACTED | | | AAVE 3.01851035730626<br>BTC 0.52758462534026 5<br>ETH 8.2518196878108 9<br>LINK 0.00854611717177896<br>UNI 109.479167828259 | BTC 0.0074239049740163 3 | | |
| 3.1.135624 | DAVID FLANAGAN | ADDRESS REDACTED | | | BTC 0.00842547371516071 | | | |
| 3.1.135625 | DAVID FLECK | ADDRESS REDACTED | | | BTC 0.0183530144616 66 | | | |
| 3.1.135626 | DAVID FLEMING | ADDRESS REDACTED | | | ADA 94.0397769713 82<br>BTC 0.00084133951614407<br>DOT 9.77942206737 59<br>ETH 0.05558598532426 4 | | | |
| 3.1.135627 | DAVID FLEMING | ADDRESS REDACTED | | Yes | BTC 0.77620815565291 5<br>ETH 9.3356813872782 3<br>MATIC 1.7003812819871 3<br>SOL 23.849958072688 | BTC 0.0346335989508982<br>MATIC 21.5792694265131 | | BTC 0.27773540424351 68 |
| 3.1.135628 | DAVID FLEURY | ADDRESS REDACTED | | | USDC 3.4686716652676 4<br>BTC 0.0321664527305043<br>CEL 269.718906887596<br>DOT 0.000000000003284061<br>USDC 481.338072444877 | | | |
| 3.1.135629 | DAVID FLICKINGER | ADDRESS REDACTED | | | AAVE 0.0007709966985392 79<br>BTC 0.000301372072732432<br>CEL 0.14655487992068<br>COMP 0.00014545521280822 5<br>DASH 0.00318527919769717<br>DOT 0.01101779635978 17<br>ETH 0.00091787441752975<br>LINK 0.0262833157622596<br>LTC 0.000043983920924013<br>MATIC 6496.06688487396<br>OMG 0.0192395659602283<br>SGB 1247.904783861 78<br>UNI 0.0251556881304464<br>USDC 0.5270297552293 57<br>XRP 0.0000009127631463 17 | | BTC 0.00000000036193905 8<br>CEL 92.3758873093046<br>USDC 0.0000004690887 72475 | |
| 3.1.135630 | DAVID FLOHR | ADDRESS REDACTED | | | ETH 0.00150738629782 39<br>CEL 0.0157400468203 73 | | | |
| 3.1.135631 | DAVID FLOREA | ADDRESS REDACTED | | | ADA 110.2092109836 89<br>BTC 0.0371184358050704<br>DOT 4.89702064267889<br>ETH 0.1182322752046 7<br>MATIC 143.367208136254<br>SOL 2.01179302842764<br>USDC 1303.33623543753 | | | |

Debtor Name: Celsius Network LLC

Non-Priority Unsecured Retail Customer Claims

Case Number: 22-10964

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.135632 | DAVID FLORES | ADDRESS REDACTED | | | CEL 1.08714342014519 | | | |
| 3.1.135633 | DAVID FLORES | ADDRESS REDACTED | | | BTC 0.00000047700725 7886 | | | |
| | | | | | USDC 0.04986445587700 64 | | | |
| 3.1.135634 | DAVID FLORES | ADDRESS REDACTED | | | CEL 1.12582594606151 | | | |
| | | | | | ETH 0.00000000686549239 69 | | | |
| 3.1.135635 | DAVID FLORES | ADDRESS REDACTED | | | BTC 0.00012017483408957 4 | BTC 0.00000009005483543 | | |
| | | | | | ETH 0.00138914455630 73 | | | |
| | | | | | SOL 0.05155262280588 3 | | | |
| | | | | | USDC 1.37279651572142 | | | |
| 3.1.135636 | DAVID FLORES AMADOR | ADDRESS REDACTED | | | CEL 3.06337521595689 | | | |
| 3.1.135637 | DAVID FLORIAN | ADDRESS REDACTED | | | ETH 0.03313191583307 | | | |
| 3.1.135638 | DAVID FLORIAN STANGL | ADDRESS REDACTED | | | BTC 0.00166709414857632 | | | |
| 3.1.135639 | DAVID FLOWERS | ADDRESS REDACTED | | | AAVE 0.00012318328506 2256 | | | |
| | | | | | ADA 122.44592570 1025 | | | |
| | | | | | BTC 0.0000191700486 7854 | | | |
| | | | | | ETH 0.00016241621235 1166 | | | |
| | | | | | GUSD 0.9764133626554 4 | | | |
| | | | | | SNX 2.6906834754728 | | | |
| 3.1.135640 | DAVID FLOYD | ADDRESS REDACTED | | | AAVE 0.00000004936712 03567 | AAVE 0.00000153493251 03316 | | |
| | | | | | ADA 1009.98604421489 | ADA 0.005 | | |
| | | | | | AVAX 101.11502356363 | AVAX 0.10006 | | |
| | | | | | BAT 0.00001586439086933 3 | BAT 0.14744933592154 5 | | |
| | | | | | BCH 0.00000011915005269 | BCH 0.00088558946700517 | | |
| | | | | | BNT 0.00001126875008440 4 | BNT 0.01918482611241 59 | | |
| | | | | | BTC 1.00745047988809 | COMP 0.00094104985440273 8 | | |
| | | | | | COMP 1.77847620830996 7-07 | DASH 0.00079649842006974 6 | | |
| | | | | | DASH 0.00000015051799 7908 | DOGE 0.10384074661037 48 | | |
| | | | | | DOGE 0.00000562408278 6857 | DOT 0.0003 | | |
| | | | | | DOT 102.193161534898 | EOS 0.08867198875757 1 | | |
| | | | | | EOS 0.000042207110629 958 | LPT 0.0002 | | |
| | | | | | ETH 50.110150789196 6 | SNX 0.0005100213145001 23 | | |
| | | | | | LUNC 10.11713959766 3 | UMA 0.00222045094628 5 | | |
| | | | | | MATIC 1017.46924832956 | USDC 0.01864649973751 06 | | |
| | | | | | SNX 0.00000748272221 58 | USDC 0.00000013604779391 2 | | |
| | | | | | SOL 101.180444402486 | XLM 0.78437419785066 8 | | |
| | | | | | UMA 0.00000024090451261 3 | ZEC 0.000463847684518162 | | |
| | | | | | UNI 0.00000050132071218 64 | ZRX 0.050981608346551 | | |
| | | | | | USDC 0.00525462974040633 | | | |
| | | | | | XLM 0.00008512260017880 8 | | | |
| | | | | | ZEC 0.00000002511920081 | | | |
| | | | | | ZRX 0.00000276292565639 | | | |
| 3.1.135641 | DAVID FLYNN | ADDRESS REDACTED | | | ADA 6.47479123208119E-05 | | | |
| | | | | | CEL 0.00255900388582876 | | | |
| | | | | | CEL 0.04096061714756549 | | | |
| 3.1.135642 | DAVID FLYNN | ADDRESS REDACTED | | | BTC 0.01772883230740423 | | | |
| | | | | | CEL 2.29144238978563 | | | |
| 3.1.135643 | DAVID FODORA | ADDRESS REDACTED | | | ADA 182.128620391626 | | | |
| | | | | | BTC 0.00217498741113861 | | | |
| | | | | | CEL 17.538760929052 | | | |
| | | | | | ETH 0.21222190624274 6 | | | |
| 3.1.135644 | DAVID FOFILI | ADDRESS REDACTED | | | ADA 292.33646802791 | | | |
| | | | | | BTC 0.11651746592237 8 | | | |
| | | | | | ETH 0.7303196847 0565 | | | |
| | | | | | USDC 0.64514903023 73 | | | |
| 3.1.135645 | DAVID FOGARTY | ADDRESS REDACTED | | | MATIC 23.830602864978 7 | | | |
| | | | | | USDC 211.269349303055 | | | |
| | | | | | XLM 204.236126473165 | | | |
| 3.1.135646 | DAVID FOGOROSU | ADDRESS REDACTED | | | CEL 1.01701105461224 | | | |
| 3.1.135647 | DAVID FOLEY | ADDRESS REDACTED | | | ADA 0.00000037048347547 | | | |
| | | | | | BNB 0.03014832973876 06 | | | |
| | | | | | BTC 0.01960850337336991 | | | |
| | | | | | CEL 139.411573974545 | | | |
| | | | | | DOT 0.00003078482878693 | | | |
| | | | | | MATIC 0.18460995472436 6 | | | |
| | | | | | USDC 0.27618530391 7789 | | | |
| 3.1.135648 | DAVID FOLEY | ADDRESS REDACTED | | | CEL 58.09762414255 | | | |
| | | | | | MCDAI 30 | | | |
| 3.1.135649 | DAVID FOLEY | ADDRESS REDACTED | | | BTC 0.00000098539429969 | | | |
| 3.1.135650 | DAVID FOLEY | ADDRESS REDACTED | | | BTC 0.09311075304426695 | BTC 0.00000061 | | |
| 3.1.135651 | DAVID FOLLINGSTAD | ADDRESS REDACTED | | | AAVE 4.22112513270533 | BTC 0.0000000004761561358 | | |
| | | | | | ADA 1.10337068766278 | | | |
| | | | | | BTC 0.00000022551229644 3 | | | |
| | | | | | ETH 0.00373979426421264 | | | |
| | | | | | MCDAI 134.915774713186 | | | |
| | | | | | UNI 0.01925756170583 28 | | | |
| 3.1.135652 | DAVID FOLSTER | ADDRESS REDACTED | | | ADA 883.84148884618 | ETH 0.0574555324293337 | | |
| | | | | | BTC 0.07966469605195 53 | | | |
| | | | | | ETH 0.6143638883525153 | | | |
| 3.1.135653 | DAVID FONG | ADDRESS REDACTED | | | BAT 0.04058430768072 78 | BNT 109.332350122312 | | |
| | | | | | BNT 0.15020407857639 1 | BTC 0.3891092205476382 | | |
| | | | | | BTC 0.00034447610969566 | DASH 1.31056086861728 | | |
| | | | | | CEL 88.76871417405 | ETH 1.05883909337713 | | |
| | | | | | DASH 0.00058257677350615 9 | ZRX 538.085457416865 | | |
| | | | | | ETH 0.00158253719916301 | | | |
| | | | | | KNC 0.00913290207327744 | | | |
| | | | | | MANA 0.16923607232913 5 | | | |
| | | | | | MCDAI 0.10101841777313 8 | | | |
| | | | | | OMG 0.00607732272784849 | | | |
| | | | | | ZRX 0.06866232638004 8 | | | |
| 3.1.135654 | DAVID FONG | ADDRESS REDACTED | | | ADA 1032.09568370 67 | | | |
| | | | | | BTC 0.04343759887222 | | | |
| | | | | | COMP 2.0285442920194 | | | |
| | | | | | SNX 67.88907436280 5 | | | |
| | | | | | XRP 1778.37830611167 | | | |
| 3.1.135655 | DAVID FONTAINE | ADDRESS REDACTED | | | ADA 52.0111355308473 | | | |
| | | | | | BTC 0.06083257190931 97 | | | |
| | | | | | ETH 0.82274145560711 | | | |
| | | | | | LINK 3.86456131455849 | | | |
| | | | | | SOL 1.11201474721107 | | | |
| | | | | | XLM 423.050372344762 | | | |
| 3.1.135656 | DAVID FOONG | ADDRESS REDACTED | | | BTC 0.00832664668836762 | | | |
| | | | | | CEL 18.0074978918766 | | | |
| | | | | | ETH 0.24293909 | | | |
| | | | | | XRP 1111.727515 | | | |
| 3.1.135657 | DAVID FORBES | ADDRESS REDACTED | | | BTC 0.545135115764247 | | | |
| | | | | | ETH 1.95878293810642 | | | |
| | | | | | MATIC 231.556023290269 | | | |
| | | | | | USDC 0.96724248203748 5 | | | |
| 3.1.135658 | DAVID FORCHHAMMER | ADDRESS REDACTED | | | CEL 0.31322958071889 | | | |
| | | | | | ETH 0.01183746003768 71 | | | |
| 3.1.135659 | DAVID FORD | ADDRESS REDACTED | | | USDC 0.09268331635164 87 | | | |
| 3.1.135660 | DAVID FORD | ADDRESS REDACTED | | | BAT 22.0076001447841 | | | |
| | | | | | BTC 0.00001212228491469 8 | | | |
| | | | | | CEL 84.76100367360 91 | | | |
| | | | | | COMP 0.03247390493339 09 | | | |
| | | | | | EOS 1.70973942993356 | | | |
| | | | | | ETH 0.10045905455138 | | | |
| | | | | | LTC 0.00000000862184647 2 | | | |
| | | | | | MCDAI 5.33819705124612 | | | |
| | | | | | XLM 77.8139649324996 | | | |
| | | | | | XRP 25.1452127070488 | | | |
| 3.1.135661 | DAVID FOREST | ADDRESS REDACTED | | | BNB 0.11225702956177 4 | | | |
| | | | | | BTC 0.00164199242981995 | | | |
| | | | | | CEL 1.68826221365545 | | | |
| | | | | | USDC 438.752589517503 | | | |
| 3.1.135662 | DAVID FORESTER | ADDRESS REDACTED | | | CEL 13.9613652640736 | | | |
| | | | | | MATIC 0.69593841753827 | | | |
| | | | | | SGB 0.89001584785469 | | | |
| | | | | | SNX 0.04517358111436 | | | |
| | | | | | USDC 0.17812826275954 | | | |
| | | | | | XLM 0.16253906700233 5 | | | |
| | | | | | XRP 20.2239173356243 | | | |
| 3.1.135663 | DAVID FORIAN | ADDRESS REDACTED | | | BTC 0.00053619845388693 | | | |
| | | | | | CEL 68.14140514844 1 | | | |
| | | | | | USDC 45.9129954711896 | | | |
| 3.1.135664 | DAVID FORMAN | ADDRESS REDACTED | | | GUSD 0.17205207661045 | | | |
| 3.1.135665 | DAVID FORNILI | ADDRESS REDACTED | | | BAT 1.003256011764 72 | | | |
| | | | | | CEL 179.183009653374 | | | |
| | | | | | KNC 0.14439000578924 6 | | | |
| | | | | | MANA 0.0000000981296402 16 | | | |
| | | | | | XRP 3990.87822268825 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.135666 | DAVID FORREST | ADDRESS REDACTED | | | CEL 1.2145338516382<br>ETH 1.6288006767B175<br>LUNC 115.0813157723D3<br>MATIC 4465.2318960S115<br>SOL 26.3526527015312<br>USDC 0.009950280733917S6 | | | |
| 3.1.135667 | DAVID FORREST ADELL | ADDRESS REDACTED | | | ETC 0.012952671165342 | | | |
| 3.1.135668 | DAVID FORT | ADDRESS REDACTED | | | BTC 0.000739075397854577 | | | |
| 3.1.135669 | DAVID FORTIN | ADDRESS REDACTED | | Yes | BTC 0.5187B541<br>ETH 3.1222891743165S | | | ETH 41.082353377B996 |
| 3.1.135670 | DAVID FORTUNE | ADDRESS REDACTED | | | ADA 0.00000064408D658368<br>BTC 0.00122604545300518<br>CEL 78.8140149964787<br>DOT 0.00000000000072964954<br>EOS 0.0000090978241425648B<br>ETH 1.02204136115424<br>LTC 0.00000000001475889<br>USDC 10.05058749466S5<br>USDT ERC20 9.55253982867666<br>XRP 0.000000064810506615 | | | |
| 3.1.135671 | DAVID FORTUNE | ADDRESS REDACTED | | | ADA 46.350503444766<br>MATIC 10650.1490426395 | | | |
| 3.1.135672 | DAVID FOSTER | ADDRESS REDACTED | | | BTC 0.0000001751162515242<br>BTC 0.0000000060647847502<br>DASH 0.000000099409984492<br>EOS 0.0000085527354866965<br>LTC 0.0000000065164448661 | | | |
| 3.1.135673 | DAVID FOSTER | ADDRESS REDACTED | | | ADA 0.02617B933212763711<br>BTC 1.08779232374399E-06<br>DOT 0.00861496B85B0355<br>LINK 0.0006139770848B3509 | | | |
| 3.1.135674 | DAVID FOUQUET | ADDRESS REDACTED | | | BTC 0.00440B0612778419<br>CEL 104.83349182115<br>DOT 0.036949750367904B<br>ETH 0.38028680417293I | | | |
| 3.1.135675 | DAVID FOURNIER | ADDRESS REDACTED | | | BTC 0.0000000055192922S11<br>CEL 21.518815136368S<br>ETH 0.0000000376960479G2 | | | |
| 3.1.135676 | DAVID FOUSEK | ADDRESS REDACTED | | | CEL 1<br>USDC 10.010227 | | | |
| 3.1.135677 | DAVID FOUST | ADDRESS REDACTED | | | BTC 0.0000242381472152I2<br>ETH 0.00104271705187202<br>LINK 0.0002575947011B4733<br>UNI 0.00034395756297730T | | | |
| 3.1.135678 | DAVID FOUX | ADDRESS REDACTED | | | CEL 0.081861392077935I<br>ETH 0.009950864493465784 | | | |
| 3.1.135679 | DAVID FOWLER | ADDRESS REDACTED | | | ADA 0.010568041443778B9<br>BTC 0.0000274277892265A<br>ETH 0.0001977068844B6932<br>MATIC 1.192540930659B66 | | | |
| 3.1.135680 | DAVID FOX | ADDRESS REDACTED | | | ADA 0.16216835724218<br>AVAX 2.0098298B799538<br>BTC 0.107211B27215512<br>DOT 0.016194782396B813<br>ETH 1.0290536D295<br>LINK 0.00789161695544912<br>MATIC 101.949184328613<br>USDC 3.32752561906E | | | |
| 3.1.135681 | DAVID FOX | ADDRESS REDACTED | | | BTC 0.0000016780961086I2<br>PAXG 0.415886786416591<br>USDC 5871.88057290I1 | BTC 0.00045463087733B466 | | |
| 3.1.135682 | DAVID FOX | ADDRESS REDACTED | | | BTC 0.10915644227908I | | | |
| 3.1.135683 | DAVID FRADEL | ADDRESS REDACTED | | | BTC 0.000000486323751743<br>ETH 0.9352813518183T5 | | | |
| 3.1.135684 | DAVID FRADET | ADDRESS REDACTED | | | BCH 0.00000357<br>BTC 0.00000B985267915B98<br>CEL 291.237442235093<br>COMP 3.10700399<br>ETH 0.000790973629043012<br>KNC 0.00073431<br>MATIC 0.879147308265891<br>SNX 43.011532588B719<br>UNI 0.00004459<br>USDC 163.465<br>USDT ERC20 0.000000375094010744<br>XLM 0.0018884<br>ZEC 0.0806031S | | | |
| 3.1.135685 | DAVID FRAGA | ADDRESS REDACTED | | | BTC 0.0022783621526489<br>ETH 0.0070645507711305 | | | |
| 3.1.135686 | DAVID FRAILE | ADDRESS REDACTED | | | BTC 0.0218501307275269<br>BUSD 1045.19934974751<br>ETH 0.9397706474703A2 | | | |
| 3.1.135687 | DAVID FRAILE GONZÁLEZ | ADDRESS REDACTED | | | ADA 210.2<br>BTC 0.0010606478437D293<br>CEL 101.00751772394S<br>LUNC 10.126785 | | | |
| 3.1.135688 | DAVID FRANCIC | ADDRESS REDACTED | | | BTC 0.000001109567B8881<br>CEL 0.00219259417471231<br>LUNC 0.00242275826133469<br>MATIC 962.051912289792 | | | |
| 3.1.135689 | DAVID FRANCIS | ADDRESS REDACTED | | | AAVE 0.067131B204822306<br>BAT 11.13<br>BTC 0.0002356447915625B3<br>CEL 5.3432534720371T<br>ETH 0.000023824889696277<br>MATIC 1.2016306660644Z3<br>OMG 3.0251896194117A<br>PAX 79.313655961288Z<br>SNX 3.65515340696669<br>USDC 0.07872812202B2033<br>XLM 72.675236613S515<br>ZRX 12.544987660743G | | | |
| 3.1.135690 | DAVID FRANCIS | ADDRESS REDACTED | | | BTC 0.00024254341210791G<br>CEL 36.9751146B12209 | | | |
| 3.1.135691 | DAVID FRANCIS | ADDRESS REDACTED | | | BTC 0.0000404052921854949 | | | |
| 3.1.135692 | DAVID FRANCIS | ADDRESS REDACTED | | | AVAX 4.18608672704G1<br>BTC 0.22735582104B613<br>CEL 25.1418346663648<br>DOT 10.2067928802569<br>ETH 3.1180804015739Z<br>MATIC 286.7<br>SNX 77.033<br>SOL 7.60920467187954 | | | |
| 3.1.135693 | DAVID FRANCIS ARRIGG | ADDRESS REDACTED | | | AAVE 0.00228731153700574<br>ADA 10068.498230107I<br>BCH 0.0000034943737135G1<br>BTC 3.00872896266862<br>CEL 409.76128624395<br>COMP 0.00004363186195771<br>DASH 0.00054583541900412B<br>EOS 0.15831629517961G<br>ETH 26.2401197842555<br>LINK 491.20769542036G<br>LTC 0.00001128071367408<br>MATIC 9315.346638989T<br>SNX 0.00370022415746G<br>SOL 117.431616847725<br>UNI 0.014460699296773I<br>XLM 0.S301839495144G5<br>ZEC 0.000291370264389446 | BTC 0.02689508<br>SOL 14.268342 | | |
| 3.1.135694 | DAVID FRANCIS CLARK JR | ADDRESS REDACTED | | | BTC 0.01451168791734I<br>ETH 0.0003485353053B25288<br>MATIC 233.385573781453<br>USDC 3.57453638937I3 | | | |
| 3.1.135695 | DAVID FRANCIS REYNTENS | ADDRESS REDACTED | | | | BTC 0.014580784719314G | | |
| 3.1.135696 | DAVID FRANCISCUS | ADDRESS REDACTED | | | BTC 0.000001446591595104<br>CEL 230.407B2664101<br>USDC 5.39771990044408 | | | |
| 3.1.135697 | DAVID FRANÇOIS | ADDRESS REDACTED | | | BTC 0.000212179565031055<br>ETH 7.78168063423799E-05 | | | |
| 3.1.135698 | DAVID FRANK | ADDRESS REDACTED | | | BTC 0.00106323019297553<br>ETH 0.006311055114906Z7 | ETH 0.045112816905151S1 | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.135699 | DAVID FRANKLIN COX JR | ADDRESS REDACTED | | | BTC 0.0772958895204952<br>ETH 4.15995296326014 | | ETH 0.393269 | |
| 3.1.135700 | DAVID FRANKLIN GORDON | ADDRESS REDACTED | | | AAVE 0.0000003160895599668<br>BAT 607.290338726818<br>BTC 0.00464719298845877<br>CEL 40.6238765059105<br>ETH 1.6335977862803<br>GUSD 1214.08525662303<br>SNX 0.000299639013836833<br>UNI 420.88726802754<br>USDC 137781.753296424 | AAVE 0.00036649979785504<br>ETH 0.186784819155422<br>GUSD 0.00522400069430817<br>SNX 0.124307687478086 | | |
| 3.1.135701 | DAVID FRANSHAM | ADDRESS REDACTED | | | ADA 0.000000954616339624<br>BTC 0.0155375944104944<br>CEL 13.8582369135873<br>DOT 0.0000000209843900781<br>ETH 0.175460707664809<br>LUNC 6.0231301568278<br>SOL 0.000000020092772037<br>XRP 0.0000012319434321 | BTC 0.000973424210614539 | | |
| 3.1.135702 | DAVID FRASER | ADDRESS REDACTED | | | BTC 0.104716510522188<br>CEL 1.19365439726827<br>LUNC 71.0259726722214<br>LUNC 17.0280241675063<br>SOL 7.3442994600392 | | | |
| 3.1.135703 | DAVID FRASER | ADDRESS REDACTED | | | ETH 0.000003075286485017<br>XRP 0.00050343054370424 | | | |
| 3.1.135704 | DAVID FRASER | ADDRESS REDACTED | | | CEL 12.475484749496 | | | |
| 3.1.135705 | DAVID FRASSETTO | ADDRESS REDACTED | | | BTC 0.00640788<br>CEL 4.778163091024 | | | |
| 3.1.135707 | DAVID FRAWLEY | ADDRESS REDACTED | | | BTC 0.000009241805369596<br>CEL 0.0129537021441441<br>ETH 0.000209298218907227 | | | |
| 3.1.135707 | DAVID FRAZIER | ADDRESS REDACTED | | | BTC 3.20534888275559E-05<br>CEL 5.83903299598232<br>ETH 0.000155860817444785<br>LINK 0.00238686239510807<br>USDC 0.000363805919930121<br>USDT ERC20 0.579855140954172<br>XLM 129.986071524784 | | | |
| 3.1.135708 | DAVID FRAZIER | ADDRESS REDACTED | | | BTC 0.00450907866402349<br>ETH 1.07821494558368<br>SOL 6.54188076764485 | | | |
| 3.1.135709 | DAVID FREDRIC MARIA WÄLTERMANN | ADDRESS REDACTED | | | BTC 0.0182805574585673 | | | |
| 3.1.135710 | DAVID FREEMAN | ADDRESS REDACTED | | Yes | ADA 27772.57680425<br>ETH 2.13793263448115<br>LINK 1013.22783035338<br>USDC 68.361347110620?<br>XRP 0.000000853164817831 | | | XRP 73486.2466998704 |
| 3.1.135711 | DAVID FREITAG | ADDRESS REDACTED | | | BTC 0.0000416400310...<br>ETH 0.00034791871474696<br>PAX 0.047243745205383 | | | |
| 3.1.135712 | DAVID FRENCH | ADDRESS REDACTED | | | BTC 0.0006083479063632<br>ETH 0.04499995158472235<br>MATIC 0.04129554800310043<br>SNX 0.00868080306056322 | BTC 0.00000000374093716<br>SNX 3.1694998545188 | | |
| 3.1.135713 | DAVID FRIED | ADDRESS REDACTED | | | ADA 695.970292436629<br>BTC 0.00319700750227422<br>DOT 47.3797434151679<br>ETH 1.06116028441236<br>USDC 215.757380856338 | ADA 3.865887<br>ETH 0.477698 | | |
| 3.1.135714 | DAVID FRIED | ADDRESS REDACTED | | | BTC 0.00000077079781529<br>ETH 0.11705308482975 | | | |
| 3.1.135715 | DAVID FRIEDLANDER | ADDRESS REDACTED | | | BTC 1.0103917067914<br>UNI 52.742797355247?<br>CEL 1.56599793802932 | | | |
| 3.1.135716 | DAVID FRIEDMAN | ADDRESS REDACTED | | | COMP 0.01444053911859531<br>ETH 0.392431610095481<br>MATIC 315.500781022957<br>XLM 58.0391820934265 | | | |
| 3.1.135717 | DAVID FRIIS HALD | ADDRESS REDACTED | | | BTC 52.63939222312<br>DOT 111.823946756889<br>EOS 35.93418217152<br>ETH 5.38147417404542<br>LINK 192.682067231068<br>SNX 123.77006045631<br>UNI 20.800407161002?<br>ZRX 258.700813347483 | | | |
| 3.1.135718 | DAVID FRILEY | ADDRESS REDACTED | | | BTC 0.0000118627968007?<br>EOS 0.227663718423009<br>ETH 0.00466635595777449<br>USDC 56.40384165972? | | | |
| 3.1.135719 | DAVID FRISCH | ADDRESS REDACTED | | | AAVE 4.33987156835502<br>BTC 0.56441282517119<br>ETH 3.60619315236861<br>SNX 69.8413189829157<br>SUSHI 78.502062220716<br>UNI 31.047871045059<br>ZRX 339.828624322211 | | | |
| 3.1.135720 | DAVID FRISCH | ADDRESS REDACTED | | | CEL 1.06245450742233 | | | |
| 3.1.135721 | DAVID FRITZ | ADDRESS REDACTED | | | ADA 0.207927160866498<br>BTC 0.01519316996515461<br>LTC 12.2703174683276<br>USDC 0.321233936964312 | | | |
| 3.1.135722 | DAVID FRÖHLICH | ADDRESS REDACTED | | | BTC 0.00000756975533055 | | | |
| 3.1.135723 | DAVID FROST | ADDRESS REDACTED | | | BTC 0.0000009697168642...31<br>CEL 1.63309770472...<br>LUNC 0.00397067625396752<br>USDC 0.258241666020483 | | | |
| 3.1.135724 | DAVID FROSTICK | ADDRESS REDACTED | | | BTC 0.295877522886004 | | | |
| 3.1.135725 | DAVID FRY | ADDRESS REDACTED | | | ADA 0.22584604510497<br>BTC 0.00003409849766617...53<br>ETH 0.0000988726639?<br>USDC 1.34352797294326 | | | |
| 3.1.135726 | DAVID FRYDL | ADDRESS REDACTED | | | CEL 1.09945000998105 | | | |
| 3.1.135727 | DAVID FRYE | ADDRESS REDACTED | | | BTC 0.0001550659965723...88<br>CEL 1.11490681622677<br>ETH 0.00050351937227...49 | BTC 0.00000000644681021?<br>ETH 0.325221903206286 | | |
| 3.1.135728 | DAVID FUCHS | ADDRESS REDACTED | | | BTC 0.00137932291407799<br>ETH 0.0047398547437374?<br>USDC 24.6623808887399 | | | |
| 3.1.135729 | DAVID FUDGE | ADDRESS REDACTED | | Yes | BTC 0.333819513581125<br>ETH 0.590923035854...<br>LUNC 10.1369853234545<br>USDC 169.109449306417 | BTC 0.0010142082467...7588 | | BTC 0.586493605275668 |
| 3.1.135730 | DAVID FUENTES | ADDRESS REDACTED | | | ADA 0.0410180140720...45<br>DOT 0.21967273815905<br>LTC 0.00099948015452572...8 | | | |
| 3.1.135731 | DAVID FUENTES | ADDRESS REDACTED | | | BTC 0.000567391504391788<br>CEL 210.428792450332<br>LTC 0.85050014 | | | |
| 3.1.135732 | DAVID FULKA | ADDRESS REDACTED | | | BTC 0.0744673061692893<br>CEL 18.7908003167632 | BTC 0.000504237148137167 | | |
| 3.1.135733 | DAVID FULLER | ADDRESS REDACTED | | | BTC 0.0011174805754548...<br>SNX 1191.00931828695 | | | |
| 3.1.135734 | DAVID FUMERO | ADDRESS REDACTED | | | BTC 0.0338837171508643<br>CEL 389.0658326516<br>ETH 0.109925433432474<br>LTC 3.38651040621214<br>USDC 775.902326848773<br>XLM 109.41740123377 | | | |
| 3.1.135735 | DAVID FUNG | ADDRESS REDACTED | | | CEL 3.158343675718?<br>ETH 0.04493623 | | | |
| 3.1.135736 | DAVID FUREY | ADDRESS REDACTED | | | ADA 0.00280507150643<br>AVAX 0.00196504640061639<br>BTC 0.28271402949475...8<br>CEL 0.167501181189496<br>DOT 0.0845910848040934<br>ETH 0.36256472503404...2<br>LINK 0.00023737195327829?<br>LUNC 2.02733676272272<br>SOL 15.0162800326284<br>USDC 0.857625437908178 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.135737 | DAVID FÜRTNER | ADDRESS REDACTED | | | BTC 0.0250733308646339<br>ETH 0.84056360626358BB<br>LINK 26.405682769454 | | | |
| 3.1.135738 | DAVID FURY | ADDRESS REDACTED | | | BTC 0.00123319506447346<br>DASH 1.11969792834273<br>MATIC 6507.23390715182 | | | |
| 3.1.135739 | DAVID FUSCALDO MONGE | ADDRESS REDACTED | | | ADA 615.435284234491<br>BTC 0.0616473942068973<br>DOT 62.554088341776Z<br>ETH 1.61566946832395<br>LTC 6.98717693015938<br>MATIC 1170.47582833712<br>SNX 120.583071012302<br>SOL 5.20164149422677<br>UNI 36.954418656932B | | | |
| 3.1.135740 | DAVID FUTERMAN | ADDRESS REDACTED | | | AAVE 1.25110190434991<br>ADA 15664.926780219Z<br>AVAX 6.85484827187584<br>BTC 0.041091851931B191<br>ETH 5.03198714082134<br>ETH 0.597924355393179<br>MATIC 354.051555254B4<br>SNX 235.287614085587<br>SUSHI 13.7B935263141B3<br>USDC 32742.1842988356<br>XRP 43.389505 | AVAX 0.797903581186694<br>BTC 0.000491008983357ZB | | |
| 3.1.135741 | DAVID FUTSI | ADDRESS REDACTED | | | BNB 0.00058052153962484534<br>BTC 0.0013592284635708<br>CEL 0.315176589779B8 | | | |
| 3.1.135742 | DAVID G ERAZO | ADDRESS REDACTED | | | ETH 8.38826024910544<br>LUNC 304.481466096043<br>MATIC 6391.1293197318B | CEL 47.7082290052438 | | |
| 3.1.135743 | DAVID G PERKEL | ADDRESS REDACTED | | | ADA 0.926884022319959<br>BTC 0.0008103869035677009<br>CEL 18.8342626747017<br>DOT 17.8729334000817<br>ETH 0.446688<br>LINK 72.769969516519<br>LTC 5.4222508507Z216<br>MATIC 403.146172116892<br>SNX 54.13303485Z9247 | ADA 0.00252707693541958<br>CEL 127.320983551811 | | |
| 3.1.135744 | DAVID G WHITE | ADDRESS REDACTED | | | DOT 0.0688152013112281<br>ETH 2.03233030889Z<br>MATIC 0.902983277112068 | | | |
| 3.1.135745 | DAVID GABALDON | ADDRESS REDACTED | | | BTC 0.58525272907017Z<br>BUSD 43.50842491706O4<br>ETH 5.035358339924Z7 | | | |
| 3.1.135746 | DAVID GABOURY | ADDRESS REDACTED | | | USDT ERC20 14.738791599758 | USDC 0.0000008226415303035 | | |
| 3.1.135747 | DAVID GAGNE | ADDRESS REDACTED | | | BTC 0.0000201713911391109<br>ETH 1.03398714273711<br>USDC 7.898228383B8271 | | | |
| 3.1.135748 | DAVID GAGNON | ADDRESS REDACTED | | | ADA 1695.77787623661<br>BTC 0.0190068299592B2<br>CEL 3.92571393119B<br>DOT 33.781803660612L<br>ETH 1.9122785163407 | | | |
| 3.1.135749 | DAVID GALLARO | ADDRESS REDACTED | | | USDT ERC20 304.305936722134<br>BTC 0.249707760117699 | | | |
| 3.1.135750 | DAVID GALANTE | ADDRESS REDACTED | | | AAVE 0.0021143370417981B<br>BTC 0.0002204070185S6331<br>CEL 0.018429661151236<br>DOT 0.04925653481603l<br>USDC 0.0067724886512234<br>OMG 0.0528292913866227<br>UNI 0.0144627844325743<br>USDT ERC20 42.5882823702813 | | | |
| 3.1.135751 | DAVID GALANTE | ADDRESS REDACTED | | | ADA 4339.19782537058<br>BTC 0.240622823438B39<br>ETH 5.1106374351060S<br>USDC 3063.03060826877 | | | |
| 3.1.135752 | DAVID GALDAMEZ | ADDRESS REDACTED | | | BTC 0.0263589614242l9<br>CEL 155.923471283635<br>DASH 0.1448D206<br>SGB 15.006973346951l | | | |
| 3.1.135753 | DAVID GALDAMEZ | ADDRESS REDACTED | | | DOT 3.1688835411663<br>MATIC 21.0040260777283<br>USDC 0.497886829697661 | | | |
| 3.1.135754 | DAVID GALEANO | ADDRESS REDACTED | | | CEL 1.07924694446Z7 | | | |
| 3.1.135755 | DAVID GALEMIRI | ADDRESS REDACTED | | | BTC 0.0000000038133964396<br>CEL 0.19363264233761A<br>BTC 0.7569728824671B2<br>ETH 2.313004116029?<br>LTC 2.01980197695916 | | | |
| 3.1.135756 | DAVID GALEUCIA | ADDRESS REDACTED | | | BCH 0.000001596503830069<br>LINK 0.035237502414562<br>MATIC 0.025121799927S164<br>SGB 307.748269869872<br>USDC 1.036269584945l6<br>XLM 0.105905892697411<br>XRP 1.065460277973913 | | | |
| 3.1.135757 | DAVID GALINDO VAL | ADDRESS REDACTED | | | ADA 3339.186680404<br>BAT 488.339191512483<br>BTC 0.0157240547Z0239<br>ETH 0.5543089658439B1<br>CEL 13.342715598046<br>DOT 81.95891231521A8<br>ETH 6.06596423411449<br>UNI 29.6557528445276<br>USDT ERC20 19.1108521221209 | ETH 0.11275652616469I<br>USDC 120 | | ETH 0.262175777496902 |
| 3.1.135758 | DAVID GALL | ADDRESS REDACTED | | Yes | USDC 214.138740158656 | | | |
| 3.1.135759 | DAVID GALLAGHER | ADDRESS REDACTED | | | ADA 4.18871701301707 | | | |
| 3.1.135760 | DAVID GALLEGOS | ADDRESS REDACTED | | | BTC 0.01510389730485Z2 | | | |
| 3.1.135761 | DAVID GALLEGOS | ADDRESS REDACTED | | | ADA 196.637533741602<br>AVAX 11.4260244874026<br>BTC 0.028996257714960l<br>ETH 1.175336491594G<br>LTC 0.0005295865478A0073<br>MATIC 468.02291102539T | | | |
| 3.1.135762 | DAVID GALLETTI | ADDRESS REDACTED | | | BTC 0.00116181032379l7<br>MATIC 2848.0963513270Z | | | |
| 3.1.135763 | DAVID GALLEY | ADDRESS REDACTED | | | BNB 0.010149540047388G<br>BTC 0.00119926477570516<br>CEL 23.2253858973525 | | | |
| 3.1.135764 | DAVID GALLO | ADDRESS REDACTED | | | ADA 172.49768496681B<br>BTC 0.121232286647048<br>CEL 14.216360077S973<br>USDC 258.B16927 | BTC 0.0069252B788329999 | | |
| 3.1.135765 | DAVID GALLUP | ADDRESS REDACTED | | | AAVE 6.0300632422385J<br>BTC 1.02381798642044<br>DOT 159.391991799317S<br>ETH 13.392965611B457<br>MATIC 1057.04970745722<br>SNX 109.71257169780T<br>USDC 55.838096393516Z | | | |
| 3.1.135766 | DAVID GALTES MARGARIT | ADDRESS REDACTED | | | AVAX 0.0084673993478459A<br>BTC 0.00000000011061940603<br>CEL 35.3548682370256<br>DOT 0.041100862S81457<br>EOS 0.00004349681890385<br>SGB 108.519354787684<br>XLM 0.00000066256577587<br>XRP 0.0000005845418D1587 | | | |
| 3.1.135767 | DAVID GALVAN | ADDRESS REDACTED | | | USDC 0.0000058547228976B<br>ETH 1.85003158401B92 | BTC 0.0000009052090176G<br>USDC 0.004 | | |
| 3.1.135768 | DAVID GALVAN CAMARENA | ADDRESS REDACTED | | | BTC 0.000001410096519053<br>CEL 53.1724845281247<br>DOT 0.000051593154262S2<br>ETH 0.0978568382164S2<br>USDT ERC20 0.1572702399145l | | | |
| 3.1.135769 | DAVID GAMBOA ORTUZAR | ADDRESS REDACTED | | | BNB 2.02791042555947<br>BTC 0.0016807513767934B | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.135770 | DAVID GAMEZ | ADDRESS REDACTED | | | ADA 340.9412203929442<br>BTC 0.00114155107170363<br>ETH 8.49302884015897<br>MATIC 364.607091376452 | ETH 0.00000000144423272 | | |
| 3.1.135771 | DAVID GAN | ADDRESS REDACTED | | | ADA 51.1<br>CEL 0.0755730001157 | | | |
| 3.1.135772 | DAVID GANA | ADDRESS REDACTED | | | CEL 30.824007141595 | | | |
| 3.1.135773 | DAVID GANIM | ADDRESS REDACTED | | | BTC 0.00123594698405464<br>ETH 2.62218457987644<br>MATIC 0.00.9336875226 | | | |
| 3.1.135774 | DAVID GANNON | ADDRESS REDACTED | | | AAVE 0.00231864799704793<br>AVAX 0.032920221609238S<br>BTC 0.00011520289009891<br>DOT 0.009175163006203488<br>MATIC 1.0695833345240Z | | | |
| 3.1.135775 | DAVID GANTCHER | ADDRESS REDACTED | | | BCH 0.00354418209527357<br>BTC 0.00439225502210393<br>CEL 3.12133980020053<br>DASH 0.00982538721730562<br>EOS 303.120477701999<br>ETH 0.15471473098419<br>LTC 0.0165209060563563<br>OMG 51.0701964537332<br>SGB 3267.64977357233<br>XLM 1.43680278126222<br>XRP 0.000002054915099961<br>ZRX 3.09392557601151 | | | |
| 3.1.135776 | DAVID GAPP | ADDRESS REDACTED | | | BTC 0.36440520266165T<br>COMP 1.02855615040608<br>DASH 1.0530898004312<br>ETH 5.75627595999998<br>LINK 36.708736372474S<br>UNI 12.31319851840994 | | | |
| 3.1.135777 | DAVID GARACI | ADDRESS REDACTED | | | BTC 0.00000000233207481<br>CEL 240.257453259446<br>EOS 0.00008069626778104<br>LTC 0.00000000663620792<br>KLM 0.00000009506629615 | | | |
| 3.1.135778 | DAVID GARAT | ADDRESS REDACTED | | | ADA 4.36369426165305<br>BTC 0.00204482668239005T<br>CEL 54.7356732384832<br>MATIC 106.88342020702S<br>SGB 0.30314475982828B<br>XLM 2729.7257284991B<br>XRP 21356.702452240T | | | |
| 3.1.135779 | DAVID GARBER | ADDRESS REDACTED | | | BTC 0.0001791599814376S<br>USDC 0.562176049545112 | | | |
| 3.1.135780 | DAVID GARBUS | ADDRESS REDACTED | | | BTC 0.000075388785761899<br>USDC 0.03663940334575S6 | | | |
| 3.1.135781 | DAVID GARCET | ADDRESS REDACTED | | | BNB 0.00064312<br>BUSD 0.498724168165S3<br>CEL 54.295081756831S<br>USDT ERC20 0.00331731799737238 | | | |
| 3.1.135782 | DAVID GARCIA | ADDRESS REDACTED | | | CEL 0.034533441211B<br>BTC 0.00043799670853768T<br>DOT 0.0387207002782S91<br>LTC 0.00114640794917425<br>MANA 0.0691074953762602<br>MATIC 8.52585631267S5<br>USDC 9.67099780335793 | | | |
| 3.1.135783 | DAVID GARCIA | ADDRESS REDACTED | | | BAT 203.01681078664<br>XRP 7720.732682002S2 | | | |
| 3.1.135784 | DAVID GARCIA | ADDRESS REDACTED | | | ADA 0.153573215119831<br>BTC 0.0000152591996813S<br>ETC 0.00862901919787178<br>MATIC 1.62041812099134<br>XLM 0.30724353637019T | | | |
| 3.1.135785 | DAVID GARCIA | ADDRESS REDACTED | | | BTC 0.0000045759265S1341<br>COMP 0.000253632455166887<br>MATIC 0.23820152841206 | | | |
| 3.1.135786 | DAVID GARCIA | ADDRESS REDACTED | | | BTC 0.000005561562620928<br>CEL 0.0072960930719D203<br>USDT ERC20 0.22297586408387 | | | |
| 3.1.135787 | DAVID GARCIA | ADDRESS REDACTED | | | BTC 0.0000004316923S3024<br>SNX 0.14758184282749<br>USDC 1.81289467546805 | | | |
| 3.1.135788 | DAVID GARCIA | ADDRESS REDACTED | | | ADA 1158.5688772287S<br>BTC 0.68272112336S132<br>LTC 0.358005419792068<br>USDC 316.52689037323<br>XLM 1007.05524647097 | | | |
| 3.1.135789 | DAVID GARCIA | ADDRESS REDACTED | | | BTC 0.01730885964529T<br>CEL 2.27882332921451<br>EOS 34.0007205639753<br>ETH 0.0620063694015094 | | | |
| 3.1.135790 | DAVID GARCÍA ALEMÁÑ | ADDRESS REDACTED | | | BTC 0.83080315968041J<br>CEL 1.81134631737797<br>ETH 2.93473587378475<br>XRP 411.181905530207 | | | |
| 3.1.135791 | DAVID GARCIA BUIAN GALLEGO | ADDRESS REDACTED | | | BTC 0.01104714166748B<br>CEL 0.0017235996251457<br>ETH 0.00160867200470683 | | | |
| 3.1.135792 | DAVID GARCIA ESCOBAR | ADDRESS REDACTED | | | CEL 0.0599425472S1816 | | | |
| 3.1.135793 | DAVID GARCIA-HURTADO | ADDRESS REDACTED | | | ADA 31.948738675022<br>BNB 0.0262882429166625<br>BTC 0.013694657292812<br>DOT 19.5066018539442<br>SOL 0.9231268179S6407 | | | |
| 3.1.135794 | DAVID GARCÍA LÓPEZ | ADDRESS REDACTED | | | CEL 0.7040339416722106<br>USDC 0.1347109057497O4 | | | |
| 3.1.135795 | DAVID GARCIA PINAN | ADDRESS REDACTED | | | BTC 0.5221885529758<br>CEL 52.0949066685632<br>ETH 1.4909692435180T | BTC 0.0075323603723883 | | |
| 3.1.135796 | DAVID GARCIA RIOS | ADDRESS REDACTED | | Yes | ETH 0.04671643406821007<br>LUNC 0.01730959890145Z6<br>USDC 0.128362324982283 | | | ETH 1.36627540437952 |
| 3.1.135797 | DAVID GARCIA SUÁREZ | ADDRESS REDACTED | | | BTC 0.13745290614641<br>ETH 1.0605835129675<br>MCDAI 0.02227323940648T | | | |
| 3.1.135798 | DAVID GARDNER | ADDRESS REDACTED | | | USDC 8.780281312086S3 | | | |
| 3.1.135799 | DAVID GARDNER | ADDRESS REDACTED | | | ADA 1112.7378158826<br>BTC 0.066509851400473S<br>ETH 2.22855185677108<br>MATIC 247.159794736297<br>SOL 5.11136787232313 | | | |
| 3.1.135800 | DAVID GARDUNO | ADDRESS REDACTED | | | BTC 0.0000503059510552S<br>CEL 1.1486197774569Z<br>ETH 0.091330368246492<br>SGB 61.8075083S5627<br>XLM 265.210433472753<br>XRP 404.30697170362T | | | |
| 3.1.135801 | DAVID GARFIN | ADDRESS REDACTED | | | BTC 0.01845760741021BS<br>CEL 1726.25641098134<br>DASH 3.37455655<br>LTC 3.2750578A<br>MATIC 15708.184435495S<br>MCDAI 93.999742402799T<br>PAXG 0.200919808<br>SNX 66.1043352<br>USDC 14.06662 | | | |
| 3.1.135802 | DAVID GARIANO | ADDRESS REDACTED | | | BTC 0.0000037318200824B | | | |
| 3.1.135803 | DAVID GARIBAY | ADDRESS REDACTED | | | AVAX 3.5104833490813B<br>BTC 0.2404353000951J39<br>DOT 17.2145504422836<br>ETH 0.5516986341S2692<br>LINK 18.885963629645Z<br>MATIC 161.058256948947<br>SOL 6.2317322606361Z | | | |
| 3.1.135804 | DAVID GARLETT | ADDRESS REDACTED | | | BTC 0.00021191717090099<br>ETH 0.387576854144368<br>MCDAI 74.281592557563 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.135805 | DAVID GARNHAM | ADDRESS REDACTED | | | DOT 519.68294905582<br>LUNC 60.623486688717<br>MATIC 517.587906814238<br>SNX 327.935506929594 | | | |
| 3.1.135806 | DAVID GARRETT | ADDRESS REDACTED | | | ETH 0.388217900857944 | | | |
| 3.1.135807 | DAVID GARRETT | ADDRESS REDACTED | | | BTC 0.000156339887144229<br>USDC 1.31407509943319 | | | |
| 3.1.135808 | DAVID GARRICK TYLER | ADDRESS REDACTED | | | BTC 0.0000000626018481198<br>DOT 0.0000502753517838856<br>ETH 0.000000155334476192<br>LTC 0.00000188679299854<br>PAXG 0.000001836881368529<br>SOL 0.00000136561298564<br>USDC 0.0000452470439938 | BTC 0.000000002505447951<br>DOT 0.036246313740645<br>ETH 0.000146003716561529<br>LTC 0.008403171870880.25<br>PAXG 0.00102220443330749<br>SOL 0.00160014065254691<br>USDC 0.28808390009225 | | |
| 3.1.135809 | DAVID GARTNER | ADDRESS REDACTED | | | BCH 10.2755737000192<br>BTC 0.0148788830668309<br>CEL 522.854643262215<br>DOT 0.39452516813041.8<br>EOS 207.9981<br>ETH 0.099594367888.1362<br>LTC 10.269672120207.7<br>MATIC 12.41618176496.67<br>SGB 20087.4962453845<br>XLM 20656.890840511.7<br>XRP 10380.7937796305 | | | |
| 3.1.135810 | DAVID GARVIE | ADDRESS REDACTED | | | BTC 0.00000032095069516.3<br>CEL 0.5150125949604.27<br>ETH 0.00006250452409030.7 | | | |
| 3.1.135811 | DAVID GARVIN | ADDRESS REDACTED | | Yes | AAVE 0.739657327856497<br>BTC 0.2164113495290.44<br>DOT 96.3573799524881<br>ETH 5.57741554358376<br>LINK 3.06388333906523<br>MATIC 2056.459191094.66<br>SOL 120.775878081775 | BTC 0.013777097155606.5 | | BTC 0.527341809657811 |
| 3.1.135812 | DAVID GARY | ADDRESS REDACTED | | | ETH 0.000000000607434860.6<br>CEL 48.7568735933714 | | | |
| 3.1.135813 | DAVID GARY GROSS | ADDRESS REDACTED | | | USDC 0.0000001446861902.58<br>ETH 0.0777673627548424 | | | |
| 3.1.135814 | DAVID GARY, 3RD SMITH | ADDRESS REDACTED | | | DOT 0.01200874704806.78<br>ETH 0.000001839226349149 | DOT 0.0000000009092165374 | | |
| 3.1.135815 | DAVID GARZA | ADDRESS REDACTED | | Yes | LINK 0.004376278446009.18<br>DOT 304.581952153943<br>MATIC 4095.28121934611 | BTC 0.006214511194563.36<br>ETH 1.84697335017901 | | BTC 1.99378548880543<br>ETH 40.1530276498209 |
| 3.1.135816 | DAVID GASCON | ADDRESS REDACTED | | | BTC 0.02127871263227897 | BTC 0.00132955 | | |
| 3.1.135817 | DAVID GASCON | ADDRESS REDACTED | | | BNB 0.0000083571698072<br>BTC 0.0000000447243495.71<br>CEL 0.0091868217304536.2<br>ETH 0.000269453444073314 | | | |
| 3.1.135818 | DAVID GASPAR | ADDRESS REDACTED | | | USDC 0.0000095097763592.61<br>MATIC 0.102031315994708<br>SNX 0.0138177095223591 | | | |
| 3.1.135819 | DAVID GASPAR | ADDRESS REDACTED | | | BTC 0.00000008825456447<br>CEL 0.1980965826250.42<br>LTC 0.0000000056277192.7 | | | |
| 3.1.135820 | DAVID GASPER | ADDRESS REDACTED | | | ADA 99.2<br>BTC 0.0213635788006.24 | | | |
| 3.1.135821 | DAVID GASSMANN | ADDRESS REDACTED | | | CEL 18.3486313986366<br>BTC 0.525504870878<br>CEL 0.030737375771831381<br>ETH 6.86307168922213<br>MCDAI 10036.4482199651<br>USDC 10836.447166596<br>USDT ERC20 10080.326708472.7 | | | |
| 3.1.135822 | DAVID GATTI | ADDRESS REDACTED | | | DOT 0.0200931563652 | | | |
| 3.1.135823 | DAVID GAUCH | ADDRESS REDACTED | | | EOS 5.57321850510841 | BTC 0.00103679 | | |
| 3.1.135824 | DAVID GAUTHERON | ADDRESS REDACTED | | | CEL 0.349489578828605 | EOS 0.5 | | |
| 3.1.135825 | DAVID GAUTIER | ADDRESS REDACTED | | | MATIC 16.4339020092439<br>CEL 0.00524125489066408<br>DOT 0.010172905098313<br>LTC 0.0005094958926832.44 | | | |
| 3.1.135826 | DAVID GAVEL | ADDRESS REDACTED | | | BTC 0.306679386681581<br>USDC 5600.09220755612 | | | |
| 3.1.135827 | DAVID GAVIA | ADDRESS REDACTED | | | ETH 4.58646571195459 | | | |
| 3.1.135828 | DAVID GAYNES | ADDRESS REDACTED | | | BTC 1.30420583130346<br>ETH 37.39147239152.3<br>USDC 1070.736203948.23 | | | |
| 3.1.135829 | DAVID GAZAROV | ADDRESS REDACTED | | | 1INCH 955.43923074552.3<br>AAVE 12.37736032047.1<br>AVAX 99.4178271035367<br>BTC 0.72216298928166.2<br>DOT 452.086401758052<br>ETH 29.9216799141868<br>GUSD 2.874769205288.23<br>MATIC 10785.726816885<br>SNX 372.264735026711<br>SOL 43.82655724178.84<br>USDC 5.4718717252869.0.3 | BTC 0.016803935837734 | | |
| 3.1.135830 | DAVID GBADEBO | ADDRESS REDACTED | | | AAVE 0.00013789675379802<br>BAT 0.059870297300908.3<br>COMP 0.00011846307361918.5<br>DASH 0.000810774123957333<br>ETC 0.00098641708648284<br>MANA 0.063663087960.5<br>MATIC 0.296534819585946<br>SNX 0.00522636681037584<br>XLM 0.0567621496912308<br>ZEC 0.000010098505921802 | | | |
| 3.1.135831 | DAVID GEBER | ADDRESS REDACTED | | | BTC 0.000517518424597.52 | | | |
| 3.1.135832 | DAVID GEERE | ADDRESS REDACTED | | | BTC 0.0000000024794192.94 | | | |
| 3.1.135833 | DAVID GEHART | ADDRESS REDACTED | | | BCH 0.000191953018083.17<br>BSV 0.228740243561489<br>CEL 1.08090491847823<br>EOS 0.00137016863401096<br>MCDAI 0.0123823249426886<br>USDC 0.0000020696270146967<br>XLM 0.31293479192872.9<br>ZRX 0.142100169440899 | | | |
| 3.1.135834 | DAVID GEHIN | ADDRESS REDACTED | | | CEL 1.06271020307.8<br>ETH 0.000238217945063.84 | | | |
| 3.1.135835 | DAVID GELLE | ADDRESS REDACTED | | | BTC 0.00942755732572341<br>CEL 104.092519916253<br>DOT 3.22391693542776<br>ETH 0.000028843765488485<br>SOL 1.02854765738696<br>USDC 2026.99236579801 | AAVE 1.19847<br>BTC 0.05774<br>DOT 5.4756<br>ETH 0.067906<br>MATIC 148.681<br>SOL 8.54925 | | |
| 3.1.135836 | DAVID GENTILUCCI | ADDRESS REDACTED | | | BTC 0.000166437220024<br>USDC 0.3368518500769.8 | | | |
| 3.1.135837 | DAVID GEORGE | ADDRESS REDACTED | | | BTC 0.000000000720792.83<br>CEL 1.82440357926395 | | | |
| 3.1.135838 | DAVID GEORGE | ADDRESS REDACTED | | | ETH 0.308791648454737 | | | |
| 3.1.135839 | DAVID GEORGE | ADDRESS REDACTED | | | BTC 0.000423261742519396 | | | |
| 3.1.135840 | DAVID GEORGE | ADDRESS REDACTED | | | MATIC 706.05937440972.6<br>BAT 0.0206587971313778<br>CEL 0.0218894120058489<br>ETH 0.0000383974616918<br>MANA 0.007340390883122819<br>OMG 0.000290877371281434<br>UNI 0.0000944430157813.03<br>USDT ERC20 0.0289198451599431<br>ZRX 0.0021030492239812.2 | | | |
| 3.1.135841 | DAVID GEORGE | ADDRESS REDACTED | | | ADA 553.43799104807.8<br>ETH 0.26000319116778.1<br>MATIC 544.575665290.33 | BTC 0.11894 | | |
| 3.1.135842 | DAVID GEORGE BEVAN | ADDRESS REDACTED | | | | USDC 450 | | |
| 3.1.135843 | DAVID GEORGE BRADLEY | ADDRESS REDACTED | | Yes | ADA 7943.89121713244<br>BTC 0.03160188343293<br>COMP 0.003159491778718.55<br>DASH 3.89417691238858<br>ETH 18.6505210410703<br>GUSD 0.700784334715473<br>MATIC 538.05629644587.4<br>SNX 42.28104919786.43 | BTC 0.00742303909959681<br>GUSD 273.99685788643.4 | | BTC 0.95156532495955.8 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.135844 | DAVID GEORGE JR HOYT | ADDRESS REDACTED | | | BTC 0.000001333435320796<br>USDC 49.81680390035932 | BTC 0.00117713426644597<br>USDC 0.000000043315876566 | | |
| 3.1.135845 | DAVID GEORGE MAYLUM | ADDRESS REDACTED | | | CEL 16.562532841616338<br>USDC 900 | BTC 0.001670328737799965<br>CEL 93.37068160597957<br>USDC 81.439194 | | |
| 3.1.135846 | DAVID GEORGE MCCREADY | ADDRESS REDACTED | | | ADA 0.003000434203743157<br>BNB 0.006469017088150448<br>BTC 0.000000239749739918<br>CEL 1256.673585287<br>DOT 0.000193<br>ETH 0.000151<br>LINK 0.0163<br>LTC 0.000163<br>LUNC 0.000000611307303361<br>MATIC 0.008<br>PAXG 25.450250411704<br>USDC 64196.304347<br>XLM 0.000000004779881771<br>XRP 1.321988849035112 | | | |
| 3.1.135847 | DAVID GEORGHEV | ADDRESS REDACTED | | | ADA 0.29900954949006S<br>BTC 0.000828921918177542 | | | |
| 3.1.135848 | DAVID GERALD DRANGEIO | ADDRESS REDACTED | | | AVAX 12.44472459457<br>BTC 0.050915797766134S<br>DOT 25.65535715127<br>ETH 1.16124779716619<br>LINK 60.733462100347<br>MATIC 677.595483693576<br>SOL 8.766111580982<br>XLM 0.27608032911995 | AVAX 0.748783227255709<br>ETH 0.013004814744519<br>XLM 1579.66681648295 | | |
| 3.1.135849 | DAVID GERARD BOREL | ADDRESS REDACTED | | | BTC 0.016700463161010<br>USDC 212.79901146637S | | | |
| 3.1.135850 | DAVID GERARD MARMION | ADDRESS REDACTED | | | BTC 0.22441662962505S<br>ETH 2.03673199788631 | | | |
| 3.1.135851 | DAVID GERAULT | ADDRESS REDACTED | | | BTC 0.000014613915152556<br>CEL 0.089757500981061<br>XLM 1734.08319211429 | | | |
| 3.1.135852 | DAVID GERBER | ADDRESS REDACTED | | | BAT 369.0327<br>CEL 92.6571605515331<br>COMP 0.00000504584436399<br>DOT 16.8978<br>ETH 0.00757845174285975<br>SNX 58.58485106705<br>USDC 0.008 | | | |
| 3.1.135853 | DAVID GERDES | ADDRESS REDACTED | | | CEL 1.096224414555675 | | | |
| 3.1.135854 | DAVID GERIG | ADDRESS REDACTED | | | ADA 107.79692817654<br>BTC 0.000855308873160159<br>MATIC 72.4711546439737<br>XLM 332.40964268033 | | | |
| 3.1.135855 | DAVID GERNAL | ADDRESS REDACTED | | | BTC 0.01050150020515984<br>CEL 1.136542053367<br>DASH 0.598340956717264<br>ETH 0.010577134196291<br>USDC 0.030107148108548<br>USDC 0.919460615547548 | | | |
| 3.1.135856 | DAVID GERNEZ | ADDRESS REDACTED | | | BCH 0.000183914421270723<br>BTC 0.001308000012936<br>CEL 33.527958992269<br>DOT 0.004287540171867<br>ETC 0.141282261616945<br>ETH 0.069311907444068<br>MCDAI 0.049446478427502 | | | |
| 3.1.135857 | DAVID GERRELLS | ADDRESS REDACTED | | | BTC 0.24398809481777<br>USDC 10706.16633502 | | | |
| 3.1.135858 | DAVID GERRISH | ADDRESS REDACTED | | | BTC 0.03085114115369<br>CEL 4.5044767731862<br>ETH 0.101700690077388<br>XLM 78.48916966542 | | | |
| 3.1.135859 | DAVID GERSTING | ADDRESS REDACTED | | | BTC 0.008420214325254 | | | |
| 3.1.135860 | DAVID GERTING | ADDRESS REDACTED | | | BTC 0.007067025529872447 | | | |
| 3.1.135861 | DAVID GERTNER | ADDRESS REDACTED | | | ETH 0.001858540682061<br>USDC 11.06288454923 | | | |
| 3.1.135862 | DAVID GÉTAZ | ADDRESS REDACTED | | | ADA 0.000241<br>BTC 0.000000768380511618<br>CEL 61.102176580375<br>DOT 0.0051320185<br>MATIC 0.000019 | | | |
| 3.1.135863 | DAVID GFELLER | ADDRESS REDACTED | | | CEL 0.354649457378471 | | | |
| 3.1.135864 | DAVID GHOBRIAL | ADDRESS REDACTED | | | BTC 0.000261666679707153<br>CEL 1.09945500998105 | | | |
| 3.1.135865 | DAVID GIANNELLI | ADDRESS REDACTED | | | CEL 62.859169352185<br>LINK 24.46<br>LUNC 67.4032920465676<br>MCDAI 30<br>SG8 150.95391088704<br>SNX 49.25 | | | |
| 3.1.135866 | DAVID GIBBONS | ADDRESS REDACTED | | | AVAX 0.000000027567818<br>BTC 0.000000693587940241<br>CEL 54.702835903886<br>DOT 0.000000252575053<br>ETH 0.0000019606121255<br>LUNC 30.00000075478<br>MATIC 0.000000492607395<br>SG8 907.51849779<br>XRP 1721.362925450041 | | | |
| 3.1.135867 | DAVID GIBORE | ADDRESS REDACTED | | | BTC 0.001429204763461<br>CEL 87.89163835377<br>SNX 16.03 | | | |
| 3.1.135868 | DAVID GIBSON | ADDRESS REDACTED | | | CEL 1.003803125455996 | | | |
| 3.1.135869 | DAVID GIBSON | ADDRESS REDACTED | | | BTC 0.000000909556356233<br>CEL 81.543712549947<br>GUSD 537.502780567586<br>USDC 1076.19356818677 | BTC 0.0000113212734300995 | | |
| 3.1.135870 | DAVID GIBSON | ADDRESS REDACTED | | | BTC 0.055974856233019<br>CEL 147.039419319431<br>ETH 2.18209814292644<br>LINK 32.279519458981<br>MATIC 575.47689671447<br>OMG 5.829353227293<br>UNI 17.46350999<br>SNX 0.049548301054969 | | | |
| 3.1.135871 | DAVID GIEG | ADDRESS REDACTED | | | BTC 0.0495483010S4969<br>CEL 53.5811155620548 | | | |
| 3.1.135872 | DAVID GIESBRECHT | ADDRESS REDACTED | | | BTC 0.000007822717164574<br>CEL 0.125624681860<br>ETH 0.000474535982900137 | | | |
| 3.1.135873 | DAVID GIESELMAN | ADDRESS REDACTED | | | BTC 0.000751253045651<br>ETH 5.75781700358991<br>USDC 41445.6641250174 | | | |
| 3.1.135874 | DAVID GIFFIN | ADDRESS REDACTED | | | ETH 0.000034770750807122 | | | |
| 3.1.135875 | DAVID GIKANDI | ADDRESS REDACTED | | | CEL 0.180042714075627 | | | |
| 3.1.135876 | DAVID GIL | ADDRESS REDACTED | | | BTC 0.000002820407914363 | | | |
| 3.1.135877 | DAVID GIL | ADDRESS REDACTED | | | AAVE 7.5645301323399959I-07<br>ADA 0.000547316640074799<br>AVAX 0.000010998070186664<br>BTC 0.00000005299858607<br>ETH 0.000000340451619792<br>LINK 0.000080391470948242<br>LTC 0.00405284748616253<br>SOL 0.013316223728160I<br>SUSHI 0.088062478977289<br>UMA 0.00003167819023358<br>UNI 0.0489993049145467<br>USDT ERC20 0.00229887015845886<br>WBTC 0.00000000215621242<br>XLM 0.000064648716591284 | AAVE 0.006490768764496668<br>ADA 0.57575314391787<br>AVAX 0.008794200801173<br>BTC 0.000016645538527752<br>ETH 0.00024412796034279<br>LINK 0.19432006664283<br>LTC 9.77330502049475<br>SOL 11.03952294183<br>SUSHI 91.02995396483118<br>UMA 0.00704519548313112<br>UNI 83.170544660719S<br>USDT ERC20 1.3995595715913<br>WBTC 0.0000030017175145S<br>XLM 0.27141644338906 | | |
| 3.1.135878 | DAVID GILBERT | ADDRESS REDACTED | | | BTC 0.000034017311806357<br>ETH 0.001188392276443S<br>LINK 0.058028361293166 | | | |
| 3.1.135879 | DAVID GILBERT | ADDRESS REDACTED | | | BTC 0.0000016253833152196<br>CEL 1.147382284970113<br>ETH 0.000007514005015478<br>LTC 0.156785561538517 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.135880 | DAVID GILL | ADDRESS REDACTED | | | BTC 0.0002208047197236 7<br>ETH 16.7383441823769<br>LTC 210.81445104541 | BTC 0.2926355874056I01 | | |
| 3.1.135881 | DAVID GILL | ADDRESS REDACTED | | | BTC 0.00793433464933826 | | | |
| 3.1.135882 | DAVID GILLES SEBASTIEN BACHELIER | ADDRESS REDACTED | | | BTC 0.000000007358350I2<br>CEL 13.354351265303<br>ETH 0.000004905419677885<br>USDT ERC20 0.006103 | | | |
| 3.1.135883 | DAVID GILLESPIE | ADDRESS REDACTED | | | BTC 0.00015438411334614S<br>DOT 0.009192034509518<br>MATIC 1.2476348186887 | | | |
| 3.1.135884 | DAVID GILLESPIE | ADDRESS REDACTED | | | MATIC 43.351466226511 2 | | | |
| 3.1.135885 | DAVID GIMENEZ | ADDRESS REDACTED | | | BTC 0.00000429419654 7594 | | | |
| 3.1.135886 | DAVID GIMENEZ | ADDRESS REDACTED | | | BTC 0.00000000723392898<br>CEL 0.00076208345498438 9 | | | |
| 3.1.135887 | DAVID GIRAUDO | ADDRESS REDACTED | | | BTC 0.00138443909582304<br>CEL 860.6601993087 84 | | | |
| 3.1.135888 | DAVID GIRDHARRY | ADDRESS REDACTED | | | AAVE 2.89444153360102<br>BAT 192.5295561743<br>BCH 0.0780375046790056<br>BTC 1.010345568836 03<br>CEL 403.84954368691 4<br>COMP 0.00168450905139945<br>DASH 2.3875493592143 7<br>EOS 230.161134028908<br>ETC 22.516101674004<br>ETH 5.58693693738812 4<br>LINK 0.049939311316773<br>LTC 0.79480909945079<br>MANA 1.9538449538401<br>MATIC 5507.2771349364<br>MCDAI 345.748714746718<br>SGB 12.781327069I061<br>SNX 225.736030246283<br>UNI 0.0803154804461806<br>USDC 42.388135791077I<br>XLM 1.00110677125941<br>XRP 83.6076397953481<br>ZEC 3.30432182904256<br>ZRX 45.75570617727 | | | |
| 3.1.135889 | DAVID GIRELLI PANDINI | ADDRESS REDACTED | | | BTC 0.00108899217712319<br>USDC 487.217960287011 | | | |
| 3.1.135890 | DAVID GIRUS | ADDRESS REDACTED | | | ADA 3589.84451564227<br>BTC 0.421567489402918<br>ETH 2.53599232036099<br>USDC 2607.37046924013 | | | |
| 3.1.135891 | DAVID GIROL GARCIA | ADDRESS REDACTED | | | AAVE 0.005184954794904 32<br>BTC 0.00013602808939I2962<br>COMP 0.00497300689703997<br>DASH 0.003941854018460 9<br>ETH 0.0626320486779643<br>LINK 0.0626791702641404<br>SNX 0.3279725622065I12<br>USDT ERC20 0.62423871406254I | | | |
| 3.1.135892 | DAVID GIUSTI | ADDRESS REDACTED | | | USDC 1.228186011431I91 | | | |
| 3.1.135893 | DAVID GJERPEN WESTON | ADDRESS REDACTED | | | | BTC 0.02034009608766091 | | |
| 3.1.135894 | DAVID GLADES | ADDRESS REDACTED | | | BTC 0.178569656638888 | | | |
| 3.1.135895 | DAVID GLADMAN | ADDRESS REDACTED | | | BTC 0.018356116589I544<br>ETH 0.298667168620796<br>MATIC 171.313407456119 | | | |
| 3.1.135896 | DAVID GLADWIN | ADDRESS REDACTED | | | BTC 0.00003772655493I2323<br>CEL 0.141259075478812<br>ETH 0.000612216115936868 | | | |
| 3.1.135897 | DAVID GLASHEEN | ADDRESS REDACTED | | | ADA 15000<br>BTC 0.999999001292439<br>CEL 1219.5851710615S<br>DASH 40.24118874<br>DOT 110<br>ETH 9.993<br>LINK 180<br>MANA 6000<br>XTZ 2500<br>ZEC 50 | | | |
| 3.1.135898 | DAVID GLASS | ADDRESS REDACTED | | | 1INCH 2302.30292143912<br>BTC 0.0678281287765277<br>CEL 0.00090454017426308<br>ETH 1.0570257380807 8<br>LTC 0.00001823333560662<br>MCDAI 0.036692408947I532<br>SNX 0.00197920470615S8<br>USDC 0.02040251514507S2 | BTC 0.0000008 | | |
| 3.1.135899 | DAVID GLATFELTER | ADDRESS REDACTED | | | USDC 0.00375476383012096 | | | |
| 3.1.135900 | DAVID GLEASON | ADDRESS REDACTED | | | BTC 0.28082994797491 8<br>USDC 426.601485865485 | | | |
| 3.1.135901 | DAVID GLEDHILL | ADDRESS REDACTED | | | BNB 0.01105<br>CEL 0.0503789686996829 | | | |
| 3.1.135902 | DAVID GLEN | ADDRESS REDACTED | | | BTC 0.00187399986398648<br>USDT ERC20 215.790740954471 | | | |
| 3.1.135903 | DAVID GLEN JOYCE | ADDRESS REDACTED | | | BTC 0.000027925679691844<br>CEL 5.69015441078743<br>USDC 16.195057 | | | |
| 3.1.135904 | DAVID GLENN | ADDRESS REDACTED | | | BTC 0.019696182435894<br>ETH 0.389936601454256 | | | |
| 3.1.135905 | DAVID GLENN BUSBY | ADDRESS REDACTED | | | BTC 0.00160122743263418 | | | |
| 3.1.135906 | DAVID GLENN THOMPSON | ADDRESS REDACTED | | | ETH 0.00152223436873647 | | | |
| 3.1.135907 | DAVID GLOTFELTY | ADDRESS REDACTED | | | AAVE 0.0116281568279099<br>AVAX 67.3134866902033<br>BTC 1.38376131052552<br>DOT 0.0182502365491159<br>ETH 1.6447957400585S<br>LINK 0.0904964421620205<br>MANA 0.224129547872614<br>MATIC 1.62604549820442<br>SNX 0.36564766174370 9<br>UNI 0.0134273588250041<br>USDC 0.04854270477316S3 | ETH 1.39915791617807 | | |
| 3.1.135908 | DAVID GNANAPRAGASAM | ADDRESS REDACTED | | | BTC 0.1292948218592B<br>ETH 7.94573970043147 | | | |
| 3.1.135909 | DAVID GODFREY | ADDRESS REDACTED | | | BTC 0.0000051012474S8123<br>USDC 1.3056148816203 9 | | | |
| 3.1.135910 | DAVID GODIN | ADDRESS REDACTED | | | BTC 0.0001185631063996849<br>ETH 0.000495616872312492<br>MCDAI 0.10128441619927 3 | | | |
| 3.1.135911 | DAVID GODOY SOLSONA | ADDRESS REDACTED | | | BTC 0.00118695307334137<br>ETH 0.157531022555245 | | | |
| 3.1.135912 | DAVID GODWIN | ADDRESS REDACTED | | | ETH 0.000529959601389133<br>MCDAI 0.0648862939664228 | | | |
| 3.1.135913 | DAVID GOEBEL | ADDRESS REDACTED | | | CEL 112.717560578085 | | | |
| 3.1.135914 | DAVID GOETTSCH | ADDRESS REDACTED | | | ADA 0.0839128438444259<br>AVAX 0.005068030140064I22<br>BTC 0.117386384712266<br>DOT 22.7595740941222<br>ETH 0.161415350231924<br>MATIC 471.08414769259<br>SOL 2.48116283506783 | | | |
| 3.1.135915 | DAVID GOFF | ADDRESS REDACTED | | | BTC 0.000051064886670843<br>ETH 0.00006276080717667S<br>MATIC 1.16995858250044 | | | |
| 3.1.135916 | DAVID GOGAN | ADDRESS REDACTED | | | CEL 1.06374627738171 | | | |
| 3.1.135917 | DAVID GOH | ADDRESS REDACTED | | | BTC 0.0000017003095393 42<br>CEL 2.16230743480509<br>ETH 0.000692280657S6356<br>GUSD 0.00493001298718319 | | | |
| 3.1.135918 | DAVID GOKOETXEA | ADDRESS REDACTED | | | BTC 0.0000000468973700S<br>CEL 30.30422105942<br>USDT ERC20 47.047 | | | |
| 3.1.135919 | DAVID GOLANDZIA | ADDRESS REDACTED | | | BTC 0.00271494230371743<br>CEL 4.54120906013935<br>USDC 4.44638354513 | | | |
| 3.1.135920 | DAVID GOLDEN | ADDRESS REDACTED | | | ETH 0.105669238468537 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.135921 | DAVID GOLDENZWEIG | ADDRESS REDACTED | | | AAVE 0.01162565800073842<br>BTC 0.000119933028705075<br>COMP 0.00090334071325721<br>DOT 0.08295374906826<br>ETH 0.004744661366609<br>SNX 1.1446250951789 4 | | BTC 0.000000007284379855<br>DOT 0.000000000031166579 | |
| 3.1.135922 | DAVID GOLDMAN | ADDRESS REDACTED | | | BTC 1.0714954354599<br>ETH 2.7692830976373 1<br>GUSD 18681.440513533 6 | | | |
| 3.1.135923 | DAVID GOLDRICH | ADDRESS REDACTED | | | BTC 0.0026681708891300 3<br>ETH 28.2556951519729<br>LINK 188.742324553675<br>LTC 5.05448760247442<br>SGB 488.220643405348<br>XRP 3333.64117611595<br>ZRX 1714.31017965224 | | | |
| 3.1.135924 | DAVID GOLDSTEIN | ADDRESS REDACTED | | | BTC 0.00008624110759930 7<br>DASH 0.0014635116326121 41<br>USDC 0.0251778880207605 | BTC 0.1598426878831 4<br>DASH 7.5978931318757<br>USDC 0.0029783756929695 7 | | |
| 3.1.135925 | DAVID GOLDSTEIN | ADDRESS REDACTED | | | AVAX 10.1698896905915<br>BTC 0.00290885244042083<br>ETH 5.2354396818463<br>LTC 0.00885002092377845<br>MATIC 1049.47339006404<br>USDC 3099.23346469002 | | | |
| 3.1.135926 | DAVID GOLDSTEIN | ADDRESS REDACTED | | | 1INCH 94.4572908854604<br>ADA 102.754597214448<br>BAT 0.09232224490521 81<br>BTC 0.0047016364552 24<br>MATIC 104.981211819868<br>SGB 452.7166835122 3<br>SOL 3.18953162276323 | | | |
| 3.1.135927 | DAVID GOLDSTICK | ADDRESS REDACTED | | | BTC 0.0000086206773122 5<br>ETH 4.7255877849999E-08<br>GUSD 0.38638942195791 2<br>MATIC 5.45603703028233<br>USDC 4.3422074246903 7 | | | |
| 3.1.135928 | DAVID GOLDSTONE | ADDRESS REDACTED | | | CEL 1.0797245723359 2 | | | |
| 3.1.135929 | DAVID GOLÉNIK | ADDRESS REDACTED | | | BTC 0.0000000017423750 27<br>CEL 1.5466687032108 7 | | | |
| 3.1.135930 | DAVID GOLLINER | ADDRESS REDACTED | | | AAVE 0.00968468048037982<br>ADA 1.88297160899521<br>BTC 8.6730481062519E-05<br>DOT 0.0886069450577001<br>ETH 0.0043351237553052 7<br>LINK 0.0474029562333 39<br>MATIC 2.12691509469397<br>XLM 1.33702128345854 | | BTC 0.000000001068656 77<br>XRP 21670.038087 | |
| 3.1.135931 | DAVID GOLLINGER | ADDRESS REDACTED | | | CEL 0.0431800161132754 5<br>COMP 0.0001628312430851 31 | | | |
| 3.1.135932 | DAVID GOLLY | ADDRESS REDACTED | | | BTC 0.0000041467440970 29 | | | |
| 3.1.135933 | DAVID GOMES | ADDRESS REDACTED | | | CEL 3.75834346865283 | | | |
| 3.1.135934 | DAVID GOMES DOS SANTOS | ADDRESS REDACTED | | | USDC 0.553310024496524 | | | |
| 3.1.135935 | DAVID GOMEZ | ADDRESS REDACTED | | | CEL 0.98582294589562<br>ETH 0.018104 01<br>BTC 0.0000085034103100 11<br>CEL 2.56785324426606<br>ETH 0.0001361874847438<br>SGB 50.7752644812722<br>XRP 0.104401378194396 | | | |
| 3.1.135936 | DAVID GOMEZ | ADDRESS REDACTED | | | ADA 1846.72418018205<br>BTC 0.2155872424791 56<br>DOT 69.8650343434119<br>ETH 0.80340649952527 4<br>MATIC 993.499702580093 | | | |
| 3.1.135937 | DAVID GOMEZ | ADDRESS REDACTED | | | BTC 0.0000013316619411 72<br>CEL 1.07602769404940<br>ETH 0.00002946184259637 | | | |
| 3.1.135938 | DAVID GOMEZ | ADDRESS REDACTED | | | BTC 0.10514454726114<br>CEL 44.3839862488359 | | | |
| 3.1.135939 | DAVID GONÇALVES | ADDRESS REDACTED | | | ADA 0.104150577599161<br>BTC 0.0000105223033251247<br>BUSD 0.8990783906349 01<br>DOT 0.02106720648029 15<br>ETH 2.17697886403939<br>LTC 0.00145280730189125<br>USDC 20.0674951630597 | | | |
| 3.1.135940 | DAVID GONÇALVES | ADDRESS REDACTED | | | BTC 0.04614849464876574<br>CEL 5.07375780986 49<br>ETH 0.670587993509005 | BTC 0.0004741134079271 76 | | |
| 3.1.135941 | DAVID GONÇALVES | ADDRESS REDACTED | | | BNB 0.00009761343645597<br>BTC 0.0104286010320 52 | | | |
| 3.1.135942 | DAVID GONÇALVES | ADDRESS REDACTED | | | CEL 76.910365904190 8 | | | |
| 3.1.135943 | DAVID GONÇALVES | ADDRESS REDACTED | | | ADA 786.432092002589<br>BTC 0.00008191839121041 4<br>CEL 7.167534970769 95<br>ETH 0.39148030790098 1 | | | |
| 3.1.135944 | DAVID GONÇALVES | ADDRESS REDACTED | | | BTC 0.00003433564050547 1<br>CEL 0.258779958659939<br>ETH 0.0744155435440975<br>OMG 0.0128764723554 99<br>USDC 0.00375309868719898 | | | |
| 3.1.135945 | DAVID GONÇALVES | ADDRESS REDACTED | | | USDT ERC20 0.0000002458452762644<br>ADA 0.00000702339259346<br>BNB 0.158155180999031<br>BTC 0.02934025343272 21<br>CEL 0.00377627571443972<br>DOT 3.76703259999996-11<br>ETH 1.0662282507404 04 | | | |
| 3.1.135947 | DAVID GONÇALVES NAROSSO | ADDRESS REDACTED | | | ADA 0.0163420064507647<br>BNB 0.000642467116195303<br>BTC 0.0000001354639077 88<br>USDC 0.0044560030109760 8 | | | |
| 3.1.135948 | DAVID GONSER | ADDRESS REDACTED | | | BTC 0.000031048738735542 3<br>BTC 0.00015105230437601<br>ETH 0.0164947489306318<br>USDC 0.449737820555041 | | | |
| 3.1.135949 | DAVID GONZAGA | ADDRESS REDACTED | | | ADA 0.83536357655357<br>BTC 5.7708549328300E-05 | | | |
| 3.1.135950 | DAVID GONZALEZ | ADDRESS REDACTED | | | BNB 0.00207020707958792<br>BTC 0.00156658647819591 | | | |
| 3.1.135951 | DAVID GONZALEZ | ADDRESS REDACTED | | | BTC 0.35398750507052 3<br>CEL 123.5575241764 43<br>ETH 1.8435098566749<br>UST 0.834021 | | | |
| 3.1.135952 | DAVID GONZALEZ | ADDRESS REDACTED | | | BTC 0.00010696296231202 9 | | | |
| 3.1.135953 | DAVID GONZALEZ | ADDRESS REDACTED | | | BTC 0.00016016158456740 3<br>ETH 0.00183103666663 77<br>LTC 0.00232006729498683<br>MANA 0.182609769126055<br>MCDAI 32.0619623100445<br>XRP 0.00000001076943669 12 9 | | | |
| 3.1.135954 | DAVID GONZALEZ | ADDRESS REDACTED | | | BTC 0.00000007032829941 4<br>ETH 2.63196735028999E-07<br>GUSD 0.07885363525717 67<br>USDC 0.63175095978905 2<br>XLM 0.022874630461805 9 | | | |
| 3.1.135955 | DAVID GONZALEZ | ADDRESS REDACTED | | | BTC 0.01459321428117 6 | | | |
| 3.1.135956 | DAVID GONZALEZ | ADDRESS REDACTED | | | BTC 0.00000234362615449<br>ETH 0.00014219258268779 7<br>LTC 0.000362667792918864 3<br>USDC 0.29208737408786<br>USDC 285.608363320289 | | | |
| 3.1.135957 | DAVID GONZALEZ | ADDRESS REDACTED | | | CEL 0.0079088101713914 | | | |
| 3.1.135958 | DAVID GONZALEZ | ADDRESS REDACTED | | | BTC 0.011669535102172 3 | | | |
| 3.1.135959 | DAVID GONZALEZ | ADDRESS REDACTED | | | USDC 315.937227831987<br>ADA 0.277311668668419 | | | |
| 3.1.135960 | DAVID GONZALEZ | ADDRESS REDACTED | | | BTC 0.0000001004778048 56<br>BTC 0.00000216803328839<br>USDC 0.60412853244423 4 | | | |
| 3.1.135961 | DAVID GONZÁLEZ | ADDRESS REDACTED | | | BTC 0.00108094085091663<br>USDC 401 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.135962 | DAVID GONZÁLEZ AGUIRRE | ADDRESS REDACTED | | | BCH 2.077511221392B<br>BNB 0.0912958474918246 9<br>BTC 0.00096280381984482 8<br>CEL 0.0529080130771<br>ETH 0.00000082647126476<br>LTC 554.2572880715 0 6<br>TUSD 2084.642991652 0 9 | | | |
| 3.1.135963 | DAVID GONZÁLEZ MORÁN | ADDRESS REDACTED | | | BTC 0.00001137403471633 4<br>CEL 0.0394091752826 2 5<br>DOT 0.0576096075563849<br>ETH 0.000075014288954377 | | | |
| 3.1.135964 | DAVID GONZÁLEZ PRIETO | ADDRESS REDACTED | | | BTC 0.00371625817104646 | | | |
| 3.1.135965 | DAVID GOODE | ADDRESS REDACTED | | | BTC 0.00001443655734745<br>CEL 0.0994550098105<br>LTC 0.388581787274742 | | | |
| 3.1.135966 | DAVID GOODE | ADDRESS REDACTED | | | BCH 0.7442408728315 9 2<br>BTC 0.00221070073960B8<br>TGBP 54.218107943427 4 65<br>USDC 160.44055538344 | | | |
| 3.1.135967 | DAVID GOODEN | ADDRESS REDACTED | | | ADA 553.1210389457 4 7<br>BCH 0.6398155297096 4 1<br>BTC 0.05978116701456 4 7<br>CEL 1.11404473967502<br>EOS 236.5749319519 6 9<br>ETC 0.0165357941465077<br>MATIC 12739.577802397<br>USDC 1.7322262864989 5 | USDC 0.000000024021760445 | | |
| 3.1.135968 | DAVID GOODLET | ADDRESS REDACTED | | | BTC 0.0390224728163705<br>CEL 104.420274926563<br>ETH 1.50235191961506<br>USDT ERC20 0.0287075519027373 | | | |
| 3.1.135969 | DAVID GOODMAN | ADDRESS REDACTED | | | BCH 1.46220372958 14<br>BSV 4.63411477463 32<br>BTC 4.87244022423 965<br>CEL 1.55166892753B9B<br>ETH 117.3707632286 22<br>USDC 74327.549438113 3 | | | |
| 3.1.135970 | DAVID GOODRICH | ADDRESS REDACTED | | | BTC 0.0012094728682159 7<br>CEL 100.929623254891<br>ETH 0.2758228737881 55 | | | |
| 3.1.135971 | DAVID GOODRICH | ADDRESS REDACTED | | | BTC 0.344411928248 6 87<br>MATIC 688.16187759472<br>SGB 662.21700614534<br>XRP 0.000215561712307752 | | | |
| 3.1.135972 | DAVID GOODWIN | ADDRESS REDACTED | | | BTC 0.00005361792610814 | | | |
| 3.1.135973 | DAVID GOOSSELINK | ADDRESS REDACTED | | | BTC 0.3133108134905B9<br>CEL 0.2000078803595 37<br>ETH 2.37942850317921<br>XRP 1011.264904387 71 | | | |
| 3.1.135974 | DAVID GORDON | ADDRESS REDACTED | | | BTC 4.82711564228284<br>CEL 205.561452989382<br>ETH 0.00001257810036807 6 | | | |
| 3.1.135975 | DAVID GORDON | ADDRESS REDACTED | | | BTC 0.00862548480770007 | | | |
| 3.1.135976 | DAVID GORGA | ADDRESS REDACTED | | | CEL 0.0483870950094036<br>ETH 2.09879991124377 | | | |
| 3.1.135977 | DAVID GORHAM | ADDRESS REDACTED | | | BTC 0.00001565240352065 7<br>CEL 0.0917698543336<br>EOS 0.0991390972315767<br>ETH 0.000002484937387815<br>LTC 0.000060093325729 47<br>USDC 0.12636189274333B<br>USDT ERC20 0.044554824752228B | | | |
| 3.1.135978 | DAVID GORMALLY | ADDRESS REDACTED | | | BTC 0.00000000770116644<br>CEL 1.36389482294883<br>USDC 10.27028556876 | | | |
| 3.1.135979 | DAVID GORMAN | ADDRESS REDACTED | | | 1INCH 343.919692191566<br>AAVE 67.6447234687584<br>BCH 12.6464591938612<br>BTC 0.9428633683534 36<br>LINK 214.726930587948<br>SNX 232.863422738162 | | | |
| 3.1.135980 | DAVID GORMAN | ADDRESS REDACTED | | | ADA 2109.25935599269<br>BTC 0.00015640253451668<br>CEL 0.0064378439821392 46<br>LUNC 0.00000008613634279 5 3<br>MATIC 3.4406736283690 3 | | | |
| 3.1.135981 | DAVID GOSPEL MOMOH | ADDRESS REDACTED | | | BTC 0.0000083032410442 7 | | | |
| 3.1.135982 | DAVID GOSPODINOV | ADDRESS REDACTED | | | BTC 0.0158089552461894<br>CEL 1.0651906870103B<br>USDC 0.10191065444339 | | | |
| 3.1.135983 | DAVID GOSS | ADDRESS REDACTED | | | ADA 4903.74416351233<br>BSV 1.50621307642161<br>BTC 0.1601408601701 55<br>DASH 1.675010576464 18<br>ETH 0.32351924981828 3<br>LTC 3.42282362254002<br>XLM 4051.052842599 14 | | | |
| 3.1.135984 | DAVID GOTTLIEB | ADDRESS REDACTED | | | BTC 1.20294405350125<br>ETH 14.8312089457143<br>USDC 46925.934817397 | | | |
| 3.1.135985 | DAVID GOULD | ADDRESS REDACTED | | | BTC 0.01611451742305B18<br>USDC 25494.629227B735 | | | |
| 3.1.135986 | DAVID GOULD | ADDRESS REDACTED | | | BTC 0.00000287<br>CEL 0.0312918840575705<br>ETH 0.00000165905661599<br>USDC 0.836109 | | | |
| 3.1.135987 | DAVID GRACE | ADDRESS REDACTED | | | BTC 0.0167231033225931<br>CEL 34.6901217B9996<br>ETH 0.26727895658683 | | | |
| 3.1.135988 | DAVID GRADMAN | ADDRESS REDACTED | | | AVAX 0.0218410538042609<br>BTC 0.00001195510916307 9<br>ETH 0.00208932765011 32<br>USDC 2.63604399176988 | AVAX 0.000157400505226519<br>BTC 0.000000670099592<br>USDC 0.009 | | |
| 3.1.135989 | DAVID GRAF | ADDRESS REDACTED | | | AAVE 1.37127<br>BTC 0.22902261<br>CEL 246.842925538061<br>ETH 0.4389923515344 62<br>LINK 34.40425<br>MATIC 1600.27324<br>USDC 1.081208 | | | |
| 3.1.135990 | DAVID GRAF | ADDRESS REDACTED | | | BTC 0.00071575496956996 5 | | | |
| 3.1.135991 | DAVID GRAHAM | ADDRESS REDACTED | | | BTC 0.00007386413821163<br>ETH 0.00024552845160381<br>MATIC 0.18499540120091 | | | |
| 3.1.135992 | DAVID GRAHAM | ADDRESS REDACTED | | | BSV 3.74611489761299C 06 | | | |
| 3.1.135993 | DAVID GRAHAM | ADDRESS REDACTED | | | BTC 0.0226322775653631 | | | |
| 3.1.135994 | DAVID GRANDIS | ADDRESS REDACTED | | | BTC 0.0000046722331905 3 | | | |
| 3.1.135995 | DAVID GRANDJEAN | ADDRESS REDACTED | | | BTC 0.00273307608871213<br>CEL 310.92701936644 4 | | | |
| 3.1.135996 | DAVID GRANZ | ADDRESS REDACTED | | Yes | BTC 0.96015668096877<br>ETH 0.00913186373571388<br>SOL 0.1122529478602 97<br>USDC 15.1101758696146 | BTC 0.13963222600476B<br>SOL 0.251620738722235<br>USDC 883.367334586353 | | BTC 2.46699322229676 |
| 3.1.135997 | DAVID GRASEVSKI | ADDRESS REDACTED | | | BTC 0.5938944509259 13<br>CEL 2.77660831170434<br>ETH 3.84889178686368<br>MANA 106.583092691839 | BTC 0.0004605724990991 55 | | |
| 3.1.135998 | DAVID GRASSI | ADDRESS REDACTED | | Yes | ADA 0.786378205877174<br>BTC 0.0375069764122 57<br>CEL 10.8776375541495<br>DOT 9.36238545525901<br>LINK 6.20095931519942<br>LTC 0.0000000080896418396<br>USDC 5.7589609062525 7<br>USDT ERC20 0.066485341260270B | | | BTC 0.537284735544B081<br>ETH 0.980414912700415 |
| 3.1.135999 | DAVID GRATTAGE | ADDRESS REDACTED | | | BTC 4.42985338098600E-05 | | | |
| 3.1.136000 | DAVID GRATZ | ADDRESS REDACTED | | | ADA 333.414292063028<br>BTC 0.0788052918326795<br>DOT 74.17085414470 07<br>ETH 0.755833220037673<br>MANA 195.006896783568 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.136001 | DAVID GRAUWELS | ADDRESS REDACTED | | | BTC 0.00106130059765594<br>CEL 107.39616286076<br>ETH 0.24052206039189<br>USDC 4230.62147692193 | | | |
| 3.1.136002 | DAVID GRAVELY | ADDRESS REDACTED | | | BTC 0.02164142157081 | | | |
| 3.1.136003 | DAVID GRAY | ADDRESS REDACTED | | | BTC 0.00142879596249931<br>ETH 0.00091545362897138<br>USDC 521.596188670437 | | | |
| 3.1.136004 | DAVID GRAY | ADDRESS REDACTED | | | AAVE 0.00093829663568683<br>ADA 0.00057060544431317<br>AVAX 80.64460178941<br>BTC 1.51283638591186<br>COMP 0.00111599238491843<br>DOT 364.42073519314<br>ETH 10.184325806503<br>LINK 0.104117218665556<br>LUNC 83.89712568670664<br>MATIC 0.442347972326889<br>SNX 0.0447436208478269<br>SOL 60.8648497324113<br>USDC 0.00318974842154731 | AAVE 0.000000596600954479<br>ETH 0.000001<br>LINK 0.00010663495783620<br>USDC 0.00000037139230357 | | |
| 3.1.136005 | DAVID GRAY | ADDRESS REDACTED | | | AAVE 0.000972742842438713<br>BTC 0.000000054194146553<br>ETH 0.000000450529643953<br>GUSD 0.0130181682669524<br>UNI 0.0360364819077535<br>USDC 0.0199421901886451 | | | |
| 3.1.136006 | DAVID GRAY | ADDRESS REDACTED | | | XRP 0.119417256383016 | | | |
| 3.1.136007 | DAVID GRBIC | ADDRESS REDACTED | | | ETH 0.00162987613198862<br>ZRX 4.48510222833359 | | | |
| 3.1.136008 | DAVID GRECH | ADDRESS REDACTED | | | ADA 90.17914<br>BTC 1.00000000197961<br>CEL 13383.7460042299<br>ETH 10.075<br>SGB 89.394199006677<br>USDC 9011<br>XRP 591.622755805937 | | | |
| 3.1.136009 | DAVID GREEN | ADDRESS REDACTED | | | BTC 0.00013395716484223S<br>CEL 1.09456686799377<br>LTC 0.03390459827530J8<br>USDC 2.10160670874961 | | | |
| 3.1.136010 | DAVID GREEN | ADDRESS REDACTED | | | BUSD 1.09744984641629 | | | |
| 3.1.136011 | DAVID GREEN | ADDRESS REDACTED | | | CEL 0.000264198314686705 | | | |
| 3.1.136012 | DAVID GREEN | ADDRESS REDACTED | | | XRP 0.0260597683314985 | | | |
| 3.1.136013 | DAVID GREEN | ADDRESS REDACTED | | | BTC 0.0005588290133S6465<br>CEL 1.18174983848739 | | | |
| 3.1.136013 | DAVID GREEN | ADDRESS REDACTED | | | BTC 0.14953700149523<br>ETH 0.55809745736140S4 | BTC 0.00070037 | | |
| 3.1.136014 | DAVID GREEN | ADDRESS REDACTED | | | BTC 0.00740066829408225<br>CEL 0.442150297954838<br>DOT 0.00538315295460281<br>USDT ERC20 0.00000073173S004579<br>XRP 0.0000006140873015S7 | | | |
| 3.1.136015 | DAVID GREEN | ADDRESS REDACTED | | | BAT 1.17281335147902<br>BTC 0.000001135161706748<br>CEL 1.06030196704659<br>KNC 0.187123145411055<br>LINK 0.000307872772517957<br>MATIC 6.1095674179833<br>ZRX 0.00056506487857943 | | | |
| 3.1.136016 | DAVID GREENBAUM | ADDRESS REDACTED | | | BTC 0.00030637338318521<br>ETH 0.00268648705815862<br>MATIC 0.640117503980553<br>UNI 0.0110153000409066 | | | |
| 3.1.136017 | DAVID GREENBERG | ADDRESS REDACTED | | | BTC 0.000340671532S7745<br>MATIC 22654.3262346775<br>MCDAI 74.618219961278J<br>USDC 0.00149536784708627 | | | |
| 3.1.136018 | DAVID GREENBERG | ADDRESS REDACTED | | | ADA 1164.65190871676<br>DOT 453.88663062626<br>ETH 24.5952489925982<br>MATIC 2689.42259945028 | | | |
| 3.1.136019 | DAVID GREENBERG | ADDRESS REDACTED | | | BTC 0.01606137328350J8<br>KNC 1042.18082020077<br>LINK 0.000010934428978279<br>MATIC 2864.74004911153<br>USDC 33032.8478758679 | | | |
| 3.1.136020 | DAVID GREENBROWN | ADDRESS REDACTED | | | BTC 0.55515648072819<br>CEL 5.05011306245188<br>ETH 0.00260502404505143 | | | |
| 3.1.136021 | DAVID GREENE | ADDRESS REDACTED | | | ADA 230.262384036045<br>BTC 0.00295208378946932<br>COMP 14.3566336103588<br>DOT 0.06545840745322J96<br>ETH 0.0298272387616J4<br>MATIC 4.66238703593564<br>USDC 376.014193853566<br>ZRX 5021.30568168919 | BTC 0.0000062193741S343<br>MATIC 3.2307113850576 | | |
| 3.1.136022 | DAVID GREENHALGH | ADDRESS REDACTED | | | BTC 0.0289905113134493<br>DOGE 51.399011446788S<br>USDC 1539.454118919J9 | | | |
| 3.1.136023 | DAVID GREGORY | ADDRESS REDACTED | | | BTC 0.004172844542837J2<br>CEL 112.69956603939S6<br>ETH 0.333280313636932<br>MCDAI 42.370589440936<br>SNX 17.0978668622576 | | | |
| 3.1.136024 | DAVID GREGORY | ADDRESS REDACTED | | | ADA 32.8496070732741<br>BCH 0.000406541292252J71<br>BTC 0.00834252939583243<br>CEL 7.5749440780J627<br>ETH 0.00021338265694J896<br>MATIC 0.21902108329341<br>MCDAI 0.046096518406253J8<br>XLM 0.031648545235752J<br>XRP 25.31741687121JJ | | | |
| 3.1.136025 | DAVID GREGORY | ADDRESS REDACTED | | | BTC 0.00011660664083830J4<br>ETH 0.308341256153295 | | | |
| 3.1.136026 | DAVID GREGORY FAMILY TRUST | WAMBO RD, BULGA, 2330 AUSTRALIA | | | BNB 17.00510746<br>BTC 0.47771864<br>CEL 935.831072963749<br>DOT 152.87331129<br>ETH 1.8333489<br>MATIC 1070.8479579<br>SNX 666.93903876 | | | |
| 3.1.136027 | DAVID GREGOV | ADDRESS REDACTED | | | BAT 0.00000430848974953J1<br>BTC 0.00000131406844834J8<br>CEL 0.212165962795J2<br>ETH 0.00001922878969869J<br>LINK 0.000150099582S3005 | | | |
| 3.1.136028 | DAVID GREIS | ADDRESS REDACTED | | | MATIC 349.749361891282 | | | |
| 3.1.136029 | DAVID GREMAUD | ADDRESS REDACTED | | | BTC 0.08732645424134463<br>CEL 49.1410786407J04<br>ETH 1.02330531466876 | | | |
| 3.1.136030 | DAVID GRENWAY | ADDRESS REDACTED | | | CEL 1.09565500998105 | | | |
| 3.1.136031 | DAVID GREY | ADDRESS REDACTED | | | CEL 1.06607023128007 | | | |
| 3.1.136032 | DAVID GREYSHOCK | ADDRESS REDACTED | | | BTC 0.000002102370170486<br>ETH 0.0000182645164653409<br>LINK 0.000350492417227462J<br>MATIC 31.0666266590162<br>UNI 0.0003023156728052<br>USDC 0.00875223785654417 | BTC 0.000000073785100191J8<br>ETH 0.0000265926360963749<br>LINK 0.00006541172276407<br>MATIC 0.0001153591707122J47<br>UNI 0.2958878410784<br>USDC 7.10230139355411 | | |
| 3.1.136033 | DAVID GRGAS | ADDRESS REDACTED | | | BTC 0.00124936510396S6<br>ETH 0.10480385735606J | | | |
| 3.1.136034 | DAVID GRIFFIN | ADDRESS REDACTED | | | DOT 2.80077179044382<br>MATIC 8.4377781947S471<br>SNX 0.04583925487383J76<br>XLM 622.20765485521 | | | |
| 3.1.136035 | DAVID GRIFFIN | ADDRESS REDACTED | | | ADA 377.767757511687<br>BTC 0.25391288351994S | | | |

Non-Minoity Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.136036 | DAVID GRIFFITH | ADDRESS REDACTED | | | ADA 645.10131437304<br>BNT 51.3554553174132<br>BTC 0.10237665458762<br>ETH 0.18326389354347B<br>GUSD 177.227931512515<br>LINK 5.209217556669B<br>MATIC 63.88737457595B6<br>SNX 33.8304692317567<br>USDC 2538.4791441866<br>KLM 606.19707060426B<br>XRP 540.8113770569B1 | | | |
| 3.1.136037 | DAVID GRIFFITH | ADDRESS REDACTED | | | BTC 0.57970251627250B<br>GUSD 102386.57001916S | | BTC 0.01654477305019S3 | |
| 3.1.136038 | DAVID GRIFFITH | ADDRESS REDACTED | | | ADA 10907.776774968B<br>AVAX 58.85367721110348<br>BTC 3.38710762443222<br>DOT 216.204782653964<br>ETH 26.139694B029774<br>GUSD 6365.81601837178<br>MANA 782.6B60276244O6<br>MATIC 293B.484147624B7<br>USDC 4.834431527523944<br>USDT ERC20 2014.3910793001S | | | |
| 3.1.136039 | DAVID GRIFFITH | ADDRESS REDACTED | | | CEL 0.043090915054209I<br>ETH 0.0002540984950096I1<br>LINK 0.00944287543016357<br>MANA 10.06486083908734B<br>UNI 0.01624623433694I | | | |
| 3.1.136040 | DAVID GRIGGS | ADDRESS REDACTED | | | CEL 0.00014B8545B1985044<br>MATIC 0.01 | | | |
| 3.1.136041 | DAVID GRILL | ADDRESS REDACTED | | | BTC 0.000042666189427242<br>DOT 0.03865333775174411<br>ETH 0.00128440123083622<br>GUSD 2.5821795940541<br>LINK 0.00641608282899015<br>LTC 0.00161B206469876O7<br>MATIC 0.1531507052165I97 | | | |
| 3.1.136042 | DAVID GRILLE RIAL | ADDRESS REDACTED | | | BTC 0.04565793373899I2 | | | |
| 3.1.136043 | DAVID GRIM | ADDRESS REDACTED | | | MATIC 89.3247888988S2 | | | |
| 3.1.136044 | DAVID GRIMA | ADDRESS REDACTED | | | MATIC 0.0125620S6053S4 | | | |
| 3.1.136045 | DAVID GRIME | ADDRESS REDACTED | | | SNX 180.26052046896S<br>BTC 0.0235407165080035 | | | |
| 3.1.136046 | DAVID GROE | ADDRESS REDACTED | | | CEL 0.3384960964B6S9<br>BTC 0.0011912917140809B<br>CEL 16.9842469915438 | | | |
| 3.1.136047 | DAVID GROSS | ADDRESS REDACTED | | | BTC 0.266053B6045494<br>ETH 0.001405104110276S4<br>LUNC 10.155664950185S<br>SOL 157.50087606159I7<br>USDC 0.85643483094166I7 | | | |
| 3.1.136048 | DAVID GRONOIN | ADDRESS REDACTED | | | CEL 0.70259506280517B7<br>LTC 0.1943698470584I72<br>XRP 97.9 | | | |
| 3.1.136049 | DAVID GRONOUN | ADDRESS REDACTED | | | BTC 0.000001483840514411 | | | |
| 3.1.136050 | DAVID GROOVER | ADDRESS REDACTED | | | BTC 0.00107292564202117 | | | |
| 3.1.136051 | DAVID GROSIAK | ADDRESS REDACTED | | Yes | ADA 3684.53958770533<br>BNT 337.04276001396S<br>BTC 1.10955137269374<br>DOT 340.11836890751I<br>ETH 1.33165095101407<br>LINK 431.66401742046I7<br>MATIC 265179.51238616I7<br>USDT ERC20 51.8867897997259 | LINK 99<br>MATIC 985 | | BTC 1.82501951400086 |
| 3.1.136052 | DAVID GROSSBLATT | ADDRESS REDACTED | | | CEL 29.58028131968I7<br>USDC 608.53838541535I | | | |
| 3.1.136053 | DAVID GROSSE | ADDRESS REDACTED | | | BTC 0.1106050454B1179<br>USDC 1560.13148033849 | | | |
| 3.1.136054 | DAVID GROSSE | ADDRESS REDACTED | | | BTC 0.00085486180287435I2<br>CEL 10.84065430B2592<br>ETH 0.134<br>XRP 199 | | | |
| 3.1.136055 | DAVID GROSSHANS | ADDRESS REDACTED | | | AAVE 0.0018106581918700S<br>BTC 0.0000000056B87317597<br>DOT 0.93025580B910166<br>ETH 0.000289989502328B<br>LINK 0.01885132122967B9<br>MATIC 0.000413381355519I3B<br>USDC 0.0193058714168513<br>XTZ 0.16039733062291I | | | |
| 3.1.136056 | DAVID GROSSO | ADDRESS REDACTED | | | ETH 0.0000056092300963 | | | |
| 3.1.136057 | DAVID GROTTENTHALER | ADDRESS REDACTED | | | BTC 0.00217954145201765<br>USDC 547.75631299554I | | | |
| 3.1.136058 | DAVID GROVES | ADDRESS REDACTED | | | BTC 0.00009687183713713I2<br>DOT 0.00131996871077789<br>ETH 0.00051681907462439<br>MANA 0.0002218203695755I17<br>USDC 1.89255729432128 | BTC 0.00000001399812116<br>DOT 0.0000752156337447O3<br>USDC 0.000000096090928902 | | |
| 3.1.136059 | DAVID GRUHN | ADDRESS REDACTED | | | ADA 633.32113163836I2<br>BTC 0.35414192932358I4<br>DOT 14.532254893653I6<br>ETH 2.72063729894157<br>KNC 0.176778886485392<br>MATIC 551.61256315028<br>SNX 183.06847063894I2<br>USDC 0.3488397397498O2 | | | |
| 3.1.136060 | DAVID GRULICH | ADDRESS REDACTED | | | BTC 0.0193521051053639<br>ETH 0.057312409393412 | | | |
| 3.1.136061 | DAVID GRUPPER | ADDRESS REDACTED | | | BTC 0.00000109920817673I2<br>CEL 1.10336314700972<br>LTC 0.03693584229455I4 | | | |
| 3.1.136062 | DAVID GRUŠÄK | ADDRESS REDACTED | | | BTC 0.012098742368885B<br>CEL 0.328535979833267 | | | |
| 3.1.136063 | DAVID GSELL | ADDRESS REDACTED | | | BTC 0.0001824591957639964<br>ETH 0.000250768715934918<br>MATIC 2.39775577924779<br>USDC 0.075789735943B442 | USDC 0.000000912143588957 | | |
| 3.1.136064 | DAVID GUAJARDO | ADDRESS REDACTED | | | BTC 0.00042227413953743 | | | |
| 3.1.136065 | DAVID GUAN | ADDRESS REDACTED | | | BTC 0.000089024071240023<br>CEL 0.281899818730875<br>USDC 0.000000031435742I | | | |
| 3.1.136066 | DAVID GUAN | ADDRESS REDACTED | | | BTC 0.000000031483343369<br>CEL 401.31635236657S3<br>ETC 49.99<br>USDC 10<br>XLM 6595.65299<br>ZRX 8299.35820545645 | | | |
| 3.1.136067 | DAVID GUBA | ADDRESS REDACTED | | | AAVE 88.2490567404091I<br>ADA 4837.3705760937<br>BAT 1540.8682206<br>BNB 0.000792264537535823<br>BNT 83.602224164655<br>BTC 0.0005261414B5676607S<br>CEL 1837.6814816537I4<br>COMP 0.05897610199982S2<br>ETH 0.001521828761894211<br>LINK 7.279655041022I36<br>LTC 7.35404085<br>MANA 479.036453247O04<br>MATIC 0.16371055667388I4<br>SGB 38.249225066032B<br>SNX 19.25<br>UNI 20.10517489813I1B<br>USDC 11.394000102287I1 | | | |
| 3.1.136068 | DAVID GUEDES | ADDRESS REDACTED | | | BTC 0.088070527153629S<br>ETH 1.142119472346I2<br>SNX 24.77196233449I9B | | | |
| 3.1.136069 | DAVID GUIDON–THOMANN | ADDRESS REDACTED | | | BTC 0.07887828208249I6I<br>DOT 0.03812226978278I1<br>ETH 0.86574132395740I2<br>LUNC 0.00483148677910326 | | | |
| 3.1.136070 | DAVID GUENZEL | ADDRESS REDACTED | | | COMP 4.0736367618718B | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE # | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.136071 | DAVID GUERIN | ADDRESS REDACTED | | | BTC 0.40858104856387<br>CEL 62.296056427064<br>ETH 10.05510338367<br>MATIC 789.49461200614<br>KLM 287.84938808768 | | | |
| 3.1.136072 | DAVID GUERRA | ADDRESS REDACTED | | | BTC 0.00090185752176341<br>USDC 219.99609228791B | | | |
| 3.1.136073 | DAVID GUERRERO | ADDRESS REDACTED | | | BTC 0.00376997191964173<br>DOT 8.1708142149390 3<br>ETH 0.4579405177B826<br>MATIC 99.404073882444<br>SNX 66.439893140034 5<br>UNI 2.77838408820 | | | |
| 3.1.136074 | DAVID GUERRERO | ADDRESS REDACTED | | | BNB 1.654633018334 57<br>BTC 0.0134583085445396<br>CEL 15.370524221058 4<br>DASH 0.4046218892702 76<br>LTC 2.69572024997978<br>USDC 0.1896087576B099<br>USDC 258.74023953989 5 | | | |
| 3.1.136075 | DAVID GUEST | ADDRESS REDACTED | | Yes | BTC 0.00152485401589085<br>ETH 0.59661703231468<br>USDC 0.00240491364786633 | | | BTC 0.931035885106196<br>ETH 4.62080517530179 |
| 3.1.136076 | DAVID GUIDRY | ADDRESS REDACTED | | | BTC 0.00001653375707728<br>MATIC 134.04913750865 | | | |
| 3.1.136077 | DAVID GUILHAUMOU | ADDRESS REDACTED | | | ADA 0.09623952704469 99<br>BTC 0.00094114815584054<br>CEL 22.2928161711025<br>USDC 3262.74739102289<br>USDT ERC20 4.5702598916147 9 | | | |
| 3.1.136078 | DAVID GUILLAUME | ADDRESS REDACTED | | | BTC 0.00301040185784803<br>CEL 0.069800714047586<br>ETC 0.1212909039745 41<br>ZEC 0.03183200239430B | | | |
| 3.1.136079 | DAVID GUILLERM | ADDRESS REDACTED | | | BTC 0.00421008222479139<br>CEL 13.0416026971721<br>COMP 0.08857832796B139<br>ETH 0.36748139694145 7<br>LTC 0.09113234294D7339<br>MEDAI 57.46774B873629<br>KLM 666.9964528 | | | |
| 3.1.136080 | DAVID GUILLO | ADDRESS REDACTED | | | BTC 0.00003473464107 17<br>CEL 1.67789789776985<br>ETH 0.00021922711470783<br>LINK 0.0456158599036011 | | | |
| 3.1.136081 | DAVID GUIMARAES | ADDRESS REDACTED | | | BTC 0.00007679111106388<br>ETH 0.000740821322001 5<br>USDC 2.64257418329204 | | | |
| 3.1.136082 | DAVID GUINEA | ADDRESS REDACTED | | | BTC 0.00021258652212724<br>CEL 2.9281548096B917<br>ETH 0.008061506640002 41<br>PAXG 0.000356841253119 | | | |
| 3.1.136083 | DAVID GULL | ADDRESS REDACTED | | | GUSD 2.0322975921256 | | | |
| 3.1.136084 | DAVID GUMBAU | ADDRESS REDACTED | | | BTC 0.07745710408071 4<br>DOT 20.55422170380D9 | | | |
| 3.1.136085 | DAVID GÜNTHER | ADDRESS REDACTED | | | USDC 0.00002471488712B695 | | | |
| 3.1.136086 | DAVID GUO | ADDRESS REDACTED | | | BTC 0.00000038689565421 7<br>BUSD 2.0157202752098 4<br>CEL 0.0159845580915 22<br>ETH 0.0000170704066 48704<br>LTC 0.0060613977411242<br>USDC 5.8314620577827 1 | | | |
| 3.1.136087 | DAVID GUO | ADDRESS REDACTED | | | BTC 0.00000241529163791<br>GUSD 0.047266743634525<br>LTC 0.00026199059636839 1<br>USDC 10.14941048254 06 | | | |
| 3.1.136088 | DAVID GURGEL | ADDRESS REDACTED | | | USDC 10.14941048254 06 | | | |
| 3.1.136089 | DAVID GURIAN | ADDRESS REDACTED | | | BTC 0.06343298752999 51<br>CEL 10.252494117882<br>MATIC 20966.204688543 | | | |
| 3.1.136090 | DAVID GURSULTUR | ADDRESS REDACTED | | | ADA 0.09707232775581198<br>BTC 0.000000511994D45695 3<br>CEL 0.12032175810667B<br>DOT 0.00401680866D417<br>USDT ERC20 0.42865631797677B<br>KLM 0.009453288925347 6<br>XRP 0.288036574091173 | | | |
| 3.1.136091 | DAVID GUSHEE | ADDRESS REDACTED | | | BTC 0.00000000001718264 2<br>COMP 0.0000000505684482 31<br>ETH 0.0000000000001555 11<br>USDC 8.76886155299998E-09 | BTC 0.00000003792482827 2<br>COMP 0.00002340942333737 3<br>ETH 0.0000027845623410 93<br>USDC 0.01011091430058824 | | |
| 3.1.136092 | DAVID GUSHUE | ADDRESS REDACTED | | | BTC 0.00193095143300D21<br>DOT 0.06224204928738878<br>LINK 0.01884191034055 58<br>MATIC 4.0457762674401 5<br>USDC 88.33094021332 71 | | | |
| 3.1.136093 | DAVID GUSTAV FORSSTROM | ADDRESS REDACTED | | | BTC 0.03290668908537758<br>CEL 249.16559398987 9<br>ETH 0.54389577<br>SOL 10.30951942 | | | |
| 3.1.136094 | DAVID GUTIERREZ | ADDRESS REDACTED | | | BTC 0.0000001288807710878<br>MATIC 0.0277695385676364 | | | |
| 3.1.136095 | DAVID GUTIERREZ | ADDRESS REDACTED | | | BTC 0.10247466914467 4<br>ETH 0.084070027104498 | | | |
| 3.1.136096 | DAVID GUTIERREZ MAGALLANES | ADDRESS REDACTED | | | BTC 0.000001601357062449<br>DOT 0.108139327111353 | | | |
| 3.1.136097 | DAVID GUTOW | ADDRESS REDACTED | | | AAVE 0.0256377818D4544<br>BAT 0.26907832204425<br>BCH 0.05358211167B7257<br>BTC 0.00002145633146B092<br>CEL 0.2658742307241 99<br>DASH 0.028424266B652324<br>ETH 0.000173634174756996<br>MATIC 0.0531318670264 76<br>SNX 1.42076888789174<br>KLM 11.934246719750 3 | | | |
| 3.1.136098 | DAVID GUYLER | ADDRESS REDACTED | | | BTC 0.0000549300739958 4<br>CEL 0.003498227769034 7<br>ETH 0.00156676442524512<br>LINK 0.00649540296495273<br>MATIC 0.83036573726734<br>SOL 0.02477605592381 56 | | | |
| 3.1.136099 | DAVID GUZMAN | ADDRESS REDACTED | | | BCH 0.0003801401106352 3<br>BSV 0.000070821463149055<br>BTC 0.00000821041060521 2<br>LTC 0.001645B465809572 7<br>USDC 0.0029071016878277<br>KLM 953.94851099289 9 | | | |
| 3.1.136100 | DAVID GUZMAN | ADDRESS REDACTED | | | BTC 0.00155581392092097<br>CEL 0.9555381303134 74 | | | |
| 3.1.136101 | DAVID GWYNNE | ADDRESS REDACTED | | | AAVE 0.000128258907265671<br>CEL 0.0036328408758679 1<br>COMP 0.00014186524954617<br>DASH 0.000171900541238141<br>DOT 0.0039620327128604<br>ETH 0.00845730675791521 3<br>SNX 0.00667539035B03846401 | | | |
| 3.1.136102 | DAVID GYGER | ADDRESS REDACTED | | | MATIC 143.155987291453 | | | |
| 3.1.136103 | DAVID GYIMESI | ADDRESS REDACTED | | | BTC 0.010063670226421<br>USDC 165.46844752427 5 | | | |
| 3.1.136104 | DAVID GYOPOS | ADDRESS REDACTED | | | BTC 0.00000165174724032<br>CEL 0.148526535685D5<br>LTC 3.233985803193<br>USDC 0.56030175910049 3 | | | |
| 3.1.136105 | DAVID GYORI | ADDRESS REDACTED | | | BTC 0.0000039602633D3725<br>CEL 1.120439487537 | | | |
| 3.1.136106 | DAVID H JOHNSON | ADDRESS REDACTED | | | BCH 0.00323996450929333<br>BTC 0.00000000450613967 6<br>CEL 5587.92993172911<br>ETH 0.00863830197443994<br>MCDAI 33.08953985265555<br>USDC 0.00000004899644061 39 | | | |
| 3.1.136107 | DAVID H LAW | ADDRESS REDACTED | | | BTC 2.3599585795167B<br>ETH 8.10241353584439 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.136108 | DAVID H MILLIGAN | ADDRESS REDACTED | | | BTC 0.0000035428583081<br>CEL 36.26580755295<br>USDC 0.02362249125098 | | | |
| 3.1.136109 | DAVID HAAB | ADDRESS REDACTED | | | BTC 0.00118015537456336<br>CEL 46.00588516560<br>OMG 33.23549382<br>UMA 13.28727364 | | | |
| 3.1.136110 | DAVID HAARHAUS | ADDRESS REDACTED | | | BTC 0.009183020770226<br>CEL 0.00000124361311312 | | | |
| 3.1.136111 | DAVID HABLÜTZEL | ADDRESS REDACTED | | | CEL 1.1386376244104 | | | |
| 3.1.136112 | DAVID HÄCH | ADDRESS REDACTED | | | BTC 0.00289608545416683<br>CEL 0.0167045673304854 | | | |
| 3.1.136113 | DAVID HACKENBERGER | ADDRESS REDACTED | | | LINK 0.01758507324174498 | | | |
| 3.1.136114 | DAVID HADA | ADDRESS REDACTED | | | BTC 0.02606328090608914<br>ETH 1.2713040458751<br>MATIC 869.242402820904<br>SNX 187.5809204877 | | | |
| 3.1.136115 | DAVID HAFNER | ADDRESS REDACTED | | | ADA 0.000000265126312725<br>BTC 0.000000033372200941<br>CEL 127.991408946252<br>COMP 0.0775128706552457<br>DOT 128.32785237324<br>EOS 3.7397760007715<br>LUNC 24.294261592274<br>SNX 18.07658854181937<br>USDT ERC20 0.00000020279781707 | | | |
| 3.1.136116 | DAVID HAGAN | ADDRESS REDACTED | | | BNT 0.00008161<br>CEL 71.562914438258<br>DOT 0.00049622<br>ETC 0.00011589662615<br>ETH 4.9260516769729<br>LINK 0.00064966<br>MANA 0.00000003<br>MATIC 0.00548784431327<br>SNX 0.00000037<br>UMA 0.00183305<br>UNI 0.00000029999998<br>XLM 0.0019932<br>ZEC 0.0000539 | | | |
| 3.1.136117 | DAVID HAGEN | ADDRESS REDACTED | | | ADA 94.8612266695087<br>AVAX 10.82499030267275<br>BTC 0.25817056210848<br>DOT 74.794374416269<br>ETH 6.656053436383803<br>MATIC 428.22549545846<br>SOL 8.5805418243731 | ETH 0.102132677522896 | | |
| 3.1.136118 | DAVID HAGEN | ADDRESS REDACTED | | | BTC 0.000052742944882398 | | | |
| 3.1.136119 | DAVID HAGMANN | ADDRESS REDACTED | | | BTC 0.0000016141501836<br>CEL 4.21548700774546 | | | |
| 3.1.136120 | DAVID HAHN | ADDRESS REDACTED | | | BCH 0.00033377015905092<br>BTC 0.00021297657841969<br>DOT 4.66032446526902<br>MATIC 205.326562662156<br>USDC 57.8272941121276 | BCH 0.00000012479190422<br>BTC 0.00000088080895973 | | |
| 3.1.136121 | DAVID HAHN | ADDRESS REDACTED | | | ETH 0.0153674338768866<br>USDC 4075.4985853689 | | | |
| 3.1.136122 | DAVID HAIDAR | ADDRESS REDACTED | | | CEL 0.0140928668609 | | | |
| 3.1.136123 | DAVID HAINES | ADDRESS REDACTED | | | BTC 0.000000339481672842<br>CEL 1.1483840230125 | | | |
| 3.1.136124 | DAVID HAIRSTON | ADDRESS REDACTED | | | BTC 0.000915478713848552 | | | |
| 3.1.136125 | DAVID HÄ | ADDRESS REDACTED | | | BTC 0.00001598740504287 | | | |
| 3.1.136126 | DAVID HAKAKIAN | ADDRESS REDACTED | | | ADA 325.153785199961<br>BTC 0.00214114200124803<br>ETH 0.386029654126075<br>MANA 613.623234846167<br>USDC 10.7353544100941 | | | |
| 3.1.136127 | DAVID HAKUCSAK | ADDRESS REDACTED | | | AAVE 0.00018923886389749...2<br>BTC 0.00000000995173998<br>CEL 0.15185712774275<br>ETH 0.00009178753445164<br>UNI 0.00096845461223139 | | | |
| 3.1.136128 | DAVID HALADJIAN | ADDRESS REDACTED | | | AAVE 0.02370796198641?<br>ADA 0.596259548409652<br>BTC 0.00000735718390548<br>MATIC 8.944788561745 | | | |
| 3.1.136129 | DAVID HALÁSZ | ADDRESS REDACTED | | | ADA 0.219137664815513<br>AVAX 11.20231858595<br>BTC 0.000000075345978<br>CEL 0.18454950493547 | | | |
| 3.1.136130 | DAVID HALE | ADDRESS REDACTED | | | BTC 0.000552815172867937<br>ETH 1.059623494134455<br>USDT ERC20 352.260609243872<br>XLM 1017.38197006414 | | | |
| 3.1.136131 | DAVID HALE | ADDRESS REDACTED | | | AAVE 0.00164915572966974<br>ADA 4307.87989676021<br>AVAX 63.01680700724772<br>BCH 0.00094165471806144<br>BTC 1.13142431704109<br>COMP 0.00367750403984281<br>DOT 0.02994776220555?2<br>ETC 0.00399634486858056<br>ETH 24.319151981300?<br>LINK 103.35608749735?<br>LTC 0.00297420214846466<br>MATIC 2188.2585436173?6<br>SNX 0.20083147939905<br>UNI 0.00817321497324634<br>USDC 14070.9792490272<br>USDT ERC20 21843.599028623? | AVAX 9.5976791809636? | | |
| 3.1.136132 | DAVID HALL | ADDRESS REDACTED | | | BTC 0.00819137009975498<br>ETH 0.00103753354656682<br>MATIC 12.400146191068 | | | |
| 3.1.136133 | DAVID HALL | ADDRESS REDACTED | | | BTC 0.056216324558497?5<br>ETH 0.14165963694214 | | | |
| 3.1.136134 | DAVID HALL | ADDRESS REDACTED | | | ADA 0.172182979078484<br>AVAX 0.00190622418788099<br>DOT 0.01008734838507?42 | ADA 0.00000051449538014<br>DOT 0.00000000007291919535 | | |
| 3.1.136135 | DAVID HALLARAN | ADDRESS REDACTED | | | AAVE 0.00193747596292178<br>ADA 0.032959682188932?3<br>BTC 0.000789083983087?35<br>COMP 0.00029965659452346<br>DASH 0.000350479106775?5<br>DOT 0.020505183369284<br>ETH 0.00021545637752673?5<br>LINK 0.00143546270710?85<br>MATIC 1.2882216058759?<br>OMG 0.00100945224209?3<br>PAXG 0.00020724854242264?5<br>SNX 0.0699294031594899<br>SUSHI 0.04629730194006?85<br>UNI 0.00120976689364866<br>XLM 0.039491300946026?8<br>ZRX 0.369808880693728 | | | |
| 3.1.136136 | DAVID HALLETT | ADDRESS REDACTED | | | USDC 2040.11925379493 | | | |
| 3.1.136137 | DAVID HALLS | ADDRESS REDACTED | | | XLM 820.618553315943 | | | |
| 3.1.136138 | DAVID HALSEY | ADDRESS REDACTED | | | ETH 2.3799691653482? | | | |
| 3.1.136139 | DAVID HAMALAINEN | ADDRESS REDACTED | | | BTC 0.14157744982128 | | | |
| 3.1.136140 | DAVID HAMEL | ADDRESS REDACTED | | | MATIC 0.61924657203402? | | | |
| 3.1.136141 | DAVID HAMELIN | ADDRESS REDACTED | | | BTC 0.00006299010749685<br>ETH 0.00020798741164797?2 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.136142 | DAVID HAMILTON | ADDRESS REDACTED | | Yes | AAVE 0.932939310427006<br>ADA 176.44629724015<br>AVAX 7.137749823211179<br>BCH 0.1151638251651197<br>BNB 2.245134229290512<br>BSV 0.102550707890583<br>BTC 0.475662736169803<br>CEL 193.380926299107<br>COMP 0.215821140085129<br>DOT 0.039063111508409<br>EOS 6.005021263330883<br>ETH 2.9551514274027<br>LINK 26.125986633670<br>LTC 0.458071891690007<br>LUNC 6.0274860414326<br>MANA 804.48764254701<br>MATIC 2263.251110586<br>SNX 99.9310453356392<br>UNI 2.307480159608<br>USDT ERC20 516.600728341786<br>XLM 269.233756079<br>XRP 237.60165326332 | | | BTC 0.746102737891994 |
| 3.1.136143 | DAVID HAMILTON | ADDRESS REDACTED | | | BTC 0.000129146414986592 | | | |
| 3.1.136144 | DAVID HAMILTON | ADDRESS REDACTED | | | BTC 0.00156953759620787<br>ETH 0.0084516341654164 | | | |
| 3.1.136145 | DAVID HAMMOND | ADDRESS REDACTED | | | BTC 0.23976736820452<br>CEL 142.670328604988<br>COMP 0.02093581040372605<br>DOGE 916.678229294741<br>EOS 3.372061736194<br>ETH 0.0228991674324403<br>LUNC 83.374765287192<br>MATIC 3887.03371893108<br>USDC 17.8031426956488 | | | |
| 3.1.136146 | DAVID HAN | ADDRESS REDACTED | | | CEL 10.6421785790038<br>DASH 3.239534530076<br>DOT 0.00726134927854965<br>LTC 0.000000005383267178<br>USDC 17.8031426956488 | | | |
| 3.1.136147 | DAVID HAN | ADDRESS REDACTED | | | BTC 0.000076053315110828 | | | |
| 3.1.136148 | DAVID HANCOCK | ADDRESS REDACTED | | | BTC 0.275803389401621<br>DOT 108.080173503006<br>ETH 2.098393172606893<br>MATIC 1075.25841261914<br>UNI 102.160739445024 | | | |
| 3.1.136149 | DAVID HAND | ADDRESS REDACTED | | | CEL 6.012542783894 | | | |
| 3.1.136150 | DAVID HANDIA | ADDRESS REDACTED | | | ADA 0.07895525945861176 | | | |
| 3.1.136151 | DAVID HANDMAN | ADDRESS REDACTED | | | BCH 0.000006193559663353<br>BCH 0.4851705269879892<br>BTC 0.475426541906199<br>DOT 82.3467981259638<br>EOS 502.570735472992<br>ETH 2.036140330595<br>MATIC 2016.64782202843 | BTC 0.00000071<br>EOS 4647.2692<br>MATIC 0.00000006<br>SOL 0.000000748 | | |
| 3.1.136152 | DAVID HANDS | ADDRESS REDACTED | | | BTC 0.00154159442168718<br>CEL 104.620323657253<br>DOT 0.238550729381125<br>ETH 0.00210013002284894<br>LINK 0.0461780733812867<br>MCDAI 0.03161129694B188<br>SNX 0.28613750732287<br>USDC 0.0321118449776608B | | | |
| 3.1.136153 | DAVID HANFT | ADDRESS REDACTED | | | AVAX 6.58407419256759 | AVAX 0.778669346306996 | | |
| 3.1.136154 | DAVID HANLON | ADDRESS REDACTED | | | BTC 0.000015402394126896 | | | |
| 3.1.136155 | DAVID HANN | ADDRESS REDACTED | | | CEL 1.3161935564793<br>XRP 0.344612163001687 | | | |
| 3.1.136156 | DAVID HANNA | ADDRESS REDACTED | | | BTC 0.00105930991128595<br>ETH 0.112528442756067 | | | |
| 3.1.136157 | DAVID HANNERT | ADDRESS REDACTED | | | ETH 0.5335616758609852<br>BTC 0.000082759547299496<br>ETH 0.000346225975693259<br>LTC 0.000789838282590422<br>MATIC 1.2487221801222<br>XLM 2.6895300594881 | | | |
| 3.1.136158 | DAVID HANSEN | ADDRESS REDACTED | | | BTC 0.1369307313113023 | | | |
| 3.1.136159 | DAVID HANSEN | ADDRESS REDACTED | | | BTC 0.040038391492473<br>ETH 0.189118849090692<br>MATIC 194.287886119873 | | | |
| 3.1.136160 | DAVID HANSEN | ADDRESS REDACTED | | | BCH 3.791931691999996-09<br>BTC 3.0323905179974<br>CEL 935.916174585134<br>DOT 10.2386025242652<br>ETH 4.76057620358442<br>LTC 0.000000008090918689 | | | |
| 3.1.136161 | DAVID HANSON | ADDRESS REDACTED | | | BTC 0.000000297977470993<br>USDC 1.06708488546249 | | | |
| 3.1.136162 | DAVID HANSON | ADDRESS REDACTED | | | ADA 2295.204183738B8<br>AVAX 73.808B896B0019<br>BNB 0.044142576894062T<br>BTC 0.00557108142714838<br>DOT 89.175117683703<br>ETH 5.435834b544425<br>LINK 149.284202087361<br>MATIC 2576.5387319141<br>SOL 109.050473707414<br>USDC 5.25214644574777 | | | |
| 3.1.136163 | DAVID HANSON | ADDRESS REDACTED | | | BTC 3.33062702550309E-05<br>BUSD 0.69134308416093f<br>CEL 0.001349481329528f54<br>ETH 0.25336159491518<br>USDC 1.12929920566065 | | | |
| 3.1.136164 | DAVID HANSTKE | ADDRESS REDACTED | | | BTC 0.000000956972560677<br>CEL 1.20587514125768<br>DOT 0.012207775864587Z<br>ETH 0.016197400378573<br>USDC 1.39987461061249<br>USDT ERC20 3.2746303127209 | | | |
| 3.1.136165 | DAVID HANTOS | ADDRESS REDACTED | | | CEL 35.00598995424 | | | |
| 3.1.136166 | DAVID HANY MEKHAEIL | ADDRESS REDACTED | | | CEL 20.758542470869<br>ETH 2.03228760039B61 | | | |
| 3.1.136167 | DAVID HARAN | ADDRESS REDACTED | | | BTC 0.0150367975778DS<br>USDT ERC20 254.848206589597 | | | |
| 3.1.136168 | DAVID HARDEN | ADDRESS REDACTED | | | BTC 0.00000211405988S061<br>XLM 0.0351417848507354 | | | |
| 3.1.136169 | DAVID HARDY | ADDRESS REDACTED | | | BTC 0.000023526798120B1<br>CEL 0.185880499848476<br>DOT 0.000003181605726648<br>ETH 0.00184264236545406d4 | | | |
| 3.1.136170 | DAVID HARDY | ADDRESS REDACTED | | | BCH 0.291053303982541<br>BTC 0.03356135270128D3<br>CEL 6.04062199921103<br>DASH 0.618516738791088<br>EOS 62.1407237308652<br>ETH 1.147554145026B2<br>LTC 3.73762754818672<br>SNX 3.7973777189S189<br>USDT ERC20 938.542020379044 | | | |
| 3.1.136171 | DAVID HARDY | ADDRESS REDACTED | | | BTC 0.000010663379230354<br>CEL 15.87261965B5982<br>DOT 0.010590280546796<br>MATIC 1.21841226997628 | | | |
| 3.1.136172 | DAVID HARDY PATON | ADDRESS REDACTED | | | BTC 0.0000093599125B8S9 | | | |
| 3.1.136173 | DAVID HARGADON | ADDRESS REDACTED | | | ADA 0.2751992506716T4<br>BTC 0.0924169094096102<br>CEL 0.091840909747882<br>DOT 16.3726761739618<br>ETH 0.510688091180621<br>LUNC 0.008062639913933l1<br>SOL 7.73315117270581 | | | |
| 3.1.136174 | DAVID HARGETT | ADDRESS REDACTED | | | BTC 0.00115002513009525<br>ETH 6.8036686260D161 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.136175 | DAVID HARINWINA TATIAN RAKOTONINDRINA | ADDRESS REDACTED | | | BCH 0.00022318<br>CEL 0.00021558785149547<br>ETH 0.00003365784905491<br>LTC 0.00042046 | | | |
| 3.1.136176 | DAVID HARJU | ADDRESS REDACTED | | | BTC 0.019974821925596<br>MATIC 1385.15058801736<br>USDC 1.06324642495418 | | | |
| 3.1.136177 | DAVID HARKINS | ADDRESS REDACTED | | | SGB 309.48526737425<br>XRP 21.70.6619599862861 | | | |
| 3.1.136178 | DAVID HARKNESS ROGERS | ADDRESS REDACTED | | | AVAX 73.618104246112<br>BTC 0.0575908644512743<br>USDC 553.805768852552 | BTC 0.006 | | |
| 3.1.136179 | DAVID HARLAND | ADDRESS REDACTED | | | ADA 4197.74500058146<br>CEL 27.077125784798<br>ETH 5.63741775961302<br>MATIC 5530.8083411211 | | | |
| 3.1.136180 | DAVID HARLAND | ADDRESS REDACTED | | | CEL 0.098919921207668<br>USDC 0.118624338060018<br>USDT ERC20 0.000008744007300057 | | | |
| 3.1.136181 | DAVID HARMER | ADDRESS REDACTED | | | BTC 0.000000990209023031 | | | |
| 3.1.136182 | DAVID HARMON | ADDRESS REDACTED | | | BTC 1.042939352 1846 | | | |
| 3.1.136183 | DAVID HARNEY | ADDRESS REDACTED | | | CEL 88.55918406534<br>ETH 1.9983252636681<br>MATIC 142.091803795081<br>XRP 10.1589482597896 | | | |
| 3.1.136184 | DAVID HARO LOPEZ | ADDRESS REDACTED | | | BNB 0.01494664597299625<br>CEL 0.041163101906471<br>XRP 22.18443965320 | | | |
| 3.1.136185 | DAVID HAROLD VER EECKE | ADDRESS REDACTED | | | BTC 0.00555919046918177<br>USDC 512.212687819343<br>XLM 265.984655425155 | XLM 37.7179904 | | |
| 3.1.136186 | DAVID HARPER | ADDRESS REDACTED | | | BCH 0.00021383724047945.2<br>BTC 0.0000065450009021<br>CEL 8.6878457.1883608<br>ETH 1.5621816837595.7<br>KNC 0.0493570249423888<br>LINK 0.0087885668163285.4<br>LTC 0.001099109975603417<br>PAXG 2.567869676207.93<br>SNX 35.516410635.1321<br>UNI 0.00825957043942985<br>USDC 1019.364870183.63 | | | |
| 3.1.136187 | DAVID HARPER | ADDRESS REDACTED | | | BTC 0.0000017187460521557<br>ETH 0.000030447584798075.8<br>LINK 0.00211572962120462 | | | |
| 3.1.136188 | DAVID HARPER | ADDRESS REDACTED | | Yes | ADA 0.00000220678008689<br>BNB 0.00009628119472044.9<br>BTC 0.00071729601405424.1<br>CEL 1.1738648576868.2<br>DASH 0.0009943739947416596<br>ETH 0.00032571379161.04<br>LUNC 5.761464164609013<br>MATIC 0.423641364142565<br>SOL 0.0160677158178129<br>USDC 13.7286788165173<br>XRP 0.0000000122241424812<br>BUSD 0.479976754144276<br>CEL 48.7398661739846 | | | BTC 1.61544459264355 |
| 3.1.136189 | DAVID HARPER | ADDRESS REDACTED | | | XRP 0.0000000122241424812<br>BUSD 0.479976754144276<br>CEL 48.7398661739846 | | | |
| 3.1.136190 | DAVID HARPER | ADDRESS REDACTED | | | SNX 0.1587128099444601<br>USDC 1.0852431741825 | | | |
| 3.1.136191 | DAVID HARPER II | ADDRESS REDACTED | | | BTC 0.0000001163070S228<br>ETH 0.0000000372421319867<br>USDC 0.445299202184842 | | | |
| 3.1.136192 | DAVID HARRINGTON | ADDRESS REDACTED | | | ADA 1.932669735S6934<br>BTC 0.0002751355233711566<br>LINK 20.612443166468<br>USDC 1.896750090214406 | ADA 2176.1091629109S<br>BTC 0.34318545246375.7<br>USDC 1235.8042408058 | | |
| 3.1.136193 | DAVID HARRIS | ADDRESS REDACTED | | | BTC 0.0000007273961106516<br>XLM 0.002694767796460456 | | | |
| 3.1.136194 | DAVID HARRIS | ADDRESS REDACTED | | | ETH 0.68360248945490.9 | | | |
| 3.1.136195 | DAVID HARRIS | ADDRESS REDACTED | | | ADA 245.564412425781.4<br>BTC 0.10441077259772<br>DOT 4.2341377828169<br>ETH 0.13222711085877.2<br>SUSHI 1.52027114907746<br>USDC 498.29938591319.7 | | | |
| 3.1.136196 | DAVID HARRIS | ADDRESS REDACTED | | | BTC 0.0000187205267707.S2<br>CEL 1.15149938503115<br>DASH 0.003719278398S.2235<br>ETH 0.0017930034905S086<br>LTC 0.01443171091440S7<br>SGB 0.0844741584976.88<br>XLM 1.31642518095362<br>XRP 0.55257835363465.4<br>ZRX 74.181877756002.9 | | | |
| 3.1.136197 | DAVID HARRISON | ADDRESS REDACTED | | | BTC 2.88087909165779E-05<br>MCDAI 0.4219283537216.41 | | | |
| 3.1.136198 | DAVID HART | ADDRESS REDACTED | | | AAVE 0.00173340239550705<br>ADA 879.439544870307<br>BTC 0.23723S781422441<br>COMP 0.0014164157409994<br>DOT 68.945596477341S<br>ETH 3.735440840187<br>LUNC 17.197465802339.8<br>MATIC 1383.1534193015<br>SOL 33.521011938424<br>USDC 29.507198051989<br>ZRX 0.16211137998735.3 | | | |
| 3.1.136199 | DAVID HART | ADDRESS REDACTED | | | BTC 0.0000017344411822.3<br>CEL 2.5319651010191.2<br>OMG 0.071159650980642<br>USDT ERC20 0.938619 | | | |
| 3.1.136200 | DAVID HART | ADDRESS REDACTED | | | ADA 225.07027491716.3<br>BNB 0.00259179796881.39<br>BTC 0.000145541308549936<br>MATIC 1101.181943707<br>USDT ERC20 244.402035905776 | | | |
| 3.1.136201 | DAVID HART | ADDRESS REDACTED | | | BTC 0.0000000023192216.93<br>CEL 103.959190666801<br>LINK 0.0183030152719677 | | | |
| 3.1.136202 | DAVID HARTE | ADDRESS REDACTED | | | ADA 398.268518483616<br>BCH 6.2626383147333.4<br>CEL 69.153457323140.6<br>DOT 4.5559709577175.6<br>ETC 4.38715997619911<br>LINK 16.48501<br>MATIC 335.4.112581<br>USDT ERC20 1145.547953 | | | |
| 3.1.136203 | DAVID HARVELL | ADDRESS REDACTED | | | BAT 0.82680362506533.1<br>BTC 0.0000054531555071.05<br>KLM 0.0029521789385678.6<br>XRP 0.000000553535049404 | | | |
| 3.1.136204 | DAVID HASKIN | ADDRESS REDACTED | | | BTC 1.05740941996262<br>ETH 2.8902276111459<br>XRP 1188.699630225.12 | | | |
| 3.1.136205 | DAVID HASLAM | ADDRESS REDACTED | | | BTC 0.0000014758050480183 | | | |
| 3.1.136206 | DAVID HASTINGS | ADDRESS REDACTED | | | LINK 1.02745994639169 | | | |
| 3.1.136207 | DAVID HATCHER | ADDRESS REDACTED | | | BTC 1.15373991910469E-05<br>CEL 931.27001743045S<br>ETH 0.00016165077256737<br>MATIC 2391.23936245485<br>USDC 3.79056520990898<br>XLM 0.261603951765111 | | | |
| 3.1.136208 | DAVID HAU | ADDRESS REDACTED | | | BTC 0.00048715463057809.7<br>CEL 0.00397084629560383<br>DOT 0.0276218559558562 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.136209 | DAVID HAURY | ADDRESS REDACTED | | | AAVE 1.768364927652899<br>ADA 256.4793726256262<br>AVAX 2.7456147053489<br>COMP 0.833350680419365<br>DOT 24.359046149049<br>ETH 3.51033338935329<br>SNX 9.361924892464<br>UNI 21.803943562146<br>ZRX 372.969387139892 | | | |
| 3.1.136210 | DAVID HAVEL | ADDRESS REDACTED | | | BTC 0.0687675153734718<br>CEL 68.0571620144296 | | | |
| 3.1.136211 | DAVID HAVERA | ADDRESS REDACTED | | | BUSD 1.0326687560925<br>ETH 1.79554486761999E-07<br>MATIC 2161.94763149777<br>USDC 0.809373245571806 | | | |
| 3.1.136212 | DAVID HAWKINS | ADDRESS REDACTED | | | BTC 0.000025853179694648<br>CEL 0.0970615447787954 | | | |
| 3.1.136213 | DAVID HAWKINS | ADDRESS REDACTED | | | BAT 0.000133071257631832<br>BTC 0.0000396449850451939<br>CEL 29.7594560451427<br>EOS 0.013819182890238<br>ETH 0.2092063941701<br>LTC 0.00197111142146937<br>SGB 964.482193631264<br>XLM 0.0156979482271876<br>XRP 6247.56793345429 | | | |
| 3.1.136214 | DAVID HAWKINS | ADDRESS REDACTED | | | BTC 0.00228109745490983<br>BTC 0.00011725727465415<br>ETH 0.00140229478233638<br>LINK 0.0140292896016645<br>MATIC 1.49251637189166<br>PAXG 0.000395696828089827<br>USDC 2.39008662318001<br>XLM 0.308229275895777 | AAVE 0.000000002795680701<br>ETH 0.0000001620412830317 | | |
| 3.1.136215 | DAVID HAY | ADDRESS REDACTED | | | BUSD 5726.27011494443<br>DASH 26.6327680036342<br>EOS 779.542186543797<br>LTC 27.854771746407<br>USDC 38774.8955138608<br>USDT ERC20 5827.87501302094 | | | |
| 3.1.136216 | DAVID HAY | ADDRESS REDACTED | | | BTC 0.043871643538699<br>ETH 2.144408408637ST<br>MCDAI 41.8578422950S3<br>USDC 35318.7822358129<br>USDT ERC20 3.82708553681213 | | | |
| 3.1.136217 | DAVID HAYES | ADDRESS REDACTED | | | BTC 0.040240747273974<br>USDC 434.501401040009 | | | |
| 3.1.136218 | DAVID HAYNES | ADDRESS REDACTED | | | AAVE 0.842080461006129<br>BAT 50.3353898704883<br>BSV 0.08145313634640213<br>COMP 0.763527875772936<br>KNC 16.2500737967296<br>LINK 7.32098819296124<br>LTC 1.96073828348804<br>MANA 259.654263039349<br>MATIC 5091.9234868854<br>UNI 3.156293557224092<br>ZEC 0.000649196554825111<br>ZRX 3.1111152656479S | | | |
| 3.1.136219 | DAVID HAYNES | ADDRESS REDACTED | | | BTC 0.00167631109164511<br>ETH 0.26111880977653<br>USDC 3924.87777315735 | | | |
| 3.1.136220 | DAVID HAYON | ADDRESS REDACTED | | | ADA 0.000000162136859828<br>BTC 0.092482339099048<br>CEL 26.2292581959898 | | | |
| 3.1.136221 | DAVID HAYS | ADDRESS REDACTED | | | BTC 0.0213657042139356<br>ETH 0.526153477664634 | | | |
| 3.1.136222 | DAVID HAYTER | ADDRESS REDACTED | | | ADA 0.0271581804660327<br>BTC 0.135807146362915<br>DOT 0.00255914641768502<br>ETH 1.92801614574.34<br>MATIC 0.108840117726798<br>SNX 4.97069031302094<br>SOL 1.61049661595284<br>USDC 0.328419999138773 | | | |
| 3.1.136223 | DAVID HAYWARD | ADDRESS REDACTED | | | ADA 748.606095285126<br>BTC 0.00227926316981431<br>ETH 3.066446754461&2<br>SOL 6.80141323319814 | | | |
| 3.1.136224 | DAVID HAZLITT | ADDRESS REDACTED | | | BTC 0.11160408391024<br>ETH 3.06030462104379<br>SGB 180.224040397068<br>USDC 4945.93597765175<br>USDT ERC20 2299.83399417411<br>XLM 148.803356385541<br>XRP 0.527449370311712 | | | |
| 3.1.136225 | DAVID HE | ADDRESS REDACTED | | | AAVE 32.901282027392<br>ADA 4081.03935139996<br>BCH 10.4553772556091<br>BTC 1.92397448675389<br>DOT 105.603449842684<br>ETH 28.6890809499255<br>LINK 404.106326940218<br>SNX 348.176455884093<br>USDC 11.6314657507L596<br>USDC 215.526815383515 | | | |
| 3.1.136226 | DAVID HEALY | ADDRESS REDACTED | | | AAVE 0.000087698640018925<br>BTC 0.0120260196193642<br>DOT 16.3627255367347 | BTC 0.00333189<br>DOT 24.98<br>MATIC 82.004202 | | |
| 3.1.136227 | DAVID HEANEY | ADDRESS REDACTED | | | ADA 8.60672689344945<br>CEL 0.158698870987409<br>DOT 0.09567601802790S12<br>ETH 0.0181045984012989<br>MATIC 3.41914891370694<br>SNX 0.259897215953687<br>XLM 0.42979646384073S<br>XRP 2.346601031153578 | | | |
| 3.1.136228 | DAVID HEANG | ADDRESS REDACTED | | | BTC 0.000002113712048376<br>CEL 1.0914267625389A | | | |
| 3.1.136229 | DAVID HEASLIP | ADDRESS REDACTED | | | BTC 0.00023864742417986<br>ETH 0.00178700945480084 | BTC 0.00052985482804684t<br>BTC 0.000005240637498318 | | |
| 3.1.136230 | DAVID HEASLIP | ADDRESS REDACTED | | | BTC 0.000000038593169567<br>DOT 105.854956827474<br>ETH 0.0020017748492910S<br>MATIC 2041.89306204053<br>SOL 63.9369730673L | BTC 0.000000021840403978<br>ETH 0.000000020165368035 | | |
| 3.1.136231 | DAVID HECQUET | ADDRESS REDACTED | | | BTC 0.000005874231S0935<br>USDT ERC20 127.836447206006 | | | |
| 3.1.136232 | DAVID HECTOR GARCIA MARTINEZ | ADDRESS REDACTED | | | ADA 0.1387955222334S3<br>BTC 0.0000006494766109S3 | | | |
| 3.1.136233 | DAVID HEDGES | ADDRESS REDACTED | | | SNX 193.945826454596 | | | |
| 3.1.136234 | DAVID HEEFNER | ADDRESS REDACTED | | | BTC 0.00241628143704345<br>USDC 26.144053291476T | USDC 0.000000578068319081 | | |
| 3.1.136235 | DAVID HEFFERNAN | ADDRESS REDACTED | | | AAVE 0.0032300556321999<br>BTC 0.0000708908502806<br>CEL 0.0048868551066158<br>ETH 0.000007602074613054S<br>MANA 0.000110096398682562<br>SNX 0.12847101564959S9 | | | |
| 3.1.136236 | DAVID HEGGOOD | ADDRESS REDACTED | | | ADA 451.389017387916<br>BTC 0.04496865663459G8<br>DOT 7.25801579276807<br>EOS 126.470609872483<br>ETH 0.168756977272556<br>LTC 0.0773393864797T<br>MATIC 452.650756754375<br>SNX 11.3930002783986<br>UNI 1.93419764872136<br>USDC 3506.27138633949<br>XLM 626.644287L7947 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.136237 | DAVID HEILIGER | ADDRESS REDACTED | | Yes | BCH 4.0929710437996<br>BTC 0.0009082010233766<br>CEL 2.891351545231077<br>COMP 4.674111775396431<br>ETH 0.01258232305542278<br>LINK 0.01792902987198522<br>LTC 0.01711293993395092<br>SGB 5.1670549749134<br>UNI 0.0015477468511453<br>USDC 1.564835474261244<br>XLM 27.4939178384564<br>XRP 3.6341609023003001 | BTC 0.2431748989021S<br>CEL 4431.7779304504I1<br>ETH 4.0815646028683<br>USDC 0.00000076930153819 | | BTC 5.7639247957914 |
| 3.1.136238 | DAVID HEILIGER | ADDRESS REDACTED | | | CEL 27.9419769600702 | | | |
| 3.1.136239 | DAVID HEINRICH SCHWERDT | ADDRESS REDACTED | | | ETH 0.00001340631607836 | | | |
| 3.1.136240 | DAVID HEINZ WERNER GRAU | ADDRESS REDACTED | | | BTC 0.00000165640391801 | | | |
| 3.1.136241 | DAVID HEJL | ADDRESS REDACTED | | | BTC 0.00000027209224452<br>AAVE 0.031509102589304<br>CEL 0.145936284511214<br>DOT 218.66337536083<br>ETH 10.8965266245209<br>MATIC 2033.65803834685 | | | |
| 3.1.136242 | DAVID HELENIAK | ADDRESS REDACTED | | | BTC 0.17527943600567<br>CEL 83.6989397299314<br>DOT 16.1088279454371<br>MATIC 1.694746299994371<br>USDT ERC20 0.39470211215604S | | | |
| 3.1.136243 | DAVID HENDERSON | ADDRESS REDACTED | | | BTC 0.00107609189593128<br>COMP 0.00178968410890156<br>SOL 0.01621741973459B7 | | | |
| 3.1.136244 | DAVID HENDERSON | ADDRESS REDACTED | | | USDC 331.896381057306 | | | |
| 3.1.136245 | DAVID HENDERSON | ADDRESS REDACTED | | | ADA 33.7974246105902<br>BTC 0.0619497383478689<br>CEL 37.439268151469B<br>DOT 1.8963416392786T | | | |
| 3.1.136246 | DAVID HENDERSON | ADDRESS REDACTED | | | BTC 0.000051179249982748<br>DASH 2.673825895S0974<br>DOT 0.05031687972256S<br>EOS 0.00212151466262059<br>ETH 1.348113142078890E-06<br>LTC 0.00989101529457857<br>MATIC 0.0048678445251397Z<br>USDC 0.0063670338316734T<br>USDT ERC20 0.75600408466431S<br>XLM 0.557031739693529 | | | |
| 3.1.136247 | DAVID HENDRIKS | ADDRESS REDACTED | | | CEL 97.2165043352324 | | | |
| 3.1.136248 | DAVID HENDRIX | ADDRESS REDACTED | | | BTC 0.000202588381614612<br>MCDAI 42.3576087860774 | BTC 0.00000000221424278I | | |
| 3.1.136249 | DAVID HENDZSEL | ADDRESS REDACTED | | | BTC 0.01913368269309Z<br>CEL 13.0816365786665 | | | |
| 3.1.136250 | DAVID HENEBRY | ADDRESS REDACTED | | | ADA 9.1345819561734Z<br>ETH 0.30946381824555I<br>ETH 34.6419152705961<br>LINK 1.61607749261855<br>MATIC 2472.29422203086<br>SGB 2260.41520092844<br>SOL 258.423340553554<br>UNI 333.920942631481<br>XRP 14741.6128746148 | | | |
| 3.1.136251 | DAVID HENGST | ADDRESS REDACTED | | | ADA 368.220442508695<br>BCH 0.000439785726106284<br>BTC 0.00479552563564I7<br>BTC 0.306819064920546<br>DOT 42.7155982468921<br>EOS 0.0718561882522466<br>LTC 0.00261614743982707<br>USDC 0.00580751544571B3 | | | |
| 3.1.136252 | DAVID HENKE | ADDRESS REDACTED | | | BSV 1.01633167607388<br>BTC 1.335923440432B5<br>ETH 0.003987424647740D4<br>USDC 71.8233639577798 | ETH 0.00000014108268896<br>USDC 9 | | |
| 3.1.136253 | DAVID HENNEBERRY | ADDRESS REDACTED | | | BTC 0.00000000271810732<br>CEL 4.178585940211B2<br>SOL 0.000834730700025234<br>USDC 0.002 | | | |
| 3.1.136254 | DAVID HENNEN | ADDRESS REDACTED | | | BTC 0.033160674286298S<br>ETH 1.29348332648772 | | | |
| 3.1.136255 | DAVID HENNEY | ADDRESS REDACTED | | | BTC 0.0015357830704866S | | | |
| 3.1.136256 | DAVID HENRIQUEZ | ADDRESS REDACTED | | | CEL 118.36149668530B | | | |
| 3.1.136257 | DAVID HENRY | ADDRESS REDACTED | | | ETH 2.87885826002692<br>ETH 0.00006495513806513 | | | |
| 3.1.136258 | DAVID HENRY | ADDRESS REDACTED | | | XRP 334.340988788863 | | | |
| 3.1.136259 | DAVID HENRY ENRIQUEZ GALDOS | ADDRESS REDACTED | | | BTC 0.0012578529397353S<br>ETH 0.537651356655358<br>AAVE 7.76079421733855<br>BTC 0.100770998177463<br>COMP 2.01164934473106<br>ETH 3.01749297731447<br>LUNC 100.340276036172<br>ZRX 0.332058802952128 | | | |
| 3.1.136260 | DAVID HENSLER | ADDRESS REDACTED | | | ADA 2545.9421770851Z<br>BTC 0.00228310311625327<br>MCDAI 42.639153910248T<br>USDC 5310.1206397091 | | | |
| 3.1.136261 | DAVID HENSON II | ADDRESS REDACTED | | | BTC 0.040034677743557I<br>ETH 0.42354065731781B<br>LTC 0.00621992839773679<br>MATIC 104.630676732924 | | | |
| 3.1.136262 | DAVID HEPPS | ADDRESS REDACTED | | | MATIC 418.2413153414B<br>USDT ERC20 21.47998042425B | | | |
| 3.1.136263 | DAVID HERACLIDE | ADDRESS REDACTED | | | CEL 290.125179174594<br>MATIC 0.003<br>SNX 0.00177<br>USDC 10058.337356880Z | | | |
| 3.1.136264 | DAVID HERBERT | ADDRESS REDACTED | | | ADA 0.1988081304441669<br>BTC 0.00043610179665847<br>DOT 1.46739424004291<br>ETH 0.002900113661680S5<br>LINK 0.214755356628037<br>MATIC 2.78262877579915<br>SNX 1.62134830650149<br>UNI 0.000001420503277453<br>USDC 2.084207621108352 | ADA 0.001086109164371T<br>BTC 0.00000000958320843I6<br>CEL 1<br>DOT 0.000221880240157188<br>LINK 0.00002233456431517<br>MATIC 0.0058580590525495B<br>SNX 0.000941377195133778<br>UNI 0.002382601560187P<br>USDC 0.0095872697438133T | | |
| 3.1.136265 | DAVID HERBERT | ADDRESS REDACTED | | | ADA 1606.00691554373<br>BTC 2.09508743759962<br>CEL 0.079401399706590T<br>ETH 5.7571617S043683<br>MATIC 1972.7685419512B | | | |
| 3.1.136266 | DAVID HERLIT | ADDRESS REDACTED | | | BTC 0.000011510262927895<br>CEL 0.120970701746358<br>USDC 0.2868303205597S | | | |
| 3.1.136267 | DAVID HERFENDAL | ADDRESS REDACTED | | | BTC 0.315571299163604<br>MCDAI 31.89661803226B2 | | | |
| 3.1.136268 | DAVID HERGUEDAS | ADDRESS REDACTED | | | BTC 0.00000000490605663<br>CEL 36.3328837315647<br>ETH 0.5265 | | | |
| 3.1.136269 | DAVID HERMAN | ADDRESS REDACTED | | | BTC 0.000028687180033654<br>ETH 0.001624965742573T<br>LINK 0.0511350349229099<br>USDC 0.158313063956325 | BTC 0.000000040073345911<br>ETH 1.1984103798702T | | |
| 3.1.136270 | DAVID HERNAN LIPSZYC | ADDRESS REDACTED | | | BTC 0.0033150256275S2<br>USDC 0.0359189347703707 | | | |
| 3.1.136271 | DAVID HERNANDEZ | ADDRESS REDACTED | | | USDC 411.64374287132S<br>ADA 621.507473285001<br>BTC 0.0774594542286115<br>LINK 101.932119454292<br>MANA 703.98506627394B<br>MATIC 1112.70466471207<br>SGB 776.061666634B<br>XLM 1520.86192863732<br>XRP 2000.0447377273I | | | |
| 3.1.136272 | DAVID HERNANDEZ | ADDRESS REDACTED | | | BTC 0.00004786116400906I<br>USDC 0.261071295460732 | | | |
| 3.1.136273 | DAVID HERNANDEZ | ADDRESS REDACTED | | | BTC 0.00180486764197753 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.136274 | DAVID HERNANDEZ | ADDRESS REDACTED | | | BSV 0.000442209574937593 | | | |
| 3.1.136275 | DAVID HERNANDEZ | ADDRESS REDACTED | | | BTC 0.000598287565015073 | | | |
| | | | | | CEL 1.06941381424367 | | | |
| | | | | | MCDAI 0.201015049557715 | | | |
| 3.1.136276 | DAVID HERNANDEZ | ADDRESS REDACTED | | | USDC 0.863781471723779 | | | |
| 3.1.136277 | DAVID HERNANDEZ | ADDRESS REDACTED | | | BTC 0.0000000016088782 | | | |
| | | | | | CEL 0.12393871634912 | | | |
| 3.1.136278 | DAVID HERNANDEZ | ADDRESS REDACTED | | | BTC 0.00153319001968693 | | | |
| | | | | | USDC 415.827115164646 | | | |
| 3.1.136279 | DAVID HERNANDEZ | ADDRESS REDACTED | | | BTC 0.00000004502694997 | | | |
| | | | | | CEL 0.272278807203591 | | | |
| 3.1.136280 | DAVID HERNÁNDEZ | ADDRESS REDACTED | | | BTC 0.000000001565540269 | | | |
| | | | | | CEL 0.75565683025838 | | | |
| 3.1.136281 | DAVID HERNANDEZ BERMEJO | ADDRESS REDACTED | | | BNB 1.33927449630893 | | | |
| | | | | | BTC 0.00708375524083599 | | | |
| 3.1.136282 | DAVID HEROUT | ADDRESS REDACTED | | | BTC 0.0000137864784455779 | | | |
| 3.1.136283 | DAVID HERREN | ADDRESS REDACTED | | | ADA 166.10695796808 | | | |
| | | | | | AVAX 2.28077730464889 | | | |
| | | | | | BTC 0.2063436928289 | | | |
| | | | | | COMP 0.000829362760381176 | | | |
| | | | | | ETH 0.0000024420188442377 | | | |
| | | | | | SGB 12.5440259602531 | | | |
| | | | | | XRP 123.84331992181 | | | |
| 3.1.136285 | DAVID HERRERA | ADDRESS REDACTED | | | ADA 1.31159252982925 | | ADA 0.0000000916497807224 | |
| | | | | | BTC 0.000435787076013615 | | BTC 0.000000658951810025 | |
| | | | | | ETH 0.00042378338845064 | | USDC 0.0000009712373933 | |
| | | | | | USDC 0.0158058103436911 | | | |
| 3.1.136286 | DAVID HERRERA | ADDRESS REDACTED | | | ADA 0.00042785806709391 | | BTC 0.0000000311308559371 | |
| | | | | | BTC 0.00000245791427682 | | ETH 0.00042494459435202 | |
| | | | | | ETH 0.0000051509622766 | | USDC 0.0000011538634834 | |
| | | | | | USDC 0.0100989927642 | | | |
| 3.1.136287 | DAVID HERRERA | ADDRESS REDACTED | | | ADA 768.96995324347 | | | |
| | | | | | AVAX 9.83589016229994 | | | |
| | | | | | BAT 0.066990913498284 | | | |
| | | | | | BTC 0.0288984224056011 | | | |
| | | | | | CEL 2.32503391548606 | | | |
| | | | | | ETC 27.7507919268454 | | | |
| | | | | | LTC 2.8384825700170 | | | |
| | | | | | MANA 0.413281189412701 | | | |
| | | | | | MATIC 4331.7567385462 | | | |
| | | | | | MCDAI 2705.0720654558 | | | |
| | | | | | XLM 1.28787834271 | | | |
| | | | | | ZRX 118.7622786356 | | | |
| 3.1.136288 | DAVID HERRON | ADDRESS REDACTED | | | BTC 0.000000300242774975 | | | |
| | | | | | ETH 0.0000019965965986731 | | | |
| 3.1.136289 | DAVID HERRON | ADDRESS REDACTED | | | ADA 0.111106647245321 | | | |
| | | | | | BTC 0.0000000450835281 | | | |
| | | | | | CEL 0.847047010119027 | | | |
| | | | | | USDC 0.000097610836509 | | | |
| | | | | | XRP 0.00041241635234466 | | | |
| 3.1.136290 | DAVID HERTING | ADDRESS REDACTED | | | AVAX 6.99968428365 | | | |
| | | | | | BTC 0.263299485965348 | | | |
| | | | | | CEL 106.57971678698 | | | |
| | | | | | DASH 11.253724439501 | | | |
| | | | | | MATIC 978.521089392234 | | | |
| | | | | | SGB 409.75516570495 | | | |
| | | | | | XLM 3634.564421292 | | | |
| | | | | | XRP 2.02516679921295 | | | |
| | | | | | ZRX 1019.8200301742 | | | |
| 3.1.136291 | DAVID HERZKA | ADDRESS REDACTED | | | BTC 0.1097885619541 29 | | | |
| | | | | | ETH 1.7341165339782 | | | |
| | | | | | MATIC 359.08638705449 | | | |
| | | | | | USDC 0.39650201344616 | | | |
| 3.1.136292 | DAVID HESS | ADDRESS REDACTED | | | ETH 0.743774730614287 | | | |
| | | | | | GUSD 4255.07411011379 | | | |
| 3.1.136293 | DAVID HESS | ADDRESS REDACTED | | | SGB 500.081594216225 | | | |
| | | | | | XRP 1514.3541772435 | | | |
| 3.1.136294 | DAVID HESSEL | ADDRESS REDACTED | | | BTC 1.02854915834675 | | | |
| | | | | | ETH 8.1699605715503 | | | |
| 3.1.136295 | DAVID HETRICK | ADDRESS REDACTED | | | CEL 1.17560873933 29 | | | |
| | | | | | ETH 0.0000003014871529 | | | |
| | | | | | SGB 0.0001146853262426 14 | | | |
| | | | | | XRP 0.0007502013620287 38 | | | |
| 3.1.136296 | DAVID HEWISH | ADDRESS REDACTED | | | BTC 0.00000000283045036941 | | | |
| | | | | | BUSD 0.324023193941067 | | | |
| 3.1.136297 | DAVID HEWITT | ADDRESS REDACTED | | | ETH 0.876540818852524 | | | |
| 3.1.136298 | DAVID HEYDEN | ADDRESS REDACTED | | | ETH 2.11621085077 17 | | | |
| 3.1.136299 | DAVID HEYL | ADDRESS REDACTED | | | ZRX 1040.17943204792 | | | |
| 3.1.136300 | DAVID HICKMAN | ADDRESS REDACTED | | | BTC 0.0000465234492934 26 | | | |
| | | | | | ETH 0.0818205251977272 | | | |
| | | | | | ETH 1.3421917700495 1 | | | |
| | | | | | LINK 193.386411139551 | | | |
| 3.1.136301 | DAVID HICKS | ADDRESS REDACTED | | | BTC 0.000027800570758797 | | | |
| | | | | | UNI 0.00122448703493 17 | | | |
| 3.1.136302 | DAVID HICKS | ADDRESS REDACTED | | | ADA 0.205424700285985 | | | |
| | | | | | BTC 0.000001408111898625 | | | |
| | | | | | CEL 0.00443659069828 | | | |
| | | | | | UNI 0.00449360069769594 | | | |
| | | | | | USDT ERC20 0.342213891187507 | | | |
| 3.1.136303 | DAVID HIDALGO JIMENEZ | ADDRESS REDACTED | | | CEL 0.00946991564795544 | | | |
| 3.1.136304 | DAVID HIEGGELKE | ADDRESS REDACTED | | | ETH 0.00019674787244 0503 | | | |
| 3.1.136305 | DAVID HIGGINS | ADDRESS REDACTED | | | BTC 0.0013801386606 258 | | | |
| | | | | | ETH 2.931248164430806 | | | |
| 3.1.136306 | DAVID HIGGINS | ADDRESS REDACTED | | | BTC 0.00114623718943111 | | | |
| | | | | | SNX 11.6914825109527 | | USDC 500 | | |
| 3.1.136307 | DAVID HILARY WHEELER | ADDRESS REDACTED | | | BTC 0.3203682350351 8 | | | |
| | | | | | MATIC 18.6543720207378 | | | |
| 3.1.136308 | DAVID HILDEBRAND | ADDRESS REDACTED | | | MATIC 2601.714739999 | | | |
| | | | | | BTC 0.0032420350901 0637 | | | |
| | | | | | ETH 0.000021103741435356 | | | |
| | | | | | MATIC 0.00746767320762 | | | |
| | | | | | XLM 198.758711872914 | | | |
| 3.1.136309 | DAVID HILKES | ADDRESS REDACTED | | | BCH 4.396856004819 4 | | | |
| | | | | | BTC 0.157351430991689 | | | |
| | | | | | CEL 1.12231900608228 | | | |
| | | | | | USDC 209.662802967923 | | | |
| | | | | | XLM 0.08112918077797 95 | | | |
| | | | | | ZEC 0.0659559250479382 | | | |
| 3.1.136310 | DAVID HILL | ADDRESS REDACTED | | | BTC 0.0000035786489178 92 | | | |
| | | | | | USDC 3273.50690480093 | | | |
| 3.1.136311 | DAVID HILL | ADDRESS REDACTED | | | ADA 1.40846566026209 | | | |
| | | | | | BTC 0.11221150537944 2 | | | |
| | | | | | ETH 0.000091251073463948 5 | | | |
| | | | | | MATIC 1747.72060833541 | | | |
| | | | | | USDC 5.36540781345382 | | | |
| 3.1.136312 | DAVID HILLE | ADDRESS REDACTED | | | BTC 0.00002561693813845 5 | | | |
| | | | | | ADA 192.17277026746 2 | | | |
| | | | | | BTC 0.0331557085255891 7 | | | |
| | | | | | ETH 0.788038673421911 | | | |
| | | | | | LINK 7.163915020890625 | | | |
| | | | | | MANA 236.41406732464 2 | | | |
| | | | | | MATIC 555.740225353223 | | | |
| | | | | | XLM 1209.199931758 59 | | | |
| | | | | | XRP 96.89282 | | | |
| 3.1.136313 | DAVID HILLIER | ADDRESS REDACTED | | | CEL 2.3353919887746 | | | |
| 3.1.136314 | DAVID HINES | ADDRESS REDACTED | | | BTC 0.000239324917703806 | | DOGE 246.4 | | |
| | | | | | ETH 0.0660640291426885 8 | | | |
| | | | | | XLM 24.0511774206513 | | | |
| | | | | | XRP 51.506622 | | | |
| 3.1.136315 | DAVID HINKLE | ADDRESS REDACTED | | | BTC 0.000017027515802233 | | | |
| 3.1.136316 | DAVID HINOJOS VILLA | ADDRESS REDACTED | | | DOT 0.0514685328627713 | | | |
| | | | | | ETH 3.345750644102600 05 | | | |
| | | | | | USDT ERC20 1.50301246253162 | | | |
| 3.1.136317 | DAVID HINTON | ADDRESS REDACTED | | | ADA 2086.10833042664 | | | |
| | | | | | AVAX 13.0382531803127 | | | |
| | | | | | BCH 0.00393074993204627 | | | |
| | | | | | BTC 0.09388496429541 94 | | | |
| | | | | | DOT 0.0145501710723163 | | | |
| | | | | | ETH 4.63429719425 08 | | | |
| | | | | | LUNC 11.0811075321841 | | | |
| | | | | | MATIC 1094.72565760 57 | | | |
| | | | | | USDC 0.00512331342796717 | | | |
| 3.1.136318 | DAVID HINTZ | ADDRESS REDACTED | | | ETC 0.952963457384563 | | | |
| | | | | | USDC 8481.02121161065 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.136319 | DAVID HIPPERT | ADDRESS REDACTED | | | BTC 5.70201030681881<br>ETH 80.753495518936<br>LINK 1664.45135513704<br>SNX 178.66836756716 | | | |
| 3.1.136320 | DAVID HIRD | ADDRESS REDACTED | | | BTC 0.00047281632016546 | | | |
| 3.1.136321 | DAVID HIRMIZ | ADDRESS REDACTED | | | BTC 0.00131669186960 | | | |
| 3.1.136322 | DAVID HIRSCH | ADDRESS REDACTED | | | ETH 0.021931249047368 | | | |
| 3.1.136322 | DAVID HIRSCH | ADDRESS REDACTED | | | BTC 0.0107855252428936 | | | |
| 3.1.136323 | DAVID HIRSCH | ADDRESS REDACTED | | | BTC 0.00026837970348943<br>CEL 5.07422948012<br>COMP 0.6910172097146<br>DASH 2.72545809075964<br>DOT 10.33661781291<br>ETH 1.26242152488236<br>UNI 50.0150104332033<br>ZEC 3.96678281492014<br>ZRX 675.2989929360 | BTC 0.24889291078506 | | |
| 3.1.136324 | DAVID HLADKY | ADDRESS REDACTED | | Yes | ADA 3228.52627321344<br>BTC 0.25824157156735<br>ETH 4.3943134675836<br>GUSD 0.00627568841420294<br>LINK 205.32827009174<br>MATIC 1971.06929188614<br>SNX 567.577401039981<br>USDC 0.185161314678778 | USDC 139.820279806781 | | BTC 0.0995066336337831 |
| 3.1.136325 | DAVID HLAVAC | ADDRESS REDACTED | | | BTC 0.0000000029189383 | | | |
| 3.1.136326 | DAVID HLAVACS | ADDRESS REDACTED | | | CEL 0.72571738258178 | | | |
| 3.1.136327 | DAVID HO | ADDRESS REDACTED | | | BTC 0.00708086742839195 | | | |
| 3.1.136328 | DAVID HOAGEY | ADDRESS REDACTED | | | BTC 0.00641305871377718<br>USDC 0.573245103462117 | | | |
| 3.1.136329 | DAVID HOANG | ADDRESS REDACTED | | | BTC 0.864173254821749<br>ETH 2.30384518826963<br>LUNC 3.29752268004863<br>USDC 342.05069563181<br>XRP 3255.37023 | USDC 35.76 | | |
| 3.1.136330 | DAVID HOBART | ADDRESS REDACTED | | | BTC 0.00000557023965251<br>ETH 0.000043908921106712<br>XLM 0.00347600827524576 | | | |
| 3.1.136331 | DAVID HOBBS | ADDRESS REDACTED | | | BTC 0.000004390892289<br>CEL 0.00458925277389771 | | | |
| 3.1.136332 | DAVID HOBBS | ADDRESS REDACTED | | | EOS 0.0192382966623819<br>MATIC 77.4507958763717 | | | |
| 3.1.136333 | DAVID HOCH | ADDRESS REDACTED | | | ADA 383.918421418005<br>AVAX 8.74918345179486<br>BTC 0.100815903045852<br>DOT 58.1679501128766<br>LTC 2.27974715295769<br>MATIC 1224.42700215999<br>USDC 255.495303030145<br>ZEC 2.27619708709754 | | | |
| 3.1.136334 | DAVID HOCKENBURY | ADDRESS REDACTED | | | BTC 0.49208463850417<br>LINK 479.271241038499<br>MATIC 1038.32921310146<br>PAXG 4.18521513008546<br>USDC 43.7862404273127 | | | |
| 3.1.136335 | DAVID HODGE | ADDRESS REDACTED | | | ADA 0.186572171316<br>BTC 0.000283443239832344<br>ETH 5.69174777483379<br>GUSD 0.00436058359110496<br>LTC 4.32185324153453<br>MATIC 4810.741353850001<br>USDC 23.3703389201497 | BTC 0.000000238248410885<br>GUSD 0.0634389010881432<br>USDC 0.00461605966865133 | | |
| 3.1.136336 | DAVID HODGE | ADDRESS REDACTED | | | BTC 0.000055188376918855 | | | |
| 3.1.136337 | DAVID HODGE | ADDRESS REDACTED | | | ADA 262.81524305423B<br>BTC 0.0485862353957735<br>ETH 0.199574266259938<br>GUSD 1018.48717310008<br>MATIC 106.00641763828<br>USDC 634.0742290379517 | | | |
| 3.1.136338 | DAVID HODGINS | ADDRESS REDACTED | | | ADA 1037.47440182165<br>CEL 31.9192355601858<br>USDC 1250 | | | |
| 3.1.136339 | DAVID HODGSON | ADDRESS REDACTED | | | CEL 1.32013463008878<br>SNX 3.12128111 | | | |
| 3.1.136340 | DAVID HODGSON | ADDRESS REDACTED | | | BNB 0.00313119340557824<br>BTC 0.000003740940404177<br>CEL 108.5750037000391<br>ETH 0.000014354137565846<br>LUNC 0.0546542535648466<br>USDC 0.01004396199927661 | | | |
| 3.1.136341 | DAVID HODGSON | ADDRESS REDACTED | | | ETH 0.00196163661030467 | | | |
| 3.1.136342 | DAVID HODOVANEC | ADDRESS REDACTED | | | BTC 0.00000172629648452<br>DOT 0.024406087542658<br>ETH 0.002371805696250052<br>MATIC 0.039531849789269<br>SNX 0.538773541726696<br>XLM 0.401881566759499 | | | |
| 3.1.136343 | DAVID HODSON | ADDRESS REDACTED | | | ETH 1.05739668314514 | | | |
| 3.1.136344 | DAVID HOEFFEL | ADDRESS REDACTED | | | CEL 0.530908054046398 | | | |
| 3.1.136345 | DAVID HOERNMARK | ADDRESS REDACTED | | | MCDAI 18.01601988<br>BTC 0.205819277496304<br>CEL 133.2408158761 | | | |
| 3.1.136346 | DAVID HOFER | ADDRESS REDACTED | | | BTC 0.00000243175316213 | | | |
| 3.1.136347 | DAVID HOFER | ADDRESS REDACTED | | | XRP 0.000000134604733837 | | | |
| 3.1.136348 | DAVID HOFF | ADDRESS REDACTED | | | BTC 0.000001457393116623 | | | |
| 3.1.136349 | DAVID HOFFMAN | ADDRESS REDACTED | | | BTC 0.0026140287871626<br>ETH 0.0076528301013<br>BTC 0.000004198701340422<br>MATIC 0.073616677869532 | | | |
| 3.1.136350 | DAVID HOFFMAN | ADDRESS REDACTED | | | USDC 0.195318285155154<br>BTC 0.741957070435<br>CEL 1410.42575523145<br>ETH 0.0235063571598821<br>TUSD 1063.711898218A | | | |
| 3.1.136351 | DAVID HOFFMAN | ADDRESS REDACTED | | | USDC 0.322759182295341<br>BTC 0.000000325188688078<br>ETH 0.000004169504615<br>MATIC 2.43063277761167<br>USDC 0.00263352182039504<br>XLM 7.16548361291951 | | | |
| 3.1.136352 | DAVID HOFFMAN | ADDRESS REDACTED | | | ETH 0.0260308450050951<br>USDC 49.3317744272624 | | USDC 0.000004637788000823 | |
| 3.1.136353 | DAVID HOFFMAN | ADDRESS REDACTED | | | BTC 0.0000017916381951<br>MATIC 1.52959679427868 | | | |
| 3.1.136354 | DAVID HOFFMANN | ADDRESS REDACTED | | | BTC 0.998877073679932<br>CEL 3063.63637172011<br>DOT 1678.05253817189<br>ETH 12.281224043 | | | |
| 3.1.136355 | DAVID HOFFMANN | ADDRESS REDACTED | | | 1INCH 3158.082<br>AAVE 5.10671737188836<br>BAT 3618.678<br>BTC 0.0031726021668265B<br>CEL 164954.429025827<br>DOGE 8136.844750771<br>DOT 857.921138286807<br>ETH 63.767937619097<br>SOL 192.293459704508<br>UNI 247.7441763579J7<br>USDC 464823.731590936 | | | |
| 3.1.136356 | DAVID HOFFMANN | ADDRESS REDACTED | | | BTC 1.46395<br>CEL 4207.20226877645<br>DOT 1013.054782<br>ETH 38.5843743514979<br>GUSD 87.02<br>USDC 1320<br>USDT ERC20 239.57 | | | |
| 3.1.136357 | DAVID HOGAN | ADDRESS REDACTED | | | BTC 0.0000003508666511306<br>CEL 0.029553478696A332<br>LTC 0.000000091 | | | |
| 3.1.136358 | DAVID HOGAN | ADDRESS REDACTED | | | BTC 0.000000054470470A9<br>CEL 1.8215430J515776 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.136359 | DAVID HOGAN | ADDRESS REDACTED | | | BTC 0.001129104163954433<br>ETH 3.038082205685899 | | | |
| 3.1.136360 | DAVID HÖGBERG | ADDRESS REDACTED | | | BTC 0.000000.784491546105<br>ETH 0.000478396066280884<br>LTC 0.007451970872980562 | | | |
| 3.1.136361 | DAVID HOGGATT | ADDRESS REDACTED | | | BTC 2.92689384972179E-05<br>ETH 0.000004398829405064<br>KLM 0.221352116862909 | BTC 0.021515015731231S<br>ETH 0.003496088227366664<br>XLM 1032.04587486698<br>XRP 1902.44566254919 | | |
| 3.1.136362 | DAVID HÖGLINGER | ADDRESS REDACTED | | | ADA 0.002<br>BTC 0.0000006007287291 75<br>CEL 235.540591318138<br>LUNC 0.00059<br>SOL 9.791264705138432<br>USDC 0.007 | BTC 0.00097611156050858 8 | | |
| 3.1.136363 | DAVID HOH | ADDRESS REDACTED | | | BTC 0.0028168225577403<br>CEL 8.104480311393 03<br>ETH 0.097372956122 0937 | | | |
| 3.1.136364 | DAVID HOLBORN | ADDRESS REDACTED | | | BTC 0.1147517353153073<br>DOT 100.797350265411<br>MATIC 1372.75758723S4 | | | |
| 3.1.136365 | DAVID HOLBROOK | ADDRESS REDACTED | | | BSV 1.058393676368877<br>BTC 0.0000014947182264234 | | | |
| 3.1.136366 | DAVID HOLCOMB | ADDRESS REDACTED | | | ADA 0.001120138556503 37<br>BTC 0.0000000726977534 44<br>ETH 0.0000006865788090 96<br>MATIC 0.00009085062966 5994<br>SNX 0.005251291131573053<br>SOL 0.0000033374841858S<br>USDC 0.000626604041526173 | ADA 1.329440854914 1<br>BTC 0.0000057201534840 6<br>ETH 0.0000002148303905<br>MATIC 0.9880587251281 7<br>SNX 0.185614839812386<br>SOL 0.0191578402940253<br>USDC 0.0049919784083552 8 | | |
| 3.1.136367 | DAVID HOLCOMB | ADDRESS REDACTED | | | ADA 2231.42158068371<br>BTC 0.2202743949830 35<br>DOT 0.30535133692538 9<br>USDC 232.807881 11291 | | | |
| 3.1.136368 | DAVID HOLDEN | ADDRESS REDACTED | | | BTC 0.1240546598145S1<br>ETH 1.07212821231282<br>MATIC 4501.372014073 21<br>SOL 50.9813704690437 | | | |
| 3.1.136369 | DAVID HOLDEN | ADDRESS REDACTED | | | BTC 0.001281754946079 09<br>CEL 1.1370625751685 8<br>ETH 1.61704009913051 | | | |
| 3.1.136370 | DAVID HOLDER | ADDRESS REDACTED | | | CEL 0.001717307524002 15<br>ETH 0.003716622264106 89 | | | |
| 3.1.136371 | DAVID HOLDER | ADDRESS REDACTED | | | CEL 1.137241923548 34 | | | |
| 3.1.136372 | DAVID HOLDING | ADDRESS REDACTED | | | AAVE 0.244507360234003<br>BAT 352.27367404700 8<br>COMP 0.207799406133583<br>EOS 56.48489450577 94<br>ETC 5.11841144858157<br>LTC 0.0052523674570527 6<br>XLM 352.729843554085<br>XRP 155.901239<br>ZEC 8.89155860617922 1 | | | |
| 3.1.136373 | DAVID HOLDING | ADDRESS REDACTED | | | BAT 6.098405663402S | | | |
| 3.1.136374 | DAVID HOLEC | ADDRESS REDACTED | | | BTC 0.0000022931084724 93<br>ETH 0.181866040132586 | | | |
| 3.1.136375 | DAVID HOLESAPPLE | ADDRESS REDACTED | | | BTC 0.0145119158545 04 | | | |
| 3.1.136376 | DAVID HOLK | ADDRESS REDACTED | | | BTC 0.0795741880250 206 | | | |
| 3.1.136377 | DAVID HOLKUP | ADDRESS REDACTED | | | ETH 0.404695817005505<br>ADA 155.208636538106<br>CEL 1.00180101197445<br>MATIC 56.4157872876121<br>SOL 1.988585972841 8 | | | |
| 3.1.136378 | DAVID HOLLENSTEIN | ADDRESS REDACTED | | | ADA 401.804909212366<br>BCH 2.3548977189922 7<br>CEL 1.438610601066 43<br>LINK 50.903258415816 2<br>LTC 0.004904233405650 88<br>SOL 0.00344687282880358<br>USDC 235.985549682434<br>XTZ 0.436850670856647 | | | |
| 3.1.136379 | DAVID HOLLIGAN | ADDRESS REDACTED | | | AAVE 0.119317962640S9<br>BAT 39.896085641692<br>BTC 0.00403509748785447<br>EOS 11.4283318777285<br>ETH 3.436466443687B1<br>LINK 7.17955235536342<br>MANA 97.808120622761 3<br>MATIC 691.177286950228<br>XLM 145.977410269439<br>ZRX 48.227618037948 | | | |
| 3.1.136380 | DAVID HOLLON | ADDRESS REDACTED | | | ADA 238.937534S0269<br>BTC 0.0034758465150508 1<br>XLM 176.927672168642 | ADA 148.763501 | | |
| 3.1.136381 | DAVID HOLLOWAY | ADDRESS REDACTED | | | ADA 362.516161467512<br>BTC 0.0000426293803424 1<br>ETH 1.0534122171746<br>MATIC 711.488031846501 | | | |
| 3.1.136382 | DAVID HOLM | ADDRESS REDACTED | | | ADA 1491.086191773119<br>BTC 0.129734119821<br>DOGE 4.986260062393S1<br>ETH 2.16643765091684<br>SOL 5.28618897526794<br>USDC 17.7024867555683 | | | |
| 3.1.136383 | DAVID HOLMES | ADDRESS REDACTED | | | BTC 0.0000348843416331 1<br>ETH 0.003604517441D989<br>SGB 38.607754505988S<br>SNX 0.034014031784D792<br>XRP 0.1624229077233S3 | | | |
| 3.1.136384 | DAVID HOLMES | ADDRESS REDACTED | | | AAVE 7.5642080738379 3<br>MATIC 9.7082037063142<br>SGB 349.119003172751<br>SNX 58.1915815468258 | | | |
| 3.1.136385 | DAVID HOLMES | ADDRESS REDACTED | | | BNB 0.0015129856382897 9<br>BTC 0.002334918464913 02<br>BUSD 5294.299516221 12<br>USDT ERC20 254.548080188927 | | | |
| 3.1.136386 | DAVID HOLMES | ADDRESS REDACTED | | | BTC 0.0000001448722068715<br>CEL 0.4446873564997 16<br>ETH 0.0000596711406887 49<br>XRP 0.00000043843516846 | | | |
| 3.1.136387 | DAVID HOLMES | ADDRESS REDACTED | | | BCH 0.417803890300444<br>BTC 0.514785171916049<br>ETH 0.0000243603857105 6<br>LTC 4.710272389373 97<br>MATIC 501.7262904568 21<br>SNX 83.0166318862516 | | | |
| 3.1.136388 | DAVID HOLT | ADDRESS REDACTED | | | BTC 0.0082526590318524S | | | |
| 3.1.136389 | DAVID HOLT | ADDRESS REDACTED | | | AAVE 3.19356922635441<br>CEL 69.223906016789 4<br>COMP 8.345494886473 39<br>ETH 0.167897346365779<br>LINK 16.6728013895102<br>MATIC 282.37879245471<br>PAXG 0.738179164225325<br>SNX 40.6233265417249<br>UNI 25.8497890488114 | | | |
| 3.1.136390 | DAVID HOLTHAUS | ADDRESS REDACTED | | | ETH 0.158878655899293 | | | |
| 3.1.136391 | DAVID HOLTZCLAW | ADDRESS REDACTED | | | BTC 0.0087404246941856 9<br>XLM 125.420605640943<br>ZEC 0.0000424087359007 79 | | | |
| 3.1.136392 | DAVID HOLTZIE | ADDRESS REDACTED | | | BTC 1.06502248534313<br>ETH 19.7589629595504<br>USDC 2156.951529593 61<br>USDT ERC20 1.686059453847 4 | USDC 1077.4.998694<br>USDT ERC20 0.0000003469318900813 | | |
| 3.1.136393 | DAVID HOLUBEC | ADDRESS REDACTED | | | CEL 0.474450891560278 | | | |
| 3.1.136394 | DAVID HONAN | ADDRESS REDACTED | | | AVAX 128.041808174615<br>BTC 1.460998526251 61<br>DOT 251.705185815348<br>MATIC 2323.499778777S1<br>SOL 376.234582187037 | | | |
| 3.1.136395 | DAVID HONECK | ADDRESS REDACTED | | | BTC 0.0000009928703103SS<br>ETH 0.018398782849154 6 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.136396 | DAVID HONG | ADDRESS REDACTED | | | BTC 0.0000229683177627796<br>CEL 13.46321798212<br>MATIC 248.83454096824<br>UNI 0.00242410638549651 | | | |
| 3.1.136397 | DAVID HONG | ADDRESS REDACTED | | | BTC 0.2116839419333379<br>MATIC 2115.3843998697 | | | |
| 3.1.136398 | DAVID HONGISTO | ADDRESS REDACTED | | | BSV 20.32909600184717<br>BTC 0.0456673075837554<br>ZEC 11.897185467551? | | | |
| 3.1.136399 | DAVID HOOVER | ADDRESS REDACTED | | | ETH 0.0734188071457751 | | | |
| 3.1.136400 | DAVID HOOVER | ADDRESS REDACTED | | | BTC 0.0100188153006169<br>ETH 0.0312945875047843<br>USDC 1.48173303608063 | | | |
| 3.1.136401 | DAVID HOPKINS | ADDRESS REDACTED | | | BAT 10.39512369393865 | | | |
| 3.1.136402 | DAVID HORAK | ADDRESS REDACTED | | | BTC 0.0005270092068415149<br>CEL 195.955766150382<br>DOT 20.2848144581657<br>ETH 2.07143851732802<br>LINK 24.501436680421<br>MCDAI 31.3486131496431<br>SGB 139.7818191141364<br>UNI 23.6616587226639<br>XLM 991.354810078029 | | | |
| 3.1.136403 | DAVID HOROWITZ | ADDRESS REDACTED | | | ADA 1081.83502566991<br>BTC 0.0008310205135938262<br>ETH 2.33997079577645<br>LTC 6.06483078045517 | | | |
| 3.1.136404 | DAVID HOROWITZ | ADDRESS REDACTED | | | AVAX 150.730059156957<br>BTC 0.0001777960315969574<br>ETH 0.0204400396506403<br>USDC 98.4622415312113 | USDC 0.0000007381283738938 | | |
| 3.1.136405 | DAVID HORSEY | ADDRESS REDACTED | | | BTC 0.0000565312588744445 | BTC 0.0000003299881942561 | | |
| 3.1.136406 | DAVID HORTH | ADDRESS REDACTED | | | BAT 16.16296<br>BTC 0.000000000150981131<br>CEL 9.38896755740471<br>ETH 0.0625379 | | | |
| 3.1.136407 | DAVID HORTON | ADDRESS REDACTED | | | BTC 0.0001252286619443619<br>ETH 0.0018360903201611S<br>MATIC 0.00216412511081699 | | | |
| 3.1.136408 | DAVID HORVAT | ADDRESS REDACTED | | | BTC 0.0007208058822838853<br>CEL 1282.87733782917<br>SNX 910.2562505 | | | |
| 3.1.136409 | DAVID HORVATH | ADDRESS REDACTED | | | BTC 0.0010121718422402<br>ETH 2.35134388743956 | | | |
| 3.1.136410 | DAVID HORWITZ | ADDRESS REDACTED | | | BTC 0.0008363715215282 | | | |
| 3.1.136411 | DAVID HORWITZ | ADDRESS REDACTED | | | CEL 37.444794756893<br>ETH 0.0210358924117335 | | | |
| 3.1.136412 | DAVID HORWITZ | ADDRESS REDACTED | | | BTC 1.22165007179417<br>CEL 0.73870117421942<br>ETH 2.49379331678183 | | | |
| 3.1.136413 | DAVID HOSEA | ADDRESS REDACTED | | | AVAX 0.3027504048325449<br>BTC 0.0009045073658834863<br>ETH 10.9331251640144<br>USDC 586.579965182365 | AVAX 0.025657588608371<br>BTC 0.151028009971642<br>USDC 0.004 | | |
| 3.1.136414 | DAVID HOSTETTER | ADDRESS REDACTED | | | BTC 0.0000000152167892008<br>ETH 0.000000971594869604<br>GUSD 32.042533840400<br>USDC 0.0041109202756629 | | | |
| 3.1.136415 | DAVID HOSTIC | ADDRESS REDACTED | | | ETH 0.00000000920251039 | | | |
| 3.1.136416 | DAVID HOTEL | ADDRESS REDACTED | | | BTC 0.0098570487081256 | | | |
| 3.1.136417 | DAVID HOTZ | ADDRESS REDACTED | | | BTC 0.0005758043068196667<br>XRP 0.0000003404139138138 | | | |
| 3.1.136418 | DAVID HOTZ | ADDRESS REDACTED | | | BTC 0.0001467954488623 | | | |
| 3.1.136419 | DAVID HOUBABER | ADDRESS REDACTED | | | DOT 28.70803057320B<br>LINK 22.423882838999 | | | |
| 3.1.136420 | DAVID HOUGHTON | ADDRESS REDACTED | | | ADA 18359.2530803093<br>BTC 0.7726492178744463<br>CEL 0.0417352198415063<br>DOT 0.00000000078301978<br>ETH 2.63484787835925<br>LINK 70.8841625282399<br>MATIC 77534.9485607688<br>SNX 1052.1952402776S<br>UNI 0.183486381867516<br>USDC 0.0000004987002554627 | | | |
| 3.1.136421 | DAVID HOULE | ADDRESS REDACTED | | | ADA 67.1831398910128<br>BTC 0.1559758162375547<br>ETH 0.864863365988107<br>SNX 33.89499214942G | | | |
| 3.1.136422 | DAVID HOUSE | ADDRESS REDACTED | | | CEL 0.02216798899303<br>USDC 5.30058020109141 | | | |
| 3.1.136423 | DAVID HOUSER | ADDRESS REDACTED | | | BCH 2.98743884443295-05<br>CEL 10.935071630654<br>ETH 0.0001012576914086626 | | | |
| 3.1.136424 | DAVID HOVNIK | ADDRESS REDACTED | | | ADA 0.320847534501319<br>BTC 0.0000292522586079752<br>CEL 0.4591116504523316<br>DOT 0.00431501860517193<br>ETH 0.000621041356668871<br>MCDAI 0.0493359416179573<br>XLM 0.000000048599151356 | | | |
| 3.1.136425 | DAVID HOW'R | ADDRESS REDACTED | | | BTC 0.0000003824949034211<br>EOS 1.97005602004857<br>ETH 0.00011682303138073<br>LTC 0.0302096397150998 | | | |
| 3.1.136426 | DAVID HOWARD | ADDRESS REDACTED | | | ADA 0.311538896169S1<br>BTC 0.0001608669432837?2<br>SOL 0.03014181534275 | | | |
| 3.1.136427 | DAVID HOWARD | ADDRESS REDACTED | | | PAXG 0.000213686798141944<br>XLM 0.0400068350494593 | | | |
| 3.1.136428 | DAVID HOWARD | ADDRESS REDACTED | | | BTC 0.000000838017024447<br>CEL 3.84512083999907<br>ETH 0.000001217066610176<br>PAXG 0.063027392<br>USDC 25.962 | | | |
| 3.1.136429 | DAVID HOWARD | ADDRESS REDACTED | | | BTC 0.00001139255039628S | BTC 0.0000000570516250? | | |
| 3.1.136430 | DAVID HOWARD | ADDRESS REDACTED | | | BTC 0.0000001557666808041<br>DOT 0.00105721181519987<br>MATIC 0.0775887575992713 | | | |
| 3.1.136431 | DAVID HOWARD KAYE | ADDRESS REDACTED | | | ADA 0.489533111627068<br>BAT 0.224858698045099<br>BCH 0.00091674538934706?<br>BTC 0.00000092484287873<br>CEL 44.1316342881284<br>ETH 0.0306793991534015<br>GUSD 0.0154403043647965<br>LTC 0.00000013606846848983<br>MATIC 0.236893069409877<br>PAXG 0.00173701839363653<br>SGB 109.26502871167B<br>USDC 0.481447274561749<br>XLM 193.515179144358<br>XRP 0.1664077061476411 | | | |
| 3.1.136432 | DAVID HOWE | ADDRESS REDACTED | | | BTC 0.00105615606116638<br>ETH 0.101925622394?36 | | | |
| 3.1.136433 | DAVID HOWELL | ADDRESS REDACTED | | | BTC 0.0006337424600700428 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.136434 | DAVID HOWELLS | ADDRESS REDACTED | | | ADA 1500.0182<br>AVAX 14.81969593431572<br>BCH 0.00000691014780931<br>BNB 1.25<br>BSV 0.00000028503171813<br>BTC 0.12976605150215<br>CEL 653.752130298382<br>DASH 0.00000103387408713<br>DOT 35.0613115<br>EOS 0.00007751927147764<br>ETH 0.50000089073558<br>LTC 0.00000307837027216<br>LUNC 6<br>MATIC 1500.343205<br>PAXG 0.00000076883771489<br>SGB 68.275782463124<br>SOL 22.00526<br>USDC 1500.00900000709<br>USDT ERC20 0.00000189229313<br>XLM 0.01020286703113232<br>XRP 0.00000059510610676<br>ZRX 0.01024130797623 | | | |
| 3.1.136435 | DAVID HOWK | ADDRESS REDACTED | | | BTC 0.00011050125821 | | | |
| 3.1.136436 | DAVID HRBÁČ | ADDRESS REDACTED | | | BTC 0.0013687991726 | | | |
| 3.1.136437 | DAVID HROMADKA | ADDRESS REDACTED | | | BTC 0.0000016566383 | | | |
| 3.1.136438 | DAVID HSIA | ADDRESS REDACTED | | | BTC 0.00000029253600 | | | |
| 3.1.136439 | DAVID HSIN | ADDRESS REDACTED | | | BTC 0.00002983651190<br>ETH 0.0001345536561034<br>USDC 49.649786467262 | BTC 0.000008539583758<br>ETH 0.00000079354586234<br>USDC 0.000000828510159 | | |
| 3.1.136440 | DAVID HSU | ADDRESS REDACTED | | | BTC 0.00000114307797<br>ETH 0.0001589757676009 | | | |
| 3.1.136441 | DAVID HU | ADDRESS REDACTED | | | BTC 0.00124818568014<br>CEL 1.1237610032231<br>ETH 0.2594345533865 | | | |
| 3.1.136442 | DAVID HU | ADDRESS REDACTED | | | ADA 237.35293385370<br>BNB 0.768073357607101<br>BTC 0.0494643003435<br>USDT ERC20 0.725610262537 | | | |
| 3.1.136443 | DAVID HU | ADDRESS REDACTED | | | LINK 101.648757006267 | | | |
| 3.1.136444 | DAVID HUA | ADDRESS REDACTED | | | AVAX 51.88803413604<br>BTC 1.5203842252426<br>ETH 11.3343084938<br>MATIC 3259.5856979<br>USDC 0.008061894000398 | | | |
| 3.1.136445 | DAVID HUANCA YUJRA | ADDRESS REDACTED | | | BTC 0.00096199409977<br>CEL 5.894070235615<br>USDT ERC20 0.726104<br>XRP 403.308749 | | | |
| 3.1.136446 | DAVID HUANTE | ADDRESS REDACTED | | | AAVE 6.658970371663<br>ADA 3125.186954588<br>BTC 0.000675429897095<br>ETH 0.627784953305831<br>LINK 356.6625857673<br>SNX 200.826624367177<br>USDC 0.108812261565285 | USDC 0.0000062263524574 | | |
| 3.1.136447 | DAVID HUBBARD | ADDRESS REDACTED | | | USDC 10.913911554522<br>XLM 523.100889619042<br>ZRX 1126.27458639303 | | | |
| 3.1.136448 | DAVID HUBER | ADDRESS REDACTED | | | CEL 2.4392170066000 | | | |
| 3.1.136449 | DAVID HUBER | ADDRESS REDACTED | | | ETH 0.0363836<br>AVAX 0.055779352389845<br>BCH 0.00000978632553996<br>BTC 0.000012628146484<br>LTC 0.0004465356468100<br>USDC 0.000000213846763 | AVAX 0.00000194263313 | | |
| 3.1.136450 | DAVID HUCAULT | ADDRESS REDACTED | | | BTC 0.012111389434244 | | | |
| 3.1.136451 | DAVID HUDEC | ADDRESS REDACTED | | | BTC 0.3180151299171<br>CEL 2.39551443830038<br>ETH 0.054299<br>LTC 1.0161257606431<br>USDC 0.255630125425 | | | |
| 3.1.136452 | DAVID HUDMON | ADDRESS REDACTED | | | ADA 118.4275557333 | | | |
| 3.1.136453 | DAVID HUDOBA | ADDRESS REDACTED | | | BTC 0.019057875891382<br>DOT 49.215670977774<br>ETH 0.205481581757511<br>MANA 181.77535751519<br>MATIC 316.063962655063<br>SNX 0.00007215118983<br>USDC 1118.59811364988 | | SNX 0.021703477283056 | |
| 3.1.136454 | DAVID HUDSON | ADDRESS REDACTED | | | BTC 0.00000048346185<br>CEL 3.567659850368 | | | |
| 3.1.136455 | DAVID HUDSON | ADDRESS REDACTED | | | BTC 0.00000006553498<br>CEL 0.002087959356092 | | | |
| 3.1.136456 | DAVID HUDSON | ADDRESS REDACTED | | | BTC 0.00110337462820<br>COMP 0.000971043583<br>ETC 0.011220516265<br>MATIC 680.387193383<br>XLM 1340.54181844 | | | |
| 3.1.136457 | DAVID HUDSON | ADDRESS REDACTED | | | AVAX 0.00441102458900<br>BTC 1.8397707343999<br>MATIC 0.07462416726<br>SNX 0.10742096302751 | | | |
| 3.1.136458 | DAVID HUERGA HIERRO | ADDRESS REDACTED | | | USDC 0.066342423726<br>BTC 0.25468971231<br>CEL 7.94047756337<br>ETH 0.8380011837<br>MCDAI 0.02896170050<br>USDC 44069.12745715 | | | |
| 3.1.136459 | DAVID HUFFMAN | ADDRESS REDACTED | | | BTC 0.00000818857060<br>CEL 1.11444842455<br>SGB 296.7165363814<br>XRP 0.00000007033621 | | | |
| 3.1.136460 | DAVID HUFFMAN | ADDRESS REDACTED | | | 1INCH 623.8677654995<br>AVAX 6.0473852003346<br>BAT 0.013618566332687<br>BCH 1.34949051849441<br>BTC 0.005080970426344<br>BUSD 23.7151430760696<br>CEL 577.200885013327<br>COMP 0.000032193084481<br>DASH 2.045952217473<br>EOS 0.0016944194794<br>ETC 2.134729571592<br>ETH 0.0007666998792<br>MATIC 2857.7576846<br>MCDAI 198.43632060<br>OMG 0.00043563749264<br>PAX 0.14046075492<br>SGB 989.50414451578<br>SNX 0.03047610647<br>SOL 0.50488832699<br>UMA 0.00069304792<br>UNI 786.01932082<br>USDC 465.70445205<br>USDT ERC20 4.022613<br>XLM 3.476441575248<br>XRP 0.000015074215<br>ZEC 0.14431900459<br>ZRX 0.024609632833 | | | |
| 3.1.136461 | DAVID HUGGINS | ADDRESS REDACTED | | | BTC 0.00000030072367<br>ETH 0.0001645075182<br>MATIC 0.3278621519871 | ADA 0.007<br>BTC 0.00000601909630<br>ETH 0.00000028086648<br>MATIC 0.00033936451210<br>SOL 0.01608<br>USDC 592.363 | | |
| 3.1.136462 | DAVID HUGH ROBERTS | ADDRESS REDACTED | | | MATIC 0.58191951684<br>USDC 0.00632063717279<br>XLM 0.21935661213698 | | | |
| 3.1.136463 | DAVID HUGHES | ADDRESS REDACTED | | | XLM 184.308296745<br>XRP 0.733181267385722 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.136464 | DAVID HUGHES | ADDRESS REDACTED | | | ADA 1157.6464841648 | | | |
| | | | | | BTC 0.3536554139081113 | | | |
| | | | | | ETH 4.236666727798683 | | | |
| 3.1.136465 | DAVID HUGHES | ADDRESS REDACTED | | | DASH 0.07812418726939244 | | | |
| | | | | | USDC 19.495838569173 | | | |
| 3.1.136466 | DAVID HUGHES | ADDRESS REDACTED | | | ETH 2.1922245970922 | | | |
| 3.1.136467 | DAVID HUGHES SUTTON | ADDRESS REDACTED | | | AAVE 0.0013537950224194 | | | |
| | | | | | ADA 1337.6167206976 | | | |
| | | | | | BTC 1.843843521628 | | | |
| | | | | | CEL 5086.8889977813 | | | |
| | | | | | DOT 411.100391135329 | | | |
| | | | | | ETH 29.9216680338635 | | | |
| | | | | | LINK 256.370362722677 | | | |
| | | | | | LPT 88.0976 | | | |
| | | | | | LTC 4.3025265050273 | | | |
| | | | | | MANA 1514.77676063287 | | | |
| | | | | | MATIC 6168.40352195208 | | | |
| | | | | | PAX 493.54 | | | |
| | | | | | PAXG 0.5808845652749 | | | |
| | | | | | SOL 265.60075486829 | | | |
| | | | | | USDC 996.00671082537 | | | |
| | | | | | USDT ERC20 0.9604664951829 | | | |
| | | | | | XLM 14105.636154039 | | | |
| | | | | | ZEC 5.5835573871385 | | | |
| 3.1.136468 | DAVID HUGULEY | ADDRESS REDACTED | | | ADA 0.3210966749331 | | | |
| | | | | | USDC 0.3425903108884 | | | |
| | | | | | XLM 0.0702080478131178 | | | |
| 3.1.136469 | DAVID HULLAH | ADDRESS REDACTED | | | ADA 3030.0738775594 | | | |
| | | | | | BTC 0.00021233504524004 | | | |
| | | | | | CEL 820.308385111749 | | | |
| | | | | | DOT 116.7 | | | |
| | | | | | MATIC 3387.60761948954 | | | |
| | | | | | USDC 2652.7555 | | | |
| 3.1.136470 | DAVID HULLEMAN | ADDRESS REDACTED | | | BTC 0.2543526527929 | | | |
| | | | | | CEL 0.00174683776733955 | | | |
| | | | | | ETH 7.79706162544 | | | |
| 3.1.136471 | DAVID HULSE | ADDRESS REDACTED | | | BTC 0.00199791689641583 | | | |
| | | | | | USDC 705.27531015284 | | | |
| 3.1.136472 | DAVID HUNG | ADDRESS REDACTED | | | CEL 1.091826134916688 | | | |
| 3.1.136473 | DAVID HUNKAPILLER | ADDRESS REDACTED | | | ADA 113.091063720169 | | | |
| | | | | | SGB 8977.84021703005 | | | |
| | | | | | XRP 0.5873115025153107 | | | |
| 3.1.136474 | DAVID HUNSBERGER | ADDRESS REDACTED | | | BTC 0.000065280332598 | | | |
| | | | | | CEL 1.09945500998105 | | | |
| | | | | | DASH 0.024451489579116 | | | |
| | | | | | MCDA 1.407814127031736 | | | |
| | | | | | SGB 19.03375381190 | | | |
| | | | | | XLM 0.31226520707627 | | | |
| | | | | | XRP 127.10764215520 | | | |
| 3.1.136475 | DAVID HUNT | ADDRESS REDACTED | | | AAVE 4.8728462867538 | | | |
| | | | | | ADA 3188.63645995394 | | | |
| | | | | | BCH 0.00259459584678 | | | |
| | | | | | BTC 1.008545606088175 | | | |
| | | | | | DOT 0.02258609677013 | | | |
| | | | | | ETH 26.8277740742328 | | | |
| | | | | | LINK 0.0446735787637356 | | | |
| | | | | | LTC 0.00439107125023605 | | | |
| | | | | | MATIC 3208.528690028 | | | |
| | | | | | USDC 490.138976987973 | | | |
| 3.1.136476 | DAVID HUNT | ADDRESS REDACTED | | | BTC 1.0370885326688990-06 | | | |
| | | | | | LINK 0.006507527285543354 | | | |
| | | | | | MANA 0.01676025038821528 | | | |
| 3.1.136477 | DAVID HUNT | ADDRESS REDACTED | | | BTC 0.0000000004288497 | | | |
| | | | | | CEL 8172.26359861048 | | | |
| | | | | | ETH 0.000001319276869858 | | | |
| | | | | | MATIC 1.41747824389595 | | | |
| 3.1.136478 | DAVID HUNT | ADDRESS REDACTED | | | BTC 0.0000057018704132 | | | |
| | | | | | CEL 0.087850914158871 | | | |
| | | | | | EOS 0.0037894414900806 | | | |
| | | | | | LTC 0.000083606045810649 | | | |
| | | | | | USDC 355.25542914773 | | | |
| | | | | | UST 15.089416801595 | | | |
| 3.1.136479 | DAVID HUNT | ADDRESS REDACTED | | | BTC 0.0867757361461163 | | | |
| 3.1.136480 | DAVID HUNTER | ADDRESS REDACTED | | | BTC 0.10089802219081 | USDC 0.001 | | |
| | | | | | ETH 0.26097104299669 | XTZ 0.00000073643514724 | | |
| | | | | | PAXG 0.0043384492965537 | | | |
| | | | | | SOL 2.861715647919 | | | |
| | | | | | USDC 7276.4621964955 | | | |
| | | | | | XTZ 0.70245832633918 | | | |
| 3.1.136481 | DAVID HUNTER | ADDRESS REDACTED | | | BTC 0.25815034849329 | | | |
| | | | | | ETH 4.15106820039132 | | | |
| | | | | | MATIC 3734.9141794763 | | | |
| | | | | | USDC 5367.769287803 | | | |
| 3.1.136482 | DAVID HUNZIKER | ADDRESS REDACTED | | | ADA 187.2090435625 | | | |
| | | | | | BNB 0.00840196840356687 | | | |
| | | | | | BTC 0.01924329564241093 | | | |
| | | | | | ETH 0.001838386210522 | | | |
| | | | | | SNX 88.65065873119 | | | |
| | | | | | USDC 0.62810152648562 | | | |
| | | | | | XRP 831.3540025057 | | | |
| 3.1.136483 | DAVID HURLBERT | ADDRESS REDACTED | | | BTC 0.3191862142360 | BTC 0.0017207580419746 | | |
| | | | | | CEL 221.68357245464 | | | |
| 3.1.136484 | DAVID HURLBERT | ADDRESS REDACTED | | | ADA 8.4840277144582 | | | |
| | | | | | ADA 0.05381301695815 | | | |
| | | | | | BTC 0.000001382006670 | | | |
| | | | | | CEL 0.52952135066291 | | | |
| | | | | | MATIC 0.00828410737258201 | | | |
| 3.1.136485 | DAVID HURLEY | ADDRESS REDACTED | | | LTC 0.000024443538060049 | | | |
| 3.1.136486 | DAVID HURST | ADDRESS REDACTED | | | BTC 0.000848088935888006 | | | |
| | | | | | XLM 1310.7798388835 | | | |
| 3.1.136487 | DAVID HURT | ADDRESS REDACTED | | | ADA 0.30536176523024 | | | |
| | | | | | BTC 0.00000851701508597 | | | |
| | | | | | MATIC 0.302731098743611 | | | |
| | | | | | SNX 0.110097938009125 | | | |
| | | | | | USDC 0.34170256797159 | | | |
| 3.1.136488 | DAVID HURTADO | ADDRESS REDACTED | | | BTC 0.000012515450416568 | | | |
| 3.1.136489 | DAVID HUSDEY | ADDRESS REDACTED | | | ADA 3165.4228053034 | | | |
| | | | | | BTC 0.00331329397727659 | | | |
| | | | | | CEL 0.2944895387466 | | | |
| | | | | | XRP 607.57606804071 | | | |
| 3.1.136490 | DAVID HUTAK | ADDRESS REDACTED | | | BTC 0.000000006984395189 | | | |
| | | | | | CEL 0.43765638029342 | | | |
| 3.1.136491 | DAVID HUTCHESON | ADDRESS REDACTED | | | CEL 0.01425043098612 | | | |
| 3.1.136492 | DAVID HUTCHINS | ADDRESS REDACTED | | | BCH 1.47624925235 | | | |
| | | | | | BTC 0.00195205090691559 | | | |
| | | | | | CEL 1.113076085143 | | | |
| | | | | | EOS 3.198171200845 | | | |
| | | | | | LTC 0.000000981611074332 | | | |
| 3.1.136493 | DAVID HUTCHINS | ADDRESS REDACTED | | | BTC 0.0000050842807753 | DASH 0.31312244623884 | | |
| | | | | | DASH 0.00097630273913204 | LINK 0.0206062755134 | | |
| | | | | | LINK 0.002558587501626 | MCDAI 31.5268171629928 | | |
| | | | | | MATIC 0.89314921856613 | | | |
| | | | | | MCDAI 0.02555624822393 | | | |
| | | | | | ZEC 0.0014317284732678 | | | |
| 3.1.136494 | DAVID HUTCHINS | ADDRESS REDACTED | | | BTC 0.00132096794449855 | | | |
| | | | | | ETH 0.081820372783912 | | | |
| 3.1.136495 | DAVID HUTCHISON | ADDRESS REDACTED | | | CEL 6.113487559315 | | | |
| | | | | | EOS 1149.95 | | | |
| | | | | | XRP 16712.568195248 | | | |
| 3.1.136496 | DAVID HUTCHISON | ADDRESS REDACTED | | | BTC 0.01576383618170 | | | |
| | | | | | ETH 0.07263703118137 | | | |
| | | | | | USDT ERC20 82.518139142271 | | | |
| 3.1.136497 | DAVID HUTTON | ADDRESS REDACTED | | | BTC 0.0000048435593818 | | | |
| | | | | | ETH 0.00005586227034766 | | | |
| | | | | | TUSD 0.4057394911222 | | | |
| | | | | | USDC 0.17631473616498 | | | |
| | | | | | XRP 0.0426535811181 | | | |
| 3.1.136498 | DAVID HUYNH | ADDRESS REDACTED | | | BTC 0.04340783442579 | | | |
| | | | | | ETH 0.8256250058496 | | | |
| | | | | | XLM 26.1761177834873 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.136499 | DAVID HUYNH | ADDRESS REDACTED | | | BTC 0.00049641145185211<br>CEL 0.50208071588168B<br>DOT 0.18613817725078<br>ETH 0.00000615210289593<br>LUNC 0.019454216269111B<br>MATIC 0.00268802221489575<br>USDC 0.60803774113915l | | | |
| 3.1.136500 | DAVID HUYNH | ADDRESS REDACTED | | | BTC 0.01450280957226557<br>CEL 0.3008503319434<br>EOS 3.78817255415973<br>ETH 0.53436569709696<br>LTC 0.214333906915256<br>KLM 131.70753863526 | | | |
| 3.1.136501 | DAVID HWANG | ADDRESS REDACTED | | | BTC 0.00069438934916832<br>ETH 0.00034470649269339 | | | |
| 3.1.136502 | DAVID HWANG | ADDRESS REDACTED | | | BTC 0.00007778366663403<br>CEL 1.09945500998105<br>ETH 0.00017080509046277<br>MCDAI 0.510161272894088<br>SGB 0.004773034021771472<br>USDC 0.0621596072455755<br>XLM 0.618994057743834<br>XRP 0.0318904567097099 | | | |
| 3.1.136503 | DAVID HYDE | ADDRESS REDACTED | | | ETH 0.0014751195307644G | | | |
| 3.1.136504 | DAVID HYDE | ADDRESS REDACTED | | | BTC 0.00109238615348486<br>CEL 0.0162649124809385<br>LINK 0.00479593509540836 | | | |
| 3.1.136505 | DAVID HYDLING | ADDRESS REDACTED | | | BUSD 811.12515448373S<br>CEL 14.480989141168B<br>MCDAI 40.691954670645 | | | |
| 3.1.136506 | DAVID HYLAND | ADDRESS REDACTED | | | CEL 1.062581953911107 | | | |
| 3.1.136507 | DAVID HYNES | ADDRESS REDACTED | | | BTC 0.0000018978895989571<br>XLM 0.35593078335821 | | | |
| 3.1.136508 | DAVID HYUNG KIM | ADDRESS REDACTED | | | BCH 0.00000434014499B741<br>BTC 0.00227085405714135<br>CEL 18487.4560100694<br>ETH 29.0929695057438<br>LINK 1.39041124427233<br>LTC 0.00089684880014419<br>MATIC 9661.25407490037<br>MCDAI 0.00541977650233168<br>OMG 0.00614717493994727<br>SGB 120.60676983085<br>USDC 0.59250702092488l<br>XLM 0.45562412224741<br>XRP 8.34206431794877<br>ZRX 1.33326084411124 | USDC 50 | | |
| 3.1.136509 | DAVID IAN HAMILTON | ADDRESS REDACTED | | Yes | AAVE 0.00000199761902107l<br>BTC 0.00021284999399618J<br>BUSD 0.00204349404938217<br>CEL 0.01307384946984791<br>COMP 0.00266479384661368<br>DASH 0.00000000764153472L<br>EOS 0.00000418992270461L<br>ETH 0.00503043209512728<br>LINK 0.06171995998L3514<br>LUNC 0.00038477752074803<br>MATIC 0.00697605693523749<br>SNX 0.000155501984432759<br>USDC 2.90784164510303l<br>USDT ERC20 122.310286479811 | | | BTC 3.53525763586455 |
| 3.1.136510 | DAVID IAN MCCARTIN | ADDRESS REDACTED | | | BTC 0.08747308681071l6<br>CEL 46.3421980102157 | | | |
| 3.1.136511 | DAVID IANNONE | ADDRESS REDACTED | | | ADA 0.22232476634893<br>BTC 0.0000844707518571 | | | |
| 3.1.136512 | DAVID IBANEZ | ADDRESS REDACTED | | | ADA 45.3482525832582<br>ETH 0.00017834129671607<br>ETH 0.0279704690046662<br>MATIC 90.2418270195615 | | | |
| 3.1.136513 | DAVID IBSEN | ADDRESS REDACTED | | | BTC 0.41709703787867S | | | |
| 3.1.136514 | DAVID ICELY | ADDRESS REDACTED | | | BTC 1.15422258966972<br>CEL 0.6936063817659l<br>ETH 0.00807222668095889<br>LINK 8.54895298125785<br>MATIC 15.4933677611273<br>SNX 0.910215596956486<br>XLM 116.72396174427J | | | |
| 3.1.136515 | DAVID ICHOMALAK | ADDRESS REDACTED | | | BNB 0.001616461857166l75<br>BTC 0.00000000492212785S2 | | | |
| 3.1.136516 | DAVID IENI | ADDRESS REDACTED | | | BTC 7.071560268355436 | | | |
| 3.1.136517 | DAVID IGLESIAS | ADDRESS REDACTED | | | BTC 1.76316715987796-05<br>CEL 0.0209585167154769<br>XRP 0.03830895701059S | | | |
| 3.1.136518 | DAVID IGLESIAS | ADDRESS REDACTED | | | CEL 0.00037231949743653B<br>LTC 0.00014688 | | | |
| 3.1.136519 | DAVID IGLESIAS | ADDRESS REDACTED | | | BCH 0.00010194745867841l3<br>BSV 0.12193301667456<br>BTC 0.0000004834753475056<br>CEL 0.25609216085169B<br>ETH 0.003012156134719704<br>LTC 0.060157002625993046<br>ZEC 0.00656137762376481 | | | |
| 3.1.136520 | DAVID IGLESIAS POSADILLA | ADDRESS REDACTED | | | BTC 0.00020404197449981<br>CEL 0.097348534676183l<br>ETH 0.003769379300130077 | | | |
| 3.1.136521 | DAVID IGNJATOVIC | ADDRESS REDACTED | | | USDC 108.300209051741 | | | |
| 3.1.136522 | DAVID IHM | ADDRESS REDACTED | | | BTC 0.00119673716728775<br>ETH 0.499154620467262 | | | |
| 3.1.136523 | DAVID III PEREZ | ADDRESS REDACTED | | | BTC 2.834789760709990-07<br>SGB 540.341858522429<br>XRP 0.00000011310646939B | | | |
| 3.1.136524 | DAVID IKERS | ADDRESS REDACTED | | | BTC 0.5060956097884J<br>CEL 1.1446615211085<br>EOS 78.4263780087197<br>ETH 4.52986278926418<br>LTC 0.055823983878189<br>OMG 36.878947861779<br>XLM 1501.37735356425 | | | |
| 3.1.136525 | DAVID IKIN | ADDRESS REDACTED | | | BTC 0.00105338334100202<br>CEL 87.711657066678<br>UNI 260.6 | | | |
| 3.1.136526 | DAVID ILISHAH | ADDRESS REDACTED | | | AAVE 7.10843114949532<br>ADA 2563.17282173139<br>AVAX 54.38181297260043<br>BTC 0.286741466188341<br>ETH 13.0643117918676<br>LINK 14.9506957719537<br>MATIC 1653.86634585258<br>PAXG 10.6771583985483<br>USDC 187986.866519603 | | | |
| 3.1.136527 | DAVID IMPERI | ADDRESS REDACTED | | Yes | BTC 0.000171919927145l31 | BTC 0.00106621513291191 | | BTC 0.73198069999999999 |
| 3.1.136528 | DAVID IMPROTA | ADDRESS REDACTED | | | BTC 0.05489636322092137<br>BUSD 231.675338826777<br>CEL 0.01372874809893905<br>ETH 0.00006032381890294<br>MCDAI 1.15508886409471<br>USDC 0.00561023915538326 | | | |
| 3.1.136529 | DAVID ING | ADDRESS REDACTED | | | BTC 0.0000050398680082709<br>CEL 0.25965816823197l5<br>MATIC 0.00889105320965854<br>MCDAI 0.0760051855187942<br>SNX 0.034659597965449l | | | |
| 3.1.136530 | DAVID INGWERSEN | ADDRESS REDACTED | | | BTC 0.0000751510918041D2<br>LINK 0.036023920153175<br>MATIC 19.0365327352377 | | | |
| 3.1.136531 | DAVID INMAN | ADDRESS REDACTED | | | BTC 0.00993666023860422 | | | |
| 3.1.136532 | DAVID INOSTROZA | ADDRESS REDACTED | | | ADA 0.220863568370675<br>BTC 2.38485196550999E-07<br>USDC 0.50708854904703J | | | |
| 3.1.136533 | DAVID INSIGNARES | ADDRESS REDACTED | | | BTC 0.019546150746498l2 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.136534 | DAVID INTIHAR | ADDRESS REDACTED | | | ADA 25.4070858028777<br>BAT 0.00497318547348457<br>BTC 0.000013260097557039<br>CEL 0.242793913232671<br>DASH 0.000683716992290808<br>ETH 0.0576603345253<br>MCDAI 11.00532744697717<br>SNX 30.2801397758285<br>USDC 1.0795455054238<br>USDT ERC20 0.032299190690064069<br>ZEC 0.277706641884955 | | | |
| 3.1.136535 | DAVID IORLANO | ADDRESS REDACTED | | | ADA 13.9398599547845<br>AVAX 0.0410688484672425<br>BTC 0.20113280723346<br>CEL 21.859813880718<br>DOT 0.144442466687609<br>ETH 0.061491153498834 | | | |
| 3.1.136536 | DAVID IP | ADDRESS REDACTED | | | BTC 0.000951715833231141<br>ETH 0.342253409513007 | | | |
| 3.1.136537 | DAVID IPENBURG | ADDRESS REDACTED | | | CEL 64.8190574821015 | | | |
| 3.1.136538 | DAVID IRBY | ADDRESS REDACTED | | | BTC 6.33716063708760E-05 | BTC 0.0000000099924624 | | |
| 3.1.136539 | DAVID IRIARTE URDIAIN | ADDRESS REDACTED | | | BTC 0.075746806289429<br>ETH 1.41668472244108 | | | |
| 3.1.136540 | DAVID IRIZARRY | ADDRESS REDACTED | | | BTC 0.00304001438271372<br>ETH 0.0278943271487627 | | | |
| 3.1.136541 | DAVID IRVINE | ADDRESS REDACTED | | | ADA 0.574584790632171<br>BTC 0.000003368062419657<br>CEL 0.0388334215762708<br>DOT 0.0282785950092 | | | |
| 3.1.136542 | DAVID IRVING MICHAELS | ADDRESS REDACTED | | | AAVE 20.361224290893<br>ADA 5094.55658723026<br>AVAX 44.6586308412449<br>BTC 3.40858943129818<br>CEL 180.40507059925<br>DOT 142.120973823988<br>ETH 93.4333676025631<br>LINK 163.990736721134<br>LTC 24.314100061207<br>MATIC 6804.60089603665<br>SNX 0.996093508211317<br>USDC 10.4315623152255 | XRP 2192.3619179654 | | |
| 3.1.136543 | DAVID IRWIN | ADDRESS REDACTED | | | CEL 1.08384373116466 | | | |
| 3.1.136544 | DAVID IRWIN MINKOW | ADDRESS REDACTED | | | BTC 0.00479<br>CEL 3.7025439738173<br>SOL 1.787501 | | | |
| 3.1.136545 | DAVID ISAAC | ADDRESS REDACTED | | | BTC 0.000520624262621528<br>USDC 549.016614871804 | | | |
| 3.1.136546 | DAVID ISEN | ADDRESS REDACTED | | | BTC 0.293646208762327<br>CEL 683.707490029465<br>USDC 47.0084411554251 | | | |
| 3.1.136547 | DAVID ISENIA | ADDRESS REDACTED | | | CEL 0.00819072891598934<br>DASH 0.0128076<br>LTC 0.00378002 | | | |
| 3.1.136548 | DAVID ISGRIG | ADDRESS REDACTED | | | ADA 2524.78603647861<br>BTC 0.0507718879415623<br>DOT 40.845092793772<br>ETH 2.03465535251884<br>MATIC 3052.49759260424<br>SOL 14.1660327454048 | | | |
| 3.1.136549 | DAVID ISHIMITSU | ADDRESS REDACTED | | | BCH 0.358432451810865<br>BTC 0.0338488385181.6<br>DASH 0.623139741529992<br>ETH 0.0005034040839843.59<br>GUSD 1.28234841175184<br>LINK 0.603924010649054<br>OMG 47.9376416351.78<br>XLM 2981.86461000867<br>ZEC 1.333606380898.12<br>ZRX 768.755463830013 | GUSD 0.00837003877877307 | | |
| 3.1.136550 | DAVID ISIDORE LEVY | ADDRESS REDACTED | | | BTC 1.22822936265567<br>CEL 288.778634438822 | | | |
| 3.1.136551 | DAVID ISKANDER | ADDRESS REDACTED | | | USDT ERC20 3.80665378136532 | | | |
| 3.1.136552 | DAVID ISPIRIAN | ADDRESS REDACTED | | | ETH 0.0081152781719366 | | | |
| 3.1.136553 | DAVID ISRAEL | ADDRESS REDACTED | | | CEL 1.06429838833791<br>USDC 322.717162296999<br>USDT ERC20 1.14585657405416 | | | |
| 3.1.136554 | DAVID ITTZES | ADDRESS REDACTED | | | BTC 0.000000165458148288 | | | |
| 3.1.136555 | DAVID IVANAC | ADDRESS REDACTED | | | CEL 14.1909248949967 | | | |
| 3.1.136556 | DAVID IVANOV | ADDRESS REDACTED | | | BTC 0.000488260568195.61 | BTC 0.00000000041848268 | | |
| | | | | | USDC 0.745348750511954 | USDC 0.00428805723592418 | | |
| 3.1.136557 | DAVID IVANUSA | ADDRESS REDACTED | | | BNB 0.937205151769525 | | | |
| 3.1.136558 | DAVID IVERSON | ADDRESS REDACTED | | | BTC 0.0000323006429608635<br>ETH 0.00164479608081562<br>MANA 0.00573850205961247<br>MATIC 0.660633141447047 | | | |
| 3.1.136559 | DAVID IVORY | ADDRESS REDACTED | | | BTC 0.0246090531712722 | | | |
| 3.1.136560 | DAVID IYA | ADDRESS REDACTED | | | ADA 0.23277761561824 | | | |
| 3.1.136561 | DAVID IYERE | ADDRESS REDACTED | | | BTC 0.000005516420005383 | | | |
| 3.1.136562 | DAVID IYOHA | ADDRESS REDACTED | | | CEL 1.15074664512028 | | | |
| 3.1.136563 | DAVID IZAK | ADDRESS REDACTED | | | XLM 512.925683175654 | | | |
| 3.1.136564 | DAVID IZQUIERDO | ADDRESS REDACTED | | | BTC 0.0248259934418892<br>ETH 0.0191752602466842 | | | |
| 3.1.136565 | DAVID J BELLIVEAU | ADDRESS REDACTED | | | ADA 9808.71713250835<br>AVAX 14.9080335233715<br>BTC 0.16034913652142<br>DASH 5.41957805387266<br>EOS 0.00189472998634429<br>ETH 4.40598893236482<br>LINK 307.429599011721<br>LTC 12.02861246532055<br>PAXG 1.09115473492029<br>SGB 388.338116990136<br>SNX 252.95946737724<br>USDC 22660.7201640265<br>XLM 3438.16744419204<br>XRP 3546.35696745487<br>ZEC 5.99474166403899 | | | |
| 3.1.136566 | DAVID J BOTTON | ADDRESS REDACTED | | | ADA 7.75402248237254<br>BTC 0.000509930700497084<br>CEL 47.5907307163882<br>DOT 0.186163354280437<br>ETH 0.00966416697942191<br>MANA 0.0504912000301197<br>MATIC 2.90515803751543<br>SOL 0.132177801344728<br>SUSHI 0.370687761652104 | ADA 202.261238388181<br>BTC 0.121653617405839<br>DOT 0.000880310787273102<br>ETH 0.0426170819035.3<br>MANA 0.0987428994644827<br>MATIC 0.882307060096745<br>SOL 0.401653631282963 | | |
| 3.1.136567 | DAVID J DOWNES | ADDRESS REDACTED | | | BTC 0.00002600772801471.6<br>ETH 0.00015038943038781.4<br>LTC 0.00108730809124665<br>MATIC 0.4357283052328.3 | BTC 0.00000000449571491<br>LTC 0.0000000340619688.2 | | |
| 3.1.136568 | DAVID J E RUSSELL | ADDRESS REDACTED | | Yes | BTC 0.1005748970980.31<br>CEL 3113.54597495095<br>ETH 3.56516207652168<br>USDC 150 | | | ETH 1.05130349912932 |
| 3.1.136569 | DAVID J FREDRICKSON | ADDRESS REDACTED | | | AAVE 3.15061962538024<br>ADA 308.109926340376<br>BTC 1.14822018461441<br>COMP 1.0313235145119.2<br>DOT 21.2205824586948<br>ETH 11.0440136307876<br>LINK 35.6074221920297<br>LTC 1.00602007934566<br>MANA 93.711287391419.9<br>MATIC 598.7849113461.4<br>UNI 25.0132509680149<br>XLM 554.835403387916<br>ZEC 1.285167593711466 | BTC 0.0069533638895394.8 | | |
| 3.1.136570 | DAVID J GORMAN | ADDRESS REDACTED | | | CEL 208.528475214564<br>MATIC 8900 | | | |
| 3.1.136571 | DAVID J HEIMBERGER | ADDRESS REDACTED | | | BTC 0.00109829628137758<br>GUSD 5127.24791489399 | | | |
| 3.1.136572 | DAVID J KIRZHNER | ADDRESS REDACTED | | | BTC 0.00139045522543269<br>ETH 18.408622064151.2 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.136573 | DAVID J P GREGORCHUK | ADDRESS REDACTED | | | BTC 0.0185447491664219<br>CEL 8.485798467504116 | | | |
| 3.1.136574 | DAVID JACINTO | ADDRESS REDACTED | | | ADA 4.3628272256820S<br>AVAX 8.24255404940119<br>BTC 0.00004184535420438<br>ETH 0.0045309293644Z<br>LINK 0.0528406816117453<br>MATIC 3.03286725930021<br>UNI 0.037153857664050S<br>USDC 0.621010205375693 | ADA 0.00000009186228038B<br>BTC 0.00000000716497489<br>ETH 0.01750664851196<br>MATIC 0.00305913585572206<br>USDC 0.00000043878163242S | | |
| 3.1.136575 | DAVID JÄCKEL | ADDRESS REDACTED | | | BTC 0.00000030328388230Z | | | |
| 3.1.136576 | DAVID JACKOWSKI | ADDRESS REDACTED | | | ADA 0.2141592296644I2<br>BTC 0.1020881830133151<br>CEL 1.1526301265470S<br>USDC 0.6023629667826213<br>USDT ERC20 0.0000000565437712762 | | | |
| 3.1.136577 | DAVID JACKSON | ADDRESS REDACTED | | Yes | AAVE 1.71746914821675<br>BTC 0.5285206191200D<br>CEL 3326.54790720818<br>DOT 131.34836379<br>LINK 536.772181293161<br>LTC 14.70656297<br>MANA 1926.96904242589<br>MATIC 49259.7827173275<br>SGB 710.09222441353<br>SNX 202.57807533669S<br>XRP 4599.721426 | | | ETH 30.3132498338452<br>MATIC 43590.3596388B39 |
| 3.1.136578 | DAVID JACKSON | ADDRESS REDACTED | | | BTC 0.05883876625886B8<br>ETH 0.80292257304947S | | | |
| 3.1.136579 | DAVID JACKSON | ADDRESS REDACTED | | | BTC 0.00002450408758149J | | | |
| 3.1.136580 | DAVID JACKSON | ADDRESS REDACTED | | | AVAX 0.00000863<br>BTC 0.56197829029872Z<br>CEL 1105.85808581329<br>DOT 0.000199801Z<br>ETH 7.32788483<br>LINK 299.999999644595<br>LTC 45.00000015<br>LUNC 29.53582<br>MATIC 4485.3300004<br>SNX 1117.04129573213<br>SOL 36.964337365<br>USDC 0.005145836789677701<br>XRP 6008.91757731986 | | | |
| 3.1.136581 | DAVID JACKSON | ADDRESS REDACTED | | | AAVE 0.003996093443960J7<br>BAT 0.060851401349S247<br>BTC 0.00112563121974263<br>DOT 0.01127161569279D<br>ETH 1.27329593973954<br>LINK 0.00148879151388552<br>MATIC 0.429646957710242<br>SOL 76.679375114921<br>UNI 0.00302560165891506<br>XRP 0.27823896510337J | | | |
| 3.1.136582 | DAVID JACOB | ADDRESS REDACTED | | | BTC 0.598835334819033<br>DOT 26.3324235184199<br>ETH 9.770694824650069<br>MATIC 1937.02711628832<br>SNX 35.2105592784342<br>UNI 16.474671169089G<br>XLM 1.483852546643Z | SNX 39.24350996 | | |
| 3.1.136583 | DAVID JACOB | ADDRESS REDACTED | | | CEL 0.0012001244540A5 | | | |
| 3.1.136584 | DAVID JACOBO ALAZRAKI | ADDRESS REDACTED | | | BTC 1.191893717592996-06<br>DOT 0.03712673781677B | | | |
| 3.1.136585 | DAVID JACOBS | ADDRESS REDACTED | | | CEL 1.15116887253898<br>ETH 0.000033656036173Z<br>LTC 0.039032477906J229<br>OMG 0.013296033474005J<br>SGB 1096.9022371512S<br>USDC 0.05785123268205I7<br>XRP 4.7582965370169 | | | |
| 3.1.136586 | DAVID JACOBS | ADDRESS REDACTED | | | BTC 0.0000525425873795O8<br>DOT 89.8703955270288<br>ETH 0.000020698513754093<br>LINK 0.0267716991208125<br>MATIC 3.36959134480196<br>SNX 242.071887962474<br>USDC 34.6018442641186<br>USDT ERC20 6.8980928246830I | | | |
| 3.1.136587 | DAVID JACOBS | ADDRESS REDACTED | | | BTC 0.000020794521257567<br>MATIC 1066.2183637B494<br>USDC 9074.87060184297<br>XLM 3592.178686701S6 | | | |
| 3.1.136588 | DAVID JACOBS | ADDRESS REDACTED | | | BTC 0.0100290213546606 | | | |
| 3.1.136589 | DAVID JACOBS | ADDRESS REDACTED | | | BTC 0.00216999593023469<br>ETH 0.2191650561928<br>USDC 22030.3776406622 | | | |
| 3.1.136590 | DAVID JACOBS | ADDRESS REDACTED | | | USDC 347383.621586382 | | | |
| 3.1.136591 | DAVID JACOBS | ADDRESS REDACTED | | | ETH 0.00013487856151969<br>MATIC 83.82763518902A | | | |
| 3.1.136592 | DAVID JACOBS | ADDRESS REDACTED | | | ETH 0.000355064816148325 | | | |
| 3.1.136593 | DAVID JACOBSON | ADDRESS REDACTED | | | AAVE 0.000842889390067191<br>ADA 0.000612762199468511<br>BNB 0.00000022322158679<br>BTC 0.00000001172263S094<br>CEL 0.068005836262595D<br>DOT 0.270893833674889<br>ETH 0.000008820643979524<br>LINK 0.000013705036454I98<br>LUNC 0.000031136853507317S<br>MATIC 0.84286885732033D<br>UNI 0.037849124946684G<br>USDC 0.022841461067044<br>ZRX 0.28940853451230J | | | |
| 3.1.136594 | DAVID JACOBSON | ADDRESS REDACTED | | | ADA 0.258754991113314<br>BTC 0.00000217450020912B4<br>DOT 2.06677519972099106<br>ETH 0.000270518637559987<br>LINK 0.01260138015291459<br>MATIC 0.000152505075967023 | ADA 0.00000606741158081<br>DOT 0.00000000004789636B<br>MATIC 0.1250231702653G | | |
| 3.1.136595 | DAVID JACQUEMIN | ADDRESS REDACTED | | | BTC 0.000024694325630816<br>CEL 1.0087038496293<br>ETH 0.00001033113015009J<br>LINK 0.024933337592886G<br>MCDA 0.0075057239537585 | | | |
| 3.1.136596 | DAVID JAFFE | ADDRESS REDACTED | | | DOT 311.16876349204G<br>ETH 1.7562977599441A<br>MATIC 1946.69473409142<br>SOL 106.89031839279G<br>USDC 15612.1434344552 | | | |
| 3.1.136597 | DAVID JÄGER | ADDRESS REDACTED | | | BTC 0.02589460790022972 | | | |
| 3.1.136598 | DAVID JAHLEEL ROBERTSON KELLY | ADDRESS REDACTED | | | ETH 0.00153058470502051 | | | |
| 3.1.136599 | DAVID JAKUTSCH | ADDRESS REDACTED | | | CEL 1.09945100998105 | | | |
| 3.1.136600 | DAVID JALOWIEC | ADDRESS REDACTED | | | BTC 0.00000057103416486I<br>CEL 0.02979953658742B7<br>USDC 1.88502344286097 | | | |
| 3.1.136601 | DAVID JAMES | ADDRESS REDACTED | | | AAVE 0.43904432142736B<br>ADA 989.536481113336<br>BTC 0.05000240014090D<br>BTC 0.1841111110378378<br>DOT 25.5108577385111<br>ETH 0.4163533050439023<br>LINK 25.8563124569783<br>LUNC 7.12421244714351<br>MANA 89.1662127033585<br>MATIC 628.747573887136<br>SOL 10.5496421393144<br>SUSHI 15.0784136989587<br>UNI 12.4968805133907<br>XLM 488.875966B0318<br>XRP 1538.598903 | BTC 0.024076143694180B<br>XLM 575.4081245<br>XRP 457.132356 | | |
| 3.1.136602 | DAVID JAMES | ADDRESS REDACTED | | | BTC 0.000000054549598843<br>CEL 26.7903689578341<br>SNX 0.05845883498065J6 | | | |
| 3.1.136603 | DAVID JAMES | ADDRESS REDACTED | | | ETH 0.00167710758550872 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.136604 | DAVID JAMES | ADDRESS REDACTED | | | ETH 0.0056305036712046 | | | |
| 3.1.136605 | DAVID JAMES CHITTY | ADDRESS REDACTED | | | CEL 26.12444877911187 | | | |
| | | | | | ETH 2.59349733 | | | |
| 3.1.136606 | DAVID JAMES DOOLEY | ADDRESS REDACTED | | | ETH 0.0016231421895285 | | | |
| 3.1.136607 | DAVID JAMES JHIMALI | ADDRESS REDACTED | | | ADA 0.13707607481267S | | | |
| | | | | | BSV 0.0381261728436 | | | |
| | | | | | BTC 0.00493018972899098 | | | |
| | | | | | ETH 0.09696182331512 | | | |
| | | | | | USDC 2.80774176295992 | | | |
| 3.1.136608 | DAVID JAMES KEETS | ADDRESS REDACTED | | | ADA 807.548990609326 | | | |
| | | | | | BTC 0.16402624408246 | | | |
| 3.1.136609 | DAVID JAMES LIU | ADDRESS REDACTED | | | BTC 0.0001603055119480B5 | | | |
| | | | | | CEL 28.93280155875411 | | | |
| 3.1.136610 | DAVID JAMES MAGNUSON | ADDRESS REDACTED | | | USDT ERC20 0.00000087777029776 | | | |
| | | | | | BTC 0.01150218337229D2 | | | |
| | | | | | ETH 0.001455889115826d9 | | | |
| 3.1.136611 | DAVID JAMES MAYBERRY | ADDRESS REDACTED | | Yes | ADA 6186.638123795221 | BTC 0.010274733165543 | | ADA 249319.365742523 |
| | | | | | BTC 0.65476478901341Z | USDC 1841.2488 | | |
| | | | | | CEL 125.0149346186 | | | |
| | | | | | ETH 9.56386904112014 | | | |
| | | | | | LTC 0.01065105926454676 | | | |
| | | | | | MATIC 1557.82426622213 | | | |
| | | | | | USDC 32344.7898534359 | | | |
| 3.1.136612 | DAVID JAMES PRITTING | ADDRESS REDACTED | | | ADA 19358.1998252028 | BTC 0.000257899201165052 | | |
| | | | | | AVAX 364.857797259685 | ETH 0.00000537689104630S | | |
| | | | | | BTC 0.020010707698613162 | | | |
| | | | | | DOT 49.9937783055082 | | | |
| | | | | | ETH 0.06200948508153I | | | |
| | | | | | LINK 927.637323578944 | | | |
| | | | | | LUNC 126.91083228519 | | | |
| | | | | | MATIC 3141.541209065D3 | | | |
| | | | | | SNX 1.727145317533 | | | |
| | | | | | SOL 579.30881642113 | | | |
| | | | | | USDC 113471.024540861 | | | |
| 3.1.136613 | DAVID JAMES STEWART | ADDRESS REDACTED | | Yes | BSV 1.4054969586075 | CEL 5.762008865337478 | | LINK 58329.41627254744 |
| | | | | | BTC 0.000053939588768479 | LINK 5461.35506475007 | | |
| | | | | | CEL 798.121864627719 | MATIC 31215.5667058876 | | |
| | | | | | COMP 0.01736657868747T8 | | | |
| | | | | | DASH 1.136506433212298 | | | |
| | | | | | LINK 2885.8079513569 | | | |
| | | | | | MATIC 7268.17988371453 | | | |
| | | | | | MCDA15.5930388455076S | | | |
| | | | | | SNX 124.31113242428 | | | |
| | | | | | USDC 4.118517138186T5 | | | |
| | | | | | USDT ERC20 0.848119348126t1 | | | |
| 3.1.136614 | DAVID JAMES WINDER | ADDRESS REDACTED | | | BNB 8.955875784569 | | | |
| | | | | | CEL 31.761145373474t9 | | | |
| | | | | | MATIC 2434.08088254342 | | | |
| 3.1.136615 | DAVID JAMES YOUNG | ADDRESS REDACTED | | | ADA 6481.348 | | | |
| | | | | | AVAX 32.13813 | | | |
| | | | | | BTC 1.9791956003912Y | | | |
| | | | | | CEL 869.23705796S65 | | | |
| | | | | | ETH 2.65109382 | | | |
| | | | | | LUNC 120.558338 | | | |
| | | | | | USDT ERC20 15 | | | |
| 3.1.136616 | DAVID JAMISON | ADDRESS REDACTED | | | ADA 0.167333736332313 | | | |
| | | | | | BCH 0.000075251254187112 | | | |
| | | | | | BTC 0.00002406282660094 | | | |
| | | | | | DOT 0.0943873600990189 | | | |
| | | | | | ETC 0.001043043236203937 | | | |
| | | | | | ETH 0.000000458703512519 | | | |
| | | | | | MATIC 1.412244514605I95 | | | |
| | | | | | SNX 0.089114204765659T | | | |
| | | | | | XLM 0.481939702585892 | | | |
| 3.1.136617 | DAVID JAMSHOKA | ADDRESS REDACTED | | | MATIC 1.1731769572204Z | | | |
| 3.1.136618 | DAVID JAN D VINDELST | ADDRESS REDACTED | | | BTC 0.006727667595594S4 | | | |
| 3.1.136619 | DAVID JAN HEBERLE | ADDRESS REDACTED | | | CEL 4.25289851339962 | | | |
| 3.1.136620 | DAVID JANATA | ADDRESS REDACTED | | | BCH 0.001695484014524B7 | | | |
| | | | | | BTC 0.00027009922178481I3 | | | |
| | | | | | DASH 0.0000B3955092932S6 | | | |
| | | | | | ETH 0.00318751413515849 | | | |
| | | | | | LTC 0.00849557691816979 | | | |
| | | | | | MATIC 0.04826186682B8491 | | | |
| | | | | | USDC 3897.0515854717 4 | | | |
| | | | | | ZEC 0.0000207799631553 65 | | | |
| 3.1.136621 | DAVID JANECEK | ADDRESS REDACTED | | | BTC 0.7365761114814 1 | | | |
| 3.1.136622 | DAVID JANNATI | ADDRESS REDACTED | | | CEL 225.341449986178 | | | |
| | | | | | DOT 65.2634997546034902 | | | |
| | | | | | DOT 69.805269064000B | | | |
| | | | | | ETH 4.22225204701t83 | | | |
| | | | | | LINK 119.28204551184T | | | |
| | | | | | MATIC 1690.607355918567 | | | |
| 3.1.136623 | DAVID JANNOTTA | ADDRESS REDACTED | | | BTC 0.155807112281322 | | | |
| | | | | | ETH 11.554896904717t1 | | | |
| 3.1.136624 | DAVID JANOŠKA | ADDRESS REDACTED | | | BTC 0.02272141856390b2 | | | |
| 3.1.136625 | DAVID JANSEN | ADDRESS REDACTED | | | BTC 0.0003501999819777679 | | | |
| 3.1.136626 | DAVID JANSSEN | ADDRESS REDACTED | | | ADA 1441.78940583622 | | | |
| | | | | | BTC 0.32314309250867Z | | | |
| | | | | | ETH 5.444603934D8447 | | | |
| | | | | | MATIC 1693.20822695107 | | | |
| 3.1.136627 | DAVID JANUS | ADDRESS REDACTED | | | BTC 9.6690516053741S9-05 | BTC 0.00000072026352I312 | | |
| 3.1.136628 | DAVID JARED ADRIANUS WILLCOX | ADDRESS REDACTED | | | BTC 0.00001256511t356406 | | | |
| 3.1.136629 | DAVID JARONSKY | ADDRESS REDACTED | | | CEL 1 | | | |
| 3.1.136630 | DAVID JARQUIN | ADDRESS REDACTED | | | BTC 0.00125027631665786 | | | |
| | | | | | CEL 1.1263716486485t1 | | | |
| | | | | | SGB 1459.40033500447 | | | |
| | | | | | XRP 0.000000654415174t71 | | | |
| 3.1.136631 | DAVID JARVIS | ADDRESS REDACTED | | | CEL 0.00814007997606936 | | | |
| 3.1.136632 | DAVID JASMIN | ADDRESS REDACTED | | | BTC 0.014621764992743Z | | | |
| | | | | | CEL 12.27970919146J | | | |
| | | | | | ETH 0.10776663478051S | | | |
| | | | | | USDC 48.996496 | | | |
| 3.1.136633 | DAVID JASON BRESSLER | ADDRESS REDACTED | | | BTC 35.055174763275B2 | BTC 1.595 | | |
| | | | | | CEL 177233.142996046 | | | |
| | | | | | ETH 451.216905515292 | | | |
| | | | | | LTC 0.0004774073896305S6 | | | |
| | | | | | MATIC 82306.7021063957 | | | |
| | | | | | USDC 105.10285388321 | | | |
| 3.1.136634 | DAVID JASON DEVINE | ADDRESS REDACTED | | | ETH 0.001641598954767D1 | | | |
| 3.1.136635 | DAVID JAUREGUI FAUSTO | ADDRESS REDACTED | | | 1INCH 0.0380148338322038 | | DOT 0.00000000004410971 | |
| | | | | | BTC 0.000000833507707166 | | SOL 0.000000000071826286 | |
| | | | | | DOT 0.0080444475891872 3 | | | |
| | | | | | SOL 0.00125620861074578 | | | |
| | | | | | USDC 0.0541316663626427 | | | |
| 3.1.136636 | DAVID JAVIER FRANCO | ADDRESS REDACTED | | | BTC 0.000000432532429d48 | | | |
| | | | | | MCDA10.5324512508256B3 | | | |
| | | | | | USDT ERC20 0.3103609259924069 | | | |
| 3.1.136637 | DAVID JAVIER GARCIA SOUZA | ADDRESS REDACTED | | | BTC 0.098115443517t0356 | | | |
| | | | | | CEL 48.52971513462962 | | | |
| | | | | | ETH 1.9355481267934B | | | |
| | | | | | USDT ERC20 3508.820623999l33 | | | |
| 3.1.136638 | DAVID JAVIERRE HERNANDEZ | ADDRESS REDACTED | | | BTC 0.10514799943845 | | | |
| 3.1.136639 | DAVID JAYDEN ANDREW LUND | ADDRESS REDACTED | | | ETH 1.4527095638200S | | | |
| 3.1.136640 | DAVID JEAN | ADDRESS REDACTED | | | CEL 0.0457168326990479 | | | |
| | | | | | ETH 0.001505888022166667 | | | |
| | | | | | BTC 0.0020790192371745T | | | |
| 3.1.136641 | DAVID JEAN CLAUDE PASQUINI | ADDRESS REDACTED | | | CEL 11.357885136893t1 | | | |
| | | | | | USDC 750.898459531298 | | | |
| 3.1.136642 | DAVID JEAN PIERRE | ADDRESS REDACTED | | | CEL 0.681343044305277 | | | |
| 3.1.136643 | DAVID JEAN-PIERRE | ADDRESS REDACTED | | | SOL 2.2666535537154 | | | |
| 3.1.136643 | DAVID JEAN-PIERRE | ADDRESS REDACTED | | | ETH 0.00278263366502361 | | | |
| | | | | | ADA 568.01680974645S | | | |
| 3.1.136644 | DAVID JEAUNEAU | ADDRESS REDACTED | | | BTC 0.06713872282514T2 | | | |
| | | | | | ETH 0.00086939092464171t6 | | | |
| | | | | | ETH 0.215562383751696 | | | |
| 3.1.136645 | DAVID JEDRZEJCZYK | ADDRESS REDACTED | | | BTC 0.054819922858749 | | | |
| | | | | | ETH 0.273973056659039 | | | |
| 3.1.136646 | DAVID JEFFERS | ADDRESS REDACTED | | | BTC 0.0947507246629961 | | | |
| | | | | | COMP 0.1469643992I8149 | | | |
| | | | | | ETH 0.247438526285956 | | | |
| | | | | | LINK 4.20800267406693 | | | |
| | | | | | LTC 2.06251880582917 | | | |
| | | | | | UNI 6.87232018802827 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.136647 | DAVID JEFFERSON | ADDRESS REDACTED | | | AAVE 0.003209461389411882<br>BTC 0.0000091951290456<br>BTC 0.0000029354904550<br>CEL 3.535084593485<br>COMP 0.000036425156072864<br>DASH 0.00252518089418858<br>ETH 0.00001875412295393<br>LINK 0.1000088397796692<br>LTC 0.00242001299892632<br>MATIC 0.0148704467546298<br>SNX 0.0768651243482858<br>UNI 0.070731002936519<br>XLM 0.03763323047432 | BTC 0.00000001724814278<br>MATIC 0.0000022684407237 | | |
| 3.1.136648 | DAVID JEFFERY | ADDRESS REDACTED | | | BTC 0.00124395987623651<br>ETH 10.1890766431901 | | | |
| 3.1.136649 | DAVID JEFFERY | ADDRESS REDACTED | | | BTC 0.00000293910960565<br>ETH 0.0000077486426580019<br>SNX 0.00497518449392984<br>USDC 0.5000278905853363 | | | |
| 3.1.136650 | DAVID JEFFREY KEEGAN | ADDRESS REDACTED | | | CEL 120.876956890463<br>USDC 8301.78607502541 | | | |
| 3.1.136651 | DAVID JEFFRIES | ADDRESS REDACTED | | Yes | BTC 3.86659663770756<br>USDC 1437.31464901822<br>USDT ERC20 11828.484382242 | | | BTC 290.560365690042 |
| 3.1.136652 | DAVID JELÍNEK | ADDRESS REDACTED | | | BTC 0.00000012<br>CEL 1.3540520454838 | | | |
| 3.1.136653 | DAVID JENKIN | ADDRESS REDACTED | | | CEL 101.066589722859<br>ETH 7.58580632860949<br>OMG 0.011347241509201<br>SGB 76.6651213245264<br>XRP 517.421090374177 | | | |
| 3.1.136654 | DAVID JENKINS | ADDRESS REDACTED | | | CEL 0.00245452831954599 | | | |
| 3.1.136655 | DAVID JENKINS | ADDRESS REDACTED | | | CEL 1.148710369055167 | | | |
| 3.1.136656 | DAVID JENKINS | ADDRESS REDACTED | | | LTC 0.000053627942265952 | | | |
| 3.1.136657 | DAVID JENKINS | ADDRESS REDACTED | | | BTC 0.0011122809505978225<br>CEL 1.0635581623576<br>DASH 3.866346163005 | | | |
| 3.1.136658 | DAVID JENKINS | ADDRESS REDACTED | | | ADA 2072.8679133927<br>AVAX 15.677900746341<br>BTC 0.0001467975858834566<br>DOT 128.527481449034 | BTC 0.35048022888216<br>USDC 0.277 | | |
| 3.1.136659 | DAVID JENNINGS BILLINGSLEY | ADDRESS REDACTED | | | AAVE 50.2283609528203<br>ADA 10588.3607173025<br>AVAX 100.472984332067<br>BTC 2.34372131026828<br>CEL 1049.88425883966<br>DOGE 10100<br>DOT 202.701617448523<br>ETH 4.470447310373424<br>LINK 317.543844150872<br>LTC 9.39791159<br>LUNC 1000020.710483351<br>MANA 204.867961182715<br>MATIC 5125.12066504871<br>SNX 102.309921816532<br>SOL 102.017368477187<br>SUSHI 102.183660107362<br>UNI 496.610703158382<br>USDC 100.003208278808<br>XLM 10023.5678216291<br>ZEC 9.90427747688745 | AAVE 1.17669478399404<br>BTC 0.00147750014939414<br>CEL 155.1472<br>USDC 101.68 | | |
| 3.1.136660 | DAVID JENSEN | ADDRESS REDACTED | | | BTC 0.00234595605882476 | | | |
| 3.1.136661 | DAVID JENSEN | ADDRESS REDACTED | | | BAT 0.0056915956662397 9<br>BTC 0.00001861878516602<br>ETH 0.000392466047147758<br>GUSD 0.082022189508673<br>LINK 0.00196347451773764<br>LTC 0.00055112692538172 5<br>SUSHI 0.09802132648968 18<br>USDC 1.91822796110861<br>USDT ERC20 0.290454137078639 | BTC 0.00000008245381005<br>LTC 0.00000000969876021 | | |
| 3.1.136662 | DAVID JEON | ADDRESS REDACTED | | | BAT 0.08408170907495 84 | | | |
| 3.1.136663 | DAVID JEREMIAS AVALOS | ADDRESS REDACTED | | | USDC 0.663390083001154 | | | |
| 3.1.136664 | DAVID JEROMINO | ADDRESS REDACTED | | | BTC 0.00797709143529172 | | | |
| 3.1.136665 | DAVID JERONIMO ROBAINA ORTEGA | ADDRESS REDACTED | | | BTC 0.01562452<br>CEL 16.7930539976336 | | | |
| 3.1.136666 | DAVID JESENČNIK | ADDRESS REDACTED | | | BTC 0.000447167461221886 | | | |
| 3.1.136667 | DAVID JESSE COMPERE | ADDRESS REDACTED | | | | ETH 0.00164719 | | |
| 3.1.136668 | DAVID JESSOP | ADDRESS REDACTED | | Yes | BNB 43.4728226120436<br>BTC 1.20727557783108<br>BUSD 0.0871531179867182<br>CEL 0.4349695368517642<br>DASH 0.00130875520374818<br>DOT 0.000696942768842791<br>ETH 1.9223405986 3837<br>LUNC 164.812234458751 3<br>MATIC 0.003285067198295 1<br>USDC 4077.51599357315<br>USDT ERC20 18.8141242543004<br>XLM 0.0012316435780 1755 | | | BTC 0.176409365159989<br>ETH 22.9350586706669 |
| 3.1.136669 | DAVID JESÚS FAJARDO GÁLVEZ | ADDRESS REDACTED | | | BTC 0.00000<br>CEL 0.0347287283049788 | | | |
| 3.1.136670 | DAVID JESUS MORENO PECINO | ADDRESS REDACTED | | | ADA 0.268630386439994<br>BTC 0.0000805760402588074<br>CEL 0.10703598736011<br>ETH 0.0487408841315147<br>ETH 0.0005128003343800998<br>LINK 0.0134898347231262<br>MATIC 0.588381399646307<br>SOL 0.01528263241777739<br>USDC 1.4153730164513<br>XLM 0.0187070655958713 | | | |
| 3.1.136671 | DAVID JESUS VILLA | ADDRESS REDACTED | | | AAVE 0.00016961702476277<br>ADA 41.9027073977782<br>BTC 0.000766392327915397<br>CEL 1.14606517247845<br>COMP 0.000095609354693178<br>ETH 0.052910624053364 2<br>MATIC 0.192372347832484<br>SNX 2.69431284323046<br>UNI 0.0018093545545404<br>USDC 38.8022806589175<br>XLM 0.007720245290938 9 | | | |
| 3.1.136672 | DAVID JEUNG | ADDRESS REDACTED | | | BAT 5.287766123008089<br>BTC 1.59291197038051<br>CEL 1969.49566484476<br>COMP 0.006078580986803 17<br>ETH 42.6417810713309<br>LINK 0.310864277506359<br>SGB 1405.48467392298<br>SNX 1.36344814805772<br>UNI 0.210440865126099<br>USDC 0.052011136081162 4<br>XRP 6.41963780690073 | CEL 1906.19 | | |
| 3.1.136673 | DAVID JI | ADDRESS REDACTED | | | BTC 0.0000014010386654759<br>USDC 0.552443524662609 | | | |
| 3.1.136674 | DAVID JIAN | ADDRESS REDACTED | | | BTC 0.00124380712613592<br>BUSD 0.020205072590532 1<br>CEL 37.6753287216079<br>ETH 0.0167815981090013<br>LINK 0.290548023877449<br>USDC 22.1833708676129<br>USDT ERC20 5.08405866664804 | | | |
| 3.1.136675 | DAVID JIANG | ADDRESS REDACTED | | | BTC 0.00000297548206598 9<br>CEL 1.15116897253898<br>ETH 0.00000399631949381 2<br>SGB 0.3804816573860 78<br>USDC 136.624685310603<br>XRP 0.000000629466084414 | | | |
| 3.1.136676 | DAVID JIMENEZ | ADDRESS REDACTED | | | BTC 0.00284502992193524 | | | |
| 3.1.136677 | DAVID JIMENEZ | ADDRESS REDACTED | | | BTC 0.00000106029429937<br>ETH 0.00000732250005207<br>USDC 0.010000591720012 | | BTC 0.000000424464113565<br>USDC 0.0000000869895158281 | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.136678 | DAVID JO | ADDRESS REDACTED | | | ADA 62.127182551256<br>BTC 0.0158125539759465<br>DOT 17.0801459402743<br>ETH 0.0491142883751095<br>LTC 3.08288281853004<br>MATIC 585.582909771885 | | | |
| 3.1.136679 | DAVID JOACHIM ARRUFAT | ADDRESS REDACTED | | | BTC 0.207994995211612<br>CEL 71.4853149216331<br>DOT 27.4026900735619 | | | |
| 3.1.136680 | DAVID JOACHIM HANAUER | ADDRESS REDACTED | | | BTC 0.000000076399114867 | | | |
| 3.1.136681 | DAVID JOAQUIM MARQUES ANTUNES | ADDRESS REDACTED | | | BTC 0.000001286245291073 | | | |
| 3.1.136682 | DAVID JOEL ZAPOTCHNY | ADDRESS REDACTED | | | BTC 0.0763374284529799<br>CEL 0.045213583025173<br>ETH 0.00149191610372481 | | | |
| 3.1.136683 | DAVID JOHAN FRIIS | ADDRESS REDACTED | | | ADA 0.246639660093346<br>BNB 0.00097744896881674<br>BTC 0.000000471637359941<br>CEL 0.0319960071223974<br>DOT 0.00355088076215649<br>ETH 0.000149678141450961<br>USDC 0.853903257790757 | | | |
| 3.1.136684 | DAVID JOHANSSON | ADDRESS REDACTED | | | USDT ERC20 0.0607758665286393 | | | |
| 3.1.136685 | DAVID JOHANSSON | ADDRESS REDACTED | | | BTC 0.000000007658296589<br>CEL 50.8189238039785<br>MCDAI 0.0502847537805313<br>USDC 0.0000009516415621d<br>USDT ERC20 0.00000035345556 | | | |
| 3.1.136686 | DAVID JOHN BRUSKY | ADDRESS REDACTED | | | AVAX 124.707372336192<br>BTC 1.54115863801867<br>ETH 10.0813508167651<br>SOL 32.0437564209787<br>USDT ERC20 40.6740741103325<br>XRP 2457.38522 | CEL 147.330362558763<br>USDT ERC20 0.00000013122647692B | | |
| 3.1.136687 | DAVID JOHN CHUAN | ADDRESS REDACTED | | | BTC 0.000090314629153047<br>USDC 0.0271066880880776 | | | |
| 3.1.136688 | DAVID JOHN FINOCCHIARO | ADDRESS REDACTED | | | CEL 8.78022302255<br>ETH 1.19814595106813 | | | |
| 3.1.136689 | DAVID JOHN FIORE | ADDRESS REDACTED | | Yes | BAT 0.286906143256791<br>CEL 1053.33428373398<br>DASH 0.0085885545723476S<br>EOS 0.21327532457051S<br>LTC 0.0196540888877931<br>LUNC 0.0036069299146475S4<br>USDT ERC20 18.2309650980217<br>XLM 2.62971136355683<br>ZRX 2.11880084495201 | AAVE 0.00523154510731S849<br>ADA 23608.7683250846<br>AVAX 167.601003676217<br>BTC 0.000000977256402083<br>COMP 29.951294473295<br>ETH 30.445296360B137<br>LINK 1013.41034054574<br>MATIC 44387.02044351G7<br>SNX 1129.9295884056<br>SOL 295.223597716B3<br>SUSHI 431.636125683645<br>UNI 418.4264308463624<br>USDC 59604.2805212971 | | BTC 4.13411709629788<br>ETH 36.01113906243473 |
| 3.1.136690 | DAVID JOHN HINOG | ADDRESS REDACTED | | | BTC 0.00000902<br>CEL 0.314914689163859 | | | |
| 3.1.136691 | DAVID JOHN JR ROBINSON | ADDRESS REDACTED | | | BTC 0.040850374621S378 | | | |
| 3.1.136692 | DAVID JOHN LAWSON | ADDRESS REDACTED | | | BTC 3.27398856301129<br>CEL 1.33063675215981<br>ETH 0.0137649617619397<br>OMG 0.0522509853332994<br>USDC 0.00000048447646781B<br>USDT ERC20 0.246997469157411 | BTC 0.25435915 | | |
| 3.1.136693 | DAVID JOHN LOPRIORE | ADDRESS REDACTED | | Yes | BTC 0.0285820502294755<br>DOT 412.631412652489<br>ETH 3.89922725537987<br>LINK 363.1651119686B6<br>MATIC 2415.71016168082 | | | BTC 0.748705363642035 |
| 3.1.136694 | DAVID JOHN MCCLAIN | ADDRESS REDACTED | | | BTC 0.0277186464838455<br>ETH 0.0435258272273957 | BTC 0.00478815 | | |
| 3.1.136695 | DAVID JOHN MEYER | ADDRESS REDACTED | | | ADA 0.00004114131693797G<br>AVAX 6<br>BAT 0.00356602277149393<br>BCH 0.00000001186747050A<br>BTC 0.1261730099493292<br>CEL 201.9811309410765<br>DASH 0.0000000509990826125<br>DOT 0.00000169995715936G7<br>EOS 0.0000499517116973697<br>ETH 0.313240004173475<br>LTC 0.0000003962165963023<br>LUNC 5.65<br>MANA 0.000013060289065907<br>MATIC 0.0016385874515769S<br>SNX 0.00000509327366625859<br>UMA 0.000001354307893473<br>USDC 506.956103719158<br>XLM 0.00866625604516396<br>XRP 0.00000029235933344448 | AVAX 1.2117317576598S<br>BTC 0.00047844838746690S | | |
| 3.1.136696 | DAVID JOHN PETERSON | ADDRESS REDACTED | | | | ETH 5.60173936 | | |
| 3.1.136697 | DAVID JOHN RAYNER | ADDRESS REDACTED | | | ETH 0.00163380181365167 | | | |
| 3.1.136698 | DAVID JOHN SPERLING | ADDRESS REDACTED | | | | BTC 0.00157937961968538 | | |
| 3.1.136699 | DAVID JOHN TRUMP | ADDRESS REDACTED | | | BTC 0.00129824106254216<br>ETH 0.115637839924G7 | ETH 46.532249424S249 | | |
| 3.1.136700 | DAVID JOHN VIRDEN | ADDRESS REDACTED | | | AVAX 0.00125469142578844<br>BTC 0.0000003364386G081<br>ETH 0.040035018106185839B<br>MANA 0.04350027173118S3<br>SOL 0.00058490813517961901 | SOL 0.000028252870983678<br>SOL 0.00000000089232790B | | |
| 3.1.136701 | DAVID JOHNATTHAN PIMENTEL | ADDRESS REDACTED | | | ADA 172.011176460B<br>BTC 4.0157887801B887<br>ETH 50.2927893221922<br>MANA 163.17096352B409<br>MATIC 4140.28810388793<br>SOL 20.4738344858107 | CEL 46.648230126B055 | | |
| 3.1.136702 | DAVID JOHNS | ADDRESS REDACTED | | | ADA 0.030903471189824G<br>BTC 0.0000016264362723632<br>ETH 0.00000998312775070S<br>LINK 0.00046393046194852<br>MATIC 0.06209236995358S47<br>USDC 0.35339979229636<br>XLM 0.04619796949516682 | | | |
| 3.1.136703 | DAVID JOHNSON | ADDRESS REDACTED | | | AAVE 0.930465472387481<br>BTC 0.0740798269209461<br>COMP 0.266531453655409<br>DASH 1.05828238923103<br>EOS 16.0347441537949<br>ETC 12.4718297610203<br>MANA 870.076604986043<br>MCDAI 100.759642370072<br>OMG 7.40915056717S7<br>SNX 9.89235365140629<br>XLM 714.86958375352 | | | |
| 3.1.136704 | DAVID JOHNSON | ADDRESS REDACTED | | | CEL 1.06618974773104 | | | |
| 3.1.136705 | DAVID JOHNSON | ADDRESS REDACTED | | | AAVE 0.00271736945246677<br>ADA 0.16070021835046S3<br>AVAX 0.050604676082858S3<br>BTC 0.0020142476798051T<br>COMP 0.000960000310675858<br>DOT 0.289863598728768<br>ETH 0.0073472536947612B<br>MCDAI 0.0037266035726560M<br>SNX 0.0427430619855679<br>SOL 0.00661532890968182<br>SUSHI 0.0242375993100734<br>ZEC 0.0012989469381791B | ADA 0.01555258030821471<br>BTC 0.000000250778675z<br>DOT 0.000004934072973517<br>MCDAI 0.65653915086213T<br>SOL 0.000000000023419857 | | |
| 3.1.136706 | DAVID JOHNSON | ADDRESS REDACTED | | | BTC 3.99726607300435<br>ETH 10.4948045827174<br>USDC 7522.31211895091B | | | |
| 3.1.136707 | DAVID JOHNSON | ADDRESS REDACTED | | | AAVE 0.00107699037290101<br>BTC 0.154913771844113<br>DOT 0.0761877873273799<br>ETH 1.05640685037458<br>LTC 3.14117431072898<br>MANA 0.01207925723516018<br>MATIC 1.00395394704528 | | | |

Non-Mority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.136708 | DAVID JOHNSON | ADDRESS REDACTED | | | BTC 0.0107963767216919<br>CEL 0.0115556811651979<br>DOT 2.8607481723103<br>LUNC 9.596486612370S<br>MATIC 949.862859574857<br>USDC 0.004 | | | |
| 3.1.136709 | DAVID JOHNSON | ADDRESS REDACTED | | | CEL 1.143860390634T8<br>USDC 1174.41001514724<br>USDT ERC20 269.972372309886 | | | |
| 3.1.136710 | DAVID JOHNSON | ADDRESS REDACTED | | | ADA 116.348836063032<br>AVAX 1.240013350072239<br>DOT 3.7570214865086 | | | |
| 3.1.136711 | DAVID JOHNSON | ADDRESS REDACTED | | | BTC 0.0011789393017438<br>SGB 507.163222663635<br>XRP 76968.06742155344 | | | |
| 3.1.136712 | DAVID JOHNSON | ADDRESS REDACTED | | | CEL 1.12335920400904<br>LTC 0.00267831782167843 | | | |
| 3.1.136713 | DAVID JOHNSON | ADDRESS REDACTED | | | BTC 0.0382281278064801<br>LINK 15.6965141909465<br>MATIC 77.42068165093984<br>XLM 72.9561795750719 | | | |
| 3.1.136714 | DAVID JOHNSON | ADDRESS REDACTED | | | CEL 0.00025237312185672S<br>GUSD 1.37871706333869<br>MATIC 671.604334728898 | | CEL 0.236337433329483 | |
| 3.1.136715 | DAVID JOHNSON | ADDRESS REDACTED | | Yes | AAVE 2.100850460F7606<br>ADA 516.43332992309<br>BAT 3970.28073376156<br>BTC 0.3391846934407A<br>COMP 3.08581165512129<br>DASH 8.69433036755943<br>ETH 0.6935855472626517<br>KNC 212.89520805359B<br>LINK 103.5025727207737<br>MATIC 721.40913800032B<br>OMG 203.125216934129<br>PAX 174.58604917543T<br>SGB 201.50779684477<br>SNX 192.29767999442B<br>UNI 178.45074223708B<br>USDC 106.12079824320G<br>XLM 0.9282270929158G9<br>XRP 0.0000070325378031<br>ZRX 1144.808119989T2 | | ETH 15.4975074759636 | |
| 3.1.136716 | DAVID JOHNSON | ADDRESS REDACTED | | | AVAX 5.687158187925S3<br>BNT 106.90710670725<br>BTC 0.0179654050049226<br>COMP 2.62794077688109<br>DASH 7.411955666295T1<br>EOS 201.314306300787<br>ETH 0.13303954291425S<br>KNC 778.210481468221<br>LINK 2.08752795051499<br>LUNC 206.16745033195<br>XLM 2.05352877594563<br>XRP 17.10188746955883<br>ZEC 7.99236385682397 | | | |
| 3.1.136717 | DAVID JOHNSON | ADDRESS REDACTED | | | BTC 0.000000008018214825<br>LTC 0.00250865081650B8<br>UNI 0.00475696052059308<br>USDT ERC20 0.823359519573545<br>XLM 0.96941189241800S | | | |
| 3.1.136718 | DAVID JOHNSON | ADDRESS REDACTED | | | ADA 810.827161946937<br>BTC 0.16561435699634<br>BUSD 513.750984661111<br>DOT 39.320824300308B<br>ETH 0.828917565554486<br>MATIC 394.159160211257<br>XLM 25.723975049834S | | | |
| 3.1.136719 | DAVID JOHNSON | ADDRESS REDACTED | | | BTC 0.00000000731904297<br>CEL 19.3914189262 | | | |
| 3.1.136720 | DAVID JOHNSON | ADDRESS REDACTED | | | BTC 0.00000057992520137<br>ETH 0.00165007883532T7<br>XRP 1718.7111181733B | | | |
| 3.1.136721 | DAVID JOHNSTON | ADDRESS REDACTED | | | AAVE 0.10863010292897<br>ADA 3247.7178287082<br>MATIC 34.51692253624T1 | | | |
| 3.1.136722 | DAVID JOHNSTON | ADDRESS REDACTED | | | 1INCH 72.57130046256B4<br>AAVE 0.834041914841648<br>AVAX 4.10670592883929<br>BCH 0.00017250459380417A<br>BNT 0.061862653684246B<br>BTC 0.038349078104124A<br>COMP 1.44071018510768<br>DASH 0.599107831895936<br>DOT 12.308309005861<br>ETH 2.352833830B224<br>KNC 140.67891083245A<br>LINK 106.04990606601<br>LTC 0.0013604387103044<br>MATIC 173.129473568712<br>OMG 0.00196681035428262<br>PAXG 0.00022731031421899<br>SNX 69.6379885293144<br>SUSHI 18.59295381027911<br>UNI 102.45910803401<br>XLM 1318.013995147T<br>ZEC 5.026450438494B8 | | | |
| 3.1.136723 | DAVID JOHNSTON | ADDRESS REDACTED | | | USDC 30474.0541904364<br>USDT ERC20 10129.336241380B | | | |
| 3.1.136724 | DAVID JOHNSON | ADDRESS REDACTED | | | AAVE 575.282292584698<br>CEL 279.913740235954<br>DOT 28.266605<br>LUNC 0.09697335096749B6<br>MATIC 2249.729<br>SNX 0.174637985592407 | | | |
| 3.1.136725 | DAVID JON FLOTH | ADDRESS REDACTED | | | ADA 4833.05784029663<br>BTC 0.52358955064279S1<br>CEL 48.4421687920041<br>ETH 2.27814569091262<br>GUSD 1.80135527038319<br>MATIC 5325.37814165244<br>SOL 35.262001325798A | | | |
| 3.1.136726 | DAVID JON SCHWEIZER | ADDRESS REDACTED | | | BTC 1.042982729591S1<br>ETH 0.015486400516960T<br>LINK 1060.57384756938<br>SOL 206.73784816350Z<br>USDC 54184.80471471D6 | | CEL 100.589454201621<br>ETH 0.000000884235870274 | |
| 3.1.136727 | DAVID JONATHAN ADAM CHEN ADAMS | ADDRESS REDACTED | | | BTC 0.001307509475648D4<br>ETH 1.18561017141325 | | | |
| 3.1.136728 | DAVID JONATHAN AMOS | ADDRESS REDACTED | | | LTC 2.006391780462T7 | | | |
| 3.1.136729 | DAVID JONATHAN HARPER | ADDRESS REDACTED | | | AAVE 6.84186630658012<br>ADA 9534.80711137868<br>BSV 0.347362856117974<br>BTC 0.000887278787809489<br>CEL 270.2740663017D5<br>ETC 23.58812503776T<br>ETH 2.880565049667146<br>LINK 228.89833290175T9<br>MATIC 1152.78045640548<br>PAX 457.736776875755<br>SOL 48.74958876268A3<br>SUSHI 373.77982357442T<br>USDC 2241.20032660071<br>USDT ERC20 172.385735509685<br>XTZ 410.3460773143A<br>ZRX 1319.85374241761 | | | |
| 3.1.136730 | DAVID JONATHAN LANE | ADDRESS REDACTED | | | BTC 0.000735292290213897<br>ETH 0.00366301639630678<br>USDC 0.072874552435363<br>XLM 1.16916158096847 | | BTC 0.000000007836671282<br>USDC 0.000000817337058132 | |
| 3.1.136731 | DAVID JONEKEN | ADDRESS REDACTED | | | BTC 0.0000132624308979852 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.136732 | DAVID JONES | ADDRESS REDACTED | | | BTC 0.000000058191603466<br>CEL 209.45825316595<br>EOS 1.30853794012B<br>ETH 1.744203623937966<br>KLM 0.000000049722580339 | | | |
| 3.1.136733 | DAVID JONES | ADDRESS REDACTED | | | ETH 0.001230571570BB126 | BAT 661.6852164<br>DASH 8.27606 | | |
| 3.1.136734 | DAVID JONES | ADDRESS REDACTED | | | ADA 103.619652510651<br>BTC 0.068982249393400T<br>ETH 20.70107661037D5 | | | |
| 3.1.136735 | DAVID JONES | ADDRESS REDACTED | | | AAVE 0.0026611361319929<br>BTC 0.00126892139588648<br>CEL 0.18309337012224L<br>MATIC 196.928597887574<br>USDC 7.80B5974128977S | | | |
| 3.1.136736 | DAVID JONES | ADDRESS REDACTED | | | BTC 1.0276244068458Z<br>CEL 0.1647570699340G2<br>ETH 1.147000910943.14 | | | |
| 3.1.136737 | DAVID JONES | ADDRESS REDACTED | | | BAT 301.473829825252<br>BTC 0.00297026451416429<br>CEL 1078.44207411741<br>ETH 10.227476475558Z<br>MATIC 10511.9293730464<br>SGB 922.02650B159419<br>SNX 296.47720700670Z<br>KLM 2017.16405769851 | | | |
| 3.1.136738 | DAVID JONES | ADDRESS REDACTED | | | BCH 0.0000004036022205B7<br>CEL 0.18127540349923<br>DOT 0.00546168584636109<br>MATIC 0.26299510368T196<br>SNX 0.0002263 | | | |
| 3.1.136739 | DAVID JONES | ADDRESS REDACTED | | | BTC 0.0011766069326372Z<br>LTC 3.11728701494611<br>USDC 2.14346257019643 | | | |
| 3.1.136740 | DAVID JONES | ADDRESS REDACTED | | | BTC 0.01196865786479955<br>BUSD 1440<br>CEL 78.79554112113TL<br>KLM 2470.98 | | | |
| 3.1.136741 | DAVID JONES | ADDRESS REDACTED | | | BTC 0.09267512328094TB<br>CEL 103.331660751912<br>ETH 0.4087405647152<br>KRP 248.622706455912 | | | |
| 3.1.136742 | DAVID JONES | ADDRESS REDACTED | | | BCH 0.0000000007840009<br>BSV 0.0000000023417619S5<br>BTC 0.00000002329357184<br>DASH 0.00000000013296304<br>KLM 0.000000003043466927B<br>KRP 0.0000003651689586B1 | | | |
| 3.1.136743 | DAVID JONES | ADDRESS REDACTED | | | AAVE 0.0316366073372558<br>BAT 1.24058979110351<br>BCH 0.0007409064079162G<br>BTC 1.01920503549987<br>COMP 0.010600533999310S<br>DASH 12.7383012074837<br>DOT 280.418004388113<br>EOS 798.233999024532<br>ETH 0.064157524300124B<br>ETH 47.5212048700303<br>LINK 303.38104804173<br>MATIC 16236.2928086717<br>SNX 3.01924790507514<br>SOL 252.332272749053<br>UNI 569.927738774896<br>USDC 0.01971889352025S<br>XLM 1240L.08674899669<br>XRP 14043.0200071459 | | | |
| 3.1.136744 | DAVID JONES | ADDRESS REDACTED | | | BTC 0.00047214147079B2 | | | |
| 3.1.136745 | DAVID JONES | ADDRESS REDACTED | | | BTC 0.00110046614522233 | | | |
| 3.1.136746 | DAVID JONES | ADDRESS REDACTED | | | USDC 509.510735119775 | | | |
| 3.1.136747 | DAVID JONES JR | ADDRESS REDACTED | | | KRP 0.0254835661842045 | | | |
| 3.1.136748 | DAVID JONGHYUN KIM | ADDRESS REDACTED | | | MANA 10.02780722755S<br>AAVE 0.00004322940593063<br>BTC 2.9025205795624B<br>CEL 2499.18036539376<br>COMP 0.0000296201878786B1<br>ETH 103.96921083973B<br>OMG 0.091088806805310S<br>USDC 17096.878557922S | | | |
| 3.1.136749 | DAVID JONHSON | ADDRESS REDACTED | | | ETH 0.069388974389123B | | | |
| 3.1.136750 | DAVID JONSSON | ADDRESS REDACTED | | | CEL 0.087365757354B404<br>DOGE 217.9017 | | | |
| 3.1.136751 | DAVID JOOSTE | ADDRESS REDACTED | | | BTC 0.000001612102540192 | | | |
| 3.1.136752 | DAVID JORDAN | ADDRESS REDACTED | | | ETH 0.00004506285068132B | | | |
| 3.1.136753 | DAVID JORGENSON | ADDRESS REDACTED | | | ETH 0.000054614137B1106<br>BTC 0.73925555877636A<br>LTC 20.4745604716698<br>MATIC 4493.45212720933<br>SNX 288.7008663660965<br>SUSHI 0.01567886638157I97<br>USDC 16093.931487236b | SUSHI 0.00077027103143597<br>USDC 1.705<br>XLM 189.31 | | |
| 3.1.136754 | DAVID JOSE RIBEIRO MESQUITA | ADDRESS REDACTED | | | BTC 0.00182000071050733<br>CEL 6.21522404804545<br>TGBP 1000.94850471055 | | | |
| 3.1.136755 | DAVID JOSE RODRIGUES DOS SANTOS | ADDRESS REDACTED | | | BTC 0.01888136254313B3 | BTC 0.00045745654162B545 | | |
| 3.1.136756 | DAVID JOSEPH | ADDRESS REDACTED | | | ADA 0.105896829438<br>BTC 0.054351651664B099<br>DOT 106.439447856814<br>ETH 1.02874983157489<br>LINK 0.013880383875B624<br>MATIC 822.567423026764 | | | |
| 3.1.136757 | DAVID JOSEPH | ADDRESS REDACTED | | | LINK 0.000937718121646407<br>MATIC 0.075124809436377T<br>XLM 0.00514077596622482<br>KLM 0.0004250405240079<br>USDC 16093.93148T7236 | | | |
| 3.1.136758 | DAVID JOSEPH BELSTERLING | ADDRESS REDACTED | | | BTC 0.00000027841636492S | BTC 0.00000007160144154B | | |
| 3.1.136759 | DAVID JOSEPH DERAN | ADDRESS REDACTED | | | ETH 5.87385174303S8 | | | |
| 3.1.136760 | DAVID JOSEPH EHRLICH | ADDRESS REDACTED | | | BTC 0.00949988378441I4<br>ETH 50.0959500047S863<br>LINK 50.08699841221I26<br>USDC 12227.3161843318 | BTC 0.000260009954972158 | | |
| 3.1.136761 | DAVID JOSEPH FOSTER PEZZOLA | ADDRESS REDACTED | | | BTC 0.2570086623142A2<br>CEL 177.790058791864<br>ETH 8.65453164326729<br>PAXG 1.60961476214851<br>USDC 1.66204749471571<br>KLM 13150.213375589B | PAXG 1.68247342B002<br>USDC 0.00000051765930B387 | | |
| 3.1.136762 | DAVID JOSEPH FOX | ADDRESS REDACTED | | | BTC 0.03211 | BTC 0.03211 | | |
| 3.1.136763 | DAVID JOSEPH GARRETSON | ADDRESS REDACTED | | | BTC 0.000000007630851543<br>ETH 0.000000930287379S3<br>USDC 1.64918142772186 | BTC 0.000012995142033465<br>ETH 0.00016696099091465I9<br>USDC 11.3672980310571 | | |
| 3.1.136764 | DAVID JOSEPH HILL SEAGAR | ADDRESS REDACTED | | | BTC 0.101650282913S | | | |
| 3.1.136765 | DAVID JOSEPH PONDER | ADDRESS REDACTED | | | AVAX 103.2025809942334<br>BTC 0.13662416230782T<br>CEL 805.31816219313S<br>LINK 2182.81081460709<br>SNX 140.134962364944<br>SOL 41.44554589011G5<br>USDC 96334.3666481588 | | | |
| 3.1.136766 | DAVID JOSEPH RYDER | ADDRESS REDACTED | | | ADA 405.120403<br>BAT 148.67542916<br>CEL 53.6297747443294<br>DOT 5.8204169443185S<br>SNX 17.6 | BTC 0.001681090153B1633<br>CEL 70.9466 | | |
| 3.1.136767 | DAVID JOSEPH SANNING | ADDRESS REDACTED | | | BTC 0.00172546854759923<br>USDC 1017.2863139612 | | | |
| 3.1.136768 | DAVID JOSH BELGA | ADDRESS REDACTED | | | BTC 0.000012463931751619 | | | |
| 3.1.136769 | DAVID JOSHUA BENJAMIN STEINER | ADDRESS REDACTED | | | BTC 0.00000164991579437A | | | |
| 3.1.136770 | DAVID JOSHUA FLANAGAN | ADDRESS REDACTED | | | BTC 0.0270185937813117<br>CEL 6135.12953974774<br>ETH 0.01341820221600A2<br>USDC 54245.9180668938 | | | |
| 3.1.136771 | DAVID JOSHUA GOATES | ADDRESS REDACTED | | | ETH 0.000104006418798193<br>USDC 2.55592683645406 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.136772 | DAVID JOUBERT-LECLERC | ADDRESS REDACTED | | | BTC 0.1650095692063178<br>ETH 0.242143867055719 | BTC 0.0068987005304535 | | |
| 3.1.136773 | DAVID JOURNEAUX | ADDRESS REDACTED | | | BTC 0.00000001864276060 | | | |
| 3.1.136774 | DAVID JOYCE | ADDRESS REDACTED | | | BTC 0.0000704524208906067<br>ETH 0.000365572273482604<br>LINK 0.0002863028768883289 | | | |
| 3.1.136775 | DAVID JOYE | ADDRESS REDACTED | | | BTC 0.0000450453419952568<br>CEL 0.084343815061387<br>COMP 0.000132622853142694<br>LINK 0.015318918532516<br>MATIC 0.45050060984263 | | | |
| 3.1.136776 | DAVID JÓZSA | ADDRESS REDACTED | | | BTC 0.00000000771228929<br>CEL 0.0798199970110969 | | | |
| 3.1.136777 | DAVID JR VALENCIA | ADDRESS REDACTED | | | AVAX 23.74801784876 | AVAX 1.24223602484472 | | |
| | | | | | LUNC 59.0607731253666 | BTC 0.0009667814366611843 | | |
| 3.1.136778 | DAVID JUAN ALEJO MARCOS | ADDRESS REDACTED | | | BTC 0.31899287349905<br>ETH 2.19786964337887<br>LINK 3.39177479472974 | | | |
| 3.1.136779 | DAVID JUBINSKY | ADDRESS REDACTED | | | BTC 0.0870014352222103<br>CEL 1.15116897253898<br>DASH 0.790799571159498<br>ETH 6.29637420134602<br>LTC 7.26303596093983 | | | |
| 3.1.136780 | DAVID JUCKEM | ADDRESS REDACTED | | | AAVE 0.00260692938518519<br>BTC 0.0000040646859161<br>DASH 0.0974414853187469<br>DOT 0.0898058224394108<br>ETH 0.0034669006616308847<br>LINK 1.62052268044379E-05<br>LTC 0.0271543457112839<br>SNX 0.00143207101896041<br>USDC 26.035415164948<br>ZEC 3.41282889786090-06 | CEL 4251.6876 | | |
| 3.1.136781 | DAVID JUDD | ADDRESS REDACTED | | | BTC 0.20332836547604<br>CEL 43.2726465343018<br>XRP 7520.9640612907 | | | |
| 3.1.136782 | DAVID JUDD | ADDRESS REDACTED | | | ADA 10197.3136473578<br>BTC 0.25720490022417<br>DOT 12.1235778416672<br>MATIC 270.26227937987<br>SNX 132.142316719902<br>SOL 10.510719106745<br>USDC 0.756205159757559 | | | |
| 3.1.136783 | DAVID JULIA | ADDRESS REDACTED | | | BTC 0.308546003116042<br>CEL 2686.285729169<br>MATIC 21215.2052116294<br>MCDAI 30<br>USDT ERC20 0.0000065409363162 | | | |
| 3.1.136784 | DAVID JULIAN STRUCK | ADDRESS REDACTED | | | BTC 0.000547474603059<br>5 | | | |
| 3.1.136785 | DAVID JULIAN WING | ADDRESS REDACTED | | | BTC 0.0201369664429169<br>USDC 208755.968345828 | CEL 103.106345948809 | | |
| 3.1.136786 | DAVID JULLIEN | ADDRESS REDACTED | | | BTC 1.04024615204519<br>CEL 4580.7160190661<br>DOT 0.0000065<br>ETH 8.17707664726745<br>LINK 0.00000022<br>SNX 39.85 | | | |
| 3.1.136787 | DAVID JUN | ADDRESS REDACTED | | | SNX 0.00164074667829361 | | | |
| 3.1.136788 | DAVID JUNG | ADDRESS REDACTED | | | BCH 0.00273364202131382<br>BTC 0.000915745198931<br>CEL 1.15116897253898<br>ETH 5.822937222200056<br>LINK 1035.26630984048<br>LTC 0.0326783439282202 | | | |
| 3.1.136789 | DAVID JUNGMHUK YANG | ADDRESS REDACTED | | | BTC 0.0026047089232591<br>ETH 0.00163622355622298<br>XRP 614.04085 | XRP 199.999 | | |
| 3.1.136790 | DAVID JUNIOR ELLIS | ADDRESS REDACTED | | | ETH 0.311247605723904 | | | |
| 3.1.136791 | DAVID JUNKER | ADDRESS REDACTED | | | DOT 0.00693715306800248 | | | |
| 3.1.136792 | DAVID JUPUN | ADDRESS REDACTED | | | BTC 0.518523148847121<br>ETH 2.116316334992 | | | |
| 3.1.136793 | DAVID JURIĆ | ADDRESS REDACTED | | | CEL 0.00254714663128549 | | | |
| 3.1.136794 | DAVID JUSCAK | ADDRESS REDACTED | | | BTC 0.000717153967636783<br>ETH 0.2163432301143066 | | | |
| 3.1.136795 | DAVID JUSTIN HEITZENRATER | ADDRESS REDACTED | | Yes | BNT 0.651804842700034<br>BTC 0.0416794802142047<br>CEL 1.636124511128539<br>DOT 78.25666137676<br>ETH 6.99361605363149E-05<br>ETH 0.3561262739438<br>SNX 21.1535761167078<br>UNI 0.30804190815210<br>USDC 506.707863766085 | USDC 6.71 | | LINK 10928.62156719 |
| 3.1.136796 | DAVID JUSTIN MILLER | ADDRESS REDACTED | | | AVAX 1.62055814422229<br>BAT 5.02426060615078<br>BTC 0.10067568141571<br>CEL 68.0431266465893<br>ETH 0.000213604479378963<br>LINK 5.33136143451837<br>LTC 1.000707762844435<br>MATIC 118.017648380066 | | | |
| 3.1.136797 | DAVID JUVAN | ADDRESS REDACTED | | | BTC 0.000931782955113817<br>CEL 102.886135713678 | | | |
| 3.1.136798 | DAVID JUVAN | ADDRESS REDACTED | | | BTC 0.0194421385738902<br>CEL 7390.34900873262<br>DASH 0.1578149<br>DOT 13.3684429<br>LTC 52.68211378<br>LUNC 0.590553315248298<br>MATIC 1275.319<br>PAXG 0.682126845342<br>SGB 802.824285159227<br>SNX 80.43495<br>USDC 205<br>XRP 3902.011969<br>ZRX 137.17974914 | | | |
| 3.1.136799 | DAVID KABBES | ADDRESS REDACTED | | | MATIC 0.0073845743700052 | | | |
| 3.1.136800 | DAVID KABONGO | ADDRESS REDACTED | | | AAVE 0.000010822731824<br>BTC 0.00000858332996193<br>CEL 0.0961079739085461<br>DOT 0.0002735376<br>ETH 0.00000214169721153<br>MATIC 0.00271891227236<br>SNX 0.00007628141728 | | | |
| 3.1.136801 | DAVID KACARAB | ADDRESS REDACTED | | | XLM 0.0223682014315905 | | | |
| 3.1.136802 | DAVID KACHEL | ADDRESS REDACTED | | | BTC 0.28800164387923<br>ETH 2.0748352063075 | | | |
| 3.1.136803 | DAVID KADAVY | ADDRESS REDACTED | | | BTC 0.023546599938760<br>5 | | | |
| 3.1.136804 | DAVID KADISH | ADDRESS REDACTED | | | ADA 275.634400862103<br>BTC 0.99163415851095<br>6<br>ETH 26.71460060076457<br>USDC 294.30992206375<br>1 | | | |
| 3.1.136805 | DAVID KAELIN | ADDRESS REDACTED | | | BTC 0.000000082234585429<br>3 | | | |
| 3.1.136806 | DAVID KAFILINOS | ADDRESS REDACTED | | | ETH 0.00009607955041361<br>7 | | | |
| 3.1.136807 | DAVID KAFTAN | ADDRESS REDACTED | | | BTC 0.00000639073812213<br>USDT ERC20 0.52094781903710<br>3 | | | |
| 3.1.136808 | DAVID KAHLOW | ADDRESS REDACTED | | | MCDAI 0.580049001265063 | | | |
| 3.1.136809 | DAVID KAHUMBI | ADDRESS REDACTED | | | BTC 0.00002189412394405<br>8<br>CEL 0.02992531555228 | | | |
| 3.1.136810 | DAVID KALFA | ADDRESS REDACTED | | | BTC 0.00679729291880601<br>BUSD 495.946824655843<br>CEL 83.4585327890758<br>PAX 231.067219846803<br>PAXG 0.024701803536102<br>USDC 253.295839197851<br>USDT ERC20 244.752686870399 | | | |
| 3.1.136811 | DAVID KALI KRUM | ADDRESS REDACTED | | | BTC 1.63170120910407<br>CEL 6320.38141660636<br>USDC 30996.0022155444 | BTC 0.00742057267880265 | | |
| 3.1.136812 | DAVID KALK | ADDRESS REDACTED | | | BTC 0.00106428357088893<br>ETH 0.00382480571791 | ETH 0.00001948172401277 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.136813 | DAVID KALLAUR | ADDRESS REDACTED | | | BTC 0.2226907762454 ETH 234.742755377011 GUSD 2757.39658845725 OMG 1026.2156704973 XLM 2024.2703997789 | | | |
| 3.1.136814 | DAVID KALUGIN | ADDRESS REDACTED | | | BTC 0.0000026616718203 9 CEL 1.14291559769301 LTC 0.00079297056209834 SGB 155.619109721193 USDC 16.878422383659 | | BTC 0.000000002000442128 LTC 0.00000000286133412 XRP 0.00000041359612661 | |
| 3.1.136815 | DAVID KAMINSKY | ADDRESS REDACTED | | | XLM 0.00374263430277358 | | | |
| 3.1.136816 | DAVID KAMM | ADDRESS REDACTED | | | BTC 0.000045931825749944 | BTC 0.00000001400070142 | | |
| 3.1.136817 | DAVID KAMPPILA | ADDRESS REDACTED | | | AAVE 0.00312768460469582 BAT 0.677869332227B BTC 0.00003908421736216 COMP 0.0008589449151690008 DOT 8.72305360007772 ETH 0.000991402340046637 KNC 0.0539546152382043 LINK 0.43141032931917Z MANA 0.0952727463809338 MATIC 5.16323832992502 SNX 0.25101937248278B UNI 0.0132390953480B1 XLM 0.85337182338213B ZRX 0.27504392701827B | | | |
| 3.1.136818 | DAVID KANG | ADDRESS REDACTED | | | BTC 0.00111170058485B | | | |
| 3.1.136819 | DAVID KANG | ADDRESS REDACTED | | | ADA 16.496370135327 BTC 0.1626486448692052 DOT 0.03835036376513B8 ETH 0.021953404988675B4 LINK 0.6749105223513743 LTC 0.000092977619633B68 MATIC 0.07334810567039B6 SNX 2963.768113511B76 XLM 24.0740761164031 XTZ 4.82533956362B12 | DOT 29.0927863311314 XTZ 0.00000421369193204 | | |
| 3.1.136820 | DAVID KANG | ADDRESS REDACTED | | | CEL 6.52244593515667 ETH 0.00036337708020202 | | | |
| 3.1.136821 | DAVID KANG HINES | ADDRESS REDACTED | | | AVAX 15.1729226599684 BTC 0.10608283405308B7 DOT 185.429732412273 ETH 4.09825594567532 MATIC 5700.206640469B | | | |
| 3.1.136822 | DAVID KANIA | ADDRESS REDACTED | | | BTC 0.000831785957753567 ETH 0.1035786031376B7B USDC 774.988076298228 | | | |
| 3.1.136823 | DAVID KANTOR | ADDRESS REDACTED | | | USDT ERC20 266.2284123702221 | | | |
| 3.1.136824 | DAVID KANYINDA | ADDRESS REDACTED | | | BTC 0.01038458307117503 MANA 89.2878540109237 | | | |
| 3.1.136825 | DAVID KAO | ADDRESS REDACTED | | | XRP 1085.29693733863 BTC 0.3429711385945B9 ETH 4.616885351715237 MATIC 4245.71602106148 SOL 49.6123853673515 USDC 2544.68344056654 | BTC 0.01293745 | | |
| 3.1.136826 | DAVID KAPELLER | ADDRESS REDACTED | | | CEL 1.8276998557957B | | | |
| 3.1.136827 | DAVID KAPLAN | ADDRESS REDACTED | | | XLM 2962.6130717 ETH 0.00005873998408584B3 MATIC 820.37869132616B6 | | | |
| 3.1.136828 | DAVID KAPLAN | ADDRESS REDACTED | | | ADA 0.000554475168944471 AVAX 0.00000249552285903B6 BTC 5.23425426499996-08 ETH 0.00000060391934204B LINK 0.000002334411115193 MATIC 0.000015953144889384 USDC 0.000003238533542777 | ADA 0.0006803065985B5732 AVAX 0.00000801386181564B9 BTC 0.0000000000416664B5 ETH 0.000005 LINK 0.014325122048149Z MATIC 0.188441861562487 USDC 0.0051938705465014Z1 | | |
| 3.1.136829 | DAVID KAPLAN | ADDRESS REDACTED | | | BTC 0.01775928468789B67 ETH 0.23409734724528B XRP 549 | | | |
| 3.1.136830 | DAVID KAPLAN | ADDRESS REDACTED | | | CEL 103.84010523112A | | | |
| 3.1.136831 | DAVID KARABA | ADDRESS REDACTED | | | BTC 0.002275656411628B2 | | | |
| 3.1.136832 | DAVID KARASEV | ADDRESS REDACTED | | | DASH 0.0035414325411965 | | | |
| 3.1.136833 | DAVID KAREL HONZIK | ADDRESS REDACTED | | | BTC 0.011227112831874Z | | | |
| 3.1.136834 | DAVID KARLE | ADDRESS REDACTED | | | BTC 0.000637953402775171 CEL 761.426552346046 COMP 0.0674696046614383 ETH 0.00114841006290186 GUSD 0.024800937965154B LTC 0.01433005390807Z7 MATIC 8.39888714060935 USDC 10.466637193345 XLM 92.942831715139 | BTC 0.0000000565687831109 ETH 0.000000875415611375 GUSD 0.0096100023313B584 MATIC 0.0000003166293563B2 USDC 6.609764 | | |
| 3.1.136835 | DAVID KARLSBERG | ADDRESS REDACTED | | | BTC 0.0003191963414598B91 ETH 0.0104434609561513 | BTC 0.0000000030784B2079 | | |
| 3.1.136836 | DAVID KARLSSON | ADDRESS REDACTED | | Yes | BTC 0.000637349114509707 USDC 1.45298798326298 | | | BTC 0.421496205160271 |
| 3.1.136837 | DAVID KARUNAKARAN | ADDRESS REDACTED | | | ADA 0.5219685116B0592 BTC 0.0000009702139933999 CEL 0.32325888513021A DOT 0.048023138764963B ETH 1.04588296479321 USDC 0.74861645109346B | | | |
| 3.1.136838 | DAVID KASE | ADDRESS REDACTED | | | BTC 0.25739534494493 GUSD 0.76614128596745B SNX 0.081332497234B151 USDC 0.00285377750147646 | | | |
| 3.1.136839 | DAVID KAŠPÁREK | ADDRESS REDACTED | | | BTC 0.0000034457774591B7 SNX 0.310500006504165B | | | |
| 3.1.136840 | DAVID KASPER | ADDRESS REDACTED | | | BTC 1.44200950633999E-07 ETH 0.00026739658593164 USDC 0.00597348919010849 | BTC 0.000000002096176327 USDC 0.000000866147587561 | | |
| 3.1.136841 | DAVID KASPER | ADDRESS REDACTED | | | BAT 0.00451439258809411 BTC 0.00000039033906141Z7 USDC 0.0074011537220601 | | | |
| 3.1.136842 | DAVID KASPER | ADDRESS REDACTED | | | ADA 18.9590656333295 AVAX 0.00002211456168A732 BAT 0.0216030729810756 BTC 0.00891302031839135 ETH 0.00000427251273447 LTC 0.000105508372071079 MATIC 0.189773103745065 USDC 0.000244640381619951 | USDC 0.334395147Z0369 | | |
| 3.1.136843 | DAVID KASPER | ADDRESS REDACTED | | | ADA 0.15173354017568A BTC 0.000002015289547849 USDC 0.077369844285361B | | | |
| 3.1.136844 | DAVID KASSEL | ADDRESS REDACTED | | | BTC 0.0660604889853586 | | | |
| 3.1.136845 | DAVID KASSOFF | ADDRESS REDACTED | | | BTC 0.13699996721498 MATIC 5960.09681666677 | | | |
| 3.1.136846 | DAVID KATALENIC | ADDRESS REDACTED | | | BTC 0.00000290694729637 | | | |
| 3.1.136847 | DAVID KATREŇÁK | ADDRESS REDACTED | | | BTC 0.17865931881360B CEL 0.19150386728934Z ETH 0.4793612705503B5 | | | |
| 3.1.136848 | DAVID KATZ | ADDRESS REDACTED | | | SGB 0.036864128603535 XRP 0.246375456145537 | | | |
| 3.1.136849 | DAVID KAUFMANN | ADDRESS REDACTED | | | BTC 0.00810847203545485 LTC 0.00007983114596311 | | | |
| 3.1.136850 | DAVID KAUNELIS | ADDRESS REDACTED | | | BTC 0.0177523483446Z4 ETH 2.22782640162518 LTC 9.43073463634146 OMG 1.59528042398661 USDC 38857.872867265B | | | |
| 3.1.136851 | DAVID KAVANAGH | ADDRESS REDACTED | | | CEL 1.66796070280578 USDC 1.05565486527055 | | | |
| 3.1.136852 | DAVID KAVECKY | ADDRESS REDACTED | | | BTC 0.0434078516860386 ETH 0.65021218329678B | | | |
| 3.1.136853 | DAVID KAYO | ADDRESS REDACTED | | | BTC 0.01610486673478B93 CEL 0.0251688478785553 | | | |
| 3.1.136854 | DAVID KAZIULIS | ADDRESS REDACTED | | | ETH 0.21057564173230Z USDC 2.02537664233269 | | | |
| 3.1.136855 | DAVID KEAN | ADDRESS REDACTED | | | BTC 0.000000005189158587 CEL 0.00115593301255009 ETH 0.0003590074638612B | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.136856 | DAVID KEARLEY | ADDRESS REDACTED | | | BTC 0.0002585937946306324<br>ETH 0.0046092306914206905<br>GUSD 0.00791048842707632<br>USDC 0.0997712130894539 | BTC 0.00018552163208780B<br>ETH 0.0061012763134015361 | | |
| 3.1.136857 | DAVID KEARNEY | ADDRESS REDACTED | | | BTC 0.0561693291701678<br>CEL 98.85118510132124<br>ETH 0.758016781872B4 | | | |
| 3.1.136858 | DAVID KEARNEY | ADDRESS REDACTED | | | BTC 0.00931870204095669<br>USDC 268.58837761059B | | | |
| 3.1.136859 | DAVID KEATING | ADDRESS REDACTED | | | BTC 0.0000000102633449677 | | | |
| 3.1.136860 | DAVID KECK | ADDRESS REDACTED | | | ADA 0.1499839484066663<br>AVAX 7.699003124056B6<br>BTC 0.00017094286606129S<br>ETH 0.0028507747005287G<br>LINK 13.60682169501<br>MATIC 382.28156968336<br>SOL 5.2920533430897<br>USDC 0.60451244489401<br>USDT ERC20 1.1135076834851 | BTC 0.00000002916691781<br>USDC 582.0119315907S1 | | |
| 3.1.136861 | DAVID KEE | ADDRESS REDACTED | | | BTC 0.000033545750973436<br>CEL 0.87232673370597<br>COMP 0.000071228377293051<br>ETH 0.00000219417347928B<br>LINK 0.04195977821910S7<br>SNX 0.00371083575871372 | | | |
| 3.1.136862 | DAVID KEEHAN | ADDRESS REDACTED | | | BTC 0.000001294330286736<br>MCDAI 0.142592291010842 | | | |
| 3.1.136863 | DAVID KEENAN | ADDRESS REDACTED | | | ADA 10.932424861936S<br>BTC 0.000881188556987264Z<br>ETH 0.00532917351350S<br>MATIC 32.22914282921S6<br>USDC 22.35971385752131<br>USDT ERC20 0.20527721849203S<br>XLM 32.502474739085Z<br>XRP 16.736116 | | | |
| 3.1.136864 | DAVID KEENE | ADDRESS REDACTED | | | MANA 233.42207S839927<br>MATIC 5.28071986564304<br>UNI 9.408989320098B7 | | | |
| 3.1.136865 | DAVID KEHR | ADDRESS REDACTED | | | ADA 0.0496612085051919<br>BTC 0.00006000747951246S<br>DOT 0.0056585195927604S<br>ETH 1.1956160217143<br>LINK 0.0003781939347690T<br>LTC 0.00181852749179191<br>MATIC 0.8672056778831OS<br>XLM 0.015236703473433B | | | |
| 3.1.136866 | DAVID KEITH | ADDRESS REDACTED | | | BTC 0.18868869704528S<br>CEL 974.7198176178Z<br>USDC 642.848526396261 | | | |
| 3.1.136867 | DAVID KEITH | ADDRESS REDACTED | | | BTC 0.18924016810317S<br>CEL 0.56508088141145S<br>LTC 0.000111636435597S79<br>MATIC 85354709518290S1<br>USDC 1575.9814900719S<br>XLM 108.25073960858<br>XRP 2027.651499783Z | | | |
| 3.1.136868 | DAVID KEITH BENNINGTON | ADDRESS REDACTED | | | BTC 0.000000785078543656<br>USDC 0.355767604846634 | | | |
| 3.1.136869 | DAVID KEITH HEIMBURGER | ADDRESS REDACTED | | | BTC 0.45742851443746<br>DOT 96.344349905693S<br>ETH 4.04737902787S1<br>SOL 20.667141588408T | | | |
| 3.1.136870 | DAVID KÉKESI | ADDRESS REDACTED | | | ADA 287.03313227126G<br>BNB 1.15268540125447<br>BTC 0.036802806451689T2<br>CEL 127.293891365752<br>DOT 15.26639955574106<br>ETH 2.0978237904644Z | | | |
| 3.1.136871 | DAVID KELO | ADDRESS REDACTED | | | ADA 0.000000593418899239<br>BTC 0.00000000444701804T3<br>CEL 0.01890210214173S7 | | | |
| 3.1.136872 | DAVID KELL | ADDRESS REDACTED | | | LINK 0.02836598250092OB | | | |
| 3.1.136873 | DAVID KELLER | ADDRESS REDACTED | | | AAVE 0.00001<br>ADA 429.524649<br>BTC 0.141591389435644<br>CEL 268.703662796B86<br>ETH 0.00519163885245603<br>MATIC 35<br>SNX 56.138<br>UNI 0.00045<br>USDC 8.3762<br>XRP 214.571481 | | | |
| 3.1.136874 | DAVID KELLER | ADDRESS REDACTED | | | MANA 0.04464319408230135<br>XLM 0.01478045302Z921 | | | |
| 3.1.136875 | DAVID KELLERS | ADDRESS REDACTED | | Yes | AAVE 0.78095070390049B<br>ADA 46.159394218473<br>BTC 0.01706912617075G2<br>DOT 70.9221676212798<br>ENJ 0.01368013535075S5<br>MATIC 1724.06163591718<br>SNX 63.859359107069S1<br>USDT ERC20 47.27562695042Z7<br>XLM 152.04870364796 | LUNC 1.44527<br>MATIC 0.0041873798604B761<br>USDC 1.074<br>XLM 192.5802 | | BTC 0.063769749913682 |
| 3.1.136876 | DAVID KELLEY | ADDRESS REDACTED | | | BTC 0.00000014295153322589 | | | |
| 3.1.136877 | DAVID KELLEY | ADDRESS REDACTED | | | ADA 0.153963470983341<br>BTC 0.16042646036274G<br>USDC 1.46539936839756 | BTC 0.000467704971703849 | | |
| 3.1.136878 | DAVID KELLOGG | ADDRESS REDACTED | | | BTC 0.0227628531228295<br>COMP 0.024909840437390S<br>ETH 0.000047334877386787<br>MATIC 0.59987529740370G | MATIC 468.268950691166 | | |
| 3.1.136879 | DAVID KELLY | ADDRESS REDACTED | | | CEL 2.7794855102638<br>ETH 0.08322209 | | | |
| 3.1.136880 | DAVID KELLY | ADDRESS REDACTED | | | BTC 0.00019471437572907Z | | | |
| 3.1.136881 | DAVID KELLY | ADDRESS REDACTED | | | USDT ERC20 0.0009079493911S1142<br>ETH 0.5371560081867S2 | | | |
| 3.1.136882 | DAVID KELLY | ADDRESS REDACTED | | | BTC 0.000023048202349841<br>EOS 0.00102239335287726<br>ETC 0.000678319358192896<br>ETH 0.000144208213542102<br>LINK 0.00072710669034971S<br>XLM 0.00688863683842S | | | |
| 3.1.136883 | DAVID KELSEY | ADDRESS REDACTED | | | BTC 0.00096760509718453S<br>LINK 0.01761010427003<br>MATIC 12.768630573055S<br>XLM 1.0178859013344B<br>XLM 21.95348794666G | | | |
| 3.1.136884 | DAVID KELTGEN | ADDRESS REDACTED | | | ADA 0.112735464049B3<br>BTC 0.0001316633971707S<br>MATIC 0.672582286080B8B<br>PAX 2.348703603585 | ADA 0.000000790311322392<br>BTC 0.00000214749533238<br>MATIC 0.00000059405486147<br>PAX 0.00132927853817559 | | |
| 3.1.136885 | DAVID KEMP | ADDRESS REDACTED | | | CEL 1.091660263667S4 | | | |
| 3.1.136886 | DAVID KEMP | ADDRESS REDACTED | | | SGB 0.02849763108982S8<br>XRP 0.1921820095695185 | | | |
| 3.1.136887 | DAVID KENDALL | ADDRESS REDACTED | | | BTC 0.00000064456422929<br>ETH 0.00000049565019053B2<br>LTC 0.00001740192502B47B4 | | | |
| 3.1.136888 | DAVID KENDALL | ADDRESS REDACTED | | | BCH 0.0001180114806189S<br>BTC 0.00000193504825320G<br>CEL 1.12370612598S66<br>ETH 0.000008737754866366<br>LTC 0.000287077015713665<br>MATIC 0.000076635993511S101<br>MCDAI 0.152426009454708<br>SGB 0.02633129150B4046<br>TUSD 0.54967330841701Z<br>UNI 0.005752595847339944<br>USDC 0.08760274446B0041<br>USDT ERC20 0.092942000699193S<br>XLM 0.0894725073375746<br>XRP 0.172243227627B5<br>ZRX 0.0721272002326795 | | | |
| 3.1.136889 | DAVID KENJALO | ADDRESS REDACTED | | | MATIC 1.62250508117252 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.136890 | DAVID KENNEDY | ADDRESS REDACTED | | | ADA 0.103586823316209<br>BNB 1.180510762079*<br>BTC 0.0299273780142899<br>ETH 0.288820515690124<br>LUNC 4.9355418351598*<br>USDC 22.5797814492578<br>XRP 15164.2474241977 | | | |
| 3.1.136891 | DAVID KENNEDY | ADDRESS REDACTED | | | BTC 0.25402878225072*<br>ETH 0.027070541943463 | | | |
| 3.1.136892 | DAVID KENNEDY | ADDRESS REDACTED | | | BTC 0.00000002142730087*<br>ETH 0.0000000452263445*<br>SGB 0.197287316050555<br>USDC 0.00000032217682207*<br>XLM 0.1930637808005*<br>XRP 1.29053131419*<br>ZRX 0.029174473203888* | | | |
| 3.1.136893 | DAVID KENNEDY | ADDRESS REDACTED | | | AAVE 1.09148433479722<br>BTC 0.000116814757879*<br>DOT 8.29299927790671<br>LUNC 1.9885494529808*<br>MATIC 179.914965382781<br>USDC 0.0579636644777075 | | | |
| 3.1.136894 | DAVID KENNEDY | ADDRESS REDACTED | | | BTC 0.019717066577183<br>DASH 1.06601386289314<br>ETH 0.346913566679602<br>LINK 9.6960024207635*<br>MANA 223.099738486152<br>MATIC 855.341704200276<br>SNX 6.38489174920894<br>XLM 25.8049241903869 | | | |
| 3.1.136895 | DAVID KENNEDY | ADDRESS REDACTED | | | ADA 2036.97357972915<br>AVAX 20.5506143321236<br>USDC 1.317567889606*6 | | | |
| 3.1.136896 | DAVID KENNESON | ADDRESS REDACTED | | | BTC 0.000754850877034765<br>ETH 0.00800409526309518<br>MATIC 92.3404781745981<br>OMG 6.2506661906196*<br>UNI 117.109519723421 | | | |
| 3.1.136897 | DAVID KENNY | ADDRESS REDACTED | | | EOS 0.334810256604333<br>MATIC 3.2501492411601<br>USDT ERC20 0.8118166094293 | | | |
| 3.1.136898 | DAVID KENT | ADDRESS REDACTED | | | AAVE 13.9190191805073<br>BTC 0.06746383464192*<br>DASH 3.1303611737768*<br>ETH 0.742021242910272<br>MCDAI 31.8515451161*7<br>SNX 111.311893054221 | | | |
| 3.1.136899 | DAVID KEPRT | ADDRESS REDACTED | | | BTC 1.46279731184099*-06<br>DOT 0.069340919952085 | | | |
| 3.1.136900 | DAVID KERBTCHIAN | ADDRESS REDACTED | | | BTC 0.00107712227652159<br>USDC 2709.82514676*3 | | | |
| 3.1.136901 | DAVID KERMAN | ADDRESS REDACTED | | | BTC 0.00395069087659201<br>ETH 0.185455869831109 | | | |
| 3.1.136902 | DAVID KERN | ADDRESS REDACTED | | | ADA 0.72367168530988<br>BTC 0.200257470397*9 | | | |
| 3.1.136903 | DAVID KERN | ADDRESS REDACTED | | Yes | CEL 0.149546799512034<br>BTC 0.544156679331624<br>MCDAI 11045.3225547652 | | | BTC 5.3878815796050*5 |
| 3.1.136904 | DAVID KERPASH | ADDRESS REDACTED | | | BTC 0.000186460477929265 | | | |
| 3.1.136905 | DAVID KERSLEY WILLIAMSON | ADDRESS REDACTED | | | BAT 118.001125937337<br>BTC 0.000010296412177995*<br>COMP 0.14959178557617*8<br>ETH 0.0031448847291418*<br>LINK 6.9017102235*6<br>MCDAI 0.1159798947644*52<br>UNI 0.0789359725918689*1 | | | |
| 3.1.136906 | DAVID KEVIN HORWITZ | ADDRESS REDACTED | | | AAVE 0.0006929871631578*74<br>ADA 0.856561218335602<br>BTC 0.000193537373972525<br>ETH 0.00402548947833994<br>MANA 0.013205612378985*4<br>MATIC 0.123990044516636<br>USDC 0.671283937443494 | AAVE 0.0079271780132714*8<br>ADA 0.003515773784822<br>BTC 0.000000049461128994*<br>CEL 48.5806777703736*<br>MANA 0.0093207565305239*1<br>MATIC 1.4133664606185*<br>USDC 0.005791824050513*3 | | |
| 3.1.136907 | DAVID KEWAL | ADDRESS REDACTED | | | MCDAI 11.0637550364792 | | | |
| 3.1.136908 | DAVID KEYES | ADDRESS REDACTED | | | BTC 0.00009632663001260*4 | | | |
| 3.1.136909 | DAVID KEYWORTH | ADDRESS REDACTED | | | BTC 0.1208550663627*07<br>ETH 0.63797745790040*4<br>LTC 3.789437410224*48 | | | |
| 3.1.136910 | DAVID KIBBE | ADDRESS REDACTED | | | BTC 0.00005684254409483*8<br>CEL 1.04162967206347*<br>ETH 0.001301543292968*68 | | | |
| 3.1.136911 | DAVID KICHUK | ADDRESS REDACTED | | | LTC 0.510597392385876<br>USDC 1.689139245753*95 | | | |
| 3.1.136912 | DAVID KIDD | ADDRESS REDACTED | | | CEL 1.3399544122275*5 | | | |
| 3.1.136913 | DAVID KIELY | ADDRESS REDACTED | | | BTC 2.04625342112145*9<br>CEL 15.0451200926014<br>ETH 2.56319938568327 | | | |
| 3.1.136914 | DAVID KIFERBAUM | ADDRESS REDACTED | | | ADA 3059.4192516675<br>AVAX 41.6058823503*92<br>BTC 0.000452381083353823<br>ETH 0.00298529886717748<br>SOL 25.3593630026793<br>USDC 4.20561223624*28<br>ZRX 3653.63823731427 | BTC 0.000000052837384*97 | | |
| 3.1.136915 | DAVID KIGURADZE | ADDRESS REDACTED | | | BCH 59.819354319641*<br>BTC 0.00366410193128*<br>CEL 16.5414773269735<br>DOT 20.203794127392* | | | |
| 3.1.136916 | DAVID KILLE | ADDRESS REDACTED | | | BTC 0.26426059130660*8 | | | |
| 3.1.136917 | DAVID KILLIAN | ADDRESS REDACTED | | | BTC 0.0106848014161235<br>DOT 22.0825059796142<br>ETH 0.217348212962592<br>LTC 0.0007286300647773*02<br>MATIC 0.3963294191898*32 | | | |
| 3.1.136918 | DAVID KIM | ADDRESS REDACTED | | | XLM 570.883331186695*<br>XRP 50.754712 | | | |
| 3.1.136919 | DAVID KIM | ADDRESS REDACTED | | | BNT 14.5530117301177*<br>BTC 0.0170864756603935<br>CEL 177.388142202366*<br>ETH 0.124185903997575<br>GUSD 0.138517465387964*<br>MATIC 292.12666557623<br>SNX 5.8406630218749*5<br>UMA 4.2868194462313*1<br>USDC 0.489248421769296 | USDC 500 | | |
| 3.1.136920 | DAVID KIM | ADDRESS REDACTED | | | BTC 0.25245378927343*3<br>ETH 0.0000000066069101726<br>USDC 9616.45298839382 | | | |
| 3.1.136921 | DAVID KIM | ADDRESS REDACTED | | | BTC 5.2022899673930*8<br>ETH 15.4054623450688<br>MCDAI 74.1847717042053<br>XLM 1532.10584672038 | | | |
| 3.1.136922 | DAVID KIM | ADDRESS REDACTED | | | CEL 1.061923059803*56 | | | |
| 3.1.136923 | DAVID KIM | ADDRESS REDACTED | | | USDC 22176.2184396974 | | | |
| 3.1.136924 | DAVID KIM | ADDRESS REDACTED | | | BTC 9.8185343825429*9E-06<br>DOT 0.00085179993336346<br>ETH 0.0013819352542900*49<br>LINK 0.00280117817361315<br>MATIC 0.488048620788222<br>SNX 0.0261760243349644 | | | |
| 3.1.136925 | DAVID KIM | ADDRESS REDACTED | | | BTC 0.0125445612570681<br>ETH 0.017883881001146*<br>USDC 0.565370384706052 | | | |
| 3.1.136926 | DAVID KIM | ADDRESS REDACTED | | | BTC 0.123272474409251<br>CEL 90611.8813099825<br>ETH 71.7789780315338*<br>LINK 643.892714469531<br>MATIC 1350<br>PAXG 0.037802438<br>SGB 1964.3<br>USDC 23.043542<br>XRP 13000 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.136927 | DAVID KIM | ADDRESS REDACTED | | | BTC 0.00021544647394B109<br>CEL 1.15116B8275389B<br>DOT 0.01135772413184454<br>ETH 0.00551394361921185<br>LINK 0.039B311964950314<br>LTC 0.01057B791117351<br>SNX 10.103625952374A<br>UNI 0.00077399814858332 | BTC 0.000000175935333427<br>DOT 0.00000003466188246<br>ETH 0.0000000152B261275<br>LTC 0.0000005465201626 | | |
| 3.1.136928 | DAVID KIM | ADDRESS REDACTED | | | BTC 0.042407238338454<br>CEL 54563.0835781576<br>DOT 151.4163<br>ETH 212.426562593171<br>LINK 719.692183757753<br>MCDAI 6.10438044<br>SGB 0.15437691513617<br>SNX 459.11404011<br>UNI 109.5<br>USDC 5397.379066 | | | |
| 3.1.136929 | DAVID KIM | ADDRESS REDACTED | | | ADA 224.865786224675<br>BTC 0.000110738325B7347<br>UNI 19.797070A833243<br>USDT ERC20 276.265457591733 | | | |
| 3.1.136930 | DAVID KIM | ADDRESS REDACTED | | | BTC 0.01842793386302B73<br>ETH 1.15041665013969<br>GUSD 554.973433919455<br>MCDAI 74.448605295B344 | | | |
| 3.1.136931 | DAVID KIMES JR | ADDRESS REDACTED | | | MATIC 66.50306728082B78 | | | |
| 3.1.136932 | DAVID KINSEY | ADDRESS REDACTED | | | BTC 0.04688218599636618<br>LINK 5.62658845B84107322 | | | |
| 3.1.136933 | DAVID KINCAID | ADDRESS REDACTED | | | BTC 0.00112789250A6414<br>ETH 2.38650938362526 | | | |
| 3.1.136934 | DAVID KINDRICK | ADDRESS REDACTED | | | AAVE 0.53348147462BB06<br>ADA 1087.799080669B1<br>BNT 33.912123685131B<br>BTC 0.200301027657297<br>COMP 0.42911961141020B8<br>DASH 1.24371260593654<br>DOT 23.298699706372I<br>EOS 82.89663516143<br>ETH 1.1826603716042<br>LINK 20.866521938574<br>MATIC 2944.66133606543<br>SNX 90.021977325D544<br>USDC 1018.41807610595 | | | |
| 3.1.136935 | DAVID KING | ADDRESS REDACTED | | | BTC 0.00315092591493084<br>USDC 0.21071747D585626 | | | |
| 3.1.136936 | DAVID KING | ADDRESS REDACTED | | | CEL 21.541140189732<br>ETH 0.0000289972747628<br>SNX 45.98192169957<br>ZEC 0.00080255480228172 | | | |
| 3.1.136937 | DAVID KING | ADDRESS REDACTED | | | MATIC 24.40886185S3674<br>USDC 31.7855074003084 | MATIC 4114.3049D716106<br>USDC 0.0000004907642400B5 | | |
| 3.1.136938 | DAVID KING | ADDRESS REDACTED | | | ADA 68.384187020B471<br>BTC 0.00105698434530881<br>ETH 0.258116158481245<br>MATIC 84.424909762796S | | | |
| 3.1.136939 | DAVID KING | ADDRESS REDACTED | | | AVAX 0.05467477448D7646<br>BTC 0.000436630124206061<br>ETH 0.0058865948894793Z<br>MATIC 4.749780106407S5<br>USDC 0.039595363519S216<br>USDT ERC20 0.0128141162127I49 | | BTC 0.0000000077348967365<br>ETH 0.00000052957694256<br>MATIC 0.0000007145772312B903<br>USDC 0.0001002914522330I9<br>USDT ERC20 0.0000009328566754429 | |
| 3.1.136940 | DAVID KING | ADDRESS REDACTED | | | BOH 0.000046373787966529<br>BTC 0.000222326019501436<br>MATIC 101.388381588416<br>USDC 4.38963788600527<br>USDT ERC20 53.51752B3668I331 | | | |
| 3.1.136941 | DAVID KING | ADDRESS REDACTED | | | ADA 3002.75362696225<br>BTC 0.192072373385167<br>ETH 1.584901454896<br>MATIC 45.932480042076Z<br>XLM 2740.38148713828 | | | |
| 3.1.136942 | DAVID KING | ADDRESS REDACTED | | | BOH 0.00195170920167283<br>BTC 0.000785041396485609<br>ETH 3.38721626586759E-05<br>MATIC 47.37782150781B5<br>ZEC 0.00064220167360785A | BCH 0.0000000996650664163<br>BTC 0.00000000928966152<br>ZEC 0.000000003859287829 | | |
| 3.1.136943 | DAVID KINGS | ADDRESS REDACTED | | | ETH 0.00159B792001666 | | | |
| 3.1.136944 | DAVID KINGSBURY | ADDRESS REDACTED | | | BTC 0.0132753686403019<br>ETC 3.82675084712282<br>ETH 1.90161581257248<br>MATIC 441.67556516Z547<br>SNX 23.756450928757Z<br>USDC 529.48402374769<br>XLM 0.0136186990033614 | | | |
| 3.1.136945 | DAVID KINGSTON | ADDRESS REDACTED | | | BTC 0.0000036391318453Z1<br>ETH 0.0016116001715281<br>MATIC 0.138144428386424 | | | |
| 3.1.136946 | DAVID KINNEY | ADDRESS REDACTED | | | AAVE 0.0013742593664484<br>BTC 0.000446052068706044<br>CEL 279.9391319756A4<br>ETH 1.95396118472591<br>LINK 40.9302898955316<br>SHX 0.1007997163703S3 | | | |
| 3.1.136947 | DAVID KINNEY | ADDRESS REDACTED | | | BTC 0.000061407424559539<br>ETH 0.00097413642137116 | | | |
| 3.1.136948 | DAVID KINYUA | ADDRESS REDACTED | | | BTC 0.0000186167935S1791 | | | |
| 3.1.136949 | DAVID KINYUA WAKAHORA | ADDRESS REDACTED | | | BTC 0.0017358097552S082 | | | |
| 3.1.136950 | DAVID KIRAN | ADDRESS REDACTED | | | BAT 0.025848988579763<br>BTC 0.00602294691987S04<br>CEL 1.12720535628162<br>ETH 0.14961192857338B<br>GUSD 0.3924827228775D9<br>LINK 503.636701788477<br>LTC 0.0000072645498621I9<br>SGB 475.5442753S0663<br>USDC 0.002986731559662I1<br>XLM 0.24409661934A4444 | XRP 1.01223961120823 | | |
| 3.1.136951 | DAVID KIRBY | ADDRESS REDACTED | | | BTC 0.00058461300912364<br>ETH 0.10987538213901I0 | | | |
| 3.1.136952 | DAVID KIRBY | ADDRESS REDACTED | | | CEL 1.112789120614S2<br>ETH 0.00019705169073486 | | | |
| 3.1.136953 | DAVID KIRBY | ADDRESS REDACTED | | | BTC 0.000000001487299296<br>MCDAI 0.000026457061014I26<br>USDC 89972.5506654393 | BTC 0.00136525819009528<br>MCDAI 42.340490497105 | | |
| 3.1.136954 | DAVID KIRCHNER | ADDRESS REDACTED | | | BTC 0.00005300053234461I1<br>ETH 0.004761406740203I65<br>MATIC 14758.0613408199 | BTC 0.00000085059139187<br>ETH 0.000000568321849553 | | |
| 3.1.136955 | DAVID KIRK | ADDRESS REDACTED | | | BTC 0.00000137136939525B<br>ETH 0.0011176636024961B9 | | BTC 0.000000066911B0515 | |
| 3.1.136956 | DAVID KIRKENDALL | ADDRESS REDACTED | | | ADA 0.121835125702608<br>BTC 0.0000090437285S361<br>CEL 17.43224160449776<br>DOT 0.0102608064115154<br>ETH 0.00002099037532746Z<br>MATIC 0.1508987629863S4<br>PAX 0.01541910054939208<br>PAXG 0.0000151542975149164<br>USDC 0.0002776363767142A<br>XLM 0.00000071873031878966 | | ADA 0.0000000021283905I7<br>BTC 0.00000000728518364B<br>DOT 0.0000000000151902I37<br>USDC 0.1655340898124I11<br>XLM 0.02975171956209BB | |
| 3.1.136957 | DAVID KIRYAKOS | ADDRESS REDACTED | | | BTC 0.00308B4795919116I9 | | | |
| 3.1.136958 | DAVID KISS | ADDRESS REDACTED | | | BTC 0.000882343466700424<br>CEL 0.013469069169693<br>ETH 0.07218093188053I36<br>USDC 1727.3520529B774 | | | |
| 3.1.136959 | DAVID KISZEWSKI | ADDRESS REDACTED | | | BTC 0.0357298796281777<br>CEL 1 | | | |
| 3.1.136960 | DAVID KITCHEN | ADDRESS REDACTED | | | CEL 1.09820895214781 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.136961 | DAVID KITCHEN | ADDRESS REDACTED | | | AAVE 0.203003773105958 BAT 645.58395706542B COMP 0.53765116085061 DASH 0.11633964284428 ETC 1.4958334190032S GUSD 0.25397532841127 OMG 1.72935897284341 UMA 0.98193024007008 UNI 2.28742997884 USDC 0.388194118993752 ZRX 17.59925467898 | | | |
| 3.1.136962 | DAVID KITE | ADDRESS REDACTED | | | BCH 0.000998241983059 BTC 2.886908559033 CEL 1019.448345515 ETH 25.9648857357311 LINK 0.090159291613026 LTC 0.010468166680874 MCDAI 31.7083839631057 ZRX 313.823913844858 | | | |
| 3.1.136963 | DAVID KITSCH | ADDRESS REDACTED | | | CEL 1.0893818351279 | | | |
| 3.1.136964 | DAVID KIYOHARA | ADDRESS REDACTED | | | BTC 0.000018449096647 MATIC 0.039099749122231 | | | |
| 3.1.136965 | DAVID KLAHN | ADDRESS REDACTED | | | BTC 0.009751416733398 CEL 0.138270607332893 | | | |
| 3.1.136966 | DAVID KLANICA | ADDRESS REDACTED | | | ADA 0.063527674092625 BAT 0.004285633260914 BTC 0.004503457540050538 DOT 0.028854617264562 ETH 0.266014947028S MATIC 479.77148076739 MCDAI 0.001108200570598 SNX 0.000332350546047434 SOL 0.006035862016735968 XLM 0.291041167908968 | BTC 0.004086388453133333 DOT 0.00000000005695949 SNX 0.114736821840342 SOL 0.000000000B31461556 | | |
| 3.1.136967 | DAVID KLEFEKER | ADDRESS REDACTED | | | BTC 0.19134699065042 CEL 0.929432165215127 ETH 0.002795449015567 LINK 0.260043799075618 MANA 1.5564160727223 PAXG 1.00018106606642 SGB 1636.7520162706 SNX 1.50322241548938 UNI 0.1544118372674 USDC 217.6625492360 XLM 2.65067339448 XRP 7.266967669877 | | | |
| 3.1.136968 | DAVID KLEIN | ADDRESS REDACTED | | | BTC 0.000125849306155195 | BTC 0.08326201909077 | | |
| 3.1.136969 | DAVID KLEYLA | ADDRESS REDACTED | | | BTC 0.020305780144991S DOT 0.028335698746979 | | | |
| 3.1.136970 | DAVID KLIEWER | ADDRESS REDACTED | | | ETH 0.000174272029993489 USDC 2128.661590B779 | | | |
| 3.1.136971 | DAVID KLINE | ADDRESS REDACTED | | | MATIC 26897.7485834402 UMA 536.229710202182 USDC 55411.2750829029 | | | |
| 3.1.136972 | DAVID KLINGENBECK | ADDRESS REDACTED | | | BTC 1.00185 CEL 715.632451408584 | | | |
| 3.1.136973 | DAVID KLINGLER | ADDRESS REDACTED | | | BCH 0.000869652586419499 BTC 0.000000008528560079 SGB 1.95734298497924 SNX 0.065617834270S XRP 0.000000091641206769 | | | |
| 3.1.136974 | DAVID KLINGLER | ADDRESS REDACTED | | | ADA 9206.54140611378 BCH 0.840266335908322 BTC 1.8534167506882S CEL 1.34096549909512 SGB 105.38.011566233 XLM 22364.339887199 XRP 79363.172274355 | BTC 0.01678039 XLM 14610.0081168 | | |
| 3.1.136975 | DAVID KLOET | ADDRESS REDACTED | | | BTC 0.002562493626174411 XRP 2.930013393935216 | | | |
| 3.1.136976 | DAVID KLUTSEY | ADDRESS REDACTED | | | BTC 0.001029184243453 ETH 0.04231025923631669 XLM 144.140571865959 | | | |
| 3.1.136977 | DAVID KLUVER | ADDRESS REDACTED | | | BTC 0.005852089350402 CEL 12.6218970193853 ETH 0.009080712041366487 MATIC 0.18740581987435 SNX 0.85120771277B862 | | | |
| 3.1.136978 | DAVID KLUZAK | ADDRESS REDACTED | | | USDT ERC20 402.085925964424 | | | |
| 3.1.136979 | DAVID KMETO | ADDRESS REDACTED | | | ADA 0.000000519237327579 BNB 0.0000102620572048665 BTC 0.001321392632096322 CEL 38.84629543661392 DOT 0.00000001 | | | |
| 3.1.136980 | DAVID KNAUER | ADDRESS REDACTED | | | BTC 0.000015418790973003 | | | |
| 3.1.136981 | DAVID KNAUER | ADDRESS REDACTED | | | ADA 73.8833480452B BTC 0.00775883242019615 ETH 0.032344880657987 USDC 430.015027911931 | | | |
| 3.1.136982 | DAVID KNEISLY | ADDRESS REDACTED | | | BTC 1.2067103665910S CEL 1.12825380501251 COMP 2.13783502070767 ETH 0.7959688439489Z GUSD 15791.8450732866 SNX 157.58378776958S UMA 114.531096696971 | | | |
| 3.1.136983 | DAVID KNIGHT | ADDRESS REDACTED | | | BTC 0.125554929082T8 GUSD 3.102260003700BB | BTC 0.00009744 | | |
| 3.1.136984 | DAVID KNIGHT | ADDRESS REDACTED | | | AVAX 0.280363986848212 BTC 0.005747956630B1731 ETH 0.037878054045S233 LINK 4.068166441076S3 MATIC 70.1863392275014 XLM 266.829310282115 XTZ 19.636187918508B ZRX 72.894758645111B | BCH 0.01979084 ZEC 0.10421 | | |
| 3.1.136985 | DAVID KNIGHT | ADDRESS REDACTED | | Yes | BTC 0.025431915179304S4 DOT 0.009631637367121Z7 MATIC 0.036696266247S642 USDC 13.963521006664 | | | BTC 3.9964491B906904 |
| 3.1.136986 | DAVID KNÖRZER | ADDRESS REDACTED | | | XLM 0.2562720392668447 | | | |
| 3.1.136987 | DAVID KNOUS | ADDRESS REDACTED | | | BTC 0.0000716529341511778 USDC 0.189798337642G2 | BTC 0.00037165293451151778 ETH 0.00000068282367418 USDC 0.000000084563891094 | | |
| 3.1.136988 | DAVID KO | ADDRESS REDACTED | | | BTC 0.003736396081475647 ETH 0.347645141160863 | | | |
| 3.1.136989 | DAVID KOCH | ADDRESS REDACTED | | | ADA 3738.61372358929 BTC 0.00190367134886911 DOT 0.03093725440027442 ETH 3.06015818323393 LINK 0.00151312804468823 MANA 2.74174727193462 MATIC 1759.0277034236Z SOL 8.1996714570974Z | | | |
| 3.1.136990 | DAVID KOCH | ADDRESS REDACTED | | | USDT 0.000094744244122699 | | | |
| 3.1.136991 | DAVID KOCI | ADDRESS REDACTED | | | BTC 0.5213207896262931 | | | |
| 3.1.136992 | DAVID KOČI | ADDRESS REDACTED | | | CEL 0.003749515402236642 ETH 0.00000000434114753 CEL 3.13150568841008 LUNC 30.837 | | | |
| 3.1.136993 | DAVID KOCSIS | ADDRESS REDACTED | | | USDC 65.87557677668447 USDT ERC20 0.868073591034585 | | | |
| 3.1.136994 | DAVID KODER | ADDRESS REDACTED | | | CEL 0.009633878071262116 USDC 60.142203025388 | | | |
| 3.1.136995 | DAVID KOFFI | ADDRESS REDACTED | | | ADA 0.05423008229096B BTC 0.03728950649477B2 ETH 1.50670610549632 MATIC 633.1072112050S6 USDC 2101.93625934929 | | | |
| 3.1.136996 | DAVID KOGOK | ADDRESS REDACTED | | | BTC 1.36267499360107 ETH 0.000131983663698991 | BTC 0.00000005091970002S1 ETH 0.000145591975472228 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.136997 | DAVID KOH CHEE WYE | ADDRESS REDACTED | | | SNX 1.411214298D7628 | | | |
| 3.1.136998 | DAVID KOKANDY | ADDRESS REDACTED | | | BTC 0.0017839428360367J | | | |
| | | | | | COMP 0.1846539191095928 | | | |
| | | | | | DASH 0.0205796331151595 | | | |
| | | | | | USDC 1618.721954463G | | | |
| 3.1.136999 | DAVID KOLAKOWSKI | ADDRESS REDACTED | | | CEL 1.150220877159S | | | |
| 3.1.137000 | DAVID KOLAR | ADDRESS REDACTED | | | BTC 0.002409.308759926J | | | |
| 3.1.137001 | DAVID KOLESAR | ADDRESS REDACTED | | | ADA 0.0766435215614721 | | | |
| | | | | | BTC 3.4353464645669SRE-06 | | | |
| | | | | | DOT 0.0253833955805396 | | | |
| | | | | | XTZ 0.0071539260192711S | | | |
| 3.1.137002 | DAVID KOLLAR | ADDRESS REDACTED | | | CEL 1.0878714253B426 | | | |
| 3.1.137003 | DAVID KOLLIE | ADDRESS REDACTED | | | BTC 0.0011244053882708S | | | |
| | | | | | ETH 0.11932355376359I | | | |
| 3.1.137004 | DAVID KOLODZIEJ | ADDRESS REDACTED | | | BTC 1.55076083806995E-07 | | | |
| | | | | | ETH 0.0000017576749996S | | | |
| | | | | | PAXG 0.0000011329852214J1 | | | |
| | | | | | USDC 0.0052557337519964J | | | |
| 3.1.137005 | DAVID KOLOZETSKI | ADDRESS REDACTED | | | ADA 0.0034596178760791G | | | |
| | | | | | BTC 0.0000000050519214D1 | | | |
| | | | | | DOT 0.0007321278321135J2 | | | |
| | | | | | EOS 0.0011752979630477S | | | |
| | | | | | ETH 0.0000031760875000d1 | | | |
| | | | | | PAX 0.0410091162147623 | | | |
| | | | | | USDC 0.0424996591433477 | | | |
| 3.1.137006 | DAVID KOMERZAN | ADDRESS REDACTED | | | ADA 236.807168B0495T | | | |
| | | | | | SNX 36.706529353996S | | | |
| | | | | | USDT ERC20 902.577809951x42 | | | |
| 3.1.137007 | DAVID KOMIE | ADDRESS REDACTED | | | AAVE 1.4936901583408 | | | |
| | | | | | BTC 0.008846593594620669 | | | |
| | | | | | CEL 1.1284027658707G | | | |
| | | | | | COMP 0.005036510845860J8 | | | |
| | | | | | EOS 0.124252906450515 | | | |
| | | | | | ETH 0.0341036649768873 | | | |
| | | | | | LINK 0.7102616304971I03 | | | |
| | | | | | LTC 0.0170280151230007 | | | |
| | | | | | MATIC 16.6918194590851 | | | |
| | | | | | MCDAI 0.00000010549818234J4 | | | |
| | | | | | PAXG 0.00000082308720539I2 | | | |
| | | | | | SGB 0.0002587570711285I6 | | | |
| | | | | | SNX 651.768970145731 | | | |
| | | | | | XLM 0.931934414986286 | | | |
| | | | | | XRP 0.00165926304396075S | | | |
| 3.1.137008 | DAVID KONG | ADDRESS REDACTED | | | ETH 4.4703281918101J | | | |
| | | | | | MATIC 4.64644063521384 | | | |
| | | | | | MCDAI 0.058214351072919B | | | |
| | | | | | SNX 614.46421343509I1 | | | |
| | | | | | USDC 2464.011081321J | | | |
| 3.1.137009 | DAVID KONG | ADDRESS REDACTED | | | ADA 0.1655754815721B8 | | | |
| | | | | | BCH 0.002675746289928I | | | |
| | | | | | BSV 1.3793579595644T | | | |
| | | | | | BTC 0.0012662792801392J | | | |
| | | | | | DOT 65.6811372042634 | | | |
| | | | | | MCDAI 0.0352155542765362 | | | |
| 3.1.137010 | DAVID KONIK | ADDRESS REDACTED | | | USDC 55.750421859421 | | | |
| 3.1.137011 | DAVID KONJETIĆ | ADDRESS REDACTED | | | BTC 0.0033304405888429S | | | |
| | | | | | CEL 0.354535788534T9 | | | |
| 3.1.137012 | DAVID KOONAR | ADDRESS REDACTED | | | AVAX 117.7899565831B5 | | | |
| | | | | | BTC 0.0109976649525702 | | | |
| | | | | | ETH 0.000542243570932744 | | | |
| | | | | | LUNC 579.080089900394 | | | |
| | | | | | SOL 1033.49994813668 | | | |
| | | | | | USDC 34.0166407606324 | | | |
| | | | | | USDT ERC20 4.83092490551536 | | | |
| 3.1.137013 | DAVID KOONG | ADDRESS REDACTED | | | BTC 0.0002222273640395J44 | | | |
| 3.1.137014 | DAVID KOOPMANS | ADDRESS REDACTED | | | ETH 0.012212697814933T | | | |
| | | | | | BTC 0.185904240457D9 | | | |
| | | | | | CEL 4611.98912327732 | | | |
| | | | | | ETH 71.846264046541i4 | | | |
| | | | | | LINK 90.642168563603B | | | |
| | | | | | OMG 315.0468997670J1 | | | |
| 3.1.137015 | DAVID KOPECKY | ADDRESS REDACTED | | | BTC 0.0022372790032071i4 | | | |
| | | | | | BUSD 2194.522514771S | | | |
| | | | | | CEL 0.5243801262064I7 | | | |
| 3.1.137016 | DAVID KOPP | ADDRESS REDACTED | | | BTC 0.021860643985376i6 | | | |
| 3.1.137017 | DAVID KORBEL | ADDRESS REDACTED | | | ADA 820.74529917416i6 | | | |
| | | | | | BAT 0.358561219044421 | | | |
| | | | | | BNT 66.441499514427 | | | |
| | | | | | BTC 0.00016640792031847I1 | | | |
| | | | | | COMP 2.47153216871T2 | | | |
| | | | | | DASH 1.642180863103J42 | | | |
| | | | | | ETH 0.73381917988088 | | | |
| | | | | | MATIC 0.41914813798494T | | | |
| | | | | | SNX 162.049855586316 | | | |
| | | | | | USDC 0.5740959061833774 | | | |
| 3.1.137018 | DAVID KOŘÍNEK | ADDRESS REDACTED | | | BTC 0.0095445813041404d2 | | | |
| | | | | | CEL 0.0685473740645828 | | | |
| 3.1.137019 | DAVID KORN | ADDRESS REDACTED | | | BTC 0.00004104534089350B | | | |
| 3.1.137020 | DAVID KORNFELD | ADDRESS REDACTED | | | BTC 0.665630359344504 | | | |
| | | | | | ETH 10.0780327985J4 | | | |
| | | | | | USDC 95.8124702401624 | | | |
| 3.1.137021 | DAVID KORNFELD | ADDRESS REDACTED | | | BTC 5.374173695482SE-05 | | | |
| 3.1.137022 | DAVID KOROSEC | ADDRESS REDACTED | | | BTC 0.0000002094640151i46 | | | |
| | | | | | CEL 38.211237242S057 | | | |
| 3.1.137023 | DAVID KORTZ | ADDRESS REDACTED | | | BTC 0.000005599926672B3 | | | |
| | | | | | ETH 0.00125115566108269I2 | | | |
| | | | | | CEL 10.8862700090683 | | | |
| 3.1.137024 | DAVID KOŠÁREK | ADDRESS REDACTED | | | USDC 214.233275 | | | |
| 3.1.137025 | DAVID KOSINA | ADDRESS REDACTED | | | BTC 1.49648311409759E-05 | | | |
| | | | | | USDC 2.216301859405995 | | | |
| 3.1.137026 | DAVID KOSTELANSKY | ADDRESS REDACTED | | | CEL 0.01354094058048J2 | | | |
| | | | | | LTC 0.00000000837906B972 | | | |
| | | | | | UNI 0.003368042133668S | | | |
| 3.1.137027 | DAVID KOSTIN | ADDRESS REDACTED | | | BAT 23.210842679826 | | | |
| | | | | | BTC 0.3417978136479i41 | | | |
| | | | | | ETH 12.488966804249 | | | |
| | | | | | LINK 101.59358927136J | | | |
| | | | | | MATIC 2171.169101641J38 | | | |
| | | | | | UNI 203.932312924656 | | | |
| 3.1.137028 | DAVID KOTAS | ADDRESS REDACTED | | | BCH 1.0414473076908 | | | |
| | | | | | BTC 0.00161646456066J4 | | | |
| | | | | | MANA 168.072001304901 | | | |
| | | | | | MATIC 291.370578065387 | | | |
| | | | | | XLM 1035.53177844223 | | | |
| 3.1.137029 | DAVID KOVACS | ADDRESS REDACTED | | | ETH 0.000673934220859217 | | | |
| | | | | | USDC 101934.89658405J2 | | | |
| | | | | | UST 50068.089128288S | | | |
| 3.1.137030 | DAVID KOVÁŘ | ADDRESS REDACTED | | | BTC 0.02383217482033J | | | |
| | | | | | CEL 0.13987314618B702 | | | |
| 3.1.137031 | DAVID KOVARIK | ADDRESS REDACTED | | | AAVE 0.000903254423529622 | | | |
| | | | | | BCH 0.001274277837765i7 | | | |
| | | | | | BTC 0.5517532803446664 | | | |
| | | | | | COMP 0.000532597935977659 | | | |
| | | | | | DASH 0.4878836715448T2 | | | |
| | | | | | DOT 0.02217900296229T | | | |
| | | | | | EOS 6.842767052579932 | | | |
| | | | | | ETH 11.977929285407J2 | | | |
| | | | | | LINK 0.0190481913110472 | | | |
| | | | | | MATIC 0.70654605818953J | | | |
| | | | | | PAXG 0.8018335887905739 | | | |
| | | | | | SNX 0.0676647178632583 | | | |
| | | | | | XLM 44.413602661541G | | | |
| | | | | | ZEC 6.296740409B8133 | | | |
| 3.1.137032 | DAVID KOWALSKI | ADDRESS REDACTED | | | ADA 1273.08548957376 | | | |
| | | | | | BTC 0.000951381689912711 | | | |
| | | | | | SNX 825.190551158085 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.137033 | DAVID KOZAK | ADDRESS REDACTED | | | BCH 3.018<br>BTC 0.0302465061348033<br>CEL 333.787954908705<br>DOT 13.9<br>ETH 1.21316662638134<br>LTC 1.99820961<br>SGB 488.948204475892<br>XLM 5500.14526494677<br>XRP 6710.30019209156 | | | |
| 3.1.137034 | DAVID KOZICKI | ADDRESS REDACTED | | | BTC 0.00136873547516406<br>MATIC 162.773526036396 | MATIC 0.000000003609984893 | | |
| 3.1.137035 | DAVID KRAFT | ADDRESS REDACTED | | | ADA 4601.90996539409<br>BTC 0.323862537146117<br>DOT 22.6201429978112<br>ETH 7.11174743729462<br>MATIC 7905.09826540186 | | | |
| 3.1.137036 | DAVID KRAJNIK | ADDRESS REDACTED | | | BTC 0.00000072561683945<br>CEL 78.206964799782<br>ETH 0.0586656267551815<br>LINK 81.3495334583026<br>MATIC 1.17028507073409 | | | |
| 3.1.137037 | DAVID KRAL | ADDRESS REDACTED | | | BTC 0.00000010662630034<br>USDC 2.13715456338963<br>USDC 0.515669664204143 | | | |
| 3.1.137038 | DAVID KRALIK | ADDRESS REDACTED | | | AAVE 0.00029209528576370233<br>ADA 0.081247634569863<br>BCH 0.000006952465361242<br>BTC 3.56774428166469E-05<br>CEL 0.545890234965259<br>COMP 0.00000395585110133<br>DOT 0.097517801625728<br>ETH 0.0000080391994578<br>LTC 0.00000312558110817<br>MATIC 0.08818507353907<br>SNX 0.00414109798428 | AAVE 0.00000115488033166<br>ADA 0.0004748294772447<br>BCH 0.000007076924950014<br>BTC 0.00000024318547260<br>CEL 0.00649531025430788<br>COMP 0.00000062101657803<br>DOT 0.00000010577354645<br>ETH 0.0000024881611855<br>LTC 0.01366216837463<br>MATIC 0.000506452239636<br>SNX 0.00026244588289076<br>USDC 0.001 | | |
| 3.1.137039 | DAVID KRAMER | ADDRESS REDACTED | | | BTC 0.00000019258580875 | | | |
| 3.1.137040 | DAVID KRANTZ | ADDRESS REDACTED | | | BTC 0.00001957156783749 | | | |
| 3.1.137041 | DAVID KRASNY | ADDRESS REDACTED | | | BTC 0.00119529077222191<br>ETH 0.03506725300487<br>MATIC 3948.37071199255<br>USDC 4.40919332857076 | | | |
| 3.1.137042 | DAVID KRAUS | ADDRESS REDACTED | | | BTC 3.67616653554903<br>CEL 664.585472943182<br>ETH 0.00106539829797205 | | | |
| 3.1.137043 | DAVID KRAUSE | ADDRESS REDACTED | | Yes | ADA 227.002694215957<br>BTC 0.018610593364089<br>CEL 4269.62548777973<br>COMP 1.2216891<br>DOGE 701.1<br>DOT 17.126<br>ETH 3.21194009384083<br>LUNC 21.004573<br>MATIC 256.74856504<br>SNX 41.42953864<br>USDC 125.306553<br>XRP 410.373189<br>ZRX 294.79337655 | | | BTC 0.11511393663501 |
| 3.1.137044 | DAVID KREAL | ADDRESS REDACTED | | | USDC 10289.6742777067 | | | |
| 3.1.137045 | DAVID KREJCI | ADDRESS REDACTED | | | BTC 0.00073949818700829<br>CEL 60.015764848369<br>MATIC 903<br>SNX 6.36007481131429<br>XRP 1708.91916762144 | | | |
| 3.1.137046 | DAVID KREMS | ADDRESS REDACTED | | | BNB 1.11329829884665<br>BTC 0.099185901610791<br>DOGE 501.018445947527<br>DOT 0.042817101984446<br>ETH 0.785797048884033<br>XRP 0.202789546370582 | | | |
| 3.1.137047 | DAVID KRENZ | ADDRESS REDACTED | | | AAVE 0.449306253041922<br>ADA 0.154645591050028<br>BTC 0.748521534828737<br>COMP 2.90485804820038<br>DASH 5.176442353809<br>DOT 0.919052997687324<br>ETH 2.00021632782979<br>MANA 3.02760176885117<br>MATIC 0.091520369786216<br>MCDAI 0.017105267238772318<br>SNX 7.85115239688298<br>XLM 0.0384649736706705<br>ZEC 0.000558091963803797 | | | |
| 3.1.137048 | DAVID KRENZ | ADDRESS REDACTED | | | AAVE 14.3205131948987<br>AVAX 84.578269069967<br>BTC 1.14332558287908<br>DOT 0.689891249547143<br>EOS 0.5965424010175<br>ETH 16.0085395976459<br>LINK 0.209994730434617<br>LTC 0.0183158654089403<br>MATIC 23730.0394465341<br>UNI 328.678344605238<br>USDC 0.000287161338852978<br>XLM 1.3025793794753 | MATIC 10.8102189781021 | | |
| 3.1.137049 | DAVID KREPS | ADDRESS REDACTED | | | BTC 0.00010639082163829 | | | |
| 3.1.137050 | DAVID KRESSNER | ADDRESS REDACTED | | | BTC 2.30642700593469E-05 | | | |
| 3.1.137051 | DAVID KRETZ | ADDRESS REDACTED | | | ADA 0.178499299490838<br>BCH 0.000010948411773949<br>BNB 0.00115205696037907<br>BTC 0.100187955254734<br>CEL 128.249768459756<br>ETH 4.69640664308763<br>LTC 0.000000009919332753<br>LUNC 0.00000595925406964<br>UNI 0.00558816854874945<br>USDC 0.00411993436611324<br>UST 2.11742584774362 | | | |
| 3.1.137052 | DAVID KRICK | ADDRESS REDACTED | | | BTC 0.00082287231335667 | | | |
| 3.1.137053 | DAVID KRISTIAN BAPTISTA BARROSO | ADDRESS REDACTED | | | ADA 12.218236<br>BTC 0.0081209<br>CEL 69.8011546729327<br>ETH 0.027073 | | | |
| 3.1.137054 | DAVID KRISTOF | ADDRESS REDACTED | | | BTC 3.71986697527999E-06<br>CEL 0.00769797886238192<br>DOT 0.137261291009982<br>ETH 0.000170065368848192<br>USDC 0.0500978098175649<br>USDT ERC20 0.0262200172094626 | | | |
| 3.1.137055 | DAVID KRIVAK | ADDRESS REDACTED | | | AAVE 0.000993945685815773<br>BTC 0.000000252578416443<br>CEL 10.74538436006103<br>DOT 0.010329771460649<br>ETH 0.002906383160022884<br>MATIC 0.115000730086985<br>SNX 0.006882438142476313 | | | |
| 3.1.137056 | DAVID KROELL | ADDRESS REDACTED | | | CEL 1.09945500998105<br>SGB 0.193423045675085<br>XRP 1.29268769372885 | | | |
| 3.1.137057 | DAVID KRSTIC | ADDRESS REDACTED | | | BTC 0.00001226227519187 | | | |
| 3.1.137058 | DAVID KRUEGER | ADDRESS REDACTED | | | BTC 0.00002198071854446<br>ETH 0.00176911238091286<br>MATIC 0.79703855951345451<br>XLM 529.400747568601 | | | |
| 3.1.137059 | DAVID KRUNERT | ADDRESS REDACTED | | | BTC 0.00000934829451517<br>ETH 0.00000570877564458 | | | |
| 3.1.137060 | DAVID KRUPKA | ADDRESS REDACTED | | | BTC 0.0244061285910736 | | | |
| 3.1.137061 | DAVID KRZESINSKI | ADDRESS REDACTED | | | BTC 0.00045846226498568<br>ETH 0.0285315521783469<br>USDC 0.0858188661021 | | | |
| 3.1.137062 | DAVID KSIR | ADDRESS REDACTED | | | BTC 0.00000398425911497<br>ETH 0.0001671456874770056<br>LTC 0.00050205329901989<br>USDC 0.165186450831329 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.137063 | DAVID KUAEA | ADDRESS REDACTED | | | BTC 0.0000259177157950838 ETH 0.000997905013315677 LTC 0.000211865175515515 MATIC 1.03565976712852 5 SNX 0.00472455727710749 | | | |
| 3.1.137064 | DAVID KUANG | ADDRESS REDACTED | | | BTC 0.000167351492646951 ETH 0.00670853896119 8 MATIC 10.810964800356 8 | BTC 0.0000000021981457 1 | | |
| 3.1.137065 | DAVID KUBANEK | ADDRESS REDACTED | | | BTC 0.000000002854149234 CEL 0.2230460308593006 | | | |
| 3.1.137066 | DAVID KUBIAK | ADDRESS REDACTED | | | ADA 0.0216211591314841 BTC 0.0000149345567602 ETH 0.0001805279855307 3 MATIC 0.053173216684870 6 | | | |
| 3.1.137067 | DAVID KUBIZNA | ADDRESS REDACTED | | | BCH 1.543484797580 4 BNB 1.411857723780 6 BTC 0.158920748640716 ETH 4.94633687592265 LTC 33.23714308071 3 | | | |
| 3.1.137068 | DAVID KUDNA | ADDRESS REDACTED | | | BTC 0.0287068080311 8 1 | | | |
| 3.1.137069 | DAVID KUEGEL | ADDRESS REDACTED | | | BTC 0.00000540101813346 ETH 0.000214761893582224 USDC 0.0310333056105373 | | | |
| 3.1.137070 | DAVID KUIL | ADDRESS REDACTED | | | ADA 0.0546533475835368 MATIC 0.0907080442755954 SNX 0.449060503672578 | | | |
| 3.1.137071 | DAVID KUIPER | ADDRESS REDACTED | | | AAVE 5.042790337980 7 7 ADA 2898.762957622 9 7 BTC 0.0260308295323602 CEL 1.15116892753898 ETH 2.08157621629361 MANA 415.531486254527 MATIC 15464.630798597 9 SNX 117.797262777329 SOL 6.96379419448153 USDC 7.90570415697814 | | | |
| 3.1.137072 | DAVID KULIYEV | ADDRESS REDACTED | | | BAT 4.233449597543 3 DASH 5.64826318909381 EOS 0.00782914303419997 ETH 0.000176365430627364 LTC 0.00213791228364509 MCDAI 0.0680321253658682 OMG 0.104467323625528 USDC 0.865826745493249 XLM 1.320113083318 77 ZEC 0.00827860227492349 | | | |
| 3.1.137073 | DAVID KULMAN | ADDRESS REDACTED | | | BTC 0.000005 CEL 20.34746978231 5 | | | |
| 3.1.137074 | DAVID KUN | ADDRESS REDACTED | | | BTC 0.00104380486192953 CEL 5.92895360355383 LINK 32.515 | | | |
| 3.1.137075 | DAVID KUNATH | ADDRESS REDACTED | | | BTC 0.0000004212287117 92 | | | |
| 3.1.137076 | DAVID KUNG | ADDRESS REDACTED | | | AAVE 18.45781162407668 BTC 0.515567087575 3 1 CEL 366.178284373746 LINK 102.246710296809 USDT ERC20 229.471817 | | | |
| 3.1.137077 | DAVID KUNZE | ADDRESS REDACTED | | | BTC 0.00143012925276247 | | | |
| 3.1.137078 | DAVID KURAMSHIN | ADDRESS REDACTED | | | BTC 0.0000001916537181 87 CEL 12.3246528386355 ETH 0.396653303896247 LTC 0.00106329155990025 MCDAI 0.0767248765110604 | | | |
| 3.1.137079 | DAVID KURANO | ADDRESS REDACTED | | | BTC 0.0011924592845695 9 ETH 0.219703889690 66 | USDC 711.735 | | |
| 3.1.137080 | DAVID KURCZAK | ADDRESS REDACTED | | | BTC 0.00118861323364503 ETH 0.1557966162972 23 | | | |
| 3.1.137081 | DAVID KURIN | ADDRESS REDACTED | | | ADA 0.0679174491217559 BTC 0.0002594911910483 9 ETH 0.0030466014324341 7 MATIC 5.380249708483 82 | ADA 178.0318298333 BTC 0.00000002970412991 7 ETH 0.0000001600413254 98 MATIC 0.00000083082832358 | | |
| 3.1.137082 | DAVID KURPIERS | ADDRESS REDACTED | | | BTC 0.00612641361587874 CEL 7.091301627821 99 | | | |
| 3.1.137083 | DAVID KUSTERS | ADDRESS REDACTED | | | ADA 3405.23936518317 BNB 1.36791789983304 BTC 0.418515169823554 DOT 27.6421763879316 LINK 36.504207052511 2 USDC 376.541799347955 | | | |
| 3.1.137084 | DAVID KUTSCH | ADDRESS REDACTED | | | BTC 0.00000465323949906 9 | BTC 0.0000001627252287 92 | | |
| 3.1.137085 | DAVID KWAN | ADDRESS REDACTED | | | BTC 0.00789516241999116 CEL 0.302675998578097 ETH 0.3792222765335572 | | | |
| 3.1.137086 | DAVID KWIATKOWSKI | ADDRESS REDACTED | | | BNB 1.74784312979109 BTC 0.0049495391500291 CEL 115.256856230991 TALO 18 TUSD 1013.5211081107 USDT ERC20 252.010813 | | | |
| 3.1.137087 | DAVID KWIECINSKI | ADDRESS REDACTED | | | BTC 0.303638103787601 CEL 12.84598433109 8 ETH 3.05614828329786 LTC 21.1624491747167 SOL 7.76214520388 91 | | | |
| 3.1.137088 | DAVID KWONG | ADDRESS REDACTED | | | BTC 0.00289312561256386 GUSD 545.663490782358 UTC 12.0661003038 86 USDT ERC20 0.00833235112986279 | | | |
| 3.137089 | DAVID RYAGA | ADDRESS REDACTED | | | ADA 3.32192147489754 BTC 0.00006472644695501 CEL 1.824721497981 3 | | | |
| 3.1.137090 | DAVID KYO | ADDRESS REDACTED | | | BTC 0.00107883361242066 ETH 0.007732471815706 54 MATIC 1.3688537033888 USDC 0.038563394473702 2 | BTC 0.00000098493831426 7 ETH 0.0000003360069 32691 MATIC 0.00000004092290575 5 USDC 0.0000001202423739 29 | | |
| 3.1.137091 | DAVID L COOKE | ADDRESS REDACTED | | | ADA 342.294557767475 BTC 1.00816415466351 CEL 385.384642831708 ETH 10.5164638612681 LINK 13.899080843348 8 SNX 42.0491997831218 | BTC 0.00783355252941495 | ETH 0.00000005147096157 USDC 104.668058 | |
| 3.1.137092 | DAVID L DREXLER | ADDRESS REDACTED | | | ETH 0.0016217313372281 | | | |
| 3.1.137093 | DAVID L EDGAR | ADDRESS REDACTED | | | ETH 1.22800370501487 USDC 1113.534346718 42 | | | |
| 3.1.137094 | DAVID L HAIDUKE | ADDRESS REDACTED | | | ADA 830.188731886857 AVAX 15.497520146048 7 BTC 0.0826516955318945 DOT 57.3272581332945 ETH 1.684617509654 61 GUSD 14.939289662170 5 MATIC 67.853297968172 MANA 254.625134819401 MATIC 530.162543538 56 SOL 11.3405088942635 UNI 0.0236698857918 23 USDC 3.6321805056660 5 ZRX 715.359599596891 | | | |
| 3.1.137095 | DAVID L PETERSON | ADDRESS REDACTED | | | ADA 0.0746373385113104 BTC 0.00001317406491132 7 MATIC 0.360292952200421 | ADA 73.7361308779919 MATIC 201.222829277161 | | |
| 3.1.137096 | DAVID L SIMMONS | ADDRESS REDACTED | | | BTC 0.000001742708696539 ETH 0.00123791632028 52 LINK 0.00256534308584796 MATIC 0.296641871050392 XRP 0.248844 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.137097 | DAVID L SLOMAN | ADDRESS REDACTED | | | ADA 0.637135218465769<br>AVAX 31.614815313018<br>BTC 1.023644181027<br>DOGE 0.093308871560716<br>DOT 131.416930597445<br>ETH 1.779664338950<br>LINK 149.080480413391<br>LUNC 11.39405110030188<br>MANA 0.0203265492464<br>MATIC 2355.9417933443<br>SOL 35.134863837572<br>USDC 3072.57958072488<br>XLM 0.580240928642030 | AVAX 1.328903654485044<br>BTC 0.000932618325950105 | | |
| 3.1.137098 | DAVID LAB HERE | ADDRESS REDACTED | | | BTC 0.000005873735026<br>CEL 0.031610382901461<br>XLM 0.149574888201346 | | | |
| 3.1.137099 | DAVID LABADIE | ADDRESS REDACTED | | | CEL 1.059849759131335<br>PAXG 0.011300520043165<br>XLM 2.234886162761183 | | | |
| 3.1.137100 | DAVID LABARRE | ADDRESS REDACTED | | Yes | BTC 0.000438490481874266<br>ETC 0.013070335115872 | BTC 0.000000667284584861994<br>GUSD 0.08 | | BTC 1.37692954502368 |
| 3.1.137101 | DAVID LABARRE | ADDRESS REDACTED | | | BTC 0.000516211887965514<br>LTC 0.964670074069959 | | | |
| 3.1.137102 | DAVID LABARRE | ADDRESS REDACTED | | | BTC 0.000000005157496015527 | BTC 0.000000000357397948 | | |
| 3.1.137103 | DAVID LABEL | ADDRESS REDACTED | | | BTC 0.280775636133714<br>ETH 4.013796600362501<br>LINK 166.29290967312<br>SOL 25.357127638141 | | | |
| 3.1.137104 | DAVID LACH | ADDRESS REDACTED | | | BTC 0.00116224475632029<br>ETH 0.024491866421847 | | | |
| 3.1.137105 | DAVID LACKNER | ADDRESS REDACTED | | | BTC 0.00647638820838728<br>BUSD 0.83758291987694<br>CEL 15.55458632333657<br>COMP 0.01611527406525559<br>DOT 4.859711582247<br>ETH 0.0625137158935662<br>USDC 0.654436418345471<br>XLM 39.2046699158076 | | | |
| 3.1.137106 | DAVID LACKNER | ADDRESS REDACTED | | | ETC 0.042511207334786<br>ETH 1.2354951932876 | | | |
| 3.1.137107 | DAVID LACOSTE | ADDRESS REDACTED | | | CEL 0.5436267632569 | | | |
| 3.1.137108 | DAVID LADIX | ADDRESS REDACTED | | | BTC 3.620279447232625<br>USDC 6.185125172648949 | | | |
| 3.1.137109 | DAVID LADD | ADDRESS REDACTED | | | AAVE 0.006247008299953703<br>BAT 1.259118503975424<br>BTC 0.000358614446795368<br>BUSD 4.89354443396407<br>COMP 0.00340357548934314<br>ETH 0.00154818092930074<br>KNC 0.0397298664009211<br>LINK 1.66670072038668<br>MANA 0.188098459692572<br>MATIC 0.839770242751923<br>MCDAI 0.384229449887624<br>SGB 146.92174861040<br>SNX 0.3012627930938515<br>UMA 0.0089071045025985<br>UNI 0.0109413360593828<br>USDC 10.40708975437<br>USDT ERC20 5.132117700660042<br>XLM 1.77292706453949<br>XRP 0.463148613292151 | | | |
| 3.1.137110 | DAVID LADISH | ADDRESS REDACTED | | | BTC 0.00004955046300793<br>ETH 0.000373787033767774<br>LINK 0.00369571275075389 | | | |
| 3.1.137111 | DAVID LADNER | ADDRESS REDACTED | | | ADA 0.808820983751918<br>MANA 0.45697118313287<br>MATIC 4.603118683975579 | | | |
| 3.1.137112 | DAVID LADSON | ADDRESS REDACTED | | | BTC 0.101646682885017<br>USDC 266.990529360677 | | | |
| 3.1.137113 | DAVID LAFOREST | ADDRESS REDACTED | | | BTC 0.000005280414172255<br>MATIC 26.372349581972<br>OMG 0.031162988510992<br>XLM 4.754556436877 | OMG 94.55907080114933<br>XLM 19968.8746355816 | | |
| 3.1.137114 | DAVID LAFRAMBOISE | ADDRESS REDACTED | | | BNB 0.015501756219042<br>BTC 0.00182998745402929<br>CEL 0.046421188063989<br>DOT 0.0113122019280008<br>ETH 0.049072819248141<br>XLM 39.335569457035<br>XRP 177.762905358157 | | | |
| 3.1.137115 | DAVID LAFRANCE | ADDRESS REDACTED | | | BTC 0.000000577988231207<br>CEL 10.275125078492<br>XLM 246.7359391 | | | |
| 3.1.137116 | DAVID LAGUNA SÁNCHEZ-BEATO | ADDRESS REDACTED | | | ADA 657.05663903978<br>BTC 0.036287829210299<br>CEL 0.183001634538837 | | | |
| 3.1.137117 | DAVID LAITA | ADDRESS REDACTED | | | USDT ERC20 0.307822397819955<br>CEL 33.076871377708<br>LTC 0.99550875<br>SGB 454.57930967<br>XRP 3006.469497 | | | |
| 3.1.137118 | DAVID LAJOURNADE | ADDRESS REDACTED | | | BUSD 2.170711903472<br>CEL 6.578208662369334 | | | |
| 3.1.137119 | DAVID LAJUD | ADDRESS REDACTED | | | USDT ERC20 1.692310790046<br>BTC 0.000000007249399363 | | | |
| 3.1.137120 | DAVID LAKATOS | ADDRESS REDACTED | | | CEL 6.578208662369334<br>MCDAI 0.014399858949924<br>XRP 0.699026024182747 | | | |
| 3.1.137121 | DAVID LAKOMY | ADDRESS REDACTED | | | ADA 222.5952958027<br>BNB 1.141612969538<br>BTC 0.132286361280373<br>CEL 137.88871894584<br>DOT 39.0108012051672<br>ETH 0.78327285649281<br>USDT ERC20 0.000000504092899709 | | | |
| 3.1.137122 | DAVID LAM | ADDRESS REDACTED | | | BTC 0.000368116965661546<br>USDC 2.9751308566159<br>USDT ERC20 10.81126200357995 | | | |
| 3.1.137123 | DAVID LAM | ADDRESS REDACTED | | | ETC 0.405963139061228 | | | |
| 3.1.137124 | DAVID LAMBERT | ADDRESS REDACTED | | | BTC 0.005088246256701 84 | | | |
| 3.1.137125 | DAVID LAMBERT | ADDRESS REDACTED | | Yes | BTC 0.644715673842<br>CEL 3.627374849878<br>ETH 5.833833649339<br>MATIC 6968.372964169<br>SOL 17.553221647907<br>USDC 1.998303332070 | | | BTC 0.415952346858147 |
| 3.1.137126 | DAVID LAMBRECHT | ADDRESS REDACTED | | | BTC 0.000000004012242863<br>CEL 18.307108242142 3<br>ETH 0.0000080748649<br>LTC 1.206802267399<br>OMG 0.002152078056516<br>SGB 847.87469300259<br>UNI 0.000000804955960331<br>USDC 94.054<br>XLM 0.0248000568945123<br>XRP 515.515724739246 | | | |
| 3.1.137127 | DAVID LAMBROU | ADDRESS REDACTED | | | AVAX 18.864326916793 1<br>BTC 0.088303647944778<br>CEL 275.96767828728<br>ETH 2.092518615325 59<br>USDC 5530.791233 | | | |
| 3.1.137128 | DAVID LAMMERS | ADDRESS REDACTED | | | AAVE 1.09706741952852<br>BCH 0.52241847869071<br>BTC 0.218605511986497<br>CEL 101.78771599181<br>DOT 49.814263392906 7<br>ETH 1.398794416899643<br>LINK 16.95547670267<br>MATIC 920.339569120273<br>SNX 43.156723635224 3<br>USDC 5.850020193223 53<br>XLM 811.487646646303 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.137129 | DAVID LAMSON | ADDRESS REDACTED | | | ADA 4.34958041450692<br>BCH 5.2055578638107B<br>BTC 0.1082966050538246<br>COMP 5.0093739695601S<br>LINK 25.4442008351285<br>USDC 8985.99535734614 | | | |
| 3.1.137130 | DAVID LANAGHEN | ADDRESS REDACTED | | | BTC 1.03366648463477 | | | |
| 3.1.137131 | DAVID LANCE ONEAL | ADDRESS REDACTED | | | AAVE 0.00134510089929995<br>BAT 0.225122202169745<br>BTC 0.000034363908640152<br>ETH 0.000763880684460613<br>UMA 0.0149024783580213<br>UNI 0.0144423503989695<br>XLM 0.143476614242448<br>ZRX 0.0977508482598438 | | | |
| 3.1.137132 | DAVID LANCHOS | ADDRESS REDACTED | | | BTC 0.00816946409325438<br>CEL 7.45641628827876<br>LUNC 0.00475142601512475<br>SNX 7.383087883799 | | | |
| 3.1.137133 | DAVID LAND | ADDRESS REDACTED | | | BTC 0.000000056328806079<br>DOT 0.45028871090637S<br>SNX 2.16589001537863 | | | |
| 3.1.137134 | DAVID LAND | ADDRESS REDACTED | | | ADA 197.624294272298<br>BTC 0.0792147884955531<br>CEL 77.3126590876757<br>DOT 23.1689907719259<br>ETH 0.0187847421706082<br>LINK 4.70502178967342<br>MATIC 91.5386459283398<br>MCDAI 67.3648870964291<br>SOL 1.27250182798341 | | | |
| 3.1.137135 | DAVID LANDIS | ADDRESS REDACTED | | | BTC 0.0074839297856643<br>ETH 0.366036537590321<br>MATIC 138.874010489285<br>USDC 0.897113155920346 | | | |
| 3.1.137136 | DAVID LANE | ADDRESS REDACTED | | | BTC 0.00000526017320396T<br>MATIC 0.291435709363A | | | |
| 3.1.137137 | DAVID LANE | ADDRESS REDACTED | | | AAVE 0.0168616530998T5<br>BTC 0.0002708203189272B<br>DOT 0.724254201361064<br>ETH 0.0255728779107487<br>MATIC 17.5381760094215 | BTC 0.00000002301841307<br>DOT 0.00000000000498532 | | |
| 3.1.137138 | DAVID LANGELJERS | ADDRESS REDACTED | | | BTC 0.00000027509677529G | BTC 0.00059072906136040I | | |
| 3.1.137139 | DAVID LANGLEY | ADDRESS REDACTED | | | USDC 96.0835778623235 | | | |
| 3.1.137140 | DAVID LANIGAN | ADDRESS REDACTED | | | ADA 1410.634961<br>BTC 0.101023480948059<br>CEL 496.360922523178<br>DOT 51.94847053<br>ETH 0.67300112<br>LUNC 21.5992<br>MATIC 2004.94809331<br>SGB 51.7294585192<br>XRP 0.0312635179492066 | | | |
| 3.1.137141 | DAVID LANKESTER | ADDRESS REDACTED | | | BTC 0.462618545251936<br>ETH 9.83748100495644 | | | |
| 3.1.137142 | DAVID LANKOW | ADDRESS REDACTED | | | BTC 0.0213309781728923<br>DOT 46.9848805955251<br>GUSD 5405.24174655538<br>MATIC 202.152998615775 | | | |
| 3.1.137143 | DAVID LANNOM | ADDRESS REDACTED | | | BTC 0.64641872090920I<br>LTC 3.12230199523755<br>MATIC 1603.33074946099<br>UNI 20.0802286121528<br>USDC 22.4640130604702 | USDC 1.37 | | |
| 3.1.137144 | DAVID LANS | ADDRESS REDACTED | | | BTC 1.45466385503179<br>ETH 1.51960704732352 | | | |
| 3.1.137145 | DAVID LANSING | ADDRESS REDACTED | | | BTC 0.0000069715234424S6<br>GUSD 0.0159221787743461 | | | |
| 3.1.137146 | DAVID LAPOINTE | ADDRESS REDACTED | | | MCDAI 0.226440026607518 | | | |
| 3.1.137147 | DAVID LARAMEE | ADDRESS REDACTED | | | AVAX 1.50119561617864<br>BTC 0.00758522427198388<br>ETH 0.0278707451945396 | | | |
| 3.1.137148 | DAVID LARIMER | ADDRESS REDACTED | | | CEL 1.08435775034036 | | | |
| 3.1.137149 | DAVID LARMAT | ADDRESS REDACTED | | | MCDAI 41.7379346674379<br>PAX 446.358034154993 | | | |
| 3.1.137150 | DAVID LAROCHE | ADDRESS REDACTED | | | BTC 0.0002736551225043<br>CEL 6.43942317128413<br>XRP 435.414747 | | | |
| 3.1.137151 | DAVID LAROSE | ADDRESS REDACTED | | | CEL 0.46046802132714I<br>MATIC 9.8551678205366B<br>XRP 9.497781752680I | | | |
| 3.1.137152 | DAVID LARS | ADDRESS REDACTED | | | CEL 1.0594723517319S | | | |
| 3.1.137153 | DAVID LARSEN | ADDRESS REDACTED | | | ADA 12038.8618530B72<br>BTC 0.227401057563741<br>DOT 264.67506185164B<br>ETH 17.7372735989718<br>LINK 221.366598923257<br>USDC 24756.0994329483 | | | |
| 3.1.137154 | DAVID LARSON | ADDRESS REDACTED | | | BCH 4.62631834288035<br>BTC 1.51911575412D3<br>CEL 16560.286413621A<br>DASH 0.0298508418491768<br>EOS 398.269152018464<br>ETH 1.25405693941832<br>LTC 30.5024099538443<br>MCDAI 568.243191916319<br>SGB 8401.34948269313<br>USDC 0.0000000028889668967<br>XLM 26481.0577395537<br>XRP 390756.47707313 | | | |
| 3.1.137155 | DAVID LARSON | ADDRESS REDACTED | | | BTC 2.09309646918706 | | | |
| 3.1.137156 | DAVID LARSON | ADDRESS REDACTED | | | SNX 0.595104723502057<br>XLM 1103.80660522012<br>XRP 2.17960505943665<br>ZRX 0.9589419374151J4 | | | |
| 3.1.137157 | DAVID LARSON BALINSKY | ADDRESS REDACTED | | | AAVE 2.13596638154178<br>ADA 759.41107988125B<br>AVAX 0.0253780945263186<br>BAT 328.049423381917<br>BTC 0.3218690507196BB<br>DOT 29.8203993242431<br>ETH 0.2534155532455G6<br>LINK 100.219068624307<br>MANA 0.0108007081565141<br>MATIC 630.084185152942<br>SNX 20.03686261950S<br>SOL 3.35010298648444<br>USDC 512.66926454093J | AVAX 0.000159630856377117<br>BTC 0.00000006679922777<br>ETH 0.000000096679922777<br>MANA 0.003265909862198D9<br>USDC 137.434 | | |
| 3.1.137158 | DAVID LASSITER | ADDRESS REDACTED | | | BTC 0.0000000979273527224<br>LUNC 5.1409798288004<br>USDC 4.8630299407900J | | | |
| 3.1.137159 | DAVID LATI | ADDRESS REDACTED | | | BTC 0.0009417629681171G<br>ETH 390.095166618398 | | | |
| 3.1.137160 | DAVID LATOLA | ADDRESS REDACTED | | | CEL 0.10534396868292<br>ETH 0.0000317144792153345<br>LTC 0.0000073S | | | |
| 3.1.137161 | DAVID LATREILLE | ADDRESS REDACTED | | | ADA 220.255587149467<br>BTC 0.0223657051678053<br>ETH 0.2476309106202A<br>LINK 7.193491544970S5<br>MATIC 143.344838344384 | | | |
| 3.1.137162 | DAVID LATSHAW | ADDRESS REDACTED | | | BTC 7.80124431479999E-08<br>USDC 0.500090925862239 | BTC 0.00000004672545B3172<br>USDC 0.000000070842942772 | | |
| 3.1.137163 | DAVID LAU | ADDRESS REDACTED | | | BTC 0.3112799969000S<br>GUSD 3934.64631296117<br>USDC 10122.8365300955 | | | |
| 3.1.137164 | DAVID LAU | ADDRESS REDACTED | | | ADA 6520.17191283764<br>BTC 0.00168541479049011<br>CEL 107.458489619505 | | | |
| 3.1.137165 | DAVID LAU | ADDRESS REDACTED | | | ADA 9710.81802384497<br>BTC 0.00000001686076574<br>GUSD 0.000614451533952917<br>USDC 0.0156174860759S | BTC 0.0000000022241643339<br>GUSD 0.000671713768729524<br>USDC 0.0000004346563B6219 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.137166 | DAVID LAUER | ADDRESS REDACTED | | | BTC 0.763208464615942 | | | |
| | | | | | CEL 115.565420373863 | | | |
| | | | | | ETH 1.73489055406229 | | | |
| | | | | | SGB 45.3654642889669 | | | |
| | | | | | SNX 37.7934425035774 | | | |
| 3.1.137167 | DAVID LAUGHLIN | ADDRESS REDACTED | | | BCH 0.000525627535024535 | | | |
| | | | | | BTC 3.83833412512209E-05 | | | |
| | | | | | ETH 0.0930557291522154 | | | |
| | | | | | SGB 2.014695189255545 | | | |
| | | | | | KLM 2125.26838324099 | | | |
| | | | | | XRP 0.00000009629759036 | | | |
| 3.1.137168 | DAVID LAUGHMAN | ADDRESS REDACTED | | | BTC 0.000001633817672323 | | | |
| | | | | | MATIC 1582.18250396266 | | | |
| | | | | | SNX 204.417289277054 | | | |
| 3.1.137169 | DAVID LAURENT | ADDRESS REDACTED | | | USDC 172.192105369024 | | | |
| 3.1.137170 | DAVID LAURENT TAN | ADDRESS REDACTED | | | ADA 49.7150107854522 | | | |
| | | | | | BTC 0.026027635438347 | | | |
| | | | | | ETH 1.14025113903975 | | | |
| | | | | | LUNC 1.5255837668272 | | | |
| | | | | | SOL 5.36945704788758 | | | |
| 3.1.137171 | DAVID LAURETTI | ADDRESS REDACTED | | | ADA 154.657124266293 | | | |
| | | | | | BTC 0.00124854866398499 | | | |
| | | | | | ETH 0.145989709587915 | | | |
| 3.1.137172 | DAVID LAURI PLA | ADDRESS REDACTED | | | BTC 0.157624964302296 | BTC 0.00714573947110675 | | |
| | | | | | DASH 54.2343738974127 | | | |
| | | | | | USDC 76505.172120918 | | | |
| 3.1.137173 | DAVID LAUROSEN | ADDRESS REDACTED | | | BTC 0.0156352211782508 | | | |
| 3.1.137174 | DAVID LAURINYECZ | ADDRESS REDACTED | | | CEL 10.6172144280477 | | | |
| | | | | | ETH 0.02936489 | | | |
| 3.1.137175 | DAVID LAUT | ADDRESS REDACTED | | | BSV 2.24307671626237 | | | |
| | | | | | BTC 0.488318693333792 | | | |
| | | | | | CEL 1.1511689753898 | | | |
| | | | | | ETH 7.33623329632245 | | | |
| | | | | | LTC 35.0096278713705 | | | |
| 3.1.137176 | DAVID LAUZON | ADDRESS REDACTED | | | BTC 0.0178560716252006 | | | |
| | | | | | CEL 92.5615362736179 | | | |
| | | | | | ETH 1.54830921232302 | | | |
| 3.1.137177 | DAVID LAVECKY | ADDRESS REDACTED | | | BTC 0.00100915146425206 | | | |
| 3.1.137178 | DAVID LAW | ADDRESS REDACTED | | | BTC 0.0118375588671896 | | | |
| 3.1.137179 | DAVID LAW | ADDRESS REDACTED | | | ETH 1.97815753095856 | | | |
| | | | | | BTC 0.702644920053374 | | | |
| | | | | | ETH 2.67697783025489 | | | |
| 3.1.137180 | DAVID LAWLOR | ADDRESS REDACTED | | | BTC 0.291662402602987 | | | |
| | | | | | CEL 46.595683391324 | | | |
| | | | | | ETH 0.000004 | | | |
| 3.1.137181 | DAVID LAWNE | ADDRESS REDACTED | | | BTC 0.0578392288527011 | | | |
| | | | | | ETH 0.0650439364370756 | | | |
| 3.1.137182 | DAVID LAWRENCE | ADDRESS REDACTED | | | ETH 0.612839799240033 | | | |
| | | | | | BTC 0.00105192968854583 | | | |
| 3.1.137183 | DAVID LAWRENCE | ADDRESS REDACTED | | | ETH 1.3938890678292 | | | |
| 3.1.137184 | DAVID LAWRENCE SKROBECKI | ADDRESS REDACTED | | | | | BTC 0.00121059 | |
| | | | | | | | ETH 0.00809119 | |
| 3.1.137185 | DAVID LAWRENCE SMITH | ADDRESS REDACTED | | | ETH 0.00142845505356519 | | | |
| | | | | | AAVE 6.11475900421593 | | | |
| | | | | | BCH 1.87615046693914 | | | |
| | | | | | BTC 0.00039135504824856 | | | |
| | | | | | CEL 266.81699582611 | | | |
| | | | | | COMP 10.306366195291 | | | |
| | | | | | DASH 19.7891424111187 | | | |
| | | | | | ETH 2.68569089170258 | | | |
| | | | | | MATIC 798.721556358071 | | | |
| | | | | | SNX 153.583490913637 | | | |
| | | | | | SUSHI 254.007546833559 | | | |
| 3.1.137186 | DAVID LAWSON | ADDRESS REDACTED | | | BTC 0.000299334796264609 | | | |
| | | | | | ETH 0.00455295229102301 | | | |
| | | | | | MATIC 4.4330307361512 | | | |
| | | | | | MCDAI 0.572338121028043 | | | |
| 3.1.137187 | DAVID LAWSON | ADDRESS REDACTED | | | BTC 0.00118522728145924 | | | |
| | | | | | ETH 0.00008148839554399 | | | |
| | | | | | MATIC 0.211185951187699 | | | |
| | | | | | USDC 106.617433998343 | | | |
| 3.1.137188 | DAVID LAWSON | ADDRESS REDACTED | | | 1INCH 20.804332790444 | | | |
| | | | | | BCH 0.458511958613563 | | | |
| | | | | | BTC 0.11247970329442 | | | |
| | | | | | ETH 1.89059431457115 | | | |
| | | | | | MATIC 326.279922223382 | | | |
| 3.1.137189 | DAVID LAXTON | ADDRESS REDACTED | | | CEL 16.6546012340968 | | | |
| | | | | | USDC 101.0051 | | | |
| 3.1.137190 | DAVID LAYCOCK | ADDRESS REDACTED | | | BTC 0.000012274540643676 | BTC 0.00000005313316341 | | |
| | | | | | GUSD 0.582636083087933 | | | |
| | | | | | LINK 0.0545628739271849 | | | |
| | | | | | MATIC 0.00597553801063961 | | | |
| | | | | | SNX 0.00266975180720746 | | | |
| | | | | | USDC 0.0576217666256417 | | | |
| | | | | | USDT ERC20 0.217867111339791 | | | |
| 3.1.137191 | DAVID LAYNG | ADDRESS REDACTED | | | ETH 0.0104072852721597 | | | |
| 3.1.137192 | DAVID LAZARESCU | ADDRESS REDACTED | | | BTC 0.05891536 | | | |
| | | | | | CEL 56.4488453362442 | | | |
| 3.1.137193 | DAVID LAZARO | ADDRESS REDACTED | | | BTC 1.59462159246899E-06 | | | |
| | | | | | ETH 0.000014396870979532 | | | |
| 3.1.137194 | DAVID LAZENBY | ADDRESS REDACTED | | | BTC 0.246504306857047 | | | |
| | | | | | ETH 2.56470238516 | | | |
| 3.1.137195 | DAVID LAZIĆ | ADDRESS REDACTED | | | BTC 0.000000001474282276 | | | |
| | | | | | CEL 0.0315601784476993 | | | |
| | | | | | ETH 0.000223569481649609 | | | |
| | | | | | XRP 0.273483937171385 | | | |
| 3.1.137196 | DAVID LE | ADDRESS REDACTED | | | AAVE 10.7100886068248 | | | |
| | | | | | ADA 16104.6004927262 | | | |
| | | | | | BAT 1318.4015917594 | | | |
| | | | | | BNB 11.3037230004131 | | | |
| | | | | | BTC 0.0205845836860731 | | | |
| | | | | | CEL 966.821598838434 | | | |
| | | | | | COMP 1.1099 | | | |
| | | | | | DOT 559.599253232267 | | | |
| | | | | | ETC 14.02399031 | | | |
| | | | | | ETH 0.000451409831286193 | | | |
| | | | | | LINK 100.973323584804 | | | |
| | | | | | LUNC 64.175974031062 | | | |
| | | | | | MATIC 32701.9280951545 | | | |
| | | | | | OMG 65.0400238530868 | | | |
| | | | | | PAXG 0.0000000099130401489 | | | |
| | | | | | SGB 891.413012172544 | | | |
| | | | | | SNX 321.19864252635 | | | |
| | | | | | TAUD 38 | | | |
| | | | | | UNI 95.6898379161935 | | | |
| | | | | | USDC 20 | | | |
| | | | | | XRP 455.27863979142 | | | |
| 3.1.137197 | DAVID LE | ADDRESS REDACTED | | | BTC 0.036761145426273 | | | |
| 3.1.137198 | DAVID LE | ADDRESS REDACTED | | | ADA 4378.60923989796 | | | |
| | | | | | AVAX 76.0339900158922 | | | |
| | | | | | BTC 0.00083515555594394 | | | |
| | | | | | USDC 2.79105002161489 | | | |
| | | | | | USDT ERC20 0.754879731424852 | | | |
| 3.1.137199 | DAVID LE | ADDRESS REDACTED | | | ADA 179.43894907041 | | | |
| | | | | | BTC 0.0149539984668304 | | | |
| | | | | | DOT 3.08039171337516 | | | |
| | | | | | ETH 0.182828707686283 | | | |
| | | | | | MATIC 10.472776826895 | | | |
| | | | | | USDC 313.5460065016 | | | |
| | | | | | XLM 5.41939327279024 | | | |
| 3.1.137200 | DAVID LE | ADDRESS REDACTED | | | CEL 1.09945009858105 | | | |
| 3.1.137201 | DAVID LE | ADDRESS REDACTED | | | BTC 0.00097855321684825 | | | |
| | | | | | ETH 0.260515687925651 | | | |
| 3.1.137202 | DAVID LE | ADDRESS REDACTED | | | MATIC 228.395629511873 | | | |
| 3.1.137203 | DAVID LE | ADDRESS REDACTED | | | BTC 0.000851958728708813 | | | |
| | | | | | USDC 0.0927337938111417 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.137204 | DAVID L | ADDRESS REDACTED | | | ADA 1244.8375882693<br>BTC 0.2253508281925<br>CEL 472.04578835272<br>DOGE 2599.22233385307<br>DOT 6.2848578253367<br>ETH 1.2020797057851<br>LINK 28.467224971233<br>MATIC 11670.5578820197<br>SNX 64.7651308873909<br>USDC 202.02901700045<br>USDT ERC20 178.37088634350<br>XLM 6404.3775374683<br>XRP 280.78682715164 | | | |
| 3.1.137205 | DAVID LE | ADDRESS REDACTED | | | ADA 275.53062901479B<br>BNB 0.7353811737313B<br>BTC 0.00239986013146021<br>CEL 5.193094683131<br>DOT 105.65945372754B<br>ETH 4.2792391979714<br>MANA 491.29325549978<br>USDT ERC20 1101.93396781712 | | | |
| 3.1.137206 | DAVID LE KIM | ADDRESS REDACTED | | | BTC 0.000089951080165476<br>EOS 1.0521145010756<br>ETH 0.00036406405726729<br>MATIC 0.56881147058S022<br>USDC 4.111690069808 | | | |
| 3.1.137207 | DAVID LEADERS | ADDRESS REDACTED | | | BTC 0.2948920270068S<br>ETH 2.920855221742962 | | | |
| 3.1.137208 | DAVID LEBEL | ADDRESS REDACTED | | | ADA 0.76824416283S337<br>BTC 0.000000404089975468<br>DOT 0.0067330351975897<br>ETH 0.000007993927233744<br>LUNC 36.144477966677 | | | |
| 3.1.137209 | DAVID LEBO | ADDRESS REDACTED | | | CEL 0.0046910734391672B<br>EOS 0.039843398237477<br>MATIC 30.003174387239G | | | |
| 3.1.137210 | DAVID LECCE | ADDRESS REDACTED | | | ADA 0.0991445223204871<br>BNB 0.0010358431674229<br>BTC 0.00000001211527908<br>CEL 0.30656219709454B<br>SNX 44.298674123923<br>USDC 0.56625349586B326<br>USDT ERC20 0.0000000551108505 | | | |
| 3.1.137211 | DAVID LECHUGA | ADDRESS REDACTED | | | ADA 310.56163762632<br>BTC 0.00120990861759122<br>ETH 0.052946133004391 | | | |
| 3.1.137212 | DAVID LECLERCQ | ADDRESS REDACTED | | | ETH 0.000294052179017979 | | | |
| 3.1.137213 | DAVID LEDERGERBER | ADDRESS REDACTED | | | AAVE 0.0000718118482724<br>AVAX 0.02112690869102S1<br>BTC 0.0013301639056156<br>CEL 22.686840081963S<br>ETH 0.0263396570361725<br>LINK 0.0000029368429726299<br>LUNC 0.0000000685880788147<br>MATIC 0.092177579645079S<br>SNX 0.0039744054305649<br>UNI 0.0000050953610884312<br>USDC 0.005164308333559S6<br>XLM 0.0054085058215251 | | | |
| 3.1.137214 | DAVID LEDUC | ADDRESS REDACTED | | | BTC 0.00108595396642541<br>CEL 107.20998789T684<br>DOT 153.63152 | | | |
| 3.1.137215 | DAVID LEE | ADDRESS REDACTED | | | ETH 0.14568351920121 | | | |
| 3.1.137216 | DAVID LEE | ADDRESS REDACTED | | | MATIC 59.895264721947<br>SNX 4.854408759583O7 | | | |
| 3.1.137217 | DAVID LEE | ADDRESS REDACTED | | | USDC 4.756257640457744 | | | |
| 3.1.137218 | DAVID LEE | ADDRESS REDACTED | | | BTC 0.000000962991886101<br>ETH 0.00000076289673114B<br>USDT ERC20 0.031335280396692 | | | |
| 3.1.137219 | DAVID LEE | ADDRESS REDACTED | | | BTC 0.000005968337843054<br>CEL 1.1511689753898<br>GUSD 1892.29333807652<br>USDC 0.00266474444429G43<br>XRP 0.4395416152579S | | | |
| 3.1.137220 | DAVID LEE | ADDRESS REDACTED | | | ADA 0.22227038851S467<br>BNB 0.00100613501795484<br>BTC 0.000064676896691903<br>ETH 0.00577371237548G6<br>USDC 0.0154859110085572 | | | |
| 3.1.137221 | DAVID LEE | ADDRESS REDACTED | | | BTC 0.0003560503946938<br>CEL 0.0450487597260886<br>DOT 10.761488101578 | | | |
| 3.1.137222 | DAVID LEE | ADDRESS REDACTED | | | BTC 0.0001349951056186l<br>ETH 0.0027659211414579<br>USDC 0.13505368935249G | | | |
| 3.1.137223 | DAVID LEE | ADDRESS REDACTED | | | AAVE 6.1250259047809S<br>CEL 34.36315831383<br>COMP 0.65172064198907Z<br>DASH 6.75392296357767<br>MATIC 425.23945110419G<br>SNX 107.00533853663<br>USDT ERC20 2.18196818413733 | | | |
| 3.1.137224 | DAVID LEE | ADDRESS REDACTED | | | ADA 2854.42014492219<br>BCH 6.26279462574354<br>BTC 0.328340674231001<br>ETH 0.00853140899503121<br>ETH 6.8879817716217A<br>MATIC 4177.32677088266 | | | |
| 3.1.137225 | DAVID LEE | ADDRESS REDACTED | | | AAVE 0.00096381884742622<br>BTC 0.000090374032767147<br>ETH 0.00042489643906752<br>MATIC 0.026687082329T6<br>USDC 0.7060463295437O2 | | | |
| 3.1.137226 | DAVID LEE | ADDRESS REDACTED | | | BTC 0.000016596385663402<br>ETH 0.00004183632645151S | | | |
| 3.1.137227 | DAVID LEE | ADDRESS REDACTED | | | BTC 0.18001819448372S<br>ETH 2.089743450346Z3 | | | |
| 3.1.137228 | DAVID LEE | ADDRESS REDACTED | | | CEL 1.1212823560226Z | | | |
| 3.1.137229 | DAVID LEE | ADDRESS REDACTED | | | ETH 0.00032455327812955S2 | | | |
| 3.1.137230 | DAVID LEE | ADDRESS REDACTED | | | CEL 148.37844374318B | | | |
| 3.1.137231 | DAVID LEE | ADDRESS REDACTED | | | MATIC 100 | | | |
| 3.1.137232 | DAVID LEE | ADDRESS REDACTED | | | ADA 419.92547757808l<br>BTC 0.079878684168S682<br>MATIC 5256.1279746716 | | | |
| 3.1.137233 | DAVID LEE | ADDRESS REDACTED | | | ADA 0.100790071068186<br>BTC 0.0029702521017408B<br>MATIC 784.067768960169<br>MCDAI 0.19349385150250l<br>USDC 9055.2894229997 | | | |
| 3.1.137234 | DAVID LEE | ADDRESS REDACTED | | | ETH 0.00235108112231931<br>EOS 102.706596965752<br>USDC 419.40939849357G | | | |
| 3.1.137235 | DAVID LEE | ADDRESS REDACTED | | | BTC 0.000009981432751A5<br>ADA 0.196792539775117<br>BNB 0.0024180757950107T<br>BTC 0.000037019787412Z1<br>CEL 1.2812715172729183<br>ETH 0.00040706185292349B<br>LINK 0.0173372825230893<br>USDT ERC20 0.288175723220429 | | | |
| 3.1.137236 | DAVID LEE | ADDRESS REDACTED | | | ETH 0.58833883917393S | ETH 0.19619233812085G | | |
| 3.1.137237 | DAVID LEE | ADDRESS REDACTED | | | BTC 0.00117433412189531<br>XRP 780.30654514971 | | | |
| 3.1.137238 | DAVID LEE | ADDRESS REDACTED | | | BTC 0.0993075628959335<br>ETH 2.3895407966707l<br>LINK 0.00400158367211223 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.137239 | DAVID LEE | ADDRESS REDACTED | | | BTC 0.0001313816694704I<br>CEL 0.0802271890377133<br>COMP 0.0002731602514933479<br>ETH 0.0006611614378093944<br>LTC 0.00002624219531844I7<br>MATIC 0.0088336986924245I6<br>SNX 0.00059508750009923I2<br>XLM 0.0000003<br>XRP 0.00919147360088107<br>ZRX 0.00339166 | | | |
| 3.1.137240 | DAVID LEE | ADDRESS REDACTED | | | BTC 0.00117039538990891<br>ETH 0.0000020381I04494847<br>USDC 0.200623552977549 | | BTC 0.16814024110I3977<br>USDC 0.0060829250067826I4 | |
| 3.1.137241 | DAVID LEE BEAUMONT | ADDRESS REDACTED | | | BSV 0.186665I8948933I6<br>BTC 0.09373644440016I97<br>ETH 0.134300051199612 | BTC 0.00332407 | | |
| 3.1.137242 | DAVID LEE CASEBEER | ADDRESS REDACTED | | | ADA 0.2565851826477I1 | | | |
| 3.1.137243 | DAVID LEE CRANFORD | ADDRESS REDACTED | | | ETH 0.00154575176890611 | | | |
| 3.1.137244 | DAVID LEE ELLIOT WARTH | ADDRESS REDACTED | | | ADA 27.9575075270389<br>BTC 0.00134939582679797<br>ETH 0.00416035467316615 | | | |
| 3.1.137245 | DAVID LEE HARGITT | ADDRESS REDACTED | | | ETH 0.0015601653438955I | | | |
| 3.1.137246 | DAVID LEE MARTINSON | ADDRESS REDACTED | | | USDC 0.0003857265070016S7 | | BTC 0.0000000069403292S8<br>USDC 0.62651114142491I9 | |
| 3.1.137247 | DAVID LEE MOG | ADDRESS REDACTED | | | ADA 411.063619251539<br>BTC 0.00120439187797013<br>LTC 0.596669486386606<br>MATIC 243.82521780797I3<br>USDC 1555.152182107I7 | | | |
| 3.1.137248 | DAVID LEE MOZINGO | ADDRESS REDACTED | | | BCH 0.00010172894145I868<br>DOT 0.020432642098949<br>ETH 0.00150796427913261 | | | |
| 3.1.137249 | DAVID LEEK | ADDRESS REDACTED | | | CEL 0.039241595659674 | | | |
| 3.1.137250 | DAVID LEESON | ADDRESS REDACTED | | | ADA 4008.741174<br>BTC 0.277763834618538<br>CEL 1131.49999625731<br>ETH 10.36991331<br>MATIC 6100.47374361 | | | |
| 3.1.137251 | DAVID LEESTMA | ADDRESS REDACTED | | | BTC 0.00170173456403819<br>USDC 2377.24253411795 | | | |
| 3.1.137252 | DAVID LEFEBVRE | ADDRESS REDACTED | | | BAT 0.030182485041B301<br>BCH 9.854244882119991-06<br>BTC 1.5159707176119SE-06<br>CEL 1.156918261I77297<br>COMP 0.000117949316825289<br>DASH 0.0020009648960489I6<br>ETC 0.005924853805I6008<br>ETH 0.0000279054833829918<br>LTC 0.0000072196383741I56<br>MATIC 0.0101152039335424<br>MCDAI 0.00178479583889169<br>SGB 0.02185788645410I1<br>SOL 0.0013394956118686S<br>USDC 0.00241859549853B02<br>XLM 0.0060155139520972S8<br>XRP 0.166725551619814B<br>ZEC 0.001684377039533D9 | | | |
| 3.1.137253 | DAVID LEGG | ADDRESS REDACTED | | | BTC 0.0000256070165808I99<br>CEL 0.108047225443I99<br>DOT 0.032957621448044<br>ETH 0.0000038815513251799<br>SOL 0.0040112435868908I4<br>USDC 0.22924019182980S | | | |
| 3.1.137254 | DAVID LEGG | ADDRESS REDACTED | | | USDT ERC20 2.877613724823I48 | | | |
| 3.1.137255 | DAVID LEGLER | ADDRESS REDACTED | | | MATIC 0.335719740721I79 | | | |
| 3.1.137256 | DAVID LEHOUX | ADDRESS REDACTED | | | BTC 4.36003963604939E-05<br>BUSD 5.939131521841229<br>CEL 0.3957247697797S | | | |
| 3.1.137257 | DAVID LEUNSE | ADDRESS REDACTED | | | BTC 0.0179173<br>CEL 13.1306389835152 | | | |
| 3.1.137258 | DAVID LEISER | ADDRESS REDACTED | | | BCH 0.14924969248356I6<br>BTC 0.0002816193364160S<br>CEL 15.940209156671I7<br>USDC 886.79562103938I9 | | CEL 0.000069601445153827 | |
| 3.1.137259 | DAVID LEISER | ADDRESS REDACTED | | | CEL 0.3487503937756438<br>CEL 28.747213586369B<br>SNX 112.352115448506<br>XRP 921.249442 | | | |
| 3.1.137260 | DAVID LELAND FINN | ADDRESS REDACTED | | | ETH 0.001730963503266S7 | | | |
| 3.1.137261 | DAVID LELEU | ADDRESS REDACTED | | | BTC 0.000415856208371338<br>CEL 10.836019109090I2 | | | |
| 3.1.137262 | DAVID LELOUX | ADDRESS REDACTED | | | AVAX 13.7534503242056<br>BTC 0.0000013966965784595<br>CEL 0.00525159285986478<br>EOS 0.017326826738504I3<br>SUSHI 0.061105668012965<br>USDC 0.0048494966673119 | | | |
| 3.1.137263 | DAVID LEMASTER | ADDRESS REDACTED | | | ADA 10709.9085526489<br>BTC 0.012608430520013I<br>CEL 11509.305817973Z<br>MATIC 16910.210589709A<br>USDC 104205.578838482 | | | |
| 3.1.137264 | DAVID LEMIRE | ADDRESS REDACTED | | | ADA 221.351770810189<br>BTC 0.01168029961670B4 | | | |
| 3.1.137265 | DAVID LEMMON | ADDRESS REDACTED | | | CEL 1 | | | |
| 3.1.137266 | DAVID LEMON | ADDRESS REDACTED | | | ADA 788.98217692081I<br>BCH 1.03817338771595<br>BTC 0.1766383712147T4<br>DOT 162.620800571778<br>EOS 473.883053295584<br>ETC 0.00971483170666854<br>ETH 1.65501884155428<br>LINK 4.78284956803109<br>LTC 3.08527154903263<br>MATIC 1566.84087694671<br>OMG 0.01375549182497T1<br>SNX 127.732920287I1<br>USDC 8585.89694280653<br>ZRX 262.902269899224 | | | |
| 3.1.137267 | DAVID LENNON | ADDRESS REDACTED | | | BTC 0.00000063164361624<br>CEL 0.089141480271208 | | | |
| 3.1.137268 | DAVID LENTI | ADDRESS REDACTED | | | ADA 0.341905860851037<br>BTC 0.0000000494787819934 | | | |
| 3.1.137269 | DAVID LEO VEKSLER | ADDRESS REDACTED | | | AVAX 1.67263995549214<br>BAT 0.641158710197303<br>BCH 9.14045396599238<br>BSV 0.00077600893643924<br>BTC 3.00038784669083<br>CEL 6898.22219678399<br>COMP 0.000026609635093831T<br>DOGE 11.722105227045<br>EOS 91.5897087469843<br>ETH 51.7142857798894<br>GUSD 513.5305294504287<br>LTC 0.000000008366443<br>MATIC 276.1<br>OMG 0.0179382175845936<br>SGB 471.029660791936<br>TUSD 1430.02605381783<br>USDC 8686.3347578090K<br>USDT ERC20 4783.939258042<br>XLM 4047.37042008757<br>XRP 0.000000055232393274 | | ADA 0.422680444026016<br>DASH 0.20166032214TS36<br>ZEC 0.37803535836242 | | |
| 3.1.137270 | DAVID LEON | ADDRESS REDACTED | | | BTC 0.00160937167856971<br>ETH 2.449106515205T0<br>MATIC 317.252288901I3 | | | |
| 3.1.137271 | DAVID LEON | ADDRESS REDACTED | | | BTC 0.001273103651172316<br>ETH 0.849641268639843<br>MATIC 337.57279051787<br>USDC 3029.90416449449 | | | |
| 3.1.137272 | DAVID LEON | ADDRESS REDACTED | | | BTC 0.0000000053566726665<br>CEL 0.54506818241230T | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.137273 | DAVID LEON JACKSON | ADDRESS REDACTED | | | AVAX 5.06092529153994<br>BAT 558.737344157139<br>BCH 0.236242986020719<br>BSV 0.0228113133383193<br>BTC 0.321489916307238<br>CEL 419.676850455028<br>COMP 0.15378356055418<br>DOT 32.143165024001<br>EOS 0.0100636942430283<br>ETH 2.45931617912213<br>LTC 1.05325134611275<br>MATIC 1363.70821145193<br>MCDAI 0.101513326274542<br>OMG 0.00280256847208883<br>SNX 47.8967196066782<br>USDC 37.2665193744389<br>XLM 145.068607650864<br>ZEC 0.0008067965365399<br>ZRX 191.41033411622 | BTC 0.02528771<br>USDC 70.24 | | |
| 3.1.137274 | DAVID LEONARD | ADDRESS REDACTED | | | CEL 0.0269304049330606 | | | |
| 3.1.137275 | DAVID LEONARDO MOLANO | ADDRESS REDACTED | | | BTC 0.000003743761462321<br>CEL 0.0875515427797505<br>LINK 0.00270501005672597 | | | |
| 3.1.137276 | DAVID LEONEL LAMBERMONT | ADDRESS REDACTED | | | BNB 0.000589778583694264<br>BTC 0.000001582533815991<br>CEL 0.0856797681605649<br>MCDAI 0.631683387876332<br>USDT ERC20 0.42264398303834 | | | |
| 3.1.137277 | DAVID LEONG | ADDRESS REDACTED | | | BTC 0.000009244303118665<br>CEL 0.125324401983814<br>ETH 0.00019337631559493<br>USDC 0.341294964477928 | | | |
| 3.1.137278 | DAVID LEONG | ADDRESS REDACTED | | | CEL 5.33309331230717<br>ETH 0.0146411321804492 | | | |
| 3.1.137279 | DAVID LEONHARDT | ADDRESS REDACTED | | | BTC 0.00008366376642592 | BTC 0.000000005597592621 | | |
| 3.1.137280 | DAVID LEONOR | ADDRESS REDACTED | | | BNB 0.000370669800029742<br>BTC 0.000004272389521944<br>BUSD 0.172776495770535<br>ETH 0.000049237238631703<br>USDC 0.17761661252571<br>USDT ERC20 0.17526787546498 | | | |
| 3.1.137281 | DAVID LEPPARD | ADDRESS REDACTED | | | BTC 0.000862378921409496<br>ETH 0.00126808183776475 | | | |
| 3.1.137282 | DAVID LEREW | ADDRESS REDACTED | | | BTC 0.000000090233387141<br>COMP 0.000006837842705317<br>ETH 0.000038068743412026<br>XLM 0.00446466479537225 | | | |
| 3.1.137283 | DAVID LEROUX | ADDRESS REDACTED | | | BTC 0.000000000047032972<br>CEL 0.512293344720951<br>XLM 0.4599958 | | | |
| 3.1.137284 | DAVID LEROY | ADDRESS REDACTED | | | CEL 320.168200174254<br>PAXG 0.000000886474134925<br>USDC 0.00000078182314536 | | | |
| 3.1.137285 | DAVID LESTER | ADDRESS REDACTED | | | BTC 3.657372233441<br>USDC 0.104189870551899 | USDC 0.0284910095465255 | | |
| 3.1.137286 | DAVID LESTER | ADDRESS REDACTED | | | ADA 102.70383138295<br>ETH 0.153144172341667 | | | |
| 3.1.137287 | DAVID LETINAUD | ADDRESS REDACTED | | | BNB 1.02990457026811<br>BTC 0.00253135847311561<br>CEL 16.1639830587819<br>ETH 0.883991180697507<br>USDC 500 | | | |
| 3.1.137288 | DAVID LETIZIA | ADDRESS REDACTED | | | BTC 0.0207389421828847 | | | |
| 3.1.137289 | DAVID LETT | ADDRESS REDACTED | | | ADA 0.201702330456803 | | | |
| 3.1.137290 | DAVID LEULIETTE | ADDRESS REDACTED | | | CEL 1.36645601247433<br>USDC 100 | | | |
| 3.1.137291 | DAVID LEUNG | ADDRESS REDACTED | | | BTC 0.000001068197185882<br>BUSD 0.178683464172379<br>CEL 1.11726333290317<br>SGB 15.6321537685151<br>XRP 18.1069957036011 | | | |
| 3.1.137292 | DAVID LEUNG | ADDRESS REDACTED | | | BTC 0.000000001445188023<br>USDC 0.000000703342257499 | | BTC 0.000043018233013997<br>USDC 0.000000475766304883 | |
| 3.1.137293 | DAVID LEVESQUE-LAVOIE | ADDRESS REDACTED | | | BNB 0.00134513654478735<br>BTC 0.000000000304451902<br>CEL 35.1271851689787<br>ETH 0.488785743270493 | | | |
| 3.1.137294 | DAVID LEVIEDDIN | ADDRESS REDACTED | | | USDC 2.10185668407439 | | | |
| 3.1.137295 | DAVID LEVIN | ADDRESS REDACTED | | | ADA 19.5776696060502<br>BTC 0.00165635270161238<br>DOT 1.44388016392995<br>USDC 584.029563951821<br>XLM 5.0470892311515 | | | |
| 3.1.137296 | DAVID LEVY | ADDRESS REDACTED | | | BTC 0.0003691476951125<br>DOT 321.548212522219<br>ETH 14.288840454007 | | | |
| 3.1.137297 | DAVID LEWIS | ADDRESS REDACTED | | | AAVE 4.0611490051792<br>ADA 996.435029712585<br>BTC 0.730343956346982<br>DOT 464.581310139506<br>EOS 412.321042818734<br>ETH 6.69911368081177<br>LINK 409.673934428424<br>LTC 23.1409763133539<br>MATIC 14002.109105802<br>SNX 136.757002936777<br>SUSHI 901.868531485533 | | | |
| 3.1.137298 | DAVID LEWIS | ADDRESS REDACTED | | | BTC 0.0000005496034534 | | | |
| 3.1.137299 | DAVID LEWIS | ADDRESS REDACTED | | | ADA 84.8806932016544<br>BTC 0.0104373744090687<br>DOT 2.88577466823787<br>ETH 0.0475940229098124<br>KNC 57.5777414918828<br>LTC 2.17723337028<br>MANA 33.4168125426267<br>MATIC 111.755689244753<br>SNX 6.7293269867618<br>USDC 341.00061161601<br>USDT ERC20 660.519166072536 | LTC 0.71503175 | | |
| 3.1.137300 | DAVID LEWIS | ADDRESS REDACTED | | | BTC 0.104060268371336<br>ETH 1.03211883502119 | | | |
| 3.1.137301 | DAVID LEWIS | ADDRESS REDACTED | | | BTC 0.000015687152095327<br>EOS 0.000690219669510723 | | BTC 0.00000000092228549<br>EOS 0.00006408132098041 | |
| 3.1.137302 | DAVID LEWIS KIDD | ADDRESS REDACTED | | Yes | ADA 0.66172020713848<br>BTC 0.0268701790395985<br>ETH 0.0583954595592<br>SOL 17.2615609557725<br>UNI 33.6279258353797<br>USDC 8.14240940293693 | ADA 5.52255989422435<br>BTC 0.0510781769958576<br>ETH 0.184285444213459<br>USDC 132.388593 | | ADA 2819.44536223264<br>BTC 0.0320658418619565<br>ETH 2.24851745567346 |
| 3.1.137303 | DAVID LEZAMA | ADDRESS REDACTED | | | BTC 4.419656461254090-05<br>ETH 0.000210270491248444 | | | |
| 3.1.137304 | DAVID LI | ADDRESS REDACTED | | | BTC 0.000000550082496886<br>ETC 0.0228756876125613<br>LTC 0.000004715195249091<br>OMG 0.030787014216418<br>SUSHI 0.0240514788393536<br>USDC 37.9312271835399<br>XLM 0.1235730707459<br>ZRX 0.2023525933088 | | | |
| 3.1.137305 | DAVID LI | ADDRESS REDACTED | | | BTC 5.3680988721919E-05<br>DOGE 9506.29614290779<br>ETH 0.000277818338487407<br>LINK 0.0158650612660216<br>UNI 0.0361314735005434<br>XLM 10281.9755482385 | | | |
| 3.1.137306 | DAVID LI ATF | ADDRESS REDACTED | | | BTC 0.00096464349307982<br>TAUD 0.43661155556385 | | | |
| 3.1.137307 | DAVID LIAN | ADDRESS REDACTED | | | BTC 0.00000000857443885<br>CEL 33.8253347964684<br>DOT 7.01756429370616<br>ETH 0.0789100026923413<br>MATIC 501.358951573388<br>USDC 0.418062705686769<br>XLM 0.0180077906856103 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.137308 | DAVID LIANG | ADDRESS REDACTED | | | AVAX 87.482219452653B<br>BTC 0.00003867500141143<br>ETH 0.00312157694906667<br>MATIC 2229.139766105DB | BTC 0.00000000046634843B97 | | |
| 3.1.137309 | DAVID LIBERMAN | ADDRESS REDACTED | | | ADA 4.534763355709 38<br>BTC 0.000000897114731936<br>DOT 0.367119354817 28<br>GUSD 0.0371395065864178<br>MATIC 2.7424702310887 | ADA 0.000000851845125472<br>BTC 0.0000009742505295 45<br>DOT 0.000000000015397176<br>GUSD 0.00189988321S180144 | | |
| 3.1.137310 | DAVID LIBERT | ADDRESS REDACTED | | | BTC 0.0086343570374231<br>XLM 4.9971623431 1601 | | | |
| 3.1.137311 | DAVID LIBERT | ADDRESS REDACTED | | | ADA 19029.311304 1664<br>BTC 1.271732600524672<br>DOT 199.595008425428<br>ETH 0.0096897494096B824<br>LINK 94.558575801 1816<br>MATIC 2668.45659936622 | | | |
| 3.1.137312 | DAVID LIBBIE | ADDRESS REDACTED | | | BTC 0.0001664399335 32431<br>XLM 257.668053769908 | | | |
| 3.1.137313 | DAVID LIBONATE | ADDRESS REDACTED | | | BTC 0.053532505063681<br>GUSD 1023.705188541 55<br>LINK 5.08502950637652 | | | |
| 3.1.137314 | DAVID LIBRALESSO | ADDRESS REDACTED | | | CEL 0.01149393847323 | | | |
| 3.1.137315 | DAVID LIBRALESSO | ADDRESS REDACTED | | | BTC 0.005337970974503 49 | | | |
| 3.1.137316 | DAVID LICHLITER | ADDRESS REDACTED | | | BTC 0.0029121296894084 | | | |
| 3.1.137317 | DAVID LIDDLE | ADDRESS REDACTED | | | ETH 0.17029975083 3992<br>CEL 8.760908637936 92<br>DASH 2.3169673 7175436<br>DOT 10.452564303 7022<br>ETH 0.632705308112483<br>KNC 0.0133829237651518<br>MATIC 145.180822842029 | | | |
| 3.1.137318 | DAVID LIE | ADDRESS REDACTED | | | BTC 0.000000136000622 1935<br>CEL 0.0830776688174536<br>USDC 0.1388828408252 41<br>USDT ERC20 0.5556223019455 28 | | | |
| 3.1.137319 | DAVID LIEBETREU | ADDRESS REDACTED | | | ADA 240.08162 2482994<br>BTC 0.0123682048598032 | | | |
| 3.1.137320 | DAVID LIEBOWITZ | ADDRESS REDACTED | | | CEL 1.09945300998105 | | | |
| 3.1.137321 | DAVID LIEU | ADDRESS REDACTED | | | ADA 0.0130179410498476<br>AVAX 0.000007243420690214<br>BTC 0.00000000046336B9232<br>DOT 0.0000247178868B1421<br>ETH 0.0000000051551452091<br>LINK 0.00002183798340368 4<br>MATIC 0.02235499228298B<br>USDC 0.00271039434337037 | ADA 0.000000575601097088<br>AVAX 0.000491864405215906<br>BTC 0.00000298142780438 7<br>DOT 0.010715163374692<br>ETH 0.000036124094674968<br>USDC 0.000000833410329667 | | |
| 3.1.137322 | DAVID LIEU | ADDRESS REDACTED | | | BTC 0.000000000359322298 | | | |
| 3.1.137323 | DAVID LIPSICS | ADDRESS REDACTED | | | CEL 1.1441515548592 | | | |
| 3.1.137324 | DAVID LIGHT | ADDRESS REDACTED | | | BTC 0.45003011426425<br>ETH 1.08983602960575 | | | |
| 3.1.137325 | DAVID LIGHTNER | ADDRESS REDACTED | | | BTC 0.0000544624184580918<br>SNX 5.28052386654481 | | | |
| 3.1.137326 | DAVID LIM | ADDRESS REDACTED | | | USDC 0.438160029642631<br>CEL 2.788909104047B | | | |
| 3.1.137327 | DAVID LIM | ADDRESS REDACTED | | | BTC 0.00150716137749568<br>CEL 171.330100589361<br>DOT 2.09861463727503<br>ETH 0.020226594171351<br>LUNC 50024.9003659922<br>MATIC 30.2501735519857<br>SNX 10.016<br>SOL 3.0184554548589<br>USDC 0.17577410997S816 | | | |
| 3.1.137328 | DAVID LIM | ADDRESS REDACTED | | | USDT ERC20 0.00000024528923456<br>CEL 0.0168643111537506 | | | |
| 3.1.137329 | DAVID LIM | ADDRESS REDACTED | | | USDC 383.224474662324 | | | |
| 3.1.137330 | DAVID LIN | ADDRESS REDACTED | | | BNB 1.40938543362649<br>BTC 0.00161350292505789<br>BUSD 13.8742545968439<br>CEL 10.5036558478584<br>USDT ERC20 0.00000042523169601 | | | |
| 3.1.137331 | DAVID LIN | ADDRESS REDACTED | | | BTC 13.088283751299<br>USDT ERC20 2033176.578496781<br>XRP 225677.28151754 | | | |
| 3.1.137332 | DAVID LIN | ADDRESS REDACTED | | | BTC 0.000077462294968727 | | | |
| 3.1.137333 | DAVID LIN | ADDRESS REDACTED | | | ADA 399.738231 79856<br>BTC 0.0962924602566805<br>COMP 0.0174427805353715<br>USDC 231.720174136638 | | | |
| 3.1.137334 | DAVID LIN | ADDRESS REDACTED | | | BTC 0.000000000639896706 | | | |
| 3.1.137335 | DAVID LIN | ADDRESS REDACTED | | | BTC 0.0047622B910281867<br>ETH 0.101065670391519 | | | |
| 3.1.137336 | DAVID LINARES SALES | ADDRESS REDACTED | | | BSV 0.022865666533945<br>BTC 0.000117194538787885 | | | |
| 3.1.137337 | DAVID LIND | ADDRESS REDACTED | | | ADA 0.000000986621082458<br>BTC 0.0145488911569S3<br>CEL 135.021420236683<br>DOT 16.0935363 | | | |
| 3.1.137338 | DAVID LINDELL | ADDRESS REDACTED | | | ETH 0.479688962942 76<br>USDC 12110.2512786222 | | | |
| 3.1.137339 | DAVID LINDELL | ADDRESS REDACTED | | | BTC 0.0074495968633744<br>MATIC 0.00103793469735634 | | | |
| 3.1.137340 | DAVID LINDEN | ADDRESS REDACTED | | | ETH 0.010287527202435 1 | | | |
| 3.1.137341 | DAVID LINDENBAUM | ADDRESS REDACTED | | | AAVE 106.89508194244 3<br>BAT 15804.6557124957<br>BTC 10.2613199473857<br>CEL 1529.45856619697<br>ETH 83.771224695117 2<br>LINK 306.66376731587<br>SNX 730.26093773904 5 | | | |
| 3.1.137342 | DAVID LINDQUIST | ADDRESS REDACTED | | | AAVE 2.680546375502999-06<br>ADA 10255.025147008 7<br>AVAX 0.000023504606083991<br>BTC 0.00000029711306357 5<br>DOT 75.3627473769266<br>ETH 0.00000036355122789 97<br>GUSD 0.0560176264758913<br>LINK 0.0426757517902607<br>MATIC 0.00069954010901338 9<br>SOL 13.6450439114243 | | | |
| 3.1.137343 | DAVID LINDSAY | ADDRESS REDACTED | | | BTC 0.42387047138406 9<br>CEL 77.3149670729962<br>DOT 45.4501475832461<br>ETH 0.000670583117306234<br>MATIC 1118.639173614 56<br>SNX 68.075512914 308 | | | |
| 3.1.137344 | DAVID LINDSAY | ADDRESS REDACTED | | | CEL 4.7656012738397 4<br>ETH 0.018804210952307 6 | | | |
| 3.1.137345 | DAVID LINDSTROM | ADDRESS REDACTED | | | BTC 0.0404440163274175 | | | |
| 3.1.137346 | DAVID LING | ADDRESS REDACTED | | | BTC 0.033385263599658 | | | |
| 3.1.137347 | DAVID LINN | ADDRESS REDACTED | | | BTC 0.0637036470510369 | | | |
| 3.1.137348 | DAVID LINN NELSON | ADDRESS REDACTED | | | ETH 0.401324909732916<br>ADA 0.16319136758217 7<br>BAT 33.613823207093<br>BTC 0.0335518163409 02<br>ETH 3.387389794264 7<br>LINK 28.6862538406087<br>MATIC 87.77081327 73693<br>SNX 0.139510652080568<br>USDC 2705.067867002 3<br>XLM 25.331525009028 | BAT 4 | | |
| 3.1.137349 | DAVID LIPNIK | ADDRESS REDACTED | | | BTC 0.09902929371020 18<br>ETH 2.21695148549429 | | | |
| 3.1.137350 | DAVID LIPPE | ADDRESS REDACTED | | | BTC 0.00435208696S8227 7 | | | |
| 3.1.137351 | DAVID LIPPER | ADDRESS REDACTED | | | USDC 0.136973304508132 | | | |
| 3.1.137352 | DAVID LIPPER | ADDRESS REDACTED | | | BTC 0.00006602449117695<br>MCDAI 0.02256085384045 3 | | | |
| 3.1.137353 | DAVID LIPS | ADDRESS REDACTED | | | BTC 0.00651883230421934<br>CEL 134.25907003695 | | | |
| 3.1.137354 | DAVID LIPSKI | ADDRESS REDACTED | | | USDT ERC20 39.5663213 18226 | | | |
| 3.1.137355 | DAVID LISTER | ADDRESS REDACTED | | | BTC 0.00040433884526569<br>CEL 1.2850825585123 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.137356 | DAVID LITCHFIELD | ADDRESS REDACTED | | | BTC 0.0385776872613858<br>CEL 29.0893043239415<br>ETH 0.13280955370652 | | | |
| 3.1.137357 | DAVID LITMAN | ADDRESS REDACTED | | | ADA 1.2560265172557<br>BTC 0.0000749994626767<br>ETH 0.00197074567000104<br>MATIC 9.2228297994277<br>USDC 0.0331566618775446 | BTC 0.0000656562675724<br>ETH 0.0000003144868626487<br>USDC 0.127648307433162 | | |
| 3.1.137358 | DAVID LITTLE | ADDRESS REDACTED | | | CEL 0.0882975432441448 | | | |
| 3.1.137359 | DAVID LITTLE | ADDRESS REDACTED | | | BTC 0.0192067163455745<br>ETH 0.382790026452014<br>MACOA 83.4451017078785 | BTC 75.1354355727981 | | |
| 3.1.137360 | DAVID LITTLECHILD | ADDRESS REDACTED | | | ADA 821.437933347698<br>AVAX 1.75448059519658<br>BTC 0.00002250198889241<br>CEL 0.5026734527706622<br>DOT 4.49307480802116<br>ETH 0.35217927605508865<br>LINK 1.1997725341305<br>MATIC 2.67520924701359<br>SOL 0.01588406720654603<br>TGBP 0.6560193971665335<br>USDC 0.0584874520161036<br>XLM 7896.39279359483<br>XRP 20024.4755619234 | | | |
| 3.1.137361 | DAVID LITTLECHILD | ADDRESS REDACTED | | | BTC 0.0000247508293866679<br>ZRX 3.21507727787034 | | | |
| 3.1.137362 | DAVID LIU | ADDRESS REDACTED | | | ADA 3.52633663799899<br>BCH 0.000158436440608204<br>BSV 0.00021501187919610 3<br>BTC 0.00060046686775448<br>CEL 1.05797449185057<br>ETH 0.00924005513315117<br>LTC 0.03779816369230 5<br>USDT ERC20 0.527817213084295<br>XRP 0.032429613090557 | | | |
| 3.1.137363 | DAVID LIU | ADDRESS REDACTED | | | BTC 0.0007179473122388855 | | | |
| 3.1.137364 | DAVID LIU | ADDRESS REDACTED | | | BTC 0.1725230169327749 | | | |
| 3.1.137365 | DAVID LIU | ADDRESS REDACTED | | | ETH 0.000102257496761327 | | | |
| 3.1.137366 | DAVID LIU DING | ADDRESS REDACTED | | | CEL 23286.189123185 7<br>ETH 1.656384700055493<br>SNX 23.222973814033 8 | BTC 0.002382091664427778 | | |
| 3.1.137367 | DAVID LIVINGSTON | ADDRESS REDACTED | | | ETH 0.00133944111232903<br>USDC 0.1764037717089912 | BTC 0.0658474547296813 | | |
| 3.1.137368 | DAVID LLAMAS | ADDRESS REDACTED | | | BTC 0.00000000209005583<br>CEL 85.1824665530493 | | | |
| 3.1.137369 | DAVID LLEIXA PAGES | ADDRESS REDACTED | | | AAVE 0.924393352386102<br>AVAX 3.94044<br>BTC 0.107628177928341<br>CEL 15.301597315590 1<br>ETH 1.178340905522 02<br>LINK 5.3735036492378<br>MATIC 10<br>SUSHI 59.83872<br>XRP 0.017079 | | | |
| 3.1.137370 | DAVID LLEWELLYN LLOYD | ADDRESS REDACTED | | | CEL 0.0202513290836313 9<br>XRP 0.0000004668551587 3 | | | |
| 3.1.137371 | DAVID LLOYD | ADDRESS REDACTED | | | BTC 0.0000004097971872015<br>SGB 469.162478<br>XRP 1.03897670089283 | | | |
| 3.1.137372 | DAVID LLOYD | ADDRESS REDACTED | | | CEL 0.1142051096612 59 | | | |
| 3.1.137373 | DAVID LLOYD-WESTMAN JR | ADDRESS REDACTED | | | ADA 3208.60520220757<br>BTC 0.42747095424970 1<br>CEL 63.117277501418 1<br>LINK 32.2466579234637 | | | |
| 3.1.137374 | DAVID LO | ADDRESS REDACTED | | | ADA 802.86267181567<br>BTC 0.00124283658491337<br>ETH 0.251443579243328 | ADA 1888.597759<br>ETH 0.52557074 | | |
| 3.1.137375 | DAVID LO | ADDRESS REDACTED | | | BTC 0.22636917977979 8<br>CEL 7179.45539074047<br>DOT 436.2083261232 1<br>ETH 0.168978256077205<br>MCDAI 41.0161033915175<br>SNX 749.209949706653<br>USDT ERC20 225.727465798539 | | | |
| 3.1.137376 | DAVID LO | ADDRESS REDACTED | | | 1INCH 25.8446161452733<br>ADA 292.915665538252<br>BNB 2.33104778224289<br>BTC 0.217834778431955<br>BUSD 5245.47042383191<br>CEL 696.702107413301<br>MCDAI 2.0012951972324<br>PAXG 0.2336277210356738<br>USDT ERC20 816.927173053965 | | | |
| 3.1.137377 | DAVID LO | ADDRESS REDACTED | | | ADA 923.792724589 41<br>BSV 0.0542730715686486<br>BTC 0.00268671395288717<br>DOGE 420.092917815204<br>MATIC 1104.36788764481<br>USDC 840.706326190101 | | | |
| 3.1.137378 | DAVID LO PUN | ADDRESS REDACTED | | | BTC 0.000000779492987373<br>BUSD 0.4884631155935 6 | | | |
| 3.1.137379 | DAVID LOAYZA | ADDRESS REDACTED | | | ADA 0.0000000048368527 8<br>BTC 0.0000000761418507 1<br>CEL 0.0528737567092756 | | | |
| 3.1.137380 | DAVID LOBSTEIN | ADDRESS REDACTED | | | BTC 0.369018094742516<br>ETH 6.91539856742389 | | | |
| 3.1.137381 | DAVID LOCKE | ADDRESS REDACTED | | | AVAX 8.12994892899412<br>BTC 0.113164278165196<br>DOT 35.6327021353951<br>MATIC 527.048665057993 | | | |
| 3.1.137382 | DAVID LOEBRICK | ADDRESS REDACTED | | | AAVE 0.138036585424076<br>AVAX 2.94233162206875<br>BAT 86.2706695257289<br>BCH 0.0141340046379671<br>BTC 0.034495823409133 3<br>COMP 0.043776815492443 8<br>DASH 0.0772008668807449<br>DOT 22.6189594461412<br>ETH 0.471621430488846<br>LINK 4.6842300868327<br>LTC 17.2040032426309<br>MATIC 115.428146329 49<br>SNX 16.6514797887231<br>USDC 264.529005067953<br>ZEC 0.0544286300602882 | | | |
| 3.1.137383 | DAVID LOELKES | ADDRESS REDACTED | | | BTC 0.125483999420 58<br>ETH 0.399011481066 06 | | | |
| 3.1.137384 | DAVID LOFGREN | ADDRESS REDACTED | | | USDC 0.0132364429322414 | | | |
| 3.1.137385 | DAVID LOFGREN | ADDRESS REDACTED | | | ETH 0.0148280708632876 | | | |
| 3.1.137386 | DAVID LOGELIN | ADDRESS REDACTED | | | BTC 0.0231413964182524<br>USDC 1056.82108831252<br>ZEC 1.65085659595801 | | | |
| 3.1.137387 | DAVID LOGEMAN | ADDRESS REDACTED | | | BTC 0.0000248291633374145<br>ETH 0.0000079029921779 69 | | | |
| 3.1.137388 | DAVID LOGIE | ADDRESS REDACTED | | | BTC 2.04075640727498<br>ETH 15.2732221712169 | | | |
| 3.1.137389 | DAVID LOGOPATU | ADDRESS REDACTED | | | ETH 1.58029136908207 | DOGE 2118.69231549<br>ETH 0.306516548<br>LTC 1.1740292 | | |
| 3.1.137390 | DAVID LOGSDON | ADDRESS REDACTED | | | BTC 1.06107716508089<br>ETH 5.18076546145299<br>USDC 12662.571441913 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.137391 | DAVID LOJEN | ADDRESS REDACTED | | | BAT 0.0070465519241301I<br>BTC 0.0000195794880106I<br>CEL 22.4632113368974<br>ETH 1.3932121651488I<br>LINK 0.0106181575207585<br>MATIC 4.1181665385797I4<br>OMG 0.0003126879907885I2<br>SGB 110.819019391488<br>UNI 0.0410740259828393<br>USDC 0.205482972879202<br>XRP 0.000000591451535272 | | | |
| 3.1.137392 | DAVID LOMAN | ADDRESS REDACTED | | | BTC 0.0000017794114472I5<br>USDC 3.0134822499490I7 | | | |
| 3.1.137393 | DAVID LONG | ADDRESS REDACTED | | | ADA 117.5034440979I22<br>BTC 0.000823956247675I17<br>ETH 0.0586424545050968<br>KLM 507.384065094007<br>XRP 147.260001 | | | |
| 3.1.137394 | DAVID LONG | ADDRESS REDACTED | | | ADA 283.073442443<br>BTC 0.2480720070483I3<br>CEL 28.405780216339S<br>MATIC 529.704531110919 | | | |
| 3.1.137395 | DAVID LONG | ADDRESS REDACTED | | | ADA 8228.016651805I5<br>BTC 0.8296760785016I24<br>CEL 582.465928878819<br>DOT 120.114075631919<br>MATIC 29857.9718177517<br>SOL 18.826143547256S | | | |
| 3.1.137396 | DAVID LONGCHAMPS | ADDRESS REDACTED | | Yes | BTC 0.0000826103748609I26<br>CEL 5.44129730924792<br>ETH 0.2149909321705I36<br>USDC 0.003585425387823I89 | | | BTC 0.146359658041256<br>ETH 0.552782145200607 |
| 3.1.137397 | DAVID LONGORIA | ADDRESS REDACTED | | | BCH 0.0096499965567I707<br>BTC 0.0000001077034172I39<br>ETC 7.758750850406009E-05 | | | |
| 3.1.137398 | DAVID LONGSHORE | ADDRESS REDACTED | | | BAT 1032.14627147191<br>BCH 0.000500875561962105<br>BNT 0.030570715532788<br>BTC 0.000000946891269422<br>CEL 0.082828022094142I1<br>COMP 3.2969299296069I37<br>DASH 0.981823001739308<br>ETC 0.004880699587772I48<br>ETH 0.000363829641623326<br>KNC 0.04123308112312I03<br>LINK 0.08475691426691S2<br>LTC 0.002085344636565I28<br>MATIC 0.747020571707143<br>OMG 0.002027305589867I75<br>SNX 248.827859430062<br>UNI 84.4139815563368<br>XLM 0.337938070227768<br>XRP 0.000002097347857<br>ZEC 8.359616316182I66<br>ZRX 483.034836447169 | CEL 0.0000870262897390I14 | | |
| 3.1.137399 | DAVID LONGSTAFF | ADDRESS REDACTED | | Yes | BTC 0.033150478608876S<br>CEL 88.5423584695411<br>USDT ERC20 251.57 | | | BTC 6.70134998747006 |
| 3.1.137400 | DAVID LONGUEIRA | ADDRESS REDACTED | | | CEL 0.0140536849329245<br>XRP 0.000000417129450767 | | | |
| 3.1.137401 | DAVID LONNMAR | ADDRESS REDACTED | | | CEL 99.1890233420185 | | | |
| 3.1.137402 | DAVID LOOBY | ADDRESS REDACTED | | | BTC 0.499712588982326<br>ETH 4.050618403014T2<br>MATIC 482.606415666326 | | | |
| 3.1.137403 | DAVID LOOMIS | ADDRESS REDACTED | | | AVAX 0.000492927622384551<br>BTC 0.0000038706954403I8<br>USDC 0.245859233776098 | AVAX 0.0000529495221172<br>BTC 0.0032411465480958<br>USDC 135.591418490181 | | |
| 3.1.137404 | DAVID LOPERA | ADDRESS REDACTED | | | BTC 0.001127876974465I8<br>ETH 4.2324033728651I2<br>XRP 10000 | | | |
| 3.1.137405 | DAVID LOPES | ADDRESS REDACTED | | | ETH 0.0000128910554234018 | | | |
| 3.1.137406 | DAVID LOPEZ | ADDRESS REDACTED | | | BTC 0.0000114101834061<br>ETH 0.0000446407015784604<br>LINK 0.0055449916536410S9 | | | |
| 3.1.137407 | DAVID LOPEZ | ADDRESS REDACTED | | | ADA 35.235542866118<br>BTC 0.000044397570288I2<br>ETH 0.1055451115986888 | | | |
| 3.1.137408 | DAVID LOPEZ | ADDRESS REDACTED | | | BTC 0.0000155848318946I02 | | | |
| 3.1.137409 | DAVID LOPEZ | ADDRESS REDACTED | | | AAVE 7.429578791623386<br>AVAX 17.4209812003051<br>BAT 0.10167967163387I4<br>BCH 0.00233771266426I77<br>BTC 0.1097951697888105<br>CEL 110.477328202943<br>DOT 143.655921285525<br>ETH 0.815507539035272<br>LINK 82.98781811106207<br>LTC 0.060760577726099114<br>LUNC 56.0198683785I14<br>MANA 95.47052503118741<br>MATIC 4367.85882272157<br>OMG 28.72409788480S7<br>PAXG 0.00211088728389539<br>SGB 169.726166540598<br>SNX 122.4091936075S05<br>SOL 23.3219359304177<br>UMA 0.00774726020877209<br>USDC 0.0042546750912168<br>XLM 0.554342553958996<br>XRP 0.534304951802176<br>ZRX 83.1268732233772 | | | |
| 3.1.137410 | DAVID LOPEZ | ADDRESS REDACTED | | | BTC 0.001116333932568S3<br>ETC 0.00806078578873613 | | | |
| 3.1.137411 | DAVID LOPEZ | ADDRESS REDACTED | | Yes | ADA 0.0258647847367586<br>ETH 0.0000111773308731I07<br>MANA 0.001631032152077I26<br>SOL 0.0000678395371385I74<br>ZEC 0.0000071982005069606 | ZEC 0.00001839 | | |
| 3.1.137412 | DAVID LÓPEZ | ADDRESS REDACTED | | | BTC 0.266614492918567<br>ZEC 9.19682235005I37 | | | |
| 3.1.137413 | DAVID LOPEZ CAMPOS | ADDRESS REDACTED | | Yes | BTC 0.00023193986333716I9<br>GUSD 0.033759527269823I1 | BTC 0.2888566682902I2 | | BTC 0.77257391004581 |
| 3.1.137414 | DAVID LÓPEZ DEL HOYO | ADDRESS REDACTED | | | CEL 0.22498442513372I2<br>XLM 149.01 | | | |
| 3.1.137415 | DAVID LOPEZ LUCERO | ADDRESS REDACTED | | | BTC 0.0323176871303I15 | | | |
| 3.1.137416 | DAVID LOPEZ MARTIN | ADDRESS REDACTED | | | BTC 0.00144540533087747<br>CEL 0.191525229657858<br>EOS 0.0819780236658271 | | | |
| 3.1.137417 | DAVID LOPEZ RAMOS | ADDRESS REDACTED | | | BTC 1.39815352974269E-05<br>ETH 0.0001845906977374T4<br>XRP 0.0155216820817991 | | | |
| 3.1.137418 | DAVID LORD | ADDRESS REDACTED | | | BTC 0.001102569301478I98 | | | |
| 3.1.137419 | DAVID LORDLY | ADDRESS REDACTED | | | ETH 1.3153948020733I4<br>SGB 941.800355809471<br>XRP 6356.3111609117I1 | | | |
| 3.1.137420 | DAVID LOREN LIPFORD | ADDRESS REDACTED | | | BTC 0.00131836159850737<br>XLM 1803.15060504136 | | | |
| 3.1.137421 | DAVID LORENZO | ADDRESS REDACTED | | Yes | BTC 0.0000002459598683S<br>ETH 0.00156597646886615<br>USDC 0.00738113561751I26<br>USDT ERC20 0.167428386836472 | BTC 0.00105742000014013<br>ETH 0.00000204435582453I4<br>USDC 3.05276737252767<br>USDT ERC20 0.0962945082I33 | | BTC 0.772092477336189 |
| 3.1.137422 | DAVID LORENZO ALVAREZ | ADDRESS REDACTED | | | BTC 0.00073202049769719I2 | | | |
| 3.1.137423 | DAVID LORETTO | ADDRESS REDACTED | | | ADA 399<br>AVAX 14.53778812450622<br>BTC 0.313992620787671<br>CEL 10.47245017446488<br>DOT 98.6053781374327<br>ETH 1.74481172343345<br>LINK 58.8369949450512<br>MATIC 318.709024690016 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.137424 | DAVID LOS ARCOS CARCAMO | ADDRESS REDACTED | | | BAT 257.01756613918<br>BTC 3.55266977991245<br>CEL 51803.441220714ı<br>DASH 7.12557751102216<br>ETC 74.989937<br>ETH 26.656738047946ı<br>LTC 0.0000000033178233<br>MATIC 6273.35981ı01<br>MCDAI 2074.57702406678<br>USDC 14428.2727815887 | | | |
| 3.1.137425 | DAVID LOSAVIO | ADDRESS REDACTED | | | BTC 0.00130877041954309<br>ETH 11.72454291784204<br>LINK 111.71349529086ı<br>MATIC 793.4828810012 | | | |
| 3.1.137426 | DAVID LOU | ADDRESS REDACTED | | | BTC 0.000821451789572682<br>USDC 0.0060612529309570ı | | | |
| 3.1.137427 | DAVID LOUDEN | ADDRESS REDACTED | | Yes | ADA 0.315409554435658<br>BTC 0.000174462882627224<br>DOT 0.0949133028008565<br>ETH 0.0000005050274854897<br>MANA 0.160136485247378<br>USDC 2.3418600360034ı<br>XLM 0.29395009079193ı | BTC 0.0007736779209009708<br>USDC 0.0000005696638842ı74 | | BTC 0.1477744146843ı |
| 3.1.137428 | DAVID LOUIS CHRISTOPH SIMON | ADDRESS REDACTED | | | BTC 5.78219018899999ı.09<br>ETH 0.0001894375573444654<br>USDC 3.38110756988963 | BTC 0.0000047789505975ı07<br>USDC 5.736 | | |
| 3.1.137429 | DAVID LOUIS DANSBY | ADDRESS REDACTED | | | ADA 230.351130620302<br>BTC 0.061867575658568<br>ETH 0.836024273023105<br>SOL 5.11460301058099<br>USDC 0.007239465433785ı7 | BTC 0.0000000092511622ı06<br>USDC 0.0000004862081740ı4 | | |
| 3.1.137430 | DAVID LOUIS DELGIUDICE | ADDRESS REDACTED | | | BTC 0.37535809016801<br>ETH 0.006233917048231ıı<br>GUSD 2.7368157480246ı9 | | | |
| 3.1.137431 | DAVID LOUKS | ADDRESS REDACTED | | | BTC 0.101290720951ı39<br>MCDAI 42.4756290229027 | | | |
| 3.1.137432 | DAVID LOUTREL | ADDRESS REDACTED | | | BTC 0.20763482399883ı5 | | | |
| 3.1.137433 | DAVID LOVEJOY | ADDRESS REDACTED | | | BTC 0.02007465629772ı91<br>CEL 0.0016648947995034ı<br>ETH 0.3005914812142ı19<br>USDT ERC20 0.0084070930355339ı | | | |
| 3.1.137434 | DAVID LOVITCH | ADDRESS REDACTED | | | BAT 293.6187704127ı01<br>BTC 0.00130719109106378<br>SNX 204.072877654862 | | | |
| 3.1.137435 | DAVID LOVIORN | ADDRESS REDACTED | | | BTC 0.0008447754100549ı75<br>USDC 520.1974690084ı | | | |
| 3.1.137436 | DAVID LOW | ADDRESS REDACTED | | | BTC 0.0035298031454346ı3 | | | |
| 3.1.137437 | DAVID LÖWE | ADDRESS REDACTED | | | BTC 0.768644074381812 | | | |
| 3.1.137438 | DAVID LÖWENBRAND | ADDRESS REDACTED | | | BTC 0.0000000851152029ı7<br>CEL 1.51183767945799<br>USDC 0.000006556079568575<br>USDT ERC25.89 | | | |
| 3.1.137439 | DAVID LOYOLA | ADDRESS REDACTED | | | BTC 0.000585871821567253<br>ETH 0.0034721882315340ı9 | | | |
| 3.1.137440 | DAVID LOZANO | ADDRESS REDACTED | | | ADA 30.228038219584ı2<br>AVAX 10.56454635047ı39<br>BTC 0.0127902241864288<br>DOT 14.5653929992ı44<br>ETC 5.63118030503204<br>GUSD 448.931397242815<br>USDC 278.346356736647ı<br>XLM 2677.96158825303<br>ZRX 109.30440611739ı7 | | | |
| 3.1.137441 | DAVID LOZANO | ADDRESS REDACTED | | | ETH 1.07602279651145ı<br>LINK 509.065046463671<br>MATIC 1204.52542118554ı<br>SNX 36.3833845573813 | | | |
| 3.1.137442 | DAVID LOZANO | ADDRESS REDACTED | | | BTC 0.000850509955502539ı<br>ETH 0.148964689247223 | | | |
| 3.1.137443 | DAVID LUANG | ADDRESS REDACTED | | | ADA 368.858317269637ı<br>AVAX 15.02030767336602<br>BSV 2<br>BTC 1.126367444856847<br>CEL 91545.868856889<br>DOT 74.2748264387<br>ETC 110.10035885ı<br>ETH 1.58097455749484<br>LINK 359.425<br>LTC 8.9999874<br>OMG 397.288472252062<br>SGB 59977.1748555564<br>SNX 158.80459487<br>USDC 0.000000073865230393ı<br>XLM 25000.1 | | | |
| 3.1.137444 | DAVID LUBERIS | ADDRESS REDACTED | | | BTC 0.0000012679415502033<br>MANA 45.182635101766ı8<br>USDT ERC20 0.77913930777121ı52<br>XRP 41.454142751097ı3 | USDT ERC20 0.00000055071595935ı7 | | |
| 3.1.137445 | DAVID LUCA HALTENBERGER | ADDRESS REDACTED | | | BTC 0.000005398589764ı15 | | | |
| 3.1.137446 | DAVID LUCAS | ADDRESS REDACTED | | | CEL 205.523765258086 | | | |
| 3.1.137447 | DAVID LUCAS TERTULIANO | ADDRESS REDACTED | | | BTC 0.0001140684699933277ı | | | |
| 3.1.137448 | DAVID LUCENTE | ADDRESS REDACTED | | | BTC 0.0001148844099192ı27<br>USDC 537.784170473608 | | | |
| 3.1.137449 | DAVID LUCERO KRAHN | ADDRESS REDACTED | | | AVAX 0.0024290013557ı6239<br>BTC 0.02417995836651223ı<br>DOT 0.00146091664234ı3<br>ETH 0.0223078791203918<br>LINK 0.0010272406657000ı8<br>USDC 164.65164909351ı3<br>USDT ERC20 0.1584875620864ı49 | AVAX 0.00000065891976ı6823<br>BTC 0.0042253<br>USDC 0.003<br>USDT ERC20 0.000000473567336894ı | | |
| 3.1.137450 | DAVID LUCKETT | ADDRESS REDACTED | | | CEL 7.56454602423931<br>XLM 4.5542772716296ı<br>XRP 8739.020989055699ı | | | |
| 3.1.137451 | DAVID LUCKY | ADDRESS REDACTED | | | BTC 0.0062640023116156ı5<br>DOT 9.12234315885052 | | | |
| 3.1.137452 | DAVID LUDMAN | ADDRESS REDACTED | | | BTC 0.027636161630676ı3<br>ETH 0.22622023267593ıı<br>MATIC 121.238542923667<br>USDT ERC20 0.498693768793ı18 | | USDT ERC20 0.000000794881295ı9 | |
| 3.1.137453 | DAVID LUDOLPH | ADDRESS REDACTED | | | BTC 0.000099405593783976ı<br>CEL 1.14245829644515<br>ETH 0.00107885101292719ı<br>LTC 0.00196708563072109ı<br>USDC 0.10747227058387<br>XLM 101.18958347816ı1<br>ZRX 9.33538556077824 | | | |
| 3.1.137454 | DAVID LUDWIG | ADDRESS REDACTED | | | BTC 0.0000081448770269ı21 | | | |
| 3.1.137455 | DAVID LUDWIG | ADDRESS REDACTED | | | AVAX 30.5734984109845ı<br>BTC 0.0562013259307925<br>DOT 10.290657459245ı2<br>LUNC 10.028420985221ı8<br>MATIC 562.852542404716ı<br>SOL 34.2527195250394 | | | |
| 3.1.137456 | DAVID LUEDTKE | ADDRESS REDACTED | | | CEL 1.09565320998105 | | | |
| 3.1.137457 | DAVID LUGO CUABRO | ADDRESS REDACTED | | | CEL 0.3611253472761ı39 | | | |
| 3.1.137458 | DAVID LUIS GORDON | ADDRESS REDACTED | | | ADA 508.385520732215ı<br>AVAX 18.012740571ı1634<br>DOT 453.69197346852ı7<br>USDC 8920.9600142839ı9 | | | |
| 3.1.137459 | DAVID LUIZ | ADDRESS REDACTED | | | BTC 0.10769033ı<br>CEL 103.20883241574ı | | | |
| 3.1.137460 | DAVID LUKAS HAAB | ADDRESS REDACTED | | | BTC 0.15966076489421ı2 | | | |
| 3.1.137461 | DAVID LUKE RICHARDSON | ADDRESS REDACTED | | | AVAX 7.58228099841719<br>BCH 0.000001697129034958<br>BSV 0.9187758806225239<br>BTC 0.00000063231296529ı1<br>GUSD 0.00451474862548685<br>USDC 0.0000229174937951742 | BCH 0.0000000298112638243<br>BTC 0.0000008272274903515<br>GUSD 0.00148787563707086ı<br>USDC 2550.0319697341ı3 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.137462 | DAVID LUM | ADDRESS REDACTED | | | BTC 0.0124510490556977<br>CEL 18.5934466844791<br>DOT 0.0206499034811992<br>ETC 3.28636219211272<br>ETH 0.277227939627986<br>LINK 3.95674032059359<br>LUNC 10.2050052653842<br>SOL 3.95260800118243<br>UNI 2.15762984<br>XRP 0.450023370610571 | | | |
| 3.1.137463 | DAVID LUM | ADDRESS REDACTED | | | BTC 0.00046168788495 2626 | BTC 0.0000000006911 09538 | | |
| 3.1.137464 | DAVID LUNA | ADDRESS REDACTED | | | BTC 0.0128779456335538 | | | |
| 3.1.137465 | DAVID LUNA II | ADDRESS REDACTED | | | ADA 25.842155395 2667 | | | |
| 3.1.137466 | DAVID LUND | ADDRESS REDACTED | | | BTC 0.0013652330936 5262<br>CEL 1.49416065601162<br>ETH 0.0000004086456 8832<br>LTC 0.000003<br>OMG 0.0043081535780 5967 | | | |
| 3.1.137467 | DAVID LUND | ADDRESS REDACTED | | | ADA 515.66766232 5243<br>BTC 0.000957808162599 459<br>MATIC 308.594014921125 | | | |
| 3.1.137468 | DAVID LUNDAHL | ADDRESS REDACTED | | | BCH 0.480786096987214<br>BTC 0.60568872026093<br>CEL 1.35116892753898<br>DASH 6.865449276930 86<br>ETH 1.284391398 41033<br>LTC 4.613148617 2499<br>OMG 0.004385608572 18759<br>USDC 50.7718695189382<br>XLM 336.55266680 9767<br>ZRX 339.554229780 28 | | | |
| 3.1.137469 | DAVID LUNDY | ADDRESS REDACTED | | | ADA 616.13037854 0955<br>BTC 0.190378937 71666<br>CEL 0.00268592398564 682<br>DOT 103.2007776 50236<br>ETH 1.554061270014 41<br>PAXG 0.818966480544 0045<br>TGBP 25.3133876 702492<br>USDC 12158.26724759 58 | | | |
| 3.1.137470 | DAVID LUO | ADDRESS REDACTED | | | BTC 0.000459323960 394047<br>ETH 5.40412021 2711 | | | |
| 3.1.137471 | DAVID LUONG | ADDRESS REDACTED | | | BTC 0.00323967908019 262<br>ETH 0.00667328338378 153<br>MATIC 112.642559225 1659 | | | |
| 3.1.137472 | DAVID LUONG | ADDRESS REDACTED | | | ADA 0.129254098079735<br>BTC 0.0000130688810845 499<br>ETH 0.000260059197745 564<br>GUSD 2.84455455 93441 | BTC 0.07966287341605 94<br>ETH 0.201571193226 285<br>GUSD 1868.0312499977 8 | | |
| 3.1.137473 | DAVID LUONG | ADDRESS REDACTED | | | USDC 1.7237274222 5821 | | | |
| 3.1.137474 | DAVID LUPO | ADDRESS REDACTED | | | BTC 0.002302286950 09946<br>USDC 198.6415153 74655 | | | |
| 3.1.137475 | DAVID LUSSKY | ADDRESS REDACTED | | | 1INCH 0.138142290778 328<br>AAVE 15.919547978 6631<br>ADA 228.212467 2418<br>AVAX 6.048938665 70155<br>BCH 1.411556745 45887<br>BSV 1.025547129 1147<br>BTC 1.533334902 28499<br>COMP 1.538355824 02224<br>DASH 2.372134394 06461<br>DOT 16.83686032 08341<br>EOS 0.015707589 4141197<br>ETH 17.338179889 4003<br>MATIC 4340.495288 52107<br>OMG 0.003222823126 00357<br>SNX 179.634188269 765<br>UMA 0.002739951282 3484<br>UNI 150.046522042 096<br>USDC 230.919693897 098<br>XLM 332.250389549 5<br>ZEC 5.215161684 76069<br>ZRX 0.178146672 208393 | BTC 0.003105097902 85659<br>USDC 600 | | |
| 3.1.137476 | DAVID LUTHI | ADDRESS REDACTED | | | BCH 0.000008629894 218473<br>BNB 24.78867541 84772<br>BSV 0.000000006114 017799<br>BTC 5.978582823 50099<br>BUSD 4186.938400 40534<br>CEL 90966.114167 8479<br>DASH 41.0752155 675226<br>DOGE 6600.24078 542157<br>DOT 0.0714196574 287943<br>EOS 0.003541250 23331519<br>ETH 39.12564963 21983<br>LINK 0.00000586287 17189981<br>LTC 77.07053497 09986<br>LUNC 0.00051773927 7841622<br>MATIC 10236.3015 706222<br>MCDAI 20.028503491 6358<br>SGB 773.9481456 62021<br>SNX 551.225085 46739<br>USDC 5527.538842 7837<br>USDT ERC20 2709.538 71651005<br>UST 10.368430205 9972<br>XLM 2.113141950 07613<br>XRP 0.0000006356 85055144<br>ZEC 0.00000000689 069311<br>ZRX 0.00000000500 986939 | | | |
| 3.1.137477 | DAVID LUU | ADDRESS REDACTED | | | BTC 0.004847707857 28392<br>ETH 0.094254651279016 | | | |
| 3.1.137478 | DAVID LUX | ADDRESS REDACTED | | | AAVE 1.043585361 22983<br>AVAX 10.9531682167 623<br>BTC 0.169038318709 598<br>COMP 1.044167986 14309<br>ETH 2.035783291 04522<br>MATIC 436.520410 338507 | | | |
| 3.1.137479 | DAVID LUZZI | ADDRESS REDACTED | | | CEL 0.504859248 238652<br>ETH 0.0035479762 1565832<br>MATIC 5.7109953 2682416<br>USDC 6.69992975 707321 | | | |
| 3.1.137480 | DAVID LY | ADDRESS REDACTED | | | BTC 0.064583088588 8457<br>USDC 270.44565609 258 | | | |
| 3.1.137481 | DAVID LY | ADDRESS REDACTED | | | ADA 0.06405658810 09779<br>BTC 0.003290724201 70118<br>DOT 1.9635714467 4101<br>ETH 0.00126425799 063643<br>USDC 269.886833 369978 | | | |
| 3.1.137482 | DAVID LY | ADDRESS REDACTED | | | BAT 0.071500051021 1552<br>BTC 0.00000160073923 3434<br>ETH 3.925785095174 29E-05<br>LINK 0.011669566 4960485<br>MATIC 0.91989507192 9471 | | | |
| 3.1.137483 | DAVID LYNCH | ADDRESS REDACTED | | | BTC 0.000363626976 331552 | BTC 0.000515642868 456939 | | |
| 3.1.137484 | DAVID LYNCH | ADDRESS REDACTED | | | BTC 0.07242336344 46797 | | | |
| 3.1.137485 | DAVID LYNCH | ADDRESS REDACTED | | | BTC 0.000000005589 67922<br>CEL 19.23131392 0322 | | | |
| 3.1.137486 | DAVID LYNCH | ADDRESS REDACTED | | | BTC 0.000000591002 409371 | BTC 0.000000794575 302628<br>MATIC 0.000000871369 611229 | | |
| 3.1.137487 | DAVID LYNCH | ADDRESS REDACTED | | | BTC 0.000083015014 3934836<br>DOT 0.0357638677 127376<br>ETH 0.000001059379 99468874<br>LINK 0.000774551 13258753<br>MATIC 0.1903715631 51033 | | | |
| 3.1.137488 | DAVID LYNCH CAPITAL TRUST | 2740 PENINSULA RD, OXNARD, CALIFORNIA 93035 | | | BTC 0.55377919316 1632<br>USDT ERC20 0.004084 124185 29878 | BTC 0.000000000197 308426<br>USDT ERC20 0.0000003 99073745 0269 | | |
| 3.1.137489 | DAVID LYON | ADDRESS REDACTED | | | BTC 0.20838096284 2179<br>ETH 7.342477495 0876<br>USDC 267.435005 744202 | | | |
| 3.1.137490 | DAVID LYON GLENN | ADDRESS REDACTED | | | BTC 0.0061140707808 5455 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.137491 | DAVID LYONS | ADDRESS REDACTED | | | ADA 5.13010877192588<br>BCH 0.000165005212529847<br>BTC 0.000766994139696286<br>ETH 0.0104336353774242<br>LINK 0.0103655157089653<br>LTC 0.000804000590907641<br>MATIC 1.034754492376<br>SNX 0.443673649230485<br>XLM 0.42705486543552<br>ZRX 0.0383108545703S3 | ADA 0.000000339764888003<br>BCH 0.490513904987715<br>BTC 0.0000000477624454S<br>LINK 21.9336997069418<br>LTC 1.70154189462783<br>MATIC 1579.68156020883<br>SNX 121.303583115927<br>XLM 1574.89998889888<br>ZRX 282.907775472295 | | |
| 3.1.137492 | DAVID LYONS | ADDRESS REDACTED | | | BTC 0.0000000000518604<br>CEL 127.778097406629<br>USDT ERC20 10.1978401513532 | | | |
| 3.1.137493 | DAVID LYSEN | ADDRESS REDACTED | | | BTC 0.00311814299111447 | | | |
| 3.1.137494 | DAVID LYSEN | ADDRESS REDACTED | | | MATIC 110.347615931121 | | | |
| 3.1.137495 | DAVID M BEREI | ADDRESS REDACTED | | | ADA 540.908466124685<br>AVAX 0.568224383275097<br>BAT 1.59467873963536<br>BTC 0.0101604291593389<br>CEL 3049.3139293871<br>LINK 0.0253537730022837<br>MATIC 2575.93107851708<br>SNX 20.2638520429051<br>SOL 8.40727947812374<br>UNI 0.00549742604978884<br>USDC 219.552807833064 | | | |
| 3.1.137496 | DAVID M BUTCHART | ADDRESS REDACTED | | | BTC 0.00130150204796229<br>ETH 0.0605747170727264 | | | |
| 3.1.137497 | DAVID M FERREIRA | ADDRESS REDACTED | | Yes | BTC 0.000000181447220937<br>ETH 0.000000016228525<br>GUSD 70.9062703507695<br>MATIC 0.0000054357615S9595<br>SOL 0.0171455022247153<br>USDC 104.72597517065 | BTC 0.000000000991598811<br>ETH 0.0000041073623447111<br>GUSD 13.48<br>MATIC 0.00797518389818010<br>SOL 0.0000000004272471455 | | BTC 1.03079644172435 |
| 3.1.137498 | DAVID M JARAS | ADDRESS REDACTED | | | AVAX 6.63972479296387<br>BTC 0.0363540660376499<br>ETH 0.10702681650959S<br>USDC 6149.05601102161 | AVAX 1.37193235903825<br>ETH 0.09318942384642411 | | |
| 3.1.137499 | DAVID M MCNULTY | ADDRESS REDACTED | | | BTC 0.0024333151533943S | | | |
| 3.1.137500 | DAVID M MORAN | ADDRESS REDACTED | | Yes | BTC 0.000214321146457303<br>SOL 101.027939343554<br>USDC 1.57813660164292 | SOL 22.7964150755588<br>USDC 19.250000693470S | | BTC 0.910725441280373<br>SOL 201.752199945709 |
| 3.1.137501 | DAVID M O'DONNELL | ADDRESS REDACTED | | | XRP 115.99547694855S | | | |
| 3.1.137502 | DAVID M V DE COCK | ADDRESS REDACTED | | | BTC 0.00123438502937836<br>CEL 9.39847068742291<br>EOS 0.1955<br>ETH 0.00158862989033896<br>SGB 6477.13054<br>XRP 0.98 | | | |
| 3.1.137503 | DAVID MA | ADDRESS REDACTED | | | BTC 0.000002510146119808<br>MATIC 0.432910530172304<br>SNX 12.0222174382909<br>USDC 0.00919257046406147 | | | |
| 3.1.137504 | DAVID MA | ADDRESS REDACTED | | | BTC 0.0157931872243711<br>DOT 21.560569905669<br>EOS 125.2314283299<br>ETH 1.07142116471873<br>LTC 6.6282405142396Z | | | |
| 3.1.137505 | DAVID MAACK | ADDRESS REDACTED | | | ETH 0.0149575162831878<br>SNX 30.3289151555725<br>USDC 655.899549241766 | | | |
| 3.1.137506 | DAVID MACARIO-JONES | ADDRESS REDACTED | | | CEL 1.07448263996236<br>SGB 0.0149578127572334<br>XLM 68.778696284316S<br>XRP 0.100873113560915 | | | |
| 3.1.137507 | DAVID MACAT | ADDRESS REDACTED | | | BTC 0.0000054309861933316<br>MCDAI 0.0936537283490364 | | | |
| 3.1.137508 | DAVID MACEK | ADDRESS REDACTED | | | BTC 0.0000000280394341S<br>CEL 0.282862347811S | | | |
| 3.1.137509 | DAVID MACEWEN | ADDRESS REDACTED | | | BTC 0.0008861141696939765<br>CEL 4.5567333887667S | | | |
| 3.1.137510 | DAVID MACGREGOR | ADDRESS REDACTED | | | ETH 0.0408188896360182<br>CEL 68.2510318712S38<br>DOT 32.5841202946356<br>ETH 0.820976577790427<br>SNX 100.857885736262<br>XRP 349.48357S | | | |
| 3.1.137511 | DAVID MACH | ADDRESS REDACTED | | | ADA 591.277926740947<br>BTC 0.0345969687461723<br>ETH 1.50266573486301 | | | |
| 3.1.137512 | DAVID MACHLUF | ADDRESS REDACTED | | | BTC 0.00115887720953493<br>USDC 4798.43520707201 | | | |
| 3.1.137513 | DAVID MACINNIS | ADDRESS REDACTED | | | BTC 0.000000002337000439<br>CEL 0.0712432990862707<br>ZEC 0.00147823 | | | |
| 3.1.137514 | DAVID MACINTYRE NEWCOMB | ADDRESS REDACTED | | | BTC 0.000001067064527466<br>CEL 0.70147963259651S2<br>LINK 0.2876481667098S11 | | | |
| 3.1.137515 | DAVID MACILIUS | ADDRESS REDACTED | | | ADA 0.000000010505887386<br>BTC 0.249999976862293<br>CEL 1003.559033Z699<br>ETH 29.705128444070S<br>ETH 3.00059331023617<br>LUNC 100.09624338141<br>MATIC 2062.36116824201<br>XRP 0.000000070884055326 | BTC 0.000478446007368069 | | |
| 3.1.137516 | DAVID MACK | ADDRESS REDACTED | | | USDT ERC20 10.7258636537851 | | | |
| 3.1.137517 | DAVID MACKENZIE | ADDRESS REDACTED | | | ADA 1946.05616065565<br>BTC 1.07262018767415<br>CEL 985.098315498551<br>DOT 109.979866434706<br>ETH 11.6522947389853<br>LINK 45.2541520994448<br>MATIC 1198.96269491447S | | | |
| 3.1.137518 | DAVID MACKENZIE SOMERVILLE | ADDRESS REDACTED | | Yes | BTC 0.0002830771574075S9<br>ETH 37.6503973668984<br>LTC 0.07637563261759S1<br>USDC 0.1140239826613S4 | BTC 0.00000004448451415<br>ETH 0.2425614299967422<br>LTC 0.00000000S794581577<br>USDC 19.81 | | ETH 106.630210580842 |
| 3.1.137519 | DAVID MACKINNON | ADDRESS REDACTED | | | ETH 0.00368399754300002<br>USDC 0.00563969754300002 | BTC 0.000000004101652884 | | |
| 3.1.137520 | DAVID MACKRELL | ADDRESS REDACTED | | | BTC 0.0005954667201369Z6<br>CEL 17.0693448064158 | | | |
| 3.1.137521 | DAVID MACLEAN | ADDRESS REDACTED | | | SNX 0.851999229114918<br>BTC 0.00156393514682408<br>CEL 0.2012375028762<br>KNC 212.0216244810I | | | |
| 3.1.137522 | DAVID MACMILLAN | ADDRESS REDACTED | | | ADA 0.341638318724873<br>BTC 0.00545556436788533<br>ETH 0.000481415645945855<br>MATIC 1.0508252648463B | | | |
| 3.1.137523 | DAVID MACMOYLE | ADDRESS REDACTED | | | BTC 0.16190235792723S<br>XRP 385.255182 | BTC 0.01794459 | | |
| 3.1.137524 | DAVID MACPHERSON | ADDRESS REDACTED | | | BTC 0.0300087<br>CEL 163.100984224297<br>ETH 26.7351459898131<br>MATIC 37084.190366225S<br>SOL 101.031025562247<br>USDC 6.75968628491718 | | | |
| 3.1.137525 | DAVID MACRELLE | ADDRESS REDACTED | | | CEL 0.888427965541091<br>SGB 18.253803079447<br>XRP 122.808802225604 | | | |
| 3.1.137526 | DAVID MADDOX | ADDRESS REDACTED | | | AAVE 0.00129415277924401<br>CEL 1.31412566356379<br>LINK 0.00979100243301723<br>SGB 16.1905730376127<br>UMA 0.00271463413690091<br>XRP 105.900840675465 | | | |
| 3.1.137527 | DAVID MADDUX | ADDRESS REDACTED | | | BTC 0.000042599994618995 | BTC 0.0000000739113393849 | | |
| 3.1.137528 | DAVID MADERAK | ADDRESS REDACTED | | | BTC 0.00184507672963179 | | | |
| 3.1.137529 | DAVID MADRA | ADDRESS REDACTED | | | BTC 0.02047493500602<br>ETH 1.08781699331178 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.137531 | DAVID MADRIGALE | ADDRESS REDACTED | | | BTC 0.10769256683276S<br>CEL 666.57855480064<br>SNX 155.94056859028 | | | |
| 3.1.137532 | DAVID MADSEN | ADDRESS REDACTED | | | BTC 0.00013576035046401<br>ETH 0.00014601327144851Z<br>ETH 0.00477962041326.27 | BTC 0.00000000846865481.1 | | |
| 3.1.137533 | DAVID MAGED | ADDRESS REDACTED | | | ADA 355.28413051257.9<br>ETH 0.10677191898236.1 | ETH 0.5 | | |
| 3.1.137534 | DAVID MAGNON | ADDRESS REDACTED | | | BTC 0.00058963309814730.1<br>USDC 1.31574811363705 | | | |
| 3.1.137535 | DAVID MAGRO | ADDRESS REDACTED | | | BTC 0.00000178054854823<br>CEL 0.01863319777368S<br>ETH 0.00004046431051033 | | | |
| 3.1.137536 | DAVID MAGUIRE | ADDRESS REDACTED | | | ADA 6856.77088705909<br>BTC 0.01549738188218.6<br>FAX 0.8959465052926.04<br>USDC 0.218445779608434<br>XRP 2614.644627 | BTC 0.00000004<br>USDC 0.108181866103111 | | |
| 3.1.137537 | DAVID MAHER | ADDRESS REDACTED | | | ADA 944.593524493672<br>BTC 0.0523171964937752<br>DOT 14.049689066636.4<br>ETH 1.07725703923662<br>USDC 210.2432146468571 | | | |
| 3.1.137538 | DAVID MAHLER | ADDRESS REDACTED | | | BTC 0.00010018243400890S7<br>ETH 0.00683927606358538<br>USDC 0.015975875549518 | | BTC 0.0000000001415029468 | |
| 3.1.137539 | DAVID MAIER | ADDRESS REDACTED | | | AVAX 61.36535633206S1<br>BCH 0.007506395966807T<br>BTC 0.000422210710232322<br>ETH 0.00001074253686976<br>LTC 0.0213398878457759<br>MATIC 17781.8067534783<br>SNX 1.57938260035643<br>USDC 2.85207248567631 | AVAX 5.39511273407497 | | |
| 3.1.137540 | DAVID MAIER | ADDRESS REDACTED | | | BTC 0.00000487247034591S<br>COMP 0.0083572435836694<br>DOT 0.00773316434337888<br>MATIC 0.000966368683160144<br>SNX 0.225988912764654<br>UMA 0.056303595042494S<br>USDC 0.540855297210128 | MATIC 1.03502935885446<br>SNX 0.000708723715914916<br>USDC 0.0000003786034523111 | | |
| 3.1.137541 | DAVID MAIER | ADDRESS REDACTED | | | BTC 0.0215552420105889 | | | |
| 3.1.137542 | DAVID MAII | ADDRESS REDACTED | | Yes | AAVE 2.20926896969633<br>BTC 0.3507879525220582<br>CEL 305.104797765486<br>ETH 2.9921683580703S4<br>LINK 36.6229757568322 | | | BTC 0.112025990029686<br>ETH 6.43542433799425 |
| 3.1.137543 | DAVID MAIL | ADDRESS REDACTED | | | BTC 0.115701096584514 | | | |
| 3.1.137544 | DAVID MAILING | ADDRESS REDACTED | | | BTC 0.00004175238221193<br>ETH 0.002840414243997.17<br>LINK 57.58048094291118 | | | |
| 3.1.137545 | DAVID MAILLOT | ADDRESS REDACTED | | | BTC 0.00147401366255.98<br>CEL 37.79281419999998 | | | |
| 3.1.137546 | DAVID MAIN | ADDRESS REDACTED | | | BTC 0.0013140078384231<br>LTC 0.0048326197078788<br>XLM 1.08135398673722 | | | |
| 3.1.137547 | DAVID MAINVILLE | ADDRESS REDACTED | | | USDC 22262.9347759588 | | | |
| 3.1.137548 | DAVID MAIZIL | ADDRESS REDACTED | | | ADA 397.133366258437<br>BTC 0.0061203386125893<br>CEL 0.28283330864830T<br>DOT 0.0403686453697077<br>ETH 0.00975523210258018<br>MATIC 2.0520382426103Z | | | |
| 3.1.137549 | DAVID MAKAY | ADDRESS REDACTED | | | CEL 0.111677789141437 | | | |
| 3.1.137550 | DAVID MAKI | ADDRESS REDACTED | | | SNX 0.00315653015365.39 | | | |
| 3.1.137551 | DAVID MAKOVSKY | ADDRESS REDACTED | | | USDC 0.789321547252934<br>ADA 0.3049739741083.69<br>BNB 0.0009842447567640SS<br>BTC 0.00011957642512957<br>ETH 0.00036499003935129<br>MCDAI 0.85381070044889S<br>USDT ERC20 0.4249832581745.74 | | | |
| 3.1.137552 | DAVID MAKOWSK | ADDRESS REDACTED | | | ADA 15.867308035024S<br>BTC 0.00094715858460.48<br>MATIC 1.98934922700.392<br>XLM 286.09972265997.4 | | | |
| 3.1.137553 | DAVID MALAFRONTE | ADDRESS REDACTED | | | BTC 0.00003331055361103<br>DOT 0.06928923531083.37<br>ETH 0.00033648202871554.9 | | | |
| 3.1.137554 | DAVID MALAMUD | ADDRESS REDACTED | | | BTC 0.00046575331984296.8<br>ETH 0.640127010535673<br>MATIC 6.27076785095758<br>MCDAI 0.071269919093171.4<br>SOL 41.27843662331165 | BTC 0.0000000004263932076 | | |
| 3.1.137555 | DAVID MALAN | ADDRESS REDACTED | | | CEL 127.22439.2117606<br>MATIC 0.8463 | | | |
| 3.1.137556 | DAVID MALBROUGH | ADDRESS REDACTED | | | ADA 177.86463081733.6<br>BCH 0.13966617786016.2<br>BTC 0.0008365645405.83<br>CEL 514.147753032665<br>GUSD 638.95024531746.3<br>USDC 606.7833512537S | | | |
| 3.1.137557 | DAVID MALDONADO | ADDRESS REDACTED | | | USDT ERC20 231.755297077464<br>BTC 0.00122394068811119<br>MATIC 2119.49803699164 | | | |
| 3.1.137558 | DAVID MALDONADO | ADDRESS REDACTED | | | XLM 0.099581344609722 | | | |
| 3.1.137559 | DAVID MALEK | ADDRESS REDACTED | | | BTC 0.000004332907933937<br>BUSD 0.0276690285577289<br>DOT 0.06593816122618.29<br>MCDAI 0.030018047423374 | | | |
| 3.1.137560 | DAVID MALVERT | ADDRESS REDACTED | | | ADA 0.075491912145365S<br>CEL 0.0421153367004.02<br>DOT 0.01655648830954.2<br>MATIC 0.25734979245510.8<br>SNX 0.0207402728044497 | | | |
| 3.1.137561 | DAVID MALKO | ADDRESS REDACTED | | | ETH 1.37379520488029E-05 | | | |
| 3.1.137562 | DAVID MALLAMS | ADDRESS REDACTED | | | BTC 0.00032662945274701.9<br>ETH 0.451051575082517.6<br>USDC 31295.50263702.99 | | | |
| 3.1.137563 | DAVID MALLOL | ADDRESS REDACTED | | | BTC 0.00000067277328460S<br>USDC 0.726795300110074 | | | |
| 3.1.137564 | DAVID MALONE | ADDRESS REDACTED | | | ADA 970.4<br>BTC 0.00150850466479201<br>CEL 10.122323920433<br>XRP 1851.6527807306.1 | | | |
| 3.1.137565 | DAVID MALONEY | ADDRESS REDACTED | | | BTC 0.00817642894866697<br>USDT ERC20 0.425706717460198 | | | |
| 3.1.137566 | DAVID MALOTT | ADDRESS REDACTED | | | XLM 0.024724534826204.4 | | | |
| 3.1.137567 | DAVID MALTAR | ADDRESS REDACTED | | | BTC 0.001207<br>CEL 2.08966080595223<br>USDC 208.199257632383 | | | |
| 3.1.137568 | DAVID MALT | ADDRESS REDACTED | | | BTC 0.00000000710385900Z<br>CEL 0.040344656850801 | | | |
| 3.1.137569 | DAVID MAMAN | ADDRESS REDACTED | | | BCH 0.000049048438502725<br>BTC 0.00005614539667126.6<br>CEL 1.15144426443404<br>ETH 0.000858370311347132<br>LINK 0.378088543205521<br>LTC 0.00318104931163677<br>MATIC 8.40511116111368 | | | |
| 3.1.137570 | DAVID MAN | ADDRESS REDACTED | | | ETH 0.145745385426942 | | | |
| 3.1.137571 | DAVID MAN CHEOK | ADDRESS REDACTED | | | CEL 0.00451546660182439<br>ETH 0.00003180515294607 | | | |
| 3.1.137572 | DAVID MANBAUHAR | ADDRESS REDACTED | | | BUSD 2.309373917210Z9<br>CEL 205.752030431545<br>SGB 574.337511147374<br>USDC 30421.3394428507<br>XRP 14 | | | |
| 3.1.137573 | DAVID MANDELL | ADDRESS REDACTED | | | ADA 645.53004713S741<br>BTC 0.23295577196S767<br>ETH 0.1665564773877T5<br>MATIC 189.225482492649 | MATIC 395.354325 | | |
| 3.1.137574 | DAVID MANDRUP | ADDRESS REDACTED | | | CEL 1.08155992364137 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.137575 | DAVID MANEVAL | ADDRESS REDACTED | | Yes | BTC 0.5638687989557193<br>CEL 28739.234458198<br>SNX 100.00000226431 | | | BTC 6.68034541996616 |
| 3.1.137576 | DAVID MANGRUM | ADDRESS REDACTED | | | BSV 0.1585067651735<br>BTC 0.0012985290974125<br>LINK 30.696389370752<br>SGB 1203.215983707950<br>XLM 3534.552710254693<br>XRP 7823.69064696655 | | | |
| 3.1.137577 | DAVID MANN | ADDRESS REDACTED | | | ADA 0.1687314401187B7<br>BTC 0.0014923590B619449<br>ETH 0.00505081841378286<br>LINK 0.03038605572B7604 | | | |
| 3.1.137578 | DAVID MANJON | ADDRESS REDACTED | | | ADA 0.62749124057B722<br>BTC 0.00001569050429381<br>CEL 0.01751945443B4793 | | | |
| 3.1.137579 | DAVID MANKOFF | ADDRESS REDACTED | | | BTC 2.1393073550048<br>ETH 169.0926938B4247<br>USDC 555.062780315222 | CEL 47.393364928909 | | |
| 3.1.137580 | DAVID MANN | ADDRESS REDACTED | | Yes | BTC 0.24966898B127598<br>CEL 83.616105410S089<br>USDC 513.94020025B678 | | | BTC 0.832483506420529 |
| 3.1.137581 | DAVID MANN | ADDRESS REDACTED | | | BTC 0.00001951696B72268<br>ETH 0.0003574848614099B<br>SGB 19.684434724D827<br>XRP 0.000006578052906571 | | | |
| 3.1.137582 | DAVID MANNHART | ADDRESS REDACTED | | | ADA 711.38682017091A<br>BTC 0.001756180352938DB<br>CEL 80.16092602460S2<br>DOT 13.7919143560B59<br>ETH 0.53482378538757Z<br>SOL 0.50955191494Z383<br>XRP 253.745870B0076Z | | | |
| 3.1.137583 | DAVID MANNING | ADDRESS REDACTED | | | BTC 0.00653909703969T6<br>ETH 0.80311820099611I<br>LINK 148.472638084385<br>LTC 0.00107441550488037<br>MATIC 605.756644782793<br>USDC 0.2129638552241I6 | | | |
| 3.1.137584 | DAVID MANSELL | ADDRESS REDACTED | | | CEL 1.09945500998105 | | | |
| 3.1.137585 | DAVID MANSKE | ADDRESS REDACTED | | | USDC 0.1988441409B0201 | | | |
| 3.1.137586 | DAVID MANSO | ADDRESS REDACTED | | | BTC 0.0000000001B845116783 | | | |
| 3.1.137587 | DAVID MANSON | ADDRESS REDACTED | | | CEL 0.416635382407108 | | | |
| | | | | | CEL 25.2911636275965<br>ETH 0.34659402<br>MCDAI 30 | | | |
| 3.1.137588 | DAVID MANTA | ADDRESS REDACTED | | | BTC 0.001609125127325S3<br>CEL 1.876193130604B3<br>USDT ERC20 539.57237147B738 | | | |
| 3.1.137589 | DAVID MANTHE | ADDRESS REDACTED | | | AVAX 0.00905605440624256<br>BTC 0.0000752497739362A4<br>ETH 0.002810959252637B9<br>GUSD 55.7106653794435<br>LINK 0.01581965250225S<br>MATIC 10.56113389715I4 | AVAX 6.516495117332J8<br>BTC 0.000000008887162603<br>LINK 36.7750563097965 | | |
| 3.1.137590 | DAVID MANTZ | ADDRESS REDACTED | | | BTC 0.000000B4648068260J | | | |
| 3.1.137591 | DAVID MANUEL | ADDRESS REDACTED | | | BTC 0.00001538239811381<br>CEL 1.09255360911Z6 | | | |
| 3.1.137592 | DAVID MANUEL CARVALHO PEREIRA | ADDRESS REDACTED | | | LTC 0.002491511955569Z8 | | | |
| 3.1.137593 | DAVID MANUEL DREHER | ADDRESS REDACTED | | | BTC 0.00242626245989401 | | | |
| 3.1.137594 | DAVID MANUEL IRMER | ADDRESS REDACTED | | | USDC 454.791323986S7 | | | |
| 3.1.137595 | DAVID MANUEL MARQUES PEREIRA | ADDRESS REDACTED | | | BTC 0.000470421950434864<br>BTC 0.0423538746576J5<br>ETH 0.000002502127B5295 | | | |
| 3.1.137596 | DAVID MANUKIAN | ADDRESS REDACTED | | | ETH 0.2132756169742J3 | | | |
| 3.1.137597 | DAVID MANZO LOPEZ | ADDRESS REDACTED | | | BTC 0.000000299531304855 | | | |
| 3.1.137598 | DAVID MAPLE | ADDRESS REDACTED | | | MATIC 0.86072887364028 | | | |
| 3.1.137599 | DAVID MARCELO CARREIRA LIMEDE | ADDRESS REDACTED | | | CEL 3.06728563115729 | | | |
| 3.1.137600 | DAVID MARCELO MAUAS | ADDRESS REDACTED | | | BTC 0.00033464907145111<br>BTC 0.01784519601361329<br>ETH 0.228747035578859 | | | |
| 3.1.137601 | DAVID MARCH | ADDRESS REDACTED | | | BTC 0.000000006647842212<br>CEL 1.1188097717969S<br>USDC 920B.2151359716 | | | |
| 3.1.137602 | DAVID MARCHALAND | ADDRESS REDACTED | | | BTC 0.255484008632063 | | | |
| 3.1.137603 | DAVID MARCHANO | ADDRESS REDACTED | | | AVAX 5.107094120368B5<br>BTC 0.007360700963213S9<br>DOT 8.270906792163G3<br>MATIC 141.51620620628S<br>SOL 0.00784296586560851 | SOL 6.08812549179816 | | |
| 3.1.137604 | DAVID MARCHAND | ADDRESS REDACTED | | | CEL 0.8446095745647R3<br>ETH 0.0133690738623B5 | | | |
| 3.1.137605 | DAVID MARCHIS | ADDRESS REDACTED | | | CEL 0.00164930380511273<br>USDC 0.22376283361469 | | | |
| 3.1.137606 | DAVID MARDEN | ADDRESS REDACTED | | | BTC 0.012849138527948Z | | | |
| 3.1.137607 | DAVID MARDONES MUSOLL | ADDRESS REDACTED | | | AVAX 0.008993922598528R4<br>BTC 0.000057252726228568<br>CEL 0.01715281372220J2<br>DOT 0.020660432976625R<br>ETH 0.000268571756553325<br>LUNC 2.764301471400451<br>MATIC 0.343682415223194 | | | |
| 3.1.137608 | DAVID MAREK | ADDRESS REDACTED | | | BTC 0.000009112998040926 | | | |
| 3.1.137609 | DAVID MAREK | ADDRESS REDACTED | | | BTC 0.00000000557511256T<br>CEL 1.18233591729912 | | | |
| 3.1.137610 | DAVID MAREK | ADDRESS REDACTED | | | BTC 0.00000258712601946G<br>CEL 0.01259139208338682 | | | |
| 3.1.137611 | DAVID MARÈS | ADDRESS REDACTED | | | BTC 0.00089560414035980I | | | |
| 3.1.137612 | DAVID MAREZ | ADDRESS REDACTED | | Yes | BCH 0.00019530731359231<br>BTC 0.000000602023394327<br>CEL 1.12484362041649<br>ETH 0.00041163328645058<br>SGB 0.0148162052721I8<br>SNX 8.82949607106721<br>USDC 0.16667915712923Z<br>USDT ERC20 0.02036885520489J8<br>XLM 0.33879824666697<br>XRP 0.09601856612699D9<br>ZEC 2.1596649338136G<br>ZRX 278.26070825215B | ZEC 1.30531513 | | ZEC 14.1352745777086 |
| 3.1.137613 | DAVID MARGUERITAT | ADDRESS REDACTED | | | ADA 1.001284119571M4<br>BNB 0.003800167684551Z77<br>BTC 0.00002917744982414T<br>CEL 509.170574690784<br>DOT 0.130403957873792<br>ETH 0.00032097823977189G<br>LINK 0.02576271433388903<br>LUNC 35.59584586620186<br>MATIC 1.371539013659488 | | | |
| 3.1.137614 | DAVID MARINELLI | ADDRESS REDACTED | | | BSV 0.00738359030036122<br>BTC 0.000000001121255871<br>CEL 0.57357347441154B<br>LTC 0.00063616134557194<br>XLM 0.176809203961B519 | | | |
| 3.1.137615 | DAVID MARINO | ADDRESS REDACTED | | | BTC 0.001058224171279A4 | | | |
| 3.1.137616 | DAVID MARION | ADDRESS REDACTED | | | BTC 0.06711973521810S3<br>ETH 3.191858946088009<br>LINK 0.00859512703158219<br>LTC 0.00121259342779688<br>MATIC 2134.30156333281<br>SNX 0.10725963398028<br>UNI 0.00027323856208S4 | | | |
| 3.1.137617 | DAVID MARIUSZ SIBISTOWICZ | ADDRESS REDACTED | | | BTC 0.06608173096212117<br>LUNC 4696731.81155759I<br>SGB 2600.21140200262 | | | |

Debtor Name: Celsius Network LLC

Non-Priority Unsecured Retail Customer Claims

Case Number: 22-10964

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.137618 | DAVID MARK BANAWA | ADDRESS REDACTED | | | BTC 0.0225935448033852<br>CEL 126.495484828131<br>COMP 0.00067529<br>DOT 440.2770081085<br>ETH 2.00206102<br>LINK 0.0929435910313901<br>LUNC 0.01534<br>MATIC 2118.384<br>SGB 489.73311636155<br>USDC 1818.431686<br>XLM 1.62<br>XRP 3196.75 | | | |
| 3.1.137619 | DAVID MARK BONIFACIC JR | ADDRESS REDACTED | | | | BTC 0.029231853186662 | | |
| 3.1.137620 | DAVID MARK FRYER | ADDRESS REDACTED | | | BTC 0.000267587069919064<br>MATIC 1204.02920125662 | | | |
| 3.1.137621 | DAVID MARKS | ADDRESS REDACTED | | | BTC 1.43959586834278<br>DOT 55.4907907937502<br>ETH 20.7031094432999<br>LTC 0.00621318207081758<br>MATIC 975.308028129765<br>USDC 1.94507908331972 | USDC 0.0000008871115573615 | | |
| 3.1.137622 | DAVID MARKUS | ADDRESS REDACTED | | | BTC 0.0066478648503035 | | | |
| 3.1.137623 | DAVID MARQUES PATRICIO | ADDRESS REDACTED | | | LINK 0.0406864903431046 | | | |
| 3.1.137624 | DAVID MARQUESS | ADDRESS REDACTED | | | BTC 0.0000012412799360<br>ETH 0.0082632128077547<br>USDC 0.00330263926189553 | | | |
| 3.1.137625 | DAVID MARQUEZ | ADDRESS REDACTED | | | BTC 0.0000180797252747 06<br>ETH 0.000351270910458738<br>USDC 0.3517782426 7452 | | | |
| 3.1.137626 | DAVID MARRIOTT | ADDRESS REDACTED | | | BTC 0.00011912156083795 | | | |
| 3.1.137627 | DAVID MARSCHNER | ADDRESS REDACTED | | | BTC 0.000000881542794215 | | | |
| 3.1.137628 | DAVID MARSH | ADDRESS REDACTED | | Yes | BTC 0.0444731105528592<br>ETH 3.34502178432797<br>LINK 4.80323307369218<br>MCDAI 345.891435543967 | | | BTC 0.922338843479011<br>ETH 74.933740947533 |
| 3.1.137629 | DAVID MARSHALL | ADDRESS REDACTED | | | ADA 105.430432361727<br>BTC 0.000000819311604324<br>MATIC 0.291028294929803<br>PAX 0.174188401473416<br>XLM 0.0134088151387021 | | | |
| 3.1.137630 | DAVID MARSHALL | ADDRESS REDACTED | | | CEL 0.181491628578904<br>LTC 0.1 | | | |
| 3.1.137631 | DAVID MARSHALL MCCAIG | ADDRESS REDACTED | | | BTC 0.000000273613394527<br>ETH 0.000002101338515727<br>XLM 0.413446233190497 | BTC 0.0000000048842280 53<br>ETH 0.00169715736858465<br>XLM 0.0000000819612158 | | |
| 3.1.137632 | DAVID MARSICO | ADDRESS REDACTED | | | BTC 0.0533750834015068<br>ETH 0.187304033163 | | | |
| 3.1.137633 | DAVID MARTIN | ADDRESS REDACTED | | | ADA 112.301170031506<br>AVAX 1.35549475794328<br>BNB 0.312155456564223<br>BTC 0.11756383989506<br>CEL 1006.85092907186<br>DOT 4.45916236596785<br>ETH 0.0150156338714493<br>LINK 10.6852535916378<br>LUNC 0.223881031905131<br>MATIC 2.20424282604015<br>UNI 0.00256118755466847<br>USDC 114.643365249126<br>USDT ERC20 0.00000031361510894<br>XLM 0.086334027454204 | | | |
| 3.1.137634 | DAVID MARTIN | ADDRESS REDACTED | | | BTC 0.0004292692527436<br>CEL 3.36806409280938<br>SNX 21.407732379933 | | | |
| 3.1.137635 | DAVID MARTIN | ADDRESS REDACTED | | | ADA 23615.0006160979<br>AVAX 36.8851668989046<br>BTC 1.08341742442984<br>DOT 53.0564430699518<br>MATIC 6197.48485721568<br>SOL 10.3927007265942<br>USDC 26179.8321309289 | | | |
| 3.1.137636 | DAVID MARTIN | ADDRESS REDACTED | | | ADA 9074.2520800249<br>BTC 2.36475073836817<br>ETH 5.56389432776504<br>SGB 3180.0609761084<br>USDC 10580.3205244074<br>XRP 0.00000074082576690 1 | BTC 0.00343267<br>USDC 18.1 | | |
| 3.1.137637 | DAVID MARTIN | ADDRESS REDACTED | | | BTC 0.431386041220491<br>ETH 1.13008503127081<br>UNI 0.00664073373199522<br>USDC 0.0164066530155933 | | | |
| 3.1.137638 | DAVID MARTIN | ADDRESS REDACTED | | | BCH 0.223268931728967<br>MATIC 46.8229584356098 | | | |
| 3.1.137639 | DAVID MARTIN | ADDRESS REDACTED | | | USDC 47.0478394785996 | | | |
| 3.1.137640 | DAVID MARTIN | ADDRESS REDACTED | | | BTC 0.00008322342725121<br>MATIC 1.09594829520891 | | | |
| 3.1.137641 | DAVID MARTIN | ADDRESS REDACTED | | | BTC 0.000286791769004606<br>CEL 1.15116892753898<br>COMP 1.94185887415092<br>ETH 0.0057931797680633<br>LINK 104.794112211094<br>MCDAI 31.858323638707<br>SNX 7.17326311908731<br>USDC 3.42708941430806 | | | |
| 3.1.137642 | DAVID MARTIN | ADDRESS REDACTED | | | CEL 9.63955122572397<br>LINK 6.85660020880277<br>SNX 13.17579058479845 | | | |
| 3.1.137643 | DAVID MARTIN | ADDRESS REDACTED | | | BTC 0.000001731572446825 | | | |
| 3.1.137644 | DAVID MARTIN | ADDRESS REDACTED | | | BTC 0.000000066874374761<br>CEL 0.0626788478140399<br>COMP 0.0402758329192989<br>ETH 0.000000478552193436<br>LINK 0.00826935904370923<br>MANA 0.0958415581934891<br>MATIC 4.51507087927551<br>SNX 0.0121788738718138 | | | |
| 3.1.137645 | DAVID MARTIN | ADDRESS REDACTED | | | ADA 9.375756<br>BNB 4.00000000208201<br>BTC 0.533957063737947<br>CEL 2365.64157802608<br>DOT 24.9000292<br>ETH 4.99777613709973<br>USDC 1.0006 | | | |
| 3.1.137646 | DAVID MARTIN | ADDRESS REDACTED | | | BTC 0.000862796313783015<br>USDC 77.0615274697063 | | | |
| 3.1.137647 | DAVID MARTIN SCHEITZ | ADDRESS REDACTED | | | BTC 1.56050633399999E-08<br>GUSD 0.00013734427920811<br>PAXG 0.00000010383953338 | BTC 0.000000001871039774<br>GUSD 0.00376707080387378 | | |
| 3.1.137648 | DAVID MARTIN THOMSON | ADDRESS REDACTED | | | BAT 191.638718133754<br>BTC 0.000120268391641255<br>ETH 0.00549479515481322<br>GUSD 111.678881335042<br>LINK 36.3223712577993<br>LTC 11.9171036381238<br>MCDAI 221.947585023186<br>SGB 361.729115550253<br>USDT ERC20 1.05834806553082<br>XRP 0.0000058942562799<br>ZRX 0.73152870129528 | BTC 0.0000000040656835151 | | |
| 3.1.137649 | DAVID MARTINEC | ADDRESS REDACTED | | | BCH 0.89278<br>BTC 0.000002059057404038<br>CEL 15.0339483910066<br>DOT 0.145971326591703<br>ETH 0.0000120008633185795<br>GUSD 0.00769708182219319<br>SGB 6.78951030668505<br>XRP 43.98 | | | |
| 3.1.137650 | DAVID MARTINEK | ADDRESS REDACTED | | | BTC 5.09765484340999E-07<br>CEL 0.361559258273042 | | | |
| 3.1.137651 | DAVID MARTINET | ADDRESS REDACTED | | | BTC 0.0000024043230034742<br>CEL 0.533888548457618<br>USDC 0.0000015682374399 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.137652 | DAVID MARTINEZ | ADDRESS REDACTED | | | BTC 0.002594102531594427<br>ETH 0.0413250865559544<br>PAXG 0.031131626057723 | | | |
| 3.1.137653 | DAVID MARTINEZ | ADDRESS REDACTED | | | BTC 0.0000012204620573754<br>UNI 0.0009044225804536511<br>USDC 0.134525627162608 | | | |
| 3.1.137654 | DAVID MARTINEZ | ADDRESS REDACTED | | | BTC 0.00129825174971209<br>DOT 7.28199066308607<br>ETH 0.5562703466550162 | | | |
| 3.1.137655 | DAVID MARTINEZ | ADDRESS REDACTED | | | BTC 0.00000026375018247<br>CEL 1.15254626339044 | | | |
| 3.1.137656 | DAVID MARTINEZ | ADDRESS REDACTED | | | BTC 0.000000528783197908<br>USDT ERC20 0.282195076950182 | | | |
| 3.1.137657 | DAVID MARTINEZ DE LECEA | ADDRESS REDACTED | | | BTC 0.109527385671797<br>CEL 0.039233330206141B | | | |
| 3.1.137658 | DAVID MARTINEZ DÍAZ | ADDRESS REDACTED | | | BTC 0.00000002315438072<br>COL 0.665294116836012<br>DOT 0.7263369103879<br>GUSD 0.00537152617526278<br>USDC 0.00000068387861171<br>USDT ERC20 0.0108739033394783 | | | |
| 3.1.137659 | DAVID MARTINEZ MEJIA | ADDRESS REDACTED | | | BTC 0.000003155882566698 | | | |
| 3.1.137660 | DAVID MARTINEZ SEARA MONNÉ | ADDRESS REDACTED | | | BTC 0.0007471862365909<br>CEL 231.64221602112<br>ETH 2.100761140755854<br>USDC 1459.6545133334 | | | |
| 3.1.137661 | DAVID MARTINS | ADDRESS REDACTED | | | CEL 1.2904129815006L<br>XLM 11.7953461581801 | | | |
| 3.1.137662 | DAVID MARTINS | ADDRESS REDACTED | | | BTC 0.00001231631232693<br>ETH 0.00027659713816052L<br>LINK 0.00001919423737285B<br>LTC 0.000086356440781402<br>OMG 0.001312195209352758<br>USDC 1.349796175715895<br>USDT ERC20 0.00298265455819386 | | | |
| 3.1.137663 | DAVID MARTINS | ADDRESS REDACTED | | | BTC 0.00001799447456439<br>COMP 0.00118060662458287<br>EOS 0.0515593662202137<br>ETH 0.000126681689009343<br>LINK 0.0104850823188078<br>LTC 0.00169987953729328<br>XLM 0.243148945764524<br>XRP 0.07640848603651S | | | |
| 3.1.137664 | DAVID MARTINS ALVES | ADDRESS REDACTED | | | BTC 0.000160281546281713 | BTC 0.0180518654246896<br>LTC 0.487969455511194 | | |
| 3.1.137665 | DAVID MARTON | ADDRESS REDACTED | | | BTC 0.00010967000016928B<br>CEL 148.39497098726B<br>ETH 0.00121402904112393<br>USDC 575 | | | |
| 3.1.137666 | DAVID MARTYNIUK | ADDRESS REDACTED | | | BTC 0.00000079413080364Z<br>USDC 0.40071407569020S | BTC 0.00000000367B510602<br>USDC 0.00000028429444441 | | |
| 3.1.137667 | DAVID MARULLI | ADDRESS REDACTED | | | ADA 2.0028554179742A<br>BTC 0.25452444583851<br>ETH 26.35386334098865<br>USDC 1031.580710A997 | | | |
| 3.1.137668 | DAVID MARWOOD | ADDRESS REDACTED | | | CEL 0.00166548164254456<br>ETH 0.000037949443148944 | | | |
| 3.1.137669 | DAVID MARZULLO | ADDRESS REDACTED | | | BTC 0.176955061213131 | | | |
| 3.1.137670 | DAVID MAS | ADDRESS REDACTED | | | ADA 204.01053470706099<br>ETH 1.081607849682B2 | ETH 0.000000709 | | |
| 3.1.137671 | DAVID MASCLE | ADDRESS REDACTED | | | ADA 0.51209470935971S<br>BTC 5.01034164537169E-05<br>CEL 2.35376521976782<br>USDT ERC20 3.09597722495644 | | | |
| 3.1.137672 | DAVID MASH | ADDRESS REDACTED | | | BTC 0.001077398141808576<br>CEL 1394.42270654587<br>ETH 1.44045206590671<br>LTC 0.000236491710090804<br>SOL 0.006833961029623668 | CEL 0.00000000466829609<br>SOL 0.000000000861416214 | | |
| 3.1.137673 | DAVID MASHBURN | ADDRESS REDACTED | | | BTC 0.0004043098S6475<br>ETH 2.5783080970370S<br>USDC 10407.0829235747 | | | |
| 3.1.137674 | DAVID MASON | ADDRESS REDACTED | | | ADA 124.09106076823B<br>BTC 0.01249918836109B9<br>ETH 0.094158633859209S<br>LTC 0.419433464362857<br>MATIC 439.6226053200916<br>XLM 171.4384514240T | | | |
| 3.1.137675 | DAVID MASON | ADDRESS REDACTED | | | BTC 0.00000004826893157<br>CEL 0.2857752806301233<br>MATIC 4.82788416894356 | | | |
| 3.1.137676 | DAVID MASSEY | ADDRESS REDACTED | | | AAVE 10.155247285960B<br>ADA 0.08661260827B796<br>BTC 0.211983687688076<br>CEL 1.97670123861588<br>ETH 1.88094934242B3<br>LINK 11.9991803510913<br>LTC 10.17634909604038<br>XRP 851.60612617181I | | | |
| 3.1.137677 | DAVID MASSEY | ADDRESS REDACTED | | | BTC 0.0004811272699311044<br>GUSD 10.76144995694Z4 | | | |
| 3.1.137678 | DAVID MASTERS | ADDRESS REDACTED | | | BTC 0.000273952390493247<br>CEL 358.7022273468I1<br>TGBP 5.1164813835561B<br>USDT ERC20 10.8491827445384 | | | |
| 3.1.137679 | DAVID MASTNY | ADDRESS REDACTED | | | BTC 3.79824493126499E-06<br>USDC 1.0671625888355B | | | |
| 3.1.137680 | DAVID MASTROLORITO | ADDRESS REDACTED | | | CEL 8.520132168129I4<br>ETH 0.13113268514125B<br>LTC 0.012907009664877 | | | |
| 3.1.137681 | DAVID MATAMOROS CARRILLO | ADDRESS REDACTED | | | BTC 0.00079029226206238 | | | |
| 3.1.137682 | DAVID MATCHETT | ADDRESS REDACTED | | | BTC 0.6742774902475234 | | | |
| 3.1.137683 | DAVID MATEAU | ADDRESS REDACTED | | | BTC 0.00373721747192792 | | | |
| 3.1.137684 | DAVID MATHIEU FRANCOIS JONQUIERES | ADDRESS REDACTED | | | BNB 0.00053040973035022S<br>BTC 0.00226672145523B3<br>ETC 1.5503283466502<br>ETH 0.00149352012391001 | | | |
| 3.1.137685 | DAVID MATHISON | ADDRESS REDACTED | | | ADA 6645.0042533854S<br>AVAX 22.803B03703540I<br>BTC 0.0013190320118704<br>ETH 10.66905651355812<br>LINK 109.116434005541<br>MANA 2791.1348863940Z<br>MATIC 4507.9297156791B<br>SOL 140.113491323350B | | | |
| 3.1.137686 | DAVID MATIAS | ADDRESS REDACTED | | | BTC 0.000024367674624235<br>GUSD 0.019787585268023<br>XLM 0.027349823336760Z | | | |
| 3.1.137887 | DAVID MATISOFF | ADDRESS REDACTED | | | ETH 0.39417496679982 | | | |
| 3.1.137688 | DAVID MATLAK | ADDRESS REDACTED | | | ETH 0.509051446049303 | | | |
| 3.1.137689 | DAVID MATSUIKYO | ADDRESS REDACTED | | | XRP 2.50184999722532 | | | |
| 3.1.137690 | DAVID MATTHEW CICCARELLI | ADDRESS REDACTED | | | BTC 0.57991351518589 | | | |
| 3.1.137691 | DAVID MATTHEW JAMES HOWELLS | ADDRESS REDACTED | | | BCH 0.00000000058995405<br>CEL 0.000000008669600947<br>CEL 0.000012969561391021<br>EOS 0.0000390042968374B<br>ETH 0.000000437041227232<br>LTC 0.00000000563273687Z<br>SGB 929.39408482283Z<br>USDC 0.000549100066723326<br>USDT ERC20 0.010017661740386 46<br>XLM 0.0000000304723067 45<br>XRP 0.0000003330647564G3 | | | |
| 3.1.137692 | DAVID MATTHEW KURZ | ADDRESS REDACTED | | | ADA 1272.46591867796<br>AVAX 64.19001969053B<br>BTC 0.00097640650323B336<br>ETH 31.53372573687S1<br>MATIC 603.99965413052Z<br>MCDAI 42.356366499053B<br>SOL 13.678B256704334<br>USDC 263.038867672423 | BTC 1.5685B235882094<br>ETH 0.00000122549198674T<br>USDC 20789.681 | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.137693 | DAVID MATTHEW PUTZOLU | ADDRESS REDACTED | | | BTC 0.000043267826109028 CEL 40.5837676315732 ETH 0.007216311744353351 WBTC 0.000516279389337839 | BTC 0.000000433916607716 ETH 0.000000582683646652 WBTC 0.00000043 | | |
| 3.1.137694 | DAVID MATTHEW WHITTAKER | ADDRESS REDACTED | | | BTC 0.00054711992128463 ETH 0.060421456292I5 | BTC 0.001702591344025G | | |
| 3.1.137695 | DAVID MATTHEWS | ADDRESS REDACTED | | | BTC 0.10159714616898Z ETH 3.66139200523197 GUSD 0.02400219009I3646 LINK 688.613200957778 USDC 0.0141832912472808 | | | |
| 3.1.137696 | DAVID MATTHEWS | ADDRESS REDACTED | | | BTC 0.10086481213991Z | | | |
| 3.1.137697 | DAVID MATTHEWS | ADDRESS REDACTED | | | BTC 0.00054673826373643G ETH 0.11146340905019 USDC 1.51987146591631 | | | |
| 3.1.137698 | DAVID MATTHEU | ADDRESS REDACTED | | | BTC 0.00000404592607245G | | | |
| 3.1.137699 | DAVID MATTO | ADDRESS REDACTED | | | BTC 0.406185870834399 ETH 3.01086529916199 USDC 20.1669459773003 | | | |
| 3.1.137700 | DAVID MATTSON JR | ADDRESS REDACTED | | | BTC 0.000000328902101038 CEL 1.12028035444608 ETH 0.0000139595312935G4 LINK 0.00563071148444183 MATIC 0.57299060679543I SNX 0.020791983247080S USDC 0.00414123157160924 XRP 0.0242125124321G6 ZRX 0.00842126028908193 | | | |
| 3.1.137701 | DAVID MAUD | ADDRESS REDACTED | | | BTC 0.02718071060922I5 CEL 32.2326918473366 DOT 7.9 MATIC 106.89406281278G | | | |
| 3.1.137702 | DAVID MAUGE | ADDRESS REDACTED | | | AAVE 0.109709297475269 BCH 0.16114871312488I BTC 0.02265630819586G7 CEL 28.28069392689S COMP 0.05905042849226G9 DASH 0.39544658535S5G2 EOS 1.97320109337348 ETC 0.78325058581183 ETH 0.51398562832351G LTC 0.888790642896S55 OMG 0.000660055058910846 SNX 1.99583777161481 USDC 3.4494065460376 USDT ERC20 2.15745747207462 XLM 191.81503739258I XRP 176.078461166136 ZEC 0.21153164285618I | | | |
| 3.1.137703 | DAVID MAUGHAN | ADDRESS REDACTED | | | BCH 4.21279641511318 BTC 4.15438391051952 CEL 112.47046672007G DOT 0.237993701283551 ETH 4.27563971354393 LTC 45.0064857306224 XLM 1232.80768405G | | | |
| 3.1.137704 | DAVID MAURESMO | ADDRESS REDACTED | | | BTC 0.000932877772421I1 CEL 32.2634292593487 USDT ERC20 810.042421 | | | |
| 3.1.137705 | DAVID MAUTZ | ADDRESS REDACTED | Yes | | BTC 0.000000610024029103273 ETH 3.39744376157893 USDC 2.084116832666889 | BTC 0.00197618297490571 ETH 8.6120367554S934 USDC 0.000000834128257904 | | BTC 4.98619799112366 |
| 3.1.137706 | DAVID MAXFIELD | ADDRESS REDACTED | | | FAX 107.103656117209 | | | |
| 3.1.137707 | DAVID MAXFIELD | ADDRESS REDACTED | | | BUSD 0.28626019018431I | | | |
| 3.1.137708 | DAVID MAXFIELD | ADDRESS REDACTED | | | BTC 0.000770534405442357 ETH 34.7845513223304 | | | |
| 3.1.137709 | DAVID MAXWELL | ADDRESS REDACTED | | | BTC 0.000011485326322079 CEL 0.95769843618074G ETH 0.000000033874149S | | | |
| 3.1.137710 | DAVID MAXWELL | ADDRESS REDACTED | | | ADA 206.71378724918 BTC 0.000737417039969543 DASH 6.201175374683I1 DOT 108.835285447671 EOS 349.451742665389 ETH 3.22315360777S4 KNC 198.392048024469 LTC 5.10812052980949 UNI 132.800167797035 USDC 56899.4088705784 XLM 2017.94655750805 XRP 1000 ZEC 8.112671277757S1 | | USDC 10100 | |
| 3.1.137711 | DAVID MAXWELL | ADDRESS REDACTED | | | ETH 0.000317861439579793 MCDAI 0.037107648882397S | | | |
| 3.1.137712 | DAVID MAY | ADDRESS REDACTED | | | BTC 0.11997741035938S | | | |
| 3.1.137713 | DAVID MAY | ADDRESS REDACTED | | | BTC 0.0129007378357307 | | | |
| 3.1.137714 | DAVID MAYA | ADDRESS REDACTED | | | BTC 0.001137996334810I4 USDC 50405.1103310842 | | | |
| 3.1.137715 | DAVID MAYER | ADDRESS REDACTED | | | BTC 0.0004169046857364297 CEL 97.7973251970662 DOT 150 | | | |
| 3.1.137716 | DAVID MAYNARD | ADDRESS REDACTED | | | BTC 0.00223340394945401 CEL 25.400190652574S ETH 0.11586584506G | | | |
| 3.1.137717 | DAVID MAYSONET | ADDRESS REDACTED | | | AAVE 10.23278086979988 ADA 518.60941388717Z COMP 5.0845799585003G ETH 0.51147448238531G LINK 31.9838445119981 LTC 16.1518650371604 | AAVE 10.11178621 | | |
| 3.1.137718 | DAVID MAZLOOM | ADDRESS REDACTED | | | BTC 0.01314617377522GB GUSD 64186.2865130889 PAXG 11.25777358516176 | | | |
| 3.1.137719 | DAVID MAZUR | ADDRESS REDACTED | | | ADA 0.426393927581002 AVAX 0.015867256631751I BTC 0.050788891238216B MATIC 0.377707365347897 SOL 8.123514437857Z1 USDC 0.006364038948430G1 XLM 0.009965100074767G | | ADA 0.000009514090777124 AVAX 0.0000019921887414G3 BTC 0.00003381 MATIC 0.00000037990164658I SOL 0.019565642 USDC 0.0000006212922071G8 | |
| 3.1.137720 | DAVID MAZZOTTA | ADDRESS REDACTED | | | BTC 0.147207758487539 | | | |
| 3.1.137721 | DAVID MBURA | ADDRESS REDACTED | | Yes | ETH 13.180946231525 | ETH 0.4783461327587G3 | | ETH 16.1152989121381 |
| 3.1.137722 | DAVID MC DANIEL NEW | ADDRESS REDACTED | | | AAVE 0.000861877465007I2 BTC 0.21247239506585 ETH 31.356734928758I MANA 339.217224394591 MATIC 1.9325008028258G SNX 129.706672076293 USDC 21331.372397907 | ETH 0.0000000840.125454202 USDC 438 | | |
| 3.1.137723 | DAVID MC DONALD | ADDRESS REDACTED | | | ADA 2.52606991808B9 AVAX 0.076182369401659 BTC 0.000306422625583299 DOT 0.2460247200700S4 ETH 0.005851842041840547 MATIC 3.306182397799836 SOL 0.06906159819109I4 USDC 1.52711153524I9 USDT ERC20 5.06009964132257 | | | |
| 3.1.137724 | DAVID MCARTHUR | ADDRESS REDACTED | | Yes | BTC 0.13176705284420I1 PAX 3.59242493163031 SNX 18.18451576382I3 | | | BTC 0.57587581420622 |
| 3.1.137725 | DAVID MCATEE | ADDRESS REDACTED | | | BSV 334.295284I294 BTC 3.12903476374351 ETH 0.007145557904099I2 USDC 2317.08097891555 | | | |
| 3.1.137726 | DAVID MCAULEY | ADDRESS REDACTED | | | BTC 0.00163591799611149 USDC 31.27188276949S5 USDT ERC20 0.086371744032859 | | | |
| 3.1.137727 | DAVID MCCALL | ADDRESS REDACTED | | | BTC 0.004333423995865531 ETC 1.03289034778074 ETH 0.0001156589543190B3 MATIC 0.3592823562665S7 USDT ERC20 0.28700464899606G | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.137728 | DAVID MCCALLEY | ADDRESS REDACTED | | | BTC 0.1724025203769944 ETH 3.129977806306334 USDT ERC20 267.0607139236999 | | | |
| 3.1.137729 | DAVID MCCALLUM | ADDRESS REDACTED | | | BTC 0.00000661149140616 | | | |
| 3.1.137730 | DAVID MCCARTHY | ADDRESS REDACTED | | | ADA 2551.385885151S8 BTC 0.14470782406473 CEL 45.7610600670259 DOT 26.71342226 LINK 7.111951 | | | |
| 3.1.137731 | DAVID MCCARTY | ADDRESS REDACTED | | | BTC 0.00829585961805174 ETH 0.13138768126685 | | | |
| 3.1.137732 | DAVID MCCLOUD | ADDRESS REDACTED | | | BTC 0.000559908732834575 CEL 26.54625944406929 EOS 4.983898594634965 ETC 1.20114931279062 ETH D.001692744817206438 LINK 1.1785369496951 LTC 0.272121042498822 MANA 884.732924296349 OMG 1.721218125400S9 SNX 8.750047830433344 XLM 1574.14891457065 XRP 1002.80264240833 | | | |
| 3.1.137733 | DAVID MCCLURE | ADDRESS REDACTED | | | BTC 0.000010939511104359 CEL 5082.69358371468 DOT 0.098821374657182424 ETH 0.00650616973132532 LTC 0.0117128057S2601 MATIC 4.79939791927403 USDC 22.283987452680636 USDT ERC20 67.019090071343S | | | |
| 3.1.137734 | DAVID MCCOMB | ADDRESS REDACTED | | | AAVE 0.0230549332609114 ADA 0.2251340024455S7 BTC 0.00005508990440403 CEL 5.37857379796665 ETH 0.000000447592381204 SGB 4.83313693198641 USDC 0.06326300883548S17 XRP 0.00000004705977924 | | | |
| 3.1.137735 | DAVID MCCONAGHAY | ADDRESS REDACTED | | | BTC 0.00000099870453261 CEL 1.98436482109756 ETH 36.72361497529651 MATIC 1.954145590781259 MCDAI 0.009964362105680862 PAXG 0.0007583071788895226 SGB 0.238047187742558 USDC 0.0268822547249286 USDT ERC20 0.00694759303318143 | BTC 0.000000099870453263 CEL 1126.28483428621 ETH 0.000002545470761251 MATIC 0.008902080101116326 MCDAI 8.231965745222283 PAXG 0.52559055941647 SGB 164.963038783442 USDC 221.469251703088 USDT ERC20 1.75697325522299 XRP 1083.39262800473 | | |
| 3.1.137736 | DAVID MCCORMICK | ADDRESS REDACTED | | | BTC 0.000190351569326 USDC 10999.91879869948 | | | |
| 3.1.137737 | DAVID MCCORMICK | ADDRESS REDACTED | | | BTC 1.557893331047490-05 ETH 0.000170077743131912 USDC 0.9951284727012 | | BTC 0.0000003675559988911 USDC 0.00000051598267955 | |
| 3.1.137738 | DAVID MCCOY | ADDRESS REDACTED | | | XRP 426.514087 | | | |
| 3.1.137739 | DAVID MCCOY | ADDRESS REDACTED | | | BTC 0.015516494988520S | | | |
| 3.1.137740 | DAVID MCCOY LEACH | ADDRESS REDACTED | | | ADA 5143.90214651437 BTC 1.046683311172879 CEL 43.80643265090042 ETH 2.05072683273819 MATIC 1879.66923316167 SOL 101.443470716092 USDC 24.399907170842? | MATIC 0.0019377843409449 USDC 0.00000017963346838? | | |
| 3.1.137741 | DAVID MCCULLAR | ADDRESS REDACTED | | | CEL 1.075794572711S | | | |
| 3.1.137742 | DAVID MCCULLOCH | ADDRESS REDACTED | | | BTC 0.00000154112873154S CEL 45.98510953814S ETH 4.793386117912S5 LTC 8.642573121201S2 MATIC 2920.13972923301 SUSHI 94.3801980667998 USDT ERC20 1970.869231 | | | |
| 3.1.137743 | DAVID MCCULLOUGH | ADDRESS REDACTED | | | CEL 11.765332983269B SGB 766.00145 XRP 5069.5 | | | |
| 3.1.137744 | DAVID MCDANIEL | ADDRESS REDACTED | | | BTC 0.000000796955769808 ETH 0.000283582420060775 GUSD 0.08783251995250S5 LTC 0.001259733858603? MATIC 0.067583178956666 MCDAI 0.030019014543606 PAX 0.05467485633007S1 PAXG 0.022908721602S208 SNX 0.078746991160661S UMA 0.008345179289024S5 USDC 0.096746041828T542 XLM 38.461650049396B XRP 0.0000003634053704446 | | | |
| 3.1.137745 | DAVID MCDANIEL | ADDRESS REDACTED | | | BTC 0.000029821309828891? | | | |
| 3.1.137746 | DAVID MCDANIEL | ADDRESS REDACTED | | | USDT ERC20 13.47057623780B2 | | | |
| 3.1.137747 | DAVID MCDANIEL | ADDRESS REDACTED | | | BTC 0.00000000891476663A CEL 0.19926188702344 SGB 773.84870371796B XRP 0.000000024934497639 | | | |
| 3.1.137748 | DAVID MCDONALD | ADDRESS REDACTED | | | BTC 0.0946850720283334 | | | |
| 3.1.137749 | DAVID MCDONALD | ADDRESS REDACTED | | | BTC 0.00000000002021936S9 | BTC 0.0000000983082255S | | |
| 3.1.137750 | DAVID MCDONALD | ADDRESS REDACTED | | | BTC 0.087260.000288543 CEL 23.02518176681 | | | |
| 3.1.137751 | DAVID MCDONALD | ADDRESS REDACTED | | | ADA 0.21260457121893 BTC 0.000079355324789944 DOT 0.032634359608928B ETH 0.001327463632050641 MATIC 0.28231412209536A USDC 14.64988021202 | ADA 222.332265020199 BTC 0.052304403333861? DOT 15.652263907514 ETH 0.94582684256290.1 MATIC 167.354987350431 USDC 8862.61663278158 | | |
| 3.1.137752 | DAVID MCDONNELL | ADDRESS REDACTED | | | BTC 0.00000000000000002 | | | |
| 3.1.137753 | DAVID MCDONNELL | ADDRESS REDACTED | | | ADA 258.6605712274S1 BTC 0.022170835752149 DOT 14.037238611393.6 LINK 20.3430163875076 MATIC 232.0756096475.13 PAXG 0.32240787261049B SOL 8.727426857S3649 USDC 4833.42595496314 | | | |
| 3.1.137754 | DAVID MCDONNELL | ADDRESS REDACTED | | | ADA 0.9970167298539.02 BTC 0.251159742415913 ETH 8.510961641008742 USDC 6.09080741514318 | ADA 1021.7 | | |
| 3.1.137755 | DAVID MCDONNELL | ADDRESS REDACTED | | | BTC 2.305657257810.66 CEL 17481.5042937596 ETH 0.041905066109B548 TGBP 12172.7715032666 | | | |
| 3.1.137756 | DAVID MCDONNELL | ADDRESS REDACTED | | | BTC 0.004702435150005.07 CEL 17.677180003765 SGB 963.684282411341 TGBP 0.276225107505657 | | | |
| 3.1.137757 | DAVID MCEACHERN | ADDRESS REDACTED | | | CEL 0.06251353024610.18 XRP 11 | | | |
| 3.1.137758 | DAVID MCELROY | ADDRESS REDACTED | | | BTC 0.032992028829099.2 ETH 0.391184628995517 LTC 0.165426515862725 MATIC 209.371694372433 | | | |
| 3.1.137759 | DAVID MCENTEE | ADDRESS REDACTED | Yes | | BTC 0.39938545040106.9 | BTC 0.1 | | BTC 2.10290200476657 |
| 3.1.137760 | DAVID MCENTIRE | ADDRESS REDACTED | | | ETH 0.160279613495816 | | | |
| 3.1.137761 | DAVID MCEWEN | ADDRESS REDACTED | | | BTC 0.050650751475383.6 | | | |
| 3.1.137762 | DAVID MCFADDEN | ADDRESS REDACTED | | | BTC 0.000000005588090868 CEL 1.583686804292645 | | | |
| 3.1.137763 | DAVID MCFARLAND | ADDRESS REDACTED | | | BTC 0.000002323640221064 MATIC 53.67003688760B9 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.137764 | DAVID MCGARRAH | ADDRESS REDACTED | | | ADA 6.3006752671527<br>BTC 0.0306616771498<br>DOGE 3363.15738809432<br>ETH 0.00046425916274703<br>GUSD 0.890946602326928<br>MATIC 140.22134701723<br>USDC 3.71684606966381<br>XLM 15.174072081685 | | | |
| 3.1.137765 | DAVID MCGEARY | ADDRESS REDACTED | | | BTC 0.2330.708125605 B5<br>ETH 2.88507790818659<br>USDC 14.5422954964354 | | | |
| 3.1.137766 | DAVID MCGEORGE | ADDRESS REDACTED | | | BCH 0.000000003615794025<br>BTC 0.00005542670971812<br>CEL 0.17065326168476<br>DASH 0.000000006413685b2 | | | |
| 3.1.137767 | DAVID MCGOLDRICK | ADDRESS REDACTED | | | BTC 0.41430303669539<br>CEL 7.229721078364<br>ETH 0.00202380764980365<br>MATIC 388.55767049385 | | | |
| 3.1.137768 | DAVID MCGONIGAL | ADDRESS REDACTED | | | ADA 0.148251206581037 | | | |
| 3.1.137769 | DAVID MCGOOHAN | ADDRESS REDACTED | | | CEL 1.09356603533 | | | |
| 3.1.137770 | DAVID MCGOOHAN | ADDRESS REDACTED | | | BTC 0.001218116013816b3<br>CEL 9.8802761691109<br>MATIC 70.508558432963 | | | |
| 3.1.137771 | DAVID MCGRATH | ADDRESS REDACTED | | | BTC 0.021166996180455<br>CEL 1.12580190383832<br>LTC 21.8398645620716<br>XLM 23960.501920115 | | | |
| 3.1.137772 | DAVID MCGREGOR | ADDRESS REDACTED | | | ETH 3.384786397481<br>MATIC 4300.01002375023 | | | |
| 3.1.137773 | DAVID MCGUIRE | ADDRESS REDACTED | | | ADA 86.0741508286914<br>BTC 0.00098584960208b41<br>ETH 0.001416013939947<br>MATIC 283.171304075025 | | | |
| 3.1.137774 | DAVID MCGUIRE | ADDRESS REDACTED | | | ADA 1520.42892039715 | | | |
| 3.1.137775 | DAVID MCHALE | ADDRESS REDACTED | | | ADA 0.04607385297746b7<br>BTC 0.00260827641981166<br>ETH 0.00004969357314356<br>MATIC 112.454196033488 | | | |
| 3.1.137776 | DAVID MCHENRY | ADDRESS REDACTED | | | BTC 0.00001659914580664<br>ETH 0.00063874958414b777 | | | |
| 3.1.137777 | DAVID MCHENRY | ADDRESS REDACTED | | | BTC 0.000509988196487063<br>ETH 0.0002657780028383b2 | | | |
| 3.1.137778 | DAVID MCILRAITH | ADDRESS REDACTED | | | BTC 0.0000217198841195b4<br>CEL 0.05257683816019b6<br>ETH 0.000144433201303089<br>PAX 0.00000001800150313<br>USDC 0.2830555696654768 | | | |
| 3.1.137779 | DAVID MCINERNEY | ADDRESS REDACTED | | | ADA 1048.67020894271<br>BTC 0.31463790067852 7<br>DOT 45.70516716566b27<br>ETH 2.51010935960617<br>LINK 15.16149943671b9<br>MATIC 2129.43232991637 | | | |
| 3.1.137780 | DAVID MCINTYRE | ADDRESS REDACTED | | | BTC 0.000016829788583059 | | | |
| 3.1.137781 | DAVID MCINTYRE | ADDRESS REDACTED | | | BTC 0.0000210161072751 | | | |
| 3.1.137782 | DAVID MCKAY | ADDRESS REDACTED | | | CEL 3.9747288403155 | | | |
| 3.1.137783 | DAVID MCKEE | ADDRESS REDACTED | | | BTC 0.164500129792104<br>CEL 21.42629051137b6<br>ETH 1.83990547470425<br>LTC 7.70884039489401<br>SGB 118.08440528540B<br>UNI 0.0233385619549 42<br>XRP 0.000000714143316b93 | | | |
| 3.1.137784 | DAVID MCKEE | ADDRESS REDACTED | | | 1INCH 97.7493316477911<br>AAVE 1.47013342227414<br>ADA 357.49992373789<br>BTC 0.064796985748 3254<br>CEL 328.058639513115<br>COMP 0.641484783175868<br>DASH 3.5017594578916 2<br>EOS 25.7939434322907<br>ETH 0.939914727627633<br>LINK 18.05198268815b1<br>LTC 3.02872445856846<br>SNX 42.7579864604569<br>SUSHI 64.239939671734<br>USDC 645.205269557655 | | | |
| 3.1.137785 | DAVID MCKEEN | ADDRESS REDACTED | | | BTC 5.10143675999224<br>USDC 26486.79640398<br>USDT ERC20 11.666040000323 | | | |
| 3.1.137786 | DAVID MCKENZIE | ADDRESS REDACTED | | | ADA 508500.60226 4095<br>BTC 2.0672899681265 5<br>CEL 365.54240621b296<br>ETH 5.51982907464754<br>KNC 104.96217733858b8<br>SGB 3614.213860602 83 | | | |
| 3.1.137787 | DAVID MCKNIGHT | ADDRESS REDACTED | | | BTC 0.0010571076138 4706<br>MANA 0.01667301069b7189<br>MATIC 299.74159163683 4 | | | |
| 3.1.137788 | DAVID MCLAUCHLAN | ADDRESS REDACTED | | | CEL 0.16099788950411 | | | |
| 3.1.137789 | DAVID MCLAUGHLIN | ADDRESS REDACTED | | | BTC 0.030302258251011<br>ETH 0.0824970264542b5<br>LINK 0.0000024749082867 67<br>LUNC 100.389602420893<br>MATIC 507.591742626681<br>XLM 0.007512931198372 05 | LINK 0.0116035624479587<br>USDC 0.00919343238067b4 | | |
| 3.1.137790 | DAVID MCLEAN | ADDRESS REDACTED | | | BTC 0.4039959233819282<br>DOT 1232.56135036839<br>ETH 2.08895363597072<br>LINK 6.59921820027046<br>MATIC 32212.436604405 | | | |
| 3.1.137791 | DAVID MCLERRAN | ADDRESS REDACTED | | | ADA 4.802.9540071269<br>BTC 1.0385457845426 1<br>LTC 12.8598754790268<br>MATIC 760.5084154412 53 | | | |
| 3.1.137792 | DAVID MCLOUGHLIN | ADDRESS REDACTED | | | BTC 0.11556102713981 4<br>CEL 92.0336190039882 | | | |
| 3.1.137793 | DAVID MCMAHON | ADDRESS REDACTED | | | BTC 0.9141740708007b76 | | | |
| 3.1.137794 | DAVID MCMANN | ADDRESS REDACTED | | | BTC 0.0007682174904191b7<br>MATIC 1943.91008401606 | | | |
| 3.1.137795 | DAVID MCMASTER | ADDRESS REDACTED | | Yes | ADA 0.00235882789941121<br>BTC 0.53011313974240b3<br>ETH 4.60618047648299E-06<br>USDT ERC20 2.30488407965743 | ETH 0.000014423946162812 | | BTC 0.42274360602959 |
| 3.1.137796 | DAVID MCMILLAN | ADDRESS REDACTED | | | AAVE 0.000418909832b29186<br>AVAX 0.005005b59304886039<br>BTC 0.0000179637973b3389<br>CEL 0.02276995261371b78<br>DOT 0.003016459125115b04<br>LINK 0.01683765218464b66<br>LTC 0.000004360898708442<br>MATIC 3.11066345585189<br>PAX 0.000491334142979198<br>SNX 0.0266632582196576<br>SOL 0.00539092950757931<br>UMA 0.01757402578870b28<br>UNI 0.000276056036b4237<br>USDC 0.002374544733575 8<br>USDT ERC20 302186438154797<br>ZRX 0.0307562952093b58 | | | |
| 3.1.137797 | DAVID MCMILLIAN | ADDRESS REDACTED | | | BTC 0.0000016205222464b64 | | | |
| 3.1.137798 | DAVID MCMULLEN | ADDRESS REDACTED | | | BTC 0.15368371827540 1<br>CEL 282.903123575314<br>DOT 13.3231458367682<br>ETH 0.98749173<br>SNX 42.60982239<br>USDC 1492.31884599845<br>USDT ERC20 230.84311<br>XRP 969.781336 | | | |
| 3.1.137799 | DAVID MCMURDO | ADDRESS REDACTED | | | CEL 0.06711312640933312<br>ETH 0.0000000016699934409 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.137800 | DAVID MCNAMEE | ADDRESS REDACTED | | | BTC 0.037117853373495<br>CEL 46.508770843799<br>ETH 0.32 | | | |
| 3.1.137801 | DAVID MCNAUGHT | ADDRESS REDACTED | | | BCH 0.001931720917899<br>BTC 0.000005589020631788<br>CEL 2.7409944035139<br>USDT ERC20 0.007 | | | |
| 3.1.137802 | DAVID MCNEIL | ADDRESS REDACTED | | | XRP 1466.0310470982 | | | |
| 3.1.137803 | DAVID MCNICHOL | ADDRESS REDACTED | | | ETH 0.0182910278903988 | | | |
| 3.1.137804 | DAVID MCNICKEL | ADDRESS REDACTED | | | BTC 0.0132450884191457 | BTC 0.000452963067745674 | | |
| 3.1.137805 | DAVID MCPHERSON | ADDRESS REDACTED | | | ADA 0.0192864912213801<br>BTC 0.000016333520620106<br>ETH 0.00008703456257678S<br>MATIC 0.0257406100248332<br>SNX 0.00348291856720584 | | BTC 0.000000000381389011S | |
| 3.1.137806 | DAVID MCPIKE | ADDRESS REDACTED | | | BTC 0.00121180433606936<br>SNX 296.5374559963347<br>USDC 214.317923788753 | | | |
| 3.1.137807 | DAVID MEADOWS | ADDRESS REDACTED | | | BTC 0.000706613178031773<br>ETH 0.017501344848086 | | | |
| 3.1.137808 | DAVID MECH | ADDRESS REDACTED | | | BTC 0.670520467980276 | | | |
| 3.1.137809 | DAVID MEDEK | ADDRESS REDACTED | | | ADA 238.592679292911<br>BTC 0.035113242574229<br>CEL 0.4438860913375116<br>DOT 2.813295529521861<br>ETH 0.11540341741952S<br>USDC 0.000000228400361213<br>XLM 239.770958406633 | | | |
| 3.1.137810 | DAVID MEDAVULLA | ADDRESS REDACTED | | | ADA 0.154020995428761<br>BTC 0.0000020735691816 | | | |
| 3.1.137811 | DAVID MEDAVULLA | ADDRESS REDACTED | | | ADA 0.152069347384966<br>BTC 0.0000278027491228<br>CEL 0.0001819047640164<br>ETH 0.13587495547460S | | | |
| 3.1.137812 | DAVID MEDINA | ADDRESS REDACTED | | | BAT 89.0638163906819<br>BTC 0.0167753396560238<br>ETH 0.8697155197191<br>GUSD 3.15495560617916<br>LINK 0.00401649332557617<br>XLM 328.03381072669 | GUSD 0.001796199928673 | | |
| 3.1.137813 | DAVID MEDINA | ADDRESS REDACTED | | | BTC 0.0163683951205769 | | | |
| 3.1.137814 | DAVID MEDINA MUÑOZ | ADDRESS REDACTED | | | BTC 0.00113122717237521<br>CEL 1256.872040696673<br>ETH 19.75720818 | | | |
| 3.1.137815 | DAVID MEEK | ADDRESS REDACTED | | | BTC 4.8732334260676S<br>CEL 336.60030610763S<br>DOT 10685.4524598213<br>ETH 42.399775329785<br>LINK 1087.9529062095S<br>MATIC 22144.527279908S<br>SNX 0.873676791515974<br>SUSHI 10288.25895932B4<br>USDC 1524.3641863905S<br>ZRX 472.64034047858S | | | |
| 3.1.137816 | DAVID MEEKES | ADDRESS REDACTED | | | BTC 0.531016369591S4 | | | |
| 3.1.137817 | DAVID MEENAN | ADDRESS REDACTED | | | ADA 63.6 | | | |
| 3.1.137818 | DAVID MEIER | ADDRESS REDACTED | | | CEL 0.588104259963952<br>BTC 1.13245299151998<br>ETH 1.47733080002207<br>MATIC 1794.4864115981S<br>USDC 1036.30500020636 | | | |
| 3.1.137819 | DAVID MEIS | ADDRESS REDACTED | | | CEL 1.11497488299366<br>ETH 0.000421705792972085<br>USDC 11.5337298215322 | | | |
| 3.1.137820 | DAVID MEJIA | ADDRESS REDACTED | | | BTC 0.00117254977921852<br>USDC 234.866654144695 | | | |
| 3.1.137821 | DAVID MEJIAS | ADDRESS REDACTED | | | ETH 0.000013608777327172 | | | |
| 3.1.137822 | DAVID MELANCON | ADDRESS REDACTED | | | DOT 9.38699913128897 | | | |
| 3.1.137823 | DAVID MELIÁN RODRÍGUEZ | ADDRESS REDACTED | | | BTC 0.0105401249902967<br>CEL 14.5754723783652<br>USDC 105.25298225460S | | | |
| 3.1.137824 | DAVID MELICHAR | ADDRESS REDACTED | | | BTC 0.0181661281654125<br>ETH 0.000851777189256S<br>LTC 1.048314519931S | | | |
| 3.1.137825 | DAVID MELICHAR | ADDRESS REDACTED | | | ADA 75.5361375471164<br>AVAX 0.861354807914375<br>BTC 0.00584076925618107<br>DOGE 494.88587698624<br>DOT 10.2980850066437<br>ETH 0.035967405828203<br>LUNC 0.743543313182S<br>MATIC 77.560552001146S<br>SOL 0.76241000099447<br>USDC 51.978377409901S | | | |
| 3.1.137826 | DAVID MELINAND | ADDRESS REDACTED | | | CEL 0.100312531899579<br>MCDAI 30 | | | |
| 3.1.137827 | DAVID MELIUS | ADDRESS REDACTED | | | BTC 0.000932090466193088<br>DOT 0.544034626111613<br>ETH 0.00626284069144774<br>LUNC 0.19519208901S281<br>MATIC 5.3653734524145? | ETH 0.00000091631242799<br>LUNC 0.000000762803073299<br>MATIC 0.000000044056974288 | | |
| 3.1.137828 | DAVID MELKERSEN | ADDRESS REDACTED | | | BTC 0.0400800977769218<br>CEL 27.531234183418<br>ETH 0.08373237 | | | |
| 3.1.137829 | DAVID MELKONIAN | ADDRESS REDACTED | | | ADA 101.858888900604<br>BCH 0.262952133560689<br>BTC 0.009999451897185Z<br>COMP 0.381081056665547<br>EOS 30.68554755373B1<br>ETH 2.1263157420147S<br>LINK 2.6151229461199<br>LTC 1.32916082757302<br>MATIC 0.11610341668425<br>MCDAI 0.0128298910180219<br>USDT ERC20 0.354254243135605<br>XLM 0.0511021992476691 | ETH 0.024411981001791S | | |
| 3.1.137830 | DAVID MELNICOE | ADDRESS REDACTED | | | BTC 0.0000011592090S4296<br>CEL 1.0886944217S29S<br>ETH 0.00003412545383036S<br>USDC 247.027959617708 | | | |
| 3.1.137831 | DAVID MELNICOFF | ADDRESS REDACTED | | | BAT 0.312773829S721<br>BTC 0.0000002035159170036<br>ETH 0.00003558578505961<br>MATIC 0.008366993832488819 | | | |
| 3.1.137832 | DAVID MELONSON | ADDRESS REDACTED | | | BTC 0.5445269870135S4<br>ETH 3.80755842190B1S | | BTC 0.000000005486649764 | |
| 3.1.137833 | DAVID MELSOM | ADDRESS REDACTED | | | CEL 250.654229999487<br>ETH 17.02497462028B9 | | | |
| 3.1.137834 | DAVID MELTZER | ADDRESS REDACTED | | | BTC 0.0001551170S372107<br>ETH 10.68435456251644<br>USDC 20651.3647830967 | BTC 0.0178<br>ETH 1.494<br>USDC 10000 | | |
| 3.1.137835 | DAVID MELVIN | ADDRESS REDACTED | | | CEL 14.240767992260? | | | |
| 3.1.137836 | DAVID MENASHI COHEN | ADDRESS REDACTED | | | BTC 0.100100610058885<br>CEL 3011.99888927595<br>ETH 72.001851S4577224<br>MCDAI 0.066534514857626<br>XLM 0.13373763682?228<br>XRP 0.0000004309663304 | USDC 0.0000008355377332233 | | |
| 3.1.137837 | DAVID MENDELSOHN | ADDRESS REDACTED | | | ADA 1.760217611621<br>AVAX 0.152398730621791<br>BTC 0.0011069628431002<br>DOT 0.231474542787839<br>ETH 0.0126639901444298<br>LUNC 0.207773600S25217<br>MATIC 2.3240214007048B<br>MCDAI 0.093435366659678<br>SOL 0.0395613788101524<br>USDC 0.00648692562334947 | | | |
| 3.1.137838 | DAVID MENDES | ADDRESS REDACTED | | | AAVE 3.8715319354237<br>MATIC 16.538954080676?7<br>SNX 72.4155438781209 | | | |
| 3.1.137839 | DAVID MENDEZ | ADDRESS REDACTED | | | LINK 0.118512667901515<br>USDC 42323.9545870405 | | | |
| 3.1.137840 | DAVID MENDEZ | ADDRESS REDACTED | | | CEL 1.12605718604575 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.137841 | DAVID MENDEZ | ADDRESS REDACTED | | | CEL 1.063413994293066 | | | |
| 3.1.137842 | DAVID MENDIETA | ADDRESS REDACTED | | | BTC 0.001420381090035173 | | | |
| | | | | | ETH 0.006635199552183381 | | | |
| 3.1.137843 | DAVID MENSCHIK | ADDRESS REDACTED | | | ADA 0.369396619186344 | | | |
| | | | | | BTC 0.00010134307769813l | | | |
| | | | | | ETH 0.000640857646874095 | | | |
| | | | | | LINK 0.015667877158906 | | | |
| | | | | | MATIC 1.21671192948221 | | | |
| | | | | | USDT ERC20 2.06844669970744 | | | |
| 3.1.137844 | DAVID MERA ARCEO | ADDRESS REDACTED | | | BTC 0.00000215222803325 | | | |
| 3.1.137845 | DAVID MERCER | ADDRESS REDACTED | | | CEL 0.0511021161793D9 | | | |
| 3.1.137846 | DAVID MERCER | ADDRESS REDACTED | | | AAVE 5.689456210B9228 | | | |
| | | | | | BTC 0.00107710602005381 | | | |
| | | | | | CEL 74.77731092419918 | | | |
| | | | | | ETH 0.00259105388700129 | | | |
| | | | | | LUNC 0.160200280417413 | | | |
| | | | | | MANA 0.225602010337098 | | | |
| | | | | | MATIC 3.89168106422445 | | | |
| | | | | | SNX 108.650579028325 | | | |
| | | | | | UNI 551.861226781667 | | | |
| | | | | | ZRX 1494.34113765631 | | | |
| 3.1.137847 | DAVID MERCNER | ADDRESS REDACTED | | | BTC 0.0000882131898118589 | BTC 0.0000000668268776D5 | | |
| | | | | | USDC 0.00509035484951088 | USDC 0.00000003272679107S3 | | |
| 3.1.137848 | DAVID MERCOLI | ADDRESS REDACTED | | | BTC 0.01746022608332S4 | | | |
| | | | | | CEL 151.746873789469 | | | |
| | | | | | ETH 0.30011102052457G | | | |
| | | | | | SNX 14.3756251466307 | | | |
| 3.1.137849 | DAVID MERRELL | ADDRESS REDACTED | | | 1INCH 223.319389180526 | BTC 0.0071717909683l259 | | |
| | | | | | AAVE 11.015566672217 | | | |
| | | | | | AVAX 1.15390988941565 | | | |
| | | | | | BTC 0.434193559223911 | | | |
| | | | | | COMP 24.14693287833 | | | |
| | | | | | ETH 25.7272807989384 | | | |
| | | | | | MATIC 6880.08705905103 | | | |
| | | | | | SNX 430.604434203496 | | | |
| | | | | | SOL 93.9230065480655 | | | |
| | | | | | SUSHI 2969.75883923963 | | | |
| | | | | | USDC 1045.20371119154 | | | |
| 3.1.137850 | DAVID MERRILL | ADDRESS REDACTED | | | BTC 0.00108693596622203 | | | |
| | | | | | ETH 1.03397224497731 | | | |
| 3.1.137851 | DAVID MERRIMAN | ADDRESS REDACTED | | | BTC 0.000339850752544255 | | | |
| 3.1.137852 | DAVID MERRIMAN | ADDRESS REDACTED | | | BTC 0.0000231746506879S | BTC 0.0214281614431721 | | |
| | | | | | ETH 0.3179183066815523 | GUSD 5380.3200514503 | | |
| | | | | | GUSD 6.34485359627276 | USDC 0.00000451751683047 | | |
| | | | | | MATIC 6.2771362169468B | USDC 0.00000026889751092l03 | | |
| | | | | | SOL 4.800102810439 | | | |
| | | | | | USDC 36.1712870377479 | | | |
| 3.1.137853 | DAVID MESCON | ADDRESS REDACTED | | | ADA 6357.20824047621 | BTC 0.008109887046213l | | |
| | | | | | AVAX 9.52770312617054 | | | |
| | | | | | BTC 0.7173023512215833 | | | |
| | | | | | DOT 0.27652472504S344 | | | |
| | | | | | ETH 2.86447217776621 | | | |
| | | | | | MATIC 704.402188532284 | | | |
| | | | | | SOL 14.8691849869871 | | | |
| | | | | | USDC 2.39766735345674 | | | |
| | | | | | USDT ERC20 0.331953118303706 | | | |
| | | | | | XLM 0.0106410661337617 | | | |
| 3.1.137854 | DAVID MESERVEY | ADDRESS REDACTED | | | ADA 0.0685342158345595 | ETH 0.055642418318961 | | |
| | | | | | BTC 0.00000089345801346l7 | | | |
| | | | | | COMP 0.0000964825591290l2 | | | |
| | | | | | DOT 0.00896538304993712 | | | |
| | | | | | ETC 0.00010621402737351 | | | |
| | | | | | ETH 0.36659316311082l | | | |
| | | | | | MATIC 0.281093336523685 | | | |
| | | | | | SNX 22.084926603573B | | | |
| | | | | | USDC 0.000132181235862894 | | | |
| 3.1.137855 | DAVID MESIČEK | ADDRESS REDACTED | | | BTC 0.00003775 | | | |
| | | | | | CEL 0.0233621662619088 | | | |
| 3.1.137856 | DAVID MESSE | ADDRESS REDACTED | | | CEL 2.29860257831908 | | | |
| 3.1.137857 | DAVID MESSINEO | ADDRESS REDACTED | | | AVAX 0.00525306654759377 | AVAX 6.01286783738283 | | |
| | | | | | BTC 0.0000000445392617D2 | BTC 0.000045117516830S17 | | |
| | | | | | LTC 0.0000715609195924332 | LTC 0.2638149833833T | | |
| 3.1.137858 | DAVID MESTON | ADDRESS REDACTED | | | CEL 2.46090835460269 | | | |
| 3.1.137859 | DAVID METCALF | ADDRESS REDACTED | | | MATIC 52.303345175508 | | | |
| 3.1.137860 | DAVID METCALF JR | ADDRESS REDACTED | | | BTC 0.00886100056436S2 | | | |
| | | | | | AAVE 0.00199523008776271 | | | |
| | | | | | BTC 0.07501352721077l7 | | | |
| | | | | | ETH 4.88707285465364 | | | |
| | | | | | LINK 315.627169651924 | | | |
| | | | | | MATIC 3004.11301613023 | | | |
| 3.1.137861 | DAVID METTER | ADDRESS REDACTED | | | BTC 0.301242544949842 | | | |
| 3.1.137862 | DAVID MEYER | ADDRESS REDACTED | | | BTC 1.77183401926999l.06 | | | |
| 3.1.137863 | DAVID MEYER | ADDRESS REDACTED | | | BTC 0.565640338416462 | USDC 160.677822934708 | | |
| | | | | | DOGE 500S8.6896539651 | | | |
| | | | | | ETH 25.5804357208125 | | | |
| | | | | | USDC 0.410424527996404 | | | |
| | | | | | ZRX 223.044128370424 | | | |
| 3.1.137864 | DAVID MICHAEL | ADDRESS REDACTED | | | ETH 18.608571829478 | | | |
| 3.1.137865 | DAVID MICHAEL | ADDRESS REDACTED | | | BTC 0.0036730944412546 | | | |
| 3.1.137866 | DAVID MICHAEL | ADDRESS REDACTED | | | BTC 0.00002056995152399Z | | | |
| | | | | | USDC 20588.4148073945 | | | |
| 3.1.137867 | DAVID MICHAEL BÖTTGER | ADDRESS REDACTED | | | CEL 1.05170130254224 | | | |
| 3.1.137868 | DAVID MICHAEL BUCHANAN | ADDRESS REDACTED | | | BTC 0.0158183999628763 | | | |
| 3.1.137869 | DAVID MICHAEL BUCHANAN | ADDRESS REDACTED | | | BTC 0.0041662891849342S | | | |
| 3.1.137870 | DAVID MICHAEL CAMPBELL | ADDRESS REDACTED | | | USDC 0.175451145315365 | | | |
| | | | | | XRP 0.0000002594436422l1 | | | |
| 3.1.137871 | DAVID MICHAEL ELKINS | ADDRESS REDACTED | | | BTC 0.000106255735551299 | BTC 0.00000000099137513Z6 | | |
| | | | | | DOT 0.0306658090080910 | DOT 0.00349941080936723 | | |
| | | | | | USDC 0.484310030601859S | | | |
| 3.1.137872 | DAVID MICHAEL FORAKER | ADDRESS REDACTED | | | AAVE 0.00406374174620517 | | USDC 0.000000817060805784 | |
| | | | | | ADA 0.254364436337021 | | USDT ERC20 0.00000005861582936S3 | |
| | | | | | CEL 123.849628146165 | | | |
| | | | | | ETH 0.0017264778087024 | | | |
| | | | | | MATIC 0.010742363783337 | | | |
| | | | | | PAXG 1.16274426584904 | | | |
| | | | | | USDC 0.0338744090280961 | | | |
| | | | | | USDT ERC20 0.02098864733073594 | | | |
| | | | | | XLM 0.06374258624478S5 | | | |
| 3.1.137873 | DAVID MICHAEL GARRISON HILL | ADDRESS REDACTED | | | AAVE 0.00590260279460478 | AAVE 0.000003212881544782 | | |
| | | | | | BSV 0.026439592851404I | BTC 0.00105700520787302 | | |
| | | | | | BTC 0.0011155502248922 | CEL 1107.68847872139 | | |
| | | | | | CEL 1.666567698l1093 | LINK 0.00036742281354129 | | |
| | | | | | ETH 0.047536151177726 | MANA 6732.61733932915 | | |
| | | | | | LINK 0.0465592154667S4 | SNX 0.000205303890006597 | | |
| | | | | | MANA 0.4385100285392 | SOL 0.000066524459206037 | | |
| | | | | | PAXG 0.0248749932441158 | USDC 0.0000007552164107T | | |
| | | | | | SNX 0.587722291896503 | | | |
| | | | | | SOL 0.00469268077670T9 | | | |
| | | | | | USDC 102.045436175704 | | | |
| 3.1.137874 | DAVID MICHAEL HAGUE | ADDRESS REDACTED | | | ADA 725.56491352472X | | BTC 0.0016503284153S465 | |
| | | | | | DOGE 588.523108668495 | | | |
| | | | | | MATIC 1012.17200325593 | | | |
| 3.1.137875 | DAVID MICHAEL JUNIO DYTIAN | ADDRESS REDACTED | | | CEL 1.201282771B1933 | | | |
| | | | | | USDT ERC20 60.0212045405982 | | | |
| 3.1.137876 | DAVID MICHAEL KASSA | ADDRESS REDACTED | | | BCH 8.4605786139387T | | | |
| | | | | | BTC 0.259586258136544 | | | |
| | | | | | CEL 44.23941686218336 | | | |
| | | | | | ETH 11.466389831806I9 | | | |
| | | | | | SNX 76.2687320886937 | | | |
| | | | | | USDC 379.41417826231 | | | |
| 3.1.137877 | DAVID MICHAEL LAIDLAW | ADDRESS REDACTED | | | BTC 0.0127257177767159 | | | |
| 3.1.137878 | DAVID MICHAEL LAURIO | ADDRESS REDACTED | | | ETH 0.00836487685249671 | | | |
| | | | | | ADA 0.0018837894549657I4 | | | |
| | | | | | AVAX 0.00141392704204544 | | | |
| | | | | | BNB 0.000012696467258433 | | | |
| | | | | | BTC 0.000000099986148253 | | | |
| | | | | | DOT 0.3589128674633319 | | | |
| | | | | | ETH 0.0010089525414I759 | | | |
| | | | | | LINK 0.133823473886291 | | | |
| | | | | | LTC 0.000006304226564341 | | | |
| | | | | | LUNC 0.065746222208325Z | | | |
| | | | | | MATIC 0.010276776669493 | | | |
| | | | | | ZEC 0.0026840259445315Z | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.137879 | DAVID MICHAEL LEASURE | ADDRESS REDACTED | | | | BTC 0.0000007<br>ETH 0.010074649230125 | | |
| 3.1.137880 | DAVID MICHAEL LEFLORE | ADDRESS REDACTED | | | CEL 48.910201853335<br>ETH 0.003278734227493392<br>USDC 259420.678556615 | | | |
| 3.1.137881 | DAVID MICHAEL LEIBRAND | ADDRESS REDACTED | | | GUSD 0.00479010372844064 | GUSD 20000.0091373044<br>USDC 5000 | | |
| 3.1.137882 | DAVID MICHAEL LOVIC | ADDRESS REDACTED | | | AVAX 0.01199681308111857<br>BTC 0.00000785101619732<br>CEL 0.65881353031947S<br>ETH 0.00000277993612874 1<br>MATIC 0.08343821293105 93<br>USDC 1.206783509694 23<br>USDT ERC20 0.0080353102491349 4<br>XLM 0.3044785474370 75<br>XRP 10.335839355620 1 | AVAX 0.00298108138838108<br>ETH 0.000262<br>MATIC 0.00346575278442962<br>USDC 0.00000071305871376 | | |
| 3.1.137883 | DAVID MICHAEL MONSEES | ADDRESS REDACTED | | | BTC 0.024677115363519 | | | |
| 3.1.137884 | DAVID MICHAEL MOYER | ADDRESS REDACTED | | | BTC 0.018280696763089 2<br>MATIC 789.17889489056 8 | | | |
| 3.1.137885 | DAVID MICHAEL O'CARROLL | ADDRESS REDACTED | | | BCH 0.11583636051105 7 | | | |
| 3.1.137886 | DAVID MICHAEL PAULSEN | ADDRESS REDACTED | | | BTC 1.338017833703790 05 | | | |
| 3.1.137887 | DAVID MICHAEL PRICE | ADDRESS REDACTED | | | ETH 0.00152291841952023 | | | |
| 3.1.137888 | DAVID MICHAEL RANDALL | ADDRESS REDACTED | | | BTC 0.00154294288311 43<br>MATIC 777.499563590679 | | | |
| 3.1.137889 | DAVID MICHAEL SCHWAB | ADDRESS REDACTED | | Yes | BTC 0.0220650055579467<br>CEL 41.8502138311558<br>ETH 0.00313093852370192<br>USDC 5.62033039845099 | | | BTC 0.8352640636248763 |
| 3.1.137890 | DAVID MICHAEL THOMPSON | ADDRESS REDACTED | | | BTC 0.627799889457791<br>ETH 9.684427579518651 | | BTC 0.0013571776371452 6 | |
| 3.1.137891 | DAVID MICHAEL TORRES | ADDRESS REDACTED | | | ADA 505.099967982695<br>ETH 0.004539069179312 98<br>MATIC 196.67127856924 | BTC 0.000000002966467914 | | |
| 3.1.137892 | DAVID MICHAELDANIELLEE GREENWOOD | ADDRESS REDACTED | | | ETH 0.00161272280725765 | | | |
| 3.1.137893 | DAVID MICHAUD | ADDRESS REDACTED | | | BTC 0.068104862564818 3<br>CEL 5.05734526624612<br>ETH 1.11694411624711<br>LTC 52.754087110550 4<br>MATIC 3278.45036203504<br>ZRX 1.6628487312674 1 | BTC 0.00572889<br>LTC 1.66845578 | | |
| 3.1.137894 | DAVID MICHÑO | ADDRESS REDACTED | | | BTC 0.102030873975407 | | | |
| 3.1.137895 | DAVID MICKELSON | ADDRESS REDACTED | | | BTC 0.000001573466823099<br>CEL 0.015636702621070 3<br>ETH 0.000171159227906013 | | | |
| 3.1.137896 | DAVID MICZEK | ADDRESS REDACTED | | | ADA 2923.70119200421<br>DOT 111.199160698919 | | | |
| 3.1.137897 | DAVID MICZEK | ADDRESS REDACTED | | | ADA 130.283076782338<br>AVAX 0.0074128877586970 2<br>DOT 14.3533730683444<br>USDC 0.0008637684780293 67 | | | |
| 3.1.137898 | DAVID MIDDLETON | ADDRESS REDACTED | | | BTC 0.0866495041335715<br>CEL 281.79165286426<br>ETH 0.706049512170336 | | | |
| 3.1.137899 | DAVID MIERA | ADDRESS REDACTED | | | BTC 0.00405567587483151 | | | |
| 3.1.137900 | DAVID MIGUEL GAMERO | ADDRESS REDACTED | | | CEL 1.156207548507 05<br>LTC 0.00314399670365746<br>USDC 2.654485668131 3 | | | |
| 3.1.137901 | DAVID MIGUEZ | ADDRESS REDACTED | | | BTC 0.00420964385550 24<br>ETH 0.05591195929674 9 | | | |
| 3.1.137902 | DAVID MIHALIC | ADDRESS REDACTED | | Yes | BTC 0.0000071484984777 73<br>MCDAI 0.056828294018615S | MCDAI 165.707668372497 | | BTC 3.2185638036964S |
| 3.1.137903 | DAVID MIKALSON | ADDRESS REDACTED | | | ADA 0.255166503963 95<br>BTC 0.0000010246663237 43<br>ETH 0.00000338387463372 7<br>LINK 0.063674914896849<br>LTC 0.012357977565374 4<br>MATIC 0.012068005907441 2<br>USDC 0.958405341627565<br>XLM 0.42918387656561 6 | | | |
| 3.1.137904 | DAVID MIKUŠ | ADDRESS REDACTED | | | BTC 0.00118474142175352<br>CEL 168.75693790 92 | | | |
| 3.1.137905 | DAVID MILBAUER | ADDRESS REDACTED | | | ADA 453.232609084<br>BTC 0.000837726233437298 | | | |
| 3.1.137906 | DAVID MILES | ADDRESS REDACTED | | | ADA 638.874179467056<br>BTC 0.00204151422829744<br>DOT 34.6767674971293<br>MATIC 466.710589644952<br>SNX 369.87008518351 4 | | | |
| 3.1.137907 | DAVID MILES | ADDRESS REDACTED | | | USDC 224.13897967734<br>BTC 0.0189694281843064 | USDC 0.000000482608766488 | | |
| 3.1.137908 | DAVID MILLAN PINZON | ADDRESS REDACTED | | | USDC 15.367558408146<br>BNB 0.71226281686844 4<br>BTC 0.017405626339096<br>DOT 18.6635187082375<br>LUNC 0.00321292770448176<br>SOL 4.89731503124 83 | | | |
| 3.1.137909 | DAVID MILLER | ADDRESS REDACTED | | | BTC 4.74720719911996 07 | BTC 0.0000000170471230 8 | | |
| 3.1.137910 | DAVID MILLER | ADDRESS REDACTED | | | BTC 0.000266102573879874<br>ETH 0.10696274794378 2<br>LINK 13.8382228262602 | BTC 0.56203355969648 8 | | |
| 3.1.137911 | DAVID MILLER | ADDRESS REDACTED | | | CEL 1.094512097092 39 | | | |
| 3.1.137912 | DAVID MILLER | ADDRESS REDACTED | | | BTC 0.00135511868647357<br>SGB 3.55244449591806 | | | |
| 3.1.137913 | DAVID MILLER | ADDRESS REDACTED | | | XRP 23.741910251806<br>ADA 0.10735147662771 7 | | | |
| 3.1.137914 | DAVID MILLER | ADDRESS REDACTED | | | BTC 9.94373010651999E-07<br>ADA 25.6387827165925<br>BTC 3.25634833405352<br>BUSD 1189.23461492665<br>ETH 104.238116973084<br>GUSD 18.9754782682818<br>PAX 18.4459158015708<br>PAXG 0.00066245977698783<br>SNX 121.553829739705<br>USDC 203599.74232963<br>USDT ERC20 0.0119712443045 2452<br>ZEC 22.0215701282 04<br>ZRX 300.938260935301 | ADA 0.01031865797620 68 | | |
| 3.1.137915 | DAVID MILLER | ADDRESS REDACTED | | | BTC 0.00076829150408420 7<br>XLM 686.58036308142 2 | | | |
| 3.1.137916 | DAVID MILLER | ADDRESS REDACTED | | | BTC 0.078001652569628 1<br>CEL 211.806996859777<br>MATIC 1.02135842639701 | | | |
| 3.1.137917 | DAVID MILLER | ADDRESS REDACTED | | | BAT 0.596251940446645<br>BTC 0.0123693446610232<br>EOS 0.0923527812217272<br>ETH 0.00289291143422 66<br>LINK 0.066756187343654 6<br>XLM 29.9063491499103 | | | |
| 3.1.137918 | DAVID MILLER | ADDRESS REDACTED | | | BTC 0.000841606775796998<br>ETH 0.00036389816091768<br>SUSHI 0.00825427750674903<br>USDT ERC20 5.405445872480 38 | USDT ERC20 0.0000037161574171 4 | | |
| 3.1.137919 | DAVID MILLER | ADDRESS REDACTED | | | BTC 0.00887844223265 37 | | | |
| 3.1.137920 | DAVID MILLER | ADDRESS REDACTED | | | BTC 0.00027691711402235 3 | | | |
| 3.1.137921 | DAVID MILLER | ADDRESS REDACTED | | Yes | BTC 0.468515968296547<br>USDC 1528.45861143173 | USDC 1960.22 | | BTC 0.206196578036178 |
| 3.1.137922 | DAVID MILLER | ADDRESS REDACTED | | | BTC 0.077137369076404<br>CEL 7.33044509952885 | | | |
| 3.1.137923 | DAVID MILLER | ADDRESS REDACTED | | | CEL 7.126160553518S6 | | | |
| 3.1.137924 | DAVID MILLER | ADDRESS REDACTED | | | BTC 0.0431216617146487 | | | |
| 3.1.137925 | DAVID MILLER-MARTINI | ADDRESS REDACTED | | | BTC 0.005965295248618335<br>ETH 0.1081902762024 13 | | | |
| 3.1.137926 | DAVID MILLIERN | ADDRESS REDACTED | | | CEL 1.1032923601268 2<br>DASH 2.93714234540297<br>ETC 0.00052203511732922 22<br>MATIC 0.456871954256728<br>SNX 0.32949887556764 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.137927 | DAVID MILLIGAN | ADDRESS REDACTED | | Yes | ADA 15.11146023235486<br>BTC 0.024994197866007<br>DOT 2.7666391938452T<br>ETH 1.073783339969286<br>LINK 2.88219517295559<br>MANA 27.2182717241418<br>MATIC 1045.35193268178<br>USDC 17.52313224710Z<br>XLM 0.00203728060325662B<br>XRP 0.00215859912580659 | | | ETH 1.0985373564863S |
| 3.1.137928 | DAVID MILLS | ADDRESS REDACTED | | | CEL 1.06280914125289 | | | |
| 3.1.137929 | DAVID MILLS | ADDRESS REDACTED | | | ADA 646.375734544274<br>DOT 43.9344953915911<br>MATIC 1141.66630715119 | | | |
| 3.1.137930 | DAVID MILLS | ADDRESS REDACTED | | | AAVE 0.0415627435851723<br>BAT 59.79033670157<br>BCH 0.000332661790664405<br>BTC 0.00104432600404264<br>CEL 0.105665744905521<br>ETH 0.00262627710509501<br>KNC 0.0372931668294362<br>LINK 0.039245750710167<br>MATIC 4.7533016614269<br>MCDAI 0.102370473066033<br>SGB 88.8930547822111<br>SNX 0.418741478941282<br>UNI 0.00450945950430358<br>USDC 0.0349061177662126<br>USDT ERC20 0.146292532045098<br>XLM 0.166442976272658<br>XRP 17.0190599054996 | USDC 0.00266869522400348 | | |
| 3.1.137931 | DAVID MILLS | ADDRESS REDACTED | | | BTC 0.000158396192536205<br>CEL 1.137712159202976<br>DOT 266.675791016503<br>LINK 132.143237543316<br>LTC 0.00416026817038433<br>MATIC 231.01038939532 | BTC 0.0000000075930493396 | | |
| 3.1.137932 | DAVID MILNER | ADDRESS REDACTED | | | ADA 0.0000000809180984464<br>BTC 0.000000185132477164<br>CEL 0.273587512567347<br>ETH 0.0001532884666860447<br>USDT ERC20 6.68245161291175 | | | |
| 3.1.137933 | DAVID MILSTEIN | ADDRESS REDACTED | | | ADA 2653.84457040842<br>BTC 0.369004737474576<br>DOT 47.2558471568025<br>ETH 3.08087990045916<br>MATIC 634.740261736207<br>USDC 6318.14896589762 | ETH 1.94089279229051<br>USDC 100 | | |
| 3.1.137934 | DAVID MILTON | ADDRESS REDACTED | | | BTC 0.0000007587129341067<br>MATIC 0.199164233367928 | | | |
| 3.1.137935 | DAVID MILWARD | ADDRESS REDACTED | | | BTC 0.3656054855543B2<br>CEL 30.24848264R401<br>ETH 0.14273335<br>XRP 1526.22722501039 | | | |
| 3.1.137936 | DAVID MIMMS | ADDRESS REDACTED | | | BTC 0.0389731722025978<br>MCDAI 74.3158345745081 | | | |
| 3.1.137937 | DAVID MIMMS | ADDRESS REDACTED | | | ADA 0.0525634650232907<br>BTC 0.000546649508010177<br>ETH 0.0000582931341023<br>MCDAI 6.573584094843339<br>USDC 0.774349709915656<br>USDT ERC20 1.45579638700731 | | | |
| 3.1.137938 | DAVID MINERS | ADDRESS REDACTED | | | CEL 651.477020585833<br>LTC 0.00111142601648535<br>USDC 9.124536 | | | |
| 3.1.137939 | DAVID MING SHEN | ADDRESS REDACTED | | | BCH 4.14270306383615<br>BTC 0.298463477524274<br>CEL 1.45947121529379<br>DOGE 18.953995627955S<br>USDC 3023.55542777607 | | | |
| 3.1.137940 | DAVID MINK | ADDRESS REDACTED | | | ADA 0.2399752139528461<br>BTC 0.0000069102554509l2<br>ETH 4.17821331706469E-05<br>USDC 1.20980456994327 | | | |
| 3.1.137941 | DAVID MINKYU PECK | ADDRESS REDACTED | | | BTC 0.00000938047682232<br>ETH 0.0028306799610962S7<br>GUSD 0.004729495629752S<br>MATIC 0.00012495002938504<br>SOL 0.000013763006802247<br>USDC 0.000054597078281876S | BTC 0.0000000079209531lS8<br>GUSD 2.663039711S41B9<br>MATIC 0.082262847815539S<br>SOL 0.00216617239808878<br>USDC 0.12268516125B037 | | |
| 3.1.137942 | DAVID MINNAR PETURSSON | ADDRESS REDACTED | | | BTC 0.5247096938709B9<br>ETH 1.0238831214004 | | | |
| 3.1.137943 | DAVID MINSKY | ADDRESS REDACTED | | | BTC 0.00617852125078336 | | | |
| 3.1.137944 | DAVID MINK | ADDRESS REDACTED | | | BTC 0.00000021096074242<br>ETH 0.00023700020S381457 | | | |
| 3.1.137945 | DAVID MIRANDA | ADDRESS REDACTED | | Yes | BTC 0.1509865661450PS<br>DOT 0.02336999115453613<br>ETH 2.38091383977891<br>USDC 3.2515442131935S | DOT 0.0000000000066640562 | | BTC 5.755639638398S |
| 3.1.137946 | DAVID MIRANDA TOVAR | ADDRESS REDACTED | | | BTC 0.0183973267767448<br>ETH 0.173891823138745<br>USDC 1347.1826849996S | | | |
| 3.1.137947 | DAVID MIRÓ DE JUAN | ADDRESS REDACTED | | | BTC 0.00055845471098B102<br>CEL 29.9612219311607<br>ETH 0.00007746076935792<br>SGB 23.16448739304S9<br>XRP 0.086459059046029S | | | |
| 3.1.137948 | DAVID MIRÓ VIDAL | ADDRESS REDACTED | | | BTC 0.000008030441007213<br>CEL 0.0138507872212084<br>MCDAI 0.0485162658024022 | | | |
| 3.1.137949 | DAVID MIRON | ADDRESS REDACTED | | | ADA 0.152078511392187 | | | |
| 3.1.137950 | DAVID MISNER | ADDRESS REDACTED | | | BCH 0.00030065303699992<br>BTC 0.00001520835808046<br>ETH 0.0002199899135707D3<br>LINK 0.00386589160872463 | | | |
| 3.1.137951 | DAVID MISTRETTA | ADDRESS REDACTED | | | USDC 100.8206909932 | | | |
| 3.1.137952 | DAVID MITCHELL | ADDRESS REDACTED | | | BTC 1.02288597946021<br>ETH 21.2670372433735<br>LINK 315.856884622145<br>LTC 0.00291646677554832<br>MATIC 2353.889275272l1 | | | |
| 3.1.137953 | DAVID MITCHELL | ADDRESS REDACTED | | | BTC 0.0000010502026823855<br>DOT 0.066668681055343B<br>ETH 0.00018728540948102<br>SNX 337.58303703530S<br>UNI 0.066167699265327d<br>USDC 0.0218780955508199<br>USDT ERC20 1.528873989086B | BTC 0.00073981 | | |
| 3.1.137954 | DAVID MITCHELL | ADDRESS REDACTED | | | USDC 13.09076203964696 | | | |
| 3.1.137955 | DAVID MITCHELL | ADDRESS REDACTED | | | BTC 0.0455662638229298<br>ETH 28.806578980240Z4<br>LINK 0.823853624819899<br>SNX 25.48399776328l7<br>USDC 12.9797282547275 | | | |
| 3.1.137956 | DAVID MITCHELL | ADDRESS REDACTED | | Yes | BTC 2.39245366870333<br>CEL 2575.30016957027<br>DOT 598.40025309067B<br>ETH 29.625525453699l<br>MATIC 65122.7253257127<br>SNX 200.90325757528Z<br>USDT ERC20 16.81 | | | BTC 4.3036095027998B |
| 3.1.137957 | DAVID MITCHELL | ADDRESS REDACTED | | | BTC 0.0000139388575493995<br>CEL 8.6408819049724Z<br>ETH 0.000312923802035336 | | | |
| 3.1.137958 | DAVID MITCHELL | ADDRESS REDACTED | | Yes | BTC 0.5239488929671I96<br>CEL 142.11408160474l6 | | | BTC 1.31316836588645 |
| 3.1.137959 | DAVID MITCHEM | ADDRESS REDACTED | | | ETH 0.000946875949545224 | | | |
| 3.1.137960 | DAVID MITKOV | ADDRESS REDACTED | | | CEL 0.289145938792461<br>MATIC 0.4<br>SNX 0.194 | | | |

Debtor Name: Celsius Network LLC

Non-Priority Unsecured Retail Customer Claims

Case Number: 22-10964

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.137961 | DAVID MITONGO | ADDRESS REDACTED | | | BTC 0.00304262541775547<br>ETC 1.0108976164928<br>ETH 0.136236322246128<br>LINK 1.76643978956158<br>USDC 94.3763213856796 | | | |
| 3.1.137962 | DAVID MITROVIC | ADDRESS REDACTED | | | BTC 0.000000004388285916<br>CEL 0.57485400630179S | | | |
| 3.1.137963 | DAVID MITSUO ABE | ADDRESS REDACTED | | | USDC 0.665819240999628 | | | |
| 3.1.137964 | DAVID MITTER | ADDRESS REDACTED | | | USDC 613.163520344179 | | | |
| 3.1.137965 | DAVID MIXER | ADDRESS REDACTED | | Yes | BTC 0.068431768192<br>CEL 0.0457726326601662<br>ETH 7.64064361709704 | | CEL 0.000092787432020813 | BTC 0.30085744371458B |
| 3.1.137966 | DAVID MOBERLY | ADDRESS REDACTED | | | ADA 0.176422209845811<br>BTC 0.00557332811105627<br>XLM 1409.6700209679B | | | |
| 3.1.137967 | DAVID MODNY | ADDRESS REDACTED | | | CEL 64.763348866496B | | | |
| 3.1.137968 | DAVID MOGHADASI | ADDRESS REDACTED | | | BTC 0.000025448983775701<br>CEL 0.737339623208169<br>ETH 1.37602887778D2<br>LINK 0.0063237849061499<br>MANA 0.085495140234609Z<br>MATIC 4129.949434B212<br>MCDAI 30 | | | |
| 3.1.137969 | DAVID MOHÁCSI | ADDRESS REDACTED | | | CEL 0.0732044593001117<br>COMP 0.00120613502562S5<br>ETH 0.0003172087724629AZ<br>SNX 11.037857551259J | | | |
| 3.1.137970 | DAVID MOHAMEDALI NANDJI | ADDRESS REDACTED | | | BTC 0.0120945096521581<br>CEL 5.8106957972893J<br>DOGE 244.75 | | | |
| 3.1.137971 | DAVID MOHAR | ADDRESS REDACTED | | | CEL 300.09231573014B<br>PAX 42455.6609202482 | | | |
| 3.1.137972 | DAVID MOIR | ADDRESS REDACTED | | | BTC 0.07963980589621S6<br>CEL 5947.23097082057<br>ETH 1.00000026<br>USDC 699.997292 | | | |
| 3.1.137973 | DAVID MOL | ADDRESS REDACTED | | | ADA 128.139405<br>BTC 0.000803574839306005<br>CEL 18.0709381354847<br>ETH 0.05663448903Z | | | |
| 3.1.137974 | DAVID MOLINA | ADDRESS REDACTED | | | BTC 0.0000073142323612161<br>USDT ERC20 41.8811813881469 | | | |
| 3.1.137975 | DAVID MOLINA | ADDRESS REDACTED | | | ETH 0.0000142639139115887<br>LTC 0.000150345106366B69 | | | |
| 3.1.137976 | DAVID MOLINA MARTINEZ | ADDRESS REDACTED | | | CEL 0.0120845291897S2 | | | |
| 3.1.137977 | DAVID MOLINARI | ADDRESS REDACTED | | | ETH 0.000382706464647AB | | | |
| 3.1.137978 | DAVID MOLITERNO | ADDRESS REDACTED | | | BTC 0.000000482608828427<br>USDC 0.338588295015968 | | | |
| 3.1.137979 | DAVID MOLLURA | ADDRESS REDACTED | | | ADA 2074.27452669727<br>BAT 0.0478300586214258<br>BTC 0.169409641937967<br>COMP 0.00164126128399975<br>EOS 0.09364268602544955<br>ETH 0.00046036014816837B<br>KNC 0.0414615977144166<br>LTC 0.00626790366028465<br>MATIC 0.63015223050942Z<br>MCDAI 0.282483218158178<br>PAX 0.0027191073758156<br>SNX 364.02850954780Z<br>USDC 0.284871126209342<br>XLM 0.495026229758923 | BTC 0.0514329485957795 | | |
| 3.1.137980 | DAVID MOLNAR | ADDRESS REDACTED | | | AAVE 0.000476576463364258<br>BTC 0.00000837196716057Z<br>CEL 2.80970942049S01<br>MATIC 8.42141964500419<br>PAXG 0.00006880397649040J<br>SNX 0.510064558120943<br>XRP 0.000000357164124462 | | | |
| 3.1.137981 | DAVID MOMAH | ADDRESS REDACTED | | | DOT 0.00188623113257042<br>XLM 0.0019180333788367 | | | |
| 3.1.137982 | DAVID MONAGHAN | ADDRESS REDACTED | | | BCH 0.000000006344351571<br>BTC 0.0979714804275866<br>CEL 200.35597885097S | | | |
| 3.1.137983 | DAVID MONAST | ADDRESS REDACTED | | | AVAX 0.0883813481045481<br>BTC 0.00015086773971127B<br>CEL 10.1302007702806<br>ETH 0.00048544451479383J<br>MATIC 1.26975202320768<br>SOL 0.0122971980756658 | | | |
| 3.1.137984 | DAVID MONCHO | ADDRESS REDACTED | | | ADA 292.1178851759ZB<br>BTC 0.2544629413421146<br>DOT 33.35478156931S3 | | | |
| 3.1.137985 | DAVID MONOS | ADDRESS REDACTED | | | BTC 0.0126441<br>CEL 22.585634275048Z<br>ETH 0.1<br>THKD 9965.673132620J | | | |
| 3.1.137986 | DAVID MONEY | ADDRESS REDACTED | | | BTC 0.00139036596637232<br>CEL 1.135887589727O7<br>ETH 0.00138671182970127 | | | |
| 3.1.137987 | DAVID MONJE NAVIDAD | ADDRESS REDACTED | | | CEL 0.0913982236642381 | | | |
| 3.1.137988 | DAVID MONK | ADDRESS REDACTED | | | SGB 2862.65092400926 | | | |
| 3.1.137989 | DAVID MONTALVO | ADDRESS REDACTED | | | XRP 6.47026034316409 | | | |
| | | | | | BTC 0.000401325043684S4 | BTC 0.000000000699056204<br>MCDAI 4.11 | | |
| 3.1.137990 | DAVID MONTANDON | ADDRESS REDACTED | | | BAT 6.22180733201088<br>BTC 0.000615146767881967<br>DOT 0.22236348974225S<br>EOS 0.0777533750096146<br>ETH 0.00124887260391613<br>LTC 0.0312900072307882<br>USDC 0.014224691749389S<br>USDT ERC20 0.0323724541596351<br>ZEC 0.0788441084261175 | DOT 0.000000000064468225 | | |
| 3.1.137991 | DAVID MONTAQUE | ADDRESS REDACTED | | | ADA 0.147906902781465<br>BAT 0.898677438905992<br>BCH 0.000641031148783822<br>BTC 7.24926802358999E-07<br>CEL 0.480600722735816<br>ETH 0.0000005139920161S2<br>GUSD 0.00816499614696O5<br>MATIC 0.0213665775563648<br>SGB 0.01779737906491O3<br>SNX 0.04674529804689J8<br>TGBP 0.00749642409223538<br>UNI 0.00001447614282911<br>USDC 0.211471988009657<br>USDT ERC20 0.00327174826641647<br>XLM 0.671910013903386<br>XRP 0.11641958437466<br>ZRX 0.382184160293503 | | | |
| 3.1.137992 | DAVID MONTEBELLO | ADDRESS REDACTED | | | CEL 0.549436930254814 | | | |
| 3.1.137993 | DAVID MONTELONGO | ADDRESS REDACTED | | | CEL 1.35908353287194 | | | |
| 3.1.137994 | DAVID MONTERO | ADDRESS REDACTED | | Yes | ADA 0.260913655570971<br>BTC 0.0524149898546571<br>CEL 298.494098431255<br>ETH 0.0004138023534634S24<br>MATIC 2.20305027651426<br>MCDAI 0.0324707941789S4<br>SGB 0.178476848565636<br>SNX 0.119726312710851<br>TUSD 1.23181831810015S<br>UNI 0.27948932682839<br>USDC 0.40436958229470S<br>USDT ERC20 0.48337648035794<br>XLM 0.843600255570O1<br>XRP 1.16748523312403 | ADA 0.000000026495273316J<br>CEL 10.7272727272727 | | ADA 3965.83993582922 |
| 3.1.137995 | DAVID MONTERROSO CABELLO | ADDRESS REDACTED | | | BTC 0.0011703339293167<br>ETH 0.14904417659029B | | | |
| 3.1.137996 | DAVID MONTESINOS GONZÁLEZ | ADDRESS REDACTED | | | CEL 0.099548026521807<br>ETH 0.00193988233325675 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.137997 | DAVID MONTET | ADDRESS REDACTED | | | BTC 0.0076460418494571<br>CEL 0.0554615998550018<br>USDC 1863.106100581<br>USDT ERC20 1445.47424991074 | | | |
| 3.1.137998 | DAVID MONTGOMERY | ADDRESS REDACTED | | | ETH 0.0011488646189864? | | | |
| 3.1.137999 | DAVID MONTOSA | ADDRESS REDACTED | | | ETH 0.15222716968570? | | | |
| 3.1.138000 | DAVID MONTWE | ADDRESS REDACTED | | | BNB 0.0000472387221359??<br>ADA 0.3258758100834?7<br>BTC 0.16001796342179?<br>CEL 2.42325080257842<br>DOT 0.0150471977575052<br>ETH 0.20763663074827?<br>LUNC 0.0064089512632984?<br>SNX 28.599337012052?<br>USDC 0.0000007790033570?? | BTC 0.0045594201994843? | | |
| 3.1.138001 | DAVID MOODY | ADDRESS REDACTED | | | ADA 1.2786489629887<br>BCH 0.0006847500088072?96<br>BTC 0.0003300844459321471<br>ETH 0.0010597616640336?<br>GUSD 563.56191208359?<br>MATIC 1.091404410968228 | | | |
| 3.1.138002 | DAVID MOON | ADDRESS REDACTED | | | BTC 0.0031337553264488?<br>ETH 2.1441670784820? | | | |
| 3.1.138003 | DAVID MOON | ADDRESS REDACTED | | | BTC 0.0000001899062362 | BTC 0.0000000072852624? | | |
| 3.1.138004 | DAVID MOONEY | ADDRESS REDACTED | | | CEL 1.1714077804225 | | | |
| 3.1.138005 | DAVID MOORE | ADDRESS REDACTED | | | ETH 0.0127240165823?9<br>BTC 0.00000000601313063?<br>CEL 0.58191302363176? | | | |
| 3.1.138006 | DAVID MOORE | ADDRESS REDACTED | | | BTC 0.0010564375605749?<br>SOL 0.255156756388116?<br>USDC 433.813150489733? | | | |
| 3.1.138007 | DAVID MOORE | ADDRESS REDACTED | | | ADA 1335.0596601993<br>BTC 0.0000011655919223?7<br>COMP 4.97580694067?4 | | | |
| 3.1.138008 | DAVID MOORE | ADDRESS REDACTED | | | BTC 0.0000454756779917?7<br>ETH 0.00092920251703118?<br>ETH 0.33888299500577? | ETH 2.00503628892477 | | |
| 3.1.138009 | DAVID MOORE | ADDRESS REDACTED | | | BTC 0.0000680876173945?88<br>ETH 0.00178596081897?68 | | | |
| 3.1.138010 | DAVID MOORE | ADDRESS REDACTED | | | BTC 0.0000008718006355442 | | | |
| 3.1.138011 | DAVID MOORE | ADDRESS REDACTED | | | AAVE 7.8974995465217?5<br>ADA 844.49220488626?<br>AVAX 8.791357272981?28<br>BTC 1.6263802990923<br>DOT 36.874256888320?3<br>EOS 164.523492401699<br>ETH 12.2296201434052<br>LINK 35.2619803357955<br>LTC 1.61861582388?25<br>MANA 121.737810066271<br>MATIC 744.5316166571?66<br>MCDAI 0.01018645546644743<br>SNX 151.506103050916?<br>SOL 4.73191138799999<br>USDC 0.6702467012315?47<br>XLM 2327.9969853409?1 | | | |
| 3.1.138012 | DAVID MOORE | ADDRESS REDACTED | | | ADA 0.4694700342478?55<br>BTC 0.0011807754257?788<br>DOT 42.0807014669692<br>MATIC 6370.661694465?64<br>SNX 368.420797051?51<br>USDC 22.14135304297?85 | ADA 0.0024557952377195<br>BTC 0.0206632<br>USDC 21728.7957214672 | | |
| 3.1.138013 | DAVID MOORE | ADDRESS REDACTED | | | ETH 0.01580098054615?48 | | | |
| 3.1.138014 | DAVID MOORE | ADDRESS REDACTED | | | ADA 15493.975980475<br>MATIC 2565.913936076?1 | | | |
| 3.1.138015 | DAVID MOORE | ADDRESS REDACTED | | | BTC 0.4411792490827?81 | | | |
| 3.1.138016 | DAVID MOORE | ADDRESS REDACTED | | | CEL 0.9561128016172?72 | | | |
| 3.1.138017 | DAVID MOORE | ADDRESS REDACTED | | | ETH 0.01308230?7 | | | |
| 3.1.138018 | DAVID MORAIS | ADDRESS REDACTED | | | CEL 1.2537251278?906<br>ETH 0.0209645504389339<br>ADA 162.148924826008<br>BTC 0.2545593923955?12<br>CEL 221.6756564849676<br>DASH 1.57340644074254<br>DOT 5.0840219325069?2<br>ETH 3.5479719987763 | | | |
| 3.1.138019 | DAVID MORALES | ADDRESS REDACTED | | | ETH 0.0462996021109079 | | | |
| 3.1.138020 | DAVID MORALES | ADDRESS REDACTED | | | AAVE 0.0008942043104467?8<br>BCH 0.0000464874599867?83<br>BTC 0.0029357850724?0588<br>COMP 0.0001429494030382215<br>ETH 0.0000915846070?6484<br>LINK 0.00194712426996937<br>XLM 0.00052813301129375?2 | | | |
| 3.1.138021 | DAVID MORALES | ADDRESS REDACTED | | | MATIC 16.137286120806? | | | |
| 3.1.138022 | DAVID MORAN | ADDRESS REDACTED | | | ADA 0.18846599971447?4<br>BTC 0.0000027731118136?75<br>ETH 0.0004021708703034?45<br>MATIC 0.2718066375538137<br>XLM 0.02019884491835? | ADA 0.0000008101725104?75<br>BTC 0.0000000051209124?47<br>XLM 0.000000067627108917? | | |
| 3.1.138023 | DAVID MORAVEC | ADDRESS REDACTED | | | BTC 0.0004603076388?7831<br>ETH 0.0015788960979646 | | | |
| 3.1.138024 | DAVID MORCILLO FERNÁNDEZ | ADDRESS REDACTED | | | ADA 157.39372587354?<br>BTC 0.0133150280304392<br>CEL 0.02156753267465198<br>XLM 32.8260231627332 | | | |
| 3.1.138025 | DAVID MOREIRA | ADDRESS REDACTED | | | BTC 0.00001309585379704? | | | |
| 3.1.138026 | DAVID MOREIRA | ADDRESS REDACTED | | | BCH 0.00012163503190640?5<br>BTC 0.00000037524506806<br>DASH 0.00002277701020904?7<br>LTC 0.00133733580006?52<br>SOL 0.00016240036047?0586 | | | |
| 3.1.138027 | DAVID MOREL | ADDRESS REDACTED | | | BTC 0.0000000215090645?1<br>CEL 1.588788950587?<br>DASH 0.0000000003434635?7<br>EOS 0.0000527065667305?1<br>ETH 0.00018211433851472?8<br>LTC 0.00000005438890358<br>OMG 0.01863583656123?64<br>PAX 0.262969263185794<br>SGB 0.028297374885022?<br>USDC 0.00000001065176884<br>USDT ERC20 0.0418521032345844<br>XLM 0.00000004026158744?5<br>XRP 0.187277114814693?7<br>ZRX 0.223062378608574? | | | |
| 3.1.138028 | DAVID MORENO | ADDRESS REDACTED | | | BTC 0.011665990511824<br>ETC 5.1580912060609<br>USDT ERC20 0.0957541760191942<br>XLM 436.117113818267 | BTC 0.00054897197227949?<br>ETH 0.000726947593308839<br>USDC 200<br>USDT ERC20 22.708718559698? | | |
| 3.1.138029 | DAVID MORENO | ADDRESS REDACTED | | | BTC 0.02640827536601?2<br>ETH 0.00031744334411583?2 | | | |
| 3.1.138030 | DAVID MORENO | ADDRESS REDACTED | | | CEL 0.0374174619276946 | | | |
| 3.1.138031 | DAVID MORENO CARO | ADDRESS REDACTED | | | ADA 0.0102057180566828<br>BNB 0.7187239331939?62<br>BUSD 588.481682143532?<br>CEL 2.06953106768069 | | | |
| 3.1.138032 | DAVID MORESHEAD | ADDRESS REDACTED | | | BTC 0.00002100062696257?1<br>ETH 0.00048519322991268 | BTC 0.00000000849750685?6 | | |
| 3.1.138033 | DAVID MORETTI | ADDRESS REDACTED | | | BTC 0.00634028486362?56 | | | |
| 3.1.138034 | DAVID MORGAN | ADDRESS REDACTED | | | BTC 0.0000053887395164284<br>CEL 1.06810270506141<br>EOS 3.897263094247?61<br>ETH 0.014999638066728?8<br>KNC 11.99613888463<br>LTC 0.00689702020954326<br>MATIC 17.3504131625097?<br>SGB 98.5130956784049<br>XLM 6.54798720781038<br>XRP 0.312586612364457? | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.138035 | DAVID MORGAN | ADDRESS REDACTED | | | ADA 709.431578187827<br>BTC 0.021658900627806<br>DOT 5.28196822475778<br>ETH 0.0585353480931241<br>SNX 78.066716516794<br>XRP 240.784166428928 | | | |
| 3.1.138036 | DAVID MORGIGNO | ADDRESS REDACTED | | | BTC 0.000705868355831177 | | BTC 1.06914658675232 | |
| 3.1.138037 | DAVID MORILLE | ADDRESS REDACTED | | | BTC 0.0000349058877334<br>CEL 0.175090024371S2<br>ETH 0.000000549459132659<br>UNI 0.032533897911281<br>USDC 4.134208515449998-07 | | | |
| 3.1.138038 | DAVID MORLEY | ADDRESS REDACTED | | | BTC 0.00000141324144631?<br>ETH 0.013395008141204<br>USDT ERC20 5.771524084259B8 | | | |
| 3.1.138039 | DAVID MORLEY | ADDRESS REDACTED | | | BTC 0.00000112977S299434<br>CEL 0.00851357967816229<br>ETH 0.000011777238782014<br>MATIC 0.99763508169S858 | | | |
| 3.1.138040 | DAVID MORNEAU | ADDRESS REDACTED | | | BTC 0.0323203443865226<br>CEL 0.72203756608923<br>XLM 1930.78017753923 | | | |
| 3.1.138041 | DAVID MORRIS | ADDRESS REDACTED | | | BTC 0.00001477169430078<br>LTC 0.0033564100696584 | | | |
| 3.1.138042 | DAVID MORRISON | ADDRESS REDACTED | | | BTC 0.00001455445614767S<br>ETH 0.00000020471835S226<br>LTC 0.0001684332101007S9<br>MATIC 0.162237627395118<br>UNI 0.00189914974463765<br>USDC 0.00102453021683233<br>XLM 0.045598147402998B | | | |
| 3.1.138043 | DAVID MORRISON | ADDRESS REDACTED | | | BTC 0.000032013713454369<br>CEL 6.32212655708729<br>MCDAI 2.36330455195735<br>SGB 0.0633781485587381<br>USDC 0.239241335907373<br>XLM 0.01697117653049849<br>XRP 0.4300867864720113 | | | |
| 3.1.138044 | DAVID MORTON | ADDRESS REDACTED | | | BTC 0.00015511105157733<br>MATIC 458.3505302797 | | | |
| 3.1.138045 | DAVID MOSELEY | ADDRESS REDACTED | Yes | | BTC 0.000476150189339Z5<br>ETH 2.69516040743668<br>USDC 18.6449922772024<br>XLM 51.3768403400117 | | ETH 1.74343878993411 | ETH 13.5913093250766 |
| 3.1.138046 | DAVID MOSELEY | ADDRESS REDACTED | | | ETH 0.000107867678549153 | | | |
| 3.1.138047 | DAVID MOSER | ADDRESS REDACTED | | Yes | AAVE 5.98511495604023<br>ADA 1130.34348482963<br>AVAX 19.805841415872B<br>BTC 0.202367392280264<br>CEL 828.545744801852<br>DOT 24.0146873132569<br>ETH 0.671608162430475<br>LINK 0.04845396496500S1<br>LTC 9.15476821518753<br>LUNC 23.6716283596081<br>MATIC 666.527238100728<br>SNX 183.90213121732?<br>USDC 62.734196482219S<br>XLM 0.763784868842722 | | | BTC 0.172670566143618 |
| 3.1.138048 | DAVID MOSES | ADDRESS REDACTED | | | BAT 0.70423941821441<br>ETH 0.00448713004400572<br>LINK 0.153297528163295<br>UNI 0.161934746831773<br>XLM 2.44257686288921<br>ZRX 0.730364240466058 | | | |
| 3.1.138049 | DAVID MOSES | ADDRESS REDACTED | | | USDC 0.017284340840S561 | | | |
| 3.1.138050 | DAVID MOSES JR | ADDRESS REDACTED | | | DOT 0.00406330781761323<br>ETH 0.000962188148230913<br>LINK 0.00307543904583297<br>MATIC 0.4195320027496S6<br>SNX 0.00480876365169S9<br>UNI 0.00111145022333071<br>USDC 7.45795527053539 | | | |
| 3.1.138051 | DAVID MOSS | ADDRESS REDACTED | | | BTC 0.01215580856498B5 | | | |
| 3.1.138052 | DAVID MOSSO | ADDRESS REDACTED | | | ADA 1406.95978548283<br>BTC 1.03040826104438<br>ETH 1.04056142133D7<br>MATIC 599.694832474502 | | | |
| 3.1.138053 | DAVID MOTINSI | ADDRESS REDACTED | | | ADA 0.13702345693191G<br>BTC 0.00109425106814547<br>XRP 0.125714598405117 | | | |
| 3.1.138054 | DAVID MOUCADEL | ADDRESS REDACTED | | | BTC 0.00100731517041721<br>CEL 69.8470940937953<br>USDC 0.40608945688S833 | | | |
| 3.1.138055 | DAVID MOUCHINNO | ADDRESS REDACTED | | | CEL 1.09945500998105 | | | |
| 3.1.138056 | DAVID MOUNTS | ADDRESS REDACTED | | | BTC 0.00000369602442864 | | | |
| 3.1.138057 | DAVID MOLIZON | ADDRESS REDACTED | | | AVAX 0.0026791583840969B<br>DOT 0.02419249062198S5 | | | |
| 3.1.138058 | DAVID MPAMUGO | ADDRESS REDACTED | | | ADA 0.000000648903418204<br>BTC 0.000820547880641972<br>CEL 62.604308543356<br>ETH 1.004<br>MATIC 2495.14765528977 | | | |
| 3.1.138059 | DAVID MUDRICK | ADDRESS REDACTED | | | CEL 1.148520656180112 | | | |
| 3.1.138060 | DAVID MUELAS ORTEGA | ADDRESS REDACTED | | | BTC 0.0000008493506845565<br>USDT ERC20 5.751969208673501<br>XRP 0.149448299549715 | | | |
| 3.1.138061 | DAVID MUELLER | ADDRESS REDACTED | | | BTC 0.00266774385639262<br>CEL 24.0184214309845 | | | |
| 3.1.138062 | DAVID MUHAMMAD | ADDRESS REDACTED | | | MATIC 104995.95633851 | | | |
| 3.1.138063 | DAVID MUHIC | ADDRESS REDACTED | | | BTC 0.00129073764S8156<br>CEL 146.185424903162<br>MATIC 105.32602748 | | | |
| 3.1.138064 | DAVID MUHLBACH | ADDRESS REDACTED | | | BTC 0.00000010621167105S<br>CEL 0.15044414863535<br>USDC 0.001596 | | | |
| 3.1.138065 | DAVID MULCAHY | ADDRESS REDACTED | | | ADA 0.0518158400029071<br>BTC 0.00000203600965137?<br>USDC 0.021108980932737Z | | | |
| 3.1.138066 | DAVID MULDER | ADDRESS REDACTED | | | ADA 524.235980092302<br>BTC 0.000909147096410946<br>MATIC 1836.50297598136 | | | |
| 3.1.138068 | DAVID MULLANEY | ADDRESS REDACTED | | | BCH 0.36330367498391S<br>BTC 1.292052082524990-06<br>ETH 0.000301063488414768<br>LTC 1.16561191278973<br>SGB 90.928386027741<br>XRP 0.00106416312665776 | | | |
| 3.1.138069 | DAVID MULLEK | ADDRESS REDACTED | | | BTC 3.22602135662827 | | | |
| 3.1.138070 | DAVID MULLIKAND | ADDRESS REDACTED | | | BTC 1.01698418422356 | | | |
| 3.1.138071 | DAVID MULNIX | ADDRESS REDACTED | | | BTC 0.00770054369333878<br>CEL 1.34533824941215<br>ETH 0.476772023994639<br>MCDAI 4.52790813256376 | | | |
| 3.1.138072 | DAVID MULVANEY | ADDRESS REDACTED | | | CEL 1.07404877535104 | | | |
| 3.1.138073 | DAVID MUNNE | ADDRESS REDACTED | | | ADA 0.765387255894037<br>BTC 0.248690364136484<br>ETH 1.03467247274926<br>MATIC 5610.860955901492<br>MCDAI 42.4756290229027 | | ADA 809.192517336864 | |
| 3.1.138074 | DAVID MUNOZ | ADDRESS REDACTED | | | BTC 0.00001401237068892<br>ETH 0.0010327763460099<br>XLM 19.8462783562982<br>XRP 40 | | | |
| 3.1.138075 | DAVID MUNOZ | ADDRESS REDACTED | | | CEL 1.06428617277583 | | | |
| 3.1.138076 | DAVID MURIAS | ADDRESS REDACTED | | | ADA 3096.60906895185<br>BTC 0.00112876394409514<br>MATIC 838.608952305Z4 | | | |
| 3.1.138077 | DAVID MURPHY | ADDRESS REDACTED | | | BTC 0.00000000377573411131 | | | |
| 3.1.138078 | DAVID MURPHY | ADDRESS REDACTED | | | BTC 0.1952864258B452<br>CEL 18.5265321633226<br>XRP 2.338866996967276 | | | |
| 3.1.138079 | DAVID MURPHY | ADDRESS REDACTED | | | BTC 0.0000010071265S0324<br>USDC 0.00688393068982756 | | BTC 0.00000000844387404Z | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.138080 | DAVID MURRAY | ADDRESS REDACTED | | | BTC 0.0000017815341679 | | | |
| 3.1.138081 | DAVID MURRAY | ADDRESS REDACTED | | | BTC 0.0099623910261469 | | | |
| | | | | | CEL 43.468400960269 | | | |
| | | | | | DOT 0.0000000000861184795 | | | |
| | | | | | SNX 3.4945981663153B | | | |
| | | | | | UNI 0.0705820040789412 | | | |
| | | | | | USDC 0.000000058500531B | | | |
| | | | | | USDT ERC20 0.15630003728371G | | | |
| 3.1.138082 | DAVID MURRAY | ADDRESS REDACTED | | | BTC 0.000000371757538359 | | | |
| | | | | | CEL 188.28877535066B | | | |
| | | | | | MATIC 353.992424242424 | | | |
| | | | | | SNX 70.12 | | | |
| 3.1.138083 | DAVID MURRAY | ADDRESS REDACTED | | | BAT 0.057449035508B98B | | | |
| | | | | | BTC 0.0000001419410705155 | | | |
| | | | | | ETH 0.0000005133564264566 | | | |
| | | | | | XLM 0.0879808940634461 | | | |
| 3.1.138084 | DAVID MUSCATELL | ADDRESS REDACTED | | | ADA 3885.67003216515 | BTC 0.00001223913022060 | | |
| | | | | | BTC 0.000000016225168611 | USDC 0.000000976110219848 | | |
| | | | | | ETH 0.000043806764983921 | XLM 0.443605362275038 | | |
| | | | | | MANA 0.00315538476852928 | | | |
| | | | | | MATIC 366.834430042258 | | | |
| | | | | | SOL 40.0262902018526 | | | |
| | | | | | USDC 0.000149020362599689 | | | |
| | | | | | XLM 0.0000038327540126 | | | |
| 3.1.138085 | DAVID MUSE | ADDRESS REDACTED | | | BTC 0.0000597654200748B1 | BTC 0.0000006835386550272 | | |
| | | | | | ETH 0.0326354927533103 | ETH 0.0000000401204186378 | | |
| 3.1.138086 | DAVID MUSICK | ADDRESS REDACTED | | | BTC 0.0000594469569511685 | | | |
| | | | | | MATIC 845.185156170483 | | | |
| 3.1.138087 | DAVID MUSSO | ADDRESS REDACTED | | | BTC 0.0006494091972704 | | | |
| 3.1.138088 | DAVID MUSYOKA | ADDRESS REDACTED | | | BTC 0.0107601642829638 | | | |
| 3.1.138089 | DAVID MUTANGA | ADDRESS REDACTED | | | CEL 52.9882053879648 | | | |
| 3.1.138090 | DAVID MUZY | ADDRESS REDACTED | | | DASH 0.00000008 | | | |
| | | | | | BUSD 0.00460284420425145 | | | |
| 3.1.138091 | DAVID MYER | ADDRESS REDACTED | | | BTC 0.14265125668B921 | | | |
| | | | | | ETH 0.4772965542115533 | | | |
| 3.1.138092 | DAVID MYERSS | ADDRESS REDACTED | | | AAVE 0.5771366310559893 | | | |
| | | | | | BTC 0.03295851799285385 | | | |
| | | | | | COMP 0.585333985583675 | | | |
| | | | | | DOGE 283.494768714516 | | | |
| | | | | | LINK 10.144351066901B | | | |
| | | | | | UNI 13.273828107567? | | | |
| | | | | | XLM 27.851510726061B | | | |
| 3.1.138093 | DAVID MYERS | ADDRESS REDACTED | | | AAVE 0.448403007956B69 | | | |
| | | | | | BTC 0.001100740776341I9 | | | |
| | | | | | LINK 6.4676592692465?9 | | | |
| | | | | | LPT 5.44333332 | | | |
| | | | | | LTC 2.84222131441549 | | | |
| | | | | | MATIC 95.3926926404613 | | | |
| | | | | | UNI 3.079377B8401473 | | | |
| | | | | | XRP 81.52322 | | | |
| | | | | | ZEC 1.2571780371065I | | | |
| 3.1.138094 | DAVID MYERS | ADDRESS REDACTED | | | BTC 0.13324521376749?9 | | | |
| | | | | | MATIC 151.2604729963585 | | | |
| | | | | | USDC 519.843956102941 | | | |
| 3.1.138095 | DAVID MYERS | ADDRESS REDACTED | | | BTC 0.0115426952920236 | | | |
| 3.1.138096 | DAVID MYERS JR | ADDRESS REDACTED | | | ADA 0.00299181305273344 | | | |
| | | | | | BTC 1.4654968566599E-06 | | | |
| | | | | | ETH 0.000000283605125 | | | |
| 3.1.138097 | DAVID MYUNGSUP KANG | ADDRESS REDACTED | | | AAVE 16.1415830904377 | CEL 130.528195395487 | | |
| | | | | | BAT 11962.6913171791 | | | |
| | | | | | BNB 0.02659 | | | |
| | | | | | BTC 3.237831702306B | | | |
| | | | | | CEL 490.706313364456 | | | |
| | | | | | COMP 11.803743774B629 | | | |
| | | | | | DOT 347.7704917357?5 | | | |
| | | | | | ETH 65.0984530913415 | | | |
| | | | | | LINK 1156.35332167823 | | | |
| | | | | | MATIC 9698.53947453104 | | | |
| | | | | | UNI 1159.19846835788 | | | |
| | | | | | XLM 21079.0790241415 | | | |
| | | | | | ZEC 21.9647783276323 | | | |
| | | | | | ZRX 9117.18729783227 | | | |
| 3.1.138098 | DAVID N. FINCH | ADDRESS REDACTED | | | BTC 0.007848249901148B4 | | | |
| | | | | | ETH 0.048139107514384B | | | |
| 3.1.138099 | DAVID NACCACHE | ADDRESS REDACTED | | | BCH 0.0007707571917673?4 | | | |
| | | | | | BTC 0.000000000185546109 | | | |
| | | | | | CEL 0.0212909357910517 | | | |
| | | | | | DASH 0.000000000846337286I | | | |
| | | | | | EOS 0.017237147401824S1 | | | |
| | | | | | LTC 0.00258317932145552 | | | |
| | | | | | SGB 0.096199705245I1399 | | | |
| | | | | | USDC 0.076297883339974 | | | |
| | | | | | XLM 0.0000000075866331I62 | | | |
| | | | | | XRP 0.6295786271303I07 | | | |
| 3.1.138100 | DAVID NACZYCZ | ADDRESS REDACTED | | | BTC 0.0261109728335005 | | | |
| | | | | | MATIC 3079.61609907091 | | | |
| 3.1.138101 | DAVID NAGL | ADDRESS REDACTED | | | BTC 0.0000117982633493 | | | |
| | | | | | CEL 388242790616478 | | | |
| | | | | | ETH 0.000028076686130S3 | | | |
| | | | | | LINK 13.0782897303392 | | | |
| 3.1.138102 | DAVID NAGY | ADDRESS REDACTED | | Yes | BTC 0.0000000059873682?7 | | | BTC 0.6486498004012631 |
| | | | | | CEL 25.5071947280779 | | | |
| | | | | | USDC 25.771211751625B | | | |
| 3.1.138103 | DAVID NAGY | ADDRESS REDACTED | | | BTC 0.00027426151200349D | | | |
| 3.1.138104 | DAVID NAGY | ADDRESS REDACTED | | | AVAX 0.0285080304662525 | | | |
| | | | | | BTC 0.00159140867935 | | | |
| | | | | | CEL 0.114664712511694 | | | |
| | | | | | DOT 0.0305279687395376 | | | |
| | | | | | LTC 0.0025491167839489?4 | | | |
| | | | | | LUNC 6.94694680747154 | | | |
| | | | | | SOL 0.008473416526884? | | | |
| | | | | | UST 0.0851092432219?94 | | | |
| | | | | | XRP 0.266512515981186 | | | |
| | | | | | XTZ 0.0197094399253538I4 | | | |
| 3.1.138105 | DAVID NAGY | ADDRESS REDACTED | | | ADA 0.400496142060134 | | | |
| | | | | | BTC 0.000000059336676201 | | | |
| | | | | | USDC 0.33005230904124S | | | |
| 3.1.138106 | DAVID NAHOL VLR | ADDRESS REDACTED | | | XLM 0.172173426601102 | | | |
| | | | | | ZEC 0.00003643760212329 | | | |
| 3.1.138107 | DAVID NAHON | ADDRESS REDACTED | | | CEL 0.106624080079491 | | | |
| 3.1.138108 | DAVID NAJERA | ADDRESS REDACTED | | | ETH 0.0000064619099B8329 | | | |
| 3.1.138109 | DAVID NAJJAR | ADDRESS REDACTED | | | AVAX 56.055469300587B | | | |
| | | | | | BTC 1.01762325242478 | | | |
| | | | | | DOT 38.5800670987805 | | | |
| | | | | | ETH 7.28273610487072 | | | |
| | | | | | MATIC 912.943571567978 | | | |
| | | | | | XLM 36.694877797924G | | | |
| 3.1.138110 | DAVID NAKABAYASHI | ADDRESS REDACTED | | | BTC 0.000512052266022973 | | | |
| | | | | | ETH 51.4876225382544 | | | |
| 3.1.138111 | DAVID NANAN | ADDRESS REDACTED | | | ADA 514.983127344016 | | | |
| | | | | | BTC 0.000032173161761534 | | | |
| | | | | | CEL 46.494017937105 | | | |
| | | | | | DOT 19.379487951440B | | | |
| | | | | | ETH 0.0031836760981111 | | | |
| | | | | | LINK 105.16214164706B | | | |
| | | | | | USDT ERC20 5.708919568754828 | | | |
| 3.1.138112 | DAVID NANTEL | ADDRESS REDACTED | | | BTC 0.043114520411269 | | | |
| 3.1.138113 | DAVID NAPOLI | ADDRESS REDACTED | | | CEL 0.391472471664755 | | | |
| | | | | | MCDAI 0.028540805960059 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.138114 | DAVID NAQUIN | ADDRESS REDACTED | | | BAT 74.4657839834604<br>BNT 134.118089068597<br>BTC 2.50302802753086<br>CEL 1502.89943111533<br>DOT 143.639509500832<br>EOS 118.28083027335<br>ETH 30.3848696041681<br>LINK 1044.28000116901<br>LTC 0.0105761931420213<br>MATIC 18868.225397672<br>OMG 115.335047706538<br>SGB 38.5101558839841<br>SNX 354.167895362314<br>SOL 25.3006703134952<br>USDC 2.23635989438305<br>XLM 10517.3067599759<br>XRP 251.429112527818<br>ZRX 420.023845962169 | | | |
| 3.1.138115 | DAVID NARTEY | ADDRESS REDACTED | | | CEL 0.0426788511769517<br>USDC 1.9252818807746 | | | |
| 3.1.138116 | DAVID NARTEY | ADDRESS REDACTED | | | BTC 0.0012216538878103 | | | |
| 3.1.138117 | DAVID NARVAEZ | ADDRESS REDACTED | | | USDC 3601.22584745387<br>ETH 0.000007180792255734<br>MATIC 0.818867514751098<br>USDC 0.119057870747163 | MATIC 0.00256425737736968<br>USDC 1.906 | | |
| 3.1.138118 | DAVID NASCHELSKI | ADDRESS REDACTED | | | CEL 0.246584780843449 | | | |
| 3.1.138119 | DAVID NASHALOOK | ADDRESS REDACTED | | | BTC 0.000544672711959365 | | | |
| 3.1.138120 | DAVID NASSAU | ADDRESS REDACTED | | | BTC 0.152062027666294 | | | |
| 3.1.138121 | DAVID NASSEHI | ADDRESS REDACTED | | | USDT ERC20 0.125523841161322<br>BTC 0.000000947290502584<br>CEL 1.15587580597924<br>ETH 0.0017647924391259<br>XLM 5.34831170806907<br>ZRX 1.03551247493478 | | | |
| 3.1.138122 | DAVID NASZALI | ADDRESS REDACTED | | | ETH 0.00038882145667669 | | | |
| 3.1.138123 | DAVID NATALI | ADDRESS REDACTED | | | ADA 0.234164030512846<br>BTC 0.0502325977200656<br>DOT 0.00980023272005288<br>ETH 0.000766451484156105<br>GUSD 5.74318931038904<br>USDC 0.632983449327032<br>USDT ERC20 270.177915677826 | | | |
| 3.1.138124 | DAVID NATHAN | ADDRESS REDACTED | | | ADA 0.213436185006566<br>BNB 0.00144360053817705<br>BTC 0.00233007771427026<br>ETH 0.00033668556745922<br>USDC 0.42771825546064 | | | |
| 3.1.138125 | DAVID NATHAN | ADDRESS REDACTED | | | ETH 0.0000043170307912 | | | |
| 3.1.138126 | DAVID NATHANIEL YBARRA | ADDRESS REDACTED | | | BTC 0.00697100996820217 | BTC 0.005 | | |
| 3.1.138127 | DAVID NAUMANN | ADDRESS REDACTED | | | ADA 1082.71217620241<br>AVAX 2.12864306478983<br>BTC 0.0301099382158071<br>DOT 4.08914142543496<br>ETH 5.22345062026912<br>MATIC 935.302055692017<br>SNX 185.283454010833<br>SOL 20.4732821851128<br>XTZ 12.3132824238682 | | | |
| 3.1.138128 | DAVID NAVA | ADDRESS REDACTED | | | BTC 0.0256924643988533<br>ETH 0.600259856006788<br>MCDAI 0.1072619293103393 | | | |
| 3.1.138129 | DAVID NAVARRO | ADDRESS REDACTED | | | LTC 0.000010200110561401<br>MCDAI 0.0946982022585619 | | | |
| 3.1.138130 | DAVID NAVARRO REDONDO | ADDRESS REDACTED | | | BTC 0.107835186072656 | | | |
| 3.1.138131 | DAVID NAVARRO SERRANO | ADDRESS REDACTED | | | BTC 0.000094895150449442<br>MATIC 1.18792928664722<br>PAXG 0.000540603179309453<br>SGB 2.79955869174034<br>XLM 0.885373206512784<br>XRP 4.16701240756111 | | | |
| 3.1.138132 | DAVID NAYKENE | ADDRESS REDACTED | | Yes | BTC 0.000025118269234463<br>BUSD 47.9199218531023<br>CEL 0.396049108147453<br>DOT 12.0287722986624<br>MCDAI 0.741709771764852<br>PAXG 3.396430042991190-05<br>USDC 2.59372465902986 | | | BUSD 1000 |
| 3.1.138133 | DAVID NAYLOR | ADDRESS REDACTED | | | ADA 466.33912218083<br>BTC 0.000067291202755025<br>CEL 4.35279151864322<br>ETH 0.00185490900172972 | | | |
| 3.1.138134 | DAVID NAZARENO | ADDRESS REDACTED | | | AAVE 0.000602557984113664<br>BTC 0.000011890255962569 | | | |
| 3.1.138135 | DAVID NAZARIEH | ADDRESS REDACTED | | | BTC 0.00011309101016<br>ETH 0.000281693842629389 | | | |
| 3.1.138136 | DAVID NAZARYAN | ADDRESS REDACTED | | | USDC 1.06743550142815<br>KLM 204.668219039191 | | | |
| 3.1.138137 | DAVID NDEREBA | ADDRESS REDACTED | | | ADA 199.428677267851<br>AVAX 20.345875997465<br>BAT 1765.95262367771<br>BTC 0.253637703754615<br>ETH 1.7341202558242<br>MATIC 81.9295014180496<br>SNX 58.24125689003<br>USDC 258.379641502221 | | | |
| 3.1.138138 | DAVID NEALE | ADDRESS REDACTED | | | ADA 2.59806430557307<br>BTC 0.100589051457921<br>CEL 508.35795196102<br>ETH 2<br>SNX 92.18674684 | | | |
| 3.1.138139 | DAVID NEAVE | ADDRESS REDACTED | | | BTC 0.000000748526634595<br>USDC 0.854483165251264 | | | |
| 3.1.138140 | DAVID NEBRA | ADDRESS REDACTED | | | BTC 0.00000386236888224<br>USDT ERC20 1.55419113726984 | | | |
| 3.1.138141 | DAVID NECESANY | ADDRESS REDACTED | | | BTC 0.000027467273580921<br>USDC 998.494103833318 | | | |
| 3.1.138142 | DAVID NEE | ADDRESS REDACTED | | | LINK 0.112125137888992 | | | |
| 3.1.138143 | DAVID NEGUS | ADDRESS REDACTED | | | ADA 902.465230745191<br>BTC 0.00538541359964084<br>CEL 32.548387997698<br>USDC 512.599574648404 | | | |
| 3.1.138144 | DAVID NEHODA | ADDRESS REDACTED | | | BTC 0.000853480287730423<br>ETH 0.0256349513874358<br>LTC 0.0532090304707674<br>UNI 0.864020902104312 | BTC 0.00000005408922015 | | |
| 3.1.138145 | DAVID NEIGHBOR | ADDRESS REDACTED | | | ADA 35.742205017923<br>BTC 0.0292204578528271<br>COMP 1.46667785864137<br>ETH 1.40258131942968 | | | |
| 3.1.138146 | DAVID NEIL | ADDRESS REDACTED | | | ADA 259.818653135161<br>BTC 1.32710478297721<br>CEL 4.59136019640769<br>ETH 5.30151064908286<br>MATIC 595.971816894424<br>MCDAI 70<br>SNX 1156.86863809525 | | | |
| 3.1.138147 | DAVID NEILL | ADDRESS REDACTED | | | BTC 0.000277697671531777<br>DASH 0.281480671553335<br>USDC 52.0549913102976<br>USDT ERC20 29.7252394747443 | | | |
| 3.1.138148 | DAVID NEILSEN | ADDRESS REDACTED | | | BTC 0.0205845007559392 | | | |
| 3.1.138149 | DAVID NEKARDA | ADDRESS REDACTED | | | BTC 0.0000000003791464847 | | | |
| 3.1.138150 | DAVID NEKOLNY | ADDRESS REDACTED | | | CEL 1.65425916637068<br>BTC 0.00001538733995262<br>USDC 0.31724622005054 | | | |
| 3.1.138151 | DAVID NELMS | ADDRESS REDACTED | | | BTC 0.000132222842544418<br>CEL 1.13106985490624<br>ETH 0.0021389889493139<br>XRP 0.00000096223306235 | | | |
| 3.1.138152 | DAVID NELSON | ADDRESS REDACTED | | | BTC 0.073140552559499<br>ETH 6.14137713374726<br>LINK 20.489880017628<br>LTC 5.20238384110438<br>MATIC 1427.43804923649 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.138153 | DAVID NELSON | ADDRESS REDACTED | | | BTC 0.8225677957093784 | | | |
| 3.1.138154 | DAVID NEMEC | ADDRESS REDACTED | | | BTC 0.0069164673865846 | | | |
| | | | | | CEL 2.7920698991374 | | | |
| | | | | | ETH 110.65094815519 | | | |
| | | | | | SGB 1885.0895575136 | | | |
| | | | | | UNI 765.9414450599 | | | |
| 3.1.138155 | DAVID NÉMEC | ADDRESS REDACTED | | | BNB 0.2653329505188 | BTC 0.000459957138233825 | | |
| | | | | | BTC 0.00838420217225873 | | | |
| | | | | | DOT 6.2350940674354 | | | |
| 3.1.138156 | DAVID NÉMEC | ADDRESS REDACTED | | | BTC 0.0000000045058879 | | | |
| | | | | | CEL 1.514117896293 | | | |
| 3.1.138157 | DAVID NEMIROFF | ADDRESS REDACTED | | | BTC 0.0000004024619998 | | | |
| | | | | | CEL 475.67900595397 | | | |
| | | | | | ETH 1.7558709591733 | | | |
| | | | | | LINK 53.41268 | | | |
| | | | | | MATIC 2720.35563 | | | |
| | | | | | MCDAI 40 | | | |
| | | | | | PAXG 1.2015436432 | | | |
| | | | | | SNX 34.05269 | | | |
| | | | | | USDC 0.0081 | | | |
| 3.1.138158 | DAVID NERIS | ADDRESS REDACTED | | | BTC 0.0009315135289625986 | | | |
| 3.1.138159 | DAVID NESBITT | ADDRESS REDACTED | | | MANA 0.0647178996627707 | | | |
| | | | | | MATIC 1.5378093191959 | | | |
| | | | | | SNX 20.8644687987991 | | | |
| 3.1.138160 | DAVID NEVAREZ | ADDRESS REDACTED | | | BTC 0.0000049 | | | |
| | | | | | CEL 1.9526886203153 | | | |
| 3.1.138161 | DAVID NEVES | ADDRESS REDACTED | | | BTC 0.00000065185459074 | | | |
| 3.1.138162 | DAVID NEVES | ADDRESS REDACTED | | | CEL 0.0390693838636265 | | | |
| 3.1.138163 | DAVID NEVES | ADDRESS REDACTED | | | BTC 0.14574850190211 | BTC 0.000488290699411351 | | |
| 3.1.138164 | DAVID NEW | ADDRESS REDACTED | | | AAVE 0.000991455961406611 | BTC 0.0000000061591115345 | | |
| | | | | | BNT 0.05626481033461052 | DOT 0.0000000000045031888 | | |
| | | | | | COMP 0.000127257859681 | | | |
| | | | | | COMP 0.00019393219589376 | | | |
| | | | | | DOT 0.225484252068757 | | | |
| | | | | | ETH 0.000000786077436795 | | | |
| | | | | | GUSD 5.68546136531719 | | | |
| | | | | | LINK 0.0654760793687321 | | | |
| | | | | | MATIC 3.07628662801207 | | | |
| | | | | | UNI 0.0372220974503624 | | | |
| | | | | | USDC 11.85752111189902 | | | |
| 3.1.138165 | DAVID NEWBERRY | ADDRESS REDACTED | | | BCH 0.004846824333285 | | | |
| | | | | | BSV 0.0108852500207396 | | | |
| | | | | | CEL 1.1192025437642 | | | |
| | | | | | ETC 0.2926931806626109 | | | |
| 3.1.138166 | DAVID NEWBOLD | ADDRESS REDACTED | | | BTC 0.00133812521730405 | | | |
| | | | | | ETH 0.360874673008532 | | | |
| | | | | | USDC 3197.52812937687 | | | |
| 3.1.138167 | DAVID NEWBURY | ADDRESS REDACTED | | | ADA 0.306434125580381 | | | |
| | | | | | BTC 0.000949087432764298 | | | |
| 3.1.138168 | DAVID NEWCOMB | ADDRESS REDACTED | | | 1INCH 18.915505345454 | | | |
| | | | | | AAVE 5.36432803566461 | | | |
| | | | | | BTC 0.00640088427419913 | | | |
| | | | | | SNX 112.100149615878 | | | |
| | | | | | UNI 4.8941881738289 | | | |
| | | | | | USDC 0.0250517976115793 | | | |
| 3.1.138169 | DAVID NEWCOMB | ADDRESS REDACTED | | | BTC 0.00166485702200111 | | | |
| | | | | | ETH 0.00491427987643077 | | | |
| 3.1.138170 | DAVID NEWELL | ADDRESS REDACTED | | | BTC 0.00160428732561671 | | | |
| | | | | | BUSD 4.111011553508848 | | | |
| 3.1.138171 | DAVID NEWELL | ADDRESS REDACTED | | | BTC 0.102142299005745 | | | |
| 3.1.138172 | DAVID NEWGARD | ADDRESS REDACTED | | | ETH 0.591524480940663 | | | |
| 3.1.138173 | DAVID NEWHOUSE | ADDRESS REDACTED | | | BTC 0.0000109628339901891 | | | |
| | | | | | MATIC 0.399248300664262 | | | |
| 3.1.138174 | DAVID NEWMAN | ADDRESS REDACTED | | | BTC 0.0507579658615774 | | | |
| 3.1.138175 | DAVID NEWMAN | ADDRESS REDACTED | | | ETH 0.543279331088331 | | | |
| | | | | | BTC 1.4157671648053 | | | |
| 3.1.138176 | DAVID NEWMAN | ADDRESS REDACTED | | | BTC 0.00136934009875443 | | | |
| | | | | | CEL 1.11531323580955 | | | |
| | | | | | ETH 0.0449765978855614 | | | |
| | | | | | USDC 129.961661341909 | | | |
| | | | | | AAVE 0.725886540210503 | | | |
| | | | | | BAT 153.683663755673 | | | |
| | | | | | BTC 0.839519965495027 | | | |
| | | | | | COMP 0.457954745352184 | | | |
| | | | | | ETH 4.74518733669501 | | | |
| | | | | | LINK 7.55332831819639 | | | |
| | | | | | MATIC 1002.43721078823 | | | |
| | | | | | SNX 8.86101667803429 | | | |
| | | | | | UMA 1.34813832024707 | | | |
| | | | | | UNI 1.9461754467727 | | | |
| | | | | | ZEC 0.313954171356753 | | | |
| | | | | | ZRX 209.81550176852 | | | |
| 3.1.138177 | DAVID NEWMAN | ADDRESS REDACTED | | | AVAX 97.0008853919448 | | | |
| | | | | | BTC 3.53830516945183 | | | |
| | | | | | ETH 18.5902150155177 | | | |
| | | | | | LTC 1.02014416331908 | | | |
| | | | | | USDT ERC20 50997.5153649042 | | | |
| | | | | | XRP 1353.256849 | | | |
| 3.1.138178 | DAVID NEWMAN | ADDRESS REDACTED | | | BTC 0.000326130873620606 | BTC 0.0000000961398152326 | | |
| | | | | | ETH 3.868426397429990 07 | | | |
| | | | | | GUSD 0.00547718180568605 | | | |
| | | | | | SOL 0.000025355348801609 | | | |
| | | | | | USDC 10184.6554369359 | | | |
| | | | | | USDT ERC20 0.00132909804652681 | | | |
| 3.1.138179 | DAVID NEWSON | ADDRESS REDACTED | | | BTC 0.0110679067264747 | XRP 0.0000000197179250216 | | |
| | | | | | ETH 1.09270050657758 | | | |
| | | | | | SGB 1006.26889988139 | | | |
| | | | | | USDC ERC20 111.32053696908 | | | |
| | | | | | XLM 2436.28292488604 | | | |
| 3.1.138180 | DAVID NEYMAN | ADDRESS REDACTED | | | BTC 0.0000552199583233122 | | | |
| 3.1.138181 | DAVID NGHIEM | ADDRESS REDACTED | | | USDC 0.687764519055797 | | | |
| 3.1.138182 | DAVID NGHIMWENAVALI | ADDRESS REDACTED | | | ADA 197.042231689291 | | | |
| | | | | | BTC 0.000900546699147815 | | | |
| | | | | | CEL 3.8918602349188 | | | |
| | | | | | BTC 0.00659949529357008 | | | |
| | | | | | CEL 18.4512554279293 | | | |
| 3.1.138183 | DAVID NGO | ADDRESS REDACTED | | Yes | ADA 2671.60869709367 | ETH 6.8362512732518 | | BTC 5.91218328004966 |
| | | | | | BTC 8.66540738187565 | | | |
| | | | | | ETH 203.004685427104 | | | |
| | | | | | GUSD 51.0330180768955 | | | |
| | | | | | LINK 519.047413757222 | | | |
| | | | | | LTC 238.629745135505 | | | |
| | | | | | MATIC 37946.6312964409 | | | |
| | | | | | USDC 21.7083571206188 | | | |
| 3.1.138184 | DAVID NGO | ADDRESS REDACTED | | | BTC 0.003165791063519051 | | | |
| 3.1.138185 | DAVID NGO | ADDRESS REDACTED | | | ADA 437.315162867061 | | | |
| | | | | | BNB 1.2875042976165 | | | |
| | | | | | BTC 0.0025051890739772 | | | |
| | | | | | USDT ERC20 703.770562750072 | | | |
| 3.1.138186 | DAVID NGO | ADDRESS REDACTED | | | AAVE 164.183848329565 | BTC 0.0016918167934463 | | |
| | | | | | BTC 0.314387736286278 | | | |
| | | | | | USDC 5090.94523604296 | | | |
| 3.1.138187 | DAVID NGUON | ADDRESS REDACTED | | | BAT 96.153049947831 | | | |
| | | | | | BCH 0.000000207 | | | |
| | | | | | BTC 0.0020087801658427 | | | |
| | | | | | CEL 67.460622107976 | | | |
| | | | | | EOS 60.6791613338454 | | | |
| | | | | | ETH 0.0211172287863394 | | | |
| | | | | | MCDAI 17.44496916 | | | |
| | | | | | USDC 350 | | | |
| | | | | | XLM 1027.33344622927 | | | |
| 3.1.138188 | DAVID NGUYEN | ADDRESS REDACTED | | | BTC 0.00113576075112021 | | | |
| | | | | | LTC 6.22445300619877 | | | |
| 3.1.138189 | DAVID NGUYEN | ADDRESS REDACTED | | | BTC 0.514911376181631 | | | |
| 3.1.138190 | DAVID NGUYEN | ADDRESS REDACTED | | | ETH 9.75833264779898 | | | |
| | | | | | BTC 0.000218767104755411 | | | |
| | | | | | CEL 409.814029784418 | | | |
| | | | | | ETH 12.7279925695607 | | | |
| | | | | | SGB 19.3535630413764 | | | |
| | | | | | SNX 0.0491382051269964 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.138191 | DAVID NGUYEN | ADDRESS REDACTED | | | ADA 0.002960293941007059 BTC 2.154173838393113 DOT 0.341150534826261 ETH 29.51243827821124 LINK 0.197665558304715 MCDAI 0.0664186686414177 USDC 0.018998814826295 XLM 2.2047163572325 | | | |
| 3.1.138192 | DAVID NGUYEN | ADDRESS REDACTED | | | BTC 7.11368472359959E-05 ETH 0.000148257470713762 LTC 0.006089372474247B8 MCDAI 1.118863093215265 SNX 0.204998475090859 USDC 1.868213950098536 | | | |
| 3.1.138193 | DAVID NGUYEN | ADDRESS REDACTED | | | BTC 4.5507509974295 LINK 1.6668037157109302 | | | |
| 3.1.138194 | DAVID NGUYEN | ADDRESS REDACTED | | | ADA 1.198.029939A336 BTC 0.105153197841667 DOT 26.7824504033237 EOS 0.303082363560152 | | | |
| 3.1.138195 | DAVID NGUYEN | ADDRESS REDACTED | | | BTC 0.008706466357B9395 ETH 0.0047157068359595 | | | |
| 3.1.138196 | DAVID NGUYEN | ADDRESS REDACTED | | | BTC 0.00205043079980697 USDC 679.349660537398 | | | |
| 3.1.138197 | DAVID NGUYEN | ADDRESS REDACTED | | | ADA 0.421094560260B6 BTC 0.000015674993830799 CEL 0.27582673603433I ETH 0.0001388028899976432 | | | |
| 3.1.138198 | DAVID NGUYEN | ADDRESS REDACTED | | | BTC 0.000521511918857676 CEL 156.160408785385 LINK 50.87403013667B USDC 250 | | | |
| 3.1.138199 | DAVID NIBBE | ADDRESS REDACTED | | | MATIC 29016.2551816114 | | | |
| 3.1.138200 | DAVID NGUYEN | ADDRESS REDACTED | | | BNB 0.000583549563296681 BTC 2.475957311391196-05 ETH 0.000360057734928673 XRP 6.722007879311609 | | | |
| 3.1.138201 | DAVID NGUYEN | ADDRESS REDACTED | | | ADA 329.411699996072 BTC 0.0050148742416182372 ETH 0.0198120945772509 | | | |
| 3.1.138202 | DAVID NGUYEN | ADDRESS REDACTED | | | ADA 1.565019397674461 BAT 40.399184289253 BCH 0.008549419715780S3 BTC 0.0116754864227707 COMP 0.0315148332789477 DASH 0.054751159845863 DOGE 179.36440370B22 EOS 4.7862817959B4B4 ETC 0.0711017505961171 ETH 0.0120385996946115 LTC 0.01543340359522B82 MCDAI 11.731048004278A UMA 0.1698703932906928 USDC 72.60854126154A3 XLM 127.03393495154T ZEC 0.08166471B3330B ZRX 19.058696799678 | | | |
| 3.1.138203 | DAVID NGUYEN | ADDRESS REDACTED | | | BTC 0.00129416497365S8 XRP 11.14.9962836272S | | | |
| 3.1.138204 | DAVID NIBBE | ADDRESS REDACTED | | | USDT ERC20 0.24754077978146 | USDT ERC20 0.0000060854388946 | | |
| 3.1.138205 | DAVID NIBLICK | ADDRESS REDACTED | | | ETC 0.00511001114988556 | | | |
| 3.1.138206 | DAVID NICHOLAS | ADDRESS REDACTED | | | BTC 0.00048862139174509 | | | |
| 3.1.138207 | DAVID NICHOLAS CROFT-SHARLAND | ADDRESS REDACTED | | Yes | ADA 0.00000080976276S109 BTC 0.029859669506395 CEL 565.323477987302 DASH 7.12509 EOS 0.0009 ETH 0.000737979960357499 MATIC 0.0000073 USDC 5017.846133 | | | BTC 6.842197390744869 ETH 6.2308361244004J |
| 3.1.138208 | DAVID NICHOLLS | ADDRESS REDACTED | | | BTC 0.00008615461161447 ETH 0.000114728808246082 | | | |
| 3.1.138209 | DAVID NICHOLS | ADDRESS REDACTED | | | ADA 221.2B948167A609 BTC 0.00000206537684615T ETH 0.000103474973507929 USDT ERC20 265.64603200073 | | | |
| 3.1.138210 | DAVID NICHOLS | ADDRESS REDACTED | | | BAT 0.360891899B10678 BTC 0.00000006865985786S6 CEL 0.0715383997330B68 SNX 0.07470554035S3965 UNI 0.01414822598863534 USDC 0.686163284845797 XRP 0.15542119336106B | | | |
| 3.1.138211 | DAVID NICHOLSOLSON | ADDRESS REDACTED | | | BTC 0.000001011566616S78 ETH 0.0000087059756386B8 LINK 0.007416712362029662 SNX 0.1075209739901T | BTC 0.000000006448432385 LINK 22.38394309A7593 SNX 42.17409030108692 | | |
| 3.1.138212 | DAVID NICHOLSON | ADDRESS REDACTED | | | ADA 0.10586367865325S BTC 0.000004139969350632 CEL 7.800960967137B ETH 0.5849B8901T5847 USDC 734.0759813765B8 | | | |
| 3.1.138213 | DAVID NICHOLSON | ADDRESS REDACTED | | | BTC 2.574257268243B7 CEL 1.1466097581426I | | | |
| 3.1.138214 | DAVID NICHTER | ADDRESS REDACTED | | | BNT 0.1108131682B9743 BTC 0.000007562467094272 CEL 7.6655768407637S ETH 0.00211759385105681 LINK 0.005157331564460099 XLM 0.17993394281326T | | | |
| 3.1.138215 | DAVID NICOL | ADDRESS REDACTED | | | BTC 0.0000000059186346T5 CEL 0.178409269506572 ETH 0.000064951802523538 | | | |
| 3.1.138216 | DAVID NICOLAS SALVATIERRA | ADDRESS REDACTED | | | BTC 0.00000503234154S4B MCDAI 1.73472951295181 | | | |
| 3.1.138217 | DAVID NIEBAUER | ADDRESS REDACTED | | | BTC 0.00056027049371969B CEL 0.043876038598400Z EOS 27.351088011010Z ETH 0.000019202026220963I MATIC 1.06895779341739 | CEL 43.0356277175223 ETH 0.17692839962067A | | |
| 3.1.138218 | DAVID NIELSEN | ADDRESS REDACTED | | | BTC 0.00000181137946602 USDC 0.240378773427B8 | | | |
| 3.1.138219 | DAVID NIELSEN | ADDRESS REDACTED | | | AVAX 1.0265676795100S6 BTC 0.3598196227711S2 ETH 2.0200702442326S GUSD 1.9752943756245Z PAX 0.000007029008310079 SOL 13.15017206990Z USDC 9.0284113276587B8 | BTC 0.00000006 GUSD 0.00204717607476052 USDC 0.0000001473036058S15 | | |
| 3.1.138220 | DAVID NIETO | ADDRESS REDACTED | | | BTC 0.0000021697823973S65 | | | |
| 3.1.138221 | DAVID NILAND | ADDRESS REDACTED | | | BTC 0.0013169618519404S DOT 1024.378129497T3 ETH 30.360296753517B USDC 25283.923111435 | | | |
| 3.1.138222 | DAVID NIKOLAUS WILLKOMM | ADDRESS REDACTED | | | BTC 0.00000010240267689S06 | | | |
| 3.1.138223 | DAVID NING | ADDRESS REDACTED | | | BTC 0.00000132784706275B ETH 0.00000278721491696 | | | |
| 3.1.138224 | DAVID NIU | ADDRESS REDACTED | | | XRP 0.0000004937655464AA | | | |
| 3.1.138225 | DAVID NIVEN | ADDRESS REDACTED | | | BTC 0.000399085974419476 CEL 2.0786710189828B ETH 0.00046A | | | |
| 3.1.138226 | DAVID NIX | ADDRESS REDACTED | | | ADA 169.971826435677 AVAX 2.0604844557356 BTC 0.0055119958739074A DOT 19.120916T136169 ETH 1.126249374621I7 MATIC 104.04465499542T SOL 5.9260996691726A XLM 4.1175444124006 | | | |
| 3.1.138227 | DAVID NJENGA | ADDRESS REDACTED | | | BTC 0.00144717563175752 SGB 66.65588951334836 USDC 0.42222930868107Z XRP 0.000000804319674T5 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.138228 | DAVID NJOROGE | ADDRESS REDACTED | | | CEL 0.1388460605.15104<br>ETH 0.000034425242001062 | | | |
| 3.1.138229 | DAVID NKAKA | ADDRESS REDACTED | | | CEL 0.0127786363078732<br>XRP 0.801454229112178 | | | |
| 3.1.138230 | DAVID NOAKES | ADDRESS REDACTED | | | BTC 0.0010929420647544| ETC 0.220009587977123 | | |
| | | | | | ETC 2.3053895 7020056<br>ETH 0.18609951199517<br>SOL 1.067936624989295 | | | |
| 3.1.138231 | DAVID NOBIS | ADDRESS REDACTED | | | BTC 0.00103796890245168<br>CEL 1.7628720794297 | | | |
| 3.1.138232 | DAVID NOBLE | ADDRESS REDACTED | | | ADA 85.708609<br>CEL 2.68830371022913<br>ETH 0.0219635743517633 | | | |
| 3.1.138233 | DAVID NOBLE BARRY | ADDRESS REDACTED | | | BTC 0.30793444289373<br>USDC 19164.9962595104 | BTC 0.10219626<br>USDC 6335.66 | | |
| 3.1.138234 | DAVID NOEB | ADDRESS REDACTED | | | BTC 0.10093979742018S<br>ETH 1.5746073684754S<br>USDT ERC20 53.88533784321136 | | | |
| 3.1.138235 | DAVID NOEL FARIAS | ADDRESS REDACTED | | | BTC 0.00000047341104815S1<br>ETH 0.000228373469037564 | BTC 0.00000000519788855 | | |
| 3.1.138236 | DAVID NOLA | ADDRESS REDACTED | | | ETH 3.1151533627115S | | | |
| 3.1.138237 | DAVID NOLAN | ADDRESS REDACTED | | | ADA 13.45479084.12109<br>BNB 0.05545693252975S43<br>BTC 0.00633111384022916<br>COMP 0.03907524586714478<br>DOT 2.0584923557232S<br>ETH 0.00294111132377S2S<br>XLM 1449.156677130B8 | | | |
| 3.1.138238 | DAVID NOLAN | ADDRESS REDACTED | | Yes | BTC 0.0004912259747760S2<br>CEL 1.15116892753B98<br>ETH 6.4182231011B701<br>SGB 0.3460653818729272<br>XLM 8.339976600160D5<br>XRP 2.33563221626522 | | | ETH 24.2535958046652 |
| 3.1.138239 | DAVID NOLASCO | ADDRESS REDACTED | | | BCH 1.068684688012121<br>BSV 1.03776886092561<br>BTC 0.858820270B768<br>ETC 11.5407191675897<br>ETH 1.88678241537346<br>LTC 107.1041507941261<br>USDC 18.80718649516251<br>ZRX 138.675882186344 | CEL 128.451257383965 | | |
| 3.1.138240 | DAVID NOPANEN | ADDRESS REDACTED | | | BTC 0.00000351212051761<br>ETH 0.00190863157166737 | | | |
| 3.1.138241 | DAVID NORDEMAR | ADDRESS REDACTED | | | BTC 0.00072863942608382<br>CEL 81.94557583736639<br>SNX 147.9164 | | | |
| 3.1.138242 | DAVID NORMAN | ADDRESS REDACTED | | | CEL 1.06172353B5705 | | | |
| 3.1.138243 | DAVID NORMAN | ADDRESS REDACTED | | | BTC 0.00603259396095725<br>CEL 13.8608893298371<br>ETH 0.00000052983534D691<br>LUNC 0.000078<br>USDT ERC20 60.1151 | | | |
| 3.1.138244 | DAVID NORMAN | ADDRESS REDACTED | | | CEL 9834.91602180785 | | | |
| 3.1.138245 | DAVID NORMANT | ADDRESS REDACTED | | | ADA 1008.369737<br>BTC 0.00091030348117625<br>CEL 207.42888790893<br>DOT 82.37533609<br>XRP 22570.2469199535 | | | |
| 3.1.138246 | DAVID NORRIS | ADDRESS REDACTED | | | BTC 0.12940843057411S<br>ETH 0.00106070153985B4<br>LINK 0.04082398320913118<br>LUNC 36.6318402798695<br>MATIC 2395.885183001994<br>SNX 35.66912149251B9 | BTC 0.06013831 | | |
| 3.1.138247 | DAVID NORRIS | ADDRESS REDACTED | | | USDC 0.42718374343729B | | | |
| 3.1.138248 | DAVID NORTON | ADDRESS REDACTED | | | CEL 1.15116892753B98<br>SGB 22.0770986329477<br>XRP 149.00069619206 | | | |
| 3.1.138249 | DAVID NORTON | ADDRESS REDACTED | | | BTC 0.032286845174450I<br>CEL 10.4249776787427<br>USDC 0.164801188B65066 | | | |
| 3.1.138250 | DAVID NORWOOD JR | ADDRESS REDACTED | | | BTC 0.0011680B794457902<br>LINK 0.010606845199642S | | | |
| 3.1.138251 | DAVID NOTHOF | ADDRESS REDACTED | | | CEL 0.05427461937B920S<br>DOT 0.01588103874517199 | | | |
| 3.1.138252 | DAVID NOUR | ADDRESS REDACTED | | | BTC 0.51100707446323 | | | |
| 3.1.138253 | DAVID NOURRY | ADDRESS REDACTED | | | CEL 0.00647145170817797 | | | |
| 3.1.138254 | DAVID NOVAK | ADDRESS REDACTED | | | BTC 0.00118398371406808 | | | |
| 3.1.138255 | DAVID NOVIKOV | ADDRESS REDACTED | | | CEL 1048.80835502957<br>ADA 0.013847255620680T<br>BTC 0.3454430473764Z<br>ETH 1.0419463626596 | | | |
| 3.1.138256 | DAVID NOWAK | ADDRESS REDACTED | | | 1INCH 40.6245216901928<br>AAVE 9.10388368729689<br>BCH 0.05077681700.13278<br>BNT 173.67200606.1548<br>BTC 0.5200721563444.18<br>COMP 0.1052438221379G7<br>ETH 2.15878929883075<br>LINK 21.07334746559639<br>MATIC 1161.90641593S<br>SNX 34.75405729302.37<br>SUSHI 64.92877525277SS<br>UMA 20.1015880954B18<br>XTZ 2.4883345786275<br>ZEC 0.448158388373144<br>ZRX 365.20700079460I3 | | | |
| 3.1.138257 | DAVID NOYA HERVÁS | ADDRESS REDACTED | | | BTC 7.78679198517249E-05<br>CEL 1.68421011084364<br>COMP 0.121258468372694<br>DOT 8.03019165803131<br>ETH 2.39210221440629E-05<br>UNI 0.638301696960189<br>USDC 14.31461812664I11<br>XLM 150.66053073483B | | | |
| 3.1.138258 | DAVID NOYER | ADDRESS REDACTED | | | BTC 0.01429000592876<br>CEL 0.074703846964609<br>ETH 0.1923047398281Z3<br>MCDAI 0.02792173579651I94<br>USDC 5486.17403367533 | | | |
| 3.1.138259 | DAVID NOYES | ADDRESS REDACTED | | | BTC 0.0013269697031414<br>LTC 1.012216721973147<br>USDC 626.3412380S0839<br>XLM 553.834733270698 | | | |
| 3.1.138260 | DAVID NOYOLA | ADDRESS REDACTED | | | CEL 1.0994550099B105 | | | |
| 3.1.138261 | DAVID NUCKOLLS | ADDRESS REDACTED | | | BAT 3.9504861022300d<br>CEL 50.1665974813008<br>KNC 3.5888954566392T<br>MCDAI 2.8519339511106I4<br>USDC 88.54286758095S6<br>ZRX 4.86961639006201 | | | |
| 3.1.138262 | DAVID NUEVA | ADDRESS REDACTED | | | BNB 0.00025769373518442<br>BTC 2.390085876561I07<br>CEL 1.05278857837811<br>XRP 0.094494477937250I | | | |
| 3.1.138263 | DAVID NUGENT JR | ADDRESS REDACTED | | | AVAX 4.49386240288884<br>BTC 0.04602850785D37S2<br>DOT 36.2063047371644<br>MATIC 410.49166050470d4<br>SNX 0.00077575964016263S<br>USDC 423.3281750480d6 | SNX 0.38137493885B973 | | |
| 3.1.138264 | DAVID NULL | ADDRESS REDACTED | | | CEL 32.11542326607361 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.138265 | DAVID NULL | ADDRESS REDACTED | | | BCH 0.00204789811713033<br>BNB 0.000000007474275656<br>BTC 0.00927054613987409<br>CEL 74.93108750777229<br>DASH 0.0545845512936465<br>EOS 3.1158<br>ETH 0.0154553484140284<br>LTC 0.0308882050857004<br>SGB 7.58450483289685<br>USDC 0.000000927008397675<br>XLM 180.428733608623<br>XRP 0.0265748630560191 | | | |
| 3.1.138266 | DAVID NUNEZ | ADDRESS REDACTED | | | BTC 0.00000314404979788<br>MATIC 0.047943807702879<br>USDC 0.0556577599301646<br>XLM 0.293125428457345 | | | |
| 3.1.138267 | DAVID NUNEZ | ADDRESS REDACTED | | Yes | BTC 0.192407241014251<br>ETH 0.09529103940923<br>USDC 1.91627132791515 | | | BTC 0.176067066690133 |
| 3.1.138268 | DAVID NUÑEZ MARAMBIO | ADDRESS REDACTED | | | BTC 0.00479607722460091<br>DOT 5.90890631149466<br>LTC 0.191600690694331 | | | |
| 3.1.138269 | DAVID NUNN | ADDRESS REDACTED | | | BTC 0.000026148297532482 | | | |
| 3.1.138270 | DAVID NUNN | ADDRESS REDACTED | | | CEL 197.534368175868 | | | |
| 3.1.138271 | DAVID NUNO CALHEIROS DUARTE | ADDRESS REDACTED | | | ETH 0.635391853774419 | | | |
| 3.1.138272 | DAVID NUSZ | ADDRESS REDACTED | | | CEL 1.09945500998105 | | | |
| 3.1.138273 | DAVID NUTA | ADDRESS REDACTED | | | AAVE 0.0162405932791432<br>BAT 0.754606949047092<br>BTC 0.000751516694847079<br>CEL 1066.37779275822<br>ETH 0.00509406133294678<br>LINK 0.10979697995415<br>MANA 0.253617715916407<br>SNX 0.90137122943722<br>USDC 182.017378728767 | | | |
| 3.1.138274 | DAVID O CONNOR | ADDRESS REDACTED | | | BTC 0.00000000377695313<br>CEL 0.169748623663545 | | | |
| 3.1.138275 | DAVID O'BRIEN | ADDRESS REDACTED | | | ADA 175.409095510565<br>BTC 0.134017106738743<br>CEL 122.944895229142<br>ETH 0.0636468499472008<br>UNI 4.52876231952435 | | | |
| 3.1.138276 | DAVID O'HAGAN | ADDRESS REDACTED | | | ADA 0.146507993916671<br>BTC 0.000045350370594624<br>CEL 0.260960938757929<br>ETH 0.000299768585732871 | | | |
| 3.1.138277 | DAVID O'NEAL | ADDRESS REDACTED | | | CEL 314.844911847104<br>USDC 322.571125020597 | | | |
| 3.1.138278 | DAVID O'REAR | ADDRESS REDACTED | | | BTC 3.58096775049744<br>ETH 38.3388485424341<br>LINK 202.802546218081<br>LTC 101.577807025852 | BTC 0.00238242951240195 | | |
| 3.1.138279 | DAVID OAKES | ADDRESS REDACTED | | | ADA 5144.98137883787<br>BTC 0.278956263778751<br>DOT 55.2084166020005<br>ETH 7.37118621692<br>MATIC 671.025925116384<br>SOL 20.5944820010554 | BTC 0.02334221 | | |
| 3.1.138280 | DAVID OAKES | ADDRESS REDACTED | | | BAT 0.074364447717582<br>BSV 0.435157147858937<br>BTC 0.334700114914536<br>CEL 6.79944762519344<br>COMP 0.608548553602759<br>ETH 0.988975541769087<br>GUSD 728.030948684919<br>MATIC 103.204491877317<br>PAXG 1.00605692680983<br>SNX 10.0111503445153<br>USDC 0.0356589056001293 | USDC 0.000000870672893686 | | |
| 3.1.138281 | DAVID OAKLEY | ADDRESS REDACTED | | | CEL 0.095204878454958<br>MCDAI 5 | | | |
| 3.1.138282 | DAVID OAKLEY | ADDRESS REDACTED | | | BTC 0.00128932439401753<br>CEL 12.7756422286498<br>DOT 22.19346555<br>LINK 17.79021544<br>MANA 247.64370632<br>XRP 378.699957 | | | |
| 3.1.138283 | DAVID OARD | ADDRESS REDACTED | | | BTC 0.00000191751353004<br>ETH 10.7903736377581<br>MATIC 0.00687742518428641<br>USDC 15174.5650362217 | BTC 0.00000005953336739 | | |
| 3.1.138284 | DAVID OBERGRIES | ADDRESS REDACTED | | | BTC 0.142865636103458<br>CEL 90.0077731213491 | | | |
| 3.1.138285 | DAVID OBERHANSLEY | ADDRESS REDACTED | | | CEL 1.22691573080925 | | | |
| 3.1.138286 | DAVID OBISKE MARTIN | ADDRESS REDACTED | | | BTC 0.000000715230836891<br>LTC 0.000064138491756268<br>USDC 0.740609730070198 | | | |
| 3.1.138287 | DAVID OBRADOVIC | ADDRESS REDACTED | | | BTC 0.000009361271104568<br>CEL 0.00697822460880431 | | | |
| 3.1.138288 | DAVID OBRIEN | ADDRESS REDACTED | | | BTC 0.000540796916311124<br>ETH 4.16084270977437<br>USDC 353687.776507117 | | | |
| 3.1.138289 | DAVID OCALLAGHAN | ADDRESS REDACTED | | | CEL 2.04335364694459<br>ETH 0.000197636306675345 | | | |
| 3.1.138290 | DAVID OCAMPO | ADDRESS REDACTED | | | AAVE 3.01669808883435<br>ADA 324.505139111746<br>AVAX 0.88744498884719<br>BTC 0.148730238061427<br>COMP 0.0462302231012424<br>ETH 1.9244025614591<br>USDC 215.180210425571<br>XLM 1762.54569918027<br>XRP 916.098107 | | | |
| 3.1.138291 | DAVID OCANAS-HERRERA | ADDRESS REDACTED | | | BTC 0.00107920309349306<br>ETH 18365410930089<br>LINK 163.018540645356<br>MATIC 23104.0917678655<br>MCDAI 42.6391539102487<br>SNX 278.060045366354<br>USDC 72.4936405518029<br>XLM 946.876789867222 | | | |
| 3.1.138292 | DAVID OCHANDIO | ADDRESS REDACTED | | | BTC 0.000064245598494798 | | | |
| 3.1.138293 | DAVID OCHOA | ADDRESS REDACTED | | | BTC 0.000560632409578062 | | | |
| 3.1.138294 | DAVID OCHOA ARROBA | ADDRESS REDACTED | | | BCH 0.000002803611665923<br>BTC 0.0100001266005767<br>CEL 2357.4545030914<br>ETH 0.2000004366023266<br>LTC 0.00001316596045405 | | | |
| 3.1.138295 | DAVID OCIOCIOIC | ADDRESS REDACTED | | | CEL 0.050261968410833 | | | |
| 3.1.138296 | DAVID OCKEY | ADDRESS REDACTED | | | CEL 1.09945500998105 | | | |
| 3.1.138297 | DAVID OCONNELL | ADDRESS REDACTED | | | BTC 0.00632263664365004<br>CEL 235.200376697134<br>DOT 41.42341452<br>MATIC 1526.974<br>SGB 793.064697755<br>XLM 9162.95303943827<br>XRP 31003.941678 | | | |
| 3.1.138298 | DAVID OCONNOR | ADDRESS REDACTED | | | BTC 0.00152732705601777<br>CEL 1.11892274229726 | BTC 0.00071377 | | |
| 3.1.138299 | DAVID O'DEA | ADDRESS REDACTED | | | BTC 0.00040641203938715<br>CEL 0.64934386038883<br>SGB 140.358274193032<br>SNX 0.258619007055744<br>USDC 28.354277603841<br>USDT ERC20 26.0125705630509<br>XRP 0.326802632785164 | | | |
| 3.1.138300 | DAVID ODENYO | ADDRESS REDACTED | | | BTC 0.00084381382383014<br>USDC 1059.67727198665 | | | |
| 3.1.138301 | DAVID ODOM | ADDRESS REDACTED | | | BTC 0.00138664504312008<br>GUSD 20952.8421683371<br>SOL 17.3153367085978 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.138302 | DAVID OEHME | ADDRESS REDACTED | | Yes | BTC 0.8022149936995965<br>CEL 15.60844567635062<br>ETH 20.410208809919<br>MATIC 6453.096020493452<br>SNX 186.22381630729<br>USDC 473.899083<br>USDT ERC20 1.5720418519484 | | | BTC 0.756090069229497 |
| 3.1.138303 | DAVID OEI | ADDRESS REDACTED | | | BTC 0.2561780526340S4 | | | |
| 3.1.138304 | DAVID OFFERMANN | ADDRESS REDACTED | | | BTC 0.000000007219581059 | | | |
| 3.1.138305 | DAVID O'FLYNN | ADDRESS REDACTED | | | CEL 2.093523027852S | | | |
| 3.1.138306 | DAVID OGOR | ADDRESS REDACTED | | | BTC 0.01041936028913Z | | | |
| | | | | | BTC 1.0460004726896 | | | |
| 3.1.138307 | DAVID OGUNTOWORA | ADDRESS REDACTED | | | MCDAI 31.83254832898S<br>AAVE 0.0008735151428396441<br>ETH 0.0023827991100126<br>LTC 0.00011052224976048S | | | |
| 3.1.138308 | DAVID OGUNLEYE | ADDRESS REDACTED | | | CEL 0.1374721935752S | | | |
| 3.1.138309 | DAVID OGUNMAKE | ADDRESS REDACTED | | | BCH 0.002107505035793Z<br>BTC 0.0014382015485867<br>CEL 29.611542607879<br>DOT 0.0841969213002032<br>ETC 0.0164916867762529<br>ETH 0.0017358015890929<br>LINK 0.11096278741117S<br>LTC 0.1272002224S617<br>USDC 17.276634349013B<br>USDT ERC20 1.048791061244S9 | | | |
| 3.1.138310 | DAVID OH | ADDRESS REDACTED | | | ADA 4979.12020249565<br>BTC 2.3915046370035B<br>DOT 279.69092951656S<br>ETH 25.465492312766B<br>LINK 100.614118718511<br>MATIC 337.6526190871134<br>USDC 0.211950049771035 | | | |
| 3.1.138311 | DAVID OH | ADDRESS REDACTED | | | BTC 0.0009099270086323T | BTC 0.00000000635777461B | | |
| | | | | | GUSD 0.0157019054461618 | GUSD 100.8244623286S | | |
| 3.1.138312 | DAVID OH | ADDRESS REDACTED | | | BTC 0.0013813034834884<br>CEL 1.094061433770S8<br>DOT 31.3504192237955<br>USDC 41896.16621592S18 | | | |
| 3.1.138313 | DAVID OH | ADDRESS REDACTED | | | BTC 1.11178553138413<br>CEL 8019.94691806659<br>ETH 8.330280750S135<br>LTC 2.14650942341427<br>SGB 311.810521289692<br>XRP 0.0000004137210291S21 | | | |
| 3.1.138314 | DAVID OHANYAN | ADDRESS REDACTED | | | BTC 1.63504065641495-05<br>CEL 2.5130692199603<br>ETH 0.0002025162007151T<br>MATIC 0.1901329524681141<br>MCDAI 40<br>XLM 0.0000000533392333694<br>XRP 49.9355827192749 | | | |
| 3.1.138315 | DAVID OHLINGER | ADDRESS REDACTED | | | BTC 0.0389924462210202<br>CEL 214.235673644666<br>ETH 0.0000974680944624S7<br>USDC 334.022897665318<br>XLM 1113.55548218858<br>ZEC 1.3616076547960B<br>ZRX 264.4565078798S1 | | | |
| 3.1.138316 | DAVID OKDENE | ADDRESS REDACTED | | | ADA 1851.429486<br>BTC 0.00211014451193OT<br>CEL 257.930149743148<br>ETH 1.232569 | | | |
| 3.1.138317 | DAVID OKUBADEJO | ADDRESS REDACTED | | | BTC 0.000001271331649A9<br>CEL 0.001482679238472BB | | | |
| 3.1.138318 | DAVID OLADIPO | ADDRESS REDACTED | | | MATIC 0.293214096017B1 | | | |
| 3.1.138319 | DAVID OLDHAM | ADDRESS REDACTED | | | ADA 150<br>BAT 0.080551009782792S<br>BNB 0.9995<br>CEL 12.347306964837Z<br>ETH 0.005279668901751766<br>LINK 8<br>UNI 8 | | | |
| 3.1.138320 | DAVID OLEA | ADDRESS REDACTED | | | AAVE 0.00390511358778296<br>BCH 11.473929889285B<br>BSV 1.027636813340T4<br>BTC 0.0007366601266893S7<br>MATIC 9732.0S126760739<br>SNX 0.265388663195869 | | | |
| 3.1.138321 | DAVID OLEKSY | ADDRESS REDACTED | | | 1INCH 2053.866013740641<br>ADA 0.000009271179252695<br>BTC 0.3001785S381906<br>DASH 13.361477895052B<br>DOT 209.4630786159O3<br>ETH 3.086155777978B3<br>LINK 1535.08075175Z1<br>MATIC 32994.736716872T<br>SNX 12161.10235023OB<br>SOL 45.225604759095S<br>USDC 0.0000000319129684B<br>XLM 4023.91146815239 | ADA 0.000000752033033632<br>MATIC 10<br>USDC 116.385105931759 | | |
| 3.1.138322 | DAVID OLIN | ADDRESS REDACTED | | | BTC 0.0000050390106793B<br>LINK 0.0241130573471SB<br>MATIC 0.0228973535393609<br>XLM 0.9470215180771A5<br>XRP 0.0000000163737003B7 | | | |
| 3.1.138323 | DAVID OLIN | ADDRESS REDACTED | | | BTC 1.0650384125858A | | | |
| 3.1.138324 | DAVID OLIVA | ADDRESS REDACTED | | | AVAX 0.0046572361537609S<br>BNB 0.0013073689175794S<br>BTC 0.000242368239431896<br>CEL 0.0291801798346491<br>ETH 4.662977757857B6<br>USDC 1.96346407386629 | | | |
| 3.1.138325 | DAVID OLIVA TIRADO | ADDRESS REDACTED | | | DOT 0.0308747641408755 | | | |
| 3.1.138326 | DAVID OLIVARES | ADDRESS REDACTED | | | USDC 78.01907673902S8 | | | |
| 3.1.138327 | DAVID OLIVEIRA | ADDRESS REDACTED | | | CEL 4.0738211126131S<br>ETH 0.0070964991579802T | | | |
| 3.1.138328 | DAVID OLIVEIRA | ADDRESS REDACTED | | | PAXG 0.0111251467168794<br>BTC 0.00000155620538019G<br>CEL 0.000011010414359166<br>LTC 0.001087270064591 | | | |
| 3.1.138329 | DAVID OLIVER | ADDRESS REDACTED | | | BTC 0.000571362844213151<br>CEL 255.609943986989 | | | |
| 3.1.138330 | DAVID OLIVER | ADDRESS REDACTED | | | CEL 0.0346502539805851<br>LTC 0.0001084915787927952<br>MATIC 1.2201629669133T | | | |
| 3.1.138331 | DAVID OLIVER | ADDRESS REDACTED | | | BTC 0.00595634743973232<br>CEL 232.70463993548S<br>COMP 0.056503014922960G<br>ETH 0.279392083504811<br>SGB 67.839022336570J<br>SNX 7.35551456419732<br>USDC 378.820890085495<br>XLM 55.768867094507 | | | |
| 3.1.138332 | DAVID OLIVER MURAD | ADDRESS REDACTED | | | XRP 0.000000520646607191<br>USDC 586.6845313160338<br>CEL 0.527363465969639 | | | |
| 3.1.138333 | DAVID OLLERHEAD | ADDRESS REDACTED | | | USDC 63.8813387576037 | | | |
| 3.1.138334 | DAVID OLLERHEAD | ADDRESS REDACTED | | | BCH 0.00450854595479618<br>BSV 0.0015919539374493SS<br>BTC 2.58605879307302<br>DOT 0.0002039453054450L8<br>EOS 4.042923489924966<br>ETH 1.03051588291537<br>LINK 229.75552835667J<br>MATIC 3167.431168900598<br>SOL 285.237122276DJ<br>XLM 29.5171930895219 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.138335 | DAVID OLMSTED | ADDRESS REDACTED | | | BAT 0.12551786179242 7<br>BTC 0.00004849343766597<br>DOT 0.0071606337055233 1<br>ETH 0.00050590820155680 7<br>LINK 0.00264098020014335<br>MATIC 0.33816046838873 7<br>MCDAI 0.03916626797842 29<br>USDC 0.00566008045345173 | | BTC 0.0334693842585731<br>DOT 3.59211964610819<br>LINK 6.61983090806756<br>MATIC 209.7891223567 4<br>MCDAI 37.865521927669<br>USDC 3.58175135522223 | |
| 3.1.138336 | DAVID O'LOUGHLIN | ADDRESS REDACTED | | | BTC 0.00258796858697827<br>CEL 0.073579878033432 9<br>ETH 0.41832007950036 6 | | | |
| 3.1.138337 | DAVID OLOWOLOBA | ADDRESS REDACTED | | | BTC 0.00188042849517011<br>CEL 0.72801218837367 8<br>ETH 0.02103357180240 57<br>MCDAI 40.691954670904 5 | | | |
| 3.1.138338 | DAVID OLSON | ADDRESS REDACTED | | | BTC 0.51714351760262 5<br>CEL 5412.10559314928<br>LUNC 1131.06493127841<br>USDC 3518.9855125945 6 | | | |
| 3.1.138339 | DAVID OLSZOWY | ADDRESS REDACTED | | | CEL 1.07543017723908 | | | |
| 3.1.138340 | DAVID OMDAL | ADDRESS REDACTED | | | BTC 0.19079243024662<br>USDC 6138.70981123774 | | | |
| 3.1.138341 | DAVID OMOND | ADDRESS REDACTED | | | BTC 0.05179991642333176<br>CEL 91.7893334585665<br>ETH 0.26338241151501 79<br>MATIC 180<br>TAUD 248.769195595311<br>USDC 244.882623629517 | | | |
| 3.1.138342 | DAVID ONCHANU | ADDRESS REDACTED | | | USDC 33914.6830469406 | | BTC 0.82287797512454 | |
| 3.1.138343 | DAVID ONOREJEK | ADDRESS REDACTED | | | BTC 0.03205206474618 44<br>ETH 0.36143958938262 2 | | | |
| 3.1.138344 | DAVID ONORIUS | ADDRESS REDACTED | | | BTC 0.00001472628297858<br>CEL 0.00122814996316906 | | | |
| 3.1.138345 | DAVID O'NEAL | ADDRESS REDACTED | | | BCH 0.06982384210524<br>BTC 0.00019888954472353<br>CEL 0.40835923594054 3<br>ETH 0.00244615803851438<br>LTC 0.024285421153436 3<br>USDC 11.391547213697<br>XRP 0.22730150005399 9 | | | |
| 3.1.138346 | DAVID ONEILL | ADDRESS REDACTED | | | BCH 0.000038369063861917 | | | |
| 3.1.138347 | DAVID ONG | ADDRESS REDACTED | | | ETH 0.1033981745788 36 | | | |
| 3.1.138348 | DAVID ONWUKWE | ADDRESS REDACTED | | | BTC 0.53587420136618 1<br>CEL 107.10113196266 1<br>ETH 0.00185285261463783<br>USDC 0.6712916276214 38 | | | |
| 3.1.138349 | DAVID OOKA | ADDRESS REDACTED | | | BTC 0.00008408535882639<br>CEL 0.03013610628639 75<br>USDC 6.51571471976504 | | | |
| 3.1.138350 | DAVID ORAM | ADDRESS REDACTED | | | BTC 0.00069748735794335 7<br>CEL 64.0703784079929<br>ETH 0.743 | | | |
| 3.1.138351 | DAVID ORCHARD | ADDRESS REDACTED | | | CEL 0.19028892522088<br>XRP 0.00000001788055387 4 | | | |
| 3.1.138352 | DAVID OROAZ | ADDRESS REDACTED | | | BTC 0.0293467716980775 | | | |
| 3.1.138353 | DAVID OREDUGBA | ADDRESS REDACTED | | | BTC 0.00025551247723284 | | | |
| 3.1.138354 | DAVID ORELLA | ADDRESS REDACTED | | | ETH 0.00035410036823568<br>ETH 0.00000000950820976 | | | |
| 3.1.138355 | DAVID ORENSTEIN | ADDRESS REDACTED | | | USDC 1079.42516779388 | | | |
| 3.1.138356 | DAVID ORLOFF | ADDRESS REDACTED | | | BTC 0.00111372227765885<br>ETH 0.66286777651933 | | | |
| 3.1.138357 | DAVID ORNETA | ADDRESS REDACTED | | | ADA 1198.78810955068<br>BTC 0.00096106439281476<br>COMP 0.01998212940463 2<br>MATIC 7275.84847329442<br>XLM 24.2000683222227 | | | |
| 3.1.138358 | DAVID O'ROURKE | ADDRESS REDACTED | | | CEL 95.9973371528463<br>ETH 3.0418084<br>MATIC 10566.5834952025<br>SNX 0.14320513690441<br>XRP 0.00000000806789373 57 | | | |
| 3.1.138359 | DAVID OROVITZ | ADDRESS REDACTED | | | ADA 1821.63533659214<br>BTC 0.4395413031451464<br>ETH 6.29437870627 8 | | | |
| 3.1.138360 | DAVID ORQUERA | ADDRESS REDACTED | | | BTC 0.0000004120040342 16<br>CEL 0.31061610006975<br>ETH 0.00024429480722629 3<br>USDT ERC20 0.363443888817671 | | | |
| 3.1.138361 | DAVID ORR | ADDRESS REDACTED | | | ADA 36.3345465591902<br>BTC 0.00055408638296846 7 | | | |
| 3.1.138362 | DAVID ORR | ADDRESS REDACTED | | | 1INCH 0.00050478<br>ADA 6.47881472300469 4<br>BTC 0.00000065454870310 9<br>CEL 74.72628819287 57<br>DOT 9.9800524875359 8<br>ETH 0.00000522700604192<br>MATIC 0.000677593583225857<br>SKIN 0.00079323475144153<br>UNI 0.00472807266404703<br>USDT ERC20 0.00356167242912599 | | | |
| 3.1.138363 | DAVID ORR | ADDRESS REDACTED | | | LINK 0.00239542245436501<br>XLM 0.05302452496666635 | | | |
| 3.1.138364 | DAVID ORRICO | ADDRESS REDACTED | | | ETH 0.00150515215815265 | | | |
| 3.1.138365 | DAVID ORTA | ADDRESS REDACTED | | | BTC 0.00056866637888516<br>ETH 0.00902067184023036<br>MCDAI 42.7211552926326 | | | |
| 3.1.138366 | DAVID ORTEGA-ENDAHL | ADDRESS REDACTED | | | DOT 0.716687608085018<br>ETH 0.00565072515850343 | | DOT 0.0000000000654494095 | |
| 3.1.138367 | DAVID ORTIZ | ADDRESS REDACTED | | | MATIC 2.36877977221596 | | | |
| 3.1.138368 | DAVID ORTIZ | ADDRESS REDACTED | | | BTC 0.00157786243261371<br>GUSD 0.64099238283811<br>USDC 0.351868807780622 | | GUSD 1005.38835480821 | |
| 3.1.138369 | DAVID ORTIZ-RIVERA | ADDRESS REDACTED | | | DOT 5.00147944921771 | | | |
| 3.1.138370 | DAVID ORTS | ADDRESS REDACTED | | | CEL 1.13581630640954 | | | |
| 3.1.138371 | DAVID ORVOSH | ADDRESS REDACTED | | | ADA 2.90521737965706<br>BTC 1.96223989236799E-06<br>CEL 1.11245376853611<br>DASH 0.000007985608718597<br>DOT 0.105236559081163<br>EOS 0.02882535542022259<br>SGB 12622.0975440044<br>USDC 1.3787099110371<br>XLM 0.2209607685710S<br>XRP 0.0000047325894714 | | | |
| 3.1.138372 | DAVID OSAZE UWA | ADDRESS REDACTED | | | BTC 0.00000001740441543 3 | | | |
| 3.1.138373 | DAVID OSBORN | ADDRESS REDACTED | | | BTC 0.000113932314617509<br>ETH 0.036057310013297 | | BTC 0.0000000702804016 | |
| 3.1.138374 | DAVID OSEI-KWAKU | ADDRESS REDACTED | | | DOT 0.0000064177196259948<br>ETH 0.001425 | | | |
| 3.1.138375 | DAVID OSHA JOSAH | ADDRESS REDACTED | | | BTC 0.001232851528450S7<br>ETH 0.0000003501312717517 | | | |
| 3.1.138376 | DAVID OSHA JOSAH | ADDRESS REDACTED | | | USDT ERC20 0.4793825471682S5 | | | |
| 3.1.138377 | DAVID OSIPOV | ADDRESS REDACTED | | | ADA 4357.67663588266<br>BTC 1.04822428220833<br>ETH 3.93764563906798<br>USDC 1058.57090677168 | | | |
| 3.1.138378 | DAVID OSKAR NILSSON | ADDRESS REDACTED | | | BTC 0.00150030900315505 | | | |
| 3.1.138379 | DAVID OSMANSON | ADDRESS REDACTED | | | BTC 0.01563127755997508<br>DOT 31.1921950595025<br>USDT ERC20 0.982346434794449 | | | |
| 3.1.138380 | DAVID OSORIO | ADDRESS REDACTED | | | ADA 0.36174825200527784<br>LTC 0.00158755586160909<br>MATIC 0.00376553324606056<br>SNX 0.31493578217619<br>XLM 1.23541354915871 | | | |
| 3.1.138381 | DAVID OSSIN | ADDRESS REDACTED | | | BTC 0.4627787291511468<br>LINK 8.19980154483169<br>LTC 1.24922421080449<br>MATIC 697.282230975037<br>USDC 3.90631146085884 | | | |
| 3.1.138382 | DAVID O'SULLIVAN | ADDRESS REDACTED | | | BTC 0.000000001758295526<br>CEL 0.22334900333427 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.138383 | DAVID OSUNA | ADDRESS REDACTED | | | BTC 0.00131214812474902<br>CEL 3.98501951334215 | | | |
| 3.1.138384 | DAVID OSUNA | ADDRESS REDACTED | | | ADA 5132.52019497704<br>BTC 0.000110.731966711937<br>ETH 5.07557399391662<br>MATIC 2620.73034050308<br>USDC 2.7438911927992.4 | | | |
| 3.1.138385 | DAVID OTERO BARREIRO | ADDRESS REDACTED | | | ADA 9.19104220722161<br>BTC 0.106254530261534 | | | |
| 3.1.138386 | DAVID OTIS | ADDRESS REDACTED | | Yes | BTC 0.0105403948755903<br>CEL 71.1595101879545<br>ETH 0.0249666573463886<br>USDC 0.155775263946163 | | | ETH 0.591394471200937 |
| 3.1.138387 | DAVID OTOO MENSAH FRIMPONG | ADDRESS REDACTED | | | LINK 0.755117734884355 | | | |
| 3.1.138388 | DAVID OU | ADDRESS REDACTED | | | BNT 0.00672849759250046<br>BTC 0.000001268498483805<br>COMP 0.00004010353174177 17<br>ETH 0.0210033527521467<br>LINK 1.081353520771 01<br>USDC 0.00308587077599087<br>XLM 0.271549959794771 | | | |
| 3.1.138389 | DAVID OUSTED | ADDRESS REDACTED | | Yes | ADA 2870.7547477913 1<br>BTC 0.98669508346691 8<br>CEL 558.5688347 8233<br>COMP 0.07744082145854 51<br>EOS 305.17105536396<br>ETH 9.67197759904602<br>LTC 64.6971366991569<br>MANA 433.21346593 8294<br>MATIC 305.814473718813<br>SGB 782.741834248887<br>SNX 305.13317164829 2<br>SOL 8.7156844 1652666<br>USDC 720.956064800267<br>XLM 644.344300338139<br>XRP 8363.78946347715<br>ZEC 0.081075828352 2228 | | | BTC 0.745420291828353 |
| 3.1.138390 | DAVID OUTUMURO | ADDRESS REDACTED | | | BTC 0.067393815977275 4<br>DOT 30.84175100478 07<br>EOS 0.0223872803414469 | | | |
| 3.1.138391 | DAVID OUZHEGOV | ADDRESS REDACTED | | | ADA 0.0108204296299543<br>BTC 0.0000006206121336 89<br>CEL 0.040928906441376 8<br>ETH 0.0000018790166109 24<br>LINK 0.531406109467363<br>USDC 0.15977471694384 9<br>XLM 0.00330767471505667 | | | |
| 3.1.138392 | DAVID OVERBO | ADDRESS REDACTED | | | BTC 0.00254502222222222<br>ETH 0.90029006834291 | | | |
| 3.1.138393 | DAVID OW | ADDRESS REDACTED | | | BTC 0.0183664815306048<br>CEL 0.0306958793033<br>ETH 0.447920680645871<br>MATIC 407.543799151 5 | | | |
| 3.1.138394 | DAVID OWEN | ADDRESS REDACTED | | | BTC 0.00587340668151706<br>CEL 641.57159790908 | | | |
| 3.1.138395 | DAVID OWEN | ADDRESS REDACTED | | Yes | BTC 0.0002426261350001842<br>COMP 0.0137763058465529<br>ETH 2.37890956685105<br>MATIC 528.64020348575<br>UNI 32.875642129801 7<br>USDC 734.404554761571<br>USDT ERC20 3.50738291012845 | BTC 0.0224698768215326 | | BTC 3.3162312805 9176 |
| 3.1.138396 | DAVID OWEN | ADDRESS REDACTED | | | BTC 0.22508114253949<br>ETH 0.7735583544142 11<br>USDT ERC20 276.473626104716 | ETH 0.0505319655219829 | | |
| 3.1.138397 | DAVID OWEN | ADDRESS REDACTED | | | ADA 206.75020854836<br>BNB 0.459370328644208<br>BTC 0.00125195923782569<br>CEL 0.175628655303<br>DOT 15.60637153 8393<br>ETC 0.566<br>ETH 0.3149752121 72695<br>USDC 89.453720883831<br>XRP 152.903616390287<br>ZEC 0.307069584163021 | | | |
| 3.1.138398 | DAVID OWINGS | ADDRESS REDACTED | | | ADA 1408.27386258466<br>AVAX 9.8272971727471 5<br>BTC 2.51522095872106<br>MATIC 2799.358197645 47<br>SOL 10.5879797712944 | | | |
| 3.1.138399 | DAVID OWOS-DAB | ADDRESS REDACTED | | | CEL 0.000106725010717 97<br>ZEC 0.000235059921430983 | | | |
| 3.1.138400 | DAVID OYEKAN | ADDRESS REDACTED | | | BNB 0.00796468652057123<br>BTC 0.00262860274952227<br>CEL 0.233690312025 15 | | | |
| 3.1.138401 | DAVID OZORIA | ADDRESS REDACTED | | | ADA 2048.5451306865 8<br>BTC 0.538038348275612<br>ETH 4.77738673285542<br>MATIC 626.0554076047 79<br>SOL 122.293852451432 | | | |
| 3.1.138402 | DAVID P C BOERS | ADDRESS REDACTED | | | BTC 0.000126141581310863<br>CEL 25.0269901319626<br>USDC 1081.141213 | | | |
| 3.1.138403 | DAVID P FRANCHINI | ADDRESS REDACTED | | | AVAX 6.66103592898229<br>BTC 0.00774972105791 64<br>ETH 0.446961889249641 | AVAX 1.14087846903045<br>BTC 0.000458704858544 71 | | |
| 3.1.138404 | DAVID P GOODWIN | ADDRESS REDACTED | | Yes | 1INCH 355.077268956769<br>ADA 2672.79016882665<br>BTC 0.283523832554558<br>CEL 241.44492224365<br>ETH 2.025346867 35799<br>LINK 95.742156668 3466<br>MATIC 4043.29014758748<br>SOL 82.9434215047064<br>USDC 1.8381060313 3668<br>USDT ERC20 0.9671787552741 42<br>ZEC 3.84231040995062 | ETH 2.48018552692952 | | BTC 1.49818178704049<br>ETH 7.39934497718582<br>MATIC 4198.5580140873 1 |
| 3.1.138405 | DAVID P J MORGAN | ADDRESS REDACTED | | | ADA 18.5<br>CEL 0.408140015820889 | | | |
| 3.1.138406 | DAVID P NECKRITZ | ADDRESS REDACTED | | | ADA 3.31698624027 79<br>AVAX 500.7142797174 4<br>BSV 0.20210130526881<br>BTC 0.337346052188113<br>BUSD 394.25039276131 8<br>CEL 9.23289748472432<br>ETH 11.7299194529661<br>LINK 0.069083039425135 4<br>MANA 4.9838048665120 4<br>MATIC 4.3521727266880 1<br>SOL 65.64751373007 62<br>UNI 0.0184027863928049<br>USDC 0.0056746853570984 4<br>XLM 0.0486272867566 066<br>ZEC 36.9066397588144 | MATIC 0.0042121898233 10328<br>USDC 0.00400064388122 2575 | | |
| 3.1.138407 | DAVID P TOLLY | ADDRESS REDACTED | | | ETH 0.001614914265633 3 | | | |
| 3.1.138408 | DAVID PACHECO | ADDRESS REDACTED | | | ADA 339.178847615296<br>AVAX 10.12768537495 75<br>BCH 0.000015549984871 64<br>BTC 0.00249918394577634<br>CEL 4.75877945286 79<br>COMP 0.0000924378410660523<br>DOT 4.34973085372912<br>LTC 0.0005057538461538 46<br>USDC 19.3990817999575 | | | |
| 3.1.138409 | DAVID PACK | ADDRESS REDACTED | | | AAVE 5.95019547263025<br>BTC 0.000111123529700025<br>DOT 119.431093679297<br>ETH 0.00225984915788261<br>LTC 0.020877102422068 7<br>MATIC 1727.49141538166<br>SNX 40.0034394952143<br>XLM 27654.128853616<br>XRP 0.0000000753659607 94 | MANA 72.32274855 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.138410 | DAVID PACKHAM | ADDRESS REDACTED | | | BTC 0.0000005713226202685<br>CEL 94.98033721274382<br>DOT 10.3448649<br>ETH 0.0000000797215142379<br>MATIC 112.17498283 | | | |
| 3.1.138411 | DAVID PACLIK | ADDRESS REDACTED | | | BTC 0.01900956087504601 | | | |
| 3.1.138412 | DAVID PADFIELD | ADDRESS REDACTED | | | BTC 0.108448882598217<br>ETH 1.883851709047<br>PAXG 0.46949723101795 2<br>USDC 988.3529502846857<br>USDT ERC20 1.676404864576 1 | | | |
| 3.1.138413 | DAVID PADILLA | ADDRESS REDACTED | | | TGBP 3182.589527364886 | | | |
| 3.1.138414 | DAVID PADILLA DURAN | ADDRESS REDACTED | | | BTC 0.0000382133310641 36<br>CEL 0.507317624648726<br>ETH 1.2176933809296<br>TUSD 2.76688319123362 | | | |
| 3.1.138415 | DAVID PADOLY | ADDRESS REDACTED | | | CEL 11.12168221334797<br>XLM 124 | | | |
| 3.1.138416 | DAVID PAGANO | ADDRESS REDACTED | | | BTC 0.01922635994339662<br>ETH 1.343229141417367<br>XLM 2186.550983613795 | | | |
| 3.1.138417 | DAVID PAGE | ADDRESS REDACTED | | | BTC 0.00227407625510029<br>MATIC 573.9286086510009<br>USDC 0.400354584546644 | | | |
| 3.1.138418 | DAVID PAGE | ADDRESS REDACTED | | | ETH 0.10872919<br>CEL 81.34113784036 1 | | | |
| 3.1.138419 | DAVID PAGUAGA | ADDRESS REDACTED | | | ADA 867.91378617606<br>BTC 0.128335172991 82<br>ETH 1.895602283577 8 | | | |
| 3.1.138420 | DAVID PALACIOS | ADDRESS REDACTED | | Yes | BTC 0.36800817452 7905<br>CEL 21.50503960 2428<br>DOT 49.2149640603425<br>ETH 3.334592050030 1<br>MATIC 1736.263085353 28<br>USDC 150.599375327777<br>USDT ERC20 2.606880606050637 | | | BTC 0.92397295060813<br>ETH 27.1923893454512 |
| 3.1.138421 | DAVID PALHARTINGER | ADDRESS REDACTED | | | BTC 0.000688375656642535<br>CEL 1.52359593686342<br>USDT ERC20 2536.50470898934 | | | |
| 3.1.138422 | DAVID PALIANI | ADDRESS REDACTED | | | CEL 0.005674803971 21795<br>XRP 0.0232365443643258 | | | |
| 3.1.138423 | DAVID PALJEVIC | ADDRESS REDACTED | | | BTC 2.0743627120089 6 -05<br>CEL 0.00954615121719125<br>ETH 0.0000323398613895801<br>USDC 0.12741876292369 | | | |
| 3.1.138424 | DAVID PALMAI | ADDRESS REDACTED | | | AAVE 0.006939089548011 12<br>BTC 0.0013714676183335<br>CEL 1.70240970 70 2445<br>SNX 344.29504322713 4<br>UNI 0.00000086586037 2471<br>USDT ERC20 0.160987662629007 | | | |
| 3.1.138425 | DAVID PALMER | ADDRESS REDACTED | | | BTC 0.00495632710381 166<br>ETH 0.0110060140716013<br>USDC 201.8078524504646 | | | |
| 3.1.138426 | DAVID PALMER | ADDRESS REDACTED | | | BTC 0.00000236951179470 2<br>MATIC 0.039056733892397 5<br>SNB 0.001010756538176 09<br>USDC 0.07597333574015 2<br>XRP 0.00000917411764672 | | | |
| 3.1.138427 | DAVID PALOMBIERI | ADDRESS REDACTED | | | ADA 1024.24350711566<br>CEL 0.0374767971583702<br>DOGE 1273.615468450 73<br>DOT 0.010196023716043<br>ETH 10.5820626790064<br>LUNC 0.004568211935426 278<br>SOL 10.60416630 70405 | | | |
| 3.1.138428 | DAVID PALOMO ROMERO | ADDRESS REDACTED | | | BTC 0.0000196183588066 578 | | | |
| 3.1.138429 | DAVID PANAGIOTIDIS | ADDRESS REDACTED | | | AAVE 0.00223553 4806445<br>ADA 1012.48233772113<br>BTC 0.0931214053768337<br>CEL 91.1516585401802<br>DOT 117.60430719411 4<br>ETH 0.26786431088910 4<br>LINK 0.000091390949403984<br>LUNC 7.544<br>MATIC 3331.2838482586 3 | | | |
| 3.1.138430 | DAVID PANELLA | ADDRESS REDACTED | | | BTC 0.01006954580 17411<br>ETH 0.14689141465127 7<br>LINK 52.383704324994 | | | |
| 3.1.138431 | DAVID PANKERICAN | ADDRESS REDACTED | | | ADA 8719.58266664 56<br>ETH 1.55784218588539<br>MATIC 2925.209066839 34<br>SNX 89.81904283044 1<br>SOL 4.371310601 20316 | | | |
| 3.1.138432 | DAVID PANNELL | ADDRESS REDACTED | | | ADA 284.41538004133<br>BNB 1.03581556279121<br>BTC 0.0000921367146523 81<br>DOT 21.78455883524 81<br>ETH 3.16697948233569 1<br>MATIC 286.339813493824<br>XLM 1447.50145431459<br>XRP 584.621192405173 | | | |
| 3.1.138433 | DAVID PAPPONE | ADDRESS REDACTED | | | ADA 1133.97341413671<br>CEL 2039.97231242356<br>DOT 38.6037784652736<br>GUSD 6.21365615689051<br>LINK 77.33105494397 19<br>SOL 50.745988043407 | BTC 0.0000000034510 6468<br>ETH 0.0000000790841799794<br>PAXG 0.000000488917546721<br>USDC 0.00518402233379434 | | |
| 3.1.138434 | DAVID PAPYAN | ADDRESS REDACTED | | | ADA 2473.90593654521<br>MATIC 3717.78197922323 | | | |
| 3.1.138435 | DAVID PARAG | ADDRESS REDACTED | | | ADA 101.397494703701<br>BAT 195.39543604076 5<br>BTC 0.00057416765785798<br>DOT 36.4093366729208<br>ETH 0.0050045730830460 1<br>LINK 31.4283330716331<br>LTC 4.11149618909084<br>MANA 208.51722340376<br>MATIC 607.844960535302<br>SUSHI 21.782440623662 1<br>UNI 3.88109342534705<br>USDT ERC20 214.011634383953 | BTC 0.135387246867506<br>ETH 4.28792240619189 | | |
| 3.1.138436 | DAVID PARDO | ADDRESS REDACTED | | | ETH 0.24881961936324 4<br>ETH 0.00000816061008604 7<br>LINK 0.0311122956721816<br>LTC 0.0006766583645869 488<br>MATIC 1.829908398541 32 | BTC 0.120000434<br>ETH 0.0000000632219339372<br>LINK 71.7098094359176<br>LTC 1.5583723476590 1<br>MATIC 1043.97490037592 | | |
| 3.1.138437 | DAVID PARECKI | ADDRESS REDACTED | | | CEL 1.1415688362990 4<br>SGB 4.29987821982 47<br>XLM 9.254713636442 5<br>XRP 0.000000221428368036 | | | |
| 3.1.138438 | DAVID PAREIGIS | ADDRESS REDACTED | | | ETH 0.00360846996515071 | | | |
| 3.1.138439 | DAVID PAREKH | ADDRESS REDACTED | | | BTC 0.000004210739048052<br>MCDAI 0.0662117562893991 | | | |
| 3.1.138440 | DAVID PARK | ADDRESS REDACTED | | | ETH 0.12305575351 1828 | | | |
| 3.1.138441 | DAVID PARK | ADDRESS REDACTED | | Yes | BTC 0.0835628990 33023<br>DOT 54.51453013755 23<br>ETH 0.3051190986926 42<br>LUNC 47.80083750 60103<br>MATIC 348.05533174 2935<br>SOL 32.37153649 35145<br>ZRX 1151.1181578 9628 | | | MATIC 5767.01585200578<br>SOL 116.426001621144 |
| 3.1.138442 | DAVID PARK | ADDRESS REDACTED | | | ETH 0.00013993142805532<br>USDC 0.971456163795985 | | | |
| 3.1.138443 | DAVID PARK | ADDRESS REDACTED | | | BTC 0.5016796597960 17<br>ETH 0.00296258289 427855<br>LINK 0.0648337618513294<br>SOL 56.8123186780788<br>USDC 0.000135053810 29674 | BTC 0.0000000176579240 7<br>ETH 0.0000006306528 2813 | | |
| 3.1.138444 | DAVID PARK | ADDRESS REDACTED | | | ADA 3396.33255900914<br>BTC 0.816653626620592<br>DOT 37.76036956 9506<br>ETH 3.640975929376 92 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.138445 | DAVID PARK | ADDRESS REDACTED | | | BAT 0.1693882601835513 | | | |
| | | | | | BTC 0.00007758734857369 | | | |
| | | | | | CEL 35.5353890700100 | | | |
| | | | | | COMP 0.0000553563825079 | | | |
| | | | | | EOS 0.06344522023510 | | | |
| | | | | | ETC 0.00233351883101345 | | | |
| | | | | | ETH 0.00097663499113455 | | | |
| | | | | | LINK 0.0680842851494347 | | | |
| | | | | | MCDAI 0.0952997378251878 | | | |
| | | | | | SNX 0.0930592923682761 | | | |
| | | | | | UMA 0.01807904321264215 | | | |
| | | | | | UNI 0.0130763813837451 | | | |
| | | | | | XLM 4.384601086177747 | | | |
| | | | | | XRP 1.4518468871306 | | | |
| | | | | | ZRX 0.1857982214605123 | | | |
| 3.1.138446 | DAVID PARKER | ADDRESS REDACTED | | | BTC 0.01696334610086607 | BTC 0.00698843 | | |
| | | | | | ETH 0.230314496423532 | ETH 0.07960917 | | |
| 3.1.138447 | DAVID PARKER | ADDRESS REDACTED | | | USDC 790.77470559635B | | | |
| 3.1.138448 | DAVID PARKINSON | ADDRESS REDACTED | | | BTC 0.10824763327664B | | | |
| | | | | | ETH 3.643445823633517 | | | |
| 3.1.138449 | DAVID PARKINSON | ADDRESS REDACTED | | | USDC 0.02445505669246629 | | | |
| 3.1.138450 | DAVID PARKS | ADDRESS REDACTED | | | BTC 0.00014417849302492B | | | |
| | | | | | CEL 1.140339675691134 | | | |
| 3.1.138450 | DAVID PARKS | ADDRESS REDACTED | | | BTC 0.12454516681365J | | | |
| | | | | | CEL 548.686198930705 | | | |
| | | | | | SNX 193.90353739625d | | | |
| 3.1.138451 | DAVID PARKS | ADDRESS REDACTED | | | BTC 0.0005478046648754B3 | | | |
| | | | | | ETH 40.320055270375B | | | |
| | | | | | USDC 1293.53708B3614 | | | |
| 3.1.138452 | DAVID PAROD | ADDRESS REDACTED | | | BTC 0.0000005601577436Z | BTC 0.0000005938182498755 | | |
| | | | | | ETH 0.00000035465763614J | ETH 0.00000036865493716 | | |
| 3.1.138453 | DAVID PARRELLA | ADDRESS REDACTED | | | BTC 0.00000018434690241J | | | |
| | | | | | CEL 0.0048590228416571 | | | |
| | | | | | ETH 0.00000024564488727 | | | |
| 3.1.138454 | DAVID PARRY | ADDRESS REDACTED | | | ADA 0.0000006690860411B1 | | | |
| | | | | | AVAX 0.00172485729667287 | | | |
| | | | | | BTC 0.8407910308916G6 | | | |
| | | | | | CEL 441.839718998256 | | | |
| | | | | | DASH 1.019596140945J5 | | | |
| | | | | | DOT 0.000000000622204196 | | | |
| | | | | | ETH 23.59437790B1445 | | | |
| | | | | | LTC 0.0075885367417993Z | | | |
| | | | | | PAXG 0.000966224060014511 | | | |
| | | | | | SGB 1540.4494505939Z | | | |
| | | | | | USDC 10082.2715442937 | | | |
| 3.1.138455 | DAVID PARRY | ADDRESS REDACTED | | | ADA 0.0000056912309388T | | | |
| | | | | | BTC 3.88327229717299E-06 | | | |
| | | | | | ETH 0.000186749946021182 | | | |
| 3.1.138456 | DAVID PARSONS | ADDRESS REDACTED | | | AAVE 0.0000015837412S7726 | | | |
| | | | | | BTC 3.24772060613946 | | | |
| | | | | | CEL 60999.4321448843 | | | |
| | | | | | DOT 0.0000000000000397493 | | | |
| | | | | | ETH 0.0049420683703310Z | | | |
| | | | | | LUNC 58119.2665053544 | | | |
| | | | | | MATIC 0.00322163369786702 | | | |
| | | | | | SOL 0.000143091155379511 | | | |
| | | | | | USDC 275097.702241901 | | | |
| 3.1.138457 | DAVID PARSONS | ADDRESS REDACTED | | | USDT ERC20 40251.34311309D6 | | | |
| | | | | | BTC 0.000000064740198076 | | | |
| | | | | | CEL 0.18125270367B143 | | | |
| | | | | | DOT 0.07236704992907798 | | | |
| | | | | | LUNC 0.01838153819039999 | | | |
| | | | | | SNX 0.1739282888D4101 | | | |
| | | | | | USDT ERC20 1.583354561333583 | | | |
| 3.1.138458 | DAVID PARULAVA | ADDRESS REDACTED | | | ADA 224.04804605S085 | | | |
| 3.1.138459 | DAVID PARULAVA | ADDRESS REDACTED | | | ADA 0.000268802137158174 | | | |
| | | | | | ADA 224.046774250324 | | | |
| | | | | | BTC 0.00050916620896303 | | | |
| | | | | | CEL 5.079661148B6378 | | | |
| | | | | | EOS 368.127728636364 | | | |
| 3.1.138460 | DAVID PASCHAL | ADDRESS REDACTED | | | BTC 0.00093014048278163S | | | |
| | | | | | ETH 0.046459342376419 | | | |
| 3.1.138461 | DAVID PASCOE | ADDRESS REDACTED | | | BTC 0.01415157996748L2 | | | |
| | | | | | CEL 0.63469271864401 | | | |
| 3.1.138462 | DAVID PASCUAL ANGUIANO | ADDRESS REDACTED | | | BTC 0.00249133651797L8 | | | |
| | | | | | ETH 0.26827894234887d | | | |
| 3.1.138463 | DAVID PASKAJ | ADDRESS REDACTED | | | ADA 0.749227932786629 | | | |
| | | | | | BTC 0.000012024985202099 | | | |
| | | | | | CEL 0.0479607743534474 | | | |
| | | | | | ETH 0.000981290780311114 | | | |
| | | | | | MATIC 0.00296325973262654 | | | |
| | | | | | USDT 0.2891418186165446 | | | |
| 3.1.138464 | DAVID PASZKIET | ADDRESS REDACTED | | | BTC 0.000085753823913031 | | | |
| | | | | | CEL 1.125005518314J1 | | | |
| | | | | | ETH 0.0016507437091951 | | | |
| | | | | | LINK 0.10142777449713T | | | |
| | | | | | LTC 0.002875498699465S4 | | | |
| | | | | | ZRX 0.2352889891740D3 | | | |
| 3.1.138465 | DAVID PATERA | ADDRESS REDACTED | | | ADA 71.4477651283159 | | | |
| | | | | | BTC 0.00000000277957B996 | | | |
| | | | | | CEL 13.6747107951414 | | | |
| | | | | | LTC 0.00000000189597B654 | | | |
| 3.1.138466 | DAVID PATTERSON | ADDRESS REDACTED | | | BTC 0.000104880486049007 | | BTC 0.071211297868793B | |
| | | | | | ETH 0.00023948666313114 | | ETH 0.175947368381035 | |
| | | | | | USDC 6.635361034583448 | | USDC 4131.37144475521 | |
| | | | | | XLM 0.0000030607168510S | | | |
| 3.1.138467 | DAVID PATON | ADDRESS REDACTED | | | CEL 0.231371107748143 | | | |
| | | | | | ETH 0.00142696123583535 | | | |
| | | | | | MANA 0.419485717015449 | | | |
| | | | | | UMA 0.000135795361172475 | | | |
| | | | | | XLM 0.56408654854583515 | | | |
| 3.1.138468 | DAVID PATRICK | ADDRESS REDACTED | | | BTC 0.00282271933789298 | | | |
| | | | | | ETH 0.012523411209601J7 | | | |
| | | | | | XRP 152.09607760455 | | | |
| 3.1.138469 | DAVID PATRICK CONROY | ADDRESS REDACTED | | | ADA 5172.02043718552 | BTC 0.00384113 | | |
| | | | | | BTC 0.182563545908329 | | | |
| | | | | | CEL 47.687094318192d | | | |
| 3.1.138470 | DAVID PATRICK GRAJEWSKI | ADDRESS REDACTED | | | AVAX 11.77724081441d | | | |
| | | | | | BTC 0.0658386734193236 | | | |
| | | | | | MATIC 482.187165579154 | | | |
| | | | | | SOL 12.1495088979477 | | | |
| 3.1.138471 | DAVID PATRICK MITCHELL | ADDRESS REDACTED | | | BTC 0.00283096816480512 | | | |
| | | | | | ETH 0.00270531794816279 | | | |
| | | | | | MCDAI 1008.3981829491 | | | |
| 3.1.138472 | DAVID PATRICK TREACY | ADDRESS REDACTED | | | BTC 0.58947204249781S | | | |
| | | | | | CEL 2.18448063023853 | | | |
| | | | | | ETH 0.2302203920502111 | | | |
| 3.1.138473 | DAVID PATRICK WIGGENHORN | ADDRESS REDACTED | | | ADA 312.22316107060B | | USDC 0.000000642987142576 | |
| | | | | | BTC 0.00123777592402382 | | | |
| | | | | | SNX 63.3776846206392 | | | |
| | | | | | USDC 1.2356125976725S | | | |
| 3.1.138474 | DAVID PATRIK WYLES | ADDRESS REDACTED | | | BTC 0.0000000522210877913 | | | |
| | | | | | DOT 0.02538675235707B39 | | | |
| 3.1.138475 | DAVID PATRIK NYITRAI | ADDRESS REDACTED | | | BTC 0.00117184456998369 | | | |
| | | | | | CEL 15.862091761951d | | | |
| | | | | | ETH 0.57946875746178I | | | |
| | | | | | XRP 761.926625899707 | | | |
| 3.1.138476 | DAVID PATRY | ADDRESS REDACTED | | | BTC 0.24464139023249I | | | |
| | | | | | CEL 139.22314628755G6 | | | |
| | | | | | ETH 0.830931718675627 | | | |
| | | | | | USDC 231.400110726818 | | | |
| | | | | | USDT ERC20 556.201668862382 | | | |
| 3.1.138477 | DAVID PATTERSON | ADDRESS REDACTED | | | ADA 0.1567215045411705 | | | |
| | | | | | BTC 9.825642178269990-07 | | | |
| | | | | | LINK 0.00855074970575561 | | | |
| | | | | | MATIC 1464.95243326265 | | | |
| 3.1.138478 | DAVID PATTERSON | ADDRESS REDACTED | | | BTC 0.00010382426053548 | | | |
| | | | | | XLM 485.905356446922 | | | |
| | | | | | XRP 0.000000812210680021 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.138479 | DAVID PATTERSON | ADDRESS REDACTED | | | ADA 931.775187957238<br>BTC 0.133040054080657<br>DOT 270.760471864029<br>ETH 2.6420972071474S<br>MATIC 1168.7720237142?<br>SNX 242.905712782224 | ETH 1<br>SOL 100 | | |
| 3.1.138480 | DAVID PAUL | ADDRESS REDACTED | | | BTC 1.49449933855299S.06<br>MATIC 0.0011963122828744 1 | BTC 0.00000053636441365 8<br>ETH 0.018352<br>MATIC 0.800552484388021 | | |
| 3.1.138481 | DAVID PAUL | ADDRESS REDACTED | | | BNB 0.000983<br>BTC 0.00122445922976641<br>CEL 2.658905529723 94 | | | |
| 3.1.138482 | DAVID PAUL ALKIRE | ADDRESS REDACTED | | | BTC 0.01262275417518 27 | | | |
| 3.1.138483 | DAVID PAUL ANDREW | ADDRESS REDACTED | | | ADA 10060.122181891<br>BTC 0.000000080272135953<br>CEL 25737.713518571S<br>MATIC 10106.0484255572<br>SGB 15761.3970503824<br>SNX 31623.180363089 3<br>USDC 0.01428233179249 46<br>XLM 0.000000000750001<br>XRP 20101 0.881632322 | | | |
| 3.1.138484 | DAVID PAUL CARVER | ADDRESS REDACTED | | | BTC 0.02494746468521 29<br>DASH 1.015648258842 92<br>LTC 0.987045762933113<br>PAXG 0.107281870168803 | BTC 0.01381113 | | |
| 3.1.138485 | DAVID PAUL COLES | ADDRESS REDACTED | | | USDC 0.389200503804048 | | | |
| 3.1.138486 | DAVID PAUL DI LALLO | ADDRESS REDACTED | | | BTC 0.000000634386801601 3 | | | |
| | | | | | CEL 0.123620270677561 | | | |
| 3.1.138487 | DAVID PAUL GHIO | ADDRESS REDACTED | | | USDT ERC20 0.09391228768944 2<br>BTC 0.367510683813933<br>CEL 128.962037599548<br>DOT 56.893195243551S<br>ETH 11.637932232065<br>MATIC 459.09388898457<br>SNX 21.29601348146 0S<br>SOL 2.557808738088442<br>USDC 3325.21827651549 | LUNC 151.951640350946 | | |
| 3.1.138488 | DAVID PAUL JEFFREY | ADDRESS REDACTED | | | ETH 0.00165776230619213 | | | |
| 3.1.138489 | DAVID PAUL JR. GUTHRIE | ADDRESS REDACTED | | | AAVE 0.005133229200089 45<br>ADA 274.648377392599<br>AVAX 15.587176326826 9<br>BTC 0.03101743122554 27<br>CEL 283.5653236639 89<br>DOT 25.757840852530 7<br>ETH 0.32124201989356 9<br>LINK 0.01333126614569 97<br>MATIC 0.10234133176617 4<br>SNX 180.534609949361<br>USDC 18.949510290664S | BTC 0.0450703<br>USDC 0.000000120783038784 | | |
| 3.1.138490 | DAVID PAUL MAURICE ROURE | ADDRESS REDACTED | | | BTC 0.02663272699188 73 | | | |
| 3.1.138491 | DAVID PAUL MESH | ADDRESS REDACTED | | | | USDC 46.5 | | |
| 3.1.138492 | DAVID PAUL MINDELL | ADDRESS REDACTED | | | BTC 22.400864959698<br>CEL 25523.331848958 2<br>EOS 0.624148431992853<br>ETH 0.015708253915843 2<br>GUSD 1.79913974742076<br>LINK 0.000382736087622325<br>LUNC 172.458857776SS<br>MANA 0.273218986845719<br>MATIC 100.05223053916 4<br>SOL 0.295728517496145<br>USDC 601673.649337168<br>USDT ERC20 3.45305558576367<br>ZEC 0.0981282928617376 | ETH 0.000000040194708623 8<br>MANA 0.008855721372866<br>MATIC 0.000586045880982 14<br>SOL 0.000002329199379388 | | |
| 3.1.138493 | DAVID PAUL NELSON | ADDRESS REDACTED | | | 1INCH 0.09047845462046516<br>AAVE 0.000965355744173293<br>ADA 0.000152040665880031<br>AVAX 0.007442187467622 41<br>BTC 0.000000923855648S<br>COMP 0.000354999926905078<br>DOT 0.0289088273420668<br>ETH 0.000270851375995298<br>LINK 0.00357006454639634<br>MATIC 0.27932566467 42 14<br>PAXG 0.0000003354393253<br>SOL 0.004447784209957 01<br>USDC 0.299114431447089 | 1INCH 0.081767328791701 4<br>AAVE 0.000007067296263013<br>ADA 0.158467944765 11<br>AVAX 0.000002889052600705<br>BTC 0.000479337096993219<br>COMP 0.000009866627587583<br>DOT 0.000046420917230483<br>ETH 0.00000002658710994 69<br>LINK 0.000068602130163852<br>MATIC 0.00096917542577231<br>PAXG 0.00000068613920791 0<br>SOL 0.000003353126089759<br>USDC 3575.46719645962 | | |
| 3.1.138494 | DAVID PAUL NGO | ADDRESS REDACTED | | | BTC 0.00118143849990394 | | | |
| 3.1.138495 | DAVID PAUL SZYMANSKI | ADDRESS REDACTED | | | ETH 0.000413896585613119<br>BTC 0.0729180352567 | BTC 0.02116692 | | |
| 3.1.138496 | DAVID PAULEY | ADDRESS REDACTED | | | BTC 0.0000088141204594 91<br>ETH 0.00025970729477539<br>LINK 0.003868581000228 92 | | | |
| 3.1.138497 | DAVID PAUZE | ADDRESS REDACTED | | | CEL 0.109430054522068<br>DOT 0.037050176543871<br>MATIC 0.799776315625918 | | | |
| 3.1.138498 | DAVID PAVENKO | ADDRESS REDACTED | | | BTC 0.0003327225763213 99<br>ETH 0.005459130635502424 | | BTC 0.232557165794084<br>ETH 12.02330831135279 | |
| 3.1.138499 | DAVID PAVITT | ADDRESS REDACTED | | | ETH 0.000000037832428067<br>CEL 0.001359854269301 74<br>ETH 0.0000000615033593<br>USDC 0.0151335931060076 | | | |
| 3.1.138500 | DAVID PAVLOVSKI | ADDRESS REDACTED | | | ADA 2000 | | | |
| 3.1.138501 | DAVID PAYET | ADDRESS REDACTED | | | CEL 20.0620024151952<br>CEL 2.15570168923098<br>DOT 6.4533232506389 2<br>ETH 0.138718097081915<br>MCOAI 41.76174422866204<br>UNI 2.550020792459 23<br>USDC 0.0729617697832 | | | |
| 3.1.138502 | DAVID PAYNE | ADDRESS REDACTED | | | CEL 0.00286965289699489 | | | |
| 3.1.138503 | DAVID PAYNE | ADDRESS REDACTED | | | AVAX 11.90544<br>BNB 5.00186001984127<br>BTC 0.061410559241 8251<br>CEL 10209.491508880 6<br>DOT 49.8759<br>ETH 2.81732108<br>MATIC 6030.3474572748 8<br>SNX 1075.0075702971 3<br>USDC 92.107681<br>USDT ERC20 0.000000074979859S5357 | | | |
| 3.1.138504 | DAVID PEACOCK | ADDRESS REDACTED | | | CEL 1.87204125163107<br>EOS 0.000005946165311338<br>SGB 172.208899578573<br>XRP 0.0000000840285507964 | | | |
| 3.1.138505 | DAVID PEAK | ADDRESS REDACTED | | | BTC 0.001335434416815 79<br>CEL 63.000001582865 2<br>ETH 1.39349869157678<br>XLM 898.038443109082 | | | |
| 3.1.138506 | DAVID PEAKS | ADDRESS REDACTED | | | CEL 0.0821147<br>CEL 87.304764737479 8<br>ETH 0.006541689687035S<br>SOL 17.9220608588516 | | | |
| 3.1.138507 | DAVID PEARCE | ADDRESS REDACTED | | | BTC 0.6752029231258 17<br>ETH 8.619558750703 31 | | | |
| 3.1.138508 | DAVID PEARCE | ADDRESS REDACTED | | | CEL 3.25556408075594 | | | |
| 3.1.138509 | DAVID PEARL-SCHWARTZ | ADDRESS REDACTED | | | BTC 0.013474742381245S | BTC 0.0034 | | |
| 3.1.138510 | DAVID PEARSON | ADDRESS REDACTED | | | BTC 0.036981568576244 9 | | | |
| 3.1.138511 | DAVID PEATROSS | ADDRESS REDACTED | | | ADA 1519.947124928 47<br>ETH 5.28709445285137<br>MATIC 1.08028833595861<br>USDC 0.74105273761359 | | | |
| 3.1.138512 | DAVID PECHA | ADDRESS REDACTED | | | ETH 0.00364858119989883<br>CEL 3.14028358874656 | | | |
| 3.1.138513 | DAVID PEČINKA | ADDRESS REDACTED | | | BTC 0.006103946327061 57<br>CEL 0.00045837505564947 4<br>USDT ERC20 0.0665592264488655 | | | |
| 3.1.138514 | DAVID PECK | ADDRESS REDACTED | | | BTC 0.001148778445360 02<br>USDC 545.181751821569 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.138515 | DAVID PECKAI | ADDRESS REDACTED | | | BCH 1.00000119<br>BTC 0.000000001670002071<br>CEL 1267.26430562958<br>DOT 24.976728<br>ETH 3.0000014<br>LINK 19.1721897<br>SGB 793.158037164<br>XRP 1450.000004 | | | |
| 3.1.138516 | DAVID PEDERSEN | ADDRESS REDACTED | | | BTC 0.0001908876163068473 | BTC 0.00000002002390459 | | |
| 3.1.138517 | DAVID PEDERSEN RIECK | ADDRESS REDACTED | | | BTC 0.01687139617524I97<br>CEL 405.0430508301332<br>ETH 0.1947310863315174 | | | |
| 3.1.138518 | DAVID PEDREIRA MATAMOROS | ADDRESS REDACTED | | | BTC 0.0000000008388128046<br>CEL 0.3987128098824743<br>DOT 0.0000000001023979399<br>LTC 0.000000003294470069<br>LUNC 0.00602883142579899<br>XRP 0.0000007874418960144 | | | |
| 3.1.138519 | DAVID PEETERS | ADDRESS REDACTED | | | CEL 20.6850531023716<br>USDC 47.33185448403016<br>USDT ERC20 3.620804967274656S | | | |
| 3.1.138520 | DAVID PEIFFER | ADDRESS REDACTED | | | BTC 0.000001622782118928<br>SOL 0.00451769313577323 | | | |
| 3.1.138521 | DAVID PELIKAN | ADDRESS REDACTED | | | BTC 0.00185882946018T<br>ETH 0.001492682313820D1<br>UNI 0.2729661526634S | | | |
| 3.1.138522 | DAVID PELISSIER | ADDRESS REDACTED | | | MCD4I 74.4277202903571<br>USDC 1.51756770124832 | | | |
| 3.1.138523 | DAVID PELITEIRO | ADDRESS REDACTED | | | ADA 0.1085705710050D3<br>BTC 0.01444447848451<br>CEL 33.47515278862635<br>DOT 5.64866666436<br>ETH 1.00000017593869<br>LUNC 1.00104386939102<br>MATIC 254.7436182D6<br>SOL 10.12785924210355 | | | |
| 3.1.138524 | DAVID PELLEGRINI | ADDRESS REDACTED | | | BTC 0.0000000387216781469<br>CEL 0.0119321807948594<br>ETH 0.000281097511318959 | | | |
| 3.1.138525 | DAVID PELLERIN | ADDRESS REDACTED | | | BTC 0.0000000019130085178<br>CEL 72.18278282504D4 | | | |
| 3.1.138526 | DAVID PELTOLA | ADDRESS REDACTED | | | BTC 0.02026410398187B7<br>ETH 0.070917377262362 | | | |
| 3.1.138527 | DAVID PEMBERTON | ADDRESS REDACTED | | | SNX 0.2895465022233S5 | | | |
| 3.1.138528 | DAVID PENCE | ADDRESS REDACTED | | | BTC 0.03523047462D378<br>ETH 0.4810600860113274<br>LINK 5.94176683503252<br>KLM 473.705B9161842S | | | |
| 3.1.138529 | DAVID PENG | ADDRESS REDACTED | | | CEL 0.00129621898812406<br>ETH 0.000228661322099978 | | | |
| 3.1.138530 | DAVID PENGELLY | ADDRESS REDACTED | | | ADA 338.395244285772<br>BTC 0.0027129191870880S<br>CEL 42.53850486634B4<br>DOT 26.02104253998626<br>ETH 1.02310460645834<br>USDC 23546.708470408l | | | |
| 3.1.138531 | DAVID PENGLIS | ADDRESS REDACTED | | | BCH 0.00000971<br>CEL 1.881303827557B7 | | | |
| 3.1.138532 | DAVID PENN | ADDRESS REDACTED | | | BTC 0.09482837514012S<br>CEL 0.665087617741B<br>DOT 10.862350139248S | | | |
| 3.1.138533 | DAVID PENNEAU | ADDRESS REDACTED | | | CEL 0.43893441840B189<br>MATIC 5.38614206117712 | | | |
| 3.1.138534 | DAVID PENNINGTON | ADDRESS REDACTED | | | ETH 1.65011152574448 | | | |
| 3.1.138535 | DAVID PENTNEY | ADDRESS REDACTED | | | ADA 0.00000034712591509S<br>BTC 1.00070248689131<br>CEL 22747.5602844987<br>ETH 0.0000001175944483227<br>LINK 0.00000052<br>MATIC 0.00000039<br>SOL 164.687452666254 | | | |
| 3.1.138536 | DAVID PENZHORN | ADDRESS REDACTED | | | BTC 0.00007451401193184l<br>CEL 0.06141829834663S3 | | | |
| 3.1.138537 | DAVID PEOT | ADDRESS REDACTED | | | BTC 0.001167641703156S2<br>USDC 416.1215569069B6 | | | |
| 3.1.138538 | DAVID PERANDRES VILLEGAS | ADDRESS REDACTED | | | BNB 20.804441019383<br>BTC 0.00628039663740742<br>BUSD 4052.7915405<br>CEL 17342.3090619571<br>ETH 1.18463049317663<br>SGB 289.21087811219<br>USDT ERC20 272.928642<br>XRP 550.737614351495 | | | |
| 3.1.138539 | DAVID PERANICH | ADDRESS REDACTED | | | BTC 0.000025455955026038<br>ETH 0.027691979586499 | BTC 0.000000580867642051 | | |
| 3.1.138540 | DAVID PERCIC | ADDRESS REDACTED | | | XLM 0.662582574794399<br>XRP 0.399794760234503 | | | |
| 3.1.138541 | DAVID PERCIVAL | ADDRESS REDACTED | | | GUSD 0.697419359611565 | | | |
| 3.1.138542 | DAVID PEREIRA | ADDRESS REDACTED | | | MATIC 0.933155420128635<br>ADA 37.453733<br>BNB 0.00000503<br>BTC 0.0000017644211549l<br>CEL 30.15883432B536<br>ETH 0.00000229 | | | |
| 3.1.138543 | DAVID PEREIRA DE MAGALHÃES | ADDRESS REDACTED | | | BNB 0.0000000831535186<br>BTC 0.00000029642619672<br>CEL 0.35399468427423<br>ETH 0.00000000 | | | |
| 3.1.138544 | DAVID PEREIRA RAMIREZ | ADDRESS REDACTED | | | BTC 0.0000000229613913<br>CEL 0.099907261630111<br>ETH 0.00000001<br>LTC 0.00000068 | | | |
| 3.1.138545 | DAVID PEREL | ADDRESS REDACTED | | | BTC 0.0089967627971655<br>USDT ERC20 2.62745451584251 | | | |
| 3.1.138546 | DAVID PEREYRA PEREYRA | ADDRESS REDACTED | | | BTC 0.00000000087613073<br>CEL 0.7045702686167B9<br>LTC 0.00000005501423484 | | | |
| 3.1.138547 | DAVID PEREZ | ADDRESS REDACTED | | | BTC 0.0000013799026895I7<br>CEL 0.0170062962101486<br>ETH 0.00046481998927001<br>LTC 0.00011658<br>USDC 0.218661486274924<br>XRP 0.00792784950305551 | | | |
| 3.1.138548 | DAVID PEREZ | ADDRESS REDACTED | | | CEL 1.124792941555I6 | | | |
| 3.1.138549 | DAVID PEREZ | ADDRESS REDACTED | | | BTC 0.000000003070758750DB<br>CEL 0.00061438365147429 | | | |
| 3.1.138550 | DAVID PEREZ | ADDRESS REDACTED | | | BTC 0.240167476232399<br>ETH 0.305292631877001<br>SOL 3.59192712993ZT | BTC 0.000476468995252153 | | |
| 3.1.138551 | DAVID PEREZ | ADDRESS REDACTED | | | BTC 0.000000124257699049<br>ETH 0.0000005115405584D3<br>USDC 0.00692710360688241 | | | |
| 3.1.138552 | DAVID PEREZ | ADDRESS REDACTED | | | ADA 161.34326134433Z<br>BTC 0.0018272018263952S | | | |
| 3.1.138553 | DAVID PEREZ | ADDRESS REDACTED | | | BTC 0.0159186069022574<br>ETH 0.426109779179912 | | | |
| 3.1.138554 | DAVID PEREZ | ADDRESS REDACTED | | | BTC 0.00000014712523944S1<br>ETH 0.7577406978706T5<br>MATIC 4071.74393277485<br>SNX 1.209395184455165<br>USDC 0.05307052506813886 | | | |
| 3.1.138555 | DAVID PEREZ | ADDRESS REDACTED | | | ADA 449.987918528582<br>BTC 0.01971478765458S1<br>DOGE 526.748152430S9<br>ETH 0.220475187413158<br>USDC 222.08021509670G<br>XLM 666.871929643628 | AVA4 6.97319907<br>BTC 0.00061172 | | |
| 3.1.138556 | DAVID PEREZ | ADDRESS REDACTED | | | ADA 0.03406489518275I3 | | | |
| 3.1.138557 | DAVID PEREZ | ADDRESS REDACTED | | | BTC 0.000505789782926507<br>CEL 1.11934209853493<br>COMP 0.05557800298466G9<br>EOS 3.67848831711115<br>SGB 14.1795901790384<br>XLM 2515.71955381217<br>XRP 0.067409761388423I | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.138558 | DAVID PEREZ | ADDRESS REDACTED | | | USDC 2190.89706442137 | | | |
| 3.1.138559 | DAVID PEREZ | ADDRESS REDACTED | | | UNI 0.00193500912262043 | | | |
| 3.1.138560 | DAVID PEREZ | ADDRESS REDACTED | | | BCH 0.00487841876772205 | | | |
| | | | | | BTC 0.00292232192841893 | | | |
| | | | | | CEL 1.29518614655131 | | | |
| | | | | | DASH 1.00923890625357 | | | |
| | | | | | ETH 0.0106142773582471 | | | |
| | | | | | MCDAI 51.8257800918371 | | | |
| | | | | | USDC 68.8858155686874 | | | |
| | | | | | USDT ERC20 63.3072901240091 | | | |
| 3.1.138561 | DAVID PÉREZ | ADDRESS REDACTED | | | BNB 5.01188239445837 | | | |
| 3.1.138562 | DAVID PÉREZ JIMENEZ | ADDRESS REDACTED | | | BTC 0.0857527989526517 | | | |
| 3.1.138563 | DAVID PEREZ MONTES | ADDRESS REDACTED | | | ETH 0.00100953578533712 | | | |
| | | | | | CEL 588.190668025983 | | | |
| 3.1.138564 | DAVID PÉREZ MORA | ADDRESS REDACTED | | | BTC 0.0000000064510331 | | | |
| | | | | | CEL 49.9240549300057 | | | |
| | | | | | BTC 0.0000064010646474 | | | |
| | | | | | CEL 1.56016889844768 | | | |
| | | | | | DOT 16.6033693909137 | | | |
| | | | | | LINK 7.83167729436572 | | | |
| | | | | | LTC 0.00023560661684781 | | | |
| 3.1.138565 | DAVID PERFETT | ADDRESS REDACTED | | | BTC 0.00113364586630062 | | | |
| | | | | | ETH 0.205570766896587 | | | |
| 3.1.138566 | DAVID PERGAMENTER | ADDRESS REDACTED | | | BTC 0.00256127222190014 | | | |
| 3.1.138567 | DAVID PERJAR | ADDRESS REDACTED | | | BTC 0.0425597243664838 | | | |
| 3.1.138568 | DAVID PERKINS | ADDRESS REDACTED | | | AAVE 0.000903657446006211 | | | |
| 3.1.138569 | DAVID PERKINS | ADDRESS REDACTED | | | COMP 0.000678585190995925 | | | |
| | | | | | BTC 0.00059481368975437 | | | |
| | | | | | USDC 2293.23863840076 | | | |
| 3.1.138570 | DAVID PERKINS | ADDRESS REDACTED | | | BTC 0.0124547280911898 | | | |
| | | | | | USDC 11992.9598714249 | | | |
| 3.1.138571 | DAVID PERKINS | ADDRESS REDACTED | | | ADA 0.00022139212772436 | ADA 0.333134162729247 | | |
| | | | | | BTC 0.0228889530429779 | SOL 0.0000000051679634 | | |
| | | | | | DOT 26.0761996863916 | | | |
| | | | | | NEXO 0.00000715628053139837 | | | |
| | | | | | SOL 0.0000072793450015124 | | | |
| 3.1.138572 | DAVID PERKOSKI | ADDRESS REDACTED | | | BTC 0.0246176256128511 | | | |
| | | | | | USDC 115.929607286591 | | | |
| 3.1.138573 | DAVID PERRINE | ADDRESS REDACTED | | | BTC 5.31140331644446 | BTC 1.03145073 | | |
| | | | | | DASH 8.04785828718152 | | | |
| | | | | | ETH 15.1953708751542 | | | |
| | | | | | LTC 9.23040598758044 | | | |
| | | | | | SOL 312.753766552763 | | | |
| 3.1.138574 | DAVID PERRY | ADDRESS REDACTED | | | ADA 506.98466724734 | | | |
| | | | | | BTC 0.0143397954593741 | | | |
| | | | | | DOT 27.847200130634 | | | |
| | | | | | ETH 0.70620947184493 | | | |
| | | | | | MATIC 1359.89969446469 | | | |
| | | | | | USDC 21490.1590172721 | | | |
| 3.1.138575 | DAVID PERRY | ADDRESS REDACTED | | | ADA 0.0672709226609931 | | | |
| | | | | | BTC 0.0000007440300692054 | | | |
| 3.1.138576 | DAVID PERRY | ADDRESS REDACTED | | | ADA 320.565958335876 | BTC 0.00858699 | | |
| | | | | | BTC 0.0366162515177782 | | | |
| | | | | | DOT 27.1014552061698 | | | |
| | | | | | ETH 0.20654478B0373 | | | |
| | | | | | LINK 8.25658499741866 | | | |
| | | | | | MATIC 289.884294776803 | | | |
| | | | | | UNI 0.0025774251021214 | | | |
| | | | | | USDC 424.976485671 | | | |
| 3.1.138577 | DAVID PERSSON ROTHMAN | ADDRESS REDACTED | | | BTC 0.000994688027562083 | | | |
| | | | | | CEL 29.0612435395442 | | | |
| | | | | | LTC 19.18024959 | | | |
| 3.1.138578 | DAVID PETER ALBERT GNÄGI | ADDRESS REDACTED | | | ETH 0.0397598400044514 | | | |
| 3.1.138579 | DAVID PETER AMOS | ADDRESS REDACTED | | | BTC 1.32242084281454 | BTC 0.00129715873096461 | | |
| | | | | | ETH 0.00149615276987064 | | | |
| | | | | | SNX 157.984226447032 | | | |
| 3.1.138580 | DAVID PETER CORREA MENDONCA | ADDRESS REDACTED | | | ADA 0.17534812857214 | | | |
| | | | | | BCH 0.00224493384063508 | | | |
| | | | | | BNB 0.000872222247915157 | | | |
| | | | | | BTC 0.000078758988188446 | | | |
| | | | | | CEL 0.0115186537268349 | | | |
| | | | | | DASH 0.00110230118768814 | | | |
| | | | | | DOT 0.00434355641866 | | | |
| | | | | | LTC 0.0131521796555202 | | | |
| | | | | | MATIC 0.0835600256124105 | | | |
| | | | | | SNX 0.148572018296721 | | | |
| | | | | | USDT ERC20 0.334493267218137 | | | |
| | | | | | XLM 0.248733187802005 | | | |
| | | | | | ZEC 0.000826746112160403 | | | |
| 3.1.138581 | DAVID PETER RANDALL | ADDRESS REDACTED | | | BTC 1.14954599704792 | | | |
| | | | | | CEL 382.850904500582 | | | |
| | | | | | ETH 2.00511592817171 | | | |
| | | | | | MATIC 3206.15893477099 | | | |
| | | | | | USDC 9997.747397 | | | |
| 3.1.138582 | DAVID PETER ROBATEAU | ADDRESS REDACTED | | | BTC 0.0693197793170164 | BTC 0.448062287922822 | | |
| | | | | | CEL 1245.09312002011 | | | |
| | | | | | ETH 5.58099138769306 | | | |
| | | | | | LTC 0.00117448457492559 | | | |
| | | | | | SOL 17.1210558746512 | | | |
| | | | | | USDC 0.919128421370492 | | | |
| 3.1.138583 | DAVID PETERMAN | ADDRESS REDACTED | | | USDC 0.665713304442684 | | | |
| 3.1.138584 | DAVID PETERS | ADDRESS REDACTED | | | BTC 0.00128634234099136 | | | |
| 3.1.138585 | DAVID PETERS | ADDRESS REDACTED | | | BTC 0.0742137565247B7 | | | |
| | | | | | SOL 14.195508164S403 | | | |
| 3.1.138586 | DAVID PETERS | ADDRESS REDACTED | | | USDC 0.412403889563041 | | | |
| | | | | | BTC 0.000009564036596977 | | | |
| | | | | | ETH 0.00004596407674S237 | | | |
| | | | | | MATIC 0.00429380468844007 | | | |
| 3.1.138587 | DAVID PETERS | ADDRESS REDACTED | | | BTC 5.16917941603429E-05 | BTC 0.0000007423528B6983 | | |
| 3.1.138588 | DAVID PETERSEN | ADDRESS REDACTED | | | ETH 0.000791546713763719 | | | |
| | | | | | CEL 4.10592115390437 | | | |
| | | | | | XRP 385.970886 | | | |
| 3.1.138589 | DAVID PETERSON | ADDRESS REDACTED | | | USDT ERC20 1066.59211814496 | | | |
| 3.1.138590 | DAVID PETERSON | ADDRESS REDACTED | | | AVAX 7.13505659425481 | | | |
| | | | | | BTC 0.0607233254565573 | | | |
| | | | | | ETH 2.41030131824172 | | | |
| | | | | | MATIC 4.06799971057964 | | | |
| | | | | | OMG 0.0108523677B1065 | | | |
| | | | | | USDC 61706.6966920486 | | | |
| 3.1.138591 | DAVID PETESICH | ADDRESS REDACTED | | | ADA 0.128615763371293 | | | |
| | | | | | BTC 0.174739250710988 | | | |
| | | | | | ETH 1.47390439842107 | | | |
| | | | | | LINK 4.316008268072B | | | |
| | | | | | USDC 0.361393902775408 | | | |
| | | | | | XLM 0.000426489625614G | | | |
| 3.1.138592 | DAVID PETIT | ADDRESS REDACTED | | | BTC 1.13497214073355 | | | |
| | | | | | CEL 15.0501801189593 | | | |
| | | | | | ETH 32.329313976d034 | | | |
| | | | | | MCDAI 42.4756290229027 | | | |
| 3.1.138593 | DAVID PETRICEVIC | ADDRESS REDACTED | | | BTC 0.00129408892951842 | | | |
| | | | | | ETH 0.16246136714751 | | | |
| 3.1.138594 | DAVID PETRYCA | ADDRESS REDACTED | | | CEL 2.02220480492425 | | | |
| 3.1.138595 | DAVID PEULDERS | ADDRESS REDACTED | | | BTC 0.00117816184938B9 | | | |
| 3.1.138596 | DAVID PFEIFER | ADDRESS REDACTED | | | BTC 0.0293300274570514 | | | |
| 3.1.138597 | DAVID PFOST | ADDRESS REDACTED | | | ADA 874.978561981295 | | | |
| | | | | | BTC 0.243728266593573 | | | |
| | | | | | DOT 0.02465440252298B7 | | | |
| | | | | | ETH 0.632089465629B75 | | | |
| | | | | | LINK 0.0243826358691955 | | | |
| | | | | | LUNC 6.16165943009475 | | | |
| | | | | | MATIC 553.34587113209 | | | |
| | | | | | SOL 15.9322354088456 | | | |
| | | | | | USDC 238.616665346282 | | | |
| | | | | | XLM 0.15148294849164 | | | |
| | | | | | XTZ 0.0358893521791685 | | | |
| 3.1.138598 | DAVID PHALARIS | ADDRESS REDACTED | | | BTC 0.000798376908037227 | | | |
| | | | | | CEL 73.4428045912734 | | | |
| | | | | | USDC 5244.3447B957012 | | | |
| | | | | | USDT ERC20 2066.10875442068 | | | |
| 3.1.138599 | DAVID PHAM | ADDRESS REDACTED | | | BTC 0.0018671550919391 | | | |
| | | | | | CEL 3.58456961705678 | | | |
| | | | | | USDC 367.527018027324 | | | |

Debtor Name: Celsius Network LLC    22-10964-mg    Doc 974    Filed 10/05/22    Entered 10/05/22 22:53:30    Main Document    Case Number: 22-10964

Pg 3446 of 5048

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.138600 | DAVID PHAM | ADDRESS REDACTED | | | AVAX 10.068444065404 DOGE 3307.856785095 DOT 37.335440182043 ETH 0.753883793887503 MANA 359.816704320399 MATIC 230.28637256439 SOL 10.359210120932 | AVAX 9.926 ETH 0.1219403944720 | | |
| 3.1.138601 | DAVID PHAM | ADDRESS REDACTED | | | BTC 0.000075824299397587 DOT 0.049941214091023 ETH 0.000171328563963768 LINK 0.037974836754968 MATIC 0.289191608784175 | BTC 0.000000307864039083 | | |
| 3.1.138602 | DAVID PHAM | ADDRESS REDACTED | | | BTC 0.000022713528032049 ETH 0.000018198981838 LINK 0.004680477892159609 MATIC 0.778242149234685 USDC 0.00211671464881699 XLM 0.140986015960306 | | ETH 0.161423653286172 | |
| 3.1.138603 | DAVID PHAM | ADDRESS REDACTED | | | BTC 0.00284474081995222 | | | |
| 3.1.138604 | DAVID PHAM | ADDRESS REDACTED | | | CEL 1.23152284470396 SGB 21.637817676089 XRP 140.161982 | | | |
| 3.1.138605 | DAVID PHAN | ADDRESS REDACTED | | | BTC 0.000000004041722 CEL 6.149796480041 54 LTC 0.000686242803371824 USDT ERC20 5 | | | |
| 3.1.138606 | DAVID PHAN | ADDRESS REDACTED | | | BTC 0.00108791167630282 ETH 0.0197745894262735 LINK 0.028164400329833 MATIC 0.550019048143307 | BTC 0.000000007044758793 ETH 0.00000418064535694 | | |
| 3.1.138607 | DAVID PHAN | ADDRESS REDACTED | | | BTC 0.08626250522067 15 CEL 254.060364048593 DOT 79.0901831082611 ETH 0.0036070202375112 4 MATIC 1260.19235456029 SGB 0.162220650723264 UNI 110.497526693257 USDC 5733.790299 XLM 638.846438735589 XRP 1.09484453468299 | | | |
| 3.1.138608 | DAVID PHENIX | ADDRESS REDACTED | | | AVAX 129.470193090641 DOT 94.8598922354686 MATIC 682.840445819644 | | | |
| 3.1.138609 | DAVID PHILIP ROSENTHAL | ADDRESS REDACTED | | | AAVE 0.059379766553873 BTC 0.636595450995227 CEL 49.1170067809573 ETH 23.368865252076 MATIC 4894.72317846249 SOL 227.137010149867 SUSHI 0.0782170351896833 USDC 2522.843511106802 | ETH 0.00000037735424854 4 | | |
| 3.1.138610 | DAVID PHILIP SEAN ROSIN | ADDRESS REDACTED | | | USDC 0.0454170054733 89 | | | |
| 3.1.138611 | DAVID PHILIPPE J ROLIN | ADDRESS REDACTED | | | BTC 0.805573440204928 CEL 1.164333223200875 ETH 0.000000096742220 05 | | | |
| 3.1.138612 | DAVID PHILIPPE KANDA | ADDRESS REDACTED | | | | BTC 0.00000009746169527 | | |
| 3.1.138613 | DAVID PHILLIP MCDANIEL | ADDRESS REDACTED | | | BTC 0.00209996980046617 DOT 0.00898757872199073 LINK 0.0026374111744 1685 MANA 0.004975877746336338 MATIC 0.378336158203347 USDC 0.15908054639184 | | | |
| 3.1.138614 | DAVID PHILLIPS | ADDRESS REDACTED | | | BTC 0.010183925492624 7 | | | |
| 3.1.138615 | DAVID PHILLIPS | ADDRESS REDACTED | | | ADA 250.993143938 01 BTC 0.0491269555206393 CEL 14.4174285427394 COMP 0.0329059357551839 ETH 0.510914106238855 MATIC 613.368421348134 | | | |
| 3.1.138616 | DAVID PHILLIPS | ADDRESS REDACTED | | | BTC 0.0027501751039597 5 GUSD 110.6942882 76909 XLM 96.7926564362687 | | | |
| 3.1.138617 | DAVID PHILLIPS | ADDRESS REDACTED | | Yes | BTC 2.41068752224029 USDC 8338.3173257799 | | | BTC 10.2279989812062 |
| 3.1.138618 | DAVID PHILLIPS | ADDRESS REDACTED | | | AAVE 4.9763523964861 CEL 200.2444 1292 9194 DASH 2.974 | | | |
| 3.1.138619 | DAVID PHOMMASENG | ADDRESS REDACTED | | | BTC 0.000891486919285119 CEL 0.179406067205128 ETH 0.405416790765676 | | | |
| 3.1.138620 | DAVID PHUNG | ADDRESS REDACTED | | | BTC 0.00601063359 0749 GUSD 5316.00106415973 USDC 267.225226837241 | | | |
| 3.1.138621 | DAVID PHUNG | ADDRESS REDACTED | | Yes | BTC 0.17447083291 156 ETH 1.76236446105444 LINK 0.0510972336332727 MATIC 3137.08613141 31 OMG 29.129781464432 USDC 4.15920941178439 USDT ERC20 0.934676906743442 | USDC 75.610987 | | BTC 0.646330982594535 |
| 3.1.138622 | DAVID PICARELLI | ADDRESS REDACTED | | | BTC 0.02106382676169604 CEL 28.6713464212547 ETH 0.6029328 XRP 176.144177 | | | |
| 3.1.138623 | DAVID PICCINATI | ADDRESS REDACTED | | | BTC 0.03678917829 61 ETH 2.56165483467 04 | | | |
| 3.1.138624 | DAVID PICCININI | ADDRESS REDACTED | | | BTC 0.21915566992 1519 DOT 80.7130721359614 ETH 4.2463660238 1859 MATIC 561.70635794 6657 | | | |
| 3.1.138625 | DAVID PICHOT | ADDRESS REDACTED | | | AAVE 1.1597 BTC 0.38653093867706 CEL 50.83964470351 04 ETH 1.3601325023 1027 KNC 194.26393118 LINK 6.93 LUNC 6.08527856528636 SNX 16.147 | BTC 0.00102817528128398 | | |
| 3.1.138626 | DAVID PICKARD | ADDRESS REDACTED | | | ADA 1.570767702295 04 MATIC 0.0346423223633 UNI 0.00043177 0206698 | ADA 2217.30767423453 MATIC 82.595549988398 UNI 10.471781562 9551 | | |
| 3.1.138627 | DAVID PICKERING | ADDRESS REDACTED | | | ETC 26.32715795487 6 ETH 1.0859531907572 3 ZRX 455.08028197 0688 | | | |
| 3.1.138628 | DAVID PICKETT | ADDRESS REDACTED | | | ETH 6.3517855925426 KNC 134.141601642062 | | | |
| 3.1.138629 | DAVID PIERLOT | ADDRESS REDACTED | | | BTC 0.00111187355477314 | | | |
| 3.1.138630 | DAVID PIERRE | ADDRESS REDACTED | | | BTC 0.00119556755013805 GUSD 535.554047 82761 | | | |
| 3.1.138631 | DAVID PIERRE FELIX-FAURE | ADDRESS REDACTED | | | BNB 0.000316798532646463 BTC 0.00000047684758 9415 ETH 0.00000037337283 9591 USDC 1.275604769 33987 USDT ERC20 0.75287419940 0426 | | | |
| 3.1.138632 | DAVID PIERRE JACQUES MALDREY | ADDRESS REDACTED | | | ETH 0.103660652512936 | | | |
| 3.1.138633 | DAVID PIERREPONT | ADDRESS REDACTED | | | BSV 0.19214597392 4199 ETH 0.194534805113933 MCDAI 0.035860021941 3286 PAXG 1.466431778 69053 | | | |
| 3.1.138634 | DAVID PIERRO | ADDRESS REDACTED | | | AAVE 0.031199704840 71632 BTC 0.000737840218182981 COMP 0.000934489074492512 ETH 0.000336729311173742 LINK 0.01750472036 78368 MCDAI 7.0309037259 5266 UNI 0.00714254097053811 USDC 62.689794 0087333 XRP 0.00000032060835 6176 | | | |
| 3.1.138635 | DAVID PIERSON | ADDRESS REDACTED | | | BTC 0.97019646795 4341 ETH 14.2018386066245 MATIC 354.4320074590 52 SOL 107.5387447339 94 | BTC 0.00704031736 113974 | | |

Debtor Name: Celsius Network LLC

Non-Priority Unsecured Retail Customer Claims

Case Number: 22-10964

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.138636 | DAVID PIERSON | ADDRESS REDACTED | | | BTC 0.0000420104003010387 ETH 0.00373766530083622 SNX 3.087748114876136 XRP 14.255786363544 | | | |
| 3.1.138637 | DAVID PIGOT | ADDRESS REDACTED | | | LINK 0.114057716189 | | | |
| 3.1.138638 | DAVID PIMENTEL | ADDRESS REDACTED | | | BTC 0.02814268145867 ETH 1.51742146260824 | | | |
| 3.1.138639 | DAVID PINES | ADDRESS REDACTED | | | AAVE 0.00005527336391635 ADA 0.0566588806377655 BAT 0.205687306588453 BCH 0.000681189311591328 BTC 0.011395590496822 CEL 155.032940098483 DASH 1.656089843273568 DOT 0.00194930857755863 ETC 0.00795339484503895 ETH 0.000000299637380992 LINK 29.728289220451157 LTC 0.00170717952709256 MANA 0.0126476807383269 MATIC 203.599283091205 MCDAI 0.41297856577300341 SGB 227.043197039047 SNX 4.15387804275721 TUSD 0.0538739399930824 UNI 0.0065596270539211 USDC 2782.752584699892 XLM 0.16045639850189 XRP 6.887046447628169 XTZ 152.611080253412 ZRX 112.545387246541 | | | |
| 3.1.138640 | DAVID PING CHOU | ADDRESS REDACTED | | | BTC 0.00381240046946841 ETH 3.50002771735775 MCDAI 1.30363043209945 USDC 57.28834112009184 | USDC 0.00000893018049007 | | |
| 3.1.138641 | DAVID PINHEIRO | ADDRESS REDACTED | | | AAVE 1.037484164094904 ADA 2593.452960247034 BTC 0.012857064810293 COMP 3.08889990081716 DOT 37.78377320955348 ETC 9.95570457513378 ETH 0.38234291310920 4LINK 45.00071098685 LTC 5.02227876370838 MATIC 870.997949447127 SNX 50.925111486211 8 XLM 277.46555731604 8 | | | |
| 3.1.138642 | DAVID PINHO | ADDRESS REDACTED | | | BTC 0.025549811313 25 ETH 0.863413428778 2 MATIC 1079.12840796725 USDC 5727.00730717904 | | | |
| 3.1.138643 | DAVID PINILLA | ADDRESS REDACTED | | | BTC 0.00120170602033952 CEL 0.24006982141356 3 DOT 0.0026321864990338 3 XRP 465.973261692112 | | | |
| 3.1.138644 | DAVID PINKAS | ADDRESS REDACTED | | | BTC 0.000006225970534243 USDC 9.585442850289 | | | |
| 3.1.138645 | DAVID PIÑON | ADDRESS REDACTED | | | ADA 0.087358155625649 BTC 0.000012874205582807 BUSD 0.0022942797879030 6 CEL 0.02620340144420 8 MCDAI 0.0667904169252945 USDC 0.0020386647846029 3 | | | |
| 3.1.138646 | DAVID PINON CASTAN | ADDRESS REDACTED | | | BTC 0.000090601587003892 | | | |
| 3.1.138647 | DAVID PINSEL | ADDRESS REDACTED | | | BTC 1.15349095176483 ETH 7.13184023069457 | | | |
| 3.1.138648 | DAVID PINTER-HAMMERSCHMIDT | ADDRESS REDACTED | | | BNB 0.0172397855185639 BTC 0.146886564344788 ETH 0.34990544797878 1LUNC 7.44755050562545 | | | |
| 3.1.138649 | DAVID PINTO | ADDRESS REDACTED | | | ADA 17.403435089529 BTC 0.000002378179650476 USDT ERC20 1157.52444231668 | | | |
| 3.1.138650 | DAVID PIPER | ADDRESS REDACTED | | | CEL 1.099465300998105 | | | |
| 3.1.138651 | DAVID PIPKIN | ADDRESS REDACTED | | | BTC 0.027898775157869 | | | |
| 3.1.138652 | DAVID PIRES | ADDRESS REDACTED | | | ADA 0.16401574585248 7BTC 0.000109832487639882 DOT 7.7637854261318 7MATIC 1688.00380396966 USDC 1166.80527145059 | | | |
| 3.1.138653 | DAVID PISANI | ADDRESS REDACTED | | | CEL 1.06847314735428 | | | |
| 3.1.138654 | DAVID PITCHER | ADDRESS REDACTED | | | AAVE 1.848973472130 9BTC 0.000355076654093 46CEL 10.652323865174 8ETH 2.20987985297892 SNX 22.05634885 | | | |
| 3.1.138655 | DAVID PITT | ADDRESS REDACTED | | | USDC 59.321251441155 2 | | | |
| 3.1.138656 | DAVID PITTIER | ADDRESS REDACTED | | | ADA 214.26477675184 5AVAX 6.35175 BNB 1.43494784862243 BTC 0.0108068184337 89CEL 255.257114837997 ETH 1.08981767744456 MCDAI 388.20035663 SNX 43.6479459 | AVAX 0.99408592813371 5 | | |
| 3.1.138657 | DAVID PITTS | ADDRESS REDACTED | | | ADA 1364.703955797 9BTC 0.245195913297637 ETH 0.546318228277507 | | | |
| 3.1.138658 | DAVID PITZ | ADDRESS REDACTED | | | BTC 0.204066209597067 | | | |
| 3.1.138659 | DAVID PIVAC | ADDRESS REDACTED | | | SNX 0.444951627547715 | | | |
| 3.1.138660 | DAVID PLA CASACUBERTA | ADDRESS REDACTED | | | BTC 0.114363776411261 BUSD 0.70123407562943 8USDC 230.087976260524 USDT ERC20 68.04147700024 97 | | | |
| 3.1.138661 | DAVID PLAETEVOET | ADDRESS REDACTED | | | CEL 0.0128218410987274 | | | |
| 3.1.138662 | DAVID PLANTE | ADDRESS REDACTED | | | BTC 0.0000000894039133 17CEL 0.0156009561914689 LUNC 0.000626243114963034 USDT ERC20 0.069073660477545 81 | | | |
| 3.1.138663 | DAVID PLANTE | ADDRESS REDACTED | | | BTC 0.000033150859780788 CEL 0.0528518277959567 LUNC 0.009086634774336 92PAX 0.35204684 | | | |
| 3.1.138664 | DAVID PLANTE | ADDRESS REDACTED | | | BTC 0.00000440076728576 1ETH 0.00000512665345414 69XRP 1.07796165942473 | | | |
| 3.1.138665 | DAVID PLATFOOT | ADDRESS REDACTED | | | BTC 0.998801026550 02COMP 0.144282871779 15DASH 72.29560847628 58DOGE 2644.445432336 41EOS 2901.740259707 43ETH 2.187105718335 84LTC 181.658997966 164USDC 3476.484020763 46XLM 4729.057402370 62XRP 30571.42815064 4ZEC 156.468463145 686 | | | |
| 3.1.138666 | DAVID PLATSCHEK | ADDRESS REDACTED | | | BTC 0.00142302826138795 ETH 26.8992384275586 | | | |
| 3.1.138667 | DAVID PLUNKETT | ADDRESS REDACTED | | | BTC 0.000081480125025217 XLM 0.574182491437161 | | | |
| 3.1.138668 | DAVID PLUNKETT | ADDRESS REDACTED | | | BTC 0.081053742920420 6DOT 158.9720792717 XLM 0.40852853751567 | | | |
| 3.1.138669 | DAVID POCS | ADDRESS REDACTED | | | BNB 3.316551178379 15CEL 0.101750000989496 DOT 22.143190515745 | | | |
| 3.1.138670 | DAVID PODLIPNÝ | ADDRESS REDACTED | | | BTC 0.1010023745105 67CEL 3.980899585595 75DOT 0.0023939389720 9464EOS 0.000085757099693 795ETH 0.000047579173995 201 | | | |
| 3.1.138671 | DAVID PODZIMEK | ADDRESS REDACTED | | | BTC 0.262778054464676 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.138672 | DAVID POFFENROTH | ADDRESS REDACTED | | | CEL 2.836887690720339<br>USDC 69.43767180565555<br>XRP 278.97875665472<br>USDC 0.12383711861021 | | | |
| 3.1.138673 | DAVID POGORSKI | ADDRESS REDACTED | | | ADA 0.06319029775376343 | | | |
| 3.1.138674 | DAVID POH | ADDRESS REDACTED | | | BNB 0.001425439417225 89<br>BTC 0.00000117174112567 2<br>CEL 0.04518281676204 24<br>USDC 0.08567498416016162 | | | |
| 3.1.138675 | DAVID POHARAMA | ADDRESS REDACTED | | | BCH 8.03668227873949<br>CEL 761.1313842359 78<br>LTC 61.55839012<br>XRP 120000.000000444 | | | |
| 3.1.138676 | DAVID POHARAMA | ADDRESS REDACTED | | | CEL 9.3925743011556 9<br>SGB 75.551515<br>XRP 0.004797 | | | |
| 3.1.138677 | DAVID POINTER | ADDRESS REDACTED | | | CEL 4.715178932744 41<br>USDC 114.779544 | | | |
| 3.1.138678 | DAVID POISSON | ADDRESS REDACTED | | | ADA 0.00000065700048113 6<br>BTC 0.00000002061166973<br>CEL 642.6047152905 67<br>ETH 2.612427775964515<br>LTC 0.00000392181560815<br>LUNC 0.00000073953975873 1<br>SUSHI 0.03900212450473 52<br>XRP 0.0000003632457366 6 | | | |
| 3.1.138679 | DAVID POKRAKA | ADDRESS REDACTED | | | ETH 0.016105858279946 8 | | | |
| 3.1.138680 | DAVID POLANCO | ADDRESS REDACTED | | | SGB 1221.25736972239 | | | |
| 3.1.138681 | DAVID POLCIC | ADDRESS REDACTED | | | XRP 7988.71984095188<br>BTC 0.02850410951220 12 | | | |
| 3.1.138682 | DAVID POLEDNAK | ADDRESS REDACTED | | | CEL 0.540090212710227<br>BTC 0.15730243507202 3<br>CEL 225.6271358953 04<br>ETH 3.432673253969 729 | | | |
| 3.1.138683 | DAVID POLIMENE | ADDRESS REDACTED | | | USDT ERC20 0.0000053544936590 3<br>ADA 542.3317851609 85<br>AVAX 6.15387609892 06<br>BCH 1.89845530610499 5-06<br>BTC 0.21102175517940 2<br>ETH 1.561666395318 55<br>LTC 0.00000003080274 999<br>MATIC 515.941038783 006<br>MCDAI 0.0188660737762 935<br>USDC 2.4759575882883 | LTC 0.00007977161562245<br>MCDAI 15.181123680B215<br>USDC 0.0066717B26786076 | | |
| 3.1.138684 | DAVID POLITZER | ADDRESS REDACTED | | | BTC 0.003355694941818 32 | BTC 0.02336373<br>USDC 86.355066 | | |
| 3.1.138685 | DAVID POLLOCK | ADDRESS REDACTED | | | CEL 6.560010054601 83<br>MATIC 1037.96719983278<br>XRP 1010.50228477688 | | | |
| 3.1.138686 | DAVID POLMAN | ADDRESS REDACTED | | | ADA 0.36028628949596 1<br>BTC 0.000001861569662841<br>ETH 0.00005219260534783 3<br>USDC 0.0485892580248046 | | | |
| 3.1.138687 | DAVID POLSKY | ADDRESS REDACTED | | | BTC 0.000000239458571964<br>CEL 0.28271348910219<br>ETH 0.00034668738449407 | | | |
| 3.1.138688 | DAVID PONCE | ADDRESS REDACTED | | | BTC 0.01241584599B1392 | | | |
| 3.1.138689 | DAVID PONCE | ADDRESS REDACTED | | | ADA 0.30590031631899<br>BTC 0.01742086225 36002<br>CEL 2.30804180046794<br>DASH 0.00001244452062392<br>DOT 0.003107557640069 51<br>ETH 0.34446861266 6905<br>MCDAI 0.04568933658388 21<br>USDC 0.04167168445 93009 | | | |
| 3.1.138690 | DAVID PONCE PELAYO | ADDRESS REDACTED | | | CEL 2.0058635342627 | | | |
| 3.1.138691 | DAVID PONDELIAK | ADDRESS REDACTED | | | CEL 5.66083119211B876<br>XRP 581.000608 | | | |
| 3.1.138692 | DAVID PONIŽIL | ADDRESS REDACTED | | | BCH 0.00586277042742481<br>BTC 0.00017355643149215 4<br>CEL 0.00250938441367569<br>DOT 0.17923112573209 7<br>ETH 0.10698690757B706 | | | |
| 3.1.138693 | DAVID PONSA | ADDRESS REDACTED | | | AAVE 1.48956130671812<br>ADA 1294.1896700047 4<br>AVAX 4.104966560157 51<br>BCH 0.00017374317395 4809<br>BSV 1.02169776845802<br>BTC 0.00021551177617 1637<br>CEL 101.050862981872<br>DOT 0.26987859694B03<br>ETH 0.00427012076519 54<br>LINK 25.29987870991 12<br>SNX 75.399924204772<br>USDT ERC20 1.1059135282666 9 | | | |
| 3.1.138694 | DAVID POOLE | ADDRESS REDACTED | | | AVAX 0.07589288B0145817<br>BTC 0.000651469777841344<br>DOT 0.40779642177545 7<br>ETH 0.030705629327 9028<br>MATIC 12.0991916373035<br>SOL 0.499083389052713 | AVAX 64.0126209512286<br>BTC 0.00000092<br>ETH 0.0000000412055246584<br>MATIC 8112.25874761434<br>SOL 438.557248803098 | | |
| 3.1.138695 | DAVID PORQUILLO VAN TEESELING | ADDRESS REDACTED | | | AVAX 0.013287782026097<br>BNB 0.00230745975136789<br>BTC 0.01743425686914 12<br>ETH 0.00854006464364 035 | | | |
| 3.1.138696 | DAVID PORTA | ADDRESS REDACTED | | | BTC 0.000001162164814625<br>DOT 0.00124079027181502<br>GUSD 0.11278398B538744<br>MATIC 0.034690282005400 8<br>SNX 0.0069404996644640 7<br>USDC 0.64185562283053 5 | | | |
| 3.1.138697 | DAVID PORTER | ADDRESS REDACTED | | | BTC 0.000033584608987721 | | | |
| 3.1.138698 | DAVID PORTERA | ADDRESS REDACTED | | | BTC 0.022412041297864 1<br>ETH 3.221101994268 1 | | | |
| 3.1.138699 | DAVID PORTMANN | ADDRESS REDACTED | | | MATIC 3730.233246616 7<br>BTC 0.00165395217208829 | | | |
| 3.1.138700 | DAVID POSIADALA | ADDRESS REDACTED | | | ETH 1.44833602940223<br>AVAX 48.8191309150 22<br>BTC 0.00023494174428841 1<br>ETH 0.02576085872164 79<br>LINK 0.30839516326195 4<br>LUNC 62.9268774826 23 | BTC 0.001006694078631B5 | | |
| 3.1.138701 | DAVID POST | ADDRESS REDACTED | | | USDC 87.1039944624738 | USDC 51591.44655706 53 | | |
| 3.1.138702 | DAVID POTOČNIK | ADDRESS REDACTED | | | ADA 0.00000054336772610<br>BNB 0.00000000394071422 6<br>BTC 0.00001154649431301 7<br>CEL 24.24069338051B5<br>ETH 0.00081858447491 4372<br>LUNC 0.0220459410407 842 | | | |
| 3.1.138703 | DAVID POTRATZ | ADDRESS REDACTED | | | BTC 0.2575015220967 64<br>ETH 6.186385084531 76<br>LINK 186.372541980818<br>LTC 26.191844207247<br>MATIC 5449.1804829443 5<br>SGB 797.433779779588<br>UNI 127.844185521047<br>XRP 5216.32476724019 | | | |
| 3.1.138704 | DAVID POTTEIGER | ADDRESS REDACTED | | | USDC 9387.78309B9404 04 | | | |
| 3.1.138705 | DAVID POTTER | ADDRESS REDACTED | | | XLM 14.2641047927652 | | | |
| 3.1.138706 | DAVID POTTER | ADDRESS REDACTED | | | ETH 0.00040717663709B465 | | | |
| 3.1.138707 | DAVID POTTER HASWELL | ADDRESS REDACTED | | | BTC 0.14602631309058<br>CEL 58.27360110725 97<br>ETH 4.30641055517871 | | | |
| 3.1.138708 | DAVID POTUCEK | ADDRESS REDACTED | | | BTC 0.00870985783586367<br>SOL 1.05433545285472<br>XLM 24.7215959053433 | | | |
| 3.1.138709 | DAVID POUCHIE | ADDRESS REDACTED | | | BCH 0.47170616056791<br>CEL 3.36751259325957 | | | |
| 3.1.138710 | DAVID POULIN | ADDRESS REDACTED | | | BTC 0.00129657985366637<br>CEL 322.583929601373<br>SGB 476.9453314584<br>XRP 0.00000046458058081 | | | |

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.138711 | DAVID POULTON | ADDRESS REDACTED | | | BTC 0.0006702448061054 6<br>CEL 95.1357018279923<br>ETH 0.00000056 | | | |
| 3.1.138712 | DAVID POUTOU | ADDRESS REDACTED | | | BTC 0.0042936020770396<br>MCDAI 53.1449185854 2 | | | |
| 3.1.138713 | DAVID POWELL | ADDRESS REDACTED | | | ADA 144.188992307516<br>BTC 0.04629471885059206<br>ETH 1.002710093918 2<br>MATIC 453.8577215064 05 | | | |
| 3.1.138714 | DAVID POWELL | ADDRESS REDACTED | | | BAT 698.645107400934<br>ETH 3.625661590240 31<br>KLM 3165.5338267561<br>XRP 5658.470726 | ETH 0.28346973 | | |
| 3.1.138715 | DAVID POWER | ADDRESS REDACTED | | | BTC 0.00213445<br>CEL 2.217633137132 98 | | | |
| 3.1.138716 | DAVID POWER | ADDRESS REDACTED | | | BUSD 0.00000028<br>CEL 0.0013103863 74063 | | | |
| 3.1.138717 | DAVID POWER | ADDRESS REDACTED | | | BUSD 2.1703591538 7729<br>CEL 163.742533253141<br>DOT 14.2995661451923<br>SGB 77.2497674016359<br>XRP 500.396143 | | | |
| 3.1.138718 | DAVID POWERS | ADDRESS REDACTED | | | BCH 0.0001111353 7995270 5<br>BTC 0.0000009541 6521761<br>ETH 0.0000139344619065 613<br>MCDAI 0.005912303484900 72 | | | |
| 3.1.138719 | DAVID POZO MARTÍNEZ | ADDRESS REDACTED | | | ADA 0.1056476227251 17<br>BTC 0.0014777566626318 6 | | | |
| 3.1.138720 | DAVID PRACH | ADDRESS REDACTED | | | BCH 0.0144104617503168<br>BTC 0.0002637594134195 78<br>CEL 1.149960329814 44<br>COMP 0.0173841845565957<br>DASH 0.0383692619334726<br>DOT 0.0036699207070504 6<br>ETC 0.0293590772504817<br>LTC 0.0134285780372426<br>SNX 2.6602215676965 5<br>KLM 43.8021120758394 | BTC 0.00000000465363650 9 | | |
| 3.1.138721 | DAVID PRASLICKA | ADDRESS REDACTED | | | CEL 0.0016220895326132 8<br>KLM 2.6386826 | | | |
| 3.1.138722 | DAVID PRAXMARER | ADDRESS REDACTED | | | ETH 0.0022885479374324 1<br>MATIC 9.0426303989553 1<br>USDC 0.8469177248707002 | ETH 0.0000007942975 3907<br>MATIC 0.000423725620380348 | | |
| 3.1.138723 | DAVID PRECIADO | ADDRESS REDACTED | | | BCH 0.2348508617844<br>BTC 0.015061143713 6366<br>COMP 0.845029290215 954<br>ETH 0.4051250020695 76<br>LINK 22.1016279979648<br>LTC 5.4339823444 9931<br>MATIC 19.9670380626549<br>KLM 672.338037196348 | | | |
| 3.1.138724 | DAVID PRENO | ADDRESS REDACTED | | | ETH 0.0100769967300663 | | | |
| 3.1.138725 | DAVID PRESSMAN | ADDRESS REDACTED | | | MATIC 0.006677331505 73209 | | | |
| 3.1.138726 | DAVID PRESTON TURPIN | ADDRESS REDACTED | | | ADA 3070.92631619316<br>BTC 0.0000010049733946695<br>EOS 513.375879531138<br>LINK 102.126471957322<br>KLM 4.78625067064572 | | | |
| 3.1.138727 | DAVID PRETOTTO | ADDRESS REDACTED | | | BTC 0.0000000612446458309<br>CEL 157.481471052546 | | | |
| 3.1.138728 | DAVID PREVOT | ADDRESS REDACTED | | | BTC 0.0001710086476821 01<br>CEL 0.5163982524505 47 | | | |
| 3.1.138729 | DAVID PREZNUK | ADDRESS REDACTED | | | BTC 0.0012083512463848 3<br>USDC 67.79747988373 62 | USDC 40.8702089546033 | | |
| 3.1.138730 | DAVID PRICE | ADDRESS REDACTED | | | BTC 0.3205017661751 4<br>ETH 0.0000583578790055 63 | BTC 0.00363461<br>ETH 0.0399498555529286 1 | | |
| 3.1.138731 | DAVID PRICE | ADDRESS REDACTED | | | BTC 0.0000021474155039 71<br>CEL 0.0034225652825181<br>ETH 0.0000040531012725 76<br>SGB 0.1210243526 04796<br>USDC 0.0517105487461044<br>XRP 0.791667401029969 | | | |
| 3.1.138732 | DAVID PRIEDE | ADDRESS REDACTED | | | BTC 0.0000010189282546 28 | | | |
| 3.1.138733 | DAVID PRIERE | ADDRESS REDACTED | | | ETH 0.0555819525235113 | | | |
| 3.1.138734 | DAVID PRIMEAUX | ADDRESS REDACTED | | | ADA 62.8291379098959<br>BTC 0.0010993474837977 7<br>ETH 0.0036224864351817 2 | | | |
| 3.1.138735 | DAVID PRIMO CUBEL | ADDRESS REDACTED | | | CEL 0.064484068028 7766 | | | |
| 3.1.138736 | DAVID PRIMUS | ADDRESS REDACTED | | | 1INCH 0.000000030242438246<br>BTC 0.0000000089158527 3<br>ETH 0.0002793572417693 74<br>USDC 1.465691938079 07 | BTC 0.00000000335101796 6<br>USDC 0.000000083301801488 | | |
| 3.1.138737 | DAVID PRINCE | ADDRESS REDACTED | | | CEL 1.0994510099205 MANA 0.6790015333075 05<br>SGB 1991.49881522536<br>KLM 0.15585557652618 8<br>XRP 0.0000008065474 72782<br>ZRX 0.1229286350282 6 | | | |
| 3.1.138738 | DAVID PRISBREY | ADDRESS REDACTED | | | BTC 0.0006190976667711 06<br>ETH 0.0097007865351 3256<br>MATIC 29.745470771835 2 | BTC 0.0000000862141823868<br>ETH 0.00000009112250937 21 | | |
| 3.1.138739 | DAVID PRITCHARD | ADDRESS REDACTED | | | CEL 3.06176558170199 | | | |
| 3.1.138740 | DAVID PRIVETT | ADDRESS REDACTED | | | BTC 0.001547854159238 42<br>ETH 0.0001171723950451 23<br>USDC 0.99941531211292 6 | | | |
| 3.1.138741 | DAVID PROCK | ADDRESS REDACTED | | | BTC 0.00000014011117243<br>USDC 0.289206738946277 | | | |
| 3.1.138742 | DAVID PROCOPIO | ADDRESS REDACTED | | | ETS 9.606619172720 7<br>ETH 1.037814367608 07<br>MCDAI 30.0994879666552<br>PAX 253.5505763278 74 | | | |
| 3.1.138743 | DAVID PROKES | ADDRESS REDACTED | | | ADA 0.50756319023115<br>BTC 0.0000000936342773627<br>DOT 0.0123561613649876<br>USDT ERC20 1.409861031 1654 | | | |
| 3.1.138744 | DAVID PROKOPEC | ADDRESS REDACTED | | | BTC 0.0000000004437224901<br>CEL 0.2210132111964 6<br>LTC 5.4455<br>USDC 60.326548<br>USDT ERC20 15.156946 | | | |
| 3.1.138745 | DAVID PROULX | ADDRESS REDACTED | | | BAT 1026.48236237828<br>BTC 0.2718158968814 08<br>CEL 536.249356773809<br>ETH 3.00179996706565<br>LINK 35.63246409 | | | |
| 3.1.138746 | DAVID PROVO | ADDRESS REDACTED | | | CEL 1.06176779110579 | | | |
| 3.1.138747 | DAVID PRUTTING | ADDRESS REDACTED | | | AAVE 1.2321587485734 7<br>BCH 5.1154247463035 5<br>BTC 0.1222490792358 53<br>ETH 1.053065953004 66<br>PAXG 1.0151711842 7582 | | | |
| 3.1.138748 | DAVID PRYOR | ADDRESS REDACTED | | | CEL 374.7671596042087<br>USDC 10965 | | | |
| 3.1.138749 | DAVID PRZENIOSLO | ADDRESS REDACTED | | | CEL 31.1106412975563 | | | |
| 3.1.138750 | DAVID PUCYK | ADDRESS REDACTED | | | BTC 0.0000060682281955 63<br>USDC 0.0376934891175257 | | | |
| 3.1.138751 | DAVID PUERTA MARTOS | ADDRESS REDACTED | | | ADA 175.1331801495 26<br>BNB 1.1519586567921<br>BTC 0.1630602968213 29<br>CEL 0.3437720762875 3<br>ETH 0.2644287478248 55<br>MCDAI 74.1320764891133<br>USDC 329.527438245497 | | | |
| 3.1.138752 | DAVID PUERTAS GARCIA | ADDRESS REDACTED | | | BTC 0.0000665905604499 87<br>USDT ERC20 6.0665997174 7026 | | | |

Debtor Name: Celsius Network LLC    22-10964-mg    Doc 974    Filed 10/05/22    Entered 10/05/22 22:53:30    Main Document    Case Number: 22-10964

Pg 3450 of 5048

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.138753 | DAVID PUGH | ADDRESS REDACTED | | | AAVE 0.0012622681850356<br>ADA 0.0302292479715114<br>BTC 0.1737140587717797<br>CEL 0.0677196187681132<br>DOT 0.0156869091876148<br>ETH 0.000001463836502599<br>LUNC 0.00878554498578671<br>SOL 62.5547195678<br>USDC 0.41961353348802 | | | |
| 3.1.138754 | DAVID PUGH | ADDRESS REDACTED | | | BTC 0.001815590698924<br>ETH 0.0167985271362844 | | | |
| 3.1.138755 | DAVID PULCIFER | ADDRESS REDACTED | | | BCH 0.4182870031D5012<br>BSV 0.2492496824591668<br>BTC 0.2492496824808619<br>COMP 0.2005395157926583<br>ETH 0.27114151542478<br>LTC 0.2085076907997Z<br>XLM 218.2564270047<br>ZRX 16.6201126481542 | | | |
| 3.1.138756 | DAVID PULIDO | ADDRESS REDACTED | | | USDC 350.303188052062 | | | |
| 3.1.138757 | DAVID PUSKAS | ADDRESS REDACTED | | | CEL 1.06570536829146 | | | |
| 3.1.138758 | DAVID PUSTAI | ADDRESS REDACTED | | | BTC 0.0000319648734617766<br>CEL 1.3722791989914<br>ETH 0.007058983899834Z<br>USDC 22.55228788Z4321 | | | |
| 3.1.138759 | DAVID PYLE | ADDRESS REDACTED | | | BTC 0.0676898633683D5<br>ETH 3.8622996977772<br>MCDAI 31.8402636193Z7<br>USDC 2219.9836184948 | | | |
| 3.1.138760 | DAVID PYLE | ADDRESS REDACTED | | | BTC 0.32960322215989B | | | |
| 3.1.138761 | DAVID QI | ADDRESS REDACTED | | | CEL 0.0016D6503782245B<br>ETH 0.0221537613218119 | | | |
| 3.1.138762 | DAVID QUACH | ADDRESS REDACTED | | | BTC 0.001180832723236Z<br>CEL 19.5165888690581 | | | |
| 3.1.138763 | DAVID QUACH | ADDRESS REDACTED | | | BTC 0.41143829146B1<br>ETH 0.93296275831D071<br>USDC 18758.2824879899 | | | |
| 3.1.138764 | DAVID QUAKE | ADDRESS REDACTED | | | BTC 0.0170724B<br>CEL 49.2196540285268<br>DOGE 73.9370058192719<br>ETH 0.53985413644B827<br>XRP 92.188607 | | | |
| 3.1.138765 | DAVID QUALLS | ADDRESS REDACTED | | | BTC 0.0017351D01124022<br>SNX 80.7777519238479 | | | |
| 3.1.138766 | DAVID QUAN | ADDRESS REDACTED | | | BTC 0.25567885170Z737<br>LINK 0.96122173461223<br>OMG 0.000020016452291985 | BTC 0.285<br>LINK 4295.0898067794<br>OMG 0.26689608230957B | | |
| 3.1.138767 | DAVID QUEIROLO | ADDRESS REDACTED | | | BTC 0.5326891176693776<br>CEL 1.1415984343303B<br>DASH 3.0006358940168B<br>LTC 3.007847637388BB<br>PAXG 0.1153875049130B74<br>SGB 66.8454082414596<br>XLM 3445.367007035BB<br>XRP 437.261835939011 | | | |
| 3.1.138768 | DAVID QUEK | ADDRESS REDACTED | | | ADA 3.8676717554465<br>BTC 0.00121092270454981<br>CEL 1.05696261B944<br>ETH 52.6160682069491<br>GUSD 415.525496493503 | | | |
| 3.1.138769 | DAVID QUEK | ADDRESS REDACTED | | | | | | |
| 3.1.138770 | DAVID QUESADA ACEDO | ADDRESS REDACTED | | | BTC 0.00934909496419124<br>CEL 40.0176750591055<br>MATIC 626.2 | | | |
| 3.1.138771 | DAVID QUESENBERRY | ADDRESS REDACTED | | | BTC 0.00434743202019012<br>DOT 37.26826300212G<br>ETH 0.7456741639749Z5<br>MATIC 457.765037075091 | | | |
| 3.1.138772 | DAVID QUETGLAS | ADDRESS REDACTED | | | BTC 0.000005442260142514<br>CEL 1.09945500998105 | | | |
| 3.1.138773 | DAVID QUIEWEAY JR | ADDRESS REDACTED | | | XLM 3.94598608249577 | | | |
| 3.1.138774 | DAVID QUIGLEY | ADDRESS REDACTED | | | ADA 214.23782903043<br>BTC 0.00887438199583938<br>DOT 38.3029665998397<br>LINK 39.6897232692362<br>MATIC 278.551476816354<br>USDC 0.639443057563 | | | |
| 3.1.138775 | DAVID QUINN | ADDRESS REDACTED | | | CEL 0.16972740226S493<br>USDC 46.0368355387359<br>USDT ERC20 2.90519290685D7 | | | |
| 3.1.138776 | DAVID QUINN | ADDRESS REDACTED | | | BTC 0.01274799863064B<br>MATIC 2203.64926338598 | | | |
| 3.1.138777 | DAVID QUINTEL | ADDRESS REDACTED | | | BTC 0.2148362093979G5<br>CEL 0.6177159064B544<br>XLM 221.0232141 | | | |
| 3.1.138778 | DAVID QUINTERO | ADDRESS REDACTED | | | CEL 1.06341201721275 | | | |
| 3.1.138779 | DAVID QUIROZ MARIN | ADDRESS REDACTED | | | BCH 0.1027773493984I<br>BNB 0.0488963862225227<br>BNT 11.8422772776592<br>BTC 4.40172449599990-09<br>CEL 319.79051753059<br>COMP 0.57143027484Z352<br>DOT 0.008823482947650BB<br>EOS 0.0000014236000705871<br>LTC 0.004962090475210BB<br>MATIC 97.8059591842268<br>PAX 3.465877945029G<br>PAXG 0.101986140B3926<br>SGB 1041.80272047386<br>SNX 13.155084635422<br>UNI 0.002333158124006B7<br>USDC 51.7411000840703<br>USDT ERC20 0.005597264788647I2<br>XLM 0.0000000572259002B5<br>XRP 31.3832492785161<br>XTZ 55.7380821253G4<br>ZRX 9.5513390903120G | | | |
| 3.1.138780 | DAVID R FLOWERS JR | ADDRESS REDACTED | | | ADA 0.37769850766855<br>BTC 0.000005477596B40054<br>DOT 0.014914164263212<br>ETH 0.0000557586237434I72<br>LINK 0.006276320B737319<br>LTC 0.001346282000531S<br>MATIC 0.145724529226335<br>UNI 0.001503089944407G<br>USDC 0.436305874057354 | | | |
| 3.1.138781 | DAVID R POIRIER | ADDRESS REDACTED | | | BTC 0.1235704260744189<br>CEL 14.375767461B757<br>ETH 23.78965286B53Z8<br>ETH 0.8333807985140d6<br>MATIC 106.9630747D1198<br>XRP 1554.6521062625 | | | |
| 3.1.138782 | DAVID R STEPIEN | ADDRESS REDACTED | | | ADA 33.6400459201B65<br>BCH 0.00514479248432134<br>BTC 0.004514415041731Z55<br>CEL 47.3218761959977<br>DOT 614.186862490062<br>ETH 1.5232809570409<br>LINK 0.06489356330540S5<br>MATIC 50.08487093243<br>UNI 1102.32787193319<br>USDC 118.69850962488I | ADA 53.9991205083351<br>BTC 2.15454936216051<br>DOT 61.3496932515<br>LUNC 473.357116058955<br>MATIC 0.00077516379720630B9<br>USDC 68.7291974787d5<br>UST 25.37 | | |
| 3.1.138783 | DAVID RABOTIN | ADDRESS REDACTED | | | BTC 0.0070B568<br>CEL 50.5894512208523<br>ETH 0.10873399<br>USDC 497.830931 | | | |
| 3.1.138784 | DAVID RACK | ADDRESS REDACTED | | | ETH 0.008806144065501S9 | | | |
| 3.1.138785 | DAVID RADDIE | ADDRESS REDACTED | | | BTC 0.0000127543993700D2<br>ETH 0.000838714900403655 | | | |
| 3.1.138786 | DAVID RAFF | ADDRESS REDACTED | | | BTC 0.00012072610534914<br>ETH 1.4829436073880I7<br>USDC 2.49693519646622 | | | |
| 3.1.138787 | DAVID RAGUS | ADDRESS REDACTED | | | BTC 0.0014645435434693S5<br>SGB 424.000897281807<br>XRP 2773.55491817073 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.138788 | DAVID RAIN | ADDRESS REDACTED | | | BTC 0.00025254520387282247<br>CEL 0.001144510657832245<br>DASH 0.000000006120899032<br>ETH 0.000000805160921825<br>USDC 0.048230008081890<br>USDT ERC20 0.018101007838718I | | | |
| 3.1.138789 | DAVID RAINES | ADDRESS REDACTED | | | BTC 0.000025027772010194<br>ETH 0.00044372959874595 | | | |
| 3.1.138790 | DAVID RAINS | ADDRESS REDACTED | | | ETH 1.511204821171922 | | | |
| 3.1.138791 | DAVID RAINTON | ADDRESS REDACTED | | | BTC 0.00007081413195709 | BTC 0.00000063620143701I | | |
| 3.1.138792 | DAVID RAINWATER | ADDRESS REDACTED | | | USDC 14.591910380609<br>BTC 1.15901429764822<br>DOT 134.752579320598<br>LINK 2984.125481423I76<br>MATIC 841.728559441I72<br>USDC 38447.46399414I89 | USDC 9064.2377898049 | | |
| 3.1.138793 | DAVID RAJ KASIMALA | ADDRESS REDACTED | | | BTC 0.00000897133590I932 | | | |
| 3.1.138794 | DAVID RAKSANY | ADDRESS REDACTED | | | BTC 0.000000000097540299I<br>CEL 0.196328501991771 | | | |
| 3.1.138795 | DAVID RAKUŠAN | ADDRESS REDACTED | | | ADA 4096.82294260608<br>BTC 0.573765377786214<br>CEL 118.477329852157<br>DOT 745.351358815991<br>ETH 5.01328872662894<br>LTC 2.75828937<br>MATIC 6382.66064673992 | | | |
| 3.1.138796 | DAVID RAMBARRAN | ADDRESS REDACTED | | | ADA 98.966603937732<br>DOT 0.24380347759074I7<br>MATIC 9.84173734529869 | ADA 91509.1272675642<br>DOT 103.401268226931<br>MATIC 5158.96808155413 | | |
| 3.1.138797 | DAVID RAMIREZ | ADDRESS REDACTED | | | ADA 0.02864973468988I15<br>ETH 0.000134230764319552<br>ETH 0.00010456995338649I9 | | | |
| 3.1.138798 | DAVID RAMIREZ | ADDRESS REDACTED | | | BTC 0.00106156085872205<br>USDC 210.46792890347I5 | | | |
| 3.1.138799 | DAVID RAMIREZ | ADDRESS REDACTED | | | BTC 0.007591365434875I03<br>ETH 0.044461246673870I<br>XLM 232.851223420067 | | | |
| 3.1.138800 | DAVID RAMIREZ | ADDRESS REDACTED | | | BTC 0.00000004150431184I84<br>MCDAI 0.450113813677878 | | | |
| 3.1.138801 | DAVID RAMÍREZ | ADDRESS REDACTED | | | BTC 0.00001337441451173I2<br>CEL 1.94977937657835 | | | |
| 3.1.138802 | DAVID RAMOS | ADDRESS REDACTED | | | BTC 0.000005097978121209<br>DOT 0.0252640953089I16 | | | |
| 3.1.138803 | DAVID RAMOS | ADDRESS REDACTED | | | BTC 0.000000089567154I7055<br>CEL 0.569005914655434<br>ETH 0.000510461760417741<br>LTC 0.00225145750480743<br>MATIC 0.010553591177745<br>UNI 0.012933451575I7868<br>USDC 0.0771300769632339<br>XLM 8.39424265682625<br>XRP 0.000000055120296435<br>ZEC 0.0021553633159894602 | BTC 0.0000000057305913I | | |
| 3.1.138804 | DAVID RAMSBOTTOM | ADDRESS REDACTED | | | ADA 28772.29563688<br>BTC 1.120676539491971<br>CEL 1344.43008633788<br>ETH 26.846234792512I3<br>USDC 64312.785145365I8 | | | |
| 3.1.138805 | DAVID RAMSEY | ADDRESS REDACTED | | | BTC 0.119451100051I63<br>ETH 1.387041447621I7<br>GUSD 94.169073741999I<br>MANA 0.026845092788563I8 | | GUSD 52241.8850302017<br>MANA-411.597320350935 | |
| 3.1.138806 | DAVID RANDALL | ADDRESS REDACTED | | | ADA 13.892229426729I8<br>MCDAI 31.818139817380I2<br>USDC 10053687007I703 | ADA 0.000543545213318607<br>USDC 13562.447 | | |
| 3.1.138807 | DAVID RANDALL | ADDRESS REDACTED | | | BTC 0.00000020057124900I8<br>USDC 9.592630240438I67 | | | |
| 3.1.138808 | DAVID RANDALL | ADDRESS REDACTED | | | BTC 0.0000000058068919626 | | | |
| 3.1.138809 | DAVID RANDEL | ADDRESS REDACTED | | | BTC 0.000014517747038297<br>DOT 0.03100314048485904<br>ETH 0.619421775273191<br>GUSD 326.558193612564<br>LINK 14.593179919757I7<br>UNI 7.07393986722407<br>XLM 438.22603689320I9<br>XRP 28.7495 | | | |
| 3.1.138810 | DAVID RANDO | ADDRESS REDACTED | | | BTC 0.013792753698456I1<br>LINK 5.031783267932I5<br>LUNC 2.767774465888I8 | | | |
| 3.1.138811 | DAVID RANDULFE | ADDRESS REDACTED | | | BUSD 7.12110157924296<br>ETH 5.44176737227027<br>PAX 7.0320856154020I1<br>TUSD 7.119241058369I01<br>USDT ERC20 1.760824802660I22 | | | |
| 3.1.138812 | DAVID RANGEL | ADDRESS REDACTED | | | BTC 0.000570423850806918<br>LINK 11.49163007915I95 | | | |
| 3.1.138813 | DAVID RANKIN | ADDRESS REDACTED | | | BNB 0.00164065597745I456<br>BTC 0.546504523499729<br>CEL 0.689741750230142<br>DOT 17.755598388885I4<br>ETH 2.987337315230I1<br>LINK 0.00434445507800447<br>USDC 0.029011766330283I3 | BTC 0.006864799943106I16 | | |
| 3.1.138814 | DAVID RANSOM | ADDRESS REDACTED | | | BCH 0.778566059845157<br>BTC 0.0217418750348692<br>ETH 0.810285357215716<br>LTC 1.128702202627I89<br>MATIC 551.313713154932<br>TUSD 226.339083591602<br>USDC 1.57119134628706<br>XLM 274.138114240628<br>XRP 605.102747205609 | | | |
| 3.1.138815 | DAVID RAPIANT | ADDRESS REDACTED | | | BTC 0.00201727102371097<br>ETH 0.160711247802I24 | | | |
| 3.1.138816 | DAVID RAPER | ADDRESS REDACTED | | | BTC 0.0000002147749406I74<br>ETH 0.0000027200846967I58 | | | |
| 3.1.138817 | DAVID RAPHAËL FELLOUS | ADDRESS REDACTED | | | CEL 6.33896749417054 | | | |
| 3.1.138818 | DAVID RAPHAEL KOPP | ADDRESS REDACTED | | | BTC 0.15252418472200I4 | | | |
| 3.1.138819 | DAVID RASCH | ADDRESS REDACTED | | | ETH 0.000076091550054107 | | | |
| 3.1.138820 | DAVID RASINEC | ADDRESS REDACTED | | | BTC 0.000597177571608286<br>USDC 0.114937003897I77<br>XRP 0.00089906028178072 | | | |
| 3.1.138821 | DAVID RASKAS | ADDRESS REDACTED | | | BTC 0.825961689471662<br>ETH 18.77091353351I016 | | | |
| 3.1.138822 | DAVID RASKY | ADDRESS REDACTED | | | BTC 0.09715717576318I026<br>SOL 7.59942481003941 | BTC 0.01627667 | | |
| 3.1.138823 | DAVID RASNER | ADDRESS REDACTED | | | BTC 0.000020089061574359<br>BUSD 0.113651031282534<br>ETH 0.00672499462124873<br>USDC 1.02733037263763<br>USDT ERC20 0.349212346427966 | | | |
| 3.1.138824 | DAVID RATCLIFFE | ADDRESS REDACTED | | | BTC 0.0000000882504I28067<br>CEL 0.0124881118977124<br>SGB 1823.88017422428 | | | |
| 3.1.138825 | DAVID RATTIN | ADDRESS REDACTED | | | BTC 0.00000024034971737I7<br>USDC 0.0771637874815I57 | | | |
| 3.1.138826 | DAVID RAUSE | ADDRESS REDACTED | | | BTC 0.000257569859404I64<br>ETH 0.027762587794767<br>USDC 4.03582835520I04 | BTC 0.00000007385301851 | | |
| 3.1.138827 | DAVID RAUD | ADDRESS REDACTED | | | BTC 0.04131872467I65283 | | | |
| 3.1.138828 | DAVID RAW | ADDRESS REDACTED | | | CEL 55.5958406591405<br>DOT 2.07326054354I33<br>USDC 80.485409015949I6<br>USDT ERC20 7.888458162003I05 | | | |
| 3.1.138829 | DAVID RAWLINS | ADDRESS REDACTED | | | BTC 0.000428915617782<br>CEL 0.688759734227395<br>ETH 2.38164996761I253 | | | |
| 3.1.138830 | DAVID RAY | ADDRESS REDACTED | | | AAVE 0.000001665112624407<br>AVAX 3.59816055174031<br>BTC 0.0258530029535844<br>ETH 0.388705119048I23<br>MATIC 192.236653475021<br>SOL 10.28138934585 | | AAVE 0.00138781677591586 | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.138831 | DAVID RAY GERHARDT | ADDRESS REDACTED | | | BTC 0.0011162779916088B | | | |
| | | | | | ETH 0.00169701253700367 | | | |
| | | | | | USDC 407.957217221686 | | | |
| 3.1.138832 | DAVID RAYCRAFT | ADDRESS REDACTED | | | CEL 35.7746511119886 | | | |
| 3.1.138833 | DAVID RAYGORODSKY | ADDRESS REDACTED | | | BTC 0.15941604854923 | | | |
| | | | | | XRP 7149.099 | | | |
| 3.1.138834 | DAVID RB | ADDRESS REDACTED | | | ADA 193.44095053969B | | | |
| | | | | | BNB 1.47685744659252 | | | |
| | | | | | BTC 0.74194254886136 | | | |
| | | | | | CEL 1240.12421778694 | | | |
| | | | | | ETH 4.29051407242979 | | | |
| | | | | | SNX 259.832140412436 | | | |
| | | | | | USDC 20.2847202750777 | | | |
| 3.1.138835 | DAVID READ | ADDRESS REDACTED | | | BTC 1.66827268956259E-05 | BTC 0.00007589 | | |
| 3.1.138836 | DAVID READENCE | ADDRESS REDACTED | | | BNT 178.060738637694 | | | |
| 3.1.138837 | DAVID READY | ADDRESS REDACTED | | | CEL 0.237159629834B6 | | | |
| | | | | | LTC 0.00100546 | | | |
| | | | | | MCDAI 0.88380548468B642 | | | |
| 3.1.138838 | DAVID REAL | ADDRESS REDACTED | | | ADA 0.0496644345728005 | | | |
| | | | | | BTC 0.0004872623307608T | | | |
| | | | | | ETH 0.00135420366197342 | | | |
| | | | | | XRP 0.0000093969339280101 | | | |
| 3.1.138839 | DAVID REAY | ADDRESS REDACTED | | | BTC 0.40884321470266 | | | |
| | | | | | CEL 325.806819995057 | | | |
| | | | | | ETH 1.05594551875728 | | | |
| 3.1.138840 | DAVID RECALDE | ADDRESS REDACTED | | | BTC 0.0000181873223611b2 | | | |
| | | | | | ETH 0.000118165698228893 | | | |
| | | | | | LINK 0.00311062904264947 | | | |
| | | | | | USDC 0.810988113956649 | | | |
| 3.1.138841 | DAVID REDDY | ADDRESS REDACTED | | | ETH 0.0000027523992315 | | | |
| 3.1.138842 | DAVID REDFERN | ADDRESS REDACTED | | | CEL 1.06992860668186 | | | |
| 3.1.138843 | DAVID REDLIN | ADDRESS REDACTED | | | BTC 0.59401120755102 | | | |
| | | | | | EOS 41.685289139277J | | | |
| | | | | | MATIC 614.01478706387T | | | |
| | | | | | MCDAI 42.7211523262636 | | | |
| 3.1.138844 | DAVID REDONDO | ADDRESS REDACTED | | | ADA 380.82160557017J | | | |
| | | | | | BNB 2.77390974732373 | | | |
| | | | | | BTC 0.32166120870J015 | | | |
| | | | | | CEL 397.559690673303 | | | |
| | | | | | DOT 4.12484353891328 | | | |
| | | | | | ETH 0.368221070715445 | | | |
| | | | | | LTC 1.02194386339346 | | | |
| | | | | | LUNC 2.10175697753377 | | | |
| | | | | | MATIC 53.6782321041344 | | | |
| | | | | | SNX 8.71377219018954 | | | |
| | | | | | SUSHI 5.100079331B8444 | | | |
| | | | | | USDC 9810.78215561199 | | | |
| | | | | | XRP 64.5791243038558 | | | |
| 3.1.138845 | DAVID REDONDO | ADDRESS REDACTED | | | BTC 0.000218983356218314 | | | |
| | | | | | CEL 0.073772626506343 | | | |
| | | | | | ZEC 0.08075562 | | | |
| 3.1.138846 | DAVID REDONDO | ADDRESS REDACTED | | | CEL 16.1778516051104 | | | |
| 3.1.138847 | DAVID REDONDO DIAZ | ADDRESS REDACTED | | | BTC 0.000591887006988469 | | | |
| | | | | | XRP 941.781358789978 | | | |
| 3.1.138848 | DAVID REED | ADDRESS REDACTED | | | BTC 0.000001098203229392 | BTC 0.000000002306915488 | | |
| 3.1.138849 | DAVID REED | ADDRESS REDACTED | | | ADA 0.129766592831228 | BTC 0.00000084162427B001 | | |
| | | | | | BTC 0.000103262145252B8 | BTC 0.000000045101B4877 | | |
| | | | | | MATIC 0.0634019840179123t | SOL 1.00561115258629 | | |
| | | | | | SOL 0.00122625951101I22 | | | |
| 3.1.138850 | DAVID REED | ADDRESS REDACTED | | | BTC 0.014302390186493 | GUSD 575.539831118404 | | |
| | | | | | CEL 1.14756853246752 | USDC 98.3145800679224 | | |
| | | | | | ETH 2.53644133597621 | | | |
| | | | | | GUSD 0.5458283366480B1 | | | |
| | | | | | USDC 4.59599716779656 | | | |
| 3.1.138851 | DAVID REES | ADDRESS REDACTED | | | BCH 1.08363049647262t | | | |
| | | | | | BTC 0.000640595623990755 | | | |
| | | | | | DASH 0.0090946996697008 | | | |
| | | | | | EOS 0.105479335218343 | | | |
| | | | | | ETH 1.174033851145269 | | | |
| | | | | | USDC 0.040949617234175B | | | |
| 3.1.138852 | DAVID REES | ADDRESS REDACTED | | | BTC 0.00105963406727882 | | | |
| | | | | | CEL 89.8756427396388 | | | |
| 3.1.138853 | DAVID REES-JONES | ADDRESS REDACTED | | | BTC 0.250728755964768 | | | |
| 3.1.138854 | DAVID REEVES | ADDRESS REDACTED | | | BTC 0.000000025423919B8 | BTC 0.0000000667150508b9 | | |
| | | | | | DOGE 0.0000179665630288J9 | DOGE 0.133318905847038 | | |
| | | | | | DOT 5.97754256518509E-05 | DOT 0.0251695728688825 | | |
| | | | | | ETH 0.0000658968596S5534 | ETH 0.0000367815089I5101 | | |
| | | | | | MATIC 0.0022033977381431 | MATIC 0.0038847071300481T | | |
| | | | | | SNX 0.00076369414814807b | SNX 0.000857064667770I2 | | |
| | | | | | USDC 0.00700354060S5432 | USDC 0.000000334261644237 | | |
| | | | | | XTZ 0.000346649008913b3 | XTZ 0.00145807431383411 | | |
| 3.1.138855 | DAVID REEVES | ADDRESS REDACTED | | | USDC 12.7417218724821 | USDC 0.00000034023016786 | | |
| 3.1.138856 | DAVID REHAK | ADDRESS REDACTED | | | BTC 0.000144191600552291 | | | |
| | | | | | ETH 0.0000020885719730489 | | | |
| | | | | | LINK 0.00008559159869283S | | | |
| | | | | | SNX 0.00095059652832401T | | | |
| | | | | | UNI 0.156944198816705 | | | |
| 3.1.138857 | DAVID REHOR | ADDRESS REDACTED | | | BTC 0.006988389577443709 | | | |
| 3.1.138858 | DAVID REICH | ADDRESS REDACTED | | | BTC 0.00120371201360739 | | | |
| | | | | | USDC 552.651207556I65 | | | |
| 3.1.138859 | DAVID REID | ADDRESS REDACTED | | | BTC 0.00297491409580643 | | USDC 0.00000003466902363I0 | |
| | | | | | MATIC 17.2106122990796 | | | |
| | | | | | USDC 0.346184311741563 | | | |
| 3.1.138860 | DAVID REID | ADDRESS REDACTED | | | BNB 1.871208011 | | | |
| | | | | | CEL 18.2096866653362 | | | |
| 3.1.138861 | DAVID REID | ADDRESS REDACTED | | | CEL 1.11585573015134 | | | |
| 3.1.138862 | DAVID REID | ADDRESS REDACTED | | | BTC 1.02293647798351 | | | |
| 3.1.138863 | DAVID REID | ADDRESS REDACTED | | | BTC 0.00102309117162603S | | | |
| | | | | | ETH 0.10346823000770T | | | |
| | | | | | PAX 12.4717974105827 | | | |
| 3.1.138864 | DAVID REID | ADDRESS REDACTED | | | USDC 11.8382577272592 | | | |
| 3.1.138865 | DAVID REID | ADDRESS REDACTED | | | ADA 20.8225972910862 | | | |
| | | | | | BNB 0.00208875207670415 | | | |
| | | | | | BTC 0.00042073340537441G | | | |
| | | | | | CEL 19.9111917930876 | | | |
| | | | | | ETH 0.02702221914763D2 | | | |
| | | | | | LINK 0.076183474662D481 | | | |
| | | | | | LTC 0.0019024318667146J | | | |
| | | | | | USDT ERC20 0.6049186214070G7 | | | |
| | | | | | XRP 0.4540450386015t2 | | | |
| 3.1.138866 | DAVID REIHL | ADDRESS REDACTED | | | BTC 0.0028612730654228I1 | | | |
| | | | | | DOT 1.61671608677493 | | | |
| | | | | | ETH 0.02795165531I68112 | | | |
| | | | | | GUSD 0.38054580691404B | | | |
| | | | | | MATIC 414.730394216567 | | | |
| | | | | | USDC 0.06790596483958I7 | | | |
| | | | | | XLM 118.471534051945 | | | |
| 3.1.138867 | DAVID REILLY | ADDRESS REDACTED | | | BTC 0.0000000377574781J9 | | | |
| | | | | | CEL 0.404227051859006 | | | |
| | | | | | ETH 0.000113851409030274 | | | |
| | | | | | LTC 0.000680535039510D7 | | | |
| | | | | | XLM 938.60513356209 | | | |
| 3.1.138868 | DAVID REINA FERNANDEZ | ADDRESS REDACTED | | | BTC 0.00112414350586B64 | | | |
| | | | | | CEL 0.246063403961148 | | | |
| | | | | | ETH 0.157862382731087 | | | |
| 3.1.138869 | DAVID REINARZ | ADDRESS REDACTED | | | ADA 787.071869106219 | | | |
| | | | | | BTC 0.0551764056797723 | | | |
| | | | | | ETH 0.48368987720639B | | | |
| | | | | | XRP 2228.7241 | | | |
| 3.1.138870 | DAVID REINHARDT | ADDRESS REDACTED | | | USDC 57431.0479342015 | | | |
| 3.1.138871 | DAVID REIS | ADDRESS REDACTED | | | AVAX 1.51957026474B7 | | | |
| | | | | | BTC 0.11123810623682 | | | |
| | | | | | USDC 104.502038335513 | | | |
| 3.1.138872 | DAVID REISS | ADDRESS REDACTED | | | BTC 0.00026236075753228 | | | |
| | | | | | DOT 0.567271526186583 | | | |
| 3.1.138873 | DAVID REITZ JR | ADDRESS REDACTED | | | USDC 0.32383357949904I | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.138874 | DAVID REJVI | ADDRESS REDACTED | | | ADA 311.05582016371B BCH 0.42621743429368S2 BTC 0.01068635823021192 CEL 192.872520135382 COMP 0.09636982435985163 DASH 2.0301816568973S3 DOT 20 EOS 8 ETH 0.2121039932022U7 LTC 1.01031082827448 MANA 0.02424814755944S MATIC 532.2598385735S7 OMG 0.00241107156414405 SNX 46.2497108648891 UNI 1.94130644292323 XLM 1355.10867971724 XRP 500 ZEC 2.01331971327649 | | | |
| 3.1.138875 | DAVID REMEDIOS | ADDRESS REDACTED | | Yes | BTC 0.377732144252S8 ETH 1.28281792193339 MATIC 19.82530066662779 USDT ERC20 3.81186007066419 | | | ETH 6.94923647841495 |
| 3.1.138876 | DAVID REMESAL | ADDRESS REDACTED | | | BNB 1.02362745225134 BTC 0.147421709S3017 DOT 0.058257336291598 | | | |
| 3.1.138877 | DAVID REMINGTON | ADDRESS REDACTED | | | BTC 0.00216316977700285 DOT 0.00162247135686831 ETH 23.853800763162I7 | | | |
| 3.1.138878 | DAVID RENDON/ALBIZURIS | ADDRESS REDACTED | | | BTC 0.00016195174511240I DOT 0.003892710444043GJ GUSD 0.16349742647391B USDC 0.5678482T8920449 | | | |
| 3.1.138879 | DAVID RENOLD | ADDRESS REDACTED | | | CEL 0.99271016274105GI LPT 0.00000113785361767B | | | |
| 3.1.138880 | DAVID RENSONNET | ADDRESS REDACTED | | | ETH 0.00000597096763632 | | | |
| 3.1.138881 | DAVID RENWICK | ADDRESS REDACTED | | | BTC 0.00000000560984767TI9 CEL 0.014927000655488T | | | |
| 3.1.138882 | DAVID REPLOGLE | ADDRESS REDACTED | | | BTC 0.000000000937620763 USDC 0.538645300771022 | | | |
| 3.1.138883 | DAVID REPO | ADDRESS REDACTED | | | AAVE 0.00242249705728G2 CEL 157.034023891083 DOT 0.035814347781845 ETH 0.001298976783639B1 SNX 0.2287338832757D UNI 0.003972307192959S9 USDC 0.27928231005381G | | | |
| 3.1.138884 | DAVID RESTREPO | ADDRESS REDACTED | | | BTC 0.0102682145356071 CEL 3.46357006227551 ETH 1.17286892163S05 | | | |
| 3.1.138885 | DAVID RETI | ADDRESS REDACTED | | | MCDAI 0.0151207123020114 USDC 0.00007648943497819 | | | |
| 3.1.138886 | DAVID RETONDO | ADDRESS REDACTED | | | USDC 0.00150960305019119 | | | |
| 3.1.138887 | DAVID REUBEN DE LA PAZ | ADDRESS REDACTED | | | BTC 0.00112249511888935 CEL 0.04131950273972G6 XRP 0.091079815075488 | | | |
| 3.1.138888 | DAVID REVILL | ADDRESS REDACTED | | | BTC 0.0000001146845862G1 | | | |
| 3.1.138889 | DAVID REY GOITIA | ADDRESS REDACTED | | | BTC 0.053329861593409S ETH 0.576561503170D7 | | | |
| 3.1.138890 | DAVID REYNALIO | ADDRESS REDACTED | | | BTC 0.002102232370916S4 CEL 137.503673273233 DOT 24.935431829604B UNK 200.681809899323 MATIC 3250.63421177946 SNX 24.891961408365B USDC 6.11103629625698 | | | |
| 3.1.138891 | DAVID REYNOLDS | ADDRESS REDACTED | | | BTC 0.000005834813291991 CEL 0.161164182192015 | | | |
| 3.1.138892 | DAVID REYNOLDS | ADDRESS REDACTED | | | ETH 1.02562159925848 MATIC 1024.97598541156 | | | |
| 3.1.138893 | DAVID REYNOLDS | ADDRESS REDACTED | | | BTC 0.0000012550042753G1 CEL 2.63706439624497 MATIC 0.00298704197134553 SNX 0.023164986180991S3 | BTC 0.000000009949180278 | | |
| 3.1.138894 | DAVID REYNOLDS TRACEY | ADDRESS REDACTED | | | AVAX 2.15773305873788 BTC 0.001315035183920I6 DOGE 47.6675457747216 DOT 33.22334121821S9 LINK 147.570648809122 LTC 1.68803993054327 MANA 264.69256318080D6 MATIC 313.7865428033 SOL 31.0045279332705 USDC 5599.2485811 | | | |
| 3.1.138895 | DAVID REZNIKOV | ADDRESS REDACTED | | | BCH 0.31988348 BTC 0.0060650I4 CEL 41.04122594164623 ETH 0.4085034 LTC 0.29395192 XLM 379.236.7003 | | | |
| 3.1.138896 | DAVID RHÉAUME | ADDRESS REDACTED | | | CEL 6.854564996319B8 | | | |
| 3.1.138897 | DAVID RHODES | ADDRESS REDACTED | | | BTC 0.00103568130015794B CEL 33.40718050S7948 ETH 0.28729496 | | | |
| 3.1.138898 | DAVID RHONE | ADDRESS REDACTED | | | SNX 0.009660002962019479 | | | |
| 3.1.138899 | DAVID RIACH | ADDRESS REDACTED | | | CEL 0.131465863584958 | | | |
| 3.1.138900 | DAVID RIBEIRO | ADDRESS REDACTED | | | ADA 0.3164090296029B BTC 0.029551082270293S | | | |
| 3.1.138901 | DAVID RIBIGINI | ADDRESS REDACTED | | | BTC 0.00000000044164037B5 CEL 0.808209291411645 ETH 0.00018524613891367S | | | |
| 3.1.138902 | DAVID RICH | ADDRESS REDACTED | | | BTC 0.000006284636138006 LINK 0.0757819922045H1 SNX 0.00402585012283383 USDC 0.0115673299966B | | BTC 0.004630497300764464 | |
| 3.1.138903 | DAVID RICHARD | ADDRESS REDACTED | | | BTC 0.00018259018489133 ETH 0.002373815046824392 | | | |
| 3.1.138904 | DAVID RICHARD | ADDRESS REDACTED | | | BTC 0.001151729974710T5 DOT 21.23798929092OB ETH 0.00206856302298328 LINK 101.103513731169 USDC 4161.86679189287 | | | |
| 3.1.138905 | DAVID RICHARD | ADDRESS REDACTED | | | BTC 0.000014640841205326 CEL 0.07396149099350841 ETH 0.00000698459733345 MCDAI 0.0233490920981261 UNI 0.039676164382497S USDC 0.011153655178298I USDT ERC20 0.02652076200835T5 | | | |
| 3.1.138906 | DAVID RICHARD BRANDON | ADDRESS REDACTED | | | ADA 10309.8471370508 BTC 0.22048436216897 DOT 74.5183177600293 ETH 3.2658030930746A MATIC 5938.51575227293 SNX 456.727265320728 SOL 8.91213223943769 USDC 0.000074864057787348 XTZ 408.387415406915 | MATIC 84.707 USDC 0.074869181322031ó | | |
| 3.1.138907 | DAVID RICHARD JOHNSON | ADDRESS REDACTED | | | ETH 0.001635143864739444 | | | |
| 3.1.138908 | DAVID RICHARD MILLAR | ADDRESS REDACTED | | | BTC 0.000135120000787182 CEL 127.454580998819 MATIC 1.210242477605.36 | BTC 0.000000701303782407 MATIC 1.02221748954327 | | |
| 3.1.138909 | DAVID RICHARD ORR | ADDRESS REDACTED | | | BTC 1.003607950B0332 CEL 32.332461518355B ETH 31.638820626456B | | | |
| 3.1.138910 | DAVID RICHARD SZYMKOWIAK | ADDRESS REDACTED | | | BTC 0.02368420167512B4 | BTC 0.001576261318900I1 | | |
| 3.1.138911 | DAVID RICHARD WISTOCKI | ADDRESS REDACTED | | | USDC 0.437584229611458 | | | |
| 3.1.138912 | DAVID RICHARDS | ADDRESS REDACTED | | | ADA 372.15336704350B BTC 0.00369121325746I3 DOT 33.883295883109 EOS 0.057684154989587 LINK 14.23580402986I3 MATIC 314.011683113533 | EOS 0.000027026227498599 | | |
| 3.1.138913 | DAVID RICHARDS | ADDRESS REDACTED | | | CEL 1.09061677904252 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.138914 | DAVID RICHARDSON | ADDRESS REDACTED | | | CEL 4.2102615684597 ETH 0.000003653685598881 LTC 0.0000567425567386127 MCDAI 0.0071020759153823 USDC 0.23696499772435 | | | |
| 3.1.138915 | DAVID RICHARDSON | ADDRESS REDACTED | | | ADA 1020.8103567618 ETH 0.020913779515689 ETH 0.043031645037269 SOL 4.05694735047689 | | | |
| 3.1.138916 | DAVID RICHARDSON | ADDRESS REDACTED | | | ADA 175.393595405775 BTC 0.042238937218971 ETH 2.365057620117991 SGB 158.749143216072 USDC 0.379977774772099 XRP 0.43589384972859 | | | |
| 3.1.138917 | DAVID RICHARDSON | ADDRESS REDACTED | | | BTC 0.157 CEL 152.62109349213 | | | |
| 3.1.138918 | DAVID RICHARDSON | ADDRESS REDACTED | | | ADA 0.22953593035002 BNB 0.00113408279719699 BTC 0.00018426421449456 | | | |
| 3.1.138919 | DAVID RICHARDSON | ADDRESS REDACTED | | | ADA 1.06662476318685 BTC 0.00002901508805039 CEL 0.27414534854631 ETH 5.78212781666296-05 | | | |
| 3.1.138920 | DAVID RICHARDSON | ADDRESS REDACTED | | | ADA 0.750823100172849 BTC 6.209351892240769E-05 ETH 0.00102765926988928 LINK 0.0781948016707614 MATIC 1.14282145676859 USDC 19.3149131740883 | BTC 0.0402270920875 ETH 0.719796349542937 USDC 11485.3987424669 | | |
| 3.1.138921 | DAVID RICHMOND | ADDRESS REDACTED | | | ADA 1829.05103446078 BTC 0.41231558352858 MATIC 308.80053714345 SNX 99.030947792540d | BTC 0.0073816785041634a | | |
| 3.1.138922 | DAVID RICHTER | ADDRESS REDACTED | | | 1INCH 137.267460706763 BTC 0.0125895140995588 COMP 0.87623746285445 ETH 0.1802303851194 MATIC 352.590862426105 ZRX 259.78022126320S | | | |
| 3.1.138923 | DAVID RICKERT | ADDRESS REDACTED | | | USDC 27.7272418422563 | | | |
| 3.1.138924 | DAVID RICKETTS | ADDRESS REDACTED | | | BTC 0.00000464331733701 CEL 0.115529269365092 ETH 0.19246888617150 SGB 10.50672623186508 XLM 1.9804253944363 XRP 3842.14726231266 | | | |
| 3.1.138925 | DAVID RIDDLE | ADDRESS REDACTED | | | SGB 0.020239741326684 XRP 0.135267578089955 | | | |
| 3.1.138926 | DAVID RIDDLE | ADDRESS REDACTED | | | BTC 0.00024675029984706B | | | |
| 3.1.138927 | DAVID RIEDEL | ADDRESS REDACTED | | | BTC 0.00216603483719037 CEL 2.07859096702259 ETH 0.00277701020560624 MATIC 27.0598294763839 | | | |
| 3.1.138928 | DAVID RIEDERER | ADDRESS REDACTED | | | BTC 0.132587279963291 CEL 1.151688275389B XLM 442.42541449192 | | | |
| 3.1.138929 | DAVID RIEHN | ADDRESS REDACTED | | | BTC 0.000759297519363317 MATIC 839.715990820537 | | | |
| 3.1.138930 | DAVID RIERA DA CRUZ | ADDRESS REDACTED | | | CEL 1.06955848463936 | | | |
| 3.1.138931 | DAVID RIETH | ADDRESS REDACTED | | | ADA 0.700063943125904 BTC 0.000174646066668923 DOT 0.133553143619339 ETH 0.00553967436007679 USDC 0.00943055549786315 | BTC 0.00000001810760502 DOT 0.00000000007542888T USDC 0.00000043763150794S | | |
| 3.1.138932 | DAVID RIETZ | ADDRESS REDACTED | | | BTC 0.00878934190006729 | | | |
| 3.1.138933 | DAVID RIFENBERICK | ADDRESS REDACTED | | | BTC 0.00000414959725324b CEL 0.20165440727542S ETH 0.00072091703627405 MATIC 5.42620775752654 | | | |
| 3.1.138934 | DAVID RIFENBERICK | ADDRESS REDACTED | | | ADA 486.798366042067 BTC 0.00297471593628719 CEL 592.950849961188 ETH 3.00216857242619302 MATIC 615.41063239832б MCDAI 31.712965183444S | | | |
| 3.1.138935 | DAVID RIGSBY | ADDRESS REDACTED | | | XRP 1003.66703112998 | | | |
| 3.1.138936 | DAVID RING | ADDRESS REDACTED | | | CEL 1.06329654723855 USDC 0.26224982792719E | | | |
| 3.1.138937 | DAVID RINGTVED-PETERSEN | ADDRESS REDACTED | | | ADA 352.601703269381 BTC 0.06677629931138902 ETH 167.33883161518 MATIC 1733.33621817307 XRP 493.664100407093 | | | |
| 3.1.138938 | DAVID RIOUX | ADDRESS REDACTED | | | BTC 0.01619262688122951 CEL 0.448625128018352 ETH 1.08014235542016 SNX 29.2126088369082 | | | |
| 3.1.138939 | DAVID RIQUELME | ADDRESS REDACTED | | | BTC 1.33583205511365 DOT 5.70604168384026 ETH 8.30438492160438 SOL 0.99788181492659 | | | |
| 3.1.138940 | DAVID RISI | ADDRESS REDACTED | | | BTC 0.000000000350253141 CEL 144.582825951874 DOT 12.0878 ETH 0.39263469203635B XRP 211.5905 | | | |
| 3.1.138941 | DAVID RISLEY | ADDRESS REDACTED | | | AAVE 11.82891333925465 BAT 1830.43475207513 BTC 1.06173013300212 DASH 0.01102988042861036 ETH 10.6585127312614 LINK 0.176426718707123 LTC 0.01529796565951886 SGB 89.99830861352d6 SNX 192.017319547337 UNI 0.167759072271586 USDC 4499.1951795167B XRP 0.257340409431848 | | | |
| 3.1.138942 | DAVID RISSIK | ADDRESS REDACTED | | | AAVE 6.00001400521389779d ADA 0.002739 AVAX 3.21242905773612 BNB 0.0195 BTC 0.52382771624747 CEL 247.19953201.44 DOT 40.91564250758 ETH 3.52239348313504 LINK 20.1446880987138 LUNC 0.160647901S5133 MATIC 340.142160909475 SOL 53.32328535361.24 UNI 0.017956849143975 USDC 824.62714888665.33 | | | |
| 3.1.138943 | DAVID RITCHIE | ADDRESS REDACTED | | | BTC 0.000015797621718767 CEL 0.14608161624437 ETC 0.0062711389141332 ETH 0.0001536454290760d9 USDC 0.18708747291595 | | | |
| 3.1.138944 | DAVID RITO | ADDRESS REDACTED | | | BTC 0.00000000453769458d CEL 123.99848747712 MATIC 128.0934900234 SGB 320.51408250213 XLM 534.107410822112 XRP 3085.65068343373 | | | |
| 3.1.138945 | DAVID RITSON | ADDRESS REDACTED | | | BTC 0.0620968795363623 CEL 54.7689623354779 DOT 22.0558617618778 ETH 0.104764425423509 SNX 49.367341069976 SOL 6.30978198265669 XLM 1894.36045087866 | USDC 0.0027028668897734 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.138946 | DAVID RITTER | ADDRESS REDACTED | | | BTC 0.00106067134861301<br>ETC 2.66469518423585<br>ETH 1087.85468691663<br>OMG 1959.47823547798<br>USDC 515263.928820838<br>USDT ERC20 11.5002673675876<br>XLM 54073.951995173 | ETH 500 | | |
| 3.1.138947 | DAVID RITTER | ADDRESS REDACTED | | | BTC 0.0612687036048614<br>ETH 0.6663171451119699<br>XLM 368.326101674312<br>XRP 2953.00451616681 | | | |
| 3.1.138948 | DAVID RIVERA | ADDRESS REDACTED | | | ADA 953.488381656635<br>AVAX 6.01058372408016<br>BTC 0.261099037571041<br>CEL 9.33943099090135<br>CTC 1.31748775693478<br>ETH 1.46159404364X<br>MATIC 95.7415155875137<br>XLM 141.126141719588 | | | |
| 3.1.138949 | DAVID RIVERA | ADDRESS REDACTED | | | BTC 0.00106671264730X96<br>ETH 0.0520890609038649<br>MATIC 95.578820097795X<br>USDC 1051.36980096109 | | | |
| 3.1.138950 | DAVID RIVERA | ADDRESS REDACTED | | | BTC 0.00121416377940978<br>USDC 11.445615787449X | | | |
| 3.1.138951 | DAVID RIVERO POSADA | ADDRESS REDACTED | | | ETH 0.00686243166335748 | | | |
| 3.1.138952 | DAVID RIVERS | ADDRESS REDACTED | | | BTC 0.0199401883610376<br>DOT 0.11938072619426X<br>LTC 0.0024244161566788X | BTC 0.000981893902139555<br>DOT 80.589726705669X<br>LTC 8.221698463417977 | | |
| 3.1.138953 | DAVID RIVERS | ADDRESS REDACTED | | | USDC 0.00473687739731974<br>ADA 279.300367937685<br>BTC 0.000001194708600074<br>ETC 6.004277198215X7<br>ETH 0.000025508842737<br>MATIC 219.905880827X5 | USDC 4.0388709415055X4 | | |
| 3.1.138954 | DAVID RIVIECCIO | ADDRESS REDACTED | | | ADA 1.36922237763233<br>BTC 0.000622260891959646<br>DOT 28.625159611532<br>ETH 0.0167175695995175<br>LINK 0.02981900985721X7<br>MATIC 1256.57513184644<br>SOL 0.0179458513177X4 | ADA 0.0000005655989388955<br>BTC 0.894925180369524<br>ETH 16.806430645567X7<br>LINK 0.000000623216516393<br>SOL 0.000000157188965417X | | |
| 3.1.138955 | DAVID RIVDALEN | ADDRESS REDACTED | | | AAVE 2.1207739670430X9<br>BCH 0.16677022758779X4<br>BTC 0.00153854091530242<br>CEL 12.82362615166X2<br>DASH 0.00013212651331478X4<br>USDC 2.55631510709101 | | | |
| 3.1.138956 | DAVID ROA | ADDRESS REDACTED | | | ETH 1.068199636295X1<br>XLM 62.241123145720X | | | |
| 3.1.138957 | DAVID ROADHOUSE | ADDRESS REDACTED | | | BTC 0.000028542331296439<br>CEL 0.19096156406693X2<br>USDC 0.317271938407292<br>XLM 0.00879236889543466<br>XRP 0.197413518333078 | | | |
| 3.1.138958 | DAVID ROBIANA SANCHEZ | ADDRESS REDACTED | | | CEL 0.050940828771378X7 | | | |
| 3.1.138959 | DAVID ROBBINS | ADDRESS REDACTED | | | BTC 0.472443521406X53<br>GUSD 2221.109071819 | | | |
| 3.1.138960 | DAVID ROBBINS | ADDRESS REDACTED | | | USDC 214.824256309X5<br>BTC 0.00000041800626626<br>ETH 0.000102106814848X52<br>LTC 0.0005023540523949435<br>USDC 429.806060403536<br>XLM 0.035918007637184X9 | | | |
| 3.1.138961 | DAVID ROBERT | ADDRESS REDACTED | | | BTC 0.000001937754242522<br>CEL 0.01947309270203X1<br>DASH 0.010290912764772X3<br>PAX 0.016941968573812X9<br>USDC 0.000000612720232205 | | | |
| 3.1.138962 | DAVID ROBERT CAVANAGH | ADDRESS REDACTED | | Yes | BTC 0.0360305874995669<br>USDC 13.22085739031X22 | | | BTC 0.0783834203389299 |
| 3.1.138963 | DAVID ROBERT JENKINS | ADDRESS REDACTED | | | BTC 0.000291398733091X58 | | | |
| 3.1.138964 | DAVID ROBERT PITTARD | ADDRESS REDACTED | | | BTC 0.02791736422783X92 | | | |
| 3.1.138965 | DAVID ROBERT SATTLER | ADDRESS REDACTED | | | ADA 226.404569832X6<br>BTC 0.031267278234911<br>DOGE 6018.19490515272 | BTC 0.0017227715949419X4 | | |
| 3.1.138966 | DAVID ROBERT SCHMALDIENST | ADDRESS REDACTED | | | ETH 0.0369882249351107 | | | |
| 3.1.138967 | DAVID ROBERTPASTOR CITRON | ADDRESS REDACTED | | | BTC 0.00157417596846136<br>SOL 6.08461671632X99 | | | |
| 3.1.138968 | DAVID ROBERTS | ADDRESS REDACTED | | | AAVE 0.00016346<br>ADA 165.677256772318<br>BTC 0.0065782078954458X<br>CEL 500.399204699X86<br>COMP 0.00001488<br>DOT 7.99987699<br>EOS 0.0046<br>ETH 1.13325397<br>LINK 0.00072945<br>MATIC 122.7335875X<br>USDC 0.005<br>XLM 0.023218<br>XRP 206.168921 | | | |
| 3.1.138969 | DAVID ROBERTS | ADDRESS REDACTED | | | AAVE 0.000009216109270045<br>BTC 1.07280772214431<br>DOT 0.000355663369740562<br>ETH 3.47458516012927<br>LINK 0.0566183596848904<br>MATIC 5001.14460210116<br>UNI 0.0381814597467917<br>USDC 1.799304327744X3 | | DOT 309.16508888263X3 | |
| 3.1.138970 | DAVID ROBERTS | ADDRESS REDACTED | | | BTC 0.05517677255923X22<br>EOS 6.0760215777487X3<br>ETH 0.304840289254940 | | | |
| 3.1.138971 | DAVID ROBERTS | ADDRESS REDACTED | | | BTC 0.00551767725592322<br>EOS 6.0760215777487X3<br>LTC 1.78489916224414<br>SGB 49.23583286319X6<br>SNX 2.47442940193425<br>USDC 401.719261119598<br>XLM 141.654714544652<br>XRP 0.000000584260165641 | | | |
| 3.1.138972 | DAVID ROBERTS | ADDRESS REDACTED | | | BCH 0.02037466903X25<br>BTC 0.000237825931180378<br>ETH 0.00190758509833963 | BCH 0.01393128<br>BTC 0.00017727<br>ETH 0.000783137572428 | | |
| 3.1.138973 | DAVID ROBERTSON | ADDRESS REDACTED | | | BTC 0.000012817077886279<br>CEL 0.01377513708164764<br>ETH 0.000318993052058788<br>MCDAI 0.02042031391055005<br>USDC 0.62197927419751X3 | | | |
| 3.1.138974 | DAVID ROBERTSON | ADDRESS REDACTED | | | ADA 12094.8301536532<br>BTC 0.001068846101X6363<br>CEL 203.243875231172<br>DOT 10.0020426587944<br>ETH 0.71994263744019X3<br>USDC 31.743591027308 | | | |
| 3.1.138975 | DAVID ROBERTSON | ADDRESS REDACTED | | | BTC 0.01570368444304<br>ETH 2.3154922119247X<br>USDC 176.166946492407 | | | |
| 3.1.138976 | DAVID ROBERTSON | ADDRESS REDACTED | | | BTC 0.000000369646660X84<br>ETH 0.000505120155306309 | | | |
| 3.1.138977 | DAVID ROBERTY | ADDRESS REDACTED | | | BNB 0.0000005<br>BTC 0.000001760204134X25<br>CEL 0.31302716928293X5<br>DASH 0.0018893394033048<br>DOT 0.016720114142X7045<br>EOS 3.7522<br>ETH 0.0007410686269382X502<br>KNC 3.714538X19<br>LTC 0.017069534370503X2<br>XLM 0.0000008<br>ZEC 0.008069338281685X48 | | | |
| 3.1.138978 | DAVID ROBIN | ADDRESS REDACTED | | | LTC 0.38110644979731X32 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.138979 | DAVID ROBIN SMITH | ADDRESS REDACTED | | | BTC 2.16752036T684 CEL 7669.6413920331 ETH 0.00000578 LUNC 456.005234 SOL 0.0001394 USDC 0.000009694087620196 | | | |
| 3.1.138980 | DAVID ROBINETT | ADDRESS REDACTED | | | AAVE 6.5173628121682 BTC 0.17994975343328 ETH 3.38121516288859 MCDAI 42.4754290229027 SNX 159.67309297356L | | | |
| 3.1.138981 | DAVID ROBINS | ADDRESS REDACTED | | | BTC 0.000133352036D712 | | | |
| 3.1.138982 | DAVID ROBINSON | ADDRESS REDACTED | | | ADA 0.00026797607404777 BTC 0.00000026342963247 LINK 0.002656301010D9275 MATIC 0.4274040656519 USDC 1.06736120142867 | | | |
| 3.1.138983 | DAVID ROBINSON | ADDRESS REDACTED | | | UNI 0.03946034374D9401 | | | |
| 3.1.138984 | DAVID ROBINSON | ADDRESS REDACTED | | | ETH 0.126889636084666 LTC 5.78531928397716 USDC 217.9970800968 | | | |
| 3.1.138985 | DAVID ROBINSON | ADDRESS REDACTED | | | BTC 0.00121749086022683 ETH 4.6031150470083G | | | |
| 3.1.138986 | DAVID ROBINSON | ADDRESS REDACTED | | | BTC 0.000001370145418584 USDC 0.543249163337157 XLM 0.0146228330749427 | | | |
| 3.1.138987 | DAVID ROBINSON | ADDRESS REDACTED | | | BTC 0.02643463003B189 ETH 1.02560151825641 USDC 219.554727189588 | | | |
| 3.1.138988 | DAVID ROBINSON | ADDRESS REDACTED | | | BNB 1 BTC 0.00077420953206773 CEL 9.54927703542436 | | | |
| 3.1.138989 | DAVID ROBINSON | ADDRESS REDACTED | | | MATIC 484.899100379676 | | | |
| 3.1.138990 | DAVID ROBINSON | ADDRESS REDACTED | | | BCH 0.00113848879433095 CEL 1.09945500098105 | | | |
| 3.1.138991 | DAVID ROBLEDO | ADDRESS REDACTED | | | ADA 172.410919140031 AVAX 6.93333268829793 BTC 0.0481258587143087 DOT 14.45128946690D22 SOL 8.33999420308146 | AVAX 0.773809329603762 | | |
| 3.1.138992 | DAVID ROBLEDO | ADDRESS REDACTED | | | BTC 0.00008126800091185 ETH 0.24050388051791 | | | |
| 3.1.138993 | DAVID ROBLETO | ADDRESS REDACTED | | | BTC 0.00034673657451088 ETH 0.02475321666679Z1 MCDAI 1.06881182163704 | | | |
| 3.1.138994 | DAVID ROCHA | ADDRESS REDACTED | | | AVAX 1.417666226T8787 BTC 0.001188947681854 DOT 8.07364462627749 ETH 1.34314797000423 MATIC 248.52743331299L | ETH 0.011153494389793 | | |
| 3.1.138995 | DAVID ROCHA | ADDRESS REDACTED | | | BTC 0.00016409773309132 | | | |
| 3.1.138996 | DAVID ROCHE | ADDRESS REDACTED | | Yes | AAVE 0.000773382247145405 BTC 0.073061075079D98 CEL 1.863115861039D8 DOT 0.016530288003719 ETH 0.004782323153817L2 LINK 0.022250087S377 LUNC 373.18554416136 MATIC 0.445646109580521 SOL 86.203012843T772 TUSD 0.895264709156282 USDC 18.513621153480S USDT ERC20.0.159117615254853 | | | ETH 2.26680125650739 |
| 3.1.138997 | DAVID ROCHE | ADDRESS REDACTED | | | BTC 0.095783835200739 DOT 25.09776891059D8 ETH 1.93132549966938 LUNC 29.087778134D777 MATIC 710.664044333434 | | | |
| 3.1.138998 | DAVID ROCHETTE | ADDRESS REDACTED | | | BTC 0.00118641364221568 CEL 18.742543731439G ETH 0.00025341525195712Z LTC 0.001592165188738515 | | | |
| 3.1.138999 | DAVID ROCHON | ADDRESS REDACTED | | | ADA 154.747490397798 BTC 0.005963103943986G CEL 6.903095544509 LUNC 290.27431915S701 XRP 440.002293952327 | | | |
| 3.1.139000 | DAVID ROCKWELL | ADDRESS REDACTED | | | AAVE 0.00668661506468573 BTC 0.000009553608800488 ETH 0.00005164486977127 | | | |
| 3.1.139001 | DAVID ROCKWELL | ADDRESS REDACTED | | | BTC 0.00048532898D02D55 USDC 1045.238183T5198 | | | |
| 3.1.139002 | DAVID RODGERS | ADDRESS REDACTED | | | CEL 202.218125253198 SNX 49.25 | | | |
| 3.1.139003 | DAVID RODGERS | ADDRESS REDACTED | | | BTC 0.000000124627086189T CEL 2.40846736127819 USDC 36.799385140407 | | | |
| 3.1.139004 | DAVID RODMAN | ADDRESS REDACTED | | | BTC 0.0015554840724195G CEL 43.78935561380T4 USDT ERC20 1000 | | | |
| 3.1.139005 | DAVID RODOLFO DABDOUB | ADDRESS REDACTED | | | BTC 3.05005063891412 CEL 4491.59221083389 ETH 55.54857449043B5 MATIC 133047.214112914 | | | |
| 3.1.139006 | DAVID RODRIGUEZ | ADDRESS REDACTED | | | BTC 0.583881361106948 MATIC 258.335721987487 | | | |
| 3.1.139007 | DAVID RODRIGUEZ | ADDRESS REDACTED | | | BTC 0.00064563805681594 | | | |
| 3.1.139008 | DAVID RODRIGUEZ | ADDRESS REDACTED | | | BTC 0.0005672573410313L1 | | | |
| 3.1.139009 | DAVID RODRIGUEZ | ADDRESS REDACTED | | | CEL 39.384594897137T | | | |
| 3.1.139010 | DAVID RODRIGUEZ | ADDRESS REDACTED | | | SGB 0.00703525676611545 XRP 0.047018493400359 BTC 0.0139719712756921 | BTC 0.0023359028264242 CEL 0.0058385714912T208 | | |
| 3.1.139011 | DAVID RODRIGUEZ | ADDRESS REDACTED | | | CEL 147.536740889025 ADA 132.872397059303 | | | |
| 3.1.139012 | DAVID RODRIGUEZ | ADDRESS REDACTED | | Yes | BTC 0.10637360659194 ETH 4.94372349212283 GUSD 2887.86081560419 LINK 275.407589085267 LTC 11.372196339261 MATIC 272.854480757418 USDC 0.577966593126869 | GUSD 2202.03 | | BTC 0.529002962954904 |
| 3.1.139013 | DAVID RODRIGUEZ | ADDRESS REDACTED | | | BTC 0.000009406231322565G | BTC 0.00000000092770911T | | |
| 3.1.139014 | DAVID RODRIGUEZ | ADDRESS REDACTED | | | ADA 1176.38069017349 BTC 0.000952354082994079 | | | |
| 3.1.139015 | DAVID RODRIGUEZ | ADDRESS REDACTED | | Yes | BTC 0.34078730374612 ETH 5.08837202646933 USDC 24336.135178B239 | | | ETH 12.0947161730396 |
| 3.1.139016 | DAVID RODRIGUEZ | ADDRESS REDACTED | | | OMG 0.0000879416072380039 | | | |
| 3.1.139017 | DAVID RODRIGUEZ | ADDRESS REDACTED | | | CEL 0.00112874455583771 | | | |
| 3.1.139018 | DAVID RODRIGUEZ CALVO | ADDRESS REDACTED | | | ADA 1.50136327005700B BTC 0.00001393831610487B DOT 0.086079151682293 ETH 0.00150380143257087 MATIC 0.50019920490688 | | | |
| 3.1.139019 | DAVID RODRIGUEZ DE LA CRUZ | ADDRESS REDACTED | | | BTC 0.000000051695123944 CEL 1.58328725287652 | | | |
| 3.1.139020 | DAVID RODRIGUEZ GARCIA | ADDRESS REDACTED | | | ADA 99.3156700503405 BTC 0.0368851523437D7 | | | |
| 3.1.139021 | DAVID RODRIGUEZ GUTIERREZ | ADDRESS REDACTED | | | BTC 0.00429006778777293 | | | |
| 3.1.139022 | DAVID RODRIGUEZ MARTINEZ | ADDRESS REDACTED | | | BTC 0.0333104079108936 CEL 23.5671898651738 ETH 0.42141364 | | | |
| 3.1.139023 | DAVID RODRIGUEZ-GARITA GARZA | ADDRESS REDACTED | | Yes | BTC 0.0281832007081936 CEL 0.0425162861496715 TUSD 0.39024537009223 USDC 0.013715004121T187 | | | BTC 0.10180339370932B |
| 3.1.139024 | DAVID ROEGIERS | ADDRESS REDACTED | | | BTC 0.0521616587806779 CEL 0.752191034023324 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.139025 | DAVID ROGER M VATANSEVER | ADDRESS REDACTED | | | ADA 202.25171824681<br>BTC 0.000613341354587962<br>ETH 0.105981462553578<br>MATIC 103.207159819713<br>SOL 2.74517622765108<br>USDC 0.00309251858715511<br>XRP 101.191667574244<br>XTZ 99.7073910315682 | | | |
| 3.1.139026 | DAVID ROGERS | ADDRESS REDACTED | | | ADA 0.012322347660755<br>ETH 0.000010525140121503<br>XLM 0.0117500860674813 | | | |
| 3.1.139027 | DAVID ROGERS | ADDRESS REDACTED | | | BTC 0.00002173915802338<br>ETH 0.000176292709750891<br>MATIC 0.558396427528037<br>USDC 0.0165220906275067 | BTC 0.0000000015158363443 | | |
| 3.1.139028 | DAVID ROGERS | ADDRESS REDACTED | | | DOT 0.00287685230131314<br>ETH 0.287645855720475 | | | |
| 3.1.139029 | DAVID ROGERS | ADDRESS REDACTED | | | BTC 0.00123970270444706 | | | |
| 3.1.139030 | DAVID ROGERS | ADDRESS REDACTED | | | CEL 1.06877189698624 | | | |
| 3.1.139031 | DAVID ROGERS | ADDRESS REDACTED | | | CEL 12.2330680784991<br>LTC 72.01560874 | | | |
| 3.1.139032 | DAVID ROGERS | ADDRESS REDACTED | | | ADA 217.351445795198<br>BTC 0.000000004276742384<br>CEL 24.6211815017<br>DOT 8.93272969<br>ETH 0.174784398 | | | |
| 3.1.139033 | DAVID ROHL | ADDRESS REDACTED | | | BTC 0.00511285157857243 | | | |
| 3.1.139034 | DAVID ROHLOFF | ADDRESS REDACTED | | | CEL 1302.03360946241<br>SGB 3469.307156680674<br>SNX 202.148726441605<br>XRP 8019.63889422763 | | | |
| 3.1.139035 | DAVID ROHM | ADDRESS REDACTED | | | BTC 0.000793699946495131<br>LINK 0.000041439796150284 | | | |
| 3.1.139036 | DAVID ROJAS | ADDRESS REDACTED | | | BTC 0.024829682197976B<br>CEL 24.1986573068069<br>MATIC 48.1105833577263 | | | |
| 3.1.139037 | DAVID ROJAS | ADDRESS REDACTED | | | BTC 0.000001197491664625<br>CEL 1.11691773772113<br>DASH 0.00402445877255822<br>XLM 1479.7769128068 | | | |
| 3.1.139038 | DAVID ROJO | ADDRESS REDACTED | | | BTC 0.319110628236632<br>CEL 31.5061205723408 | | | |
| 3.1.139039 | DAVID ROKITA | ADDRESS REDACTED | | | BTC 0.01121393277610171<br>ETH 1.77142490841801 | | | |
| 3.1.139040 | DAVID ROLAND | ADDRESS REDACTED | | Yes | BTC 0.000857522617159028<br>CEL 3.46007160002667<br>ETH 0.253021589592214 | | | ETH 3.15938178330567 |
| 3.1.139041 | DAVID ROM | ADDRESS REDACTED | | | CEL 25.18111712352B<br>ETH 0.019406201506B3135<br>KNC 101.47583133967<br>MATIC 455 | | | |
| 3.1.139042 | DAVID ROMAN | ADDRESS REDACTED | | | BTC 0.00211858223926744<br>USDC 106269.974664746B | | | |
| 3.1.139043 | DAVID ROMAN | ADDRESS REDACTED | | | BTC 0.000150606115683223<br>ETH 0.00489721871999708<br>USDC 8.6256770945843977 | BTC 0.00000000423692988B | | |
| 3.1.139044 | DAVID ROMAN CASTELLANOS | ADDRESS REDACTED | | | BTC 0.10299985110857 | | | |
| 3.1.139045 | DAVID ROMAN DURAN | ADDRESS REDACTED | | | USDC 0.179195826712161 | | | |
| 3.1.139046 | DAVID ROMANO | ADDRESS REDACTED | | | BCH 0.000683368146098I3<br>BTC 0.26342447051066<br>SNX 0.034133589395219<br>XLM 0.37302905691227I | | | |
| 3.1.139047 | DAVID ROMANYCH | ADDRESS REDACTED | | | CEL 1.1385900939391I<br>DASH 0.019172619673492<br>EOS 4.21762733693B5<br>LTC 0.0565113132585994<br>MATIC 11.0052064578266 | | | |
| 3.1.139048 | DAVID ROMERO | ADDRESS REDACTED | | | ADA 85.7678943807055<br>BTC 0.0016112465311231<br>ETH 0.83396455629013I<br>MATIC 623.69327515242I4<br>SNX 78.8216612536861 | | | |
| 3.1.139049 | DAVID ROMMES | ADDRESS REDACTED | | | USDT ERC20 5152.26647021509 | | | |
| 3.1.139050 | DAVID ROMO | ADDRESS REDACTED | | | GUSD 8.25260361886061 | | | |
| 3.1.139051 | DAVID RONESS | ADDRESS REDACTED | | | XLM 2.13945292505105 | | | |
| 3.1.139052 | DAVID RONSON | ADDRESS REDACTED | | | BTC 1.05437658706611<br>BTC 0.00229709206783TB<br>CEL 7.6475692586963<br>ETH 0.09030907728793I2<br>LTC 0.0925746895014S1<br>XRP 76.413756738366 | | | |
| 3.1.139053 | DAVID ROOKE | ADDRESS REDACTED | | | BTC 0.0004146485328735561<br>CEL 0.679947138198187<br>MATIC 0.630358469879D8 | | | |
| 3.1.139054 | DAVID ROQUES | ADDRESS REDACTED | | | BCH 2.10762208986448<br>BTC 0.00059624225542913<br>CEL 107.119790774243<br>ETH 1.05961089111062<br>LTC 1.04408392407207<br>XRP 207.0708930047411 | | | |
| 3.1.139055 | DAVID ROSA | ADDRESS REDACTED | | | GUSD 32.5069299084281 | | | |
| 3.1.139056 | DAVID ROSADO | ADDRESS REDACTED | | | BTC 0.0250886275B047115<br>ETH 0.046541477B1561739<br>USDC 303.634155937485 | | | |
| 3.1.139057 | DAVID ROSALES PARRAL | ADDRESS REDACTED | | | ADA 0.34022709457B973<br>AVAX 0.0021863705682B801<br>BNB 0.0014762326772D102<br>BTC 0.0333615398160297<br>ETH 2.1928070189B727<br>MCDAI 0.03893927765S4882<br>USDT ERC20 584.21236962373B | | | |
| 3.1.139058 | DAVID ROSS | ADDRESS REDACTED | | | CEL 2.36381957272A5 | | | |
| 3.1.139059 | DAVID ROSE | ADDRESS REDACTED | | | BTC 0.000001180740973754<br>ETH 0.00002493969161488<br>MATIC 9599.82472489456 | | | |
| 3.1.139060 | DAVID ROSEN | ADDRESS REDACTED | | | BTC 0.2153307813625T2 | | | |
| 3.1.139061 | DAVID ROSENBERG | ADDRESS REDACTED | | | BTC 0.000898302329505175<br>CEL 1.68305731710B5<br>ETH 1.778405433948B5 | | | |
| 3.1.139062 | DAVID ROSENDALE | ADDRESS REDACTED | | | BAT-4286.45128719663<br>BTC 2.59097150587276<br>CEL 671.461796225262<br>COMP 8.22910578993721<br>DASH 14.8926133578889<br>ETH 27.0808181694269<br>MATIC 4180.14675246215<br>OMG 0.025151270330127<br>SNX 419.784748594939 | | | |
| 3.1.139063 | DAVID ROSENHAFT | ADDRESS REDACTED | | | ETH 0.000033861324298394 | | | |
| 3.1.139064 | DAVID ROSENTHAL | ADDRESS REDACTED | | | BTC 0.000001297404215934<br>SUSHI 0.000070959067068443 | | | |
| 3.1.139065 | DAVID ROSHAN | ADDRESS REDACTED | | | CEL 0.267400144248202 | | | |
| 3.1.139066 | DAVID ROSLER | ADDRESS REDACTED | | | CEL 1.09565500998105 | | | |
| 3.1.139067 | DAVID ROSMAN | ADDRESS REDACTED | | | ADA 6179.00169093231<br>BTC 7.54B10B211160D7<br>DOT 42.6448931127638<br>ETH 206.448763023I9<br>LTC 30.5720010618436<br>MATIC 7904.52093405905 | | | |
| 3.1.139068 | DAVID ROSMON | ADDRESS REDACTED | | | BTC 0.038881786B117974<br>CEL 4.5623947225620B<br>ETH 0.258875310411736<br>USDC 0.000000910027175385B | | | |
| 3.1.139069 | DAVID ROSS | ADDRESS REDACTED | | | BTC 0.0007982209708763T6 | | | |
| 3.1.139070 | DAVID ROSS | ADDRESS REDACTED | | | ADA 0.569398743626631<br>BTC 0.000059530799828801<br>DOT 0.041357905908683<br>ETH 0.0009925457489467B3 | | | |
| 3.1.139071 | DAVID ROSS | ADDRESS REDACTED | | | CEL 0.37325450162183Z<br>DOT 0.098379030321148<br>ETH 0.0001436847458164436<br>MCDAI 31.8B781280346695<br>XRP 144.67202272964 | ADA 4118.805835 | | |
| 3.1.139072 | DAVID ROSS-FULLER | ADDRESS REDACTED | | | USDT ERC20 0.339960934B719 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.139073 | DAVID ROSSEN | ADDRESS REDACTED | | | BTC 0.00600073621583671<br>CEL 0.03104220449690034 | | | |
| 3.1.139074 | DAVID ROSSO-LLOPART | ADDRESS REDACTED | | | ADA 0.085415774679647<br>AVAX 8.15355187765736<br>BTC 0.0000056831870809047<br>DOT 21.016200720471 | AVAX 0.76163932463665 | | |
| 3.1.139075 | DAVID ROSTEK | ADDRESS REDACTED | | | ADA 0.00292187581048514<br>AVAX 0.00000164531688344<br>BTC 0.0000001872957479534<br>DOT 0.000368835033707859<br>ETH 0.0000043253920889577<br>MATIC 0.00058458747579138<br>SOL 0.000067590199571859 | ADA 0.03630156958000571<br>AVAX 0.0035153294989099<br>BTC 0.000000895627617237<br>DOT 0.00008174736295329<br>ETH 0.000004150704515942<br>MATIC 0.902410201083211<br>SOL 0.0001881118376666267 | | |
| 3.1.139076 | DAVID ROSTOKER | ADDRESS REDACTED | | | ADA 252.537757383312<br>BNB 0.0660970389224385<br>BTC 0.52913085613703g | | | |
| 3.1.139077 | DAVID ROTH | ADDRESS REDACTED | | | ADA 1027.84236089877<br>BTC 0.31685915442119<br>ETH 9.00686317165208<br>USDC 13182.3036567777 | | | |
| 3.1.139078 | DAVID ROTH | ADDRESS REDACTED | | | ADA 182.935099491<br>BTC 0.0129663717000094<br>ETH 0.043166931430086 | | | |
| 3.1.139079 | DAVID ROTHER | ADDRESS REDACTED | | | BTC 0.00119985776629623 | | | |
| 3.1.139080 | DAVID ROTHSTEIN | ADDRESS REDACTED | | | BTC 0.00040291339398393J<br>LINK 0.369217526541149 | | | |
| 3.1.139081 | DAVID ROTHSTEIN | ADDRESS REDACTED | | | BTC 0.031244128965692g<br>ETH 0.262203681446445<br>GUSD 436.929260664513 | | | |
| 3.1.139083 | DAVID ROTHSTEIN | ADDRESS REDACTED | | | BTC 0.0011490621873305<br>ETH 0.00146777775032764 | | | |
| 3.1.139083 | DAVID ROUBAL | ADDRESS REDACTED | | | BTC 0.0133281531966004<br>CEL 0.834538906587119<br>LTC 0.16565619 | | | |
| 3.1.139084 | DAVID ROULEAU | ADDRESS REDACTED | | | ADA 0.058476884245175g<br>BTC 1.80758500672599I-06 | | | |
| 3.1.139085 | DAVID ROURE | ADDRESS REDACTED | | | ADA 327.82340739672J<br>BNB 0.00144260626954303<br>BTC 2.17421525072996-06<br>CEL 0.02249717278690gI | | | |
| 3.1.139086 | DAVID ROURE | ADDRESS REDACTED | | | BTC 0.000012037402121819 | | | |
| 3.1.139087 | DAVID ROURE | ADDRESS REDACTED | | | ADA 0.193196909319711<br>BNB 0.00228066706387B<br>BTC 0.00000040233948194 | | | |
| 3.1.139088 | DAVID ROURKE | ADDRESS REDACTED | | | CEL 1.496042059960472 | | | |
| 3.1.139089 | DAVID ROUTH | ADDRESS REDACTED | | | BTC 0.000019123541216942<br>ETH 4.32456505287732<br>MATIC 125.35.546562139J<br>MCDAI 8.35037729885815<br>USDC 11171.6694225265 | | | |
| 3.1.139090 | DAVID ROUW | ADDRESS REDACTED | | | ADA 0.687744480035J2<br>BTC 0.000010114888724382<br>USDC 0.44215453042817J | | | |
| 3.1.139091 | DAVID ROVINE | ADDRESS REDACTED | | | ADA 3089.06355125079<br>BNB 0.06836<br>BTC 0.25050019836829J<br>DOT 45.378553485054I<br>ETH 0.43006106507358I<br>LTC 0.005769103317356517<br>MATIC 5486.93073952922 | ETH 0.000359740939530393 | | |
| 3.1.139092 | DAVID ROVSING | ADDRESS REDACTED | | | BTC 0.01111457464610J4<br>CEL 10.2784269616713<br>XRP 0.0459143513860029 | | | |
| 3.1.139093 | DAVID ROYALTON-KISCH | ADDRESS REDACTED | | | AVAX 32.52561742620J3<br>BTC 0.00002082676268693<br>BUSD 7098.29747133265<br>CEL 89.5431888460845<br>DOT 216.00791691I8404<br>ETH 1.195171809060089<br>MATIC 2570.69709895554<br>USDC 14730.8150004405 | | | |
| 3.1.139094 | DAVID ROYCE | ADDRESS REDACTED | | | ADA 516.747006722331<br>BTC 0.0069481666334192 | | | |
| 3.1.139095 | DAVID ROZEFF | ADDRESS REDACTED | | Yes | ETH 0.00152802172979947<br>LINK 0.074746975686041B<br>MCDAI 4.55984594048229 | ETH 0.7947778986092377<br>MCDAI 148.976732366497 | | ETH 95.9612902594315 |
| 3.1.139096 | DAVID RUBEN BOSCH PENALVER | ADDRESS REDACTED | | | ADA 0.350784688148<br>BNB 0.00000588449607I446<br>BTC 0.00000501673654782<br>ETH 0.0000047185844091 | | | |
| 3.1.139097 | DAVID RUBEN CAMPBELL | ADDRESS REDACTED | | | ETH 0.000088224596250694 | | | |
| 3.1.139098 | DAVID RUBES | ADDRESS REDACTED | | | ADA 0.2375263761I1445<br>BNB 0.0024260595762935G<br>BTC 0.00085533204140609G<br>CEL 0.311685325917527 | | | |
| 3.1.139099 | DAVID RUBIN | ADDRESS REDACTED | | | ADA 821.009069224688<br>BSV 4.06396865524016<br>BTC 0.00075187250676975J<br>ETH 0.0163128882249863<br>SOL 17.4005308063954 | BTC 0.0000000065336417J | | |
| 3.1.139100 | DAVID RUBIN | ADDRESS REDACTED | | | BTC 0.0000011120869638J5<br>ETH 13.8871566964771 | | | |
| 3.1.139101 | DAVID RUBIO | ADDRESS REDACTED | | | BTC 0.0000005491497953 | | | |
| 3.1.139102 | DAVID RUBLE | ADDRESS REDACTED | | | COMP 0.019584697659004 | | | |
| 3.1.139103 | DAVID RUCKER | ADDRESS REDACTED | | | SNX 112.165678167974<br>BTC 0.554739234766204<br>GUSD 5173.15335262595 | | | |
| 3.1.139104 | DAVID RUDMAN | ADDRESS REDACTED | | | BTC 0.090288709429521I<br>ETH 2.10870613626588<br>USDC 16.166437897538G | BTC 0.00131809 | | |
| 3.1.139105 | DAVID RUETHEMANN | ADDRESS REDACTED | | | SNX 0.080676856621219 | | | |
| 3.1.139106 | DAVID RUGABER | ADDRESS REDACTED | | | AAVE 0.000127172801057768<br>AVAX 3.78362462094005<br>BTC 0.026800680619362<br>DOT 9.30255635999543<br>LINK 0.000173066871757783<br>MATIC 32.677098133164B<br>UNI 0.000174362343026 | | | |
| 3.1.139107 | DAVID RUHL | ADDRESS REDACTED | | | BTC 0.04000010669209983T<br>MATIC 2.06723157084957 | | | |
| 3.1.139108 | DAVID RUHMKORF | ADDRESS REDACTED | | | BTC 0.124369003291416 | | | |
| 3.1.139109 | DAVID RUI DE KONG CARDOSO | ADDRESS REDACTED | | | ADA 0.004728<br>AVAX 0.00248682700205217<br>BTC 0.000001089247589892<br>CEL 0.30151650944471J<br>DOT 0.00561337215561592<br>ETH 0.00370280658277193<br>LUNC 0.000284014211507447<br>MATIC 0.14929381705553<br>SNX 0.019197968205038B<br>SOL 0.00065800253406372J<br>USDC 0.0080875245171038 | | | |
| 3.1.139110 | DAVID RUISINGER | ADDRESS REDACTED | | | BTC 0.01983153663070S4 | | | |
| 3.1.139111 | DAVID RUIZ | ADDRESS REDACTED | | | BTC 0.01974546675361<br>CEL 3724.68705937152<br>ETH 3.24865607627912<br>LTC 3.252427<br>USDC 15.68 | | | |
| 3.1.139112 | DAVID RUIZ | ADDRESS REDACTED | | | BTC 0.000000735239632909 | | | |
| 3.1.139113 | DAVID RUIZ | ADDRESS REDACTED | | | ADA 744.931731958842<br>BTC 0.0823511711752284<br>ETH 0.260625173473174<br>USDC 653.327656301879<br>XLM 1010.50031675221 | BTC 0.01295616 | | |
| 3.1.139114 | DAVID RUIZ COLMENAR | ADDRESS REDACTED | | | AAVE 0.00419017557520018<br>BTC 0.25140318645433I4<br>CEL 417.062278385239<br>COMP 0.005421838754909925<br>ETH 30.0633802984324<br>KNC 0.0530509748603168<br>LINK 0.0278160437030626<br>MATIC 1856.08105140322<br>UNI 1.01735653505903<br>ZRX 1.17973903759915 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.139115 | DAVID RUIZ JR | ADDRESS REDACTED | | | ADA 1.0419477023695<br>BTC 0.0017827039610148<br>EOS 0.0515066701328031<br>ETH 0.0054409120036912<br>MATIC 9.4036000240155<br>SOL 0.29014420572055<br>USDC 1.93814796862151 | SOL 0.000000000086236064<br>USDC 0.002 | | |
| 3.1.139116 | DAVID RULLI | ADDRESS REDACTED | | | ETH 0.0478216912186072<br>LTC 0.78235687897003 | | | |
| 3.1.139117 | DAVID RUMORA | ADDRESS REDACTED | | | ADA 296.19649121357 | | | |
| 3.1.139118 | DAVID RUMPH | ADDRESS REDACTED | | | BTC 0.0034836493941364<br>ETH 0.000000005511165107<br>CEL 6.82151429158861<br>LINK 0.000000048349358974 | | | |
| 3.1.139119 | DAVID RUPE | ADDRESS REDACTED | | | BTC 0.0003137677970320209<br>SOL 1435.32500992177 | BTC 0.00609025736913544 | | |
| 3.1.139120 | DAVID RUSLI | ADDRESS REDACTED | | | USDT ERC20 75.8784542227983 | | | |
| 3.1.139121 | DAVID RUSSELL | ADDRESS REDACTED | | | BTC 0.0330204662664381<br>SOL 9.64318009808258 | BTC 0.000468692295443678 | | |
| 3.1.139122 | DAVID RUSSELL | ADDRESS REDACTED | | | CEL 0.3404387872134441 | | | |
| 3.1.139123 | DAVID RUSSELL | ADDRESS REDACTED | | | BTC 0.0159943013922898<br>DOGE 250.652735395514<br>ETH 0.0293239542126917<br>LTC 0.625963385266865<br>MATIC 62.4641424121565<br>USDC 0.900042952808077<br>XLM 52.3125533994468 | | | |
| 3.1.139124 | DAVID RUSSELL ACKLIN | ADDRESS REDACTED | | | BTC 0.0000000203686279922 | BTC 0.000139228483829725 | | |
| 3.1.139125 | DAVID RUSSELL ACKLIN | ADDRESS REDACTED | | | BTC 0.12376142981636<br>DOT 30.069652304592<br>ETH 0.82943067970614<br>MATIC 143.16218976199<br>SOL 5.63390402540449<br>XLM 0.0800797863062104 | | | |
| 3.1.139126 | DAVID RUSSELL VAYHINGER | ADDRESS REDACTED | | | AVAX 29.9585343766548<br>BTC 0.0012410339439654<br>LUNC 60.58400867642<br>SOL 80.505924663056<br>USDC 1.80522757102012 | | | |
| 3.1.139127 | DAVID RUSSO | ADDRESS REDACTED | | | BAT 0.03150620954218<br>BTC 3.84895352805999E-06<br>LTC 0.00006923418663393<br>PAX 0.158776132735832<br>USDC 0.00645108274707025 | | USDC 0.0000001620493209 |
| 3.1.139128 | DAVID RUSSO | ADDRESS REDACTED | | | BTC 0.000094606731442338<br>CEL 7.78407208123241 | | | |
| 3.1.139129 | DAVID RUTTLEDGE | ADDRESS REDACTED | | | BTC 0.000000756146934449<br>CEL 0.68870062478872<br>DOT 113.283656615343 | | | |
| 3.1.139130 | DAVID RUTTUM | ADDRESS REDACTED | | | BTC 0.02937096369737379<br>USDC 52773.3473215984 | | | |
| 3.1.139131 | DAVID RUUD | ADDRESS REDACTED | | | BTC 0.000140726866430949<br>MATIC 4.7445079505638<br>XLM 0.571206279028352 | BTC 0.000000001217861009 | | |
| 3.1.139132 | DAVID RUZBASKY | ADDRESS REDACTED | | | BTC 0.000000029204369105<br>LTC 0.0006201736539721117 | | | |
| 3.1.139133 | DAVID RYAN | ADDRESS REDACTED | | | BCH 0.00388385246685741<br>BTC 0.000002462865162936<br>ETH 0.00051682344897186<br>SGB 1407.44157849809<br>XLM 4.56847773689932<br>XRP 0.000005416181373699<br>ZRX 0.442873424649213 | | | |
| 3.1.139134 | DAVID RYAN | ADDRESS REDACTED | | | BTC 0.00115905938825584<br>BUSD 0.0713372589908458<br>CEL 0.067396239998757<br>ETH 0.00003511195665945<br>LINK 0.00219136398895335<br>LTC 0.000297633008926056<br>PAXG 0.000176112268231742<br>SGB 0.09511738656851<br>SNX 0.0130132698861773<br>USDC 0.231322806151501<br>XLM 0.332860692157459<br>XRP 0.622198622287142 | | | |
| 3.1.139135 | DAVID RYAN | ADDRESS REDACTED | | | ADA 0.0000004266612021<br>BTC 0.000015680825152893<br>CEL 900.203467773958<br>DOT 0.129058908721<br>ETH 0.00157166288645154<br>MATIC 0.329305087777474<br>USDC 0.168000801113758 | | | |
| 3.1.139136 | DAVID RYAN | ADDRESS REDACTED | | | SGB 1640.2402837726<br>XRP 10729.4501856147 | | | |
| 3.1.139137 | DAVID RYAN | ADDRESS REDACTED | | | BAT 39.2416622519168<br>BCH 1.25476364342729<br>BTC 0.025112889208377<br>ETH 14.1010196354437<br>MATIC 30135151317496<br>USDC 4.27875817379589<br>ZRX 408.78717338078 | USDC 0.00000075811082222 | | |
| 3.1.139138 | DAVID RYAN ANGLE | ADDRESS REDACTED | | | COMP 0.000019591365068086 | | | |
| 3.1.139139 | DAVID RYAN ANGLE | ADDRESS REDACTED | | | USDC 0.01701238784480285 | | | |
| 3.1.139140 | DAVID RYAN CASTRO-HARRIS | ADDRESS REDACTED | | | ADA 0.1668050471919824<br>BTC 0.0000008034818108394 | ADA 0.000591839140609601<br>BTC 0.0000007739607022214 | | |
| 3.1.139141 | DAVID RYAN CLEVENGER | ADDRESS REDACTED | | | ETH 0.0016289625376349... | | | |
| 3.1.139142 | DAVID RYAN GILBERT | ADDRESS REDACTED | | | ETH 0.037826963480754<br>ETH 0.4281135450851<br>SOL 20.2979497927842 | | | |
| 3.1.139143 | DAVID RYAN LONG | ADDRESS REDACTED | | | ETH 0.2439660459096<br>ETH 9.37048962742668<br>USDC 0.4249866305505 | ETH 2.57461116317395<br>USDC 0.00000080754739352 | | |
| 3.1.139144 | DAVID RYAN NANCE | ADDRESS REDACTED | | | ADA 5.9493960756437... | | | |
| 3.1.139145 | DAVID RYAN ROSSBERG | ADDRESS REDACTED | | | ADA 432.611043357386<br>BCH 0.000260751750092701<br>LTC 2.0186612051369...<br>MATIC 320.7295220572363<br>SOL 2.0367596935052<br>XLM 2702.40639250759<br>XTZ 357.87816334680... | | | BCH 1.35309638539597 |
| 3.1.139146 | DAVID RYAN SCHUURMAN | ADDRESS REDACTED | | | BTC 0.0825595715935988<br>ETH 0.25522307597164... | BTC 0.00047844600736806 | | |
| 3.1.139147 | DAVID RYAN THALKEN | ADDRESS REDACTED | | | BTC 0.0000008970726063...<br>DOT 236.473071201474<br>LINK 351.51290968834...<br>MATIC 14907.58512985... | | | |
| 3.1.139148 | DAVID RYAN TOLKAMP | ADDRESS REDACTED | | | BTC 0.01925182<br>CEL 17.7469333516017<br>DOT 24.88891999<br>ETH 0.062954 | | | |
| 3.1.139149 | DAVID RYCHLIK | ADDRESS REDACTED | | | BTC 0.000000007167937632<br>CEL 0.106377117740296 | | | |
| 3.1.139150 | DAVID RYERSE | ADDRESS REDACTED | | | ADA 4877.54804311097<br>MATIC 6250.47058133434<br>USDC 63.10.92951215294<br>USDT ERC20 10216.5147050677 | USDT ERC20 25 | | |
| 3.1.139151 | DAVID RYŠÁNEK | ADDRESS REDACTED | | | BTC 0.0133654206372429<br>CEL 7.55503562941983 | | | |
| 3.1.139152 | DAVID S COY | ADDRESS REDACTED | | | BTC 0.0004854851944692753 | | | |
| 3.1.139153 | DAVID S DENNIS | ADDRESS REDACTED | | | BTC 0.0426439056124206<br>ETH 1.089940170601137<br>LINK 39.5772880287809<br>MANA 35.8875759764926<br>MATIC 237.977393620408 | | | |
| 3.1.139154 | DAVID S PIERKOWSKI | ADDRESS REDACTED | | | | BTC 0.00164771791069368<br>LINK 898.468569 | | |
| 3.1.139155 | DAVID S PITTS | ADDRESS REDACTED | | | ADA 1228.3281219031 4<br>BTC 0.0019825975632<br>SOL 161.998945892221<br>USDC 3408.78916775851<br>XRP 2004.081121 | BTC 0.0103083284454639<br>SOL 0.750087<br>USDC 90 | | |
| 3.1.139156 | DAVID SAARIPULIDO | ADDRESS REDACTED | | | BTC 0.0021320340026456 8 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.139157 | DAVID SABATINI | ADDRESS REDACTED | | | BTC 0.00163835934635422<br>CEL 46.7683499774868<br>SNX 392.28 | | | |
| 3.1.139158 | DAVID SACCON | ADDRESS REDACTED | | | BTC 0.000538860964895895 | | | |
| 3.1.139159 | DAVID SACH | ADDRESS REDACTED | | | BTC 0.000990790701079189 | BTC 0.0000003194488884979 | | |
| 3.1.139160 | DAVID SACHSE | ADDRESS REDACTED | | | CEL 0.685160293337195 | | | |
| 3.1.139161 | DAVID SADACCA | ADDRESS REDACTED | | | BTC 0.0221116565406997<br>BTC 0.000806692730563023 | | | |
| 3.1.139162 | DAVID SADON | ADDRESS REDACTED | | | LTC 2.24779238123871<br>CEL 0.0046410886173784 | | | |
| 3.1.139163 | DAVID SAETHER | ADDRESS REDACTED | | | ADA 836.513564270553<br>MATIC 1175.3859720523 | | | |
| 3.1.139164 | DAVID SAEZ PALACIOS | ADDRESS REDACTED | | | BAT 5897.64428177286<br>BTC 1.08906345438064<br>CEL 1423.66888032326<br>ETH 77.8653904864301<br>SNX 465.647217602172<br>UNI 993.080616439788<br>XLM 0.000000017567155072<br>XRP 0.000000759971509973 | | | |
| 3.1.139165 | DAVID SAEZ PEDREGOSA | ADDRESS REDACTED | | | AAVE 1.34366164<br>AVAX 17.1842100787355<br>CEL 39.0306310764132<br>LUNC 18.526991<br>MANA 78.66208061<br>MATIC 804.08278473<br>UNI 14.09548534 | | | |
| 3.1.139166 | DAVID ŠAFFEK | ADDRESS REDACTED | | | ADA 0.0907046662817412<br>BTC 0.00818987661193906<br>CEL 0.0798937676977121<br>LTC 0.0000000043472597‌9<br>USDC 0.000000722751785563 | | | |
| 3.1.139167 | DAVID SAFFRON | ADDRESS REDACTED | | | BTC 0.000007551288813176<br>CEL 1.0986757288008‌2<br>LTC 0.00182956328718854 | | | |
| 3.1.139168 | DAVID SAGARA | ADDRESS REDACTED | | | BTC 2.55274834255275<br>ETH 15.2323867571399<br>MATIC 59978.8030366325<br>USDC 3836.54960056725 | | | |
| 3.1.139169 | DAVID SAGAZ | ADDRESS REDACTED | | | BTC 0.000335708701713847<br>USDT ERC20 21.349264571736‌8 | | | |
| 3.1.139170 | DAVID SAGINAW | ADDRESS REDACTED | | | BTC 0.000183457808650563<br>ETH 0.00119854476294614<br>LINK 0.0329690020014752<br>XRP 0.00000063585966808‌2 | | | |
| 3.1.139171 | DAVID SAHLI | ADDRESS REDACTED | | | BNT 4.357376757058‌57<br>BTC 0.00196707912621523<br>DOT 2.59185338969‌5<br>ETH 0.000667056640491936<br>LINK 0.692361280968656<br>USDC 7.07796171585199<br>ZRX 0.38440760547844 | | | |
| 3.1.139172 | DAVID SAINATO | ADDRESS REDACTED | | | BTC 0.00113860433479918<br>MATIC 56851.7644935545 | MATIC 5.72334889179884 | | |
| 3.1.139173 | DAVID SALAJAN | ADDRESS REDACTED | | | BAT 70.4026375933363<br>BTC 0.00000101815056901<br>CEL 192.212740807697<br>SNX 0.025189792079339<br>USDC 99.9057975374019 | | | |
| 3.1.139174 | DAVID SALAMA | ADDRESS REDACTED | | | BTC 0.000366119043930322‌5<br>USDC 0.000661872284043761 | | | |
| 3.1.139175 | DAVID SALAMA | ADDRESS REDACTED | | | BTC 0.00130330173939189<br>USDC 94.347143797275 | USDC 208.658353467544 | | |
| 3.1.139176 | DAVID SALAMANCA | ADDRESS REDACTED | | | BTC 0.000000871252978487<br>CEL 0.766892959611213 | | | |
| 3.1.139177 | DAVID SALAMON | ADDRESS REDACTED | | | BTC 0.000000896063526614<br>CEL 5289.1706237659<br>DOT 0.000000894357749946<br>LUNC 323<br>USDC 0.107577 | | | |
| 3.1.139178 | DAVID SALDOU | ADDRESS REDACTED | | | BTC 0.00237368902841609<br>UNI 18.0834370015522 | | | |
| 3.1.139179 | DAVID SALEH | ADDRESS REDACTED | | | BTC 0.000507487038345509<br>USDC 34.2482597205565 | BTC 0.0000000086859724‌7<br>USDC 0.00000051819578594‌2 | | |
| 3.1.139180 | DAVID SALHANICK | ADDRESS REDACTED | | | USDC 0.251525929348964 | | | |
| 3.1.139181 | DAVID SALHANICK | ADDRESS REDACTED | | | USDC 0.259694726693036 | | | |
| 3.1.139182 | DAVID SALHANICK | ADDRESS REDACTED | | | ETH 0.0001081869884503‌77 | | | |
| 3.1.139183 | DAVID SALHANICK | ADDRESS REDACTED | | | USDC 0.074844183159‌3367 | | | |
| 3.1.139184 | DAVID SALHANICK | ADDRESS REDACTED | | | USDC 0.074484895197‌3951 | | | |
| 3.1.139185 | DAVID SALHANY | ADDRESS REDACTED | | | ADA 0.000310378611345501<br>AVAX 0.499263393427042<br>BTC 0.013345101501277‌7<br>CEL 1.14383889975836<br>DASH 1.10938907916807<br>DOT 3.09361003206501<br>ETH 2.60057341389752<br>LTC 0.0546250593353663<br>MCDAI 23.7100630665724<br>USDC 472.474410261826 | | | |
| 3.1.139186 | DAVID SALINAS | ADDRESS REDACTED | | | ADA 0.129998545086493<br>BTC 0.00100991960601762<br>ETH 0.00928820599553663 | ADA 0.000000118141163777 | | |
| 3.1.139187 | DAVID SALINAS | ADDRESS REDACTED | | | BCH 4.32704513728521<br>BTC 0.246089833351669<br>CEL 15.7793045663236<br>ETH 29.3090686609062<br>LUNC 0.01990201401‌85732 | | | |
| 3.1.139188 | DAVID SALINOVICH | ADDRESS REDACTED | | | BCH 0.0893017674346823<br>BTC 0.0016069697665‌0939<br>ETH 0.000171550705‌0756 | | | |
| 3.1.139189 | DAVID SALISBURY | ADDRESS REDACTED | | | BTC 0.0278323128633179<br>CEL 1.16278523172457<br>USDT ERC20 0.30989951873229‌6 | | | |
| 3.1.139190 | DAVID SALOMON | ADDRESS REDACTED | | | BTC 0.476755936890483 | | | |
| 3.1.139191 | DAVID SALT | ADDRESS REDACTED | | | CEL 0.000000008381252255‌2 | | | |
| 3.1.139192 | DAVID SALTER | ADDRESS REDACTED | | | CEL 0.4236533500032658<br>BTC 0.000018737998842305<br>CEL 0.464625339901465<br>ETH 0.000387956965428376<br>XRP 0.496417800964662 | | | |
| 3.1.139193 | DAVID SALTER | ADDRESS REDACTED | | | BTC 0.00005955584850809‌6<br>CEL 0.000559930832‌85<br>ETH 0.000183495670495278<br>LTC 0.0000000008030‌25<br>LUNC 0.001976335895‌22868<br>OMG 0.0103715989248422<br>PAXG 0.00528547954621374<br>USDC 33.3291660329884<br>XLM 0.000000003413327<br>ZRX 0.00896207091052058 | | | |
| 3.1.139194 | DAVID SALVADOR | ADDRESS REDACTED | | | CEL 0.0141815606457177<br>DOT 0.00283073536038896<br>USDC 0.0051 | | | |
| 3.1.139195 | DAVID SALVATORI | ADDRESS REDACTED | | | BTC 0.001027992445561‌39 | | | |
| 3.1.139196 | DAVID SALVIETTI | ADDRESS REDACTED | | | CEL 0.0856754371911533 | | | |
| 3.1.139197 | DAVID SAM | ADDRESS REDACTED | | | ADA 259.556958806799<br>BTC 0.000000000012558301<br>ETH 0.000000000000394647<br>USDC 0.000000004545804735 | | BTC 0.00001855358400095<br>ETH 0.000143078029554634<br>USDC 0.0100550308205507 | |
| 3.1.139198 | DAVID SAMAHA | ADDRESS REDACTED | | | BTC 1.06774040472875<br>DOT 169.06201227192<br>ETC 100.142745859614<br>ETH 17.6780410657786<br>MATIC 8492.91224166072<br>SNX 126.946024000961<br>USDC 20.913170945339<br>XLM 19219.2623742627 | USDC 0.000000280794640641 | | |
| 3.1.139199 | DAVID SAMENT | ADDRESS REDACTED | | | USDC 0.00319537537539‌86 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.139200 | DAVID SAMENT | ADDRESS REDACTED | | | AVAX 0.015889756047846<br>BAT 0.025921549909611<br>BTC 0.152839439514238<br>COMP 0.000207436412179787<br>DOGE 0.0511609505821415<br>ETH 0.610415686710179<br>MANA 0.00750166867071922<br>SNX 0.131747487091929<br>USDC 2333.35247351399 | BTC 0.00003445<br>ETH 0.0005029068011156<br>USDC 1 | | |
| 3.1.139201 | DAVID SAMPEDRO GARCIA | ADDRESS REDACTED | | | BTC 0.00120618945151226<br>CEL 3.08241647897946<br>KLM 943.6860713 | | | |
| 3.1.139202 | DAVID SAMPLES | ADDRESS REDACTED | | | BAT 0.520744534683986<br>BTC 0.0000001401473474<br>ETH 0.000019700253554154<br>LINK 0.0218696315516944<br>MANA 0.2095308576353205<br>MATIC 3.17520697898849<br>USDC 0.0554687780761659<br>XLM 1.25179553401774 | | | |
| 3.1.139203 | DAVID SAMPSON | ADDRESS REDACTED | | | ADA 9.90791716648142<br>BAT 2.65030271407337<br>BTC 0.00105109127379568<br>EOS 3.41784478167076<br>ETH 0.00234809945311839<br>KNC 0.474158862813262<br>LINK 0.0796557696186981<br>LTC 0.0000550664314346024<br>MANA 2.59207466331103<br>MATIC 38.5748203936821<br>SGB 9220.44387073435<br>SNX 2.22516528004158<br>TUSD 0.410220735995197<br>USDC 21.2126925738075<br>XLM 10.4339658460936<br>XRP 2.00000032155206<br>ZEC 0.0654708512398237 | | | |
| 3.1.139204 | DAVID SAMU | ADDRESS REDACTED | | | BTC 0.00105714404070334<br>CEL 16.736468545062<br>MATIC 2.17639423833368 | | | |
| 3.1.139205 | DAVID SAMUEL | ADDRESS REDACTED | | | BTC 0.245438737527683<br>CEL 546.944774828425<br>ETH 5.36077328 | | | |
| 3.1.139206 | DAVID SAMUEL CASTILLO | ADDRESS REDACTED | | | BTC 0.0000081008417099 | | | |
| 3.1.139207 | DAVID SAMUEL CELESTE | ADDRESS REDACTED | | | BTC 0.00004743291759484 | | | |
| 3.1.139208 | DAVID SAMUEL JAMES WHATELEY | ADDRESS REDACTED | | | BTC 0.000090239121391052 | | | |
| 3.1.139209 | DAVID SAMUELSON | ADDRESS REDACTED | | | BTC 0.00223636997805786<br>DOT 10.4902783457551<br>USDC 214.149465143729 | | | |
| 3.1.139210 | DAVID SANANMAN | ADDRESS REDACTED | | | AVAX 0.00109356875556594<br>BTC 0.0000003004254011826<br>LUNC 0.00000585704048513 | | | |
| 3.1.139211 | DAVID SANBORN | ADDRESS REDACTED | | | BTC 0.206200546308111<br>CEL 0.109239586331471<br>DOT 118.737729974494<br>ETH 0.0039410588227454 | | | |
| 3.1.139212 | DAVID SANCHES GOMES FURTADO | ADDRESS REDACTED | | | MATIC 13.8875261904214<br>USDC 7.25388913164817<br>BTC 0.00037706238574832<br>CEL 33.409401237949<br>DOT 3.46031129<br>ETH 0.010537629148401<br>MATIC 106.541666919708<br>LMA 2.1649302 | | | |
| 3.1.139213 | DAVID SANCHEZ | ADDRESS REDACTED | | | BTC 0.453509902786693<br>ETH 2.0772417618609<br>SOL 20.3632199808742 | | | |
| 3.1.139214 | DAVID SANCHEZ | ADDRESS REDACTED | | | CEL 0.96102061485013<br>DOT 0.0205772292054286<br>ETH 0.00000015<br>LINK 0.0146841241045502<br>MATIC 0.48101308511682? | | | |
| 3.1.139215 | DAVID SANCHEZ | ADDRESS REDACTED | | | BTC 8.6230984115099E-07<br>MCOAI 0.50411722364332?<br>USDC 0.31358889003095 | | | |
| 3.1.139216 | DAVID SANCHEZ | ADDRESS REDACTED | | | BTC 0.107683430298659<br>ETH 3.33667117841737<br>LINK 106.573643302701 | | | |
| 3.1.139217 | DAVID SANCHEZ | ADDRESS REDACTED | | | AAVE 0.00210960657655884<br>ETH 0.00983121355191366<br>MATIC 0.548186816179791<br>USDC 0.432747047157905 | | | |
| 3.1.139218 | DAVID SANCHEZ | ADDRESS REDACTED | | | BTC 0.00118123242246335<br>USDT ERC20 1.457205612587? | | | |
| 3.1.139219 | DAVID SANCHEZ | ADDRESS REDACTED | | | BTC 0.000021060641539515 | | | |
| 3.1.139220 | DAVID SÁNCHEZ | ADDRESS REDACTED | | | BTC 0.0180648684695003<br>LTC 1.046057876050119 | | | |
| 3.1.139221 | DAVID SANCHEZ DIEZ | ADDRESS REDACTED | | | BTC 0.00097315<br>CEL 1.3678567901996<br>ETH 0.01202403 | | | |
| 3.1.139222 | DAVID SANCHEZ SIERRA | ADDRESS REDACTED | | | ADA 81.9169576522893<br>BTC 0.00414284429584933<br>LINK 0.472915949563491<br>USDC 0.70503844320523B | | | |
| 3.1.139223 | DAVID SANDERCOTT | ADDRESS REDACTED | | | ADA 397.51207953548?<br>AVAX 10.1353994738549<br>BTC 0.22326880658077<br>ETH 2.52945167428789<br>SNX 0.0375218558744401<br>USDC 6080.85667533888 | | | |
| 3.1.139224 | DAVID SANDERS | ADDRESS REDACTED | | | BTC 0.00043082033323607 | | | |
| 3.1.139225 | DAVID SANDOVAL | ADDRESS REDACTED | | | BCH 0.00003107571811391<br>BTC 0.2281345556282B<br>CEL 1.14343525042975<br>DASH 0.00169747406671225<br>DOT 0.0088972394648963B8<br>EOS 0.0134232457189287<br>ETC 1.05628869706617<br>ETH 0.00147446396257?07<br>LINK 101.386572602171<br>LTC 4.45417502350095<br>MATIC 576.215586025578<br>SGB 476.929205184<br>USDC 0.0000037669194503<br>XLM 0.1936864339080?7<br>XRP 1.65334335392751<br>ZRX 0.0393090932292758 | | | |
| 3.1.139226 | DAVID SANDYK | ADDRESS REDACTED | | | BTC 0.10326297339215<br>ETH 2.52287488211955<br>USDC 0.34109355591123 | | USDC 0.0000055100525368B8 | |
| 3.1.139227 | DAVID SANFILIPPO | ADDRESS REDACTED | | | BTC 0.000000046730366?2 | | | |
| 3.1.139228 | DAVID SANGUESA | ADDRESS REDACTED | | | CEL 0.0300924703102076<br>BTC 0.00204381271054356<br>USDT ERC20 3.51434516122072 | | | |
| 3.1.139229 | DAVID SANHUEZA | ADDRESS REDACTED | | | BTC 0.00262778434897697 | | | |
| 3.1.139230 | DAVID SANJURJO | ADDRESS REDACTED | | | CEL 2.63895713204999<br>BTC 0.00211887797004382 | | | |
| 3.1.139231 | DAVID SANTANA SALIDO | ADDRESS REDACTED | | | CEL 2.970670248035<br>BTC 0.0000038854017369B<br>BUSD 0.733827859719934 | | | |
| 3.1.139232 | DAVID SANTIAGO | ADDRESS REDACTED | | | BTC 1.13050586841173<br>MATIC 0.1188148846562<br>SOL 127.584013399306<br>USDC 0.280466830461627 | BTC 0.00729113698589713<br>SOL 1.13 | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.139233 | DAVID SANTIAGO | ADDRESS REDACTED | | | AAVE 0.00583129552811598<br>ADA 0.0629338288818061<br>BAT 0.00019301899822735<br>BTC 0.00000058078157005<br>CEL 273.98004460327<br>COMP 0.00078902492085773<br>DASH 0.00369680274971135<br>EOS 65.1442586467209<br>KNC 0.000012451849499991<br>LTC 0.000014762764538433<br>MANA 0.0001055716319023632<br>MATIC 6.5199955434084<br>OMG 0.000010855955222655<br>SNX 0.0916664912724916<br>UMA 0.00003462236111575<br>UNI 0.029902215488912<br>USDC 0.02963061280516664<br>ZRX 0.00020677425267436119 | CEL 46.35237368819434<br>DOT 0.0000000001040804306<br>USDC 41.191306304304692 | | |
| 3.1.139234 | DAVID SANTIAGO | ADDRESS REDACTED | | | ETC 1.04155132585313 | | | |
| 3.1.139235 | DAVID SANTIAGO MONTAÑO GUERRERO | ADDRESS REDACTED | | | ETH 0.0035585325530338<br>BTC 0.000000067537919853 | | | |
| 3.1.139236 | DAVID SANTIAGO ZABALA ALFONSO | ADDRESS REDACTED | | | CEL 0.373031129385792<br>ADA 0.172122457528818 | | | |
| 3.1.139237 | DAVID SANTONI | ADDRESS REDACTED | | | BTC 0.000001369070261096<br>AVAX 0.000241893400084895<br>BTC 1.17422094589894E-05<br>CEL 0.0050660000527501<br>DOT 0.0410884224810413<br>ETH 0.000358478424116999<br>LTC 0.000801147854842558<br>SGB 114.51717617242<br>USDC 0.00175853304838553 | | | |
| 3.1.139238 | DAVID SANTOS | ADDRESS REDACTED | | | USDC 0.062172650617975<br>DOT 3.39212254747439<br>LINK 4.25995426447981 | | | |
| 3.1.139239 | DAVID SANTOS | ADDRESS REDACTED | | | BTC 0.000146680512488919<br>CEL 47.0426791859517<br>ETH 0.00274169023937275 | | | |
| 3.1.139240 | DAVID SANTOS | ADDRESS REDACTED | | | ADA 0.000018672079974699<br>BCH 0.0000002528440161021<br>BTC 0.000034780921121972<br>ETH 0.000000013424092011 | ADA 0.0204121172957157<br>BCH 0.0008912851401664551<br>BTC 0.00000009407321253<br>ETH 0.0000010135854532291 | | |
| 3.1.139241 | DAVID SANTOS | ADDRESS REDACTED | | | BTC 0.0000259838078923441<br>USDT ERC20 0.0904103422261753 | | | |
| 3.1.139242 | DAVID SANTOS | ADDRESS REDACTED | | | BTC 0.0000086331712821187<br>TUSD 1.27457508620466 | | | |
| 3.1.139243 | DAVID SANVAR | ADDRESS REDACTED | | | BTC 0.1929649207439<br>ETH 0.961887894726682<br>USDC 9354.94903987434 | | | |
| 3.1.139244 | DAVID SANZ CANAL | ADDRESS REDACTED | | | BTC 0.00195706687231335<br>ZEC 0.000048814951061906 | | | |
| 3.1.139245 | DAVID SANZ OTI | ADDRESS REDACTED | | | ADA 197.01806525053<br>BTC 0.0114563365043406<br>CEL 0.00569388246996344<br>DOT 1.50204963393143<br>ETH 0.02094195412472<br>LINK 1.27428848893586<br>LUNC 0.6305289059727748<br>MATIC 66.6538794483212<br>SOL 1.11674308675539 | | | |
| 3.1.139246 | DAVID SAPOSNIK | ADDRESS REDACTED | | | ADA 0.03485164213413178<br>BTC 0.0000014109559956601<br>DOT 0.00641238289705859<br>ETH 5.60454828867399E-05<br>MATIC 0.10514864125487<br>SNX 0.036736714031011066<br>USDC 0.24888259644010664 | BTC 0.00000000000007912606 | | |
| 3.1.139247 | DAVID SARABIA | ADDRESS REDACTED | | | ADA 1576.232464763<br>BTC 0.001745398570107801 | | | |
| 3.1.139248 | DAVID SARFAS | ADDRESS REDACTED | | | LINK 34.758787532518 | | | |
| 3.1.139249 | DAVID SARGENT | ADDRESS REDACTED | | | MATIC 0.08236850735581266 | | | |
| 3.1.139250 | DAVID SARMANA | ADDRESS REDACTED | | | MATIC 22.0176823506568 | | | |
| 3.1.139251 | DAVID SARMIENTO | ADDRESS REDACTED | | | BTC 0.00144449052935627<br>CEL 2.20066572144005 | | | |
| 3.1.139252 | DAVID SARMIENTO | ADDRESS REDACTED | | | BTC 0.0000016428793818179 | | | |
| 3.1.139253 | DAVID SARMA JIMÉNEZ | ADDRESS REDACTED | | | ADA 347.104114604038<br>AVAX 6.747817816446008<br>BNB 1.06763471249151<br>BTC 0.228192073392476<br>DOT 0.00235483542094382<br>ETH 0.26931336861803<br>MATIC 0.05552294417258339<br>USDC 0.06149525441876 | | | |
| 3.1.139254 | DAVID SASANO | ADDRESS REDACTED | | | BTC 0.000116617749088608<br>USDC 103.028992006027 | | | |
| 3.1.139255 | DAVID SASSON | ADDRESS REDACTED | | | BTC 0.03151218638220305<br>CEL 572.24994701171<br>MATIC 1845.21447814336<br>SNX 97.3364361854253<br>USDT ERC20 403.028558536007 | | | |
| 3.1.139256 | DAVID SATHRUM | ADDRESS REDACTED | | | BTC 0.000017021238398288<br>ETH 0.000001746184135337<br>MATIC 0.422435108744843<br>SNX 0.0213569572922642 | | | |
| 3.1.139257 | DAVID SATTLER HAASE | ADDRESS REDACTED | | | ETH 0.165139034301419 | | | |
| 3.1.139258 | DAVID SAUAGA | ADDRESS REDACTED | | | BTC 0.00013255<br>CEL 0.120720291534592 | | | |
| 3.1.139259 | DAVID SAUDER | ADDRESS REDACTED | | | DOT 18.1635317903217 | | | |
| 3.1.139260 | DAVID SAUNDERS | ADDRESS REDACTED | | | BTC 0.03554032630474086 | | | |
| 3.1.139261 | DAVID SAUNDERS | ADDRESS REDACTED | | | BTC 0.396780832199256<br>CEL 68.498896353701<br>ETH 1.27545541483347 | | | |
| 3.1.139262 | DAVID SAUNDERS | ADDRESS REDACTED | | | ADA 0.27566358907166<br>BCH 0.0002791760352069338<br>BTC 3.80101172073709E-05<br>CEL 2.42255582526085<br>EOS 0.03564320766011371<br>ETC 0.00553402058777075<br>ETH 0.000390927002584182<br>LINK 0.0056252639528588<br>LTC 0.000850451414779057<br>MANA 6.139728679214719<br>MATIC 1.53554846850668<br>MCDAI 0.14263638024935<br>SNX 0.76703898349153<br>UNI 0.003500077903716711<br>USDC 0.5017537765B437<br>USDT ERC20 0.95870505354S300<br>XLM 1.80519263803519<br>XRP 2.552113B6078009<br>ZEC 0.0430395481747743 | | | |
| 3.1.139263 | DAVID SAUVE | ADDRESS REDACTED | | | BTC 0.000592650157077908<br>DASH 0.00127237169966181<br>ETC 0.74135070248601<br>USDC 3.597575079460913<br>ZEC 0.0000144809040863097 | | | |
| 3.1.139264 | DAVID SAVINO | ADDRESS REDACTED | | | MATIC 0.528640404086048<br>XRP 0.231020430963377 | | | |
| 3.1.139265 | DAVID SAWYER | ADDRESS REDACTED | | | BTC 17.8845117324876<br>MCDAI 0.0206556712649857<br>USDC 6.874872367583327 | | | |
| 3.1.139266 | DAVID SAYAGO | ADDRESS REDACTED | | | BTC 0.0260156712586705 | | | |
| 3.1.139267 | DAVID SCADDEN | ADDRESS REDACTED | | | BTC 0.0290189911471029<br>LTC 0.000087833513232588<br>USDC 20154.259600N132 | BTC 0.00262011<br>USDC 0.005132<br>XLM 0.0564915 | | |
| 3.1.139268 | DAVID SCANLAN | ADDRESS REDACTED | | | XLM 0.15564491369689<br>BTC 0.0261211737855544<br>CEL 30.0995906278432<br>ETH 0.5866233958587J | | | |
| 3.1.139269 | DAVID SCEMAMA | ADDRESS REDACTED | | | KNC 541.675498004755 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.139270 | DAVID SCERRI | ADDRESS REDACTED | | | ADA 20123.0205984989<br>BTC 0.0000052716934312788<br>DOT 0.0011847005144842<br>ETH 10.7785550265097<br>MATIC 0.18562575073034<br>USDC 77336.500430149<br>USDT ERC20 10205.050313312 | | | |
| 3.1.139271 | DAVID SCHAEFER | ADDRESS REDACTED | | | BTC 0.0124892471214364<br>COMP 25.693714381045<br>ETH 3.0122963541926<br>LTC 607.145116056504<br>SNX 73.48728387511112 | | | |
| 3.1.139272 | DAVID SCHAEFER | ADDRESS REDACTED | | | CEL 1.0757237219122 | | | |
| 3.1.139273 | DAVID SCHAETZ | ADDRESS REDACTED | | | CEL 1.14537428540139<br>USDC 14482.437132237 | | | |
| 3.1.139274 | DAVID SCHAFER | ADDRESS REDACTED | | Yes | BTC 0.5301341023769<br>CEL 484.01037829441<br>ETH 2.60408902054842<br>LINK 453.458889050609<br>USDC 0.00459894605576786 | | | BTC 2.0432318186185<br>ETH 17.1431624080224 |
| 3.1.139275 | DAVID SCHEER | ADDRESS REDACTED | | | DOT 261.3651533717746<br>ETH 0.25953502985562<br>MATIC 2595.50254847192<br>USDC 10898.9655519176 | | | |
| 3.1.139276 | DAVID SCHEID | ADDRESS REDACTED | | | BTC 0.00001065878322891 | | | |
| 3.1.139277 | DAVID SCHEFFELE | ADDRESS REDACTED | | | ETH 0.059506307461755 | | | |
| 3.1.139278 | DAVID SCHENKER | ADDRESS REDACTED | | | BTC 0.00000014804864343<br>ETH 0.000119297174720503<br>MATIC 0.103686862073053<br>USDT ERC20 0.0017175840406586 | | | |
| 3.1.139279 | DAVID SCHIAVENATO | ADDRESS REDACTED | | | ADA 3.86277207585369<br>BTC 0.00002270148878844<br>ETH 0.247888894588597<br>ETH 0.00118340382457B7<br>USDT ERC20 17.34455694082115 | | | |
| 3.1.139280 | DAVID SCHIEPERS | ADDRESS REDACTED | | | BTC 0.000000003016530015<br>CEL 1.27544378749298<br>DOT 0.000000000577300008 | | | |
| 3.1.139281 | DAVID SCHERECK | ADDRESS REDACTED | | | BTC 0.001921411157751<br>COMP 0.01160492433276?1 | | | |
| 3.1.139282 | DAVID SCHIFFNER | ADDRESS REDACTED | | | BTC 0.000005959281794406 | | | |
| 3.1.139283 | DAVID SCHIFFNER | ADDRESS REDACTED | | | ADA 1036.43665127914 | | | |
| 3.1.139284 | DAVID SCHIMMEL | ADDRESS REDACTED | | | BTC 0.00000559518009781<br>CEL 64.7099190869306<br>ETH 0.161061 | | | |
| 3.1.139285 | DAVID SCHINDEL | ADDRESS REDACTED | | | CEL 4.3395805264591?6<br>ETH 0.16995803609279 | | | |
| 3.1.139286 | DAVID SCHIRMER | ADDRESS REDACTED | | | BTC 0.000035491600294091<br>ETH 0.0494857987301852<br>SNX 2.49416167748295 | | | |
| 3.1.139287 | DAVID SCHLOSBERG | ADDRESS REDACTED | | | BTC 0.169630884755557<br>CEL 1.14543202599832<br>LTC 0.08966664221406?4<br>SGB 33.5505121476013<br>SNX 53.9733429092374<br>USDC 1.54682609884823<br>XRP 12.6007748118029 | BTC 0.00240425<br>ETH 1.100225 | | |
| 3.1.139288 | DAVID SCHMID | ADDRESS REDACTED | | | CEL 36.899086664429<br>USDC 0.000000321115384615 | | | |
| 3.1.139289 | DAVID SCHMID | ADDRESS REDACTED | | | ADA 0.352185868218486<br>BTC 0.0002215828098501<br>DOT 0.0287085193927?8<br>ETH 0.00046365605043018<br>USDC 0.632251262364927<br>USDT ERC20 1.10087068418055 | ADA 0.00000013725125214<br>BTC 0.000000008001584473 | | |
| 3.1.139290 | DAVID SCHMID | ADDRESS REDACTED | | | CEL 0.95686732219026 | | | |
| 3.1.139291 | DAVID SCHMID | ADDRESS REDACTED | | | ETH 0.51582698560969 | | | |
| 3.1.139292 | DAVID SCHMIDT | ADDRESS REDACTED | | | ADA 0.000000033628408627<br>BAT 0.00000039501864153?8<br>BNB 0.0000005579209211?02<br>BTC 0.000114588937475165<br>CEL 72870.4010649097<br>ETH 0.008828733278866?93<br>LINK 0.0875330652675403<br>OMG 0.00000037627240216<br>SNX 0.000000578828653973 | | | |
| 3.1.139293 | DAVID SCHMOLINSKI | ADDRESS REDACTED | | | ETH 0.000000031941818?2 | | | |
| 3.1.139294 | DAVID SCHNEIDER | ADDRESS REDACTED | | | BTC 0.0004276102751098 | | | |
| 3.1.139295 | DAVID SCHNEIDER | ADDRESS REDACTED | | | ETH 0.09778240799?0034<br>ETH 0.318418370162538 | | | |
| 3.1.139296 | DAVID SCHNEIDER | ADDRESS REDACTED | | | ADA 1.32127786946428<br>BTC 0.000000897380026565<br>ETH 0.0036786364505?5171<br>MATIC 0.61066187796678 | | ADA 1743.9556253243<br>BTC 0.0008799181406069?69 | |
| 3.1.139297 | DAVID SCHNURER | ADDRESS REDACTED | | Yes | ADA 134.171208217609<br>ETH 0.991814527795408<br>CEL 1.11486594341133<br>DOT 125.821082184891<br>ETH 0.00127512429494?5187<br>MATIC 171.873209940337<br>MCDAI 77.6771822040762 | | | BTC 1.302391906166767 |
| 3.1.139298 | DAVID SCHNURR | ADDRESS REDACTED | | | BTC 0.0277810199570372<br>ETH 0.000004804067530664<br>LINK 0.0158495687463979<br>MATIC 3167.31085576583<br>SNX 3.77402151036838<br>UNI 0.00435458347159272<br>ZRX 0.14729320503248 | | | |
| 3.1.139299 | DAVID SCHOENBERG | ADDRESS REDACTED | | | BTC 0.0028274614625163<br>ETH 0.308589453796072<br>LTC 0.177921894935729 | | | |
| 3.1.139300 | DAVID SCHOENBERG | ADDRESS REDACTED | | | ETH 0.00811642385052?53 | | | |
| 3.1.139301 | DAVID SCHORENSTEIN | ADDRESS REDACTED | | | MCDAI 0.093310821312115 | | | |
| 3.1.139302 | DAVID SCHOR | ADDRESS REDACTED | | | ADA 2067.87545597796<br>GUSD 220.739655330816<br>MATIC 1827.77043095238<br>MCDAI 523.600900715724<br>USDT ERC20 91.5534606815726 | | | |
| 3.1.139303 | DAVID SCHOR | ADDRESS REDACTED | | | BTC 0.044359952416872<br>CEL 34.1462533541741<br>ETH 2.41176371424007<br>USDC 0.006<br>USDT ERC20 226.83 | | | |
| 3.1.139304 | DAVID SCHREINER | ADDRESS REDACTED | | | CEL 0.0326293879507?64<br>USDC 0.00052644076285106 | | | |
| 3.1.139305 | DAVID SCHROCK | ADDRESS REDACTED | | | BTC 0.22796681085804<br>DASH 5.12218362530066<br>ETH 4.06040204440608<br>SNX 105.297316976447<br>USDT ERC20 1375.41070882841 | ETH 0.5 | | |
| 3.1.139306 | DAVID SCHRODER | ADDRESS REDACTED | | | ETH 0.00905932152656?72 | | | |
| 3.1.139307 | DAVID SCHROEDER | ADDRESS REDACTED | | | MATIC 38.9663585420559 | | | |
| 3.1.139308 | DAVID SCHROER | ADDRESS REDACTED | | | ADA 0.173161822445?82<br>BTC 0.00001188294839338<br>MATIC 0.810491751974944<br>SOL 0.027625047488775 | ADA 0.00499144698525251<br>BTC 0.000000092982512967<br>MATIC 0.231475427649568<br>SOL 0.000000001324800342 | | |
| 3.1.139309 | DAVID SCHUL | ADDRESS REDACTED | | | ADA 0.145563916453773<br>BTC 0.000000008664528?72<br>DOT 0.0281678168762558<br>ETH 0.00000014451751?99?48<br>GUSD 16.0134881857352 | ADA 19.902089498375<br>BTC 0.00000134050777501<br>DOT 12.3751590257329<br>ETH 0.0000004525131158917<br>GUSD 0.00821909933375215 | | |
| 3.1.139310 | DAVID SCHULT | ADDRESS REDACTED | | | BTC 0.045444837028394 | | | |
| 3.1.139311 | DAVID SCHULTZ | ADDRESS REDACTED | | | BTC 2.4930289041259E-05<br>DOT 0.0418036444702873<br>MATIC 0.233764131370239<br>USDC 2.28875136004111 | | BTC 0.0000013863559191 | |
| 3.1.139312 | DAVID SCHULZ | ADDRESS REDACTED | | | BTC 0.000023739969341002<br>ETH 0.00107294581117513<br>XRP 10220.3267207424 | | | |
| 3.1.139313 | DAVID SCHUMACHER | ADDRESS REDACTED | | | BTC 0.00000047657667171<br>ETH 0.0000670688864174?19 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.139314 | DAVID SCHLIPPLI | ADDRESS REDACTED | | | BTC 0.00010995047187964<br>ETH 3.364753030795919<br>USDT ERC20 0.286474028890274 | | | |
| 3.1.139315 | DAVID SCHUSTER | ADDRESS REDACTED | | | AVAX 6<br>BTC 0.00000042102524748<br>CEL 261.37821181D849<br>ETH 0.00000080064796547<br>PAXG 0.000000635308<br>SOL 4<br>USDC 0.00000072537994D473 | | | |
| 3.1.139316 | DAVID SCHUTTENHELM | ADDRESS REDACTED | | | BTC 0.00000580736809286<br>GUSD 552.273923039825 | BTC 0.00216831180962S | | |
| 3.1.139317 | DAVID SCHWABE | ADDRESS REDACTED | | | USDC 210.208613674265 | | | |
| 3.1.139318 | DAVID SCHWANK | ADDRESS REDACTED | | | KNC 292.69039707630d<br>SNX 7.80754209026d8 | | | |
| 3.1.139318 | DAVID SCHWARK | ADDRESS REDACTED | | | BTC 0.000822426174333841<br>USDC 897.914241502315 | | | |
| 3.1.139319 | DAVID SCHWARTZ | ADDRESS REDACTED | | | BCH 0.0005945661023452d6<br>BTC 0.00000214800375888B<br>CEL 1.077016349579211 | | | |
| 3.1.139320 | DAVID SCHWARTZ | ADDRESS REDACTED | | | ETH 0.000003229447225D6<br>BCH 0.0008899S3980455555<br>BTC 0.000072951771729024<br>CEL 1.1162983949414<br>ETH 0.0005981448731948Z1<br>GUSD 0.549812788860656 | | | |
| 3.1.139321 | DAVID SCHWARTZ | ADDRESS REDACTED | | | BAT 0.97840455683454<br>BTC 0.000002276776612334<br>CEL 0.159658723413824<br>ETH 0.000010007766388731<br>LTC 0.001095019085435d7<br>USDC 0.057190254797066d<br>ZRX 0.653014171699111 | | | |
| 3.1.139322 | DAVID SCHWARTZ | ADDRESS REDACTED | | | BTC 0.00087490011503257B<br>CEL 408.535918267167<br>ETH 1 | | | |
| 3.1.139323 | DAVID SCHWENK | ADDRESS REDACTED | | | XRP 10120.193964 | | | |
| 3.1.139324 | DAVID SCOBLE | ADDRESS REDACTED | | | BTC 0.00002803410708497T<br>CEL 0.565018477207391<br>DOT 0.01527465770859d<br>ETH 0.042197216294506S<br>LINK 0.0072633753361030I<br>MATIC 0.65539052038794d<br>USDC 3.391150300045d7 | | | |
| 3.1.139325 | DAVID SCOTLAND | ADDRESS REDACTED | | | 1INCH 0.47631268734719B<br>BTC 0.10387287184S484<br>CEL 114.143624603504<br>DOT 0.089050129952312B<br>ETH 1.035572986442S8<br>LUNC 0.010199399956S301<br>MATIC 0.82777827906725 | | | |
| 3.1.139326 | DAVID SCOTT | ADDRESS REDACTED | | | BTC 0.046780607179439H<br>CEL 62.5096906078753<br>ETH 0.09803942<br>LTC 0.72600787 | | | |
| 3.1.139327 | DAVID SCOTT | ADDRESS REDACTED | | | BTC 1.031198310D0338<br>ETH 14.0020403952887<br>LINK 0.000166352163073697<br>MATIC 3189.606732D7061<br>USDC 14844.711700059 | | | |
| 3.1.139328 | DAVID SCOTT | ADDRESS REDACTED | | | BTC 0.00000000427189982T<br>ETH 0.0001828329004864d2<br>SGB 21.809696183S<br>SNX 0.036194759102691S<br>XRP 2 | | | |
| 3.1.139329 | DAVID SCOTT BLOOMFIELD | ADDRESS REDACTED | | | ETH 0.0165557918480701 | | | |
| 3.1.139330 | DAVID SCOTT LYDICK | ADDRESS REDACTED | | | ETH 0.00146885699727183 | | | |
| 3.1.139331 | DAVID SCOTT PENNY | ADDRESS REDACTED | | | AVAX 0.00760263707881989 | | | DOT 0.064973894519802d |
| 3.1.139332 | DAVID SCOTT PLUMMER | ADDRESS REDACTED | | | DOT 0.0243181473954334<br>BTC 0.26901008906306Z<br>CEL 166.605129620177<br>USDC 22917.0001618733 | | | |
| 3.1.139333 | DAVID SCOTT SHIRLING | ADDRESS REDACTED | | | BTC 0.001252509038192376<br>DOT 29.189756877983T<br>ETC 9.35484465888227<br>ETH 0.005533022213236d5<br>LINK 0.00617475585649009<br>USDC 0.180402773337668 | BCH 0.0000013<br>BTC 0.00000045<br>CEL 100.066<br>ETC 0.000000211483939d<br>ETH 0.0000069966832D7<br>MATIC 0.02727677037510Z4<br>USDC 0.008 | | |
| 3.1.139334 | DAVID SCOTT SOTIROS | ADDRESS REDACTED | | | BTC 1.623805039767<br>CEL 32.4406767059231<br>MATIC 77759.7710209601<br>SNX 2748.61870S8996 | | | |
| 3.1.139335 | DAVID SCRIMGEOUR | ADDRESS REDACTED | | | BTC 0.0000000542145485S3<br>CEL 2.061165663107D5 | | | |
| 3.1.139336 | DAVID SCULLY | ADDRESS REDACTED | | | BSV 0.0984075379042917<br>BTC 0.00138605557538155<br>LUNC 8.14257717015155 | | | |
| 3.1.139337 | DAVID SCULLY | ADDRESS REDACTED | | | BTC 0.006004282519378d4<br>ETH 0.048487104103387<br>LTC 0.880372182766d8 | | | |
| 3.1.139338 | DAVID SEAGLE | ADDRESS REDACTED | | | ADA 1051.38967441023<br>ETC 6.40998586039616S<br>ETH 2.147508894362d6 | | | |
| 3.1.139339 | DAVID SEAMAN | ADDRESS REDACTED | | | BTC 0.000051011631532334<br>CEL 6.91794219732683<br>ETH 0.05537068462287805<br>LINK 0.038570912399580d<br>UNI 0.225025823998022<br>USDT ERC20 0.000000049963085953 | | | |
| 3.1.139340 | DAVID SEARCY | ADDRESS REDACTED | | | BTC 0.03093970782798d5<br>CEL 1.147707230821d2<br>ETH 0.204616188599917<br>LTC 3.51062645602892<br>SGB 70.779482330207B<br>USDC 151.373645244256<br>XRP 462.996145954028 | | | |
| 3.1.139341 | DAVID SEARLE | ADDRESS REDACTED | | | CEL 0.00136866000888575 | | | |
| 3.1.139342 | DAVID SEBASTIAN | ADDRESS REDACTED | | | BTC 0.104982896713116<br>ETH 3.04871272020212<br>MATIC 100.564248486336<br>SNX 21.796804520557<br>USDC 529.482115611792 | | | |
| 3.1.139343 | DAVID SEBBAH | ADDRESS REDACTED | | | ADA 1562.56879951968<br>AVAX 5.01377764917911<br>DOT 37.640646818289<br>ETH 0.42464847503241G<br>LINK 78.2507780061972<br>MATIC 559.946895747255<br>SOL 2.77515858394228<br>UNI 0.00320866451833325<br>USDC 1.219282703933D9<br>XTZ 45.183213949212B | | | |
| 3.1.139344 | DAVID SEBEL | ADDRESS REDACTED | | | Yes | BTC 1.068875797899d2<br>CEL 0.00218216253727235<br>ETH 0.000005892411389333<br>LINK 0.03559164001B8018<br>SOL 55.408013640781<br>USDC 423.168895d9824 | | | BTC 0.34534645649868 |
| 3.1.139345 | DAVID ŠEBESTA | ADDRESS REDACTED | | | ADA 483.76395464068I<br>BTC 0.002105855425146d9<br>ETH 0.647854513552532<br>USDT ERC20 320.712643D712 | | | |
| 3.1.139346 | DAVID ŠEBESTA | ADDRESS REDACTED | | | BTC 0.000504790078865Z5<br>ETH 0.000381288387439729 | | | |
| 3.1.139347 | DAVID SEDACCA | ADDRESS REDACTED | | | AVAX 7.64464367376882<br>BTC 0.032596742142433d<br>ETH 9.571159322209966<br>USDC 2265.63959978075 | | | |
| 3.1.139348 | DAVID SEDLAČEK | ADDRESS REDACTED | | | CEL 1.225984263221597 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.139349 | DAVID SEGALL | ADDRESS REDACTED | | | ADA 1767.16141658504 | | | |
| | | | | | BTC 0.73543230263739 | | | |
| | | | | | EOS 33.79577483948 | | | |
| | | | | | ETH 21.08264163093 | | | |
| | | | | | USDC 209.37349874 | | | |
| | | | | | XLM 1449.8405727492 | | | |
| 3.1.139350 | DAVID SEGOVIA | ADDRESS REDACTED | | | BTC 1.70342927965 | | | |
| 3.1.139351 | DAVID SEGOVIA | ADDRESS REDACTED | | | BTC 0.000000115055367 | | | |
| 3.1.139352 | DAVID SEGOVIA COLLINS | ADDRESS REDACTED | | | ETH 0.030048493917912 | | | |
| | | | | | CEL 792.509629892296 | | | |
| | | | | | ETH 0.151340347578011 | | | |
| | | | | | USDC 1052.92 | | | |
| | | | | | USDT ERC20 63.332566 | | | |
| 3.1.139353 | DAVID SEIBEL | ADDRESS REDACTED | | | BTC 0.000278343116858266 | BTC 0.000000702086689 | | |
| | | | | | DOT 0.086161785033 | DOT 0.000395567117950059 | | |
| | | | | | ETH 0.000278018706 | ETH 0.000002270801722323 | | |
| | | | | | MATIC 2.01022903556 | MATIC 0.000790349871 | | |
| | | | | | SNX 0.006056164041 | SNX 0.000878562698752227 | | |
| | | | | | USDC 0.000002387966199415 | USDC 0.0000006517805 | | |
| 3.1.139354 | DAVID SEIDEL | ADDRESS REDACTED | | | CEL 1.151689275389 | | | |
| | | | | | ETH 0.029036550699402 | | | |
| 3.1.139355 | DAVID SEIDLER | ADDRESS REDACTED | | | BTC 0.000025138271079557 | | | |
| 3.1.139356 | DAVID SEIJAS | ADDRESS REDACTED | | | CEL 1.063822558543 | | | |
| 3.1.139357 | DAVID SEILER | ADDRESS REDACTED | | | BTC 0.000667271211889666 | | | |
| | | | | | LINK 38.960323527638 | | | |
| | | | | | SNX 27.053516249847 | | | |
| | | | | | BTC 0.258223585612101 | | | |
| | | | | | DOT 29.71543287835 | | | |
| | | | | | ETH 2.563894993536 | | | |
| | | | | | MATIC 14783.8388835764 | | | |
| | | | | | SNX 14.46348080836 | | | |
| | | | | | UNI 7.99910746345181 | | | |
| 3.1.139358 | DAVID SEITZ | ADDRESS REDACTED | | | BCH 1.03718814996935 | | | |
| 3.1.139359 | DAVID SELF | ADDRESS REDACTED | | | BTC 0.00010942218296664 | | | |
| 3.1.139360 | DAVID SELLERS | ADDRESS REDACTED | | | BTC 0.001184429869372 | | | |
| | | | | | BTC 0.00019549164394222 | BTC 0.000000001270709622 | | |
| 3.1.139361 | DAVID SELLYEI | ADDRESS REDACTED | | | ETH 0.001337642302323 | | | |
| 3.1.139362 | DAVID SELVAM | ADDRESS REDACTED | | | MCDAI 1.399516112214 | | | |
| | | | | | BTC 0.000002454341296732 | | | |
| | | | | | CEL 0.22565700155 | | | |
| | | | | | ETH 0.000043621341238449 | | | |
| | | | | | USDT ERC20 0.380266178291724 | | | |
| 3.1.139363 | DAVID SEMERDISAN | ADDRESS REDACTED | | | BTC 0.027509880755923 | | | |
| | | | | | ETH 0.24946602246007 | | | |
| 3.1.139364 | DAVID SEMON | ADDRESS REDACTED | | | BTC 0.002209102830532 | | | |
| | | | | | KNC 163.705451496245 | | | |
| | | | | | LINK 59.290958838883 | | | |
| | | | | | MATIC 552.126419446092 | | | |
| 3.1.139365 | DAVID SENCI | ADDRESS REDACTED | | | ADA 255.529162640584 | | | |
| | | | | | ETH 0.038420378325731 | | | |
| | | | | | ETH 0.000294260642517602 | | | |
| | | | | | USDC 252.153251971504 | | | |
| 3.1.139366 | DAVID SENES | ADDRESS REDACTED | | | AVAX 4.44361219300 | USDT ERC20 0.0000014132787503 | | |
| | | | | | BTC 1.00577215137873 | | | |
| | | | | | DOGE 0.687199753522432 | | | |
| | | | | | ETH 0.000793312512268395 | | | |
| | | | | | GUSD 74674.2014798238 | | | |
| | | | | | MANA 0.169542201724473 | | | |
| | | | | | MATIC 194.849493347878 | | | |
| | | | | | USDC 218344.307365714 | | | |
| | | | | | USDT ERC20 13.378763110483 | | | |
| 3.1.139367 | DAVID SENGVILAY | ADDRESS REDACTED | | | BTC 0.0000002407382372829 | | | |
| 3.1.139368 | DAVID SENOR | ADDRESS REDACTED | | | ETH 0.000002321648153025 | | | |
| 3.1.139369 | DAVID SENTENN | ADDRESS REDACTED | | | BTC 0.00018576215825848 | | | |
| | | | | | USDC 8.192547702452318 | | | |
| | | | | | BTC 0.00000041145891519 | | | BTC 0.00037926003088758 |
| | | | | | BUSD 4.08752107523881 | | | BUSD 0.0000008950689496727 |
| | | | | | CEL 1.151689275898 | | | USDC 0.000000044571437027 |
| | | | | | USDT 0.7776041341741 | | | |
| 3.1.139370 | DAVID SEPULVEDA | ADDRESS REDACTED | | | BTC 0.001169889472248441 | ETH 1.35 | | |
| | | | | | DOT 63.840861794025 | | | |
| 3.1.139371 | DAVID SERAFIM | ADDRESS REDACTED | | | ETH 0.075120589869522 | | | |
| 3.1.139372 | DAVID SERAFIM | ADDRESS REDACTED | | | ADA 0.06423159064 | | | |
| | | | | | ADA 0.064512871390755 | | | |
| | | | | | BNB 0.000802508856188766 | | | |
| | | | | | BTC 0.000001519234079115 | | | |
| | | | | | CEL 0.70076057234406 | | | |
| | | | | | LTC 0.00028718175396561 | | | |
| | | | | | USDC 0.000000113815788899 | | | |
| 3.1.139373 | DAVID SERAFINI | ADDRESS REDACTED | | | BNT 0.066841559363931 | | | |
| | | | | | BTC 0.000025886585201643 | | | |
| | | | | | CEL 0.887855739697275 | | | |
| | | | | | ETH 0.00048449103038738 | | | |
| | | | | | LTC 0.00296976702053636 | | | |
| | | | | | MATIC 9.508811428524744 | | | |
| | | | | | XLM 0.225217845360374 | | | |
| 3.1.139374 | DAVID SEREDA | ADDRESS REDACTED | | | ADA 0.253520945660191 | | | |
| | | | | | BTC 0.00000910819993806 | | | |
| | | | | | BUSD 16.45860565763 | | | |
| | | | | | CEL 109.46573451484 | | | |
| | | | | | ETH 0.000027938916527565 | | | |
| | | | | | MATIC 2.07118054517002 | | | |
| | | | | | PAXG 0.000915758471286436 | | | |
| | | | | | SNX 0.0065089483681 | | | |
| | | | | | USDT ERC20 0.04052850734288849 | | | |
| 3.1.139375 | DAVID SERNA | ADDRESS REDACTED | | | XRP 0.000000030032574451 | | | |
| 3.1.139376 | DAVID SERODIO | ADDRESS REDACTED | | | ADA 0.44594631654774 | | | |
| | | | | | BTC 0.000002310093530374 | | | |
| | | | | | CEL 0.250280236947194 | | | |
| | | | | | XLM 0.068373583038596 | | | |
| 3.1.139377 | DAVID SEROY | ADDRESS REDACTED | | | BTC 0.000012046078782435 | | | |
| | | | | | ETH 0.001968061706644064 | | | |
| | | | | | USDC 3.91585456886166 | | | |
| 3.1.139378 | DAVID SERRALLES | ADDRESS REDACTED | | | USDC 5192.94991953018 | | | |
| 3.1.139379 | DAVID SERRANO | ADDRESS REDACTED | | | BTC 0.000028936512556741 | | | |
| 3.1.139380 | DAVID SERRANO | ADDRESS REDACTED | | | USDC 109.803147254126 | | | |
| 3.1.139381 | DAVID SERRANO TAVIZON | ADDRESS REDACTED | | | ADA 648.45544781264 | | | |
| | | | | | BTC 0.142524823177705 | | | |
| | | | | | ETH 2.64514979254922 | | | |
| | | | | | LINK 67.162356126807 | | | |
| | | | | | MATIC 579.871084850537 | | | |
| | | | | | SNX 0.034620506756125 | | | |
| 3.1.139382 | DAVID SEUNG | ADDRESS REDACTED | | | BTC 0.0010519447505285 | | | |
| | | | | | USDC 6639.37184529364 | | | |
| | | | | | XRP 18099.06994 | | | |
| 3.1.139383 | DAVID SEVER | ADDRESS REDACTED | | | ETH 0.035120012572478 | | | |
| 3.1.139384 | DAVID SEVERSKY | ADDRESS REDACTED | | | BTC 0.00202055649637253 | | | |
| | | | | | CEL 3.145621095126668 | | | |
| | | | | | ETH 0.12917862866025 | | | |
| | | | | | USDC 220.5331054526263 | | | |
| 3.1.139385 | DAVID SEWARD | ADDRESS REDACTED | | | ADA 2062.35510330019 | | | |
| | | | | | BTC 0.370594040032109 | | | |
| | | | | | ETH 10.2031950914354 | | | |
| | | | | | LINK 145.724348366885 | | | |
| | | | | | MATIC 4629.77095452009 | | | |
| | | | | | USDC 31676.86769093 | | | |
| 3.1.139386 | DAVID SEWELL | ADDRESS REDACTED | | | BTC 1.01339218407748 | | | |
| | | | | | ETH 23.911705164169 | | | |
| | | | | | SGB 444.886906704557 | | | |
| | | | | | UNI 29.53655050090 | | | |
| | | | | | USDC 1157.42339285104 | | | |
| | | | | | XRP 2910.17843601655 | | | |
| 3.1.139387 | DAVID SEWELL | ADDRESS REDACTED | | | BTC 0.0002156684059531 | BTC 0.00000000598528999 | | |
| | | | | | ETH 0.003049516166189389 | | | |
| | | | | | LINK 0.0376000638993944 | | | |
| 3.1.139388 | DAVID SEYB | ADDRESS REDACTED | | | AVAX 502.838179068625 | | | |
| | | | | | BNB 320.923692575533 | | | |
| | | | | | BTC 2.591715392373745 | | | |
| | | | | | USDC 23101.9975074472 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.139389 | DAVID SEYFFER | ADDRESS REDACTED | | | BTC 0.0010128633471209<br>CEL 2.3526736209839<br>ETH 0.0005799885766877232<br>LINK 0.0716490790338645<br>MATIC 4.25270213703134 | | | |
| 3.1.139390 | DAVID SFERRELLA | ADDRESS REDACTED | | | AVAX 0.000299774703538518<br>BTC 0.0000072674825186616<br>DOT 0.0071749161073602<br>ETH 0.0001410493038454688<br>LUNC 0.0078713667059176<br>MATIC 0.0568642571730383<br>SOL 0.0061752657852542 | BTC 0.00000003197971722<br>DOT 0.0000000000053235188<br>LUNC 10.0723156909758<br>SOL 0.00000000021643937B | | |
| 3.1.139391 | DAVID SHACKLEFORD | ADDRESS REDACTED | | | AAVE 0.4743225265467<br>ADA 382.94571914758A<br>AVAX 7.70468570044987<br>BNB 1.33329058317403<br>BTC 0.2374214225749B3<br>CEL 1959.93627793239<br>DOT 5.958457154234Z7<br>ETH 0.5215443897275Z5<br>LINK 5.0319135330596<br>LTC 1.50601615051426<br>MATIC 0.1<br>PAXG 0.139206825436691<br>SGB 530.480960587592<br>TGBP 209.86873427937Z5<br>USDC 2582.82664769683<br>USDT ERC20 10.1415163903347<br>XLM 1170.04258448202<br>XRP 5.11681749119882 | | | |
| 3.1.139392 | DAVID SHADE | ADDRESS REDACTED | | | BTC 1.0215060053291<br>ETH 5.6240821037338<br>MATIC 1193.90486378168 | | | |
| 3.1.139393 | DAVID SHAFFER | ADDRESS REDACTED | | | BTC 0.0000000213999569936 | | | |
| 3.1.139394 | DAVID SHAFFER | ADDRESS REDACTED | | | CEL 1.08845043666393 | | | |
| 3.1.139395 | DAVID SHAFFER | ADDRESS REDACTED | | | BCH 0.0000001243180104692<br>BTC 0.0000014647023128B3<br>CEL 1.14277517964268<br>DASH 0.000136372720682Z5<br>ETH 0.0000045109093353Z3<br>LINK 0.0004170518536035T5<br>LTC 2.2381534016263296-05<br>MCDAI 0.0068122399700T367<br>USDC 0.0115844712007934<br>ZRX 0.0021621012605363 | | | |
| 3.1.139396 | DAVID SHALE | ADDRESS REDACTED | | | CEL 1.12175455703B3 | | | |
| 3.1.139397 | DAVID SHALTS | ADDRESS REDACTED | | Yes | 1INCH 931.762460029557<br>AAVE 0.04961172659603345<br>ADA 2068.32187471079<br>BCH 2.97577779746519<br>BNT 315.9046780695105<br>BTC 0.00032166389627101S<br>COMP 0.0179158091261953<br>DASH 0.0126851113747025<br>DOT 150.27855181260A<br>ETC 0.09845222971668B53<br>ETH 9.85594292076001<br>KNC 0.0929069222933424<br>LINK 0.132227825404084<br>LTC 20.8443131384115<br>MATIC 2052.23381040195<br>PAX 1.89647799618652<br>SNX 464.14706182B294<br>SUSHI 0.685823738618672<br>UMA 0.130514438231386<br>UNI 0.38226075663821<br>USDT ERC20 400.824384433174 | AAVE 0.00316699466199446<br>COMP 43.800412613004Z<br>DASH 31.010698928430G<br>ETC 0.562026143562512<br>KNC 790.618576648549<br>LINK 323.327813185958<br>SUSHI 718.3234370627S4<br>UMA 555.46525217S353<br>UNI 657.999384443989<br>USDC 906<br>USDT ERC20 1390 | | AAVE 46.1127369894388<br>BTC 9.37406353034616<br>ETC 444.0296155106797<br>KNC 8219.17808219S78<br>MATIC 3863.32068543457 |
| 3.1.139398 | DAVID SHAMBLIN | ADDRESS REDACTED | | Yes | BTC 4.0594766142283B<br>EOS 3.824624994732<br>GUSD 1699.23372233823<br>LINK 0.0337851414334817<br>XLM 1218.29327752247 | BTC 0.0005577695168Z3209 | | BTC 1.9078413380568 |
| 3.1.139399 | DAVID SHAMSHON | ADDRESS REDACTED | | | CEL 3.51643050081816<br>XLM 0.00000002923394345<br>XRP 0.0000006335016085S3 | | | |
| 3.1.139400 | DAVID SHANG | ADDRESS REDACTED | | | BTC 0.0003937870461975S8<br>USDC 0.09577806409906<br>USDT ERC20 0.0539819547112114 | | | |
| 3.1.139401 | DAVID SHANNON | ADDRESS REDACTED | | | ETC 0.00000000066102295<br>CEL 0.7576072779126<br>LTC 0.00477755 | | | |
| 3.1.139402 | DAVID SHAPIRO | ADDRESS REDACTED | | | BTC 0.000065163678001859<br>ETH 0.0005556473784661A<br>USDC 4.3395426825Z501 | | | |
| 3.1.139403 | DAVID SHAPIRO | ADDRESS REDACTED | | | BTC 0.0013431420239019<br>ETH 0.283527104439052 | | | |
| 3.1.139404 | DAVID SHARDELL | ADDRESS REDACTED | | | BTC 0.00000232199973803<br>GUSD 0.807171589483939 | | | |
| 3.1.139405 | DAVID SHARP | ADDRESS REDACTED | | | BTC 0.066837149Z511469 | | | |
| 3.1.139406 | DAVID SHARP | ADDRESS REDACTED | | | BTC 0.00001527104551199<br>USDC 0.00000000770110097 | | | |
| 3.1.139407 | DAVID SHARPE | ADDRESS REDACTED | | | CEL 1.64384994120759<br>XLM 0.03185518394856Z1<br>XRP 2.18214847934392 | | | |
| 3.1.139408 | DAVID SHARPLES | ADDRESS REDACTED | | | BTC 0.15163048752157<br>ETH 0.0468245784197Z4<br>LTC 3.5022014425353 | | | |
| 3.1.139409 | DAVID SHAW | ADDRESS REDACTED | | | BTC 0.0000633032705994211<br>CEL 438.407130777617 | | | |
| 3.1.139410 | DAVID SHAW | ADDRESS REDACTED | | | BTC 0.00000416718579683L<br>BCH 1.128884521508547<br>ETC 15.1151689753898<br>USDC 341.511329136097<br>ZRX 25.7243351561008 | BTC 0.00000000661147938S | | |
| 3.1.139411 | DAVID SHAW | ADDRESS REDACTED | | | AVAX 6.33279113994911<br>BTC 0.19980204409835S6<br>CEL 0.83015200702588L<br>DOT 47.595063649050A<br>ETH 1.07677414437024<br>LINK 99.951311929524<br>LTC 1.59883724990807<br>MATIC 152.280269699979<br>USDC 0.06552960978392B3 | BTC 0.00046755189826070T | | |
| 3.1.139412 | DAVID SHAW | ADDRESS REDACTED | | | BTC 0.00002519704714S837<br>BUSD 1.51758316174017<br>CEL 0.00269210948379746<br>ETH 0.0020610712550Z567<br>PAR 0.02553261553452Z<br>USDC 0.036599060996328<br>XRP 0.527991185Z77673 | | | |
| 3.1.139413 | DAVID SHAW | ADDRESS REDACTED | | | BTC 0.0000840296388973Z5<br>ETH 0.0171002246654476<br>SGB 7234.32413498369 | BTC 0.057189053647143G<br>ETH 1.064018657B5208<br>XRP 7203.69825639805 | | |
| 3.1.139414 | DAVID SHAW | ADDRESS REDACTED | | Yes | ADA 7174.82859284618<br>BTC 0.10416671701337R<br>CEL 270.060118997094<br>ETH 0.000000175Z88133555<br>SNX 327.917248183<br>USDC 6840.590755068134 | | | BTC 0.099006087Z018031 |
| 3.1.139415 | DAVID SHAKHOLIA | ADDRESS REDACTED | | | ADA 0.00135132965151189 | | | |
| 3.1.139416 | DAVID SHAY | ADDRESS REDACTED | | | ETH 0.00012888569496355S | | | |
| 3.1.139417 | DAVID SHEAFER | ADDRESS REDACTED | | | BTC 2.1034830928640RE-05<br>DOT 0.0066038068574651S<br>ETH 0.00006973114853053Z<br>SOL 0.00115428703185Z3<br>USDC 0.59882310767S12<br>XLM 0.00003429782609021313 | BTC 0.0000005249731976S5<br>DOT 0.00015086249937471<br>ETH 0.0000000076158276897<br>SOL 0.00000001961785611JS<br>USDC 0.000813247646491S2<br>XLM 0.13796335947S14 | | |
| 3.1.139418 | DAVID SHEARER | ADDRESS REDACTED | | | ETC 0.0059557276244158B63 | | | |
| 3.1.139419 | DAVID SHELLY | ADDRESS REDACTED | | | CEL 4466.708765769B | | | |
| 3.1.139420 | DAVID SHELTON | ADDRESS REDACTED | | | ETH 0.251484883619181<br>BTC 0.00000914642205772<br>ETH 0.0002533463455Z0273<br>XLM 0.33275843475245 | | | |
| 3.1.139421 | DAVID SHELTON | ADDRESS REDACTED | | | ETH 0.000753620827876478 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.139422 | DAVID SHELTON | ADDRESS REDACTED | | | DOT 0.52202164695242 | | | |
| 3.1.139423 | DAVID SHEN | ADDRESS REDACTED | | | GUSD 26.02785780308D3 | | | |
| | | | | | USDC 26.028085551324 | | | |
| 3.1.139424 | DAVID SHEPETINOVSKIY | ADDRESS REDACTED | | | BAT 15.69366559524G | | | |
| | | | | | BTC 0.021282293072614 | | | |
| | | | | | EOS 3.76301649433382 | | | |
| | | | | | SGB 183.946841643526 | | | |
| | | | | | XLM 150.89832209421I | | | |
| | | | | | XRP 347.160776211208 | | | |
| 3.1.139425 | DAVID SHEPHERD | ADDRESS REDACTED | | | CEL 3.96508277789457 | | | |
| | | | | | XRP 1022.54963401308 | | | |
| 3.1.139426 | DAVID SHERBECK | ADDRESS REDACTED | | | BTC 4.78509096429983 | | | |
| | | | | | ETH 10.510219497372T | | | |
| | | | | | SOL 56.575994817891R | | | |
| | | | | | USDC 28.520801275193S | | | |
| 3.1.139427 | DAVID SHERBO-HUGGINS | ADDRESS REDACTED | | | ADA 89.688452998237T | BTC 0.0010053876777526S | | |
| | | | | | AVAX 2.00145486118649 | SOL 10.121887202835G | | |
| | | | | | BCH 0.0130843454561818 | USDC 0.000000399995390525 | | |
| | | | | | BTC 0.0003320474808721T47 | | | |
| | | | | | COMP 0.01474631630031I | | | |
| | | | | | DOT 12.242276871392Z | | | |
| | | | | | ETH 0.0905799727999836I | | | |
| | | | | | LINK 18.102732901G76 | | | |
| | | | | | LUNC 22.297222476808S | | | |
| | | | | | MATIC 146.04049362537I | | | |
| | | | | | SOL 0.011494749188879J | | | |
| | | | | | USDC 69.21635458131E | | | |
| | | | | | ZEC 0.41347082624730B | | | |
| 3.1.139428 | DAVID SHERIDAN | ADDRESS REDACTED | | | CEL 28.098528580634 | | | |
| | | | | | XLM 5297.0421975 | | | |
| | | | | | XRP 3765.379385 | | | |
| 3.1.139429 | DAVID SHERMAN | ADDRESS REDACTED | | | BTC 1.786095405543990.06 | | | |
| 3.1.139430 | DAVID SHERON II | ADDRESS REDACTED | | | ADA 987.99401208847R | | | |
| | | | | | BTC 0.00226798605715988 | | | |
| | | | | | ETH 0.5940567595059B4 | | | |
| | | | | | MATIC 157.429249455737 | | | |
| | | | | | USDT ERC20 103.24914234034J2 | | | |
| 3.1.139431 | DAVID SHERRY | ADDRESS REDACTED | | | BTC 0.0016702466694774 | | | |
| | | | | | CEL 1.11825211663409 | | | |
| 3.1.139432 | DAVID SHEVCHENKO | ADDRESS REDACTED | | | BTC 0.0135328664625128 | BTC 0.0135328664625128 | | |
| 3.1.139433 | DAVID SHEVCHENKO | ADDRESS REDACTED | | | BTC 0.000002254233015297 | | | |
| | | | | | XLM 0.33068358798542B | | | |
| 3.1.139434 | DAVID SHIH | ADDRESS REDACTED | | | BTC 0.000959069904861871 | | | |
| | | | | | ETH 0.000098587496471521 | | | |
| | | | | | USDC 2.49128020138147 | | | |
| 3.1.139435 | DAVID SHIN | ADDRESS REDACTED | | | CEL 2.809761369S5819 | | | |
| | | | | | USDT ERC20 90 | | | |
| 3.1.139436 | DAVID SHIN | ADDRESS REDACTED | | | BTC 0.69073916238649 | | | |
| | | | | | ETH 41.704936421021 | | | |
| 3.1.139437 | DAVID SHIN | ADDRESS REDACTED | | | BTC 0.04471240184544T5 | | | |
| | | | | | CEL 0.72890714681I47 | | | |
| | | | | | ETH 0.69399805 | | | |
| 3.1.139438 | DAVID SHIN | ADDRESS REDACTED | | | BTC 0.00014453494738933 | BTC 0.000000984730041361 | | |
| | | | | | ETH 0.00012957192464488S7 | USDC 0.00000078744334455 | | |
| | | | | | USDC 0.29838448418374 | | | |
| 3.1.139439 | DAVID SHIN MILLER | ADDRESS REDACTED | | | BTC 0.0283069897877315 | | | |
| | | | | | ETH 0.13904391548899 | | | |
| | | | | | USDC 1025.9059017573S | | | |
| 3.1.139440 | DAVID SHIRES | ADDRESS REDACTED | | | AAVE 3.56979865638396 | | | |
| | | | | | BAT 1257.72424033288 | | | |
| | | | | | BTC 0.00195587842512 | | | |
| | | | | | CEL 661.282246854801 | | | |
| | | | | | COMP 3.26985793290417 | | | |
| | | | | | DASH 5.27515406487119 | | | |
| | | | | | MANA 325.322629519917 | | | |
| | | | | | MATIC 2138.975496312S5 | | | |
| | | | | | SNX 118.604859791246 | | | |
| | | | | | UMA 13.12320416929G | | | |
| | | | | | UNI 32.44802753809I37 | | | |
| | | | | | XRP 0.0000004066271290195 | | | |
| 3.1.139441 | DAVID SHIRLEY | ADDRESS REDACTED | | | BTC 0.000247019762643598 | BTC 0.0000006847304021I61 | | |
| | | | | | LINK 0.000000813111568418 | LINK 0.0019149414413428S | | |
| | | | | | USDC 0.006207882990530I93 | USDC 0.000000001439348247 | | |
| 3.1.139442 | DAVID SHIRLEY | ADDRESS REDACTED | | | BTC 0.0118971149067738 | | | |
| | | | | | ETH 0.105641993190979 | | | |
| 3.1.139443 | DAVID SHLOMO RAFAEL SHAPIRO | ADDRESS REDACTED | | | BTC 0.000000004197325531 | | | |
| | | | | | CEL 0.544339232785752 | | | |
| | | | | | USDT ERC20 4.570477 | | | |
| 3.1.139444 | DAVID SHOFFNER | ADDRESS REDACTED | | | BSV 0.2295561420910Z | | | |
| | | | | | BTC 0.0116361009079923 | | | |
| 3.1.139445 | DAVID SHOOP | ADDRESS REDACTED | | | CEL 1.090734040351141 | | | |
| | | | | | SGB 62.5920174257149 | | | |
| | | | | | XRP 418.319111310797 | | | |
| 3.1.139446 | DAVID SHOOP | ADDRESS REDACTED | | | CEL 1.0941613040515I4 | | | |
| | | | | | SGB 80.385293461159A | | | |
| | | | | | XRP 537.236310735723 | | | |
| 3.1.139447 | DAVID SHORTY | ADDRESS REDACTED | | | ADA 0.271199106666577 | | | |
| | | | | | AVAX 0.031438721149962 | | | |
| | | | | | BTC 0.18690432B006513 | | | |
| | | | | | ETH 1.058833011607642 | | | |
| | | | | | LINK 0.0348257699B8765 | | | |
| | | | | | USDC 0.050639948163065 | | | |
| | | | | | USDT ERC20 1.74206780905499 | | | |
| 3.1.139448 | DAVID SHRINER | ADDRESS REDACTED | | | BTC 0.576533529970T | | | |
| | | | | | ETH 10.1295489100333 | | | |
| | | | | | MATIC 594.824297776376 | | | |
| | | | | | USDC 56.1034724031377 | | | |
| 3.1.139449 | DAVID SHUGERT BUSTAMANTE | ADDRESS REDACTED | | | BTC 0.004819415766359S45 | | | |
| | | | | | ETH 12.76151176964I | | | |
| | | | | | LINK 285.71141882949J | | | |
| | | | | | MCOAI 0.0335431850266335 | | | |
| 3.1.139450 | DAVID SHUGERT PADRÓN | ADDRESS REDACTED | | | Yes | ADA 0.32639931457944 | | | BTC 0.2453763585939819 |
| | | | | | BTC 0.0952488272543629 | | | ETH 11.4536171158606 |
| | | | | | CEL 0.436801495018252 | | | |
| | | | | | ETH 0.988679045060232 | | | |
| | | | | | LINK 305.351325151674 | | | |
| | | | | | SNX 0.44014105219658I | | | |
| | | | | | TUSD 87.7775465413566 | | | |
| | | | | | USDC 0.638000730516S5 | | | |
| | | | | | USDT ERC20 0.0430431628495879 | | | |
| 3.1.139451 | DAVID SHULTZ | ADDRESS REDACTED | | | BAT 0.000651503870071 95 | | | |
| | | | | | BTC 0.0000002446846566 63 | | | |
| | | | | | LTC 1.3135638870780 0F-05 | | | |
| 3.1.139452 | DAVID SI | ADDRESS REDACTED | | | ADA 77.386167000929I | ADA 176.079837 | | |
| | | | | | BTC 0.00618890904228 46 | | | |
| | | | | | EOS 0.00012848373653751 5 | | | |
| | | | | | MANA 25.143510820926 7 | | | |
| | | | | | MATIC 47.62892418226I2 | | | |
| | | | | | XLM 38.4220647775286 | | | |
| 3.1.139453 | DAVID SIBI | ADDRESS REDACTED | | | CEL 0.0111523221469683 | | | |
| | | | | | USDC 0.0364429883622046 | | | |
| 3.1.139454 | DAVID SIBRIAN | ADDRESS REDACTED | | | ADA 5197.287863674444 | LINK 0.0107648725212464 | | |
| | | | | | BTC 0.19992223638835 | SNX 0.0000004522444227784 | | |
| | | | | | DOT 0.23335416190488 | | | |
| | | | | | ETH 0.0006327420104512I1 | | | |
| | | | | | LINK 5128.97606598776 | | | |
| | | | | | MATIC 8223.35294395 | | | |
| | | | | | SNX 3399.31634145074 | | | |
| | | | | | UNI 0.00034911588396373 1 | | | |
| | | | | | USDC 0.0523218883021424 | | | |
| 3.1.139455 | DAVID SIEGEL | ADDRESS REDACTED | | | BTC 0.00000023327107295S | | | |
| 3.1.139456 | DAVID SIEOW | ADDRESS REDACTED | | | BTC 0.008630645037443A1 | | | |
| | | | | | CEL 8.98329251825159 | | | |
| | | | | | ETH 0.01631463 | | | |
| 3.1.139457 | DAVID SIEVERS | ADDRESS REDACTED | | | BTC 0.00149294105677292 | | | |
| | | | | | EOS 80.7667770098291 | | | |
| | | | | | USDT ERC20 92.6795727093689 | | | |
| 3.1.139458 | DAVID SIEWPERSAD | ADDRESS REDACTED | | | BTC 0.00643558837632329 | | | |
| | | | | | ETH 1.22138157139433 | | | |
| 3.1.139459 | DAVID SIGAFOOSE | ADDRESS REDACTED | | | ETH 0.00000093191747 6677 | ETH 0.00000745212376B152 | | |
| | | | | | LTC 7.54355825645559E-05 | MATIC 136.107151663192 | | |
| | | | | | MATIC 0.25097902786708B | | | |
| 3.1.139460 | DAVID SIKORA | ADDRESS REDACTED | | | CEL 1.085740308475B2 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.139461 | DAVID SILER | ADDRESS REDACTED | | | BTC 0.0000000045238321264<br>ETH 0.00000000199170321<br>GUSD 0.0066068158540599<br>MCDAI 0.0000067925023189155<br>USDC 0.2013669323541205<br>ZEC 0.000000031488000133 | | | |
| 3.1.139462 | DAVID SILER | ADDRESS REDACTED | | | BTC 0.000958320808743<br>MATIC 370.866297720819 | | | |
| 3.1.139463 | DAVID SILTANSKI | ADDRESS REDACTED | | | BTC 0.2573981928491784<br>ETH 3.5086987231600<br>MATIC 255.629779278993<br>MCDAI 42.4756290229027<br>SNX 46.2082900099561<br>SOL 4.52543497787581 | | | |
| 3.1.139464 | DAVID SILVA | ADDRESS REDACTED | | | BTC 2.14713950063999E-07<br>USDC 0.644347330779129 | | | |
| 3.1.139465 | DAVID SILVA | ADDRESS REDACTED | | | BTC 0.0000015567418163<br>LTC 0.0000008049062537508 | BTC 0.0000001717747691132<br>LTC 0.0021397755101645 | | |
| 3.1.139466 | DAVID SILVA | ADDRESS REDACTED | | | ADA 0.00000043140410556<br>BNB 0.00000000338190137<br>BTC 0.0102900277040778<br>CEL 13382.5595677994<br>GUSD 405<br>USDC 16888.2 | | | |
| 3.1.139467 | DAVID SILVA | ADDRESS REDACTED | | | ALM 0.0904164974373879<br>BCH 0.0001286119513319<br>BTC 0.00001556693930629<br>CEL 86.1395766412066<br>ETH 0.000015642199899<br>GUSD 5241.10707790901<br>MCDAI 0.0383884674669769<br>USDC 30944.6349620844 | | | |
| 3.1.139468 | DAVID SILVA | ADDRESS REDACTED | | | BTC 0.00081020030701363<br>USDC 525.274375028465 | | | |
| 3.1.139469 | DAVID SILVA SMITH | ADDRESS REDACTED | | | BCH 0.1626472710653<br>BTC 156.247181374<br>CEL 6.2846475397840<br>ETH 588.129654207029<br>MCDAI 6.86634627563278<br>USDC 803916.819508752<br>XLM 7801.58628786034 | | | |
| 3.1.139470 | DAVID SILVAN | ADDRESS REDACTED | | | ETH 0.00950732268300093<br>MATIC 86.5704517334928 | | | |
| 3.1.139471 | DAVID SILVEIRA | ADDRESS REDACTED | | | BTC 0.0595134054494095<br>CEL 294.618245133017<br>ETH 0.62647437953S8 | | | |
| 3.1.139472 | DAVID SILVERBERG | ADDRESS REDACTED | | | BTC 0.00001800876816048<br>ETH 0.00000210456565959<br>MATIC 0.00506497408785S8<br>USDC 0.0175801392048751 | BTC 0.0000008513226955061<br>ETH 0.0000002916262659789<br>MATIC 0.000000096361S4977786<br>USDC 0.0000004827151148293 | | |
| 3.1.139473 | DAVID SILVERMAN | ADDRESS REDACTED | | | USDT ERC20 0.035333420869849<br>BTC 0.017709876738649 | USDT ERC20 0.000000342172087641 | | |
| 3.1.139474 | DAVID SIM | ADDRESS REDACTED | | | MATIC 269.199303460882<br>BTC 0.000254858413706472<br>CEL 0.0316330783108G1 | | | |
| 3.1.139475 | DAVID SIM | ADDRESS REDACTED | | | ETH 0.0102046361841275<br>BTC 0.0000000098735180093<br>CEL 0.4258524608703S<br>USDC 0.000000947115116032 | | | |
| 3.1.139476 | DAVID SIM VUN | ADDRESS REDACTED | | | USDC 0.0000539752564928S2 | | | |
| 3.1.139477 | DAVID SIMA | ADDRESS REDACTED | | | BUSD 0.0873292134451938 | | | |
| 3.1.139478 | DAVID SIMEČEK | ADDRESS REDACTED | | | CEL 0.002146115100793S4<br>BTC 0.0241722464090926<br>DOT 33.518294259682 | | | |
| 3.1.139479 | DAVID SIMISTER | ADDRESS REDACTED | | | ETH 0.30543237470601S<br>MATIC 74.2686714743558 | | | |
| 3.1.139480 | DAVID SIMON | ADDRESS REDACTED | | Yes | AAVE 7.93317915249967<br>ADA 20.17570487205G2<br>AVAX 21.9606613252885<br>BAT 1120.65174943575<br>BTC 0.311649870812179<br>COMP 4.49299961713257<br>DASH 3.3006753858978G<br>ETH 2.397913085084S1<br>LINK 0.3232971610381042<br>MATIC 22.939215G497395<br>UNI 102.7188698489I2<br>USDC 6.311931380176G<br>USDT ERC20 15.016419972494T | ADA 21724.6034133725<br>BTC 0.405961795653253<br>LINK 6.649190611276G4<br>USDC 0.00012965452867494G<br>MATIC 0.09686246064442847<br>USDC 33473.1904634307 | | BTC 2.45452431034738 |
| 3.1.139481 | DAVID SIMON | ADDRESS REDACTED | | | MATIC 371.1.6901S48364<br>XLM 1.74708863576906 | | | |
| 3.1.139482 | DAVID SIMON | ADDRESS REDACTED | | | BTC 0.229464965481689 | | | |
| 3.1.139483 | DAVID SIMON JULIEN STEGER | ADDRESS REDACTED | | | BTC 0.0205884337840G2 | | | |
| 3.1.139484 | DAVID SIMON RIEEL | ADDRESS REDACTED | | | BTC 0.0000077007739928835 | | | |
| 3.1.139485 | DAVID SIMONS | ADDRESS REDACTED | | | BTC 0.1004635995257I7<br>CEL 162.4832642616139 | | | |
| 3.1.139486 | DAVID SIMONS | ADDRESS REDACTED | | | ETH 2.007936684749I95 | | | |
| 3.1.139487 | DAVID SIMPSON | ADDRESS REDACTED | | | BTC 0.0853654360008159<br>BTC 0.0020566644189062I4<br>CEL 360.636080130523<br>ETH 0.00004666208647565S<br>SGB 45.3394527362542<br>XRP 296.583009446188 | | | |
| 3.1.139488 | DAVID SIMPSON | ADDRESS REDACTED | | Yes | ZRX 158.887069094086<br>BTC 0.082696287709256I<br>DOT 90.464346630882B<br>ETH 3.471596854130N4<br>LINK 0.0176892360151367<br>MATIC 893.431825000376<br>SOL 55.6911524718852<br>USDC 32.836610846192I3 | | | BTC 0.37668837109185B |
| 3.1.139489 | DAVID SIMPSON | ADDRESS REDACTED | | | BTC 0.2104498971768I71<br>DOT 99.3071800711518<br>ETH 2.98664802248395<br>LINK 49.881168271698I9 | | | |
| 3.1.139490 | DAVID SIMPSON | ADDRESS REDACTED | | Yes | MATIC 1044.897066664406<br>BTC 0.0263181842447071<br>CEL 0.0317894854760252<br>USDT ERC20 7.9058364419351I4 | | | BTC 0.826463772164206 |
| 3.1.139491 | DAVID SIMPSON | ADDRESS REDACTED | | | ADA 224.365319802968<br>AVAX 15.4400639525609<br>BCH 1.58080877187488<br>BSV 1.86665428638984<br>BTC 0.1099477274539I8<br>CEL 4910.10828818181<br>COMP 1.24781246384735<br>DASH 2.3319673045504I2<br>ETH 0.001678823637850B6<br>KNC 14.6120871549247<br>LTC 1.30512716723688<br>MATIC 3002.91489383752<br>SGB 456.61911756381I3<br>SNX 131.857637973543<br>UNI 207.81898221I929<br>USDC 10.6598080814434<br>XLM 12822.9655729615<br>XRP 0.000000103315493601<br>ZRX 0.0053154420837516I3 | | | |
| 3.1.139492 | DAVID SIMPSON JR | ADDRESS REDACTED | | | ADA 15184.074709735G<br>BTC 0.26071335241485I3<br>DOT 104.876557209903<br>ETH 9.10358549594937<br>USDC 617.361382294319 | | | |
| 3.1.139493 | DAVID SIMS | ADDRESS REDACTED | | | ADA 16318.7997187492<br>ETH 0.00829016384555694<br>USDC 23129.4814709747<br>XLM 304.407936991209 | | | |
| 3.1.139494 | DAVID SIMS | ADDRESS REDACTED | | | BTC 0.00056603507438726<br>USDT ERC20 0.58174407603796 | | | |
| 3.1.139495 | DAVID SIMS | ADDRESS REDACTED | | | USDC 0.47814351743643 | | | |
| 3.1.139496 | DAVID SIMUNOVIC | ADDRESS REDACTED | | | BTC 0.00220451227069817<br>CEL 0.135260598848329<br>USDC 1.59974202412886 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.139497 | DAVID SINCLAIR | ADDRESS REDACTED | | | AAVE 0.02010543454777741 / ADA 5.597783546622168 / BTC 0.00061016064827929B / CEL 8.193941915435561 / DOT 0.7713215777721074 / ETH 5.000778422755 / MATIC 2658.481065557 | | | |
| 3.1.139498 | DAVID SINGER | ADDRESS REDACTED | | | BTC 0.00023214827326041 / ETH 0.001343561598278164 / LTC 0.001993976149535325 / USDT ERC20 0.003966501250527 | | | |
| 3.1.139499 | DAVID SINGH | ADDRESS REDACTED | | | DOT 20.186924062085 / EOS 0.031338462746674B / ETH 0.00034724728492552 / LUNC 102.80245327343 | | | |
| 3.1.139500 | DAVID SINITZKI | ADDRESS REDACTED | | | BAT 1.549344144101 / BTC 0.000450902484948442 / DOT 0.00056314525414952 / ETH 0.015573491207810 / MATIC 7045.755834324 / USDC 0.0787818031798925 | | | |
| 3.1.139501 | DAVID SINJAYA | ADDRESS REDACTED | | | BTC 0.01104472516287 / CEL 11.926009320994 | | | |
| 3.1.139502 | DAVID SINKA | ADDRESS REDACTED | | | BNB 0.0012075529351395 / BTC 0.000002138408002526 / COMP 0.0018114154693064 / ETH 0.000864254256342883 / LINK 0.01530126600091 / USDC 298.23117928385 | | | |
| 3.1.139503 | DAVID SINKA | ADDRESS REDACTED | | | BTC 8.4920117373299E-07 / USDC 451.42130652042 | | | |
| 3.1.139504 | DAVID SIPEKI | ADDRESS REDACTED | | | BTC 0.000011433468891213 / ETH 0.001249249192500 / USDC 0.0099551961468317 | | | |
| 3.1.139505 | DAVID SIPOS | ADDRESS REDACTED | | | ETH 0.001631238986134 | | | |
| 3.1.139506 | DAVID SIPURA | ADDRESS REDACTED | | | BTC 0.00000026388915201 / CEL 0.002040058124745 | | | |
| 3.1.139507 | DAVID SIRKOT JR | ADDRESS REDACTED | | | ADA 0.01349715619805 / AVAX 0.000311485378111 / BTC 0.00001012764310314 / DOGE 0.005807222937064 / ETH 0.000038995842 / MANA 0.0006091377678055 / MATIC 0.012132026482038 / SOL 0.001336909936094 / XLM 0.01158250916195 | | | |
| 3.1.139508 | DAVID SIRTONSKI | ADDRESS REDACTED | | | BTC 0.002512919794133 / ETH 0.0008927627124381 / USDC 0.428348950640214 | | | |
| 3.1.139509 | DAVID SISSEL | ADDRESS REDACTED | | | USDC 0.01033067055 | | | |
| 3.1.139510 | DAVID SKALKA | ADDRESS REDACTED | | | BTC 0.001117894172440 / CEL 7.266427585034B / MCDAI 0.4052728280435 / USDC 628.33346592519 | | | |
| 3.1.139511 | DAVID SKILBRED | ADDRESS REDACTED | | | ETH 0.809981002379648 | | | |
| 3.1.139512 | DAVID SKINGEL | ADDRESS REDACTED | | | BTC 0.000001070331324643 | | | |
| 3.1.139513 | DAVID SKINNER | ADDRESS REDACTED | | Yes | BTC 0.000016168611773015 / CEL 4.883303741207 / DOT 0.721980620616089 / LUNC 0.0810952846780476 / SOL 314.820767514989 / USDC 134.034550686542 / USDT ERC20 2.386468793493 | | | BTC 3.98131828104128 |
| 3.1.139514 | DAVID SKOREPA | ADDRESS REDACTED | | | BTC 0.17214014892136 / ETH 9.13732105356 | | | |
| 3.1.139515 | DAVID SLAGLE | ADDRESS REDACTED | | | MATIC 563.185017344 | | | |
| 3.1.139516 | DAVID SLAKTER | ADDRESS REDACTED | | | BTC 0.000016253327191 / ETH 0.00016510723084162 / SNX 0.01843615237585 / USDC 4.238833804604 / XLM 0.13288857912211 | BTC 0.00000000812412967 / USDC 0.000000697352881039 | | |
| 3.1.139517 | DAVID SLATER | ADDRESS REDACTED | | | USDC 0.0000122182665341 / ETH 0.000003206723718 / LINK 0.647967646763 / MATIC 2.984435872439 / USDT ERC20 0.72645399185 | | BTC 0.00000045111829846 / ETH 0.0000127702120145 / LINK 0.0005076690014293 | |
| 3.1.139518 | DAVID SLATER | ADDRESS REDACTED | | | ADA 0.22260337053 / BTC 0.000011978658 / ETH 8.866546625865 / SNX 0.0315157612 | ADA 0.00000064708221 / BTC 0.00000002897507 | | |
| 3.1.139519 | DAVID SLAVIN | ADDRESS REDACTED | | | BTC 0.0004702368531 / CEL 0.000414120518 | | | |
| 3.1.139520 | DAVID SLOAN | ADDRESS REDACTED | | | AAVE 0.281312919127 / BTC 0.003112338440 / DOT 1.2832051764 / ETH 0.19282635886 / LINK 4.43419291288 / MATIC 108.28047126 / USDC 0.70346040325 / XLM 207.14492567 | | | |
| 3.1.139521 | DAVID SLOKAR | ADDRESS REDACTED | | | ADA 1344.462641639 / CEL 29.790415493138 / EOS 262.90480632 / ETH 0.0037992165632 | | | |
| 3.1.139522 | DAVID SLONAKER | ADDRESS REDACTED | | | USDC 6201.18160871404 | | | |
| 3.1.139523 | DAVID SLOOP | ADDRESS REDACTED | | | BTC 0.0000051780203276 / ETH 0.00265498600244 / LINK 0.01061787429919 / MATIC 2.62961754425336 | BTC 0.000000075835518 / ETH 0.00015849427960 / LINK 0.08019997443601 / MATIC 0.006178558877484 / USDC 0.004 | | |
| 3.1.139524 | DAVID SLOSS | ADDRESS REDACTED | | | BTC 0.00096439957700 / SNX 211.64406165396 / USDC 26189.678304 | | | |
| 3.1.139525 | DAVID SLUGA | ADDRESS REDACTED | | | BTC 0.00000064291768 / CEL 0.07948458664360 | | | |
| 3.1.139526 | DAVID SLUKA | ADDRESS REDACTED | | | CEL 7.705460480472 | | | |
| 3.1.139527 | DAVID SLUSAREK | ADDRESS REDACTED | | | BAT 1061.844004770 / BTC 0.002600786018018 / EOS 530.69828416 / ETH 3.20984894257 / MATIC 156643.43979410 / USDC 762.4392238983 / XLM 42519.45109425 / XRP 0.000008953917303 / ZRX 10826.390494 | | | |
| 3.1.139528 | DAVID SMALL | ADDRESS REDACTED | | | USDC 0.00046137 / CEL 0.35460423531239 | | | |
| 3.1.139529 | DAVID SMART | ADDRESS REDACTED | | | AVAX 10.130531675 / BTC 0.0000000576875438 / CEL 0.221983359558 / DASH 0.000606860358656189 / ETH 0.239762080934 / LINK 55.93982737266 / LTC 0.74854041715404 / SNX 107.157402737058 / UNI 444.180308876 / USDC 9.28419170778 / USDT ERC20 0.96066602920420 / XLM 1.097338550721 | | | |
| 3.1.139530 | DAVID SMART | ADDRESS REDACTED | | | BTC 0.0052772551892 / USDC 711.393205078 | | | |
| 3.1.139531 | DAVID SMEHLIK | ADDRESS REDACTED | | | BTC 0.001434127373 / USDC 426.750768589 | | | |
| 3.1.139532 | DAVID SMETANA | ADDRESS REDACTED | | | BTC 2.21023612747539E-05 / MCDAI 31.872339429 | | | |
| 3.1.139533 | DAVID SMIDA | ADDRESS REDACTED | | | CEL 5.93154167412 | | | |
| 3.1.139534 | DAVID SMIT | ADDRESS REDACTED | | | BTC 0.06597569486806 / DOT 9.16778663371508 / ETH 3.2187089723894 / LINK 31.70234174786 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.139535 | DAVID SMITH | ADDRESS REDACTED | | | AVAX 37.57755204515299<br>BTC 0.338112521182811<br>DOT 53.684465751560<br>ETH 2.0614270657353<br>LINK 53.1495859580895<br>LTC 1.2289207546657<br>MATIC 1077.82962222689<br>SNX 0.082537857012475<br>SOL 53.7505735813052<br>UMA 5.12263080060589<br>UNI 2.631105436553634 | AVAX 1.26620030703781<br>BTC 0.01591876 | | |
| 3.1.139536 | DAVID SMITH | ADDRESS REDACTED | | | SNX 296.40011132725 | | | |
| 3.1.139537 | DAVID SMITH | ADDRESS REDACTED | | | BTC 0.001601130940633 | | | |
| 3.1.139538 | DAVID SMITH | ADDRESS REDACTED | | | USDC 2.472770029297<br>ADA 10608.432286059<br>BTC 0.001182577307152<br>ETH 3.956924973862<br>MANA 166.526332625525<br>MATIC 505.61723572905<br>SOL 21.0354149340932 | | | |
| 3.1.139539 | DAVID SMITH | ADDRESS REDACTED | | | ADA 26.0665973340083<br>BTC 0.010699021595006<br>COMP 0.014898042319832<br>ETH 0.160670499306229<br>XLM 21.9283130000954 | | | |
| 3.1.139540 | DAVID SMITH | ADDRESS REDACTED | | | BTC 0.0000052707815429<br>MCDAI 0.016475632238866<br>ZEC 0.00450701556776141 | | | |
| 3.1.139541 | DAVID SMITH | ADDRESS REDACTED | | | BTC 0.00058895127466016 | | | |
| 3.1.139542 | DAVID SMITH | ADDRESS REDACTED | | | BAT 0.0827943523270716<br>BTC 0.000079602290986159<br>CEL 207.583861853642<br>DOT 0.000801411454336407<br>ETH 0.0054314280166488<br>PAX 0.0013623781358159<br>PAXG 0.00231286808988668<br>USDC 0.00370563492243331 | BAT 5.92316899847436<br>BTC 0.0000000051331439<br>DOT 0.000497288242021<br>MATIC 1.61240739880621<br>USDC 0.00621641831306718 | | |
| 3.1.139543 | DAVID SMITH | ADDRESS REDACTED | | | BTC 0.0000104245190881 | | | |
| 3.1.139544 | DAVID SMITH | ADDRESS REDACTED | | | USDC 0.0275264314021842 | | | |
| 3.1.139545 | DAVID SMITH | ADDRESS REDACTED | | | AAVE 12.3432612362206<br>ADA 2258.866682534658<br>BTC 0.435323499585937<br>CEL 3460.26159117024<br>DOT 417.744683445589<br>ETH 0.00135838029722582<br>LINK 78.06163591<br>MATIC 1822.61978404812<br>SNX 224.527747314484<br>SOL 8.74282253909297<br>USDC 20064.4474459642<br>XRP 0.0000007639750773463 | | | |
| 3.1.139546 | DAVID SMITH | ADDRESS REDACTED | | | BTC 0.006951913343515145<br>ETH 0.0608239637810132<br>USDC 488.140098586 | | | |
| 3.1.139547 | DAVID SMITH | ADDRESS REDACTED | | | MATIC 46.69976209510667 | | | |
| 3.1.139548 | DAVID SMITH | ADDRESS REDACTED | | | CEL 1.00945500998105 | | | |
| 3.1.139549 | DAVID SMITH | ADDRESS REDACTED | | | BTC 0.00056440084367695<br>USDC 32867.8194602133 | | | |
| 3.1.139550 | DAVID SMITH | ADDRESS REDACTED | | | BTC 1.563116473305<br>ETH 17.0272577078461<br>MATIC 10416.8983721542 | | | |
| 3.1.139551 | DAVID SMITH | ADDRESS REDACTED | | | ADA 0.99914299170406<br>BTC 0.00000101777104802<br>DOT 0.093832537766927<br>LINK 0.0345770573149663<br>LTC 0.000341829818632995<br>MATIC 1.51894572672415<br>SNX 0.00350580629767663<br>USDC 0.12758344212814<br>USDT ERC20 3.52379360280173<br>XLM 0.06868085243832 | | | |
| 3.1.139552 | DAVID SMITH | ADDRESS REDACTED | | | BCH 0.634251228072775<br>BTC 0.000001761166250611<br>CEL 0.0401110040944669<br>MANA 0.0004602776419851664<br>MATIC 8887.40928799211<br>OMG 258.528410937902<br>XLM 0.571867775151148<br>ZRX 0.344530037210897 | | | |
| 3.1.139553 | DAVID SMITH | ADDRESS REDACTED | | | BTC 1.2225376734379<br>CEL 7132.5664158011<br>ETH 39.242874439<br>MATIC 17538.485533211<br>SGB 1552.05982882931<br>USDC 499.095<br>USDT ERC20 0.0000002165759615<br>XLM 0.00000003333335<br>XRP 0.00000037500001 | | | |
| 3.1.139554 | DAVID SMITH | ADDRESS REDACTED | | | ADA 615.352887499453<br>AVAX 17.87873324877232<br>BTC 0.0215658650643<br>ETH 0.431862989188227<br>LUNC 5.07303735794627<br>MATIC 584.56989357999<br>SOL 4.05149009878889 | ADA 148.445686<br>BTC 0.00599717<br>SOL 2.053127315<br>XLM 380.5780635 | | |
| 3.1.139555 | DAVID SMITH | ADDRESS REDACTED | | | BTC 0.051176041416114 | | | |
| 3.1.139556 | DAVID SMITH | ADDRESS REDACTED | | | BTC 0.00018606047587854<br>DOT 0.193423457775041<br>LINK 0.0781360614156507<br>MATIC 6.199370331558<br>USDC 7.196664427755... | | | |
| 3.1.139557 | DAVID SMITH | ADDRESS REDACTED | | | BTC 0.00124125817078095<br>MATIC 1860.07737366116 | | | |
| 3.1.139558 | DAVID SMITH | ADDRESS REDACTED | | Yes | BTC 0.000233310852916947<br>CEL 0.039617560786576<br>ETH 5.785177280019<br>USDC 754.643873497559 | | | ETH 7.35938688656295 |
| 3.1.139559 | DAVID SMITH | ADDRESS REDACTED | | | CEL 1.090548458952 | | | |
| 3.1.139560 | DAVID SMITH | ADDRESS REDACTED | | | ADA 195.956570773831<br>BTC 0.001209038815597916<br>CEL 1.02193597214654<br>ETH 0.012892378027612<br>MATIC 77.4160338916556<br>XTZ 74.0673155987359 | | | |
| 3.1.139561 | DAVID SMITH | ADDRESS REDACTED | | | BTC 0.106501521276307<br>ETH 2.824679160684666<br>LINK 8.05091365341913<br>MATIC 190.355086192115<br>XLM 594.31603523931 | BTC 0.014668<br>ETH 0.19398047 | | |
| 3.1.139562 | DAVID SMITH | ADDRESS REDACTED | | | SGB 0.018503520665662<br>XRP 0.218643798266233 | | | |
| 3.1.139563 | DAVID SMITH | ADDRESS REDACTED | | | ADA 445.19158974406<br>BTC 0.01016171009791<br>ETH 0.133902045326602<br>USDC 5.52162699123844<br>XLM 409.23252184280 | USDC 0.00000087439361775455 | | |
| 3.1.139564 | DAVID SMITH TOVAR | ADDRESS REDACTED | | | CEL 1.07514430014108 | | | |
| 3.1.139565 | DAVID SMOLDERS | ADDRESS REDACTED | | | BTC 0.00054925505351149 | | | |
| 3.1.139566 | DAVID SMURTHWAITE | ADDRESS REDACTED | | | CEL 26.931303657004<br>CEL 0.034509966729296<br>MCDAI 0.443183925644927<br>USDC 1.176088084073 | | | |
| 3.1.139567 | DAVID SMYTH | ADDRESS REDACTED | | | BTC 0.01305646227039669<br>CEL 8.43442411680045<br>ETH 0.332242455139817 | | | |
| 3.1.139568 | DAVID SMYTHE | ADDRESS REDACTED | | | BTC 0.00000459920406917<br>ETH 0.000078482162297698<br>USDC 0.0209401232807745<br>XLM 0.0296246897429947 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.139569 | DAVID SNELL | ADDRESS REDACTED | | | AAVE 0.000781192430601374<br>ADA 0.085614369382756<br>BTC 0.000009169504807434<br>COMP 0.00178372060360807<br>SNX 0.063658366128068<br>USDC 0.486949172318102 | BTC 0.000000003412024909 | | |
| 3.1.139570 | DAVID SNOW | ADDRESS REDACTED | | | BTC 0.000117539677102595 | | | |
| 3.1.139571 | DAVID SNOWSILL | ADDRESS REDACTED | | | BTC 0.0361059152908729<br>CEL 26.2064287447131<br>DOT 12.0173873528073<br>ETH 0.695428511809758 | | | |
| 3.1.139572 | DAVID SNYDER | ADDRESS REDACTED | | | ADA 0.000920686681380803<br>AVAX 0.000009463690217369<br>BAT 0.024391751419626<br>BTC 0.00000000531901454<br>DOGE 0.0163924650478799<br>DOT 0.0204089361991678<br>ETH 2.92668183263999E-07<br>LINK 0.000247037381041637<br>LTC 0.0000119552049260559<br>MANA 0.0090628686940532<br>MATIC 0.00146202053691651<br>SGB 0.0465817869435989<br>SNX 0.0441661952628017<br>SOL 0.00426851376454167<br>UNI 0.00204611310288547<br>USDC 0.00243699493381275<br>USDT ERC20 0.413348525512633<br>XLM 0.136782118906009<br>ZRX 0.000000473900571088 | ADA 0.0000000242836267713<br>AVAX 0.00000719551765952<br>BTC 0.0000078061359721 42<br>DOGE 0.0696415540053918<br>DOT 0.000000000016965473<br>ETH 0.000000003782637394<br>LINK 0.000037596082689399<br>MATIC 2.38857547504228<br>SGB 80.4481980844188<br>SOL 0.000000000068106611<br>ZRX 0.00867047763019785 | | |
| 3.1.139573 | DAVID SNYDER | ADDRESS REDACTED | | | BAT 0.139279344230116<br>BCH 0.00169753975518858<br>BSV 0.438663669599855<br>BTC 0.2797930068438053<br>CEL 388.669684383355<br>COMP 0.000372942507368611<br>DASH 45.9080415386065<br>EOS 0.16025845932204<br>ETC 1.25366420064961<br>ETH 1.94282712773905<br>KNC 0.00167220785970494<br>LTC 0.00286499864345766<br>MANA 0.367508136099844<br>MATIC 265.084983588189<br>MCDAI 0.0126803618381244<br>PAXG 2.1507101081241<br>UMA 5.01786639617684<br>UNI 0.0101091783667627<br>USDC 2.64315409176974<br>USDT ERC20 0.255954596640871<br>XLM 1.09492547806707<br>ZEC 2.03415859265721<br>ZEC 33.3156788675 | | USDC 16.78 | |
| 3.1.139574 | DAVID SNYDER | ADDRESS REDACTED | | | ADA 0.126050639207795<br>BTC 0.0151537680004367<br>CEL 1.31710431800727<br>ETH 28.2463488495472<br>LINK 0.164889769573847<br>LTC 0.000042557409598046<br>MATIC 7540.40851389851<br>SGB 2224.69973602576<br>SNX 44.6591487559564<br>USDC 159997.191256897<br>XRP 0.0000000932488706742 | | | |
| 3.1.139575 | DAVID SOARES | ADDRESS REDACTED | | | ADA 2.5425764672609<br>BCH 0.130356138502147<br>BNB 0.0606707782601357<br>BTC 0.0293138383359551<br>CEL 2.94054439043748<br>DOGE 21.8923240427531<br>ETH 1.11990622586779<br>USDC 0.0000641450246765 | | | |
| 3.1.139576 | DAVID SOBIE | ADDRESS REDACTED | | | ADA 0.883822328317523<br>BTC 0.00469520396230804<br>DOT 127.082990102821<br>SOL 6.55449768435846<br>USDC 0.763063757009197 | ADA 348.757861944394<br>BTC 0.00221946027272772 | | |
| 3.1.139577 | DAVID SOBOTIK | ADDRESS REDACTED | | | CEL 0.567667733865385 | | | |
| 3.1.139578 | DAVID SOLAL | ADDRESS REDACTED | | | ETH 0.00530548576595786 | | | |
| 3.1.139579 | DAVID SOLANAS | ADDRESS REDACTED | | | BTC 0.000919323915560285<br>CEL 1972.20954010849 | | | |
| 3.1.139580 | DAVID SOLANO | ADDRESS REDACTED | | | BAT 0.00226489473156128 | | | |
| 3.1.139581 | DAVID SOLAR PINOCHET | ADDRESS REDACTED | | | ADA 0.179049279357765<br>BTC 0.000026604785802176<br>CEL 0.288729529083964<br>EOS 0.0636535587878545<br>ETH 0.000414811808273881<br>MCDAI 0.168225678740178<br>USDC 0.482588052304204<br>XLM 0.00623780098171129 | | | |
| 3.1.139582 | DAVID SOLE | ADDRESS REDACTED | | | BTC 0.295762367773838<br>CEL 3.93287083519129<br>ETH 1.12645763720964<br>LTC 0.0001405355644258 | | | |
| 3.1.139583 | DAVID SOLIMENA | ADDRESS REDACTED | | | ADA 2.43978038317928<br>AVAX 0.144918076200701<br>BTC 0.000235593081891007<br>CEL 1.80069994002502<br>DOT 0.193483381996844<br>ETH 0.00169656857561564<br>LUNC 0.000000966688142379<br>MATIC 4.32276630888737<br>SOL 0.0765878134691895<br>TAUD 0.0616941806500404 | | | |
| 3.1.139584 | DAVID SOLOMON | ADDRESS REDACTED | | | BTC 0.0000001273028618735<br>ETH 0.00398675468515212<br>LTC 0.00066762974528426<br>MATIC 2.86830538632577<br>SNX 0.0476357709409602<br>USDC 0.0640063300941452 | | | |
| 3.1.139585 | DAVID SOLOMON | ADDRESS REDACTED | | | BTC 0.0000000415960255879 | | | |
| 3.1.139586 | DAVID SOMERVILLE | ADDRESS REDACTED | | Yes | BTC 0.00001030884924155<br>ETH 4.13287518446104<br>LTC 1.60539454762899E-06<br>USDC 0.0146718382587821 | BTC 0.0142640119096823<br>ETH 0.622103297467988<br>LTC 0.00351156521858643<br>USDC 249.622175000052 | | BTC 2.30862645624786<br>ETH 62.6116901640081<br>LTC 574.636887591341 |
| 3.1.139587 | DAVID SOMMER | ADDRESS REDACTED | | | BTC 0.928413368789905<br>CEL 182.410080044354<br>ETH 11.6575192173847 | | | |
| 3.1.139588 | DAVID SOMMER | ADDRESS REDACTED | | | BTC 0.2715654639705<br>ETH 0.0118469509103851<br>SOL 0.301961707773187<br>USDC 75789.8720057823 | | ETH 10.1396080933353<br>SOL 0.000000000179934565 | |
| 3.1.139589 | DAVID SONG | ADDRESS REDACTED | | | ADA 0.268223155163153<br>BTC 0.53789037311083<br>ETH 0.0070156516393<br>LINK 364.335358828 | | | |
| 3.1.139590 | DAVID SONG | ADDRESS REDACTED | | | BTC 0.000000154925 92709<br>MATIC 606.845315172627<br>USDC 0.565217763423855 | | | |
| 3.1.139591 | DAVID SONG | ADDRESS REDACTED | | | ADA 0.369666186956916<br>BTC 0.0647942754764797<br>CEL 0.504706083895702<br>DOT 0.0236400095600353<br>LINK 0.0116391167966341<br>USDC 0.511512385888837 | | | |
| 3.1.139592 | DAVID SONGHORIAN | ADDRESS REDACTED | | | BTC 0.0138119478242339 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.139593 | DAVID SONNENBERG | ADDRESS REDACTED | | | ADA 42.487185850876<br>BTC 0.000405983392381066<br>CEL 1.15221562087962<br>DOT 10.5639391453459<br>ETH 0.00129290067573473<br>LTC 0.00470821926103303<br>SGB 0.0508042167005368<br>SOL 3.16004737375939<br>XLM 0.0660509875406064<br>XRP 0.332330157782503 | | | |
| 3.1.139594 | DAVID SONSHINE | ADDRESS REDACTED | | | BTC 1.48663936258409<br>EOS 115.677417200304<br>ETH 0.00151909902325609<br>MATIC 2473.64781476199<br>SNX 234.847157951153<br>SOL 12.0687980626206<br>USDC 4956.38924425647 | | BTC 0.00003501<br>ETH 1.10334341194519 | |
| 3.1.139595 | DAVID SOOC | ADDRESS REDACTED | | | ADA 2199.79632821013<br>BAT 0.0644282672928861<br>BTC 0.0925256925154512<br>EOS 0.0668974932911442<br>ETH 2.93044156390668<br>XLM 0.0243079140756694 | | | |
| 3.1.139596 | DAVID SOOMEKH | ADDRESS REDACTED | | | BTC 0.000920732206668596<br>ETH 0.193091310127231 | | | |
| 3.1.139597 | DAVID SOOS | ADDRESS REDACTED | | | CEL 12.6429889964569<br>DOT 0.0000000000328274614 | | | |
| 3.1.139598 | DAVID SOPHER | ADDRESS REDACTED | | | CEL 1.39945500998105<br>LTC 0.000100386492310695<br>SGB 0.00698196520913152<br>USDC 0.0854663961931981<br>XRP 0.0466623317414735 | | | |
| 3.1.139599 | DAVID SORENSEN | ADDRESS REDACTED | | | BTC 0.000013490254248255<br>SNX 32.3670452380523 | | | |
| 3.1.139600 | DAVID SOTO | ADDRESS REDACTED | | | BTC 0.000235749560691236<br>CEL 4.45253859651153<br>USDT ERC20 116.116529 | | | |
| 3.1.139601 | DAVID SOTO | ADDRESS REDACTED | | | ETH 0.0384986031224009 | | | |
| 3.1.139602 | DAVID SOTO | ADDRESS REDACTED | | | BTC 0.000037604142400199<br>CEL 0.00438247426810274<br>COMP 0.000064783978719309<br>EOS 0.00412847438333315<br>LINK 0.0134117869720197<br>SGB 6.64681818868896<br>XLM 1.04819997672078<br>XRP 0.000000587205712842 | | | |
| 3.1.139603 | DAVID SOTTIMANO | ADDRESS REDACTED | | | BTC 0.000954182079643317<br>USDC 480.807584222413 | | | |
| 3.1.139604 | DAVID SOULCY | ADDRESS REDACTED | | | BTC 0.000063848334506313<br>MATIC 1.24727732240053 | | | |
| 3.1.139605 | DAVID SOUKSAVANH | ADDRESS REDACTED | | | CEL 0.218407205904998<br>LTC 0.169<br>MCDAI 30 | | | |
| 3.1.139606 | DAVID SOUKUP | ADDRESS REDACTED | | | BTC 0.000137631663143378 | | | |
| 3.1.139607 | DAVID SOUN | ADDRESS REDACTED | | | CEL 1.06531360853202 | | | |
| 3.1.139608 | DAVID SOUSA | ADDRESS REDACTED | | | BTC 0.000911594316013658<br>CEL 28.7930388906789 | | | |
| 3.1.139609 | DAVID SOVIS | ADDRESS REDACTED | | | ETH 3.09160176998201<br>BTC 0.00112448713233941<br>CEL 10.6832187543847<br>XLM 649.98<br>XRP 99.75 | | | |
| 3.1.139610 | DAVID SOZANSKI | ADDRESS REDACTED | | | BTC 0.00442851747837078 | | | |
| 3.1.139611 | DAVID SPACKMAN | ADDRESS REDACTED | | | ETH 0.0806291001121408 | | | |
| 3.1.139612 | DAVID SPAGNOLA | ADDRESS REDACTED | | | BTC 0.000028555171617351 | | | |
| 3.1.139613 | DAVID SPAK | ADDRESS REDACTED | | | ADA 93.7166330119882<br>BTC 0.0416488588451129 | | | |
| 3.1.139614 | DAVID SPALEK | ADDRESS REDACTED | | | BTC 0.000000004425885412<br>CEL 6.20041789920848<br>DOGE 0.000505708370170531 | | | |
| 3.1.139615 | DAVID SPANGENBERG | ADDRESS REDACTED | | | BTC 0.000023005999426612<br>ETH 0.000843608588971239 | | | |
| 3.1.139616 | DAVID SPANGLER | ADDRESS REDACTED | | | BTC 0.00174401477941202<br>USDC 635.263078499653 | | | |
| 3.1.139617 | DAVID SPARROCK | ADDRESS REDACTED | | | BTC 1.13002906854913<br>CEL 2281.26428930B3<br>DOT 899.186615372858<br>ETH 0.5<br>USDC 1121.70468000229<br>USDT ERC20 1344.75161911487 | | | |
| 3.1.139618 | DAVID SPARVELL | ADDRESS REDACTED | | | SNX 4.74561575397657 | | | |
| 3.1.139619 | DAVID SPATOLA | ADDRESS REDACTED | | | BTC 0.0227188004537536 | | | |
| 3.1.139620 | DAVID SPEARS | ADDRESS REDACTED | | | BTC 0.00604367880767015<br>MATIC 24.0648387259698 | | | |
| 3.1.139621 | DAVID SPECK | ADDRESS REDACTED | | | BTC 0.000020353517134177 | | | |
| 3.1.139622 | DAVID SPECKER | ADDRESS REDACTED | | | BTC 1.34693091541642<br>ETH 4.4917507484229 | | | |
| 3.1.139623 | DAVID SPEERS | ADDRESS REDACTED | | | BTC 0.000411170356279078 | | | |
| 3.1.139624 | DAVID SPEIGHT | ADDRESS REDACTED | | | ADA 1017.58644115453<br>BTC 0.125087420906861<br>DOT 18.9285730402747<br>ETH 8.43860014425341<br>GUSD 0.0645796167592814<br>LINK 89.2049528237917<br>MATIC 850.454266828404<br>SOL 34.893936076817<br>USDC 0.731330786894236 | ETH 2.85<br>GUSD 0.0047716109028634 | | |
| 3.1.139625 | DAVID SPELLER | ADDRESS REDACTED | | | BTC 0.000004300947173493 | | | |
| 3.1.139626 | DAVID SPENCE | ADDRESS REDACTED | | | CEL 0.304086946312723<br>ETH 0.02<br>LTC 0.103873898064735<br>ZRX 10.3227054075371 | | | |
| 3.1.139627 | DAVID SPENCE | ADDRESS REDACTED | | | BAT 0.117181578443<br>BTC 0.0000012446603258B5<br>DASH 0.00291040844663302<br>ETH 0.0000890654446933276<br>MCDAI 0.0131376692462793<br>SNX 0.0522979817406291<br>TUSD 0.0301017860808951<br>ZRX 0.836857723549606 | BTC 0.0006 | | |
| 3.1.139628 | DAVID SPENCER | ADDRESS REDACTED | | Yes | ETH 5.30101664968422<br>ETH 0.0283014190323249 | | | BTC 9.79251135117958 |
| 3.1.139629 | DAVID SPENCER | ADDRESS REDACTED | | | CEL 1.55905054118541 | | | |
| 3.1.139630 | DAVID SPIDEL | ADDRESS REDACTED | | | BTC 0.000034636827881194 | | | |
| 3.1.139631 | DAVID SPIGHT | ADDRESS REDACTED | | | BTC 0.00150686553507093<br>CEL 0.389187648621127 | | | |
| 3.1.139632 | DAVID SPIL | ADDRESS REDACTED | | | BTC 0.421161306022523<br>CEL 901.795154929543<br>DOT 0.000163178535400944<br>LUNC 0.000000023064380784<br>SOL 0.0394200772180753<br>USDC 1630.16388845936<br>UST 0.01 | | | |
| 3.1.139633 | DAVID SPIRO | ADDRESS REDACTED | | | AAVE 4.68185194805636<br>BAT 1907.33654999447<br>BCH 0.000080889049649B2<br>BTC 0.2135484563160276<br>CEL 0.00871871923059668<br>DASH 6.72456186583782<br>ETC 14.5990890633897<br>ETH 0.00173000199473591<br>KNC 191.362349240117<br>LINK 360.14203551465<br>LTC 9.36141628551999E-07<br>PAXG 5.04567931561999E-07<br>SGB 348.124959074343<br>SNX 158.313210555B8<br>USDC 1.77425804956089<br>XLM 750.861065315114<br>XRP 2292.67043605131<br>ZEC 5.99808869767795<br>ZRX 896.156866152532 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.139634 | DAVID SPIVEY | ADDRESS REDACTED | | | ADA 107.746996909859<br>BNT 38.8326730307724<br>BTC 0.00011980706054307<br>DASH 0.487163099263043<br>KRP 184.810183 | | | |
| 3.1.139635 | DAVID SPOLC | ADDRESS REDACTED | | | BTC 0.00201085863663784<br>CEL 0.753951264226709<br>DOT 32.326283068045 | | | |
| 3.1.139636 | DAVID SPRANZA | ADDRESS REDACTED | | | BAT 0.237603522258835<br>BTC 0.255791480016166<br>ETH 0.000660281984129564<br>LINK 0.038074117435498<br>SGB 308764121770686<br>SNX 193.104204202218<br>USDC 21.8729234471979<br>XRP 23026.5491999882 | | | |
| 3.1.139637 | DAVID SPRINGER | ADDRESS REDACTED | | | BTC 0.0205235852586993 | | | |
| 3.1.139638 | DAVID SPRINKLE | ADDRESS REDACTED | | | BTC 47.1893541213268<br>CEL 1.14282246450943 | | | |
| 3.1.139639 | DAVID SQUILLER | ADDRESS REDACTED | | | AVAX 5.43405746825857<br>BTC 0.0670851637043877<br>DOT 18.5361729807708<br>ETH 2.63300519320397<br>GUSD 0.000344362267091367<br>MATIC 329.499220323677 | GUSD 0.2677984364734 | | |
| 3.1.139640 | DAVID SQUIRE | ADDRESS REDACTED | | | BTC 0.00083032156163205+59 | | | |
| 3.1.139641 | DAVID SROUR | ADDRESS REDACTED | | | BTC 0.89002232294185+54<br>MATIC 0.00295487570542047<br>DOT 230.848918137221<br>ETH 9.16950986756488<br>LINK 204.411254300776<br>MANA 405.133959438275 | | | |
| 3.1.139642 | DAVID ST GERMAIN | ADDRESS REDACTED | | Yes | 1INCH 51.0790118729579<br>ADA 358.206374229794<br>BTC 1.11197320138932<br>DOT 161.213990288299<br>ETC 17.0315511291585<br>ETH 12.41719703301<br>LINK 5.3950982191379<br>LPT 32.6169440027186<br>LTC 5.39113385061638<br>MANA 45.2476572865325<br>MATIC 4000.80324398542<br>SNX 3231.89145999878<br>UMA 21.9390928805332<br>WBTC 0.053246139228443<br>ZRX 295.744513557461 | | | BTC 1.47552214161499 |
| 3.1.139643 | DAVID STABEJ | ADDRESS REDACTED | | | CEL 1.06427866279305 | | | |
| 3.1.139644 | DAVID STACK | ADDRESS REDACTED | | | ADA 1639.18061648234<br>BTC 0.2301310879088839<br>BUSD 2327.48503084598<br>DOT 92.9573747759586<br>ETH 5.36426178253338<br>MATIC 602.870424317339<br>PAX 8365.34907965696<br>USDC 250.706059859234 | | | |
| 3.1.139645 | DAVID STAFFORD | ADDRESS REDACTED | | | BTC 0.05008062446954611<br>USDC 1.17843367357087 | | | |
| 3.1.139646 | DAVID STAHLER JR | ADDRESS REDACTED | | | AVAX 30.8404844452666<br>BTC 0.00045414982794224<br>DOT 104.096797099008<br>ETH 6.11986910411097<br>MATIC 2055.85840217484<br>SOL 30.5512130177394<br>USDC 10351.095904063 | | BTC 0.000000068086062998 | |
| 3.1.139647 | DAVID STAMENKOVIĆ | ADDRESS REDACTED | | | ADA 469.264337573132<br>BTC 0.00082392601474365<br>CEL 7.725371559618+44 | | | |
| 3.1.139648 | DAVID STANCEL | ADDRESS REDACTED | | | BTC 0.00050092374858407<br>CEL 1.99624095186883<br>DASH 0.0000000083015068+42<br>OMG 0.02715170717592<br>USDC 0.0000004603236185+66 | | | |
| 3.1.139649 | DAVID STANFORD | ADDRESS REDACTED | | | BTC 1.05920950221647<br>ETH 0.0147746124342058<br>USDC 55.9961001489298 | BTC 0.01026093<br>USDC 87.72 | | |
| 3.1.139650 | DAVID STANLEY | ADDRESS REDACTED | | | BTC 0.00044733440820256<br>MATIC 0.07469827334929908 | | | |
| 3.1.139651 | DAVID STANLEY | ADDRESS REDACTED | | | BNB 15.2409329389534<br>BTC 0.67665943222218<br>CEL 1205.77350725049<br>LINK 30.0285060871514<br>USDC 91.0587044174125 | | | |
| 3.1.139652 | DAVID STANSFIELD | ADDRESS REDACTED | | Yes | 1INCH 225<br>AAVE 7.90087588950354<br>BAT 1500.60378485087<br>BNT 155<br>BSV 0.05828384<br>BTC 0.00597961836044705<br>CEL 7159.64954302377<br>COMP 5.1512182<br>DASH 2.73531616<br>EOS 54.9105<br>ETH 3.21536953027672<br>KNC 128.81<br>LINK 158.4486688<br>LTC 6.11<br>LUNC 156.148886<br>MANA 5498.09915099<br>MATIC 15000.0000004238<br>OMG 99.17192829<br>SNX 249.5919958<br>UMA 11.0245560553073<br>UNI 137.53534156538<br>USDC 65.38594<br>XLM 4055.7<br>XRP 5079.667432<br>ZEC 3.9273198<br>ZRX 674.93792166 | | | BTC 1.71253175753098 |
| 3.1.139653 | DAVID STANTON | ADDRESS REDACTED | | | ADA 0.0263310685642073<br>MATIC 1.14175026489435<br>USDC 0.1729212657206 | | | |
| 3.1.139654 | DAVID STAPLES | ADDRESS REDACTED | | | BTC 0.099228302695731<br>ETH 15.5797340650225 | | | |
| 3.1.139655 | DAVID STARINSKY | ADDRESS REDACTED | | | ADA 0.0285024340209865<br>BTC 0.000001686841038281<br>USDC 1.80769418481846 | | | |
| 3.1.139656 | DAVID STARK | ADDRESS REDACTED | | | | | USDC 550 | |
| 3.1.139657 | DAVID STARKEY | ADDRESS REDACTED | | | CEL 1.22053887292270<br>XLM 1205.72841949339 | | | |
| 3.1.139658 | DAVID STARKS | ADDRESS REDACTED | | | BTC 0.0000001879206357045<br>MATIC 0.211434506290226<br>XLM 0.0970083088306815 | | | |
| 3.1.139659 | DAVID STARLYTE | ADDRESS REDACTED | | | AAVE 2.2172351765449<br>BAT 469.34573191419<br>BTC 0.00082603042676816B<br>CEL 9.06670415165454<br>DASH 2.40319553408104<br>DOT 34.4664083860728<br>LINK 0.0221334307745193<br>MATIC 13285.7548547552<br>SNX 70.07698604706B2<br>UNI 95.6138254872939<br>XLM 2987.764372095+23<br>XRP 1843.43297415OB<br>ZEC 0.00000000095728281B | | | |
| 3.1.139660 | DAVID STARR | ADDRESS REDACTED | | | BTC 0.0000014883426832675<br>ETH 0.000132192837768B2<br>USDC 2.53397960130179 | | | |
| 3.1.139661 | DAVID STARF | ADDRESS REDACTED | | Yes | BTC 0.00000007634272586<br>CEL 150.390302099577<br>ETH 2.5058355100683<br>USDT ERC20 17.34 | | | BTC 0.178460939918608 |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.139662 | DAVID STASIAK | ADDRESS REDACTED | | | ADA 807.31657930092<br>AVAX 4.41652910519219<br>BTC 0.0576951984378873<br>DOT 22.480448588210S<br>ETH 0.836225417460321<br>LINK 33.3766056488553<br>MANA 351.296987070777<br>MATIC 254.661656329702<br>SOL 2.02373239873441<br>XRP 600 | | | |
| 3.1.139663 | DAVID STASIUK | ADDRESS REDACTED | | | LINK 0.00751719136487228<br>MCDAI 42.557129243752<br>SNX 0.154084616994134 | | | |
| 3.1.139664 | DAVID ŠTASTNY | ADDRESS REDACTED | | | BTC 0.00215808040826696<br>CEL 65.719233123879G<br>COMP 0.00033169<br>EOS 0.0005<br>ETH 0.00141799650562892<br>LTC 0.00002368159680588<br>USDC 0.00200015384615384<br>XLM 0.0000000243408087G5 | | | |
| 3.1.139665 | DAVID STATON | ADDRESS REDACTED | | | BTC 0.0000032176013097G1<br>ETH 0.000330077254850B34<br>LINK 0.00327248167712772<br>LTC 0.00026299892348903<br>MATIC 0.52848396831392<br>OMG 0.0000582372807763956<br>XLM 0.183843678648811 | BTC 0.00000000876659858B<br>LTC 0.0000000686943488<br>XLM 0.0000000523685369S | | |
| 3.1.139666 | DAVID STAVE | ADDRESS REDACTED | | | BTC 0.000050705627410546<br>KNC 0.0300647139425514<br>LINK 0.0126053304420893<br>SGB 1561.47922891256<br>SNX 10.5171376858287<br>XRP 1.36790737147927 | | | |
| 3.1.139667 | DAVID STEELE | ADDRESS REDACTED | | Yes | BTC 0.0000015353742781O4<br>CEL 3983.95024597427<br>EOS 0.250596237317369<br>ETH 0.262339970084093<br>LINK 103.839737299114<br>LTC 0.02007478381457995<br>SGB 0.237000168957972<br>USDC 0.121500372804912<br>XRP 1.55031036095391 | BTC 0.0000000061613614O3<br>CEL 3325.85255787162<br>ETH 0.00000080557139208 | | BTC 1.01370380006595<br>ETH 8.85384898442428 |
| 3.1.139668 | DAVID STEEN | ADDRESS REDACTED | | | CEL 1.09945500998105 | | | |
| 3.1.139669 | DAVID STEERS | ADDRESS REDACTED | | | ETH 0.000088198897154899 | | | |
| 3.1.139670 | DAVID STEFAN | ADDRESS REDACTED | | | BTC 0.00000000526343805<br>CEL 3.55897288797762<br>DOT 0.0000000013164952<br>XRP 0.000000050597102276 | | | |
| 3.1.139671 | DAVID STEFAN DIDIO | ADDRESS REDACTED | | | CEL 0.264620158684997 | | | |
| 3.1.139672 | DAVID STEFAN VONBERG | ADDRESS REDACTED | | | USDT ERC20 0.047648 | | | |
| 3.1.139673 | DAVID STEFANEK | ADDRESS REDACTED | | | BTC 0.00125365938436445<br>CEL 23.5316659950338<br>ETH 0.717031817579070 | | | |
| 3.1.139674 | DAVID STEFANOVIC | ADDRESS REDACTED | | | BTC 0.301399316584939<br>BUSD 0.00598552524277305<br>ETH 0.57750538251378<br>USDC 0.01132424616497G7 | | | |
| 3.1.139675 | DAVID STEFANOVIC | ADDRESS REDACTED | | | BTC 0.00700896564558394<br>ETH 0.06406150474409B2 | | | |
| 3.1.139676 | DAVID STEGNER | ADDRESS REDACTED | | | BTC 0.00182344620709342<br>CEL 47.8425774427827<br>LTC 0.39926727<br>MCDAI 60 | | | |
| 3.1.139677 | DAVID STEIN | ADDRESS REDACTED | | | BTC 0.10245369063548<br>CEL 207.255156672839<br>USDC 11678.2428104672 | | | |
| 3.1.139678 | DAVID STEIN | ADDRESS REDACTED | | | BTC 0.02887004626594392 | | | |
| 3.1.139679 | DAVID STEINBERGER | ADDRESS REDACTED | | | BAT 285.959018853881<br>BCH 0.00000123485721097<br>BTC 2.9617306213377<br>CEL 1.15116857253898<br>EOS 0.75760758351594S<br>ETH 23.7493706566256<br>LINK 0.0385790225461566<br>LTC 0.0000046663958331 12<br>MATIC 111814.029196484<br>MCDAI 0.0176509960941739<br>OMG 0.0120721845564002<br>SGB 3554.75791014449<br>SNX 202.951602174393<br>SOL 0.0124975254869219<br>UNI 420.913983915882<br>USDC 3.23469466509759<br>XLM 3.45087192667236<br>XRP 0.00000087531291B234<br>XTZ 1041.82197331623<br>ZRX 5230.55410483S5 | | USDC 0.00000079347570027 4 | |
| 3.1.139680 | DAVID STEINBRONER | ADDRESS REDACTED | | | BTC 0.13073638717211562<br>ETH 0.655641309933508<br>LTC 0.00131578304859716 | BTC 0.00464488 | | |
| 3.1.139681 | DAVID STEINER | ADDRESS REDACTED | | | ETH 0.0550133730540711B6 | | | |
| 3.1.139682 | DAVID STEINER | ADDRESS REDACTED | | | BTC 0.00044798723788675<br>ETH 0.0000007034283310067<br>BUSD 0.45278194074804S | | | |
| 3.1.139683 | DAVID STEINER | ADDRESS REDACTED | | | USDC 0.00685179502347466 | | | |
| 3.1.139684 | DAVID STEINHAUER | ADDRESS REDACTED | | | BTC 0.00785703299460673 | | | |
| 3.1.139685 | DAVID STEININGER | ADDRESS REDACTED | | | AAVE 0.33412989132845B<br>AVAX 1.02691255674866<br>BCH 0.270938689179051<br>BNT 4.08255168836394<br>BTC 0.0226333253601768<br>COMP 0.0547615569766053<br>DOT 7.16647697090317<br>EOS 50.2277809969706<br>ETC 3.10438678518865<br>ETH 0.1200053682499<br>LINK 3.20561683210486<br>LTC 1.78471404238622<br>LUNC 2.03656351421845<br>MATIC 90.1199432814664<br>SNX 8.740704359942S<br>UNI 2.72259263894554<br>USDC 0.00516540073174212<br>XLM 449.7579616068B4<br>XRP 0.022933458097476S3 | | | |
| 3.1.139686 | DAVID STEINKRAUS | ADDRESS REDACTED | | | AAVE 5.21583307983B8<br>BTC 0.00112861524162454<br>ETH 2.35093210757292<br>LINK 5217.95614445127<br>SUSHI 155.07204032699 | | | |
| 3.1.139687 | DAVID STEINMANN | ADDRESS REDACTED | | | BTC 0.760537445801574 | | | |
| 3.1.139688 | DAVID STEINMETZ | ADDRESS REDACTED | | | BTC 0.00006671107388446B | | | |
| 3.1.139689 | DAVID STELLA | ADDRESS REDACTED | | | BTC 0.00070612091081969<br>CEL 13.8724279201061<br>XLM 45.2870147<br>XRP 999.966486 | | | |
| 3.1.139690 | DAVID STELLOVSKY | ADDRESS REDACTED | | | BTC 0.157249763220963<br>ETH 2.21362779840632<br>SOL 16.9105663895075<br>USDC 0.437440844424202 | | | |
| 3.1.139691 | DAVID STENCEL | ADDRESS REDACTED | | | BTC 0.00144603815625449<br>USDC 2582.59044468239 | | | |
| 3.1.139692 | DAVID ŠTĚPÁNEK | ADDRESS REDACTED | | | CEL 0.06316703658828S | | | |
| 3.1.139693 | DAVID STEPHAN FRANCOIS DECERCK | ADDRESS REDACTED | | | BTC 0.00000033519932458 | | | |
| 3.1.139694 | DAVID STEPHANE ALEXANDRE | ADDRESS REDACTED | | | BTC 0.0019587142223879S | | | |
| 3.1.139695 | DAVID STEPHEN | ADDRESS REDACTED | | | BTC 0.297782721967807<br>ETH 3.09058916426314<br>LUNC 0.000037907064483013 | | | |
| 3.1.139696 | DAVID STEPHEN WONG | ADDRESS REDACTED | | | ADA 0.104608416986454<br>BTC 0.0000424698510332244<br>CEL 0.08612510263527S5<br>ETH 0.000001921538672927 | ADA 0.000000244513261224<br>BTC 0.00000000313482040S<br>ETH 0.00148421331188758 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.139697 | DAVID STEPHENS | ADDRESS REDACTED | | | BTC 0.000782661256767233<br>ETH 102.020590838342<br>USDC 1022.2582039902 | | | |
| 3.1.139698 | DAVID STEPHENSON | ADDRESS REDACTED | | | CEL 0.129820906501<br>ETH 3.3326949023016 | | | |
| 3.1.139699 | DAVID STEPP | ADDRESS REDACTED | | | BTC 0.491611649965875 | | | |
| 3.1.139700 | DAVID STEPP | ADDRESS REDACTED | | | AQA 0.6070975 39596891<br>BTC 0.000000511362172075<br>DOT 0.012463497034512<br>ETH 0.000519094544647333<br>LINK 0.008919300883196256<br>SOL 0.00185309257751102<br>USDC 1.226561742859374 | BTC 0.000000049636370705<br>SOL 0.000015859237292049<br>USDC 0.00102583935982933 | | |
| 3.1.139701 | DAVID STERLING | ADDRESS REDACTED | | | BTC 0.013394974660766l<br>DOT 19.497228201205<br>MATIC 345.142966007 43<br>USDC 1025.769744760l2 | | | |
| 3.1.139702 | DAVID STERNBERG PARDO | ADDRESS REDACTED | | | BTC 0.000652628472331339<br>ETH 0.434365593633586<br>USDC 1026.933590971l07 | | | |
| 3.1.139703 | DAVID STERZ | ADDRESS REDACTED | | | BAT 0.186851560159106<br>BTC 0.00002400616247650l7<br>DASH 0.004976601686732l<br>ETH 0.000000440670770l64<br>GUSD 0.149682573319277<br>LINK 0.024583915784582l7<br>MATIC 2.680054039344095<br>PAXG 0.000138329171200342<br>SNX 0.029648474177648l5<br>USDC 1.56785829442238<br>XLM 0.2682098119l13306 | | | |
| 3.1.139704 | DAVID STEVEN AVERY | ADDRESS REDACTED | | | BTC 6.17574307466699E-06<br>DOT 0.11945335152902l7<br>ETH 15.029207108460l8<br>LINK 0.01602415181l16l29<br>LTC 6.391718543696l79<br>MATIC 1558.89224542452<br>MCDAI 0.092638050957257l8<br>XRP 493.02307 | DOT 0.000000000000007451<br>USDC 1600 | | |
| 3.1.139705 | DAVID STEVEN WEIGUM | ADDRESS REDACTED | | | BTC 0.00115181772804437<br>ETH 0.159802060963684 | | | |
| 3.1.139706 | DAVID STEVENS | ADDRESS REDACTED | | | BTC 0.000000005875829494<br>CEL 343.822338445789<br>ETH 0.02733486793782l71<br>LINK 3277.30395018261<br>SGB 15098.5174059555<br>USDC 276.316746369283<br>XRP 10157 9.782879673 | | | |
| 3.1.139707 | DAVID STEVENS | ADDRESS REDACTED | | | ADA 12043.003360528l6<br>BTC 0.000810876378115226 | | | |
| 3.1.139708 | DAVID STEVENSON | ADDRESS REDACTED | | | BTC 1.78092040487665<br>USDC 10360.460321194l5 | | | |
| 3.1.139709 | DAVID STEVENSON | ADDRESS REDACTED | | | BAT 0.091353071079061l8<br>MATIC 4193.52510754091<br>PAXG 0.000127323826939996<br>SNX 32.75845172942l56 | | | |
| 3.1.139710 | DAVID STEWART | ADDRESS REDACTED | | | BTC 0.000000661141100345<br>ETH 0.000158350694474175<br>USDC 0.0713724690121412 | | | |
| 3.1.139711 | DAVID STEWART | ADDRESS REDACTED | | | USDC 0.2887209236046 | | | |
| 3.1.139712 | DAVID STEWART | ADDRESS REDACTED | | | BTC 0.020991344563478l4<br>LINK 4633.27397672677<br>MATIC 3781.64076345412<br>MCDAI 63.796172595020l8<br>PAXG 0.2714143560956l56<br>SNX 1316.628732994l19<br>XLM 4405.363595409l51 | | | |
| 3.1.139713 | DAVID STEWART | ADDRESS REDACTED | | | ADA 0.057023825021899l9<br>BTC 0.02513348468l754<br>CEL 0.36348867402084l6<br>ETH 0.54488608269940l5<br>MATIC 447.11372968l554<br>USDC 366.529374513013l<br>XLM 0.233611271581665 | | | |
| 3.1.139714 | DAVID STEWART | ADDRESS REDACTED | | | ADA 2992.48163459l812<br>BTC 0.2541102654670l4<br>DOGE 375.98849848531l38<br>ETC 28.719540634692l1<br>ETH 0.122001485375913<br>LINK 6.80402938001819<br>SOL 3.048623066336l26<br>XLM 690.347202376014<br>ZEC 1.476876471214l78 | ETH 0.100722458320963 | | |
| 3.1.139715 | DAVID STEWART | ADDRESS REDACTED | | | CEL 1.122333609900638<br>DOT 33.164423007984l3 | | | |
| 3.1.139716 | DAVID STEWART NORTH | ADDRESS REDACTED | | | AAVE 0.366449878266052<br>CEL 211.025984960962<br>MCDAI 40.587107099909l6<br>USDC 1794.051190454l14 | | | |
| 3.1.139717 | DAVID STIG CRONQVIST PETERSEN | ADDRESS REDACTED | | | BTC 0.0000144331010114186<br>CEL 0.188760147680563 | | | |
| 3.1.139718 | DAVID STIGGERS | ADDRESS REDACTED | | | BAT 205.976175558514<br>BTC 0.000016842407495665<br>CEL 7.78832142993625<br>EOS 36.122871914063l4<br>ETH 0.000103888369383848<br>LINK 0.004035707969618l77<br>MATIC 456.277228777692<br>OMG 3.201855027679l32<br>XLM 144.995993030376 | | | |
| 3.1.139719 | DAVID STILLMAN | ADDRESS REDACTED | | | ADA 0.022943644654241l8<br>BTC 0.030063623014721<br>USDC 4378.133791708l08 | | | |
| 3.1.139720 | DAVID STINEHART | ADDRESS REDACTED | | | CEL 1.109756009437 2<br>DOT 0.048178609740372l | DOT 52.3285452957368 | | |
| 3.1.139721 | DAVID ST-MARTIN | ADDRESS REDACTED | | | ADA 0.1012251643984403<br>BTC 0.000001067868326632<br>CEL 0.009108502921177l6<br>USDC 0.693620905777719 | | | |
| 3.1.139722 | DAVID STOCKER | ADDRESS REDACTED | | | MATIC 0.53131904018268l9 | | | |
| 3.1.139723 | DAVID STOCKLI | ADDRESS REDACTED | | | BTC 0.020140175570404<br>CEL 148.025940321411<br>LINK 0.009952435253937l92 | | | |
| 3.1.139724 | DAVID STOCKTON | ADDRESS REDACTED | | | CEL 1.078260269312733<br>DASH 1.452319593088l7<br>EOS 0.061240347205786l7<br>ETC 2.233917630348l94<br>MCDAI 9.030863002033l2 | | | |
| 3.1.139725 | DAVID STODOLAK | ADDRESS REDACTED | | | BAT 20.781597192983l3<br>BTC 0.000173440480337799<br>ETH 0.00770228402347439<br>MATIC 0.515272581291935l1<br>UNI 0.18904274689513l3<br>USDC 47.180382138l181 | | | |
| 3.1.139726 | DAVID STOFANIK | ADDRESS REDACTED | | | USDT ERC20 1005.41663009494<br>BTC 0.0000000044916902l99<br>CEL 0.021706746090069l1<br>ETH 0.030730418654824893<br>USDC 0.214400061350994 | | | |
| 3.1.139727 | DAVID STOGSDILL | ADDRESS REDACTED | | | BSV 0.182414181153472<br>BTC 0.00168450264059228<br>ETH 0.051206587391029 73<br>SNX 0.151614746497773<br>XLM 131.78197659305l5 | | | |
| 3.1.139728 | DAVID STOKER | ADDRESS REDACTED | | | BTC 0.000183766178726138<br>ETH 0.010627540549005l1 | | BTC 0.612231506742265<br>ETH 27.2848452016478 | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.139729 | DAVID STOLL | ADDRESS REDACTED | | Yes | AAVE 0.000002126739529224<br>AVAX 0.0000000373928282428<br>BTC 1.02176729960517<br>DOT 0.0002967354488496469<br>ETH 0.0110931564766667<br>LINK 0.000022147846073278<br>MANA 0.01698797509969023<br>SOL 0.41013028201868<br>USDC 0.007018029399268764 | AAVE 0.000002005573526601<br>ADA 0.005<br>AVAX 0.0001579475677605513<br>BTC 0.151106088056063<br>DOT 0.0002<br>ETH 11.3237827982159<br>LINK 0.00061971523447811<br>SOL 0.00008049563218807S<br>USDC 24.6280123077991 | | ETH 72.95995789466145 |
| 3.1.139730 | DAVID STONE | ADDRESS REDACTED | | | BAT 0.21281380423613<br>BTC 0.000051975718955<br>ETH 0.00149473969986409<br>GUSD 2.69418215056969<br>MANA 0.04407216827842393<br>MCDAI 2.25543058685555<br>PAX 550.06130340266 | | | |
| 3.1.139731 | DAVID STONE | ADDRESS REDACTED | | Yes | AAVE 4.43845050807076<br>BAT 0.704171122101884<br>BTC 0.3129260185619<br>COMP 3.12543569476248<br>DASH 0.00134805528d7457<br>ETH 9.34395653047162<br>LINK 6.03504872994678B1<br>LUNC 28.0834477867512<br>MATIC 0.328333002399186<br>OMG 0.00189616632773472<br>SGB 233.823686559227<br>SNX 44.406420863630S<br>TUSD 0.00437504853677108<br>UNI 102.232882787131<br>USDC 5490.59369683218<br>XLM 1.07282994095275<br>XRP 0.000000349848619827<br>ZEC 7.950881199B9181<br>ZRX 963.295B7916466l | BTC 0.00092557662478878<br>ETH 0.0067540612453974S | | BTC 2.8300885437226S |
| 3.1.139732 | DAVID STONE | ADDRESS REDACTED | | | USDC 10.05868762375B7 | | | |
| 3.1.139733 | DAVID STONE | ADDRESS REDACTED | | | BTC 0.2287886360708I1<br>ETH 1.6933864638785S<br>LTC 4.51086724507537<br>MANA 0.0250620303329174<br>MATIC 873.870505333491<br>SNX 29.38724551268S3<br>USDC 5147.6225673137S | | | |
| 3.1.139734 | DAVID STONE LUPO | ADDRESS REDACTED | | | BTC 0.00000593095058596S3<br>SOL 0.03511389770669T7 | BTC 0.00128311101634254<br>SOL 29.24351680651143 | | |
| 3.1.139735 | DAVID STOPPELMAN | ADDRESS REDACTED | | | BCH 0.0257931460317337 | | | |
| 3.1.139736 | DAVID STORER | ADDRESS REDACTED | | | BTC 1.0460447738041T | | | |
| 3.1.139737 | DAVID STORM | ADDRESS REDACTED | | | BTC 0.00250984213193652<br>ETH 0.391750142518487 | CEL 4.4696 | | |
| 3.1.139738 | DAVID STORY | ADDRESS REDACTED | | | BTC 0.00001477085143111<br>ETH 0.000115948173418933<br>XLM 8.2556956651435d | | | |
| 3.1.139739 | DAVID STPVL84X | ADDRESS REDACTED | | | AAVE 0.25511634894338<br>ADA 0.104130407722589<br>BAT 0.01968845492671B1<br>BCH 0.375423312457301<br>BTC 0.000151596619997d4<br>COMP 0.203071340411i64<br>DOT 79.888046264877T<br>EOS 0.01063824558938T1<br>ETH 5.03274095993775<br>MATIC 168.499278819659<br>UNI 0.002013146262181J9<br>USDC 0.00015349360122174<br>XLM 0.022095840605857 | | | |
| 3.1.139739 | DAVID STRAETEMANS | ADDRESS REDACTED | | | BTC 0.0000201807616512i27<br>ETH 0.00051802504826378B | | | |
| 3.1.139740 | DAVID STRANSKY | ADDRESS REDACTED | | | BTC 0.00000027197360137<br>LTC 0.00189682966730i39 | | | |
| 3.1.139741 | DAVID STRASBAUGH | ADDRESS REDACTED | | | BTC 0.0331493876454666<br>GUSD 2176.96090059821<br>PAX 3.784529807089S1 | | | |
| 3.1.139742 | DAVID STRAUSS | ADDRESS REDACTED | | | ETH 0.0000953850140792d7 | | | |
| 3.1.139743 | DAVID STREET | ADDRESS REDACTED | | | CEL 1.06832527776653 | | | |
| 3.1.139744 | DAVID STRETCH | ADDRESS REDACTED | | | BTC 0.00211315102332662<br>DOT 106.30651414104S<br>ETH 1.14085730120812 | | | |
| 3.1.139745 | DAVID STRIO | ADDRESS REDACTED | | | MATIC 0.180990437184199 | | | |
| 3.1.139746 | DAVID STRNAD | ADDRESS REDACTED | | | CEL 0.079051706411991 | | | |
| 3.1.139747 | DAVID STROM | ADDRESS REDACTED | | | BCH 0.0945870900326834<br>BTC 0.00066787830339190B4<br>DASH 0.21767494811353I<br>EOS 13.794686905650I<br>LTC 2.17125822412739<br>XLM 184.899411490884<br>ZEC 0.380016533424649 | | | |
| 3.1.139748 | DAVID STROMGREN | ADDRESS REDACTED | | | BTC 0.00005453489847387Z | | | |
| 3.1.139749 | DAVID STROOT | ADDRESS REDACTED | | | | 1INCH 55.544<br>MATIC 71.869 | | |
| 3.1.139750 | DAVID STROPES | ADDRESS REDACTED | | | BTC 0.01474875321215d9<br>ETH 0.28495443903999<br>MATIC 35.50312428577T1<br>SOL 0.640241036085442 | | | |
| 3.1.139751 | DAVID STROUZER | ADDRESS REDACTED | | | CEL 0.960586038105251<br>LINK 0.593715742975T6<br>MCDAI 40 | | | |
| 3.1.139752 | DAVID STUART | ADDRESS REDACTED | | | AAVE 2.07058545166006<br>ADA 824.366374477038<br>AVAX 6.4934763814504B<br>BTC 0.187340251114805<br>DOT 20.5596839901141<br>MATIC 7367.73558724029 | AAVE 1.24180359318703<br>SNX 125.35428152 | | |
| 3.1.139753 | DAVID STUART MITCHELL | ADDRESS REDACTED | | | BTC 0.00168963718400564<br>CEL 7.22137612053605<br>ETH 0.295734752324035 | | | |
| 3.1.139754 | DAVID STUDD | ADDRESS REDACTED | | | ETH 0.0005558040613867S4 | ETH 0.000000408079233912 | | |
| 3.1.139755 | DAVID STUMPF | ADDRESS REDACTED | | | BTC 0.0301322914059T4 | | | |
| 3.1.139756 | DAVID STUMPO | ADDRESS REDACTED | | | BTC 0.00000251705891436S | | | |
| 3.1.139757 | DAVID STUPAR | ADDRESS REDACTED | | | MCDAI 40 | | | |
| 3.1.139758 | DAVID STURROCK | ADDRESS REDACTED | | Yes | BTC 0.00790001056746336<br>CEL 2.359143953974d7 | | | BTC 0.3974029898555S05 |
| 3.1.139759 | DAVID SUAREZ | ADDRESS REDACTED | | | BTC 0.00266507333512319<br>CEL 17.089905589447d<br>BTC 0.230886357575T1<br>ETH 9.57598043605333<br>LINK 162.8894647093733<br>LTC 0.02601917337506d6<br>USDC 7.71547886234469 | | | |
| 3.1.139760 | DAVID SUAREZ | ADDRESS REDACTED | | | BTC 0.00133237070401423<br>XLM 1507.64073859086 | | | |
| 3.1.139761 | DAVID SUCHANEK | ADDRESS REDACTED | | | BTC 0.00400329<br>CEL 10.5250087742409<br>MATIC 169.610362933017 | | | |
| 3.1.139762 | DAVID SUCHOCKI | ADDRESS REDACTED | | | ETH 0.0254993056859912 | | | |
| 3.1.139763 | DAVID SUH | ADDRESS REDACTED | | | BCH 0.000013526432984842<br>BTC 0.00020823343804339S<br>CEL 0.030577004342d7<br>DASH 0.000001166533332d7<br>ETH 0.000016194025004421<br>LINK 0.000834838670372B2<br>LTC 0.0033143192224802d<br>MCDAI 0.162491679d27047<br>SNX 0.01128358399866d2<br>UNI 0.312971655341913 | | | |
| 3.1.139764 | DAVID SUI | ADDRESS REDACTED | | | BTC 0.024844703913025<br>ETH 0.034288661259421 | | | |
| 3.1.139765 | DAVID SULLIVAN | ADDRESS REDACTED | | | BTC 0.0266250954934<br>ETH 2.823101559028d8 | | | |
| 3.1.139766 | DAVID SULOCK | ADDRESS REDACTED | | | BTC 0.18626538876244d6<br>USDC 107.37699253 | USDC 0.0000003913893404d | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.139767 | DAVID SUMMER | ADDRESS REDACTED | | | ADA 118.28214873858? AVAX 0.637801081175827 BTC 0.056163582954200? DOT 3.22218574788? ETH 0.67033126728316? GUSD 106.70263956091? MANA 31.50168493220077 MATIC 190.14434969859? SOL 1.53080116479149 USDC 544.63338634601? | BTC 0.0004572648329607?? | | |
| 3.1.139768 | DAVID SUMIJAL | ADDRESS REDACTED | | | BTC 0.00000000407069034? CEL 0.097854372637701? | | | |
| 3.1.139769 | DAVID SUN | ADDRESS REDACTED | | | BTC 0.010844341753806 | | | |
| 3.1.139770 | DAVID SUN | ADDRESS REDACTED | | | BTC 0.706278502851556 DASH 0.3049264722476? ETH 34.80639674234? LINK 0.15404261924716? | | | |
| 3.1.139771 | DAVID SUN | ADDRESS REDACTED | | | BTC 0.02258957041931? CEL 134.80915048493? | | | |
| 3.1.139772 | DAVID SUN | ADDRESS REDACTED | | | BNB 8.385959332360? BTC 0.129531533422572 CEL 1.06411498442762 ETH 2.3201962109051? | | | |
| 3.1.139773 | DAVID SUNDMACHER | ADDRESS REDACTED | | | BTC 0.000000285180431242 DASH 0.000574871979165693 LTC 0.000744063950595585 PAXG 0.000103933659531? SGB 43.664232586263? USDC 2.66116052267? XRP 0.00000006935852332 | | | |
| 3.1.139774 | DAVID SUPPA | ADDRESS REDACTED | | | ADA 40.846555 BNB 2.09487694 BTC 0.001136286825127? CEL 25.19545432021? ETH 0.000615119 SOL 1.346643913508? | | | |
| 3.1.139775 | DAVID SUSAMI | ADDRESS REDACTED | | | BTC 0.246632241540037 | | | |
| 3.1.139776 | DAVID SUTHERLAND | ADDRESS REDACTED | | | BTC 0.000808273822000? ETH 5.8390708565796? | | | |
| 3.1.139777 | DAVID SUYDAM | ADDRESS REDACTED | | | AAVE 0.018452187776353? BTC 0.000262824436353558 CEL 12.52698148517? DOT 0.642250953447325 EOS 0.70589983397339? ETH 0.005720383670678? MATIC 23.440062392581? SNX 261.002509888816 | | | |
| 3.1.139778 | DAVID SUZUKI | ADDRESS REDACTED | | | ADA 0.621409719517103 BCH 0.003509238965617? BTC 0.000479299819638033 CEL 1.11378179837405 DASH 1.906138823384? ETH 0.089885974620549 ETHW 0.000554065399216504 LTC 0.000006215841351? SGB 262.532741194038 XLM 0.1213575663171? XRP 0.00000007092003168 ZEC 0.375473471318156 | BTC 0.0000004563253581887 ETH 0.00000004672209229?? | | |
| 3.1.139779 | DAVID SVAJNCER | ADDRESS REDACTED | | | ADA 124.738906762179 BTC 0.004256823121218? CEL 8.474100730592? DOT 10.04506793219? | | | |
| 3.1.139780 | DAVID SWANSON | ADDRESS REDACTED | | | BTC 0.0001575561681842? ETH 2.134821679217? USDC 37.91062526521? | | | |
| 3.1.139781 | DAVID SWEENEY | ADDRESS REDACTED | | | ADA 18740.92173992? BTC 18.105674751484 ETH 24.64906671536? MATIC 76392.7637147612 | | | |
| 3.1.139782 | DAVID SWEET | ADDRESS REDACTED | | | AAVE 2.806552510574? ADA 82.200552940029? AVAX 7.296497978822? BTC 0.0362814627023347 DOT 2.09966519151639 ETH 0.46511769267228? MATIC 157.08782640298? SNX 15.07913271978? XTZ 0.01754042177341? | BTC 0.000000517 USDC 49.864 | | |
| 3.1.139783 | DAVID SWEET | ADDRESS REDACTED | | | BTC 0.001220579345344? USDC 483.58855098181? | | | |
| 3.1.139784 | DAVID SWETS | ADDRESS REDACTED | | | AAVE 0.740445009091624 BAT 0.019616598203923? BTC 0.27129133553206 ETH 0.15351522233504? MANA 0.009846371747502? | | | |
| 3.1.139785 | DAVID SWIERCZYNSKI | ADDRESS REDACTED | | | ADA 1001.49607340402 CEL 21.773610943021? DOT 20.065873371253? | | | |
| 3.1.139786 | DAVID SWIFT | ADDRESS REDACTED | | | BTC 0.026333143839902? CEL 5.93884359246644 ETH 0.123400438520? | | | |
| 3.1.139787 | DAVID SWIRE II | ADDRESS REDACTED | | | BTC 0.000179077195778868 ETH 0.00009062522181446? | | | |
| 3.1.139788 | DAVID SYKORA | ADDRESS REDACTED | | | ADA 294.632193654776 BTC 0.007685988993164? CEL 2.02500814548208 DOT 0.000000000047928203 ETC 1.39511089437293 ETH 0.060465226260942? LTC 3.62168982115385 MATIC 63.25656178934? UNI 3.69956072 XLM 0.0000000839754000? | | | |
| 3.1.139789 | DAVID SYLVIA | ADDRESS REDACTED | | | ADA 0.162900111657628 AVAX 0.007194508690091? ETH 0.30358563371006? SOL 0.0023835096758264? USDT ERC20 0.27202670773508? | | | |
| 3.1.139790 | DAVID SYLVIA | ADDRESS REDACTED | | | 1INCH 0.009056136780938? AAVE 0.000380868697774261 ADA 0.058819954488507? BAT 0.047580723731956? DOT 0.020158613838460? EOS 22.54380562448? ETH 0.0000410463953395 LINK 0.00239765210089836 MANA 0.02944233134453 MATIC 0.472515594659358 SNX 0.13729938618711 UNI 0.010276088955269? USDC 0.38258890193281 | | | |
| 3.1.139791 | DAVID SYMONS | ADDRESS REDACTED | | Yes | ADA 621.25117864175 BTC 0.118537588516617 CEL 17.3356988172?? DOT 7.59483157403664 ETH 0.79832316881079? MATIC 218.037039864521 USDC 1.039310222287?? | | | ETH 2.604652452353?? |
| 3.1.139792 | DAVID SZABO | ADDRESS REDACTED | | | BAT 0.290947544002417 BTC 0.000007206344128705 CEL 0.645082855355541 COMP 0.001758003153375? ETH 0.000763960230101511 LINK 0.009009245126421? MATIC 0.024844683071938? SNX 613.128772110? USDC 0.05921426602969?? | | | |
| 3.1.139793 | DAVID SZABO | ADDRESS REDACTED | | | PAX 1.0062053717329? USDC 1.75681503710863 | | | |
| 3.1.139794 | DAVID SZABO | ADDRESS REDACTED | | | BTC 0.000003535848903962 CEL 7.46812240629021 ETH 0.0001636559594650? USDC 0.298448 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.139795 | DAVID SZARKA | ADDRESS REDACTED | | | ADA 220.38596581029<br>BTC 0.0013651665453878<br>CEL 43.2446950411832<br>LINK 14.1876423996486 | | | |
| 3.1.139796 | DAVID TA | ADDRESS REDACTED | | | ADA 325.69872037659<br>BTC 0.15762759827891<br>DOT 10.625176434075<br>ETH 1.07024814042538<br>USDC 210.876456561286<br>XRP 400.532824 | | | |
| 3.1.139797 | DAVID TA | ADDRESS REDACTED | | | USDC 0.16330565743123 | | | |
| 3.1.139798 | DAVID TAI | ADDRESS REDACTED | | | BTC 0.00000225248258828<br>CEL 0.633164026178426<br>ETH 0.00021797581555449<br>TUSD 0.0297525183975314<br>USDT ERC20 9.99714041733661 | | | |
| 3.1.139799 | DAVID TAKÁCS | ADDRESS REDACTED | | | BTC 0.00049243112481655<br>CEL 2.63035424059156<br>ETH 0.00015880185273088 | | | |
| 3.1.139800 | DAVID TALBOT | ADDRESS REDACTED | | | BTC 0.00100953214176<br>CEL 13.0012307386947<br>COMP 0.0120256796881681<br>ETH 0.000016303318211159<br>USDT ERC20 0.00371879616968443 | | | |
| 3.1.139801 | DAVID TALÓ RUBIO | ADDRESS REDACTED | | | SOL 1.62600043682590-05 | | | |
| 3.1.139802 | DAVID TAMARIT ORTIZ | ADDRESS REDACTED | | | BTC 0.00000004578474728<br>CEL 0.00291750601086498 | | | |
| 3.1.139803 | DAVID TAMMEN | ADDRESS REDACTED | | | CEL 0.167486502230556<br>ETH 3.74407657741603 | | | |
| 3.1.139804 | DAVID TAMPIN | ADDRESS REDACTED | | | BTC 0.00000274658410462<br>CEL 4.10730318399294<br>LINK 0.058878197813509<br>USDC 3.85161521589321<br>USDT ERC20 5.73314257597922 | | | |
| 3.1.139805 | DAVID TAMPUBOLON | ADDRESS REDACTED | | | ETH 0.00294109831249973<br>LINK 0.48052902410776 | | | |
| 3.1.139806 | DAVID TAN | ADDRESS REDACTED | | | BNT 82.781499207468<br>CEL 401.03361161973<br>ETH 0.00185340770929205<br>UNI 0.130366444422062<br>ZRX 99.6305554300957 | | | |
| 3.1.139807 | DAVID TAN | ADDRESS REDACTED | | | CEL 0.00919062801545886<br>MATIC 2.55516069198607<br>USDC 0.66298912351697 | | | |
| 3.1.139808 | DAVID TAN | ADDRESS REDACTED | | | BTC 0.18729355280799 | | | |
| 3.1.139809 | DAVID TAN | ADDRESS REDACTED | | | BTC 0.0044614264221724<br>MATIC 448.708669397843 | | | |
| 3.1.139810 | DAVID TAN | ADDRESS REDACTED | | | ETH 0.00510950858089373 | | | |
| 3.1.139811 | DAVID TANARO | ADDRESS REDACTED | | | ETH 0.140882507915772<br>ADA 0.00000051695395852<br>COMP 0.0000086592786514611<br>MATIC 0.016997130555216 | | | |
| 3.1.139812 | DAVID TANCABEL | ADDRESS REDACTED | | | 1INCH 0.0524813698691<br>AAVE 0.0007732317892358D1<br>ADA ADX.635740409607<br>BTC 0.914053316222748<br>DOT 37.1861293729966<br>ETH 7.6184011849893<br>LINK 0.0760325692201371<br>LUNC 17.710951745627B<br>MATIC 1023.70508596541<br>PAX 4.213041879459S9<br>SNX 0.26073155995881<br>USDC 0.000810545216765325<br>XRP 0.000000684365895386 | | | |
| 3.1.139813 | DAVID TANG | ADDRESS REDACTED | | | BTC 0.00224180857264697<br>BUSD 1806.09818101039<br>CEL 130.154443849496<br>ETH 2.00073888080293 | | | |
| 3.1.139814 | DAVID TANGUAY | ADDRESS REDACTED | | | CEL 34.93704967515395 | | | |
| 3.1.139815 | DAVID TANKSLEY | ADDRESS REDACTED | | | AVAX 0.126904588839061<br>DOT 0.263624302178345<br>ETH 0.00000074472180105707<br>MATIC 6.093898148941677 | AVAX 0.00112804916117198<br>DOT 0.00506698407347051<br>ETH 0.00838417366251861<br>MATIC 0.466604655907006 | | |
| 3.1.139816 | DAVID TARIN | ADDRESS REDACTED | | | AAVE 0.0038193361001072<br>BTC 0.000012474207746277<br>DOT 0.0893223132260235<br>ETH 0.00232371754028966<br>GUSD 21.065264067853B<br>LINK 0.26156411871834<br>MATIC 1.542533889159316<br>SNX 0.248102400597799<br>USDC 4.55644391138373 | | | DOT 47.6793156772228 |
| 3.1.139817 | DAVID TARKINGTON | ADDRESS REDACTED | | | BTC 0.0594954225287936<br>COMP 0.0154352603492516<br>DOT 0.757728152230621<br>MATIC 819.28233922297<br>USDC 0.591227198553S1<br>XLM 4059.17422964496 | USDT ERC20 465 | | |
| 3.1.139818 | DAVID TARQUINIO | ADDRESS REDACTED | | | BTC 0.152956737805065<br>ETH 1.66303509345409 | BTC 0.03175821 | | |
| 3.1.139819 | DAVID TASAMA | ADDRESS REDACTED | | | ADA 1.04300780832112 | | | |
| 3.1.139820 | DAVID TASIC | ADDRESS REDACTED | | | XTZ 0.00358644417989418 | | | |
| 3.1.139821 | DAVID TASSONI | ADDRESS REDACTED | | | LINK 0.0170802307S6652 | | | |
| 3.1.139822 | DAVID TAT WAH TONG | ADDRESS REDACTED | | | BTC 0.0266180049848452<br>CEL 0.164489714115477<br>ETH 0.0278643351370305 | | | |
| 3.1.139823 | DAVID TATE | ADDRESS REDACTED | | | CEL 1.17808678706366 | | | |
| 3.1.139824 | DAVID TATIS | ADDRESS REDACTED | | | BTC 0.000052678538258884<br>CEL 0.0507553108246953 | | | |
| 3.1.139825 | DAVID TATTERMUSCH | ADDRESS REDACTED | | | BTC 0.00001003848673B246<br>CEL 0.092783857696334 2 | | | |
| 3.1.139826 | DAVID TAUSCH | ADDRESS REDACTED | | | BTC 0.00000113499335 9029<br>ETH 0.00000197839010151 | | | |
| 3.1.139827 | DAVID TAVAKOLI | ADDRESS REDACTED | | | CEL 0.00864034327135 72 | | | |
| 3.1.139828 | DAVID TAVARES | ADDRESS REDACTED | | | BNB 0.00117333834628959 | | | |
| 3.1.139829 | DAVID TAVARES | ADDRESS REDACTED | | | BTC 0.0000010897263129S | | | |
| 3.1.139830 | DAVID TAVAREZ | ADDRESS REDACTED | | | BTC 0.3708526942151 43<br>MATIC 0.60987628371843 6 | | | |
| 3.1.139831 | DAVID TAYLOR | ADDRESS REDACTED | | | USDC 541.063448657684 | | | |
| 3.1.139832 | DAVID TAYLOR | ADDRESS REDACTED | | | BAT 0.05337956709628 93<br>BTC 0.2441783025768 2<br>ETH 0.00001433498968 2344<br>USDC 0.30296687870846 6<br>XRP 0.02842334316727 55 | | | |
| 3.1.139833 | DAVID TAYLOR | ADDRESS REDACTED | | | BTC 0.00219425794382 245<br>ETH 0.01189890845146 11<br>MATIC 940.471808176701<br>ZEC 5.574003286535 6 | BTC 3.29645819543343<br>ETH 10.216388604217S | | |
| 3.1.139834 | DAVID TAYLOR | ADDRESS REDACTED | | | AAVE 0.00006019245477090 27<br>BTC 0.00000221697644834<br>ETH 0.000020648407174399 | | | |
| 3.1.139835 | DAVID TAYLOR | ADDRESS REDACTED | | | BTC 9.721909138161 | | | |
| 3.1.139836 | DAVID TAYLOR JR | ADDRESS REDACTED | | | ADA 682.332314783061<br>AVAX 3.79676587835B2<br>BCH 0.000515842985051458<br>BTC 0.0166175234253345<br>DOT 4.207661950256S5<br>ETH 0.5534938299164676<br>LINK 37.1469806227249<br>LUNC 6.01288685726618<br>MANA 121.108359974332<br>MATIC 1.4249202027B586<br>PAXG 0.00007708532321574 17<br>SNX 209.107123324379<br>XLM 0.0663517783395 22<br>XRP 2274.346985 | BTC 0.00102789518402039<br>XRP 635.240702 | | |
| 3.1.139837 | DAVID TEAGUE | ADDRESS REDACTED | | | BAT 253.7359448172 3<br>BTC 0.00118120901861877<br>MATIC 673.658355043532 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.139838 | DAVID TEDDER | ADDRESS REDACTED | | | BTC 0.0000144050901S813<br>DOT 0.1408104097469<br>ETH 0.00053040315960179 | | | |
| 3.1.139839 | DAVID TEIXEIRA | ADDRESS REDACTED | | | BTC 0.0000000000273540678<br>CEL 4.0593683134145 | | | |
| 3.1.139840 | DAVID TEJEDA | ADDRESS REDACTED | | | BTC 0.0000001420310502<br>ETH 3.12949119778241<br>MATIC 0.0015242485091967<br>KLM 0.1287650780290S3 | BTC 0.00016854660762463<br>MATIC 1.626912922244447 | | |
| 3.1.139841 | DAVID TEMPLE | ADDRESS REDACTED | | | CEL 18.5050967973881<br>USDT ERC20 489.85 | | | |
| 3.1.139842 | DAVID TEMPLES | ADDRESS REDACTED | | | BTC 0.0027800344346331S<br>ETH 0.00016911197178749<br>SNX 0.0566038525291634 | | | |
| 3.1.139843 | DAVID TEMPLETON | ADDRESS REDACTED | | | ADA 0.0000004172661870S<br>BTC 0.076569030461S552<br>CEL 4.84205286079114<br>DOT 0.020443358084159 3<br>EOS 6.74756134107291<br>ETH 0.158173480965 06<br>LTC 0.10361632528221<br>PAXG 0.25387039302871S<br>TCAD 12.538894171208<br>USDC 184.79121969573<br>USDT ERC20 330.5133441041 53<br>XRP 0.0000002103182993 52<br>ZEC 0.48833358595 379 | | | |
| 3.1.139844 | DAVID TENNANT | ADDRESS REDACTED | | | ETH 0.0356031133597644 | | | |
| 3.1.139845 | DAVID TENSEN | ADDRESS REDACTED | | | BTC 0.00628029082917556<br>USDT ERC20 31.44159821 14802 | | | |
| 3.1.139846 | DAVID TEO | ADDRESS REDACTED | | | BTC 0.15151627085423<br>ETH 5.6340820695718S | | | |
| 3.1.139847 | DAVID TEOFILOVIC | ADDRESS REDACTED | | | BTC 0.00086335746149938S<br>CEL 9.7488317863102 8 | | | |
| 3.1.139848 | DAVID TEPLIK | ADDRESS REDACTED | | | BTC 0.0000000008656325854<br>CEL 710.4071115367608<br>ETH 0.582511<br>PAXG 1.4008122046 | | | |
| 3.1.139849 | DAVID TERAO | ADDRESS REDACTED | | | BTC 0.0340887346222253 | | | |
| 3.1.139850 | DAVID TEREI | ADDRESS REDACTED | | | BTC 0.0001814627660707777<br>ETH 0.00000329332283S646 | BTC 0.0000000004011553066 | | |
| 3.1.139851 | DAVID TERRELL | ADDRESS REDACTED | | | BTC 0.00001105389875 1681<br>BUSD 0.08577709659028 07<br>ETH 0.00228653116468134<br>ETH 0.04040381887240 84<br>MATIC 335.063446336 8237<br>KLM 205.927474095774<br>XRP 1118.27490367514 | | | |
| 3.1.139852 | DAVID TERRY | ADDRESS REDACTED | | | CEL 0.00848162221253688<br>ETH 9.00000080728574 9509<br>SNX 0.00206312823340339 | CEL 1.5238<br>ETH 0.000008<br>SNX 0.6818959708 22931 | | |
| 3.1.139853 | DAVID TETELBAUM | ADDRESS REDACTED | | | BTC 0.02403650790 63371<br>ETH 0.15955782713904 4<br>MCDAI 31.86967509 65974 | | | |
| 3.1.139854 | DAVID THACH | ADDRESS REDACTED | | | AVAX 0.00745444048042742<br>BTC 0.03139660610S8008<br>CEL 96.8923082638699<br>DOT 0.024266018401600S<br>ETH 0.000303950820829033<br>LUNC 3.26262941066066<br>MATIC 240.25305262970 3 | DOT 10.6558124338312<br>ETH 0.197599510860311 | | |
| 3.1.139855 | DAVID THACH | ADDRESS REDACTED | | | BTC 0.20157292498044 6<br>ETH 0.05663915905S1343<br>ETH 2.15396371488626<br>LTC 9.58686908034467<br>LUNC 4.940443903093S13<br>MATIC 5.338998 77549862<br>USDC 1152S.78160S234 | BTC 0.00095176038381024 | | |
| 3.1.139856 | DAVID THACKRAY | ADDRESS REDACTED | | | ETH 0.01641204996067 96 | | | |
| 3.1.139857 | DAVID THACKREY | ADDRESS REDACTED | | | ADA 245.64266657242 6<br>BTC 0.00719379444815 05<br>USDC 2453.818364576 49 | | | |
| 3.1.139858 | DAVID THAI | ADDRESS REDACTED | | | BTC 0.002600300577022 9469<br>ETH 3.356686834817 92<br>USDC 1.700373390877 1 | | | |
| 3.1.139859 | DAVID THAI | ADDRESS REDACTED | | | BTC 0.78574677366223 9<br>ETH 2.8417100227011 5<br>LINK 18.42605907380 08<br>LTC 2.378020230 72<br>SNX 134.11530342780 5 | | | |
| 3.1.139860 | DAVID THALLER | ADDRESS REDACTED | | | BTC 0.0188228117395S 38<br>CEL 1.0186214531693 1<br>ETH 0.17059718329644 4<br>USDC 2068.516060409 8 | | | |
| 3.1.139861 | DAVID THAM | ADDRESS REDACTED | | | ADA 456.94216763 2571<br>AVAX 15.1227744132015<br>LUNC 18.06131567696 07 | | | |
| 3.1.139862 | DAVID THANH HUNG NGUYEN | ADDRESS REDACTED | | | BTC 0.01115178238430998<br>ETH 0.13927102008655 | | | |
| 3.1.139863 | DAVID THAO | ADDRESS REDACTED | | | BTC 0.0027588815465 0966<br>BUSD 1000 | | | |
| 3.1.139864 | DAVID THE NGUYEN | ADDRESS REDACTED | | | ADA 3.3797965111988<br>BTC 0.00169342167500003<br>ETH 0.000021341535698931<br>LINK 0.000388054597237962<br>LUNC 211.36227716076S<br>MATIC 9.02791104630055<br>SOL 0.17117808282794 3<br>UNI 0.104215654519905<br>USDC 8.40739254518S826 | ADA 1.489762839 22354<br>BTC 0.0000006<br>LINK 0.0000063<br>MATIC 0.2528908466292<br>SOL 0.000002133827873007<br>USDC 6.576<br>UST 0.01 | | |
| 3.1.139865 | DAVID THEEKE | ADDRESS REDACTED | | | ADA 2033.51968949207<br>BTC 0.09940916105027607<br>ETH 4.6874187822 7088<br>MATIC 655.938805516041<br>SOL 11.203748428017<br>USDC 6.5380780949 8671 | BTC 0.01098727<br>USDC 0.001 | | |
| 3.1.139866 | DAVID THEIS | ADDRESS REDACTED | | | BTC 0.0000019102735199 | | | |
| 3.1.139867 | DAVID THEODORE CLARK | ADDRESS REDACTED | | | ETH 0.052874858413 2962 | | | |
| 3.1.139868 | DAVID THEOSAKSOMO | ADDRESS REDACTED | | | BTC 0.00000123147337S 768<br>ETH 0.000177027702403 1684 | | | |
| 3.1.139869 | DAVID THERIAULT | ADDRESS REDACTED | | | BTC 0.02720962025 22431<br>DOT 1.647009854046 47<br>ETC 2.74192132254 298<br>ETH 1.8392697684879 7<br>LTC 0.25872714703S179<br>MATIC 32.24081429351 6<br>USDC 2687.155388229 88 | | | |
| 3.1.139870 | DAVID THETFORD | ADDRESS REDACTED | | | BAT 1.78451704153202<br>BCH 0.19905964284960 3<br>BTC 0.02537052532477 14<br>CEL 1.1449768289621 8<br>EOS 14.03127690911661<br>ETH 0.14308134552097 2<br>LINK 9.49928050331527<br>LTC 0.5635476909255 85<br>MATIC 244.4510914714 74<br>SGB 277.62847350332 5<br>SNX 45.276475311825 8<br>KLM 326.365282852708<br>XRP 0.0000003755483949 29<br>ZRX 98.6551632363975 | BTC 0.0079957 | | |
| 3.1.139871 | DAVID THIBERVILLE | ADDRESS REDACTED | | | BTC 0.0000033651720120 7<br>MATIC 0.365223131783089 1 | | BTC 0.0000000383165487 1 | |
| 3.1.139872 | DAVID THIBODEAU | ADDRESS REDACTED | | | BUSD 0.13132346902769<br>CEL 0.014990042703912 2<br>TCAD 3.2368394406051 3 | | | |
| 3.1.139873 | DAVID THÉCHART | ADDRESS REDACTED | | | AVAX 0.034792750797272 5<br>BTC 0.0000000042958494261<br>CEL 0.178412939503383<br>DOT 0.150267636179962<br>ETH 0.00000032390793817 8<br>USDC 0.880603694590218<br>USDT ERC20 0.372889696134007 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.139874 | DAVID THOM | ADDRESS REDACTED | | | ADA 0.4518046133109556<br>BTC 0.03252800659663<br>USDT ERC20 227.49706846902 | | | |
| 3.1.139875 | DAVID THOMANN | ADDRESS REDACTED | | | BTC 0.043156814469156<br>CEL 18.50485919968<br>ETH 6.1958261285269 | | | |
| 3.1.139876 | DAVID THOMAS | ADDRESS REDACTED | | | BTC 0.1280985782886<br>ETH 1.9859745170251<br>USDC 10408.8700565786 | | | |
| 3.1.139877 | DAVID THOMAS | ADDRESS REDACTED | | | ADA 0.05668761387257<br>BTC 0.0000001916250748<br>USDC 0.42915650992930<br>XRP 0.035846176764239 | | | |
| 3.1.139878 | DAVID THOMAS | ADDRESS REDACTED | | | BAT 101.87471421574<br>BTC 0.0000011838629942<br>CEL 4590.3061890027<br>ETH 0.000169186818094<br>LINK 0.000072776038590<br>SGB 3920.9211812196<br>TUSD 4.91679431370458<br>USDC 0.023576909844663<br>XRP 22.00693490379 | | | |
| 3.1.139879 | DAVID THOMAS | ADDRESS REDACTED | | | BCH 0.42450380909368<br>BTC 5.591833204872<br>CEL 1.3516882753898<br>LTC 11.356676170345 | | | |
| 3.1.139880 | DAVID THOMAS | ADDRESS REDACTED | | | CEL 219.61637396043<br>SGB 3410.014866486<br>XRP 22543.904723 | | | |
| 3.1.139881 | DAVID THOMAS | ADDRESS REDACTED | | | ADA 0.000000209406449251<br>BAT 2.632603807905<br>BTC 5.4223891439999E-09<br>CEL 26.346794274151<br>LTC 6.04763772299999E-09 | | | |
| 3.1.139882 | DAVID THOMAS | ADDRESS REDACTED | | | ADA 126.90839489161<br>BCH 0.00001340801053593<br>BTC 0.122696799964307<br>CEL 1.3516882753898<br>ETH 1.0543922075607<br>GUSD 0.0515412314312381<br>MCDAI 0.000147661106088814<br>USDC 0.064665846075092<br>XLM 0.07625428916916 | | | |
| 3.1.139883 | DAVID THOMAS | ADDRESS REDACTED | | | ADA 953.5215853096<br>AVAX 20.923716150445<br>BTC 0.1637670379691<br>ETH 2.3991653649462 | | | |
| 3.1.139884 | DAVID THOMAS | ADDRESS REDACTED | | | BTC 0.0459731565464<br>ETH 0.1623409131647<br>BTC 0.0076297643092136 | | | |
| 3.1.139885 | DAVID THOMAS | ADDRESS REDACTED | | | CEL 65.59317362183 | | | |
| 3.1.139886 | DAVID THOMAS | ADDRESS REDACTED | | | DOT 0.41405791004060 | | | |
| 3.1.139887 | DAVID THOMAS | ADDRESS REDACTED | | | BTC 0.0004644823901585 | | | |
| 3.1.139888 | DAVID THOMAS | ADDRESS REDACTED | | | ETH 0.001245608519963<br>BCH 4.1634537146401<br>BTC 0.3874109070220<br>ETH 7.2107505644066<br>XRP 270.4478518039 | | | |
| 3.1.139889 | DAVID THOMAS ARQUILLA | ADDRESS REDACTED | | | ADA 49.95223689504<br>AVAX 2.782395352789<br>BCH 1.3291520798462<br>BTC 0.001220698883064<br>ETH 9.65014274772946<br>LINK 1.07276394665025 | | | |
| 3.1.139890 | DAVID THOMAS BLUNDEN | ADDRESS REDACTED | | | BTC 5.2795200163561 | | | |
| 3.1.139891 | DAVID THOMAS GRUBL | ADDRESS REDACTED | | | BTC 0.000024257174717796 | | | |
| 3.1.139892 | DAVID THOMAS KENNEDY | ADDRESS REDACTED | | | BTC 0.001747622181471038 | | | |
| 3.1.139893 | DAVID THOMAS PARKINGTON | ADDRESS REDACTED | | | USDC 934.051202925303 | | | |
| 3.1.139894 | DAVID THOMAS RUSSELL | ADDRESS REDACTED | | | BTC 0.011040772804664<br>AVAX 6.7001095689559<br>BTC 0.008071565627957<br>CEL 561.864249252654<br>ETH 0.163373331807<br>USDC 0.7519760066524<br>XRP 271.508543074298 | | | |
| 3.1.139895 | DAVID THOMAS WINTERS | ADDRESS REDACTED | | | AAVE 3.25734987284693<br>ADA 1012.08114094568<br>AVAX 7.530843713003<br>BTC 0.149818619564359<br>DASH 5.252324410351187<br>DOT 16.792793759326<br>ETH 1.0561140977849<br>LTC 1.346450930027<br>OMG 59.728572399959<br>SNX 17.198655843834<br>SOL 4.9387808735212<br>SUSHI 16.027767560069<br>UNI 71.759495438502<br>USDC 499.12377818194<br>XLM 526.286480473303<br>XRP 11806.199673<br>ZEC 7.439513238023 | BTC 0.0016905017452818 | | |
| 3.1.139896 | DAVID THOMAS WOOLMAN | ADDRESS REDACTED | | | ADA 122.321640131262<br>BTC 0.001436432010378<br>ETH 0.33361138282594<br>MATIC 88.026198947234 | | | |
| 3.1.139897 | DAVID THOMPSON | ADDRESS REDACTED | | | ADA 11640.857666722<br>AVAX 103.534351433<br>BTC 0.00013952537646270<br>DOT 286.40608098544<br>ETH 0.02756779388432<br>ETH 0.00240462424548364<br>LINK 118.551157140833<br>MCDAI 42.367868143749<br>USDC 11.319184415585 | ADA 2570.496<br>MANA 3196.028<br>USDC 0.0006315266812782 | | |
| 3.1.139898 | DAVID THOMPSON | ADDRESS REDACTED | | | CEL 1.6672994047629 | | | |
| 3.1.139899 | DAVID THOMPSON | ADDRESS REDACTED | | | BTC 0.04533040359661<br>CEL 4.806712965694<br>DOT 70.615267142799<br>ETH 0.71757829978759<br>XLM 0.00000000034326184 | | | |
| 3.1.139900 | DAVID THOMPSON | ADDRESS REDACTED | | | CEL 105.23012491497<br>DOT 9.929028609857<br>XRP 257.39942680064 | | | |
| 3.1.139901 | DAVID THOMPSON | ADDRESS REDACTED | | | USDC 5.417056930057 | | | |
| 3.1.139902 | DAVID THOMPSON | ADDRESS REDACTED | | | BTC 0.00711318<br>CEL 27.313385617904<br>ETH 0.15376361<br>SNX 16.848736 | | | |
| 3.1.139903 | DAVID THOMSON | ADDRESS REDACTED | | | ADA 0.321713827699171 | | | |
| 3.1.139904 | DAVID THOMAS SANDERSON | ADDRESS REDACTED | | | BTC 0.00000123372945064<br>CEL 1.9315245542763<br>ETH 0.061585814105096 | | | |
| 3.1.139905 | DAVID THOR | ADDRESS REDACTED | | | XRP 3184.0517666397 | | | |
| 3.1.139906 | DAVID THORBURN | ADDRESS REDACTED | | | CEL 2.035461593660895 | | | |
| 3.1.139907 | DAVID THORNBER | ADDRESS REDACTED | | | BTC 0.112343343886771 | | | |
| 3.1.139908 | DAVID THROWER | ADDRESS REDACTED | | | TGBP 0.58497891991691<br>ADA 2205.793037876243<br>BNT 345.173050176065<br>BTC 0.25772346200502<br>DOT 33.889039373736<br>ETH 4.600049539501876<br>LTC 11.153087586261<br>LUNC 33.18709473812555<br>MATIC 12537.764578494<br>SOL 11.235728032427 | | | |
| 3.1.139909 | DAVID THUM | ADDRESS REDACTED | | | BTC 0.851867707164239<br>ETH 0.231579585478334<br>TUSD 3.45385154178 | BTC 0.00000094<br>TUSD 0.00000072634664839 | | |
| 3.1.139910 | DAVID THWEATT | ADDRESS REDACTED | | | BTC 0.0225684880624545<br>DOT 9.231020703074<br>ETH 0.287141861986106 | | | |

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.139911 | DAVID TIBERI | ADDRESS REDACTED | | | BTC 0.0000481695985305<br>KLM 0.250014506112271<br>XRP 1.90716435860249 | | | |
| 3.1.139912 | DAVID TICAS | ADDRESS REDACTED | | | ADA 177.311909606612<br>BTC 1.788605860142396-05<br>ETH 0.256609716739088<br>MATIC 114.560212119428 | BTC 0.000000004145894355 | | |
| 3.1.139913 | DAVID TICKLE | ADDRESS REDACTED | | | BTC 0.598521034329049<br>MATIC 140.016616001158<br>PAX 31.6173286765359 | | | |
| 3.1.139914 | DAVID TIEN | ADDRESS REDACTED | | | ADA 0.000023079396577612<br>BTC 0.000000007832956628<br>USDC 0.000089464027022004 | ADA 0.000000272093583831<br>BTC 0.00000042472190092<br>USDC 0.140280685232809 | | |
| 3.1.139915 | DAVID TIMM | ADDRESS REDACTED | | | AAVE 41.3315090381353<br>ADA 3.48245460898406<br>BNB 37.5906220788077<br>BTC 0.676773193924564<br>DOT 197.152641177009 | | | |
| 3.1.139916 | DAVID TIMME | ADDRESS REDACTED | | | CEL 1.00557526083559 | | | |
| 3.1.139917 | DAVID TIMONER | ADDRESS REDACTED | | | ADA 0.0679322500665728<br>BAT 3.15966053728013<br>BCH 0.00668407302581803<br>BTC 0.15967130684891<br>COMP 0.0651225631380358<br>EOS 4.01920462869604<br>ETH 3.48168515789994<br>LTC 0.00256574262803382<br>LTC 0.022478807195512<br>MATIC 421.620930074018<br>SNX 17.1034055448589<br>UNI 0.02925544951427707<br>XLM 0.560579903918626<br>ZEC 0.00001653495573106<br>ZRX 3.674511226344789 | | | |
| 3.1.139918 | DAVID TINGLE | ADDRESS REDACTED | | | BTC 0.0515458625009205<br>CEL 0.357741294875805<br>SUSHI 11.87100642 | | | |
| 3.1.139919 | DAVID TINKA | ADDRESS REDACTED | | | BTC 0.0100846066935322<br>CEL 0.00610494223498702<br>USDC 416.810453100029<br>USDT ERC20 0.15422066898302 | | | |
| 3.1.139920 | DAVID TIOMOID MORFINN LEUNSE | ADDRESS REDACTED | | | BTC 0.000000138250904741 | | | |
| 3.1.139921 | DAVID TIRAPELLE | ADDRESS REDACTED | | | BTC 0.000943340110423036<br>ETH 0.151257101398184 | | | |
| 3.1.139922 | DAVID TIRIAKIAN | ADDRESS REDACTED | | | BTC 0.000013046575633068<br>CEL 1.09702131598107 | | | |
| 3.1.139923 | DAVID TISOCCO | ADDRESS REDACTED | | | BTC 0.0000047053973710835<br>CEL 1.13359187872943<br>MCDAI 0.763846086278992<br>USDC 0.048602342831871 | | | |
| 3.1.139924 | DAVID TISSOT | ADDRESS REDACTED | | | BTC 0.000014229273836063<br>CEL 0.0141317411357064<br>ETH 0.000148313450134922<br>USDC 0.563259665584966 | | | |
| 3.1.139925 | DAVID TISTINIC | ADDRESS REDACTED | | | BTC 0.000735562915082021<br>USDC 16.3934483601061 | | | |
| 3.1.139926 | DAVID TJAHJADI | ADDRESS REDACTED | | | BTC 0.00111366893666483<br>CEL 6.24134243153557<br>COMP 8.52426071024294<br>DOT 370.131301573104<br>MATIC 24191.2246244516 | | | |
| 3.1.139927 | DAVID TJANDRA | ADDRESS REDACTED | | | BTC 0.000915315010376246<br>CEL 0.81983345808185<br>USDC 5.92057214221496 | | | |
| 3.1.139928 | DAVID TOBIN | ADDRESS REDACTED | | | BTC 0.057475683110234<br>ETH 0.321639143003146<br>XLM 30.6515208125362 | | | |
| 3.1.139929 | DAVID TODD | ADDRESS REDACTED | | | BTC 0.000000005650504695<br>CEL 0.00124107856108879 | | | |
| 3.1.139930 | DAVID TOEPFER | ADDRESS REDACTED | | | MANA 1.34745920581912 | | | |
| 3.1.139931 | DAVID TOLE | ADDRESS REDACTED | | | BTC 0.00461796757758189<br>ETH 0.123370076552469 | | | |
| 3.1.139932 | DAVID TOLLEMACHE | ADDRESS REDACTED | | | CEL 1.65334516977212<br>LTC 0.99 | | | |
| 3.1.139933 | DAVID TOMANIČEK | ADDRESS REDACTED | | | BTC 0.000000000004757163<br>CEL 105.188376144217<br>DOT 5.00883947019756<br>LTC 0.000000007403768061<br>USDC 642.988479<br>XRP 0.000000574687215854 | | | |
| 3.1.139934 | DAVID TOMAS | ADDRESS REDACTED | | | BTC 0.0000854138438172839<br>USDC 0.3067385517644467 | | | |
| 3.1.139935 | DAVID TOMAS GAITÁN RODRÍGUEZ | ADDRESS REDACTED | | | BTC 0.001099205646725352<br>ETH 0.000209739870067577 | | | |
| 3.1.139936 | DAVID TOMER | ADDRESS REDACTED | | | BTC 0.00509707722459639<br>SNX 1.9514254601165 | | | |
| 3.1.139937 | DAVID TONG | ADDRESS REDACTED | | | ADA 0.175186748100491<br>BNB 0.00109130663161473<br>BTC 0.000127011957668471<br>DOT 0.038204858401885<br>ETH 0.00186182820939742<br>LUNC 0.000000657945608627<br>MCDAI 0.051085852490659<br>SOL 0.00603808169456356<br>USDC 0.12514903310883 | | | |
| 3.1.139938 | DAVID TONG | ADDRESS REDACTED | | | CEL 0.0103112929252828 | | | |
| 3.1.139939 | DAVID TONIC | ADDRESS REDACTED | | | ADA 1515.53737657205<br>BTC 0.251122967032384<br>DOGE 500.638182146351<br>LINK 0.210569554272343<br>MATIC 517.576700870769<br>SOL 25.4868257117661<br>XLM 530.460801237564 | | | |
| 3.1.139940 | DAVID TONKES | ADDRESS REDACTED | | | CEL 1425.11974824496 | | | |
| 3.1.139941 | DAVID TOOLEY | ADDRESS REDACTED | | Yes | BTC 0.0665318743421985<br>LINK 49.4053867489432<br>USDC 654.536554921505 | ETH 0.0909341564565817<br>USDC 10 | | BTC 1.84967707223624<br>ETH 28.2353102372879 |
| 3.1.139942 | DAVID TOPPER | ADDRESS REDACTED | | | BTC 0.001409547408544407<br>DOT 0.24839630982157<br>LINK 154.464251668903 | | | |
| 3.1.139943 | DAVID TOPPS | ADDRESS REDACTED | | | BTC 0.0022878009543823<br>CEL 1.05170130254224<br>USDC 17.052531700678 | | | |
| 3.1.139944 | DAVID TORCIVIA | ADDRESS REDACTED | | | BTC 0.00909070150938206<br>CEL 0.72925610618341<br>ETH 2.08387844765635<br>MANA 2006.16518946748<br>MCDAI 30.15537770954 | | | |
| 3.1.139945 | DAVID TORDECILLA | ADDRESS REDACTED | | | ETH 0.000071145903851958<br>USDC 29.61401627831669<br>USDT ERC20 4.4363992071585 | | | |
| 3.1.139946 | DAVID TORGERSON | ADDRESS REDACTED | | | BTC 0.000122168751125533<br>ETH 0.000637408076280396<br>SNX 32.3684824840616 | | | |
| 3.1.139947 | DAVID TORK | ADDRESS REDACTED | | | BTC 0.000000493580280268<br>LINK 0.0198945120214439<br>MATIC 1.62238642150784<br>SNX 0.0315117244019089 | | | |
| 3.1.139948 | DAVID TORMAN | ADDRESS REDACTED | | | CEL 7.89889253806936 | | | |
| 3.1.139949 | DAVID TÖRNER | ADDRESS REDACTED | | | ETH 0.12050913 | | | |
| 3.1.139950 | DAVID TORRECILLA FUENTES | ADDRESS REDACTED | | | BTC 0.00130275240746054<br>BUSD 235.865787147921<br>CEL 7.76102118787768 | | | |
| 3.1.139951 | DAVID TORRES | ADDRESS REDACTED | | | CEL 1.054791587626<br>BTC 0.00782992344313235<br>ETH 0.0270153474695606 | | | |
| 3.1.139952 | DAVID TORRES | ADDRESS REDACTED | | | XLM 0.147471485417963<br>XRP 0.326545720796608 | | | |
| 3.1.139954 | DAVID TORRES | ADDRESS REDACTED | | | DOT 0.106980414828831 | | | |
| 3.1.139955 | DAVID TORRES | ADDRESS REDACTED | | | BTC 0.000013965447018138 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.139956 | DAVID TORRES | ADDRESS REDACTED | | | ADA 0.030575171299418<br>BNB 3.67242797671113<br>BTC 0.00508045319763116<br>DOT 65.79653690429<br>ETH 0.971151629503026<br>USDC 1.12865447797645<br>USDT ERC20 0.203451322813264 | | | |
| 3.1.139957 | DAVID TORRES | ADDRESS REDACTED | | | BTC 0.00108725808510611<br>CEL 0.300791287054138 | | | |
| 3.1.139958 | DAVID TORRES | ADDRESS REDACTED | | | BTC 0.00181345764930748<br>MATIC 47.5876573527266 | | | |
| 3.1.139959 | DAVID TORRES | ADDRESS REDACTED | | | BTC 0.253257182348426<br>MATIC 3646.26589297013 | | | |
| 3.1.139960 | DAVID TORTORA | ADDRESS REDACTED | | | BSV 0.117843176837913 | | | |
| 3.1.139961 | DAVID TORTORELLA | ADDRESS REDACTED | | | BTC 0.0000033970578321291<br>USDC 0.573670513365814 | | | |
| 3.1.139962 | DAVID TORTORICE | ADDRESS REDACTED | | | BTC 0.0001508491738416449<br>ETH 0.00172412057251302<br>LINK 0.0221228628514<br>SGB 2344.29803348843<br>USDC 0.0748691202329202<br>USDT ERC20 0.00687527857917356<br>XRP 0.0000097774912649 | | | |
| 3.1.139963 | DAVID TOTH | ADDRESS REDACTED | | | ADA 0.0791449989705089<br>BTC 0.0000046889332926<br>COMP 0.0295725463354416<br>DOT 0.00145316774020144<br>ETH 0.00114928680673173<br>MATIC 0.287358373113264 | | | |
| 3.1.139964 | DAVID TOTH | ADDRESS REDACTED | | | BTC 1.320506733441996 06<br>CEL 0.198762754685431<br>USDC 1.28733948022322 | | | |
| 3.1.139965 | DAVID TOTPATI | ADDRESS REDACTED | | | ADA 1.04713102056368<br>BTC 0.05308815<br>CEL 37.0552694014204<br>DOT 115.211971735354<br>ETH 0.99946347<br>LINK 30.6053037873666 | | | |
| 3.1.139966 | DAVID TOUFANPOUR | ADDRESS REDACTED | | | CEL 1.08156687397451<br>ETH 0.000301491426200 | | | |
| 3.1.139967 | DAVID TOUTHANG | ADDRESS REDACTED | | | BTC 0.00172013659717919<br>ETH 1.9521801394762<br>USDT ERC20 1.2939108233297 | | | |
| 3.1.139968 | DAVID TOVAR | ADDRESS REDACTED | | | BTC 0.00110441808806806<br>GUSD 420.28228218666 | | | |
| 3.1.139969 | DAVID TOWES | ADDRESS REDACTED | | | BTC 0.104731086179131<br>CEL 67.6786352431745<br>DOT 0.391266672236135<br>ETH 0.0082708070071303<br>LUNC 0.205151902891199<br>MATIC 3611.7839014415.1<br>SNX 47.8056051029824<br>USDT ERC20 3.521733 | | | |
| 3.1.139970 | DAVID TR | ADDRESS REDACTED | | | CEL 0.016254494269306<br>LTC 0.70060910609174 | | | |
| 3.1.139971 | DAVID TRAMM | ADDRESS REDACTED | | | ADA 803.916422839807<br>BTC 0.00213547469423462<br>ETH 3.338071407058D3 | | | |
| 3.1.139972 | DAVID TRAN | ADDRESS REDACTED | | | LINK 47.9079733146452 | | | |
| 3.1.139973 | DAVID TRAN | ADDRESS REDACTED | | | MATIC 4.104596552035982 | | | |
| 3.1.139974 | DAVID TRAN | ADDRESS REDACTED | | | BTC 0.000932855005191144 | | | |
| 3.1.139975 | DAVID TRAN | ADDRESS REDACTED | | | ETH 0.45685458077695.3 | | | |
| 3.1.139976 | DAVID TRAN | ADDRESS REDACTED | | | BTC 0.000002822747982771<br>ETH 0.00000326429723918.2 | | | |
| 3.1.139977 | DAVID TRAN | ADDRESS REDACTED | | | BTC 0.000011080802345594<br>ADA 427.376296997101<br>BTC 0.016281209561384.1<br>DOT 76.6664546265788<br>ETH 1.75135870560485<br>USDC 51.6340079867452 | | | |
| 3.1.139978 | DAVID TRAN | ADDRESS REDACTED | | | BTC 0.00120876900903.4<br>ETH 0.0115991259332186<br>LINK 0.029682916281393.6 | | | |
| 3.1.139979 | DAVID TRAN | ADDRESS REDACTED | | | BNB 0.0365136797312086<br>BTC 1.6976903762112.5<br>DOT 0.365180253364365<br>ETH 0.00766479974498218<br>USDC 279.502523995837<br>USDT ERC20 21.4163230748827 | | | |
| 3.1.139980 | DAVID TRAN | ADDRESS REDACTED | | | AAVE 8.96556273500947<br>ADA 562.012368975B<br>BAT 859.833128144785<br>EOS 144.315940148581<br>MATIC 4583.0528146167<br>SNX 44.6075885913238<br>UMA 17.9878508123129<br>UNI 22.0388935266327<br>XLM 763.627729071912<br>ZRX 417.386704905107 | | | |
| 3.1.139981 | DAVID TRAN | ADDRESS REDACTED | | | ADA 0.403530753770715<br>BTC 0.00001080581438942<br>USDC 28653.3331854201 | | | |
| 3.1.139982 | DAVID TRAN | ADDRESS REDACTED | | | ADA 71.211414<br>BTC 0.009757123482445141<br>CEL 0.435849117470.25 | | | |
| 3.1.139983 | DAVID TRAN | ADDRESS REDACTED | | | BTC 0.00831172429010277 | | | |
| 3.1.139984 | DAVID TRAN | ADDRESS REDACTED | | | BTC 0.000200980895723.45<br>ETH 0.00130303465250.43<br>LINK 0.0412339570841261 | | | |
| 3.1.139985 | DAVID TRAN | ADDRESS REDACTED | | | BTC 0.029868039968725.3 | | | |
| 3.1.139986 | DAVID TRAN | ADDRESS REDACTED | | Yes | BCH 0.0115109757533991<br>BTC 1.00029680675685<br>CEL 157.867771508121<br>DOT 6.97789635330891<br>ETH 6.25016678414369<br>LTC 30.914757570398<br>LUNC 25.089039447772<br>MATIC 908.876565412067<br>SOL 20.886550317607<br>USDC 1301.76325502983<br>USDT ERC20 0.46506232916703.9<br>XLM 0.0534675979134225 | | | ETH 4.41737766283541 |
| 3.1.139987 | DAVID TRAN | ADDRESS REDACTED | | | CEL 1.1412504269089.9 | | | |
| 3.1.139988 | DAVID TRAN | ADDRESS REDACTED | | | CEL 77.913804023089.9<br>MATIC 4255.58675931909 | | | |
| 3.1.139989 | DAVID TRANG | ADDRESS REDACTED | | | ADA 0.0647766939511848<br>BTC 0.000118844604177534<br>ETH 0.00120747083789523<br>USDC 0.216837452352.6 | BTC 0.0000002550702764.3<br>ETH 0.0000007220362640393 | | |
| 3.1.139990 | DAVID TRAPPOLINI | ADDRESS REDACTED | | | BTC 0.00000207479982021.8<br>USDT ERC20 0.581356700467794 | | | |
| 3.1.139991 | DAVID TRASOBARES GRACIA | ADDRESS REDACTED | | | BTC 0.00000830768956273.3<br>ETH 0.000045496748383.43<br>USDT ERC20 0.491877884477759 | | | |
| 3.1.139992 | DAVID TRAUTMAN | ADDRESS REDACTED | | | BTC 0.00000530662419695<br>ETH 0.000011601940713604.4<br>GUSD 103.205440798975<br>MATIC 263.230726201433 | | | |
| 3.1.139993 | DAVID TRAVERSO | ADDRESS REDACTED | | | AAVE 0.000124275505924603<br>ADA 3.55072234937498<br>BTC 1.050096715895.2<br>ETH 0.0101019249852416<br>LINK 0.096179416170001.2<br>MATIC 6.534819166755.59<br>SNX 0.019231830364016<br>SOL 5.61116209776658<br>USDC 38.6364886251057 | | | |
| 3.1.139994 | DAVID TRAYLOR | ADDRESS REDACTED | | | BTC 0.0020103455513615.43 | | | |
| 3.1.139995 | DAVID TRELEAVEN | ADDRESS REDACTED | | | BTC 1.1940461819314.6<br>ETH 22.6938421275087<br>MATIC 10539.1519928777<br>USDC 3.71277040060311 | | | |
| 3.1.139996 | DAVID TREMBLAY | ADDRESS REDACTED | | | BTC 0.011756492958724.4 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.139997 | DAVID TREMBLAY O'NEILL | ADDRESS REDACTED | | | ADA 0.000000501768661024<br>BNB 0.888752560069512<br>BTC 0.00107789151410843<br>CEL 62.2652579839114<br>DOT 55.2589246927424<br>ETH 0.233354283593029<br>MATIC 743.706099975643 | | | |
| 3.1.139998 | DAVID TREMMEL | ADDRESS REDACTED | | | BTC 0.078723494654531<br>CEL 0.0657362609139074<br>MCDAI 0.0501155586139207<br>USDC 1084.69590551569 | | | |
| 3.1.139999 | DAVID TREVINO | ADDRESS REDACTED | | | AAVE 8.17972424983466<br>BTC 0.0011514283878531B<br>ETH 1.43314576049109<br>LINK 76.6129628662087<br>USDC 513.777634551987 | | | |
| 3.1.140000 | DAVID TRIBUS | ADDRESS REDACTED | | | BTC 0.010256875819073d<br>CEL 11.5210837109572<br>ETH 0.23991235676490G | | | |
| 3.1.140001 | DAVID TRIGGS | ADDRESS REDACTED | | | BTC 0.0002166466503284915<br>USDC 11.4884228999513 | | | |
| 3.1.140002 | DAVID TRIMBACH | ADDRESS REDACTED | | | ADA 0.20392218423852<br>BNB 0.0063229260257471<br>BTC 0.00224983044850118<br>CEL 0.313277250385321 | | | |
| 3.1.140003 | DAVID TRINIDAD | ADDRESS REDACTED | | | MATIC 0.335040218380982 | | | |
| 3.1.140004 | DAVID TRNKA | ADDRESS REDACTED | | | BTC 0.000000004734316867 | | | |
| 3.1.140005 | DAVID TROJANOWSKI | ADDRESS REDACTED | | | ADA 0.000077536510820578<br>AVAX 0.0032913254905709<br>BTC 0.00000000591780535<br>DOT 0.000816904697444457<br>ETH 0.00001658441469929<br>LINK 0.000059698013029104<br>MATIC 0.84312888615458<br>SOL 0.00002733648861584 | ADA 0.611854733146286<br>AVAX 0.0122615827534935<br>BTC 0.000098819807868171<br>MATIC 2.19353216035417<br>SOL 0.0546041084387033 | | |
| 3.1.140006 | DAVID TROLLE | ADDRESS REDACTED | | | AAVE 0.00183724185272619<br>BNB 0.00123096859596885<br>BTC 0.00008036654152632B<br>PAXG 0.000335139493130431<br>SNX 0.07886954991145794 | | | |
| 3.1.140007 | DAVID TRONCOSO | ADDRESS REDACTED | | | BTC 0.000815487480638S7<br>COMP 0.0004801423753951931<br>EOS 0.05881283852493491<br>ETH 0.00123804987910B8<br>LINK 0.00754439965672391<br>SNX 21.0434658623054<br>XRP 0.000000894509255487 | | | |
| 3.1.140008 | DAVID TROTTA | ADDRESS REDACTED | | | BTC 0.000000000000000002 | | | |
| 3.1.140009 | DAVID TROUBLE SANCHEZ | ADDRESS REDACTED | | | | BTC 0.00159031246537547<br>USDT ERC20 25482.05 | | |
| 3.1.140010 | DAVID TROUPIN | ADDRESS REDACTED | | | BTC 0.00000643798135952G<br>ETH 0.01815723332888<br>LINK 0.00782671307990S4<br>USDC 0.195261926153607 | | | |
| 3.1.140011 | DAVID TROUTMAN | ADDRESS REDACTED | | | BTC 0.000000000816927087<br>EOS 0.24093864714046S1<br>LINK 0.00126104540222983<br>SNX 0.14081200698071S<br>XRP 0.000000178103964173 | | | |
| 3.1.140012 | DAVID TROY | ADDRESS REDACTED | | | BTC 0.00004223501768673S<br>ETH 0.0003611819232759996<br>USDC 12.1062742572807 | USDC 0.00000051884727574B | | |
| 3.1.140013 | DAVID TRUE | ADDRESS REDACTED | | | BTC 1.02286127126274 | | | |
| 3.1.140014 | DAVID TRUJILLO | ADDRESS REDACTED | | | MATIC 0.29697883266074d | | | |
| 3.1.140015 | DAVID TRUJILLO | ADDRESS REDACTED | | | XLM 0.160241487133872 | | | |
| 3.1.140016 | DAVID TRUNG | ADDRESS REDACTED | | | BTC 0.000044806777307152<br>CEL 0.00129289654484496<br>ETH 0.000000645176172232<br>MANA 0.0397706263826d8<br>MATIC 0.00064325207017605<br>USDC 0.000000290123076923 | | | |
| 3.1.140017 | DAVID TRUONG | ADDRESS REDACTED | | | BTC 0.00000000114053036G7 | BTC 0.000000452358244473<br>USDC 0.09491557374614B | | |
| 3.1.140018 | DAVID TRUONG | ADDRESS REDACTED | | | BTC 0.006106509295544458 | | | |
| 3.1.140019 | DAVID TRUONG | ADDRESS REDACTED | | | ADA 2.14959510239352<br>BTC 0.000057951253996785<br>ETH 0.00154446756878291<br>USDT ERC20 0.0114603699203305 | | | |
| 3.1.140020 | DAVID TRUY | ADDRESS REDACTED | | | BTC 0.00132171768368876<br>USDC 1307.45353697353 | | | |
| 3.1.140021 | DAVID TSAI | ADDRESS REDACTED | | | ADA 0.002095953860144d5<br>BTC 0.0000004050898547132<br>ETH 0.00343288818656117<br>MATIC 5.067313835719916<br>MCDAI 0.0143231592586385<br>USDC 0.000429695343606146 | | ADA 2.250037700225277<br>BTC 0.0000000046437187S<br>ETH 0.003610721460496B<br>MCDAI 13.7904333756121<br>USDC 0.266916929248168 | |
| 3.1.140022 | DAVID TSAI | ADDRESS REDACTED | | | BTC 0.262488597634531<br>ETH 0.0002660739102547B5<br>MATIC 941.214018869434<br>USDC 0.015098764991552 | | | |
| 3.1.140023 | DAVID TSAI | ADDRESS REDACTED | | | BTC 0.00237166056986472<br>ETH 0.17490961874316B<br>USDC 571.079906260169 | | | |
| 3.1.140024 | DAVID TSENG | ADDRESS REDACTED | | | ADA 0.00771543695814158<br>BAT 0.802324597455601<br>BCH 0.00509120359991528<br>BTC 0.0000001573770511248<br>ETH 0.00000679915901274B<br>LINK 0.11291160493599<br>UNI 0.00805198883541836<br>USDC 0.096691374387964d | | | |
| 3.1.140025 | DAVID TSYPKIN | ADDRESS REDACTED | | | BTC 0.000541028951294245G<br>DOT 1.22972714508503<br>MATIC 22.6857461677634 | | | |
| 3.1.140026 | DAVID TU | ADDRESS REDACTED | | | BTC 0.00000194264109019G | | | |
| 3.1.140027 | DAVID TUATY | ADDRESS REDACTED | | | BTC 0.00029155095132321<br>ETH 0.0184840657283078 | | | |
| 3.1.140028 | DAVID TUCCI | ADDRESS REDACTED | | Yes | BAT 1413.17301820844<br>BTC 0.000516162989414314<br>CEL 74.936162425022S<br>DASH 19.834465<br>MATIC 581.97539609<br>USDC 100 | | | BAT 586.826981731555 |
| 3.1.140029 | DAVID TUCH | ADDRESS REDACTED | | | AAVE 0.0114538732724102<br>BTC 0.0000003604585583807<br>CEL 0.153555418223654<br>COMP 0.000803168534948602<br>ETH 0.00138732526476385<br>LINK 0.0485971485171362<br>MATIC 10.1447078430983<br>SNX 0.0584254009006451<br>UMA 0.0224767675870847<br>UNI 0.00527527550002973<br>USDC 3.50153145982742<br>USDT ERC20 0.25832481023218d<br>XLM 0.604308018209892<br>XRP 0.30310582438780S<br>ZRX 0.184501336088592 | BTC 0.00000009094219697<br>CEL 98.6199916749142<br>USDT ERC20 49.250467 | | |
| 3.1.140030 | DAVID TUCKER | ADDRESS REDACTED | | | BAT 41.8865371244886<br>BTC 0.206001952582f<br>CEL 1.15116892753898<br>COMP 2.2524932860471d<br>DASH 10.60039240309637<br>ETH 19.9531127887029<br>KNC 671.67728716781S<br>SNX 70.9310936605437<br>SUSHI 69.0863410917053<br>UNI 418.256460755833<br>ZRX 4215.08569114694 | | | |
| 3.1.140031 | DAVID TUCKER | ADDRESS REDACTED | | | CEL 1.09316455052864 | | | |
| 3.1.140032 | DAVID TUNG | ADDRESS REDACTED | | | BTC 0.000055993215856035<br>CEL 0.25109586838651B<br>ETH 0.000061305152662483<br>USDC 1.92010246327385 | | | |

Non-Worthy Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.140033 | DAVID TUPI | ADDRESS REDACTED | | | BTC 0.0078843491264749 CEL 0.2098429240777522 | | | |
| 3.1.140034 | DAVID TURGEON | ADDRESS REDACTED | | | BTC 0.0002369746625640609 | BTC 0.2368360175161502 | | |
| 3.1.140035 | DAVID TURNER | ADDRESS REDACTED | | | ETH 0.23648150331092.3 | | | |
| 3.1.140036 | DAVID TURNER | ADDRESS REDACTED | | | BTC 0.0178107066349315 DOT 11.89361057564429 | BTC 0.00465055 | | |
| 3.1.140037 | DAVID TURNER | ADDRESS REDACTED | | | ETH 0.021235898042705.8 BTC 1.7070735696059990-06 COMP 0.0063507065202296 ETH 0.0000031025817241.43 LINK 0.0000785720132028 MATIC 0.0050526341371285 SNX 0.2468445634345382 USDC 0.0070942537462355 USDT ERC20 0.0470065557195552 | BTC 0.00000000635442196 USDC 0.0000001540430332288 | | |
| 3.1.140038 | DAVID TURNER | ADDRESS REDACTED | | | BTC 0.0001528862711616469 DOT 0.0246942243475741 ETH 0.0027920716079047 MATIC 0.2739497413004466 MCDAI 0.0508164439397266 | BTC 0.0000000085577755512 | | |
| 3.1.140039 | DAVID TURNER | ADDRESS REDACTED | | | ADA 169.750428772972 BTC 0.0015979660609109 DASH 2.0079010797333.1 ETH 4.0845034680346.4 LINK 130.490082381369 MATIC 58.8987491609954 XLM 4243.55771385255 | | | |
| 3.1.140040 | DAVID TURNER JR | ADDRESS REDACTED | | | ADA 3.58740028422302 BTC 0.0007001511076549973 ETH 0.0016192909828109 MATIC 4.82183578288931 | | | |
| 3.1.140041 | DAVID TURPIN SANCHEZ | ADDRESS REDACTED | | | BTC 0.2273830624027705 | BTC 0.0074031721472739816 | | |
| 3.1.140042 | DAVID TUSICK | ADDRESS REDACTED | | | CEL 6.55407733093625 | SOL 10.337421378 | | |
| 3.1.140043 | DAVID TUTTLE | ADDRESS REDACTED | | | ETH 0.097089749787431.3 USDC 925.71321408097.1 | | | |
| 3.1.140044 | DAVID TUTTLE | ADDRESS REDACTED | | | ADA 258.360556738241 BTC 0.0748510564064156 ETH 0.9057208613174744 MATIC 258.120726747967 | | | |
| 3.1.140045 | DAVID TUTTLE | ADDRESS REDACTED | | | BTC 0.0021480444593978 ETH 0.3530755577213662 GUSD 220.121847567902 MCDAI 31.8943002786969 UNI 8.67843433557212 USDC 11.1831872388587 | | | |
| 3.1.140046 | DAVID TWISSEL | ADDRESS REDACTED | | | BCH 0.0000002559364949928 BTC 0.00000016521035449 CEL 1.0837106941582.4 DASH 0.0002582491052090.74 ETH 0.0000059067380067.47 TLC 0.00000984913130.336 MCDAI 0.0033084083766906.9 PAX 0.35368285997146.9 TUSD 0.20021411258632.3 USDC 0.0765295986107743 USDT ERC20 0.2393830167998.45 XLM 0.0788857399699343 ZRX 0.00816260889485642 | | | |
| 3.1.140047 | DAVID TYLER | ADDRESS REDACTED | | | ADA 0.9398393939200805 BTC 0.0012223815351349.5 ETH 0.0018957247727507.56 MATIC 112278.5370149209 | MATIC 0.0000001160774959.45 | | |
| 3.1.140048 | DAVID TYLER BERNAVICH | ADDRESS REDACTED | | | BTC 0.0000026652816456.79 ETH 0.0000091582892434.13 LINK 0.0012829557966192.7 MATIC 0.0141728289329541 OMG 0.0004562860672110.301 USDC 0.1600816801970.16 | USDC 0.00000063354842807 | | |
| 3.1.140049 | DAVID TYLER ODOM | ADDRESS REDACTED | | | ADA 250.04181909461.1 BTC 4.8088642660983 ETH 0.0285433287801686 GUSD 193.4723368340.84 LINK 252.374033157143.4 MANA 0.2988722727996009 MATIC 21452.934711309.5 SOL 24.884660885315.5 USDC 12549.897757345 | BTC 0.24766 ETH 0.00000004000085379.229 SOL 243.17607 USDC 42887.089 | | |
| 3.1.140050 | DAVID TYLER WATTS | ADDRESS REDACTED | | | BTC 0.1077009015403118 ETH 1.04785505095561 | | | |
| 3.1.140051 | DAVID TYMON | ADDRESS REDACTED | | | BTC 0.00000017806315152.6 BUSD 547.36604996 CEL 64877.1683280158 DOT 659.77798171 SGB 145.05594847.49 SNX 3015.53531475 USDC 0.688062226773244 | | | |
| 3.1.140052 | DAVID TYNAN | ADDRESS REDACTED | | | BTC 0.0262853123915812 CEL 0.2088824120095518 ETH 0.9469648687717146 XRP 31.293363928546 | | | |
| 3.1.140053 | DAVID TYNNAUER | ADDRESS REDACTED | | | ADA 0.33686101414059 BTC 0.0000001440775660847 USDC 0.528033617863742 | | | |
| 3.1.140054 | DAVID UFBERG | ADDRESS REDACTED | | | BTC 0.2842170263721.1 | | | |
| 3.1.140055 | DAVID ULCIGRAI | ADDRESS REDACTED | | | ADA 173.73848104379.7 BAT 1930.59141202685 BTC 0.0000217414215895205 CEL 433.425394688661 ETH 1.1162548491301.2 LTC 3.25351663996298 SNX 49.795992764406.9 | | | |
| 3.1.140056 | DAVID ULICNY | ADDRESS REDACTED | | | BTC 0.0000002791172877387 LINK 0.00093231434558097.4 LTC 0.0019049410601701 XRP 0.0617133573147446 | | | |
| 3.1.140057 | DAVID ULLOA | ADDRESS REDACTED | | | ETH 0.1972164532657.37 | | | |
| 3.1.140058 | DAVID ULLOA SOBRINO | ADDRESS REDACTED | | | USDT ERC20 0.0044355276813247.7 | | | |
| 3.1.140059 | DAVID ULRICH | ADDRESS REDACTED | | | BTC 0.0280632605842634 EOS 48.5295107987325 ETH 0.8279398576740.25 USDC 1.3771531497269 | | | |
| 3.1.140060 | DAVID ULRICH | ADDRESS REDACTED | | | ADA 0.0937963360314653 BTC 0.0013535326216302516 DOT 2.0947261303908.9 LINK 3.2469671031.1408 XLM 301.967314535.21 ZEC 1.0093950806105 | | | |
| 3.1.140061 | DAVID UMANA | ADDRESS REDACTED | | | BTC 0.0003651018702.2328 USDC 0.480650570974399 | USDC 0.00000051755127028.6 | | |
| 3.1.140062 | DAVID UMO | ADDRESS REDACTED | | | BTC 0.0012400978330.1403 USDC 0.779456828001185 | BTC 0.0024332677888817.3 | | |
| 3.1.140063 | DAVID UMOH | ADDRESS REDACTED | | | BTC 0.0679877928788.579 CEL 26.2928342930566 MATIC 1589.46066704853 | | | |
| 3.1.140064 | DAVID UNIC | ADDRESS REDACTED | | | BTC 0.0000011544480074558 CEL 380.6471204086.8 ETC 0.130548977755807 ETH 0.0000132796907859.13 LTC 0.0626172552062737 USDT ERC20 0.0190058226590091 | | | |
| 3.1.140065 | DAVID URANGA HERNANDEZ | ADDRESS REDACTED | | | BTC 0.2519117673915.55 CEL 0.017698275564181.81 DASH 4.6324393605202.9E-05 ETH 0.0000050033116640.76 USDC 87.0087782277662 XRP 0.0052392155605784 | | | |
| 3.1.140066 | DAVID URBANO FONSECA | ADDRESS REDACTED | | | BTC 0.01580542332452.12 ETH 0.09123636269550201 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.140067 | DAVID UREDA | ADDRESS REDACTED | | | BNT 0.06669326906353574 | | | |
| | | | | | BTC 0.0001526644321148166 | | | |
| | | | | | CEL 1.120540736913 | | | |
| | | | | | DOT 0.066660428835509 | | | |
| | | | | | ETH 0.002395580523307048 | | | |
| | | | | | LINK 0.169735935501451 | | | |
| | | | | | LTC 0.0012540851630632 | | | |
| | | | | | MATIC 0.6429181665074047 | | | |
| | | | | | SGB 4.456720602409085 | | | |
| | | | | | USDC 30.65283771655157 | | | |
| | | | | | XRP 20.153144309288 | | | |
| 3.1.140068 | DAVID UREKAR | ADDRESS REDACTED | | | BTC 0.0018759898876258 | | | |
| | | | | | CEL 0.988054428760072 | | | |
| 3.1.140069 | DAVID URIARTE | ADDRESS REDACTED | | | ADA 0.1671305073101B7 | | | |
| | | | | | BNB 1.3417942970252 | | | |
| | | | | | BTC 0.000164503172685178 | | | |
| | | | | | ETH 2.1215898040B853 | | | |
| 3.1.140070 | DAVID URIDGE | ADDRESS REDACTED | | | BTC 0.00136098569371005 | | | |
| | | | | | USDC 0.53995820245111106 | | | |
| 3.1.140071 | DAVID URREGO | ADDRESS REDACTED | | | BTC 0.00000227913689259S | | | |
| | | | | | BUSD 0.2145806903745B6 | | | |
| | | | | | CEL 3.150232198907479 | | | |
| | | | | | MCDAI 0.04395047698673159 | | | |
| 3.1.140072 | DAVID URRY | ADDRESS REDACTED | | | BTC 3.1888014231699W-07 | BTC 0.00000000045162700611 | | |
| | | | | | CEL 83.599700117205 | ETH 0.000914015185713338 | | |
| | | | | | ETH 0.0000010967915431S | LTC 0.002906844066H7564 | | |
| | | | | | USDC 0.00000001923128558S | SGB 0.004640757639B275 | | |
| | | | | | SGB 0.00000237501684684715 | USDC 0.00292541949343D2 | | |
| | | | | | USDC 0.04490B274605794G | XRP 0.00302721510467B3 | | |
| | | | | | XLM 1.261823105151890-05 | XRP 0.030634359627392B | | |
| 3.1.140073 | DAVID USUGA | ADDRESS REDACTED | | | XLM 3.151839505221681 | ETH 0.034843 | | |
| 3.1.140074 | DAVID UTYRO | ADDRESS REDACTED | | | BTC 0.00116741338316348 | | | |
| | | | | | ETH 0.000773073718036B6 | | | |
| 3.1.140075 | DAVID UWE GESCHE | ADDRESS REDACTED | | | BTC 0.0080796215949286A | | | |
| 3.1.140076 | DAVID UWINGANJI GATETE | ADDRESS REDACTED | | | BTC 0.003936645522244334 | | | |
| | | | | | LINK 21.56762154598T4 | | | |
| | | | | | MATIC 196.866935007176 | | | |
| | | | | | SOL 10.181517151682 | | | |
| | | | | | USDC 0.034988368866988 | | | |
| 3.1.140077 | DAVID VAGNER | ADDRESS REDACTED | | | CEL 49.69992085611Z9 | | | |
| | | | | | USDC 17.588832 | | | |
| | | | | | XLM 275.9050948 | | | |
| 3.1.140078 | DAVID VAILLANCOURT | ADDRESS REDACTED | | | BTC 0.00073365173777924 | | | |
| | | | | | CEL 0.38738063261219Z | | | |
| | | | | | ETH 0.0274955806856521 | | | |
| 3.1.140079 | DAVID VAIRO | ADDRESS REDACTED | | | BCH 2.152579B374367 | BTC 0.00000049664161471 | | |
| | | | | | BSV 1.0086332611349I | ETH 0.000000853336654193 | | |
| | | | | | BTC 0.000234832480773358 | USDC 0.00000020689067927G | | |
| | | | | | ETH 0.0091204794020966 | | | |
| | | | | | LTC 5.041811817777732 | | | |
| | | | | | MATIC 260.610215276957 | | | |
| | | | | | USDC 0.73667052909250G | | | |
| 3.1.140080 | DAVID VALLIC | ADDRESS REDACTED | | | CEL 3.83062171760548 | | | |
| | | | | | MATIC 431.0710862713338 | | | |
| 3.1.140081 | DAVID VALDES | ADDRESS REDACTED | | | BTC 0.004133210866445K | | | |
| 3.1.140082 | DAVID VALDIVIA CONTRERAS | ADDRESS REDACTED | | | AAVE 2 | | | |
| | | | | | BTC 0.000143038239463462 | | | |
| | | | | | CEL 2490.078970150M4 | | | |
| | | | | | COMP 1.45 | | | |
| | | | | | DOT 100.101512372176 | | | |
| | | | | | SNX 200 | | | |
| 3.1.140083 | DAVID VALE | ADDRESS REDACTED | | | BTC 0.00887715556166172 | | | |
| 3.1.140084 | DAVID VALENCIA | ADDRESS REDACTED | | | ETH 0.07096214908560B6 | | | |
| 3.1.140085 | DAVID VALENCIANO | ADDRESS REDACTED | | | BTC 0.00000297421098854 | | | |
| | | | | | BUSD 0.002755820316393G2 | | | |
| | | | | | USDC 0.39272036808305B | | | |
| 3.1.140086 | DAVID VALENTINE | ADDRESS REDACTED | | | CEL 23.23746174744584 | | | |
| | | | | | DOT 0.00000057 | | | |
| 3.1.140087 | DAVID VALERO | ADDRESS REDACTED | | | BTC 0.00000007905193424B | | | |
| | | | | | ETH 0.00024835077533949S | | | |
| | | | | | MATIC 0.05550686828596T9 | | | |
| | | | | | USDT ERC20 2.5831188415305Z | | | |
| 3.1.140088 | DAVID VALERY | ADDRESS REDACTED | | | BTC 0.00027669415243793 | | | |
| | | | | | CEL 0.0179433886043245 | | | |
| | | | | | DOT 0.1635862739529S9 | | | |
| | | | | | LUNC 0.67483498675515S | | | |
| | | | | | UNI 0.06520173801789T8 | | | |
| 3.1.140089 | DAVID VALLEE | ADDRESS REDACTED | | | BAT 110.568914191905 | | | |
| | | | | | BSV 0.06468001527481B3 | | | |
| | | | | | BUSD 1.021764331155T1 | | | |
| | | | | | CEL 34.680359702979Z | | | |
| 3.1.140090 | DAVID VALLÉE | ADDRESS REDACTED | | | BTC 0.000000918592482174 | | | |
| | | | | | CEL 1.592360865367T4 | | | |
| 3.1.140091 | DAVID VALLENPINT | ADDRESS REDACTED | | | CEL 12.54107349168B8 | | | |
| 3.1.140092 | DAVID VAN BENTHUYSEN | ADDRESS REDACTED | | | BTC 0.0000594603634958T | | | |
| 3.1.140093 | DAVID VAN BEVEREN | ADDRESS REDACTED | | | BAT 1.2287685279572 | BTC 0.000000066633737495 | | |
| | | | | | BTC 0.0005554547575273Z9 | | | |
| | | | | | CEL 121.55829789383Z | | | |
| | | | | | COMP 0.02398239297B446 | | | |
| | | | | | SNX 127.3218837903I | | | |
| 3.1.140094 | DAVID VAN DE CARR | ADDRESS REDACTED | | Yes | AAVE 12.7242438771174 | ETH 0.77911904470401T | | BTC 11.741131B2091 |
| | | | | | ADA 1210B.265514397T | MCDAI 4686.25882 | | |
| | | | | | BTC 0.108565504152652 | | | |
| | | | | | COMP 5.1406780760259Z | | | |
| | | | | | DASH 14.431624061481S | | | |
| | | | | | DOT 365.497573556447 | | | |
| | | | | | ETH 15.31192663664BB | | | |
| | | | | | LINK 741.909697484606 | | | |
| | | | | | LTC 18.8206204007279 | | | |
| | | | | | MATIC 10910.018469B204 | | | |
| | | | | | MCDAI 375.612480901S3 | | | |
| | | | | | SNX 373.534393616865 | | | |
| | | | | | SOL 179.886828223983 | | | |
| 3.1.140095 | DAVID VAN DER POUW KRAAN | ADDRESS REDACTED | | | BTC 1.9497314892991S | | | |
| | | | | | CEL 393.111603890563 | | | |
| | | | | | ETH 0.000028 | | | |
| | | | | | USDC 23292.016944 | | | |
| | | | | | XRP 0.00000029272391382 | | | |
| 3.1.140096 | DAVID VAN DER ROEST | ADDRESS REDACTED | | | BTC 0.00123695149428353 | | | |
| | | | | | MATIC 313.022280662491 | | | |
| | | | | | USDC 230.13402291664S | | | |
| 3.1.140097 | DAVID VAN DER SCHRAAF | ADDRESS REDACTED | | | BTC 0.00000000024415115S5 | | | |
| | | | | | CEL 142.168061284493 | | | |
| 3.1.140098 | DAVID VAN DIE | ADDRESS REDACTED | | | BNB 0.0019513245149477S | | | |
| | | | | | BTC 0.00000001747533664 | | | |
| | | | | | LUNC 0.010366800416790G | | | |
| 3.1.140099 | DAVID VAN ESPEN | ADDRESS REDACTED | | | BTC 0.00000000550468207 | | | |
| | | | | | CEL 1023.8025167414S | | | |
| | | | | | ETH 47.2509736755SB | | | |
| 3.1.140100 | DAVID VAN EYNDE | ADDRESS REDACTED | | | BTC 0.00020938015881156Z | | | |
| | | | | | CEL 1.421366204427Z | | | |
| | | | | | SNX 99.1443520252S17 | | | |
| | | | | | USDT ERC20 909.682319737373 | | | |
| 3.1.140101 | DAVID VAN FLEET | ADDRESS REDACTED | | | BTC 0.01969412707942B16 | | | |
| | | | | | ETH 0.166488283752115 | | | |
| | | | | | USDC 1121.22759329416 | | | |
| 3.1.140102 | DAVID VAN HOORIK | ADDRESS REDACTED | | | BTC 0.01214435337636648 | | | |
| 3.1.140103 | DAVID VAN NESS | ADDRESS REDACTED | | | BTC 0.000001668613029555 | | | |
| 3.1.140104 | DAVID VAN OUTRIVE | ADDRESS REDACTED | | | CEL 0.634819110148815 | | | |
| | | | | | LINK 1.83246701 | | | |
| | | | | | MCDAI 42.55731926437S2 | | | |
| 3.1.140105 | DAVID VAN STORY | ADDRESS REDACTED | | | ETH 0.0153672495031143 | | | |
| 3.1.140106 | DAVID VAN VLIET | ADDRESS REDACTED | | | BTC 0.00454750281538083 | | | |
| | | | | | CEL 47.25623582693Z | | | |
| | | | | | LUNC 2961060.17937292 | | | |
| | | | | | PAXG 2.66735479927905 | | | |
| | | | | | TCAD 12413.12518199B2 | | | |
| 3.1.140107 | DAVID VANBRUNT | ADDRESS REDACTED | | | BTC 0.00000043750974587B | | | |
| | | | | | USDC 52.530776117B113 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.140108 | DAVID VANCE | ADDRESS REDACTED | | | AAVE 2.262283853228S<br>BCH 1.16168445646829<br>BTC 0.124316491616615<br>CEL 23.532930355673<br>COMP 0.637538526696871<br>ETH 7.70627882277977<br>MATIC 1673.79807760691<br>SNX 93.94583752196T<br>UMA 13.45317650077224<br>USDC 5551.64783234083 | | | |
| 3.1.140109 | DAVID VANCE | ADDRESS REDACTED | | | BTC 0.3126727410141<br>CEL 368.673880443364<br>ETH 0.000815590831631546<br>MATIC 1677.71613855701 | | | |
| 3.1.140110 | DAVID VANDEN HEUVEL | ADDRESS REDACTED | | | ADA 213.85307305358<br>BTC 0.00127404374587357<br>XTZ 508.380425543282 | | | |
| 3.1.140111 | DAVID VANDERGAAG | ADDRESS REDACTED | | | AAVE 1.98787<br>AVAX 29.485592686883<br>BNB 0.000000008316798942<br>BTC 0.0000000034998938S3<br>CEL 1819.4560720947<br>ETH 2.31628674484131<br>LINK 40.87794<br>LTC 32.0213526115942<br>SGB 959.812480752258<br>SNX 68.16224918<br>UNI 84.39916835<br>USDT ERC20 0.5<br>XLM 3636.43307999082<br>XRP 7180.12124025262<br>ZEC 4.99 | | | |
| 3.1.140112 | DAVID VANDEVEER | ADDRESS REDACTED | | | BTC 0.058972053844715S<br>ETH 2.34389914453O9 | | | |
| 3.1.140113 | DAVID VANEGAS TOBON | ADDRESS REDACTED | | | BTC 0.0012539423916093<br>ETH 1.15731530437873<br>USDT ERC20 410.33340761960G | | | |
| 3.1.140114 | DAVID VANG | ADDRESS REDACTED | | | BTC 0.00082947910066595Z<br>MATIC 4904.71178394991 | | | |
| 3.1.140115 | DAVID VANHORN | ADDRESS REDACTED | | | ADA 0.043376587245412Z<br>BTC 0.034162214322208I<br>DOT 0.0172235181729493<br>LINK 0.0146021509321907<br>MATIC 103.419785112602 | | | |
| 3.1.140116 | DAVID VANLANDINGHAM | ADDRESS REDACTED | | | BTC 0.00012370533561866<br>ETH 0.00211456150042926<br>GUSD 0.0022403938304396Z<br>LINK 0.00959537830223965<br>MCDAI 0.0012136691813607S<br>PAXG 0.008886316394478Y<br>SUSHI 0.000019023079788888<br>USDC 0.000317882585804 | | BTC 0.00000000765663742A<br>GUSD 0.00334442482474844<br>SUSHI 0.05052843016597IS9<br>USDC 0.0520173858064I4 | |
| 3.1.140117 | DAVID VANNIENSCHOOT | ADDRESS REDACTED | | | BTC 0.000002000267042056<br>CEL 0.00170197427435I8<br>DOT 0.000307205591610SI8<br>MATIC 7.93290377659938 | | | |
| 3.1.140118 | DAVID VANNOY | ADDRESS REDACTED | | | BTC 0.0010631462815I968<br>COMP 0.02272219440435IS<br>USDC 2.605788253432O4<br>XLM 42.47344023858I9 | | | |
| 3.1.140119 | DAVID VANORE | ADDRESS REDACTED | | | ADA 0.0142413781994581<br>BTC 0.000331522952758099<br>CEL 50.1693578664566<br>ETH 0.00591802671383688<br>LINK 0.0443969463071912<br>MATIC 1.22995602322382<br>SOL 0.0393299162261152<br>USDC 0.24582070115220S | BTC 0.000000009326515605<br>LUNC 49.81014208888S<br>MATIC 0.003174645562389S2<br>SOL 0.0000000006047125364<br>USDC 444.605 | | |
| 3.1.140120 | DAVID VANOTTEREN | ADDRESS REDACTED | | | ETH 0.41634821003S985<br>MCDAI 25.0697245616647 | | | |
| 3.1.140121 | DAVID VAQUERO SANTIAGO | ADDRESS REDACTED | | | BTC 0.09382577041393A7 | | | |
| 3.1.140122 | DAVID VARDZAL | ADDRESS REDACTED | | | ADA 0.17082817240359<br>BTC 0.000011571041784I3<br>ETC 0.00278090585973983<br>ETH 9.761438328202 9E-05<br>LTC 0.005130119698B4184<br>USDC 0.34161767174O9556 | | | |
| 3.1.140123 | DAVID VARE | ADDRESS REDACTED | | | MATIC 1.43763686361472 | | | |
| 3.1.140124 | DAVID VARELA RODRÍGUEZ | ADDRESS REDACTED | | | BTC 0.00390303 | | | |
| 3.1.140125 | DAVID VARELA RODRÍGUEZ | ADDRESS REDACTED | | | CEL 3.708339106164 31<br>BTC 0.0000008326509663 | | | |
| 3.1.140126 | DAVID VARGA | ADDRESS REDACTED | | | BUSD 0.47424604725278 9<br>CEL 0.125721517903143 | | | |
| 3.1.140127 | DAVID VARISCO | ADDRESS REDACTED | | | BTC 0.0079523859614964<br>DOT 0.67145278222573 3<br>USDC 55.8594136270926 | | | |
| 3.1.140128 | DAVID VARNEY | ADDRESS REDACTED | | | AAVE 0.02280478364904S8<br>BTC 0.00000088846688891S<br>CEL 0.10951734337923<br>COMP 0.00235613411228496<br>ETH 0.000000336567518 05<br>LINK 0.02801150269373 21<br>MATIC 1.54730449163094<br>SNX 0.4900447819655S3<br>UNI 0.28835057374382<br>USDC 14.910131269204<br>XRP 1.03803404202343 | | | |
| 3.1.140129 | DAVID VÁROS | ADDRESS REDACTED | | | BTC 0.000149778898025 95 | | | |
| 3.1.140130 | DAVID VASHEGHANI FARAHANI | ADDRESS REDACTED | | | GUSD 1026.61708887178 | | | |
| 3.1.140131 | DAVID VASQUEZ | ADDRESS REDACTED | | Yes | ADA 0.236198759669365<br>BTC 0.01598173049674SS<br>ETH 0.069138553839697<br>MATIC 0.143554625134486<br>USDC 0.00658539598482336 | BTC 0.00007155980489000733 | | BTC 0.0829863384780108 |
| 3.1.140132 | DAVID VASQUEZ | ADDRESS REDACTED | | | ETH 0.00168163677040215 | | | |
| 3.1.140133 | DAVID VASQUEZ-VALENCIA | ADDRESS REDACTED | | | AAVE 0.004382437464020 92<br>ADA 1.67904101402721<br>BAT 0.337753426276631<br>BTC 0.00000010961498191<br>COMP 0.00219308590696954<br>EOS 0.0944021589508475<br>KNC 0.2434745156274 38<br>LINK 0.0107353029937 26<br>LTC 0.0005734716274201 91<br>MANA 0.09001070091514 04<br>MATIC 0.25309305255600 6<br>OMG 0.00139610187252529<br>SNX 0.097465317799644S<br>UNI 0.0412004706430996<br>XLM 0.372265359498843<br>XRP 0.0000004653498359 37 | MATIC 1.0507278647192 | | |
| 3.1.140134 | DAVID VASSOS | ADDRESS REDACTED | | | BTC 2.4150754138044BE-0S | | | |
| 3.1.140135 | DAVID VÁZQUEZ | ADDRESS REDACTED | | | ADA 0.0125821466248163<br>BCH 3.1927415733412 2<br>BTC 0.00393998908755111 | ADA 23.5121182597166 | | |
| 3.1.140136 | DAVID VÁZQUEZ SALGUERO | ADDRESS REDACTED | | Yes | ADA 0.000000021268B3468<br>BTC 0.000000007359464I93<br>CEL 9351.33050453905<br>USDC 63.9948495778048 | | | BTC 1.22588385699193 |
| 3.1.140137 | DAVID VEALE | ADDRESS REDACTED | | | MATIC 4.9745909980B048 | | | |
| 3.1.140138 | DAVID VECCHIO | ADDRESS REDACTED | | | ADA 0.109929640568033<br>BNB 0.000948975535255496<br>BTC 0.00229904120375807<br>CEL 16.1526286858087<br>DASH 0.3877724<br>ETC 3.045<br>MCDAI 40<br>USDT ERC20 202<br>XRP 100<br>ZEC 0.55195243 | | | |
| 3.1.140139 | DAVID VEENMAN | ADDRESS REDACTED | | | BTC 0.0000016012969917 75<br>CEL 0.007040946633968 32 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.140140 | DAVID VEENSTRA | ADDRESS REDACTED | | | BTC 0.001314059650842074<br>CEL 9.98404142514935<br>USDC 412 | | | |
| 3.1.140141 | DAVID VEGA | ADDRESS REDACTED | | | ADA 800.4773585246<br>BTC 0.0000000061511419929<br>CEL 914.566429839013<br>DOT 0.000000000070614035<br>MATIC 88.2520150320047<br>XRP 364.088180376383<br>XTZ 86.112770273322 | | | |
| 3.1.140142 | DAVID VEGA SALGADO | ADDRESS REDACTED | | | CEL 1.1164716231433<br>USDC 426.585731774596 | | | |
| 3.1.140143 | DAVID VEGA SALGADO | ADDRESS REDACTED | | | BTC 0.0000029650759399.4 | | | |
| 3.1.140144 | DAVID VEDT | ADDRESS REDACTED | | | BTC 0.00000173612087251.6<br>CEL 0.02077784 5488376<br>ETC 0.1025123028940167<br>ETH 0.000556133916178752<br>LTC 0.00000328777567849<br>USDT ERC20 0.29481768447375.4 | | | |
| 3.1.140145 | DAVID VEIT | ADDRESS REDACTED | | | AVAX 1.52412556468158<br>BTC 0.029656358063369<br>CEL 272.360885349559<br>DOT 3.89306256207404<br>EOS 5.0566553024359.3<br>ETH 0.0675122870651.13<br>MANA 135.8886705624<br>MATIC 115.888934848067<br>MCDAI 23.2238074606795<br>PAX 93.7377368021468<br>SNX 25.8183787106092<br>XLM 2284.52916104421 | | | |
| 3.1.140146 | DAVID VELARDO | ADDRESS REDACTED | | | AAVE 0.0018584225268055<br>ADA 0.262209896611811<br>AVAX 0.10431737075039.1<br>BTC 0.00000055182098004.6<br>CEL 0.00147640378897776<br>DOT 0.00086220934782631.9<br>ETH 0.00006623300065703<br>LINK 0.0233214619028238<br>LUNC 67.7819918168804<br>MATIC 0.00389533311788714<br>PAX 0.330703793193016<br>PAXG 0.00006163711913784.7<br>SNX 0.306741882581165<br>SOL 0.00080896274145396.4<br>SUSHI 0.000781100793039993<br>USDC 0.00006814422961729<br>USDT ERC20 0.843368179859683 | DOT 0.372865979915189<br>SOL 0.00000000009600866SS<br>USDC 0.931179791568417 | | |
| 3.1.140147 | DAVID VELASQUEZ | ADDRESS REDACTED | | | BTC 0.059792668056594 | | | |
| 3.1.140148 | DAVID VELASQUEZ | ADDRESS REDACTED | | | ETC 0.598642864023118<br>ETH 3.73638786285366 | | | |
| 3.1.140149 | DAVID VELAZQUEZ HINOJOSA | ADDRESS REDACTED | | | BTC 0.00000302201797185S<br>ETH 0.00000391971240603244 | | | |
| 3.1.140150 | DAVID VELEZ | ADDRESS REDACTED | | | ADA 0.03827161299915169<br>BTC 6.46658204242499E-06<br>CEL 0.15063009632978<br>XRP 0.00000010911010228 | | | |
| 3.1.140151 | DAVID VELEZ | ADDRESS REDACTED | | | ADA 0.6216688214359<br>BTC 0.0309058020055855<br>ETH 0.000356725410156591<br>MATIC 0.36345224316440B<br>USDC 0.010310385317338B<br>USDT ERC20 10.55529037148.4 | USDT ERC20 0.00602575909777033 | | |
| 3.1.140152 | DAVID VELLANTE | ADDRESS REDACTED | | | BTC 0.00901721343795256 | | | |
| 3.1.140153 | DAVID VELLUCCI | ADDRESS REDACTED | | | ADA 0.0000000402348854512 | | | |
| 3.1.140154 | DAVID VELTMAN | ADDRESS REDACTED | | | BTC 0.00000008892425551 | | | |
| 3.1.140155 | DAVID VENANZI | ADDRESS REDACTED | | | BTC 0.084598751011843<br>CEL 1900.00233956181<br>TGBP 5176.81846118842 | | | |
| 3.1.140156 | DAVID VENDANGE | ADDRESS REDACTED | | | ADA 1189.467708050467<br>BTC 0.5108845143350014<br>ETH 2.10799798010302<br>LUNC 7.13645755287892<br>MATIC 711.658809536312<br>USDC 22.929515475785<br>XLM 2063.09118238392 | | | |
| 3.1.140157 | DAVID VENDROW | ADDRESS REDACTED | | | BTC 0.000186407053804 75<br>BUSD 636.463222198257<br>CEL 28.0034791055138<br>XAUT 0.199959 | | | |
| 3.1.140158 | DAVID VENEGAS | ADDRESS REDACTED | | | BTC 0.25914602020423 6<br>ETH 5.12993174259541 | | | |
| 3.1.140159 | DAVID VENEGAS | ADDRESS REDACTED | | | BTC 0.0000000145708399 2<br>ADA 1339.211134023 64<br>BTC 0.0864667128350973<br>ETH 0.360365239547314<br>LTC 5.37862998901877<br>MATIC 1.274939390642 25<br>SNX 17.260447185645 3<br>XLM 0.2065773004198 43 | BTC 0.0047 | | |
| 3.1.140160 | DAVID VENEGAS | ADDRESS REDACTED | | | BTC 0.0000021610745499 37<br>DOT 0.00209128901805526<br>MATIC 0.0708528225216440 | | | |
| 3.1.140161 | DAVID VENTER | ADDRESS REDACTED | | | BTC 0.0000912929420669665<br>CEL 1.17082199428818<br>ETH 0.000008233475017808<br>LUNC 59.298210021038<br>USDC 0.06066189789626 8 | | | |
| 3.1.140162 | DAVID VENTURA | ADDRESS REDACTED | | | BTC 0.00000099849201128<br>USDT ERC20 0.3385430318428 13 | | | |
| 3.1.140163 | DAVID VENTURA | ADDRESS REDACTED | | | BTC 0.0677264503119021 | | | |
| 3.1.140164 | DAVID VERA | ADDRESS REDACTED | | Yes | ADA 1981.82256850988<br>BTC 0.0594270153087466<br>CEL 1.25357871598724<br>ETH 0.354447432794706<br>MATIC 1615.30295991254<br>MCDAI 1484.36033611611<br>PAXG 1.86432732091707 | ETH 0.0514172983498889 | | PAXG 4.3494277173636 |
| 3.1.140165 | DAVID VERDUGO | ADDRESS REDACTED | | | MATIC 64.298966498667 | | | |
| 3.1.140166 | DAVID VERGEL | ADDRESS REDACTED | | | BTC 0.003181391246611.45<br>ETH 0.0016051173825794<br>USDC 58.769932543362 | | | |
| 3.1.140167 | DAVID VERGEL | ADDRESS REDACTED | | | ADA 1387.54645630 72<br>AVAX 1.09766614735965<br>BTC 0.3012054251956<br>ETH 4.82241644733696<br>GUSD 0.254440013014566<br>MATIC 222.951682218742 | GUSD 0.00680416279643699 | | |
| 3.1.140168 | DAVID VERMEY | ADDRESS REDACTED | | | BCH 1.55524011648946<br>BTC 0.000847897688737164<br>DOT 36.0925479503975<br>PAXG 0.440577226999525<br>USDC 2569.5175640029<br>USDT ERC20 2606.373007996Q9 | | | |
| 3.1.140169 | DAVID VERNA | ADDRESS REDACTED | | | BTC 0.00181276638178492<br>ETH 0.0377632278736 78 | | | |
| 3.1.140170 | DAVID VERNALD CADET | ADDRESS REDACTED | | | ETH 0.00147855109764288 | | | |
| 3.1.140171 | DAVID VERNEYRE | ADDRESS REDACTED | | | BTC 0.00453757404965667<br>CEL 0.174936356113059 | | | |
| 3.1.140172 | DAVID VERNON JONES | ADDRESS REDACTED | | | MCDAI 73.2095570293847<br>ETC 0.3710638051171827<br>USDC 213.674511072568<br>XTZ 3.20429969028725 | | | |
| 3.1.140173 | DAVID VERNON RICH | ADDRESS REDACTED | | | AVAX 0.0055279461409745 7<br>BTC 0.0226435280869347<br>DOT 6.07660657499067<br>LUNC 6.7086563063261 6<br>USDC 10.3099506612621 | | | |
| 3.1.140174 | DAVID VERNOUILLET | ADDRESS REDACTED | | | BTC 0.00000412963772764<br>CEL 0.2165700340632 4<br>DASH 0.00017505613046813 9 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.140175 | DAVID VERSCHUEREN | ADDRESS REDACTED | | | BCH 0.000000002053783641 BTC 0.000000000200703989 CEL 96.8336811418785 ETH 0.000001502 LTC 0.000063578211170421 SNX 0.001 | | | |
| 3.1.140176 | DAVID VERWAYEN | ADDRESS REDACTED | | | ADA.49 CEL 0.772753287566633 | | | |
| 3.1.140177 | DAVID VERZILLI | ADDRESS REDACTED | | | BTC 0.000000284393866111 CEL 1.12075343142358 ETH 0.000000970932791493 MCDH 0.003954913751158055 TCAD 0.0534646827499204 | | | |
| 3.1.140178 | DAVID VEST | ADDRESS REDACTED | | | BCH 0.000358545445245048 | | | |
| 3.1.140179 | DAVID VEURINK | ADDRESS REDACTED | | | LTC 0.0283949235467879 AAVE 0.000168994865369559 ETH 0.000780000917788776 | | | |
| 3.1.140180 | DAVID VIANELLO | ADDRESS REDACTED | | | MATIC 14.6417514771004 BTC 0.000843942871110466 | | | |
| 3.1.140181 | DAVID VICENCIO CAMEROTTO | ADDRESS REDACTED | | | ETH 0.1161205730581? BTC 0.000000008751362952 | | | |
| 3.1.140182 | DAVID VICENTE | ADDRESS REDACTED | | | USDT ERC20 0.200951820731415 ADA 4.29562852298901 BTC 0.0025297734024152B ETH 0.00013231030198S4 | | | |
| 3.1.140183 | DAVID VICENTE | ADDRESS REDACTED | | | BNB 3.00351758303781 | | | |
| 3.1.140184 | DAVID VICKERMAN | ADDRESS REDACTED | | | BTC 0.24244312752780Z BTC 0.000122427136292075 DOT 0.38274698379219I | | | |
| 3.1.140185 | DAVID VICKERY | ADDRESS REDACTED | | | ETH 0.001539172153229 96 SNX 7.46545735375843 | | | |
| 3.1.140186 | DAVID VICTORIEN | ADDRESS REDACTED | | | AVAX 0.017475828641522S BTC 0.000000793836703? USDT ERC20 0.036683930004844 | | | |
| 3.1.140187 | DAVID VIDAL GOMEZ AGUIRRE | ADDRESS REDACTED | | | BTC 0.265478286411Z8 GUSD 0.1504380832494032 USDC 1.1437847543927 6 | GUSD 0.00372237523473416 USDC 0.0000002583823170 4 | | |
| 3.1.140188 | DAVID VIDECAN | ADDRESS REDACTED | | | CEL 1205.5718229394 3 | | | |
| 3.1.140189 | DAVID VIGO FERNANDEZ | ADDRESS REDACTED | | | BTC 0.0000000785123494 36 | | | |
| 3.1.140190 | DAVID VILARDO | ADDRESS REDACTED | | | BTC 0.0000007271120735 18 LTC 0.000000385513855591 8 | | | |
| 3.1.140191 | DAVID VILLA | ADDRESS REDACTED | | | BCH 0.025119907888194B BTC 0.0012834275110392S LTC 0.086385794162894 USDC 2.4904913901746Z | | | |
| 3.1.140192 | DAVID VILLACORTA | ADDRESS REDACTED | | | AVAX 9.98348833740295 BAT 116.4187859 CEL 1519.53029895757 DOT 69.03068705219? 8 ETH 0.0209 MATIC 1558.0852 SNX 28.7057 6 USDC 1390.007688 XRP 1 | | | |
| 3.1.140193 | DAVID VILLAFAN | ADDRESS REDACTED | | | ADA 1188.5854242396B BTC 0.00091909631631142 ETH 0.003734908063164662 SOL 7.137175248711245 | | | |
| 3.1.140194 | DAVID VILLALBA | ADDRESS REDACTED | | | ADA 37.31621652109? BTC 0.02544906800147IB ETH 0.04108055134312? XRP 500.987422278939 XTZ 1.4620956712024 | | | |
| 3.1.140195 | DAVID VILLALTA | ADDRESS REDACTED | | | ADA 0.089661538362669? BNB 0.000747925821491934 USDC 0.5360779421918863 USDC 0.536077942191863 | | | |
| 3.1.140196 | DAVID VILLALTA AGUILAR | ADDRESS REDACTED | | | BTC 0.000948476075631917 ETH 0.149767258023875 | | | |
| 3.1.140197 | DAVID VILLAREAL | ADDRESS REDACTED | | | ETH 147.6916687676? | | | |
| 3.1.140198 | DAVID VILLARREAL | ADDRESS REDACTED | | | ADA 0.28151374194781 4 BNB 0.94148796466634I BTC 0.01623804942364852 DOT 0.1204788720829D4 EOS 0.0204302405119716 ETH 1.57584490189226 LTC 0.001589583506728 34 MANA 0.00867588665045399 MATIC 0.988950734286574 TUSD 0.71485099781954 3 USDC 4.22186263654958 USDT ERC20 0.205202344443865 XRP 76.793928573951 1 | | | |
| 3.1.140199 | DAVID VILLATORO | ADDRESS REDACTED | | | BTC 0.0141369043211 26 ETH 0.12232192491357 3 LINK 0.000508002022215533 MANA 0.0041099506742413? MATIC 360.957434045461 MCDAI 0.0679174862156224 USDC 0.14905713666768 | | | |
| 3.1.140200 | DAVID VILLAVERDE CHAMORRO | ADDRESS REDACTED | | | BTC 0.000929165841942375 CEL 335.992670587326 ETH 0.535104532239672 | | | |
| 3.1.140201 | DAVID VILLEGAS | ADDRESS REDACTED | | | ETH 0.06298384256199E-06 | | | |
| 3.1.140202 | DAVID VILLEMUR | ADDRESS REDACTED | | | BTC 0.000000026914274045 | | | |
| 3.1.140203 | DAVID VINALL | ADDRESS REDACTED | | | BTC 0.000008946627790286 ETH 0.000084350840780817 LINK 2.98005293572572 USDC 4.85421681853834 | | | |
| 3.1.140204 | DAVID VINCENT | ADDRESS REDACTED | | | BTC 0.000000402615297046I | | | |
| 3.1.140205 | DAVID VINCENT LESHOCK | ADDRESS REDACTED | | | BTC 0.214640429879935 BTC 4.81429157156313 ETH 33.97986729939I3 GUSD 22.83483804681I37 | ETH 0.12031154033567 | | |
| 3.1.140206 | DAVID VINCENT PAUL | ADDRESS REDACTED | | | USDC 11.0179597413561 ADA 52.3372680346064 BNB 5.33526878 BTC 0.00600798842723941 CEL 25586.9028290796 ETH 0.021563687333772 MATIC 3919.46587661781 USDC 3965.177 USDT ERC20 94.20694 XRP 5378.890174 | | | |
| 3.1.140207 | DAVID VINER | ADDRESS REDACTED | | | ADA 225.56826272265 BTC 3.4070233845511 CEL 132.849013866724 MATIC 737.86269329233 SNX 189.184750960668 USDC 277.290473232634 | | | |
| 3.1.140208 | DAVID VINH | ADDRESS REDACTED | | | USDC 0.811946061977762 | | | |
| 3.1.140209 | DAVID VISKONSKY | ADDRESS REDACTED | | | BTC 0.00007086494938529 CEL 0.0764320771301199 LTC 4.60006425982299E-06 | | | |
| 3.1.140210 | DAVID VITORINO | ADDRESS REDACTED | | | BTC 0.01086466830777426 | | | |
| 3.1.140211 | DAVID VITOUS | ADDRESS REDACTED | | | ETH 0.000150791093583592 | | | |
| 3.1.140212 | DAVID VITRO | ADDRESS REDACTED | | | BTC 0.0136672080618384 | | | |
| 3.1.140213 | DAVID VITUNAC | ADDRESS REDACTED | | | ADA 3.02952713512271 BTC 0.0356961909086658 DOT 57.8072390500861 ETH 0.00129911298192342 LINK 0.0689018791219924 USDC 1052.00285403768 | ADA 0.00273958531133112 BTC 0.00000046 DOT 0.0011 ETH 0.00197839955585503 LINK 0.00105222483705205 LUNC 90.92936 | | |
| 3.1.140214 | DAVID VIZCAINO | ADDRESS REDACTED | | | BTC 1.01687574217607 | | | |
| 3.1.140215 | DAVID VIZUETE CARRIZOSA | ADDRESS REDACTED | | | BTC 0.000003557901874938I CEL 0.288667125877303 MCDAI 42.3202039872959 USDC 435.681425834272 | | | |
| 3.1.140216 | DAVID VLADIC | ADDRESS REDACTED | | | BTC 0.00354778263331062 LTC 1.20111286256879 USDT ERC20 221.112321391258 | | | |
| 3.1.140217 | DAVID VLASAK | ADDRESS REDACTED | | | BTC 0.000001398344999465 CEL 0.17394533977847B | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.140218 | DAVID VO | ADDRESS REDACTED | | | ADA 0.20426285298521 4 | | | |
| | | | | | BTC 0.0170464849292 49 | | | |
| | | | | | MCDA 0.19162784124443 8 | | | |
| 3.1.140219 | DAVID VO | ADDRESS REDACTED | | | ADA 161.935660152387 | | | |
| | | | | | BTC 0.00207054434900981 | | | |
| 3.1.140220 | DAVID VOGEL | ADDRESS REDACTED | | | SNX 343.20305430 4726 | | | |
| | | | | | UMA 0.005244695364333 62 | | | |
| 3.1.140221 | DAVID VOIGTMANN | ADDRESS REDACTED | | | ADA 0.083552431864022 | | | |
| | | | | | BTC 0.017389165586370 6 | | | |
| | | | | | DOT 25.7461886497172 | | | |
| | | | | | ETH 0.405810820946759 | | | |
| | | | | | MATIC 637.432228812426 | | | |
| | | | | | USDC 0.7375380482097 63 | | | |
| 3.1.140222 | DAVID VOLKMANN | ADDRESS REDACTED | | | BTC 0.00819507123508 7 | | | |
| 3.1.140223 | DAVID VON HOENE | ADDRESS REDACTED | | | BTC 0.0000000917916785 3 | | | |
| | | | | | USDC 0.0000001506215544 19 | | | |
| 3.1.140224 | DAVID VONDEBUR | ADDRESS REDACTED | | | CEL 1.06173351836184 | | | |
| | | | | | SGB 48.3261036150313 | | | |
| | | | | | XRP 0.000000443353204797 | | | |
| 3.1.140225 | DAVID VORBECK | ADDRESS REDACTED | | | BTC 0.01454535906229579 | | | |
| 3.1.140226 | DAVID VORDERER | ADDRESS REDACTED | | | BTC 0.158373057180041 | | | |
| | | | | | LINK 103.676640880939 | | | |
| | | | | | MATIC 5953.766257276433 | | | |
| | | | | | SNX 97.2988314563747 | | | |
| 3.1.140227 | DAVID VOZMEDIANO VAZQUEZ | ADDRESS REDACTED | | | LTC 0.0286660804388796 | | | |
| 3.1.140228 | DAVID VRTARIC | ADDRESS REDACTED | | | USDC 0.022733003138217 | | | |
| 3.1.140229 | DAVID VU | ADDRESS REDACTED | | | BTC 0.000876589869218248 | | | |
| | | | | | CEL 6.87720342954146 | | | |
| 3.1.140230 | DAVID VU | ADDRESS REDACTED | | | BTC 2.1555895290725 | | | |
| 3.1.140231 | DAVID VU | ADDRESS REDACTED | | | BNB 0.0245 | | | |
| | | | | | BTC 0.0201291843631887 | | | |
| 3.1.140232 | DAVID VU | ADDRESS REDACTED | | | ADA 0.125506048671692 | ADA 0.00000063728371072 | | |
| | | | | | BTC 0.0587597598474305 | MATIC 0.287866996693212 | | |
| | | | | | ETH 0.104666972809047 | | | |
| | | | | | LINK 59.916431330183 | | | |
| | | | | | MATIC 0.0580280273204267 | | | |
| | | | | | USDC 233.376593122524 | | | |
| 3.1.140233 | DAVID VUJIC | ADDRESS REDACTED | | | CEL 331.544136977482 | | | |
| | | | | | ETH 9.64713827008522 | | | |
| | | | | | LINK 309.501185035491 | | | |
| | | | | | MATIC 4834.77840783181 | | | |
| | | | | | SGB 86.5423452912738 | | | |
| | | | | | USDC 0.000000851751331417 | | | |
| | | | | | XLM 1111.52549442067 | | | |
| | | | | | XRP 7965.08419000075 | | | |
| | | | | | ZRX 1757.69339484199 | | | |
| 3.1.140234 | DAVID VUKOVIC | ADDRESS REDACTED | | | BTC 0.00234062027150 12 | | | |
| | | | | | CEL 0.3535122611789909 | | | |
| | | | | | ETH 2.16788516674849E-05 | | | |
| 3.1.140235 | DAVID VUKOVIC | ADDRESS REDACTED | | | BTC 0.0000000000708498076 | | | |
| | | | | | CEL 0.00917037565229532 | | | |
| | | | | | ETH 0.00004762855607524 | | | |
| 3.1.140236 | DAVID VUONG | ADDRESS REDACTED | | Yes | BTC 0.12239138143507 11 | | | BTC 0.298136997222561 |
| | | | | | ETH 8.09560284491987 | | | |
| | | | | | LTC 8.81140255839171 | | | |
| | | | | | SNX 84.0789609003354 | | | |
| | | | | | USDT ERC20 1600.09651289924 | | | |
| 3.1.140237 | DAVID VUONG | ADDRESS REDACTED | | | CEL 0.034112409278735 2 | | | |
| | | | | | ETH 0.00166361600011 | | | |
| 3.1.140238 | DAVID VUONG | ADDRESS REDACTED | | | ADA 0.09192139095381 2 | BTC 0.000000000172924899 | | |
| | | | | | BCH 0.000416350566854747 | | | |
| | | | | | BTC 0.000223891891911 34 | | | |
| | | | | | ETH 5.51844226662461 | | | |
| | | | | | USDC 0.11937290750067 9 | | | |
| 3.1.140239 | DAVID VYCITAL | ADDRESS REDACTED | | | BTC 0.0587529186123874 | | | |
| | | | | | CEL 0.115118843843 18 | | | |
| | | | | | ETH 0.00274072956642692 | | | |
| | | | | | USDT ERC20 0.000649440606822089 | | | |
| 3.1.140240 | DAVID VYGODOCHKOV | ADDRESS REDACTED | | | BTC 0.0000046 | | | |
| | | | | | CEL 0.416707371849991 | | | |
| 3.1.140241 | DAVID VYHNALEK | ADDRESS REDACTED | | | ETH 0.04908066862 | | | |
| 3.1.140242 | DAVID VYSKOČ | ADDRESS REDACTED | | | ETH 0.00185889130309 89 | | | |
| | | | | | BUSD 0.0647 | | | |
| | | | | | CEL 0.15947714727201 | | | |
| | | | | | XRP 168.61782095593 | | | |
| 3.1.140243 | DAVID W BOLICK | ADDRESS REDACTED | | | 1INCH 0.146033682433343 | 1INCH 0.000000647100625317 | | |
| | | | | | AVAX 0.0158788343219783 | AVAX 0.0000017348422989 3 | | |
| | | | | | BTC 0.0000005416640604641 | BTC 0.00000025716806474 | | |
| 3.1.140244 | DAVID W FREEMAN | ADDRESS REDACTED | | | AVAX 1.41854987664475 | AVAX 1.26662444585518 | | |
| | | | | | BTC 0.00131776861837047 | | | |
| | | | | | USDC 3126.585216109 | | | |
| 3.1.140245 | DAVID W MILLER | ADDRESS REDACTED | | | LUNC 1.87460221690092 | CEL 47.1698113207547 | | |
| | | | | | USDC 1103.32094003794 | LUNC 105.99426705017 | | |
| | | | | | | USDC 0.000000836078717 | | |
| 3.1.140246 | DAVID W SWIFT | ADDRESS REDACTED | | | ADA 0.003017213173552 12 | ADA 0.000623176545252688 | | |
| | | | | | BTC 0.344421998255552 | USDC 0.00287592080858919 | | |
| | | | | | CEL 131.278540479762 | | | |
| | | | | | ETH 5.150750661791583 | | | |
| | | | | | GUSD 0.775184742793521 | | | |
| | | | | | SNX 1448.29785300341 | | | |
| | | | | | USDC 1.63314752104199 | | | |
| | | | | | USDT ERC20 15.7538547811707 | | | |
| | | | | | XLM 0.113911490297782 | | | |
| | | | | | XRP 6519.26204829356 | | | |
| 3.1.140247 | DAVID W WICKBOLDT | ADDRESS REDACTED | | Yes | BTC 0.0506737319763808 | | | BTC 0.415250454496765 |
| | | | | | DOT 111.83956709043 4 | | | |
| | | | | | ETH 7.07432121847794 | | | |
| | | | | | LTC 8.37544048336329E-05 | | | |
| | | | | | LUNC 167.885205311277 | | | |
| | | | | | USDC 997.174154705673 | | | |
| 3.1.140248 | DAVID WADE | ADDRESS REDACTED | | | BTC 0.594580049759878 | BTC 0.26085596688152 8 | | |
| | | | | | ETH 0.956357397302755 | ETH 0.0519534474066 86 | | |
| 3.1.140249 | DAVID WADE II | ADDRESS REDACTED | | | CEL 1.0627659132481 4 | | | |
| 3.1.140250 | DAVID WAECHTER | ADDRESS REDACTED | | | ADA 13.1406810231611 | BTC 0.000000051656857 49 | | |
| | | | | | BTC 0.000000278951404516 | ETH 0.00005755856837444 1 | | |
| | | | | | CEL 36.5736793957533 | SGB 13684.5143688487 | | |
| | | | | | DASH 0.0376766318769922 | | | |
| | | | | | DOT 0.470432977919432 | | | |
| | | | | | EOS 0.661737503716131 | | | |
| | | | | | ETH 0.000150081998436169 | | | |
| | | | | | LINK 0.0623738055628115 | | | |
| | | | | | MATIC 10.4450131473825 | | | |
| | | | | | SGB 7.69852792313579 | | | |
| | | | | | USDC 1.13161832591223 | | | |
| | | | | | XLM 5.18186267053 06 | | | |
| | | | | | XRP 49.701893985 7176 | | | |
| 3.1.140251 | DAVID WAGNER | ADDRESS REDACTED | | | BTC 0.000058829195406379 | | | |
| 3.1.140252 | DAVID WAITE | ADDRESS REDACTED | | | CEL 0.0231650696688417 | | | |
| | | | | | MATIC 0.21112967830169 8 | | | |
| | | | | | XRP 0.05078532784565 93 | | | |
| 3.1.140253 | DAVID WAITZER | ADDRESS REDACTED | | Yes | BTC 0.00002316931424428 8 | | | BTC 3.21615059158385 |
| | | | | | CEL 64.0086208000533 | | | |
| | | | | | DOT 37.4651019857902 | | | |
| | | | | | ETH 0.000423428232161021 | | | |
| | | | | | LUNC 30.1903110681469 | | | |
| | | | | | USDC 18309.78227237 62 | | | |
| 3.1.140254 | DAVID WAIZER | ADDRESS REDACTED | | | BTC 0.00500030538461077 | | | |
| 3.1.140255 | DAVID WAKEFIELD | ADDRESS REDACTED | | | BTC 0.00001182559463150 9 | | | |
| | | | | | MATIC 0.0687808707665806 | | | |
| | | | | | USDC 0.22283645154193 1 | | | |
| 3.1.140256 | DAVID WAKEMAN | ADDRESS REDACTED | | | 1INCH 0.0627847240966476 | | | |
| | | | | | AAVE 0.00918804035013366 | | | |
| | | | | | BTC 0.000319047892650627 | | | |
| | | | | | CEL 9.92484788450192 | | | |
| | | | | | ETH 0.00736801930085211 | | | |
| | | | | | LTC 0.00159197330222589 | | | |
| 3.1.140257 | DAVID WAKERLEY | ADDRESS REDACTED | | | CEL 31.3143732807636 | | | |
| 3.1.140258 | DAVID WAKOLBINGER | ADDRESS REDACTED | | | BTC 0.00270083842332707 | | | |
| | | | | | BUSD 4843.3778525385S | | | |
| | | | | | USDC 13578.5180793814 | | | |
| 3.1.140259 | DAVID WALDIE | ADDRESS REDACTED | | | BTC 0.154464478278926 | | | |
| | | | | | ETH 2.79794184709311 | | | |
| | | | | | MATIC 0.00273722681662284 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.140260 | DAVID WALKER | ADDRESS REDACTED | | | BTC 0.0002103021860874879<br>COMP 0.0706319191813589<br>DOT 30.944992825396<br>ETH 0.0064165587870407S<br>LINK 3.418770181740133<br>UNI 7.609860089150955<br>XLM 347.99041670554 | BTC 0.00000000874393673 | | |
| 3.1.140261 | DAVID WALKER | ADDRESS REDACTED | | | CEL 1.06036495782866 | | | |
| 3.1.140262 | DAVID WALKER | ADDRESS REDACTED | | | AVAX 1077.524563118<br>BTC 0.0223722801790045<br>ETH 0.0000508208102395<br>TAUD 1.66503864964041<br>USDC 0.07919631272812863 | | | |
| 3.1.140263 | DAVID WALKER | ADDRESS REDACTED | | | AAVE 0.0001154502842747Z<br>BAT 0.5542114342938T<br>BCH 0.0011551728209952S<br>BNT 0.01138821734244441<br>BSV 3.1474051492987S<br>BTC 0.000025807011861274<br>BUSD 0.36280709241143<br>CEL 257.42047299S126<br>COMP 0.001356208895236703<br>DASH 0.00095796685560489G<br>DOT 0.004493755099130422<br>EOS 0.0563736161690888S<br>ETC 0.02168328210707D2<br>ETH 0.00021585791640079T<br>GUSD 0.937312392835022<br>KNC 0.0202112978939814<br>LINK 0.00704234750067514<br>LTC 0.001651646620355139<br>MANA 1.26325332260517<br>MATIC 0.07983177194361483<br>MCDAI 0.5614137916197G<br>OMG 0.00980017629982932<br>PAX 0.231815579258003<br>PAXG 0.0000154350663348S5<br>SGB 105.647819918632<br>SNX 234.28785440463S<br>TAUD 0.28441234297346<br>TCAD 0.3953264063664S3 | | | |
| 3.1.140264 | DAVID WALKUSH | ADDRESS REDACTED | | | BTC 0.000014318335509739 | | BTC 0.0092802290410899G | |
| 3.1.140265 | DAVID WALLACE | ADDRESS REDACTED | | | ADA 556.264270548B3<br>BTC 0.123968265029409<br>ETH 0.199670364427B<br>MATIC 191.573958864627<br>SOL 31.3961474972116 | ETH 0.0111871193049192 | | |
| 3.1.140266 | DAVID WALLACE | ADDRESS REDACTED | | | ETH 0.12988707761001 | | | |
| 3.1.140267 | DAVID WALLACH | ADDRESS REDACTED | | | AAVE 3.24358269230769<br>ADA 305.040441672193<br>AVAX 9.76639384241101<br>BCH 1.99984807692307<br>BTC 0.000000028024042D9<br>CEL 443.132090033986<br>COMP 2.97<br>DOT 9.91418269230769<br>EOS 59.7500561538461<br>ETC 9.994<br>ETH 0.096193011192934J<br>LINK 8.46717473076923<br>LTC 9.999<br>PAXG 0.11095560444<br>SNX 40.0194686999006<br>UMA 14.018253846153B<br>UNI 49<br>XLM 4352.58169863946<br>ZRX 239.15856730769J | | | |
| 3.1.140268 | DAVID WALLACH | ADDRESS REDACTED | | | ADA 1124.16138244754<br>BTC 0.231611574721878<br>ETH 0.53254260289894G | | | |
| 3.1.140269 | DAVID WALLINGTON | ADDRESS REDACTED | | | BTC 0.000254419704374279 | | | |
| 3.1.140270 | DAVID WALRATH | ADDRESS REDACTED | | | BTC 0.10619531272643G<br>CEL 144.29232231266Z<br>ETH 0.00905632835716184<br>LINK 0.146896699548346 | | | |
| 3.1.140271 | DAVID WALSH | ADDRESS REDACTED | | | BTC 0.259173873704882<br>ETH 2.102341333237Z<br>USDC 2261.48011627825 | | | |
| 3.1.140272 | DAVID WALSH | ADDRESS REDACTED | | | XRP 482.031462214804 | | | |
| 3.1.140273 | DAVID WALSH | ADDRESS REDACTED | | | BTC 0.00704916445317152<br>ETH 0.052076997704694J | | | |
| 3.1.140274 | DAVID WALSH | ADDRESS REDACTED | | | CEL 2.83679924689884<br>DOT 0.82877891215121G<br>ETH 0.00231929746095007 | | DOT 0.00000000045299044 | |
| 3.1.140275 | DAVID WALSH | ADDRESS REDACTED | | | CEL 0.2026662857296041<br>XLM 0.000000753315772V2 | | | |
| 3.1.140276 | DAVID WALSH | ADDRESS REDACTED | | | BAT 0.314152117063166<br>BCH 0.000003433014029921<br>BSV 0.00701637924098259<br>BTC 1.01138294087304<br>CEL 54.706297902857<br>ETC 0.0000271655757119J<br>ETH 31.1866223253324<br>LINK 0.0011732454716154<br>MATIC 4.376200716097779<br>SGB 0.00238396495416J<br>SNX 1.08446709047783<br>SUSHI 579.731188600B3<br>UNI 69.404039080464<br>USDC 0.060920464226492T<br>XLM 0.0310007732678023<br>XRP 0.015581359982593 | | | |
| 3.1.140277 | DAVID WALTEMEYER | ADDRESS REDACTED | | | BTC 0.286876853073821 | | | |
| 3.1.140278 | DAVID WALTERS | ADDRESS REDACTED | | | DOT 0.983013738029753 | | | |
| 3.1.140279 | DAVID WALTON | ADDRESS REDACTED | | | BCH 0.0004887299382739Z7<br>CEL 5.085738640974d<br>XLM 0.406669580758671<br>XRP 1.06611589338217 | | | |
| 3.1.140280 | DAVID WANDERSEE | ADDRESS REDACTED | | | BTC 0.00000021365124590B<br>ETH 0.000256123095801201<br>LINK 0.005609168024764J<br>LTC 0.00122740586093412<br>XLM 1237.44116072986 | | | |
| 3.1.140281 | DAVID WANG | ADDRESS REDACTED | | | BTC 0.00477275956125289 | | | |
| 3.1.140282 | DAVID WANG | ADDRESS REDACTED | | | BTC 0.120750761632284<br>ETH 3.36230405685D8 | | | |
| 3.1.140283 | DAVID WANG | ADDRESS REDACTED | | | CEL 19.347901960304<br>ETC 0.09090369240203477 | | | |
| 3.1.140284 | DAVID WANG | ADDRESS REDACTED | | | BTC 0.0012144463628951Z<br>USDC 417.89252041288S | | | |
| 3.1.140285 | DAVID WANG | ADDRESS REDACTED | | | BTC 0.220374808724096 | | | |
| 3.1.140286 | DAVID WANG | ADDRESS REDACTED | | | BTC 0.000416859370667476<br>USDC 0.74926370597886S | BTC 0.000463307912998542 | | |
| 3.1.140287 | DAVID WANIOUS | ADDRESS REDACTED | | | BTC 0.3745388599571045<br>ETH 1.1038938071389G<br>MATIC 1733.1938987506B<br>USDC 42730.864609432T | | | |
| 3.1.140288 | DAVID WANSOO HA | ADDRESS REDACTED | | | BTC 0.0010664324117437B<br>CEL 207.631778221628<br>USDC 10113.6652346398 | CEL 47.0628668007414<br>USDC 10000 | | |
| 3.1.140289 | DAVID WARD | ADDRESS REDACTED | | | BTC 0.02<br>CEL 95.8045512979562<br>ETH 0.98265671 | | | |
| 3.1.140290 | DAVID WARD | ADDRESS REDACTED | | | DOT 0.4637163337259Z<br>ETH 0.000004326091548S0<br>USDT ERC20 0.000818504542777212 | DOT 0.00008789937813571S<br>ETH 0.000000905955045478<br>USDT ERC20 25.38 | | |
| 3.1.140291 | DAVID WARD | ADDRESS REDACTED | | | ADA 199.88231943632<br>BTC 0.841336275266675<br>ETH 2.89564268553036<br>MCDAI 1.16447821221512 | | | |
| 3.1.140292 | DAVID WARD SR | ADDRESS REDACTED | | | BTC 0.657272345826417 | BTC 0.0245440756947216 | | |
| 3.1.140293 | DAVID WARDELL | ADDRESS REDACTED | | | CEL 1.46984185046089 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.140294 | DAVID WARNOCK | ADDRESS REDACTED | | | BTC 0.84428438626826<br>CEL 699.96002496289 | | | |
| 3.1.140295 | DAVID WARNOWIDODO | ADDRESS REDACTED | | | BTC 0.00080792608537069<br>CEL 2553.51220719767<br>ETH 5.16286688356574<br>USDC 19975 | | | |
| 3.1.140296 | DAVID WARREN | ADDRESS REDACTED | | | AVAX 45.891920865523<br>BTC 0.491313345106066<br>CEL 4291.38114094583<br>DOT 2004.43094649087<br>ETH 12.22882762745<br>LINK 1978.32268949799<br>MATIC 8782.45640672882<br>UNI 186.91274005935<br>USDC 54422.697876139S | | | |
| 3.1.140297 | DAVID WARREN | ADDRESS REDACTED | | | BTC 0.000273678042203161<br>ETH 0.023834172810644 | | | |
| 3.1.140298 | DAVID WARREN | ADDRESS REDACTED | | | BNB 0.1874173708063226<br>BTC 0.72276277874539<br>CEL 5.05938074976626<br>ETH 2.822909388170277 | | | |
| 3.1.140299 | DAVID WARREN | ADDRESS REDACTED | | | BTC 0.00107950263111457<br>ETH 0.0947898105896692 | | | |
| 3.1.140300 | DAVID WARREN | ADDRESS REDACTED | | | USDC 0.34652591723798 | | | |
| 3.1.140301 | DAVID WASHINGTON | ADDRESS REDACTED | | | USDT ERC20 0.019372436662143<br>CEL 0.49580039144691<br>LTC 0.0158232190707509 | | | |
| 3.1.140302 | DAVID WASS | ADDRESS REDACTED | | | USDC 0.0169074494266301 | | | |
| 3.1.140303 | DAVID WASSERMAN | ADDRESS REDACTED | | | BTC 0.000000055576395508 | | | |
| 3.1.140304 | DAVID WASSERMAN | ADDRESS REDACTED | | | CEL 0.555729256455137<br>ADA 412.01493658474S<br>ETH 0.304401724157356<br>MATIC 714.398344989709<br>SNX 212.069863205148 | | | |
| 3.1.140305 | DAVID WATERHOUSE | ADDRESS REDACTED | | | USDC 1.19289240857996<br>ADA 532.604625378527<br>BTC 0.00103161422988903<br>ETH 0.534488293409329<br>MATIC 680.302145535957 | | | |
| 3.1.140306 | DAVID WATKINS | ADDRESS REDACTED | | | USDC 68.714512529460<br>BTC 0.0118595811180774 | | | |
| 3.1.140307 | DAVID WATKINS | ADDRESS REDACTED | | | USDC 30020.443052445<br>MATIC 5529.69053161459<br>SNX 179.62880743122 | | | |
| 3.1.140308 | DAVID WATLING | ADDRESS REDACTED | | Yes | BNB 0.001035528299721<br>BTC 0.000016498076192288<br>CEL 202.846123221915<br>DOT 0.02054637642327761<br>ETH 0.355857685416644<br>LINK 0.0121595481282766<br>MATIC 6.45685737193842 | | | ETH 3.43576482751795 |
| 3.1.140309 | DAVID WATSON | ADDRESS REDACTED | | | BTC 0.00070637941214823<br>CEL 2.382898951062S<br>DASH 0.0130102666950959<br>ETH 0.0000572382630123<br>LTC 8.033835492999990 -09<br>MCDAI 0.888819938513571 | | | |
| 3.1.140310 | DAVID WATSON | ADDRESS REDACTED | | | XLM 0.0824531060651926<br>BTC 0.00000027700715924<br>CEL 150.35721419614A | | | |
| 3.1.140311 | DAVID WAWERU | ADDRESS REDACTED | | | USDT ERC20 3826<br>BTC 0.00000019092165172S<br>CEL 0.49022624843933755 | | | |
| 3.1.140312 | DAVID WAXMAN | ADDRESS REDACTED | | | ADA 497.99587570546S<br>BTC 0.000952202135227705<br>DOT 8.84406459724969<br>ETH 3.39662042937236<br>LINK 11.41064165438 | | | |
| 3.1.140313 | DAVID WAYNE | ADDRESS REDACTED | | | MATIC 528.4499861778<br>BTC 0.028462399814416B | | | |
| 3.1.140314 | DAVID WAYNE BUCKLEY | ADDRESS REDACTED | | | USDC 437.579130312799<br>BTC 0.000000093954802411 | | | |
| 3.1.140315 | DAVID WAYNE JACKSON | ADDRESS REDACTED | | | CEL 1.11686505289924<br>BTC 0.00000809018388060027<br>DASH 7.2595341470903<br>DOT 0.053289742466716 | | | |
| 3.1.140316 | DAVID WAYNE JOHNSON | ADDRESS REDACTED | | | LINK 0.0419072923339348<br>BAT 4838.07461658509<br>BCH 26.725274999626B1<br>BTC 3.26266320627172<br>DASH 13.27463329929205<br>EOS 816.826863719215<br>ETH 55.1397421580118<br>KNC 753.260081257427<br>LINK 125.017897351957<br>LTC 104.61009221195S<br>MCDAI 547.160237554057<br>OMG 153.351691382718<br>PAXG 2.75431017078951<br>SGB 8081.61105631132<br>UNI 328.803194377808<br>USDC 5889.2815073775S<br>XLM 7578.91101456139S<br>XRP 53864.5638141175<br>ZEC 26.97703726682703 | | | |
| 3.1.140317 | DAVID WAYNE KELLY | ADDRESS REDACTED | | | ZRX 1564.06123806095<br>ETH 0.0016180492564285 | | | |
| 3.1.140318 | DAVID WAYNE LANDRY | ADDRESS REDACTED | | | BTC 0.00112201694571776<br>DOT 5.04481975830824<br>ETH 1.97843547952316<br>LTC 0.538860000338426<br>MATIC 145.230115465737<br>MCDAI 44.7507123070198<br>SNX 414.65174881844<br>SOL 1.03143873656856 | | | |
| 3.1.140319 | DAVID WAYNE STEPP | ADDRESS REDACTED | | | XTZ 27.26547951073992<br>ADA 2033.7527247086S | | | |
| 3.1.140320 | DAVID WAYNE SWIFT | ADDRESS REDACTED | | | BTC 0.0395968404252952<br>BTC 0.046771165937371<br>CEL 157.696414936404<br>ETH 1.80447358708271<br>SOL 0.208165853108103 | | | |
| 3.1.140321 | DAVID WEATHERFORD | ADDRESS REDACTED | | | USDC 51.3345814295406<br>USDT ERC20 0.932533706166616 | | | |
| 3.1.140322 | DAVID WEAVER | ADDRESS REDACTED | | | BTC 0.000000606260852045<br>CEL 3.630505635758B<br>ETH 0.00001100186451248B | | | |
| 3.1.140323 | DAVID WEAVER | ADDRESS REDACTED | | | USDC 0.0094973651991902G<br>USDT ERC20 0.00563296125813072<br>BTC 0.37113047437984<br>ETH 3.85568586175342 | | | |
| 3.1.140324 | DAVID WEAVIS | ADDRESS REDACTED | | | USDC 14531.2.75084396 | | | |
| 3.1.140325 | DAVID WEBB | ADDRESS REDACTED | | | SOL 1.09565.500998125<br>BCH 0.09668<br>BTC 0.01518668288820705<br>CEL 207.230643717832<br>ETH 0.445553228180192<br>LTC 0.362447 | | | |
| 3.1.140326 | DAVID WEBB | ADDRESS REDACTED | | | USDC 397.5<br>AVAX 2.57080218491601<br>BTC 0.0317041346419631<br>DOT 17.7072827810576<br>ETH 0.0912431680773722<br>LINK 14.5369116749247<br>MATIC 247.50217455355S9<br>SOL 2.0412712002767J<br>USDC 1.99424119906673 | | | |
| 3.1.140327 | DAVID WEBB | ADDRESS REDACTED | | | XLM 218.15667868040S<br>BTC 0.18704097867924Z<br>CEL 1.69934317160527<br>ETH 0.846563671269342<br>USDC 838.370601796375 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.140328 | DAVID WEBB | ADDRESS REDACTED | | | BTC 0.2958202262912065<br>ETH 31.3408513258089<br>ZEC 30.02135269195702 | | | |
| 3.1.140329 | DAVID WEBER | ADDRESS REDACTED | | | BTC 0.00230086238573805<br>CEL 2.280744463426321 | | | |
| 3.1.140330 | DAVID WEBER | ADDRESS REDACTED | | | BTC 0.02398648633192195 | | | |
| 3.1.140331 | DAVID WEBER | ADDRESS REDACTED | | | AQA 0.5089678100299<br>BNB 0.7859005557836<br>BTC 0.0584841809096855<br>CEL 0.5158650537322<br>USDT ERC20 214.7287457440152 | | | |
| 3.1.140332 | DAVID WEBER | ADDRESS REDACTED | | | BTC 0.0004450794349571 13<br>DOT 52.1213167930624<br>ETH 0.0101731670309007<br>MATIC 8.456628596499992 | | | |
| 3.1.140333 | DAVID WEBER | ADDRESS REDACTED | | | AVAX 5.082816656693 52<br>DOT 29.9231522605081<br>ETH 1.587466073676302<br>MATIC 62.71632409951428<br>SOL 2.34412214620B2 | | | |
| 3.1.140334 | DAVID WEBER | ADDRESS REDACTED | | | BTC 0.0224530775695 19<br>USDC 579.01711605 1396 | | | |
| 3.1.140335 | DAVID WEBSTER | ADDRESS REDACTED | | | BTC 0.0009121991791 67853 | | | |
| 3.1.140336 | DAVID WEBSTER | ADDRESS REDACTED | | | BTC 0.5566674280041 09<br>ETH 5.5754165553096<br>MATIC 242.024874498203<br>SOL 5.682517250107B6 | USDT ERC20 481.565862 | | |
| 3.1.140337 | DAVID WEEKES | ADDRESS REDACTED | | | ADA 1.2118510711 1564<br>BTC 0.0134784115528761<br>ETH 1.4260915305671<br>USDC 0.2143972287451 76 | | | |
| 3.1.140338 | DAVID WEEKS | ADDRESS REDACTED | | | BTC 0.0198697144241327<br>USDC 0.4946038899629 13 | BTC 0.018543469979D296<br>ETH 0.000003 | | |
| 3.1.140339 | DAVID WEI | ADDRESS REDACTED | | | BTC 0.00146616999157579 | | | |
| 3.1.140340 | DAVID WEIBEL | ADDRESS REDACTED | | | BTC 0.3095407821 0703<br>ETH 0.054671525874 7067 | BTC 0.000000006078452392 | | |
| 3.1.140341 | DAVID WEIDENBORNER | ADDRESS REDACTED | | | BTC 1.43917550787799E-05<br>ETH 0.0001812561156 98772<br>USDC 0.0016855590204851 | | | |
| 3.1.140342 | DAVID WEIDNER | ADDRESS REDACTED | | | BTC 0.18919575012658<br>CEL 803.9456435 6499<br>ETH 0.8958287186 3532<br>USDC 4.867543982 15055 | | | |
| 3.1.140343 | DAVID WEIDNER | ADDRESS REDACTED | | | BTC 0.000511986701705279<br>USDC 301.265441706444 | | | |
| 3.1.140344 | DAVID WEINBERG | ADDRESS REDACTED | | | AVAX 12.063817893 0522<br>BTC 0.1334319896 33859<br>DOT 230.98056171 4454<br>ETH 1.06407266 53072<br>MATIC 1507.186780B8313<br>XRP 1003.98364273711 | | | |
| 3.1.140345 | DAVID WEINLING | ADDRESS REDACTED | | | BTC 0.00000000285 512302<br>CEL 0.01338960794 77464 | | | |
| 3.1.140346 | DAVID WEINREB | ADDRESS REDACTED | | | MATIC 0.00327703281 8810004<br>ADA 317.285086200697<br>BTC 0.1101363087 80908<br>DOT 5.5756012051 18895<br>ETH 1.87380261 714152<br>USDC 3.17013933 860732<br>MATIC 46.83783115 40517<br>SOL 2.024293427 19644<br>USDC 481.4840062 20082 | | BTC 0.00000015 | |
| 3.1.140347 | DAVID WEINSTEIN | ADDRESS REDACTED | | | BTC 0.0012447491 5231826<br>MATIC 1732.86771 521138<br>SNX 90.0990195 05628 | | | |
| 3.1.140348 | DAVID WEINTHAL | ADDRESS REDACTED | | Yes | AAVE 1.0458152 7673511<br>BTC 0.106960544 89679<br>CEL 156.750529 494839<br>DOT 8.523414549 25469<br>ETH 3.027053244 67183<br>LINK 121.164461 652114<br>MATIC 275.427994 988779<br>SNX 10.4527808 565155<br>SOL 11.2518293 622364<br>UNI 23.1630311 792252 | ETH 0.82830271 1368659 | | ETH 6.53013528952791 |
| 3.1.140349 | DAVID WEINTRAUB | ADDRESS REDACTED | | | ADA 310.623478278<br>BNB 0.833965877 803924<br>BTC 5.125481089 478999E-06<br>CEL 0.07378673 489231 35<br>TCAD 0.683863 87984243<br>USDT ERC20 5.621 160288911668 | | | |
| 3.1.140350 | DAVID WEIR | ADDRESS REDACTED | | | ETH 0.0103886189 508268 | | | |
| 3.1.140351 | DAVID WEISBERG | ADDRESS REDACTED | | | BTC 0.000000003495122637<br>ETH 0.0000702437 87758235<br>LINK 0.01512367 24109525<br>LUNC 0.00450287 966878716<br>MANA 0.00439794 224069877<br>SOL 0.001262339 23252065<br>USDC 3.35388067 422666<br>USDT ERC20 0.0B90039626 9493111 | BTC 0.000005293079834201<br>LUNC 11.12839<br>SOL 0.0000B9941453750133 | | |
| 3.1.140352 | DAVID WEISBERGER | ADDRESS REDACTED | | | BTC 0.0006566105 15969262<br>ETH 0.0619525098 08727<br>USDC 15.78268711 39901 | | | |
| 3.1.140353 | DAVID WEISENFLUH | ADDRESS REDACTED | | | AAVE 0.00000802416 7181771<br>ADA 0.001707284981 29267<br>AVAX 0.005729184616 64434<br>BAT 0.245844653553 366<br>BTC 0.000003217972 340104<br>CEL 0.067673868557 068<br>DASH 0.000006288209 1365<br>DOT 0.044255620591 7169<br>ETH 0.000007493633 65179<br>LINK 0.039303309104 166<br>LTC 0.000007667252 005128<br>MATIC 0.39278391259 8754<br>PAXG 0.006066842474 5932<br>SNX 0.00110923318628 774<br>USDC 0.544034874277 977<br>USDT ERC20 0.455421429 985336<br>ZEC 0.000067130780 85885 | | | |
| 3.1.140354 | DAVID WEISS | ADDRESS REDACTED | | | ADA 0.35055174028 0024<br>BTC 0.00000047040B14876<br>DOT 0.007324200191 46688<br>ETH 0.00005316907 844204<br>MATIC 0.040427568 257509<br>USDC 1.868403654859 28 | | | |
| 3.1.140355 | DAVID WEITZMAN | ADDRESS REDACTED | | | ADA 306.813515220586<br>BTC 0.001106883729 98161 | | | |
| 3.1.140356 | DAVID WELCH | ADDRESS REDACTED | | | BTC 1.083231103895 89E-05<br>ETH 0.000117972020 5356 | BTC 0.008435328670071<br>ETH 0.099360588302B692 | | |
| 3.1.140357 | DAVID WELCH | ADDRESS REDACTED | | | BTC 0.0022603193 9541411<br>DOT 1.051985858 86149<br>EOS 0.224085413 908924<br>MATIC 4.108172 50232537<br>USDT ERC20 0.048 2169018642217 | | | |
| 3.1.140358 | DAVID WELLS | ADDRESS REDACTED | | | BTC 0.00109271180 263526<br>USDC 20.561711955 2838 | | | |
| 3.1.140359 | DAVID WELLS | ADDRESS REDACTED | | | BTC 0.042397272 6296645<br>ETH 0.447074306 19233 | | | |
| 3.1.140360 | DAVID WELP | ADDRESS REDACTED | | | DOT 220.906099652564 | | | |
| 3.1.140361 | DAVID WENDELL BERNADÀS FERNANDEZ | ADDRESS REDACTED | | | MATIC 36.565563620864<br>BTC 0.000000073635 94461 6<br>CEL 0.513267120647581 | | | |
| 3.1.140362 | DAVID WENDT | ADDRESS REDACTED | | | BTC 0.0005299703858 27225 | | | |
| 3.1.140363 | DAVID WENGER | ADDRESS REDACTED | | | BNB 3.7766742743 7058<br>BTC 1.020588735 28643<br>MATIC 71.16299331 289953<br>SNX 1.2491249896 248 | | | |
| 3.1.140364 | DAVID WENRICH | ADDRESS REDACTED | | | BTC 0.0012272543 2917018<br>USDC 1037.922196 180884 | | | |
| 3.1.140365 | DAVID WERHO | ADDRESS REDACTED | | | BTC 0.012110534795 7271<br>LTC 2.1219691438 6991<br>USDT ERC20 168.178 254605939 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.140366 | DAVID WERYNSKI | ADDRESS REDACTED | | | ADA 245.27196060817<br>BTC 0.00112097230417361 | | | |
| 3.1.140367 | DAVID WESLEY | ADDRESS REDACTED | | | ETH 11.33938015202B8<br>BTC 0.00351183275577777<br>GUSD 26231.65705701591 | | | |
| 3.1.140368 | DAVID WESLEY LARSON | ADDRESS REDACTED | | | ADA 1.61980469688398<br>BTC 0.00297516672261116<br>DOT 1.21045374544816<br>ETH 0.00713762681399729<br>MATIC 42.80406830B2282<br>SOL 0.61745325171837<br>USDC 11606.89716826A8 | BTC 0.00000026<br>CEL 46.728971962616B<br>ETH 0.00753455464907787<br>MATIC 9.89580851310204<br>SOL 0.156574261<br>USDC 10 | | |
| 3.1.140369 | DAVID WEST | ADDRESS REDACTED | | | BTC 0.00000004135518532<br>CEL 0.03202963291592671<br>ETH 0.00020058399694107<br>LTC 0.00169651900809603 | | | |
| 3.1.140370 | DAVID WEST | ADDRESS REDACTED | | | BTC 0.00091030348117625<br>CEL 58.08580394179772<br>USDC 1634.34956112259 | | | |
| 3.1.140371 | DAVID WEST | ADDRESS REDACTED | | | BTC 0.04664283726607I0 | | | |
| 3.1.140372 | DAVID WEST | ADDRESS REDACTED | | | BTC 0.04810731163613S<br>CEL 80.94906308291<br>COMP 0.072171B9<br>DOT 17.03116054457S2<br>ETH 1.2882162038787<br>LINK 26.07340194973I8<br>SNX 8.71707955183813<br>TAUD 27.96 | | | |
| 3.1.140373 | DAVID WEST MORGAN | ADDRESS REDACTED | | | ADA 184.31328501S134<br>AVAX 3.14663677812435<br>BTC 0.00051204002967445I6<br>CEL 108.31907932085I2<br>ETH 0.05079205038947I4<br>LUNC 50.17879143502I64<br>MATIC 141.38714410198I9<br>SOL 2.60077680412I99<br>USDC 140.3260047264I96<br>USDT ERC20 0.9669542895477I53 | | | |
| 3.1.140374 | DAVID WESTFALL | ADDRESS REDACTED | | | BTC 0.00087169572244431I1<br>CEL 1.55445834903S | | | |
| 3.1.140375 | DAVID WESTON | ADDRESS REDACTED | | | BTC 0.00000639282574301B<br>CEL 0.15984413749S419<br>ETH 0.00000050624834281I9 | | | |
| 3.1.140376 | DAVID WESTON | ADDRESS REDACTED | | | BTC 0.03489132485797I1<br>CEL 19.58473805101I7<br>LTC 4.44663459516I76<br>XRP 901.79234705363S | | | |
| 3.1.140377 | DAVID WESTON PIERCE | ADDRESS REDACTED | | | BTC 0.01530834345595I76<br>CEL 0.47458391666377S<br>USDC 259.762950978823 | | | |
| 3.1.140378 | DAVID WEVER | ADDRESS REDACTED | | | BTC 0.00000000977312I35<br>CEL 0.49501024742292S<br>ETH 0.0183908825743 | | | |
| 3.1.140379 | DAVID WEYER | ADDRESS REDACTED | | | CEL 33.3262865946892 | | | |
| 3.1.140380 | DAVID WEYRAUCH | ADDRESS REDACTED | | | BTC 0.00023457061403173B<br>MCDAI 0.0328873804767319<br>USDC 0.417589995563549 | BTC 0.00000000912021437 | | |
| 3.1.140381 | DAVID WHALEY | ADDRESS REDACTED | | | BTC 0.00000024670535177<br>ETH 0.00003701715353985Z<br>LINK 0.00900550065063147<br>MATIC 0.0388387273430553<br>SNX 0.0681108661160745<br>UNI 0.01391339481691I36<br>USDC 0.8563465258I163 | | | |
| 3.1.140382 | DAVID WHEATLEY | ADDRESS REDACTED | | | ETH 0.35373583814195 | | | |
| 3.1.140383 | DAVID WHEELER | ADDRESS REDACTED | | | BTC 0.65264301421372S<br>ETH 10.85756363083I99<br>KNC 623.09821673788Z<br>LINK 132.47839626650B<br>MATIC 1238.15692325I62<br>SNX 227.68053742175I4<br>UNI 139.43216919963I2<br>XLM 1157S.97790401175 | | | |
| 3.1.140384 | DAVID WHEELER | ADDRESS REDACTED | | | CEL 1.14692381959384<br>ETH 0.01965875 | | | |
| 3.1.140385 | DAVID WHEELER | ADDRESS REDACTED | | | BTC 0.00000096136577121S<br>MATIC 0.00162241593435317 | | | |
| 3.1.140386 | DAVID WHEELER JR | ADDRESS REDACTED | | | BTC 0.00001103838555591I25 | BTC 0.00000000324460468 | | |
| 3.1.140387 | DAVID WHEELER JR | ADDRESS REDACTED | | | DOT 0.0336936046517136 | | | |
| 3.1.140388 | DAVID WHEELOCK | ADDRESS REDACTED | | | BTC 9.261650049919990-07<br>CEL 1.12997941764483<br>MATIC 0.9645301782B5561<br>SGB 3473.9685137657I3<br>XLM 4.24486293482838<br>XRP 0.000000690362944469 | | | |
| 3.1.140389 | DAVID WHILES | ADDRESS REDACTED | | | ADA 0.71936251142085B<br>BCH 0.00001251830680681I08<br>BTC 0.00000000638194482I71<br>ETH 0.1691807532943I79<br>USDC 0.025604146787308P | | | |
| 3.1.140390 | DAVID WHIPPLE MALLAMS | ADDRESS REDACTED | | | ADA 0.25838670940596I4 | USDC 35000 | | |
| 3.1.140391 | DAVID WHITAKER | ADDRESS REDACTED | | | BTC 0.00001374466484718P<br>USDC 0.598142417438472 | | | |
| 3.1.140392 | DAVID WHITE | ADDRESS REDACTED | | | ADA 7.31<br>BTC 0.00000074<br>CEL 21.2770335651853<br>ETH 0.311940967145B<br>MATIC 0.90090647097118<br>USDC 788.832<br>USDT ERC20 51.5516289933501 | | | |
| 3.1.140393 | DAVID WHITE | ADDRESS REDACTED | | | BTC 0.00054403851482475I4<br>ETH 0.33729351657I3493 | | | |
| 3.1.140394 | DAVID WHITE | ADDRESS REDACTED | | | CEL 0.0613370079622S | | | |
| 3.1.140395 | DAVID WHITE | ADDRESS REDACTED | | Yes | ADA 971965.60439265S<br>AVAX 299.9874<br>BTC 5.44512135427737<br>CEL 42060.1990827408<br>DOT 1546.27812248706<br>ETH 491.15267627221<br>LINK 13854.4244558401<br>MATIC 143.321318105844<br>MATIC 538338.343433914<br>SNX 16126.134786803I1<br>SOL 797.989949613356<br>USDC 24050.6092821184<br>XRP 6493A.75 | USDC 578.9 | | BTC 9.35420967076032<br>ETH 152.606519350506 |
| 3.1.140396 | DAVID WHITE | ADDRESS REDACTED | | | BTC 0.00047780629464614G<br>SNX 68.67012417710A2<br>XLM 3862.82427964531 | BTC 0.00000050682250633 | | |
| 3.1.140397 | DAVID WHITEHEAD | ADDRESS REDACTED | | | CEL 0.17016919087238B<br>ETH 0.00256607487149695 | | | |
| 3.1.140398 | DAVID WHITNEY | ADDRESS REDACTED | | | CEL 1.09376867830319 | | | |
| 3.1.140399 | DAVID WHITNEY | ADDRESS REDACTED | | | BTC 0.00000216<br>CEL 6.02749610405065 | | | |
| 3.1.140400 | DAVID WHITNEY | ADDRESS REDACTED | | | ADA 96.92756204827S2 | | | |
| 3.1.140401 | DAVID WHITSED | ADDRESS REDACTED | | | BTC 0.00000080548824498<br>CEL 0.17780662164107<br>DOT 0.00000076<br>MATIC 0.00000290999999 | | | |
| 3.1.140402 | DAVID WHITTAKER | ADDRESS REDACTED | | | ADA 1346.45182614912<br>BTC 0.0214485649900648<br>DOT 14.9233863481601<br>MATIC 132.549579048349 | | | |
| 3.1.140403 | DAVID WHITTIER | ADDRESS REDACTED | | | BCH 0.00069601539832207<br>BTC 0.000000287557488788<br>CEL 0.5013957837219335<br>ETH 0.000765637969314694<br>SGB 33.1468678866304<br>XRP 0.000004 | | | |
| 3.1.140404 | DAVID WIANDER | ADDRESS REDACTED | | | BTC 0.00419373720573768<br>CEL 212.233953428794<br>MATIC 25159.5212<br>SNX 18.696447 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.140405 | DAVID WICK | ADDRESS REDACTED | | | AVAX 0.0014524162545829<br>BTC 0.00105005447690642<br>USDC 5.448663852773DB | AVAX 4.77700690571654<br>USDC 0.0043457463110DB08 | | |
| 3.1.140406 | DAVID WIDDOWSON | ADDRESS REDACTED | | | BTC 0.00000000697519171<br>CEL 870.575262825819<br>DOT 21.028<br>ETH 3.0721249187145<br>LINK 10.5448999<br>MATIC 1597<br>SGB 142.789939545818<br>SNX 32.73<br>XRP 11382.6936894869 | | | |
| 3.1.140407 | DAVID WIDMAN | ADDRESS REDACTED | | | BTC 0.00000098195103176172 | | | |
| 3.1.140408 | DAVID WIEDENSTRIED | ADDRESS REDACTED | | | ETH 0.00071467492138291 | | | |
| 3.1.140409 | DAVID WIENER | ADDRESS REDACTED | | | BTC 6.179700417699990 08 | | | |
| | | | | | ETH 0.0000185602900344625 | | BTC 0.0000000011561003157<br>USDC 25.01325654706 5 | |
| 3.1.140410 | DAVID WIESEN | ADDRESS REDACTED | | | USDC 0.041745022212681<br>BTC 0.199614947185 38<br>ETH 3.8368515387175<br>GUSD 3.37318714388498 | BTC 0.005228<br>ETH 0.201222 | | |
| 3.1.140411 | DAVID WIERNER | ADDRESS REDACTED | | | BTC 0.00000000645431946 43 | | | |
| 3.1.140412 | DAVID WIGGINS | ADDRESS REDACTED | | | ADA 22.8327184640061 | | | |
| 3.1.140413 | DAVID WIGGINTON | ADDRESS REDACTED | | | USDC 65.3182953371592 | | | |
| 3.1.140414 | DAVID WIGLEY | ADDRESS REDACTED | | | ADA 307.757434583152<br>BTC 0.074953984104774<br>CEL 415.826904437177<br>ETH 0.68368942575 4831<br>LINK 0.015330714007894 7<br>LTC 0.00151445649239108<br>MATIC 288.8398577 2054<br>SNX 75.404636074 6224<br>SOL 5.1691945 2532526<br>UNI 24.30862150 04661<br>USDC 0.2813016853349<br>XLM 19.3960808887 6 | | | |
| 3.1.140415 | DAVID WIGON | ADDRESS REDACTED | | Yes | AAVE 0.00511180130757277<br>AVAX 0.00386287447813875<br>BAT 0.2389773332425932<br>BTC 0.0003783123090649513<br>CEL 3.39475302726 6<br>COMP 0.000110611780672168<br>DASH 0.002095949 2979364 5<br>ETH 0.00002 32499334616 24<br>GUSD 0.108381530539669<br>LINK 0.0704862131001011<br>LPT 0.0000819320 02710 62<br>LTC 0.0086 34966212934<br>MATIC 0.8818585 0611 9379<br>SNX 0.07109689902 28092<br>SOL 0.001212888 66101545<br>USDC 0.42333942 5808098 | AVAX 0.0000008070300418 2<br>BTC 0.0000001622755164 7<br>ETH 0.0000002074895 3448<br>LINK 0.000000081 94745397 9<br>MATIC 0.0001 74737219525 32<br>SOL 0.000000009 13705 2941<br>USDC 0.0000006499 200415138 | | BTC 0.904221825132068 |
| 3.1.140416 | DAVID WIGON | ADDRESS REDACTED | | | BTC 0.00111143011475483<br>CEL 1.09045500998105<br>MCDAI 0.00634 07251933529<br>USDC 0.7759895811 592 | | | |
| 3.1.140417 | DAVID WIGTON | ADDRESS REDACTED | | | BTC 0.00000013785058311592<br>ETH 0.34490549330214 9<br>USDC 0.807692175175215 | BTC 0.001392910685256 6<br>ETH 0.0000025972158059 61 | | |
| 3.1.140418 | DAVID WILBERT | ADDRESS REDACTED | | | BTC 0.0000000354371548 13 | | | |
| 3.1.140419 | DAVID WILCOCK | ADDRESS REDACTED | | | BTC 0.0228439443786239<br>CEL 2.15944609544 4<br>ETH 0.32483635792801 2 | | | |
| 3.1.140420 | DAVID WILCOCKSON | ADDRESS REDACTED | | | BTC 0.0064297012136 2326<br>CEL 1.08677708575158<br>ETH 0.09902777<br>XRP 103.539299 | | | |
| 3.1.140421 | DAVID WILCOX | ADDRESS REDACTED | | | BTC 0.0388409894101358<br>SNX 68.7199896187244 | | | |
| 3.1.140422 | DAVID WILDE | ADDRESS REDACTED | | | ETH 0.322123577802078<br>MCDAI 31.867883612 9992<br>KLM 67086.639981 6809<br>XRP 177.10962 | KLM 13399.0314869 | | |
| 3.1.140423 | DAVID WILDMAN | ADDRESS REDACTED | | | BTC 0.23364525934032 3<br>CEL 352.234242347868<br>ETH 5.203954792392 21<br>USDC 554.583577<br>XRP 1808.988816979 8 | | | |
| 3.1.140424 | DAVID WILHELM | ADDRESS REDACTED | | | LINK 0.0302454865124962<br>MANA 0.0588640 2244189 19<br>MATIC 0.006090944 3326552 7 | | | |
| 3.1.140425 | DAVID WILHELM | ADDRESS REDACTED | | | BCH 0.058371283818 8149<br>BTC 4.2946488226690 9E-05<br>ETH 1.37342212110090 E-06<br>LTC 1.03664165961319 | | | |
| 3.1.140426 | DAVID WILHELMI | ADDRESS REDACTED | | | BTC 0.0155286343828 16<br>ETH 5.038713802333 2 | | | |
| 3.1.140427 | DAVID WILIAMI ASKIN | ADDRESS REDACTED | | | BTC 0.001184780843532 21<br>CEL 8.548408649518715 | | | |
| 3.1.140428 | DAVID WILKERSON | ADDRESS REDACTED | | | ETH 0.8209197861362 68<br>ADA 370.081282539077<br>BTC 0.02219513036723841<br>DOT 11.597184590 8641<br>EOS 53.73571193045 71<br>ETH 0.0943932 198848086<br>MATIC 69.808375 814199574 8<br>USDC 288.415789 247548<br>XLM 246.6000926905 032 | BTC 0.000474451255604427 | | |
| 3.1.140429 | DAVID WILKIE | ADDRESS REDACTED | | | CEL 34.25187174796 58<br>ETH 0.59530822 | | | |
| 3.1.140430 | DAVID WILKINS | ADDRESS REDACTED | | | USDC 0.00510184343914 73 | | | |
| 3.1.140431 | DAVID WILKINSON | ADDRESS REDACTED | | | AVAX 7.16609316994294<br>BTC 0.0155776799167424<br>DASH 0.20898639797 3867<br>ETH 22.26259964 0148 21<br>LINK 202.5715675 02884<br>LTC 1.42606333603082<br>MATIC 359.941088 815034<br>USDC 3.61654 7946559 | AVAX 0.87412587412587 4 | | |
| 3.1.140432 | DAVID WILLBRANT | ADDRESS REDACTED | | | BTC 0.110007180727135<br>MATIC 444.5625340 93012 | | | |
| 3.1.140433 | DAVID WILLEMSEN | ADDRESS REDACTED | | | XRP 0.11640988119723 | | | |
| 3.1.140434 | DAVID WILLETT | ADDRESS REDACTED | | | BCH 0.00023482465069579 2<br>BTC 0.00155024129 480 1192<br>CEL 155.37994306 7605<br>USDT ERC20 0.30285 3437630242 | | | |
| 3.1.140435 | DAVID WILLETT | ADDRESS REDACTED | | | BTC 0.133406629359647<br>DOT 17.358484940965<br>MATIC 692.0610 20906994 | | | |
| 3.1.140436 | DAVID WILLIAM DIBBLE | ADDRESS REDACTED | | | BAT 315.489652759628<br>BCH 0.00052285696123 097<br>BTC 0.712142832242831<br>CEL 59.3345796937105<br>DASH 1.204292413 99752<br>EOS 1.144424383 30904<br>ETH 0.91566282917 607<br>LTC 0.00257541 054752025<br>MATIC 1266.912746 70226<br>MCDAI 0.00000 0229059526655<br>XLM 1.37024 582028234<br>ZEC 2.7270 5402670 73<br>ZRX 357.17 5256095395 | | | |
| 3.1.140437 | DAVID WILLIAM DOUGLAS PATTINSON | ADDRESS REDACTED | | | CEL 0.08119900 58094159<br>ETH 0.413330853949889<br>USDC 2.193665 98360863<br>XTZ 78.9213 645765234 7 | | | |
| 3.1.140438 | DAVID WILLIAM DYK | ADDRESS REDACTED | | | XLM 24.04574512 50739 | | | |
| 3.1.140439 | DAVID WILLIAM FAIR | ADDRESS REDACTED | | | BTC 0.0186563453521644<br>CEL 9.115172541 60697 | | | |
| 3.1.140440 | DAVID WILLIAM HEDGES | ADDRESS REDACTED | | | BTC 2.38347227535307<br>MATIC 65294.589816 0942<br>USDC 45588.4149453524 | CEL 48.30424280 01359 | | |
| 3.1.140441 | DAVID WILLIAM HOLZRICHTER | ADDRESS REDACTED | | | BTC 0.278187216 6843 4<br>ETH 3.03767284120354 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.140442 | DAVID SMITH | ADDRESS REDACTED | | | ADA 0.002623585052119803<br>BTC 0.000142797861313553<br>ETH 0.000607471425682963<br>LINK 0.00001678497660232321<br>MATIC 1.3321946516379 | BTC 0.00000049<br>ETH 0.000000912765518761<br>LINK 0.035369<br>MATIC 0.00000091224862884 | | |
| 3.1.140443 | DAVID WILLIAMS | ADDRESS REDACTED | | | BTC 0.00293604565778644<br>CEL 0.23505156901438 | | | |
| 3.1.140444 | DAVID WILLIAMS | ADDRESS REDACTED | | | ADA 0.2625768655475<br>AVAX 7.12527591911806<br>DOT 16.37902437388868<br>LINK 25.842510529863<br>LTC 7.06258661294311<br>MANA 93.678276717693<br>MATIC 579.989189810632<br>XLM 1254.5677620092 | | | |
| 3.1.140445 | DAVID WILLIAMS | ADDRESS REDACTED | | | BTC 0.00000037651203723 | | | |
| 3.1.140446 | DAVID WILLIAMS | ADDRESS REDACTED | | | ADA 92.348160647904<br>BTC 0.06900058<br>CEL 571.03192624843<br>ETH 1.42338795 | | | |
| 3.1.140447 | DAVID WILLIAMS | ADDRESS REDACTED | | | CEL 0.00779587646221649 | | | |
| 3.1.140448 | DAVID WILLIAMS | ADDRESS REDACTED | | Yes | BAT 1.18586742087399<br>BTC 0.039856680222603<br>ETH 0.0050140118402199S | | | BTC 1.93840615542852 |
| 3.1.140449 | DAVID WILLIAMS | ADDRESS REDACTED | | | CEL 0.64196639419S782<br>DOT 0.00004 | | | |
| 3.1.140450 | DAVID WILLIAMS | ADDRESS REDACTED | | | BTC 0.00267764<br>CEL 1.76249943498038<br>ETH 0.000000426126195952 | | | |
| 3.1.140451 | DAVID WILLIS | ADDRESS REDACTED | | | CEL 1.39301193312607 | | | |
| 3.1.140452 | DAVID WILLIS | ADDRESS REDACTED | | | MATIC 0.395614706060216 | | | |
| 3.1.140453 | DAVID WILLIS | ADDRESS REDACTED | | | BTC 0.00124710334163797<br>ETH 1.06277552509363 | | | |
| 3.1.140454 | DAVID WILLMES | ADDRESS REDACTED | | | BAT 1.02968028230085<br>BCH 0.00190792348043584<br>DASH 0.0593102647789018<br>DOT 0.274701821459701<br>ETC 3.99422186543786<br>LINK 0.141767237115857<br>MATIC 349.848541945545<br>SNX 1.36641164797859<br>ZEC 0.0338708737812666 | | | |
| 3.1.140455 | DAVID WILLNER | ADDRESS REDACTED | | | ETH 8.49884828284011 | | | |
| 3.1.140456 | DAVID WILLOCK | ADDRESS REDACTED | | | AAVE 1.26086279113795<br>BTC 0.769452359458712<br>CEL 3922.85121285769<br>DASH 10.5475670368723<br>DOGE 516.464496192369<br>ETC 14.3853276206951<br>ETH 6.193425028988289<br>LINK 155.231976867362<br>LTC 11.2996630303634<br>MANA 1536.77656627578<br>MATIC 1597.02942673339<br>MCDAI 784.732363109437<br>OMG 0.09219136873626S41<br>SGB 1115.59006005932<br>SNX 271.801021565254<br>UNI 415.67070596242<br>USDC 29.950087924753S<br>XLM 5734.79293036205<br>XRP 3933.18948106711<br>ZEC 7.8295299558714<br>ZRX 2491.11828742122 | CEL 1.790584691276<br>DOGE 722.8365708S<br>ETC 5.98711605<br>LTC 0.44541563<br>MCDAI 30.4638051118164 | | |
| 3.1.140457 | DAVID WILLOUGHBY II | ADDRESS REDACTED | | | AAVE 0.003702060688854S6<br>BTC 0.391300986690486<br>DOT 0.00485841053135315<br>ETH 1.648114411197882<br>LINK 67.6800408357334<br>SOL 70.0297566059574<br>USDC 0.054269961668177 | AAVE 0.000001544223859S<br>BTC 0.00936777<br>USDC 0.004 | | |
| 3.1.140458 | DAVID WILLS | ADDRESS REDACTED | | | ADA 0.00565451516582969<br>BTC 0.0215511047352496<br>COMP 0.00214065545559439<br>DOT 38.741435262878<br>ETH 1.02642049883447<br>GUSD 1334.39432893973<br>LINK 0.000400467186228766<br>UNI 20.4988974101717<br>USDC 0.005137761336051B1 | | | |
| 3.1.140459 | DAVID WILLSON | ADDRESS REDACTED | | | BTC 0.00000541795054940S<br>ETH 2.30248528819999E-06<br>USDC 0.500100093551218 | | | |
| 3.1.140460 | DAVID WILLUMSEN | ADDRESS REDACTED | | | CEL 87.680510202461S1<br>ETH 0.296612343894 | | | |
| 3.1.140461 | DAVID WILSON | ADDRESS REDACTED | | | ADA 0.190709644025519<br>AVAX 1.50744085120343<br>BTC 0.00001817128991418<br>COMP 0.116511028784516<br>DOGE 2331.031893918999<br>DOT 0.01960772380837437<br>ETH 0.000309207243053709<br>LTC 0.000138394158197951<br>LUNC 0.545143605272625<br>MATIC 73.726934065640S<br>SNX 26.256115104875<br>SOL 1.271043439200234<br>USDC 0.00013739334936549<br>USDT ERC20 0.0633984892800012<br>XLM 0.0311640654538868 | ADA 0.00000009939946332456<br>BTC 0.00000005423809S5<br>DOT 0.00000000073915886<br>LTC 0.000000000876751835<br>XLM 0.000000075203357377 | | |
| 3.1.140462 | DAVID WILSON | ADDRESS REDACTED | | | BTC 0.0481794140283283<br>ETH 1.55301587469548<br>USDC 5242.43431065S8 | | | |
| 3.1.140463 | DAVID WILSON | ADDRESS REDACTED | | | CEL 9.91857121248008<br>MCDAI 30<br>USDT ERC20 285 | | | |
| 3.1.140464 | DAVID WILSON | ADDRESS REDACTED | | | BTC 0.00011808670639724 | | | |
| 3.1.140465 | DAVID WILSON | ADDRESS REDACTED | | | BTC 0.000000020337791128<br>CEL 13.2526465664722<br>USDT ERC20 5824.24978187339 | | | |
| 3.1.140466 | DAVID WILSON | ADDRESS REDACTED | | | BTC 0.00110690286461545<br>SNX 540.80312975107S | | | |
| 3.1.140467 | DAVID WILSON | ADDRESS REDACTED | | | BTC 0.0001046821587720S8<br>ETH 0.00664954303355572 | | | |
| 3.1.140468 | DAVID WILSON | ADDRESS REDACTED | | | MATIC 0.480605634387188 | | | |
| 3.1.140469 | DAVID WILSON | ADDRESS REDACTED | | | BTC 0.062266141809303B | | | |
| 3.1.140470 | DAVID WILSON | ADDRESS REDACTED | | | BTC 0.00025771309164895l<br>DOT 360.9293291416A7<br>MATIC 7668.6730589S002 | BTC 0.243628442046491 | | |
| 3.1.140471 | DAVID WINDSETH | ADDRESS REDACTED | | | BTC 0.00184822861213089<br>ETH 0.032509665093419<br>GUSD 0.579530863240654<br>USDC 0.637383632497032 | | | |
| 3.1.140472 | DAVID WINKLER | ADDRESS REDACTED | | | BTC 0.00069871180729890J | | | |
| 3.1.140473 | DAVID WINTER | ADDRESS REDACTED | | | CEL 0.14485772516914S | | | |
| 3.1.140474 | DAVID WISTOCKI | ADDRESS REDACTED | | | BTC 0.000000525350772978<br>CEL 1.32003014143919<br>USDC 1.0765332548764l | | | |
| 3.1.140475 | DAVID WITKOP | ADDRESS REDACTED | | | BTC 0.0346641346l249<br>ETH 20.3349623963976<br>LINK 270.674952806537 | | | |
| 3.1.140476 | DAVID WITT | ADDRESS REDACTED | | | ETH 0.000230138481364O1<br>SGB 6.82295079373874<br>USDC 0.430985584806067<br>XRP 0.0130187108618463 | | | |
| 3.1.140477 | DAVID WITTENBURG | ADDRESS REDACTED | | | ETH 0.0100867873666S5<br>GUSD 462.754700326777<br>LINK 1.09126526236042<br>PAX 21.4652503093946<br>TUSD 0.09597175040518103<br>USDC 50.583589293B7 | | | |
| 3.1.140478 | DAVID WITTMEIER | ADDRESS REDACTED | | | BTC 0.00844895243618G<br>SOL 45.8973100164258 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.140479 | DAVID WODYNA | ADDRESS REDACTED | | | AAVE 0.0045799986793204<br>BTC 8.3156028064699R 06<br>DOT 0.01682886104151882<br>ETH 0.00045145008390262?<br>LINK 0.0097519881384522<br>MATIC 2.649238008 79088<br>XLM 1.2502245164192 | | | |
| 3.1.140480 | DAVID WOHLBERG | ADDRESS REDACTED | | | BTC 0.00000223265453697<br>USDC 4209.5107503273 | | | |
| 3.1.140481 | DAVID WOISNET | ADDRESS REDACTED | | | BTC 0.00000126492641311<br>CEL 1.0667534107376<br>USDC 0.27611415914028 | | | |
| 3.1.140482 | DAVID WOJCIECHOWSKI | ADDRESS REDACTED | | Yes | BTC 0.00210955088528997<br>USDC 19.545707264689<br>USDT ERC20 52.052623843739 | | USDC 0.00000021509973511 02 | BTC 1.00098196253861 |
| 3.1.140483 | DAVID WOJIK | ADDRESS REDACTED | | | ADA 0.10740299610635<br>BTC 0.00201550150410315<br>ETH 2.7106349416396<br>LINK 26.420381244623<br>LTC 6.6598471949742<br>MATIC 1952.7877512647<br>UNI 39.009965874944<br>USDC 1.9918100844247<br>XLM 21.2506073761833 | | | |
| 3.1.140484 | DAVID WOLBER | ADDRESS REDACTED | | | BTC 0.3292166519827<br>COMP 0.8516969613666<br>ETH 1.1029113135703<br>KNC 93.338536841804<br>LINK 0.026959952695885<br>LTC 0.0028612106389260<br>MATIC 2912.99607551092<br>MCDAI 58.204275541249<br>SGB 155.2875607284<br>SNX 93.673610998279<br>UNI 139.321937895313<br>USDC 7085.71787110191<br>XLM 5800.5200079506<br>XRP 1186.100495629 | USDC 292.98 | | |
| 3.1.140485 | DAVID WOLF | ADDRESS REDACTED | | | ADA 512.84617819792?<br>BTC 1.1908491101165<br>ETH 10.71857559086<br>USDC 2.87487347053268 | | | |
| 3.1.140486 | DAVID WOLFE | ADDRESS REDACTED | | | BTC 0.00233989174800627<br>LINK 0.1299825286437B1<br>MATIC 2111.57708223283<br>MCDAI 6.44242264704172<br>SNX 0.16491594589116 | | | |
| 3.1.140487 | DAVID WOLFEGANG D'AGOSTINO | ADDRESS REDACTED | | | ADA 0.45614261645100B<br>BTC 0.00002210941907234<br>CEL 0.49634973902232B<br>ETH 0.00019166257139635 | | | |
| 3.1.140488 | DAVID WONG | ADDRESS REDACTED | | | BTC 0.00000008880650 11<br>CEL 1.7985251921244? | | | |
| 3.1.140489 | DAVID WONG | ADDRESS REDACTED | | | ETH 0.0348431240276903 | | | |
| 3.1.140490 | DAVID WONG | ADDRESS REDACTED | | | BTC 0.0619453247455636<br>ETH 0.14414650201088 | | | |
| 3.1.140491 | DAVID WONG | ADDRESS REDACTED | | Yes | BTC 0.00069065801193583 | BTC 0.90392944038146 | | BTC 6.2247996758258 6 |
| 3.1.140492 | DAVID WONNENBERG | ADDRESS REDACTED | | | DOT 987.73240028651<br>LINK 497.01110476981<br>MATIC 10397.8143249532<br>UNI 4.4898677043458 8 | | | |
| 3.1.140493 | DAVID WOOD | ADDRESS REDACTED | | | BTC 0.00000396958362579 6<br>ETH 0.00313608181405 | | | |
| 3.1.140494 | DAVID WOOD | ADDRESS REDACTED | | | BTC 0.00000147503410249<br>ETH 0.00000041761143662 7<br>MATIC 0.58011390370253 5 | | | |
| 3.1.140495 | DAVID WOODBURY | ADDRESS REDACTED | | | BTC 0.000005066089716421<br>ETH 0.00056940003583487 | | | |
| 3.1.140496 | DAVID WOODCOCK | ADDRESS REDACTED | | | ADA 104.21185611644<br>BTC 0.00095235408299407 9<br>XRP 193.1226 | | | |
| 3.1.140497 | DAVID WOODLOCK | ADDRESS REDACTED | | | BTC 7.7548298603449?E 06<br>XLM 0.0506078089360?7 | | | |
| 3.1.140498 | DAVID WOODRING | ADDRESS REDACTED | | | BTC 0.00000810711526429 9<br>ETH 0.00573182773622682 | | | |
| 3.1.140499 | DAVID WOODRUFF | ADDRESS REDACTED | | | LTC 2.488700830841 93<br>MATIC 1109.22783933738<br>USDC 5245.9490091876 | | | |
| 3.1.140500 | DAVID WOODS | ADDRESS REDACTED | | Yes | BTC 0.00000000684248589<br>CEL 7029.76451567008<br>DOT 14.984529876216?<br>LTC 5.99967848<br>MANA 1.2236795931739?<br>MATIC 247.249716787375<br>OMG 112.318949419262<br>SNX 1.65192232017102<br>UNI 66.453688650983<br>USDC 25.210612 | | | BTC 2.10512250818623<br>ETH 6.20522841792133<br>MANA 1355.68670004083 |
| 3.1.140501 | DAVID WOODS | ADDRESS REDACTED | | | BTC 0.00000228422634176<br>CEL 0.0139466591463754<br>ETH 0.0000061087748211D9<br>LTC 0.00044193989601142<br>XRP 0.00000454519110693 | | | |
| 3.1.140502 | DAVID WOOLDRIDGE | ADDRESS REDACTED | | | BTC 0.000001309917327195<br>ETH 0.00289050196510016 | | | |
| 3.1.140503 | DAVID WOOLF | ADDRESS REDACTED | | | BTC 0.00283307065243434<br>CEL 0.7806997492427B3 | | | |
| 3.1.140504 | DAVID WOOLFORD | ADDRESS REDACTED | | | BTC 0.00566550615701964 5<br>ETH 2.3960124453101 3<br>MATIC 354.88165440839 4<br>XLM 0.8862457185222199 | | | |
| 3.1.140505 | DAVID WOOLFORK | ADDRESS REDACTED | | | ADA 1130.00547881392<br>DOT 28.504391989840 9<br>ETH 1.01668780048899<br>SOL 11.51589831 37805 | ADA 452.27<br>BTC 0.0670689<br>DOT 51.592<br>ETH 1.00716<br>SOL 21.83691<br>USDC 0.001747 | | |
| 3.1.140506 | DAVID WOOLLEY | ADDRESS REDACTED | | | BTC 0.00000514231434446916<br>XLM 0.017038995138949 6<br>XRP 0.111293373643383 | | | |
| 3.1.140507 | DAVID WOOLSTON | ADDRESS REDACTED | | | BTC 0.93745739878557 9<br>DOT 0.35381470166625<br>EOS 0.5977691893662 52<br>ETH 0.00281304153381934<br>LTC 0.00704783028728771<br>LUNC 0.000312145176275383 8<br>MATIC 2.54700792262081<br>SOL 0.00283379719534245<br>USDC 37432.61461771827<br>USDT ERC20 71.938956870567 | | | |
| 3.1.140508 | DAVID WORK | ADDRESS REDACTED | | | AAVE 0.00531063410411168<br>BTC 1.0257606424792 5<br>ETH 9.87883716273057<br>MATIC 7667.759110903 6 | | | |
| 3.1.140509 | DAVID WORKMAN | ADDRESS REDACTED | | | BTC 0.00000026629016198 49<br>ETH 0.00000306871524438 2 | | | |
| 3.1.140510 | DAVID WORKMAN | ADDRESS REDACTED | | | BTC 0.00101233295630429 | | | |
| 3.1.140511 | DAVID WORRNEH | ADDRESS REDACTED | | | XTZ 4.88444119126712 6 | | | |
| 3.1.140512 | DAVID WORRALL | ADDRESS REDACTED | | | BTC 0.00001000983979943<br>CEL 4.5067903294561<br>EOS 3.0162462951710 2<br>TGBP 0.93639284270567 1<br>USDC 0.606115675131176<br>XLM 88.232749489419 2 | | | |
| 3.1.140513 | DAVID WOSTYN | ADDRESS REDACTED | | | BTC 0.0023754414696544 4 | | | |
| 3.1.140514 | DAVID WREN | ADDRESS REDACTED | | | ETH 0.00080129798774755<br>USDC 0.01795105000442?9<br>USDT ERC20 0.0443317618149774 | ETH 0.00137057310641373<br>USDC 0.000003265399840B5<br>USDT ERC20 0.0000006266097 7292 | | |
| 3.1.140515 | DAVID WRIGHT | ADDRESS REDACTED | | | ADA 227.812278953906<br>BTC 0.00390602802539766<br>MATIC 7447.2554967003? | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.140516 | DAVID WRIGHT | ADDRESS REDACTED | | | AVAX 74.2804629092826<br>BTC 0.00052717632483716<br>DOT 6.68154538409512<br>ETH 3.50210527457379<br>MCDAI 31.8616985695668<br>USDT ERC20 11947.2322234396 | | | |
| 3.1.140517 | DAVID WRIGHT | ADDRESS REDACTED | | | BSV 0.16559785<br>CEL 21.7698772596715<br>GUSD 56.15296460743 | | | |
| 3.1.140518 | DAVID WRIGHT | ADDRESS REDACTED | | | BCH 0.00354752362597553 | | | |
| 3.1.140519 | DAVID WRINN | ADDRESS REDACTED | | | BTC 0.5866547148959502<br>ETH 0.117302458294437 | | | |
| 3.1.140520 | DAVID WRY | ADDRESS REDACTED | | | USDC 1.51475131518277<br>BTC 0.14891234517535<br>ETH 0.255358129460798 | | | |
| 3.1.140521 | DAVID WU | ADDRESS REDACTED | | | USDC 21473.0949476384<br>ADA 0.40501232814049<br>BTC 0.00198940576204447<br>LUNC 10.0613923222168<br>MATIC 1.617642755150?1<br>UNI 204.437538575121 | | | |
| 3.1.140522 | DAVID WU | ADDRESS REDACTED | | | ADA 0.0000002409034243?28<br>BTC 0.00139348846756838<br>DOT 0.0000000000000128793<br>ETH 0.0146528192359187<br>LINK 0.0000000000000000072<br>LTC 0.0000000000038796834<br>MCDAI 0.0000000000000000001 | ADA 0.000663761567480469<br>AVAX 0.00000000418718182<br>BTC 0.0000000723609102<br>DOT 0.000141035646226909<br>LINK 0.0632182464326491<br>LTC 0.0053644814568312<br>MCDAI 0.0000000041383221?49 | | |
| 3.1.140523 | DAVID WU | ADDRESS REDACTED | | | BTC 0.436902226505657<br>ETH 1.18769478529384 | | | |
| 3.1.140524 | DAVID WU | ADDRESS REDACTED | | | ADA 647.314105963838<br>AVAX 6.94994748876888<br>BTC 0.0106531970169738<br>DOT 19.25335233645?9<br>ETH 0.192419812237555<br>MATIC 104.604149848746 | | | |
| 3.1.140525 | DAVID WU | ADDRESS REDACTED | | | ADA 574.69804218029?9<br>BTC 0.00000129974667673?91<br>ETH 0.00102125962259634<br>USDT ERC20 38.919772795236?3 | BTC 0.0000001377813874?02<br>ETH 0.0000028510387773?78 | | |
| 3.1.140526 | DAVID WU | ADDRESS REDACTED | | | ADA 432.765962475466<br>BTC 0.11591492866649?45<br>ETH 3.420766957926?7<br>MATIC 528.827254674559<br>USDC 1569.621907004?64<br>XLM 2513.03550723023 | | | |
| 3.1.140527 | DAVID WU | ADDRESS REDACTED | | | BTC 0.000089669469422682<br>CEL 1.19879989595822<br>ETH 0.31521477543377?5<br>LINK 8.8920638222548?8<br>MCDAI 40<br>SNX 18.665820234211?6<br>UNI 11.4353222013379<br>XLM 92.2574460675152 | | | |
| 3.1.140528 | DAVID WU WENJIE | ADDRESS REDACTED | | | BTC 0.00007850942290154?8<br>CEL 44.1139604935?32<br>ETH 0.00144034025695493<br>USDC 0.3084440535530?82 | | | |
| 3.1.140529 | DAVID WUCHINA | ADDRESS REDACTED | | | BTC 0.0009061217234090?74<br>USDC 3167.53798296102 | | | |
| 3.1.140530 | DAVID WYANT | ADDRESS REDACTED | | | BTC 0.00212014445401614<br>MATIC 285.60265041330?6 | | | |
| 3.1.140531 | DAVID WYATT | ADDRESS REDACTED | | | BTC 0.000004396073750?08<br>ETH 0.00002239442617?7031<br>LUNC 0.00036485671438007?4<br>USDC 0.895640157834321 | BTC 0.000000574925000625 | | |
| 3.1.140532 | DAVID WYLIE | ADDRESS REDACTED | | | CEL 1.10768121774187<br>SGB 154.798682898956<br>XRP 0.67663767458159?8 | | | |
| 3.1.140533 | DAVID WYMAN | ADDRESS REDACTED | | | ADA 0.0000007651278849?5<br>BTC 0.00000000310820798?6 | | | |
| 3.1.140534 | DAVID WYNESS | ADDRESS REDACTED | | | BAT 275.54<br>BCH 0.2226050580348?8<br>BTC 0.00000007991136509<br>CEL 1034.65778821967<br>DASH 1.02548024404222<br>EOS 52.87382222937?27<br>ETH 0.00709707564720?75<br>LTC 0.00000000110401819?8<br>OMG 30.194750983595?9<br>SGB 45.209104985862?4<br>USDC 0.0000002752871570?8<br>USDT ERC20 0.00326533842370404<br>XRP 292.8488662165?4 | | | |
| 3.1.140535 | DAVID WYPER | ADDRESS REDACTED | | | ADA 275.019979<br>BTC 0.00000000058015145?6<br>CEL 260.24554859275?9<br>DOT 20.0784139?3<br>ETH 2.0187049?4 | | | |
| 3.1.140536 | DAVID WYSS | ADDRESS REDACTED | | | BTC 0.00717222842799709 | | | |
| 3.1.140537 | DAVID XAYGNAVONG | ADDRESS REDACTED | | | CEL 1 | | | |
| 3.1.140538 | DAVID XIONG | ADDRESS REDACTED | | | XLM 0.0000043<br>BTC 0.0000010534928720?16<br>COMP 0.00009273978068446?5<br>ETH 0.00000162866809543?6<br>MATIC 0.372590133956404<br>SNX 0.00108231834334063 | | | |
| 3.1.140539 | DAVID YAGLOM | ADDRESS REDACTED | | | BTC 0.00000067968606351?6<br>ETH 0.00538420544626737<br>MATIC 0.0794857136066741<br>USDC 0.08932502119455?31<br>USDT ERC20 0.00629089117741181 | | | |
| 3.1.140540 | DAVID YAICHE | ADDRESS REDACTED | | | BTC 0.006820530693802?96<br>ETH 0.00432498113643132<br>USDT ERC20 7.54006238711188 | | | |
| 3.1.140541 | DAVID YAMA | ADDRESS REDACTED | | | BCH 0.111583913284126<br>BTC 0.03122968685136?99<br>ETH 0.05550988010268?2<br>LTC 5.20508158071?08<br>XRP 296.96577656605?5<br>ZRX 122.31417055048?9 | | | |
| 3.1.140542 | DAVID YAMAMOTO | ADDRESS REDACTED | | | ETH 12.120607596424?5<br>USDC 955.74856249131 | | | |
| 3.1.140543 | DAVID YAN SHING LAU | ADDRESS REDACTED | | | BTC 0.00000000843477997<br>CEL 63.223709547183?6<br>DOT 0.0000000005193?8339 | | | |
| 3.1.140544 | DAVID YANAGISAWA | ADDRESS REDACTED | | | ADA 0.9032439797397?22<br>BTC 0.16925071654475<br>ETH 2.00256541030248<br>MATIC 1366.55943056334<br>ZRX 0.3615288324968?22 | | | |
| 3.1.140545 | DAVID YANCEY | ADDRESS REDACTED | | | USDC 0.00183041497612564 | | | |
| 3.1.140546 | DAVID YANCEY | ADDRESS REDACTED | | | AAVE 0.00717209336034714<br>ADA 0.34598047017666?3<br>BTC 0.0002006284009678?75<br>DOT 0.35311869600491?<br>ETH 0.00242542489654004<br>LINK 0.060208327309325?2<br>MATIC 3396.23913295656<br>UNI 0.01459682706962?7 | | | |
| 3.1.140547 | DAVID YANEZ REYES | ADDRESS REDACTED | | | | BTC 0.0388921216669277<br>ETH 0.02729954<br>LTC 0.11338099<br>USDC 1022.24 | | |
| 3.1.140548 | DAVID YANG | ADDRESS REDACTED | | | BTC 1.10567188535963<br>ETH 2.79251679011913 | | | |
| 3.1.140549 | DAVID YANG | ADDRESS REDACTED | | | LINK 136.760273289135 | | | |
| 3.1.140550 | DAVID YANG | ADDRESS REDACTED | | | MATIC 894.369805455223 | | | |
| 3.1.140551 | DAVID YANG JI | ADDRESS REDACTED | | | BTC 0.0100303644248485<br>ETH 0.00161543132652994 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.140552 | DAVID YAO | ADDRESS REDACTED | | | BTC 0.00113499919202<br>CEL 1.14077231833121 | | | |
| 3.1.140553 | DAVID YAP | ADDRESS REDACTED | | | CEL 0.00291977689795079<br>USDT ERC20 0.00762993356007811 | | | |
| 3.1.140554 | DAVID YATES | ADDRESS REDACTED | | | BTC 0.00970435118803813 | | | |
| 3.1.140555 | DAVID YATES | ADDRESS REDACTED | | | BTC 0.000001130133154371<br>SGB 2.5224010917490B<br>XRP 0.000000874484084533 | | | |
| 3.1.140556 | DAVID YEATS | ADDRESS REDACTED | | | ADA 568.82785883437<br>BTC 0.0010461626810241.7<br>CEL 0.910278057220336<br>DOT 19.7375942691227<br>XLM 1010.18800454103 | | | |
| 3.1.140557 | DAVID YEE | ADDRESS REDACTED | | | ADA 1029.7334253585S<br>BTC 0.258455786314592<br>ETH 5.10986305704563<br>USDC 0.139080789177912 | BTC 0.01171242 | | |
| 3.1.140558 | DAVID YEE | ADDRESS REDACTED | | | BTC 0.000118258099152532<br>TUSD 21.6746387109164<br>XRP 11.6512229496165 | | | |
| 3.1.140559 | DAVID YEE-ENG | ADDRESS REDACTED | | | BTC 0.00232942543504342<br>MATIC 65.419071703180.2 | | | |
| 3.1.140560 | DAVID YEN | ADDRESS REDACTED | | | BTC 0.00123673059594567<br>ETH 8.07384162755617 | | | |
| 3.1.140561 | DAVID YERBY | ADDRESS REDACTED | | | BTC 1.64972576039276<br>MATIC 320.622404435915<br>MCDAI 31.80681670811175 | | | |
| 3.1.140562 | DAVID YERBY | ADDRESS REDACTED | | | BTC 0.0710597618694022<br>SNX 179.561823888811 | | | |
| 3.1.140563 | DAVID YEUNG | ADDRESS REDACTED | | | ADA 1038.08561468767<br>BTC 0.857134689038512<br>CEL 0.0916421768973536<br>ETH 0.0107676718929854<br>USDC 124.761765565545 | | | |
| 3.1.140564 | DAVID YICK | ADDRESS REDACTED | | | BTC 0.0132927304073339<br>USDC 7500B.776264819 | | | |
| 3.1.140565 | DAVID YIN | ADDRESS REDACTED | | | BTC 0.0010511823976411<br>MATIC 201.619616180011<br>USDC 955.872324800332 | | | |
| 3.1.140566 | DAVID YIN | ADDRESS REDACTED | | | USDC 299.066303686.2 | | | |
| 3.1.140567 | DAVID YINGWAH CHEON | ADDRESS REDACTED | | | | BTC 0.0995<br>CEL 120.188840706518<br>ETH 1.9986 | | |
| 3.1.140568 | DAVID YIP | ADDRESS REDACTED | | | BTC 0.000921872723073618<br>CEL 48.389877393694.7<br>ETH 0.892107965740962 | | | |
| 3.1.140569 | DAVID YOLD | ADDRESS REDACTED | | | BTC 0.000208648577779179<br>CEL 252.418279478294<br>ETH 0.0044415251751945.9<br>LINK 0.0159302886341362<br>SNX 72.485784912307 | | | |
| 3.1.140570 | DAVID YOMAR PAT ALEJOS | ADDRESS REDACTED | | | ETH 2.67036579463999E-07 | | | |
| 3.1.140571 | DAVID YOO | ADDRESS REDACTED | | | ADA 1031.157614303<br>BTC 0.000846685372322586<br>DOGE 726.447872023912<br>ETH 2.11120092715621<br>USDT ERC20 98.78504602513.75 | | | |
| 3.1.140572 | DAVID YOO | ADDRESS REDACTED | | | LTC 0.00345834418951277<br>MCDAI 0.0826631314714759<br>SNX 0.31089443551234 | | | |
| 3.1.140573 | DAVID YOON | ADDRESS REDACTED | | | BTC 0.119628884853641<br>ETH 1.11179944165431 | | | |
| 3.1.140574 | DAVID YOON | ADDRESS REDACTED | | | BTC 0.239529214056687<br>ETH 1.44782638556178 | | | |
| 3.1.140575 | DAVID YOU | ADDRESS REDACTED | | | BTC 0.000000746366642291<br>BUSD 0.733508894446281<br>LINK 0.00532249485150339 | | | |
| 3.1.140576 | DAVID YOUNAN | ADDRESS REDACTED | | | SGB 18776.2138384935<br>USDC 0.00403779178316567<br>XLM 1.66186879902695<br>XRP 0.000000971304054236 | XLM 0.0000000282851993288 | | |
| 3.1.140577 | DAVID YOUNG | ADDRESS REDACTED | | | BTC 0.00504646776091366 | | | |
| 3.1.140578 | DAVID YOUNG | ADDRESS REDACTED | | | BTC 0.0303221319792128S | | | |
| 3.1.140579 | DAVID YOUNG | ADDRESS REDACTED | | | ETH 7.66011221374656<br>BTC 0.000012005364227137<br>CEL 0.386965816938311<br>UMA 0.0650819318513149<br>USDT ERC20 0.0281208182325592 | | | |
| 3.1.140580 | DAVID YOUNG | ADDRESS REDACTED | | | BTC 0.000798029172259281<br>CEL 10.0762599660246<br>MATIC 6166.9425023716<br>PAXG 0.0527208583051416<br>SNX 699.051324220399<br>USDC 84.0360668410552 | | | |
| 3.1.140581 | DAVID YOUNG | ADDRESS REDACTED | | | BTC 0.0028797854326356<br>ETH 0.00450815374953579<br>GUSD 12.2998566699203 | | | |
| 3.1.140582 | DAVID YOUNG | ADDRESS REDACTED | | | BTC 0.00000070037442937S<br>ETH 0.00022857035526383B3<br>LINK 0.00002397552122281<br>USDC 0.00004072895668101<br>XRP 1.14474688021243<br>ZEC 0.000821014336996748 | | | |
| 3.1.140583 | DAVID YOUNG | ADDRESS REDACTED | | | AAVE 2.1028240623426<br>BAT 1.03845569791658<br>BCH 0.0009392005507875<br>BTC 2.52469297944449<br>CEL 445.360922158206<br>COMP 1.28619692860535<br>DASH 8.854281739945113<br>ETH 14.4425989855047<br>LTC 0.00296941695848133<br>MATIC 8.579295110353084<br>OMG 9.86694016367537<br>SGB 0.160602676506723<br>SNX 35.63855324743<br>UNI 226.437986888251<br>USDC 0.0000070528446704B<br>XLM 0.00259831042730103<br>XRP 1.06697654631871<br>ZEC 11.5837906331815<br>ZRX 4441.24533127371 | | | |
| 3.1.140584 | DAVID YOUNTS | ADDRESS REDACTED | | | BTC 19.8015013053447<br>ETH 53.0373439604913 | | | |
| 3.1.140585 | DAVID YOW | ADDRESS REDACTED | | | BTC 0.00237509854782847<br>CEL 11.6362494385185<br>ETH 0.0014190640788488 | | | |
| 3.1.140586 | DAVID YU | ADDRESS REDACTED | | | BTC 0.00238370373074302<br>CEL 7.82848900057497<br>USDC 50.7188446969749<br>USDT ERC20 200 | | | |
| 3.1.140587 | DAVID YU | ADDRESS REDACTED | | | ADA 2336.94694100537<br>BTC 0.000003922721540573<br>DOT 195.309414988384<br>ETH 4.41119649250978<br>SOL 36.3255534669394 | | | |
| 3.1.140588 | DAVID YUEN | ADDRESS REDACTED | | | BTC 0.00952641853998186<br>LTC 0.00100961895146201.55 | | | |
| 3.1.140589 | DAVID YUN | ADDRESS REDACTED | | | ETH 102.869140610728<br>MATIC 20.8927755595318 | ETH 1 | | |
| 3.1.140590 | DAVID YUSUPOV | ADDRESS REDACTED | | | BTC 0.0000640256683090999 | | | |
| 3.1.140591 | DAVID YUTER | ADDRESS REDACTED | | | ADA 0.154290230895985<br>BTC 0.0000105695520706627<br>LINK 0.0039949962024788S<br>MATIC 1.10797664103388 | | | |
| 3.1.140592 | DAVID YUZHE ZHANG | ADDRESS REDACTED | | | CEL 0.0435243346517709<br>ETH 0.00144241675311938 | | | |
| 3.1.140593 | DAVID YVAN LUCIEN HOLLARD | ADDRESS REDACTED | | | BTC 0.00116793048302604<br>CEL 14.228933477013.0<br>MATIC 0.0000004320309320035 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.140594 | DAVID ZABINSKI | ADDRESS REDACTED | | | AAVE 0.00071149777150578Z<br>ADA 603.39590.5863<br>BTC 0.11635985029375<br>ETH 12.6402.19892442<br>MATIC 0.016206259248204<br>MKR 0.00002342905080228Z<br>SNX 0.312490749964858<br>XRP 2400.748517 | MCDAI 3128.305798B4514 | | |
| 3.1.140595 | DAVID ZABOLI | ADDRESS REDACTED | | | BTC 1.011526277546IH<br>CEL 1.1151846052789T<br>ETH 0.002953790525189IB4<br>LTC 0.0500680674728699353<br>USDC 0.019719958574926Z3<br>XLM 0.02419371503041T4 | | | |
| 3.1.140596 | DAVID ZACKAY | ADDRESS REDACTED | | | BTC 0.000012350578715631<br>CEL 1.099455009981005<br>EOS 0.110322110529494<br>LTC 0.000433940318522891<br>XLM 1.367095821882O5 | | | |
| 3.1.140597 | DAVID ZAKHARCHUK | ADDRESS REDACTED | | Yes | BTC 0.002838716511124826<br>ETH 1.75391440746052 | ETH 0.077285832557497T | | BTC 5.52311048845502 |
| 3.1.140598 | DAVID ZAKI | ADDRESS REDACTED | | | BTC 0.002147495770595S5<br>CEL 103.762940907943<br>ETH 1.41435615 | | | |
| 3.1.140599 | DAVID ZALAZAR | ADDRESS REDACTED | | | ADA 6.038639553127S1<br>ETH 0.003393863871043O9<br>USDC 0.04999680605658 | ADA 0.000000601308831937 | | |
| 3.1.140600 | DAVID ZALIS | ADDRESS REDACTED | | | BTC 0.0131757516579377<br>CEL 7.490430820377IB | | | |
| 3.1.140601 | DAVID ZANE FLEMING | ADDRESS REDACTED | | | USDC 0.015443155544565Z | | | |
| 3.1.140602 | DAVID ZANONI | ADDRESS REDACTED | | | BTC 0.008043136755347A3<br>CEL 4.402269474060T2<br>DASH 0.001073653879514633<br>EOS 3.024379665294O5<br>SNX 1.530706794453S5<br>XLM 194.507400409716 | | | |
| 3.1.140603 | DAVID ZANTH | ADDRESS REDACTED | | | BTC 0.000001155064669012<br>ETH 0.000220562895096126 | | | |
| 3.1.140604 | DAVID ZANUTTINI | ADDRESS REDACTED | | | DOT 0.002125241931475609 | | | |
| 3.1.140605 | DAVID ZAPLETAL | ADDRESS REDACTED | | | LUNC 0.000315054071817606 | | | |
| 3.1.140606 | DAVID ZAR | ADDRESS REDACTED | | | BTC 0.002618060952923801<br>USDC 86594.667104444A | | | |
| 3.1.140607 | DAVID ZARAGOZA | ADDRESS REDACTED | | | CEL 0.00003571410551023I<br>MATIC 4.231940967648З | | | |
| 3.1.140608 | DAVID ZARWELL | ADDRESS REDACTED | | | BTC 0.00092976643146685S | BTC 0.0006 | | |
| 3.1.140609 | DAVID ZASTENCHIK | ADDRESS REDACTED | | | BTC 0.00000017333841923S<br>ETH 0.001127096650B96B4<br>USDC 0.028816064959525 | | | |
| 3.1.140610 | DAVID ZAUNREITER | ADDRESS REDACTED | | | BTC 0.69438260016765A | | | |
| 3.1.140611 | DAVID ZAVALA | ADDRESS REDACTED | | | BTC 0.00215510064945S<br>COMP 0.02100977417154Б8Z<br>DOT 30.685407210751S<br>XLM 42.294978236164б | | | |
| 3.1.140612 | DAVID ZBORON | ADDRESS REDACTED | | | BTC 0.000151735657339499<br>MATIC 14.3489541679791 | | | |
| 3.1.140613 | DAVID ZEHNER | ADDRESS REDACTED | | | ADA 511.023894994468<br>BTC 0.006534062693890S5<br>DOT 11.49079011615T<br>MATIC 101.329283029474<br>XLM 248.387414512673 | | | |
| 3.1.140614 | DAVID ZEILENGA | ADDRESS REDACTED | | Yes | BTC 0.00000107127956B72S<br>ETH 0.000010455720144016<br>LINK 0.023001021475744S<br>MCDAI 0.721781420677A54 | BTC 0.00000003906756957<br>ETH 0.008848040192531316<br>PAX 30.94<br>USDC 139.75 | | BTC 4.194557048101135 |
| 3.1.140615 | DAVID ZEILER | ADDRESS REDACTED | | | BTC 0.0000000031110192I<br>CEL 0.089263028112327A<br>DOT 0.069308631369015S<br>SNX 0.292938305282924<br>USDC 0.005333313821796O6 | BTC 0.00000002626183364B3<br>CEL 0.000090584195501276<br>USDC 0.004619086142114B9 | | |
| 3.1.140616 | DAVID ZELAYA | ADDRESS REDACTED | | | BTC 0.12995023825247<br>ETH 2.652523015045B5<br>USDC 6264.15914732238 | | | |
| 3.1.140617 | DAVID ZELEZNIK | ADDRESS REDACTED | | | BTC 0.000000006747320887<br>USDC 0.00000007432103887 | | | |
| 3.1.140618 | DAVID ZEMAN | ADDRESS REDACTED | | | CEL 1.701575484210б<br>BTC 0.0234037806133887<br>ETH 0.58960087493006S | | | |
| 3.1.140619 | DAVID ZEMAN | ADDRESS REDACTED | | | BTC 0.02250180788350B1<br>CEL 0.213220924040426 | | | |
| 3.1.140620 | DAVID ZEMIL | ADDRESS REDACTED | | | BTC 0.40298749946372A<br>ETH 1.81626128368344 | BTC 0.002125 | | |
| 3.1.140621 | DAVID ZENG | ADDRESS REDACTED | | | BTC 0.00082739658103478б | | | |
| 3.1.140622 | DAVID ZENREICH | ADDRESS REDACTED | | | AAVE 0.00061873952562140Э<br>BAT 0.828380954537076<br>BTC 0.000022096671841732<br>COMP 0.200330242752193<br>ETH 0.000806501178984491<br>KNC 0.103005950799961<br>LINK 0.080008B01051303<br>MANA 0.910530695779786<br>SNX 0.065843388211548<br>UNI 0.017275338B617182<br>XLM 0.176921340000805<br>ZEC 0.000998482782021253 | | | |
| 3.1.140623 | DAVID ZEREKIDZE | ADDRESS REDACTED | | | CEL 0.0650680390349065 | | | |
| 3.1.140624 | DAVID ZERK | ADDRESS REDACTED | | | BTC 0.000148115577524788 | | | |
| 3.1.140625 | DAVID ZHANG | ADDRESS REDACTED | | | ADA 0.001510425466066333<br>BCH 0.00000090702B512525<br>BTC 0.000005469514577891<br>COMP 0.000002778256406T4<br>EOS 0.000476795524004217<br>LINK 0.000186667567235519<br>LTC 4.75024042288699E-06<br>MATIC 0.000119268375206661<br>UNI 0.000278800599322247<br>USDC 0.453929309547806<br>XLM 0.00210471518333352 | ADA 0.00000010358796294Э<br>BCH 0.0000000076828218B1<br>BTC 0.000000000074103259<br>EOS 0.0000343843385812B2<br>LTC 0.000000007692569739<br>USDC 0.000000311248395701<br>XLM 0.00000003492304789Z | | |
| 3.1.140626 | DAVID ZHANG | ADDRESS REDACTED | | | ADA 1191.26268316828<br>BCH 5.88125192754334<br>BTC 1.05058437082353<br>DOT 175.430414043123<br>ETC 62.0945652873842<br>LTC 3.610380327997Z2<br>MANA 4350.07256563214<br>MATIC 3055.813117048I<br>ZRX 2520.887284210Z | | | |
| 3.1.140627 | DAVID ZHAO | ADDRESS REDACTED | | | BTC 2.006929607359999-06<br>USDC 0.002631095965B95T | | | |
| 3.1.140628 | DAVID ZHEN | ADDRESS REDACTED | | | MATIC 4862.70715746842 | | | |
| 3.1.140629 | DAVID ZHENG | ADDRESS REDACTED | | | BTC 0.000013832473978918 | | | |
| 3.1.140630 | DAVID ZHOU | ADDRESS REDACTED | | | ETH 0.0000438434355880908<br>BTC 0.000190371227203B5<br>LINK 0.0597297231845444<br>USDC 0.30540246568834Ц | | | |
| 3.1.140631 | DAVID ZHU | ADDRESS REDACTED | | | XLM 0.304251826077727 | | | |
| 3.1.140632 | DAVID ZICH | ADDRESS REDACTED | | | BTC 0.000036510673678488<br>CEL 14.2073042399639<br>ETH 0.018816643275913I<br>USDC 0.396058892197108 | | | |
| 3.1.140633 | DAVID ZESSEN | ADDRESS REDACTED | | | CEL 356.664675437TB | | | |
| 3.1.140634 | DAVID ZIMMERMAN | ADDRESS REDACTED | | | BTC 0.032627726077B292<br>MATIC 0.002602502259317739B<br>XRP 0.7999743644643I5 | | | |
| 3.1.140635 | DAVID ZIMMERMAN | ADDRESS REDACTED | | | BTC 0.00026554475438890Э<br>MATIC 2.52795187409268<br>USDC 21050.5323585093 | | | |
| 3.1.140636 | DAVID ZIMPELMAN | ADDRESS REDACTED | | | ADA 1305.47046192182<br>BTC 0.0009004T2254386684<br>ETH 0.301360474300205<br>PAX 1004.5460405043<br>XLM 2014.1244805B881<br>XRP 1945.1 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.140637 | DAVID ZINK | ADDRESS REDACTED | | | ADA 48.187180325271<br>BTC 0.001605299288881881<br>CEL 240.389045238811<br>ETH 1.37090886518864<br>MATIC 80.986247717584 | | | |
| 3.1.140638 | DAVID ZINLAND | ADDRESS REDACTED | | | BTC 0.00127594492163591<br>COMP 1.32713795041684<br>EOS 167.87018998164<br>UNI 5.19120841149024 | | | |
| 3.1.140639 | DAVID ZIRH | ADDRESS REDACTED | | | ADA 0.686007493541875<br>AVAX 0.0260963832826468<br>BAT 78.7048397488694<br>BTC 0.0020895063986496<br>DOT 0.0341934413193434<br>EOS 0.0596170155973454<br>ETH 0.0162788586638976<br>LINK 0.0121946427314748<br>MATIC 35.713941814967<br>PAXG 0.283166928277094<br>SOL 0.0080334795091288624<br>XRP 129.091028 | EOS 0.0000537894969277756<br>SOL 0.0000000000226935269 | | |
| 3.1.140640 | DAVID ŽITNÝ | ADDRESS REDACTED | | | BTC 0.0190332545159007 | | | |
| 3.1.140641 | DAVID ZITTA | ADDRESS REDACTED | | | BTC 0.1012708081423355 | | | |
| 3.1.140642 | DAVID ZOBEL | ADDRESS REDACTED | | | CEL 0.00130669986674404 | | | |
| 3.1.140643 | DAVID ZOLLER | ADDRESS REDACTED | | | BSV 0.238249281598585<br>BTC 0.000324364666917084<br>ETH 0.00423493046890077<br>MANA 723.792065698857 | BTC 0.0000000009466451994 | | |
| 3.1.140644 | DAVID ZOMER | ADDRESS REDACTED | | | BTC 0.000753286092241986<br>ETH 0.141998967561096 | | | |
| 3.1.140645 | DAVID ZOPPINA | ADDRESS REDACTED | | | BTC 0.0000633683925274S<br>CEL 1.13670074543683<br>EOS 47.8218265965905<br>ETH 0.0170345759266529<br>LTC 0.00643244818725524<br>USDC 766.040004441724<br>XLM 28219.2049200261<br>XRP 7.75672893418953 | | | |
| 3.1.140646 | DAVID ZUMBRINK | ADDRESS REDACTED | | | BTC 0.0000700570901B3473<br>XLM 10.17361018D2112<br>XRP 1.87461152310222 | | | |
| 3.1.140647 | DAVID-ALEXANDER JIMENEZ | ADDRESS REDACTED | | | ADA 0.145383290644486<br>BTC 0.139297105750058<br>ETH 0.270856368446761<br>USDC 0.0823423504179097<br>XRP 0.387689713821325 | BTC 0.00047811939788750T | | |
| 3.1.140648 | DAVIDASTUTE ACTIONS INC | CANYON RETREAT, IRVINE, CALIFORNIA 92618 | | | BTC 0.0175296170401768<br>ETH 15.512198053367S | | | |
| 3.1.140649 | DAVID-BLAKE DUMBERRY | ADDRESS REDACTED | | | CEL 0.172448306659559<br>SGB 9.144731996B429 | | | |
| 3.1.140650 | DAVIDE ABIS | ADDRESS REDACTED | | | BTC 0.0000001446166003032<br>USDC 0.687300211041652 | | | |
| 3.1.140651 | DAVIDE ABUSO | ADDRESS REDACTED | | | BTC 0.0000000517211160836<br>CEL 0.0245862497006478 | | | |
| 3.1.140652 | DAVIDE ACCORNERO | ADDRESS REDACTED | | Yes | BNB 0.00272432860615011<br>BTC 0.001676178229044441<br>CEL 34.4523988079007<br>DOT 0.03418693090904828<br>ETH 0.00575211641407333 | | | BTC 0.406103534367339 |
| 3.1.140653 | DAVIDE AGRATI | ADDRESS REDACTED | | | BTC 0.0000004798346169<br>ETH 0.000191897020882695<br>USDC 0.000734864956472111<br>USDT ERC20 0.17370791765795B | | | |
| 3.1.140654 | DAVIDE AIAZZI | ADDRESS REDACTED | | | BTC 0.0001002400512516636<br>CEL 0.207131267000848<br>DOT 0.0386725385389743 | | | |
| 3.1.140655 | DAVIDE ALDRIGHETTI | ADDRESS REDACTED | | | BTC 0.0000005948371085571<br>CEL 3.0132692507813B<br>EOS 0.0051105808703059<br>ETH 0.0040801292537207S<br>SGB 23.847657053S703<br>USDT ERC20 0.00628037889970198<br>XRP 0.0607015941045735 | | | |
| 3.1.140656 | DAVIDE ALESSANDRO IACOBO LEON | ADDRESS REDACTED | | | ADA 0.109292544517171<br>BTC 0.0000010697667786444<br>CEL 0.631323200008048<br>DOT 0.0001951174543199663<br>ETH 0.0000055996033376638<br>LUNC 0.0000006051275700667<br>PAXG 0.00013970094202736S<br>UNI 0.0040917880518179<br>USDC 0.0615972072362375<br>USDT ERC20 0.01056697995S493 | | | |
| 3.1.140657 | DAVIDE ALLASIA | ADDRESS REDACTED | | | CEL 0.0003651186287810B9 | | | |
| 3.1.140658 | DAVIDE ALONCI | ADDRESS REDACTED | | | CEL 0.145979941B0995<br>ETH 0.086566348748590B<br>XLM 0.082472372492098G | | | |
| 3.1.140659 | DAVIDE AMBROSI | ADDRESS REDACTED | | | BTC 0.00000426052300S501<br>CEL 0.024663025233959 | | | |
| 3.1.140660 | DAVIDE AMBROSONI | ADDRESS REDACTED | | | BTC 0.0000000597905B6339<br>CEL 0.010923069472827B | | | |
| 3.1.140661 | DAVIDE ANANIA | ADDRESS REDACTED | | | BTC 0.00261 | | | |
| 3.1.140662 | DAVIDE ANGELO POLEDDA | ADDRESS REDACTED | | | CEL 2.22847078D3934<br>BTC 0.153742186351247 | | | |
| 3.1.140663 | DAVIDE ANGELO VINCENZO CUCCURU | ADDRESS REDACTED | | | BTC 0.0000000404273105721<br>CEL 0.00029080104780616 | | | |
| 3.1.140664 | DAVIDE ANNIGONI | ADDRESS REDACTED | | | BNB 0.00147712020000896<br>BTC 0.0000430531682888<br>ETH 0.0037656394935942 | | | |
| 3.1.140665 | DAVIDE ANTONANTE | ADDRESS REDACTED | | | BTC 0.00037388845878878<br>CEL 0.00079667031579496 | | | |
| 3.1.140666 | DAVIDE ANTONGIOVANNI | ADDRESS REDACTED | | | BTC 0.00000B11831794B22<br>XLM 1.611598833276 | | | |
| 3.1.140667 | DAVIDE ANTONIO UNICO STRINGA | ADDRESS REDACTED | | Yes | AAVE 287.038375831966<br>BTC 0.0000000558195701B4<br>CEL 7840.61460725191<br>MATIC 42164.0907555422<br>USDT ERC20 49.6325866073773 | | | AAVE 529.590931007096 |
| 3.1.140668 | DAVIDE ANTONIO ZOLLO | ADDRESS REDACTED | | | BNB 1.13312B121992<br>BTC 0.00000056513454477046 | | | |
| 3.1.140669 | DAVIDE ARIZZI | ADDRESS REDACTED | | | BTC 0.00000382764056753<br>USDT ERC20 0.34125249568449S | | | |
| 3.1.140670 | DAVIDE BACCA | ADDRESS REDACTED | | | BTC 0.01034517372634594<br>CEL 9.89514216485595 | | | |
| 3.1.140671 | DAVIDE BACCARIN | ADDRESS REDACTED | | | BTC 0.036483365766366S<br>CEL 0.8781064411311832<br>USDT ERC20 0.000000153846153846 | | | |
| 3.1.140672 | DAVIDE BACCHINI | ADDRESS REDACTED | | | BTC 0.00221605077785714<br>CEL 0.571744139718873<br>USDC 403.873017626529 | | | |
| 3.1.140673 | DAVIDE BACCO | ADDRESS REDACTED | | | USDC 0.005881741466344B9 | | | |
| 3.1.140674 | DAVIDE BAESSO | ADDRESS REDACTED | | | ADA 0.135748486284425<br>BTC 0.0000350208713201S7<br>CEL 0.772328370580682 | | | |
| 3.1.140675 | DAVIDE BALLESTRAZZI | ADDRESS REDACTED | | | BTC 0.00000045746243933<br>ETH 0.000686321285701129<br>PAXG 0.000042161687770904 | | | |
| 3.1.140676 | DAVIDE BALLESTRAZZI | ADDRESS REDACTED | | | BTC 0.000000280931853602 | | | |
| 3.1.140677 | DAVIDE BALLESTRAZZI | ADDRESS REDACTED | | | BTC 0.0000000909650759 | | | |
| 3.1.140678 | DAVIDE BALZANO | ADDRESS REDACTED | | | ADA 0.11487443580B504<br>BNB 0.00354020513642987<br>BTC 0.000076585480663984<br>CEL 0.0004248187013372D2<br>ETH 0.0013002972930569B<br>USDC 0.560507933777666 | | | |
| 3.1.140679 | DAVIDE BANFI | ADDRESS REDACTED | | | BTC 0.000000240167284D416<br>BUSD 0.688751325962637<br>CEL 0.00186838918530429<br>ETH 0.00096441B575564695<br>USDC 0.653665320292324 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.140680 | DAVIDE BARBERI | ADDRESS REDACTED | | | BTC 0.0000006286688577728 ETH 0.000055744644586587 | | | |
| 3.1.140681 | DAVIDE BARDI | ADDRESS REDACTED | | | BTC 0.00000622395453104 CEL 0.000273256627787624 ETH 0.000484895777130813 USDC 0.250645557139224 | | | |
| 3.1.140682 | DAVIDE BARONE | ADDRESS REDACTED | | | ADA 0.405698593381338 BNB 0.00143938212334593 BTC 0.132752773883879 ETH 0.000002926083359593 USDC 0.585971656283055 USDT ERC20 0.0123515803546518 ZRX 0.000945873060911138 | | | |
| 3.1.140683 | DAVIDE BASSI | ADDRESS REDACTED | | | ADA 0.120750225431586 BTC 0.023695731729185 | | | |
| 3.1.140684 | DAVIDE BASTONI | ADDRESS REDACTED | | | BTC 0.0751931108398181 CEL 0.50165023430679 ETH 0.772063340078337 | | | |
| 3.1.140685 | DAVIDE BATTAGLIOLA | ADDRESS REDACTED | | | ADA 0.238018150715616 BTC 1.58200207823606E-05 ETH 0.000413231700842441 USDC 0.673981976255973 | | | |
| 3.1.140686 | DAVIDE BATTISTA | ADDRESS REDACTED | | | BTC 0.0000253328831664923 CEL 24.9229850533743 ETH 0.0013827148062602 | | | |
| 3.1.140687 | DAVIDE BAZZONI | ADDRESS REDACTED | | | ADA 241.607384086225 BTC 0.0000451348301201 CEL 0.8384962668579445 | | | |
| 3.1.140688 | DAVIDE BECCALOSSI | ADDRESS REDACTED | | | BTC 0.0000007727499928032 | | | |
| 3.1.140689 | DAVIDE BELLINI | ADDRESS REDACTED | | | CEL 12.1212715215 DOT 2.8806978790B473 ETH 0.2015 LINK 2 USDT ERC20 1.94324779211117 | | | |
| 3.1.140690 | DAVIDE BELLO | ADDRESS REDACTED | | | BTC 0.00643155956225131 USDC 0.403879921033271 | | | |
| 3.1.140691 | DAVIDE BENAGLIA | ADDRESS REDACTED | | | BTC 0.000124103264784839 | | | |
| 3.1.140692 | DAVIDE BENVENUTI | ADDRESS REDACTED | | | ADA 0.176702782431856 BNB 0.000794245833015172 BTC 1.16188590818599E-06 ETH 0.000708188983496928 | | | |
| 3.1.140693 | DAVIDE BERARDINELLI | ADDRESS REDACTED | | | ADA 0.204973939448188 BNB 0.000979302782527699 BTC 0.00178270088285816 XRP 0.151317179387318 | | | |
| 3.1.140694 | DAVIDE BERGAMIN | ADDRESS REDACTED | | | BTC 0.000737270800275578 ETH 0.102524348575733 | | | |
| 3.1.140695 | DAVIDE BERNASCONI | ADDRESS REDACTED | | | BNB 0.000921298194701399 BTC 0.103425678805368 BUSD 0.00221797450848592 CEL 0.0387201009394448 ETH 1.617042554672 USDC 0.449859850660632 USDT ERC20 1.86467670727638 | | | |
| 3.1.140696 | DAVIDE BERTIN | ADDRESS REDACTED | | | BTC 0.006405114155672213 CEL 6.913471557543567 | | | |
| 3.1.140697 | DAVIDE BERTOCCHI | ADDRESS REDACTED | | | BTC 0.0000033366662316233 CEL 0.0367808236298666 ETH 0.000105311007507402 LUNC 0.00706776357865279 USDC 0.491699004533634 | | | |
| 3.1.140698 | DAVIDE BERTONE | ADDRESS REDACTED | | | BTC 0.140725447946493 ETH 0.617113378279656 | | | |
| 3.1.140699 | DAVIDE BETTIOL | ADDRESS REDACTED | | | BTC 0.000016330935669508 USDT ERC20 0.622218925957311 | | | |
| 3.1.140700 | DAVIDE BIANCHI | ADDRESS REDACTED | | | BNB 0.0762747823085947 BTC 0.0208121732071395 CEL 27.8698508791669 DOT 0.0635128033647125 ETH 0.000100764509909 LUNC 0.04388623591342818 XLM 8.3830999099999999E-08 | | | |
| 3.1.140701 | DAVIDE BIANCHIMANO | ADDRESS REDACTED | | | ETH 0.012214465121082 OMG 0.320704925016396 | | | |
| 3.1.140702 | DAVIDE BILLO | ADDRESS REDACTED | | | BTC 0.0000002277627185261 ETH 0.22489208S3092 | | | |
| 3.1.140703 | DAVIDE BOCHICCHIO | ADDRESS REDACTED | | | ETH 0.0000474341675291378 | | | |
| 3.1.140704 | DAVIDE BOGGIO | ADDRESS REDACTED | | | BTC 0.000000558829953469 CEL 0.0051830821868116824 USDC 535.018433300478 | | | |
| 3.1.140705 | DAVIDE BOGLIOLI | ADDRESS REDACTED | | | BTC 0.0195036862897043 CEL 8.914701765523226 | | | |
| 3.1.140706 | DAVIDE BOMBACIGNO | ADDRESS REDACTED | | | BTC 0.00068867592190352 | | | |
| 3.1.140707 | DAVIDE BONALDO | ADDRESS REDACTED | | | BTC 0.0000006306087929S2 CEL 2.26441303527 DASH 0.000066699010133556 ETH 0.0000338254767295547 LTC 0.000884518767605573 OMG 0.031212503616689 SGB 0.0420787294251119 LINK 0.000S7343388103343 USDC 0.0271842324168518 XRP 0.000000931912791 ZRX 0.0900788241218 | | | |
| 3.1.140708 | DAVIDE BONATI | ADDRESS REDACTED | | | BTC 0.000001799722760715 USDC 1.56582066330165 | | | |
| 3.1.140709 | DAVIDE BONDAVALLI | ADDRESS REDACTED | | | BTC 0.00084676035013565 CEL 1.51710996540612 LINK 0.1811966780857B UMA 21.559352339654 UNI 0.000060672806572879 USDT ERC20 0.244568653879348 ZEC 0.00264518036902589 | | | |
| 3.1.140710 | DAVIDE BONETTI | ADDRESS REDACTED | | | BTC 0.0000001987646600071 CEL 22.8911601992479 COMP 0.05062272 USDC 540.088142 | | | |
| 3.1.140711 | DAVIDE BONUZZI | ADDRESS REDACTED | | | BTC 0.000S5006643072602B CEL 0.5057574183S0254 | | | |
| 3.1.140712 | DAVIDE BORC | ADDRESS REDACTED | | | ETH 0.000478530161726012 | | | |
| 3.1.140713 | DAVIDE BORSOI | ADDRESS REDACTED | | | CEL 0.907160141360271 ETH 0.139169041886 | | | |
| 3.1.140714 | DAVIDE BORTOT | ADDRESS REDACTED | | | BTC 0.06310787646205999 CEL 9.05870014350674 DOT 55.564096296936 XLM 4611.67088979554 | | | |
| 3.1.140715 | DAVIDE BOZZONI | ADDRESS REDACTED | | | BTC 0.0000000405205511 CEL 5.9961631861710D | | | |
| 3.1.140716 | DAVIDE BRANCALE | ADDRESS REDACTED | | | CEL 0.3897992914414834 | | | |
| 3.1.140717 | DAVIDE BRENNA | ADDRESS REDACTED | | | CEL 42.1578996364207 ETH 0.316420297470243 | | | |
| 3.1.140718 | DAVIDE BRIOSCHI | ADDRESS REDACTED | | | CEL 0.100593485649B4 DOT 41.574783950116 ETH 1.01424776813233 LUNC 0.0937396461123532 MATIC 514.074789B373 PAXG 0.000723220240564599 USDC 2.55467268345082 USDT ERC20 0.26519977S151067 | | | |
| 3.1.140719 | DAVIDE BRUGNA | ADDRESS REDACTED | | | BTC 0.0000014826922388057 ETH 0.000344727505223332 LUNC 0.00485905103883737 USDC 0.1592641952481235 | | | |
| 3.1.140720 | DAVIDE BRUNAZZO | ADDRESS REDACTED | | | BTC 0.00000023956141349211 | | | |
| 3.1.140721 | DAVIDE BRUNELLI | ADDRESS REDACTED | | | AVAX 1.02839 BTC 0.00187414 CEL 72.8712145629148 USDC 39.3382136366964 ZRX 61.66485334396647 | | | |
| 3.1.140722 | DAVIDE BRUNO | ADDRESS REDACTED | | | BTC 0.0000097562645688B9 CEL 0.040831341227934 ETH 0.000015902444663632 TUSD 1.16331975485071 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.140723 | DAVIDE BUCCIONI | ADDRESS REDACTED | | | BTC 0.012803182486551711 CEL 0.435169680304104 | | | |
| 3.1.140724 | DAVIDE BUETTLER | ADDRESS REDACTED | | | BTC 0.00221824436143116 CEL 27.10137478232392 MATIC 755.4 | | | |
| 3.1.140725 | DAVIDE BUFFA | ADDRESS REDACTED | | | CEL 0.00534717665049306 DOT 0.005648581299994859 ETH 2.360473015375190705 | | | |
| 3.1.140726 | DAVIDE BUONAMICI | ADDRESS REDACTED | | | ADA 0.1650272693773812 BNB 0.00094476817909046 BTC 0.000035186077723575 CEL 0.0189075764435735 USDT ERC20 0.508164440888355 | | | |
| 3.1.140727 | DAVIDE BUONO | ADDRESS REDACTED | | | BTC 0.000039388422264543 | | | |
| 3.1.140728 | DAVIDE BUSOLO | ADDRESS REDACTED | | Yes | ADA 0.00000286669563577 BTC 0.000101168977751197 CEL 6.846175096133286 DOT 0.000000000005466612 ETH 0.000055329781278581 LINK 0.013321689795544 LUNC 0.020502021086675 MCDAI 1.547551126463052 USDC 52.56200041842281 | | | DOT 81.580618657684 ETH 0.893049575799296 |
| 3.1.140729 | DAVIDE CALIBAN | ADDRESS REDACTED | | | PAX 8.402779284635 | | | |
| 3.1.140730 | DAVIDE CAMAIORA | ADDRESS REDACTED | | | BTC 0.294996513407719 ETH 2.161140733736099 | | | |
| 3.1.140731 | DAVIDE CAMASSA | ADDRESS REDACTED | | | BTC 0.00000015230311024 USDC 0.000000968556157594 | | | |
| 3.1.140732 | DAVIDE CAMASSA | ADDRESS REDACTED | | | CEL 0.000000006997895101 CEL 0.000062904644020872 USDC 0.00284112488287551 | | | |
| 3.1.140733 | DAVIDE CAMPACI | ADDRESS REDACTED | | | BTC 0.0159626061743609 BUSD 27.24855819137030 CEL 29.188417490939 ETH 0.000544221633147238 LINK 3.47002357769989 XRP 20.999698 | | | |
| 3.1.140734 | DAVIDE CAMPANELLA | ADDRESS REDACTED | | Yes | BTC 0.116140209993249 GUSD 284.995743932537 MATIC 0.998701413534514 USDC 10275.00175523734 | | | BTC 2.10415570752235 |
| 3.1.140735 | DAVIDE CAMPANELLA | ADDRESS REDACTED | | | BTC 0.010409777675512 | | | |
| 3.1.140736 | DAVIDE CAMPOREALE | ADDRESS REDACTED | | | CEL 0.009851194377583 USDC 97.35239047765369 | | | |
| 3.1.140737 | DAVIDE CARBONI | ADDRESS REDACTED | | | BTC 0.000000005061221642 CEL 0.0173508811309508 | | | |
| 3.1.140738 | DAVIDE CARCONE | ADDRESS REDACTED | | | ADA 17.98043965445501 MATIC 108.58727881433 XLM 26.394881477824 | | | |
| 3.1.140739 | DAVIDE CARDAIOLI | ADDRESS REDACTED | | | CEL 2.438071599367096 | | | |
| 3.1.140740 | DAVIDE CAROSIA | ADDRESS REDACTED | | | BTC 0.00189326898142693 CEL 43.9895280185207 DOT 7.3588436 SNX 93.835439741209 | | | |
| 3.1.140741 | DAVIDE CARUSO | ADDRESS REDACTED | | | BTC 0.00409827938309353 USDT ERC20 723.249270728311 ZEC 0.000599978148919355 | | | |
| 3.1.140742 | DAVIDE CASCARANO | ADDRESS REDACTED | | | BTC 0.00000052859276716 BUSD 0.350245170624275 | | | |
| 3.1.140743 | DAVIDE CASCIANO | ADDRESS REDACTED | | | CEL 0.024134960841819 8 | | | |
| 3.1.140744 | DAVIDE CASUCCIO | ADDRESS REDACTED | | | BNB 0.001244134429807 1 USDC 3.541606047139739 | | | |
| 3.1.140745 | DAVIDE CAVALLARO | ADDRESS REDACTED | | | BTC 0.000014917175168196 DOT 0.010605354787675 USDC 3.18494787210788 USDT ERC20 0.315031046045582 | | | |
| 3.1.140746 | DAVIDE CAVALLO | ADDRESS REDACTED | | | BTC 0.000086039283813409 CEL 6.784470123737367 ETH 0.000002211369823052 | | | |
| 3.1.140747 | DAVIDE CAVARZERE | ADDRESS REDACTED | | Yes | BTC 0.189231138945373 CEL 1966.13405142485 DOT 145.703301029814 MATIC 1334.374759189 69 | | | BTC 0.215423769805907 |
| 3.1.140748 | DAVIDE CAZZAROLLI | ADDRESS REDACTED | | | BTC 0.000002972299293382 ETH 0.000629528007028635 MATIC 0.002225118259271143 USDT ERC20 1.04023184737887 | | | |
| 3.1.140749 | DAVIDE CECCARELLI | ADDRESS REDACTED | | | BTC 0.0023378865660969 4 USDC 1154.04788892257 | | | |
| 3.1.140750 | DAVIDE CENTINI | ADDRESS REDACTED | | | CEL 0.000574953101500912 XLM 0.0178687509622518 | | | |
| 3.1.140751 | DAVIDE CERRI | ADDRESS REDACTED | | | BTC 0.01423292365227 99 | | | |
| 3.1.140752 | DAVIDE CETANI | ADDRESS REDACTED | | | BTC 0.0000011934923759 USDC 428.659460924771 | | | |
| 3.1.140753 | DAVIDE CETRULLO | ADDRESS REDACTED | | | BTC 0.12593778166074 6 ETH 0.000300134322211632 | | | |
| 3.1.140754 | DAVIDE CIAGHI | ADDRESS REDACTED | | | BTC 0.0016887428273257 4 CEL 0.27908362546818 | | | |
| 3.1.140755 | DAVIDE CILANO | ADDRESS REDACTED | | | CEL 3.06185951010315 | | | |
| 3.1.140756 | DAVIDE CIUFFETTI | ADDRESS REDACTED | | | BTC 0.0000003693859497 87 CEL 0.00629248514651 06 | | | |
| 3.1.140757 | DAVIDE CIUFFETTI | ADDRESS REDACTED | | | BTC 0.000000001540112423 CEL 0.2683686448900 39 | | | |
| 3.1.140758 | DAVIDE CIULLA | ADDRESS REDACTED | | | BTC 0.00112953696211638 CEL 0.390628199669169 SNX 91.41239428075 | | | |
| 3.1.140759 | DAVIDE CLARI | ADDRESS REDACTED | | | BTC 0.0000006557264459 35 BUSD 0.854550175168624 CEL 0.115555333152253 | | | |
| 3.1.140760 | DAVIDE COARO | ADDRESS REDACTED | | | BTC 0.0000060690035562 702 ETH 0.003839007243161 702 USDT ERC20 0.09491105814299 47 | | | |
| 3.1.140761 | DAVIDE COCCHIANELLA | ADDRESS REDACTED | | | BTC 0.00000490251699339 6 CEL 179.786343869206 MCDAI 31.615486305237 | | | |
| 3.1.140762 | DAVIDE COCCHIS | ADDRESS REDACTED | | | CEL 0.041664416259023 | | | |
| 3.1.140763 | DAVIDE CODEGASA | ADDRESS REDACTED | | | BTC 0.0519607588325 06 CEL 1.1133621765 1902 USDC 0.090048912048107 | | | |
| 3.1.140764 | DAVIDE CODOGONI | ADDRESS REDACTED | | | BTC 0.000000105433645 18 LTC 0.0000020256191571 433 | | | |
| 3.1.140765 | DAVIDE COLAPRISCA | ADDRESS REDACTED | | | BTC 0.0011825659355716 | | | |
| 3.1.140766 | DAVIDE COLIZZI | ADDRESS REDACTED | | | BTC 0.000000009714908504 CEL 6.4693341384615 MATIC 142.25362177402 USDT ERC20 262.132272632624 | | | |
| 3.1.140767 | DAVIDE COLOMBO | ADDRESS REDACTED | | | BNB 0.000000007408390057 BTC 0.000000003381233848 CEL 5.1195891308125 | | | |
| 3.1.140768 | DAVIDE COLTRO | ADDRESS REDACTED | | | BTC 0.0000006888637916 CEL 0.126342816329769 DASH 0.000000041415855528 USDT ERC20 0.456910174127271 | | | |
| 3.1.140769 | DAVIDE COMBA | ADDRESS REDACTED | | | BTC 0.0334536124910301 CEL 19.72108014066635 | | | |
| 3.1.140770 | DAVIDE COMETA | ADDRESS REDACTED | | | ADA 230.843215638381 BTC 0.00184361146319147 CEL 39.45829664756 32 | | | |
| 3.1.140771 | DAVIDE COMINOLI | ADDRESS REDACTED | | | BTC 0.0158702139177274 | | | |
| 3.1.140772 | DAVIDE CORRAINI | ADDRESS REDACTED | | | CEL 1.06201522461937 | | | |
| 3.1.140773 | DAVIDE CORTELLUCCI | ADDRESS REDACTED | | | BTC 0.0197946252479143 CEL 0.5786670471573503 USDC 2.36548294127723 | | | |
| 3.1.140774 | DAVIDE CORTINA | ADDRESS REDACTED | | | BTC 0.04187801358589001 CEL 29.9458399295265 USDC 0.637054823285344 | | | |
| 3.1.140775 | DAVIDE CORVAGLIA | ADDRESS REDACTED | | | BTC 0.00000085362484784 CEL 27.9156797110444864 USDT ERC20 0.000000016826923077 | | | |
| 3.1.140776 | DAVIDE COSENTINO | ADDRESS REDACTED | | | BTC 0.0534121094239788 BUSD 21.566603068397 4 CEL 0.53517618272079 2 DOT 0.00928720409792398 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.140777 | DAVIDE COSTA | ADDRESS REDACTED | | | BTC 0.12001500262702 | | | |
| 3.1.140778 | DAVIDE CRISTIANO | ADDRESS REDACTED | | | BTC 0.00000000000001305.7886<br>CEL 0.26777130580641 | | | |
| 3.1.140779 | DAVIDE CROCETTI | ADDRESS REDACTED | | | BTC 0.00003450848194149 | | | |
| 3.1.140780 | DAVIDE CUZZOLIN | ADDRESS REDACTED | | | USDT ERC20 28333.9740317592 | | | |
| 3.1.140781 | DAVIDE D'ADDARIO | ADDRESS REDACTED | | | BTC 0.01771166645402198<br>CEL 0.16586370254539<br>USDC 0.55968032431017 | | | |
| 3.1.140782 | DAVIDE DAL LAGO | ADDRESS REDACTED | | | BTC 0.05817803675917<br>LUNC 23.170100121075 | | | |
| 3.1.140783 | DAVIDE D'ALESSANDRO | ADDRESS REDACTED | | | ADA 0.00000072350230414<br>BNB 0.00000000719585413<br>BTC 0.00000424658926848<br>CEL 5.4433731147254<br>KLM 0.00000007359795 | | | |
| 3.1.140784 | DAVIDE DAMIANO | ADDRESS REDACTED | | | BTC 0.00000000015196887<br>CEL 79.175058854005 | | | |
| 3.1.140785 | DAVIDE D'AMICO | ADDRESS REDACTED | | | BTC 0.00778758<br>CEL 6.82942625287836 | | | |
| 3.1.140786 | DAVIDE DE BENEDITTIS | ADDRESS REDACTED | | | BCH 0.00833070476519564<br>BSV 0.00807194781563939<br>BTC 0.00623379373347426<br>CEL 0.00001210127007515<br>EOS 4.41278700472504<br>ETH 0.16057282949505<br>KLM 128.749741000036 | | | |
| 3.1.140787 | DAVIDE DE LORENZO | ADDRESS REDACTED | | | BTC 0.00000863420620005<br>CEL 0.00000108827490921<br>LUNC 5.66142389935678 | | | |
| 3.1.140788 | DAVIDE DE LUCA | ADDRESS REDACTED | | | BTC 0.00283979199313804<br>CEL 1.590045254562<br>USDC 0.00000011600106096 | | | |
| 3.1.140789 | DAVIDE DE PAIVA | ADDRESS REDACTED | | | CEL 0.94979881251935<br>ETH 0.01567806843821 | | | |
| 3.1.140790 | DAVIDE DECATALDO | ADDRESS REDACTED | | | BTC 0.00404939246432138<br>CEL 0.06423362896644419<br>USDC 1.5530153344946 | | | |
| 3.1.140791 | DAVIDE DEFENDI | ADDRESS REDACTED | | | BTC 0.00000419174084369<br>ETH 0.00052827722539981 | | | |
| 3.1.140792 | DAVIDE DEGRASSI | ADDRESS REDACTED | | | ADA 54.577465397825<br>CEL 11.5477707316454<br>DOT 1.293046<br>ETH 0.00963348 | | | |
| 3.1.140793 | DAVIDE DEL DUCA | ADDRESS REDACTED | | | BTC 0.00943348<br>CEL 10.214531223891<br>ADA 206.898919782344 | | | |
| 3.1.140794 | DAVIDE DEL GAUDIO | ADDRESS REDACTED | | | BAT 297.187422424282<br>BCH 0.08485380232456.43<br>BTC 0.38839530083824<br>CEL 15.185504034375<br>DASH 0.96194653479361<br>DOT 0.01288709244157.63<br>EOS 42.510989421866<br>ETC 5.25497325453958<br>ETH 3.12807415866421<br>LTC 17.9978525735598<br>MCDAI 12.14624393502.54<br>OMG 16.793317392152<br>SGB 213.862184242939<br>USDC 0.000000119253158727<br>USDT ERC20 366.9803583281168<br>KLM 0.42976955846877.5<br>XRP 89.127668531839.2<br>ZEC 0.0000000004808645964 | | | |
| 3.1.140795 | DAVIDE DEL GRANDE | ADDRESS REDACTED | | | BTC 0.00005875303038634<br>UST 8.45700262219816 | | | |
| 3.1.140796 | DAVIDE DEL PERO | ADDRESS REDACTED | | | BTC 0.01778337980594.25 | | | |
| 3.1.140797 | DAVIDE DEL TUFO | ADDRESS REDACTED | | | MATIC 1.3570654705.2156<br>SNX 0.056309841589064 | | | |
| 3.1.140798 | DAVIDE D'ELIA | ADDRESS REDACTED | | | AVAX 0.00070729408636376<br>BTC 0.000000003923245.3267<br>CEL 0.00075945984615484<br>SOL 0.000922504357205915 | | | |
| 3.1.140799 | DAVIDE DEMURU | ADDRESS REDACTED | | | BTC 0.000051350563646.11 | | | |
| 3.1.140800 | DAVIDE DEPAROLIS | ADDRESS REDACTED | | | BTC 0.00620523729980092<br>CEL 10.769495984738<br>ETH 1.81700480825359<br>LTC 0.90708<br>KLM 590.38470241607 | | | |
| 3.1.140801 | DAVIDE DESIDERIO | ADDRESS REDACTED | | | CEL 0.00320807778076127 | | | |
| 3.1.140802 | DAVIDE DEVESCOVI | ADDRESS REDACTED | | | BNB 0.00137470326277921<br>BTC 0.00669157673530773<br>CEL 56.333878351664.1<br>USDC 1049.225633078.795 | | | |
| 3.1.140803 | DAVIDE DEVIZZI | ADDRESS REDACTED | | | BTC 0.00822308943866624<br>CEL 3.59228453624482 | | | |
| 3.1.140804 | DAVIDE DI CASTRI | ADDRESS REDACTED | | | CEL 1.06739355112496 | | | |
| 3.1.140805 | DAVIDE DI GIOVANNI | ADDRESS REDACTED | | | BAT 42.25250584<br>BUSD 20.453312765035.5<br>CEL 56.208882435952.2<br>ETH 0.00109046706593998<br>XNC 19.989842996012.2<br>ZRX 18 | | | |
| 3.1.140806 | DAVIDE DI IANNI | ADDRESS REDACTED | | | BTC 0.01070089587733.254<br>CEL 2.97664838866355<br>ETH 0.062045 | | | |
| 3.1.140807 | DAVIDE DI LECCE | ADDRESS REDACTED | | | ADA 59.797573351779.8<br>BNB 0.20209156903744<br>BTC 0.00497783014716614<br>CEL 0.01002530517008.7<br>DOT 5.48080685903766<br>USDC 534.553172782618 | | | |
| 3.1.140808 | DAVIDE DI MAGLIE | ADDRESS REDACTED | | | BTC 0.00127926316442.88<br>CEL 1.482734263895.2 | | | |
| 3.1.140809 | DAVIDE DI MARIA | ADDRESS REDACTED | | | BTC 0.02113621<br>CEL 9.83882429000054<br>DOT 11.8832<br>SNX 3.160711281<br>KLM 47.6767931 | | | |
| 3.1.140810 | DAVIDE DI MAURO | ADDRESS REDACTED | | | BTC 0.00000000335250664838<br>CEL 0.00007000540092.81509<br>LTC 0.00298510973594827<br>KLM 0.0114678712396995 | | | |
| 3.1.140811 | DAVIDE DI MODICA | ADDRESS REDACTED | | | BTC 0.000000000059726867.8<br>CEL 4.684104435456801 | | | |
| 3.1.140812 | DAVIDE DI NUCCI | ADDRESS REDACTED | | | BTC 0.00000000558189909<br>CEL 0.29752511765675.7 | | | |
| 3.1.140813 | DAVIDE DI PUMPO | ADDRESS REDACTED | | | BTC 0.021074543242319<br>CEL 18.96557138755.13 | | | |
| 3.1.140814 | DAVIDE DI SABATINO | ADDRESS REDACTED | | | BTC 0.05193959111606.95 | | | |
| 3.1.140815 | DAVIDE DI SALVO | ADDRESS REDACTED | | | BTC 0.00000002424491643<br>CEL 0.34169787854862<br>KLM 46.2593908065049 | | | |
| 3.1.140816 | DAVIDE DIACONU | ADDRESS REDACTED | | | ADA 0.13370664478491<br>BNB 0.00133164027220459<br>BTC 0.000002180163118903<br>CEL 0.00165900200199035<br>USDT ERC20 0.384560643860689 | | | |
| 3.1.140817 | DAVIDE DIAN | ADDRESS REDACTED | | | CEL 108.338432952415 | | | |
| 3.1.140818 | DAVIDE DOLORERO | ADDRESS REDACTED | | | CEL 1.286044292451.45 | | | |
| 3.1.140819 | DAVIDE DONATO | ADDRESS REDACTED | | | BTC 0.00000264400408075<br>LTC 0.00083067864255134 | | | |
| 3.1.140820 | DAVIDE ERCOLE | ADDRESS REDACTED | | | BTC 0.0000000059513966491<br>CEL 0.005800364385905.5 | | | |
| 3.1.140821 | DAVIDE ERMENEGILDI | ADDRESS REDACTED | | | ADA 0.057039777598345<br>AVAX 3.20806009453472<br>BTC 0.0000055502029273.73<br>CEL 0.2852586718847<br>EOS 0.00000406895704056<br>ETH 0.000055560482206135 | | | |
| 3.1.140822 | DAVIDE FABRETTI | ADDRESS REDACTED | | | BNB 0.000001950255752447<br>BTC 0.00000126326021754<br>USDT ERC20 0.2990079844580B | | | |
| 3.1.140823 | DAVIDE FACCO | ADDRESS REDACTED | | | BTC 0.000006450275286811 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.140824 | DAVIDE FAILONI | ADDRESS REDACTED | | | BTC 0.01710493532702001 ETH 0.001481059662985113 | | | |
| 3.1.140825 | DAVIDE FAITANINI | ADDRESS REDACTED | | | BTC 0.00000000231167879 CEL 0.280890148455103 | | | |
| 3.1.140826 | DAVIDE FALCONE | ADDRESS REDACTED | | | BTC 0.00130979753842383 ETH 0.890520682074221 | | | |
| 3.1.140827 | DAVIDE FALLANI | ADDRESS REDACTED | | | BTC 9.104586968969990-07 ETH 0.000377398726821257 | | | |
| 3.1.140828 | DAVIDE FAMA' | ADDRESS REDACTED | | | BNB 0.000312831074938344 BTC 0.0066547882055747 CEL 65.121374531452 DOT 9.52794270317192 LUNC 3.025110843332614 | | | |
| 3.1.140829 | DAVIDE FAVERO | ADDRESS REDACTED | | | BNB 0.00137964709680648 BTC 1.59930555356399E-06 BUSD 0.0037939253734074 USDC 7.56172618060975 | | | |
| 3.1.140830 | DAVIDE FELIGIONI | ADDRESS REDACTED | | | BTC 0.00063439692016587 CEL 5.98064918552756 ETH 8.244117255008B7 | | | |
| 3.1.140831 | DAVIDE FERRANTE | ADDRESS REDACTED | | | BNB 0.116246645409848 BTC 0.00201679496430529 CEL 1.27889130927654 ETH 0.041 USDT ERC20 13.9997517079141 | | | |
| 3.1.140832 | DAVIDE FERRARI | ADDRESS REDACTED | | | AAVE 0.001435178074620b9 ADA 0.350735391322121 BCH 0.0000135953578090D4 BTC 0.00000169259170059 CEL 8.84345888528092 DOT 0.0170604983466047 EOS 0.0003046092496203884 ETH 0.000009312043106215 LTC 0.0147887182733212 USDT ERC20 0.0000005929670549903 XLM 0.000000006466407498 XRP 0.00000009439539663 | | | |
| 3.1.140833 | DAVIDE FERRARI | ADDRESS REDACTED | | | CEL 3.07642397627b06 | | | |
| 3.1.140834 | DAVIDE FERRARO | ADDRESS REDACTED | | | CEL 1.3375549035 1301 | | | |
| 3.1.140835 | DAVIDE FERRETTI | ADDRESS REDACTED | | | ETH 0.00007587751554470 2 BTC 0.0236102090626485 | | | |
| 3.1.140836 | DAVIDE FERRONE | ADDRESS REDACTED | | | USDC 1182.26802467195 BTC 0.00000000601904889 CEL 4.53925132719718 DASH 0.0027736255304525 DOT 0.0431084050654482 SNX 0.0788042104B1286 | | | |
| 3.1.140837 | DAVIDE FIAMMENGHI | ADDRESS REDACTED | | | BTC 0.00000170204261964 ETH 0.0000328314396987b6 PAXG 7.291065277579990-07 USDT ERC20 2.1014239589274S | | | |
| 3.1.140838 | DAVIDE FICO | ADDRESS REDACTED | | | BTC 0.00120661941211337 BUSD 410 CEL 10.242691677254b | | | |
| 3.1.140839 | DAVIDE FIOCCHETTA | ADDRESS REDACTED | | | BTC 0.00000851601991926 CEL 16.25295031020993 ETH 4.442769252999996-09 MATIC 889.619013902526 | | | |
| 3.1.140840 | DAVIDE FLORENO | ADDRESS REDACTED | | | ADA 0.795521390689927 BTC 0.0639251405636231 CEL 2.57978053541174 DOT 5.2420002750524 1 USDC 6.934232907527359 | | | |
| 3.1.140841 | DAVIDE FLORIELLO | ADDRESS REDACTED | | | AAVE 0.7169940412939 97 BTC 0.0007028567199651 05 | | | |
| 3.1.140842 | DAVIDE FOGLI | ADDRESS REDACTED | | | BTC 0.0771579949485317 DOT 22.7622493321943 ETH 1.12945371288597 | | | |
| 3.1.140843 | DAVIDE FOGNINI | ADDRESS REDACTED | | | BTC 0.00003781238662699 CEL 0.239321446724712 | | | |
| 3.1.140844 | DAVIDE FONTANA | ADDRESS REDACTED | | | ADA 937.256950886489 BTC 0.0002575632013607b7 DOT 283.318759570922 | | | |
| 3.1.140845 | DAVIDE FONTANAZZI | ADDRESS REDACTED | | | BTC 0.0077631589580754 CEL 0.304684502909695 USDT ERC20 263.825547833151 | | | |
| 3.1.140846 | DAVIDE FORMICA | ADDRESS REDACTED | | | BAT 340.478288082214 BSV 1.04611966695762 BTC 0.09958203603922S2 CEL 1.15116885253898 DASH 2.20418003522088 ETH 28.7650523270046 LTC 46.597050789896 OMG 405.6303480782SS USDC 395.616110816667 XLM 9672.53928914249 | | | |
| 3.1.140847 | DAVIDE FRANCESCHELLI | ADDRESS REDACTED | | | ADA 191.4074 BTC 0.0007944326162254992 CEL 3.67490628005156 | | | |
| 3.1.140848 | DAVIDE FRANCO BIZI | ADDRESS REDACTED | | | BCH 1.05593356231949 EOS 458.349952215707 LINK 69.97345092517073 | | | |
| 3.1.140849 | DAVIDE FRATTA | ADDRESS REDACTED | | | BTC 0.0010526651974655S CEL 231.787919805081 EOS 9.5182 MATIC 0.6425844861b0645 SGB 179.956871166068 USDT ERC20 0.404628334374503 | | | |
| 3.1.140850 | DAVIDE FRENI | ADDRESS REDACTED | | | BTC 0.00000118509715409SO CEL 0.0598390134611822 | | | |
| 3.1.140851 | DAVIDE FROHIO | ADDRESS REDACTED | | | BTC 0.0775349869021657 CEL 0.042919079638704 DOT 4.47910582216337 | | | |
| 3.1.140852 | DAVIDE FUIANO | ADDRESS REDACTED | | | BTC 0.00100459656100448 CEL 0.00761757585100648 | | | |
| 3.1.140853 | DAVIDE FULVIO COCCO | ADDRESS REDACTED | | | BTC 0.00312144738366988 CEL 12.86499859337122 | | | |
| 3.1.140854 | DAVIDE FUSCO | ADDRESS REDACTED | | | USDC 417.000315 BTC 0.000000262711516768 CEL 1.1138163661166 EOS 0.031252340260218 | | | |
| 3.1.140855 | DAVIDE GABRIELLI | ADDRESS REDACTED | | | BTC 0.0000162314801 7497 CEL 0.00268658812563552 ETH 0.0000067092598521b75 LTC 0.0000094572767482 38 USDT ERC20 0.0131680913950202 | | | |
| 3.1.140856 | DAVIDE GAGLIARDI | ADDRESS REDACTED | | | CEL 7.23780728332953 DOT 3.79772726408913 ETH 0.175b2449 | | | |
| 3.1.140857 | DAVIDE GALASSETTI | ADDRESS REDACTED | | | BTC 0.00100723105847994 CEL 1.43490471655306 | | | |
| 3.1.140858 | DAVIDE GALBIATI | ADDRESS REDACTED | | | BNB 0.00133930622335874 BTC 1.364105164525790-05 CEL 0.284338909455072 | | | |
| 3.1.140859 | DAVIDE GALERTI | ADDRESS REDACTED | | | BTC 0.00000084784464B516 BUSD 0.2695447468772b1 USDC 0.26428708545466 | | | |
| 3.1.140860 | DAVIDE GALLO | ADDRESS REDACTED | | | ADA 0.26420612640b733 BNB 0.00178688221040378 BTC 0.0008101792238386b ETH 0.011122506079775 MATIC 593.342821370041 USDT ERC20 0.302235917019991 | | | |
| 3.1.140861 | DAVIDE GALLO | ADDRESS REDACTED | | | BTC 0.00542462998450042 | | | |
| 3.1.140862 | DAVIDE GARLATI | ADDRESS REDACTED | | | BTC 0.0000002059871882469 CEL 0.204233844846465 USDT ERC20 0.578608677846313 | | | |
| 3.1.140863 | DAVIDE GAROCCHIO | ADDRESS REDACTED | | | CEL 0.330534458166011 | | | |
| 3.1.140864 | DAVIDE GAROFALO | ADDRESS REDACTED | | | ETH 9.841311880739454 | | | |
| 3.1.140865 | DAVIDE GARONZI | ADDRESS REDACTED | | | CEL 113118772295113754 CEL 6.88915653729565 MATIC 374.3193055 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.140866 | DAVIDE GAUDIANO | ADDRESS REDACTED | | | ADA 0.07331566965098411<br>BNB 0.0014821313919361Z<br>BTC 0.01935323843616031<br>CEL 112.60340745914S<br>EOS 145.60811528672Z<br>ETH 0.00002014178466S113<br>USDC 9.977569104387447<br>USDT ERC20 0.568603417S053<br>XRP 337.306756469407 | | | |
| 3.1.140867 | DAVIDE GENEROSO | ADDRESS REDACTED | | | ADA 12.581412<br>CEL 0.1804275407259 | | | |
| 3.1.140868 | DAVIDE GENOVESE | ADDRESS REDACTED | | | BTC 0.00000000116780605Z<br>CEL 4.1771357070042<br>EOS 0.000000538039211998<br>XLM 0.00000004223385516 | | | |
| 3.1.140869 | DAVIDE GENTILE | ADDRESS REDACTED | | | BTC 0.0000004039453821B6<br>CEL 1.93950765326092 | | | |
| 3.1.140870 | DAVIDE GENTILI | ADDRESS REDACTED | | | BTC 0.022578412726B039 | | | |
| 3.1.140871 | DAVIDE GENTILI | ADDRESS REDACTED | | | BTC 0.128812410195374<br>ETH 0.38096073854125Z<br>MATIC 0.00136873088274467<br>SNX 38.93686B403503T<br>USDT ERC20 0.03622360166662307 | | | |
| 3.1.140872 | DAVIDE GHEZZI | ADDRESS REDACTED | | | ADA 0.00087808035080S<br>BTC 0.00001320923437483G<br>CEL 4.02727424198135<br>DOT 0.00932168660900239<br>ETH 0.00018836531031523Z<br>USDC 0.01364566349412TB | | | |
| 3.1.140873 | DAVIDE GIACOBBE | ADDRESS REDACTED | | | BTC 0.1217980931147S<br>USDT ERC20 57B8.2172225726 | | | |
| 3.1.140874 | DAVIDE GIANGREGORIO | ADDRESS REDACTED | | | CEL 1.0738136039411Z | | | |
| 3.1.140875 | DAVIDE GILIATI | ADDRESS REDACTED | | | CEL 1.09744019930442 | | | |
| 3.1.140876 | DAVIDE GIOIA | ADDRESS REDACTED | | | BAT 0.000394603144B964<br>BCH 0.0001068453871999808<br>BTC 8.62127529394189E-05<br>CEL 0.0158510288230277<br>ETH 0.00327650925684441<br>LTC 0.00576123509024303 | | | |
| 3.1.140877 | DAVIDE GIOIA | ADDRESS REDACTED | | | ADA 18.383292<br>CEL 95.05715973534268<br>ETH 0.022732<br>USDT ERC20 59.436039 | | | |
| 3.1.140878 | DAVIDE GIORIA | ADDRESS REDACTED | | | ADA 0.2967260785B622Z<br>BTC 0.007244186978209SZ<br>CEL 13.68017165988B9<br>LUNC 296.5094 | | | |
| 3.1.140879 | DAVIDE GIORDANINO | ADDRESS REDACTED | | | BTC 0.15706593037253A | | | |
| 3.1.140880 | DAVIDE GIUFFRE | ADDRESS REDACTED | | | BAT 0.00588580949192081<br>BCH 0.00002351833651044<br>BTC 0.00000121145706872S<br>BUSD 0.089354751937108J<br>CEL 0.0838607290563352<br>DAI 0.000000006460700274<br>DOT 0.119866332430J2<br>EOS 0.005656615898687SZ<br>ETC 0.000785731445826977<br>ETH 0.00001368503883365B<br>LTC 0.0000049573575025S9<br>PAX 0.00000080211266817<br>SNX 0.04991239490716 | | | |
| 3.1.140881 | DAVIDE GIUFFRIDA | ADDRESS REDACTED | | | BNB 0.64599061292253S<br>BTC 0.001003345108669A6<br>LTC 0.000775411678439668 | | | |
| 3.1.140882 | DAVIDE GIULIANI | ADDRESS REDACTED | | | BTC 0.00055978017206107<br>CEL 3.587381092999S9 | | | |
| 3.1.140883 | DAVIDE GIUSEPPE ANCONA | ADDRESS REDACTED | | | BTC 0.0000014428170419S3<br>USDC 0.53534436989397A | | | |
| 3.1.140884 | DAVIDE GRANDI | ADDRESS REDACTED | | | BTC 0.0008369809944313123<br>USDC 0.542473908222406 | | | |
| 3.1.140885 | DAVIDE GRIBAUDO | ADDRESS REDACTED | | | BTC 0.00000000636807B0477<br>CEL 3.74114723260I | | | |
| 3.1.140886 | DAVIDE GUARNACCI | ADDRESS REDACTED | | | USDT ERC20 0.55000005322053I<br>BTC 0.0000002451525245SZ<br>CEL 0.03329634506262Z<br>COMP 0.000505483015306292<br>ETH 0.00000160670017325B<br>USDC 0.00662537548253061 | | | |
| 3.1.140887 | DAVIDE GUERRINI | ADDRESS REDACTED | | | BNB 0.0000007274755717S<br>BTC 0.00000099<br>CEL 0.0087565960456478<br>ETH 0.00017212657558421 | | | |
| 3.1.140888 | DAVIDE GULLI | ADDRESS REDACTED | | | BTC 0.0026442287128049<br>USDT ERC20 423.42913651236T | | | |
| 3.1.140889 | DAVIDE GULLO | ADDRESS REDACTED | | | BTC 0.00243020514128929<br>CEL 0.00907964105174015<br>DOGE 0.694187103868925 | | | |
| 3.1.140890 | DAVIDE GURIOLI | ADDRESS REDACTED | | | CEL 1.86858634997124 | | | |
| 3.1.140891 | DAVIDE GUSMANO | ADDRESS REDACTED | | | BTC 0.000000083199395B9<br>CEL 0.4762312847S9026 | | | |
| 3.1.140892 | DAVIDE ICARDI | ADDRESS REDACTED | | | USDC 0.000000684367996802<br>BTC 0.0000000041486700068<br>CEL 2.852844201120Z | | | |
| 3.1.140893 | DAVIDE IERVOLINO | ADDRESS REDACTED | | | USDC 0.591274536463064<br>BTC 0.000003443146264128<br>CEL 6.7470502798087<br>ETH 0.0000509829290B5861<br>LTC 1.038513B4<br>XLM 2311.85834152285 | | | |
| 3.1.140894 | DAVIDE INCARDONA | ADDRESS REDACTED | | | CEL 0.28290742303027<br>ETH 0.004451806909667T | | | |
| 3.1.140895 | DAVIDE INCORVAIA | ADDRESS REDACTED | | | CEL 1.96001967281582<br>ETH 0.00999703334633794<br>LTC 0.01034524411738S | | | |
| 3.1.140896 | DAVIDE INCORVAIA | ADDRESS REDACTED | | | BTC 0.0002391605247315TT<br>CEL 0.055705801372873T<br>ETH 0.00011447118443669<br>USDC 11.764441187362T | | | |
| 3.1.140897 | DAVIDE INVERNIZZI | ADDRESS REDACTED | | | USDC 0.0000001353869381Z8<br>CEL 0.50456893295S809<br>LUNC 5.34388465613177<br>XLM 0.00000009326190476Z | | | |
| 3.1.140898 | DAVIDE INVERNIZZI | ADDRESS REDACTED | | | CEL 1.059481214089A | | | |
| 3.1.140899 | DAVIDE INVERNIZZI | ADDRESS REDACTED | | | ADA 0.16198208744847J<br>BNB 0.0016481051298824<br>BTC 0.00000000286647133S<br>CEL 0.898B00101375504 | | | |
| 3.1.140900 | DAVIDE IEMMA | ADDRESS REDACTED | | | BTC 0.011531200811296A<br>CEL 0.145307416889316 | | | |
| 3.1.140901 | DAVIDE JOAO MARIZ FIGUEIREDO | ADDRESS REDACTED | | | 0.04795513514631G8<br>BTC 0.0010004937280633<br>BNB 3.17541633945799E-06 | | | |
| 3.1.140902 | DAVIDE JOHN RUFFO | ADDRESS REDACTED | | | BTC 5.3051031429699E-06<br>USDT ERC20 0.4438662196427A | | | |
| 3.1.140903 | DAVIDE LA MONICA | ADDRESS REDACTED | | | BTC 0.03820063241207 | | | |
| 3.1.140904 | DAVIDE LAMANNA | ADDRESS REDACTED | | | BTC 0.00000002485867915<br>CEL 0.34286437B571576 | | | |
| 3.1.140905 | DAVIDE LAMASTRA | ADDRESS REDACTED | | | BTC 0.0838514954007Z4<br>CEL 1353.90348150316<br>ETH 0.00147445735182J | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.140906 | DAVIDE LANDRISCINA | ADDRESS REDACTED | | | BCH 1.0533964218714 | | | |
| | | | | | BSV 0.0382413073545557 | | | |
| | | | | | BTC 0.00224109731587638 | | | |
| | | | | | CEL 332.41191331933 | | | |
| | | | | | COMP 0.204182854246493 | | | |
| | | | | | EOS 0.05005799663400041 | | | |
| | | | | | ETH 2.0000137000923 | | | |
| | | | | | LTC 0.00732434972916076 | | | |
| | | | | | MATIC 1.69890701665754 | | | |
| | | | | | SGB 15.497040690369 | | | |
| | | | | | SNX 60.8098789541699 | | | |
| | | | | | USDC 16.5573728800874 | | | |
| | | | | | XLM 636.858373403921 | | | |
| | | | | | XRP 100.65864961486 | | | |
| | | | | | ZEC 5.74923542620922 | | | |
| 3.1.140907 | DAVIDE LAROCCA | ADDRESS REDACTED | | | BTC 0.0000005060961681189 | | | |
| | | | | | CEL 0.0004052085739283205 | | | |
| | | | | | USDC 0.4260021346756 | | | |
| 3.1.140908 | DAVIDE LAROVERE | ADDRESS REDACTED | | | BTC 0.00063777618009127 | | | |
| | | | | | CEL 0.0930582271825381 | | | |
| | | | | | ETH 0.1590981161753265 | | | |
| 3.1.140909 | DAVIDE LATELLA | ADDRESS REDACTED | | | CEL 0.170201752906755 | | | |
| 3.1.140910 | DAVIDE LEO | ADDRESS REDACTED | | | BTC 0.000002268504076044 | | | |
| | | | | | CEL 0.10192583004002 | | | |
| | | | | | ETH 1.71477875789829E-05 | | | |
| 3.1.140911 | DAVIDE LEONE | ADDRESS REDACTED | | | BTC 0.00000730437409981 | | | |
| | | | | | CEL 0.00103336003652669 | | | |
| | | | | | ETH 0.000148350912889784 | | | |
| | | | | | MDAI 0.040847603702919 37 | | | |
| | | | | | USDC 1.99016843816039 | | | |
| | | | | | USDT ERC20 0.412816603157534 | | | |
| 3.1.140912 | DAVIDE LETTA | ADDRESS REDACTED | | | AAVE 0.09340982080087 | | | |
| | | | | | BTC 0.00231646372135426 | | | |
| | | | | | BUSD 99.620774714535 | | | |
| | | | | | CEL 332.157769777737 | | | |
| | | | | | COMP 0.0134249292860764 | | | |
| | | | | | LINK 300.813050807754 | | | |
| | | | | | MANA 2.5267134676968 7 | | | |
| | | | | | MATIC 138.170743269661 | | | |
| | | | | | PAXG 0.000873538683246458 | | | |
| | | | | | SNX 3.0753755854672 | | | |
| | | | | | USDC 156.121033312638 | | | |
| | | | | | ZRX 3.83863425471399 | | | |
| 3.1.140913 | DAVIDE LO PILATO | ADDRESS REDACTED | | | CEL 0.0042660485531464 3 | | | |
| | | | | | DOT 0.08893757794472 47 | | | |
| | | | | | MATIC 1.03447350469597 | | | |
| | | | | | MCDAI 0.0402909687063048 | | | |
| 3.1.140914 | DAVIDE LOMACONO | ADDRESS REDACTED | | | BTC 0.000069793088243 | | | |
| | | | | | CEL 0.159181966432125 | | | |
| | | | | | ETH 0.00714741692367726 | | | |
| 3.1.140915 | DAVIDE LOMBARDI | ADDRESS REDACTED | | | BTC 0.00003132082989344 1 | | | |
| | | | | | CEL 1.9329741527014 | | | |
| | | | | | COMP 0.0869675543968571 | | | |
| | | | | | SNX 1.7310652139877 | | | |
| 3.1.140916 | DAVIDE LOMBARDO | ADDRESS REDACTED | | | BTC 0.0149497398014688 | | | |
| 3.1.140917 | DAVIDE LONGO | ADDRESS REDACTED | | | CEL 0.0014852272009072 | | | |
| 3.1.140918 | DAVIDE LORENZI | ADDRESS REDACTED | | | CEL 0.0145260010373072 | | | |
| 3.1.140919 | DAVIDE LOWENSTEIN | ADDRESS REDACTED | | | BTC 0.000003760049564761 | | | |
| | | | | | CEL 0.9784291349402 | | | |
| | | | | | BTC 0.0002424976059 6454 | BTC 0.00690734941978264 | | |
| | | | | | CEL 0.00023896989757306 7 | | | |
| | | | | | TGBP 0.00182264120213855 | | | |
| | | | | | USDC 0.010973988195316 7 | | | |
| 3.1.140920 | DAVIDE LUCIANO | ADDRESS REDACTED | | | CEL 0.000994443577811651 | | | |
| | | | | | UMA 0.0313283054628665 | | | |
| 3.1.140921 | DAVIDE MACCAGNO | ADDRESS REDACTED | | | BTC 0.0191545086697637 | | | |
| | | | | | CEL 43.01318971959947 | | | |
| 3.1.140922 | DAVIDE MAGGIORELLI | ADDRESS REDACTED | | | BNT 21.973721 | | | |
| | | | | | BTC 0.00000000581746390 8 | | | |
| | | | | | CEL 37.0248913864457 | | | |
| | | | | | ETH 0.18769569 | | | |
| 3.1.140923 | DAVIDE MAGLIANO | ADDRESS REDACTED | | | BTC 0.00246481402624365 | | | |
| 3.1.140924 | DAVIDE MAIORANO | ADDRESS REDACTED | | | USDC 519.245413658342 | | | |
| 3.1.140925 | DAVIDE MAISANO | ADDRESS REDACTED | | | BTC 0.0000051883887 80992 | | | |
| | | | | | CEL 0.0511701436755548 | | | |
| 3.1.140926 | DAVIDE MALDERA | ADDRESS REDACTED | | | CEL 14.0399436478522 | | | |
| 3.1.140927 | DAVIDE MANA | ADDRESS REDACTED | | | BTC 0.0000006964631905 | | | |
| | | | | | ETH 0.00010233787576675 | | | |
| | | | | | BTC 0.0000000753068325 6 | | | |
| | | | | | CEL 0.01865362812 84821 | | | |
| 3.1.140928 | DAVIDE MANCINO | ADDRESS REDACTED | | | BCH 0.00000000467602549 8 | | | |
| | | | | | BTC 0.00127268611951763 | | | |
| | | | | | CEL 331.451741185707 | | | |
| | | | | | EOS 0.00000809264532 7672 | | | |
| | | | | | ETH 0.1698702893 27663 | | | |
| | | | | | LTC 0.00000043966038 84993 | | | |
| | | | | | USDC 0.000000048330275399 | | | |
| | | | | | XLM 0.02380614493999641 | | | |
| 3.1.140929 | DAVIDE MANCUSI | ADDRESS REDACTED | | | BTC 0.0000410901065739 12 | | | |
| | | | | | CEL 0.0017207180686838 | | | |
| | | | | | ETH 0.0005479131635759 7 | | | |
| 3.1.140930 | DAVIDE MANNI | ADDRESS REDACTED | | | BNB 0.00194616557679123 | | | |
| | | | | | BTC 0.0000008372534 21659 | | | |
| | | | | | DOT 0.0345526356858419 | | | |
| | | | | | ETH 0.00046134114018914 1 | | | |
| | | | | | LINK 0.015691406869 04064 | | | |
| | | | | | XLM 0.66008843170049 | | | |
| 3.1.140931 | DAVIDE MANOLI | ADDRESS REDACTED | | | CEL 0.07635508874595 33 | | | |
| | | | | | DOT 0.02191897065157 | | | |
| | | | | | MCDAI 0.29260388599557 | | | |
| 3.1.140932 | DAVIDE MARAN | ADDRESS REDACTED | | | BNB 0.00309067932653671 | | | |
| | | | | | BTC 0.00000936037840 8257 | | | |
| | | | | | CEL 0.0229752778105798 | | | |
| | | | | | USDC 1.67863863525504 | | | |
| 3.1.140933 | DAVIDE MARANGIELLO | ADDRESS REDACTED | | | BNB 0.00241833686505155 | | | |
| | | | | | BTC 0.0000012618907977776 | | | |
| | | | | | BUSD 0.608162161109431 | | | |
| | | | | | CEL 0.06635014954132 01 | | | |
| | | | | | USDC 0.56760896527 1566 | | | |
| | | | | | USDT ERC20 4.945763068915919 | | | |
| 3.1.140934 | DAVIDE MARCATO | ADDRESS REDACTED | | | BTC 0.00000468149972 9718 | | | |
| | | | | | CEL 1.45004427555977 | | | |
| | | | | | ETH 0.00026268975885 41 | | | |
| | | | | | USDC 0.000000051021051 | | | |
| 3.1.140935 | DAVIDE MARCHIORI | ADDRESS REDACTED | | | CEL 10.264894861494 5 | | | |
| 3.1.140936 | DAVIDE MARCOTTI | ADDRESS REDACTED | | | BTC 0.4508054036252 74 | | | |
| | | | | | CEL 1937.74367437007 | | | |
| | | | | | COMP 4.70019512086934 | | | |
| | | | | | DOT 58.0514301698047 | | | |
| | | | | | ETH 5.380327560161 48 | | | |
| | | | | | MATIC 36394.7609560529 | | | |
| | | | | | SNX 331.011120856243 6 | | | |
| | | | | | USDT ERC20 206.658133 | | | |
| | | | | | XRP 2805.71730495438 | | | |
| 3.1.140937 | DAVIDE MARIA DELL'ANNA | ADDRESS REDACTED | | | BTC 0.0000000511846 0408 | | | |
| | | | | | CEL 0.8904703639985866 | | | |
| 3.1.140938 | DAVIDE MAROGNA | ADDRESS REDACTED | | | BTC 0.00000000899956266 | | | |
| | | | | | BUSD 0.000000000000005939 | | | |
| | | | | | CEL 0.18579348462592 | | | |
| | | | | | USDC 0.12106593877902 | | | |
| | | | | | USDT ERC20 0.000000007371704 7228 | | | |
| 3.1.140939 | DAVIDE MARTINI | ADDRESS REDACTED | | | ADA 0.165361335264156 | | | |
| | | | | | BNB 0.000656713456690933 | | | |
| | | | | | BTC 0.0000000001846670665 | | | |
| | | | | | CEL 49.134850288 7581 | | | |
| | | | | | MCDAI 0.00700109074520963 | | | |
| | | | | | XRP 1.24621586626424 | | | |
| 3.1.140940 | DAVIDE MARTINI | ADDRESS REDACTED | | | ADA 0.09877670839 4666 | | | |
| | | | | | BNB 0.001628257202 2006 | | | |
| | | | | | BTC 0.0000133025466 4247 | | | |
| | | | | | BUSD 4953.43422124606 | | | |
| | | | | | USDT ERC20 0.1261580246000 79 | | | |
| 3.1.140941 | DAVIDE MARZOCCHI | ADDRESS REDACTED | | | CEL 0.5793636661665 98 | | | |
| | | | | | UNI 13.8488489333765 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.140942 | DAVIDE MARZOLLO | ADDRESS REDACTED | | | BAT 0.069126707435385 BTC 0.000007363667556028 COMP 0.00006835938225092S DASH 0.0074842543351102 EOS 0.1068379861857B3 KNC 0.0355439907423583 UMA 0.027967751681710S XRP 0.0960967310518624 | | | |
| 3.1.140943 | DAVIDE MASCHERONI | ADDRESS REDACTED | | | BTC 0.0079312814836321 ETH 0.1546752632153653 XRP 58.2666028520997 | | | |
| 3.1.140944 | DAVIDE MASPERO | ADDRESS REDACTED | | | ADA 0.29514393666747 BNB 0.0013798918B326215 BTC 0.0000110976788474Z CEL 62.07361510487315 ETH 0.0002131382516376D1 XLM 0.118425635461516 | | | |
| 3.1.140945 | DAVIDE MASTROGIUSEPPE | ADDRESS REDACTED | | | BTC 0.000724826295878007 CEL 12.0163217005726 ETH 0.1650536900Z664 | | | |
| 3.1.140946 | DAVIDE MASUELLO | ADDRESS REDACTED | | | BCH 0.00000000456069Z308 BSV 0.134765 BTC 0.0001169661729B2344 CEL 8.02831589077464 DASH 3.9203256127094 EOS 0.0000713493712413817 LTC 0.0000000143010574S USDT ERC20 5.267896 XLM 0.000000014703110922 ZEC 10.0665514638941 | | | |
| 3.1.140947 | DAVIDE MAZZAMUTO | ADDRESS REDACTED | | | BTC 0.001888772450629S4 CEL 6.48017437493518 ETH 0.058066543819618S | | | |
| 3.1.140948 | DAVIDE MAZZURANA | ADDRESS REDACTED | | | BTC 0.0000000085905738OS CEL 264.56400597076B DOT 0.19261396547004? ETH 0.0005196777804426S6 USDT ERC20 0.0000003410663410? | | | |
| 3.1.140949 | DAVIDE MELCHIONDA | ADDRESS REDACTED | | | ADA 0.50943795844704S BNB 0.00087288371815755 BTC 0.0000107315074014663 CEL 2.5457633228260B ETH 0.0434369590725 USDT ERC20 0.955166953699OS | | | |
| 3.1.140950 | DAVIDE MELONI | ADDRESS REDACTED | | | BTC 2.1704751398289RE-05 CEL 3.8540695913061S ETH 0.0078990201739561 SNX 22.60211649 | | | |
| 3.1.140951 | DAVIDE MENOZZI | ADDRESS REDACTED | | | BTC 0.00012442020917929S ETH 0.00150101539025739 USDC 0.3495725037681S3 | | | |
| 3.1.140952 | DAVIDE MENTA | ADDRESS REDACTED | | | BTC 0.203505621368035 CEL 9.410531833126844 USDT ERC20 271.6206091560S6 | | | |
| 3.1.140953 | DAVIDE MERCURI | ADDRESS REDACTED | | | BTC 0.000001854020518?B CEL 5.47332989993594 ZEC 0.0457575818980909 | | | |
| 3.1.140954 | DAVIDE MERIZZI | ADDRESS REDACTED | | | BTC 0.0000019852707851J BUSD 2.131508140706Z | | | |
| 3.1.140955 | DAVIDE MESSERE | ADDRESS REDACTED | | | BTC 0.00868626695450351 CEL 14.268656218536B MATIC 8.574587481888JJ XLM 412.818991 | | | |
| 3.1.140956 | DAVIDE MESSINA | ADDRESS REDACTED | | | CEL 0.000861067035855613 MATIC 0.11786097539477B | | | |
| 3.1.140957 | DAVIDE MESTRINER | ADDRESS REDACTED | | | ETH 0.326730406628899 | | | |
| 3.1.140958 | DAVIDE MICHELOTTO | ADDRESS REDACTED | | | CEL 306.52171079716Z ETH 3.06922989315807 USDC 4.5020523661621J3 | | | |
| 3.1.140959 | DAVIDE MIGUEL PENICHE GONCALVES | ADDRESS REDACTED | | | BTC 0.0000146685137014413 ETH 0.0004168216694243S4 | | | |
| 3.1.140960 | DAVIDE MINUTOLI | ADDRESS REDACTED | | | CEL 1.109195489356S | | | |
| 3.1.140961 | DAVIDE MIOTTO | ADDRESS REDACTED | | | BTC 0.0000018300097344?B USDC 0.97177488294533 | | | |
| 3.1.140962 | DAVIDE MISTRI | ADDRESS REDACTED | | | BTC 0.0023571563266075B CEL 8.02366342602322 ETH 0.5309888271463B6 | | | |
| 3.1.140963 | DAVIDE MOGAVERO | ADDRESS REDACTED | | | BTC 0.00000000840059B141 CEL 4.7095043082995S | | | |
| 3.1.140964 | DAVIDE MOMENTE | ADDRESS REDACTED | | | ADA 209.5497623754035 BNB 0.00211000676361139S BTC 0.0018593042935356S DOT 107.3084252774P5 | | | |
| 3.1.140965 | DAVIDE MORETTI | ADDRESS REDACTED | | | BTC 0.00000158742874284S ETH 1.86283640758B52 | | | |
| 3.1.140966 | DAVIDE MUNGIVERA | ADDRESS REDACTED | | | BTC 0.0000028626899957S15 | | | |
| 3.1.140967 | DAVIDE MURRU | ADDRESS REDACTED | | | BNB 0.0026904327126819A BTC 0.05162291771398S3 ETH 0.9800946877929O9 LTC 0.0004115854036358825 USDC 29.23206905796432 | | | |
| 3.1.140968 | DAVIDE NARZISI | ADDRESS REDACTED | | | BTC 0.00000000075264177A CEL 3.806514098518575 USDC 1.301627 | | | |
| 3.1.140969 | DAVIDE OLIVI | ADDRESS REDACTED | | | BNB 0.0014694272289546A BTC 0.000013515522823501 CEL 0.022116345661809A USDC 0.395446225848B92 | | | |
| 3.1.140970 | DAVIDE ONESTI | ADDRESS REDACTED | | | CEL 1.82827409594745 USDC 38.746465 | | | |
| 3.1.140971 | DAVIDE ORIOLI | ADDRESS REDACTED | | | BTC 0.00000000688826796 CEL 0.4148633825977118 ETH 0.00150961406636677 | | | |
| 3.1.140972 | DAVIDE ORRÙ | ADDRESS REDACTED | | | BTC 0.00000115470155050B CEL 0.0184125052133635 MCDAI 0.848143021988781 USDC 3735.12391420592 | | | |
| 3.1.140973 | DAVIDE PAGANELLI | ADDRESS REDACTED | | | BTC 0.0000218845462372771 | | | |
| 3.1.140974 | DAVIDE PAGANO | ADDRESS REDACTED | | | BTC 0.0000723834477737S ETH 0.0004802496048981Z7 USDC 9.9397592489013S | | | |
| 3.1.140975 | DAVIDE PALADINA | ADDRESS REDACTED | | | BTC 0.0000110366628986648 CEL 3.26865148746722 | | | |
| 3.1.140976 | DAVIDE PALETTI | ADDRESS REDACTED | | | BTC 0.000000002842713689 CEL 0.721961784102515 | | | |
| 3.1.140977 | DAVIDE PANFILI | ADDRESS REDACTED | | | BNB 1.29320276686403 BTC 0.00065735772803895 CEL 5.67726463534104 USDC 117.72 | | | |
| 3.1.140978 | DAVIDE PAOLINI | ADDRESS REDACTED | | | BTC 0.00000007019144457 | | | |
| 3.1.140979 | DAVIDE PAPA | ADDRESS REDACTED | | | BTC 0.000000356994865587 USDC 1.49936417445413 | | | |
| 3.1.140980 | DAVIDE PASINI | ADDRESS REDACTED | | | BTC 0.006827633503088J7 CEL 0.0077276611787958 ETH 0.09538762158327b2 | | | |
| 3.1.140981 | DAVIDE PASQUALI | ADDRESS REDACTED | | | BTC 0.0001297363687763J6 CEL 16.7050980650612 ETH 0.00000009679923805 LUNC 5.72003558410157 MATIC 0.51796348658804 | | | |
| 3.1.140982 | DAVIDE PASSANITI | ADDRESS REDACTED | | | BTC 0.0000080642167514 MCDAI 0.0001381797240367B | | | |
| 3.1.140983 | DAVIDE PELA | ADDRESS REDACTED | | | BNB 0.000161760033969063 BTC 0.00000172503994270Z CEL 0.088463033460315 | | | |
| 3.1.140984 | DAVIDE PEREGO | ADDRESS REDACTED | | | BTC 0.100910471302? | | | |
| 3.1.140985 | DAVIDE PERGOLA | ADDRESS REDACTED | | | CEL 0.16898338896628 | | | |
| 3.1.140986 | DAVIDE PERILLO | ADDRESS REDACTED | | | ADA 0.169813909400234 BTC 0.000000398310191 | | | |
| 3.1.140987 | DAVIDE PERINA | ADDRESS REDACTED | | | BTC 0.016007728381610B BUSD 0.0019510919S340445 CEL 0.0042414279701701b USDT ERC20 0.20461399373426Z | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.140988 | DAVIDE PERONI | ADDRESS REDACTED | | | AAVE 0.000511143647153798 CEL 0.00659614216908578 COMP 0.000513166461653619 EOS 0.018102718695622 ETH 0.000106626445740435 KNC 0.0483412210221297 LINK 0.00455142022492559 UMA 0.000450580872451325 UNI 0.00202796567257192 XLM 0.30953764941552 XRP 0.228891329569686 | | | |
| 3.1.140989 | DAVIDE PEROZZI | ADDRESS REDACTED | | | BTC 0.0000000254359422 CEL 1.59542615417035 XLM 0.0000000571030203017 | | | |
| 3.1.140990 | DAVIDE PEROZZI | ADDRESS REDACTED | | | BTC 0.000018816889461 CEL 0.25039386293423 ETH 0.0000736992436481 | | | |
| 3.1.140991 | DAVIDE PESENTI | ADDRESS REDACTED | | | BTC 0.000143621355428681 CEL 2.55482643185988 ETH 0.000812776181842419 USDT ERC20 7.16109360493309 | | | |
| 3.1.140992 | DAVIDE PETRILLI | ADDRESS REDACTED | | | ADA 0.0838669020817988 BTC 4.33896968169269E-05 USDC 0.000165306592762422 | | | |
| 3.1.140993 | DAVIDE PETRILLI | ADDRESS REDACTED | | | ADA 0.110521497578874 BNB 0.00000201178114193 BTC 0.0000006212935920435 CEL 0.0729389180155961 USDC 0.310939452697965 | | | |
| 3.1.140994 | DAVIDE PETTENUZZO | ADDRESS REDACTED | | | BNB 0.27730395 BTC 0.0100939306383204 CEL 2.13169140685219 ETH 0.032259346202031936 SOL 0.00007444 | | | |
| 3.1.140995 | DAVIDE PIACENTINI | ADDRESS REDACTED | | | BTC 0.000000349516008313 ETH 0.00017112803867974S | | | |
| 3.1.140996 | DAVIDE PIAZZA | ADDRESS REDACTED | | | BTC 0.000000168689552448 CEL 67.6467795570369 DOT 4.92281399 MATIC 2283.04031638 | | | |
| 3.1.140997 | DAVIDE PICERNO | ADDRESS REDACTED | | | BTC 0.0000060761052055S BUSD 0.00202105535336436 CEL 0.3590336960657 ETH 0.00000070419121442 USDC 0.412984389547607 USDT ERC20 0.00124073908906514 | | | |
| 3.1.140998 | DAVIDE PIETRANGELO | ADDRESS REDACTED | | | ADA 0.3900504254800919 BNB 0.0015869184925762S BTC 0.000002747586909103 CEL 1.2383681833109 DOT 0.00008000005671814 ETH 0.0003174222677360O73 LUNC 0.0206344087487748 PAXG 0.000377944031680528 USDT ERC20 0.39269534495610G8 XLM 0.0000000979670421G8 | | | |
| 3.1.140999 | DAVIDE PIRAN | ADDRESS REDACTED | | | BTC 0.000012041169932191 CEL 0.588670957077163 | | | |
| 3.1.141000 | DAVIDE PIRAS | ADDRESS REDACTED | | | BNB 0.0000000081890154 BTC 0.023758352564474 CEL 0.0193073093975S11 | | | |
| 3.1.141001 | DAVIDE PISTILLO | ADDRESS REDACTED | | | BAT 0.063118613195026 CEL 0.083993749090583G ETH 0.000786667329955S | | | |
| 3.1.141002 | DAVIDE PIZZO | ADDRESS REDACTED | | | BTC 0.0543722678565085 CEL 1.271550993011S | | | |
| 3.1.141003 | DAVIDE PIZZOLO | ADDRESS REDACTED | | | BTC 0.00000000730916042 CEL 3.712852506S4434 | | | |
| 3.1.141004 | DAVIDE POLI | ADDRESS REDACTED | | | CEL 22.172666732692G | | | |
| 3.1.141005 | DAVIDE POSTONE CELESTINO | ADDRESS REDACTED | | | CEL 0.00001820918111463 | | | |
| 3.1.141006 | DAVIDE POTENZA | ADDRESS REDACTED | | | BTC 0.2385788918287S | | | |
| 3.1.141007 | DAVIDE POTENZA | ADDRESS REDACTED | | | BTC 0.00013072083635494 | | | |
| 3.1.141008 | DAVIDE PREMOLI | ADDRESS REDACTED | | | BTC 0.00000000514109S8 CEL 2.757959707286S8 | | | |
| 3.1.141009 | DAVIDE PREZIOSO | ADDRESS REDACTED | | | BNB 0.0010247473213357 BTC 0.0000015466986893574 ETH 0.00007113138882929 USDT ERC20 0.476395469231737 | | | |
| 3.1.141010 | DAVIDE PUDDU | ADDRESS REDACTED | | | BTC 0.00102528349088523 CEL 0.75665745305457 USDC 2938.60891733413 | | | |
| 3.1.141011 | DAVIDE PULEO | ADDRESS REDACTED | | | BTC 0.0000017415159661S8 BUSD 0.5349195465SS1 | | | |
| 3.1.141012 | DAVIDE PULEO | ADDRESS REDACTED | | | BTC 0.0000018587S490309 BUSD 0.5403017457803Z8 | | | |
| 3.1.141013 | DAVIDE PULZE | ADDRESS REDACTED | | | BAT 0.004916356256011 BNB 0.000073523848872095 CEL 0.00351903057703723 ETH 0.000036648417193778 USDC 0.250250210445S7 | | | |
| 3.1.141014 | DAVIDE QUARANTA | ADDRESS REDACTED | | | BNB 0.000319411561162574 BTC 0.00256842661416843 CEL 0.009186191369519S11 | | | |
| 3.1.141015 | DAVIDE RAGAZZI | ADDRESS REDACTED | | | BTC 0.06537823940391 USDC 0.000820664177S299 USDT ERC20 0.000537974671431348 | | | |
| 3.1.141016 | DAVIDE RASOLI | ADDRESS REDACTED | | | BTC 0.00487920531469494 BUSD 0.519747296099131 CEL 0.24247078719419S USDC 32.547719723135 | | | |
| 3.1.141017 | DAVIDE RAVIOLO | ADDRESS REDACTED | | | BNB 1.80753226872952 BTC 0.0320693033617665 ETH 0.0028830830807313 MCDAI 85.4034473960214 | | | |
| 3.1.141018 | DAVIDE REALE | ADDRESS REDACTED | | | BNB 0.9269816582260S2 BTC 0.009705763955379S ETH 0.22536405040858S USDC 1130.86655831696 XRP 88.05088522307S9 | | | |
| 3.1.141019 | DAVIDE RENDA | ADDRESS REDACTED | | | BTC 0.13109526987184S4 CEL 17.24432890135O7 EOS 5.3586604893226 | | | |
| 3.1.141020 | DAVIDE RICCI | ADDRESS REDACTED | | | BTC 0.00122239674784399 LUNC 1.1638460718078S USDT ERC20 0.35035453755S81 | | | |
| 3.1.141021 | DAVIDE RICCIARDI | ADDRESS REDACTED | | | BTC 0.0001866797130S2056 | | | |
| 3.1.141022 | DAVIDE RIGAMONTI | ADDRESS REDACTED | | | BTC 0.00118188911398689 CEL 34.0974117440668 USDC 1124 | | | |
| 3.1.141023 | DAVIDE RIGNANESE | ADDRESS REDACTED | | | ADA 0.196756961575S76 BTC 0.00000122884148986 CEL 0.040802917769221Z USDC 0.18959004958072G | | | |
| 3.1.141024 | DAVIDE RINALDINI | ADDRESS REDACTED | | | ADA 175.10640268879S2 BNB 0.0004809593502064O4 BTC 0.00024009542142011S CEL 21.9071872250092 DASH 0.0000000031088646 ETH 0.005530809348087S5 LTC 0.58237065111391B USDC 301.594958488001 XLM 0.0000000268039575174 | | | |
| 3.1.141025 | DAVIDE RISCALDINO | ADDRESS REDACTED | | | CEL 3.7513425180785 | | | |
| 3.1.141026 | DAVIDE RIVOLTA | ADDRESS REDACTED | | | BTC 0.011749163174729G CEL 0.001723894764457S USDC 0.0360215125186G | | | |
| 3.1.141027 | DAVIDE RIZZI | ADDRESS REDACTED | | | BTC 0.00002048615683052 CEL 0.011117762859336B | | | |
| 3.1.141028 | DAVIDE RIZZOLO | ADDRESS REDACTED | | | BTC 0.00005262773590267 USDC 0.206916148064483 | | | |
| 3.1.141029 | DAVIDE RODOLFO ZINKE | ADDRESS REDACTED | | | BTC 2.0094145033272 | | | |
| 3.1.141030 | DAVIDE ROGAZZO | ADDRESS REDACTED | | | CEL 0.00572031619857005 ETH 0.00000675176381262S | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.141031 | DAVIDE ROMAGNOLI | ADDRESS REDACTED | | | SUSHI 0.22485135426532 | | | |
| 3.1.141032 | DAVIDE ROMANELLI | ADDRESS REDACTED | | | CEL 1.84831735105821 | | | |
| | | | | | ETH 0.02753129 | | | |
| 3.1.141033 | DAVIDE ROMANO | ADDRESS REDACTED | | | BTC 0.010705884701900B | | | |
| | | | | | DOT 12.923204110B348 | | | |
| | | | | | ETH 0.48677443058106 | | | |
| | | | | | LUNC 4.94093322965401 | | | |
| | | | | | XRP 0.19924935913934 | | | |
| 3.1.141034 | DAVIDE ROSSELLA | ADDRESS REDACTED | | | BTC 0.00000000815121732 | | | |
| | | | | | CEL 519.37959180420B | | | |
| | | | | | USDC 248.94424658940B | | | |
| | | | | | USDT ERC20 0.00000045840556639 | | | |
| 3.1.141035 | DAVIDE ROSSETTO | ADDRESS REDACTED | | | BTC 0.000000411447 | | | |
| | | | | | CEL 4.76387604314333 | | | |
| | | | | | USDC 0.00439439133462465 | | | |
| 3.1.141036 | DAVIDE ROTA | ADDRESS REDACTED | | | BCH 0.00000000095271547 | | | |
| | | | | | BNB 0.00136311069391292 | | | |
| | | | | | BTC 0.00000557B961366 | | | |
| | | | | | CEL 0.046784345200267S | | | |
| | | | | | LUNC 0.04273330009609 | | | |
| | | | | | USDC 0.00000056356300800 | | | |
| | | | | | XLM 0.05876760099199 | | | |
| 3.1.141037 | DAVIDE ROTA | ADDRESS REDACTED | | | BTC 0.00000074457180738 | | | |
| | | | | | CEL 0.00211537168433583 | | | |
| | | | | | ETH 5.25104922966025 | | | |
| 3.1.141038 | DAVIDE RUSCONI | ADDRESS REDACTED | | | BTC 0.00005433848812113 | | | |
| | | | | | CEL 0.0003816481828391S | | | |
| | | | | | PAXG 0.0029744582308754 | | | |
| 3.1.141039 | DAVIDE SABATTINI | ADDRESS REDACTED | | | BTC 0.0002575793594B3963 | | | |
| | | | | | CEL 40.5961248B36755 | | | |
| 3.1.141040 | DAVIDE SABBIONEDA | ADDRESS REDACTED | | | CEL 0.196044920983002 | | | |
| | | | | | USDC 89.705241060201 | | | |
| 3.1.141041 | DAVIDE SALA | ADDRESS REDACTED | | | BTC 0.00008675165852918 | | | |
| | | | | | CEL 5.32545090741207 | | | |
| | | | | | ETH 0.71037680389503 | | | |
| | | | | | XLM 650.1523926 | | | |
| 3.1.141042 | DAVIDE SAMBO | ADDRESS REDACTED | | | BNB 0.00000498804012278 | | | |
| | | | | | BTC 0.00000656919011280S1 | | | |
| | | | | | BUSD 0.41506217930587 | | | |
| | | | | | CEL 0.0395804593512681 | | | |
| | | | | | USDT ERC20 0.0051284466856702S | | | |
| 3.1.141043 | DAVIDE SANGILLES | ADDRESS REDACTED | | | BTC 0.0266594788318093 | | | |
| 3.1.141044 | DAVIDE SANFRATELLO | ADDRESS REDACTED | | | BTC 0.01384190637240S19 | | | |
| | | | | | CEL 7.05193709804155 | | | |
| 3.1.141045 | DAVIDE SANGIORGI | ADDRESS REDACTED | | | ETH 0.00151511578S791381 | | | |
| 3.1.141046 | DAVIDE SANTUS | ADDRESS REDACTED | | | BTC 0.00174762218147108 | | | |
| | | | | | LUNC 42.934997624D149 | | | |
| 3.1.141047 | DAVIDE SARRECCHIA | ADDRESS REDACTED | | | CEL 2.426773463S1663 | | | |
| | | | | | ETH 2.47679103544B99E-06 | | | |
| | | | | | SNX 7.20341170674581 | | | |
| | | | | | USDT ERC20 114.547471977803 | | | |
| 3.1.141048 | DAVIDE SARTORI | ADDRESS REDACTED | | | ADA 0.04008661B6055561 | | | |
| | | | | | BTC 0.000014705243B8202 | | | |
| | | | | | CEL 0.71851672S0800S7 | | | |
| | | | | | ETH 0.00090576033852769A | | | |
| 3.1.141049 | DAVIDE SARTORI | ADDRESS REDACTED | | | BTC 0.0296990003034463 | | | |
| 3.1.141050 | DAVIDE SAVAZZI | ADDRESS REDACTED | | | CEL 3.17258613964462 | | | |
| | | | | | DOT 2.8300630711899 | | | |
| 3.1.141051 | DAVIDE SAVI | ADDRESS REDACTED | | | BTC 0.00000003076700057251 | | | |
| | | | | | UNI 0.000027229D16744729 | | | |
| 3.1.141052 | DAVIDE SBOLLI | ADDRESS REDACTED | | | BTC 0.00104622277148143 | | | |
| | | | | | CEL 237.500769116283 | | | |
| | | | | | EOS 223.85 | | | |
| | | | | | SGB 906.504403182267 | | | |
| | | | | | USDC 115.000000307434 | | | |
| | | | | | USDT ERC20 200 | | | |
| | | | | | XRP 0.005692 | | | |
| 3.1.141053 | DAVIDE SBORDONE | ADDRESS REDACTED | | | BTC 0.01773383829689D9 | | | |
| 3.1.141054 | DAVIDE SBORGI | ADDRESS REDACTED | | | BTC 0.000046714104497991 | | | |
| | | | | | CEL 1.394307600166D5 | | | |
| | | | | | ETH 0.000333055470018298 | | | |
| 3.1.141055 | DAVIDE SCAGLIONE | ADDRESS REDACTED | | | BTC 0.00093487643763127 | | | |
| | | | | | ETH 0.009000987004956999 | | | |
| 3.1.141056 | DAVIDE SCAPIN | ADDRESS REDACTED | | | BNB 0.000000000886585333 | | | |
| | | | | | BTC 0.0000004863047S506 | | | |
| | | | | | CEL 0.57342039006324 | | | |
| 3.1.141057 | DAVIDE SCAVONE | ADDRESS REDACTED | | | BTC 0.0330878999254BS39 | | | |
| | | | | | CEL 1.67394180580107 | | | |
| | | | | | MCDAI 15.72 | | | |
| 3.1.141058 | DAVIDE SCHIAVON | ADDRESS REDACTED | | | AAVE 0.42002223 | | | |
| | | | | | AVAX 1.5 | | | |
| | | | | | BTC 0.00502107025125128 | | | |
| | | | | | CEL 10.53450957454835 | | | |
| | | | | | DOT 3.00374178593244 | | | |
| 3.1.141059 | DAVIDE SCOPPA | ADDRESS REDACTED | | | ADA 8.521953846549 | | | |
| | | | | | BTC 0.010357983273466 | | | |
| | | | | | CEL 6.12665990642578 | | | |
| | | | | | ETH 0.0066431684197653B | | | |
| | | | | | LUNC 0.000000994443124291 | | | |
| 3.1.141060 | DAVIDE SCORPINITI | ADDRESS REDACTED | | | CEL 0.00275682293472216 | | | |
| 3.1.141061 | DAVIDE SCUDERI | ADDRESS REDACTED | | | ETH 0.00009606973150429 | | | |
| | | | | | BTC 0.00000597270096029S | | | |
| 3.1.141062 | DAVIDE SEBASTIANO DI PAOLA | ADDRESS REDACTED | | | CEL 0.021967771983542 | | | |
| | | | | | ETH 0.0216908020751155 | | | |
| 3.1.141063 | DAVIDE SELOM KOMI KOMLA EBRI | ADDRESS REDACTED | | | BAT 0.088314638B240945 | | | |
| | | | | | BTC 0.00000000950139059U | | | |
| | | | | | CEL 4.70037524307795 | | | |
| | | | | | COMP 0.108336099888898 | | | |
| | | | | | USDC 1.16088B01334444 | | | |
| 3.1.141064 | DAVIDE SENSI | ADDRESS REDACTED | | | ETH 0.00147598242912784 | | | |
| 3.1.141065 | DAVIDE SIBONI | ADDRESS REDACTED | | | ETH 0.00161534463751372 | | | |
| 3.1.141066 | DAVIDE SICLARI | ADDRESS REDACTED | | | USDT ERC20 0.7408263706609S5 | | | |
| 3.1.141067 | DAVIDE SIDARI | ADDRESS REDACTED | | | BTC 0.0000000052191717182 | | | |
| | | | | | CEL 0.531254990020592 | | | |
| 3.1.141068 | DAVIDE SIGNORILE | ADDRESS REDACTED | | | ADA 0.01178821417229331 | | | |
| | | | | | BTC 0.126574763663643 | | | |
| 3.1.141069 | DAVIDE SILVESTRI | ADDRESS REDACTED | | | CEL 0.044301334342287B | | | |
| | | | | | ETH 0.0014765378141334Z | | | |
| 3.1.141070 | DAVIDE SIMONCINI | ADDRESS REDACTED | | | BCH 0.004140985800488836 | | | |
| | | | | | BSV 0.486423607168613S | | | |
| | | | | | CEL 3.27337601870333 | | | |
| | | | | | DOT 74.5592212094949 | | | |
| | | | | | MATIC 530.122524591057 | | | |
| 3.1.141071 | DAVIDE SOFIA | ADDRESS REDACTED | | | CEL 74.7168161137027 | | | |
| | | | | | ETH 2.57370756046237 | | | |
| | | | | | XRP 1550.0408580105 | | | |
| 3.1.141072 | DAVIDE SOFRONIA | ADDRESS REDACTED | | | BNB 0.00090292619959906 | | | |
| | | | | | BTC 0.00000000820169345 | | | |
| | | | | | CEL 0.33300394645004 | | | |
| 3.1.141073 | DAVIDE SOLINAS | ADDRESS REDACTED | | | CEL 1.71615133485628 | | | |
| 3.1.141074 | DAVIDE SONCINI | ADDRESS REDACTED | | | BTC 0.000001338873170595 | | | |
| | | | | | USDT ERC20 0.286515327178308 | | | |
| 3.1.141075 | DAVIDE SPADACCINI | ADDRESS REDACTED | | | CEL 1.080761787875 | | | |
| 3.1.141076 | DAVIDE SPEZIO | ADDRESS REDACTED | | | ADA 0.178581186649112 | | | |
| | | | | | AVAX 0.0000111664952D0636 | | | |
| | | | | | BNB 0.0000002115036355S | | | |
| | | | | | BTC 0.00000080999265618 | | | |
| | | | | | ETH 0.0003380B8432715057 | | | |
| | | | | | LUNC 0.0000164289769336D72 | | | |
| | | | | | PAXG 5.68173718769E-05 | | | |
| | | | | | USDC 0.000016767201671553 | | | |
| | | | | | USDT ERC20 0.0028336935433B662 | | | |
| 3.1.141077 | DAVIDE SPINACI | ADDRESS REDACTED | | | BNB 0.00132008512173112 | | | |
| | | | | | BTC 1.59575021B60549E-05 | | | |
| | | | | | CEL 0.446099019964204 | | | |
| | | | | | USDT ERC20 0.07729006704320S2 | | | |
| 3.1.141078 | DAVIDE STELLA | ADDRESS REDACTED | | | BTC 0.00019829851896825 | | | |
| | | | | | DOT 66.4042548888588 | | | |
| | | | | | ETH 0.0024695027084181Z | | | |
| | | | | | LUNC 68.686847597644S | | | |
| | | | | | MATIC 417.03507837499X | | | |
| 3.1.141079 | DAVIDE STRAMBI | ADDRESS REDACTED | | | ETH 0.0005037514860546629 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.141080 | DAVIDE STRATA | ADDRESS REDACTED | | | BTC 0.1093785631953265<br>CEL 56.08993653371656<br>SGB 1669.07666666261 | | | |
| 3.1.141081 | DAVIDE STUECHI | ADDRESS REDACTED | | | BTC 0.0000028161394349<br>CEL 2.379059797485502 | | | |
| 3.1.141082 | DAVIDE TAFURI | ADDRESS REDACTED | | | AVAX 6.22482<br>BTC 0.4231487806778R4<br>CEL 633.868434880126<br>DOT 288.883619998I4<br>ETH 47.13040336403T4<br>LTC 0.0000000016097761919<br>SOL 186.3877<br>UMA 4.44434878633197<br>USDT ERC20 55.02955540750R9<br>XLM 0.00000000480571949 | | | |
| 3.1.141083 | DAVIDE TAGLIAPIETRA | ADDRESS REDACTED | | | BTC 0.0005884814514549I1<br>CEL 1.665064639609R3<br>USDT ERC20 0.825907478160693 | | | |
| 3.1.141084 | DAVIDE TAMAGNO | ADDRESS REDACTED | | | BTC 0.00086296513705458R<br>ETH 0.7347515449403I1<br>SNX 142.17422881758R | | | |
| 3.1.141085 | DAVIDE TEMIL | ADDRESS REDACTED | | | BTC 0.01383056695609R56<br>ETH 0.03633535812308<br>USDC 516.40903953528I | | | |
| 3.1.141086 | DAVIDE TIRINDELLI | ADDRESS REDACTED | | | BCH 0.03368458054645R44<br>DASH 0.12232679824661R6<br>EOS 4.58159696445164<br>LTC 0.09639126308702D2 | | | |
| 3.1.141087 | DAVIDE TODESCHINI | ADDRESS REDACTED | | | BTC 0.000000020634413R1<br>CEL 1.327237508864534<br>USDT ERC20 0.005708 | | | |
| 3.1.141088 | DAVIDE TOMASELLO | ADDRESS REDACTED | | | ADA 0.05986001678188R9<br>BTC 0.00000000530348171D<br>CEL 0.02026257899627477<br>ETH 0.0017598920828688R<br>MATIC 0.27728452843634I<br>USDT ERC20 0.28803009317925D3<br>XRP 0.3590016127255I1 | | | |
| 3.1.141089 | DAVIDE TORIELLI | ADDRESS REDACTED | | | BAT 12.44364909214R53<br>BSV 0.0008178169230989R3<br>BTC 0.00322240013629R54<br>CEL 1.25879101043041<br>DASH 0.05575672032396R9<br>ETC 0.02766498074084R79<br>ETH 0.02332369473589I9<br>LTC 0.00294348869810993<br>MCDAI 0.0077116426793R052<br>USDC 116.22710090937R6<br>XLM 9.6505333531852R6 | | | |
| 3.1.141090 | DAVIDE TORRE | ADDRESS REDACTED | | yes | ADA 0.6169421222215994<br>BTC 0.000000010283273576I3<br>CEL 0.0055093641173135R9<br>LTC 0.00373678684886R118<br>USDC 70.06980187640A3<br>XRP 0.00715257364212037 | | | ADA 46809.4641326088 |
| 3.1.141091 | DAVIDE TORRES | ADDRESS REDACTED | | | BTC 0.00006373790770181R4 | | | |
| 3.1.141092 | DAVIDE TORTI | ADDRESS REDACTED | | | BTC 0.0000004226246611R24<br>USDT ERC20 0.34649292366374R8 | | | |
| 3.1.141093 | DAVIDE TRAINI | ADDRESS REDACTED | | | CEL 2.989752079868R34<br>SGB 0.00077549091168391R2<br>XRP 0.00511876608185131 | | | |
| 3.1.141094 | DAVIDE TRENTI | ADDRESS REDACTED | | | BTC 0.00004987223143662R9 | | | |
| 3.1.141095 | DAVIDE TRIPODINA | ADDRESS REDACTED | | | BTC 0.00000006296061004<br>CEL 0.1931756212983I07<br>DOT 0.03136380634138R29<br>ETH 0.00036479241525103I4<br>XRP 0.422018357403279 | | | |
| 3.1.141096 | DAVIDE TUMBARELLO | ADDRESS REDACTED | | | BTC 0.00000530049320060T | | | |
| 3.1.141097 | DAVIDE TURICATEL | ADDRESS REDACTED | | | ADA 227.11005454578R9<br>BTC 0.06780775044277I25<br>CEL 10.241232793629R9<br>XRP 943.89111272683R6 | | | |
| 3.1.141098 | DAVIDE VAILATI | ADDRESS REDACTED | | | CEL 20.18058091328R54<br>ETH 0.00069451907855127R4<br>USDT ERC20 243.6714754626278 | | | |
| 3.1.141099 | DAVIDE VALENTINI | ADDRESS REDACTED | | | BTC 0.000000027768853485<br>USDC 1.40953792452606 | | | |
| 3.1.141100 | DAVIDE VALLE | ADDRESS REDACTED | | | BAT 100<br>BCH 1.02281714<br>BTC 0.02296642036101R77<br>CEL 195.15961784574<br>ETH 2.5809054504978I2<br>LTC 5.309977229661R36<br>LUNC 6.027184527178R2<br>SGB 21.3261025061R157<br>USDC 158.062553<br>USDT ERC20 65.7197609232R915<br>XLM 500.035356809R28<br>XRP 130.548549854447<br>ZRX 50.163493843235I5 | | | |
| 3.1.141101 | DAVIDE VALLINI | ADDRESS REDACTED | | | ADA 613.782<br>BNB 0.00199658021555I72<br>BTC 0.00085163035307373R8<br>CEL 9.810425841866I59<br>DOT 0.34585780961280I3<br>MATIC 1.16442908665868 | | | |
| 3.1.141102 | DAVIDE VARNI | ADDRESS REDACTED | | | BTC 0.00000130460038I9184<br>CEL 5.60692437171I31<br>ETH 0.19990151050867I5<br>USDC 0.36021672946761I2 | | | |
| 3.1.141103 | DAVIDE VENERUSO | ADDRESS REDACTED | | | ADA 276.81108370140I3<br>BNB 1.10579073212287<br>BTC 0.25744487575958I1<br>CEL 0.0085656735491825T7 | | | |
| 3.1.141104 | DAVIDE VERGANI | ADDRESS REDACTED | | | ATC 4.72518390026690.05 | | | |
| 3.1.141105 | DAVIDE VERONESE | ADDRESS REDACTED | | | ADA 0.05131447776027I31<br>BTC 0.00118320287167196<br>CEL 0.00017680338146059R9<br>LTC 0.00684533364466537 | | | |
| 3.1.141106 | DAVIDE VETTORI | ADDRESS REDACTED | | | BAT 104.05217631805I3<br>CEL 9.58029649773933<br>COMP 0.05186577<br>DASH 0.00018967333718064<br>EOS 2.862945637I9464<br>ETH 0.27971194592795I9<br>SGB 13.63270287I9091<br>USDC 0.00000031556782280I2<br>USDT ERC20 0.00000058605481659I3<br>XLM 179.37175925295<br>XRP 0.0289478591700I27 | | | |
| 3.1.141107 | DAVIDE VIGNATI | ADDRESS REDACTED | | | USDC 0.0000002705429634I5<br>USDC 2572.15347231744 | | | |
| 3.1.141108 | DAVIDE VIRGILIO | ADDRESS REDACTED | | | BTC 0.0004405927505853I64<br>CEL 0.456307416165511 | | | |
| 3.1.141109 | DAVIDE VITABILE | ADDRESS REDACTED | | | BNB 0.00212539069674524I5<br>BTC 0.00000000418626259I9<br>DOT 0.02972694075820I4<br>LUNC 0.007685417663656I23 | | | |
| 3.1.141110 | DAVIDE VIVARITO | ADDRESS REDACTED | | | CEL 72.06630576159I22 | | | |
| 3.1.141111 | DAVIDE ZABEO | ADDRESS REDACTED | | | BTC 0.00000243535512591<br>CEL 2.40449989594808<br>USDT ERC20 1.15604636041I27 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.141112 | DAVIDE ZANI | ADDRESS REDACTED | | | ADA 20.9994297609578<br>BNB 0.338356275535582<br>BTC 0.00630132569475913<br>CEL 125.08083070974<br>DOT 12.60903921<br>ETH 0.298051931375393<br>LUNC 3.2200044910759<br>MANA 14.7055984376087<br>MATIC 86.6968580764995<br>SOL 1.04504369491911<br>SUSHI 9.02821622094764<br>USDC 150.698508359486<br>XRP 57.3624 | | | |
| 3.1.141113 | DAVIDE ZANI | ADDRESS REDACTED | | | BNB 0.000091052436664477<br>BTC 0.0006819191434353196<br>CEL 0.191059248608104<br>LUNC 1.09156391274615 | | | |
| 3.1.141114 | DAVIDE ZANIN | ADDRESS REDACTED | | | BTC 0.0519784817230957<br>USDT ERC20 1360.86364081789 | | | |
| 3.1.141115 | DAVIDE ZANINI | ADDRESS REDACTED | | | ADA 0.360370396231759<br>BTC 0.0067919636940196<br>CEL 5.0396478947823<br>LUNC 0.0100460636320982<br>USDC 1.8805153458558 | | | |
| 3.1.141116 | DAVIDE ZANZOTTERA | ADDRESS REDACTED | | | BTC 0.0000602221589022217 | | | |
| 3.1.141117 | DAVIDE ZAVAGNIN | ADDRESS REDACTED | | | ADA 0.09946583736854772<br>BNB 0.000856242086665691<br>BTC 0.00611381808218067<br>MCDAI 0.0334625680114378<br>USDC 0.342380348089538 | | | |
| 3.1.141118 | DAVIDE ZERBONE | ADDRESS REDACTED | | | CEL 0.152499834309327 | | | |
| 3.1.141119 | DAVIDE ZINI | ADDRESS REDACTED | | | BNB 0.00126039413960099<br>BTC 0.000047447657020398<br>CEL 0.00508905638271981 | | | |
| 3.1.141120 | DAVIDE ZITO VITALE | ADDRESS REDACTED | | | ADA 293.8<br>BTC 0.00102362527126069<br>CEL 12.5579609243657<br>USDT ERC20 258.495595 | | | |
| 3.1.141121 | DAVIDE ZOLI | ADDRESS REDACTED | | | BTC 0.0143855562067192 | | | |
| 3.1.141122 | DAVIDE ZOLLO | ADDRESS REDACTED | | | BTC 0.01961193<br>CEL 4.43508492745323 | | | |
| 3.1.141123 | DAVIDE ZONTA | ADDRESS REDACTED | | | BNB 0.00153153382283606<br>BTC 0.000000689775937764<br>CEL 1.15060596426023<br>LUNC 0.0440634135011554<br>USDC 0.576659 | | | |
| 3.1.141124 | DAVIDE ZOTTI | ADDRESS REDACTED | | | BTC 0.00099971067086164S<br>CEL 1.5295830848741<br>USDT ERC20 0.00000008554639804S | | | |
| 3.1.141125 | DAVIDEE NINGEOK | ADDRESS REDACTED | | | BTC 0.0000000050502201<br>CEL 3.761049706445514<br>XRP 0.00000067327229962 | | | |
| 3.1.141126 | DAVID-GABRIEL VULPE | ADDRESS REDACTED | | | BTC 0.0000028079405409911 | | | |
| 3.1.141127 | DAVID-JOSEPH XAYAVONG | ADDRESS REDACTED | | | BTC 0.00159263264373S5<br>GUSD 146.147628501433<br>USDC 11.4573199475675 | | | |
| 3.1.141128 | DAVID-JULIEN MINUCCI | ADDRESS REDACTED | | | CEL 0.0007849466639507<br>USDT ERC20 1.77881742431426 | | | |
| 3.1.141129 | DAVIDEE GLINSKI II | ADDRESS REDACTED | | | BTC 0.00947033564158S4 | | | |
| 3.1.141130 | DAVID-MICHAEL LINDGENS | ADDRESS REDACTED | | | BTC 0.070744413905264 | | | |
| 3.1.141131 | DAVIDO . | ADDRESS REDACTED | | | BTC 0.000481715770955285<br>USDC 0.678933239969431 | | | |
| 3.1.141132 | DAVIDS ACHONU | ADDRESS REDACTED | | | BTC 0.00022802573419776AA<br>CEL 0.7512701201S2643<br>SNX 0.605732138274601 | | | |
| 3.1.141133 | DAVIDS TOMASS PAVLOVS | ADDRESS REDACTED | | | BTC 0.000000755809208763<br>CEL 0.0179190180161442<br>ETH 0.000013798167525376<br>USDC 0.00000321290304398B3 | | | |
| 3.1.141134 | DAVIDSON DAVIDSON | ADDRESS REDACTED | | | BNB 0.00141003344390659<br>BTC 0.0000510873253201<br>CEL 0.0196219933124303<br>ETH 0.000088858957338042<br>USDC 0.00000010530384154 | | | |
| 3.1.141135 | DAVIDSON INNOCENT | ADDRESS REDACTED | | | PAX 103.30377105072<br>SNX 12.4632310708612 | | | |
| 3.1.141136 | DAVIE DAVIS | ADDRESS REDACTED | | | BTC 0.00137724721921665<br>SOL 127.334314702916 | | | |
| 3.1.141137 | DAVIE LAM | ADDRESS REDACTED | | | BTC 0.0000000057680667343<br>CEL 1.484918741116644<br>ETH 0.0000214503695507667<br>MCDAI 0.0190453598014147667<br>USDC 2.8570442094060624 | | | |
| 3.1.141138 | DAVIE LEE | ADDRESS REDACTED | | | BTC 0.0004499682066325T<br>GUSD 10561.3218658663 | BTC 0.00344222 | | |
| 3.1.141139 | DAVIE SWEIS | ADDRESS REDACTED | | | BTC 1.04133562043734<br>USDC 5540.06541296598<br>XRP 0.0000000423531499S | | | |
| 3.1.141140 | DAVIEL SALGADO | ADDRESS REDACTED | | | BTC 1.85668136399996t-09<br>ETH 0.0000002236713273<br>USDC 0.00140704017S0406 | | BTC 0.0000000054538020736<br>USDC 0.0000007584397827S | |
| 3.1.141141 | DAVIES GLEN | ADDRESS REDACTED | | | ETH 0.00169977278025176 | | | |
| 3.1.141142 | DAVIES IZUCHUKWU AUSZIE | ADDRESS REDACTED | | | BTC 0.00000021930513724 | | | |
| 3.1.141143 | DAVIHERLYS PEÑA | ADDRESS REDACTED | | | CEL 0.00355403220281186 | | | |
| 3.1.141144 | DAVIIR BIANCO | ADDRESS REDACTED | | | BTC 0.0000001034480163501<br>CEL 0.0235567803619991<br>USDC 0.706902578644093 | | | |
| 3.1.141145 | DAVILA MERVEILLE ASSONFACK | ADDRESS REDACTED | | | BTC 0.0004907195794853S1 | | | |
| 3.1.141146 | DAVILA MERVEILLE ASSONFACK | ADDRESS REDACTED | | | BTC 0.0000070699047664S2 | | | |
| 3.1.141147 | DAVILA PEDRICK RICK | ADDRESS REDACTED | | | USDC 0.1183261164970B8 | | | |
| 3.1.141148 | DAVIN BJERMELAND | ADDRESS REDACTED | | Yes | ADA 3.58496224877909<br>BTC 3.25621641294909E-05<br>CEL 27.1754302259961<br>DOT 0.222741995984391<br>MATIC 1.53548144191422<br>USDC 3.27409878422322<br>USDT ERC20 40.6914025148862<br>XLM 0.9458447446359 | | | BTC 0.54281151715260Z |
| 3.1.141149 | DAVIN BONILLA | ADDRESS REDACTED | | | BTC 0.00001912673317454T<br>ETH 0.000007952953551298<br>LINK 0.00538815877777112<br>MATIC 0.00225000559835917<br>SNX 0.0325743739619727<br>USDC 0.35928089054309B | | | |
| 3.1.141150 | DAVIN DRAKE | ADDRESS REDACTED | | | BTC 0.259716583880677<br>MATIC 938.926731140TB<br>MCDAI A.38934030673273<br>PAXG 11.537661276867<br>XLM 60995.197888D487 | BTC 0.00000012 | | |
| 3.1.141151 | DAVIN GALLOWAY | ADDRESS REDACTED | | | BTC 0.00013053161T657242Z<br>ETH 0.00825060642972938B<br>USDC 106.069774795929 | | | |
| 3.1.141152 | DAVIN HADLEY | ADDRESS REDACTED | | | BTC 0.148314122644449<br>ETH 1.03344307450595<br>MATIC 276.76607147922Z | | | |
| 3.1.141153 | DAVIN HARDING | ADDRESS REDACTED | | | BTC 0.0000498297985575887<br>CEL 1.14916855271408 | | | |
| 3.1.141154 | DAVIN HENRIK | ADDRESS REDACTED | | | BTC 0.0072078061L039877<br>SNX 28.3693814972173<br>USDT ERC20 0.47920600360750T | | | |
| 3.1.141155 | DAVIN KIM | ADDRESS REDACTED | | | ADA 8.4117950525469<br>BTC 1.17623806298Z3<br>DOT 0.0223116079595633<br>ETH 0.420848307718206<br>GUSD 17.3964323516404<br>LINK 0.00808670525597391S<br>MATIC 5.44296193323178<br>UNI 0.0485134106365761<br>USDC 31.603674230632 | | | |
| 3.1.141156 | DAVIN LAWRENCE WILLETTS | ADDRESS REDACTED | | | CEL 0.4606561321133199 | | | |
| 3.1.141157 | DAVIN LIU | ADDRESS REDACTED | | | BTC 0.0000000016986744511<br>CEL 232.819234B32638<br>DOT 0.0978923374836116 | | | |
| 3.1.141158 | DAVIN MARCUS RAJA | ADDRESS REDACTED | | | BTC 0.0542948466310966 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.141159 | DAVIN PAUL BOUDREAUX | ADDRESS REDACTED | | | ETH 0.00149893447779182 | | | |
| 3.1.141160 | DAVIN SMITH | ADDRESS REDACTED | | | BTC 0.00000931560347012 | BTC 0.00168762816784408 | | |
| | | | | | CEL 0.0268631142966144 | | | |
| | | | | | ETH 0.00018850412243896 | | | |
| | | | | | MATIC 0.01879055636431558 | | | |
| | | | | | SNX 0.0135983823535423 | | | |
| | | | | | XLM 0.00689935844897632 | | | |
| 3.1.141161 | DAVIN SPAYD | ADDRESS REDACTED | | | ETH 0.0021809021153 | | | |
| | | | | | MATIC 407.185995871009 | | | |
| | | | | | SNX 118.302705672974 | | | |
| 3.1.141162 | DAVIN TRUONG | ADDRESS REDACTED | | | ADA 725.77766431569 | | | |
| | | | | | BTC 0.5153830539121114 | | | |
| | | | | | CEL 0.03448337590679913 | | | |
| | | | | | EOS 0.0428850522214 | | | |
| | | | | | ETH 0.00054675105248448 | | | |
| | | | | | LINK 0.01826931354259 | | | |
| | | | | | LTC 0.00234098162079398 | | | |
| | | | | | MATIC 0.24321191563742 | | | |
| | | | | | SGB 0.13770475919755 | | | |
| | | | | | SNX 0.00549671436078378 | | | |
| | | | | | USDC 0.0270090006993152 | | | |
| | | | | | USDT ERC20 0.039181465843936 | | | |
| | | | | | XRP 0.90070060017514 | | | |
| 3.1.141163 | DAVIN VINCENT SOEHANDOKO | ADDRESS REDACTED | | | BTC 0.05744825237699 | | | |
| | | | | | ETH 0.45857447043270 | | | |
| | | | | | XRP 0.01473844290592 | | | |
| 3.1.141164 | DAVIN WHITEHURST | ADDRESS REDACTED | | | ADA 150.15070708384 | | | |
| | | | | | DOT 4.21962986350108 | | | |
| | | | | | USDC 2611.82987890763 | | | |
| 3.1.141165 | DAVIN YAP | ADDRESS REDACTED | | | BTC 0.00000310416857112 | | | |
| | | | | | USDC 0.0231358896278387 | | | |
| | | | | | USDT ERC20 0.31235632490948 | | | |
| 3.1.141166 | DAVINA DANIEL | ADDRESS REDACTED | | | ADA 196.97171443572 | | | |
| | | | | | BCH 0.18795359738775 | | | |
| | | | | | BNB 8.885725328813 | | | |
| | | | | | BTC 0.02697760691430 | | | |
| | | | | | CEL 0.3893842426088 | | | |
| | | | | | DOT 12.8431131707757 | | | |
| | | | | | ETH 0.25106848311251 | | | |
| | | | | | LINK 5.4970158056971 | | | |
| | | | | | MATIC 215.64663781998 | | | |
| | | | | | XRP 633.70079850217 | | | |
| 3.1.141167 | DAVINA DUFFY | ADDRESS REDACTED | | | BAT 0.0051621325441183 | | | |
| | | | | | BTC 0.012873001759459 | | | |
| | | | | | EOS 5.4865748991726 | | | |
| | | | | | LTC 2.059750972950 | | | |
| | | | | | XLM 417.41917865917 | | | |
| 3.1.141168 | DAVINA MUIR | ADDRESS REDACTED | | | BTC 0.008133448273366 | | | |
| | | | | | ETH 0.102984870133904 | | | |
| 3.1.141169 | DAVINA PEH | ADDRESS REDACTED | | | CEL 0.08270966521152356 | | | |
| 3.1.141170 | DAVINA STERNER | ADDRESS REDACTED | | | ETH 0.00018970016196753 | | | |
| 3.1.141171 | DAVINA WALKER | ADDRESS REDACTED | | | USDT ERC20 0.57828525894644 | | | |
| | | | | | ADA 0.4709748116966 | | | |
| | | | | | BTC 0.001057194206575 | | | |
| | | | | | CEL 0.78191818083517 | | | |
| 3.1.141172 | DAVINDAR SINGH | ADDRESS REDACTED | | | AVAX 7.204305443676 | ETH 3.695 | | |
| | | | | | BTC 0.162046752659475 | | | |
| | | | | | ETH 7.49000023146478 | | | |
| | | | | | MATIC 1187.01081199 | | | |
| 3.1.141173 | DAVINDER GILL | ADDRESS REDACTED | | | AVAX 1.30208132319444 | | | |
| | | | | | BTC 0.0000787677945710 | | | |
| | | | | | CEL 0.00890007193727436 | | | |
| | | | | | ETH 0.0025141159635694 | | | |
| 3.1.141174 | DAVINDER LAKHAN | ADDRESS REDACTED | | | BTC 0.27254571660335 | | | |
| | | | | | CEL 269.041707412271 | | | |
| | | | | | ETH 0.881623497345506 | | | |
| 3.1.141175 | DAVINDER SEHMI | ADDRESS REDACTED | | | ADA 15764.9363370352 | | | |
| | | | | | BTC 0.18417778670194 | | | |
| | | | | | DOT 163.608395090847 | | | |
| | | | | | ETH 4.36557956d8d8799 | | | |
| | | | | | MATIC 7034.84661721383 | | | |
| | | | | | SNX 5510.23541969057 | | | |
| | | | | | SOL 179.50095048026S | | | |
| | | | | | USDT ERC20 244.626897957358 | | | |
| | | | | | XTZ 510.804008274501 | | | |
| 3.1.141176 | DAVINDER SIDHU | ADDRESS REDACTED | | | ADA 127.595160331663 | BTC 0.0102575 | | |
| | | | | | BTC 0.72600600934347 9 | ETH 0.0299061447984098 | | |
| | | | | | ETH 3.338158887942 | LINK 20.7469 | | |
| | | | | | GUSD 2301.9113456163 2 | USDC 595 | | |
| | | | | | MATIC 375.207429238747 | USDT ERC20 1000 | | |
| | | | | | USDC 12232.3543433757 | | | |
| | | | | | USDT ERC20 2700.63594762819 | | | |
| 3.1.141177 | DAVINDER SINGH | ADDRESS REDACTED | | | BTC 0.00112636515209346 | | | |
| | | | | | DOT 54.034174082905 | | | |
| | | | | | ETH 0.530156511978921 | | | |
| 3.1.141178 | DAVINDER SINGH | ADDRESS REDACTED | | | XRP 1016.52010596658 | | | |
| 3.1.141179 | DAVINDER SINGH | ADDRESS REDACTED | | | BTC 0.00000034223660844 | | | |
| 3.1.141180 | DAVINDER SINGH | ADDRESS REDACTED | | | CEL 0.49982450637S423 | | | |
| | | | | | SOL 7.311306589829b | | | |
| 3.1.141181 | DAVINDER UPPAL | ADDRESS REDACTED | | | USDC 2 | | | |
| 3.1.141182 | DAVINDRA BISHUNDEO | ADDRESS REDACTED | | | CEL 4.28875694626638 | | | |
| | | | | | ETH 0.000149642485654369 | | | |
| | | | | | CEL 1.1242884543953 2 | SGB 1902.22362915291 | | |
| | | | | | SGB 2.77680428365289 | | | |
| | | | | | USDC 1.068963088106339 | | | |
| | | | | | XLM 1.38735630963819 | | | |
| | | | | | XRP 5.93074630179582 | | | |
| 3.1.141183 | DAVINDRA JUNIOR SEELAGAN | ADDRESS REDACTED | | | ADA 631.675320915722 | | | |
| | | | | | BTC 1.32074812058132 | | | |
| | | | | | DOT 6.88716778777728 | | | |
| | | | | | ETH 11.06231122663087 | | | |
| | | | | | LTC 6.32169852983033 | | | |
| | | | | | SOL 3.05871209944117 | | | |
| 3.1.141184 | DAVINE CACERES | ADDRESS REDACTED | | | BNB 0.000000007621487332 | | | |
| | | | | | BTC 0.000000000474718603 1 | | | |
| | | | | | CEL 0.19153403675796 | | | |
| 3.1.141185 | DAVINIA ALEXANDRA ROCA CAMPOS | ADDRESS REDACTED | | | BTC 0.0589734 | | | |
| | | | | | CEL 71.70415422081 4 | | | |
| | | | | | LTC 0.000000003003040293 | | | |
| | | | | | MATIC 356.12433255 | | | |
| 3.1.141186 | DAVIN-KYLE THOMPSON | ADDRESS REDACTED | | | ADA 209.620671960678 | | | |
| | | | | | MATIC 64.189845587121 | | | |
| | | | | | USDC 0.000550961709587724 | | | |
| 3.1.141187 | DAVING MANASSE | ADDRESS REDACTED | | | CEL 1.099450099810S | | | |
| 3.1.141188 | DAVION BELL | ADDRESS REDACTED | | | BTC 0.0012247359616674 2 | | | |
| | | | | | MANA 0.050063067811128 1 | | | |
| | | | | | XLM 0.19381485292054 6 | | | |
| 3.1.141189 | DAVION DAVION | ADDRESS REDACTED | | | BTC 0.0000000728574231 05 | | | |
| | | | | | GUSD 0.000438756710589795 | | | |
| 3.1.141190 | DAVION DAY | ADDRESS REDACTED | | | AAVE 0.5777773398105 62 | | | |
| | | | | | BTC 0.002974586030879 11 | | | |
| | | | | | LINK 5.02416252983476 | | | |
| | | | | | XLM 2845.37524085544 | | | |
| 3.1.141191 | DAVION DIXON | ADDRESS REDACTED | | | XRP 82 | | | |
| 3.1.141192 | DAVION NESS | ADDRESS REDACTED | | | BTC 2.58850818117999E-07 | | | |
| | | | | | USDC 0.866004762318229 | | | |
| 3.1.141193 | DAVION SIMMS | ADDRESS REDACTED | | | BTC 0.00000004952082661 | | | BTC 0.00039924595765245 |
| | | | | | SNX 0.0261405664602126 | | | |
| 3.1.141194 | DAVIS ANDERSON | ADDRESS REDACTED | | | ADA 0.0067133105234037 | ADA 0.4554404868667355 | | |
| | | | | | BTC 0.0000479129753359893 | BTC 0.0000000088747474888 | | |
| | | | | | ETH 0.528909766334376 | ETH 0.0000008801535384099 | | |
| | | | | | | SOL 4.44485 | | |
| | | | | | | USDC 0.697 | | |
| 3.1.141195 | DAVIS ANDREW WHITMER | ADDRESS REDACTED | | | | BTC 0.01 | | |
| | | | | | | ETH 0.32664368 | | |
| 3.1.141196 | DAVIS BACON | ADDRESS REDACTED | | | ADA 2118.46205775372 | | | |
| | | | | | BTC 0.01166888086573318 | | | |
| | | | | | DOT 53.0558823565578 | | | |
| | | | | | ETH 0.10289714074d294 | | | |
| | | | | | LINK 50.2018487633989 | | | |
| 3.1.141197 | DAVIS BLALOCK | ADDRESS REDACTED | | | BTC 0.001578997956367891 | | | |
| | | | | | USDC 1.07720503656041 | | | |
| | | | | | USDC 1828.69439401351 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.141198 | DAVIS BOYD | ADDRESS REDACTED | | | BTC 0.0001701362051425T<br>ETH 0.00029837736201062 | | | |
| 3.1.141199 | DAVIS CASTILLEJO | ADDRESS REDACTED | | | ADA 615.906737009766<br>BTC 0.0515665714425079<br>ETH 0.793868619114477<br>GUSD 0.000777723298682046<br>USDC 0.000595388983819826 | GUSD 0.000823158616668205<br>USDC 0.000000286871016718 | | |
| 3.1.141200 | DAVIS CHAN | ADDRESS REDACTED | | Yes | BTC 5.29123010834404<br>USDC 1385.68140399129 | BTC 7.91124302078501 | | BTC 25.0640782792149 |
| 3.1.141201 | DAVIS CHAPPINS | ADDRESS REDACTED | | | ADA 345.987216951001<br>BCH 9.87112200322351<br>BSV 11.823212365649<br>BTC 0.1059515705508<br>USDC 578.60157BB433 | | | |
| 3.1.141202 | DAVIS COLE | ADDRESS REDACTED | | | BTC 0.0256127514580663<br>ETH 0.27474073237291 | | | |
| 3.1.141203 | DAVIS DAMBURIS | ADDRESS REDACTED | | | CEL 1.0680978591050 | | | |
| 3.1.141204 | DAVIS DEBRADY | ADDRESS REDACTED | | | BTC 0.0000108278683248 | | | |
| 3.1.141205 | DAVIS ENGELER | ADDRESS REDACTED | | | ADA 0.000038730362675729<br>BCH 3.75800496799099E-07<br>BTC 0.00000000201014707045<br>ETH 2.66944448493999E-07<br>LTC 1.991617004869599E-07 | | | |
| 3.1.141206 | DAVIS ENGELER | ADDRESS REDACTED | | | ADA 1117.30883351634<br>BCH 5.71661296575927<br>BTC 0.1067878717136T76<br>DOT 25.320508718390D9<br>ETH 1.5142417161597D2<br>LTC 9.7400741299401T2<br>USDC 36558.4333997855 | | | |
| 3.1.141207 | DAVIS ENGLE | ADDRESS REDACTED | | | 1INCH 277.910019089423<br>BTC 0.01288387383031517<br>DOT 10.430317591397T2<br>ETH 1.458667049676T18<br>LINK 38.5583544476T27<br>LTC 2.187803514128T3<br>MATIC 527.60552169485T3<br>UNI 38.069565891105 | | | |
| 3.1.141208 | DAVIS FAMILY TRUST | CANNING HWY, BICTON, 6157 AUSTRALIA | | | BTC 0.00000081502593171T3<br>CEL 0.0215718151132821<br>USDT ERC20 0.0367778814809T25 | | | |
| 3.1.141209 | DAVIS FRANCIS | ADDRESS REDACTED | | | MATIC 2.444891406264T31 | | | |
| 3.1.141210 | DAVIS FRANKLIN | ADDRESS REDACTED | | | ADA 51.7347130000086<br>BTC 0.00001579555482515T6<br>ETH 0.00016768056594493 | | | |
| 3.1.141211 | DAVIS FRIEMPONG | ADDRESS REDACTED | | | XLM 31.2314350251963 | | | |
| 3.1.141212 | DAVIS GORDON | ADDRESS REDACTED | | | BTC 0.00004365082414439T7 | | | |
| 3.1.141213 | DAVIS GRASMANIS | ADDRESS REDACTED | | | CEL 1.1489480B5475 | | | |
| 3.1.141214 | DAVIS GREENE | ADDRESS REDACTED | | | BTC 0.0000288617119097T4<br>USDT ERC20 0.2354010237795D9 | | | |
| 3.1.141215 | DAVIS GULL | ADDRESS REDACTED | | | BTC 0.01373058486185T16 | | | |
| 3.1.141216 | DAVIS HANDLER | ADDRESS REDACTED | | | ADA 1.966422685061T58<br>ETH 0.00415156104634645 | ADA 1829.66789763166<br>ETH 2.94146699593B153 | | |
| 3.1.141217 | DAVIS HEUNDUK | ADDRESS REDACTED | | | BTC 0.00000313452452T9355<br>USDT ERC20 21.9691379043223 | | | |
| 3.1.141218 | DAVIS HENEGAR | ADDRESS REDACTED | | | BTC 0.1180316188695B9<br>CEL 0.0439924483594574<br>DASH 0.003686055145517T44<br>EOS 0.191813600523781<br>ETH 0.0000044005567341788<br>LINK 0.0125151883175555<br>MATIC 0.0327990795719245<br>USDC 2.23734202302B3<br>USDT ERC20 0.1380651224782958 | | | |
| 3.1.141219 | DAVIS HENRY BOOKER | ADDRESS REDACTED | | | USDT ERC20 3.78792611922073 | USDT ERC20 0.0023472106846087 | | |
| 3.1.141220 | DAVIS HOFFMAN | ADDRESS REDACTED | | | CEL 1.1176042989512<br>SNX 0.0589006885980194 | | | |
| 3.1.141221 | DAVIS JEFFERSON | ADDRESS REDACTED | | | BTC 0.00000000938133015<br>DOT 0.0523886785903301<br>USDC 0.244367222520362 | | | |
| 3.1.141222 | DAVIS KAIRIS | ADDRESS REDACTED | | | CEL 1.07380154671032 | | | |
| 3.1.141223 | DAVIS KAMBO | ADDRESS REDACTED | | | BTC 0.001195185846233B3<br>MATIC 1797.76411236167<br>USDT ERC20 2.1365377617272T7 | | | |
| 3.1.141224 | DAVIS KOH | ADDRESS REDACTED | | | BTC 0.00003065164268963t | | | |
| 3.1.141225 | DAVIS KORACH | ADDRESS REDACTED | | | BTC 0.00000388464813661t6<br>CEL 1.12210639029422<br>XLM 1.46461579682546 | | | |
| 3.1.141226 | DAVIS LIGON | ADDRESS REDACTED | | | ADA 0.0239568238546532<br>BTC 0.40447290854212t6<br>ETH 18.7357306482549<br>LINK 7.46760589622244 | | BTC 0.246097213693505 | |
| 3.1.141227 | DAVIS LIM | ADDRESS REDACTED | | | ADA 0.3012621275445t95<br>BTC 0.00201837586298611<br>DOT 79.0091542500720<br>ETH 0.41483910780766<br>USDC 206.774716394521 | | | |
| 3.1.141228 | DAVIS LOCKWOOD | ADDRESS REDACTED | | | BTC 0.00000191382297842<br>USDC 32.64801642667t24 | BTC 0.000000083859367t6<br>USDC 0.000000853835560753 | | |
| 3.1.141229 | DAVIS LOUIE | ADDRESS REDACTED | | | BTC 0.000450285973149111 | | | |
| 3.1.141230 | DAVIS LY | ADDRESS REDACTED | | | BTC 0.00333695<br>CEL 2.49451222246929 | | | |
| 3.1.141231 | DAVIS MANGOLD | ADDRESS REDACTED | | | BTC 0.0001348756051173785<br>ETH 0.006768949685771518<br>USDC 26.6184261150699 | | BTC 0.0000000132614980D3<br>USDC 25537.9823337368 | |
| 3.1.141232 | DAVIS MARSH | ADDRESS REDACTED | | | ETH 0.0369143794479846 | | | |
| 3.1.141233 | DAVIS MASTEKKO | ADDRESS REDACTED | | | BTC 0.06341563181729t36 | | | |
| 3.1.141234 | DAVIS MATHEW BORREGO | ADDRESS REDACTED | | | | BTC 0.0000004547687634<br>ETH 0.0282<br>GUSD 7280.61 | | |
| 3.1.141235 | DAVIS MATTHEW COFFEY | ADDRESS REDACTED | | | | BTC 0.01567249 | | |
| 3.1.141236 | DAVIS NEO | ADDRESS REDACTED | | | BTC 0.000944078192718661<br>ETH 1.05085725292565 | | | |
| 3.1.141237 | DAVIS OLIVER | ADDRESS REDACTED | | | AVAX 5.2642613229B161<br>BTC 0.014304738379572B<br>ETH 0.304417038650939<br>MATIC 918.319397069807<br>SOL 3.056231967123787<br>USDC 818.623927752517 | | | |
| 3.1.141238 | DAVIS PALLIPARAMBIL | ADDRESS REDACTED | | | BTC 0.00789789401572736<br>CEL 56.7816002779611 | | | |
| 3.1.141239 | DAVIS POLLEY | ADDRESS REDACTED | | | BTC 0.000116466007979<br>ETH 1.06079504148376 | | | |
| 3.1.141240 | DAVIS R KNIGHT | ADDRESS REDACTED | | | BTC 0.000003243709564856<br>CEL 48.030445196061<br>ETH 2<br>USDT ERC20 2500 | | | |
| 3.1.141241 | DAVIS RHEA | ADDRESS REDACTED | | | ETH 0.0156139224519747 | | | |
| 3.1.141242 | DAVIS RICHARDSON | ADDRESS REDACTED | | | AAVE 0.4917039756747t57<br>AVAX 2.188277382011324<br>BTC 0.0001612462110574S<br>ETH 0.000739450750173792<br>MATIC 878.39997453186T<br>SNX 133.784034423234<br>SUSHI 47.4508102338468 | BTC 0.0000000094701171Z8 | | |
| 3.1.141243 | DAVIS RODERICK | ADDRESS REDACTED | | | BTC 0.000212152365756t01 | | | |
| 3.1.141244 | DAVIS SCHULTE | ADDRESS REDACTED | | | ADA 465.60505429796<br>BTC 0.001072420863153663<br>ETH 5.305782068110868 | | | |
| 3.1.141245 | DAVIS THOMAS | ADDRESS REDACTED | | | BTC 0.018575013048731<br>USDC 0.0308834016550889 | USDC 2500.005347 | | |
| 3.1.141246 | DAVIS TRAN | ADDRESS REDACTED | | | BTC 0.303239099243662<br>ETH 0.2519857756868511<br>LTC 0.65975154403S3<br>MCDAI 31.8933262642298 | | | |
| 3.1.141247 | DAVIS TRAN | ADDRESS REDACTED | | | ETH 0.08807877602889T | | | |
| 3.1.141248 | DAVIS TURK | ADDRESS REDACTED | | | BTC 0.016106616102151t4<br>ETH 0.1798286962038B6<br>GUSD 2061.25626935022 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.141249 | DAVIS UHLIR | ADDRESS REDACTED | | | AAVE 0.00197514554571037<br>AVAX 1.00969715121794<br>BAT 0.0202020698363 46<br>BTC 0.00013570353 1942766<br>CEL 79.3890058876313<br>COMP 0.00105551412479007<br>DOT 31.9515965421281<br>ETC 0.00100131235556939<br>ETH 0.00060857421859809<br>MATIC 636.116348507092<br>MCDAI 0.0285582861002697<br>SNX 18.4366678724725<br>UNI 0.00343104941475959 | MATIC 1062.14514696226 | | |
| 3.1.141250 | DAVIS VEVERIS | ADDRESS REDACTED | | | BTC 0.000000636473222342<br>ETH 0.00000549968162423 | | | |
| 3.1.141251 | DAVIS VITOBELLO | ADDRESS REDACTED | | | BTC 0.0131999012131348<br>CEL 7.93063540173898 | | | |
| 3.1.141252 | DAVIS VUONG | ADDRESS REDACTED | | | ADA 0.00133131359516741<br>MATIC 0.000778975246113952<br>MCDAI 0.0163190721124791 | ADA 0.000000774573747866<br>MATIC 1.16601460600992 | | |
| 3.1.141253 | DAVIS WALKER | ADDRESS REDACTED | | | USDT ERC20 0.107075226228159 | | | |
| 3.1.141254 | DAVIS WATKINS | ADDRESS REDACTED | | | ETH 0.00146692697523105 | | | |
| 3.1.141255 | DAVIS WINGATE | ADDRESS REDACTED | | | BTC 0.00004418248911 8427<br>LTC 0.000346721373618473<br>MATIC 321.332585546317 | BTC 0.5412188074930 85<br>LTC 0.000000001960703858 | | |
| 3.1.141256 | DAVIS YOU | ADDRESS REDACTED | | | XRP 27.8461492600576 | | | |
| 3.1.141257 | DAVIS ZEPS | ADDRESS REDACTED | | | BTC 0.00125426839472 2<br>CEL 18.9079616216587 | | | |
| 3.1.141258 | DAVIT ASHOTI EVOYAN | ADDRESS REDACTED | | | BTC 0.00272882024682484<br>DASH 0.00149265720980804 | | | |
| 3.1.141259 | DAVIT BATATUNASHVILI | ADDRESS REDACTED | | | BTC 0.00108655196447919<br>CEL 1.00012123039158 | | | |
| 3.1.141260 | DAVIT CHIKHRADZE | ADDRESS REDACTED | | | ETC 0.000322782294858561 | | | |
| 3.1.141261 | DAVIT DANIELYAN | ADDRESS REDACTED | | | BTC 0.00000618684475886<br>USDC 0.0000001580184836 | | | |
| 3.1.141262 | DAVIT GACHECHILADZE | ADDRESS REDACTED | | | BTC 0.00605767454230907<br>CEL 0.408980391566408<br>ETH 0.101969731763155<br>XRP 0.21261429006308 | | | |
| 3.1.141263 | DAVIT HAKOBYAN | ADDRESS REDACTED | | | BTC 1.13009040717991 06<br>USDC 0.668809090781291 | | | |
| 3.1.141264 | DAVIT KHACHIKYAN | ADDRESS REDACTED | | | ADA 0.42955190852554 3<br>BTC 0.31425409862077 8<br>DOT 357.38090827791<br>ETH 0.00196980828933318<br>LUNC 0.0181713853133187 | | | |
| 3.1.141265 | DAVIT KULIKYAN | ADDRESS REDACTED | | | ETC 23.680933148475 8 | | | |
| 3.1.141266 | DAVIT MIRIJANYAN | ADDRESS REDACTED | | | BTC 0.000001959868020446<br>USDC 0.488663340993929 | | | |
| 3.1.141267 | DAVIT MKRTCHYAN | ADDRESS REDACTED | | | AVAX 17.1898272274653<br>BTC 0.009442856970235 16<br>ETH 0.106379672373113<br>SNX 286.100583020861<br>SOL 2.08911154897219<br>USDC 3.70444422231069 | | | |
| 3.1.141268 | DAVIT NAZMI KURTULUS | ADDRESS REDACTED | | | BTC 0.00133862644217099<br>ETH 0.9294412521425 48 | | | |
| 3.1.141269 | DAVIT TABUNIDZE | ADDRESS REDACTED | | | BTC 0.00000000789656411 3<br>LTC 0.00000000385760352 6 | | | |
| 3.1.141270 | DAVITA FORMAN | ADDRESS REDACTED | | | BTC 0.0315967130115<br>ETH 0.308402992580312<br>XLM 50.5788803679738 | | | |
| 3.1.141271 | DAVITI DAMENIA | ADDRESS REDACTED | | | ADA 946.443516989 17<br>BTC 0.000000750113754049<br>CEL 18.6469474427534<br>DOT 8.67454662<br>SOL 2.1981<br>USDC 0.481277942687947 | | | |
| 3.1.141272 | DAVITI MAISURADZE | ADDRESS REDACTED | | | BTC 0.0000012774443992 5<br>LTC 0.000060844111145282 | | | |
| 3.1.141273 | DAVITI NONIKASHVILI | ADDRESS REDACTED | | | ADA 0.390341162130614 | | | |
| 3.1.141274 | DAVITT MEENAGHAN | ADDRESS REDACTED | | | BTC 0.00011768598317861 5 | | | |
| 3.1.141275 | DAVIUS CANINI | ADDRESS REDACTED | | | ETH 4.05800858459899 8E-06 | | | |
| 3.1.141276 | DAVLAT AMONOV | ADDRESS REDACTED | | | ADA 19052.1.570664825<br>AVAX 59.4112132539723<br>BTC 1.84978155302311<br>DOT 213.459894088186<br>ETH 10.5187046256 16<br>MATIC 3330.46780836059<br>SNX 342.447617418205<br>SOL 348.208279099514<br>UNI 751.774525490712<br>USDC 31.00746822396 | | | |
| 3.1.141277 | DAWLATION YULCHIBOEV | ADDRESS REDACTED | | | CEL 0.000526683724189936<br>ETH 0.0000003923063617 25 | | | |
| 3.1.141278 | DAVON LARONA A HAREWOOD | ADDRESS REDACTED | | | BTC 0.00125167426668146<br>CEL 0.174668611990 1<br>ETH 0.0134755649110395<br>USDT ERC20 9.303102821645 67 | | | |
| 3.1.141279 | DAVON LEE | ADDRESS REDACTED | | | BTC 0.21025607842984<br>ETH 2.632055079 56099 | | | |
| 3.1.141280 | DAVON SWINNEY | ADDRESS REDACTED | | | ETH 0.00670346743833721 | | | |
| 3.1.141281 | DAVONE CARTER | ADDRESS REDACTED | | | BTC 0.00100305180642421 | | | |
| 3.1.141282 | DAVONN WISE | ADDRESS REDACTED | | | 1INCH 13.784670174616<br>BTC 0.00992157267919256<br>SNX 15.2915732999575<br>USDC 100.452548466199<br>USDT ERC20 0.275649404751592 | | | |
| 3.1.141283 | DAVONTAE IVY | ADDRESS REDACTED | | | BTC 0.00131182728880971<br>USDC 488.232477655429 | | | |
| 3.1.141284 | DAVONTE LEVY | ADDRESS REDACTED | | | BTC 0.00000135329137 2193 | | | |
| 3.1.141285 | DAVOO LOVE | ADDRESS REDACTED | | | CEL 1.30945554325589<br>COMP 0.43751349<br>ZRX 93.9322693734846 | | | |
| 3.1.141286 | DAVOOD AZIMI | ADDRESS REDACTED | | | XRP 0.01376646609867069 | | | |
| 3.1.141287 | DAVOR AFRIĆ | ADDRESS REDACTED | | | BTC 0.00621591042625326<br>ETH 0.0040887614252504<br>USDC 2021.64016969074 | | | |
| 3.1.141288 | DAVOR BALENOVIĆ | ADDRESS REDACTED | | | ADA 0.70376924641637<br>BTC 0.02766708880 49481<br>CEL 27.6720890216209<br>ETC 70.6905256117821<br>MCDAI 31.4110189414241<br>ZEC 0.000327944864961461 | | | |
| 3.1.141289 | DAVOR BAROS | ADDRESS REDACTED | | | BTC 0.000000871203113923<br>CEL 0.141772185340959<br>DOT 2113.36292210815<br>ETH 0.0000020354908745<br>MATIC 0.0967030309269427<br>SNX 0.0748519018392286<br>USDC 0.231 | | | |
| 3.1.141290 | DAVOR BAZIJANEC | ADDRESS REDACTED | | | CEL 29.8175596067841<br>LTC 0.733265 | | | |
| 3.1.141291 | DAVOR BEBEK | ADDRESS REDACTED | | | LTC 0.762555064 84976 | | | |
| 3.1.141292 | DAVOR BUZOV | ADDRESS REDACTED | | | CEL 1.12280136065328 | | | |
| 3.1.141293 | DAVOR CARAPIĆ | ADDRESS REDACTED | | | BTC 0.00380190520321904<br>CEL 8.19077182343668<br>LTC 0.001110833546352 19 | | | |
| 3.1.141294 | DAVOR CRNOGACA | ADDRESS REDACTED | | | BTC 0.00817054724745937 | | | |
| 3.1.141295 | DAVOR CURIC | ADDRESS REDACTED | | | CEL 111.116793447761<br>ETH 16.96352203 | | | |
| 3.1.141296 | DAVOR DAVIDOVIKJ | ADDRESS REDACTED | | | BTC 0.0000317865038 10456 | | | |
| 3.1.141297 | DAVOR DELIĆ | ADDRESS REDACTED | | | BTC 0.00273109472060358 | | | |
| 3.1.141298 | DAVOR DJAKOVIC | ADDRESS REDACTED | | | BTC 0.00896264099877134<br>BUSD 539.074705690044<br>CEL 3.13089338425875<br>ETH 0.781514947459144<br>LTC 0.00021829398809 82<br>USDC 8378.17929023866 | | | |
| 3.1.141299 | DAVOR DUNATOV | ADDRESS REDACTED | | | ADA 1028.88877814711<br>CEL 720.620901939438<br>DOT 81.586076264327 8<br>ETH 0.221006605602 89 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.141300 | DAVOR FLAM | ADDRESS REDACTED | | | BNB 0.15311903691646<br>BTC 0.0215978430347104<br>CEL 1.314204340611183 | | | |
| 3.1.141301 | DAVOR GOGIC | ADDRESS REDACTED | | | BTC 0.00000011304860743<br>CEL 0.2131136646618569<br>ETH 0.000002703273973 | | | |
| 3.1.141302 | DAVOR GRABAŠNJAK | ADDRESS REDACTED | | | BTC 0.00000007580581198<br>CEL 0.0205975007712062 | | | |
| 3.1.141303 | DAVOR HORAČEK | ADDRESS REDACTED | | | BTC 2.006262664079496-05<br>CEL 5.057428452238<br>ETH 0.00116541453478059<br>MATIC 2.62605020350862<br>USDC 1.051948279677 | | | |
| 3.1.141304 | DAVOR HRELIC | ADDRESS REDACTED | | | BTC 0.0350538531508066<br>CEL 161.68367948647<br>ETH 0.186241572963758<br>MATIC 214.703725906857<br>USDC 305.853734575651<br>USDT ERC20 209.150946468673 | | | |
| 3.1.141305 | DAVOR HREN | ADDRESS REDACTED | | Yes | ADA 0.000005128205128211<br>BTC 0.0006626657623793 74<br>CEL 1971.62222933803<br>ETH 3.288782096411503<br>SNX 968.753960174097<br>USDT ERC20 27 | | | ETH 9.91121835557639 |
| 3.1.141306 | DAVOR IGRIC | ADDRESS REDACTED | | | ADA 950.101348262217<br>AVAX 7.35688694582282<br>BTC 0.11121005642 7254<br>CEL 0.0608029012031924<br>DOT 3.564226071751 88<br>MATIC 276.321262713 1224<br>SOL 1.61742774296087<br>XLM 134.7771155 | | | |
| 3.1.141307 | DAVOR IVELIĆ | ADDRESS REDACTED | | | CEL 2.7320217959 1621<br>ETH 0.0265690326995716 | | | |
| 3.1.141308 | DAVOR JEDVAJ | ADDRESS REDACTED | | | BTC 0.00000000059188285<br>CEL 1.816994646643541 | | | |
| 3.1.141309 | DAVOR KANTAR | ADDRESS REDACTED | | | BTC 0.0011880442531068<br>MATIC 346.888369848 11<br>SOL 1.28973034593998 | ADA 49.8<br>DOGE 35 | | |
| 3.1.141310 | DAVOR KLARIĆ | ADDRESS REDACTED | | | BTC 0.00450037532917267<br>CEL 0.00400915953547729<br>ETH 0.088043653526 8546 | | | |
| 3.1.141311 | DAVOR KRALJ | ADDRESS REDACTED | | | AAVE 0.000085646122124698<br>BTC 0.00046419015537 9603<br>DOT 0.00258490001446751<br>ETH 2.664838356220498-05<br>KNC 1.7163846601134 7<br>MCDAI 0.0386566837553842<br>UNI 0.2307758251 5101<br>USDC 0.119515512364062<br>USDT ERC20 0.066868816926076 | | | |
| 3.1.141312 | DAVOR KRESNIK | ADDRESS REDACTED | | | ADA 0.26454756248 7341<br>BTC 0.00000007738444286<br>ETH 1.728015644039996-06 | | | |
| 3.1.141313 | DAVOR KUZMANOVIC | ADDRESS REDACTED | | | BTC 0.001063984436627 22<br>CEL 0.779201746556749 | | | |
| 3.1.141314 | DAVOR LUKEZIC | ADDRESS REDACTED | | | CEL 0.0358935585458 24 | | | |
| 3.1.141315 | DAVOR MEDVIDOVIĆ | ADDRESS REDACTED | | | BTC 0.012312740609 5343 | | | |
| 3.1.141316 | DAVOR MINCHOROV | ADDRESS REDACTED | | | ADA 0.00176075704588061<br>CEL 2.598817773331 24<br>DOT 0.00924593983 40784<br>ETH 0.000265613456232566 | | | |
| 3.1.141317 | DAVOR MIRKOVIC | ADDRESS REDACTED | | | BTC 0.00110242625420659<br>USDC 0.227177442087707 | | | |
| 3.1.141318 | DAVOR MUSTRA | ADDRESS REDACTED | | | USDT ERC20 0.0374277834492552<br>USDC 5503.7130071362 6 | | | |
| 3.1.141319 | DAVOR NOVAK | ADDRESS REDACTED | | | USDT ERC20 70.6610929212946<br>BTC 0.000001197237 89999 | | | |
| 3.1.141320 | DAVOR OBRANIĆ | ADDRESS REDACTED | | | CEL 0.86002476833 9983<br>ETH 0.107856372537525<br>BTC 0.0000018942761 7843 | | | |
| 3.1.141321 | DAVOR PANDUR | ADDRESS REDACTED | | | ETH 0.000035384517143202<br>USDC 0.182878565769754<br>ADA 230.109255004179<br>BTC 0.00653986883783364<br>CEL 5.504742585438 26<br>DASH 0.003153570223 23671<br>DOT 10.167692468018<br>ETH 0.0179057214 22825<br>LINK 10.5905214186 743<br>MATIC 10.29000539 8056<br>SOL 2.11597803913855 | | | |
| 3.1.141322 | DAVOR PAOLETIC | ADDRESS REDACTED | | | CEL 0.04498002517 02902<br>LINK 0.64441183617 0822<br>PAXG 0.0742974714305898<br>USDC 11.9098595902694 | | | |
| 3.1.141323 | DAVOR PLAZONIC | ADDRESS REDACTED | | | BTC 0.00235606018669776<br>CEL 4.382887908395 98<br>ETH 0.021757301472 71<br>XRP 50.593972159 6388 | | | |
| 3.1.141324 | DAVOR POPOVIC | ADDRESS REDACTED | | | BNB 0.00214429922495212<br>BTC 0.0000019867738 35021<br>BUSD 8.3055603839 5036<br>USDC 8.3053398990 572 | | | |
| 3.1.141325 | DAVOR POZNIK | ADDRESS REDACTED | | | USDT ERC20 12.3143690727278<br>ADA 0.31269390861473<br>BTC 0.018624423523812<br>CEL 91.0644317561 579<br>ETH 0.000518367547 379428<br>USDC 319.077281779735 | | | |
| 3.1.141326 | DAVOR PRSKALO | ADDRESS REDACTED | | | BTC 0.000000003374879119<br>CEL 122.1489311662 35<br>DOT 0.056875511233 6929<br>ETH 0.000234683103293197 | | | |
| 3.1.141327 | DAVOR PUSKARIC | ADDRESS REDACTED | | | BNB 0.11853783<br>BTC 0.00112553<br>CEL 18.559182236 8272<br>LUNC 0.419997 | | | |
| 3.1.141328 | DAVOR RIMAC | ADDRESS REDACTED | | | BTC 0.00005596078539 7328<br>CEL 0.357073117333 66<br>ETH 0.000004742666663206<br>SGB 11.47<br>USDC 0.9595525939 8372<br>XRP 233.9 | | | |
| 3.1.141329 | DAVOR ROSSO | ADDRESS REDACTED | | | BTC 0.000000004775954413<br>CEL 32.351473041581 | | | |
| 3.1.141330 | DAVOR RUŽIĆ | ADDRESS REDACTED | | | BTC 0.0039581060138 9828<br>CEL 0.655751281001<br>ETH 0.0949127214455887<br>LTC 1.05195013625437<br>SNX 13.8441518915 93<br>USDC 242.147381854105 | | | |
| 3.1.141331 | DAVOR SARKO | ADDRESS REDACTED | | | ADA 1825.82010613645<br>CEL 0.32418989797 6802<br>DOGE 1125.038286974 32<br>MATIC 1011.8373156039 | | | |
| 3.1.141332 | DAVOR SEDLAN | ADDRESS REDACTED | | | BTC 0.000610900005809084<br>CEL 79.9212295779611<br>ETH 0.00000987432827651<br>LTC 0.00002 | | | |
| 3.1.141333 | DAVOR SISIC | ADDRESS REDACTED | | | BTC 0.001068604026 05013<br>CEL 3.95537865573237<br>XRP 91.254117 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.141334 | DAVOR SUSA | ADDRESS REDACTED | | | AAVE 0.75<br>ADA 503.7.170257<br>BNT 12.88<br>BTC 0.862983400932309<br>CEL 462.32556259378?<br>DOT 99.8<br>ETH 2.034775635677?61<br>LINK 250<br>LUNC 4.989314319021565<br>MATIC 400<br>USDT ERC20 25.697763<br>XLM 704.5253949<br>XRP 1000<br>ZRX 122.85 | | | |
| 3.1.141335 | DAVOR TRENCHEVSKI | ADDRESS REDACTED | | | BTC 0.360050662004922 | | | |
| 3.1.141336 | DAVOR VARGA | ADDRESS REDACTED | | | BTC 0.000013669766056146<br>CEL 1.523987290666635 | | | |
| 3.1.141337 | DAVOR ZDILAR | ADDRESS REDACTED | | | LTC 0.000836823298629435<br>ADA 607.305083980096<br>BTC 0.000979790832242961 | | | |
| 3.1.141338 | DAVOR ŽERON | ADDRESS REDACTED | | | CEL 4.612864416777?41<br>ETH 9.3415974837759?E-06 | | | |
| 3.1.141339 | DAVOR ŽUNIC | ADDRESS REDACTED | | | USDC 0.214837393381153<br>ADA 132.699502479722<br>BTC 0.011819048284868<br>DOT 7.709643306977 | | | |
| 3.1.141340 | DAVORIN GREGORI | ADDRESS REDACTED | | | ETH 0.140079610214248<br>BTC 0.000732694922276272<br>ETH 0.534587789577477 | | | |
| 3.1.141361 | DAVORIN MAKEK | ADDRESS REDACTED | | | MCDAI 42.320203987295 9<br>CEL 0.014551698860569 8 | | | |
| 3.1.141342 | DAVORIN MEDVED | ADDRESS REDACTED | | | ADA 116.58685952795 8<br>BTC 0.029987931350760 7 | | | |
| | | | | | DOT 0.004564144601321 23<br>USDT ERC20 0.602861722991622 | | | |
| 3.1.141343 | DAVORIN PIRNAT | ADDRESS REDACTED | | | ADA 893.204885508398<br>BTC 0.030875875370075<br>CEL 2.0663082257203?<br>EOS 29.303207354725 1<br>ETC 0.023885400037903?<br>ETH 2.175950864788 2<br>MATIC 102.47377971185 4<br>MCDAI 58.64907061<br>UNI 28.436639607749 8<br>ZRX 148.610088980923 | | | |
| 3.1.141344 | DAVORIN PUSEC | ADDRESS REDACTED | | | CEL 225.02197951681 6<br>ETH 0.298865558643837<br>LINK 21.000273965505 9<br>UNI 37.354143847696 9 | | | |
| 3.1.141345 | DAVORIN VANICEK | ADDRESS REDACTED | | | BTC 0.002880860034749 1<br>CEL 0.00145150838790827 | | | |
| 3.1.141346 | DAVORKA BERTEK | ADDRESS REDACTED | | | BTC 0.000006901547657913 | | | |
| 3.1.141347 | DAVORKA DRASCIC | ADDRESS REDACTED | | | BTC 0.000000707041824808 | | | |
| 3.1.141348 | DAVRAY JETT | ADDRESS REDACTED | | | ETH 0.000492603241113427<br>BTC 0.000217245939804421 | | | |
| 3.1.141349 | DAVRON MURPHY | ADDRESS REDACTED | | | XRP 0.018339324730155 8 | | | |
| 3.1.141350 | DAVRONIA SCARBROUGH | ADDRESS REDACTED | | | AVAX 0.16938978027247 2<br>DOGE 96.73837908854 02 | | | |
| 3.1.141351 | DAVUD JABAROV | ADDRESS REDACTED | | | BTC 0.000000132733439165 | | | |
| 3.1.141352 | DAVUD TUNKER | ADDRESS REDACTED | | | CEL 0.000414349749188714 | | | |
| 3.1.141353 | DAVUTHAN ELITOK | ADDRESS REDACTED | | | BTC 0.000000059711086134<br>CEL 3.084357482473 93 | | | |
| 3.1.141354 | DAV-VANDY KHAMSAY | ADDRESS REDACTED | | | ADA 0.000000666666666667<br>BTC 0.00485035552726127<br>CEL 0.004964033643358701<br>USDC 527.327914020769 | | | |
| 3.1.141355 | DAWY ANDRE C LAPORTE | ADDRESS REDACTED | | | BTC 0.00453145<br>CEL 13.8477697044 8<br>ETH 0.124620727234308<br>MATIC 155.929003603347<br>PAXG 0.104011355314822 | | | |
| 3.1.141356 | DAWY BERVOETS | ADDRESS REDACTED | | | BTC 0.005677047208400006<br>CEL 34.177164336946 4<br>ETH 8.08065231800 97<br>MATIC 3389.18777482382<br>PAXG 0.003919580274430 53 | | | |
| 3.1.141357 | DAWY BOUDINET | ADDRESS REDACTED | | | USDT ERC20 85508.7723330733<br>BTC 0.000225<br>BUSD 0.03027182<br>CEL 7.989693063709 76<br>MATIC 0.00000094<br>PAX 0.00759638<br>SGB 2.500000000001<br>USDC 77.763<br>XRP 0.12054 | | | |
| 3.1.141358 | DAWY BUNTINX | ADDRESS REDACTED | | | CEL 2.99367996165747 | | | |
| 3.1.141359 | DAWY CAIKO | ADDRESS REDACTED | | | CEL 0.025355600973174 3 | | | |
| 3.1.141360 | DAWY CHHEAV | ADDRESS REDACTED | | | BTC 0.00117430851020913<br>CEL 11.805379360498 4 | | | |
| 3.1.141361 | DAWY CUMMINGS | ADDRESS REDACTED | | | USDC 240<br>BTC 0.0274209857920803 | | | |
| 3.1.141362 | DAWY FENG | ADDRESS REDACTED | | | MCDAI 0.041761693838767 4<br>CEL 1.15149938503115<br>TUSD 0.849726934331961 | | | |
| 3.1.141363 | DAWY FONDERE | ADDRESS REDACTED | | | USDT ERC20 65.270662744877<br>CEL 0.77964744824484 | | | |
| 3.1.141364 | DAWY GIANNITRAPANI | ADDRESS REDACTED | | | BUSD 16.7741256514 05<br>CEL 24.465994981989 7 | | | |
| 3.1.141365 | DAWY GILIS | ADDRESS REDACTED | | | DOT 0.059354054649136 5<br>BTC 0.052391444773693 2 | | | |
| 3.1.141366 | DAWY HICKMANN | ADDRESS REDACTED | | | CEL 0.735399533205505<br>BTC 0.095486190765857 | | | |
| 3.1.141367 | DAWY HORDIJK | ADDRESS REDACTED | | | CEL 0.045251289959889<br>ETH 0.234278964217674<br>BTC 0.000000004144611296<br>CEL 0.01448807555628 01 | | | |
| 3.1.141368 | DAWY HOSTEN | ADDRESS REDACTED | | | LUNC 0.97366<br>USDC 0.007860309643063 41<br>BTC 0.00578117 | | | |
| 3.1.141369 | DAWY JACOBS | ADDRESS REDACTED | | | CEL 5.80061295918773<br>BTC 0.024802163075341 8<br>BUSD 2526.849918521 15<br>CEL 16.8500782840546<br>DOT 30.386611708441 6<br>MATIC 254.068496244267<br>XRP 1002.005389612 22 | | | |
| 3.1.141370 | DAWY JACQUES JEAN CAPELLE | ADDRESS REDACTED | | | CEL 0.002874502011151 55<br>CEL 0.015585792048419 | | | |
| 3.1.141371 | DAWY JOHANNES PETRUS VAN ASTEN | ADDRESS REDACTED | | | BTC 0.00000000973401591<br>LUNC 0.000000376474910092 | | | |
| 3.1.141372 | DAWY KOMMERS | ADDRESS REDACTED | | | BTC 0.175254061739407<br>ETH 0.570759430053979 | | | |
| 3.1.141373 | DAWY KOPS | ADDRESS REDACTED | | | AAVE 1.11949670164791<br>BTC 0.007409172318406 36<br>MATIC 642.333346627 38 | | | |
| 3.1.141374 | DAWY LEGGIERI | ADDRESS REDACTED | | | DOT 0.4000005511509103<br>KLM 27.910748875251 6 | | | |
| 3.1.141375 | DAWY LETICEE | ADDRESS REDACTED | | | BTC 0.00123987722997048<br>CEL 3.657552062922 8 | | | |
| 3.1.141376 | DAWY LOUIS-JULIEN | ADDRESS REDACTED | | | SNX 13.33492558<br>MP 0.041989094657461 | | | |
| 3.1.141377 | DAWY LOUW | ADDRESS REDACTED | | | DOT 125.646197442236<br>XRP 1814.12273738371 | | | |
| 3.1.141378 | DAWY LUC BEDDELEEM | ADDRESS REDACTED | | | BTC 0.028295427316755<br>XRP 302.59287681093 1 | | | |
| 3.1.141379 | DAWY MACCHI | ADDRESS REDACTED | | | ADA 195.20202020202<br>BNB 0.82490388<br>BTC 0.004608034811762 5<br>CEL 27.01963129484 79<br>USDT ERC20 335<br>XLM 262.56 | | | |
| 3.1.141380 | DAWY MALARD | ADDRESS REDACTED | | | BTC 0.01168405225317 52<br>ETH 0.066686105028639 8<br>MCDAI 0.0985996916155153 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.141381 | DAVY MOENS | ADDRESS REDACTED | | | BNB 0.000826749721264106<br>BTC 0.347380057792134<br>ETH 0.957902092546611<br>USDC 1.61045920869935<br>USDT ERC20 0.78143636599847 | | | |
| 3.1.141382 | DAVY NORTHCOTT | ADDRESS REDACTED | | | ADA 582.79232397309<br>BTC 3.01819067060965<br>CEL 231.796128748358<br>ETH 1.15913761843769<br>LTC 17.646548935422B | | | |
| 3.1.141383 | DAVY ODPA | ADDRESS REDACTED | | | CEL 0.483077093895375<br>USDT ERC20 0.0000009592796630907 | | | |
| 3.1.141384 | DAVY PAESHUYSE | ADDRESS REDACTED | | | CEL 149.92027881070B | | | |
| 3.1.141385 | DAVY PATRICE MARTIN | ADDRESS REDACTED | | | USDT ERC20 0.000000309294871797 | | | |
| 3.1.141386 | DAVY RAILLARD | ADDRESS REDACTED | | | BTC 0.00003515462253093<br>BTC 0.001127437864S114<br>CEL 5587.94763334153<br>KNC 0.9819<br>USDC 20.0104937208104 | | | |
| 3.1.141387 | DAVY RAKOTOPARE | ADDRESS REDACTED | | | AAVE 0.00162963574715652<br>BTC 0.000007064425664457<br>CEL 0.0626088573351<br>ETH 0.00000555378761459<br>LTC 0.00518516671909669<br>MATIC 25.7436263383283<br>SGB 0.38020108247352<br>XLM 0.778516985842835<br>XRP 2.5058069159191 | | | |
| 3.1.141388 | DAVY RANDLE | ADDRESS REDACTED | | | BTC 0.00521153575499036<br>CEL 3.12248201362113<br>USDC 0.00131082795431B | | | |
| 3.1.141389 | DAVY ROBEYNS | ADDRESS REDACTED | | | CEL 3.06176193534244 | | | |
| 3.1.141390 | DAVY ROBIN | ADDRESS REDACTED | | | BTC 0.002153061203451757<br>ETH 2.69736592313503 | | | |
| 3.1.141391 | DAVY RUUTO | ADDRESS REDACTED | | | BTC 0.00000005679114S4 | | | |
| 3.1.141392 | DAVY RUUTO | ADDRESS REDACTED | | | CEL 0.166687366593304 | | | |
| 3.1.141393 | DAVY SANSOUS | ADDRESS REDACTED | | | BTC 0.00000009690522718 | | | |
| 3.1.141394 | DAVY SHAW | ADDRESS REDACTED | | | BTC 0.70228077637297S<br>ETH 0.00160148892474687 | | | |
| 3.1.141395 | DAVY TEMMERMAN | ADDRESS REDACTED | | | BTC 0.003979183555610604<br>CEL 0.03556734259842598<br>DOT 3.43855375964707<br>ETH 0.0615825333091205<br>XRP 36.1055312095863 | | | |
| 3.1.141396 | DAVY THACKER | ADDRESS REDACTED | | | BTC 0.00153497063007999 | | | |
| 3.1.141397 | DAVY THAING | ADDRESS REDACTED | | | ETH 0.0014250897309312 | ETH 4.01210330961882 | | |
| 3.1.141398 | DAVY TUNICKI | ADDRESS REDACTED | | | USDC 2.157046645420912<br>BTC 0.0000000527891813<br>CEL 937.33302427611<br>LINK 0.04480396400S7463<br>MANA 0.00179310504834122<br>SGB 107.418108741656<br>USDC 0.0000000861411696377 | USDC 23.2787608728267 | | |
| 3.1.141399 | DAVY VANDE WALLE | ADDRESS REDACTED | | | AAVE 0.00481216770897847<br>BNB 0.00110225207499664<br>BTC 0.000012391964854117<br>CEL 5.436844310185434<br>CRV 552.651422706272<br>ETH 0.00008848781313489B<br>MATIC 0.1883179999034166<br>OMG 1<br>UMA 2.879396<br>ZRX 2 | | | |
| 3.1.141400 | DAVY VEUGEN | ADDRESS REDACTED | | | BTC 0.000037403937837926<br>CEL 0.10860472117444<br>SGB 617.50889556025B | | | |
| 3.1.141401 | DAVY WIESCHADLO | ADDRESS REDACTED | | | USDT ERC20 132.261787327467 | | | |
| 3.1.141402 | DAVY WONG | ADDRESS REDACTED | | | BTC 0.2248917600900S5<br>ETH 9.64235814471952<br>LTC 16.396620679061B4<br>XRP 2585.91062573067 | | | |
| 3.1.141403 | DAVY WONG | ADDRESS REDACTED | | | BTC 0.00242667577973<br>USDC 11085.988801153 | | | |
| 3.1.141404 | DAVY YUHSI MAO | ADDRESS REDACTED | | | ADA 0.00197910263690B3<br>BTC 0.000002381284059762<br>CEL 0.0351823361480205<br>ETH 0.0011049670026B676<br>LTC 3.42380176079999E-07<br>USDC 0.00000123111848083037 | ADA 0.0000002077875813S<br>CEL 48.0647694610418<br>LTC 0.00210373349987122<br>USDC 0.00000003021573675B4 | | |
| 3.1.141405 | DAVYD KRUMER | ADDRESS REDACTED | | | CEL 0.2851115071253997<br>ETH 0.00841400726674066 | | | |
| 3.1.141406 | DAVYD OPELAT | ADDRESS REDACTED | | | CEL 0.0525953069155932<br>USDT ERC20 0.65487063621637 | | | |
| 3.1.141407 | DAVYD PECHENNYI | ADDRESS REDACTED | | | BTC 0.000000127012298426<br>ETH 0.00000281005417654L<br>USDC 0.000706791402546777 | | | |
| 3.1.141408 | DAWA DAYAB | ADDRESS REDACTED | | | BTC 0.0398891287421399<br>CEL 41.8979844399037<br>COMP 0.959203891849757<br>ETH 0.44610319721941 | | | |
| 3.1.141409 | DAWA LAMA | ADDRESS REDACTED | | | BTC 0.000037681894630032<br>CEL 0.12143917071465<br>DOT 1.15656369674399<br>ETH 0.051893367816627 | | | |
| 3.1.141410 | DAWA ROMITO | ADDRESS REDACTED | | Yes | ADA 0.2741470565389995<br>BTC 0.526796217373L<br>ETH 0.00084252471794235S<br>MATIC 0.1999391528559S66<br>USDC 0.0731175944212147 | BTC 0.00692528788329999 | USDC 6.17962536716625 | BTC 0.658719677345218 |
| 3.1.141411 | DAWAN OWENS | ADDRESS REDACTED | | Yes | ADA 1066.96011451723<br>AVAX 0.01163005309L4924<br>BTC 0.00817866350I2897<br>CEL 65.989133722425<br>DOT 23.04110127B468<br>ETH 2.5974100573262S<br>LINK 1.2990341914227<br>MATIC 4.820550814410308<br>SNX 0.01936665256149425<br>USDC 0.00184951467919178<br>USDT ERC20 0.14775397373SL232 | AVAX 0.0000519195299976531<br>DOT 0.000327972<br>ETH 0.00000313785886549T<br>LUNC 0.00000001531138157L<br>USDC 18.313 | | BTC 0.0976067976874459 |
| 3.1.141412 | DAWANGA VONVOU | ADDRESS REDACTED | | | USDC 381.292923374188 | | | |
| 3.1.141413 | DAWANNA THARPE | ADDRESS REDACTED | | | BTC 0.0002616198642S9708<br>DZE 0.000168432667584151 | | | |
| 3.1.141414 | DAWEI DAVID WANG | ADDRESS REDACTED | | | BTC 0.00178304904389858<br>ETH 0.3358528068106 | | | |
| 3.1.141415 | DAWEI LIN | ADDRESS REDACTED | | Yes | BTC 0.0439148396132208<br>MCDAI 66.54907463663644<br>SOL 0.123734764864992<br>USDC 8.27590013217809<br>USDT ERC20 0.0337266582797487 | | | BTC 0.693053243539625 |
| 3.1.141416 | DAWEI ZENG | ADDRESS REDACTED | | | BTC 1.89704349523299E-06<br>ETH 0.00076018868079953B | | | |
| 3.1.141417 | DAWEI ZHAO | ADDRESS REDACTED | | | CEL 2194.12744104S<br>ETH 155.78680799 | | | |
| 3.1.141418 | DAWER HASEEB | ADDRESS REDACTED | | | BTC 0.000003459719938812<br>ETH 0.000240891639997686 | | | |
| 3.1.141419 | DAWID ADAMSKI | ADDRESS REDACTED | | | BTC 0.00302878669307976<br>CEL 5.34837701077039<br>ETH 4.3202112514209 | | | |
| 3.1.141420 | DAWID ALEKSANDROWICZ | ADDRESS REDACTED | | | EOS 0.0609460988369 | | | |
| 3.1.141421 | DAWID BAK | ADDRESS REDACTED | | | BNB 0.00000000369163Z2229<br>BTC 0.000000005013882791T<br>CEL 19.953541992017L<br>ETH 0.14806266912B | | | |
| 3.1.141422 | DAWID BAMBYNEK | ADDRESS REDACTED | | | BTC 0.000000004070690347<br>CEL 1.0061855525399 | | | |
| 3.1.141423 | DAWID BERNACKI | ADDRESS REDACTED | | | USDC 0.000000155487902Z<br>CEL 0.3295862181595S73 | | | |
| 3.1.141424 | DAWID BIEDROŃ | ADDRESS REDACTED | | | BNB 1.23759318<br>BTC 0.000874791695275065<br>CEL 12.324032348200S4 | | | |
| 3.1.141425 | DAWID BŁACHUT | ADDRESS REDACTED | | | BTC 0.0000774400428S1221<br>USDT ERC20 105.10143543S1663 | | | |

Debtor Name: Celsius Network LLC     22-10964-mg    Doc 974    Filed 10/05/22    Entered 10/05/22 22:53:30    Main Document     Case Number: 22-10964

Pg 3518 of 5048

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.141426 | DAWID BORCUCH | ADDRESS REDACTED | | | BTC 0.00000597769301913<br>LTC 0.000108371321433289 | | | |
| 3.1.141427 | DAWID BOTHA | ADDRESS REDACTED | | | BAT 758.3659910914<br>BCH 21.73509845<br>BSV 40.856467633947<br>BTC 0.4806001<br>CEL 1375.65876511512<br>DASH 2.98983984<br>ETH 2<br>LTC 27.96075028<br>XLM 4408.6104788 | | | |
| 3.1.141428 | DAWID BOŻLIKOWSKI | ADDRESS REDACTED | | | BNB 0.00000607240042357<br>BTC 0.00000056254326473<br>ETH 0.00249141835010024<br>USDC 0.898246906630306 | | | |
| 3.1.141429 | DAWID BRZEZINSKI | ADDRESS REDACTED | | | BTC 0.000000007201793325 | | | |
| 3.1.141430 | DAWID BRZEZIŃSKI | ADDRESS REDACTED | | | CEL 1.51246550293633 | | | |
| 3.1.141431 | DAWID BUCHCIC | ADDRESS REDACTED | | | BTC 0.00000127416953692<br>DOT 0.00149347839814473 | | | |
| 3.1.141432 | DAWID BUGARA | ADDRESS REDACTED | | | DASH 0.0285384193187115<br>BNB 0.00000000016353007 | | | |
| 3.1.141433 | DAWID CHORZEPA | ADDRESS REDACTED | | | BTC 0.00000007348476996<br>CEL 0.301135869265192<br>BNB 0.00071964070805411S | | | |
| 3.1.141434 | DAWID CHUDZIK | ADDRESS REDACTED | | | BTC 0.00003361840756129B | | | |
| 3.1.141435 | DAWID CICHUS | ADDRESS REDACTED | | | ETH 0.00163211857800067 | | | |
| 3.1.141436 | DAWID COETSEE | ADDRESS REDACTED | | | CEL 0.00488401411345227<br>LTC 1.29685210065436<br>MCDAI 0.0375473144348783<br>XLM 0.0847257703151394 | | | |
| 3.1.141437 | DAWID DATA | ADDRESS REDACTED | | | BTC 0.00054855557413015B<br>CEL 0.00014571374188904 | | | |
| 3.1.141438 | DAWID DOPIERALA | ADDRESS REDACTED | | | BTC 0.00130891161545046<br>USDC 444.443179780351 | | | |
| 3.1.141439 | DAWID DROP | ADDRESS REDACTED | | | BTC 0.00000163324624566 | | | |
| 3.1.141440 | DAWID FIC | ADDRESS REDACTED | | | ETH 0.0362619835798862<br>LINK 4.45132141344254 | | | |
| 3.1.141441 | DAWID FILON | ADDRESS REDACTED | | | CEL 1.95329159358457<br>MCDAI 40 | | | |
| 3.1.141442 | DAWID FORCZMANSKI | ADDRESS REDACTED | | | BNB 0.00202372898619644<br>BTC 0.08365773870446672<br>CEL 84.8651200375084T | | | |
| 3.1.141443 | DAWID GABOR | ADDRESS REDACTED | | | CEL 1.07777613376997 | | | |
| 3.1.141444 | DAWID GASIOR | ADDRESS REDACTED | | | ETH 0.00538477063672531 | | | |
| 3.1.141445 | DAWID GIERDAL | ADDRESS REDACTED | | | BTC 0.00140905586602S8<br>CEL 2.507560208085<br>UNI 0.0288230950902462<br>MATIC 0.46217646882342 | | | |
| 3.1.141446 | DAWID GLABIK | ADDRESS REDACTED | | | ADA 0.421445278668187<br>BTC 0.0000034692658696B<br>CEL 0.5537571718823996<br>XRP 0.516402861153347 | | | |
| 3.1.141447 | DAWID GMYREK | ADDRESS REDACTED | | | BTC 0.00000144702733026T<br>CEL 0.0291449908132469<br>DOT 0.00571963287111912<br>ETH 0.0000043498729013313<br>GUSD 0.00465593794283252<br>LUNC 131017.966238 | | | |
| 3.1.141448 | DAWID GOŚCIK | ADDRESS REDACTED | | | ADA 280.529257<br>BTC 0.00144014499566052<br>CEL 31.9203964626059<br>DOT 30.1897<br>SGB 136.568471088B | | | |
| 3.1.141449 | DAWID GRANACKI | ADDRESS REDACTED | | | BTC 0.000035610590136B147 | | | |
| 3.1.141450 | DAWID HAWRYSKO | ADDRESS REDACTED | | | BTC 4.82649604889359E-05 | | | |
| 3.1.141451 | DAWID HOLFELD | ADDRESS REDACTED | | | CEL 0.494330710008453<br>BTC 0.00000973708900036<br>CEL 3.68858308436587<br>SGB 0.0102846481361755<br>XRP 0.069412188499756 | | | |
| 3.1.141452 | DAWID IWANICKI | ADDRESS REDACTED | | | BNB 0.0000036452786685593 | | | |
| 3.1.141453 | DAWID JACOBS | ADDRESS REDACTED | | | CEL 0.0015061790071817S | | | |
| 3.1.141454 | DAWID JAKUB WINIARSKI | ADDRESS REDACTED | | | BTC 0.00000027942014771 | | | |
| 3.1.141455 | DAWID JANCZAK | ADDRESS REDACTED | | | DASH 0.000015037729658031<br>ETH 0.09307643 3005702 | | | |
| 3.1.141456 | DAWID JANIA | ADDRESS REDACTED | | | BTC 1.62454583535847<br>ETH 15.4942779148139 | | | |
| 3.1.141457 | DAWID JANIK | ADDRESS REDACTED | | | BTC 0.00000017212960672<br>CEL 0.020380529992182B<br>DOT 0.0205<br>ETH 0.00000096503861232<br>MATIC 0.007<br>USDC 0.00169458678691188 | | | |
| 3.1.141458 | DAWID JAWORSKI | ADDRESS REDACTED | | | BTC 0.00000089307385422A<br>XLM 0.253979994927062 | | | |
| 3.1.141459 | DAWID JAWORSKI | ADDRESS REDACTED | | | BTC 0.01525699038966613 | | | |
| 3.1.141460 | DAWID JÓZEF LOMIAK | ADDRESS REDACTED | | | CEL 14.9405681846646<br>BTC 0.00478832201039403<br>DASH 7.34969873782454 | | | |
| 3.1.141461 | DAWID JUZASZEK | ADDRESS REDACTED | | | BTC 0.0389100601896636<br>CEL 42.3907203763689B<br>ETH 0.03239397 | | | |
| 3.1.141462 | DAWID KACZYŃSKI | ADDRESS REDACTED | | | BTC 0.00000024010894127I<br>CEL 1.0003246305194 | | | |
| 3.1.141463 | DAWID KAMINSKI | ADDRESS REDACTED | | | USDT ERC20 0.11229337375992<br>BTC 0.000000769668327868B | | | |
| 3.1.141464 | DAWID KASZA | ADDRESS REDACTED | | | CEL 0.00334145372909S2<br>MATIC 0.00266817619104508<br>BTC 0.00000642889073299<br>CEL 13.4747802186T8 | | | |
| 3.1.141465 | DAWID KEDZIERSKI | ADDRESS REDACTED | | | DOT 0.00797531717046329 | | | |
| 3.1.141466 | DAWID KĘSKA | ADDRESS REDACTED | | | BTC 0.000000020631107256<br>ETH 0.00000056581358S656<br>CEL 17.3726759586425<br>ETH 0.000001<br>LTC 0.000114 | | | |
| 3.1.141467 | DAWID KOLODZIEJ | ADDRESS REDACTED | | | BTC 0.00072868740526718Z<br>CEL 3.38903186330243<br>USDT ERC20 26.221986 | | | |
| 3.1.141468 | DAWID KONIECZNY | ADDRESS REDACTED | | | BTC 0.00146397296149382 | | | |
| 3.1.141469 | DAWID KONOJACKI | ADDRESS REDACTED | | | BTC 1.34384423597999E-07<br>CEL 53.709405742835I<br>ETH 0.00000102327666137 | | | |
| 3.1.141470 | DAWID KOPYTKO | ADDRESS REDACTED | | | BTC 0.00010275<br>CEL 2.98626608440129 | | | |
| 3.1.141471 | DAWID KORBA | ADDRESS REDACTED | | | CEL 16.467936045706L<br>USDC 1.73843387450692 | | | |
| 3.1.141472 | DAWID KOWAL | ADDRESS REDACTED | | | CEL 0.0016662437009364B | | | |
| 3.1.141473 | DAWID KOWALCZYK | ADDRESS REDACTED | | | ADA 0.00958443614566958<br>BTC 7.57124848090499E-06<br>ETH 0.00003071625733228<br>USDC 1.53017224096467<br>USDT ERC20 27.5497062102918 | | | |
| 3.1.141474 | DAWID KOWALSKI | ADDRESS REDACTED | | | BTC 0.00125709591817191<br>CEL 2.390548817942 | | | |
| 3.1.141475 | DAWID KRUPA | ADDRESS REDACTED | | | XLM 0.8029395661146133<br>BTC 0.00466420087110872<br>DASH 7.36296271375134 | | | |
| 3.1.141476 | DAWID KRZEMINSKI | ADDRESS REDACTED | | | CEL 0.951589737180432<br>XRP 119.5 | | | |
| 3.1.141477 | DAWID KRZYSZTOF IDZIKOWSKI | ADDRESS REDACTED | | | BTC 0.00170225406214893<br>LTC 7.40528500065327 | | | |
| 3.1.141478 | DAWID KUDLA | ADDRESS REDACTED | | | BNB 0.00141380720533382<br>BTC 0.000000008613439568<br>CEL 0.377813491488568 | | | |
| 3.1.141479 | DAWID KULAWIAK | ADDRESS REDACTED | | | BTC 0.00005198512648492I<br>CEL 1.125880079B7922 | | | |
| 3.1.141480 | DAWID KUREK | ADDRESS REDACTED | | | ADA 1027.43900033218<br>CEL 2.491738282342Z8<br>DOT 0.207157549327207<br>MATIC 0.0529868312858126<br>XRP 3512.82745731829 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.141481 | DAWID KUROWSKI | ADDRESS REDACTED | | | ADA 236.52727726070700<br>BTC 0.00007884769312077778<br>CEL 1.9342391752401Z | | | |
| 3.1.141482 | DAWID KUSION | ADDRESS REDACTED | | | BTC 0.00000028792246859T<br>CEL 0.0228738265722868 | | | |
| 3.1.141483 | DAWID KWIATKOWSKI | ADDRESS REDACTED | | | CEL 2.00621526393551<br>MCDAI 30<br>SNX 4.8435928923621S | | | |
| 3.1.141484 | DAWID LACKI | ADDRESS REDACTED | | | BTC 0.0193526015628783<br>CEL 1.14148523813429<br>ETH 0.24757416760627Z<br>USDC 125.60375816411 | | | |
| 3.1.141485 | DAWID LENKIEWICZ | ADDRESS REDACTED | | | CEL 0.638129033168874 | | | |
| 3.1.141486 | DAWID LIGOCKI | ADDRESS REDACTED | | | ADA 200.74005236459<br>BNB 1.0045125682427Z4<br>BTC 0.04113472038597SS<br>CEL 3.41008419987159<br>ETH 0.0000002964506SS205 | | | |
| 3.1.141487 | DAWID LONHA | ADDRESS REDACTED | | | BTC 0.0831002766904107<br>CEL 12.396665251645Z<br>SGB 184.17202810084T<br>USDC 11.50165319709Z67<br>XRP 1193 | | | |
| 3.1.141488 | DAWID LOUW | ADDRESS REDACTED | | | 1INCH 104.388960713429<br>ADA 1289.12167503755<br>AVAX 15.47807485278I1<br>BTC 0.826210513430876<br>CEL 3.77049242209874<br>DASH 2.08894793628504<br>DOT 63.8581240194675<br>ETH 3.24200168659178<br>KNC 0.00766344784169632<br>LINK 60.14354200013Θ<br>MATIC 27714.40046068A6<br>SUSHI 79.690000468634<br>KLM 5049.40073810388<br>ZRX 1663.02516191637 | | | |
| 3.1.141489 | DAWID MAJKA | ADDRESS REDACTED | | | BTC 0.000000013041018O7<br>CEL 26.9053798474671<br>SGB 693.8581931226I<br>XRP 0.0000000546500131212 | | | |
| 3.1.141490 | DAWID MAKOWSKI | ADDRESS REDACTED | | | CEL 19.07187930844BB<br>ETC 10.0465309120625<br>ETH 0.7537573173387Θ7 | | | |
| 3.1.141491 | DAWID MALECHA | ADDRESS REDACTED | | | BTC 0.0004482824252130Θ3 | | | |
| 3.1.141492 | DAWID MALHERBE | ADDRESS REDACTED | | | BTC 0.00001496494966632Θ<br>CEL 150.30885613739G<br>LTC 0.00000000313251072<br>XRP 251.943041906186 | | | |
| 3.1.141493 | DAWID MASLOWSKI | ADDRESS REDACTED | | | ETH 0.000075397916886 | | | |
| 3.1.141494 | DAWID MATEUSZ MIKOLAJCZYK | ADDRESS REDACTED | | | BNB 0.060780792885<br>BTC 0.0016609520775125 | | | |
| 3.1.141495 | DAWID MAZUR | ADDRESS REDACTED | | | BTC 0.0551722678870071 | | | |
| 3.1.141496 | DAWID MIKOLAJ FABIANSKI | ADDRESS REDACTED | | | BTC 0.000000405298556714<br>USDT ERC20 0.365703468781879 | | | |
| 3.1.141497 | DAWID MORADI | ADDRESS REDACTED | | Yes | BTC 0.00163165498259789<br>CEL 1039.49296110802<br>ETH 25.088683410364Z<br>LINK 0.356136402274624<br>USDT ERC20 550.425258208605 | | | ETH ZE.0161192778527 |
| 3.1.141498 | DAWID MOREK | ADDRESS REDACTED | | | BTC 0.0182123452292284<br>USDC 0.323934727306Z6 | | | |
| 3.1.141499 | DAWID MUSIAL | ADDRESS REDACTED | | | CEL 2.49654376413185 | | | |
| 3.1.141500 | DAWID NIEGREBECKI | ADDRESS REDACTED | | | BNB 0.0001025827312890G4<br>BUSD 289.833089633043<br>CEL 0.132487226899495<br>DOT 0.0192536774637696<br>ETH 0.000146795218021718<br>TUSD 558.869080016587<br>USDC 1632.20507174204 | | | |
| 3.1.141501 | DAWID NOWAK | ADDRESS REDACTED | | | AVAX 5.49111215404737<br>BTC 0.00094660195964O786<br>DOT 53.217663293026<br>ETH 0.005457997785403Z5<br>LINK 0.01422037196764I95<br>USDC 2089.57589452A2 | | | |
| 3.1.141502 | DAWID OLCZAK | ADDRESS REDACTED | | | BTC 0.00248274418744425<br>CEL 0.025447426189827S | | | |
| 3.1.141503 | DAWID OLIVIER | ADDRESS REDACTED | | | BTC 0.00080988121548799T<br>CEL 34.269998288202Θ<br>DOT 0.01623633153853T8<br>ETH 0.00348554338691458<br>MATIC 2.7255580291392G | | | |
| 3.1.141504 | DAWID ORZESZEK | ADDRESS REDACTED | | | BTC 0.005848271035400G9<br>CEL 265.367498101318<br>MATIC 272.01770635Θ79S<br>SGB 128.287473053643<br>SOL 0.000070693032723673<br>USDC 0.00733082177285263<br>XRP 837.292551043OT | | | |
| 3.1.141505 | DAWID OSTROWSKI | ADDRESS REDACTED | | | BTC 0.00101204616106759<br>CEL 4.6276247810602 | | | |
| 3.1.141506 | DAWID PAWEL KURZYDLO | ADDRESS REDACTED | | | BTC 0.00006277988395152<br>ETH 0.00136660803812139<br>LUNC 7.2799362941606T<br>PAXG 0.000313061819430434 | | | |
| 3.1.141507 | DAWID PAWEL WAS | ADDRESS REDACTED | | | BTC 0.00133664361157869<br>CEL 230.916184020206<br>ETH 5.00243730537965<br>SNX 2345.73972515646 | | | |
| 3.1.141508 | DAWID PERDEK | ADDRESS REDACTED | | | BTC 0.00965462389049S249 | | | |
| 3.1.141509 | DAWID PILCH | ADDRESS REDACTED | | | BNB 0.0000058685650472G7<br>BTC 0.00000144875157196<br>CEL 0.37508657255322Z<br>LTC 1.80085224409056<br>KLM 0.108217344440233 | | | |
| 3.1.141510 | DAWID PIOTROWSKI | ADDRESS REDACTED | | | ADA 0.042876867506298T<br>BNB 0.00142977986970A5<br>BTC 0.00000240657906152Z<br>CEL 0.32076298562505Θ<br>DASH 2.36000935199999E-09<br>ETH 0.00001509334044144I<br>LUNC 0.000000756984480965<br>USDT ERC20 0.00106570458984666<br>KLM 0.0195213082612702 | | | |
| 3.1.141511 | DAWID PIWOWAR | ADDRESS REDACTED | | | BTC 0.00057315123085030S<br>CEL 3.18165594460A2 | | | |
| 3.1.141512 | DAWID PLANIETA | ADDRESS REDACTED | | | ETH 0.0010515810775504I | | | |
| 3.1.141513 | DAWID PLOCH | ADDRESS REDACTED | | | BTC 0.00113381902343439G<br>USDT ERC20 0.934484601812198 | | | |
| 3.1.141514 | DAWID PLUTA | ADDRESS REDACTED | | | BTC 0.0000012943122278A5<br>MATIC 1.928707178737S9<br>USDC 1607.385587769S4 | | | |
| 3.1.141515 | DAWID PUSTELNIK | ADDRESS REDACTED | | | BNB 0.000683769970163248<br>BTC 4.51700176502999E-07<br>CEL 0.0057915807488917<br>ETH 0.000164088539837672<br>LINK 0.00161453935443458<br>USDT ERC20 0.358551681676271 | | | |
| 3.1.141516 | DAWID REJT | ADDRESS REDACTED | | | BTC 0.0013805864766612B<br>KLM 1.06184398014845 | | | |
| 3.1.141517 | DAWID REMBECKI | ADDRESS REDACTED | | | CEL 3.0715477401627<br>ETH 0.005817270142300B | | | |
| 3.1.141518 | DAWID RYBINSKI | ADDRESS REDACTED | | | CEL 231.835788249313<br>XRP 650.8089875 | | | |
| 3.1.141519 | DAWID RYGABEL | ADDRESS REDACTED | | | BNB 0.00000000086505401A<br>BTC 0.0000000009532393525<br>CEL 40.42621645076Θ8<br>ETH 0.00008562 | | | |
| 3.1.141520 | DAWID SEKULA | ADDRESS REDACTED | | | CEL 2472.83222140375<br>DOT 57.7080486105699<br>LINK 0.036476854092474<br>MATIC 605.277188633767<br>USDC 26561.2645615016 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.141521 | DAWID SENDROWICZ | ADDRESS REDACTED | | | CEL 33.82407669917 | | | |
| 3.1.141522 | DAWID SKOWRONSKI | ADDRESS REDACTED | | | USDC 5.459639974551569 | | | |
| 3.1.141523 | DAWID SKOWRONSKI | ADDRESS REDACTED | | | BTC 0.00016518209070617 | | | |
| | | | | | USDC 2431.757384260088 | | | |
| 3.1.141524 | DAWID SKRZYPCZAK | ADDRESS REDACTED | | | BTC 0.002688431847583967 | | | |
| | | | | | BUSD 2.109472676325146 | | | |
| 3.1.141525 | DAWID SLOWIAK | ADDRESS REDACTED | | | CEL 1.061859567985319 | | | |
| 3.1.141526 | DAWID STRZELCZYK | ADDRESS REDACTED | | | BTC 0.2486782776227735 | | | |
| | | | | | CEL 0.06393460114738945 | | | |
| | | | | | ETH 0.00002416833813811 | | | |
| | | | | | XLM 33.5671816 | | | |
| 3.1.141527 | DAWID SUDOL | ADDRESS REDACTED | | | BTC 0.00000606587600473 | | | |
| | | | | | BUSD 0.639352441275435 | | | |
| 3.1.141528 | DAWID SULIK | ADDRESS REDACTED | | | BTC 0.00154281133678612 | | | |
| | | | | | CEL 6.080671168417794 | | | |
| 3.1.141529 | DAWID SWIMT | ADDRESS REDACTED | | | ADA 0.1439781808085895 | BTC 0.001024001366776 | | |
| | | | | | BTC 0.035887964085407 | | | |
| | | | | | CEL 54.29958376887 | | | |
| | | | | | COMP 0.01866476638708 | | | |
| | | | | | DOT 0.00000093485958026 | | | |
| | | | | | ETH 1.045079731155566 | | | |
| | | | | | LINK 0.00000023715530264711 | | | |
| | | | | | LUNC 8.41038136892394 | | | |
| | | | | | MATIC 87.778971885668 | | | |
| | | | | | USDT ERC20 0.3830106364431 | | | |
| | | | | | XLM 42.57953573030757 | | | |
| 3.1.141530 | DAWID SZATANIAK | ADDRESS REDACTED | | | BTC 0.000000699294695419 | | | |
| | | | | | CEL 0.2518647060304 | | | |
| | | | | | DOT 0.00000005 | | | |
| | | | | | LTC 0.00000088 | | | |
| 3.1.141531 | DAWID SZCZESNY | ADDRESS REDACTED | | | DASH 0.00000023228756524681 | | | |
| 3.1.141532 | DAWID SZUKSZTUL | ADDRESS REDACTED | | | ADA 118.21795279I915 | | | |
| | | | | | BTC 0.003956840772881606 | | | |
| | | | | | DOT 3.132067062526I09 | | | |
| | | | | | ETH 0.04300745185816985 | | | |
| | | | | | XRP 0.023560865032I0489 | | | |
| 3.1.141533 | DAWID SZYMCZAK | ADDRESS REDACTED | | | CEL 0.04639769173238002 | | | |
| | | | | | XLM 50.22111278256I59 | | | |
| 3.1.141534 | DAWID TADEUSZ SZOT | ADDRESS REDACTED | | | DASH 0.000001752515610804 | | | |
| 3.1.141535 | DAWID TALAGA | ADDRESS REDACTED | | | BTC 0.03166092604I5399 | | | |
| | | | | | CEL 32.22070591139426 | | | |
| | | | | | DOT 1.310946109475I3 | | | |
| | | | | | ETH 0.015253814917I959 | | | |
| | | | | | LINK 0.235238373868474 | | | |
| | | | | | USDC 25.2225002890523 | | | |
| 3.1.141536 | DAWID TUROS | ADDRESS REDACTED | | | BTC 0.000097766476383067 | | | |
| | | | | | CEL 0.0343696883909694 | | | |
| | | | | | ETH 0.000514917104060868 | | | |
| | | | | | USDC 0.0158911094677I1 | | | |
| | | | | | SNX 0.022899736652868I | | | |
| 3.1.141537 | DAWID TYBURSKI | ADDRESS REDACTED | | | CEL 9.533656782I4423 | | | |
| 3.1.141538 | DAWID TYSZKA | ADDRESS REDACTED | | | BTC 0.00000073532412946I3 | | | |
| | | | | | CEL 2.793401507I0098 | | | |
| | | | | | USDC 0.008 | | | |
| | | | | | XLM 752.164841222206 | | | |
| 3.1.141539 | DAWID ULANIECKI | ADDRESS REDACTED | | | CEL 59.79052962I189 | | | |
| 3.1.141540 | DAWID VAN EEDEN | ADDRESS REDACTED | | | ADA 0.021325398933I6679 | | | |
| 3.1.141541 | DAWID VAN ROOYEN | ADDRESS REDACTED | | | ADA 105I.934230116I7 | | | |
| | | | | | BTC 0.0011484884823I5223 | | | |
| | | | | | CEL 0.68638242171518I | | | |
| | | | | | ETH 2.65I17111211438 | | | |
| 3.1.141542 | DAWID WARKAWKO | ADDRESS REDACTED | | | BTC 0.001624297031037577 | | | |
| 3.1.141543 | DAWID WARSINSKI-KOZIOK | ADDRESS REDACTED | | | BTC 0.0007575124785614877 | | | |
| | | | | | LTC 0.00128365916889907 | | | |
| 3.1.141544 | DAWID WASZKIEWSKI | ADDRESS REDACTED | | | BTC 0.00000342143941029 | | | |
| | | | | | CEL 0.01020539189499643 | | | |
| | | | | | ETH 5.947795432816I07 | | | |
| 3.1.141545 | DAWID WASZKIEWICZ | ADDRESS REDACTED | | | BTC 0.05805183712224I5 | | | |
| | | | | | CEL 22.82457377603I75 | | | |
| | | | | | ETH 0.56271632284978 | | | |
| | | | | | USDC 0.002010608091960055 | | | |
| 3.1.141546 | DAWID WAWRZYNIAK | ADDRESS REDACTED | | | BTC 0.000000005234638406 | | | |
| 3.1.141547 | DAWID WIDYNA | ADDRESS REDACTED | | | CEL 0.2151292407928I7 | | | |
| | | | | | BTC 0.2042578716778I2 | | | |
| | | | | | ETH 2.936837609742 | | | |
| | | | | | PAXG 3.40041737184739 | | | |
| 3.1.141548 | DAWID WIKTOR PERKOWSKI | ADDRESS REDACTED | | | ETH 0.443871316841027 | | | |
| 3.1.141549 | DAWID WITWICKI | ADDRESS REDACTED | | | BTC 0.0012914890869172I | | | |
| | | | | | USDT ERC20 1.691055844737I93 | | | |
| 3.1.141550 | DAWID ZALEWSKI | ADDRESS REDACTED | | | CEL 0.01251323915788I5 | | | |
| 3.1.141551 | DAWID ZAWODNIK | ADDRESS REDACTED | | | ADA 0.9374855160606I22 | | | |
| | | | | | CEL 0.201629901672578 | | | |
| 3.1.141552 | DAWID ZNAMIROWSKI | ADDRESS REDACTED | | | BTC 9.4126903678998E-06 | | | |
| | | | | | ETH 0.00006365114138843I | | | |
| 3.1.141553 | DAWID ZUBRYD | ADDRESS REDACTED | | | CEL 0.02697499334I7442 | | | |
| 3.1.141554 | DAWIE BADENHORST | ADDRESS REDACTED | | | BTC 0.0008275211387243I | | | |
| | | | | | CEL 0.866000214524367 | | | |
| | | | | | ETH 0.00004075071596739 | | | |
| | | | | | MCDAI 31.801509691983S | | | |
| | | | | | TUSD 0.17215491090786 | | | |
| | | | | | USDC 7.897256428385365 | | | |
| | | | | | XRP 0.633894868621682 | | | |
| 3.1.141555 | DAWINN LEONARD BOLSTON | ADDRESS REDACTED | | | ETH 0.0187116876141019 | | | |
| 3.1.141556 | DAWIT DEEN | ADDRESS REDACTED | | | BTC 0.1104174314377I3 | BTC 0.00051642 | | |
| | | | | | GUSD 491.047487407705 | | | |
| 3.1.141557 | DAWIT FIKRE | ADDRESS REDACTED | | | BTC 0.0000521896266205777 | | | |
| | | | | | ETH 0.00032553328299455 | | | |
| 3.1.141558 | DAWIT TESFA | ADDRESS REDACTED | | | ETH 0.0001441606067000465 | | | |
| 3.1.141559 | DAWN AKKERHUIS | ADDRESS REDACTED | | | BTC 0.0237717960149586 | | | |
| | | | | | CEL 103.866515374774 | | | |
| | | | | | ETH 0.9006127972I1201 | | | |
| 3.1.141560 | DAWN ALLENSWORTH | ADDRESS REDACTED | | | BTC 0.06987823319650045 | COMP 0.0617519841979872 | | |
| | | | | | CEL 3256.61107384406 | SGB 34.002616569867 | | |
| | | | | | COMP 0.000001057182964342 | SNX 0.001128269823602D9 | | |
| | | | | | ETH 30.578684826255 | USDC 0.000000655833838799 | | |
| | | | | | MATIC 0.0974792370728B | XLM 0.07751302357346575 | | |
| | | | | | SGB 0.01793083944109I15 | | | |
| | | | | | SNX 0.05219405229815S8 | | | |
| | | | | | USDC 0.000009830597017829 | | | |
| | | | | | XLM 7.592774643113299E-06 | | | |
| | | | | | XRP 0.000000657609017S2 | | | |
| 3.1.141561 | DAWN ANG | ADDRESS REDACTED | | | BTC 0.000000744494345172 | | | |
| | | | | | CEL 0.2169778831583B2 | | | |
| | | | | | USDT ERC20 1560.450188B063 | | | |
| 3.1.141562 | DAWN ARMSTRONG | ADDRESS REDACTED | | Yes | BTC 0.973541453244645 | | | BTC 4.195493516S9353 |
| | | | | | CEL 15.670525210B316 | | | ETH 125.921910360656 |
| | | | | | ETH 0.00958299670S637 | | | |
| | | | | | LINK 479.342659586729 | | | |
| | | | | | SOL 579.836230054288 | | | |
| | | | | | USDC 10306.94294416 | | | |
| 3.1.141563 | DAWN AUGUSTINE | ADDRESS REDACTED | | | CEL 0.01319205457997S2 | | | |
| 3.1.141564 | DAWN BAXTER | ADDRESS REDACTED | | | AVAX 7.01165195857889 | | | |
| | | | | | BTC 0.0081293608201771I4 | | | |
| | | | | | CEL 815.823735645138 | | | |
| | | | | | ETH 0.5981045816871I73 | | | |
| | | | | | LUNC 6.051813977574I41 | | | |
| | | | | | USDC 2339.358905385B3 | | | |
| 3.1.141565 | DAWN BAYLOR | ADDRESS REDACTED | | | CEL 6.333735412677I7 | | | |
| | | | | | ETH 0.1202302 | | | |
| 3.1.141566 | DAWN BEAL | ADDRESS REDACTED | | | BTC 0.000178759971424516 | BTC 0.0000000001765649 | | |
| | | | | | DOT 0.01647181060809997 | ETH 0.00000102385383413 | | |
| | | | | | ETH 5.578380555467S9E-05 | USDC 0.54517223130632T | | |
| | | | | | LINK 0.063102501477S731 | | | |
| | | | | | MATIC 2.5736650357928 | | | |
| | | | | | SOL 2.487951641710324 | | | |
| | | | | | USDC 0.000731406160262344 | | | |
| 3.1.141567 | DAWN BENEDICK | ADDRESS REDACTED | | | AAVE 0.1018300174807S9 | | | |
| | | | | | ADA 76.46294916760069 | | | |
| | | | | | BTC 0.00109526842884426 | | | |
| | | | | | ETH 0.01626656655675S9 | | | |
| | | | | | MATIC 16.148440146459S6 | | | |
| 3.1.141568 | DAWN BENFORD | ADDRESS REDACTED | | | BTC 0.0000000058006151B5 | | | |
| | | | | | CEL 0.024023522272819B | | | |
| | | | | | XRP 0.249298384651343 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.141569 | DAWN BENSON | ADDRESS REDACTED | | | BTC 0.00004236179716492S<br>ETH 0.0623517134097900S<br>USDC 0.5788116091359S | | | |
| 3.1.141570 | DAWN BLACK | ADDRESS REDACTED | | | ADA 0.27116738064264S<br>BTC 0.05478799243724S<br>COMP 0.101578574716S<br>DOT 4.265761518013S<br>ETH 0.26207662116224S<br>MATIC 72.80729529337S | | | |
| 3.1.141571 | DAWN BOYD | ADDRESS REDACTED | | | CEL 0.01249496179331S | | | |
| 3.1.141572 | DAWN BUCHOLTZ | ADDRESS REDACTED | | | BTC 0.0000200991913287194<br>ETH 0.00134372007178D5<br>MATIC 3.03058950375937<br>MCDAI 0.0383426311263261<br>USDC 29.1903491346595 | BTC 0.00000063592014386S<br>ETH 0.00000050296226916S<br>MATIC 0.0000002208623101S7<br>MCDAI 0.00289594941183474 | | |
| 3.1.141573 | DAWN BUNSICK | ADDRESS REDACTED | | | XRP 1001.05501S | | | |
| 3.1.141574 | DAWN CAVANAGH | ADDRESS REDACTED | | | BTC 0.04453277448144S | | | |
| 3.1.141575 | DAWN CHANG | ADDRESS REDACTED | | | BTC 0.00000248463056534S | | | |
| 3.1.141576 | DAWN CHILDS | ADDRESS REDACTED | | | CEL 1.06872284155S8 | | | |
| 3.1.141577 | DAWN CHILDS | ADDRESS REDACTED | | | CEL 1.06872284155S8 | | | |
| 3.1.141578 | DAWN CHO | ADDRESS REDACTED | | | BCH 0.07548843<br>BNB 3.03973<br>BTC 0.12249141106557S7<br>CEL 380.43859633924S<br>DASH 0.49625982<br>DOT 3.343339<br>ETH 2.90365295<br>LINK 11.70346182<br>LTC 0.99845069<br>MATIC 133.8531123 | | | |
| 3.1.141579 | DAWN CHRISTJAENER | ADDRESS REDACTED | | | BTC 0.0001105543275331S72 | BTC 0.2035016081153S6 | | |
| 3.1.141580 | DAWN CLAUSEN | ADDRESS REDACTED | | | ETH 0.0452123131188612<br>LINK 19.95487704002S9 | | | |
| 3.1.141581 | DAWN CRAUN | ADDRESS REDACTED | | | BTC 0.133437990547195<br>ETH 0.28267039577988D<br>USDC 4015.45120959856 | ETH 0.013897 | | |
| 3.1.141582 | DAWN DE VILLIERS | ADDRESS REDACTED | | | BTC 0.0167292154926985S | | | |
| 3.1.141583 | DAWN DOWNS | ADDRESS REDACTED | | | ADA 1071.31671889132<br>BTC 0.16679988472677 | | | |
| 3.1.141584 | DAWN E WILLIAMS-JONES | ADDRESS REDACTED | | | BTC 0.004111181769148S7<br>DASH 0.01202036841835S2<br>ETC 1.77078503114282<br>ETH 0.14322070454353<br>MATIC 23.3944971590807<br>MCDAI 35.8674852340954<br>SNX 3.61969101891734<br>UMA 0.6764105292346S6<br>USDC 12.9188479598861<br>XLM 33.620091422795S3 | | | |
| 3.1.141585 | DAWN EDDY | ADDRESS REDACTED | | | AAVE 0.7187064463387S5<br>COMP 0.98851246623420D3<br>EOS 10.28318143766S1 | | | |
| 3.1.141586 | DAWN EDGERTON | ADDRESS REDACTED | | | BTC 2.74883438119990-07 | | | |
| 3.1.141587 | DAWN EMERY | ADDRESS REDACTED | | | BTC 0.00106338608114135<br>ETH 0.186807164800653 | | ETH 0.00399049325122769 | |
| 3.1.141588 | DAWN ENGLISH | ADDRESS REDACTED | | | BTC 0.00001017121388108S<br>USDT ERC20 0.1548845636905S21 | | | |
| 3.1.141589 | DAWN EVANS | ADDRESS REDACTED | | | BTC 0.0058893984896948S3 | | | |
| 3.1.141590 | DAWN EZOLD | ADDRESS REDACTED | | | BTC 0.00757059798664982 | | | |
| 3.1.141591 | DAWN FARMER | ADDRESS REDACTED | | | CEL 2.1093383517660S<br>DOT 0.23118237185840S1<br>ETH 4.195768011879S5<br>LINK 0.13472807902401S8<br>UNI 0.3159612293054S7 | | | |
| 3.1.141592 | DAWN FELLOWS | ADDRESS REDACTED | | | BTC 0.00431174904864967<br>ETH 0.12827736418542 | | | |
| 3.1.141593 | DAWN FISHER | ADDRESS REDACTED | | | USDC 0.0252117169221933 | | | |
| 3.1.141594 | DAWN FORD | ADDRESS REDACTED | | | CEL 26.746376198801S8 | | | |
| 3.1.141595 | DAWN FRATUS | ADDRESS REDACTED | | | USDC 0.22136479149867S | | | |
| 3.1.141596 | DAWN FULLARD | ADDRESS REDACTED | | | BTC 0.00126939659458492<br>ETH 0.808326573004S8<br>USDC 8998.307204875S | | | |
| 3.1.141597 | DAWN GAROFALO | ADDRESS REDACTED | | | BTC 0.04542737013283S5 | | | |
| 3.1.141598 | DAWN GORDON | ADDRESS REDACTED | | | BTC 0.0025820620753442S | | | |
| 3.1.141599 | DAWN GORMLEY | ADDRESS REDACTED | | | BTC 0.00057438744310619S<br>ETH 0.00087380400292080S8 | | | |
| 3.1.141600 | DAWN GORMLEY | ADDRESS REDACTED | | | BTC 0.89650350872057S4<br>ETH 0.00094189764577803S | | | |
| 3.1.141601 | DAWN GREEN | ADDRESS REDACTED | | | USDC 50.991874879118S | | | |
| 3.1.141602 | DAWN HACKNEY | ADDRESS REDACTED | | | BTC 0.00119801658133232<br>USDC 521.386298208123 | | | |
| 3.1.141603 | DAWN HARRIS | ADDRESS REDACTED | | | ADA 274.830327181991<br>BTC 1.09472771349036<br>ETH 14.45093741894D9<br>MATIC 2228.08609608379 | | | |
| 3.1.141604 | DAWN HAWTHORNE | ADDRESS REDACTED | | | BTC 0.00517147369991165<br>CEL 14.86423275306S8 | | | |
| 3.1.141605 | DAWN I BENSON | ADDRESS REDACTED | | | BTC 0.11210747271704S8<br>BUSD 0.04822221899900129<br>CEL 86905.6573241S1<br>DASH 0.0026606411951496S4<br>ETH 1.5925104105647S<br>LINK 0.108483046707077<br>LTC 0.20449891728283488<br>MANA 0.0214465767388D9<br>MATIC 3.88453623075674<br>MCDAI 0.064076842354475S4<br>SGB 0.12047239384083S6<br>SNX 1584.964<br>UNI 0.0449563003272611<br>USDC 2434.67904874524<br>XRP 0.7993634905090D4S | DOT 0.00003417933134736<br>LUNC 63.130D1<br>SOL 0.00000231266784362S4<br>UST 40941.73879 | | |
| 3.1.141606 | DAWN JOHNSON | ADDRESS REDACTED | | | CEL 1.07980916126051<br>USDT ERC20 11.5915 | | | |
| 3.1.141607 | DAWN JOHNSTON | ADDRESS REDACTED | | | BTC 0.0005250483391690S14<br>CEL 8.89757333051435<br>ETH 0.08166988<br>LINK 3.18294308<br>SNX 3.33982508 | | | |
| 3.1.141608 | DAWN KANARSKI | ADDRESS REDACTED | | | BTC 0.000022001923000719<br>ETH 30.5532605915948<br>USDC 1.01249757153065 | | | |
| 3.1.141609 | DAWN KELLEY | ADDRESS REDACTED | | | BTC 0.008733749077758S3<br>LTC 1.26219360540541<br>MATIC 642.985897395033<br>USDC 3695.521336980D5 | | | |
| 3.1.141610 | DAWN KILPATRICK | ADDRESS REDACTED | | | BTC 0.000002278292594985 | | | |
| 3.1.141611 | DAWN KNASAS | ADDRESS REDACTED | | | BTC 0.00163390255462851<br>ETH 66.0156839314248<br>LINK 12.5341162257305<br>MATIC 6040.70213884496<br>SGB 4380.79708128B7<br>XLM 2065.82151589666<br>XRP 29152.388986797S | | | |
| 3.1.141612 | DAWN KNEBEL | ADDRESS REDACTED | | | BTC 0.00448806478311753 | | | |
| 3.1.141613 | DAWN KOZAK | ADDRESS REDACTED | | | ETH 0.88984971276190D4<br>BTC 0.00110410640777739<br>ETH 1.5485850580061 | | | |
| 3.1.141614 | DAWN LEE | ADDRESS REDACTED | | | BNB 1.0530463716869S | | | |
| 3.1.141615 | DAWN LEFEBVRE | ADDRESS REDACTED | | | BTC 0.00108112280453765<br>ETH 0.23325394234101S | | | |
| 3.1.141616 | DAWN LEON | ADDRESS REDACTED | | | USDC 0.00161166963422T | | | |
| 3.1.141617 | DAWN LEONG | ADDRESS REDACTED | | | ADA 1017.2095767097T<br>BTC 0.0032630710007966T | | | |
| 3.1.141618 | DAWN LINDUP | ADDRESS REDACTED | | | CEL 0.13709785456591D<br>BTC 0.0000102778525832D5<br>CEL 1.32619691057781<br>MCDAI 0.06444<br>SNX 0.000788307539056477<br>USDC 0.001<br>XLM 0.001 | | | |
| 3.1.141619 | DAWN LIPMAN | ADDRESS REDACTED | | | BTC 0.00077817113140564<br>CEL 4.97923807526871<br>USDC 0.000063 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.141620 | DAWN LOGAN | ADDRESS REDACTED | | | ADA 582.024247857226<br>AVAX 8.22862415446422<br>BTC 1.10320315816387<br>DOT 29.465557525092<br>ETH 4.21054548481404<br>LINK 36.3095774039925<br>LTC 8.78305890531263<br>MATIC 519.24538115705S<br>SOL 10.51105518444426<br>XLM 379.307605122269<br>ZRX 119.057363161411 | | | |
| 3.1.141621 | DAWN LORAINE BOERTMAN | ADDRESS REDACTED | | | USDC 0.005788742827929S33 | | | |
| 3.1.141622 | DAWN LUCILLE KRAMER | ADDRESS REDACTED | | | ETH 0.04835015439420662 | | | |
| 3.1.141623 | DAWN LUMPKINS | ADDRESS REDACTED | | | BTC 0.000414168913888553 | | | |
| 3.1.141624 | DAWN MALLINSON | ADDRESS REDACTED | | | BTC 0.000847791130806089<br>CEL 26.57030311132767<br>ETH 0.30180247<br>LTC 0.00000035<br>UNI 0.00000016 | | | |
| 3.1.141625 | DAWN MARBURY | ADDRESS REDACTED | | | BTC 0.000256096622812132<br>ETH 0.0011172385967096S4<br>MATIC 0.34994797423066<br>USDC 0.448134918395838 | | | |
| 3.1.141626 | DAWN MARIE BURKE | ADDRESS REDACTED | | | BTC 0.03323813668913S<br>CEL 13.89587570262637<br>ETH 0.26322682451273B | CEL 45.1630459350686 | | |
| 3.1.141627 | DAWN MARIE MARLEY | ADDRESS REDACTED | | | AVAX 12.44600557761115<br>BTC 0.28439438101634353<br>ETH 2.046257474503411<br>MATIC 733.658585659528<br>SOL 1.005078825725417 | BTC 0.47219846 | | |
| 3.1.141628 | DAWN MARIE VANACKER | ADDRESS REDACTED | | | BTC 0.4912225245512899<br>ETH 2.831246007202591<br>SOL 81.96981845790B6 | BTC 0.02522090410352829 | | |
| 3.1.141629 | DAWN MAYELL | ADDRESS REDACTED | | | USDC 1051.490589189 | | | |
| 3.1.141630 | DAWN MAZE | ADDRESS REDACTED | | | BTC 0.000001113086268902 | USDC 2350 | | |
| 3.1.141631 | DAWN MONTGOMERY | ADDRESS REDACTED | | | USDC 0.6234218791731D2<br>BCH 0.000016079329048<br>BTC 3.384440411034990 06<br>ETH 0.000021187848614991 | | | |
| 3.1.141632 | DAWN O'CONNOR | ADDRESS REDACTED | | | KNC 421.933329671861 | | | |
| 3.1.141633 | DAWN OLSON | ADDRESS REDACTED | | | BTC 0.000334657379876814<br>USDC 0.07545176830988I | | | |
| 3.1.141634 | DAWN ORNDORFF | ADDRESS REDACTED | | | ADA 316.1526947604S<br>BTC 0.09388754499927S6<br>DOT 17.02198901881 38<br>ETH 1.00127303162893<br>USDC 567.537181397776 | ADA 160.303<br>BTC 0.00837139<br>DOT 6.9101<br>ETH 0.037463<br>USDC 1257.16 | | |
| 3.1.141635 | DAWN PARLIN | ADDRESS REDACTED | | | AAVE 0.00798964789850492<br>ADA 0.206668778201781<br>BCH 0.00043625522106337<br>BTC 0.000010145807100766<br>COMP 0.0006077167843437I3<br>EOS 0.08631992978B4S2<br>ETH 0.00818324403166B97<br>GUSD 1.4450718243B024<br>LINK 15.62966869697B<br>MATIC 292.14988555B9272<br>SNX 0.036549879792514<br>XLM 793.82511337715B<br>XTZ 0.03185413070095OT<br>ZEC 0.00039955574157607B3 | COMP 1.89077117240997<br>EOS 97.9038720194044<br>ZEC 0.0000000085161322J19 | | |
| 3.1.141636 | DAWN PEPCHINSKI | ADDRESS REDACTED | | | ETH 4.23157309789B9 | | | |
| 3.1.141637 | DAWN PHUA | ADDRESS REDACTED | | | BTC 0.0001380500664865I76<br>DOT 42.61885615533<br>ETH 0.000619932339451305<br>LINK 0.025476310214108I3<br>LUNC 90.44005122399947<br>MATIC 0.363884721011239 | | | |
| 3.1.141638 | DAWN ROBINSON | ADDRESS REDACTED | | | BTC 0.00021601799985282I<br>CEL 513.61319577013I<br>ETH 0.00543301271234996 | | | |
| 3.1.141639 | DAWN RODLER | ADDRESS REDACTED | | | BTC 0.0002417513977003S1<br>CEL 243.998266446S46<br>ETH 0.000024589727378S66<br>USDC 0.00611924081317936 | | BTC 0.0000000017526605518<br>USDC 0.00000056110936797I15 | |
| 3.1.141640 | DAWN SEALS | ADDRESS REDACTED | | | BTC 0.0008857012412335S1<br>USDC 216.591009832568 | | | |
| 3.1.141641 | DAWN SHOFNER | ADDRESS REDACTED | | | BTC 0.0009525375505697A9<br>XRP 1198.3 | | | |
| 3.1.141642 | DAWN SIPE | ADDRESS REDACTED | | | ETH 5.0614546512055S | | | |
| 3.1.141643 | DAWN SMITH | ADDRESS REDACTED | | | BTC 0.00000050684123780I<br>ETH 0.0000029955455045443<br>LTC 0.00000196741414BB182<br>UNI 0.001058643839554665<br>ZRX 0.004271494258B7526 | | | |
| 3.1.141644 | DAWN SMITH | ADDRESS REDACTED | | | ADA 558.199807788B1<br>BTC 0.5028075415859S43<br>ETH 1.431941189702S9<br>MATIC 1858.79425770816 | BTC 0.0804242262467491 | | |
| 3.1.141645 | DAWN SOH | ADDRESS REDACTED | | | ADA 295.381579410966<br>BTC 0.00183394597756791<br>USDC 785.658755517314 | | | |
| 3.1.141646 | DAWN SWEETEN | ADDRESS REDACTED | | | BTC 0.012058427503561 | | | |
| 3.1.141647 | DAWN TAYLOR | ADDRESS REDACTED | | | BTC 0.01978842868511I58 | | | |
| 3.1.141648 | DAWN TAYLOR | ADDRESS REDACTED | | | BTC 0.17272842229S2<br>CEL 359.692604484416<br>ETH 2.421709052220D3 | BTC 0.41685339<br>ETH 3.027310326<br>MATIC 961.6741 | | |
| 3.1.141649 | DAWN TAYLOR SWEETEN | ADDRESS REDACTED | | | BTC 0.010839350090798 | | | |
| 3.1.141650 | DAWN TEOW JINGS | ADDRESS REDACTED | | | BTC 0.000906900170081027<br>ETH 0.172782297213768 | | | |
| 3.1.141651 | DAWN TOM | ADDRESS REDACTED | | | ADA 1275.5610980388333<br>AVAX 63.26232636B33<br>BAT 33.640828036B569<br>BTC 0.10071970003BB02<br>DOT 48.7002484508097<br>ETH 1.57128975304467<br>KNC 545.26865217616B<br>MANA 206.915222461849<br>MATIC 3212.51817542263<br>SNX 97.082860218B262<br>UNI 9.73379810181529<br>XLM 266.863241132871<br>ZRX 329.387137460251 | | | |
| 3.1.141652 | DAWN WEBSTER | ADDRESS REDACTED | | | ADA 380.368645388512<br>BTC 0.09417165152157S1<br>COMP 0.12522370589384T<br>LTC 0.035478142112919<br>SOL 1.020820121759S<br>USDC 442.430098560033 | | | |
| 3.1.141653 | DAWN WILLIAMS | ADDRESS REDACTED | | | USDC 0.001403007267597B7 | | | |
| 3.1.141654 | DAWN YANG AIHUI | ADDRESS REDACTED | | | AVAX 15.0828801836823<br>BTC 0.00126871271444864<br>DOT 30.3384117823459<br>ETH 2.98801169316775<br>LUNC 55.436479373027S6<br>MATIC 739.194119435314<br>XRP 1063.708132251618 | | | |
| 3.1.141655 | DAWNEE WONG | ADDRESS REDACTED | | | BTC 0.881935802137B53<br>ETH 0.286573074617335<br>USDC 314.1383989282I | | | |
| 3.1.141656 | DAWNENE ANNE LAW | ADDRESS REDACTED | | | BTC 0.0191264500262937D3 | | | |
| 3.1.141657 | DAWNIE HONG | ADDRESS REDACTED | | | ADA 0.47867385784B009<br>BTC 0.00405081864111792<br>CEL 0.16105065394223S<br>ZEC 0.002923135158971I25 | | | |
| 3.1.141658 | DAWNYEATHA WALCOTT | ADDRESS REDACTED | | | CEL 1.09945500998105 | | | |
| 3.1.141659 | DAWOD NIDHAL DAWOD AL JASSAR | ADDRESS REDACTED | | | BTC 0.00000060653288225I<br>CEL 58.9930196741039<br>MATIC 2.08<br>SNX 24.549 | | | |
| 3.1.141660 | DAWON CHUNG | ADDRESS REDACTED | | | BTC 0.0027994<br>CEL 107.585552906605 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.141661 | DAWON LEE | ADDRESS REDACTED | | | BTC 0.00030189350952910S | | | |
| 3.1.141662 | DAWOOD AFSAR | ADDRESS REDACTED | | | BTC 0.000000007366575708<br>CEL 2.853882283877G | | | |
| 3.1.141663 | DAWOOD JOHN | ADDRESS REDACTED | | | BTC 0.000000069137145682<br>USDC 0.002198377080676Z5 | | | |
| 3.1.141664 | DAWROICHUH CHALLAM | ADDRESS REDACTED | | | XRP 0.000170373394817715<br>BTC 0.0000491426232129OS<br>CEL 0.691249985438305 | | | |
| 3.1.141665 | DAWSON ALLEN | ADDRESS REDACTED | | | ETH 0.00064612152760625<br>ETH 0.00031480314409670R | | | |
| 3.1.141666 | DAWSON ASH | ADDRESS REDACTED | | | ADA 314.62751109DS91<br>BTC 0.00153111256078698<br>SNX 17.0329316342606 | | | |
| 3.1.141667 | DAWSON CHINDAMO | ADDRESS REDACTED | | | ADA 407.609186447583<br>DOT 5.086549905996D3<br>ETH 0.031892934842059<br>LTC 0.168993960759422<br>MATIC 0.0827693069834137<br>XLM 16.4217409867097 | DOT 13.4763436338 | | |
| 3.1.141668 | DAWSON CLARK | ADDRESS REDACTED | | | BTC 1.01882013B122<br>ETH 1.498888053323B9<br>PAXG 0.527510206613D | | | |
| 3.1.141669 | DAWSON DASCANI | ADDRESS REDACTED | | Yes | BTC 0.00083121811975290I<br>ETH 1.25472734889451<br>USDC 0.41136347591849I | BTC 0.00073326846880262S<br>USDT ERC20 3.504661 | | BTC 0.04247173 |
| 3.1.141670 | DAWSON DICKERSON | ADDRESS REDACTED | | | BSV 45.3150896208215<br>ETH 0.01832590221722<br>USDC 4.337236810849943 | BSV 0.4997900T | | |
| 3.1.141671 | DAWSON ENGLER | ADDRESS REDACTED | | | 1INCH 665.22241038987<br>EOS 1494.27060743286<br>MATIC 5214.95447252992<br>SNX 2134.70660594719 | | | |
| 3.1.141672 | DAWSON FARRAR | ADDRESS REDACTED | | | ADA 29.804261<br>CEL 5.9413431251582S<br>DOT 1.390999596928839<br>MATIC 87.44117948<br>SNX 5.39449316 | | | |
| 3.1.141673 | DAWSON GEISER | ADDRESS REDACTED | | | ADA 7.58686339657994<br>BTC 0.000011821634709726 | | | |
| 3.1.141674 | DAWSON GRATTIDGE | ADDRESS REDACTED | | | XRP 529.326474508214 | | | |
| 3.1.141675 | DAWSON INGLIS | ADDRESS REDACTED | | | BTC 0.007735457017694G3<br>CEL 9.30886921912403<br>ETH 0.02276829570339847<br>USDC 100 | | | |
| 3.1.141676 | DAWSON JACOB AUGUST | ADDRESS REDACTED | | | BTC 0.00123777592402382<br>USDC 536.90302724586J | | | |
| 3.1.141677 | DAWSON LANE | ADDRESS REDACTED | | | AAVE 0.000286872520311763<br>BTC 0.000003183009437J5<br>ETH 0.000038010277909833<br>LINK 0.0023171463062373J<br>LTC 0.00029563173726694 | | | |
| 3.1.141678 | DAWSON LOUIS | ADDRESS REDACTED | | | CEL 0.263848949845582<br>ETH 0.000210917534912Z | | | |
| 3.1.141679 | DAWSON MANSEAU | ADDRESS REDACTED | | | BTC 0.000011688568291G05<br>ETH 0.0016457226390892 | | | |
| 3.1.141680 | DAWSON MCINTYRE | ADDRESS REDACTED | | | BTC 0.0000011 | | | |
| 3.1.141681 | DAWSON MONTEFOUR | ADDRESS REDACTED | | | CEL 0.0025991335919227<br>BTC 0.541571562260923S<br>ETH 0.82227016539T | | | |
| 3.1.141682 | DAWSON MUELLER | ADDRESS REDACTED | | | LINK 51.6445367771614 | | | |
| 3.1.141683 | DAWSON NEVES DE ARAUJO | ADDRESS REDACTED | | | BTC 0.0000106394847063508 | | | |
| 3.1.141684 | DAWSON REED | ADDRESS REDACTED | | | BTC 0.0004775079965457238<br>ADA 163.507640883664<br>BTC 0.02433863013117T7<br>DOT 11.7115450559197<br>USDC 0.962791183500B7 | | | |
| 3.1.141685 | DAWSON RIGGS | ADDRESS REDACTED | | | BTC 0.0000003384657926Z1<br>CEL 1.113937574268J<br>ETH 0.000989911927882G9<br>LTC 0.00312004627311993<br>USDC 0.00303347351349346<br>XRP 0.000123444311305Z3 | | | |
| 3.1.141686 | DAWSON VARNELL | ADDRESS REDACTED | | | BTC 1.4630223693039RE-06<br>USDC 958.62682442741S | | | |
| 3.1.141687 | DAWSYN MARTONE | ADDRESS REDACTED | | | BTC 0.000512760982255658<br>ETH 0.001206079148217R | | | |
| 3.1.141688 | DAWUD SABIR | ADDRESS REDACTED | | | BTC 0.000011623130977326<br>MCDA 0.0239476384491641 | | | |
| 3.1.141689 | DAX ANDREAS THIJIS | ADDRESS REDACTED | | | ADA 2888.97441<br>BTC 0.00240908080148T6<br>CEL 25.3256180537998<br>ETH 1.0000570171063T | | | |
| 3.1.141690 | DAX ARTHUR HERRERA | ADDRESS REDACTED | | | BTC 0.000234847166092769<br>CEL 81.3031987070601<br>ETH 0.0078683271435699Z<br>MATIC 10.2101060910629<br>USDC 104.902885545785 | BTC 0.2561724151424B2<br>LUNC 1.0664<br>USDC 0.000000074806050B031<br>USDT ERC20 0.00000045724180383J | | |
| 3.1.141691 | DAX BALLADARES | ADDRESS REDACTED | | | BAT 875.97686357121<br>BTC 0.04918020233112107<br>CEL 709.62532675343Z<br>USDT ERC20 0.000000957652692438<br>XTZ 24.9 | | | |
| 3.1.141692 | DAX DAX | ADDRESS REDACTED | | | BTC 0.0016080932590013<br>GUSD 0.181663943805326 | | | |
| 3.1.141693 | DAX DOBBERT | ADDRESS REDACTED | | | BTC 0.07164697893D0187 | | | |
| 3.1.141694 | DAX GROVE | ADDRESS REDACTED | | | ADA 1637.75276366641<br>BTC 0.250666766173701<br>DOT 16.6384124904674<br>LINK 7.81785403249499<br>USDC 7.23351400248469 | | | |
| 3.1.141695 | DAX GUEST ROSS | ADDRESS REDACTED | | | CEL 1.3437652113375A | | | |
| 3.1.141696 | DAX MICHELENA | ADDRESS REDACTED | | | ADA 1195.3658263078S<br>BTC 0.0166351137132233<br>COMP 0.531976733694346<br>ETH 0.39943187427640T<br>MATIC 285.8497406052J9<br>SOL 41.1616449996187<br>USDT ERC20 416.905500531095<br>XLM 995.663860901736 | | | |
| 3.1.141697 | DAX NAGTEGAAL | ADDRESS REDACTED | | | BTC 0.00373405672233196<br>SGB 1.32294467594071<br>XRP 8.92172877923191 | | | |
| 3.1.141698 | DAX NAGTEGAAL | ADDRESS REDACTED | | | CEL 1.09945500998105 | | | |
| 3.1.141699 | DAX NAGTEGAAL | ADDRESS REDACTED | | | CEL 1.09945500998105 | | | |
| 3.1.141700 | DAX NAGTEGAAL | ADDRESS REDACTED | | | CEL 1.09945500998105 | | | |
| 3.1.141701 | DAX PALMER | ADDRESS REDACTED | | | BTC 0.00130224912681023<br>MATIC 0.672122977569334S | | | |
| 3.1.141702 | DAX PARRA | ADDRESS REDACTED | | | BTC 0.00038817369750422I<br>MATIC 2.40438133085315 | | | |
| 3.1.141703 | DAX TARAN | ADDRESS REDACTED | | | CEL 1.09945500998105 | | | |
| 3.1.141704 | DAX TARAN NAGTEGAAL | ADDRESS REDACTED | | | AAVE 80.0162959598662<br>BTC 0.000000076658Z3189<br>CEL 122353.118229013<br>DASH 0.0000000041666666666<br>ETH 69.0000000761175<br>GUSD 0.00728888888888888<br>LTC 0.00000000D25<br>MCDH 76.843552395460S<br>TUSD 0.00000643948139312<br>UNI 1061.90978766479<br>USDC 139454.242737517<br>XLM 0.0000000050537<br>XRP 0.000000105371688079 | | | |
| 3.1.141705 | DAX TIPTON | ADDRESS REDACTED | | | ADA 168.106551748877<br>BTC 0.005501481133054D8<br>MATIC 210.089935711519 | | | |
| 3.1.141706 | DAX WAGNER | ADDRESS REDACTED | | | BTC 8.78859604286999E-07<br>USDC 0.082546916417482J | | | |
| 3.1.141707 | DAXA PATEL | ADDRESS REDACTED | | | BTC 0.0000010327289621A<br>DOT 0.036088675711309R | | | |

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.141708 | DAXENOS KENT | ADDRESS REDACTED | | | ADA 0.560724990997054<br>BTC 0.194756878523814<br>MATIC 0.21765773856228<br>SNX 0.0578853674949747 | BTC 0.0004886955553213603 | | |
| 3.1.141709 | DAXESHKUMAR PATEL | ADDRESS REDACTED | | | 1INCH 323.715242148962<br>ADA 3993.71608149005<br>AVAX 3.26592679563883<br>BNB 10.8669530382155<br>BTC 0.11211834771315<br>CEL 5.73582532635082<br>DASH 1.04273874009427<br>DOT 45.659239124966<br>EOS 19.3595064772683<br>ETC 8.06141353445686<br>ETH 4.104917345504873<br>LINK 12.608564087507<br>LUNC 3.885992209748Б4<br>UNI 8.38694889453912<br>USDT ERC20 0.73742999443035Т<br>XLM 687.585739074618<br>XRP 4663.36225267583<br>XTZ 29.3484217600901 | | | |
| 3.1.141710 | DAXUAN JIAO | ADDRESS REDACTED | | | BTC 0.00064953989284161<br>ETH 0.0251656430066B2<br>LINK 55.0825060080084<br>USDT ERC20 154.640110514593 | | | |
| 3.1.141711 | DAXX VEDRIN | ADDRESS REDACTED | | | BTC 0.00038870059196759Z<br>ETH 0.000123717205354483<br>LINK 0.0341588665580732<br>SGB 89.0330423142436<br>ETH 0.560793001732116<br>XRP 0.322467344326287 | | | |
| 3.1.141712 | DAY MONET | ADDRESS REDACTED | | | BTC 0.013258836863392<br>USDC 254.954405508498 | | | |
| 3.1.141713 | DAYA NUNE | ADDRESS REDACTED | | | BTC 0.00129922560751882<br>ETH 0.425956001176034 | | | |
| 3.1.141714 | DAYAKARN SANDHU | ADDRESS REDACTED | | | BTC 0.0000691090408912 93<br>DOT 0.5205735867457 91<br>XRP 1.06680380993814 | | | |
| 3.1.141715 | DAYALAN PILLAY | ADDRESS REDACTED | | | CEL 61.242768397976 | | | |
| 3.1.141716 | DAYALLEN KUMARESAN | ADDRESS REDACTED | | | BTC 0.000005517986275788<br>ETH 0.000505010903437369<br>LUNC 0.0915627200423 34<br>SNX 0.0750623513081747<br>USDT ERC20 8.45496533787133 | | | |
| 3.1.141717 | DAYAN CORREA SANABRIA | ADDRESS REDACTED | | | BTC 0.058231030348361<br>DOGE 2957.399467307B9<br>ETH 0.262390698163571 | ETH 0.10769686 | | |
| 3.1.141718 | DAYANA AHMADI | ADDRESS REDACTED | | | BTC 0.000000002022503132<br>CEL 0.0038677951463916S<br>ETH 0.000221911648251863 | | | |
| 3.1.141719 | DAYANA BADILLO OCHOA | ADDRESS REDACTED | | | BTC 0.0000083890968376 79<br>CEL 0.00271151050041003<br>ETH 0.000141840635535383 | | | |
| 3.1.141720 | DAYANA BAO | ADDRESS REDACTED | | | BTC 0.00205132304256642<br>ETH 0.00694722030659912<br>USDC 46.2560383839658 | | | |
| 3.1.141721 | DAYANA BATISTA FESSINA | ADDRESS REDACTED | | | BTC 0.00168149482540454<br>CEL 18.8376577423198 | | | |
| 3.1.141722 | DAYANA GIL | ADDRESS REDACTED | | Yes | AAVE 0.00113407578498295<br>ADA 102.76146209829S<br>BTC 0.240640042500033<br>DOT 16.5622860094208<br>ETH 0.359555022246923B<br>GUSD 0.0227691166723 98<br>LINK 24.605972101194Z<br>MANA 0.013592339213562<br>MATIC 335.59221420593<br>SOL 57.9869845853369<br>UNI 0.00258527029554673<br>USDT ERC20 0.042117095241748<br>XLM 0.480237102376806 | BTC 0.000185149007256587<br>ETH 0.000000505763407S2<br>SOL 0.082227554 | | BTC 0.977326929741085<br>ETH 3.2730748090140B |
| 3.1.141723 | DAYANA MISHELY MOJICA MURE | ADDRESS REDACTED | | | BTC 0.0144175872845484 | | | |
| 3.1.141724 | DAYANA MORENO | ADDRESS REDACTED | | | ETH 0.00000024817901249S<br>USDT ERC20 0.21072291993151 | | | |
| 3.1.141725 | DAYANA PAREDES ROA | ADDRESS REDACTED | | | CEL 0.01679107423067З7 | | | |
| 3.1.141726 | DAYANA RENDON VALENCIA | ADDRESS REDACTED | | | BTC 0.003416249514694 12<br>ETH 0.7158617575252 4 | | | |
| 3.1.141727 | DAYANA SALAZAR | ADDRESS REDACTED | | | ETH 2.4281060101780 6<br>LINK 131.2464038533 61 | | | |
| 3.1.141728 | DAYANA SARABIA | ADDRESS REDACTED | | | CEL 1.06510823818236 | | | |
| 3.1.141729 | DAYANA TORRES NAVARRO | ADDRESS REDACTED | | | BTC 0.0000803086177895 9 | | | |
| 3.1.141730 | DAYANA VAZQUEZ | ADDRESS REDACTED | | | BTC 0.00000082770488624 4<br>ETH 0.000043923312875S8<br>MANA 0.0277463261983834<br>MATIC 0.319257287083258 | | | |
| 3.1.141731 | DAYANAND AKANURKAR | ADDRESS REDACTED | | | CEL 1.07957358798495 | | | |
| 3.1.141732 | DAYANAND MANENDRUM SIVARAMAIAH | ADDRESS REDACTED | | | BTC 0.00012876015142251<br>CEL 1.0309250371616З | | | |
| 3.1.141733 | DAYANANDA BULATHGEI | ADDRESS REDACTED | | | ETH 0.12950480306607 6<br>BTC 0.000000490385470737<br>CEL 0.000005640475017739<br>MCDAI 0.01480216204624S6 | | | |
| 3.1.141734 | DAYANANDA DOWARAH | ADDRESS REDACTED | | | CEL 0.00630414582763609<br>XRP 1.176723 | | | |
| 3.1.141735 | DAYANANDA KRISHNAIAH | ADDRESS REDACTED | | | ADA 935.434594748364<br>BAT 184.710720434292<br>BTC 0.000137701321105044<br>COMP 1.49042989230907<br>DOT 15.529124549516B<br>ETC 20.226437295638З<br>ETH 0.240863979086704<br>MATIC 1140.22030282745<br>SNX 105.165024991172<br>UNI 49.9598687131654<br>XLM 2015.35667154934<br>ZRX 3002.243B015118 | | | |
| 3.1.141736 | DAYANARA MANGULABNAN | ADDRESS REDACTED | | | CEL 1.15513744739609 | | | |
| 3.1.141737 | DAYANE NUNES DIAS | ADDRESS REDACTED | | | ETH 0.000001441754185ЧЧ | | | |
| 3.1.141738 | DAYANE SILVA RAMALHO VIEIRA | ADDRESS REDACTED | | | CEL 0.000214378872959059 | | | |
| 3.1.141739 | DAYANA SYAZANA ABG KAMARUDDIN | ADDRESS REDACTED | | | BTC 0.000000000316967708<br>CEL 1.49802156289892 | | | |
| 3.1.141740 | DAYANN THOMPSON | ADDRESS REDACTED | | | BTC 0.00004891678441661B | | | |
| 3.1.141741 | DAYANNA STURM | ADDRESS REDACTED | | | BTC 0.0143186681589148 | BTC 1.01966146075629 | | |
| 3.1.141742 | DAYANNA VIQUEZ | ADDRESS REDACTED | | | ETC 0.0107824134131021 | | | |
| 3.1.141743 | DAYANNE SAMPAIO DOS SANTOS | ADDRESS REDACTED | | | CEL 2.40893865823279 | | | |
| 3.1.141744 | DAYARAM LIKEY | ADDRESS REDACTED | | | CEL 0.000795105764425009<br>BTC 0.000000002330851289<br>CEL 1.0000066010378S<br>USDT ERC20 0.0000812925730982906 | | | |
| 3.1.141745 | DAYASIRI SAMARANAYAKA | ADDRESS REDACTED | | | ADA 6.54739965781181 7<br>BTC 0.000000592689626205<br>CEL 0.00197509753434135<br>LTC 1.45816647365698 | | | |
| 3.1.141746 | DAYAWANT PATHARE | ADDRESS REDACTED | | | BTC 0.00000024668375792 7<br>USDT ERC20 5.20006690853092 7 | | | |
| 3.1.141747 | DAYAWANT PATHARE | ADDRESS REDACTED | | | BTC 0.000000151950123236<br>CEL 3.0172156581387З<br>USDT ERC20 2.79937168717021 | | | |
| 3.1.141748 | DAYAWANT PATHARE | ADDRESS REDACTED | | | BTC 0.000000191543054282<br>USDC 0.9211412673564Ч2 | | | |
| 3.1.141749 | DAYAWANT PATHARE | ADDRESS REDACTED | | | BTC 0.000054901583071863<br>CEL 3.11066361358423<br>USDT ERC20 0.021510474791 8102<br>XLM 0.000000026751421614 | | | |
| 3.1.141750 | DAYAWANT PATHARE | ADDRESS REDACTED | | | BTC 0.00132908928842<br>USDT ERC20 0.419237844384384 | | | |
| 3.1.141751 | DAYAWANT PATHARE | ADDRESS REDACTED | | | BTC 0.0000003578878717<br>CEL 0.0926140695588251<br>USDT ERC20 0.540600864182508 | | | |
| 3.1.141752 | DAYE KEBE | ADDRESS REDACTED | | | CEL 0.008114700301102 | | | |
| 3.1.141753 | DAYE WANG | ADDRESS REDACTED | | | PAXG 0.001795741749872 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.141754 | DAYEBGAODH GERALD | ADDRESS REDACTED | | | BTC 0.000000149680992451<br>MATIC 0.0106221345505537<br>SGB 76.5957067651524<br>SNX 0.0619348958355517<br>XRP 0.000000284662183453 | | | |
| 3.1.141755 | DAYENNE MONIZ | ADDRESS REDACTED | | | BTC 0.00000199244088062<br>USDC 0.07112516895937 | | | |
| 3.1.141756 | DAYGORO CASTELLANOS | ADDRESS REDACTED | | | DASH 0.00397238112844472<br>ETC 0.01735409226322<br>KNC 0.0732954418019807<br>FAX 0.0453287052274947<br>PAXG 0.000137772970338671<br>ZRX 0.904789521193245 | | | |
| 3.1.141757 | DAYITVA GOEL | ADDRESS REDACTED | | | BAT 106.15439518857<br>BCH 0.00467353645585261<br>BTC 0.0131198235071151<br>CEL 102.920301322126<br>DASH 0.0104331565177381<br>DOT 1.32628466663107<br>ETH 0.048872199261714<br>LTC 0.00505519030486405<br>UNI 404.35975718259<br>XLM 255.99569063833<br>XTZ 105.876583752498 | | | |
| 3.1.141758 | DAYLA CYBELE AVELAR NUNES | ADDRESS REDACTED | | | ETH 0.000000052031701391 | | | |
| 3.1.141759 | DAYLAN GREEN | ADDRESS REDACTED | | | USDC 0.003885 | | | |
| 3.1.141760 | DAYLAN M COLE | ADDRESS REDACTED | | | BTC 0.0115432408313067 | | | |
| 3.1.141761 | DAYLAN RIOS | ADDRESS REDACTED | | | ETH 0.080211109862223 | | | |
| | | | | | ADA 0.0788389928477258<br>BTC 0.00884926438380851<br>CEL 0.157759910596394<br>USDT ERC20 0.187666799542969 | | | |
| 3.1.141762 | DAYLE HOOPAI | ADDRESS REDACTED | | | BTC 0.0617865191655414 | | | |
| 3.1.141763 | DAYLE PEARSON | ADDRESS REDACTED | | | BTC 0.105466898650348<br>CEL 25.160870458437<br>ETH 0.00087716063863621 | | | |
| 3.1.141764 | DAYLEMA PEREZ | ADDRESS REDACTED | | | BTC 0.0116559853755843 | | | |
| 3.1.141765 | DAYLEN NILSEN | ADDRESS REDACTED | | | BTC 0.000000452987086428 | | | |
| 3.1.141766 | DAYLIN GARCIA PUENTES | ADDRESS REDACTED | | | USDC 0.02157715060450067 | | | |
| 3.1.141767 | DAYLIN GONZALEZ | ADDRESS REDACTED | | | BTC 0.246941402967423<br>ETH 1.33406695884314<br>SOL 0.00857828200585891<br>XTZ 49.7250526258401 | | | |
| 3.1.141768 | DAYLYNN DUTSON | ADDRESS REDACTED | | | BTC 0.0317054960417179<br>ETH 0.0295949119517745<br>GUSD 660.10286157141<br>LTC 0.000918633419303002<br>USDC 259.386854645255 | | | |
| 3.1.141769 | DAYMEN REIZIGER | ADDRESS REDACTED | | | BNB 0.03<br>CEL 0.157003479050783 | | | |
| 3.1.141770 | DAYMIAN ALLIN | ADDRESS REDACTED | | | BTC 0.0927464339148468<br>CEL 0.0174163492770772<br>ETH 1.79423004060905<br>MCDAI 0.0708034906078676<br>TCAD 4.22642172594082<br>USDC 0.701808883374622 | | | |
| 3.1.141771 | DAYMON OLSON | ADDRESS REDACTED | | | ADA 0.042094931077079<br>ETH 0.000217002452125881 | | | |
| 3.1.141772 | DAYN BRUWER | ADDRESS REDACTED | | | CEL 1.07061150247521 | | | |
| 3.1.141773 | DAYNA BEVILACQUA | ADDRESS REDACTED | | | USDC 423.412605794564 | | | |
| 3.1.141774 | DAYNA CASE | ADDRESS REDACTED | | | BTC 0.054518761643259 | | | |
| 3.1.141775 | DAYNA HERLING | ADDRESS REDACTED | | | ADA 1.45992770536053<br>BTC 5.98669592067190E-06<br>ETH 0.00210165852043814<br>MANA 0.00227835854741538<br>USDC 0.434191809023991 | BTC 0.00000003199626343<br>USDC 259.77736223379 | | |
| 3.1.141776 | DAYNA LOVE | ADDRESS REDACTED | | | KLM 1.03269799494222 | BTC 0.0182148689631304<br>ETH 0.12935141 | | |
| 3.1.141777 | DAYNA LYNES | ADDRESS REDACTED | | | CEL 1.17791391981362<br>MATIC 75.702660531705 | | | |
| 3.1.141778 | DAYNA SHULMAN | ADDRESS REDACTED | | | CEL 0.08900832745159451 | | | |
| 3.1.141779 | DAYNA VAZQUEZ | ADDRESS REDACTED | | | BTC 0.000130533172087046 | | | |
| 3.1.141780 | DAYNA WONG | ADDRESS REDACTED | | | BTC 0.00504751689725595<br>ETH 0.0549413588197455 | | | |
| 3.1.141781 | DAYNA WYMAN | ADDRESS REDACTED | | | ADA 17461.112803528<br>BCH 15.6058801084349<br>BTC 0.000000081971921381<br>ETH 0.0104748471868164<br>LTC 0.000004229183664428<br>XRP 15001.75 | | | |
| 3.1.141782 | DAYNARD TAN | ADDRESS REDACTED | | | BUSD 16.7376110231284 | | | |
| 3.1.141783 | DAYNE ALLENBROOK | ADDRESS REDACTED | | | BTC 0.000850500277169945 | | | |
| 3.1.141784 | DAYNE ARMSTRONG-ESCORZE | ADDRESS REDACTED | | | BTC 0.000733 | | | |
| 3.1.141785 | DAYNE CONROY-SOUTHEY | ADDRESS REDACTED | | | CEL 0.746057622054648<br>BTC 2.05161897814399E-06<br>ETH 0.000345373107099834<br>USDT ERC20 0.245068872291333 | | | |
| 3.1.141786 | DAYNE GEORGIOU | ADDRESS REDACTED | | | BTC 0.03106766<br>CEL 37.522175474404<br>DOT 9.74304172411747<br>LTC 1.999424 | | | |
| 3.1.141787 | DAYNE GOVENDER | ADDRESS REDACTED | | | BTC 0.00000028075043698<br>CEL 773.13770663892<br>DASH 0.00000000333333334<br>LTC 0.00000000125<br>XRP 0.0000000194444444 | | | |
| 3.1.141788 | DAYNE HERREN | ADDRESS REDACTED | | | ETH 0.000008841003007809<br>MATIC 1097.99638993121<br>XLM 0.181376256239676 | | | |
| 3.1.141789 | DAYNE MAJEAU | ADDRESS REDACTED | | | BCH 4.38512906<br>CEL 48.249700992058<br>ETH 0.33050241<br>XLM 492.5305756 | | | |
| 3.1.141790 | DAYNE MICHAEL COOK | ADDRESS REDACTED | | | ADA 1723.18556108196<br>BTC 0.153041572224324<br>ETH 3.45755562549199<br>USDC 15199.4557745564 | | | |
| 3.1.141791 | DAYNE PALMER | ADDRESS REDACTED | | | BTC 0.00117569343955906<br>CEL 49.685064744628<br>ETH 0.00005714655513838<br>MATIC 2265.8091922 | | | |
| 3.1.141792 | DAYNE TANIAJURA | ADDRESS REDACTED | | | GUSD 73.8028466690556 | | | |
| 3.1.141793 | DAYNE WATANABE | ADDRESS REDACTED | | | ETH 0.758080587627302 | | | |
| 3.1.141794 | DAYNE WOOD | ADDRESS REDACTED | | Yes | ADA 20.1431454788904<br>BCH 0.000514437180067504<br>BTC 0.000003600867007536<br>DOT 2.68283038315629<br>ETH 0.53383801558101<br>MATIC 187.013888113648<br>SOL 1.51816394672272<br>USDC 0.46300486200375 | BCH 0.000023933035966022<br>BTC 0.000027441576125048<br>ETH 0.27871462535265<br>USDC 1.228 | | BTC 0.0338359183380682 |
| 3.1.141795 | DAYNER CARRY | ADDRESS REDACTED | | | BTC 0.00037068578293208 | | | |
| 3.1.141796 | DAYNER MICHELLE SEYMOUR | ADDRESS REDACTED | | | BTC 0.00113013297835566<br>USDC 2260.60292392997 | | | |
| 3.1.141797 | DAYNISE JOSEPH | ADDRESS REDACTED | | | BAT 140.467497232134<br>BTC 0.0128957660048044<br>COMP 0.243873360747788<br>DOT 8.59165725767251<br>ETH 0.311737436232825<br>MATIC 278.735395449326<br>SOL 1.33089450041513<br>USDC 153.819405875574 | | | |
| 3.1.141798 | DAYO JOHN | ADDRESS REDACTED | | | ETH 0.000000818141764963<br>USDT ERC20 0.205461515376428 | | | |
| 3.1.141799 | DAYO TOIRKENS | ADDRESS REDACTED | | | BNB 1.58293175001279<br>BTC 0.00562990170681903<br>CEL 9.46708842327764<br>ETH 0.620940073739177<br>USDC 2479.5646911861 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.141800 | DAYONN HARRIS | ADDRESS REDACTED | | | ADA 185.21027463393 BTC 0.0048350237432689 DOT 18.420424539577 ETH 0.24965471806472 MATIC 197.06256520799 XLM 562.3738620564B | | | |
| 3.1.141801 | DAYRON CASTANEDA | ADDRESS REDACTED | | | BTC 0.00161729465367 ETH 0.00013001263131792B UMA 0.00076618182371993 | | | |
| 3.1.141802 | DAYRON CRUZ | ADDRESS REDACTED | | | CEL 1.099134195288 DASH 0.16647843901261B | | | |
| 3.1.141803 | DAYRON DANIEL ARTOLA | ADDRESS REDACTED | | | BTC 0.00096230621286776 ETH 0.014314228217B5 LINK 0.016523175034383B MATIC 4.83069713566123 USDC 0.140004718475072 | BTC 0.0000009732002S1361 CEL 122.372160486B9 ETH 0.00000006337288466B MATIC 0.0000007174184B7767 | | |
| 3.1.141804 | DAYRON DIAZ CRUZ | ADDRESS REDACTED | | | BTC 0.0000013154732093346 BUSD 221611.40417046S CEL 0.00145366697414641 KNC 3.18333092641396 LTC 2.4196096894078BK-05 ZRX 0.44454788721163B | BTC 0.00000139535003531 CEL 1.29640211200016 LTC 0.0001029681269598626 | | |
| 3.1.141805 | DAYRON GUIRALES | ADDRESS REDACTED | | | BTC 0.00151105972461956 KNC 0.027650409548901B | | | |
| 3.1.141806 | DAYSHAY RENEE TARVER | ADDRESS REDACTED | | | DOGE 56.676655737023B | | | |
| 3.1.141807 | DAYSI TELLO | ADDRESS REDACTED | | | BTC 0.001665026606B42964 XRP 940.6900712B8333 | | | |
| 3.1.141808 | DAYTON BEASLEY III | ADDRESS REDACTED | | | BTC 0.000363349090502094 LINK 0.03561501590663B8 | | | |
| 3.1.141809 | DAYTON DONAIS | ADDRESS REDACTED | | | BTC 0.011306518693088Z USDC 0.17527695286B577 | | | |
| 3.1.141810 | DAYTON GAGE DELEON | ADDRESS REDACTED | | | BTC 0.000037534031418476 ETH 0.00297123821500915 | BTC 0.024441779271397I | | |
| 3.1.141811 | DAYTON HOLMES | ADDRESS REDACTED | | | BTC 4.66304746434239E-05 ETH 0.0000530386171681 | | | |
| 3.1.141812 | DAYTON HONKANEN | ADDRESS REDACTED | | | SNX 2.5519119863476Z | | | |
| 3.1.141813 | DAYTON JENSEN | ADDRESS REDACTED | | | CEL 1.06024955001038 | | | |
| 3.1.141814 | DAYTON LEONG | ADDRESS REDACTED | | | ADA 2.18486204019039 AVAX 0.030682897475592S BAT 0.4792469231921I6 BTC 0.0000165212876306S5 DOT 0.15580351230295I9 ETH 0.0064931019742955A MATIC 2.271502958183B1 SOL 0.11483404185643B USDC 4.17514073545074 | AVAX 5B.628906B89229G BTC 0.00000000238888892942 DOT 0.000000022030071S755 ETH 0.00000038511B87750S1 MATIC 0.000000651537151675 SOL 0.00000043731849270B | | |
| 3.1.141815 | DAYTON LERIONKA MALIPE | ADDRESS REDACTED | | | CEL 0.13340008416225I | | | |
| 3.1.141816 | DAYTON PERRY | ADDRESS REDACTED | | | AVAX 9.87273128774051 BTC 0.00294061187507009 CEL 1.128916353B8932 DOT 21.99058026327S4 MATIC 492.211596483077 MCDAI 3055.881959929164 SGB 0.10271126300104B SNX 33.6308207145876 XRP 0.671874353272289 | AVAX 1.1547966335071G | | |
| 3.1.141817 | DAYTON RAY SPRAGUE | ADDRESS REDACTED | | | BTC 0.000069676934426289 USDC 0.00218986871050642 | BTC 0.0605180256640965 USDC 4.926 | | |
| 3.1.141818 | DAYTON STRADER | ADDRESS REDACTED | | | LINK 306.32278561981 | | | |
| 3.1.141819 | DAYTON WILLIAM RODMAN | ADDRESS REDACTED | | | BTC 0.000028475685519807 ETH 0.001219916301050B MATIC 1.03408809331913 | | | |
| 3.1.141820 | DAYTONA CURRY | ADDRESS REDACTED | | | BTC 0.038454537157439 ETH 0.281274778227Z1 USDC 0.4773767424656S5 | | | |
| 3.1.141821 | DAYLIANA HOOKER | ADDRESS REDACTED | | | MATIC 276.323253892244 | | | |
| 3.1.141822 | DAYVANTEE ROUSE | ADDRESS REDACTED | | | BTC 0.0000007693221546B | | | |
| 3.1.141823 | DAYVID ALVES | ADDRESS REDACTED | | | ADA 69.095961 CEL 0.7812193119265593 LTC 0.000056 | | | |
| 3.1.141824 | DAYVON BENNING | ADDRESS REDACTED | | | CEL 1.09365234955464 | | | |
| 3.1.141825 | DAZHENG ZHANG | ADDRESS REDACTED | | | BTC 0.0004495332539771573 | | | |
| 3.1.141826 | DAZHI XU | ADDRESS REDACTED | | | ADA 487.4288744346B5 BTC 0.25153163424837 ETH 1.898731950B752 GUSD 10488.880693B458 LINK 38.44777902841 MATIC 661.14985679076S | | | |
| 3.1.141827 | DAZI DUMANDAN | ADDRESS REDACTED | | | USDC 0.1759679194506Z9 | | | |
| 3.1.141828 | DAZMON SHEALEY | ADDRESS REDACTED | | | BTC 0.00000538090583053J6 CEL 1.0898273692840S LTC 0.00005468335958302J LTC 0.000129571169332J63 SGB 0.008888095375246511 USDC 0.0136170715134195 XLM 0.353686649B3625 XRP 0.05939387718B9473 | | | |
| 3.1.141829 | DAZZLE DANIELS | ADDRESS REDACTED | | | ETH 0.00017638107493298T MCDAI 28.107152B037929 | | | |
| 3.1.141830 | DAZZLES INTERNATIONAL PTY LTD | CORONATION DRIVE, MILTON, 4064 AUSTRALIA | | | BCH 5.51894328636123 BTC 0.000739412620136835 CEL 366.316101B44665 EOS 345.258856029148 ETH 0.09625470030S3395 LINK 0.8316707I04B6073 SUSHI 143.586494682S5 USDT ERC20 62.316289105136J7 XRP 1308.4156539763B | | | |
| 3.1.141831 | DB AVILA | ADDRESS REDACTED | | | BTC 0.000209190262348054 ETH 0.00034905467211164 USDC 4.8420104313038I | | | |
| 3.1.141832 | DBEEZY KOENIG | ADDRESS REDACTED | | | BTC 0.0000774230659900G2 LINK 19.333241918305A USDC 11.3538913526017 | BTC 0.0000000353955651S USDC 0.00000019562052205A | | |
| 3.1.141833 | DBLAKE RO LLC | BERESFORD-WOODS LN, CHARLESTON, SOUTH CAROLINA 29492 | | | BTC 0.023209178020313S USDC 0.026724024032674T | | | |
| 3.1.141834 | DC BROWN | ADDRESS REDACTED | | | BCH 0.000023981965488909 | | | |
| 3.1.141835 | DC SETTLES | ADDRESS REDACTED | | | BTC 0.007575158905205S7 | | | |
| 3.1.141836 | DCA OÜ | ADDRESS REDACTED | | | ADA 0.20595749250381I BNB 2.09008B06952833 BTC 0.005421517118114I ETH 0.000001947450523476 MATIC 0.21087981174488S USDC 1.86716441129311 | | | |
| 3.1.141837 | DCHOOL LIFETIME SUPER FUND | ROCKLEA ST., BRISBANE, 4108 AUSTRALIA | | | BTC 0.003137014544689S4 | | | |
| 3.1.141838 | DOMENICO OTTAVIANO GORGOGLIONE | ADDRESS REDACTED | | | ETH 0.00148340742526104 | | | |
| 3.1.141839 | DE ANDRE JOVAN CALIXTE | ADDRESS REDACTED | | | BTC 0.01378966 | | | |
| 3.1.141840 | DE ASCENTIS DE ASCENTIS | ADDRESS REDACTED | | | ADA 0.063541054075B913 BNB 0.00000006574176976 BTC 0.000002176210346J3 CEL 0.00846404053441B4 ETH 0.00000188042402796B USDT ERC20 8.22702193272581 | | | |
| 3.1.141841 | DE BATTISTI DE BATTISTI | ADDRESS REDACTED | | | CEL 0.0915449259105T7 USDT ERC20 5.01126021709990E-0B | | | |
| 3.1.141842 | DE BIE WILLIAM | ADDRESS REDACTED | | | CEL 22.594994990456B | | | |
| 3.1.141843 | DE BOSSCHER LAURENT | ADDRESS REDACTED | | | ETH 0.30000039949T BTC 0.3257947888I21 CEL 650.76482224884 DASH 0.00000000984958302B5 EOS 0.000016063929329447 ETH 9.031825682367S43 LUNC 140.827B21149165 MATIC 50.00000037B66673 SOL 0.000018805567939972 USDC 0.005 USDT ERC20 0.000001670478729404 XLM 0.0227517 | | | |
| 3.1.141844 | DE CICCO FABRICE | ADDRESS REDACTED | | | BTC 0.001092876711211 CEL 1.29980649030096 LTC 0.000000000155262515J XRP 0.00000036130217489J | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.141845 | DE FALCO LAURENT | ADDRESS REDACTED | | | BNB 0.0086000416510681T BTC 0.00125115698868734 CEL 0.44384723531661 USDC 0.0788424498307104 | | | |
| 3.1.141846 | DE FANG | ADDRESS REDACTED | | | BTC 0.00532153684675898 | | | |
| 3.1.141847 | DE FEUDIS DE FEUDIS | ADDRESS REDACTED | | | BTC 0.000000491633433958 BUSD 0.00080010995993609A | | | |
| 3.1.141848 | DE GENE NG | ADDRESS REDACTED | | | ADA 917.128939618968 AVAX 4.63800770486512 BCH 0.00072954540713844 BNB 64.168774385451Z BNF 0.03930785955394 BTC 8.946377255115Z COMP 0.593969954119834 DASH 6.817296877Z598 EOS 0.565402294B9878 ETH 0.07488274366939T1 ETH 5.191653926138Z4 MATIC 169.036694557232 OMG 0.031782262835382E XLM 2750.75269158253 XRP 5286.318068297E ZEC 2.1893998046896 | | | |
| 3.1.141849 | DE JAVON SYVON LOTT | ADDRESS REDACTED | | | | BTC 0.0000901 | | |
| 3.1.141850 | DE JESÚS ALBINO ALFONSIN | ADDRESS REDACTED | | | CEL 0.09835826664643Z | | | |
| 3.1.141851 | DE KANG LOW | ADDRESS REDACTED | | | BTC 0.0000443499686442S3 USDC 1.11029697673274 | | | |
| 3.1.141852 | DE LA CRUZ DE LA CRUZ | ADDRESS REDACTED | | | ADA 206.488240856003 BTC 0.01787975066317J9 DOT 2.57415Z8216241 GUSD 374.802180309364 LINK 6.13995536156102 XRP 433.681968 | | | |
| 3.1.141853 | DE LA TORRE ARNALD | ADDRESS REDACTED | | | BTC 0.00042899599409018 SNX 7.17723019860409 | | | |
| 3.1.141854 | DE LEPINE SAMUEL | ADDRESS REDACTED | | | BTC 0.00083393326078916T USDT ERC20 532.060388485705 | | | |
| 3.1.141855 | DE LUCA DE LUCA | ADDRESS REDACTED | | | BTC 0.0220754461736354 CEL 18.127262886491G | | | |
| 3.1.141856 | DE MAERTELAERE MAXIME | ADDRESS REDACTED | | | BTC 3.334691314656396-05 | | | |
| 3.1.141857 | DE MARQ JAQUE | ADDRESS REDACTED | | | BTC 0.029741756335475L ETH 0.50929801642072T | | | |
| 3.1.141858 | DE MESAS RUIZ | ADDRESS REDACTED | | | CEL 0.69392965048411S MCDAI 30 | | | |
| 3.1.141859 | DE MIGUEL FRANCISCO JAVIER | ADDRESS REDACTED | | | BTC 0.000014500291265656 | | | |
| 3.1.141860 | DE PACE VITO ANTONIO | ADDRESS REDACTED | | | AQA 0.239009533152619 BNB 0.001530405696559S5 BTC 0.00000578810308297 CEL 0.01433914451164116 USDC 0.23373604366727Z7 | | | |
| 3.1.141861 | DE PERCIN JEAN-PHILIPPE | ADDRESS REDACTED | | | BTC 0.00020877511767811B CEL 23.18815382457JS1 USDC 166.7055259101A | | | |
| 3.1.141862 | DE ROBILLARD JEAN CHRISTIAN RAYMOND | ADDRESS REDACTED | | | BTC 0.0003018892201116234 CEL 25.0028590761706 ETH 0.034222195222064 MCDAI 5.99602298190528 USDC 9.02495424193718 | | | |
| 3.1.141863 | DE RONG YANG | ADDRESS REDACTED | | | BTC 0.00915965457684332 CEL 13.17497422066BB2 ETH 0.145004S7 | | | |
| 3.1.141864 | DE SHAWN THOMAS | ADDRESS REDACTED | | | BTC 0.00125295388920243 CEL 507.212038261875 | | | |
| 3.1.141865 | DE SHENG LEE | ADDRESS REDACTED | | | CEL 1.96759390780748 USDC 0.0000003880214302J3 | | | |
| 3.1.141866 | DE SOUSA BESSA HUGO | ADDRESS REDACTED | | | BTC 0.0053436389253655J66 USDC 0.10643833871796T USDT ERC20 0.65297067537900J3 | | | |
| 3.1.141867 | DE SOUSA BRUNO | ADDRESS REDACTED | | | CEL 0.040598706497077Z CEL 205.301680858542 USDC 0.03807744958434814 | | | |
| 3.1.141868 | DE TRAN | ADDRESS REDACTED | | | CEL 0.348979975680368 USDT ERC20 0.908327846503612 | | | |
| 3.1.141869 | DE WALQUE ADRIEN | ADDRESS REDACTED | | | BTC 0.05743111081185119 CEL 60.540413158661T ETH 1.06523312882216 | | | |
| 3.1.141870 | DE WET ERASMUS | ADDRESS REDACTED | | | BTC 0.000854016422808939 CEL 1.76628126961627 ETH 0.0000650547620B0232 | | | |
| 3.1.141871 | DE WILDE CHRISTOPHE | ADDRESS REDACTED | | | ADA 69.777531 CEL 6.822275612585912 DASH 1.06044277 LUNC 6.948195 | | | |
| 3.1.141872 | DE YU YE | ADDRESS REDACTED | | | BNB 9.361047703660532 BTC 0.000268370563351759 CEL 0.0184146063824T9 USDT ERC20 50.5154148590316 | | | |
| 3.1.141873 | DEA GALLINGER | ADDRESS REDACTED | | | USDC 0.091102231044778G1 | | | |
| 3.1.141874 | DEA LENHART | ADDRESS REDACTED | | | ADA 26.713769664499G3 AVAX 10.52026832211E7 BTC 0.23751921458194 DOT 13.204625362975E3 ETH 1.74258939980603 LINK 11.246962693252Z MATIC 175.588540359197 SOL 6.30080887754062 XTZ 14.65373674173J65 | | | |
| 3.1.141875 | DEACON DEACON | ADDRESS REDACTED | | | BTC 0.001637546977969J48 GUSD 0.09023138435052045 | | | |
| 3.1.141876 | DEACU LIVIU TEODOR | ADDRESS REDACTED | | | CEL 0.064598070670A75 ETH 0.00009991351407102Z | | | |
| 3.1.141877 | DEADLY SMEDLEY SUPER FUND | OCTAL ST, YATALA, 4207 AUSTRALIA | | | BTC 2.99801659649602 ETH 10.08179434020S | | | |
| 3.1.141878 | DEADRA PHILLIPS-GOODNIGHT | ADDRESS REDACTED | | | AAVE 0.5724653896284J9 ADA 2590.92916703669 BTC 0.126948786427413 ETH 0.141190607082452 LINK 150.85873839490B MATIC 56755.49118353204 SNX 0.48175861152089B USDC 0.23402582822447Z | | | |
| 3.1.141879 | DEAGLÁN RÁGI | ADDRESS REDACTED | | | BTC 0.000212204890291075 ETH 0.061314665176221 | | | |
| 3.1.141880 | DEAIREAN WOODS | ADDRESS REDACTED | | | AVAX 3.53280656270163 BTC 0.0000643260264625S2 LINK 11.1703744950598 USDC 51.2482647824454 | | | |
| 3.1.141881 | DEAJENAE CARTER | ADDRESS REDACTED | | | BTC 0.00192793182994397 LTC 0.27609609727398G SGB 156.672624674089 XRP 1024.85662528852 | | | |
| 3.1.141882 | DEAKIN PHAN | ADDRESS REDACTED | | | BCH 0.013902095284337 BTC 0.000380785154638895 CEL 0.13216711328102J1 ETH 0.01122066995659867 LTC 0.055317966332607J9 SGB 16.3195233157 UMA 0.933519105419495 USDC 37.032666714039J XLM 10.0411409208976 ZEC 0.000129458543402414 | | | |
| 3.1.141883 | DEAMES DA SILVA ADRIANO | ADDRESS REDACTED | | Yes | BTC 0.000207188982886515 ETH 0.001519886623895J7 | BTC 0.06485463404137S6 USDT ERC20.869.2 | BTC 32.9370730551509 | |
| 3.1.141884 | DEAMONTAE SHANNON | ADDRESS REDACTED | | | BTC 0.000001060496171352 COMP 0.000010956865495T9 MANA 0.851265056506662 MATIC 1.189316394565 SNX 0.006584210356538B6 USDC 6050.31756102875 | BTC 0.000000568592574555S | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.141885 | DEAMPRE WALKER | ADDRESS REDACTED | | | AAVE 0.148756033554998 | | | |
| | | | | | BTC 0.00123069099212244 | | | |
| | | | | | DOT 2.3028607871083 | | | |
| | | | | | ETC 2.09110343616715 | | | |
| | | | | | ETH 0.0517094928237508 | | | |
| | | | | | LINK 0.833492033133618 | | | |
| | | | | | LTC 0.405974717358071 | | | |
| 3.1.141886 | DEAN AARON | ADDRESS REDACTED | | | BTC 0.0012780047824424 | | | |
| 3.1.141887 | DEAN ACHTERBERG | ADDRESS REDACTED | | | ADA 4371.29340099374 | | | |
| | | | | | BTC 0.170408979881437 | | | |
| | | | | | ETH 5.444317285449 | | | |
| | | | | | SNX 28.6238757111393 | | | |
| 3.1.141888 | DEAN ADAMS | ADDRESS REDACTED | | | ETC 236.511968640102 | | | |
| 3.1.141889 | DEAN ALBERGO | ADDRESS REDACTED | | | AAVE 2.07219914391034 | | | |
| | | | | | BTC 0.00640627742458633 | | | |
| | | | | | LINK 6.65448077259711 | | | |
| | | | | | MANA 12.558466139957 | | | |
| | | | | | MATIC 200.187021960008 | | | |
| | | | | | SNX 28.3927007421117 | | | |
| 3.1.141890 | DEAN ALVAREZ | ADDRESS REDACTED | | | ADA 0.530771067962149 | | | |
| | | | | | BTC 0.0430981739409708 | | | |
| | | | | | MATIC 1.58823074895837 | | | |
| | | | | | MATIC 1706.3623435729 | | | |
| | | | | | SNX 0.112647107510917 | | | |
| 3.1.141891 | DEAN ANDERSON | ADDRESS REDACTED | | | BTC 0.000004282269175267 | | | |
| 3.1.141892 | DEAN ANSON | ADDRESS REDACTED | | | MCDAI 0.063109248396539 | | | |
| 3.1.141893 | DEAN ANTHONY FORTE | ADDRESS REDACTED | | Yes | DASH 0.00000172251322702553 | | | |
| | | | | | CEL 17.8797203666485 | | | | DOT 199.925741867306 |
| 3.1.141894 | DEAN ARIF | ADDRESS REDACTED | | | DOT 97.527278387916 | | | |
| | | | | | BTC 0.000000002922495458 | | | |
| | | | | | CEL 30.3003626010897 | | | |
| | | | | | SGB 604.4 | | | |
| 3.1.141895 | DEAN ASSOULIN | ADDRESS REDACTED | | | BTC 0.000000007687450421 | | | |
| | | | | | BUSD 0.494621244257427 | | | |
| | | | | | CEL 28.4251975717887 | | | |
| | | | | | SGB 73.9265353248761 | | | |
| | | | | | USDC 77.7845156046308 | | | |
| 3.1.141896 | DEAN AUBIN | ADDRESS REDACTED | | | ETC 0.96939361854934 | | | |
| | | | | | ETH 7.046313202721555 | | | |
| 3.1.141897 | DEAN BAIGAR | ADDRESS REDACTED | | | CEL 10.147906249185 | | | |
| 3.1.141898 | DEAN BALLARD | ADDRESS REDACTED | | | ADA 0.147623243710082 | | | |
| 3.1.141899 | DEAN BALLIS | ADDRESS REDACTED | | | ETH 0.08148749725018288 | | | |
| | | | | | BTC 0.999166853634908 | | BTC 0.0073916733959792 | | |
| | | | | | CEL 0.847143245351452 | | | |
| | | | | | ETH 6.36405754005618 | | | |
| | | | | | USDC 37.6011550889401 | | | |
| 3.1.141900 | DEAN BARBER | ADDRESS REDACTED | | | ADA 0.180889043346677 | | | |
| | | | | | BTC 0.00005177352106748 | | | |
| | | | | | CEL 197.5002046158 | | | |
| | | | | | ETH 0.000207399552118322 | | | |
| | | | | | USDT ERC20 0.348632554398991 | | | |
| 3.1.141901 | DEAN BARLOW | ADDRESS REDACTED | | | BTC 0.000008092933314588 | | | |
| | | | | | CEL 1.11831162341946 | | | |
| | | | | | DOT 5.73762882560337 | | | |
| | | | | | ETH 2.15734928399999E-08 | | | |
| | | | | | LINK 0.000777422976020859 | | | |
| | | | | | LTC 0.000636850393623535 | | | |
| | | | | | KLM 0.0095349816064741 | | | |
| | | | | | XRP 0.000141462830503888 | | | |
| 3.1.141902 | DEAN BARNES | ADDRESS REDACTED | | | BTC 0.0960165789060051 | | | |
| | | | | | CEL 3897.4983282315 | | | |
| | | | | | ETH 9.25680995854529 | | | |
| | | | | | TGBP 9.089360591944864 | | | |
| | | | | | UNI 0.0001515412635164467 | | | |
| | | | | | USDC 5411.0801845444455 | | | |
| 3.1.141903 | DEAN BATTELINE | ADDRESS REDACTED | | | USDC 0.694501133966059 | | | |
| 3.1.141904 | DEAN BELCAMINO | ADDRESS REDACTED | | | AVAX 6.29288640865144 | | | |
| | | | | | BTC 0.0974670024706508 | | | |
| | | | | | ETH 1.56382201341422 | | | |
| | | | | | LUNC 12.3389530049112 | | | |
| 3.1.141905 | DEAN BENINTENDE | ADDRESS REDACTED | | | ETH 33.451044005456 | | | |
| 3.1.141906 | DEAN BENNET | ADDRESS REDACTED | | | BTC 0.0972736250864933 | | | |
| | | | | | CEL 13.524493583073 | | | |
| | | | | | ETH 0.110075261239913 | | | |
| 3.1.141907 | DEAN BENNETT | ADDRESS REDACTED | | | BTC 0.000659659010009269 | | | |
| | | | | | CEL 71.4054930664351 | | | |
| | | | | | ETH 0.0107396244135202 | | | |
| | | | | | LINK 375.264239383956 | | | |
| | | | | | USDC 1031.58187012615 | | | |
| 3.1.141908 | DEAN BENSON | ADDRESS REDACTED | | | BTC 0.00030099545906615 | | | |
| | | | | | CEL 455.217477397647 | | | |
| | | | | | MCDAI 40.2748291328761 | | | |
| 3.1.141909 | DEAN BERKLEY | ADDRESS REDACTED | | | BTC 0.0217984619154663 | | | |
| | | | | | ZRX 272.743579128082 | | | |
| 3.1.141910 | DEAN BIGLOW | ADDRESS REDACTED | | | ADA 418.557708888578 | | | |
| | | | | | BTC 0.000000001881780647 | | | |
| | | | | | CEL 38.0851992492241 | | | |
| | | | | | DOT 9.57685394884 | | | |
| | | | | | SGB 1163.04204341648 | | | |
| | | | | | KLM 100.015911198469 | | | |
| | | | | | XRP 38133.0739719665 | | | |
| 3.1.141911 | DEAN BOEVING | ADDRESS REDACTED | | | ETH 0.000051493906322638 | | | |
| | | | | | MATIC 2.61180050382027 | | | |
| 3.1.141912 | DEAN BOLE | ADDRESS REDACTED | | | BTC 0.000439715943616597 | | | |
| 3.1.141913 | DEAN BOLIUN | ADDRESS REDACTED | | | ADA 0.000002314989516372 | | | |
| | | | | | BTC 0.000000000482284444 | | | |
| | | | | | CEL 11.2361140647021 | | | |
| | | | | | SGB 9.9535975129 | | | |
| | | | | | USDC 10 | | | |
| | | | | | USDT ERC20 19.195812 | | | |
| | | | | | XLM 212.8029665 | | | |
| 3.1.141914 | DEAN BRANDRETH | ADDRESS REDACTED | | Yes | AVAX 0.0000004902426153326 | | | BTC 1.6975720930859 |
| | | | | | BTC 0.000693189405346306 | | | ETH 4.06631297976463 |
| | | | | | CEL 203.755891585526 | | | |
| | | | | | LUNC 0.687333340921601 | | | |
| | | | | | SOL 0.00058117597619169 | | | |
| | | | | | USDC 1022.7152227176 | | | |
| 3.1.141915 | DEAN BRAUER | ADDRESS REDACTED | | | CEL 0.000980468513773932 | | | |
| 3.1.141916 | DEAN BROOKE | ADDRESS REDACTED | | | BTC 0.000531889206565632 | | | |
| | | | | | CEL 0.0521775364355126 | | | |
| | | | | | USDC 12.2297150427482 | | | |
| 3.1.141917 | DEAN BRUNET | ADDRESS REDACTED | | | BTC 0.00151605143723985 | | | |
| | | | | | CEL 0.385314803636401 | | | |
| | | | | | ETH 0.00476834916323903 | | | |
| | | | | | XRP 2.61309042488231 | | | |
| 3.1.141918 | DEAN BRYX | ADDRESS REDACTED | | | BTC 0.0727759176092094 | | USDC 0.000005845301323328 | | |
| | | | | | ETH 1.04481539693579 | | | |
| | | | | | USDC 69.2891798230259 | | | |
| 3.1.141919 | DEAN BUGALO | ADDRESS REDACTED | | | CEL 1.15069336431061 | | | |
| | | | | | LTC 0.0104631317309998 | | | |
| | | | | | SGB 0.334783791516727 | | | |
| | | | | | XRP 2.18995110015288 | | | |
| 3.1.141920 | DEAN BURGESS | ADDRESS REDACTED | | | BTC 0.000206831490309 | | | |
| | | | | | CEL 1.30604146462613 | | | |
| | | | | | ETH 0.0057437464756673 | | | |
| | | | | | MATIC 4.51398534202599 | | | |
| | | | | | MCDAI 0.059853052966466 | | | |
| | | | | | PAXG 0.00305426284369648 | | | |
| | | | | | USDC 6.23616030009983 | | | |
| | | | | | XRP 781.370440262833 | | | |
| 3.1.141921 | DEAN BURNETT | ADDRESS REDACTED | | | ADA 0.992143665810415 | | | |
| | | | | | BTC 0.000326013769130456 | | | |
| | | | | | ETH 0.000934036481185003 | | | |
| | | | | | LUNC 12.8745150297525 | | | |
| | | | | | XLM 7917.3867309741 | | | |
| 3.1.141922 | DEAN BURRELL | ADDRESS REDACTED | | | ADA 148.538253024866 | | | |
| | | | | | BTC 0.08722865 | | | |
| | | | | | CEL 69.8954864215754 | | | |
| | | | | | ETH 0.00000425149 | | | |
| | | | | | USDT ERC20 12.83 | | | |
| 3.1.141923 | DEAN BURTON | ADDRESS REDACTED | | Yes | BAT 32.4943248997841 | | | BTC 0.797503467410831 |
| | | | | | BTC 0.264206282387214 | | | ETH 9.34192895974799 |
| | | | | | ETH 1.18400697205946 | | | |
| | | | | | USDC 0.520605707323302 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.141924 | DEAN BURTON SUPER FUND PTY LTD | PARADISE DRIVE, WEYBA DOWNS , 4562 AUSTRALIA | | | BTC 0.037338770875493<br>DOT 917.394848227057<br>ETH 78.002497672425B<br>LUNC 5304.341698082<br>SOL 114.822679007604 | | | |
| 3.1.141925 | DEAN C CHENARIDES | ADDRESS REDACTED | | | AAVE 0.06913319788286S<br>ADA 2022.9511354601S<br>AVAX 75.99585326687R5<br>BAT 502.026843115078<br>BCH 0.000097747923811<br>BTC 0.5031296425175D1<br>CEL 0.0123585604835753<br>DOT 0.037698061524199G<br>EOS 0.000985350027754295<br>ETC 0.000434691594441755<br>ETH 2.0227128624205R<br>GUSD 0.148543511861218<br>LINK 25.6951717115428<br>LTC 0.000523840735089316<br>LUNC 5.767844442372932<br>MANA 145.42479605465D3<br>MATIC 1529.62084086194<br>MCDA0.00877149958598488<br>OMG 0.046919267221098<br>SNX 207.741200658251<br>SOL 0.00469924318124G2<br>UNI 0.0051795788601927<br>USDC 3.65848942282254 | AAVE 0.0000216041145348247<br>ADA 1503.152<br>BTC 0.0183774<br>LUNC 20.01653<br>SNX 0.002<br>USDC 0.0000006561175864493 | | |
| 3.1.141926 | DEAN CALVER | ADDRESS REDACTED | | | CEL 0.841885120125511 | | | |
| 3.1.141927 | DEAN CARSON | ADDRESS REDACTED | | | ADA 0.23444634005069<br>BAT 0.00145720351074363<br>BTC 0.000013659463831407<br>CEL 0.02704616553623S7<br>DOT 0.00233829635034234<br>EOS 0.029146585469833<br>ETH 0.00198153489390928<br>MATIC 0.0134551643622329<br>USDC 0.24360727240325R<br>XLM 0.353967992056776<br>ZRX 0.001614997179624B9 | | | |
| 3.1.141928 | DEAN CARSON | ADDRESS REDACTED | | | BTC 0.011155358758622<br>DASH 1.60057219603326<br>ETH 0.48836951371132<br>USDC 757.758316567471<br>USDT ERC20 0.7183874960B4045<br>XLM 648.327392147863 | USDT ERC20 0.00000030578959705S | | |
| 3.1.141929 | DEAN CASTRO | ADDRESS REDACTED | | | DOT 64.13999291190B5<br>MATIC 598.06611305018Z | | | |
| 3.1.141930 | DEAN CHALMERS | ADDRESS REDACTED | | | BTC 0.000617954442170231<br>ETH 0.02076508845852<br>LINK 0.164680314324399<br>SNX 0.36433699988373<br>UNI 0.010501605630S512 | | | |
| 3.1.141931 | DEAN CHAMBERS | ADDRESS REDACTED | | | BTC 0.001195775540951TB<br>ETH 0.14501120263424T | | | |
| 3.1.141932 | DEAN CHANG | ADDRESS REDACTED | | | BTC 0.377898280857436<br>CEL 5156.086711051I9<br>DASH 0.575553068115898<br>DOT 83.2227643996731<br>ETH 11.3871192113355<br>KNC 66.0454049080386<br>LTC 32.4085004052251<br>MATIC 9247.191951898R<br>OMG 63.79313001093<br>USDC 4826.40333459558<br>XLM 11033.6670645886 | | | |
| 3.1.141933 | DEAN CHARLES SHAVER | ADDRESS REDACTED | | | BTC 0.000905880954457495<br>MATIC 1906.156309367 | | | |
| 3.1.141934 | DEAN CHEESEMAN | ADDRESS REDACTED | | | BSV 0.398687350061718<br>MATIC 376.310946099253<br>USDT ERC20 27.8687675873042<br>XRP 493.244378789418 | | | |
| 3.1.141935 | DEAN CHENARIDES | ADDRESS REDACTED | | | BTC 0.057214667703361 | | | |
| 3.1.141936 | DEAN CHILDERS | ADDRESS REDACTED | | | USDC 3684.94941233473 | | | |
| 3.1.141937 | DEAN CHRISTINER | ADDRESS REDACTED | | | USDC 0.726985144209026 | | | |
| 3.1.141938 | DEAN CHUNG | ADDRESS REDACTED | | | ADA 0.0819200928169883<br>BTC 0.077394723962592R<br>ETH 6.476484096283O4<br>LTC 0.001157434473208I9<br>MATIC 185.427172938349<br>MCDA! 0.000000680053651367 | | | |
| 3.1.141939 | DEAN CLIFFORD LOB | ADDRESS REDACTED | | | BTC 3.170907755179S3<br>CEL 47.0416152546079<br>DOT 271.897756918921<br>ETH 101.765626346742<br>LINK 456.935134219919<br>MATIC 27180.0502169301<br>SNX 1426.32737682468<br>SOL 10.87200199948736<br>UNI 94.4387015217099<br>USDT ERC20 415.9461872555S9<br>XRP 19999.7816 | | | |
| 3.1.141940 | DEAN COCKETT | ADDRESS REDACTED | | | USDT ERC20 86.2824024654535 | | | |
| 3.1.141941 | DEAN COLLIE | ADDRESS REDACTED | | Yes | BTC 0.00854696450944I1<br>CEL 2.801009477614S5<br>ETH 1.10338725561932<br>USDC 10<br>USDT ERC20 31.7329723685904 | | | BTC 0.22207173669746I1 |
| 3.1.141942 | DEAN COLLINS | ADDRESS REDACTED | | Yes | BTC 0.000875763246876087<br>USDC 25.9837520592945 | BTC 0.346409920267374 | | BTC 8.257611759559899 |
| 3.1.141943 | DEAN COLUCCI | ADDRESS REDACTED | | | BTC 0.1246204435995I<br>ETH 1.55915764093282<br>USDT ERC20 66.9279389585951 | USDT ERC20 0.16 | | |
| 3.1.141944 | DEAN CONNELL | ADDRESS REDACTED | | | BTC 0.001520257962111647<br>CEL 0.855867100163699<br>ETH 0.000030088899H2741<br>USDC 0.00000053870966869<br>USDT ERC20 0.000000368990384616 | | | |
| 3.1.141945 | DEAN CONNOLLY | ADDRESS REDACTED | | | CEL 1.09565500998105 | | | |
| 3.1.141946 | DEAN COOK | ADDRESS REDACTED | | | BTC 1.03185804973996-06<br>XLM 52.548577623688R | | | |
| 3.1.141947 | DEAN COOK | ADDRESS REDACTED | | | ADA 41.950635<br>BTC 0.015319210601020S<br>CEL 16.980685242015<br>ETH 0.06356351257B3743<br>XRP 59.277 | | | |
| 3.1.141948 | DEAN COOK | ADDRESS REDACTED | | | AAVE 0.000270957993153096<br>BCH 0.00120588591079425<br>BTC 0.0195857632212889<br>CEL 1.11417834360921<br>DASH 0.000799865212943721<br>ETH 0.0017675198348753B<br>GUSD 2.89301620616965<br>LTC 0.00248761474293483<br>MATIC 537.7846597380462<br>PAXG 0.04862493876357R<br>SGB 75.79818267289B8<br>SNX 389.85822447792<br>USDC 0.096933271395231I1<br>USDT ERC20 1.06016190551894<br>XRP 0.000001858172503148<br>ZRX 245.71043574799 | | | |
| 3.1.141949 | DEAN COVY AMIEL | ADDRESS REDACTED | | | BTC 0.001099200781781195<br>ETH 0.26526023142153A<br>MATIC 796.482552B3734 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.141950 | DEAN CRADDOCK | ADDRESS REDACTED | | | BNB 0.0291631850770998 BTC 0.0000006567274Z149 CEL 78.8188757900432 ETH 0.0000020198486Z3156 LINK 0.000317151923076923 LUNC 45.460424143762Z SGB 2727.05812280293 USDC 0.2223091103098223 XLM 1380.143451694S6 XRP 21694.83265394S75 | | | |
| 3.1.141951 | DEAN CROSS | ADDRESS REDACTED | | | CEL 6.38295972180514 SGB 981.9989 | | | |
| 3.1.141952 | DEAN CROWELL | ADDRESS REDACTED | | | CEL 28.44181421398427 | | | |
| 3.1.141953 | DEAN CUMMINS | ADDRESS REDACTED | | | ADA 0.561886424497916 BTC 0.000079 CEL 89.3710973541929 ETH 1.00327138169653 XRP 43606.61862672B9 | | | |
| 3.1.141954 | DEAN CUNNINGHAM | ADDRESS REDACTED | | | BNB 0.0275136354585278 BTC 0.0000000994893016S CEL 0.2827148955935614 MATIC 0.10067166988229 3 | | | |
| 3.1.141955 | DEAN CUTHBERT | ADDRESS REDACTED | | | ADA 0.138573125285244 BTC 0.10722545430029 4 CEL 86.29155169S999 ETH 0.00040988243791193 1 | | | |
| 3.1.141956 | DEAN DANNER | ADDRESS REDACTED | | | BTC 0.00000137457275922 ETH 0.00000035368596B795 | | | |
| 3.1.141957 | DEAN DANOS | ADDRESS REDACTED | | | ADA 552.461066411479 BTC 0.0009603148345873B8 DOT 20.211304073588S | | | |
| 3.1.141958 | DEAN DCRUZ | ADDRESS REDACTED | | | BNB 0.00174476745451809 XRP 0.01736188932B206 | | | |
| 3.1.141959 | DEAN DE LA CRUZ | ADDRESS REDACTED | | | LTC 1.45083425042095 | | | |
| 3.1.141960 | DEAN DE LA GARZA | ADDRESS REDACTED | | | BTC 0.1010486320S25 ETH 0.00162446764175826 MATIC 0.66066309484S019 | | | |
| 3.1.141961 | DEAN DECOICQ | ADDRESS REDACTED | | | BTC 0.258589012318 4 CEL 129.26082799951 3 ETH 19.09100025386Z6 | | | |
| 3.1.141962 | DEAN DECOUDRES | ADDRESS REDACTED | | | AAVE 0.01355481523490 37 BTC 0.0000005973265143 32 DOT 0.14343936397025 6 ETH 0.000017483320877883 LINK 0.21524197399996 8 SNX 0.11471394407491 3 | BTC 0.0000000006015555438 DOT 67.886868565041 3 ETH 0.01229476570S760 7 | | |
| 3.1.141963 | DEAN DELGUERCIO | ADDRESS REDACTED | | | BTC 2.0318510763299W.06 | | | |
| 3.1.141964 | DEAN DELVENTHAL | ADDRESS REDACTED | | | BTC 0.0008691220963074 8 | | | |
| 3.1.141965 | DEAN DEPALMA | ADDRESS REDACTED | | | USDC 541.04023302366 BTC 0.00000106697302418 CEL 10.4130914115956 COMP 0.00204258940783942 DASH 0.00001058785834570 3 DOT 0.0077307390744661 LTC 0.00193464452191066 OMG 0.01738515385722B4 SGB 0.0423079223750B85 SNX 0.00085375858605176B UNI 0.0215988092251392 XLM 0.871506744886469 XRP 0.392435054538456 ZEC 0.0018633448704431 8 | | | |
| 3.1.141966 | DEAN DEZONNE | ADDRESS REDACTED | | | BTC 0.000000007147420B8 | | | |
| 3.1.141967 | DEAN DIAS MENDES | ADDRESS REDACTED | | | CEL 0.835596815338 71 | | | |
| | | | | | USDT ERC20 99.2114541588226 | | | |
| 3.1.141968 | DEAN DILLON | ADDRESS REDACTED | | | CEL 22.0046532083831 AVAX 0.101234100185647 BCH 0.00008227 BNB 0.01023088521622 45 BTC 0.000256210925759493 CEL 0.00008401500504807 LTC 0.00022604 | | | |
| 3.1.141969 | DEAN DIRICO | ADDRESS REDACTED | | | BTC 0.945566618135325 ETH 51.7595587446589 | | | |
| 3.1.141970 | DEAN DOAN-VANCE | ADDRESS REDACTED | | | CEL 0.0015845652369Z476 ETH 0.0637288851694553 MATIC 27.1840786293191 | | | |
| 3.1.141971 | DEAN DOOLEY | ADDRESS REDACTED | | | ADA 0.2098555388867 BTC 0.0000007418399618S5 | | | |
| 3.1.141972 | DEAN DOWD | ADDRESS REDACTED | | | BTC 0.00129941871034451 ETH 0.2387200709S7715 | | | |
| 3.1.141973 | DEAN DOYLE | ADDRESS REDACTED | | | BTC 0.521164471189356 | | | |
| 3.1.141974 | DEAN DRIVER | ADDRESS REDACTED | | Yes | BTC 0.04473961733712 48 CEL 0.0035832445467009 DOT 0.00945314704479451 EOS 0.011426860366691 ETH 1.74673679575936 LUNC 0.09237233161499 87 SOL 0.00218627206157509 USDC 66.354442155594 XRP 0.056212063368217 7 | | | BTC 0.0979932418246108 |
| 3.1.141975 | DEAN DYKHUIZEN | ADDRESS REDACTED | | | AAVE 171.635349322 44 BTC 0.01609952294B475 ETH 53.79150242799 | | | |
| 3.1.141976 | DEAN DYMONT | ADDRESS REDACTED | | | CEL 1.477093435B8648 USDT ERC20 50 | | | |
| 3.1.141977 | DEAN EARL LEE | ADDRESS REDACTED | | | USDT CRC20 91.0074699363B436 SOL 135.8616737135S5 | BTC 0.00166872476053799 | | |
| 3.1.141978 | DEAN EDMONDS | ADDRESS REDACTED | | | LTC 543.27692386078 2 | | | |
| 3.1.141979 | DEAN EDSER | ADDRESS REDACTED | | | BTC 0.0015226268194 6176 CEL 2.267505716S024 USDT ERC20 1.15876742235778 XRP 1006S.197301854 | | | |
| 3.1.141980 | DEAN EDWARDS | ADDRESS REDACTED | | | BTC 0.09727439208789S CEL 0.140344369410239 ETH 0.000908407379643157 USDC 673.940553576358 | | | |
| 3.1.141981 | DEAN EDWARDS-LEAR | ADDRESS REDACTED | | | BTC 0.000020632171968766 ETH 0.000511960760057O1 MCDAI 31.8405987144516 | | | |
| 3.1.141982 | DEAN ENGELBRECHT | ADDRESS REDACTED | | | BTC 0.00000008344227891B CEL 0.030639056110542 4 | | | |
| 3.1.141983 | DEAN EVANS | ADDRESS REDACTED | | | BTC 0.0000000002674049 CEL 28.243181604524 ETH 0.00000147001993014 6 LINK 0.011845980222843 6 | | | |
| 3.1.141984 | DEAN FABRIS | ADDRESS REDACTED | | | BTC 0.02054424311275 USDC 263.152658717759 | | | |
| 3.1.141985 | DEAN FANKHAUSER | ADDRESS REDACTED | | | CEL 3.75474112629637 | | | |
| 3.1.141986 | DEAN FERNANDEZ | ADDRESS REDACTED | | | TGBP 0.000000028068142 15 BTC 0.0000000039714886 3 | | | |
| 3.1.141987 | DEAN FERRARI | ADDRESS REDACTED | | | CEL 2.40415283794124 BTC 0.00121390259972943 | | | |
| 3.1.141988 | DEAN FICKES | ADDRESS REDACTED | | | ETH 0.193739460114011 ETH 0.736703073943585 | | | |
| 3.1.141989 | DEAN FLAGER | ADDRESS REDACTED | | | USDC 960.93919140B041 | | | |
| 3.1.141990 | DEAN FLUSS | ADDRESS REDACTED | | | BTC 0.00127212712628422 BAT 0.760974747690202 ETH 0.00000430546098310829 MATIC 0.00796128005611666 SNX 0.12477231820872 USDC 0.0088038582354209Z ZRX 0.22079063178952 | | | |
| 3.1.141991 | DEAN FLYNN | ADDRESS REDACTED | | | ADA 198.130724889233 BTC 0.0175094542182431 CEL 1.30560844311558 ETH 0.24166717909237 USDC 0.26296060481360S | | | |
| 3.1.141992 | DEAN FRANCO | ADDRESS REDACTED | | | BTC 0.00000334927934306 4 XRP 0.1680207537189O2 | | | |
| 3.1.141993 | DEAN FRASER | ADDRESS REDACTED | | | BTC 0.00157915544171163 ETH 0.07579321985972B8 USDC 2005.99094931428 | | | |
| 3.1.141994 | DEAN FREDERICKS | ADDRESS REDACTED | | | BTC 1.012942270S9195 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.141995 | DEAN FRIDAY | ADDRESS REDACTED | | Yes | BTC 0.0019699514464177<br>USDT ERC20 1.1588792579355<br>XRP 10 | BTC 0.062962272521408 | | BTC 0.30043374255013 |
| 3.1.141996 | DEAN GABRIELCIG | ADDRESS REDACTED | | | BTC 0.0600522344584898<br>CEL 82.794222576242<br>ETH 1.19805574 | | | |
| 3.1.141997 | DEAN GALURIS | ADDRESS REDACTED | | | ADA 0.40155941981026<br>BTC 0.0009513838190863<br>LINK 0.0020521061039052<br>MATIC 0.4531276087268 | | | |
| 3.1.141998 | DEAN GARRATT | ADDRESS REDACTED | | | AVAX 5.10592933436776<br>BTC 0.0362659131075599<br>CEL 0.68535157724378<br>DOT 13.4591969573993<br>ETH 0.00020713034388702<br>SNX 0.23064479881464 | | | |
| 3.1.141999 | DEAN GEHRKE | ADDRESS REDACTED | | | BTC 2.1695128961416<br>DOT 871.342105255674<br>ETH 0.0072718433293136<br>MATIC 9996.36097424497 | | | |
| 3.1.142000 | DEAN GEORGE LAMPROS | ADDRESS REDACTED | | | | CEL 47.051469496212 | | |
| 3.1.142001 | DEAN GIOLDASSIS | ADDRESS REDACTED | | | BTC 0.38185019572683<br>LINK 67.5039641193742<br>MATIC 2311.36648780846<br>USDC 0.52133646476315 | | | |
| 3.1.142002 | DEAN GLASGOW | ADDRESS REDACTED | | | BAT 0.05297709176672<br>BTC 0.0000614763081048<br>CEL 0.92239586325906<br>DOT 0.082594416239859<br>ETH 0.01423263198848<br>LINK 0.02793921699973<br>MATIC 21.49429515491<br>SGB 1561.264863667<br>XLM 0.994450536184958 | | | |
| 3.1.142003 | DEAN GLUYAS | ADDRESS REDACTED | | | CEL 2.44166419605<br>USDC 0.00619767221298246<br>USDT ERC20 0.5698001650042 | | | |
| 3.1.142004 | DEAN GODDARD | ADDRESS REDACTED | | | BTC 0.025015382067028<br>DASH 0.00332565962645248<br>LINK 36.5690944611905<br>USDC 0.83797094070631<br>XRP 1056.39146328806<br>ZRX 0.165795958766128 | | | |
| 3.1.142005 | D.G. | ADDRESS REDACTED | | | ADA 119.51661606154<br>CEL 0.59312654987704 | | | |
| 3.1.142006 | DEAN GOLL | ADDRESS REDACTED | | | BTC 0.181935127787246<br>CEL 47.197810912056<br>ETH 4.60614840178662 | | | |
| 3.1.142007 | DEAN GOLL | ADDRESS REDACTED | | | BTC 0.001126207035419<br>USDC 5442.52586361905 | | | |
| 3.1.142008 | DEAN GOMEZ | ADDRESS REDACTED | | | BTC 0.0000217181299652<br>ETH 0.00002323290824867<br>GUSD 0.099043120165125<br>MATIC 0.0539737796169938 | | | |
| 3.1.142009 | DEAN GOODSON | ADDRESS REDACTED | | | AAVE 0.762167857000204<br>ADA 307.812640500128<br>BCH 2.147626512984<br>BTC 0.259251253495082<br>COMP 2.685758364101<br>ETH 2.81043957251201<br>MATIC 1058.72326079264<br>SNX 55.4994499931278<br>UNI 45.7182530257371<br>ZEC 1.0608654002357 | ETH 0.2949<br>MATIC 217 | | |
| 3.1.142010 | DEAN GOODWELL | ADDRESS REDACTED | | | ADA 235.48071728803<br>BAT 390.105699422731<br>BCH 0.107799210020<br>BTC 0.124360419116427<br>DOT 18.221770964759<br>ETH 4.61042715099184<br>GUSD 936.480641489256<br>LINK 0.00248538517387608<br>LTC 0.000685638693385<br>MATIC 460.180676857908<br>USDC 256.602359731039<br>XLM 714.93981292055 | | | |
| 3.1.142011 | DEAN GRAČANIN | ADDRESS REDACTED | | | CEL 0.40424250393489 | | | |
| 3.1.142012 | DEAN GRAYSON LUKA | ADDRESS REDACTED | | | BTC 0.0023636262633715<br>USDT ERC20 403.665542604243 | | | |
| 3.1.142013 | DEAN GREIG | ADDRESS REDACTED | | | USDC 0.0005601871297734075<br>CEL 0.748799109417126<br>ETH 0.00177816606799415 | | | |
| 3.1.142014 | DEAN GRGIC | ADDRESS REDACTED | | | BTC 0.01174197401555<br>CEL 284.963744473834<br>DOT 38.929016200925<br>ETH 1.02259033542123<br>LINK 115.378411518371<br>LUNC 4.30566<br>MATIC 434.107262196095<br>USDC 216.498078239178<br>UST 1.28933474887921 | | | |
| 3.1.142015 | DEAN GROSS | ADDRESS REDACTED | | | BTC 0.63035442609603<br>ETH 8.11647715604833 | | | |
| 3.1.142016 | DEAN HALEY | ADDRESS REDACTED | | | CEL 55.9342975445607 | | | |
| 3.1.142017 | DEAN HAMRICK | ADDRESS REDACTED | | | BTC 3.28817845147145<br>USDC 992.0038063624 | | | |
| 3.1.142018 | DEAN HARDAKER | ADDRESS REDACTED | | Yes | BTC 0.18395516391749<br>CEL 20.1525934128393<br>ETH 0.28178359737013<br>USDC 58.2987328346767<br>USDT ERC20 0.80247481354127 | | | BTC 0.5755148766028<br>ETH 4.99030626290559 |
| 3.1.142019 | DEAN HEALY | ADDRESS REDACTED | | | BTC 0.3305645854755<br>CEL 86.8891108670497 | | | |
| 3.1.142020 | DEAN HENDRICKS | ADDRESS REDACTED | | | SGB 15.445806461894<br>XLM 0.720515038240009<br>XRP 101.037032582761 | | | |
| 3.1.142021 | DEAN HERMANN | ADDRESS REDACTED | | | AVAX 0.0076437827505434<br>BTC 0.000901837202628453<br>ETH 0.0039869502373442 | | AVAX 1.2861736334405<br>BTC 0.00000008919754391<br>DOT 0.0000000000378742 | |
| 3.1.142022 | DEAN HODGES | ADDRESS REDACTED | | | CEL 114.6854737697533 | | | |
| 3.1.142023 | DEAN HODGKINSON | ADDRESS REDACTED | | | CEL 4.359883760456815<br>XRP 15.80315476547 | | | |
| 3.1.142024 | DEAN HOFFMANN | ADDRESS REDACTED | | | | ETH 0.13384799808749 | | |
| 3.1.142025 | DEAN HUBBARD | ADDRESS REDACTED | | | BTC 0.00007714737680207 | | BTC 0.000000435825568 | |
| 3.1.142026 | DEAN HUDSON | ADDRESS REDACTED | | | ETH 0.00001523775783909 | | | |
| 3.1.142027 | DEAN HUFF | ADDRESS REDACTED | | | XRP 341.081375020 | | | |
| 3.1.142028 | DEAN HUGHES | ADDRESS REDACTED | | | BTC 0.00564223432079618<br>CEL 0.016421799727861<br>ETH 0.0004631595399713712<br>LUNC 6.03534713650492 | | | |
| 3.1.142029 | DEAN HULL | ADDRESS REDACTED | | | BTC 1.2189313629862 E-05<br>USDC 5.914098781266 | | | |
| 3.1.142030 | DEAN HUNTLEY | ADDRESS REDACTED | | | BTC 0.00111538203126422<br>ETH 1.053342601772<br>GUSD 1108.07509550886 | | | |
| 3.1.142031 | DEAN INGHAM | ADDRESS REDACTED | | | BTC 0.000000007114359473<br>CEL 0.560057567036607<br>LTC 0.06107663 | | | |
| 3.1.142032 | DEAN JACKSON | ADDRESS REDACTED | | | CEL 0.0168627227107964<br>ETH 0.0023 | | | |
| 3.1.142033 | DEAN JACOBSON | ADDRESS REDACTED | | | BTC 0.0000006977205389<br>USDC 0.5709070120513 | | | |
| 3.1.142034 | DEAN JAMES ARIOLA | ADDRESS REDACTED | | | BTC 0.046674638991375 | BTC 0.00127451848199182 | | |
| | | | | | ETH 0.20698679181774 | | | |
| | | | | | SOL 1.9371877725079 | | | |
| 3.1.142035 | DEAN JAMES LANGAS | ADDRESS REDACTED | | | ETH 14.8174368425 | | | |
| 3.1.142036 | DEAN JANJIC | ADDRESS REDACTED | | | CEL 0.029038474812369<br>ETH 0.000431057996844399 | | | |
| 3.1.142037 | DEAN JANOWSKI | ADDRESS REDACTED | | | DOT 115.41863446507<br>MATIC 6892.84102026998<br>UMA 105.380563364 | | | |
| 3.1.142038 | DEAN JARDINE | ADDRESS REDACTED | | | CEL 0.042267040001745 | | | |
| 3.1.142039 | DEAN JARMAN | ADDRESS REDACTED | | | BTC 0.00000025640590350<br>CEL 147.1198882451 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.142040 | DEAN JASSO | ADDRESS REDACTED | | | ADA 0.39187120773871<br>BTC 0.00001285137500041<br>ETH 0.00344408344004203<br>LINK 0.00143314955745418<br>MATIC 0.07087844296441443 | | | |
| 3.1.142041 | DEAN JENKINS | ADDRESS REDACTED | | | BTC 0.00003234906532411<br>CEL 197.48238810186<br>DOT 0.06028186812346689<br>EOS 9.84882628602432<br>ETH 0.002757988154599S2<br>KNC 194.37019203968<br>MATIC 6.80251896812547<br>SGB 633.42612016775<br>SNX 97.60558818352C0<br>USDC 16.56391331563478<br>XRP 522.637333939095<br>ZRX 587.46705493 | | | |
| 3.1.142042 | DEAN JENSEN | ADDRESS REDACTED | | | ADA 1177.28764305164<br>BTC 0.00130982093845B4<br>USDC 13419.3352186986<br>XRP 358.160452 | | | |
| 3.1.142043 | DEAN JOE | ADDRESS REDACTED | | | BAT 2.266233519804\76<br>BCH 2.35903350282945<br>BSV 2.30966833655\64<br>BTC 0.01738940373430\36<br>COMP 0.012188379614S973<br>MATIC 71.92772154\1839<br>MCDAI 42.639153910\2487<br>USDC 2245.8905798806\3<br>XLM 20.922397184\6153 | | | |
| 3.1.142044 | DEAN JOHNSON | ADDRESS REDACTED | | | BTC 0.00000248549893\1379<br>MATIC 624.75521940\2468<br>MCDAI 0.0258851060066993<br>USDC 0.50383841317S281 | | | |
| 3.1.142045 | DEAN JOHNSTON | ADDRESS REDACTED | | | CEL 137.95695915805\1<br>ETH 2.00213313 | | | |
| 3.1.142046 | DEAN JONES | ADDRESS REDACTED | | | SNX 5.2135111274\0207 | | | |
| 3.1.142047 | DEAN JONES | ADDRESS REDACTED | | | BNB 0.0014400550834\0311<br>BTC 0.000034365919\101419<br>ETH 0.000096523202\628038<br>MATIC 3.144426914\09921<br>USDT ERC20 0.208612\51721\6293 | | | |
| 3.1.142048 | DEAN JONES | ADDRESS REDACTED | | | BTC 6.7883111935799\9E-07<br>CEL 0.022603744558\9523<br>MCDAI 0.139058609\918632<br>USDC 0.52141147962\3938<br>XLM 0.1454769378\63756 | | | |
| 3.1.142049 | DEAN JONES | ADDRESS REDACTED | | | ADA 1190.6300\039991<br>BTC 0.05329941\1522623<br>DOT 38.84352\979424<br>ETH 1.7355907\149803 | | | |
| 3.1.142050 | DEAN JONES | ADDRESS REDACTED | | | BTC 0.000001039305\854995<br>ETH 4.0621419004\07996-06<br>MATIC 0.023336182\613183\74 | | | |
| 3.1.142051 | DEAN JUNIOR | ADDRESS REDACTED | | | USDT ERC20 1.30195\559660224 | | | |
| 3.1.142052 | DEAN KANJANAVAIKOON | ADDRESS REDACTED | | | ADA 22.08284750\22569<br>AVAX 6.21185701\29805<br>BTC 0.01066899328\7054<br>DOT 35.419761810\8004<br>ETH 0.9321452631\63987 | | | |
| 3.1.142053 | DEAN KAUFMAN | ADDRESS REDACTED | | | AAVE 0.00424112999\282441<br>ADA 0.491792324\92302<br>BAT 0.278321063\888567<br>BNT 0.0862734144\944487<br>BTC 0.0098944964\518579<br>CEL 0.007391520\0984874\14<br>DOT 0.0427628607\50119<br>ETH 0.0005344487\23846912<br>LTC 0.0000114558\078801716<br>LUNC 0.01727783\37373581<br>SOL 15.6835717\213577<br>USDC 40.501373\9862594<br>USDT ERC20 10.744\90314601\7<br>UST 0.00000013\4053406078 | | | |
| 3.1.142054 | DEAN KAZI | ADDRESS REDACTED | | | BTC 0.02566700\50273233<br>DOT 88.807187\0652343<br>ETH 1.7068790\0380926<br>XRP 24.98 | | | |
| 3.1.142055 | DEAN KEARNEY | ADDRESS REDACTED | | | BTC 0.3309965\4249205<br>CEL 7.495110\2643980\1<br>LTC 0.42275\301177981 | | | |
| 3.1.142056 | DEAN KEITH | ADDRESS REDACTED | | | ADA 2.540213\0605033B<br>MATIC 1.5666\912328\1205<br>SNX 1.720547\67002832 | | | |
| 3.1.142057 | DEAN KENNEDY | ADDRESS REDACTED | | | CEL 2.302117\54238007<br>ETH 0.012443\13<br>MATIC 45.01936561 | | | |
| 3.1.142058 | DEAN KEOUGH | ADDRESS REDACTED | | | BTC 0.1599377\06314868<br>ETH 0.650814\75988526\1<br>SOL 16.107508\5454381<br>USDC 11.950\6463\92784 | | | |
| 3.1.142059 | DEAN KIM | ADDRESS REDACTED | | | AAVE 0.00000\311490\1371549<br>BTC 1.344370\8112999\99E-08<br>ETH 0.00000\404970\399S832<br>LINK 0.000\0020864\598772\842<br>MATIC 0.00\4766058\14\19300659<br>SNX 0.00\11533406\0997\026 | AAVE 0.0029128801\54662553<br>BTC 0.0000091100\5056042B<br>LINK 0.00514000\751560463<br>SNX 0.37182\317\4535661 | | |
| 3.1.142060 | DEAN KINANE | ADDRESS REDACTED | | | BTC 0.0008514095\5018789B<br>CEL 2.1770300\8629789<br>DOT 10.9196488\425056<br>LINK 14.32211\355828\76<br>SUSHI 47.664424\9772764<br>USDT ERC20 0.0002 | | | |
| 3.1.142061 | DEAN KLEIN | ADDRESS REDACTED | | | BTC 0.0980300\184050863<br>CEL 36.432416\630S815<br>ETH 5.461813\5722884<br>USDC 0.5146 | | | |
| 3.1.142062 | DEAN KOCH | ADDRESS REDACTED | | | ETH 0.513495\67182105<br>LUNC 199.6377\99444631<br>MATIC 3588.576\6295\1207<br>USDC 5374.728\57910413 | | | |
| 3.1.142063 | DEAN KOENIG | ADDRESS REDACTED | | | ADA 0.185878\8481417\49<br>BTC 0.001294094\12078532<br>MATIC 1021.987\07584501<br>MCDAI 0.51355\4711002539 | | | |
| 3.1.142064 | DEAN KOPER | ADDRESS REDACTED | | | CEL 0.16199213\363374 | | | |
| 3.1.142065 | DEAN KOZAK | ADDRESS REDACTED | | | ADA 364.863815\162195<br>BTC 0.001376\74083857497<br>ETH 1.07002\473277852<br>MANA 107.22\694477837<br>SNX 44.995\3080291033 | | | |
| 3.1.142066 | DEAN KURATSU | ADDRESS REDACTED | | | BTC 0.001079\24512682373<br>ETH 0.26781\1359129771<br>GUSD 0.018\16096259454\03<br>LINK 71.58\3606490\4301<br>LTC 30.9\32438237\1791<br>SNX 227.1\4185853156<br>SUSHI 593.\2480076384\43<br>ZRX 507.2\4269409\1201 | | | |
| 3.1.142067 | DEAN KUSKI | ADDRESS REDACTED | | | CEL 0.546296\268970059 | | | |
| 3.1.142068 | DEAN L ROBERTSON | ADDRESS REDACTED | | | BTC 0.08343\9429034\132<br>DOT 55.47\162771\79382<br>ETH 18.40\661171\5044<br>LINK 78.5\93936\9224021<br>MATIC 597.\48331\86417\973<br>SOL 18.0\72096\6291888 | | | |
| 3.1.142069 | DEAN LACKEY | ADDRESS REDACTED | | | BTC 0.86053\096263896<br>ETH 14.01\983880\02656 | | | |
| 3.1.142070 | DEAN LAEVENS | ADDRESS REDACTED | | | ADA 53.485\787232\7199<br>BTC 0.000\015916\24063029<br>CEL 57.416\7430942\414<br>DOT 5.2720\591557\6447<br>SOL 1.519\27<br>USDC 180.\30536632687 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.142071 | DEAN LARMAN-MOORE | ADDRESS REDACTED | | | BTC 0.000000000315868905<br>CEL 208802.966815068<br>ETH 0.00000346<br>MATIC 50000.3468<br>USDC 0.000983<br>USDT ERC20 0.005545 | | | |
| 3.1.142072 | DEAN LAUTENBACH | ADDRESS REDACTED | | | ADA 0.611223874672042<br>BTC 0.02639757695495514<br>DOT 0.00597619326534882<br>ETH 0.00226283937633203<br>LINK 0.00815348083242299<br>LTC 3.99044449609568<br>MATIC 2.71010873958031<br>XLM 20.590460853686 | | | |
| 3.1.142073 | DEAN LEA | ADDRESS REDACTED | | | BTC 0.00279176674331467 | | | |
| 3.1.142074 | DEAN LEE | ADDRESS REDACTED | | | BTC 0.00066436030069127 | BTC 0.00092022 | | |
| 3.1.142075 | DEAN LEE CAMPBELL | ADDRESS REDACTED | | | BTC 0.00009331974051442 | | | |
| 3.1.142076 | DEAN LEVER | ADDRESS REDACTED | | | ETH 0.0000016011172116<br>BTC 0.5436310358963631<br>ETH 4.07433337133243<br>LINK 18.545159616454<br>LTC 0.47293773027160S<br>XLM 32.0735451576854 | | | |
| 3.1.142077 | DEAN LEVINSON | ADDRESS REDACTED | | | BTC 0.00219563385691<br>ETH 3.04806197438615<br>MCDAI 42.3202039872959<br>USDC 3.2111407728155 | | | |
| 3.1.142078 | DEAN LICHTINSHTEIN | ADDRESS REDACTED | | | BTC 0.00000254097983610B<br>CEL 15.0081056323298<br>USDT ERC20 2 | | | |
| 3.1.142079 | DEAN LINDO | ADDRESS REDACTED | | | USDC 221.942019309966 | | | |
| 3.1.142080 | DEAN LIVINGSTONE | ADDRESS REDACTED | | | BTC 0.00042708860715296B<br>SNX 2.24816262289177<br>USDC 20.89796395159615 | | | |
| 3.1.142081 | DEAN LOISEL | ADDRESS REDACTED | | | AVAX 10.869313842191S<br>BTC 0.549964496455837<br>ETH 18.8413807819144<br>LTC 0.00424705816108519<br>MATIC 218.717678676407<br>USDC 10305.6547466516 | | | |
| 3.1.142082 | DEAN LOONEY | ADDRESS REDACTED | | | BTC 0.0159193956656S866 | | | |
| 3.1.142083 | DEAN LOWACK | ADDRESS REDACTED | | | BAT 47.81498123806S5<br>EOS 3.21372062175411<br>KNC 102.825184203A<br>MATIC 2549.08059728693<br>SGB 53.956065953869<br>SNX 31.3498711315518<br>XLM 2.2869619101730B<br>XRP 352.9476306S569 | | | |
| 3.1.142084 | DEAN LUIS ANTONIO SISON | ADDRESS REDACTED | | | BAT 18.00156<br>BCH 0.00079872<br>BNB 0.656075792132472<br>BSV 0.032595951749695S<br>BTC 0.00369088<br>CEL 17.806759892714<br>ETH 0.012425417066S522<br>LTC 0.04141342<br>MATIC 10<br>SGB 2.784773<br>SNX 2.782274<br>USDT ERC20 20<br>XRP 297.13526 | | | |
| 3.1.142085 | DEAN LYNCH | ADDRESS REDACTED | | | ADA 0.21910588479381<br>BNB 0.000599149613252B7<br>BTC 0.00000155265187406S2<br>MATIC 5.10954645280181<br>USDT ERC20 0.709549854087669 | | | |
| 3.1.142086 | DEAN LYNCH | ADDRESS REDACTED | | | BCH 0.0087198805249949<br>BTC 0.00000310697S660927<br>CEL 2.266506S303612<br>DASH 0.00591637294056409<br>UNI 0.39657199189735S<br>XLM 3.6433137145122S | | | |
| 3.1.142087 | DEAN LYNEE | ADDRESS REDACTED | | | ADA 1032.75621517367<br>CEL 53.4190342694699<br>ETH 0.850858946893385<br>XRP 2421.40018669664 | | | |
| 3.1.142088 | DEAN MADDEN | ADDRESS REDACTED | | | ADA 0.16136531099937I<br>BTC 0.000000005520129395<br>CEL 1.24003104424742<br>XRP 3.31089957687133 | | | |
| 3.1.142089 | DEAN MARCHESE | ADDRESS REDACTED | | | ADA 439.37587286843T<br>BTC 0.1002563519905536<br>CEL 22.8012740339192<br>MATIC 606.414941775296<br>USDT ERC20 314.998217385808 | | | |
| 3.1.142090 | DEAN MARCO | ADDRESS REDACTED | | | BNB 1.930583128676B<br>BTC 1.61962883629204<br>ETH 30.08481256786804<br>MATIC 1012.38700830164<br>XRP 21273.046156912S | | | |
| 3.1.142091 | DEAN MARK HEINRICHS | ADDRESS REDACTED | | | | BTC 0.01290127044127834 | | |
| 3.1.142092 | DEAN MARSHALL | ADDRESS REDACTED | | | USDC 0.141393802260076 | | | |
| 3.1.142093 | DEAN MARTI | ADDRESS REDACTED | | | BTC 0.000657510194172446<br>ETH 12.410840S527721 | | | |
| 3.1.142094 | DEAN MARTIN | ADDRESS REDACTED | | | BAT 0.596489669141645<br>BTC 0.02658752325447O7<br>CEL 1224.02224269742<br>DOGE 0.009961727650507S<br>ETH 0.0005995475297S8603<br>LUNC 0.000157893903220763<br>SUSHI 0.057108020214651<br>TGBP 3.6974843600839<br>TUSD 238.44805431<br>USDC 0.00965795370749822<br>USDT ERC20 2.07497242979243<br>XLM 3.2390271408329T<br>XRP 506.462507194491 | | | |
| 3.1.142095 | DEAN MARTIN | ADDRESS REDACTED | | | CEL 0.4649669727989 | | | |
| 3.1.142096 | DEAN MARTIN - DOUGLAS | ADDRESS REDACTED | | | CEL 0.44216695274503 | | | |
| 3.1.142097 | DEAN MASON | ADDRESS REDACTED | | | BTC 0.000016323148918B8<br>CEL 0.08545505968461A8<br>DOT 0.00112188853052463<br>ETH 0.00003638597975201<br>MCDAI 40.7271688684112<br>USDC 0.1353730027553B | | | |
| 3.1.142098 | DEAN MATLESS | ADDRESS REDACTED | | Yes | AAVE 0.01618181033161I99<br>BTC 0.000127458488012I8<br>CEL 0.14764491825119<br>ETH 42.9422728105121<br>LINK 0.08261242622534S9<br>SOL 0.009778785095831I92<br>UNI 0.11912970093742<br>USDC 32.1529105997364 | | | BTC 2.3303504847129 |
| 3.1.142099 | DEAN MATSUDA | ADDRESS REDACTED | | | BTC 0.00011249251388085I2<br>ETH 0.169928252046908 | BTC 0.00346236<br>ETH 0.02839223 | | |
| 3.1.142100 | DEAN MCALLISTER | ADDRESS REDACTED | | | BTC 0.000546875024921I | | | |
| 3.1.142101 | DEAN MCCALL | ADDRESS REDACTED | | | USDC 3466.33322841355<br>CEL 4.2208265418544 | | | |
| 3.1.142102 | DEAN MCCANN | ADDRESS REDACTED | | | KLM 165.99999 | | | |
| 3.1.142103 | DEAN MCCORMACK | ADDRESS REDACTED | | | BTC 0.000768570316700911<br>ETH 0.023125191086212<br>CEL 0.307868973557S7 | | | |
| 3.1.142104 | DEAN MCDONAGH | ADDRESS REDACTED | | | ETH 0.00662910<br>BTC 0.006298556563449B4<br>ETH 0.119030411164734 | | | |
| 3.1.142105 | DEAN MCDONNELL | ADDRESS REDACTED | | | SOL 1.006046617B3726<br>CEL 0.00768364182640823 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.142106 | DEAN MCINNES | ADDRESS REDACTED | | | ADA 205.43308732861<br>BTC 0.0677091253693254<br>CEL 135.993546896277<br>DOT 43.321727439164S<br>ETH 0.125434247989362<br>MATIC 840.987391386649<br>SGB 70.0847553761278<br>SNX 0.0849795243043071<br>USDC 556.662255017295 | | | |
| 3.1.142107 | DEAN MCLUCKIE | ADDRESS REDACTED | | | BTC 0.00000000234010105<br>CEL 19.229872797036<br>USDT ERC20 4.01718790891401 | | | |
| 3.1.142108 | DEAN MILLER | ADDRESS REDACTED | | | BTC 4.08023638941669E-05<br>ETH 0.2029200832673S1<br>MATIC 17.7921207794373 | | | |
| 3.1.142109 | DEAN MILLER | ADDRESS REDACTED | | | CEL 0.00605431908640738<br>MATIC 0.0304950943362083 | | | |
| 3.1.142110 | DEAN MILLS | ADDRESS REDACTED | | | BTC 0.01527854250175992<br>CEL 0.055834642494475I<br>ETH 0.000118358373064429<br>USDC 0.885814634354603<br>XRP 0873.3918120123 | | | |
| 3.1.142111 | DEAN MINERVINO | ADDRESS REDACTED | | | GUSD 0.064170079679728<br>USDC 0.080847461709614A | | | |
| 3.1.142112 | DEAN MITCHELL | ADDRESS REDACTED | | | USDC 0.49982919528315S | | | |
| 3.1.142113 | DEAN MITZEL | ADDRESS REDACTED | | | BAT 3866.90165701365<br>BCH 1.126463660S6768<br>BNT 216.94228624833B<br>BTC 11.82209209123<br>CEL 1.15116892754898<br>DASH 9.49055133955176<br>ETC 34.6115795170S<br>ETH 8.872394905914I3<br>LINK 714.59231107881I<br>LTC 13.9988767923789<br>OMG 63.08395729090A<br>SGB 1299.08639012168<br>USDC 134253.907360315<br>XLM 2266.18471721491<br>XRP 8767.872767668<br>ZEC 10.5718317298527<br>ZRX 1465.87488054448 | | | |
| 3.1.142114 | DEAN MOODY | ADDRESS REDACTED | | | BTC 0.000013846628664669<br>DOT 0.3275133817168T7 | BTC 0.00000000S30437369<br>DOT 0.00000000087991488 | | |
| 3.1.142115 | DEAN MORGAN | ADDRESS REDACTED | | | BTC 0.000226648508945055<br>ETH 0.00000000902622876 | BTC 0.235498454054246<br>ETH 0.0006165954680652A | | |
| 3.1.142116 | DEAN MORGAN | ADDRESS REDACTED | | | CEL 1.11174075037932 | USDC 187.680982199736 | | |
| 3.1.142117 | DEAN MULLALY | ADDRESS REDACTED | | | ETH 0.430807915747139<br>BTC 0.00105910942154378<br>CEL 0.74416414142122<br>MATIC 3801.33701247573 | | | |
| 3.1.142118 | DEAN MURPHY | ADDRESS REDACTED | | | ADA 4.87198320971722 | | | |
| 3.1.142119 | DEAN MUTAMI | ADDRESS REDACTED | | | AVAX 0.0000951752799234<br>BTC 0.106998960584695<br>CEL 0.004813185190036<br>USDC 0.244767618567001 | | | |
| 3.1.142120 | DEAN NADEN | ADDRESS REDACTED | | | DOT 13.476624063958S<br>ETH 0.0250346290266A1<br>MATIC 201.556413776069 | | | |
| 3.1.142121 | DEAN NADLER | ADDRESS REDACTED | | | BTC 0.011651629362804A | | | |
| 3.1.142122 | DEAN NEWBY | ADDRESS REDACTED | | | AVAX 61.8315824536753<br>BTC 0.0000691976177821S5<br>CEL 15.0730963595541<br>COMP 0.09412020228606328<br>EOS 6.4056015709183<br>ETH 0.000736724582616125<br>LINK 0.00743547101949211<br>MATIC 5.41952149575543<br>SNX 18.359232176744B<br>UMA 11.365438870780I<br>UNI 2.42590834208073<br>XLM 131.936455574111 | | | |
| 3.1.142123 | DEAN NGUYEN | ADDRESS REDACTED | | | BTC 0.00000000814073540B<br>CEL 0.0092783826524209B | | | |
| 3.1.142124 | DEAN NICHOLAS READING | ADDRESS REDACTED | | | BTC 0.0002244595076505A2<br>ETH 0.000708479638025619 | BTC 0.000000609916474B5<br>ETH 0.00000025215802459B | | |
| 3.1.142125 | DEAN NICOLAIDIS | ADDRESS REDACTED | | | CEL 0.199797836118261 | | | |
| 3.1.142126 | DEAN NIEMIEC | ADDRESS REDACTED | | | ADA 3.42154473034821 | | | |
| 3.1.142127 | DEAN O'CALLAGHAN | ADDRESS REDACTED | | | BTC 0.03781651<br>CEL 63.2710085850844<br>ETH 1.3843127<br>USDT ERC20 3419.703892 | | | |
| 3.1.142128 | DEAN ORR | ADDRESS REDACTED | | | BTC 0.00831073566327293<br>LINK 10.600229645834<br>ZRX 257.677823890517 | | | |
| 3.1.142129 | DEAN OSBORNE | ADDRESS REDACTED | | | ADA 212.7518518094<br>BTC 0.00001665233025522<br>CEL 0.589923100976079<br>DOT 10.6454755921043<br>ETH 0.000623191068742736<br>LINK 1.8394936481083A<br>MATIC 0.560273450216962<br>XLM 642.57256253415 | | | |
| 3.1.142130 | DEAN PACI | ADDRESS REDACTED | | | BTC 0.0009054419021546 | | | |
| 3.1.142131 | DEAN PALMITER | ADDRESS REDACTED | | | BTC 0.0000049021923S8541 | | | |
| 3.1.142132 | DEAN PAPINEAU | ADDRESS REDACTED | | | CEL 1.0517013025422A<br>BTC 0.0000357580722808S1<br>CEL 0.0278243012152822<br>ETH 0.00164607037494892<br>MATIC 2.49296200295474<br>SNX 0.189967666792754 | | | |
| 3.1.142133 | DEAN PAREDES | ADDRESS REDACTED | | | ADA 0.0235713063270031<br>AVAX 0.000882271588300831<br>BNB 0.00155194329724432<br>BTC 0.0000000395942480926<br>CEL 0.24406208300665I<br>DOT 0.00805609443986414<br>LINK 0.0000725840156435S<br>LUNC 196.445831125613<br>MATIC 0.0507861764823676<br>SGB 155.701515405006<br>SOL 1.42717088123829E-05<br>USDC 0.0000000590583691919<br>USDT ERC20 0.0798505380236937<br>UST 2.0019616021680S | | | |
| 3.1.142134 | DEAN PARROTT | ADDRESS REDACTED | | | CEL 0.931346014645997<br>USDC 0.000000552503052503 | | | |
| 3.1.142135 | DEAN PATIN | ADDRESS REDACTED | | | BTC 0.00107723632137608<br>USDC 1316.18181788739 | | | |
| 3.1.142136 | DEAN PATRICK OREILLY | ADDRESS REDACTED | | | BTC 0.0275834898066516<br>CEL 29.6375548255757<br>DOT 0.00000091 | | | |
| 3.1.142137 | DEAN PATTERSON | ADDRESS REDACTED | | | BTC 0.000890863419534886<br>CEL 463.417258015576<br>DOT 169.8<br>EOS 383.9<br>ETH 0.00000032<br>MATIC 3254.5<br>XRP 9564.84 | | | |
| 3.1.142138 | DEAN PEDLEY | ADDRESS REDACTED | | | BTC 0.03766684347476 94<br>CEL 136.965987541236<br>DOT 10.37303283703<br>ETH 1.12498435819996<br>USDC 125.670471<br>XLM 1045.905212<br>XRP 1272.563805855537 | | | |
| 3.1.142139 | DEAN PENG | ADDRESS REDACTED | | | BTC 0.0000000929049580881<br>ETH 0.0000786850765897I3 | | | |
| 3.1.142140 | DEAN PERKINS | ADDRESS REDACTED | | | BTC 0.0000103364089651893<br>USDC 1.00805194642649 | BTC 0.00000000293759533I | | |
| 3.1.142141 | DEAN PHAN | ADDRESS REDACTED | | | BTC 0.00113758539164867<br>ETH 31.3012993623306 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.142142 | DEAN PICK | ADDRESS REDACTED | | | AAVE 0.02901575980539<br>ADA 2.39949714465543<br>BTC 0.93948658629289<br>DOT 404.71873672015<br>ETH 0.70871077107293<br>LINK 0.17302555310960<br>MATIC 5220.39672077867<br>UNI 0.018192167286072 | | | |
| 3.1.142143 | DEAN PIGGOTT | ADDRESS REDACTED | | Yes | ADA 0.000639398343839<br>BNB 0.00122438113205744<br>BTC 0.27603794808087<br>CEL 38.0055182106994<br>ETH 2.27531557708091 | | | BTC 0.838086369456407 |
| 3.1.142144 | DEAN PITTOM | ADDRESS REDACTED | | | BTC 0.00223585194873623<br>CEL 8134.12784528661 | | | |
| 3.1.142145 | DEAN POGHI | ADDRESS REDACTED | | | BTC 0.00000525105650087<br>ETH 0.00000395695481623<br>MCDAI 0.0423963404197975<br>USDC 0.0209015838396178 | USDC 0.0000006741640948 | | |
| 3.1.142146 | DEAN POMPEY | ADDRESS REDACTED | | | BTC 0.00500501202751785 | | | |
| 3.1.142147 | DEAN POOLEY | ADDRESS REDACTED | | | BTC 0.0161116464262541<br>CEL 0.30523398753806 | | | |
| 3.1.142148 | DEAN PREISER | ADDRESS REDACTED | | | BTC 0.00003759829888036 | | | |
| 3.1.142149 | DEAN PROCA | ADDRESS REDACTED | | | BTC 0.0000293886809972947<br>BCH 0.00408884972137006<br>BSV 25.583201613647<br>USDC 22.200728911131 | BCH 0.0000007947298320 | | |
| 3.1.142150 | DEAN PULSFORD | ADDRESS REDACTED | | | BTC 0.00000269209357625<br>CEL 0.0148554375029216<br>USDC 0.0248141956108625 | | | |
| 3.1.142151 | DEAN QUATTROMINI | ADDRESS REDACTED | | | CEL 14.4280762633562<br>XLM 0.003 | | | |
| 3.1.142152 | DEAN RALPH HARPER | ADDRESS REDACTED | | | ETH 0.00161490704440366 | | | |
| 3.1.142153 | DEAN RANCE | ADDRESS REDACTED | | | BTC 0.00000098062514246<br>DOT 0.469924332199893<br>ETH 0.00245430680300231<br>LUNC 7.79705946588457<br>USDC 0.3672523015779211 | | | |
| 3.1.142154 | DEAN REGLER | ADDRESS REDACTED | | | BTC 0.00000000609043801<br>CEL 744.039754593855<br>ETH 0.29837 | | | |
| 3.1.142155 | DEAN REYNOLDS | ADDRESS REDACTED | | | BTC 0.00000476371585265<br>CEL 1.3413606958482<br>ETH 0.00000075015370802<br>USDC 0.0000002965601280625<br>USDT ERC20 0.192249473945511 | | | |
| 3.1.142156 | DEAN REYNOLDS | ADDRESS REDACTED | | | BTC 0.000137730940736374<br>CEL 3.068884536311246<br>ETH 0.00007062623650731707<br>LTC 0.0000027587091495071<br>SGB 15.4057684937313<br>USDT ERC20 0.490578744793311<br>XRP 100.823003387026 | | | |
| 3.1.142157 | DEAN RICHARD RIEKE | ADDRESS REDACTED | | | BTC 0.11991790254846 | BTC 0.05597792 | | |
| 3.1.142158 | DEAN RICHARD SCHALLER | ADDRESS REDACTED | | | | BTC 0.07792716<br>COMP 3<br>DOT 13.8590757425<br>ETH 1<br>ZRX 681.9841394 | | |
| 3.1.142159 | DEAN RICHARDS | ADDRESS REDACTED | | | BTC 0.00049501413826284<br>USDC 0.3585849827277319 | | BTC 0.00000000849983394 | |
| 3.1.142160 | DEAN RIGBY | ADDRESS REDACTED | | | ADA 0.0081581661613403<br>BTC 0.0276707881041306<br>CEL 41.6205055709145<br>DASH 0.00000046<br>DOT 9.9340729304886<br>ETH 2.37918043819234<br>LINK 7.69315610815131<br>LTC 1.968971803731333<br>MATIC 462.13017706646<br>SGB 162.606830548907<br>SNX 6.69379817437072<br>USDC 2673.0289824941<br>USDT ERC20 1.4267961239020<br>XLM 192.265675482772<br>XRP 0.000000221827025388 | | | |
| 3.1.142161 | DEAN ROBERTS | ADDRESS REDACTED | | | BTC 0.0072081400493512<br>CEL 1.1482767119199<br>ETH 0.00000504329018644<br>LINK 0.00010330531767286<br>USDC 0.164363400004881 | | | |
| 3.1.142162 | DEAN ROBERTSON | ADDRESS REDACTED | | Yes | ADA 37196.68134605<br>BNB 6<br>BTC 2.49672670406244<br>CEL 1798.17662519219<br>DOT 723.46297202736<br>LINK 2206.22 | | | BTC 3.9057940684346 |
| 3.1.142163 | DEAN ROBINSON | ADDRESS REDACTED | | | BTC 0.0000001341875428<br>CEL 0.047563937280149 | | | |
| 3.1.142164 | DEAN ROBINSON | ADDRESS REDACTED | | | BTC 0.0000011612366650618 | | | |
| 3.1.142165 | DEAN ROBINSON | ADDRESS REDACTED | | | 1INCH 415.063176700605<br>BCH 2.5<br>BTC 0.0031806149268382<br>CEL 6743.63854080478<br>EOS 46.188657400059<br>KNC 2.80066297<br>PAXG 1.007714529201<br>SGB 7266.7345272394<br>SNX 114.164173874288<br>UNI 0.692597265493316<br>USDC 15.6216063705738<br>XLM 7061.4138275<br>ZRX 4.09500116 | | | |
| 3.1.142166 | DEAN ROGERS | ADDRESS REDACTED | | | BTC 0.00000115836644565<br>CEL 1.12399534782182<br>SGB 1264.20756826927<br>XRP 8517.76786562654 | | | |
| 3.1.142167 | DEAN ROGLLIA | ADDRESS REDACTED | | | BCH 0.00055223034484758<br>BTC 0.00000514614728256<br>DASH 0.000386624399597398 | | | |
| 3.1.142168 | DEAN ROOT | ADDRESS REDACTED | | | BTC 0.00000156397765099 | | | |
| 3.1.142169 | DEAN ROWLEY | ADDRESS REDACTED | | | MATIC 114.008647360992 | | | |
| 3.1.142170 | DEAN RUSLING | ADDRESS REDACTED | | | BTC 1.01982679688195 | | | |
| 3.1.142171 | DEAN RUSSELL ANDRES MARTINEZ | ADDRESS REDACTED | | | BTC 0.0020437589784992<br>CEL 151.913799076764<br>EOS 104.277045064831<br>ETH 0.5032014771328318<br>MATIC 323.02462809504<br>XLM 123.50330725708 | | | |
| 3.1.142172 | DEAN RUSSELL HARDER | ADDRESS REDACTED | | | BTC 0.0000043988899755584<br>CEL 1.13683987197725<br>DOGE 0.00000000675001907<br>XRP 0.218824197 | | | |
| 3.1.142173 | DEAN SAGUROS | ADDRESS REDACTED | | | AAVE 52.3483243500024<br>BAT 5251.65485380268<br>BTC 0.0223861083012264<br>COMP 5.29904959186132<br>ETH 6.32587085139088<br>KNC 2010.03818702602<br>LINK 4.80421588434374<br>OMG 0.003482333021508<br>SNX 0.00220783813256095<br>UNI 219.85091334667<br>USDC 136.620325955943<br>ZRX 0.110639141503629 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.142174 | DEAN SAGUROS | ADDRESS REDACTED | | | BTC 0.000921472093745029<br>DOT 0.0610988940369988<br>EOS 0.19974577875981B<br>ETC 0.0277758983030663<br>ETH 101.938471866204<br>MATIC 1.93157701085388<br>MCDAI 0.043800288966S208<br>OMG 0.0025644030396482<br>SNX 0.571787473502954<br>UNI 0.07036754113590O6<br>XLM 3.85670703517342 | | | |
| 3.1.142175 | DEAN SALT | ADDRESS REDACTED | | | CEL 1.1241779504818J | | | |
| 3.1.142176 | DEAN SAMED | ADDRESS REDACTED | | | ADA 2.26265695458J4<br>BTC 0.0000054562328637779<br>CEL 0.0230937325629724<br>DOT 0.0614329371257701<br>ETH 0.00235584457442206<br>USDC 0.039836415179453J | | | |
| 3.1.142177 | DEAN SAMI | ADDRESS REDACTED | | | CEL 1.09945300998105 | | | |
| 3.1.142178 | DEAN SAWATZKY | ADDRESS REDACTED | | | BTC 0.53112688003735<br>ETH 27.7845007894999<br>LTC 0.000017758545301601 | | | |
| 3.1.142179 | DEAN SCARLETT | ADDRESS REDACTED | | | BSV 1.0156428864527B<br>BTC 1.17180911G6229<br>GUSD 0.53802205651465 | GUSD 0.0022325406632886S | | |
| 3.1.142180 | DEAN SCHAFFER | ADDRESS REDACTED | | | BTC 0.00085957842S246001<br>MCDAI 30.60448294603J74 | | | |
| 3.1.142181 | DEAN SHADDY | ADDRESS REDACTED | | | BTC 0.0573342510176J<br>ETH 0.118160907059225<br>LINK 43.5174335275399<br>USDC 11116.74029010614 | | | |
| 3.1.142182 | DEAN SHARP | ADDRESS REDACTED | | | BTC 0.000000000963852167J<br>CEL 16.43625278964J4 | | | |
| 3.1.142183 | DEAN SHEPPARD | ADDRESS REDACTED | | | BTC 0.0523298759367311 | | | |
| 3.1.142184 | DEAN SHINNERS | ADDRESS REDACTED | | | LTC 0.00030466345484727J | | | |
| 3.1.142185 | DEAN SHU | ADDRESS REDACTED | | | BTC 0.0129652915732919<br>ETH 0.27041503236702J | | | |
| 3.1.142186 | DEAN SIMMONS | ADDRESS REDACTED | | | AAVE 0.000132822287270628<br>BTC 0.3046212793368G7<br>DASH 0.000119940901074667<br>ETH 1.53062780698J<br>LINK 81.528502789522<br>LTC 3.1473397099722G<br>MATIC 728.99206877S701<br>PAX 18.525032799230J<br>SNX 101.77294397758<br>SOL 5.10096728422008<br>UNI 17.538205611423S<br>XLM 0.08368517727671674 | | | |
| 3.1.142187 | DEAN SMITH | ADDRESS REDACTED | | | ADA 213.999625424764<br>BCH 0.0978892533016791<br>BTC 1.8500581086454J<br>CEL 1891.37514134454<br>COMP 0.0372441630380J13<br>DOT 11.79132822730J<br>EOS 2.68386142219438<br>ETH 7.02529992038S69<br>LINK 17.0855749255839<br>LTC 0.05250964480222J<br>MANA 31.521229270903J<br>MATIC 44.118094070256J<br>SNX 28.6915238519365<br>SOL 3.18561213350193<br>UNI 2.7454121321597B<br>USDC 4353.49373999952<br>XLM 104.569598553747G<br>ZRX 3.91606731116993 | BTC 0.33187147 | | |
| 3.1.142188 | DEAN SMITH | ADDRESS REDACTED | | | ADA 45.7987476927655<br>BTC 0.0029946093207434B<br>CEL 1.18155369783433<br>DOT 3.22697314856681 | | | |
| 3.1.142189 | DEAN SMITH | ADDRESS REDACTED | | | BTC 0.33605637779309S<br>CEL 1341.93638286184<br>ETH 14.99816291<br>KLM 7664.009809<br>XRP 5475.651602 | | | |
| 3.1.142190 | DEAN SMITH | ADDRESS REDACTED | | | CEL 8.50550043316646<br>SGB 1.82834047208992<br>XRP 12.3300377576899 | | | |
| 3.1.142191 | DEAN SMITH | ADDRESS REDACTED | | | SGB 725.145491321741<br>XRP 6891.12738589051 | | | |
| 3.1.142192 | DEAN SOFO | ADDRESS REDACTED | | | AVAX 0.000392000216343252<br>BTC 0.00000507725206642<br>CEL 0.20737060742838J<br>DOT 0.0102834103179266<br>ETH 0.00011134100374596<br>USDC 0.002<br>USDT ERC20 0.00000090114992661J | | | |
| 3.1.142193 | DEAN SOMES | ADDRESS REDACTED | | | ETH 0.119128660357127 | | | |
| 3.1.142194 | DEAN SPELLER | ADDRESS REDACTED | | | BTC 0.00108521102066728<br>CEL 6.28250778562B4<br>LTC 0.00099513<br>USDC 4.56340022680292<br>ZEC 0.000000009113979307J | | | |
| 3.1.142195 | DEAN SPOONER | ADDRESS REDACTED | | | ADA 86.746364<br>BTC 0.000655500709246133<br>CEL 9.16577287191549<br>DOT 9<br>MATIC 72.26948782 | | | |
| 3.1.142196 | DEAN STARKE | ADDRESS REDACTED | | | BTC 0.000000000728343259<br>DOT 0.0000000000033891219<br>ETH 0.00012421027895346<br>OMG 0.031190606B0462874 | | | |
| 3.1.142197 | DEAN STEINBECK | ADDRESS REDACTED | | | BTC 0.00061890154171282B<br>CEL 8.510837715238631<br>ETH 0.0528245226832164<br>USDC 15.2157803130746<br>USDT ERC20 102.203107603316 | | | |
| 3.1.142198 | DEAN STILLINGS | ADDRESS REDACTED | | | SGB 113.525885443846<br>XRP 2731.40783357404 | | | |
| 3.1.142199 | DEAN STOLFA | ADDRESS REDACTED | | | BTC 0.0000009007248199466<br>CEL 0.00699306797821714<br>USDT ERC20 0.0000050563414B4041 | | | |
| 3.1.142200 | DEAN STORY | ADDRESS REDACTED | | | AVAX 91.6263246291567<br>BTC 0.0015318973228J05<br>ETH 7.78627696893858<br>LTC 0.99976387528436G<br>MATIC 1902.48386061593<br>USDC 102764.17640348 | | | |
| 3.1.142201 | DEAN STUCKER | ADDRESS REDACTED | | | ADA 0.871445678082081<br>BTC 0.000000006919670214J<br>ETH 0.0000004101752875B1<br>MATIC 0.872443407086762<br>SOL 0.00939560363319977<br>USDC 0.0075327512663136S | ADA 0.00732897166362939<br>BTC 0.0000004404449577J33<br>MATIC 0.00513941792264445<br>SOL 0.00007207771770870B<br>USDC 0.0070746414453748B9 | | |
| 3.1.142202 | DEAN SULLIVAN | ADDRESS REDACTED | | | BTC 0.00676093<br>CEL 2.73691581522O6<br>ETH 0.06909962675 | | | |
| 3.1.142203 | DEAN SULTAN | ADDRESS REDACTED | | | MATIC 2.05423875436221<br>XLM 1.36447333465902 | | | |
| 3.1.142204 | DEAN SVAJNCER | ADDRESS REDACTED | | | ADA 439.100567686418<br>BTC 0.00171960229895623<br>CEL 1.94728700818814 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.142205 | DEAN SWANEPOEL | ADDRESS REDACTED | | | ADA 1.17404079438929<br>BCH 0.0000255344723458S5<br>BSV 1.03519318472436<br>BTC 0.0002050696763184854<br>CEL 12967.5379112259<br>DOT 0.00028815092657174<br>ETH 5.25960032222236<br>KNC 0.00411752973336014<br>LTC 0.0183583176390244<br>MATIC 1.75881136147792<br>TUSD 54.8521538383508<br>UNI 0.0983239320434478<br>USDC 624.876620082388<br>XLM 0.0187351381333854<br>XRP 4088.73193921525 | | | |
| 3.1.142206 | DEAN SWINFIELD | ADDRESS REDACTED | | | ETH 0.00000254347596221S | | | |
| 3.1.142207 | DEAN TAHANA | ADDRESS REDACTED | | | BTC 0.16317814344780S1<br>CEL 2084.39579249178<br>LTC 18.1025350S | | | |
| 3.1.142208 | DEAN TARRANT | ADDRESS REDACTED | | Yes | BTC 0.06914378939287S4<br>CEL 65.3503501991111 | | | BTC 2.684610333282994 |
| 3.1.142209 | DEAN TAURI | ADDRESS REDACTED | | | DOT 0.31063580260104S7<br>ETH 0.00169793361666764<br>MATIC 1.36265677356432<br>SUSHI 0.0881703306072283 | | | |
| 3.1.142210 | DEAN TAYLOR | ADDRESS REDACTED | | | ETH 0.00000188973814358<br>USDT ERC20 1.61952937129415 | | | |
| 3.1.142211 | DEAN TAYLOR | ADDRESS REDACTED | | | ETC 0.0000004946749036663 | | | |
| 3.1.142212 | DEAN TAYLOR | ADDRESS REDACTED | | | AAVE 0.41538543892534B<br>ADA 0.159234471838782<br>BAT 0.0266357018084442<br>BTC 0.0283529158340617<br>MCDAI 42.6391539102487<br>XLM 96.7150995499579<br>XRP 0.00000023757598083S | ADA 196.072749927637 | | |
| 3.1.142213 | DEAN THOMAS SANDIN | ADDRESS REDACTED | | Yes | ADA 432.817320305S1<br>BSV 10.09671255819T4<br>BTC 4.81820268094717<br>CEL 4816.09977196596<br>ETH 8.74962317448305<br>LTC 99.6234120545906<br>USDC 13418.235392479 | BCH 0.000005820115091443<br>BTC 0.0000001<br>UST SO12S.S730674036 | | BTC 8.137155554420539 |
| 3.1.142214 | DEAN TRACEY | ADDRESS REDACTED | | | BTC 0.0000000074845463T2 | | | |
| 3.1.142215 | DEAN TRAPALIS | ADDRESS REDACTED | | | CEL 11.30621447803S1 | | | |
| 3.1.142216 | DEAN TRUONG | ADDRESS REDACTED | | | BTC 0.00000371938331106<br>ETH 0.00009854748759273T4 | | | |
| 3.1.142217 | DEAN TUCCILLO | ADDRESS REDACTED | | | ADA 0.223530617875464<br>BTC 0.10457538854878<br>KLM 683.91988014030B | BTC 0.0027 | | |
| 3.1.142218 | DEAN TURNER | ADDRESS REDACTED | | | BTC 3.29119844418<br>CEL 382.856943080922<br>ETH 0.0009285256931128867<br>USDC 11369.91013656B4 | | | |
| 3.1.142219 | DEAN ULGIATI | ADDRESS REDACTED | | | BTC 1.4557784593610S1<br>CEL 531.41746727344S<br>ETH 0.00822736130886805<br>AAVE 0.00055434341397302<br>BTC 0.0026303761985218S<br>CEL 0.500582608003503<br>ETH 1.2572251283679S1<br>MATIC 882.022255374379<br>USDC 0.00625476970532131<br>XRP 10085.43401383438 | | | |
| 3.1.142220 | DEAN LIPTON | ADDRESS REDACTED | | | CEL 1389.59437653835<br>ETH 33.8603792018746<br>LUNC 144.1510990379<br>MATIC 535B.677072851S3<br>USDC 54942.2926992697<br>XLM 3111.62579260311 | | | |
| 3.1.142221 | DEAN VAN DER WESTHUIZEN | ADDRESS REDACTED | | | BTC 0.0537433149665726 | | | |
| 3.1.142222 | DEAN VAN NIEKERK | ADDRESS REDACTED | | | CEL 2.30176860925774<br>ETH 0.00013373664228914<br>SGB 21.126839871413B<br>XRP 0.0472406645603659 | | | |
| 3.1.142223 | DEAN VAN TOOREN | ADDRESS REDACTED | | | ADA 0.19304976261013<br>BTC 0.0000000071129758B<br>CEL 0.0080531553012673B<br>EOS 0.00000531362465909S<br>USDC 0.00000075696610353 | | | |
| 3.1.142224 | DEAN VAN VARENBERGH | ADDRESS REDACTED | | | AAVE 0.776413349393231<br>CEL 2.5670604294826S<br>LUNC 2.058 | | | |
| 3.1.142225 | DEAN VANETTEN | ADDRESS REDACTED | | | BTC 0.0011913573888359T<br>CEL 183.45516932157S | | | |
| 3.1.142226 | DEAN VERGARA | ADDRESS REDACTED | | | ADA 0.0770516097935S69<br>BTC 0.000788467979017137<br>UNI 0.0435961630671783<br>USDC 8.93948506666586<br>XLM 207.781228173464 | XRP 1138.66810900749 | | |
| 3.1.142227 | DEAN VERMAAS | ADDRESS REDACTED | | | CEL 1.09277880033306 | | | |
| 3.1.142228 | DEAN VETTESE | ADDRESS REDACTED | | Yes | BTC 0.00071311668598218<br>ETH 23.78588392931<br>LTC 0.00442859641547463<br>MATIC 12949.781788208S | ETH 0.3600201731764S | | BTC 0.25044331093062 |
| 3.1.142229 | DEAN VINCENT | ADDRESS REDACTED | | | BTC 0.001296050836569T3<br>USDT ERC20 2.30711577727566 | | | |
| 3.1.142230 | DEAN VINCENT MAURO | ADDRESS REDACTED | | | USDC 0.05513535346689S86 | CEL 129.929019776496 | | |
| 3.1.142231 | DEAN WALLACE | ADDRESS REDACTED | | | BTC 0.00000000018441844B4<br>CEL 0.898989504643263 | | | |
| 3.1.142232 | DEAN WALTERS | ADDRESS REDACTED | | | BTC 0.00480027057614983<br>CEL 104.447650481232<br>DOT 2.17294231965377 | | | |
| 3.1.142233 | DEAN WALTON | ADDRESS REDACTED | | | BTC 0.00128434<br>CEL 1.2937267725363T | | | |
| 3.1.142234 | DEAN WAN KWAN WAH | ADDRESS REDACTED | | | ADA 0.080704706316318<br>BNB 0.000000006284922<br>BTC 0.0000000068639710S<br>CEL 2811.687867865518<br>SOL 41.94442092<br>USDT ERC20 0.077812 | | | |
| 3.1.142235 | DEAN WARDLE | ADDRESS REDACTED | | | BTC 0.2334470740592S4<br>ETH 0.28272153986716S | | | |
| 3.1.142236 | DEAN WASKOWIAK | ADDRESS REDACTED | | | BTC 0.32324196770988T<br>ETH 2.37376276734602<br>LINK 196.064648471126 | | | |
| 3.1.142237 | DEAN WELSH | ADDRESS REDACTED | | Yes | BTC 0.00005608571792071<br>DOT 126.765720228009<br>LUNC 155.146338577612<br>MATIC 4535.10794392143<br>SOL 0.049961419510246B<br>USDC 3.27947929615643T | DOT 0.0000000000010058836<br>LUNC 0.503228<br>SOL 0.00000000096527B04<br>USDC 0.003 | | BTC 0.73512342335371 |
| 3.1.142238 | DEAN WELSH | ADDRESS REDACTED | | | BTC 0.000036992506647703<br>USDC 1.73155126657477 | | | |
| 3.1.142239 | DEAN WILEY | ADDRESS REDACTED | | | ADA 0.65993961949314<br>BTC 0.00000759659156220S<br>ETC 0.00043398415571617<br>ETH 0.0023939353166557S<br>LTC 0.0012562621244112S<br>MATIC 1.79770482999113<br>USDC 8.373817393956278 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.142240 | DEAN WILSON | ADDRESS REDACTED | | | 1INCH 620.97224052319<br>ADA 657.77679388074<br>BNT 0.07608355335035079<br>BTC 0.00002160745032909<br>DOT 0.07582269452674447<br>ETH 0.0001808649328069383<br>KNC 0.0034995302524891<br>LINK 0.0201043070189944<br>LTC 0.001842223950390876<br>MANA 0.05719576708025153<br>MATIC 3.92892795326382<br>MCDAI 0.10950612420616186<br>SNX 2.67664119549331<br>USDC 1.298800023902013<br>ZRX 0.01458395270102 | | | |
| 3.1.142241 | DEAN WOMES | ADDRESS REDACTED | | | LINK 0.003487452646145664 | | | |
| 3.1.142242 | DEAN WOLF | ADDRESS REDACTED | | | BTC 0.001341816336708227<br>USDC 656.353624564479 | | | |
| 3.1.142243 | DEAN WOLMARANS | ADDRESS REDACTED | | | CEL 3.401016329495502<br>SGB 0.07709154728351557<br>XRP 0.499371250116624 | | | |
| 3.1.142244 | DEAN WONG | ADDRESS REDACTED | | | BTC 0.001666864223869372<br>MATIC 332.261197545233 | | | |
| 3.1.142245 | DEAN WOODRUFF | ADDRESS REDACTED | | | BTC 0.06809560083303317 | | | |
| 3.1.142246 | DEAN WOODS | ADDRESS REDACTED | | | ADA 1208.81158351802<br>BTC 0.03849713653411746<br>DOT 19.7884880832845<br>ETH 4.4755090738269<br>LTC 2.0598173092432929<br>USDC 0.38004227276745S | | | |
| 3.1.142247 | DEAN WOODS | ADDRESS REDACTED | | | CEL 1.1523685442711S | | | |
| 3.1.142248 | DEAN WOOLFENDEN | ADDRESS REDACTED | | | BTC 0.000436434846586997 | | | |
| 3.1.142249 | DEAN WORTH | ADDRESS REDACTED | | | ETH 0.2182035579310494<br>1INCH 129.3684783481S5<br>BTC 0.02791420913200S7S<br>CEL 58.49871964430367<br>DOT 34.46893356<br>ETH 0.66367 | | | |
| 3.1.142250 | DEAN YAMASHITA | ADDRESS REDACTED | | | BTC 0.008082196079115501 | | | |
| 3.1.142251 | DEANA BALL | ADDRESS REDACTED | | | ETC 0.000544681527778014<br>ETH 0.000186665900241489 | | | |
| 3.1.142252 | DEANA KIRKPATRICK | ADDRESS REDACTED | | | BTC 0.2927042704154<br>ETH 4.126197165753162<br>LINK 17.8831542735951<br>MANA 0.0365043922035215<br>MATIC 3275.737996574485<br>SOL 123.474690820799<br>XLM 135.4354804761<br>XRP 99.95706 | | | |
| 3.1.142253 | DEANA MAREKOVA | ADDRESS REDACTED | | | BTC 0.001725526727325447<br>SOL 6.043718337239396 | | | |
| 3.1.142254 | DEANA SKINNER | ADDRESS REDACTED | | | ADA 0.11336447478588A<br>BTC 0.00002130042188085<br>USDC 462.93971859491 | | | |
| 3.1.142255 | DEANDRA JENKENS | ADDRESS REDACTED | | | BTC 0.0135328454070837 | | | |
| 3.1.142256 | DEANDRE BROWN | ADDRESS REDACTED | | | ETH 0.0658234378726455<br>BTC 0.00103466297063774 | | | |
| 3.1.142257 | DEANDRE DAVENPORT | ADDRESS REDACTED | | | ETH 0.000382358543420374<br>ETH 0.000043017953678456 | | | |
| 3.1.142258 | DEANDRE DAVENPORT | ADDRESS REDACTED | | | CEL 1 | | | |
| 3.1.142259 | DEANDRE DAVIS | ADDRESS REDACTED | | | ADA 0.07204394830968355<br>BTC 0.000007599738439977<br>DOT 0.00623111952729763<br>MATIC 0.09667915470415S1<br>USDT ERC20 0.099852900039322823 | | | |
| 3.1.142260 | DEANDRE DUBLIN | ADDRESS REDACTED | | | BTC 0.000000683964104624 | | | |
| 3.1.142261 | DEANDRE EDMONDSON | ADDRESS REDACTED | | | BTC 0.000953605953679456<br>ETH 0.07522279465933888<br>XLM 98.9457294376884 | | | |
| 3.1.142262 | DEANDRE GASSAWAY | ADDRESS REDACTED | | | BTC 0.000000020476278232 | | | |
| 3.1.142263 | DEANDRE IAN PURDIE | ADDRESS REDACTED | | | CEL 52.74029562036644 | | | |
| 3.1.142264 | DE'ANDRE LASHAWN BUSH | ADDRESS REDACTED | | | ETH 0.00401827597019854<br>BAT 0.0670331038095783<br>MATIC 0.9407729932619103<br>XLM 0.03937390615884477 | | | |
| 3.1.142265 | DEANDRE LAWSON | ADDRESS REDACTED | | | BTC 0.00019271344883055<br>ETH 0.04072387860857B6 | | | |
| 3.1.142266 | DEANDRE REID | ADDRESS REDACTED | | | BCH 0.00143017461510444<br>BTC 0.000033267908868376<br>DASH 0.00079970765807469<br>ETH 0.0007405403090603658<br>LINK 0.00087031497291233A<br>MATIC 1.01813263029769<br>USDC 0.00444763378971105 | USDC 0.0000002912680045S | | |
| 3.1.142267 | DEANDRE RIVERS | ADDRESS REDACTED | | | XLM 0.0678141548450814 | | | |
| 3.1.142268 | DEANDRE ROBINSON | ADDRESS REDACTED | | | BTC 0.0004572581419451171<br>ETH 0.0002605293136117B1 | | | |
| 3.1.142269 | DEANDRE SAVAGE | ADDRESS REDACTED | | | ETH 0.02204873134269S | | | |
| 3.1.142270 | DEANDRE THAGGARD | ADDRESS REDACTED | | | ADA 0.0040650303013600B<br>BCH 0.00226643318656718<br>BSV 0.00221863077711S4<br>BTC 0.00000009183430027B6<br>LINK 0.00053640538783399B<br>LTC 1.669175477107096-05<br>MCDAI 0.0176791143285457<br>OMG 0.283723571262655<br>USDC 0.0315995467141254 | | | |
| 3.1.142271 | DEANDRE WHITE | ADDRESS REDACTED | | | BTC 0.000802374547304324<br>USDC 443.944008586844 | | | |
| 3.1.142272 | DEANDRE WHITEHEAD | ADDRESS REDACTED | | | BTC 0.000316450279880984 | | | |
| 3.1.142273 | DEANDRE WILSON | ADDRESS REDACTED | | | BTC 0.000124658549378B1 | BTC 0.0000029032608727273 | | |
| 3.1.142274 | DEANDREA BENTLEY | ADDRESS REDACTED | | | SOL 4.083895525738 | | | |
| 3.1.142275 | DEANDREA OLIVER | ADDRESS REDACTED | | | CEL 1.3686473895397<br>BTC 0.00423034249544418<br>ETH 0.04736779124148B9<br>LTC 2.552658826606673<br>SNX 4.42752623998158 | | | |
| 3.1.142276 | DEANDREA QUALLS | ADDRESS REDACTED | | | ETH 0.0000690977871178B<br>LINK 0.000873904195599S3<br>LUNC 0.0088203543345623S<br>MATIC 356.64439227976S1 | LINK 29.56470886738825 | | |
| 3.1.142277 | DEANE BARKER | ADDRESS REDACTED | | | BCH 0.000016<br>BSV 4.318596<br>BTC 0.10511324108424<br>CEL 17554.3077689969<br>ETH 73.5431366Z<br>MCDAI 70<br>SGB 19248.1298659531<br>SOL 39.68867<br>USDC 0.008 | | | |
| 3.1.142278 | DEANE FREUDENBERG | ADDRESS REDACTED | | | ADA 0.0008204875962214S<br>BTC 0.0000001058314284277<br>DOT 0.03871188855880771<br>ETH 0.000395299855112005<br>MATIC 0.3771787644384483 | ADA 0.23550802372662<br>DOT 17.6485171570535B<br>ETH 0.24352476678294B<br>MATIC 212.53319685397A | | |
| 3.1.142279 | DEANE GOWER | ADDRESS REDACTED | | | BTC 0.000604934724905689<br>DOT 0.0794254721393514<br>MATIC 1.048055626081174<br>XLM 0.02348817141002B1<br>XRP 0.89129627459642 | | | |
| 3.1.142280 | DEANELOS JARVIS | ADDRESS REDACTED | | | XRP 0.00000026255244122 | | | |
| 3.1.142281 | DEANERIUS WILSON | ADDRESS REDACTED | | | CEL 1.0685098420942B | | | |
| 3.1.142282 | DEANGELA SHERICE CUNNINGHAM | ADDRESS REDACTED | | | | DOT 8.41571715<br>SOL 1.98059187<br>XTZ 35.991718 | | |
| 3.1.142283 | DEANGELO BENJAMIN | ADDRESS REDACTED | | | BTC 0.001007883344407673 | | | |
| 3.1.142284 | DEANGELO HARDY | ADDRESS REDACTED | | | CEL 1.091204888133S2 | | | |
| 3.1.142285 | DEANGELO JOHNSON | ADDRESS REDACTED | | | USDC 78.24381972434683<br>USDT ERC20 105.434814065334 | USDC 5<br>USDT ERC20 4.994495 | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.142286 | DEANGELO JOHNSON | ADDRESS REDACTED | | | ADA 0.5570362720529B2 BTC 0.000271774423370217 ETC 0.00054920587504653 ETH 0.000120287889229694 LTC 0.000164113509375839 USDC 0.0018685283197B58 KLM 0.03455665766660B | | | |
| 3.1.142287 | DEANGELO WOOLEY | ADDRESS REDACTED | | | BCH 0.00371160350925H9 BTC 0.00055043659B9631 CEL 1543.79760926511 ETC 3.58469700765612 ETH 0.42244B203301355 LTC 0.00181216037341093 USDC 0.5363943998770S5 | | | |
| 3.1.142288 | DEANN BELL | ADDRESS REDACTED | | | CEL 0.000004515511274673 CEL 0.1773215554900001 | | | |
| 3.1.142289 | DEANNA ABRAMS | ADDRESS REDACTED | | | BTC 0.12712950029765 CEL 134.56844343125H BTC 0.63132309478596B4 LTC 0.00102937453884425 USDC 14.185464235571H | USDC 0.00000033924425045H | | |
| 3.1.142290 | DEANNA AMESCUA | ADDRESS REDACTED | | | BTC 0.00074703445162B5 ETH 0.9375987087573H | | | |
| 3.1.142291 | DEANNA ANDERSON | ADDRESS REDACTED | | | BTC 0.000160333618228689 | | | |
| 3.1.142292 | DEANNA BOWERS | ADDRESS REDACTED | | | BTC 0.0000038631066S123 ETH 0.008252539383B4582 LINK 0.05436067658B1273 | | | |
| 3.1.142293 | DEANNA DANIELS | ADDRESS REDACTED | | | BTC 0.003085247713602T6 CEL 39.822632261638 TAUD 1985 | | | |
| 3.1.142294 | DEANNA DAVES | ADDRESS REDACTED | | | ETH 0.231707741410115 | | | |
| 3.1.142295 | DEANNA FARLEY | ADDRESS REDACTED | | | BTC 0.6604060617972DB | | | |
| 3.1.142296 | DEANNA FAYE ESPINAS | ADDRESS REDACTED | | | BTC 0.001116245B4198423 CEL 3.7727751528025B | | | |
| 3.1.142297 | DEANNA FIGUEIREDO | ADDRESS REDACTED | | Yes | ADA 3.5242288B498143 BTC 0.00047196360277154 CEL 324.6397656715H9 DOT 1.334228240231674 ETH 0.036434222347957D7 LINK 303.767443725G MATIC 6479.524 UNI 153.9482636762D2 USDT ERC20 17.1626051255222 KLM 13556.3549225105 ZRX 52.807947453329D | | DOT 432.858705891989 ZRX 7400.11098954467 |
| 3.1.142298 | DEANNA GALLOWAY | ADDRESS REDACTED | | | BTC 0.00096120881427697B LINK 13.90190493912B4 USDT ERC20 1.588866793051H | | | |
| 3.1.142299 | DEANNA GLEN | ADDRESS REDACTED | | | ADA 731.906537766477 BTC 0.02115211896975H3 CEL 101.2995591672B7 DOT 64 ETH 0.75616439748593H LINK 7.6 UNI 3.4 USDC 1 | | | |
| 3.1.142300 | DEANNA GREAVES | ADDRESS REDACTED | | | BTC 0.001251625641975H2 XRP 1628.33885 | | | |
| 3.1.142301 | DEANNA HSIAD | ADDRESS REDACTED | | | BTC 0.00233149715147B002 ETH 0.146605411692135 USDC 2251.6825695380S | | | |
| 3.1.142302 | DEANNA JANE MASSE | ADDRESS REDACTED | | | ETH 0.001495B138482612H | | | |
| 3.1.142303 | DEANNA KAREN THOMAS-ROBINSON | ADDRESS REDACTED | | Yes | AAVE 2.0160713924533 ADA 7.10356270120009 ETH 0.573465199768099 KNC 69.2556246067292 LINK 2.469903713017H4 MATIC 98.32142793554 SNX 14.62708238171DS UNI 4.4915888150664H ZRX 57.14903423424H | | ETH 4.4586294916D477 |
| 3.1.142304 | DEANNA KATHLENE GONZALEZ | ADDRESS REDACTED | | | BTC 0.00126787657947B2B ETH 0.135772797238446 | | | |
| 3.1.142305 | DEANNA KLEINMAN | ADDRESS REDACTED | | | ETH 0.28265168804481S USDC 552.395875495272 | | | |
| 3.1.142306 | DEANNA KOZEL | ADDRESS REDACTED | | | ADA 0.000088238209557197 BTC 0.00000102334406173B ETH 0.000000535358530127 MATIC 0.4919787498B915 USDC 0.001148386371298TS | ADA 0.827406980592539 BTC 0.00000000489891547 USDC 0.00000018297089360J | | |
| 3.1.142307 | DEANNA LELO | ADDRESS REDACTED | | | ADA 53.688394945692 BUSD 21.19048352836J CEL 0.13885408658159 MCDAI 30.781856199241T XRP 51.271302860252T | | | |
| 3.1.142308 | DEANNA MARIE COLTON | ADDRESS REDACTED | | | BTC 1.02279059995681 | | | |
| 3.1.142309 | DEANNA MARTINEZ | ADDRESS REDACTED | | | BTC 0.000144327194679302 KLM 0.972617703570645 | | | |
| 3.1.142310 | DEANNA MCCANTS | ADDRESS REDACTED | | | BTC 0.013003744949582 CEL 1.11022466054965 USDC 3169.5966725453 | | | |
| 3.1.142311 | DEANNA NORCROSS | ADDRESS REDACTED | | | USDC 211.36383036333 | | | |
| 3.1.142312 | DEANNA OVSAK | ADDRESS REDACTED | | | BAT 15.978738486782 BTC 0.00336011206087109 ETH 0.02022468180086S3 LINK 2.28382586597929 MCDAI 76.4408948583051 | BAT 1.32700907219939 BTC 0.00094083 ETH 0.00354723994329S4 | | |
| 3.1.142313 | DEANNA PACE LAMBSON | ADDRESS REDACTED | | | BTC 0.181538126930B4 | BTC 0.00000026 | | |
| 3.1.142314 | DEANNA PASCH | ADDRESS REDACTED | | | CEL 1.09866165063915 | | | |
| 3.1.142315 | DEANNA PIRICS | ADDRESS REDACTED | | | ADA 412.55919499742 BTC 1.064001348246D9 ETH 2.104782367631J5 MATIC 315.393966397269 | | | |
| 3.1.142316 | DEANNA SALAZAR | ADDRESS REDACTED | | | ADA 227.5932637397G5 BAT 28.802944924076T BTC 0.00211763989157941 COMP 0.16265716552494 EOS 1.78132368347H2 KNC 33.242177969037G LTC 1.60566705482006 MATIC 109.55839097604H SNX 5.9895360827593G USDT ERC20 243.209329638331 ZEC 0.04247714447650S3 ZRX 11.83643000969B9 | | | |
| 3.1.142317 | DEANNA SAVIDGE | ADDRESS REDACTED | | | CEL 3.08252326622215 | | | |
| 3.1.142318 | DEANNA SEGLER | ADDRESS REDACTED | | | BTC 0.00002108273149289S | BTC 0.00023034 | | |
| 3.1.142319 | DEANNA SHEN | ADDRESS REDACTED | | | BTC 0.013652846908B71 | | | |
| 3.1.142320 | DEANNA SKURA | ADDRESS REDACTED | | | BTC 0.000001591592445826J CEL 0.00316855886255754 ETH 0.032984838620377H | | | |
| 3.1.142321 | DEANNA WEMMER | ADDRESS REDACTED | | | BTC 0.004176117218904J ETH 0.236361672649324 USDC 867.7739917440586 | | | |
| 3.1.142322 | DEANNA ZIMMERMAN | ADDRESS REDACTED | | | COMP 1.188807415901J7 SNX 118.1339386361 | | | |
| 3.1.142323 | DEANNE MARIE WENRICH | ADDRESS REDACTED | | | BTC 0.0584474826459999 DOT 49.11108712282B5 | | | |
| 3.1.142324 | DEANNEA JEFFERSON | ADDRESS REDACTED | | | BTC 0.000123173082523961 USDC 5.0000000073509B | BTC 0.00000012 ETH 0.000132928331783475 | | |
| 3.1.142325 | DEANTE BYRD | ADDRESS REDACTED | | | BTC 0.00051789227212648 | | | |
| 3.1.142326 | DEANTE GEORGE | ADDRESS REDACTED | | | ADA 0.098823752208951 ETH 0.000897555349396967 | | | |
| 3.1.142327 | DEAR BACI | ADDRESS REDACTED | | Yes | BTC 0.00025851793991292 ETH 7.54641893388999E-07 SOL 0.04650020632066H USDC 0.008438078058879T4 | BTC 0.19018636339233H ETH 0.00086281315853890B SOL 40.338004738558J USDC 0.576 | BTC 0.50148744753488B |
| 3.1.142328 | DEAR DANIA | ADDRESS REDACTED | | | BTC 0.00056390648583749 CEL 6.36142364930J3 ETH 0.00098302069800648 USDC 132.24918466705H | | | |
| 3.1.142329 | DEARBEAR CHEN | ADDRESS REDACTED | | | BTC 0.00003330496322T4 CEL 3.98134467747896 USDT ERC20 1.27478778504846 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.142330 | DEARIK JACKSON | ADDRESS REDACTED | | | BTC 0.00000185338146.0599<br>XLM 0.00143950389439863 | | | |
| 3.1.142331 | DEASHIO MATHS | ADDRESS REDACTED | | | ADA 0.000685164786381266<br>LUNC 0.00173715811299721<br>USDT ERC20 0.0727375089566784 | LUNC 0.00000049300974939 | | |
| 3.1.142332 | DEASY HARSONO | ADDRESS REDACTED | | | BNB 0.000013718780412367<br>BTC 0.00114220318031264<br>CEL 17.6217604546526 | | | |
| 3.1.142333 | DEATH CRUISE 10 | ADDRESS REDACTED | | | BTC 0.00003374087635347 | | | |
| 3.1.142334 | DEATHDRAGONMARE .KNIGHTSH311 | ADDRESS REDACTED | | | BTC 0.00005425285210.2464<br>CEL 1.076740282232 | | | |
| 3.1.142335 | DEAUNDRE ANDERSON | ADDRESS REDACTED | | | BTC 0.00114376799393982<br>ETH 0.0000705663088898 | | | |
| 3.1.142336 | DEAVALON MADISON | ADDRESS REDACTED | | | ADA 5456.9797910912<br>MATIC 1.570951559196 | | | |
| 3.1.142337 | DEAVON MICHAEL MCCAFFERY | ADDRESS REDACTED | | | XLM 0.3023155128831486 | XLM 0.000000081726456967 | | |
| 3.1.142338 | DEB FONTELA | ADDRESS REDACTED | | | BTC 0.00034955397738D7<br>PAXG 0.02842703388460 74 | | | |
| 3.1.142339 | DEB MILLS | ADDRESS REDACTED | | | ETH 0.8204420384295b2 | | | |
| 3.1.142340 | DEB MONAGHAN | ADDRESS REDACTED | | | EOS 0.00684438063930 77 | | | |
| 3.1.142341 | DEB TRINIDAD | ADDRESS REDACTED | | | CEL 16.1092949315119 | | | |
| 3.1.142342 | DEB WRIGHT | ADDRESS REDACTED | | | CEL 0.00106416276350765<br>ADA 19277.8809640916<br>BTC 0.000410497338997758<br>ETH 4.94265769964033 | | | |
| 3.1.142343 | DEB ZIMMER | ADDRESS REDACTED | | | CEL 1.060408005585658 | | | |
| 3.1.142344 | DEBA MITRA BARUA | | | Yes | ADA 0.46241699062J729<br>AVAX 21.73804584048593<br>BTC 0.0374138S1797173<br>CEL 21.711731108D728<br>DOT 0.01980137146796338<br>ETH 0.5068353234283938<br>LUNC 10.4098554361111<br>MATIC 0.0857853198846015<br>SNX 0.188229799962197<br>SOL 13.677665752741<br>USDC 48.801878<br>USDT ERC20.20.19 | BTC 0.0047901895647.2217 | | BTC 1.1197131010345.44<br>ETH 8.49072691442429<br>SOL 98.1047260430514 |
| 3.1.142345 | DEBABATTA MOHANTY | ADDRESS REDACTED | | | BTC 0.00000000512390.322<br>CEL 0.451666872577581<br>USDT ERC20 0.233296076283559 | | | |
| 3.1.142346 | DEBABRATA DAS | ADDRESS REDACTED | | | CEL 1.0796941351380B<br>LTC 0.00619278936876061<br>SGB 0.1346075241884922<br>XRP 0.89961788984760.1 | | | |
| 3.1.142347 | DEBABRATA DAS | ADDRESS REDACTED | | | CEL 0.19473039699623<br>EOS 0.0000304643751442.35 | | | |
| 3.1.142348 | DEBADRIT SARKAR | ADDRESS REDACTED | | | CEL 1.074340548.21371 | | | |
| 3.1.142349 | DEBAG GAVIF | ADDRESS REDACTED | | | BTC 0.00105325029347064 | | | |
| 3.1.142350 | DEBARGHYA DUTTA | ADDRESS REDACTED | | | BTC 0.004273803413551785<br>CEL 1.59181347045838<br>ETH 0.00905477375655223<br>MATIC 1945.6329928037 | | | |
| 3.1.142351 | DEBARIS EZUMAH | ADDRESS REDACTED | | | BTC 0.00000012990663.2795<br>DOT 7.94575161244429<br>ETH 0.0004563062280.1046<br>XLM 32.92865361459.25 | | | |
| 3.1.142352 | DEBARUN KAR | ADDRESS REDACTED | | | BTC 0.0004764236684.22895<br>USDC 41.15418139683.46 | | USDC 22159.1071895893 | |
| 3.1.142353 | DEBAS THOMAS | ADDRESS REDACTED | | | BTC 0.000000000384595098<br>CEL 7.951528914846<br>COMP 0.00031261455864.0679<br>KNC 0.000794166041127778<br>SNX 0.0000002510537.54266 | | | |
| 3.1.142354 | DEBASHISH BASU-CHOUDHURI | ADDRESS REDACTED | | | BUSD 13.0118428706394<br>CEL 0.951958474826418<br>ETH 2.13667660872024<br>MCDAI 40 | | | |
| 3.1.142355 | DEBASHISH BHATTACHARJEE | ADDRESS REDACTED | | | BTC 0.00003212749974.2114<br>CEL 0.411067036933002<br>ETH 0.00034274718.1206 | | | |
| 3.1.142356 | DEBASHISH ROY | ADDRESS REDACTED | | | BAT 875.905194746805<br>BTC 0.00068193295503.5889<br>CEL 1.11924936871056<br>DASH 21.8855515957421<br>EOS 269.038825546758<br>ETH 0.04109219422.22399<br>LINK 138.85916061802.4<br>MCDAI 1.15425236296446<br>SGB 0.3692577695653244<br>UNI 572.27102298727.4<br>XRP 2.41545881013596 | | | |
| 3.1.142357 | DEBASISH MOHANTY | ADDRESS REDACTED | | | ADA 292.07008687.8742<br>CEL 14.5260506439516<br>EOS 53.7693<br>LTC 5.06256<br>MATIC 307.030911229<br>XLM 191.64043077.3336 | | | |
| 3.1.142358 | DEBASISH NANDA | ADDRESS REDACTED | | | BTC 0.0000803309278.86843<br>CEL 0.0304876350041845<br>DOT 0.06447799887.31466<br>ETH 0.00413262128248391<br>MATIC 2.812204125088.34<br>USDC 4.26603813494509 | | | |
| 3.1.142359 | DEBASISH RANA | ADDRESS REDACTED | | | BTC 0.00000021692975.6767<br>LTC 0.00173323601008619 | | | |
| 3.1.142360 | DEBAYAN ARI | ADDRESS REDACTED | | | BCH 0.000205556991825657<br>BTC 0.00008132<br>CEL 0.498927734594103<br>EOS 0.4892<br>LTC 0.00149912375421.75<br>SGB 4.38079693971421<br>XRP 44.4073803163184<br>ZEC 0.0082480074934179 | | | |
| 3.1.142361 | DEBBAH SAID | ADDRESS REDACTED | | | USDT ERC20 0.07683135945969.76 | | | |
| 3.1.142362 | DEBBIE HERNANDEZ | ADDRESS REDACTED | | | BTC 0.000096443124637558 | | | |
| 3.1.142363 | DEBBIE A CARMICHAEL | ADDRESS REDACTED | | | CEL 5.470950945.31826<br>ETH 3.12536300640.13<br>LTC 68.9327564301638 | | | |
| 3.1.142364 | DEBBIE AGITO | ADDRESS REDACTED | | | BTC 0.01184197326562.09<br>CEL 9.07638168913195 | | | |
| 3.1.142365 | DEBBIE ANGELLE DIAZ | ADDRESS REDACTED | | | CEL 0.2185129251048.57<br>BTC 0.000003700545350.8753<br>SGB 6.17508895560259<br>XRP 0.37122270089329.7 | | | |
| 3.1.142366 | DEBBIE ANN BOADO | ADDRESS REDACTED | | | ADA 209.580780880.49<br>BNB 1.12024177464886<br>BTC 0.0003275251973.2988<br>CEL 1.85333536932451<br>USDT ERC20 0.96290484507.1775 | | | |
| 3.1.142367 | DEBBIE ANN BROWNSTEIN AXELRAD | ADDRESS REDACTED | | | BTC 0.0004073403557087089<br>ETH 0.01390190161547008<br>LINK 0.02847362212.35742<br>LTC 7.0660682400.6499<br>MANA 1.775679265025073<br>OMG 0.03144505081884613<br>SNX 75.6276883665552<br>UNI 0.06844538996489.573<br>XLM 3919.4381627.4934 | | | |
| 3.1.142368 | DEBBIE AR | ADDRESS REDACTED | | | | | | |
| 3.1.142369 | DEBBIE BARRY | ADDRESS REDACTED | | | ADA 5.109094309.34251 | BTC 0.00000267 | | |
| 3.1.142370 | DEBBIE BERNICE ARMENTA | ADDRESS REDACTED | | | BTC 0.2564412255.3281<br>ETH 0.00149561435263602 | | | |
| 3.1.142371 | DEBBIE BERRY | ADDRESS REDACTED | | | BTC 0.0497213613.54867<br>ETH 0.38388300861539 | | | |
| 3.1.142372 | DEBBIE BRAWLEY | ADDRESS REDACTED | | | ETH 3.15182048.290757 | | | |
| 3.1.142373 | DEBBIE BROWN | ADDRESS REDACTED | | | BTC 0.00000088827181.1095<br>XRP 0.224295799170.263 | | | |
| 3.1.142374 | DEBBIE BURRIS | ADDRESS REDACTED | | | BTC 0.0001342802373931<br>BTC 0.00106272929614335 | | | |
| 3.1.142375 | DEBBIE CAPURSO | ADDRESS REDACTED | | | MATIC 2.79773259605519 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.142376 | DEBBIE CAZALAS | ADDRESS REDACTED | | | BTC 0.012301777990073 COMP 0.0656331806504435 ETH 0.1530385825188449 LINK 6.07560702654198 LTC 1.2860451860870 MATIC 80.9560322601935 XLM 25.84742188724922 | | | |
| 3.1.142377 | DEBBIE CHANG | ADDRESS REDACTED | | | BTC 0.0024559024454006 USDC 10359.3341651334 | USDC 2500 | | |
| 3.1.142378 | DEBBIE CHANG | ADDRESS REDACTED | | | ADA 0.242286734375901 AVAX 0.000116966292514836 BTC 1.77845657949990E-07 DOT 0.00027433575326857 ETH 2.35165722281999 LTC 0.00154146053666552 MATIC 0.000200254826957501 MCDAI 0.0781068555012828 SNX 0.0397751763842639 UNI 0.00464195016480223 | MCDAI 34.405492684159 | | |
| 3.1.142379 | DEBBIE COOK | ADDRESS REDACTED | | | LTC 0.973175161834926 | | | |
| 3.1.142380 | DEBBIE ENTHOVEN | ADDRESS REDACTED | | | BTC 0.0332464738356784 | BTC 0.000462233179316999 | | |
| 3.1.142381 | DEBBIE FARBRACE | ADDRESS REDACTED | | | BTC 0.00000057277339633 CEL 2.00236985071633 USDT ERC20 0.00835 | | | |
| 3.1.142382 | DEBBIE FOOTE | ADDRESS REDACTED | | | BTC 0.0012709593516 ETH 1.15601903864802 LINK 42.6349141678743 SOL 0.0057969348152688181 USDC 0.864255259368559 | | | |
| 3.1.142383 | DEBBIE GARDNER | ADDRESS REDACTED | | | AAVE 0.981182596878361 ADA 65.57773524216 BTC 0.514277421263125 DOT 10.5139973458926 ETH 3.42727075464705 LINK 4.92193063257588 SOL 39.3704425437548 UNI 4.24589101533698 | | | |
| 3.1.142384 | DEBBIE HAATAJA | ADDRESS REDACTED | | | ADA 1670.22698717544 BTC 0.0291945091917097 ETH 0.1189997685973 USDC 568.202439804543 | | | |
| 3.1.142385 | DEBBIE HOECK | ADDRESS REDACTED | | | CEL 1.09365990473508 | | | |
| 3.1.142386 | DEBBIE ILLUMINATE | ADDRESS REDACTED | | | ETH 0.328983743935732 | | | |
| 3.1.142387 | DEBBIE JESSOP | ADDRESS REDACTED | | | CEL 1.07266672910381 | | | |
| 3.1.142388 | DEBBIE JESSOP | ADDRESS REDACTED | | | CEL 1.06789066829008 | | | |
| 3.1.142389 | DEBBIE JIANG | ADDRESS REDACTED | | | BTC 0.0172400013404947 ETH 0.0172400013404947 ETH 5.00016100367781571 MATIC 2740.19936172461 | | | |
| 3.1.142390 | DEBBIE KEEVER | ADDRESS REDACTED | | | ADA 248.215453026218 BTC 0.0157340827698717 ETH 0.0163408754094747 MATIC 99.9811665502687 | XRP 726.403808 | | |
| 3.1.142391 | DEBBIE KEYS | ADDRESS REDACTED | | | CEL 0.805059474083089 XRP 100 | | | |
| 3.1.142392 | DEBBIE KIM | ADDRESS REDACTED | | | BTC 9.44941435799990E-08 | BTC 0.000000000902625388 | | |
| 3.1.142393 | DEBBIE KRAUSE | ADDRESS REDACTED | | | BTC 0.15551997646025 | | | |
| 3.1.142394 | DEBBIE LANCE | ADDRESS REDACTED | | | BTC 0.00993582196200021 CEL 13.16673130027562 ETH 0.242399657139031 | | | |
| 3.1.142395 | DEBBIE LANDA | ADDRESS REDACTED | | | BTC 0.00214812452145282 USDC 36226.2543880677 | BTC 0.015344 | | |
| 3.1.142396 | DEBBIE LOCH | ADDRESS REDACTED | | | CEL 1.09460277266116 | | | |
| 3.1.142397 | DEBBIE MAREE | ADDRESS REDACTED | | | ADA 5.697 BTC 0.0000009 CEL 0.0325062274197901 ETH 0.0000006 | | | |
| 3.1.142398 | DEBBIE MCKENNA | ADDRESS REDACTED | | | AVAX 157.770792514674 BTC 1.11154523759001 DOT 130.823349815775 ETH 5.85145394036138 LTC 4.62829785358507 | | | |
| 3.1.142399 | DEBBIE MCONIE | ADDRESS REDACTED | | | BTC 0.043256273138516 CEL 0.0100660725971503 | | | |
| 3.1.142400 | DEBBIE MONTEMURRO | ADDRESS REDACTED | | | ETH 0.0002765627151514A2 | | | |
| 3.1.142401 | DEBBIE NG | ADDRESS REDACTED | | | BTC 1.01113348428816 DOT 66.41488602457 ETH 4.75797657434673 USDT ERC20 22.104417166658 | | | |
| 3.1.142402 | DEBBIE OOSTHOEK | ADDRESS REDACTED | | | ETH 0.0054627555722564A | | | |
| 3.1.142403 | DEBBIE OUNG | ADDRESS REDACTED | | Yes | BTC 3.57016246A155 ETH 4.98944935043071 USDC 108.611357735411 | | | BTC 10.2237246348937 |
| 3.1.142404 | DEBBIE PINE | ADDRESS REDACTED | | | BTC 0.00000000852545644A7 CEL 44.9709786910207 MATIC 1204.139 | | | |
| 3.1.142405 | DEBBIE PITTOM | ADDRESS REDACTED | | | CEL 325.150716126996 | | | |
| 3.1.142406 | DEBBIE PLATTS | ADDRESS REDACTED | | | BTC 3.549331187357590-05 DOT 13.5206727197953 ETH 2.06356034944546 | | | |
| 3.1.142407 | DEBBIE QUIDLAT | ADDRESS REDACTED | | | BTC 0.001302088461A16576 | | | |
| 3.1.142408 | DEBBIE RUSSELL | ADDRESS REDACTED | | | BTC 1.40850532050490-05 | BTC 0.0000000081387187A | | |
| 3.1.142409 | DEBBIE SABA | ADDRESS REDACTED | | | CEL 0.0357478640309909 | | | |
| 3.1.142410 | DEBBIE SEAH | ADDRESS REDACTED | | | CEL 0.006433614652582A05 DOT 2.86382032423899 ETH 0.00523171625754A81 | | | |
| 3.1.142411 | DEBBIE SHENOUDA | ADDRESS REDACTED | | | BTC 0.00134952766531713 CEL 5.37218201100557 ETH 0.183698180610719 | | | |
| 3.1.142412 | DEBBIE SHEPHERD | ADDRESS REDACTED | | | CEL 0.174278476601107 LINK 2.338255361341A8 | | | |
| 3.1.142413 | DEBBIE TAYLOR | ADDRESS REDACTED | | | BTC 0.00000087299381735 XLM 0.0451579489882164 | | | |
| 3.1.142414 | DEBBIE TEO | ADDRESS REDACTED | | | BNB 10.3896364559896 BTC 0.00591908261822104 CEL 4.3966380388290A5 | | | |
| 3.1.142415 | DEBBIE THORPE | ADDRESS REDACTED | | | BTC 0.00064253600707062A CEL 13.0413566051958 XLM 630.768026884357 XRP 1220.37922297567 | | | |
| 3.1.142416 | DEBBIE VAN EEDEN E HULGEN | ADDRESS REDACTED | | | BTC 0.019005659064213A1 | | | |
| 3.1.142417 | DEBBIE YANG | ADDRESS REDACTED | | | ADA 79.71008961266375 BTC 0.00450931541218194 ETH 0.210013376763813 LTC 0.141150565275743 USDC 102.160608761581 | | | |
| 3.1.142418 | DEBBIE YEH | ADDRESS REDACTED | | | BTC 0.044143380539251A7 ETH 8.79175128173047 GUSD 10722.926485228 MATIC 716.663914075233 USDC 26676.0542724492 | | | |
| 3.1.142419 | DEBBIE YOUNG-BAKER | ADDRESS REDACTED | | | BTC 0.00120025540087196 USDC 10704.4648456927 | | | |
| 3.1.142420 | DEBBIE YUI | ADDRESS REDACTED | | | BTC 0.0160600631797655 CEL 13.112108651A3135 | | | |
| 3.1.142421 | DEBBY ALVES | ADDRESS REDACTED | | | BTC 0.00011737817966A3592 | | | |
| 3.1.142422 | DEBBY ANDREW | ADDRESS REDACTED | | | BTC 0.035525741165481 CEL 1902.65242069547 ETH 0.209659668291A89 USDC 271.71314043054A8 | | | |
| 3.1.142423 | DEBBY JACOBI | ADDRESS REDACTED | | | BTC 0.00379824251652A47 BUSD 226.36852373079A5 USDC 0.26623988968849 | | | |
| 3.1.142424 | DEBBY LIU | ADDRESS REDACTED | | | ADA 3414.85707068038 BTC 0.10056560026A4316 USDC 262.84438726378 | | | |
| 3.1.142425 | DEBBY MULLEN | ADDRESS REDACTED | | | BTC 0.002853181297394A95 ETH 0.189447396505135 | | | |
| 3.1.142426 | DEBBY OKHUISEN | ADDRESS REDACTED | | | BTC 0.0359058521740074 CEL 315.74207312A3959 DOT 50.00000004A SNX 3.524 SOL 3 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.142427 | DEBBY REYNATA | ADDRESS REDACTED | | | AAVE 0.0001462903498493<br>ADA 1475.8090562655S<br>BNB 0.848061481391411<br>BTC 0.0926237495805144<br>COMP 0.00009059320587763<br>DOT 12.80519055058710<br>ETH 13.170540614007S<br>LINK 18.4877212123125<br>MANA 57.7763554361811<br>MATIC 745.811772264207<br>SNX 0.0101655261801157<br>USDT ERC20 218.302669933195<br>XTZ 38.91755130932243<br>ZEC 0.0000978459610258339 | | | |
| 3.1.142428 | DEBBY TOBECK | ADDRESS REDACTED | | | CEL 0.8703004480497S<br>XRP 121 | | | |
| 3.1.142429 | DEBBY VAN HOOMISSEN | ADDRESS REDACTED | | | BTC 0.0289325979424638<br>CEL 19.6711495990314 | | | |
| 3.1.142430 | DEBBY WIDJAJA | ADDRESS REDACTED | | | ADA 206.416869318134 | | | |
| 3.1.142431 | DEBBYLEE RAFTER | ADDRESS REDACTED | | | BTC 0.00088703080786319S<br>USDC 0.0454105902067484 | | | |
| 3.1.142432 | DEBDEEP BHATTACHARJEE | ADDRESS REDACTED | | | USDT ERC20 2.6592602481859S | | | |
| 3.1.142433 | DEBDEEP PANIGRAHI | ADDRESS REDACTED | | | BTC 0.01279740518171<br>CEL 388.731402091176 | | | |
| 3.1.142434 | DEBERA MARSHALL | ADDRESS REDACTED | | | MCDAI 40.347506637066<br>USDT ERC20 1681.6.3583382917<br>BTC 0.021656701513666S | | | |
| 3.1.142435 | DEBESH GHIMIRE | ADDRESS REDACTED | | | CEL 2.3752362917895S<br>XLM 77.6561930972045 | | | |
| 3.1.142436 | DEBI B WELLS | ADDRESS REDACTED | | | BTC 0.0000049095400185734<br>ETH 3.66134494843019E-05<br>BTC 0.9657053320352228 | | | |
| 3.1.142437 | DEBI STARR | ADDRESS REDACTED | | | CEL 43.9063661134692<br>ETH 2.12110987996125<br>USDC 20633.9873493419<br>USDT ERC20 0.05235860958649954 | | | |
| 3.1.142438 | DEBIN REN | ADDRESS REDACTED | | | BTC 1.78118607572999E-07 | | BTC 0.0000000148926854 | |
| 3.1.142439 | DEBINDRA LIMBU | ADDRESS REDACTED | | | CEL 148.79083178215<br>ETH 0.00000000774566282 | | | |
| 3.1.142440 | DEBLIN GHOSH | ADDRESS REDACTED | | | CEL 0.00228633892147087<br>BTC 0.00127481202940385<br>ETH 0.60726363386359 | | | |
| 3.1.142441 | DEBNARAYAN DAS | ADDRESS REDACTED | | | USDT ERC20 0.01125698248055526 | | | |
| 3.1.142442 | DEBODIP GHOSH | ADDRESS REDACTED | | | BTC 0.00106594224238524<br>CEL 0.878380262624678<br>LINK 0.194290295435154<br>SGB 2820.14429270651<br>XRP 0.00187418155801923 | | | |
| 3.1.142443 | DEBONICO BRANDY-WILLIAMS | ADDRESS REDACTED | | | BTC 0.00000005946261716<br>CEL 0.0668542346175544<br>MATIC 0.18025801939627T | | | |
| 3.1.142444 | DEBOPAM SEN | ADDRESS REDACTED | | | BTC 0.000107405049260862 | | | |
| 3.1.142445 | DEBORA BARTOSIAKI | ADDRESS REDACTED | | | BTC 0.00294390921899714<br>CEL 0.0620605631297025<br>ETH 0.0452048759558669 | | | |
| 3.1.142446 | DEBORA BONI | ADDRESS REDACTED | | | BTC 0.00004031991312745S | | | |
| 3.1.142447 | DEBORA BONONI | ADDRESS REDACTED | | | BTC 0.00000710274042579T<br>CEL 0.451191997400655 | | | |
| 3.1.142448 | DEBORA BORDEIRA CASANOVA | ADDRESS REDACTED | | | BTC 0.0137216578211052 | | | |
| 3.1.142449 | DEBORA CALDEI | ADDRESS REDACTED | | | BTC 0.00001634757311353S | | | |
| 3.1.142450 | DEBORA CARDOZO | ADDRESS REDACTED | | | BTC 0.00000000211021749T<br>CEL 0.053492915410854 | | | |
| 3.1.142451 | DEBORA CORREA | ADDRESS REDACTED | | | USDT ERC20 0.45134174353124 | | | |
| 3.1.142452 | DEBORA DANIELA ALZOGARAY | ADDRESS REDACTED | | | BTC 0.0000006618236080335<br>USDT ERC20 0.2142400807257T4 | | | |
| 3.1.142453 | DEBORA DAVANZO | ADDRESS REDACTED | | | CEL 0.01180768300420S3 | | | |
| 3.1.142454 | DEBORA ELIZABET LOBO | ADDRESS REDACTED | | | ETH 0.0000441214807716T2<br>BTC 0.00000115451999699S2<br>MCDAI 0.26937712781426S | | | |
| 3.1.142455 | DEBORA EVELYN GELOS | ADDRESS REDACTED | | | USDT ERC20 0.4305580257700045<br>BTC 0.0000000136198236709 | | | |
| 3.1.142456 | DEBORA FERREIRO | ADDRESS REDACTED | | | MCDAI 0.48025584201732<br>BTC 0.00000745042012675S | | | |
| 3.1.142457 | DEBORA GAZZOLA | ADDRESS REDACTED | | | BTC 0.00001183151565971S2 | | | |
| 3.1.142458 | DEBORA GRAZIANO | ADDRESS REDACTED | | | BTC 0.00524473832244343<br>CEL 2.0378488391647S | | | |
| 3.1.142459 | DEBORA LIPEU | ADDRESS REDACTED | | | USDC 10189.4984736991<br>BTC 0.0011025387951019S<br>CEL 77.1057132965687<br>DOT 139.119798503854<br>ETH 0.000390001640893781 | | | |
| 3.1.142460 | DEBORA LAWSON | ADDRESS REDACTED | | | USDT ERC20 0.2975066667484418<br>BTC 0.000580993411747T<br>ETH 0.1614051730501S2S | | | |
| 3.1.142461 | DEBORA LOPEZ | ADDRESS REDACTED | | | XRP 1316.9985<br>BTC 0.00115920559607557 | | | |
| 3.1.142462 | DEBORA LUCHETTA | ADDRESS REDACTED | | | USDC 0.00000012156459943 | | | |
| 3.1.142463 | DEBORA LUCIA BAEZ | ADDRESS REDACTED | | | BTC 0.0000099248010123T<br>BTC 0.0000012551373919TS | | | |
| 3.1.142464 | DEBORA LYNN STEELE | ADDRESS REDACTED | | | USDC 0.43461012790148<br>ADA 91.07421029788447<br>DOT 5.4547078111486<br>ETH 0.0014081529294212<br>MATIC 521.67376222848S3<br>MCDAI 13.01403452067S | | BTC 0.0062358412817180Z | |
| 3.1.142465 | DEBORA MANGAN | ADDRESS REDACTED | | | UNI 7.29842324661011<br>BTC 0.01114124876916S5 | | | |
| 3.1.142466 | DEBORA MARCOLLA | ADDRESS REDACTED | | | BNB 1.1334841086078S<br>CEL 0.17761896337612B<br>CEL0.37790952229520S3 | | | |
| 3.1.142467 | DEBORA MARÍA VICTORINA MEDINA VERA | ADDRESS REDACTED | | | BTC 0.000000008627454295<br>CEL 0.0577931152320224<br>USDC 0.848001596004871 | | | |
| 3.1.142468 | DEBORA MARQUES | ADDRESS REDACTED | | | BAT 51.85811116<br>BTC 0.00851992829576443<br>BUSD 25<br>CEL 125.40159906139T<br>CTC 10.00884856<br>LTC 0.25108521<br>ZRX 44.2384704 | | | |
| 3.1.142469 | DEBORA MATEVA | ADDRESS REDACTED | | | BTC 0.00183127344149094<br>CEL 6.38354736670147<br>ETH 2.92092796267307 | | | |
| 3.1.142470 | DEBORA MELCHIONDA | ADDRESS REDACTED | | | BTC 0.000000143339311677S<br>USDC 0.025059982998957S9 | | | |
| 3.1.142471 | DEBORA MENDEZ | ADDRESS REDACTED | | | BTC 0.0000041154333681S3<br>CEL 4.639317013140T2 | | | |
| 3.1.142472 | DEBORA ORSAK | ADDRESS REDACTED | | | SNX 11.7940810574817 | | | |
| 3.1.142473 | DEBORA PARRINELLO | ADDRESS REDACTED | | | BTC 0.000000009209203606T<br>CEL 0.59562604513174T4 | | | |
| 3.1.142474 | DEBORA PICCOLOTTO | ADDRESS REDACTED | | | BTC 0.0000012236286053798 | | | |
| 3.1.142475 | DEBORA PIFFARETTI | ADDRESS REDACTED | | | CEL 0.24507667137S1166 | | | |
| 3.1.142476 | DEBORA RIVERA | ADDRESS REDACTED | | | BTC 0.0000008863663033727<br>ETH 0.0000931145522189 | | | |
| 3.1.142477 | DEBORA SALICEDO | ADDRESS REDACTED | | | BTC 0.000000000124479765<br>CEL 0.76264021353101 | | | |
| 3.1.142478 | DEBORA SALICEDO | ADDRESS REDACTED | | | BTC 0.0000001800876S369909<br>MCDAI 0.26056800377791S | | | |
| 3.1.142479 | DEBORA SORAYA VIDELA | ADDRESS REDACTED | | | USDC 0.023740722420212S<br>USDT ERC20 0.430057575207014B<br>ADA 0.27010457097747<br>BTC 1.2057470711160E-05<br>USDT ERC20 0.4093195245225213 | | | |
| 3.1.142480 | DEBORA TECCHIO | ADDRESS REDACTED | | | CEL 0.0436712689873873 | | | |
| 3.1.142481 | DEBORA VICENTINI | ADDRESS REDACTED | | | BTC 0.0617548389440464<br>CEL 236.17056499S474<br>ETH 0.18283136<br>SGB 120.47081595B511<br>XLM 311.49999<br>XRP 797.291938838594<br>ZRX 1168.91779943 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.142484 | DEBORAH A STRUMSKY | ADDRESS REDACTED | | | ADA 149.5810451144044<br>AVAX 1.3301389904742 9<br>BTC 0.0087717070585167<br>ETH 0.0775524255367 | | | |
| 3.1.142483 | DEBORAH ACKER | ADDRESS REDACTED | | | BTC 0.0008714771095637 33<br>ETH 16.701140676396 7<br>GUSD 26826.38344788 28<br>USDC 12796 7.46385252 | BTC 0.0000000081458574 97 | | |
| 3.1.142484 | DEBORAH ADESEWA OLAGUNJU | ADDRESS REDACTED | | | BTC 3.14695386843999 6.07 | | | |
| 3.1.142485 | DEBORAH AGEE | ADDRESS REDACTED | | | BAT 366.0938541663 52<br>BTC 0.11131435721583 5<br>ETH 5.00769080006743 849<br>LINK 229.650099484141 | BTC 0.0000000485282437 8 | | |
| 3.1.142486 | DEBORAH ALESSANDRA CANCINO | ADDRESS REDACTED | | | BTC 0.0000001990520317 5<br>SOL 0.0066736695529844 | | | |
| 3.1.142487 | DEBORAH ANDERSON SINGLETON | ADDRESS REDACTED | | | BTC 0.00215169891426838<br>ETH 0.5881131576047 26<br>MANA 0.3840085581582 55 | | | |
| 3.1.142488 | DEBORAH ANN MERSEAL | ADDRESS REDACTED | | | BTC 0.0000005616273517 75 | BTC 0.0000098324749444 4 | | |
| 3.1.142489 | DEBORAH ANN SLACK | ADDRESS REDACTED | | | BTC 1.26919770519 53 | | | |
| 3.1.142490 | DEBORAH ANN TURK | ADDRESS REDACTED | | | ADA 0.0565494303429748<br>BTC 0.0000029744342015 91<br>DOT 0.0036702750329027<br>ETH 0.0001708970858923 3<br>XLM 0.030206882132 1597<br>XTZ 0.05974828961923 02 | ADA 75.3558580166154<br>BTC 0.0000000198617 90446<br>DOT 0.0000000000002475272 3<br>XLM 0.0000000570054 10038<br>XTZ 0.00000056248320 6241 | | |
| 3.1.142491 | DEBORAH ANN VAN GAALE | ADDRESS REDACTED | | | BTC 0.0187882941779 15 | | | |
| 3.1.142492 | DEBORAH ARAUJO | ADDRESS REDACTED | | | BSV 0.0039873948028863 8<br>BTC 0.1122110811581 8<br>CEL 32.63946884437 25<br>DOT 21.43624721546 33<br>EOS 3.71365832902307<br>ETH 3.11167325928621<br>LINK 6.46562894779395<br>LTC 0.5788812971 76054<br>MCDAI 3391.61439992883<br>SGB 203.352574047725<br>USDC 1690.93628954021<br>XRP 0.000005134057717 04 | | | |
| 3.1.142493 | DEBORAH ARNETT | ADDRESS REDACTED | | | BTC 0.0036403744878769 9<br>ETH 0.045434814080080 4<br>LTC 0.908160776635521 | | | |
| 3.1.142494 | DEBORAH ARNSTEIN | ADDRESS REDACTED | | | BTC 0.1327658549579 88<br>USDT ERC20 34.08972803955 861 | | | |
| 3.1.142495 | DEBORAH BALIK | ADDRESS REDACTED | | | BTC 0.001106935261480 39<br>USDC 0.085656871332646 7 | | | |
| 3.1.142496 | DEBORAH BALL | ADDRESS REDACTED | | | ADA 428.6213811182 56<br>BTC 0.01585181959024 32 | | | |
| 3.1.142497 | DEBORAH BARROS ABRANTES | ADDRESS REDACTED | | | BTC 0.0000012715160536 93<br>CEL 0.6120931185935 85 | | | |
| 3.1.142498 | DEBORAH BAYLISS | ADDRESS REDACTED | | | XRP 220.3153548456 76 | | | |
| 3.1.142499 | DEBORAH BITTAN | ADDRESS REDACTED | | | BTC 0.0194073829899715<br>MATIC 197.44468856 3925 | | | |
| 3.1.142500 | DEBORAH BOSCARO | ADDRESS REDACTED | | | BTC 0.0000000760939238 7<br>CEL 0.3876787187002 06<br>USDC 0.5426567550052 86 | | | |
| 3.1.142501 | DEBORAH BROWN | ADDRESS REDACTED | | | BTC 0.5248386289081 48 | | | |
| 3.1.142502 | DEBORAH BROTHMAN | ADDRESS REDACTED | | Yes | BTC 0.2454721031777 35<br>USDC 0.04988847369640 95 | | USDC 33.4444280069771 | BTC 0.735613498163622 |
| 3.1.142503 | DEBORAH BUCKNER | ADDRESS REDACTED | | | BTC 0.0024063082086401 4<br>USDC 695.506094800047 | | | |
| 3.1.142504 | DEBORAH BURKHARDT | ADDRESS REDACTED | | | CEL 1.086547667442 23 | | | |
| 3.1.142505 | DEBORAH BUTLER | ADDRESS REDACTED | | | BTC 0.0001930695869652 07 | | | |
| 3.1.142506 | DEBORAH CADGE | ADDRESS REDACTED | | | BTC 0.0000111663786144 69<br>CEL 0.0280867487353795<br>USDC 3525.39259298472 | | | |
| 3.1.142507 | DEBORAH CARSE | ADDRESS REDACTED | | | BTC 1.05649806290018 | | | |
| 3.1.142508 | DEBORAH CARTER MARTIN | ADDRESS REDACTED | | | ADA 0.2406679309537 33<br>BTC 0.0001398964856703 3<br>CEL 0.0589318592829041<br>GUSD 28.254339264983 8<br>MATIC 1.6308865688021<br>USDC 0.0508651473934 8 | ADA 0.0000000193439708586<br>BTC 0.0000008133723235 7<br>CEL 47.5161260371122<br>GUSD 0.0032353906742222<br>MATIC 0.0000006323827326 21<br>USDC 0.0000007488415187 25 | | |
| 3.1.142509 | DEBORAH CHIARULLI | ADDRESS REDACTED | | | BTC 0.0000000807013795 56<br>ETH 0.0000574995072673 4 | | | |
| 3.1.142510 | DEBORAH CHUANG | ADDRESS REDACTED | | | BTC 0.2282522513414 56<br>CEL 19.85118260496 92<br>USDC 3652.07943353 46 | | | |
| 3.1.142511 | DEBORAH CLARK | ADDRESS REDACTED | | | BTC 1.402897834180990 -06<br>USDC 0.37079128478905 | USDC 0.045170451786037 5 | | |
| 3.1.142512 | DEBORAH COLON RODRIGUEZ | ADDRESS REDACTED | | | BTC 0.00120715193603679<br>USDC 442.359156508977 | | | |
| 3.1.142513 | DEBORAH CONRAD | ADDRESS REDACTED | | | LTC 3.05769560404 66 | | | |
| 3.1.142514 | DEBORAH COOL | ADDRESS REDACTED | | | BTC 0.0028268787568316 5<br>CEL 1.262116815768 3 | | | |
| 3.1.142515 | DEBORAH CORALYNN | ADDRESS REDACTED | | | ADA 749.6839727027 02<br>ETH 0.04335400912046 78<br>ETH 0.3553677429742 16<br>MATIC 872.7702344686<br>USDC 7.01175978093 387<br>USDT ERC20 0.141458323214 6548 | USDC 38.4 | | |
| 3.1.142516 | DEBORAH DAVIDSON | ADDRESS REDACTED | | | USDC 1.5631065412673 7 | | | |
| 3.1.142517 | DEBORAH DAVIE | ADDRESS REDACTED | | | BTC 0.0011114260679602<br>CEL 63.4333400535948<br>LTC 6.2898989975655 | | | |
| 3.1.142518 | DEBORAH DAVIS | ADDRESS REDACTED | | | BTC 1.57131815879858<br>DOT 156.402118778821<br>ETH 10.7708670784599<br>LINK 41.7675760370104<br>LTC 7.13583946308789 | DOT 5.652 | | |
| 3.1.142519 | DEBORAH DELON | ADDRESS REDACTED | | | BTC 0.0284686994073655<br>ETH 3.16932758977162 | | | |
| 3.1.142520 | DEBORAH DIXON | ADDRESS REDACTED | | | BTC 0.0008732094705403<br>CEL 259.852338487626 | | | |
| 3.1.142521 | DEBORAH DONZA | ADDRESS REDACTED | | | ADA 0.061750876352683 6<br>DOT 0.0213795024131493 | | | |
| 3.1.142522 | DEBORAH DRUDI | ADDRESS REDACTED | | | BTC 0.0001217324239687 2<br>ETH 0.0016887398590962 2 | | | |
| 3.1.142523 | DEBORAH DUBBELAAR | ADDRESS REDACTED | | | CEL 0.0446534783473641<br>ETH 0.0004024513916889 36<br>MCDAI 0.0559575750086358 | | | |
| 3.1.142524 | DEBORAH EDWARDS | ADDRESS REDACTED | | | 1INCH 0.381131863432383<br>AAVE 0.0044377403334241 5<br>ADA 0.6851025758523 29<br>AVAX 0.1651018896342 81<br>BCH 0.00408736722864984<br>BTC 0.0000781105160320 77<br>DOT 418.28326859518 4<br>ETH 0.00148546529999846<br>LINK 0.0303237837343162<br>LUNC 778.580074552386<br>MATIC 754.029444278679<br>OMG 0.0257518461060382<br>SNX 0.831845436490818<br>SOL 0.16641291291 2877<br>SUSHI 0.0269492976373844<br>UNI 0.040700539123056 2<br>USDC 4.39238638704089 | ADA 0.0000000874241280 77<br>AVAX 0.601323<br>BTC 0.0000000063771859 11<br>SOL 334.538124497059 | | |
| 3.1.142525 | DEBORAH ELAINE TAI | ADDRESS REDACTED | | | BTC 0.0182471195820186<br>USDT ERC20 37486.760705599 9 | | | |
| 3.1.142526 | DEBORAH EMERSON | ADDRESS REDACTED | | | BTC 0.0008164708456921<br>CEL 89.1322228296286<br>SGB 1845.2406750971 3<br>XLM 15598.5406442063<br>XRP 6.63600788449816 | | | |
| 3.1.142527 | DEBORAH EVERETT | ADDRESS REDACTED | | | ADA 102.40496245047<br>BTC 0.7790283723118 1<br>CEL 0.0213073749866465<br>ETH 8.46221568656493<br>XRP 0.0000680526392019 | | | |
| 3.1.142528 | DEBORAH FARINOLA | ADDRESS REDACTED | | | BTC 0.00902919<br>CEL 10.2827251161665 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.142529 | DEBORAH FIELDS | ADDRESS REDACTED | | | AAVE 0.923170567029126<br>ADA 393.5125139557211<br>BTC 0.1427163974245<br>ETH 3.0876680654328<br>MANA 998.15135935746<br>MATIC 1343.41693461013<br>SNX 139.83601712639B<br>ZRX 1006.050205137569 | | | |
| 3.1.142530 | DEBORAH FISCHER | ADDRESS REDACTED | | | ADA 694.070536727729<br>BTC 0.064615541744190I<br>ETH 0.343851712422688 | | | |
| 3.1.142531 | DEBORAH FOREMAN | ADDRESS REDACTED | | | BCH 2.944466909002653<br>BTC 0.030475010580066<br>CEL 18.344738865187B<br>DASH 2.307051684403295<br>EOS 21.274861800B146<br>ETC 0.496976234676637<br>USDC 509.50682866857G<br>XLM 1595.08636627529<br>XRP 826.673221 | CEL 122.286200603687 | | |
| 3.1.142532 | DEBORAH FRANKEL | ADDRESS REDACTED | | | 1INCH 134.176845096513<br>AAVE 2.781282329587B8<br>BTC 0.621080065189318<br>COMP 3.861133215561<br>DASH 0.012385855865101G<br>ETH 2.076693100282A<br>GUSD 7132.37025224723<br>LINK 272.280384253717<br>MATIC 1228.46604273293<br>UNI 137.658753601994<br>USDC 12784.9564302239 | | | |
| 3.1.142533 | DEBORAH FRASER | ADDRESS REDACTED | | | BTC 0.001175516852933?<br>CEL 3.63040779320738 | | | |
| 3.1.142534 | DEBORAH GARDNER | ADDRESS REDACTED | | | BTC 0.003112482871018?<br>CEL 21.357164799230B | | | |
| 3.1.142535 | DEBORAH GASKIN | ADDRESS REDACTED | | | AAVE 0.66455776<br>BTC 0.07512207129282?13<br>CEL 566.936017808I4<br>DOT 11<br>ETH 5.167081332094A9<br>MATIC 2755.700081B1222<br>SNX 6.2462142<br>UNI 11.612977015457G<br>USDT ERC20 138.539522 | | | |
| 3.1.142536 | DEBORAH GISELLE GABRIEU | ADDRESS REDACTED | | | BTC 0.000001399218303791<br>USDT ERC20 1.035379454749B2 | | | |
| 3.1.142537 | DEBORAH GONZÁLEZ | ADDRESS REDACTED | | | ADA 0.12941758982132<br>BTC 0.000001706577849541<br>USDC 0.001462916310562G | | | |
| 3.1.142538 | DEBORAH GORDON | ADDRESS REDACTED | | Yes | ADA 0.1388269577553?3<br>BTC 0.000016370690367747<br>USDC 8.412855697271B7 | | | ADA 1925.850509B5436 |
| 3.1.142539 | DEBORAH GOWEN | ADDRESS REDACTED | | | BTC 0.020717946775472? | | | |
| 3.1.142540 | DEBORAH GRAVETT | ADDRESS REDACTED | | | ETH 0.0000027903585202 | | | |
| 3.1.142541 | DEBORAH HAGEMAN | ADDRESS REDACTED | | | BTC 0.000004136546180963<br>USDC 2.765795719140I5 | | BTC 0.000000432570352<br>USDC 0.000000597607B5144 | |
| 3.1.142542 | DEBORAH HALL | ADDRESS REDACTED | | | ADA 195.2282424567<br>AVAX 2.143820884909?9<br>BTC 0.32569572485778<br>DOT 34.318897065381<br>ETH 2.751000117433<br>MANA B9.27509583172?2<br>MATIC 253.84083284509?<br>USDC 1835.87665322681 | USDC 16.66 | | |
| 3.1.142543 | DEBORAH HERBERTSON | ADDRESS REDACTED | | | BTC 0.01869061255912?99 | | | |
| 3.1.142544 | DEBORAH HOLLAND | ADDRESS REDACTED | | | BTC 0.000000266922575763 | | | |
| 3.1.142545 | DEBORAH HOLZHAUER | ADDRESS REDACTED | | | BTC 0.022389598063425G | | | |
| 3.1.142546 | DEBORAH HURLEY | ADDRESS REDACTED | | | USDC 0.26715660906354?3<br>ID 0.21670767114539<br>ETH 1.07203631007892 | | | |
| 3.1.142547 | DEBORAH HYLAND | ADDRESS REDACTED | | | ZNX 25.603740309792G<br>BNB 0.3370019 | | | |
| 3.1.142548 | DEBORAH JENSEN-GRUBB | ADDRESS REDACTED | | | CEL 54.222986614661?<br>BTC 0.02541231726B0746<br>ETH 0.267410B5097672B<br>USDC 2101.90045996679<br>USDT ERC20 1058.7861446899 | | | |
| 3.1.142549 | DEBORAH JOHNSON | ADDRESS REDACTED | | | BTC 3.467190192532990.06<br>USDC 0.37514676007593G | BTC 0.000005804353230818<br>USDC 207.66145327775 | | |
| 3.1.142550 | DEBORAH JONES | ADDRESS REDACTED | | | BTC 0.000184037006038G6 | | | |
| 3.1.142551 | DEBORAH JONES | ADDRESS REDACTED | | | SGB 1544.679074186B6<br>XRP 9601.97915081B8 | | | |
| 3.1.142552 | DEBORAH KABYEMELA | ADDRESS REDACTED | | | BTC 0.00117730251410583<br>CEL 1227.43658931157<br>ETH 1.32693552614S3<br>MATIC 15725.75 | | | |
| 3.1.142553 | DEBORAH KAUFMAN | ADDRESS REDACTED | | | USDC 12842.51374 | | | |
| 3.1.142554 | DEBORAH KELLEY | ADDRESS REDACTED | | | USDC 5.284215140B708 | | | |
| 3.1.142555 | DEBORAH KRAUBNER | ADDRESS REDACTED | | | BTC 0.00000137553832344S<br>BTC 7.884642821969990 06<br>CEL 1.103452768441I1<br>USDC 4.3106835667019I | | | |
| 3.1.142556 | DEBORAH LANER | ADDRESS REDACTED | | | ETH 0.003602456816437G<br>BTC 0.0016577150056362?3 | | | |
| 3.1.142557 | DEBORAH LANGELIER | ADDRESS REDACTED | | | CEL 12.373730447948 | | | |
| 3.1.142558 | DEBORAH LANTZ | ADDRESS REDACTED | | | AAVE 0.178192168408418<br>BAT 0.03521402803674308<br>COMP 0.184665860932853<br>DASH 0.531261705440718<br>ETH 0.166775532881271<br>LINK 0.006350382680278B5<br>SNX 4.60161184821127<br>UNI 0.00280474878246571<br>XRP 179.358761373307<br>ZEC 0.600891936596106<br>ZRX 196.718532419B58 | | | |
| 3.1.142559 | DEBORAH LAWSON | ADDRESS REDACTED | | | BTC 0.00113741578465397<br>CEL 1.06694084873499<br>USDT ERC20 0.2898612260407I1 | | | |
| 3.1.142560 | DEBORAH LEDDA | ADDRESS REDACTED | | | BTC 0.00725118626857993<br>CEL 12.4181311435054<br>ETH 0.181766176579477 | | | |
| 3.1.142561 | DEBORAH LEE | ADDRESS REDACTED | | | BTC 1.08112513863333<br>CEL 1.14350312173543<br>GUSD 57.1495385461733<br>XRP 36191.1664776264 | XRP 1028.374434 | | |
| 3.1.142562 | DEBORAH LEONARD | ADDRESS REDACTED | | | BTC 1.560560461295AB | | | |
| 3.1.142563 | DEBORAH LEVINE | ADDRESS REDACTED | | | ETH 0.206793541476616 | | | |
| 3.1.142564 | DEBORAH LEWIS | ADDRESS REDACTED | | | ETH 2.219038403307G9 | | | |
| 3.1.142565 | DEBORAH LILES | ADDRESS REDACTED | | | BTC 0.00531602900533094<br>ETH 0.00000006884281706A<br>MATIC 0.2972B092528180S | ETH 0.00011473185749629G | | |
| 3.1.142566 | DEBORAH LIM | ADDRESS REDACTED | | | BTC 0.04862234368874?3<br>ETH 3.57654497365589 | | | |
| 3.1.142567 | DEBORAH LING | ADDRESS REDACTED | | | LTC 0.00008377003879958G | | | |
| 3.1.142568 | DEBORAH LLOYD COLGATE | ADDRESS REDACTED | | | | BTC 0.0002625 | | |
| 3.1.142569 | DEBORAH LOETSCHER | ADDRESS REDACTED | | | DOT 0.282444076532634<br>ETH 0.005250033617244?3 | | | |
| 3.1.142570 | DEBORAH LODI | ADDRESS REDACTED | | | BTC 0.24624821351859<br>CEL 0.6305185395207B7<br>ETH 2.170808369520S? | | | |
| 3.1.142571 | DEBORAH LOSCLITO | ADDRESS REDACTED | | Yes | BTC 1.98285405721284<br>CEL 1.10116907B81457 | | | BTC 1.99206830424181 |
| 3.1.142572 | DEBORAH LUSBY | ADDRESS REDACTED | | | AAVE 0.560335217935374<br>BTC 0.3467149638728I6<br>DOT 39.3627084855153<br>ETH 1.5752715751372I<br>MATIC 671.484392434974 | | | |
| 3.1.142573 | DEBORAH MANNING | ADDRESS REDACTED | | | BTC 0.04705503217066G4<br>ETH 0.868017985538342 | | | |
| 3.1.142574 | DEBORAH MCARTHUR | ADDRESS REDACTED | | | BTC 0.000535474924168B38<br>CEL 10.7516041063332<br>LTC 3.046718553681B3 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.142575 | DEBORAH MCDONNELL | ADDRESS REDACTED | | | BTC 0.0005672969086542I08 | | | |
| | | | | | CEL 1.41691106164299 | | | |
| | | | | | TGBP 0.105009542905I7 | | | |
| 3.1.142576 | DEBORAH MCHENRY | ADDRESS REDACTED | | | AAVE 0.010324849733I4906 | | | |
| | | | | | BTC 0.00000331480560873I9 | | | |
| | | | | | ETH 0.002030436464238803 | | | |
| | | | | | LINK 0.00605571I460847847 | | | |
| | | | | | MATIC 3.0827186191I898 | | | |
| | | | | | UNI 0.0922967795884808 | | | |
| 3.1.142577 | DEBORAH MCKOY | | | | ETH 0.000004933433927524 | | | |
| 3.1.142578 | DEBORAH MEDIC | ADDRESS REDACTED | | | BCH 0.000107331538891177 | | | |
| | | | | | BTC 0.000072579777262335 | | | |
| | | | | | CEL 1.1480210197713 | | | |
| | | | | | COMP 0.000094106002749413 | | | |
| | | | | | ETH 0.0034638066468I166 | | | |
| | | | | | SGB 1.184510476097I | | | |
| | | | | | XLM 0.630314904837I95 | | | |
| | | | | | XRP 0.000008093998486I8 | | | |
| 3.1.142579 | DEBORAH MEDLICOTT-WILSON | ADDRESS REDACTED | | | BTC 0.000718083086533350 | BTC 0.5281235950053S | | |
| 3.1.142580 | DEBORAH MENSAH | ADDRESS REDACTED | | | USDC 0.087795606573675I7 | | | |
| 3.1.142581 | DEBORAH MESTRALLET | ADDRESS REDACTED | | | BAT 0.908995597579645 | | | |
| | | | | | BTC 0.00294956706802302 | | | |
| | | | | | CEL 27.821424874683B | | | |
| | | | | | ETH 0.0012500489952341 | | | |
| | | | | | LINK 0.0251802121173549 | | | |
| | | | | | SGB 59.4135393223279 | | | |
| | | | | | USDC 0.0000000273537S996 | | | |
| | | | | | XRP 0.1846957885333892 | | | |
| 3.1.142582 | DEBORAH METZGER | | | | BTC 0.00131511197265556 | | | |
| | | | | | USDC 413.611316271264 | | | |
| 3.1.142583 | DEBORAH MEYRICK | ADDRESS REDACTED | | | BTC 0.06108973315422I42 | | | |
| | | | | | CEL 0.211986913207268 | | | |
| | | | | | ETH 1.08207031894933 | | | |
| | | | | | LTC 7.299834082651393 | | | |
| 3.1.142584 | DEBORAH MOLLICA | ADDRESS REDACTED | | | BTC 0.002701247233646B5 | | | |
| | | | | | ETH 0.91653514321I904 | | | |
| 3.1.142585 | DEBORAH MORKUN | ADDRESS REDACTED | | | EOS 9.742553619005B9 | | | |
| | | | | | XLM 145.6107727272989 | | | |
| 3.1.142586 | DEBORAH MULLER | ADDRESS REDACTED | | | BTC 3.8702371491999I9E-08 | | | |
| 3.1.142587 | DEBORAH NERI | ADDRESS REDACTED | | | ETH 1.45454663088387 | | | |
| 3.1.142588 | DEBORAH NG | ADDRESS REDACTED | | | BTC 0.0000956661521909I3 | | | |
| 3.1.142589 | DEBORAH OHERON | ADDRESS REDACTED | | | ETH 0.009412463793628D6 | | | |
| | | | | | ETH 1.48394699883044 | | | |
| | | | | | MATIC 2104.11024963788 | | | |
| | | | | | SNX 0.174264168180671 | | | |
| 3.1.142590 | DEBORAH ONG | ADDRESS REDACTED | | | BTC 0.004708503916047I9 | | | |
| | | | | | ETH 2.790263594449661 | | | |
| | | | | | USDC 20.2858520670B2 | | | |
| 3.1.142591 | DEBORAH OSINOWO | ADDRESS REDACTED | | | CEL 1.07437382414994 | | | |
| 3.1.142592 | DEBORAH OSULLIVAN | ADDRESS REDACTED | | | BTC 2.2676826395349T | ETH 1.46 | | |
| | | | | | MCDAI 42.1638508201665 | USDC 2501 | | |
| | | | | | USDC 30736.4707905338 | | | |
| 3.1.142593 | DEBORAH OVERMAN-PLANTE | ADDRESS REDACTED | | | BTC 1.51I5509822725841 | | | |
| | | | | | ETH 2.08974088707946 | | | |
| | | | | | USDC 26159.6817344333 | | | |
| 3.1.142594 | DEBORAH PALMER | ADDRESS REDACTED | | | BTC 0.00798149101B754 | | | |
| | | | | | ETH 13.1119968874431 | | | |
| 3.1.142595 | DEBORAH PARKS | ADDRESS REDACTED | | | XLM 20.5394381422 | | | |
| 3.1.142596 | DEBORAH PATRICIA BUITRON | ADDRESS REDACTED | | Yes | ADA 10312.061733212Z | BTC 0.00815119744681818 | | BTC 0.301915309091035 |
| | | | | | BTC 0.5721508714158b | | | |
| | | | | | CEL 47.4001231212128 | | | |
| | | | | | ETH 2.85997689709794 | | | |
| | | | | | GUSD 276.701702928363 | | | |
| | | | | | USDC 689.680413506018 | | | |
| 3.1.142597 | DEBORAH PAWASARAT | ADDRESS REDACTED | | | AAVE 2.3746511770294Z | | | |
| | | | | | BTC 0.781341788395738 | | | |
| | | | | | CEL 506.89200425S184 | | | |
| | | | | | COMP 1.094480547180S2 | | | |
| | | | | | ETH 9.1501798449469 | | | |
| | | | | | LINK 55.3169391568895 | | | |
| | | | | | LTC 4.59411062795353 | | | |
| | | | | | PAXG 0.1175527260670B8 | | | |
| | | | | | SNX 122.902465244153 | | | |
| | | | | | USDC 1155.140118806A7 | | | |
| 3.1.142598 | DEBORAH PEARSE | ADDRESS REDACTED | | | BTC 0.001008082726733003 | | | |
| | | | | | CEL 69.7243035208449 | | | |
| | | | | | ETH 0.995 | | | |
| 3.1.142599 | DEBORAH PETERSON | ADDRESS REDACTED | | | BTC 0.000041448132513665 | BTC 0.0000009318528B2191 | | |
| | | | | | ETH 0.000634716757189215 | ETH 0.00000097893112636B | | |
| 3.1.142600 | DEBORAH PIGGIN | ADDRESS REDACTED | | | BTC 0.20915632008920D9 | | | |
| | | | | | CEL 575.821476406751 | | | |
| | | | | | ETH 7.648755080735338 | | | |
| 3.1.142601 | DEBORAH POULTORAK | ADDRESS REDACTED | | | BTC 0.00103063591778515 | | | |
| | | | | | USDC 321.936384217234 | | | |
| | | | | | USDT ERC20 243.118501768225 | | | |
| 3.1.142602 | DEBORAH PRATT | ADDRESS REDACTED | | | BTC 0.0438064423832162 | | | |
| | | | | | USDC 3134.65665623257 | | | |
| 3.1.142603 | DEBORAH PURINGTON | ADDRESS REDACTED | | | AAVE 1.2534486753176S | | | |
| | | | | | ADA 214.262420415268 | | | |
| | | | | | MATIC 2.193511990971I6 | | | |
| | | | | | SNX 98.6441564208715 | | | |
| 3.1.142604 | DEBORAH REIJERSEN-VUEGENDHART | ADDRESS REDACTED | | | ADA 0.36573857478201S | | | |
| | | | | | BNB 1.063852063201I69 | | | |
| | | | | | BTC 0.000062289487518598 | | | |
| | | | | | MATIC 1.817157200223D8 | | | |
| | | | | | USDC 1.02505004563354 | | | |
| 3.1.142605 | DEBORAH REINERTSEN | ADDRESS REDACTED | | | BTC 0.000829930683696D1 | | | |
| | | | | | DOT 0.75035344710017b | | | |
| | | | | | ETH 0.0020647332816681b | | | |
| | | | | | LTC 0.000244782622531335 | | | |
| | | | | | MATIC 5.46288942125497 | | | |
| 3.1.142606 | DEBORAH REX | ADDRESS REDACTED | | | BTC 0.000535124096436739 | | | |
| | | | | | CEL 59.5409865400876 | | | |
| | | | | | ETH 0.222799297507383 | | | |
| | | | | | XLM 246.967076720849 | | | |
| 3.1.142607 | DEBORAH RIBEIRO-MARTINS | ADDRESS REDACTED | | | BTC 0.0017313912568758T | | | |
| | | | | | CEL 0.182185259374394 | | | |
| | | | | | ETH 0.000076782883998199 | | | |
| 3.1.142608 | DEBORAH ROCK | ADDRESS REDACTED | | | USDC 544.873696208649 | | | |
| 3.1.142609 | DEBORAH ROLS | ADDRESS REDACTED | | | BTC 0.0010741685252923B | | | |
| | | | | | CEL 0.4906263212083DI | | | |
| | | | | | USDT ERC20 408.973041861628 | | | |
| 3.1.142610 | DEBORAH RONISS | ADDRESS REDACTED | | | BTC 0.0258494971206774 | | | |
| | | | | | CEL 1.19384925950S6 | | | |
| 3.1.142611 | DEBORAH RUBIN | ADDRESS REDACTED | | | BTC 0.2576602120773I1 | | | |
| | | | | | ETH 1.818913695847A7 | | | |
| | | | | | USDC 18033.3325260359 | | | |
| 3.1.142612 | DEBORAH SARON | ADDRESS REDACTED | | | BTC 0.00131148574783146 | | | |
| | | | | | DASH 0.104726387893331 | | | |
| | | | | | LTC 0.132523966125074 | | | |
| | | | | | USDC 268.57507396S683 | | | |
| | | | | | ZEC 0.165006114602043 | | | |
| 3.1.142613 | DEBORAH SAYEGH | ADDRESS REDACTED | | | BTC 0.000955222975098409S | | | |
| | | | | | CEL 8.1549564347088J | | | |
| | | | | | USDC 0.0000001409826728895 | | | |
| | | | | | USDT ERC20 0.359210729518382 | | | |
| 3.1.142614 | DEBORAH SCHWEBIUS | ADDRESS REDACTED | | | BTC 0.06620205936126A | | | |
| 3.1.142615 | DEBORAH SCOGGINS | ADDRESS REDACTED | | | USDC 0.07138388782002807 | | | |
| | | | | | ADA 181.417199649268 | | | |
| | | | | | BTC 0.000000313574118923 | | | |
| | | | | | ETH 0.0798083440403477 | | | |
| 3.1.142616 | DEBORAH SCOTT | ADDRESS REDACTED | | | ADA 67 | | | |
| | | | | | BTC 0.06662459372276331 | | | |
| | | | | | CEL 59.7716566329549 | | | |
| 3.1.142617 | DEBORAH SHADWICK | ADDRESS REDACTED | | | USDC 0.29719410818721S | | | |
| 3.1.142618 | DEBORAH SHAH | ADDRESS REDACTED | | | CEL 4.82886448827418 | | | |
| | | | | | USDC 115.143925 | | | |
| 3.1.142619 | DEBORAH SHARMA | ADDRESS REDACTED | | | BTC 0.0118847043457737 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.142620 | DEBORAH SHAW | ADDRESS REDACTED | | | BTC 0.02187717487187137<br>ETH 0.389960963108566<br>LINK 10.5965474843299<br>LTC 1.05083317119665<br>OMG 11.1970081917558<br>XLM 331.583282968171<br>XRP 145.99983<br>ZEC 1.65697575457682<br>ZRX 167.81938541151 | | | |
| 3.1.142621 | DEBORAH SHAW | ADDRESS REDACTED | | | CEL 1.061601082513512 | | | |
| 3.1.142622 | DEBORAH SHAWN LEE | ADDRESS REDACTED | | | BTC 0.000000351850444231<br>ETH 0.000010600946646855<br>USDC 0.334854628760514 | | BTC 0.00000682849008302<br>ETH 0.000005828664154882<br>USDC 0.00780470544908185 | |
| 3.1.142623 | DEBORAH SORDELET | ADDRESS REDACTED | | | BTC 0.0177911496256519<br>ETH 0.204821585832597 | | | |
| 3.1.142624 | DEBORAH STEPHANIE BRUN | ADDRESS REDACTED | | | BTC 0.00140096734921668<br>XRP 1006.69650991511 | | | |
| 3.1.142625 | DEBORAH STRONG | ADDRESS REDACTED | | Yes | LINCH 18.8174017901093<br>ADA 818.480750117701<br>AVAX 2.01996629915908<br>BAT 0.31686685212400<br>BSV 0.418294858457055<br>BTC 0.939652237519652<br>CEL 1760.76804171712<br>ETH 3.244849582727<br>LTC 2.076760813089<br>LUNC 10.887354668700<br>MANA 1245.25085285800<br>MATIC 1178.67598418498<br>MCDAI 54.19386084257<br>OMG 0.018223953796002<br>SGB 173.806525497628<br>SNX 41.879551030445<br>SUSHI 6.875373430250<br>TUSD 950.432768059313<br>USDC 246.927205616036<br>XLM 896.209574915037 | | BTC 0.0004487686215997901<br>TUSD 3.17 | BTC 0.831002750859792<br>ETH 30.041200396842 |
| 3.1.142626 | DEBORAH SUE ROSADO | ADDRESS REDACTED | | | BTC 0.000000825090884865<br>ETH 1.77810328140790-05 | | | |
| 3.1.142627 | DEBORAH TEDESCO | ADDRESS REDACTED | | | BTC 3.77665129408772<br>ETH 11.990627100857<br>USDC 0.0174163232396241 | | ETH 0.0488335732563651<br>USDC 3.8791080766248 | |
| 3.1.142628 | DEBORAH THOMSON | ADDRESS REDACTED | | | CEL 0.2816374498227877<br>DOT 36.750915901780<br>ETH 1.47224468184706<br>XRP 507.70870826678 | | | |
| 3.1.142629 | DEBORAH TRAIN | ADDRESS REDACTED | | | BTC 0.0763836707551678<br>CEL 139.49275170289 | | | |
| 3.1.142630 | DEBORAH TU | ADDRESS REDACTED | | | BTC 0.00020150732327046<br>ETH 0.00005646677661077<br>USDC 261.18115003252 | | | |
| 3.1.142631 | DEBORAH UWADIAE | ADDRESS REDACTED | | | BCH 1.060166586355475<br>BTC 0.3709697064918677<br>CEL 21.6715439425979<br>DASH 3.00777591898648<br>ETC 1015.66203807291<br>LINK 4.87436720906173<br>MATIC 6312.79339398851<br>SNX 281.307235325724<br>UMA 40.5319612425274<br>XLM 0.07362627957695 | | | |
| 3.1.142632 | DEBORAH VALLES | ADDRESS REDACTED | | | BTC 0.00109256167285225<br>USDC 512.926759391214 | | | |
| 3.1.142633 | DEBORAH VAN DAM | ADDRESS REDACTED | | | BTC 0.000000301686288724 | | | |
| 3.1.142634 | DEBORAH VAZQUEZ | ADDRESS REDACTED | | | ETH 0.00157336684021687 | | | |
| 3.1.142635 | DEBORAH VICENTE QUINONES | ADDRESS REDACTED | | | BTC 0.020986927762072-4 | | | |
| 3.1.142636 | DEBORAH VOISIN | ADDRESS REDACTED | | | ETH 0.52384252360825-8 | | | |
| 3.1.142637 | DEBORAH VOISIN | ADDRESS REDACTED | | | BTC 0.00158483667635307-4<br>GUSD 326.469359141339 | | | |
| 3.1.142638 | DEBORAH WALKER | ADDRESS REDACTED | | | BTC 0.000350742382951244<br>ETH 0.0225010088150125<br>LINK 0.000670386220521157<br>USDT ERC20 42.5730461576461 | | | |
| 3.1.142639 | DEBORAH WALKER | ADDRESS REDACTED | | | ADA 21.3176691023876<br>BCH 0.565561321786695<br>BTC 0.0000007943774627701<br>CEL 15.6912873731739<br>XLM 695.340111631375<br>XRP 30 | | | |
| 3.1.142640 | DEBORAH WATT | ADDRESS REDACTED | | | BTC 0.000039720004981133<br>DASH 0.470293206561265<br>DASH 0.000925257486537211<br>MATIC 0.18771156480094<br>SNX 0.0224685269690187<br>XRP 0.0553564419667884<br>ZRX 0.049408613203871 | | | |
| 3.1.142641 | DEBORAH WETZLER | ADDRESS REDACTED | | | BTC 0.01164388046339844 | | | |
| 3.1.142642 | DEBORAH WHITAKER | ADDRESS REDACTED | | | ETH 12.6230899957104<br>AAVE 0.50743608592769356<br>BTC 0.018256531195344669<br>COMP 1.0495303229604<br>ETH 0.492865854100325<br>KNC 0.591852992546676<br>MATIC 0.06006180958819805<br>MCDAI 0.031285470439610611<br>USDC 0.046971058824029<br>USDT ERC20 0.685123875927548<br>XLM 0.17243994290294<br>ZRX 273.08541319616 | | | |
| 3.1.142643 | DEBORAH WILLIAMS | ADDRESS REDACTED | | | AAVE 17.8513894387472<br>ADA 175.17108703833<br>BAT 25.0099742689201<br>BCH 0.867961657570526<br>BNT 14.574900839913<br>BTC 0.50288927685189<br>CEL 11.616041702070<br>COMP 0.568123904990377<br>DASH 2.77431967229844<br>DOT 30.728047133700<br>EOS 24.5077128808417<br>ETH 2.69198462985001<br>KNC 16.148405532600<br>LINK 0.0031082773740807<br>MANA 505.860859389489<br>MATIC 4968.79026210549<br>OMG 68.2015296508332<br>PAXG 0.0236467417936255<br>SNX 33.7268976234983<br>UMA 4.84137396052062<br>XLM 2926.6313879759<br>XRP 0.000001<br>ZEC 0.992934581534001<br>ZRX 257.338065197388 | | | |
| 3.1.142644 | DEBORAH WOOD | ADDRESS REDACTED | | Yes | BTC 0.0754726787555357<br>CEL 0.673041640374161<br>ETH 14.9141963536726<br>MATIC 12.784192985477<br>USDC 15.8078898193755 | | | ETH 132.789842084025 |
| 3.1.142645 | DEBORAH WUST | ADDRESS REDACTED | | | AVAX 0.0049537344099598<br>BTC 0.000063430085242482<br>DOT 0.030010306664774366<br>ETH 0.00029738369317524<br>LUNC 0.0005664161420649<br>MATIC 0.1499719973757<br>SOL 2.14300188655282<br>USDC 101.96568338283<br>USDT ERC20 0.42497561701432<br>UST 12.7812102678836 | | | |
| 3.1.142646 | DEBORAH YU | ADDRESS REDACTED | | | LINK 0.007052410741727<br>MCDAI 0.0309508623135387 | | | |
| 3.1.142647 | DEBORAH ZEOLLA | ADDRESS REDACTED | | | LTC 0.000070406616673732<br>XLM 0.0520262211853397 | | | |

Debtor Name: Celsius Network LLC — Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.142648 | DEBORAH FLEETWOOD | ADDRESS REDACTED | | | BTC 0.01149991975126487; ETH 0.0859755902793776 | BTC 0.3328415; LINK 10.5381178424174 | | |
| 3.1.142649 | DEBORSHI CHOUDHURY | ADDRESS REDACTED | | | ADA 1082.1158265793; BTC 0.00004743135018226; DOT 27.4724856274572; ETH 2.85996158523357; LINK 0.00539786257586455; LUNC 12.3612261551436; MATIC 1008.320880465; SOL 7.23280959289553; UNI 0.00093023784568193 | | | |
| 3.1.142650 | DEBOSHREE MITRA | ADDRESS REDACTED | | | AVAX 0.85109800214923B; COMP 1.36641945119512; LINK 18.6945532707505; SUSHI 25.8887635626743; USDC 4996.68577024172 | BTC 0.00120892671486254 | | |
| 3.1.142651 | DEBOSRUTI DUTTA | ADDRESS REDACTED | | | ADA 450.907845671943; BTC 0.0979797231112186; CEL 1.15116897753898; DOT 48.3133635129674; MANA 189.065333664432; MATIC 601.156288718803; SGB 0.00000758468211611; SNX 0.374214091678066; USDT 17.3602154603147; XLM 243.0730695767Z0; XRP 0.00000496143581788B | USDC 0.00000065714179107 2 | | |
| 3.1.142652 | DEBOTOSH DASGUPTA | ADDRESS REDACTED | | | ADA 2047.57555824762; BTC 0.181082361946808; ETH 2.69990914256652; SOL 13.1194411246893 | | | |
| 3.1.142653 | DEBPROSAD BAIRAGI | ADDRESS REDACTED | | | BTC 0.00116133815978668; CEL 123.286626412385; USDT ERC20 3000 | | | |
| 3.1.142654 | DEBRA ACHESON | ADDRESS REDACTED | | | BTC 0.0010953706338361; ETH 0.0620028288991448; MATIC 1154.76194584896 | | | |
| 3.1.142655 | DEBRA ANDERSON | ADDRESS REDACTED | | | ADA 214.856206757261; AVAX 2.60326224124775; BTC 0.003706717350607; DOT 12.1069755338604; ETH 0.000266647874872848; MATIC 133.283537884846; USDC 887.061149525712; XLM 1090.94164323953 | BTC 0.0000004; ETH 0.0000000941625035711; USDC 307.162 | | |
| 3.1.142656 | DEBRA ANN MINOR | ADDRESS REDACTED | | | USDC 0.14200963910151 | | | |
| 3.1.142657 | DEBRA ANN RIHN | ADDRESS REDACTED | | | ETH 0.00164068359857Z08 | | | |
| 3.1.142658 | DEBRA ANN STONE FERRARI | ADDRESS REDACTED | | | BTC 0.00134028916074996 | | | |
| 3.1.142659 | DEBRA BARRY-FLEMING | ADDRESS REDACTED | | | ETH 0.147466273154437; BTC 0.0070615387027733 | | | |
| 3.1.142660 | DEBRA BELL | ADDRESS REDACTED | | | CEL 43.0035918103952 | | | |
| 3.1.142661 | DEBRA BELL | ADDRESS REDACTED | | | USDC 0.0114338524765002; BTC 0.00785143873634264; ETH 5.02925921230974; LTC 0.641971294976111 | | | |
| 3.1.142662 | DEBRA BERRY | ADDRESS REDACTED | | | USDC 0.329752214196491 | | | |
| 3.1.142663 | DEBRA BRANDONISIO | ADDRESS REDACTED | | | ETH 0.00000115798720514139 | | | |
| 3.1.142664 | DEBRA BRUMFIELD | ADDRESS REDACTED | | | MCDAI 0.0811538643693079; BTC 0.00317907149640122 | | | |
| 3.1.142665 | DEBRA BURKE | ADDRESS REDACTED | | | ETH 1.13103325938095 | | | |
| 3.1.142666 | DEBRA BURKE | ADDRESS REDACTED | | | CEL 1.06406595605934; BTC 5.94395381475799E-06; USDC 5.542406220742407 | | | |
| 3.1.142667 | DEBRA CAPORASO (EYL HOLDINGS) | 106 RAEANNE LN, FOLSOM, CALIFORNIA 95630 | | | BTC 0.00117052637216549; MATIC 2916.55883651234 | | | |
| 3.1.142668 | DEBRA CAROLYN AUNE | ADDRESS REDACTED | | | ETH 0.00164703063471281 | | | |
| 3.1.142669 | DEBRA CARUTHERS | ADDRESS REDACTED | | | BTC 1.37881848026739E-05; ETH 0.000208688587360945; USDC 11.506531432602 | | | |
| 3.1.142670 | DEBRA CLEMENT | ADDRESS REDACTED | | | CEL 10.727315067611; ETH 0.12913637632238 | | | |
| 3.1.142671 | DEBRA DAUGHERTY | ADDRESS REDACTED | | | BTC 0.0156574130194709; ETH 0.265889248650909; LINK 8.00127176047215 | | | |
| 3.1.142672 | DEBRA DAY | ADDRESS REDACTED | | | BTC 0.000000132762012624; ETH 0.000002067354072325; MCDAI 0.200030032675509; SGB 0.6663460591618949; USDC 0.077682359441859; XLM 0.407856951438277; XRP 0.00293774912283523 | | | |
| 3.1.142673 | DEBRA DAY | ADDRESS REDACTED | | | ADA 0.000539048551716951; BTC 0.000000056031954187; CEL 0.000000132122486305; DOGE 0.00027964853294942; ETH 0.00000000000000846; SGB 0.0002112201571589008; USDC 0.000000036503857811; XLM 0.000080330867682816; XRP 0.0000000900402339533 | ADA 2052.83166527586; BTC 0.099617571182141; CEL 0.333400350148633; DOGE 7024.0288455686; ETH 0.000002688039680449; LINK 0.0157; SGB 464.146339394929; USDC 0.04455720938341; XLM 5042.02621199655 | | |
| 3.1.142674 | DEBRA DE BRUIN | ADDRESS REDACTED | | | ADA 616.220858923161; BTC 0.0334321472920948; CEL 4.27336422757206; DOT 2.69580050860442; MATIC 324.366490593285; XLM 0.7223725; XRP 3080.68188734169 | | | |
| 3.1.142675 | DEBRA DELGLYN | ADDRESS REDACTED | | | AAVE 0.00530408292738021; ADA 5.50312590618293; BTC 0.877076534297227; CEL 80.3878156068545; DOT 0.174183749191667; ETH 3.95208313080103; LINK 0.171926110718736; LTC 0.00579788165287555; SGB 300.001953500778; SNX 0.098664882496972; UNI 0.043224135340204; USDC 0.000000318535215321; USDT ERC20 0.00000826866186409; XRP 10.958605209567; ZEC 0.000396173545712181 | | | |
| 3.1.142676 | DEBRA DELK | ADDRESS REDACTED | | | BTC 0.0117279904804569; SNX 1.55608616443624; UMA 5.04041084064303 | | | |
| 3.1.142677 | DEBRA DELVECCHIO | ADDRESS REDACTED | | | BTC 0.0280300123338437; ETH 0.129195175069729; USDC 272.845138946011 | | | |
| 3.1.142678 | DEBRA DONALDSON | ADDRESS REDACTED | | | USDC 0.01002988397914637 | | | |
| 3.1.142679 | DEBRA EGLI | ADDRESS REDACTED | | | ADA 0.005628152912401; BTC 0.000315992286350363; USDT ERC20 0.4668260300826262 | | | |
| 3.1.142680 | DEBRA EVANS | ADDRESS REDACTED | | | BTC 0.00362240095271849; USDC 0.651894833535194 | | | |
| 3.1.142681 | DEBRA GARDNER | ADDRESS REDACTED | | | XRP 0.926033499867751 | | | |
| 3.1.142682 | DEBRA GERRITS | ADDRESS REDACTED | | | ADA 134.432429486496; BTC 0.000051835349743435; CEL 152.63571948808; ETH 0.00066201900040802; MCDAI 31.8183539541611; SNX 0.616387349310873; UNI 0.0734240802930716 | | | |
| 3.1.142683 | DEBRA GREENFIELD | ADDRESS REDACTED | | | BTC 0.0380124941448185; ETH 0.441507159570707 | | | |
| 3.1.142684 | DEBRA HAMILTON | ADDRESS REDACTED | | | BTC 0.0125898647573957 | | | |
| 3.1.142685 | DEBRA HANN | ADDRESS REDACTED | | | BTC 0.000014698745717781 | | | |
| 3.1.142686 | DEBRA HAWKINS | ADDRESS REDACTED | | | BOH 0.00003727036732373; ETH 0.0270315578732578 | | | |
| 3.1.142687 | DEBRA HOFFMAN | ADDRESS REDACTED | | | USDC 161.114499551785 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.142688 | DEBRA JOHNSTON | ADDRESS REDACTED | | | BTC 0.01038132562108042<br>CEL 0.586898038901448<br>ETH 0.7907798102592<br>USDC 109.586422522796 | | | |
| 3.1.142689 | DEBRA JONES | ADDRESS REDACTED | | | BTC 0.0010493705698353<br>CEL 339.17132113027<br>ETH 2.015219661876<br>USDT ERC20 4198 | | | |
| 3.1.142690 | DEBRA JUSTICE | ADDRESS REDACTED | | | BTC 0.0016668036049152<br>CEL 397.126938085765<br>LINK 206.595340277896<br>MANA 1550.06378312619<br>MATIC 3249.9962748871<br>MCDAI 42.6391539102487<br>SNX 525.11225193513<br>XLM 2656.957393119386 | | | |
| 3.1.142691 | DEBRA KUHL | ADDRESS REDACTED | | | BTC 0.12103440948879<br>CEL 1128.84714116536<br>DASH 0.158827281439538<br>ETH 1.95054414592705<br>MATIC 1413.04088152374<br>SNX 24.823039845393 | | | |
| 3.1.142692 | DEBRAY LIGHTHART | ADDRESS REDACTED | | | BTC 0.023382893984204<br>ETH 0.361713630294621<br>LINK 29.6805745334689 | | | |
| 3.1.142693 | DEBRA LINTON | ADDRESS REDACTED | | | BTC 0.00091001383960613<br>CEL 16.9359583030052<br>ETH 0.0170589 | | | |
| 3.1.142694 | DEBRA LIPINSKI | ADDRESS REDACTED | | | USDC 417.133114 | | | |
| 3.1.142695 | DEBRA MACK | ADDRESS REDACTED | | | BTC 0.000770200699205191<br>ETH 0.531210720103581 | | | |
| 3.1.142696 | DEBRA MARTINEZ | ADDRESS REDACTED | | | BTC 0.00000021222804817<br>CEL 1.06808284580919<br>ETH 0.00000279166242960<br>ZRX 0.975390726793306 | | | |
| 3.1.142697 | DEBRA MCCULLAGH | ADDRESS REDACTED | | | BTC 0.025621774832527<br>ETH 0.625922797752519<br>MCDAI 2403.16191179797 | | | |
| 3.1.142698 | DEBRA MCCULLAGH | ADDRESS REDACTED | | | BTC 0.00270408777313484<br>CEL 1.15116897253898 | | | |
| 3.1.142699 | DEBRA MILLER | ADDRESS REDACTED | | | BTC 4.30946984<br>CEL 1980.63508334684<br>BTC 0.00106671364726096<br>MATIC 9.51062223987281<br>XLM 1540.48416808242<br>XRP 351.862313907933 | | | |
| 3.1.142700 | DEBRA MIYAHARA | ADDRESS REDACTED | | | ADA 90.5263771200071<br>BTC 0.014233667516209<br>ETH 0.10682201170096 | | | |
| 3.1.142701 | DEBRA NIU | ADDRESS REDACTED | | | BTC 0.249309507991041<br>USDC 2615.26469059072 | | | |
| 3.1.142702 | DEBRA NIPP | ADDRESS REDACTED | | | USDT ERC20 3060.98372915256<br>BTC 0.00000089061958026<br>MATIC 370.82107650739 | | | |
| 3.1.142703 | DEBRA PRADO | ADDRESS REDACTED | | | BTC 0.0000000262869595 | | | |
| 3.1.142704 | DEBRA RAVINDRAN | ADDRESS REDACTED | | | BTC 0.053144442678201<br>ETH 0.30489073686081<br>USDC 226.813149906364 | | | |
| 3.1.142705 | DEBRA REDMANN | ADDRESS REDACTED | | | ADA 0.08473949178115<br>BTC 0.00427006201408793 | | | |
| 3.1.142706 | DEBRA SCHMITT | ADDRESS REDACTED | | | ETH 2.941814040503| | | |
| 3.1.142707 | DEBRA SEATON | ADDRESS REDACTED | | | BTC 0.041950568087414| | | |
| 3.1.142708 | DEBRA SEBOLT | ADDRESS REDACTED | | | AAVE 9.24871583372944<br>BTC 0.517523331388507<br>ETH 5.66793299922029<br>LINK 83.231110297028<br>LTC 12.3484176404869<br>MATIC 1355.13158397103 | | | |
| 3.1.142709 | DEBRA STACK | ADDRESS REDACTED | | | USDC 2.92594153986575 | | | |
| 3.1.142710 | DEBRA STREFF | ADDRESS REDACTED | | | ADA 14535.0404113992<br>BAT 503.089485580863<br>BTC 1.56961388706987<br>ETH 3.59894351968123<br>LINK 322.680650987657<br>MATIC 3397.85268091799<br>SNX 15.65045930248<br>USDC 306269.418074109<br>ZRX 251.296584676093 | USDC 2000 | | |
| 3.1.142711 | DEBRA STRODERD BROWN | ADDRESS REDACTED | | | BTC 1.01112928638804<br>ETH 0.0016173860149019| | | |
| 3.1.142712 | DEBRA SUZIANN ROBINSON | ADDRESS REDACTED | | | ADA 55.71612310355<br>BTC 0.331431746502479<br>DOT 1.92061070251466<br>ETH 0.9818438037521023<br>MANA 16.735468652204433<br>MATIC 41.8557433718611<br>SOL 12.0358557688957 | BTC 0.03 | | |
| 3.1.142713 | DEBRA TAITE | ADDRESS REDACTED | | | ADA 0.000093<br>BTC 0.0168774298617326<br>CEL 0.694128533988648<br>DOT 0.0181263700978719<br>XLM 183.0000008 | | | |
| 3.1.142714 | DEBRA TAMIKO SHIMAJI | ADDRESS REDACTED | | | BTC 0.0128129371234343 | | | |
| 3.1.142715 | DEBRA TAN | ADDRESS REDACTED | | | BTC 0.0313672756196036<br>CEL 34.045200070779<br>ETH 0.0320334681904628<br>LTC 5.52530299 | | | |
| 3.1.142716 | DEBRA THOMAS | ADDRESS REDACTED | | | BTC 0.000186125303833819<br>ETH 0.000000635789555595 | | BTC 0.000000001200087688 | |
| 3.1.142717 | DEBRA THOMAS | ADDRESS REDACTED | | | CEL 1.064661704052221 | | | |
| 3.1.142718 | DEBRA THOMAS | ADDRESS REDACTED | | | BTC 0.00682605034543691<br>CEL 1.0662813237968 | | | |
| 3.1.142719 | DEBRA TORRES | ADDRESS REDACTED | | | AAVE 1.05630019284702<br>ADA 2493.43542265751<br>BAT 0.140833556085872<br>ETH 0.33002812653806<br>USDC 0.00299395255541483 | | | |
| 3.1.142720 | DEBRA VAN DER HOEVEN | ADDRESS REDACTED | | | BCH 0.00002311228931136<br>BTC 0.00001692627586008<br>CEL 0.507512889363377<br>EOS 0.00162678218400194<br>ETH 0.0000792872868519915<br>LTC 0.00005300135050564608<br>USDC 0.15696074354308<br>XLM 0.249137707394823 | | | |
| 3.1.142721 | DEBRA VELTRI PROCACCIO | ADDRESS REDACTED | | | BTC 0.00118301479305339<br>ETH 0.36381604835229 | | | |
| 3.1.142722 | DEBRA WHELPLEY | ADDRESS REDACTED | | | BTC 0.2414178895167192<br>ETH 1.48585709970667<br>MATIC 367.296507265212 | | | |
| 3.1.142723 | DEBRAY CARPENTER | ADDRESS REDACTED | | | BTC 0.00000116702932287739 | | | |
| 3.1.142724 | DEBRECZI FERENC | ADDRESS REDACTED | | | BTC 0.00000054137100586<br>CEL 0.0712527674290104<br>ETH 0.00184017444929976 | | | |
| 3.1.142725 | DEBRIANNA THOMPSON-COLLINS | ADDRESS REDACTED | | | CEL 1.081467317566663 | | | |
| 3.1.142726 | DEBRINA JOHNSON | ADDRESS REDACTED | | | ADA 133.402143899699<br>ETC 1.327232153654322 | | | |
| 3.1.142727 | DEBTA DANIEL | ADDRESS REDACTED | | | ADA 639.563239751115<br>BTC 0.020391066617841 6<br>ETH 0.09253229080458<br>MANA 91.5771458120502<br>OMG 0.00139734621765654<br>USDC 471.657662636515<br>USDT ERC20 45.7742219768913 | | | |
| 3.1.142728 | DEC BLAIR | ADDRESS REDACTED | | | CEL 0.31408644604537<br>SGB 0.083063915773927<br>XRP 0.050118 | | | |
| 3.1.142729 | DEC MEECHAM | ADDRESS REDACTED | | | CEL 0.313584957423922 6<br>SGB 21.612811346609 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.142731 | DECALLON MARION | ADDRESS REDACTED | | | ADA 49.890808<br>BTC 0.0731584639488173<br>CEL 81.2865119031189<br>ETH 0.5567045<br>LINK 5.19984776<br>XRP 63.881912 | | | |
| 3.1.142731 | DECEBAL BOGDAN | ADDRESS REDACTED | | | BTC 0.0090450241271995 | | | |
| 3.1.142732 | DECHADRIN PIBOON | ADDRESS REDACTED | | | AVAX 0.0060942519455769?7<br>BNB 0.0095607221756237<br>BTC 0.048394432709?017<br>CEL 159.00395218894<br>ETH 0.0019519617897345?8<br>PAXG 0.527981093019097 | | | |
| 3.1.142733 | DECHAO CHEN | ADDRESS REDACTED | | | BTC 0.00587210247753562 | | | |
| 3.1.142734 | DECHAWUTHI DISPANURAT | ADDRESS REDACTED | | | BTC 0.000813176113680534?3<br>ETH 0.00160029607458265<br>USDC 0.0608733800191781 | BTC 1.15609084219096<br>ETH 1.0952901027602<br>USDC 35.3747934024526 | | |
| 3.1.142735 | DECHEN CHODEN | ADDRESS REDACTED | | | BTC 0.00303052545154358 | | | |
| 3.1.142736 | DECHENG TAN | ADDRESS REDACTED | | | BTC 0.00000080654110969672 | | | |
| 3.1.142737 | DECHERF MURIELLE | ADDRESS REDACTED | | | USDC 0.0434742738063221 | | | |
| 3.1.142738 | DECIA CARDOZO | ADDRESS REDACTED | | | ETC 0.00602392654220926<br>CEL 5.93350867713995 | | | |
| 3.1.142739 | DECIDERIO MENDOZA | ADDRESS REDACTED | | | BTC 0.00276505615979907<br>CEL 0.734194137707173<br>USDT ERC20 400<br>BTC 0.00136425777003064<br>CEL 0.0963325018515162 | | | |
| 3.1.142740 | DECIO ALVES | ADDRESS REDACTED | | | AAVE 0.97916953941061?6<br>ADA 0.0893201541706587<br>BTC 0.172671297820324<br>COMP 0.00013381819050944?4<br>DOT 0.0228481495254326<br>ETH 2.17312827194785<br>GUSD 0.313963760464381<br>LINK 64.1075012550806<br>LTC 0.00180648579321132<br>MATIC 3.917263645698553<br>SNX 895.989822546166<br>USDC 0.476881353082742<br>XLM 106.950351332436 | | | |
| 3.1.142741 | DECIO ARNOT-HOPFFER | ADDRESS REDACTED | | | BTC 4.53345456641(09?)E-05<br>DOT 0.056337419246856<br>MATIC 1.4990687739721 | | | |
| 3.1.142742 | DECIO DOMINGOS | ADDRESS REDACTED | | | MATIC 0.0175743672543121 | | | |
| 3.1.142743 | DECIO GONCALVES | ADDRESS REDACTED | | | SNX 0.00810050774066121<br>BTC 0.0150685329583069<br>CEL 0.27837898619568<br>MATIC 64.9841449262588 | | | |
| 3.1.142744 | DECKER ROBIN | ADDRESS REDACTED | | | BTC 0.000138315547263041<br>DOT 57.0700062119032<br>GUSD 4.17080484485425<br>LINK 0.0388537190691455<br>MATIC 438.6564765821?37<br>USDC 3.51128901226735 | BTC 0.00000000313616?9611<br>GUSD 0.00936750216611588 | | |
| 3.1.142745 | DECKER TOVEY | ADDRESS REDACTED | | | BTC 0.000019637593002737<br>ETH 0.000324358709388863<br>LINK 0.022873323035443<br>MATIC 1060.1274814946<br>USDC 0.236161640332538 | BTC 0.00000009651751?97639<br>ETH 0.0000024770183178?96 | | |
| 3.1.142746 | DECLAN ALLEN | ADDRESS REDACTED | | | ADA 241.279580782953<br>BTC 0.0998302480979211<br>CEL 0.86433229233677<br>ETH 4.39715064136052<br>MATIC 1906.389680?0644<br>USDC 0.368331063005586 | | | |
| 3.1.142747 | DECLAN BYRNE | ADDRESS REDACTED | | | BTC 0.0117584528816?36<br>CEL 3.26078945536642<br>USDT ERC20 0.007 | | | |
| 3.1.142748 | DECLAN BYRNE | ADDRESS REDACTED | | | BTC 0.0020091938913662<br>CEL 0.0679506106835434<br>DOT 44.1523369281674<br>ETH 0.00298401159313365<br>LINK 9.45644550716?12 | | | |
| 3.1.142749 | DECLAN CAVANAGH | ADDRESS REDACTED | | | ADA 526.79482139017?<br>BTC 0.103429804515931<br>CEL 13.7347231013709<br>DOT 6.43491390797431<br>ETH 0.51599811224374<br>LINK 220.595816788866<br>MATIC 2492.35159526504 | | | |
| 3.1.142750 | DECLAN CHILD | ADDRESS REDACTED | | | BTC 0.000077724522066857<br>ETH 1.39044092074241<br>LUNC 7.0577977031672<br>MATIC 196.559854696459<br>USDC 1.36849734377121 | | | |
| 3.1.142751 | DECLAN CONLEY | ADDRESS REDACTED | | | AAVE 1.00813202978769<br>ADA 335.269654775382<br>CEL 872.098618845276<br>DOT 61.34073381<br>ETH 3.33723763852742<br>MATIC 11.9233305877633<br>SNX 379.554804176274<br>SHIB 85.8800940329881<br>XRP 164.230747532923 | | | |
| 3.1.142752 | DECLAN COOMBES | ADDRESS REDACTED | | | BTC 1.40360828882025<br>ETH 7.80838046442691 | | | |
| 3.1.142753 | DECLAN CRAIG | ADDRESS REDACTED | | | CEL 14.8257730436058<br>ETC 1.07088274321016<br>USDC 68.5127709829592 | | | |
| 3.1.142754 | DECLAN CRATCHLEY | ADDRESS REDACTED | | | BTC 0.00109082601880417<br>SOL 5.10168685697273 | | | |
| 3.1.142755 | DECLAN CUSCHIERI | ADDRESS REDACTED | | | ETC 0.0240513086381192<br>DOT 30.3943650871?75 | | | |
| 3.1.142756 | DECLAN DONNELLY | ADDRESS REDACTED | | | CEL 0.0373152824921457<br>XRP 0.278876430740632 | | | |
| 3.1.142757 | DECLAN DUFFY | ADDRESS REDACTED | | | BTC 0.000411856208371338<br>CEL 2.40369149637594 | | | |
| 3.1.142758 | DECLAN DUNBAR | ADDRESS REDACTED | | | BCH 0.315436247945497<br>BTC 0.000006513093254191<br>COMP 0.000132154317358085<br>EOS 40.8236406872758<br>ETH 0.000371194956377448<br>LTC 0.53221491645843<br>XLM 51.7003188608248<br>XRP 0.889487618536234 | | | |
| 3.1.142759 | DECLAN EDWARDS | ADDRESS REDACTED | | | CEL 3.21291458557953 | | | |
| 3.1.142760 | DECLAN EGAN | ADDRESS REDACTED | | | CEL 109.55085563918<br>DOT 27.0301394405484<br>ETH 1.37809005<br>KNC 459.0611<br>SNX 38.97859166 | | | |
| 3.1.142761 | DECLAN FANNING | ADDRESS REDACTED | | | ETC 1.3499340650976 | | | |
| 3.1.142762 | DECLAN FOSTER | ADDRESS REDACTED | | | CEL 0.0694527140806536<br>ETH 0.00122393 | | | |
| 3.1.142763 | DECLAN GAMMA | ADDRESS REDACTED | | Yes | ADA 1.26329484524084<br>BTC 0.0705747994335371<br>CEL 73.2952105628587<br>ETH 1.0472233835769<br>SOL 1.09041734077996<br>USDC 0.00391208616459584<br>USDT ERC20 0.19537866830323 | | | SOL 73.4890317380191 |
| 3.1.142764 | DECLAN JACKSON | ADDRESS REDACTED | | | AVAX 0.0106832792349776<br>BTC 0.00012281523192481<br>CEL 0.0701538298124932<br>XRP 0.475555325263215 | | | |
| 3.1.142765 | DECLAN JONES | ADDRESS REDACTED | | | BTC 0.0150634240715057<br>DOT 18.1366174725462<br>ETH 0.99882452328006<br>MATIC 479.133516374418<br>SOL 5.68179500321514<br>USDC 0.78059447838853?3 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.142766 | DECLAN KELLY | ADDRESS REDACTED | | | BAT 0.998991793324118 | | | |
| | | | | | BTC 0.0213167428200604 | | | |
| | | | | | LTC 6.16588152005225 | | | |
| | | | | | MCDAI 31.8670436788338 | | | |
| | | | | | XRP 19.9432633179675 | | | |
| | | | | | ZRX 2.02554759129935 | | | |
| 3.1.142767 | DECLAN LAWSON | ADDRESS REDACTED | | | BTC 0.000449841022539662 | | | |
| 3.1.142768 | DECLAN LESLIE | ADDRESS REDACTED | | | BTC 0.00663313040646796 | | | |
| | | | | | CEL 7.32393003852183 | | | |
| 3.1.142769 | DECLAN LEVER | ADDRESS REDACTED | | | AAVE 0.213368256312385 | | | |
| | | | | | BNB 0.80664152 | | | |
| | | | | | BTC 0.041064960237088 | | | |
| | | | | | CEL 166.124863605662 | | | |
| | | | | | COMP 0.0626918012672361 | | | |
| | | | | | DOT 6.62353539033972 | | | |
| | | | | | ETH 0.718128369583117 | | | |
| | | | | | XLM 55.6290415315258 | | | |
| | | | | | XRP 30.3820215555718 | | | |
| 3.1.142770 | DECLAN MASON | ADDRESS REDACTED | | | CEL 3.02759487363835 | | | |
| 3.1.142771 | DECLAN MCATEER | ADDRESS REDACTED | | | BTC 0.0000000048027855827 | | | |
| 3.1.142772 | DECLAN MCCARTHY | ADDRESS REDACTED | | | BCH 0.0000000189335627 | | | |
| | | | | | BTC 0.170718150589516 | | | |
| | | | | | CEL 1974.95564727848 | | | |
| | | | | | ETH 2.58276245633364 | | | |
| | | | | | LTC 2.305769198686826 | | | |
| | | | | | MCDAI 0.00000055954663642 | | | |
| | | | | | USDC 0.0000000258866053536 | | | |
| | | | | | XLM 0.0000000499904927 | | | |
| 3.1.142773 | DECLAN MCGEENEY | ADDRESS REDACTED | | | CEL 294.170305359992 | | | |
| 3.1.142774 | DECLAN MCKEOWN | ADDRESS REDACTED | | | BTC 0.0063115086097761 | XLM 85.4455852471652 | | |
| | | | | | ETH 0.125690035079523 | | | |
| | | | | | XLM 0.016347019299146 | | | |
| 3.1.142775 | DECLAN MICHAEL MURPHY | ADDRESS REDACTED | | | BTC 0.130249482357541 | | | |
| | | | | | XRP 1007.54175988504 | | | |
| 3.1.142776 | DECLAN O DONOGHUE | ADDRESS REDACTED | | | BTC 0.000009578390562193 | | | |
| 3.1.142777 | DECLAN O'CALLAGHAN | ADDRESS REDACTED | | | ADA 3430.38263579286 | | | |
| | | | | | BTC 0.0223493631993154 | | | |
| | | | | | CEL 258.63591883374 | | | |
| | | | | | ETH 2.30384121117482 | | | |
| 3.1.142778 | DECLAN ODONNELL | ADDRESS REDACTED | | | CEL 10.224011442468 | | | |
| 3.1.142779 | DECLAN OFFICER | ADDRESS REDACTED | | | BTC 2.14417747637129E-05 | | | |
| | | | | | CEL 0.3185398182355817 | | | |
| | | | | | ETH 0.000453361078390249 | | | |
| | | | | | LINK 0.014930774577646 | | | |
| | | | | | SGB 4.63131671670194 | | | |
| | | | | | XRP 30 | | | |
| 3.1.142780 | DECLAN PARNELL | ADDRESS REDACTED | | | BTC 0.0016378614945178 | | | |
| | | | | | CEL 479.023945593808 | | | |
| | | | | | PAXG 0.78155183974151 | | | |
| | | | | | TAUD 1021.57467674868 | | | |
| | | | | | USDC 9.238054466093564 | | | |
| | | | | | USDT ERC20 2600.0000007835 | | | |
| 3.1.142781 | DECLAN REECE SARGEANT | ADDRESS REDACTED | | | BTC 0.0034794794550989898 | | | |
| 3.1.142782 | DECLAN RONAN HARRIS | ADDRESS REDACTED | | | BTC 0.0000009055794311241 | | | |
| | | | | | USDC 0.0054572299547001 | | | |
| 3.1.142783 | DECLAN RYAN | ADDRESS REDACTED | | | BNB 0.1569901 | | | |
| | | | | | BTC 0.00577582812150713 | | | |
| | | | | | CEL 298.700344482629 | | | |
| | | | | | DOT 0.00000000093461839 | | | |
| | | | | | SNX 208.060156900026 | | | |
| 3.1.142784 | DECLAN SMAIL | ADDRESS REDACTED | | | BTC 0.0179754912524994 | | | |
| 3.1.142785 | DECLAN SMITH | ADDRESS REDACTED | | | BTC 0.044774494870823E | | | |
| 3.1.142786 | DECLAN SPOONER-KNIGHT | ADDRESS REDACTED | | | BTC 0.0192630880820469 | | | |
| | | | | | BTC 0.0000125593406023483 | | | |
| | | | | | CEL 0.00481440051164513 | | | |
| | | | | | DOT 0.0105943811999366 | | | |
| | | | | | ETH 0.00048265653381467 | | | |
| | | | | | LINK 0.0085706693907656 | | | |
| | | | | | XRP 0.0018317533814029 | | | |
| 3.1.142787 | DECLAN TISO | ADDRESS REDACTED | | | USDT ERC20 78.858975864796 | | | |
| 3.1.142788 | DECLAN VEALE | ADDRESS REDACTED | | | ADA 0.0383122518217148 | | | |
| | | | | | BNB 0.00137396750434394 | | | |
| | | | | | BTC 0.0535963721456132 | | | |
| | | | | | CEL 1.02944628594231 | | | |
| | | | | | EOS 0.0000835716134928555 | | | |
| | | | | | ETH 0.00157951002220998 | | | |
| | | | | | LINK 0.0246988841439433 | | | |
| | | | | | LUNC 0.0098322468276109 | | | |
| | | | | | USDC 0.0000000277330555622 | | | |
| | | | | | USDT ERC20 0.0000002266356323886 | | | |
| 3.1.142789 | DECLAN WADEY | ADDRESS REDACTED | | | BAT 5373.68771889566 | | | |
| | | | | | CEL 1.7652199158485J | | | |
| | | | | | USDC 0.323993204282515 | | | |
| | | | | | XLM 103.798540693764 | | | |
| 3.1.142790 | DECLAN WARDE | ADDRESS REDACTED | | | CEL 0.51724529097692 | | | |
| | | | | | ETH 0.0000010529330099133 | | | |
| 3.1.142791 | DECLAN WATTSON | ADDRESS REDACTED | | | AAVE 42.0025368223 | BTC 0.6645807 | | |
| | | | | | BTC 1.66953752240762 | ETH 0.0775094315207683 | | |
| | | | | | DOT 0.000196825145887027 | USDC 2500 | | |
| | | | | | ETH 23.903433170738 | | | |
| | | | | | LINK 837.455211823664 | | | |
| | | | | | MATIC 5824.759759504 | | | |
| | | | | | UNI 0.078767415719413 | | | |
| | | | | | USDC 31.4594868897578 | | | |
| 3.1.142792 | DECLAN WILDERS | ADDRESS REDACTED | | | BTC 0.0000131294273966763 | | | |
| 3.1.142793 | DECLERCQ RAPHAEL | ADDRESS REDACTED | | | ETH 0.0010218241038639GG2 | | | |
| | | | | | BTC 0.0000027945035793959 | | | |
| | | | | | CEL 0.40951936254374 | | | |
| | | | | | DOT 0.0167919362663052 | | | |
| | | | | | ETH 0.0000686872518551035 | | | |
| | | | | | SOL 0.00015671723680198 | | | |
| | | | | | XLM 0.0988950289940654 | | | |
| | | | | | XRP 0.0860754284133982 | | | |
| 3.1.142794 | DECLON GONZALEZ | ADDRESS REDACTED | | | BTC 0.00000316881200212295 | | | |
| 3.1.142795 | DECOREY AARON JONES | ADDRESS REDACTED | | | ADA 0.165101797910173 | | | |
| | | | | | BTC 0.0000614098306660498 | | | |
| | | | | | CEL 8.09867073511142 | | | |
| | | | | | ETH 0.082276546768001 | | | |
| | | | | | PAX 0.542763539790662 | | | |
| | | | | | USDC 0.234760649077165 | | | |
| | | | | | USDT ERC20 1.43574155120797 | | | |
| | | | | | XRP 1.52931969720J2 | | | |
| 3.1.142796 | DECORSIE HALIBURTON | ADDRESS REDACTED | | | CEL 1.063551844147J3 | | | |
| 3.1.142797 | DECORTE CEDRIC | ADDRESS REDACTED | | | BTC 0.0000003240731703J44 | | | |
| | | | | | CEL 0.00017414385478875G6 | | | |
| 3.1.142798 | DECRYPTION CAPITAL PARTNERS LP | N CLARK ST , CHICAGO, ILLINOIS 60657 | | | AAVE 504.933059370413 | | | |
| | | | | | BTC 0.5013449536912G9 | | | |
| | | | | | CEL 1318.281599S431 | | | |
| | | | | | ETH 51.102969139035B | | | |
| | | | | | USDC 104435.05748683 | | | |
| 3.1.142799 | DED4NKUS NULL | ADDRESS REDACTED | | | ETH 0.00000195967137961 | | | |
| | | | | | CEL 3.06231880568701 | | | |
| 3.1.142800 | DEDA MCSORLEY | ADDRESS REDACTED | | | USDC 0.00000004731635282J | | | |
| 3.1.142801 | DEDAN RODRIGUEZ | ADDRESS REDACTED | | | GUSD 106.556633377166 | | | |
| | | | | | USDC 95.1302857230755 | | | |
| 3.1.142802 | DEDORICK PERRY | ADDRESS REDACTED | | | AAVE 0.67155937500582J | ETH 0.402268807069219 | | |
| | | | | | BTC 0.058077551480182 | | | |
| | | | | | ETC 4.12783341035311 | | | |
| | | | | | ETH 1.3580441365059 | | | |
| | | | | | MATIC 1415.69442768713 | | | |
| | | | | | USDC 100.137430399584 | | | |
| | | | | | USDT ERC20 14.9230253827688 | | | |
| | | | | | XLM 1005.4697171828 | | | |
| 3.1.142803 | DEDDUWA JAYATHILINGA SUSIL | ADDRESS REDACTED | | | CEL 0.0358581398520813 | | | |
| 3.1.142804 | DEDDY OEY | ADDRESS REDACTED | | | ETH 0.214827564278373 | | | |
| | | | | | ETH 3.58465332834734 | | | |
| 3.1.142805 | DEDDY SETIADI | ADDRESS REDACTED | | Yes | BTC 0.000038681746227437 | | | BTC 0.0838386582054316 |
| | | | | | CEL 206.85885868304 | | | |
| | | | | | DOT 613.071974J72 | | | |
| | | | | | LINK 125.81967936167 | | | |
| | | | | | MATIC 7345.88367883 | | | |
| | | | | | USDT ERC20 45.21 | | | |
| 3.1.142806 | DEDDY WIBOWO | ADDRESS REDACTED | | | USDC 232.288961575011 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.142807 | DEDE AZIZ | ADDRESS REDACTED | | | CEL 0.04600145736128028 ZEC 0.001219966590711945 | | | |
| 3.1.142808 | DEDE BARFIELD BLANCHARD | ADDRESS REDACTED | | | BTC 0.02237074940093383 | | | |
| 3.1.142809 | DEDE RANA | ADDRESS REDACTED | | | BTC 0.00000000000000002 CEL 0.000000000000001561 | | | |
| 3.1.142810 | DEDE SARITRI | ADDRESS REDACTED | | | BTC 0.000000050570687722 CEL 0.037562944519071 | | | |
| 3.1.142811 | DEDER CHAHIN | ADDRESS REDACTED | | | ADA 0.040024588439726 CEL 0.024386395193866 DOT 0.003918257514483663 XRP 0.01612973712765 | | | |
| 3.1.142812 | DEDRA WHITE | ADDRESS REDACTED | | | BTC 0.0497322035446093 ETH 0.165446665664779 USDC 89.07992411473 XRP 1311.828571 | | | |
| 3.1.142813 | DEDRIC TAYLOR | ADDRESS REDACTED | | | BTC 0.009000466497898438 | | | |
| 3.1.142814 | DEDRICK DEAN | ADDRESS REDACTED | | | CEL 1.11396308592249 ETH 0.00787086426444593 SGB 7.82664692980707 XRP 51.19714421388825 | | ETH 0.0104821416330086 | |
| 3.1.142815 | DEDRICK HICKS | ADDRESS REDACTED | | | MATIC 657.946019251071 | | | |
| 3.1.142816 | DEDRICK SARZABA | ADDRESS REDACTED | | | BTC 0.037594173789614 USDC 3.20074778433513 | | BTC 0.00440187 | |
| 3.1.142817 | DEDRIXSON MICHEL HAIVIN TRIFINO GUSBERTHA | ADDRESS REDACTED | | | BTC 0.000000032290411049 | | | |
| 3.1.142818 | DEDUNU PERERA | ADDRESS REDACTED | | | ADA 0.133743890070194 | | | |
| 3.1.142819 | DEDY HARYADY | ADDRESS REDACTED | | | BTC 0.000002669758730574 BTC 0.00000000000000002 | | | |
| 3.1.142820 | DEE ALLSOP | ADDRESS REDACTED | | | ADA 13541.799485266 DOT 10.224191725759 ETH 1.036184140005422 LINK 1264.49775915762 MATIC 198.7867757688863 KLM 785.03047082096 | | | |
| 3.1.142821 | DEE DEVER | ADDRESS REDACTED | | | ADA 0.021754826736277 BTC 0.0000018026086196099 ETH 0.007053048954252536 LINK 0.82770687961151 LTC 0.000778880117390558 MATIC 0.0344797031428192 | | | |
| 3.1.142822 | DEE DSYLVA | ADDRESS REDACTED | | | BTC 0.000280865577910335 CEL 266.450901938585 COMP 0.0724702777071091 ETH 0.33762640050281 USDC 0.594740507865717 | | | |
| 3.1.142823 | DEE LINDLEY | ADDRESS REDACTED | | | BTC 0.00184510964430056 | | | |
| 3.1.142824 | DEE MALKERNEKER | ADDRESS REDACTED | | | CEL 1.09945500098105 | | | |
| 3.1.142825 | DEE MIL | ADDRESS REDACTED | | | USDC 110.106326268594 | | | |
| 3.1.142826 | DEE PATEL | ADDRESS REDACTED | | | BCH 0.0143438 BSV 0.0010143454636128 BTC 0.0036284968054568 CEL 0.22816943576188 DOT 4.23595832455237 ETH 0.04264835766074 LTC 0.021563640179486 USDC 2.58163286738123 USDT ERC20 5.18475824273349 KLM 0.0208417022978806 XRP 30.5488749878061 | | | |
| 3.1.142827 | DEE PITT | ADDRESS REDACTED | | | ADA 662.359586066324 BTC 0.01073807239076331 | | | |
| 3.1.142828 | DEE RIVERS | ADDRESS REDACTED | | | BTC 0.00000025197071459 | | | |
| 3.1.142829 | DEE SLEETH | ADDRESS REDACTED | | | BTC 0.086212070702851 | | | |
| 3.1.142830 | DEE SOM | ADDRESS REDACTED | | | BTC 0.00001731239629616 | | | |
| 3.1.142831 | DEE TEE | ADDRESS REDACTED | | | BTC 0.00122980147439965 | | | |
| 3.1.142832 | DEE WASHINGTON | ADDRESS REDACTED | | | ETH 11.2887638875 | | | |
| 3.1.142833 | DEE YAMOAH | ADDRESS REDACTED | | | ZRX 183.823529411764 BTC 0.025757952334886 CEL 0.458216249723081 ETH 0.0571748755872989 XRP 328.424976574966 | | | |
| 3.1.142834 | DEEAN ROSE JANPRASERT | ADDRESS REDACTED | | | ADA 0.251623224424431 BTC 0.000000018889956993 ETH 1.448219927799996-06 | | | |
| 3.1.142835 | DEEANNA LAURENCE | ADDRESS REDACTED | | | BTC 0.009855510899885813 ETH 0.373650361744714 | | | |
| 3.1.142836 | DEEANNA MAREK | ADDRESS REDACTED | | | ADA 0.138883646903481 BTC 0.000000837772122254 ETH 0.00014513676677549 MATIC 0.19764119356129 SNX 0.161375057123084 | | | |
| 3.1.142837 | DEEANNA SERNA | ADDRESS REDACTED | | | BTC 0.001068755455889191 USDC 528.6454378816554 | | | |
| 3.1.142838 | DEEBA ALEEM | ADDRESS REDACTED | | | ADA 0.303227388784496 BTC 1.31253316130990-06 DOT 0.0628382756395542 EOS 0.134097350316513 | | | |
| 3.1.142839 | DEEDA LITTLETON OLUGBEJA | ADDRESS REDACTED | | | BTC 0.000953327123829132 LINK 0.0352880689199607 | | | |
| 3.1.142840 | DEEDEE FLORENCIO ALEMAN | ADDRESS REDACTED | | | AVAX 6.79176349061492 BTC 0.1640717936293 CEL 0.552756592980758 LINK 6.56094483046658 MATIC 416.681542830464 | | | |
| 3.1.142841 | DEEDEE LU | ADDRESS REDACTED | | | BTC 0.2437742491476576 | | | |
| 3.1.142842 | DEEDEE MYERS PETTIS | ADDRESS REDACTED | | | ETH 0.000031163910245979 LTC 0.000257038400594759 | | | |
| 3.1.142843 | DEEGAN MCCORD | ADDRESS REDACTED | | | ADA 544.278470284012 BTC 0.0106708854222838 ETH 0.167013928446796 LTC 0.001089926482564 MANA 0.037637935454031 MATIC 422.832315822824 | | | |
| 3.1.142844 | DEEHAN DOMINGUS | ADDRESS REDACTED | | | BTC 0.011098766554034 CEL 4.32193822775347 ETH 0.028779723408982 | | | |
| 3.1.142845 | DEEJAY LIM | ADDRESS REDACTED | | | BTC 0.09311570276474429 CEL 78.873714811253 | | | |
| 3.1.142846 | DEEKSHA SURESH | ADDRESS REDACTED | | | BTC 0.00000010051811926 ETH 0.00259798303823 | | | |
| 3.1.142847 | DEEKSHITH NYAVANANDI | ADDRESS REDACTED | | | BTC 0.00128899234291319 DOT 30.162345042535 | | | |
| 3.1.142848 | DEEKSHITH VANAMALA | ADDRESS REDACTED | | | BTC 0.001008894316263732 ETH 0.00137059343466299 MATIC 0.430936713459812 USDC 1.800748439073 USDT ERC20 0.170848807417035 | | | |
| 3.1.142849 | DEELAN TAPIA | ADDRESS REDACTED | | | BTC 0.000379991149468235 ETH 0.00115016502091685 | | BTC 0.0000000026708917031 | |
| 3.1.142850 | DEELL HEINS | ADDRESS REDACTED | | | ADA 232.507352540844 BTC 0.0686374375551684 ETH 0.375712344083401 USDC 3147.834634716697 | | | |
| 3.1.142851 | DEEMA HABBOUB | ADDRESS REDACTED | | | BTC 1.29494250265455 | | | |
| 3.1.142852 | DEEN KHAN | ADDRESS REDACTED | | | ADA 937.16184141402 BNB 5.26090301126303 BTC 0.0539091873469047 CEL 956.630200583541 DOT 82.018069768239Z ETH 1.23763804590571 LINK 57.858161202272 LUNC 17.9106633288515 MATIC 976.86455571765 SOL 7.15702568102614 UNI 1.01812607539759 | | | |
| 3.1.142853 | DEEN PAUL | ADDRESS REDACTED | | | BTC 0.00098018713362482S CEL 115.851801749901 XTZ 10.9795860554549 ZEC 15.062035078894 | | | |
| 3.1.142854 | DEENA AL-MASHHRAWI | ADDRESS REDACTED | | | BTC 0.000008932026406996 CEL 33.654182691210Z USDC 247.881351 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.142855 | DEENA GADDIN | ADDRESS REDACTED | | | BTC 0.01315846<br>CEL 18.294777574041<br>ETH 0.065204985145062<br>MATIC 135.13513513515 | | | |
| 3.1.142856 | DEENA JOHNSON | ADDRESS REDACTED | | | BTC 0.01315846 | | | |
| 3.1.142857 | DEENA RAI | ADDRESS REDACTED | | | BTC 0.047693338042951<br>CEL 49.732113256707 | | | |
| 3.1.142858 | DEENA REIMER | ADDRESS REDACTED | | | BTC 0.221217248889045 | | | |
| 3.1.142859 | DEENA ST DENNIS | ADDRESS REDACTED | | | BTC 0.104999711367345<br>ETH 2.4461498329458 | | | |
| 3.1.142860 | DEENAN VISHNUKUMAR | ADDRESS REDACTED | | | CEL 10.775242401155<br>SGB 137.87337159453<br>XRP 0.000000361354357462 | | | |
| 3.1.142861 | DEENANDRAO KISTNAH | ADDRESS REDACTED | | | BTC 0.0105426601565829<br>CEL 44.969409443987S<br>ETH 0.48620052<br>XRP 249.75 | | | |
| 3.1.142862 | DEENEK VAN DELFT | ADDRESS REDACTED | | | USDC 101.13577021832 | | | |
| 3.1.142863 | DEENISH RAJ | ADDRESS REDACTED | | | ADA 1.13474394557508<br>BTC 0.0031136987747699<br>USDC 3.50759861154269 | | | |
| 3.1.142864 | DEEP BALA | ADDRESS REDACTED | | | CEL 1 | | | |
| 3.1.142865 | DEEP BHARAT PATEL | ADDRESS REDACTED | | | AVAX 6.06820891681573<br>BTC 0.00350215521462703<br>SOL 7.08245934539588 | BTC 0.00129116 | | |
| 3.1.142866 | DEEP BLUE CAPITAL INC SOLO 401K | 3225 MCLEOD DRIVE, SUITE 100, LAS VEGAS,, NEVADA 89121 | | | BTC 0.454039597559769<br>ETH 1.04731051899631<br>MATIC 152.77078584919<br>SNX 18.929375914259S | | | |
| 3.1.142867 | DEEP BLUE INTERNATIONAL FZ-LLC | ACADEMIC ZONE01-BUSINESS CENTER 5, RAKEZ BUSINESS ZONE-FZ, RAK, UNITED ARAB EMIRATES | | | ETH 0.000000593232771833 | | | |
| 3.1.142868 | DEEP DALAL | ADDRESS REDACTED | | | BTC 0.0000164319667627955<br>ETH 0.000212195541070102<br>USDC 18.6420085462017 | BTC 0.000000001137070366<br>USDC 0.0000007311312515503 | | |
| 3.1.142869 | DEEP DOSHI | ADDRESS REDACTED | | | ADA 0.09757884495335<br>BTC 2.80707748759129E-05 | | | |
| 3.1.142870 | DEEP JONEJA | ADDRESS REDACTED | | | BTC 0.00000000472963338<br>CEL 6289.41123388011<br>DOT 0.0003<br>LTC 0.00000002684793387<br>LUNC 176.23984<br>SGB 353.562225747683<br>SNX 0.002386<br>SOL 0.00009<br>SUSHI 0.000105<br>USDC 3993.391<br>USDT ERC20 0.000000552475252<br>XRP 0.000088424115164532 | | | |
| 3.1.142871 | DEEP JOSH | ADDRESS REDACTED | | | ADA 104.88951858681<br>BTC 0.0363841447709854<br>ETH 0.271443201712231<br>MANA 71.6495230670607 | | | |
| 3.1.142872 | DEEP KARAN PADDA | ADDRESS REDACTED | | | BTC 0.0942030490841682<br>CEL 1414.04595318021<br>DOT 593.926548863785<br>ETH 23.6967891197235<br>LINK 715.682723847742<br>LTC 0.00424939514166884<br>LUNC 37.9433063710557<br>MATIC 7495.01942702948<br>OMG 0.0273040164970223<br>SNX 298.43343817416Z<br>USDC 0.00336898747188314<br>USDT ERC20 0.000005526975660035 | | | |
| 3.1.142873 | DEEP KOTAK | ADDRESS REDACTED | | | DOT 0.0201423601566083 | | | |
| 3.1.142874 | DEEP MAJITHIA | ADDRESS REDACTED | | | BTC 0.0347438960831846<br>CEL 1.560828S2090024<br>XRP 1014.59901065226 | | | |
| 3.1.142875 | DEEP MIND MUSIC | ADDRESS REDACTED | | | BTC 0.00043710565646686 | | | |
| 3.1.142876 | DEEP PATEL | ADDRESS REDACTED | | | BTC 0.0468504616359408<br>ETH 0.104507674333587<br>LINK 83.2482867293782<br>MATIC 859.86853757721 | | | |
| 3.1.142877 | DEEP PATEL | ADDRESS REDACTED | | | ADA 0.00000000463459636<br>BTC 0.000000001108845506<br>ETH 2.18145129999999E-11 | ADA 0.146216699758906<br>BTC 0.00001706833874782 1<br>ETH 0.000809514532594015 | | |
| 3.1.142878 | DEEP PATEL | ADDRESS REDACTED | | | BTC 0.000051198499976695<br>ETH 0.00014873628780304 9<br>MCDAI 31.536879978444 2 | | | |
| 3.1.142879 | DEEP PATEL | ADDRESS REDACTED | | | BTC 0.00906860128584627<br>ETH 2.29967533687275 | ETH 0.000000068 | | |
| 3.1.142880 | DEEP PAUDEL | ADDRESS REDACTED | | | BTC 0.00107819606859605<br>USDC 452.39892986663 | | | |
| 3.1.142881 | DEEP SACHDEV | ADDRESS REDACTED | | | CEL 1.8011601916001S | | | |
| 3.1.142882 | DEEP VASANI | ADDRESS REDACTED | | | DASH 1.57325986252164 | | | |
| 3.1.142883 | DEEP VYAS | ADDRESS REDACTED | | | LINK 0.0037171159639816<br>EOS 0.00070112574972272<br>ETH 0.0000000896734031 72 | | | |
| 3.1.142884 | DEEPA ASHITH BEREGAI | ADDRESS REDACTED | | | BTC 1.08808394633991 | | | |
| 3.1.142885 | DEEPA BASKAR | ADDRESS REDACTED | | | CEL 116.06181036627<br>MCDAI 80 | | | |
| 3.1.142886 | DEEPA BHATT | ADDRESS REDACTED | | | ADA 0.07012825105305 19 | | | |
| 3.1.142887 | DEEPA BHUPALI | ADDRESS REDACTED | | | BTC 0.000001393851433631<br>USDC 0.0260206445547 11 | | | |
| 3.1.142888 | DEEPA CHABLANI | ADDRESS REDACTED | | | BTC 0.0000674258918057 39<br>ETH 0.0009772088473615 4<br>GUSD 4.49295669584043 | BTC 0.0000000000215126<br>GUSD 0.0000155605024411 7<br>USDC 0.0000003285703274 12 |
| | | | | | BTC 0.0114420816802334<br>CEL 15.896601807774<br>ETH 0.62399957028265 2<br>LINK 5.66929414389912 | | | |
| 3.1.142889 | DEEPA DALVI | ADDRESS REDACTED | | | CEL 0.000000008506558034<br>CEL 0.0258716086441117 | | | |
| 3.1.142890 | DEEPA EZHUMALAI | ADDRESS REDACTED | | | BTC 0.00135374324090774<br>CEL 93.806047543719 | | | |
| 3.1.142891 | DEEPA GAUNCAR | ADDRESS REDACTED | | | CEL 0.700732543297<br>SNX 37.5830387193859 | | | |
| 3.1.142892 | DEEPA GOPU | ADDRESS REDACTED | | | AVAX 102.926846788728<br>BTC 2.04142510844464<br>ETH 45.2829754868191<br>MATIC 24495.7881754616<br>SNX 761.018786395495<br>SUSHI 511.426116646187 | | | |
| 3.1.142893 | DEEPA GRAHAM | ADDRESS REDACTED | | | ADA 223.027599206989<br>AVAX 0.00374888826559397<br>BTC 3.29115741466402<br>DOT 41.715078768347<br>ETH 1.21087048741998<br>LINK 3.45463719061167<br>MANA 231.742268679 14<br>MATIC 556.376201677569<br>USDC 0.00500664200664896 | | | |
| 3.1.142894 | DEEPA KALUVILA | ADDRESS REDACTED | | | ADA 0.0883025117722009<br>BTC 0.000001707612526765<br>DOT 0.00331221253003067 | | | |
| 3.1.142895 | DEEPA PATEL | ADDRESS REDACTED | | | ADA 909.417661264404<br>BTC 0.325426148038414<br>CEL 931.562346319 77<br>DOT 66.3275747113 55<br>ETH 3.05377061126287<br>LTC 8.04052440217608<br>USDC 3719.52842068953 | | | |
| 3.1.142896 | DEEPA PEREIRA | ADDRESS REDACTED | | | BTC 0.000003097363596005<br>GUSD 4.18807199303236 | BTC 0.0000000043484460025<br>GUSD 0.0064245786707963 7 | | |
| 3.1.142897 | DEEPA QUADIR-ALAM | ADDRESS REDACTED | | | BSV 2.03410595497454<br>BTC 0.001259318458737 65<br>ETH 0.27408093530719 1 | | | |
| 3.1.142898 | DEEPA RAJA | ADDRESS REDACTED | | | BTC 0.0000051487656393 38 | | | |
| 3.1.142899 | DEEPA SARUP | ADDRESS REDACTED | | | BTC 0.00123413948681228<br>MATIC 49994.8456491392 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.142900 | DEEPAK | ADDRESS REDACTED | | | BTC 5.716281626469990-07 USDC 0.506583953874503 | | | |
| 3.1.142901 | DEEPAK ACHARYA | ADDRESS REDACTED | | | BTC 0.000000105771191809 ETH 0.000185014962197016 | | | |
| 3.1.142902 | DEEPAK ACHARYA | ADDRESS REDACTED | | | ETH 0.00200517504333849 | | | |
| 3.1.142903 | DEEPAK AGRAWAL | ADDRESS REDACTED | | | ADA 171.009195753456 BNB 0.372299617768915 BTC 0.013795387804876 USDC 224.867744664908 | | | |
| 3.1.142904 | DEEPAK AKKIL | ADDRESS REDACTED | | | BTC 0.060206133814665 CEL 10.3301399621427 | | | |
| 3.1.142905 | DEEPAK ANANDAN | ADDRESS REDACTED | | | BTC 0.000001751153964019 CEL 0.00388494674659630 DOT 0.104841321418475 | | | |
| 3.1.142906 | DEEPAK ATYAM | ADDRESS REDACTED | | | AVAX 15.0213934718469 BTC 1.01933618824308 DOT 56.9623083410628 MATIC 562.008441155095 SOL 0.107429947778801 | ETH 22.19463124 LINK 57.14761187 SOL 94.8565403941969 USDC 16032.269219 | | |
| 3.1.142907 | DEEPAK BAJAJ | ADDRESS REDACTED | | | BTC 0.000561369459903342 ETH 0.0168636996087401 LINK 224.470883023892 | | | |
| 3.1.142908 | DEEPAK BAJAJ | ADDRESS REDACTED | | | XRP 18491.6123369795 | | | |
| 3.1.142909 | DEEPAK BAPNA | ADDRESS REDACTED | | | BTC 5.82176747299999E-09 GUSD 0.00596946179224663 USDC 0.010588433426212 | BTC 0.000010473632987785 GUSD 0.00957289589160156 USDC 0.00000045825034961 | | |
| 3.1.142910 | DEEPAK BENNY | ADDRESS REDACTED | | | CEL 0.000028282421545767 XRP 0.01938 | | | |
| 3.1.142911 | DEEPAK BHARADWAJ NAGADI | ADDRESS REDACTED | | | MATIC 0.664303558317717 USDT ERC20 0.333607132737376 | | | |
| 3.1.142912 | DEEPAK CHANDRASHEKAR | ADDRESS REDACTED | | | ADA 516.675695897722 BCH 0.341034032961916 BNB 1.2593278702847 BTC 0.00869336591630544 CEL 0.0622094680924644 DOT 2.1683255868476S ETC 2.06554315831665 ETH 0.111200682107984 MATIC 360.769222709742 USDT ERC20 552.137283595471 XLM 1010.75172359088 XRP 2612.27230967168 | | | |
| 3.1.142913 | DEEPAK CHOUDHARY | ADDRESS REDACTED | | | USDC 0.000000209033551403 USDC 0.57523562756046S | | | |
| 3.1.142914 | DEEPAK DAWAR | ADDRESS REDACTED | | Yes | AVAX 0.0131858150736543 BTC 0.130415080275989 ETH 0.00156979593955089 USDC 1.08126584580087 | ETH 0.000000336205466612 USDC 815.504581226625 | BTC 1.42489429716516 | |
| 3.1.142915 | DEEPAK GOPALAKRISHNA | ADDRESS REDACTED | | | AAVE 38.1026489941216 ETH 58.5945530366328 MCDAI 340.195725060862 SNX 2291.88637179505 | | | |
| 3.1.142916 | DEEPAK GOTTIPATI | ADDRESS REDACTED | | | CEL 0.850963730623419 | | | |
| 3.1.142917 | DEEPAK GURSAHANEY | ADDRESS REDACTED | | | BTC 0.0000103001539964772 MATIC 481.591846829808 | | | |
| 3.1.142918 | DEEPAK JHA | ADDRESS REDACTED | | | CEL 1.0651174704108 | | | |
| 3.1.142919 | DEEPAK JOSEPH | ADDRESS REDACTED | | | USDT ERC20 24.8847668609147 | | | |
| 3.1.142920 | DEEPAK JOSHI | ADDRESS REDACTED | | | TUSD 10.1954541300819 AAVE 13.1818175841406 ADA 173.874660478909 AVAX 1.02974028125399 BCH 3.52603298059526 BTC 0.435799438799935 COMP 8.55695275149122 EOS 560.19454891174 LINK 182.690037433712 MATIC 1839.78199589878 OMG 0.00701958924140379 SNX 121.724650738676 USDC 2198.54656224036 XLM 1.20021145451787 XRP 0.000000304638312844 | | | |
| 3.1.142921 | DEEPAK KANNAN | ADDRESS REDACTED | | | BTC 0.0011170897807014 CEL 1.65388348315349 CEL 14.828864458754S | | | |
| 3.1.142922 | DEEPAK KANSHETTI | ADDRESS REDACTED | | | CEL 1.06812693314537 | | | |
| 3.1.142923 | DEEPAK KAUSHAL | ADDRESS REDACTED | | | BTC 0.0011103462059470 | | | |
| 3.1.142924 | DEEPAK KHEMCHANDANI | ADDRESS REDACTED | | | BTC 0.0000015385215659S CEL 1.1351207425384 USDT ERC20 2.2230017785644 | | | |
| 3.1.142925 | DEEPAK KIRAN DESHPANDE | ADDRESS REDACTED | | | BTC 0.00004987497195817 | | | |
| 3.1.142926 | DEEPAK KRISHNAN | ADDRESS REDACTED | | | AAVE 0.000815 BAT 0.039514767326549 BCH 0.22504014586085S BTC 0.02584233126732999 CEL 181.944962358457 COMP 0.02581784 EOS 2.3466196836584 ETH 0.365972200887227 MATIC 932.674671665295 MCDAI 5.83490166865714 PAXG 0.016582322872 USDC 20.40507 USDT ERC20 226.705570881222 XLM 121.428128760348 | | | |
| 3.1.142927 | DEEPAK KRISHNAN | ADDRESS REDACTED | | | BNB 0.000698661680815819 BTC 0.00000000032638409 CEL 0.0411510097383866 | | | |
| 3.1.142928 | DEEPAK KUMAR | ADDRESS REDACTED | | | CEL 1.09150999423591 | | | |
| 3.1.142929 | DEEPAK KUMAR | ADDRESS REDACTED | | | BTC 3.6189481762299E-07 USDC 2.77903941699064 | | | |
| 3.1.142930 | DEEPAK KUMAR | ADDRESS REDACTED | | | BTC 0.000003874377733676 USDC 0.668677735315636 | | | |
| 3.1.142931 | DEEPAK KUMAR GHOSH | ADDRESS REDACTED | | | BTC 2.4831465056741A DOT 0.104819780940245 ETH 0.0573101137505907 LINK 203.52208742081A MATIC 0.12101958744808A USDC 2.1728657509851S | ETH 62.3601870769982 | | |
| 3.1.142932 | DEEPAK LATHKER | ADDRESS REDACTED | | | BTC 0.0102683557019053 USDC 45269.8813420585 | | | |
| 3.1.142933 | DEEPAK MADNANI | ADDRESS REDACTED | | | ETH 0.2495938563506508 LTC 0.220497954979263 XRP 227.15842420765S2 | | | |
| 3.1.142934 | DEEPAK MAGANTI | ADDRESS REDACTED | | | BTC 1.03520372544132 ETH 8.7790360075717S | SOL 400.25 | | |
| 3.1.142935 | DEEPAK MAHUDESWARAN | ADDRESS REDACTED | | | SNX 108.788172641502 USDC 0.201723530151348 | | | |
| 3.1.142936 | DEEPAK MASKEY | ADDRESS REDACTED | | | BTC 0.0000155938176155T2 | | | |
| 3.1.142937 | DEEPAK NAGPAL | ADDRESS REDACTED | | | CEL 0.528159084122502 ETH 12.73200941107744 | | | |
| 3.1.142938 | DEEPAK NANDA | ADDRESS REDACTED | | | BCH 4.99893855 CEL 22.31486034029797 USDC 0.66795322362161 | | | |
| 3.1.142939 | DEEPAK NATRAJ | ADDRESS REDACTED | | | BTC 0.000000096779405323 USDC 0.26375829586605 | | | |
| 3.1.142940 | DEEPAK PANDEY | ADDRESS REDACTED | | | AAVE 1.53332380185051 ADA 421.066469466423 BTC 0.00767338931728847 CEL 3.51010983347974 COMP 0.40008353807214Z DOT 92.1391701439469 ETH 1.7819140738074 LINK 8.68318264976713 LUNC 20.8518530114727 MCDAI 70.6530197909427 SNX 154.708121932655 TUSD 55.6464009948158 | | | |
| 3.1.142941 | DEEPAK PATEL | ADDRESS REDACTED | | | BTC 0.020233102267645964 CEL 1.9783998512461 | | | |
| 3.1.142942 | DEEPAK PAWAR | ADDRESS REDACTED | | | LTC 0.0079655521595223 | | | |
| 3.1.142943 | DEEPAK PAYAL | ADDRESS REDACTED | | | BTC 0.00000026385209348T | | | |
| 3.1.142944 | DEEPAK PETER PARAPPURAM JARARDU | ADDRESS REDACTED | | | ETH 0.000180704435930873 | | | |
| 3.1.142945 | DEEPAK PRABHAKAR | ADDRESS REDACTED | | | USDC 7669.04693831703 | BTC 0.0013448029476593B | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.142946 | DEEPAK PURI | ADDRESS REDACTED | | | BTC 2.66741434807901<br>CEL 1.37449294156523<br>DOT 0.00000000010049937<br>ETH 11.098369577901<br>UNI 1.09863866028889E-05<br>USDC 0.000000209384713024 | | | |
| 3.1.142947 | DEEPAK PUTI | ADDRESS REDACTED | | | CEL 1.07768284451339 | | | |
| 3.1.142948 | DEEPAK RAI | ADDRESS REDACTED | | | BTC 0.00000000858765584<br>CEL 19.0428285686294<br>SGB 500.909451286379<br>SNX 67.60473<br>XRP 872.027399436988 | | | |
| 3.1.142949 | DEEPAK RAJENDRA PAI | ADDRESS REDACTED | | | CEL 0.130823685211945 | | | |
| 3.1.142950 | DEEPAK RAKESH KUMAR | ADDRESS REDACTED | | | ADA 681.821097072415<br>BTC 0.00231470773828691<br>ETH 0.652679258479435 | | | |
| 3.1.142951 | DEEPAK RALLI | ADDRESS REDACTED | | | AAVE 1.98674537798021<br>ADA 390.631475534586<br>BAT 2027.42543434979<br>BNB 1.14835082241433<br>BNT 250.206333246425<br>BTC 0.4864100365781686<br>CEL 71308.4588513185<br>COMP 12.9256273983343<br>DOT 2.098861<br>EOS 45.4411<br>ETH 2.24526419025617<br>KNC 160.756192668395<br>LINK 7.73127020061646<br>LPT 20.8598940621906<br>LUNC 5.18407169281379<br>MANA 1230.41876024329<br>MATIC 10707.3488260666<br>MCDAI 30<br>OMG 28.1656963835877<br>SGB 3610.65315002053<br>SNX 184.774698343484<br>TUSD 47<br>UMA 3.07055416276869<br>UNI 171.305029046762<br>USDC 521.157671<br>USDT ERC20 0.469168<br>XLM 99.98<br>XRP 23691.9006688643 | | | |
| 3.1.142952 | DEEPAK RANA | ADDRESS REDACTED | | | BTC 0.00164627783385095<br>ETH 0.0223769111419559<br>MCDAI 293.764852701794<br>XLM 40.6464787241486 | | | |
| 3.1.142953 | DEEPAK RELAN | ADDRESS REDACTED | | | BTC 0.00147978511252259<br>USDC 27882.9648759581 | | | |
| 3.1.142954 | DEEPAK SAHOO | ADDRESS REDACTED | | | BTC 0.00000069439069439<br>USDT ERC20 0.545021189840526 | | | |
| 3.1.142955 | DEEPAK SAIBABA | ADDRESS REDACTED | | | USDC 24.5389635558495 | USDC 0.00662384051630486 | | |
| 3.1.142956 | DEEPAK SETHI | ADDRESS REDACTED | | | AAVE 0.0217502782398512<br>BNB 7.32257288942359<br>CEL 0.0904773269175568<br>DOT 0.319429620042001<br>MATIC 4.08596145102598 | | | |
| 3.1.142957 | DEEPAK SHARMA | ADDRESS REDACTED | | | ETH 0.0357571273431245 | | | |
| 3.1.142958 | DEEPAK SHETTY | ADDRESS REDACTED | | | BTC 0.0901773999437203<br>ETH 0.282054839285967 | | | |
| 3.1.142959 | DEEPAK SINGH MEHRA | ADDRESS REDACTED | | | CEL 1.12521829813143 | | | |
| 3.1.142960 | DEEPAK SINGH NEGI | ADDRESS REDACTED | | | ADA 1477.95659674864<br>BTC 0.00894797868848718<br>CEL 0.405154347373944<br>LUNC 7.25817328386602<br>USDC 0.0000000237654067039<br>USDT ERC20 1.16760449743882<br>XTZ 32.2346508118768 | | | |
| 3.1.142961 | DEEPAK SRIDHARA | ADDRESS REDACTED | | | CEL 98.54721126253897<br>COMP 0.000107496265454875<br>EOS 0.0039130871837163<br>SGB 3481.97708328235<br>USDC 4.67774200013756 | BCH 11.088749412623<br>BTC 0.000000000749887311<br>CEL 0.000034080426202051<br>DOT 60.3381594923115<br>KLM 0.000000033809565082<br>XRP 0.000000014416367222 | | |
| 3.1.142962 | DEEPAK TALREJA | ADDRESS REDACTED | | | BTC 0.000094776052094649<br>DOT 7.92986101629653<br>ETC 2.10627856540864<br>ETH 2.5630331117965 | | | |
| 3.1.142963 | DEEPAK THAKURAL | ADDRESS REDACTED | | | BTC 0.00131927625857242<br>CEL 0.0510205096543199<br>MATIC 0.853779345609541<br>USDT ERC20 0.359186239100866 | | | |
| 3.1.142964 | DEEPAK THANI | ADDRESS REDACTED | | | ADA 2.89184363982637<br>BTC 0.00683837422071864<br>ETH 0.1050823056593916 | | | |
| 3.1.142965 | DEEPAK TULSANI | ADDRESS REDACTED | | | BCH 0.0000000002867453913<br>BCH 0.00000001576160229<br>CEL 1.66542640067841<br>SGB 472.96063659511<br>XLM 0.0000000477232619<br>XRP 0.000000966464527384 | | | |
| 3.1.142966 | DEEPAK UPPAL | ADDRESS REDACTED | | | BTC 0.0543193297759494<br>ETH 1.40390122512974 | | | |
| 3.1.142967 | DEEPAK VASANDANI | ADDRESS REDACTED | | | DOT 0.10593735067862 | | | |
| 3.1.142968 | DEEPAK VITTAL | ADDRESS REDACTED | | | BTC 0.000164817364848124<br>DOT 107.565917763432<br>ETH 0.00113170198350054<br>MATIC 12.0198682035659<br>SNX 413.264411889156 | | | |
| 3.1.142969 | DEEPAK YADAV | ADDRESS REDACTED | | | CEL 2.76853954201756 | | | |
| 3.1.142970 | DEEPAKKUMAR BORANNAVAR | ADDRESS REDACTED | | | BTC 0.000547947330596045<br>USDC 0.471413616501733<br>XRP 0.0157500872785876 | | | |
| 3.1.142971 | DEEPAKKUMAR PATNALA | ADDRESS REDACTED | | | BTC 0.00532981611308653<br>LTC 2.04214398133663<br>SNX 131.237602650028<br>UNI 12.0417758124408<br>USDC 17.5187809930402 | | | |
| 3.1.142972 | DEEPAL BUDDHIKA | ADDRESS REDACTED | | | BTC 0.00077516976217917<br>CEL 6.48529795317439<br>DOT 9.89 | | | |
| 3.1.142973 | DEEPALI MATHUR | ADDRESS REDACTED | | | BTC 0.000000003110291299<br>CEL 0.573386765748631 | | | |
| 3.1.142974 | DEEPALI NAUTIYAL | ADDRESS REDACTED | | | ADA 446.521152550688<br>BTC 1.01113172643819<br>ETH 9.16287866635576<br>USDC 40.7135223999615 | BTC 0.00739709621446758 | | |
| 3.1.142975 | DEEPALI SAHU | ADDRESS REDACTED | | | BTC 0.000932760940668289 | | | |
| 3.1.142976 | DEEPALI SINGH | ADDRESS REDACTED | | | BTC 0.000209847636022453<br>CEL 0.0887650945421088<br>ETH 0.00153617730006488 | | | |
| 3.1.142977 | DEEPALI TRIVEDI | ADDRESS REDACTED | | | ADA 0.617622308857776<br>BNB 0.00000704936504594<br>BTC 1.79507148999898E-05<br>CEL-47.7486537926928<br>USDC 0.7908042337225<br>XTZ 0.0156520237816894 | | | |
| 3.1.142978 | DEEPAMANGALA YAPA | ADDRESS REDACTED | | | BTC 0.00833596528242551 | | | |
| 3.1.142979 | DEEPAN BHALLA | ADDRESS REDACTED | | | ADA 0.210642213076136<br>BCH 0.000136333206338575<br>BNB 0.0009206751886674802<br>BTC 0.195025785336349<br>DOT 0.0105095910416136<br>EOS 0.0218156131680819<br>ETH 1.62788091481327<br>LINK 0.00329638941879355<br>LTC 0.000124428135584023<br>XRP 0.309493769064238 | | | |
| 3.1.142980 | DEEPAN DAS | ADDRESS REDACTED | | | BTC 0.00375161701675153<br>LTC 3.72804315072225 | | | |

Debtor Name: Celsius Network LLC     22-10964-mg    Doc 974    Filed 10/05/22    Entered 10/05/22 22:53:30    Main Document    Case Number: 22-10964

Pg 3555 of 5048

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE # | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.142981 | DEEPAN GANGAR | ADDRESS REDACTED | | | ADA 330.21868275939 BCH 1.05918078581 BTC 0.00518817899760338 CEL 58.136426681482 EOS 30.339404624516 LTC 4.328757685010 MATIC 855.33391054 SNX 11.681762777226 USDC 2137.31680868621 XLM 551.52760709750 | | | |
| 3.1.142982 | DEEPANSHU GUPTA | ADDRESS REDACTED | | | ETH 0.019218308570314 | | | |
| 3.1.142983 | DEEPANSHU MAHESHWARI | ADDRESS REDACTED | | | ADA 0.0309245421090506 CEL 1.37426540772 DOT 0.00333341536296206 ETH 0.000163942163788173 MATIC 0.563355936012162 XRP 0.0307025020239262 | | | |
| 3.1.142984 | DEEPANSHU MALIK | ADDRESS REDACTED | | | CEL 1.0788203961260 DASH 0.00645150141024262 | | | |
| 3.1.142985 | DEEPANSHU SACHDEVA | ADDRESS REDACTED | | | BTC 6.7194395621109E-06 | | | |
| 3.1.142986 | DEEPAUL BHARI | ADDRESS REDACTED | | | ADA 0.137300172610428 BTC 0.192646880149942 LUNC 57.480764314814 USDC 1.62619437175589 | BTC 0.000732305664384314 | | |
| 3.1.142987 | DEEPENDRA CHOUDHARY | ADDRESS REDACTED | | | ETH 0.000162226277385369 | | | |
| 3.1.142988 | DEEPENDRA SINGH | ADDRESS REDACTED | | | ETH 0.00150766427913261 | | | |
| 3.1.142989 | DEEPENDRAN ANBAZHAKAN | ADDRESS REDACTED | | | BCH 0.0243473429875016 BTC 0.0000000000964170981 CEL 0.0272706365644415 | | | |
| 3.1.142990 | DEEPENDU UPASANI | ADDRESS REDACTED | | | BTC 0.00011836883785156 3 CEL 0.1070277215199959 | | | |
| 3.1.142991 | DEEPESH KUMAR | ADDRESS REDACTED | | | BTC 0.0000000602327344125 LTC 0.0000031196346239 | | | |
| 3.1.142992 | DEEPESH PANDYA | ADDRESS REDACTED | | | BTC 0.00136373497247339 BUSD 403.076208 CEL 18.519564068785 | | | |
| 3.1.142993 | DEEPESH PURBIHOO | ADDRESS REDACTED | | | BTC 0.00101410387790772 ETH 0.206925925996287 USDC 626.056602213328 | | | |
| 3.1.142994 | DEEPETCH MONGKONTANAPORN | ADDRESS REDACTED | | | BUSD 1.17532900758159 | | | |
| 3.1.142995 | DEEPIKA BABU | ADDRESS REDACTED | | | BTC 0.0373219650085016 CEL 109.564035454307 ETH 1.3997332005763 7 MCDAI 40 | | | |
| 3.1.142996 | DEEPIKA RAO | ADDRESS REDACTED | | | BTC 2.1140496832154 1 ETH 48.742642578741 | | | |
| 3.1.142997 | DEEPIKA THALLA | ADDRESS REDACTED | | | CEL 0.0014288433558299 | | | |
| 3.1.142998 | DEEPINDER SINGH | ADDRESS REDACTED | | | BTC 0.0000018921670265756 CEL 43.749191310745 ETH 0.000647306063231119 | | | |
| 3.1.142999 | DEEPINDERJIT SINGH | ADDRESS REDACTED | | | BTC 0.0000841152690807 3 ETH 0.000489877383717595 LINK 0.00998817378321 97 MATIC 2.099590223640 91 SGB 224.31804130157 2 USDC 1.63852040972965 USDT ERC20 10.6758578688512 XRP 0.944013154205759 | | | |
| 3.1.143000 | DEEPIJOY HALDER | ADDRESS REDACTED | | | BTC 0.0000000466073900931 BUSD 0.9428462847062051 | | | |
| 3.1.143001 | DEEPMALA DEEPMALA | ADDRESS REDACTED | | | BTC 0.1014502092551 89 | | | |
| 3.1.143002 | DEEPTHA WICKRAMASEKARA | ADDRESS REDACTED | | | BTC 0.474134094524317 CEL 129.40927984432 9 EOS 0.00477784786479541 ETH 5.15126017637792 LTC 0.00065703775626042 1 KLM 0.01337741210841 9 XRP 95.732609056400 2 | | | |
| 3.1.143003 | DEEPTHI ANUMALASETTY | ADDRESS REDACTED | | | ADA 1.75.586091076807 BTC 0.0066765580315957 USDC 1286.27398444 79 | | | |
| 3.1.143004 | DEEPTHI K | ADDRESS REDACTED | | | BNB 0.0011167986497208 BTC 0.000000067348464115 CEL 0.0766769611193735 | | | |
| 3.1.143005 | DEEPTHI KOSURI | ADDRESS REDACTED | | | BTC 0.92665832595085 ETH 0.0212305439784008 USDC 12.723787669333 | USDC 929.66 | | |
| 3.1.143006 | DEEPTHI KULKARNI | ADDRESS REDACTED | | | ETH 0.134430957696024 CEL 1.06716362663301 ETH 1.11573903856064 | | | |
| 3.1.143007 | DEEPTHI PAWAR | ADDRESS REDACTED | | | BTC 0.000972624245192836 CEL 0.0364426937332125 DOT 4.285473491243365 LTC 0.380364993980702 USDT ERC20 118.0018219686 7 | | | |
| 3.1.143008 | DEEPTHIKA WEERAKOON | ADDRESS REDACTED | | | ADA 0.152944328607676 BNB 0.00150030584211506 BTC 0.000800860406146643 CEL 0.865536399951743 XRP 0.10041818847298 | | | |
| 3.1.143009 | DEEPTI RADKE | ADDRESS REDACTED | | | ADA 184.871261580792 BTC 0.016316592351337 CEL 3.37292378079546 ETH 0.176066275643981 | | | |
| 3.1.143010 | DEEPTI UPASANI | ADDRESS REDACTED | | Yes | BTC 0.2769044422925 ETH 0.164970368675303 USDC 0.068510350737911 | | | BTC 0.895276111137638 |
| 3.1.143011 | DEEPTI VATTIPULLSU | ADDRESS REDACTED | | | MATIC 68883.8638875256 | | | |
| 3.1.143012 | DEEPUL SHARMA | ADDRESS REDACTED | | | AAVE 0.36862397 ADA 833.892772 BTC 0.02780235 CEL 425.783003636589 DOT 12.31067067 ETH 6.3540967 LUNC 10.561738 MATIC 204.09051202 SNX 105.6803136996 SOL 30.83836572 UNI 9.72015233 USDC 1227.633218 XRP 759.294124 | | | |
| 3.1.143013 | DEERBERRY PTY LTD AS TRUSTEE FOR DEERBERRY UNIT TRUST | DELLAMARTA ROAD, WANGARA WA, 6065 AUSTRALIA | | | BTC 0.00215972534751245 9 CEL 3390.30228836804 LINK 254.130126083 | | | |
| 3.1.143014 | DEERENDRA ERUVARAM | ADDRESS REDACTED | | | ADA 70.476456894501 BTC 0.0168278824130186 ETH 2.10336001887848 MANA 33.6027006880341 MATIC 103.563666616358 | | | |
| 3.1.143015 | DEERGHAYU SHRESTHA | ADDRESS REDACTED | | | BTC 0.00146170561291 7 ETH 0.0540571142102434 | ETH 2.968 | | |
| 3.1.143016 | DEEYA LORAM | ADDRESS REDACTED | | | ADA 45.091023475456 3 BTC 0.0521191121631527 DOT 7.433349691781 9 MANA 57.80791836544 5 KLM 295.698899812972 | | | |
| 3.1.143017 | DEFERRED 1031 EXCHANGE, LLC | LAKELAND AVE., DOVER, DELAWARE 19901 | | | ETH 0.00150630025251745 GUSD 6700781.56726376 | | | |
| 3.1.143018 | DEFFA RIEDEWALD | ADDRESS REDACTED | | | ADA 0.1827205954639996 BTC 0.0000000855309565614 | | | |
| 3.1.143019 | DEFI CAPITAL LLC | 2024 WOODHAVEN CIR, RIVERBANK, CALIFORNIA 95367 | | | CEL 0.877619157776113 ETH 0.00386795441952607 | | | |
| 3.1.143020 | DEFI DASHKINA | ADDRESS REDACTED | | | BTC 0.00105329029347064 | | | |
| 3.1.143021 | DEFI MARICHKA | ADDRESS REDACTED | | | BTC 0.000342051830404979 | | | |
| 3.1.143022 | DEFI NEIMAR | ADDRESS REDACTED | | | BTC 0.00004751830404979 | | | |
| 3.1.143023 | DEFI TAN | ADDRESS REDACTED | | | BTC 6.423061583099990-07 LTC 0.00140810593149703 | | | |
| 3.1.143024 | DEFI TELON | ADDRESS REDACTED | | | BTC 0.00010617831061126 | | | |
| 3.1.143025 | DEFKALION ALEXAKIS | ADDRESS REDACTED | | Yes | BTC 0.0700410612442033 CEL 89.5782010889443 ETH 4.51872730045582 LINK 1761.99310498135 | | | BTC 0.363349549035679 |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.143026 | DEFOREST FLEMING | ADDRESS REDACTED | | | BTC 0.000841319919614407<br>DOT 21.3654370217712<br>ETH 0.108587618113974 | | | |
| 3.1.143027 | DEFORGE NICOLAS | ADDRESS REDACTED | | | BTC 0.0000000671266718<br>CEL 0.0368781904708008<br>ETH 0.000111292001625296<br>LINK 0.000213603345547933<br>USDC ERC20 0.000000542744920293 | | | |
| 3.1.143028 | DEFU WAN | ADDRESS REDACTED | | | BTC 0.0000160812288889209 | | | |
| 3.1.143029 | DEFVYEON KOK THAI CHENG | ADDRESS REDACTED | | | ADA 0.000597696094568<br>BCH 0.0070793<br>BTC 0.000000151906397525<br>CEL 0.18216992941868B<br>ETH 0.000003<br>XRP 4.884507 | | | |
| 3.1.143030 | DEGATAGA LLC | BAUGHER DR.., TIPPECANOE, INDANA 46570 | | | BTC 2.01778615814425<br>ETH 7.49600764027812 | | | |
| 3.1.143031 | DEGNA JEAN MARCEL SIAN | ADDRESS REDACTED | | | BTC 0.00197604<br>CEL 3.74840110064262 | | | |
| 3.1.143032 | DIEGO CHAK LAM YEUNG | ADDRESS REDACTED | | | ADA 64510.3102833126A<br>AVAX 42.291766491002S<br>BTC 0.000734681411131Z<br>COL 0.260964385117017<br>DOT 192.02935306626A<br>LUNC 30197.4872290281<br>MATIC 935.841234222362<br>SOL 65.881000523658 | | | |
| 3.1.143033 | DEGRANDE OLIVIER | ADDRESS REDACTED | | | CEL 24.0719674784791<br>SNX 66.676222971064<br>USDC 944.086914024598 | | | |
| 3.1.143034 | DEGREMONT SEBASTIEN | ADDRESS REDACTED | | | CEL 1.0856453651017G | | | |
| 3.1.143035 | DEGRI FABIEN | ADDRESS REDACTED | | | ADA 0.000000696156547805<br>BTC 0.000000002339344301<br>CEL 0.096040910688862J<br>XRP 0.000000781171416164 | | | |
| 3.1.143036 | DEGUILHEM RICHARD | ADDRESS REDACTED | | | BTC 0.000057962230665627<br>ETH 0.000010493896713763 | | | |
| 3.1.143037 | DEHAN ELCIN | ADDRESS REDACTED | | | BTC 0.01074674437203012<br>MATIC 275.891341926128 | | | |
| 3.1.143038 | DEHI LEE | ADDRESS REDACTED | | | BTC 0.00000000034307864J<br>CEL 1.096240706531J7 | | | |
| 3.1.143039 | DEHIGAHAWATTAGE THILAKAWARDANA | ADDRESS REDACTED | | | ADA 0.27433589131886<br>BTC 0.000001296977017974<br>USDT ERC20 0.38347695282569G | | | |
| 3.1.143040 | DEHWIALAGE PERERA | ADDRESS REDACTED | | | CEL 1.1226656561408 | | | |
| 3.1.143041 | DEIAN JIVANELOV | ADDRESS REDACTED | | | BTC 0.000145276809683103<br>CEL 1.48836506031778 | | | |
| 3.1.143042 | DEIANIRA ABATE | ADDRESS REDACTED | | | BTC 0.000000125229203073<br>USDC 0.642414173147235 | | | |
| 3.1.143043 | DEIANIRA LONDONO | ADDRESS REDACTED | | | BTC 0.001676872879013845 | | | |
| 3.1.143044 | DEICY GALLEGO | ADDRESS REDACTED | | | BTC 0.0000001068095496373<br>USDC 0.335458381053974 | | | |
| 3.1.143045 | DEICY GALLEGO | ADDRESS REDACTED | | | BTC 0.000011397531001232 | | | |
| 3.1.143046 | DEICY GALLEGO | ADDRESS REDACTED | | | BTC 0.000012178574966424 | | | |
| 3.1.143047 | DEIDER BUGAR | ADDRESS REDACTED | | | CEL 21.45606739900383<br>DOT 141.15751<br>SNX 59.1467 | | | |
| 3.1.143048 | DEIDRA JOYNER | ADDRESS REDACTED | | | BTC 0.00004425886132025G<br>COMP 2.13107649160368<br>MATIC 71.058221008106S<br>SNX 42.9409343812941<br>USDC 0.385800183936477 | | | |
| 3.1.143049 | DEIDRA MCCLOVER | ADDRESS REDACTED | | | ADA 61.2410535422452<br>BTC 0.009954799623D4988<br>ETH 0.21360329611878J | | | |
| 3.1.143050 | DEIDRA ROBERSON | ADDRESS REDACTED | | | BTC 0.0000084419846915 | | | |
| 3.1.143051 | DEIDRE ADAMS | ADDRESS REDACTED | | | BTC 0.000566977028468626<br>CEL 0.244022345254962 | | | |
| 3.1.143052 | DEIDRE ALLEN | ADDRESS REDACTED | | | ADA 189.26480078794<br>BTC 0.0224365059932305<br>ETH 0.012549461829051<br>MCDAI 74.1895235386636 | | | |
| 3.1.143053 | DEIDRE DOUGLAS | ADDRESS REDACTED | | | SGB 4.36735477120453<br>XRP 28.5685676203178 | | | |
| 3.1.143054 | DEIDRE GERBER | ADDRESS REDACTED | | | BTC 0.00168755776050715<br>CEL 0.302984284418065 | | | |
| 3.1.143055 | DEIDRE HUNTER | ADDRESS REDACTED | | | BTC 0.980868006879433 | | | |
| 3.1.143056 | DEIDRE PRZEINSKI | ADDRESS REDACTED | | | BTC 0.0873044864933588<br>CEL 2.04532351025D4<br>MATIC 12.7200831663834J<br>MCDAI 36.8857600239941 | BTC 0.0326889787737305<br>CEL 168.8523138222876 | | |
| 3.1.143057 | DEIDRE QUIRING | ADDRESS REDACTED | | | BTC 0.049264020911995B<br>USDC 265.958020647676 | | | |
| 3.1.143058 | DEIDRE SILVESTRI | ADDRESS REDACTED | | | BTC 0.0000016444199836582<br>ETH 0.00104711449211822<br>USDC 33.769771090048G | | | |
| 3.1.143059 | DEIDRE SPEARS | ADDRESS REDACTED | | | BTC 0.000531228489151336<br>LTC 3.52181151208028 | | | |
| 3.1.143060 | DEIDRE WIGNALL | ADDRESS REDACTED | | | CEL 0.510976314196505<br>ETH 0.00005339662506759B<br>LUNC 1.6025456854073 | | | |
| 3.1.143061 | DEIDRE-ANNE ALEXANDER | ADDRESS REDACTED | | | BTC 0.00195606768737479<br>USDC 5454.30622089513 | | | |
| 3.1.143062 | DEIDRIE LOHR | ADDRESS REDACTED | | | BTC 0.022350183731671<br>DOT 102.230149863924<br>ETH 0.10621502969280A<br>LINK 0.88244942968727Z<br>LTC 0.7510193501222833<br>USDC 10.8108786044331 | | | |
| 3.1.143063 | DEIGHTON CARRINGTON | ADDRESS REDACTED | | | BTC 0.0000008<br>CEL 37.5132733146385 | | | |
| 3.1.143064 | DEIGHTON CARRINGTON | ADDRESS REDACTED | | | BTC 0.0010834823198D118<br>DASH 0.000774445919159S15<br>DOT 0.07572486160577508<br>EOS 0.0864069339968479<br>UNI 0.0230793296746618 | | | |
| 3.1.143065 | DEIGO DA SILVA RICARTE | ADDRESS REDACTED | | | ETH 0.000003101450067637 | | | |
| 3.1.143066 | DEIJON ERKINS | ADDRESS REDACTED | | | BTC 0.00000455369399723<br>ETH 0.000773279739196225<br>LTC 0.00132461302523566<br>USDC 0.902660480239352 | BTC 0.0000000048371318S91 | | |
| 3.1.143067 | DEILLON MATTHIEU | ADDRESS REDACTED | | | BTC 0.0000001410230B6419<br>CEL 17.9797673649659<br>COMP 0.05<br>EOS 4.942<br>LINK 12.4503514942889<br>SNX 7.02230126<br>USDC 6.954765 | | | |
| 3.1.143068 | DEIMA JURKUTE | ADDRESS REDACTED | | | BTC 0.05173021766210S4<br>MATIC 6.2037786516250G<br>USDC 25.496317955G709 | | | |
| 3.1.143069 | DEIMANTAS STANKEVICIUS | ADDRESS REDACTED | | | BTC 0.0145794801090824<br>CEL 15.5088024746752<br>ETH 0.11595024 | | | |
| 3.1.143070 | DEIMANTAS LIBARTAS | ADDRESS REDACTED | | | CEL 0.234989604687917<br>USDC 0.0129910680629512<br>USDT ERC20 0.00000010011133005707 | | | |
| 3.1.143071 | DEIMANTĖ GAIDYTĖ | ADDRESS REDACTED | | | BTC 0.0000126824288099939 | | | |
| 3.1.143072 | DEIMANTĖ KASPARAVIČIŪTĖ | ADDRESS REDACTED | | | BTC 0.0000731598125105<br>CEL 0.00134445147722323 | | | |
| 3.1.143073 | DEIMANTE VASILIAUSKAITE | ADDRESS REDACTED | | | BTC 0.000000292047304999<br>USDC 0.0796394688849B3 | | | |
| 3.1.143074 | DEIMANTE ZIZYTE | ADDRESS REDACTED | | | BTC 0.00068110721704843<br>CEL 309.513714296761<br>USDT ERC20 0.000000479735073487 | | | |
| 3.1.143075 | DEIMAS RASLA | ADDRESS REDACTED | | | BTC 0.000150916640711297<br>CEL 0.0166443987367552<br>ETH 0.00637505843715431<br>LINK 0.0195181406851012<br>PAXG 0.000589091968310351<br>USDC 0.695470561540047 | | | |
| 3.1.143076 | DEIMY HOSTOS | ADDRESS REDACTED | | | BTC 0.0000572896231975349 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.143077 | DEINA CARBONARA | ADDRESS REDACTED | | | BTC 0.00000710547388076 | | | |
| 3.1.143078 | DEINER DOMINGUEZ | ADDRESS REDACTED | | | ADA 12.9286315787575 | | | |
| | | | | | BTC 0.00089092704644567 | | | |
| | | | | | ETC 0.0149933315449481 | | | |
| | | | | | KLM 6155.88883611323 | | | |
| 3.1.143079 | DEION DANIELS | ADDRESS REDACTED | | | AVAX 0.0510247099148074 | | | |
| | | | | | BTC 0.000438292174011212 | | | |
| 3.1.143080 | DEION GRAHAM-LONG | ADDRESS REDACTED | | | BTC 0.000486851521013B1 | | | |
| | | | | | ETH 0.00082732317219650B | | | |
| 3.1.143081 | DEION NIRESH FERNANDO | ADDRESS REDACTED | | | AVAX 9.3876350338B183 | | AVAX 1 | |
| | | | | | BTC 0.0296798509388 | | | |
| | | | | | ETH 2.77196010060831 | | | |
| 3.1.143082 | DEIONTAE NICHOLAS | ADDRESS REDACTED | | | BTC 0.00000591337501028B | | ETH 0.01127092916053B | |
| | | | | | ETH 0.000060564055413075 | | | |
| 3.1.143083 | DEIPAN SHAH | ADDRESS REDACTED | | | BTC 0.264173970683757 | | | |
| 3.1.143084 | DEIRDRE APICELLO | ADDRESS REDACTED | | | BTC 0.01546798186066J | | | |
| 3.1.143085 | DEIRDRE BRYANT | ADDRESS REDACTED | | | LTC 0.7228071214417 | | COMP 0.57997515 | |
| | | | | | ETH 4.78681164547547 | | ETH 0.51349551 | |
| 3.1.143086 | DEIRDRE BYRNE | ADDRESS REDACTED | | | ADA 13181.523314 | | | |
| | | | | | BTC 0.00120706664598012 | | | |
| | | | | | CEL 143.93005457088S | | | |
| | | | | | DOT 536.929863042919 | | | |
| | | | | | ETH 0.0246256825534191 | | | |
| | | | | | USDC 32396.2037333948 | | | |
| 3.1.143087 | DEIRDRE HENNESSY | ADDRESS REDACTED | | | BTC 0.0436691371846119 | | | |
| | | | | | USDC 4835.9138980284 | | | |
| 3.1.143088 | DEIRDRE LOBO | ADDRESS REDACTED | | | BTC 0.00287139539626214 | | | |
| | | | | | ETH 48.909752842186 | | | |
| 3.1.143089 | DEIRDRE LONERGAN | ADDRESS REDACTED | | | BTC 0.000920422266020339 | | | |
| | | | | | ETH 2.22060016450972 | | | |
| 3.1.143090 | DEIRDRE MCGINN | ADDRESS REDACTED | | | BTC 1.02630435891912 | | | |
| | | | | | CEL 1.23096137931468 | | | |
| | | | | | ETH 17.858862342223B | | | |
| | | | | | USDC 1.9153904142524J | | | |
| 3.1.143091 | DEIRDRE ODONOGHUE | ADDRESS REDACTED | | | BTC 0.00185723124249804 | | | |
| | | | | | CEL 446.420079480766 | | | |
| | | | | | SGB 15888.548242641J | | | |
| | | | | | KLM 4.038033421759815 | | | |
| | | | | | XRP 66.0783424127011 | | | |
| 3.1.143092 | DEIRDRE RYAN | ADDRESS REDACTED | | | BTC 0.00013681430234J004 | | | |
| | | | | | CEL 0.00200312815012303 | | | |
| | | | | | ETH 0.00158532426891224 | | | |
| 3.1.143093 | DEIRDRE VENTURELLA | ADDRESS REDACTED | | | BTC 0.00143925533687104 | | | |
| | | | | | SGB 163.600422523565 | | | |
| | | | | | XRP 1070.17406777674 | | | |
| 3.1.143094 | DEIRDRE YOUNG | ADDRESS REDACTED | | | BTC 0.61840074942467B | | | |
| | | | | | LUNC 540.89268076507S | | | |
| 3.1.143095 | DEIREDRA DAVIS | ADDRESS REDACTED | | | USDC 0.01206285122B656S | | | |
| 3.1.143096 | DEISSY SANABRIA SERNA | ADDRESS REDACTED | | | BCH 0.000000195180672383321 | | | |
| 3.1.143097 | DEISY GOMEZ BOTERO | ADDRESS REDACTED | | | BTC 0.00000087966256913 | | | |
| | | | | | USDT ERC20 0.302263577601115 | | | |
| 3.1.143098 | DEISY ROJAS | ADDRESS REDACTED | | | BNB 0.0261016686891509 | | | |
| | | | | | CEL 0.3602851269263B4 | | | |
| 3.1.143099 | DEISY TEIXEIRA | ADDRESS REDACTED | | | AAVE 0.09 | | | |
| | | | | | ADA 101.845436840918 | | | |
| | | | | | BTC 0.00523227029270292 | | | |
| | | | | | CEL 508.0164866675B8 | | | |
| | | | | | ETH 0.0059 | | | |
| | | | | | LINK 1.5 | | | |
| | | | | | MATIC 207.19316287 | | | |
| | | | | | SNX 1.75 | | | |
| | | | | | UNI 1.7 | | | |
| | | | | | USDC 95 | | | |
| 3.1.143100 | DEIVA MEYYAPPAN | ADDRESS REDACTED | | | BTC 0.000475784289737541 | | | |
| 3.1.143101 | DEIVER BARRETO HENRIQUEZ | ADDRESS REDACTED | | | CEL 0.0683542442700592 | | | |
| 3.1.143102 | DEIVER FLOREZ | ADDRESS REDACTED | | | BAT 1732.86269809761 | | | |
| | | | | | BCH 0.416303374504926 | | | |
| | | | | | BTC 0.0117048314740565 | | | |
| | | | | | CEL 1.15116BB9753B98 | | | |
| | | | | | DASH 0.0007995219210530JB | | | |
| | | | | | EOS 5.83805878425822 | | | |
| | | | | | ETC 16.793491362029J | | | |
| | | | | | ETH 1.15017228013982 | | | |
| | | | | | LINK 135.169915971378 | | | |
| | | | | | LTC 3.54650966243456 | | | |
| | | | | | MATIC 4473.79534430689 | | | |
| | | | | | MCDAI 63.724807882059J | | | |
| | | | | | SGB 114.480414529886 | | | |
| | | | | | SNX 30.435022941J984 | | | |
| | | | | | KLM 540.45736368528J | | | |
| | | | | | XRP 0.00000075066013102Z | | | |
| | | | | | ZRX 76.50609B360554 | | | |
| 3.1.143103 | DEIVI NATHALIE GAITAN RAMIREZ | ADDRESS REDACTED | | | BTC 0.201211872296137 | | | |
| | | | | | CEL 86.1034943610663 | | | |
| 3.1.143104 | DEIVID ALVES LOPES | ADDRESS REDACTED | | | ETH 0.00000022273567688J | | | |
| 3.1.143105 | DEIVIDAS ANUZIS | ADDRESS REDACTED | | | BTC 0.0021044241185964S | | | |
| 3.1.143106 | DEIVIDAS EREMAVIČIUS | ADDRESS REDACTED | | | BTC 0.02494684740284J02 | | | |
| 3.1.143107 | DEIVIDAS KEPALAS | ADDRESS REDACTED | | | ZIL 28.162406224684J | | | |
| | | | | | BNB 0.00086B132B8961295 | | | |
| 3.1.143108 | DEIVIDAS KROGERTAS | ADDRESS REDACTED | | | BTC 0.00000040993113688 | | | |
| | | | | | USDT ERC20 0.0481134324484301 | | | |
| 3.1.143109 | DEIVIDAS LAURINAVIČIUS | ADDRESS REDACTED | | | CEL 0.00286233038295797 | | | |
| 3.1.143110 | DEIVIDAS MUSINSKIS | ADDRESS REDACTED | | | XRP 0.00430427284156433 | | | |
| 3.1.143111 | DEIVIDAS NADEIKA | ADDRESS REDACTED | | | BTC 0.00123964024560BS | | | |
| | | | | | MANA 0.2283548100B064 | | | |
| 3.1.143112 | DEIVIDAS PETKUNAS | ADDRESS REDACTED | | | BTC 0.000000003204726805 | | | |
| | | | | | USDC 0.0677888624549139 | | | |
| 3.1.143113 | DEIVIDAS PODZIUNAITIS | ADDRESS REDACTED | | | LTC 0.000580933309375009 | | | |
| | | | | | MCDAI 0.047737537631935 | | | |
| 3.1.143114 | DEIVIDAS STANKEVICIUS | ADDRESS REDACTED | | | BTC 0.0001120377395545J3 | | | |
| 3.1.143115 | DEIVIDAS TUMAS | ADDRESS REDACTED | | | BTC 2.205968077841SS | | | |
| 3.1.143116 | DEIVIDAS ZAKARAUSKAS | ADDRESS REDACTED | | | BTC 0.005011587012657B8 | | | |
| | | | | | CEL 33.310341755611J | | | |
| | | | | | ETH 0.0051927102206601 | | | |
| 3.1.143117 | DEIVIDE DOS SANTOS CANCEICAO | ADDRESS REDACTED | | | CEL 0.000215514050957B3 | | | |
| 3.1.143118 | DEIVIDS PRIEDINS | ADDRESS REDACTED | | | BNB 0.000377654652128292 | | | |
| | | | | | BTC 0.00000058349074202G | | | |
| | | | | | BUSD 3.3497223948174J | | | |
| 3.1.143119 | DEIVIS ESCALANTE | ADDRESS REDACTED | | | AVAX 2.88353869186305 | | | |
| | | | | | BTC 0.00311214438534066 | | | |
| | | | | | DOT 8.71828145085335 | | | |
| | | | | | ETH 0.0409500456353391 | | | |
| | | | | | SOL 2.13170765090617 | | | |
| | | | | | UNI 3.10730956405132 | | | |
| 3.1.143120 | DEIVIS PAVON | ADDRESS REDACTED | | | BTC 0.000000082700908333 | | | |
| 3.1.143121 | DEIVYDAS ZIZIUNAS | ADDRESS REDACTED | | | CEL 0.122121168359J3 | | | |
| | | | | | DOT 0.005592448714608J | | | |
| | | | | | ETC 0.00183659838205599 | | | |
| | | | | | LTC 0.0572070094534316 | | | |
| | | | | | MANA 9.56172331975789 | | | |
| 3.1.143122 | DEIVYDAS ZIZIUNAS | ADDRESS REDACTED | | | BTC 0.000000243782305987 | | | |
| | | | | | KLM 0.231968374096475 | | | |
| 3.1.143123 | DEIYELIN GUZMAN | ADDRESS REDACTED | | | CEL 7.090703327441J4 | | | |
| | | | | | ETH 0.000000353106284J922 | | | |
| 3.1.143124 | DEJAN ACIMOV | ADDRESS REDACTED | | | BTC 0.000041182364374571 | | | |
| | | | | | CEL 1000.2336449527J | | | |
| | | | | | ETH 0.00028307027134914J | | | |
| | | | | | LUNC 12.392475096153J | | | |
| | | | | | MATIC 225.913693404234 | | | |
| 3.1.143125 | DEJAN ALEKSANDRIC | ADDRESS REDACTED | | | BTC 0.02633407 | | | |
| | | | | | CEL 27.81180229901J7 | | | |
| | | | | | ETH 0.17072071983961J | | | |
| 3.1.143126 | DEJAN ARSIC | ADDRESS REDACTED | | | ADA 0.00000204020212658 | | | |
| | | | | | BNB 0.00161473045296103 | | | |
| | | | | | BTC 0.000000004209346709 | | | |
| | | | | | CEL 0.347957025273398 | | | |
| 3.1.143127 | DEJAN BAJIC | ADDRESS REDACTED | | | CEL 1.6607556303485 | | | |
| 3.1.143128 | DEJAN BALABAN | ADDRESS REDACTED | | | BTC 0.00000064257131092B | | | |
| 3.1.143129 | DEJAN BELUŠIĆ | ADDRESS REDACTED | | | ADA 0.082790501463736S | | | |
| | | | | | BTC 0.0023864859682816J | | | |
| | | | | | BUSD 1.040572315007J6 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.143130 | DEJAN BIJELIC | ADDRESS REDACTED | | | BTC 0.0011034083028382L<br>CEL 0.5096654827201499 | | | |
| 3.1.143131 | DEJAN BIZJAK | ADDRESS REDACTED | | | CEL 172.8135705751561<br>ETH 0.0038155600561950J7<br>SNX 40.36024794841191<br>UNI 20.00058860951756 | | | |
| 3.1.143132 | DEJAN BLAZEKOVIC | ADDRESS REDACTED | | | BTC 0.0000000000000002 | | | |
| 3.1.143133 | DEJAN BOCEV | ADDRESS REDACTED | | | BTC 0.000000013500565566<br>CEL 42.08171848125S3<br>USDC 0.00000027553946087 | | | |
| 3.1.143134 | DEJAN BOGATAJ | ADDRESS REDACTED | | | BNB 0.00000462829689463<br>BTC 0.000253297544725448<br>ETH 0.0191953401859516<br>LTC 0.007087551253922S1 | | | |
| 3.1.143135 | DEJAN BOJIC | ADDRESS REDACTED | | | ADA 0.000299340449030062<br>BTC 0.00000028902025018G | | | |
| 3.1.143136 | DEJAN BOSKOVIC | ADDRESS REDACTED | | | CEL 0.20103239144306S9<br>MATIC 0.548241590936743 | | | |
| 3.1.143137 | DEJAN BOZIC | ADDRESS REDACTED | | | BTC 0.3718399406646389<br>CEL 0.0430010999530395<br>DOT 85.01952624667B9<br>ETH 3.10744220455205 | BTC 0.000457707799340901 | | |
| 3.1.143138 | DEJAN BRDARESKI | ADDRESS REDACTED | | | BTC 0.0214955505987932<br>CEL 2453.817726398B1<br>DOT 15.2720402568796<br>ETH 0.387863741249638<br>MATIC 777.680756248785<br>USDC 0.39757177724717G<br>UST 501.90573950964<br>XLM 2.0323808 | | | |
| 3.1.143139 | DEJAN BUGARIN | ADDRESS REDACTED | | | ADA 225.4<br>BTC 0.052854672724923S<br>CEL 74.4092289162788<br>DOT 83.97358122000335<br>ETH 0.19599435132681L<br>LTC 6.65317717638653<br>SOL 0.7495<br>XLM 222.7<br>XRP 147.8 | | | |
| 3.1.143140 | DEJAN CADEZ | ADDRESS REDACTED | | | CEL 1.21654032743813<br>COMP 0.00203496477552345 | | | |
| 3.1.143141 | DEJAN CAVIC | ADDRESS REDACTED | | | BTC 0.0010983495076202S<br>CEL 11.5061278843949<br>SGB 133.36894907S367<br>XRP 909.951003876244 | | | |
| 3.1.143142 | DEJAN ČEHULIĆ | ADDRESS REDACTED | | | BTC 0.00131778459065718<br>CEL 7.45548300279S5<br>ETH 0.18202685113482B | | | |
| 3.1.143143 | DEJAN CELANOVIC | ADDRESS REDACTED | | | USDT ERC20 5.27410572883033 | | | |
| 3.1.143144 | DEJAN CEROVAC | ADDRESS REDACTED | | | BTC 0.0000016784356254513<br>CEL 0.34714220189226B | | | |
| 3.1.143145 | DEJAN CEROVIC | ADDRESS REDACTED | | | LTC 0.0000000082325001143<br>BTC 0.00000103232721B121<br>USDC 0.240910053645899 | | | |
| 3.1.143146 | DEJAN CIRIC | ADDRESS REDACTED | | | BTC 0.0000172117383S114 | | | |
| 3.1.143147 | DEJAN COLNIK | ADDRESS REDACTED | | | BTC 0.00128029465284337<br>CEL 9.858356219586J7<br>ETH 0.31 | | | |
| 3.1.143148 | DEJAN CUPIC | ADDRESS REDACTED | | | BTC 0.00000311059766797J<br>CEL 0.0152093611828184 | | | |
| 3.1.143149 | DEJAN CVITICANIN | ADDRESS REDACTED | | | BTC 0.0000007619011073J71<br>USDT ERC20 0.28415563246328I | | | |
| 3.1.143150 | DEJAN DAKIC | ADDRESS REDACTED | | | BTC 0.00108532852856571<br>CEL 1.1338912527B926 | | | |
| 3.1.143151 | DEJAN DASKALOV | ADDRESS REDACTED | | | ADA 0.42138907610566S9<br>BTC 0.244999252543394<br>CEL 0.00915115706661763<br>ETH 12.5139784207567<br>MATIC 0.0013430B3220165I<br>USDC 0.732343943064456<br>XLM 0.01146758216639G2 | | | |
| 3.1.143152 | DEJAN DEVRNJA | ADDRESS REDACTED | | | BTC 0.0008923957949809J73<br>CEL 1.490772612S7796 | | | |
| 3.1.143153 | DEJAN DIMIC | ADDRESS REDACTED | | | CEL 0.1941290705191S<br>SOL 0.49 | | | |
| 3.1.143154 | DEJAN DJORDJEVIC | ADDRESS REDACTED | | | CEL 0.09617901020B4455<br>ETH 0.0625098102330648 | | | |
| 3.1.143155 | DEJAN DMITROVIĆ | ADDRESS REDACTED | | | BTC 0.0095571013989964B<br>CEL 1.41117511215202<br>USDC 376.1378259480G6 | | | |
| 3.1.143156 | DEJAN DRAGIC | ADDRESS REDACTED | | | BTC 0.0000040645021589J7<br>CEL 1.62283896837132<br>DOT 0.000000000046833616<br>SNX 0.29542312003B312 | | | |
| 3.1.143157 | DEJAN ERIJAVEC | ADDRESS REDACTED | | | USDC 13.5061429766001 | | | |
| 3.1.143158 | DEJAN FICKO | ADDRESS REDACTED | | | BTC 0.1470227717991J26<br>CEL 0.274379662761902<br>ETH 1.41590555038297<br>USDC 2606.20390575371<br>USDT ERC20 139.417950939572<br>UST 0.351411868G243<br>XRP 1649.76476383247 | | | |
| 3.1.143159 | DEJAN FILIPOVIĆ | ADDRESS REDACTED | | | BTC 0.0000034426858196G | | | |
| 3.1.143160 | DEJAN FRANGEŽ | ADDRESS REDACTED | | | ADA 59.5<br>BTC 0.002374549570677L1<br>CEL 6.5404745151757<br>DOT 4.77075992390109<br>XRP 544.110921024757 | | | |
| 3.1.143161 | DEJAN GISIC | ADDRESS REDACTED | | | ADA 54.67307387239S5<br>BNB 0.000007101568970964<br>CEL 0.4348113729546749 | | | |
| 3.1.143162 | DEJAN GLAVONJIC | ADDRESS REDACTED | | | BTC 0.00105638404893099<br>CEL 30.3588040541528 | | | |
| 3.1.143163 | DEJAN GRDEN | ADDRESS REDACTED | | | BTC 0.00000008986308244B<br>CEL 0.115806180387317 | | | |
| 3.1.143164 | DEJAN GVOZDIC | ADDRESS REDACTED | | | XRP 0.469222724128339 | | | |
| 3.1.143165 | DEJAN HORVAT | ADDRESS REDACTED | | | ETH 2.19164585922417<br>ADA 1358.37782877J4<br>BTC 0.00057200179251B733<br>EOS 16.1768778151813<br>ETH 23.4717107300996<br>LINK 109.223374041082 | | | |
| 3.1.143166 | DEJAN HORVAT | ADDRESS REDACTED | | | CEL 65.96909875326J5<br>USDC 2551.369156732 | | | |
| 3.1.143167 | DEJAN IVANOVIC | ADDRESS REDACTED | | | BTC 0.000000009630146537<br>CEL 0.0167604408765093 | | | |
| 3.1.143168 | DEJAN IVIC | ADDRESS REDACTED | | | BTC 0.00046060074053799B<br>BUSD 8.83441536077727<br>CEL 0.81447834478B021<br>ETH 0.34767836166B6 | | | |
| 3.1.143169 | DEJAN JAGODIC | ADDRESS REDACTED | | | ADA 0.03706461575473L<br>BTC 0.000057384662156082<br>MATIC 0.032067840754960S | | | |
| 3.1.143170 | DEJAN JAKOVLJEVIC | ADDRESS REDACTED | | | CEL 0.599998479057982 | | | |
| 3.1.143171 | DEJAN JANKOVIC | ADDRESS REDACTED | | | BTC 0.0000044934167S5S2<br>ETH 0.00138348653B07949 | | | |
| 3.1.143172 | DEJAN JANOSEVIC | ADDRESS REDACTED | | | BCH 0.0007346096549263J24 | | | |
| 3.1.143173 | DEJAN JASKA | ADDRESS REDACTED | | | BTC 0.00000009212121332 | | | |
| 3.1.143174 | DEJAN JAUŠOVEC | ADDRESS REDACTED | | | ETH 0.00144818956342L | | | |
| 3.1.143175 | DEJAN JENIC | ADDRESS REDACTED | | | CEL 55.00257284434981<br>BTC 0.0000004896707041 | | | |
| 3.1.143176 | DEJAN JEVŠEK | ADDRESS REDACTED | | | ETH 0.000080365995897334<br>BTC 0.30405873546335J4<br>CEL 810.496380468305 | | | |
| 3.1.143177 | DEJAN JOVANCEVIC | ADDRESS REDACTED | | | BTC 0.00175923369945117<br>CEL 3.18271319985057 | | | |
| 3.1.143178 | DEJAN JOVANOVIC | ADDRESS REDACTED | | | ETH 0.00094204268061592<br>BTC 0.12099925069604 | | | |
| 3.1.143179 | DEJAN JOVANOVIC | ADDRESS REDACTED | | | BTC 0.000001441719666024<br>MATIC 0.2419349157076668<br>ZRX 287.531171631968 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.143180 | DEJAN JOVANOVIC | ADDRESS REDACTED | | | ADA 0.0000000448116042S BTC 0.04052252429236099 CEL 0.018204814274201 4 DOT 0.07784442934452709 USDC 0.000000830766809228 | | | |
| 3.1.143181 | DEJAN JURISIC | ADDRESS REDACTED | | | SOL 0.00965170976046093 | | | |
| 3.1.143182 | DEJAN KARIN | ADDRESS REDACTED | | | BTC 0.00004306986422755P ETH 0.00015269919294040S SOL 0.00721524405986028 | | | |
| 3.1.143183 | DEJAN KARIN | ADDRESS REDACTED | | | BTC 0.00000094545428216B ETH 0.00007857325145895A USDC 0.20243252397296S | | | |
| 3.1.143184 | DEJAN KATONA | ADDRESS REDACTED | | | BNB 0.00014082370102456A | | | |
| 3.1.143185 | DEJAN KIRCANOV | ADDRESS REDACTED | | | BTC 0.00061872869190314A USDC 247.0640451504S2 | | | |
| 3.1.143186 | DEJAN KITIC | ADDRESS REDACTED | | | BTC 0.00119432898014962 | | | |
| 3.1.143187 | DEJAN KOMNENOVIC | ADDRESS REDACTED | | | CEL 19.119439435620S ADA 453.9133552450S1 BTC 0.0047582840865836 CEL 5.5671134848633S DOT 3.20804547 | | | |
| 3.1.143188 | DEJAN KORZANOVIC | ADDRESS REDACTED | | | BTC 0.07247767281317D6 | | | |
| 3.1.143189 | DEJAN KORZANOVIC | ADDRESS REDACTED | | | BTC 0.00043710560164868G | | | |
| 3.1.143190 | DEJAN KOSANOVIC | ADDRESS REDACTED | | | BTC 0.029202152931105B CEL 28.693338739645T ETC 6.82371396806492 ETH 3.133418674035S4 USDT ERC20 1233.69996799059 XRP 5004.227494 | | | |
| 3.1.143191 | DEJAN KRAJNC | ADDRESS REDACTED | | | ADA 103.725323 AVAX 1.51419748 BTC 0.00114479222401928 CEL 9.9901260289527 MATIC 418.20025885 | | | |
| 3.1.143192 | DEJAN KRČMAR | ADDRESS REDACTED | | | BTC 0.0000010090929057P CEL 0.0074177727872836 LTC 0.00128157774434144 | | | |
| 3.1.143193 | DEJAN KRSTIC | ADDRESS REDACTED | | | BTC 0.00012303182075266P CEL 0.21137620773939S | | | |
| 3.1.143194 | DEJAN KUBAT | ADDRESS REDACTED | | | BTC 0.036159 CEL 24.934506084951T ETH 1.3222424 | | | |
| 3.1.143195 | DEJAN KUKIC | ADDRESS REDACTED | | | ADA 0.15268931537921 BTC 0.00000060445773138 | | | |
| 3.1.143196 | DEJAN KVRGIC | ADDRESS REDACTED | | | BTC 0.0000047038S280299G | | | |
| 3.1.143197 | DEJAN LAVBIČ | ADDRESS REDACTED | | | AQA 0.00195508424991692 BNB 0.0089999677212526S BTC 0.0000045960973354G ETH 0.000002415442551609 LUNC 122.91241307438S MATIC 0.00198747356440513 | | | |
| 3.1.143198 | DEJAN LIKAR | ADDRESS REDACTED | | | MATIC 0.000632266928667876 | | | |
| 3.1.143199 | DEJAN LIUTOVAC | ADDRESS REDACTED | | | BTC 6.5145305868999E-07 | | | |
| 3.1.143200 | DEJAN LORENČIČ | ADDRESS REDACTED | | | DOT 0.06348278016513S1 BTC 0.000000009040445194 | | | |
| 3.1.143201 | DEJAN MAKSIMOVIC | ADDRESS REDACTED | | | CEL 0.5899197351888664 BTC 0.000013592233009709 CEL 1.71745007324S3 | | | |
| 3.1.143202 | DEJAN MANOJLOVIĆ | ADDRESS REDACTED | | | ETH 0.00002722 | | | |
| 3.1.143203 | DEJAN MARKOVIC | ADDRESS REDACTED | | | CEL 0.075237336041307G BTC 0.00000000328757654Z CEL 0.060930499576766S | | | |
| 3.1.143204 | DEJAN MARKOVIKJ | ADDRESS REDACTED | | | EOS 0.645204832292787P BTC 0.00160018108728344 CEL 105.19470196233T ETH 0.201153242564787 USDT ERC20 2616.600100108I7 | | | |
| 3.1.143205 | DEJAN MASTEN | ADDRESS REDACTED | | | BTC 0.00091141 CEL 0.43108197325971 4 | | | |
| 3.1.143206 | DEJAN MATIJEVIC | ADDRESS REDACTED | | | ADA 119.369385 CEL 156.27346510075S ETH 0.29707777175489B MATIC 277.922488 | | | |
| 3.1.143207 | DEJAN MESARIČ | ADDRESS REDACTED | | | BNB 0.145228917884 BTC 0.00018780404175769 CEL 36.90813659813B1 SOL 0.49967543436916Z | | | |
| 3.1.143208 | DEJAN MILADINOVIC | ADDRESS REDACTED | | | BTC 0.00000033001102402 CEL 0.00690752625115954 | | | |
| 3.1.143209 | DEJAN MILADINOVIC | ADDRESS REDACTED | | | ADA 0.50482665795240A BTC 0.00000020104836384 ETH 0.00000147282855066A | | | |
| 3.1.143210 | DEJAN MILANOVIC | ADDRESS REDACTED | | | BTC 0.0000004945096971 CEL 0.33715443265132S | | | |
| 3.1.143211 | DEJAN MILIVOJEVIC | ADDRESS REDACTED | | | CEL 0.00079591616248877 | | | |
| 3.1.143212 | DEJAN MILOJEVIĆ | ADDRESS REDACTED | | | CEL 1.0994550099810S | | | |
| 3.1.143213 | DEJAN MIRKOVIC | ADDRESS REDACTED | | | BTC 0.07530204757096T CEL 0.06096713216002S XLM 0.22182383910854 XRP 0.00000551009567716 | | | |
| 3.1.143214 | DEJAN MISKOVIC | ADDRESS REDACTED | | | BTC 0.00115256914433539 USDC 2.28246804608S7 | | | |
| 3.1.143215 | DEJAN MITIC | ADDRESS REDACTED | | | ADA 63.250548840246B BTC 0.00357193988922952 CEL 1.96672538465917 | | | |
| 3.1.143216 | DEJAN NAJMAJSTER | ADDRESS REDACTED | | | BTC 0.003503079754447118 SNX 104.884086848076 | | | |
| 3.1.143217 | DEJAN NEDIC | ADDRESS REDACTED | | | BTC 0.00011176589B306423 CEL 84.981645192772B | | | |
| 3.1.143218 | DEJAN NEMEC | ADDRESS REDACTED | | | ADA 487.43317972350Z BTC 0.03312473643432I96 CEL 457.250919889239 ETH 1.10077946875887 | | | |
| 3.1.143219 | DEJAN NIKOLIC | ADDRESS REDACTED | | | BTC 0.0000000882093918173 | | | |
| 3.1.143220 | DEJAN NIKOLOVSKI | ADDRESS REDACTED | | | CEL 0.48006241179193 DOT 1.498734844 | | | |
| 3.1.143221 | DEJAN NOVAK | ADDRESS REDACTED | | | BTC 0.05035450906036I01 DOT 15.6031590636251 | | | |
| 3.1.143222 | DEJAN PANTELIĆ | ADDRESS REDACTED | | | ADA 0.00000035502786665 BTC 0.00088248955371341B CEL 0.81147465240028 | | | |
| 3.1.143223 | DEJAN PANTIC | ADDRESS REDACTED | | | BTC 0.000000683803030276 ETH 0.00017516864785480Z | | | |
| 3.1.143224 | DEJAN PASALIC | ADDRESS REDACTED | | | BTC 0.00103235464018384 CEL 0.2561495960405ZS DOT 11.5185589839893 | | | |
| 3.1.143225 | DEJAN PAUNOV | ADDRESS REDACTED | | | ADA 0.00039344949342597B BTC 0.000000004180630776 | | | |
| 3.1.143226 | DEJAN PAUNOV | ADDRESS REDACTED | | | CEL 1.514190365648B3 | | | |
| 3.1.143227 | DEJAN PAVLOVIC | ADDRESS REDACTED | | Yes | BTC 0.00000000098113303 CEL 2597.4.439578494I ETH 6.8916017588657B MATIC 40227.5387983B SNX 0.072479 XRP 0.000000030435163A2 | | | CEL 67158.7410346025 XRP 48434.4844390892 |
| 3.1.143228 | DEJAN PAVLOVIĆ | ADDRESS REDACTED | | | BTC 0.000000000347941892 CEL 14.982182367527Z | | | |
| 3.1.143229 | DEJAN PETROVIC | ADDRESS REDACTED | | | BTC 8.003880396259990-07 LTC 0.001809838545B820B | | | |
| 3.1.143230 | DEJAN PETROVIC | ADDRESS REDACTED | | | CEL 1207.54336710572 MATIC 2225.60359600398 | | | |
| 3.1.143231 | DEJAN PETROVIC | ADDRESS REDACTED | | | BTC 0.00130548120100133 ETH 0.00011430885B202894 | | | |
| 3.1.143232 | DEJAN PEULIC | ADDRESS REDACTED | | | ADA 0.05427720683512S4 BTC 0.000609668538454I5 CEL 0.077665392037412A DOT 14.57655973320S2B XLM 0.0000000000564239507 | | | |
| 3.1.143233 | DEJAN PLAVSIC | ADDRESS REDACTED | | | CEL 0.21023417096045B EOS 0.00001B181892238358 XRP 0.00000042899449886S6 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.143234 | DEJAN PRANJIĆ | ADDRESS REDACTED | | | ADA 1009.68992136349<br>CEL 17.78631426853<br>ETH 0.25464119603585<br>USDC 19.986 | | | |
| 3.1.143235 | DEJAN RADIC | ADDRESS REDACTED | | | ADA 277.236978305263<br>BTC 0.00315772815078035<br>CEL 0.00585797826320819<br>USDT ERC20 6417.65307263765 | | | |
| 3.1.143236 | DEJAN RADISAVLJEVIC | ADDRESS REDACTED | | | AOA 0.000000157692307692<br>BTC 0.0022563523934145<br>CEL 119.81942920459<br>ETC 0.99732114884276<br>ETH 0.000000335030968047<br>MATIC 1180.08725490412<br>SOL 0.000000000929561714 | | | |
| 3.1.143237 | DEJAN RADISIČIĆ | ADDRESS REDACTED | | | BTC 0.02<br>CEL 25.950493064992 | | | |
| 3.1.143238 | DEJAN RADONJIC | ADDRESS REDACTED | | | CEL 0.0591300153206463 | | | |
| 3.1.143239 | DEJAN RAJCEVIC | ADDRESS REDACTED | | | USDC 20.4770065662651 | | | |
| 3.1.143240 | DEJAN SABANOVIC | ADDRESS REDACTED | | | CEL 1.23000997978191 | | | |
| 3.1.143241 | DEJAN SALOPEK | ADDRESS REDACTED | | | MATIC 259.714084303<br>BTC 0.0217069781477089<br>CEL 2.63152875686166<br>ETH 0.0781872089331202<br>USDC 0.0871446915096511 | | | |
| 3.1.143242 | DEJAN SAMARDZIC | ADDRESS REDACTED | | | ETH 0.167370297745438 | | | |
| 3.1.143243 | DEJAN SARCEVIC | ADDRESS REDACTED | | | ADA 912.740600435572<br>DOT 48.120954429076<br>LINK 264.694204210819 | | | |
| 3.1.143244 | DEJAN SAVOVIC | ADDRESS REDACTED | | | BTC 0.000124827332540502<br>ETH 100.320147886448 | | | |
| 3.1.143245 | DEJAN SINIK | ADDRESS REDACTED | | | CEL 757.3899167075 | | | |
| 3.1.143246 | DEJAN SLAVKOVIC | ADDRESS REDACTED | | | ETH 20.640363604500B | | | |
| 3.1.143247 | DEJAN SPASIĆ | ADDRESS REDACTED | | | BTC 0.000904960996181065<br>CEL 0.9365668370822043<br>DOT 0.00541147663199257 | | | |
| 3.1.143248 | DEJAN STANKOVIC | ADDRESS REDACTED | | | BSV 0.00654439<br>BTC 0.0000000071937397I6<br>CEL 3.06565594876658 | | | |
| 3.1.143249 | DEJAN STANOJEVIC | ADDRESS REDACTED | | | BTC 0.0000000002654125464<br>CEL 0.02208850456718б<br>BTC 0.0015600007724236 | | | |
| 3.1.143250 | DEJAN STEPANOVIC | ADDRESS REDACTED | | | | | | |
| 3.1.143251 | DEJAN STEVANOVIC | ADDRESS REDACTED | | | LTC 139.2722395891З3 | | | |
| 3.1.143252 | DEJAN STOJANOVIČ | ADDRESS REDACTED | | | ADA 0.00664842744325193<br>BTC 0.0142473907108736<br>CEL 0.003190852567848Л1<br>LINK 10.8027512353754<br>XLM 18.4326612232136<br>XRP 339.094221565162 | | | |
| 3.1.143253 | DEJAN STOKIC | ADDRESS REDACTED | | | BTC 0.6661462089679O2 | | | |
| 3.1.143254 | DEJAN TALEVSKI | ADDRESS REDACTED | | | CEL 23.2100879960427S1<br>ZEC 0.6490404B | | | |
| 3.1.143255 | DEJAN TIMOTIJEVIC | ADDRESS REDACTED | | | BTC 0.0744015530289B1<br>CEL 0.330811007123594<br>DASH 0.1984133520891З4<br>ETH 1.96230401782923<br>LTC 0.0243514590670844 | | | |
| 3.1.143256 | DEJAN TODOROVIC | ADDRESS REDACTED | | | ADA 0.172374603905442<br>BTC 0.00000013028200680б | | | |
| 3.1.143257 | DEJAN TODOROVIC | ADDRESS REDACTED | | | BTC 0.001493013752651З | | | |
| 3.1.143258 | DEJAN TOMIC | ADDRESS REDACTED | | | BTC 0.000001417119825562 | | | |
| 3.1.143259 | DEJAN TOMKOVIC | ADDRESS REDACTED | | | CEL 0.5705120960544Я9 | | | |
| 3.1.143260 | DEJAN TOPIC | ADDRESS REDACTED | | | CEL 0.855591799154648<br>ETH 0.201558380147645<br>SNX 35.205385206705<br>BTC 0.005265723021107O9<br>CEL 64.875132061439Ч<br>DOT 3.02756328<br>ETH 0.13277405268505S<br>LTC 0.38714172<br>MCDAI 30 | | | |
| 3.1.143261 | DEJAN TRAJKOV | ADDRESS REDACTED | | | XRP 61.99824366828Ч3 | | | |
| 3.1.143262 | DEJAN TRIFUNOVIC-KIS | ADDRESS REDACTED | | | BTC 0.006458210103173б<br>CEL 7.935023595752З2<br>USDT ERC20 0.0802803948152345 | | | |
| 3.1.143263 | DEJAN TRIVUNOVIC | ADDRESS REDACTED | | | BTC 0.00127829931632881<br>LTC 0.0010494101324З2 | | | |
| 3.1.143264 | DEJAN UROSEVIC | ADDRESS REDACTED | | | BTC 0.00681320476080623<br>CEL 0.017121259743300T<br>ETH 0.112268916373538 | | | |
| 3.1.143265 | DEJAN VASILJEVIC | ADDRESS REDACTED | | | CEL 2.85017868400983 | | | |
| 3.1.143266 | DEJAN VERELST | ADDRESS REDACTED | | | CEL 0.000566195854400121<br>LTC 0.001 | | | |
| 3.1.143267 | DEJAN VERES | ADDRESS REDACTED | | | ADA 0.487077511960824<br>BNB 1.1171563453451Я | | | |
| 3.1.143268 | DEJAN VRABEC | ADDRESS REDACTED | | | BTC 0.001062779246582Ч<br>BTC 0.033582274541373I<br>CEL 16.6941105194З8<br>ETH 0.330470341454167<br>USDC 2753.53677081539 | | | |
| 3.1.143269 | DEJAN VRANJEŠEVIĆ | ADDRESS REDACTED | | Yes | BTC 0.00941947279646644<br>CEL 908.85815319738Z<br>DOT 42.1654681724745<br>ETH 0.286547005982698<br>LTC 1.16193093168589<br>MATIC 1.0135390650917B<br>SNX 71.289971868208T<br>UNI 3.60778738861194<br>USDC 12.8390060759456<br>XLM 45.6135354013918<br>XRP 31.9042254602739 | | | BTC 0.0956837079350499 |
| 3.1.143270 | DEJAN VUJAKLIJA | ADDRESS REDACTED | | | BTC 1.09294033331359Е-05<br>CEL 0.620944510145128 | | | |
| 3.1.143271 | DEJAN ZAMUROVIC | ADDRESS REDACTED | | | ETC 0.1<br>BTC 0.0000011596512710З1<br>COMP 0.00249958638853O8<br>ETH 0.00016462212702849I<br>KNC 0.0752839412385208<br>USDT ERC20 0.0532664609290B8 | | | |
| 3.1.143272 | DEJAN ZORNJA | ADDRESS REDACTED | | | ADA 400.409338<br>BTC 0.00115177656904141<br>CEL 7.362540048950Ч | | | |
| 3.1.143273 | DEJAN ZIVANOVIC | ADDRESS REDACTED | | | DOT 5.32211576<br>BTC 0.0000000470316152З<br>CEL 0.315148979394552 | | | |
| 3.1.143274 | DEJAN ZIVKOVIC | ADDRESS REDACTED | | | BTC 0.0000013105887618I5<br>USDT ERC20 0.502548522266594 | | | |
| 3.1.143275 | DEJAN ZLATKOVSKI | ADDRESS REDACTED | | | CEL 0.129598165812939 | | | |
| 3.1.143276 | DEJAN ZORIC | ADDRESS REDACTED | | | BTC 0.00000000210751142<br>CEL 0.0848616421551605<br>USDC 0.000000121295186Ч4 | | | |
| 3.1.143277 | DEJAN ZORZ | ADDRESS REDACTED | | | BTC 0.00108744261201698<br>CEL 34.0719323517855<br>DOT 313.836963344393<br>ETH 1.4511057200347T | | | |
| 3.1.143278 | DEJANA CALIC | ADDRESS REDACTED | | | BTC 4.1504774463729б9E-06<br>CEL 1.13813218240195<br>ETH 0.0001390627013565T | | | |
| 3.1.143279 | DEJANA HADZIBABIC | ADDRESS REDACTED | | | ADA 409.69713627965B<br>BNB 0.0010418329835205<br>BTC 0.000130025701810780б<br>CEL 681.11918043582<br>USDC 0.161466533774873 | | | |
| 3.1.143280 | DEJANAY ROBINSON | ADDRESS REDACTED | | | CEL 1.07749715672576 | | | |
| 3.1.143281 | DEJANCO TRICKOVSKI | ADDRESS REDACTED | | | BTC 0.0000006436026923069 | | | |
| 3.1.143282 | DEJANIA DENAY HORN | ADDRESS REDACTED | | | ETH 0.00149136625886607 | | | |
| 3.1.143283 | DEJASHIAN MOODLEY | ADDRESS REDACTED | | | BTC 0.00150630848685846T<br>CEL 1.0486640300799<br>ETH 0.2324649052399Ж6 | | | |
| 3.1.143284 | DEJAUN HARRIS | ADDRESS REDACTED | | | BTC 0.0000006039975709I<br>ETH 0.00009555117481291У7<br>MATIC 2875.936224752 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.143285 | DEJEAN MERCKEL | ADDRESS REDACTED | | | CEL 11.237434547631B<br>SGB 112.212860787741<br>USDC 0.477029691913827<br>XRP 917.018469030049 | | | |
| 3.1.143286 | DEJEANNE DENET | ADDRESS REDACTED | | | BCH 7.86440313901718<br>BTC 2.15191362074B2<br>EOS 4.24283550562694<br>ETC 684.864253008633<br>ETH 104.065880197385<br>LINK 0.00128683565471443<br>LTC 222.337776451455<br>OMG 0.049999669798907B<br>SGB 5676.231768403301<br>USDC 76.0570420308941<br>XLM 127.93886735170S<br>XRP 100769.543154476 | | | |
| 3.1.143287 | DEJEREA CALHOUN | ADDRESS REDACTED | | | BTC 0.00117720397337341<br>USDC 0.00006.70984594438 | | | |
| 3.1.143288 | DEJERRELL TRIBBETT | ADDRESS REDACTED | | | ETH 0.010067393290919 | | | |
| 3.1.143289 | DEJI ABRAHAM-AJAYI | ADDRESS REDACTED | | | ADA 491.831604<br>BNB 2.60075053<br>BTC 0.0712527498344B<br>CEL 198.890287644734<br>DOT 70.44939256<br>ETH 1.3237B119<br>MATIC 409.0383041<br>XRP 692.639119 | | | |
| 3.1.143290 | DEJI IBITAYO | ADDRESS REDACTED | | | BTC 0.0000016625668773S<br>SGB 29.4025250749003<br>XRP 0.000000132673932284 | | | |
| 3.1.143291 | DEJIE HE | ADDRESS REDACTED | | | USDT ERC20 67.5449623513257 | | | |
| 3.1.143292 | DEJOIE LEYAO | ADDRESS REDACTED | | | CEL 1.68051500353B2<br>DOT 0.003417215467375O7<br>ETH 0.122966173244874 | | | |
| 3.1.143293 | DEJON SALES | ADDRESS REDACTED | | | BTC 0.000476423683921942 | | | |
| 3.1.143294 | DEJON SALES | ADDRESS REDACTED | | | XRP 2061.176846 | | | |
| 3.1.143295 | DEJUAN PEART | ADDRESS REDACTED | | | AVAX 10.0489995293708<br>BTC 0.0011729840987953A<br>CEL 2.7357042575792B<br>DOT 61.2170352613913<br>ETH 1.043303060702B9<br>USDT ERC20 0.0000004757326007D3<br>XLM 0.0141686385494362<br>XRP 3016.38278164132 | | | |
| 3.1.143296 | DEJUAN SIMPSON | ADDRESS REDACTED | | | USDC 0.57838951487658B | | | |
| 3.1.143297 | DEK CORDINGLEY | ADDRESS REDACTED | | | CEL 23.27570746111S1<br>SGB 363.769994282643<br>XRP 2358.76506433344 | | | |
| 3.1.143298 | DEK TAI HUI | ADDRESS REDACTED | | | BTC 1.069382466724999E-06<br>USDC 517.36533764372 | | | |
| 3.1.143299 | DEKA ANDRES EPENDYOUN INTERNATIONAL INCORPORATED | DUBAI SILICON OASIS , DDP, DUBAI, UNITED ARAB EMIRATES | | | ADA 0.000881<br>AVAX 0.596313676001497<br>BTC 0.0318.108<br>CEL 356.116008570196<br>DOT 0.000034<br>ETH 0.165009<br>LUNC 100000<br>MATIC 0.000326<br>PAX 268.49<br>SNX 0.000163<br>USDC 29767.890B304402<br>USDT ERC20 120.268199 | | | |
| 3.1.143300 | DEKE KING | ADDRESS REDACTED | | | BTC 0.00034827<br>CEL 0.7622624428679D1<br>ETH 0.00475775053994842 | | | |
| 3.1.143301 | DEK-GEI CHEUNG | ADDRESS REDACTED | | | BTC 1.040684172B6269<br>CEL 1033.49308593743<br>ETH 0.001927738169034S1<br>MATIC 12.437508704566<br>USDC 12047.071517145 | | | |
| 3.1.143302 | DEKI ISEPHEMUGH | ADDRESS REDACTED | | | BTC 0.00321211082363B9<br>USDT ERC20 407.09490299749S | | | |
| 3.1.143303 | DEKLAN COCHRANE | ADDRESS REDACTED | | | BTC 0.0000008459B3586588<br>CEL 0.3435024570767B4<br>TAUO 0.22410299418095<br>USDT ERC20 0.334658378496249 | | | |
| 3.1.143304 | DEKN DE | ADDRESS REDACTED | | | BTC 0.0008063016843935S9 | | | |
| 3.1.143305 | DEKUNLE ODUNTAN | ADDRESS REDACTED | | | ADA 1015.25979968548<br>BTC 0.297499328372161<br>ETH 2.0622392919142B<br>LINK 30.72770486095B<br>LTC 19.1272811228973 | | | |
| 3.1.143306 | DEL ALLEN CHERRY | ADDRESS REDACTED | | | ADA 0.071645745486706G<br>AVAX 0.001358959407316S5<br>BTC 0.0000017222280557997<br>LINK 0.001802611217B4594<br>LUNC 0.027329096182B323<br>MATIC 0.0620601740241708<br>SOL 0.000799297378033364 | | | |
| 3.1.143307 | DEL BALDERAS | ADDRESS REDACTED | | | BTC 0.0001499705090590B3<br>SOL 0.01463478110526B48 | BTC 0.0887233139086511<br>LUNC 11.2873475714181<br>SOL 11.1366928028611 | | |
| 3.1.143308 | DEL CID | ADDRESS REDACTED | | | AAVE 10.338807875044<br>BTC 0.13491991758915 7<br>XRP 1744.9965 | | | |
| 3.1.143309 | DEL DUMASHIE | ADDRESS REDACTED | | | BTC 0.0000000399453332O1<br>CEL 0.0758016205130B3<br>DOT 0.00928816721901067 | | | |
| 3.1.143310 | DEL ENDERSBY | ADDRESS REDACTED | | | CEL 1180.841895912 43<br>DOT 119.344342379224<br>ETH 2.06076019799592<br>MCDAI 30<br>USDC 2735.300886 | | | |
| 3.1.143311 | DEL FRESNO LARA | ADDRESS REDACTED | | | BTC 0.00047384994538B33 | | | |
| 3.1.143312 | DEL HADDER | ADDRESS REDACTED | | | CEL 92.13127669779S<br>CLG 6.89197967240979 | | | |
| 3.1.143313 | DEL PAIZ | ADDRESS REDACTED | | | XRP 1649.94<br>ADA 490.91752538819<br>AVAX 12.75821867964 76<br>BTC 0.048179463861599<br>DOT 21.79145788609623<br>ETH 11.2708953193889<br>MATIC 4570.08202889S4<br>SOL 21.414498113742 | | | |
| 3.1.143314 | DEL WOOD | ADDRESS REDACTED | | | USDC 0.01893943503511B7 | | | |
| 3.1.143315 | DELA TEXPOR | ADDRESS REDACTED | | | BCH 0.303259895271667<br>BTC 0.03415841666551B1<br>CEL 191.914490788177<br>DASH 0.49880032143930B<br>ETH 0.559488840676454<br>LTC 1.034553734156169<br>PAX 24.718548714772S<br>SGB 46.8913850451441B<br>XLM 1021.54376501417<br>XRP 303.7485016853<br>ZRX 1269.81095962083 | | | |
| 3.1.143316 | DELADEM YOHUNO | ADDRESS REDACTED | | | CEL 0.01321B014316496 | | | |
| 3.1.143317 | DELAINEA PURUCKER | ADDRESS REDACTED | | | CEL 1.0664202478593 1 | | | |
| 3.1.143318 | DELAIRE DIMITRI | ADDRESS REDACTED | | | BTC 0.004789996116026B46<br>CEL 58.116193572008B4<br>DASH 0.0339586912340B17<br>LTC 0.0002661983940115B3<br>USDT ERC20 180.6391921405688<br>XLM 71.92234373541S | | | |
| 3.1.143319 | DELAIAH HAMILTON | ADDRESS REDACTED | | | XLM 3.493734608182BB | | | |
| 3.1.143320 | DELALANDE CEDRIC | ADDRESS REDACTED | | | BNB 0.0000436644939598B9<br>BTC 0.00328803541705098<br>CEL 0.21698308940746<br>ETH 0.0013790010076099 | | | |
| 3.1.143321 | DELALANDE CEDRIC | ADDRESS REDACTED | | | CEL 0.72201793553047B<br>DOT 0.015268658099639S<br>ETH 0.00011480301654164<br>USDT ERC20 0.1180808144393226 | | | |
| 3.1.143322 | DELALI FOLI | ADDRESS REDACTED | | | CEL 0.085854736208338 | | | |

22-10964-mg    Doc 974    Filed 10/05/22    Entered 10/05/22 22:53:30    Main Document
Pg 3562 of 5048
Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.143323 | DELAMAR DICKERSON | ADDRESS REDACTED | | | BTC 0.0230018229039725 EOS 17.877471000145 ETC 8.0186253679547 LTC 1.27956417181083 | | | |
| 3.1.143324 | DELANCE UPCHURCH | ADDRESS REDACTED | | | USDC 0.6258878823762135 USDT ERC20 0.775917488247817 | | | |
| 3.1.143325 | DELANEY BANTOL | ADDRESS REDACTED | | | BTC 0.0001441988669752 CEL 1.12438048518849 ETH 0.0015664424892154 LINK 0.0497645928138999 ZRX 0.434733085516434 | | | |
| 3.1.143326 | DELANEY CREASER | ADDRESS REDACTED | | | ADA 0.00000326241134752 BNB 0.00000000760750705 BTC 0.0000000094543556967 CEL 0.30265882517551 | | | |
| 3.1.143327 | DELANEY DELANEY | ADDRESS REDACTED | | | BTC 0.00001110258987023 | | | |
| 3.1.143328 | DELANEY GRAZIOLI | ADDRESS REDACTED | | | BTC 0.00605594329680669 ETH 15.60559262223347 USDC 104.68898254289 | BTC 0.00087713987904533 ETH 2.17791221782096 | | |
| 3.1.143329 | DELANEY KANYANAT K | ADDRESS REDACTED | | | BTC 0.009361535731297773 CEL 1.14487975882068 ETH 0.00029461993069656 OMG 0.037638191553769 | | | |
| 3.1.143330 | DELANEY MICHAEL DILLON | ADDRESS REDACTED | | | BTC 0.00000008421114518732 USDC 0.34206824657836 | BTC 0.000000001851136902 USDC 0.000000410659406334 | | |
| 3.1.143331 | DELANEY MOBERLY | ADDRESS REDACTED | | | ADA 0.282976324818295 BTC 0.00173723012990294 | | | |
| 3.1.143332 | DELANEY NAFFZIGER | ADDRESS REDACTED | | | USDC 1088.63905179952 | | | |
| 3.1.143333 | DELANEY NALDER | ADDRESS REDACTED | | | ADA 1329.35164548594 BTC 0.0595999819811121 DOT 5.87797079981037 ETH 1.12218540906582 MATIC 88.7061500959392 | ADA 300 BTC 0.01 ETH 0.1 | | |
| 3.1.143334 | DELANEY SUPER FUND | RIVIERA CRESCENT, NORTH LAKES, 4509 AUSTRALIA | | | BTC 1.00548013131693 SOL 103.442537750235 | | | |
| 3.1.143335 | DELANNOY LYSIANE | ADDRESS REDACTED | | | BTC 0.00000016 CEL 0.0387082399797967 | | | |
| 3.1.143336 | DELANO CASTRO | ADDRESS REDACTED | | | ADA 202.164902421123 BNB 1.15123915510477 BTC 0.00384488292878915 ETH 5.54045787494735 USDT ERC20 0.260312681458405 | | | |
| 3.1.143337 | DELANO DOUGLAS | ADDRESS REDACTED | | | BTC 0.00107727897298352 CEL 0.622399168953352 USDC 465.762088524835 | | | |
| 3.1.143338 | DELANO GERD DAIBER | ADDRESS REDACTED | | | BTC 0.000000807905213388 | | | |
| 3.1.143339 | DELANO KESTO | ADDRESS REDACTED | | | AAVE 2.26558741244964 BTC 0.0019995758489877 MATIC 0.0914402760045566 MCDAI 0.0490911712019159 | | | |
| 3.1.143340 | DELANO NATAWIDJAJA | ADDRESS REDACTED | | | ETH 0.00021350047957053 | | | |
| 3.1.143341 | DELANO PIKART | ADDRESS REDACTED | | | BTC 0.00456233831975178 CEL 4.66558314022282 | | | |
| 3.1.143342 | DELANO RENE JOHNSON | ADDRESS REDACTED | | | USDC 0.147486256902218 | USDC 0.00000087607546016 | | |
| 3.1.143343 | DELANO THOMPSON | ADDRESS REDACTED | | | BTC 0.00115867734214909 MCDAI 107.100733669164 | | | |
| 3.1.143344 | DELANO VUVERBERG | ADDRESS REDACTED | | | CEL 1.14887752721 | | | |
| 3.1.143345 | DELANO WILLEMSE | ADDRESS REDACTED | | | BTC 0.00034 | | | |
| 3.1.143346 | DELANO WILSON SEEDO | ADDRESS REDACTED | | | CEL 0.2334147585006627 CEL 0.4942848592402772 DOT 0.000000000650596285 MCDAI 0.0209960867329213 | | | |
| 3.1.143347 | DELANSHA HAMILTON | ADDRESS REDACTED | | | BTC 0.000114136284507192 | | | |
| 3.1.143348 | DELANTE DESOUZA | ADDRESS REDACTED | | | ETH 0.000215197358112306 BTC 0.0000153596182352777 USDC 0.389289299465483 USDT ERC20 0.751956603389431 | | | |
| 3.1.143349 | DELANY DEMELLO | ADDRESS REDACTED | | | LINK 77.1141100128331 | | | |
| 3.1.143350 | DELANY PRECILLA | ADDRESS REDACTED | | | BTC 0.0239043604141448 | | | |
| 3.1.143351 | DELARA ABOLHASSANI | ADDRESS REDACTED | | | CEL 261.46793576601 | | | |
| 3.1.143352 | DELARAM TAGHIPOUR | ADDRESS REDACTED | | | BTC 1.11509973218635 ETH 2.04248682807436 | BTC 0.032777 | | |
| 3.1.143353 | DELARAY OLIVIER | ADDRESS REDACTED | | | XRP 0.171604198660786 | | | |
| 3.1.143354 | DELATOUR TE WINI | ADDRESS REDACTED | | | BTC 0.02687485 CEL 17.3050767759538 | | | |
| 3.1.143355 | DELATTE SÉBASTIEN | ADDRESS REDACTED | | | BTC 0.0017935 CEL 4.6907799768187 2 ETH 0.03761808 | | | |
| 3.1.143356 | DELAUNIY VALENTIN | ADDRESS REDACTED | | | CEL 0.1299909181871 42 | | | |
| 3.1.143357 | DELAUNY VALENTIN | ADDRESS REDACTED | | | BTC 0.00000000000000002 CEL 3.21117098299 22 | | | |
| 3.1.143358 | DELAYNO HERRERA | ADDRESS REDACTED | | | AAVE 0.00043305286878976 BAT 0.0279438234771337 ETH 3.03424073963499E-06 LINK 0.00223051306304458 MATIC 1.01433800786917 UNI 0.00280768913918238 | ETH 0.00207014648324564 | | |
| 3.1.143359 | DELBERT GUY | ADDRESS REDACTED | | | BTC 0.0325071388413735 LTC 0.000021552483390644 USDC 0.0359154890715894 XLM 3.65495214873235 | BTC 0.000477577725577487 | | |
| 3.1.143360 | DELBERT HODGES TANNER | ADDRESS REDACTED | | | AAVE 5.9289459377 5458 ADA 3794.29224251733 AVAX 47.6799824743264 BCH 2.86112365594749 BSV 2.02516383597407 1 BTC 16.6313166163461 CEL 122.753074520061 COMP 12.0618637461377 DASH 10.229022430453921 DOT 43.21990865 76687 EOS 567.277234329023 ETH 109.01453476603 8 GUSD 349.261923152675 LTC 8.09281359311504 MATIC 3067.96886044358 PAX 27.8686137669026 PAXG 0.020581798703598 1 SNX 100.098064294423 USDC 46.5869920520114 USDT ERC20 34.1002754763 04 ZEC 8.0299734653992 2 | | | |
| 3.1.143361 | DELBERT SHOOPMAN | ADDRESS REDACTED | | | ADA 178.222013313635 BTC 0.00002852114743103 1 EOS 108.188698622214 ETH 0.00035471132828521 MANA 0.0153876105380 52 MATIC 4.12206020257912 USDC 0.320099272648805 | | | |
| 3.1.143362 | DELCHI GLORIA | ADDRESS REDACTED | | | ADA 0.07645657953827 56 BNB 1.15796792912892 BTC 0.0351307833523578 CEL 6.77554368577095 ETH 0.0845396123353212 | | | |
| 3.1.143363 | DELCHO ZAPRYANOV | ADDRESS REDACTED | | | BTC 0.00327804834545298 CEL 2.85490754623621 | | | |
| 3.1.143364 | DELCY FANDIÑO | ADDRESS REDACTED | | | BTC 0.00000097676201427 2 XRP 0.1592390710525 1 | | | |
| 3.1.143365 | DELEAN CONLEY | ADDRESS REDACTED | | | USDC 60.5085801534477 | | | |
| 3.1.143366 | DELEMARRE DAMIEN | ADDRESS REDACTED | | | ADA 257.97156714099 4 BCH 0.30294124150768 BTC 0.010211034653373 3 CEL 0.20498364161854 7 ETC 3.21131864529452 ETH 0.94241868846793 KNC 50.247484701563 8 XRP 358.39727949508 2 | | | |
| 3.1.143367 | DELENATO LAZAR WHITLEY | ADDRESS REDACTED | | | ADA 676.0054816742 62 BTC 0.00245320239603002 USDC 4276.76373202735 | USDC 886.353345 | | |
| 3.1.143368 | DELETE ALREADY SUBMITTED TICKET LONG TIME AGO | ADDRESS REDACTED | | | BTC 0.000445177033987 64 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.143369 | DELFIM CASTANHEIRA VALENTE | ADDRESS REDACTED | | | BTC 0.000000000890306112<br>CEL 3032.480370423373<br>DASH 0.000000005406028317<br>LINK 0.000000026711157368<br>USDT ERC20 0.000000347924518612<br>XLM 0.000000026705124286 | | | |
| 3.1.143370 | DELFIM SANTOS | ADDRESS REDACTED | | | BTC 0.0104722807778884 | | | |
| 3.1.143371 | DELFIM TEIXEIRA | ADDRESS REDACTED | | | BTC 0.00000050486257978 1<br>ETH 0.000005976052396174<br>PAXG 0.000276579930215315<br>USDC 33103.2298212214 | | | |
| 3.1.143372 | DELFIN BUSSY | ADDRESS REDACTED | | | ADA 0.534822764124436<br>BTC 0.0011106160358390 6 | | | |
| 3.1.143373 | DELFIN HUERGO | ADDRESS REDACTED | | | ADA 1.04951837908568<br>BTC 0.000000019176317779<br>ETH 0.000001471075328 3 3<br>XRP 0.059310390054845 | | | |
| 3.1.143374 | DELFINA ANDREA | ADDRESS REDACTED | | | BTC 0.000008368667671364 2<br>ETH 0.000724487096659 97 | | | |
| 3.1.143375 | DELFINA BAGNATO | ADDRESS REDACTED | | | BTC 8.5168281374099E-07<br>USDC 0.351841232964617 | | | |
| 3.1.143376 | DELFINA BRACONI | ADDRESS REDACTED | | | BTC 0.00443925425720 75 | | | |
| 3.1.143377 | DELFINA BRACONI | ADDRESS REDACTED | | | BTC 0.00064807614591310 8 | | | |
| 3.1.143378 | DELFINA CAPUA | ADDRESS REDACTED | | | BTC 0.000002373790400142 | | | |
| 3.1.143379 | DELFINA EZQUERRO | ADDRESS REDACTED | | | BTC 0.000000502949269203 | | | |
| 3.1.143380 | DELFINA FALCO | ADDRESS REDACTED | | | ETH 0.00182615516244 18<br>PAXG 0.004417922248455 61<br>USDC 10.6060789848625 | USDC 0.000000784646916495 | | |
| 3.1.143381 | DELFINA FERRER DE FRANKENBERG | ADDRESS REDACTED | | | BTC 0.000520249372762162<br>CEL 1945.09382306551<br>ETH 26.9539964 6<br>LTC 5.84962913<br>XRP 195.52532 | | | |
| 3.1.143382 | DELFINA ITATI MARTINEZ | ADDRESS REDACTED | | | BTC 0.000000519698689 92<br>CEL 1.33963892562496<br>ETH 0.0000000647380570364<br>USDC 0.00777239789906723 1 | | | |
| 3.1.143383 | DELFINA MARIA GONZALEZ | ADDRESS REDACTED | | | BTC 0.0017000897908021 1<br>CEL 1.51011020246764 | | | |
| 3.1.143384 | DELFINA MARTINEZ ARRAYA | ADDRESS REDACTED | | | BTC 0.0012588460234849<br>CEL 1.62169124672001 | | | |
| 3.1.143385 | DELFINA MASSA | ADDRESS REDACTED | | | BTC 0.000000666221905977<br>USDT ERC20 0.961992936001467 | | | |
| 3.1.143386 | DELFINA TIONE | ADDRESS REDACTED | | | BTC 0.000005193084990381<br>USDT ERC20 0.868934516452156 | | | |
| 3.1.143387 | DELFINE DENISE R VANDE MOORTELE | ADDRESS REDACTED | | | BTC 0.2006155529245 42<br>ETC 6.44486965923657<br>SOL 26.98877053356 34<br>USDC 0.0081001722660015 3 | | | |
| 3.1.143388 | DELGER DAVAA | ADDRESS REDACTED | | | CEL 1.08622913818762<br>USDC 60.0992684180649 | | | |
| 3.1.143389 | DELHEURE ERIC | ADDRESS REDACTED | | | AAVE 0.0019366767367682 1<br>BTC 0.0000930255074696 88<br>CEL 0.0610106565697096<br>DOT 0.0712530168844665<br>ETH 0.0034273452790333<br>LTC 0.000000009294831 42<br>SGB 67.9353629122505<br>USDC 11.8881099301827<br>USDT ERC20 4.5321766724602 3 | | | |
| 3.1.143390 | DELHI BOY VIVEK | ADDRESS REDACTED | | | BTC 0.00000230542985333 1 | | | |
| 3.1.143391 | DELI ANDRAS BARTHA | ADDRESS REDACTED | | | CEL 0.1789375276310 38 | | | |
| 3.1.143392 | DELI MÁTÉ SÓLYOM | ADDRESS REDACTED | | | BTC 0.0085458<br>CEL 27.5054872207759<br>ETH 0.28323370087 5 | | | |
| 3.1.143393 | DELIA ALEXANDRO | ADDRESS REDACTED | | | CEL 0.51514976879920 2<br>XLM 0.0000000628028293<br>XRP 0.000000382221462302 | | | |
| 3.1.143394 | DELIA ANGULO | ADDRESS REDACTED | | | BTC 0.000001165723783729 | | | |
| 3.1.143395 | DELIA ASTUTO | ADDRESS REDACTED | | | CEL 2.83974970644629E-05<br>USDC 0.0000024757353482 3 | | | |
| 3.1.143396 | DELIA BAUMANN | ADDRESS REDACTED | | | BTC 0.000940332775568978<br>ETH 0.480271918766283 | | | |
| 3.1.143397 | DELIA CASTINEIRAS | ADDRESS REDACTED | | | BTC 0.049929452926531 5 | | | |
| 3.1.143398 | DELIA CRUZ MULLICUNDO | ADDRESS REDACTED | | | BNB 0.000015529191551616<br>BTC 0.0956614203624068<br>BUSD 0.00522356725299067 8<br>CEL 0.0098719610294552 6<br>MCDAI 0.011645050133262<br>USDT ERC20 0.0019591330662843 | | | |
| 3.1.143399 | DELIA DE LAS MERCEDES CARVAJAL VILLAR | ADDRESS REDACTED | | Yes | BTC 1.0218866220971 9<br>CEL 316.134300863086<br>ETH 0.115938571585234<br>USDC 5.93149008404315 | | | ETH 11.6264175919959 |
| 3.1.143400 | DELIA ELENA SORIA | ADDRESS REDACTED | | | BTC 0.000000018702562354<br>USDC 0.597334645943268 | | | |
| 3.1.143401 | DELIA GUTIERREZ | ADDRESS REDACTED | | | COMP 1.06702461561149<br>ZRX 83.3217281219548 | | | |
| 3.1.143402 | DELIA LEIPNITZ | ADDRESS REDACTED | | | BTC 3.7826354228399 9E-07 | | | |
| 3.1.143403 | DELIA LIM | ADDRESS REDACTED | | | BTC 0.07206719929952 38<br>ETH 0.9743112954716 17 | | | |
| 3.1.143404 | DELIA LIMONGE | ADDRESS REDACTED | | | BTC 0.000000118630528451<br>CEL 0.0158315826771772<br>MCDAI 0.262035697989047<br>USDT ERC20 0.38122046979804 7 | | | |
| 3.1.143405 | DELIA MARIA PUCCIO | ADDRESS REDACTED | | | BTC 0.11665335449560 6<br>CEL 2.01326205423 59<br>MCDAI 80 | | | |
| 3.1.143406 | DELIA NAN | ADDRESS REDACTED | | | 1INCH 16.9753432457614<br>BTC 0.00064168928907413 8<br>DOT 0.0259846523833 21<br>MATIC 3.26001797772695 | | | |
| 3.1.143407 | DELIA ODEKERKEN-FELDER | ADDRESS REDACTED | | | BTC 0.0066<br>CEL 7.3498885059421 | | | |
| 3.1.143408 | DELIA PEREZ | ADDRESS REDACTED | | | BTC 0.00085732991100427<br>ETH 0.191015057613338 | | | |
| 3.1.143409 | DELIA SUSANA SALINAS | ADDRESS REDACTED | | | ADA 0.308233058146051<br>BTC 0.00131093271538453<br>ETH 0.000000090783429135 | | | |
| 3.1.143410 | DELIA TOLEDO | ADDRESS REDACTED | | | BTC 4.2352691146115 7<br>DOGE 1.59922702288724<br>ETH 7.9710887471938 3<br>LINK 46.141616583167 3<br>LTC 3.74977982456519<br>MANA 399.267943235645<br>MATIC 709.597149198582<br>USDC 7860.32863474474 | DOGE 15684.0607541728 | | |
| 3.1.143411 | DELIA YOLANDA GOMEZ | ADDRESS REDACTED | | | BTC 0.0000083577121789 4<br>CEL 0.1342208210276 59<br>USDT ERC20 0.520528407423358 | | | |
| 3.1.143412 | DELIAH HUDSON | ADDRESS REDACTED | | | BTC 0.000000476200789401 6<br>CEL 1.1205377468432<br>USDC 0.000691932589379931 | | | |
| 3.1.143413 | DELIANNE WING | ADDRESS REDACTED | | | ADA 0.243578176701187<br>BTC 0.000152346147955653<br>ETH 0.000881464142699665<br>MATIC 0.8459523166353 18<br>SNX 0.38505237511164 3<br>USDC 55283.4728701122 | | | |
| 3.1.143414 | DELICIA HALL | ADDRESS REDACTED | | | BTC 0.0032761117861953 4<br>ETH 0.1121806795568 48<br>MATIC 282.142820152536<br>MCDAI 30.537984937027 7 | | | |
| 3.1.143415 | DELICIA MAKELA GILMORE | ADDRESS REDACTED | | | ADA 100.498949952603<br>DOT 13.704287611760 4<br>SNX 349.18057688017 52<br>USDC 407.82513772285 7 | BTC 0.001293895212132527 | | |
| 3.1.143416 | DELIE WILHITE | ADDRESS REDACTED | | | BTC 0.0248706994302531<br>ETC 0.0441060938618467 | | | |
| 3.1.143417 | DELIKANLI SUSUZ | ADDRESS REDACTED | | | BTC 0.0000000009320595<br>CEL 0.9380540593339 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.143418 | DELILA KALANGULA | ADDRESS REDACTED | | | ADA 19.514560155149 BTC 0.152986478619072 CEL 0.765458145799957 XLM 789.119966843407 XRP 517.145782034502 | | | |
| 3.1.143419 | DELIN WU | ADDRESS REDACTED | | | BTC 0.000000938109971497 DOT 0.0253000064220132 | | | |
| 3.1.143420 | DELINA WILLIAMS | ADDRESS REDACTED | | | ADA 76.5987621685931 DOT 5.124401658072 ETH 0.354505108106809 MATIC 108.023248958664 XLM 110.736189946007 ZRX 47.435685154044 | | | |
| 3.1.143421 | DELIO AGOSTINHO | ADDRESS REDACTED | | | BTC 0.354962375109701 SNX 249.998702956466 | | | |
| 3.1.143422 | DELIO FERNANDEZ | ADDRESS REDACTED | | | CEL 1.0517013025424 | | | |
| 3.1.143423 | DELIO PAOGLIONE | ADDRESS REDACTED | | | ADA 78.380726713073.5 AVAX 6.10190798536428 BTC 0.0011997053331892 CEL 0.621844725724532 ETH 0.073957537322118 MATIC 0.597913182165013 SOL 2.0361681325408 | | | |
| 3.1.143424 | DELISA CUTRESE OLSEMEKA | ADDRESS REDACTED | | | ETH 0.0016140990209985 | | | |
| 3.1.143425 | DELISE BISSONNETTE | ADDRESS REDACTED | | | BTC 0.0034668924591389.1 CEL 14.0535055225728 | | | |
| 3.1.143426 | DELISLE ZULU | ADDRESS REDACTED | | | ETH 0.131482337376183 | | | |
| 3.1.143427 | DELITH WARD | ADDRESS REDACTED | | | CEL 0.3062094121789.19 ETH 3.0754696981933.3 LUNC 284.326473746951 USDC 64716.4953861692 | | | |
| 3.1.143428 | DELITY BENCE | ADDRESS REDACTED | | | BTC 0.000005247378614467 CEL 49.0111163426.9609 | | | |
| 3.1.143429 | DELL HOWARD CHAPPELL | ADDRESS REDACTED | | | ADA 11.4619396473685 | | | |
| 3.1.143430 | DELLA CAIYANI | ADDRESS REDACTED | | | BTC 0.000722706274498515 CEL 0.499903490364181 | | | |
| 3.1.143431 | DELLA JOSLIN | ADDRESS REDACTED | | | BTC 1.775129825317.29 USDC 10528.675441817 | | | |
| 3.1.143432 | DELLA LAIRA | ADDRESS REDACTED | | | BTC 0.034253469606792 ETH 0.2109493801191.9 | | | |
| 3.1.143433 | DELLA POHAN | ADDRESS REDACTED | | | XRP 123.386622351765 | | | |
| 3.1.143434 | DELLA RANDAL | ADDRESS REDACTED | | | BTC 0.167131609659672 CEL 155.41961887982.2 ETH 0.28005381 XRP 1852.83278 | | | |
| 3.1.143435 | DELLAN GAVETTE | ADDRESS REDACTED | | | BTC 0.00163198552549898 | | | |
| 3.1.143436 | DELLAMR CALEB MAGEE | ADDRESS REDACTED | | | BTC 0.000025415969586943 | | | |
| 3.1.143437 | DELLE LABBE | ADDRESS REDACTED | | | ETH 5.22217229291137 | | | |
| 3.1.143438 | DELMA BATISTA FERREIRA | ADDRESS REDACTED | | | BTC 0.000022540077881503 CEL 1.09741372953475 | | | |
| 3.1.143439 | DELMA MARIANELA CARRASCO MOLINA | ADDRESS REDACTED | | | BNB 0.001978761645135929 BTC 0.00163157773790556 USDT ERC20 0.3055157146325.27 | | | |
| 3.1.143440 | DELMAR GILBERT JR | ADDRESS REDACTED | | | BTC 0.000166113360278948 CEL 2389.47265598447 ETH 0.000874190823707058 MATIC 15.741914358135 USDC 18.98685187009.96 | BTC 0.0000000054345784968 USDC 3150.12739311986 | | |
| 3.1.143441 | DELMAR JENSEN | ADDRESS REDACTED | | | BTC 0.00151094360039089 ETH 4.237230069903.45 XRP 89.231884 | | | |
| 3.1.143442 | DELMAR RODRGUES | ADDRESS REDACTED | | | CEL 40.505213678504.3 | | | |
| 3.1.143443 | DELMAR RODRGUES | ADDRESS REDACTED | | | BTC 0.00108841824117532 | | | |
| 3.1.143444 | DELMAS NOTHSTEIN | ADDRESS REDACTED | | | CEL 0.0510967615740746 | | | |
| 3.1.143445 | DELMER GUILLEN | ADDRESS REDACTED | | | CEL 1.08487886446494 ADA 621.526708679.29 BTC 0.57105218884025 DOT 60.1819759231834 ETH 2.3639305068438 SOL 16.788308018092.8 USDC 13377.3233164502 | | | |
| 3.1.143446 | DELMER TEJADA | ADDRESS REDACTED | | | BTC 0.271273263673.77 ETH 6.549520188385.2 LTC 1.1287203663296 MCDAI 41.7380817432161 | | | |
| 3.1.143447 | DELMONTE SAUNDERS | ADDRESS REDACTED | | | CEL 1.060305998594.1 | | | |
| 3.1.143448 | DELMY GALICIA | ADDRESS REDACTED | | | BTC 0.000060662329685367 | | | |
| 3.1.143449 | DELOISE MOORE | ADDRESS REDACTED | | | USDC 0.0403663114833.41 BTC 0.0011269713957203.6 | | | |
| 3.1.143450 | DELON ADAMS | ADDRESS REDACTED | | | CEL 1.126613725391.75 XLM 0.14306268923089 ADA 0.130799612176026 BTC 0.0000001291614065.61 CEL 1.1189154030389.7 MANA 8.63324609084161 MATIC 6.4135677344731.91 SGB 0.14652359533165.9 XLM 1.29008168870041 XRP 0.95846.7899855173 | | | |
| 3.1.143451 | DELON DUNCAN | ADDRESS REDACTED | | | AAVE 0.562579960342031 BAT 36.877340578714 BTC 0.374850957525213 CEL 1.14566885757548 COMP 1.2470823102840.6 DOT 57.333004001805.8 ETH 10.3118548914392 KNC 152.48630853844.4 LINK 49.62731091545.46 LTC 12.04005977917.1 MANA 396.128211129237 MATIC 862.29355207574.9 MCDAI 255.091213875.56 PAX 57.841447167059.8 SNX 61.5260531274403 UMA 2.8930086772785.9 UNI 10.204889900885.1 USDC 85.2469904548589 | | | |
| 3.1.143452 | DELON GILBERT | ADDRESS REDACTED | | | BTC 0.257879893270148 CEL 1045.95981780859 DOT 131.3251770523.7 ETH 4.6186226233663.2 USDC 4760.60742330333 | | | |
| 3.1.143453 | DELON RAYEN | ADDRESS REDACTED | | | BCH 1.66506033 BNB 0.00000004 BTC 0.027197986469551.4 CEL 45.954287284562.4 DOT 7.9146496 ETH 2.11922999977236 SNX 54.99860524 USDT ERC20 1028.464620918.67 XLM 238.4240468 | | | |
| 3.1.143454 | DELONTE BURCH | ADDRESS REDACTED | | | BTC 7.591590422239.99.07 ETH 0.000163108359729115 MCDAI 2.0801442818897.8 USDC 0.646781906906646 | | | |
| 3.1.143455 | DELONTE BURCH | ADDRESS REDACTED | | | BTC 0.0021830451731252 ETC 1.021060927926.21 XLM 49.853941868753.2 | | | |
| 3.1.143456 | DELORES DEN HOLLANDER | ADDRESS REDACTED | | Yes | BTC 0.068354707621065 CEL 153.142401701632 ETH 3.33839304480501 MATIC 247.818343429605 MCDAI 40 | | | ETH 6.8365599882355745 |
| 3.1.143457 | DELORES DUNBAR | ADDRESS REDACTED | | | BTC 0.00123491275109541 MCDAI 415.426813952528 | | | |
| 3.1.143458 | DELORES WILLIAMS | ADDRESS REDACTED | | | BTC 0.003602167161715.29 CEL 0.046521300150191.45 ETH 0.0130627705.750774 | | | |
| 3.1.143459 | DELORIA GILCHRIST | ADDRESS REDACTED | | | | | | |
| 3.1.143460 | DELORIS CAROLYN BRICE | ADDRESS REDACTED | | | BTC 0.037147726793464 | USDT ERC20 100 | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.143461 | DELPHIN IMAN | ADDRESS REDACTED | | | ADA 3.87285795598112<br>AVAX 0.0928083311386672<br>BTC 0.0000160309447T6665<br>DOT 0.8314380560064409<br>ETH 0.0022485319245022<br>MATIC 4.41726462931392<br>SOL 0.0152382400977554<br>USDC 0.0571945897743812<br>USDT ERC20 2.45777452127366 | BTC 1.8427105253260202<br>ETH 0.000003886046042593<br>SOL 0.0001551351793315835<br>USDC 0.003424 | | |
| 3.1.143462 | DELPHIN JEANNET | ADDRESS REDACTED | | | BTC 0.000011519212256093<br>CEL 0.0043572559028699 | | | |
| 3.1.143463 | DELPHINE BRISEPIERRE | ADDRESS REDACTED | | | BTC 0.0087197037813491<br>ETH 0.0067891925086911<br>USDC 272.41168400587 | | | |
| 3.1.143464 | DELPHINE CAIZERGUES | ADDRESS REDACTED | | | BTC 0.0035945803767635B<br>CEL 37.6898910957719<br>ETH 0.3170840643699T8 | | | |
| 3.1.143465 | DELPHINE DE WULF | ADDRESS REDACTED | | | BTC 0.0010355182768975B<br>CEL 9.6673412735897T3<br>LINK 84.27030472131T31 | | | |
| 3.1.143466 | DELPHINE DECOSTER | ADDRESS REDACTED | | | BTC 0.00000013417594018T3<br>CEL 0.1343906100017619<br>ETH 0.0000020056410079762<br>SNX 0.1537908069271609 | | | |
| 3.1.143467 | DELPHINE DUPONT | ADDRESS REDACTED | | | CEL 7.4343432603539T5<br>MCDAI 70 | | | |
| 3.1.143468 | DELPHINE GRIFFE | ADDRESS REDACTED | | | ETH 0.00005753629648333 | | | |
| 3.1.143469 | DELPHINE JANSSENS | ADDRESS REDACTED | | | CEL 139.40251823616<br>KLM 0.00000004256185861<br>XRP 0.00000034410503966 | | | |
| 3.1.143470 | DELPHINE KURZWEIL | ADDRESS REDACTED | | | CEL 116.377756953221<br>USDC 3439 | | | |
| 3.1.143471 | DELPHINE LÉVY | ADDRESS REDACTED | | | BTC 0.000000082958079T8 | | | |
| 3.1.143472 | DELPHINE MARIE DEGIOANNI | ADDRESS REDACTED | | | CEL 0.0173375657404386<br>BTC 0.0130753984005654 | | | |
| 3.1.143473 | DELPHINE MASTROIANNI | ADDRESS REDACTED | | | ETH 0.0003609199884072T52<br>BTC 0.00000027310765659<br>CEL 0.25513014868476T4<br>DOT 0.0000000000TB187849 | | | |
| 3.1.143474 | DELPHINE MEILLET | ADDRESS REDACTED | | | BTC 0.0425562196950561 | | | |
| 3.1.143475 | DELPHINE MINOLI | ADDRESS REDACTED | | | CEL 275.24592181T254 | | | |
| 3.1.143476 | DELPHINE NG | ADDRESS REDACTED | | | USDC 958.6338399953T9 | | | |
| 3.1.143477 | DELPHINE PICHAND | ADDRESS REDACTED | | | BTC 0.0128528301552171<br>CEL 0.0284410725092B8<br>CEL 459.4469594528T22<br>DOT 50.976243630431T1<br>USDC 96.9403342685257 | | | |
| 3.1.143478 | DELPHINE RUELLAN | ADDRESS REDACTED | | | BTC 0.00000068974599646B<br>USDC 0.5368445267750285 | | | |
| 3.1.143479 | DELPHINE SEDENO | ADDRESS REDACTED | | | ETH 0.019185335896T221 | | | |
| 3.1.143480 | DELPHINE SEHEDIC | ADDRESS REDACTED | | | BTC 0.2790900183440B4<br>CEL 2.333700332533157<br>ETH 28.69557142937B8<br>USDC 602.619840755591 | | | |
| 3.1.143481 | DELPHINE SIOW | ADDRESS REDACTED | | | BTC 0.0018044613611322B<br>CEL 10.2979139476627<br>LTC 2.030044707334T32<br>MCDAI 41.1521236823005<br>USDT ERC20 252 | | | |
| 3.1.143482 | DELPHINE TIKUOBEN | ADDRESS REDACTED | | | USDC 1023.64551805339 | USDC 500 | | |
| 3.1.143483 | DELPHINE WALDEN | ADDRESS REDACTED | | | USDC 52.68688300053T91 | | | |
| 3.1.143484 | DELPHINE-HUIFANG ROPER | ADDRESS REDACTED | | | KLM 0.03836623193977<br>BTC 0.00118919096459T9<br>GUSD 417.15209017563A | | | |
| 3.1.143485 | DELPHINO WILLIAMS | ADDRESS REDACTED | | | CEL 87.88317577564429 | | | |
| 3.1.143486 | DELPHIS LAMARCHE | ADDRESS REDACTED | | | BTC 3.0753184897196DE-05<br>DOT 0.01207724048B5048 | | | |
| 3.1.143487 | DELPHY RODRIGUEZ | ADDRESS REDACTED | | | BTC 0.0080106752022406A<br>CEL 8.84710305334227<br>ETH 9.10292670608185S<br>USDC 1136.914630848 | | | |
| 3.1.143488 | DELPOUX MATHIAS | ADDRESS REDACTED | | | BTC 0.0101104346024914<br>CEL 15.714795886683S<br>ETH 0.077 | | | |
| 3.1.143489 | DEUPRIT ARORA | ADDRESS REDACTED | | | CEL 149.478513419267<br>DOT 39.5881853729138<br>ETH 2.18935 | | | |
| 3.1.143490 | DELRAYE BARTHILY | ADDRESS REDACTED | | | BTC 0.00000683821622012<br>ETH 0.0003036121609765A2 | | | |
| 3.1.143491 | DELROY GAYLE | ADDRESS REDACTED | | | ETH 0.00149649749295857 | | | |
| 3.1.143492 | DELROY GRAYSON | ADDRESS REDACTED | | | USDC 0.009100167279258T1 | | | |
| 3.1.143493 | DELROY HOWELL | ADDRESS REDACTED | | | ADA 9.106965<br>BTC 0.000604601734438924<br>CEL 0.7700721163339S5<br>XRP 27.08 | | | |
| 3.1.143494 | DELROY KERR | ADDRESS REDACTED | | | ADA 39.9131062056497T<br>CEL 5.281800703312B | | | |
| 3.1.143495 | DELROY VICTOR | ADDRESS REDACTED | | | BTC 0.000000014003287281B6<br>CEL 1.0830162926281<br>EOS 4.54734091956741<br>SGB 11.932450845516S<br>KLM 186.51802T522769<br>XRP 70.747784919937T | | | |
| 3.1.143496 | DELSA TOGLIA | ADDRESS REDACTED | | | BTC 0.0333116054771373<br>ETH 0.4563087666783S4 | | | |
| 3.1.143497 | DELSON DIAS | ADDRESS REDACTED | | | BAT 0.01731223968976S6<br>BTC 0.00000602896599474T<br>CEL 67.7865491598162<br>COMP 0.0002127427364540D<br>DOT 0.01768609094216D1<br>KNC 0.0079984196549032<br>LUNC 0.0000000B5015196404<br>MATIC 6.42641397860857A<br>UNI 0.0044732725890166D<br>KLM 0.0685589431336183<br>XRP 2.166151770749<br>ZRX 0.014797950798677A | | | |
| 3.1.143498 | DELTON MINGIA | ADDRESS REDACTED | | | AVAX 3.97304740211488<br>BTC 0.00127710825202329<br>DOT 18.929167643418B<br>ETH 1.491795878316S2<br>MATIC 879.87102310913B<br>ZRX 1138.698364640Z | | | |
| 3.1.143499 | DELTRON MODICAN | ADDRESS REDACTED | | | CEL 1.0685634617402 | | | |
| 3.1.143500 | DELVACI LUZ | ADDRESS REDACTED | | | AAVE 9.8421312414174B | | | |
| 3.1.143501 | DELVECCHIO OROZCO | ADDRESS REDACTED | | | CEL 1.0655124034484A<br>USDC 0.21454872085T3513 | | | |
| 3.1.143502 | DELVIN DEMBY | ADDRESS REDACTED | | | BTC 1.11603849839099E-06<br>BTC 0.0003884521201667D5<br>MATIC 0.029031817421084T<br>SNX 0.0578465823169408<br>KLM 0.55604447080B70B | BTC 0.0000000045879714T4 | | |
| 3.1.143503 | DELVIN FERNANDES | ADDRESS REDACTED | | | BTC 0.0030089007308979<br>CEL 3.24773899632608<br>ETH 0.06627995054194T<br>USDC 1136.1817994077D | | | |
| 3.1.143504 | DELVIN FRANK BOGAN | ADDRESS REDACTED | | | ETH 0.0017169338483986T | | | |
| 3.1.143505 | DELVIN NG | ADDRESS REDACTED | | | BTC 0.00218996653009S6<br>CEL 0.12513773986013S | | | |
| 3.1.143506 | DELVIN ZULLINGER | ADDRESS REDACTED | | | BTC 1.27393747976882<br>ETH 4.04859794786635S<br>MATIC 2263.7915912582B<br>SNX 82.76887257985S7 | | | |
| 3.1.143507 | DELVINDER JOHAL | ADDRESS REDACTED | | | BTC 0.0000000022366312D8<br>CEL 0.08569921668994999<br>LINK 0.0066384205856851T<br>USDC 0.0927246275527846 | | | |
| 3.1.143508 | DELVIS FIRTH | ADDRESS REDACTED | | Yes | CEL 91.5510322234043<br>ETH 1.75864410483006<br>LINK 0.04210654591391Z1<br>USDT ERC20 9.907889 | | | ETH 41.0882902272464 |
| 3.1.143509 | DELVIS NDISHU | ADDRESS REDACTED | | | BTC 0.01081129602575Z4 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.143510 | DELVONTE GATHRIGHT | ADDRESS REDACTED | | | BAT 769.16312940814 BTC 0.066701165462585 MANA 465.48363428216 XLM 2288.4317005845 | | | |
| 3.1.143511 | DELWAR HOSSAIN | ADDRESS REDACTED | | | BTC 0.18567298461462 CEL 102.70441980632 ETH 6.33241709504229 USDC 0.27006032284892 | | | |
| 3.1.143512 | DELWAR HOSSAIN JALAL AHAMMED | ADDRESS REDACTED | | | USDC 0.09048824731290 UST 0.09048824731290 | | | |
| 3.1.143513 | DELWIN FIELDS | ADDRESS REDACTED | | | USDC 0.01152303631806 | | | |
| 3.1.143514 | DELWIN LONG | ADDRESS REDACTED | | | ADA 10275.4330916655 BTC 1.02664876360944 SNX 17.890997244649 | DOT 160.7 | | |
| 3.1.143515 | DELWIN POR | ADDRESS REDACTED | | | BTC 0.00000151288109398 ETH 0.00301431086493746 LINK 0.59924565895725 MATIC 11.655852073707 USDC 3.76181034390409 | | | |
| 3.1.143516 | DELWIN WENGERT | ADDRESS REDACTED | | | BTC 1.0471657424849 ETH 8.40236742767996 SOL 0.036306813886077 USDC 25716.072323929 | USDC 480 | | |
| 3.1.143517 | DELWYN ADRIEL CHRISTANTO | ADDRESS REDACTED | | | BTC 0.02109429075687 CEL 0.11528444145896 USDC 388.53662131269 | | | |
| 3.1.143518 | DELWYN CAMPO | ADDRESS REDACTED | | | BTC 0.20521903613548 ETH 3.39650539387108 MATIC 2839.99891946116 USDC 0.00856918629080308 | BTC 0.03222435455534938 ETH 0.30728962 USDC 37.8018399067128 | | |
| 3.1.143519 | DELWYN HENG | ADDRESS REDACTED | | | BTC 0.00050566451764570 6 CEL 17.956977450012 LINK 55.655345888303 SNX 90.08842897568 | | | |
| 3.1.143520 | DELWYN PILLAY | ADDRESS REDACTED | | | BNB 1.5736106389408 CEL 22.433405117436 DOT 39.88025646452 LUNC 48.915465937216 | | | |
| 3.1.143521 | DELWYN WRIGHT | ADDRESS REDACTED | | | BAT 33.86641342933 BTC 0.000135813432857720 DOT 0.20589253709228 LINK 0.36212940897262 LTC 0.00214860630562 MATIC 7.539641285348 ZEC 0.043510045475023 ZRX 7.9493078193283 | | | |
| 3.1.143522 | DELWYN WRIGHT | ADDRESS REDACTED | | | BTC 0.00014521627826748 LTC 0.00079356378383321 | | | |
| 3.1.143523 | DELYAN ANTOANOV MITEV | ADDRESS REDACTED | | | CEL 0.04551566863499062 MCDAI 0.34321117640109 USDT ERC20 383.65609415914 2 XLM 0.01422566270637661 | | | |
| 3.1.143524 | DELYAN ZLATKOW | ADDRESS REDACTED | | | BTC 0.00124098494698372 USDC 1.2071894570519 | | | |
| 3.1.143525 | DELYS SANCHEZ FONSECA | ADDRESS REDACTED | | | BTC 0.00000031762960816 USDC 0.5596615769974266 | | | |
| 3.1.143526 | DELYSVELL PEREZ | ADDRESS REDACTED | | | ADA 0.17883874130981 BTC 0.00000018604303619 | | | |
| 3.1.143527 | DELZAD DUBASH | ADDRESS REDACTED | | | BTC 0.44675274815272  S EOS 82.198017994382 1 ETH 1.08214391857677 | | | |
| 3.1.143528 | DEM RIEDEWALD | ADDRESS REDACTED | | | ADA 0.19209953196452 8 BTC 0.00000028663417824 | | | |
| 3.1.143529 | DEMAR GREENLAND | ADDRESS REDACTED | | | BTC 0.00000080645029573 6 ETH 0.1269270265555 26 | | | |
| 3.1.143530 | DEMARAT ELIASSAINT | ADDRESS REDACTED | | | BTC 0.01748531438546 32 ETH 0.26917148783046 8 | | | |
| 3.1.143531 | DEMARCO CARTER | ADDRESS REDACTED | | | BTC 0.00323823203180347 DOT 7.369187538379 18 EOS 104.077868329745 ETC 21.590438375977 9 ETH 9.20895472299189 MATIC 13928.27593384 4 SOL 22.77677990439 73 XLM 2718.81513864679 | | | |
| 3.1.143532 | DEMARCUS BURNETTE | ADDRESS REDACTED | | | USDC 0.24540556106740 4 | | | |
| 3.1.143533 | DEMARCUS DAVIS | ADDRESS REDACTED | | | BTC 0.00000560475242233 CEL 21.891532421489 LINK 0.00014906261451395 2 SGB 15.051642541603 2 USDC 0.01636365061192 48 XRP 98.4586529543713 | | | |
| 3.1.143534 | DEMARCUS EDWARDS | ADDRESS REDACTED | | | BTC 0.00000226753262996 9 ETH 0.03466537019668 12 LTC 0.43086312936225 2 MCDAI 32.678030966452 WBTC 0.00003729979537950 8 | BTC 0.00290281651137514 ETH 0.00027725652710838 94 LTC 0.00924175283477632 WBTC 0.00000013338160270 8 | | |
| 3.1.143535 | DEMARCUS LAWRENCE | ADDRESS REDACTED | | | BTC 0.12783010836 1426 | | | |
| 3.1.143536 | DEMARCUS MOULTRIE | ADDRESS REDACTED | | | ETH 1.5910047476253 | | | |
| 3.1.143537 | DEMARCUS STARKS | ADDRESS REDACTED | | | BTC 0.00001341222364394 | | | |
| 3.1.143538 | DEMARCUS THOMPSON | ADDRESS REDACTED | | | ETH 0.00001143373294462 | | | |
| 3.1.143539 | DEMARCUS WASHINGTON | ADDRESS REDACTED | | | BTC 0.01456244854758 5 ETH 0.13215314790159 9 MANA 3.578245165506 78 MCDAI 3.338739 | | | |
| 3.1.143540 | DEMARIO BUTLER | ADDRESS REDACTED | | | AAVE 0.000846098124667 547 ADA 0.1021692376914 64 BAT 0.00204464301659752 BTC 2.14825737185399 6-06 DOT 0.2583026716348 5 DOT 0.34205806524836 ETH 0.00034114563404309 2 LINK 0.00037788018130392 LTC 0.00194560906428 629 MATIC 0.486912408439707 MCDAI 0.014830527018434 SNX 0.062285759994979 SOL 0.330499087737982 XLM 0.03588881336547 74 | | | |
| 3.1.143541 | DEMARIO CARTER | ADDRESS REDACTED | | | BTC 0.10016896978802 9 ETH 0.55453525099227 3 LINK 110.00690533091 4 MATIC 1338.4169238293 USDC 171.54578316733 2 | | | |
| 3.1.143542 | DEMARIO LATRELL MCKINNIE | ADDRESS REDACTED | | | ETH 0.00002552556690502482 | | | |
| 3.1.143543 | DEMARIO MONQUIZE HOWARD | ADDRESS REDACTED | | | BTC 0.00000590058680205 XRP 0.00000053209309082 | | | |
| 3.1.143544 | DEMARIO RILEY | ADDRESS REDACTED | | | BTC 0.00000720687827625 | | | |
| 3.1.143545 | DEMARUS ASHTON PARMER | ADDRESS REDACTED | | | CEL 0.00016738025079681 ADA 104.316021197737 BTC 0.37152435485143 3 ETH 1.6360229727374 4 SOL 5.54935522841734 | | | |
| 3.1.143546 | DEMARUS EDWARDS | ADDRESS REDACTED | | | BTC 0.00570966898992195 ETH 0.17574250674980 4 USDC 0.89938874670546 6 | USDC 518.104172941942 | | |
| 3.1.143547 | DEMARKO HILL | ADDRESS REDACTED | | | USDC 0.89938874670546 | | | |
| 3.1.143548 | DEMARKUS HUNTER | ADDRESS REDACTED | | | CEL 1.1338081782501 CEL 1.0788161205376 9 LTC 0.00106693569057485 SGB 0.008593367551370 5 XRP 0.057431767236489 1 | | | |
| 3.1.143549 | DEMARKUS PAYNE | ADDRESS REDACTED | | | CEL 1.09945500968105 | | | |
| 3.1.143550 | DEMARNIO STANLEY | ADDRESS REDACTED | | | BTC 0.00011592712495771 | | | |
| 3.1.143551 | DEMARQUELL LANIER | ADDRESS REDACTED | | | LTC 0.074854638900 53 | | | |
| 3.1.143552 | DEMARRIO POSEY | ADDRESS REDACTED | | | BTC 0.00000871084715938 5 EOS 0.1105552895289 7 MATIC 2.73462703804505 USDT ERC20 0.363874735001875 XLM 0.64827917346735 9 | | | |
| 3.1.143553 | DEMAS MONTES | ADDRESS REDACTED | | | BTC 0.00000565457047206 9 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.143554 | DEMAURE THIBALD | ADDRESS REDACTED | | | AAVE 0.76551382<br>ADA 263.56862852548?<br>BTC 0.02186394166257?<br>CEL 135.699464498849<br>DOT 12.975391498?<br>ETH 0.66888553<br>MATIC 1322.91415241 | | | |
| 3.1.143555 | DEMAURIO ARMSTRONG | ADDRESS REDACTED | | | CEL 1.06007269622087<br>SGB 0.01952607163209?1<br>XRP 0.130497933577934 | | | |
| 3.1.143556 | DEMBE ZOUMA | ADDRESS REDACTED | | | BTC 0.00256297552390? | | | |
| 3.1.143557 | DEMBER ALEXANDER GIRALDEZ | ADDRESS REDACTED | | | ADA 2497.75495276839<br>AVAX 104.409291314795<br>BCH 1.403698852284?4<br>BTC 1.08981949083332<br>CEL 48.405995366630?<br>ETH 2.36782957906458<br>PAXG 1.101064743532609<br>SNX 138.343660808035<br>USDC 33205.2374695413 | BTC 0.00825711414892634 | | |
| 3.1.143558 | DEMELZA HAYS | ADDRESS REDACTED | | | BTC 2.63664092955367<br>CEL 14.708884477723<br>DASH 0.334786372843892<br>USDC 17.446554192543?6 | | | |
| 3.1.143559 | DEMELZA HOWARD | ADDRESS REDACTED | | | BTC 0.00552653<br>CEL 4.6497745366286? | | | |
| 3.1.143560 | DEMERICK STRICKLAND | ADDRESS REDACTED | | | EOS 112.453340046861<br>LTC 5.39216364684808 | | | |
| 3.1.143561 | DEMESSINOV ALMAS | ADDRESS REDACTED | | | CEL 0.15211021980074? | | | |
| 3.1.143562 | DEMET DEVRIM BUYUKYOZGAT | ADDRESS REDACTED | | | CEL 0.0001106633640182? | | | |
| 3.1.143563 | DEMET KARA | ADDRESS REDACTED | | | ETH 0.00000032215518599 | | | |
| 3.1.143564 | DEMET KURT | ADDRESS REDACTED | | | BTC 0.000348007800157793 | | | |
| 3.1.143565 | DEMETER FOGARASI | ADDRESS REDACTED | | | CEL 0.0004779759990241<br>ADA 3766.60078513933<br>BTC 0.00109421162052741<br>CEL 32.5526472504423 | | | |
| 3.1.143566 | DEMETER NORBERT | ADDRESS REDACTED | | | ADA 0.24182478089? | | | |
| 3.1.143567 | DEMETRA HAROS | ADDRESS REDACTED | | | ADA 71.4556076503203<br>BTC 0.001258115791420151<br>ETH 0.22262870081558? | | | |
| 3.1.143568 | DEMETRA SHAW | ADDRESS REDACTED | | | BTC 0.0118738131488051 | | | |
| 3.1.143569 | DEMETRA SKENDERIS | ADDRESS REDACTED | | | BTC 0.00182121385459899<br>ETH 0.48775598751185 | | | |
| 3.1.143570 | DEMETRE GOSTAS | ADDRESS REDACTED | | | BTC 0.000158364712187873<br>ETH 0.001339324388437?58<br>LTC 0.06326735781355?<br>MATIC 9.069685206367?6<br>USDC 45471.3219873585<br>XLM 1.90346225925601 | | | |
| 3.1.143571 | DEMETRI ALCOCK | ADDRESS REDACTED | | | DASH 0.0041555468407876?<br>ETH 0.0000086688857539992 | DASH 0.000000007286550754 | | |
| 3.1.143572 | DEMETRI HILIDES | ADDRESS REDACTED | | | BTC 0.00000401186664664<br>CEL 1.49167803803898<br>ETH 0.000000020010597354<br>SGB 0.05251727847932062<br>XRP 0.08284102236405?19 | | | |
| 3.1.143573 | DEMETRI KIMBROUGH | ADDRESS REDACTED | | Yes | BTC 0.024267759522993?4<br>DOT 0.0923326915010085<br>ETH 0.4842253472541?23<br>GUSD 21.8766581780689<br>USDC 278.667614836861<br>XLM 784.208918747535 | | USDC 92.48 | BTC 0.152108403496984 |
| 3.1.143574 | DEMETRI LIRAS | ADDRESS REDACTED | | | MATIC 0.0383835143627702 | | | |
| 3.1.143575 | DEMETRI MURPHY | ADDRESS REDACTED | | | MATIC 0.00309883631172008 | | | |
| 3.1.143576 | DEMETRI NIKOLAOU | ADDRESS REDACTED | | | BTC 0.3271547143539<br>EOS 135.857166712226<br>ETH 3.05294521902188<br>MATIC 333.582854104125<br>USDC 11.748969308?221 | | | |
| 3.1.143577 | DEMETRIA ESCUADRO | ADDRESS REDACTED | | | ADA 1354.31348412864<br>BTC 0.021926591862071?<br>CEL 13.54338189110547<br>DOT 14.841308205782?<br>XRP 2021.79095103262 | | | |
| 3.1.143578 | DEMETRIA GAINES | ADDRESS REDACTED | | | USDC 0.0026384511533529 | | | |
| 3.1.143579 | DEMETRIA WALTON | ADDRESS REDACTED | | | BTC 0.015836994500874? | | | |
| 3.1.143580 | DEMETRICE GORE | ADDRESS REDACTED | | | ETH 0.001842426247586 | | | |
| 3.1.143581 | DEMETRICE LEDBETTER | ADDRESS REDACTED | | | ADA 18.7812573223343<br>BSV 1.00087897426367<br>ETH 0.0086789031144011? | | | |
| 3.1.143582 | DEMETRICE LYNETTE HAMMON | ADDRESS REDACTED | | | | BTC 0.00526989<br>CEL 2026.3743<br>ETH 0.0118789895603845 | | |
| 3.1.143583 | DEMETRICE TREMAINE LONGLEY | ADDRESS REDACTED | | | ETH 0.00150311933837641 | | | |
| 3.1.143584 | DEMETRIE THOMPSON | ADDRESS REDACTED | | | BCH 3.22692744<br>BTC 0.000550423008690679<br>CEL 30.5912604134668<br>EOS 1312.5153 | | | |
| 3.1.143585 | DEMETRIO CONSTANTINO | ADDRESS REDACTED | | | ADA 0.0368958436866?6<br>BTC 0.000005206637859037<br>ETH 0.001348789355825?81 | | | |
| 3.1.143586 | DEMETRIO DIAZ | ADDRESS REDACTED | | | ADA 85.4924056477239<br>AVAX 1.13210685976711<br>DOT 3.7359168338011<br>ETH 0.02366158243327?33<br>USDC 89.716284033718? | | | |
| 3.1.143587 | DEMETRIO GIORGIO GINESTRA | ADDRESS REDACTED | | | BTC 0.0000141203167019?6<br>USDC 0.0411402510651354 | USDC 0.0000009513749976762 | | |
| 3.1.143588 | DEMETRIO HAKEEM REED | ADDRESS REDACTED | | | BTC 0.17320165066359<br>ETH 3.04676131171?37 | ETH 0.138 | | |
| 3.1.143589 | DEMETRIO RAMFOS | ADDRESS REDACTED | | | BTC 0.59418885560357<br>ETH 4.87257458458?35 | | | |
| 3.1.143590 | DEMETRIO VADDA | ADDRESS REDACTED | | | BTC 0.0939734741312492<br>ETH 0.826763969611862 | | | |
| 3.1.143591 | DEMETRIO VOULGARIS | ADDRESS REDACTED | | | BTC 0.019679734900519?2<br>CEL 17.5765494898425<br>ETH 0.1684010111333487<br>MATIC 144.268651495002 | | | |
| 3.1.143592 | DEMETRIOS AIVAZIS | ADDRESS REDACTED | | | ADA 0.07000878158791?33<br>BTC 0.00001180869822873<br>ETH 0.0000062894065015?75<br>MATIC 0.42589687254989? | | | |
| 3.1.143593 | DEMETRIOS ANTONOPOULOS | ADDRESS REDACTED | | | BTC 0.0000071508355048?4<br>ETH 0.00314194072570737 | | | |
| 3.1.143594 | DEMETRIOS BAIRAKTARIS | ADDRESS REDACTED | | | BTC 0.0149647144645702<br>CEL 10.4239902301359<br>GUSD 0.939186966700245<br>MATIC 1.37416888741584<br>USDC 1.26305989536533 | USDC 0.83828892100046? | | |
| 3.1.143595 | DEMETRIOS DIAVATIS | ADDRESS REDACTED | | | AAVE 0.0024556092064856<br>BTC 7.21673828142799E-05<br>CEL 408.460865329371<br>COMP 0.00277007230306432<br>ETH 0.003876563044411?69<br>GUSD 11.8625066407418<br>FAX 13.691160647437?<br>SNX 0.14197113982019?5<br>UMA 0.00681830960720?54<br>UNI 0.02803272492217?03<br>USDC 0.157509081317894<br>XLM 0.928466075134575<br>ZRX 0.4402430651891?69 | | | |
| 3.1.143596 | DEMETRIOS KAREDIS | ADDRESS REDACTED | | | BTC 0.01913149099197?25 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.143597 | DEMETRIOS N PANAGIOTOU | ADDRESS REDACTED | | Yes | ADA 4656.58051380862<br>AVAX 30.10175717024S5<br>BTC 3.54068847495S<br>DOT 345.59499166797Z<br>ETH 12.893354365543 4<br>GUSD 1973.50386381823<br>LINK 115.27623891687Z<br>MANA 0.010329153722241Z<br>MATIC 3307.30997649631<br>SNX 3.7855343252978<br>SOL 159.05214463591Z<br>USDC 627.30279320672 | AVAX 0.7536720892037T3<br>GUSD 0.71<br>MANA 0.00620789921954779 | | GUSD 50000 |
| 3.1.143598 | DEMETRIOS PAPADOPOULOS | ADDRESS REDACTED | | Yes | ADA 0.0785194553965318<br>BTC 0.00155472770001<br>CEL 15.86591169247T8<br>USDC 0.147150368440089 | | | BTC 1.59024249915467 |
| 3.1.143599 | DEMETRIOS STATHIS | ADDRESS REDACTED | | | USDC 3.83507287139411 | | | |
| 3.1.143600 | DEMETRIOS VAIOPOULOS | ADDRESS REDACTED | | | BTC 1.04931052695896 | | | |
| 3.1.143601 | DEMETRIOS YANNAKAKIS | ADDRESS REDACTED | | | CEL 1.06141070760787 | | | |
| 3.1.143602 | DEMETRIS DEMETRIOU | ADDRESS REDACTED | | | LTC 0.000002206748875294 | | | |
| | | | | | ADA 0.000061584316961317 | ADA 0.160414853614866 | | |
| | | | | | BCH 0.0000000021508389S5 | BCH 0.0000180091840356689 | | |
| | | | | | BTC 0.0000000135999S141 | BTC 0.0000000099175724189 | | |
| 3.1.143603 | DEMETRIS DEMETRIOU | ADDRESS REDACTED | | | BTC 0.010398502358599B | | | |
| | | | | | ETH 0.00167778545578498 | | | |
| 3.1.143604 | DEMETRIS GROUTA | ADDRESS REDACTED | | | CEL 0.15384632296743G | | | |
| 3.1.143605 | DEMETRIS MOLIZOURIS | ADDRESS REDACTED | | | ETH 0.000621620701036266<br>BTC 0.000141001347808257<br>CEL 1.39696334798902<br>ETH 0.04 | | | |
| 3.1.143606 | DEMETRIS PYRKAS | ADDRESS REDACTED | | | BTC 0.0081230294915372G<br>CEL 2.2473364335453<br>ETH 0.04036035 | | | |
| 3.1.143607 | DEMETRUS ALECOS | ADDRESS REDACTED | | | ADA 499.86708230935<br>DOT 10.2972383990971<br>ETH 1.10063990865612<br>LTC 0.034488253103750S<br>SOL 17.3241286775568 | | | |
| 3.1.143608 | DEMETRUS ALEXANDER | ADDRESS REDACTED | | | BTC 0.0005529658526736S5<br>USDT ERC20 16.135207964642G | | | |
| 3.1.143609 | DEMETRUS ARMSTRONG | ADDRESS REDACTED | | | USDC 106.378011337046 | | | |
| 3.1.143610 | DEMETRUS BAKER | ADDRESS REDACTED | | | BTC 0.0000003965357413106 | | | |
| 3.1.143611 | DEMETRUS BENSON | ADDRESS REDACTED | | | CEL 16.17803763213791<br>BCH 0.004964737636B049<br>BTC 0.0006783712038000094<br>CEL 3.1291171859848<br>ETH 0.0059926944336B373<br>LTC 0.0407635102343718<br>SGB 1.58988629966654<br>USDC 3.66448578334459<br>XRP 10.39296997384493 | | | |
| 3.1.143612 | DEMETRUS BENSON | ADDRESS REDACTED | | | CEL 1.07496603505634 | | | |
| 3.1.143613 | DEMETRUS BODDIE | ADDRESS REDACTED | | | USDC 183.887948232675 | | | |
| 3.1.143614 | DEMETRUS BOLDUC | ADDRESS REDACTED | | | MATIC 0.61242639082715B | | | |
| 3.1.143615 | DEMETRUS BROWN | ADDRESS REDACTED | | | DOT 0.02562185512288318 | | | |
| 3.1.143616 | DEMETRUS BUSH | ADDRESS REDACTED | | | ETH 0.00283517016434524 | | | |
| 3.1.143617 | DEMETRUS DAVILLIER | ADDRESS REDACTED | | | XRP 32.3968028587049<br>ADA 29420.5189836406<br>BAT 7299.43543003112<br>BTC 7.79663932426293<br>CEL 3684.4461227776<br>EOS 111.012997844477<br>ETH 53.2507712889765<br>LINK 406.673083759747<br>MANA 299.72112962333<br>OMG 307.55510055S7201<br>SGB 4122.4332784010B<br>USDC 8837.29002751387<br>XLM 30674.4518360051<br>XRP 26966.4407963285<br>ZRX 0.0610521655662719<br>ZRX 203.368141523674 | | | |
| 3.1.143618 | DEMETRUS DELAUNO BRADFORD | ADDRESS REDACTED | | | ADA 342.21281173671<br>AVAX 2.03781794623S2<br>BTC 0.00123087140384753<br>DOT 9.13642399128638<br>EOS 192.28358421368<br>LINK 10.99756170091S75<br>LUNC 7.0145133766D007<br>MATIC 228.2951758630B | | | |
| 3.1.143619 | DEMETRUS EDWARD BRYANT | ADDRESS REDACTED | | | | CEL 20.286 | | |
| 3.1.143620 | DEMETRUS FRANKLIN | ADDRESS REDACTED | | | ADA 16.5067535594504<br>ETH 0.0297536218259092<br>USDC 2.47279878757087<br>USDT ERC20 111.211459104 | | | |
| 3.1.143621 | DEMETRUS GLENN | ADDRESS REDACTED | | | BAT 129.833168752587<br>BCH 0.003263041347476B1<br>BSV 0.00058054058807296T<br>BTC 0.00086451756471661<br>CEL 3.14215418768626<br>DASH 0.02707511496S6335<br>ETC 0.00729748724929S29<br>ETH 0.004500578182S8546<br>LINK 1.05773800286652<br>LTC 0.024766884253511<br>USDC 11.3328523015619<br>ZEC 0.02101077766S9817 | | | |
| 3.1.143622 | DEMETRUS HALL | ADDRESS REDACTED | | | BTC 0.00827243454432676 | | | |
| 3.1.143623 | DEMETRUS HARRIS | ADDRESS REDACTED | | | BTC 0.00135171280503486 | | | |
| 3.1.143624 | DEMETRUS HEGGS | ADDRESS REDACTED | | | AAVE 0.345180517159812<br>ADA 20.51877867Z1<br>BAT 511.538659046566<br>BCH 1.17886710748127<br>BTC 0.1922088861381S<br>CEL 1288.534381246T9<br>COMP 4.70219624826790 05<br>DASH 3.20320169734712<br>DOT 194.12726090915B<br>ETH 0.00446669316386633<br>KNC 0.21155407920274<br>LINK 55.498986370S613<br>MANA 242.336153454596<br>MATIC 11068.1949547237<br>SGB 4730.01031063S3<br>SNX 201.04410946672 1<br>SOL 1.9131837969055 1<br>TUSD 292.738374633845<br>UMA 0.002973050S18312 32<br>UNI 0.00278146033888173<br>USDC 48.092426737249 1<br>USDT ERC20 16.186088632192<br>XLM 1.37164739270716<br>XRP 0.0000035959259320 6 | DASH 0.20242914<br>DOT 61.1246943765<br>LINK 70.3482868225969<br>USDC 0.00000086825907946 1<br>USDT ERC20 0.0000000473951019 | | |
| 3.1.143625 | DEMETRUS JAGGER | ADDRESS REDACTED | | | BTC 0.0524956271553027<br>ETH 0.53291891828994 1<br>LINK 0.24216334391B693<br>USDC 10.9939403642943 | | | |
| 3.1.143626 | DEMETRUS LEO PINKETT JR. | ADDRESS REDACTED | | | CEL 1.06610088656517 | | | |
| 3.1.143627 | DEMETRUS MAURICE CHAMPEN | ADDRESS REDACTED | | | ADA 4847.92812342292<br>BTC 0.0126786493971B<br>DOT 112.371050282768<br>ETH 30.3102501326049<br>MATIC 1528.60587851301 | BTC 0.00168861870B8953 | | |
| 3.1.143628 | DEMETRUS MOORE | ADDRESS REDACTED | | | BTC 0.00128734528192205 | | | |
| | | | | | USDC 4289.71786120011 | | | |
| 3.1.143629 | DEMETRUS MORNING | ADDRESS REDACTED | | | ETH 0.00017935472659414 1 | | | |
| 3.1.143630 | DEMETRUS PAPADAKIS | ADDRESS REDACTED | | | BSV 1.89550102412629<br>USDC 0.0014584455862105S<br>PAXG 3.07967666962411 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.143631 | DEMETRIUS RAY JR KING | ADDRESS REDACTED | | | BTC 0.0001319814144954444<br>DOT 58.8011007898088<br>ETH 0.4914992468408<br>LINK 40.5546117548714<br>SOL 38.616035800639<br>UNI 101.90464633204<br>USDC 0.000609781350943199 | | BTC 0.0000000000469050727<br>ETH 0.0001741561560030078<br>USDC 0.417262643914318 | |
| 3.1.143632 | DEMETRIUS SAMUEL SHIRLEY | ADDRESS REDACTED | | | ETH 6.89629314093999E-07 | | | |
| 3.1.143633 | DEMETRIUS SMITH | ADDRESS REDACTED | | | CEL 1.099451009881105 | | | |
| 3.1.143634 | DEMETRIUS TAN | ADDRESS REDACTED | | | CEL 70.1070579463505<br>SNX 54 | | | |
| 3.1.143635 | DEMETRIUS TUCKER JR | ADDRESS REDACTED | | | BTC 0.000000219880709736<br>USDC 0.005890064531 7865 | USDC 3.51926993303719 | | |
| 3.1.143636 | DEMI COETZEE | ADDRESS REDACTED | | | XRP 0.19962709555703 | | | |
| 3.1.143637 | DEMI MITSIOULIS | ADDRESS REDACTED | | | BTC 0.076265639932428 | | | |
| 3.1.143638 | DEMI THAO NGUYEN | ADDRESS REDACTED | | | | ADA 228.666<br>ETH D.110181 | | |
| 3.1.143639 | DEMI ZHUANG | ADDRESS REDACTED | | | ADA 0.154105657274499<br>BNB 0.00127323701914094<br>BTC 0.0000000342236165598<br>DOT 0.0482044600604642<br>ETH 0.00045808497903602<br>GUSD 0.46017273051 1418<br>LUNC 0.000029544884241 159<br>LUNC 11.4210376208412<br>MATIC 0.564991973072196<br>SOL 0.00755242715390 77<br>USDC 0.186650881882 1449<br>XRP 0.0374720343945 22 | | | |
| 3.1.143640 | DEMIAN BECKER | ADDRESS REDACTED | | | BTC 0.0000055115944943779 | | | |
| 3.1.143641 | DEMIAN BOERGADINE | ADDRESS REDACTED | | | ADA 0.540535211092111<br>BAT 0.18208195565297 6<br>BTC 0.000010245708774316<br>EOS 4.1166069886450 9<br>KNC 0.00167674230080257<br>SGB 0.0236321110075 81<br>XLM 107.00278554660 8<br>XRP 0.154586837327 03<br>ZRX 17.7203395779534 | | | |
| 3.1.143642 | DEMIAN CANEZ | ADDRESS REDACTED | | | SGB 225.380729718926<br>USDC 1.910258882 3701<br>XLM 1109.18180554948<br>XRP 2143.32557508525 | | | |
| 3.1.143643 | DEMIAN COBELO | ADDRESS REDACTED | | | BTC 0.000176256163245 9<br>CEL 0.4865101374995 99<br>ETH 0.000168577918804 4<br>USDT ERC20 20208.9451576114 | | | |
| 3.1.143644 | DEMIAN DEBAISI | ADDRESS REDACTED | | | BTC 0.00965194158868 33<br>CEL 1.28644286772 25<br>ETH 0.535484767045 79<br>LTC 7.1282755607355 4<br>LUNC 3.9207987866669 3<br>MATIC 0.242041718137542<br>MCDAI 62.504897079882 8<br>USDT ERC20 2.8173867115720 8 | | | |
| 3.1.143645 | DEMIAN DIDIER POLTORAK | ADDRESS REDACTED | | | USDC 18.9318579286309 | | | |
| 3.1.143646 | DEMIAN DONGEN | ADDRESS REDACTED | | | 1INCH 122.238<br>ADA 0.0038584930511 6444<br>BTC 0.00001092385371 93564<br>CEL 67.4520038400612<br>ETH 1.5362449933938 4<br>USDC 0.00105493525355 7<br>USDT ERC20 0.000003903166 1064 | | | |
| 3.1.143647 | DEMIAN FITZGERALD | ADDRESS REDACTED | | | BTC 0.000830404852843 628<br>ETH 0.087001945910468 6<br>GUSD 0.50459882096932 8<br>MATIC 11.758806244850 6<br>SGB 1901.948349828 03<br>SOL 0.7622785117441596<br>USDC 18.985953795315 7 | BTC 0.0029645497454730 5<br>ETH 0.000000938046864875<br>GUSD 0.00485596396232 745<br>MATIC 0.000144764355926434<br>SOL 0.0895713333303414<br>USDC 0.000000663016508833 | | |
| 3.1.143648 | DEMIAN HEITEL | ADDRESS REDACTED | | | ZEC 0.2174702257495 87 | | | |
| 3.1.143649 | DEMIAN RUBALCABA | ADDRESS REDACTED | | | ADA 3845.62732077435<br>BTC 0.0001141053690694 11<br>DOT 221.414783491609<br>ETH 0.0019914782550964<br>MATIC 5115.81028711794<br>PAX 3.15868759431824<br>PAXG 1.02265077205755<br>SOL 52.983728235691 1<br>USDC 0.00785639830471031 | | | |
| 3.1.143650 | DEMIAN SANTIAGO MONTAÑEZ | ADDRESS REDACTED | | | BNB 0.00096027507698924 8<br>BTC 0.00000137575535 2006 | | | |
| 3.1.143651 | DEMIAN VILLANUEVA | ADDRESS REDACTED | | | ADA 6.1286933078 1028<br>BNB 0.0007892035859955 2<br>BTC 0.0000000914420125 85<br>CEL 0.000108403671524776<br>MCDAI 0.06140168790984 38<br>USDT ERC20 0.32631673 3289255 | | | |
| 3.1.143652 | DEMIAN VON OSTEN | ADDRESS REDACTED | | | BTC 0.000248014805965558<br>ETH 0.273495355277504 | | | |
| 3.1.143653 | DEMIAN WANDELOW | ADDRESS REDACTED | | | BTC 0.015185137366147 1 | | | |
| 3.1.143654 | DEMIANA MALAK | ADDRESS REDACTED | | | ETH 0.102562758419644<br>ADA 0.0027404176781 22 33<br>AVAX 73.1799886461842<br>BTC 0.0000153053294036<br>DOT 0.2805673 74780071<br>ETH 0.000006746677089463<br>XRP 1.83039128859429 | | | |
| 3.1.143655 | DEMID ZHUKOV | ADDRESS REDACTED | | | BTC 0.001113088349383 98<br>USDC 25560.0581430208 | | | |
| 3.1.143656 | DEMIL CHRISTOPHE | ADDRESS REDACTED | | | BTC 0.00001367067894 1681<br>ETH 0.000158421416153373 | | | |
| 3.1.143657 | DEMILA MASIC | ADDRESS REDACTED | | | USDC 0.755183579833334 | | | |
| 3.1.143658 | DEMILADE KASSIM | ADDRESS REDACTED | | | BCH 0.046904969840066 | | | |
| 3.1.143659 | DEMILANI PTY LTD | OGILVIE ROAD, MOUNT PLEASANT WA, 6153 AUSTRALIA | | | ETH 0.00861389224603273<br>BSV 101.04130188049<br>BTC 0.00123810257942696<br>CEL 11435.8576931201<br>ETH 10.0557663656888 | | | |
| 3.1.143660 | DEMIN ZOU | ADDRESS REDACTED | | | ADA 178.564755370585<br>BNB 0.00624338503564444<br>BTC 0.000156684781900086<br>CEL 1.27122595584187<br>DOT 0.0477092493179632<br>ETH 0.00491482311374838<br>LINK 20.75186950851 78<br>MATIC 501.0278111174256 | | | |
| 3.1.143661 | DEMION BUCKNOR | ADDRESS REDACTED | | | BTC 0.00623518885912196<br>DOT 13.296886063689 4<br>EOS 4.099343446596895<br>MATIC 117.3493020485 | DOT 6.1821076816 | | |
| 3.1.143662 | DEMIR ABA | ADDRESS REDACTED | | | BTC 0.00000134692775896 9<br>CEL 0.000236599636880767<br>ETH 0.000000393109209174<br>ETH 0.00032722949791 3734<br>MCDAI 0.003062544133029 48<br>USDC 0.04052999610065 33<br>XLM 0.0297785609190509 | | | |
| 3.1.143663 | DEMIR HADZIOMEROVIC | ADDRESS REDACTED | | | SNX 11.2207795 7103 | | | |
| 3.1.143664 | DEMIR RADOSLJEVIĆ | ADDRESS REDACTED | | | CEL 0.002598500227387 05<br>ETH 0.000016457152 77244 | | | |
| 3.1.143665 | DEMIR SABANCI | ADDRESS REDACTED | | | BTC 0.000000708707450649<br>CEL 0.00591392967256 08<br>ETH 0.000000273433049151 4 | | | |
| 3.1.143666 | DEMIR SOZER | ADDRESS REDACTED | | | BTC 0.000169975730608 11<br>CEL 1.76001213453142<br>ETH 0.067542770870532 9<br>XRP 299.75471331 8462 | | | |
| 3.1.143667 | DEMIRCAN DEMIR | ADDRESS REDACTED | | | ETH 0.00000042008866640 09 | | | |
| 3.1.143668 | DEMIRCAN DEMIR | ADDRESS REDACTED | | | ETH 0.000000341136416347 | | | |
| 3.1.143669 | DEMIRCAN DEMIR | ADDRESS REDACTED | | | CEL 0.000114851798648619 | | | |
| 3.1.143670 | DEMIRCAN DEMIR | ADDRESS REDACTED | | | ETH 0.000023403140037 32 | | | |
| 3.1.143671 | DEMIRCAN DEMIR | ADDRESS REDACTED | | | ETH 0.00000743663843799<br>ETH 0.0000021821814218 82 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.143672 | DEMIRE WALLACE | ADDRESS REDACTED | | | ADA 22.140798825475 | | | |
| 3.1.143673 | DEMIRKA ARSLANOVA | ADDRESS REDACTED | | | BTC 0.00002523986901705 | | | |
| 3.1.143674 | DEMIS FRATUS | ADDRESS REDACTED | | | EOS 10.66394311050025 | | | |
| 3.1.143675 | DEMIS KOUWEN | ADDRESS REDACTED | | | ADA 676.287193149051 | | | |
| | | | | | BTC 0.0008013845621605224 | | | |
| 3.1.143676 | DEMIS RASHO | ADDRESS REDACTED | | | BTC 0.00029517887740341 | | | |
| | | | | | CEL 175.6545822919315 | | | |
| | | | | | ETH 0.002700694978099533 | | | |
| 3.1.143677 | DEMIS TERBORG | ADDRESS REDACTED | | | BTC 0.000000001291211189 | | | |
| | | | | | CEL 2.013085017971162 | | | |
| | | | | | ETH 0.000007657881395259 | | | |
| 3.1.143678 | DEMITRI BAQUERA | ADDRESS REDACTED | | | BTC 0.002883530583655799 | | | |
| | | | | | ETH 0.001716999300379388 | | | |
| 3.1.143679 | DEMITRI GRAZIOLI | ADDRESS REDACTED | | | MATIC 88.45968772207153 | | | |
| | | | | | BTC 0.00118675449577 | ETH 1.03297478747749 | | |
| | | | | | ETH 1.364073102044 | | | |
| 3.1.143680 | DEMITRI LOIZOU | ADDRESS REDACTED | | | BAT 744.93150046 | | | |
| | | | | | BTC 0.002897244660612982 | | | |
| | | | | | CEL 7.459722111227936 | | | |
| | | | | | ZEC 6.019 | | | |
| 3.1.143681 | DEMITRI SAVVAS | ADDRESS REDACTED | | | ADA 201.398488832211 | | | |
| | | | | | BTC 0.001865288110405 | | | |
| | | | | | CEL 28.53158749687289 | | | |
| | | | | | USDT ERC20 660.96212 | | | |
| 3.1.143682 | DEMITRIA VERMETTE | ADDRESS REDACTED | | | MATIC 0.148417744886092 | | | |
| 3.1.143683 | DEMITRICE HEIDEMANN | ADDRESS REDACTED | | | USDC 1.018397069995246 | | | |
| 3.1.143684 | DEMMA RIEDEWALD | ADDRESS REDACTED | | | ADA 0.156548115073284 | | | |
| | | | | | BTC 0.00000034911122292971 | | | |
| 3.1.143685 | DEMOLA AMOS KAYODE | ADDRESS REDACTED | | | BTC 0.0000000388403405574 | | | |
| | | | | | USDT ERC20 0.441763406086643 | | | |
| 3.1.143686 | DEMOND HENSON | ADDRESS REDACTED | | | ADA 25.2897190617489 | ADA 502.071012356977 | | |
| 3.1.143687 | DEMOND RICHARD | ADDRESS REDACTED | | | ETC 0.0119562305716333 | | | |
| 3.1.143688 | DEMONDRE LIVINGSTON | ADDRESS REDACTED | | | BTC 0.010469757969169 | | | |
| | | | | | ETH 0.0337589267883827 | | | |
| 3.1.143689 | DEMONTE LANE | ADDRESS REDACTED | | | ADA 0.109703699565933 | | | |
| | | | | | BTC 0.000042560808348277 | | | |
| | | | | | MATIC 0.416001788923963 | | | |
| 3.1.143690 | DEMOS GAITHER | ADDRESS REDACTED | | | BTC 0.00112446480586259 | | | |
| | | | | | MATIC 1177.19291983938 | | | |
| 3.1.143691 | DEMOSTENES BALBUENA GARCIA | ADDRESS REDACTED | | | ETH 1.31707480600577 | | | |
| 3.1.143692 | DEMOSTENES BALBUENA GARCIA | ADDRESS REDACTED | | | BAT 781.626911649641 | | | |
| | | | | | BTC 0.00195827179850987 | | | |
| | | | | | DOT 43.4008414068475 | | | |
| | | | | | EOS 51.3682593943353 | | | |
| | | | | | LINK 21.8514196810007 | | | |
| | | | | | MATIC 1931.61747064785 | | | |
| | | | | | MCDAI 380.903189751373 | | | |
| | | | | | SNX 124.005726864476 | | | |
| | | | | | XLM 3135.52749755607 | | | |
| 3.1.143693 | DEMOSTHENES CLEANTHOUS | ADDRESS REDACTED | | | BTC 0.00056160170635832 | | | |
| | | | | | CEL 369.361647592336 | | | |
| | | | | | ETH 2.34441654004053 | | | |
| | | | | | MATIC 2861.30087269284 | | | |
| | | | | | SNX 124.261214498402 | | | |
| | | | | | UNI 24.8917960329627 | | | |
| | | | | | XLM 400.403211087508 | | | |
| 3.1.143694 | DEMOSTHENES URBINA | ADDRESS REDACTED | | | BAT 0.490567602094247 | | | |
| | | | | | MATIC 2.74364659695303 | | | |
| 3.1.143695 | DEMOSTHENIS KAVAZIS | ADDRESS REDACTED | | | ADA 0.231974193933856 | | | |
| | | | | | BTC 0.000000010803457757 | | | |
| | | | | | CEL 0.00651161689679848 | | | |
| | | | | | LINK 0.014192644625186 | | | |
| 3.1.143696 | DEMPSEY ALIPIA | ADDRESS REDACTED | | | BTC 0.00592526 | | | |
| | | | | | CEL 3.81118016033741 | | | |
| 3.1.143697 | DEMPSEY ANDERSON | ADDRESS REDACTED | | Yes | BTC 0.00136408876160641 | | | BTC 0.446097216100657 |
| | | | | | ETH 0.00115235935095498 | | | |
| | | | | | MATIC 7.4122211425634 | | | |
| | | | | | USDC 1.37720596331734 | | | |
| 3.1.143698 | DEMPSEY PIETTE | ADDRESS REDACTED | | | XRP 704.767858868041 | | | |
| 3.1.143699 | DEMPSEY SMITH | ADDRESS REDACTED | | | BTC 0.00000448 | | | |
| | | | | | CEL 0.0216454081981818 | | | |
| | | | | | ZEC 0.00000045 | | | |
| 3.1.143700 | DEMSAS FALOPPA | ADDRESS REDACTED | | | BTC 0.00112781420096836 | | | |
| | | | | | CEL 1.06038753542767 | | | |
| 3.1.143701 | DEMUDU NAIDU NRIDATHADA | ADDRESS REDACTED | | | CEL 0.00819938972192557 | | | |
| | | | | | MATIC 1.59563956903748 | | | |
| 3.1.143702 | DEMYAN FALCONE | ADDRESS REDACTED | | | ADA 1181.15601180622 | AVAX 21.66672048 | | |
| | | | | | AVAX 98.1648535854132 | LUNC 2925988.02300 | | |
| | | | | | BTC 0.00125528246420268 | | | |
| | | | | | DOT 188.922207627235 | | | |
| | | | | | LINK 27.9031243079783 | | | |
| | | | | | LUNC 60.8097982671071 | | | |
| | | | | | MATIC 572.754625847355 | | | |
| | | | | | SOL 41.3805924363365 | | | |
| | | | | | XLM 4093.86275880398 | | | |
| 3.1.143703 | DEN CHRISTIAN BOCASSA | ADDRESS REDACTED | | | CEL 1.06430084430525 | | | |
| 3.1.143704 | DEN DENI | ADDRESS REDACTED | | | BTC 0.000441800040865645 | | | |
| 3.1.143705 | DEN NGO | ADDRESS REDACTED | | | ETH 0.000267657390455799 | | | |
| 3.1.143706 | DEN NGO | ADDRESS REDACTED | | | BTC 0.00003048465054407 | | | |
| | | | | | USDC 0.654349117612161 | | | |
| 3.1.143707 | DEN NGO | ADDRESS REDACTED | | | BTC 0.000000146395129584 | | | |
| | | | | | ETH 9.38730087111709E-05 | | | |
| 3.1.143708 | DEN RIEDEWALD | ADDRESS REDACTED | | | ADA 0.291436042240323 | | | |
| | | | | | BTC 0.000000423866299568 | | | |
| 3.1.143709 | DEN YANN PHILIPPE POUYEZ | ADDRESS REDACTED | | | BTC 0.00068064606146323 | | | |
| | | | | | CEL 0.62088153671203 | | | |
| 3.1.143710 | DENA BENJAMIN | ADDRESS REDACTED | | | BTC 0.0000001257173848474 | | | |
| 3.1.143711 | DENA DICKINSON | ADDRESS REDACTED | | | BTC 0.0187896953430193 | | | |
| | | | | | CEL 44.6317302923642 | | | |
| | | | | | ETH 0.058191287004063 | | | |
| | | | | | LINK 3.93379890905804 | | | |
| | | | | | SGB 142.92809597526 | | | |
| | | | | | XRP 0.00000580867168218 | | | |
| 3.1.143712 | DENA GREGORY | ADDRESS REDACTED | | | ETH 0.00154494488834773 | | | |
| | | | | | MANA 0.00341624456256784 | | | |
| | | | | | MATIC 1.16251966788179 | | | |
| | | | | | MCDAI 0.087960120337972 | | | |
| | | | | | SNX 16.2394433028179 | | | |
| 3.1.143713 | DENA JACQUES | ADDRESS REDACTED | | | BTC 0.00190317394760554 | | | |
| | | | | | USDC 734.241882879625 | | | |
| 3.1.143714 | DENA JONES | ADDRESS REDACTED | | | ADA 1.10392164579841 | | | |
| | | | | | BTC 0.00054872371018201 | | | |
| | | | | | ETH 0.000892940150142651 | | | |
| | | | | | MATIC 0.215173957270896 | | | |
| | | | | | USDC 0.0127453404685217 | | | |
| | | | | | XLM 2.4332897378387 | | | |
| 3.1.143715 | DENA KNIGHT | ADDRESS REDACTED | | | AZT 127.940909771218 | | | |
| | | | | | BTC 0.0115573012509186 | | | |
| 3.1.143716 | DENA LEVENSON | ADDRESS REDACTED | | | ADA 6701.50523122546 | | | |
| | | | | | AVAX 12.8801249816623 | | | |
| | | | | | BTC 0.49797152541274 | | | |
| | | | | | COMP 1.06779447852228 | | | |
| | | | | | ETH 3.06456218322552 | | | |
| | | | | | SNX 87.6418290043101 | | | |
| | | | | | UNI 121.892695130608 | | | |
| | | | | | WBTC 0.0240540215285112 | | | |
| 3.1.143717 | DENA MORRIS | ADDRESS REDACTED | | | USDC 0.00154295456012704 | | | |
| 3.1.143718 | DENA PATEL | ADDRESS REDACTED | | | ADA 4312.04490503332 | | | |
| | | | | | BTC 0.00121316305088133 | | | |
| | | | | | LTC 74.5605849125978 | | | |
| | | | | | MANA 356.972394058466 | | | |
| | | | | | MCDAI 1018.44979095469 | | | |
| 3.1.143719 | DENA SOTOUDEH | ADDRESS REDACTED | | | BTC 0.265298970481044 | | | |
| 3.1.143720 | DENA WALDON | ADDRESS REDACTED | | | CEL 0.279316027198595 | | | |
| | | | | | LINK 0.003734011525985 | | | |
| 3.1.143721 | DENAE LAWS | ADDRESS REDACTED | | | BTC 0.0606226694984629 | | | |
| | | | | | CEL 16.0154052014189 | | | |
| 3.1.143722 | DENARIO WHALEY | ADDRESS REDACTED | | | BTC 0.0000000840470321626 | | | |
| 3.1.143723 | DENAKI INC. | S. CRANBERRY STREET, BOLINGBROOK, ILLINOIS 60490 | | | ADA 23.7237387086161 | | | |
| | | | | | BTC 0.00363135867144527 | | | |
| 3.1.143724 | DENANA SELIMOVIC | ADDRESS REDACTED | | | BTC 0.000000005974499754 | | | |
| | | | | | CEL 0.38044493317649 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.143725 | DENAY BADJI | ADDRESS REDACTED | | | BTC 0.000000137400585609<br>CEL 0.50396397818716 9<br>XRP 1.52039611570891 | | | |
| 3.1.143726 | DENARD ALEX MONDESIR | ADDRESS REDACTED | | | ETH 0.0015033638599792 5 | | | |
| 3.1.143727 | DENARD RUFUS DEBRUHL | ADDRESS REDACTED | | | BTC 0.0000001112854854 7<br>ETH 0.0000329105781801 36 | BTC 0.0000000055023543314<br>ETH 0.0337747070106271 | | |
| 3.1.143728 | DENAY GOLTRY | ADDRESS REDACTED | | | CEL 1.0945633012585 | | | |
| 3.1.143729 | DENCIL FLORES | ADDRESS REDACTED | | | ADA 10.3382322710409 | | | |
| 3.1.143730 | DENCIO GALUTAN | ADDRESS REDACTED | | | CEL 0.0139934163372 77<br>MANA 10.39 | | | |
| 3.1.143731 | DENDELY ROSALES | ADDRESS REDACTED | | | CEL 0.0957209082 27706 | | | |
| 3.1.143732 | DENER YEOH | ADDRESS REDACTED | | | ADA 580.410557806998<br>AVAX 13.45653981<br>BCH 0.0042777747390378<br>BNB 0.0015781470814749<br>BSV 0.01377892<br>BTC 0.0165192185059882<br>CEL 3.2124430705166 5<br>DASH 0.356347805351044<br>DOT 33.3170566902648<br>ETH 0.1749823679003 93<br>LTC 2.55588785<br>LUNC 7.56076293411326<br>MATIC 86.760102439507<br>USDC 0.00000051743034821 5<br>USDT ERC20 0.000000336166675826<br>UST 2613.063738 | | | |
| 3.1.143733 | DENECIA THOMAS | ADDRESS REDACTED | | | BAT 123.088098283088<br>BTC 0.0012596518950736 4<br>ETH 0.2943497860468<br>MATIC 1.29102695863869<br>MCDAI 94.16442228 79874<br>XLM 1679.08613998342 | | | |
| 3.1.143734 | DENECK MONTALVO | ADDRESS REDACTED | | | ADA 130.547721052242<br>BTC 0.0008333980589401 82<br>CEL 0.9725801941 34291<br>MATIC 153.07442322 6892 | | | |
| 3.1.143735 | DENEE PITCHER | ADDRESS REDACTED | | | CEL 3.38204740017377<br>CEL 1.34142569654499 | | | |
| 3.1.143736 | DENEKO REBEIRO | ADDRESS REDACTED | | | MANA 440.542005664821<br>MATIC 1814.68767787748 | MATIC B42.222222222222 | | |
| 3.1.143737 | DENEL MERRITT | ADDRESS REDACTED | | | BTC 1.48237874741199E-06<br>MCDAI 0.092918642868594<br>ZEC 0.01263375055763 65 | | | |
| 3.1.143738 | DENEIR AHMED | ADDRESS REDACTED | | | BCH 0.405470512285 07<br>BTC 0.01129244452489 02<br>ETH 11.4734422876284<br>ETH 0.20976318407143<br>LTC 1.01813443242092<br>MATIC 71.0761521676409<br>USDC 0.2408962169338 76 | | | |
| 3.1.143739 | DENESE ANDRESANO | ADDRESS REDACTED | | | BTC 0.00863887692920967 | | | |
| 3.1.143740 | DENEL PUGH | ADDRESS REDACTED | | Yes | BTC 0.0128266681476394 7<br>USDC 305.16546032171 1 | | | BTC 1.38718380618 69 |
| 3.1.143741 | DENERGY PARTNERS LLC | BLALOCK RD, HOUSTON, TEXAS 77055 | | | BTC 0.31013509643733<br>ETH 4.76502762669325 | BTC 0.06494141<br>ETH 0.4 | | |
| 3.1.143742 | DENÉS ASZTALOS | ADDRESS REDACTED | | | BTC 0.05159149091263 28<br>CEL 26.404423502553 4<br>ETH 0.38869466336262<br>PAXG 0.21768448916 4864 | | | |
| 3.1.143743 | DENÉS BARABÁS | ADDRESS REDACTED | | | CEL 0.49521563030 5943<br>ETH 0.007525 | | | |
| 3.1.143744 | DENES FEJOS | ADDRESS REDACTED | | | ADA 0.11364890586404<br>LUNC 0.002589930337341 92 | | | |
| 3.1.143745 | DÉNES GELENCSÉR | ADDRESS REDACTED | | | CEL 0.21265969664 2702<br>COMP 0.000086<br>ETH 0.000078<br>LINK 0.00032470768177 1049 | | | |
| 3.1.143746 | DENES GOLDER | ADDRESS REDACTED | | | BTC 0.00000000000000002 | | | |
| 3.1.143747 | DÉNES KÖZŐ | ADDRESS REDACTED | | | CEL 2.14941582470934<br>MATIC 258.63024744618 1<br>MCDAI 40 | | | |
| 3.1.143748 | DÉNES LÁSZLÓ FEKETE | ADDRESS REDACTED | | | CEL 0.0160737974125108<br>LTC 0.019 | | | |
| 3.1.143749 | DÉNES RÁCZ | ADDRESS REDACTED | | | BTC 0.00000056148825 0566<br>USDC 0.094195041807719<br>USDT ERC20 0.46591638052 9592 | | | |
| 3.1.143750 | DENES YANNICK | ADDRESS REDACTED | | | BTC 0.00019083<br>CEL 0.01521331494554 33 | | | |
| 3.1.143751 | DENESE CHAMBERS | ADDRESS REDACTED | | | CEL 6.17162278102062<br>ETH 0.1 | | | |
| 3.1.143752 | DENESE PRIDE | ADDRESS REDACTED | | | BTC 0.00001564660342 2567<br>ETH 0.0001544211650168 96 | | | |
| 3.1.143753 | DENET LEWIS | ADDRESS REDACTED | | | AAVE 0.00080560415593 2871<br>BSV 3.19487282005582<br>BTC 0.0054174888873 063<br>DASH 6.15421844255576<br>DOT 0.0072156065714918 1<br>MATIC 131.80803210846 2<br>OMG 0.00704427283593 438<br>SNX 6.644469107084 53<br>SOL 2.02397581985301<br>UMA 0.003270530957731 38<br>ZEC 2.01453994705467 | | | |
| 3.1.143754 | DENETH PALANSOORIYA | ADDRESS REDACTED | | | BTC 0.0000000084848 6943<br>CEL 0.10740233683824 5<br>USDC 0.00000000042327 197 | | | |
| 3.1.143755 | DENEY DENTEL | ADDRESS REDACTED | | | BTC 0.01650220394038 99<br>USDC 26978.850010145 | | | |
| 3.1.143756 | DENEZ DIXON | ADDRESS REDACTED | | | ADA 0.2030605762304 6<br>DOT 0.00835364206218536<br>ETH 0.00328199947922 04<br>MATIC 0.26092990151357 4<br>USDC 0.69173799687027 | USDC 0.0000093371465807 | | |
| 3.1.143757 | DENG JIE HENG | ADDRESS REDACTED | | | BTC 1.13752264980199E-06<br>LTC 0.00075679892582 4059 | | | |
| 3.1.143758 | DENG KAILE | ADDRESS REDACTED | | | BTC 0.1726060125496 49 | | | |
| 3.1.143759 | DENG KE FAN | ADDRESS REDACTED | | | BTC 0.0004135163473515 281<br>DOT 0.1788629853444 02<br>ETH 0.0000619615890231 98<br>LTC 0.0015770562810834 6<br>MCDAI 0.0664243641548 628<br>UNI 0.0608214669609318 | | | |
| 3.1.143760 | DENG KE TEO | ADDRESS REDACTED | | | ADA 471.879707249224<br>BTC 0.0179697576480986<br>ETH 0.00427675399909513<br>USDT ERC20 43.8038897896217 | USDT ERC20 0.00000024428343467 7 | | |
| 3.1.143761 | DENG PAN | ADDRESS REDACTED | | | ADA 0.0000001039946612 15<br>BTC 0.00000030712902003 5<br>CEL 2.01564441834 24<br>USDC 0.93359022412155 8 | | | |
| 3.1.143762 | DENGIN NIKOLAY | ADDRESS REDACTED | | | BTC 0.00000003582520615 8<br>EOS 0.0593118338426295 | | | |
| 3.1.143763 | DENGIE TEO | ADDRESS REDACTED | | | USDC 34.60155617 1869 | | | |
| 3.1.143764 | DENGKE PAN | ADDRESS REDACTED | | | CEL 3.96081449693086<br>USDC 400 | | | |
| 3.1.143765 | DENHAM BARTLETT | ADDRESS REDACTED | | | CEL 0.673260643646001<br>SGB 16.9671196383273<br>XRP 110.843306854852 | | | |
| 3.1.143766 | DENHAM VARAS-CURL | ADDRESS REDACTED | | | BTC 9.08003042889999E-08<br>ETH 0.0000540487544669688<br>USDC 1.53434974786212 | | | |
| 3.1.143767 | DENI ALLEN | ADDRESS REDACTED | | | BTC 0.00003387220536182 | | | |
| 3.1.143768 | DENI BAHIC | ADDRESS REDACTED | | | USDC 0.0211143593719883<br>XLM 0.0272274727725 41<br>XRP 0.0289207694644877 | | | |
| 3.1.143769 | DENI BOGUTOVAC | ADDRESS REDACTED | | | BNB 1.07561579613981<br>CEL 3635.32582911143<br>ETH 6.06920295496617<br>USDC 10000 | | | |
| 3.1.143770 | DENI DENIS BASARITSCH | ADDRESS REDACTED | | | BTC 3.50801527051499E-06 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.143771 | DENI DERI | ADDRESS REDACTED | | | BCH 0.000000002374861767 BTC 0.000000006039071317 CEL 0.275524634014454 LTC 0.000000003182585721 | | | |
| 3.1.143772 | DENI GROZIC | ADDRESS REDACTED | | | ADA 0.127371516171875 BNB 0.000668553047693186 BTC 0.001213273938604 74 CEL 2.916671821501 49 MCDAI 0.301636381075305 USDC 0.006073888592415 89 91 USDT ERC20 0.47906357385298 | | | |
| 3.1.143773 | DENI JELUNIC | ADDRESS REDACTED | | | ADA 0.127112216839306 BTC 0.0000000026051821167 CEL 0.00222416182262974 USDC 0.296122445295261 | | | |
| 3.1.143774 | DENI KEROVEC | ADDRESS REDACTED | | | BTC 0.001295882864986061 CEL 140.695366776182 | | | |
| 3.1.143775 | DENI KURNIAWAN | ADDRESS REDACTED | | | BTC 0.000437105601646686 CEL 0.067512870591076B | | | |
| 3.1.143776 | DENI MALONE | ADDRESS REDACTED | | | CEL 0.491153590304868 | | | |
| 3.1.143777 | DENI NANCE | ADDRESS REDACTED | | Yes | BTC 0.01478055531815 ETH 0.000561671996839918 PAXG 1.50413084082368 USDC 0.543354233824131 XLM 0.071209966276851B XRP 0.01281028945607B09 | | | XLM 14188.9727956591 |
| 3.1.143778 | DENI PERMANA PUTRA | ADDRESS REDACTED | | | CEL 6.508978643391464 USDT ERC20 432.4.70723 | | | |
| 3.1.143779 | DENI RIKMAN | ADDRESS REDACTED | | | BTC 0.000000212063534546 CEL 0.067412899068302B9 | | | |
| 3.1.143780 | DENI VITKO | ADDRESS REDACTED | | | BTC 0.000000293035220219 CEL 0.00009937307021 5 | | | |
| 3.1.143781 | DENI ZEBIĆ | ADDRESS REDACTED | | | CEL 99.7877656970255 BNB 0.008113964097812 18 | | | |
| 3.1.143782 | DENI ZULIC | ADDRESS REDACTED | | | BTC 0.000000384954180554 BUSD 26.0333198447545 CEL 0.015570027569043B | | | |
| 3.1.143783 | DENIA KRAMER | ADDRESS REDACTED | | | BTC 0.006621866274385 43 DASH 0.448107277497831 ETH 1.4335435826304 | | | |
| 3.1.143784 | DENIAN BECK WILDE | ADDRESS REDACTED | | | BTC 0.026685228955907B CEL 13.547492574767 2 | | | |
| 3.1.143785 | DENIAUD VINCENT | ADDRESS REDACTED | | | BTC 0.000005531276534602 CEL 0.060551272753033778 ETH 0.000051586852384 95 | | | |
| 3.1.143786 | DENICE BAKER | ADDRESS REDACTED | | | BAT 27.3046712998123 BTC 0.003584435206961701 CEL 710.878069033146 COMP 0.109229172744 16 DASH 3.1540595671358 3 ETH 2.58317593354057 LINK 51.7040130264114 LTC 5.52941645273545 MATIC 36679.3532807017 SNX 4105.2566742729 3 USDC 380.308703219781 XLM 1334.30489686 49 ZEC 0.3033630769697B8 | SNX 47.8016927143291 | | |
| 3.1.143787 | DENICE BERLINSKI | ADDRESS REDACTED | | | BTC 0.016879836931049 7 CEL 30.664062759190 9 ETH 0.20904713 | | | |
| 3.1.143788 | DENICE KNUTSON | ADDRESS REDACTED | | | BTC 0.137576497448213 COMP 0.055716046764680 9 SNX 0.28084600431807 2 XLM 145.93904300606 | | | |
| 3.1.143789 | DENICE MARIEL ORTIZ | ADDRESS REDACTED | | | BTC 0.00000002703704472 USDT ERC20 0.79947915262622 | | | |
| 3.1.143790 | DENICE OLIVERI | ADDRESS REDACTED | | | BTC 0.000000000668529828 CEL 3.73218570976515 ETH 3.7855586904297 | | | |
| 3.1.143791 | DENICE ORTIZ | ADDRESS REDACTED | | | BTC 0.000000103526791383 USDT ERC20 0.605959513964449 | | | |
| 3.1.143792 | DENICE ZHU | ADDRESS REDACTED | | | BTC 1.28505953378266 MANA 8945.68693217954 | | | |
| 3.1.143793 | DENIE LEGER | ADDRESS REDACTED | | | BTC 0.000034741457535149 | | | |
| 3.1.143794 | DENIECE TAN | ADDRESS REDACTED | | | BTC 0.01209282193252B1 CEL 18.4035706491589 ETH 0.11678681 | | | |
| 3.1.143795 | DENIEL ACOSTA | ADDRESS REDACTED | | | BTC 0.000017202229173877 | | | |
| 3.1.143796 | DENIEL RODRIGUEZ | ADDRESS REDACTED | | | BTC 0.95564891583603 7 ETH 3.70675133103922 USDC 86719.5427166456 | | | |
| 3.1.143797 | DENIELLE FILETTI | ADDRESS REDACTED | | | BTC 0.000000003646887059 CEL 0.2436052752990 41 UNI 0.618861890032903 | | | |
| 3.1.143798 | DENIELLEANNE TEODORO DOMINGO | ADDRESS REDACTED | | | BTC 0.000000003397505454 CEL 0.005391864326 77851 USDT ERC20 0.553625138946693 | | | |
| 3.1.143799 | DENIER ESCALANTE VARGAS | ADDRESS REDACTED | | | BTC 0.09999978027123 4 CEL 407.301604736808 DOT 19.6993300184 MATIC 205.77.284230212 UNI 7.27941153 USDC 247.716283 USDT ERC20 333.588834 | | | |
| 3.1.143800 | DENIJEL DRAGOMIR | ADDRESS REDACTED | | | BTC 0.000001941660327991 CEL 0.000048118563778223 ETH 0.00000559121127B138 | | | |
| 3.1.143801 | DENIL TRIBOVANE | ADDRESS REDACTED | | | BTC 0.00104113517288B1 CEL 6.40001149829072 9 | | | |
| 3.1.143802 | DENILSON DOS SANTOS | ADDRESS REDACTED | | | BTC 0.000409722481434067 CEL 0.0000003505895383 6 CEL 1.00008811175868 USDC 0.058091523637449 | | | |
| 3.1.143803 | DENILSON DOS SANTOS | ADDRESS REDACTED | | | BTC 0.000000001270109845 CEL 1.00192853132233 USDC 0.1903846875 | | | |
| 3.1.143804 | DENILSON DOS SANTOS | ADDRESS REDACTED | | | BTC 0.000000035396314103 CEL 1.00001297162037 USDC 0.071157337962963 | | | |
| 3.1.143805 | DENILSON DOS SANTOS | ADDRESS REDACTED | | | BTC 0.000000002505067667 CEL 1.00286450498263 TUSD 0.000673333333333304 XLM 1.32486342592593 | | | |
| 3.1.143806 | DENILSON DOS SANTOS | ADDRESS REDACTED | | | CEL 1 | | | |
| 3.1.143807 | DENILSON DOS SANTOS | ADDRESS REDACTED | | | CEL 1 | | | |
| 3.1.143808 | DENILSON DOS SANTOS | ADDRESS REDACTED | | | CEL 1 | | | |
| 3.1.143809 | DENILSON DOS SANTOS | ADDRESS REDACTED | | | BTC 0.000000002622273092 CEL 1 | | | |
| 3.1.143810 | DENILSON DOS SANTOS | ADDRESS REDACTED | | | CEL 1 | | | |
| 3.1.143811 | DENILSON DUPI | ADDRESS REDACTED | | | BTC 0.04771806327221 21 ETH 0.00160208990355052 | | | |
| 3.1.143812 | DENILSON GOMES DO NASCIMENTO | ADDRESS REDACTED | | | BTC 0.029011668945625 LTC 3.76949909 | | | |
| 3.1.143813 | DENILYA AKENS | ADDRESS REDACTED | | | BTC 0.00867307437847 43 | | | |
| 3.1.143814 | DENINE SKYLLAN | ADDRESS REDACTED | | | CEL 608.274675124279 USDC 111.3675782300 91 XRP 904968.80809037 | | | |
| 3.1.143815 | DENIO PANCHETTI | ADDRESS REDACTED | | | BNB 0.10754573520802 BTC 0.00118012873730712 | | | |
| 3.1.143816 | DENIRO MORALES | ADDRESS REDACTED | | | XLM 0.4630840705595 3 XRP 0.000000265158145B4 | | | |
| 3.1.143817 | DENIRO MORALES | ADDRESS REDACTED | | | ADA 0.64420178644424 BTC 0.00127445499808447 XLM 2939.1322356246 | XRP 1026.915644 | | |
| 3.1.143818 | DENIS ABRAMOV | ADDRESS REDACTED | | | BTC 0.00110585193116226 CEL 236.769645393881 LUNC 1436.15967342408 SGB 2928.26503055959 USDC 0.006033592000800 19 XRP 30140.783070319 | | | |
| 3.1.143819 | DENIS AEBERHARDT | ADDRESS REDACTED | | | BTC 0.0000000069054503511 CEL 2.22898707531102 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.143820 | DENIS AGAR | ADDRESS REDACTED | | | BTC 0.00000000842101704 | | | |
| 3.1.143821 | DENIS ALEXSANDROVICH NEKRASOV | ADDRESS REDACTED | | | CEL 0.3983188441165106<br>ETH 0.000300062451309773 | | | |
| 3.1.143822 | DENIS ALEKSOSKI | ADDRESS REDACTED | | | BTC 0.00000000586488273S<br>CEL 0.0687565861150639 | | | |
| 3.1.143823 | DENIS ALEXANDER NEBOJSA MILIC | ADDRESS REDACTED | | | USDC 0.52608100792986<br>BTC 0.000001907198222563 | | | |
| 3.1.143824 | DENIS ALEYNIKOV | ADDRESS REDACTED | | | BTC 0.000000161984233722<br>EOS 0.087365295702803 | | | |
| 3.1.143825 | DENIS ALYMOV | ADDRESS REDACTED | | | BAT 1.10544207526214<br>BTC 0.000599067751479295 | | | |
| 3.1.143826 | DENIS AMIN | ADDRESS REDACTED | | | SGB 545.44210452677<br>XRP 3567.9491276933S | | | |
| 3.1.143827 | DENIS AMOUZOUGAN | ADDRESS REDACTED | | | DOT 0.156590283007003<br>BTC 0.034883031129988B | | | |
| 3.1.143828 | DENIS ANDREAS FRANK | ADDRESS REDACTED | | | BTC 0.0069826958082566 | | | |
| 3.1.143829 | DENIS ANIKEEV | ADDRESS REDACTED | | | BTC 0.0000013126370466643 | | | |
| 3.1.143830 | DENIS ANTSIFEROV | ADDRESS REDACTED | | | USDC 0.95254623475630B<br>BTC 0.000000005884880661 | | | |
| 3.1.143831 | DENIS AQUINO | ADDRESS REDACTED | | | CEL 0.006008716493335185<br>DASH 0.00126500310954806 | | | |
| | | | | | ADA 2324.25300308056<br>BTC 0.05018936561467B9 | | | |
| 3.1.143832 | DENIS ARSLAN | ADDRESS REDACTED | | | LUNC 25.6706392622623<br>MATIC 1792.52412537476 | | | |
| | | | | | USDC 5975.14977211317<br>BTC 0.000019372927519634 | | | |
| 3.1.143833 | DENIS ASONGAYII | ADDRESS REDACTED | | | CEL 1.07382125252831<br>BAT 0.07869781800280042 | | | |
| | | | | | BCH 0.0042791934832948<br>DASH 0.002953847417777744 | | | |
| | | | | | EOS 0.01240319333796451<br>ETH 0.0022434381214353627 | | | |
| | | | | | KNC 0.0825549025329825<br>LTC 0.0038322495474209S | | | |
| | | | | | MATIC 9407.6960146202<br>SGB 2695.97085191833 | | | |
| | | | | | SNX 0.0303202577657484<br>UNI 0.055330197763254B | | | |
| | | | | | XLM 9252.81358138634<br>XRP 13186.341517B7648 | | | |
| | | | | | ZEC 0.000542459840742102<br>ZRX 0.0914270208652169 | | | |
| 3.1.143834 | DENIS AYBAR | ADDRESS REDACTED | | | ADA 1818.49371204295<br>AVAX 8.43171918604218 | BTC 0.02424<br>ETH 0.34 | | |
| | | | | | BTC 0.008816931888580604<br>CEL 41.6673636937361 | XRP 3079.614438 | | |
| | | | | | ETH 3.6140065473901<br>LTC 2.07488069062556 | | | |
| | | | | | SOL 1.45127854259787<br>USDC 104.351388922951 | | | |
| | | | | | XLM 0.0715793853071513<br>XRP 65.70.541875 | | | |
| 3.1.143835 | DENIS BALDOMIR | ADDRESS REDACTED | | | BTC 0.00138737343909946<br>USDC 0.41237631350873 | | | |
| 3.1.143836 | DENIS BARBINI | ADDRESS REDACTED | | | BTC 0.00224228006903266<br>CEL 1.61031699103788 | | | |
| 3.1.143837 | DENIS BARDEN | ADDRESS REDACTED | | | USDT ERC20 0.647598038645129<br>BTC 0.18585755501443 | | | |
| 3.1.143838 | DENIS BARYYEVICH TUKHVATULLIN | ADDRESS REDACTED | | | ETH 3.06175148851139<br>XRP 1277.97036766619 | | | |
| 3.1.143839 | DENIS BASARAN | ADDRESS REDACTED | | | BTC 0.0118847050490679A | | | |
| 3.1.143840 | DENIS BASTAS | ADDRESS REDACTED | | | ADA 55.74493717000008<br>BTC 0.000712480713908538 | | | |
| | | | | | DOT 2.02299139082744<br>ETH 2.49230669388128 | | | |
| | | | | | LTC 5.23631262923617<br>USDC 40.20460172155S8 | | | |
| | | | | | USDT ERC20 20.591594087467<br>XRP 304.095465185A1 | | | |
| 3.1.143841 | DENIS BASTAS | ADDRESS REDACTED | | | BTC 0.3511982086777712 | | | |
| 3.1.143842 | DENIS BAUDIN | ADDRESS REDACTED | | | USDC 105.75068444884<br>CEL 229.141066289333 | | | |
| 3.1.143843 | DENIS BELANGER | ADDRESS REDACTED | | | ETH 4.5811216<br>ADA 765.007765204455 | | | |
| | | | | | BTC 0.0013015623023001<br>CEL 8.78089739584266 | | | |
| | | | | | LUNC 11.4279759912841<br>SOL 6.59048259501S3 | | | |
| | | | | | XRP 1603.9475698956A | | | |
| 3.1.143844 | DENIS BERG | ADDRESS REDACTED | | | BTC 0.000139929122066199 | | | |
| 3.1.143845 | DENIS BERNADI | ADDRESS REDACTED | | | BTC 0.0012257006349595A<br>CEL 7.8181855482476L | | | |
| 3.1.143846 | DENIS BESKOVNIK | ADDRESS REDACTED | | | ETH 0.17938715474698S<br>CEL 1.06746918161472 | | | |
| 3.1.143847 | DENIS BEZIEL | ADDRESS REDACTED | | | CEL 18.109915604019 | | | |
| 3.1.143848 | DENIS BILODEAU | ADDRESS REDACTED | | | BTC 0.575213561176716<br>MCOAI 42.6395339102487 | | | |
| 3.1.143849 | DENIS BISKER | ADDRESS REDACTED | | | USDT ERC20 4.9057824705217<br>BTC 0.000000377303564195 | | | |
| 3.1.143850 | DENIS BJELKO | ADDRESS REDACTED | | | EOS 0.199565456070435<br>BTC 0.00000035455206432S | | | |
| | | | | | CEL 0.1388808909834<br>LTC 0.000000510725315883 | | | |
| 3.1.143851 | DENIS BLIG | ADDRESS REDACTED | | | USDT ERC20 0.331062504150161<br>XRP 139.998 | | | |
| 3.1.143852 | DENIS BOBKOV | ADDRESS REDACTED | | | AAVE 0.000007580124420528<br>ADA 101.084494217969 | | | |
| | | | | | AVAX 0.0127785954483697<br>BTC 0.00898584768567079 | | | |
| | | | | | ETH 1.67306478786559<br>LUNC 12.8006761727746 | | | |
| | | | | | MATIC 1007.46601B8145<br>SNX 0.0001922534761360016 | | | |
| 3.1.143853 | DENIS BOIKOV | ADDRESS REDACTED | | | USDC 0.23196046901543<br>AVAX 225.980267857713 | | | |
| | | | | | BNT 167.703<br>BTC 0.00018576693098361 | | | |
| | | | | | CEL 913.1738626512<br>ETH 2.01663279712041 | | | |
| 3.1.143854 | DENIS BOSIO | ADDRESS REDACTED | | | BTC 0.0000025516443400S6 | | | |
| 3.1.143855 | DENIS BOUTEILLE | ADDRESS REDACTED | | | BTC 0.0075845105177603<br>CEL 279.558746130292 | | | |
| 3.1.143856 | DENIS BRIAN CAYO GONZALES | ADDRESS REDACTED | | | MATIC 51.343457490372<br>BTC 0.0000038228636591I7 | | | |
| 3.1.143857 | DENIS BUSSOLA | ADDRESS REDACTED | | | ETH 0.0003893183654370B<br>AAVE 0.00059777881771605S | | | |
| | | | | | BTC 0.0000000581580752S<br>CEL 6.51597771296989 | | | |
| | | | | | DASH 0.000000004177747463<br>DOT 0.01989598578763A2 | | | |
| | | | | | ETH 0.000000839644557581<br>LUNC 0.0109746223740048 | | | |
| | | | | | MATIC 0.62486759031436<br>SNX 0.0392108770866B76 | | | |
| | | | | | USDT ERC20 1.09240590108644<br>XLM 15.658063519085056 | | | |
| 3.1.143858 | DENIS BUTKOVIC | ADDRESS REDACTED | | | CEL 16.485994804013 | | | |
| 3.1.143859 | DENIS BYCHKOV | ADDRESS REDACTED | | | BTC 0.000696117061450011 | | | |
| 3.1.143860 | DENIS CABERLOTTO | ADDRESS REDACTED | | | ADA 0.09724415130765S<br>BCH 0.0000000274868417S | | | |
| | | | | | BNB 0.000686730587350049<br>CEL 1.53556058013845 | | | |
| | | | | | MCDAI 0.422924442405072<br>USDC 0.17951469737872 | | | |
| | | | | | USDT ERC20 0.1929121174772132<br>XRP 0.0000002032895778B7 | | | |
| 3.1.143861 | DENIS CAGERES | ADDRESS REDACTED | | | ETH 0.00011209008025025 | | | |
| 3.1.143862 | DENIS CADELLI | ADDRESS REDACTED | | | ADA 208.298275651092 | | | |
| 3.1.143863 | DENIS CADRIEU | ADDRESS REDACTED | | | BTC 0.01190494B1217783<br>BTC 0.000000000000000002 | | | |
| 3.1.143864 | DENIS CAISIN | ADDRESS REDACTED | | | CEL 18.253102243929<br>BTC 0.0001092754261396771 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.143865 | DENIS CAMUFFO | ADDRESS REDACTED | | | BAT 0.000427597584982133 BTC 0.0828771441966164 CEL 0.00997952426228797 ETH 0.00667370207578048 USDC 0.0205751305735003 | | | |
| 3.1.143866 | DENIS CASALI | ADDRESS REDACTED | | | BNB 0.00121588174857492 BTC 0.0000177406952855997 USDT ERC20 0.595755571579106 | | | |
| 3.1.143867 | DENIS CASTANG | ADDRESS REDACTED | | | ADA 0.00000079975184533 BNB 0.0000008729859000004 BTC 0.0010217844435361 CEL 17.6247974791271 | | | |
| 3.1.143868 | DENIS CEKOVSKI | ADDRESS REDACTED | | | BTC 0.0000000007430844558 CEL 0.0147569359085324 MATIC 0.204725182404428 | | | |
| 3.1.143869 | DENIS CERAR | ADDRESS REDACTED | | | ADA 76.6346386420039 BTC 0.00035337972186234 CEL 3.319658538624 DOT 2.39203848536B ETH 0.000303153305250242 MATIC 65.8997263950169 USDC 48.538474 USDT ERC20 76.462963396276 XLM 49.8947753556028 XRP 32.815265 | | | |
| 3.1.143870 | DENIS CERIMAGIC | ADDRESS REDACTED | | | CEL 0.0115153130450859 ETH 0.456646408823786 USDT ERC20 0.28178421794237 | | | |
| 3.1.143871 | DENIS CHAMEROY | ADDRESS REDACTED | | | AAVE 0.0023873277968578 BTC 0.00000032898608626 ETH 0.001366701515263 SNX 0.071829000746046 | | | |
| 3.1.143872 | DENIS CHERNYAK | ADDRESS REDACTED | | | BTC 0.0000007388629341 ETH 0.0000009915241231 OMG 0.0049469684570648 | | | |
| 3.1.143873 | DENIS CHERNYAK | ADDRESS REDACTED | | | BTC 0.0000082130087385 CEL 0.388393896014896 | | | |
| 3.1.143874 | DENIS CHERNYI | ADDRESS REDACTED | | | BTC 0.0000000851432438 CEL 0.180093076871313 XLM 0.0000000617550155 | | | |
| 3.1.143875 | DENIS CHIARELLO | ADDRESS REDACTED | | | BTC 1.0263106795746 CEL 43.5852008582141 USDC 10268.4525430459 | | | |
| 3.1.143876 | DENIS COLLINS | ADDRESS REDACTED | | | BTC 0.0000015787069567 ETH 0.00020075609701709 | | | |
| 3.1.143877 | DENIS COMAN | ADDRESS REDACTED | | | BTC 0.00171597949092445 CEL 1780.03811960322 DOT 0.00000000011982721 LINK 0.02106110885787 LUNC 0.045654727248 MATIC 1.5804261582507B PAXG 0.9324368607 SNX 115.192188824744 | | | |
| 3.1.143878 | DENIS COMTE | ADDRESS REDACTED | | | BTC 0.0000000798754972504 | | | |
| 3.1.143879 | DENIS COSTE | ADDRESS REDACTED | | | BTC 0.0000011749291553083 CEL 0.041379558834041B XLM 0.5176215543735B XRP 0.000369517058504 | | | |
| 3.1.143880 | DENIS CUCCHIETTI | ADDRESS REDACTED | | | BTC 0.0012132551858671 DOT 20.186183744604 ETC 1.807178071221429 LTC 1.01031644138038 XRP 100.300855366135 | | | |
| 3.1.143881 | DENIS CURTIN | ADDRESS REDACTED | | | CEL 1.15116892753898 ZRX 698.173850073871 | | | |
| 3.1.143882 | DENIS DAL LAGO | ADDRESS REDACTED | | | BTC 0.0999358270502 CEL 24.336381336772 COMP 0.00003977 ETH 0.197375861033087 USDC 172.418593364019 | | | |
| 3.1.143883 | DENIS DALAPA | ADDRESS REDACTED | | | CEL 160.49089134 105 DOT 51.70754689585 MATIC 0.0339770134467223 | | | |
| 3.1.143884 | DENIS DALL OSTO | ADDRESS REDACTED | | | BTC 0.00005385745406146 CEL 0.0262300400B6142 | | | |
| 3.1.143885 | DENIS DANILIN | ADDRESS REDACTED | | | CEL 1.0609051740B701 | | | |
| 3.1.143886 | DENIS DARKIN | ADDRESS REDACTED | | | BTC 0.00000908971936743 CEL 1.12693575090184 ETH 0.01175396911983B MCDAI 0.01461975715155 OMG 0.0000024165170605B USDC 10812.6147442719 USDT ERC20 0.328765173977671 | | | |
| 3.1.143887 | DENIS DAVYDOV | ADDRESS REDACTED | | | BTC 0.0610849582133508 | | | |
| 3.1.143888 | DENIS DE OLIVEIRA | ADDRESS REDACTED | | | ADA 0.452239651518802 BTC 0.0000000003001218642 CEL 0.31681795551270B | | | |
| 3.1.143889 | DENIS DE OLIVEIRA | ADDRESS REDACTED | | | BTC 0.328823789065377 ETH 4.10498375251139 USDT ERC20 469.205185661607 | | | |
| 3.1.143890 | DENIS DEAN | ADDRESS REDACTED | | | BTC 0.00007109686045B2421 | | | |
| 3.1.143891 | DENIS DEBELIC | ADDRESS REDACTED | | | CEL 0.02895787254534814 ETH 0.00056873 | | | |
| 3.1.143892 | DENIS DEMARCHI | ADDRESS REDACTED | | | BTC 0.000771465083564447 CEL 2229.7785534 1519 | | | |
| 3.1.143893 | DENIS DEMIAN HERRERA ALVAREZ | ADDRESS REDACTED | | | BTC 0.00234930648 18654 CEL 0.244110983942232 MCDAI 0.050638500458 9142 USDT ERC20 0.00086651511779684 4 | | | |
| 3.1.143894 | DENIS DI FAZIO | ADDRESS REDACTED | | | ADA 0.2963568091 55915 CEL 0.212649501351944 | | | |
| 3.1.143895 | DENIS DI FILIPPO | ADDRESS REDACTED | | | AAVE 10.5623985838233 ADA 3115.334419082 76 BTC 0.00000005861335 9521 DOT 57.8026884076252 ETH 6.2075122927965 1 LINK 314.143440864028 SNX 56.9254128952 43 | | | |
| 3.1.143896 | DENIS DINU | ADDRESS REDACTED | | | BTC 0.000504478223378472 CEL 108.207401272224 | | | |
| 3.1.143897 | DENIS DIZ | ADDRESS REDACTED | | | BTC 0.000751876020437587 | | | |
| 3.1.143898 | DENIS DIZDAREVIC | ADDRESS REDACTED | | | BTC 0.0000074871420458539 CEL 0.0803902361770064 SOL 0.0003124187163593583 | | | |
| 3.1.143899 | DENIS DLUJANSCHI | ADDRESS REDACTED | | | BTC 0.0000000093645056408 CEL 249.9268433231 69 SGB 580.5329290941 06 UMA 9 XRP 0.0000007480697 51763 | | | |
| 3.1.143900 | DENIS DOBRAS | ADDRESS REDACTED | | | BTC 0.0000009779445440 58 | | | |
| 3.1.143901 | DENIS DOBROCHASOV | ADDRESS REDACTED | | | ADA 29.6777801156165 DASH 0.6430709647327 21 EOS 40.99287509167 09 LTC 0.297400578714 25 | LTC 0.13 | | |
| 3.1.143902 | DENIS DOLGOV | ADDRESS REDACTED | | | BTC 0.0000010896936811 77 8 USDT ERC20 2.864792220672 31 | | | |
| 3.1.143903 | DENIS DOROKHOV | ADDRESS REDACTED | | | BTC 0.00000024646277 6533 OMG 0.00251278276 19521 | | | |
| 3.1.143904 | DENIS DUBON | ADDRESS REDACTED | | | ADA 495.457668523011 BTC 0.2955214153606 48 DOT 26.967037020680 9 ETH 3.15170215027 59 MATIC 426.92697197795 4 SOL 31.63457669298 99 USDC 668.208851000 34 | | | |
| 3.1.143905 | DENIS DUCA | ADDRESS REDACTED | | | CEL 2.16392474752284 ETH 0.0000002205315 32862 PAXG 0.00000056178 | | | |
| 3.1.143906 | DENIS DUKA | ADDRESS REDACTED | | | BTC 0.00000046490107 3863 CEL 1.0739098928805 3 | | | |
| 3.1.143907 | DENIS DURIC | ADDRESS REDACTED | | | BTC 0.0000000008519211 95 CEL 225.33081597288 3 MATIC 0.129532475555708 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.143908 | DENIS DURIC | ADDRESS REDACTED | | | ADA 207.590140448811<br>BTC 0.000001556864265331<br>CEL 4.33700829029955<br>DASH 9.15091970927233<br>MATIC 61.0816866670475<br>XLM 0.945291198067639 | | | |
| 3.1.143909 | DENIS ELIE-LEFEBVRE | ADDRESS REDACTED | | | BTC 0.000019436509667386<br>CEL 56.5029831220809<br>ETH 0.000708850683434174<br>MATIC 0.7261195934082227<br>SNX 1.08314588157206<br>USDT ERC20 4.26359673608637 | | | |
| 3.1.143910 | DENIS ENS | ADDRESS REDACTED | | | BTC 0.0002353771993895 | | | |
| 3.1.143911 | DENIS ERMIZIN | ADDRESS REDACTED | | | BTC 0.000001596623206641 | | | |
| 3.1.143912 | DENIS ERNWEIN | ADDRESS REDACTED | | | LTC 0.00373590402024625<br>BTC 0.00205844734703<br>BUSD 640 | | | |
| 3.1.143913 | DENIS FISHER | ADDRESS REDACTED | | | CEL 28.44790364331575 | | | |
| 3.1.143914 | DENIS FORGET | ADDRESS REDACTED | | | BTC 0.0000016475990915568<br>USDC 0.542316934068777<br>BTC 0.0000000061923774386<br>CEL 734.058914501124 | | | |
| 3.1.143915 | DENIS FREGONESE | ADDRESS REDACTED | | | USDT ERC20 0.333016209266328<br>BTC 0.001001727247390031<br>CEL 235.407449739756 | | | |
| 3.1.143916 | DENIS GABORAKHMANOV | ADDRESS REDACTED | | | ETH 0.0046062944901264<br>BAT 0.225207691527369<br>BUSD 42.0366264005259<br>CEL 790.9055747689<br>USDT ERC20 2608.40761725957<br>XLM 0.000000070329211229 | | | |
| 3.1.143917 | DENIS GALEEV | ADDRESS REDACTED | | | SNX 0.106013878874464 | | | |
| 3.1.143918 | DENIS GALLAGHER | ADDRESS REDACTED | | | BTC 0.0158195860561168 | | | |
| 3.1.143919 | DENIS GALLIEN | ADDRESS REDACTED | | | BTC 0.0010056001454318 22<br>CEL 16.8783001278914<br>LTC 1.99768<br>XLM 53.821313<br>XRP 38.350028 | | | |
| 3.1.143920 | DENIS GARMASHOV | ADDRESS REDACTED | | | BTC 0.00000020677600481<br>USDT ERC20 0.809148853647163 | | | |
| 3.1.143921 | DENIS GARNIK | ADDRESS REDACTED | | | BNB 0.00101909499492996<br>BTC 0.0000000089551746598<br>CEL 0.2370010514977 24 | | | |
| 3.1.143922 | DENIS GEFTER | ADDRESS REDACTED | | | BTC 0.0015623121252 9264<br>ETH 16.8937104222666<br>GUSD 19641.2043759907<br>MATIC 9549.55281479072<br>MCDAI 42.5573129 14375 2<br>SNX 157.354875523625 | ETH 2.0047079361J1024 | | |
| 3.1.143923 | DENIS GERARD | ADDRESS REDACTED | | | BTC 0.0000024570510744 58<br>DOT 0.00463441192030927<br>ETH 0.0000272220495927 62 | | | |
| 3.1.143924 | DENIS GJOKA | ADDRESS REDACTED | | | BTC 0.0000170951439898 392<br>DOT 0.00518829842878922<br>ETH 0.00014973283153844 4<br>SOL 0.0006797237237 77838<br>XRP 0.0301975468620428 | | | |
| 3.1.143925 | DENIS GLEHEN | ADDRESS REDACTED | | | CEL 3.44660554595924<br>SUSHI 121.5432408 | | | |
| 3.1.143926 | DENIS GOLBERG | ADDRESS REDACTED | | | BTC 0.000001303898064611 | | | |
| 3.1.143927 | DENIS GOLOMAZOV | ADDRESS REDACTED | | | BTC 0.000016715230985 54<br>CEL 1.140607170525 3<br>EOS 0.05318358907874 63<br>LTC 0.00123800539324367<br>SGB 0.0918752857739729<br>USDT ERC20 0.822879079986034<br>XLM 0.4057039644478855<br>XRP 0.60884167527356 3 | | | |
| 3.1.143928 | DENIS GOLOMAZOV | ADDRESS REDACTED | | | BSV 0.000000008641923704<br>BTC 0.000000000187010805<br>CEL 0.0181984555256687 | | | |
| 3.1.143929 | DENIS GRENIER | ADDRESS REDACTED | | | ADA 0.117191469197226<br>BTC 0.000019105456279<br>CEL 0.105374567745596<br>ETH 0.00108389865020107 | | | |
| 3.1.143930 | DENIS GUIVARC'H | ADDRESS REDACTED | | | ETH 0.17495506161719<br>ZEC 0.00104459860437529 | | | |
| 3.1.143931 | DENIS GUIVARC'H | ADDRESS REDACTED | | | CEL 0.0951809137953353<br>ETH 3.17357882703049E-05 | | | |
| 3.1.143932 | DENIS HARTER | ADDRESS REDACTED | | | BTC 1.08400746789999E-08<br>DOT 0.0630759635989428 | | | |
| 3.1.143933 | DENIS HAVEL | ADDRESS REDACTED | | | BTC 0.00112374871896814<br>CEL 0.23314583950B234<br>XRP 225.321854678939 | | | |
| 3.1.143934 | DENIS HEAMES | ADDRESS REDACTED | | | ETH 0.953054669907815<br>CEL 63.3507014358289<br>USDC 35.083449 | | | |
| 3.1.143935 | DENIS HEITMANN | ADDRESS REDACTED | | | BTC 0.000448281413993156 | | | |
| 3.1.143936 | DENIS HENIN | ADDRESS REDACTED | | | CEL 1.06146684372754 | | | |
| 3.1.143937 | DENIS HENKEL | ADDRESS REDACTED | | | BTC 0.000319569212773047 | | | |
| 3.1.143938 | DENIS HENRARD | ADDRESS REDACTED | | | CEL 0.068635187155982 | | | |
| 3.1.143939 | DENIS HERPAIX | ADDRESS REDACTED | | | ADA 262<br>CEL 0.357850041533293 | | | |
| 3.1.143940 | DENIS HERTZOG | ADDRESS REDACTED | | | ADA 17.8016688535073<br>BTC 5.4750731297 4568<br>CEL 1931.14594016151<br>COMP 0.0092651211506 1096<br>ETH 58.8117549627979<br>LINK 0.102119348242535<br>LTC 0.03254495512 81429<br>USDC 0.050839 15556628967 | | | |
| 3.1.143941 | DENIS HORKÝ | ADDRESS REDACTED | | | BTC 0.0162214658970677<br>CEL 1.09518278038621 | | | |
| 3.1.143942 | DENIS HOWELL | ADDRESS REDACTED | | | ADA 1694.01037711705<br>BTC 0.0000745502893916<br>ETH 0.00136789512104506<br>LTC 0.000310467736546 38<br>MANA 875.558846717173<br>SGB 1194.60279587431<br>SNX 134.07316195400 2<br>XLM 1596.649847454<br>XRP 1006.86930522393 | BTC 0.0000000243814787<br>USDC 114.25 | | |
| 3.1.143943 | DENIS HUBERT | ADDRESS REDACTED | | | BTC 0.00329180915992798 | | | |
| 3.1.143944 | DENIS HUDON | ADDRESS REDACTED | | | CEL 0.00658013014025 23 | | | |
| 3.1.143945 | DENIS HUSIC | ADDRESS REDACTED | | | ETH 0.0000103417848718452<br>ADA 30.229382977581<br>CEL 0.201713640547168<br>MATIC 183.691669240769<br>XLM 200.539135133091 | | | |
| 3.1.143946 | DENIS HYSENAJ | ADDRESS REDACTED | | | BTC 0.0000020447717287252<br>CEL 1.06479714760653<br>ETH 0.0001606164731915023 | | | |
| 3.1.143947 | DENIS IGOREVICH KONEV | ADDRESS REDACTED | | | BTC 0.0000011030080803 27<br>USDC 0.49957903051778 | | | |
| 3.1.143948 | DENIS IONKIN | ADDRESS REDACTED | | | BTC 0.00005248931705 3924<br>ETH 0.00000217129551 0789<br>LTC 0.00074926148924 6444<br>MCDAI 0.746021447498179<br>SGB 118.861242215124<br>USDT ERC20 1.16622462663905<br>XLM 0.406719140496583<br>XRP 1.02439255148985 | | | |
| 3.1.143949 | DENIS IRGANG | ADDRESS REDACTED | | | BTC 0.205415856523387<br>ETH 3.26090960988806 | | | |
| 3.1.143950 | DENIS ISCHENKO | ADDRESS REDACTED | | | BTC 0.00172047177994323<br>ETH 0.008608513436230 11 | | | |
| 3.1.143951 | DENIS IVAKIN | ADDRESS REDACTED | | | BTC 0.00000000783777893365<br>CEL 0.0284320920515482 | | | |
| 3.1.143952 | DENIS IVANOV | ADDRESS REDACTED | | | BTC 0.000000009238877878 | | | |
| 3.1.143953 | DENIS JAFAROV | ADDRESS REDACTED | | | BTC 0.000002816161224751<br>ETH 0.00004221479126093 7 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.143954 | DENIS JAKOBSEN | ADDRESS REDACTED | | | ADA 0.000000025546819979<br>BNB 0.21297863569380!<br>BTC 0.0000000571512037<br>CEL 4.2714556010971!<br>SUSHI 3.52546<br>USDC 0.0000007745911485! | | | |
| 3.1.143955 | DENIS JOLIVET | ADDRESS REDACTED | | | TGBP 228.47454841128! | | | |
| 3.1.143956 | DENIS JONES | ADDRESS REDACTED | | | BTC 0.5256103304057<br>SNX 18.78344555845! | | | |
| 3.1.143957 | DENIS JURSIC | ADDRESS REDACTED | | | CEL 5.7153790021331!<br>DOT 7.39982949! | | | |
| 3.1.143958 | DENIS KARADZHOV | ADDRESS REDACTED | | | BTC 0.083802825249264<br>CEL 374.953403644698<br>ETH 7.065453891769!72 | | | |
| 3.1.143959 | DENIS KARIMOV | ADDRESS REDACTED | | | BTC 0.00442854479454151<br>CEL 0.02712407716497!31<br>MCDAI 42.6391539102487 | | | |
| 3.1.143960 | DENIS KARUNSKI | ADDRESS REDACTED | | | ADA 0.00000001448012617!96<br>BTC 0.000000000680028941<br>CEL 0.1596550524655!75 | | | |
| 3.1.143961 | DENIS KASPER | ADDRESS REDACTED | | | BTC 0.00000056360931826!1 | | | |
| 3.1.143962 | DENIS KATIRLI | ADDRESS REDACTED | | | BTC 0.001946957233453848 | | | |
| 3.1.143963 | DENIS KAZARTCEV | ADDRESS REDACTED | | | BTC 0.000005148497395685!7<br>CEL 0.07962304077714!73<br>XRP 0.33885657541985! | | | |
| 3.1.143964 | DENIS KELLENBERGER | ADDRESS REDACTED | | | BCH 0.000000001270015021<br>BNB 82.01249717<br>BTC 3.00000000631313<br>BUSD 624.43512303246!<br>CEL 270099.87869735!7<br>COMP 345.080003501507<br>DASH 367.1585754113!17<br>ETH 30<br>GUSD 0.009094562140888!04<br>LTC 10.34373009814!21<br>PAX 3013.01840604185<br>PAXG 29.208990610647!2<br>USDC 0.000000887362999!97<br>USDT ERC20 3967.82651675487<br>XLM 0.05413378894901!78<br>ZEC 131.60536463427!3 | | | |
| 3.1.143965 | DENIS KENDIC | ADDRESS REDACTED | | | BTC 0.002061166034992!13<br>CEL 105.891119057886 | | | |
| 3.1.143966 | DENIS KENTUK | ADDRESS REDACTED | | | CEL 0.0000000028917000975<br>CEL 1.057066444899!3 | | | |
| 3.1.143967 | DENIS KHOO | ADDRESS REDACTED | | | CEL 4682.742712825!48<br>USDC 4547.35.442217532 | BTC 0.001648705670584!39 | | |
| 3.1.143968 | DENIS KHUSAINOV | ADDRESS REDACTED | | | BTC 0.000003735401260415<br>XRP 0.222626204351832 | | | |
| 3.1.143969 | DENIS KOHL | ADDRESS REDACTED | | | BTC 0.000037058067829524<br>ETH 0.087970896180284<br>USDC 44.88284797427!64 | | | |
| 3.1.143970 | DENIS KOKSAL-RIVET | ADDRESS REDACTED | | | ADA 493.05332553694<br>BTC 0.001912539091383!6<br>ETH 0.179644689425998<br>MATIC 459.399543773383<br>USDC 4.730325870871!86 | | | |
| 3.1.143971 | DENIS KOLDUNOV | ADDRESS REDACTED | | | USDT ERC20 8.434225082359!2<br>BTC 6.018032823479994!-07<br>EOS 0.074268537919644!4 | | | |
| 3.1.143972 | DENIS KOLETIC | ADDRESS REDACTED | | | BUSD 90.457739544916<br>USDT ERC20 0.15904784563077!9 | | | |
| 3.1.143973 | DENIS KOLTCOV | ADDRESS REDACTED | | | ADA 0.000000402367018864<br>BTC 0.000000049455633199!3<br>CEL 0.00134801537647!18 | | | |
| 3.1.143974 | DENIS KOLTSOV | ADDRESS REDACTED | | | BTC 0.7537026735535903<br>ETH 18.967286692772!3 | | | |
| 3.1.143975 | DENIS KOMOSAR | ADDRESS REDACTED | | | ADA 241.589984694643<br>BAT 27.223808931502!<br>BTC 0.00000082086270922!32<br>CEL 0.749547563064396<br>COMP 0.091547257053120!6<br>ETH 0.134594287761811<br>KLM 126.834273776183<br>XRP 1088.893857529!58 | | | |
| 3.1.143976 | DENIS KONEV | ADDRESS REDACTED | | | BTC 0.000033490767150917<br>ETH 0.00401676272877631<br>USDC 0.5422661184889!9<br>USDT ERC20 7.306470753371!7 | | | |
| 3.1.143977 | DENIS KORN | ADDRESS REDACTED | | | BTC 0.00000007260233563661! | | | |
| 3.1.143978 | DENIS KORVIAGIN | ADDRESS REDACTED | | | BTC 0.0000000071927502415!8<br>CEL 7.946992718825!82 | | | |
| 3.1.143979 | DENIS KOVALSKIY | ADDRESS REDACTED | | | CEL 0.2041027779414!22 | | | |
| 3.1.143980 | DENIS KRASNIC | ADDRESS REDACTED | | | LTC 0.005254280291953!4 | | | |
| 3.1.143981 | DENIS KRASNOPYLRKA | ADDRESS REDACTED | | | BTC 0.00000053512425976 | | | |
| 3.1.143982 | DENIS KRAUSS | ADDRESS REDACTED | | | CEL 0.3133453128937!33 | | | |
| 3.1.143983 | DENIS KRIZAJ | ADDRESS REDACTED | | | BTC 9.60991293692990!-07<br>USDC 2302.36700689594 | | | |
| 3.1.143984 | DENIS KRMAR | ADDRESS REDACTED | | | LTC 0.243859583175!65 | | | |
| 3.1.143985 | DENIS KROEGER | ADDRESS REDACTED | | | BTC 0.062160342684209!3<br>CEL 63.022248381774!<br>ETH 0.78134642251429! | | | |
| 3.1.143986 | DENIS KRUPA | ADDRESS REDACTED | | | USDC 255.5.26151!<br>BTC 0.0000000189021549!21<br>BTC 0.000000658189513!88<br>CEL 0.03718397933560!01 | | | |
| 3.1.143987 | DENIS KÜBLER | ADDRESS REDACTED | | | USDC 0.5207532264246!21<br>BTC 0.001331273689795!55 | | | |
| 3.1.143988 | DENIS KUCHARSKI | ADDRESS REDACTED | | | BTC 0.23852520928683<br>ETH 0.000085261222266212<br>LINK 0.10568825591836!9<br>XRP 32.663473 | | | |
| 3.1.143989 | DENIS KUROVENKO | ADDRESS REDACTED | | | BTC 0.000006753953407217 | | | |
| 3.1.143990 | DENIS LABONTE | ADDRESS REDACTED | | | BCS 6.689778030827996!-06 | | | |
| 3.1.143991 | DENIS LAC | ADDRESS REDACTED | | | CEL 0.0270434308270106<br>ETH 0.003453930536971!15<br>LINK 0.113460378182831! | | | |
| 3.1.143992 | DENIS LADA | ADDRESS REDACTED | | | BTC 0.00000010915811316645<br>ETH 0.00280506233293056<br>XLM 1.65839905527886<br>XRP 0.280859530288433<br>ZEC 0.000319576957664 | | | |
| 3.1.143993 | DENIS LARENKO | ADDRESS REDACTED | | | BTC 0.0000000000021284388<br>CEL 1.045737288178<br>ETH 0.215389651632753 | | | |
| 3.1.143994 | DENIS LAUZIERE | ADDRESS REDACTED | | | BTC 0.001483481415572311 | | | |
| 3.1.143995 | DENIS LAUZON | ADDRESS REDACTED | | | CEL 22.167543977404!2<br>SGB 71.348864988085<br>XRP 25.706449077164 | | | |
| 3.1.143996 | DENIS LE BOULAIRE | ADDRESS REDACTED | | | ADA 990.519979<br>BTC 0.07593534576274!2<br>CEL 1006.14516733309<br>ETH 0.00127128 | | | |
| 3.1.143997 | DENIS LEBLANC | ADDRESS REDACTED | | | BTC 0.00000192699307353!2 | | | |
| 3.1.143998 | DENIS LEE | ADDRESS REDACTED | | | BTC 0.000001640655622245<br>CEL 0.64732281730550!5<br>LUNC 0.004760888491622!58<br>USDC 0.92158537699664 | | | |
| 3.1.143999 | DENIS LELKOV | ADDRESS REDACTED | | | CEL 0.27683119907127!7 | | | |
| 3.1.144000 | DENIS LENSKIY-BOGOMOLOV | ADDRESS REDACTED | | | BTC 0.0032778135756021 | | | |
| 3.1.144001 | DENIS LES | ADDRESS REDACTED | | | BNB 0.00116261972578595 | | | |
| 3.1.144002 | DENIS LIGAS | ADDRESS REDACTED | | | BTC 0.00000127203298740!6<br>CEL 0.01732409106648053<br>CEL 16.88002000008825<br>ETH 0.06171179611496633<br>XLM 19.290809702207! | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.144003 | DENIS LIPATNIKOV | ADDRESS REDACTED | | | AAVE 3.126320802280089<br>ADA 235.2692970305226<br>BTC 1.57711153588153<br>CEL 363.949088448897<br>DOT 7.151000646666063<br>ETH 2.0627635329747<br>LINK 0.262874169669887<br>MATIC 1745.32956487384<br>MCDAI 26.67505577274411<br>SGB 61.7589962471914<br>SNX 201.634307226556<br>USDC 4.041233580442937<br>USDT ERC20 1.5786789404688<br>XRP 5.9828256916049 | BTC 0.0004686922954436578 | | |
| 3.1.144004 | DENIS LISSAK | ADDRESS REDACTED | | | BTC 0.00123026203442976 | | | |
| 3.1.144005 | DENIS LITVIN | ADDRESS REDACTED | | | BTC 0.00000913960972693 | | | |
| 3.1.144006 | DENIS LIZOTTE | ADDRESS REDACTED | | | CEL 0.8705447962364095<br>BTC 0.00781429665576126<br>CEL 7.227086467684471<br>ETH 0.109998348459181 | | | |
| 3.1.144007 | DENIS LÖÖKENE | ADDRESS REDACTED | | | BTC 0.000441852385410947 | | | |
| 3.1.144008 | DENIS LUCHNIKOV | ADDRESS REDACTED | | | CEL 0.4287640532634068<br>BCH 0.003508949918902458<br>CEL 0.162067691178491<br>ETH 0.000004195123607613<br>KNC 0.180944987061502<br>LINK 0.107343233407343<br>MATIC 25.87689867203229<br>MCDAI 0.972775556160164<br>SNX 0.0712174603528484 | | | |
| 3.1.144009 | DENIS LUCIETTO | ADDRESS REDACTED | | | BTC 0.0000058517548610995<br>CEL 0.6777954882407796<br>USDC 0.57811545602575B | | | |
| 3.1.144010 | DENIS MAILLARD | ADDRESS REDACTED | | | BTC 0.028429936532418<br>CEL 20.195999296039 | | | |
| 3.1.144011 | DENIS MANENTE | ADDRESS REDACTED | | | BTC 0.00000000255350771<br>CEL 41.00853346589B9<br>ETH 0.00075643253459582<br>LTC 0.00128670429497065 | | | |
| 3.1.144012 | DENIS MARKOV | ADDRESS REDACTED | | | BTC 0.00000188834326239<br>USDC 0.5403360919B0235<br>USDT ERC20 416.38866871376 | | | |
| 3.1.144013 | DENIS MARTOS AZORIN | ADDRESS REDACTED | | | BTC 0.024371508324381<br>CEL 0.0419662343452607<br>USDT ERC20 663.034316934949 | | | |
| 3.1.144014 | DENIS MBALAI | ADDRESS REDACTED | | | CEL 1.1147970174301 | | | |
| 3.1.144015 | DENIS MCMILLAN | ADDRESS REDACTED | | | BTC 1.082260034959S7<br>ETH 6.318113865091 42<br>GUSD 23.874685367777S<br>USDC 11636.49536622213 | | | |
| 3.1.144016 | DENIS MEHMEDOVIC | ADDRESS REDACTED | | | CEL 0.2502325658B936<br>XRP 117.3327035541 4 | | | |
| 3.1.144017 | DENIS MEIC | ADDRESS REDACTED | | | CEL 251.727342073162 | | | |
| 3.1.144018 | DENIS MEJNOV | ADDRESS REDACTED | | | 1INCH 191.9009284934 47<br>ADA 136.2623006782 24<br>CEL 52.119705280452 3<br>DOT 4.321915<br>SNX 182.62197 | | | |
| 3.1.144019 | DENIS MEKLINKO | ADDRESS REDACTED | | | BTC 0.00251595666571125<br>CEL 6.304110961562 47<br>USDT ERC20 402.597402 | | | |
| 3.1.144020 | DENIS MENARD | ADDRESS REDACTED | | | AAVE 3.836107032522 25<br>BNT 40.17131323834942<br>BTC 0.07071229926387<br>CEL 0.10022890663204 7<br>COMP 1.077856056846 41<br>ETH 0.00151458331669062<br>LUNC 22.654871574414 44 | | | |
| 3.1.144021 | DENIS MERKULOV | ADDRESS REDACTED | | | BTC 0.0000000374213073<br>CEL 1.70252259441249<br>USDC 0.06492853741046 25 | | | |
| 3.1.144022 | DENIS MINIC | ADDRESS REDACTED | | | BTC 0.018183095364775<br>CEL 0.32985402467210 9<br>DOT 29.145595662950 3<br>LTC 1.098783196343<br>XRP 177.123832258451 | | | |
| 3.1.144023 | DENIS MIRYUGIN | ADDRESS REDACTED | | | BTC 0.000000486115037482<br>CEL 0.0601653619290592<br>ETH 0.0000005908854199 73<br>SGB 4.1601790577013S<br>USDC 0.003883008523024 76<br>XRP 0.0000000770772445287 | | | |
| 3.1.144024 | DENIS MITTAKARIN | ADDRESS REDACTED | | | BTC 0.000017990769953661<br>LINK 0.0298453804587976<br>MATIC 12.906715066864<br>SNX 0.1400269183797 48<br>UNI 0.4050571018517S7<br>USDC 16.85307815120 26 | BTC 0.00000081666615223<br>USDC 0.0000000579566B041 | | |
| 3.1.144025 | DENIS MLADENOV | ADDRESS REDACTED | | | BTC 0.0000000023340341<br>CEL 0.0734127010239291<br>ETH 0.00181941627106661 | | | |
| 3.1.144026 | DENIS MOGUSU MOSOMI | ADDRESS REDACTED | | | BTC 0.0000067053520624 | | | |
| 3.1.144027 | DENIS MOLINARI | ADDRESS REDACTED | | | BTC 0.01463447524304S2 | | | |
| 3.1.144028 | DENIS MOLLOV | ADDRESS REDACTED | | | BTC 0.00072574950155214 2<br>CEL 33.252611870737<br>ETH 0.000737326016305 21 | | | |
| 3.1.144029 | DENIS MOLONI | ADDRESS REDACTED | | | ZEC 0.77594551 | | | |
| 3.1.144030 | DENIS MROALI | ADDRESS REDACTED | | | BTC 0.068949701274872 2<br>ETH 3.689591316914 | | | |
| 3.1.144031 | DENIS MUNTEANU | ADDRESS REDACTED | | | USDC 0.2082025749971B3<br>BAT 0.669664420037738<br>BTC 2.13518645834315<br>CEL 1674.72094214727<br>COMP 0.04726644550152359<br>DASH 0.00104325918977259<br>EOS 0.3014753240404427<br>ETC 0.0154842470711343<br>ETH 25.195707174343<br>KNC 63.1216461104865<br>LINK 4.46880268479277<br>LTC 0.0096477980301476 4<br>OMG 0.069277717389451 1<br>PAXG 0.002856526607509 91<br>SGB 11690.1930728313<br>SNX 178.338204312377<br>UNI 242.2257286793 79<br>USDC 1078.8168052383 3<br>USDT ERC20 1.0286710232708 1<br>XLM 1.5887542093160 9<br>XRP 0.53399988208316 2 | | | |
| 3.1.144032 | DENIS MURARO | ADDRESS REDACTED | | | BAT 56.07470675<br>BTC 0.0000603242897417 77<br>CEL 2.08421800815925<br>COMP 0.05591935<br>EOS 6.9288<br>ETH 0.0006985988152288 65 | | | |
| 3.1.144033 | DENIS MURK | ADDRESS REDACTED | | | CEL 0.0016487674655189 | | | |
| 3.1.144034 | DENIS MURRAY | ADDRESS REDACTED | | | CEL 0.5951251790246685 | | | |
| 3.1.144035 | DENIS MUZAFEROVIC | ADDRESS REDACTED | | | BSV 4.50065435709196<br>BTC 0.001143539993262<br>CEL 3.04498826563191 | | | |
| 3.1.144036 | DENIS MYASISHCHEV | ADDRESS REDACTED | | | AVAX 88.244378590662B<br>BTC 0.00072855759376449<br>ETH 29.7723276301907<br>USDC 7.13151034574654 | USDC 0.0000008640021396018 | | |
| 3.1.144037 | DENIS NARAG | ADDRESS REDACTED | | | XRP 0.0364314503888536 | | | |
| 3.1.144038 | DENIS NELIDOV | ADDRESS REDACTED | | | ZEC 0.02691507155S1267 | | | |
| 3.1.144039 | DENIS NEMCHENKO | ADDRESS REDACTED | | | BTC 1.32984667741345<br>BAT 0.170264469556546<br>USDC 3.22134194783869 | | | |
| 3.1.144040 | DENIS NG | ADDRESS REDACTED | | | ETH 2.29468036895388<br>MATIC 6826.21543402223 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.144061 | DENIS NIDENZ | ADDRESS REDACTED | | | BCH 0.00000301501388982<br>BTC 0.0000010953065243<br>BUSD 5.2277695327267<br>CEL 5.52090612813529<br>DASH 0.0116898007651069<br>EOS 0.149131614257648<br>ETH 0.00000159393146653<br>LINK 0.0434789870967479<br>LTC 0.00665241279265<br>OMG 0.0108240166605266<br>SGB 0.175071600057866<br>USDC 0.0000005521706509<br>XLM 0.72709587601714<br>XRP 1.18157720960081 | | | |
| 3.1.144062 | DENIS NIKIFOROV | ADDRESS REDACTED | | | BTC 0.0000001819123362342<br>CEL 0.707830859938474 | | | |
| 3.1.144063 | DENIS NIKOLIC | ADDRESS REDACTED | | | ADA 500.477275990423<br>BTC 0.00117399330351648 | | | |
| 3.1.144064 | DENIS NIKOLIN | ADDRESS REDACTED | | | USDT ERC20 332.922566110898 | | | |
| 3.1.144065 | DENIS NIKOLOV | ADDRESS REDACTED | | | BTC 0.000001057129085511<br>USDT ERC20 0.357916265698524 | | | |
| 3.1.144066 | DENIS NORENKO | ADDRESS REDACTED | | | ETH 296.11552994098 | | | |
| 3.1.144067 | DENIS NOVOTNY | ADDRESS REDACTED | | | BTC 0.0000011238341120622<br>XRP 0.119549886072859 | | | |
| 3.1.144068 | DENIS NUHODZIC | ADDRESS REDACTED | | | BTC 0.000406806129598784 | | | |
| 3.1.144069 | DENIS NYANGAU MONGARE | ADDRESS REDACTED | | | CEL 0.0490832636452863<br>ETH 0.00150541013358112 | | | |
| 3.1.144050 | DENIS O CONNOR | ADDRESS REDACTED | | | BTC 9.67533193326589E-05<br>CEL 2799.05954323786<br>DOT 0.355716793226734<br>ETH 0.00007631650926705 9<br>LINK 0.056761887470134<br>MATIC 12.1576850153182<br>SOL 0.00283190853454741<br>USDC 3.41220914771279 | | | |
| 3.1.144051 | DENIS O ZUEV | ADDRESS REDACTED | | Yes | AAVE 0.00003113200362001<br>BTC 0.0541454201683772<br>DOT 0.00117716686296933<br>EOS 0.120673774990635<br>ETH 0.00004983196305773<br>LINK 0.0724513443698634<br>LTC 0.0000073176325999 7<br>MATIC 0.0170088661956867<br>UNI 0.0000546806485030 88<br>USDC 1290 0.614236158 5 | BTC 0.1492154<br>DOT 0.0000470274364132 47<br>LINK 0.0000362464180137 65<br>LTC 0.0032078403311344 4<br>MATIC 0.000604775711676747<br>USDC 7616.938 | | BTC 6.56907182390106 |
| 3.1.144052 | DENIS O'SULLIVAN | ADDRESS REDACTED | | Yes | BTC 0.0002651252912201 33<br>CEL 709.27908511457 4<br>DOT 0.0000000000560819 98<br>ETH 0.00000352263217178 2<br>SOL 0.0599530980313377<br>USDC 0.5269<br>XRP 0.0000086154833912 04 | | | BTC 14.8635385055686<br>ETH 18.0355114773678<br>SOL 460.63207179087 |
| 3.1.144053 | DENIS OBRIEN | ADDRESS REDACTED | | | BCH 0.00175130341917204 | | | |
| 3.1.144054 | DENIS OEVERMANN | ADDRESS REDACTED | | | BTC 0.00167085782503628<br>AAVE 1.55145058462539E-05<br>ADA 0.0968736005082113<br>AVAX 0.0013637369982963<br>BNB 0.0010339136973697 4<br>DOT 0.00186635532165831<br>ETH 0.0000668340402846833<br>LINK 0.0007037660814902 21<br>LUNC 0.0003595137024880 67<br>MATIC 6.42946465342725 9<br>SOL 0.000572089189189512<br>USDC 61135.826522906<br>USDT ERC20 1.1519120549099 3<br>UST 7.97651542307629 | | | |
| 3.1.144055 | DENIS OLEGOVICH KOKRIN | ADDRESS REDACTED | | | CEL 0.0485318742586933<br>ETH 0.00159353915485057 | | | |
| 3.1.144056 | DENIS OLENNIKOV | ADDRESS REDACTED | | | BTC 0.0029827720287876 2<br>ETH 8.3551593601465<br>MATIC 0.00722508814305031<br>UMA 0.0000198809430702 39<br>USDC 0.378370535765963 | | | |
| 3.1.144057 | DENIS OMEALLY | ADDRESS REDACTED | | | BTC 0.00050458859702731 1<br>CEL 0.76172039293658<br>GUSD 8846.91352393181<br>MCDAI 42.6353091324872<br>USDC 24730.642397801 2<br>USDT ERC20 72.7195 60881497492<br>XLM 1166.77272963115 | | | |
| 3.1.144058 | DENIS ONSAY | ADDRESS REDACTED | | | AVAX 0.32<br>BTC 0.00000344952631495 4<br>CEL 0.41647037544552 3<br>ETH 0.00000112137057574<br>USDC 0.0000004483101433 69 | | | |
| 3.1.144059 | DENIS OSTROUSHKO | ADDRESS REDACTED | | | BTC 0.000112134955971322<br>CEL 1.06369789804287<br>XLM 1.50730334175065 | | | |
| 3.1.144060 | DENIS O'SULLIVAN | ADDRESS REDACTED | | | BTC 0.00076604<br>CEL 0.619054541758 45 | | | |
| 3.1.144061 | DENIS O'SULLIVAN | ADDRESS REDACTED | | | BTC 0.00047524542867133 7<br>CEL 1.83153976531898<br>ETH 0.00017302551966798 8<br>USDT ERC20 4.00408622 78 88 | | | |
| 3.1.144062 | DENIS OUELLETTE | ADDRESS REDACTED | | | BTC 0.121124677396327<br>CEL 69.6481189752037 | | | |
| 3.1.144063 | DENIS PABLO | ADDRESS REDACTED | | | SOL 70.459742860453 8<br>LINK 0.0136691352413048<br>MATIC 2869.5.3377891821 | | | |
| 3.1.144064 | DENIS PANDURIC | ADDRESS REDACTED | | | AAVE 0.00787095083042985<br>BTC 0.00355050515616 55<br>CEL 3.95237472898376<br>ETH 8.46894234469705<br>LINK 746.574160472358<br>MATIC 16621.9826022889<br>SNX 79.6055650583576 | | | |
| 3.1.144065 | DENIS PARAMONOV | ADDRESS REDACTED | | | BTC 0.00102527238394474<br>CEL 21.7979171413551 | | | |
| 3.1.144066 | DENIS PARRA | ADDRESS REDACTED | | | BTC 0.000542304788869827<br>ETC 1.38950290583487<br>ETH 0.000573735677496308<br>ZRX 27.7888243685296 | | | |
| 3.1.144067 | DENIS PAUL MOLONEY | ADDRESS REDACTED | | | BTC 0.0005284628447866605<br>CEL 0.0053851845951803<br>DOT 0.0782590039505769<br>ETH 0.00238066827334131<br>LINK 43.5359774242666 | | | |
| 3.1.144068 | DENIS PAULA | ADDRESS REDACTED | | | BCH 0.0005 4812<br>BSV 0.00154715<br>BTC 0.0000000000000000002<br>CEL 0.018325178474636<br>DASH 0.00141962<br>ETC 0.00129051<br>LTC 0.0024043416606637<br>XRP 0.028801<br>ZEC 0.0000000000011200951 | | | |
| 3.1.144069 | DENIS PAZ | ADDRESS REDACTED | | | BTC 0.0640186030114201 | | | |
| 3.1.144070 | DENIS PEINLICH | ADDRESS REDACTED | | | BCH 0.00012006312921259<br>BTC 0.0000073820578606 7<br>CEL 7.74226616987783<br>DASH 0.0007638139578089 57<br>EOS 0.0051733917660834 4<br>ETC 0.0007144354547021 97<br>ETH 0.00000364878962191 5<br>LINK 0.00611549608170637<br>LTC 0.0004026542757359 26<br>SGB 5.2642795956858 9<br>XLM 0.167580916527699<br>XRP 0.263667821581197 | | | |
| 3.1.144071 | DENIS PERERA | ADDRESS REDACTED | | | BTC 1.01008151578799 | | | |
| 3.1.144072 | DENIS PERIC | ADDRESS REDACTED | | | BTC 0.00105451509298907<br>USDC 458.832987454609 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.144073 | DENIS PERSANOV | ADDRESS REDACTED | | Yes | BTC 1.07553806076694 | | | BTC 1.96853336696373 |
| | | | | | USDT ERC20 0.954069983048488 | | | |
| 3.1.144074 | DENIS PESHCHA | ADDRESS REDACTED | | | CEL 239.36845789058 | | | |
| | | | | | USDT ERC20 0.0000000912909066716 | | | |
| 3.1.144075 | DENIS PETROVSKYY | ADDRESS REDACTED | | | BTC 0.000000000985291485 | | | |
| | | | | | CEL 1.25486205675253 | | | |
| 3.1.144076 | DENIS PHONG | ADDRESS REDACTED | | | CEL 2.7263355721245 | | | |
| | | | | | USDC 86.27558 | | | |
| 3.1.144077 | DENIS PILARIK | ADDRESS REDACTED | | | CEL 0.0588989331067996 | | | |
| 3.1.144078 | DENIS PODKORYTOV | ADDRESS REDACTED | | | BTC 0.00000038309100137s | | | |
| | | | | | ZEC 0.00067223326682039 | | | |
| 3.1.144079 | DENIS PODUNAVAC | ADDRESS REDACTED | | | BTC 0.000001355127999103 | | | |
| | | | | | DOT 0.0724575580746922 | | | |
| | | | | | ETH 0.00938859623308126 | | | |
| 3.1.144080 | DENIS POPOV | ADDRESS REDACTED | | | BTC 0.00000101210508195z | | | |
| | | | | | BUSD 0.0392722893784707 | | | |
| | | | | | USDT ERC20 0.825318860010464 | | | |
| 3.1.144081 | DENIS PREMUŠ | ADDRESS REDACTED | | | XRP 207.461653113547 | | | |
| 3.1.144082 | DENIS QYRA | ADDRESS REDACTED | | | BNB 0.0000703248188466731 | | | |
| | | | | | BTC 0.00001164079177539 | | | |
| | | | | | CEL 1.14397655543799 | | | |
| | | | | | ETH 0.000100513138373s5 | | | |
| 3.1.144083 | DENIS RABCHINSKII | ADDRESS REDACTED | | | CEL 1.33261477984318 | | | |
| | | | | | EOS 819.841494975542 | | | |
| 3.1.144084 | DENIS RADOVANOVIC | ADDRESS REDACTED | | | BTC 2.97322889176s2 | | | |
| 3.1.144085 | DENIS RALCHENKO | ADDRESS REDACTED | | | ETH 0.000011165992927841 | | | |
| | | | | | MCDAI 0.058079947720620s2 | | | |
| | | | | | XRP 0.000000855690780667 | | | |
| 3.1.144086 | DENIS RAMIREZ | ADDRESS REDACTED | | | BTC 0.00124419941300706 | | | |
| 3.1.144087 | DENIS RASTEGAEV | ADDRESS REDACTED | | | BTC 0.000552623916370791 | | | |
| 3.1.144088 | DENIS REIS DE AMOREIRA | ADDRESS REDACTED | | | AVAX 0.0120198247928174 | | | |
| | | | | | BTC 0.00002442593574129574 | | | |
| | | | | | CEL 0.17745088943871 | | | |
| | | | | | LTC 0.00028650649482925 | | | |
| | | | | | USDT ERC20 1.44906938373885 | | | |
| 3.1.144089 | DENIS REMI JACQUET | ADDRESS REDACTED | | | BTC 0.0219993161954389 | | | |
| | | | | | CEL 21.52734145133 | | | |
| | | | | | ETH 1.3825380792755s | | | |
| 3.1.144090 | DENIS RICHARD | ADDRESS REDACTED | | | BTC 0.0216193338057966 | | | |
| | | | | | ETH 1.53794717364175 | | | |
| 3.1.144091 | DENIS RITERMAN | ADDRESS REDACTED | | | ADA 0.30334876610645 | BTC 0.00748937879970013 | | |
| | | | | | BTC 0.51222611671366 7 | ETH 0.010135110693508 | | |
| | | | | | ETH 8.635495751831 43 | | | |
| | | | | | MATIC 6114.5559194062 3 | | | |
| | | | | | SNX 0.27666158823060 2 | | | |
| | | | | | USDC 0.3527711831635 24 | | | |
| | | | | | XLM 0.67424826207629 3 | | | |
| 3.1.144092 | DENIS RIZAEV | ADDRESS REDACTED | | | BTC 0.000016540055217 | | | |
| | | | | | USDC 1.1943403460.521 | | | |
| 3.1.144093 | DENIS ROUBINET | ADDRESS REDACTED | | | BTC 0.0003235610740547.38 | | BTC 0.0000000009091317837 | |
| | | | | | ETH 0.00152407938478737 | | | |
| 3.1.144094 | DENIS ROUMIER | ADDRESS REDACTED | | | CEL 42.875083822235s | | | |
| | | | | | DOT 10.218 | | | |
| | | | | | LINK 55.8268762 | | | |
| | | | | | SNX 48 | | | |
| | | | | | USDC 350.371817 | | | |
| 3.1.144095 | DENIS ROUX | ADDRESS REDACTED | | | BTC 1.58331080573707 | | | |
| | | | | | GUSD 90241.2109475555 | | | |
| 3.1.144096 | DENIS RYABOV | ADDRESS REDACTED | | | BNB 0.00271600236341502 | | | |
| | | | | | BTC 0.000003727493119423 | | | |
| | | | | | CEL 11.759427203783 | | | |
| | | | | | ETH 0.036901842967715 8 | | | |
| | | | | | USDT ERC20 0.462608867238849 | | | |
| 3.1.144097 | DENIS SABOTIC | ADDRESS REDACTED | | | BTC 0.00004386788974788 12 | | | |
| | | | | | BUSD 436.009056343886 | | | |
| | | | | | ETH 0.086832438152252 4 | | | |
| | | | | | MCDAI 42.4756290229027 | | | |
| | | | | | USDC 368.28991534887 3 | | | |
| | | | | | USDT ERC20 330.712562344722 | | | |
| 3.1.144098 | DENIS SALIMOV | ADDRESS REDACTED | | | BTC 0.00799611545962293 | | | |
| | | | | | CEL 0.215572991107961 | | | |
| 3.1.144099 | DENIS SAMEC | ADDRESS REDACTED | | | BTC 0.000025448705948853 | | | |
| | | | | | CEL 89.7915649977758 | | | |
| | | | | | XRP 0.0658852215533768 | | | |
| 3.1.144100 | DENIS SANTIAGO OROS | ADDRESS REDACTED | | | BTC 1.11864546296999C-07 | | | |
| | | | | | USDC 0.0085571750251238 | | | |
| 3.1.144101 | DENIS SANTOS | ADDRESS REDACTED | | | ADA 0.000000696487017586 | | | |
| | | | | | BTC 0.00000000963623969 | | | |
| | | | | | CEL 1305.341329952s3 | | | |
| | | | | | USDC 0.058 | | | |
| 3.1.144102 | DENIS SANTOS | ADDRESS REDACTED | | | BTC 0.000110786729152009 | | | |
| | | | | | CEL 1.09766755484993 | | | |
| | | | | | TUSD 0.0474725896911979 | | | |
| | | | | | USDC 113.017877447256 | | | |
| 3.1.144103 | DENIS SANTOS | ADDRESS REDACTED | | | BTC 0.00058913714209 | | | |
| | | | | | CEL 0.0000946204898391.46 | | | |
| | | | | | TUSD 0.0008877469674589.1 | | | |
| | | | | | USDC 0.32955434096 9887 | | | |
| | | | | | USDT ERC20 0.082679392046866.6 | | | |
| | | | | | XLM 0.052564478782310.7 | | | |
| 3.1.144104 | DENIS SANTOS | ADDRESS REDACTED | | | BTC 0.000000021294120152 | | | |
| | | | | | CEL 1.00055004407021 | | | |
| 3.1.144105 | DENIS SANTOS | ADDRESS REDACTED | | | USDC 0.046062823109477 | | | |
| | | | | | BTC 0.0000591001692295443 | | | |
| | | | | | CEL 1.06389606905415 6 | | | |
| | | | | | USDC 0.2180603611937.7 | | | |
| | | | | | USDT ERC20 0.6087717061.70332 | | | |
| 3.1.144106 | DENIS SAVKIN | ADDRESS REDACTED | | | BTC 0.0000007297563161 9 | | | |
| | | | | | ETH 0.00020299904413311 | | | |
| 3.1.144107 | DENIS SCARASSATI | ADDRESS REDACTED | | | BTC 0.221946385794582 | | | |
| | | | | | DOT 54.5825589153 | | | |
| | | | | | ETH 3.654599297246.11 | | | |
| | | | | | MATIC 527.804128829601 | | | |
| | | | | | USDC 4.4000088565737.51 | | | |
| 3.1.144108 | DENIS SCHARTZ | ADDRESS REDACTED | | | BTC 0.000000463805841949 | | | |
| 3.1.144109 | DENIS SECRI | ADDRESS REDACTED | | | BTC 0.0000117532868699879 | | | |
| 3.1.144110 | DENIS SEHOVIC | ADDRESS REDACTED | | | BTC 0.0140271484953566 | | | |
| | | | | | CEL 7.54029878810311 | | | |
| | | | | | USDC 4.40017100991414 | | | |
| 3.1.144111 | DENIS SERGEEVICH SKRIPOV | ADDRESS REDACTED | | | ETH 0.00163946287386695 | | | |
| 3.1.144112 | DENIS SFORZA | ADDRESS REDACTED | | | BTC 0.0000004876941534616 | | | |
| 3.1.144113 | DENIS SHAPIRO | ADDRESS REDACTED | | Yes | ADA 246.27063660726 | | | BTC 1.11533618852524 |
| | | | | | BTC 0.0728510784110053 | | | |
| | | | | | ETH 40.4933703346829 | | | |
| | | | | | GUSD 349.059964636145 | | | |
| | | | | | LTC 3.18306010073254 | | | |
| | | | | | OMG 124.368907145459 | | | |
| | | | | | USDC 4.11501534533053 | | | |
| | | | | | XLM 1106.11272063688 | | | |
| 3.1.144114 | DENIS SHAPISHNIK | ADDRESS REDACTED | | | BTC 0.000000554547005217 | | | |
| 3.1.144115 | DENIS SHEBUKHOV | ADDRESS REDACTED | | | CEL 0.0416606721898781 | | | |
| | | | | | ADA 853.961256901672 | | | |
| | | | | | BTC 0.389441971764018 | | | |
| | | | | | DOT 93.0133197850593 | | | |
| 3.1.144116 | DENIS SHEMKOV | ADDRESS REDACTED | | | BNB 0.0003080517122775869 | | | |
| | | | | | BTC 0.00000344638393705Z | | | |
| | | | | | DOT 0.0216569076434385 | | | |
| 3.1.144117 | DENIS SHILKIN | ADDRESS REDACTED | | | BTC 0.00000164759990469 | | | |
| | | | | | BUSD 0.2038894111291.45 | | | |
| 3.1.144118 | DENIS SHILOVSKY | ADDRESS REDACTED | | | BNB 0.00080024627998299s2 | | | |
| | | | | | BTC 0.0000250386288806408 | | | |
| 3.1.144119 | DENIS SHISHKOV | ADDRESS REDACTED | | | CEL 69.3021724195s1 | | | |
| | | | | | BTC 32.86833433099666 | | | |
| | | | | | ETH 2.12898374571686 | | | |
| | | | | | OMG 113.77 | | | |
| | | | | | USDC 144.84819339416s | | | |
| 3.1.144120 | DENIS SIKILEV | ADDRESS REDACTED | | | BTC 0.0011133529811814055 | | | |
| | | | | | USDT ERC20 400.170130576923 | | | |
| 3.1.144121 | DENIS SINANOVIC | ADDRESS REDACTED | | | ADA 55.380678 | | | |
| | | | | | CEL 5.8210991882416s7 | | | |
| | | | | | ETH 0.10329249345s7432 | | | |
| | | | | | LINK 1.29792555433798 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.144122 | DENIS ŠIPEK | ADDRESS REDACTED | | | BTC 0.0007390788540254 32 CEL 0.3483174603508 77 LINK 7.865070743870 5 XLM 451.9573431545 89 | | | |
| 3.1.144123 | DENIS SIVILAY | ADDRESS REDACTED | | | ADA 0.1821504281973 93 BTC 0.0000024157362577 38 USDT ERC20 0.4915504605424 24 | | | |
| 3.1.144124 | DENIS SKIRDOV | ADDRESS REDACTED | | | ADA 0.0000026010776887 3 BUSD 0.0238422420879051 | | | |
| 3.1.144125 | DENIS SKOBLAR | ADDRESS REDACTED | | | BTC 0.0097823220097016 1 DOT 18.252090669645 5 ETH 3.1433398130492 91 | | | |
| 3.1.144126 | DENIS SMAJLOVIC | ADDRESS REDACTED | | | CEL 2028.7973551147 8 | | | |
| 3.1.144127 | DENIS ŠMÍD | ADDRESS REDACTED | | | CEL 0.18883110759014 7 | | | |
| 3.1.144128 | DENIS SOKOLOV | ADDRESS REDACTED | | | USDT ERC20 1.5242 46 BTC 0.0014140633306123 1 | | | |
| 3.1.144129 | DENIS SONSINO | ADDRESS REDACTED | | Yes | USDC 0.239862862573207 ADA 15722.7313129106 BTC 1.414248077995 93 CEL 187.832723691225 ETH 9.064785361525 55 LUNC 130.7439429458 2 USDC 1299.154276080 3 USDT ERC20 2541.602364986 91 | | | BTC 1.05091819494724 |
| 3.1.144130 | DENIS SRNEC | ADDRESS REDACTED | | | BTC 0.0000001397943342 7 CEL 0.156260062609563 | | | |
| 3.1.144131 | DENIS STELLA | ADDRESS REDACTED | | | BAT 0.0914845482227159 BTC 0.0007298055441355 31 CEL 14.30604152347 6 ETH 0.01201535295797 51 LINK 0.0000692473695691 62 PAXG 0.0003451411542572 09 SNX 0.1929623153421 17 USDC 0.2830079728632 46 | | | |
| 3.1.144132 | DENIS STEPANCIC | ADDRESS REDACTED | | | SNX 31.065570650387 4 | | | |
| 3.1.144133 | DENIS STESHENKO | ADDRESS REDACTED | | | BTC 0.0000000059535055 56 CEL 0.000341270564638 241 | | | |
| 3.1.144134 | DENIS STETSENKO | ADDRESS REDACTED | | | ADA 193.809724735118 BTC 0.0038182495017025 4 ETH 0.1005534536373 05 MATIC 157.420630339196 MCDAI 0.3973765739982 45 | | | |
| 3.1.144135 | DENIS STROK | ADDRESS REDACTED | | | BTC 0.0117265207604498 USDC 0.034126333625 0099 | | | |
| 3.1.144136 | DENIS SULLIVAN | ADDRESS REDACTED | | | BTC 0.0000007153934741 68 CEL 2.046715130282 3 ETH 0.00077686293906528 | | | |
| 3.1.144137 | DENIS ŠUMPELA | ADDRESS REDACTED | | | BNB 0.1229664461340 58 BTC 0.0010098329635138 6 CEL 0.12454856239908 8 DOT 4.56485268860569 ETH 0.0160680121472 3 XRP 44.4615870399905 | | | |
| 3.1.144138 | DENIS TAMAS | ADDRESS REDACTED | | | CEL 0.000064183747568593 ETH 0.000019516760760007 | | | |
| 3.1.144139 | DENIS TARDIEU | ADDRESS REDACTED | | | CEL 182.782235514629 | | | |
| 3.1.144140 | DENIS TETIJANUI | ADDRESS REDACTED | | | BTC 0.0112407760247227 ETH 0.2209068357327 74 USDC 0.09808689320301 01 | | | |
| 3.1.144141 | DENIS THIBODEAU | ADDRESS REDACTED | | | BTC 0.0049609669694841 5 XRP 1033.9889738659 5 | | | |
| 3.1.144142 | DENIS TIMOSCHKO | ADDRESS REDACTED | | | BTC 6.224597471149990 07 | | | |
| 3.1.144143 | DENIS TIPIKIN M | ADDRESS REDACTED | | | ADA 0.1984567309204 36 BTC 0.0000014600019047 71 CEL 15.034543544410 5 DOT 0.0007555318126847 47 ETH 0.0000198849265450 868 | | | |
| 3.1.144144 | DENIS TITOV | ADDRESS REDACTED | | | ADA 0.2697160961303 57 BAT 0.2515428131418 45 BTC 0.0628853239747 34 ETH 0.466142775303 739 | | | |
| 3.1.144145 | DENIS TIUNIN | ADDRESS REDACTED | | | LTC 0.0004672732855612 7 | | | |
| 3.1.144146 | DENIS TIU | ADDRESS REDACTED | | | UNI 0.0115573338208759 | | | |
| 3.1.144147 | DENIS TOCAREV | ADDRESS REDACTED | | | BCH 0.5136042741931 01 BTC 0.0024799494566398 1 CEL 15.131688275389 8 ETH 0.00238903040475 2229 LINK 53.630039594741 9 LTC 4.783463316067 65 USDC 17.08723419348 53 XLM 18.8959017635 066 ZRX 7.6697536045 9084 | USDC 0.00000053081904761 5 | | |
| 3.1.144148 | DENIS TOLSTOPYATOV | ADDRESS REDACTED | | | BTC 0.0000007256660937 57 USDC 0.4739372003484 02 | | | |
| 3.1.144149 | DENIS TOMLJANOVIC | ADDRESS REDACTED | | | ADA 0.1177997514831 66 BNB 0.6826562717271 38 BTC 0.0000026948168588 9 CEL 1.83879227732165 DOT 0.0642654514571421 7 LTC 0.0011998489204510 6 | | | |
| 3.1.144150 | DENIS TONIOLO | ADDRESS REDACTED | | | BTC 4.608769482929950 07 USDT ERC20 0.2541832573459 9 | | | |
| 3.1.144151 | DENIS TREMBLIN | ADDRESS REDACTED | | | BTC 0.002 | | | |
| 3.1.144152 | DENIS TRUEL | ADDRESS REDACTED | | | CEL 0.3471867890171 12 BTC 0.0011879642963111 ETH 0.406853751284 15 USDC 3476.319252716 | | | |
| 3.1.144153 | DENIS TUMER | ADDRESS REDACTED | | | CEL 1.8292492648524 8 | | | |
| 3.1.144154 | DENIS TURPIN | ADDRESS REDACTED | | | CEL 0.901868145773552 USDC 1.13659319138089 | | | |
| 3.1.144155 | DENIS TWERENBOLD | ADDRESS REDACTED | | | BTC 0.0011531053516601 6 MATIC 1216.96492599072 | | | |
| 3.1.144156 | DENIS TYUBTSEV | ADDRESS REDACTED | | | CEL 796.167514715364 | | | |
| 3.1.144157 | DENIS UK | ADDRESS REDACTED | | | BTC 0.0000000051408454 3 CEL 3.83572866172 51 ETH 0.04048007 | | | |
| 3.1.144158 | DENIS URSACHER | ADDRESS REDACTED | | | BTC 0.0016548194348621 46 CEL 0.0635821474284414 | | | |
| 3.1.144159 | DENIS VACARU | ADDRESS REDACTED | | | BTC 0.0007733018396707 ETH 0.0039293428193773 8 | | | |
| 3.1.144160 | DENIS VACHENKO | ADDRESS REDACTED | | | BTC 0.0000000686876372 8 CEL 0.0000141500034633 34 | BTC 0.0000000431492102 9 CEL 0.0310819856792698 | | |
| 3.1.144161 | DENIS VAJNGERL | ADDRESS REDACTED | | | BTC 0.0000000099640412 72 7 CEL 14.858304924003 ETH 0.0013609531510871 | | | |
| 3.1.144162 | DENIS VALENTAN | ADDRESS REDACTED | | | BTC 0.0007050345236205 94 CEL 3.23921361991986 SNX 22.599449 | | | |
| 3.1.144163 | DENIS VALERYEVICH GORBUNOV | ADDRESS REDACTED | | | DASH 0.00023042190648974 DOT 0.0026420956296773 8 ETH 1.31272888018799 E-06 | | | |
| 3.1.144164 | DENIS VAN | ADDRESS REDACTED | | | BTC 0.0113361586856147 1 CEL 0.0500808394850486 ETH 0.0729662252254174 | | | |
| 3.1.144165 | DENIS VAN LANCKER | ADDRESS REDACTED | | | BAT 6.27146186344924 BTC 0.0000009743647751 15 CEL 0.0370260912242 88 DASH 0.0301862851398 023 USDC 0.0516764274353598 ETH 0.005249310975796 4 | | | |
| 3.1.144166 | DENIS VARVANIN | ADDRESS REDACTED | | | BTC 0.0000000013897438 85 CEL 0.1319073591659 01 XRP 15.0000001803 534 | | | |
| 3.1.144167 | DENIS VASILEVICH ZHARSKIY | ADDRESS REDACTED | | | BTC 0.000000007094336 872 CEL 0.8769218170270 5 | | | |
| 3.1.144168 | DENIS VASILIEV | ADDRESS REDACTED | | | BTC 0.0005007584847096 72 CEL 0.5203770088057 95 ETH 0.0002553825237733 31 | | | |
| 3.1.144169 | DENIS VASILYEV | ADDRESS REDACTED | | | CEL 0.2154545273946 9 | | | |
| 3.1.144170 | DENIS VEHABOVIC | ADDRESS REDACTED | | | CEL 59.9253421123689 DASH 0.000089 | | | |
| 3.1.144171 | DENIS VEISILLARI | ADDRESS REDACTED | | | CEL 1.0836518249126 1 | | | |
| 3.1.144172 | DENIS VELKY | ADDRESS REDACTED | | | BTC 0.0011331744915566 2 CEL 13.8333259296355 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.144173 | DENIS VERCHERE | ADDRESS REDACTED | | | CEL 1486.7135470021B<br>DOT 0.0025169286972B034<br>ETH 0.0047253506170185<br>MATIC 0.0307791374702696<br>USDT ERC20 0.000000129073336392 | | | |
| 3.1.144174 | DENIS VINCENT | ADDRESS REDACTED | | | CEL 10.23009732S681<br>XRP 22 | | | |
| 3.1.144175 | DENIS VITCHENKO | ADDRESS REDACTED | | | BTC 0.00004561B037972214 | | | |
| 3.1.144176 | DENIS VLEUGELS | ADDRESS REDACTED | | | AAVE 1.6275<br>CEL 4.4541587585143<br>ETH 0.024515915007996A | | | |
| 3.1.144177 | DENIS VOITENKO | ADDRESS REDACTED | | Yes | BTC 1.0075373059S573<br>ETH 13.268731277149 3<br>GUSD 12452.827520154 | | | BTC 4.61B0B4418583 17 |
| 3.1.144178 | DENIS VOROBYOV | ADDRESS REDACTED | | Yes | BTC 0.00018483708752876<br>CEL 1.1176B07837B423<br>DASH 0.0033517700984955<br>EOS 325.23660970875<br>ETH 5.4126050292 7244<br>LINK 0.000165959445439519<br>LTC 238.5124992190 72<br>PANG 0.0000518232750 84878<br>SGB 4639.27959229584<br>SNX 0.72217907738 0496<br>USDC 1618.12394712811<br>USDT ERC20 538.06636003878<br>XLM 50995.161172 9481<br>XRP 0.0112893436492647 | BTC 0.000094780233 03353<br>ETH 1.5150848468 7117<br>LTC 13.91958296 | | BTC 4.1206220490 4428 |
| 3.1.144179 | DENIS WALLNER | ADDRESS REDACTED | | | BTC 0.000000000613040625<br>CEL 0.0931773130285028<br>DASH 0.00000000092193528 26<br>LTC 0.00000000448457677 4 | | | |
| 3.1.144180 | DENIS WATTEAU | ADDRESS REDACTED | | | ADA 193.302525815172<br>BTC 0.00000042434206533 83<br>CEL 16.950656787 9392<br>DOT 0.000103535604050553<br>SNX 23.80527518008 09<br>ZEC 0.90269132195 1203 | | | |
| 3.1.144181 | DENIS WEGNER | ADDRESS REDACTED | | | BTC 0.03580367400000049 | | | |
| 3.1.144182 | DENIS WEIß | ADDRESS REDACTED | | | BTC 0.10014370230782 | | | |
| 3.1.144183 | DÉNIS WILLIJAM VACHELLJ ÁLAMO | ADDRESS REDACTED | | | ADA 1184.86364441 03<br>BTC 0.00000934769004714661<br>CEL 0.261813239303 77 | | | |
| 3.1.144184 | DENIS WITTENBERG | ADDRESS REDACTED | | | BTC 5.8698276411479 9E-06 | | | |
| 3.1.144185 | DENIS WONG | ADDRESS REDACTED | | | BTC 0.0132715723416669 | | | |
| 3.1.144186 | DENIS YEDIN | ADDRESS REDACTED | | | ETH 0.0923303986251997 | | | |
| 3.1.144187 | DENIS YI | ADDRESS REDACTED | | | BTC 0.00073336611988 4966<br>USDC 4.606795609655178<br>AVAX 0.0165708369210 667<br>BTC 1.0834748056495<br>DOT 0.000537717299405 0421<br>ETH 4.8880350089626 2<br>MATIC 0.0007164548963 95269 | AVAX 0.0000000B04051 21123<br>DOT 0.351103434385047<br>MATIC 0.57935463170 1454 | | |
| 3.1.144188 | DENIS ZAGOREVSKIY | ADDRESS REDACTED | | | AVAX 4.059724457 1775<br>BTC 0.0026743332004096566<br>MATIC 830.068994040008<br>SNX 75.2818697134254<br>SOL 3.3513761238982 9<br>USDC 572.01S156598754 | | | |
| 3.1.144189 | DENIS ZAKHAROV | ADDRESS REDACTED | | | BTC 0.26020586094127 | | | |
| 3.1.144190 | DENIS ZANNINI | ADDRESS REDACTED | | | BTC 0.0000010772755866 2 | | | |
| 3.1.144191 | DENIS ZAPIVOV | ADDRESS REDACTED | | | BTC 0.00278589365218853<br>BUSD 602.51697962<br>CEL 5.6293838485734 | | | |
| 3.1.144192 | DENIS ZEPISHTA | ADDRESS REDACTED | | | BSV 0.03303265619B181<br>CEL 1.357166720S4369<br>ETH 0.002256767845470 9<br>LTC 0.00025839997920863<br>SGB 0.80990996688057<br>XRP 5.482253815 73606 | | | |
| 3.1.144193 | DENIS ZHAROV | ADDRESS REDACTED | | | BTC 0.00000038966364170 4<br>OMG 0.003098976712 77675 | | | |
| 3.1.144194 | DENIS ZHEBRAKOV | ADDRESS REDACTED | | | BTC 0.000002023028131467<br>USDC 0.449643847704679 | | | |
| 3.1.144195 | DENISA BOIACA | ADDRESS REDACTED | | | ADA 0.000025562233336236<br>BTC 0.0000005564297200243<br>ETH 0.000002041008797773<br>USDC 0.18817600299122 | | | |
| 3.1.144196 | DENISA BOIACA | ADDRESS REDACTED | | | ADA 0.05628352973 1815<br>BTC 0.0072334088709055 2<br>ETH 0.02155456697615 41 | | | |
| 3.1.144197 | DENISA CODREA | ADDRESS REDACTED | | | BTC 0.0000000091791 67853<br>CEL 2.2810220425461 9 | | | |
| 3.1.144198 | DENISA CONSTANTINESCU | ADDRESS REDACTED | | | CEL 10.54276287170 3 | | | |
| 3.1.144199 | DENISA DRASTÍKOVÁ | ADDRESS REDACTED | | | BTC 0.00001116081539914 9 | | | |
| 3.1.144200 | DENISA KIM | ADDRESS REDACTED | | | BTC 0.00000632603B21 3589<br>ETH 0.00004861793B594284 | BTC 0.0078656 3<br>ETH 0.0591457167 6255<br>USDC 50 | | |
| 3.1.144201 | DENISA KOVÁŘOVÁ | ADDRESS REDACTED | | | ADA 0.00009509627016 1143<br>BTC 0.0023704023631350 6<br>ETH 2.224456073999 9E-08<br>USDC 1659.859526563 58<br>USDT ERC20 0.2039485640 70724 | | | |
| 3.1.144202 | DENISA LANGEROVA | ADDRESS REDACTED | | | BTC 0.01131437015595B5 | | | |
| 3.1.144203 | DENISA MAĎAROVÁ | ADDRESS REDACTED | | | CEL 2.49803881250112<br>UNI 16.028795076422B | | | |
| 3.1.144204 | DENISA MATICHOVA | ADDRESS REDACTED | | | SNX 314.623997967478 | | | |
| 3.1.144205 | DENISA MOREVOVÁ | ADDRESS REDACTED | | | ADA 0.2439124753434D5 | | | |
| 3.1.144206 | DENISA PIRACHA | ADDRESS REDACTED | | | BTC 0.001187481279013 68 | | | |
| 3.1.144207 | DENISA PODZIMKOVA | ADDRESS REDACTED | | | BTC 0.027065318149B517 | | | |
| 3.1.144208 | DENISA PONECHALOVÁ | ADDRESS REDACTED | | | ADA 183.741488397308<br>BTC 0.007363486655022 74<br>CEL 0.0500738171671562 | | | |
| 3.1.144209 | DENISA ROMANCIKOVA | ADDRESS REDACTED | | | ADA 20.404795<br>BTC 0.000002413459313496<br>CEL 0.0925700110731534<br>XLM 0.00000004570A84S715 | | | |
| 3.1.144210 | DENISA SCHAMONIN | ADDRESS REDACTED | | | BTC 0.00000441721708302 74 | | | |
| 3.1.144211 | DENISA SOMMEROVÁ | ADDRESS REDACTED | | | BTC 0.0089504950 2710312 | | | |
| 3.1.144212 | DENISA SOROIU | ADDRESS REDACTED | | | BTC 0.00438832<br>CEL 4.63362775482 75 | | | |
| 3.1.144213 | DENISA STAN | ADDRESS REDACTED | | | ADA 0.07658764084920 56<br>BTC 2.0783357444999 9E-08<br>ETH 1.0619694341999 9E-07 | | | |
| 3.1.144214 | DENISA VEHOVSKA | ADDRESS REDACTED | | | BTC 0.00373775260235351<br>CEL 0.0B96697428039D3<br>MCDAI 30 | | | |
| 3.1.144215 | DENISE A D PHAN | ADDRESS REDACTED | | | AAVE 6.21088320181586<br>ADA 650.576305012441<br>BAT 2693.24492256475<br>BTC 2.79673951978318<br>CEL 207.920B4035D87<br>COMP 5.385145338901 74<br>DASH 8.881691515574155<br>DOT 36.4341839258059<br>EOS 285.900952065669<br>ETH 83.3950329561271<br>LTC 13.10203355671213<br>MATIC 424.8131247315 39<br>OMG 426.6295192063 4<br>SNX 505.25705658D199<br>UNI 337.00894730292 1<br>USDC 8.8613706132943<br>XRP 0.000000053881435862<br>ZEC 11.178036133985 6 | ETH 2.858024<br>USDC 0.00211308299699 5528 | | |
| 3.1.144216 | DENISE ADAMO | ADDRESS REDACTED | | | BTC 0.00002054547496 3516<br>SGB 5.37344781309095<br>XRP 35.143272455686 | | | |
| 3.1.144217 | DENISE ADRIENNE ZUNIGA | ADDRESS REDACTED | | | BTC 0.001072403581424 91<br>GUSD 6.7377025174955 | | | |
| 3.1.144218 | DENISE BARBAROUX | ADDRESS REDACTED | | | BTC 0.00160776860978246<br>USDC 412.27636274B407 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.144219 | DENISE BARGIACCHI | ADDRESS REDACTED | | | ADA 0.000000902723344896<br>BNB 0.003618682418020205<br>BTC 1.319755651983990-06<br>CEL 0.5501148679274133 | | | |
| 3.1.144220 | DENISE BASTIANELLI | ADDRESS REDACTED | | | BTC 0.0000003571803888591<br>CEL 0.1147029091937 | | | |
| 3.1.144221 | DENISE BAUER | ADDRESS REDACTED | | | BTC 0.001331793647167<br>SNX 34.01343846284 | | | |
| 3.1.144222 | DENISE BRUCE | ADDRESS REDACTED | | | ADA 95.70436537384<br>BTC 0.01035958029187<br>ETH 0.13077029453714<br>MANA 62.778192757118<br>MATIC 1538.39035302081<br>SNX 75.83905989590 | | | |
| 3.1.144223 | DENISE BUTHE | ADDRESS REDACTED | | | | | | |
| 3.1.144224 | DENISE CAMILLE ONG | ADDRESS REDACTED | | | BTC 0.00051135152015159<br>CEL 21.89564236599<br>ETH 2.40621586358117 | | | |
| 3.1.144225 | DENISE CANAS | ADDRESS REDACTED | | | CEL 0.12142610244488<br>MATIC 166.93009170763 | | | |
| 3.1.144226 | DENISE CANTIN | ADDRESS REDACTED | | | AAVE 0.00102219717446252<br>BTC 8.59081768864551<br>ETH 16.88364764034894<br>LINK 0.00000656679797091<br>MATIC 2468.62048535657<br>SNX 231.55320831336<br>UNI 0.00757928950388816 | AAVE 2.56601219333985<br>LINK 0.038151061470172<br>UNI 30.965971050854 | | |
| 3.1.144227 | DENISE CHAN | ADDRESS REDACTED | | | BTC 0.00003811731665086<br>CEL 36.10712294561611<br>DOT 0.031340626568<br>ETH 0.00244876306027465<br>USDT ERC20 0.000000096242740144 | | | |
| 3.1.144228 | DENISE CHEOK | ADDRESS REDACTED | | | BTC 0.020285126070145 | | | |
| 3.1.144229 | DENISE CHUA | ADDRESS REDACTED | | | BTC 0.00001368425651044<br>CEL 0.41214657820494<br>USDT ERC20 1.46442721619068 | | | |
| 3.1.144230 | DENISE COFFEY | ADDRESS REDACTED | | | ADA 193.18042325055<br>BTC 0.00109955657414862<br>CEL 101.74558550838<br>ETH 1.716647897811542<br>USDC 229.80609786762<br>XLM 547.920496988463 | | | |
| 3.1.144231 | DENISE COPHER | ADDRESS REDACTED | | | BTC 0.00623155760551159 | | | |
| 3.1.144232 | DENISE CRAMPTON | ADDRESS REDACTED | | | DOT 10.22663126363 | | | |
| 3.1.144233 | DENISE DADAMO | ADDRESS REDACTED | | | AVAX 12.116983519993<br>BTC 0.00237880789006984<br>COMP 2.266393765362<br>SNX 98.361019320849<br>USDC 0.41020412593600 | | | |
| 3.1.144234 | DENISE DAPRA | ADDRESS REDACTED | | | BTC 0.0233251217322101<br>CEL 1.00412859263539<br>MOSH 40 | | | |
| 3.1.144235 | DENISE DE COEYER | ADDRESS REDACTED | | | BTC 1.0147810123072<br>CEL 26774.350026801<br>EOS 7.310018095086-05<br>ETH 25.214606214727<br>USDC 235161.818833058 | | | |
| 3.1.144236 | DENISE DELACRUZ | ADDRESS REDACTED | | | | BTC 0.00261613<br>ETH 0.03106749 | | |
| 3.1.144237 | DENISE DELIA | ADDRESS REDACTED | | | BTC 0.0014103502802457<br>CEL 18.369095792493<br>ETH 0.24134186 | | | |
| 3.1.144238 | DENISE DIETZ | ADDRESS REDACTED | | | BTC 1.04834801442757 | | | |
| 3.1.144239 | DENISE DIMICELI | ADDRESS REDACTED | | | ADA 68.490599139261<br>BTC 0.16224745196659<br>ETH 0.44259177449801<br>MATIC 98.41698459970047 | | | |
| 3.1.144240 | DENISE DIPODRONO | ADDRESS REDACTED | | | ADA 21.29197893549122<br>BTC 0.0020201778750208<br>CEL 24.25912714148<br>ETH 0.06267817668576897 | | | |
| 3.1.144241 | DENISE DRAKOULIS | ADDRESS REDACTED | | | BCH 0.0273612274652191<br>BTC 0.053174902156870808<br>ETH 0.04954145878060933<br>LINK 140.43376380834<br>MATIC 922.48403272668S<br>UNI 17.876076015016S1<br>USDC 4865.5101142586 | | | |
| 3.1.144242 | DENISE DUNWOODY | ADDRESS REDACTED | | | AAVE 1.01525501605628<br>BTC 0.01773915125845S7<br>USDT ERC20 264.98110906092S | | | |
| 3.1.144243 | DENISE EIKELENBOOM | ADDRESS REDACTED | | | BTC 0.000000277173512658<br>CEL 0.002602948014617<br>USDT ERC20 11.090683784647S | | | |
| 3.1.144244 | DENISE ELLIS | ADDRESS REDACTED | | | BTC 0.29579592678289<br>ETH 1.05408656879374<br>SNX 56.17002531414 | | | |
| 3.1.144245 | DENISE ELLIS | ADDRESS REDACTED | | | BTC 0.03477730766481S8<br>CEL 15.22218993372<br>ETH 0.28860759 | | | |
| 3.1.144246 | DENISE EVANGELINA BARTH | ADDRESS REDACTED | | | BTC 0.00258234100105543 | | | |
| 3.1.144247 | DENISE EVANS | ADDRESS REDACTED | | | ADA 4.04369160742099<br>BTC 0.00025462027654537<br>SUSHI 1.803057762252349 | | | |
| 3.1.144248 | DENISE FAHNDRICH | ADDRESS REDACTED | | | BTC 0.00000057639649823<br>CEL 0.118518096222357<br>MATIC 0.00300163738243206 | | | |
| 3.1.144249 | DENISE GEOCOS | ADDRESS REDACTED | | | ADA 1308.99102426259<br>USDC 4233.66083048279 | | | |
| 3.1.144250 | DENISE GRAYS | ADDRESS REDACTED | | | ETH 0.00150130874481165<br>LINK 2.9367074182656<br>MATIC 20.28443961S879<br>SNX 13.67462896487T8<br>XLM 1032.03494590254<br>XTZ 36.485209623526<br>ZEC 0.348711910628119 | | | |
| 3.1.144251 | DENISE GRAZIANO | ADDRESS REDACTED | | | BTC 0.000384147006747091<br>MATIC 0.316517874127913 | | | |
| 3.1.144252 | DENISE GREEN | ADDRESS REDACTED | | | CEL 118.51343744233 | | | |
| 3.1.144253 | DENISE GROB | ADDRESS REDACTED | | | ADA 0.09413418571432<br>BNB 0.00113266399S839<br>BTC 0.00001384615346585<br>USDC 0.2523694181079572<br>USDT ERC20 0.062924809429372S | | | |
| 3.1.144254 | DENISE GROB | ADDRESS REDACTED | | | ADA 0.1473633729450T<br>BNB 0.0000000044541S882<br>BTC 0.0000002697952S6272<br>CEL 0.273811660782793<br>USDC 0.00000008590125152S3 | | | |
| 3.1.144255 | DENISE GROGAN | ADDRESS REDACTED | | | BTC 0.00620477340692S6 | | | |
| 3.1.144256 | DENISE HARDER | ADDRESS REDACTED | | | BTC 0.00171617687884761<br>ETH 0.05655098903223517<br>LINK 3.46731889545151 | | | |
| 3.1.144257 | DENISE HART | ADDRESS REDACTED | | | XLM 668.479042631228 | | | |
| 3.1.144258 | DENISE HENDERSON | ADDRESS REDACTED | | | ETH 0.00103760901897S4 | | | |
| 3.1.144259 | DENISE HILL | ADDRESS REDACTED | | | BTC 0.01219S59<br>CEL 14.0460444221626<br>LTC 0.16302117<br>MODAI 30 | | | |
| 3.1.144260 | DENISE HORNBY | ADDRESS REDACTED | | | BTC 0.00116715778745223<br>XRP 0.153713650193739 | | | |
| 3.1.144261 | DENISE HUGHES | ADDRESS REDACTED | | | MATIC 1027.70815507178 | | | |
| 3.1.144262 | DENISE HUNG | ADDRESS REDACTED | | | BNB 1.46729974308635<br>BTC 0.0000000066116366S<br>CEL 61.353529161404<br>USDT ERC20 0.00794873264300S8 | | | |
| 3.1.144263 | DENISE JAROWSKI | ADDRESS REDACTED | | | BTC 0.0890908421859658<br>ETH 0.5164632760340S7<br>USDC 7888.50810050957 | | | |
| 3.1.144264 | DENISE JASSO | ADDRESS REDACTED | | | ADA 1.384118981223S5 | | | |
| 3.1.144265 | DENISE JESSEL LOPEZ | ADDRESS REDACTED | | | ADA 20.224467813224S<br>BTC 0.00146940042246325<br>USDC 51.121720560427S4 | ADA 135.846<br>BTC 0.008456<br>ETH 0.011912 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.144266 | DENISE JOHNSON | ADDRESS REDACTED | | | ADA 158.22190183787O<br>BNT 0.011329909368Z544<br>BTC 0.00190897447952662<br>BUSD 134.892411782779<br>DOT 7.57020156252868<br>ETH 0.0492593958523746<br>GUSD 0.0647145281612689<br>LINK 3.81110719388797<br>MANA 25.1384953977121<br>MATIC 60.411198491514<br>SNX 0.941691885433123<br>SOL 1.1571455013674<br>UNI 0.137391018294489<br>USDC 0.000630515645113239<br>USDT ERC20 673.289683428491<br>XLM 394.349948801253<br>XRP 572.118401<br>XTZ 0.0096397692629065 | AVAX 0.95<br>GUSD 43.010263829885<br>MATIC 69.6569072827625 | | |
| 3.1.144267 | DENISE JOINER | ADDRESS REDACTED | | | BTC 0.000471167069088<br>ETH 0.179725056888939 | | | |
| 3.1.144268 | DENISE JOY KREISENHOP | ADDRESS REDACTED | | | BTC 0.012297753320824 | | | |
| 3.1.144269 | DENISE JUDGE | ADDRESS REDACTED | | | BTC 0.01813151099489 | | | |
| 3.1.144270 | DENISE KELLER | ADDRESS REDACTED | | | MATIC 67.7849758856521<br>BTC 0.019179579779278 | | | |
| 3.1.144271 | DENISE KHOO WEI JUAN | ADDRESS REDACTED | | | CEL 1.0475900178871O<br>BTC 0.000011972224326384 | | | |
| 3.1.144272 | DENISE KIM WY | ADDRESS REDACTED | | | ETH 0.00162966863683802<br>CEL 1.7138799006220S<br>SGB 55.618417512759O<br>TUSD 0.4845282938629846<br>USDC 0.000000982579030796<br>XRP 0.333851716182O3 | | | |
| 3.1.144273 | DENISE KÖHLER | ADDRESS REDACTED | | | BTC 0.00000013079353917W | | | |
| 3.1.144274 | DENISE KUHN | ADDRESS REDACTED | | | ADA 0.613821118581892<br>BTC 0.025387555343674W<br>DOT 0.068210029331834W<br>ETH 0.97260495806349<br>LTC 0.000538775236214207<br>USDC 3782.67357312062<br>XRP 0.62777242104422W | | | |
| 3.1.144275 | DENISE LARSSON | ADDRESS REDACTED | | | BTC 0.061441721476076 | | | |
| 3.1.144276 | DENISE LE CUEBA | ADDRESS REDACTED | | | ADA 2136.865715647<br>AVAX 33.4986113072569<br>BTC 0.166038397985752<br>CEL 110.919721722816<br>ETH 3.27511468532935<br>GUSD 1033.3322730638<br>MATIC 1281.94788582846<br>SOL 18.607339745120S<br>USDC 2020.02027303964<br>XLM 0.21806001642341O | BTC 0.007328512806046902 | | |
| 3.1.144277 | DENISE LEFEBVRE | ADDRESS REDACTED | | | BTC 0.054248230833584S<br>CEL 2.49515976185793<br>EOS 0.00114626603051069<br>ETH 0.000214208930818372<br>USDC 0.010671415840482<br>USDT ERC20 0.935703841482S4<br>XLM 0.134413275526208 | | | |
| 3.1.144278 | DENISE LEONI | ADDRESS REDACTED | | | BTC 0.0375115847662737 | | | |
| 3.1.144279 | DENISE LESSL | ADDRESS REDACTED | | | BTC 0.21724928954236 | | | |
| 3.1.144280 | DENISE LEWIS | ADDRESS REDACTED | | | ETH 0.072506835565959 | | | |
| 3.1.144281 | DENISE LING | ADDRESS REDACTED | | | BTC 0.000000031981700388 | | | |
| 3.1.144282 | DENISE LOGA | ADDRESS REDACTED | | | CEL 0.191342152574997 | | | |
| 3.1.144283 | DENISE LOGAN | ADDRESS REDACTED | | | BTC 0.000069062878555951<br>XRP 303.685473623921 | | | |
| 3.1.144284 | DENISE LOSEO | ADDRESS REDACTED | | | USDC 450.2518077219 | | | |
| 3.1.144285 | DENISE LUCERO | ADDRESS REDACTED | | | BTC 0.000008886700673896 | | | |
| 3.1.144286 | DENISE MAGUIRE | ADDRESS REDACTED | | | USDC 318.99263859515 | | | |
| 3.1.144287 | DENISE MAHABIR | ADDRESS REDACTED | | | BTC 0.00222964099792628<br>ETH 0.000203228470188937<br>LTC 2.30383013441175<br>XLM 1404.87576808008 | | | |
| 3.1.144288 | DENISE MARIE CULSHAW | ADDRESS REDACTED | | | BTC 0.00154286529348077 | | | |
| 3.1.144289 | DENISE MARIE DUGGAN | ADDRESS REDACTED | | | BTC 0.5145942841233343<br>ETH 7.94034762901578 | | | |
| 3.1.144290 | DENISE MARIE KUSMIT | ADDRESS REDACTED | | | MATIC 1982.30713042451<br>AVAX 6.1440761029925S<br>BTC 0.00116518007696031<br>MATIC 347.27427466O065 | | | |
| 3.1.144291 | DENISE MARIE LUNA | ADDRESS REDACTED | | | ADA 1790.24465662988<br>BTC 0.306461126559514<br>DOT 44.8810592682595<br>ETH 0.00173041029179468<br>SOL 17.1735736323898 | BTC 0.06401151 | | |
| 3.1.144292 | DENISE MARKS | ADDRESS REDACTED | | | BTC 0.148226477595232<br>ETH 0.16657612251853 | | | |
| 3.1.144293 | DENISE MARTEL | ADDRESS REDACTED | | | BTC 0.00628<br>CEL 3.403785798381O9 | | | |
| 3.1.144294 | DENISE MCELVEEN | ADDRESS REDACTED | | | CEL 1.09494937155432<br>SGB 20.0439762665962 | | | |
| 3.1.144295 | DENISE MICHEL | ADDRESS REDACTED | | | XRP 131.1154513943S5<br>BTC 0.001198543481B101<br>CEL 8.39203215215547<br>UNI 2.45365717403795 | | | |
| 3.1.144296 | DENISE MIETZ | ADDRESS REDACTED | | | XLM 2.16658238650044<br>ADA 255.880729799136<br>BTC 0.061546442693085<br>COMP 0.753070382882777<br>ETH 0.980718729926803<br>MATIC 191.497388412217<br>SNX 25.757606199098<br>ZRX 214.728616130832 | | | |
| 3.1.144297 | DENISE MILETO | ADDRESS REDACTED | | | BTC 0.000001749497214164<br>USDC 0.465404061981567 | | | |
| 3.1.144298 | DENISE MURPHY | ADDRESS REDACTED | | | BTC 0.017566757302629 | | | |
| 3.1.144299 | DENISE NANCE | ADDRESS REDACTED | | | ADA 236.022560965598<br>BTC 0.062741831537683<br>COMP 0.0446569052980052<br>DASH 0.09020038751463448<br>ETH 0.383780743717076<br>LINK 5.77884758188916<br>LTC 0.861138578416787<br>XLM 268.133879869844<br>ZRX 23.6971052907618 | | | |
| 3.1.144300 | DENISE NGUYEN | ADDRESS REDACTED | | | BTC 0.0612400117004775 | | | |
| 3.1.144301 | DENISE NYGARD | ADDRESS REDACTED | | | BTC 0.00123041160032146<br>CEL 1.07054719468277<br>SGB 1387.2483206035B<br>XRP 13461.9361079428 | | | |
| 3.1.144302 | DENISE OUBRE | ADDRESS REDACTED | | | ETH 1.28813447466994 | | | |
| 3.1.144303 | DENISE PASQUALE | ADDRESS REDACTED | | | BTC 0.000002121708506978<br>USDC 0.686295561362493 | | | |
| 3.1.144304 | DENISE PEREIRA | ADDRESS REDACTED | | | BTC 0.025603976696497<br>CEL 51.80828k2441729<br>ETH 0.437389 | | | |
| 3.1.144305 | DENISE PEREZ | ADDRESS REDACTED | | | AAVE 2.82742208197893<br>BTC 0.02946548828934602<br>EOS 57.7054190351163<br>ETH 1.64590186007554<br>LINK 4.55644458637186<br>LTC 1.074573864106306<br>MATIC 199.74548115298<br>UNI 5.13609808995451<br>XRP 30.835339 | | | |
| 3.1.144306 | DENISE PIGEAULT | ADDRESS REDACTED | | | BTC 0.000454591717805999<br>CEL 0.2914213295458T | | | |
| 3.1.144307 | DENISE PIGORS | ADDRESS REDACTED | | | BTC 0.0000172431473316829 | BTC 0.01128415941152229 | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.144308 | DENISE PRENDERGAST | ADDRESS REDACTED | | | ADA 606.453114521297<br>BCH 4.048163722656O3<br>CEL 43.1557225023738<br>COMP 9.834929765751149<br>DASH 2.1104118245906E2<br>DOT 15.4319807433266<br>ETH 6.5587163063529G<br>LINK 175.091002645914<br>MATIC 396.954681896297<br>XRP 162.54698760927<br>ZEC 2.041336517429G<br>ZRX 1311.56016O7482 | | | |
| 3.1.144309 | DENISE QUEK | ADDRESS REDACTED | | | BTC 0.0053517319601147<br>ETH 0.0557729617988549<br>GUSD 435.6311178645607 | | | |
| 3.1.144310 | DENISE RIVERA | ADDRESS REDACTED | | | BTC 0.0000000602847241631<br>CEL 0.00619150045522064<br>MCDA1 0.49761968849426T | | | |
| 3.1.144311 | DENISE ROBERTS | ADDRESS REDACTED | | | DOT 1.486218374616S | | | |
| 3.1.144312 | DENISE SAYEGH | ADDRESS REDACTED | | | BTC 0.000000006247936513<br>BUSD 0.000578671373817694 | | | |
| 3.1.144313 | DENISE SCHELLEN | ADDRESS REDACTED | | | CEL 0.0400606471507993 | | | |
| 3.1.144314 | DENISE SCOTT | ADDRESS REDACTED | | | ETH 0.000175434395594493<br>BTC 0.00000039065040647G | BTC 0.0000000071739O964 | | |
| | | | | | ETH 4.618374199820899E-06 | ETH 6.198866O733439 | | |
| | | | | | LTC 1.65370724395499E-06 | LTC 0.0000000931898O16S | | |
| 3.1.144315 | DENISE SHENNETTE MOORE FORTE | ADDRESS REDACTED | | | ETH 0.0016003205834868T<br>MATIC 65.3078313381069 | | | |
| 3.1.144316 | DENISE SILAS | ADDRESS REDACTED | | | BTC 0.0000258247834873A | | | |
| 3.1.144317 | DENISE SMALLWOOD | ADDRESS REDACTED | | | ADA 16.405215598021T<br>ETH 0.02347215624B976G | | | |
| 3.1.144318 | DENISE SMITH | ADDRESS REDACTED | | | ETH 0.00950472873553O8 | | | |
| 3.1.144319 | DENISE SMITS | ADDRESS REDACTED | | | BTC 0.000618726795821S | | | |
| 3.1.144320 | DENISE SOWELL | ADDRESS REDACTED | | | BTC 0.001190250736406636<br>MCDA1 429.9003914694B4 | | | |
| 3.1.144321 | DENISE STEWART | ADDRESS REDACTED | | | BTC 0.00336907951120381<br>ETH 0.0126153462169J6 | | | |
| 3.1.144322 | DENISE STIGER | ADDRESS REDACTED | | | BTC 0.0001811758546099931 | | | |
| 3.1.144323 | DENISE STRÄSSLER | ADDRESS REDACTED | | | AAVE 27.33795019O5548<br>ADA 218.187405<br>BNT 247.6<br>BTC 0.00017969788541299<br>CEL 19005.9164281515<br>DOT 23.21410081<br>ETH 0.349613076923076<br>MATIC 73578.284986B487<br>SNX 900.74289117<br>USDC 0.00224 | | | |
| 3.1.144324 | DENISE STRÄSSLER | ADDRESS REDACTED | | | BTC 0.00789184128299177 | | | |
| 3.1.144325 | DENISE STROHL | ADDRESS REDACTED | | | CEL 1.0631017118292A | | | |
| 3.1.144326 | DENISE SWANN | ADDRESS REDACTED | | | 1INCH 73.66153011299976<br>AAVE 0.6470708488207BB<br>ADA 1534.138081038T7<br>BTC 0.51154397371616B<br>COMP 2.31109920686<br>DASH 2.0371393764231G<br>ETH 1.80004095767G<br>LINK 26.968360786416Z<br>LTC 3.1109554080626G<br>MATIC 228.97219282985G<br>SUSHI 14.33401368177Z4<br>UNI 76.82678391164193<br>USDT ERC20 4283.30149437863<br>XTZ 47.43122867368G3 | | | |
| 3.1.144327 | DENISE SWETT | ADDRESS REDACTED | | | BTC 0.00133022639081033 | | | |
| 3.1.144328 | DENISE SWINDLE | ADDRESS REDACTED | | | BTC 0.000025684415989274 | | | |
| 3.1.144329 | DENISE TAKARA | ADDRESS REDACTED | | | BTC 0.10712973116875A<br>MATIC 505.98526579B419<br>USDC 36216.3591248695<br>XLM 4.00738949527142 | | | |
| 3.1.144330 | DENISE TERRY | ADDRESS REDACTED | | | ADA 1065.12245O5955<br>BTC 5.4083787348824<br>CEL 430.993148693307<br>DOT 32.2118886721293<br>ETC 17.0510810801723<br>ETH 55.2468080049249<br>LINK 24.1863409897062<br>LTC 3.89560614695577<br>MATIC 4844.798132B6736<br>OMG 69.516908848255<br>USDC 35.10836991B9333 | | | |
| 3.1.144331 | DENISE TRABUCCO | ADDRESS REDACTED | | | BTC 0.0126200041153O1<br>ETH 0.1523284343942TB | | | |
| 3.1.144332 | DENISE TRASTER | ADDRESS REDACTED | | | BTC 0.345049971298904<br>ETH 0.698180123069909<br>MATIC 3272.75999285122<br>MCDA1 42.639153910248T<br>PAXG 0.418950921138135 | | | |
| 3.1.144333 | DENISE TROTMAN | ADDRESS REDACTED | | | USDC 102.655054812279 | | | |
| 3.1.144334 | DENISE TURNER | ADDRESS REDACTED | | | BTC 0.000050706604473001<br>CEL 53.4278020587521<br>ETH 0.238772889195066<br>MATIC 325.979214715066 | | | |
| 3.1.144335 | DENISE VALOPPI | ADDRESS REDACTED | | | HRP 0.000000528948128112 | | | |
| 3.1.144336 | DENISE VAN ES | ADDRESS REDACTED | | | BTC 0.0000000563969B67B<br>CEL 1.5179338221702 | | | |
| 3.1.144337 | DENISE VAN ZOEREN | ADDRESS REDACTED | | | BTC 0.0016033100729684<br>USDC 0.80142426992638A<br>ADA 0.0533597782185B | | | |
| 3.1.144338 | DENISE VIDALES | ADDRESS REDACTED | | | BTC 0.0000001048046937G<br>LTC 0.000612000888858052<br>BTC 0.00018128973B663<br>MATIC 2481.10570598191<br>XLM 140.987474607667 | | | |
| 3.1.144339 | DENISE WASHINGTON | ADDRESS REDACTED | | | BTC 0.0272503063021868 | | | |
| 3.1.144340 | DENISE WENDT | ADDRESS REDACTED | | | BTC 0.0275878960474376<br>ETH 0.2857342997864J1<br>USDC 1680.51310780624 | | | |
| 3.1.144341 | DENISE WILLIAMS | ADDRESS REDACTED | | | BTC 1.013002965403997<br>BUSD 19929.2888116342<br>CEL 466.235998865597<br>DASH 1.0081308006591J<br>DOT 4.01991292177322<br>ETC 10.079632718518J2<br>ETH 25.0929948160769<br>MATIC 1306.44850953444<br>SOL 310.155437993414<br>USDT ERC20 3051.19360562489 | | | |
| 3.1.144342 | DENISE WOLFE | ADDRESS REDACTED | | | BTC 0.0013658410267036 | | | |
| 3.1.144343 | DENISE YEO | ADDRESS REDACTED | | | USDC 20720.4952354146 | | | |
| 3.1.144344 | DENISE YUEN | ADDRESS REDACTED | | | BTC 0.0000000052851O1938<br>CEL 0.136196696050667<br>CEL 15.5827952687384<br>ETH 0.000002018954791225<br>LINK 0.046791414197378J<br>MCDAI 0.0081336864869694<br>USDC 0.00177600599618784 | | | |
| 3.1.144345 | DENISE-JANINE HUSCHKA | ADDRESS REDACTED | | | ADA 89.6723562268554<br>DOT 3.11131988202<br>ETH 1.361860021253315 | | | |
| 3.1.144346 | DENISH KUMAR RAGUCHANDRAN | ADDRESS REDACTED | | | BTC 0.000000006757894933<br>CEL 625.001355227169<br>MANA 147.06189278<br>USDT ERC20 0.000316160211124687 | | | |
| 3.1.144347 | DENISH PAREKH | ADDRESS REDACTED | | | BTC 0.0191711753512O7 | | | |
| 3.1.144348 | DENISH SELVAN | ADDRESS REDACTED | | | BTC 0.0000082826189901S1 | | | |
| 3.1.144349 | DENISH SUTHAHARAN | ADDRESS REDACTED | | | MATIC 0.128744054480921 | | | |
| 3.1.144350 | DENISLAV DIMOV | ADDRESS REDACTED | | | CEL 0.47172040665101G | | | |
| 3.1.144351 | DENISLAV DOBITCHEV | ADDRESS REDACTED | | | CEL 2.51020613745731 | | | |
| 3.1.144352 | DENISLAV DYITCHEV | ADDRESS REDACTED | | | MATIC 1.847246906B8456<br>CEL 0.407200340067485 | | | |
| 3.1.144353 | DENISLAV KRASIMIROV KARAMARINOV | ADDRESS REDACTED | | | LTC 0.01115475443B848<br>BTC 0.000003576352639408<br>BUSD 0.5133689037488B7 | | | |

Page 3493 of 14362

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.144354 | DENISON XAVIER | ADDRESS REDACTED | | | BTC 0.00001174967734104 CEL 1.5182886069483 | | | |
| 3.1.144355 | DENISOV VIACHESLAVOVICH | ADDRESS REDACTED | | | BTC 0.00000028206714376 USDC 0.48341434847531 | | | |
| 3.1.144356 | DENISOV VIACHESLAVOVICH | ADDRESS REDACTED | | | BTC 0.000001276350991443 USDC 0.482706719823151 | | | |
| 3.1.144357 | DENISS AFANASJEVS | ADDRESS REDACTED | | | BTC 0.00000000503835437S CEL 141.61958172474 OMG 100 SGB 151.1 | | | |
| 3.1.144358 | DENISS ANDREJEVS | ADDRESS REDACTED | | | BTC 0.00000072355190642S | | | |
| 3.1.144359 | DENISS CERNAKOVS | ADDRESS REDACTED | | | ETH 0.010731122173107I | | | |
| 3.1.144360 | DENISS CRISTINA CHAIREZ VILLA | ADDRESS REDACTED | | | BTC 0.00000378469140655S | | | |
| 3.1.144361 | DENISS GASINS | ADDRESS REDACTED | | Yes | BTC 1.7974579667445S CEL 221.751665095063 MATIC 560.87676704701I | | | BTC 0.22193407656276S |
| 3.1.144362 | DENISS NIKIFOROV | ADDRESS REDACTED | | | BTC 7.90068676706990-0S | | | |
| 3.1.144363 | DENISS NIKIFOROV | ADDRESS REDACTED | | Yes | AVAX 93.50163300753I3 BTC 0.101738471721244 CEL 22.179346153484 DASH 0.004228793873854619 ETH 7.04061647099301 LTC 0.00363991518791331 PAX 0.33587468531507S USDC 6.49606804156849 | | | BTC 0.751623822002049 |
| 3.1.144364 | DENISS TENDITS | ADDRESS REDACTED | | | ADA 72.54719084111159 BTC 0.256829292091771 CEL 49.7193909996603 ETH 0.045045124389715S MATIC 33.57376 | | | |
| 3.1.144365 | DENISSE BEJARANO | ADDRESS REDACTED | | | ADA 60.127172957549I BTC 0.0276402510282306 CEL 5.809249328372871 ETH 0.15245878030348I USDT ERC20 2821.38440386267 | | | |
| 3.1.144366 | DENISSE BURGOS | ADDRESS REDACTED | | | BTC 0.000851639316632806 USDC 364.89868502373I | | | |
| 3.1.144367 | DENISSE CAMERO TUNIKXON | ADDRESS REDACTED | | | BTC 0.00000155439827002S USDC 0.465529832256277 | | | |
| 3.1.144368 | DENISSE CHICAIZA | ADDRESS REDACTED | | | BTC 0.00000729950071239S2 USDT ERC20 0.18180326740463I | | | |
| 3.1.144369 | DENISSE CROSTA | ADDRESS REDACTED | | | MATIC 66585.86516380I9 | | | |
| 3.1.144370 | DENISSE DIAZ | ADDRESS REDACTED | | | BTC 0.00115863152439I8 USDT ERC20 0.53111818634849 | USDT ERC20 0.00000079599604833I | | |
| 3.1.144371 | DENISSE MENDOZA | ADDRESS REDACTED | | | BTC 0.000000026477652485T | | | |
| 3.1.144372 | DENISSE ORTIZ | ADDRESS REDACTED | | | XRP 0.0729519711008498 ETH 0.0000002201052130011 | | ETH 0.00001238795806242S | |
| 3.1.144373 | DENISSE PEREZ VELTRI | ADDRESS REDACTED | | | BTC 0.00000009674821193I USDC 1.6313634082657I9 | | | |
| 3.1.144374 | DENITA LATISHA | ADDRESS REDACTED | | | BTC 0.00000219154289334T USDC 1.05409974644463 | | | |
| 3.1.144375 | DENITH GARCIA | ADDRESS REDACTED | | | BTC 0.047488617345948S | | | |
| 3.1.144376 | DENITSA MATEVA | ADDRESS REDACTED | | | BTC 1.32097610884072 | | | |
| 3.1.144377 | DENIZ AKTAS | ADDRESS REDACTED | | | BTC 0.00000019595354605Z | | | |
| 3.1.144378 | DENIZ ALI | ADDRESS REDACTED | | | BTC 0.0000168938298881 | | | |
| 3.1.144379 | DENIZ ALI | ADDRESS REDACTED | | | ETH 0.01064853830527T3 | | | |
| 3.1.144380 | DENIZ ANIL KESEN | ADDRESS REDACTED | | | ETH 0.0010185853452736I99 | | | |
| 3.1.144381 | DENIZ ASANA | ADDRESS REDACTED | | | ETH 0.000000219370356269 | | | |
| 3.1.144382 | DENIZ ASLAN | ADDRESS REDACTED | | | BTC 0.000000598429778775 | | | |
| 3.1.144383 | DENIZ ASLAN | ADDRESS REDACTED | | | BTC 0.0016905318660820S USDT ERC20 402 | | | |
| 3.1.144384 | DENIZ AY | ADDRESS REDACTED | | | BTC 0.000038634565074281 | | | |
| 3.1.144385 | DENIZ AYAYDIN | ADDRESS REDACTED | | | AAVE 0.010702845591100G BAT 0.575721564380975 CEL 0.2861096258976T1 COMP 0.00660898063634524 DASH 0.00858502358140866 EOS 0.0190837709578894 KNC 0.199124970563777 MANA 0.108072804662971 MATIC 10.4754367651442 MCDAI 0.01832921967934S OMG 0.01873573259950G3 SNX 0.0754897785963IS UMA 0.01004648426792011 ZEC 0.00663201516376778 ZRX 0.7511954048518963 | CEL 0.0000092272544792263 | | |
| 3.1.144386 | DENIZ BALTA | ADDRESS REDACTED | | | AAVE 0.0727258825556883 BAT 39.17177650150T ETH 0.0245919072658413 CEL 1186.87012197024 ETH 0.574987478792139 LTC 0.242285420207246 MATIC 3284.10405448606 PAXG 0.245630870160346 SGB 54.67844194077T UNI 2.290854546324Z USDC 227.139882969815 XLM 455.306049723908 XRP 411.7415730224JT ZEC 1.83531368069138 ZRX 0.041446173400023 | | | |
| 3.1.144387 | DENIZ BEHZAD GUL | ADDRESS REDACTED | | | AAVE 1.14833668265952 BNB 6.3341042059299 BTC 0.00114975654811238 COMP 1.043044275824JD04 DOT 10.194991837963 EOS 335.398564793086 KNC 221.077064752144 LTC 6.782903645281869 UNI 31.4647506105976 | | | |
| 3.1.144388 | DENIZ BESU | ADDRESS REDACTED | | | BTC 0.00000084296035139 USDC 0.01631892594472393 | | | |
| 3.1.144389 | DENIZ BILGIN | ADDRESS REDACTED | | | CEL 5.76678471735476 | | | |
| 3.1.144390 | DENIZ BIRDAL | ADDRESS REDACTED | | | CEL 70.524579882073I | | | |
| 3.1.144391 | DENIZ BURUCU | ADDRESS REDACTED | | | BTC 0.001009623426261081 | | | |
| 3.1.144392 | DENIZ CAGLAYAN | ADDRESS REDACTED | | | ETH 0.00010275233050511 LINK 0.0296688563088004 | | | |
| 3.1.144393 | DENIZ CAN | ADDRESS REDACTED | | | BTC 0.00133011651308226 CEL 8.90346509891186 USDC 0.000004578624656G2 | | | |
| 3.1.144394 | DENIZ DEMIROGLU | ADDRESS REDACTED | | | BTC 0.28924128482911 CEL 168.09144947524 ETH 15.114445939843 LINK 381.5045488791J4 USDT ERC20 13.9556189405131 | | | |
| 3.1.144395 | DENIZ DUMAN | ADDRESS REDACTED | | | BTC 0.001752575396609051 CEL 0.2554704751262G5 USDC 0.7931013374051I9 | | | |
| 3.1.144396 | DENIZ ERBULUT | ADDRESS REDACTED | | | BTC 0.04720342051646644 | | | |
| 3.1.144397 | DENIZ GULLER | ADDRESS REDACTED | | | CEL 0.00023601104123925B ETH 0.00000032955886172 | | | |
| 3.1.144398 | DENIZ GÜZ | ADDRESS REDACTED | | | BTC 0.0143129064436561 | | | |
| 3.1.144399 | DENIZ HATUN | ADDRESS REDACTED | | | BTC 0.000000681110593464 | | | |
| 3.1.144400 | DENIZ KARAPOLAT | ADDRESS REDACTED | | | BTC 0.000000007366798308 CEL 0.556592479457 | | | |
| 3.1.144401 | DENIZ KAZAN | ADDRESS REDACTED | | | BTC 0.0000024914246144583 | | | |
| 3.1.144402 | DENIZ KUMSAL | ADDRESS REDACTED | | | CEL 0.00042226268558737I9 | | | |
| 3.1.144403 | DENIZ LEVENBERG | ADDRESS REDACTED | | | BTC 0.54024442414147S PAXG 15.189580567S318 | | | |
| 3.1.144404 | DENIZ OMER | ADDRESS REDACTED | | | CEL 0.082323819797326I | | | |
| 3.1.144405 | DENIZ ONEY | ADDRESS REDACTED | | | BTC 0.00107940637436865 USDT ERC20 3.92768439318225 | | | |
| 3.1.144406 | DENIZ OVALIOGLU | ADDRESS REDACTED | | | BTC 0.00000015167956762 CEL 0.0463788870566632 | | | |
| 3.1.144407 | DENIZ ÖZCELIK | ADDRESS REDACTED | | | ADA 58.22710529631TT BTC 0.0114924689770481 CEL 0.0267991395340543 ETH 0.063715577028897 | | | |
| 3.1.144408 | DENIZ OZGOREN | ADDRESS REDACTED | | | BTC 0.6473709898847S6 ETH 50.04349373805I2 USDC 46.9925118540909 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.144409 | DENIZ OZGOREN | ADDRESS REDACTED | | | CEL 0.01499725174011311<br>ETH 0.0210760435553765 | | | |
| 3.1.144410 | DENIZ PAULAT | ADDRESS REDACTED | | | BAT 0.0000010526505593058<br>BTC 0.0324076252913721<br>CEL 44.8458735622269<br>LTC 0.00002957587516788<br>MATIC 814.69393476095 7<br>MCDAI 47.1730603238<br>SGB 14.9790708987508<br>SNX 4.8543140285777 6<br>XRP 0.000001008501050201 | | | |
| 3.1.144411 | DENIZ PEHLIVAN | ADDRESS REDACTED | | | ADA 289.23311717607 9<br>BTC 0.0165219220859589 | | | |
| 3.1.144412 | DENIZ SEVIM | ADDRESS REDACTED | | | BTC 0.1453451718295 88<br>CEL 71.925723 4824485<br>ETH 0.73475470545369 9 | | | |
| 3.1.144413 | DENIZ SEZER | ADDRESS REDACTED | | | BTC 0.0000000285627848 59 | | | |
| 3.1.144414 | DENIZ SOYER | ADDRESS REDACTED | | | BTC 0.0000001777685127 87 | | | |
| 3.1.144415 | DENIZ SUN | ADDRESS REDACTED | | | BTC 0.01267358340669 48 | | | |
| 3.1.144416 | DENIZ TICHELAAR | ADDRESS REDACTED | | | CEL 7.59499751107831<br>ADA 0.00000010528454305 6<br>BNB 0.00000000263733955<br>BTC 0.00000062719681699<br>CEL 13.0788684375543<br>ETH 0.3009168570404 41<br>PAXG 0.0563348814247447<br>SNX 4<br>USDC 0.00000099433304080 5 | | | |
| 3.1.144417 | DENIZ TOPRAK | ADDRESS REDACTED | | | BTC 0.0000112634875260 71<br>CEL 1.00858053980231 | | | |
| 3.1.144418 | DENIZ ULUSOY | ADDRESS REDACTED | | | CEL 1.4037450710263 8 | | | |
| 3.1.144419 | DENIZ UNLUYUCU | ADDRESS REDACTED | | | BTC 0.0000014024718113 9<br>USDT ERC20 0.57029344354411 1 | | | |
| 3.1.144420 | DENIZ YAKISIR | ADDRESS REDACTED | | | CEL 0.00024629325485146 4<br>ETH 0.0000008810405175 91 | | | |
| 3.1.144421 | DENIZ YILDIZ | ADDRESS REDACTED | | | BTC 0.4556973803180 69<br>CEL 169.7939 68103681<br>ETH 1.65599673035905<br>LINK 80.36457579826 | | | |
| 3.1.144422 | DENIZCAN AGCA | ADDRESS REDACTED | | | BTC 0.0000004174275693 25<br>CEL 0.13140758073107 | | | |
| 3.1.144423 | DENIZCAN DAGLI | ADDRESS REDACTED | | | ETH 0.0014876762465922 8 | | | |
| 3.1.144424 | DENIZE FERREIRA | ADDRESS REDACTED | | | BTC 0.00000048063389024<br>CEL 1.06239508685637<br>USDC 0.0951566798803389<br>USDT ERC20 0.33329913195102 4 | | | |
| 3.1.144425 | DENKA ATANASOVA | ADDRESS REDACTED | | | BTC 0.00000000471866163 5<br>CEL 0.6416576077827 31 | | | |
| 3.1.144426 | DENKAR 47 | ADDRESS REDACTED | | | BTC 0.0000718549521817 5<br>USDC 1.05139014843221 | | | |
| 3.1.144427 | DENLEE LIEW | ADDRESS REDACTED | | | BTC 0.00000105128180685 3<br>CEL 0.01168964329814 31<br>USDT ERC20 0.00756780856558436 | | | |
| 3.1.144428 | DENMARC PEPITO | ADDRESS REDACTED | | Yes | BAT 1219.37135119649<br>BTC 2.18935809323 09<br>DOT 26.89206644856 7<br>EOS 54.864054055251<br>ETH 10.92570030578 98<br>LINK 1776.7420572995 4<br>LTC 2.97650485232539<br>MATIC 2360.58258644 48<br>MCDAI 2446.071382689 66<br>SGB 368.156998602177<br>SOL 61.2341440579753<br>XLM 450.541464822228<br>XRP 2408.25823878712 | MCDAI 283.88 | | BTC 2.2470106233744 2 |
| 3.1.144429 | DENMARK CLARKE | ADDRESS REDACTED | | | CEL 1.09945500998105 | | | |
| 3.1.144430 | DENNA RIEDEWALD | ADDRESS REDACTED | | | ADA 0.120844360671 72<br>BTC 0.0000042143039106 | | | |
| 3.1.144431 | DENNES RUFINO | ADDRESS REDACTED | | | XRP 1613.71258373 3 | | | |
| 3.1.144432 | DENNEY CHOI | ADDRESS REDACTED | | | BTC 0.6298719872518 38<br>MATIC 684.563183890738 | | | |
| 3.1.144433 | DENNY DOMINIK | ADDRESS REDACTED | | Yes | ADA 1.29432113157593<br>BTC 0.2193651358957 68<br>ETH 0.002295412099 13<br>MCDAI 3.539135170724 56<br>USDT ERC20 1.64384148377103 | USDT ERC20 3561.51181 1 | | BTC 2.4620300698195 2 |
| 3.1.144434 | DENNI GIANNOTTI | ADDRESS REDACTED | | | BTC 0.3183844353726 8<br>ETH 1.05602056612539 | | | |
| 3.1.144435 | DENNI HENRIQUEZ | ADDRESS REDACTED | | | BTC 0.0322438901948708 | | | |
| 3.1.144436 | DENNI STEWART | ADDRESS REDACTED | | | AAVE 1.5927667157276 6<br>ADA 705.098355533327<br>BSV 1.82076391686825<br>DOT 48.295215859401 8<br>ETH 1.70735028283 38<br>LINK 206.819902850 27<br>MANA 0.0118840235589 36<br>MATIC 3132.374197070 11<br>SNX 0.14959467203583 7<br>USDC 7727.886183974 76 | | | |
| 3.1.144437 | DENNIE LOI | ADDRESS REDACTED | | | BTC 0.0006763032338639 6<br>CEL 5.27168857904 35<br>MCDAI 74.3300387880 53 | | | |
| 3.1.144438 | DENNIES VANG | ADDRESS REDACTED | | | BCH 0.00000276895478388 6<br>BTC 0.00000118517447328 6<br>CEL 0.00143595264037875<br>ETH 1.0974103473889398-05<br>LTC 0.00115747348202164<br>USDC 0.19966789518897 5 | | | |
| 3.1.144439 | DENNIS & DENISE LINK | ADDRESS REDACTED | | | DOT 3.63763197258937 | | | |
| 3.1.144440 | DENNIS AABLING-THOMSEN | ADDRESS REDACTED | | | BTC 0.0487553451853953<br>ETH 0.27470505360186 | | | |
| 3.1.144441 | DENNIS AAEN | ADDRESS REDACTED | | | BTC 0.009956902111922462 | | | |
| 3.1.144442 | DENNIS AARTS | ADDRESS REDACTED | | | ADA 0.26098329458650 1<br>BNB 0.00025023750884864 3<br>BTC 0.0128429520918263<br>CEL 0.58475490908682 6<br>DOT 5.69766080914017<br>ETH 0.724113928545845<br>LTC 0.0003578193940636 28<br>SNX 40.8921610241058<br>USDC 0.00102669524139996<br>XRP 629.99773694204 4 | | | |
| 3.1.144443 | DENNIS ABERSON | ADDRESS REDACTED | | | CEL 1.39387662964219 | | | |
| 3.1.144444 | DENNIS ACETO | ADDRESS REDACTED | | | BTC 0.24336014278577<br>ETH 0.024693006084232 | | | |
| 3.1.144445 | DENNIS ALBERS | ADDRESS REDACTED | | | BTC 0.000185180622730789 | | | |
| 3.1.144446 | DENNIS ALEXANDER | ADDRESS REDACTED | | | BTC 0.0000065379604243195<br>MATIC 531.820813359153 | | | |
| 3.1.144447 | DENNIS ALEXANDER ORTIZ | ADDRESS REDACTED | | | ETH 0.00150996725511775 | | | |
| 3.1.144448 | DENNIS ALEXANDER VAN SABBEN | ADDRESS REDACTED | | | BTC 0.0797264371911698<br>CEL 3.96458251562001<br>ETH 0.16291287506138 9<br>XRP 665 | BTC 0.00051553705937346 | | |
| 3.1.144449 | DENNIS ALLEN GOLMITZ | ADDRESS REDACTED | | | ADA 6728.88097304447<br>AVAX 49.1090213943693<br>BSV 2.69281340552941<br>BTC 1.00902647548727<br>CEL 48.8804902023687<br>COMP 0.00442650035661539<br>DOT 374.574531995658<br>ETH 12.3876702624704<br>GUSD 4.06068426119562<br>MATIC 8.31201601555231<br>SNX 353.327799656713<br>SOL 118.7584370689 | | | |
| 3.1.144450 | DENNIS ALLEN KRAMMES | ADDRESS REDACTED | | | BTC 0.0000000864212772265<br>DOT 0.00000026501657069<br>ETH 0.0000012200582364 32<br>USDC 0.00166833981386037 | BTC 0.0000095803786311<br>DOT 0.0103966754872212<br>ETH 0.0000361908297064344<br>USDC 0.0488243810856316 | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.144451 | DENNIS ALLYSON VERGARA | ADDRESS REDACTED | | | BTC 0.0009490435512302371<br>SGB 63.48902596200656<br>USDT ERC20 0.09528784033774431<br>XRP 0.09271735572545898<br>ZEC 0.049523910347247S | | | |
| 3.1.144452 | DENNIS ALTENBURG | ADDRESS REDACTED | | | BTC 0.00000000694951483B<br>USDC 0.001355733926590634 | | | |
| 3.1.144453 | DENNIS AMARE KYLE BROWNLEE | ADDRESS REDACTED | | | ETH 0.00150020396077553 | | | |
| 3.1.144454 | DENNIS AMOS-SAM | ADDRESS REDACTED | | | ETH 0.000000783745880712<br>ETH 0.00204327531915506 | | | |
| 3.1.144455 | DENNIS ANAU | ADDRESS REDACTED | | | BTC 0.01329917247982M<br>ETH 0.03033376457321BB | | | |
| 3.1.144456 | DENNIS ANDERSEN | ADDRESS REDACTED | | | MATIC 427.1127061091194 | | | |
| 3.1.144457 | DENNIS ANDERSEN | ADDRESS REDACTED | | | CEL 0.0961985360204514<br>DOT 0.0234340974 | | | |
| 3.1.144458 | DENNIS ANDERSEN | ADDRESS REDACTED | | | BTC 0.0006296153565S0036<br>CEL 0.0182164503515305<br>ETH 0.0000138292260478S7 | | | |
| 3.1.144459 | DENNIS ANIM DARKWAH | ADDRESS REDACTED | | | BTC 0.00001291832658S263<br>SNX 0.58808378779525673<br>USDC 0.45782404954469S<br>USDT ERC20 0.092844281664d82 | | | |
| 3.1.144460 | DENNIS ANTIOHOS | ADDRESS REDACTED | | | BTC 0.02868309300296978<br>CEL 42.84082469873BS<br>ETH 0.53426235 | | | |
| 3.1.144461 | DENNIS ARENDS | ADDRESS REDACTED | | | CEL 0.00891165268073676 | | | |
| 3.1.144462 | DENNIS ARKWRIGHT | ADDRESS REDACTED | | | BTC 0.00121378978077718<br>LINK 67.47016323145d24<br>MATIC 2147.45425255649 | | | |
| 3.1.144463 | DENNIS ARONA | ADDRESS REDACTED | | | BTC 0.00000002629023903d6<br>CEL 0.000594507008695958<br>XRP 0.000000350704663542 | | | |
| 3.1.144464 | DENNIS ARVIDSEN | ADDRESS REDACTED | | | BTC 0.35051269756S509<br>CEL 0.0511219518930113B<br>ETH 1.022199123476S5 | | | |
| 3.1.144465 | DENNIS ASKEY JR | ADDRESS REDACTED | | | ADA 1346267866B9618<br>ETH 2.135013922879d3 | | | |
| 3.1.144466 | DENNIS ATAS | ADDRESS REDACTED | | | BTC 0.00000019544434133T1 | | | |
| 3.1.144467 | DENNIS AU | ADDRESS REDACTED | | | BTC 0.00000146377634788S<br>LINK 0.04024014554594d02 | | | |
| 3.1.144468 | DENNIS BAE | ADDRESS REDACTED | | | BTC 0.00536893838728766<br>CEL 1.14713705358025<br>LTC 0.000846837723119213 | | | |
| 3.1.144469 | DENNIS BAIN | ADDRESS REDACTED | | | ADA 0.12076552509916B<br>BCH 0.00061593737313903<br>BTC 0.032876895957283<br>CEL 0.343162601130321<br>DOT 0.01990947740125205<br>ETH 0.000854064205268721<br>LTC 0.00214134706725701<br>MATIC 0.1919619714778B<br>SNX 0.01823421163319505<br>USDC 0.0071388932570978d<br>USDT ERC20 0.41517717596377<br>XLM 0.05407464566400995<br>XRP 0.33625464374078B | | | |
| 3.1.144470 | DENNIS BALLYOT | ADDRESS REDACTED | | | BTC 0.29086673327968<br>ETH 2.707564715B5275<br>LINK 63.72009489909233<br>SGB 0.01779408039459<br>XRP 0.077173222675020B | | | |
| 3.1.144471 | DENNIS BARBOUR | ADDRESS REDACTED | | | AAVE 0.000000775929398906<br>ADA 0.0002834317601608d2<br>AVAX 0.00002534573406263S<br>BTC 0.0000000003515299<br>DOT 0.108603990570d2<br>ETH 0.0000000783422d0959<br>LINK 0.0000019256869158S2<br>MATIC 0.000214400618224d46<br>SOL 0.000000078936835S3<br>USDC 2.29062981761138 | AAVE 0.00102616029626728<br>ADA 0.64737674342140T1<br>AVAX 0.005892717051575S02<br>BTC 0.00004139238169382B<br>DOT 0.00000000009335d<br>ETH 0.0004462864257200d34<br>LINK 0.00697209133617d32<br>MATIC 1.1507558490064<br>SOL 0.001931063409425276<br>USDC 0.00000039819751702 | | |
| 3.1.144472 | DENNIS BARIBAL | ADDRESS REDACTED | | | BTC 0.0000000039050342d<br>CEL 0.0006006531592d4049 | | | |
| 3.1.144473 | DENNIS BARIL | ADDRESS REDACTED | | | ADA 41.57149357792BB<br>BAT 38.59165738812d<br>BTC 0.0017954842224331<br>ETH 1.0641697984137T<br>LTC 0.14274375961391T<br>MANA 0.7101626781759d9 | | | |
| 3.1.144474 | DENNIS BARRERO | ADDRESS REDACTED | | | BTC 0.000000043424099874<br>ETH 0.000000891026764882<br>USDC 0.00588851784170782 | | | |
| 3.1.144475 | DENNIS BAUFELD | ADDRESS REDACTED | | | BTC 0.00036063053263166 | | | |
| 3.1.144476 | DENNIS BAZAN | ADDRESS REDACTED | | | BTC 0.00091308635954316<br>MATIC 3.22485428974542 | | | |
| 3.1.144477 | DENNIS BEAR | ADDRESS REDACTED | | | BTC 0.0080302119617S314<br>DOT 0.00476783197868009<br>ETH 0.00848020977091657<br>LINK 0.09847305621142d39<br>MATIC 13.99432479865Z2 | | | |
| 3.1.144478 | DENNIS BECK | ADDRESS REDACTED | | | MCDAI 0.80207109791091B | BSV 0.0000055 | | |
| 3.1.144479 | DENNIS BECKER | ADDRESS REDACTED | | | BTC 3.22480210016099E-06 | | | |
| 3.1.144480 | DENNIS BECKERMAN | ADDRESS REDACTED | | | BTC 0.000028311904757232<br>CEL 1.06494503648876 | | | |
| 3.1.144481 | DENNIS BEDNAREK | ADDRESS REDACTED | | | BTC 0.00033605926827148 | | | |
| 3.1.144482 | DENNIS BEEKMANS | ADDRESS REDACTED | | | BTC 0.003806360508d1587<br>CEL 0.028728408251224S<br>XRP 0.5724981459785B | | | |
| 3.1.144483 | DENNIS BEETS | ADDRESS REDACTED | | | BTC 0.0000241963996d4257<br>CEL 0.18048149791B551<br>USDC 0.002837813023684<br>USDT ERC20 0.000000285756751844 | | | |
| 3.1.144484 | DENNIS BEHNKE | ADDRESS REDACTED | | | BTC 0.00011404080702361Z<br>ETH 0.00068223018870861T | | | |
| 3.1.144485 | DENNIS BEHNKE | ADDRESS REDACTED | | | BTC 0.0001396519109061S8 | | | |
| 3.1.144486 | DENNIS BEKKING | ADDRESS REDACTED | | | BCH 0.000029653794135339<br>DASH 0.00009165450448d739<br>EOS 0.00221354832074042<br>XRP 0.01706766887117d1<br>ZEC 0.000015984340952261 | | | |
| 3.1.144487 | DENNIS BELANGER | ADDRESS REDACTED | | | SGB 22.18192601550d69<br>XRP 145.100612732887 | | | |
| 3.1.144488 | DENNIS BELLA | ADDRESS REDACTED | | | LINK 0.00000006149732124d<br>MCDAI 0.033512527700061 | | | |
| 3.1.144489 | DENNIS BELLANCINI | ADDRESS REDACTED | | | BTC 0.00000205784073496Z<br>BUSD 0.01148428103411d02<br>ETH 0.00009425726389249<br>MATIC 0.11344871057BS92<br>MCDAI 0.4206410425092dS<br>USDC 0.373435511725561 | | | |
| 3.1.144490 | DENNIS BENJAMIN HILL | ADDRESS REDACTED | | | BTC 0.00126357487721S<br>ETH 0.31209541179092 | | | |
| 3.1.144491 | DENNIS BETTING | ADDRESS REDACTED | | | BTC 0.14567609499271d<br>ETH 1.67523405072038 | | | |
| 3.1.144492 | DENNIS BEZEMER | ADDRESS REDACTED | | | AAVE 0.0000545514957931062<br>BTC 0.097183747574312S9<br>CEL 0.0045501600481357J<br>DOT 0.00058195217041646B<br>MATIC 0.0408544347726083<br>USDC 0.015328152557181Z<br>USDT ERC20 0.06075671795581074 | | | |
| 3.1.144493 | DENNIS BIAEK | ADDRESS REDACTED | | | BTC 0.000003760551643777 | | | |
| 3.1.144494 | DENNIS BILES | ADDRESS REDACTED | | | BAT 0.000563854147146615<br>CEL 1.11631934619097<br>EOS 0.01538243097939B3<br>SGB 0.0192250565454797<br>XLM 0.15567089218273<br>XRP 0.12575857852108B | | | |
| 3.1.144495 | DENNIS BINEGAS | ADDRESS REDACTED | | | BTC 0.13451795699529Z<br>ETH 1.65037079393536<br>SNX 412.42432516615T | | | |
| 3.1.144496 | DENNIS BISCHOFF | ADDRESS REDACTED | | | ETH 0.000259070679229B5<br>XRP 1.52980503048BB | | | |
| 3.1.144497 | DENNIS BIZE | ADDRESS REDACTED | | | ETH 0.000125231027683 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.144498 | DENNIS BLAHA | ADDRESS REDACTED | | | ETH 0.25208785461006 | | | |
| 3.1.144499 | DENNIS BLAZEJEWSKI | ADDRESS REDACTED | | | BTC 0.0000569373560277 ETH 0.40985392999269 MATIC 0.705782939744087 USDC 8.9614361123457 USDT ERC20 0.508279824884282 XLM 0.201619517080438 | ETH 0.0708502006183898 | | |
| 3.1.144500 | DENNIS BOBKO | ADDRESS REDACTED | | | CEL 1.07745503279689 | | | |
| 3.1.144501 | DENNIS BOBOC | ADDRESS REDACTED | | | DASH 0.00127325032597356 EOS 0.04450596260751775 ETH 0.000148341332154014 | | | |
| 3.1.144502 | DENNIS BÖHM | ADDRESS REDACTED | | | BTC 0.000000016803430065 | | | |
| 3.1.144503 | DENNIS BOHNERT | ADDRESS REDACTED | | | BTC 0.00000000000000000002 | | | |
| 3.1.144504 | DENNIS BOLK | ADDRESS REDACTED | | | BCH 0.000011702521768I56 BTC 0.000000782946957153 CEL 0.0115753089609325 DOT 0.491208355465409 EOS 0.04595395441277SB ETC 0.01226449545794SB ETH 0.00000057150601431 LINK 0.00006440912709B721 LTC 0.00003481052910S371 MATIC 0.0349585740B46181 UNI 3.58040387305709E-05 XLM 0.00292728766B4671 XRP 0.00294835371392S7 | | | |
| 3.1.144505 | DENNIS BOON | ADDRESS REDACTED | | | ADA 0.2170160091215176 BNB 1.2599269708999B BTC 0.1435193524146I27 CEL 52.133752728529S ETH 2.574046090541S9 MCDAI 4.67641091301999E-07 USDT ERC20 0.06007828729B9653 XLM 0.03578781290473S15 | | | |
| 3.1.144506 | DENNIS BOUREY | ADDRESS REDACTED | | | DOT 0.01454461503750743 ETH 0.00009333331S3122455I6 | | DOT 0.000098204024734378 ETH 0.000001488771299495 | |
| 3.1.144507 | DENNIS BRANTLEY | ADDRESS REDACTED | | | ADA 1.65559874067693 BAT 2281.26347389913 BTC 1.37599105641975 CEL 5598.7652359673 EOS 0.0431020B65401I77 ETH 30.931032468851 LINK 74.435522219S137 LUNC 30.521243144783I9 MATIC 3928.73802010154 SGB 776.222824906506 SNX 98.7499381264046 XRP 2.52607910830723 ZRX 1.19011345701427 | BTC 0.000907485955357448 | | |
| 3.1.144508 | DENNIS BRAUN | ADDRESS REDACTED | | | BTC 0.00155358509219512 | | | |
| 3.1.144509 | DENNIS BREDEWOLD8 | ADDRESS REDACTED | | | BTC 0.000001402441908874 | | | |
| 3.1.144510 | DENNIS BRIGGS | ADDRESS REDACTED | | | ETH 0.0002389159081947411 | | | |
| 3.1.144511 | DENNIS BROUWER | ADDRESS REDACTED | | | XRP 17.9878514378572 | | | |
| 3.1.144512 | DENNIS BRUINING | ADDRESS REDACTED | | | ADA 290.395792913618 BTC 0.01002661069782701I1 | | | |
| 3.1.144513 | DENNIS BRUTSAERT | ADDRESS REDACTED | | | CEL 0.4935758256808901 ADA 0.13234630260I452 BTC 0.0007899753623861643 CEL 8.13921246284093 ETH 0.09489135418200I14 LUNC 0.008018202639671B1 MATIC 2.97945295650189 UST 0.4777737453197 | | | |
| 3.1.144514 | DENNIS BRYANT | ADDRESS REDACTED | | | ETH 0.00498311891365242 MATIC 1.157765396644S5 | | | |
| 3.1.144515 | DENNIS BRYNAERT | ADDRESS REDACTED | | | ADA 0.054835771550B534 DOT 0.0549991711236131 | | | |
| 3.1.144516 | DENNIS BUONFIGLIO | ADDRESS REDACTED | | | BAT 6.02889162775527 BTC 0.016020289269069999 CEL 0.00038108112276949 USDC 0.19516308373106 | | | |
| 3.1.144517 | DENNIS BURNS | ADDRESS REDACTED | | | MATIC 5.15748138455I37 XRP 569.923409 | | | |
| 3.1.144518 | DENNIS BUTORAC | ADDRESS REDACTED | | | ADA 0.066298690852B113 BNB 0.000000003399896771 BTC 0.0000000376039695408 CEL 0.1766473690B3426 LINK 0.00624330037641309 MATIC 0.0207437781029591 SOL 0.012081580046S794 USDC 0.567953172101333 | | | |
| 3.1.144519 | DENNIS BUZING | ADDRESS REDACTED | | | ETH 0.00037771382993261 | | | |
| 3.1.144520 | DENNIS BUZUKJA | ADDRESS REDACTED | | | BTC 0.00119327742989661 ETH 0.00038836423988508 | | | |
| 3.1.144521 | DENNIS C RAWLINS | ADDRESS REDACTED | | | AAVE 2.07216281078823 ADA 0.0884399347706387 BTC 1.3498701257290IE-05 COMP 0.00083098529926211I4 ETH 0.00066157214725112 MATIC 0.1589318066687I6 | | | |
| 3.1.144522 | DENNIS CABASAG | ADDRESS REDACTED | | | CEL 1.09945509998105 | | | |
| 3.1.144523 | DENNIS CAMACHO | ADDRESS REDACTED | | | BTC 0.00120605080830496 DOT 31.96005184588I75 | | | |
| 3.1.144524 | DENNIS CAMP-SØRENSEN | ADDRESS REDACTED | | | CEL 52.306828981414 DOT 144.40006065I01 MATIC 874.385208340684 USDC 103.112416369051 | | | |
| 3.1.144525 | DENNIS CAPPS | ADDRESS REDACTED | | | BTC 0.01371528024992681 SGB 390.40561232094 XLM 3105.01521764515 XRP 5138.25073975617 | | | |
| 3.1.144526 | DENNIS CARLSSON | ADDRESS REDACTED | | | CEL 0.031546655747889 ETH 0.01661368931S8332 | | | |
| 3.1.144527 | DENNIS CARRASCO | ADDRESS REDACTED | | | BTC 0.00001333137531I0412 MATIC 1.450833497091204 MCDAI 0.0461217715735199 SNX 0.210188765134593 USDC 1.301185353B141 USDT ERC20 0.25496814359B264 XLM 0.02820023037581S34 | | | |
| 3.1.144528 | DENNIS CARRILLO | ADDRESS REDACTED | | | USDC 102.537081779666 | | | |
| 3.1.144529 | DENNIS CARRIMAN | ADDRESS REDACTED | | | AAVE 0.07721698 CEL 12.231703820445I2 ETH 0.03545006 | | | |
| 3.1.144530 | DENNIS CARROLL | ADDRESS REDACTED | | | BTC 0.0000015568933803509 ETH 0.00175953399237S6 MATIC 0.0259100779582309 USDC 3.7605547854788B | | | |
| 3.1.144531 | DENNIS CARUSO | ADDRESS REDACTED | | | ADA 568.24927007927S9 AVAX 9.187969612B7294 BTC 0.25966402410I1S63 DOT 38.6529458657554 ETH 3.7866633032304I7 MATIC 1136.7326270595I3 SOL 16.977531015164I4 USDC 2321.8090364S438 | LINK 37.67738837 MANA 215.39363831 XTZ 162.576686 | | |
| 3.1.144532 | DENNIS CATZ | ADDRESS REDACTED | | | USDC 2321.8090364S438 | | | |
| 3.1.144533 | DENNIS CEULEMANS | ADDRESS REDACTED | | | BTC 0.00371832165959388 ADA 2485.06131956662 ETH 0.0000402369073353I2 MCDAI 31.8196826632402 USDT ERC20 13184.1663293198 | | | |
| 3.1.144534 | DENNIS CHAN | ADDRESS REDACTED | | Yes | BTC 0.01248276416669663 CEL 656.714734525142 DOT 21 ETH 3.68267608 LINK 33.513082 MATIC 13362.482 | | | BTC 0.035072294980893 |
| 3.1.144535 | DENNIS CHAN | ADDRESS REDACTED | | | BTC 0.00092765441547719S ETH 0.36457505593S076 XRP 714.041391663I25 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.144536 | DENNIS CHARLES CAMERON JR | ADDRESS REDACTED | | | AVAX 0.000199609846766021 BCH 0.000015183287150007 BTC 0.0117820213526133 DOT 0.001148679183455564 ETH 0.121687074483378 LTC 5.44224796704359E-05 MATIC 0.00990591020889711 | BCH 0.000000001179095826 DOT 0.000000000095303137 LTC 0.000000000700213061 | | |
| 3.1.144537 | DENNIS CHEN | ADDRESS REDACTED | | | ADA 2.69811392155546 AVAX 29.309728162762 BTC 0.00039909621609838 DOT 46.1026626441705 ETH 33.2661726966753 LINK 66.723492503147 LUNC 0.0343369854341664 MATIC 3784.85835613042 UNI 41.153531231225 | ADA 0.00818226030700463 BTC 0.436489102585B LUNC 44.786246163929S USDC 8.919 | | |
| 3.1.144538 | DENNIS CHEN | ADDRESS REDACTED | | | BTC 0.00000003285718295G ETH 1.17646803979979E-05 | | | |
| 3.1.144539 | DENNIS CHENG | ADDRESS REDACTED | | | AVAX 0.000148237811427338 BTC 5.94289158775999E-07 ETH 0.000012581952689297 GUSD 0.068099805335235 LUNC 0.197531951198142 MATIC 0.00264514339125943 USDC 0.0176073606493084 | BTC 0.000000001048871725 GUSD 0.00249026641066828 LUNC 190.563632500453 USDC 0.000000804873496556 | | |
| 3.1.144540 | DENNIS CHILD | ADDRESS REDACTED | | | BTC 0.0187568053028B97 USDC 0.187782520713487 | BTC 0.03157929 | | |
| 3.1.144541 | DENNIS CHIU | ADDRESS REDACTED | | | BTC 0.0847296242199852 CEL 0.104831676973193 ETH 0.557655888309982 LINK 10.0662412018A4 | | | |
| 3.1.144542 | DENNIS CHO | ADDRESS REDACTED | | | BTC 0.00417311351082858 USDC 417.020832050224 | BTC 0.00161941 | | |
| 3.1.144543 | DENNIS CLAEYE | ADDRESS REDACTED | | | BTC 0.000001B9898074688 CEL 0.000085701969068354 DOGE 0.000066110970099211 LINK 0.000703959576118903 XRP 0.031014306212198S | | | |
| 3.1.144544 | DENNIS CLARK | ADDRESS REDACTED | | | LTC 10.4476271916704 MATIC 641.44708713289 USDT ERC20 0.195839230683311 XRP 3756.66829340958 ZRX 1031.52853783362 | LTC 0.1098185 | | |
| 3.1.144545 | DENNIS COATES | ADDRESS REDACTED | | | AAVE 10.3203448283693 ADA 4289.18314572632 AVAX 79.7976371684756 BTC 1.136026243057G8 COMP 1.00101285602249E-05 DOGE 0.0239017810266584 DOT 233.438731903861 ETH 3.41148192397353 LINK 17.7988575425451 MANA 0.0006995790527157S7 MATIC 3749.19932496841 SNX 0.000918133473620862 SOL 85.6495326637291 USDC 7287.9071584549 | AAVE 0.0832 ADA 271.617 AVAX 2.82782 BTC 0.051275S DOGE 0.0095882447213973S2 DOT 14.7781 ETH 0.0211391010136937 LINK 24.9293 LUNC 0.92148 MANA 0.00655424089705041 MATIC 75.974 SOL 1.77501 USDC 491.094 | | |
| 3.1.144546 | DENNIS COENEN | ADDRESS REDACTED | | | BTC 0.000000080855484159 MCDAI 0.02234492594614466 USDT ERC20 0.00106088393212807 | | | |
| 3.1.144547 | DENNIS COHN | ADDRESS REDACTED | | | BTC 0.00000123843027831S CEL 0.0460243472284321 ETH 0.000161170092202136 LINK 0.010283260340288 | | | |
| 3.1.144548 | DENNIS COLDIVAR | ADDRESS REDACTED | | Yes | BTC 5.17621465456605E-05 ETH 0.0073759335316674 USDC 2.20898129248954 | | | BTC 0.243072175931661 ETH 1.74280985570414 |
| 3.1.144549 | DENNIS CONKLIN | ADDRESS REDACTED | | | BTC 1.052825493767 CEL 363.42408228409 ETH 52.8355976568B3 SNX 2221.84711158504 | | | |
| 3.1.144550 | DENNIS CONWAY | ADDRESS REDACTED | | | ADA 0.0334124461149036 BTC 0.00000881001589019 DASH 0.00012867614439418 ETH 0.000199951233149321 | | | |
| 3.1.144551 | DENNIS COCKSON | ADDRESS REDACTED | | | BTC 0.000000624143732042 CEL 0.00368701807366267 MATIC 4257.2127188115 PAXG 14.8337831554302 SNX 121.825487228431 | | | |
| 3.1.144552 | DENNIS COOPER | ADDRESS REDACTED | | | CEL 1.01067083333333 | | | |
| 3.1.144553 | DENNIS COPALIC | ADDRESS REDACTED | | | BTC 0.00007258087289937 | | | |
| 3.1.144554 | DENNIS CORDERO | ADDRESS REDACTED | | | BTC 0.000041080027686791 ETH 0.00046344874828352 LINK 0.00053855532558926 LTC 0.000301745166751115 MATIC 0.028390239691619610 SGB 172.15735324183 SNX 0.00422411765752535 TUSD 0.674057623813562 UNI 0.00595702423893811 USDC 0.00612242726619829 XLM 0.105462212830415 XRP 1932.07386494023 | ETH 0.00000208989572984 | | |
| 3.1.144555 | DENNIS CRONE | ADDRESS REDACTED | | | BTC 0.111483777107713 CEL 570.076889866403 | | | |
| 3.1.144556 | DENNIS CURREN | ADDRESS REDACTED | | Yes | ADA 1695.11926540681 BTC 0.000096646016623791 DOT 87.8406993988545 ETH 0.00033022112626652 LINK 0.0161242194105689 USDC 0.0518535905429906 | BTC 0.0086851 DOT 143.7212 ETH 0.00000126645382396G LINK 0.00052214501908297 USDC 65.513 | | BTC 0.06789355107B7657 |
| 3.1.144557 | DENNIS DAIBER | ADDRESS REDACTED | | | USDC 0.000105439052906 | | | |
| 3.1.144558 | DENNIS DAIBER | ADDRESS REDACTED | | | BTC 0.0000256497932449207 CEL 1.09266652680465 DASH 0.06762575909079409 | | | |
| 3.1.144559 | DENNIS DALE ROYER | ADDRESS REDACTED | | | BTC 0.000026407076500416 | | | |
| 3.1.144560 | DENNIS DALY | ADDRESS REDACTED | | | BTC 0.001104441793094626 ETC 422.918681306636 | ETH 0.01138389465560156 | | |
| 3.1.144561 | DENNIS DALYAN | ADDRESS REDACTED | | | ETH 0.000000156336772111 | | | |
| 3.1.144562 | DENNIS DANG | ADDRESS REDACTED | | | ADA 0.00457730502846003 BTC 0.00048114860451999 CEL 1.15127906071659 ETH 0.000001400627925892 MATIC 1.7496506190B362 SGB 0.05766864078590227 | ADA 0.000000361875437506 BTC 0.000000008917963389 SGB 46.3471629477206 USDC 0.000000638677472242 XRP 0.000000821106378164 | | |
| 3.1.144563 | DENNIS DANG | ADDRESS REDACTED | | | BTC 0.00019338472972092B ETH 0.001790720353509538 | BTC 0.000000084560712623 ETH 0.03411 | | |
| 3.1.144564 | DENNIS DANKERT | ADDRESS REDACTED | | | CEL 0.0956137166264 | | | |
| 3.1.144565 | DENNIS DARROW | ADDRESS REDACTED | | | BTC 0.00215981138903095 USDC 1091.07316178286 | | | |
| 3.1.144566 | DENNIS DARRYLE BRIZZI | ADDRESS REDACTED | | | BTC 0.00140375000452029 | | | |
| 3.1.144567 | DENNIS DARWIN CELOT | ADDRESS REDACTED | | | ETC 0.000009960.0808447S USDC 0.635578791554963 | | | |
| 3.1.144568 | DENNIS DAVIS | ADDRESS REDACTED | | | MATIC 0.0273047304153005 | | | |
| 3.1.144569 | DENNIS DAWKINS | ADDRESS REDACTED | | | BTC 0.276128399B1660 ETH 563.06623427449 MATIC 1038.43582047688 SNX 1.18498273842761 USDC 377.714200750084 | | BTC 0.0120627138185932 | |
| 3.1.144570 | DENNIS DAWSON | ADDRESS REDACTED | | | BCH 0.000000431028200897 BTC 0.00000009005153746 USDC 0.0005006953513685721 | BCH 0.000745229593010366 BTC 0.000196575915904524 | | |
| 3.1.144571 | DENNIS DAYRIT | ADDRESS REDACTED | | | BTC 0.00000069531568957211 | | | |
| 3.1.144572 | DENNIS DE CLERCQ | ADDRESS REDACTED | | | 1INCH 63.51794934 ADA 9322.112272 BTC 0.00161412176449796 CEL 82.8083992870457 ETH 0.248066486671984 SGB 196.42 XLM 2420.6409424 | | | |
| 3.1.144573 | DENNIS DE GRAAF | ADDRESS REDACTED | | | CEL 1.09451500998105 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.144574 | DENNIS DE GROOT | ADDRESS REDACTED | | | BTC 0.0012509213676293 9<br>CEL 422.95605406 7766<br>USDC 4000 | | | |
| 3.1.144575 | DENNIS DE RAMOS | ADDRESS REDACTED | | | BTC 0.0001550541096291727 2<br>DOT 0.1066602937 23737<br>ETH 0.0068334310495024 6<br>USDC 16.359020782052 8 | | | |
| 3.1.144576 | DENNIS DE RUITER | ADDRESS REDACTED | | | BTC 0.0000158431264613 01<br>ETH 0.0046728824094153 3 | | | |
| 3.1.144577 | DENNIS DECOCK | ADDRESS REDACTED | | | ETH 0.0377133295439001 | | | |
| 3.1.144578 | DENNIS DEE | ADDRESS REDACTED | | | BTC 0.0000113078773203 96<br>CEL 0.0926083681709389<br>ETH 0.0003053085846055 5<br>LINK 0.0052189290681521 8<br>LTC 0.0036556565086167<br>SGB 10.1946241138549<br>XRP 68.13472424024 21 | | | |
| 3.1.144579 | DENNIS DELA VEGA | ADDRESS REDACTED | | | BSV 0.0000000010957885 07<br>BTC 0.0000073860531503 35<br>CEL 0.0172602489800954 | | | |
| 3.1.144580 | DENNIS DELORME | ADDRESS REDACTED | | | CEL 0.5999254869675 1<br>DOT 2 | | | |
| 3.1.144581 | DENNIS DELROW | ADDRESS REDACTED | | | ADA 576.632372782633<br>BTC 0.0177254525054081<br>COMP 0.0158602241031646<br>ETH 0.5624622001417 7<br>UMA 0.175842613932613<br>XLM 25.124876043729 7 | | | |
| 3.1.144582 | DENNIS DEMORI | ADDRESS REDACTED | | | AAVE 0.0009877505230182 44<br>BTC 0.0001187761667901 3<br>ETH 0.0006990561901685 58<br>LINK 0.0059882932004133<br>SNX 0.0446691478986585<br>ZRX 0.0294916161443845 | | | |
| 3.1.144583 | DENNIS DEMPSEY | ADDRESS REDACTED | | | AVAX 7.0059976995683 9<br>BTC 0.2325787831323 34<br>ETH 1.2983375717795<br>USDC 4468.30854614 51 | USDC 12750 | | |
| 3.1.144584 | DENNIS DENNIS | ADDRESS REDACTED | | | BTC 0.0000000726710798 83<br>GUSD 0.0038954470457592 | | | |
| 3.1.144585 | DENNIS DENNIS | ADDRESS REDACTED | | | BTC 0.0002015838644106 5<br>ETH 0.0019160757855767 | | | |
| 3.1.144586 | DENNIS DENNO | ADDRESS REDACTED | | | BTC 0.0108868771988421<br>CEL 1.21816396785983 | | | |
| 3.1.144587 | DENNIS DEPALMA | ADDRESS REDACTED | | | BTC 0.0000527131829240261<br>ETH 0.0108910117927592<br>XRP 12.3417190381377 | | | |
| 3.1.144588 | DENNIS DESCHILDRE | ADDRESS REDACTED | | | BTC 0.0129283328376434 | | | |
| 3.1.144589 | DENNIS DESLAURIERS | ADDRESS REDACTED | | | ETH 0.0413542895248764 | | | |
| 3.1.144590 | DENNIS DESPAU | ADDRESS REDACTED | | | ADA 76.150514572085 4<br>BTC 0.0001480274215805<br>CEL 0.0726624668137357<br>ETH 0.0000764131303548 99<br>LINK 2.9539482029024<br>USDC 1.67972571091335 | | | USDC 0.00000020091090570 5 |
| 3.1.144591 | DENNIS DIEHL | ADDRESS REDACTED | | | XRP 43.391091854056 | | | |
| 3.1.144592 | DENNIS DIETERBHAN SCHOEPS | ADDRESS REDACTED | | | AVAX 80.9731027301862<br>BTC 1.00941404032472 | BTC 0.0076547016822301 | | |
| 3.1.144593 | DENNIS DIEYL | ADDRESS REDACTED | | | BTC 0.0024239593050656 3 | | | |
| 3.1.144594 | DENNIS DIETRICH HELMUT SANDIG | ADDRESS REDACTED | | | BTC 0.0016941313750364 | | | |
| 3.1.144595 | DENNIS DIJK | ADDRESS REDACTED | | | ADA 0.0107527593927032<br>BTC 0.0000038507195694 7<br>CEL 0.1818049707190 53<br>DOT 0.0272899376841033<br>LTC 0.0035285320887908 7<br>MATIC 0.0150444306799511<br>SNX 67.163429444520 5<br>XLM 0.566728992913358 | | | |
| 3.1.144596 | DENNIS DIJK | ADDRESS REDACTED | | | BTC 0.0000043393054226<br>CEL 0.151096801945803<br>LINK 8.716759630829 55<br>MATIC 0.697832653452385<br>USDT ERC20 11.19729689758 5 | | | |
| 3.1.144597 | DENNIS DINGEN | ADDRESS REDACTED | | | BTC 0.0000003957611518 69<br>CEL 0.0019671599357853 | | | |
| 3.1.144598 | DENNIS DITTRICH | ADDRESS REDACTED | | | BTC 0.0025426979067394 9 | | | |
| 3.1.144599 | DENNIS DIXON | ADDRESS REDACTED | | | BTC 0.00038916474325 79<br>ETH 0.2718331092552 12<br>LINK 9.892806197955 53<br>MATIC 2382.67367686233 | | | |
| 3.1.144600 | DENNIS DJUNIC | ADDRESS REDACTED | | | BTC 0.0011685283770 403<br>ETH 0.3349151179333 31 | | | |
| 3.1.144601 | DENNIS DOHERTY | ADDRESS REDACTED | | | BTC 0.0023534117450635<br>ETH 8.1673273313462<br>LINK 23.02215851803 4<br>SNX 40.6779005391701 | | | |
| 3.1.144602 | DENNIS DONGELMANS | ADDRESS REDACTED | | | BCH 0.0000000006871113466<br>BTC 0.0220098827640784<br>CEL 1.7626056051077 1<br>COMP 0.1030675962554 37<br>DOT 2.7334281062542 6<br>ETH 0.0695743470472646<br>MATIC 161.66412599262<br>SNX 4.99050674490833<br>USDC 0.002<br>USDT ERC20 0.0934822713985547<br>XRP 0.158022527776347 | | | |
| 3.1.144603 | DENNIS DORNBUSCH | ADDRESS REDACTED | | | BTC 0.4519195134624 54<br>CEL 131503.0556143286 | | | |
| 3.1.144604 | DENNIS DOWZANSKI | ADDRESS REDACTED | | | BTC 0.0003157362100298 04 | | | |
| 3.1.144605 | DENNIS DRACHMANN | ADDRESS REDACTED | | | AAVE 4.36151<br>BTC 0.0009714845569271<br>CEL 714.119443523488<br>LINK 19.88 | | | |
| 3.1.144606 | DENNIS DUBBERLY | ADDRESS REDACTED | | | BTC 0.0380651739576715<br>ETH 2.4547336272921 2 | | | |
| 3.1.144607 | DENNIS DUNCAN | ADDRESS REDACTED | | | BTC 0.0000008644860036 96<br>SNX 0.8363975255832 29 | BTC 0.0000000059941649 08<br>SNX 302.53842584395 4 | | |
| 3.1.144608 | DENNIS DURAIRAJ | ADDRESS REDACTED | | | BNB 20.623737208860 1<br>BTC 0.0010026268824919 7<br>CEL 26.420979152100 1<br>DASH 0.24775 | | | |
| 3.1.144609 | DENNIS DYALL WALLIN | ADDRESS REDACTED | | | BTC 0.0000590001032410581<br>CEL 2.0206784379462 3<br>DOT 0.0590337927664322<br>LINK 0.0000007889207086 05<br>XLM 0.2534643923698 5<br>ZEC 0.0003531886663139 41 | | | |
| 3.1.144610 | DENNIS EBUKA EZENWAKA | ADDRESS REDACTED | | | BTC 0.0016092304508965 | | | |
| 3.1.144611 | DENNIS ECHIONWU | ADDRESS REDACTED | | | AAVE 2.8676<br>BCH 1.0442954913343 7<br>BTC 0.0041321069425169 1<br>CEL 301.065304574235<br>DASH 5.7198<br>ETH 0.0012392003223308 7<br>LINK 51.5872879236792<br>LTC 6.0427<br>MATIC 5192.6807067905<br>SNX 52.2827<br>UNI 278.2506<br>XLM 821.58379<br>ZRX 240 | | | |
| 3.1.144612 | DENNIS EDWARD BRANDI | ADDRESS REDACTED | | | BTC 0.0136348079986369<br>CEL 72.416302456313 9<br>ETH 0.2395527102060 7<br>LINK 9.558809420502 11<br>MATIC 374.100087234129<br>SNX 1.69728411626727<br>UNI 7.19679355288678 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.144613 | DENNIS EDWARD BRANDI | ADDRESS REDACTED | | Yes | BTC 0.000010073843665317 CEL 98.405183713673 ETH 0.745140774870775 LINK 0.00122018113681681 MATIC 0.0039159213944603 USDC 0.001 | | | BTC 0.264911627136884 |
| 3.1.144614 | DENNIS EDWARD BRANDI | ADDRESS REDACTED | | | BTC 0.000158000813253703 CEL 0.212780786794391 ETH 0.00271965087684216 SOL 0.0629674274605064 USDC 1.63956083480186 | | | |
| 3.1.144615 | DENNIS EDWARD O'NEAL | ADDRESS REDACTED | | Yes | BTC 0.29089712169188 ETH 0.00038969570936386 USDT ERC20 0.638409696685984 | | | BTC 1.76985678044498 |
| 3.1.144616 | DENNIS EDWARD POSEY | ADDRESS REDACTED | | | BTC 0.0285576012531306 ETH 0.300260262283894 | | | |
| 3.1.144617 | DENNIS EIBEL | ADDRESS REDACTED | | | BTC 0.000002926415164458 | | | |
| 3.1.144618 | DENNIS ELGEGREN | ADDRESS REDACTED | | | BTC 0.000188159704839836 ETH 0.000004761765927569 | | | |
| 3.1.144619 | DENNIS ELVIRA RUBIO | ADDRESS REDACTED | | | BNB 0.120420885312898 BTC 0.0079730655764855 ETH 0.265490758831334 USDC 0.0830274775112997 | | | |
| 3.1.144620 | DENNIS ELWELL | ADDRESS REDACTED | | | BTC 0.3593741735578 USDC 25226.2581139336 | | | |
| 3.1.144621 | DENNIS ELZIE GUSTAFSON | ADDRESS REDACTED | | | ETH 0.00164186903996676 | | | |
| 3.1.144622 | DENNIS EMANUEL JANSEN | ADDRESS REDACTED | | | BTC 0.264933666392342 CEL 102.97515109348 | | | |
| 3.1.144623 | DENNIS ENYINNYA ISAAC | ADDRESS REDACTED | | | BTC 3.105954575479990-07 | | | |
| 3.1.144624 | DENNIS ERIKS | ADDRESS REDACTED | | | BTC 16.3576226194575 CEL 8058.41351030809 ETH 1226.17444624988 USDC 138.117849473036 XLM 0.000000086224708807 | | | |
| 3.1.144625 | DENNIS ESCOBAR | ADDRESS REDACTED | | | ADA 0.187519724711656 SNX 0.0591687768800248 USDC 0.292700046149716 | | | |
| 3.1.144626 | DENNIS ESPINOSA | ADDRESS REDACTED | | | BAT 771.965860876319 MATIC 2891.32127820766 SNX 890.282534818396 XLM 4282.45283568049 ZRX 1166.75013012932 | | | |
| 3.1.144627 | DENNIS EUGENE CABLE | ADDRESS REDACTED | | | | BTC 0.00170252878562637 MATIC 1421.17742078 | | |
| 3.1.144628 | DENNIS FAAS | ADDRESS REDACTED | | | AAVE 13.9423996692515 ADA 9208.14247069914 BTC 0.0000214177970641075 CEL 5.09201549687065 ETH 2.07531518821047 LINK 0.125039537009061 USDC 4333.074611739506 | | | |
| 3.1.144629 | DENNIS FAERM | ADDRESS REDACTED | | | BTC 0.000754290292832224 | | | |
| 3.1.144630 | DENNIS FALL | ADDRESS REDACTED | | | BTC 0.000000107063600771 | | | |
| 3.1.144631 | DENNIS FASSLLIOTIS | ADDRESS REDACTED | | | CEL 1.39847121122767 BCH 0.003044075051626201 BTC 2.99628019448124 CEL 165.485194804279 ETH 1.72537875488599 LTC 3.31353145668098 SGB 799.100023401697 UNI 207.856289938123 USDC 52.3530900231287 XLM 11054.365715016 XRP 6.7050868243893 | | | |
| 3.1.144632 | DENNIS FAVREAU | ADDRESS REDACTED | | | ADA 770.674428928271 BTC 0.00136787741642115 ETH 0.585264616855881 | | | |
| 3.1.144633 | DENNIS FEHR | ADDRESS REDACTED | | | BTC 0.000007540595933901 BUSD 0.148298554943288 USDC 0.0078964925199361 | | | |
| 3.1.144634 | DENNIS FERNANDEZ | ADDRESS REDACTED | | | BSV 1.01464971299018 BTC 0.0329624942944227 ETH 0.104723611692483 GUSD 1.93173698953827 USDC 2491.21241945634 | | | |
| 3.1.144635 | DENNIS FISCHER | ADDRESS REDACTED | | | BTC 0.000001721748952512 | | | |
| 3.1.144636 | DENNIS FLORES ROMERO | ADDRESS REDACTED | | | BTC 0.00007771695128535 CEL 0.00883120914056138 | | | |
| 3.1.144637 | DENNIS FONTYN | ADDRESS REDACTED | | | ADA 221.285738870585 BTC 0.00727624525724846 CEL 10.5549368178924 DOT 5.06039606 ETH 1.03773850608003 MATIC 48.92317561 SOL 1.0356466379035 XLM 240.8706125 XRP 70.507625 | | | |
| 3.1.144638 | DENNIS FRANCO | ADDRESS REDACTED | | | MATIC 0.346923627693941 | | | |
| 3.1.144639 | DENNIS FREDERIKSEN | ADDRESS REDACTED | | | BTC 0.0117731250548565 | | | |
| 3.1.144640 | DENNIS FRIEDLINE | ADDRESS REDACTED | | | BTC 0.0146202843427721 | | | |
| 3.1.144641 | DENNIS FRIIS | ADDRESS REDACTED | | | BTC 0.000118797 CEL 2.88175728767555 | | | |
| 3.1.144642 | DENNIS FRISCH | ADDRESS REDACTED | | | ETH 0.0292786267929406 ADA 20.6909485212521 BTC 0.0841668931970399 CEL 76.8883188415744 ETH 0.016 | | | |
| 3.1.144643 | DENNIS GANDA | ADDRESS REDACTED | | | BTC 0.00244222927920018 CEL 0.754517050003053 ETH 1.036034590075904 USDT ERC20 2623.17127038306 | | | |
| 3.1.144644 | DENNIS GANNON | ADDRESS REDACTED | | | MATIC 1007.86295159403 | | | |
| 3.1.144645 | DENNIS GARCIA | ADDRESS REDACTED | | | USDC 26.6535755060281 | | | |
| 3.1.144646 | DENNIS GELFAND | ADDRESS REDACTED | | | BAT 0.0517662169410481 BTC 0.00112341989093198 EOS 94.23873611627 ETH 0.20430811301164 OMG 0.00223598648094614 USDC 11088.6650938825 | | | |
| 3.1.144647 | DENNIS GERRITS | ADDRESS REDACTED | | | CEL 8.3795168137449 ETH 0.0259086 | | | |
| 3.1.144648 | DENNIS GERRITSEN | ADDRESS REDACTED | | | BTC 0.00316841199950203 CEL 76.8161338104211 USDC 627.980195413825 | | | |
| 3.1.144649 | DENNIS GETCHELL | ADDRESS REDACTED | | | BTC 0.00105675324553883 MATIC 299.703861866187 | | | |
| 3.1.144650 | DENNIS GEURTS VAN KESSEL | ADDRESS REDACTED | | | BTC 0.00115629961563508 ETH 1.02071345273888 | | | |
| 3.1.144651 | DENNIS GEURTZ | ADDRESS REDACTED | | | DOT 0.00511201664093499 | | | |
| 3.1.144652 | DENNIS GIESEL | ADDRESS REDACTED | | | BTC 0.000000209149085006 | | | |
| 3.1.144653 | DENNIS GIKARU | ADDRESS REDACTED | | | ETH 1.03333086891576 MATIC 1232.07153731791 MCDAI 42.3465709614345 | | | |
| 3.1.144654 | DENNIS GIOVANAKIS | ADDRESS REDACTED | | | BTC 0.00208451305683432 CEL 20.2062151776306 UNI 56.823475741 | | | |
| 3.1.144655 | DENNIS GOEDEGEBUURE | ADDRESS REDACTED | | | BTC 0.00159985427987378 CEL 6.89595731269064 USDC 25.1327160681676 | | | |
| 3.1.144656 | DENNIS GOMEZ | ADDRESS REDACTED | | | BTC 0.36320478887671 ETH 3.11053395547103 | | | |
| 3.1.144657 | DENNIS GOODWIN | ADDRESS REDACTED | | | BTC 0.00332154717613359 | | | |
| 3.1.144658 | DENNIS GOOSSENS | ADDRESS REDACTED | | | AVAX 213.050596733284 BTC 0.000000007993246734 CEL 22562.5005531617 EOS 63.103 LUNC 178.818999 SGB 4631.41882210658 ZRX 392.31 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.144659 | DENNIS GORDON | ADDRESS REDACTED | | | ADA 591.24330883810 6<br>BAT 42.789388948655 3<br>BCH 0.75286094784837 6<br>BTC 0.00953316175208 973<br>DOGE 831.851890990237<br>DOT 6.30553659087943<br>EOS 35.287408450954 4<br>ETH 2.28082692624722<br>LINK 7.01846750922731<br>LTC 2.79403770020593<br>MANA 37.764603859315<br>MATIC 139.280094902616<br>MCDAI 20.0039962309643<br>SNX 3.92823819729612<br>SUSHI 9.59661021687155<br>UNI 1.71003320844631<br>USDC 54.5122727279017<br>USDT ERC20 42.4342347326539<br>XLM 630.755761444465 | ADA 48.768415<br>ETH 0.04514567 | | |
| 3.1.144660 | DENNIS GOUSKOS | ADDRESS REDACTED | | | BTC 0.00011792703388223 | | | |
| 3.1.144661 | DENNIS GOUSKOS | ADDRESS REDACTED | | | BTC 0.00011772153050729 8 | | | |
| 3.1.144662 | DENNIS GOZON | ADDRESS REDACTED | | | BTC 0.00000004670720962<br>CEL 0.52879188414192 9<br>ETH 0.00002889<br>SGB 0.00018132<br>XRP 0.0012 | | | |
| 3.1.144663 | DENNIS GRAAP | ADDRESS REDACTED | | | ADA 0.000002823058220391 | | | |
| 3.1.144664 | DENNIS GRABA | ADDRESS REDACTED | | | ADA 0.002287<br>AVAX 38.28198112<br>BTC 0.06338014<br>CEL 231.954365443604<br>EOS 604.6786<br>ETH 1.83186756<br>MANA 338.00588265<br>SOL 36.03509104 | | | |
| 3.1.144665 | DENNIS GRANHEIMER | ADDRESS REDACTED | | | BTC 0.00001657650141052 4<br>CEL 5.92950378831889<br>LTC 0.09917115054044 21<br>USDC 245.924168941509 | | | |
| 3.1.144666 | DENNIS GRASSI | ADDRESS REDACTED | | | 1INCH 132.87009227185 6<br>BTC 0.15212914966689 1<br>ETH 4.98410998020954<br>KNC 280.859494759001<br>MATIC 1195.712680515 52<br>ZRX 184.610247107399 | | | |
| 3.1.144667 | DENNIS GREEN | ADDRESS REDACTED | | | BTC 0.00008882989958439 3<br>ETH 0.00091043647858047 5<br>LINK 0.038599083859165<br>MATIC 0.380934675501347<br>USDC 0.0350098517138534 | | | |
| 3.1.144668 | DENNIS GROCOCK | ADDRESS REDACTED | | | CEL 1.09301751369883 | | | |
| 3.1.144669 | DENNIS GROENEVELD | ADDRESS REDACTED | | | ADA 128.210090756941<br>BTC 0.00339566<br>CEL 3.488961960708 11 | | | |
| 3.1.144670 | DENNIS GUENTHER | ADDRESS REDACTED | | | ADA 5.62096428695633<br>DOT 627.260729204038<br>MANA 0.115279122180518<br>MATIC 13908.0471734312<br>OMG 0.00863884382697987 1<br>UNI 0.237095998897 64 | | | |
| 3.1.144671 | DENNIS GUINAUGH | ADDRESS REDACTED | | | BTC 0.00000001582241295 6<br>ETH 0.000000557353862282<br>MATIC 104.471647036006<br>MCDAI 0.023508651291 5369<br>SNX 0.000397404097282072<br>UNI 0.0000890200921825 68<br>XLM 0.1426049889081 68<br>XRP 0.000000930087165162<br>ZRX 0.0307906955118846 | | | |
| 3.1.144672 | DENNIS H BOONE | ADDRESS REDACTED | | | AVAX 6.13350645605 16<br>BAT 0.15359905977207 5<br>BCH 0.000187895470988386<br>BSV 0.152728534007721<br>BTC 0.232746069380346<br>CEL 1.35116881753898<br>COMP 0.000182978669400 71<br>DASH 0.000715637909820 73<br>ETH 9.97474891847903<br>GUSD 595.707117476245<br>KNC 0.0115830309177 62<br>LINK 0.000020875972448 717<br>LTC 0.001313790246735 4<br>MATIC 6.53737795774127 6<br>PAXG 0.000408895917783493<br>SNX 35.8454102451821<br>UNI 132.909386150645<br>USDC 1428.99501197567<br>XLM 0.09975392319751 3<br>XRP 643.112764918844<br>ZEC 6.10200818460 04 | BAT 0.00000008617262385 5<br>COMP 0.0000000505403899 16<br>DASH 0.00000003983220158<br>KNC 0.0000002681484 14882<br>MATIC 0.0000000442942386761 | | |
| 3.1.144673 | DENNIS H GRITTER | ADDRESS REDACTED | | | ZRX 1774.11564837 06 | | | |
| 3.1.144674 | DENNIS HAAS | ADDRESS REDACTED | | | BTC 0.17381710371115 7<br>CEL 15.09403152945 | | | |
| 3.1.144675 | DENNIS HABERLACH | ADDRESS REDACTED | | | BTC 0.61434658793515 3 | | | |
| 3.1.144676 | DENNIS HALL | ADDRESS REDACTED | | | BTC 8.37435918022399 2-06<br>GUSD 0.1626053313687 12<br>LINK 0.302358706604832<br>PAX 0.052240347767687 3<br>TUSD 0.051895614168579 6<br>USDC 0.532557157174863<br>XRP 2.08706473593379 | | | |
| 3.1.144677 | DENNIS HAMM | ADDRESS REDACTED | | | AAVE 0.44866122446118<br>ADA 633.190961602 4<br>BTC 0.120139201515587<br>CEL 287.430141536044<br>DOT 6.8407251445372 6<br>ETH 2.52311100872364<br>LINK 16.5464365796117<br>MATIC 562.537706645408<br>SNX 5.07562669254 68<br>SOL 16.7705314837774<br>USDC 19496.5287145913 | | | |
| 3.1.144678 | DENNIS HAMTO | ADDRESS REDACTED | | | CEL 9.67956696964398 | | | |
| 3.1.144679 | DENNIS HANNUSCH | ADDRESS REDACTED | | | ADA 131.689350026 14 | | | |
| 3.1.144680 | DENNIS HANSEN | ADDRESS REDACTED | | | BTC 0.00026303895209 7942<br>BTC 0.00027146<br>CEL 0.627397252958 118<br>COMP 0.02427593<br>XLM 31.9804535 | | | |
| 3.1.144681 | DENNIS HANSON | ADDRESS REDACTED | | | ADA 0.470576905551852<br>BTC 0.00000123572018582<br>DOT 0.0121618751073435<br>ETH 0.000590948542645909<br>MATIC 0.0931533042626114 | ADA 607.858728535129<br>BTC 0.00010062233667141<br>DOT 7.20529553267998<br>MATIC 68.222774211556 | | |
| 3.1.144682 | DENNIS HARTSHORN | ADDRESS REDACTED | | | XRP 0.88362764780479 2 | | | |
| 3.1.144683 | DENNIS HATCH | ADDRESS REDACTED | | | BTC 0.00001071319882626<br>ETH 1.05647436438275<br>MATIC 1.65069148486385 | | | |
| 3.1.144684 | DENNIS HAU | ADDRESS REDACTED | | | BTC 0.00115012131339245<br>CEL 44.1301827782286<br>ETH 57.742542633888<br>SOL 0.0121818673077637<br>USDC 0.005 | | | |
| 3.1.144685 | DENNIS HAVLIK | ADDRESS REDACTED | | | ADA 50.586083503892 | | | |
| 3.1.144686 | DENNIS HAYWORTH | ADDRESS REDACTED | | | CEL 4.61861501226204<br>XRP 0.000000278067244544 | | | |
| 3.1.144687 | DENNIS HE | ADDRESS REDACTED | | | BCH 0.00000369642721874 6<br>BTC 0.0000005587345833 99<br>USDC 0.454823670551216 | | | |
| 3.1.144688 | DENNIS HEAL | ADDRESS REDACTED | | | MATIC 3.742595251957571 | | | |
| 3.1.144689 | DENNIS HEALY | ADDRESS REDACTED | | | BTC 0.002325868746194449<br>ZRX 255.844812650216 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.144690 | DENNIS HEARNS | ADDRESS REDACTED | | | AAVE 0.001914715377543323 BTC 0.002859779440624006 LTC 0.0012325433852690B SNX 0.0676239065504777 | | | |
| 3.1.144691 | DENNIS HEEMSKERK | ADDRESS REDACTED | | | AAVE 0.0068027759379142 ADA 0.00208923931807444 BTC 0.000002307684345078 DOT 0.10842735934483 MATIC 2.45386140461184 | | | |
| 3.1.144692 | DENNIS HEID | ADDRESS REDACTED | | | BCH 0.00009677276031792Z BTC 0.00000056029588175 COMP 0.0000809445029625S5 DASH 1.87614536615449E-05 ETH 0.00002374429336028 LTC 0.00002128705876S747 SGB 3354.01191980976 USDC 0.007832041613788 75 XLM 0.0229578642678364 XRP 0.016312575873671 | | | |
| 3.1.144693 | DENNIS HEINE | ADDRESS REDACTED | | | BTC 0.031126411915596Z2 CEL 8.23624814167806 | | | |
| 3.1.144694 | DENNIS HENRY | ADDRESS REDACTED | | | BTC 0.02049512600758958 DOGE 230.636711180492 ETH 0.02710417648858R4 | | | |
| 3.1.144695 | DENNIS HESSELL | ADDRESS REDACTED | | | ADA 1063.78259638067 BTC 0.0899859787214012 COMP 0.0128368232380695 DOT 4.76940959063204 USDC 1641.089546280B6 XLM 21.2292062776.12 | | | |
| 3.1.144696 | DENNIS HINNANT | ADDRESS REDACTED | | | BTC 0.0011812238963123Z ETH 0.151951055506841 | | | |
| 3.1.144697 | DENNIS HINTZ | ADDRESS REDACTED | | | LINK 0.0100090536373329 | | | |
| 3.1.144698 | DENNIS HODGSON | ADDRESS REDACTED | | | BTC 0.000000079951374511 CEL 16.8285643394527 | | | |
| 3.1.144699 | DENNIS HOGG | ADDRESS REDACTED | | | ADA 0.26310915167952.4 BTC 0.020236214806233.6 ETH 0.2711309582597.6 USDT ERC20 71.9303130719797 XLM 0.212378202816878 | ADA 0.00839641721827721 BTC 0.0108901 USDC 0.008 USDT ERC20 0.00000012851178882Z XLM 0.01423218760022586 | | |
| 3.1.144700 | DENNIS HOLCOMB | ADDRESS REDACTED | | Yes | BTC 0.000059760041186676 CEL 1.1511689275389B EOS 223.05762648108.4 ETH 0.3578731299033007 OMG 0.061908836612457.9 SGB 8.09712377.1219 USDC 0.55431759529756.6 XLM 5149.854296292 XRP 20840.7509208129 ZRX 110.7860383136 35 | ETH 0.234383858770008 | | XRP 8851.48092817984 |
| 3.1.144701 | DENNIS HOLLAND | ADDRESS REDACTED | | | BTC 0.000180920136762774 ETH 0.888398988600571 MATIC 1031.56503119725 USDC 0.4320066470219.97 | BTC 0.000000003873968311 | | |
| 3.1.144702 | DENNIS HOMANT | ADDRESS REDACTED | | | CEL 4.79127564074317 ETH 0.251800774592218 USDC 0.919269051788602 | | | |
| 3.1.144703 | DENNIS HÖNTSCHKE | ADDRESS REDACTED | | | BTC 0.00112458536818349 | | | |
| 3.1.144704 | DENNIS HOOGENDOORN | ADDRESS REDACTED | | | CEL 0.0852216742847395 | | | |
| 3.1.144705 | DENNIS HOOIJMANS | ADDRESS REDACTED | | | BTC 0.00578139497907538 CEL 21.1416608434659 ETH 0.000013984573Z34243 | | | |
| 3.1.144706 | DENNIS HOPPER | ADDRESS REDACTED | | | BCH 0.00003031840701895578 BTC 0.000582284863857.74 COMP 0.0001659512578B4034 ETH 0.05113872679612Z LINK 6.50595024943416 LTC 0.0215956192793878 SNX 5.3066153021414 UNI 0.00380912196431417 USDT ERC20 8.29850055441029 XLM 0.0858594935502924 XRP 348.41346200207.7 | | | |
| 3.1.144707 | DENNIS HOPPER | ADDRESS REDACTED | | | BTC 0.000004283992290089 ETH 0.0013946260507717 | | | |
| 3.1.144708 | DENNIS HORBATZ | ADDRESS REDACTED | | | BTC 0.00000036910251335.6 | | | |
| 3.1.144709 | DENNIS HORN | ADDRESS REDACTED | | | ETH 0.0252521210045019 USDT ERC20 225.565887894583 | | | |
| 3.1.144710 | DENNIS HÖRNECKE | ADDRESS REDACTED | | | BTC 0.01573845024798.12 | | | |
| 3.1.144711 | DENNIS HOUGAARD NIELSEN | ADDRESS REDACTED | | | ADA 15.223182 CEL 19.1111247224937 DOT 6.541258194S ETH 0.02431224 LINK 4.05229419 MANA 9.13582992 | | | |
| 3.1.144712 | DENNIS HOUSSART | ADDRESS REDACTED | | | BTC 0.00108593948947547 CEL 0.15328622739S901 LTC 0.10756736 | | | |
| 3.1.144713 | DENNIS HOUSSART | ADDRESS REDACTED | | | BTC 0.00001419663234169Z ETH 0.0143719372510195 | | | |
| 3.1.144714 | DENNIS HOWELL II | ADDRESS REDACTED | | | BTC 0.00007318191255201 LINK 8.19847443768 | | | |
| 3.1.144715 | DENNIS HUANG | ADDRESS REDACTED | | | BTC 0.0001151806347372S ETH 0.00014162661585791 | BTC 0.00000001570959246 | | |
| 3.1.144716 | DENNIS HUDACHEK | ADDRESS REDACTED | | | AAVE 0.0017766106773474.9 BAT 0.072609596242413S BCH 0.00089632401301951 BSV 0.0006097553418793.1 BTC 0.0000001491021040201 CEL 0.10770053657.1411 COMP 0.00135443406901702 DASH 0.00218082784142487 ETH 8.35207007806299E-06 GUSD 0.125019864691614 LTC 0.01841083950781.98 LTC 0.0603011023527228 MANA 0.0408381346231546 MATIC 0.41623793538548 USDC 0.02797356470185116 SNX 0.078066621259104B UMA 0.0009100823454B0345 UNI 0.00519954603422069 USDC 0.0079839508995303Z9 XLM 0.701519037051525 XRP 0.0000320029032769479 | | | |
| 3.1.144717 | DENNIS HUGHES KNIGHT | ADDRESS REDACTED | | | 1INCH 0.2060449025367.9 ADA 0.33216575298383.3 AVAX 0.00277873635151948 BSV 0.0001695481722125.74 BTC 0.0000586113910063078 CEL 2.41412152477783 DOT 0.167584254875094 ETH 0.0003754415519165 LINK 0.011130326027311 MATIC 1.25975499127838 SOL 3.04866114515874 UNI 0.052011506054069S USDC 6.53S8548517453.6 | BTC 0.00000005278645026 USDC 0.00000043617688120.7 | | |
| 3.1.144718 | DENNIS HUIZINGH | ADDRESS REDACTED | | | BTC 0.000027191243409474 ETH 0.000380259611312443 | | | |
| 3.1.144719 | DENNIS HUMBARGER | ADDRESS REDACTED | | | XRP 35.539634 | | | |
| 3.1.144720 | DENNIS HUNTE | ADDRESS REDACTED | | | DOT 7.58415194472556 XLM 640.418285047211 | | | |
| 3.1.144721 | DENNIS HUNTSMAN | ADDRESS REDACTED | | | BTC 0.0001154707744Z7252 ETH 0.000037366694500S8 XRP 0.00066 | BTC 0.000000689971891 ETH 0.00000276361293485 | | |
| 3.1.144722 | DENNIS I VERLEG | ADDRESS REDACTED | | | ADA 2728.68910558453 BTC 0.0001197987644602 CEL 2304.25050544227 DOT 62.115559015494.4 USDC 1.176 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.144723 | DENNIS IASIELLO | ADDRESS REDACTED | | | BTC 0.0231257577659603 | | | |
| | | | | | ETH 0.49956117251450 | | | |
| | | | | | MATIC 647.008379509183 | | | |
| | | | | | SOL 4.2206107801261 | | | |
| 3.1.144724 | DENNIS IHLEMANN-PRIESS | ADDRESS REDACTED | | | BTC 0.00349946359325952 | | | |
| | | | | | ETH 0.14341306865728 | | | |
| | | | | | XRP 287.068791641341 | | | |
| 3.1.144725 | DENNIS IMMANUEL DATUDEY | ADDRESS REDACTED | | | BTC 0.00369997920646686 | | | |
| | | | | | ETH 0.0296097181357071 | | | |
| 3.1.144726 | DENNIS IVANOV | ADDRESS REDACTED | | | BTC 0.00141663669808809 | | | |
| | | | | | ETH 0.20466461686803 | | | |
| 3.1.144727 | DENNIS IVES | ADDRESS REDACTED | | | DOT 250.654107133934 | | | |
| | | | | | MATIC 2627.19245283493 | | | |
| 3.1.144728 | DENNIS J SENECA | ADDRESS REDACTED | | | ADA 173.83351853128 | | | |
| | | | | | BAT 410.187114885038 | | | |
| | | | | | BTC 0.0433862693312104 | | | |
| | | | | | CEL 25.71763152385 | | | |
| | | | | | COMP 0.761629583853542 | | | |
| | | | | | EOS 2.94605348250461 | | | |
| | | | | | ETH 1.29349288365145 | | | |
| | | | | | KNC 255.81306195887B | | | |
| | | | | | LINK 215.733385473753 | | | |
| | | | | | LTC 6.4487013730914? | | | |
| | | | | | MATIC 14647.1852955665 | | | |
| | | | | | MCDAI 339.308680518 | | | |
| | | | | | OMG 127.64350769025 | | | |
| | | | | | SGB 77.3107210653911 | | | |
| | | | | | SNX 80.99383184997Z1 | | | |
| | | | | | USDC 96.0665794631142 | | | |
| | | | | | USDT ERC20 163.510833295103 | | | |
| | | | | | XLM 1915.3101218421 | | | |
| | | | | | XRP 0.000000779639758446 | | | |
| | | | | | XTZ 2.04435730638572 | | | |
| | | | | | ZRX 252.044506250069 | | | |
| 3.1.144729 | DENNIS JACOBUS NICOLAAS HUIBERTS VAN T PAD | ADDRESS REDACTED | | | BTC 0.000280160539205968 | | | |
| | | | | | CEL 1.73470734770667 | | | |
| | | | | | DOGE 566.74 | | | |
| 3.1.144730 | DENNIS JAMES CORBIN | ADDRESS REDACTED | | | ADA 1033.9214852453? | | | |
| | | | | | BTC 0.00127806721792824 | | | |
| | | | | | XRP 1772.9 | | | |
| 3.1.144731 | DENNIS JAMES DELOS SANTOS | ADDRESS REDACTED | | | BTC 0.000000001896063613 | | | |
| | | | | | CEL 0.10176473625258L | | | |
| 3.1.144732 | DENNIS JAMES SHELDON | ADDRESS REDACTED | | Yes | ADA 11189.7906919199 | | USDC 0.000000378898067916 | BTC 1.9349004390BB19 |
| | | | | | BCH 0.3561867B1066783 | | | |
| | | | | | BTC 0.19525970902571? | | | |
| | | | | | ETH 1.3670950639427A | | | |
| | | | | | LINK 305.478369661356 | | | |
| | | | | | MATIC 481.334818513122 | | | |
| | | | | | USDC 2.776133000? 363 | | | |
| | | | | | XRP 270.968435 | | | |
| 3.1.144733 | DENNIS JAN SIEGL | ADDRESS REDACTED | | | BTC 0.00000040488607B191 | | | |
| 3.1.144734 | DENNIS JANSEN | ADDRESS REDACTED | | | BTC 0.00511562052101832 | | | |
| | | | | | USDT ERC20 1273.72183949249 | | | |
| 3.1.144735 | DENNIS JEDBURGH | ADDRESS REDACTED | | | CEL 0.36687814860526 | | | |
| | | | | | USDT ERC20 4.970466113455O1 | | | |
| 3.1.144736 | DENNIS JEFFERSON | ADDRESS REDACTED | | | ETH 0.00404025940982071 | | | |
| | | | | | USDC 92.8358337789875 | | | |
| 3.1.144737 | DENNIS JENKINS | ADDRESS REDACTED | | | BTC 0.01587550311016 | | | |
| | | | | | COMP 0.000007423969016531 | | | |
| | | | | | ETH 0.954184282335695 | | | |
| | | | | | LTC 1.0370742682352B | | | |
| | | | | | MANA 166.221931305477 | | | |
| | | | | | SUSHI 34.5076882672011 | | | |
| | | | | | XLM 0.00428776698291031 | | | |
| 3.1.144738 | DENNIS JENS SCHMIDT | ADDRESS REDACTED | | | CEL 2.9431561675930? | | | |
| 3.1.144739 | DENNIS JOHANNES FRANCISCUS LANSINK | ADDRESS REDACTED | | | BTC 0.250716610787143 | | | |
| | | | | | CEL 2181.38.644054133 | | | |
| | | | | | DOT 0.0000959866 | | | |
| | | | | | ETH 0.0000012432 | | | |
| | | | | | MATIC 27852.5228185694 | | | |
| | | | | | USDC 31411.4176288061 | | | |
| 3.1.144740 | DENNIS JOHN BERGER | ADDRESS REDACTED | | | BTC 0.000145410489108B76 | | | |
| 3.1.144741 | DENNIS JOHNSON | ADDRESS REDACTED | | | BTC 0.001001220923725S? | | | |
| | | | | | ETH 0.00771859588517S6 | | | |
| | | | | | LTC 1.850345582B441 | | | |
| 3.1.144742 | DENNIS JONES | ADDRESS REDACTED | | | BTC 0.0000285050205633163 | | | |
| 3.1.144743 | DENNIS JR ASENCE | ADDRESS REDACTED | | | BTC 0.00054854707597146S | | | |
| | | | | | CEL 0.15849798570B389 | | | |
| | | | | | SGB 0.000456098916375302 | | | |
| | | | | | XRP 0.00000046644845126S3 | | | |
| 3.1.144744 | DENNIS JR KNIBBS | ADDRESS REDACTED | | | BTC 0.00119073134719344 | | | |
| | | | | | CEL 3.561925715006B5 | | | |
| | | | | | XLM 250.88 | | | |
| 3.1.144745 | DENNIS JULIAN WALTER | ADDRESS REDACTED | | | BTC 0.0388482842095582 | | | |
| 3.1.144746 | DENNIS JUNGIUS | ADDRESS REDACTED | | | BTC 0.000005016450423335 | | | |
| 3.1.144747 | DENNIS K USLÉ | ADDRESS REDACTED | | | BTC 0.0005095531096111705 | CEL 124.416486677482 | | |
| | | | | | CEL 1.150827651642137 | | | |
| | | | | | MCDAI 42.3640197131?9 | | | |
| | | | | | USDC 11288.8083724537 | | | |
| 3.1.144748 | DENNIS KAISER | ADDRESS REDACTED | | | BTC 0.00000557612835151? | BTC 0.0000001558527747 | | |
| | | | | | ETH 0.00073107597949?331 | ETH 0.000328253762B3463 | | |
| | | | | | USDC 2.60723663013986 | USDC 914.68700080?003 | | |
| 3.1.144749 | DENNIS KALLIGAS | ADDRESS REDACTED | | | ETH 0.00011424299174151 | | | |
| | | | | | XRP 0.014871027331598I | | | |
| 3.1.144750 | DENNIS KAM WEI ERN | ADDRESS REDACTED | | | BTC 0.00162870037760438 | | | |
| | | | | | CEL 4.82403504605636 | | | |
| | | | | | USDC 213 | | | |
| 3.1.144751 | DENNIS KANKAM | ADDRESS REDACTED | | | ETH 0.008439274357431565 | | | |
| 3.1.144752 | DENNIS KAPPEL | ADDRESS REDACTED | | | BTC 0.000017355657115004 | | | |
| 3.1.144753 | DENNIS KATSOULIS | ADDRESS REDACTED | | | BTC 0.08897459175662?5 | | | |
| | | | | | ETH 0.17837648500974 | | | |
| | | | | | MATIC 173.406386023454 | | | |
| 3.1.144754 | DENNIS KEANE | ADDRESS REDACTED | | | ETH 0.00001138738470097? | | | |
| 3.1.144755 | DENNIS KELLY | ADDRESS REDACTED | | | ADA 0.01976030063023B8 | | | |
| | | | | | BTC 0.00000582296602285? | | | |
| | | | | | DOT 0.020819707034B969 | | | |
| | | | | | ETH 9.1377032114881OE-05 | | | |
| | | | | | LINK 0.005682388600O2038 | | | |
| | | | | | USDC 0.001406417625502521 | | | |
| | | | | | MATIC 0.2318185061286I9 | | | |
| | | | | | SNX 0.0150390722237113 | | | |
| | | | | | SOL 0.00209609624252681 | | | |
| | | | | | USDT ERC20 0.10250648563446 | | | |
| | | | | | XLM 0.180981890984I38 | | | |
| | | | | | XTZ 0.0208418407237469 | | | |
| 3.1.144756 | DENNIS KIM | ADDRESS REDACTED | | | ADA 0.1428675295351B1 | | | |
| | | | | | BTC 0.000042822710793238 | | | |
| | | | | | DOT 0.0121868117614611 | | | |
| | | | | | ETH 0.000007532924083729 | | | |
| | | | | | MATIC 0.26295690307381? | | | |
| 3.1.144757 | DENNIS KIM | ADDRESS REDACTED | | | BTC 0.0132747291473445 | | | |
| | | | | | CEL 1268.44459210932 | | | |
| | | | | | DOT 738.950560160883 | | | |
| | | | | | ETH 0.00000027970177626? | | | |
| | | | | | USDC 0.000000751223080705 | | | |
| 3.1.144758 | DENNIS KIMBALL | ADDRESS REDACTED | | | BTC 0.000704773995252446 | | | |
| 3.1.144759 | DENNIS KIMTAI | ADDRESS REDACTED | | | CEL 50.00508707586055 | | | |
| 3.1.144760 | DENNIS KING | ADDRESS REDACTED | | | ETH 0.00171369384B39867 | | | |
| 3.1.144761 | DENNIS KINIYANJUI | ADDRESS REDACTED | | | CEL 1.15133371529591 | | | |
| 3.1.144762 | DENNIS KLEEFELD | ADDRESS REDACTED | | | MANA 99.99373497526I | | | |
| 3.1.144763 | DENNIS KLEIN | ADDRESS REDACTED | | | BTC 0.0009570895484081?39 | | | |
| | | | | | BTC 0.00001693312941476 | | | |
| | | | | | ETH 0.0000278840724630I | | | |
| | | | | | USDC 0.874276932314824 | | | |
| 3.1.144764 | DENNIS KLICKER | ADDRESS REDACTED | | | CEL 1.06371427?696 | | | |
| 3.1.144765 | DENNIS KLOSS | ADDRESS REDACTED | | | ADA 0.00779066678540857 | USDC 0.000000706527412 | | |
| | | | | | BTC 9.025755780439990-07 | | | |
| | | | | | DOT 0.00077903668685343S | | | |
| | | | | | EOS 0.248990026542257 | | | |
| | | | | | ETH 3.610699063093030-05 | | | |
| | | | | | MATIC 0.01114523465786S16 | | | |
| | | | | | USDC 19.8374125669026 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.144766 | DENNIS KLUYTMANS | ADDRESS REDACTED | | | BNB 0.00880954<br>BTC 0.0000016552110971558<br>CEL 0.07877086232110062 | | | |
| 3.1.144767 | DENNIS KNAUF | ADDRESS REDACTED | | | BTC 0.23991912184929<br>CEL 165.60825644172B | | | |
| 3.1.144768 | DENNIS KÖCHER | ADDRESS REDACTED | | | BTC 0.00003669988729B133 | | | |
| 3.1.144769 | DENNIS KOE | ADDRESS REDACTED | | | ETH 0.00005371247924B<br>MATIC 1.9036418185748B | | | |
| 3.1.144770 | DENNIS KOEIJERS | ADDRESS REDACTED | | Yes | AOA 13997.549287006S<br>BTC 0.041723164719797<br>CEL 3289.41223212116<br>DOT 41.49906163288S3<br>ETH 0.52496541409220B<br>LUNC 20.882458938466<br>MATIC 0.007009568567797B3<br>USDC 0.003772126750883B3 | | | BTC 0.92042568215667 4 |
| 3.1.144771 | DENNIS KOHLER | ADDRESS REDACTED | | | BNB 84.90087628<br>BTC 1.0284290188378<br>CEL 2468.32512956208 | | | |
| 3.1.144772 | DENNIS KOHLS | ADDRESS REDACTED | | | BTC 0.022515356381949 7 | | | |
| 3.1.144773 | DENNIS KOMAN | ADDRESS REDACTED | | | ETH 0.00002184318739198 1<br>MATIC 1.9951873993830B | | | |
| 3.1.144774 | DENNIS KOMINOS II | ADDRESS REDACTED | | | ADA 4714.09265723036<br>AVAX 4.0295977604033 9<br>BCH 1.56047702104328<br>BTC 0.114991794590767<br>ETH 1.02233110376505 | | | |
| 3.1.144775 | DENNIS KOMPALLA | ADDRESS REDACTED | | | CEL 1.0662829608691 6 | | | |
| 3.1.144776 | DENNIS KONICKI | ADDRESS REDACTED | | | ADA 4947.96919827457<br>AVAX 23.1059271600909<br>BTC 0.62251889099176<br>DOT 36.2509944446382 1<br>EOS 50.51102405199 78<br>ETH 5.2725523271421 4<br>USDC 334.852781945926<br>XLM 439.725924557939 | EOS 0.7246<br>XLM 363.5549837 | | |
| 3.1.144777 | DENNIS KOSE | ADDRESS REDACTED | | | BTC 0.000788499804780695<br>CEL 0.2786533531040 6<br>LTC 0.0000000011122425 24<br>USDT ERC20 85.2201965161111<br>XLM 0.0000000201579670 33 | | | |
| 3.1.144778 | DENNIS KOUDIJS | ADDRESS REDACTED | | | BNB 0.00019013453200299<br>BTC 0.0000001033430680 39<br>CEL 1.15653938624662<br>COMP 0.000057321718818644<br>ETH 0.00003750583668511 1<br>LTC 0.0000673521599945 8<br>MCDAI 0.06710734761583 4<br>USDC 0.13615426969053<br>XLM 0.029710116158122 1 | | | |
| 3.1.144779 | DENNIS KOURBATSKY | ADDRESS REDACTED | | | ETH 0.06597649B4767288<br>MATIC 2113.09641360106 | | | |
| 3.1.144780 | DENNIS KOWALSKI | ADDRESS REDACTED | | | CEL 1.08655257245735 | | | |
| 3.1.144781 | DENNIS KOWALSKI | ADDRESS REDACTED | | | CEL 1.06713618354535 | | | |
| 3.1.144782 | DENNIS KRAMER | ADDRESS REDACTED | | | BAT 37.313141416609<br>BCH 0.0000072132996401 48<br>BTC 0.000364150437526569<br>CEL 1.1499B882975929<br>COMP 0.13803343437974 2<br>DASH 0.00042261147722859<br>ETH 0.12549351158717<br>XLM 0.1214664717676 1<br>ZRX 0.006827025003876 2 | | | |
| 3.1.144783 | DENNIS KRASNAY | ADDRESS REDACTED | | | BTC 0.20844057320420 3<br>CEL 1.1161122872314 1 | | | |
| 3.1.144784 | DENNIS KRISTENSEN | ADDRESS REDACTED | | | BTC 0.0185353135917448<br>CEL 0.34212671606877 5<br>ETH 0.30562858665852 1 | | | |
| 3.1.144785 | DENNIS KROG | ADDRESS REDACTED | | | BTC 0.00501019421151858<br>CEL 15.27216418734 3<br>ETH 0.0178952519518023<br>LTC 0.0425720020739067 | | | |
| 3.1.144786 | DENNIS KRONGAARD MIKKELSEN | ADDRESS REDACTED | | | ADA 0.0000007281553398806<br>BTC 0.0986080230018464<br>CEL 809.622391428643<br>SGB 170.05726976 | | | |
| 3.1.144787 | DENNIS KRÜGER | ADDRESS REDACTED | | | BTC 0.0000004471681412466 | | | |
| 3.1.144788 | DENNIS KUBITZ | ADDRESS REDACTED | | | USDC 0.792512416188835 | | | |
| 3.1.144789 | DENNIS KUNATH | ADDRESS REDACTED | | | BTC 0.0000061105024625 65<br>ETH 0.0000028059174554 58<br>LINK 0.0001854970666895 12<br>SGB 1.12061779719087<br>SNX 0.0015574068355732 7<br>UNI 0.000102205471718291<br>USDC 0.0022951041070029<br>XRP 0.0000006572457468314 | | | |
| 3.1.144790 | DENNIS KÜTTNER | ADDRESS REDACTED | | | BTC 0.026213810624387 7 | | | |
| 3.1.144791 | DENNIS KWONG | ADDRESS REDACTED | | | AAVE 3.51647353665753<br>BAT 0.38914304210336<br>BTC 0.4179141141450891<br>EOS 0.0509371143707172<br>ETH 2.2091508362442B<br>MATIC 1529.3024880073 1<br>XLM 0.665134332834921 | | | |
| 3.1.144792 | DENNIS KWONG | ADDRESS REDACTED | | | BTC 0.00028456019841427 5<br>CEL 16.7376474147958<br>DOT 0.342151918470327<br>ETH 0.00489413653970766<br>USDT ERC20 0.000000784079747276 | | | |
| 3.1.144793 | DENNIS L TILLERY JR | ADDRESS REDACTED | | | ETH 0.00185868753368264 | | | |
| 3.1.144794 | DENNIS LADE | ADDRESS REDACTED | | | CEL 276.751845090094<br>MCDAI 30.5150866788904 | | | |
| 3.1.144795 | DENNIS LAI | ADDRESS REDACTED | | | BTC 0.973728047163375<br>CEL 595.252909016348<br>ETH 2.63419293<br>LTC 11.51928453<br>XRP 5747.405666 | | | |
| 3.1.144796 | DENNIS LAI | ADDRESS REDACTED | | | BTC 0.0000000582000502<br>BUSD 0.7888580195B0146<br>ETH 7.16065342365199E-06 | | | |
| 3.1.144797 | DENNIS LAMERT | ADDRESS REDACTED | | | BTC 0.000007278230105181 | | | |
| 3.1.144798 | DENNIS LANG | ADDRESS REDACTED | | | BTC 0.003348521687925 73 | | | |
| 3.1.144799 | DENNIS LANIAK | ADDRESS REDACTED | | | BTC 0.0344486613176<br>CEL 62.140108764619 4<br>ETH 10.71543676596 99<br>XRP 23191.779537038 7 | | | |
| 3.1.144800 | DENNIS LANKFORD | ADDRESS REDACTED | | | BTC 0.5125418227963<br>DOT 264.185687932018<br>ETH 6.59097556438505<br>MATIC 2772.44120284941<br>PAXG 1.57834362136788<br>SNX 0.45020519215027 3<br>USDC 10945.165297799 3 | | | |
| 3.1.144801 | DENNIS LARSEN | ADDRESS REDACTED | | | BTC 0.52795247957690 7<br>CEL 935.50853600382<br>ETH 0.390048942241 68<br>OMG 77.493112976395 4<br>SGB 70.18996718707 19<br>XLM 433.76642981602 2<br>XRP 463.301397347242 | | | |
| 3.1.144802 | DENNIS LARSON | ADDRESS REDACTED | | | BTC 0.10550352224329<br>ETH 3.15764430680567<br>LINK 108.92328902262 5<br>LTC 4.91681521426554<br>USDC 8.52639207777794 | | | |
| 3.1.144803 | DENNIS LARSSON | ADDRESS REDACTED | | | BTC 0.00095732964920943<br>CEL 470.013815414811<br>USDT ERC20 35.57 | | | |
| 3.1.144804 | DENNIS LARSSON | ADDRESS REDACTED | | | BTC 0.01306682333424<br>CEL 175.73017298349<br>ETH 0.05711872<br>USDC 254.999716 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.144805 | DENNIS LASTOCHKIN | ADDRESS REDACTED | | | ADA 4124.7591339702G<br>BTC 0.0011755922649794G<br>ETH 4.90635.001330878 | | | |
| 3.1.144806 | DENNIS LAU | ADDRESS REDACTED | | | BTC 0.000001385264195289<br>ETH 0.009251605927770642 | | BTC 0.0008829845257639067 | |
| 3.1.144807 | DENNIS LAW | ADDRESS REDACTED | | | CEL 5.643168S1629935<br>DOT 8.16344512 | | | |
| 3.1.144808 | DENNIS LAWRENCE | ADDRESS REDACTED | | | BTC 0.00001040000670091J<br>DOT 0.01977048900882841<br>MATIC 0.09172376799912364 | | | |
| 3.1.144809 | DENNIS LE GARVEY | ADDRESS REDACTED | | | BTC 0.36241155170652V<br>ETH 17.20627212220361<br>MATIC 2885.38780520027 | | | |
| 3.1.144810 | DENNIS LEARY | ADDRESS REDACTED | | | USDC 8.9983000152588J | | | |
| 3.1.144811 | DENNIS LEE | ADDRESS REDACTED | | | ADA 7.328151829305548<br>BCH 1.5424974878754J<br>BNB 0.000951105160655251<br>BTC 0.00291582111198177<br>CEL 0.005987710364114137<br>USDC 1042.829512331655<br>XLM 0.9985450391210375 | | | |
| 3.1.144812 | DENNIS LEIBACH | ADDRESS REDACTED | | | BTC 0.00075004650115606935<br>CEL 271.85297422979G | | | |
| 3.1.144813 | DENNIS LEONES ASPACIO | ADDRESS REDACTED | | | ADA 858.38019111425<br>BTC 0.009168421187739838<br>DOT 10.394406847570J<br>ETH 0.091493599086976<br>LINK 2.89769990574913<br>MATIC 0.71887618556309B<br>SNX 8.2259488296801G<br>SOL 2.68575368082T4 | SNX 27.6767213439316 | | |
| 3.1.144814 | DENNIS LEW | ADDRESS REDACTED | | | BTC 0.000851938510650003<br>ETH 0.226674410647477 | | | |
| 3.1.144815 | DENNIS LEWIS | ADDRESS REDACTED | | | BTC 0.00000312517827055J<br>DOT 0.045910500426287J<br>ETH 0.0000072221545993948<br>MATIC 0.63538077189S874<br>USDC 0.545255416570J | BTC 0.0000000366464749 | | |
| 3.1.144816 | DENNIS LEYTON | ADDRESS REDACTED | | | BTC 0.002824255547049518<br>CEL 0.03228918651465T1<br>ETH 0.000541992646136334 | | | |
| 3.1.144817 | DENNIS LI | ADDRESS REDACTED | | | BTC 1.237977665213S8<br>DOT 1489.34921127933<br>ETH 16.13542872T1626<br>LINK 746.260130232483<br>USDC 12.0031518189261<br>ZEC 166.15097245575 | USDC 17468.4315 | | |
| 3.1.144818 | DENNIS LIANG | ADDRESS REDACTED | | | BNB 0.00018433582124415S<br>BTC 0.006322527406389917<br>CEL 0.1037894948S8336<br>USDT ERC20 0.029344597613689<br>BTC 0.00000000013745494<br>CEL 50.88627441665G6 | | | |
| 3.1.144819 | DENNIS LINDBERG | ADDRESS REDACTED | | | | | | |
| 3.1.144820 | DENNIS LINDHOLM | ADDRESS REDACTED | | | BTC 0.06235703851372377<br>ETH 1.1032345678039J | | | |
| 3.1.144821 | DENNIS LINGE | ADDRESS REDACTED | | | CEL 26.680285804543<br>USDC 60463.516714938Z | | | |
| 3.1.144822 | DENNIS LIPNICEVIC | ADDRESS REDACTED | | | USDT ERC20 0.073147923767379B<br>BTC 0.00182643175061817<br>CEL 4.7973950653562S | | | |
| 3.1.144823 | DENNIS LIPSKI | ADDRESS REDACTED | | | ETH 0.07957058S9531029<br>BTC 0.00000000485743895T<br>CEL 1119.00916602232<br>LTC 0.0000000038252B8873<br>SGB 15.5395220827967<br>XLM 0.0000000034904059415<br>XRP 0.000000875274435.777 | | | |
| 3.1.144824 | DENNIS LIST | ADDRESS REDACTED | | | ADA 17.762647701167J<br>BCH 0.02559072653516G1 | | | |
| 3.1.144825 | DENNIS LIU | ADDRESS REDACTED | | | BTC 0.0016876564760461<br>BTC 0.000100583453459612<br>CEL 4.8361383001249 | | | |
| 3.1.144826 | DENNIS LLEWELLYN | ADDRESS REDACTED | | | BTC 0.000147526833027641<br>CEL 1.099455009981051 | | | |
| 3.1.144827 | DENNIS LO | ADDRESS REDACTED | | | CEL 1.099455509998105 | | | |
| 3.1.144828 | DENNIS LOPEZ | ADDRESS REDACTED | | | MANA 33.2581246045524 | | | |
| 3.1.144829 | DENNIS LOSKA | ADDRESS REDACTED | | | CEL 7.4967157974394J | | | |
| 3.1.144830 | DENNIS LOSSE | ADDRESS REDACTED | | | USDC 6.401060106727886 | | | |
| 3.1.144831 | DENNIS LOTT | ADDRESS REDACTED | | | BTC 0.00000015032271716S<br>COMP 0.000032973880101294<br>ETH 0.00001666894041208J<br>KLM 0.002148957073044 | | | |
| 3.1.144832 | DENNIS LOUIS TILLERY JR | ADDRESS REDACTED | | | USDC 0.06797220529390G5 | | | |
| 3.1.144833 | DENNIS LUBBERS | ADDRESS REDACTED | | | AAVE 32.358973867949S<br>BAT 4071.97209428579<br>BCH 0.00370761537192348<br>BNT 0.636778208124496<br>BTC 1.175639932234G9<br>CEL 268.91239208109T<br>COMP 10.2526026625363<br>DASH 59.3030290555451<br>ETH 46.483778191255<br>LINK 326.16404059977<br>MATIC 7580.44149365353<br>MCDAI 31.9042406475381<br>OMG 0.01290895472S1826<br>SNX 677.317452123797<br>UNI 626.361750003506<br>XLM 3805.268852204526<br>ZEC 63.3984439733914<br>ZRX 4271.5218340659 | | | |
| 3.1.144834 | DENNIS LUDOVICUS ROB LEARBUCH | ADDRESS REDACTED | | | BTC 0.0582530295843556<br>ETH 1.0209170160059J | | | |
| 3.1.144835 | DENNIS LUDWIG LOEW | ADDRESS REDACTED | | | BTC 0.00128439792307838 | | | |
| 3.1.144836 | DENNIS LUO | ADDRESS REDACTED | | | BTC 0.00005692890480B744<br>CEL 1.30174865691116<br>ETH 0.007264123413479996<br>USDC 11.787839664643 | | | |
| 3.1.144837 | DENNIS LY | ADDRESS REDACTED | | | BTC 0.00121581859169125<br>MATIC 2363.499297711906 | | | |
| 3.1.144838 | DENNIS M. R. DE RORE | ADDRESS REDACTED | | | BTC 0.023978535212286<br>CEL 0.000993833360662154<br>ETH 0.001603125045499297 | | | |
| 3.1.144839 | DENNIS MAASAKKER | ADDRESS REDACTED | | | CEL 1.07838854057577 | | | |
| 3.1.144840 | DENNIS MACKILIN | ADDRESS REDACTED | | | ETH 0.001616591649907631<br>ZEC 0.000279962619992618 | | | |
| 3.1.144841 | DENNIS MADDOCK | ADDRESS REDACTED | | | BTC 0.01160609528678<br>CEL 2.810917174647231 | | | |
| 3.1.144842 | DENNIS MADER | ADDRESS REDACTED | | | BAT 0.0540793394946616<br>BTC 0.00000132155671906<br>ETH 0.09617250919 1083396<br>PAXG 0.0012233844094838<br>SGB 957.092849524561<br>USDC 0.0246111590265424<br>XRP 4332.42465323085 | | | |
| 3.1.144843 | DENNIS MADRAZO | ADDRESS REDACTED | | | BCH 0.01408880156064B4<br>BTC 0.000001529874974396<br>CEL 0.042077590231481<br>DASH 0.00561914818250043<br>ETH 0.000044108233374844<br>LTC 0.0274131912574412<br>SGB 19.45637428614J<br>USDC 0.0030180076085436<br>USDT ERC20 7.354932726368G7<br>XRP 0.030100054000641J<br>ZEC 0.0049933060703045J | | | |
| 3.1.144844 | DENNIS MADSEN | ADDRESS REDACTED | | | BTC 0.00858602644183983<br>CEL 0.4395321797B3613<br>ETH 0.260567118679B04 | | | |
| 3.1.144845 | DENNIS MAFFEI | ADDRESS REDACTED | | | BTC 0.000802076216866196<br>CEL 1.1477190498239<br>ETH 0.00147724793832858<br>USDC 6430.189014300Z<br>ZRX 0.001958613843049J1 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.144846 | DENNIS | ADDRESS REDACTED | | | BTC 0.0000178689358077 | | | |
| 3.1.144847 | DENNIS MAINA | ADDRESS REDACTED | | | ADA 27.2613694787152 | | | |
| | | | | | CEL 0.0000779715436004206 | | | |
| | | | | | DOT 3.01050973609568 | | | |
| | | | | | LTC 0.0522943030436129 | | | |
| 3.1.144848 | DENNIS MANFRED HAMMER | ADDRESS REDACTED | | | BTC 0.0006060474695982 | | | |
| 3.1.144849 | DENNIS MANN | ADDRESS REDACTED | | | AAVE 101.051775297147 | | | |
| | | | | | ADA 0.000639210092409 | | | |
| | | | | | AVAX 200.591380970773 | | | |
| | | | | | BCH 10.11221416837999 | | | |
| | | | | | CEL 2510.64130961308 | | | |
| | | | | | COMP 6.63056476406067 | | | |
| | | | | | DASH 50.6032492765868 | | | |
| | | | | | DOT 144.476464192353 | | | |
| | | | | | ETC 25.176416560673 8 | | | |
| | | | | | ETH 100.02000758644 | | | |
| | | | | | KNC 496.63381079533 | | | |
| | | | | | LINK 19.6872532744984 | | | |
| | | | | | LTC 87.2299963813 78 | | | |
| | | | | | LUNC 192.537125826479 | | | |
| | | | | | MANA 502.620063124549 | | | |
| | | | | | MATIC 2026.72645884756 | | | |
| | | | | | SNX 1347.28657861568 | | | |
| | | | | | SOL 113.520708058156 | | | |
| | | | | | UNI 199.437632905254 | | | |
| | | | | | XRP 10.0621698036964 | | | |
| | | | | | ZEC 9.996653709387 19 | | | |
| 3.1.144850 | DENNIS MARECHAL | ADDRESS REDACTED | | | BTC 0.09410712092817 5 | | | |
| | | | | | BUSD 1787.2148329125 4 | | | |
| | | | | | USDC 0.292328826265554 | | | |
| 3.1.144851 | DENNIS MARRERO | ADDRESS REDACTED | | | BTC 0.00088 068355516471 | | | |
| 3.1.144852 | DENNIS MARTENS | ADDRESS REDACTED | | | BTC 0.000788971653874894 | | | |
| 3.1.144853 | DENNIS MARTIN KROTKY | ADDRESS REDACTED | | | PAXG 1.34639587203428 | | | |
| 3.1.144854 | DENNIS MARTINEZ DORA | ADDRESS REDACTED | | | BTC 1.06053671831623 | | | |
| | | | | | BNB 0.00051454838560556 8 | | | |
| | | | | | BTC 0.003854795059492 44 | | | |
| | | | | | CEL 0.38631344698168 | | | |
| 3.1.144855 | DENNIS MASON | ADDRESS REDACTED | | | BTC 0.0473160973560702 | | | |
| | | | | | CEL 0.0631194846225503 | | | |
| | | | | | ETH 0.0575312534215718 | | | |
| | | | | | LINK 2.04395767512581 | | | |
| | | | | | SOL 12.2817547748268 | | | |
| 3.1.144856 | DENNIS MASON | ADDRESS REDACTED | | | ADA 297.216899052883 | SOL 0.0000000004561 70127 | | |
| | | | | | COMP 5.20587768380454 | | | |
| | | | | | KNC 18.6024696166975 | | | |
| | | | | | LTC 0.0009251255516918 97 | | | |
| | | | | | MANA 0.1397854227117 96 | | | |
| | | | | | OMG 4.336850995 42169 | | | |
| | | | | | SGB 758.143261995784 | | | |
| | | | | | SOL 0.0014380997543625 | | | |
| | | | | | UMA 1.82368607 40188 | | | |
| | | | | | UNI 5.08166603332365 | | | |
| | | | | | XLM 0.08065127004367 3 | | | |
| | | | | | XRP 48.08611402946 11 | | | |
| | | | | | ZEC 0.0821635627432699 | | | |
| 3.1.144857 | DENNIS MATHILDE A RAVAYS | ADDRESS REDACTED | | | CEL 0.0258523550294 78 | | | |
| | | | | | ETH 0.000095471562 23790 | | | |
| 3.1.144858 | DENNIS MATOKE | ADDRESS REDACTED | | Yes | ADA 1911.6308043229 | ADA 0.0082786748248823 8 | | DOT 30.8934365392152 |
| | | | | | AVAX 1.42749286294654 | USDC 2.103 | | |
| | | | | | BTC 0.0024475231418573 1 | XTZ 0.000886 | | |
| | | | | | DOGE 13019.115363629 2 | | | |
| | | | | | DOT 0.716168697850098 | | | |
| | | | | | ETH 0.21191969877558 4 | | | |
| | | | | | LINK 0.0285221558784068 | | | |
| | | | | | LUNC 19.9702329571241 | | | |
| | | | | | MANA 0.00296739158451757 | | | |
| | | | | | PAX 0.2596935639672 57 | | | |
| | | | | | SOL 1.22825217976451 | | | |
| | | | | | USDC 0.0554520906351461 | | | |
| | | | | | USDT ERC20 0.2539797065591 85 | | | |
| | | | | | XTZ 0.0210651599006323 | | | |
| 3.1.144859 | DENNIS MATOVICH | ADDRESS REDACTED | | | XLM 100.50181419634 4 | | | |
| 3.1.144860 | DENNIS MATTIAS AAKERLUND | ADDRESS REDACTED | | | BTC 0.00691486780285 17 | | | |
| | | | | | ETH 0.0015062365816347 1 | | | |
| 3.1.144861 | DENNIS MAXIMILIAN MEYER | ADDRESS REDACTED | | | BTC 0.000041967781 36285 | | | |
| 3.1.144862 | DENNIS MAYNARD | ADDRESS REDACTED | | | BTC 0.24376667996195 6 | | | |
| 3.1.144863 | DENNIS MBUGUA | ADDRESS REDACTED | | | BTC 0.0006216041176337 21 | | | |
| 3.1.144864 | DENNIS MCEVOY | ADDRESS REDACTED | | | CEL 1.06352589200371 | | | |
| 3.1.144865 | DENNIS MCGINLEY | ADDRESS REDACTED | | | ADA 1211.2107131036 9 | | | |
| | | | | | BTC 0.0011261239648024 3 | | | |
| | | | | | DOT 9.56087350415214 | | | |
| | | | | | MATIC 1454.205576668 93 | | | |
| 3.1.144866 | DENNIS MCMILLION | ADDRESS REDACTED | | | BTC 0.00028092158421199 | | | |
| 3.1.144867 | DENNIS MCNAMARA | ADDRESS REDACTED | | | ETH 0.0006514837758394 51 | | | |
| | | | | | EOS 0.07194389394 11302 | | | |
| | | | | | LINK 0.018956462650833 4 | | | |
| | | | | | XLM 5.51877785554367 | | | |
| 3.1.144868 | DENNIS MCNEIL | ADDRESS REDACTED | | | COMP 0.001787857345029 73 | | | |
| | | | | | ETH 0.000870988004267248 | | | |
| | | | | | MANA 0.1475591766 39247 | | | |
| | | | | | ZRX 0.28494957838143 3 | | | |
| 3.1.144869 | DENNIS MCVAY | ADDRESS REDACTED | | | ADA 467.20860676 5263 | | | |
| | | | | | BTC 0.03715196575743 | | | |
| | | | | | ETH 1.56338752404661 | | | |
| | | | | | USDC 2962.81819439345 | | | |
| 3.1.144870 | DENNIS MEFFERT | ADDRESS REDACTED | | | ETH 0.1140190370550 99 | | | |
| | | | | | USDC 1987.62547561626 | | | |
| 3.1.144871 | DENNIS MEIER | ADDRESS REDACTED | | | ADA 560.82 2049 | | | |
| | | | | | BTC 0.00007477991802328 | | | |
| | | | | | CEL 0.0915764895072 1 | | | |
| 3.1.144872 | DENNIS MEIER | ADDRESS REDACTED | | | BCH 0.000000000145481536 | | | |
| | | | | | BNB 0.000000003800456 49 | | | |
| | | | | | BTC 0.0043449744066228 | | | |
| | | | | | CEL 67.1238215592581 | | | |
| | | | | | DOT 22.6688343323101 | | | |
| | | | | | ETH 0.2240430552595 42 | | | |
| | | | | | LTC 0.000000003824600121 | | | |
| | | | | | USDC 38.2485411106 02 | | | |
| | | | | | XLM 0.0228837 | | | |
| | | | | | XRP 0.0000008211515461 87 | | | |
| 3.1.144873 | DENNIS MELI | ADDRESS REDACTED | | | ADA 11411.8868990474 | | | |
| | | | | | AVAX 38.9599523847473 | | | |
| | | | | | BTC 1.05600225923161 | | | |
| | | | | | DOGE 5205.08942961181 | | | |
| | | | | | DOT 192.49244133021 | | | |
| | | | | | ETH 7.00830034601 98 | | | |
| | | | | | MATIC 5064.66789857634 | | | |
| | | | | | UNI 344.197566392436 | | | |
| | | | | | USDT ERC20 10148.8842805125 | | | |
| | | | | | XLM 18235.714663910 1 | | | |
| 3.1.144874 | DENNIS MENDIGORIN | ADDRESS REDACTED | | | BTC 9.583895960959996-07 | | | |
| | | | | | ETH 0.0000810156471630 08 | | | |
| 3.1.144875 | DENNIS MERLE DUFF | ADDRESS REDACTED | | | BTC 0.000858746182627517 | | | |
| | | | | | CEL 3769.05349548479 | | | |
| 3.1.144876 | DENNIS MERRITT | ADDRESS REDACTED | | | BCH 6.78852545293425 | ETH 7.36571822493879 | | |
| | | | | | BSV 6.95774186071123 | USDC 116.503984 | | |
| | | | | | BTC 7.46033474183294 | | | |
| | | | | | CEL 8388.19981480048 | | | |
| | | | | | ETH 17.3972685910039 | | | |
| | | | | | LTC 130.19065329552 4 | | | |
| | | | | | SGB 4807.22956136058 | | | |
| | | | | | XLM 33047.5473650329 | | | |
| | | | | | XRP 31445.9598509627 | | | |
| 3.1.144877 | DENNIS MICHAEL ZACCAGNINI JR | ADDRESS REDACTED | | | ADA 723.56136712747 1 | | | |
| | | | | | BCH 1.28703430724386 | | | |
| | | | | | BTC 1.12088874919699 | | | |
| | | | | | ETC 39.3592141447 23 | | | |
| | | | | | ETH 12.327013715 2392 | | | |
| | | | | | LINK 4.90166130854083 | | | |
| | | | | | LTC 6.37761770849683 | | | |
| | | | | | USDC 556.00381446407 38 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.144878 | DENNIS MILLER | ADDRESS REDACTED | | | ADA 255.458581640091<br>BTC 0.001199738478299965<br>SNX 69.500795860709<br>ZRX 207.5294951694868 | | | |
| 3.1.144879 | DENNIS MILLER | ADDRESS REDACTED | | | MATIC 0.03265990766711905<br>SOL 0.0009162990039733362<br>USDC 0.004595707321046447 | | | |
| 3.1.144880 | DENNIS MINH ANH NGUYEN | ADDRESS REDACTED | | | BTC 0.0035361739329952<br>CEL 168.61417186498<br>ETH 0.4401486573075<br>SOL 314.531783009756 | SOL 0.000094746 | | |
| 3.1.144881 | DENNIS MINKLEY | ADDRESS REDACTED | | | BTC 0.00000475960616717 | | | |
| 3.1.144882 | DENNIS MIS | ADDRESS REDACTED | | | BTC 0.0000000068443435083 | | | |
| 3.1.144883 | DENNIS MO | ADDRESS REDACTED | | | CEL 0.6717013970981344<br>BSV 5.763545005092867 | | | |
| 3.1.144884 | DENNIS MOHRLANG | ADDRESS REDACTED | | | BTC 0.5287737632723<br>USDC 0.2329205864070682 | | | |
| 3.1.144885 | DENNIS MOL | ADDRESS REDACTED | | | BTC 0.0000002013527518852<br>BTC 0.0000989617392627251 | | | |
| 3.1.144886 | DENNIS MONTALVO | ADDRESS REDACTED | | | CEL 3.148245165285097<br>LUNC 0.010520955563422<br>ADA 178.083541455109<br>BTC 0.0097265347031116<br>DOT 1.820386025469229<br>ETH 0.0542585466304749<br>MATIC 27.538459109274<br>SNX 4.71319845123454<br>USDC 0.09463416569509684 | | | |
| 3.1.144887 | DENNIS MONTARULI | ADDRESS REDACTED | | | BTC 0.0116300296520517<br>ETH 0.0000783964313651B | | ETH 0.088783763694B683 | |
| 3.1.144888 | DENNIS MONTELEONE | ADDRESS REDACTED | | | AAVE 0.0003539915092B8429<br>ADA 0.682801648265743<br>BTC 0.00010B203939870727<br>ETH 0.000342583056430951<br>LINK 0.0196328669956602<br>MATIC 0.004232377728B2869 | | | |
| 3.1.144889 | DENNIS MOODY | ADDRESS REDACTED | | | BTC 0.0000103905445747 28<br>ETH 0.000000751780437 07<br>LINK 0.044409732014 4259<br>USDC 0.261920021966104 | | | |
| 3.1.144890 | DENNIS MORELAND | ADDRESS REDACTED | | | BTC 0.0187115836229415<br>ETH 0.0250126775507216 | | | |
| 3.1.144891 | DENNIS MORKDAL | ADDRESS REDACTED | | | BTC 0.0185746659950169<br>ETH 0.0329027458513608<br>USDC 1108.2920482695 | | | |
| 3.1.144892 | DENNIS MOSES | ADDRESS REDACTED | | | BTC 1.312698720374S<br>ETH 0.00115742961577055<br>LINK 354.902830086039<br>MATIC 1863.09925488721 | | | |
| 3.1.144893 | DENNIS MUCIOKA | ADDRESS REDACTED | | | BTC 0.0000000020321298915 | | | |
| 3.1.144894 | DENNIS MUNTAEK KONG | ADDRESS REDACTED | | | AAVE 55.8867750132087<br>BSV 0.7500398629712B6<br>BTC 0.000B76269261082415<br>LINK 0.0004437906700134l<br>MATIC 5685.67582931505<br>OMG 0.0238071044274778<br>SNX 238.16086450454S<br>SUSHI 104.17809600B77<br>UMA 0.1455759537766648<br>UNI 413.95776242553<br>USDC 0.022478607401372 7<br>XLM 3838.7328775276<br>XRP 0.0000003301486334 27 | UNI 998.54 | | |
| 3.1.144895 | DENNIS MURARU | ADDRESS REDACTED | | | BTC 0.0000008185801943 43<br>ETH 0.000000001151707 | | | |
| 3.1.144896 | DENNIS MUUA | ADDRESS REDACTED | | | CEL 1.09265377800906 | | | |
| 3.1.144897 | DENNIS MYERS | ADDRESS REDACTED | | | BTC 0.00351328623600519<br>XLM 278.1484777709013 | | | |
| 3.1.144898 | DENNIS NDUNGU | ADDRESS REDACTED | | | CEL 1.400492987608S4<br>XLM 12.868952 | | | |
| 3.1.144899 | DENNIS NEGRON | ADDRESS REDACTED | | | BTC 0.00043607525821285<br>CEL 0.05453018797979078<br>USDC 4.0843422860995B | | | |
| 3.1.144900 | DENNIS NELSON | ADDRESS REDACTED | | | BTC 0.9235814817B429<br>ETH 1.518141101994955 | BTC 0.00000032 | | |
| 3.1.144901 | DENNIS NEO | ADDRESS REDACTED | | | BTC 0.0006707512036756 | | | |
| 3.1.144902 | DENNIS NEULEN | ADDRESS REDACTED | | | BTC 0.0000000524311108B2<br>USDC 0.00000012666142145Z | | | |
| 3.1.144903 | DENNIS NGUYEN | ADDRESS REDACTED | | | AVAX 3.043751133331386<br>BTC 0.10153426651288 4<br>ETH 3.047610791303128<br>SOL 7.850031633956292 | | | |
| 3.1.144904 | DENNIS NIELSEN | ADDRESS REDACTED | | | BTC 0.000078744366935598<br>CEL 19.41179941317615 | | | |
| 3.1.144905 | DENNIS NIES | ADDRESS REDACTED | | | CEL 27.296788210440T | | | |
| 3.1.144906 | DENNIS NIGHTENGALE | ADDRESS REDACTED | | | MATIC 9515.88685583756 | | | |
| 3.1.144907 | DENNIS NIKOLOV | ADDRESS REDACTED | | | BTC 0.10508581501356B<br>CEL 0.02610507564538S6<br>EOS 26.4073405202684<br>XRP 202.531979692932 | | | |
| 3.1.144908 | DENNIS O'CONNOR | ADDRESS REDACTED | | | BTC 0.1207274889305545<br>EOS 171.386201737135<br>ETH 0.720714397264987<br>LINK 15.9514904038S2<br>USDT ERC20 4980.212317357444 | | | |
| 3.1.144909 | DENNIS O'CONNOR | ADDRESS REDACTED | | | BTC 0.04953926664405519<br>SNX 213.661804239437<br>USDC 56402.505323206T | | | |
| 3.1.144910 | DENNIS O'DWYER | ADDRESS REDACTED | | | CEL 96.482987421232T<br>MATIC 3.13713340B7115 | | | |
| 3.1.144911 | DENNIS OBIANGA | ADDRESS REDACTED | | | BTC 0.01082208447740B | | | |
| 3.1.144912 | DENNIS OBRIEN | ADDRESS REDACTED | | | USDC 0.0025533502487B6 | | | |
| 3.1.144913 | DENNIS OBRIEN | ADDRESS REDACTED | | | ADA 0.521600921804755<br>BTC 0.000072923211995855<br>ETH 0.000553520895580823<br>USDC 0.02388729043320l7 | ADA 0.000000129921161887<br>BTC 0.00000000976725935S<br>ETH 0.00000006847547731<br>USDC 6.774853643204683 | | |
| 3.1.144914 | DENNIS OBUKHOFF | ADDRESS REDACTED | | | GUSD 27243.72647244 | | | |
| 3.1.144915 | DENNIS ODURO | ADDRESS REDACTED | | | BTC 0.00000272941959574 3<br>ETH 0.00002348145928162 1<br>LTC 0.00017260374328116 8<br>XLM 0.05127797362773 6B<br>XRP 0.49542340074793S | | | |
| 3.1.144916 | DENNIS OH | ADDRESS REDACTED | | | BTC 0.1628519009312 44<br>CEL 48.9685005570289 | | | |
| 3.1.144917 | DENNIS OHENE-ADU | ADDRESS REDACTED | | | BTC 0.0000011227330776<br>CEL 2.47892947497265<br>XRP 0.000000174520502645 | | | |
| 3.1.144918 | DENNIS OJO | ADDRESS REDACTED | | | USDC 0.0000000330202506663 | | | |
| 3.1.144919 | DENNIS OKEEFE | ADDRESS REDACTED | | | LTC 0.000002501409075454S | | | |
| 3.1.144920 | DENNIS OKELO | ADDRESS REDACTED | | | BTC 0.0016731252070037 4<br>CEL 4.031862191529B6<br>LTC 1.8 | | | |
| 3.1.144921 | DENNIS OLSEN | ADDRESS REDACTED | | | BTC 0.0279878069017746<br>CEL 17.5699575759995<br>DOT 10.2939346073545<br>ETH 0.09102185876732S2<br>MATIC 65.3121407473303<br>USDC 60.704650396389 3 | | | |
| 3.1.144922 | DENNIS ONEAL LLC | MAX BLOBS PARK ROAD, JESSUP, MARYLAND 20794 | | | BTC 0.000270112573B5666<br>ETH 0.00311838123036059<br>LINK 836.580935878393 | BTC 0.0000000517653092Z | | |
| 3.1.144923 | DENNIS ONYEOZU | ADDRESS REDACTED | | | BTC 0.0012007684918347T<br>USDT ERC20 0.621987240537Z4 | | | |
| 3.1.144924 | DENNIS OOI | ADDRESS REDACTED | | | BTC 0.0123419494735986<br>CEL 174.01249985515 4<br>GUSD 1048.24<br>SNX 40<br>USDC 200 | | | |
| 3.1.144925 | DENNIS OOSTDIJK | ADDRESS REDACTED | | | BTC 0.0000000000000000002<br>CEL 0.15486187218511l<br>ETH 0.00496463496078916<br>MCDAI 1.263348391214Z1 | | | |
| 3.1.144926 | DENNIS OOSTING | ADDRESS REDACTED | | | BTC 0.0000000086835616<br>CEL 5.6730826165166B | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.144927 | DENNIS ORBONS | ADDRESS REDACTED | | | BTC 0.14380051445723<br>CEL 0.46852148518262<br>DOT 0.00020572850585345<br>EOS 744.59138668805<br>ETH 2.63642055411376 | | | |
| 3.1.144928 | DENNIS OSSWALD | ADDRESS REDACTED | | | BCH 0.0000025048104613<br>BTC 0.0000082367614513<br>CEL 0.00009858163507038<br>USDC 0.0017175075087050112 | | | |
| 3.1.144929 | DENNIS P GENDREAU | ADDRESS REDACTED | | Yes | BTC 1.11244221331759<br>USDC 69.432302843804 | | | BTC 1.52087425444109 |
| 3.1.144930 | DENNIS PACLEB | ADDRESS REDACTED | | | CEL 0.04824540243062B | | | |
| 3.1.144931 | DENNIS PADILLA | ADDRESS REDACTED | | | MATIC 148.46693080097 | | | |
| 3.1.144932 | DENNIS PAGAN | ADDRESS REDACTED | | | CEL 11.9021697697591<br>ETH 0.17725309252766J<br>MCDAI 30.4135515503537<br>XRP 516.004150792139 | | | |
| 3.1.144933 | DENNIS PALS | ADDRESS REDACTED | | Yes | BTC 0.65025258054385S<br>CEL 5.68700518599023<br>USDT ERC20 8.17 | | | BTC 2.03663053256199 |
| 3.1.144934 | DENNIS PAMPALLONA | ADDRESS REDACTED | | | BTC 0.00001000253839762S | | | |
| 3.1.144935 | DENNIS PARKER | ADDRESS REDACTED | | | BTC 0.00117801885665961<br>ETH 2.26662207092293 | | | |
| 3.1.144936 | DENNIS PATRICK | ADDRESS REDACTED | | | BTC 0.0000440520938616T<br>CEL 0.87570334567749S | | | |
| 3.1.144937 | DENNIS PATRICK ALLAN | ADDRESS REDACTED | | | ETH 0.00149858455829761 | | | |
| 3.1.144938 | DENNIS PATTY | ADDRESS REDACTED | | | DOT 0.01243167682192OS | | | |
| 3.1.144939 | DENNIS PAUELS | ADDRESS REDACTED | | | BTC 0.00435475019679974 | | | |
| 3.1.144940 | DENNIS PAVELKA | ADDRESS REDACTED | | | BTC 0.29719408392313<br>MATIC 836.145424505893<br>USDC 5655.80322754909 | | | |
| 3.1.144941 | DENNIS PECHENY | ADDRESS REDACTED | | | BTC 0.39442713372025<br>DOGE 1872.99428933501<br>ETH 2.84487373703926<br>SOL 21.017690115045T<br>USDC 0.0006445728326403445 | SOL 10.52908<br>USDC 0.0158804597344722 | | |
| 3.1.144942 | DENNIS PEDERSEN | ADDRESS REDACTED | | | BTC 0.00255867070641683<br>CEL 586.648896511403<br>MATIC 1921.83355850259<br>USDC 862.188688<br>XAUT 0.245596<br>XLM 18.3660472236637 | | | |
| 3.1.144943 | DENNIS PEDERSEN | ADDRESS REDACTED | | | BAT 571.13304382B465<br>BTC 0.074031081829507R<br>CEL 73.0917323666157<br>ETH 2.48059983609712<br>KNC 65.369841740B06III<br>XLM 113.4601082 | | | |
| 3.1.144944 | DENNIS PEETERS | ADDRESS REDACTED | | | BTC 0.103867438160T5<br>CEL 408.958463302775<br>ETH 3.04555381629122<br>USDC 2474.24610768967 | | | |
| 3.1.144945 | DENNIS PEETERS | ADDRESS REDACTED | | | BTC 0.01890020037803A<br>ETH 0.000049624954429875<br>USDC 229.630076996723 | | | |
| 3.1.144946 | DENNIS PELSER | ADDRESS REDACTED | | | BTC 0.8<br>CEL 777.367835345309<br>DOT 270.375<br>ETH 3.44725571690S3<br>LINK 323.00103751<br>MATIC 2670.9 | | | |
| 3.1.144947 | DENNIS PERTO | ADDRESS REDACTED | | | BTC 0.01862439512494Z7 | | | |
| 3.1.144948 | DENNIS PETIT | ADDRESS REDACTED | | | BTC 0.00000150493002J939<br>USDC 0.435079302019799 | | BTC 0.00000034 | |
| 3.1.144949 | DENNIS PEYTCHEV | ADDRESS REDACTED | | | BTC 0.00223290667056851<br>USDC 72699.6618322102 | | | |
| 3.1.144950 | DENNIS PHAM | ADDRESS REDACTED | | | CEL 0.476295412031537<br>USDT ERC20 0.00000093502091164 | | | |
| 3.1.144951 | DENNIS PHAM-LE | ADDRESS REDACTED | | | BTC 1.058721830092S7<br>ETH 0.12971384762612S<br>MATIC 3882.16057980112<br>MCDAI 2.4152091596718b | | | |
| 3.1.144952 | DENNIS PHAN | ADDRESS REDACTED | | | BTC 0.0015381528401911<br>CEL 1.62366255063793<br>ETH 0.56935383837938B<br>XLM 93.89496 | | | |
| 3.1.144953 | DENNIS PHANG | ADDRESS REDACTED | | | ADA 8814.99614920928<br>BAT 0.195671332304271<br>BTC 0.0031024223300398<br>MATIC 2.21019174919092<br>USDC 6.46590792116241 | | | |
| 3.1.144954 | DENNIS PHILIPPE JR. PEREYRA | ADDRESS REDACTED | | | BTC 0.0037468128200123R<br>CEL 0.59382585417397<br>XLM 1554.517747 | | | |
| 3.1.144955 | DENNIS PHILLIPS | ADDRESS REDACTED | | | BTC 0.00051553518208583b | | | |
| 3.1.144956 | DENNIS PHOONJAYA | ADDRESS REDACTED | | | ADA 439.867203878419<br>BTC 0.23220285459719<br>LTC 3.84511601348096<br>SOL 38.5364707932801 | | | |
| 3.1.144957 | DENNIS PIECZARKA | ADDRESS REDACTED | | | BHT 0.1510319874110131<br>BTC 0.0000014117393348<br>COMP 0.000334953730069521<br>MATIC 15.2228520688651<br>SNX 0.03618985487211145 | | | |
| 3.1.144958 | DENNIS PIETERS | ADDRESS REDACTED | | | BTC 0.00003908035294326<br>CEL 244.76066166724J | | | |
| 3.1.144959 | DENNIS PLATIPODIS | ADDRESS REDACTED | | | BTC 0.000018340517433278 | | | |
| 3.1.144960 | DENNIS POBLETE CORDLINA | ADDRESS REDACTED | | | BTC 0.00000336786559339b<br>ETH 0.000236433138125814<br>USDC 0.0122293432072198<br>XLM 0.384750685702016 | BTC 0.00000003524097024<br>USDC 0.00000045449192S235 | | |
| 3.1.144961 | DENNIS POGREBCHITCHKOV | ADDRESS REDACTED | | | CEL 1.09821669658628 | | | |
| 3.1.144962 | DENNIS PONZIO | ADDRESS REDACTED | | | BTC 0.00127188312054895<br>CEL 0.00162132370712816<br>USDT ERC20 0.732962351386825 | | | |
| 3.1.144963 | DENNIS POON | ADDRESS REDACTED | | | BTC 0.01573657251321A1<br>CEL 10.79592233344224<br>LTC 0.000000003205795975 | | | |
| 3.1.144964 | DENNIS PORNASDORO | ADDRESS REDACTED | | | BTC 0.0031572729085790S<br>CEL 0.0036710104664757 | | | |
| 3.1.144965 | DENNIS PORTER | ADDRESS REDACTED | | | BTC 0.0145660853787Z<br>CEL 14.828060556308.4<br>USDC 133.049139 | | | |
| 3.1.144966 | DENNIS PRESTON | ADDRESS REDACTED | | | ETH 1.96792214300894 | | | |
| 3.1.144967 | DENNIS PRINS | ADDRESS REDACTED | | | ADA 0.2725665760S1296<br>BTC 0.05123604438002J5<br>CEL 0.000246431891J7524<br>DOT 4.406837342738S9<br>XLM 144.431073591841 | | | |
| 3.1.144968 | DENNIS QIAN | ADDRESS REDACTED | | | BTC 0.0027639540B352497<br>ETH 5.73606704060599E-06<br>MCDAI 1.13440705448038<br>USDC 0.01957400233S862 | BTC 0.00264067993647205 | | |
| 3.1.144969 | DENNIS R GRASS | ADDRESS REDACTED | | | ETH 0.00185793464613144 | | | |
| 3.1.144970 | DENNIS RAMIREZ | ADDRESS REDACTED | | | ADA 578.893132593431<br>BTC 0.0007598152794S973<br>ETH 0.308756946B13839<br>MCDAI 42.367189A242777 | | | |
| 3.1.144971 | DENNIS RAMOS | ADDRESS REDACTED | | | ADA 0.12356723495S946<br>BCH 0.00000000882605392B<br>BTC 0.00588212120S116<br>CEL 0.02671158124990S3<br>DASH 0.0002774242416S5409<br>ETH 0.032470701169A202<br>LTC 0.0000000039624520017<br>MATIC 1025.6017803Z997<br>SGB 6.12454283003975<br>USDC 0.328956641321352<br>XLM 0.00000047173172128<br>XRP 0.000000407958364404<br>ZEC 0.145865067173751 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.144972 | DENNIS RAMOS | ADDRESS REDACTED | | | BTC 0.0000076523113350288 | | | |
| | | | | | ETH 0.0000004345690416 | | | |
| | | | | | LTC 0.0000661431820617 | | | |
| | | | | | MATIC 0.20068493922199 | | | |
| | | | | | SNX 0.0104033710073123 | | | |
| | | | | | XLM 0.01400425008589 | | | |
| 3.1.144973 | DENNIS RAMOS | ADDRESS REDACTED | | | ADA 110.95007643798 | | | |
| | | | | | BAT 0.02814992724006 | | | |
| | | | | | BTC 0.053446125737419 | | | |
| | | | | | EOS 20.95814254344 | | | |
| | | | | | ETH 0.00096627280907125 | | | |
| | | | | | MATIC 246.345825562345 | | | |
| | | | | | UNI 6.88413414717283 | | | |
| | | | | | ZRX 0.027943214485742 | | | |
| 3.1.144974 | DENNIS RANDALL | ADDRESS REDACTED | | | LINCH 176.993941976401 | | | |
| 3.1.144975 | DENNIS RANKIN | ADDRESS REDACTED | | Yes | BTC 0.00227656194222517 | | | BTC 0.040756039404334 |
| | | | | | LTC 0.01743319867666606 | | | |
| | | | | | MATIC 111.885173757226 | | | |
| | | | | | USDT ERC20 0.171993873158301 | | | |
| | | | | | XLM 1779.87103807591 | | | |
| | | | | | XRP 1118.762275 | | | |
| 3.1.144976 | DENNIS RANSDELL | ADDRESS REDACTED | | | AVAX 0.0154830876346608 | BTC 0.000000006306511966 | | |
| | | | | | BSV 0.01294036380233395 | USDC 34.050338 | | |
| | | | | | BTC 0.00000001652004398805 | | | |
| | | | | | ETH 7.69460475187819E-05 | | | |
| | | | | | USDC 0.01809250565888885 | | | |
| | | | | | ZEC 0.00001984271742489 | | | |
| 3.1.144977 | DENNIS RASMUSSEN | ADDRESS REDACTED | | | ADA 758.01603144D475 | | | |
| | | | | | BTC 1.04781042510003 | | | |
| | | | | | ETH 4.84215049148995 | | | |
| 3.1.144978 | DENNIS RASMUSSEN | ADDRESS REDACTED | | | ADA 0.0370749746730908 | | | |
| | | | | | BTC 0.0000102910206406211 | | | |
| | | | | | ETH 0.00017967366637365 | | | |
| | | | | | LTC 0.00040667214238300 | | | |
| 3.1.144979 | DENNIS RAYNOR | ADDRESS REDACTED | | | BTC 0.00073500829058373 | | | |
| | | | | | LINK 3.18074650597279 | | | |
| | | | | | MATIC 406.023761887779 | | | |
| | | | | | SNX 2.20540260103185 | | | |
| | | | | | USDC 98.2085692579933 | | | |
| 3.1.144980 | DENNIS REDUBLA | ADDRESS REDACTED | | | USDT ERC20 41.929214860389B | | | |
| 3.1.144981 | DENNIS REICH | ADDRESS REDACTED | | | BTC 0.0437076427301277 | | | |
| 3.1.144982 | DENNIS REICH | ADDRESS REDACTED | | | BTC 1.387279354323068-05 | | | |
| 3.1.144983 | DENNIS REUNDERS | ADDRESS REDACTED | | | BTC 0.064209591715730I | | | |
| | | | | | USDT ERC20 57.393103476795S | | | |
| 3.1.144984 | DENNIS REYES | ADDRESS REDACTED | | | BTC 0.825705246420593 | | | |
| 3.1.144985 | DENNIS REYES | ADDRESS REDACTED | | | AVAX 0.00000122489084107b | | | |
| | | | | | BCH 0.00029872594129853 | | | |
| | | | | | BTC 0.0000042344183326968 | | | |
| | | | | | CEL 227.88493919320D5 | | | |
| | | | | | EOS 0.0628608542326157 | | | |
| | | | | | USDC 0.20008743931761A | | | |
| | | | | | USDT ERC20 0.0977992870029353 | | | |
| | | | | | XRP 0.32962667713810Z | | | |
| | | | | | ZEC 0.0000000063330006Q5 | | | |
| 3.1.144986 | DENNIS REYES | ADDRESS REDACTED | | | ETH 0.00027163678893273 | | | |
| 3.1.144987 | DENNIS RICHARDS | ADDRESS REDACTED | | | BTC 0.2807895038745028 | | | |
| 3.1.144988 | DENNIS RICHMOND | ADDRESS REDACTED | | | ADA 2.687.58204263686 | | | |
| | | | | | BTC 0.046638775993751T | | | |
| | | | | | ETH 1.23105177881193 | | | |
| | | | | | LTC 0.00284596846686557 | | | |
| | | | | | MATIC 1626.51278311896 | | | |
| 3.1.144989 | DENNIS RICO HESSE | ADDRESS REDACTED | | | BTC 0.241352705086427 | | | |
| 3.1.144990 | DENNIS RIEDEWALD | ADDRESS REDACTED | | | ADA 0.290773659220282 | | | |
| 3.1.144991 | DENNIS RIES | ADDRESS REDACTED | | | BTC 0.00000042272446D923 | | | |
| 3.1.144992 | DENNIS RIVERA | ADDRESS REDACTED | | | ADA 0.0175221145508587 | | | |
| | | | | | BTC 0.0000030532962156З | | | |
| | | | | | DASH 0.0001155878045890б | | | |
| | | | | | DOT 16.400132173091B | | | |
| | | | | | LTC 0.0000145093583370S5 | | | |
| | | | | | MATIC 108.261712861083 | | | |
| | | | | | SOL 0.000388165502206963 | | | |
| | | | | | USDC 0.003105124543753Z9 | | | |
| | | | | | ZEC 0.00572461804049T | | | |
| 3.1.144993 | DENNIS ROACHE | ADDRESS REDACTED | | | BTC 0.518531522465767 | | | |
| | | | | | ETH 21.08406356025341 | | | |
| | | | | | MATIC 7949.513560733551 | | | |
| 3.1.144994 | DENNIS ROBERT ALEXANDER JANSEN | ADDRESS REDACTED | | Yes | BTC 0.00390072918238589S | | | BTC 1.0934239467883 |
| | | | | | CEL 2134.000876651163 | | | ETH 20.46927498B7386 |
| | | | | | ETH 16.561864208850S | | | |
| | | | | | LTC 0.000000000352402 | | | |
| | | | | | USDC 0.2 | | | |
| 3.1.144995 | DENNIS ROBERT BAGINSKI | ADDRESS REDACTED | | | AVAX 0.1055652044186Z6 | | | |
| | | | | | BTC 0.26841909168645T | | | |
| | | | | | CEL 47.08908974786 | | | |
| | | | | | ETH 3.748668327795b8 | | | |
| | | | | | XLM 60.5445145576247 | | | |
| 3.1.144996 | DENNIS ROBERTI | ADDRESS REDACTED | | | BTC 0.0000013216247Z2094 | | | |
| | | | | | DOT 0.4232476842345B4 | | | |
| | | | | | ETH 0.00157473873386S29 | | | |
| 3.1.144997 | DENNIS RODKEY | ADDRESS REDACTED | | | CEL 1.06532163196206 | | | |
| 3.1.144998 | DENNIS RODKEY | ADDRESS REDACTED | | | BTC 0.00000010908029208 | | | |
| | | | | | LINK 0.001467388797031З5 | | | |
| | | | | | MATIC 0.163930722535701 | | | |
| | | | | | USDC 0.379257454311121 | | | |
| 3.1.144999 | DENNIS RODOLPHE MANSART | ADDRESS REDACTED | | | BTC 0.103156692021373 | | | |
| 3.1.145000 | DENNIS RODRIGUEZ | ADDRESS REDACTED | | | BTC 0.000028496364276961 | BTC 0.0000084220348525B | | |
| | | | | | COMP 0.000014646601293489 | | | |
| | | | | | DOT 0.0359464918299011 | | | |
| | | | | | XLM 0.020269034065622 | | | |
| 3.1.145001 | DENNIS ROEST | ADDRESS REDACTED | | | BTC 0.0000000057068516613 | | | |
| | | | | | ETH 0.30569192850506Z6 | | | |
| 3.1.145002 | DENNIS ROOS | ADDRESS REDACTED | | | BTC 0.027383598619796 | | | |
| 3.1.145003 | DENNIS ROSS SHARMAN | ADDRESS REDACTED | | | ADA 118.95187509019В | | | |
| | | | | | BTC 0.12895042342655A | | | |
| | | | | | CEL 55.5983429684593 | | | |
| | | | | | DOT 0.015939400687505I9 | | | |
| | | | | | ETH 1.22906520200S1 | | | |
| | | | | | LINK 11.1150929807604 | | | |
| | | | | | LUNC 13.338468 | | | |
| | | | | | SOL 10.7323803353702 | | | |
| 3.1.145004 | DENNIS ROY CABILDO | ADDRESS REDACTED | | | ETH 0.000208206021787336 | | | |
| 3.1.145005 | DENNIS ROZENBERG | ADDRESS REDACTED | | | ADA 64.8765433645288 | | | |
| | | | | | BTC 0.119179943641936 | | | |
| | | | | | CEL 0.006167095511346985 | | | |
| | | | | | DOGE 391.884409553176 | | | |
| | | | | | ETH 1.30046374717322 | | | |
| | | | | | LINK 0.000766609602587664353 | | | |
| | | | | | SOL 1.19093319131614 | | | |
| | | | | | USDC 14.3868545099005 | | | |
| | | | | | UST 99.19897926I95292 | | | |
| 3.1.145006 | DENNIS RUPERT | ADDRESS REDACTED | | | AAVE 0.0044061891286739S | | | |
| | | | | | ADA 0.224324809404538 | | | |
| | | | | | BCH 0.00210458038374052 | | | |
| | | | | | BTC 0.00000021562073874478 | | | |
| | | | | | BUSD 0.160504411602835 | | | |
| | | | | | CEL 1.13758020871206 | | | |
| | | | | | COMP 0.00299984598136039S | | | |
| | | | | | DASH 0.00909790520385454426 | | | |
| | | | | | ETH 0.000972638628787441 | | | |
| | | | | | LINK 0.043241066155204Z | | | |
| | | | | | MANA 0.180293507575096 | | | |
| | | | | | MATIC 3.65726863983757 | | | |
| | | | | | SGB 165.887502798159 | | | |
| | | | | | SNX 0.64882701865441I9 | | | |
| | | | | | USDC 2.95324052574711 | | | |
| | | | | | XLM 0.979347161447651 | | | |
| | | | | | XRP 0.0000038140420272A | | | |
| | | | | | ZEC 0.00320402432257437 | | | |
| | | | | | ZRX 0.253882812126737 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.145007 | DENNIS RYU | ADDRESS REDACTED | | Yes | BTC 1.00990223089329<br>ETH 0.00054538309261202<br>USDC 0.621389199881917 | ETH 0.000000361553021346 | | BTC 0.0480399652544196 |
| 3.1.145008 | DENNIS SALABERRIOS | ADDRESS REDACTED | | Yes | BTC 0.272864316475706<br>SNX 0.691302386752932 | BTC 0.0384589078181153<br>MCDAI 10.05 | | BTC 1.75617112280896 |
| 3.1.145009 | DENNIS SAMSING | ADDRESS REDACTED | | | ADA 0.550370110015999<br>CEL 144.597940414368<br>DOT 45.6128056730769<br>ETH 0.50058271369375<br>LINK 20.584667692376<br>MATIC 504.078497246718<br>SGB 6081.00070970496 | | | |
| 3.1.145010 | DENNIS SAN JOSE | ADDRESS REDACTED | | | CEL 0.513342479921399 | | | |
| 3.1.145011 | DENNIS SANDER | ADDRESS REDACTED | | | BTC 0.00323075983708446 | | | |
| 3.1.145012 | DENNIS SANDMANN | ADDRESS REDACTED | | | BTC 0.778132891580153 | | | |
| 3.1.145013 | DENNIS SARIPUTRA SURYA | ADDRESS REDACTED | | | BTC 0.0420000081719707 | | | |
| 3.1.145014 | DENNIS SAWYER | ADDRESS REDACTED | | | CEL 22.0205723228606 | | | |
| 3.1.145015 | DENNIS SAXTON | ADDRESS REDACTED | | | BTC 0.00025421129953281<br>BTC 0.0000003373852995175<br>CEL 3.14438273982739 | | | |
| 3.1.145016 | DENNIS SCHAEFER | ADDRESS REDACTED | | | LTC 0.000020497974118987 | | | |
| 3.1.145017 | DENNIS SCHÄFER | ADDRESS REDACTED | | | BTC 1.25737670331552<br>ETH 2.03856124348917 | | | |
| 3.1.145018 | DENNIS SCHIFFELERS | ADDRESS REDACTED | | | BTC 0.000000004300820781<br>ADA 69.7583623027065<br>AVAX 2.02992754493277<br>BNB 0.128966039396457<br>BTC 0.115234483598072<br>CEL 181.215686633228<br>DOT 8.21200356236304<br>ETH 2.09684953451001<br>LINK 4.37235643939556<br>LUNC 8.34449613236043<br>MATIC 103.0838075052225<br>SOL 4.079295769947931<br>USDC 392.617350829303<br>XRP 326.294446677184 | | | |
| 3.1.145019 | DENNIS SCHMITZ | ADDRESS REDACTED | | | BTC 0.101362121310859<br>CEL 1.11369177135176<br>ETH 0.2049789580399 | | | |
| 3.1.145020 | DENNIS SCHOORL | ADDRESS REDACTED | | | BTC 0.0439469763644353<br>CEL 17.1297757913576<br>ETH 0.410393021701545<br>MATIC 1032.60189417036 | | | |
| 3.1.145021 | DENNIS SCHOTTLER | ADDRESS REDACTED | | | BTC 0.00413933161319957 | | | |
| 3.1.145022 | DENNIS SCHOTTOCK | ADDRESS REDACTED | | | BTC 0.0902885208758832 | | | |
| 3.1.145023 | DENNIS SCHULTZ | ADDRESS REDACTED | | | BTC 0.000582387751281918 | | | |
| 3.1.145024 | DENNIS SCHWABE | ADDRESS REDACTED | | | BTC 0.000017258985280371 | | | |
| 3.1.145025 | DENNIS SEAH DE JUN | ADDRESS REDACTED | | | ADA 0.0220865935148301<br>BTC 4.19326825107990E-05<br>DOT 0.006170988425004<br>LTC 0.00016260266811393<br>USDT ERC20 0.199599498864173 | | | |
| 3.1.145026 | DENNIS SEEMANN | ADDRESS REDACTED | | | BTC 0.011829980437603 | | | |
| 3.1.145027 | DENNIS SENAR DE VEGA | ADDRESS REDACTED | | | BTC 0.00235148540702381<br>USDT ERC20 400 | | | |
| 3.1.145028 | DENNIS SENECA | ADDRESS REDACTED | | | BAT 0.0556640341718904<br>ETH 0.000026406599628067<br>SNX 0.00836767644556858<br>UNI 0.0573207131701364<br>USDC 0.250348354885844 | | | |
| 3.1.145029 | DENNIS SERRAS | ADDRESS REDACTED | | | BTC 0.00019590472362488 | BTC 0.000000009644123929 | | |
| 3.1.145030 | DENNIS SHAREK | ADDRESS REDACTED | | | ADA 4540.420690866009<br>BTC 0.0471005800606111<br>USDT ERC20 21.730557195027 | | | |
| 3.1.145031 | DENNIS SHARMAN | ADDRESS REDACTED | | | CEL 25.0168839347754<br>CEL 161.601269551274<br>ETH 3.02469339075497 | | | |
| 3.1.145032 | DENNIS SHOWS | ADDRESS REDACTED | | | BTC 0.000171358979781419 | BTC 0.1095570390545 | | |
| 3.1.145033 | DENNIS SIGUR JR | ADDRESS REDACTED | | | BTC 0.001349321114921<br>MATIC 605.001106415572 | | | |
| 3.1.145034 | DENNIS SILLABER | ADDRESS REDACTED | | | BTC 0.00000006811637584 | | | |
| 3.1.145035 | DENNIS SMETSERS | ADDRESS REDACTED | | | ADA 0.121351828860941<br>BNB 0.0023043114447049<br>BTC 4.259684183725990E-06<br>CEL 0.00466336632461703<br>USDC 0.156517395258937 | | | |
| 3.1.145036 | DENNIS SMIT | ADDRESS REDACTED | | | CEL 0.462944754296891<br>DOT 0.129593990809984<br>LINK 0.0000002<br>USDC 28.7438907587365<br>USDT ERC20 31.977926967277 | | | |
| 3.1.145037 | DENNIS SMITH | ADDRESS REDACTED | | | AVAX 3.28169776749935<br>BCH 0.000233371883102565<br>BTC 0.000006587491870988<br>CEL 18.7984342163917<br>DOT 43.2890438549102<br>EOS 0.100851324091641<br>ETH 0.00127380171756274<br>KNC 0.374704878297323<br>LINK 207.821984480624<br>LTC 0.00314645096016955<br>LUNC 0.00469383759390109<br>MATIC 709.172479639926<br>OMG 0.00120989893017359<br>PAX 5.03935465808966<br>SOL 1.86454693312946<br>UNI 0.018709075798492<br>USDC 0.349144643358236<br>XLM 10.2213596851391<br>XRP 0.982199780567573 | | | |
| 3.1.145038 | DENNIS SMOLYAR | ADDRESS REDACTED | | | BTC 8.710937021899990E-08<br>ETH 0.000071592516567972 | | | |
| 3.1.145039 | DENNIS SNOEK | ADDRESS REDACTED | | | BTC 0.000000457837012428<br>CEL 17634.6910057286<br>ETH 1.39080823<br>USDC 0.007 | | | |
| 3.1.145040 | DENNIS SÖDERBERG | ADDRESS REDACTED | | | CEL 2.48013487183281<br>ETH 0.035072295739 | | | |
| 3.1.145041 | DENNIS SOLIMAN JR. | ADDRESS REDACTED | | | BTC 0.000448282367145935 | | | |
| 3.1.145042 | DENNIS SØRENSEN | ADDRESS REDACTED | | | BTC 0.00172531839025625<br>CEL 0.0643651571484863<br>COMP 0.0328758229717968<br>ETH 0.0122701763117449 | | | |
| 3.1.145043 | DENNIS SØRENSEN | ADDRESS REDACTED | | | BTC 0.000000214732455144<br>ETH 0.000319663828875684 | | | |
| 3.1.145044 | DENNIS SORIANO | ADDRESS REDACTED | | | ADA 262.43249801288<br>BTC 0.000363743950884485<br>CEL 0.200203236016361<br>ETH 0.041546716029629<br>XRP 1311.48152563948 | | | |
| 3.1.145045 | DENNIS SOSA | ADDRESS REDACTED | | | BTC 0.000853953839110412<br>ETH 0.161324886391389 | | | |
| 3.1.145046 | DENNIS STEHR | ADDRESS REDACTED | | | BTC 0.000000009510033763<br>CEL 318.990022716336<br>DASH 0.000151320514382918<br>GUSD 0.295857918241611<br>PAX 0.286082523356191<br>SNX 0.011142550122192<br>TUSD 0.11402317097158<br>USDC 100.000000884661<br>USDT ERC20 1081.200000233276 | | | |
| 3.1.145047 | DENNIS STOLTE | ADDRESS REDACTED | | | BTC 0.0011513504891937<br>USDT ERC20 1247.79412695671 | | | |
| 3.1.145048 | DENNIS STRAFFIN | ADDRESS REDACTED | | | AAVE 0.279426199975696<br>BTC 0.108246450949003<br>COMP 0.317744170844679<br>DOT 6.00717436220236<br>ETH 0.525093800604866<br>MATIC 91.9988906765439<br>SNX 14.1792462949948<br>XLM 0.0117335753526187<br>ZEC 0.576982139067431 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.145049 | DENNIS STROSSMAN | ADDRESS REDACTED | | | CEL 0.0141172831385786 | | | |
| 3.1.145050 | DENNIS STRIKWERDA | ADDRESS REDACTED | | | BTC 0.00123654962534599 | | | |
| | | | | | EOS 0.393244785201743 | | | |
| | | | | | LTC 0.00662075218191972 | | | |
| | | | | | MATIC 1231.28659906999 | | | |
| | | | | | XRP 1.695194363448246 | | | |
| 3.1.145051 | DENNIS STUCKE | ADDRESS REDACTED | | | 1INCH 84.8008996765233 | USDC 0.0000006564550287437 | | |
| | | | | | AAVE 5.8846731806113 8 | USDT ERC20 0.000000208544924477 | | |
| | | | | | BAT 0.14703184184942 | | | |
| | | | | | BTC 0.0763487247933196 | | | |
| | | | | | CEL 121.392898998608 | | | |
| | | | | | COMP 2.26911236049688 | | | |
| | | | | | DASH 4.99948393860252 | | | |
| | | | | | ETH 8.333367428678 43 | | | |
| | | | | | KNC 214.928269382975 | | | |
| | | | | | LINK 22.5064831697806 | | | |
| | | | | | LTC 0.0018209279576520 4 | | | |
| | | | | | MATIC 7004.42526513638 | | | |
| | | | | | SGB 0.0277241316279754 | | | |
| | | | | | SNX 0.53067681418104 | | | |
| | | | | | SUSHI 30.0941177640277 | | | |
| | | | | | UNI 0.0519413605727371 | | | |
| | | | | | USDC 4.63326845413549 | | | |
| | | | | | USDT ERC20 0.686427745764961 | | | |
| | | | | | XLM 99.190905768689 8 | | | |
| | | | | | XRP 0.181354337100406 | | | |
| | | | | | ZEC 5.537157905175 32 | | | |
| | | | | | ZRX 0.6518621604794 23 | | | |
| 3.1.145052 | DENNIS STUMPE | ADDRESS REDACTED | | | BTC 0.00211912721630737 | | | |
| 3.1.145053 | DENNIS SUHERMAN | ADDRESS REDACTED | | | BTC 0.00351493543674089 | | | |
| | | | | | GUSD 436.000726537413 | | | |
| | | | | | USDC 219.825882125518 | | | |
| 3.1.145054 | DENNIS SWEENEY | ADDRESS REDACTED | | | AAVE 10.2575421653816 | | | |
| | | | | | ADA 0.135061573212 95 | | | |
| | | | | | BTC 0.0191199529200744 | | | |
| | | | | | MATIC 2874.83751492 36 | | | |
| | | | | | USDC 2.0188674260941 2 | | | |
| 3.1.145055 | DENNIS SZASZ | ADDRESS REDACTED | | | CEL 0.128662152760474 | | | |
| 3.1.145056 | DENNIS TAN | ADDRESS REDACTED | | | CEL 103.468851143096 | | | |
| 3.1.145057 | DENNIS TAN | ADDRESS REDACTED | | | ADA 75.0753740673637 | | | |
| | | | | | BTC 0.00533236771947 18 | | | |
| | | | | | LTC 0.0468161521412 06 | | | |
| | | | | | LUNC 1.04002408545426 | | | |
| | | | | | KLM 65.0521002820938 | | | |
| | | | | | XRP 101.860175057871 | | | |
| 3.1.145058 | DENNIS TAY | ADDRESS REDACTED | | | BTC 0.00448862470060057 | | | |
| | | | | | ETH 0.141803831890055 | | | |
| 3.1.145059 | DENNIS TAYLOR | ADDRESS REDACTED | | | BTC 0.0220267172126148 | ETH 0.0509158824181716 | | |
| | | | | | ETH 4.049429446907096-05 | | | |
| 3.1.145060 | DENNIS TAYLOR | ADDRESS REDACTED | | | BTC 0.00000246159207748 | | | |
| | | | | | ETH 0.000001660074383727 | | | |
| | | | | | UNI 1.157179926746 66 | | | |
| | | | | | USDC 0.396779773025394 | | | |
| 3.1.145061 | DENNIS TAYLOR | ADDRESS REDACTED | | | BTC 0.00000150858501454 | BTC 0.000004071218509532 | | |
| 3.1.145062 | DENNIS TAYLOR | ADDRESS REDACTED | | | USDC 0.628241695518009 | USDC 0.00465229234695131 | | |
| | | | | | BTC 0.00167174433512909 | | | |
| | | | | | ETH 0.022492420670032 2 | | | |
| 3.1.145063 | DENNIS TAYLOR | ADDRESS REDACTED | | | SNX 69.7189692312273 | | | |
| 3.1.145064 | DENNIS TEIXEIRA | ADDRESS REDACTED | | | BTC 0.00115537725660839 | | | |
| 3.1.145065 | DENNIS TESSELS | ADDRESS REDACTED | | | USDC 531.427774701835 | | | |
| | | | | | ADA 0.0000007412512211O4 | | | |
| | | | | | BCH 0.000127054892553486 | | | |
| | | | | | BTC 0.90018879063832 1 | | | |
| | | | | | CEL 303.913133530255 | | | |
| | | | | | ETH 0.394661772203941 | | | |
| | | | | | LTC 1.34808569799999E-09 | | | |
| | | | | | SNX 45.7611397672137 | | | |
| | | | | | USDC 0.0112957530689935 | | | |
| 3.1.145066 | DENNIS THAMBUMANTO | ADDRESS REDACTED | | | BUSD 2.18189676806314 | | | |
| | | | | | MCDAI 0.0331698874991747 | | | |
| | | | | | USDC 8164.24766513655 | | | |
| 3.1.145067 | DENNIS THIEL | ADDRESS REDACTED | | | BTC 0.0000020755466O413 | | | |
| 3.1.145068 | DENNIS THIEßEN | ADDRESS REDACTED | | | BTC 0.0012318413417182 6 | | | |
| | | | | | CEL 1649.10923040998 | | | |
| | | | | | ETH 24.510991738432 2 | | | |
| 3.1.145069 | DENNIS THISNER | ADDRESS REDACTED | | | BTC 0.00026822156441089 | | | |
| | | | | | CEL 0.00255818197150828 1 | | | |
| | | | | | ETH 0.00168466326760047 | | | |
| | | | | | MATIC 0.0835765740366971 | | | |
| 3.1.145070 | DENNIS THOFT | ADDRESS REDACTED | | | BAT 76.3045221 5 | | | |
| | | | | | BNB 0.57317118337892 1 | | | |
| | | | | | BTC 0.0022454113005310 3 | | | |
| | | | | | CEL 11926.8309317327 | | | |
| | | | | | COMP 0.18107853 | | | |
| | | | | | EOS 1.5866 | | | |
| | | | | | MCDAI 1.47675971 | | | |
| | | | | | MKR 0.01000687 | | | |
| | | | | | SNX 132.594162590797 | | | |
| | | | | | USDC 0.00474679418361088 | | | |
| | | | | | XLM 71.7581678 | | | |
| | | | | | XRP 10.139976 | | | |
| 3.1.145071 | DENNIS THOMAS HALBECK | ADDRESS REDACTED | | | BTC 0.00001083564161753 | | | |
| 3.1.145072 | DENNIS THOMPSON | ADDRESS REDACTED | | | BTC 0.00743031 | | | |
| | | | | | CEL 3.785721268O015 | | | |
| | | | | | DOT 4.2696403 | | | |
| 3.1.145073 | DENNIS THOMPSON | ADDRESS REDACTED | | | ADA 1.70466025488799 | ADA 2365.51519880881 | | |
| | | | | | BSV 0.0003647154923511806 | BSV 1.01010517654511 | | |
| | | | | | BTC 0.000782898313903175 | BTC 0.0000000011449871 | | |
| | | | | | ETH 0.000120396073245314 | ETH 0.194016865084823 | | |
| | | | | | SNX 0.3376043700882 5 | SNX 139.725234001851 | | |
| 3.1.145074 | DENNIS THOMSEN | ADDRESS REDACTED | | | CEL 1.1565393862462 | | | |
| 3.1.145075 | DENNIS THOMSEN | ADDRESS REDACTED | | | BTC 0.00833865325184 | | | |
| | | | | | CEL 38.3230701887498 | | | |
| 3.1.145076 | DENNIS THYS | ADDRESS REDACTED | | | BCH 0.00157758181237716 | | | |
| | | | | | BTC 0.00000111169072836 | | | |
| | | | | | CEL 0.00448039955511812 | | | |
| | | | | | LTC 0.00388765466861592 | | | |
| 3.1.145077 | DENNIS TIJMENSEN | ADDRESS REDACTED | | | ADA 1037.294375 | | | |
| | | | | | BTC 0.0010572389148409 7 | | | |
| | | | | | CEL 13.8839549337452 | | | |
| | | | | | DOT 3.63626 | | | |
| 3.1.145078 | DENNIS TIMO FIRZLAFF | ADDRESS REDACTED | | | BTC 0.00024721776940065 | | | |
| 3.1.145079 | DENNIS TIMOTHY | ADDRESS REDACTED | | | BTC 0.000103563863471191 | | | |
| | | | | | ETH 0.000294839118400153 | | | |
| 3.1.145080 | DENNIS TIPPKÖTTER | ADDRESS REDACTED | | | BTC 0.0000000007566663671 | | | |
| | | | | | CEL 6.17819648408726 | | | |
| | | | | | DASH 0.0243442728225 | | | |
| | | | | | EOS 0.000053143044295 | | | |
| | | | | | MCDAI 29.08 | | | |
| 3.1.145081 | DENNIS TOLEDO | ADDRESS REDACTED | | | BTC 0.556967180498556 | | | |
| 3.1.145082 | DENNIS TOLIVER | ADDRESS REDACTED | | | CEL 1.14539881770517 | | | |
| | | | | | ETH 0.000113209014162418 | | | |
| 3.1.145083 | DENNIS TOM | ADDRESS REDACTED | | | BTC 0.0000062196863994 | | | |
| | | | | | CEL 0.00232982009546387 | | | |
| 3.1.145084 | DENNIS TORREGOZA | ADDRESS REDACTED | | | BTC 0.000850530037849482 | | | |
| | | | | | CEL 0.10902035217385 1 | | | |
| 3.1.145085 | DENNIS TORREGOZA | ADDRESS REDACTED | | | ADA 7492.70380780472 | | | |
| | | | | | BTC 0.764593809919279 | | | |
| | | | | | CEL 0.359960050 7254 8 | | | |
| | | | | | DOT 43.5158665169124 | | | |
| | | | | | ETH 13.5315132274036 | | | |
| | | | | | LINK 66.270874385658 | | | |
| | | | | | LUNC 10.3632015017663 | | | |
| | | | | | MANA 146.042845591 | | | |
| | | | | | MATIC 2736.90392461981 | | | |
| | | | | | SOL 9.05966416838472 | | | |
| | | | | | XRP 1877.22702513972 | | | |
| 3.1.145086 | DENNIS TORRES | ADDRESS REDACTED | | | ADA 16.8800253582988 | | | |
| | | | | | BTC 0.00708847632866459 | | | |
| | | | | | CEL 0.000014502805O4828 | | | |
| | | | | | MATIC 312.561900787529 | | | |
| | | | | | USDC 24.8073284969963 | | | |
| | | | | | XLM 0.093437717930736 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.145087 | DENNIS TROMMELEN | ADDRESS REDACTED | | | AVAX 1.402001188875272<br>BTC 0.01036705137799523<br>DASH 0.00024200584621357A<br>DOT 23.7934187686767<br>MATIC 150.643995079723<br>ZEC 0.00642021503863B | | | |
| 3.1.145088 | DENNIS TRULLI | ADDRESS REDACTED | | | BTC 0.00000000295488807 | BTC 0.00000213101789714Z | | |
| 3.1.145089 | DENNIS TRUONG | ADDRESS REDACTED | | | MATIC 1.721702376171337 | | | |
| 3.1.145090 | DENNIS TRUONG | ADDRESS REDACTED | | | BTC 0.00117062602012507<br>ETH 0.18978946234713Y | | | |
| 3.1.145091 | DENNIS TSAI | ADDRESS REDACTED | | | BTC 1.02045500216536<br>DOT 324.086290672701<br>ETH 5.125178075535119<br>MATIC 5225.951970383865 | MATIC 3426.5032 | | |
| 3.1.145092 | DENNIS TSENG | ADDRESS REDACTED | | | ADA 0.177723768111101<br>BTC 0.591711186440379<br>ETH 6.42256562445816<br>GUSD 12414.76217895508<br>SOL 0.002251945733355B56<br>USDC 0.000519107617916765 | ADA 0.018309874629938<br>SOL 0.000196855147495916<br>USDC 0.00197960719600745 | | |
| 3.1.145093 | DENNIS TURPEINEN | ADDRESS REDACTED | | | BTC 0.0000000025944776A6<br>CEL 0.0000130447487381Z5<br>LTC 6.186729138485B67 | | | |
| 3.1.145094 | DENNIS TWUMASI | ADDRESS REDACTED | | Yes | ADA 442.500347451171<br>BTC 0.04683451361B7258<br>CEL 139.306698467686<br>ETH 1.674336629624214<br>LINK 34.550026667835S<br>LUNC 0.544454007336728<br>MATIC 93.662729156515I3<br>MCDAI 12.13617547<br>PAXG 0.036263511B871583<br>SGB 363.89970404067Z<br>SOL 1.251858939235S<br>USDC 189.10517<br>XLM 78.876981097855I4<br>XRP 13924.939029181I7 | | | BTC 1.14360233915556<br>ETH 2.57681942664678 |
| 3.1.145095 | DENNIS UHRHANE | ADDRESS REDACTED | | | BTC 0.003103038615215B | | | |
| 3.1.145096 | DENNIS UITDEWILLIGEN | ADDRESS REDACTED | | | BTC 0.000394515919585161<br>CEL 3.398551243900D8<br>MATIC 7206.14765755656 | | | |
| 3.1.145097 | DENNIS VAN DALEN | ADDRESS REDACTED | | | ADA 0.000009864722217D4<br>BAT 0.043260300647157Z<br>BCH 0.0000000004046826635<br>BNB 0.000000001677678952<br>BTC 0.0000000021995661884<br>CEL 317.899389392387<br>EOS 15.202501656173<br>USDC 0.00000563449372135<br>USDT ERC20 0.101014271920787 | | | |
| 3.1.145098 | DENNIS VAN DEN BERG | ADDRESS REDACTED | | | USDC 1276.100784406066 | | | |
| 3.1.145099 | DENNIS VAN DEN BERG | ADDRESS REDACTED | | | ADA 100<br>CEL 1.39286764125338 | | | |
| 3.1.145100 | DENNIS VAN DEN BROECK | ADDRESS REDACTED | | Yes | ADA 0.230300145349486<br>BTC 0.000088499906323658<br>CEL 3.280424171B0048<br>ETH 0.037321101468141<br>LINK 0.0000603795595911352<br>USDC 0.128664356426779 | | | BTC 0.0538631475032666 |
| 3.1.145101 | DENNIS VAN DER HOEVEN | ADDRESS REDACTED | | | ADA 0.00071508762188453S6<br>BTC 1.510204184483490-05<br>CEL 0.074066234337067<br>ETH 0.0000761912508867793<br>LUNC 8.17342<br>MATIC 0.404755929B09747<br>USDC 1.1628954250190T<br>XLM 0.2005627258399945<br>XRP 0.003372131339204197 | | | |
| 3.1.145102 | DENNIS VAN DER MEER | ADDRESS REDACTED | | | BTC 0.0001734007468749575<br>CEL 1405.3236771751b<br>ETH 0.0021210406141690S<br>MATIC 3974.092998B1589<br>PAXG 0.000518177503815729 | | | |
| 3.1.145103 | DENNIS VAN DER MOLEN | ADDRESS REDACTED | | | BTC 0.07363531612171859 | | | |
| 3.1.145104 | DENNIS VAN DER PLAS | ADDRESS REDACTED | | | BTC 0.0416337850587119<br>CEL 30.983660036249Z<br>ETH 0.165296017844901 | | | |
| 3.1.145105 | DENNIS VAN DER SLUIJS | ADDRESS REDACTED | | | BUSD 8.497034949720G1<br>MATIC 8.9804760013266<br>MCDAI 84.760220126413Z | | | |
| 3.1.145106 | DENNIS VAN DER VECHT | ADDRESS REDACTED | | | BTC 1.063103947420313<br>CEL 0.10662504312435<br>ETH 6.80355749053004<br>MATIC 2228.45482530288<br>SNX 192.446867235708 | | | |
| 3.1.145107 | DENNIS VAN DER VELDEN | ADDRESS REDACTED | | | BTC 0.00000301452920962 | | | |
| 3.1.145108 | DENNIS VAN DERVOORT | ADDRESS REDACTED | | | BTC 0.0000102444978983163<br>CEL 1.031935207260678<br>ETH 0.00006329383198199A4 | | | |
| 3.1.145109 | DENNIS VAN ENGEN | ADDRESS REDACTED | | | BTC 0.50626231524786 | | | |
| 3.1.145110 | DENNIS VAN HOOF | ADDRESS REDACTED | | | AAVE 0.01191318958597295 | | | |
| 3.1.145111 | DENNIS VAN MOORSEL | ADDRESS REDACTED | | | CEL 0.67643775140565Z<br>BTC 0.000090366015600435 | | | |
| 3.1.145112 | DENNIS VAN RIJSWIJK | ADDRESS REDACTED | | | DOT 0.05264976247986<br>BTC 0.02899593<br>CEL 67.85364077373159<br>DOT 55.167<br>ETH 0.40027547<br>LINK 33.49649526<br>XRP 2230.898837 | | | |
| 3.1.145113 | DENNIS VAN SWIETEN | ADDRESS REDACTED | | | BTC 0.9484207891950A1 | | | |
| 3.1.145114 | DENNIS VAN VELZEN | ADDRESS REDACTED | | | BTC 0.000706609190164838<br>CEL 3.277457138691282<br>USDC 1047.391487335Z4 | | | |
| 3.1.145115 | DENNIS VAN WIELE | ADDRESS REDACTED | | | USDT ERC20 310.580628645308<br>BTC 0.001106321340721T7<br>CEL 6069.716524580S<br>ETH 0.00041582098973697 | | | |
| 3.1.145116 | DENNIS VAN WIJK | ADDRESS REDACTED | | | BCH 2.96969185<br>BTC 0.00000000662137019<br>CEL 5007.178706396B5<br>DASH 50.00093127<br>EOS 500.2216<br>SNX 0.000053<br>USDC 0.009<br>XLM 0.0237569 | | | |
| 3.1.145117 | DENNIS VARGAS | ADDRESS REDACTED | | | ADA 1115.28784397475<br>BTC 0.000860034399546135<br>CEL 30.3458392166458<br>DOT 3.50116537640951<br>ETH 0.068134481106975T<br>LINK 11.20468927473S9<br>MATIC 357.489104931268<br>XLM 530.911340236261 | | | |
| 3.1.145118 | DENNIS VAZ | ADDRESS REDACTED | | | BTC 0.0000093246377640D9<br>CEL 60.6490471797783<br>ETH 0.00000046338614538 | | | |
| 3.1.145119 | DENNIS VEGH | ADDRESS REDACTED | | | BCH 0.01165228190079A1<br>BTC 0.00083506077700M6<br>GUSD 23.068683493574 | BTC 0.0000000245785197Z | | |
| 3.1.145120 | DENNIS VEIL | ADDRESS REDACTED | | | ADA 1547.252208941I5<br>AVAX 6.8824916781451<br>EOS 421.796551133864 | AVAX 0.99498969088305S | | |
| 3.1.145121 | DENNIS VERHEYEN | ADDRESS REDACTED | | | BCH 0.0022291770741636<br>BTC 0.000212455916692279<br>USDC 1238.149223686i3 | | | |
| 3.1.145122 | DENNIS VERSTAPPEN | ADDRESS REDACTED | | | BTC 0.0000091347446788<br>CEL 0.0289057607490768 | | | |
| 3.1.145123 | DENNIS VICHIKOV | ADDRESS REDACTED | | | CEL 1.070933325541O4 | | | |
| 3.1.145124 | DENNIS VICHIKOV | ADDRESS REDACTED | | | BTC 0.0000491033844059287 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.145125 | DENNIS VIERA | ADDRESS REDACTED | | | ADA 336.7667243427777 | | | |
| | | | | | BTC 0.0017314888525607S | | | |
| | | | | | GUSD 0.698291439491I43 | | | |
| | | | | | USDC 0.4008856128559209 | | | |
| 3.1.145126 | DENNIS VILLARIN | ADDRESS REDACTED | | | BNT 62.386405829370 | | | |
| 3.1.145127 | DENNIS VILLASENOR | ADDRESS REDACTED | | | BTC 0.0004171766037008S1 | BTC 0.0000092526433688B | | |
| | | | | | ETH 0.0010040881683147 | ETH 0.00000031254911325 | | |
| | | | | | GUSD 0.116623670514615 | GUSD 96.3543597074691 | | |
| 3.1.145128 | DENNIS VISSER | ADDRESS REDACTED | | | ADA 134.933205313554 | | | |
| | | | | | BCH 0.003 | | | |
| | | | | | BTC 0.000000007627188S | | | |
| | | | | | CEL 10.1737373733174 | | | |
| | | | | | DOT 2.4685150079205S | | | |
| | | | | | ETH 0.004089448143902S1 | | | |
| | | | | | SGB 118.053323132715 | | | |
| | | | | | USDC 6.898125 | | | |
| | | | | | XLM 0.00000045755147397 | | | |
| | | | | | XRP 0.00000045319599045 | | | |
| 3.1.145129 | DENNIS VISSER | ADDRESS REDACTED | | | BTC 1.2263458664015 | | | |
| | | | | | ETH 0.003023315763725B | | | |
| | | | | | USDC 3.5394784013656 | | | |
| 3.1.145130 | DENNIS VODARSKY | ADDRESS REDACTED | | | ADA 274.725006031817 | | | |
| | | | | | BTC 0.0081231527078095B | | | |
| | | | | | ETH 1.109669227038661 | | | |
| | | | | | GUSD 5758.4786462265T | | | |
| | | | | | USDC 0.257516931788573 | | | |
| 3.1.145131 | DENNIS VOGEL | ADDRESS REDACTED | | | BTC 0.00000215693388879931 | | | |
| 3.1.145132 | DENNIS VOSKUILEN | ADDRESS REDACTED | | | BTC 0.003 | | | |
| | | | | | CEL 3.68391267457535 | | | |
| 3.1.145133 | DENNIS VRADENBURG | ADDRESS REDACTED | | | ADA 0.7181612485354T1 | | | |
| | | | | | AVAX 0.008295948896801 | | | |
| | | | | | BTC 0.00000063836543954S6 | | | |
| | | | | | ETH 2.014779987693396-05 | | | |
| | | | | | MATIC 0.0512029537587312 | | | |
| | | | | | SNX 0.042703166387145I1 | | | |
| | | | | | USDC 0.005919314095851S6 | | | |
| 3.1.145134 | DENNIS VREESWIJK | ADDRESS REDACTED | | | BTC 0.0559966656581002 | | | |
| | | | | | CEL 494.049387015603 | | | |
| | | | | | DOT 162.2722453680I2 | | | |
| | | | | | ETH 1.014291127988366 | | | |
| | | | | | MATIC 1864.725081421I81 | | | |
| 3.1.145135 | DENNIS VUONG | ADDRESS REDACTED | | | DOT 0.2286537989431S1 | | | |
| 3.1.145136 | DENNIS WAGENAAR | ADDRESS REDACTED | | | USDT ERC20 0.002424170943088S35 | | | |
| 3.1.145137 | DENNIS WAGNER | ADDRESS REDACTED | | | BTC 3.0114823054389 | | | |
| | | | | | CEL 535.228676727179 | | | |
| | | | | | ETH 0.011630912982954 | | | |
| | | | | | LTC 0.4740857195460T2 | | | |
| 3.1.145138 | DENNIS WAIGHT | ADDRESS REDACTED | | | BTC 0.0001625991610293S | | | |
| | | | | | CEL 118.849017365995 | | | |
| | | | | | ETH 0.0007078926664796B1 | | | |
| | | | | | LINK 217.957425367859 | | | |
| | | | | | SGB 1032.423602236 | | | |
| | | | | | UNI 0.0392936213748347 | | | |
| | | | | | XRP 4.095763A0659647 | | | |
| 3.1.145139 | DENNIS WALTER GERWIEN | ADDRESS REDACTED | | | BTC 2.159910114719996-07 | | | |
| 3.1.145140 | DENNIS WANG | ADDRESS REDACTED | | | BTC 0.00000014336825262I9 | BTC 0.000000084361693I79 | | |
| | | | | | ETH 0.00152882643960553 | ETH 0.0000000499342508I06 | | |
| | | | | | GUSD 1.7509776953B468 | | | |
| 3.1.145141 | DENNIS WATSON | ADDRESS REDACTED | | | BTC 0.0001360078626501023 | | | |
| | | | | | MCDAI 0.0273556047366774 | | | |
| 3.1.145142 | DENNIS WAYNE KITTS | ADDRESS REDACTED | | | ETH 0.0014974712147576S | | | |
| 3.1.145143 | DENNIS WEEGH | ADDRESS REDACTED | | | CEL 1.078983562794I3 | | | |
| 3.1.145144 | DENNIS WEN | ADDRESS REDACTED | | | BCH 0.0017113824524604B9 | BTC 0.00100591013792327 | | |
| | | | | | ETH 0.000111823019611486 | ETH 0.1076832980644181 | | |
| | | | | | ETH 0.0001213B038156611486 | | | |
| 3.1.145145 | DENNIS WENG | ADDRESS REDACTED | | | BTC 0.028960110786363I1 | | | |
| 3.1.145146 | DENNIS WESTBROOKS | ADDRESS REDACTED | | | CEL 1.067197771988653 | | | |
| 3.1.145147 | DENNIS WHITE | ADDRESS REDACTED | | | ETH 0.0011187604450424I2 | | | |
| 3.1.145148 | DENNIS WIDGREN | ADDRESS REDACTED | | | LTC 0.078947434587I2 | | | |
| | | | | | CEL 0.667490461063I195 | | | |
| | | | | | LTC 0.62710114 | | | |
| 3.1.145149 | DENNIS WIENCZKEWICZ | ADDRESS REDACTED | | | BTC 0.00038336523596596 | | | |
| 3.1.145150 | DENNIS WIERING | ADDRESS REDACTED | | | BTC 0.0001207377582898T3 | | | |
| 3.1.145151 | DENNIS WILHELM | ADDRESS REDACTED | | | BTC 0.00000080599648432 | | | |
| 3.1.145152 | DENNIS WILLIAM BELTRAN | ADDRESS REDACTED | | | BTC 0.001145241020908B3 | | | |
| 3.1.145153 | DENNIS WILLIAMS | ADDRESS REDACTED | | | BTC 0.00080688340651S687 | BTC 0.001 | | |
| | | | | | USDC 414.515710595995 | | | |
| 3.1.145154 | DENNIS WINNEPENNINCKX | ADDRESS REDACTED | | | BTC 0.00000000868832S907 | | | |
| | | | | | BUSD 0.308101386937593 | | | |
| | | | | | CEL 2.73594358273659 | | | |
| 3.1.145155 | DENNIS WINTHER | ADDRESS REDACTED | | | CEL 14.2857886876065 | | | |
| 3.1.145156 | DENNIS WOHLERS | ADDRESS REDACTED | | | BTC 0.00000707B7216259 | | | |
| 3.1.145157 | DENNIS WOLBERS | ADDRESS REDACTED | | | BTC 0.001683504349911658 | | | |
| | | | | | CEL 3.5867605735717I1 | | | |
| 3.1.145158 | DENNIS WOLF | ADDRESS REDACTED | | | ADA 0.8287269523718T8 | | ADA 0.000000066548371009 | |
| | | | | | BTC 0.000775940205034I5 | | | |
| | | | | | ETH 0.00359990067947352 | | | |
| | | | | | MATIC 0.01384737794555445 | | | |
| 3.1.145159 | DENNIS WOLF | ADDRESS REDACTED | | | BTC 4.337810746999999E-09 | | | |
| 3.1.145160 | DENNIS WOLF | ADDRESS REDACTED | | | ADA 0.1346805781874912 | | | |
| | | | | | BTC 0.00000019453927229S3 | | | |
| | | | | | CEL 0.000138254974107674 | | | |
| | | | | | USDC 0.674424463063921 | | | |
| 3.1.145161 | DENNIS WONG | ADDRESS REDACTED | | | BTC 0.8159713782443S97 | | | |
| | | | | | MCDAI 0.143254246791542 | | | |
| | | | | | USDC 1160.399182774S95 | | | |
| 3.1.145162 | DENNIS WONG | ADDRESS REDACTED | | | BTC 0.0013570541055997S1 | | | |
| | | | | | CEL 0.0799966618058386 | | | |
| | | | | | USDT ERC20 0.0000036416133320192 | | | |
| 3.1.145163 | DENNIS WOO | ADDRESS REDACTED | | | BTC 0.00000004986895725S | | | |
| | | | | | ETH 0.0028767442800396 | | | |
| | | | | | LINK 0.5382151323678S05 | | | |
| | | | | | XLM 9.07994606711881 | | | |
| 3.1.145164 | DENNIS WOO | ADDRESS REDACTED | | | 1INCH 0.2370698066855I42 | | | |
| | | | | | ADA 202.433239329789 | | | |
| | | | | | BNB 0.00142384252238096 | | | |
| | | | | | BTC 0.00000098175271460I2 | | | |
| | | | | | CEL 0.0616994464147846 | | | |
| | | | | | DOT 0.02332116748625I09 | | | |
| | | | | | ETH 0.00000065922597419 | | | |
| | | | | | LTC 0.000088173554412332 | | | |
| | | | | | MATIC 0.0023137702688063 | | | |
| | | | | | SUSHI 0.0597078702690B6 | | | |
| | | | | | USDC 0.980288544490957 | | | |
| 3.1.145165 | DENNIS WULFERT | ADDRESS REDACTED | | | BTC 0.00001534005486476B | | | |
| 3.1.145166 | DENNIS WURM | ADDRESS REDACTED | | | XLM 90.9701543012693 | | | |
| 3.1.145167 | DENNIS WUYTACK | ADDRESS REDACTED | | | BAT 66.6161719I1 | | | |
| | | | | | BTC 0.0008424 | | | |
| | | | | | CEL 11.2056024214037 | | | |
| | | | | | MANA 37.46618512 | | | |
| 3.1.145168 | DENNIS XIONG | ADDRESS REDACTED | | | BTC 0.001513608106019I2 | BTC 0.00000000918147040I9 | | |
| | | | | | CEL 37.9172447229697 | CEL 0.00404840867780408 | | |
| | | | | | ETH 0.00655337664129750I4 | MCDAI 7.843851592B1685 | | |
| | | | | | MCDAI 0.00779356840110844 | USDC 261.404711821085 | | |
| | | | | | SNX 0.134890637965756 | | | |
| | | | | | USDC 0.002457046700490455 | | | |
| 3.1.145169 | DENNIS YAGO | ADDRESS REDACTED | | | CEL 0.0424145023273272 | | | |
| 3.1.145170 | DENNIS YAP | ADDRESS REDACTED | | | ETH 0.0973433907393661 | | | |
| 3.1.145171 | DENNIS YARRINGTON | ADDRESS REDACTED | | | CEL 0.04242703803677S5 | | | |
| | | | | | COMP 0.000911035242067I11 | | | |
| | | | | | LINK 0.0075920025555518T | | | |
| | | | | | MATIC 1.646733470311145 | | | |
| | | | | | MCDAI 0.03129184536389T | | | |
| | | | | | USDC 0.351503027069724 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.145172 | DENNIS YEUNG | ADDRESS REDACTED | | | AAVE 1.966325897045S<br>ADA 2068.747931242S2<br>BTC 0.63420076456421S<br>CEL 0.29344802655970S<br>DOT 108.65209367498S<br>ETH 16.5309146480697<br>LINK 100.765659329353<br>LTC 0.005252613534202S2<br>SGB 330.051668827605<br>SNX 103.622908098074<br>USDC 487.13257143737B<br>XRP 1.46255784369648 | | | |
| 3.1.145173 | DENNIS YING | ADDRESS REDACTED | | | ADA 0.249754230227986 | | | |
| 3.1.145174 | DENNIS ZANGHERI | ADDRESS REDACTED | | | BTC 0.0000011364699098S4<br>BTC 0.0000000420651854S9<br>CEL 0.19319753985871A<br>ETH 0.000112510325473962<br>USDC 0.000736001653438195<br>XRP 0.0000000274622961414 | | | |
| 3.1.145175 | DENNIS ZEH | ADDRESS REDACTED | | | ADA 535.275765798522<br>MATIC 0.55050405178316 | | | |
| 3.1.145176 | DENNIS ZELAYA | ADDRESS REDACTED | | | ETH 30.502793237753Z | BTC 0.000000970908259324 | | |
| 3.1.145177 | DENNIS ZELKOWSKI | ADDRESS REDACTED | | | ADA 0.436472086662178<br>BTC 0.70417320720135S1<br>CEL 371.196698735651<br>ETH 13.8364805407439<br>LINK 0.080181346666050B<br>MANA 0.0514789443722707<br>MATIC 300.199469340075<br>USDC 0.000181803606430118 | BTC 1.91482843 | | |
| 3.1.145178 | DENNIS ZHOU | ADDRESS REDACTED | | | ADA 995.827380189386<br>BTC 0.05517948780196S1<br>ETH 9.74714908756851<br>LTC 20.0296549021707<br>MATIC 3420.66842552443<br>MCDAI 31.8202868376211<br>USDC 249.859459141037 | | | |
| 3.1.145179 | DENNIS ZIJLMANS | ADDRESS REDACTED | | Yes | BTC 0.005353162488364449<br>CEL 196.42449057001<br>SOL 11.6708255753829<br>USDC 303.570527946716<br>USDT ERC20 10.2035164142521 | | | BTC 1.14155128829236 |
| 3.1.145180 | DENNIS ZWARTS | ADDRESS REDACTED | | | CEL 47.8955986711628<br>XLM 9030.97995<br>XRP 1.7549 | | | |
| 3.1.145181 | DENNIS-DARRELL STENERING | ADDRESS REDACTED | | | CEL 0.00293162301275828<br>LINK 0.006507388935536Z7 | | | |
| 3.1.145182 | DENNIS-HERBERT FISCHER | ADDRESS REDACTED | | | BTC 0.0000000366510951244 | | | |
| 3.1.145183 | DENNISK KIMANI | ADDRESS REDACTED | | | BTC 0.01083513097878531 | | | |
| 3.1.145184 | DENNISON DICKER | ADDRESS REDACTED | | | BTC 0.010943916585162729 | | | |
| 3.1.145185 | DENNY BARING | ADDRESS REDACTED | | | BTC 0.000937439371255397<br>CEL 12.9388152111257<br>USDC 36.277599489450T<br>USDT ERC20 32.918422971367S<br>UST 138.08684296048G | | | |
| 3.1.145186 | DENNY BUI | ADDRESS REDACTED | | | ADA 0.000814805650150B9<br>BNB 0.00156279391158571<br>BTC 0.0000002277252844<br>CEL 1.68460873547346<br>ETH 0.0000019689681356G8<br>USDC 197.05648873029S<br>USDT ERC20 0.15336451658833S<br>XRP 0.000360164226237971 | | | |
| 3.1.145187 | DENNY BULL | ADDRESS REDACTED | | | CEL 5.84237391227O6<br>MATIC 257.2065408 | | | |
| 3.1.145188 | DENNY CHEN | ADDRESS REDACTED | | | BTC 0.0000113900396335965<br>CEL 0.0379703025351953 | | | |
| 3.1.145189 | DENNY CHUAH | ADDRESS REDACTED | | | CEL 1.14028289909071 | | | |
| 3.1.145190 | DENNY DROFIK | ADDRESS REDACTED | | | BTC 3.0926354557979BE-05 | | | |
| 3.1.145191 | DENNY ELVERMAN | ADDRESS REDACTED | | | BTC 0.0000000795061893<br>CEL 256.730339436809<br>ETH 0.395915074822633 | | | |
| 3.1.145192 | DENNY GARCIA | ADDRESS REDACTED | | | BTC 1.01138387091T<br>CEL 0.0091085434294785 | | | |
| 3.1.145193 | DENNY GODINET | ADDRESS REDACTED | | | MATIC 1.5250542314262 | | | |
| 3.1.145194 | DENNY GOESTIAWAN | ADDRESS REDACTED | | | ADA 0.45209687472782<br>BTC 0.000171229326157502<br>CEL 0.075863770206368B<br>DOT 0.065369625408828B<br>ETH 0.00204062095136982<br>LUNC 0.00567409287718363<br>USDC 0.046933019276050A<br>USDT ERC20 0.02471526585914B3<br>XRP 558.159565573947 | | | |
| 3.1.145195 | DENNY GUHLMANN | ADDRESS REDACTED | | | BTC 0.000000397936101666 | | | |
| 3.1.145196 | DENNY HARLANDT | ADDRESS REDACTED | | | BTC 0.0000000598157442S | | | |
| 3.1.145197 | DENNY HOBBS | ADDRESS REDACTED | | | ADA 2440.80147759S7<br>BTC 0.11175175221305S<br>ETH 0.640154537682564<br>LTC 0.0045262732054821S<br>USDC 356.216403175327<br>XRP 1110.242135 | | | |
| 3.1.145198 | DENNY IGNAZ JOSEF BRANDIS | ADDRESS REDACTED | | | BTC 0.000000042323310462S | | | |
| 3.1.145199 | DENNY JAMES | ADDRESS REDACTED | | | BTC 0.00022081401048167S<br>ETH 0.001332639096647Z8 | | | |
| 3.1.145200 | DENNY JAMES MORGAN | ADDRESS REDACTED | | | BTC 0.000176713443230147<br>ETH 5.09625292981706<br>USDC 8.43373029549366 | BTC 0.00000003840170845<br>USDC 298.26535 | | |
| 3.1.145201 | DENNY KOBERLING | ADDRESS REDACTED | | | BTC 0.0000000703993815G4 | | | |
| 3.1.145202 | DENNY LAI | ADDRESS REDACTED | | | BTC 0.00121099282582794 | | | |
| 3.1.145203 | DENNY LAU | ADDRESS REDACTED | | | BTC 0.0000031195831Z2<br>CEL 0.28297925325719<br>DOT 0.00000089<br>ETH 0.20396758440696 | | | |
| 3.1.145204 | DENNY MENICHELLI | ADDRESS REDACTED | | | BTC 0.0000338603084077S5 | | | |
| 3.1.145205 | DENNY NOLAN | ADDRESS REDACTED | | | CEL 0.14946912456799G | | | |
| 3.1.145206 | DENNY RODRIGUEZ | ADDRESS REDACTED | | | BTC 0.0000019173596791G2<br>ETH 0.0000087241904127S8<br>MATIC 0.0169338348642A3<br>USDC 0.70652529091464G | | | |
| 3.1.145207 | DENNY ROMAN | ADDRESS REDACTED | | Yes | BTC 0.0244024862853701<br>USDT ERC20 36.0484362396356 | | | BTC 3.54243595938277 |
| 3.1.145208 | DENNY ROSAS | ADDRESS REDACTED | | | BTC 0.00000165189483473S<br>CEL 1.06497993779656 | | | |
| 3.1.145209 | DENNY SCHLEGEL | ADDRESS REDACTED | | | BTC 0.0341625987349174 | | | |
| 3.1.145210 | DENNY SCHROEDER | ADDRESS REDACTED | | | BTC 0.000687860552448101<br>CEL 0.719614056410323<br>SNX 0.18606861Z269571 | | | |
| 3.1.145211 | DENNY STARK | ADDRESS REDACTED | | | BTC 0.2116649713847Z | | | |
| 3.1.145212 | DENNY SUH | ADDRESS REDACTED | | | BTC 0.089367345807490A<br>CEL 144.03289571280T<br>USDT ERC20 0.0000014076489565605 | | | |
| 3.1.145213 | DENNY TAIWO | ADDRESS REDACTED | | | BTC 0.00128231432088633<br>USDT ERC20 2.30197487548405 | | | |
| 3.1.145214 | DENNY TANIC | ADDRESS REDACTED | | | MATIC 88.9189316219828 | | | |
| 3.1.145215 | DENNY THOMAS | ADDRESS REDACTED | | | BTC 0.00010083<br>CEL 0.10272333006461D<br>XLM 0.06439140061888Z<br>XRP 0.0371733444940847 | | | |
| 3.1.145216 | DENNY TIEGH | ADDRESS REDACTED | | | BTC 0.00000790866134879331<br>CEL 0.1242804931007A2<br>ETH 0.0003143547575353B | | | |
| 3.1.145217 | DENNY TRA | ADDRESS REDACTED | | | CEL 1 | | | |
| 3.1.145218 | DENNY VAN DAALEN | ADDRESS REDACTED | | | BTC 0.00001806951367S102 | | | |
| 3.1.145219 | DENNY VAN ELST | ADDRESS REDACTED | | | BTC 0.000000218633138627B<br>ETH 0.00000821863171676<br>ETH 0.0000746671925945T | | | |
| 3.1.145220 | DENNY WEISE | ADDRESS REDACTED | | | BTC 0.0000020353237518701 | | | |
| 3.1.145221 | DENNY WU | ADDRESS REDACTED | | | MCDAI 0.0377307168001294<br>USDC 1.18938460682955 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.145222 | DENNY YU | ADDRESS REDACTED | | | BTC 0.0186498828708697<br>DOT 238.01315446040?<br>ETH 7.7015616639366S<br>MANA 2545.66060512902<br>USDC 49477.701531131 | ETH 2.6267 | | |
| 3.1.145223 | DENNYS BALATSKYI | ADDRESS REDACTED | | | BTC 0.0281966113940613<br>CEL 0.430597900752731<br>DASH 0.00520411071187875<br>ETH 0.00859398496517832 | | | |
| 3.1.145224 | DENNYS HERMAN | ADDRESS REDACTED | | Yes | AAVE 1.9937990451223S<br>BAT 4504.39698392334<br>BTC 1.95452103844966<br>CEL 1.15116892753898<br>COMP 0.00025319111849024S<br>ETH 4.38662029963133<br>MCDAI 1.18899404345S2<br>OMG 0.015150525973256S<br>SUSHI 50.2182340246947<br>XLM 1194.4434404974S2<br>ZRX 1478.2997482932 | | | BTC 0.580443519232296 |
| 3.1.145225 | DENNYS SINAGA | ADDRESS REDACTED | | | BNB 0.0001<br>BTC 0.0000000609967322 7<br>CEL 0.008781034210735S5 | | | |
| 3.1.145226 | DENNYZA DEJESUS | ADDRESS REDACTED | | | ADA 95.3977543712693<br>BTC 0.00308065171726038<br>DOT 6.80509021772037 | | | |
| 3.1.145227 | DENON WILGOSH | ADDRESS REDACTED | | | BTC 0.000000859518007 15<br>CEL 0.27602229789212 2 | | | |
| 3.1.145228 | DENORRIS HINTON | ADDRESS REDACTED | | | ETH 0.0176434144436159 | | | |
| 3.1.145229 | DENORRIS JOHNSON | ADDRESS REDACTED | | | AAVE 0.0619266324175383<br>ETH 0.00000320269975713 1<br>LINK 0.0666804214941677<br>UNI 0.2403240196296 58 | | | |
| 3.1.145230 | DENRICH LUMPKIN | ADDRESS REDACTED | | | BTC 0.0570847126040582<br>ETH 2.02784692658057<br>MATIC 1095.04066750125 | | | |
| 3.1.145231 | DENSI ERIC PEÑA MARTINEZ | ADDRESS REDACTED | | | BTC 0.01594116752575 3<br>CEL 18.9487996297945<br>SNX 34.8600989114339 | | | |
| 3.1.145232 | DENSI PEÑA MARTINEZ | ADDRESS REDACTED | | | BCH 0.000314518508541786<br>BTC 0.01091988913445 5<br>CEL 61.147701848270 4<br>LTC 0.00101201<br>ZEC 0.00065805 | | | |
| 3.1.145233 | DENSLY WILLEMS | ADDRESS REDACTED | | | CEL 1.09238912998693 | | | |
| 3.1.145234 | DENSON ARENDS | ADDRESS REDACTED | | | CEL 0.00523193164327096 | | | |
| 3.1.145235 | DENSSY GOMEZ GUERRERO | ADDRESS REDACTED | | | CEL 1.15123054962937 8<br>CEL 1.1512305496 2097<br>MCDAI 0.0491087270980124 | | | |
| 3.1.145236 | DENTA RIEDEWALD | ADDRESS REDACTED | | | ADA 0.30154554811661 2 | | | |
| 3.1.145237 | DENTAL CORPORATION OF BIANCA YEE DDS PC | MARCONI AVE, SACRAMENTO, CALIFORNIA 95821 | | | BTC 0.0000005558326170 45<br>BTC 0.033642793696363 2<br>USDC 131291.214376632 | | | |
| 3.1.145238 | DENTHUR LEE | ADDRESS REDACTED | | | BTC 0.00034801527592259<br>ETH 0.213278311884929<br>GUSD 0.254671623075945<br>PAXG 0.000991349834827844 | | | |
| 3.1.145239 | DENTON ARTHUR | ADDRESS REDACTED | | | BTC 0.000141319900023 82 | | | |
| 3.1.145240 | DENTON DAVENPORT | ADDRESS REDACTED | | | BTC 0.00105204282742063<br>CEL 340.01714451069<br>MATIC 615.54244106430 9 | | | |
| 3.1.145241 | DENTON KLEINER | ADDRESS REDACTED | | Yes | BTC 0.00390395967085258<br>USDC 0.344432984794659 | USDC 148.303006692104 | | BTC 1.49097031060028 |
| 3.1.145242 | DENTON SMITH | ADDRESS REDACTED | | | BNB 0.0295<br>BTC 0.011392735566399 6<br>ETH 0.133488204719615<br>USDC 16.5167759494872 | USDC 52.97 | | |
| 3.1.145243 | DENTON YIP | ADDRESS REDACTED | | | BTC 0.0178261277231317 | | | |
| 3.1.145244 | DENUS FEDCHAK | ADDRESS REDACTED | | | BTC 0.0181771816943559<br>DOT 0.0326552683719887<br>ETH 3.24621338902105<br>MATIC 929.564101132277<br>USDT ERC20 13.019549916125 8 | | | |
| 3.1.145245 | DENUWAN PRASANNA | ADDRESS REDACTED | | | BTC 0.000000043429154203<br>ETH 0.000953977988806 33 | | | |
| 3.1.145246 | DENV RIEDEWALD | ADDRESS REDACTED | | | ADA 0.1926516704026 37<br>BTC 0.00000026804621485 5 | | | |
| 3.1.145247 | DENVER EPILI | ADDRESS REDACTED | | | ADA 234.057646099573<br>BTC 0.0013114866866<br>CEL 56.380765921053 6<br>ETH 0.000048086540722552<br>MATIC 6.03046123419571<br>SNX 20.62682189495 08<br>USDC 0.430786158237651<br>XRP 0.3006708107075 95 | | | |
| 3.1.145248 | DENVER FERNANDEZ | ADDRESS REDACTED | | | ADA 1038.64826457529<br>BTC 0.00094436211560539 5<br>CEL 6724.88743384468<br>DOT 101<br>ETH 0.000000073321208432<br>LUNC 40.0190071498615<br>SNX 101.657061458844<br>UNI 200<br>USDT ERC20 1823.1421353347 1<br>XLM 0.000000071296287<br>XRP 0.0000002682611 21 | | | |
| 3.1.145249 | DENVER FIELDS | ADDRESS REDACTED | | | ADA 304.308513906209<br>BAT 97.6631584368899<br>BTC 0.0022161843530122 8<br>CEL 26.471174599147 9<br>ETH 0.0383816938998<br>USDC 0.00628009643750622<br>XTZ 7.07801519151513 | XRP 99.5 | | |
| 3.1.145250 | DENVER GRABILL | ADDRESS REDACTED | | | BTC 0.00048121545837167 2 | | | |
| 3.1.145251 | DENVER LANE | ADDRESS REDACTED | | | ADA 51347.660980818 7<br>AVAX 101.560526553803<br>BTC 2.96910932329405<br>DOT 0.510261516888346<br>ETH 34.8405364582762<br>LINK 0.422908741949603<br>MATIC 15336.3411349984<br>SNX 0.02809604786877 1<br>SOL 153.795359965908<br>UNI 0.0485297310453001<br>USDC 0.43529702680900 6<br>USDT ERC20 0.22287304513343 5 | | | |
| 3.1.145252 | DENVER MCQUAID | ADDRESS REDACTED | | | BTC 0.01594381180856 18<br>ETH 0.000083710247352423 | | | |
| 3.1.145253 | DENVER MCSHANE | ADDRESS REDACTED | | | BTC 0.00124757954064059 | | | |
| 3.1.145254 | DENVER RIDGWAY | ADDRESS REDACTED | | | MATIC 955.46077694957S | | | |
| 3.1.145255 | DENVER TANIGUE | ADDRESS REDACTED | | | FAX 1.3863536342924 8 | | | |
| 3.1.145256 | DENVER VALENCIA | ADDRESS REDACTED | | | CEL 1.7399751035716 4 | | | |
| 3.1.145257 | DENVERO E RIEDEWALD | ADDRESS REDACTED | | | CEL 1.08074304183183 | | | |
| 3.1.145258 | DENVERO E RIEDEWALD | ADDRESS REDACTED | | | ADA 459.534194476337<br>BTC 0.0013982840610666<br>ETH 0.000000808766048124 | | | |
| 3.1.145259 | DENVERO E RIEDEWALD | ADDRESS REDACTED | | | ADA 506.355312004009<br>BTC 0.001150199067614642 | | | |
| 3.1.145260 | DENVERO E RIEDEWALD | ADDRESS REDACTED | | | ADA 505.722081253246<br>BTC 0.00115045673132233 | | | |
| 3.1.145261 | DENVERO RIEDEWALD | ADDRESS REDACTED | | | ADA 496.544464507713<br>BTC 0.00124393581291205<br>ADA 0.00172775197851534<br>AVAX 0.0300419176081 73<br>BTC 0.250666880082<br>ETH 3.0276109587542 3<br>USDC 0.346133461991 94 | | | |
| 3.1.145262 | DENVERO RIEDEWALD | ADDRESS REDACTED | | | BTC 0.000000115456051694<br>LINK 0.0174643997030437 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.145263 | DENVOR SPENCER | ADDRESS REDACTED | | | ADA 4029.39496987255 BTC 0.010961435833518 CEL 2.517110182175943 DOT 24.567493479680 ETH 0.754807143460574 LINK 25.317877981125 MATIC 1212.6478113219 SGB 46.4322607349619 SNX 3.21811289919295 UNI 312.138624457075 USDT ERC20 0.0116562377633997 XLM 0.0586024386202643 XRP 1554.94182873896 | | | |
| 3.1.145264 | DENY GONZALEZ FUENTES | ADDRESS REDACTED | | | ETH 0.0000337699024776 | | | |
| 3.1.145265 | DENY PANARESE | ADDRESS REDACTED | | | CEL 0.2364190420668852 | | | |
| 3.1.145266 | DENY SCARLINO | ADDRESS REDACTED | | | BTC 0.0258239246494986 | | | |
| 3.1.145267 | DENYCE G | ADDRESS REDACTED | | | BTC 0.00400639 | | | |
| | | | | | CEL 3.266417125159679 | | | |
| 3.1.145268 | DENYM HARAWIRA | ADDRESS REDACTED | | | BTC 0.0005908195764807232 | | | |
| | | | | | CEL 2.595180150141938 | | | |
| | | | | | ETH 0.001759557783880597 | | | |
| | | | | | ZRX 1.07836235757945 | | | |
| 3.1.145269 | DENYS ADAMS | ADDRESS REDACTED | | | BTC 0.2146765052171448 | | | |
| | | | | | ETH 26.439752166940 | | | |
| 3.1.145270 | DENYS ANISIMOV | ADDRESS REDACTED | | | BTC 0.0000001803387951 79 | | | |
| | | | | | ETH 0.000005184747463732 | | | |
| | | | | | USDC 0.0002002497479518 | | | |
| 3.1.145271 | DENYS AVRAMENKO | ADDRESS REDACTED | | | BTC 0.015535843829685 | | | |
| 3.1.145272 | DENYS BASKOV | ADDRESS REDACTED | | | BTC 0.23609360106246 | | | ETH 0.63282116664715 4 |
| | | | | | ETH 3.30087136396689 | | | MCDAI 0.76305 |
| 3.1.145273 | DENYS BOIKO | ADDRESS REDACTED | | | BTC 0.0000003296412428 | | | |
| | | | | | CEL 0.2167815313553876 | | | |
| 3.1.145274 | DENYS BOLHAR | ADDRESS REDACTED | | | BTC 0.01395978503223 | | | |
| 3.1.145275 | DENYS DAVIDENKO | ADDRESS REDACTED | | | ETH 0.0084380523693635 | | | |
| 3.1.145276 | DENYS DAVYDENKO | ADDRESS REDACTED | | | CEL 1.074368116213245 | | | |
| 3.1.145277 | DENYS DOBYNDA | ADDRESS REDACTED | | | ETH 0.008424883736604443 | | | |
| 3.1.145278 | DENYS DOVHOPOLYI | ADDRESS REDACTED | | | ETH 0.008424883736604443 | | | |
| | | | | | BTC 0.0000007407060248 | | | |
| | | | | | ETH 0.0000735132246164 3 | | | |
| | | | | | USDC 1.164676397949 73 | | | |
| 3.1.145279 | DENYS DOVIRAK | ADDRESS REDACTED | | | BTC 0.0000001987624233 8 | | | |
| | | | | | ETH 0.00000347057484053 | | | |
| | | | | | MCDAI 0.0102140329922816 | | | |
| | | | | | USDT ERC20 0.5618343816803 07 | | | |
| 3.1.145280 | DENYS DOVIRAK | ADDRESS REDACTED | | | BTC 0.0000000413960B9796 | | | |
| | | | | | CEL 0.9928536184B5965 | | | |
| | | | | | ETH 0.00843927435743365 | | | |
| 3.1.145281 | DENYS FANTA | ADDRESS REDACTED | | | BTC 0.0000001990001113964 | | | |
| | | | | | CEL 0.3022804142967262 | | | |
| | | | | | ETH 0.0084322719913653S | | | |
| 3.1.145282 | DENYS G J GAUTHIER | ADDRESS REDACTED | | | BTC 0.0173500502372073 | | | |
| | | | | | CEL 2.8334416011 4549 | | | |
| | | | | | ETH 0.11716383B09091 | | | |
| 3.1.145283 | DENYS GARMASH | ADDRESS REDACTED | | | ETH 0.0084392743574336S | | | |
| 3.1.145284 | DENYS GOBERT | ADDRESS REDACTED | | | BCH 0.0007328387226461222 | | | |
| | | | | | CEL 0.0049177095304112 3 | | | |
| | | | | | ETH 0.0036459459556935 | | | |
| 3.1.145285 | DENYS HARBUZOVS'KYI | ADDRESS REDACTED | | | BTC 0.0000001417676365941 | | | |
| | | | | | DOT 0.0104206113511104 | | | |
| | | | | | ETH 0.0020314548545 7095 | | | |
| 3.1.145286 | DENYS HURA | ADDRESS REDACTED | | | BNB 0.00161108B53498411 | | | |
| 3.1.145287 | DENYS JANCHYK | ADDRESS REDACTED | | | BTC 0.0000000618907108074 | | | |
| | | | | | USDC 0.33855566260117B | | | |
| | | | | | USDT ERC20 0.949136000315581 | | | |
| 3.1.145288 | DENYS JLNYTSKYI | ADDRESS REDACTED | | | ETH 0.0080637417435388 1 | | | |
| 3.1.145289 | DENYS KALETNIK | ADDRESS REDACTED | | | BTC 0.0000000097581588B1 | | | |
| | | | | | BUSD 1.004771590011B7 | | | |
| | | | | | CEL 0.001237251547121 04 | | | |
| 3.1.145290 | DENYS KHOLIN | ADDRESS REDACTED | | | BTC 0.0000000038410418897 | | | |
| | | | | | CEL 0.030221410959532S5 | | | |
| 3.1.145291 | DENYS KHVOROV | ADDRESS REDACTED | | | BTC 0.0000015600241361 02 | | | |
| | | | | | USDT ERC20 0.69818661179721B | | | |
| 3.1.145292 | DENYS KIRUKHIN | ADDRESS REDACTED | | | ETH 0.0084385052369363S | | | |
| 3.1.145293 | DENYS KOLOMOIETS | ADDRESS REDACTED | | | BTC 0.0000013767852863 15 | | | |
| | | | | | USDT ERC20 0.6548776751320 12 | | | |
| 3.1.145294 | DENYS KOMLEV | ADDRESS REDACTED | | | ETH 0.0084414926954479B | | | |
| 3.1.145295 | DENYS KONDRATENKO | ADDRESS REDACTED | | | BTC 0.0000013863344153S4 | | | |
| | | | | | BUSD 0.43060740852651 | | | |
| | | | | | ETH 0.008593919826499686 | | | |
| 3.1.145296 | DENYS KRETSU | ADDRESS REDACTED | | | XAUT 0.2231229808339 14 | | | |
| 3.1.145297 | DENYS KUCHERIAIEV | ADDRESS REDACTED | | | BTC 0.0000000281388728 9 | | | |
| | | | | | CEL 0.1620219838S6716 | | | |
| | | | | | ETH 0.0085591982369363S | | | |
| 3.1.145298 | DENYS KUKUREKO | ADDRESS REDACTED | | | BTC 0.0000014968603711 12 | | | |
| | | | | | ETH 0.0000932423378920BB | | | |
| 3.1.145299 | DENYS KUNYTSKYY | ADDRESS REDACTED | | | ETH 0.00841492695447 98 | | | |
| 3.1.145300 | DENYS KUZMIN | ADDRESS REDACTED | | | BTC 0.0101585804B17917 | | | |
| | | | | | USDT ERC20 0.3142706198B2107 | | | |
| 3.1.145301 | DENYS KYSIL | ADDRESS REDACTED | | | BTC 0.0000000044761669B36 | | | |
| | | | | | CEL 2.849922608609B9 | | | |
| 3.1.145302 | DENYS LATKOVSKYY | ADDRESS REDACTED | | | BTC 0.0000005838217076516 | | | |
| 3.1.145303 | DENYS LAURIE | ADDRESS REDACTED | | | CEL 0.0560752819841598 | | | |
| | | | | | MATIC 0.0751815143069596 | | | |
| | | | | | XRP 0.00000007567466543 15 | | | |
| 3.1.145304 | DENYS LUKASHEVYCH | ADDRESS REDACTED | | | BTC 0.00000003313341 B | | | |
| | | | | | CEL 0.11650690656909 789 | | | |
| | | | | | ETH 0.0084202967857 2706 | | | |
| 3.1.145305 | DENYS MARETSKYI | ADDRESS REDACTED | | | BTC 0.0000003573753727 69 | | | |
| | | | | | CEL 0.2083371638525 32 | | | |
| | | | | | ETH 0.0001374080631244 27 | | | |
| 3.1.145306 | DENYS MIKHIN | ADDRESS REDACTED | | | BTC 0.0000000037912476 9 | | | |
| | | | | | CEL 2.024999390276S4 | | | |
| | | | | | ETH 0.00843850523693635 | | | |
| 3.1.145307 | DENYS OLEKSII PASTUKH | ADDRESS REDACTED | | | BTC 0.0000000004297738406 | | | |
| 3.1.145308 | DENYS PASHKOV | ADDRESS REDACTED | | | CEL 1.017710282100448 | | | |
| | | | | | ETH 0.04010428513S2268 | | | |
| 3.1.145309 | DENYS POLOZOV | ADDRESS REDACTED | | | ETH 0.001476756050S1693 | | | |
| | | | | | CEL 1.093371750956446 | | | |
| 3.1.145310 | DENYS PRIADKO | ADDRESS REDACTED | | | ETH 0.008434007266740066 | | | |
| | | | | | BTC 0.00243127898908368 | | | |
| | | | | | SOL 8.05450240570163 | | | |
| 3.1.145311 | DENYS REKA | ADDRESS REDACTED | | | BTC 2.33118671210996E-07 | | | |
| | | | | | ETH 7.503928737586996E-06 | | | |
| | | | | | USDC 0.47319345854072 | | | |
| 3.1.145312 | DENYS ROMANIUK | ADDRESS REDACTED | | | BTC 0.0000200162127862S | | | |
| | | | | | ETH 0.00843400726674066 | | | |
| 3.1.145313 | DENYS SAFONOV | ADDRESS REDACTED | | | ETH 0.0084202967857 2706 | | | |
| 3.1.145314 | DENYS SAMOILENKO | ADDRESS REDACTED | | | BTC 0.0000000007074700627 | | | |
| | | | | | CEL 0.16193769176479S | | | |
| | | | | | USDT ERC20 0.0000004671286631 71 | | | |
| | | | | | XRP 0.00000009928603684 | | | |
| 3.1.145315 | DENYS SEMENYSHYN | ADDRESS REDACTED | | | ETH 0.0086118934585369617 | | | |
| 3.1.145316 | DENYS SHAPOVALENKO | ADDRESS REDACTED | | | BTC 0.501615086417656 | | | |
| 3.1.145317 | DENYS SHEVCHYK | ADDRESS REDACTED | | | BTC 0.00131166629698217 | | | |
| | | | | | ETH 0.00147960593271904 | | | |
| | | | | | USDT ERC20 403.078597323222 | | | |
| 3.1.145318 | DENYS SNIHUR | ADDRESS REDACTED | | | BTC 0.00000149648018906S1 | | | |
| | | | | | USDC 0.44500672279367 | | | |
| 3.1.145319 | DENYS SOLONENKO | ADDRESS REDACTED | | | BTC 0.01635060449974S8 | | | |
| | | | | | CEL 6.4284798108781B | | | |
| | | | | | ETH 0.5664827413541173 | | | |
| | | | | | SOL 6.06316172782779 | | | |
| 3.1.145320 | DENYS STRESH | ADDRESS REDACTED | | | ETH 0.00843400726674066 | | | |
| 3.1.145321 | DENYS SYNENKO | ADDRESS REDACTED | | | BTC 0.00000155936383 1224 | | | |
| | | | | | ETH 0.00B76971165458448 | | | |
| 3.1.145322 | DENYS SYNEPUP | ADDRESS REDACTED | | | ETH 0.00859451750980197 | | | |
| 3.1.145323 | DENYS VATULA | ADDRESS REDACTED | | | ETH 0.0084202967857 2706 | | | |
| 3.1.145324 | DENYS VOLIASENKO | ADDRESS REDACTED | | | CEL 3.68277402324583 | | | |
| | | | | | ETH 0.0000385052369363S | | | |
| 3.1.145325 | DENYS WEBSTER | ADDRESS REDACTED | | | BTC 0.10078016591787 2 | | | |
| | | | | | DOT 56.7826800271905 | | | |
| | | | | | ETH 1.86442572658768 | | | |
| 3.1.145326 | DENYS YABCHENKO | ADDRESS REDACTED | | | BTC 0.00000005231916399 7 | | | |
| | | | | | USDC 0.46889416745S384 | | | |

Debtor Name: Celsius Network LLC    22-10964-mg    Doc 974    Filed 10/05/22    Entered 10/05/22 22:53:30    Main Document    Case Number: 22-10964

Pg 3608 of 5048

Non-Worthy Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.145327 | DENYS YAKHIIEN | ADDRESS REDACTED | | | BTC 0.0010860960024566<br>USDC 411.60562160639636 | | | |
| 3.1.145328 | DENYS YAKOVLEV | ADDRESS REDACTED | | | BTC 0.01359959391682336 | | | |
| 3.1.145329 | DENYS YANCHYK | ADDRESS REDACTED | | | BTC 0.2336745968033073<br>ETH 0.75330523329673<br>USDC 0.4412861225683822<br>USDT ERC20 0.37143436215329 | | | |
| 3.1.145330 | DENYS YELTSOV | ADDRESS REDACTED | | | ADA 46.499325568535746<br>BNB 0.18127408897976<br>BTC 0.0024506220151781<br>SOL 0.98045921283753<br>USDT ERC20 91.861740796595<br>XRP 256.54623465166 | | | |
| 3.1.145331 | DENYS YENKO | ADDRESS REDACTED | | | ADA 0.0000008057192916<br>BTC 0.0000000549805799<br>CEL 2.4689235057386<br>USDT ERC20 0.276811978080436 | | | |
| 3.1.145332 | DENYS ZAYETS | ADDRESS REDACTED | | | BTC 0.0000047588957522<br>ETH 0.00146929760623554 | | | |
| 3.1.145333 | DENYS ZINYCH | ADDRESS REDACTED | | | ADA 1076.415628066429<br>BTC 0.071825260203197<br>CEL 0.160789711340649<br>DOT 0.0107742371801991<br>ETH 0.325230516755116 | | | |
| 3.1.145334 | DENYSE TAN | ADDRESS REDACTED | | | AVAX 3.037788260785544<br>BTC 0.039311379441218<br>ETH 1.37648161599034<br>XRP 405.63164861264 | | | |
| 3.1.145335 | DENZEL AMOH | ADDRESS REDACTED | | | CEL 0.0732529073602839 | | | |
| 3.1.145336 | DENZEL BELL | ADDRESS REDACTED | | | BTC 0.007147525980814475<br>ETH 0.11786310291025 | BTC 0.0061246 | | |
| 3.1.145337 | DENZEL BOON | ADDRESS REDACTED | | | BTC 0.0990301944091638<br>ETH 0.0959209799883694 | | | |
| 3.1.145338 | DENZEL BRIGGS | ADDRESS REDACTED | | | BTC 0.0955122243540602<br>DASH 0.3826291005228674<br>ETH 0.0042703042319468<br>MATIC 0.741735029871388<br>SNX 11.466766167572<br>USDC 0.07394249979971 | | | |
| 3.1.145339 | DENZEL BRITO | ADDRESS REDACTED | | | ADA 0.0000001715778904<br>ETH 0.0000055922252492 | | | |
| 3.1.145340 | DENZEL EDWARDS | ADDRESS REDACTED | | | BTC 0.0000009176774865 | | | |
| 3.1.145341 | DENZEL EGGERUE | ADDRESS REDACTED | | | BTC 0.0000003332066004<br>ETH 0.0006937987845660285<br>LUNC 0.005125215763952 | | | |
| 3.1.145342 | DENZEL KETTER | ADDRESS REDACTED | | | BTC 0.0000283866336106 | | | |
| 3.1.145343 | DENZEL MANN | ADDRESS REDACTED | | | BTC 0.3353694334757521<br>USDT ERC20 1134.4782967461 | | | |
| 3.1.145344 | DENZEL NKOMO | ADDRESS REDACTED | | | BTC 6.0573584890699 07<br>USDC 0.04399466259977656 | | | |
| 3.1.145345 | DENZEL RICHARDSON | ADDRESS REDACTED | | | ETH 0.00968756652409746<br>MATIC 16.754346494803 | | | |
| 3.1.145346 | DENZEL SIDDELL | ADDRESS REDACTED | | | BTC 0.0000010504955714<br>MATIC 0.0847006099789345 | | | |
| 3.1.145347 | DENZEL SLOTBOOM | ADDRESS REDACTED | | | ADA 32.455527028288<br>BTC 0.0013042849468705<br>LUNC 0.072415006173163<br>USDC 58.565457410101<br>USDT ERC20 58.006153127824 | | | |
| 3.1.145348 | DENZEL STRAUSS | ADDRESS REDACTED | | | BTC 0.001681485242011<br>CEL 2.433180942004<br>PAXG 0.000312410380666783 | | | |
| 3.1.145349 | DENZEL TELEAU | ADDRESS REDACTED | | | ADA 0.06115054796930984<br>ETH 0.0000224046959369<br>USDC 0.230187831596 | | | |
| 3.1.145350 | DENZEL WILLIAMS | ADDRESS REDACTED | | | BTC 0.000002821821804719<br>ETH 0.0000351759258100 | | BTC 0.0000000001128723896<br>ETH 0.00248610998091213 | |
| 3.1.145351 | DENZEL WILLIAMS | ADDRESS REDACTED | | | BTC 0.0000000735418360<br>CEL 1.04882449378932 | | | |
| 3.1.145352 | DENZEL-GEOFFREY B REBOYA | ADDRESS REDACTED | | | BTC 0.0000010792177203<br>DOT 0.02996422454141<br>ETH 0.0000215029526073<br>MATIC 0.137720054225597<br>SNX 0.0230780877281 | DOT 0.0000000005039583 | | |
| 3.1.145353 | DENZELL PHILIP BARNETT | ADDRESS REDACTED | | | BTC 0.003722084372435 | BTC 0.00973467 | | |
| 3.1.145354 | DENZELL PILLOW | ADDRESS REDACTED | | | BTC 0.0000043544784524<br>SGB 398.46073609045<br>XRP 1.7770512990511 | | | |
| 3.1.145355 | DENZIL BUCHNER | ADDRESS REDACTED | | | BTC 0.0079775677699246 | | | |
| 3.1.145356 | DENZIL FAY FROST | ADDRESS REDACTED | | | USDC 653.793346503665 | | | |
| 3.1.145357 | DENZIL FERNANDES | ADDRESS REDACTED | | | CEL 57.542162897436 | | | |
| 3.1.145358 | DENZIL MANIVANNAN | ADDRESS REDACTED | | | ETH 1.4153769160184 | | | |
| 3.1.145359 | DENZIL MENEZES | ADDRESS REDACTED | | | BTC 0.00213975929511<br>1INCH 1.0701795669749<br>AVAX 0.0234101551735326<br>BCH 0.0011031972406297<br>BTC 0.000001978472385986<br>DOT 0.00072491987247232<br>ETH 0.00000951348441288<br>MATIC 0.964675565954154<br>SNX 0.208527251982301 | BCH 0.000000002550887753<br>BTC 0.000000007120241686<br>DOT 0.31522495401685 | | |
| 3.1.145360 | DENZLE LATTY II | ADDRESS REDACTED | | | ADA 290.03248574743<br>BTC 0.0009510017138777 32<br>USDC 0.1803702475658 | | | |
| 3.1.145361 | DEO AZBEN | ADDRESS REDACTED | | | BTC 4.5574709617999900 8<br>GUSD 0.8974836644689862 | | | |
| 3.1.145362 | DEO CALABIO | ADDRESS REDACTED | | | ADA 282.71945330275 3<br>BAT 0.00479799846363307<br>BCH 0.0000002030193311056<br>BTC 0.208885514237882<br>CEL 305.72285647197<br>COMP 0.00007304949379604<br>DASH 0.000312063321051904<br>DOT 0.0178475810309248<br>ETH 0.502791424602075<br>LTC 0.00000193276744077 2<br>MATIC 1021.9849518 1265<br>OMG 0.00309531867163989<br>SGB 0.05013553379751 54<br>SNX 0.03370317579608 75<br>UNI 13.2437156327446<br>XLM 0.1360903315862<br>KLM 0.0306085947402586<br>KRP 0.327954062618452<br>ZRX 1.25121802729011<br>ZRX 0.01160886910212224 | BAT 0.01063679073901 17<br>BCH 0.0000199209314694686<br>BTC 0.18000022<br>COMP 0.00001538120660209 1<br>DASH 0.00000000008170007 29<br>LTC 0.0000681893055082 4<br>OMG 0.00197321507825 763<br>SNX 0.0002820319943941<br>USDC 0.7033869997374 14<br>XLM 0.0322573316638113 | | |
| 3.1.145363 | DEO CRUZ | ADDRESS REDACTED | | | AAVE 0.088356871430680 9<br>BTC 0.00121921242433415<br>ETH 7.13782333618121<br>LINK 1292.93481932258 | | | |
| 3.1.145364 | DEO GRATIAS IHS LLC | BROADWAY ST, BOULDER, COLORADO 80302 | | | AAVE 4.087183554262 76<br>BTC 1.02400609509518<br>CEL 1729.8995468625<br>DOT 36.0909080044656<br>ETH 3.93891327737595<br>LINK 98.13170621514 18<br>LUNC 11.1807755963214<br>MATIC 420.52827679919 3<br>PAXG 2.7508932011455<br>SNX 187.969924879763<br>USDC 100802.823500797 | | | |
| 3.1.145365 | DEO NICHOLD NINO SOLIZA BASBANO | ADDRESS REDACTED | | | BTC 0.00134685134446232<br>CEL 0.15177734666675<br>ETH 0.2338224123993224<br>USDC 69.987832501969 | | | |
| 3.1.145366 | DEODITH FERNANDES | ADDRESS REDACTED | | | DOT 33.169539369437<br>ETH 0.2604574581936067 | | | |
| 3.1.145367 | DEOGRACIAS ARELLANO | ADDRESS REDACTED | | | BTC 0.00015704525404251<br>CEL 0.790340316294558<br>XLM 0.0003844682453722332 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.145368 | DEOGRACIAS DIZON | ADDRESS REDACTED | | | ADA 208.34634819171 BTC 1.1461589542150S DOT 16.687999711377 ETH 2.1382977112664S SOL 10.2364383852984 USDC 14604.1370205625 XLM 425.34028560288S | USDC 0.002533 | | |
| 3.1.145369 | DEOGRATIAS RINGO | ADDRESS REDACTED | | | BTC 0.00000054707591465 CEL 0.02191370279178T7 | | | |
| 3.1.145370 | DEOGRATIAS UWIZEYIMANA | ADDRESS REDACTED | | | BTC 0.00000112321456323 CEL 0.042099912132154 | | | |
| 3.1.145371 | DEOK HAMLETT | ADDRESS REDACTED | | | AAVE 0.010168807025214 BUSD 1.48129094770022 ETC 0.004011277121396T9 ETH 0.000028848106675523 LINK 0.023647312480995S6 MATIC 4.455161011217Z6 SNX 0.11476211711003T USDC 0.025207949063377 XLM 0.21796745854666Z | | | |
| 3.1.145372 | DEOK RYU | ADDRESS REDACTED | | | ADA 4.11555326097239 BTC 0.77910577715701S ETH 16.708433214274T | | | |
| 3.1.145373 | DEOK SOO WOO | ADDRESS REDACTED | | | BTC 0.101542946200377 ETH 3.38917591775488 USDC 9.81478375818313 | | | |
| 3.1.145374 | DEOKBONG JANG | ADDRESS REDACTED | | | CEL 0.01678554921696S6 USDC 0.00000055591525476S | | | |
| 3.1.145375 | DEOKHYUNG CHO | ADDRESS REDACTED | | | ETH 0.00005553392361957S USDC 5.43008797793393 | | | |
| 3.1.145376 | DEON ACKLIN | ADDRESS REDACTED | | | ETH 0.21053753973268S MATIC 143.72735826153T9 | BTC 0.0016108247422680T4 | | |
| 3.1.145377 | DEON BECKLEY | ADDRESS REDACTED | | | BTC 0.00378600607147707 ETH 10.09980074732T89 USDC 0.21715980836425168 XRP 5.75458454016471 | | | |
| 3.1.145378 | DEON BRAND | ADDRESS REDACTED | | | AVAX 0.000844062764378465 BTC 0.000019998832557S9 DOT 0.072490160051914 ETH 0.0074356487479704 LINK 0.00484518409730861 MATIC 0.291861067785284 | AVAX 0.008831174255830448 BTC 0.0000000169500909742 DOT 0.091464870457252 ETH 0.00002132939018965S9 LINK 0.000083381179107917 MATIC 0.0019489175247186 | | |
| 3.1.145379 | DEON BURGER | ADDRESS REDACTED | | | BTC 0.01463692711857T4 CEL 114.02986409620T ETH 9.84364055406899 | | | |
| 3.1.145380 | DEON BURGER | ADDRESS REDACTED | | | BTC 1.62059306906305 CEL 363.100244655677 ETH 15.97927241212N3 MCDH 1.754152S9 ZRX 618.320083496152 | | | |
| 3.1.145381 | DEON C CHEEK | ADDRESS REDACTED | | | ADA 0.037371743901107 BTC 0.01239512457982N6 ETH 0.453291152941725 GUSD 0.43897635223789S9 MATIC 244.390960520997 MCDAI 0.021225517693657 XLM 0.009903673608179S8 | | | |
| 3.1.145382 | DEON CANNON | ADDRESS REDACTED | | | USDC 0.18396223804209S9 | USDC 0.00000013120616245T | | |
| 3.1.145383 | DEON DALTON | ADDRESS REDACTED | | | BTC 1.2493998082826d EOS 959.775418972585 ETH 12.900923997582L SGB 3115.86761045132 USDC 1027.64984321518 XRP 10000.1029406782 | USDC 100 | | |
| 3.1.145384 | DEON DAVIOS | ADDRESS REDACTED | | | CEL 2.12440891551651 ETH 0.03027112 | | | |
| 3.1.145385 | DEON DOMINIC DILLARD | ADDRESS REDACTED | | Yes | AVAX 1.97163058189465 BTC 0.142936070280967 COMP 0.000118966637217995 ETH 3.24507482509007 MANA 67.961455354398 MATIC 288.107006120068 MCDAI 0.006279082477S5668 SOL 0.146958473419434 USDC 407S.73583864203 XLM 0.00030501471S15765 | | | BTC 0.114520208045044 |
| 3.1.145386 | DEON EDMOND GRAY | ADDRESS REDACTED | | | ETH 0.00169313070804S8 | | | |
| 3.1.145387 | DEON ERASMUS | ADDRESS REDACTED | | | ADA 407.977213 BTC 0.036000990137157 CEL 2.29159498839768 ETH 0.31791202559725d | | | |
| 3.1.145388 | DEON FERNANDO | ADDRESS REDACTED | | | BTC 0.00000048168769648 BUSD 0.014870502026878 | | | |
| 3.1.145389 | DEON GROVE | ADDRESS REDACTED | | | BCH 1.07172093129484 BTC 0.00575298909027125 CEL 89.147261669133d ETH 1.66606098713081 LUNC 20 | | | |
| 3.1.145390 | DEON GROVE | ADDRESS REDACTED | | | BTC 0.310576 CEL 356.162912563202 | | | |
| 3.1.145391 | DEON KNOESEN | ADDRESS REDACTED | | | BTC 0.006722863096962 | | | |
| 3.1.145392 | DEON NEL | ADDRESS REDACTED | | | BTC 0.002214927915337d9 CEL 43.2504762428318 LUNC 50.0091781856526 | | | |
| 3.1.145393 | DEON NEWTON | ADDRESS REDACTED | | | AAVE 0.09616243737d182 ADA 3077.94578904758 BAT 1129.77786171748 BTC 0.0309047347986589 KNC 324.39251186803 LINK 10.0080214376742 MANA 207.726624300798 MATIC 302.893562939363 SGB 792.019328957767 XLM 2471.79818905463 XRP 5232.08123877S1 ZRX 590.4287438196Z7 | | | |
| 3.1.145394 | DEON NG | ADDRESS REDACTED | | | CEL 2.90369872181985 MATIC 1.37695993489344 | | | |
| 3.1.145395 | DEON OTTO | ADDRESS REDACTED | | | BTC 0.590891197771381 DOT 941.223615204971 ETH 5.16057648029938 LINK 483.37650923261 MATIC 6186.74299913753 | | | |
| 3.1.145396 | DEON PROVITT | ADDRESS REDACTED | | | BTC 0.000012069120311519 CEL 1.15117565876017 ETH 0.0002520592998S65393 LTC 0.35827507272759 MATIC 5.24540607322723 PAX 50.0003207114523 USDC 1.1658605609667 XLM 23.734082047751d XRP 1033.26293975087 | | | |
| 3.1.145397 | DEON SCHEEPERS | ADDRESS REDACTED | | | CEL 0.02479475904566 LTC 0.00049632 XRP 0.044057 | | | |
| 3.1.145398 | DEON SHAW | ADDRESS REDACTED | | | CEL 1.06736892580S08 | | | |
| 3.1.145399 | DEON TOH | ADDRESS REDACTED | | | ETH 0.000114117806211102 | | | |
| 3.1.145400 | DEON TOLICKI | ADDRESS REDACTED | | | BTC 0.000019547673399965 SNX 22.181812955923B | | | |
| 3.1.145401 | DEON TOREZ ACKLIN | ADDRESS REDACTED | | | ETH 0.001635312204436897 | BTC 0.0000000004742268041 | | |
| 3.1.145402 | DEON VLOK | ADDRESS REDACTED | | | MATIC 0.0474707177903774 | | | |
| 3.1.145403 | DEON WARE | ADDRESS REDACTED | | | MATIC 0.0017084015767356d | | | |
| 3.1.145404 | DEON WASSERMANN | ADDRESS REDACTED | | | BTC 0.000365422313096635 CEL 1.088337244708T9 ETH 0.000001523644019893 LINK 0.012734903453091S MATIC 0.05175817680581L8 MCDAI 0.675533430211644 | | | |
| 3.1.145405 | DEON YAO YUAN WOO | ADDRESS REDACTED | | | CEL 6.16736852314418 ETH 0.00415053816697dZ USDC 79.8831057515397 | | | |
| 3.1.145406 | DEONARINE RAJPAUL | ADDRESS REDACTED | | | BTC 0.00101573339667783 CEL 0.2527201130000S | | | |

Debtor Name: Celsius Network LLC

Non-Worthy Unsecured Retail Customer Claims

Case Number: 22-10964

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.145407 | DEONARINE SHAMLALL | ADDRESS REDACTED | | | DOT 42.292717775454:1<br>MATIC 3567.89301107515<br>SNX 242.19717309090B | | | |
| 3.1.145408 | DEOKORE BAKER | ADDRESS REDACTED | | | CEL 1.07491039777308 | | | |
| 3.1.145409 | DEONE DOCTORS | ADDRESS REDACTED | | | BTC 0.00004886724671171<br>BUSD 12.9243387248946<br>ETH 0.11273594969541<br>USDC 1501.19103806J4 | | | |
| 3.1.145410 | DEONNA PRINCE | ADDRESS REDACTED | | | CEL 1.09945500998105 | | | |
| 3.1.145411 | DEONNE NEWBY | ADDRESS REDACTED | | | BTC 0.01356832 | | | |
| | | | | | CEL 15.36347459149:1 | | | |
| 3.1.145412 | DEONNE THOMAS | ADDRESS REDACTED | | | BTC 0.000737833812624562<br>CEL 2.70461147811868<br>MCDAI 0.0216398618153768<br>XLM 0.126241583763516 | | | |
| 3.1.145413 | DEONTA BROWN | ADDRESS REDACTED | | | ADA 916.321589083067<br>BTC 0.00081720824564374S<br>ETH 0.000068240514956484<br>MATIC 0.0186914205391263<br>USDC 0.0102082965622899 | ADA 95.581018 | | |
| 3.1.145414 | DEONTAE HOUSE | ADDRESS REDACTED | | | ADA 0.0236909614035991:2<br>DOT 0.0028425023906724S | | | |
| 3.1.145416 | DEONTE HARPER | ADDRESS REDACTED | | | ADA 0.108005639160682<br>MANA 0.00342988543651927<br>MATIC 0.607164102394609<br>SNX 0.1117693598054 | | | |
| 3.1.145416 | DEONTE JONES | ADDRESS REDACTED | | | BTC 0.000116262650874556<br>ETH 0.99616645908922? | ETH 0.0963947827495139 | | |
| 3.1.145417 | DEONTE MILES | ADDRESS REDACTED | | | CEL 1.08731164283726S | | | |
| 3.1.145418 | DEONTE SALES | ADDRESS REDACTED | | | SGB 98.2215279478833<br>XLM 0.294836560339457 | XLM 0.00000001560513696J | | |
| 3.1.145419 | DEONTE WESTON | ADDRESS REDACTED | | | HYP 0.00000067111784042B | | | |
| 3.1.145420 | DEP NGUYEN | ADDRESS REDACTED | | | USDT ERC20 0.0235354269811682 | | | |
| 3.1.145421 | DEPOORTERE DRIES | ADDRESS REDACTED | | | BNB 0.00105788865285795<br>BTC 0.000000171813341688<br>CEL 174.450408208604 | | | |
| 3.1.145422 | DEQN TSAKOV | ADDRESS REDACTED | | | USDC 5738.291304 | | | |
| 3.1.145423 | DEQUAL PLEASANT | ADDRESS REDACTED | | | BTC 0.000001367197262?4<br>ETH 0.00118173696968667 | | | |
| | | | | | BTC 0.000009960679673139<br>COMP 0.00001134667221589?<br>MCDAI 0.0218213639101534<br>XLM 0.00715278109085199 | | | |
| 3.1.145424 | DEQUAN SINGLETON | ADDRESS REDACTED | | | ADA 2.48689267311967 | | | |
| 3.1.145425 | DEQUARIUS BEVERLY | ADDRESS REDACTED | | | CEL 1.06348386680S06 | | | |
| 3.1.145426 | DEQUAVUS TURNER | ADDRESS REDACTED | | | CEL 1.09028119596521 | | | |
| 3.1.145427 | DEQUINTON DANIEL | ADDRESS REDACTED | | | BTC 0.00642822986864029<br>ETH 0.0450938074314345<br>LTC 0.2219788014724?26<br>MATIC 13.0128929028931 | | | |
| 3.1.145428 | DERA RANDIMBISOA | ADDRESS REDACTED | | | BTC 0.031088301228869945<br>ETH 0.563364173970993 | | | |
| 3.1.145429 | DEREK BERBAN | ADDRESS REDACTED | | | MATIC 0.215845307514214<br>XLM 0.158121413768381 | | | |
| 3.1.145430 | DERBY GONZALEZ | ADDRESS REDACTED | | | CEL 0.2259013644V2598 | | | |
| 3.1.145431 | DERBY NG | ADDRESS REDACTED | | | BTC 0.0400846115347429<br>ETH 0.6388303545877?28<br>USDC 1979.10375154?92 | | | |
| 3.1.145432 | DERBYSHIRE STUART WILLIAM GEORGE | ADDRESS REDACTED | | | BNB 1.109862<br>CEL 6.48946061743173<br>SGB 12654.0543971032<br>XRP 1530 | | | |
| 3.1.145433 | DERCK TRUXENS | ADDRESS REDACTED | | | BTC 0.0000001106300697321<br>USDC 0.22119031321053 | | | |
| 3.1.145434 | DERD BEŠENLI | ADDRESS REDACTED | | | BNB 0.00133069123446399<br>BTC 0.000091063863713294?<br>CEL 0.32233797T1386763 | | | |
| 3.1.145435 | DERDE JONKMAN | ADDRESS REDACTED | | | BTC 0.25742370214471:2<br>CEL 4631.05211136297<br>DASH 3.46842270778163<br>ETH 25.47141562663J2 | | | |
| 3.1.145436 | DEREAIN PEABODY | ADDRESS REDACTED | | | ADA 923.887935793163<br>BTC 0.00003641114976219<br>ETH 5.00325918708138784<br>LINK 16.73763824364B<br>MATIC 1052.65498252?65<br>USDC 2022.62384475913<br>XLM 0.0230228971790095 | | | |
| 3.1.145437 | DERECK BREUNING | ADDRESS REDACTED | | | ADA 300.800404205671<br>BTC 0.19997270185623<br>ETH 0.0825641879024101<br>XLM 27.42684893276S1 | | | |
| 3.1.145438 | DERECK GELB | ADDRESS REDACTED | | | ETH 0.00000078200718756 | | | |
| 3.1.145439 | DERECK HOLZER | ADDRESS REDACTED | | | BTC 0.0000008669180B026<br>CEL 1.10368603738121<br>ETC 0.0001966926106J0481<br>ETH 0.0000702766645364B6<br>LINK 0.000557221857830645<br>LTC 0.0209717154172985<br>MANA 0.1059045251437S6<br>PAXG 0.00630967955964451<br>SNX 0.00405936638352988<br>USDC 1.32163236332148 | | | |
| 3.1.145440 | DERECK ILARDE | ADDRESS REDACTED | | | BTC 0.000047808934397906<br>CEL 0.33693750228709<br>ETH 0.0026009619948069?9<br>USDC 11.0613408481059 | | | |
| 3.1.145441 | DERECK KWAKYE | ADDRESS REDACTED | | | AVAX 0.00174348704901711<br>BTC 0.0026116653021375<br>DOT 0.0200020670013459<br>ETH 0.0011449714162505?4<br>LUNC 0.0175616946611017<br>SOL 0.03943845270248S<br>USDC 0.277515673773671 | | | |
| 3.1.145442 | DERECK MARRERO | ADDRESS REDACTED | | | ADA 27.8737365764?2<br>BTC 0.0000115778055075?47<br>DOT 1.0685320553602?3<br>ETH 0.0000539545314364191<br>MATIC 23.17121984680S2 | | | |
| 3.1.145443 | DERECK MILLER | ADDRESS REDACTED | | | MANA 338.761101038998<br>SGB 6.73078227755002<br>UNI 28.246308115512<br>XLM 394.217849523419<br>XRP 43.99561186661111 | | | |
| 3.1.145444 | DERECK NOOM | ADDRESS REDACTED | | | BTC 0.00000001008384999<br>CEL 0.126920851306782<br>USDC 0.0000005131568566975 | | | |
| 3.1.145445 | DERECK ROBLES | ADDRESS REDACTED | | | ADA 137.750208062732<br>BTC 0.00121749186687099<br>CEL 0.387376959996053<br>DOT 6.6167308759654J<br>ETH 0.0202302715789037<br>MATIC 63.13661187690B1 | | | |
| 3.1.145446 | DEREJE SHIFERAW | ADDRESS REDACTED | | | CEL 1.09322006208601 | | | |
| 3.1.145447 | DEREK ACKARY | ADDRESS REDACTED | | | AAVE 0.12 | | | |
| 3.1.145448 | DEREK ADAMS | ADDRESS REDACTED | | | CEL 0.414510425034884 | | | |
| 3.1.145449 | DEREK ADAS | ADDRESS REDACTED | | | XLM 0.000397712533360606<br>CEL 1.150220877159S | | | |
| 3.1.145450 | DEREK ADDO | ADDRESS REDACTED | | | XLM 2.60218105773325<br>BTC 0.0148848217697142<br>CEL 20.570681887458?<br>ETH 0.0467973325960987<br>SNX 4.03450896644027<br>XLM 1248.03178235904<br>XRP 805.200308365024 | | | |
| 3.1.145451 | DEREK AH SAM | ADDRESS REDACTED | | | CEL 11.20794667641?26<br>ETH 0.18698029 | | | |
| 3.1.145452 | DEREK AIRDRIE | ADDRESS REDACTED | | | ADA 3.12465349850325<br>BTC 1.69901491025<br>CEL 63.2928433516563<br>ETH 1.27148510204878<br>LTC 13.266414<br>USDT ERC20 279.16 | | | |

Debtor Name: Celsius Network LLC 22-10964-mg Doc 974 Filed 10/05/22 Entered 10/05/22 22:53:30 Main Document Pg 3611 of 5048 Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.145453 | DEREK AKNER | ADDRESS REDACTED | | | BTC 0.029962595772371<br>ETH 0.073683511516761<br>LINK 4.940777308953348<br>MATIC 158.420015700648<br>UNI 12.164156278215<br>XRP 95.964532 | | | |
| 3.1.145454 | DEREK ALBIN | ADDRESS REDACTED | | | BTC 0.000228419555126215 | BTC 0.234580866341402 | | |
| 3.1.145455 | DEREK ALEXANDER MCGREW | ADDRESS REDACTED | | | ETH 0.18d86457917648 | BTC 0.001260018025182S | | |
| 3.1.145456 | DEREK ALLEN BONTRAGER | ADDRESS REDACTED | | | BTC 0.9751027206282514<br>COMP 1.39193720834141<br>ETH 0.824781570951644<br>MATIC 668.174630925312<br>ZRX 980.73055679734Z | | | |
| 3.1.145457 | DEREK ALLEN GRIFFITHS | ADDRESS REDACTED | | | BTC 0.258015795417115<br>USDC 36387.8895687272 | | | |
| 3.1.145458 | DEREK ALVES | ADDRESS REDACTED | | | BTC 0.0000005167392263S93<br>CEL 1.13494988639696<br>EOS 0.056577341148723<br>XRP 0.007298802438331924 | | | |
| 3.1.145459 | DEREK ANAQUOD | ADDRESS REDACTED | | | CEL 2.253923319638644 | | | |
| 3.1.145460 | DEREK ANDERSON | ADDRESS REDACTED | | | CEL 1.091760611119099 | | | |
| 3.1.145461 | DEREK ANDREW CISSELL | ADDRESS REDACTED | | | | BTC 0.00000085 | | |
| 3.1.145462 | DEREK ANDROSCHUK | ADDRESS REDACTED | | | CEL 98.3089717317077<br>ETH 1.359964093315727<br>MCDAI 60 | | | |
| 3.1.145463 | DEREK ANTOSIEK | ADDRESS REDACTED | | | BCH 0.000718537618S0409<br>BTC 0.000021569635334058<br>ETH 0.000163726779489004<br>MCDAI 0.07751285821697S1 | | | |
| 3.1.145464 | DEREK ARELLANO | ADDRESS REDACTED | | | CEL 1983.4665306S214 | | | |
| 3.1.145465 | DEREK ARMSTRONG | ADDRESS REDACTED | | | BTC 0.070149323825231<br>ETH 0.05901018981195137 | | | |
| 3.1.145466 | DEREK ARNOLD | ADDRESS REDACTED | | | AAVE 25.91048611664846<br>BTC 0.000847682682568086<br>CEL 144.552765335538<br>DOT 1.15749189676157<br>ETH 0.019266732611172 | DOT 0.000000343028027334<br>ETH 0.0000002598119001184 | | |
| 3.1.145467 | DEREK ARTHUR GAGNON | ADDRESS REDACTED | | | BTC 0.138713408094766<br>CEL 1128.14662110777<br>ETH 1.307452649402S2<br>LUNC 0.017300661823986f4<br>SOL 8.89413043364f7<br>USDC 0.817213550613309 | LUNC 21.191182002607079 | | |
| 3.1.145468 | DEREK ARZOU | ADDRESS REDACTED | | | BTC 7.53712736613608<br>CEL 679.495609176241<br>ETH 14.275039538203f4<br>LINK 5845.08304552792<br>MANA 3296.7549217953f9<br>MATIC 201.50451657695f4 | | | |
| 3.1.145469 | DEREK ASCHBACHER | ADDRESS REDACTED | | | BTC 0.256096560127329 | | | |
| 3.1.145470 | DEREK ATKINSON | ADDRESS REDACTED | | | AVAX 0.01017130518779Z1<br>BTC 0.243447346006173<br>DOT 0.013785723313418<br>ETH 0.594184300637f8<br>MATIC 84.346891423037f3<br>SOL 3.25212000152012<br>USDC 211.95963253809f9 | AVAX 0.000013274935804399<br>USDC 0.005 | | |
| 3.1.145471 | DEREK AUGUST JAAKOLA | ADDRESS REDACTED | | | BTC 0.17302767771904 | | | |
| 3.1.145472 | DEREK AVILA | ADDRESS REDACTED | | | CEL 1.063898865196f6<br>ETH 0.000004886733355S3 | | | |
| 3.1.145473 | DEREK AZYAN | ADDRESS REDACTED | | | ADA 0.48646709880S824<br>BTC 0.000638301018421Z2<br>CEL 3.256857159307<br>DOT 10.106849359471<br>ETH 3.605810945468f8<br>LINK 0.00143814246391S1<br>MATIC 0.1213049657857f86<br>SOL 0.00274020600871561<br>XRP 2396.42852364622 | | | |
| 3.1.145474 | DEREK BAHR | ADDRESS REDACTED | | | BTC 0.1031469029566f98<br>LINK 50.176353584580Z<br>MATIC 151.527059947213 | | | |
| 3.1.145475 | DEREK BAKER | ADDRESS REDACTED | | | BTC 0.0000010947095442<br>CEL 517.231480447675<br>ETH 0.012527955401238S<br>LTC 0.0000000017401790Z1<br>SNX 548.444203927228<br>UNI 0.00021319615285 | | | |
| 3.1.145476 | DEREK BALSLLIE | ADDRESS REDACTED | | | BTC 0.015116070993770S<br>ETH 2.267343332755f65 | | | |
| 3.1.145477 | DEREK BARNES | ADDRESS REDACTED | | | BTC 0.00034336883220948 | BTC 0.000000093115854f32 | | |
| 3.1.145478 | DEREK BARTON | ADDRESS REDACTED | | | ADA 146.286044979874<br>BTC 0.00087944315197610f3<br>DOT 7.241326742236f02<br>LINK 26.17896206262f17<br>MATIC 65.713661818981f1<br>SOL 1.009437302756f79<br>USDC 1028.02144474485 | | | |
| 3.1.145479 | DEREK BATES | ADDRESS REDACTED | | | CEL 1.07290327553626 | | | |
| 3.1.145480 | DEREK BATTISTI | ADDRESS REDACTED | | | AAVE 3.171959015298f05<br>BTC 0.00027037802253951f1<br>COMP 3.102765758410f89<br>DOT 85.159494306248f1<br>ETH 5.20893563263f44<br>MATIC 2868.215720302f82 | BTC 0.0000000840427330f4 | | |
| 3.1.145481 | DEREK BAUMGARTNER | ADDRESS REDACTED | | | BTC 1.64227979701628<br>ETH 33.254537324533Z | | | |
| 3.1.145482 | DEREK BAUMGARTNER | ADDRESS REDACTED | | | BTC 0.001375697574683S6<br>ETH 0.000752902775408762<br>MATIC 0.3061861848733855 | MATIC 899.12174767 | | |
| 3.1.145483 | DEREK BAXTER | ADDRESS REDACTED | | | ADA 6447.07601023624<br>BCH 1.024764858784S<br>BTC 0.138229598167267<br>DOT 42.9688811304491<br>ETH 2.129754629464606<br>LINK 43.48128682800S<br>LTC 3.05633883173308<br>MATIC 2137.05907550365<br>SNX 136.81270497543<br>UNI 73.267704309023<br>XLM 5571.82593507068 | | | |
| 3.1.145484 | DEREK BEAMER | ADDRESS REDACTED | | | BTC 0.00126756466346965<br>MCDAI 837.775623458118<br>SNX 39.0653979635803<br>USDC 149.737372282489 | | | |
| 3.1.145485 | DEREK BECK | ADDRESS REDACTED | | | BTC 0.0084351282405651f7<br>LINK 4.55858215054331<br>LTC 3.08181060792204<br>XLM 33.96375250104f14 | CEL 15.2808 | | |
| 3.1.145486 | DEREK BECKER | ADDRESS REDACTED | | | BTC 0.0000001708531074103 | | | |
| 3.1.145487 | DEREK BEDE | ADDRESS REDACTED | | | BTC 2.10946313857863<br>ETH 0.473847727746f41<br>LTC 5.7323761209S084 | | | |
| 3.1.145488 | DEREK BELLONI | ADDRESS REDACTED | | | BTC 0.0000001285749570148<br>LINK 0.040629904055172<br>SNX 0.0134337840294392<br>USDC 0.06363925447483 | | | |
| 3.1.145489 | DEREK BELZER | ADDRESS REDACTED | | | BTC 0.00010766<br>CEL 2.00816743479J1 | | | |
| 3.1.145490 | DEREK BERGER | ADDRESS REDACTED | | | AAVE 0.0000017093601837f99<br>BTC 0.0000000000977140682f8<br>ETH 0.00000003969511178392<br>LTC 0.00113636408548051 | | | |
| 3.1.145491 | DEREK BERNARDO | ADDRESS REDACTED | | | ADA 280.999469S10349f<br>BTC 0.00000341905039034J3<br>DOT 0.02351946393904022 | | | |
| 3.1.145492 | DEREK BERTKE | ADDRESS REDACTED | | | ADA 6.65375502308574<br>BTC 0.0090768006484049<br>LTC 10.6830214601655<br>MATIC 98.50676953437S7<br>USDC 4.46393961986444<br>XLM 2073.45137215274 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.145493 | DEREK BERTSCH | ADDRESS REDACTED | | | ADA 979.40241829242 BTC 0.02214574735462468 ETH 2.39791608993502 LINK 34.0914637381832 MATIC 60.335056117564 USDC 304270.20284194 | | | |
| 3.1.145494 | DEREK BERVEN | ADDRESS REDACTED | | | AAVE 0.000013032719855749 ADA 0.192250339576663 BTC 0.000000916772473949 DASH 0.000158947786016104 EOS 0.00001853087619126 ETH 0.000052123419571409 LINK 0.0000011665485751364 USDC 0.658789145147597 | ADA 0.00000408189974 ETH 0.000000671256378997 USDC 0.00527 | | |
| 3.1.145495 | DEREK BESELT | ADDRESS REDACTED | | | BTC 0.00000000757241293 CEL 239.417147712649 | | | |
| 3.1.145496 | DEREK BEVANS | ADDRESS REDACTED | | | LINK 0.0137856028386253 | | | |
| 3.1.145497 | DEREK BINDON | ADDRESS REDACTED | | | BTC 0.000002708797709427 | | | |
| 3.1.145498 | DEREK BISHOP | ADDRESS REDACTED | | | BTC 0.000422921670970001 EOS 246.438891253142 ETH 10.685158926946 LTC 0.102065657587348 | | | |
| 3.1.145499 | DEREK BLAHA | ADDRESS REDACTED | | | BTC 0.000002264690925285 LTC 0.00857532904763807 USDC 0.192242359274008 | | | |
| 3.1.145500 | DEREK BLOCHWITZ | ADDRESS REDACTED | | | BTC 0.204108393214411 ETH 19.3435288024981 SOL 11.1106555546316 | BTC 0.3156872 SOL 25.201770632 | | |
| 3.1.145501 | DEREK BODDY | ADDRESS REDACTED | | Yes | BTC 0.648639586443585 ETH 0.163337502560214 USDC 52144.9879222154 | | | BTC 0.906679964639481 ETH 1.478048167578 |
| 3.1.145502 | DEREK BOES | ADDRESS REDACTED | | | CEL 1.08955151331007 | | | |
| 3.1.145503 | DEREK BOWDEN | ADDRESS REDACTED | | | AVAX 3.61219853663387 BTC 0.025843321819G163 ETH 0.311893538278456 LUNC 0.00199177910766687 MATIC 420.52128420S2 | | | |
| 3.1.145504 | DEREK BRACHETTI | ADDRESS REDACTED | | | BTC 0.00817320394714827 ETH 0.0965729258182064 | | | |
| 3.1.145505 | DEREK BRADSHAW | ADDRESS REDACTED | | | BTC 0.00003744467791B017 ETH 0.000271190047097536 MATIC 1.07310433396641 XLM 196.7815744B414 | | | |
| 3.1.145506 | DEREK BRADY | ADDRESS REDACTED | | | BTC 0.0112040383853284 | BTC 0.00151957553734672 | | |
| 3.1.145507 | DEREK BRENDAN DANOWSKI | ADDRESS REDACTED | | | ETH 0.00149427344134594 | | | |
| 3.1.145508 | DEREK BRENNAN | ADDRESS REDACTED | | | USDT ERC20 0.04618020166004017 | | | |
| 3.1.145509 | DEREK BRIDWELL | ADDRESS REDACTED | | | BTC 4.06513038464099E-05 CEL 0.174453390866871 ETH 0.000128183042794491 MATIC 1.8914667438499T XLM 0.42457445748205J | | | |
| 3.1.145510 | DEREK BRIGGS | ADDRESS REDACTED | | | ADA 244.322274173B2 BTC 0.01338437584323137 LTC 1.37765829053479 USDC 1.50231644144478 XTZ 27.0847027181 | | | |
| 3.1.145511 | DEREK BROWN | ADDRESS REDACTED | | | ADA 1872.27978163799 BTC 0.58463395829389S CEL 0.00507776201931459 DOT 54.658003268904 ETH 7.26046744086224 MATIC 862.158830552166 USDC 0.006 XLM 3669.46602569712 | | | |
| 3.1.145512 | DEREK BROWN | ADDRESS REDACTED | | | CEL 1.15653938624662 ETH 0.0000026335366977S6 SGB 0.138883209370225 XLM 0.017281047138S883 XRP 0.908489134974885 ZRX 0.152927887039756 | | | |
| 3.1.145513 | DEREK BROWN | ADDRESS REDACTED | | | ETH 0.00000905354070933J | | | |
| 3.1.145514 | DEREK BROWN | ADDRESS REDACTED | | | BTC 0.0825518708979022 ETH 1.55560004590064 MATIC 1065.27133289299 MCDAI 42.639153910248T | | | |
| 3.1.145515 | DEREK BROYHILL | ADDRESS REDACTED | | Yes | BTC 0.0010792601555790G CEL 1.13804949156977 DASH 5.02922447079055 LTC 10.9682697164929 USDC 104.886762542971 | DASH 2.16504283206039 ETH 0.19772457708996S USDC 498.34 | | DASH 71.0480324466012 |
| 3.1.145516 | DEREK BRYANT | ADDRESS REDACTED | | | BTC 0.0195740925802212 ETH 0.293784787875749 | | | |
| 3.1.145517 | DEREK BURNS | ADDRESS REDACTED | | | BTC 0.000251164448829G9 ETH 0.000956348867481235 GUSD 6.97062170721269 MATIC 5.22310896629519 SNX 0.626420040685146 | BTC 0.0000000835381829J2 | | |
| 3.1.145518 | DEREK BURR | ADDRESS REDACTED | | | BTC 0.0027130454774G7908 EOS 0.00913736432580001 LINK 30.2986633B42726 LTC 1.038327453294 J2 | | | |
| 3.1.145519 | DEREK BUTLER | ADDRESS REDACTED | | | BTC 3.78724968B89969 DOGE 21304.2411029945 ETH 0.00186309238966443 USDC 1.93289204885132 | | | |
| 3.1.145520 | DEREK BUTT | ADDRESS REDACTED | | | AVAX 0.77130736598S345 BTC 0.00000235902075151S LTC 19.2370023328479 LUNC 53.6534527529694 | | | |
| 3.1.145521 | DEREK CADIEUX | ADDRESS REDACTED | | | BTC 0.00003893967303869S MATIC 0.254845420839446 | | | |
| 3.1.145522 | DEREK CARAPETIAN | ADDRESS REDACTED | | | BTC 0.00004214833215G741 | | | |
| 3.1.145523 | DEREK CARBAJAL | ADDRESS REDACTED | | | ADA 0.74684324512331B BTC 0.00047722760594959 ETH 0.027756685126225T MATIC 2296.947700274JB USDT ERC20 0.084552003514283J | | | |
| 3.1.145524 | DEREK CARLSON | ADDRESS REDACTED | | | BTC 0.00068291397321955B DOT 0.243581093246048 ETH 0.00185202197881389 LUNC 0.294379014988155 MATIC 5.42975708853369 XLM 3877.9031123027489 | BTC 0.000000029296221125 DOT 0.000069051046060317 ETH 0.00000070760409J2042 LUNC 184.842776001023 MATIC 0.000402962600218171 | | |
| 3.1.145525 | DEREK CARSON BROWN | ADDRESS REDACTED | | | BTC 0.00001548106099J9825 USDC 0.00773374286454692 | | BTC 0.00019135154040497S USDC 0.00000063480012192S | |
| 3.1.145526 | DEREK CARTER | ADDRESS REDACTED | | | BTC 0.00733742864592 | DOT 51.82977559 | | |
| 3.1.145527 | DEREK CARTER OWENS | ADDRESS REDACTED | | | ETH 0.001513611484096G3 | | | |
| 3.1.145528 | DEREK CASSEL | ADDRESS REDACTED | | | BAT 509.7865049493D4 BTC 0.00140680232585974 LINK 490.939427141372 | | | |
| 3.1.145529 | DEREK CAYWOOD | ADDRESS REDACTED | | | BTC 0.210042196333152 COMP 3.09731187990107 ETH 1.56287568052014 LTC 0.45191491505016 SNX 28.4304459263666 USDC 430.852320826616 ZRX 138.176324693371 | | | |
| 3.1.145530 | DEREK CHAN | ADDRESS REDACTED | | | BTC 0.0001124280875056B9 | ETH 0.072905384225123G | | |
| 3.1.145531 | DEREK CHAN | ADDRESS REDACTED | | | BTC 1.07332159270485 CEL 16.3779911191508 DOT 258.155151526623 LINK 13.8071646940643 MATIC 14209.8662717508 | | | |
| 3.1.145532 | DEREK CHAN | ADDRESS REDACTED | | | ADA 0.241651251262365 BNB 2.29867779963537 BTC 0.103543302145826 CEL 15.9388389243500B DOT 0.024017879748489S ETH 2.92057603049423 USDC 2.7564020566698G9 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.145533 | DEREK CHAPMAN | ADDRESS REDACTED | | | CEL 0.099069429767833<br>LINK 0.044780703458373<br>MATIC 1.28729041801461<br>PAX 0.13315563570802<br>UNI 0.006337962279441156<br>USDT ERC20 0.0467057986811684 | | | |
| 3.1.145534 | DEREK CHARLES EDWARDS | ADDRESS REDACTED | | | | BTC 0.00172193956046751 | | |
| 3.1.145535 | DEREK CHENG | ADDRESS REDACTED | | | BTC 0.00150401057680863<br>CEL 0.179418331719703<br>DOT 0.0269603594691077<br>ETH 0.529931544232239<br>USDC 26.8689792869169 | | | |
| 3.1.145536 | DEREK CHEUNG | ADDRESS REDACTED | | | ETH 0.00797779725016618 | | | |
| 3.1.145537 | DEREK CHEUNG | ADDRESS REDACTED | | | BTC 0.00648128415408632<br>CEL 1.44143807363059 | | | |
| 3.1.145538 | DEREK CHIN | ADDRESS REDACTED | | | BTC 0.0020840818436578<br>CEL 203.904329548766<br>SNX 50 | | | |
| 3.1.145539 | DEREK CHISM | ADDRESS REDACTED | | | ETH 0.00178673629492722 | | | |
| 3.1.145540 | DEREK CHONG CHEN HAN | ADDRESS REDACTED | | | BTC 0.00000000236648322<br>CEL 0.00169450541765768<br>USDT ERC20 0.0672806146098351 | | | |
| 3.1.145541 | DEREK CHOW | ADDRESS REDACTED | | | CEL 1.1804069149619<br>ETH 0.00159541713918868 | | | |
| 3.1.145542 | DEREK CHRISTIAN PIETRO | ADDRESS REDACTED | | | BTC 0.00378670352765653<br>LINK 12.3761852652606 | | | |
| 3.1.145543 | DEREK CHRISTIAN WHITMORE | ADDRESS REDACTED | | | BTC 0.008252189634403495<br>DOT 2.31420038452813<br>ETH 0.0685218868555604 | | | |
| 3.1.145544 | DEREK CHU | ADDRESS REDACTED | | | BTC 0.00074952264994113B | BTC 1.07394958944314 | | |
| 3.1.145545 | DEREK CHUA | ADDRESS REDACTED | | Yes | ADA 1349.2<br>BTC 0.00148394759119979<br>CEL 88.862525738366<br>DOT 117.9967<br>LINK 89.5563508500195 | | | BTC 0.0900634465526924 |
| 3.1.145546 | DEREK CIOCCA | ADDRESS REDACTED | | | ADA 8.52600678350788<br>BTC 0.00154839668873481<br>ETH 0.00607514593800889<br>LTC 0.0222922287992889<br>USDC 15.19035250329 | ADA 7792.06850235135<br>BTC 1.83591975739545<br>ETH 4.64566219346045<br>LTC 46.766627990538 | | |
| 3.1.145547 | DEREK CLARK | ADDRESS REDACTED | | | MATIC 0.00497874852692231<br>USDC 0.563709025552498 | | | |
| 3.1.145548 | DEREK CLARY | ADDRESS REDACTED | | | ADA 0.30917617782643<br>BTC 0.00060585096893098B<br>USDC 28.9350473747547 | | | |
| 3.1.145549 | DEREK COLBENSON | ADDRESS REDACTED | | | BTC 0.00414516656729765<br>ETH 0.134705148192316<br>LTC 1.29972490667396 | | | |
| 3.1.145550 | DEREK COLBERT | ADDRESS REDACTED | | | BTC 0.00000320454957572<br>ETH 0.000029887261059546<br>MATIC 1.30801440615276<br>SNX 1.58341807817783 | | | |
| 3.1.145551 | DEREK COMACH | ADDRESS REDACTED | | | BTC 0.00000002934779163<br>CEL 53707571857446<br>SGB 490.940950553783<br>USDT ERC20 9.9280303048765<br>XRP 0.750951 | | | |
| 3.1.145552 | DEREK CONLON | ADDRESS REDACTED | | | BTC 0.00006511365203964<br>ETH 0.00043724895015172 | | | |
| 3.1.145553 | DEREK CONNER | ADDRESS REDACTED | | | BTC 0.0081681735692487S<br>USDT ERC20 1.24233323599687 | USDT ERC20 0.0033664042324276B | | |
| 3.1.145554 | DEREK COOPER | ADDRESS REDACTED | | | ETH 0.000078638831714713<br>USDC 0.894133301064555 | ETH 1.00707511178983 | | |
| 3.1.145555 | DEREK COPENHAVER | ADDRESS REDACTED | | | AAVE 0.117938955201802<br>ADA 0.271907893621081<br>BTC 0.000042831062055751<br>ETH 0.000756764745068491<br>LINK 1.92317109819825<br>MATIC 0.534679907224301<br>SNX 0.108207292001856 | USDC 8.078635 | | |
| 3.1.145556 | DEREK CORNETT | ADDRESS REDACTED | | | XRP 119.63 | | | |
| 3.1.145557 | DEREK COUGHLAN | ADDRESS REDACTED | | | CEL 1.268366225735 | | | |
| 3.1.145558 | DEREK COUNIHAN | ADDRESS REDACTED | | | ETH 0.00000000000000000001<br>CEL 1.9555679474596B | | | |
| 3.1.145559 | DEREK CRAM | ADDRESS REDACTED | | Yes | BTC 0.204502177597905<br>ETH 3.21595257893649<br>UNI 31.6411433535153<br>USDT ERC20 0.126225696189666 | | | BTC 0.629417729896212 |
| 3.1.145560 | DEREK CREASON | ADDRESS REDACTED | | | BTC 0.0089171753781473 | | | |
| 3.1.145561 | DEREK CRESS | ADDRESS REDACTED | | | LTC 0.000512843202461710B | | | |
| 3.1.145562 | DEREK CROCKETT | ADDRESS REDACTED | | | ETH 0.00149954366674228 | | | |
| 3.1.145563 | DEREK CROSBY | ADDRESS REDACTED | | | BTC 0.000001752538762067<br>ETH 8.88784498476199E-06<br>MATIC 0.013029619082902<br>MCDAI 0.0491122545340057 | BTC 0.0000000050852816261<br>MATIC 9.01954161385173 | | |
| 3.1.145564 | DEREK DAI | ADDRESS REDACTED | | | ADA 65.6194940798892<br>BTC 0.000824098743115999<br>DOT 25.9485920364588<br>ETH 0.14684889780640B | | | |
| 3.1.145565 | DEREK DAIGLE | ADDRESS REDACTED | | | ADA 225.042728112336<br>BTC 0.000263164219853043<br>ETH 0.563039186016304<br>MATIC 0.257139741920917 | BTC 0.00000017 | | |
| 3.1.145566 | DEREK DAMON | ADDRESS REDACTED | | | BTC 0.000001479804599067<br>USDC 1.49292244723929 | | | |
| 3.1.145567 | DEREK DANIEL FROLING | ADDRESS REDACTED | | | BTC 0.0172068751765689<br>DOGE 6507.41617433044<br>ETH 0.11587697900037 | | | |
| 3.1.145568 | DEREK DANIELS | ADDRESS REDACTED | | | BTC 0.070278342471313 | | | |
| 3.1.145569 | DEREK DAVIS | ADDRESS REDACTED | | | MATIC 0.736204485764194<br>XRP 0.00000008491765768Z | | | |
| 3.1.145570 | DEREK DAVIS | ADDRESS REDACTED | | | BTC 0.019025880254433<br>ETH 0.000112235576830536B<br>MATIC 44.0678692652235 | | | |
| 3.1.145571 | DEREK DAVISON | ADDRESS REDACTED | | | BTC 0.0212675460642781 | | | |
| 3.1.145572 | DEREK DE HARDER | ADDRESS REDACTED | | | AAVE 1.19996725744685<br>BTC 0.01835304630795617<br>CEL 8.6432372899036<br>ETH 0.279792785511881<br>LINK 10.2409239231283<br>SNX 48.3885288024<br>ZEC 3.53996372083187 | | | |
| 3.1.145573 | DEREK DE LA-O | ADDRESS REDACTED | | | USDC 5.71544803329953<br>XLM 1.7894151533156 | | | |
| 3.1.145574 | DEREK DE ZHI LIU | ADDRESS REDACTED | | | BTC 0.585940207813<br>ETH 6.32590996891953<br>USDC 557.906073210514 | | | |
| 3.1.145575 | DEREK DEAKINS | ADDRESS REDACTED | | | AAVE 1.02489623276999E-07<br>ADA 0.00001634190189421<br>AVAX 0.000000295362781833<br>BAT 0.00000079417000853B<br>BTC 0.000000004193620916<br>DOT 2.12818024022996E-06<br>ETH 0.00000004819413966<br>LINK 0.0000006239103321<br>LTC 0.000000024139316174<br>MATIC 0.00000757451393277<br>PAXG 0.00000001132705398B<br>SNX 0.000007189235654833<br>SOL 1.491991295189991E-07<br>UNI 0.00000000965799156S<br>USDC 0.000000577010287<br>XLM 0.00000154999520570S<br>XTZ 0.0000042586241247042 | AAVE 0.00023511176698688<br>ADA 0.0915634319018942S<br>AVAX 0.000575380538321Z<br>BAT 0.0086926758781636<br>BTC 0.0000072770363941717<br>DOT 0.00266496613734311<br>ETH 0.00008352149926155G<br>LINK 0.0039193519022564G<br>LTC 0.000154268459898B8<br>MATIC 0.00117328670296003<br>PAXG 0.0000229050123730173<br>SNX 0.0058682711590326S<br>SOL 0.0003415883812323401<br>UNI 0.00004267832758614Z<br>USDC 0.001449928071248S4<br>XLM 0.0169537660513577<br>XTZ 0.0111436477012094 | | |
| 3.1.145576 | DEREK DEAN | ADDRESS REDACTED | | | BTC 0.520715952229237<br>ETH 8.25016631133961<br>LINK 52.9490549271966<br>MATIC 17.4702390365899<br>USDC 3.87207958902B<br>XLM 15965.9427863085<br>XRP 2373.872717 | BTC 0.09586860361634493<br>ETH 0.13179227396782A | | |
| 3.1.145577 | DEREK DECAMPS | ADDRESS REDACTED | | | BTC 0.14844548858249<br>CEL 57.543382021428 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.145578 | DEREK DECOUDRES | ADDRESS REDACTED | | | ADA 0.00106091491484895<br>BTC 0.00000020090917B224<br>ETH 0.00000239386014364<br>LINK 0.0483613761859435<br>UNI 0.07623632168256673<br>USDC 17.6976155877736<br>USDT ERC20 19.2465318628169 | ADA 0.99372507484704J<br>BTC 0.0000000B760281848<br>ETH 0.00153357687655506<br>USDC 0.00000093351480301J | | |
| 3.1.145579 | DEREK DEFFNER | ADDRESS REDACTED | | | BTC 0.11913840397344B9<br>DOT 56.210569873689<br>ETC 51.4911790732679<br>MATIC 9233.65631533643<br>SNX 59.4026029507005<br>TCAD 1198.37089179445 | | | |
| 3.1.145580 | DEREK DEGROOT | ADDRESS REDACTED | | | ETH 1.03406132526222 | | | |
| 3.1.145581 | DEREK DENNIS | ADDRESS REDACTED | | | BTC 0.11825415732966<br>USDC 805.422632561J | | | |
| 3.1.145582 | DEREK DEREK | ADDRESS REDACTED | | | BTC 0.00000007012725122<br>GUSD 0.0036077032621304 | | | |
| 3.1.145583 | DEREK DEWITTE | ADDRESS REDACTED | | | CEL 22.2402604766109<br>USDC 10 | | | |
| 3.1.145584 | DEREK DIAZ | ADDRESS REDACTED | | Yes | AAVE 0.08078B207194607G<br>ADA 24.976021375070J<br>BAT 0.39356353184101S<br>BCH 0.02355967560959B<br>BNT 1.326825209987B7<br>BSV 0.000543682535316376<br>BTC 1.47366198606948<br>CEL 1.68710421414521<br>COMP 0.015122193599599<br>DASH 0.02658700583979008<br>DOT 0.310934821476<br>EOS 0.926600838761412<br>ETC 0.178033236305522<br>ETH 0.003976329486A0642<br>KNC 0.177426294446071<br>LINK 0.00873673641897758<br>LTC 0.052054604B729384<br>MANA 0.3052469295628B<br>SOL 349.459640A0488<br>MCDAI 47.8098736590041<br>OMG 0.03861887998075B5<br>PAXG 0.0547655492801859<br>SGB 3.499741703094J7<br>SNX 3.68952458516498<br>SUSHI 461.90871164662J<br>UMA 0.0283194736573I66<br>UNI 1.07372259628059<br>XLM 5.75265036438698 | ADA 0.000000394B054937J09<br>BTC 0.000000000978529933<br>CEL 913.29988038I786<br>DASH 0.0000000079524772778<br>LTC 0.0000294493376833B5<br>ZEC 0.000000006632187005 | | BTC 7.5515963268023 |
| 3.1.145585 | DEREK DIAZ | ADDRESS REDACTED | | | ADA 0.2544740534301J7<br>AVAX 14.0547652904SS<br>BTC 1.9179422014019BI-06<br>DOT 19.524190357B031<br>LINK 25.731150S470336<br>LUNC 3.81820106232966<br>MATIC 637.374899420809<br>SOL 1.47669184307533<br>USDC 0.00656699166587029 | | | |
| 3.1.145586 | DEREK DIEMER | ADDRESS REDACTED | | | BCH 0.504858264714218<br>BTC 0.041920594422493<br>EOS 0.000016194035547477<br>ETH 0.290484391883231<br>UNI 0.000512298367B<br>PAXG 0.10489256901759B<br>USDC 1665.7918989730S | EOS 0.00000603940863691<br>LINK 0.0000000014471780I2 | | |
| 3.1.145587 | DEREK DIESEL | ADDRESS REDACTED | | | USDC 20.1.024180B3960264 | USDT ERC20 0.000005B4215363507 | | |
| 3.1.145588 | DEREK DILLMAN | ADDRESS REDACTED | | | BTC 0.0000237254006254<br>ETH 0.000000435775251101<br>LINK 0.006681793954037773<br>LTC 0.000155371396046881<br>UNI 0.0651589855290JS<br>XLM 0.0627656557538672 | BTC 0.0000000046269X987<br>ETH 0.0004669974783S3902<br>LINK 24.162889562514J<br>LTC 0.5616769175028D9<br>UNI 103.08957691S923<br>XLM 395.406470160178 | | |
| 3.1.145589 | DEREK DILORETO | ADDRESS REDACTED | | | BTC 0.0000027192406380J4<br>CEL 126788853777636<br>ETH 0.000001009046131464<br>USDC 0.01543097041182IJ | | | |
| 3.1.145590 | DEREK DIMASO | ADDRESS REDACTED | | Yes | BTC 0.200881524301254<br>ETH 0.008924022423388876<br>USDC 598.630519524647 | | BTC 0.82906919811761768 | BTC 0.360640790363608<br>ETH 16.3976353539914 |
| 3.1.145591 | DEREK DO | ADDRESS REDACTED | | | CEL 1.3931986792306I | | | |
| 3.1.145592 | DEREK DONTE GEORGE | ADDRESS REDACTED | | | ETH 0.00152118213423699 | | | |
| 3.1.145593 | DEREK DOUGHERTY | ADDRESS REDACTED | | | ADA 53.8299013971I22<br>BTC 0.00253535367B1836<br>USDC 120.0316499000B2<br>XLM 592.28740674911J | | | |
| 3.1.145594 | DEREK DOYLE | ADDRESS REDACTED | | Yes | BTC 0.000000339322295885<br>ETH 0.0006204802968S759<br>LINK 0.052916129146809<br>MANA 0.00635145331021015<br>USDC 0.8093949648655208 | BTC 0.231923050137401<br>ETH 5.06273633905S3<br>LINK 137.51314136145S<br>MANA 973.411462181174<br>MATIC 471.816020946303 | | BTC 0.47804807648D114 |
| 3.1.145595 | DEREK DOYLE | ADDRESS REDACTED | | | CEL 158.45266048336J<br>ETH 0.03318667782390641<br>MATIC 2.238506037S2579<br>TUSD 0.000510219192145542S<br>USDC 4.89347709573161 | | | |
| 3.1.145596 | DEREK DRACE | ADDRESS REDACTED | | | BTC 0.000000048217470761<br>COMP 0.062695499877188<br>ETH 0.00000186576019504S<br>LTC 0.003951753883232S9<br>USDC 24.71431254926J7<br>XLM 2.93547614380275 | | | |
| 3.1.145597 | DEREK DRAKE | ADDRESS REDACTED | | | MATIC 1174.56066183691 | | | |
| 3.1.145598 | DEREK DREW | ADDRESS REDACTED | | | BTC 0.00248663864315O9<br>GUSD 2.26068623536819<br>MATIC 107.74390621426A4<br>USDC 16.79488009212319 | | | |
| 3.1.145599 | DEREK DRUSSA | ADDRESS REDACTED | | | BTC 0.000025013372493868<br>DOT 0.05271997S530924<br>ETH 0.001809283363988I5<br>USDC 0.00073778373248362 | | | |
| 3.1.145600 | DEREK DUBOIS | ADDRESS REDACTED | | | BTC 0.0000028026347647I44<br>ETH 0.00000046027099773<br>LTC 0.00264416735585055<br>USDC 0.007014878322786975 | | | |
| 3.1.145601 | DEREK DUBOSE | ADDRESS REDACTED | | | BTC 0.005387409230B198<br>CEL 874.888164981297<br>ETH 0.070728800279977<br>UNI 0.0525141635708532<br>USDC 12.0860167523569<br>USDT ERC20 0.0547084565419963 | CEL 192.336790651621<br>USDT ERC20 0.0000009916001906S | | |
| 3.1.145602 | DEREK DUFFY | ADDRESS REDACTED | | | BTC 0.000489492567821863 | | | |
| 3.1.145603 | DEREK EBNER | ADDRESS REDACTED | | Yes | BTC 0.00000476465935518<br>USDC 2.232010336432417 | BTC 0.00000000090603683<br>USDC 2116.4 | | BTC 6.29503255987593 |
| 3.1.145604 | DEREK ELBERTSE | ADDRESS REDACTED | | | BTC 0.0000S0027055281S2<br>ETH 0.00013235111356538I7<br>LTC 0.00112361907014292<br>MCDAI 0.070922071S820919 | | | |
| 3.1.145605 | DEREK EMANUEL KISER JR. | ADDRESS REDACTED | | | ETH 0.000006396605980817<br>USDT ERC20 0.04365930342161J19 | | | |
| 3.1.145606 | DEREK ERDMAN | ADDRESS REDACTED | | | ADA 0.0659775522359244 | ADA 0.000000148297003167 | | |
| 3.1.145607 | DEREK ESTRADA | ADDRESS REDACTED | | | ADA 797.908761344611<br>AVAX 27.8439073459168<br>ETH 2.40739947748229<br>LINK 107.516032241353<br>LTC 3.14285533097629<br>MATIC 930.5986636B724<br>SNX 260.023081201701<br>XLM 510.70852236634<br>XRP 154.091878 | | | |
| 3.1.145608 | DEREK EVANS | ADDRESS REDACTED | | | ADA 1000.88B6951749<br>BTC 0.003103304554161513<br>MATIC 355.409808862836 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.145609 | DEREK EWART | ADDRESS REDACTED | | | AVAX 14.72285960393651<br>BTC 0.03592278892826741<br>ETH 2.888720101250551<br>MATIC 1946.61713553325 | | AVAX 1.258653241032D9 | |
| 3.1.145610 | DEREK FABEAN | ADDRESS REDACTED | | | BTC 0.0000007101205849Z<br>ETH 1.416985883049906-07<br>LINK 0.000005515595635989<br>MANA 0.000007469686877474 | BTC 0.00007013809595807<br>ETH 0.0001513395384660D9<br>LINK 0.019856497300488B<br>MANA 0.1875802270696G2 | | |
| 3.1.145611 | DEREK FALLS | ADDRESS REDACTED | | | MATIC 112.074165107277 | | | |
| 3.1.145612 | DEREK FAURE | ADDRESS REDACTED | | | BNB 1.63113938720309<br>BTC 0.48036993229938<br>CEL 52.415394787D312<br>DASH 0.001365814403992088<br>ETH 3.260556456103355<br>LINK 0.0158635613473996<br>LTC 1.2501101544784B<br>MATIC 124.906088908807<br>OMG 0.005570064507B095<br>XLM 808.54001390921I | | | |
| 3.1.145613 | DEREK FEAGIN | ADDRESS REDACTED | | | ADA 43.38760055S2031<br>BTC 0.0000003745392S223<br>USDC 0.011529855819816S | | ADA 0.000000645289057095<br>BTC 0.00038617143452642S<br>USDC 26.128710421781 | |
| 3.1.145614 | DEREK FEAGIN | ADDRESS REDACTED | | Yes | ADA 12.61318563254S | | ADA 12245.1911512354<br>USDC 209602.20047 | ADA 876853.586276364 |
| 3.1.145615 | DEREK FILKO | ADDRESS REDACTED | | | BSV 0.03524407207802S<br>BTC 0.000067066033279118<br>USDC 2.838977065024318 | | | |
| 3.1.145616 | DEREK FINDLAN | ADDRESS REDACTED | | | BTC 1.066600046949258 | | | |
| 3.1.145617 | DEREK FISHER | ADDRESS REDACTED | | | ETH 0.1128101414360Z7 | | | |
| 3.1.145618 | DEREK FITZGERALD | ADDRESS REDACTED | | | BTC 0.000628844603698365 | | | |
| 3.1.145619 | DEREK FITZGERALD | ADDRESS REDACTED | | | ETH 0.162713731694519 | | | |
| 3.1.145620 | DEREK FLEMING | ADDRESS REDACTED | | | CEL 8.579151515280209<br>ETH 2.599847008953542<br>BTC 0.164562277857492<br>CEL 53.988317103979G<br>DOT 43.244289749694G<br>ETH 1.587700280639123<br>LINK 15.895657611318G<br>MATIC 1204.014589407D7<br>SNX 17.1530648778221<br>USDC 972.603407164086 | | | |
| 3.1.145621 | DEREK FRANCIS AMBROSE | ADDRESS REDACTED | | | CEL 1.067026940446999 | | | |
| 3.1.145622 | DEREK FRICK | ADDRESS REDACTED | | | BTC 0.00000008129895981J<br>ETH 0.0000089755100126D8<br>GUSD 0.166590476012099<br>USDC 0.425027188030914 | BTC 0.00000000923957054T<br>GUSD 0.56958562936123J<br>USDC 0.000000377663922292 | | |
| 3.1.145623 | DEREK FULLER | ADDRESS REDACTED | | | BTC 0.0005248780599612<br>CEL 253.941949251493<br>USDT ERC20 26.481392464441Z | | | |
| 3.1.145624 | DEREK G BITKER | ADDRESS REDACTED | | | BTC 0.002165951<br>CEL 3.216853479270G<br>USDT ERC20 211.2517116392T3 | | | |
| 3.1.145625 | DEREK GALLO | ADDRESS REDACTED | | | BTC 0.0056917034572791<br>ETH 0.39824100663941<br>GUSD 76.783680451100D | | | |
| 3.1.145626 | DEREK GAMA | ADDRESS REDACTED | | | CEL 1.258551304752<br>BTC 0.000005347470837155<br>MATIC 0.542542578007011 | | | |
| 3.1.145627 | DEREK GANN | ADDRESS REDACTED | | | ADA 0.491947042371608<br>BTC 0.000022990469290796<br>ETH 4.19255708467I1<br>LTC 0.0021108980060337<br>MATIC 109.202439373322<br>USDT ERC20 9790.3959525582 | | | |
| 3.1.145628 | DEREK GARCIA | ADDRESS REDACTED | | | ADA 193.620640776033<br>BTC 0.40851474313069S<br>DOT 17.891158439598G<br>ETH 5.646688346333147<br>MATIC 2072.724185S9036<br>MCDAI 42.3642485627201<br>SNX 0.0176473886327037<br>USDC 520.49531611315<br>XLM 0.18043651049S735 | ADA 0.015272<br>LINK 67.5052 | | |
| 3.1.145629 | DEREK GEETING | ADDRESS REDACTED | | | BTC 0.257137791153406<br>USDC 108.39403148906G | USDC 0.0084762485156616G | | |
| 3.1.145630 | DEREK GEUNETTE | ADDRESS REDACTED | | | BTC 0.028532799245702Z<br>SNX 7.25551409848861<br>USDC 97.633741465397J<br>USDT ERC20 1055.61191724236 | | | |
| 3.1.145631 | DEREK GELORMINI | ADDRESS REDACTED | | | ADA 1108.0179542944J<br>AVAX 21.581071341387Z<br>BTC 0.000004007102260S603<br>ETH 1.517110751685I9<br>MATIC 149.933807221294<br>USDC 17073.509401965I | | | |
| 3.1.145632 | DEREK GEORGE | ADDRESS REDACTED | | | BTC 0.0015659763448138D<br>ETH 0.206491503086249<br>USDC 304.060654704368<br>XRP 1.51679744045198 | | | |
| 3.1.145633 | DEREK GIAM | ADDRESS REDACTED | | | ADA 1382.84295261298<br>BTC 1.97600880142999E-07<br>DOT 122.14100105J136<br>ETH 0.0000100906432395<br>LINK 0.207407526086491<br>MATIC 2023.495198963B4 | | | |
| 3.1.145634 | DEREK GIESBRECHT | ADDRESS REDACTED | | | CEL 34.7519922309731<br>ETH 2.5876250300675 | | | |
| 3.1.145635 | DEREK GILES | ADDRESS REDACTED | | | BTC 0.00001211419776726J<br>ETH 5.55340749723049E-05 | | | |
| 3.1.145636 | DEREK GLEBE-GOETZ | ADDRESS REDACTED | | | USDC 0.001354551172568 | | | |
| 3.1.145637 | DEREK GOELLER | ADDRESS REDACTED | | | ADA 2947.7096255847<br>BTC 0.2646109774275S9<br>ETH 4.247842105978I4<br>USDT ERC20 6.767876171650Z | | | |
| 3.1.145638 | DEREK GOMEZ | ADDRESS REDACTED | | | BTC 2.477389087158196-05<br>ETH 0.94094144176608I4<br>MCDAI 42.639153910248T | | | |
| 3.1.145639 | DEREK GONG | ADDRESS REDACTED | | | BTC 0.276453666248388<br>ETH 0.512659741252688 | | | |
| 3.1.145640 | DEREK GONZALEZ | ADDRESS REDACTED | | | ADA 23580.6816482871<br>AVAX 0.021540583977865<br>BTC 0.00002498914550425<br>DOT 468.079884852726<br>LINK 207.7676853163I1<br>MANA 998.656533372145<br>MATIC 6.31646406239244<br>SNX 0.1018107958790I | | | |
| 3.1.145641 | DEREK GOODRIDGE | ADDRESS REDACTED | | | ADA 542.641336443471<br>BTC 0.424002457335703<br>USDC 5886.04056049166 | | | |
| 3.1.145642 | DEREK GOTAY | ADDRESS REDACTED | | | AAVE 1.19575105049198<br>ADA 1042.478220410T7<br>BAT 316.918683978416<br>BTC 0.216885558287132<br>CEL 97.635712139433J<br>COMP 1.329034558056666<br>DOT 0.013722423571636<br>ETH 0.835451249459865<br>LINK 33.235224052719S1<br>SNX 40.70942185178999 | BTC 0.07389455 | | |
| 3.1.145643 | DEREK GRADY | ADDRESS REDACTED | | | BTC 0.0000870106710B945<br>MATIC 0.666627107288156<br>SNX 0.459496149251315<br>USDC 0.0061322714923997T | | | |
| 3.1.145644 | DEREK GRAHAM | ADDRESS REDACTED | | | COMP 0.03739798518315S23<br>XRP 24.9267701683537 | | | |
| 3.1.145645 | DEREK GRAHAM | ADDRESS REDACTED | | | USDC 33.1400812561115 | | | |
| 3.1.145646 | DEREK GRAHAM | ADDRESS REDACTED | | | BTC 0.000010743732012994<br>CEL 10.80381346413I83<br>PAXG 0.092264963840321<br>USDT ERC20 0.34457987283678T | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.145647 | DEREK GRANGER | ADDRESS REDACTED | | | ADA 206.94539516422<br>BCH 0.00473386217464472<br>BTC 0.00135264745951675<br>CEL 1.14091911792574<br>DASH 1.05740315469891<br>EOS 112.261160937119<br>ETH 0.00455742599658839<br>ETH 0.00267109088040778<br>MANA 581.246803398181<br>MATIC 1055.98072896832<br>SGB 0.122835661377293<br>UNI 27.0183843945202<br>USDC 23.0722297713074<br>XLM 2247.30280311131<br>XRP 0.803515876791434<br>ZRX 310.361324265292 | | | |
| 3.1.145648 | DEREK GRANT | ADDRESS REDACTED | | | AVAX 0.00194800549500776<br>BTC 0.000001323918703632<br>CEL 0.181843036353738<br>ETH 0.0000065301625687<br>LTC 0.0000012120663447408<br>MATIC 0.326800882036202<br>USDC 0.820155446120562<br>USDT ERC20 1.08608625517424 | | | |
| 3.1.145649 | DEREK GREEN | ADDRESS REDACTED | | | BTC 0.0902841815309808<br>ETH 0.0169560054179401 | | | |
| 3.1.145650 | DEREK GREGG | ADDRESS REDACTED | | | CEL 1.09945500998105 | | | |
| 3.1.145651 | DEREK GREGORY KNIGHT | ADDRESS REDACTED | | | BTC 0.00131671172966464 | ETH 0.0010745933074047 | | |
| | | | | | ETH 0.00628632191887561 | USDC 2.887 | | |
| | | | | | USDC 0.920935819250716 | | | |
| 3.1.145652 | DEREK GRIMM | ADDRESS REDACTED | | | ADA 486.92875312356<br>BTC 0.0109618011798602<br>CEL 19.2533962627153<br>DOT 0.0267953319166279 | | | |
| 3.1.145653 | DEREK GROVE | ADDRESS REDACTED | | | ADA 0.0158496982208103<br>BTC 0.0000002387182318095<br>CEL 0.469361567592205<br>DOT 0.00612215676267263<br>ETH 0.0000017904414184<br>LTC 0.00000984920895885<br>MATIC 0.200218524012234<br>USDC 0.0163857815513139<br>XLM 0.0786582105321277 | BTC 0.000000005282395184 | | |
| 3.1.145654 | DEREK GRUENING | ADDRESS REDACTED | | | BTC 0.04749265007817B5 | | | |
| 3.1.145655 | DEREK GUIDE | ADDRESS REDACTED | | | ADA 318.132243462274<br>BTC 0.00181576693000198<br>DOT 7.77902921527151<br>ETH 1.16424284249291<br>LINK 6.05254586278515<br>MANA 0.0319529219140125<br>MATIC 330.648929294162<br>XLM 282.81728862661 | | | |
| 3.1.145656 | DEREK GUNTER | ADDRESS REDACTED | | | ETH 3.18311328948619<br>MATIC 3701.44786337204 | | | |
| 3.1.145657 | DEREK GUTERRES | ADDRESS REDACTED | | | ADA 2775.8901883026<br>BTC 0.0177968857837237<br>ETH 1.90932480288367<br>LINK 16.817839522054<br>MATIC 2034.75798954266 | | | |
| 3.1.145658 | DEREK HALLMAN | ADDRESS REDACTED | | | BCH 0.000213697910964039<br>BTC 0.000001052582785255<br>CEL 1.09945500998105<br>ETH 0.003817548451164067<br>LTC 0.00196099549397502<br>MCDA 6.849480648848502 | | | |
| 3.1.145659 | DEREK HALPIN | ADDRESS REDACTED | | | CEL 2.69825697301565 | | | |
| 3.1.145660 | DEREK HAMILTON | ADDRESS REDACTED | | | BTC 0.63038144738367<br>ETH 9.47884347656957<br>GUSD 4.25907414155879<br>LTC 128.120964048525<br>MATIC 7705.04093359192<br>USDC 1.26391047276881 | USDC 0.0000003146326673164 | | |
| 3.1.145661 | DEREK HAMMEKE | ADDRESS REDACTED | | | ADA 448.069579303218<br>ETH 28.2347233629622<br>USDC 63305.0039640434 | | | |
| 3.1.145662 | DEREK HANDLEY | ADDRESS REDACTED | | | BTC 0.00106159590563675<br>CEL 0.39428612607414Z<br>ETH 0.247606686823568<br>USDC 209.913022953916 | | | |
| 3.1.145663 | DEREK HANSON | ADDRESS REDACTED | | | BTC 0.3901700562599<br>ETH 0.7932745187582S9<br>MATIC 0.316809033060903<br>USDC 705.703928915851 | | | |
| 3.1.145664 | DEREK HANSON | ADDRESS REDACTED | | | BTC 0.00000039432592397<br>CEL 0.00078547985340085T<br>SGB 0.00327299486518635<br>XLM 0.332839006815464<br>XRP 0.0218742957910645 | | | |
| 3.1.145665 | DEREK HANSON | ADDRESS REDACTED | | | ADA 31.0304231139877<br>BTC 0.00857758953521541<br>COMP 1.55343470888679<br>DASH 1.55774040009745<br>ETH 0.000779134686722978<br>KNC 0.0133096266487526<br>MATIC 134.676956066819<br>SNX 48.026042980202<br>SUSHI 0.0037167035068637<br>USDC 0.474138316172055<br>XLM 255.47607323036L<br>ZRX 246.390890340089 | | | |
| 3.1.145666 | DEREK HARMAN | ADDRESS REDACTED | | | BCH 0.536026510982589<br>BSV 0.521736438082234<br>BTC 0.643751421552A<br>ETH 1.88475302644069<br>USDC 2.66740651040983 | | | |
| 3.1.145667 | DEREK HARRIS | ADDRESS REDACTED | | | BTC 0.0000849049557078D3 | | | |
| 3.1.145668 | DEREK HARRISON | ADDRESS REDACTED | | | BTC 0.00000022831652403D<br>ETH 0.0000898270211675Z8<br>LINK 0.00123331043891252<br>LTC 0.11346633057447G<br>MATIC 7.3662176556664B<br>SGB 0.329910536582179<br>XRP 0.0186096351041262 | | | |
| 3.1.145669 | DEREK HEALY | ADDRESS REDACTED | | | CEL 6.24063111456052S | | | |
| 3.1.145670 | DEREK HEAL | ADDRESS REDACTED | | Yes | ADA 1680.19700549991<br>BTC 0.916822450283088<br>CEL 207.015307663173<br>DOT 150<br>ETH 2.99371125186707<br>LUNC 41.6705236563251<br>MATIC 3039.74447663317<br>USDC 1001.45056054131 | | | BTC 0.0939138070601426 |
| 3.1.145671 | DEREK HEARD | ADDRESS REDACTED | | | ADA 1.50429982064992<br>DOT 0.122651679375A5<br>MATIC 0.925632186972485 | | | |
| 3.1.145672 | DEREK HEES | ADDRESS REDACTED | | | BTC 0.000098805681019297<br>CEL 1.151168927538918<br>ETH 0.00184375154439489<br>GUSD 7.04589273874024<br>LINK 0.00795738832311738<br>LTC 0.0132394256253576<br>USDC 0.018700632598304 | BTC 0.000000009472829931 | | |
| 3.1.145673 | DEREK HEIL | ADDRESS REDACTED | | | BTC 0.0505159453454981<br>DOGE 734.545964588606<br>ETH 0.392605399229259<br>LINK 23.6195720234159<br>LTC 1.03173735215024 | BTC 0.00852937<br>ETH 0.041894<br>LTC 0.58371 | | |
| 3.1.145674 | DEREK HEIM | ADDRESS REDACTED | | | BTC 0.00137696948930914<br>ETH 0.000146487465766017<br>GUSD 0.632349295891725<br>LINK 3.11122658062525<br>MATIC 96.4704920811666<br>USDC 0.336205623806346 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.145675 | DEREK HEIMLICH | ADDRESS REDACTED | | | SNX 0.620049751318183 | USDC 0.0087958831203126 | | |
| | | | | | USDC 5.02300450020987 | | | |
| 3.1.145676 | DEREK HEISER | ADDRESS REDACTED | | | ADA 520.368615032S4 | | | |
| | | | | | BTC 0.6252942338600S | | | |
| 3.1.145677 | DEREK HELLUMS | ADDRESS REDACTED | | | BTC 0.00058441888683147 | | | |
| 3.1.145678 | DEREK HENDRICK | ADDRESS REDACTED | | | BTC 0.00010562096346115 | BTC 0.00258837401396103 | | |
| | | | | | ETH 0.000256324487970272 | SOL 0.00832 | | |
| | | | | | SOL 0.001320876041901S48 | USDC 0.00058923264183727 | | |
| | | | | | USDC 0.0519055663351017 | | | |
| 3.1.145679 | DEREK HERKES | ADDRESS REDACTED | | | BTC 0.982862840504673 | | | |
| | | | | | ETH 0.017819182601753 | | | |
| | | | | | SNX 25.301131037638T | | | |
| 3.1.145680 | DEREK HERRON | ADDRESS REDACTED | | | BTC 0.00000071853069S781 | | | |
| | | | | | ETH 0.005521533633031 | | | |
| | | | | | MATIC 0.9949S47640830B1 | | | |
| 3.1.145681 | DEREK HIGGS | ADDRESS REDACTED | | | BTC 0.244598135205372 | BTC 0.0173123 | | |
| | | | | | MATIC 9507.49172020062 | USDC 0.017472425457271S | | |
| | | | | | SOL 392.717572425765 | | | |
| | | | | | USDC 0.831634219333955 | | | |
| 3.1.145682 | DEREK HILL | ADDRESS REDACTED | | | ETH 0.04810359018B4598 | | | |
| 3.1.145683 | DEREK HILLER | ADDRESS REDACTED | | Yes | BTC 0.223958918666394 | | | ETH 6.50330765496277 |
| | | | | | CEL 189.87846681SB13 | | | |
| | | | | | ETH 0.395177385587518 | | | |
| | | | | | TUSD 219.24 | | | |
| 3.1.145684 | DEREK HINOJOSA | ADDRESS REDACTED | | | CEL 0.0132706071414725 | | | |
| 3.1.145685 | DEREK HO | ADDRESS REDACTED | | | BTC 0.001353190099256S | | | |
| | | | | | ETH 0.749901280817905 | | | |
| 3.1.145686 | DEREK HO | ADDRESS REDACTED | | | BTC 0.000000720351523363 | | | |
| 3.1.145687 | DEREK HOLIE | ADDRESS REDACTED | | | LTC 0.0496760048242155 | | | |
| 3.1.145688 | DEREK HOLMAN | ADDRESS REDACTED | | | BTC 0.00000035311750761S | | | |
| | | | | | DOT 0.032270519127944 | | | |
| | | | | | EOS 0.000845913638846795 | | | |
| | | | | | ETC 0.01174954888896433 | | | |
| | | | | | LINK 0.00397583056240666 | | | |
| | | | | | MATIC 2.05871882601384 | | | |
| | | | | | KLM 0.08267017607610644 | | | |
| | | | | | ZEC 0.000512465888861396 | | | |
| 3.1.145689 | DEREK HOLT | ADDRESS REDACTED | | | BTC 0.001651880124244028 | | | |
| | | | | | ETH 0.037027373630845 | | | |
| | | | | | USDC 0.009889421930237663 | | | |
| | | | | | XLM 0.0473617025507653 | | | |
| 3.1.145690 | DEREK HOODICOFF | ADDRESS REDACTED | | | BTC 0.268884799089335 | | | |
| | | | | | LINK 0.078529167685401B | | | |
| | | | | | USDC 1584.99147323591 | | | |
| 3.1.145691 | DEREK HOPKINS | ADDRESS REDACTED | | | BTC 0.033864171425609 | | | |
| | | | | | CEL 0.137944733254792 | | | |
| | | | | | ETH 0.0414452796816763 | | | |
| | | | | | SOL 1.067930374680533 | | | |
| 3.1.145692 | DEREK HORNAK | ADDRESS REDACTED | | | ADA 0.402436759939 | | | |
| | | | | | BTC 2.71826889756699E-06 | | | |
| | | | | | ETH 0.00163526708259143 | | | |
| | | | | | USDC 3.32060850580802 | | | |
| 3.1.145693 | DEREK HSU | ADDRESS REDACTED | | | ADA 0.1942619560B4033 | ADA 0.000000024513406A | | |
| | | | | | BTC 0.000145901772195166 | BTC 0.00000063095093692 | | |
| | | | | | ETH 0.004348383847982 | ETH 0.000000034233785S912 | | |
| | | | | | USDC 5.99970288319445 | MATIC 0.000000394420023377 | | |
| | | | | | LINK 3.31916242523869E-05 | | | |
| 3.1.145694 | DEREK HSU | ADDRESS REDACTED | | | SNX 0.326094833567628 | | | |
| 3.1.145695 | DEREK HU | ADDRESS REDACTED | | | BTC 0.7042304840083S | | | |
| | | | | | EOS 0.425561838251439 | | | |
| | | | | | ETC 0.001577543635198604 | | | |
| | | | | | ETH 1.906580942T8567 | | | |
| | | | | | MATIC 4680.35420141641 | | | |
| 3.1.145696 | DEREK HUANG | ADDRESS REDACTED | | | BTC 0.034475443023366 | | | |
| 3.1.145697 | DEREK HUFFMAN | ADDRESS REDACTED | | | ADA 45.87643491I0086 | | | |
| | | | | | ETH 0.2938864341046T7 | | | |
| | | | | | USDC 111.94859606439A | | | |
| 3.1.145698 | DEREK HULEN | ADDRESS REDACTED | | | BTC 0.000208668961451274 | | | |
| 3.1.145699 | DEREK HUNTER | ADDRESS REDACTED | | | XRP 3386.3 | | | |
| 3.1.145700 | DEREK HUNTER | ADDRESS REDACTED | | | AAVE 0.000105008810B3032 | | | |
| | | | | | BTC 0.001168895184178S3 | | | |
| | | | | | USDC 8.5398263221189S | | | |
| 3.1.145701 | DEREK HUYNH | ADDRESS REDACTED | | | BTC 0.00132430340334689 | | | |
| | | | | | MATIC 2038.786045B4801 | | | |
| 3.1.145702 | DEREK INGRAM | ADDRESS REDACTED | | | ADA 0.00757733324770751 | BTC 0.00000022 | | |
| | | | | | BTC 0.007000680458126 | | | |
| | | | | | DOT 53.447593107235T | | | |
| | | | | | ETH 0.183401198715638 | | | |
| | | | | | LINK 101.128199073624 | | | |
| | | | | | MATIC 1922.40662316363 | | | |
| | | | | | USDC 699.714678116633 | | | |
| 3.1.145703 | DEREK INKOL | ADDRESS REDACTED | | | AAVE 0.339394927306157 | | | |
| | | | | | BTC 0.0266643095345243 | | | |
| | | | | | DOT 7.736800720942I | | | |
| | | | | | MATIC 146.121272043429 | | | |
| | | | | | SNX 38.7894886251879 | | | |
| 3.1.145704 | DEREK J MASINO | ADDRESS REDACTED | | | BTC 0.000013712064456271 | | | |
| | | | | | MATIC 0.177522756751096 | | | |
| 3.1.145705 | DEREK J VARAD | ADDRESS REDACTED | | | ADA 0.109613139124241 | | | |
| | | | | | BTC 1.01372643376788 | | | |
| | | | | | CEL 369.258863632549 | | | |
| | | | | | GUSD 305.163311127305 | | | |
| | | | | | USDC 26634.644901855 | | | |
| 3.1.145706 | DEREK JACOBY | ADDRESS REDACTED | | | ADA 147.0777271431 | ADA 177379.796191169 | | |
| | | | | | ETH 0.000431609593338068 | GUSD 0.00204598394461305 | | |
| | | | | | GUSD 0.00208128746633635 | USDC 4.889 | | |
| 3.1.145707 | DEREK JAMES ELLIOTT | ADDRESS REDACTED | | | ADA 1008.12477684433 | BTC 0.01871929 | | |
| | | | | | BTC 7.27960782725973 | | | |
| | | | | | CEL 51.0256493390196 | | | |
| | | | | | ETH 25.8294725190652S | | | |
| | | | | | SGB 253.507175342963 | | | |
| | | | | | USDC 78828.9647147334 | | | |
| | | | | | XRP 1689.47041336976 | | | |
| 3.1.145708 | DEREK JAMES FITCH | ADDRESS REDACTED | | | ETH 0.001640264005497S4 | | | |
| 3.1.145709 | DEREK JAMES MANN | ADDRESS REDACTED | | | USDC 0.0000150601779524 | | | |
| 3.1.145710 | DEREK JAMES MCGOVERN | ADDRESS REDACTED | | | ADA 45.62734877118362 | BTC 0.00000000806954234 | | |
| | | | | | AVAX 0.019314858610S659 | | | |
| | | | | | BTC 0.00013740829195987B | | | |
| | | | | | ETH 0.000306122487477B2 | | | |
| | | | | | LUNC 14.865554631402Z | | | |
| | | | | | MATIC 3.516310998872G2 | | | |
| 3.1.145711 | DEREK JAMES SCHOUTEN | ADDRESS REDACTED | | | BTC 0.132213696594342 | | | |
| | | | | | ETH 4.36819031555923 | | | |
| 3.1.145712 | DEREK JANSEN | ADDRESS REDACTED | | | GUSD 16186.028B509463 | | | |
| | | | | | PAXG 0.0027227625507452Z | | | |
| | | | | | USDC 10979.5332502328 | | | |
| 3.1.145713 | DEREK JASON FOSTER GABALDA | ADDRESS REDACTED | | | BNB 2.009 | | | |
| | | | | | BTC 0.00000000407931137 | | | |
| | | | | | CEL 8.91917508203825 | | | |
| 3.1.145714 | DEREK JEAN-JACQUES | ADDRESS REDACTED | | | ETH 0.00166774564370791 | | | |
| | | | | | XLM 123.525447510068 | | | |
| 3.1.145715 | DEREK JEFFRIES | ADDRESS REDACTED | | | ADA 0.756890639152148 | DOT 0.00000000058909979 | | |
| | | | | | BTC 1.33042595818689E-05 | USDT ERC20 0.0000059715521068 | | |
| | | | | | DOT 0.031564660517908 | | | |
| | | | | | ETH 0.000609838951808157 | | | |
| | | | | | MATIC 0.501945288121078 | | | |
| | | | | | USDT ERC20 0.0225292212406529 | | | |
| | | | | | XLM 2.20241709074019 | | | |
| 3.1.145716 | DEREK JELINSKI | ADDRESS REDACTED | | | ETH 0.016212124039089A4 | PAX 10 | | |
| | | | | | PAX 30.2466078245804 | | | |
| | | | | | USDC 106.109310403234 | | | |
| 3.1.145717 | DEREK JESSOP | ADDRESS REDACTED | | | ADA 682.537792165967 | | | |
| | | | | | BTC 1.6779284517699E-06 | | | |
| | | | | | USDC 0.948594919446245B | | | |
| 3.1.145718 | DEREK JEWELL | ADDRESS REDACTED | | | BTC 0.00000248300905755 | BTC 0.00318569316159107 | | |
| 3.1.145719 | DEREK JIMENEZ | ADDRESS REDACTED | | | BTC 0.001134046590268S | | | |
| | | | | | ETH 0.019675665156080B | | | |
| 3.1.145720 | DEREK JOHN | ADDRESS REDACTED | | | BTC 0.0002659407161698S | | | |
| | | | | | DOT 187.938462270707 | | | |
| | | | | | ETH 0.00056479595570624I | | | |
| | | | | | MODA 0.28935254307625B | | | |
| | | | | | XRP 13.6699568232191 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.145721 | DEREK JOHN EDWARD SOLANO | ADDRESS REDACTED | | | ADA 49.5817745728822 AVAX 31.4429748993792 BTC 0.00113174425441971 DOT 6.97651299088852 ETH 0.00160985972956399 SOL 20.2873218903 | | | |
| 3.1.145722 | DEREK JOHN MITZEL | ADDRESS REDACTED | | | AAVE 0.00021053871686257 AVAX 1.50512231543644 BTC 0.0241986990978942 DOT 6.4405438877066 ETH 0.20258256054968 LINK 0.000254020164816991 LTC 0.00053697063315149 MANA 29.3319728990775 MATIC 27.6601233643673 MCDAI 141.042016763303 SUSHI 0.00232290032940694 UNI 0.00086789285320530S USDC 112.881245545418 XLM 0.00527557328261499 | | | |
| 3.1.145723 | DEREK JOHNSON | ADDRESS REDACTED | | | ETH 0.00004053810086675 | | | |
| 3.1.145724 | DEREK JOHNSON | ADDRESS REDACTED | | | BTC 2.1668525797101 ETH 0.0234530435355088 PAXG 1.10289950420689 SNX 85.0134766953513 USDC 11302.7308342408 | | | |
| 3.1.145725 | DEREK JOHNSON | ADDRESS REDACTED | | Yes | ADA 511.96645417419S BTC 0.2386710018586583 ETH 1.2777263786986 MANA 0.0074676444108228 MATIC 10.377788920617 SNX 237.41358661614 SOL 3.583649351285S USDC 0.0406792829657948 XLM 31.4355287642498 | BTC 0.0199279544264347 USDC 5.73 | BTC 2.73045378841515 ETH 1.93608930123797 |
| 3.1.145726 | DEREK JOHNSON | ADDRESS REDACTED | | | ETH 0.00186299 | | | |
| 3.1.145727 | DEREK JOHNSON | ADDRESS REDACTED | | | CEL 1.06407147427204 | | | |
| 3.1.145728 | DEREK JOHNSON | ADDRESS REDACTED | | | ETH 0.0899926223588824 XRP 195.762834396972 ZRX 19.8022177444005 | | | |
| 3.1.145729 | DEREK JOHNSON | ADDRESS REDACTED | | | BTC 0.00007571773069873 CEL 0.0752175386155552 ETH 0.0002542893399741 81 LINK 0.00429335599240081 XLM 33.6515887747822 | | | |
| 3.1.145730 | DEREK JONES | ADDRESS REDACTED | | | BTC 0.0000911240679325 18 ETH 2.1201636840498S | | | |
| 3.1.145731 | DEREK JONSSON | ADDRESS REDACTED | | | BTC 0.00109738832787983 USDC 53870.6590779022 | | | |
| 3.1.145732 | DEREK JOSEPH WENTZ | ADDRESS REDACTED | | | ADA 282.871414650175 BTC 0.00791203940766714 USDC 0.00043231623021347 | USDC 0.386385399650373 | | |
| 3.1.145733 | DEREK JURYKOVSKY | ADDRESS REDACTED | | | BTC 0.0224221680617942 LINK 1541.47655346249 MATIC 2202.47972448484 USDC 7515.73707157284 ZRX 1019.14712392433 | | | |
| 3.1.145734 | DEREK KAPLAN | ADDRESS REDACTED | | | ETH 0.00006641577752414S | | | |
| 3.1.145735 | DEREK KAUNEUS | ADDRESS REDACTED | | | BTC 1.02504027161363 | | | |
| 3.1.145736 | DEREK KAUTZ | ADDRESS REDACTED | | | BTC 0.000002190871187838 CEL 26741.8379927097 ETH 0.00075814626300366 LTC 0.00471115718388357 SGB 0.60201121071533 USDC 1.68271390190763 XRP 0.0000009716424643487 | | | |
| 3.1.145737 | DEREK KENNEDY | ADDRESS REDACTED | | | BTC 0.0372783732644474 CEL 313.811597234083 ETH 0.00253703 LUNC 0.000002714646497963 | | | |
| 3.1.145738 | DEREK KIAN LIAN LIM | ADDRESS REDACTED | | | BTC 0.00099121781020161 4 | | | |
| 3.1.145739 | DEREK KIM | ADDRESS REDACTED | | | BTC 0.00000003440626089S ETH 0.000000046647427504 MATIC 0.0936865978824393 USDC 0.0002261890726185 ZEC 0.00003539674132567B | BTC 0.000000058598723333 ETH 0.0000009684180961 12 USDC 0.33530375432729 ZEC 0.00000007676041499 | | |
| 3.1.145740 | DEREK KISER | ADDRESS REDACTED | | | BTC 3.859401366255990 06 CEL 0.1404746248560T ETH 0.00001566434766760 6 MATIC 0.485827749817562 | | | |
| 3.1.145741 | DEREK KITIKOMOLSUK | ADDRESS REDACTED | | | BTC 1.01724592382859 CEL 43.1797951381004 DOT 232.07937417670 1 ETH 15.642535421920 9 MCDAI 0.134222544119996 USDT ERC20 140.157990693885 | | | |
| 3.1.145742 | DEREK KLINE | ADDRESS REDACTED | | | BTC 0.00156748606356663 GUSD 2168.15483747837 | | | |
| 3.1.145743 | DEREK KNIGHT | ADDRESS REDACTED | | | BTC 0.0152320951216038 CEL 53.4683067460292 ETH 0.00566966223608S USDC 776.027819540243 | | | |
| 3.1.145744 | DEREK KNIGHT | ADDRESS REDACTED | | | AAVE 0.61305344665417S ADA 875.130129395531 AVAX 0.01675127508012OG BNB 0.1816671 BTC 0.00207233849540B2 CEL 192.654306685145 DOT 23.4618187358393 ETH 0.0287912953321959 LINK 25.6830362114TT LTC 2.1969984338656S MANA 15.54965859 MATIC 196.417675317883 SNX 13.8116795550055 USDC 433.963156630288S XLM 213.552378394496 XRP 433.618143462878 XTZ 20.354108 | | | |
| 3.1.145745 | DEREK KO | ADDRESS REDACTED | | | BTC 0.13849700415876B ETH 0.946590087349187 USDC 0.20933783716936S2 | | | |
| 3.1.145746 | DEREK KOOPMAN | ADDRESS REDACTED | | | BTC 0.00000000040175854T CEL 2.87936583044307 | | | |
| 3.1.145747 | DEREK KOZLOWSKI | ADDRESS REDACTED | | | CEL 0.70606056456144 | | | |
| 3.1.145748 | DEREK KRAJEWSKI | ADDRESS REDACTED | | | AVAX 10.3489378816336 BTC 0.0121342547213699 ETH 3.04958971570535 LINK 10.108989069041424 LTC 2.15230231976798 MATIC 521.818473021996 USDC 8147.65380508907 | AVAX 4.84309 ETH 0.000357 USDC 1369.718 | | |
| 3.1.145749 | DEREK KRUGER | ADDRESS REDACTED | | | BAT 0.0912429411098587 BTC 0.000116588352464263 ETH 0.00265431407230857 MATIC 3.18135958540514 SNX 0.0789599086707324 UNI 0.0123977775843698 USDC 46.8679543006404 | BAT 343.179749412705 ETH 0.00000050418175383 MATIC 1700.58570758773 SNX 22.3275271128045 USDC 26071.7859962003 | | |
| 3.1.145750 | DEREK KUOYU LIN | ADDRESS REDACTED | | | BTC 11.944811471713 CEL 48.1390415764437 ETH 39.915432979299 | | | |
| 3.1.145751 | DEREK KUPSKY | ADDRESS REDACTED | | | BUSD 0.00230152546285131 6 USDC 0.00300790387231534 | USDC 0.000000682857153302 | | |
| 3.1.145752 | DEREK KUPPERS | ADDRESS REDACTED | | | BCH 0.0426007655627001 BTC 0.00478705864717402 CEL 29.29719778042B7 ETH 0.271197807873571 LINK 18.9912426879974 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.145753 | DEREK L WRIGHT | ADDRESS REDACTED | | | ADA 2240.50403183379<br>BTC 0.00013710393411705<br>COMP 0.000086567661462513<br>ETH 1.04943452075907<br>MATIC 2089.06504183636<br>SGB 809.373998569728<br>SNX 1292.12581932185<br>USDC 5611.55250892014<br>XLM 1122.51543354675<br>XRP 10770.998721485) | | | |
| 3.1.145754 | DEREK LAFARGUE | ADDRESS REDACTED | | | BTC 0.00001026807160613<br>ETH 0.000017223713444285<br>MATIC 0.007017422208855532<br>USDC 15.5713164355205 | BTC 0.00000072332526634<br>ETH 0.0000064887381491<br>MATIC 0.000605826791153572<br>USDC 0.002965260757191558 | | |
| 3.1.145755 | DEREK LAHMAN | ADDRESS REDACTED | | | CEL 1.11587480231405<br>MATIC 240.0773122142336<br>SGB 788.039558399639<br>XLM 11040.77660583193<br>XRP 18853.9995756583 | | | |
| 3.1.145756 | DEREK LAI | ADDRESS REDACTED | | | BCH 1.17997435077169<br>BTC 0.00120379816803869<br>USDT ERC20 858.035556499643 | | | |
| 3.1.145757 | DEREK LAI CHAI ZERN | ADDRESS REDACTED | | | BTC 0.00152633100898494<br>ETH 0.0226681871391474 | | | |
| 3.1.145758 | DEREK LAMBERG | ADDRESS REDACTED | | | BTC 0.00000194118974123 | | | |
| 3.1.145759 | DEREK LAMBERT | ADDRESS REDACTED | | | ADA 45.84464438392<br>BTC 0.0156115569442 38<br>ETH 0.000204902026978218<br>MATIC 3.12486106928917<br>USDC 0.0432456441465345<br>XRP 50.5056245444451 | USDC 0.0000008605375984 97 | | |
| 3.1.145760 | DEREK LAMMINEN | ADDRESS REDACTED | | | BTC 0.00683036915222534 | | | |
| 3.1.145761 | DEREK LANDIS | ADDRESS REDACTED | | | ADA 0.06960987 1034952<br>BTC 0.000047656715332516<br>ETH 0.000129773848980813<br>LTC 0.000925181911173872<br>USDC 43.739311398198 5 | | | |
| 3.1.145762 | DEREK LANE | ADDRESS REDACTED | | | BTC 0.00174134054195894<br>CEL 1.56927409864314 | | | |
| 3.1.145763 | DEREK LARM | ADDRESS REDACTED | | | BTC 0.0000003804941415156<br>MCDA1.26049824913385 | | | |
| 3.1.145764 | DEREK LASHURE | ADDRESS REDACTED | | | BTC 0.000363698130449757<br>CEL 1.15516892753898<br>DASH 0.0680055551 57275<br>ZRX 11.1099450744626 | | | |
| 3.1.145765 | DEREK LAU | ADDRESS REDACTED | | | BTC 0.0000053071905 7122 | | | |
| 3.1.145766 | DEREK LAU | ADDRESS REDACTED | | | CEL 21.729348279207 5 | | | |
| 3.1.145767 | DEREK LAURIN | ADDRESS REDACTED | | | ADA 0.001423811946475 03<br>BNT 0.2006536 735877<br>BTC 0.000001129823639274<br>DOT 0.050886446956 0068<br>ETH 0.000049108059676 5163<br>MANA 0.0000345221418 19494<br>MATIC 8.8889656750313 5<br>USDC 16.3647943942995<br>XLM 0.00192224933513824 | MATIC 5356.66439687285<br>USDC 0.0000006718506 60662 | | |
| 3.1.145768 | DEREK LAVOIE | ADDRESS REDACTED | | | BTC 0.0113937<br>CEL 50.6221636224509<br>ETH 0.008223635163564 16<br>SGB 121.7466490159 23<br>XRP 1206.002893 | | | |
| 3.1.145769 | DEREK LAWSON | ADDRESS REDACTED | | | MATIC 1.155024003 00181<br>MCDA1 0.038216232129 1803 | | | |
| 3.1.145770 | DEREK LE | ADDRESS REDACTED | | | AAVE 2.46732407118114<br>AVAX 4.69260690638381<br>BTC 0.015476958915 3457<br>ETH 25.2285538933223<br>MATIC 4446.5545851 7676<br>MCDA1 74.4448987268239<br>SNX 75.97625835 38231 | | | |
| 3.1.145771 | DEREK LE | ADDRESS REDACTED | | | LINK 0.967338101265169<br>MATIC 0.06408860319336 97<br>SNX 24815.128938 6327 | LINK 6728.13819758973 | | |
| 3.1.145772 | DEREK LEE | ADDRESS REDACTED | | | BTC 0.00003649308120669<br>CEL 18.6978508036499<br>ETH 2.45084437184262 | | | |
| 3.1.145773 | DEREK LEE | ADDRESS REDACTED | | | BTC 0.0000644219469 67838<br>CEL 5.8439176129153 2<br>USDC 10 | | | |
| 3.1.145774 | DEREK LEE BOAN | ADDRESS REDACTED | | | BTC 0.000181451005 44373<br>ETH 0.0018588917641776<br>SNX 167.934442296142 | | | |
| 3.1.145775 | DEREK LEGERE | ADDRESS REDACTED | | Yes | BCH 0.0005187195349837<br>BTC 4.913471990625890 -05<br>CEL 1.34366819152586<br>DASH 0.001179658337 98994<br>EOS 0.0116490073893685<br>ETH 0.00000968266483 5456<br>LTC 0.00125297038401 83<br>SGB 0.022442501860623<br>XLM 0.2176277720012116<br>XRP 0.14988021 3002579 | | BTC 0.000000005997826224 | BTC 0.0794126924215041 |
| 3.1.145776 | DEREK LEHMANN | ADDRESS REDACTED | | | ADA 1.09223006013313<br>BTC 0.000115786301492975<br>CEL 356.48705637 5072<br>ETH 0.00140284448449 2948<br>LTC 0.003557953701 03539<br>USDC 0.46807607536 6608<br>XLM 12.435308090 9051 | | | |
| 3.1.145777 | DEREK LEIGHTON | ADDRESS REDACTED | | | BAT 1.081107855183 34<br>BTC 0.000000166108596045<br>ETH 0.00004673567058 4209<br>GUSD 0.058548562062 0834<br>LINK 0.031767353052214<br>LTC 0.00341296473058047<br>MCDA1 0.0371273015834 749<br>PAXG 4.930071440599999E-06<br>UNI 0.0005211 09541245272 | | | |
| 3.1.145778 | DEREK LEROUX | ADDRESS REDACTED | | | BTC 0.000000275298609605<br>ETH 0.0036158114825 8277 | BTC 0.000000564499808 85<br>ETH 0.00000005284263 21133 | | |
| 3.1.145779 | DEREK LESTER | ADDRESS REDACTED | | | AAVE 0.00910219801500216<br>BTC 0.0002245328319 73852<br>ETH 0.00011346972 8604003<br>LTC 0.00004895050 3389067<br>MATIC 0.895614524 740854<br>PAXG 0.0019982577 2272709<br>SNX 0.7660163325 32277<br>USDC 0.0598692437 617823 | | | |
| 3.1.145780 | DEREK LEVINE | ADDRESS REDACTED | | | BTC 0.00111993208 748369<br>ETH 0.17064881 6569338<br>MATIC 1485.696216 79611 | | | |
| 3.1.145781 | DEREK LEWIN | ADDRESS REDACTED | | | BTC 0.000000002051614174<br>CEL 163.21633158 3699<br>USDT ERC20 0.000000662918880955 | | | |
| 3.1.145782 | DEREK LI | ADDRESS REDACTED | | | BTC 0.00222585887 349661<br>CEL 372.694874592974<br>ETH 0.03739252 12520717<br>USDC 8.0655794681 7865<br>XRP 0.000000070636 476978 | | | |
| 3.1.145783 | DEREK LI | ADDRESS REDACTED | | | BTC 0.00000017348809 2641<br>USDC 13.0641518107051 | BTC 0.0012569514739 3935<br>USDC 7266.125912 71086 | | |
| 3.1.145784 | DEREK LIANG | ADDRESS REDACTED | | | BTC 0.032601710085 6695<br>ETH 17.8266363642865<br>USDC 32.632720012 9537 | | | |
| 3.1.145785 | DEREK LICHTENSTEIGER | ADDRESS REDACTED | | | ADA 0.970955244909311<br>BNB 0.002464552444146275<br>BTC 0.00000592162213 0478<br>USDC 0.0053176552068788 | | | |
| 3.1.145786 | DEREK LIEU | ADDRESS REDACTED | | | BTC 0.00135376552068788<br>CEL 14.2746682707027<br>ETH 0.1776555 76 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.145787 | DEREK LILLEBERG | ADDRESS REDACTED | | | ADA 80350.1122815453<br>AVAX 23.0670211619428<br>BTC 0.149010411634766<br>CEL 13.5700690475952<br>DASH 0.00750862339758577<br>DOT 102.5062605766<br>ETH 4.57254489461402<br>LINK 0.0697039469101779<br>LTC 0.0118903270286687<br>MATIC 1747.61989065126<br>SGB 0.376354566233698<br>SNX 299.675467763283<br>UNI 0.000203490302070135<br>USDC 0.000389733099374463<br>USDT ERC20 0.112443015582451<br>XRP 0.0000007469902486626<br>XTZ 0.9921120139415 1 | | | |
| 3.1.145788 | DEREK LIM | ADDRESS REDACTED | | | BTC 0.106265072913083<br>ETH 1.08134003252494<br>USDC 288.70025879197 8 | | | |
| 3.1.145789 | DEREK LINDSEY | ADDRESS REDACTED | | | BCH 0.000180680753734152<br>CEL 1.15363991766813<br>KLM 12.9052473746016<br>ZEC 0.0875301448873108 | | | |
| 3.1.145790 | DEREK LINDSTROM | ADDRESS REDACTED | | | CEL 0.0275330217688841<br>ETH 0.000002886614572222<br>MCDAI 0.0578399396254245 | | | |
| 3.1.145791 | DEREK LO | ADDRESS REDACTED | | | ADA 0.2279233904402773<br>BTC 0.321744561513191<br>DOT 0.0454837223312542<br>ETH 2.00944370787657<br>SOL 162.486867207088 | | | |
| 3.1.145792 | DEREK LOA | ADDRESS REDACTED | | Yes | BSV 0.259419033693471<br>BTC 0.151472802563434<br>CEL 2.32312556933232<br>DASH 1.08396908292945<br>EOS 0.0390669916648944<br>GUSD 29.1900983490096<br>KNC 0.0000071890512464141<br>MANA 0.0652469791431715<br>USDC 0.00676667678721106<br>USDT ERC20 1.46234172345994<br>XRP 798.605565402091 | BTC 0.0307494534103726<br>USDC 28.8943998663137 | | BTC 0.345984714298129 |
| 3.1.145793 | DEREK LOEWEN | ADDRESS REDACTED | | | BTC 0.0719134699593505<br>ETH 2.17418179716406 | | | |
| 3.1.145794 | DEREK LONG | ADDRESS REDACTED | | | CEL 0.147713263330638 | | | |
| 3.1.145795 | DEREK LOTHER | ADDRESS REDACTED | | | BTC 1.636025754129390-05<br>LINK 0.00266559489858426<br>XLM 0.0655848563087994 | | | |
| 3.1.145796 | DEREK LOUDERMILK | ADDRESS REDACTED | | | AVAX 21.2177557319615<br>BTC 0.000120114271533662<br>MATIC 992.513555036444<br>SNX 130.821995292425<br>SOL 12.5238144385931 | | | |
| 3.1.145797 | DEREK LOUIS BOISSY | ADDRESS REDACTED | | | BTC 1.00761487085093<br>ETH 10.1118759082908 | | | |
| 3.1.145798 | DEREK LOUIS GARBER | ADDRESS REDACTED | | | BTC 0.3739100045005864<br>ETH 4.30830951234785<br>USDC 47796.1375961457 | USDC 7830 | | |
| 3.1.145799 | DEREK LOUNSBURY | ADDRESS REDACTED | | | ADA 293.361774007819<br>BTC 0.0026741501411401<br>GUSD 5883.08285189241<br>USDC 319.95996366548 | BTC 0.00659954 | | |
| 3.1.145800 | DEREK LOVE | ADDRESS REDACTED | | | AAVE 48.2475259066483<br>ADA 9.77476771209592<br>AVAX 86.8564490057447<br>MATIC 5250.98810862371<br>USDC 1.125525949540048 | | | |
| 3.1.145801 | DEREK LUCAS CROOKS | ADDRESS REDACTED | | Yes | ADA 421.13348012476<br>AVAX 31.0485314936948<br>BTC 5.29153361001516<br>DOT 132.302980226047<br>ETH 8.9620555844 7889<br>MATIC 813.107381146195<br>MCDAI 42.349104735947<br>SGB 136.982600680194<br>SNX 0.17534825570607<br>USDC 0.15997705341484<br>USDT ERC20 5.93036940701278 | BTC 0.0132212929433586<br>SNX 0.11755011652218<br>USDC 57.92081278716691 | | BTC 1.48882600006782<br>ETH 13.7869231034363 |
| 3.1.145802 | DEREK LUPNIAK | ADDRESS REDACTED | | | BTC 0.00217543413178017<br>CEL 84.346056182301 5<br>XRP 1644.84706 | | | |
| 3.1.145803 | DEREK LUI | ADDRESS REDACTED | | | BCH 0.0298432113033018<br>BSV 0.167166193319758<br>BTC 0.00744209162679439<br>DOGE 2322.11424621656<br>ETC 0.118019190902 19<br>ETH 0.207401080231515<br>LTC 0.454001743491167<br>USDC 4.18387091494709<br>XLM 49.2970168069726 | | | |
| 3.1.145804 | DEREK LUNN | ADDRESS REDACTED | | | BTC 0.0000013430231062 7 | | | |
| 3.1.145805 | DEREK MACARTNEY | ADDRESS REDACTED | | Yes | 1INCH 260.819336917866<br>ADA 20.6273862253911 9<br>BTC 0.0750411830252268<br>DOT 2.51842350986257<br>EOS 1146.52283387 59<br>ETH 3.572889186667 15<br>LINK 336.331445147778<br>LUNC 26.35164384 78384<br>MATIC 686.132588723423<br>SNX 385.550928864566<br>USDC 5.05640086199161 | | | ADA 2719.598129140 57<br>BTC 0.784781440150676<br>DOT 973.335455235881<br>LINK 304.806736711971 |
| 3.1.145806 | DEREK MACEACHERN | ADDRESS REDACTED | | | BTC 0.000004691040463856<br>CEL 0.936573369670937 | | | |
| 3.1.145807 | DEREK MAHON | ADDRESS REDACTED | | | BTC 0.000000003847703022<br>CEL 0.00627723368785904<br>ETH 0.00000057649947596 4<br>LUNC 7.07406960641711 | | | |
| 3.1.145808 | DEREK MALENCZAK | ADDRESS REDACTED | | | BTC 0.000593570116782912<br>ETH 10.15436632054939 | BTC 0.00000085015111601 | | |
| 3.1.145809 | DEREK MALIA | ADDRESS REDACTED | | Yes | BTC 0.166489845397213<br>ETH 5.14580965122791<br>LINK 0.00286284265538559<br>MATIC 0.0865330031561864<br>SOL 62.9705967325889<br>UNI 0.00135201627739 19<br>USDC 3.33861394086236 | BTC 0.00233717428951 61 | | BTC 0.587695110779035 |
| 3.1.145810 | DEREK MANDERS | ADDRESS REDACTED | | | BTC 0.00104245<br>CEL 0.0904693532821461 | | | |
| 3.1.145811 | DEREK MANN | ADDRESS REDACTED | | | CEL 1.0633412343655 | | | |
| 3.1.145812 | DEREK MANUGE | ADDRESS REDACTED | | | BTC 0.0000000226007179544<br>CEL 3.77276540943815 | | | |
| 3.1.145813 | DEREK MARINEAU | ADDRESS REDACTED | | | AAVE 0.00055934211424488<br>BTC 0.861094434367014<br>ETC 94.6094046813132<br>ETH 3.26157527521745<br>LINK 0.110235334669009<br>MATIC 3.53254349491613<br>MCDAI 0.00971898213018268<br>UMA 0.000411019698 08969<br>UNI 0.0372159935538464<br>USDC 0.9495354877311<br>XLM 0.00450487901301894<br>ZEC 0.0017608290782609 4<br>ZRX 0.0148888642134773 | USDC 0.000000177066670498 | | |
| 3.1.145814 | DEREK MARSHALL | ADDRESS REDACTED | | | BTC 0.0218735557557317 | BTC 0.00117217 | | |
| 3.1.145815 | DEREK MARSHALL | ADDRESS REDACTED | | | PAXG 2.016356599609425 | | | |
| 3.1.145816 | DEREK MARTIN | ADDRESS REDACTED | | | BTC 0.0000479288010904<br>DOT 0.164237080103747<br>ETH 0.00197220212239044<br>USDC 7.01429324039002<br>USDT ERC20 22.875166052613 7<br>XRP 755.833877 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.145817 | DEREK MARTINEZ | ADDRESS REDACTED | | | BTC 0.00001953<br>ETH 0.00083830581589245<br>LTC 0.00241678 | | | |
| 3.1.145818 | DEREK MATTHEW | ADDRESS REDACTED | | | ETH 0.000025570083446795<br>LINK 0.000045838687439108<br>ZRX 0.009517650716216688 | | | |
| 3.1.145819 | DEREK MATTHEW WOOD | ADDRESS REDACTED | | | ADA 10.00.8295601286<br>BTC 0.2238885231282D1<br>CEL 5359.8785784236<br>ETH 20.31565786125371<br>SNX 110.35614209953<br>USDC 2072.15196494777 | | | |
| 3.1.145820 | DEREK MAUME | ADDRESS REDACTED | | | AAVE 0.0000035126335451S5<br>BTC 0.0000000010091681D2<br>ETH 0.000001305787420S401<br>USDC 0.00002670322814180B<br>XLM 0.0007899140635326B8 | AAVE 0.0038699424967986T<br>BTC 0.00000056219928441A<br>ETH 0.000002572196935195<br>USDC 0.02682400488A72D1<br>XLM 4.15339755933576 | | |
| 3.1.145821 | DEREK MAYFIELD | ADDRESS REDACTED | | | BTC 0.000017031390979767<br>ETH 0.000009139177749467 | | BTC 0.00000004168541584 | |
| 3.1.145822 | DEREK MCAULEY | ADDRESS REDACTED | | Yes | AAVE 2.288088<br>BTC 0.000607031056265774<br>CEL 1535.91931395455<br>ETH 0.005416365882086T7<br>MANA 229.834908<br>MATIC 1.405211955800915 | | | BTC 0.704754601548679 |
| 3.1.145823 | DEREK MCCLOUD | ADDRESS REDACTED | | | ADA 0.20984485126026<br>BAT 0.028084985872558B<br>BTC 0.000421032308538292<br>ETH 0.0010079216944376T<br>LINK 0.002396060935004I5<br>MCDAI 0.069188942B795446<br>USDC 1.621032180675ST | ADA 0.000000050007797932T<br>BTC 0.000000072847163S6 | | |
| 3.1.145824 | DEREK MCKEE | ADDRESS REDACTED | | | CEL 0.30319500126469 | | | |
| 3.1.145825 | DEREK MCKOY | ADDRESS REDACTED | | | BTC 0.000000001456102887 | | | |
| 3.1.145826 | DEREK MCMINN | ADDRESS REDACTED | | | CEL 1.06976286144059 | | | |
| 3.1.145827 | DEREK MCNEILL | ADDRESS REDACTED | | | ETH 2.65972038064987<br>BSV 0.000007865248385135<br>BTC 0.000000273351575346T<br>CEL 0.07203065689235B3 | BSV 0.0170572997022666<br>BTC 0.000000000463792309<br>CEL 0.0000310445874442246 | | |
| 3.1.145828 | DEREK MCNISH | ADDRESS REDACTED | | | ADA 0.151981249984034<br>BTC 0.000197848378523747<br>COMP 1.67631695927087<br>DOT 0.02000454006994857<br>ETH 0.000614265746S4069<br>MATIC 0.376831988021405<br>USDC 0.33218369671671I9<br>ZRX 386.12941522567B | | | |
| 3.1.145829 | DEREK MEILAK | ADDRESS REDACTED | | | BTC 0.00371134307084397<br>CEL 0.95724593092866B<br>DOT 180.44603564918B<br>ETH 1.38694442059921<br>LUNC 108.117832612541<br>USDC 5.35744746391504<br>USDT ERC20 234.236765464506 | | | |
| 3.1.145830 | DEREK MELANDER | ADDRESS REDACTED | | | ETH 0.25722437158488B | | | |
| 3.1.145831 | DEREK MELLOTT | ADDRESS REDACTED | | | BTC 0.0000263375219565T6 | | | |
| 3.1.145832 | DEREK MERCURIO | ADDRESS REDACTED | | | ADA 1032.58565935082<br>BTC 0.37841544685196S<br>DOT 169.39695142272<br>ETH 6.54685353742447<br>LINK 75.57005202772331 | | | |
| 3.1.145833 | DEREK MICHAEL MANION | ADDRESS REDACTED | | | | | BTC 0.00171832139804334 | |
| 3.1.145834 | DEREK MICHAEL MARQUARDT | ADDRESS REDACTED | | | ADA 1036.9753595249<br>AVAX 1.925789679217T8<br>BTC 0.000587979919421145<br>SOL 2.66159345436667 | | BTC 0.0000000079908S426 | |
| 3.1.145835 | DEREK MIKEL | ADDRESS REDACTED | | | BCH 0.000000802576093777<br>BTC 0.00012746440635025T<br>CEL 0.21254747073906I6<br>ETH 0.000051662492336181<br>SNX 0.163957746132058<br>UNI 0.00380486867533732<br>USDC 1.01544678537672 | | | |
| 3.1.145836 | DEREK MITCHELL BERRY | ADDRESS REDACTED | | | BTC 0.154119896828D9 | | | |
| 3.1.145837 | DEREK MOE | ADDRESS REDACTED | | | BNB 0.01457410119S696<br>BTC 0.00000114045716432<br>CEL 128.27542356105B<br>ETH 0.032303298176859I1<br>USDC 0.00000054918120I2I9<br>USDT ERC20 0.0000006093683193688<br>XLM 0.09701291109583B2<br>XRP 70000.2762971844 | | | |
| 3.1.145838 | DEREK MOLDEN | ADDRESS REDACTED | | | BTC 0.00027464342546922<br>CEL 821.9853671054S2<br>ETH 4.61671715909199<br>LINK 500.173186660192<br>MCDAI 0.00331913<br>SGB 543.407828093028<br>USDC 17975.75936206<br>XLM 4.27601972417371 | | | |
| 3.1.145839 | DEREK MONDON | ADDRESS REDACTED | | | AAVE 0.001880040402457E9<br>BTC 0.0582355977973738<br>DOT 39.7267878827258<br>CEL 0.05050039174492525<br>MATIC 936.26465366B791<br>SNX 195.6387779224I1 | | | |
| 3.1.145840 | DEREK MOON | ADDRESS REDACTED | | | BTC 0.000033881905780789<br>DOT 0.011753017459288T<br>ETH 0.001343187583996T6<br>MATIC 0.162803721272095 | | BTC 0.00000001461003259<br>DOT 0.000000000499692852 | |
| 3.1.145841 | DEREK MOREFIELD | ADDRESS REDACTED | | | BTC 0.000806951454202349<br>ETH 1.3972184913612<br>USDC 15.67160007141G | | | |
| 3.1.145842 | DEREK MORRIS | ADDRESS REDACTED | | | BTC 1.5533306373758B | | | |
| 3.1.145843 | DEREK MORRISON | ADDRESS REDACTED | | | BTC 0.003115<br>CEL 9.495666573864B<br>XRP 667.55 | | | |
| 3.1.145844 | DEREK MOTE | ADDRESS REDACTED | | | BTC 0.02146736145406622<br>USDC 125131.20273431 | | | |
| 3.1.145845 | DEREK MOYER | ADDRESS REDACTED | | | ADA 0.0795268366199575<br>BTC 0.0000004246234B07516<br>ETH 0.00000414437922419<br>USDC 0.00710490025443459<br>MATIC 0.63240584273940T<br>XLM 2.70612903798299E-05 | | | |
| 3.1.145846 | DEREK MUI | ADDRESS REDACTED | | | ADA 0.18694733834267T<br>BTC 0.10712300647818I1<br>ETH 1.55058981753498E-06<br>MATIC 0.27247824229255S<br>USDC 0.4047629348241G7 | | | |
| 3.1.145847 | DEREK MURCHINSON | ADDRESS REDACTED | | | USDC 0.7639934977953T | | | |
| 3.1.145848 | DEREK MURRELL | ADDRESS REDACTED | | | ADA 274.67154091347T<br>AVAX 7.30457359355645<br>BTC 0.04909676543957I1<br>ETH 0.42075623873261<br>MATIC 2069.1568754D626<br>SOL 8.6003577286869 | | | |
| 3.1.145849 | DEREK MURRELL | ADDRESS REDACTED | | | BTC 0.00069748735794357 | | | |
| 3.1.145850 | DEREK MURRELL | ADDRESS REDACTED | | Yes | ADA 225.07865303529T<br>BTC 0.0664039016141795<br>CEL 0.01618475285252<br>ETH 0.10975217894119B<br>LINK 2.06120871612646<br>MATIC 478.782865709086<br>SNX 44.416363490BB78<br>USDC 0.140989396813483 | CEL 10.0520219945824 | | BTC 0.051880228526188 |
| 3.1.145851 | DEREK NADEAU | ADDRESS REDACTED | | | ADA 156.51422109270S<br>BTC 0.0224865565977327<br>DOT 0.00827047072980829 | | | |
| 3.1.145852 | DEREK NADEAU | ADDRESS REDACTED | | | XRP 1109.18375318549 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.145853 | DEREK NAKAFUJI | ADDRESS REDACTED | | | BTC 0.1015471969518879<br>ETH 2.029180888884721<br>GUSD 0.025393202102298<br>SUSHI 0.5982886551996461<br>USDC 51047.064926348 | | | |
| 3.1.145854 | DEREK NAYLOR | ADDRESS REDACTED | | | BTC 0.0003567721366839 14<br>CEL 3.1517748220457 5<br>DASH 0.0013877936728090 5<br>EOS 0.0032987824620044 2<br>KNC 3.925073634 13632<br>LINK 0.0037226795734314<br>PAXG 0.0010614853438777<br>UNI 0.00313375275565959<br>USDC 7.539778416321538<br>XLM 0.254542067 2391 | | | |
| 3.1.145855 | DEREK NELSON PAGE | ADDRESS REDACTED | | | BTC 0.0000016039536056 62<br>MATIC 33.55690511201532 | BTC 0.0010872167450 1218<br>MATIC 20457.70249209 54 | | |
| 3.1.145856 | DEREK NEWELL | ADDRESS REDACTED | | | ADA 0.0078420001903709 | | | |
| 3.1.145857 | DEREK NG | ADDRESS REDACTED | | | BTC 0.0016651618801718 3<br>CEL 11.57546738689 11<br>ETH 0.2004898508891804 | | | |
| 3.1.145858 | DEREK NICHOLSON | ADDRESS REDACTED | | | ADA 3567.68583135328<br>BTC 0.0000469773285213 18<br>DOT 189.02199182343<br>ETH 0.0039194977860489 5<br>MATIC 4537.531762312 58<br>SOL 66.675201205725 3<br>USDC 8.123213993631 03 | BTC 0.0000000059760726 5<br>USDC 0.0000006682266938 01 | | |
| 3.1.145859 | DEREK NICHOLLS | ADDRESS REDACTED | | | CEL 75.27638700585 87<br>MATIC 1737.650133355946 | | | |
| 3.1.145860 | DEREK NICKERSON | ADDRESS REDACTED | | | ETH 0.0048320257642542 1 | | | |
| 3.1.145861 | DEREK NOLAN | ADDRESS REDACTED | | | BTC 0.1224763779410 71<br>ETH 0.215511930531 24<br>LTC 0.8381674154 75427 | | | |
| 3.1.145862 | DEREK NORRIS | ADDRESS REDACTED | | | ADA 3228.45591338639<br>BTC 0.2626593530737 08<br>CEL 16.24962929030 86<br>ETC 0.0098241003445332 8<br>ETH 5.614531635638 62<br>USDC 43.866611370025 3<br>USDT ERC20 70.034767568885 2<br>XLM 583.73097005 8228<br>XRP 871.405 | | | |
| 3.1.145863 | DEREK NORRIS | ADDRESS REDACTED | | | CEL 0.6880522003481 75<br>USDC 213.977547220036 | | | |
| 3.1.145864 | DEREK NUZZO | ADDRESS REDACTED | | | BTC 0.0000845975247813 65<br>ETH 0.0000113833932474 71<br>USDC 1530.911065096 9 | | | |
| 3.1.145865 | DEREK OESTER | ADDRESS REDACTED | | | BAT 6.01339958551 63<br>BTC 0.0017409239273796<br>ETH 22.30041810377 64<br>MANA 992.234600432278<br>MCDAI 430.199511101117<br>SGB 2580.72006194168<br>XLM 0.0098757512235825<br>XRP 0.0000003065133697 23 | | | |
| 3.1.145866 | DEREK O'NEILL | ADDRESS REDACTED | | | BTC 0.0000015931518056 | | | |
| 3.1.145867 | DEREK ORTH | ADDRESS REDACTED | | | ETH 0.0003481967961848 74<br>BTC 0.0002677937433184 28<br>ETH 0.0000075215420149 7<br>LINK 0.0267349720917745<br>MATIC 1044.870097185 44 | | | |
| 3.1.145868 | DEREK P J DAVLUT | ADDRESS REDACTED | | | ETH 0.0000018931737216 848 | | | |
| 3.1.145869 | DEREK PAARDEKOOPEF | ADDRESS REDACTED | | | BTC 0.0000000040587633 58<br>CEL 0.0516127670701704 | | | |
| 3.1.145870 | DEREK PALMER | ADDRESS REDACTED | | | CEL 0.0552779318259648<br>ETH 0.1180178619106 45 | | | |
| 3.1.145871 | DEREK PALMER | ADDRESS REDACTED | | | ADA 1048.07149752 8<br>BTC 0.3266587856519 68<br>DOT 11.17366700304 02<br>ETH 1.023063463313 73<br>USDC 174.2596684041 37 | | | |
| 3.1.145872 | DEREK PARKER | ADDRESS REDACTED | | | CEL 1.0688565297 4301 | | | |
| 3.1.145873 | DEREK PARRETT | ADDRESS REDACTED | | | DOT 29.57581870404 08 | | | |
| 3.1.145874 | DEREK PATICK | ADDRESS REDACTED | | | BTC 0.0000145545402 5640 3668<br>ETH 0.0001060960472714 38<br>LINK 0.0926502023568229<br>SGB 128.043640299972<br>XLM 31.383320367 2251<br>XRP 0.4625651959551 01 | | | |
| 3.1.145875 | DEREK PAUL JINKS | ADDRESS REDACTED | | | ADA 0.9580608563737 31<br>AVAX 43.8504101365388<br>BTC 0.3806955425141 13<br>DOT 0.0006706853261484 47<br>ETH 0.6120661890725 33<br>LINK 0.0096520214421869 5<br>MATIC 3710.3505729829<br>SOL 33.0756378253 274 | | | |
| 3.1.145876 | DEREK PAUL VANHOOSE | ADDRESS REDACTED | | | ADA 142788.925766224<br>BSV 8.115054335 25077<br>BTC 10.302099390 0208<br>CEL 147.71487372917 9<br>DOT 147.21670241317 3<br>ETH 173.346999924951<br>LINK 144.200143581794<br>OMG 33.779223619 4528<br>USDC 15.1350536460583<br>USDT ERC20 19056.1041904553<br>XLM 94.5152121559476<br>XRP 790 | | | |
| 3.1.145877 | DEREK PAYNE | ADDRESS REDACTED | | | CEL 0.2028928707972 59<br>XLM 72.66 | | | |
| 3.1.145878 | DEREK PEARSON | ADDRESS REDACTED | | | AAVE 4.310836888877602<br>ADA 1031.27170184187<br>BTC 5.4873846302867<br>DASH 10.6149474668774<br>ETH 29.67792943767 2<br>USDC 16291.4942211701<br>XLM 0.3630728689669558<br>ZEC 25.6341192987112 | | | |
| 3.1.145879 | DEREK PEASE | ADDRESS REDACTED | | | BTC 1.0533398017429 6 05<br>ETH 0.0002975546166377 51<br>LINK 5.32200843362 84<br>MATIC 1.282485901826 07<br>USDC 7.412729901334 44 | | | |
| 3.1.145880 | DEREK PERRY | ADDRESS REDACTED | | | ADA 0.0248916929891898 | | | |
| 3.1.145881 | DEREK PETERS | ADDRESS REDACTED | | | ADA 14.1880396051261<br>BTC 4.2750404678899 9E-07<br>SNX 93.7632330609449 | | | |
| 3.1.145882 | DEREK PFLUEGER | ADDRESS REDACTED | | | MATIC 2996.83945799217 | | | |
| 3.1.145883 | DEREK PHAM | ADDRESS REDACTED | | | ADA 0.5833639566873 5<br>BTC 0.302014901083206<br>DOT 0.0758007486592749<br>ETH 0.175294983633 37<br>MATIC 0.5823179788442 28<br>USDC 0.0003389711766667 48 | ADA 0.0000001134597090 06<br>DOT 0.0000000000266720 47<br>USDC 0.196711431558925 | | |
| 3.1.145884 | DEREK PIELEMEIER | ADDRESS REDACTED | | | BTC 0.3780563071628 24<br>ETH 9.4965506954988<br>LINK 11.9496452516728<br>USDC 1.6953594737561 3 | | | |
| 3.1.145885 | DEREK PIKE | ADDRESS REDACTED | | | BTC 0.0013006672897 3909<br>CEL 1.14282031845276<br>SGB 1715.71758268725<br>XRP 11579.5118932927 | | | |
| 3.1.145886 | DEREK PITTSINGER | ADDRESS REDACTED | | | BTC 0.0000042295095229 02<br>ETH 0.0002516565553219 09 | ETH 0.0015684446781 4872 | | |
| 3.1.145887 | DEREK PLAMONDON | ADDRESS REDACTED | | | BTC 0.0000102302607353 69<br>CEL 0.0203316565979 68 | | | |
| 3.1.145888 | DEREK PLAUTZ | ADDRESS REDACTED | | | BTC 0.0000000977437324126<br>CEL 1.10964001269285<br>ETH 0.0017547104292788 9<br>XLM 0.4970024886286 76 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.145889 | DEREK PODSIADLY | ADDRESS REDACTED | | | BTC 0.000000799871769928<br>CEL 0.076739065772542<br>TCAD 97.638035002694 | | | |
| 3.1.145890 | DEREK POLLARD | ADDRESS REDACTED | | | BTC 0.350892233542493<br>ETH 1.19152479728894<br>LINK 0.0428513792194423<br>LTC 0.00404215532748448<br>SNX 0.3531135697979795 | | | |
| 3.1.145891 | DEREK POLLARD | ADDRESS REDACTED | | | CEL 0.0795011967936908 | | | |
| 3.1.145892 | DEREK POTTER | ADDRESS REDACTED | | | BTC 0.305930640900208<br>DOT 38.8958028031282<br>ETH 0.697334553280756<br>USDC 15825.7337758891 | | | |
| 3.1.145893 | DEREK POWELL | ADDRESS REDACTED | | | CEL 34.0525560978068<br>ETH 0.03275053 | | | |
| 3.1.145894 | DEREK POWERS | ADDRESS REDACTED | | | BTC 3.0512992942599E-07 | | | |
| 3.1.145895 | DEREK PRICE | ADDRESS REDACTED | | | ADA 0.0130744970582472<br>BAT 0.529859269518631<br>BCH 0.0019596110837814<br>BTC 0.0214926444537668<br>CEL 1.14300192620326<br>DASH 0.00845732040433419<br>ETH 0.00201948877889519<br>LINK 0.0476894021800447<br>LTC 7.70704934420308<br>MANA 0.0425750050409096<br>MATIC 436.531310513214<br>SNX 0.4476870340974258<br>USDC 2.26132303695959<br>XLM 0.588125472759105<br>XRP 15.0694123261008 | | | |
| 3.1.145896 | DEREK PUPO | ADDRESS REDACTED | | | BTC 0.00171660575132251<br>SGB 458.896491615587<br>XRP 3001.82058437145 | | | |
| 3.1.145897 | DEREK RAGAN | ADDRESS REDACTED | | | ADA 132.063465964889<br>MANA 295.834766821896<br>MATIC 128.710699142221<br>XLM 16729.7969089847 | | | |
| 3.1.145898 | DEREK RAMIREZ | ADDRESS REDACTED | | | ADA 0.723089082761316<br>BTC 0.000000123120234686<br>DOT 0.000083434245678434<br>ETH 0.0000003242665533609<br>USDT ERC20 0.777514014282037 | | | |
| 3.1.145899 | DEREK RAMIREZ | ADDRESS REDACTED | | | ADA 0.104388798669109<br>BTC 0.000000666182468529<br>ETH 0.000341848797016424<br>MATIC 0.173440768810042 | ADA 276.883531439968<br>BTC 0.00111141630447 78<br>ETH 0.592271981420293<br>MATIC 259.976706591941 | | |
| 3.1.145900 | DEREK RAMNARINE | ADDRESS REDACTED | | | ADA 0.263258348690078<br>BTC 0.000001336194828433<br>MATIC 0.460859893064469 | ADA 355.358700983675<br>BTC 0.00113641413586939<br>MATIC 352.459123614137 | | |
| 3.1.145901 | DEREK RAMOS | ADDRESS REDACTED | | | XRP 0.238429474507 4 | BTC 0.00000061<br>ETH 0.0000375 | | |
| 3.1.145902 | DEREK RATHBURN | ADDRESS REDACTED | | | ADA 519.815649952385<br>AVAX 10.1936164120664<br>BTC 0.00717442453072449<br>ETH 5.395700613969932 | AVAX 0.826787928896238<br>BTC 0.10524534 | | |
| 3.1.145903 | DEREK RAYMOND | ADDRESS REDACTED | | | BTC 0.00079434704355124<br>USDC 1051.75306774864 | | | |
| 3.1.145904 | DEREK RECIO | ADDRESS REDACTED | | | BTC 0.000954181975635321 | | | |
| 3.1.145905 | DEREK REDDICK | ADDRESS REDACTED | | | XLM 0.000028968790113041<br>ADA 24.8944894053525<br>DASH 1.76844877011919 | | | |
| 3.1.145906 | DEREK REES | ADDRESS REDACTED | | | BTC 0.0792975741407776<br>COMP 0.107566119148915<br>ETH 2.78898053950166<br>LTC 0.635585039713138<br>SNX 0.318326120941865<br>USDC 7370.79992838335 | SNX 0.999652652430706<br>USDC 309.132 | | |
| 3.1.145907 | DEREK REINSTEIN | ADDRESS REDACTED | | | BCH 0.000882419475115063<br>BTC 0.0824749487117664<br>CEL 1.09945500998105<br>PAX 28.3259125433706 | | | |
| 3.1.145908 | DEREK RHODES | ADDRESS REDACTED | | | ADA 0.332467846504097<br>AVAX 0.0107398055576899<br>BTC 0.0000080127532165496<br>DOT 0.0459397441386167<br>LINK 0.0382570520638042<br>LTC 0.00363610023412257<br>MATIC 0.72273172171598<br>SOL 0.00865294001765101<br>USDC 0.00234809774600358 | | | |
| 3.1.145909 | DEREK RICE | ADDRESS REDACTED | | | ADA 365.310598598202<br>BAT 0.150796582287161<br>BTC 0.0957311747259327<br>DOT 57.6576131933314<br>ETH 0.762729725958783<br>LINK 0.000148447665956602<br>MATIC 0.000619679264784237<br>SNX 0.0425400089239745<br>SOL 0.0306576498967941<br>USDC 0.000029870950654999 | ETH 0.75<br>MATIC 0.993588441346436<br>SOL 23.434442378462 6<br>USDC 0.0488878438888065 | | |
| 3.1.145910 | DEREK RIES | ADDRESS REDACTED | | | BTC 0.84999824748175 4<br>ETH 1.25812711735211<br>USDT ERC20 3267.41496805119 | | | |
| 3.1.145911 | DEREK RIGGINS | ADDRESS REDACTED | | | BTC 0.00517486341006923<br>MATIC 2009.03236806505<br>SNX 217.624555694432 | | | |
| 3.1.145912 | DEREK ROBERTS | ADDRESS REDACTED | | | BTC 0.000616037773679713<br>LINK 0.0358144376327582 | | | |
| 3.1.145913 | DEREK ROBERTSON | ADDRESS REDACTED | | | USDC 14.498331745842 | | | |
| 3.1.145914 | DEREK ROLES | ADDRESS REDACTED | | | ADA 516.428751705A2<br>BTC 0.000000673870812645<br>MATIC 535.633689233279<br>MCDAI 31.7946207094741 | | | |
| 3.1.145915 | DEREK ROMERO | ADDRESS REDACTED | | | ADA 0.226775118583453<br>BTC 0.000383980815965409 6<br>LINK 0.05075908567506 9<br>SNX 45.7304648677866<br>XRP 0.140320914983023 | | | |
| 3.1.145916 | DEREK ROONEY | ADDRESS REDACTED | | | BTC 0.0139878044125848<br>CEL 6165.64408046604<br>PAX 630912.968093312<br>USDC 25.5132125400206<br>USDT ERC20 3.41256628448B4 | | | |
| 3.1.145917 | DEREK ROOSKEN | ADDRESS REDACTED | | | BTC 0.000094257973626239<br>ETH 0.010702223073413<br>USDC 222.490020420318 | | | |
| 3.1.145918 | DEREK ROSE | ADDRESS REDACTED | | | MCDAI 31.8162409450076 | | | |
| 3.1.145919 | DEREK ROSMUS | ADDRESS REDACTED | | | BTC 0.000049242160026364<br>MATIC 794.0399151793<br>MCDAI 0.0500110783854826 | | | |
| 3.1.145920 | DEREK ROSS | ADDRESS REDACTED | | | CEL 26.2437465441161 | | | |
| 3.1.145921 | DEREK ROUSSEAU | ADDRESS REDACTED | | | ADA 1569.54107137417<br>BTC 0.190301357472083<br>ETH 1.95958577934866<br>LINK 14.9748803645866<br>MATIC 0.189541585181346<br>SNX 0.0365372254067982<br>USDC 0.921660515307.49 | | | |
| 3.1.145922 | DEREK ROWLAND | ADDRESS REDACTED | | | MANA 0.025909053752922 1<br>MATIC 0.98721066487623 6 | | | |
| 3.1.145923 | DEREK RUHL | ADDRESS REDACTED | | | BTC 0.38130052309787 | | | |
| 3.1.145924 | DEREK RUPERT | ADDRESS REDACTED | | | BTC 0.000000002503102677<br>ETH 0.000316832088901011<br>LINK 0.000043917162622B<br>SNX 2.32668767220619E-05<br>USDC 10.6625996769981 | BTC 0.000001734284685418<br>ETH 0.000000007020013982<br>LINK 0.0940149167696698<br>SNX 0.00614316160057298<br>USDC 0.00232700155949423 | | |
| 3.1.145925 | DEREK RUSH | ADDRESS REDACTED | | | CEL 65.620797497 3227<br>ETH 10.4093081036746<br>LTC 214.472023368892<br>ZEC 2.3954 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.145926 | DEREK RUSSO | ADDRESS REDACTED | | | BTC 0.0001673202308654<br>CEL 577.1164534454799<br>DOGE 0.079233211871620<br>EOS 0.1115806033938332<br>ETH 0.0011831514718563<br>LINK 0.0384940347581671<br>LTC 0.015912110835313<br>MATIC 339.54378020708<br>SGB 69.37785005659<br>SUSHI 27.721938342293<br>UNI 0.032733373329244<br>USDC 2.7567856092062<br>XLM 1.0145151756521<br>XRP 0.31351130272987 | BTC 0.0000000573165044<br>DOGE 0.0000000070330750<br>LTC 0.0000000001358124978 | | |
| 3.1.145927 | DEREK RYAN DUKES | ADDRESS REDACTED | | | BTC 0.00620311340439<br>BUSD 70545.8402022917<br>CEL 49.1161370245586<br>ETH 22.0753085871888<br>LINK 0.3694368164981<br>MATIC 217.106000888034<br>SGB 2087.21069830237<br>SNX 0.23214669323083<br>UNI 0.193876643405656<br>USDC 22.39779927921<br>XLM 1.193787699823326<br>XRP 7.45703692945895 | USDC 0.0000007703854939 | | |
| 3.1.145928 | DEREK RYLL | ADDRESS REDACTED | | | ADA 548.693185453<br>BTC 0.0360725097163712<br>DOT 11.5790062290868<br>LUNC 8.0012980749165<br>USDC 15.1625398740327 | | | |
| 3.1.145929 | DEREK S BUTLER | ADDRESS REDACTED | | | CEL 57184.6073652481<br>UNI 0.0006043798535086115 | AAVE 0.0894965270089389<br>BTC 0.00000091484049267<br>SNX 5.58749989278825<br>UNI 0.3433477246010333<br>USDC 14.226835999712 | | |
| 3.1.145930 | DEREK SABAUGH | ADDRESS REDACTED | | | LINK 0.0273371309870853 | | | |
| 3.1.145931 | DEREK SABINS | ADDRESS REDACTED | | | BTC 0.0017140732619381S<br>EOS 0.0819611903074377<br>MATIC 349.1354102176<br>USDC 0.3196890308429376<br>XLM 0.3488736976480655 | | | |
| 3.1.145932 | DEREK SALING | ADDRESS REDACTED | | | BTC 0.000006591610351<br>CEL 0.0024142639715760<br>EOS 0.0596124248119194<br>XRP 0.993949921167257 | | | |
| 3.1.145933 | DEREK SANDERSON | ADDRESS REDACTED | | | BTC 0.00000109252800121 | | | |
| 3.1.145935 | DEREK SANDERSON | ADDRESS REDACTED | | | EOS 51.3753650297102 | | | |
| 3.1.145935 | DEREK SCANLON | ADDRESS REDACTED | | | BTC 0.10292788<br>CEL 79301.419731214<br>ETH 0.00000030836623311341<br>USDC 4.077 | | | |
| 3.1.145936 | DEREK SCARBOROUGH | ADDRESS REDACTED | | | BTC 0.0185466442407378<br>LTC 0.0076958462879532S<br>MANA 0.00941005512885409<br>MATIC 65.4396233446536 | | | |
| 3.1.145937 | DEREK SCHADE | ADDRESS REDACTED | | | BTC 0.00000019094827784043<br>MATIC 777.76196423214S<br>XLM 0.01816602964681467 | MATIC 244.24182659 | | |
| 3.1.145938 | DEREK SCHEIBER | ADDRESS REDACTED | | | ADA 55.7045332111438<br>BTC 0.00417583915568653<br>ETH 0.0001860959327765S<br>MATIC 663.44966331255<br>XLM 946.84412881823 1 | ETH 0.0005714907434911264 | | |
| 3.1.145939 | DEREK SCHILLACI | ADDRESS REDACTED | | | ADA 300.45877233534S<br>BTC 0.073592142517613B<br>DOT 19.021916224953B<br>ETH 1.94993718103S<br>MATIC 577.420746050874<br>USDC 1806.126213644S | | | |
| 3.1.145940 | DEREK SCHOLTEN | ADDRESS REDACTED | | | BTC 0.26853093394771<br>MATIC 546.64733585906 | | | |
| 3.1.145941 | DEREK SCHULTE | ADDRESS REDACTED | | | BTC 0.573156874307463<br>ETH 13.189323366852<br>MCDAI 30<br>USDC 5571.5593120262 | | | |
| 3.1.145942 | DEREK SCHULZ | ADDRESS REDACTED | | | ADA 0.655930056625838<br>BTC 0.29299459419682S<br>ETH 4.48962029739401 | | | |
| 3.1.145943 | DEREK SCHUMM | ADDRESS REDACTED | | | BAT 0.100113692831672<br>BTC 0.00133774297246366<br>CEL 1.1218573476151<br>ETH 0.0000015797224463148<br>KNC 0.021527381122067I<br>LINK 0.397542625705928<br>LTC 0.0029757226315791<br>MATIC 84.856256144603<br>UNI 0.04121874488831606<br>USDC 14.577700537859 | BAT 0.0009962349160901442<br>BTC 0.0000000073729342<br>ETH 0.00169333666220104<br>KNC 0.00109311795183699<br>LTC 0.00005703496564338<br>UNI 0.2465075684845558<br>USDC 0.000000193421365422 | | |
| 3.1.145944 | DEREK SCHWARTZ | ADDRESS REDACTED | | | BTC 0.00000679033923491 | | | |
| 3.1.145945 | DEREK SCHWARTZ | ADDRESS REDACTED | | | CEL 0.317419519129681 | | | |
| 3.1.145946 | DEREK SEABORN | ADDRESS REDACTED | | | BAT 0.005466328733106956<br>BTC 0.00401583089538642<br>CEL 0.00245102271180658<br>DOT 0.000000000037480112<br>ETH 0.30239161073549<br>LTC 0.000000046869511827<br>LUNC 0.00251046838217612<br>MATIC 82.92666309899666<br>SOL 1.0168899192918<br>USDC 293.1141110679903 | | | |
| 3.1.145947 | DEREK SEAN RYAN | ADDRESS REDACTED | | | BTC 1.02549783622504<br>ETH 5.65012041791715<br>LINK 553.66555725493<br>SOL 82.98893426859907<br>USDC 76186.2284719254 | | | |
| 3.1.145948 | DEREK SEBASTIAN R J GILBERT | ADDRESS REDACTED | | | BTC 0.000002103791592183 | | | |
| 3.1.145949 | DEREK SEIFERT | ADDRESS REDACTED | | | BTC 0.0034780863041767B<br>ETH 1.486854110187S8<br>MATIC 12.2795823370928<br>UMA 20.643210318148<br>USDC 317.84004598089 | | | |
| 3.1.145950 | DEREK SHANAMAN | ADDRESS REDACTED | | | ADA 759.9775354247S3<br>AVAX 14.790502470233<br>BTC 0.19347532765753<br>DOT 42.826964225799<br>ETH 7.48876400519477<br>LINK 0.85983368183595<br>LUNC 0.53244598861068<br>MATIC 342.94386555477I<br>SOL 1.22247210305354<br>UNI 9.88228155443501<br>USDT ERC20 208.707369210981 | | | |
| 3.1.145951 | DEREK SHAW | ADDRESS REDACTED | | | BTC 0.4219737003350910<br>DOT 121.842228300093<br>MATIC 2616.53592430195 | | | |
| 3.1.145952 | DEREK SHEILL | ADDRESS REDACTED | | | BTC 0.0094532035198603I<br>CEL 4.1295412896609<br>COMP 0.0148277354828803<br>DASH 0.0337126494223192<br>ETH 0.02425570779148<br>LINK 0.3857642524061B7<br>MATIC 21.270426245509<br>SNX 0.678333306695904<br>UNI 0.1922298117049G<br>USDC 19.1150679403781 | | | |
| 3.1.145953 | DEREK SHIMECK | ADDRESS REDACTED | | | BTC 0.03230769166204204<br>LINK 11.98957270730788<br>USDT ERC20 219.819926642513 | | | |
| 3.1.145954 | DEREK SHOLTES | ADDRESS REDACTED | | | BTC 0.0000511371371134988<br>ETH 0.0000471090212363477 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.145955 | DEREK SHORTHOSE | ADDRESS REDACTED | | | ADA 0.00135289179601941<br>BTC 0.035138835656248<br>DASH 0.00000672280875477B<br>ETC 0.00000143768218489<br>LTC 0.000003948357916019<br>SNX 0.00385780463563404<br>ZEC 0.00000298383784202 | ADA 1.929025365559931<br>DASH 0.021980457831B754<br>ETC 0.05135820624B0206<br>LTC 0.009638990663728B1<br>SNX 1.649723053B8889<br>ZEC 0.2033985329572582B | | |
| 3.1.145956 | DEREK SIK | ADDRESS REDACTED | | | BTC 0.432154080073895<br>DOT 0.0537903022800935<br>ETH 1.4485385260580S<br>LINK 0.023236741003B572<br>MATIC 1.54697773220584 | | | |
| 3.1.145957 | DEREK SILVA | ADDRESS REDACTED | | | CEL 4.59661550563614<br>ETH 0.00049876325683117Z<br>MCDAI 2.51675966472184<br>USDC 12.9938998926472 | | | |
| 3.1.145958 | DEREK SILVER | ADDRESS REDACTED | | | ETH 0.22197122847295A | | | |
| 3.1.145959 | DEREK SIMM | ADDRESS REDACTED | | | CEL 0.482280608763142<br>DOT 0.00006024039561725S5<br>ETH 0.0004435968231763I1<br>LINK 0.005348107143618B4<br>LUNC 0.5547370329671B4<br>MATIC 0.0022800296386B572<br>SNX 0.00271192128962659<br>UNI 0.00177043024577955<br>USDC 0.0119244679616471<br>UST 97.61342049245 | | | |
| 3.1.145960 | DEREK SIN | ADDRESS REDACTED | | | ADA 581.74453117323Z<br>BTC 0.00514208971974038<br>LINK 310.99828342902Z | | | |
| 3.1.145961 | DEREK SING | ADDRESS REDACTED | | | BTC 0.4072120027499O7<br>CEL 1759.3058120041S<br>DOT 101.674016B54086<br>ETH 3.0569091375652T<br>MATIC 10.4637286168S3<br>SGB 455.476658710B99<br>XRP 0.0000000200516740355B | | | |
| 3.1.145962 | DEREK SKOP | ADDRESS REDACTED | | | ADA 504.05877476082Z<br>BTC 2.02950566692897<br>ETC 19.6340285467S7<br>USDC 92.68538563306B<br>XLM 1050.55015806707 | | | |
| 3.1.145963 | DEREK SLIVICKE | ADDRESS REDACTED | | | USDC 0.00002539674355B79<br>ETH 0.000173575583234146 | | | |
| 3.1.145964 | DEREK SMITH | ADDRESS REDACTED | | | ADA 0.1924536275B339<br>BTC 0.00001084112102927b<br>DOT 0.0170242001814148 | | ADA 0.0000007065869311741<br>BTC 0.000000198663474407<br>DOT 0.000000042340599822 | |
| 3.1.145965 | DEREK SMITH | ADDRESS REDACTED | | | ETH 0.01310170295B129 | | | |
| 3.1.145966 | DEREK SMITH | ADDRESS REDACTED | | | ADA 478.51574492296<br>BTC 0.05146375119407S<br>ETH 0.119074565927084 | | | |
| 3.1.145967 | DEREK SMITH | ADDRESS REDACTED | | | XRP 0.38709417404243 | | | |
| 3.1.145968 | DEREK SMITH | ADDRESS REDACTED | | | BTC 0.000001405449651849<br>ETH 0.0000006581396357 | | | |
| 3.1.145969 | DEREK SMITH | ADDRESS REDACTED | | | ETH 0.00005480113820034 | | | |
| 3.1.145970 | DEREK SNOOK | ADDRESS REDACTED | | | USDC 223.7001717214B5<br>BTC 0.60742632893546T<br>ETH 0.00155286296607J6<br>LTC 0.00203676570557203<br>USDC 40.79144808327A8 | | | |
| 3.1.145971 | DEREK SNYDERS | ADDRESS REDACTED | | | BTC 3.437291681001J6S<br>ETH 11.1905145795003<br>MATIC 275.27741920010S | | | |
| 3.1.145972 | DEREK SO | ADDRESS REDACTED | | | BTC 2.130889748333990-06<br>MATIC 2124.98353130S26<br>SNX 0.003063119674296473 | | | |
| 3.1.145973 | DEREK SODDERS | ADDRESS REDACTED | | | BTC 0.0011070715264090B<br>MATIC 0.6195860B405289<br>SNX 0.184651259550535 | | | |
| 3.1.145974 | DEREK SONIKSEN | ADDRESS REDACTED | | | AVAX 5.069398B015347<br>BTC 0.000165326593594<br>CEL 71.155417135907S<br>DOT 29.68015731S6319<br>SOL 1.441217415842S5<br>XLM 744.7556858S681 | | | |
| 3.1.145975 | DEREK SOOKDEO | ADDRESS REDACTED | | | ETH 0.00004152706718288S | | | |
| 3.1.145976 | DEREK SOUKUP | ADDRESS REDACTED | | | BTC 0.000001223982894348<br>CEL 170.380872272474<br>SNX 89.97129766S2289 | | | |
| 3.1.145977 | DEREK SOUZA BRUNO | ADDRESS REDACTED | | | SNX 12.1931386557788 | | | |
| 3.1.145978 | DEREK SPACKMAN | ADDRESS REDACTED | | | BTC 0.1310373455345I1<br>ETH 0.1416782028425OS<br>USDC 26385.8872627607 | | | |
| 3.1.145979 | DEREK SPEARS | ADDRESS REDACTED | | | BTC 0.01945483835156OB<br>ETH 0.0640966797408181 | | | |
| 3.1.145980 | DEREK SPEER | ADDRESS REDACTED | | | ADA 5.72114097757325<br>BAT 3867.4664970037Z<br>BCH 0.025856873549960I<br>BSV 8.4869356193849<br>BTC 0.000026689670155911<br>DOT 0.24069726227555J<br>ETH 0.001751741571B9872<br>LINK 0.01125606278S0664<br>MATIC 2491.1558972011<br>UNI 14.4169726628642<br>XLM 0.42487698880137<br>ZEC 8.3651458981871<br>ZRX 3661.907993258Z | | | |
| 3.1.145981 | DEREK STALEY | ADDRESS REDACTED | | | BTC 0.00781616734993911<br>COMP 0.00531954973798687<br>DOT 0.051814248328255S<br>ETH 0.0095733075203G294<br>LINK 0.0224275482056264<br>LTC 0.0014876814361933S<br>MANA 0.0274936824803317<br>MATIC 0.13135777033008T1<br>XLM 0.64037800308206S | | | |
| 3.1.145982 | DEREK STALLARD | ADDRESS REDACTED | | | MATIC 15899.7541901826<br>MCDAI 42.4756290219027 | | | |
| 3.1.145983 | DEREK STALLMAN | ADDRESS REDACTED | | | USDC 0.027041925060B753<br>USDT ERC20 0.009189974020218B6 | | | |
| 3.1.145984 | DEREK STANLEY | ADDRESS REDACTED | | | BTC 0.00114751489231S<br>MATIC 514.066033184916 | | | |
| 3.1.145985 | DEREK STANSBURY | ADDRESS REDACTED | | | BTC 0.000090643789126/913<br>EOS 2.53432BB3051683<br>ETC 13.6864498388653<br>ETH 0.004485960097576OS<br>LINK 438.31392941243A<br>LTC 10.55814000694866<br>SNX 729.588049966704<br>XLM 131.81888994681I<br>ZRX 576.678587924SA | ETH 3.22782256866799 | | |
| 3.1.145986 | DEREK STARK | ADDRESS REDACTED | | | AAVE 1.484054931661OB<br>AVAX 3.089996156933Z8<br>BTC 0.2748559531111274<br>MATIC 880.045087260919<br>USDC 1386.98490512625 | | | |
| 3.1.145987 | DEREK STEPHENS | ADDRESS REDACTED | | | AAVE 0.0003549547272755215<br>BTC 0.00000221622305354S<br>ETH 0.00005213915767432I<br>LINK 10.435048073116<br>LTC 0.000326769875304TS<br>MATIC 314.07978754115Z<br>UMA 0.0013278997500108B<br>UNI 0.002851693211440B<br>ZRX 0.027907788199825S | | | |
| 3.1.145988 | DEREK STERBACK | ADDRESS REDACTED | | Yes | ADA 0.000969524923361266<br>DOT 0.00147284034912996<br>MATIC 963.43548182779J<br>USDC 0.01236829B867036T | ADA 131.119014541257<br>USDC 108.98 | | ADA 3190.37301545329 |
| 3.1.145989 | DEREK STEVENSON | ADDRESS REDACTED | | | BTC 0.00777903975039134 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.145990 | DEREK STIFTER | ADDRESS REDACTED | | | BTC 0.000487106346454824 ETH 0.106117040720282 LINK 3.92316669623259 MANA 7.85376394942118 | | | |
| 3.1.145991 | DEREK STILLER | ADDRESS REDACTED | | | BTC 0.0558094968877652 ETH 5.2026246231272 MCDAI 40.0286401572448 USDC 6.21102299093441 | | | |
| 3.1.145992 | DEREK STOBER | ADDRESS REDACTED | | | ADA 2.50576007680091 BTC 0.000431099297629666 ETH 0.00581598510358224 USDC 1.03230660029567 | ADA 5136.728 BTC 0.620548019914328 ETH 0.000000128973604111 USDC 7308.35329138059 | | |
| 3.1.145993 | DEREK STRICKLAND | ADDRESS REDACTED | | | BTC 0.00000127881649276 DOT 0.0184062566170102 ETH 0.000091064273877848 | BTC 0.0000000916270751 DOT 0.0000000000045880117 | | |
| 3.1.145994 | DEREK STYER | ADDRESS REDACTED | | | LINK 11.1211198663181 | | | |
| 3.1.145995 | DEREK SULLIVAN | ADDRESS REDACTED | | | ADA 0.00784032516296752 BTC 0.178320280156937 CEL 35.4221241461611 ETH 1.01828288173959 LUNC 13.0028875998626 USDC 144.228042730835 | | | |
| 3.1.145996 | DEREK SULLIVAN | ADDRESS REDACTED | | | BTC 0.00000002063983603 | | | |
| 3.1.145997 | DEREK SUM | ADDRESS REDACTED | | | BTC 0.0018069847335514 | | | |
| 3.1.145998 | DEREK SUTTON | ADDRESS REDACTED | | | BTC 0.00950819850065297 | | | |
| 3.1.145999 | DEREK SWADGER | ADDRESS REDACTED | | | ETH 0.209256283531006 BTC 0.00262233594931918 MATIC 1.13719740421176 XLM 0.312830917208003 | | | |
| 3.1.146000 | DEREK TALLANT | ADDRESS REDACTED | | | BTC 0.000910886113729675 DOT 2.7704721397397 LINK 30.7506981261494 MATIC 92.9870829865546 | | | |
| 3.1.146001 | DEREK TAN | ADDRESS REDACTED | | | BTC 0.00123723985447401 USDC 0.976581881583686 | | | |
| 3.1.146002 | DEREK TAN | ADDRESS REDACTED | | | BTC 0.0000013449973216381 USDT ERC20 1.1929857126723A | | | |
| 3.1.146003 | DEREK TAN CHING YEE | ADDRESS REDACTED | | | BTC 0.0028220559759062 LTC 0.000390067233059456 XRP 0.361305486565361 | | | |
| 3.1.146004 | DEREK TANG | ADDRESS REDACTED | | | BTC 0.0159724137511196 USDC 230.850364931607 | | | |
| 3.1.146005 | DEREK TAPPEN | ADDRESS REDACTED | | | BTC 0.0102755727342457 | | | |
| 3.1.146006 | DEREK TAYLOR | ADDRESS REDACTED | | | 1INCH 0.0494646485714993 AAVE 0.642460060475295 ADA 99.9894939505701 BAT 32.693380510037 BCH 0.266767806460143 BNT 33.84952811373S2 BTC 0.000032806777050302 COMP 0.614837953904436 DASH 0.969360990955401 DOT 5.1196496443953 ETC 3.21508755141898 ETH 0.00210060172148092 MANA 0.00451503068870725G MATIC 59.1722744789706 OMG 17.8720250934803 SNX 20.0975913099154 SUSHI 21.51329902193318 UNI 0.000594594680903644 USDC 0.202557803303001 XLM 436.035240443337 ZEC 0.7085314869686334 ZRX 138.198612692344 | 1INCH 47.222463374662B BTC 0.00000000416565914711 | | |
| 3.1.146007 | DEREK TEED | ADDRESS REDACTED | | | BTC 0.0001013883553678B1 CEL 4.9043237139702T ETH 0.000065988384470704 MATIC 0.0456042200417773 PAX 33.39915064988B7 USDC 0.108456547460789 | | | |
| 3.1.146008 | DEREK THAI | ADDRESS REDACTED | | | MATIC 14887.6766101385 SNX 25.7835207450645 | | | |
| 3.1.146009 | DEREK THIEL | ADDRESS REDACTED | | | BTC 0.2469889823993765 ETH 0.381153462656122 | | | |
| 3.1.146010 | DEREK THOM | ADDRESS REDACTED | | | BTC 5.30423021724119 | | | |
| 3.1.146011 | DEREK THOMPSON | ADDRESS REDACTED | | | BTC 0.00461240613114407 XRP 23.469459 | | | |
| 3.1.146012 | DEREK THOMPSON | ADDRESS REDACTED | | | BTC 0.00023608973384382S DOT 332.49969214177 LTC 4.58198969822615 MATIC 3407.95818157307 USDC 345.758344440011 | | | |
| 3.1.146013 | DEREK TIMM | ADDRESS REDACTED | | | AAVE 0.018063834781807S BTC 0.317034354963461 ETH 1.07012376876464 | AAVE 0.0000002595446680036 | | |
| 3.1.146014 | DEREK TIN | ADDRESS REDACTED | | | BTC 0.0009433554223251214 ETH 0.319118543446995 | | | |
| 3.1.146015 | DEREK TINTS | ADDRESS REDACTED | | | BTC 0.1162447636325239 CEL 0.35290313427508G DOT 42.9929300960443 MATIC 50.4666730603426 | | | |
| 3.1.146016 | DEREK TISHLER | ADDRESS REDACTED | | | MATIC 277.950833621959 | | | |
| 3.1.146017 | DEREK TOBIAS | ADDRESS REDACTED | | | BCH 0.00055184416005204S XLM 0.0696883777327BB | BCH 0.00000000026097537516 XLM 0.00000000924144905 | | |
| 3.1.146018 | DEREK TODD | ADDRESS REDACTED | | | CEL 0.000501511096877518 XRP 6.857077165273S9 | | | |
| 3.1.146019 | DEREK TORRES | ADDRESS REDACTED | | | SGB 109.4380140156667 XRP 715.6339247201S7 | | | |
| 3.1.146020 | DEREK TRACZ | ADDRESS REDACTED | | | BTC 0.00018826335055S3 DOT 0.00031340463260515 | | BTC 0.00000001385873667 | |
| 3.1.146021 | DEREK TRAN | ADDRESS REDACTED | | | ADA 328.93232930365B BTC 0.24061632396803 MATIC 304.8735199627999 SOL 50.56319147046B | BTC 0.000469637909172028 | | |
| 3.1.146022 | DEREK TROUNCE | ADDRESS REDACTED | | | MATIC 1.48437679990756 | | | |
| 3.1.146023 | DEREK TU | ADDRESS REDACTED | | | BTC 0.0000013551281059573 MATIC 0.213574680617917 USDC 0.021416709895162S | BTC 0.000000002419000209 USDC 0.0000000793401632 | | |
| 3.1.146024 | DEREK TUAHINE | ADDRESS REDACTED | | | CEL 0.279535431945476 DOT 0.694633830134772 | | | |
| 3.1.146025 | DEREK TWILT | ADDRESS REDACTED | | | BCH 1.05667G BNB 0.0000000489663249332 BTC 0.00010484052739220S CEL 2215.45434772841 EOS 66.5133 ETH 0.00000007241201647 MATIC 3616.46483414 MCDAI 30 SNX 200.7307 XLM 0.000009 XRP 0.0000000752149951276 | | | |
| 3.1.146026 | DEREK TYRONE TILLMAN | ADDRESS REDACTED | | | BTC 0.00406646259117492 | | | |
| 3.1.146027 | DEREK UNG | ADDRESS REDACTED | | | BTC 0.000000053124240714147 | | | |
| 3.1.146028 | DEREK UZZLE | ADDRESS REDACTED | | | AAVE 3.0251282967B539 BTC 0.38273519326023S ETH 5.89827825653462 LINK 0.03782508516727099 MATIC 1715.07263597349 MCDAI 5907.85456724929 SGB 6646.50702285142 SNX 1.50439272521395 XRP 8621.25251015633 | | | |
| 3.1.146029 | DEREK VALAAU | ADDRESS REDACTED | | | CEL 0.463526883368853 ETH 0.0000015451300516 MCDAI 8.7382465267A219 | | | |
| 3.1.146030 | DEREK VALDES | ADDRESS REDACTED | | | ADA 202.248071222979 AVAX 12.1642765898214 BTC 0.02073680315119B03 ETH 25.8468618247909 MATIC 1229.72888713578 XLM 165.467982718981 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.146031 | DEREK VALENTA | ADDRESS REDACTED | | | BTC 0.1389644226457<br>ETH 0.0014161102356141<br>LINK 0.041413261152721<br>SNX 20.99728088368009<br>XRP 0.486700014843395 | | | |
| 3.1.146032 | DEREK VAN SANT | ADDRESS REDACTED | | | ADA 0.2919596680262588<br>BAT 46.6926789629373<br>BTC 0.003692921785547923<br>DOT 0.004542640766664455<br>ETH 0.0000048377833986942<br>LINK 0.004185997782299494<br>MATIC 1.180599598867339<br>XLM 600.344127538988 | | | |
| 3.1.146033 | DEREK VAUGHN | ADDRESS REDACTED | | | BTC 0.00002103960253887<br>ETH 0.0000979104508340049<br>LINK 0.009695596162248476<br>USDC 0.00369041695657087 | | | |
| 3.1.146034 | DEREK VEATCH | ADDRESS REDACTED | | | AAVE 3.967166772682295<br>BAT 2660.987639815511<br>BCH 2.900657422370968<br>BTC 0.5285181283251319<br>CEL 13.310890309699055<br>COMP 6.674198898877568<br>DASH 10.763792727246<br>ETH 14.077557268339<br>KNC 793.036179230554<br>LINK 46.146108397657<br>LTC 3.309398906493955<br>MATIC 21236.814263756<br>MCDAI 0.020456366215818202<br>OMG 61.6235913830566<br>SGB 1121.5416867852<br>SNX 8.7584138676604<br>UMA 14.414933215604631<br>UNI 390.81254724583404<br>XLM 6604.083905892722<br>XRP 514.337185522649<br>ZRX 371.020188214642 | ETH 0.35<br>MCDAI 70.3571635292245 | | |
| 3.1.146035 | DEREK VEENSTRA | ADDRESS REDACTED | | | BCH 21.4908608192433<br>BTC 0.23413762631963<br>ETH 30.368121674751818<br>LTC 31.418877186379<br>USDC 5120.245864338417 | | | |
| 3.1.146036 | DEREK VENDRASCO | ADDRESS REDACTED | | | ADA 1294.9852881537<br>BTC 0.05307357801584<br>CEL 34.154540343624<br>ETH 3.04508443274436<br>LTC 1.122961499678376<br>USDT ERC20 27.57156374022249 | | | |
| 3.1.146037 | DEREK VERMERSCH | ADDRESS REDACTED | | | ADA 0.17206864389583808<br>BSV 3.17174390887082<br>BTC 1.050853841153139<br>DOT 3.855190580625<br>USDC 5344.5353416915 | | | |
| 3.1.146038 | DEREK VERMELAND | ADDRESS REDACTED | | | ADA 127.05980385939<br>BTC 0.0100409380120765<br>ETH 0.0906079583675958<br>MATIC 100.634037787772 | | | |
| 3.1.146039 | DEREK VERVOORN | ADDRESS REDACTED | | | BTC 0.00072482306452957 | | | |
| 3.1.146040 | DEREK VIVEROS | ADDRESS REDACTED | | | BTC 0.00058586392208479<br>MATIC 94.526990481600.07<br>USDC 0.5525838871465006<br>XLM 0.04172135255294322<br>XRP 0.000000194249665735 | | | |
| 3.1.146041 | DEREK WALDROOP | ADDRESS REDACTED | | | BTC 0.000050616335900186 | | | |
| 3.1.146042 | DEREK WALKER | ADDRESS REDACTED | | | USDC 0.050616506346845 | | | |
| 3.1.146043 | DEREK WALPOLE | ADDRESS REDACTED | | | ADA 0.190542065 76452<br>BNB 0.03820003218575174<br>BTC 4.45632101751684<br>CEL 0.08250714083397 52<br>ETH 5.437021749 3998<br>LTC 5.313000459999990E-09<br>SGB 0.5708342228346 29<br>USDC 0.2676623794048 033<br>XRP 0.000000243606929 363 | BTC 0.007465500498576 63 | | |
| 3.1.146044 | DEREK WALSH | ADDRESS REDACTED | | | ADA 0.0027047692 1160042<br>DOT 0.00395417298 64036<br>USDT ERC20 1.73274733 447482 | | | |
| 3.1.146045 | DEREK WATERS | ADDRESS REDACTED | | | CEL 1.1468986401373<br>MATIC 5.869130983929997 E-06 | | | |
| 3.1.146046 | DEREK WAYNE LIBERTY | ADDRESS REDACTED | | | BTC 0.0000000780127168 2 | | | |
| 3.1.146047 | DEREK WEAVER | ADDRESS REDACTED | | | BAT 254.03798863068<br>LINK 2.47863397434817<br>MATIC 51.51392621553 51<br>USDC 57.178150962197 6 | | | |
| 3.1.146048 | DEREK WEBSTER | ADDRESS REDACTED | | | ETH 3.22981521193905 | | | |
| 3.1.146049 | DEREK WEEKLEY | ADDRESS REDACTED | | | CEL 1.147617948977 94<br>SGB 79.507164055181 3<br>SNX 4.84344310813330 2<br>USDC 11.16169048860 17<br>XRP 0.000000050617846 6708 | | | |
| 3.1.146050 | DEREK WEIDE | ADDRESS REDACTED | | | BTC 0.000000850063984212<br>EOS 286.89973947407<br>USDT ERC20 0.429020567599165 | | | |
| 3.1.146051 | DEREK WELLING | ADDRESS REDACTED | | | BCH 0.00000087319897754<br>BTC 0.00000028872658664 1<br>CEL 1.123115292989 9<br>LTC 0.00000768175359463 | | | |
| 3.1.146052 | DEREK WELSH | ADDRESS REDACTED | | | 1INCH 32.999112413824 8<br>ADA 0.198454260425944<br>AVAX 0.99060430795734 95<br>BTC 0.00645078015644128<br>DOT 0.02176292515422155<br>ETH 0.01854337218227 69<br>SOL 1.01775467142782<br>USDC 0.52316169786935 3 | AVAX 0.988<br>ETH 0.007976<br>SOL 1.00056 | | |
| 3.1.146053 | DEREK WEST | ADDRESS REDACTED | | | BTC 0.040221595169782 2<br>ETH 0.369860438489064<br>LINK 11.44933605341 03 | | | |
| 3.1.146054 | DEREK WHITE | ADDRESS REDACTED | | | ADA 365.542063959072<br>BTC 1.04317809 9673<br>ETH 9.21707681459243<br>USDC 1.335635 445302 43 | | | |
| 3.1.146055 | DEREK WILDER | ADDRESS REDACTED | | | ADA 0.363417161196232<br>BTC 0.00000085154 7749599<br>ETH 0.000005150306700 198<br>MATIC 0.2798718979 5334 04<br>XLM 0.02801739396715 29 | | | |
| 3.1.146056 | DEREK WILEY | ADDRESS REDACTED | | | BTC 0.00101183795251758<br>MATIC 81.2556881691523<br>USDC 11.51683898541 83 | | | |
| 3.1.146057 | DEREK WILLIAM RIED | ADDRESS REDACTED | | | MATIC 259.14686421795<br>XLM 0.356021957934 52 | BTC 0.0017145333850267 2<br>XLM 0.0000000075391609 186 | | |
| 3.1.146058 | DEREK WILLIAMS | ADDRESS REDACTED | | | CEL 0.00007268090066 2194 | | | |
| 3.1.146059 | DEREK WILSON | ADDRESS REDACTED | | Yes | BTC 0.0442783<br>CEL 25.868216134494 2<br>ETH 0.00000018629465 71513<br>MATIC 0.002<br>SOL 0.0097434490162 1204<br>USDC 0.035 | | | BTC 0.17565344162831 2 |
| 3.1.146060 | DEREK WILSON | ADDRESS REDACTED | | | BTC 0.000003473570961 2745<br>CEL 1.0956550099810 5<br>ETH 0.0000174293626988 17<br>MCDAI 0.0685362181518 35 | | | |
| 3.1.146061 | DEREK WILSON | ADDRESS REDACTED | | | AAVE 0.72473173475817 7<br>ADA 2875.9028521703 1<br>AVAX 5.1251616654361 3<br>BTC 0.2468797239649 41<br>DOT 179.96897964761 7<br>ETH 6.8775527357609 9<br>LTC 0.87132750705522 51<br>MATIC 455.307786776 405<br>SOL 13.899934091746 7 | | | |

Debtor Name: Celsius Network LLC    22-10964-mg    Doc 974    Filed 10/05/22    Entered 10/05/22 22:53:30    Main Document    Case Number: 22-10964

Pg 3628 of 5048

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.146062 | DEREK WINTERHALT | ADDRESS REDACTED | | Yes | ADA 4435.84960026255<br>BAT 10220<br>BOH 45.01999215<br>BTC 1.27194395653881<br>CEL 2035.16077499556<br>ETH 4.23823964698326<br>OMG 299.31<br>USDC 443.201796<br>XLM 100100<br>XRP 1499.9 | | | BTC 4.7738352527607 |
| 3.1.146063 | DEREK WIT | ADDRESS REDACTED | | | USDC 2.23517128535752 | | | |
| 3.1.146064 | DEREK WOELFEL | ADDRESS REDACTED | | | BTC 0.60795474602659 | | | |
| 3.1.146065 | DEREK WOLTIN | ADDRESS REDACTED | | | BTC 0.000001365195512898<br>ETH 0.00010752906775591<br>XLM 0.00541190308176 | | | |
| 3.1.146066 | DEREK WOMACK | ADDRESS REDACTED | | | ADA 0.172726661963872<br>ETH 0.000024258317976353<br>ETH 0.00125431300445516<br>LINK 0.0050822130470379<br>USDC 0.0193694115982084 | BTC 0.00000000075437874<br>USDC 0.00000000346710185837 | | |
| 3.1.146067 | DEREK WONG | ADDRESS REDACTED | | | MCDAI 0.00415374909073532 | | | |
| 3.1.146068 | DEREK WONG | ADDRESS REDACTED | | | BTC 0.39635296027217<br>COMP 0.00284284007101168<br>EOS 0.0817291889264299<br>ETH 3.0708663827038<br>LINK 84.368273073709<br>LTC 0.00262229866736079<br>MANA 0.0406512143871832<br>MATIC 9322.15368567017<br>UNI 0.00796646279199443<br>ZRX 0.19385389508483 | | | |
| 3.1.146069 | DEREK WONG | ADDRESS REDACTED | | | BTC 0.0000150950160060372 | | | |
| 3.1.146070 | DEREK WONG | ADDRESS REDACTED | | | ADA 195.056819537243<br>BNB 0.8289409672419339<br>BTC 0.0335559171393467<br>CEL 1.85133040270051<br>DOGE 259.668729952<br>DOT 5.1512594114595<br>ETH 0.82749748059217<br>MATIC 314.359414843832<br>XLM 474.629305415494<br>XRP 168.864159 | | | |
| 3.1.146071 | DEREK WONG CHUNG VAN | ADDRESS REDACTED | | | BCH 0.140121151447184<br>BTC 0.00226442906762315<br>CEL 0.353411761793604<br>ETH 0.0225877068807019<br>SOL 0.445729958100242 | | | |
| 3.1.146072 | DEREK XIAO | ADDRESS REDACTED | | | BTC 0.00127373908860934<br>XLM 0.197250953850839 | | | |
| 3.1.146073 | DEREK XU | ADDRESS REDACTED | | | ADA 328.417750108871<br>BTC 0.0209454469369604<br>DOT 0.02278507575514898<br>ETH 0.267945481168075<br>XLM 0.58280900645045 | | | |
| 3.1.146074 | DEREK YANG | ADDRESS REDACTED | | | ADA 230.0180898923518<br>AVAX 85.911263893369<br>BTC 0.70966339712961<br>DOT 88.038264313765<br>MATIC 712.21924836389<br>USDT ERC20 5494.02612988494 | AVAX 8.61267838325716 | | |
| 3.1.146075 | DEREK YEARWOOD | ADDRESS REDACTED | | | BCH 7.2250990857495<br>BTC 0.0989004327777741<br>CEL 1.13511664228634<br>ETH 4.02474952369078<br>LINK 106.523789369743<br>MATIC 13445.3975008106<br>USDC 59.4860127324074 | | | |
| 3.1.146076 | DEREK YEOUHUN HSU | ADDRESS REDACTED | | | AAVE 6.05355261770251<br>ADA 3986.30276810683<br>AVAX 26.0070141467184<br>BTC 0.223017625068197<br>ETH 1.1898578946182<br>LTC 22.5173554910179<br>MATIC 903.160400350285<br>SNX 34.3436715342524 | | | |
| 3.1.146077 | DEREK YIN LI | ADDRESS REDACTED | | | AVAX 230.440174505692<br>BTC 0.00134095289248294<br>MATIC 14833.1415911558 | | | |
| 3.1.146078 | DEREK YINKIT LI | ADDRESS REDACTED | | | BTC 0.00347745134247315<br>ETH 1.09635596193886<br>USDT ERC20 224.228723401876 | | | |
| 3.1.146079 | DEREK YODER | ADDRESS REDACTED | | | BTC 0.000087472112248039<br>CEL 0.02437398231106<br>ETH 0.00119621125280629<br>USDC 0.0699782986948786 | BTC 0.0000000042199900983<br>USDC 0.000000852978910554 | | |
| 3.1.146080 | DEREK YOSHIMURA | ADDRESS REDACTED | | | BTC 0.109053026351261<br>CEL 13624.6544119581<br>OMG 1366.77739518955 | | | |
| 3.1.146081 | DEREK YOUNG | ADDRESS REDACTED | | | BTC 0.000047647531400122 | BTC 0.000000000415982561 | | |
| 3.1.146082 | DEREK YU | ADDRESS REDACTED | | | BTC 0.00067644776479523<br>ETH 0.00143933978112667<br>SGB 0.11180684346284<br>SNX 0.0584777766526781<br>XRP 0.747234924871807 | | | |
| 3.1.146083 | DEREK YU | ADDRESS REDACTED | | | AAVE 0.0115433562434055<br>BCH 0.00368464573036157<br>BTC 0.00129233880184296<br>ETH 0.00152234452803755<br>LINK 0.130924906876037<br>LTC 0.000724759512418083<br>MATIC 1.31009961822228 | | | |
| 3.1.146084 | DEREK YU | ADDRESS REDACTED | | | ADA 289.339656764517<br>BTC 0.00353406770413<br>MATIC 456.527922734799 | | | |
| 3.1.146085 | DEREK YU HSU | ADDRESS REDACTED | | | BTC 0.000129243075298375 | ETH 0.00000069759440499 | | |
| 3.1.146086 | DEREK Z MCKELVEY | ADDRESS REDACTED | | | ETH 0.000009789376894776<br>ETH 0.000015513561807928<br>SNX 7.86193418938087 | | | |
| 3.1.146087 | DEREK ZAHRADKA | ADDRESS REDACTED | | | MATIC 0.02516402092173892 | | | |
| 3.1.146088 | DEREK ZELHOFER | ADDRESS REDACTED | | | BTC 0.00852501139608661 | | | |
| 3.1.146089 | DEREL WALKER | ADDRESS REDACTED | | | ADA 88.5565733609866<br>BTC 0.261225124319463<br>EOS 19.37177803663<br>ETH 0.13510988089723<br>XLM 101.599393868231 | | | |
| 3.1.146090 | DEREN BOZDAG | ADDRESS REDACTED | | | BTC 0.000000000101251689<br>CEL 46.8501216336358<br>ETH 2.16002116969868 | | | |
| 3.1.146091 | DERENCO DUMITRU | ADDRESS REDACTED | | | BTC 0.00000000676501873 | | | |
| 3.1.146092 | DERENC BAKHORDARY | ADDRESS REDACTED | | | ETH 0.389026385687947 | | | |
| 3.1.146093 | DERIA BALQAIA | ADDRESS REDACTED | | | CEL 0.000219383214963871 | | | |
| 3.1.146094 | DERIA TAYLOR | ADDRESS REDACTED | | | BTC 0.000852501139606861 | | | |
| 3.1.146095 | DERIC CAMARIGG | ADDRESS REDACTED | | | BCH 2.31505659945824<br>BTC 0.000886643276768602 | | | |
| 3.1.146096 | DERIC CORNELIUS LEE JR | ADDRESS REDACTED | | | AVAX 0.374282589860931<br>BTC 0.00145462659611855 | | | |
| 3.1.146097 | DERIC DAVID KRAMER | ADDRESS REDACTED | | | BTC 0.763869025631127<br>CEL 79.6866979525658<br>ETH 72.9336795134495<br>USDC 23517.3442141716 | | ETH 9.55740309274182 | |
| 3.1.146098 | DERIC HABIMANA | ADDRESS REDACTED | | | BTC 0.000005795148900089<br>ETH 0.0000637046411006304<br>MCDAI 0.453659599631529 | | | |
| 3.1.146099 | DERIC HANSCOM | ADDRESS REDACTED | | | BTC 0.380234469510178<br>ETH 0.64547640816248<br>LINK 0.00809819466414018<br>MCDAI 0.04553073376225914 | BTC 0.0000001 | | |
| 3.1.146100 | DERIC HAWES | ADDRESS REDACTED | | | BTC 0.000000709<br>ETH 0.0000000436015891<br>LTC 0.00000415<br>SGB 0.00000001511<br>XRP 0.000001 | | | |
| 3.1.146101 | DERIC ROGER WALINTUKAN | ADDRESS REDACTED | | | BTC 0.00040762667368704 | BTC 0.00727909498158089 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.146102 | DERICK AGUIRRE | ADDRESS REDACTED | | | BTC 0.00026440739855325<br>MATIC 324.6291590383777 | | | |
| 3.1.146103 | DERICK ALBERTO | ADDRESS REDACTED | | | ETH 0.2060891290393735 | | | |
| 3.1.146104 | DERICK AMPADU | ADDRESS REDACTED | | | MATIC 3115.119613521127 | | | |
| 3.1.146105 | DERICK CARLSON | ADDRESS REDACTED | | Yes | BAT 1033.991367319932<br>BTC 0.3977650933451196<br>EOS 61.290221543S007<br>ETH 46.194041263647S<br>LINK 165.094045240223<br>LTC 45.99410580371<br>MCDAI 74.2133083663669<br>UNI 151.57410779262B<br>USDC 3.3684357366032<br>XLM 4329.643328210393<br>ZEC 17.476387492712<br>ZRX 854.761679088063 | ETH 0.1259102133S8572 | | ETH 20.8628879503714 |
| 3.1.146106 | DERICK CARNAZZOLA | ADDRESS REDACTED | | | BTC 0.000129967041940504<br>COMP 0.01309450695000619<br>MCDAI 48.119783S809477 | | | |
| 3.1.146107 | DERICK CHRISTIAN | ADDRESS REDACTED | | | BTC 0.000129967041940504<br>CEL 0.03539036187691 4<br>ETH 0.0000011258520414B1<br>MATIC 5.571629825720S8 | | | |
| 3.1.146108 | DERICK DANIEL | ADDRESS REDACTED | | | ADA 261.8670730798T6<br>BTC 0.296725780443284<br>ETH 3.8283454045157<br>USDC 0.000048231677210A6 | BTC 0.00872458 | | |
| 3.1.146109 | DERICK DEAN | ADDRESS REDACTED | | | AAVE 0.000032048182641362<br>BTC 0.00125211866828846<br>CEL 1.035267579S8677<br>ETH 0.0000087547321775 66<br>LINK 0.31094363203023T<br>LTC 0.0116953006299446<br>SNX 2.3662590140903<br>UNI 0.0379S1913998S547<br>USDC 0.015493470365032<br>USDT ERC20 0.9633953734448485 | | | |
| 3.1.146110 | DERICK EKEKWE | ADDRESS REDACTED | | | AAVE 1.1929623315647 4<br>BTC 0.090446846518868<br>ETH 1.553357219S6274<br>MATIC 280.6639883 6456<br>SNX 1.96589958113848<br>UNI 7.1922396684359<br>USDC 827.928765339236 | | | |
| 3.1.146111 | DERICK HARRIS | ADDRESS REDACTED | | | ADA 74.0077887190982<br>BTC 0.000270006938220 18<br>DOT 3.73724912954S7<br>ETH 0.00227917618440688<br>MANA 1.8055580B7169<br>MATIC 85.8983688270007<br>USDC 0.108965116053617 | | | |
| 3.1.146112 | DERICK HIRT | ADDRESS REDACTED | | | BTC 0.000000016934299931<br>CEL 1.06028277886284<br>ETH 0.00014930529310T311<br>XLM 0.088419699284895B | | | |
| 3.1.146113 | DERICK HO | ADDRESS REDACTED | | | BTC 0.000017098599244942<br>USDC 0.558883785284472 | | | |
| 3.1.146114 | DERICK HOBBS | ADDRESS REDACTED | | | ADA 264.7294655380D2<br>BTC 0.064571024120832<br>DOT 13.4530082642775<br>ETH 0.404772784472732<br>LTC 0.00167332793888164<br>USDC 8393.784252S9408<br>XLM 0.2978635608664445<br>USDC 0.966657959943332 | | | |
| 3.1.146115 | DERICK HOLLOWAY | ADDRESS REDACTED | | | USDC 0.966657959943332 | | | |
| 3.1.146116 | DERICK HUI | ADDRESS REDACTED | | | ADA 0.16654270074787<br>BTC 0.15960538385026<br>ETH 0.001764567523626BB<br>MATIC 754.3052094593S8<br>USDC 0.300969683000119 | | | |
| 3.1.146117 | DERICK LEDERMANN | ADDRESS REDACTED | | | ADA 0.316788377019409<br>BTC 0.000006427391086052<br>ETH 0.0000078312411989B3<br>SUSHI 0.018685356807B624<br>USDC 0.30745631981141B | | | |
| 3.1.146118 | DERICK LEE ADAMS | ADDRESS REDACTED | | | BTC 0.00010037 | BTC 0.00010037 | | |
| 3.1.146119 | DERICK LEIN | ADDRESS REDACTED | | | CEL 1.138233630S974 | | | |
| 3.1.146120 | DERICK MASINGA | ADDRESS REDACTED | | | BTC 0.000502035424382257 | | | |
| 3.1.146121 | DERICK PHAM | ADDRESS REDACTED | | | CEL 0.332109118D04214<br>BTC 0.02923156736085135<br>DOT 73.412524567662 1<br>MATIC 1.30340588780623 | | | |
| 3.1.146122 | DERICK RAMEZ DURGHALLI | ADDRESS REDACTED | | | MATIC 1699.96382154 3 | BTC 0.08937262<br>USDC 3.162763<br>XLM 27.9068316 | | |
| 3.1.146123 | DERICK ROBINSON | ADDRESS REDACTED | | | BTC 0.073781192235S516<br>ETH 0.013081274230018 2<br>MANA 66.13627865170 12<br>USDC 0.027695581746612 3 | ETH 0.0018772525477603B | | |
| 3.1.146124 | DERICK SMITH | ADDRESS REDACTED | | | BTC 0.013102436226037 | | | |
| 3.1.146125 | DERICK TAN | ADDRESS REDACTED | | | ETH 0.009862863465213 4 | | | |
| 3.1.146126 | DERICK VICTOR | ADDRESS REDACTED | | | BCH 0.000000004657713538<br>CEL 0.561773064788826<br>LTC 0.000000036236076923<br>XRP 0.000000213196081349 | | | |
| 3.1.146127 | DERICK VOLLE | ADDRESS REDACTED | | | ADA 16549.9490754039<br>BTC 1.039438310130S4<br>ETH 3.1556964151625T<br>MATIC 3983.37834933366 | | | |
| 3.1.146128 | DERICK WHITCHER | ADDRESS REDACTED | | | BTC 0.02796533525443DB<br>ETH 0.364078600053104 | | | |
| 3.1.146129 | DERIK BRADY | ADDRESS REDACTED | | | BAT 0.19136145453969<br>BTC 0.000648366785313 22<br>DOT 0.015886950082135<br>EOS 0.082739863258965 6<br>ETH 0.000237236272033199<br>LINK 0.0159465334277339<br>MANA 0.0312045438493383<br>MATIC 0.238515664342269<br>MCDAI 0.0264414790502B72<br>UNI 0.00618892680923892<br>USDC 4.15596738962295<br>ZEC 0.0013537861210D469 | DOT 0.00000000080997702 | | |
| 3.1.146130 | DERIK FRAZIER | ADDRESS REDACTED | | | BTC 0.000145173306070B6 | | | |
| 3.1.146131 | DERIK GALSTYAN | ADDRESS REDACTED | | | SNX 0.00998694788223602 | | | |
| 3.1.146132 | DERIK NDIER | ADDRESS REDACTED | | | MATIC 481.8646819462 18 | | | |
| 3.1.146133 | DERIK NGUYEN | ADDRESS REDACTED | | | ADA 14051.3914243539<br>BCH 0.000067776937912B<br>CEL 1.151168527S3898<br>DASH 0.00828241434826031<br>USDC 1.849986541043S5 | ADA 2898.2 | | |
| 3.1.146134 | DERIK PAATAN | ADDRESS REDACTED | | | BTC 0.000000002703492432<br>CEL 109.847092499524<br>USDT ERC20 0.000000618418649841 | | | |
| 3.1.146135 | DERIK REICHENBACH | ADDRESS REDACTED | | | ADA 386.365043214829<br>BTC 0.009361270662212T7<br>ETH 0.0258443911107592<br>USDC 104.789239462699 | ADA 306.964645597164 | | |
| 3.1.146136 | DERIK ROY | ADDRESS REDACTED | | | CEL 1.0670999769171B | | | |
| 3.1.146137 | DERIK SUTTON | ADDRESS REDACTED | | | BTC 3.092715390951393E-05 | | | |
| 3.1.146138 | DERIK TAYLOR | ADDRESS REDACTED | | | ETH 0.000333021182003266<br>BTC 0.0000012867990626 2B<br>ETH 0.023077947820 21 | BTC 0.000000008487944796 | | |
| 3.1.146139 | DERIK THOMAS PETERSON | ADDRESS REDACTED | | | ADA 4170.93198812259<br>ETH 1.5788259108645 | | | |
| 3.1.146140 | DERIK WASHINGTON | ADDRESS REDACTED | | | CEL 1.08364507963481 | | | |
| 3.1.146141 | DERKSON RIVERA | ADDRESS REDACTED | | | XLM 0.00017987356216959 | | | |
| 3.1.146142 | DERIN VANCE | ADDRESS REDACTED | | | BTC 0.0058472304788T508 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.146143 | DERINA SWEENEY | ADDRESS REDACTED | | | BTC 0.000002366569416676<br>CEL 1.415669416905123<br>DOT 0.0049383041315839<br>ETH 5.655563816733790-05<br>MATIC 0.0517319942092456<br>PAXG 0.0000105798145071824<br>SNX 0.0061759754714246<br>USDC 0.0261929401680147 | | | |
| 3.1.146144 | DERINKA JAUSOVEC | ADDRESS REDACTED | | | BTC 0.0017330523130846<br>USDC 2532.3561260067.3 | | | |
| 3.1.146145 | DERIUS BURNETT | ADDRESS REDACTED | | | BTC 0.00011671893323337 | | | |
| 3.1.146146 | DERIUS KHOO | ADDRESS REDACTED | | | BTC 0.0020325914927011.3<br>ETH 0.0000000790164800071 | | | |
| 3.1.146147 | DERK ALVARADO | ADDRESS REDACTED | | | ADA 871.488507940662<br>BTC 0.0018493266506935.7<br>DASH 1.610625392926687<br>DOT 17.9798769033441<br>ETH 0.00041253616172004<br>LINK 0.850327600291207<br>LTC 5.335651571687<br>MATIC 2837.47297144642<br>SNX 0.04500137388335702<br>UNI 52.5983669994251<br>XLM 2255.24257275106<br>XRP 721.720898008187 | | | |
| 3.1.146148 | DERK GROUSTRA | ADDRESS REDACTED | | | BTC 0.00000242048627845.3<br>CEL 1.18885717361457<br>USDT ERC20 0.8104266644488383 | | | |
| 3.1.146149 | DERK H DUNNING | ADDRESS REDACTED | | | BTC 0.0000014340973766.5<br>CEL 0.00827604825350.57<br>USDC 2.1126346453179.9<br>USDT ERC20 0.0853000984313368 | | | |
| 3.1.146150 | DERK HARMSEN | ADDRESS REDACTED | | | BTC 0.08663359756705.06<br>ETH 0.6394245176395.56 | | | |
| 3.1.146151 | DERK JAN STEGEMAN | ADDRESS REDACTED | | | BTC 0.0011182430387537.3<br>USDC 621.352331481495<br>XLM 39.26777843438588 | | | |
| 3.1.146152 | DERK RUTGER JORDI PRAK | ADDRESS REDACTED | | | ADA 0.0584105483439962<br>ETH 0.0000015756549517849<br>ETH 0.0000039915357187.42<br>LTC 0.19140894290651 | | | |
| 3.1.146153 | DERK VAN LOMWEL | ADDRESS REDACTED | | | BCH 0.66049<br>BTC 0.0000008330771152.84<br>CEL 108.455842103722<br>ETH 2.2673212954145.3 | | | |
| 3.1.146154 | DERLINE VOLNEY | ADDRESS REDACTED | | | BTC 0.0001.7098469863826.5<br>ETH 0.00544527218241632<br>LTC 1.2104412408147.4<br>SNX 61.6038621116022 | | | |
| 3.1.146155 | DERLIS GABRIEL ROLÓN LÓPEZ | ADDRESS REDACTED | | | BTC 0.000072121305866619 | | | |
| 3.1.146156 | DERLON VENANCIO | ADDRESS REDACTED | | | BTC 0.0000018275066575113 | | | |
| 3.1.146157 | DERMANN DEKOVIC | ADDRESS REDACTED | | | ETH 0.0014139644220253<br>BTC 0.00000004712893099<br>CEL 1.1112371541654.2<br>ETH 0.00000050541921486 | | | |
| 3.1.146158 | DERMOT DELANEY | ADDRESS REDACTED | | | BTC 0.02074591898420.34 | | | |
| 3.1.146159 | DERMOT GRIFFIN | ADDRESS REDACTED | | | BTC 0.000003042717068149 | | | |
| 3.1.146160 | DERMOT LALLY | ADDRESS REDACTED | | | XLM 1.4257570707991.3<br>BTC 0.00105376576192464<br>CEL 12.656402127152.6<br>PAXG 0.236697571416 | | | |
| 3.1.146161 | DERMOT LANIGAN | ADDRESS REDACTED | | | BTC 0.01169812649985.15<br>CEL 24.133704249187.8<br>ETH 0.104551702894345<br>MATIC 841.462299687353 | | | |
| 3.1.146162 | DERMOT MCINERNEY | ADDRESS REDACTED | | | USDT ERC20 35.115914060986.7 | | | |
| 3.1.146163 | DERMOT MURPHY | ADDRESS REDACTED | | | BTC 0.0000000097180082<br>CEL 776.20627025657.1<br>SGB 469.082120924112 | | | |
| 3.1.146164 | DERMOT O CONNOR | ADDRESS REDACTED | | | CEL 1.13217434600715 | | | |
| 3.1.146165 | DERMOT O REILLY | ADDRESS REDACTED | | | BTC 0.0000000042084628.72<br>CEL 1024.99095902551<br>EOS 113.0771647458007<br>LINK 200.336<br>SNX 129.536670779083<br>USDT ERC20 7.124559472841.71 | | | |
| 3.1.146166 | DERMOT QUIGLEY | ADDRESS REDACTED | | | ADA 0.0865447328939905<br>BTC 0.000000003643236737<br>CEL 0.0161911502192395 | | | |
| 3.1.146167 | DERMOTT BROGAN | ADDRESS REDACTED | | | BTC 0.1175483209981.1<br>ETH 1.7803642828004<br>LINK 10.4620854030645<br>MATIC 20.497893087965.4<br>SOL 13.01358456363964 | | | |
| 3.1.146168 | DERON BROOKS | ADDRESS REDACTED | | | BCH 4.4119297.3<br>BTC 0.012883055391854<br>CEL 45.588609763798.5<br>DOT 4.322575<br>ETH 0.385816<br>USDT ERC20 105.072089 | | | |
| 3.1.146169 | DERON BUSKE | ADDRESS REDACTED | | | BTC 0.0493241024792174<br>CEL 20.52091875047.64<br>DOT 15.11476088890.57<br>ETH 0.6239170429508.52<br>MATIC 467.495130908704<br>USDC 212.88025972995 | | | |
| 3.1.146170 | DERON HERSEY | ADDRESS REDACTED | | | ADA 0.871102259717969<br>BTC 0.012725793968048.6<br>DOT 1.2078745091854.6<br>ETH 0.026441634548985<br>MATIC 0.2823992174833.36<br>SOL 3.29128541287.74<br>USDC 2.0605114584617 | USDC 0.000000723460019038 | | |
| 3.1.146171 | DERON HEWITT | ADDRESS REDACTED | | | BTC 0.005988902508737.93<br>CEL 1.11113215689607<br>ETH 0.01144395270531196<br>MATIC 571.7246277599464 | | | |
| 3.1.146172 | DERON HORNE | ADDRESS REDACTED | | | BTC 0.000001993602579.79<br>CEL 1.118694034375986<br>ETH 0.00000295854459448.2<br>LTC 0.000014066513729304<br>XLM 0.02665285162192611<br>XRP 0.00000049728729133.3 | | | |
| 3.1.146173 | DERON MICHAEL DAVID ELLIOT | ADDRESS REDACTED | | | BTC 0.00000189283202302.7 | | | |
| 3.1.146174 | DERON ROUSE-WELLS | ADDRESS REDACTED | | | AAVE 0.00020023324863296<br>ADA 568.54239375864<br>BTC 0.00516601579110153<br>DOT 34.771977467100.3<br>USDC 0.4225116902034.03 | | | |
| 3.1.146175 | DERON SMITH | ADDRESS REDACTED | | | ETH 0.00037960874879215.1<br>MATIC 8.28117476270754 | | | |
| 3.1.146176 | DERONE HAMER | ADDRESS REDACTED | | | CEL 0.099743055133647<br>LTC 0.000000003976612.3<br>MCDA 0.11077986349646.7 | | | |
| 3.1.146177 | DERONISE GABRIEL | ADDRESS REDACTED | | | USDC 0.650766955533271 | | | |
| 3.1.146178 | DEROUALLIERE JULIEN | ADDRESS REDACTED | | | BTC 0.001203783735502.16<br>MATIC 672.826482152493 | | | |
| 3.1.146179 | DERRA RIEDEWALD | ADDRESS REDACTED | | | ADA 0.293954049078467<br>BTC 0.0000004195320181.28 | | | |
| 3.1.146180 | DERRAN HUFF | ADDRESS REDACTED | | | USDC 0.000079527995105854 | | | |
| 3.1.146181 | DERRECK LEWIS | ADDRESS REDACTED | | | BTC 0.00074825770669302.2<br>MATIC 2.9366384240582 | | | |
| 3.1.146182 | DERREK ANDERSON | ADDRESS REDACTED | | | BTC 0.000688576800083901<br>CEL 2880.12519271187<br>ETH 3.49199943<br>USDC 3082.616357 | | | |
| 3.1.146183 | DERREK E TOM | ADDRESS REDACTED | | | XRP 0.0034552186281213.7 | | | |
| 3.1.146184 | DERREK SCHMITZ | ADDRESS REDACTED | | | BTC 0.00109965711182532<br>ETH 0.40032423308343.4 | | | |
| 3.1.146185 | DERREK TYLER | ADDRESS REDACTED | | | LS.79681130014.16 | | | |
| 3.1.146186 | DERREL MARENGO | ADDRESS REDACTED | | | XLM 17.7863133817397 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.146187 | DERRELEY JACOBS | ADDRESS REDACTED | | | BCH 0.23789033826X529<br>BTC 0.0435651089223072<br>DOT 0.00767677337037018<br>ETC 3.147084875X4905<br>ETH 0.26089355918181<br>MATIC 328.257534956507<br>USDC 108.69561X661859<br>XRP 0.731670360930839 | | | |
| 3.1.146188 | DERRELL HUSHER-BROWN | ADDRESS REDACTED | | | BTC 0.060417956410355<br>ETH 0.231743960808105 | | | |
| 3.1.146189 | DERRELL L HOLSONBACK | ADDRESS REDACTED | | | ETH 0.00168938211612062 | | | |
| 3.1.146190 | DERRELL RICHARDSON | ADDRESS REDACTED | | | KNC 0.00668186388596419 | | | |
| 3.1.146191 | DERREN BURLINGTON | ADDRESS REDACTED | | | CEL 0.294952981140953 | | | |
| 3.1.146192 | DERREN PARSONS | ADDRESS REDACTED | | | XRP 0.000000099244223<br>BTC 0.0000082911684798825<br>CEL 0.714462919156805 | | | |
| 3.1.146193 | DERREVEAUX ALAIN | ADDRESS REDACTED | | | CEL 1.438583045023911 | | | |
| 3.1.146194 | DERRIAN BOOTH | ADDRESS REDACTED | | | AAVE 0.004052333451115473<br>BTC 0.0232003395345824<br>DOT 0.0180690516386895<br>ETH 0.977857895935926<br>LINK 0.0177126870408031<br>PAXG 1.484021932830681<br>USDC 535.759370845801<br>XRP 0.506511933418575 | | | |
| 3.1.146195 | DERRIC BROWN | ADDRESS REDACTED | | | ADA 0.0667634375558532<br>BTC 0.000000777854430893<br>DOT 0.0198179984890637<br>ETH 0.0000000939420360409<br>SNR 0.0881167551347024 | | | |
| 3.1.146196 | DERRIC CAPORASO | ADDRESS REDACTED | | | BTC 0.0011705263721454549<br>MATIC 76.56553366800314 | | | |
| 3.1.146197 | DERRIC HEDRICK | ADDRESS REDACTED | | | ADA 365.737891504201<br>BTC 0.00368698126067073 | | | |
| 3.1.146198 | DERRIC LEE | ADDRESS REDACTED | | | ADA 0.207152633580219<br>BTC 0.000609837179596526<br>CEL 1.2116555882423<br>COMP 0.000396390312503527<br>ETH 0.000216491753212013<br>MATIC 0.362440954951505<br>SNX 0.12104562201271<br>USDC 0.007130946316753134<br>XLM 3.894373615930346<br>XRP 0.923622027318984 | | | |
| 3.1.146199 | DERRIC MITCHELL | ADDRESS REDACTED | | | AVAX 8.383958862823X49E-05<br>BTC 0.000000075410519655<br>DOT 0.0012859096214664<br>LTC 0.000005330200143934<br>MATIC 0.021753158727389<br>SNX 0.00018510966467187<br>UNH 0.000034005701009<br>USDC 0.011477977443518 | | | |
| 3.1.146200 | DERRIC STERLING | ADDRESS REDACTED | | | BTC 0.0000012593987054<br>DOT 0.00559715840225011<br>MATIC 0.0362558855687258 | | BTC 0.00000010337252846<br>DOT 0.0007560910354992<br>LUNC 2.0948073092408<br>MATIC 0.0010309116636957 | |
| 3.1.146201 | DERRICK A GREEN | ADDRESS REDACTED | | | ETH 0.00167597545500512 | | | |
| 3.1.146202 | DERRICK ADAME | ADDRESS REDACTED | | | BTC 0.00677513751634137<br>ETH 0.170685648608436 | | | |
| 3.1.146203 | DERRICK ALLEN | ADDRESS REDACTED | | | BTC 0.00000188518510556<br>USDT ERC20 0.354750374455588 | USDT ERC20 0.0000023511963X4167 | | |
| 3.1.146204 | DERRICK ALLEN | ADDRESS REDACTED | | | USDC 1101.571739898483 | | | |
| 3.1.146205 | DERRICK ALLEN PAGE | ADDRESS REDACTED | | | AVAX 1.258240149337X4<br>BTC 7.1007236086379E-05<br>BUSD 0.0573640061972784<br>DOT 0.023070587175168<br>EOS 23.595074559578X3<br>ETH 0.000232155134546866<br>GUSD 0.718030712424093<br>LINK 0.007015113014886X27<br>MANA 26.155642414261X7<br>MATIC 514.314465497991<br>SNX 53.275719567629X2<br>USDC 5.5184186718928X4<br>XTZ 10.032398008440X7<br>ZRX 16.645560782059X6 | BTC 0.0000007926501736<br>DOT 0.00018024859634276X8<br>GUSD 0.000445626239239622<br>USDC 0.000000148471539901 | | |
| 3.1.146206 | DERRICK AMOS | ADDRESS REDACTED | | | CEL 1.115732908335<br>SGB 274.061494312188<br>XRP 1802.742917064X12 | | | |
| 3.1.146207 | DERRICK ANDERSON | ADDRESS REDACTED | | | ADA 39.00287811090X42<br>AVAX 0.097070992424946<br>BTC 0.025797634702755X5<br>DOT 0.164208083944613<br>ETH 0.00320740515486714<br>LTC 0.000045062540942824<br>MANA 0.133629470382413<br>MATIC 0.045077518231090X1<br>SOL 0.069698592517984X67<br>USDC 0.07469908590053X15<br>XLM 38.876595746180X3<br>XRP 471.818122 | BTC 0.01065936<br>MATIC 0.001024901003007626<br>USDC 0.005307254283332X89 | | |
| 3.1.146208 | DERRICK ANDREWS | ADDRESS REDACTED | | | AAVE 0.431207948679806<br>ADA 48.614314041281X4<br>AVAX 1.946916772094X1<br>BTC 0.014142885705728<br>COMP 0.94557983147845<br>DOT 16.952346961X3743<br>ETH 0.04784696707044X04<br>MANA 29.32481174786X04<br>MATIC 61.41660780397X51<br>FAX 178.48929110146X<br>SNX 21.60844309785X1<br>SOL 0.99466962900140X3<br>USDC 35.314322163979X7<br>USDT ERC20 296.39038140359X8<br>ZRX 286.725466X72444 | USDC 50 | | |
| 3.1.146209 | DERRICK ARING | ADDRESS REDACTED | | | MATIC 1.616125397481X42 | | | |
| 3.1.146210 | DERRICK ASHWORTH | ADDRESS REDACTED | | | CEL 64.575297742733<br>ETC 0.406434295762897<br>ETH 1.653206817 | | | |
| 3.1.146211 | DERRICK AZCUE | ADDRESS REDACTED | | | BTC 1.076153876790X14 | | | |
| 3.1.146212 | DERRICK BAILEY | ADDRESS REDACTED | | Yes | BCH 0.0065089477361X19<br>BTC 0.0341546396826737<br>CEL 237.722525723945<br>ETH 0.655464035848976<br>LINK 0.165638652504846<br>TUSD 14.959714648745 | | | ETH 5.61225581418043 |
| 3.1.146213 | DERRICK BANKS | ADDRESS REDACTED | | | BTC 0.149707399360X6 | | | |
| 3.1.146214 | DERRICK BEASLEY | ADDRESS REDACTED | | | BTC 0.000000140434332776 | | | |
| 3.1.146215 | DERRICK BLAKELY | ADDRESS REDACTED | | | SNX 10.232105362099 | | | |
| 3.1.146216 | DERRICK BOMAR | ADDRESS REDACTED | | | BTC 0.000920527522187X12 | | | |
| 3.1.146217 | DERRICK BOMAR | ADDRESS REDACTED | | | BTC 0.000003776786317637<br>DOT 0.01741253579000X9 | | | |
| 3.1.146218 | DERRICK BROWN | ADDRESS REDACTED | | | ETH 0.00038172891154X1542<br>AAVE 0.00078906882823872X9<br>BTC 0.0000000009060895458<br>COMP 0.000924278127180906<br>MATIC 0.385977425238193<br>SNR 0.0328052405816419<br>USDC 0.000000750401650037 | | | |
| 3.1.146219 | DERRICK BROWN | ADDRESS REDACTED | | | BTC 0.03911175562957 | | | |
| 3.1.146220 | DERRICK BURTON | ADDRESS REDACTED | | | USDC 5084.673165820163 | | | |
| 3.1.146221 | DERRICK BUSH | ADDRESS REDACTED | | Yes | BTC 0.0000051528712039X2<br>USDC 0.000108200015105966 | | | BTC 0.0494775390689363 |
| 3.1.146222 | DERRICK CABRERA | ADDRESS REDACTED | | | BTC 0.0000143459256028096<br>DOT 16.1559904769047<br>ETH 0.167209469824219<br>MATIC 507.34167756337<br>USDC 49.096832518136 | | | |
| 3.1.146223 | DERRICK CANDLER | ADDRESS REDACTED | | | BTC 0.00159045006147168 | | | |
| 3.1.146224 | DERRICK CASCHETTA | ADDRESS REDACTED | | | BTC 0.000016271111494361<br>USDT ERC20 2.81740709340X1 | | | |
| 3.1.146225 | DERRICK CASINILLO | ADDRESS REDACTED | | | CEL 1.06597107994156 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.146226 | DERRICK CERWINSKY | ADDRESS REDACTED | | | BTC 0.02260356728470118 ETH 2.64303951417917 | | | |
| 3.1.146227 | DERRICK CHEUNG | ADDRESS REDACTED | | | BTC 0.76185788035808 ETH 3.97033727054151 LTC 6.03165635859927 | | | |
| 3.1.146228 | DERRICK CHIN | ADDRESS REDACTED | | | CEL 0.00397041645149592 | | | |
| 3.1.146229 | DERRICK CHIN | ADDRESS REDACTED | | | AAVE 0.0016069766656161S BAT 0.00488346115063518 BTC 0.77406427919400S CEL 1.11171019859337 COMP 1.56586564707852 DOT 3.13906396217851 EOS 0.00456738188421038 MATIC 0.00508269888188506 SNX 0.08504026450772354 UNI 0.01583178207038889 USDC 0.00027309743182616 XLM 0.03105618873121321 XRP 0.51054949178250Z | | | |
| 3.1.146230 | DERRICK CHIU | ADDRESS REDACTED | | | BTC 0.02687042579757S ETH 1.73534096687564 MATIC 964.473543308D4 USDC 27475.3468092143 | SOL 9.733349277 | | |
| 3.1.146231 | DERRICK CHOU | ADDRESS REDACTED | | | BTC 0.00169316102331926 USDT ERC20 2294.5748454706S | | | |
| 3.1.146232 | DERRICK CLACK | ADDRESS REDACTED | | Yes | BTC 0.10482109604081Z DOT 0.11801686893078S ETH 0.445392893244388 LINK 90.2890017989316 MATIC 1.011250648033SZ PAX 0.0015842103429995 SGB 123.04087347037 TUSD 0.002304405384453818 | | | BTC 0.9969395596017 ETH 13.9013530332607 |
| 3.1.146233 | DERRICK CLARKE | ADDRESS REDACTED | | | CEL 16.1927252973575 | | | |
| 3.1.146234 | DERRICK CLIFFORD MC GILLIARD | ADDRESS REDACTED | | | BTC 0.00091219917916785S BUSD 25S5 CEL 166.29437993970S MCDAI 70 | | | |
| 3.1.146235 | DERRICK CONTRERAS | ADDRESS REDACTED | | Yes | ETH 0.349745561269585 MCDAI 25.7435388076531 | ETH 2.01018739471778 | | ETH 38.5863352181421 |
| 3.1.146236 | DERRICK COREAS | ADDRESS REDACTED | | | ETH 0.00198238793860197 | | | |
| 3.1.146237 | DERRICK CRAVEN | ADDRESS REDACTED | | | BTC 0.00140916291083165 ETH 0.02220271034222Z9 SNX 96.766932442974 USDT ERC20 624.565364236087 | | | |
| 3.1.146238 | DERRICK CVITKOVICH | ADDRESS REDACTED | | | BTC 0.00102027841489663 CEL 1513.5951872566T DOT 48.24161 ETH 1.62261746 SNX 242.5510085 | | | |
| 3.1.146239 | DERRICK D BROWN | ADDRESS REDACTED | | | BTC 0.06800049945836342 USDC 22278.5289373146 | | | |
| 3.1.146240 | DERRICK DAINE FARRIS | ADDRESS REDACTED | | | AVAX 2.881734087053S5 BTC 0.0591791735107313 | | | |
| 3.1.146241 | DERRICK DAVIS | ADDRESS REDACTED | | | ADA 0.000013000154312927 AVAX 0.000392055082146608 BTC 0.0000006025402362 ETH 0.00009486965411689 MANA 0.000627942147153503 MATIC 0.06595248858431145 USDC 1.50895560466183 | | | |
| 3.1.146242 | DERRICK DEKOVA PITTMAN | ADDRESS REDACTED | | | ADA 593.17438490878 BTC 0.00013887186468082S9 ETH 0.000216734287110S7 MANA 327.347345150649 MATIC 8.92941495062461 SNX 0.04650838812281S4 USDC 0.24859869191637S | | USDC 52.6431716857162 | |
| 3.1.146243 | DERRICK DENNIS | ADDRESS REDACTED | | | LTC 0.00064160102073925S | | | |
| 3.1.146244 | DERRICK DICKERSON | ADDRESS REDACTED | | | BTC 0.00010535450901238 CEL 0.20936684311859 MCDAI 0.00664649314939985 USDC 0.07316748709430S | | | |
| 3.1.146245 | DERRICK DILL | ADDRESS REDACTED | | | LINK 0.0741499192967284 MATIC 4.97345011486009 | | | |
| 3.1.146246 | DERRICK DOMANN-SCHOLZ | ADDRESS REDACTED | | | BTC 0.00003809556494080Z | | | |
| 3.1.146247 | DERRICK EDWARD STRATTON | ADDRESS REDACTED | | | CEL 1.11477243617665 | BTC 0.0593922849478212 ETH 1.82457861 USDC 2587.223058 | | |
| 3.1.146248 | DERRICK EDWARDS | ADDRESS REDACTED | | | ETH 0.02115032466206604 | | | |
| 3.1.146249 | DERRICK EGERSDORFER | ADDRESS REDACTED | | | CEL 1.09364367084626 ETH 0.00187730264829529 | | | |
| 3.1.146250 | DERRICK EHRHARDT | ADDRESS REDACTED | | | ADA 113.14368006194 BTC 0.06295886484889042 ETH 0.543918078055227 MATIC 1316.36042821372 USDC 57.510519783726 | | | |
| 3.1.146251 | DERRICK ESKRA | ADDRESS REDACTED | | | BTC 0.01334995182372376 ETH 0.196596829556887 MANA 41.2962462072301 | | | |
| 3.1.146252 | DERRICK EZELYK | ADDRESS REDACTED | | | ADA 202.7359 BTC 0.246001493040268 CEL 352.886054799761 ETH 1.089543827900D4 LINK 15.32401 MATIC 250.07166 | | | |
| 3.1.146253 | DERRICK FAST | ADDRESS REDACTED | | | ADA 0.28275236814315B BTC 0.000024797251825522 COMP 0.000445063751664428 DOT 0.00387251255404382 ETH 0.00047954354639270G LINK 0.0011933496688112S MATIC 0.343136388860272 UNI 0.000831200730572908 USDC 0.11049006253667Z XLM 0.04599668511433D4 | ADA 0.000000939791895951 USDC 0.000000643641923388 XLM 0.0000000399314446215 | | |
| 3.1.146254 | DERRICK FERNANDEZ | ADDRESS REDACTED | | | AAVE 4.0303051501198B ADA 431.935706315788 AVAX 90.6783517347188 BAT 1502.61850181851 BTC 0.40357051209425B CEL 46.8469945140026 COMP 1.37719573707725 DASH 1.062509797193366 ETH 13.5286623720049 KNC 368.865506632997 LINK 62.888527049473 LUNC 8.08477492422315 MANA 3527.46738870067 MATIC 819.664723664881 PAXG 0.383128453386637 SNX 519.100274646518 UMA 7.35710624593733 UNI 418.679286258457 ZEC 10.614587297246 | AVAX 7.04018768745195 | | |
| 3.1.146255 | DERRICK FILE | ADDRESS REDACTED | | | USDC 2.338234826558 | | | |
| 3.1.146256 | DERRICK FRANCIS | ADDRESS REDACTED | | | ETH 0.00151176385694683 | | | |
| 3.1.146257 | DERRICK GENE CARTER | ADDRESS REDACTED | | | BTC 0.31866344628921I CEL 292.535114749D71 ETH 1.34135163 LTC 20.0340528533551 MATIC 3129.16978960779 | | | |

Non-Worthy Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.146258 | DERRICK GERMAINE | ADDRESS REDACTED | | | 1INCH 0.1256199957646478 | | | |
| | | | | | AAVE 0.000815217043800027 | | | |
| | | | | | BTC 0.0000102564533069199 | | | |
| | | | | | CEL 87.0509761084611 | | | |
| | | | | | COMP 0.0030715990056 04249 | | | |
| | | | | | DOT 0.379763177622825 | | | |
| | | | | | ETH 0.000065885540180013 | | | |
| | | | | | MANA 0.0148035147610541 | | | |
| | | | | | MATIC 0.86296299753 6868 | | | |
| | | | | | SNX 0.0597279372765754 | | | |
| | | | | | SUSHI 0.063967859075 7344 | | | |
| | | | | | UNI 0.0912688639983432 | | | |
| | | | | | ZEC 0.005010803480850 17 | | | |
| | | | | | ZRX 1.5063274344408 | | | |
| 3.1.146259 | DERRICK GOLDEN | ADDRESS REDACTED | | | CEL 0.13478624825 6051 | | | |
| 3.1.146260 | DERRICK GRANT TROYER | ADDRESS REDACTED | | | ADA 841.31396814926 3 | AVAX 0.000082708088307413 | | |
| | | | | | AVAX 0.0225246954022663 | BTC 0.00000052 | | |
| | | | | | BTC 0.0156692399328 13 | USDC 5.003 | | |
| | | | | | DOT 245.110808412856 | | | |
| | | | | | ETH 5.06856350503 80392 | | | |
| | | | | | LINK 66.4812650398345 | | | |
| | | | | | MATIC 1279.62121173512 | | | |
| | | | | | SNX 0.2969923746504 91 | | | |
| | | | | | SOL 0.0108954674614461 | | | |
| | | | | | USDC 839.5459 1010629 | | | |
| 3.1.146261 | DERRICK GREEN | ADDRESS REDACTED | | | BTC 0.0016968027228186 | | | |
| 3.1.146262 | DERRICK GREEN | ADDRESS REDACTED | | | USDC 286.774097500491 | | | |
| | | | | | BTC 0.0885190362951753 | | | |
| | | | | | ETH 3.6643408235801827 | | | |
| 3.1.146263 | DERRICK GREENE | ADDRESS REDACTED | | | MATIC 10802.5639040102 | | | |
| 3.1.146264 | DERRICK GREGOIRE JR BROWN | ADDRESS REDACTED | | | ETH 0.0000010191342 07788 | | | |
| 3.1.146265 | DERRICK GUTIERREZ | ADDRESS REDACTED | | | ETH 0.000003073705607533 | | | |
| | | | | | BTC 0.00181768713516196 | ETH 0.000000465616669779 | | |
| | | | | | ETH 0.0235416219147857 | ETH 0.0000000720109866016 | | |
| | | | | | MATIC 8799.36042782344 | | | |
| 3.1.146266 | DERRICK HACKETT | ADDRESS REDACTED | | | MANA 0.0097272891951802 | | | |
| | | | | | USDC 0.0320517406 1005 | | | |
| | | | | | XLM 0.0017925251066598 | | | |
| 3.1.146267 | DERRICK HALL, JR. | ADDRESS REDACTED | | | ADA 1002.5973687 0139 | | | |
| | | | | | BTC 0.85769622225 4918 | | | |
| | | | | | DOT 42.0242676262011 | | | |
| | | | | | LINK 30.798081236 1063 | | | |
| | | | | | MATIC 344.950892875 3 | | | |
| | | | | | XLM 5367.61154546295 | | | |
| 3.1.146268 | DERRICK HAU | ADDRESS REDACTED | | | CEL 1.15116687253898 | | | |
| | | | | | ETH 1.4981409598873 | | | |
| 3.1.146269 | DERRICK HEAD | ADDRESS REDACTED | | | BTC 0.00613675621486773 | | | |
| | | | | | USDC 333.7020560997 14 | | | |
| 3.1.146270 | DERRICK HERNANDEZ | ADDRESS REDACTED | | | ADA 2658.42528700705 | | | |
| | | | | | BTC 0.660595832685645 | | | |
| | | | | | SOL 16.374730048623 | | | |
| | | | | | XRP 3293.809421 | | | |
| 3.1.146271 | DERRICK HINDS | ADDRESS REDACTED | | | ADA 17.7890423905838 | | | |
| | | | | | BTC 0.0194051270795384 | | | |
| | | | | | ETH 0.527110881010910 | | | |
| | | | | | MATIC 2.67593341059672 | | | |
| | | | | | USDC 13599.0212088056 | | | |
| 3.1.146272 | DERRICK HINES | ADDRESS REDACTED | | | BTC 0.00009310549045793 | | | |
| 3.1.146273 | DERRICK HOLDEN | ADDRESS REDACTED | | | AAVE 0.3155830765437 8 | | | |
| | | | | | ADA 1061.6850958585 8 | | | |
| | | | | | AVAX 28.1059355326615 | | | |
| | | | | | BTC 0.00160629244598 56 | | | |
| | | | | | ETH 2.30133767056366 | | | |
| | | | | | MATIC 236.0919906 06069 | | | |
| | | | | | XLM 774.778507474937 | | | |
| | | | | | XRP 137.605 | | | |
| | | | | | ZRX 149.726968899 12 | | | |
| 3.1.146274 | DERRICK HOTARD | ADDRESS REDACTED | | | BTC 0.00014952621501006 | | | |
| 3.1.146275 | DERRICK HOWARD | ADDRESS REDACTED | | | GUSD 29.9793710432287 | | | |
| | | | | | USDC 27.0961957495388 | | | |
| | | | | | USDT ERC20 1394.97666250769 | | | |
| 3.1.146276 | DERRICK HUI | ADDRESS REDACTED | | | BTC 0.271272421534149 | | | |
| | | | | | CEL 140.984900470012 | | | |
| 3.1.146277 | DERRICK IBRAHIM | ADDRESS REDACTED | | | BTC 0.0008604 | | | |
| | | | | | CEL 1.58791362870519 | | | |
| 3.1.146278 | DERRICK JACKSON | ADDRESS REDACTED | | | AAVE 0.00763089549493981 | | | |
| | | | | | BTC 0.000387718421011329 | | | |
| | | | | | DOT 0.132331395442881 | | | |
| | | | | | ETH 0.00267505151376731 | | | |
| | | | | | LINK 0.0311663121848653 | | | |
| | | | | | MATIC 5.1197044572 8397 | | | |
| | | | | | UNI 0.000220057606571 89 | | | |
| | | | | | USDC 1.1450267636 9603 | | | |
| | | | | | XLM 0.2495271974082 34 | | | |
| 3.1.146279 | DERRICK JACKSON | ADDRESS REDACTED | | | BAT 0.0340628422295402 | BTC 0.00250891 | | |
| | | | | | BTC 0.008802782621946 21 | | | |
| | | | | | ETH 0.000350206729143219 | | | |
| | | | | | LTC 0.0003443091445 02681 | | | |
| 3.1.146280 | DERRICK JACKSON | ADDRESS REDACTED | | | BTC 0.000007199850 06623 | | | |
| 3.1.146281 | DERRIK JAHN | ADDRESS REDACTED | | | AAVE 5.2700521823 9136 | | | |
| | | | | | BTC 0.4338620078 99653 | | | |
| | | | | | DOT 69.684322084682 | | | |
| | | | | | LINK 5.30428032126801 | | | |
| | | | | | LINK 91.86601627924 32 | | | |
| | | | | | MATIC 2155.7902838 5951 | | | |
| | | | | | SOL 347.429668475079 | | | |
| 3.1.146282 | DERRICK JAMAL AMEY | ADDRESS REDACTED | | | BTC 0.0527648626 1314 | | | |
| | | | | | CEL 46.6727173572 68 | | | |
| | | | | | USDC 1315.6602499239 | | | |
| 3.1.146283 | DERRICK JAMES MARTIN | ADDRESS REDACTED | | | BTC 0.00411142642008719 | | | |
| | | | | | ETH 0.00164032982 65437 | | | |
| | | | | | SOL 2.214956247 39652 | | | |
| 3.1.146284 | DERRICK JAMES SCHOMMER | ADDRESS REDACTED | | | AVAX 6.3949235214502 | LUNC 0.000000159930887977 | | |
| | | | | | BTC 0.0659584070 33385 | | | |
| | | | | | CEL 62.250291054 2118 | | | |
| | | | | | DOT 101.269994870 389 | | | |
| | | | | | ETH 0.0795852701093 177 | | | |
| | | | | | USDC 2272.13366598104 | | | |
| 3.1.146285 | DERRICK JARELL BLOCKER | ADDRESS REDACTED | | | BTC 0.0015239184 3212811 | | | |
| 3.1.146286 | DERRICK JASPER | ADDRESS REDACTED | | | ADA 447.407362125704 | BTC 0.01304912 | | |
| | | | | | BTC 0.23654506213 1255 | | | |
| | | | | | ETH 1.1282033552 4881 | | | |
| | | | | | USDC 453.65506142218 | | | |
| | | | | | XRP 427.915061 | | | |
| 3.1.146287 | DERRICK JOHNSON | ADDRESS REDACTED | | | BTC 0.000872254823039347 | BTC 0.000000963020707664 | | |
| | | | | | ETH 0.0234847222193644 | ETH 0.001996481459 9966 | | |
| | | | | | USDC 79.4054686783724 | USDC 7463.42064433287 | | |
| 3.1.146288 | DERRICK JOHNSON | ADDRESS REDACTED | | | BTC 0.0701845849333025 | | | |
| | | | | | ETH 1.03833312864 38 | | | |
| 3.1.146289 | DERRICK JONES | ADDRESS REDACTED | | | BTC 0.001218026497 71688 | | | |
| | | | | | CEL 1.31359211229017 | | | |
| | | | | | SGB 1.13541181334543 | | | |
| | | | | | XLM 24.1547025286017 | | | |
| | | | | | XRP 7.42721316711 58 | | | |
| 3.1.146290 | DERRICK JONES | ADDRESS REDACTED | | | MATIC 0.28468627353 5272 | | | |
| | | | | | XLM 0.162687810605226 | | | |
| 3.1.146291 | DERRICK JURGENSEN | ADDRESS REDACTED | | | ADA 429.853139062776 | | | |
| | | | | | BAT 0.0488920537 9642 | | | |
| | | | | | BTC 0.0873009648112465 | | | |
| | | | | | CEL 19.853515460637 9 | | | |
| | | | | | DASH 5.66754802400206 | | | |
| | | | | | ETH 1.27518307406381 | | | |
| | | | | | LINK 0.0393391689530 178 | | | |
| | | | | | LTC 8.94086317881155 | | | |
| | | | | | MATIC 368.348144916958 | | | |
| | | | | | SNX 79.7570420800 63 | | | |
| | | | | | USDC 35.0909127123224 | | | |
| | | | | | XLM 0.0590039467199 44 | | | |
| | | | | | ZEC 1.06556115178 81 | | | |
| | | | | | ZRX 155.03570938 475 | | | |
| 3.1.146292 | DERRICK KEANE | ADDRESS REDACTED | | | BTC 6.6748551555220 9E-05 | | | |
| | | | | | CEL 1.11967956449609 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.146293 | DERRICK KELLY | ADDRESS REDACTED | | | ADA 297.6009394411127 AVAX 11.359073384629089 BTC 1.444751095548517 DOT 46.673074259135 ETC 2.5070921007466 ETH 4.8573149629566 LINK 15.0968743902099 LUNC 24.18442135184194 MANA 287.0883240797622 MATIC 606.6652017386887 SOL 11.0967567069874 UNI 15.83145437780969 XTZ 51.20359803711238 | | | |
| 3.1.146294 | DERRICK KEMPF | ADDRESS REDACTED | | | BTC 0.00007632548741008 ETH 0.0002266121229837999 | | | |
| 3.1.146295 | DERRICK KINGYEN LAM | ADDRESS REDACTED | | | CEL 47.3057488144258 | | | |
| 3.1.146296 | DERRICK KUNZ | ADDRESS REDACTED | | | ADA 192.06086241992S BTC 0.00133119059532S ETH 1.621650822744439 LTC 1.166871137900613 | | | |
| 3.1.146297 | DERRICK KWA | ADDRESS REDACTED | | | ADA 42.10161345093912 BTC 0.00000528400628913 CEL 0.005534657020482178 ETH 0.000072269752250402 MATIC 0.04460880536202123 XLM 245.8574096375758 | | | |
| 3.1.146298 | DERRICK LAGOMARSINO | ADDRESS REDACTED | | | ADA 1.953221755199 BTC 0.13599716417788 DOT 0.10735086597001S MATIC 7085.260999975S2 | | | |
| 3.1.146299 | DERRICK LAM | ADDRESS REDACTED | | | BTC 0.00648642333877843 | | | |
| 3.1.146300 | DERRICK LANDRY | ADDRESS REDACTED | | | ETH 0.00001440369801060S | | | |
| 3.1.146301 | DERRICK LAU | ADDRESS REDACTED | | | BTC 0.00000231260254157S CEL 0.5641985432213S4S USDC 0.0372682346517S81 | | | |
| 3.1.146302 | DERRICK LAZZAR | ADDRESS REDACTED | | | ADA 0.060840216861157S BTC 0.00000090981396827 ETH 0.0000338742905815S28 MATIC 12.41671406041S8 | | | |
| 3.1.146303 | DERRICK LEE | ADDRESS REDACTED | | | BTC 0.00107793930313906 CEL 14.61399136939932 ETH 0.217116 | | | |
| 3.1.146304 | DERRICK LEE HOCKS | ADDRESS REDACTED | | | BTC 0.00001623096240S588 | BTC 0.000000207592403899 USDC 0.595438 | | |
| 3.1.146305 | DERRICK LEON AUSTIN | ADDRESS REDACTED | | | ETH 0.00002224920989006 | | | |
| 3.1.146306 | DERRICK LEONE | ADDRESS REDACTED | | | BTC 0.0013000867124929 | | | |
| 3.1.146307 | DERRICK LIEW | ADDRESS REDACTED | | | ETH 0.0001588132734445S CEL 0.00007688132734445S | | | |
| 3.1.146308 | DERRICK LIM | ADDRESS REDACTED | | | CEL 1.2923233276498T BTC 0.00011208273719578 | | | |
| 3.1.146309 | DERRICK LIM | ADDRESS REDACTED | | | ETH 0.0708737394195973 | | | |
| 3.1.146310 | DERRICK LIM CHEE LEONG | ADDRESS REDACTED | | | ETH 0.0009541824135637S CEL 1.8157005426943T | | | |
| 3.1.146311 | DERRICK LIM HAN YUAN | ADDRESS REDACTED | | | ETH 0.06081237423106Z9 BCH 0.0003969699991423D7 BTC 0.000000806140612281 CEL 0.236384058980043 SGB 0.27091593728647S XRP 0.0000009416672S5818 | | | |
| 3.1.146312 | DERRICK LINWOOD BOOKER | ADDRESS REDACTED | | Yes | AAVE 0.00717863694268368 ADA 297.0425556073S BCH 0.00091688319732953 BTC 0.1851935057774S CEL 1564.2884150625S6 COMP 0.00092488965270760S DASH 0.01244056602883Z ETH 0.27644176900339 GUSD 0.166799643259866 KNC 0.03704425796315S4 LINK 50.8306533031765 LTC 0.00190732553826S64 MATIC 1477.07114267Z3 MCDAI 1.4671278192387T OMG 0.0325250345829S63 SGB 388.6990603036B6 SNX 0.29715418380789T UNI 0.165112589031168 USDC 4.81587722593399 XLM 0.505333795132923 XRP 19.1959711869945 | BTC 0.0000000000000000006 CEL 89.720841962664T XLM 0.00000052864615953 | | BTC 0.649399992245472 |
| 3.1.146313 | DERRICK LIU | ADDRESS REDACTED | | | BTC 1.0276311914947 CEL 17.073731201488Z | | | |
| 3.1.146314 | DERRICK LOGAN | ADDRESS REDACTED | | | ADA 3.9133690682491 BTC 0.0000137314618364Z ETH 0.00156406058758 | | | |
| 3.1.146315 | DERRICK LOUSTALET | ADDRESS REDACTED | | | ETH 2.84747417067671 | | | |
| 3.1.146316 | DERRICK LOW | ADDRESS REDACTED | | | ETH 0.00738398835401821 USDC 74.69049337360S3 | | | |
| 3.1.146317 | DERRICK LYONS | ADDRESS REDACTED | | | ADA 18.49285494300337 BTC 0.0000006393640984101 ETH 0.00003232306129851 MATIC 0.0338008067153709 XLM 80.26354527492S | | | |
| 3.1.146318 | DERRICK MASAGANDA | ADDRESS REDACTED | | | CEL 4.918277165172S XRP 2450.831963 | | | |
| 3.1.146319 | DERRICK MCALLISTER | ADDRESS REDACTED | | | BTC 0.0000018144603751261 | | | |
| 3.1.146320 | DERRICK MCCOY | ADDRESS REDACTED | | | BTC 0.0000072571732122Z4 | | | |
| 3.1.146321 | DERRICK MCDONALD | ADDRESS REDACTED | | | ETH 0.0001553803064257T8 | | | |
| 3.1.146322 | DERRICK MCLEOD | ADDRESS REDACTED | | | BTC 0.00299180468675795 XRP 37.9218406648797 | | | |
| 3.1.146323 | DERRICK MERON DANIEL VAN DEN BERG | ADDRESS REDACTED | | | BTC 0.0056888745239471T CEL 1.97441551140049 DOT 15.00062988S5136 ETH 0.171053070077632 LTC 0.9525083B USDT ERC20 0.559714792145802 XRP 371.3547718572S2 | | | |
| 3.1.146324 | DERRICK MICKENS | ADDRESS REDACTED | | | BTC 0.0024368752070825S | BTC 0.00000056 | | |
| 3.1.146325 | DERRICK MINGO | ADDRESS REDACTED | | | BTC 0.0000000604445130ó2 CEL 1.156539962466Z | | | |
| 3.1.146326 | DERRICK MITCHELL | ADDRESS REDACTED | | | BTC 0.0000021395481Z4002 | | | |
| 3.1.146327 | DERRICK MONTENEGRO | ADDRESS REDACTED | | | BTC 0.94144502030735 ETH 0.00584764263846844 LINK 517.66401475272ó UNI 0.04185213369438 KLM 4849.7102947609S XRP 0.000009419204365079 | | | |
| 3.1.146328 | DERRICK MOON | ADDRESS REDACTED | | | BTC 0.0000196627331907Z2 ETH 0.0000040253991839ó MCDAI 0.02711531302747T3 | | | |
| 3.1.146329 | DERRICK MULLINS | ADDRESS REDACTED | | | BTC 0.00000196627331907Z2 CEL 0.58043847964130S ETH 0.00711591957786Z33 LINK 0.03404731161412872 MCDAI 6.00210172600527 USDC 0.00429402385316Z | | | |
| 3.1.146330 | DERRICK MUNRO | ADDRESS REDACTED | | | ADA 1.75.53245399678S BTC 0.0105727526246625 DOT 4.88263634931351 MATIC 153.7492919031148 USDC 215.2305480427452 XLM 579.42020468241S | | | |
| 3.1.146331 | DERRICK MURPHY II | ADDRESS REDACTED | | | ADA 150.97316959602ó4 BTC 0.012126963233861S9 ETH 0.17543510684732 SOL 1.0355891353832 | | | |
| 3.1.146332 | DERRICK NG | ADDRESS REDACTED | | | ADA 35.20426035Z172 CEL 0.04612234209305T ETH 0.000163388320016628 | | | |
| 3.1.146333 | DERRICK NGUYEN | ADDRESS REDACTED | | | BTC 0.0000014638023037233 DOT 0.5301785705300514 MCDAI 0.016119718957332ó9 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.146334 | DERRICK NNAJI | ADDRESS REDACTED | | | AAVE 0.00876796906444<br>ADA 0.2624931392924<br>AVAX 0.0063570327788478<br>BAT 0.0539995574742321<br>BCH 0.000016937517508883<br>BTC 0.000116907818559156<br>CEL 515.712694594093<br>COMP 0.0018925803848742<br>DOT 0.00012017362974944<br>ETC 0.0031238738631716<br>ETH 0.00000614319517848<br>LINK 0.01231279320846<br>LTC 0.0017540509061857<br>LUNC 7.799168743471<br>MANA 0.11405011891553<br>MATIC 0.851717864564286<br>MCDAI 0.013393504859368<br>PAXG 0.0004283730523330999<br>SNX 0.201186953916044<br>UNI 0.0018210828191372<br>XLM 0.868031086122579<br>XRP 0.422616491461981 | AVAX 7.1333091539213<br>BTC 0.0564008251687841<br>CEL 27597.9554<br>MATIC 820.000000022104<br>MCDAI 0.000000304384652173<br>PAXG 0.00000068755729859 | | |
| 3.1.146335 | DERRICK O PENCHION | ADDRESS REDACTED | | | AAVE 0.0000002587260732<br>ADA 1231.26154481105<br>BTC 0.0000044689399 72971<br>CEL 0.012100007063624<br>COMP 0.000041887668116387<br>DOT 25.500856757022<br>ETC 0.0034108589832265<br>ETH 0.000082212547513265<br>LINK 12.0146910174412<br>MANA 0.031186592427106<br>MATIC 1721.54090040094<br>SGB 738.787706110528<br>SNX 18.0618628967568<br>XLM 0.102566903769036<br>XRP 5277.40198417454 | AAVE 0.0002327701590922962<br>ADA 150.939116<br>LUNC 1998.87<br>MATIC 105.24572465<br>SOL 7.05193217<br>XLM 322.3139974<br>XRP 305.330921 | | |
| 3.1.146336 | DERRICK OCHAGO | ADDRESS REDACTED | | | BTC 0.0000000400235193<br>CEL 3.38398718409616 | | | |
| 3.1.146337 | DERRICK PERSSON | ADDRESS REDACTED | | | BTC 0.051838779895 4058<br>CEL 50.581114421 4239<br>DOT 272.788228333 37<br>ETH 5.16037288012741<br>LINK 27.9376107937 87<br>MATIC 1262.0844532 467<br>UNI 5.71895455 | | | |
| 3.1.146338 | DERRICK PHANG | ADDRESS REDACTED | | | BNB 1.00025625625 18<br>BTC 0.838169030209576<br>CEL 4.16112233305203<br>ETH 1.45860022636449<br>MATIC 4.24536218804293<br>MCDAI 31.887080541193<br>USDC 1574.7023978873 | | | |
| 3.1.146341 | DERRICK PHILPOTT | ADDRESS REDACTED | | | BTC 0.001713998630484 57 | | | |
| 3.1.146340 | DERRICK PORTER | ADDRESS REDACTED | | | BTC 0.000518140591290581 | | | |
| 3.1.146341 | DERRICK PRESTON | ADDRESS REDACTED | | | BTC 0.000001181316290061 | | | |
| 3.1.146342 | DERRICK PROVENCHER | ADDRESS REDACTED | | | MATIC 0.0568728179172201<br>AAVE 0.0046167526861313<br>BTC 0.000256704292404484<br>COMP 0.00156337186394495<br>ETH 0.00011485239345635<br>LINK 0.0290910871935 45<br>MANA 0.00083628442252258<br>MATIC 0.019168361363 2329<br>OMG 0.0395719071179559<br>SNX 0.00649940000618244<br>UMA 0.00310825036102848<br>UNI 0.01409868500997876<br>USDC 1.23155954258921<br>USDT ERC20 3.48781873483781<br>XLM 0.161025516726379<br>ZRX 0.0117374545681635 | | | |
| 3.1.146343 | DERRICK PULLINS | ADDRESS REDACTED | | | CEL 1.0992955374 2175 | | | |
| 3.1.146344 | DERRICK RADFORD | ADDRESS REDACTED | | | BTC 0.00108467747412449<br>ETH 1.15554835324878<br>XLM 1023.2489765478 | | | |
| 3.1.146345 | DERRICK RAMIREZ | ADDRESS REDACTED | | | BTC 0.923173113593809<br>DOT 16.2760365348129<br>ETH 0.83771489785 5809<br>MATIC 195.396007258838<br>SOL 13.5790434764819<br>USDC 2627B.6283572855 | BTC 0.000496 | | |
| 3.1.146346 | DERRICK RANSFORD | ADDRESS REDACTED | | | AAVE 21.4350206587807<br>ADA 11681.7105085964<br>BTC 3.30471326253373<br>DOT 15.6659625070 64<br>ETH 100.69867118329<br>LINK 353.102638959766<br>LTC 92.3950087103198<br>UNI 1493.3843343061 | BTC 0.0069334976897 5498 | | |
| 3.1.146347 | DERRICK RAY | ADDRESS REDACTED | | | BTC 0.0000047221541950 56<br>ETH 0.00011986044407 5481 | | | |
| 3.1.146348 | DERRICK ROACH | ADDRESS REDACTED | | | BTC 0.0028097887905 4229<br>MATIC 88.8810393721348<br>USDC 312.7304165645404 | | | |
| 3.1.146349 | DERRICK RODRIGUEZ | ADDRESS REDACTED | | | BTC 0.00000004237651013 4 | ETH 0.0984914713820509 | | |
| 3.1.146350 | DERRICK RODRIGUEZ | ADDRESS REDACTED | | | ADA 411.32366251019 4<br>BCH 1.05163652103576<br>BTC 0.113142939203589<br>ETH 0.33077834395099 7<br>LINK 29.7845006063384<br>MANA 126.88036995 7932<br>MATIC 466.611580901154<br>MCDAI 31.9026197326182 | | | |
| 3.1.146351 | DERRICK RUDO AZCUE | ADDRESS REDACTED | | | BTC 1.06425008054257 | | | |
| 3.1.146352 | DERRICK RYLES | ADDRESS REDACTED | | | CEL 0.005242706193865 16<br>ETH 0.000028656512255075<br>SGB 0.395348052411828<br>USDC 0.0132222302261132<br>USDT ERC20 0.104920691258895<br>XRP 2.58612550630349 | | | |
| 3.1.146353 | DERRICK SABOL | ADDRESS REDACTED | | Yes | BTC 0.0267602421996558<br>MATIC 38.3098909638043<br>USDC 0.123559398805236 | | | BTC 0.0463028809196474 |
| 3.1.146354 | DERRICK SAINT-LAURENT | ADDRESS REDACTED | | | BTC 0.0000000004403052 94<br>BTC 0.0000000009432591<br>ETC 2.67159671846999E-07<br>ETH 1.20662151928998E-07<br>LINK 0.0000000002897 36433<br>MATIC 0.0000000002621 30006<br>USDC 1.31967721749999E-08 | BTC 0.000000045430528 8746<br>DOT 0.0000013111459677 48<br>ETC 0.0128207841810216<br>ETH 0.0002195871322939 62<br>LINK 0.0047181360615833<br>MATIC 0.00599913435811157<br>USDC 6.01366340890 5395 | | |
| 3.1.146355 | DERRICK SAMUELS | ADDRESS REDACTED | | | BTC 0.00000109951508674<br>XLM 0.163156624363 | | | |
| 3.1.146356 | DERRICK SCHNAITER | ADDRESS REDACTED | | | BTC 0.000169252917947221<br>ETH 0.00534193590988593<br>MATIC 1.9398605508353 | | | |
| 3.1.146357 | DERRICK SEALS | ADDRESS REDACTED | | | BTC 0.00119855172877988<br>GUSD 6429.99109396312 | | | |
| 3.1.146358 | DERRICK SHARP | ADDRESS REDACTED | | Yes | ADA 91.5742146227711<br>BTC 0.0451285351389392<br>CEL 13.4998513650149<br>ETH 1.4926707634136<br>MANA 20.5204618772473<br>MATIC 26.3977243151173<br>MCDAI 0.496360888217<br>USDC 941.256713227186<br>XLM 24.0921327699422 | BTC 0.0340580472037739<br>ETH 0.00060245078694862668<br>USDC 390.985 | | BTC 0.138693888217408 |
| 3.1.146359 | DERRICK SHAUN RAYNEL | ADDRESS REDACTED | | | ADA 900.00237056239<br>BTC 0.0248031567273178<br>CEL 21.2934138602953<br>ETH 0.0865586653517167 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.146360 | DERRICK SHERMAN | ADDRESS REDACTED | | | BTC 0.0000185691581670A3<br>DOT 28.8320262796561<br>ETH 0.469145803910256<br>LINK 0.00752988363830606<br>LTC 0.0006282440B8262904<br>MCDAI 0.40085626184507B<br>UNI 0.00226264578793996<br>XLM 0.00008393957916b411<br>XRP 0.00000023927122161J3 | | | |
| 3.1.146361 | DERRICK SHULTZ | ADDRESS REDACTED | | | BCH 0.05351066262525<br>BTC 0.07B68206058759B<br>EOS 231.596146871968<br>LTC 19.56347138B5128<br>MATIC 4440.18093212193<br>SNX 127.714137579222<br>SUSHI 48.4723E1492606B8<br>XLM 1979.9420308085<br>ZEC 6.688B1072476528 | | | |
| 3.1.146362 | DERRICK SILVEIRA | ADDRESS REDACTED | | | BTC 0.01199B60123610D2<br>SNX 39.251238472241d<br>UNI 22.6992798087222 | | | |
| 3.1.146363 | DERRICK SIMMONS | ADDRESS REDACTED | | | BTC 0.0001051485883980T5 | | | |
| 3.1.146364 | DERRICK SMALL | ADDRESS REDACTED | | | BTC 0.08B6096421805839<br>ETH 0.0000016351575399S7<br>PAX 19.30306016388J4<br>USDC 147.52799917430d | | | |
| 3.1.146365 | DERRICK SMITH | ADDRESS REDACTED | | | BTC 0.0B920287361116<br>ETH 0.893224360645456 | | | |
| 3.1.146366 | DERRICK SNEED | ADDRESS REDACTED | | | BTC 0.0011756773248219G<br>MATIC 391.115512419619 | | | |
| 3.1.146367 | DERRICK SPENCER | ADDRESS REDACTED | | | BTC 0.0162357434151S8<br>ETH 1.052520009d2837<br>USDC 365.98385651721J | | | |
| 3.1.146368 | DERRICK SPRUILL | ADDRESS REDACTED | | | BTC 0.00000475256525709<br>USDC 1.518978101640096 | | | |
| 3.1.146369 | DERRICK STEVENS | ADDRESS REDACTED | | | ADA 430.433035465425<br>BTC 0.01730551870434d82<br>USDC 496.668946609857 | | | |
| 3.1.146370 | DERRICK STEWART | ADDRESS REDACTED | | | ADA 0.0667538165248722<br>BTC 0.2551113239640S3<br>ETH 0.2647B56608A0053<br>MCDAI 0.035359354189408d<br>USDC 21.67437498290d7 | | | |
| 3.1.146371 | DERRICK STOCKHAUSEN | ADDRESS REDACTED | | | USDC 0.136355463293704 | | | |
| 3.1.146372 | DERRICK STROTHER | ADDRESS REDACTED | | | AAVE 0.00070001087999436<br>BTC 0.00001648133767690T<br>COMP 0.00151723640611188<br>ETH 0.00010987464616721<br>LINK 0.248151188291J2<br>MATIC 0.435537291631242<br>SGB 138.99627197411861<br>XRP 134.196595689588 | | | |
| 3.1.146373 | DERRICK SYMONETTE | ADDRESS REDACTED | | | BTC 0.00093607369341754S | | | |
| 3.1.146374 | DERRICK TABRON | ADDRESS REDACTED | | | CEL 1.1478340093074<br>ETH 0.000028762338299641<br>LINK 212.631363223745<br>MATIC 770.787876037568<br>MCDAI 17.75751478974<br>OMG 10.7865682979288<br>SGB 724.679802415717<br>UNI 4.40206191344098<br>XLM 2208.17298421704<br>XRP 0.000000546054852988 | | | |
| 3.1.146375 | DERRICK TAN | ADDRESS REDACTED | | | BTC 0.00241786355483035<br>USDT ERC20 684.811050887214 | | | |
| 3.1.146376 | DERRICK TAN | ADDRESS REDACTED | | | USDT ERC20 0.799073217233d7 | | | |
| 3.1.146377 | DERRICK TAN | ADDRESS REDACTED | | | BTC 0.00779169842743601<br>CEL 0.0196936714830317<br>DOT 7.37601131198684 | | | |
| 3.1.146378 | DERRICK TAO | ADDRESS REDACTED | | | BTC 0.0529408189902902<br>ETH 0.47711171534964d2<br>SNX 3.96124272718994<br>USDC 100048.14495794J | | | |
| 3.1.146379 | DERRICK THOMAS JR | ADDRESS REDACTED | | | BTC 0.00506B823124672S7<br>CEL 17.01616456749J | | | |
| 3.1.146380 | DERRICK TINT | ADDRESS REDACTED | | | MATIC 1044.84587845453<br>USDC 229.3096867B0683 | | | |
| 3.1.146381 | DERRICK TURNER | ADDRESS REDACTED | | | BTC 6.1539445239876J2 | | | |
| 3.1.146382 | DERRICK VAN VOORST TOT VOORST | ADDRESS REDACTED | | | BTC 0.001102348117344411<br>CEL 21.591705250452J1<br>SNX 56.27640841 | | | |
| 3.1.146383 | DERRICK VENNE | ADDRESS REDACTED | | | AAVE 0.000223837501647T4<br>BTC 0.000000652835060408<br>EOS 83.9462407564041<br>GUSD 166.6491724104S4<br>MATIC 0.0018370681220957<br>SNX 77.2976400272517<br>UNI 13.19959076370J2<br>XLM 0.16476694687093<br>ZRX 155.7548819659D5 | | | |
| 3.1.146384 | DERRICK VITA | ADDRESS REDACTED | | | AAVE 0.00014403531010992<br>ADA 0.4557548380596494<br>BAT 0.019596268402517<br>BTC 0.000005052542509095<br>DOT 0.24946442842688<br>ETH 0.001117038620888B1<br>MANA 0.86378B8293164d87<br>MATIC 0.17805199897690S9<br>SNX 0.16152550180299S6<br>SUSHI 0.14740110635838S9<br>USDC 1.62866561450395<br>XLM 0.01098782755209S3<br>XRP 339.468959 | BTC 0.0000003707537323S7 | | |
| 3.1.146385 | DERRICK VU | ADDRESS REDACTED | | | ETH 0.36594731304224S | ETH 0.1186791 | | |
| 3.1.146386 | DERRICK WALLS | ADDRESS REDACTED | | | AAVE 2.081542832643B8<br>BCH 0.00218984007015S1<br>BNT 30.694686091647S<br>BSV 1.0241780391002J<br>BTC 0.01594341792899T2<br>CEL 50.88973671368J7<br>COMP 2.05800176014245<br>DASH 2.08860218201367<br>ETC 2.0624598323176b<br>LINK 0.049227689605475<br>LTC 1.80305461059999E-07<br>MATIC 1.06682238031065<br>SNX 108.79668793219S<br>UNI 8.56746706780489<br>USDC 20154.4135714987<br>XLM 0.09652B734184351J<br>ZEC 1.01765418053317 | LTC 0.00101434619676114 | | |
| 3.1.146387 | DERRICK WALTERS | ADDRESS REDACTED | | | BTC 1.10252149112996-06<br>MATIC 17.05058377703J4<br>SNX 4.61565047895508 | | | |
| 3.1.146388 | DERRICK WARD | ADDRESS REDACTED | | | ADA 0.08233159468939T9<br>BTC 0.00001566525839763<br>ETH 0.00099514597680154J<br>MATIC 0.511466208551507<br>MCDAI 0.05387865166099446<br>SNX 0.07933031939830B | | | |
| 3.1.146389 | DERRICK WATSON | ADDRESS REDACTED | | | BTC 0.00468297842119J2<br>CEL 155.520841590036<br>ETH 0.203707826404089 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.146390 | DERRICK WAYNE ETZOLD | ADDRESS REDACTED | | | BTC 12.827161700590900<br>CEL 3385.084512394700<br>DASH 3.574116127616524<br>ETH 22.371211335242<br>LTC 35.741196280192300<br>OMG 5.303176483570900<br>SGB 981.879664139439<br>SNX 20.537207734813<br>USDC 1708.750001650395<br>USDT ERC20 172884.889150242<br>XLM 13.168509308145<br>XRP 6.054531843023136 | | | |
| 3.1.146391 | DERRICK WELSH | ADDRESS REDACTED | | | BTC 0.000001732942156908<br>USDC 706.167940206503 | | | |
| 3.1.146392 | DERRICK WENGERD | ADDRESS REDACTED | | | ADA 0.014322191736352B<br>BTC 0.00000628782102056<br>DOT 0.00176727834760453<br>LINK 0.00252346093439057<br>MATIC 0.098972638856413<br>SNX 0.005204461124949 | | BTC 0.00000233951216284<br>LINK 0.000000756666390355 | |
| 3.1.146393 | DERRICK WESTENRA | ADDRESS REDACTED | | | BTC 0.011512595118691Z<br>CEL 25.398394374394<br>ETH 0.000107151821537441 | | | |
| 3.1.146394 | DERRICK WHITE | ADDRESS REDACTED | | | 1INCH 0.024596844548828B<br>AVAX 0.000262464935680418<br>BTC 0.00000373504703641166<br>DOT 0.00379033399329693<br>ETH 0.000216320886867861<br>MATIC 0.038126685274730G<br>SNX 0.020105595128626<br>SOL 0.000292031032762607 | BTC 0.0000000939374043261<br>DOT 0.0000000000066952325<br>SOL 0.000000000423866205 | | |
| 3.1.146395 | DERRICK WHITING | ADDRESS REDACTED | | | BTC 0.00000666526836059Z<br>ETH 0.000133700191157993 | | | |
| 3.1.146396 | DERRICK WILLIAM HOLBERT | ADDRESS REDACTED | | | ADA 61.747852800454I<br>AVAX 0.000216806292277957 | AVAX 0.00476387601450969 | | |
| 3.1.146397 | DERRICK WILTSHIRE | ADDRESS REDACTED | | | BTC 0.00102537179753835<br>CEL 76.542333257905<br>ETH 1.191346505398I7 | | | |
| 3.1.146398 | DERRICK WINGATE | ADDRESS REDACTED | | | CEL 1.11371541797544<br>GUSD 491.759163499705 | | | |
| 3.1.146399 | DERRICK WINTERFELDT | ADDRESS REDACTED | | | BTC 0.000118397218077633<br>LINK 102.608588803404 | | | |
| 3.1.146400 | DERRICK WON | ADDRESS REDACTED | | | ADA 233.172600963077<br>BNB 1.601197111239377<br>BTC 0.000174832121133501<br>USDT ERC20 239.749227574739 | | | |
| 3.1.146401 | DERRICK WOON | ADDRESS REDACTED | | | BTC 0.00987344223534081<br>CEL 0.534071268937171<br>ETH 0.000477514541000005<br>MATIC 0.165127518888503<br>USDT ERC20 8808.815394335068 | | | |
| 3.1.146402 | DERRICK YANG | ADDRESS REDACTED | | | USDC 0.012182216321426B | | | |
| 3.1.146403 | DERRICK YOLTON | ADDRESS REDACTED | | | BAT 0.014514160964801G<br>KNC 0.004079995784172445 | | | |
| 3.1.146404 | DERRICK ZAMORA | ADDRESS REDACTED | | | BTC 0.000000827113294324 | | | |
| 3.1.146405 | DERRICK ZAWORSKI | ADDRESS REDACTED | | | ADA 263.45637087463I3<br>BTC 0.000000221662043862B<br>EOS 0.0262887903987295<br>ETH 0.248932247958892<br>MATIC 0.093400635750551Z<br>PAX 0.218361723140364<br>USDC 0.00332254180689661 | | | |
| 3.1.146406 | DERRIK MILLER | ADDRESS REDACTED | | | ADA 0.008292743182424041<br>AVAX 2.041165863324651<br>BAT 0.014361406228129S<br>BTC 0.000011493312480211<br>CEL 0.029943218081261611<br>DASH 0.001013253232633649<br>DOT 5.169852082073052<br>EOS 0.005334377184582641<br>ETH 0.000609362493381266<br>ETH 0.033901801416814328<br>KNC 0.004836391085065096<br>LINK 0.005995910982448514<br>LTC 0.002498670696664585<br>MANA 0.039601239950189<br>MATIC 103.662042205146<br>SNX 20.862661257157<br>UMA 0.003846912596438357<br>UNI 0.004384460322359370<br>USDC 0.006581368094629G15<br>XLM 0.08842898777804605E<br>XRP 0.000000521685855403<br>ZRX 0.015504016705401 | AVAX 3.02089<br>BTC 0.010026<br>DOT 5.0869<br>ETH 0.071643<br>LINK 50.0808<br>MATIC 397.802<br>SNX 5.025<br>USDC 222.259<br>XLM 2.9365636 | | |
| 3.1.146407 | DERRIK NGHIEM | ADDRESS REDACTED | | | BTC 0.016659795160603 | | | |
| 3.1.146408 | DERRIK PORTER | ADDRESS REDACTED | | | ADA 0.01512422045495S6<br>BTC 0.0532610619819688<br>DASH 0.05753604344604<br>USDC 8.583732044517P5 | | | |
| 3.1.146409 | DERRIK WILLIAM GOOS | ADDRESS REDACTED | | | BTC 0.001370111217532OB<br>CEL 7.065285054033399<br>LUNC 13.0723 | | | |
| 3.1.146410 | DERRIK WILLIAMS | ADDRESS REDACTED | | | BTC 1.174014431204419<br>ETH 2.558649402336414 | | | |
| 3.1.146411 | DERRION GILFORD | ADDRESS REDACTED | | | USDC 0.55415941480651I | | | |
| 3.1.146412 | DERRIS SIMS | ADDRESS REDACTED | | | BTC 0.024795061460154S1 | | | |
| 3.1.146413 | DERRISH SAM | ADDRESS REDACTED | | | ADA 0.0615160178472575<br>AVAX 0.000835311209180803<br>BTC 0.00842155839547473<br>DOT 0.0090591091372413B<br>ETH 0.45792947746685T<br>MATIC 210.397048795563<br>SOL 0.00144030193398254 | | | |
| 3.1.146414 | DERRON GIBBS | ADDRESS REDACTED | | | BTC 0.017400476273509244 | | | |
| 3.1.146415 | DERRON GILLION | ADDRESS REDACTED | | | USDC 0.385124530570011 | | | |
| 3.1.146416 | DERRON NICHOLAS | ADDRESS REDACTED | | | BTC 0.001282405099370234 | | | |
| 3.1.146417 | DERRY KEARY | ADDRESS REDACTED | | | ADA 0.002377044247787G1<br>CEL 0.140617195090121<br>MATIC 0.14228634230809T | | | |
| 3.1.146418 | DERRYCK BIRCH | ADDRESS REDACTED | | | ADA 2086.103661521399<br>BTC 0.0142964293569509<br>CEL 15.204493538859<br>ETH 1.42625019547595<br>USDC 2.396009327365966<br>XRP 1639.31803713802 | | | |
| 3.1.146419 | DERRYN HERRING | ADDRESS REDACTED | | | ADA 0.029741809661067I<br>DOT 0.09504277579616I6<br>ETH 0.0002775843333442333<br>SNX 0.014111836676819G | | | |
| 3.1.146420 | DERSEN ARCHARY | ADDRESS REDACTED | | | ADA 0.081858<br>CEL 0.049731993455066S<br>ETH 0.000160591162166583 | | | |
| 3.1.146421 | DERTWAN DANTZLER | ADDRESS REDACTED | | | AVAX 0.000407363086760B3 | | | |
| 3.1.146422 | DERUEL PATRICK | ADDRESS REDACTED | | | BTC 0.068683191708960H<br>CEL 205.051006182333<br>ETH 4 | | | |
| 3.1.146423 | DERVIN DIMANCHE | ADDRESS REDACTED | | | BTC 0.000000190904111544S<br>ETH 0.00000708846453361477<br>MANA 8.950988963250I9<br>MATIC 0.032947800109466Z | | | |
| 3.1.146424 | DERVINSON BATISTA | ADDRESS REDACTED | | | CEL 14.274808317306I<br>XRP 1495.84267 | | | |
| 3.1.146425 | DERVIS SAYLAM | ADDRESS REDACTED | | | CEL 0.000238526726712B7 | | | |
| 3.1.146426 | DERVIS VARDAR | ADDRESS REDACTED | | | ETH 0.000001003631915395 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.146427 | DERWIN HALIM | ADDRESS REDACTED | | | BCH 0.00244826193834161<br>BTC 0.000228718414332024<br>CEL 1.14997131706668<br>EOS 1618.05645485149<br>ETH 0.00408235655261641<br>LINK 18.778657986007<br>LTC 0.0091487124661737<br>MATIC 8.93985712067998<br>OMG 93.616436550963<br>SGB 1108.66762066<br>UNI 0.563240331247283<br>USDC 1.46390840100999E-07<br>XLM 20948.392280626<br>XRP 4.14890967296462 | BTC 0.000000033848488785 | | |
| 3.1.146428 | DERWYN DOCKEN | ADDRESS REDACTED | | | BTC 0.0000919<br>CEL 2.21829264524272<br>ETH 0.00000427<br>MCDAI 30 | | | |
| 3.1.146429 | DERWYN MACHADO | ADDRESS REDACTED | | | CEL 53.394102547752<br>ETH 0.0374308526449472<br>LTC 1.03641768550179<br>MATIC 0.70729536764<br>USDC 0.19495240772661 | | | |
| 3.1.146430 | DERYA AVCI | ADDRESS REDACTED | | | BTC 0.00514433976805313<br>CEL 3.58743589074631<br>ETH 0.00011127452253813 | | | |
| 3.1.146431 | DERYA DEMIRAG | ADDRESS REDACTED | | | CEL 0.000220531810065074 | | | |
| 3.1.146432 | DERYA KRÜGER | ADDRESS REDACTED | | | BTC 0.00240734860863339 | | | |
| 3.1.146433 | DERYA PINAR TASKIN | ADDRESS REDACTED | | | BTC 0.000001421528919486<br>USDT ERC20 0.446515934623784 | | | |
| 3.1.146434 | DERYA SAGLAM | ADDRESS REDACTED | | | BTC 0.00000109051235274 | | | |
| 3.1.146435 | DERYA SANCAKTUTAN | ADDRESS REDACTED | | | USDT ERC20 0.467441992420475<br>BTC 0.00000000876519952<br>CEL 0.519057246814615 | | | |
| 3.1.146436 | DERRICK ARCHER | ADDRESS REDACTED | | | ADA 3488.14816592999<br>BAT 79.5847146439951<br>BTC 0.32690339600045<br>DOT 5.83893168671004<br>EOS 7.56433076338757<br>ETC 15.2490278638057<br>ETH 0.28594763457090T<br>MATIC 8.6630128464715<br>MCDAI 42.72115282632626 | | | |
| 3.1.146437 | DERRICK CAMPBELL | ADDRESS REDACTED | | | ADA 324.19437052065<br>BTC 0.00192214082872888<br>MATIC 0.032868560179352<br>USDC 257.573762271664 | | | |
| 3.1.146438 | DERRICK GORMAN | ADDRESS REDACTED | | | BTC 0.257745414811114<br>DOT 89.9426486155386<br>ETH 1.07742455960664<br>MATIC 1340.13839006163<br>SNX 30.343584393769<br>XLM 89.6010951704607 | | | |
| 3.1.146439 | DERRICK GRAHAM | ADDRESS REDACTED | | | AAVE 0.0060916086355384386<br>BNB 7.57074440687077<br>BTC 0.000923737073730529<br>CEL 453.132937685714<br>DOT 562.84152367271R<br>ETH 0.0440520347289606<br>LINK 535.339434582051<br>LUNC 516.306733463459<br>MANA 2489.27093341612<br>MATIC 7521.50553626991<br>SUSHI 0.92744772123868T<br>UNI 0.37985519101806<br>USDT ERC20 48.33 | | | |
| 3.1.146440 | DERRICK GRAHAM | ADDRESS REDACTED | | | CEL 1.09345500998105 | | | |
| 3.1.146441 | DERRICK ISAAC EUBANKS | ADDRESS REDACTED | | | ADA 691.340836220264<br>BTC 0.0134021600816759<br>CEL 234.022270228715<br>DOGE 374.145847242985<br>ETH 0.262159876547794<br>LINK 18.290237283526<br>MATIC 457.609076370354<br>SOL 2.03629653162433<br>USDC 0.279588874765913 | | | |
| 3.1.146442 | DERRICK LOUIS CLEPPE | ADDRESS REDACTED | | | | BTC 0.00059012<br>ETH 0.00343076<br>SNX 5.25842383 | | |
| 3.1.146443 | DERRICK PRATT | ADDRESS REDACTED | | | ADA 0.36297635173153<br>BTC 0.037000632647433T<br>DOT 0.00803464967472673<br>USDC 0.682318444800767 | BTC 0.003205<br>USDC 706.416353548909 | | |
| 3.1.146444 | DERRICK TSANG | ADDRESS REDACTED | | | BCH 0.423252524472186<br>BSV 0.412047712841967<br>BTC 1.80328464615986<br>COMP 9.0568944857547S<br>DOT 77.53972132055986<br>ETH 22.811284589271T<br>LINK 263.56710758640T<br>MATIC 11.294387669744S<br>USDC 21.0955841825801<br>USDT ERC20 7.290137680004387<br>ZRX 4587.0701092088 | | | |
| 3.1.146445 | DERYHAN HARRIS | ADDRESS REDACTED | | | BTC 0.00000106074347951<br>SGB 336.073859364625<br>XLM 0.00057161140759106<br>XRP 0.000000818269027518 | XLM 0.0000000041014592093 | | |
| 3.1.146446 | DERYK DARTEY | ADDRESS REDACTED | | | ETH 0.0440350840592761<br>USDC 112.170638538347 | | | |
| 3.1.146447 | DERYK LABUGUEN | ADDRESS REDACTED | | | MATIC 3.36342306320298 | | | |
| 3.1.146448 | DERYK MICHEL | ADDRESS REDACTED | | | USDC 0.594736228816608 | | USDC 0.000000441399414067 | |
| 3.1.146449 | DERYK RACHINSKI | ADDRESS REDACTED | | | BAT 0.132104847801149<br>BTC 0.000013519814325039<br>LTC 0.00075344363241D024<br>MATIC 335.724041037462 | BTC 0.000000517767411113 | | |
| 3.1.146450 | DERYK WHITE | ADDRESS REDACTED | | | BTC 0.0114069824723547<br>CEL 18.264235598581<br>ETH 0.26243674669T3<br>LINK 0.136825886037785<br>MATIC 0.031279633601G<br>MCDAI 0.018571053067216T<br>UNI 0.02710891290641R | | | |
| 3.1.146451 | DERYL DELEON WITTEN JR. | ADDRESS REDACTED | | | AAVE 0.12426715489497<br>BTC 3.147137886197990-06<br>ETH 6.115073325830898-05<br>MATIC 8.82363677559687 | | | |
| 3.1.146452 | DERYL NG | ADDRESS REDACTED | | | BTC 0.000086042637576871<br>CEL 0.686110508044793<br>ETH 0.467060627019667 | | | |
| 3.1.146453 | DERYL NILES | ADDRESS REDACTED | | | BTC 0.0277936513746607<br>ETH 1.30174836720658<br>MATIC 743.92095604244<br>USDC 0.114343270595424 | | | |
| 3.1.146454 | DERZ RIEDEWALD | ADDRESS REDACTED | | | ADA 287.817986994069<br>BTC 0.000000914306901711 | | | |
| 3.1.146455 | DES BURNS | ADDRESS REDACTED | | | ADA 0.16036237453808Z<br>BTC 0.00016674705538206<br>DOT 0.089122663994513S<br>ETH 0.00193212888020899<br>LINK 0.00653017014816155<br>MATIC 0.40648333451697T | | | |
| 3.1.146456 | DES MCCREESH | ADDRESS REDACTED | | | BTC 3.32141159733796<br>CEL 3094.61472874495<br>ETH 8.992998 | | | |
| 3.1.146457 | DES MEN | ADDRESS REDACTED | | | ADA 299.620766962316<br>CEL 0.298331158948634 | | | |
| 3.1.146458 | DESA PHANALASY | ADDRESS REDACTED | | | BTC 0.00165129560166318 | | | |
| 3.1.146459 | DESAK PERTIWI | ADDRESS REDACTED | | | CEL 0.521516925346459 | | | |
| 3.1.146460 | DESALEGNE MENGESHAIA | ADDRESS REDACTED | | | ADA 532.0231441288463l<br>BTC 0.01252345198541R1<br>MATIC 262.231177852586<br>SNX 72.96965929985D6 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.146461 | DESALLE BUI | ADDRESS REDACTED | | | BTC 0.000095013799623291<br>SNX 0.00751559763746884 | BTC 0.000000009533463422 | | |
| 3.1.146462 | DESAMPARADOS SÁNCHEZ | ADDRESS REDACTED | | | ADA 0.075418105952359<br>BNB 0.00061303085199422<br>BTC 0.000000003072699082 | | | |
| 3.1.146463 | DESANKA DELJANIN | ADDRESS REDACTED | | | ADA 3206.08897625814<br>BTC 0.0103591934284164<br>COMP 0.0140623710754802<br>ETH 2.14683230800064<br>SOL 29.467165396793<br>XLM 18.1812332524658 | | | |
| 3.1.146464 | DESANKA SAVOVIC | ADDRESS REDACTED | | | BTC 0.0000004941022654<br>CEL 0.0185248311306532<br>ETH 99.889163749655 | | | |
| 3.1.146465 | DESAREE ALVAREZ | ADDRESS REDACTED | | | BTC 0.000018409977953812<br>MCObit 0.0385041178029483 | | | |
| 3.1.146466 | DESAREL BRANKO | ADDRESS REDACTED | | | BTC 0.13191742392<br>ETH 0.81754783202557 | | | |
| 3.1.146467 | DESEAN BURTON | ADDRESS REDACTED | | | BTC 0.0001626670610395051 | | | |
| 3.1.146468 | DESEAN MARTIN | ADDRESS REDACTED | | | BTC 0.000176112007017788<br>DOT 0.315172898677239<br>EOS 0.0164879023347964<br>ETH 6.31067329143655<br>LINK 0.00486302864381318<br>MATIC 340.0437177108<br>USDC 4.75528792250041 | BTC 0.00000000382892371 | | |
| 3.1.146469 | DESENT JOAN | ADDRESS REDACTED | | | BTC 0.000000000547101847<br>CEL 1.89762762872213<br>DOT 0.0102405952499042<br>ETH 8.908329015983490E-05 | | | |
| 3.1.146470 | DESER NICOLE BANDA | ADDRESS REDACTED | | | BTC 0.00140718478533781<br>ETH 0.00149855333456111<br>USDC 382.00235696583 | ETH 0.331068 | | |
| 3.1.146471 | DESERT USA CORPORATION | ORANGE STREET, WILMINGTON, DELAWARE 19801 | | | BTC 0.974710768145283<br>ETH 3.08878167218427<br>LINK 71.2466949338361 | | | |
| 3.1.146472 | DESH RAM KHATANA | ADDRESS REDACTED | | | CEL 1.07408256361784 | | | |
| 3.1.146473 | DESHA BENE | ADDRESS REDACTED | | | ADA 1021.15262576486<br>BTC 0.738753287746228<br>CEL 6.51423789237461<br>DASH 0.210904859513808<br>ETH 0.876205374593854<br>LUNC 19.4752213210313<br>USDC 1081.7694958523<br>USDT ERC20 7.98161094211937 | | | |
| 3.1.146474 | DESHABHEE WANIGASUNDARA | ADDRESS REDACTED | | | BTC 0.00707614339S482<br>USDT ERC20 0.945494800227148 | | | |
| 3.1.146475 | DESHAN CHATHURANGA | ADDRESS REDACTED | | | BTC 0.000001127442185732<br>USDT ERC20 0.338334055543131 | | | |
| 3.1.146476 | DESHAN VIRAJ | ADDRESS REDACTED | | | BTC 0.0000000053173202944<br>CEL 0.282715556470438 | | | |
| 3.1.146477 | DESHANN SMITH | ADDRESS REDACTED | | | ADA 2215.15749988673<br>BCH 0.000390400057815161<br>BTC 0.93411993818107<br>COMP 0.000356161777341857<br>ETH 30.1792801521518<br>KNC 752.804170234363<br>LINK 322.004479935492<br>MATIC 13841.77714962N<br>MCDAI 0.139010454373963<br>TUSD 365.863100085625<br>VGX 376.631421207922<br>USDC 246.5022396211872<br>ZRX 567.909784258796 | | | |
| 3.1.146478 | DESHANT SHARMA | ADDRESS REDACTED | | | BTC 0.00118254207665392<br>CEL 0.259092169568124 | | | |
| 3.1.146479 | DESHAUN BAKER | ADDRESS REDACTED | | | AAVE 0.0020561758881687<br>BCH 0.000122776723367363<br>EOS 10.6479035178086<br>MATIC 56.812718418B506<br>MCDAI 0.113142019782816<br>SNX 0.0141516096226722<br>USDC 46.0683922806631<br>USDT ERC20 0.067583227587475I<br>XLM 0.0777365132493369<br>XRP 0.2855901412101 | BTC 0.01825219 | | |
| 3.1.146480 | DESHAUN BARNES | ADDRESS REDACTED | | | DOT 6.5015261983703T<br>MATIC 115.242980495Z | | | |
| 3.1.146481 | DESHAUN BOWEN | ADDRESS REDACTED | | | ADA 0.2338538997882S<br>BTC 0.0029879551884762Z | ADA 415.51682<br>BTC 0.00125092 | | |
| 3.1.146482 | DESHAUN HAMILTON | ADDRESS REDACTED | | | BTC 0.000000000079800009<br>CEL 3.81887745703307<br>DOT 1.34215032<br>MCDAI 40 | | | |
| 3.1.146483 | DESHAUN NICHOLS | ADDRESS REDACTED | | | GUSD 0.608403312852379 | | | |
| 3.1.146484 | DESHAUN PATRICK | ADDRESS REDACTED | | | ADA 0.747746068291809<br>BTC 0.000010258433947149<br>CEL 0.0715163777862816<br>ETH 0.00061632568032S263<br>MATIC 1.13552632068664<br>SOL 0.000538503316440B3 | | | |
| 3.1.146485 | DESHAWN CLOWNEY | ADDRESS REDACTED | | | BTC 0.000000100191356176S<br>ETH 0.0000571169402285 | | | |
| 3.1.146486 | DESHAWN CLOWNEY | ADDRESS REDACTED | | | BTC 0.000000012204747J857 | | | |
| 3.1.146487 | DESHAWN CLOWNEY | ADDRESS REDACTED | | | BTC 0.001381165893B8727<br>CEL 1.06962295095186<br>DASH 0.0001635394803079<br>ETH 0.000066731022546034<br>SGB 0.0017706431240455<br>XLM 0.084542010862064I<br>XRP 0.011383687196480B | | | |
| 3.1.146488 | DESHAWN CLOWNEY | ADDRESS REDACTED | | | BAT 0.00795712799093674<br>BTC 0.000000225644314792<br>ETH 0.000004626786783933<br>XLM 0.0195151162794I3 | | | |
| 3.1.146489 | DESHAWN COLLINS | ADDRESS REDACTED | | Yes | ADA 2.60950825128229<br>ETH 2.0761948661402<br>LINK 218.352665529176<br>USDC 1.4489791557357S<br>USDT ERC20 10.9243010944B5<br>XRP 6.48879974521637 | ADA 3598.65729828259<br>USDT ERC20 1.474597 | | ADA 71676.3427017174 |
| 3.1.146490 | DESHAWN DONOVAN | ADDRESS REDACTED | | | BTC 0.0000001993574685S3<br>CEL 199.5818637667Z9<br>MATIC 8.2016918901983<br>SNX 20.0000001340434I | | | |
| 3.1.146491 | DESHAWN GABRIEL | ADDRESS REDACTED | | | BTC 0.02167263204761S95<br>USDC 181.8667307512196 | BTC 0.00000004674621796 | | |
| 3.1.146492 | DESHAWN JOHNSON | ADDRESS REDACTED | | | BCH 0.19029268253G395<br>ETH 0.305439989931465<br>LTC 1.31471744072142 | | | |
| 3.1.146493 | DESHAWN MILLER | ADDRESS REDACTED | | | SOL 11.5540868732329<br>BTC 7.97119841613099E-06<br>CEL 0.0858722506348267<br>SNX 0.0521911857218342<br>UNI 0.0878623918994418<br>USDC 0.640662739851694 | | | |
| 3.1.146494 | DESHAWN MOYO | ADDRESS REDACTED | | | ADA 24.5674260004438<br>BTC 0.0000068767935T142<br>DOT 1.55704736608259<br>ETH 0.0000088105552297B3<br>MATIC 0.0679980786935863 | | | |
| 3.1.146495 | DESHAWN PARRIS | ADDRESS REDACTED | | | BCH 0.20193691390816<br>BTC 0.0549378119027178<br>ETH 0.240833023006239<br>LTC 1.42422766752028<br>USDC 1293.42128077519 | | | |
| 3.1.146496 | DE-SHAWN RICKETTS | ADDRESS REDACTED | | | BTC 0.00000000005266103I<br>CEL 0.2633681333314182 | | | |
| 3.1.146497 | DESHAWN ROBINSON | ADDRESS REDACTED | | | ETH 0.00159693838134945<br>ETH 0.0000000209881B1442<br>USDC 0.0160324924976796I | | | |
| 3.1.146498 | DESHAWN SUMMERVILLE | ADDRESS REDACTED | | | BTC 0.00002175854559977<br>ETH 0.000001560736729779<br>USDC 0.0046656199690299O6 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.146499 | DESHAWN WATTANATASSI | ADDRESS REDACTED | | | BTC 0.0301097185941167<br>CEL 180.2819727773147<br>DOT 0.1167030173030657<br>ETH 0.0643352770231762<br>SNX 269.5882040719 | | | |
| 3.1.146500 | DESHAWN WHITE | ADDRESS REDACTED | | | XRP 0.1392419393580d2 | | | |
| 3.1.146501 | DESHAWNE ALEXIS GILL | ADDRESS REDACTED | | | ADA 4.99236281622664 | | | |
| 3.1.146502 | DESHAWNE BUNION | ADDRESS REDACTED | | | BTC 0.0000260389313229<br>ETH 0.0002218040310359161<br>SNX 0.3162687639958541 | | | |
| 3.1.146503 | DESHUN BATTLE | ADDRESS REDACTED | | | BTC 0.00042115457029189d<br>ETH 8.35756357606999E-06<br>LINK 0.1918919800060754<br>SGB 7780.49257253138<br>SNX 0.3355528346553148<br>XLM 27.9441392552476<br>XRP 0.0000004413072262633 | | | |
| 3.1.146504 | DESHUN CAI | ADDRESS REDACTED | | | ADA 0.1554802809721518<br>BTC 0.0000027158973213528<br>USDC 0.798448741657413 | | | |
| 3.1.146505 | DESI ALBERTO FLORES | ADDRESS REDACTED | | | BSV 0.0009700239178207337<br>BTC 0.000740680258638662<br>CEL 48.202003860135<br>ETH 0.0071193263045567<br>MATIC 1.2124678875847<br>SOL 0.05804087116101d64<br>XLM 0.4357093693122d | BSV 3.11268556243197<br>BTC 0.000000319222343656d88<br>BTC 0.000600545491149083<br>MATIC 0.0000000031908149074<br>SOL 65.120149344794d<br>XLM 0.000000269953527769 | | |
| 3.1.146506 | DESI DRAWS | ADDRESS REDACTED | | | BTC 0.033265102849d147<br>ETH 1.608487957192d<br>MATIC 1646.788216002d3 | | | |
| 3.1.146507 | DESI RODRIGUEZ | ADDRESS REDACTED | | | BTC 0.001304705925258d4 | | | |
| 3.1.146508 | DESIANA LARASATI | ADDRESS REDACTED | | | USDC 0.989118357789393<br>CEL 107.8105348061d9<br>MCDAI 40<br>USDC 2500 | | | |
| 3.1.146509 | DESIDERIO FERRER | ADDRESS REDACTED | | | BTC 0.1091977454743355<br>CEL 27.8469229828056<br>ETH 0.722534043d2801 | | | |
| 3.1.146510 | DESIDERIO NAJERA | ADDRESS REDACTED | | | BTC 0.0006125449290484d2<br>ETH 0.00163093027100127<br>MCDAI 0.13268848391802 | | | |
| 3.1.146511 | DESILPHANE MARIE CARENE | ADDRESS REDACTED | | | CEL 0.99922750481416<br>KLM 1246.98629271154 | | | |
| 3.1.146512 | DESIMIRA GEORGIEVA | ADDRESS REDACTED | | | BTC 0.3660608230946d2 | | | |
| 3.1.146513 | DESIR BRIAN ESSOU-KOUKA | ADDRESS REDACTED | | | CEL 5.11294813403757 | | | |
| 3.1.146514 | DESIRAE ANN ROSE REEDER-WILLIAMS | ADDRESS REDACTED | | | BTC 0.000827940885156237<br>CEL 415.02749697880d3<br>GUSD 3.98019775408681<br>LINK 0.00063076491869692d6<br>UNI 1.03991510438934 | | | |
| 3.1.146515 | DESIRAE DAWN DIPIERO | ADDRESS REDACTED | | | AVAX 0.00399197832605254<br>BTC 0.0000006542940346d7<br>DOT 0.0460816100586888<br>LINK 0.013361951129748d<br>MATIC 0.483710367505948 | | BTC 0.0000000085570635484<br>DOT 0.0000003804682820275 | |
| 3.1.146516 | DESIRAE JOHNSON | ADDRESS REDACTED | | | ETH 0.0000378617358d33 | | | |
| 3.1.146517 | DESIRAE KRAFT | ADDRESS REDACTED | | | BTC 0.033207839678748d3 | BTC 0.00690586 | | |
| 3.1.146518 | DESIRE BROWN | ADDRESS REDACTED | | | CEL 1.06047776437393 | | | |
| 3.1.146519 | DESIRE CHEGHIU | ADDRESS REDACTED | | | BTC 0.3434326090816d24<br>USDC 813.99557077962d7 | | | |
| 3.1.146520 | DESIRE KESSELMAN | ADDRESS REDACTED | | | BTC 0.00215228989021074<br>SNX 38.120728818636d | | | |
| 3.1.146521 | DESIRE MANGHAM | ADDRESS REDACTED | | | BTC 0.01216291865876935<br>ETH 0.06256783004268d<br>MATIC 0.0777611100069024<br>SNX 17.394665592091d4 | | | |
| 3.1.146522 | DESIREE ALVARADO PAZ | ADDRESS REDACTED | | | AVAX 24.54292<br>BTC 0.1371517579437d01<br>CEL 1701.470893734d31<br>DOT 123.97017107<br>ETH 0.546548<br>LTC 22.534513<br>LUNC 17.719<br>USDC 0.007<br>USDT ERC20 20.400593<br>UST 0.00035231486200d183 | | | |
| 3.1.146523 | DESIREE ANNE SANTIAGO-FOREMAN | ADDRESS REDACTED | | Yes | BTC 0.023257411679164d1<br>ETH 2.119530670863643<br>USDC 11.191917917d0543 | ADA 2416.774<br>BTC 0.000066617449625956<br>DOGE 17730.76<br>DOT 102.7873<br>LINK 87.6534<br>USDC 220.1<br>XLM 4079.56 | | BTC 0.743437252530374<br>ETH 5.84090547542402 |
| 3.1.146524 | DESIREE AREIZAGA GONZALEZ | ADDRESS REDACTED | | | ADA 250.77109992678<br>BTC 0.000209507735434112<br>DOT 10.07973590416d3 | | | |
| 3.1.146525 | DESIREE ARGOTT ALVARADO | ADDRESS REDACTED | | | CEL 11.97650076676d3 | | | |
| 3.1.146526 | DESIREE ARMBRUSTER | ADDRESS REDACTED | | | BTC 0.002725188073996d37 | | | |
| 3.1.146527 | DESIREE BELTRAN | ADDRESS REDACTED | | | USDC 71113.80750183d3 | | | |
| 3.1.146528 | DESIREE BLOM | ADDRESS REDACTED | | | BTC 0.1283998074926d4 | | | |
| 3.1.146529 | DESIREE BOUCHER | ADDRESS REDACTED | | | CEL 376.55206146962d1<br>BTC 0.00117088975053672<br>CEL 2.06717541563051 | | | |
| 3.1.146530 | DESIREE BUCHMULLER | ADDRESS REDACTED | | | BTC 0.000784929356357928<br>CEL 0.7962788238683708<br>ETH 0.442799541273731 | | | |
| 3.1.146531 | DESIREE CARMINATI | ADDRESS REDACTED | | | BTC 0.0000110641434625d1 | | | |
| 3.1.146532 | DESIREE D WHITTEN | ADDRESS REDACTED | | | ETH 0.0016262105086158d4 | | | |
| 3.1.146533 | DESIREE DEN HOND | ADDRESS REDACTED | | | BTC 0.0443123057573623 | | | |
| 3.1.146534 | DESIREE DENOTO | ADDRESS REDACTED | | | ADA 3556.09737877115<br>BTC 0.00812563082340283<br>ETH 0.232605187708943<br>USDC 2.25232920044953 | | | |
| 3.1.146535 | DESIREE DICK | ADDRESS REDACTED | | | ADA 0.422793291297002<br>BTC 0.000279637818073416<br>ETH 0.000321801256647047 | ADA 393.28982524498d3<br>BTC 0.263316883740544<br>ETH 0.20530477123938d3 | | |
| 3.1.146536 | DESIREE DROMARD | ADDRESS REDACTED | | | BTC 0.004700765572777688 | | | |
| 3.1.146537 | DESIREE ECKERT | ADDRESS REDACTED | | | BTC 0.0000001261016637474 | | | |
| 3.1.146538 | DESIREE FARNSWORTH | ADDRESS REDACTED | | | BTC 0.0010120144777699<br>DASH 0.008712810866587d42<br>ETH 0.0006439559680758<br>MCDAI 0.05006038281584658<br>TUSD 0.5095087622200176<br>USDC 0.0713144490294232<br>USDT ERC20 0.39977595495734d5 | | | |
| 3.1.146539 | DESIREE FREY | ADDRESS REDACTED | | | BTC 0.0000000073653923052 | | | |
| 3.1.146540 | DESIREE HERNANDEZ | ADDRESS REDACTED | | | KLM 480.39480525d492 | | | |
| 3.1.146541 | DESIREE JARVIS | ADDRESS REDACTED | | | CEL 28.7212453516213 | | | |
| 3.1.146542 | DESIREE KUAH | ADDRESS REDACTED | | | BTC 0.00109642163067969<br>CEL 3.17880283137539<br>GUSD 843.44966191059 | | | |
| 3.1.146543 | DESIREE LOPEZ | ADDRESS REDACTED | | | BCH 0.000016101370815d79 | | | |
| 3.1.146544 | DESIREE MOESKOPS | ADDRESS REDACTED | | | BTC 1.346100905760875 | | | |
| 3.1.146545 | DESIREE MORA | ADDRESS REDACTED | | | CEL 463.32447851161d1<br>CEL 63.05155182953d23 | | | |
| 3.1.146546 | DESIREE NELSON | ADDRESS REDACTED | | | MATIC 3264.8860912568<br>BTC 0.000023819904712387<br>MCDAI 0.074735082793343d2 | | | |
| 3.1.146547 | DESIREE PANNIER-LEVINE | ADDRESS REDACTED | | | BTC 0.0053668296163499 | | | |
| 3.1.146548 | DESIREE PERSON | ADDRESS REDACTED | | | CEL 1.08725093372711<br>USDC 12.7588933836701 | | | |
| 3.1.146549 | DESIREE POPP | ADDRESS REDACTED | | | CEL 1.06400578653383 | | | |
| 3.1.146550 | DESIREE RAGUSA | ADDRESS REDACTED | | | BTC 0.0000072239041513774<br>DASH 0.001457045070231538 | | | |
| 3.1.146551 | DESIREE REDFORD | ADDRESS REDACTED | | | BTC 0.01054017464594609 | | | |
| 3.1.146552 | DESIREE RODRIGUEZ | ADDRESS REDACTED | | | BTC 0.0076657080998190d5 | | | |
| 3.1.146553 | DESIREE ROTTIMANN | ADDRESS REDACTED | | | ADA 497<br>BTC 0.00132915787136d1<br>CEL 6.51325583010505 | | | |
| 3.1.146554 | DESIREE SHIRLEY | ADDRESS REDACTED | | | ETH 0.000100408493653597<br>MATIC 89.5630970596577<br>USDT ERC20 43.8501035514332 | | | |

Non-Worthy Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.146555 | DESIREE SILVINA CAMET | ADDRESS REDACTED | | | BTC 0.000000176242529623 | | | |
| | | | | | MCDAI 0.00044449399107G | | | |
| 3.1.146556 | DESIREE SIZEMORE | ADDRESS REDACTED | | | BTC 0.009917290779604S8 | | | |
| | | | | | ETH 0.187969075844315 | | | |
| | | | | | MATIC 206.813158225872 | | | |
| | | | | | XRP 295.309127970729 | | | |
| 3.1.146557 | DESIREE SPENCER | ADDRESS REDACTED | | | ADA 59.244227056423S | | | |
| | | | | | DOT 1.82470552432638 | | | |
| 3.1.146558 | DESIREE STERLING | ADDRESS REDACTED | | | BTC 0.000002121886110127 | | | |
| | | | | | COMP 2.060237929471I | | | |
| | | | | | ETH 0.003402576252604O6 | | | |
| | | | | | KNC 168.277993230585 | | | |
| | | | | | MATIC 122.425718119508 | | | |
| | | | | | ZRX 313.462598376431 | | | |
| 3.1.146559 | DESIREE SUSAN JIMENEZ | ADDRESS REDACTED | | | ETH 0.0015222343865469 | | | |
| 3.1.146560 | DESIREE VALERI | ADDRESS REDACTED | | | BTC 0.00000000781427562S | | | |
| | | | | | CEL 0.117178879156483 | | | |
| | | | | | USDT ERC20 0.436418134193095 | | | |
| 3.1.146561 | DESIREE VINCENT | ADDRESS REDACTED | | | DOT 11.375529549999S | | | |
| | | | | | EOS 36.9121321341538 | | | |
| 3.1.146562 | DESIREE WHEATLEY | ADDRESS REDACTED | | | CEL 0.004834004055393O9 | | | |
| | | | | | USDT ERC20 0.000007032631695 | | | |
| 3.1.146563 | DESIREE WILLIAMS | ADDRESS REDACTED | | | BTC 0.000956273690062137 | | | |
| | | | | | DOT 0.08424849740138O4 | | | |
| | | | | | SNX 11.1819725591I2 | | | |
| 3.1.146564 | DESIRÉE WOLDERICH | ADDRESS REDACTED | | | BTC 0.00185668830325444 | ETH 0.05852302 | | |
| | | | | | USDC 829.641247948604 | | | |
| 3.1.146565 | DESISLAV STOYANOV RAZHDANOV | ADDRESS REDACTED | | | BCH 2.15123463568711I | | | |
| | | | | | BNB 0.0254007582834822 | | | |
| | | | | | BTC 0.004548732366087I | | | |
| | | | | | CEL 0.000257517775278995 | | | |
| | | | | | ETC 125.33285506331 | | | |
| | | | | | ETH 1.786284848186I6 | | | |
| | | | | | LTC 164.077716251959 | | | |
| | | | | | SGB 458.77804701479I | | | |
| 3.1.146566 | DESISLAVA DALESSANDRO | ADDRESS REDACTED | | | EOS 0.932413413517401 | | | |
| 3.1.146567 | DESISLAVA GEORGIEVA | ADDRESS REDACTED | | | BTC 0.00075057492909876 | | | |
| | | | | | PAXG 0.000312684059300478 | | | |
| 3.1.146568 | DESISLAVA KUPCOVÁ | ADDRESS REDACTED | | | BTC 0.0000050506642641S | | | |
| | | | | | USDT ERC20 0.328308142297979 | | | |
| 3.1.146569 | DESISLAVA NESHEVA | ADDRESS REDACTED | | | BTC 0.015019417932776 | | | |
| | | | | | LTC 0.00118066323318548 | | | |
| 3.1.146570 | DESISLAVA NIKOLOVA | ADDRESS REDACTED | | | BTC 0.00000882587136753AS | | | |
| | | | | | USDC 0.28136777396422S | | | |
| 3.1.146571 | DESISLAVA NIKOLOVA | ADDRESS REDACTED | | | CEL 0.870847259996297 | | | |
| 3.1.146572 | DESISLAVA URDOVA | ADDRESS REDACTED | | | BTC 0.00103758600452491 | | | |
| | | | | | CEL 212.502064924408 | | | |
| | | | | | ETH 3.4865 | | | |
| | | | | | UNI 59.23888125 | | | |
| 3.1.146573 | DESJARDINS JOANIC | ADDRESS REDACTED | | | BTC 1.4904876676663 | | | |
| | | | | | CEL 1895.06079093903 | | | |
| | | | | | USDT ERC20 25270.964035752 | | | |
| 3.1.146574 | DESKER OOI | ADDRESS REDACTED | | | BTC 0.00000000091093611107 | | | |
| | | | | | DOT 0.0292756647455607 | | | |
| 3.1.146575 | DESLEY RUINEVELD | ADDRESS REDACTED | | | BTC 0.207932267318955 | | | |
| 3.1.146576 | DESLYN PETER WILLIAMS | ADDRESS REDACTED | | | CEL 0.0454012867232775 | | | |
| 3.1.146577 | DESMA KABAN | ADDRESS REDACTED | | | ETH 0.00149775486545668 | | | |
| | | | | | USDC 0.0000000602571148 | | | |
| 3.1.146578 | DESMAN WILSON | ADDRESS REDACTED | | | BTC 0.00021439190707621S | BTC 0.00000000028343506z9 | | |
| 3.1.146579 | DESMI DAGUYCHE LOEMBA MABIALA | ADDRESS REDACTED | | | BTC 0.00134019 | | | |
| | | | | | CEL 0.101889687985I | | | |
| | | | | | USDC 177 | | | |
| 3.1.146580 | DESMON BRYANT | ADDRESS REDACTED | | | USDC 53.516605461284I | | | |
| 3.1.146581 | DESMON MOORE | ADDRESS REDACTED | | | XLM 21.206192188911I4 | | | |
| 3.1.146582 | DESMON TUTU ALWALD | ADDRESS REDACTED | | | BTC 0.000000007307447257 | | | |
| | | | | | CEL 0.04683938471715665 | | | |
| 3.1.146583 | DESMOND ANG | ADDRESS REDACTED | | | 1INCH 2.39363673877128 | | | |
| | | | | | AAVE 0.00233329513880988I | | | |
| | | | | | BAT 5.58516311192471 | | | |
| | | | | | BCH 0.000000000770902137 | | | |
| | | | | | BTC 0.0000007719397167G | | | |
| | | | | | CEL 220.957117753647 | | | |
| | | | | | DOT 0.20861309994295 | | | |
| | | | | | EOS 4.53528826126188 | | | |
| | | | | | ETH 0.0179424038722027 | | | |
| | | | | | LINK 0.12670995087771S | | | |
| | | | | | LUNC 0.000073434679910036 | | | |
| | | | | | PAXG 0.000633361563080002 | | | |
| | | | | | SNX 44.715532327373I | | | |
| | | | | | UNI 0.377201732764507 | | | |
| | | | | | USDT ERC20 176.88016805697I | | | |
| 3.1.146584 | DESMOND ATANU OKO-OBOH | ADDRESS REDACTED | | | BTC 0.0595469060781618 | | | |
| | | | | | ETH 0.550445005192666 | | | |
| | | | | | XRP 90.9636932301546 | | | |
| 3.1.146585 | DESMOND BAKER JR | ADDRESS REDACTED | | | CEL 1.56020795017377 | | | |
| | | | | | ETH 0.004178902673311324 | | | |
| 3.1.146586 | DESMOND BLAKE | ADDRESS REDACTED | | | BTC 0.000532109012312566 | | | |
| | | | | | CEL 0.128641190852802 | | | |
| | | | | | MCDAI 42.6391539102487 | | | |
| | | | | | XRP 1329.79454194B | | | |
| 3.1.146587 | DESMOND BOON HUAT LAU | ADDRESS REDACTED | | | ADA 160.076354189373 | | | |
| | | | | | BCH 0.0000000910075470O9 | | | |
| | | | | | BTC 0.4399859780219G | | | |
| | | | | | CEL 4197.40085156718 | | | |
| | | | | | DASH 84.0618764773482 | | | |
| | | | | | SGB 0.10572831618607Z | | | |
| | | | | | SNX 256.210016539883 | | | |
| | | | | | USDC 23.823325 | | | |
| | | | | | XRP 0.6990038195236I1 | | | |
| 3.1.146588 | DESMOND BOYD-TANNER | ADDRESS REDACTED | | | USDT ERC20 1.02372014054B4 | USDT ERC20 0.000000319733886771 | | |
| 3.1.146589 | DESMOND BUCHANAN | ADDRESS REDACTED | | | ETH 0.000003419362 39835 | | | |
| | | | | | USDC 0.0005600777967766498 | | | |
| 3.1.146590 | DESMOND CHEAH | ADDRESS REDACTED | | | CEL 0.000584400022893395 | | | |
| 3.1.146591 | DESMOND CHEONG | ADDRESS REDACTED | | | CEL 18.1182663755 47 | | | |
| | | | | | LINK 341.95267149021I7 | | | |
| | | | | | USDT ERC20 225.504808883753 | | | |
| 3.1.146592 | DESMOND CHIN KIAT SEAH | ADDRESS REDACTED | | | BTC 0.000845287414689554 | | | |
| 3.1.146593 | DESMOND CHUA | ADDRESS REDACTED | | | ADA 416.601204000706 | | | |
| | | | | | BTC 0.00511193960922158 | | | |
| | | | | | GUSD 2537.12999613513 | | | |
| | | | | | LUNC 100.815059519873 | | | |
| 3.1.146594 | DESMOND CICERO | ADDRESS REDACTED | | | BTC 0.010213138235434905 | | | |
| | | | | | ETH 0.15083396744304 | | | |
| | | | | | MATIC 302.829186499474 | | | |
| | | | | | PAXG 0.208635311184692 | | | |
| | | | | | SNX 1247.55541540267 | | | |
| 3.1.146595 | DESMOND COVINGTON | ADDRESS REDACTED | | | BTC 0.034195305278679S | | | |
| 3.1.146596 | DESMOND DAVIS | ADDRESS REDACTED | | | CEL 3.05170130254224 | | | |
| 3.1.146597 | DESMOND DAYE | ADDRESS REDACTED | | Yes | BNB 0.0530176801643387 | | | BTC 0.0091387998514936T |
| | | | | | BTC 0.00505029048652295 | | | |
| | | | | | ETH 0.0000459038417884446 | | | |
| | | | | | USDC 0.0573533407760791 | | | |
| 3.1.146598 | DESMOND DOHERTY | ADDRESS REDACTED | | | BTC 0.00622176 | | | |
| | | | | | CEL 6.44181636105911 | | | |
| 3.1.146599 | DESMOND DONATHAN | ADDRESS REDACTED | | | MATIC 43.9413131706728 | | | |
| 3.1.146600 | DESMOND DONNELLY | ADDRESS REDACTED | | | CEL 10.6665423246938 | | | |
| 3.1.146601 | DESMOND DOUGLAS | ADDRESS REDACTED | | | USDC 0.191067708632916 | | | |
| 3.1.146602 | DESMOND EASTERLING | ADDRESS REDACTED | | | AVAX 0.000035627984720465 | | | |
| | | | | | BTC 0.00001077958555964 | | | |
| | | | | | DOT 0.00350433361503738 | | | |
| | | | | | ETH 0.00001777215714235 | | | |
| | | | | | GUSD 0.0166167411912296 | | | |
| | | | | | MATIC 0.0478623282592615 | | | |
| | | | | | SOL 0.000073680304154287 | | | |
| | | | | | UNI 0.00141866683540087 | | | |
| | | | | | USDC 0.548796131980965 | | | |
| | | | | | XLM 0.0268384979663881 | | | |
| | | | | | XTZ 0.00228139021971657 | | | |
| 3.1.146603 | DESMOND ECHOLS | ADDRESS REDACTED | | | CEL 1.09086584623195 | | | |
| 3.1.146604 | DESMOND EGHOMIE | ADDRESS REDACTED | | | CEL 0.00869016342469IZ3 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.146605 | DESMOND FINEGAN | ADDRESS REDACTED | | | BNB 0.135684736806392 BTC 0.00231299401293674 CEL 665.3445726081144 ETH 0.0126870274259239 | | | |
| 3.1.146606 | DESMOND FOO | ADDRESS REDACTED | | | BTC 0.00000026297247091081 BUSD 8.599954297714899 | | | |
| 3.1.146607 | DESMOND FUNG | ADDRESS REDACTED | | | BTC 0.0000685286035835142 CEL 1.43366463969886 DOT 0.113716314475695 ETH 0.000769391465231754 LTC 0.000256105136319743 MATIC 0.68760165220014 | | | |
| 3.1.146608 | DESMOND GERAGHTY | ADDRESS REDACTED | | | BTC 0.0000000002505058986 CEL 386.4049822803135 | | | |
| 3.1.146609 | DESMOND GOH | ADDRESS REDACTED | | | AVAX 0.107587191319365 BTC 0.00200315617400946 BUSD 22.02263238826373 ETH 0.00167803653709193 USDT ERC20 198.7599700020257 | | | |
| 3.1.146610 | DESMOND HIEW | ADDRESS REDACTED | | | ADA 0.192550810657251 BTC 0.00109927752805723 ETH 0.000162621938853139 | | | |
| 3.1.146611 | DESMOND HO | ADDRESS REDACTED | | | BTC 0.000018742712220979 USDC 0.261550526150806 | | | |
| 3.1.146612 | DESMOND HOO | ADDRESS REDACTED | | | BCH 0.0000038399367729944 BTC 0.000061534795631057 CEL 1.04129510863532 ETH 0.000525087767183717 | | | |
| 3.1.146613 | DESMOND KAYEMBA | ADDRESS REDACTED | | | CEL 1.0646692005V0349 | | | |
| 3.1.146614 | DESMOND KHOR | ADDRESS REDACTED | | | BTC 0.0000640186040348S2 CEL 0.74262291643S162 ETH 1.165705877432V | | | |
| 3.1.146615 | DESMOND KLIIZING | ADDRESS REDACTED | | | MCDAI 42.55731292437S2 BCH 0.000007665852764441 CEL 1.09082357192762 DASH 0.004594458304302306 ETH 0.00005681476356494 LTC 0.000302724519468601 SGB 0.066029811007694G XRP 0.44529455825444G | | | |
| 3.1.146616 | DESMOND KOH | ADDRESS REDACTED | | | BTC 0.00126166498685271 CEL 12.3725816251815 USDT ERC20 0.00000093410115816 XRP 0.000000830160680417 | | | |
| 3.1.146617 | DESMOND LEE | ADDRESS REDACTED | | | ADA 880.369168120572 BAT 3873.963863034G9 BCH 0.432266665053G5 BNB 4.412163013S3611 BTC 0.316440303307803 CEL 537.81895209487 ETH 8.34152884 OMG 182.0538161033261 ZEC 4.310744508453G6 ZRX 904.419660541759 | | | |
| 3.1.146618 | DESMOND LEE HENG LOONG | ADDRESS REDACTED | | | BTC 0.000686470170112017S CEL 6.99110205068915 | | | |
| 3.1.146619 | DESMOND LEOW | ADDRESS REDACTED | | | USDT ERC20 0.0766324050756584 BTC 0.000796803304291602 | | | |
| 3.1.146620 | DESMOND LIM | ADDRESS REDACTED | | | MATIC 4392.362490728Z6 BTC 0.00081800650755497 CEL 0.65559344764064 | | | |
| 3.1.146621 | DESMOND MANABAT | ADDRESS REDACTED | | | XRP 0.51777777804929 BTC 0.0000031484675001S4 ETH 0.00809826290224376 MATIC 7.34693161424113 USDC 88.858124189043 XLM 19.17221927940S7 | | | |
| 3.1.146622 | DESMOND MORRIS | ADDRESS REDACTED | | | ADA 0.40798567430190 AVAX 8.65286986719829 BTC 0.000233457224931552 DOT 0.024470584213071 ETH 0.00524463356753782 LINK 27.367913081651 MATIC 8.22053638086218 USDC 0.051302349196582 | BTC 0.0000000069259467 DOT 12.8964345576198 | | |
| 3.1.146623 | DESMOND NATHANIEL ERVIN | ADDRESS REDACTED | | | ADA 51.068650953907 DOT 2.964068660821B ETH 0.021431203702941 | | | |
| 3.1.146624 | DESMOND NG JUN HAN | ADDRESS REDACTED | | | ADA 685.7346066151S3 BTC 0.00104032684435986 CEL 0.78987054520626 DOT 42.685187317986L ETH 0.061259319724546 | | | |
| 3.1.146625 | DESMOND OJONG | ADDRESS REDACTED | | | ADA 0.05271822060252591 BTC 0.0000000033657180S CEL 3.48257487809453 DOT 0.0119208954886 ETH 0.000615359153143V LTC 0.00237049505960 LUNC 0.0032649929757477S MATIC 0.081935653370209 XLM 0.034352928064200 XRP 0.0675159098179517 | | | |
| 3.1.146626 | DESMOND OJUADE | ADDRESS REDACTED | | | CEL 1.33082006387077 | | | |
| 3.1.146627 | DESMOND OJUADE | ADDRESS REDACTED | | | ETH 0.000006529647015423 LTC 0.0000262699S86195S XLM 0.007911467720805 | | | |
| 3.1.146628 | DESMOND OJUADE | ADDRESS REDACTED | | | BTC 0.000000008765199S2 CEL 0.000840956212653 ETH 3.30302308897690-05 | | | |
| 3.1.146629 | DESMOND OMEARA | ADDRESS REDACTED | | Yes | BTC 0.0009224894877873V CEL 130.304213618G2 ETH 0.001708681050209V14 USDC 249.653366715137 | | BTC 0.00000003646454511 | BTC 3.7414606B729756 |
| 3.1.146630 | DESMOND ONGABAN | ADDRESS REDACTED | | | ETH 0.00001577291137489 XRP 0.0275889492472873 | | | |
| 3.1.146631 | DESMOND OTIENO | ADDRESS REDACTED | | | BTC 0.0023541? CEL 1.66979924020264 | | | |
| 3.1.146632 | DESMOND POH ANN CHOO | ADDRESS REDACTED | | | ETH 0.003211072415581G1 | | | |
| 3.1.146633 | DESMOND PRICE | ADDRESS REDACTED | | | BTC 0.00124013047530115 ETH 0.19707847967298L | | | |
| 3.1.146634 | DESMOND REARDON | ADDRESS REDACTED | | | ETH 0.00060435004316502 LINK 0.338176283034234 | | | |
| 3.1.146635 | DESMOND REID | ADDRESS REDACTED | | | CEL 0.2831887226487B7 | | | |
| 3.1.146636 | DESMOND RICHARDSON | ADDRESS REDACTED | | | CEL 1.08627612168633 | | | |
| 3.1.146637 | DESMOND ROBINSON | ADDRESS REDACTED | | | BTC 0.00002330735918258 CEL 1.15311960232897 SGB 1267.3645762760? XRP 0.004951137583457258 | | | |
| 3.1.146638 | DESMOND RUSSO | ADDRESS REDACTED | | | 1INCH 100.365108809996 BAT 0.05221510850S3689 BCH 0.0000738355873053? BTC 0.671274999197236 CEL 1.33874115503383 COMP 0.61179306757063 DASH 5.32246394330692 DOT 0.01481140875233L EOS 0.00346227669371309 ETC 0.000870984485854409 ETH 7.34945051805968 LINK 0.242582837316485 LTC 0.00352510851640429 MATIC 0.538137073081556 MCDAI 6.86082711957937 OMG 0.00035294088682916 SGB 0.02051468483268i31 UNI 168.283522891036 USDC 0.0530661712161J31 XLM 1.05189586900827 XRP 0.206770674527953 ZEC 5.4698431460191G6 ZRX 462.021515331563 | | | |
| 3.1.146639 | DESMOND SIM | ADDRESS REDACTED | | | BTC 8.128104423129990-07 CEL 0.568927451065258 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.146640 | DESMOND SIM | ADDRESS REDACTED | | | BTC 0.0103987459329172<br>ETH 0.109026488153381 | | | |
| 3.1.146641 | DESMOND SMITH | ADDRESS REDACTED | | | ADA 431.20243626206<br>BTC 0.000008538207435474<br>CEL 11.6111621820565<br>ETH 0.286812222489007<br>LUNC 0.982612398308129<br>SOL 4.13551550856616<br>USDC 121.231000044732<br>XRP 5.04745891246056 | | | |
| 3.1.146642 | DESMOND SMITH | ADDRESS REDACTED | | | ADA 1.9191364103243<br>AVAX 0.0231204738509071<br>BTC 0.324023071373887<br>DOGE 2251.12177593033<br>DOT 39.7303023611604<br>ETH 1.62291692477776<br>LINK 0.0252531421564458<br>LUNC 30.8643175007242<br>MANA 0.0229074149083656<br>MATIC 1539.62448409302<br>SOL 0.0155432484653332<br>UNI 61.5612385006008 | ADA 0.00000551117683106<br>DOGE 3670.6<br>LUNC 5.985<br>SOL 0.0000000058122624 | | |
| 3.1.146643 | DESMOND SPRAWLS | ADDRESS REDACTED | | | ETH 1.68406155099127 | | | |
| 3.1.146644 | DESMOND STEVENS | ADDRESS REDACTED | | | BTC 0.000003803633057979 | | | |
| 3.1.146645 | DESMOND TAN | ADDRESS REDACTED | | | CEL 1.09424737893651 | | | |
| 3.1.146646 | DESMOND TAN | ADDRESS REDACTED | | | BTC 0.000494339129445084<br>CEL 46.0716564565589<br>ETH 0.00627518006589527 | | | |
| 3.1.146647 | DESMOND TAN | ADDRESS REDACTED | | | BTC 0.000003583240663199<br>USDT ERC20 0.770406255223184 | | | |
| 3.1.146648 | DESMOND TING | ADDRESS REDACTED | | | ADA 70.9247930978371<br>BTC 0.0230819507580918<br>CEL 79.7416795454506<br>COMP 0.01950136<br>DOT 14.35836483<br>LINK 6.67236834<br>LTC 0.209010072676324<br>MATIC 223.21712515881245<br>USDC 941.13291<br>XLM 413.73328031374 3<br>XRP 266.67128393098 7 | | | |
| 3.1.146649 | DESMOND TSHUN WEN GOH | ADDRESS REDACTED | | | BTC 0.02515471180966804<br>CEL 8.5443817686812 9<br>SGB 195.527496241128<br>XRP 892.993282 | | | |
| 3.1.146650 | DESMOND TSUJI | ADDRESS REDACTED | | | BTC 0.000006549153909250 9<br>CEL 1374.67571560703<br>USDC 0.479589583544661 | | | |
| 3.1.146651 | DESMOND TUAPAWA | ADDRESS REDACTED | | | BTC 0.3220718246396 16<br>CEL 241.2124877722<br>DOT 0.000000000028833103<br>ETH 0.769485809056817<br>XRP 2025.344627 | | | |
| 3.1.146652 | DESMOND UGWUOKE | ADDRESS REDACTED | | | BTC 0.00329147017355 07<br>CEL 8.553600239168 27<br>LINK 3.52919543035806<br>LTC 0.599<br>SGB 11.00278452335 6<br>XLM 10.5103678800477<br>XRP 72.8132260247228<br>ZRX 50.49 | | | |
| 3.1.146653 | DESMOND WAREHAM | ADDRESS REDACTED | | | BTC 0.00102326856386955<br>ETH 0.00645863424758067<br>USDC 0.0818087505140759<br>USDT ERC20 0.231920587090467 | | | |
| 3.1.146654 | DESMOND WILSON | ADDRESS REDACTED | | | BCH 0.00009396<br>BTC 0.00099746<br>CEL 0.986695772757 8 | | | |
| 3.1.146655 | DESMOND WON | ADDRESS REDACTED | | | ADA 257.450441596733 | | | |
| 3.1.146656 | DESMOND WONG | ADDRESS REDACTED | | | BTC 0.000953767372765182<br>ETH 0.127357182839791<br>LTC 0.000437692981990823 | | | |
| 3.1.146657 | DESMOND WONG | ADDRESS REDACTED | | | ADA 2960.04982261002<br>BTC 0.0315639725529131<br>CEL 78.459975983575 4<br>ETH 0.312724419982911<br>USDC 1000.890699 | | | |
| 3.1.146658 | DESMOND WONG | ADDRESS REDACTED | | | ADA 224.5078990069 71<br>BNB 0.00121179352615523<br>BTC 0.251240225320069<br>ETH 7.38447860410082<br>LTC 10.7953702197835<br>USDC 8195.8791264395 | | | |
| 3.1.146659 | DESMOND WONG | ADDRESS REDACTED | | | ADA 0.26125106012695 8<br>BTC 0.40391425479807<br>CEL 4.16276059157224 | | | |
| 3.1.146660 | DESMOND WONG | ADDRESS REDACTED | | | BTC 0.00000413579417244 3<br>BUSD 0.341853070896068 | | | |
| 3.1.146661 | DESMOND YEE | ADDRESS REDACTED | | | CEL 0.005857510897968 56<br>BTC 0.00076788063861890 5<br>CEL 0.64417738616279 6<br>USDC 0.935273435729889 | | | |
| 3.1.146662 | DESMOND YEO | ADDRESS REDACTED | | | CEL 1.15036321330173<br>ETH 0.022867254992177 | | | |
| 3.1.146663 | DESMOND YEOW | ADDRESS REDACTED | | | BTC 0.000000237754928169<br>CEL 23.491681873251 4<br>ETH 0.000000462754507814 | | | |
| 3.1.146664 | DESMOND YEW | ADDRESS REDACTED | | | BTC 0.00105753751039146<br>USDT ERC20 0.563838644688644 | | | |
| 3.1.146665 | DESMOND YIP | ADDRESS REDACTED | | | USDC 0.0231824244684701 | | | |
| 3.1.146666 | DESMONE CYPRESS | ADDRESS REDACTED | | | BTC 0.000494906857000263<br>ETH 0.100218337025116 | | | |
| 3.1.146667 | DESMONTREZ JOSHUA | ADDRESS REDACTED | | | BTC 0.0000005761309299668 | | | |
| 3.1.146668 | DESMUND KING | ADDRESS REDACTED | | | AAVE 2.74690237157745<br>BTC 0.3776057497315 14<br>COMP 8.0233951438 9438<br>DASH 9.8115298671885 4<br>ETH 7.60649636421777<br>LINK 353.876698923524<br>LTC 16.9495308037145<br>MANA 4967.62729753072<br>MATIC 19579.2055938389<br>SNX 323.175152828793<br>UNI 250.997785947104<br>XLM 18666.3906079929<br>XRP 315.676648<br>ZRX 1301.83460896511 | | | |
| 3.1.146669 | DESMUND W ANG | ADDRESS REDACTED | | | BTC 0.00139550869145 9<br>XRP 19637.8210391889 | | | |
| 3.1.146670 | DESPINA GEORGAKIS | ADDRESS REDACTED | | | BTC 0.6825726947530 2 | | | |
| 3.1.146671 | DESPINA YPHANTIDES | ADDRESS REDACTED | | | CEL 37.6678042079026 | | | |
| 3.1.146672 | DESPOINA IOANNIDOU | ADDRESS REDACTED | | | BTC 0.046635281020161<br>ETH 0.390567692655597 | | | |
| 3.1.146673 | DESPOINA KOUGIA | ADDRESS REDACTED | | | SNX 7.1246243582538<br>BTC 0.0002409116252773788 | | | |
| 3.1.146674 | DESPOINA SOFIA VALERIA DIMITRAKOU | ADDRESS REDACTED | | | ADA 0.361908633772701<br>BTC 0.0113536349068 52 | | | |
| 3.1.146675 | DESPOINA VOURTSI | ADDRESS REDACTED | | | BTC 0.0000011920524 11222<br>CEL 11.4916208190426<br>DOT 0.00303013007501888<br>ETH 0.0000502201305733 9 | | | |
| 3.1.146676 | DESPOT DJURIC | ADDRESS REDACTED | | | BTC 0.0000000087056 20746<br>CEL 0.0755379398396147<br>LTC 0.014771132082393 3 | | | |
| 3.1.146677 | DESROY DEHANEY | ADDRESS REDACTED | | | CEL 1.0737297834101 9 | | | |
| 3.1.146678 | DESSA GOMEZ | ADDRESS REDACTED | | | CEL 0.0680705202434858<br>MATIC 345.65519700067 6<br>XRP 151.740223931911 | | | |
| 3.1.146679 | DESSA REED | ADDRESS REDACTED | | Yes | BTC 0.000048615002321114<br>USDC 0.0202597534741546 | | | BTC 0.0987419429883113 |
| 3.1.146680 | DESTA MINDA | ADDRESS REDACTED | | | MATIC 1.38125458191 83 | | | |
| 3.1.146681 | DESTANY BURANT | ADDRESS REDACTED | | | BTC 0.0007562798808 8798 | | | |

| SCHEDULE F LINE # | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.146682 | DESTIN MURRAY | ADDRESS REDACTED | | | BTC 0.0207242849435008 | | | |
| | | | | | USDC 112.5253141189324 | | | |
| | | | | | KLM 95.451210973820 | | | |
| 3.1.146683 | DESTIN OTIS | ADDRESS REDACTED | | | BTC 0.01378277224470021 | | | |
| 3.1.146684 | DESTIN SPARKS | ADDRESS REDACTED | | | ADA 0.5042064132630034 | | | |
| | | | | | BTC 0.00009528565149383S | | | |
| | | | | | CEL 35.018429166171B | | | |
| | | | | | LINK 0.04678602947487745 | | | |
| | | | | | LTC 0.02742388164614828 | | | |
| | | | | | MATIC 6.582452720937157 | | | |
| | | | | | SNX 0.05709677093134426 | | | |
| | | | | | USDT ERC20 0.7962127256495592 | | | |
| | | | | | KLM 1.470532332691161 | | | |
| 3.1.146685 | DESTIN TAY | ADDRESS REDACTED | | | BTC 0.00208102232489691 | | | |
| | | | | | CEL 5.072839668261293 | | | |
| | | | | | GUSD 15.9613824044259 | | | |
| 3.1.146686 | DESTINE LESHERIDAN JOHNSON | ADDRESS REDACTED | | | ADA 10.3052542466665 | | | |
| | | | | | BTC 0.00644547215484354 | | | |
| | | | | | LTC 0.05225461446567524 | | | |
| | | | | | XLM 21.04362161446272 | | | |
| | | | | | XRP 0.0000000003361290228 | | | |
| 3.1.146687 | DESTINY BRANNUM | ADDRESS REDACTED | | | BTC 0.0000000030638735532 | | | |
| 3.1.146688 | DESTINEY MARIE BOBO | ADDRESS REDACTED | | | ETH 0.0011168613998612 | | | |
| 3.1.146689 | DESTIN ELISE | ADDRESS REDACTED | | | ETH 0.00237675208553793 | USDC 0.0000000368104743379 | | |
| | | | | | USDC 0.7570629515366486 | | | |
| 3.1.146690 | DESTINE HIGHSMITH | ADDRESS REDACTED | | | ADA 187.685456088131 | | | |
| | | | | | BTC 0.00683408082868673 | | | |
| | | | | | ETH 0.01736689174975875 | | | |
| | | | | | USDC 605.1051819507628 | | | |
| | | | | | XLM 308.0563994845S7 | | | |
| 3.1.146691 | DESTINE ROBERTS | ADDRESS REDACTED | | | ETH 0.08459932723720S | | | |
| 3.1.146692 | DESTINY ALFONSO | ADDRESS REDACTED | | | BTC 0.0051470605184051S | | | |
| 3.1.146693 | DESTINY AMKEYI | ADDRESS REDACTED | | | CEL 0.05097452324324S9 | | | |
| 3.1.146694 | DESTINY BARNES | ADDRESS REDACTED | | | BTC 0.023587947858307 | | | |
| 3.1.146695 | DESTINY BENTON | ADDRESS REDACTED | | | CEL 1.089978693971176 | | | |
| 3.1.146696 | DESTINY BLACK | ADDRESS REDACTED | | | CEL 1.359970467707S | | | |
| 3.1.146697 | DESTINY CAMERON | ADDRESS REDACTED | | | LTC 0.01815654998655S49 | | | |
| 3.1.146698 | DESTINY CHIRIBOGA-SALGADO | ADDRESS REDACTED | | | ETH 0.00163350893508623 | | | |
| 3.1.146699 | DESTINY FURLOW | ADDRESS REDACTED | | | BTC 0.00003697109220956 | | | |
| | | | | | ETH 0.00029546772968661 | | | |
| | | | | | LTC 0.00116854804160212 | | | |
| 3.1.146700 | DESTINY GOEBEL | ADDRESS REDACTED | | | BTC 0.07S53047820500S | | | |
| | | | | | ETH 1.4721633037422S | | | |
| | | | | | LTC 0.01051710635D6123 | | | |
| 3.1.146701 | DESTINY GOODMAN | ADDRESS REDACTED | | | BAT 3.974031172020173 | | | |
| | | | | | BTC 0.00138261387993193 | | | |
| | | | | | ZRX 20.1004082455529 | | | |
| 3.1.146702 | DESTINY JACKSON | ADDRESS REDACTED | | | CEL 1.09565092998105 | | | |
| 3.1.146703 | DESTINY JOHNS | ADDRESS REDACTED | | | USDT ERC20 412.3810239875A | | | |
| 3.1.146704 | DESTINY KELLY | ADDRESS REDACTED | | | SGB 5.38780711407636 | | | |
| | | | | | XRP 38.5144382551471 | | | |
| 3.1.146705 | DESTINY LEA SHELL | ADDRESS REDACTED | | | BTC 0.00257190772050414 | | | |
| | | | | | ETH 0.07287120092717031 | | | |
| | | | | | GUSD 102.71229028091 | | | |
| | | | | | SNX 24.6070698068411 | | | |
| 3.1.146706 | DESTINY MAGANA | ADDRESS REDACTED | | | BCH 0.0004451643037760028 | | | |
| | | | | | BSV 0.0005490678623537S7 | | | |
| | | | | | DASH 0.0004525620972163311 | | | |
| | | | | | MCDAI 0.00754784179155088 | | | |
| | | | | | ZEC 0.00238539442341 | | | |
| 3.1.146707 | DESTINY MCCAULEY | ADDRESS REDACTED | | | USDC 0.0057649129995797B | | | |
| 3.1.146708 | DESTINY MINISTRIES INTERNATIONAL INC | 2325 SE FEDERAL HIGHWAY #20, STUART, FLORIDA 34994 | | | ADA 410.58.0054640658 | | | |
| | | | | | BCH 41.1922442952836 | | | |
| | | | | | ETH 0.00013831128943913 | | | |
| | | | | | LINK 8982.04016838505 | | | |
| 3.1.146709 | DESTINY NESMITH | ADDRESS REDACTED | | | BTC 0.00352607425597158 | | | |
| 3.1.146710 | DESTINY NIEVES | ADDRESS REDACTED | | | AAVE 0.6269812217197S6 | | | |
| | | | | | BCH 0.001082766019G1299 | | | |
| | | | | | BTC 0.06736266105480S | | | |
| | | | | | DOT 11.20380383950701 | | | |
| | | | | | EOS 163.8330604685577 | | | |
| | | | | | ETH 1.713615263576965 | | | |
| | | | | | LINK 14.65985D0267051 | | | |
| | | | | | LTC 4.458563138335D94 | | | |
| | | | | | MATIC 477.509656926408 | | | |
| | | | | | USDT ERC20 248.15336932357 | | | |
| 3.1.146711 | DESTINY OSE | ADDRESS REDACTED | | | BTC 0.0000003.8 | | | |
| | | | | | CEL 2.0862917743617S6 | | | |
| 3.1.146712 | DESTINY RAMIREZ | ADDRESS REDACTED | | | BTC 0.00119317886536B2 | | | |
| 3.1.146713 | DESTINY REESE | ADDRESS REDACTED | | | ETH 0.3045112610909A2 | | | |
| | | | | | XLM 234.40461603170B | | | |
| 3.1.146714 | DESTINY REID | ADDRESS REDACTED | | | XRP 46.1008551835845 | | | |
| | | | | | ETH 0.00106458535744415 | | | |
| | | | | | MATIC 1.317462667784 | | | |
| 3.1.146715 | DESTINY RIVERA | ADDRESS REDACTED | | | BTC 0.00197725018053817 | DOT 0.0000000000505995302 | | |
| | | | | | DOT 0.0146808591326712 | | | |
| | | | | | USDC 0.3808858922034374 | | | |
| 3.1.146716 | DESTINY SIERRA | ADDRESS REDACTED | | | BTC 0.00114413296004595 | | | |
| | | | | | LINK 105.405426330142 | | | |
| 3.1.146717 | DESTINY WILLIAMS | ADDRESS REDACTED | | | CEL 1.07945914968105 | | | |
| 3.1.146718 | DESTON RYKEAN YEE | ADDRESS REDACTED | | | ETH 0.00026934939545326 | | | |
| | | | | | SNX 52.395152393159 | | | |
| | | | | | USDC 142.1868330162 | | | |
| 3.1.146719 | DESTROY SHADOW | ADDRESS REDACTED | | | ETC 0.0000000026276245977 | | | |
| | | | | | CELS 0.0011685165025078S | | | |
| 3.1.146720 | DESUAR MADKINS | ADDRESS REDACTED | | | AVAX 0.00904918820901606 | | | |
| | | | | | BAT 0.170857609916715 | | | |
| | | | | | BTC 0.00000788707543605Z | | | |
| | | | | | CEL 14.75717204393D2 | | | |
| | | | | | DOT 0.0191820447380334 | | | |
| | | | | | EOS 0.01299503367275AS | | | |
| | | | | | ETC 0.00547999989320906 | | | |
| | | | | | ETH 0.000000244821919961 | | | |
| | | | | | KNC 0.03019517746118529 | | | |
| | | | | | LINK 0.00519153025441637 | | | |
| | | | | | MANA 0.01396022143434S3 | | | |
| | | | | | MATIC 0.00573593580634853 | | | |
| | | | | | MCDAI 0.0387865421416328 | | | |
| | | | | | PAXG 0.000042142707401724 | | | |
| | | | | | SGB 16.31206766446792 | | | |
| | | | | | SNX 0.02965912682542 | | | |
| | | | | | SOL 0.00902168326027076 | | | |
| | | | | | UNI 0.000044999895542877 | | | |
| | | | | | USDC 0.583140191884443 | | | |
| | | | | | USDT ERC20 0.148168913858514 | | | |
| | | | | | XRP 0.0000000032217260756 | | | |
| 3.1.146721 | DESY FRANISSKA | ADDRESS REDACTED | | | CEL 1.078225618955G3 | | | |
| 3.1.146722 | DE-SYLIAN WANG | ADDRESS REDACTED | | | CEL 1.07403688706725 | | | |
| 3.1.146723 | DETHMER VAN HOOF | ADDRESS REDACTED | | | BTC 0.00011383169280194S | | | |
| | | | | | CEL 7.846018794798312 | | | |
| | | | | | ETH 0.03952581897082114 | | | |
| 3.1.146724 | DETH-UDOM MAHASARANOND | ADDRESS REDACTED | | | AVAX 0.3054732446546734 | | | |
| | | | | | BTC 0.00000256690021181B | | | |
| | | | | | CEL 0.021340624417506S | | | |
| | | | | | ETH 0.00000751344833234 | | | |
| | | | | | MCDAI 101.595097816066 | | | |
| | | | | | PAXG 0.03374639895183S1 | | | |
| 3.1.146725 | DETLEF FRANK STEHLING | ADDRESS REDACTED | | | BTC 0.00714508380397801 | | | |
| 3.1.146726 | DETLEF IFLAND | ADDRESS REDACTED | | | BTC 0.00155142922928171 | | | |
| 3.1.146727 | DETLEF LORME | ADDRESS REDACTED | | | CEL 0.0000000000000002 | | | |
| | | | | | CEL 0.00000000000000000558 | | | |
| 3.1.146728 | DETLEF MARTIN SOMMER | ADDRESS REDACTED | | | BTC 0.00001176623434608 | | | |
| 3.1.146729 | DETLEF PLEIB | ADDRESS REDACTED | | | ETC 0.068949619319703 | | | |
| 3.1.146730 | DETLEF WIECZOREK | ADDRESS REDACTED | | | BTC 0.01726648497341A4 | | | |
| 3.1.146731 | DETLEV HEINZ WEITZMANN | ADDRESS REDACTED | | | BTC 0.00402602413017548 | | | |
| 3.1.146732 | DETMER GRIESHEIMER | ADDRESS REDACTED | | | BTC 0.50867880655S724 | | | |
| | | | | | USDC 3.480285570211103 | | | |
| 3.1.146733 | DETOYCE WALKER | ADDRESS REDACTED | | | ADA 0.004145878167322647 | | | |
| 3.1.146734 | DETRAVIOUS DENNIS | ADDRESS REDACTED | | | CEL 1.09565509998105 | | | |
| 3.1.146735 | DETRAVIOUS HICKS | ADDRESS REDACTED | | | USDC 1.02960907577912 | | | |
| | | | | | USDT ERC20 1.046313766868723 | | | |
| 3.1.146736 | DETRICE HARRISON | ADDRESS REDACTED | | | BTC 0.0000004773718036835 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.146737 | DETRICK ALI | ADDRESS REDACTED | | | BTC 0.0000003885109752264 ETH 0.0000010541874557702 USDC 0.1159768957136515 | | | |
| 3.1.146738 | DETRICK LEWIS | ADDRESS REDACTED | | | ETH 0.0000104609389348777 XLM 278.7227184788S | | | |
| 3.1.146739 | DETRICK MILLER | ADDRESS REDACTED | | | ADA 31.944183693096S BTC 0.00202614501742604 | | | |
| 3.1.146740 | DETSL ANTEZANA | ADDRESS REDACTED | | | BTC 0.00000247998789185 | | | |
| 3.1.146741 | DEUCALINO MARILDO MUVUMA FERNANDO | ADDRESS REDACTED | | | CEL 5.60047358736471 LUNC 0.02096517272628J | | | |
| 3.1.146742 | DEUK BONG LEE | ADDRESS REDACTED | | | BSV 1.02949626326923 BTC 0.0000210157979876667 CEL 13.17453373575J3 KNC 0.30708517887600J LINK 0.00000000320385179J MATIC 69.93566338927 SNX 0.43710098137004 USDT ERC20 1 XLM 7.70420500925607 ZRX 0.3690748084824DJ | | | |
| 3.1.146743 | DEUNTEA DANIELS | ADDRESS REDACTED | | | BTC 0.00000028214739962B ETH 0.00004900164482710 | | | |
| 3.1.146744 | DEURIS SANTIAGO | ADDRESS REDACTED | | | BTC 0.0186353472565B0S DOT 1661.2748976680S ETH 1.00537303831426 USDC 26881.30284496O6 | | | |
| 3.1.146745 | DEUSDETE CALIMAN DE SOUZA | ADDRESS REDACTED | | | BTC 0.00267890304063291 CEL 10.83152117832J2 USDT ERC20 2802.9376260472J | | | |
| 3.1.146746 | DEUTSCHE STERLING | ADDRESS REDACTED | | | CEL 0.03119768901309J4 ETH 0.0000052326838394401 XRP 0.010104 | | | |
| 3.1.146747 | DEV AHLAWAT | ADDRESS REDACTED | | | BTC 0.0000000093668646474 CEL 1.13297004721787 ETH 0.0000008653249560S | | | |
| 3.1.146748 | DEV ARJUN | ADDRESS REDACTED | | | BTC 0.077936689737652J CEL 27.4448331024511 DOT 75.7876935158497 ETH 1.2014880569041 | | | |
| 3.1.146749 | DEV BHATT | ADDRESS REDACTED | | | BTC 0.0180962686207795 ETH 0.260921074068612 USDC 36.4323793632951 | | | |
| 3.1.146750 | DEV KISHAN | ADDRESS REDACTED | | | MATIC 0.0029553208327625S | | | |
| 3.1.146751 | DEV LALIT PURI | ADDRESS REDACTED | | | BTC 0.0013401259970789J CEL 38.2420770854741 USDC 1255 | | | |
| 3.1.146752 | DEV PATEL | ADDRESS REDACTED | | | ADA 0.21101920510024 BTC 0.02933095893823B9 USDT ERC20 0.2512898066573J6 | | | |
| 3.1.146753 | DEV PATEL | ADDRESS REDACTED | | | ADA 318.5608885933J | | | |
| 3.1.146754 | DEV RANJAN | ADDRESS REDACTED | | | BTC 0.0068478654323666J8 ETH 0.00000000818876735J CEL 0.02931112415602 DASH 0.0000000057014209J3 | | | |
| 3.1.146755 | DEV SEHGAL | ADDRESS REDACTED | | | ETH 0.00168321762258517 | | | |
| 3.1.146756 | DEV SHARMA | ADDRESS REDACTED | | | USDC 380731.33272720B | | | |
| 3.1.146757 | DEV TAYAL | ADDRESS REDACTED | | | USDT ERC20 767.813049414358 | | | |
| 3.1.146758 | DEV VERMA | ADDRESS REDACTED | | | BTC 0.0465557341132J | | | |
| 3.1.146759 | DEVA CALLEE | ADDRESS REDACTED | | | BTC 0.00885382133806901 AAVE 0.488749883837874 BTC 0.0074974041484999 CEL 10.996503539499 ETH 0.0000000963736720682 SNX 2.3565002798379 | | | |
| 3.1.146760 | DEVA PRATAMA | ADDRESS REDACTED | | | BTC 0.00000061803547B USD 0.8448542799099818 CEL 0.0086260779711304 | | | |
| 3.1.146761 | DEVADAS. R | ADDRESS REDACTED | | | BTC 0.0000336080684757J CEL 1.06198455112635 | | | |
| 3.1.146762 | DEVADOSS JEBARAJ JOSEPH | ADDRESS REDACTED | | | BTC 0.0000000445962111B CEL 0.0020119762485439J | | | |
| 3.1.146763 | DEVADURAI THANISLAS | ADDRESS REDACTED | | | BTC 0.00000191976178487 LTC 0.00450762997815683 USDC 0.42293337690727J | | | |
| 3.1.146764 | DEVAHIRA BESO | ADDRESS REDACTED | | | ADA 0.42228067037223 CEL 0.1305139973267B | | | |
| 3.1.146765 | DEVAHN RAMDYAL | ADDRESS REDACTED | | | ADA 0.5588547061229J | | | |
| 3.1.146766 | DEVARA WICKRAMASINGHE | ADDRESS REDACTED | | | ADA 213.659987550393 BTC 0.12282805848014 ETH 5.893120057026B6 LINK 6.1400538418461A MATIC 202.300549381486 UNI 11.9697208548009 XRP 323.372146252707 | | | |
| 3.1.146767 | DEVAKI VEERAMUTHU | ADDRESS REDACTED | | | BTC 0.000020583089012588 CEL 0.14467549357L951 | | | |
| 3.1.146768 | DEVAL RASTOGI | ADDRESS REDACTED | | | BTC 0.227313418373168 DOT 144.5788526629719 ETH 2.14192413658J5 LINK 0.0149069597240196 USDC 12209.5826550383 | | | |
| 3.1.146769 | DEVAM PATEL | ADDRESS REDACTED | | | AVAX 5.314880103580S ETH 0.0188972523541165 ETH 0.34083876380279 LINK 103.15451779906J MATIC 103.66150748311J | | | |
| 3.1.146770 | DEVAM ZALAWADIA | ADDRESS REDACTED | | | BTC 0.00153842623994677 ETH 5.02524614157J7 MATIC 621.09060529891J | | | |
| 3.1.146771 | DEVAN COURTNEY | ADDRESS REDACTED | | | ADA 658.67212972596S BTC 0.00011105418081695J ETH 2.47828959346136 UNI 22.606124757409J | | | |
| 3.1.146772 | DEVAN GRUBB | ADDRESS REDACTED | | | BTC 0.0886737966086681 | | | |
| 3.1.146773 | DEVAN HEMMINGS | ADDRESS REDACTED | | | BTC 0.00000005090960153B ETH 0.00014769504858096 LINK 0.00043568969988802 MATIC 0.9860360696169B | | | |
| 3.1.146774 | DEVAN JOHNSON | ADDRESS REDACTED | | | ADA 0.11442216412154 | | | |
| 3.1.146775 | DEVAN JOHNSON | ADDRESS REDACTED | | | CEL 1.11805541910173 SGB 15.741061587J79 XRP 0.066239145742707B | | | |
| 3.1.146776 | DEVAN JOSHI | ADDRESS REDACTED | | | BTC 0.0000000111982309S BUSD 0.0023159382905453 CEL 0.66073989393761 DOT 0.07083601155353J49 ETH 0.00000127978916140J USDC 0.0021326242466784 XRP 0.1032565337551O2 | | | |
| 3.1.146777 | DEVAN MATTOX | ADDRESS REDACTED | | | ADA 0.00506866386069B6 USDT ERC20 0.28925892420874 | | | |
| 3.1.146778 | DEVAN MOORTHY | ADDRESS REDACTED | | | XRP 1.13855522434378 | | | |
| 3.1.146779 | DEVAN PATEL | ADDRESS REDACTED | | | ADA 225.53493027962S BTC 0.18037574164B591 ETH 10.448513440342J USDC 0.35127020882543B | USDC 0.000000924780330347 | | |
| 3.1.146780 | DEVAN PATEL | ADDRESS REDACTED | | | ADA 0.09781200315225261 BTC 0.00000000148363923067 ETH 0.00001876301857324 USDC 0.24977957626450J | | | |
| 3.1.146781 | DEVAN ROY WALKER | ADDRESS REDACTED | | | USDC 1.24256373476959 | | | |
| 3.1.146782 | DEVAN SIMMONS | ADDRESS REDACTED | | | BTC 0.00000285580807081 LTC 0.00082893517200171 MCOAI 0.031468957203948J SNX 1.8109898573B634 XLM 0.01099021100160J62 | | | |
| 3.1.146783 | DEVAN SLATER | ADDRESS REDACTED | | | BTC 0.0000000205769234O2 CEL 0.28795772807036S ETH 0.00002241994606763J SGB 447.867947815B8 SOL 0.0002787262032166J USDC 655.788250854535 XLM 0.025425683849747 XRP 0.67752576450J284 | | | |

Debtor Name: Celsius Network LLC

Non-Priority Unsecured Retail Customer Claims

Case Number: 22-10964

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.146784 | DEVAN SOMAIA | ADDRESS REDACTED | | | ADA 976.135010992368<br>BTC 0.001909833299331<br>CEL 13.676284503788<br>DOT 80.205178565462<br>ETH 4.670506233273341<br>LTC 0.00207011558749972<br>MATIC 790.028275687875 | | | |
| 3.1.146785 | DEVAN STEVENS | ADDRESS REDACTED | | | AAVE 5.833217698116B<br>DOT 5.863709207904B32 | | | |
| 3.1.146786 | DEVAN WALKER | ADDRESS REDACTED | | | BTC 0.000851655330482212 | | | |
| 3.1.146787 | DEVAN WEAVER | ADDRESS REDACTED | | | ADA 0.2576021398356B73<br>BTC 0.000001456103440404 | | | |
| 3.1.146788 | DEVANAND DEBIE | ADDRESS REDACTED | | | USDC 0.2529217884738B4 | | | |
| 3.1.146789 | DEVANAND DEVADATHAN | ADDRESS REDACTED | | | BTC 0.0016230758233922<br>CEL 49.918547350334B1<br>ETH 0.806393585610633 | | | |
| 3.1.146790 | DEVANANDA DAS KNIGHTEN | ADDRESS REDACTED | | | ADA 409.942997433758<br>BTC 0.00111638840693244<br>CEL 0.975206041963307<br>ETH 0.10980405072554B3 | | | |
| 3.1.146791 | DEVANDRA BALASINGAM | ADDRESS REDACTED | | | ETH 0.004747195885655<br>AVAX 0.0078087870888B442<br>BNB 0.001167600898545B36<br>BTC 6.19549664009999E-08<br>DOT 0.0364523236575812<br>ETH 0.00005434268724179B5<br>LINK 0.00305213617576077<br>LUNC 7.052180109334B5<br>MATIC 0.1450989235709B42<br>SOL 0.00491898329833B24<br>XTZ 0.0710948940071306 | BTC 0.00187686 | | |
| 3.1.146792 | DEVANDRAN KRISNAN | ADDRESS REDACTED | | | BTC 0.0015206338226969B4<br>CEL 9.325441607611B66<br>DOT 15.7708192969916<br>ETH 0.155 | | | |
| 3.1.146793 | DEVANDRAN REDDY | ADDRESS REDACTED | | | | BTC 0.0016422518557445B9<br>ETH 0.99163883 | | |
| 3.1.146794 | DEVANG JAIN | ADDRESS REDACTED | | | USDC 0.29280569915772 | | | |
| 3.1.146795 | DEVANG SONI | ADDRESS REDACTED | | | AAVE 0.0306523650232654<br>CEL 2.36013395099964<br>ETH 0.0067100042100750B7<br>LINK 0.165647135914B56<br>LTC 0.02057807150573B77<br>MCDAI 21.7723157962253<br>SNX 1.5714166389275B9<br>UNI 0.122033571324745 | | | |
| 3.1.146796 | DEVANIA NAIDU | ADDRESS REDACTED | | | BTC 0.00011908019111999B5 | | | |
| 3.1.146797 | DEVANIL FERREIRA BARBOSA | ADDRESS REDACTED | | | CEL 0.00023863627614530B7 | | | |
| 3.1.146798 | DEVANSH GOYAL | ADDRESS REDACTED | | | ETH 0.00343895041532191 | | | |
| 3.1.146799 | DEVANSH GULATI | ADDRESS REDACTED | | | BTC 0.003747363564753B02 | | | |
| 3.1.146800 | DEVANSH JAISWAL | ADDRESS REDACTED | | | USDC 0.0564629942131934<br>BTC 0.00237640676859331 | | | |
| 3.1.146801 | DEVANSH SHARMA | ADDRESS REDACTED | | | ETH 22.1032155948182<br>CEL 4.82935987931253<br>ETH 0.06442847<br>XRP 125.588274 | | | |
| 3.1.146802 | DEVANSH VAIBHAV RASTOGI | ADDRESS REDACTED | | | BCH 0.00078384663307826B9<br>BTC 1.979215511112996-06<br>ETH 0.00221893991880103 | | | |
| 3.1.146803 | DEVANSHU DARMORA | ADDRESS REDACTED | | | ADA 900.599051226448<br>BTC 0.18<br>CEL 110.863978950121<br>ETH 4.897570837978B92<br>UNI 35.074502391236 | | | |
| 3.1.146804 | DEVANTAE ENGLISH | ADDRESS REDACTED | | | BTC 0.0000010312234B929<br>ETH 0.00215564405711373<br>USDC 0.273873557473144 | | | |
| 3.1.146805 | DEVANTE BALDWIN | ADDRESS REDACTED | | | BTC 0.0002482617112360B57<br>ETH 0.000029433759683009 | BTC 0.00171128 | | |
| 3.1.146806 | DEVANTE BATTS | ADDRESS REDACTED | | | ADA 12.2689847339153<br>MATIC 51.768731561666<br>XLM 110.6012932345 | | | |
| 3.1.146807 | DEVANTE BOURGEOIS | ADDRESS REDACTED | | | SGB 98.049985877888B4<br>XRP 5.326167356239B2 | | | |
| 3.1.146808 | DEVANTE CARLEAK HALE | ADDRESS REDACTED | | | BTC 2.121246576903996-06 | | | |
| 3.1.146809 | DEVANTE HARRIS | ADDRESS REDACTED | | | ETH 0.109295398377936 | | | |
| 3.1.146810 | DEVANTE WILLIAMS | ADDRESS REDACTED | | | CEL 1.083491657121276 | | | |
| 3.1.146811 | DEVAPOJ SAMBANDARAKSA | ADDRESS REDACTED | | | BTC 1.131861346936429<br>CEL 1.151688275389B8<br>ETH 42.0434987915555<br>LTC 22.1413166806299 | | | |
| 3.1.146812 | DEVARAJ KANNUSAMY | ADDRESS REDACTED | | | BTC 0.000030606274014952<br>CEL 0.3163031219396B4 | | | |
| 3.1.146813 | DEVARAJA DEVARAJA | ADDRESS REDACTED | | | BTC 0.0000002921509233B86<br>XTZ 0.0926741358003B01 | | | |
| 3.1.146814 | DEVARAJA HOSAHALLI RANGEGOWDA | ADDRESS REDACTED | | | BTC 0.0012448535304B422<br>CEL 74.732671381B092 | | | |
| 3.1.146815 | DEVARON RUGGIERO | ADDRESS REDACTED | | | BTC 1.43951408797778<br>DASH 2.133411701283B77<br>ETH 17.4788713753555<br>KNC 94.337200754B365<br>LINK 240.195798892042<br>LTC 15.6984372300164<br>MATIC 2799.399568703<br>MCDAI 1.201239484B5999<br>OMG 39.02931790476B58<br>USDC 7188.22429086065<br>XLM 1304.22467190B62 | BTC 0.0000000409902371226<br>ETH 0.000005094138426339B<br>USDC 156.225 | | |
| 3.1.146816 | DEVARSHI PATIL | ADDRESS REDACTED | | | CEL 1.211775603238B46<br>LTC 0.615702461536703<br>XLM 130.53975 | | | |
| 3.1.146817 | DEVARSI RAY | ADDRESS REDACTED | | | BTC 0.00008989<br>CEL 0.55282234059276<br>GUSD 10 | | | |
| 3.1.146818 | DEVARSI KARKLINS | ADDRESS REDACTED | | | CEL 0.0445866645290942<br>ETH 0.0014856966465404 | | | |
| 3.1.146819 | DEVASHISH CHAKMA | ADDRESS REDACTED | | Yes | BTC 0.13343576228358<br>USDC 30.33864698B0763 | | | BTC 0.623941809271525 |
| 3.1.146820 | DEVASHISH JAIN | ADDRESS REDACTED | | | DOT 0.063090527548196 | | | |
| 3.1.146821 | DEVASHISH JOSHI | ADDRESS REDACTED | | | ADA 18.947762<br>CEL 0.270165567495316 | | | |
| 3.1.146822 | DEVASHREE DHANANJAY GUPTE | ADDRESS REDACTED | | | ADA 112.395737503B71<br>BTC 0.0012747812360035B1 | | | |
| 3.1.146823 | DEVASURINDRAN SASIDARAN | ADDRESS REDACTED | | | BCH 0.00260245073557B06<br>CEL 9.55935383766068<br>DASH 0.00273518808145456B4<br>LINK 0.01592108575654B44 | | | |
| 3.1.146824 | DEVAUGHN KENNE PEACE II | ADDRESS REDACTED | | | CEL 6.040858621889Y5 | BTC 1.66186462186223 | | |
| 3.1.146825 | DEVAUNTAE CAVON RAMEY | ADDRESS REDACTED | | | BTC 0.0071252564488623B483<br>ETH 0.0953148716459B883<br>SOL 1.222991337190B<br>USDC 102.680754721063 | BTC 0.00340086<br>ETH 0.04813133 | | |
| 3.1.146826 | DEVAUX JENNIFER | ADDRESS REDACTED | | | BTC 0.00420387390617056<br>USDC 877.355795833661 | | | |
| 3.1.146827 | DEVECSKA SZABOLCS | ADDRESS REDACTED | | | BCH 0.0002474614622401B09<br>BTC 0.0000440763646643B973<br>CEL 0.372775525525642<br>ETH 0.025023933947576B37<br>LTC 0.0000037492278938B45<br>USDT ERC20 0.125481526123748B<br>ZEC 0.0000000026588072B46 | | | |
| 3.1.146828 | DEVEEN WALLACE | ADDRESS REDACTED | | | CEL 5.53338999933Y3<br>MCDAI 70<br>USDC 223.429898 | | | |
| 3.1.146829 | DEVEIT FORREST ROBINSON | ADDRESS REDACTED | | | MATIC 5.561107837256608 | | | |
| 3.1.146830 | DEVEL VIJAY | ADDRESS REDACTED | | | CEL 0.00121158263912187 | | | |
| 3.1.146831 | DEVEN AMAN | ADDRESS REDACTED | | | BTC 0.000908832586033649<br>ETH 0.16173702482072S | | | |
| 3.1.146832 | DEVEN C LOBASCIO | ADDRESS REDACTED | | | ETH 0.00149079540331737 | | | |
| 3.1.146833 | DEVEN DESAI | ADDRESS REDACTED | | | BTC 0.012111581859103B<br>PAX 167289.679572335<br>USDC 519.876688020936 | | | |

Non-Worthy Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.146834 | DEVEN DESAI | ADDRESS REDACTED | | | BTC 0.0132812826590456 | | | |
| | | | | | USDC 27744.056111846 | | | |
| 3.1.146835 | DEVEN DUBUISSON | ADDRESS REDACTED | | | USDC 0.0827481168935726 | | | |
| 3.1.146836 | DEVEN ELLIS | ADDRESS REDACTED | | Yes | BTC 4.1097187080745DE-05 | USDC 1.04 | | BTC 0.355040865692210 |
| | | | | | USDC 24.728609823990 | | | |
| 3.1.146837 | DEVEN FALZONE | ADDRESS REDACTED | | | CEL 1.0665718956855 | | | |
| 3.1.146838 | DEVEN GOEL | ADDRESS REDACTED | | | USDC 95.617617123792 | | | |
| 3.1.146839 | DEVEN KUMM | ADDRESS REDACTED | | | ADA 105.903272445047 | | | |
| | | | | | AVAX 8.386679254738739 | | | |
| | | | | | BTC 0.0248895864752388 | | | |
| | | | | | DOT 20.818210433154 | | | |
| | | | | | ETH 0.0559078031544851 | | | |
| | | | | | LUNC 5.01843491516803 | | | |
| | | | | | MANA 12.30824039411188 | | | |
| | | | | | MATIC 192.28945744082S | | | |
| | | | | | MCDAI 32.16421679863A | | | |
| | | | | | SOL 10.519918691973 | | | |
| 3.1.146840 | DEVEN LANGSTON | ADDRESS REDACTED | | | 1INCH 55.79656294676J | | | |
| | | | | | AAVE 1.8008684342282B | | | |
| | | | | | AVAX 4.56312908009214 | | | |
| | | | | | BTC 0.256145742098202 | | | |
| | | | | | DOT 57.800785949057J | | | |
| | | | | | ETH 2.051817295591 | | | |
| | | | | | MATIC 364.137078598367 | | | |
| 3.1.146841 | DEVEN MACKENZIE HARRIS | ADDRESS REDACTED | | | ETH 0.00168144832206122 | | PAXG 2.46502185700B | |
| | | | | | PAXG 2.60710061566902 | | | |
| | | | | | SOL 32.730438357882S | | | |
| 3.1.146842 | DEVEN MALLERY | ADDRESS REDACTED | | | ADA 3347.0545873547L | | | |
| | | | | | BTC 0.000110164479463J9 | | | |
| | | | | | USDC 0.0388146219674249 | | | |
| 3.1.146843 | DEVEN MATTHEWS | ADDRESS REDACTED | | | BTC 0.000055583715B2103 | | | |
| 3.1.146844 | DEVEN PATEL | ADDRESS REDACTED | | | BTC 2.20898036533199E-06 | | BTC 0.00000065 | |
| 3.1.146845 | DEVEN PATEL | ADDRESS REDACTED | | | ADA 86.368690728177 | | | |
| | | | | | BTC 0.00049785325668245I | | | |
| | | | | | CEL 4.25502238815819 | | | |
| | | | | | DOT 3.86624838454883 | | | |
| | | | | | ETH 0.000164169031694341 | | | |
| | | | | | MATIC 227.2354581 | | | |
| | | | | | XRP 95.211561 | | | |
| 3.1.146846 | DEVEN PATTNI | ADDRESS REDACTED | | | ETH 0.101717029238589 | | | |
| 3.1.146847 | DEVEN PHAM | ADDRESS REDACTED | | | USDT ERC20 17813.41035555901 | | | |
| 3.1.146848 | DEVEN RANSOM | ADDRESS REDACTED | | | BTC 0.000003801764586 | | BTC 0.000000003376611436 | |
| 3.1.146849 | DEVEN ROBERTS | ADDRESS REDACTED | | | ETH 0.000897955909805I74 | | | |
| | | | | | ADA 0.000000756340869283 | | | |
| | | | | | BTC 0.000000000016752606Z | | | |
| 3.1.146850 | DEVEN SPATA | ADDRESS REDACTED | | | ADA 0.0510794899719L5 | | | |
| | | | | | BTC 0.101236432546638 | | | |
| | | | | | CEL 0.3510710178903S | | | |
| | | | | | EOS 3.47388617355437 | | | |
| | | | | | ETH 0.217542066341707 | | | |
| | | | | | LINK 0.02634795534876J6 | | | |
| | | | | | LTC 0.0006665103773785Z9 | | | |
| | | | | | MATIC 8579.644219977S9 | | | |
| | | | | | USDC 2.17632222277922 | | | |
| 3.1.146851 | DEVEN SPORN | ADDRESS REDACTED | | | BTC 0.18054616759173 | | | |
| | | | | | USDC 18.170774310622 | | | |
| 3.1.146852 | DEVEN TAMARGO | ADDRESS REDACTED | | | USDC 10.970150537814 | | | |
| 3.1.146853 | DEVEN WEBSTER | ADDRESS REDACTED | | | BTC 0.00000040797235272S | | | |
| | | | | | DOT 0.0230254337422295 | | | |
| | | | | | ETH 0.0000102719951127329 | | | |
| | | | | | MCDAI 0.052091039764173J | | | |
| | | | | | USDT ERC20 0.00942354540558588 | | | |
| 3.1.146854 | DEVEN YOUNG | ADDRESS REDACTED | | | ADA 404.607263744859 | | | |
| 3.1.146855 | DEVENDRA CHITRAKAR | ADDRESS REDACTED | | | BTC 0.0338120242312005 | | | |
| 3.1.146856 | DEVENDRA GAUTAM | ADDRESS REDACTED | | | BTC 0.000915354172223Z8 | | | |
| | | | | | ETH 0.135149736097242 | | | |
| 3.1.146857 | DEVENDRA GOBIN | ADDRESS REDACTED | | | GUSD 0.160032093360821 | | | |
| 3.1.146858 | DEVENDRA GOYAL | ADDRESS REDACTED | | | PAXG 0.000416244081679966 | | | |
| 3.1.146859 | DEVENDRA KHALAP | ADDRESS REDACTED | | | CEL 1.07311713309588 | | | |
| 3.1.146860 | DEVENDRA KUMAR PATEL | ADDRESS REDACTED | | | BTC 0.000000971102350319 | | | |
| | | | | | CEL 0.00139590101117938 | | | |
| 3.1.146861 | DEVENDRA KUMAR SHARMA | ADDRESS REDACTED | | | BTC 0.000000294777246183 | | | |
| | | | | | USDT ERC20 0.657720951824487 | | | |
| 3.1.146862 | DEVENDRA SAIN | ADDRESS REDACTED | | | BTC 0.000000391977991986 | | | |
| 3.1.146863 | DEVENDRA SINGH | ADDRESS REDACTED | | | ADA 219 | | | |
| | | | | | BNB 0.0000007633907391S5 | | | |
| | | | | | BTC 0.00211794847918821 | | | |
| | | | | | CEL 38.8472588992157 | | | |
| | | | | | DOT 373.746270302694 | | | |
| | | | | | USDT ERC20 0.00459689370054089 | | | |
| | | | | | KLM 0.02686802851116473 | | | |
| 3.1.146864 | DEVENDRA SINGH | ADDRESS REDACTED | | | BTC 0.000001556589217452 | | | |
| | | | | | ETH 0.0001344045486804464 | | | |
| | | | | | MATIC 0.58387610742155Z | | | |
| 3.1.146865 | DEVER CARRISON | ADDRESS REDACTED | | | BTC 0.00011898586000487 | | | |
| | | | | | ETH 0.0001422982356991B1 | | | |
| | | | | | USDC 0.248744449407309 | | | |
| 3.1.146866 | DEVERAN ROOF | ADDRESS REDACTED | | | AAVE 0.00102091513010524 | | | |
| | | | | | ADA 5172.206205I551 | | | |
| | | | | | BCH 0.000573689751948039 | | | |
| | | | | | BTC 0.000002629171739B8 | | | |
| | | | | | DASH 0.000603221936645B87 | | | |
| | | | | | ETC 0.0309695773005621 | | | |
| | | | | | ETH 0.0177437695086791 | | | |
| | | | | | KNC 0.0445496050873713 | | | |
| | | | | | LTC 0.00149142098673072 | | | |
| | | | | | MATIC 2666.240774905S | | | |
| | | | | | SNX 101.781549051745 | | | |
| | | | | | USDC 90.5785990254645 | | | |
| 3.1.146867 | DEVEREAUX STERRETTE | ADDRESS REDACTED | | | BTC 0.000007048964413S1 | | BTC 0.0105461849504553 | |
| | | | | | ETH 0.000297321559432349 | | | |
| | | | | | USDC 5.63168814183401 | | | |
| | | | | | USDT ERC20 5.70083991210914 | | | |
| 3.1.146868 | DEVEREUX WARWICK-RICHARDS | ADDRESS REDACTED | | | AAVE 0.002814827357945 | | | |
| | | | | | BAT 0.0880393427728919 | | | |
| | | | | | BNB 6.39686288624529 | | | |
| | | | | | BNT 139.906603908B98 | | | |
| | | | | | BTC 0.11066234670072J | | | |
| | | | | | DOT 44.18530635606565 | | | |
| | | | | | KNC 149.212050399126 | | | |
| | | | | | LUNC 29.322337509176G | | | |
| | | | | | MANA 1269.54418160563 | | | |
| | | | | | MATIC 1556.13300005122 | | | |
| | | | | | OMG 0.0225560058525A4 | | | |
| | | | | | SNX 16.810371533485 | | | |
| | | | | | UMA 28.31175625082I7 | | | |
| | | | | | ZEC 0.7253053828414B5 | | | |
| | | | | | ZRX 0.232936705899 | | | |
| 3.1.146869 | DEVERICK MCINTYRE | ADDRESS REDACTED | | | BTC 99.57787042656I89 | | | |
| | | | | | CEL 22783.078396377S | | | |
| | | | | | DASH 1207.50064970818 | | | |
| | | | | | ETC 0.5346109366182S2 | | | |
| | | | | | ETH 41.09981254230017 | | | |
| | | | | | LTC 0.470971650852802 | | | |
| | | | | | SNX 6088.942 | | | |
| 3.1.146870 | DEVERYL DSOUZA | ADDRESS REDACTED | | | ADA 0.00000075862068965S | | | |
| | | | | | BTC 0.00165364235374458 | | | |
| | | | | | CEL 420.608970695998 | | | |
| 3.1.146871 | DEVESH AWASTHI | ADDRESS REDACTED | | | DOT 0.146912959519987 | | | |
| | | | | | ETH 0.00068192683249720J | | | |
| | | | | | MATIC 1.40654124131517 | | | |
| | | | | | MCDAI 15.5821194604483 | | | |
| 3.1.146872 | DEVESH BINJOLA | ADDRESS REDACTED | | | BTC 0.0000013060660574574 | | BTC 0.00000054386436130B | |
| | | | | | ETH 0.000000211004325773 | | ETH 0.000009806870119646 | |
| 3.1.146873 | DEVESH DHANIRAM | ADDRESS REDACTED | | | BTC 0.00000040962765036I7 | | | |
| 3.1.146874 | DEVESH KRIPALANI | ADDRESS REDACTED | | | BTC 0.00103745609209284 | | | |
| 3.1.146875 | DEVESH KUMAR | ADDRESS REDACTED | | | ETC 0.00388394982847013 | | | |
| | | | | | ETH 0.16386741254353S9 | | | |
| 3.1.146876 | DEVESH MOOLCHANDANI | ADDRESS REDACTED | | | DOT 57.60493619888934 | | | |
| 3.1.146877 | DEVESH TILOKANI | ADDRESS REDACTED | | | CEL 2.64495954499I4 | | | |
| | | | | | ETC 0.961028 | | | |
| | | | | | USDC 74.9 | | | |
| 3.1.146878 | DEVEYESH MISTRY | ADDRESS REDACTED | | | CEL 0.905067548585675 | | | |
| | | | | | XRP 119.8064 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.146879 | DEVHARSH ATTRI | ADDRESS REDACTED | | | CEL 1.1458733249448<br>DOT 1.1720297079093<br>ETH 0.010110366189394 | | | |
| 3.1.146880 | DEVI CHOUDHARY | ADDRESS REDACTED | | | CEL 1.3235126534862<br>KLM 1460.625814 | | | |
| 3.1.146881 | DEVI KANNAPIRAN | ADDRESS REDACTED | | | CEL 56.408486587412 | | | |
| 3.1.146882 | DEVI KOKOSHI | ADDRESS REDACTED | | | BTC 0.0000000359331425969<br>ETH 0.00000231886544412<br>USDT ERC20 0.7620776946667715 | | | |
| 3.1.146883 | DEVI NEELAM | ADDRESS REDACTED | | | BTC 0.00000085024781177<br>USDC 0.0706558963460593 | | | |
| 3.1.146884 | DEVI PRASAD POKHREL | ADDRESS REDACTED | | | BTC 0.000000004671090443<br>CEL 0.00735460061897909 | | | |
| 3.1.146885 | DEVI RAJALEKSHMY | ADDRESS REDACTED | | | BTC 0.0005104749319595<br>LINK 10.058598916061 | | | |
| 3.1.146886 | DEVI ROWLEY | ADDRESS REDACTED | | | ETH 0.0084232356874214 | | | |
| 3.1.146887 | DEVI SANIKANTI | ADDRESS REDACTED | | | BTC 0.0007557577842068<br>MATIC 15.340901600277 | | | |
| 3.1.146888 | DEVI SUBRAMANIAM | ADDRESS REDACTED | | | ADA 0.0000006344953933<br>BNB 0.00344964190431294<br>BTC 0.0000000932172041158<br>CEL 0.1179269105316412 | | | |
| 3.1.146889 | DEVI VIJAYAKUMAR | ADDRESS REDACTED | | | BTC 0.01345958449244497 | | | |
| 3.1.146890 | DEVIAN PATEL | ADDRESS REDACTED | | | BTC 0.00113908020939138<br>CEL 3.5076464929195<br>ETH 0.0540962506192303<br>KLM 798.96365267887 | | | |
| 3.1.146891 | DEVID CAGNETTA | ADDRESS REDACTED | | | BTC 0.0016779290241262<br>USDT ERC20 320.27839567967 | | | |
| 3.1.146892 | DEVID CUBERLI | ADDRESS REDACTED | | | BTC 0.0066415983524<br>CEL 71.280995801097 | | | |
| 3.1.146893 | DEVID DELVAI | ADDRESS REDACTED | | | SNX 98.243<br>BNB 1.0683573064959<br>BTC 0.00127337136609789<br>ETH 0.25824991210043 | | | |
| 3.1.146894 | DEVID DUNKIN | ADDRESS REDACTED | | | CEL 2760.35162676407 | | | |
| 3.1.146895 | DEVID JANKOVIC | ADDRESS REDACTED | | | CEL 1 | | | |
| 3.1.146896 | DEVID JODY GUETTA | ADDRESS REDACTED | | | BNB 0.00240347366526393<br>BTC 0.00044586800453291<br>CEL 2.92758329897911<br>LTC 1.61615069<br>KLM 993.47009856875 | | | |
| 3.1.146897 | DEVID KUSCHEL | ADDRESS REDACTED | | | BTC 0.000022049303199308 | | | |
| 3.1.146898 | DEVID MBAWE | ADDRESS REDACTED | | | LTC 0.0000046282555347113 | | | |
| 3.1.146899 | DEVID SCARPELLINI | ADDRESS REDACTED | | | USDT ERC20 422.66691167904 | | | |
| 3.1.146900 | DEVID SZABO | ADDRESS REDACTED | | | BTC 0.00000003047602099<br>CEL 0.1573861122104316<br>USDC 0.505037546922212 | | | |
| 3.1.146901 | DEVID ZANCHETTA | ADDRESS REDACTED | | Yes | ADA 999.1362521025151<br>BTC 0.0000015735798824049<br>CEL 17.000838406145<br>ETH 1.07869257216034<br>LUNC 0.0000008155823601915<br>SNX 0.01381902448241425<br>USDC 17.6175542816913<br>USDT ERC20 0.109222393510473<br>XLM 0.0392983852453 | | | LINK 111.321375298007 |
| 3.1.146902 | DEVIDAS RIUMAL AIDDASANI | ADDRESS REDACTED | | | ADA 438.468116990097<br>BTC 0.0229753100961197<br>ETH 0.235328636091554<br>XRP 369.767594542322<br>XTZ 56.27217115413955 | | | |
| 3.1.146903 | DEVIK AMIN | ADDRESS REDACTED | | | CEL 3.668107585729969 | | | |
| 3.1.146904 | DEVIKA CHANDANI | ADDRESS REDACTED | | | ADA 0.5261720029627754<br>BTC 0.0000000602543046888<br>USDT ERC20 0.460452708757758 | | | |
| 3.1.146905 | DEVIN A JONES | ADDRESS REDACTED | | | USDC 0.009922688784991088 | | | |
| 3.1.146906 | DEVIN ABIGT | ADDRESS REDACTED | | | AAVE 0.002546559202173<br>AVAX 0.0063429100786980B<br>BTC 0.000023835764461352<br>CEL 0.3037544433951286<br>COMP 0.0000028131723686B<br>DOT 0.00013029313846158<br>ETH 0.0051944708118050<br>LINK 0.096518864838576<br>LTC 1.91313204420939E-06<br>MATIC 19.136157156752<br>SNX 0.0000675602412118609<br>USDC 4.1408358275777 | AAVE 0.000005326939779595<br>AVAX 0.00000231264418643B<br>BTC 0.0000000069432240918<br>CEL 319.850450316233<br>COMP 0.00903563533827863<br>DOT 0.08667082009602119<br>ETH 0.0000000623427655188<br>LINK 321.09221182918<br>LTC 0.013015270757939<br>MATIC 0.00000037939396231<br>SNX 0.00328980586359638<br>USDC 3942.7124806983 | BTC 0.0000000056977325548 | |
| 3.1.146907 | DEVIN ADAMS | ADDRESS REDACTED | | | BTC 0.0000061813050878121 | | | |
| 3.1.146908 | DEVIN ADAMS | ADDRESS REDACTED | | | BTC 0.0000363415473318291<br>ETH 0.0005441766850331164<br>LINK 0.0010636877018613<br>MANA 0.096553987823234B<br>MATIC 393.66657628687 | | | |
| 3.1.146909 | DEVIN ADJEI | ADDRESS REDACTED | | | ETH 0.0000686344506316462<br>MATIC 0.0344598808445551 | | | |
| 3.1.146910 | DEVIN ALEXANDER ROACH | ADDRESS REDACTED | | | BTC 0.120889480797283<br>CEL 167.315772299949<br>ETH 2.43611781977156<br>ETH 0.0190554622151241<br>MATIC 2038.31299318906<br>USDC 3409.10440484571<br>USDT ERC20 0.023838053057776 | | | |
| 3.1.146911 | DEVIN ANDERSON | ADDRESS REDACTED | | | BTC 1.27376443656399E-06 | | | |
| 3.1.146912 | DEVIN ANDREW | ADDRESS REDACTED | | | BTC 0.166334846028093<br>CEL 207.72293341739<br>ETH 14.6585257209732<br>SNX 138.53016667277 | | | |
| 3.1.146913 | DEVIN ANDREW BEELER | ADDRESS REDACTED | | | AVAX 19.2693747576602<br>BTC 0.000000007769638957 | | | |
| 3.1.146914 | DEVIN ANDREW GLYNN | ADDRESS REDACTED | | | BCH 0.2053041891523G5<br>BSV 0.2045140505B2535<br>BTC 0.0061553748834137<br>ETH 0.0358235205293873<br>LTC 1.84671815343685 | | | |
| 3.1.146915 | DEVIN ANDREW WRIGHT | ADDRESS REDACTED | | | BTC 0.0423090060527B5<br>ETH 0.000181026132453667<br>MATIC 2.1683504184S975<br>SOL 8.174434948805 | | | |
| 3.1.146916 | DEVIN ANSLEM | ADDRESS REDACTED | | | ADA 0.23841359B074902<br>BTC 0.049708996029159B<br>ETH 0.000260388650633TB<br>USDC 0.3918370133B1092 | | ADA 0.00000000086259586836 | |
| 3.1.146917 | DEVIN ARCHER | ADDRESS REDACTED | | | BTC 0.000143652907896474<br>USDC 601.2155236993211 | | | |
| 3.1.146918 | DEVIN ARIEL BARNWELL | ADDRESS REDACTED | | | BTC 0.0570901438255508<br>ETH 0.3579473398B1883 | | | |
| 3.1.146919 | DEVIN BAER | ADDRESS REDACTED | | | CEL 1.0596662297B033 | | | |
| 3.1.146920 | DEVIN BALICKI | ADDRESS REDACTED | | | ADA 0.0351153722726289B<br>BTC 0.0000000058688990883 | | | |
| 3.1.146921 | DEVIN BATESON | ADDRESS REDACTED | | | ADA 0.00550020535246164<br>BTC 0.0196299376a03317 | | | |
| 3.1.146922 | DEVIN BAYLEY | ADDRESS REDACTED | | | ADA 0.019410102651247Z<br>CEL 0.553991865476183<br>DOT 0.00000000020977683<br>ETC 0.0015034939520237<br>SNX 0.02133219460380G | | | |
| 3.1.146923 | DEVIN BEAN | ADDRESS REDACTED | | | USDC 2.11391441288875 | | | |
| 3.1.146924 | DEVIN BERG | ADDRESS REDACTED | | | ETH 0.0010838214279809<br>LINK 0.043023900640093<br>SNX 0.136610755162972 | | | |
| 3.1.146925 | DEVIN BEST | ADDRESS REDACTED | | | ADA 0.1159628276868G9<br>DOT 0.003177174923B835<br>EOS 0.0144019767740959<br>USDC 0.0597619004673197 | | | |
| 3.1.146926 | DEVIN BIRSINGH MALIK | ADDRESS REDACTED | | | ADA 528.514593469289<br>AVAX 9.6172018394725<br>BTC 0.0579069484104688<br>DOT 73.5880244074414<br>ETH 1.9397628648733<br>MATIC 541.74363228815<br>SOL 11.05174533179B | | | |

22-10964-mg    Doc 974    Filed 10/05/22    Entered 10/05/22 22:53:30    Main Document
Pg 3649 of 5048
Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.146927 | DEVIN BISHOP | ADDRESS REDACTED | | | BTC 0.00519412948051052<br>CEL 39.912829333866<br>ETH 0.0875618993582357<br>MCDAI 40 | | | |
| 3.1.146928 | DEVIN BLACK | ADDRESS REDACTED | | | BTC 0.000025891796847939<br>ETH 1.3316353931645S8 | | | |
| 3.1.146929 | DEVIN BLAIR | ADDRESS REDACTED | | | ADA 150.085786113555 | | | |
| 3.1.146930 | DEVIN BLAKE HOPSON | ADDRESS REDACTED | | | BTC 0.0000222160361168172<br>BTC 0.0000553367236572 | | | |
| 3.1.146931 | DEVIN BLITZER | ADDRESS REDACTED | | | ETH 0.0001507837320B6083<br>BTC 0.00465486085904318<br>MCDAI 40.7894818889662 | | | |
| 3.1.146932 | DEVIN BOOKER | ADDRESS REDACTED | | | BTC 0.6864823905647<br>USDC 0.6698761296698011<br>XRP 2025.041677 | | | |
| 3.1.146933 | DEVIN BOWEN | ADDRESS REDACTED | | | BCH 0.0126047590817425<br>BTC 0.00141506978496231<br>CEL 1.1511689175389B<br>DASH 0.0304317886561563<br>ETH 0.106133872387167<br>LINK 1.6198558188021<br>MATIC 52.2966829241153<br>SNX 853.113669792398Z | | | |
| 3.1.146934 | DEVIN BRADLEY | ADDRESS REDACTED | | | ADA 4.05168844163219<br>BTC 0.0000061607502902ZZ<br>ETH 2.04664792793683<br>LTC 2.48438603640679<br>MATIC 1052.85967697246<br>SOL 12.5670160044303<br>USDC 1.69992723631571<br>XLM 0.000000890101500995 | | | |
| 3.1.146935 | DEVIN BRAGA | ADDRESS REDACTED | | | BTC 0.0024625425478S519<br>ETH 0.045766254753347B<br>SNX 9.25961307847798 | | | |
| 3.1.146936 | DEVIN BREEN | ADDRESS REDACTED | | | BSV 0.0024760837030474S<br>BTC 0.000705633893407256<br>CEL 1.31785280153626<br>ETH 0.0326845490998367 | | | |
| 3.1.146937 | DEVIN BRIESKE | ADDRESS REDACTED | | | BTC 0.00059642395588346B | BTC 0.000000009440904746 | | |
| 3.1.146938 | DEVIN BRYANT | ADDRESS REDACTED | | | DOT 22.7912660285252<br>LINK 0.0098321758B612583<br>MANA 0.0230206876708485<br>MATIC 1.10696264830529<br>XLM 1022.8473418018S | | | |
| 3.1.146939 | DEVIN BUCHER | ADDRESS REDACTED | | | BCH 0.0002775013972547S<br>BTC 0.00008825175498787S<br>CEL 101.0921305537496<br>ETH 0.00397554592743737<br>MATIC 2.128799798S2682<br>SGB 23.257903186194<br>UNI 0.0050048B703813402<br>USDC 1.59162510521S<br>XRP 0.000036345901487Z | BTC 0.0000000834838095S<br>USDC 0.00000041097657031 | | |
| 3.1.146940 | DEVIN BURDICK | ADDRESS REDACTED | | | BTC 0.00121530716418286<br>USDC 516.20775644482B | | | |
| 3.1.146941 | DEVIN BURKHART | ADDRESS REDACTED | | | ADA 0.32343721629313S<br>BTC 0.000110173169255331<br>ETH 0.00161903070298621<br>USDC 2.08443936117015 | | ADA 0.00000014784559764<br>BTC 0.00000000308017405S9<br>USDC 0.00000006281499518 | |
| 3.1.146942 | DEVIN BUSH | ADDRESS REDACTED | | | BTC 0.000117882482379383 | | | |
| 3.1.146943 | DEVIN CAMERON | ADDRESS REDACTED | | | CEL 0.004072315147835577<br>XRP 0.068560044122385S | | | |
| 3.1.146944 | DEVIN CAMPBELL | ADDRESS REDACTED | | | MATIC 344.869506449Z | | | |
| 3.1.146945 | DEVIN CARLOS | ADDRESS REDACTED | | | ETH 0.000141171998168S | | | |
| 3.1.146946 | DEVIN CARPENTER | ADDRESS REDACTED | | | BTC 0.00169191845127846<br>ETH 0.020864793013S284 | | | |
| 3.1.146947 | DEVIN CHARLES FINNEGAN CLAPP | ADDRESS REDACTED | | | USDT ERC20 131.121586172944 | | | |
| 3.1.146948 | DEVIN CHRISTY | ADDRESS REDACTED | | | ETH 0.00150833239181158<br>BTC 0.00054320105667259T<br>CEL 1.388764790397S2<br>ETH 0.0157732027073S<br>USDC 0.000816420707390464<br>XLM 0.07205801240334G | | | |
| 3.1.146949 | DEVIN CLARK | ADDRESS REDACTED | | | ADA 0.24196221134165<br>BTC 0.00000186568364088<br>DOT 0.0123500659873099<br>ETH 0.00023081072443741T | | | |
| 3.1.146950 | DEVIN CLAWSON | ADDRESS REDACTED | | | BTC 0.0000027364293014<br>MATIC 690.526547860193<br>SOL 6.77016941062231 | | | |
| 3.1.146951 | DEVIN COLLEY | ADDRESS REDACTED | | | ETH 0.00280184233125073 | | | |
| 3.1.146952 | DEVIN COON | ADDRESS REDACTED | | | BTC 0.0076883379G2822 | | | |
| 3.1.146953 | DEVIN CORR | ADDRESS REDACTED | | | ETH 0.397587053277196 | | | |
| 3.1.146954 | DEVIN COTT | ADDRESS REDACTED | | | MATIC 0.05074690110256B4 | | | |
| 3.1.146955 | DEVIN CROSSMAN | ADDRESS REDACTED | | | CEL 1.07065813733646 | | | BTC 0.05333738109293043 |
| | | | | Yes | ADA 0.23741536890B446<br>BTC 0.000210257273430605<br>ETH 0.1078758773278733<br>USDC 14.889532893790B | | | |
| 3.1.146956 | DEVIN CURRY | ADDRESS REDACTED | | | BTC 0.8828918273474B9<br>CEL 146.065178581651<br>COMP 0.16926268379338<br>ETH 5.825927447309<br>LTC 0.0015639181503551<br>SNX 126.05340135317<br>USDC 10544.89062655Z8<br>XRP 0.000000208542695199 | | | |
| 3.1.146957 | DEVIN CURTIS | ADDRESS REDACTED | | | ADA 481.460145454967<br>BTC 0.0B00437<br>CEL 99.9593671096698<br>ETH 0.67869 | | | |
| 3.1.146958 | DEVIN DAINES | ADDRESS REDACTED | | | BTC 0.000000043028277917<br>CEL 0.0154776S48866466 | | | |
| 3.1.146959 | DEVIN DANKER | ADDRESS REDACTED | | | BTC 0.000000168240134S048<br>USDC 1.4555612764182T | BTC 0.000000004271752979<br>USDC 797.945571800756 | | |
| 3.1.146960 | DEVIN DEARY | ADDRESS REDACTED | | | CEL 1.338127154808S7 | | | |
| 3.1.146961 | DEVIN DEE | ADDRESS REDACTED | | | BTC 0.00369004634071216<br>CEL 1.148185805208S1 | | | |
| 3.1.146962 | DEVIN DEFEO | ADDRESS REDACTED | | | ETH 0.0039029410Z187864<br>SNX 18.665538292809 | | | |
| 3.1.146963 | DEVIN DEMPSEY | ADDRESS REDACTED | | | BCH 0.0345708264661247<br>BTC 0.00124911621707901<br>ETH 0.000067649337716602 | | | |
| 3.1.146964 | DEVIN DENMAN | ADDRESS REDACTED | | | BTC 0.0000008947861583B<br>LTC 0.000548279333061334 | | BTC 0.0000001332932339912<br>LTC 0.0000005649924033553 | |
| 3.1.146965 | DEVIN DETURK | ADDRESS REDACTED | | | BCH 0.27875636378261<br>BTC 0.0134899216173189<br>ETH 0.12220979182054Z<br>LINK 4.35338507354083<br>LTC 0.2588275825S7083<br>SNX 0.0113342868680097<br>XLM 35.8149007747483 | | | |
| 3.1.146966 | DEVIN DHILLON | ADDRESS REDACTED | | | CEL 277.322928152333 | | | |
| 3.1.146967 | DEVIN DI STEFANO | ADDRESS REDACTED | | | ADA 434.298101802613<br>BTC 0.000011440229195651S<br>ETH 0.04000007235414D9<br>LINK 4.91149377979417<br>MATIC 316.265568283348<br>USDC 249.47478193376 | ETH 0.11742412641332 | | |
| 3.1.146968 | DEVIN DIGBY | ADDRESS REDACTED | | | BTC 0.00000498001675164B<br>ETH 6.0141559172980E-05<br>USDC 0.2154413391385G9 | | | |
| 3.1.146969 | DEVIN DONALD BECK | ADDRESS REDACTED | | | GUSD 1024.388413730T7 | | | |
| 3.1.146970 | DEVIN DUERKSEN | ADDRESS REDACTED | | | AAVE 23.8747033009G5<br>ADA 184.96636373486B<br>BTC 0.578964649526261<br>CEL 3.51328539700386<br>DOT 5.53092104109289<br>ETH 0.024872119168288B<br>LTC 0.95360696759799<br>MATIC 210.640953309518<br>XTZ 39.3516230025519 | | | |
| 3.1.146971 | DEVIN DUNLEVY | ADDRESS REDACTED | | | BTC 0.00000041808997432T<br>USDC 0.281584960534497 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.146972 | DEVIN DURANTE | ADDRESS REDACTED | | | BTC 0.1096138785545493 | | | |
| 3.1.146973 | DEVIN DURHAM | ADDRESS REDACTED | | | BTC 0.0000025154699851517 | | | |
| | | | | | DOT 0.0054461247029987 | | | |
| | | | | | ETH 0.0018019812700967 | | | |
| | | | | | LINK 0.0031928443094143 | | | |
| | | | | | MATIC 0.1090468946643 | | | |
| | | | | | KLM 0.0730003032201208 | | | |
| 3.1.146974 | DEVIN DURHAM | ADDRESS REDACTED | | | BTC 0.1906062923893209 | | | |
| 3.1.146975 | DEVIN DZON | ADDRESS REDACTED | | | CEL 0.2748319040273 | | | |
| | | | | | CEL 1.1221035058068 | | | |
| 3.1.146976 | DEVIN ELDRIDGE | ADDRESS REDACTED | | | ETH 5.40166131162219E-05 | | | |
| | | | | | BTC 0.0000035852364084 | | | |
| 3.1.146977 | DEVIN EMERALD | ADDRESS REDACTED | | | MATIC 0.2703544505407 | | | |
| | | | | | ADA 3073.037106 | | | |
| | | | | | BCH 0.0000000317896542 | | | |
| | | | | | BTC 0.0000000875414163 | | | |
| | | | | | CEL 77.7073102130146 | | | |
| | | | | | LTC 0.0000000130195645 | | | |
| | | | | | LUNC 195390.711 | | | |
| 3.1.146978 | DEVIN ENGLE | ADDRESS REDACTED | | | ADA 374.5110660178 | | | |
| | | | | | BTC 0.0366440386806489 | | | |
| | | | | | DOT 4.4976679490271 | | | |
| | | | | | LINK 7.48138762870489 | | | |
| | | | | | MATIC 712.0911385511846 | | | |
| | | | | | USDC 0.4130293783829 | | | |
| 3.1.146979 | DEVIN ENTMACHER | ADDRESS REDACTED | | | BTC 0.0000195995749890022 | GUSD 0.0072431068978037 | | |
| | | | | | GUSD 70.0736779580258 | | | |
| | | | | | USDC 0.0833946170161649 | | | |
| | | | | | USDT ERC20 0.396353697284359 | | | |
| 3.1.146980 | DEVIN ESKRA | ADDRESS REDACTED | | | BTC 4.5003063572769SE-05 | | | |
| | | | | | DOT 23.1875266132533 | | | |
| | | | | | ETH 0.0003356659949161515 | | | |
| | | | | | MATIC 0.6058489280426955 | | | |
| | | | | | PAXG 0.0005415742252248006 | | | |
| | | | | | USDC 2.71059701918293 | | | |
| 3.1.146981 | DEVIN ETHEREDGE | ADDRESS REDACTED | | | AAVE 0.0000036615265901 | AVAX 0.0000704406428286 | | |
| | | | | | ADA 0.0007037376910341907 | BTC 0.0000000058971222859 | | |
| | | | | | AVAX 0.0001050946155551D9 | USDC 0.0050657979398213 | | |
| | | | | | BTC 0.0000002208649251209 | | | |
| | | | | | CEL 1.1130114405065 | | | |
| | | | | | COMP 0.0000053063409817S2 | | | |
| | | | | | DOT 0.0016142341082497 | | | |
| | | | | | ETH 0.0000005295000888871 | | | |
| | | | | | LINK 0.0302327948896386 | | | |
| | | | | | MATIC 0.0023233933009620B | | | |
| | | | | | PAXG 0.0000012985114S6659 | | | |
| | | | | | SNX 0.0029309766711619S | | | |
| | | | | | USDC 0.0148837409202434 | | | |
| 3.1.146982 | DEVIN FINLEY | ADDRESS REDACTED | | | ADA 0.5506448657406842 | ADA 0.0000009551457B8182 | | |
| | | | | | BTC 0.0000121953616601455 | | | |
| | | | | | DOT 0.0110640919663786 | | | |
| | | | | | ETH 0.0004089383000175135 | | | |
| | | | | | LINK 0.0322597810057723 | | | |
| | | | | | LTC 0.0009001993868254668 | | | |
| | | | | | MATIC 0.0906246838755173 | | | |
| | | | | | OMG 0.048271628245917A | | | |
| | | | | | USDC 1.45356827164883 | | | |
| | | | | | XLM 0.1339672799497169 | | | |
| | | | | | ZRX 0.1572939460459D1 | | | |
| 3.1.146983 | DEVIN FIRTH | ADDRESS REDACTED | | | BTC 0.0195707944047 | | | |
| | | | | | CEL 763.5097038401SB | | | |
| | | | | | ETH 4.1149563365D714 | | | |
| | | | | | USDC 0.0861051418209991 | | | |
| | | | | | USDT ERC20 103601.528179554 | | | |
| 3.1.146984 | DEVIN FLOURNOY | ADDRESS REDACTED | | | BTC 0.00001141819557283B | | | |
| | | | | | EOS 0.073982960S600891 | | | |
| | | | | | LTC 0.0006989698120189T9 | | | |
| 3.1.146985 | DEVIN FORRESTER | ADDRESS REDACTED | | | USDC 52.4217600183999 | | | |
| 3.1.146986 | DEVIN FREDERICKSEN | ADDRESS REDACTED | | | BTC 0.1309638201997A | BTC 0.12069389 | | |
| 3.1.146987 | DEVIN GALVAN | ADDRESS REDACTED | | | USDC 1.3667501215S8 | USDC 1253.73078574728 | | |
| 3.1.146988 | DEVIN GFELLER | ADDRESS REDACTED | | | BTC 0.0205253053146139 | | | |
| 3.1.146989 | DEVIN GILL | ADDRESS REDACTED | | | BTC 0.0038179894598942 | | | |
| | | | | | CEL 7.02384282099982 | | | |
| | | | | | ETC 10.2528799447779 | | | |
| | | | | | ETH 4.283780306867B | | | |
| | | | | | MATIC 749.185621308979 | | | |
| | | | | | SNX 116.576708585585 | | | |
| | | | | | XRP 6009.76896222844 | | | |
| 3.1.146990 | DEVIN GIRON | ADDRESS REDACTED | | | AAVE 0.9503570620862A7 | BTC 0.0003958043382327B8 | | |
| | | | | | ADA 2269.77485428033 | USDC 1812.214653 | | |
| | | | | | BTC 1.63315859115607 | | | |
| | | | | | COMP 2.27855583993602 | | | |
| | | | | | EOS 99.1108544292218 | | | |
| | | | | | ETH 6.3502917845726 | | | |
| | | | | | KNC 211.70700540287 | | | |
| | | | | | MANA 1672.18659745841 | | | |
| | | | | | UNI 22.5665303987934 | | | |
| | | | | | USDC 10.6095505436783 | | | |
| | | | | | XLM 949.775491454185 | | | |
| 3.1.146991 | DEVIN GLEN O'DELL | ADDRESS REDACTED | | | BTC 0.0040053392016752S | | | |
| | | | | | ETH 0.314904979764786 | | | |
| | | | | | USDC 4285.67096400795 | | | |
| | | | | | USDT ERC20 532.361401984706 | | | |
| 3.1.146992 | DEVIN GOMEZ | ADDRESS REDACTED | | | ETH 0.0004955727388813 | | | |
| 3.1.146993 | DEVIN GONZALES BLOM | ADDRESS REDACTED | | | USDC 0.4541374693728DA | | | |
| | | | | | BTC 0.0000140185167S3636 | | BTC 0.00000004230979484 | |
| | | | | | LTC 0.0053820943571638 | | LTC 0.00000000842407S344 | |
| 3.1.146994 | DEVIN GRAY | ADDRESS REDACTED | | | DOT 0.0170045354607S | | | |
| | | | | | ETH 0.0006296410460948T | | | |
| 3.1.146995 | DEVIN GRAYS | ADDRESS REDACTED | | | BCH 0.2935642411351I2 | | | |
| 3.1.146996 | DEVIN GREGORY HARVEY | ADDRESS REDACTED | | | BTC 0.003843700016285S | ETH 0.021564123110199 | | |
| | | | | | ETH 0.187767619217485 | | | |
| | | | | | SOL 5.0743737367823 | | | |
| 3.1.146997 | DEVIN GRELLNER | ADDRESS REDACTED | | | BTC 0.0176046611779948 | | | |
| | | | | | ETH 0.1667640854674223 | | | |
| | | | | | USDC 1.60556922229601 | | | |
| 3.1.146998 | DEVIN GUERRERO | ADDRESS REDACTED | | | ETH 0.2820429272233468 | | | |
| | | | | | MATIC 304.33613089251I | | | |
| 3.1.146999 | DEVIN HANSEN | ADDRESS REDACTED | | | BTC 4.5646127357595RE-05 | | | |
| | | | | | ETH 0.0004638442214468S1 | | | |
| | | | | | LINK 0.00835367891088819 | | | |
| | | | | | MATIC 0.4896066877691T3 | | | |
| | | | | | SNX 0.12829691896511T | | | |
| | | | | | USDT ERC20 21.8817609424625 | | | |
| 3.1.147000 | DEVIN HARDER | ADDRESS REDACTED | | | ADA 0.0645598159009059 | | | |
| 3.1.147001 | DEVIN HASSLER | ADDRESS REDACTED | | | BTC 0.0000006803451405446 | | | |
| | | | | | USDC 3096.567138B4458 | | | |
| 3.1.147002 | DEVIN HATFIELD | ADDRESS REDACTED | | | USDC 10.6709024801479 | | | |
| 3.1.147003 | DEVIN HEFNER | ADDRESS REDACTED | | | BTC 0.0382708113146076 | | | |
| | | | | | XRP 2.44481177558639 | | | |
| 3.1.147004 | DEVIN HEPPLER | ADDRESS REDACTED | | | ADA 8.463712000342P5 | ADA 0.0000005215508049487 | | |
| | | | | | DOT 0.2042075207680Z9 | DOT 0.0000000000002347747 | | |
| | | | | | ETH 0.0021157714244614S | | | |
| | | | | | LINK 0.150999043669261 | | | |
| | | | | | MANA 0.30788861247737B | | | |
| | | | | | MATIC 19.2737358117884 | | | |
| | | | | | UNI 32.8701630412564 | | | |
| | | | | | USDT ERC20 4.46320174146461 | | | |
| | | | | | XLM 2353.03113307981 | | | |
| 3.1.147005 | DEVIN HEYDUK | ADDRESS REDACTED | | | BTC 0.0380543256607T1 | | | |
| 3.1.147006 | DEVIN HICKMAN | ADDRESS REDACTED | | | CEL 0.06100858019439 | | | |
| | | | | | BTC 0.0889546200685151 | | | |
| 3.1.147007 | DEVIN HIGGINS | ADDRESS REDACTED | | | ETH 2.59380129389361 | | | |
| | | | | | BTC 1.5364195103Z496 | BTC 0.1897208753404244 | | |
| | | | | | ETH 0.00246121181272836 | USDT ERC20 0.000000524657246694 | | |
| | | | | | LTC 1.8853978611S821 | | | |
| | | | | | USDT ERC20 8.49763012198323 | | | |
| 3.1.147008 | DEVIN HOANG | ADDRESS REDACTED | | | XLM 0.4148867961657676 | | | |
| | | | | | XRP 0.6274114041024D2 | | | |
| 3.1.147009 | DEVIN HOCKENSMITH | ADDRESS REDACTED | | | BTC 0.0577117100070082 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.147010 | DEVIN HOFFNAGLE | ADDRESS REDACTED | | | ETH 0.00000529871534783 | | | |
| 3.1.147011 | DEVIN HOLDER | ADDRESS REDACTED | | | XLM 6.17397476896647 | | | |
| 3.1.147012 | DEVIN HOLLIMAN | ADDRESS REDACTED | | | MATIC 14341.808549179 | | | |
| 3.1.147013 | DEVIN HOLMES | ADDRESS REDACTED | | | BTC 0.00003203324796674 ETH 0.15299765953397 LINK 0.02099560759845774 LTC 0.00747135968353361 USDC 0.25656480682060604 | ETH 0.00021968723097472 | | |
| 3.1.147014 | DEVIN HOUDE | ADDRESS REDACTED | | | ADA 8483.1336667352 BTC 0.00107932268149194 DOT 375.7910460147B | | | |
| 3.1.147015 | DEVIN HUDGINS | ADDRESS REDACTED | | | BTC 0.00000543087088102 | | | |
| 3.1.147016 | DEVIN HUFFMAN | ADDRESS REDACTED | | | BTC 0.00010694328664424 | BTC 0.000000805728099092 | | |
| 3.1.147017 | DEVIN HUGHES | ADDRESS REDACTED | | | ETH 0.000666171893971059 ADA 1.13876840930335 BTC 0.11535136225296A DOT 19.0817658107286 ETH 0.129965152841239 MATIC 2.59058838344019 | ETH 0.00000060094113B964 | | |
| 3.1.147018 | DEVIN HUMPHREY | ADDRESS REDACTED | | | BTC 0.000000306660227644323 CEL 0.257537792308D5 | | | |
| 3.1.147019 | DEVIN HUNTER | ADDRESS REDACTED | | | BTC 0.0218279265138572 | | | |
| 3.1.147020 | DEVIN JARMON | ADDRESS REDACTED | | | BTC 0.00059315613782186 CEL 1.07246116256893 USDC 0.80332502498187 | | | |
| 3.1.147021 | DEVIN JAVIER | ADDRESS REDACTED | | | ADA 737.78016883579 BTC 0.082648365684695I CEL 17.173333559143B ETH 1.56796251977091 KNC 0.0150990579161242 LINK 0.00868417670982554 LTC 0.00119668082158395 MATIC 0.775555046B1B4B1 SOL 7.39391056074778 USDC 1.03225761778826 | | | |
| 3.1.147022 | DEVIN JIANG | ADDRESS REDACTED | | | BTC 0.03378881605601145 ETH 4.289717392589004 USDC 209.049542470232 | | | |
| 3.1.147023 | DEVIN JOHNSON | ADDRESS REDACTED | | | BTC 0.720214098825595 CEL 1.11525735181291 DASH 1.29636461I0139 ETH 2.661207978503I4 | | | |
| 3.1.147024 | DEVIN JOHNSON | ADDRESS REDACTED | | | ADA 0.000021152426365655 BAT 273.115654598791 BTC 0.00000919621728465A DOT 1.78115215187584 EOS 0.03374857912251S3 ETC 0.00065859055186818 ETH 0.0343927424282619 MATIC 382.664202890248 SNX 16.44680116B8745 XLM 34.94871982139S5 | ADA 0.05260102184024S BTC 0.00000001395696012 | | |
| 3.1.147025 | DEVIN JOSEPH | ADDRESS REDACTED | | | BSV 0.00000817 BTC 0.00242428214837099 CEL 1750.87905930751 MATIC 1855.382246849496 XLM 576.4198793 | | | |
| 3.1.147026 | DEVIN JUETT | ADDRESS REDACTED | | | BTC 0.00061935370571157 CEL 0.56829358397337S | | | |
| 3.1.147027 | DEVIN KAHN | ADDRESS REDACTED | | | MATIC 0.722229695385056 XRP 121.080458 | | | |
| 3.1.147028 | DEVIN KAHIS | ADDRESS REDACTED | | | BTC 0.7894182517720B7 | | | |
| 3.1.147029 | DEVIN KIEL | ADDRESS REDACTED | | | CEL 3.08584697859068 | | | |
| 3.1.147030 | DEVIN KINDER | ADDRESS REDACTED | | | BTC 0.0080973456906I819 USDC 265.155493002527 | | | |
| 3.1.147031 | DEVIN KING | ADDRESS REDACTED | | Yes | ADA 29129.588211132 BTC 0.06370871630861194 ETH 0.00256849109898393 USDC 3.97470866190501 | CEL 129.929019770496 | | BTC 0.937367B01917312 |
| 3.1.147032 | DEVIN KIRBY | ADDRESS REDACTED | | | ADA 0.394580651337666 AVAX 0.0038751304907477S BTC 0.0000084469018409S2 DOGE 0.00285005862081719 DOT 0.0377068153024996 SNX 0.00342472560622766 USDC 0.001041047076975999 | ADA 0.00104714763417855 BTC 0.000000932840654026 DOGE 0.028985100157080S USDC 0.026 | | |
| 3.1.147033 | DEVIN KIRK | ADDRESS REDACTED | | | BTC 0.00016109495251357 USDC 13798.9192670296 | | | |
| 3.1.147034 | DEVIN KNOX | ADDRESS REDACTED | | | BTC 0.0000337045131S521 ETH 0.9805890173B6219 | | | |
| 3.1.147035 | DEVIN KUMARA BHATIA | ADDRESS REDACTED | | | AAVE 0.0000609013737612S3 BTC 1.08505703484438 CEL 2.596932058642138 DASH 0.005362044402B3883 ETH 0.0016092154734772 LINK 0.2446705834856S8 LTC 192.544162336358 USDC 0.7300596766179B4 | CEL 0.0000607605147168B USDC 3.07077918373314 | | |
| 3.1.147036 | DEVIN KY MCGLYNN | ADDRESS REDACTED | | | BTC 0.0012509219739S DOGE 2244.92453409603 ETH 0.404880343637885 LTC 1.45033300473373 | BTC 0.001292290627406S7 | | |
| 3.1.147037 | DEVIN LAFFERTY | ADDRESS REDACTED | | | BTC 0.00082756535744283B ETH 1.79460432557089 | | | |
| 3.1.147038 | DEVIN LARRIMORE | ADDRESS REDACTED | | | BTC 0.0229107815611879 DOT 0.0149270306644183 SOL 10.251544164438 | | | |
| 3.1.147039 | DEVIN LAURENT | ADDRESS REDACTED | | | ADA 0.449327954104281 BTC 0.00000503019153194B USDC 1.83417877636372 | | | |
| 3.1.147040 | DEVIN LAVECK | ADDRESS REDACTED | | | ADA 421.09608741467 BTC 0.0178318371959401 CEL 3.21489012582747 ETH 32.378581062919 MANA 136.598727653466 XRP 1195.64710841714 | | | |
| 3.1.147041 | DEVIN LEMBECK | ADDRESS REDACTED | | | BTC 0.0000002743099318573 | | | |
| 3.1.147042 | DEVIN LIEBERMAN | ADDRESS REDACTED | | | MATIC 4197.0B295338178 | | | |
| 3.1.147043 | DEVIN LINK | ADDRESS REDACTED | | | BAT 0.0197492427453339 BNT 0.011483951697921I BTC 0.00000281595293909 MATIC 0.0743772116832307 | | | |
| 3.1.147044 | DEVIN LIZ | ADDRESS REDACTED | | | BTC 0.00000043555069491B DASH 0.00465342180657374 XLM 5.12146649585807 | | | |
| 3.1.147045 | DEVIN LUNSFORD | ADDRESS REDACTED | | | BTC 0.0129050621791B ETH 0.00009857018083B788 LINK 79.2953212800958 MCDAI 32.1642167986S4 | | | |
| 3.1.147046 | DEVIN LUSK | ADDRESS REDACTED | | | ADA 187.658878611123 BTC 0.0237866338455258 CEL 614.794170991773 PAX 1035.8812881860S USDC 1043.1414177466B | | | |
| 3.1.147047 | DEVIN LYONS | ADDRESS REDACTED | | | ADA 0.0727459379034897 BTC 0.00000000044484168S DOGE 103.544767209267 ETH 0.00013234021746348A GUSD 1.65189647083246 MATIC 0.319232297751657 SNX 0.0608218550945956 XLM 0.0403293999310008 | ADA 0.000000271222691409 XLM 0.000000079557769249 | | |
| 3.1.147048 | DEVIN MACPHAIL | ADDRESS REDACTED | | | BTC 0.00001603226726923I CEL 3.74506030566494 ETH 0.02864255 MATIC 0.008595973447812512 | | | |
| 3.1.147049 | DEVIN MANUELE | ADDRESS REDACTED | | | USDT ERC20 0.260263403176351 | | | |
| 3.1.147050 | DEVIN MARTIN | ADDRESS REDACTED | | | BTC 0.0085193470807B ETH 0.00226831735S4463 LINK 0.0345088065417815 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.147051 | DEVIN MARTIN | ADDRESS REDACTED | | | BTC 0.00723471721859907<br>ETH 0.0176311886233762<br>MCDAI 42.3716007799051 | | | |
| 3.1.147052 | DEVIN MARTINEZ | ADDRESS REDACTED | | | BTC 0.000525011463283512<br>COMP 0.00523151714613284<br>DASH 0.0135917596648694<br>ETH 2.9711714078944447<br>LINK 0.0441577751125112<br>MATIC 13.7779333395382<br>SNX 275.900628044992<br>UNI 0.0466297882716734<br>USDC 30.1904465394941 | AVAX 91.30951<br>BTC 0.00000000763065203<br>LINK 0.00055898040101655<br>USDC 0.004 | | |
| 3.1.147053 | DEVIN MARTINEZ | ADDRESS REDACTED | | | BTC 0.0023918020582735<br>USDC 8733.07905480292 | | | |
| 3.1.147054 | DEVIN MARTY | ADDRESS REDACTED | | Yes | AAVE 1.0450587994532<br>BTC 0.132181881837036<br>CEL 93.6604630582037<br>COMP 1.0296657224020S<br>USDC 2.49704681473306 | CEL 2.38587442521313<br>USDC 35.67 | | BTC 0.484375635236104 |
| 3.1.147055 | DEVIN MASON | ADDRESS REDACTED | | | XLM 61.6807419866654 | | | |
| 3.1.147056 | DEVIN MATTHEW HUDSON | ADDRESS REDACTED | | | BTC 0.144288113379062 | | | |
| 3.1.147057 | DEVIN MAUPIN | ADDRESS REDACTED | | | ETH 5.53011731240361 | | | |
| 3.1.147058 | DEVIN MCALLISTER | ADDRESS REDACTED | | | ADA 0.0728579091195371<br>BTC 3.2016238298149900-06<br>USDC 0.448821377872225 | | | |
| 3.1.147059 | DEVIN MCCARTHY | ADDRESS REDACTED | | | ADA 0.685295454502518<br>AVAX 115.907752511652<br>BTC 0.000307226055166847<br>ETH 3.00000128744219372<br>LINK 235.973576043931<br>MATIC 8.06415089S834<br>UNI 214.803371220488 | BTC 0.00000001696928646 | | |
| 3.1.147060 | DEVIN MCCORMICK | ADDRESS REDACTED | | | ADA 0.00944659451704002<br>AVAX 0.005680612872S022<br>BCH 0.0008707337779422<br>BTC 0.000436176370667215<br>DOT 0.00410142849428286<br>ETH 0.00662117438424831<br>SOL 0.00364353091673868<br>USDC 0.914699932099176 | BTC 0.000000000442239888<br>SOL 0.00000000009527319189 | | |
| | | | | | BTC 0.000660216776026231 | BTC 0.00000000442239888 | | |
| 3.1.147061 | DEVIN MCDONALD | ADDRESS REDACTED | | | ETH 0.00571186329968751<br>MATIC 1.30118628809493 | | | |
| 3.1.147062 | DEVIN MCFARLAND | ADDRESS REDACTED | | | USDC 0.00206201398235031 | | | |
| 3.1.147062 | DEVIN MCFARLAND | ADDRESS REDACTED | | | BTC 0.0000000011268S1114 | BTC 0.0000002028439882 | | |
| 3.1.147063 | DEVIN MCGRATH | ADDRESS REDACTED | | | BAT 0.838280710262662<br>BTC 0.0000009036S499465<br>CEL 0.727414281464505<br>ETH 0.00002248974194212<br>KNC 0.0108182613117249<br>LINK 0.000699200020061128<br>SNX 0.068364825874966S<br>UNI 0.00040643277226309409<br>USDT ERC20 0.01648589633014045 | USDC 0.00000002944668724 | | |
| 3.1.147064 | DEVIN MCNAMARA | ADDRESS REDACTED | | | BTC 5.986522544112990-0S<br>ETH 0.00072971457014114<br>MATIC 0.219662860749933<br>USDC 0.0144053429231894 | | BTC 0.000000035895632453<br>ETH 0.000000646441420789 | |
| 3.1.147065 | DEVIN MEDINA | ADDRESS REDACTED | | | CEL 1.70413047367164<br>ETH 0.0291257165511133 | | | |
| 3.1.147066 | DEVIN MILLER | ADDRESS REDACTED | | | BTC 0.0153174600224363<br>USDC 507.814846897146<br>XRP 724.109873 | AVAX 0.0428 | | |
| 3.1.147067 | DEVIN MOIS | ADDRESS REDACTED | | | BTC 0.00205603882965395<br>ETH 1.06305327757923 | | | |
| 3.1.147068 | DEVIN MONTES | ADDRESS REDACTED | | | ADA 0.20562071692403T<br>BTC 0.0000193671397617<br>ETH 0.020136066425327<br>XLM 8.20407654901090-0S | ADA 0.0000000670247635351<br>BTC 0.000000027490078944<br>USDC 0.000000864406111178<br>XLM 0.437861931420475 | | |
| 3.1.147069 | DEVIN MORELL | ADDRESS REDACTED | | | BTC 0.00113799680809063<br>ETH 0.00105534404672043<br>USDC 1564.24262615207 | | | |
| 3.1.147070 | DEVIN MORELLI | ADDRESS REDACTED | | | BTC 0.0892353754633388<br>CEL 13.8691937342289<br>ETH 1.2058035044935B<br>GUSD 39.8863708656857<br>LINK 3.06188168070366<br>SGB 14.265091934399<br>USDC 0.227503710790523<br>XRP 302.23604529316 | | | |
| 3.1.147071 | DEVIN MORK | ADDRESS REDACTED | | Yes | BAT 112.83088497075S<br>BTC 0.000169342943420544<br>CEL 4854.04422428147<br>ETH 0.392909617854655<br>GUSD 33.9923595257985<br>PAXG 0.132181155879034 | BTC 0.000946520845870064<br>GUSD 0.006454298196079551 | | BTC 3.48334950108618 |
| 3.1.147072 | DEVIN MORRISON | ADDRESS REDACTED | | | BTC 0.00002049802708872B<br>ETH 0.0001502054890251514 | ETH 0.0000017050992489888 | | |
| 3.1.147073 | DEVIN MORRISSON | ADDRESS REDACTED | | | BTC 0.00114868200475837 | | | |
| 3.1.147074 | DEVIN MOWRY | ADDRESS REDACTED | | | BTC 0.206904194909795<br>CEL 486.489760058364<br>ETH 0.216754449813969 | | | |
| 3.1.147075 | DEVIN MUSCARELLA | ADDRESS REDACTED | | | USDC 1.609922414689725 | | | |
| 3.1.147076 | DEVIN NAGAMI | ADDRESS REDACTED | | | BTC 0.011149S320S628557<br>CEL 0.855156161048731<br>MATIC 1675.65646316244 | | | |
| 3.1.147077 | DEVIN NEIL PRASAD | ADDRESS REDACTED | | | ADA 151.337725077315<br>AVAX 39.8122362107321<br>BCH 2.2058343292312<br>BTC 0.153962394501789<br>DOGE 7402.79626758468<br>DOT 1.68076371734672<br>ETH 5.13414709076S16<br>MATIC 2207.17311984073<br>SOL 2.04437552511233<br>XLM 20069.0759933071 | DOGE 2462.8<br>ETH 0.3<br>MATIC 62.9 | | |
| 3.1.147078 | DEVIN NELSON | ADDRESS REDACTED | | | BTC 0.00000774930343903<br>SNX 0.058992694542350S<br>USDC 0.0511670199432296<br>USDT ERC20 0.321567510756757 | | | |
| 3.1.147079 | DEVIN NIPP | ADDRESS REDACTED | | | MATIC 209.231750270272 | | | |
| 3.1.147080 | DEVIN NOLAN | ADDRESS REDACTED | | | ADA 1305.85133713212<br>BTC 1.06134170895685<br>ETH 7.32487589071554<br>PAXG 18.9848060192797<br>SOL 10.2147876412259<br>UNI 108.179742620317<br>USDC 5129.41275165306 | | | |
| 3.1.147081 | DEVIN OBRIEN | ADDRESS REDACTED | | | BTC 0.00141654076208807<br>XRP 46.377242 | | | |
| 3.1.147082 | DEVIN ODELL | ADDRESS REDACTED | | | ETH 0.000000208465750857 | | | |
| 3.1.147083 | DEVIN ONEIL | ADDRESS REDACTED | | | CEL 1.07096453711428 | | | |
| 3.1.147084 | DEVIN ORR | ADDRESS REDACTED | | | BTC 4.395984133583490-0S<br>DOT 40.4953503598135<br>ETH 0.000000804366740213 | | | |
| 3.1.147085 | DEVIN ORVIN | ADDRESS REDACTED | | | BTC 0.000130385410496131<br>ETH 0.00149673987668659<br>USDC 20.0138760219076 | | | |
| 3.1.147086 | DEVIN PARADA | ADDRESS REDACTED | | | BTC 0.00115119297926827 | | | |
| 3.1.147087 | DEVIN PATEL | ADDRESS REDACTED | | | ADA 0.286128634905687<br>AVAX 7.05284178389S11<br>BTC 0.0786778991074S<br>DOT 0.0392986412354895<br>ETH 6.16256287534752<br>MANA 175.064021S79055<br>MATIC 0.403868581372793<br>SOL 5.118163885898S<br>USDC 0.0190800547S536 | | | |
| 3.1.147088 | DEVIN PATRICK THOMPSON | ADDRESS REDACTED | | | ADA 19.6690851831027<br>XRP 70.39109 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.147089 | DEVIN PATRICK THOMPSON | ADDRESS REDACTED | | | ADA 85.474960655752<br>ETH 0.085638825351231<br>LTC 0.1654399398667519 | | | |
| 3.1.147090 | DEVIN PAUL MIRFASHI | ADDRESS REDACTED | | | ADA 197.097663692944<br>BTC 1.770702192171791<br>CEL 5871.72517457766<br>ETH 16.584528973456 3<br>LINK 968.378545057755<br>MATIC 618.18166531451 8<br>SOL 15.50394651503 2<br>USDC 7999.99781065308 | LINK 0.00014720350606087<br>USDC 576.02<br>UST 0.01 | | |
| 3.1.147091 | DEVIN PESEK | ADDRESS REDACTED | | | BTC 0.000078332876895817<br>ETH 0.00000705594904606<br>LTC 0.00233916415073675<br>MCOIN 1.9525785121804 | | | |
| 3.1.147092 | DEVIN PESEK | ADDRESS REDACTED | | | ETH 0.000113007362577297<br>LINK 0.041975791753849<br>MATIC 1.01777699751829<br>OMG 0.204950081336678<br>UNI 0.06452470593 6523 | | | |
| 3.1.147093 | DEVIN PICCOLA | ADDRESS REDACTED | | | BTC 0.000004903225123605 | | | |
| 3.1.147094 | DEVIN POOVEY | ADDRESS REDACTED | | | ETH 0.000061266998210234 | | | |
| 3.1.147095 | DEVIN PORTER | ADDRESS REDACTED | | | BCH 0.000050102043195228<br>ETC 0.000001426353540804<br>ETH 0.000011933394508094<br>LTC 0.000016548073711684 | | | |
| 3.1.147096 | DEVIN PORTER | ADDRESS REDACTED | | | BTC 0.000001929784092083 | | | |
| 3.1.147097 | DEVIN PRATT | ADDRESS REDACTED | | | USDC 0.6005193642303117 | | | |
| 3.1.147098 | DEVIN PULLEY | ADDRESS REDACTED | | | BTC 0.04127062058018527 | | | |
| 3.1.147099 | DEVIN RADFORD | ADDRESS REDACTED | | | MATIC 1669.01540439292<br>XRP 379.0886 | | | |
| 3.1.147100 | DEVIN RAMOS | ADDRESS REDACTED | | | ADA 2.158344398148 16<br>ETH 0.000010333853092575<br>MATIC 4.564282506630 45<br>SOL 0.000111357069333638<br>USDC 1.15034416207227 | ADA 0.002287239329330013<br>MATIC 3.08709628263307<br>USDC 3272.30117938368 | | |
| 3.1.147101 | DEVIN RASCHE | ADDRESS REDACTED | | | BTC 0.005162675483187<br>ETH 0.000037901757759687<br>MATIC 0.164347150047686<br>SNX 0.009916067359349 87 | | | |
| 3.1.147102 | DEVIN REEDER | ADDRESS REDACTED | | | BTC 0.000036106006385667<br>CEL 21.458762350802 7<br>EOS 21.470927347391 3<br>ETC 4.250901428041 06<br>ETH 0.001237867505055 724<br>LINK 2.128752409528 93<br>LTC 4.591504491503 47<br>MATIC 6.699902714308 72<br>SNX 0.10315199793027 6<br>UNI 5.91770946489 656<br>USDT ERC20 59.81406823402 05<br>XLM 1288.80265005522 | | | |
| 3.1.147103 | DEVIN REEH | ADDRESS REDACTED | | | BAT 4.384843185198 85<br>ETH 0.000240458319163 5<br>ETH 0.001800340438986 62<br>LINK 0.427816173714289<br>USDC 0.5416966213207 47 | BTC 0.00000000953485704 | | |
| 3.1.147104 | DEVIN REILLY | ADDRESS REDACTED | | | CEL 1 | | | |
| 3.1.147105 | DEVIN REYBURNE | ADDRESS REDACTED | | | BTC 0.000006757206093 4<br>ETH 0.000071166491096772<br>USDC 0.31251743271446 2 | | | |
| 3.1.147106 | DEVIN RICHARD GALE | ADDRESS REDACTED | | | ETH 1.201749180904974 | | | |
| 3.1.147107 | DEVIN RIGGINS | ADDRESS REDACTED | | | BTC 0.002716040801201674<br>DOT 13.208535771316<br>ETH 0.736746173516551<br>LINK 16.097538146866<br>LTC 0.0002060602227064 31 | ETH 0.0595314201544875 | | |
| 3.1.147108 | DEVIN RILEY | ADDRESS REDACTED | | | CEL 1.08052390505003 | | | |
| 3.1.147109 | DEVIN ROBBINS | ADDRESS REDACTED | | | AVAX 0.10347676006 7402<br>BTC 0.00049996550821861<br>MATIC 2.64347565244682 | | | |
| 3.1.147110 | DEVIN ROBERTS | ADDRESS REDACTED | | | ETH 0.000792168695677896 | ETH 0.0000007088539916 45 | | |
| 3.1.147111 | DEVIN ROCHA | ADDRESS REDACTED | | | ADA 205.39663953039<br>SNX 1042.44076600621 | SNX 0.00022616 | | |
| 3.1.147112 | DEVIN RYAN | ADDRESS REDACTED | | | BTC 0.001050298685111 43<br>CEL 116.006535719774<br>ETH 0.051144133997323 | | | |
| 3.1.147113 | DEVIN RYAN BEAUBOLEF | ADDRESS REDACTED | | | ETH 0.000002144634723573 | | | |
| 3.1.147114 | DEVIN SARDELLI | ADDRESS REDACTED | | | BTC 0.000016220473852058<br>DOT 21.656647342420 8<br>ETH 0.000607535662132521<br>MATIC 0.033297266504423 | | | |
| 3.1.147115 | DEVIN SCHAER | ADDRESS REDACTED | | | COMP 0.00314029907522 12<br>SNX 0.191350114561932 | | | |
| 3.1.147116 | DEVIN SCHEID | ADDRESS REDACTED | | | AAVE 1.06603491588991<br>BTC 0.108736743525179<br>CEL 81.6996699133118<br>ETH 1.232300833280 74<br>GUSD 8.164293670314009<br>MATIC 45.32185683932 13<br>PAXG 0.533479819020382<br>SNX 14.2801158521 58 | | | |
| 3.1.147117 | DEVIN SCHINDZIELORZ | ADDRESS REDACTED | | | BTC 0.000005255049120778 | | | |
| 3.1.147118 | DEVIN SCHLICHT | ADDRESS REDACTED | | | BTC 0.000011358334214908<br>CEL 1.28117942080036<br>TUSD 1.06715306639007<br>USDC 1.08015356150689<br>USDT ERC20 0.01041569344420643 | | | |
| 3.1.147119 | DEVIN SCHOLL | ADDRESS REDACTED | | | ADA 2102.64775916609<br>AVAX 8.76298378255539<br>BTC 0.140336473914283<br>DOT 165.16318112963<br>ETH 1.07852430462662<br>MATIC 914.902493841114 | BTC 0.00000093<br>ETH 0.00000790062064669<br>USDC 135.5828 | | |
| 3.1.147120 | DEVIN SCHREUDER | ADDRESS REDACTED | | | BTC 0.30376243830951 2<br>CEL 422.415998209486<br>ETH 2.13401003672 1<br>USDC 1118.58713<br>USDT ERC20 1 | | | |
| 3.1.147121 | DEVIN SCOTT | ADDRESS REDACTED | | | USDC 0.018727288851 11636 | | | |
| 3.1.147122 | DEVIN SCOTT | ADDRESS REDACTED | | | ETH 0.02036648329921185<br>SOL 1.79205891213 | | | |
| 3.1.147123 | DEVIN SCOTT DIAZ | ADDRESS REDACTED | | | ADA 1106.42844692478<br>AVAX 14.3996865032861<br>BTC 0.00790641691046892<br>DOT 20.8394353733242<br>SOL 15.55330058540 8 | ADA 99.5 | | |
| 3.1.147124 | DEVIN SEGUIN | ADDRESS REDACTED | | | BTC 1.07887123483 65<br>ETH 7.7058453316531 2<br>GUSD 550.397082897814 | | | |
| 3.1.147125 | DEVIN SERPA | ADDRESS REDACTED | | | BTC 0.001062883349 79775<br>ETH 0.263558235010732<br>USDC 314.728254121126 | | | |
| 3.1.147126 | DEVIN SEVY | ADDRESS REDACTED | | | ADA 93.716639386955 6<br>BTC 0.026177177663660 6<br>DOT 3.49347225574669<br>ETH 0.97975143562382 4 | | | |
| 3.1.147127 | DEVIN SHARMA | ADDRESS REDACTED | | | BTC 0.28676392812922<br>DOT 31.778696487131 4<br>ETH 0.185986253287315<br>LTC 1.219764741603 08<br>MANA 24.815904576470 7<br>MATIC 392.16348474679 4<br>SNX 0.65807519023902<br>SOL 8.04870794134384<br>UNI 3.38135255256807<br>USDC 0.137762882156624 | BTC 0.0078282420906 6293<br>USDC 70.366 | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.147128 | DEVIN SHAW | ADDRESS REDACTED | | | AVAX 0.011628492765718S<br>BTC 0.0003376655458974S<br>ETH 0.0014043739999703<br>GUSD 0.0000619517918617B7<br>SNX 2.0303913135G0229<br>USDC 0.000000359105304129<br>USDT ERC20 0.0000000634791684I6 | BTC 0.0000000327984039T<br>ETH 0.004144635742129S<br>GUSD 0.095772858818140B4<br>USDC 0.85609442341038B<br>USDT ERC20 0.148539977562316 | | |
| 3.1.147129 | DEVIN SHAW | ADDRESS REDACTED | | | DASH 0.17381686090519<br>MANA 0.813858252207679<br>XLM 7.78197176466654 | | | |
| 3.1.147130 | DEVIN SHEETS | ADDRESS REDACTED | | | UNI 0.926233803604003 | | UNI 2120.10598368089 | |
| 3.1.147131 | DEVIN SHERIDAN | ADDRESS REDACTED | | | BTC 0.00004261712118224I3<br>DASH 0.66752457117434A4<br>ETH 0.0003317294462907Z | | | |
| 3.1.147132 | DEVIN SHERRITT | ADDRESS REDACTED | | | USDC 6623.74786134989<br>USDT ERC20 7188.42951815436 | | | |
| 3.1.147133 | DEVIN SHINN | ADDRESS REDACTED | | | BTC 0.0000072487866211S3<br>LINK 0.02759930025561245<br>MATIC 0.02071667943414G1 | | | |
| 3.1.147134 | DEVIN SHOEMAKER | ADDRESS REDACTED | | | ADA 0.014551304476TB<br>BCH 0.00041051485270T733<br>BSV 0.45421797608243I1<br>BTC 0.0000051188523271T<br>ETH 0.00007353698532239A<br>MATIC 0.17605544230292S6<br>USDC 5.167858374335D9E-05 | ADA 0.000000002843040644I<br>BTC 0.000000000604123459<br>MATIC 0.168571027568578 | | |
| 3.1.147135 | DEVIN SIMPSON | ADDRESS REDACTED | | | BTC 0.0000537215570077T7<br>ETH 0.00000380377041100G<br>GUSD 0.400592545085559<br>MATIC 0.35155160455322D9 | | | |
| 3.1.147136 | DEVIN SINHA | ADDRESS REDACTED | | | BTC 0.29186056645027T6<br>ETH 7.190587373880S6 | | | |
| 3.1.147137 | DEVIN SMARRA | ADDRESS REDACTED | | | ETH 0.019158139679068S<br>MATIC 1006.71889988129 | | | |
| 3.1.147138 | DEVIN SMITH | ADDRESS REDACTED | | | MATIC 218.604063247652<br>USDC 84.99794945021225 | | | |
| 3.1.147139 | DEVIN SPEAR | ADDRESS REDACTED | | | AAVE 0.00442156895644175<br>ADA 1.73623635916062<br>BTC 0.0000019150857157<br>DOT 0.531158611858D2<br>ETH 0.0037231097637021I2<br>LINK 0.04267232914155BB<br>MATIC 2.42827141301A<br>USDT ERC20 4.46902754305252 | AAVE 4.20287984841459<br>ADA 1885.3191171412T<br>BTC 0.000813696773077B04<br>DOT 263.091509709378<br>ETH 3.11616171406943<br>LINK 106.422743566943<br>MATIC 1490.67469938586<br>SOL 13.7<br>USDT ERC20 2800.09170629286 | | |
| 3.1.147140 | DEVIN SPENCER | ADDRESS REDACTED | | | BTC 0.0881967633263451<br>ETH 5.75127242689439<br>USDC 182.363043844884 | | | |
| 3.1.147141 | DEVIN STEFFENS | ADDRESS REDACTED | | | ETH 0.0039648083149942<br>LTC 0.0186968452899746 | | | |
| 3.1.147142 | DEVIN STEWART | ADDRESS REDACTED | | | XRP 958.258 | | | |
| 3.1.147143 | DEVIN SUMADANG | ADDRESS REDACTED | | | BTC 0.012981103663453B | | | |
| 3.1.147144 | DEVIN SWAN | ADDRESS REDACTED | | | BTC 0.00113624329796458<br>CEL 20.748071655625<br>ETC 0.00318817140589253<br>ETH 0.00053338406717939T<br>MATIC 0.819885369840231 | | | |
| 3.1.147145 | DEVIN SWANSON | ADDRESS REDACTED | | | ADA 0.14950922965547<br>BTC 0.036727875284545<br>ETH 0.0545783558143508<br>SNX 11.08601368887D9<br>USDC 0.224596076631763 | | | |
| 3.1.147146 | DEVIN TANG | ADDRESS REDACTED | | | ADA 685.67330917282T9<br>BTC 0.11093307877918<br>ETH 0.4157004864857I1<br>MATIC 75.7906791080617<br>SOL 0.8462943065709S | | | |
| 3.1.147147 | DEVIN TEAGER | ADDRESS REDACTED | | | ADA 18.43963157594I92<br>BTC 0.019887704459291<br>ETH 0.399781091948214 | | | |
| 3.1.147148 | DEVIN TECH | ADDRESS REDACTED | | | ADA 98.8641933375541<br>BTC 0.015948833107081<br>CEL 5.29274964358211<br>ETH 0.265148174610976<br>SNX 32.71830957 | | | |
| 3.1.147149 | DEVIN THAMER | ADDRESS REDACTED | | | BTC 0.2107846053985Z<br>ETH 9.08795363907445<br>LINK 64.2984553928I9<br>MATIC 1478.44356389992<br>USDC 68135.3496193877 | | | |
| 3.1.147150 | DEVIN THROOP | ADDRESS REDACTED | | | AAVE 0.0000179144512292909<br>ADA 402.941216800028<br>BTC 0.2786614567248B2<br>CEL 1.118691775870A8<br>ETH 8.63901217391291<br>LINK 0.0566075405471568<br>SNX 0.11474555647512B<br>USDC 330.069081752432 | | | |
| 3.1.147151 | DEVIN TIFFANY | ADDRESS REDACTED | | | BTC 0.0000020138431142G8<br>ETH 0.000264798022544117<br>LINK 0.045186118869053094 | | | |
| 3.1.147152 | DEVIN TOLLISON | ADDRESS REDACTED | | | BTC 0.000000000000000002 | | | |
| 3.1.147153 | DEVIN TOUPS | ADDRESS REDACTED | | | ETH 0.0004382459100546I2 | | | |
| 3.1.147154 | DEVIN TOWNSEND | ADDRESS REDACTED | | | COMP 0.0709525010764G9<br>MATIC 525.48767004560T<br>UNI 1.52111457007141<br>XLM 330.62119471425S | | | |
| 3.1.147155 | DEVIN TREHEARNE FORDER | ADDRESS REDACTED | | | CEL 155.7539317190Z5<br>ETH 5.67030706360I1 | | | |
| 3.1.147156 | DEVIN TUCKER | ADDRESS REDACTED | | | BTC 0.0233077171302139<br>ETH 0.18447804767874S | | | |
| 3.1.147157 | DEVIN TURNLEY | ADDRESS REDACTED | | | ADA 5170.17788408338<br>BTC 0.00964407506615288<br>ETH 5.74999286347322<br>LINK 104.0811644054B9<br>UNI 102.89775138481I9<br>USDC 89784.82619528I1<br>XLM 0.853716853204059 | | | |
| 3.1.147158 | DEVIN VAN CUULENBORG | ADDRESS REDACTED | | | BTC 0.0128747898674171<br>ETH 0.3169194004323A5 | | | |
| 3.1.147159 | DEVIN VAN ROOYEN | ADDRESS REDACTED | | | CEL 0.08238388334148Z2<br>XRP 21 | | | |
| 3.1.147160 | DEVIN VASQUEZ | ADDRESS REDACTED | | | BTC 1.05524434326590-05<br>CEL 69.32796099380I1<br>EOS 0.006837761211G1003<br>ETH 0.000345013647621225<br>LINK 0.021064897665373S<br>LTC 0.000819905228010602<br>MATIC 64.17420944330G6<br>SGB 38.8894900362563<br>SNX 0.04232380430611B1<br>XLM 0.491095945708364<br>XRP 0.000000994670430Z2 | | | |
| 3.1.147161 | DEVIN VINCE | ADDRESS REDACTED | | | BTC 0.0013438548651755B<br>CEL 0.406511600643298<br>ETH 0.38371026506303B | | | |
| 3.1.147162 | DEVIN VOLPE | ADDRESS REDACTED | | | BTC 0.0000083031529835I36<br>ETH 0.000005925438080736<br>XLM 0.270279020959067B | | | |
| 3.1.147163 | DEVIN VREDENBERG | ADDRESS REDACTED | | | BAT 0.0009171548649999B8<br>BNB 0.00000000495790T211<br>CEL 0.335155607894379<br>XRP 0.000000441052831818 | | | |
| 3.1.147164 | DEVIN WEBER | ADDRESS REDACTED | | | BTC 0.00531216837833252<br>ETH 0.2269315414080I3 | | | |
| 3.1.147165 | DEVIN WELLS | ADDRESS REDACTED | | | ETH 0.528507699939278<br>ETH 0.20267722232211 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.147166 | DEVIN WIGGINS | ADDRESS REDACTED | | | AAVE 0.0019547885415555<br>COMP 0.00327089318343686<br>ETH 3.5121583411401<br>MATIC 1226.30595655463<br>OMG 0.010377615997342<br>SNX 0.96752820961816<br>ZRX 0.0736276549422706 | AAVE 0.0000005452736150362<br>ETH 0.00000519741575194<br>MATIC 0.00059778026514441<br>USDC 1835.583<br>ZRX 21.4987976284293 | | |
| 3.1.147167 | DEVIN WILLIAMS | ADDRESS REDACTED | | | SGB 197.70339336605<br>XRP 0.00000094341010917 | | | |
| 3.1.147168 | DEVIN WILSON | ADDRESS REDACTED | | | BAT 215.132787248047<br>BTC 0.24343288120538<br>COMP 0.36622036970721<br>ETH 0.36773211723504<br>MATIC 121.18295806037<br>MCDAI 74.23942426731335<br>SNX 17.764761280619 | | | |
| 3.1.147169 | DEVIN WINGROVE | ADDRESS REDACTED | | | BTC 0.01175650357435 | | | |
| 3.1.147170 | DEVIN WINTZKY | ADDRESS REDACTED | | | BTC 0.04034260855369998 | | | |
| 3.1.147171 | DEVIN WYMAN | ADDRESS REDACTED | | | ADA 232.65735932953<br>BTC 0.00715936161313979<br>COMP 0.02708652156708878<br>ETH 0.27240793389403<br>XLM 30.34172017831? | | | |
| 3.1.147172 | DEVIN YAEGER | ADDRESS REDACTED | | | ADA 1423.28607454989<br>BTC 1.4553440326060500-05<br>EOS 0.01825178954406641<br>ETH 1.0741963385708<br>LINK 41.68269727878279<br>LTC 9.97639332580642<br>USDC 2.52648401129542 | | | |
| 3.1.147173 | DEVIN YARNELL | ADDRESS REDACTED | | | BTC 0.02460171799105344<br>CEL 21.5926349090552<br>DOT 2.09672724194926<br>ETH 2.07693169327771<br>LINK 1.06383420539705<br>MANA 28.600337700638?<br>MATIC 106.22140984064?<br>SNX 3.68925056518861<br>SOL 0.20534847446913?<br>USDC 24.6343032467334<br>XLM 307.106874789386<br>XRP 100 | | | |
| 3.1.147174 | DEVIN YOUNG | ADDRESS REDACTED | | | BTC 0.00001002603083859<br>ETH 0.00002188834681203? | | | |
| 3.1.147175 | DEVIN YOUNGSON | ADDRESS REDACTED | | | BTC 0.00000018657139975<br>CEL 2.638204951377<br>MATIC 0.00140725315802954<br>XRP 0.00000030697408998? | | | |
| 3.1.147176 | DEVIN ZYDYK | ADDRESS REDACTED | | | BTC 0.00044046191907631?<br>LINK 483.174797532789 | | | |
| 3.1.147177 | DEVINA CHRISTIAN | ADDRESS REDACTED | | | BTC 0.05337981473997?88<br>USDT ERC20 257132.968504443 | | | |
| 3.1.147178 | DEVINAIR ESTRELLA-CHATFIELD | ADDRESS REDACTED | | | ETH 0.00000158528946551? | | | |
| 3.1.147179 | DEVINAIRE BATTS | ADDRESS REDACTED | | | ADA 101.04233705478?<br>AVAX 3.02245742352099<br>BTC 0.58473362944239<br>ETH 17.93237939436916<br>MATIC 95.95786737722?56<br>SOL 15.2648501713539 | | | |
| 3.1.147180 | DEVINCENT MCFARLIN | ADDRESS REDACTED | | | ADA 0.1146897303503?<br>BTC 5.5187305725429906<br>DOT 0.00904597505059813<br>XLM 0.02894392668166? | | | |
| 3.1.147181 | DEVINDA JAYASINGHE | ADDRESS REDACTED | | | BTC 0.00101351508152115<br>CEL 137750170624592<br>BTC 0.45364927564029? | | | |
| 3.1.147182 | DEVINDER KARIR | ADDRESS REDACTED | | | BTC 0.45364927564029? | | | |
| 3.1.147183 | DEVINDER KHROUD | ADDRESS REDACTED | | | ADA 415.232952<br>BTC 0.03133294015659?35<br>CEL 47.28439168737?25<br>DOT 19.064284<br>MATIC 589.319709958682 | | | |
| 3.1.147184 | DEVINDERPAL SINGH | ADDRESS REDACTED | | | BTC 0.00085978112714109<br>CEL 208.592735951147<br>ETH 0.128694485749757<br>MATIC 147.23923984614<br>SUSHI 118.525798731509<br>USDC 0.132120240361202 | | | |
| 3.1.147185 | DEVINDRA RAMPHAL | ADDRESS REDACTED | | | BTC 0.00438520695712002<br>CEL 3.17607055822201<br>USDC 0.00055888278388784? | | | |
| 3.1.147186 | DEVINE MAFA | ADDRESS REDACTED | | | CEL 0.0621152193259 | | | |
| 3.1.147187 | DEVINI MASKHARASHVILI | ADDRESS REDACTED | | | BTC 0.00000002250968273?69 | | | |
| 3.1.147188 | DEVINI MASKHARASHVILI | ADDRESS REDACTED | | | LTC 0.00265635129393? | | | |
| 3.1.147189 | DEVIPRASAD VUKKALKAR | ADDRESS REDACTED | | | BTC 0.00006469469246231<br>CEL 0.00065975112395719<br>ADA 1032.0463704001 | ADA 1149.4 | | |
| 3.1.147190 | DEVIRANDO DE LARA | ADDRESS REDACTED | | | BTC 0.0000013841105628?16<br>CEL 1.14443352484153<br>ETH 0.00202537181195046<br>LTC 0.09905364843004668<br>SGB 42.3510040996216<br>XRP 0.00000874395556728 | | | |
| 3.1.147191 | DEVIS BONALDO | ADDRESS REDACTED | | | ADA 384.302885446121<br>BTC 0.013883462845624?3 | | | |
| 3.1.147192 | DEVIS BRIOLI | ADDRESS REDACTED | | | ETH 0.00005385055086659 | | | |
| 3.1.147193 | DEVIS CONZETTI | ADDRESS REDACTED | | | BTC 0.00125165844744286<br>CEL 0.61301504867935<br>ETH 0.00161331777633492<br>USDC 3608.33240400517 | | | |
| 3.1.147194 | DEVIS MARRA | ADDRESS REDACTED | | | BTC 0.00325815152914039<br>CEL 3.55013967742398<br>ETH 0.00003073649776119<br>USDT ERC20 13.960643 | | | |
| 3.1.147195 | DEVIS STEFA | ADDRESS REDACTED | | | BTC 0.01094260838311355 | | | |
| 3.1.147196 | DEVISAHAI RAJORIA | ADDRESS REDACTED | | | ADA 134.800698880962<br>BTC 0.0013033017225012<br>DASH 1.00818317665022<br>DOT 1.67002183487703<br>EOS 24.6887150959262<br>XLM 53.3902800436806<br>XRP 25.2631396141897 | | | |
| 3.1.147197 | DEVISINGH VERMA | ADDRESS REDACTED | | | BTC 0.0000000238909?253<br>CEL 1.00134655645176<br>USDT ERC20 0.0591645708171296 | | | |
| 3.1.147198 | DEVITT & DEVITT PTY LTD ATF THE DEVITT FAMILY TRUST | 7 GWEN CRESCENT, WARRIMOO, 2774 AUSTRALIA | | | AVAX 88.5897787330786<br>BTC 0.26095480575163?4<br>CEL 322.602227793664<br>DOT 1228.33827020243<br>ETH 18.8034352532086<br>LINK 635.470542035977<br>LTC 0.00001805833444?942<br>LUNC 88.1336924775387<br>MATIC 9629.66639882017<br>SOL 267.49209577255<br>UNI 0.11702654973629<br>USDC 45.847377936045?9<br>USDT ERC20 6.9904534905917 | | | |
| 3.1.147199 | DEVJI BISHT | ADDRESS REDACTED | | | BTC 0.00087270531018817? | | | |
| 3.1.147200 | DEVKUMAR JAYARAM | ADDRESS REDACTED | | | BTC 0.02441296947474?5<br>ETH 2.35051351182641<br>LINK 9.94599663318498<br>LTC 1.04810492831569<br>MANA 361.850529002062<br>XLM 1231.81856462172 | BTC 0.00047846889521153 | | |
| 3.1.147201 | DEVLIN CLAYTON | ADDRESS REDACTED | | | BTC 0.00000037376986818<br>CEL 0.10337199892491 | | | |
| 3.1.147202 | DEVLIN CRANE | ADDRESS REDACTED | | | BTC 0.00313154011874045<br>ETH 2.17365737650255<br>LTC 2.13358323074082 | | | |
| 3.1.147203 | DEVLIN GARRED | ADDRESS REDACTED | | | BTC 0.00000037436991451?7<br>ETH 0.00123336714426931<br>USDC 0.02882838180020376 | BTC 0.000000353933442668<br>ETH 0.000000294534197922<br>USDC 0.000000748695?594 | | |
| 3.1.147204 | DEVLIN HOLLIDAY | ADDRESS REDACTED | | | BTC 0.00000158581740854?9<br>ETH 0.00105081745270013 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.147205 | DEVUN MALCOLM | ADDRESS REDACTED | | | BUSD 4.825930836111551 LTC 0.00000341415725217 | | | |
| 3.1.147206 | DEVON MCMILLAN-CASHMAN | ADDRESS REDACTED | | | AAVE 0.000007340801359 BTC 6.661849161699998-07 ETH 0.00350170033684601 GUSD 0.0480550760542412 USDC 0.212956200797987 | | AAVE 0.00541806236869224 BTC 0.00000050567969607 ETH 0.00000628445663096 GUSD 0.00413709245164212 USDC 251.378126982819 | |
| 3.1.147207 | DEVON THOMPSON | ADDRESS REDACTED | | | BTC 0.00014747149173808 | | | |
| 3.1.147208 | DEVON YOUNG | ADDRESS REDACTED | | | ADA 0.41277570825944 BTC 0.00004220386882994 ETH 2.5014751053711731 USDC 9098.633919924077 XLM 0.337607016088601 | | | |
| 3.1.147209 | DEVLIN ROBINSON | ADDRESS REDACTED | | | BTC 0.00117096549135524 | | | |
| 3.1.147210 | DEVOE DAVIS | ADDRESS REDACTED | | | ADA 110.62346139587B ETH 0.0157722384675272 SNX 0.00675269008001837 XLM 267.378308116761 | | | |
| 3.1.147211 | DEVOHN CRUZ | ADDRESS REDACTED | | | BTC 0.00001834409821627 | | | |
| 3.1.147212 | DEVON AARON BERGMAN | ADDRESS REDACTED | | | BTC 1.05427306668231 ETH 3.446912497583B6 USDC 532685.256575505 | | | |
| 3.1.147213 | DEVON ADAMS | ADDRESS REDACTED | | | GUSD 546.40500940054 USDC 100.385643430483 | | | |
| 3.1.147214 | DEVON ADAMS | ADDRESS REDACTED | | | BTC 7.16517257530799E-06 ETH 4.72480195138319E-05 XLM 0.221920584476179 XLM 0.0687090287106692 | | | |
| 3.1.147215 | DEVON ANTHONY FETTY | ADDRESS REDACTED | | | USDC 0.00169748721738431 | | | |
| 3.1.147216 | DEVON ARDESCO | ADDRESS REDACTED | | | XLM 0.371800603481214 | | | |
| 3.1.147217 | DEVON ARGANARAZ | ADDRESS REDACTED | | | BTC 0.000008769420849376 | | | |
| 3.1.147218 | DEVON ARMISTEAD | ADDRESS REDACTED | | | BTC 0.0008101940782467B USDC 423.744650964529 | BTC 0.0000000348395667B | USDC 0.0000061190374067B | |
| 3.1.147219 | DEVON ARREDONDO | ADDRESS REDACTED | | | 1INCH 0.70253859698699 BTC 0.000004762751441409 LINK 6.01756916797049E-05 | BTC 0.000000042194188B19 | | |
| 3.1.147220 | DEVON BAINES | ADDRESS REDACTED | | | BTC 0.00109935277775009 CEL 0.262334977197254 ETH 0.129192428317229 USDC 1.57732835513807 | | | |
| 3.1.147221 | DEVON BAKER | ADDRESS REDACTED | | | SNX 2.31642161625164 | | | |
| 3.1.147222 | DEVON BARBER | ADDRESS REDACTED | | | CEL 1.090431541935527 | | | |
| 3.1.147223 | DEVON BASSETT | ADDRESS REDACTED | | | BTC 0.00006422222161365 | | | |
| 3.1.147224 | DEVON BATEMAN | ADDRESS REDACTED | | | AAVE 1.96591429145921 ADA 1409.286906505050 BTC 0.621846454326531 ETH 15.5676384173383 GUSD 757.832312667544 LTC 2.046526772481 MATIC 846.126648887233 SGB 124.983485840614 XRP 816.950824262793 | | | |
| 3.1.147225 | DEVON BECK | ADDRESS REDACTED | | | USDC 10.3471149705221 | | | |
| 3.1.147226 | DEVON BELL | ADDRESS REDACTED | | | BTC 0.000006179042089766 ETH 0.0179582775675999 | | | |
| 3.1.147227 | DEVON BERGSTROM | ADDRESS REDACTED | | | BTC 0.263725852156083 CEL 539.232321737126 DASH 0.000000066921B3709 EOS 67.63187058620S LINK 20.827802342781S PAX 0.879179670097329 UNI 70.82291000651355 | | | |
| 3.1.147228 | DEVON BHAYAT | ADDRESS REDACTED | | | BTC 0.0000208198359429S3 CEL 0.240093B2408575A ETH 0.00006453155943522 | | | |
| 3.1.147229 | DEVON BLAKE | ADDRESS REDACTED | | | BTC 0.0000019657923696B1 CEL 0.05530521296289B7 | | | |
| 3.1.147230 | DEVON BOOKER | ADDRESS REDACTED | | | BTC 0.00000225411523B834 | BTC 0.00125789423426364 | | |
| 3.1.147231 | DEVON BROWN | ADDRESS REDACTED | | | ADA 100.530725297757 | | | |
| 3.1.147232 | DEVON BROWNE | ADDRESS REDACTED | | | ADA 579.29331630917S ETH 5.19207453715805 MANA 74.624680205807 XLM 0.180666053702017 XRP 2613.082569 | | | |
| 3.1.147233 | DEVON BRUNI | ADDRESS REDACTED | | | ADA 775.809936207B1 BTC 0.0411514298746771 ETH 1.01724360788035 USDC 0.48245294518B299 | | | |
| 3.1.147234 | DEVON BUSER | ADDRESS REDACTED | | | BTC 0.0000013481269563 USDC 25.127545505257 | BTC 0.0165117157385308 | USDC 0.00000006367672276 | |
| 3.1.147235 | DEVON BUY | ADDRESS REDACTED | | | ADA 0.079585314796759Z BCH 0.00047533126822448 BNB 0.000664623252691 BTC 0.0000480906030B9705 CEL 0.993322452A269 DASH 0.0004415519766477567 DOT 0.0103985289050992 XLM 0.0513346353090069 XRP 0.026853570174156Z | | | |
| 3.1.147236 | DEVON CASTILLO | ADDRESS REDACTED | | | BTC 0.000200794446343501 CEL 17.4735768343285 ETH 0.00499297403470038 LINK 0.0457505435666042 MATIC 0.9012887050559549 SGB 0.0441748389758316 XRP 0.288964817695152 | | | |
| 3.1.147237 | DEVON CHARLTON | ADDRESS REDACTED | | | BTC 0.0000433515537B4892 LTC 0.0033984967196080B USDT 0.0031284716999588 USDT ERC20 11.61561399108114 XLM 0.596056700604988 | | | |
| 3.1.147238 | DEVON CHEW | ADDRESS REDACTED | | | BTC 0.00813558832459071 CEL 1.34480198113102 DOT 8.02387143867699 MATIC 319.072196870629 SOL 0.4827201410138S USDC 229.655462401343 USDT ERC20 252.932354792555 XRP 200.296959123672 | | | |
| 3.1.147239 | DEVON CLYBURN | ADDRESS REDACTED | | | BTC 0.00221276434263B ETH 5.05259138268768B2 MATIC 85.160236545542 | | | |
| 3.1.147240 | DEVON COURTNEY SALOMONE | ADDRESS REDACTED | | Yes | BTC 0.048646362451620? CEL 30.6895138194383 USDC 2.24428800363 | | | BTC 0.8669069671944415 |
| 3.1.147241 | DEVON CROLL | ADDRESS REDACTED | | | ADA 79.146714450600G BTC 0.00524407 CEL 146.81226712B916 ETH 0.04796592 SOL 0.38426286070409? | | | |
| 3.1.147242 | DEVON CROSS | ADDRESS REDACTED | | | LINK 0.00000205720026156 USDC 0.002185 | | | |
| 3.1.147243 | DEVON DART | ADDRESS REDACTED | | | BTC 0.0232372032920063 DOT 15.5551262944909 ETH 0.720051140408B23 LTC 1.0136095049542 MATIC 522.485372382636 | | | |
| 3.1.147244 | DEVON DAVIDSON | ADDRESS REDACTED | | | BTC 0.000870762033675509S ETH 0.00360313303315185 USDC 0.09042831130472215 | | | |
| 3.1.147245 | DEVON DONOVAN | ADDRESS REDACTED | | | BTC 0.000000760630082751 USDC 0.95038074278477? | | | |
| 3.1.147246 | DEVON DREW | ADDRESS REDACTED | | | BTC 1.353425669325296-05 COMP 0.000048010828074791 MATIC 0.619554684170B4 SNH 0.0117425363313067 | | | |
| 3.1.147247 | DEVON DUBOIS | ADDRESS REDACTED | | | USDC 224.012223823623 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.147248 | DEVON DVORZSAK | ADDRESS REDACTED | | | BTC 0.27491010331445<br>DOT 152.29319187093<br>ETH 3.9526780936752 3<br>LINK 0.269859948102761<br>MATIC 15.5923487 1383<br>PAXG 9.14601667 465894<br>SNX 65.870765582 8057<br>USDC 10.143216857 9902 | | USDC 0.0000009755681540 5 | |
| 3.1.147249 | DEVON EBERSOHN | ADDRESS REDACTED | | | BTC 0.0169540471596945<br>CEL 1.61129982685994<br>LINK 6.3968253968603<br>LTC 0.408478 0762 3932<br>XRP 568.6438559654 8 | | | |
| 3.1.147250 | DEVON FERGUSON | ADDRESS REDACTED | | | CEL 1.063670480650 9 | | | |
| 3.1.147251 | DEVON FETTERMAN | ADDRESS REDACTED | | | ADA 0.08933519752651 59<br>BTC 0.000001234541605754<br>USDC 504.5342421427 3 | | | |
| 3.1.147252 | DEVON GAFFNEY | ADDRESS REDACTED | | | BTC 8.622850779569999E-07 | | | |
| 3.1.147253 | DEVON GIBSON | ADDRESS REDACTED | | | BTC 0.22525126385278 8<br>CEL 121.13129770053 5<br>ETH 6.2693920407 8016 | | | |
| 3.1.147254 | DEVON GLANFIELD | ADDRESS REDACTED | | | BTC 0.0981509474436823<br>CEL 0.000043672088194675<br>ETH 0.67956767928644<br>LUNC 9.068559 5105 1011<br>SOL 25.924930012129 6 | | | |
| 3.1.147255 | DEVON GLYNN | ADDRESS REDACTED | | | BTC 0.07771636455518294<br>DOT 130.148985944716<br>ETH 0.96121417620257<br>SOL 30.7384051930317 | | | |
| 3.1.147256 | DEVON GREEN | ADDRESS REDACTED | | | ADA 0.02124547660877 54<br>BTC 0.00000142245813291 5<br>DOT 0.004747674021428 55<br>MANA 0.00137838813333978<br>MATIC 0.017234418143217 3<br>USDC 1.2308326021589E-05 | | | |
| 3.1.147257 | DEVON HANEL | ADDRESS REDACTED | | | CEL 0.0016213536603865 9<br>USDC 0.40184509762045 7<br>XRP 0.036700667391090 5 | | | |
| 3.1.147258 | DEVON HATHAWAY | ADDRESS REDACTED | | | BTC 0.00000000000000000 2 | | | |
| 3.1.147259 | DEVON HENRY | ADDRESS REDACTED | | | CEL 3.1039563793448<br>ETH 0.00004983674247748<br>MATIC 3.8311354132026 7<br>SNX 0.007031556468 4252<br>USDC 39.380643 | | | |
| 3.1.147260 | DEVON HOVEY | ADDRESS REDACTED | | | BTC 0.00000237984178042 6 | | | |
| 3.1.147261 | DEVON HOWARD | ADDRESS REDACTED | | | XLM 239.430265984 21 | | | |
| 3.1.147262 | DEVON IVORY | ADDRESS REDACTED | | | ADA 0.0127406203 0881<br>BTC 0.000021308140854679<br>DOT 0.001273907474 0483<br>ETH 0.00040790091710621 | | | |
| 3.1.147263 | DEVON J HOOD | ADDRESS REDACTED | | | ADA 0.0156490470307728<br>SOL 0.00243651220366719<br>USDC 0.006835899368474 65<br>XLM 0.007788808838 31264 | | | |
| 3.1.147264 | DEVON JACKSON | ADDRESS REDACTED | | Yes | ADA 0.12486262530693 5<br>BTC 0.00907124533023036<br>CEL 13.791203270768<br>LINK 11.927398020504<br>MATIC 250.961523087 83<br>USDC 0.1593852842777 34 | | | BTC 0.0360068412998469 |
| 3.1.147265 | DEVON JAMES WILLIAMS | ADDRESS REDACTED | | | BTC 0.0011041660203510 3<br>USDC 5693.998714254 75 | | | |
| 3.1.147266 | DEVON JAVID CHAMBERS | ADDRESS REDACTED | | | BTC 0.000024188652307 25<br>DOT 0.008853317793165 7<br>ETH 0.0001773783282195875<br>MANA 0.016988374526755 8<br>MATIC 0.8080753085333302<br>SOL 0.00056415444947 5676 | DOT 5.00002021026156 | | |
| 3.1.147267 | DEVON JOHN SHELLEY | ADDRESS REDACTED | | | CEL 0.21547455708568 | BTC 0.00000002458034 39 | | |
| 3.1.147268 | DEVON JONES | ADDRESS REDACTED | | | DASH 0.00120726702101476<br>EOS 0.012670669882043 2<br>USDT ERC20 0.0309141766 367336<br>ZRX 0.19733475990513 2 | | | |
| 3.1.147269 | DEVON JONES | ADDRESS REDACTED | | | BNB 0.00001474<br>BTC 0.01348635789897 47<br>CEL 48.2166059414137<br>DOT 16.0570304208384<br>ETH 0.00002925940070107<br>LINK 3.88997584<br>USDT ERC20 0.73956748 8198603<br>XRP 0.002951 | | | |
| 3.1.147270 | DEVON JONES | ADDRESS REDACTED | | | DOT 0.00505450909571687 | | | |
| 3.1.147271 | DEVON JONES | ADDRESS REDACTED | | | BTC 0.044873636759733 7<br>ETH 1.00731778340386<br>LINK 51.985577873256 5<br>LTC 0.255994893785 36<br>MATIC 915.0133066 44436<br>SNX 45.4243729520225<br>UNI 48.801141956 9406 | | | |
| 3.1.147272 | DEVON JONES | ADDRESS REDACTED | | | ETH 0.00447452724551730 6 | | | |
| 3.1.147273 | DEVON JONES | ADDRESS REDACTED | | | USDC 17.164140159944 3 | | | |
| 3.1.147274 | DEVON JUE | ADDRESS REDACTED | | | USDT ERC20 2.827907 18104034<br>BTC 0.000008282971327828 5 | | | |
| 3.1.147275 | DEVON KEMP | ADDRESS REDACTED | | | CEL 1.550393862 4642<br>BTC 0.0000009426476305055<br>ETH 0.0000141865 1605199 8<br>USDC 1.0723530828976 5 | | | |
| 3.1.147276 | DEVON KERKHOVE | ADDRESS REDACTED | | | AVAX 0.21934715280425<br>BTC 0.029312315111876<br>CEL 0.0708603265054277<br>LUNC 1.17890146 161263<br>USDT ERC20 3.80781123706127 | | | |
| 3.1.147277 | DEVON KESTER | ADDRESS REDACTED | | | ADA 76.845<br>BTC 0.004161217243205 29<br>CEL 80.6615061164813<br>ETH 0.063<br>USDC 234.375 | | | |
| 3.1.147278 | DEVON KINCAID | ADDRESS REDACTED | | | ETH 0.75062188451254 | | | |
| 3.1.147279 | DEVON KNIGHT | ADDRESS REDACTED | | Yes | ADA 178.149391<br>BTC 0.074865872014261 6<br>CEL 87.1721655038707<br>DOT 21.223609859<br>MANA 53<br>MATIC 87.4 | | | ETH 2.90167241 |
| 3.1.147280 | DEVON KONG | ADDRESS REDACTED | | | ADA 0.199735226251671<br>AVAX 6.1227805136858 9<br>BTC 0.0040059661015708 3<br>CEL 16.9845366620025<br>ETH 0.0002238341352158 35<br>LTC 45.8312379508343<br>SGB 1527.7465588109 3<br>UNI 115.10795396520 3<br>USDC 0.91735913356 7042<br>XLM 0.0000000364540649 07<br>XRP 0.00000074119511452 | AVAX 1.0085728693 8981 | | |
| 3.1.147281 | DEVON KORNETT | ADDRESS REDACTED | | | BTC 0.00617367590185839<br>DOT 3.3788719197551 8<br>ETH 0.079904630741166<br>LINK 1.7032671857 6685 | | | |
| 3.1.147282 | DEVON LAMBERT | ADDRESS REDACTED | | | BTC 0.000041825347001609 | | | |
| 3.1.147283 | DEVON LEMASTER | ADDRESS REDACTED | | | ETH 0.086389660756761 | | | |
| 3.1.147284 | DEVON LEWIS | ADDRESS REDACTED | | | BTC 0.00000718820817820 6<br>DOT 0.0179425340593608<br>ETH 0.000051257876096176 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.147285 | DEVON LOREN BARRETT | ADDRESS REDACTED | | Yes | AAVE 2.92502665191549<br>AVAX 2305.65752145021<br>BTC 2.065390691753783<br>CEL 147.93217246138<br>COMP 1.88512139333605<br>CRV 523.27587284584589<br>ETH 0.00749270722004576<br>EUR 2240.97812249132<br>SNX 90.78593269579026<br>USDC 17.0119989445537 | | | AVAX 2941.19090052434 |
| 3.1.147286 | DEVON LOW | ADDRESS REDACTED | | | BTC 0.000182664052620222<br>MATIC 2.32042460729012<br>SNX 1.1105997135126202 | | | |
| 3.1.147287 | DEVON MAGAN | ADDRESS REDACTED | | | BTC 0.00000970870864129 | | | |
| 3.1.147288 | DEVON MAHONEY | ADDRESS REDACTED | | | USDC 3.065369530070B7 | | | |
| 3.1.147289 | DEVON MARTIN | ADDRESS REDACTED | | Yes | BTC 0.6193144314353807<br>MCDAI 0.035639032760J724 | BTC 0.0073045703B228043 | MCDAI 0.719266148574595 | BTC 0.456042563972637 |
| 3.1.147290 | DEVON MAXWELL | ADDRESS REDACTED | | | ADA 164.7175050935544<br>BTC 0.0022977640187A841<br>ETH 1.2382517126B5711 | | | |
| 3.1.147291 | DEVON MCCLLEN | ADDRESS REDACTED | | | BTC 0.00005418251757J734<br>ETH 2.048605789572703 | | | |
| 3.1.147292 | DEVON MCGEE | ADDRESS REDACTED | | | BTC 0.229643510359886 | | | |
| 3.1.147293 | DEVON MCMASTERS | ADDRESS REDACTED | | | ETH 0.297684495775237 | | | |
| 3.1.147294 | DEVON MICHAEL BROWN | ADDRESS REDACTED | | | MATIC 558.7592749791147 | | | |
| 3.1.147295 | DEVON MILLER | ADDRESS REDACTED | | | ETH 0.0014869355359672 | | | |
| 3.1.147296 | DEVON MILLER | ADDRESS REDACTED | | | ADA 76.961211589J869<br>BTC 0.0019768723123212<br>CEL 25.460663921J461<br>ETH 0.000211917222004197<br>MATIC 0.544261033053664<br>USDC 0.00177930805748018<br>XLM 134.11707768833 | | | |
| 3.1.147297 | DEVON MITCHELL | ADDRESS REDACTED | | | BTC 0.001315165042J4852<br>CEL 933.50488489J104 | | | |
| 3.1.147298 | DEVON MONAGHAN | ADDRESS REDACTED | | | BNT 136.127882B31164<br>BTC 0.17700024B792045<br>ETH 1.95941507219435<br>LINK 153.590484778316 | | | |
| 3.1.147299 | DEVON MURRAY | ADDRESS REDACTED | | | ETH 0.00191562 | | | |
| 3.1.147300 | DEVON NEWCOMBE | ADDRESS REDACTED | | | BAT 0.02762049780D5172<br>BTC 0.00000034854J4542529<br>KLM 0.009641842J2200335 | | | |
| 3.1.147301 | DEVON NORRIS | ADDRESS REDACTED | | | BTC 0.000538681339549353<br>CEL 427.037097316593<br>MATIC 558.937757274663<br>SGB 53.9195507245<br>SNX 5.662691<br>XLM 25.2334454 | | | |
| 3.1.147302 | DEVON O'NEILL | ADDRESS REDACTED | | | LTC 0.03426945375 | | | |
| 3.1.147303 | DEVON PAGE | ADDRESS REDACTED | | | BTC 0.00115263897489565<br>USDC 441.277214339951 | | | |
| 3.1.147304 | DEVON PATEL | ADDRESS REDACTED | | | BTC 0.37589183691816 | | | |
| 3.1.147305 | DEVON PEREZ | ADDRESS REDACTED | | | BTC 0.00117518770477222 | | | |
| 3.1.147306 | DEVON PERRY | ADDRESS REDACTED | | | BTC 0.00000063779649U1584 | | | |
| 3.1.147307 | DEVON PETTS | ADDRESS REDACTED | | | ADA 0.00504801754119748<br>BTC 0.00000000612406036<br>CEL 3.885115566978861<br>LINK 0.000015888719981557<br>MATIC 0.000751350483986476<br>USDC 0.016<br>XLM 0.0221088849285073<br>XRP 0.0000002153253B676 | | | |
| 3.1.147308 | DEVON PHAM | ADDRESS REDACTED | | | ETH 0.0004614677786971B | | | |
| 3.1.147309 | DEVON RAPPA | ADDRESS REDACTED | | | ETH 1.16500945959767 | | | |
| 3.1.147310 | DEVON ROBERTSON | ADDRESS REDACTED | | | BTC 0.00525729095781945 | ETH 0.99912212 | | |
| 3.1.147311 | DEVON ROSENTHAL | ADDRESS REDACTED | | | BTC 0.000034031419482349<br>ETH 0.00014074953074055<br>SNX 26.756760386139<br>USDC 2361.6502407972<br>XLM 0.064439848488130B | | | |
| 3.1.147312 | DEVON ROY | ADDRESS REDACTED | | | BTC 0.00125058006203708<br>CEL 1.16017037525018<br>MATIC 377.509540567162 | | | |
| 3.1.147313 | DEVON RUMRILL | ADDRESS REDACTED | | | BTC 0.232690440165758<br>DOGE 3528.70506425823<br>ETH 2.570786318J1694<br>LINK 29.260032695D508<br>MATIC 10142.762745867<br>UNI 91.455368838499 | | | |
| 3.1.147314 | DEVON RYAN | ADDRESS REDACTED | | | ADA 0.04049819739936662<br>BTC 0.00066672736174757<br>ETH 0.00168355794529542<br>USDC 3.0157773277092 | ADA 0.00000075459410851<br>ETH 0.000186904247649858 | | |
| 3.1.147315 | DEVON SABSHIN | ADDRESS REDACTED | | | BTC 0.116697725889729<br>ETH 15.153127676521<br>USDC 16142.3572560993 | | | |
| 3.1.147316 | DEVON SCHULTZ | ADDRESS REDACTED | | | USDC 29.23532761314204<br>XLM 13.6300516379771 | | | |
| 3.1.147317 | DEVON SENECA | ADDRESS REDACTED | | | BTC 0.027829796323140J7<br>USDC 30.63404934B432 | | | |
| 3.1.147318 | DEVON SIMPSON | ADDRESS REDACTED | | | BTC 0.00000014037835177S<br>CEL 0.0008915746024343D8<br>ETH 0.0000004746548B7226 | | | |
| 3.1.147319 | DEVON SMITH | ADDRESS REDACTED | | | BTC 0.0101536146974881<br>DOT 7.234687124J4876 | | | |
| 3.1.147320 | DEVON SMITH | ADDRESS REDACTED | | | BTC 0.00000162077412B041<br>ETH 0.0001765983720994952 | | | |
| 3.1.147321 | DEVON SORY | ADDRESS REDACTED | | | BTC 2.11619384089597<br>CEL 1.1511689275898<br>GUSD 44266.7029288187<br>LTC 10.09378702A2874<br>USDC 161.86231696B026 | | | |
| 3.1.147322 | DEVON SOUTHWICK | ADDRESS REDACTED | | | USDC 0.0000000567932876545<br>BTC 1.2139320784389990.06<br>ETH 0.000103113191662558<br>LINK 0.00183920534389781<br>MATIC 0.06753205162933873<br>SOL 0.0005239912870529J3<br>USDC 0.0088114256600939J2 | | | |
| 3.1.147323 | DEVON SPAULDING | ADDRESS REDACTED | | | BTC 0.00026000833832435D4<br>ETH 0.00057891533648723B<br>XRP 264.140429810S5 | | | |
| 3.1.147324 | DEVON SPENCER | ADDRESS REDACTED | | | ADA 90.6640112098036<br>BTC 0.0277847773753314<br>ETH 0.392165299856608<br>LINK 5.008618B0266237 | | | |
| 3.1.147325 | DEVON STEVENS | ADDRESS REDACTED | | | BTC 0.00104682306743351<br>ETH 0.00038091599238S774 | | | |
| 3.1.147326 | DEVON STEWART | ADDRESS REDACTED | | | XRP 0.000000520B03331457 | | | |
| 3.1.147327 | DEVON TANG | ADDRESS REDACTED | | | BNB 0.00154713249649203 | | | |
| 3.1.147328 | DEVON TAYLOR | ADDRESS REDACTED | | | BTC 0.0000051569004421 | | | |
| 3.1.147329 | DEVON TERRELL | ADDRESS REDACTED | | | ETH 0.000002859207303033 | | | |
| 3.1.147330 | DEVON TIMMERMAN | ADDRESS REDACTED | | | CEL 1.07643443092851 | | | |
| 3.1.147331 | DEVON TUBBEN | ADDRESS REDACTED | | | BTC 0.00000000990843200545<br>ETH 0.000000435653376375<br>LINK 0.009218578373A3656<br>LTC 0.0009597322576D3365<br>SGB 22.917236171361<br>UNI 0.000174465834S4244<br>XRP 0.14443078421091 | | | |
| 3.1.147332 | DEVON TURNER | ADDRESS REDACTED | | | BTC 0.00141429901427056<br>USDC 0.00242112359861671 | BTC 0.000000963995913B4<br>USDC 0.005195006658B114 | | |
| 3.1.147333 | DEVON TURNER | ADDRESS REDACTED | | | BTC 0.000123125934506<br>COMP 0.01935658913170J11<br>ETC 0.51727846122296<br>ETH 0.0154637322240126 | | | |
| 3.1.147334 | DEVON WAGNER | ADDRESS REDACTED | | | BTC 4.69664321283769E-05<br>CEL 350.823580037637<br>LINK 0.152221133734794<br>MCDAI 22.72376541I40188<br>USDC 0.42470404194713J1 | USDC 0.0000003944243151747 | | |

| SCHEDULE # LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.147335 | DEVON WALLACE | ADDRESS REDACTED | | | BTC 0.0000001015151215189 ETH 2.741688753359998.06 | | | |
| 3.1.147336 | DEVON WARD | ADDRESS REDACTED | | | USDC 1.471574692102 | USDC 877.688928390458 | | |
| 3.1.147337 | DEVON WASHINGTON | ADDRESS REDACTED | | | ETH 0.001660202594008814 | | | |
| 3.1.147338 | DEVON WESLEY | ADDRESS REDACTED | | Yes | USDC 0.00006079509338012 | BTC 0.000009573795673242 | | BTC 0.399930426204326 |
| 3.1.147339 | DEVON WILLIAMS | ADDRESS REDACTED | | | USDC 0.109621270516 | | | |
| 3.1.147340 | DEVON WILLIAMS | ADDRESS REDACTED | | | BCH 0.00004844196574805 4 BSV 0.000073715668598042 BTC 0.0000000036957685 4 ETH 2.05055151052226 | BCH 0.000005371781613 BSV 0.000000577127954 BTC 0.0000010506642778 USDC 0.009 | | |
| 3.1.147341 | DEVON WILLIS | ADDRESS REDACTED | | | ADA 154.45599135482 BAT 0.04459252599155599 BTC 0.001208540386960021 ETH 0.000063991022213378 | | | |
| 3.1.147342 | DEVON WILSON | ADDRESS REDACTED | | | BTC 0.000002990148403496 ETH 0.002933358054537148 LTC 0.002938551801545286 MATIC 0.926242140537815 SGB 1452.831481333519 USDC 119.6689592533447 USDT ERC20 0.018594966835956 6 XRP 0.000000210143226657 | | | |
| 3.1.147343 | DEVON WINTER | ADDRESS REDACTED | | | BTC 2.956765749829990.07 CEL 1.138025829546666 | | | |
| 3.1.147344 | DEVON WOODRUP | ADDRESS REDACTED | | | DOGE 0.0000003191883989113 ETH 0.000001581964467176 | | | |
| 3.1.147345 | DEVONALD MANNEY | ADDRESS REDACTED | | | EOS 2.097483841783365 | | | |
| 3.1.147346 | DEVONDA BARNES | ADDRESS REDACTED | | | ETH 0.00005369286261246 | | | |
| 3.1.147347 | DEVONI STEPHENS | ADDRESS REDACTED | | | ETH 0.079962513608035 BTC 1.5358365684489900-05 ETH 3.788445659388661 USDT ERC20 0.135358158232384 | ETH 0.000907286681074753 | | |
| 3.1.147348 | DEVONN FURLOW | ADDRESS REDACTED | | | AVAX 18.912527869726 BTC 0.001717577047076 DOT 87.6494312875091 ETH 0.026592959520515751 LINK 81.034477728249 MATIC 3072.7551756684 SNX 0.240249012582745 KLM 0.301668269287163 | | | |
| 3.1.147349 | DEVONN LYNCH | ADDRESS REDACTED | | | BTC 0.000000075539886873 CEL 0.127713794056127 ETH 0.000048551724990098 MCDAI 0.502109667706143 SNX 0.032729649671789 TUSD 0.260216896557394 USDC 0.152895974729341 USDT ERC20 0.076754207751372 ZRX 0.119938266799933 | | | |
| 3.1.147350 | DEVONNE THOMAS | ADDRESS REDACTED | | | CEL 0.016983182305269 LTC 0.015795181540 2 | | | |
| 3.1.147351 | DEVONNU HEUPEL | ADDRESS REDACTED | | | AAVE 5.198302070416 3 ADA 3323.65937893424 AVAX 4.05417186692622 BTC 0.000075173706945 DOGE 0.00019848420741899 3 DOT 0.00001201089651414 7 ETH 5.677070927630 18 LINK 0.000029362101261 6 MANA 0.002032289874199 42 MATIC 0.000231159186919057 SOL 22.029267270339 8 | DOGE 3.697816409193583 DOT 0.012725582886537 MANA 0.029529410642306 8 MATIC 0.303614012462831 | | |
| 3.1.147352 | DEVONT FRAENIG | ADDRESS REDACTED | | | USDC 103.130022303963 | | | |
| 3.1.147353 | DEVONTAE DAVIS | ADDRESS REDACTED | | | MATIC 1.146914695523387 | | | |
| 3.1.147354 | DEVONTAE RAGLAND | ADDRESS REDACTED | | | XLM 591.22161415009 | | | |
| 3.1.147355 | DEVONTE BROWN | ADDRESS REDACTED | | | BTC 0.000005012841564834 ETH 0.000047022171711116 | BTC 0.000000006611131141 | | |
| 3.1.147356 | DEVONTE BURTON | ADDRESS REDACTED | | | BTC 0.000005474817610505 ETH 0.000004393802948074 | | | |
| 3.1.147357 | DEVONTE DAVIS | ADDRESS REDACTED | | | BTC 0.004009351522954 11 CEL 106.498730836874 ETH 0.55328 | | | |
| 3.1.147358 | DEVONTE EVERETT | ADDRESS REDACTED | | | BTC 0.001158190929643 3 ETH 0.001391511810988 01 LTC 0.24127761424203 4 MATIC 0.001102614611784 | | | |
| 3.1.147359 | DEVONTE LINDSAY HARRIS | ADDRESS REDACTED | | | ETH 0.001492157889409 57 | | | |
| 3.1.147360 | DEVONTE MCMILLER | ADDRESS REDACTED | | | BTC 0.000006253900707 83 | | | |
| 3.1.147361 | DEVONTE SELLERS | ADDRESS REDACTED | | | ETH 0.000000219916903685 BTC 0.000074480267151948 XLM 0.000777909892335031 | | | |
| 3.1.147362 | DEVONTE SMITH | ADDRESS REDACTED | | | BTC 0.000540153351198685 ETH 0.000770083317907693 3 LTC 0.001824666533507 47 MATIC 1.399901678250 79 | | | |
| 3.1.147363 | DEVONTE VERWEY | ADDRESS REDACTED | | | CEL 0.025394779271636 5 MATIC 0.142069650544566 | | | |
| 3.1.147364 | DEVONTE WATSON | ADDRESS REDACTED | | | BTC 0.000000826732478907 CEL 6.179576377441 37 ETH 0.086623439253096 6 | | | |
| 3.1.147365 | DEVONTRE SPEARS | ADDRESS REDACTED | | | USDC 0.052762513471582 8 | | | |
| 3.1.147366 | DEVONYA WILLIAMS | ADDRESS REDACTED | | | BTC 0.000001373148779714 | | | |
| 3.1.147367 | DEVORA PRISCILA MENDEZ | ADDRESS REDACTED | | | CEL 1.06021445294736 | | | |
| 3.1.147368 | DEVORAH BALAKHANEH | ADDRESS REDACTED | | | BTC 0.000000004226627126 CEL 0.774053883172573 ETH 0.001191060159522362 ETH 0.156287919755745 | | | |
| 3.1.147369 | DEVORN CLARKE | ADDRESS REDACTED | | | USDC 50.94086951757025 | | | |
| 3.1.147370 | DEVOS DIMITRI | ADDRESS REDACTED | | | USDC 0.000108037674687051 ADA 26.1071510256659 CEL 1.169718120123591 DOT 0.01268235650041355 ETH 0.000060441675475 24 LUNC 0.006672102873483373 MCDAI 31.8639010163299 USDC 0.274153862636681 XRP 23.9745863209366 | | | |
| 3.1.147371 | DEVOURIE NESBY | ADDRESS REDACTED | | | DOT 0.005715834009520 53 MATIC 0.189230878783396 SNX 0.014272575690457 8 | | | |
| 3.1.147372 | DEVPROTEEK DAS | ADDRESS REDACTED | | | ETH 0.060916575607142 2 CEL 66.231945133603 LUNC 1510.26 UNI 61.680915 | | | |
| 3.1.147373 | DEVRA HOOVER | ADDRESS REDACTED | | | BTC 0.000018139042170460 2 USDC 22.35043844448754 | | BTC 0.0000000002853853 2 USDC 0.004735540327771319 |
| 3.1.147374 | DEVRAJ LUITEL | ADDRESS REDACTED | | | CEL 1.010470831533333 | | | |
| 3.1.147375 | DEVRAN UNGOR | ADDRESS REDACTED | | | ADA 2216.5530609461 BTC 0.008958220377929 ETH 0.298840239113261 LINK 324.813945000026 MATIC 5420.169802875501 XLM 410.599800925662 | | | |
| 3.1.147376 | DEVRIE MCCUISTION | ADDRESS REDACTED | | | LINCH 185.259214300477 ADA 2203.70879026225 AVAX 5.285449768837 BTC 0.026194349442537.5 DOT 10.354483818982 MANA 69.285648059459 MATIC 25.264874946653.4 SOL 34.453835410908 XLM 3909.429105461.47 | | | |
| 3.1.147377 | DEVRON JOHNSON | ADDRESS REDACTED | | | GUSD 0.029330549568058.2 | | | |
| 3.1.147378 | DEVRON RICHARDSON | ADDRESS REDACTED | | | ETH 0.000045468003951896 | | ETH 0.037194024956502 | |
| 3.1.147379 | DEVROY CAMPBELL | ADDRESS REDACTED | | | USDC 210.43199169483 AAVE 0.000805172405900039 BTC 0.010516247878915.5 CEL 0.385436862089058 ETH 0.000075862681118928 LINK 0.001703478995256.08 XLM 189.812835 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.147380 | DEVVEN MICHAUD | ADDRESS REDACTED | | | ADA 103.15953906352<br>BTC 0.000016857138794<br>DOT 4.93715429165426<br>ETH 0.000114107971683251<br>MATIC 53.235462611612 | | BTC 0.00000000553137456<br>BTC 0.000000005513374969 | |
| 3.1.147381 | DEVVRAT PATEL | ADDRESS REDACTED | | | CEL 0.12740310129595 | | | |
| 3.1.147382 | DEVYAN PATEL | ADDRESS REDACTED | | | BTC 1.051881903864866<br>ETH 7.57586870613<br>LUNC 0.15236786353568<br>MATIC 436.755583811154 | | | |
| 3.1.147383 | DEVYN BOCKEWITZ | ADDRESS REDACTED | | | CEL 1.087529415450434 | | | |
| 3.1.147384 | DEVYN JACOBS | ADDRESS REDACTED | | | ADA 103.692709726112 | | | |
| 3.1.147385 | DEVYN LODGE | ADDRESS REDACTED | | | BTC 0.0000014339523610098<br>CEL 0.12238068787196<br>EOS 0.17647304012966<br>SGB 235.991092490693<br>SNX 0.069430906629174<br>XRP 0.00000000562190963999 | | | |
| 3.1.147386 | DEVYN SCHNEEBELI | ADDRESS REDACTED | | | BTC 0.00137055173333833<br>MATIC 282.71574439864 | | | |
| 3.1.147387 | DEVYN YORK | ADDRESS REDACTED | | | CEL 0.06405376927788 | | | |
| 3.1.147388 | DEW LICKER LLC | NE 2ND AVE, MIAMI, FLORIDA 33137 | | | USDC 211.646020069762 | | | |
| 3.1.147389 | DEWA PUTU ARSANA | ADDRESS REDACTED | | | BTC 2.445028926594<br>CEL 3.248543955553 | | | |
| 3.1.147390 | DEWAN CLARK | ADDRESS REDACTED | | Yes | ETH 0.0464<br>BTC 0.05199199705006125<br>GUSD 2578.98192653852 | | | BTC 0.95201827875955952 |
| 3.1.147391 | DEWAN JOHNSON | ADDRESS REDACTED | | | BTC 0.00002503341714632 | BTC 0.000000005772613 | | |
| 3.1.147392 | DEWALD ADRIAAN ERASMUS | ADDRESS REDACTED | | | BTC 0.04182726257214425 | | | |
| 3.1.147393 | DEWALD ALBERTS | ADDRESS REDACTED | | | USDC 2.042815434302674 | | | |
| 3.1.147394 | DE WALD DE BOO | ADDRESS REDACTED | | | ETH 0.004895467093918 | | | |
| 3.1.147395 | DEWALD DIPPENAAR | ADDRESS REDACTED | | | AVAX 0.028752406364714<br>BTC 0.00000001622110048<br>CEL 12.9098688178517<br>ETH 0.00000168<br>LUNC 0.023885331643166<br>USDC 0.002684<br>USDT ERC20 0.0000007786644274654 | | | |
| 3.1.147396 | DEWALD GREEFF | ADDRESS REDACTED | | | BTC 0.0000415324229537<br>CEL 0.00150582139493046<br>ETH 0.000344995162659065<br>MATIC 0.24252907538252<br>USDC 0.46069252210857<br>USDC 0.46069252210857 | | | |
| 3.1.147397 | DEWALD VOS | ADDRESS REDACTED | | | BTC 0.173793175567<br>CEL 115.470317239107<br>DOT 9.1098664<br>ETH 0.000021237428033103<br>LTC 1.1758363 | | | |
| 3.1.147398 | DEWAN BRITTON | ADDRESS REDACTED | | | BTC 0.0012410253676783<br>CEL 28.281351967483<br>USDC 17.4310742840505<br>USDT ERC20 0.420592625252652<br>XLM 1.0488601071596 | | | |
| 3.1.147399 | DEWAMMINI WANASINGHE | ADDRESS REDACTED | | | BTC 0.0029654903385515<br>ETH 0.055214283808158<br>MCDAI 0.040702978082688 | | | |
| 3.1.147400 | DEWATHAGE DHANANJANEE | ADDRESS REDACTED | | | BTC 0.000886273777154961<br>CEL 11.0852278997101<br>ETH 0.2904481062422 | | | |
| 3.1.147401 | DEWAUN AVILES | ADDRESS REDACTED | | | BTC 0.01216903 | | | |
| 3.1.147402 | DEWAYNE BARNETT | ADDRESS REDACTED | | | CEL 11.245659298926<br>BTC 0.00207327196795308<br>ETH 0.01761647068089847<br>MATIC 1.590318485271213 | | | |
| 3.1.147403 | DEWAYNE BROWN | ADDRESS REDACTED | | | BTC 0.0000058219734534622<br>LINK 0.00196142486941991<br>ZRX 0.00437060643328956 | | | |
| 3.1.147404 | DEWAYNE BUSBY | ADDRESS REDACTED | | | BTC 0.000874499368725677<br>ETH 0.00749666169151275<br>MATIC 6.0723262637226<br>USDC 0.491470507762176 | | | |
| 3.1.147405 | DEWAYNE CAMERON | ADDRESS REDACTED | | | BTC 0.0000608404279506638<br>CEL 1.097657283632 | | | |
| 3.1.147406 | DEWAYNE CASTILLO | ADDRESS REDACTED | | | ADA 672.061369868349<br>BTC 0.0487508855795652<br>CEL 10.386060475443<br>ETH 8.169591710016206 | BTC 0.1356549 | | |
| 3.1.147407 | DEWAYNE CURRY | ADDRESS REDACTED | | Yes | MATIC 2760.438298232664<br>USDC 0.339758518530114<br>BTC 0.258266504405742 | BTC 0.032491908840175 | | BTC 11.7298120320194 |
| 3.1.147408 | DEWAYNE DUTTON | ADDRESS REDACTED | | | MATIC 855.773844511561<br>CEL 1 | | | |
| 3.1.147409 | DEWAYNE HARRIS | ADDRESS REDACTED | | | BCH 0.00072969208717023<br>BTC 0.00000451994382662<br>KNC 9.434602291970<br>LINK 2.00767958955841<br>MATIC 1.598621443669121<br>SNX 12.5249760107331<br>UMA 1.958064060880866<br>USDT ERC20 0.058379803173<br>USDT ERC20 34.54707949993928<br>XLM 203.774368269362<br>ZRX 9.0422548532876b | | | |
| 3.1.147410 | DEWAYNE HARRIS | ADDRESS REDACTED | | | ADA 1180.71242737997<br>BTC 0.0279592163743826<br>ETH 0.000016746001041108<br>MATIC 559.87925127479<br>SNX 0.097891855418127 | BTC 0.00116896<br>ETH 0.689451159329333<br>USDC 0.001 | | |
| 3.1.147411 | DEWAYNE HENDERSON MONTAGUE | ADDRESS REDACTED | | | USDC 0.755005540205849<br>XRP 856.819<br>USDC 0.007012583089627492 | | | |
| 3.1.147412 | DEWAYNE JOHNSON | ADDRESS REDACTED | | | BTC 0.5798389368533 | | | |
| 3.1.147413 | DEWAYNE MCBRIDE | ADDRESS REDACTED | | | BTC 1.037403717145543 | | | |
| 3.1.147414 | DEWAYNE MORRIS | ADDRESS REDACTED | | | BTC 0.0000913233463743667<br>CEL 3.113860139905<br>LTC 0.00112910592089903<br>MANA 0.113135028480896<br>SGB 312.653629702827<br>SNX 0.0008249819897996203<br>XLM 0.0370908359469228<br>XRP 0.00000002529283607052<br>ZRX 0.009642819967203138 | | | |
| 3.1.147415 | DEWAYNE PHILLIPS | ADDRESS REDACTED | | | ADA 0.052758732412057<br>BTC 0.0000007518856975582<br>ETH 0.10402701953726<br>LINK 0.016724117778146<br>MATIC 331.321815826724<br>SNX 0.011415708438608 | | | |
| 3.1.147416 | DEWAYNE SMITH | ADDRESS REDACTED | | | BTC 0.00106326634948054<br>EOS 0.157815170761166<br>ETH 0.00671614500301033<br>MATIC 6.6261637725377<br>OMG 4.08470324672821 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.147417 | DEWAYNE WATTERS | ADDRESS REDACTED | | | AAVE 3.570043005342426 ADA 679.963246311042 AVAX 93.3364784225355 BAT 2332.054998784z2 BCH 0.00207551861821743 BTC 1.483519770815z CEL 362.452584442847 COMP 98.755254569491z0 DASH 111.238916720337 DOT 220.976973920804 EOS 1747.79086787173 ETC 62.740221102172118 ETH 90.543239791373z8 LINK 1225.04098314832 LTC 56.746679406684 MATIC 70958.7812336173 MCDAI 42.347495282957z4 SNX 916.509054023351 SUSHI 259.713006338053 UMA 138.278369415237 XLM 6482.88165489136 ZEC 74.836363081112z6 ZRX 995.674172379129 | | | |
| 3.1.147418 | DEWEY WILLEMSE | ADDRESS REDACTED | | | BTC 3.079396337967796-05 | | | |
| 3.1.147419 | DEWEY BAUGH | ADDRESS REDACTED | | | ADA 160.678435888751 BTC 0.000003730052808556 DOT 3.758083822048z2 EOS 11.124564526867z MATIC 303.439439141892 USDC 0.00513799581276z8 XLM 0.0593953638598287 | | | |
| 3.1.147420 | DEWEY DZIUK | ADDRESS REDACTED | | | BTC 0.0763421837228901 CEL 284.369203170z9 ETH 3.669783716593z98 SGB 5.723240560849z3 XRP 37.428096580961z8 | | | |
| 3.1.147421 | DEWEY ROWE | ADDRESS REDACTED | | | AAVE 0.0223984564706318 CEL 4.299793499301z0 DOT 68.568159378327 ETH 7.538789454399798-05 SNX 9.956588913720z7 UNI 3.838803219977563 | | | |
| 3.1.147422 | DEWEY TORRES | ADDRESS REDACTED | | | ADA 7.217438102037z7 | | | |
| 3.1.147423 | DEWI MULIADI | ADDRESS REDACTED | | | AAVE 2.365733031074 ADA 552.566082879733 AVAX 6.89685358817z41 BTC 0.056017226123514z2 DOT 58.67535608442z5 EOS 0.116341783651907 ETH 0.908311648187z55 LINK 0.00237677079766662 LUNC 0.01033887722386z22 MATIC 0.36271984557450z4 SNX 0.047236894967199z SOL 13.28661102411z9 USDT ERC20 0.0956007063312373 XRP 0.148380119888058 XTZ 0.0519491725589217 | | | |
| 3.1.147424 | DEWI PASKHA ARIES TANIA | ADDRESS REDACTED | | | BTC 0.0160257556704z77 CEL 8.565704112551772 | | | |
| 3.1.147425 | DEWI SHINTIA | ADDRESS REDACTED | | | BTC 0.0013155022361522 DOT 23.758954992693z98 | | | |
| 3.1.147426 | DEWI SUKIMIN | ADDRESS REDACTED | | | BTC 0.0002983271967655z78 ETH 0.0085542053621070z1 USDT ERC20 0.5497301106622703 | | | |
| 3.1.147427 | DEWI TANUDJAJA | ADDRESS REDACTED | | | BTC 0.0505569477365664 CEL 108.169947573622 ETH 0.9948585073155z75 PAXG 0.0006349132564540z16 USDT ERC20 474.42787z8 | | | |
| 3.1.147428 | DEWI TJIN | ADDRESS REDACTED | | | ADA 1.05013046081779 BTC 0.00007419236478304z3 | BTC 0.00046609535299886z33 | | |
| 3.1.147429 | DEWI TJIN | ADDRESS REDACTED | | | BTC 7.483885114140195-05 CEL 1.68721880206685 USDC 0.929287267554199 | BTC 0.00046090175545807z5 | | |
| 3.1.147430 | DEWI YULIANI | ADDRESS REDACTED | | | BTC 0.01417083575493z4 | | | |
| 3.1.147431 | DEWIT HONEYCUTT | ADDRESS REDACTED | | | MCDAI 0.0323579931000815 | | | |
| 3.1.147432 | DEWITT FLEMING | ADDRESS REDACTED | | | ADA 1.59342515808467 BTC 0.0006232510571421z63 DOT 0.1316397952826z53 ETH 0.0002870433286632z567 LINK 0.0729536229639z11 LTC 1.12465439233509 MATIC 1.019807508642z41 XTZ 0.226053736670898 | | | |
| 3.1.147433 | DEWITT KEMP | ADDRESS REDACTED | | | CEL 1.06864646904467 | | | |
| 3.1.147434 | DEWITT LEWIS | ADDRESS REDACTED | | | BTC 0.0011506051257023z8 ETH 0.00213511585364z215 USDC 0.5921463527931z8 | | | |
| 3.1.147435 | DEWXDEMARIE NARAIN | ADDRESS REDACTED | | | BTC 0.0000000000000000z2 | | | |
| 3.1.147436 | DEWY SUSANTI | ADDRESS REDACTED | | | CEL 8.84518257791372 | | | |
| 3.1.147437 | DEX ENG | ADDRESS REDACTED | | | BTC 0.0288302319427736 | | | |
| 3.1.147438 | DEX LEE | ADDRESS REDACTED | | | ADA 0.000003006134693z3 BTC 0.0465397509998082 CEL 10.441131305302 ETH 0.2527133562245z89 | | | |
| 3.1.147439 | DEX VALON | ADDRESS REDACTED | | | CEL 1.12352524828z93 | | | |
| 3.1.147440 | DEXTER ANDRE DEBOSE | ADDRESS REDACTED | | | AAVE 0.0024936225509254 ADA 0.149993479191627 BTC 1.98609923376137 CEL 2676.28613962235 ETH 1.00498500644847 LTC 4.46830851779278 MANA 0.923525635685959 PAX 2.36111314679806 SGB 0.0883697484444663 SNX 66.562888064547z6 USDC 210.522130694011 XRP 0.584268570775z95 | | | |
| 3.1.147441 | DEXTER BAES | ADDRESS REDACTED | | | CEL 1.0627138116385z3 | | | |
| 3.1.147442 | DEXTER BERSOLA | ADDRESS REDACTED | | | ADA 0.00000015072493016z1 AVAX 0.003925332156666z7 CEL 0.67065834870648z4 XRP 0.124793801047777 | | | |
| 3.1.147443 | DEXTER BROWN | ADDRESS REDACTED | | | CEL 2208.10126328748 DOT 77.7302252368374 PAXG 0.12949626585723z3 | | | |
| 3.1.147444 | DEXTER BUTLER | ADDRESS REDACTED | | | USDC 6.35755989718212 | XRP 2352.814763 | | |
| 3.1.147445 | DEXTER CAGAN | ADDRESS REDACTED | | Yes | ADA 0.152137463110z18 BTC 0.0000070153228948z1 CEL 0.0967789631297313 DOT 0.0529043357230621 EOS 0.042479362021019z9 ETH 0.0004741634808600z704 LINK 0.0065008535368276z3 MCDAI 0.0394992645752949 XLM 30.607527768532 | BTC 0.0046064653814413z2 CEL 381.392064413137 MCDAI 1.72 | | BTC 2.6189449753469z8 |
| 3.1.147446 | DEXTER CARR JR | ADDRESS REDACTED | | | BTC 0.00311927736178z02 MATIC 46.85189310725z13 | | | |
| 3.1.147447 | DEXTER CARRANZA | ADDRESS REDACTED | | | BTC 0.00129426269653082z1 MATIC 16554.1792120497 USDC 1.77000656710925 USDT ERC20 5.69490509552219z | | | |
| 3.1.147448 | DEXTER CASTILLO | ADDRESS REDACTED | | | BTC 0.00277425433866012 CEL 254.667236842352 ETH 0.000851113920158357 USDC 2.0191271054431z9 | | | |
| 3.1.147449 | DEXTER CHAN | ADDRESS REDACTED | | | BTC 0.0009152565535995z11 ETH 0.000185661957078109 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.147450 | DEXTER CHENG | ADDRESS REDACTED | | | BTC 0.25445091243591 4 DASH 5.08420813045 33 DOT 3.600823067698 36 USDC 1039.295349390 1 | | | |
| 3.1.147451 | DEXTER COPPADGEUR | ADDRESS REDACTED | | | ADA 0.097207446058712 6 BTC 0.000000652074348312 MATIC 0.15485494064102 | | | |
| 3.1.147452 | DEXTER DAVEY | ADDRESS REDACTED | | | ETH 0.0007424510034736 06 USDC 0.97072121375851 | | | |
| 3.1.147453 | DEXTER DE AGUIAR | ADDRESS REDACTED | | | CEL 0.0388285188278277 MATIC 263.160530709978 | | | |
| 3.1.147454 | DEXTER DEAN BETTS | ADDRESS REDACTED | | | USDC 164.185074059554 | | | |
| 3.1.147455 | DEXTER DEXTER | ADDRESS REDACTED | | | BTC 0.0000000026149908 71 GUSD 0.004057711390998277 | | | |
| 3.1.147456 | DEXTER DRAXTON | ADDRESS REDACTED | | | BTC 0.0000095331216662 26 ETH 0.0011195826790163 5 USDC 0.2375565678395 05 | | | |
| 3.1.147457 | DEXTER EVANS | ADDRESS REDACTED | | | BTC 0.001237261515472 57 ETH 0.169062314670488 | | | |
| 3.1.147458 | DEXTER FADNESS | ADDRESS REDACTED | | | BTC 0.00301649290079164 ETH 0.160576695251324 MATIC 128.465457005367 | | | |
| 3.1.147459 | DEXTER FERGUSON | ADDRESS REDACTED | | | ADA 0.78517281564192 1 BTC 0.000106011536222 729 ETH 0.0006948786659367 17 LINK 13.34295452305 MATIC 4.94026331417986 XLM 0.17828329041738 4 | | | |
| 3.1.147460 | DEXTER FOSTER | ADDRESS REDACTED | | | AVAX 13.601743 BTC 0.189476285137374 CEL 116.858432743579 SOL 14.160538 | | | |
| 3.1.147461 | DEXTER HARD | ADDRESS REDACTED | | | BTC 0.00000233546134907 4 USDC 9.61539005967563 | | | |
| 3.1.147462 | DEXTER HONG | ADDRESS REDACTED | | | BTC 0.0000043322103604 4 CEL 0.421384028711065 USDT ERC20 1.74310251343096 | | | |
| 3.1.147463 | DEXTER HOSGOOD | ADDRESS REDACTED | | | BTC 0.0001366347037811 69 ETH 0.0020088938929141 | | | |
| 3.1.147464 | DEXTER IRIZARRY | ADDRESS REDACTED | | | BTC 0.0012817587563313 4 ETH 0.93112602406215 2 MATIC 0.0038779000042261 9 USDC 1.46654655556834 | | | |
| 3.1.147465 | DEXTER JACKSON | ADDRESS REDACTED | | | USDC 23.737681126975 3 | | | |
| 3.1.147466 | DEXTER KENNEDY | ADDRESS REDACTED | | | BTC 0.112603035945794 ETH 4.14120659151155 | | | |
| 3.1.147467 | DEXTER KENNEDY | ADDRESS REDACTED | | | ADA 1952.2053723696 7 BTC 0.2052589495872 7 ETH 2.886313490839 9 MATIC 2330.767775647 52 USDC 80.683799505127 | | | |
| 3.1.147468 | DEXTER KEVIN LEE | ADDRESS REDACTED | | | ADA 479.549955072752 AVAX 31.976067781355 7 BTC 1.3579195076083 8 CEL 1223.214206349 76 COMP 1.02823064249 15 EOS 3.563779928755 98 ETH 3.06659283245781 2 GUSD 2.1667505084684 1 USDC 6262.706153258 12 | BTC 0.0070132784739510 6 | | |
| 3.1.147469 | DEXTER KRAMCHYNSKI | ADDRESS REDACTED | | | AAVE 0.12840555 AVAX 1.49012387887054 BTC 0.003707271882313 59 CEL 5.370594872095 39 DOT 4.1496325269901 5 EOS 18.9171 ETH 0.0325090458571124 LINK 2.4931324 LTC 0.53522147 MATIC 115.49593607305 3 | | | |
| 3.1.147470 | DEXTER LAM | ADDRESS REDACTED | | | AAVE 6.189559188441 9 ADA 4131.372615814 38 BTC 1.5406612437160 4 ETH 10.428909260635 1 LINK 162.620194125713 MATIC 1005.7019816708 USDC 1430.460096780 57 ZEC 20.252441781429 8 | | | |
| 3.1.147471 | DEXTER LAMB | ADDRESS REDACTED | | | ADA 0.078710597649941 BTC 0.000670054511787 2 ETH 0.00309716834451728 | | | |
| 3.1.147472 | DEXTER LAMBERT | ADDRESS REDACTED | | | CEL 1.09063054180029 | | | |
| 3.1.147473 | DEXTER LANGLEY | ADDRESS REDACTED | | | BTC 0.00013058128177388 9 CEL 0.0557998395169886 ETH 0.0000698324137811 41 | | | |
| 3.1.147474 | DEXTER LAU | ADDRESS REDACTED | | | LTC 0.00191362384735423 BTC 0.00000633052886435 6 CEL 0.11080914926689 5 | | | |
| 3.1.147475 | DEXTER LEE | ADDRESS REDACTED | | | ADA 99.5146549428583 BTC 0.00943928181615781 ETH 0.0602580011152405 USDC 52.8281386542673 USDT ERC20 53.00188171019964 | | | |
| 3.1.147476 | DEXTER LEE | ADDRESS REDACTED | | | ADA 742.006027827402 BNB 10.816556061847 BTC 0.00417444359254476 DOT 43.777292056708 1 ETH 1.036928092846 13 LUNC 42.338491956449 5 SOL 31.3158073767386 USDC 3.24271441650822 5 USDT ERC20 15.63342368838294 | | | |
| 3.1.147477 | DEXTER LIU | ADDRESS REDACTED | | | BTC 0.00038547739705594 ETH 0.010243011656789 6 LINK 0.118101723735908 | BTC 0.0000009568857303 58 ETH 0.000000963962331722 LINK 0.0000038495009234 4 | | |
| 3.1.147478 | DEXTER MACGEORGE SPENCER | ADDRESS REDACTED | | | AVAX 15.0229709773 3 BTC 1.4532612850391 1 CEL 33.4565975458950 DOT 105.191228192283 ETH 31.305377203145 LINK 0.174576107246 2 LUNC 100.847389883466 MATIC 4386.97333074761 SOL 323.154516521028 | AVAX 0.8808229842140 26 | | |
| 3.1.147479 | DEXTER MANEGO | ADDRESS REDACTED | | | BTC 0.00000005674950725 7 CEL 1.15487138865197 | | | |
| 3.1.147480 | DEXTER MANGURIT | ADDRESS REDACTED | | | BTC 0.00000000284354390 8 CEL 1.15459681697861 | | | |
| 3.1.147481 | DEXTER MARZETTE | ADDRESS REDACTED | | | BTC 0.00001054795986581 7 USDC 209.632755362818 | | | |
| 3.1.147482 | DEXTER MILAN BOLL | ADDRESS REDACTED | | | BTC 0.00000142539036611 1 ETH 1.046501703948959 | | | |
| 3.1.147483 | DEXTER MONSALVE | ADDRESS REDACTED | | | BTC 0.00740662660076125 ETH 0.09907300448857 01 | | | |
| 3.1.147484 | DEXTER MOWATT | ADDRESS REDACTED | | | BTC 0.00000002110147993 2 CEL 285.607426341281 SGB 152.357210475 7 UNI 71.39692159 USDC 13.21 | | | |
| 3.1.147485 | DEXTER MUNRO | ADDRESS REDACTED | | | BTC 0.01188277079502 6 CEL 483.946491915043 ETH 2.257374558389 3 TUSD 2.303281659293 69 USDC 0.00527512856573636 XLM 0.0000000760699917 36 XRP 0.0000000950906413 43 | | | |
| 3.1.147486 | DEXTER NGUYEN | ADDRESS REDACTED | | | BTC 0.01070896998066206 ETH 0.18689114513521 9 MANA 0.004735607982951 47 | | | |
| 3.1.147487 | DEXTER PANTE | ADDRESS REDACTED | | | BAT 458.813234523688 BCH 0.2029048969073 01 CEL 0.50677927265142 4 ETH 0.02187988845562 43 ZEC 0.04756551935551364 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.147488 | DEXTER PAZ | ADDRESS REDACTED | | | BCH 0.000078855216528137 | | | |
| | | | | | BTC 0.0000164882440150663 | | | |
| 3.1.147489 | DEXTER PETERS | ADDRESS REDACTED | | | ETC 0.0000016548142286116 | | | |
| | | | | | CEL 1.1460142517717J | | | |
| 3.1.147490 | DEXTER RYAN CARRASCO | ADDRESS REDACTED | | | BTC 0.001136912425846525 | | | |
| | | | | | CEL 1.487628847546694 | | | |
| 3.1.147491 | DEXTER STAGG | ADDRESS REDACTED | | | ADA 0.000000687752736335 | | | |
| | | | | | BTC 0.01394265 | | | |
| | | | | | CEL 21.7599516225233 | | | |
| | | | | | ETH 0.09978956 | | | |
| | | | | | MATIC 26.017 | | | |
| 3.1.147492 | DEXTER VAN DE KUIJT | ADDRESS REDACTED | | | BTC 0.03947353120996 | | | |
| | | | | | CEL 8.485926229443287 | | | |
| | | | | | ETH 0.459072171306477 | | | |
| 3.1.147493 | DEXTER VILLOTA | ADDRESS REDACTED | | | BTC 0.05778095090083952 | | | |
| 3.1.147494 | DEXTER WILLIAMS | ADDRESS REDACTED | | | BTC 0.000006837276990404 | | | |
| | | | | | CEL 1233.218017731254 | | | |
| | | | | | ETH 0.000180395839178004J | | | |
| 3.1.147495 | DEXTER ZAGALA | ADDRESS REDACTED | | Yes | ADA 660.09795383925L | | | BTC 0.09138961607353 |
| | | | | | BTC 0.36419025984401B | | | |
| | | | | | DOT 21.738535145566A | | | |
| | | | | | ETH 1.251637236449694 | | | |
| | | | | | MATIC 70.348450636245J | | | |
| | | | | | SOL 4.31487731505335 | | | |
| | | | | | USDC 1398.010389925585 | | | |
| | | | | | XLM 90.211798975688B | | | |
| 3.1.147496 | DEXTER-ERIC ATLAN | ADDRESS REDACTED | | | BTC 0.389910006079742 | | | |
| | | | | | CEL 24482.4192549931 | | | |
| | | | | | LINK 1437.54 | | | |
| | | | | | USDC 16813.9663313826 | | | |
| | | | | | USDT ERC20 0.000000905091895651 | | | |
| 3.1.147497 | DEXTON KOTORA | ADDRESS REDACTED | | | BTC 0.0000031286133945678 | | | |
| | | | | | CEL 0.0082564590107227 | | | |
| | | | | | USDT ERC20 0.335044887828705 | | | |
| 3.1.147498 | DEXUN WANG | ADDRESS REDACTED | | | ADA 87.100959181609A | | | |
| | | | | | BTC 0.01111884591912J | | | |
| | | | | | ETH 0.0790315954011838 | | | |
| 3.1.147499 | DEY REN NGEOW | ADDRESS REDACTED | | | ADA 120.8128543B1233 | | | |
| 3.1.147500 | DEYAN GANCHEV | ADDRESS REDACTED | | | CEL 0.02386149319532J7 | | | |
| | | | | | ETH 0.000096113686240A | | | |
| | | | | | MATIC 0.013861365218296S | | | |
| | | | | | XRP 0.0186882441728581 | | | |
| 3.1.147501 | DEYAN GEORGIEV | ADDRESS REDACTED | | | BTC 0.0000010801185121J71 | | | |
| | | | | | DOT 0.05480388372707J07 | | | |
| 3.1.147502 | DEYAN GIDIKOV | ADDRESS REDACTED | | | BTC 0.001025125055081A | | | |
| | | | | | CEL 0.748117241595399 | | | |
| 3.1.147503 | DEYAN MINCHEV | ADDRESS REDACTED | | | CEL 3.92901616854704 | | | |
| 3.1.147504 | DEYAN PENEV | ADDRESS REDACTED | | | BTC 0.0000005982536385A6 | | | |
| 3.1.147505 | DEYAN RACHEV | ADDRESS REDACTED | | | BTC 0.06525879 | | | |
| | | | | | CEL 3.7663966931918B | | | |
| 3.1.147506 | DEYAN RAEV | ADDRESS REDACTED | | | BTC 0.0000000005715848161 | | | |
| | | | | | CEL 0.03935778959899J14 | | | |
| | | | | | LTC 0.00268053945B5735 | | | |
| 3.1.147507 | DEYAN VALCHANOV | ADDRESS REDACTED | | | BTC 0.0000068294443330643 | | | |
| | | | | | CEL 242.0540226826S1 | | | |
| | | | | | ETH 0.9966 | | | |
| | | | | | MATIC 2673.2085 | | | |
| | | | | | SNX 50.6 | | | |
| 3.1.147508 | DEYAN VALENTINOV DONCHEV | ADDRESS REDACTED | | | BTC 0.056124928919513S | | | |
| | | | | | CEL 0.0040922776579389 | | | |
| | | | | | ETH 0.319470448655899 | | | |
| | | | | | USDT ERC20 1666.3763910456J7 | | | |
| 3.1.147509 | DEYAN ZHEKOV | ADDRESS REDACTED | | | BTC 0.0000634821716678 | | | |
| | | | | | USDC 0.2279243465490D9 | | | |
| 3.1.147510 | DEYANIRA ALVAREZ PEREZ | ADDRESS REDACTED | | | BTC 0.000017770332103538 | | | |
| 3.1.147511 | DEYANIRA CORREA DE MUNOZ | ADDRESS REDACTED | | | BTC 0.01381224 | | | |
| 3.1.147512 | DEYANIRA RODRIGUEZ DE-SANDOVAL | ADDRESS REDACTED | | | BTC 0.036546324626014J | | | |
| | | | | | USDC 2384.208687791B6 | | | |
| 3.1.147513 | DEYANIRA SMITH | ADDRESS REDACTED | | | ETH 0.005086753071291J5 | | | |
| 3.1.147514 | DEYBY ACERO | ADDRESS REDACTED | | | BTC 0.000012060053450J27 | | | |
| 3.1.147515 | DEYCY SULES SERRANO | ADDRESS REDACTED | | | ETC 0.0000002837571440975 | | | |
| | | | | | USDT ERC20 0.870758683368863 | | | |
| 3.1.147516 | DEYING TONG | ADDRESS REDACTED | | | BTC 0.000440690304889637 | BTC 0.000000330461088366 | | |
| | | | | | SNX 321.685547675863 | USDC 37.5198591532448 | | |
| | | | | | USDC 0.0674630790484368 | | | |
| 3.1.147517 | DEYLAN ROE MARROW | ADDRESS REDACTED | | | ETH 0.034502270862959B | | | |
| 3.1.147518 | DEYLON KLOSE | ADDRESS REDACTED | | | MATIC 26.6502234055407 | | | |
| 3.1.147519 | DEYMAN MANGANELLY | ADDRESS REDACTED | | | BTC 5.878939076675996 06 | | | |
| | | | | | ETH 0.000066060674317677 | | | |
| | | | | | USDC 0.371712496894417 | | | |
| 3.1.147520 | DEYONTE DENNIS | ADDRESS REDACTED | | | BTC 0.0000059683506764J7 | | | |
| | | | | | ETH 0.0002517500110836B | | | |
| | | | | | USDC 0.046318639610582 | | | |
| 3.1.147521 | DEYQUANN FOSTER | ADDRESS REDACTED | | | BTC 0.003383315445974S1 | | | |
| | | | | | USDC 50.959708156509J | | | |
| 3.1.147522 | DEYSE CARVALHO | ADDRESS REDACTED | | | BTC 0.0000005814394449 | | | |
| | | | | | CEL 1.00069163952256 | | | |
| | | | | | USDC 0.116123842592S9 | | | |
| 3.1.147523 | DEYSI ANTHUANE MARIN MEDINA | ADDRESS REDACTED | | | BTC 0.001279918157440A6 | | | |
| | | | | | CEL 0.622880487531555 | | | |
| 3.1.147524 | DEYSI RODRIGUEZ | ADDRESS REDACTED | | | BTC 0.001781554016395A6 | | | |
| | | | | | CEL 5.0074258172183S | | | |
| 3.1.147525 | DEYSI VERONA | ADDRESS REDACTED | | | BTC 0.007843083976920A4 | | | |
| 3.1.147526 | DEYSON BRENDEN CARINO | ADDRESS REDACTED | | | USDC 1.2537459378600S | USDC 0.0000004369734512G | | |
| 3.1.147527 | DEYSY RAMIREZ | ADDRESS REDACTED | | | BTC 0.0000000063100002326 | | | |
| | | | | | CEL 0.036113368093043 | | | |
| 3.1.147528 | DEYTON INGVALSON | ADDRESS REDACTED | | | BTC 0.000001641266676582 | | | |
| | | | | | MATIC 0.009978186691299S4 | | | |
| 3.1.147529 | DEYVI BRANDO CORREA ZAMORA | ADDRESS REDACTED | | | BCH 0.001091080031111626 | | | |
| | | | | | BTC 0.05096702337656S1 | | | |
| | | | | | CEL 1.1163827611089S | | | |
| | | | | | ETH 0.455707911310071 | | | |
| | | | | | LTC 0.005127872711475J7 | | | |
| | | | | | XRP 1.0165354011897J9 | | | |
| 3.1.147530 | DEYVI CASTRO ORTEGA | ADDRESS REDACTED | | | ADA 0.202291576322809 | | | |
| | | | | | BTC 0.0000010097353075T9 | | | |
| | | | | | USDC 1.338157183099846 | | | |
| 3.1.147531 | DEYVI ROBERTO TECPA | ADDRESS REDACTED | | | BTC 0.00099201712994131L | | | |
| | | | | | CEL 1.16563587179452 | | | |
| | | | | | ETH 0.0200895 | | | |
| 3.1.147532 | DEYVID MARIANO DE OLIVEIRA | ADDRESS REDACTED | | | BTC 0.000663816069070233 | | | |
| 3.1.147533 | DEYVID STOYANOV | ADDRESS REDACTED | | | CEL 1.478023192119215 | | | |
| 3.1.147534 | DEYVISON SILVA | ADDRESS REDACTED | | | CEL 29.6549994894744 | | | |
| 3.1.147535 | DEYVS RIEDEWALD | ADDRESS REDACTED | | | ADA 482.828140873112 | | | |
| | | | | | BTC 0.00136636335547657 | | | |
| 3.1.147536 | DEZAHN OTIS | ADDRESS REDACTED | | | DOT 0.017690573229542 | | | |
| 3.1.147537 | DEZAI GILL-TEMPLE | ADDRESS REDACTED | | | ADA 371.257714464672 | | | |
| | | | | | AVAX 18.72673219858307 | | | |
| | | | | | BTC 0.00000058080961383 7 | | | |
| | | | | | CEL 0.132703848920218 | | | |
| | | | | | DOT 3.96617374066774 | | | |
| | | | | | ETH 4.1128015771370A | | | |
| | | | | | LUNC 24.13231147911B | | | |
| | | | | | MATIC 327.243365611762 | | | |
| | | | | | SNX 19.253910379023J2 | | | |
| | | | | | XRP 524.078313214156 | | | |
| 3.1.147538 | DEZANI FIELDS | ADDRESS REDACTED | | | ETH 0.006569636021113519 | | | |
| 3.1.147539 | DEZEREE GONZALEZ | ADDRESS REDACTED | | | BTC 0.0000000560777253S2 | | | |
| | | | | | ETH 0.000044996635375877 | | | |
| | | | | | LTC 0.000473852730B305 | | | |
| | | | | | XLM 0.342014482401J67 | | | |
| 3.1.147540 | DEZEREE BROWN | ADDRESS REDACTED | | | ETH 0.60321551216476A | | | |
| 3.1.147541 | DEZI KOSTER | ADDRESS REDACTED | | | ETH 0.004629125402393B5 | | | |
| | | | | | ETH 4.4815491105389B | | | |
| 3.1.147542 | DEZI PRIDEMORE | ADDRESS REDACTED | | | ADA 112.816271959483 | | | |
| | | | | | BTC 0.0000105831593034B2 | | | |
| | | | | | EOS 166.535804013267 | | | |
| | | | | | ETH 0.000475216461808962 | | | |
| | | | | | LINK 0.002994955896104B3 | | | |
| | | | | | MANA 0.0029940823314102 | | | |
| | | | | | USDC 3.279508937956B9 | | | |
| | | | | | USDT ERC20 0.73078454B931117 | | | |
| | | | | | XLM 7979.21955267957 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.147543 | DEZERAY SÉBASTIEN | ADDRESS REDACTED | | | ADA 85.86271969543882<br>CEL 1.5463802314579<br>DOT 3.9171722115716<br>SOL 2.4064626063668 | | | |
| 3.1.147544 | DEZMAN L WELLS | ADDRESS REDACTED | | | USDC 0.011241735285302 | | | |
| 3.1.147545 | DEZMON LANDERS | ADDRESS REDACTED | | | BTC 0.00000830350875369 | | | |
| 3.1.147546 | DEZMOND MCGOWAN | ADDRESS REDACTED | | | BTC 0.00002490467766904<br>ETH 0.000345843296401311 | | | |
| 3.1.147547 | DEZSO BALAZS | ADDRESS REDACTED | | | USDC 0.0050585165861585<br>BTC 0.0027000420507455<br>CEL 12.22356197538906<br>ETH 0.0608390528624184<br>MATIC 5.134530463747779<br>XRP 30.9501482347317 | | | |
| 3.1.147548 | DEZSŐ VIRÁG | ADDRESS REDACTED | | | BTC 0.00095247730320759<br>USDC 1.32160782898985 | | | |
| 3.1.147549 | DEZSŐNE TURÁK | ADDRESS REDACTED | | | ADA 0.113216641886495<br>BNB 0.000728998965705754<br>BTC 0.00621451578148262<br>CEL 0.157379553408078<br>MATIC 0.370550610066099 | | | |
| 3.1.147550 | DEZTANY JACKSON | ADDRESS REDACTED | | | BTC 0.2888729591065<br>ETH 3.115509326825<br>LINK 342.144648711824<br>MATIC 1.280710503692 | | | |
| 3.1.147551 | DFL HOLDINGS LTD. | SHALLOWAY PLACE, PARADISE, A1L 2B6 CANADA | | | BTC 0.166256664612782 | | | |
| 3.1.147552 | DFY TECH VENTURES LLC | CENTRAL AVE STE 18, CHEYENNE, WYOMING 82001 | | | ETH 3.295239523101208<br>BTC 0.00190379016829307 | | | |
| 3.1.147553 | DG JAMES | ADDRESS REDACTED | | | USDC 2.465583805193594 | | | |
| 3.1.147554 | DG PARSONS PTY LTD | BEAUMONT STREET, ROSE BAY, 2029 AUSTRALIA | | | CEL 1.564496673811385<br>USDC 0.407841<br>XRP 0.000000472686425265<br>BTC 0.00188403999430085<br>CEL 0.638147009120957<br>DOT 41.2354249199801<br>ETH 0.00128637719337386<br>LUNC 89.87344151340455<br>PAXG 0.000670486156845557<br>SNX 0.154121172687323<br>USDC 3.34147917212327<br>USDT ERC20 6.22320697160386 | | | |
| 3.1.147555 | DGAM TRADING LLC | 123 TOWN SQUARE PLACE, JERSEY CITY, NEW JERSEY 7310 | | | BTC 2.85318969723595E-06<br>GUSD 0.028483420741736 | | | |
| 3.1.147556 | DGH LLC | E BELL BLVD., PHOENIX, ARIZONA 85032 | | | ADA 47320.79931141<br>BTC 3.66499374872111<br>ETH 36.682096391066<br>SNX 732.38962818409<br>USDC 44786.9924636949 | CEL 48.0971044227761 | | |
| 3.1.147557 | DGIPP-O CRYPTO | ADDRESS REDACTED | | | BAT 0.1643904079875592<br>BTC 3.94125257648595E-06<br>DOT 0.00465115898901867<br>ETH 0.000263255920506343<br>MATIC 816.07941250524<br>SNX 97.2403179886729<br>UNI 0.00591827059384912 | | | |
| 3.1.147558 | DGL INVESTMENTS LLC | BRIXHAM WAY, ALPHARETTA, GEORGIA 30022 | | | ADA 223984.592267878<br>AVAX 549.972222217684<br>BCH 0.0592337949297376<br>BTC 47.5326979411103<br>COMP 16.2867706466797<br>DOT 2479.07882555134<br>EOS 6590.5637268693<br>ETH 554.225368920841<br>LINK 4607.46311440932<br>LTC 910.783808357747<br>MANA 28888.0113891582<br>MATIC 109655.03436293<br>OMG 0.040786574664820<br>SOL 1328.0756693285<br>SUSHI 1800.534844538<br>UMA 2.71793419174838<br>UNI 2557.963966985<br>USDC 122.565907716336<br>USDT ERC20 10.8132313975274<br>XLM 1371.76594062686<br>XTZ 12460.57134550 | | | |
| 3.1.147559 | DH JEON | ADDRESS REDACTED | | | BTC 0.000806188925627469<br>CEL 28.2906154710298<br>ETH 0.0181600281927625<br>LINK 251.736068874396<br>XRP 8563.03301691264 | | | |
| 3.1.147560 | DH VENEMA | ADDRESS REDACTED | | | ADA 0.085957704603839<br>BTC 0.000026627454699267<br>CEL 0.593485890818396<br>ETH 0.00111863887469954<br>USDC 0.000003828195605D2<br>XRP 0.00000056509841547 | | | |
| 3.1.147561 | DHADE SETIAPUTRA | ADDRESS REDACTED | | | BTC 0.0272630511368344L<br>CEL 4.65708251053652<br>DOT 3.335034115649982<br>ETH 1.77038989604808<br>LTC 6.406068325684 | | | |
| 3.1.147562 | DHAHABATHA KASUN | ADDRESS REDACTED | | | USDC 0.0086474402314604 | | | |
| 3.1.147563 | DHAHASAYA KASUN | ADDRESS REDACTED | | | CEL 0.0390630126922563 | | | |
| 3.1.147564 | DHAHATHARA KASUN | ADDRESS REDACTED | | | CEL 0.0417653780370682 | | | |
| 3.1.147565 | DHAHATHUNA KASUN | ADDRESS REDACTED | | | CEL 0.0365826275381273 7 | | | |
| 3.1.147566 | DHAKIYAH GETER | ADDRESS REDACTED | | | BTC 0.000100351575393999 | | | |
| 3.1.147567 | DHAIRYA SONI | ADDRESS REDACTED | | | ETH 3.12375808501683 | | | |
| 3.1.147568 | DHAKSHINAMOORTHY THANIGACHALAM | ADDRESS REDACTED | | | CEL 0.0664747109580005 | | | |
| 3.1.147569 | DHALIA WIJRYANI | ADDRESS REDACTED | | | BTC 0.0324683692524292 | | | |
| 3.1.147570 | DHAMBURE WIJESIRI | ADDRESS REDACTED | | | CEL 1.14505609071477<br>EOS 0.30864347889715 | | | |
| 3.1.147571 | DHAMMABAL KOMPACKDEE | ADDRESS REDACTED | | | COMP 0.000936447976945072<br>MATIC 0.39534430325093<br>OMG 0.000510829486308325<br>SNX 0.03902091068453b6<br>UMA 0.000431489568546823<br>XLM 0.00895554639742501 | | | |
| 3.1.147572 | DHAMMIKA IRANGANI | ADDRESS REDACTED | | | BTC 0.000000366546208755<br>USDT ERC20 0.036565012758104 | | | |
| 3.1.147573 | DHAMMIKA NILMINI | ADDRESS REDACTED | | | BUSD 0.0578513125776074<br>MCDAI 0.05543460163688421 | | | |
| 3.1.147574 | DHAMMIKA WASALA | ADDRESS REDACTED | | | BNB 0.0780087215660492<br>BTC 0.0000018504987967 97<br>MCDAI 0.035791680540135<br>USDC 0.913462661766795<br>USDT ERC20 0.5599490000029512 | | | |
| 3.1.147575 | DHAMMIKE WISHWANATH SUBASINGHE KORALAGE | ADDRESS REDACTED | | | BTC 0.000001142997453568<br>MATIC 0.00086911204508724B<br>XRP 0.0168033378181785 | | | |
| 3.1.147576 | DHAMMIKRAN BHIMRAO GHODKE | ADDRESS REDACTED | | | BTC 0.000000000213746? | | | |
| 3.1.147577 | DHAN BAI MEENA | ADDRESS REDACTED | | | USDT ERC20 1.906706895o577 | | | |
| 3.1.147578 | DHAN THAPA | ADDRESS REDACTED | | | BAT 1238.22636360762<br>BCH 0.66080614477397B<br>BSV 0.636798975729514<br>BTC 0.302359160027847<br>CEL 1664.94454630048<br>EOS 40.3655951170749<br>ETH 1.16882203040335<br>LTC 16.3708068773283<br>MCDAI 23.24222052024<br>SGB 240.546197120698<br>USDC 915.554009383927<br>XLM 400.973366185418<br>XRP 1573.50631177545<br>ZRX 184.909276015267 | | | |
| 3.1.147579 | DHANA GONZALEZ | ADDRESS REDACTED | | | BNB 0.15603134130606b<br>CEL 66.5532592964717<br>DOT 3.5165842356176A<br>LINK 3.258662878389S<br>LUNC 3.43347630225466<br>MATIC 55.657995291B603<br>UNI 3.1628089517046 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.147580 | DHANABAL RADHAKRISHNAN | ADDRESS REDACTED | | | ADA 46.6988005770857<br>AVAX 2.0296666805581<br>BTC 0.0964284305592738<br>ETH 0.2628253422305566<br>MATIC 58.7881785752445<br>SOL 3.5060677625862<br>USDC 208.790893883844 | | | |
| 3.1.147581 | DHANAKA BANDARA | ADDRESS REDACTED | | | BTC 0.0000000887520364<br>CEL 0.14379943803923<br>MATIC 0.0128434091105968 | | | |
| 3.1.147582 | DHANAKOTTI ELUMALAI | ADDRESS REDACTED | | | BTC 0.0000037243732251611<br>CEL 0.12378377479184B | | | |
| 3.1.147583 | DHANALAKSHMI HN | ADDRESS REDACTED | | | BTC 0.0000000287915373<br>CEL 0.60269173290975 | | | |
| 3.1.147584 | DHANALAKSHMI MANNASAMY | ADDRESS REDACTED | | | BTC 0.000004399929689<br>CEL 0.241316240138141 | | | |
| 3.1.147585 | DHANALAKSHMI THIRUMENI | ADDRESS REDACTED | | | BTC 0.03434464189076 | | | |
| 3.1.147586 | DHANAM KALIYAMOORTHI | ADDRESS REDACTED | | | BTC 0.00000192874421034 | | | |
| 3.1.147587 | DHANAM KRISHNAMOORTHI | ADDRESS REDACTED | | | BTC 0.0000000374005181127 | | | |
| 3.1.147588 | DHANANJAY BHOSALE | ADDRESS REDACTED | | | BNB 0.0006748465451004412<br>BTC 0.0000014449880212642 | | | |
| 3.1.147589 | DHANANJAY GAMBHIR | ADDRESS REDACTED | | | BTC 0.00897572842121903<br>CEL 10.23751219458114 | | | |
| 3.1.147590 | DHANANJAY GAVALI | ADDRESS REDACTED | | | BTC 0.00000117284573127 | | | |
| 3.1.147591 | DHANANJAY HONRAO | ADDRESS REDACTED | | | ETH 0.00697394462257137 | | | |
| 3.1.147592 | DHANANJAY KISHORE THAKUR | ADDRESS REDACTED | | | BTC 0.000000008860106941<br>XRP 0.137659414301164 | | | |
| 3.1.147593 | DHANANJAY KULKARNI | ADDRESS REDACTED | | | BTC 0.1010814484363636<br>ETH 0.00262935486421537<br>SOL 0.00790963638518099<br>UST 3.40395410141975 | | | |
| 3.1.147594 | DHANANJAY RAJPUT | ADDRESS REDACTED | | | BTC 0.0000004212369178<br>GUSD 0.639152262879508 | | | |
| 3.1.147595 | DHANANJAY SHRIKHANDE | ADDRESS REDACTED | | | ADA 0.865679578284892<br>BTC 0.000063217094389095<br>DOT 0.517599779598637<br>ETH 0.0132682864301946<br>LINK 0.12154992906126<br>MATIC 12.68587290047<br>USDC 42.0256547228663 | BTC 0.00000020246880655<br>DOT 0.000000000027580639<br>LINK 0.000000003316716717<br>MATIC 0.00000059795127572<br>USDC 0.0000008279009316835 | | |
| 3.1.147596 | DHANANJAYA BULATHWATTA | ADDRESS REDACTED | | | BTC 0.00089046234307507<br>CEL 0.788115914247171<br>ETH 0.575327031126427<br>PAXG 0.869714958431181<br>USDC 23043.2709902144<br>XLM 5.09041929252845 | | | |
| 3.1.147597 | DHANARAJ SREENIVAS | ADDRESS REDACTED | | | BTC 0.00302364<br>CEL 0.10190674217B993 | | | |
| 3.1.147598 | DHANASEKAR JEYABALAN | ADDRESS REDACTED | | | AAVE 22.3475331531576<br>BAT 3062.11584321717<br>BTC 0.0150300881478408<br>ETH 25.088913100811<br>LINK 1038.30297582982<br>MANA 1033.35273644273<br>MATIC 26474.1874284432<br>SNX 294.39505784261<br>UNI 86.0960636400624<br>USDC 6559.72854798281 | | | |
| 3.1.147599 | DHANASEKAR RANGANATHAN | ADDRESS REDACTED | | | BTC 0.000000007847579628<br>CEL 0.160927595899006<br>SGB 0.000003437722389 | | | |
| 3.1.147600 | DHANENJEYAN RAJADURAI VARATHARAJAN | ADDRESS REDACTED | | | ADA 310.713430077845<br>BTC 0.0076331468004286<br>DOT 16.8744808904935<br>ETH 0.243502069549609<br>XRP 204.6608514798646 | | | |
| 3.1.147601 | DHANESH MITTAL | ADDRESS REDACTED | | | BTC 0.0066482324010752<br>MCDAI 40.1138546028681<br>USDT ERC20 2.876981355256738 | | | |
| 3.1.147602 | DHANESH MITTAL | ADDRESS REDACTED | | | CEL 0.0821617873448165<br>USDT ERC20 0.00000068859751983 6 | | | |
| 3.1.147603 | DHANESHVARAN KRISHNARAO | ADDRESS REDACTED | | | BTC 0.0016331514114706<br>ETH 0.00123886626049549<br>MATIC 1311.3673613003 6<br>USDC 12353.30972160 96 | | | |
| 3.1.147604 | DHANESS BHIMJEE | ADDRESS REDACTED | | | CEL 35.388191680985 8<br>SGB 364.4513496294<br>XRP 431.987754 | | | |
| 3.1.147605 | DHANGAURI PATEL | ADDRESS REDACTED | | | BNB 0.0014050591371212 2<br>BTC 0.0000008965155094807<br>ETH 0.0131447487463172<br>USDT ERC20 0.4465191643417 01 | | | |
| 3.1.147606 | DHANE TULSHI | ADDRESS REDACTED | | Yes | DOT 20.7321031905143<br>ETH 5.2951477692182<br>OMG 22.0198630466193<br>USDC 537.311832715984 | | | DOT 131.434635001166 |
| 3.1.147607 | DHANIKA DE SILVA | ADDRESS REDACTED | | | BTC 0.000116675182403121<br>ETH 0.003778840586400 9 | | | |
| 3.1.147608 | DHANIL PARWANI | ADDRESS REDACTED | | | ADA 50.147914970149 4<br>AVAX 7.5310610371532 2<br>BNB 6.2004237459621<br>BTC 0.0011040840619349 9<br>CEL 4.52065592087165<br>EOS 46.4650523585 25<br>ETC 1.0063723696 74<br>SOL 10.17027145276 11 | | | |
| 3.1.147609 | DHANJI HIRANI | ADDRESS REDACTED | | | ETH 11.7589159092416<br>SGB 154.165745217048<br>XRP 1008.4581509188 2 | | | |
| 3.1.147610 | DHANOJ LAKSHAN MIHINDUKULASURIYA PEIRIS | ADDRESS REDACTED | | | BTC 0.000927438500218168<br>USDT ERC20 4.367400845205B8 | | | |
| 3.1.147611 | DHANPAL DEEPCHAND | ADDRESS REDACTED | | | USDT ERC20 5.5687700585684 | | | |
| 3.1.147612 | DHANRAJ SINGH | ADDRESS REDACTED | | | USDT ERC20 0.00529969391487689 | | | |
| 3.1.147613 | DHANRAJ VAGHELA | ADDRESS REDACTED | | | BNB 1.09428095696743<br>BTC 0.0221864879899183<br>CEL 47.4626113835624<br>ETH 0.29636158<br>LTC 6.70211842 | | | |
| 3.1.147614 | DHANUKA WASANTHA | ADDRESS REDACTED | | | BTC 0.00000001143883044<br>CEL 0.0189532608241 33 | | | |
| 3.1.147615 | DHANUKA WICKRAMASINGHE | ADDRESS REDACTED | | | BTC 0.03447998413393558<br>ETH 2.15326091832237 | | | |
| 3.1.147616 | DHANUSH MADABUSI | ADDRESS REDACTED | | | BTC 0.00106262151696974<br>ETH 9.36537332254575<br>USDC 4.26933623094671 | | | |
| 3.1.147617 | DHANUSH MUTYALA | ADDRESS REDACTED | | | BTC 0.00000229548715343 6<br>ETH 0.0000656145747633823<br>USDC 0.4824801818146646 | BTC 0.00000000108656302 3 | | |
| 3.1.147618 | DHANUSH PATEL | ADDRESS REDACTED | | | AAVE 18.65381980220 5<br>AVAX 21.671182424789B<br>BTC 0.177499349060935<br>ETH 4.32370243868624<br>LINK 209.47283622442 2<br>MATIC 2644.42279487218<br>USDC 4087.58486036385 | | | |
| 3.1.147619 | DHANUSH PENNEMAJAL MARIYAPPAGOWDA DHARMAPALA | ADDRESS REDACTED | | | BNB 0.0016541039701827<br>BTC 0.0580084513486581<br>CEL 180.912364344713<br>ETH 1.5957917045900 4<br>LUNC 0.0000588842894958B9<br>MATIC 0.50040197835423 2<br>SNX 82.416089528106 4<br>SOL 0.0241878273489 02<br>UNI 26.673528319514<br>USDC 0.373625500006537 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.147620 | DHANUSHGA LIONEL | ADDRESS REDACTED | | | ADA 3298.68604522464<br>AVAX 14.50107934926<br>BTC 0.090831275049178T<br>CEL 2.407545792896S2<br>DOGE 13341.28706908<br>DOT 0.0093953018336103S<br>ETH 0.00133744956401569<br>LUNC 8.35872883724B8<br>MATIC 516.38589470126J<br>XRP 66.467401175679T | | | |
| 3.1.147621 | DHANUSHKA KALHARI DHARMASENA RANTHIRAN PEJALAGE | ADDRESS REDACTED | | | CEL 2.31240628708B19<br>ETH 0.2795 | | | |
| 3.1.147622 | DHANUSHKA IPALAWATHTHAGE | ADDRESS REDACTED | | | BTC 0.00000004235321634<br>CEL 0.000464980291020J3 | | | |
| 3.1.147623 | DHANUSHKA KOBBEKADUWA | ADDRESS REDACTED | | | BTC 0.00000054934185414B<br>CEL 0.0169154228855365S | | | |
| 3.1.147624 | DHANUSHKA KUMUDU | ADDRESS REDACTED | | | MCDAI 0.49314901758259A | | | |
| 3.1.147625 | DHANUSHKA LAKMAL | ADDRESS REDACTED | | | BTC 0.0000000202638534S<br>BTC 0.00000000126434010S | | | |
| 3.1.147626 | DHANUSHKA MAHAGEDARA | ADDRESS REDACTED | | | CEL 0.485751548016076<br>XRP 0.14386443843689 | | | |
| 3.1.147627 | DHANUSHKA VITHANAGE | ADDRESS REDACTED | | | BTC 0.00854882264380927<br>ETH 0.11239280045039<br>USDC 633.088585572396 | | | |
| 3.1.147628 | DHANUSHKA WALPOLA | ADDRESS REDACTED | | | ADA 163.671800150541<br>BTC 0.002362954705341B5 | | | |
| 3.1.147629 | DHANUSHKUMAR PANDIYAN | ADDRESS REDACTED | | | CEL 0.063299181135010J | | | |
| 3.1.147630 | DHANVANTH BALAKRISHNAN | ADDRESS REDACTED | | | BTC 0.001201898056073S<br>CEL 1.68085958589064 | | | |
| 3.1.147631 | DHANYAA KAMALANATHAN | ADDRESS REDACTED | | | CEL 1.09176440241242 | | | |
| 3.1.147632 | DHARA BAIDEN | ADDRESS REDACTED | | | BTC 0.2094245397925G3<br>LINK 91.78636452270G6<br>MATIC 559.825256461519<br>USDC 683.350051055881J | | | |
| 3.1.147633 | DHARAK VASAVDA | ADDRESS REDACTED | | | UNI 0.007734137391990J | | | |
| 3.1.147634 | DHARAM CHADHA | ADDRESS REDACTED | | | ADA 0.866217396772979<br>BTC 0.128289061349S3<br>CEL 22.3569592971482<br>ETH 2.27635653913288<br>LUNC 0.02693166497454S9<br>MATIC 7.19503022908523<br>USDC 5.72511403671774 | | | |
| 3.1.147635 | DHARAM PAL ARYA | ADDRESS REDACTED | | | BTC 4.13202511174084<br>ETH 4.14962725337557<br>LTC 19.14773046637B | | | |
| 3.1.147636 | DHARAM SINGH | ADDRESS REDACTED | | | BTC 0.00054937323243716T<br>CEL 0.118178986261289 | | | |
| 3.1.147637 | DHARAM VIR | ADDRESS REDACTED | | | BTC 0.000004465040891517 | | | |
| 3.1.147638 | DHARAMJEET KAUR | ADDRESS REDACTED | | | BTC 0.001680642263138245<br>CEL 10.2048517097309<br>USDC 500 | | | |
| 3.1.147639 | DHARAMJIT CHAMBA | ADDRESS REDACTED | | | LTC 0.0030978935143T | | | |
| 3.1.147640 | DHARESH PATEL | ADDRESS REDACTED | | | ETH 2.0577850261649<br>LTC 2.10832221921162<br>XRP 138.441968334723 | | | |
| 3.1.147641 | DHARI ABBAS | ADDRESS REDACTED | | | CEL 1.09030518349434 | | | |
| 3.1.147642 | DHARI HAMADAH | ADDRESS REDACTED | | | ADA 9.11051858351353<br>BTC 0.00139305647033726<br>DOT 0.984070120672372<br>ETH 0.028614348436507J<br>LINK 175.272525434085<br>LTC 0.017112556148679J9<br>LUNC 0.01537755978A058<br>MATIC 6.01419510843766<br>XRP 1871.30028B87233 | | | |
| 3.1.147643 | DHARI ODDATI | ADDRESS REDACTED | | | CEL 1.09790905777686 | | | |
| 3.1.147644 | DHARI SAMI TAMIMI | ADDRESS REDACTED | | | | LUNC 99999.15025 | | |
| 3.1.147645 | DHAREEN ARRIAGA | ADDRESS REDACTED | | | BTC 0.000000006228880658<br>CEL 0.0596857951634S2<br>ETC 0.00169700554997584 | | | |
| 3.1.147646 | DHARINI BALESAR | ADDRESS REDACTED | | | CEL 98.193615029915S | | | |
| 3.1.147647 | DHARIT SURA | ADDRESS REDACTED | | | BTC 0.16264473657133J<br>CEL 1.15116892753898<br>DOT 1.12905697393883<br>ETH 0.685670535851332<br>MATIC 346.588442836977<br>SGB 17.933367204402J1<br>KLM 508.075150901688<br>XRP 0.00000073060887331J | | | |
| 3.1.147648 | DHARIT DHANASWAWONG | ADDRESS REDACTED | | | BTC 7.82510080289999E-07<br>USDC 0.0471971852443O4 | | | |
| 3.1.147649 | DHARMA ARANA | ADDRESS REDACTED | | | BTC 0.00000021048278452A<br>CEL 0.43303381980680J<br>ETH 0.000116555851320644 | | | |
| 3.1.147650 | DHARMA DAWN MARIE JONES | ADDRESS REDACTED | | | | | USDC 24900 | |
| 3.1.147651 | DHARMA LAXMI MAU-MALAKAR | ADDRESS REDACTED | | | ADA 0.414557566519588<br>BTC 0.002406063508949<br>ETH 0.114524317546H9<br>USDC 682.051979613679 | | | |
| 3.1.147652 | DHARMA MIRYALA | ADDRESS REDACTED | | | BTC 0.0000042925989834566<br>CEL 0.0230658232003<br>MATIC 1.28373037228968 | | | |
| 3.1.147653 | DHARMAKIRTHI WIJESEKARA | ADDRESS REDACTED | | | BTC 0.041151728327155S<br>CEL 49.150984B801415<br>ETH 0.34722302<br>SOL 4.93024903101046 | | | |
| 3.1.147654 | DHARMAN KOTHARI | ADDRESS REDACTED | | | USDC 8.32063877948104 | | USDC 0.000000327719013S1 | |
| 3.1.147655 | DHARMAKSH VARDHAN | ADDRESS REDACTED | | | CEL 0.103744409178808<br>XRP 0.000348867981117J218 | | | |
| 3.1.147656 | DHARMASHLOKA DEBASHIS | ADDRESS REDACTED | | | BTC 0.123355575020995<br>ETH 1.928564578S314<br>SOL 9.752748461759J3 | | | |
| 3.1.147657 | DHARMEN PATEL | ADDRESS REDACTED | | | BTC 0.000068520589644461<br>CEL 0.022816051399385 | | | |
| 3.1.147658 | DHARMENDRA PATEL | ADDRESS REDACTED | | | ADA 3597.2389585758B<br>BNB 29.82524944711113<br>BTC 0.00031184596453367S<br>CEL 0.167276262546578<br>ETH 0.00211567247580913<br>MATIC 3489.904824364B51<br>USDC 2.0764488705804S<br>XRP 17.8742678927346 | | | |
| 3.1.147659 | DHARMENDRASINH JETAVAT | ADDRESS REDACTED | | | CEL 1.09945500998105 | | | |
| 3.1.147660 | DHARMESH DUBEY | ADDRESS REDACTED | | | AAVE 2.885789038345O4<br>ADA 549.09296368262<br>AVAX 1.17129544155567<br>BTC 0.0787182064318S1<br>COMP 1.608037635334J21<br>DOT 41.5274760611177<br>ETC 1.3131690346692J<br>ETH 2.03039122337357<br>LINK 17.479071670430S<br>LTC 0.543562452925817<br>MATIC 1331.22127314868<br>SOL 2.27863707777975<br>USDC 20236.0904577777<br>XLM 689.19835B73251S | | | |
| 3.1.147661 | DHARMESH KAMDAR | ADDRESS REDACTED | | | BTC 0.01508149930247J | | | |
| 3.1.147662 | DHARMESH MISTRY | ADDRESS REDACTED | | | ADA 1.16856542070502<br>BTC 0.000000036583839647<br>DOT 0.000002236836973185<br>ETH 0.001428492663181B1<br>LINK 0.048185994143782<br>USDC 8.528919977552390-05 | ADA 0.0000003773404331I33<br>BTC 0.0000002482723832S0<br>DOT 0.00108615592918327<br>LUNC 13.8666256169321<br>USDC 0.0522405096828143 | | |
| 3.1.147663 | DHARMESH PATEL | ADDRESS REDACTED | | | BTC 0.0131360283637159 | | | |
| 3.1.147664 | DHARMESH RATHOD | ADDRESS REDACTED | | | ADA 230.39908470623S<br>BTC 0.00120134604532807<br>BUSD 601.33784418258<br>CEL 12.418280558726<br>DOT 95.8546516323T1<br>MATIC 63.9304373859508 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.147665 | DHARMESH RAVI SHARMA | ADDRESS REDACTED | | | BTC 0.00168661532541752 USDC 1012.30276934839 | | | |
| 3.1.147666 | DHARMIL MOTANI | ADDRESS REDACTED | | | BTC 0.000002175932796504 BUSD 3.6174354967655 | | | |
| 3.1.147667 | DHARMINDER DHANIAL | ADDRESS REDACTED | | | BTC 0.00172148 CEL 38.9302704907245 ETH 0.531110222209673 | | | |
| 3.1.147668 | DHARMINDER SINGH | ADDRESS REDACTED | | | BTC 0.00945368065432326 USDC 104.277243160212 | | | |
| 3.1.147669 | DHARMVIR SINGH SHARMA | ADDRESS REDACTED | | | ADA 220.004034366605 BTC 0.00136211592016235 CEL 2.61968300722452 ETH 0.00165160143821213 | | | |
| 3.1.147670 | DHARNIESH RAGURAMAN | ADDRESS REDACTED | | | XRP 5.56830610150745 | | | |
| 3.1.147671 | DHARSHAN PONNIAH | ADDRESS REDACTED | | | CEL 6.68483737864523 ETH 0.015263 SGB 251.8702704945 XRP 1681.012572 | | | |
| 3.1.147672 | DHARSHAN PANCHARATNARAJAH | ADDRESS REDACTED | | | BTC 0.0016116245767422E CEL 1.58454604164087 XRP 235.395488559178 | | | |
| 3.1.147673 | DHARSHINI SRIHARAN | ADDRESS REDACTED | | | BTC 0.0715463441519667 ETH 0.707772206278559 | | | |
| 3.1.147674 | DHARUN PATEL | ADDRESS REDACTED | | | BTC 0.00075149198659423 MATIC 4443.69941334181 SNX 13.77027887927733 | | | |
| 3.1.147675 | DHARUN RAVI | ADDRESS REDACTED | | | ETH 0.00011686684778047 USDC 19.8353302393751 | | | ETH 0.0105173355025035 USDC 0.000000825764497984 |
| 3.1.147676 | DHARVI PATEL | ADDRESS REDACTED | | | BTC 0.00000013671386877E ETH 0.00013053380475448 | | | |
| 3.1.147677 | DHARY ALFOOZAN | ADDRESS REDACTED | | | BTC 0.4659338254431158 | | | |
| 3.1.147678 | DHASARATHAN RANGANATHAN | ADDRESS REDACTED | | | BTC 0.000871604397637786 CEL 461.19614986561616 COMP 0.7662033760461E SNX 20.0925148088053 ZRX 271.99009839245 | | | |
| 3.1.147679 | DHAUSSY MICHAEL | ADDRESS REDACTED | | | CEL 0.14962941291945E DOT 0.03362056106033591 EOS 0.0492977478559014 MATIC 192.8948766377904 SNX 7.35712362734156 XLM 210.377914740802 | | | |
| 3.1.147680 | DHAVAL DAVE | ADDRESS REDACTED | | | USDC 96.03043401272266 | | | |
| 3.1.147681 | DHAVAL GADANI | ADDRESS REDACTED | | | CEL 0.0246831588821824 | | | |
| 3.1.147682 | DHAVAL GAUR | ADDRESS REDACTED | | | BTC 0.09257734955069616 CEL 0.423741515560094 ETH 0.00039688920633653E LINK 0.00373509746505782 MCDAI 0.39374823063956 XLM 0.31231259442708S | | | |
| 3.1.147683 | DHAVAL ISAMALIYA | ADDRESS REDACTED | | | ADA 0.2708656116217652 CEL 0.0196899539584647 DOT 0.0178884869221541 ETH 0.00018750842991584S MATIC 0.79548204242284E XRP 0.0560537581070059 | | | |
| 3.1.147684 | DHAVAL JOSHI | ADDRESS REDACTED | | | BAT 1293.74701583928 BTC 0.209970358221866 ETH 18.7877854441529 MCDAI 42.3440602000527 | | | |
| 3.1.147685 | DHAVAL PARMAR | ADDRESS REDACTED | | | USDT ERC20 3.78867420073902 | | | |
| 3.1.147686 | DHAVAL PATEL | ADDRESS REDACTED | | | CEL 1.09697242510725 | | | |
| 3.1.147687 | DHAVAL SHAH | ADDRESS REDACTED | | | ADA 491.70346651592 BTC 0.3402011185661 BUSD 1.23693006846817 CEL 42.1934587716234 ETH 5.252838329639676 MCDAI 41.9790537201126 SOL 0.0014969712729329E USDC 1638.67 | | | |
| 3.1.147688 | DHAVAL SHAH | ADDRESS REDACTED | | | BTC 0.0005730124180699999 CEL 10.4927423318546 ETH 0.00291969434113965 LINK 0.09180234239723E62 | | | |
| 3.1.147689 | DHAVAL SOJITRA | ADDRESS REDACTED | | | ETH 0.0123083881951E87 MATIC 5.7035661489557E8 | | | |
| 3.1.147690 | DHAVAL YAGNIK | ADDRESS REDACTED | | | ADA 0.4535334229109E1 DOT 0.0095280450648666E ETH 4.347184979606D6 MATIC 0.53713208630550E SNX 0.2426177171724Z7 USDC 7851.96555340176 | | | |
| 3.1.147691 | DHAVALCHANDRA PANCHAL | ADDRESS REDACTED | | | BTC 0.00263353440010739 BUSD 73.845711052371 ETH 0.0129480721024S3 XRP 64.422834 | | | |
| 3.1.147692 | DHAVALKUMAR DEVAIYA | ADDRESS REDACTED | | | ADA 101.35517384429 BTC 0.00000004409671951T DOT 15.353170274960T ETH 1.816272805309991E-06 LTC 0.00084172603763241 LUNC 0.00227995549191531 | | | |
| 3.1.147693 | DHAVALKUMAR PATEL | ADDRESS REDACTED | | | ADA 257.571182 | | | |
| 3.1.147694 | DHAVALKUMAR PATEL | ADDRESS REDACTED | | | CEL 2.66102080737851 | | | |
| 3.1.147695 | DHAVANI BISHOP | ADDRESS REDACTED | | | BTC 0.000000008774822645 CEL 0.90776266254098 | | | |
| 3.1.147696 | DHAWAL PATEL | ADDRESS REDACTED | | | BTC 0.000851 CEL 1.855591322067Z8 ETH 0.0368141-4 | | | |
| 3.1.147697 | DHAYALAN ISABELLA JACKULIN KARUNAKARAN | ADDRESS REDACTED | | | BTC 0.0213413096561568 ETH 2.2632466715882S USDC 2251.60336083177 | | | |
| 3.1.147698 | DHAYAN ISHIGAKI | ADDRESS REDACTED | | | CEL 0.384713178884395 | | | |
| 3.1.147699 | DHEEPAN SELVARAJAH | ADDRESS REDACTED | | | BTC 0.000297944018463B9 ETH 0.00229248663100X BTC 0.0000011574259105 38 ETH 0.0063054007061Z | | | |
| 3.1.147700 | DHEEPU PUTHIYAPURAYIL | ADDRESS REDACTED | | | USDC 0.07835391693727T | | | |
| 3.1.147701 | DHEERAJ CHOUDHARY | ADDRESS REDACTED | | | BTC 0.00023134891687206I BTC 0.000000017185074D6 XLM 0.0083179603520768 XRP 0.0044256006840T9I97 | | | |
| 3.1.147702 | DHEERAJ GOWDA D S | ADDRESS REDACTED | | | BTC 0.00001007663582732X CEL 0.00510771641637368 LTC 0.0006447615070963 | | | |
| 3.1.147703 | DHEERAJ RAJPAL | ADDRESS REDACTED | | | CEL 47.6484329567568 | | | |
| 3.1.147704 | DHEERAJ SEDHA | ADDRESS REDACTED | | | BTC 0.00111367832485367 CEL 0.90551668275212B ETH 0.14709179288415T | | | |
| 3.1.147705 | DHEERAJ SETTIGARI | ADDRESS REDACTED | | | CEL 0.00970142625375264 | | | |
| 3.1.147706 | DHEERAJ SHAH | ADDRESS REDACTED | | | BCH 0.0269J249 BTC 0.0005127004121278S4 CEL 62.01393674497B23 ETH 0.00060499809480344 | | | |
| 3.1.147707 | DHEERAJ SHAH | ADDRESS REDACTED | | | BCH 0.0641513391855833 BTC 0.00146093071702161 DASH 0.19094051701044X EOS 1.0979641267049E ETH 0.04100360388847161 LINK 0.5826195267672T7 LTC 0.29699119324909E USDT ERC20 4.3154583191934S | | | |
| 3.1.147708 | DHEERAJ SHIWAKRAM | ADDRESS REDACTED | | | BTC 0.00001417925784321T5 CEL 61.14383739395119 ETH 0.00791523930926025 | | | |
| 3.1.147709 | DHEERAJ THUPALLI | ADDRESS REDACTED | | | ETH 9.3458057079681I9 XRP 1608.36103816564 | | | |
| 3.1.147710 | DHEERAPORN BUASUANG | ADDRESS REDACTED | | | DOT 7.54401921222004 | | | |
| 3.1.147711 | DHEERAJ SETH | ADDRESS REDACTED | | | BTC 0.0239623563410261 CEL 32.0182367432218 ETH 0.0639266897701683 | | | |
| 3.1.147712 | DHERAN AWOMBI | ADDRESS REDACTED | | | CEL 5.20984998301534 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.147713 | DHEVA SETIAPUTRA | ADDRESS REDACTED | | | BTC 0.0294954515451533<br>DOT 13.9497185324254<br>ETH 2.8179538685086<br>PAX 550.916635963616<br>USDC 550.5085097370Z | | | |
| 3.1.147714 | DHEYAB BIN HAMOODIAH | ADDRESS REDACTED | | | CEL 335.7519883691T | | | |
| 3.1.147715 | DHEYANI MALDE | ADDRESS REDACTED | | | BTC 0.00129949488258031 | | | |
| 3.1.147716 | DHEYAZEN ALSEELWE | ADDRESS REDACTED | | | ETH 0.2684897383403490<br>BTC 0.000000040493997753<br>ETH 0.00000187364680825 9 | | BTC 0.000000099393730638 | |
| 3.1.147717 | DHIA GUEMRI | ADDRESS REDACTED | | | USDC 0.00748491796851268<br>BTC 0.00119872352569085 | | | |
| 3.1.147718 | DHIA SYUHADA ABDUL RAHMAN AMBOL | ADDRESS REDACTED | | | CEL 41.4474027581308 | | | |
| 3.1.147719 | DHIKA RO'ID HAKIM | ADDRESS REDACTED | | | CEL 0.0455589888044375 | | | |
| 3.1.147720 | DHILAN JAY | ADDRESS REDACTED | | | ETH 0.001656915967B8<br>BTC 0.00239494650648414 | | | |
| 3.1.147721 | DHILAN PATEL | ADDRESS REDACTED | | | CEL 0.874977518764126<br>ETH 0.01762998<br>BTC 0.0352448062798605 | | | |
| 3.1.147722 | DHILEEP RAVISHANKAR | ADDRESS REDACTED | | | ETH 1.0988143159584<br>LINK 30.6287560908727<br>BTC 0.995358185002755 | | ETH 0.0021898496478189 | |
| 3.1.147723 | DHIMAN BISWAS | ADDRESS REDACTED | | | ETH 0.00031085788182171S<br>BCH 0.00000177406191284S<br>BTC 0.7078234929920S4<br>CEL 1.1288872177526<br>COMP 0.00000238036184421S<br>DOT 316.38917528122 1<br>ETH 17.6890060802519<br>UMA 0.09332758249831O4<br>XLM 0.001912417735743<br>XRP 3.17672933465736 | | | |
| 3.1.147724 | DHIMANT NANDHA | ADDRESS REDACTED | | | BTC 1.49851361694822<br>CEL 3894.74596235746<br>ETH 10.5066739414654<br>USDT ERC20 93476.5706663103 | BTC 0.0073609791257832 6 | | |
| 3.1.147725 | DHIMITRIS NIKAS | ADDRESS REDACTED | | | BTC 0.00532083<br>CEL 0.84195863266531 9 | | | |
| 3.1.147726 | DHINAKARAN ARUMUGAM | ADDRESS REDACTED | | | BTC 0.00081172469634854 1<br>CEL 0.3171186583386 29<br>USDC 1.00052064385501 | | | |
| 3.1.147727 | DHIREN DESAI | ADDRESS REDACTED | | | ADA 3089.82604143634<br>BAT 543.98391561899 5<br>BCH 1.5635139431184 6<br>BNT 50.998297626002 5<br>BSV 0.66221771013359<br>BTC 0.11009136309119 5<br>CEL 32.0291467275813<br>DASH 2.2272334323798 4<br>DOGE 23065.812253175<br>DOT 89.1973946496399<br>EOS 68.99446907926 2<br>ETC 11.0458705830435<br>ETH 3.33951785778320 8<br>LTC 3.03897521319407<br>LUNC 147.882144871444<br>MATIC 195.117084321S S<br>SOL 2.84308925984723<br>USDC 0.022063471028442<br>XLM 9521.96015946257<br>XRP 4506.78250046527<br>ZRX 588.369861288743 | | | |
| 3.1.147728 | DHINESH GANENDRAN | ADDRESS REDACTED | | | BTC 0.00603601005662S<br>CEL 120.512344004S9<br>ETH 0.80608429065617B | | | |
| 3.1.147729 | DHINESH RAMASUBRAMANIAN | ADDRESS REDACTED | | | BTC 0.000000362358937395<br>CEL 3.347643971415S3 | | | |
| 3.1.147730 | DHINESH RAVITCHANDRANE | ADDRESS REDACTED | | | BTC 0.00341270883375 43<br>CEL 0.8560818245294 43<br>COMP 0.00002773010279777<br>KNC 0.00003489716937216B<br>LINK 0.00034361666443600 3<br>SNX 0.000613280158057001<br>XLM 0.000940681405828106<br>ZRX 0.000558060796097 87 | | | |
| 3.1.147731 | DHIONIS PALI | ADDRESS REDACTED | | | BTC 0.000789165530010905<br>USDC 233.02127426298 | | | |
| 3.1.147732 | DHIONISIOS VASILI | ADDRESS REDACTED | | | BTC 0.01097582923985 68 | | | |
| 3.1.147733 | DHIRA YESUFU | ADDRESS REDACTED | | | BTC 0.0040251833315563<br>ETH 0.28811342762854 1<br>XLM 1687.92202517198 | | | |
| 3.1.147734 | DHIRAJ BHAMRE | ADDRESS REDACTED | | | CEL 2.8514034434985 4<br>ETH 0.00264493029423133 | | | |
| 3.1.147735 | DHIRAJ BHARADIYA | ADDRESS REDACTED | | | BTC 0.00043710560166688 8<br>CEL 1.15105424358472 | | | |
| 3.1.147736 | DHIRAJ DC DHARALA | ADDRESS REDACTED | | | CEL 0.0221788639663456<br>EOS 0.6793 | | | |
| 3.1.147737 | DHIRAJ DHALIWAL | ADDRESS REDACTED | | | CEL 1.08003890344O4 | | | |
| 3.1.147738 | DHIRAJ GANJI | ADDRESS REDACTED | | | DOT 0.000650529074852898<br>USDC 0.0580673208567717 | | | |
| 3.1.147739 | DHIRAJ JOSEPH | ADDRESS REDACTED | | | BTC 0.00083871396456346Z | | | |
| 3.1.147740 | DHIRAJ KRISHNA | ADDRESS REDACTED | | | CEL 325.076198416661<br>BTC 0.000000631847208872<br>CEL 2.54583944041651<br>LINK 7.0294<br>XRP 690.545225 | | | |
| 3.1.147741 | DHIRAJ KUMAR CHUMBER | ADDRESS REDACTED | | | ETH 0.000046539891669015 | | | |
| 3.1.147742 | DHIRAJ MIRCHANDANI | ADDRESS REDACTED | | | BNB 0.00168752104367373<br>BTC 0.000229202411665611<br>CEL 0.710396139847253<br>EOS 0.954060582133351<br>ETH 0.0059856068604163<br>LTC 0.00292089420841994<br>MATIC 0.00785315114929684<br>USDC 0.0383291795711589 | | | |
| 3.1.147743 | DHIRAJ RAIKANTIWAR | ADDRESS REDACTED | | | BTC 0.000735715369984563<br>XLM 625.277435476143 | | | |
| 3.1.147744 | DHIRAJ RANJIT | ADDRESS REDACTED | | | BTC 0.0056756172392797B | | | |
| 3.1.147745 | DHIRAJ ROSCHMANN | ADDRESS REDACTED | | | ETC 0.0000000009297943285<br>CEL 46.8393704626905<br>ETH 0.4857505177173Z5<br>XRP 881.75- | | | |
| 3.1.147746 | DHIRAJ THAKARE | ADDRESS REDACTED | | | BAT 1.30875646475867<br>BCH 0.00404104946178S7<br>BTC 0.0001299512245731S3<br>ETH 0.00117890301121821 | | | |
| 3.1.147747 | DHIRAJ VELANI | ADDRESS REDACTED | | | BTC 0.00000002008434723<br>ETH 0.00013134540174150T | | | |
| 3.1.147748 | DHIRAJMONI BORAH | ADDRESS REDACTED | | | BTC 0.0002496569777632 6<br>CEL 0.195084623237224 | | | |
| 3.1.147749 | DHIREN DHANJI | ADDRESS REDACTED | | | BTC 0.018106031531774<br>ETH 0.1878939418219 23 | | | |
| 3.1.147750 | DHIREN LAD | ADDRESS REDACTED | | | BTC 0.86102150766548<br>CEL 70.4911654093302<br>ETH 0.17773180380027<br>SGB 664.207770174 67<br>SNX 197.364020474735<br>USDC 4295.44697<br>XRP 0.000003 | | | |
| 3.1.147751 | DHIREN MEWADA | ADDRESS REDACTED | | | BAT 393.845004500028<br>BCH 1.4164418890968<br>BSV 1.37547432821942<br>BTC 0.000543588598164595<br>ETC 11.1644144840135<br>ETH 0.0000377676174029O6<br>MATIC 123.172870057S7<br>MCDAI 0.00545902379045742<br>UNI 0.0200550534290099<br>XLM 0.0543422246163831<br>ZRX 143.590190171514 | | | |
| 3.1.147752 | DHIREN PATEL | ADDRESS REDACTED | | | BTC 0.000001291812348226<br>PAX 0.285378921399006<br>USDC 0.0352193050130023 | PAX 0.000000407228151802 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.147753 | DHIREN PATEL | ADDRESS REDACTED | | | BTC 0.00005319279670014T ETH 0.000079907570978385 | | | |
| 3.1.147754 | DHIREN SHARMA | ADDRESS REDACTED | | | BTC 0.000000004414270985 BUSD 0.953082003683283 | | | |
| 3.1.147755 | DHIRENDRA GHIDODE | ADDRESS REDACTED | | | BTC 0.16282339491357 ETH 3.056719080355177 | | | |
| 3.1.147756 | DHIVAGER RATHAKRISHNAN | ADDRESS REDACTED | | | BTC 0.0001551886261495433 LINK 17.07383073991708 SNX 11.283917917575 | | | |
| 3.1.147757 | DHIVYA KANNAN | ADDRESS REDACTED | | | BTC 0.000041165877842211 | | | |
| 3.1.147758 | DHIVYAN PAWAR | ADDRESS REDACTED | | | BTC 0.0000000007213320262 CEL 1.460862499642711 | | | |
| 3.1.147759 | DHIYANANTH NALLASAMY | ADDRESS REDACTED | | | USDT ERC20 0.836655711146649 BTC 0.001241168058420921 | | | |
| 3.1.147760 | DHMHTRHS GERODIMOS | ADDRESS REDACTED | | | USDT ERC20 0.718491560388718 ADA 0.000000427088414555 BTC 0.000557751268297504 CEL 18.17648777723684 DOT 15.94961399 EOS 0.00001104393218565 LTC 0.00000097 XLM 0.000000086627791348 ZEC 0.0000000001727321884 | | | |
| 3.1.147761 | DHOFFMAN RD LLC | VALLEY BROOK AVENUE, LYNDHURST, NEW JERSEY 7071 | | | | CEL 43.0014581304574 | | |
| 3.1.147762 | DHOLAHA KASUN | ADDRESS REDACTED | | | CEL 0.0066203316423681 | | | |
| 3.1.147763 | DHONESON PINTO DA SILVA | ADDRESS REDACTED | | | CEL 0.00041875321429326 ETH 0.000000026470678412 | | | |
| 3.1.147764 | DHPJR, INC | AMBASSADOR CAFFERY PKWY, LAFAYETTE, LOUISIANA 70503 | | Yes | BTC 0.006697700576487T ETH 24.32622353553552 MATIC 10131.71821783787 | | | BTC 4.00045833511836 |
| 3.1.147765 | DHRISHAN VISHWA | ADDRESS REDACTED | | | ADA 342.57534764593T BTC 0.015016477938369 DOT 35.79473033628772 ETH 0.344975264878136 XRP 579.8836038341b9 | | | |
| 3.1.147766 | DHRITI BHATIA | ADDRESS REDACTED | | | CEL 5.0056939274901a ETH 0.01761644799613 MATIC 138.8888888888888 | | | |
| 3.1.147767 | DHRU PATEL | ADDRESS REDACTED | | | LINK 0.02904154093777696 | LINK 42.2851126349297 | | |
| 3.1.147768 | DHRUBA BANERJEE | ADDRESS REDACTED | | | BTC 0.000842865360110914 ETH 3.125272673B853 | | | |
| 3.1.147769 | DHRUPAD PANCHAL | ADDRESS REDACTED | | | BTC 0.0000003948319257B LTC 0.0019052540247271a8 | | | |
| 3.1.147770 | DHRUV ADHIA | ADDRESS REDACTED | | | BTC 0.000000008741837935 CEL 0.81671378074497A | | | |
| 3.1.147771 | DHRUV AMBASHTHA | ADDRESS REDACTED | | | BTC 0.0001842755816877B USDC 0.8392259418486628 | | | |
| 3.1.147772 | DHRUV BHAGAT | ADDRESS REDACTED | | | CEL 28.94513791795315 ETH 0.000411042635450629 | | | |
| 3.1.147773 | DHRUV BHAKTA | ADDRESS REDACTED | | | BTC 0.27261345753608Z COMP 0.010519021208648a9 ETH 1.06150993403408 MANA 34.378814969532B MATIC 0.8344843466648131 XLM 55.81641824076131 | | | |
| 3.1.147774 | DHRUV CHANCHANI | ADDRESS REDACTED | | | BTC 0.00000116241509a3 ETH 0.0000001344495050583 USDC 0.207437855791707 | | | |
| 3.1.147775 | DHRUV DAKORIA | ADDRESS REDACTED | | | BTC 0.046231584928734a3 CEL 6.557868783795a19 LUNC 0.222377428620437 SOL 5.44046897200561 | | | |
| 3.1.147776 | DHRUV DANG | ADDRESS REDACTED | | | BTC 0.000005722720930905 CEL 1.2862859451255515 USDC 0.027450791775a568 | | | |
| 3.1.147777 | DHRUV DANGI | ADDRESS REDACTED | | | ETH 5.24019993639383 | | | |
| 3.1.147778 | DHRUV DAWAR | ADDRESS REDACTED | | | BTC 0.0000000051534722 CEL 1.500993131136B4 | | | |
| 3.1.147779 | DHRUV DESAI | ADDRESS REDACTED | | | BTC 0.037778317742911T ETH 0.070964710b477654 LTC 1.11256681693227 USDC 621.33040003A262 | | | |
| 3.1.147780 | DHRUV KHANNA | ADDRESS REDACTED | | | BTC 0.0010203446924397a ETH 0.28708642293744Z | | | |
| 3.1.147781 | DHRUV KHOSLA | ADDRESS REDACTED | | | ETH 0.00107870735678116 XRP 0.72082069B27b48 | | | |
| 3.1.147782 | DHRUV MARU | ADDRESS REDACTED | | | BTC 0.02317717585822 CEL 23.66896703734636 ETH 0.397745169253426 | | | |
| 3.1.147783 | DHRUV MUKESHBHAI | ADDRESS REDACTED | | | CEL 0.0017167483297698B ZEC 0.0092345121552423 | | | |
| 3.1.147784 | DHRUV PATEL | ADDRESS REDACTED | | | BTC 0.0121582236174632 BUSD 0.07058981198876981 DOT 4.76348145767575 ETH 0.26091424163046 MATIC 4730.867580704a1 SNX 0.0440491864473599 SOL 9.3147253276155 | SOL 4.37561 | | |
| 3.1.147785 | DHRUV PATEL | ADDRESS REDACTED | | | GUSD 123.79049818713Z | | | |
| 3.1.147786 | DHRUV PATEL | ADDRESS REDACTED | | | BCH 0.001480544507485S1 | | | |
| 3.1.147787 | DHRUV PATEL | ADDRESS REDACTED | | | BTC 0.00075147711529253b CEL 5.9647350676266b MATIC 984.847545099836 SNX 12.8 | | | |
| 3.1.147788 | DHRUV SHARMA | ADDRESS REDACTED | | | BTC 0.001146804601327B3 ETH 2.17560904502135 SGB 721.195499059674 XRP 4.58785100157892 | | | |
| 3.1.147789 | DHRUV SONI | ADDRESS REDACTED | | | BTC 0.039400352440452 ETH 0.7212892419189b5 | | | |
| 3.1.147790 | DHRUV SONI | ADDRESS REDACTED | | | BTC 0.00200100114170796 ETH 0.062126811324762I MATIC 264.907199075593 | | | |
| 3.1.147791 | DHRUV SOOD | ADDRESS REDACTED | | | XRP 0.05794196014067I49 | | | |
| 3.1.147792 | DHRUV SUNDARAMOORTHY | ADDRESS REDACTED | | | BNB 0.025 CEL 0.10764661563680T | | | |
| 3.1.147793 | DHRUV THAKKAR | ADDRESS REDACTED | | | BTC 0.000000854925650377 ETH 0.00385965622208043 XLM 0.699092534283A4 | | | |
| 3.1.147794 | DHRUV TRIPATHI | ADDRESS REDACTED | | | BTC 0.0003046522104537B9 | | | |
| 3.1.147795 | DHRUV TUTEJA | ADDRESS REDACTED | | | BTC 0.00000073785479029B USDC 0.65016759102560b | | | |
| 3.1.147796 | DHRUV VATSA | ADDRESS REDACTED | | | BTC 0.00000004164469583 CEL 0.16986320557817 | | | |
| 3.1.147797 | DHRUV VISHNOI | ADDRESS REDACTED | | | ETH 0.00168406347350634 | | | |
| 3.1.147798 | DHRUV VYAS | ADDRESS REDACTED | | | BTC 0.000452801224450b2 DOT 2.43390221564393 ETH 0.04661348266083D8 | | | |
| 3.1.147799 | DHRUVA BIJJALA | ADDRESS REDACTED | | | AQA 0.4370340509149 AVAX 16.061723800266A BAT 0.0000054664512149b1 ETH 7.13753318942806 MATIC 6242.77929756919 SUSHI 0.3228938848561B USDT ERC20 0.0391701348892832 | BAT 0.0616374238384787 MATIC 3017 USDT ERC20 59.0127745460131 | | |
| 3.1.147800 | DHRUVA KUMAR ANJINAPPA | ADDRESS REDACTED | | | ADA 398.25209748234 XRP 104.91 | | | |
| 3.1.147801 | DHRUVA NATHAN | ADDRESS REDACTED | | | MATIC 192.304375762424 | | | |
| 3.1.147802 | DHRUVA PATEL | ADDRESS REDACTED | | | BTC 0.0003882036176312 USDC 49.1074594939213 | USDC 0.0000006865649372886 | | |
| 3.1.147803 | DHRUVA RAO | ADDRESS REDACTED | | | BTC 0.00385121367740852 DOT 8.23083315173186 | | | |
| 3.1.147804 | DHRUVALKUMAR PATEL | ADDRESS REDACTED | | | ETH 1.56276255087499E-05 | | | |
| 3.1.147805 | DHRUVANSH PATEL | ADDRESS REDACTED | | | CEL 0.0000219130820540147 | | | |
| 3.1.147806 | DHRUVESH MAVJI PREMJI KERAI | ADDRESS REDACTED | | | BTC 0.000000003630773467 CEL 0.05248047030647A2 | | | |
| 3.1.147807 | DHRUVESH MISTRY | ADDRESS REDACTED | | | BTC 0.0000018269072233T | | | |
| 3.1.147808 | DHRUVI SHAH | ADDRESS REDACTED | | | BTC 0.00000117636988824B USDC 4.7017400879364 | | | |
| 3.1.147809 | DHRUVI SHAH | ADDRESS REDACTED | | | USDT ERC20 0.990985647892882 | | | |
| 3.1.147810 | DHRUVIL VELANI | ADDRESS REDACTED | | | BTC 0.00120108578516651 LTC 2.70112182892704 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.147811 | DHRUVIL GAJJAR | ADDRESS REDACTED | | | BTC 0.1445222213385249<br>ETH 0.0014535102458352 | | | |
| 3.1.147812 | DHRUVIL JAGDISHBHAI DHAMELIYA | ADDRESS REDACTED | | | BTC 0.000000734184048968<br>LTC 0.0006019211083004 | | | |
| 3.1.147813 | DHRUVIL PARIKH | ADDRESS REDACTED | | | BTC 0.0510274768253483<br>ETH 0.0001120396486336 | | | |
| 3.1.147814 | DHRUVIL PATEL | ADDRESS REDACTED | | | BTC 0.0160165958136953<br>CEL 143.8166852149792<br>ETH 2.3103144433252 | | | |
| 3.1.147815 | DHRUVIL VYAS | ADDRESS REDACTED | | Yes | BTC 0.0002333381002873401<br>USDC 112.9216700551151 | BTC 0.000000050175271284<br>USDC 161.7 | | BTC 0.89726486452614 |
| 3.1.147816 | DHRUVIN LINGARIA | ADDRESS REDACTED | | | ETH 0.0551374987309552 | | | |
| 3.1.147817 | DHRUVIN PATEL | ADDRESS REDACTED | | | BTC 0.0011174703993750U8 | | ETH 1.674305612 | |
| 3.1.147818 | DHRUVKUMAR PATEL | ADDRESS REDACTED | | | ETH 2.1156660214061513<br>ADA 1881.341825938317<br>BTC 0.0003998741252330721<br>CEL 13.130465798322<br>DOT 0.3155958587306<br>ETH 1.78905192992097<br>LINK 0.0831386174715557<br>LUNC 0.0001422339095770552<br>MATIC 9.329638079664427<br>PAXG 0.00034974196321021S1<br>UNI 19.0004059000769<br>USDC 0.00000008896011396 | | | |
| 3.1.147819 | DHUP BHUKDEE | ADDRESS REDACTED | | | ADA 0.09483582238226s48<br>BNB 0.001327532544886S6<br>BTC 0.000018131707841149<br>CEL 0.0015344702828860S<br>DOT 0.00715036S26676278<br>ETH 0.000324836254394454<br>LUNC 0.00000004358746411119<br>USDC 17.91504240585564<br>USDT ERC20 0.33132494110S149 | | | |
| 3.1.147820 | DHURBA ADHIKARI | ADDRESS REDACTED | | | ADA 0.00000064306480S343<br>BTC 0.0000000025311647073<br>CEL 0.0487340863484476<br>USDT ERC20 0.04223635067982S<br>XRP 0.32481491308416U2 | | | |
| 3.1.147821 | DHURBA BAHADUR KC | ADDRESS REDACTED | | | CEL 272.4091417B2968 | | | |
| 3.1.147822 | DHVANI UNDHAD | ADDRESS REDACTED | | | BTC 0.00016762558784126T<br>CEL 42.649863605376d<br>ETH 0.00208910625195843<br>USDC 7573.376749B1871 | | | |
| 3.1.147823 | DHWANI PATEL | ADDRESS REDACTED | | | CEL 4.42265548614<br>LINK 16.67660441 | | | |
| 3.1.147824 | DHWANI SAPANI | ADDRESS REDACTED | | | BTC 0.011208824574191T1<br>ETH 0.04596201907056879<br>USDC 209.925878334449 | | | |
| 3.1.147825 | DHWANIL MALJI | ADDRESS REDACTED | | | BAT 0.06001391043049T<br>BTC 0.00000026353835968381<br>EOS 10.88483006355T9<br>ETC 10.602000387121d<br>LINK 0.008591496857930T2<br>OMG 0.152121717395052<br>SGB 159.69394988T471<br>USDC 5.17524207249698<br>XLM 1280.140094385148<br>XRP 30.325930607842d<br>ZEC 0.0004580242355362B<br>ZRX 0.023683202621422 | | | |
| 3.1.147826 | DHWANIL MEHTA | ADDRESS REDACTED | | | MATIC 326.957971055527 | | | |
| 3.1.147827 | DHYT SINJANANURUX | ADDRESS REDACTED | | | ADA 0.06303137299467421 | | | |
| 3.1.147828 | DI CHEN CHONG | ADDRESS REDACTED | | | BTC 0.0008784567272721617<br>DOT 10 | | | |
| 3.1.147829 | DI EN GOH | ADDRESS REDACTED | | | ADA 51.64640535633B7<br>BTC 0.00254597677912925<br>CEL 26.2011620469054<br>ETH 0.10512809781426d | | | |
| 3.1.147830 | DI FIORE ROMANO | ADDRESS REDACTED | | | AAVE 9.993384112423d8<br>BNB 1.97069290963564<br>BSV 0.36381985<br>BTC 0.0164624468457229<br>CEL 0.90775303439480d<br>DASH 3.143593191082<br>ETH 0.00022637690169341<br>LUNC 55.192664842304<br>UMA 29.14683100058D3 | | | |
| 3.1.147831 | DI HENRIQUE | ADDRESS REDACTED | | | BTC 0.00000000263790274997<br>CEL 1.158028670451139<br>ETH 0.000029704898439779 | | | |
| 3.1.147832 | DI HUANG | ADDRESS REDACTED | | | AVAX 73.47420098234S9<br>BTC 1.090430735854d3<br>ETH 0.72714786706332<br>LINK 30.181427315187S<br>SOL 11.93525481939988<br>USDC 1940.74239828367 | AVAX 15.662883975183d2<br>BTC 0.1855296<br>ETH 0.609606<br>GUSD 2510<br>USDC 4099.83 | | |
| 3.1.147833 | DI KUN GOH | ADDRESS REDACTED | | | BTC 0.51486027906817d3<br>CEL 220.6564740535S5<br>USDT ERC20 17.54219B438569 | | | |
| 3.1.147834 | DI LI | ADDRESS REDACTED | | | BTC 0.17802894294506d2<br>ETH 6.97313782771551<br>MATIC 1118.994381751S7 | | | |
| 3.1.147835 | DI MA | ADDRESS REDACTED | | | ADA 19.4059482614U25<br>BTC 0.034948027389100d3 | | | |
| 3.1.147836 | DI NATALIE LAURENT | ADDRESS REDACTED | | | CEL 1.418897623616447<br>XRP 0.00000025 | | | |
| 3.1.147837 | DI PATON | ADDRESS REDACTED | | | BTC 0.03130419131169202<br>CEL 29.2147676851506 | | | |
| 3.1.147838 | DI QIN | ADDRESS REDACTED | | | BTC 0.00518367528704313<br>USDC 6328.65516748683 | | | |
| 3.1.147839 | DI RODRIGUEZ | ADDRESS REDACTED | | | BTC 0.011520235637393<br>ETH 0.19831320381327<br>MATIC 526.778611982536 | | | |
| 3.1.147840 | DI SHENG LEE | ADDRESS REDACTED | | | BCH 0.0005425706286337d7<br>BTC 0.00000248904373R122<br>CEL 1.0833798241430S | | | |
| 3.1.147841 | DI SHENG LEE | ADDRESS REDACTED | | | BCH 0.0018681282912911S<br>BTC 0.0000014095431931Q2<br>CEL 1.088753572554d2 | | | |
| 3.1.147842 | DI SU | ADDRESS REDACTED | | | CEL 1.09945500998105<br>BTC 0.000197722887351648 | | | |
| 3.1.147843 | DI THACH | ADDRESS REDACTED | | | BTC 0.00059861135261S516 | | | |
| 3.1.147844 | DI WANG | ADDRESS REDACTED | | | BTC 0.00141709516437223<br>ETH 2.70515191277031 | ETH 0.402768248 | | |
| 3.1.147845 | DI WEI SHI | ADDRESS REDACTED | | | BTC 0.000001326361108175<br>DOGE 0.409346128367212<br>ETC 0.638149912621138<br>SOL 3.10981377851596 | ETC 1.007896026 | | |
| 3.1.147846 | DI WU | ADDRESS REDACTED | | | AAVE 0.002578277545126Z9<br>BAT 1.2805139871997J<br>BCH 0.00020669307671867<br>BSV 0.00081916332806104<br>BTC 0.101681012638904<br>ETH 0.0001459337818606S5<br>GUSD 5.64570009536863<br>OMG 0.019354100675926T<br>SGB 382.65802873777T1<br>UNI 0.00778458272298164<br>USDC 0.433120159318962<br>XLM 0.04228291653096J<br>XRP 0.668637130360196 | BCH 0.000000050541767611S<br>BSV 0.000000001335889185 | | |
| 3.1.147847 | DI YANG | ADDRESS REDACTED | | | BTC 0.0007970776028919667<br>USDT ERC20 1.22635372629552 | | | |
| 3.1.147848 | DI ZHOU | ADDRESS REDACTED | | | BTC 0.00000000901337B552<br>CEL 0.48995424124533B<br>DOGE 4019 | | | |
| 3.1.147849 | DIA CHA | ADDRESS REDACTED | | | BTC 0.89179609234002J<br>ETH 49.4881612859866<br>DOGE 7052286259680d<br>MATIC 381.033481572333<br>UNI 52.232492164054S<br>USDC 51.346738417443<br>USDT ERC20 313.354272061934 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.147850 | DIA DUFAULT | ADDRESS REDACTED | | | ADA 426.1533634953<br>BTC 0.00085137872623347 | | | |
| 3.1.147851 | DIA JIN | ADDRESS REDACTED | | | AAVE 0.00080089650177283B<br>ADA 0.119685539698533<br>BTC 0.00005487862405418G<br>DOT 0.01954493053764O6<br>ETH 0.901802962881L4<br>GUSD 6.69737263098717<br>LINK 0.0239457587030805<br>MATIC 1.05386058761104<br>SUSHI 0.0242193243901601 | BTC 0.0000000097676661L5<br>DOT 0.000000000T755424 | | |
| 3.1.147852 | DIA KARTIKA | ADDRESS REDACTED | | | BTC 0.31851129419811G<br>CEL 131.09519462115L<br>ETH 0.334100014745991<br>MANA 3816.80B837105L<br>MATIC 6201.72666884391<br>USDT ERC20 84.863679 | | | |
| 3.1.147853 | DIAA QASEM | ADDRESS REDACTED | | | BCH 2.51515850911991-06<br>BTC 7.94004107539999E-07<br>DOT 0.00060472135216757<br>LINK 0.00019457217291082<br>LTC 0.00031809740429654<br>UNI 0.00007147881562461T | | | |
| 3.1.147854 | DIAC OCTAVIAN | ADDRESS REDACTED | | | BTC 0.00225091838911572<br>ETH 2.02206240231161 | | | |
| 3.1.147855 | DIACRE BAYISHIME | ADDRESS REDACTED | | | CEL 0.935144380464665<br>USDC 29.21456 | | | |
| 3.1.147856 | DIADETTE SANCHEZ | ADDRESS REDACTED | | | USDC 0.10183053884T334 | | | |
| 3.1.147857 | DIADINEY DE ALMEIDA | ADDRESS REDACTED | | | ADA 0.0000002560101 09B393<br>BNB 0.0000000037087276T3<br>BTC 0.00000000175603927 9<br>CEL 0.18067954058352 9<br>ETH 0.000000001593924BB<br>USDC 0.0000001908 5900674<br>ZEC 0.00016233746758555 5 | | | |
| 3.1.147858 | DIAH PRATIWI | ADDRESS REDACTED | | | BTC 0.0811833566209645<br>CEL 1.41882102099875<br>ETH 0.85965343490228 | | | |
| 3.1.147859 | DIAH TRIANDINI | ADDRESS REDACTED | | | BTC 0.0000137014288637 53<br>CEL 0.0430700500475741 | | | |
| 3.1.147860 | DAITE MYRIAM | ADDRESS REDACTED | | | BTC 0.00053169231239650 85<br>CEL 66.9830070866299<br>MCDAI 40<br>USDT ERC20 351 | | | |
| 3.1.147861 | DIAKITE MOHAMED | ADDRESS REDACTED | | | BTC 0.000000496151894051<br>CEL 1.95471492499065<br>USDC 5.002605 | | | |
| 3.1.147862 | DIAKITE MOHAMED | ADDRESS REDACTED | | | CEL 22.44027988589B8<br>USDC 54.762648<br>USDT ERC20 224.380803 | | | |
| 3.1.147863 | DIALA CAMARA | ADDRESS REDACTED | | | BTC 0.05424693045460L5<br>CEL 1378.15002264714<br>DOT 0.24815050167287 9<br>ETH 1.32486450877068 | | | |
| 3.1.147864 | DIALA NADDEH | ADDRESS REDACTED | | | CEL 162.537357930964 | | | |
| 3.1.147865 | DIALI COLL-MERCADO | ADDRESS REDACTED | | | BTC 0.47834408306231 | | | |
| 3.1.147866 | DIALLO SALIOU DIANG | ADDRESS REDACTED | | | ADA 0.71181888048329 2<br>BNB 0.0018318661641520 6<br>BTC 0.00000001919938 7989<br>CEL 3.915030296998 37 | | | |
| 3.1.147867 | DIAMADO LOGOTHETI | ADDRESS REDACTED | | | BTC 0.0242819624344092 | | | |
| 3.1.147868 | DIAMANTA KUMARESON | ADDRESS REDACTED | | | CEL 3.47529854661198<br>ETH 0.0914886244590359<br>XRP 95.387141 | | | |
| 3.1.147869 | DIAMANTINO JOSE DIAS DA COSTA PEIXOTO | ADDRESS REDACTED | | | BTC 0.001518767419767T1<br>ETH 0.000462637561568788 | | | |
| 3.1.147870 | DIAMANTIS BOMIS | ADDRESS REDACTED | | | BTC 0.000026270791666998 | | | |
| 3.1.147871 | DIAMANTIS FILIPPOS TSOUPARIS | ADDRESS REDACTED | | | ETH 0.00004275917695295<br>XRP 0.052427950357376 | | | |
| 3.1.147872 | DIAMANTIS HAMALIS | ADDRESS REDACTED | | | BTC 0.000023280101L5739<br>CEL 0.80010782610424Z<br>ETH 0.000087145704399421<br>LUNC 0.00490635709631062<br>SNX 0.0728670316005S7<br>UNI 0.0270523842157885<br>USDC 0.189645869385812<br>USDT ERC20 0.681027859858382 | | | |
| 3.1.147873 | DIAMAS RETURN FUND LP | BRICKELL AVE, MIAMI, FLORIDA | | | BTC 0.0000009679380188J5 | | | |
| 3.1.147874 | DIAMELA MATEOLLI | ADDRESS REDACTED | | | ETH 0.000310028721528267 | | | |
| 3.1.147875 | DIAMELA NOVO | ADDRESS REDACTED | | | BTC 0.00538938416191901 | | | |
| 3.1.147876 | DIAMAIRO JEROD HOLMES | ADDRESS REDACTED | | | CEL 0.824992665339452 | | | |
| 3.1.147877 | DIAMIN SAMOILIOUK | ADDRESS REDACTED | | | USDC 5.16210698051626<br>ADA 202.620725880272<br>BAT 600<br>BTC 0.11382648873179<br>CEL 15.66939693B179<br>COMP 1.02872063646889<br>DOT 4.18912739986003<br>ETH 1.17264428779495<br>KNC 70<br>MCDAI 70.6130915463801<br>XLM 3679.3333364 | | | |
| 3.1.147878 | DIAMOND BAKER | ADDRESS REDACTED | | | USDC 0.003960575274639B1 | | | |
| 3.1.147879 | DIAMOND BECKLEY | ADDRESS REDACTED | | | UNI 0.002569652760S0034 | | | |
| 3.1.147880 | DIAMOND BLAKE | ADDRESS REDACTED | | | BTC 0.000000003619901857 | | | |
| 3.1.147881 | DIAMOND BRAGG | ADDRESS REDACTED | | | ETH 0.24953941287983G<br>LINK 17.0677232235258 | | | |
| 3.1.147882 | DIAMOND BRAINE | ADDRESS REDACTED | | | BTC 0.000000862344850217<br>ETH 0.000169411490063896 | | | |
| 3.1.147883 | DIAMOND DE VIES-ELLIS | ADDRESS REDACTED | | | USDC 0.591168529351238<br>LTC 1.15039346114274 | | | |
| 3.1.147884 | DIAMOND FOXX | ADDRESS REDACTED | | | LTC 0.37749859037611O<br>LTC 0.151177821955B209 | | | |
| 3.1.147885 | DIAMOND HANDS FOUNDATION | ADDRESS REDACTED | | Yes | AVAX 30.6428081299897<br>BTC 3.66802013613675<br>CEL 1139.464623316<br>DOT 237.199225567855<br>ETH 25.6712379686683<br>LTC 10.53801152995 32<br>LUNC 52.784711<br>MATIC 1383.35067836429<br>NANO 3.40680855549B594<br>SOL 30.5704000139862<br>USDC 17620.6704057685 | | | BTC 0.14966408591201 |
| 3.1.147886 | DIAMOND HANDS R3 TRUST | ELM GROVE, GUNGAHLIN, 2912 AUSTRALIA | | | BNB 9.774927015<br>BTC 1.06306269754424<br>CEL 13957.6474197207<br>ETH 30.0026020095735<br>TAUD 191061.57209340 6<br>USDC 44294.403419 | | | |
| 3.1.147887 | DIAMOND JENNAH | ADDRESS REDACTED | | | BTC 0.0004160544096754 14<br>ETH 0.0020854503765818<br>XLM 58.8677505652736<br>XRP 32.37341353440 3 | | | |
| 3.1.147888 | DIAMOND KIM | ADDRESS REDACTED | | | CEL 0.02166329844940B | | | |
| 3.1.147889 | DIAMOND LOUDEN | ADDRESS REDACTED | | | BSV 0.0005202457601L459<br>BTC 0.0000989509276475<br>ETH 0.0000004651340T756<br>LINK 0.006382376153243T6<br>MATIC 0.001755074333103339<br>ZEC 0.00125993892456019 | | | |
| 3.1.147890 | DIAMOND MCDOWELL | ADDRESS REDACTED | | | BTC 0.00000111416832B494 | | | |
| 3.1.147891 | DIAMOND PHONMARATH | ADDRESS REDACTED | | | USDC 0.0656296064819337 | | | |
| 3.1.147892 | DIAMOND SPENCER | ADDRESS REDACTED | | | BTC 0.00318163773903554<br>MATIC 183.070087121167<br>XLM 283.274218481728 | | | |
| 3.1.147893 | DIAMOND SUTJIPTO | ADDRESS REDACTED | | | BTC 0.000036699149906697<br>CEL 0.138403958406164 | | | |
| 3.1.147894 | DIAMONTI SHAQUIEL JACKSON | ADDRESS REDACTED | | | BTC 0.000000011918210702<br>MATIC 0.168714457337776<br>SOL 0.00217685312174984 | BTC 0.0000091819159264 | | |

22-10964-mg    Doc 974    Filed 10/05/22    Entered 10/05/22 22:53:30    Main Document
Pg 3672 of 5048
Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Worthy Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.147895 | DIAMY PAUL | ADDRESS REDACTED | | | BNB 0.1095<br>BTC 0.00000000851073382<br>CEL 2.0682788750137<br>ETC 2.44664000034238<br>XLM 390.873749642868 | | | |
| 3.1.147896 | DIAN BELLO | ADDRESS REDACTED | | | BTC 0.0035538<br>CEL 3.37207103408862 | | | |
| 3.1.147897 | DIAN DIMITROV | ADDRESS REDACTED | | | ADA 61.2422134845873 | | | |
| 3.1.147898 | DIAN GO | ADDRESS REDACTED | | | ADA 299.499994<br>CEL 4.49811721824423 | | | |
| 3.1.147899 | DIAN HARCOIVECCHIO | ADDRESS REDACTED | | | XLM 0.0055012087678768 | | | |
| 3.1.147900 | DIAN HARCOIVECCHIO | ADDRESS REDACTED | | | CEL 0.020491210561399 | | | |
| 3.1.147901 | DIAN HOOI CHEW | ADDRESS REDACTED | | | ADA 0.205587791709383<br>BTC 0.0000000701671302<br>USDT ERC20 0.23434704284151 | | | |
| 3.1.147902 | DIAN ILCHEV | ADDRESS REDACTED | | | AAVE 0.1<br>CEL 33.335169409753<br>COMP 0.1<br>FXM 7.01.382729308848<br>SNX 5 | | | |
| 3.1.147903 | DIAN LAU | ADDRESS REDACTED | | | BTC 0.00112720633114963<br>USDC 15.494114346872 | | | |
| 3.1.147904 | DIAN MONTERO | ADDRESS REDACTED | | | CEL 0.6554554591099508<br>XRP 79.2 | | | |
| 3.1.147905 | DIAN YULIANTO SAPUTRA | ADDRESS REDACTED | | | MATIC 0.00421234756900049 | | | |
| 3.1.147906 | DIANA ABAGAIL JEAN LANGHAM | ADDRESS REDACTED | | | BTC 0.00000015243829443 | | | |
| 3.1.147907 | DIANA ABDALLAH | ADDRESS REDACTED | | | BTC 0.00000088064046837<br>DOT 0.0201999007814906<br>MATIC 3.3185615026726<br>PAXG 0.00119100009543848<br>USDT ERC20 1.58177946861352 | | | |
| 3.1.147908 | DIANA ACHERMANN | ADDRESS REDACTED | | | BTC 0.000000095118300426<br>CEL 32.7004664134824<br>UNI 0.00086<br>USDC 0.000000600703417934 | | | |
| 3.1.147909 | DIANA AGUILAR | ADDRESS REDACTED | | | ADA 0.0039828068486573<br>BTC 0.196327986551248<br>ETH 1.5485293460569<br>MCDAI 2.43299793275071<br>USDC 6255.68941392796 | | | |
| 3.1.147910 | DIANA AL HZAY | ADDRESS REDACTED | | | BTC 9.8098336177399990-07<br>USDC 0.2483142987687 | | | |
| 3.1.147911 | DIANA ALCAUSIN | ADDRESS REDACTED | | | AAVE 3.08554384428966<br>BTC 0.2033737923674405<br>CEL 5.8469545131012B<br>ETH 1.0103299086881<br>LINK 56.9245839303729<br>LUNC 204.3900288683864<br>MATIC 2417.41151854475 | | | |
| 3.1.147912 | DIANA ALEJANDRA MORENO | ADDRESS REDACTED | | | ETH 0.00000028971580469<br>USDC 1010.7673290639 | ETH 0.0000401995396182208 | | |
| 3.1.147913 | DIANA ALEXANDRA FRANZISKA MITTHOF-LÖFFLER | ADDRESS REDACTED | | | BTC 0.0017664396439994 | | | |
| 3.1.147914 | DIANA AMADO | ADDRESS REDACTED | | | BTC 0.531579291163039<br>CEL 524.042922333002<br>MATIC 7356.96969456749<br>SGB 19.192948360132<br>USDC 810.105598<br>XRP 124.325 | | | |
| 3.1.147915 | DIANA AMALIA CONT | ADDRESS REDACTED | | | BTC 0.00113229537959773<br>ETH 0.00049306115864953 | | | |
| 3.1.147916 | DIANA AMIROVA | ADDRESS REDACTED | | | ADA 153.238014<br>BNB 0.9445751105174444<br>BTC 0.00200162253223522<br>CEL 21.0100862422467<br>USDT ERC20 213.117173 | | | |
| 3.1.147917 | DIANA AMORIM | ADDRESS REDACTED | | | BTC 0.0102217151514502<br>CEL 1.6117605319226<br>USDT ERC20 25 | | | |
| 3.1.147918 | DIANA ANAYA | ADDRESS REDACTED | | | BTC 0.0018268062620069 | | | |
| 3.1.147919 | DIANA ANDREW | ADDRESS REDACTED | | | USDC 0.270276545809718 | | | |
| 3.1.147920 | DIANA ANGHEL | ADDRESS REDACTED | | | CEL 95.89503108261<br>ETH 1.295 | | | |
| 3.1.147921 | DIANA APOSTOL | ADDRESS REDACTED | | | CEL 1.064814955012 | | | |
| 3.1.147922 | DIANA ARIAS | ADDRESS REDACTED | | | BTC 0.00001784636496823 | | | |
| 3.1.147923 | DIANA ARIAS LONDOÑO | ADDRESS REDACTED | | | BTC 0.000001123278631025<br>USDC 0.317799140622149 | | | |
| 3.1.147924 | DIANA ARIAS RUBIO | ADDRESS REDACTED | | | BTC 0.0107568093987625 | | | |
| 3.1.147925 | DIANA ARIDI | ADDRESS REDACTED | | | ETH 0.00036146149542091 | | | |
| 3.1.147926 | DIANA ARKHAROVA | ADDRESS REDACTED | | | BTC 0.00000053772959367<br>OMG 0.00911529346169777 | | | |
| 3.1.147927 | DIANA ARTASHESYAN | ADDRESS REDACTED | | | BTC 0.06172348566592649 | | | |
| 3.1.147928 | DIANA ARTERO KING | ADDRESS REDACTED | | | BTC 0.00221554281292563<br>USDC 1.850350408339479 | USDC 0.00000082270351211 | | |
| 3.1.147929 | DIANA ASPILLERA | ADDRESS REDACTED | | | CEL 6.42389378582867 | | | |
| 3.1.147930 | DIANA ATANASSOVA | ADDRESS REDACTED | | | ETH 0.0468913319795605 | | | |
| 3.1.147931 | DIANA ATKINSON | ADDRESS REDACTED | | | CEL 1.06570871209276<br>DOT 86.2284106112952 | | | |
| 3.1.147932 | DIANA AUDREY BARROS | ADDRESS REDACTED | | | MATIC 233.555431879437 | BTC 0.00048976 | | |
| 3.1.147933 | DIANA BAIÃO | ADDRESS REDACTED | | | ADA 233.744826200159 | | | |
| 3.1.147934 | DIANA BALBUENA | ADDRESS REDACTED | | | BTC 0.0486724472978627<br>USDC 246.947632933251 | | | |
| 3.1.147935 | DIANA BAREEVA | ADDRESS REDACTED | | | ETH 0.04419109003224494<br>BTC 0.000000148208686148<br>BUSD 0.002289 | | | |
| 3.1.147936 | DIANA BARRERO | ADDRESS REDACTED | | | CEL 0.00007314120316558<br>MATIC 4.3769213714612S<br>USDC 2492.65260949682 | | | |
| 3.1.147937 | DIANA BARRIOS | ADDRESS REDACTED | | | ADA 0.092603160571911<br>BNB 0.00070299098874328<br>BTC 0.00001146684628417<br>USDC 0.6102440045775V9 | | | |
| 3.1.147938 | DIANA BEATA KLINGER | ADDRESS REDACTED | | | BTC 0.0178144329449 | | | |
| 3.1.147939 | DIANA BEATRIZ MENDEZ VERA | ADDRESS REDACTED | | | BTC 0.000000006508642457<br>CEL 0.0004171679732990016<br>MCDAI 0.5134621124715396 | | | |
| 3.1.147940 | DIANA BELMONTE | ADDRESS REDACTED | | | BTC 0.0010813362642581<br>CEL 1.635149826817 | | | |
| 3.1.147941 | DIANA BENTO DE MELLO | ADDRESS REDACTED | | | BTC 0.0007296894797933247<br>CEL 10.4561008663458<br>USDT ERC20 211.698408 | | | |
| 3.1.147942 | DIANA BOITAS | ADDRESS REDACTED | | | BTC 0.00009034008920976T<br>CEL 364.438474900567<br>USDT ERC20 0.000000824088851392 | | | |
| 3.1.147943 | DIANA BOWIE | ADDRESS REDACTED | | | ETH 6.739440750900996-06 | | | |
| 3.1.147944 | DIANA BROWN | ADDRESS REDACTED | | | ETH 1.18769882578753 | | | |
| 3.1.147945 | DIANA BROWN | ADDRESS REDACTED | | | BTC 0.0000311920187333Z59<br>CEL 1.0689682702978G<br>ETH 0.00062724437345109 | | | |
| 3.1.147946 | DIANA BUCCELLATO | ADDRESS REDACTED | | | MANA 9.49298931707267 | | | |
| 3.1.147947 | DIANA BURAVTSOVA | ADDRESS REDACTED | | | ETH 0.00000276205511423 | | | |
| 3.1.147948 | DIANA BUSCH | ADDRESS REDACTED | | | BTC 0.000898966939939073<br>CEL 304.285400319849 | | | |
| 3.1.147949 | DIANA BYSTRY | ADDRESS REDACTED | | | BTC 1.0382672254840T | | | |
| 3.1.147950 | DIANA CADAVID | ADDRESS REDACTED | | | BTC 0.00209071089710995<br>BUSD 147.86<br>CEL 16.2406045239131<br>USDC 256.583748 | | | |
| 3.1.147951 | DIANA CALERO CERDA | ADDRESS REDACTED | | | | XLM 4045.7390202<br>XRP 2909.216232 | | |
| 3.1.147952 | DIANA CAMBA | ADDRESS REDACTED | | | ETH 4.45837867843985<br>MATIC 102.335002978105<br>USDC 656.092750720348 | | | |
| 3.1.147953 | DIANA CANO PUENTES | ADDRESS REDACTED | | | ADA 0.193837653378D8<br>BTC 0.000000226768226766<br>ETH 0.000070952914655282 | | | |
| 3.1.147954 | DIANA CARBONELL | ADDRESS REDACTED | | | BTC 7.31158783009999E-07<br>USDT ERC20 0.624239482448343 | | | |
| 3.1.147955 | DIANA CAROL MEIER | ADDRESS REDACTED | | | BTC 0.013697132161425<br>CEL 5.7398682553068T | | | |
| 3.1.147956 | DIANA CAROLINA HERRERA AYALA | ADDRESS REDACTED | | | BTC 0.00170769963486625<br>LTC 0.00010918902027373<br>USDC 0.476500448930036 | | | |

Debtor Name: Celsius Network LLC                                                                                                                      Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.147957 | DIANA CAROLINA MONROY GARCIA | ADDRESS REDACTED | | | BTC 1.498025790198996-06 | | | |
| 3.1.147958 | DIANA CAROLINA VILLEGAS RIZO | ADDRESS REDACTED | | | BTC 0.000000000068815417 | | | |
| 3.1.147959 | DIANA CARRARA | ADDRESS REDACTED | | | BTC 0.02451972684076069 | | | |
| | | | | | CEL 528.1973844598812 | | | |
| | | | | | ETH 0.05157834146855079 | | | |
| 3.1.147960 | DIANA CARVALHIDO | ADDRESS REDACTED | | | ADA 170.2186479650B | | | |
| | | | | | BTC 0.000024526365396557S | | | |
| | | | | | CEL 1.7609860791S526 | | | |
| | | | | | ETH 0.00026627376988111534 | | | |
| 3.1.147961 | DIANA CASTILLO GARCIA | ADDRESS REDACTED | | | CEL 25956.9284278626 | | | |
| 3.1.147962 | DIANA CATALINA GALLEGO URIBE | ADDRESS REDACTED | | | BTC 0.000012516101420233 | | | |
| 3.1.147963 | DIANA CATARINA GUERREIRO TORCATO | ADDRESS REDACTED | | | BTC 0.0020872535191876 | | | |
| | | | | | CEL 0.04607974429720G2 | | | |
| | | | | | USDC 0.60330168094265B5 | | | |
| 3.1.147964 | DIANA CECILIA CRUZ RIOS | ADDRESS REDACTED | | | BTC 0.000191016125798334 | | | |
| | | | | | CEL 0.01956102228546B1 | | | |
| | | | | | ETH 0.0014896150213319 | | | |
| | | | | | LTC 0.023334948718582S | | | |
| 3.1.147965 | DIANA CECILIA ROMERO | ADDRESS REDACTED | | | CEL 0.00684973094317919 | | | |
| | | | | | MCDAI 0.3147659319D2192 | | | |
| 3.1.147966 | DIANA CERSAC | ADDRESS REDACTED | | | AVAX 0.000342567986255859 | | | |
| | | | | | BTC 1.274154764560G | | | |
| | | | | | CEL 16772.218702260S | | | |
| | | | | | DOT 0.0008122818B212957 | | | |
| | | | | | ETH 24.9B7048 | | | |
| | | | | | LTC 0.003365264981944B | | | |
| | | | | | MATIC 0.0038100651351958b | | | |
| | | | | | OMG 0.0269463846941651 | | | |
| | | | | | SNX 0.00367257654002S4 | | | |
| | | | | | USDC 79991.929973291S | | | |
| 3.1.147967 | DIANA CERVANTES | ADDRESS REDACTED | | | BTC 0.00121012884499864 | | | |
| | | | | | DOT 31.501654994380S | | | |
| | | | | | USDC 520.21666309269X4 | | | |
| 3.1.147968 | DIANA CHERNYADEVA | ADDRESS REDACTED | | | BTC 0.000000001230567784 | | | |
| 3.1.147969 | DIANA CHIEN | ADDRESS REDACTED | | | CEL 0.0860135824050084 | | | |
| | | | | | ADA 0.06703954394093611 | | | |
| | | | | | BTC 0.77354538628243 | | | |
| | | | | | ETH 2.831472468133591 | | | |
| | | | | | USDC 0.183409821382098 | | | |
| 3.1.147970 | DIANA CHMYR | ADDRESS REDACTED | | | BTC 0.00023839735217701G | BTC 0.000000000186705727 | | |
| | | | | | LTC 0.000306207934648B | LTC 0.0000000064311266B3 | | |
| | | | | | USDC 47247.4568464436 | | | |
| 3.1.147971 | DIANA CHUA | ADDRESS REDACTED | | | BNB 0.001272226470929999 | | | |
| | | | | | BTC 0.0038239864865593 | | | |
| | | | | | ETH 0.0021189346487337S | | | |
| | | | | | LUNC 53.697288909D237 | | | |
| | | | | | SNX 51.4416678497376 | | | |
| | | | | | USDT ERC20 0.505895375785055 | | | |
| 3.1.147972 | DIANA CIEMKO | ADDRESS REDACTED | | | BTC 0.000000323585B957 | | | |
| | | | | | USDC 0.0072435940335995 | | | |
| 3.1.147973 | DIANA CIRLAN | ADDRESS REDACTED | | | BTC 0.00036702665717673 | | | |
| | | | | | CEL 0.2822094509S9746 | | | |
| 3.1.147974 | DIANA COCORU | ADDRESS REDACTED | | | BTC 0.00242932659101014 | | | |
| 3.1.147975 | DIANA COLANZI | ADDRESS REDACTED | | | CEL 0.00000008121612 | | | |
| | | | | | CEL 0.00151314391267458 | | | |
| | | | | | USDT ERC20 0.87607802S794815 | | | |
| 3.1.147976 | DIANA COLETTE MARIA JURGENS | ADDRESS REDACTED | | | BTC 0.0018434019015315091 | | | |
| 3.1.147977 | DIANA COMPTON | ADDRESS REDACTED | | | BTC 2.583051891760D9 | | | |
| | | | | | CEL 2529.262721055576 | | | |
| | | | | | ETH 33.55493602 | | | |
| 3.1.147978 | DIANA COMEDIN | ADDRESS REDACTED | | | BTC 0.04581542149778B4 | | | |
| 3.1.147979 | DIANA CORREDOR | ADDRESS REDACTED | | | ETH 0.0596697299346923 | | | |
| 3.1.147980 | DIANA CRISTIAN | ADDRESS REDACTED | | | BTC 0.01917114040657S | | | |
| | | | | | CEL 0.01499387548106B6 | | | |
| 3.1.147981 | DIANA CUNHA | ADDRESS REDACTED | | | LTC 0.00499851424947672 | | | |
| 3.1.147982 | DIANA DA CONCEICAO | ADDRESS REDACTED | | | BTC 0.0000181802605021B4 | | | |
| 3.1.147983 | DIANA DANCIU | ADDRESS REDACTED | | | ADA 448.270710650D2 | | | |
| | | | | | BAT 51.7B98383X | | | |
| | | | | | BTC 0.0657S5894669429 | | | |
| | | | | | CEL 13.6523078486956 | | | |
| | | | | | ETC 30.395460599157Z | | | |
| | | | | | ETH 0.56477011111617S | | | |
| | | | | | XRP 274.59 | | | |
| 3.1.147984 | DIANA DASCALU | ADDRESS REDACTED | | | BTC 0.000000000805279428Z | | | |
| | | | | | CEL 0.34796395941030T | | | |
| | | | | | ETC 0.0000041694110042T4 | | | |
| | | | | | USDT ERC20 408.620092952115 | | | |
| 3.1.147985 | DIANA DAVYDOVA | ADDRESS REDACTED | | | USDT ERC20 408.620092952115 | | | |
| 3.1.147986 | DIANA DE JESUS | ADDRESS REDACTED | | | BTC 0.00119581190473902 | | | |
| | | | | | USDC 417.311661293149 | | | |
| 3.1.147987 | DIANA DE MIGUEL | ADDRESS REDACTED | | | AAVE 11.6518564613 | | | |
| | | | | | BCH 0.11956733470051S | | | |
| | | | | | BTC 0.000316496261147922 | | | |
| | | | | | CEL 26.2300240S216 | | | |
| | | | | | EOS 83.80732356381Z7 | | | |
| | | | | | ETC 19.128674413135T | | | |
| | | | | | ETH 0.00713074713365175 | | | |
| | | | | | LINK 1.100484134681567S | | | |
| | | | | | SNX 1.19890814906063 | | | |
| | | | | | UNI 348.804854422716 | | | |
| 3.1.147988 | DIANA DE SILVA | ADDRESS REDACTED | | | BTC 0.028113374212D167 | BTC 0.041901 | | |
| | | | | | USDC 0.0637173491706937 | USDC 523.305203024325 | | |
| 3.1.147989 | DIANA DEL CARMEN CORREA OSPINA | ADDRESS REDACTED | | | BTC 0.0128513S32435844 | | | |
| 3.1.147990 | DIANA DIAZ | ADDRESS REDACTED | | | BTC 0.003199304971636439 | | | |
| | | | | | USDC 429.530875415262 | | | |
| 3.1.147991 | DIANA DIMITREVA | ADDRESS REDACTED | | | BNB 0.00026964901579578 | | | |
| | | | | | BTC 0.00001100251526018 | | | |
| 3.1.147992 | DIANA DIXIE | ADDRESS REDACTED | | | BTC 0.0131691888249786 | | | |
| | | | | | CEL 197.378277269374 | | | |
| | | | | | ETH 3.082739052650827 | | | |
| 3.1.147993 | DIANA DO | ADDRESS REDACTED | | | ADA 0.07698916488127S | | | |
| | | | | | BTC 0.0008367642275236336 | | | |
| 3.1.147994 | DIANA DO ROSARIO NUNES | ADDRESS REDACTED | | | CEL 0.00851697105635546 | | | |
| 3.1.147995 | DIANA DOMASHONKINA | ADDRESS REDACTED | | | BTC 0.00000038763487726l | | | |
| | | | | | DASH 0.000220910343882619 | | | |
| 3.1.147996 | DIANA DONAHUE | ADDRESS REDACTED | | | CEL 1.11242263362263 | | | |
| 3.1.147997 | DIANA DONGAK-LEE | ADDRESS REDACTED | | | ADA 16.276667 | | | |
| | | | | | BTC 0.0120535991347412 | | | |
| | | | | | CEL 11.06954433363B2 | | | |
| 3.1.147998 | DIANA DOS SANTOS | ADDRESS REDACTED | | | BTC 0.07988816296169T | | | |
| | | | | | ETH 0.000336503356091857 | | | |
| | | | | | USDT ERC20 0.167374194123303 | | | |
| 3.1.147999 | DIANA DUARTE | ADDRESS REDACTED | | | ADA 170.487867041093 | | | |
| | | | | | BAT 149.25231987502B | | | |
| | | | | | BTC 0.354006159656151 | | | |
| | | | | | ETH 12.62697685727Z9 | | | |
| | | | | | LTC 1.69224692375728 | | | |
| | | | | | XLM 796.40796780339 | | | |
| 3.1.148000 | DIANA DYE | ADDRESS REDACTED | | | BTC 0.00001610973908366Z | BTC 0.01025678 | | |
| 3.1.148001 | DIANA ELLAPPEN | ADDRESS REDACTED | | | BTC 0.0025549909860695 | | | |
| | | | | | CEL 43.0344260514597 | | | |
| | | | | | ETH 0.000000033700170937 | | | |
| 3.1.148002 | DIANA ESPINOLA | ADDRESS REDACTED | | | ADA 346.173673078151 | | | |
| | | | | | BTC 0.000097105339515509 | | | |
| | | | | | CEL 0.431732015352186 | | | |
| | | | | | ETH 0.0000039121794273B3 | | | |
| | | | | | USDC 465.64757177961 | | | |
| 3.1.148003 | DIANA ESPINOZA BARDALES | ADDRESS REDACTED | | | CEL 0.3749907759601Z2 | | | |
| 3.1.148004 | DIANA ESPINOZA IBARRA | ADDRESS REDACTED | | | BTC 0.0141267284235955 | | | |
| 3.1.148005 | DIANA ESTRADA LOPEZ | ADDRESS REDACTED | | | BTC 0.0000008644672554B1 | | | |
| 3.1.148006 | DIANA FAKIH | ADDRESS REDACTED | | | BTC 0.00000050B | | | |
| | | | | | CEL 8384.7303464174J | | | |
| | | | | | ETH 5.77504411772661 | | | |
| | | | | | MATIC 5574.32746501464 | | | |
| 3.1.148007 | DIANA FANGYIN LIU | ADDRESS REDACTED | | | BTC 4.723529906399999-08 | | | |
| | | | | | GUSD 0.6250096323264S3 | | | |
| 3.1.148008 | DIANA FENG | ADDRESS REDACTED | | | BTC 0.2307779131934l2 | | | |
| | | | | | ETH 1.957290055868831 | | | |
| 3.1.148009 | DIANA FERNANDES | ADDRESS REDACTED | | | BTC 0.000990708959855441 | | | |
| | | | | | CEL 194.462644417293 | | | |
| | | | | | ETH 0.386148543906174 | | | |
| | | | | | LTC 2.82028962 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.148010 | DIANA FERREIRA | ADDRESS REDACTED | | | BTC 0.0296904948683064<br>BUSD 1116.62027065711<br>CEL 192.791528517<br>ETH 1.06050664594392<br>MATIC 49.2491276091S2<br>MCDAI 340.106455325303<br>USDT ERC20 244.0279021913391 | | | |
| 3.1.148011 | DIANA FERREIRA DA SILVA | ADDRESS REDACTED | | | CEL 1.49585886652778 | | | |
| 3.1.148012 | DIANA FISCHER | ADDRESS REDACTED | | | BTC 0.00319181032141769 | | | |
| 3.1.148013 | DIANA FLESERIU | ADDRESS REDACTED | | | BNB 0.00164738904163666<br>BTC 0.0000024277256148844<br>USDT ERC20 0.480888028786705 | | | |
| 3.1.148014 | DIANA FRANJIC | ADDRESS REDACTED | | | BTC 0.0000016641857561S75<br>DOT 0.00108212324993316<br>LTC 0.19491801664838I<br>LUNC 1.72858044087437<br>SOL 0.000509336665918263 | | | |
| 3.1.148015 | DIANA GABRIEL | ADDRESS REDACTED | | | AAVE 22.123593788148<br>ADA 2604.35082430636<br>BTC 0.0301306899619781<br>DOT 10.5804083974819<br>LINK 14.693435879655<br>USDC 358.623987001152<br>XLM 1646.80755893971 | | | |
| 3.1.148016 | DIANA GABRIELA BAUTISTA PALESTINA | ADDRESS REDACTED | | | BTC 0.000028716061093S | | | |
| 3.1.148017 | DIANA GABRIELLA CORSARO | ADDRESS REDACTED | | | USDC 354.799426186665<br>BTC 0.0000000084129S57<br>CEL 1.789253791175I4 | | | |
| 3.1.148018 | DIANA GALARZA | ADDRESS REDACTED | | | BTC 0.02874606055301939 | | | |
| 3.1.148019 | DIANA GARCIA | ADDRESS REDACTED | | | BTC 0.000016597623507308<br>ETH 0.4895654578211459<br>SGB 0.163455739987323<br>XRP 0.000005702316I0387 | ETH 0.000014313972102867 | | |
| 3.1.148020 | DIANA GASISHVILI | ADDRESS REDACTED | | | BTC 0.000001161865861048<br>USDT ERC20 0.635018858302944 | | | |
| 3.1.148021 | DIANA GAY | ADDRESS REDACTED | | | BTC 0.15612401943788I<br>ETH 0.000017159834885901<br>PAX 3.76245496729924<br>USDC 0.17547240884284 | | | |
| 3.1.148022 | DIANA GEKA | ADDRESS REDACTED | | | ADA 0.189242207993013<br>BNB 0.00292350870837233<br>BTC 0.0311289103291S2<br>CEL 0.460200338065648<br>ETH 0.220141921481361<br>USDC 0.000000085640412752 | | | |
| 3.1.148023 | DIANA GEORGESCU | ADDRESS REDACTED | | | BTC 0.00000085987329817<br>CEL 1.07865131779039 | | | |
| 3.1.148024 | DIANA GHAZALI | ADDRESS REDACTED | | | BTC 0.01018052915051B1 | | | |
| 3.1.148025 | DIANA GOGOL | ADDRESS REDACTED | | | BTC 0.03901587471S9209<br>CEL 133.82188463909 | | | |
| 3.1.148026 | DIANA GONDEK | ADDRESS REDACTED | | | ETH 1.29617851114584<br>BTC 0.00168150955485901<br>ETH 1.73630971007412<br>LINK 68.166829156560S<br>USDC 153.9807137492 | | | |
| 3.1.148027 | DIANA GONZALEZ | ADDRESS REDACTED | | | BTC 0.0186639112411606 | | | |
| 3.1.148028 | DIANA GONZÁLEZ CONTRERAS | ADDRESS REDACTED | | | MCDAI 42.366385025243<br>BNB 4.309333752626990-05<br>BTC 1.86277228146989E-05<br>CEL 2.61551357295708<br>DOT 0.0217804338786751<br>ETH 0.09167969088628T<br>LTC 0.49967498063625I<br>USDT ERC20 9.57537778658194<br>XRP 0.0164625675728542 | | | |
| 3.1.148029 | DIANA GONZALEZ NEUTA | ADDRESS REDACTED | | | BTC 0.00235499730607766 | | | |
| 3.1.148030 | DIANA GRAY | ADDRESS REDACTED | | | CEL 0.01622151747821103 | | | |
| 3.1.148031 | DIANA GROENLINDA GONZALEZ DE KEMPKES | ADDRESS REDACTED | | | ADA 0.00000020202020202<br>BTC 0.000000003459390632 | | | |
| 3.1.148032 | DIANA GROOT | ADDRESS REDACTED | | | BTC 0.00844791245003387 | | | |
| 3.1.148033 | DIANA GUADALUPE PEÑA VAZQUEZ | ADDRESS REDACTED | | | BTC 0.00164701231965215<br>ETH 0.183877553685783 | | | |
| 3.1.148034 | DIANA GUERCIO | ADDRESS REDACTED | | | ADA 199.427134192244<br>BTC 0.043090335860T427<br>ETH 1.027020435921 | | | |
| 3.1.148035 | DIANA GUERRERO VILLAMIZAR | ADDRESS REDACTED | | | BTC 0.000002092134471715<br>CEL 0.0877974767762251 | | | |
| 3.1.148036 | DIANA HARRIS | ADDRESS REDACTED | | | BTC 1.1903572379225S<br>CEL 191.124787398575<br>ETH 1.8170487096675<br>SGB 239.030327302138<br>USDC 11573.5353236833<br>XRP 1563.44410136049 | | | |
| 3.1.148037 | DIANA HEIJMAN | ADDRESS REDACTED | | | BTC 0.0985157625352567<br>ETH 1.13981769291S14<br>USDC 8.25283422846623 | | | |
| 3.1.148038 | DIANA HERNANDEZ PEREZ | ADDRESS REDACTED | | | BTC 0.00000160986702T802 | | | |
| 3.1.148039 | DIANA HERRERA | ADDRESS REDACTED | | | BTC 0.14403167939851T<br>ETH 1.46887435313366<br>USDC S502.61025976524<br>USDT ERC20 6168.58431805772 | | | |
| 3.1.148040 | DIANA HIDALGO | ADDRESS REDACTED | | | ADA 328.731407246376<br>BTC 0.000000904116T431<br>CEL 15.15453732808I4<br>DOT 11.33855 | | | |
| 3.1.148041 | DIANA HISLE | ADDRESS REDACTED | | | USDC 0.809770939155067 | | | |
| 3.1.148042 | DIANA HOLLAND | ADDRESS REDACTED | | | AAVE 0.314647034644072<br>ADA 106.709140134034<br>BTC 0.0256658424043<br>DOT 3.07192946278001<br>MATIC 517.186642862985<br>UNI 3.4037942745003B<br>USDC 218.971540843614 | BTC 0.00383902 | | |
| 3.1.148043 | DIANA HOOVER | ADDRESS REDACTED | | | BTC 0.208738982084465<br>ETH 1.72527901500416<br>ZRX 892.296947494889 | | | |
| 3.1.148044 | DIANA HOSSAINI | ADDRESS REDACTED | | | BTC 0.000040321780689427 | | | |
| 3.1.148045 | DIANA HOUSTON | ADDRESS REDACTED | | | BTC 4.60261105674076<br>ETH 21.7823032108244<br>LINK 3.9252556603629T<br>LTC 0.0216606807320T3<br>MATIC 2800.67943840047<br>XLM 3067.63621497232 | | | |
| 3.1.148046 | DIANA HRANOV | ADDRESS REDACTED | | | BTC 0.00769705117482684<br>ETH 0.22461488071422<br>USDC 286.92436854T442 | | | |
| 3.1.148047 | DIANA HRECHKO | ADDRESS REDACTED | | | ETH 0.008613892160643189 | | | |
| 3.1.148048 | DIANA HULL | ADDRESS REDACTED | | | BTC 0.15862497982I4<br>CEL 277.364239574066<br>ETH 2.11689932 | | | |
| 3.1.148049 | DIANA IBBETSON | ADDRESS REDACTED | | | BTC 0.000797363251182958<br>ETH 0.116433302288828<br>USDC 260.984748519836 | | | |
| 3.1.148050 | DIANA JANE BORRICO | ADDRESS REDACTED | | | BTC 0.0043436194593689I<br>CEL 0.043236404584881I4<br>LTC 0.0479352329161535<br>XRP 5.88648266802037 | | | |
| 3.1.148051 | DIANA JANINYAN | ADDRESS REDACTED | | | ADA 441.35874597951<br>BTC 0.003801088713287I31<br>CEL 3.64456600647727<br>DASH 1.16734888687494<br>MATIC 333.263458140276<br>SNX 7.24337193522167<br>USDC 0.3800144668I279 | | | |
| 3.1.148052 | DIANA JEFFERY | ADDRESS REDACTED | | | BTC 0.09513929346740I6<br>CEL 486.036020479892<br>ETH 1.869<br>TAUD 0.00000029672650475I2<br>USDC 2500 | | | |
| 3.1.148053 | DIANA JENUL | ADDRESS REDACTED | | | BTC 0.0172727124244606<br>CEL 485723726890655 | | | |
| 3.1.148054 | DIANA JOHNSON | ADDRESS REDACTED | | | BTC 0.007746053112768I33 | | | |
| 3.1.148055 | DIANA JORDI | ADDRESS REDACTED | | | USDC 250.519882478457 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.148056 | DIANA JOY | ADDRESS REDACTED | | | ADA 37.443764773015S<br>CEL 0.0275086767272979 | | | |
| 3.1.148057 | DIANA JOY BUNAG | ADDRESS REDACTED | | | UNI 0.0112690205393314 | | | |
| 3.1.148058 | DIANA KALCHEVA RADANOVA | ADDRESS REDACTED | | | ADA 0.3107001251507S1<br>BNB 0.0002757723612925456<br>BTC 0.0000009173176707741 | | | |
| 3.1.148059 | DIANA KAMBANIS | ADDRESS REDACTED | | | ADA 205.327265987282<br>BTC 0.0178882594366316<br>PAXG 0.459949438034782<br>USDC 64.7703828403285 | | | |
| 3.1.148060 | DIANA KATSKY | ADDRESS REDACTED | | | BTC 0.0042263848320099<br>CEL 1.26013363230008<br>DASH 0.90220725<br>ETH 0.0024680690667913S<br>USDC 92.0674280088649<br>ZEC 1.10187705 | | | |
| 3.1.148061 | DIANA KHALILOVA | ADDRESS REDACTED | | | BTC 0.0000103789309496733<br>BUSD 0.616682633190214 | | | |
| 3.1.148062 | DIANA KOCHER | ADDRESS REDACTED | | | BCH 0.0000765955791583308<br>BTC 0.52348147499S679<br>CEL 110.56308703401<br>ETH 1.41208279994038<br>LTC 0.07<br>UNI 3.5113688729062<br>XRP 0.596734918973382 | | | |
| 3.1.148063 | DIANA KOH | ADDRESS REDACTED | | | ADA 509.162475474992<br>BTC 0.00105972616675851<br>CEL 4.23818101453602<br>ETH 5.12012239066117 | | | |
| 3.1.148064 | DIANA KOLESNYK | ADDRESS REDACTED | | | BTC 0.0000009063753659986<br>ETH 0.000004000357333906<br>USDC 0.785684808229913 | | | |
| 3.1.148065 | DIANA KOSTKOVÁ | ADDRESS REDACTED | | | ADA 0.466763443150115<br>BTC 0.0000009182211046803<br>CEL 0.227793223389503 | | | |
| 3.1.148066 | DIANA KUKOVA | ADDRESS REDACTED | | | BTC 0.0195889003078338 | | | |
| 3.1.148067 | DIANA KULAI | ADDRESS REDACTED | | | BTC 0.00000034948504587<br>CEL 0.285291419012258<br>ETH 0.00843927435743365<br>LTC 0.00297057082788577 | | | |
| 3.1.148068 | DIANA KÜSTERMANN | ADDRESS REDACTED | | | BTC 0.00000069855331861<br>CEL 0.00717763651393421<br>USDC 163.89340247547<br>UST 0.204840817664786 | | | |
| 3.1.148069 | DIANA LANG | ADDRESS REDACTED | | | ETH 0.10642847815S506 | | | |
| 3.1.148070 | DIANA LAO | ADDRESS REDACTED | | | ADA 126.203077442<br>BTC 0.000737065614118505<br>USDC 236.91985094476<br>XLM 261.834367204953 | | | |
| 3.1.148071 | DIANA LAPAJOVA | ADDRESS REDACTED | | | BTC 0.00000153851237887<br>USDC 0.910056265238208 | | | |
| 3.1.148072 | DIANA LAQUERRE | ADDRESS REDACTED | | | BTC 0.00000001340294419988<br>CEL 0.0806401240298244<br>SNX 0.000167091483146623 | | | |
| 3.1.148073 | DIANA LAZARO-RIVAS | ADDRESS REDACTED | | | AAVE 2.62354545953604<br>BTC 0.00107718449533615<br>MATIC 172.767263633235 | | | |
| 3.1.148074 | DIANA LEE | ADDRESS REDACTED | | | BNB 1.43658078918667<br>BTC 0.000087037410544459<br>ETH 0.543503241633239<br>UNI 56.3542533222<br>ZEC 5.6722556823843? | | | |
| 3.1.148075 | DIANA LEE | ADDRESS REDACTED | | | BTC 0.0148056963206706<br>ETH 0.148849890477108 | | | |
| 3.1.148076 | DIANA LESNIKOVA | ADDRESS REDACTED | | | BTC 0.00000062010435289?<br>UNI 0.00004463692408299 | | | |
| 3.1.148077 | DIANA LIN | ADDRESS REDACTED | | | BTC 0.00163837121819145<br>ETH 0.154575468994248 | | | |
| 3.1.148078 | DIANA LIN SOBIE | ADDRESS REDACTED | | | | ADA 1496.839197<br>BTC 0.0021946022727272 | | |
| 3.1.148079 | DIANA LOHMANN | ADDRESS REDACTED | | | BTC 0.000000014564780S3 | | | |
| 3.1.148080 | DIANA LOMBARD | ADDRESS REDACTED | | | CEL 16.8777788605326 | | | |
| 3.1.148081 | DIANA LONGWELL | ADDRESS REDACTED | | | BTC 0.0635064124573576<br>ETH 2.44484472362125<br>AAVE 0.520925501931557<br>ADA 122.4847015717216<br>BAT 202.432801944639<br>BCH 0.0788307847463621<br>BTC 0.027027210062634<br>COMP 0.899628293052047<br>DASH 0.70869094833072<br>ETH 0.190822472281449<br>KNC 32.1475243222017<br>LINK 12.827075730102<br>LTC 0.0684277755357S<br>MANA 82.2349577785907<br>MATIC 157.791725382939<br>OMG 20.832080763227S<br>SNX 3.439667722323752<br>UMA 5.4435742245159<br>UNI 4.699501252945<br>ZRX 255.408766649393 | | | |
| 3.1.148082 | DIANA LORIA | ADDRESS REDACTED | | | Yes | AAVE 0.000380838061478338<br>ADA 0.077842607683884<br>AVAX 13.8911801724106<br>BTC 0.0679110490670055<br>COMP 0.000188482504650325<br>DASH 0.000796945506708822<br>DOT 49.4547740721766<br>ETH 1.3872162125307<br>LINK 0.008157441366353364<br>LUNC 7.26722928123362<br>MANA 0.0078295295422963B<br>MATIC 977.176369714932<br>SNX 0.183629516957756<br>USDC 445.216063554844<br>XLM 11.1711536826549 | BTC 0.00798582595794282 | BTC 0.270139079416668 |
| 3.1.148083 | DIANA LUPIAN | ADDRESS REDACTED | | | USDC 154.64344431561S | | | |
| 3.1.148084 | DIANA LYNN VEERT | ADDRESS REDACTED | | | BTC 0.0690975707415371<br>CEL 20.434186508090S | | | |
| 3.1.148085 | DIANA MANGWIRO | ADDRESS REDACTED | | | CEL 0.178410504083133<br>ETH 0.00273682 | | | |
| 3.1.148086 | DIANA MARCELA BURGOS GONZALEZ | ADDRESS REDACTED | | | AAVE 0.444192798825067<br>BTC 0.01673208701680 02<br>CEL 40.8303328800429<br>DOT 13.2172477360B<br>ETH 0.109023348754645<br>MATIC 192.9671289562911 | | | |
| 3.1.148087 | DIANA MARCELA LOPEZ CHAVES | ADDRESS REDACTED | | | BTC 0.00242502390601317<br>USDT ERC20 406.967971059646 | | | |
| 3.1.148088 | DIANA MARGARET DILL | ADDRESS REDACTED | | | MATIC 13141.8342037846 | | | |
| 3.1.148089 | DIANA MARIA TELLEZ ROJAS | ADDRESS REDACTED | | | BTC 0.0126235870153 | | | |
| 3.1.148090 | DIANA MARIE MANHOFF | ADDRESS REDACTED | | | CEL 8.95802115324007<br>USDC 0.022205390921395? | | | |
| 3.1.148091 | DIANA MARTINEZ | ADDRESS REDACTED | | | BTC 0.00204946213131322<br>USDC 0.546188481396351 | | | |
| 3.1.148092 | DIANA MARTINS | ADDRESS REDACTED | | | ADA 226.00501D9703<br>BNB 0.0025010462509312A<br>BTC 0.000001636722261125<br>CEL 5.5531712289457<br>ETH 0.000012046534500417<br>USDT ERC20 0.301482607734064 | | | |
| 3.1.148093 | DIANA MARTINS | ADDRESS REDACTED | | | BTC 0.00118001512673929<br>ETH 0.400995401752644 | | | |
| 3.1.148094 | DIANA MARTIROSYAN | ADDRESS REDACTED | | | BTC 0.00000808460504916<br>USDC 0.631696671522185 | | | |
| 3.1.148095 | DIANA MASHKA-HUNZIKER | ADDRESS REDACTED | | | BTC 0.0000002<br>CEL 0.180491433389852<br>ETH 0.00000179 | | | |
| 3.1.148096 | DIANA MASHTALIR | ADDRESS REDACTED | | | USDC 0.546516947061757<br>BTC 0.000000098393880589<br>CEL 0.63630880613436 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.148097 | DIANA MATTEUCCI | ADDRESS REDACTED | | | BTC 0.01782481176037787<br>CEL 37.18517489462181<br>DOT 11.3000676<br>ETH 0.512707000784543<br>USDC 847.478398 | | | |
| 3.1.148098 | DIANA MATUSZYK | ADDRESS REDACTED | | | BTC 0.0009777427000138618<br>CEL 3.2194156655056561 | | | |
| 3.1.148099 | DIANA MCCOY | ADDRESS REDACTED | | | AAVE 1.908291058150584<br>BTC 0.0355237690552451<br>DOT 30.898335129266<br>ETC 27.316329585973B<br>ETH 2.438153355009855<br>LINK 39.29170161480611 | | | |
| 3.1.148100 | DIANA MCKISSICK | ADDRESS REDACTED | | | BTC 0.0036770266198425d<br>USDC 215.14437636804664 | | | |
| 3.1.148101 | DIANA MEJIA | ADDRESS REDACTED | | | BTC 0.0000007120361781147<br>ETH 0.0001978E7511780457S | | | |
| 3.1.148102 | DIANA MELNYKOVA | ADDRESS REDACTED | | | BTC 0.0000000055177597038 | | | |
| 3.1.148103 | DIANA MEREDITH HERNANDEZ GARCIA | ADDRESS REDACTED | | | CEL 1.9533752196717S<br>BTC 0.0121649972770b2 | | | |
| 3.1.148104 | DIANA MIGUEL FERREIRA PERES | ADDRESS REDACTED | | | CEL 7.559980532063b6<br>ETH 0.0000451261262239675 | | | |
| 3.1.148105 | DIANA MIKITIN | ADDRESS REDACTED | | | USDC 0.79421450852906<br>BTC 0.00862774739259995 | | | |
| 3.1.148106 | DIANA MIKLAVCIC | ADDRESS REDACTED | | | BTC 0.01507410016B7312<br>CEL 387.14284255520B | | | |
| 3.1.148107 | DIANA MILAGRO HERNANDEZ CORDOVA | ADDRESS REDACTED | | | ETH 1.18578373775405<br>BTC 0.0000041485503848B<br>CEL 0.6262710250264<br>ETH 0.00163749918558388<br>USDC 0.000000482765378336 | | | |
| 3.1.148108 | DIANA MINCHEVA | ADDRESS REDACTED | | | ADA 0.28818238329677B<br>BTC 0.0000001888278092B9 | | | |
| 3.1.148109 | DIANA MIRONOVA | ADDRESS REDACTED | | | CEL 10.29735123431S8 | | | |
| 3.1.148110 | DIANA MOHMMAND | ADDRESS REDACTED | | | BTC 0.00000001541871958<br>CEL 0.0000420492771679333 | | | |
| 3.1.148111 | DIANA MOLINA | ADDRESS REDACTED | | | COMP 1.284783953568B6<br>GUSD 9654.066267540B<br>USDC 11868.32738763S | | | |
| 3.1.148112 | DIANA MONROY GARCIA | ADDRESS REDACTED | | | BTC 0.001655<br>CEL 0.436937805264D3 | | | |
| 3.1.148113 | DIANA MONTILLA ANAIZONA | ADDRESS REDACTED | | | BTC 0.0000002564215525572<br>USDT ERC20 0.86767247784617b | | | |
| 3.1.148114 | DIANA MONTINI | ADDRESS REDACTED | | | BCH 0.00039622<br>BSV 0.00039075<br>BTC 0.00030077<br>CEL 0.27035600951171B9 | | | |
| 3.1.148115 | DIANA MORETON | ADDRESS REDACTED | | | ADA 1.731811486682B1<br>BNB 0.003207997320280647<br>BTC 0.0000399954218455B7<br>CEL 0.0933427055718954<br>ETH 0.00308003976992919<br>USDT ERC20 0.207649060010829 | | | |
| 3.1.148116 | DIANA MORGAN | ADDRESS REDACTED | | | BTC 0.104408173908008<br>BTC 0.0005899823927291z7 | | | |
| 3.1.148117 | DIANA MOTA | ADDRESS REDACTED | | | CEL 1.06440516547S<br>USDC 0.031881600970161<br>USDT ERC20 0.2961725302340B2 | | | |
| 3.1.148118 | DIANA MOTA | ADDRESS REDACTED | | | BTC 0.00000160604701b694<br>CEL 1.065357800072257<br>USDC 0.464214367310055 | | | |
| 3.1.148119 | DIANA MYANH HUYNH | ADDRESS REDACTED | | | BTC 0.0001357283541443b1 | | | |
| 3.1.148120 | DIÁNA NAGY | ADDRESS REDACTED | | | BTC 0.0000023743978439l31 | BTC 0.000000001041377458 | | |
| 3.1.148121 | DIANA NELHA | ADDRESS REDACTED | | | CEL 14.42145774760S4<br>BTC 0.00000875312606663d | | | |
| 3.1.148122 | DIANA NEUMAN | ADDRESS REDACTED | | | ETH 0.0000103725158B2015<br>USDC 0.46099792472319B | | | |
| 3.1.148123 | DIANA NEWTON | ADDRESS REDACTED | | | BCH 0.000125467149491089 | | | |
| 3.1.148124 | DIANA NG | ADDRESS REDACTED | | | ETH 0.00000236027926017674<br>USDC 0.358559342486424 | USDC 0.0000004910303077749 | | |
| 3.1.148125 | DIANA NGUYEN | ADDRESS REDACTED | | | BTC 0.00853061123079508<br>BTC 0.10529503533847A<br>DOT 8.665670182020217 | | | |
| | | | | | ETH 0.180692683836626<br>LTC 1.103354369007579<br>MATIC 264.21798649596J | | | |
| 3.1.148126 | DIANA NIETO | ADDRESS REDACTED | | | BTC 0.03806720133155201 | | | |
| 3.1.148127 | DIANA NUNES | ADDRESS REDACTED | | | BTC 0.00044828238560896 | | | |
| 3.1.148128 | DIANA OCEGUERA | ADDRESS REDACTED | | | AAVE 1.685189B2521132<br>BTC 0.0833743545716912<br>ETH 1.6354530876634<br>MATIC 395.272010814957<br>KLM 198.85318454219S | | | |
| 3.1.148129 | DIANA OGARKOVA | ADDRESS REDACTED | | | ADA 3339.30166099B05<br>BAT 394.28955133985S<br>BSV 2.0884661592382<br>BTC 0.7650281512389J<br>ETH 26.066855731525<br>LINK 38.479046649417J<br>LTC 0.017966643725974S<br>XLM 3094.26074747318 | | | |
| 3.1.148130 | DIANA OSTRYCHARZ | ADDRESS REDACTED | | | BTC 0.0000001689332750B<br>MATIC 0.238786678343593 | | | |
| 3.1.148131 | DIANA OVERTON | ADDRESS REDACTED | | | BTC 0.000000079551416497 | | | |
| 3.1.148132 | DIANA PAOLA PECK | ADDRESS REDACTED | | | BTC 0.0000005557902612d3<br>XLM 1.308754639126T2 | | | |
| 3.1.148133 | DIANA PAOLA POWERS | ADDRESS REDACTED | | | CEL 0.0437453075357T2<br>ETH 0.001458421681289JS | | | |
| 3.1.148134 | DIANA PAPPAS | ADDRESS REDACTED | | | BTC 0.0001970808031536d<br>GUSD 9675.0581935017d<br>USDC 26176.118546659b | | | |
| 3.1.148135 | DIANA PATRICIA SANTOS | ADDRESS REDACTED | | | ADA 0.306448B796453<br>BTC 0.0000006456024257JS | | | |
| 3.1.148136 | DIANA PAUCAR | ADDRESS REDACTED | | | BTC 0.00066517<br>CEL 11.11937398Z9884 | | | |
| 3.1.148137 | DIANA PEREA ESPINOSA | ADDRESS REDACTED | | | BTC 0.000000024996662897T<br>USDT ERC20 0.83181445708543S | | | |
| 3.1.148138 | DIANA PEREZ | ADDRESS REDACTED | | | BTC 0.003003100578111238 | | | |
| 3.1.148139 | DIANA PEREZ | ADDRESS REDACTED | | | BTC 0.008666955668682681 | | | |
| 3.1.148140 | DIANA PETERSONE | ADDRESS REDACTED | | | BNB 3.799<br>BTC 0.0015878560767212<br>CEL 13.21059550436B8<br>ETC 17.2779194484D2<br>ETH 0.504371066366541 | | | |
| 3.1.148141 | DIANA PETERSONE | ADDRESS REDACTED | | | AAVE 8<br>BCH 0.22490742<br>BTC 0.1220865824535119<br>CEL 781.07207305.7043<br>DASH 1<br>ETH 1.91700111940205<br>LTC 9.93959744 | | | |
| 3.1.148142 | DIANA PETROCHENKO | ADDRESS REDACTED | | | LTC 0.0010030322340466J<br>MCDAI 0.11046566625097d | | | |
| 3.1.148143 | DIANA PETRUZZI | ADDRESS REDACTED | | | BTC 0.00054887968695079 | | | |
| 3.1.148144 | DIANA PHAM | ADDRESS REDACTED | | | SNX 108.8933037760D6 | | | |
| 3.1.148145 | DIANA PINTARIC | ADDRESS REDACTED | | | BTC 0.02113443177481S2<br>CEL 6.4498866075502S | | | |
| 3.1.148146 | DIANA POLAKOFF | ADDRESS REDACTED | | | BTC 0.0000010594964771111<br>USDT ERC20 0.728891988119794 | | | |
| 3.1.148147 | DIANA POMPEI | ADDRESS REDACTED | | | BTC 0.0013340949382761J7<br>ETH 0.00045449834847693J | | | |
| 3.1.148148 | DIANA POPA | ADDRESS REDACTED | | | ETH 0.35519593161055S<br>MCDAI 31.79348805543b3 | | | |
| 3.1.148149 | DIANA POPA | ADDRESS REDACTED | | | BNB 1.08565410266725<br>BTC 0.056277112579072<br>CEL 494.19925715905L<br>ETH 1 | | | |
| 3.1.148150 | DIANA POZOS | ADDRESS REDACTED | | | BTC 0.0000000094718625L2<br>CEL 0.058968978377956d<br>XRP 0.00000018257535862 | | | |
| 3.1.148151 | DIANA PRAJTZSCH | ADDRESS REDACTED | | | XRP 0.0000072125273017d7 | | | |
| 3.1.148152 | DIANA PROMOSKAL | ADDRESS REDACTED | | | BTC 0.000000281744241369<br>ETH 0.0000069248173304B2<br>XRP 0.136281471552667 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.148153 | DIANA RACHUBA | ADDRESS REDACTED | | | BNB 0.00158756583644207 | | | |
| | | | | | BTC 0.00109576720799297 | | | |
| | | | | | DOT 0.049991905638426 | | | |
| | | | | | ETH 0.00153767064429359 | | | |
| 3.1.148154 | DIANA RAMIREZ | ADDRESS REDACTED | | | BTC 0.0000012988054315544 | | | |
| | | | | | BUSD 0.0511671361042208 | | | |
| | | | | | USDC 0.400739023364741 | | | |
| | | | | | USDT ERC20 0.599631323625592 | | | |
| 3.1.148155 | DIANA RAMIREZ AGUDELO | ADDRESS REDACTED | | | CEL 11.5321121500596 | | | |
| | | | | | ETH 0.0326842792946786 | | | |
| 3.1.148156 | DIANA RESWICH | ADDRESS REDACTED | | | ETH 0.000001531721063 | | | |
| 3.1.148157 | DIANA RENEE OUTLAW | ADDRESS REDACTED | | | BTC 0.00165506346479633 | | | |
| | | | | | COMP 0.0028671357842697 | | | |
| | | | | | ETH 0.0580828273145911 | | | |
| 3.1.148158 | DIANA RESTREPO | ADDRESS REDACTED | | | CEL 1.131719830194495 | | | |
| | | | | | USDC 6.90224280619999E-08 | | | |
| | | | | | XLM 1653.1914116305 | | | |
| 3.1.148159 | DIANA RIBEIRO | ADDRESS REDACTED | | | BTC 0.000605205816813574 | | | |
| | | | | | CEL 0.886484809919909 | | | |
| | | | | | ETH 0.152088491435323 | | | |
| 3.1.148160 | DIANA RISTEVSKI | ADDRESS REDACTED | | | BTC 0.000563801999523552 | | | |
| | | | | | CEL 107.428038140619 | | | |
| | | | | | ETH 0.125 | | | |
| | | | | | USDT ERC20 2.463366 | | | |
| 3.1.148161 | DIANA RITCHEY | ADDRESS REDACTED | | | BTC 0.047712287820479 | | | |
| 3.1.148162 | DIANA ROCHA | ADDRESS REDACTED | | | BTC 0.00000567480079004 | | | |
| 3.1.148163 | DIANA ROCHA | ADDRESS REDACTED | | | USDT ERC20 0.225202891484673 | | | |
| 3.1.148164 | DIANA RODRIGUES NASSIF | ADDRESS REDACTED | | | BTC 0.00000395717366648 | | | |
| | | | | | CEL 1.12025114919224 | | | |
| 3.1.148165 | DIANA RODRIGUEZ | ADDRESS REDACTED | | | AAVE 0.572168092556606 | | | |
| | | | | | ADA 0.287798236966311 | | | |
| | | | | | BTC 0.0050078054191466 | | | |
| | | | | | DOT 0.0402969637215411 | | | |
| | | | | | ETH 0.552252644335547 | | | |
| | | | | | LUNC 0.011627050946810 | | | |
| | | | | | MATIC 442.5717413906552 | | | |
| | | | | | SNX 11.239238442848S | | | |
| | | | | | USDC 1.35447356572759 | | | |
| 3.1.148166 | DIANA RODRIGUEZ | ADDRESS REDACTED | | | BTC 0.101107169698985 | | | |
| 3.1.148167 | DIANA ROGERS | ADDRESS REDACTED | | | BTC 0.000770966770102796 | | | |
| | | | | | CEL 2.3221382548876S | | | |
| 3.1.148168 | DIANA ROSALES | ADDRESS REDACTED | | | ADA 0.000002230562624888 | ADA 0.00286937217096737 | | |
| | | | | | BTC 0.00000000000011961786 | BTC 0.0000001248093081G | | |
| | | | | | USDC 0.0000000846077463116 | USDC 0.00006269407061718T | | |
| 3.1.148169 | DIANA ROWELL-DIAZ | ADDRESS REDACTED | | | MATIC 0.632960256563682 | | | |
| 3.1.148170 | DIANA RUIZ | ADDRESS REDACTED | | | BTC 0.000199654796509123 | | | |
| | | | | | MATIC 113.39967267708 | | | |
| 3.1.148171 | DIANA RUPPERT | ADDRESS REDACTED | | | ETH 0.35897351533625 | | | |
| 3.1.148172 | DIANA RWAMBA | ADDRESS REDACTED | | | BTC 0.0000653721267215T1 | | | |
| 3.1.148173 | DIANA RYAN | ADDRESS REDACTED | | | ADA 222.161969333159 | | | |
| | | | | | BTC 0.00638248940972S2 | | | |
| | | | | | CEL 2.49136882330733 | | | |
| | | | | | MCOAI.40 | | | |
| 3.1.148174 | DIANA SALAMONE | ADDRESS REDACTED | | | USDC 0.587009262719974 | | | |
| 3.1.148175 | DIANA SAMPSON | ADDRESS REDACTED | | | BTC 0.00177480243948713 | | | |
| 3.1.148176 | DIANA SANTIAGO | ADDRESS REDACTED | | | USDC 557.627383060734 | | | |
| 3.1.148177 | DIANA SANTOSO | ADDRESS REDACTED | | | USDC 0.000007861374691158 | | | |
| | | | | | BTC 0.000022442146380239 | | | |
| 3.1.148178 | DIANA SCHMIDT | ADDRESS REDACTED | | | BTC 0.12232158200440S | | | |
| 3.1.148179 | DIANA SCHNELL | ADDRESS REDACTED | | Yes | BTC 0.00942984044398695 | | | BTC 0.10191453733807969 |
| | | | | | CEL 1.12317201849T6 | | | |
| | | | | | ETH 0.0016164879748671 | | | |
| | | | | | USDT ERC20 20 | | | |
| 3.1.148180 | DIANA SCHRADER | ADDRESS REDACTED | | | BTC 0.000319337440164082 | | | |
| 3.1.148181 | DIANA SEDLACEK | ADDRESS REDACTED | | | BTC 0.0100255557664293 | | | |
| | | | | | CEL 0.827516769533306 | | | |
| | | | | | ETH 1.02484665794618 | | | |
| | | | | | USDC 4231.623317S123 | | | |
| | | | | | XRP 258.4293672466612 | | | |
| 3.1.148182 | DIANA SEGA | ADDRESS REDACTED | | | BTC 0.000601795470320B | | | |
| | | | | | CEL 1.15116882753898 | | | |
| | | | | | ETH 0.472533621795299 | | | |
| | | | | | LTC 0.0273010858873854 | | | |
| 3.1.148183 | DIANA SEGOVIA | ADDRESS REDACTED | | | ADA 0.21741974505172S | | | |
| | | | | | BTC 0.000879858128227782 | | | |
| | | | | | ETH 3.3985649631S322 | | | |
| | | | | | LINK 0.0288470264596662 | | | |
| 3.1.148184 | DIANA SEPULVEDA NAVARRETE | ADDRESS REDACTED | | | CEL 15.26199734170D2 | | | |
| | | | | | TAUD 11181.7010455271 | | | |
| 3.1.148185 | DIANA SILVA | ADDRESS REDACTED | | | BTC 0.00002407096765173S | | | |
| 3.1.148186 | DIANA SIMIONESCU | ADDRESS REDACTED | | | BAT 0.00873497393367388 | | | |
| | | | | | BTC 0.000003359445828499 | | | |
| | | | | | COMP 0.000339335026288925 | | | |
| | | | | | ETH 0.000062481737477327 | | | |
| | | | | | KNC 0.0267123176947108 | | | |
| | | | | | LTC 0.00013777093703402Z | | | |
| | | | | | MATIC 0.26862249988307T | | | |
| | | | | | SNX 0.0434951239971835 | | | |
| | | | | | ZEC 0.000120598850967812 | | | |
| 3.1.148187 | DIANA SJAMSUDIN | ADDRESS REDACTED | | | BTC 0.000000002454519856 | | | |
| | | | | | BUSD 0.357273304234532 | | | |
| | | | | | CEL 0.892009912955 | | | |
| 3.1.148188 | DIANA SOBIERAY | ADDRESS REDACTED | | | ADA 0.0793897537080428 | ADA 0.000000738558374466 | | |
| | | | | | BTC 0.000002119421523026 | | | |
| | | | | | DOT 0.011114450767953 | | | |
| | | | | | MATIC 0.364000807408789 | | | |
| | | | | | XLM 0.439294974380487 | | | |
| 3.1.148189 | DIANA SOLAUN | ADDRESS REDACTED | | | BTC 0.0000008783182112G1 | | | |
| | | | | | USDT ERC20 0.4443488690410D8 | | | |
| 3.1.148190 | DIANA SOUSA | ADDRESS REDACTED | | | ADA 261.242370920548 | | | |
| | | | | | BNB 1.125525110157DB | | | |
| | | | | | BTC 0.0000052615180D627 | | | |
| | | | | | CEL 2.22970018793131 | | | |
| | | | | | ETH 0.400939542389088 | | | |
| 3.1.148191 | DIANA STAFFORD | ADDRESS REDACTED | | | COMP 0.07762965766451D2 | | | |
| | | | | | LTC 1.10356650599229 | | | |
| | | | | | MANA 0.0040492927163422Z | | | |
| | | | | | MATIC 218.294761029919 | | | |
| | | | | | XLM 186.474902414633 | | | |
| 3.1.148192 | DIANA STALEY-KOPECKY | ADDRESS REDACTED | | | AAVE 0.00121262566314758 | | | |
| | | | | | BAT 0.518249005499661 | | | |
| | | | | | BTC 0.000305245744472572 | | | |
| | | | | | COMP 0.00471544086202387 | | | |
| | | | | | DASH 0.002544713908B703B | | | |
| | | | | | KNC 0.014101531233655T | | | |
| | | | | | MATIC 1.08076137104206 | | | |
| | | | | | SNX 0.0796587882212109 | | | |
| | | | | | UMA 0.00810173592492AS | | | |
| | | | | | UNI 0.04437436000D4809 | | | |
| | | | | | ZEC 0.00102020706863962 | | | |
| 3.1.148193 | DIANA STAVREVA | ADDRESS REDACTED | | | BTC 0.000003085414236132S | | | |
| | | | | | USDT ERC20 1.10109588656435 | | | |
| | | | | | XRP 2.57721555374777 | | | |
| 3.1.148194 | DIANA STEWARTSON | ADDRESS REDACTED | | | BTC 0.0171226912580198 | | | |
| 3.1.148195 | DIANA SUN | ADDRESS REDACTED | | | CEL 1.11014485997622 | | | |
| | | | | | ETH 38.8085125444708 | | | |
| | | | | | PAXG 1.0319712102402G | | | |
| 3.1.148196 | DIANA SWEET | ADDRESS REDACTED | | | BTC 0.0012593494139133B | | | |
| | | | | | ETH 0.166921581874352 | | | |
| 3.1.148197 | DIANA SZABO | ADDRESS REDACTED | | | BTC 0.057854493853642S | | | |
| | | | | | ETH 0.0560248068006805 | | | |
| 3.1.148198 | DIANA SZUMINSKY | ADDRESS REDACTED | | | BTC 0.14623515487358S | | | |
| 3.1.148199 | DIANA TABURCHINSKAIA | ADDRESS REDACTED | | | ADA 0.1290967738779S1 | | | |
| | | | | | BTC 0.000101550336394 | | | |
| | | | | | ETH 0.110807100863368 | | | |
| 3.1.148200 | DIANA TAMAS | ADDRESS REDACTED | | | USDT ERC20 1.38756254950S72 | | | |
| 3.1.148201 | DIANA TARASENCOVA | ADDRESS REDACTED | | | USDC 0.000258802885318409331 | | | |
| | | | | | CEL 67.3268784359776 | | | |
| | | | | | ETH 1.3485767461456 | | | |

22-10964-mg    Doc 974    Filed 10/05/22    Entered 10/05/22 22:53:30    Main Document
Pg 3678 of 5048
Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.148203 | DIANA TARSITANO VALLARIO | ADDRESS REDACTED | | | BTC 0.00126680350456015<br>USDC 457.120131787371<br>USDT ERC20 0.775026684303103 | | | |
| 3.1.148203 | DIANA TARVER | ADDRESS REDACTED | | | USDC 0.09206626925455023 | | | |
| 3.1.148204 | DIANA TERAN | ADDRESS REDACTED | | | BTC 0.000999598387905064 | | | |
| 3.1.148205 | DIANA THANT | ADDRESS REDACTED | | | BTC 0.919040564622465<br>USDT ERC20 0.55822264327426 | BTC 0.00733992157372595 | | |
| 3.1.148206 | DIANA TIVIGA | ADDRESS REDACTED | | | BTC 0.000000004616537852<br>CEL 0.365772291461023 | | | |
| 3.1.148207 | DIANA TRAVER | ADDRESS REDACTED | | | BTC 0.0993587567460387 | | | |
| 3.1.148208 | DIANA TURNER-ROBERTSON | ADDRESS REDACTED | | | BTC 0.0024121159952284401<br>DOT 7.01202094760431<br>XLM 255.123030432094<br>XRP 256.7303996096515 | | | |
| 3.1.148209 | DIANA UMANA | ADDRESS REDACTED | | | BTC 0.000012936560486735 | | | |
| 3.1.148210 | DIANA URBANÍKOVÁ | ADDRESS REDACTED | | | BTC 0.000976941300346179<br>CEL 1.71411817573324 | | | |
| 3.1.148211 | DIANA VALENCIA | ADDRESS REDACTED | | | BTC 0.000000004129860044<br>ETH 0.0000004117802908<br>LINK 0.00000072420459750<br>USDC 0.445079813504512 | | | |
| 3.1.148212 | DIANA VASILEVA | ADDRESS REDACTED | | | CEL 0.000903184615068041<br>MCDAI 0.0217294096273665<br>USDC 1.17139906041885 | | | |
| 3.1.148213 | DIANA VEGA | ADDRESS REDACTED | | | BTC 0.126999710512428<br>CEL 460.507438236876<br>ETH 3.62991167177717<br>MCDAI 143.9<br>USDC 87.214442<br>USDT ERC20.200 | | | |
| 3.1.148214 | DIANA VEGA | ADDRESS REDACTED | | | BTC 0.01084422273895353 | | | |
| 3.1.148215 | DIANA VELASQUEZ GAVIRIA | ADDRESS REDACTED | | | BCH 0.801<br>BTC 0.00110455740384827<br>CEL 4.4230922425195 | | | |
| 3.1.148216 | DIANA VENYCHUK | ADDRESS REDACTED | | | BTC 0.00213730770057988<br>CEL 7.34991432225758<br>USDT ERC20 400 | | | |
| 3.1.148217 | DIANA VICENS | ADDRESS REDACTED | | | BTC 0.00082577166666668 | | | |
| 3.1.148218 | DIANA VICOL | ADDRESS REDACTED | | | LINK 4.932893016278<br>UNI 25.6257215218454<br>USDC 13.5876038551519 | | | |
| 3.1.148219 | DIANA VIDAL | ADDRESS REDACTED | | | BTC 0.000562356756892597<br>LTC 0.00113456012171161 | | | |
| 3.1.148220 | DIANA VOYTOVYCH | ADDRESS REDACTED | | | ETH 0.11706433525764 | | | |
| 3.1.148221 | DIANA WANG | ADDRESS REDACTED | | | BTC 0.0560194993991908<br>CEL 1070.527586732 | | | |
| 3.1.148222 | DIANA WARREN | ADDRESS REDACTED | | | BTC 0.00268225959209167 | | | |
| 3.1.148223 | DIANA WATT | ADDRESS REDACTED | | | ETH 17.9009220404721 | | | |
| 3.1.148224 | DIANA WESTOVER | ADDRESS REDACTED | | | BTC 0.0009179705571102898 | | | |
| 3.1.148225 | DIANA WILHELM | ADDRESS REDACTED | | | ETH 0.0093943614163397 | | | |
| 3.1.148226 | DIANA WILLIAMS | ADDRESS REDACTED | | | BTC 1.19316370302<br>CEL 169.779097773092 | | | |
| 3.1.148227 | DIANA WILSON | ADDRESS REDACTED | | | BTC 0.000000029767614936<br>CEL 7.07687035170555<br>DOT 0.0247067382552357<br>ETH 0.00524364024369501<br>MATIC 459.7175884825337<br>USDC 1.08747654859363 | | | |
| 3.1.148228 | DIANA WONG | ADDRESS REDACTED | | | BTC 0.000008882751456316<br>ETH 0.0000076993525287232<br>MCDAI 0.0235699411178935<br>USDT ERC20 0.303713318819246 | | | |
| 3.1.148229 | DIANA XIA ZENG | ADDRESS REDACTED | | | BTC 0.0009681183553554054 | | | |
| 3.1.148230 | DIANA YARZAGARAY | ADDRESS REDACTED | | | BTC 0.000548781464477257 | BTC 0.0000000007886459407 | | |
| 3.1.148231 | DIANA YUDINA | ADDRESS REDACTED | | | BTC 0.00064561801698316 | | | |
| 3.1.148232 | DIANA ZALESKA | ADDRESS REDACTED | | | LTC 0.00118343284814907<br>MCDAI 0.0410256467303789 | | | |
| 3.1.148233 | DIANA ZAMORA | ADDRESS REDACTED | | | ADA 0.165488504259235<br>BTC 0.00002062943375183<br>DOT 0.0105496900483523<br>ETH 0.000315572238052959<br>LINK 15.3063845813185 | BTC 0.05368945<br>ETH 0.17366295<br>SOL 27.923815487 | | |
| 3.1.148234 | DIANA ZANINI | ADDRESS REDACTED | | | BTC 0.0105339093491703<br>CEL 7.9543459506873 | | | |
| 3.1.148235 | DIANA ZAPARTOVA | ADDRESS REDACTED | | | BTC 0.0204549157870185<br>CEL 0.42310956487575<br>DOT 20.9529487699736<br>ETH 3.31532923920241 | | | |
| 3.1.148236 | DIANA-BIANCA CATANOIU | ADDRESS REDACTED | | | BTC 0.00130744565827188<br>ETH 0.00160231362018078<br>USDC 2.45391189961761 | | | |
| 3.1.148237 | DIANADEN LUPSAN | ADDRESS REDACTED | | | USDC 1041.171520232 | | | |
| 3.1.148238 | DIANA-LOREDANA GHEORGHIU-ENESCU | ADDRESS REDACTED | | | BTC 0.00406378165749373<br>CEL 3256.837346047106<br>ETH 1.00567211173787 | | | |
| 3.1.148239 | DIANA-MARIA TURCU | ADDRESS REDACTED | | | BTC 0.00257481440770608<br>DOT 41.413640174503 | | | |
| 3.1.148240 | DIANCO PEREZ | ADDRESS REDACTED | | | BTC 0.000000026459665899<br>CEL 0.00462409770030375 | | | |
| 3.1.148241 | DIANORA DUNHAM | ADDRESS REDACTED | | | BTC 0.000051367782346767<br>ETH 0.0000956375030078S | | | |
| 3.1.148242 | DIANE ADAMS | ADDRESS REDACTED | | | BTC 0.00149520985391242 | | | |
| 3.1.148243 | DIANE ALLAN | ADDRESS REDACTED | | | ETH 0.548007744687058 | | | |
| 3.1.148244 | DIANE AVERY | ADDRESS REDACTED | | | BTC 0.0013381252966275<br>ETH 1.97802396623156 | | | |
| 3.1.148245 | DIANE BAQUET | ADDRESS REDACTED | | | BTC 1.24417355096603<br>ETH 10.2577857991517<br>USDC 31594.462625437 | | | |
| 3.1.148246 | DIANE BARNHART | ADDRESS REDACTED | | | BTC 0.00166487191271024<br>USDC 28623.0617998647 | | | |
| 3.1.148247 | DIANE BEAULIEU | ADDRESS REDACTED | | | ADA 229.862514873651<br>BTC 0.98905403620103<br>CEL 21.3967289298729<br>DOT 5.48415814110251<br>ETH 0.0658159295364323<br>GUSD 564.189833086933<br>LTC 0.02437188312578669<br>MATIC 81.3031719525262<br>SGB 351.55408794521H<br>SOL 1.03429929609715<br>USDC 20.9085058256153<br>USDT ERC20 27.2543268823626<br>XRP 0.000000234557691098 | ETH 0.00775976471748507<br>GUSD 0.44<br>USDC 2950.475 | | |
| 3.1.148248 | DIANE BILODEAU | ADDRESS REDACTED | | | BTC 0.00826794448548096<br>CEL 18.775984443688H<br>ETH 0.0088624228891850H<br>LTC 0.151813342957982<br>USDC 100<br>XRP 167.184768400727<br>ZEC 1.0509613429715T | | | |
| 3.1.148249 | DIANE BJORHOLM | ADDRESS REDACTED | | | ADA 2237.4671372573<br>BTC 0.0834501521720068<br>ETH 7.33762475260573 | | | |
| 3.1.148250 | DIANE BORRERO | ADDRESS REDACTED | | | BTC 0.0168324862101238 | | | |
| 3.1.148251 | DIANE BRASWELL | ADDRESS REDACTED | | | SOL 5.12896815335402<br>ADA 0.00666268314882805<br>BTC 0.000005232230437984<br>ETH 0.00000950667933533<br>USDC 0.0513913001867395 | | | |
| 3.1.148252 | DIANE BRENDA LIBRING | ADDRESS REDACTED | | | BTC 0.0017036570907639<br>USDC 1014.28442561042 | USDC 1000 | | |
| 3.1.148253 | DIANE CAMERON | ADDRESS REDACTED | | | BTC 0.000000340300827978<br>USDC 5.72095701763031 | | | |
| 3.1.148254 | DIANE CERVANTES | ADDRESS REDACTED | | | BTC 0.00105303055166181<br>USDC 421.832310653984 | | | |
| 3.1.148255 | DIANE CHANG | ADDRESS REDACTED | | | BTC 0.235092905670H<br>ETH 1.38916202473924<br>LINK 29.583081414167 | | | |
| 3.1.148256 | DIANE CHAPELLE | ADDRESS REDACTED | | | BTC 0.022152203394407H5 | | | |
| 3.1.148257 | DIANE CHARLOTTE GONZALEZ | ADDRESS REDACTED | | | BTC 0.000438229874320T1<br>CEL 66.0046422764906 | | | |
| 3.1.148258 | DIANE CHILTON | ADDRESS REDACTED | | | BTC 0.0196371250760B2<br>CEL 4.59006831502949<br>ETH 0.258730143625316 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.148259 | DIANE CLARK | ADDRESS REDACTED | | | BTC 0.00000171163990442<br>GUSD 433.562035940664 | | | |
| 3.1.148260 | DIANE COENE | ADDRESS REDACTED | | | CEL 7.58733693442962 | | | |
| 3.1.148261 | DIANE COLLINS | ADDRESS REDACTED | | | BTC 0.00108110887214S8<br>CEL 496.034843879443 | | | |
| 3.1.148262 | DIANE COMMENGES | ADDRESS REDACTED | | | BTC 0.00001109053797125S<br>CEL 7.54565015435337<br>DOT 0.00972133486977951<br>ETH 0.00061811855555734<br>LINK 0.00118898258717474<br>LUNC 3.87238833830S9<br>MANA 0.01987981811589S8<br>MATIC 0.226198469345527<br>UNI 0.000467717737868655<br>XLM 0.0527234902261735<br>XRP 0.98203985185721S | | | |
| 3.1.148263 | DIANE COOPRIDER | ADDRESS REDACTED | | | BTC 0.032715801362079S | | | |
| 3.1.148264 | DIANE DE MOLINARI | ADDRESS REDACTED | | | BTC 0.00000083118649301<br>MCDA 0.00728678357888621<br>USDC 0.31898359138046S<br>USDT ERC20 0.172295626824OS | | | |
| 3.1.148265 | DIANE DEN BOESTERT | ADDRESS REDACTED | | | ADA 451.8452<br>CEL 66.416690038360Z<br>DOGE 2954.49221203208<br>DOT 10.69432999<br>ETH 0.836016484473057<br>LINK 9.65949423440978<br>LTC 1.34544628<br>UNI 5.33856<br>USDC 135.959845<br>XLM 213.1399924<br>XRP 217.664909 | | | |
| 3.1.148266 | DIANE DEMROCHE | ADDRESS REDACTED | | | BTC 0.725173261265Z2 | | | |
| 3.1.148267 | DIANE DOSTALIK | ADDRESS REDACTED | | | CEL 1.15131550656686<br>DASH 0.01603104379357S4<br>ETH 0.00026693708155337Z<br>OMG 1.143634040409S6<br>USDC 26.50688006S1045 | | | |
| 3.1.148268 | DIANE DOUGHTY | ADDRESS REDACTED | | | BTC 0.255820019071028<br>CEL 0.541695637241112<br>XRP 503.04238786972S | | | |
| 3.1.148269 | DIANE DYSON | ADDRESS REDACTED | | | BTC 0.013215912605474S<br>ETH 0.163885936055641 | | | |
| 3.1.148270 | DIANE EGRET | ADDRESS REDACTED | | | USDC 36.1343194611142 | | | |
| 3.1.148271 | DIANE ELIZABETH SCHAEFER | ADDRESS REDACTED | | | BTC 0.06270253045791Z6<br>ETH 0.249280712820009 | | | |
| 3.1.148272 | DIANE FAHEY | ADDRESS REDACTED | | | AAVE 0.000157542646787B4<br>ADA 1181.51280381349<br>AVAX 11.3933013173IS<br>BAT 0.027748877063354S<br>BTC 0.161528352905494<br>DOT 29.78971212817I7<br>EOS 0.032966020904427<br>ETH 3.54178897399489<br>LINK 0.00596334974362993<br>MATIC 1859.30912819231<br>SNX 0.01923607663361Z7<br>USDC 0.424460187166I3<br>XLM 0.296315349453889 | | | |
| 3.1.148273 | DIANE FAYE DAVID | ADDRESS REDACTED | | | BTC 0.000029592488048121<br>CEL 4.47292313393999<br>ETH 0.0709 | | | |
| 3.1.148274 | DIANE FEDERICO | ADDRESS REDACTED | | | BTC 0.000001506142297817<br>ETH 0.0018446156946767S<br>SGB 55.2684772S7596<br>UNI 0.03296162202768B4<br>XLM 0.1170486422824Z2<br>XRP 0.3324353754961Z6 | BTC 0.0000000086993222Z | | |
| 3.1.148275 | DIANE FELTON | ADDRESS REDACTED | | | BTC 0.004742058763576028<br>ETH 0.819873277576315 | | | |
| 3.1.148276 | DIANE GAGNON | ADDRESS REDACTED | | | ADA 0.080224809540805Ч<br>BNB 0.000646814554810986<br>BTC 0.00359508436036753<br>ETH 1.75711967441282<br>USDT ERC20 0.283627656501387 | | | |
| 3.1.148277 | DIANE GHIO | ADDRESS REDACTED | | | CEL 1.908784802156I3 | | | |
| 3.1.148278 | DIANE GONZALES | ADDRESS REDACTED | | | SNX 0.17895937329131I3<br>ADA 46.1392180305189<br>ETH 0.00000262981313646I6<br>ETH 0.0359752948196063 | | | |
| 3.1.148279 | DIANE GRAY | ADDRESS REDACTED | | | BTC 0.000301057160179I9 | | | |
| 3.1.148280 | DIANE GUTHRIE | ADDRESS REDACTED | | | CEL 42.1937700017798 | BTC 0.03339358258959B9<br>ETH 0.33808494252187Z<br>XTZ 367.861777929767 | | |
| 3.1.148281 | DIANE HALL | ADDRESS REDACTED | | | BTC 0.01804772922436O4<br>DOT 13.022890563057Z<br>ETH 0.12021136473447B<br>MATIC 143.30549807128S<br>USDC 32393.3018716434 | | | |
| 3.1.148282 | DIANE HEIKE KLEMM | ADDRESS REDACTED | | | BTC 0.035370881615682Ч | | | |
| 3.1.148283 | DIANE HEILMAN | ADDRESS REDACTED | | | BCH 0.000004892278909384<br>BTC 0.00000076113629124<br>CEL 1.09945500988105<br>ETH 0.00002154671333826I7<br>LTC 0.000004836636466582<br>MCDAI 0.1168498249487I8 | | | |
| 3.1.148284 | DIANE HENNICKE | ADDRESS REDACTED | | | BTC 0.010436937857301Z | | | |
| 3.1.148285 | DIANE HESTER | ADDRESS REDACTED | | | BTC 0.000001347950413709<br>MATIC 111.980993873636 | | | |
| 3.1.148286 | DIANE JACKSON | ADDRESS REDACTED | | | BTC 0.00000435714481066 | | | |
| 3.1.148287 | DIANE JOHNSON | ADDRESS REDACTED | | | CEL 8.194869546640S9 | | | |
| 3.1.148288 | DIANE KARALUNAS | ADDRESS REDACTED | | | BTC 0.001154792185429I1<br>TCAD 0.699724564083I4 | | | |
| 3.1.148289 | DIANE KENNEY | ADDRESS REDACTED | | | AAVE 1.66575958177301<br>BTC 0.039563111140884S<br>COMP 3.2815018991556S<br>DASH 0.000795220361539461<br>DOT 16.637745066761<br>ETH 0.539625984530651<br>MATIC 5572.89574210319<br>SNX 411.759875684224<br>SOL 2.71180855871041<br>SUSHI 41.782393268236S<br>UNI 22.141840518668<br>ZRX 6182.345890203B5 | DASH 2.6054836609511Ч | | |
| 3.1.148290 | DIANE KRISTIAN | ADDRESS REDACTED | | | BTC 0.006440012054067I3 | | | |
| 3.1.148291 | DIANE LANIGAN | ADDRESS REDACTED | | | ADA 2560.86934598367<br>BTC 1.04212434774SB<br>CEL 4825.38643908698<br>ETH 2.962300783139Z8<br>LINK 20.4131366668572<br>MANA 8362.624298988664<br>MATIC 8825.2411232501Z<br>USDC 24.9750856536987<br>USDT ERC20 1317.0918914Ч | | | |
| 3.1.148292 | DIANE LARSEN | ADDRESS REDACTED | | | BTC 1.04485078778781<br>ETH 25.029845191293З<br>XLM 1240.5954652705Ч | | | |
| 3.1.148293 | DIANE LE | ADDRESS REDACTED | | | BTC 0.00117143235117548 | | | |
| 3.1.148294 | DIANE LEE | ADDRESS REDACTED | | | ADA 0.326160415597988 | | | |
| 3.1.148295 | DIANE LEVESQUE | ADDRESS REDACTED | | | BTC 0.00109128172720S<br>MATIC 74.5698879046009 | | | |
| 3.1.148296 | DIANE LINGENHELD | ADDRESS REDACTED | | | BTC 0.001077006435136Z1<br>USDT ERC20 615.309805085491 | | | |
| 3.1.148297 | DIANE LONG | ADDRESS REDACTED | | | BTC 0.18374368<br>CEL 675.980642171738<br>ETH 0.6612355<br>MATIC 1180.587897982Ч<br>MCDAI 30 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.148298 | DIANE LUCIANO | ADDRESS REDACTED | | | BTC 0.000012115287033111<br>CEL 4.23647800083695 | | | |
| 3.1.148299 | DIANE LYNN NASH | ADDRESS REDACTED | | | BTC 0.0433800192286651 | | | |
| 3.1.148300 | DIANE MATHEWS | ADDRESS REDACTED | | | BCH 1.46174359930272<br>CEL 7.59897358880549<br>XRP 1066.05096872629 | | | |
| 3.1.148301 | DIANE MCALLISTER | ADDRESS REDACTED | | | BTC 0.00119669907472425<br>CEL 65.6124700761818<br>ETH 0.1200064732479457<br>LTC 0.0121826284439742<br>SNX 44.7275161099593<br>UNI 0.267140332712082 | BTC 2.09427359999931<br>CEL 0.000094742871164941<br>ETH 156.666123379359 | | |
| 3.1.148302 | DIANE MCCARTHY | ADDRESS REDACTED | | | ADA 512.598503900741<br>BTC 0.0305115311628313<br>DOT 36.93626569201<br>ETH 0.516557781826516 | | | |
| 3.1.148303 | DIANE MCCRACKEN | ADDRESS REDACTED | | | USDC 0.441220413590511 | | | |
| 3.1.148304 | DIANE MCDERMOTT | ADDRESS REDACTED | | | BTC 0.00000014671545045S | | | |
| 3.1.148305 | DIANE MCDONOUGH | ADDRESS REDACTED | | | BTC 0.0131297622239915 | | | |
| 3.1.148306 | DIANE MEADS | ADDRESS REDACTED | | | ETH 0.140686353589687 | | | |
| 3.1.148307 | DIANE MEDLIN | ADDRESS REDACTED | | | BTC 0.2019325227933214<br>ETH 0.156251774961715<br>BTC 2.05195080137295<br>DOT 4.34682399161634<br>ETH 6.09646620471428<br>LINK 34.0509034886036<br>UNI 9.536691956272<br>USDC 77.3216025563141 | | | |
| 3.1.148308 | DIANE MICK | ADDRESS REDACTED | | | USDC 0.028280850403648S | | | |
| 3.1.148309 | DIANE MILLER | ADDRESS REDACTED | | | BTC 0.0012567730480492<br>CEL 1066.28273606141<br>ETH 1.86799047574828<br>LINK 35.254<br>SNX 95.40286 | | | |
| 3.1.148310 | DIANE MOUSA | ADDRESS REDACTED | | Yes | BTC 0.02070824620772B7 | BTC 0.0001 | | BTC 2.40155110491276 |
| 3.1.148311 | DIANE MULLINAX | ADDRESS REDACTED | | | USDC 1716.71655815973 | USDC 0.04 | | |
| 3.1.148312 | DIANE MURPHY | ADDRESS REDACTED | | | BTC 0.0004412339672747B<br>ETH 0.101127281252680S7<br>CEL 3.95921581403043 | | | |
| 3.1.148313 | DIANE NELSON-TOFILAU | ADDRESS REDACTED | | Yes | AAVE 2.5450343<br>BTC 0.061960355125491Z<br>CEL 73.5223121067568<br>DOT 16.61527311<br>ETH 1.87197711164159<br>LTC 6.2590803<br>LUNC 7800<br>USDC 318.91<br>USDT ERC20 153.658746<br>ZRX 285.27605941168 | | | LINK 149.57517455448 |
| 3.1.148314 | DIANE NERIS | ADDRESS REDACTED | | Yes | BTC 0.0295343900018644<br>ETH 9.665766134024B7 | | | ETH 1.99539752035998 |
| 3.1.148315 | DIANE NEUFELD | ADDRESS REDACTED | | | CEL 66.17901287634938<br>DOT 22.37456 | | | |
| 3.1.148316 | DIANE NFIASHA | ADDRESS REDACTED | | | BTC 0.00919617600048465<br>CEL 3.14800503590618 | | | |
| 3.1.148317 | DIANE NOORDINK | ADDRESS REDACTED | | | ETH 0.015782804943986<br>LINK 0.3426041905530843<br>USDC 8.196088015580464<br>USDT ERC20 1.611685861978 | | | |
| 3.1.148318 | DIANE NOORDINK | ADDRESS REDACTED | | | BTC 0.00043510079714232<br>ETH 0.0054628885342579<br>LINK 0.182871564531501 | | | |
| 3.1.148319 | DIANE OAKES | ADDRESS REDACTED | | | BTC 0.00005540947912902 | | | |
| 3.1.148320 | DIANE OBERLE | ADDRESS REDACTED | | | LTC 0.031516992249513 | | | |
| 3.1.148321 | DIANE OWITY | ADDRESS REDACTED | | | BTC 0.03081894804169S4 | | | |
| 3.1.148322 | DIANE PARKER | ADDRESS REDACTED | | | ETH 0.830411004692932 | | | |
| 3.1.148323 | DIANE PERROW | ADDRESS REDACTED | | | BTC 0.00132091993916409<br>USDC 21697.9470855706 | | | |
| 3.1.148324 | DIANE POULIN | ADDRESS REDACTED | | | BTC 0.00000009021789511Z3<br>XRP 0.160003832536939 | | | |
| 3.1.148325 | DIANE PRATT | ADDRESS REDACTED | | | BTC 0.2739234399513996<br>ETH 2.06404899054231<br>ADA 1095.35264644018<br>BTC 1.03055134125053<br>COMP 0.014599807752866<br>USDC 38670.8442912324<br>XLM 787.297858805637 | | | |
| 3.1.148326 | DIANE PYUN | ADDRESS REDACTED | | | BTC 0.00141693998979483<br>CEL 74.1510454591518 | | | |
| 3.1.148327 | DIANE RALPH | ADDRESS REDACTED | | | CEL 0.23330209274612 | | | |
| 3.1.148328 | DIANE REED | ADDRESS REDACTED | | | BTC 0.00004903228257464A | BTC 0.00000067802326642B | | |
| 3.1.148329 | DIANE REYNOLDS | ADDRESS REDACTED | | | BTC 0.045649276B0135 | | | |
| 3.1.148330 | DIANE RICHARDS | ADDRESS REDACTED | | | ETH 5.6112761526776I<br>BTC 0.025249251651752I<br>CEL 1.11922522239599<br>ETH 5.59282447657866<br>USDC 2809.29472218719 | | | |
| 3.1.148331 | DIANE ROBERTSON | ADDRESS REDACTED | | | BTC 0.0008346023645338761<br>ETH 1.02049551262442 | | | |
| 3.1.148332 | DIANE RODRIGUEZ | ADDRESS REDACTED | | | BTC 0.00958599724582027 | | | |
| 3.1.148333 | DIANE ROOSA | ADDRESS REDACTED | | | BTC 1.09813124667092<br>CEL 1.14817343839907<br>ETH 8.50496604806553<br>USDC 37925.9865876302 | | | |
| 3.1.148334 | DIANE ROWAN | ADDRESS REDACTED | | | ADA 1114.65748167968<br>BTC 0.2295535123772561<br>ETH 0.723265621153303<br>USDC 717.321723367695 | | | |
| 3.1.148335 | DIANE SCHILLEMANS | ADDRESS REDACTED | | | BTC 0.010753075442981Z7<br>CEL 49.46597395213936<br>USDC 1040.399399 | | | |
| 3.1.148336 | DIANE SCOTT | ADDRESS REDACTED | | | BTC 0.00115195873718968<br>USDC 5135.05474841298 | | | |
| 3.1.148337 | DIANE STOLLE | ADDRESS REDACTED | | | BTC 0.044437650598442Z | BTC 0.244085 | | |
| 3.1.148338 | DIANE SUZETTE SABALERIO | ADDRESS REDACTED | | | USDC 508565.919932587 | USDC 2500 | | |
| 3.1.148339 | DIANE SYMONDS | ADDRESS REDACTED | | | CEL 0.2111925046842<br>LTC 1.69231919966774<br>BTC 0.00051279668132599<br>CEL 76.5623680970755<br>TAUD 9.7715844042934 | | | |
| 3.1.148340 | DIANE TAHON | ADDRESS REDACTED | | | ADA 0.269161827673566<br>BTC 0.271829930286205<br>CEL 0.5202849152B8665<br>ETH 2.391830068912B3<br>USDC 357.994866279274 | | | |
| 3.1.148341 | DIANE THORNBURY | ADDRESS REDACTED | | | BTC 0.06987638<br>CEL 72.3851809215118<br>MCDAI 30<br>USDC 336.07951B | | | |
| 3.1.148342 | DIANE TIEDEMANN | ADDRESS REDACTED | | | BTC 0.00000026309907367I2<br>USDC 34.5507082777944<br>USDT ERC20 1.57548294792803 | | | |
| 3.1.148343 | DIANE TOSTE DA COSTA | ADDRESS REDACTED | | | ETH 0.166943051178224 | | | |
| 3.1.148344 | DIANE TRAN | ADDRESS REDACTED | | | BTC 0.0140506960466332 | | | |
| 3.1.148345 | DIANE TURNBULL | ADDRESS REDACTED | | | BCH 1.30101213000677<br>BTC 0.0554996057039296<br>CEL 0.5047774793024B7<br>ETH 4.762512220316B5<br>USDC 5191.1954271S571 | | | |
| 3.1.148346 | DIANE UMUTONI | ADDRESS REDACTED | | | CEL 2.08910279840516 | | | |
| 3.1.148347 | DIANE WANG | ADDRESS REDACTED | | | ETH 0.045002487661687Z | | | |
| 3.1.148348 | DIANE WARNER | ADDRESS REDACTED | | | BTC 0.396849719174081<br>USDC 6.99816602862241<br>AAVE 2.064229073833806 | | | |
| 3.1.148349 | DIANE WELLBORN CAGNI | ADDRESS REDACTED | | | ADA 10835.8065279756<br>BTC 0.00016761857457462<br>ETH 1.42042415580992<br>LTC 9.78574374268B | ETH 11.002924 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.148350 | DIANE WHITNEY | ADDRESS REDACTED | | | BTC 0.00212716824815173<br>LTC 10.4089431830012<br>MATIC 3233.48325733824<br>SNX 62.6239602293562<br>USDC 251.854490682533<br>XLM 3465.98659679009 | | | |
| 3.1.148351 | DANIEL RODRIGUEZ | ADDRESS REDACTED | | | CEL 11.882882308422<br>LTC 30.72 | | | |
| 3.1.148352 | DANIELA HUG | ADDRESS REDACTED | | | MCDAI 0.360541688973414 | | | |
| 3.1.148353 | DANIELA LEAL | ADDRESS REDACTED | | | ADA 652.923815572862<br>BNB 1.0688911164651<br>CEL 0.0836781434081287 | | | |
| 3.1.148354 | DANIELA PAZ | ADDRESS REDACTED | | | BTC 0.00000000323346028<br>CEL 0.0199566520017436 | | | |
| 3.1.148355 | DANIELYS PEREZ RODRIGUEZ | ADDRESS REDACTED | | | BTC 0.013532789159057J | | | |
| 3.1.148356 | DIANERY PAGON | ADDRESS REDACTED | | | ETH 0.350063096429647 | | | |
| 3.1.148357 | DIANET THILAY | ADDRESS REDACTED | | | CEL 1.09060758616653 | | | |
| 3.1.148358 | DIANGELO CASTRO | ADDRESS REDACTED | | | ADA 0.172524061516729<br>BTC 0.00004792805526398<br>COMP 0.0144945936655585<br>USDC 0.0134347537244149<br>USDT ERC20 0.307721795477274 | | | |
| 3.1.148359 | DIANITZA PADILLA | ADDRESS REDACTED | | | BTC 0.189632508973173<br>ETH 5.78274408715961<br>MATIC 5321.63600185727<br>OMG 0.00312238929385663<br>XRP 0.1464412434371425<br>ZRX 0.0307304130351787 | OMG 0.14524457676933161<br>XRP 0.10393793955232224<br>ZRX 0.17356636805779061 | | |
| 3.1.148360 | DIANN JONES | ADDRESS REDACTED | | | ADA 248084.577702884<br>BAT 1496.42255134857<br>BNB 26.9574764426053<br>BTC 12.3078766809571<br>CEL 54715.808503413T<br>DASH 0.000000003806851706<br>DOGE 2766.04335800187<br>EOS 0.0000093295074591<br>ETH 436.0476701675529<br>LINK 883.520634459001J<br>LTC 100.17294159924<br>MATIC 337326.37110837T<br>OMG 655.656147425499<br>SGB 4302.20254145163<br>UNI 2669.26369738495<br>USDC 0.00000009360779091P<br>XLM 5686.69186778207<br>XRP 28510.781841860B | | | |
| 3.1.148361 | DIANN WARE | ADDRESS REDACTED | | | BTC 0.00019523349428032<br>COMP 1.06380694215456<br>ETH 0.685555429318106<br>MATIC 684.136624315245<br>ZRX 194.442988674466 | | | |
| 3.1.148362 | DIANNA BOYAN-PERSAUD | ADDRESS REDACTED | | | CEL 1.69390807311856<br>LINK 0.651185<br>LTC 0.40863934<br>SNX 1.24<br>XLM 128.9391504 | | | |
| 3.1.148363 | DIANNA DRISKELL | ADDRESS REDACTED | | | AAVE 0.00191347565936205<br>ADA 0.129096254147457<br>BAT 0.105964479869043<br>BTC 0.0000491712662025503<br>BUSD 0.0486663695979527<br>COMP 0.00037538162812354B<br>ETH 0.160013100136382<br>LINK 0.00368500206233332<br>MANA 52.0094872058477<br>MATIC 42.4041775767397<br>SNX 0.0288835656049684<br>UNI 0.00123410030584607 | | | |
| 3.1.148364 | DIANNA ELLIS | ADDRESS REDACTED | | | BTC 0.00000000710162298<br>ETH 0.361344730534980DB<br>USDC 358.444037474135 | BTC 0.00002322413248648J<br>ETH 0.850903038869658<br>USDC 192338.652271458 | | |
| 3.1.148365 | DIANNA LANE | ADDRESS REDACTED | | | BTC 0.481890262623J15<br>CEL 8.743147915830B<br>ETH 4.01625427340476 | | | |
| 3.1.148366 | DIANNA LAWRENCE | ADDRESS REDACTED | | | BTC 0.0188705521749583 | | | |
| 3.1.148367 | DIANNA LYNN WAGENAAR | ADDRESS REDACTED | | | ETH 0.00149751565009847 | | | |
| 3.1.148368 | DIANNA MERTL | ADDRESS REDACTED | | | BTC 0.34132112547529<br>USDC 52886.4809332642 | | | |
| 3.1.148369 | DIANNA MOSES | ADDRESS REDACTED | | | BTC 0.00013971945263326 | | | |
| 3.1.148370 | DIANNA PHILLIPPE | ADDRESS REDACTED | | | USDC 0.00791594570214889 | | | |
| 3.1.148371 | DIANNA SEWELL | ADDRESS REDACTED | | | AAVE 1.04181681749667<br>BCH 1.03885993627689<br>BTC 0.00347771092756357<br>COMP 1.04388452536232<br>ETC 20.6323829329411<br>ETH 1.05606852625049<br>LINK 10.1709624336598<br>LTC 6.12776348472821<br>MATIC 4458.88033638164<br>XLM 1046.72477972153 | | | |
| 3.1.148372 | DIANNA WYNN | ADDRESS REDACTED | | | GUSD 2.12316207059466<br>USDC 27.2203427004274 | | | |
| 3.1.148373 | DIANNE BEAR | ADDRESS REDACTED | | | BTC 0.0000000058968672<br>CEL 0.000390143740219061 | | | |
| 3.1.148374 | DIANNE BENTLEY | ADDRESS REDACTED | | | CEL 1.00289880644975 | | | |
| 3.1.148375 | DIANNE BUCHANAN | ADDRESS REDACTED | | | BTC 0.01755245559703618<br>USDC 548.807486406018 | | | |
| 3.1.148376 | DIANNE CHAMBERS | ADDRESS REDACTED | | | AAVE 13.3159868891057<br>ADA 3611.99666784958<br>AVAX 24.09984102603B7<br>BTC 0.269441600429301<br>COMP 19.8317345449464<br>DOT 0.100969053724585<br>ETH 14.290158799084<br>KNC 157.163366775083<br>LINK 196.641897687331<br>LUNC 6.27677491541046<br>MANA 132.765133991741<br>SNX 709.792277097936<br>SUSHI 38.1266147417473<br>UNI 5.650761105020112<br>USDC 22589.7046452668<br>XTZ 322.417847396736 | AVAX 0.0947101526954<br>USDC 19500 | | |
| 3.1.148377 | DIANNE CLARKD | ADDRESS REDACTED | | | BTC 0.00120799491551782<br>ETH 0.055462727073455 | | | |
| 3.1.148378 | DIANNE COLEMAN | ADDRESS REDACTED | | | BTC 0.0111862002779652<br>CEL 37.8100640114304<br>ETH 0.27208601645439<br>USDC 1.16199173563251<br>USDT ERC20 192.920165 | | | |
| 3.1.148379 | DIANNE DINATALE | ADDRESS REDACTED | | | BTC 0.0196746031201473 | | | |
| 3.1.148380 | DIANNE ELIZABETH PALMER | ADDRESS REDACTED | | | ETH 0.000188746166977023<br>MANA 0.00203968514249388<br>SOL 0.0025010397980695 | SOL 0.000000004029275148 | | |
| 3.1.148381 | DIANNE EVANS | ADDRESS REDACTED | | | BTC 0.00095137047133576<br>ETH 16.2837102458218 | | | |
| 3.1.148382 | DIANNE FEATHERSTONE | ADDRESS REDACTED | | | BTC 0.0005369877676212J<br>CEL 0.840152505066096<br>ETH 0.0136934048853135<br>USDT ERC20 58.2396038310261 | | | |
| 3.1.148383 | DIANNE HARRISON | ADDRESS REDACTED | | Yes | BTC 0.0118267337580319<br>CEL 55.4241737321235<br>ETH 4.88434827141917<br>MATIC 1.72931860206376<br>USDC 1.51951483101878 | | | BTC 0.677829204773917 |
| 3.1.148384 | DIANNE KADONAGA | ADDRESS REDACTED | | | BTC 0.0913396471016109<br>ETH 0.0776685682125737<br>LINK 4.40511106243626<br>USDC 557.790278580354 | | | |
| 3.1.148385 | DIANNE KAY HOLLINGER | ADDRESS REDACTED | | | BTC 0.2566864636019252 | BTC 0.0068805728378S706 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.148386 | DIANNE MCNEVIN | ADDRESS REDACTED | | | ADA 0.00000077824591947G<br>BTC 0.48834083908749S<br>CEL 3517.4428265763S<br>DASH 0.00000232<br>DOT 0.00008603005671608S<br>ETH 1.09134885245058<br>LTC 0.00385168548113887<br>LUNC 13.389271<br>MATIC 0.19164609685143<br>SGB 39.10110708S<br>SNX 44.95706604<br>USDC 15955.7541207019<br>USDT ERC20 5.703053337567S2<br>UST 11171.21365556S3<br>XLM 0.0000025 | | | |
| 3.1.148387 | DIANNE MOMIROVSKI | ADDRESS REDACTED | | | AAVE 0.00496206427429646<br>ADA 18.848567183769S<br>AVAX 5.3208196455439S<br>BNB 4.20028711885123<br>BTC 0.14845676012140S<br>CEL 320.58494354791S<br>DOT 1.45075814411733<br>ETH 0.08370324557201S<br>LINK 0.98748617060175S<br>LTC 0.00745541233150156<br>MATIC 23.126916047384S<br>USDC 281279.690770977<br>XRP 2.388758814003B7 | | | |
| 3.1.148388 | DIANNE MURPHY | ADDRESS REDACTED | | | CEL 60.5137295912331<br>ETH 0.90863107675081S | | | |
| 3.1.148389 | DIANNE NATIVIDAD FALIGOWSKI | ADDRESS REDACTED | | | AVAX 4.73104379667054<br>BTC 0.00131885981977849<br>DOT 145.488818284505<br>ETH 0.00154033627665227<br>MATIC 1041.2.0093610428<br>SNX 1031.1911160029<br>SOL 156.0774882014G8 | | | |
| 3.1.148390 | DIANNE NICHOL | ADDRESS REDACTED | | | BTC 0.000131758892207439<br>CEL 47.3073793941398<br>ETH 0.99997279 | | | |
| 3.1.148391 | DIANNE OSBORN TYKOSKI | ADDRESS REDACTED | | | BTC 0.01451611526567S11<br>ETH 0.00167467017541776 | | | |
| 3.1.148392 | DIANNE PAQUIN | ADDRESS REDACTED | | | BCH 0.00000693907441291Z<br>ETC 0.0000001038337034S6<br>CEL 0.5277346557456S13<br>ETH 0.00000262049148174S | | | |
| 3.1.148393 | DIANNE PASTOR | ADDRESS REDACTED | | | LTC 0.00117434323484864 | | | |
| 3.1.148394 | DIANNE PETTYPIECE LONG | ADDRESS REDACTED | | | CEL 77.17614701438B5<br>ETH 0.00034246643558749S<br>SGB 1.0420378147206S | | | |
| 3.1.148395 | DIANNE POWER | ADDRESS REDACTED | | | XRP 0.00000067987097320Z | | | |
| 3.1.148396 | DIANNE RENEE NEWMAN | ADDRESS REDACTED | | | BTC 0.00083635409801046B<br>MATIC 393.696841811551<br>USDC 0.600702805160161 | BTC 0.00190051189330856<br>USDC 408.074149468338 | | |
| 3.1.148397 | DIANNE RICE | ADDRESS REDACTED | | | BTC 0.05244744883597S6 | | | |
| 3.1.148398 | DIANNE SANCHA | ADDRESS REDACTED | | | CEL 3.85558825379507 | | | |
| 3.1.148399 | DIANSA QUACH | ADDRESS REDACTED | | | USDC 120.76775655859 | | | |
| 3.1.148400 | DIANTE WEDDINGTON | ADDRESS REDACTED | | | MATIC 1113.38218677939 | | | |
| 3.1.148401 | DIANTREY SMITH | ADDRESS REDACTED | | | KNC 0.00071418604565846G<br>MANA 0.01151356572221A2<br>MATIC 0.41760628694788S<br>XLM 0.01218553388234G5 | | | |
| 3.1.148402 | DIANYU WANG | ADDRESS REDACTED | | | BTC 0.00054574594630411<br>DOT 0.301631751678974<br>ETH 0.00130549374097182<br>UNI 0.03425001321491Z7<br>USDC 63.3820699727247 | USDC 0.00000092161461282Z | | |
| 3.1.148403 | DIARMAID KING | ADDRESS REDACTED | | | CEL 21.7899153660S5<br>DOT 0.0039636708249425S<br>ETH 0.0000004031549543931<br>MATIC 0.04810524889427S<br>SNX 0.0391553682577903 | DOT 0.00000000077466449 | | |
| 3.1.148404 | DIARMUID BUSHER | ADDRESS REDACTED | | | CEL 0.22999427841021T<br>ETH 0.00004049570242391 | | | |
| 3.1.148405 | DIARMUID GALLAGHER | ADDRESS REDACTED | | | CEL 0.346173725786G7 | | | |
| 3.1.148406 | DIARMUID KEALEY | ADDRESS REDACTED | | | BTC 0.0610986527603094<br>CEL 64.5476613651986<br>DASH 0.00091852598862646<br>ETH 1.288744262643Z<br>LUNC 15.25284739166G<br>MATIC 738.65053250069<br>SNX 0.35119293663374<br>SOL 1.96869802310744<br>USDT ERC20 124.669916537918 | | | |
| 3.1.148407 | DIARMUID D MAHONY | ADDRESS REDACTED | | | CEL 4.95160982520668<br>MCDAI 40 | | | |
| 3.1.148408 | DIARMUID D' SHEA | ADDRESS REDACTED | | | BTC 0.02211283182583156<br>CEL 27.8415887739252<br>XRP 1325.17571451G8 | | | |
| 3.1.148409 | DIARMUID RYAN | ADDRESS REDACTED | | | ADA 1032.74260222B3<br>BTC 0.00032331185058877<br>CEL 27.0213610290266<br>DOT 135.46201227328S<br>ETH 0.00386824554233626<br>PAXG 0.00889081631523359<br>USDT ERC20 28.8412590304082 | | | |
| 3.1.148410 | DIARMUID SEOW | ADDRESS REDACTED | | | BTC 0.0239009324515809<br>CEL 8.96567118B9615<br>XRP 143.25337650297B | | | |
| 3.1.148411 | DIARMUID SHIELS | ADDRESS REDACTED | | | CEL 3.12677737878619<br>EOS 48.1925<br>ETH 0.0243089 | | | |
| 3.1.148412 | DIARMUID SHINNERS | ADDRESS REDACTED | | | BTC 0.000000008084880906<br>CEL 4.10610718691287 | | | |
| 3.1.148413 | DIARRA BOMANI WISE | ADDRESS REDACTED | | | ETH 0.00735349938S1108 | | | |
| 3.1.148414 | DIARRASSOUBA MAHAMADOU | ADDRESS REDACTED | | | CEL 0.4765883132515S1 | | | |
| 3.1.148415 | DIAS CAVALHEIRO BRENO | ADDRESS REDACTED | | | ADA 0.8049138974814A6<br>BNB 2.43776095430661<br>BTC 0.05066595979766S2<br>DOT 0.03270916006846S4<br>ETH 0.24117034728525S3<br>USDC 0.00715100727238782<br>USDC 0.02269408713B8327 | | | |
| 3.1.148416 | DIAS JEAN LOUIS | ADDRESS REDACTED | | | AAVE 0.9538471<br>BTC 0.00105813010146328<br>CEL 19.5080219173671<br>MATIC 328.27 | | | |
| 3.1.148417 | DIAS KALKAMANOV | ADDRESS REDACTED | | | BTC 0.000004324480083016<br>SGB 44.15418418122S45<br>XLM 6.16234486212427<br>XRP 0.3398017508697S1 | | | |
| 3.1.148418 | DIAS MALAYEV | ADDRESS REDACTED | | Yes | BTC 2.186851900055<br>CEL 702.2359029678S<br>ETH 26.4670288435357<br>SOL 0.000045<br>USDC 408.929698786G1 | | | BTC 33.2072424817922<br>ETH 87.5896425247714 |
| 3.1.148419 | DIAS WASANTHA | ADDRESS REDACTED | | | CEL 0.0411989453695036 | | | |
| 3.1.148420 | DIAVALO MARTIN | ADDRESS REDACTED | | | ADA 0.14879570359565<br>BTC 0.02594394398391S<br>ETH 0.07797375056316B<br>USDC 0.0433144840931B | USDC 1.184282 | | |
| 3.1.148421 | DIAZ FERNANDEZ DOMINGO | ADDRESS REDACTED | | | BNB 0.000207066478317278<br>BTC 0.000000417356439Z3<br>CEL 0.0334137718984389 | | | |
| 3.1.148422 | DIAZ MALDONADO INTERNATIONAL INVESTMENTS | 2707 NIGHT HAWK COURT, LONGWOOD, FLORIDA 32779 | | | BTC 0.0001892208898007S5<br>CEL 0.3436527415309I1<br>ETH 0.00156023613695766<br>USDC 4.794553943297A4 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.148423 | DIB METRAN JUNIOR | ADDRESS REDACTED | | | BAT 0.094190923089032S<br>BTC 0.00001008377234097<br>CEL 9.837323089379A<br>ETH 0.00086501182952993<br>LINK 0.004961694680767633<br>SNX 0.0351282747026655 | | | |
| 3.1.148425 | DIBASH CHHETRI | ADDRESS REDACTED | | | BTC 2.6280327556319BE-06<br>MATIC 1.43328849633607 | | | |
| 3.1.148425 | DIBASH GURUNG | ADDRESS REDACTED | | | BTC 0.00000050356490B927<br>DOT 0.0963188005814148<br>UNI 0.01178595280648Z2 | | | |
| 3.1.148426 | DIBATANE MAGDELINE SESHABELA | ADDRESS REDACTED | | | BTC 0.0016917582B711259<br>CEL 1.98298231598431 | | | |
| 3.1.148427 | DIBIA CHIDERA | ADDRESS REDACTED | | | USDC 404.625726736494 | | | |
| 3.1.148428 | DIBIN JOSE | ADDRESS REDACTED | | | BTC 0.000011522230162659<br>CEL 0.006191581905398A6 | | | |
| 3.1.148429 | DIBRAN ADEMI | ADDRESS REDACTED | | | ETH 0.00141733781876585<br>CEL 21.843984566904<br>DOT 1.32046105993895 | | | |
| 3.1.148430 | DIBU DUMITRU LIVIU | ADDRESS REDACTED | | | ETH 0.05776929 | | | |
| 3.1.148431 | DIBUSENG LUNGILE NTULI | ADDRESS REDACTED | | | BTC 0.00661012598752706<br>ADA 0.162571505652614 | | | |
| 3.1.148432 | DIBYA SWAIN | ADDRESS REDACTED | | | BTC 0.00002397260918263<br>CEL 0.000046620621511426 | | | |
| 3.1.148433 | DIBYANSHU SINHA | ADDRESS REDACTED | | | CEL 0.0278861785331881<br>BTC 0.0000033725022231555<br>CEL 0.0256231006266311<br>CLO 0.00000297 | | | |
| 3.1.148434 | DIBYENDU SHUKLA | ADDRESS REDACTED | | | XLM 0.00615845316478829<br>XRP 184.86058998503 | | | |
| 3.1.148435 | DIBYO MAJUMDER | ADDRESS REDACTED | | | USDT ERC20 0.223262302610B3 | | | |
| 3.1.148436 | DIBYOJYOTI HALDAR | ADDRESS REDACTED | | | CEL 0.00010040343291968 | | | |
| 3.1.148437 | DICK BLOKKER | ADDRESS REDACTED | | | BUSD 2099.67388656367<br>BTC 0.008705365343695169 | | | |
| 3.1.148438 | DICK BOLL | ADDRESS REDACTED | | | CEL 47.9990359499142<br>ADA 505.493<br>CEL 46.41604047560014<br>ETH 0.49501748<br>XRP 397.352 | | | |
| 3.1.148439 | DICK CAUNG CHEUNG | ADDRESS REDACTED | | | ADA 1648.313178011964<br>ETH 3.62654096142B7 | | | |
| 3.1.148440 | DICK CHILOANE | ADDRESS REDACTED | | | CEL 1.070014158501Z | | | |
| 3.1.148441 | DICK ELKINS | ADDRESS REDACTED | | | BTC 1.03104770444629<br>COMP 4.541501744B101<br>ETH 2.097767724784AS<br>MATIC 710.811241973204<br>SNX 74.719159475784B | | | |
| 3.1.148442 | DICK FAI TAM | ADDRESS REDACTED | | | BTC 0.0010053394635Z431<br>CEL 68.931136107842S<br>ETH 2.164886714779Z3<br>USDT ERC20 16.40518681179A8 | | | |
| 3.1.148443 | DICK GROEN | ADDRESS REDACTED | | Yes | BTC 0.0177924706211663<br>CEL 26348.58001371Z7<br>DOT 563.3039<br>ETH 39.613544130S663<br>KNC 0.00066602<br>MATIC 51015.4155<br>USDC 0.001<br>USDT ERC20 700 | | | BTC 3.10012107941694 |
| 3.1.148444 | DICK HUMES | ADDRESS REDACTED | | | MATIC 1.516793479331105 | | | |
| 3.1.148445 | DICK JONGKIND | ADDRESS REDACTED | | | BTC 0.515165764936665<br>ETH 5.17049379540741<br>LTC 10.1614269534349 | | | |
| 3.1.148446 | DICK MEGELINK | ADDRESS REDACTED | | | BTC 0.002<br>CEL 17.6631490220044<br>MATIC 300<br>MCDAI 30 | | | |
| 3.1.148447 | DICK MEUER | ADDRESS REDACTED | | | ADA 300<br>BTC 0.0021258503401360S<br>CEL 6.5543220302S102 | | | |
| 3.1.148448 | DICK PLUGGE | ADDRESS REDACTED | | | AVAX 8.53014315035291<br>BTC 0.491035307457602<br>CEL 288.531284219201<br>DOT 34.2396<br>ETH 2.015141051174S2<br>MATIC 466.876<br>SOL 30.2583597531907<br>UNI 67.3855<br>USDC 2991.380453 | | | |
| 3.1.148449 | DICK SENGERS | ADDRESS REDACTED | | | CEL 410.277162815A | | | |
| 3.1.148450 | DICK SON NG | ADDRESS REDACTED | | | CEL 10.2829368840792<br>ETH 0.19854038 | | | |
| 3.1.148451 | DICK VAN DUIJVENVOORDE | ADDRESS REDACTED | | | BCH 0.000012596609049475<br>BTC 2.0036801297656583<br>CEL 17129.708598913<br>DOT 1452.850431978326<br>ETH 1.2695870381424B<br>LTC 0.000078382975137733<br>MCDAI 30.549936275858<br>USDC 0.004<br>XRP 5857.3654849731 | | | |
| 3.1.148452 | DICKIE ARMOUR | ADDRESS REDACTED | | | BAT 616<br>BCH 0.23083948<br>BSV 0.23083948<br>BTC 0.0000000066041 14563<br>CEL 125.740688761151<br>DASH 0.53207011<br>ETC 24.91505<br>OMG 10.2297<br>ZRX 167.822 | | | |
| 3.1.148453 | DICKIE LAI | ADDRESS REDACTED | | | BTC 0.0012306872083B056<br>CEL 0.1725258217523S4<br>ETH 0.2526866791412333<br>USDT ERC20 3.38801128482764 | | | |
| 3.1.148454 | DICKIE LEASURE | ADDRESS REDACTED | | | BTC 0.00000103669799218S<br>ETH 0.0000215884710429B | | | |
| 3.1.148455 | DICKIE TAN | ADDRESS REDACTED | | | BTC 0.0000336024519790061<br>USDC 0.54495047534939G | | | |
| 3.1.148456 | DICKSON BUCHANAN | ADDRESS REDACTED | | | BTC 0.0001028507522491B<br>CEL 1.153133811519734<br>ETH 0.00000231623957921G<br>SGB 0.124833396135B5<br>USDC 1.118727635327A8<br>XRP 0.816583837383492 | | | |
| 3.1.148457 | DICKSON CHAI | ADDRESS REDACTED | | Yes | BTC 0.001600306780072S<br>CEL 2.059865719658S2<br>PAXG 0.004301397817501S<br>USDC 46.379808296243 | | | PAXG 0.44847741916194S |
| 3.1.148458 | DICKSON CHONG | ADDRESS REDACTED | | | MATIC 0.031388920855915 | | | |
| 3.1.148459 | DICKSON CHOW | ADDRESS REDACTED | | | BTC 0.0000000031915710G<br>CEL 0.281125728300866<br>USDT ERC20 0.508538962935568 | | | |
| 3.1.148460 | DICKSON DICKSON | ADDRESS REDACTED | | | BTC 0.000000057174110377<br>GUSD 0.003176042937544S4 | | | |
| 3.1.148461 | DICKSON ISAMAH | ADDRESS REDACTED | | | CEL 0.040745251841416Z<br>LUNC 1.00866178950394<br>SOL 0.000951397391951843 | | | |
| 3.1.148462 | DICKSON KIPUMO | ADDRESS REDACTED | | | BTC 0.0000010794330422S<br>CEL 5.11427561736932 | | | |
| 3.1.148463 | DICKSON LAU | ADDRESS REDACTED | | | BTC 0.0000019409664658Z<br>GUSD 6.4391417180236 | | | |
| 3.1.148464 | DICKSON LEUNG | ADDRESS REDACTED | | | BTC 0.0000003866840631<br>CEL 0.01610915S767914<br>LUNC 0.04343141483921Z3<br>SNX 385.40454419726<br>USDC 0.026301572893776Z<br>USDT ERC20 0.00856303866443307 | | | |
| 3.1.148465 | DICKSON MOK | ADDRESS REDACTED | | | BTC 0.00000658644430277<br>BUSD 0.110792629556136<br>ETH 0.00002190415872526S<br>USDC 2.65351073937161 | | | |
| 3.1.148466 | DICKSON POON | ADDRESS REDACTED | | | BTC 0.00079528978722101Z<br>USDC 116.49297880476B<br>USDT ERC20 0.17812391482391A | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.148467 | DICKSON POON TIK SANG | ADDRESS REDACTED | | | BTC 0.0000000055028325732<br>CEL 0.17734144705862626<br>LTC 0.00005426<br>LUNC 3.02131071328296<br>SNX 0.26210595621198<br>SOL 0.0013235774312985<br>USDC 0.0621842831063851<br>XRP 0.000000308220925296 | | | |
| 3.1.148468 | DICKY AGUSTIADY | ADDRESS REDACTED | | Yes | AVAX 5.4237947749439<br>BTC 0.022911571264744<br>CEL 32.123511183823<br>ETH 0.416784678979 | | | BTC 0.276620529498496 |
| 3.1.148469 | DICKY FONG | ADDRESS REDACTED | | | CEL 5.939389016078<br>ETH 0.000015232201382855<br>XLM 1.74212459077097<br>XRP 3.274927884920025 | | | |
| 3.1.148470 | DICKY PEREIRA | ADDRESS REDACTED | | Yes | ADA 0.0000001231387495506<br>BAT 50512.76086<br>BTC 1.1333968264494<br>CEL 113142.409917046<br>MATIC 21680.4444735379<br>XLM 1796.75349038357 | | | BTC 1.31701619953453<br>XLM 81292.6043085164 |
| 3.1.148471 | DICKY POON | ADDRESS REDACTED | | | BTC 0.000009176804223726<br>USDT ERC20 1.15307553152317 | | | |
| 3.1.148472 | DICKY REZATAMA | ADDRESS REDACTED | | | BTC 0.0000058430892562<br>CEL 0.0001852857321822 | | | |
| 3.1.148473 | DICLE KUMARASLAN | ADDRESS REDACTED | | | BTC 0.000000009569562865<br>CEL 1.0219646201602851 | | | |
| 3.1.148474 | DICLE ÖZKAN | ADDRESS REDACTED | | | BNB 0.00000000518070345<br>BTC 0.00087942206101d057<br>CEL 1.607427437367779 | | | |
| 3.1.148475 | DIDAC CUEVAS | ADDRESS REDACTED | | | BTC 0.00000001921910442<br>CEL 1.301840851726112<br>MCDAI 1.41874669121413<br>USDC 6.60583304467534 | | | |
| 3.1.148476 | DIDAC GARCIA | ADDRESS REDACTED | | | AAVE 4.62955393561707<br>BTC 0.708311658897759<br>CEL 22626.73976152777<br>ETH 8.90517<br>LINK 57.88822<br>LTC 41.67402<br>SGB 446.915888072782<br>SNX 381.82636<br>USDT ERC20 4575.8752 | | | |
| 3.1.148477 | DIDAC GRANADOS | ADDRESS REDACTED | | | BTC 0.000532504439049801<br>CEL 0.2416505393998336<br>ETH 0.152298848976462 | | | |
| 3.1.148478 | DÍDAC MATEU MARTÍNEZ DE VALDIVIESO | ADDRESS REDACTED | | | CEL 1 | | | |
| 3.1.148479 | DÍDAC PÉREZ ESCRICH | ADDRESS REDACTED | | | ADA 372.35380872112<br>BTC 0.00139874832184235<br>MATIC 816.466108816793<br>XTZ 185.093584318019 | | | |
| 3.1.148480 | DIDAR KOZHAKHMETOVA | | | | USDC 420.013525962969 | | | |
| 3.1.148481 | DIDE LEMMEN | ADDRESS REDACTED | | | BTC 0.172739678959312<br>CEL 0.0129195307016921<br>ETH 0.9480734123519177<br>USDT ERC20 0.59975271314174 | BTC 0.0078147415400777 57 | | |
| 3.1.148482 | DIDEM KALKAN | ADDRESS REDACTED | | | CEL 0.0000008550873651255<br>ETH 0.0000002186069974318 | | | |
| 3.1.148483 | DIDEM YAZIG-ALTAYLI | ADDRESS REDACTED | | | BTC 0.00101650809514044<br>CEL 0.0168835923077 | | | |
| 3.1.148484 | DIDI TAHHUTTU | ADDRESS REDACTED | | | BTC 0.0079423090626863<br>CEL 8.874620534188d9 | | | |
| 3.1.148485 | DIDIER ALAIN JOSEPH SCHAEFER | ADDRESS REDACTED | | | CEL 10.5565684441<br>USDT ERC20 0.01094 | | | |
| 3.1.148486 | DIDIER BAILLY | ADDRESS REDACTED | | | BTC 0.0049994622801467<br>CEL 9.0967366224683d2<br>ETH 0.04046366792d9 | | | |
| 3.1.148487 | DIDIER BERREVOETS | ADDRESS REDACTED | | | BTC 0.0000006249869581d24<br>CEL 1.233407040070d58<br>ETH 0.000482525791131545<br>XRP 0.010216964408d0167 | | | |
| 3.1.148488 | DIDIER BERTHAIL | ADDRESS REDACTED | | | BAT 511.545767823d6<br>BCH 0.000003416653176529<br>BNB 5.3793992158688d8<br>BSV 1.0809514591270d5<br>BTC 0.2081862940333d04<br>CEL 71.922232753161d2<br>DASH 19.688376483616<br>EOS 0.0209925914310321d3<br>ETC 20.6338507871658<br>LINK 0.0508460967700686<br>LTC 3.4425788630155d6<br>OMG 85.9324233321d23<br>SGB 0.0351385343687d33<br>USDC 0.149943864815d23<br>XLM 0.226880577090989<br>XRP 0.232594938017643<br>ZRX 0.7383830765058d88 | | | |
| 3.1.148489 | DIDIER BERTHOLET | ADDRESS REDACTED | | | BTC 0.438565078881215<br>MCDAI 42.639153910248d7 | | | |
| 3.1.148490 | DIDIER BILLON | ADDRESS REDACTED | | | BAT 78.06546724177d77<br>BTC 0.0052330916203121d1<br>CEL 12.17284485434d03<br>MATIC 2.532662859020d51 | | | |
| 3.1.148491 | DIDIER BOUDOT | ADDRESS REDACTED | | | BTC 0.00069434268752526d3<br>CEL 2.0465211906993d2 | | | |
| 3.1.148492 | DIDIER BOUTRY | ADDRESS REDACTED | | | BTC 0.0004731661330565d11<br>CEL 2.25169110153d39 | | | |
| 3.1.148493 | DIDIER BRETON | ADDRESS REDACTED | | | CEL 0.743076705209379 | | | |
| 3.1.148494 | DIDIER BROSSARD | ADDRESS REDACTED | | | BTC 0.0174574949533509<br>CEL 157.75401651436d7 | | | |
| 3.1.148495 | DIDIER CAPOCEFALO | ADDRESS REDACTED | | | BTC 0.00001520223878280d8 | | | |
| 3.1.148496 | DIDIER CARRERE | ADDRESS REDACTED | | | BTC 0.000042859456805423<br>CEL 548.729578449d28<br>EOS 0.00007020021807130d9<br>LTC 0.00000007829892719<br>LUNC 5.316489<br>MATIC 0.789959815699129<br>SGB 2041d05.555551363<br>XLM 8.00134063002856844<br>XRP 0.015141448695d499 | | | |
| 3.1.148497 | DIDIER CHICOT | ADDRESS REDACTED | | | BTC 0.00121974763734d283<br>CEL 54.839921731649d<br>ETH 1.314985567928d26 | | | |
| 3.1.148498 | DIDIER COOREMAN | ADDRESS REDACTED | | | BTC 0.1703642980544d22<br>CEL 142.0967751423d25<br>ETH 0.28753892<br>USDT ERC20 87.082582<br>XLM 453.5540326<br>XRP 167.840209 | | | |
| 3.1.148499 | DIDIER COQUILLARD | ADDRESS REDACTED | | | BTC 0.0000003065887854d59<br>CEL 0.0117120886381158<br>USDT ERC20 0.55202663421694 | | | |
| 3.1.148500 | DIDIER CREMER | ADDRESS REDACTED | | | ADA 4062<br>BTC 0.458065109444475<br>CEL 1435.70274068424<br>ETH 6.294<br>MATIC 15880<br>PAX 10874.98<br>SOL 31.2209 | | | |
| 3.1.148501 | DIDIER DE BROUWER | ADDRESS REDACTED | | Yes | BTC 0.241889613663323<br>CEL 78.7840828985281<br>USDC 6.58382 | | | BTC 3.23308340053148 |
| 3.1.148502 | DIDIER DE COSTER | ADDRESS REDACTED | | | ADA 339.158331691111<br>CEL 0.647991785282097<br>DOT 0.0273832039162955<br>USDC 11866.3044205363 | | | |
| 3.1.148503 | DIDIER DE FREINE | ADDRESS REDACTED | | | USDC 11866.3044205361 | | | |
| 3.1.148504 | DIDIER DE KERPEL | ADDRESS REDACTED | | | BUSD 6.2534016771298 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.148505 | DIDIER DE RYCK | ADDRESS REDACTED | | | BTC 0.00186324989237237<br>CEL 242.11392454232<br>USDC 0.00000023821132288 | | | |
| 3.1.148506 | DIDIER DELAPORTE | ADDRESS REDACTED | | | BTC 0.00112880064141422<br>CEL 20.5750273715874<br>USDC 100 | | | |
| 3.1.148507 | DIDIER DHEEDENE | ADDRESS REDACTED | | | CEL 1.06168768925543 | | | |
| 3.1.148508 | DIDIER DI CHIARA | ADDRESS REDACTED | | | BTC 0.00119625623481683 | | | |
| 3.1.148509 | DIDIER DI FRANCO | ADDRESS REDACTED | | | USDC 0.42261687822942<br>BTC 0.00130698452530322<br>CEL 52.6732213927022<br>USDC 2011.140676 | | | |
| 3.1.148510 | DIDIER DUBOIS | ADDRESS REDACTED | | | BTC 0.00001185458459037 | | | |
| 3.1.148511 | DIDIER DULEX | ADDRESS REDACTED | | | CEL 2.1606005163223 | | | |
| 3.1.148512 | DIDIER DUPONT | ADDRESS REDACTED | | | ADA 0.16461703184936<br>BNB 0.00003753023373427<br>BTC 1.28636366150999E-06<br>CEL 0.0915082256642801<br>USDC 0.214309790933186<br>XRP 0.490508402682061 | | | |
| 3.1.148513 | DIDIER FONTAINE | ADDRESS REDACTED | | | BTC 0.00115447860082008<br>CEL 29.3611531678109<br>USDC 940.501673 | | | |
| 3.1.148514 | DIDIER GAYRAUD | ADDRESS REDACTED | | | CEL 127.1453780996 | | | |
| 3.1.148515 | DIDIER GOMEZ FONSECA | ADDRESS REDACTED | | | USDC 11.432965<br>BTC 0.00000028521917697 | | | |
| 3.1.148516 | DIDIER GRIGNET | ADDRESS REDACTED | | | USDT ERC20 0.633908706646618<br>ETH 132.24625716217 | | | |
| 3.1.148517 | DIDIER GRISON | ADDRESS REDACTED | | | BTC 0.00115470941892746<br>CEL 7.11502821001519 | | | |
| 3.1.148518 | DIDIER HANNEQUIN | ADDRESS REDACTED | | | CEL 0.147153087838867 | | | |
| 3.1.148519 | DIDIER J VAILLANT | ADDRESS REDACTED | | | DOT 0.0515260291282923<br>BTC 0.790834671941535<br>DOT 62.03502127368 | | | |
| 3.1.148520 | DIDIER JACQUES L HORWARD | ADDRESS REDACTED | | | LTC 10.1176102918847<br>USDT ERC20 17278.3762469754<br>BTC 0.00016443695750781<br>CEL 0.0493634399063257 | | | |
| 3.1.148521 | DIDIER JEAN | ADDRESS REDACTED | | | ETH 0.00160667340179975<br>CEL 0.00182359547875224 | | | |
| 3.1.148522 | DIDIER KRUX | ADDRESS REDACTED | | | ADA 0.00194124281429169<br>BTC 0.00008712454975753<br>DASH 0.0897621844831449<br>ETH 5.37112719292204<br>UNI 0.148690742022423<br>USDC 60618.7730413538<br>USDT ERC20 0.00631751917506853<br>ZEC 0.00154406566084585 | | | |
| 3.1.148523 | DIDIER LAMBERT BOURQUAT | ADDRESS REDACTED | | | CEL 0.0251958755663<br>MATIC 1 | | | |
| 3.1.148524 | DIDIER LE BARS | ADDRESS REDACTED | | | BTC 0.7612225<br>CEL 381.830029138965<br>DOT 41.26146632<br>ETH 1.19866<br>KNC 909.294<br>ZRX 1480.45 | | | |
| 3.1.148525 | DIDIER LECLAIRE | ADDRESS REDACTED | | | AAVE 4.74485137834076<br>ADA 2461.99435294354<br>BTC 0.545072077301804<br>DASH 12.99416967801<br>ETH 10.7592450511883<br>MATIC 11486.4378590492<br>OMG 113.660680290094<br>UNI 42.5841441828905<br>USDC 217.592541999608 | | | |
| 3.1.148526 | DIDIER LEPLATRE | ADDRESS REDACTED | | | ADA 4.160772<br>BTC 0.00056328<br>CEL 2.81010357497665<br>ETH 0.007776<br>XLM 12.3736326 | | | |
| 3.1.148527 | DIDIER LESEL | ADDRESS REDACTED | | | CEL 36.4544633266132<br>ETC 0.0108672873951202<br>ETH 0.00253871942732148<br>LTC 0.00518299575525333<br>LUNC 0.779645726483478<br>USDC 0.0478595829491187<br>XRP 1.78084083454154<br>ZEC 0.00017988350978539 | | | |
| 3.1.148528 | DIDIER LEVEQUE | ADDRESS REDACTED | | | BNB 0.9551<br>BTC 2.04015917176957<br>CEL 1136.88171613584<br>COMP 2.81459796<br>MATIC 136.12296671<br>SNX 28.151<br>USDC 583.112799 | | | |
| 3.1.148529 | DIDIER LOMBART | ADDRESS REDACTED | | | BTC 0.361514174697124<br>CEL 247.336330499685<br>DOT 568.16156713<br>ETH 5.254381526723 | | | |
| 3.1.148530 | DIDIER MALOREY | ADDRESS REDACTED | | | BTC 0.00014011558055743<br>CEL 0.2494357665938<br>ETH 0.895953268766<br>USDC 12.8257209883497 | | | |
| 3.1.148531 | DIDIER MANDIN | ADDRESS REDACTED | | | ADA 1755.92860597282<br>BTC 0.131770265314221<br>CEL 1.2321249379687<br>ETH 0.00149857729208048<br>LTC 0.00000000614881791<br>SGB 137.40147739278<br>XRP 0.303741248178233 | | | |
| 3.1.148532 | DIDIER MARCEL ASCARELLI | ADDRESS REDACTED | | | ADA 0.00202587795246047<br>BTC 0.021359662079051<br>CEL 0.00256124045031601<br>MATIC 1.73881347067198<br>USDC 0.00353385985338303<br>USDT ERC20 0.13602075918122 | | | |
| 3.1.148533 | DIDIER MBOMBO | ADDRESS REDACTED | | | BTC 0.000246774968133434<br>CEL 0.00118462056670926 | | | |
| 3.1.148534 | DIDIER MICHEL | ADDRESS REDACTED | | | BTC 0.0000201700055637<br>CEL 6.00782491636504<br>ETH 0.00316185978155199<br>SNX 5.85994832<br>UNI 5.55071276 | | | |
| 3.1.148535 | DIDIER MOMPOINT | ADDRESS REDACTED | | | ETH 0.00522655460947021 | | | |
| 3.1.148536 | DIDIER MOREIRA PATRICIO VALENTE | ADDRESS REDACTED | | | ADA 298.383890806108<br>BTC 2.58724789983599E-06<br>CEL 110.525002846866<br>ETH 0.00004503401407263<br>SNX 0.187982851559519<br>USDC 0.00000010317059945 | | | |
| 3.1.148537 | DIDIER OTTOY | ADDRESS REDACTED | | | BNT 12262.67<br>BTC 0.00113091192494543<br>CEL 14910.1441719993<br>DASH 229.98<br>EOS 0.0000231884348906<br>LINK 4956.548284<br>SGB 7554.99095411873<br>SNX 8811.68765251<br>USDC 0.00000004706260528847<br>XRP 0.00000078582239197 | | | |
| 3.1.148538 | DIDIER PANDOUPY | ADDRESS REDACTED | | | BTC 0.00303539<br>CEL 8.44982220064027<br>ETC 0.33330497<br>ETH 0.0873878658514182<br>XRP 98.764825 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.148539 | DIDIER PAWLICKI | ADDRESS REDACTED | | Yes | BAT 5.27783605842526<br>BCH 0.00013701519206431<br>BSV 0.0184262011948441<br>BTC 0.51070657884055<br>EOS 1645.4725401553<br>ETH 193.106593013267<br>GUSD 146047.493644104<br>LINK 2423.58485102148<br>LTC 0.00022038957097602<br>PAX 1975.42010429294<br>SGB 18374.18780393<br>SNX 270.15521539136<br>UNI 1891.25365497937<br>USDC 0.00001183701785363<br>XLM 0.0061718905722843<br>XRP 0.00000537359054348 | | | ETH 863.357678631775 |
| 3.1.148540 | DIDIER PEREZ | ADDRESS REDACTED | | | CEL 23.383341370712 | | | |
| 3.1.148541 | DIDIER REDONDO | ADDRESS REDACTED | | | BTC 0.028030837177436<br>CEL 232.436187792839<br>ETH 0.492<br>LINK 34.32<br>USDC 1182.6012 | | | |
| 3.1.148542 | DIDIER SANCHEZ | ADDRESS REDACTED | | | BCH 0.0032956062862327<br>CEL 1.09326323759043 | | | |
| 3.1.148543 | DIDIER SERVERIUS | ADDRESS REDACTED | | | ADA 361.746835894105<br>BNB 2.42855062234857<br>BTC 0.22188972018358<br>ETH 11.8074806272686<br>MCDAI 42.3978452841409<br>USDC 987.066786273534 | | | |
| 3.1.148544 | DIDIER SNELLEN VAN VOLLENHOVEN | ADDRESS REDACTED | | | BTC 0.00087184491333684<br>USDT ERC20 218.802970492 | | | |
| 3.1.148545 | DIDIER STOBART | ADDRESS REDACTED | | | ADA 0.0387031178439366<br>BNB 0.00117530757242567<br>BTC 0.00000091060475.2414<br>ETH 0.00031740251312630.2 | | | |
| 3.1.148546 | DIDIER THEODORE | ADDRESS REDACTED | | | ADA 0.00595753765568791<br>BNB 0.00050991659416593.1<br>BTC 0.00000259445926604<br>CEL 0.0515979356371008<br>EOS 0.00228339466380555<br>ETH 0.00008784432695156.2<br>LINK 1.9530892615337.6<br>MATIC 54.7375918331164<br>TUSD 0.05720372410831.17<br>XRP 0.01863549915032.16 | | | |
| 3.1.148547 | DIDIER THRIET | ADDRESS REDACTED | | | BTC 0.0006021869465542.55<br>CEL 834.840744054385<br>USDT ERC20 16.67326426851.6<br>XLM 1088.137374862.8 | | | |
| 3.1.148548 | DIDIER THOMAS | ADDRESS REDACTED | | | BCH 8.37772045816133<br>ETH 1.894374854693155<br>UNI 109.586964040055 | | | |
| 3.1.148549 | DIDIER TRIEU | ADDRESS REDACTED | | | ADA 429.598142051691<br>BTC 0.0000910297556323.86<br>CEL 5.96154005012278 | | | |
| 3.1.148550 | DIDIER VACHEZ VALAZ | ADDRESS REDACTED | | | CEL 0.0399064601786125 | | | |
| 3.1.148551 | DIDIER VAN DAMME | ADDRESS REDACTED | | | BTC 1.25893187951299E-06<br>CEL 0.342554766451.97 | | | |
| 3.1.148552 | DIDIER VANDOREN | ADDRESS REDACTED | | | ADA 1016.239720767.3<br>BTC 0.0295556249675.34<br>CEL 0.153205961412862<br>DOT 101.916161248604<br>ETH 0.735042781632.01<br>ETH 0.511348588302233 | | | |
| 3.1.148553 | DIDIER VANMAERCKE | ADDRESS REDACTED | | | BTC 0.000225918733783.87<br>ETH 0.09914557546837.32<br>PAX 207.842574519629 | | | |
| 3.1.148554 | DIDIER VERHAMME | ADDRESS REDACTED | | | BTC 0.000055915122942584<br>CEL 1.09365117506693 | | | |
| 3.1.148555 | DIDIER VINCENT | ADDRESS REDACTED | | | BTC 0.00000001428344424<br>CEL 41.9979598255285<br>LINK 39.8151170640395<br>USDT ERC20 0.000000930953777496<br>XRP 2.68766497864664 | | | |
| 3.1.148556 | DIDIK SYAFRIZAL | ADDRESS REDACTED | | | BTC 0.0000004395579529.01<br>USDT ERC20 0.871358751439701 | | | |
| 3.1.148557 | DIDO KIM | ADDRESS REDACTED | | | ADA 5096.52689131285<br>BTC 0.000000477866195981<br>ETH 0.0120501547985652<br>MATIC 1.54771701680452 | | | |
| 3.1.148558 | DIDRIC SANDBERG | ADDRESS REDACTED | | | BTC 0.1011090034411909<br>SOL 4.70750842658899 | | | |
| 3.1.148559 | DIDRIK DE LANGE KOFOED | ADDRESS REDACTED | | | CEL 355.237009909582 | | | |
| 3.1.148560 | DIDRIK FRYDENLUND | ADDRESS REDACTED | | | CEL 3.82880151398799<br>DASH 1.95<br>EOS 2 | | | |
| 3.1.148561 | DIDRIK HIGRAFF ÅMOTSBAKKEN | ADDRESS REDACTED | | | BTC 0.00391400452907273<br>CEL 5.20053518532832<br>ETH 2.28659098532163<br>USDT ERC20 1101.64380484558 | | | |
| 3.1.148562 | DIDULA MALAWEERAARACHCHI | ADDRESS REDACTED | | | BTC 0.0004470674533108058 | | | |
| 3.1.148563 | DIDULA THAVISHA SAMARAWEERA | ADDRESS REDACTED | | | BTC 0.000000047894300223<br>CEL 0.239322744490603 | | | |
| 3.1.148564 | DIDULANA NIMNA | ADDRESS REDACTED | | | BTC 0.00018206642675.232<br>CEL 0.729428341337897 | | | |
| 3.1.148565 | DIDY HANNAWAY | ADDRESS REDACTED | | | CEL 0.00621863948961925<br>ETH 0.00000465 | | | |
| 3.1.148566 | DIEDIS VILNITIS | ADDRESS REDACTED | | | BTC 0.0000005889977486146<br>CEL 0.869545258183047.5<br>USDT ERC20 0.882375010011311 | | | |
| 3.1.148567 | DIEDERICK DE VRIES | ADDRESS REDACTED | | | CEL 1.44519331194382 | | | |
| 3.1.148568 | DIEDERICK DORENBOS | ADDRESS REDACTED | | | BTC 0.000036643820915988<br>CEL 2.78550804999436 | | | |
| 3.1.148569 | DIEDERIK BISSETT | ADDRESS REDACTED | | | BTC 0.00122807437938372<br>CEL 7.28405583004696<br>SGB 129.684725638165<br>XRP 856.007162597677 | | | |
| 3.1.148570 | DIEDERIK BRIEDE | ADDRESS REDACTED | | | CEL 73.5360385635224<br>USDT ERC20 2070.191831 | | | |
| 3.1.148571 | DIEDERIK CAMPAGNE | ADDRESS REDACTED | | | AAVE 72.77776<br>ADA 17139.609929078<br>AVAX 289.80037<br>BCH 310.42841244<br>BSV 91.32772648<br>BTC 1.00000075131609<br>CEL 5260.85285301223<br>DASH 1.40897085949124<br>ETH 90.580368494602<br>LINK 803.918<br>MCDAI 0.00699572<br>PAXG 0.0604025724<br>UNI 1240.8407<br>USDC 41134.98256<br>XRP 91.31.399301 | | | |
| 3.1.148572 | DIEDERIK DEGENAAR | ADDRESS REDACTED | | | BTC 0.000019073881715502<br>ETH 0.0823930558061187<br>USDC 0.347145970103717 | | | |
| 3.1.148573 | DIEDERIK HOEIJES | ADDRESS REDACTED | | | USDT ERC20 0.156465769365132<br>BTC 0.0000000083681281.82<br>CEL 2.18754678648213<br>MATIC 0.038947853599116<br>USDC 0.000000683391326389 | | | |
| 3.1.148574 | DIEDERIK KROONDIJK | ADDRESS REDACTED | | | BTC 0.000012220619619295<br>ETH 0.0037929879459281 | | | |
| 3.1.148575 | DIEDERIK LACQUET | ADDRESS REDACTED | | | BTC 0.01714103834979919 | | | |
| 3.1.148576 | DIEDERIK LUTTMER | ADDRESS REDACTED | | | BTC 0.0000550471843858458<br>CEL 22.0088087085413<br>ETH 0.140639587294449<br>USDC 503.159936239809 | | | |
| 3.1.148577 | DIEDERIK ORNELIS | ADDRESS REDACTED | | | BTC 0.003807708289638833<br>PAXG 0.000482464690701875 | | | |
| 3.1.148578 | DIEDERIK TRIEST | ADDRESS REDACTED | | | BTC 0.53680652731231.2 | | | |

Debtor Name: Celsius Network LLC

Non-Priority Unsecured Retail Customer Claims

Case Number: 22-10964

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.148579 | DIEDERIK VAN DE LAARSCHOT | ADDRESS REDACTED | | | BTC 0.1010871399992417 ETH 6.7836983207959S MATIC 10.626502619971S MCDH 0.0374857052013205 USDC 0.0276915460007757 | | | |
| 3.1.148580 | DIEDERIK VAN DOORSELAER | ADDRESS REDACTED | | | BTC 0.0000983786905600S2 | | | |
| 3.1.148581 | DIEDERIK VAN HEYNINGEN | ADDRESS REDACTED | | | ETH 0.0010338177480S9269 | | | |
| 3.1.148582 | DIEDRA YARD | ADDRESS REDACTED | | | BTC 0.00094887624510295S4 USDC 429.90772695923S2 | | | |
| 3.1.148583 | DIEGO ABAD | ADDRESS REDACTED | | | BTC 0.99403575653058S6 CEL 549.87370999402 ETH 24.29354637311227 LINK 0.00000117127341954S FAXG 2.186009960080S79 SGB 1564.6300109460S9 USDC 250.99945005091S | | | |
| 3.1.148584 | DIEGO ABAD | ADDRESS REDACTED | | | USDC 0.010214290420769S4 | | | |
| 3.1.148585 | DIEGO ABDUL-MASSIH LOPEZ | ADDRESS REDACTED | | | BTC 0.00000476151664081 CEL 0.0128480407923626 ETH 0.0000027487248030S4 USDT ERC20 0.014205966859330S9 | | | |
| 3.1.148586 | DIEGO ACOSTA | ADDRESS REDACTED | | | BTC 0.0011754607241946S | | | |
| 3.1.148587 | DIEGO ACUNA ORTEGA | ADDRESS REDACTED | | | USDC 1.7670703255968 BTC 0.045167186650720S ETH 1.08752548874421 USDC 373.7409627318S6 XLM 0.01893283259105S4 | | | |
| 3.1.148588 | DIEGO ADAN USCANGA CANCINO | ADDRESS REDACTED | | | BTC 0.02969863219381S7 ETH 0.005814619572960S | | | |
| 3.1.148589 | DIEGO ADOLFO FROGET | ADDRESS REDACTED | | | AVAX 7.50870457443S23 BTC 0.1086498453107667 DOT 54.6893309153027 ETH 3.2580897984201S MATIC 840.1976003345S4 | BTC 0.00165864985901476 | | |
| 3.1.148590 | DIEGO AGOSTA | ADDRESS REDACTED | | | BTC 0.0000000733211907 CEL 8.3948405366S987 | | | |
| 3.1.148591 | DIEGO AGUILAR | ADDRESS REDACTED | | | ADA 0.0000003949993905S77 BTC 0.0000001901155722S CEL 0.0529705424967527 ETH 0.0000061376407028S1 | | | |
| 3.1.148592 | DIEGO AGUSTIN CHABRERA | ADDRESS REDACTED | | | BTC 0.0005394420409773S78 ETH 0.00015742505102661 | | | |
| 3.1.148593 | DIEGO AGUSTIN GARRONE | ADDRESS REDACTED | | | BTC 0.00042316138079984S CEL 0.82146903038126S SNX 0.5181046793289S3 XLM 0.0000005744315946S | | | |
| 3.1.148594 | DIEGO AGUSTIN NICORA | ADDRESS REDACTED | | | ETH 0.001612666718905S7 | | | |
| 3.1.148595 | DIEGO ALAGUARDA | ADDRESS REDACTED | | | BTC 0.000046526725296104 CEL 0.02177388466197S5 DOT 0.0004005198128963S4 ETH 0.00004072262769318S XRP 0.041418591454588S7 | | | |
| 3.1.148596 | DIEGO ALAN PELS | ADDRESS REDACTED | | | BTC 0.06128368458684S5 ETH 0.75553993461313S1 | | | |
| 3.1.148597 | DIEGO ALARCON | ADDRESS REDACTED | | | BTC 0.00181451021445734 CEL 0.136759102586076 LTC 0.0015178360413177S2 USDC 219.3495494687S5 | | | |
| 3.1.148598 | DIEGO ALBELO | ADDRESS REDACTED | | | BTC 0.00000690649829484S2 MCDH 0.164165261910662 | | | |
| 3.1.148599 | DIEGO ALBERTO | ADDRESS REDACTED | | | ETH 0.215580051211189 | | | |
| 3.1.148600 | DIEGO ALBERTO ABDUL-MASSIH LO | ADDRESS REDACTED | | | BTC 0.00003192303112935S28 USDC 0.00362879505221369 XLM 0.407649203410243 | | | |
| 3.1.148601 | DIEGO ALBERTO MALDONADO ROSAS | ADDRESS REDACTED | | | BTC 0.0000163409282132105 CEL 0.06370391725180S6 ETH 0.134174585446085 | | | |
| 3.1.148602 | DIEGO ALBERTO OSORIO RAMIREZ | ADDRESS REDACTED | | | BTC 0.00130115458936192 USDT ERC20 510.768502 | | | |
| 3.1.148603 | DIEGO ALBERTO PIVARAL MORAN | ADDRESS REDACTED | | | CEL 0.920148469928842 LTC 0.0032249162643195S2 | | | |
| 3.1.148604 | DIEGO ALBERTO PIVARAL MORAN | ADDRESS REDACTED | | | CEL 0.52217973664032461 LTC 0.000151051852245075S7 | | | |
| 3.1.148605 | DIEGO ALBERTO PIVARAL MORAN | ADDRESS REDACTED | | | BTC 0.000000006370751194 CEL 4.878743040723311 LTC 0.0000616997020709499 MATIC 1.62345185809214 XRP 0.1768492231722211 | | | |
| 3.1.148606 | DIEGO ALBERTO RIVERA POTICA | ADDRESS REDACTED | | | BTC 0.035500643391068 CEL 1.11052310316512 | | | |
| 3.1.148607 | DIEGO ALCANTARA | ADDRESS REDACTED | | | BTC 0.00015706884611261 ETH 0.0016183000884357S7 | BTC 0.00000082128711307S7 ETH 0.0000002318585472224 | | |
| 3.1.148608 | DIEGO ALEJANDRO GARCIA VILLADA | ADDRESS REDACTED | | | BTC 0.0000025795407693S04 USDT ERC20 0.2829334095647055 | | | |
| 3.1.148609 | DIEGO ALEJANDRO HERNANDEZ | ADDRESS REDACTED | | | ADA 168.7461838759S2 BTC 0.0013508608195050S6 DOT 3.6232143010496S6 ETH 0.0232518500081098S8 | | | |
| 3.1.148610 | DIEGO ALEJANDRO MALDONADO | ADDRESS REDACTED | | | BTC 0.00000010187283082 MCDH 0.00967725042458344 USDC 1.340112651875119 | | | |
| 3.1.148611 | DIEGO ALEJANDRO MARIN SALDARRIAGA | ADDRESS REDACTED | | | USDC 102.330666325446 | | | |
| 3.1.148612 | DIEGO ALEJANDRO PALACIO SOSA | ADDRESS REDACTED | | | BTC 0.0000004986778807 USDT ERC20 0.74312805S001751 | | | |
| 3.1.148613 | DIEGO ALEXANDER GARCIA QUISPE | ADDRESS REDACTED | | | BTC 4.82752155841399E-06 ETH 0.2345473727166411 | | | |
| 3.1.148614 | DIEGO ALEXIS FLORES | ADDRESS REDACTED | | | ADA 0.213483958092865 BTC 0.0000009496626A6342 | | | |
| 3.1.148615 | DIEGO ALEXIS IRIARTE | ADDRESS REDACTED | | | CEL 0.53810434858183 ETH 0.012643066638685S9 LTC 0.00000920371936S427 ZEC 0.00097893316067S409 | | | |
| 3.1.148616 | DIEGO ALFONSO ALONSO BALLESTEROS | ADDRESS REDACTED | | Yes | BCH 3.419870305904S5 BTC 0.16790189997968A BTC 0.56579975976799S ETH 1.87689759363319 LTC 6.1153977424A2133 MANA 399.24987572 USDC 9.18 | | | ETH 1.57726374314259 LTC 19.0005700171005 |
| 3.1.148617 | DIEGO ALFREDO ARCE RUIZ | ADDRESS REDACTED | | | BTC 0.00000002066223738 CEL 52.8060817882895 ETH 0.0014887771240622S XLM 37.02170159230769 | | | |
| 3.1.148618 | DIEGO ALLENDE | ADDRESS REDACTED | | | AVAX 107.611760885994 DOT 349.875689684637 ETH 2.19741182278S2 MATIC 22.562667174290S4 SOL 250.0453729698S22 | | | |
| 3.1.148619 | DIEGO ALONSO BARTUREN MONTALVO | ADDRESS REDACTED | | | BNB 0.03591446623406 ETH 0.00152490462011417 | | | |
| 3.1.148620 | DIEGO ALVA DAVILA | ADDRESS REDACTED | | | ADA 658.707967573211 BNB 1.494103551349438 BTC 0.0369325090723131 CEL 35.5813531565851 USDC 3572.817257706? USDT ERC20 318.774400572209 | | | |
| 3.1.148621 | DIEGO ALVARADO | ADDRESS REDACTED | | | DOT 2.981796157791S2 | | | |
| 3.1.148622 | DIEGO ALVAREZ | ADDRESS REDACTED | | | CEL 0.0153928527836264 | | | |
| 3.1.148623 | DIEGO ALVAREZ | ADDRESS REDACTED | | | COMP 0.00016376950139062S1 ETH 0.0002493947025805S28 LINK 19.57953860967S6 SGB 3233.938997482S7 XLM 1087S.756572741A XRP 3427.22252720462 | | | |
| 3.1.148624 | DIEGO ALVAREZ SUÑEN | ADDRESS REDACTED | | | CEL 1.0768796139195S | | | |
| 3.1.148625 | DIEGO ANDRES LOMELI | ADDRESS REDACTED | | | BTC 0.00031616808192746? MATIC 431.736756174338 | | | |
| 3.1.148626 | DIEGO ANDRES MORENO | ADDRESS REDACTED | | | ADA 0.561174210475077 AVAX 3.01708516316694 BTC 0.0087463833702390S2 USDC 2.84367652238141 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.148627 | DIEGO ANTONINI | ADDRESS REDACTED | | | ADA 647.078314289689 BTC 0.031218008122932 DOT 12.041448469312 ETH 0.000011035157276553 MATIC 4.5178166627215 USDC 0.0052575860937236 | | | |
| 3.1.148628 | DIEGO ANTONIO SILVA RETAMAL | ADDRESS REDACTED | | Yes | BTC 0.0014383806193298 ETH 0.0000091688437242 USDC 273.99677817645 | | | BTC 10.01099138 |
| 3.1.148629 | DIEGO APESTEGUIA | ADDRESS REDACTED | | | BTC 0.0000023468494468 CEL 0.0000293875003959544 DOT 0.13637498775163 ETH 0.0000007470623526 USDT ERC20 0.126816201790888 | | | |
| 3.1.148630 | DIEGO ARAGÃO DA MATA | ADDRESS REDACTED | | | CEL 1.0755079586862 | | | |
| 3.1.148631 | DIEGO ARASANZ | ADDRESS REDACTED | | | BTC 0.03119028 | | | |
| 3.1.148632 | DIEGO ARAUJO | ADDRESS REDACTED | | | CEL 7.6963961549448 | | | |
| 3.1.148633 | DIEGO ARAYA | ADDRESS REDACTED | | | BTC 0.81287297096417 CEL 38.535410923329 ADA 1065.47731625791 BNB 4.139577410589844 BTC 0.94705529238242425 DOT 30.4479100784896 LTC 1.3803913913369 LUNC 32.02192347764424 MATIC 105.57669623821 | | | |
| 3.1.148634 | DIEGO ARENAS | ADDRESS REDACTED | | | ADA 23787.215888049 AVAX 0.0014163979679513 BTC 0.054751453646389 DOT 32.602205329375 ETH 1.13528117762909 LINK 30.866272745914 MATIC 408.647146235461 SOL 2.5442964268047 USDC 0.0042774171311878 | | | |
| 3.1.148635 | DIEGO ARETUSI | ADDRESS REDACTED | | | BAT 0.017572196802507 BCH 0.000000605731110639 BTC 0.050394153504563 CEL 0.0031333493184545 EOS 0.003969354762794 ETH 0.25182430726634 LTC 0.0008880213541208 PAXG 0.0007386142867426 SGB 0.030575303809507 TUSD 0.17234041556961 USDC 0.002010145705309005 USDT ERC20 0.005142611633916 XLM 0.0923823161651336 XRP 0.2063559924278 | | | |
| 3.1.148636 | DIEGO ARMANDO BAGORRIA | ADDRESS REDACTED | | | BTC 0.00113646695154104 MCDAI 1.320578368735 | | | |
| 3.1.148637 | DIEGO ARMANDO LOPEZ | ADDRESS REDACTED | | | DOGE 0.1490771418705 ETH 0.0370646651301239 | BTC 0.00000001410408143 DOGE 0.000000008838302799 | | |
| 3.1.148638 | DIEGO ARREGUI | ADDRESS REDACTED | | | BTC 0.0137719705349516 MCDAI 0.405417571527187 USDC 53.226768376604 USDT ERC20 882.509308726106 | | | |
| 3.1.148639 | DIEGO ARREOLA | ADDRESS REDACTED | | | BTC 0.065128133491929 DOT 4.7116832307428 ETH 1.0398727208542 MATIC 365.833213668343 USDC 4.58283784608102 XLM 314.87249188726 | | | |
| 3.1.148640 | DIEGO ARRIBAS | ADDRESS REDACTED | | | BTC 0.01089281641145 CEL 0.094025693798825 USDC 212.69072372453 | | | |
| 3.1.148641 | DIEGO ARRONIZ TOLEDO | ADDRESS REDACTED | | | ETH 0.1366815474398 USDC 54.575441044530 | | | |
| 3.1.148642 | DIEGO ARTEAGA | ADDRESS REDACTED | | | ETH 0.0000052203615447 USDC 0.183340491101083 | | | |
| 3.1.148643 | DIEGO AS | ADDRESS REDACTED | | | CEL 0.0027768437052822 SGB 0.1511 XRP 1 | | | |
| 3.1.148644 | DIEGO ASTUDILLO | ADDRESS REDACTED | | | BTC 0.0000000925636122S CEL 0.1439312704764S USDC 0.446712315053836 USDT ERC20 0.00000059782772833 | | | |
| 3.1.148645 | DIEGO AUGUSTO DE ANDRADE | ADDRESS REDACTED | | | CEL 1.0994550099825 | | | |
| 3.1.148646 | DIEGO AVELA | ADDRESS REDACTED | | | CEL 0.2757684363474237 | | | |
| 3.1.148647 | DIEGO AVILA | ADDRESS REDACTED | | | CEL 0.0000025688601208 DOT 3.9820430700556 ETH 0.0239234941514871 | | | |
| 3.1.148648 | DIEGO AVILA ORELLANA | ADDRESS REDACTED | | | LINK 0.0030472893972707 | | | |
| 3.1.148649 | DIEGO AVILES | ADDRESS REDACTED | | | ADA 566.584041079036 BTC 0.0015055128440700Z CEL 33.899017763075 ETH 0.317299820409 GUSD 0.063614701153855 LINK 21.237718429637S MATIC 118.01327733071 PAX 891.016138120208 SOL 0.74910091211381 USDC 1461.511995414626 | BTC 0.0946489563637056 | | |
| 3.1.148650 | DIEGO AXEL GAUTO | ADDRESS REDACTED | | | USDC 0.0000000026697148949 | | | |
| 3.1.148651 | DIEGO AYUSO | ADDRESS REDACTED | | | CEL 0.4154847504789 BTC 0.162166076151011 USDT ERC20 0.0013644693532849 UST 4.19256931573384 | | | |
| 3.1.148652 | DIEGO AZNAR | ADDRESS REDACTED | | | ADA 0.27146700779499 BNB 0.0008339861252854S BTC 0.0000099654724261Z ETH 0.0001891970746961 | | | |
| 3.1.148653 | DIEGO BALANUK | ADDRESS REDACTED | | | BTC 0.000000009131820195 CEL 0.998193348370849 ETH 0.0000073777924737B7 MCDAI 0.921701502259233 | | | |
| 3.1.148654 | DIEGO BALDUSCO | ADDRESS REDACTED | | | BTC 0.00000012296848346 | | | |
| 3.1.148655 | DIEGO BARANOWSKI | ADDRESS REDACTED | | | USDC 5202.370545050092 | | | |
| 3.1.148656 | DIEGO BARBA | ADDRESS REDACTED | | | BTC 0.0053274074188719T ETH 0.0000000749640852 | | | |
| 3.1.148657 | DIEGO BARBERI | ADDRESS REDACTED | | | CEL 3.7365781033445Z | | | |
| 3.1.148658 | DIEGO BARBOSA | ADDRESS REDACTED | | | BTC 0.0080571313580021S CEL 68.9756629776S7 DOT 0.0479091790917876 LINK 21.745372186114 UNI 0.2467975547542 | | | |
| 3.1.148659 | DIEGO BARRERA BACA | ADDRESS REDACTED | | | ETH 0.0064607285306734S8 | | | |
| 3.1.148660 | DIEGO BARRERO | ADDRESS REDACTED | | | BCH 0.00032813989629229 BSV 0.00021260479288886 BTC 0.00001907819914217 CEL 2.15090370786012 ETH 0.0000823654080324T6 LTC 1.0004997948163Z4 OMG 0.00212344004665182 SGB 50.105197839698B USDC 7.278005316699906-08 XLM 0.028410004414935S XRP 0.2274065018112248 | | | |
| 3.1.148661 | DIEGO BARTOLI | ADDRESS REDACTED | | | ETH 0.0001144238103310112 | | | |
| 3.1.148662 | DIEGO BAZAN | ADDRESS REDACTED | | | BTC 0.00000000827779499 | | | |
| 3.1.148663 | DIEGO BAZAN | ADDRESS REDACTED | | | BTC 0.002231766149937S3 | | | |
| 3.1.148664 | DIEGO BAZAN | ADDRESS REDACTED | | | LTC 0.000906251558629377 | | | |
| 3.1.148665 | DIEGO BAZAN | ADDRESS REDACTED | | | BTC 0.00000063670153008 | | | |
| 3.1.148666 | DIEGO BAZAN | ADDRESS REDACTED | | | BTC 0.0041702221718163 CEL 0.03217243616024444 | | | |
| 3.1.148667 | DIEGO BAZAN | ADDRESS REDACTED | | | BTC 0.0024548295982508 | | | |
| 3.1.148668 | DIEGO BAZAN | ADDRESS REDACTED | | | BTC 0.0000017078200497 BTC 0.0000040707172518Z1 | | | |
| 3.1.148669 | DIEGO BAZAN | ADDRESS REDACTED | | | BTC 0.00214132355722263 LTC 0.0009083345159682Z9 | | | |
| 3.1.148670 | DIEGO BAZAN | ADDRESS REDACTED | | | BTC 0.000004064593432315 BTC 0.0000004833669509 XRP 0.1869515717230126 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.148671 | DIEGO BAZAN | ADDRESS REDACTED | | | BTC 0.0000000003764096912 | | | |
| 3.1.148672 | DIEGO BAZAN | ADDRESS REDACTED | | | BTC 0.00000047651264247<br>XRP 0.18667503162472 | | | |
| 3.1.148673 | DIEGO BAZAN | ADDRESS REDACTED | | | BTC 0.00000406909743874S | | | |
| 3.1.148674 | DIEGO BAZAN | ADDRESS REDACTED | | | BTC 0.000000682509729798<br>XRP 0.18711198782978 | | | |
| 3.1.148675 | DIEGO BAZAN | ADDRESS REDACTED | | | BTC 0.0000000067303234118 | | | |
| 3.1.148676 | DIEGO BAZAN | ADDRESS REDACTED | | | BTC 0.0122198370936862 | | | |
| 3.1.148677 | DIEGO BAZAN | ADDRESS REDACTED | | | BTC 0.001061124799986097<br>XRP 0.187205589546702 | | | |
| 3.1.148678 | DIEGO BAZAN | ADDRESS REDACTED | | | BTC 0.00224164572592298<br>LTC 0.000907365497363 | | | |
| 3.1.148679 | DIEGO BAZAN | ADDRESS REDACTED | | | BTC 0.00915100301677959 | | | |
| 3.1.148680 | DIEGO BAZAN | ADDRESS REDACTED | | | BTC 0.0122198372924811 | | | |
| 3.1.148681 | DIEGO BAZAN | ADDRESS REDACTED | | | BTC 0.00224453796866195<br>LTC 0.000909509251287 | | | |
| 3.1.148682 | DIEGO BAZAN | ADDRESS REDACTED | | | BTC 0.000000481389061325<br>XRP 0.18682541460474S | | | |
| 3.1.148683 | DIEGO BEAS | ADDRESS REDACTED | | | BAT 3379.17130582742<br>CEL 633.23299516867S<br>ETH 1.095148827368326 | | | |
| 3.1.148684 | DIEGO BEINHACKER ROZENBUUM | ADDRESS REDACTED | | | BTC 0.086065651215637 | | | |
| 3.1.148685 | DIEGO BENAVIDES CASTRO | ADDRESS REDACTED | | | BTC 0.087169597576745<br>CEL 0.4015010777820S<br>LUNC 0.000984072971138664<br>SOL 47.2962087386627 | | | LUNC 5.6324701421558Z |
| 3.1.148686 | DIEGO BENITEZ | ADDRESS REDACTED | | | ADA 0.0791254190377158<br>BNB 0.001395533797261S4<br>BTC 0.0015127753706308S4<br>CEL 0.546129796751195 | | | |
| 3.1.148687 | DIEGO BENJAMIN AGUILAR AGUILAR | ADDRESS REDACTED | | | BTC 0.000000001198286762<br>CEL 4.556961645761S18<br>LTC 0.00000000315452558<br>MATIC 0.276909013784562<br>XLM 1.078494186026S38 | | | |
| 3.1.148688 | DIEGO BENJAMIN LEAL PEREIRA | ADDRESS REDACTED | | | BTC 0.000000030301974339S<br>CEL 0.08724592128096T7<br>ETH 0.000007897393699896<br>USDC 0.0217142613541334 | | | |
| 3.1.148689 | DIEGO BENJAMIN VARGAS | ADDRESS REDACTED | | | ETH 0.00168306387078975 | | | |
| 3.1.148690 | DIEGO BENVENUTO | ADDRESS REDACTED | | | BTC 0.00000000553286379 | | | |
| 3.1.148691 | DIEGO BERNABEU UGARTE | ADDRESS REDACTED | | | CEL 56.05939696053248 | | | |
| 3.1.148692 | DIEGO BERTORELLI | ADDRESS REDACTED | | | BTC 0.000016180773309723 | | | |
| 3.1.148693 | DIEGO BEYER | ADDRESS REDACTED | | | PAX 0.301020042497138<br>BCH 1.061402766491990-05<br>BTC 0.000071209609700615<br>CEL 1.125739521028688<br>ETH 0.000337630125203421<br>USDT ERC20 0.00865000667131566 | | | |
| 3.1.148694 | DIEGO BIANCHI | ADDRESS REDACTED | | | AVAX 8.170854463307T4<br>BTC 0.204802765193308<br>DOT 20.669936445125<br>MATIC 615.575944315556<br>SOL 10.19766705491T | | | |
| 3.1.148695 | DIEGO BLUTMANN | ADDRESS REDACTED | | | SOL 0.00000740577680244<br>USDT ERC20 0.766508649247T5 | | | |
| 3.1.148696 | DIEGO BOCANEGRA | ADDRESS REDACTED | | | CEL 0.0447982992927792 | | | |
| 3.1.148697 | DIEGO BOGADO | ADDRESS REDACTED | | | ETH 0.041941738291591S4 | | | |
| 3.1.148698 | DIEGO BONACINA | ADDRESS REDACTED | | | BTC 0.045680528446995T<br>ETH 0.48569109527989S4<br>MCDAI 0.048206258092881S4 | | | |
| 3.1.148699 | DIEGO BONIFACI | ADDRESS REDACTED | | | ADA 217.833179723502<br>BCH 0.14680284<br>BNB 1.07120409190499<br>BTC 0.024415067311334S<br>CEL 69.4532153077034<br>ETH 0.203971197141297<br>LUNC 7 | | | |
| 3.1.148700 | DIEGO BONILLA | ADDRESS REDACTED | | | ETH 3.68472841265239E-05 | | | |
| 3.1.148701 | DIEGO BORDA | ADDRESS REDACTED | | | BTC 0.000000039403336701S<br>CEL 0.34197306034345S<br>MCDAI 217.475587116596<br>USDC 0.668326687322025 | | | |
| 3.1.148702 | DIEGO BOTTURA | ADDRESS REDACTED | | | BNB 0.000905369047S0343<br>BTC 0.000004800176638095<br>CEL 0.001309718677676B<br>USDC 0.366750538882986 | | | |
| 3.1.148703 | DIEGO BRAVO | ADDRESS REDACTED | | | BTC 0.032003170474923B<br>CEL 0.131966209530987<br>DOT 0.007333152660946B3<br>ETH 0.00052409895964B029<br>XRP 0.061894680302955S3 | | | |
| 3.1.148704 | DIEGO BREWER | ADDRESS REDACTED | | | BTC 0.0000000011375131Z<br>CEL 0.0272544893536238<br>MATIC 0.006903709681748DB<br>OMG 0.007951569877230S6<br>USDT ERC20 0.203097853B1444 | | | |
| 3.1.148705 | DIEGO BROOS | ADDRESS REDACTED | | | BCH 1.94633297025611<br>BTC 0.00845279252215S17T<br>DOT 43.4937986209031<br>ETH 0.00342750070720649<br>LUNC 10.57881355922B8 | | | |
| 3.1.148706 | DIEGO BRUN | ADDRESS REDACTED | | | ADA 855S.3222879774B<br>BNB 30.517744966T716<br>BTC 1.32491414436591<br>CEL 42.36413297166911<br>ETH 10.14273520B101<br>MATIC 8230.734454106T<br>USDT ERC20 105622.597133314<br>XRP 2886.65426408B08 | | | |
| 3.1.148707 | DIEGO BRUSSA | ADDRESS REDACTED | | | BTC 0.00200195824615279<br>CEL 1.6629190049B069<br>USDT ERC20 0.4590769228081.38 | | | |
| 3.1.148708 | DIEGO BUCCI | ADDRESS REDACTED | | | BTC 0.00117654487489342 | | | |
| 3.1.148709 | DIEGO BUSTOS | ADDRESS REDACTED | | | BTC 1.05704140995714<br>CEL 913.113146473672<br>SGB 106.487727266976<br>XRP 706.678406324175 | | | |
| 3.1.148710 | DIEGO CABALLERO | ADDRESS REDACTED | | | BNB 0.0167913684822532<br>BTC 0.000179355063505598<br>CEL 3.170868938293934<br>ETH 0.0030417286708439S<br>USDT ERC20 4.68421442127515 | | | |
| 3.1.148711 | DIEGO CABRAL | ADDRESS REDACTED | | | BTC 0.000000003653762862<br>CEL 0.998972970396444<br>USDC 0.00000063526511911S | | | |
| 3.1.148712 | DIEGO CABRERA PULLA | ADDRESS REDACTED | | | ADA 0.031025273765427B<br>XRP 0.000163354400252T13 | | | |
| 3.1.148713 | DIEGO CACERES | ADDRESS REDACTED | | | CEL 1927.26271362904<br>USDT ERC20 254.49 | | | |
| 3.1.148714 | DIEGO CALSINA | ADDRESS REDACTED | | | ADA 7877.730835<br>BTC 0.000067709733345S39<br>CEL 71.8354509456839<br>ETH 0.208135<br>SOL 4.889317754B6504<br>USDC 0.172467912237956 | | | |
| 3.1.148715 | DIEGO CALVO | ADDRESS REDACTED | | | ADA 0.163961156911192<br>BTC 0.0000167B781799195<br>EOS 0.0252506491851818<br>ETC 0.00316710231963973<br>ETH 0.000329408328B31476<br>LTC 0.0009558663548509S4<br>MANA 0.014230928790B923 | | | |
| 3.1.148716 | DIEGO CALVO | ADDRESS REDACTED | | | ADA 2397.35513122144<br>BTC 0.048806028388427B<br>CEL 142.514026717866<br>ETH 2.38147663951289<br>USDT ERC20 345.766471<br>XLM 327.98<br>XRP 386.310189 | | | |
| 3.1.148717 | DIEGO CAMPO | ADDRESS REDACTED | | | BTC 0.000895086750294225<br>CEL 1.099455009980S | | | |

Page 3598 of 14362

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.148718 | DIEGO CANO | ADDRESS REDACTED | | | BTC 0.00112311842753355 | | | |
| | | | | | CEL 0.0760661050334179 | | | |
| | | | | | LTC 0.00837142440482579 | | | |
| 3.1.148719 | DIEGO CAPDET | ADDRESS REDACTED | | | BNB 0.503883876642991 | | | |
| | | | | | CEL 0.00389436964488742 | | | |
| 3.1.148720 | DIEGO CAPILLA | ADDRESS REDACTED | | | CEL 34.7516158699966 | | | |
| | | | | | MCDAI 411.659314974849 | | | |
| | | | | | USDC 234.202149088719 | | | |
| 3.1.148721 | DIEGO CARBAJAL | ADDRESS REDACTED | | | USDC 1055.24003109435 | | | |
| 3.1.148722 | DIEGO CARBALLO | ADDRESS REDACTED | | | BTC 0.015625361240083 | | | |
| | | | | | CEL 22.782414181951416 | | | |
| | | | | | ETH 0.22071886965690742 | | | |
| 3.1.148723 | DIEGO CARBONI | ADDRESS REDACTED | | | BTC 0.00128104497162576 | | | |
| | | | | | MCDAI 0.662743085437818 | | | |
| 3.1.148724 | DIEGO CARLI | ADDRESS REDACTED | | | CEL 13.5273537906314 | | | |
| | | | | | LTC 0.54481344 | | | |
| | | | | | USDC 87.107171 | | | |
| | | | | | USDT ERC20 251.2368 | | | |
| 3.1.148725 | DIEGO CARPIO | ADDRESS REDACTED | | | BTC 0.00000235444996196 | | | |
| | | | | | USDC 0.346664130150566 | | | |
| | | | | | USDT ERC20 0.009318226043604422 | | | |
| 3.1.148726 | DIEGO CASADO | ADDRESS REDACTED | | | ADA 0.2030425213899 | | | |
| | | | | | BTC 0.000097731233457212 | | | |
| | | | | | CEL 3.5193589462012 | | | |
| | | | | | ETH 0.691176768564 | | | |
| 3.1.148727 | DIEGO CASANOVA | ADDRESS REDACTED | | | BTC 0.000734518515550266 | | | |
| | | | | | CEL 6.2979917397074 | | | |
| | | | | | ETH 4.8390106654469 | | | |
| | | | | | GUSD 1079.49832727137 | | | |
| | | | | | LUNC 19.8209750732366 | | | |
| | | | | | SGB 7.91695504385206 | | | |
| | | | | | SOL 11.6220690050093 | | | |
| | | | | | USDC 36.6818493076211 | | | |
| | | | | | USDT ERC20 609.489401384664 | | | |
| 3.1.148728 | DIEGO CASAS RODRIGUEZ | ADDRESS REDACTED | | | ADA 13924.8680975867 | | | |
| | | | | | ETH 10.8850927544559 | | | |
| 3.1.148729 | DIEGO CASAVECCHIA | ADDRESS REDACTED | | | BNB 0.00112486568713606 | | | |
| | | | | | BTC 1.12535256690799E-06 | | | |
| 3.1.148730 | DIEGO CASCIARO | ADDRESS REDACTED | | | BTC 0.0000102783178167 | | | |
| | | | | | MCDAI 0.62438512463165 | | | |
| 3.1.148731 | DIEGO CASTILLO GARCIA | ADDRESS REDACTED | | | USDC 105.025247332333 | | | |
| 3.1.148732 | DIEGO CASTRO | ADDRESS REDACTED | | | BTC 0.00121153451468303 | | | |
| | | | | | XLM 1427.14284010067 | | | |
| 3.1.148733 | DIEGO CASTRO POSADA | ADDRESS REDACTED | | | CEL 60.313698941206 | | | |
| | | | | | DOT 0.0204048 | | | |
| | | | | | UNI 482.05353403 | | | |
| 3.1.148734 | DIEGO CATRINA | ADDRESS REDACTED | | | ETH 0.0000847886921119229 | | | |
| 3.1.148735 | DIEGO CAVALLO | ADDRESS REDACTED | | | BTC 0.0100615951235353 | | | |
| | | | | | CEL 0.0234414779247428 | | | |
| | | | | | ETH 0.147589180718382 | | | |
| | | | | | SNX 5.55030310955183 | | | |
| | | | | | USDC 10.2170132342942 | | | |
| 3.1.148736 | DIEGO CAZAP | ADDRESS REDACTED | | | CEL 3.07815474045705 | | | |
| 3.1.148737 | DIEGO CAZZANIGA | ADDRESS REDACTED | | | BTC 0.00126304713206107 | | | |
| | | | | | USDT ERC20 466.657892203885 | | | |
| 3.1.148738 | DIEGO CELLO MAZULLO | ADDRESS REDACTED | | | BTC 0.0550094723717471 | | | |
| | | | | | CEL 62.2697503315696 | | | |
| 3.1.148739 | DIEGO CERQUENICH | ADDRESS REDACTED | | | BTC 0.000735666299502437 | | | |
| | | | | | CEL 15.9611759220427 | | | |
| | | | | | DOT 109.596717911107 | | | |
| | | | | | ETH 2.90978503865066 | | | |
| | | | | | SNX 23.5091007726458 | | | |
| 3.1.148740 | DIEGO CESAREI | ADDRESS REDACTED | | | BTC 0.263186017022534 | | | |
| | | | | | ETH 16.046367182785 | | | |
| 3.1.148741 | DIEGO CHACON | ADDRESS REDACTED | | | BTC 0.00118311940716647 | | | |
| | | | | | CEL 1.4094909017956 | | | |
| | | | | | ETH 0.130982152189865 | | | |
| 3.1.148742 | DIEGO CHAN | ADDRESS REDACTED | | | BTC 0.0018461329635183 | | | |
| | | | | | CEL 0.0274001797745483 | | | |
| | | | | | USDT ERC20 12.2768284715587 | | | |
| 3.1.148743 | DIEGO CHIA | ADDRESS REDACTED | | | COMP 0.000627759377706907 | | | |
| | | | | | ETH 0.00996485848642829 | | | |
| | | | | | OMG 0.02764549503769006 | | | |
| | | | | | SNX 0.0347939334933508 | | | |
| 3.1.148744 | DIEGO CHU | ADDRESS REDACTED | | | USDC 1.7246281027675 | | | |
| 3.1.148745 | DIEGO CIANI | ADDRESS REDACTED | | | BTC 0.00195179137757787 | | | |
| | | | | | CEL 1.0391734362073 | | | |
| | | | | | USDT ERC20 1.20342086394695 | | | |
| 3.1.148746 | DIEGO CICCOLELLA | ADDRESS REDACTED | | | CEL 0.386393338497126 | | | |
| 3.1.148747 | DIEGO CIDANI | ADDRESS REDACTED | | | BTC 0.0055811926122956 4 | | | |
| 3.1.148748 | DIEGO CILLER | ADDRESS REDACTED | | | BTC 0.00114349172417077 | | | |
| | | | | | DASH 0.475648265956103 | | | |
| | | | | | ETH 0.000873652365069782 | | | |
| | | | | | LTC 0.00398515215263335 | | | |
| | | | | | SGB 65.6535268427745 | | | |
| | | | | | XRP 0.291471163157507 | | | |
| 3.1.148749 | DIEGO CIRILLO | ADDRESS REDACTED | | | BTC 0.000000203776874543 | | | |
| | | | | | CEL 0.0662129024730555 | | | |
| 3.1.148750 | DIEGO CODON SPERBER | ADDRESS REDACTED | | | CEL 1.0769361303485 | | | |
| 3.1.148751 | DIEGO COHEN | ADDRESS REDACTED | | | BTC 0.37819924768305 | | | |
| | | | | | CEL 0.740206936542998 | | | |
| 3.1.148752 | DIEGO COLELLA | ADDRESS REDACTED | | | BCH 0.00388744 | | | |
| | | | | | BTC 7.576153344438896-06 | | | |
| | | | | | CEL 5.891467378782546 | | | |
| | | | | | ETH 0.000081875879174244 | | | |
| | | | | | LTC 0.01069968 | | | |
| | | | | | MCDAI 2.03274569 | | | |
| 3.1.148753 | DIEGO COLLAZIOL | ADDRESS REDACTED | | | BTC 0.121497225810435 | | | |
| | | | | | CEL 0.653071174805248 | | | |
| | | | | | DASH 1.3778562916153 | | | |
| | | | | | USDT ERC20 216.007793454277 | | | |
| | | | | | XLM 977.140615298454 | | | |
| 3.1.148754 | DIEGO COLLIN | ADDRESS REDACTED | | | ADA 512.977 | | | |
| | | | | | BTC 0.000000853939868918 | | | |
| | | | | | CEL 5.36212509046988 | | | |
| | | | | | MATIC 419.1671467.4 | | | |
| 3.1.148755 | DIEGO COLOMBATTO | ADDRESS REDACTED | | | BTC 0.000234511103251252 | | | |
| 3.1.148756 | DIEGO COLOMBO | ADDRESS REDACTED | | | ADA 0.0389323621776492 | | | |
| | | | | | AVAX 0.00178883678832372 | | | |
| | | | | | BTC 0.0000008378346889 | | | |
| | | | | | CEL 0.530666872150507 | | | |
| 3.1.148757 | DIEGO COLOMBO | ADDRESS REDACTED | | | BTC 0.0639005634535615 | | | |
| | | | | | ETH 0.337605714632044 | | | |
| 3.1.148758 | DIEGO COLZANI | ADDRESS REDACTED | | | BTC 0.00636244162290991 | | | |
| | | | | | CEL 5.5461807919 4166 | | | |
| | | | | | USDT ERC20 3.810412 | | | |
| 3.1.148759 | DIEGO COLZANI | ADDRESS REDACTED | | | CEL 0.293906792400549 | | | |
| | | | | | ETH 0.00000020152196618 8 | | | |
| 3.1.148760 | DIEGO CONDE | ADDRESS REDACTED | | | BTC 0.00017466383067291 4 | | | |
| 3.1.148761 | DIEGO CONSOLARO | ADDRESS REDACTED | | | BTC 0.000152750798762971 | | | |
| | | | | | CEL 194.04600310 7673 | | | |
| | | | | | ETH 0.0004696686588782 1 | | | |
| 3.1.148762 | DIEGO CONSTANTE | ADDRESS REDACTED | | | BTC 0.258591009331877 | | | |
| | | | | | ETH 4.10378017991042 | | | |
| | | | | | MATIC 1541.75546408616 | | | |
| | | | | | USDC 2087.35580087134 | | | |
| 3.1.148763 | DIEGO CONSTANTIN D'URSEL | ADDRESS REDACTED | | | BTC 0.772646648107098 | | | |
| | | | | | CEL 94.143107670019631 | | | |
| | | | | | DOT 100.830168446247 | | | |
| | | | | | ETH 5.242343345873114 | | | |
| | | | | | LUNC 180.041981817384 | | | |
| | | | | | MATIC 10513.868679078 | | | |
| 3.1.148764 | DIEGO CORDOVA | ADDRESS REDACTED | | | ADA 0.406635493612287 | | | |
| | | | | | BTC 0.14036142908097 | | | |
| | | | | | DOT 0.0287724199449223 | | | |
| | | | | | ETH 1.09850935603409 | | | |
| 3.1.148765 | DIEGO CORNEJO | ADDRESS REDACTED | | | COMP 0.0000047803701 16818 | | | |
| 3.1.148766 | DIEGO CORONEL | ADDRESS REDACTED | | | ADA 0.51160760242176 | | | |
| | | | | | BTC 0.065977272378458 8 | | | |
| | | | | | USDC 1.03440046839034 | | | |
| | | | | | USDT ERC20 0.69481679347281 5 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.148767 | DIEGO CORREA | ADDRESS REDACTED | | | BNB 0.00000200222471442<br>BTC 7.7251044264099990-07<br>MCDAI 0.2213410169551135<br>USDT ERC20 0.3054059581849662 | | | |
| 3.1.148768 | DIEGO CORREA | ADDRESS REDACTED | | | ADA 0.1986370763091541<br>BNB 0.0000000074672141416<br>BTC 5.6101064182999990-07<br>CEL 0.03184828849499977<br>MCDAI 0.337629006916829<br>USDT ERC20 0.2536141585846579 | | | |
| 3.1.148769 | DIEGO CORREAL | ADDRESS REDACTED | | | BTC 0.0000014881153539245<br>MCDAI 0.65074283036681 | | | |
| 3.1.148770 | DIEGO CORREAL | ADDRESS REDACTED | | | BTC 0.00000629975865365 | | | |
| 3.1.148771 | DIEGO COSTA | ADDRESS REDACTED | | | ADA 217.1104154687108<br>BTC 0.0008688036883161509 | | | |
| 3.1.148772 | DIEGO CRESPO | ADDRESS REDACTED | | | CEL 0.7363977041282556 | | | |
| 3.1.148773 | DIEGO D'AQUILIO | ADDRESS REDACTED | | | BTC 0.001870728357298826<br>CEL 0.6023949551724514<br>BTC 0.0005238476770070828<br>CEL 6.842040733721840 | | | |
| 3.1.148774 | DIEGO DA SILVA | ADDRESS REDACTED | | | ETH 0.002627139633853374<br>USDT ERC20 0.0280798752351274<br>BCH 0.01565512649919997<br>BTC 0.002168656464869289 | | | |
| 3.1.148775 | DIEGO DACCÒ | ADDRESS REDACTED | | | CEL 0.3791862945161196<br>LTC 0.07032143454800095<br>BTC 0.000002027725195934<br>CEL 0.1393694118489771<br>ETH 1.692389141778998E-06 | | | |
| 3.1.148776 | DIEGO DAGUIER | ADDRESS REDACTED | | | MATIC 0.002121427712380042<br>MCDAI 0.0216880408383299<br>BTC 0.00000211169393900<br>ETH 0.00113844112597<br>MATIC 10791.99809823 | | | |
| 3.1.148777 | DIEGO DALLA FINA | ADDRESS REDACTED | | | SNX 242.111347864399<br>USDC 6.79871110909 | | | |
| 3.1.148778 | DIEGO DAMIAN MOREIRA | ADDRESS REDACTED | | | BTC 0.0000046021532053676<br>CEL 1.211561448201388 | | | |
| 3.1.148779 | DIEGO DAVILA | ADDRESS REDACTED | | | USDC 45<br>BTC 0.000012116678582834<br>DOT 0.00026146238917112274<br>ETH 13.10081837088<br>LUNC 0.00006714805439466<br>MATIC 5.435502710231 | BTC 0.0000000047337004452<br>DOT 0.000000000027442188<br>ETH 0.4565455675074<br>LUNC 0.06142999694113989<br>MATIC 0.003804149794887874 | | |
| 3.1.148780 | DIEGO DAVILA | ADDRESS REDACTED | | | USDC 0.003560106076338613<br>ADA 1494.412413875<br>BCH 0.5585590462335<br>BSV 0.5424024350403747<br>BTC 0.4749750353499466<br>DASH 0.1393105651598097 | USDC 1947.083077612<br>ETH 0.0023720998308674 | | |
| 3.1.148781 | DIEGO DE ALBA | ADDRESS REDACTED | | | ETH 20.19733864995457<br>LTC 3.20474770731191<br>XRP 0.2593786040117554<br>ADA 36.9999543004645<br>BTC 0.02029582071180 | | | |
| 3.1.148782 | DIEGO DE ALVEAR | ADDRESS REDACTED | | | ETH 0.0851583553736842<br>BTC 0.00000514024527769 | | | |
| 3.1.148783 | DIEGO DE ANDRADE SANTOS | ADDRESS REDACTED | | | BTC 0.00000035865749758 | | | |
| 3.1.148784 | DIEGO DE BRUYNE | ADDRESS REDACTED | | | ETH 0.00010702179566780 | | | |
| | | | | | BNB 0.0007891071434473<br>BTC 0.00000005600816967<br>CEL 1.1305340948094 | | | |
| 3.1.148785 | DIEGO DE CAPRIO | ADDRESS REDACTED | | | USDT ERC20 0.000000263694065616<br>BTC 0.0000185457645420<br>CEL 0.0397329744610607 | | | |
| 3.1.148786 | DIEGO DE CARVALHO | ADDRESS REDACTED | | | ETH 0.00006071052232495<br>CEL 0.000622211193000623<br>BTC 0.00059009792302065<br>CEL 1.86491264136258 | | | |
| 3.1.148787 | DIEGO DE CARVALHO | ADDRESS REDACTED | | | USDC 0.196057535067743<br>USDT ERC20 0.6107992976600 | | | |
| | | | | | BTC 0.0000000545618065<br>CEL 1.00058878815586 | | | |
| 3.1.148788 | DIEGO DE LA CRUZ | ADDRESS REDACTED | | | USDC 0.118373952787423<br>BCH 0.00074801639600842<br>ETC 0.00445735199786343 | | | |
| 3.1.148789 | DIEGO DE LA TORRE RUIZ | ADDRESS REDACTED | | | ETH 0.0000034554361524<br>USDC 0.316305466860956<br>DOT 0.00765668770869061 | | | |
| 3.1.148790 | DIEGO DE LA VIÑA | ADDRESS REDACTED | | | MCDAI 0.059196473270883 | | | |
| 3.1.148791 | DIEGO DE MIRANDA | ADDRESS REDACTED | | | BTC 0.000273637646686668<br>CEL 0.04312009826888481 | | | |
| 3.1.148792 | DIEGO DE MORAIS | ADDRESS REDACTED | | | CEL 0.00867348178852918<br>BTC 0.0221454069943873 | | | |
| | | | | | CEL 1.008944697088333<br>XRP 150.373448 | | | |
| 3.1.148793 | DIEGO DE NICOLÁS | ADDRESS REDACTED | | | BTC 0.017094981585870155<br>CEL 53.12258756316443 | | | |
| 3.1.148794 | DIEGO DE NOTARIS | ADDRESS REDACTED | | | ETH 0.00011270349770379<br>BTC 0.0000059864153421<br>CEL 0.0536612607041187 | | | |
| 3.1.148795 | DIEGO DE SALTERAIN | ADDRESS REDACTED | | | DOT 0.04515953992147<br>USDC 0.011363054686956<br>BTC 0.0008621070457513 | | | |
| 3.1.148796 | DIEGO DE SOUZA | ADDRESS REDACTED | | | CEL 0.7134799476644414<br>BTC 0.00000360039257034 | | | |
| 3.1.148797 | DIEGO DE TAEYE | ADDRESS REDACTED | | | MATIC 0.05261470918564124<br>USDT ERC20 0.008544<br>BTC 0.0080274390844945 | | | |
| 3.1.148798 | DIEGO DEL PIZZO | ADDRESS REDACTED | | | CEL 0.1306515152302<br>USDC 3672.99580205835<br>AAVE 0.004335879988853<br>BTC 0.0000000001758510007 | | | |
| 3.1.148799 | DIEGO DELGADO | ADDRESS REDACTED | | | CEL 12.774391603497<br>DASH 0.00000000014893790048<br>ETH 0.0022081238847017<br>AAVE 0.007282533608869<br>BTC 0.0000182061920659 | | | |
| | | | | | COMP 0.0022029896907876<br>ETH 0.00286316695691903<br>LINK 0.025596407062680<br>UNI 0.04016384703511272 | | | |
| 3.1.148800 | DIEGO DELGADO | ADDRESS REDACTED | | | USDT ERC20 0.598981520106036<br>ADA 1401.13009164312<br>BTC 0.000107036125520083 | ADA 10582.294922 | | |
| 3.1.148801 | DIEGO DELL' ORO | ADDRESS REDACTED | | | ETH 0.00355507737022516<br>MATIC 1602.97428116199<br>BTC 0.000000909571663522<br>CEL 0.657093882883197 | | | |
| 3.1.148802 | DIEGO DELLANNA | ADDRESS REDACTED | | | ETH 0.000275789475894578<br>BTC 0.0000193315300629 | | | |
| 3.1.148803 | DIEGO DEMARZANI | ADDRESS REDACTED | | | BTC 0.00013661981998177<br>CEL 16.003903981476 | | | |
| 3.1.148804 | DIEGO DESTRUGE | ADDRESS REDACTED | | | BTC 4.306513251809990-06 | | | |
| 3.1.148805 | DIEGO DI FIORE | ADDRESS REDACTED | | | BTC 0.006382598694891<br>CEL 18.03784917076 | | | |
| 3.1.148806 | DIEGO DI FULVIO | ADDRESS REDACTED | | | CEL 1.066017845545<br>CEL 0.93557081067086 | | | |
| 3.1.148807 | DIEGO DI PIETRANTONIO | ADDRESS REDACTED | | | MCDAI 0.0090961372132219069 | | | |
| 3.1.148808 | DIEGO DIAS DA SILVA | ADDRESS REDACTED | | | BTC 0.00113764065158112<br>BTC 0.002391866327473333 | | | |
| 3.1.148809 | DIEGO DIAZ | ADDRESS REDACTED | | | ETH 1.641913561883 | | | |
| 3.1.148810 | DIEGO DIAZ | ADDRESS REDACTED | | | CEL 0.2308025734966431<br>ETH 0.102269303001229 | | | |
| 3.1.148811 | DIEGO DIAZ | ADDRESS REDACTED | | | BTC 0.00252927894028229<br>BUSD 0.00557515962231275<br>CEL 0.04205073044129956<br>ETH 0.001288235424229364 | | | |

Debtor Name: Celsius Network LLC  Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.148812 | DIEGO DIDONA | ADDRESS REDACTED | | | ADA 0.10730119B155197 BTC 0.00015766671948166 ETH 0.00316459333919439 GUSD 1.53577213018125 LTC 0.000571545675640424 MATIC 5.462658933439 XLM 0.4594807775759608 | | | |
| 3.1.148813 | DIEGO DISANTIS | ADDRESS REDACTED | | | BTC 0.00683088215595017 CEL 7.497727253808308 | | | |
| 3.1.148814 | DIEGO DO NASCIMENTO ARAUJO | ADDRESS REDACTED | | | CEL 0.0026262588854579 | | | |
| 3.1.148815 | DIEGO DODEL | ADDRESS REDACTED | | | BTC 0.000079783777109332 CEL 8.185972637999924 ETH 0.008830245059161732 MATIC 0.8137015101238999 USDC 0.0579115715551855 | | | |
| 3.1.148816 | DIEGO DOMINGUEZ | ADDRESS REDACTED | | | MATIC 0.1286425475041S7 | | | |
| 3.1.148817 | DIEGO DOS SANTOS | ADDRESS REDACTED | | | BTC 0.000000551769971793 USDC 0.4391831B2569542 | | | |
| 3.1.148818 | DIEGO DOS SANTOS | ADDRESS REDACTED | | | BTC 0.00000117910676B286 CEL 0.727348889021354 USDC 0.701052531301268 | | | |
| 3.1.148819 | DIEGO DOSSENA | ADDRESS REDACTED | | | BTC 0.000031387018053B CEL 0.1338385633264228 ETH 0.000261018703832811 SOL 0.0001444540803073722 | | | |
| 3.1.148820 | DIEGO DURO | ADDRESS REDACTED | | | BTC 0.00000000098398004377 | | | |
| 3.1.148821 | DIEGO DURO | ADDRESS REDACTED | | | BTC 0.00000010771887628B USDC 0.4688223574054 | | | |
| 3.1.148822 | DIEGO DWYER | ADDRESS REDACTED | | | BTC 0.02689895084032B ETH 1.76894611334668 | | | |
| 3.1.148823 | DIEGO E DELGADO GUERRA | ADDRESS REDACTED | | | BTC 0.000012200674554394 CEL 0.16770421370705Z ETH 0.000107197023025015 MANA 0.01731756677485 MATIC 0.2870947372726B74 | | | |
| 3.1.148824 | DIEGO EFRON | ADDRESS REDACTED | | | ETH 0.484397975288413 | | | |
| 3.1.148825 | DIEGO ELESPONTI | ADDRESS REDACTED | | | CEL 1.114913782311342 SGB 2013.979335866625 XRP 0.0024099090321689 | | | |
| 3.1.148826 | DIEGO ELIA | ADDRESS REDACTED | | | COMP 0.00067819311010575 ETH 0.00066453139305705 USDC 1.11127260374774 | | | |
| 3.1.148827 | DIEGO ELOROI | ADDRESS REDACTED | | | BNB 0.000587604958970191 BTC 0.00046932986093978 CEL 0.79193813061628Z USDT ERC20 0.00217091197093317 | | | |
| 3.1.148828 | DIEGO EMANUEL VELÁZQUEZ TORRES | ADDRESS REDACTED | | | BTC 0.00000000784730B105 CEL 0.40937819900B976 | | | |
| 3.1.148829 | DIEGO ENRIQUE OTERO SANTIAGO | ADDRESS REDACTED | | | ADA 163.975333775949 BTC 0.00885534406752793 ETH 0.001495440490066691 LINK 5.041823623392249 SOL 3.54B24060186 XLM 328.91611400993 XTZ 11.5022669967838 | BTC 0.001302218986143B6 | | |
| 3.1.148830 | DIEGO ENRIQUE VELEZ TORRES | ADDRESS REDACTED | | Yes | BTC 0.016609423281832 | | | BTC 0.10802344108671S |
| 3.1.148831 | DIEGO ENRIQUEZ | ADDRESS REDACTED | | | ADA 1.855120108B1318 | | | |
| 3.1.148832 | DIEGO ERNESTO SANCHEZ PADILLA | ADDRESS REDACTED | | | BTC 6.73391760216996E-07 ADA 652.514285162542 BTC 0.01833952817783 41 DOT 5.793337176577 EOS 0.41557358608224 ETH 2.61668B3033458 USDC 0.428995652647164 | ETH 0.0058473301760B668 | | |
| 3.1.148833 | DIEGO ESCALONA | ADDRESS REDACTED | | | BTC 0.0011313409446286 7 | | | |
| 3.1.148834 | DIEGO ESCANELLAS | ADDRESS REDACTED | | | ADA 3.53111867551473 BTC 0.000057003518346602 USDT ERC20 69.5792123239701 | | | |
| 3.1.148835 | DIEGO ESPARZA ESPARZA | ADDRESS REDACTED | | | BTC 0.00469956466677B2 | | | |
| 3.1.148836 | DIEGO ESTEBAN PONTELLO | ADDRESS REDACTED | | | BTC 0.092747881918123S | | | |
| 3.1.148837 | DIEGO EZEQUIEL URQUIA NIEVA | ADDRESS REDACTED | | | BTC 0.000000115737401S673 USDT ERC20 6.59664262111091 | | | |
| 3.1.148838 | DIEGO FABIÁN GÓMEZ | ADDRESS REDACTED | | | BTC 0.00001720578395102B USDT ERC20 1.27197440825753 | | | |
| 3.1.148839 | DIEGO FABREGA PERSCKY | ADDRESS REDACTED | | | BTC 0.000209702792089566 | | | |
| 3.1.148840 | DIEGO FACER | ADDRESS REDACTED | | | ADA 857.473776840122 BTC 0.00226279109942B DOT 154.894182412531 ETH 0.00191017772103099 | | | |
| 3.1.148841 | DIEGO FACHIN JARAMA | ADDRESS REDACTED | | | BTC 0.0207812770454742 CEL 19.24802655496 | | | |
| 3.1.148842 | DIEGO FANCELLI | ADDRESS REDACTED | | | BTC 0.00000000000000002 CEL 0.0811889505996719 | | | |
| 3.1.148843 | DIEGO FANZAGA | ADDRESS REDACTED | | | ADA 559.73344513379B BTC 0.1065591705547B21 ETH 0.55029450832361S MATIC 151.52249889488 | | | |
| 3.1.148844 | DIEGO FARFAN PERALTA | ADDRESS REDACTED | | | BTC 0.02389956595780213 | | | |
| 3.1.148845 | DIEGO FARIA | ADDRESS REDACTED | | | ETH 0.001702027964330686 | | | |
| 3.1.148846 | DIEGO FEDERICO PANIAGUA | ADDRESS REDACTED | | | CEL 0.217251723930674 USDT ERC20 0.0768248467290416 | | | |
| 3.1.148847 | DIEGO FELICES | ADDRESS REDACTED | | | BTC 0.313479119129699 | | | |
| 3.1.148848 | DIEGO FELIPE EZQUERRA FUSTER | ADDRESS REDACTED | | | BTC 0.000016079966823437 | | | |
| 3.1.148849 | DIEGO FELIU DIAZ | ADDRESS REDACTED | | | AVAX 2.881503260043404 BTC 0.0101541288252529 CEL 0.33176804513459 ETH 0.0274483387199826 MANA 39.486748167207B MATIC 26.1063962053575 | | | |
| 3.1.148850 | DIEGO FERNANDEZ | ADDRESS REDACTED | | | BTC 0.000002381817906231 | | | |
| 3.1.148851 | DIEGO FERNANDEZ | ADDRESS REDACTED | | | BTC 0.00276231219451487 | | | |
| 3.1.148852 | DIEGO FERNANDEZ | ADDRESS REDACTED | | | ADA 11541.1110603267 BTC 0.510740058627934 ETH 18.1673737851295 USDC 32843.5732560274 | | | |
| 3.1.148853 | DIEGO FERNANDEZ | ADDRESS REDACTED | | | BTC 0.00462715764311263 CEL 0.719717223597699 ETH 0.0650424712708102 LUNC 0.00025344157167274B USDC ERC20 16.9627528277976 | | | |
| 3.1.148854 | DIEGO FERNÁNDEZ | ADDRESS REDACTED | | | BTC 0.008830235094B541 CEL 0.126117405899621 DOT 0.043016339116151B ETH 0.000156312728435901 MCDAI 0.109043142556072 USDC 0.19721650061608 | | | |
| 3.1.148855 | DIEGO FERNANDEZ BRIHUEGA | ADDRESS REDACTED | | | LTC 0.000115540136541743 | | | |
| 3.1.148856 | DIEGO FERNANDEZ HIGUERAS | ADDRESS REDACTED | | | BTC 0.00001072005874B3833 | | | |
| 3.1.148857 | DIEGO FERNANDEZ SUAREZ | ADDRESS REDACTED | | | BTC 0.00117326210456933 EOS 8.014629799714S8 | | | |
| 3.1.148858 | DIEGO FERNANDEZ CONCHA | ADDRESS REDACTED | | | BTC 0.359860380485778 CEL 3.586.02758724075 ETH 5.06117638834061 USDC 1038.83570427819 XAUT 0.727750526295077 | | | |
| 3.1.148859 | DIEGO FERNANDO AGÜERO | ADDRESS REDACTED | | | BTC 0.0039446162293019 USDT ERC20 433.5255168058S | | | |
| 3.1.148860 | DIEGO FERNANDO ALZATE VELÁSQUEZ | ADDRESS REDACTED | | | ADA 1.13732363157291 BCH 0.00072349786263977 BTC 0.014243405397311 CEL 0.0816396984541852 EOS 8.24564396423323 ETH 0.000523742917098B56 USDC 7.44357000999561 XRP 0.000003277594138063 | | | |
| 3.1.148861 | DIEGO FERNANDO CARABELLI | ADDRESS REDACTED | | | BTC 0.00163848473932152 CEL 54.7216895350406 | | | |
| 3.1.148862 | DIEGO FERNANDO DE SOUZA | ADDRESS REDACTED | | | ETH 0.00165776230619213 | | | |
| 3.1.148863 | DIEGO FERNANDO HAYON | ADDRESS REDACTED | | | USDC 4516.3177490B14 | | | |
| 3.1.148864 | DIEGO FERNANDO PALOMBO | ADDRESS REDACTED | | | BTC 0.139412357947008 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.148865 | DIEGO FERNANDO ZULUAGAGIRON | ADDRESS REDACTED | | | BTC 0.2029265067255365<br>CEL 149.1147402392348<br>ETH 2.19882802482274 | | | |
| 3.1.148866 | DIEGO FERREIRA | ADDRESS REDACTED | | | BTC 0.00105934448276939<br>DOT 16.142568073506<br>MATIC 488.405301309574 | | | |
| 3.1.148867 | DIEGO FERRER | ADDRESS REDACTED | | | BTC 0.00051485788048614S<br>MCDAI 42.63915391024487<br>USDC 6.209666369899S | | | |
| 3.1.148868 | DIEGO FERRETTI | ADDRESS REDACTED | | | BTC 0.00000390269050262<br>CEL 0.004253309772815 25 | | | |
| 3.1.148869 | DIEGO FERRI | ADDRESS REDACTED | | | BTC 0.0000072404449S7006<br>LUNC 60.26629185664 35<br>USDT ERC20 0.302209958804 1042 | | | |
| 3.1.148870 | DIEGO FIGUEROA | ADDRESS REDACTED | | | XRP 0.004168344343076S7 | | | |
| 3.1.148871 | DIEGO FIGUEROA | ADDRESS REDACTED | | | BTC 0.01587991811861 03<br>CEL 1076.232981224 16<br>ETH 0.06506S05<br>USDC 100.007137<br>XLM 3010 | | | |
| 3.1.148872 | DIEGO FILIPPI | ADDRESS REDACTED | | | ADA 0.28024511319848 9<br>BCH 0.04323<br>BNB 0.17652331<br>CEL 2.42803980800588<br>DOT 2.074<br>USDC 5<br>XLM 245.52397831711 6<br>XRP 76.703951 | | | |
| 3.1.148873 | DIEGO FIORENZA | ADDRESS REDACTED | | | BTC 0.00000028029670173 7<br>CEL 0.97641721827515<br>MCDAI 0.16929847007614 1<br>USDT ERC20 0.05707955504101897 | | | |
| 3.1.148874 | DIEGO FISHBURN | ADDRESS REDACTED | | Yes | ADA 328.26241168623 7<br>BTC 0.17809673990601 7<br>DOT 0.00050655398395 64<br>ETH 0.00239772235600645<br>ETH 0.05194296954 1836S<br>MATIC 1148.39204088571<br>SNX 0.04002469571114584 | BTC 0.0003210518972258 96<br>USDC 8.5 | | ETH 3.707381741063 89 |
| 3.1.148875 | DIEGO FLORES | ADDRESS REDACTED | | | | MATIC 70.80648587 | | |
| 3.1.148876 | DIEGO FLOREZ | ADDRESS REDACTED | | | CEL 0.19565461271052 9<br>XLM 283.9693213 | | | |
| 3.1.148877 | DIEGO FRACCHETTA | ADDRESS REDACTED | | | BAT 15.0052717541302<br>BTC 0.00464291637086179<br>CEL 10.61304915010 11<br>COMP 0.011427654457808 6<br>DASH 0.46247224799S628<br>LTC 0.00184110711558 96<br>MATIC 0.25530464874851 1<br>SOL 1.16450837690S48<br>USDC 203.419942713496<br>USDT ERC20 4.98653819661999E-07<br>ZEC 0.00691000818561105 | | | |
| 3.1.148878 | DIEGO FRANCESCO ROGNONI | ADDRESS REDACTED | | | BTC 0.0001157898996 11662 | | | |
| 3.1.148879 | DIEGO FRANCKLIN NERI | ADDRESS REDACTED | | | BTC 0.00000000915626 0266<br>USDC 5.5904S6307339 8 | | | |
| 3.1.148880 | DIEGO FRANCKLIN NERI | ADDRESS REDACTED | | | USDC 0.0266777643750001 | | | |
| 3.1.148881 | DIEGO FRANZINI | ADDRESS REDACTED | | | CEL 1<br>BTC 0.00021582737048116S<br>CEL 6.245617542575 89<br>LTC 0.000000307855006 1<br>USDC 1.378841343545 48<br>ZEC 1.23096 | | | |
| 3.1.148882 | DIEGO FRATUCELLO | ADDRESS REDACTED | | | ADA 0.1743343348448 63<br>BTC 0.00001860502679960 9<br>ETH 0.000044906307507642<br>USDC 0.4316268737184 73 | | | |
| 3.1.148883 | DIEGO FREEDMAN | ADDRESS REDACTED | | | BTC 0.00082834307024884 3<br>ETH 3.15952013843794<br>LTC 3.13456123501602<br>LUNC 42.57237882754 39<br>XRP 918.966720513199 | | | |
| 3.1.148884 | DIEGO FRIAS | ADDRESS REDACTED | | | BTC 1.5957470465941 9E-05<br>CEL 0.3149797920125S3<br>USDC 0.60689861182 6022 | | | |
| 3.1.148885 | DIEGO FRIZZARIN | ADDRESS REDACTED | | | BTC 0.00001877408187631<br>CEL 2.13880683879537<br>ETH 0.00005328391750S474 | | | |
| 3.1.148886 | DIEGO FURRIOL | ADDRESS REDACTED | | | CEL 0.016849914073 11<br>LTC 0.00166949973956 17 | | | |
| 3.1.148887 | DIEGO GABRIEL GUISANDE | ADDRESS REDACTED | | | AVAX 0.37008985985 49<br>ETH 0.00155605811 34674 | BTC 0.00071934 | | |
| 3.1.148888 | DIEGO GABRIEL VITANZI | ADDRESS REDACTED | | | BTC 0.0024492995003429<br>CEL 5.56800557080634<br>DOT 42.66 | | | |
| 3.1.148889 | DIEGO GAITÁN CAÑAS | ADDRESS REDACTED | | | CEL 40.43664396255 83 | | | |
| 3.1.148890 | DIEGO GALINDEZ | ADDRESS REDACTED | | | CEL 0.00004831344506 25 | | | |
| 3.1.148891 | DIEGO GALINDO | ADDRESS REDACTED | | Yes | ADA 0.0036878753897416S<br>BTC 0.000155110055791084<br>DOT 0.017396513384S141<br>ETH 0.0001626468022414 08<br>GUSD 0.0855166759497225<br>LINK 0.00385701121129368<br>LTC 0.000664760029218254<br>LUNC 0.00076607779712398<br>MANA 0.000815045288063696<br>MATIC 0.0581331726440853<br>SOL 0.00072829150408629<br>USDC 0.0319980637969687<br>XLM 0.0258856675241221 | BTC 0.000000003968909034<br>DOT 0.00004531649253231<br>ETH 0.000003252077524898<br>LINK 0.000012679757471S8<br>LUNC 1.26159777599903<br>MANA 0.00865074788188076<br>MATIC 0.00086558164846141S<br>PAXG 0.0000005693392470S<br>SOL 0.0001340637809932 29<br>USDC 0.001<br>XLM 0.6915265 | | BTC 0.13524062120033 |
| 3.1.148892 | DIEGO GALLEGO CRISTÓBAL | ADDRESS REDACTED | | | ADA 0.0841075507790609<br>BTC 0.1558527015630S1 | BTC 0.0069405885419100S | | |
| 3.1.148893 | DIEGO GÁLVEZ BARRACHINA | ADDRESS REDACTED | | | BTC 0.02768210751723 84 | | | |
| 3.1.148894 | DIEGO GARBUGLI | ADDRESS REDACTED | | | CEL 27.842469149792 | | | |
| 3.1.148895 | DIEGO GARCIA | ADDRESS REDACTED | | | CEL 0.02270997852269 79 | | | |
| 3.1.148896 | DIEGO GARCIA | ADDRESS REDACTED | | | BTC 0.00000024204369S4003<br>CEL 0.01269412718742 92<br>ETH 0.00000638263780 1629<br>MATIC 0.1115473412049 84<br>USDC 0.886348123222073 | | | |
| 3.1.148897 | DIEGO GARCIA | ADDRESS REDACTED | | | BTC 0.00160336786436S39<br>CEL 1.14702719114 72<br>ETH 0.0014404958477047 7<br>SGB 1615.60878254326<br>XRP 0.0000005845359296 82 | | | |
| 3.1.148898 | DIEGO GARCIA | ADDRESS REDACTED | | | BTC 0.00467098476868841<br>USDT ERC20 0.4600548205141 41 | | | |
| 3.1.148899 | DIEGO GARCIA | ADDRESS REDACTED | | | AAVE 7.53734521038916<br>ADA 1118.7737257957<br>BTC 0.544147914140 73<br>MATIC 1244.2965605254 1 | | | |
| 3.1.148900 | DIEGO GARCIA | ADDRESS REDACTED | | | BTC 0.000000030164886 36<br>CEL 305.801977289522 | | | |
| 3.1.148901 | DIEGO GARCIA | ADDRESS REDACTED | | | USDT ERC20 91234.731535633 1 | | | |
| 3.1.148902 | DIEGO GARCÍA PALACIOS | ADDRESS REDACTED | | | BTC 0.0213313712487496<br>ETH 0.060874408185125S<br>USDC 1833.28591101 96 | | | |
| 3.1.148903 | DIEGO GARCÍA VALENCIA | ADDRESS REDACTED | | | BTC 0.01750364682349 18<br>BAT 0.6131261782 1992 | | | |
| 3.1.148904 | DIEGO GARZON | ADDRESS REDACTED | | | BTC 0.00001336922673614 1<br>ETH 7.30656238326269E-05<br>USDT ERC20 0.052755852089 8692 | | | |
| 3.1.148905 | DIEGO GARZÓN | ADDRESS REDACTED | | | XRP 0.051308609153545 2 | | | |
| 3.1.148906 | DIEGO GAWENDA | ADDRESS REDACTED | | | BTC 0.00000028<br>CEL 124.09001500975 2<br>ETH 0.00000004791154 6<br>SOL 238.5450175540 16 | | | |

Net/Monthly Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.148907 | DIEGO GERARDO | ADDRESS REDACTED | | | AAVE 0.00276581467304236 BTC 0.0756099792095477 DOT 52.5294628264 ETH 2.705563349324 MATIC 297.95973761759 SNX 30.96245546662447 | | | |
| 3.1.148908 | DIEGO GERENA-QUINONES | ADDRESS REDACTED | | | BTC 0.492423164304888 ETH 21.7822778442852 MATIC 9258.1944829032 SOL 69.716717577033 | | | |
| 3.1.148909 | DIEGO GERMANN ORREA | ADDRESS REDACTED | | | ETH 0.00151698617265115 | | | |
| 3.1.148910 | DIEGO GERMANO | ADDRESS REDACTED | | | BCH 2.888638125082b BTC 0.0109125056362471 CEL 126.773769836706 USDT ERC20 2985 | | | |
| 3.1.148911 | DIEGO GIANNETTI | ADDRESS REDACTED | | | BNB 0.00000059 BTC 0.000014566837401767 BUSD 0.00000094 CEL 0.26902317520453512 ETH 0.00213642056301178 | | | |
| 3.1.148912 | DIEGO GIANNINI | ADDRESS REDACTED | | | BNB 1.3344457163B777 BTC 0.00362272582806711 USDC 771.36550615535 USDT ERC20 347.905431702188 | | | |
| 3.1.148913 | DIEGO GIL | ADDRESS REDACTED | | | SNX 46.125100383b964 | | | |
| 3.1.148914 | DIEGO GIL | ADDRESS REDACTED | | | BTC 1.212610964099990 c9 CEL 0.844320765861658 | | | |
| 3.1.148915 | DIEGO GIOVANI GARCIA GARCIA | ADDRESS REDACTED | | | BTC 0.0000007007470221S6 | | | |
| 3.1.148916 | DIEGO GIRALDEZ | ADDRESS REDACTED | | | BTC 0.00599681883148887 ETH 0.05508942807836995 | | | |
| 3.1.148917 | DIEGO GOMES | ADDRESS REDACTED | | | BTC 0.0007575551105939B4 BUSD 1071.3.3526610975 ETH 0.01661870374244D5 | | | |
| 3.1.148918 | DIEGO GOMES | ADDRESS REDACTED | | | ADA 0.00000838707054768 BTC 0.00000838915388947t34 CEL 3.68310461722179 | | | |
| 3.1.148919 | DIEGO GOMES | ADDRESS REDACTED | | | ADA 3481.94558 BTC 0.02327637300473935 CEL 1183.40292418D45 ETH 0.42890824750966 | | | |
| 3.1.148920 | DIEGO GOMEZ | ADDRESS REDACTED | | | LTC 0.01511415564866288 | | | |
| 3.1.148921 | DIEGO GOMEZ | ADDRESS REDACTED | | | CEL 40.62742990B8305 | | | |
| 3.1.148922 | DIEGO GOMEZ | ADDRESS REDACTED | | | ADA 0.3257089434524S6 | | | |
| 3.1.148923 | DIEGO GOMEZ-LLERA PRIEGO DE OLIVER | ADDRESS REDACTED | | | BTC 0.0000000030009839592 CEL 7.179168301085B9 | | | |
| 3.1.148924 | DIEGO GONZALEZ | ADDRESS REDACTED | | | BTC 0.0000056B0576055325 USDC 1.8075593196354 1 | ETH 0.0000021097435202 24 USDC 0.0000000870634332712 | | |
| 3.1.148925 | DIEGO GONZALEZ | ADDRESS REDACTED | | | BTC 0.0000016655332670S1 USDC 0.415321303B2273 | | | |
| 3.1.148926 | DIEGO GONZALEZ | ADDRESS REDACTED | | | CEL 0.009396268514480B8 ETH 0.2517074686701b6 | | | |
| 3.1.148927 | DIEGO GONZALEZ | ADDRESS REDACTED | | | BTC 0.01969696767451t44 ETH 0.1774462887137D4 | | | |
| 3.1.148928 | DIEGO GONZALEZ | ADDRESS REDACTED | | | CEL 24.439600604864B USDC 1.0035634755556b9 | | | |
| 3.1.148929 | DIEGO GONZALEZ | ADDRESS REDACTED | | | USDT ERC20 72.92320293488S1 BTC 0.000977395653931058 CEL 0.29066724451770b9 | | | |
| 3.1.148930 | DIEGO GONZALEZ | ADDRESS REDACTED | | | XRP 35.5021592837B48 | | | |
| 3.1.148931 | DIEGO GONZÁLEZ | ADDRESS REDACTED | | | BTC 0.0011305735585027 2 CEL 0.29246788361538 4 USDT ERC20 0.000000637512072716 | | | |
| 3.1.148932 | DIEGO GONZALEZ ALVAREZ | ADDRESS REDACTED | | | BTC 0.00125198139844B8 USDT ERC20 0.402258926876653 | | | |
| 3.1.148933 | DIEGO GONZALEZ ESPINDOLA | ADDRESS REDACTED | | | BTC 0.01768908450937S1 | | | |
| 3.1.148934 | DIEGO GONZALEZ GARCIA | ADDRESS REDACTED | | | ADA 0.95306755586043 AVAX 0.000016070801612279 DOT 1.3256401354289 ETH 0.000154627633373B8 | | | |
| 3.1.148935 | DIEGO GONZALEZ GERBAUDO | ADDRESS REDACTED | | | USDT ERC20 3.381885521706 | | | |
| 3.1.148936 | DIEGO GONZALEZ GONZALEZ | ADDRESS REDACTED | | | BTC 0.00000180508322629 7 | | | |
| 3.1.148937 | DIEGO GONZÁLEZ LÓPEZ | ADDRESS REDACTED | | | CEL 0.0453541121148193 | | | |
| 3.1.148938 | DIEGO GONZÁLEZ VILLAR | ADDRESS REDACTED | | | BTC 0.00167418797742243 ETH 0.00288613390663551 | | | |
| 3.1.148939 | DIEGO GORLA | ADDRESS REDACTED | | | USDC 435.95147846876 | | | |
| 3.1.148940 | DIEGO GRANDON | ADDRESS REDACTED | | | BTC 0.000000041166800834 CEL 0.00521070823875863 DASH 5.6309986600668 MATIC 0.814517654017 29 | | | |
| 3.1.148941 | DIEGO GRANT | ADDRESS REDACTED | | | ADA 0.0126263745247217 BTC 0.0000061025733338413 ETH 0.990304162419177 MATIC 0.00175321252091564 SUSHI 0.000843330737576416 USDT ERC20 0.00240915383S3259 | ADA 0.659477 MATIC 119.228834488771 USDC 3.273 | | BTC 2.95426805354625 |
| 3.1.148942 | DIEGO GRASSANO | ADDRESS REDACTED | | Yes | BTC 0.163608769074509 CEL 27.3769568D8203 | | | |
| 3.1.148943 | DIEGO GRASSETTO | ADDRESS REDACTED | | | BTC 0.000206782742285954 | | | |
| 3.1.148944 | DIEGO GRAZIANO | ADDRESS REDACTED | | | BTC 0.00120759142325017 | | | |
| 3.1.148945 | DIEGO GRIN BONOMO | ADDRESS REDACTED | | | ETH 0.154627756798557 | | | |
| 3.1.148946 | DIEGO GRULLON | ADDRESS REDACTED | | | BTC 0.066875366846B8 CEL 1.211468645649b13 | | | |
| 3.1.148947 | DIEGO GUAGLIANONE | ADDRESS REDACTED | | | BTC 0.0141864614645D932 USDC 0.100427497955052 | | BTC 0.00000509314766758 | |
| 3.1.148948 | DIEGO GUALLART | ADDRESS REDACTED | | | BTC 0.00000329603047578 ETH 0.00001923822073576 | | | |
| 3.1.148949 | DIEGO GUERRERO | ADDRESS REDACTED | | | XRP 0.0171503038B1076 ETH 0.00290890206965955 CEL 0.00117497016012986 XRP 0.218321689157113 | | | |
| 3.1.148950 | DIEGO GURRIZ MUÑOZ | ADDRESS REDACTED | | | ADA 0.00000900986338268b BTC 0.0000004847448786 CEL 3379.710806538B5 DOT 50.29930B4 ETH 33.7233661977025 LINK 48.867075 USDT ERC20 1 | | | |
| 3.1.148951 | DIEGO GUTIERREZ | ADDRESS REDACTED | | | BTC 0.00119012101298651 BUSD 0.178532505946579 CEL 0.00179843470222944 | | | |
| 3.1.148952 | DIEGO GUTIERREZ | ADDRESS REDACTED | | | ETH 0.00309018795700464 | | | |
| 3.1.148953 | DIEGO GUTIERREZ | ADDRESS REDACTED | | | ADA 3085.83883851978 BTC 0.0304423710869968 CEL 102.398223602706 LINK 120.544957760289 MATIC 114.142971378163 SNX 327.450080167246 USDT ERC20 0.328626833671099 | | | |
| 3.1.148954 | DIEGO GUZMAN | ADDRESS REDACTED | | | BTC 0.00164458238250153 | | | |
| 3.1.148955 | DIEGO HAGMAN | ADDRESS REDACTED | | | USDC 0.000010385901S052 MCDHI 0.281951643514371 | | | |
| 3.1.148956 | DIEGO HALLO | ADDRESS REDACTED | | | SGB 1221.3400522131 BTC 0.0271838509978307 CEL 0.019152143665237t9 ETH 0.21634339910369S XRP 301.304180932579 | | | |
| 3.1.148957 | DIEGO HELGUERA | ADDRESS REDACTED | | | BTC 0.0000023733078456S1 CEL 0.55555988815976 6 USDT ERC20 0.343872028890403 | | | |
| 3.1.148958 | DIEGO HENRIQUE SOUSA | ADDRESS REDACTED | | | BTC 0.0000001686772281991 USDC 0.3401958041S0475 | | | |
| 3.1.148959 | DIEGO HERNAN ALVAREZ | ADDRESS REDACTED | | | BTC 0.0000074242768bt972 CEL 0.06842963933567252 | | | |
| 3.1.148960 | DIEGO HERNAN BARAGLIA | ADDRESS REDACTED | | | BTC 0.00000052565510335 CEL 0.210642052072112 | | | |
| 3.1.148961 | DIEGO HERNAN BENBASSAT | ADDRESS REDACTED | | | CEL 8.67065474942908 ETH 0.00153109813420381 USDC 404.432 | | | |
| 3.1.148962 | DIEGO HERNAN ORREGO | ADDRESS REDACTED | | | BTC 0.0000000066625334 USDC 0.0129801256869099 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.148963 | DIEGO HERNANDEZ | ADDRESS REDACTED | | | BTC 0.01021432211312011<br>ETH 0.0168764045702513<br>LTC 0.000014126041952557<br>USDC 2.203880354303242<br>XLM 0.354715893080244 | LTC 0.00009759 | | |
| 3.1.148964 | DIEGO HERNANDEZ | ADDRESS REDACTED | | | BTC 0.0000000085759615466<br>CEL 0.00284419375115655 | | | |
| 3.1.148965 | DIEGO HERNANDEZ | ADDRESS REDACTED | | | BTC 0.000006431851437622<br>CEL 1.286260948048446<br>EOS 10.006621290106<br>ETH 0.000091593720178348<br>LTC 0.000139790671689946<br>SGB 8.911388140454837<br>XRP 0.0599338178168531 | | | |
| 3.1.148966 | DIEGO HERNANDEZ ZORRILLA | ADDRESS REDACTED | | | AVAX 0.0420935300809997<br>USDC 0.281249551426912 | | | |
| 3.1.148967 | DIEGO HERNANN CICERO | ADDRESS REDACTED | | | ETH 0.0181241504721513 | | | |
| 3.1.148968 | DIEGO HERRERA | ADDRESS REDACTED | | | ETH 0.00074085471181068 | | | |
| 3.1.148969 | DIEGO HERRERO ESPINA | ADDRESS REDACTED | | | ETH 0.651558718485461<br>BTC 0.00000001594890796<br>CEL 0.1230412619875466<br>ETH 0.00000130984988446<br>USDC 0.0130335530619895<br>USDT ERC20 0.089000035739551 | | | |
| 3.1.148970 | DIEGO HERT | ADDRESS REDACTED | | | BNB 0.003276502288252<br>BTC 0.0000869847170936<br>CEL 58.9651478678536<br>DOT 36.1628878778736<br>MATIC 370.145090504994 | | | |
| 3.1.148971 | DIEGO HOYOS | ADDRESS REDACTED | | | BTC 0.00110810571412274<br>ETH 1.072151028464 | | | |
| 3.1.148972 | DIEGO HUARANCA RAMOS | ADDRESS REDACTED | | | BTC 0.000000005772686577<br>CEL 0.20323772380714 | | | |
| 3.1.148973 | DIEGO IDELFONSO DE OLIVEIRA | ADDRESS REDACTED | | | USDT ERC20 0.22784871200894 | | | |
| 3.1.148974 | DIEGO IGNACIO BENAVENTE GUTIÉRREZ | ADDRESS REDACTED | | | BTC 0.006207394731860404<br>CEL 2.475872197508872<br>DOT 17.4069777606798<br>USDC 0.484730830068335<br>USDT ERC20 0.0000008727013401 | | | |
| 3.1.148975 | DIEGO IGNACIO GARCIALOPEZ | ADDRESS REDACTED | | | | ADA 728.210608<br>BTC 0.0258286984417343 | | |
| 3.1.148976 | DIEGO IMPRIGLIO | ADDRESS REDACTED | | | BTC 0.0000018795873095644<br>USDC 0.453427888773438 | | | |
| 3.1.148977 | DIEGO IMPRIGLIO | ADDRESS REDACTED | | | ADA 0.199317029300896<br>BNB 0.0010712291640731404<br>BTC 1.3492619947455956-06<br>USDT ERC20 0.426079310265052 | | | |
| 3.1.148978 | DIEGO INZUNZA | ADDRESS REDACTED | | | BNB 0.001135691969310267<br>BTC 3.066131904809990E-08<br>USDT ERC20 0.1949064556511536 | | | |
| 3.1.148979 | DIEGO ISDORO CALDERON | ADDRESS REDACTED | | | AVAX 0.0078265784448494<br>BTC 0.000053160034508506<br>DOT 0.0487488516732114<br>ETH 0.00280044950597595<br>MATIC 0.246351614856448<br>SOL 0.00825445497610 | AVAX 5.798347050240042<br>BTC 0.03174229966310025<br>DOT 21.180212560642<br>MATIC 132.296561888827<br>SOL 6.308227224547 | | |
| 3.1.148981 | DIEGO ISLAS MONTES | ADDRESS REDACTED | | | ADA 0.00077397629131597<br>BTC 0.016584510975747<br>CEL 0.000014071161396981<br>ETH 0.24604107159216<br>XRP 0.0603638238479635 | | | |
| 3.1.148982 | DIEGO ISMAEL VALENCIA | ADDRESS REDACTED | | | BTC 0.0168048072578011 | | | |
| 3.1.148983 | DIEGO ITURBURO | ADDRESS REDACTED | | | XRP 195.286141647058 | | | |
| 3.1.148984 | DIEGO IVAN ACEVEDO | ADDRESS REDACTED | | | USDC 209.882581904028 | | | |
| 3.1.148985 | DIEGO IZARRA ACOSTA | ADDRESS REDACTED | | | BTC 0.201459581937896 | | | |
| 3.1.148986 | DIEGO JAIMES | ADDRESS REDACTED | | | BTC 0.0053669431960435B<br>CEL 15.8282221248463<br>ETH 0.891983702179707<br>USDC 696.98395853445844 | | | |
| 3.1.148987 | DIEGO JALIFF | ADDRESS REDACTED | | | BTC 0.00000421852797786<br>CEL 0.00221934630900328<br>EOS 0.875946637689735<br>USDC 0.298650186297946 | | | |
| 3.1.148988 | DIEGO JAVIER CHAVEZ | ADDRESS REDACTED | | | BTC 0.00000046140427783<br>USDT ERC20 0.172270226027377 | | | |
| 3.1.148989 | DIEGO JAVIER MENDEZ | ADDRESS REDACTED | | | BTC 0.000000408314677147<br>LTC 0.00085157085711971Z | | | |
| 3.1.148990 | DIEGO JAZON | ADDRESS REDACTED | | | BTC 0.002458715486817<br>CEL 53.7087029502777<br>USDT ERC20 1054.754823 | | | |
| 3.1.148991 | DIEGO JEANNIN | ADDRESS REDACTED | | | BTC 0.00000005135258504<br>USDT ERC20 0.519852678804334 | | | |
| 3.1.148992 | DIEGO JIMENEZ | ADDRESS REDACTED | | | BNB 0.0495<br>BTC 0.022286901752138<br>LINK 8.610051865316<br>MATIC 275.987718595231 | | | |
| 3.1.148993 | DIEGO JIMENEZ ARIAS | ADDRESS REDACTED | | | CEL 51.6634202533891 | | | |
| 3.1.148994 | DIEGO JOSE DE GRACIA | ADDRESS REDACTED | | | CEL 0.084947261312793 | | | |
| 3.1.148995 | DIEGO JUAN FIORENTIN SANTORO | ADDRESS REDACTED | | | CEL 0.153038369544B | | | |
| 3.1.148996 | DIEGO JULIÁN BEHOTAS | ADDRESS REDACTED | | | ETH 0.006281 1<br>BTC 0.00018169651497098<br>CEL 0.243461467912392<br>USDC 0.026199 | | | |
| 3.1.148997 | DIEGO KELLNER | ADDRESS REDACTED | | | CEL 0.995755843859814<br>ETH 0.0000223046817383296<br>USDC 0.173518274928171 | | | |
| 3.1.148998 | DIEGO KONG | ADDRESS REDACTED | | | ADA 3.2075240041191<br>BCH 2.7220697849478<br>BTC 0.00017725337345201Z<br>DOT 941.022476286235<br>ETH 3.553504179688<br>LINK 638.02153634834<br>LTC 0.01663716939584355<br>MANA 850.489030678795<br>MATIC 5.09770835209141<br>XLM 19510.2770104856 | | | |
| 3.1.148999 | DIEGO L. | ADDRESS REDACTED | | | BTC 0.000912311091438537 | | | |
| 3.1.149000 | DIEGO LAGOMIA | ADDRESS REDACTED | | | AAVE 0.01054833130327B1<br>ADA 0.000000736820045884<br>BTC 0.0793706783999747459<br>CEL 9073.79312801567<br>DOT 0.129878070900624<br>EOS 0.00000197350279457345<br>ETH 1.61327344983735<br>LTC 0.0000000612701B174<br>MCDAI 30<br>SGB 481.98361<br>SNX 157.658120103739<br>UNI 0.0000866285304596094<br>USDC 23.39821719668b<br>USDT ERC20 0.0000004538185041<br>XLM 0.000000038977214129<br>XTZ 55 | | | |
| 3.1.149001 | DIEGO LAMADRID | ADDRESS REDACTED | | | XRP 0.0980387099314871 | | | |
| 3.1.149002 | DIEGO LANESAN | ADDRESS REDACTED | | | BTC 0.0000081400029290791<br>BUSD 0.00000343 | | | |
| 3.1.149003 | DIEGO LARA | ADDRESS REDACTED | | | CEL 0.647447660174474B | | | |
| 3.1.149004 | DIEGO LARACH CRESPO | ADDRESS REDACTED | | | BTC 0.00137923456824178<br>ETH 1.82086225647519<br>BTC 0.00101454518378509 | | | |
| 3.1.149005 | DIEGO LARESE CELLA | ADDRESS REDACTED | | | CEL 6.03118812991306<br>COMP 6.0918652132274Z<br>BTC 0.0124437378376629<br>DOGE 731.826347426618I | | | |
| 3.1.149006 | DIEGO LARRALDE | ADDRESS REDACTED | | | DOT 7.667626273055352<br>BTC 0.01710066<br>CEL 9.620666637927B | | | |
| 3.1.149007 | DIEGO LASAGNA | ADDRESS REDACTED | | | ETH 0.008501<br>ADA 406.460755628184<br>BTC 0.00244917561575159<br>CEL 6.15688337516574 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.149008 | DIEGO LATORRE | ADDRESS REDACTED | | | BTC 0.0047917369664507Z<br>USDC 12582.641585571 | | | |
| 3.1.149009 | DIEGO LAURICELLA | ADDRESS REDACTED | | | BTC 0.0000126769767388Z5<br>USDC 0.38469089968758I | | | |
| 3.1.149010 | DIEGO LEIS | ADDRESS REDACTED | | | 1INCH 340.738011927352<br>AAVE 9.9845484754661<br>BTC 0.2460919547872Z2<br>CEL 2323.78960486 78<br>ETH 3.1414761107354Z | | | |
| 3.1.149011 | DIEGO LEON | ADDRESS REDACTED | | | CEL 0.0037252617738565<br>MCDAI 0.018328309083916 | | | |
| 3.1.149012 | DIEGO LEONARDO BORELLO | ADDRESS REDACTED | | | BTC 0.0000000073395988I | | | |
| 3.1.149013 | DIEGO LEONETTI | ADDRESS REDACTED | | | CEL 0.00049593313821712<br>BTC 0.0000000150817120 98 | | | |
| 3.1.149014 | DIEGO LEONTES | ADDRESS REDACTED | | | USDT ERC20 0.314922278338 68<br>BTC 0.0033714168297 499<br>BUSD 3.72298276532626<br>CEL 0.44390564920400 3<br>MCDAI 0.053250254002197 | | | |
| 3.1.149015 | DIEGO LERDA | ADDRESS REDACTED | | | BTC 0.0000000059858758 6<br>CEL 1.920974768904<br>USDC 0.0000006798247943 73 | | | |
| 3.1.149016 | DIEGO LERTORA | ADDRESS REDACTED | | | ADA 0.035140632479297Z<br>BTC 0.0000057720721705 04<br>CEL 131.169194074 18<br>USDC 0.096086271851457 7 | | | |
| 3.1.149017 | DIEGO LEZZERINI | ADDRESS REDACTED | | | BTC 0.0000003420420 0286<br>CEL 0.0285199552456 731<br>XLM 0.00000000723481031 22<br>ZEC 0.0063367554890 55 | | | |
| 3.1.149018 | DIEGO LIMA | ADDRESS REDACTED | | | LINK 0.13355645464 7426<br>LTC 0.007524228664757 83<br>XRP 35054.008886 | | | |
| 3.1.149019 | DIEGO LIONELLO | ADDRESS REDACTED | | | BTC 0.861546090303 34<br>CEL 43.3138966980804<br>DASH 2.875443 74<br>ETH 0.626207681112523<br>LINK 64.83191227<br>MATIC 5421.96681464921<br>SNX 25.1327822346786<br>UNI 2.64031799 | | | |
| 3.1.149020 | DIEGO LIOTTA | ADDRESS REDACTED | | | ADA 0.314213894903 15<br>BTC 0.0000093621007609 59<br>ETH 0.000595967327323061 | | | |
| 3.1.149021 | DIEGO LIUZI | ADDRESS REDACTED | | | BTC 0.0000016071034828 972<br>USDT ERC20 0.363040331373852 | | | |
| 3.1.149022 | DIEGO LIZANA | ADDRESS REDACTED | | | AAVE 0.000572794193827531<br>BTC 0.0019741509657 37<br>CEL 61.1229124400576<br>USDT ERC20 0.0000001181516 1945 | | | |
| 3.1.149023 | DIEGO LO PRESTI | ADDRESS REDACTED | | | BTC 0.0021460724790023<br>CEL 66.9154942559854<br>DOT 49.8712343723627<br>USDC 452<br>USDT ERC20 1027 | | | |
| 3.1.149024 | DIEGO LOMBARDI | ADDRESS REDACTED | | | BTC 0.053531964650142Z | | | |
| 3.1.149025 | DIEGO LONDOÑO HERNANDEZ | ADDRESS REDACTED | | | ETH 1.23462236465374<br>BTC 0.0000002357805094<br>USDT ERC20 0.3066234743783B2 | | | |
| 3.1.149026 | DIEGO LOPATRIELLO | ADDRESS REDACTED | | | XRP 0.0726635749560501 | | | |
| 3.1.149027 | DIEGO LOPES DA SILVA | ADDRESS REDACTED | | | ETH 0.0000000806500961 | | | |
| 3.1.149028 | DIEGO LOPEZ | ADDRESS REDACTED | | | BNB 0.00013110103103Z15<br>BTC 0.0000159661585693<br>CEL 0.016667945654724Z<br>ETH 0.0002284235812664<br>SOL 0.05476443481149915<br>USDC 0.16595619236658 6 | | | |
| 3.1.149029 | DIEGO LOPEZ | ADDRESS REDACTED | | | ADA 560.54532476137 7<br>AVAX 5.1042434815 3108<br>BTC 0.0763013761764729<br>DOT 21.176440117335<br>ETH 1.27959459488844<br>LINK 25.3963965836 52<br>MATIC 532.7723862412 7<br>SOL 5.076267580816 63 | | | |
| 3.1.149030 | DIEGO LÓPEZ | ADDRESS REDACTED | | | CEL 0.0448756729247758 | | | |
| 3.1.149031 | DIEGO LÓPEZ | ADDRESS REDACTED | | | BTC 1.9710993851323I<br>CEL 0.26253939516846 6<br>USDC 0.0001709141317604S<br>USDT ERC20 1121.75294241208 | | | |
| 3.1.149032 | DIEGO LOPEZ DELZAR | ADDRESS REDACTED | | | ADA 301.662674798106<br>BNB 0.001172030893444645<br>BTC 0.0042860124918457 6<br>CEL 0.8001973186585 56<br>DOT 11.8227030203294 | | | |
| 3.1.149033 | DIEGO LOPEZ FLEMING | ADDRESS REDACTED | | | BTC 0.11467091389092 9<br>MATIC 1073.3366067144 8<br>SNX 10.14475596870 61 | | | |
| 3.1.149034 | DIEGO LOPEZ PEÑALOZA | ADDRESS REDACTED | | | BTC 0.0000000073936230 57<br>CEL 0.58005411453800 6 | | | |
| 3.1.149035 | DIEGO LORENZETTI | ADDRESS REDACTED | | | BTC 0.0000000044584956 6<br>CEL 0.0079827957759512 | | | |
| 3.1.149036 | DIEGO LORIETO TATO | ADDRESS REDACTED | | | SOL 0.2287141795867 39<br>CEL 0.0448725323041388 | | | |
| 3.1.149037 | DIEGO LOSCALZO | ADDRESS REDACTED | | | ETH 0.00148087158177817 | | | |
| 3.1.149038 | DIEGO LOYOLA | ADDRESS REDACTED | | | BTC 0.0060604861019718S7<br>CEL 1.02323911954S2 | | | |
| 3.1.149039 | DIEGO LUAN SANTIER | ADDRESS REDACTED | | | BTC 0.00128057589969872<br>CEL 0.141746326808322<br>USDC 7.152600250494995 | | | |
| 3.1.149040 | DIEGO LUCERO | ADDRESS REDACTED | | | BTC 0.00002976660459063I<br>CEL 1.11031823964466<br>ETH 0.000974729072695066<br>MANA 0.20254836014286 3<br>SGB 19831.4441237537<br>USDC 91.0729585728437<br>XLM 21.2564185765367<br>XRP 0.000007150035311586 | | | |
| 3.1.149041 | DIEGO LUDUEÑA | ADDRESS REDACTED | | | BTC 0.0000001113117990S1<br>CEL 0.6857262440395569 | | | |
| 3.1.149042 | DIEGO LUENGO | ADDRESS REDACTED | | | CEL 0.0290003878364188 | | | |
| 3.1.149043 | DIEGO LUGONES | ADDRESS REDACTED | | | BTC 0.01739092073447S58<br>CEL 0.24121502499954 | | | |
| 3.1.149044 | DIEGO LUIS RODRIGUEZ | ADDRESS REDACTED | | | BTC 0.0017168323741586B<br>ETH 0.0002210209565836263 | | | |
| 3.1.149045 | DIEGO LUNA | ADDRESS REDACTED | | | CEL 0.05587250184945938 | | | |
| 3.1.149046 | DIEGO MACIAS SINSEL | ADDRESS REDACTED | | | ETH 0.00860674167227229<br>SOL 0.85654122259626d<br>XRP 690.654341361443608 | | | |
| 3.1.149047 | DIEGO MADARIAGA | ADDRESS REDACTED | | Yes | BTC 0.3310773605B3369<br>CEL 166.27769432081S<br>ETH 0.488705304045945<br>USDC 83.64 | | | BTC 0.3913031369354464 |
| 3.1.149048 | DIEGO MAGARIÑOS | ADDRESS REDACTED | | | BTC 0.0000000692035169I98<br>ETH 0.00023884666918154 | | | |
| 3.1.149049 | DIEGO MAHECHA | ADDRESS REDACTED | | | BTC 0.0011385115666308 4<br>ETH 0.73491471758147 | | | |
| 3.1.149050 | DIEGO MAINETTI | ADDRESS REDACTED | | | BTC 0.00000005559116168 7<br>CEL 0.0073508163456934<br>ETH 0.0000846236324126S2 | | | |
| 3.1.149051 | DIEGO MALPARTIDA | ADDRESS REDACTED | | | BTC 0.0000000123442663Z6<br>SGB 0.00002125948939538<br>XRP 0.0001410827507089399 | | | |
| 3.1.149052 | DIEGO MALTEZ | ADDRESS REDACTED | | | ADA 293.761965847855<br>BTC 0.000241579362060I3<br>MATIC 36.5122733589206 | | | |
| 3.1.149053 | DIEGO MANCILLA | ADDRESS REDACTED | | | MATIC 162.43057722213Z<br>ADA 1025.739164203I01<br>ETH 0.77165135243708Z<br>LTC 11.5372023032533<br>MANA 2280.5845942378B3<br>MATIC 4901.16693325598 | | | |
| 3.1.149054 | DIEGO MANUEL CAMPOS | ADDRESS REDACTED | | | BTC 0.00000005678123647Z7<br>USDC 0.6642003630323D7 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.149055 | DIEGO MARDONES | ADDRESS REDACTED | | | CEL 0.31902473309393 | | | |
| 3.1.149056 | DIEGO MARFIL | ADDRESS REDACTED | | | BTC 0.00000178213076444 | | | |
| 3.1.149057 | DIEGO MARI | ADDRESS REDACTED | | | BTC 0.00128920458302731 | | | |
| | | | | | CEL 43.1945563056643 | | | |
| 3.1.149058 | DIEGO MARIA OLMEDO | ADDRESS REDACTED | | | BTC 0.00223657178698416 | | | |
| | | | | | ETH 0.20394886985719S | | | |
| 3.1.149059 | DIEGO MARIANO MONTAÑO | ADDRESS REDACTED | | | BTC 0.00053725091519626 | | | |
| | | | | | CEL 154.708500967343 | | | |
| | | | | | MATIC 2021.10754527055 | | | |
| | | | | | SNX 23.851398048591 | | | |
| | | | | | XRP 807.26551161083 | | | |
| 3.1.149060 | DIEGO MARQUEZ | ADDRESS REDACTED | | | BTC 0.00015283101182565 | | | |
| 3.1.149061 | DIEGO MARTIN ALARCON | ADDRESS REDACTED | | | ETH 0.193108363452663 | | | |
| | | | | | MCDAI 0.04244329564410816 | | | |
| 3.1.149062 | DIEGO MARTIN CRESPO | ADDRESS REDACTED | | | BTC 0.32742217941230S | | | |
| | | | | | DOT 0.0168958923112092 | | | |
| | | | | | ETH 1.61695025609002 | | | |
| | | | | | MATIC 0.00107731766344972 | | | |
| | | | | | SNX 0.000212003122372585 | | | |
| 3.1.149063 | DIEGO MARTIN DIAZ | ADDRESS REDACTED | | | BTC 0.00128626169310865 | | | |
| | | | | | ETH 0.301633801816D3821 | | | |
| | | | | | XRP 63.2274725773137 | | | |
| 3.1.149064 | DIEGO MARTIN FERNÁNDEZ CAL | ADDRESS REDACTED | | | BTC 0.00006695809905721T | | | |
| | | | | | CEL 0.44577665871210S | | | |
| | | | | | MATIC 0.0345808797153225 | | | |
| 3.1.149065 | DIEGO MARTIN GÓMEZ | ADDRESS REDACTED | | | LTC 0.00070391482905147A | | | |
| 3.1.149066 | DIEGO MARTIN PELLEGRINI MACHADO | ADDRESS REDACTED | | | USDC 0.066479847680B144 | | | |
| 3.1.149067 | DIEGO MARTIN RICO | ADDRESS REDACTED | | | CEL 0.044850246292634z | | | |
| | | | | | ETH 0.00149054398B9342 | | | |
| | | | | | BTC 7.34546531729990 07 | | | |
| 3.1.149068 | DIEGO MARTIN ROHWAIN | ADDRESS REDACTED | | | ETH 0.000004027006767599 | | | |
| | | | | | SOL 0.002701785280S179 | | | |
| 3.1.149069 | DIEGO MARTINEZ | ADDRESS REDACTED | | | BTC 0.001630629749020914 | | | |
| 3.1.149070 | DIEGO MARTINEZ | ADDRESS REDACTED | | | ETH 0.20465461370611B | | | |
| | | | | | CEL 2.19578854534994 | | | |
| | | | | | ADA 219.339314881468 | | | |
| | | | | | BAT 28.7097587554213 | | | |
| | | | | | BTC 0.00096060376446938S | | | |
| | | | | | CEL 558.382818881195 | | | |
| | | | | | ETH 0.326179095.24379 | | | |
| | | | | | LINK 0.048932163680801 | | | |
| | | | | | MATIC 2640.98925253031 | | | |
| | | | | | SNX 163.80759091373 | | | |
| 3.1.149071 | DIEGO MARTINEZ | ADDRESS REDACTED | | | MCDAI 0.0775884166395049 | | | |
| 3.1.149072 | DIEGO MARTINEZ MARTIN | ADDRESS REDACTED | | | BUSD 25775.6769216225 | | | |
| | | | | | CEL 17.7102671820941 | | | |
| | | | | | MATIC 11.8280682080034 | | | |
| 3.1.149073 | DIEGO MARTINEZ RODRIGUEZ | ADDRESS REDACTED | | | BTC 0.00738058583064178 | | | |
| | | | | | CEL 6.22655777496971 | | | |
| | | | | | ETH 0.128549862574999 | | | |
| | | | | | MCDAI 30 | | | |
| 3.1.149074 | DIEGO MARZAL | ADDRESS REDACTED | | | BTC 0.000001450900301976 | | | |
| | | | | | MATIC 0.5294993142112 | | | |
| 3.1.149075 | DIEGO MASA | ADDRESS REDACTED | | | CEL 0.10112931691339S | | | |
| 3.1.149076 | DIEGO MASINI | ADDRESS REDACTED | | | ADA 164.677739413555 | | | |
| 3.1.149077 | DIEGO MASPERO CASTRO | ADDRESS REDACTED | | | BTC 0.000952202100630417 | | | |
| | | | | | BTC 0.00004552757812430S | | | |
| | | | | | BUSD 0.80768605372497S | | | |
| | | | | | CEL 0.05548423348137R2 | | | |
| 3.1.149078 | DIEGO MATA | ADDRESS REDACTED | | | ETH 0.003766226B3109857 | | | |
| 3.1.149079 | DIEGO MATIAS CASTRO | ADDRESS REDACTED | | | CEL 0.05182140609141T | | | |
| 3.1.149080 | DIEGO MATIAS CHUSGO PEREZ | ADDRESS REDACTED | | | ETH 0.0016650974951697A | | | |
| 3.1.149081 | DIEGO MATTHIESEN | ADDRESS REDACTED | | | CEL 4.8797114552648 | | | |
| | | | | | USDC 400.5 | | | |
| | | | | | AAVE 0.00000820083462727A | | | |
| | | | | | BTC 0.10110769377295S | | | |
| | | | | | CEL 0.0894300448393748 | | | |
| | | | | | ETH 12.4896465828376 | | | |
| | | | | | LINK 0.06096162079775O5 | | | |
| | | | | | USDC 0.09253635476747R1 | | | |
| 3.1.149082 | DIEGO MAURICIO HERNÁNDEZ SOLORZANO | ADDRESS REDACTED | | | BTC 0.0012368979716041 | | | |
| | | | | | USDT ERC20 0.343864760182768 | | | |
| 3.1.149083 | DIEGO MAURICIO PENALOZA CASTRO | ADDRESS REDACTED | | | BTC 0.00424280186049314 | | | |
| | | | | | USDT ERC20 417.544847849398 | | | |
| 3.1.149084 | DIEGO MAXIMILIANO FURIATO | ADDRESS REDACTED | | | BTC 0.000000081296236111 | | | |
| | | | | | CEL 1.58181628225344 | | | |
| 3.1.149085 | DIEGO MAYNEZ | ADDRESS REDACTED | | | ADA 0.0931181224472493 | | | |
| | | | | | BTC 0.0000114703580908O1 | | | |
| | | | | | ETH 0.00033880182226389B | | | |
| | | | | | USDC 0.31894437740085Z | | | |
| 3.1.149086 | DIEGO MAZO | ADDRESS REDACTED | | | BTC 0.0000389214760418851 | | | |
| 3.1.149087 | DIEGO MAZULLO DE MELLO CESAR | ADDRESS REDACTED | | | BTC 0.176196316534348 | | | |
| | | | | | CEL 13.8208935469539 | | | |
| | | | | | DOT 0.0678183961232517 | | | |
| 3.1.149088 | DIEGO MEDINA | ADDRESS REDACTED | | | BTC 0.00658547109042118 | | | |
| | | | | | LINK 60.085111993179S | | | |
| | | | | | XLM 356.491294808812 | | | |
| 3.1.149089 | DIEGO MEJIAS | ADDRESS REDACTED | | | BTC 0.1016857909460262 | | | |
| | | | | | CEL 4.25466614123099 | | | |
| | | | | | SGB 6798.4323 | | | |
| 3.1.149090 | DIEGO MELVERN | ADDRESS REDACTED | | | ETH 0.000731206799451809 | | | |
| | | | | | MCDAI 0.261212420052160 | | | |
| 3.1.149091 | DIEGO MENCIASSI | ADDRESS REDACTED | | | BTC 0.10117238819483Z | | | |
| 3.1.149092 | DIEGO MENDEZ | ADDRESS REDACTED | | | CEL 1.060966555454505 | | | |
| 3.1.149093 | DIEGO MENENDEZ | ADDRESS REDACTED | | | CEL 44.784538298886S | | | |
| | | | | | USDT ERC20 0.0193148427723836 | | | |
| 3.1.149094 | DIEGO MERCADO | ADDRESS REDACTED | | | BTC 0.000130961010778496 | | | |
| 3.1.149095 | DIEGO MESONES | ADDRESS REDACTED | | | AAVE 0.316905185139187 | | | |
| | | | | | MATIC 30.3975192037506 | | | |
| 3.1.149096 | DIEGO METREVICH | ADDRESS REDACTED | | | BTC 0.00596400460996177 | | | |
| | | | | | CEL 1.18023243523486 | | | |
| | | | | | ETH 0.1579328148361S1 | | | |
| 3.1.149097 | DIEGO METTIFOGO | ADDRESS REDACTED | | | BTC 0.000014702467443837 | | | |
| | | | | | ETH 0.000626150254754D7 | | | |
| 3.1.149098 | DIEGO MIGIEL ANGEL ARMANDO MEDINA | ADDRESS REDACTED | | | BTC 0.00116972089525734 | | | |
| 3.1.149099 | DIEGO MIGLIO | ADDRESS REDACTED | | | BTC 0.0303813534553643 | | | |
| | | | | | USDT ERC20 1049.46015349176 | | | |
| 3.1.149100 | DIEGO MIGUEL ALVAREZ | ADDRESS REDACTED | | | BTC 4.53061246665999O7 | | | |
| | | | | | USDC 0.86093962877506Z | | | |
| 3.1.149101 | DIEGO MIRANDA | ADDRESS REDACTED | | | BTC 0.0000000085718593949 | | | |
| 3.1.149102 | DIEGO MOKRICI | ADDRESS REDACTED | | | CEL 1.76342545433303 | | | |
| | | | | | BTC 0.00134847218101B9 | | | |
| | | | | | USDT ERC20 0.294060172466422 | | | |
| 3.1.149103 | DIEGO MOLINA RODRIGUEZ | ADDRESS REDACTED | | | XRP 0.12153826360783 | | | |
| 3.1.149104 | DIEGO MONASTERIO | ADDRESS REDACTED | | | BTC 0.001242167672051457 | | | |
| | | | | | USDT ERC20 0.718286280071334 | | | |
| 3.1.149105 | DIEGO MONREAL | ADDRESS REDACTED | | Yes | ADA 163.934358480377 | | | ADA 444.444444444444 |
| | | | | | BTC 0.00036453894441737 | | | BTC 0.06387646782285115 |
| | | | | | DOT 21.1084266954646 | | | ETH 0.293259809741116 |
| | | | | | ETH 0.002107756261914935 | | | LINK 25.990901838856 |
| | | | | | LINK 9.71684307911592 | | | MANA 304.761904761904 |
| | | | | | MANA 10.6346067624601 | | | |
| | | | | | MATIC 179.680602278595 | | | |
| | | | | | USDC 0.23697666786136 | | | |
| 3.1.149106 | DIEGO MONSCH | ADDRESS REDACTED | | | BTC 0.000541693830932063 | | | |
| | | | | | CEL 58.796336657781Z | | | |
| | | | | | LUNC 0.00436611771038456S | | | |
| | | | | | MATIC 7.9678139556168I3 | | | |
| | | | | | SNX 1.74901351474845 | | | |
| | | | | | USDC 0.98750962279781593 | | | |
| | | | | | UST 833.5775854O189 | | | |
| 3.1.149107 | DIEGO MONTALVO | ADDRESS REDACTED | | | | DOT 1.4610581927 | | |
| 3.1.149108 | DIEGO MONTOLIO COLAS | ADDRESS REDACTED | | | BTC 0.0596 | | | |
| | | | | | CEL 203.728891950886 | | | |
| | | | | | ETH 0.519315 | | | |
| | | | | | MCDAI 70 | | | |
| 3.1.149109 | DIEGO MONTONI | ADDRESS REDACTED | | | BTC 0.0000011360830T0761 | | | |
| | | | | | USDC 0.34423833890196I | | | |
| 3.1.149110 | DIEGO MONTONI | ADDRESS REDACTED | | | BTC 0.00258541821119233 | | | |
| | | | | | CEL 6.31291715856933 | | | |
| | | | | | USDC 407.38 | | | |
| 3.1.149111 | DIEGO MONTONI | ADDRESS REDACTED | | | BTC 0.0008727903270050S6 | | | |
| | | | | | USDC 423.373092761241 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.149112 | DIEGO MONTREUL | ADDRESS REDACTED | | | BNB 0.0095<br>CEL 33.9981342949527 | | | |
| 3.1.149113 | DIEGO MORA | ADDRESS REDACTED | | | CEL 0.0149570127S4031 | | | |
| 3.1.149114 | DIEGO MORALES | ADDRESS REDACTED | | | BTC 0.00111933018922174<br>ETH 0.3092882388284S8 | | | |
| 3.1.149115 | DIEGO MORALES | ADDRESS REDACTED | | | BNB 1.1393014217S747<br>BTC 0.01016651869874S14<br>CEL 0.76496401234913T<br>USDT ERC20 158.6751124291108 | | | |
| 3.1.149116 | DIEGO MORENO | ADDRESS REDACTED | | | BTC 0.00000726280504197S | | | |
| 3.1.149117 | DIEGO MORENO | ADDRESS REDACTED | | | GUSD 0.15769260141499S | | | |
| 3.1.149118 | DIEGO MORENO | ADDRESS REDACTED | | | CEL 0.03654562651441B5<br>MCDAI 0.14387024052892S | | | |
| 3.1.149119 | DIEGO MORGANTI | ADDRESS REDACTED | | | BTC 0.00000143767771912S6<br>CEL 2.121693995S08 | | | |
| 3.1.149120 | DIEGO MOROCHO | ADDRESS REDACTED | | | ADA 0.01875774097043A8<br>BTC 0.00000154029071423S<br>BUSD 0.02008885070945SS<br>ETH 0.00002682544451292 | | | |
| 3.1.149121 | DIEGO MOYANO | ADDRESS REDACTED | | | USDT ERC20 0.362953259687311 | | | |
| 3.1.149122 | DIEGO MUÑOZ VALIENTE | ADDRESS REDACTED | | | BNB 1.10254061449839<br>BTC 0.00053794061478S428<br>CEL 194.865795109 25<br>ETH 5.02094567505714<br>LINK 238.412328001804<br>LUNC 133.793858286483<br>MATIC 1471.131640909 4 | | | |
| 3.1.149123 | DIEGO MUÑOZ WOOD | ADDRESS REDACTED | | | ADA 0.26961721443BS44<br>BTC 0.00000063112321537 1<br>CEL 0.24809256493724 3<br>DOT 0.1226738498210 6<br>ETH 0.001937659587S4907 | | | |
| 3.1.149124 | DIEGO MURDACA | ADDRESS REDACTED | | | BTC 0.00000025388664615 41 | | | |
| 3.1.149125 | DIEGO MUSICCO | ADDRESS REDACTED | | | ADA 0.00000041109189893<br>BTC 0.09323218015489 5<br>CEL 15.6600606489BS<br>ETH 1.81850975310184<br>USDC 0.64845S87033750 4 | | | |
| 3.1.149126 | DIEGO MUSOLINO | ADDRESS REDACTED | | | BTC 0.25<br>CEL 357.171599025693<br>ETH 2.5 | | | |
| 3.1.149127 | DIEGO MUTTI | ADDRESS REDACTED | | | BNB 0.0005244498263124<br>BTC 0.00000061652385949 9<br>ETH 0.00020465165063416<br>LUNC 0.000110051303179 2<br>XLM 0.212627589977314<br>XRP 0.062958167232B904 | | | |
| 3.1.149128 | DIEGO MUZIO | ADDRESS REDACTED | | | BCH 0.2091985 2<br>BTC 0.0000000858542051284<br>CEL 8.39387433682813<br>ETH 0.07165495876675 99<br>XRP 184.78146 | | | |
| 3.1.149129 | DIEGO NAHUEL | ADDRESS REDACTED | | | BTC 0.0000012502397774 1<br>USDT ERC20 0.15637984434295S | | | |
| 3.1.149130 | DIEGO NAHUELFIL | ADDRESS REDACTED | | | BTC 0.00000023886951478 9<br>MCDAI 0.54006077162852S | | | |
| 3.1.149131 | DIEGO NARDI | ADDRESS REDACTED | | | ADA 1.588434489909 5<br>BTC 0.101129551172682<br>ETH 5.305867827597S9 | | | |
| 3.1.149132 | DIEGO NAVARRO | ADDRESS REDACTED | | | BTC 0.07797141412117 49<br>ETH 0.642609593821104 | | | |
| 3.1.149133 | DIEGO NAVARRO SALMAN | ADDRESS REDACTED | | | BTC 0.000000005549918392<br>CEL 0.04849164081235 7 | | | |
| 3.1.149134 | DIEGO NERI | ADDRESS REDACTED | | | CEL 1 | | | |
| 3.1.149135 | DIEGO NERI | ADDRESS REDACTED | | | CEL 1 | | | |
| 3.1.149136 | DIEGO NERI | ADDRESS REDACTED | | | CEL 1.09524083723202 | | | |
| 3.1.149137 | DIEGO NICOLAS COSTA | ADDRESS REDACTED | | | USDC 0.00062305729346786 6 | | | |
| 3.1.149138 | DIEGO NOACK | ADDRESS REDACTED | | | USDT ERC20 0.76632866508328 6 | | | |
| 3.1.149139 | DIEGO NOLDE | ADDRESS REDACTED | | | BTC 0.1086770406S0114 | | | |
| 3.1.149140 | DIEGO NOLIVOS | ADDRESS REDACTED | | | BTC 0.181724174579228<br>CEL 20.5305299707946<br>DOT 1.17690307511S1<br>ETH 0.2571328345660B4 | | | |
| 3.1.149141 | DIEGO NOMICARIO | ADDRESS REDACTED | | | BTC 0.020659301695250 6<br>CEL 0.001085671044B7229<br>MCDAI 0.34037275704147 1 | | | |
| 3.1.149142 | DIEGO NORAMBUENA | ADDRESS REDACTED | | | CEL 0.11816868148324 3<br>EOS 18.3422737815068 | | | |
| 3.1.149143 | DIEGO NOYA | ADDRESS REDACTED | | | BTC 0.00000860651008305 7<br>MCDAI 0.3789495228702B3 | | | |
| 3.1.149144 | DIEGO NUL | ADDRESS REDACTED | | | BTC 0.00023272677504608<br>USDC 21.429211097995 | | | |
| 3.1.149145 | DIEGO NUNEZ | ADDRESS REDACTED | | | ADA 0.3676053615980 2<br>BTC 0.00146293536988241 | | | |
| 3.1.149146 | DIEGO NUÑEZ MELGAR ALFARO | ADDRESS REDACTED | | | BTC 0.004901343753B9864<br>BTC 0.02413828025600S7 | | | |
| 3.1.149147 | DIEGO OLIVADOTI | ADDRESS REDACTED | | | CEL 18.43196602235 69<br>BTC 0.00054206316174990 7 | | | |
| 3.1.149148 | DIEGO OLIVA-VELEZ | ADDRESS REDACTED | | | MCDAI 0.6188820124290 26<br>CEL 0.02345955433190 1<br>CEL 287.0573614323 51 | | | |
| 3.1.149149 | DIEGO OLIVIERI | ADDRESS REDACTED | | | ETH 0.501153968384<br>BTC 0.00064456180379722 14 | | | |
| 3.1.149150 | DIEGO OLMSTEAD | ADDRESS REDACTED | | | AAVE 1.2679981407927 2<br>DASH 1.26661460577 6<br>DOT 56.0927784201T7<br>ETH 0.000883737586B894 7<br>MATIC 913.747150079 26 | | | |
| 3.1.149151 | DIEGO OMAR FERNÁNDEZ | ADDRESS REDACTED | | | XLM 397.4854602S2071<br>BTC 0.05643041268094 28<br>CEL 0.544894382791 73 | | | |
| 3.1.149152 | DIEGO OMAR PAEZ | ADDRESS REDACTED | | | BTC 0.00083370413438136 2<br>USDT ERC20 0.28401929924D203 | | | |
| 3.1.149153 | DIEGO ORDONEZ | ADDRESS REDACTED | | | BTC 0.00020166026155366 6 | | | |
| 3.1.149154 | DIEGO ORNELAS | ADDRESS REDACTED | | | CEL 12.9229147079594<br>ETH 0.000118361930675767 | | | |
| 3.1.149155 | DIEGO ORTIZ | ADDRESS REDACTED | | | BTC 0.0000000000960968493<br>CEL 0.031152174523500 6 | | | |
| 3.1.149156 | DIEGO ORTUNO | ADDRESS REDACTED | | | BTC 0.00010387702045029B<br>CEL 0.929793509103588 | | | |
| 3.1.149157 | DIEGO ORUNA | ADDRESS REDACTED | | | DOT 0.194094767427752<br>USDT ERC20 1.00803380822681 | | | |
| 3.1.149158 | DIEGO OSORIO CASTAÑEDA | ADDRESS REDACTED | | | CEL 0.6386719676777442<br>OMG 0.01799559320340 91 | | | |
| 3.1.149159 | DIEGO OSUNA | ADDRESS REDACTED | | | BTC 0.00237388811667467<br>ETH 0.17166226314291 2 | | | |
| 3.1.149160 | DIEGO OTERINO | ADDRESS REDACTED | | | BTC 0.00105852436652 37<br>CEL 2.94792703427<br>USDT ERC20 38.48 | | | |
| 3.1.149161 | DIEGO OYARZUN | ADDRESS REDACTED | | | BTC 0.0268961692211079<br>USDC 0.84981669867630 7 | | | |
| 3.1.149162 | DIEGO PABON | ADDRESS REDACTED | | | ADA 0.09474497166006 2<br>BTC 0.000000003958010 24<br>DOT 0.00381920581752346<br>LINK 0.00073600885886907 23<br>MATIC 0.1325736747S1485<br>XLM 0.02406247918776909 | ADA 101.712130335398<br>BTC 0.00000064239935479 2<br>DOT 0.00000000002974S698<br>LINK 4.347934133443B1<br>XLM 247.52891385498T | | |
| 3.1.149163 | DIEGO PACE | ADDRESS REDACTED | | | BTC 0.00222277644901951<br>CEL 0.08377349336177T4 | | | |
| 3.1.149164 | DIEGO PACHECO | ADDRESS REDACTED | | | ADA 247.34381661936<br>BTC 0.0186028323436356<br>DOT 0.0123118304428733<br>EOS 25.557245878D021<br>ETH 0.03985996929833518<br>USDT ERC20 215.700632962607 | EOS 81.72 | | |
| 3.1.149165 | DIEGO PAEZ | ADDRESS REDACTED | | | BTC 0.000000531829547047<br>MCDAI 2.30736982255821 | | | |
| 3.1.149166 | DIEGO PAGNONCELLI | ADDRESS REDACTED | | | ADA 0.3268957199S8071<br>BTC 0.000018395511897TB<br>MCDAI 0.06575302235194T<br>USDC 0.252145623050237 | | | |
| 3.1.149167 | DIEGO PALMIERI | ADDRESS REDACTED | | | CEL 1.09075983361985 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.149168 | DIEGO PAOLINI | ADDRESS REDACTED | | | BTC 0.0000071545316644 | | | |
| 3.1.149169 | DIEGO PARDILLA | ADDRESS REDACTED | | | BTC 0.0000026874307486904 | | | |
| 3.1.149170 | DIEGO PARDO | ADDRESS REDACTED | | | ETH 0.0005335218367489 23<br>BTC 0.0000000234131 9955 | | | |
| 3.1.149171 | DIEGO PARIS | ADDRESS REDACTED | | | CEL 0.400446192915749<br>BTC 0.0023067772332481 1 | | | |
| | | | | | CEL 23.160480046629<br>ETH 0.345183815430548 | | | |
| 3.1.149172 | DIEGO PARISI | ADDRESS REDACTED | | | ETH 0.003343406557577 86 | | | |
| 3.1.149173 | DIEGO PARRA | ADDRESS REDACTED | | | USDC 0.341752518286138 | | | |
| 3.1.149174 | DIEGO PARRA SOTO | ADDRESS REDACTED | | | BTC 4.300786737269900 -06 | | | |
| 3.1.149175 | DIEGO PARRILLO | ADDRESS REDACTED | | | BTC 0.0000000286384318 32 | | | |
| | | | | | CEL 0.460849463316519<br>USDT ERC20 0.000000421450417308 | | | |
| 3.1.149176 | DIEGO PARTIDA | ADDRESS REDACTED | | | BTC 0.00000084426397626 2<br>ETH 0.0010901505850352 2 | | BTC 0.00000000978050941 6 | |
| | | | | | USDT ERC20 0.605405081 16659 | | | |
| 3.1.149177 | DIEGO PASINI | ADDRESS REDACTED | | | ADA 224.507077401412<br>BNB 0.9652225368788 47 | | | |
| | | | | | BTC 0.00864042769770582<br>USDT ERC20 0.24934967123974 5 | | | |
| 3.1.149178 | DIEGO PATINO | ADDRESS REDACTED | | | BTC 0.0352489312461238<br>CEL 0.736922808173306 | | | |
| | | | | | ETH 0.141132869701727 | | | |
| 3.1.149179 | DIEGO PENAGOS FORERO | ADDRESS REDACTED | | | ADA 380.683361718461<br>AVAX 16.0912 1237429 | | | |
| | | | | | BTC 0.0546432455044269<br>CEL 2435.29961460841 | | | |
| | | | | | DOT 49.9<br>LUNC 32.068542 | | | |
| | | | | | SNX 244 | | | |
| 3.1.149180 | DIEGO PEREIRA DO NASCIMENTO | ADDRESS REDACTED | | | CEL 0.0098181389661261 4<br>ETH 0.0000002253718274 89 | | | |
| 3.1.149181 | DIEGO PERELMAN | ADDRESS REDACTED | | | BTC 0.0007463233910451 83 | | | |
| 3.1.149182 | DIEGO PEREZ | ADDRESS REDACTED | | | CEL 1.74824776196332<br>CEL 0.300559060453 75 | | | |
| 3.1.149183 | DIEGO PEREZ | ADDRESS REDACTED | | | CEL 0.0028342357468073 5 | | | |
| 3.1.149184 | DIEGO PÉREZ | ADDRESS REDACTED | | | EOS 0.00130321622650 38<br>BTC 0.00009898 | | | |
| 3.1.149185 | DIEGO PEREZ PINZON | ADDRESS REDACTED | | | CEL 0.104429571554856<br>BTC 0.0591010921042552 | | | |
| | | | | | ETH 0.15262377140738 | | | |
| 3.1.149186 | DIEGO PETER | ADDRESS REDACTED | | | ADA 0.324858523066766<br>BTC 0.0089487159783474 6 | | | |
| | | | | | CEL 0.0048637253499730 2<br>DOT 8.17981383777058 | | | |
| | | | | | ETH 1.53407986391243<br>LINK 11.5353288237627 | | | |
| | | | | | LTC 1.36127026789479E-05<br>MATIC 95.7759135565767 | | | |
| | | | | | USDT ERC20 0.411738698321948 | | | |
| 3.1.149187 | DIEGO PETERSEN | ADDRESS REDACTED | | | BTC 0.0002092538445268 31<br>ETH 0.0064773732255279 | | | |
| 3.1.149188 | DIEGO PICCAMIGLIO | ADDRESS REDACTED | | | BTC 0.0054511900421428<br>USDC 0.482906617338075 | | | |
| 3.1.149189 | DIEGO PIENKNAGURA VALAREZO | ADDRESS REDACTED | | | BTC 0.0006820394284697 59 | | | |
| 3.1.149190 | DIEGO PILOTTO | ADDRESS REDACTED | | | ETH 0.037291550966641<br>CEL 28.1341713598043 | | | |
| | | | | | ETH 0.307 | | | |
| 3.1.149191 | DIEGO PINASCO | ADDRESS REDACTED | | | MCDAI 231.15405551<br>BTC 0.0005328041237015 54 | | | |
| | | | | | BUSD 1960.3099061951 9<br>CEL 180.393497305794 | | | |
| | | | | | ETH 0.351837064270211<br>SNX 16.517971833726 | | | |
| | | | | | USDC 1605.13768221771 | | | |
| 3.1.149192 | DIEGO PINILLA | ADDRESS REDACTED | | | ADA 107.89962239321<br>BTC 0.0482254802874 06 | | | |
| | | | | | DOT 2.532776240550 9<br>ETH 3.16406425386001 5 | | | |
| 3.1.149193 | DIEGO PINTOS | ADDRESS REDACTED | | | BTC 0.0032421620749903 3 | | | |
| 3.1.149194 | DIEGO PINZON RUBIANO | ADDRESS REDACTED | | | BTC 0.0788391442373438<br>CEL 2.311175181943 6 | | | |
| | | | | | ETH 5.12978845589308 | | | |
| 3.1.149195 | DIEGO PIRRI | ADDRESS REDACTED | | | BTC 0.0000010687958184 21<br>ETH 0.0001058523125297 8 | | | |
| 3.1.149196 | DIEGO PIZZI | ADDRESS REDACTED | | | BTC 0.0191251518421835<br>CEL 10.9217665551381 | | | |
| 3.1.149197 | DIEGO POGGIO | ADDRESS REDACTED | | | ADA 0.278399279954472<br>BNB 0.0000000357720360 4 | | | |
| | | | | | BTC 0.0000012231816127 6<br>CEL 0.000719593471411779 | | | |
| | | | | | USDT ERC20 0.00056461231958335 | | | |
| 3.1.149198 | DIEGO POOL NUNEZ CAMPOS | ADDRESS REDACTED | | | BTC 0.0000000021253210 54<br>CEL 0.0992405628925937 | | | |
| 3.1.149199 | DIEGO PORTES | ADDRESS REDACTED | | | BTC 0.0013850415512465 3<br>CEL 0.90708736211716 | | | |
| | | | | | ETH 4.84655601082634<br>USDC 10412.8537080536 | | | |
| 3.1.149200 | DIEGO PRIMOSSI | ADDRESS REDACTED | | | BNB 0.0012487540912056 5<br>BTC 0.0011853835198179 4 | | | |
| | | | | | CEL 3.02411418366605 | | | |
| 3.1.149201 | DIEGO PUCCI | ADDRESS REDACTED | | | CEL 2.24448822548742 | | | |
| 3.1.149202 | DIEGO PUJAT-SAENZ | ADDRESS REDACTED | | | BTC 0.0000088820345792709 | | | |
| 3.1.149203 | DIEGO QUARANTOTTO | ADDRESS REDACTED | | Yes | BTC 0.405749380841379<br>CEL 236.919433453637 | | | BTC 0.594250625201178 |
| | | | | | DOT 0.00000000000078147201<br>ETH 15.1262685731711 | | | |
| 3.1.149204 | DIEGO QUARATI | ADDRESS REDACTED | | | ADA 0.345787348807953<br>BTC 0.0000010164597734 4 | | | |
| | | | | | ETH 0.07433996042556 6<br>USDC 0.225870680554166 | | | |
| 3.1.149205 | DIEGO QUEVEDO | ADDRESS REDACTED | | | BTC 0.239103450491623<br>ETH 2.18193408588339 | | | |
| | | | | | USDT ERC20 0.303571996774946 | | | |
| 3.1.149206 | DIEGO RABINOVICH | ADDRESS REDACTED | | | BTC 0.0000184371791608<br>ETH 0.000580434257044361 | | | |
| | | | | | USDT ERC20 0.10887892186471 4 | | | |
| 3.1.149207 | DIEGO RAFAEL ARAUJO GOMEZ | ADDRESS REDACTED | | Yes | BTC 0.0010919934588757 5<br>CEL 510.479747904047 | | | MATIC 1046.26553615126 |
| | | | | | MATIC 514.434029298733<br>SGB 4.085062559 | | | |
| 3.1.149208 | DIEGO RAFAEL MARTÍN GARCÍA | ADDRESS REDACTED | | | BNB 0.0000007810791089<br>BTC 0.100325295099284 | | | |
| | | | | | CEL 129.031638852948<br>DASH 1.47847612 | | | |
| | | | | | MANA 8819.35749700603<br>SOL 1.23122179 | | | |
| 3.1.149209 | DIEGO RAMIREZ | ADDRESS REDACTED | | | BTC 0.00000498967475702<br>CEL 0.186965390493689 | | | |
| 3.1.149210 | DIEGO RAMIREZ | ADDRESS REDACTED | | | BTC 0.0000010159528273448<br>CEL 0.00424660958961654 | | | |
| | | | | | USDT ERC20 0.381870891637322 | | | |
| 3.1.149211 | DIEGO RAMIREZ LOPEZ | ADDRESS REDACTED | | | BTC 0.0000020477239747 | | | |
| 3.1.149212 | DIEGO RAMIREZ LOPEZ | ADDRESS REDACTED | | | BTC 0.000002269512772 7<br>ETH 0.0000001641893916 | | | |
| | | | | | USDT ERC20 0.016531459617244 4 | | | |
| 3.1.149213 | DIEGO RAMIREZ-CARDENAS | ADDRESS REDACTED | | | ADA 0.097553682410238<br>BTC 0.0938666487885146 | | | |
| | | | | | USDC 0.601229658507 22 | | | |
| 3.1.149214 | DIEGO RAMIRO YANEZ | ADDRESS REDACTED | | | ADA 46.8636571324286<br>BTC 0.0338148950475971 | BTC 0.00578661<br>ETH 0.08311 | | |
| | | | | | DOGE 1522.07168110372<br>ETH 0.534343820914738 | GUSD 151.8 | | |
| | | | | | XLM 51.3551630698731 | | | |
| 3.1.149215 | DIEGO RAMON MARTINEZ | ADDRESS REDACTED | | | AVAX 166.272929373789<br>BTC 0.139552462572 575 | | | |
| | | | | | CEL 122.160618322618<br>DOT 302.244710636629 | | | |
| | | | | | USDC 0.0175390930459948 | | | |
| 3.1.149216 | DIEGO REDONDO PORTUGAL | ADDRESS REDACTED | | | BTC 0.0000816157544661082 | | | |
| 3.1.149217 | DIEGO RESTREPO | ADDRESS REDACTED | | | BTC 0.0114431310997355<br>CEL 1.74025871400943 | | | |
| | | | | | ZEC 0.00063412872131563 6 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.149218 | DIEGO RETAMALES | ADDRESS REDACTED | | | BTC 0.0000000251033865<br>CEL 0.47871159621177 | | | |
| 3.1.149219 | DIEGO REYES | ADDRESS REDACTED | | | BTC 0.00000675331842775<br>CEL 0.3120018968925668<br>ETH 0.5697770637997233 | | | |
| 3.1.149220 | DIEGO REYES | ADDRESS REDACTED | | | ADA 740.100160663318<br>BTC 0.00000000403376302<br>DOT 0.0000000008086989<br>LTC 0.0000000053917209<br>USDC 0.000000802748903017 | | | |
| 3.1.149221 | DIEGO REYES-ORTIZ CAMACHO | ADDRESS REDACTED | | | BTC 0.0498002326398316<br>CEL 4.8149400508275<br>DOT 11.293483240003<br>ETH 0.116636818939715 | | | |
| 3.1.149222 | DIEGO RIBEIRO ARAUJO | ADDRESS REDACTED | | | BTC 0.00000117722476721<br>CEL 0.850721891835281<br>ETH 0.000952728736295122<br>USDC 0.00799914896034<br>USDT ERC20 0.380402224561204 | | | |
| 3.1.149223 | DIEGO RICO | ADDRESS REDACTED | | | BTC 0.00682231233946806<br>DOT 0.011902905989913 | | | |
| 3.1.149224 | DIEGO RINALDO | ADDRESS REDACTED | | | BTC 0.00000003843845037<br>CEL 0.0232678573747765<br>DOT 0.0000000000233128 | | | |
| 3.1.149225 | DIEGO RIOS | ADDRESS REDACTED | | | BTC 0.0000477677995800052 | | | |
| 3.1.149226 | DIEGO RIOS ARIAS | ADDRESS REDACTED | | | BTC 0.0264889313709787<br>CEL 1.2033208318583458<br>DOT 6.268933104831514<br>ETH 0.124491098818089 | BTC 0.000455809238933317 | | |
| 3.1.149227 | DIEGO RIVERA | ADDRESS REDACTED | | | BTC 0.0001169050936918389<br>CEL 120.66603933333331 | | | |
| 3.1.149228 | DIEGO RIVERA | ADDRESS REDACTED | | | BTC 0.480434117147816 | | | |
| 3.1.149229 | DIEGO RIVERO | ADDRESS REDACTED | | | BUSD 605.188089256326<br>CEL 2.75383536986357<br>ETH 0.237215414365039<br>USDT ERC20 52.852421516097<br>XRP 129.446720726252 | | | |
| 3.1.149230 | DIEGO RIZZO | ADDRESS REDACTED | | | BTC 0.00105002 | | | |
| 3.1.149231 | DIEGO RIZZO | ADDRESS REDACTED | | | CEL 0.93821652181031<br>CEL 19.864216266016 4 | | | |
| 3.1.149232 | DIEGO ROCHA | ADDRESS REDACTED | | | SNX 122.104843007837<br>BTC 0.000000089084346256 | | | |
| 3.1.149233 | DIEGO ROCHA | ADDRESS REDACTED | | | USDT ERC20 0.421150043236688<br>BTC 0.0102510528174878<br>USDC 0.478261697240447<br>USDT ERC20 0.121461417067259 | | | |
| 3.1.149234 | DIEGO RODOVALHO | ADDRESS REDACTED | | | BTC 0.00120792995253675<br>BUSD 1000.01868073177 | | | |
| 3.1.149235 | DIEGO RODRIGUES | ADDRESS REDACTED | | | BTC 0.00008431239424604<br>LTC 0.00030317572405057 | | | |
| 3.1.149236 | DIEGO RODRIGUEZ | ADDRESS REDACTED | | | BTC 0.19082786042782 3<br>BTC 0.00108708778984222<br>LTC 10.480883179614 2 | | | |
| 3.1.149237 | DIEGO RODRIGUEZ | ADDRESS REDACTED | | | USDC 2.58638068049206<br>BTC 0.18415481555897 1<br>COMP 2.246346549085 12<br>ETH 4.315171722584259<br>MATIC 3628.203698885219<br>USDC 1594.02471446192 | | | |
| 3.1.149238 | DIEGO RODRIGUEZ | ADDRESS REDACTED | | | XLM 35.7230958332836 | | | |
| 3.1.149239 | DIEGO RODRIGUEZ | ADDRESS REDACTED | | | BTC 0.00001689005283008 8<br>BTC 0.2496745143045 44<br>ETH 1.915829346637619 | | | |
| 3.1.149240 | DIEGO RODRIGUEZ | ADDRESS REDACTED | | | SOL 7.1263807248974 4<br>ADA 0.1383740597778 94<br>DOT 0.003491176118729 9 | | | |
| 3.1.149241 | DIEGO RODRIGUEZ | ADDRESS REDACTED | | | MATIC 0.462466116389 485<br>BTC 0.1201102781747 1 | BTC 0.6 | | |
| 3.1.149242 | DIEGO RODRIGUEZ | ADDRESS REDACTED | | | CEL 0.332182759814169<br>ETH 0.00000214813516989 4 | | | |
| 3.1.149243 | DIEGO RODRIGUEZ STEINHARDT | ADDRESS REDACTED | | | SGB 5.108090268123 27<br>CEL 1.27057215685353<br>MATIC 45.9684082179109 | | | |
| 3.1.149244 | DIEGO RODRIGUEZ VIDAL | ADDRESS REDACTED | | | XLM 100.304807333663<br>BTC 6.947340853613996-06 | | | |
| 3.1.149245 | DIEGO ROESSLE | ADDRESS REDACTED | | | XLM 0.178019973491783 | | | |
| 3.1.149246 | DIEGO ROGER VINAGRE VAN HOOL | ADDRESS REDACTED | | | BTC 0.000000089409653 3<br>CEL 0.0271684355740397<br>USDC 0.00000593457215 1227 | | | |
| 3.1.149247 | DIEGO ROJAS | ADDRESS REDACTED | | | CEL 0.0322643498047315 | | | |
| 3.1.149248 | DIEGO ROJAS | ADDRESS REDACTED | | | BTC 0.000004421185497919 | | | |
| 3.1.149249 | DIEGO ROJAS | ADDRESS REDACTED | | | BTC 0.000000988233506418<br>ETH 0.000927558977324864<br>USDC 1.2352534100012 | | | |
| 3.1.149250 | DIEGO ROMAN CAVENAGHI | ADDRESS REDACTED | | | ADA 2292.46153603653<br>BTC 2.0371193702923<br>ETH 0.00547590108983 57<br>MATIC 826.513457577885 | | | |
| 3.1.149251 | DIEGO ROMAN VASQUEZ MERLIN | ADDRESS REDACTED | | | BTC 0.00059102045080681 | | | |
| 3.1.149252 | DIEGO ROMANO | ADDRESS REDACTED | | | BTC 0.00388754181136831<br>ETH 0.53011014183927 4 | | | |
| 3.1.149253 | DIEGO ROMERO | ADDRESS REDACTED | | | USDT ERC20 0.4535398985 17662<br>BNB 0.0863053579570696<br>BTC 0.0834876318722 03 | | | |
| 3.1.149254 | DIEGO ROSA | ADDRESS REDACTED | | | ETH 0.861377646742254<br>ADA 0.017590247918 0798<br>BTC 0.012313689684 86436 | | | |
| 3.1.149255 | DIEGO ROSSO | ADDRESS REDACTED | | | MATIC 132.611954443913<br>ADA 0.2802378477895 67 | | | |
| 3.1.149256 | DIEGO RUBEN DA SILVA | ADDRESS REDACTED | | | BTC 0.000000890534263135<br>CEL 0.000000186256682 08<br>CEL 0.00740431050570405<br>EOS 0.0893122842051288 | | | |
| 3.1.149257 | DIEGO RUBIO | ADDRESS REDACTED | | | BTC 0.00744137332940478<br>CEL 0.449290409583416<br>DASH 0.000115116877929285<br>DOT 0.010708581186562 3<br>EOS 0.0000406032120692 52<br>LUNC 0.00739659765921143<br>USDT ERC20 0.522028048941 77<br>XRP 0.000000423416002625 | | | |
| 3.1.149258 | DIEGO RUIZ | ADDRESS REDACTED | | | BTC 0.00113172191350925<br>CEL 26.3385591807892<br>USDC 966.011862 | | | |
| 3.1.149259 | DIEGO RUIZ DE SOMOCURCIO TABINI | ADDRESS REDACTED | | | AAVE 30.1166171646605<br>ADA 177.45569315126<br>BNB 10.0073828047185<br>BTC 1.00045139559745 1<br>CEL 8223.63248287352<br>DOT 4041.53816387392<br>SNX 100.618479040355<br>XRP 0.01379058727 2238<br>ZRX 402.339472549732 | | | |
| 3.1.149260 | DIEGO RUPPI | ADDRESS REDACTED | | | USDT ERC20 0.06644610348<br>USDT ERC20 0.281795793939238 | | | |
| 3.1.149261 | DIEGO S MEDINA-GUTIERREZ | ADDRESS REDACTED | | | BTC 0.3082374858192<br>DOT 6.39241659021796<br>ETH 1.39837492500499<br>GUSD 0.904012240541347<br>LINK 51.8431706540833<br>MATIC 1731.16251772781 | | | |
| 3.1.149262 | DIEGO SAEZ IBARZABAL | ADDRESS REDACTED | | | BTC 0.5554853130649554<br>CEL 158.181345611227 | BTC 0.00701346388349901 | | |
| 3.1.149263 | DIEGO SALAS | ADDRESS REDACTED | | | BTC 0.000855967071680429<br>CEL 62.99017205117332<br>ETH 0.964900068163107<br>LINK 8.853203535850243 | | | |
| 3.1.149264 | DIEGO SALAS CRESPO | ADDRESS REDACTED | | | BTC 0.0000283645168301 5<br>MCDAI 0.442989127623861 | | | |
| 3.1.149265 | DIEGO SALAS LÓPEZ | ADDRESS REDACTED | | | BTC 0.00000011968906445 6<br>MANA 0.0979316209165865<br>XRP 0.136932185327099 | | | |
| 3.1.149266 | DIEGO SALAZAR | ADDRESS REDACTED | | | ADA 541.033337166598<br>BTC 0.1588952199128 8 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.149267 | DIEGO SALCEDO | ADDRESS REDACTED | | | ADA 0.879247997859143<br>BTC 9.30701882750999E-07<br>USDC 2.06304722621182<br>XRP 43.772245 | | | |
| 3.1.149268 | DIEGO SALGADO | ADDRESS REDACTED | | | BTC 0.020666335492796<br>CEL 0.453797155868849<br>ETH 0.239820086785768<br>LTC 0.0665878206760361<br>MCDAI 0.0303070084835529<br>USDC 2179.96125786584<br>XLM 73.6710197 | | | |
| 3.1.149269 | DIEGO SALINAS PARRA | ADDRESS REDACTED | | | CEL 0.143857662952985<br>ETH 0.000064692 | | | |
| 3.1.149270 | DIEGO SALMERÓN CORTASA | ADDRESS REDACTED | | | BTC 0.605089747182433<br>ETH 2.01873220271117 | | | |
| 3.1.149271 | DIEGO SALVADOR DE LIMA | ADDRESS REDACTED | | | USDC 0.0245235607536477 | | | |
| 3.1.149272 | DIEGO SALVADOR RUFFINO | ADDRESS REDACTED | | | USDC 0.000000052547192973 | | | |
| 3.1.149273 | DIEGO SALVADORE | ADDRESS REDACTED | | | CEL 0.869333681476<br>BTC 0.002387341021104722<br>CEL 0.687004549795854<br>USDT ERC20 0.0849938278552193 | | | |
| 3.1.149274 | DIEGO SANCHEZ | ADDRESS REDACTED | | | XLM 1302.69728149574 | | | |
| 3.1.149275 | DIEGO SANCHEZ | ADDRESS REDACTED | | | ADA 0.000000218617287659<br>AVAX 13.5612612737244<br>BTC 0.229587931706492<br>CEL 3048.71628475777<br>DOT 33.2938303067134<br>ETH 3.26290118353015<br>LINK 32.9612823846662<br>MATIC 304.646789782183<br>USDC 6988.3076228456<br>USDT ERC20 3917.91580705243<br>XRP 1162.75746553289 | | | |
| 3.1.149276 | DIEGO SANCHEZ | ADDRESS REDACTED | | | USDC 0.0126108839816571 | | | |
| 3.1.149277 | DIEGO SANCHEZ | ADDRESS REDACTED | | | BTC 0.000002561472092809 | | | |
| 3.1.149278 | DIEGO SANTINI | ADDRESS REDACTED | | | CEL 0.1342493630030367<br>BTC 0.530233740871S<br>ETH 6.48197390228046<br>SNX 59.9817084510568<br>USDC 28149.2887755084<br>USDT ERC20 2281.31645777T1 | | | |
| 3.1.149279 | DIEGO SANTOS | ADDRESS REDACTED | | | BTC 0.000000085891606045<br>USDC 0.276683819331945 | | | |
| 3.1.149280 | DIEGO SANTOS | ADDRESS REDACTED | | | CEL 0.0340647205748338 | | | |
| 3.1.149281 | DIEGO SARAVIA | ADDRESS REDACTED | | | BTC 0.019501432950845T<br>USDC 104.746743020081 | | | |
| 3.1.149282 | DIEGO SARMIENTO | ADDRESS REDACTED | | | BTC 0.000000000437134904<br>CEL 1.23211254805227<br>MCDAI 0.124016367279291<br>USDT ERC20 0.408575522216835 | | | |
| 3.1.149283 | DIEGO SAROTTO | ADDRESS REDACTED | | | BTC 0.000023933676818916<br>BUSD 6.40900185295513<br>CEL 0.00029551316339788<br>USDC 0.2309516136914 | | | |
| 3.1.149284 | DIEGO SAYAS | ADDRESS REDACTED | | | BTC 0.00002183<br>CEL 1.99184038123253 | | | |
| 3.1.149285 | DIEGO SCAECIA | ADDRESS REDACTED | | | BTC 0.0638436661738229<br>CEL 22.5186465129042 | | | |
| 3.1.149286 | DIEGO SCARDIGLI | ADDRESS REDACTED | | | BTC 0.000000525164814797 | | | |
| 3.1.149287 | DIEGO SCHAMMAS | ADDRESS REDACTED | | | ADA 7849.35249527355<br>BTC 0.000001587470058428<br>CEL 56.9557176043038<br>DOT 43.46301141S282<br>ETH 1.51674509799756<br>PAXG 3.16179763532958<br>SG8 0.241323083826368<br>USDC 0.000000812591205845<br>USDT ERC20 0.00866969100571121<br>XLM 0.0000000597733807038<br>XRP 1.59351207669594 | | | |
| 3.1.149288 | DIEGO SCHMIDT | ADDRESS REDACTED | | | BTC 0.00000000402677414i<br>CEL 0.50552934597702S<br>ETH 0.000120722223256019 | | | |
| 3.1.149289 | DIEGO SERRANO | ADDRESS REDACTED | | | ADA 0.189274783494134<br>BNB 0.000310524042585<br>BTC 0.000000246097343760T<br>CEL 0.41523909687987<br>USDC 0.25517513312332 | | | |
| 3.1.149290 | DIEGO SERRATOS | ADDRESS REDACTED | | | BTC 0.000001717025865451<br>CEL 1.23501797830273<br>ETH 0.000002457563087718<br>SNX 0.00181026472896391<br>USDC 0.001524881316328 | | | |
| 3.1.149291 | DIEGO SEVIERI | ADDRESS REDACTED | | | ADA 0.1789712960839i<br>BTC 0.000000000690143299<br>CEL 0.00260506190067603<br>ETH 0.0002217341807311196 | | | |
| 3.1.149292 | DIEGO SIBOLDI | ADDRESS REDACTED | | | BTC 0.00000209125396598<br>BUSD 0.424635595012417<br>MCDAI 0.20344851035199i<br>USDC 0.0427169098203836<br>USDT ERC20 0.317564932012391 | | | |
| 3.1.149293 | DIEGO SMITH | ADDRESS REDACTED | | | ADA 11.7416001969944<br>BTC 0.000086385252224787<br>ETH 0.00278650305786365<br>LINK 0.852978112935128 | | | |
| 3.1.149294 | DIEGO SMITH | ADDRESS REDACTED | | | ETH 0.000237170642220657<br>MATIC 0.043756007569627S | | | |
| 3.1.149295 | DIEGO SNYDER-ZUASNABAR | ADDRESS REDACTED | | | ADA 0.637242680420S22<br>DOT 0.021121792481096T<br>MATIC 0.0011016528538519S<br>XLM 0.14826631502762S | | | |
| 3.1.149296 | DIEGO SOFO | ADDRESS REDACTED | | | BTC 0.000001505220451T4<br>USDC 0.740861574711187 | | | |
| 3.1.149297 | DIEGO SOGLIANI | ADDRESS REDACTED | | | ADA 0.16161175388249T<br>BTC 0.000430858505365T1<br>CEL 0.0102054529037S<br>MCDAI 30<br>XLM 506.661777 | | | |
| 3.1.149298 | DIEGO SORENSEN | ADDRESS REDACTED | | Yes | BTC 0.00004124895039299T<br>CEL 0.2886596645491<br>ETH 10.3679744563921<br>LINK 2592.49734133402<br>USDC 0.00436862070793316<br>USDT ERC20 0.157144605491205T | | | ETH 13.1320602335254 |
| 3.1.149299 | DIEGO SOSSAI | ADDRESS REDACTED | | | BTC 0.000310019784196771 | | | |
| 3.1.149300 | DIEGO SOULE | ADDRESS REDACTED | | | BTC 0.000001564823864041<br>CEL 0.05571060493182i4<br>MCDAI 0.445614596501054 | | | |
| 3.1.149301 | DIEGO SPIKA | ADDRESS REDACTED | | | BTC 0.00116145 | | | |
| 3.1.149302 | DIEGO SUAREZ | ADDRESS REDACTED | | | CEL 0.72604124479872T | | | |
| 3.1.149303 | DIEGO SUAREZ SEPULVEDA | ADDRESS REDACTED | | | BTC 0.000018081358590025<br>BTC 0.00123248647222246 | | | |
| 3.1.149304 | DIEGO SUAREZ SEPULVEDA | ADDRESS REDACTED | | | USDT ERC20 0.786074188839123<br>BTC 0.00119249206992773 | | | |
| 3.1.149305 | DIEGO SUAREZ SEPULVEDA | ADDRESS REDACTED | | | USDT ERC20 408.637039116072<br>BTC 0.00213668759545767 | | | |
| 3.1.149306 | DIEGO SUAREZ SEPULVEDA | ADDRESS REDACTED | | | USDT ERC20 0.959464908206127<br>BTC 0.000000260070960793 | | | |
| 3.1.149307 | DIEGO SUAREZ SEPULVEDA | ADDRESS REDACTED | | | USDT ERC20 0.396308604197692<br>BTC 0.00000202077147388i | | | |
| 3.1.149308 | DIEGO SUAREZ SEPULVEDA | ADDRESS REDACTED | | | USDT ERC20 0.516334348054264<br>BTC 0.000000261786994042 | | | |
| 3.1.149309 | DIEGO SUAREZ SEPULVEDA | ADDRESS REDACTED | | | USDT ERC20 0.395778042781379<br>BTC 0.000000221048904856 | | | |
| 3.1.149310 | DIEGO SZUSTER MARCAL | ADDRESS REDACTED | | | USDT ERC20 0.495417263558349<br>ADA 0.01836951581042472<br>BCH 0.000180271237795<br>BTC 0.0000015962052304626<br>CEL 0.019161061081277<br>DOT 0.0316437078729446<br>ETH 0.000118766773791079<br>TUSD 1.99948929675428<br>USDT ERC20 0.605874903874918 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.149311 | DIEGO TALAVERA | ADDRESS REDACTED | | | BTC 0.00065804261919569<br>CEL 0.0429222425197479<br>MCDAI 0.396461055810555 | | | |
| 3.1.149312 | DIEGO TAMBURINI | ADDRESS REDACTED | | | BNB 0.14039707040309<br>CEL 7.0514909086118?<br>ETH 0.00002526706990?183<br>USDC 463.798910116483 | | | |
| 3.1.149313 | DIEGO TEIXEIRA DA SILVA | ADDRESS REDACTED | | | CEL 0.0005482703554470?09 | | | |
| 3.1.149314 | DIEGO TEJADO CASTELLANOS | ADDRESS REDACTED | | | BTC 0.0347348564700056<br>CEL 0.81668561052455B | | | |
| 3.1.149315 | DIEGO TELLERIA | ADDRESS REDACTED | | | ADA 0.22158641231326<br>BTC 0.131738257004499<br>CEL 1.7467854146106?3<br>ETH 0.000106819367657633<br>USDT ERC20 0.49616286308565? | | | |
| 3.1.149316 | DIEGO TERZAGHI | ADDRESS REDACTED | | | BTC 0.00250569184932267 | | | |
| 3.1.149317 | DIEGO TIRONI | ADDRESS REDACTED | | | CEL 0.143919363483885 | | | |
| 3.1.149318 | DIEGO TOMASELLI | ADDRESS REDACTED | | | USDT ERC20 22.78030363067S | | | |
| 3.1.149319 | DIEGO TONAZZI | ADDRESS REDACTED | | | BTC 0.01739699823632<br>BTC 0.0120111132099094<br>CEL 1.265811496005?5<br>LTC 0.000164510933783897<br>USDT ERC20 392.133943354905 | | | |
| 3.1.149320 | DIEGO TORELLI | ADDRESS REDACTED | | | BTC 0.00000530979923282?3<br>USDC 290.148877906524 | | | |
| 3.1.149321 | DIEGO TORRES | ADDRESS REDACTED | | | BTC 0.000000158308783517<br>CEL 0.0081544062318065?<br>ETH 3.02055470320569<br>LINK 0.00022487849464 | | | |
| 3.1.149322 | DIEGO TORRES | ADDRESS REDACTED | | | BTC 0.0151135486367813B | | BTC 0.00291694 | |
| 3.1.149323 | DIEGO TORRES ORTIZ | ADDRESS REDACTED | | | CEL 1.063262262627B | | | |
| 3.1.149324 | DIEGO TORREZ | ADDRESS REDACTED | | | BTC 0.0000000050691723729 | | | |
| 3.1.149325 | DIEGO TUEME | ADDRESS REDACTED | | | CEL 0.0000044187900211497<br>BTC 0.00000100041672750B<br>CEL 1.7919655894195B<br>ETH 0.00110037716853933 | | | |
| 3.1.149326 | DIEGO TURCHI | ADDRESS REDACTED | | | CEL 0.0339901413122653<br>ETH 0.00148528974187445 | | | |
| 3.1.149327 | DIEGO ULBARRRE | ADDRESS REDACTED | | | BTC 0.00001521697353592B<br>CEL 0.00170910938319266<br>MCDAI 0.000133474684428521 | | | |
| 3.1.149328 | DIEGO UMAÑA | ADDRESS REDACTED | | | ADA 6.548658472360596<br>BTC 0.0241958264896229<br>ETH 1.215568000551111 | | | |
| 3.1.149329 | DIEGO URDIALES | ADDRESS REDACTED | | | BTC 0.000001046414631984<br>CEL 1.09945500998105<br>DASH 0.000141314020197673<br>MCDAI 0.0133533082298656<br>SGB 0.00320644162336572<br>XRP 0.021429502762B433 | | | |
| 3.1.149330 | DIEGO URREA MEDINA | ADDRESS REDACTED | | | BTC 0.00000395067912629B<br>CEL 1.07970291958547<br>ETH 0.00004559373824B121<br>XRP 0.021429502762B433 | | | |
| 3.1.149331 | DIEGO UZCATEGUI | ADDRESS REDACTED | | | CEL 26.6498329496268<br>USDT ERC20 0.291321638789701 | | | |
| 3.1.149332 | DIEGO VALDES SARDUY | ADDRESS REDACTED | | | MATIC 4.88121707390407 | | | |
| 3.1.149333 | DIEGO VALENTE | ADDRESS REDACTED | | | BTC 0.00000000306144278B<br>CEL 0.41661137558612<br>ETH 0.00193650469848503 | | | |
| 3.1.149334 | DIEGO VALLESANI | ADDRESS REDACTED | | | BTC 0.000825159096091125<br>USDT ERC20 0.64095887091593B | | | |
| 3.1.149335 | DIEGO VALLONE | ADDRESS REDACTED | | | CEL 1 | | | |
| 3.1.149336 | DIEGO VALORSI | ADDRESS REDACTED | | | BTC 0.00163694202950B95<br>CEL 6.8788927480564B<br>ETH 0.000102 | | | |
| 3.1.149337 | DIEGO VAN ASSCHE | ADDRESS REDACTED | | | LINK 0.0310861107?024 | | | |
| 3.1.149338 | DIEGO VELASQUEZ | ADDRESS REDACTED | | | BTC 0.00025081202929132 | | | |
| 3.1.149339 | DIEGO VELASQUEZ | ADDRESS REDACTED | | | BTC 0.00000008180246631?9<br>CEL 0.0469103039130638 | | | |
| 3.1.149340 | DIEGO VELÁSQUEZ | ADDRESS REDACTED | | | BTC 0.000000008246387076<br>CEL 0.07965782748020?16 | | | |
| 3.1.149341 | DIEGO VELIZ | ADDRESS REDACTED | | | BTC 0.0425286596133317<br>EOS 27.5887467432592<br>ETH 0.241581228515022<br>LINK 6.00742335212836<br>LTC 3.832255235988?14<br>MATIC 274.828375954406<br>SNX 6.208780704859?21 | | | |
| 3.1.149342 | DIEGO VERA | ADDRESS REDACTED | | | BTC 0.184601289968282<br>CEL 16.1646144399568<br>USDT ERC20 85.509237 | | | |
| 3.1.149343 | DIEGO VERBIST GALVEZ | ADDRESS REDACTED | | | ADA 21.8773769820741<br>BNB 0.0885251442820625<br>BTC 0.0300723084335078<br>CEL 7.43534206545757 | | | |
| 3.1.149344 | DIEGO VICTOR CARBONELL PENNO | ADDRESS REDACTED | | | BTC 0.0000000391152091?<br>CEL 0.042340459700747?9<br>ETH 0.00005647227308665? | | | |
| 3.1.149345 | DIEGO VIEIRA | ADDRESS REDACTED | | | BTC 0.00143212097915816<br>USDT ERC20 533.568452427639 | | | |
| 3.1.149346 | DIEGO VILLABLANCA | ADDRESS REDACTED | | | BTC 0.00126704129386?65<br>CEL 1144.820172374?3<br>LTC 0.0000000372080667?9 | | | |
| 3.1.149347 | DIEGO VILLALBA | ADDRESS REDACTED | | | USDC 63203.261855256?4<br>BTC 0.0039577322265309 | | | |
| 3.1.149348 | DIEGO VILLALOBOS-ERIVES | ADDRESS REDACTED | | | MCDAI 71.245176809953?<br>MATIC 1904.62326151?19<br>SNX 557.057644182295 | | | |
| 3.1.149349 | DIEGO VILLEDA | ADDRESS REDACTED | | | USDC 928.918955360369<br>BTC 0.00133920581408?17<br>CEL 2.57526853870094 | | | |
| 3.1.149350 | DIEGO VON BERNATH | ADDRESS REDACTED | | | BTC 0.0000378655465228627<br>DOT 0.0197476360457082<br>ETH 0.00027745755782134?4 | | | |
| 3.1.149351 | DIEGO VULTAGGIO | ADDRESS REDACTED | | | BTC 0.029848305960123?<br>ETH 0.34913591147924<br>LUNC 0.03413794897492?48<br>XRP 0.000631409152322 | | | |
| 3.1.149352 | DIEGO WACHTMAISTER | ADDRESS REDACTED | | | BTC 0.000000634361147?39<br>CEL 1.87352766496043<br>USDT ERC20 0.153081189558208 | | | |
| 3.1.149353 | DIEGO WALTER MARTÍN ACUÑA | ADDRESS REDACTED | | | BTC 0.00000005095460851?<br>CEL 0.01546014706285?89 | | | |
| 3.1.149354 | DIEGO WERBA MONTIEL | ADDRESS REDACTED | | | ADA 0.240713285995994<br>BTC 0.0000000853913568085<br>CEL 0.171482348316204<br>DOT 0.01441470195?1464<br>LUNC 0.01679497736566<br>MATIC 0.16335932871664?<br>XRP 0.00000370233741218 | | | |
| 3.1.149355 | DIEGO WOLF | ADDRESS REDACTED | | | BTC 0.00238464678627687<br>CEL 1.1386717300040?<br>CEL 0.02761738394620195 | | | |
| 3.1.149356 | DIEGO YOANU | ADDRESS REDACTED | | | CEL 0.07956027416185?11 | | | |
| 3.1.149357 | DIEGO YOFFE | ADDRESS REDACTED | | | ETH 0.00040535619239273 | | | |
| 3.1.149358 | DIEGO YONG | ADDRESS REDACTED | | | ADA 228.16208334775<br>BTC 0.01859385509405?7<br>MATIC 280.7540793010?4<br>USDC 235.2768678021?12<br>XRP 369.3B | | | |
| 3.1.149359 | DIEGO ZARATE | ADDRESS REDACTED | | | BTC 0.000000007148465282<br>CEL 0.229544693153?46 | | | |
| 3.1.149360 | DIEGO ZIMET | ADDRESS REDACTED | | | BTC 0.00000018742390?7018<br>ETH 0.001550011396?7109 | | | |
| 3.1.149361 | DIEGO ZOCCOLETTI | ADDRESS REDACTED | | | BTC 0.00689697786090455<br>ETH 0.07658181895410022 | | | |
| 3.1.149362 | DIEGO ZORZATO | ADDRESS REDACTED | | | BTC 0.00116764170315632<br>CEL 1.67403190721185<br>ETH 1.54094380089997 | | | |
| 3.1.149363 | DIEGO ZOTTI | ADDRESS REDACTED | | | BTC 0.000236172443876672<br>CEL 0.0414717885912016<br>ETH 0.0000968859291262?74 | | | |
| 3.1.149364 | DIEGO ZULETA | ADDRESS REDACTED | | | CEL 3.00008120377256 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.149365 | DIEGO ZÚÑIGA GONZÁLEZ | ADDRESS REDACTED | | | ADA 15.983<br>BTC 0.00039818909836649<br>CEL 0.164156613602385<br>ETH 0.19710626657894 | | | |
| 3.1.149366 | DIEGOC CALA | ADDRESS REDACTED | | | CEL 0.0608445118970438 | | | |
| 3.1.149367 | DIEGS EGGS | ADDRESS REDACTED | | | BTC 0.00117589883327766<br>LINK 33.7295591283264<br>LTC 20.216360576958 | | | |
| 3.1.149368 | DIEGUITO BASSO | ADDRESS REDACTED | | | BTC 0.00595436579503466<br>CEL 1.06117473484288<br>ETH 0.210425477499523 | | | |
| 3.1.149369 | DIEKOLOPE SOLA-OJO | ADDRESS REDACTED | | | ADA 0.294602047119647<br>BTC 0.000000003923573256<br>CEL 0.0159832429852519<br>USDT ERC20 1.26543941049416 | | | |
| 3.1.149370 | DIEM LAM | ADDRESS REDACTED | | | BTC 0.00925138627951587<br>MATIC 78.0581872497326<br>USDT ERC20 59.2354403227021<br>XLM 253.938224791607 | | | |
| 3.1.149371 | DIEM LE | ADDRESS REDACTED | | | BTC 0.00261536307110941<br>MATIC 34.4762268049045<br>MCDAI 10789.9348966432 | | | |
| 3.1.149372 | DIEM NGUYEN-PHAM | ADDRESS REDACTED | | | BTC 0.0197968056322404 | | | |
| 3.1.149373 | DIEM THANH HUYNH TON NU | ADDRESS REDACTED | | | BTC 0.000000000362780346<br>CEL 2.1186002820195 | | | |
| 3.1.149374 | DIEM TRAN | ADDRESS REDACTED | | | BTC 0.00213148068827916<br>USDC 1631.86635478512 | | | |
| 3.1.149375 | DIEMESLEND CARVALHO | ADDRESS REDACTED | | | BTC 0.000000330762250795<br>ETH 0.000002382112657521 | | | |
| 3.1.149376 | DIEM-MAY TRAN | ADDRESS REDACTED | | | BTC 0.00849754654703886<br>CEL 0.664619780542773<br>ETH 0.641625355469697 | | | |
| 3.1.149377 | DIEMO SCHILLACK | ADDRESS REDACTED | | | AVAX 392.395235904161<br>BTC 0.0000131413439513116<br>CEL 41.0643044646256<br>ETH 10.0683392478574<br>MATIC 1.10371223202612<br>SGB 909.406376887622<br>SNX 139.991309323277<br>XLM 0.913305590647054<br>XRP 0.715715803344582 | | | |
| 3.1.149378 | DIEMO THOMAS WIEGAND | ADDRESS REDACTED | | | BTC 0.000000241258913751 | | | |
| 3.1.149379 | DIEN KHAC VU NGUYEN | ADDRESS REDACTED | | | BCH 16.1049121806245<br>BTC 0.00108096335475397<br>CEL 66.8519353833932 | | | |
| 3.1.149380 | DIEN NGUYEN | ADDRESS REDACTED | | | 1INCH 397.960246545259<br>ADA 0.535867094068244<br>AVAX 11.1301540857609<br>BTC 0.433140651106703<br>DOT 0.082018357024176S<br>ETH 3.570279374005?<br>LINK 55.1864595888952<br>LTC 26.6110613541519<br>USDC 247.03408843702S | | | |
| 3.1.149381 | DIEN NGUYEN | ADDRESS REDACTED | | | BTC 0.00153149196252820G<br>DOGE 1255.13615050411<br>ETH 0.137087705716922<br>MATIC 179.025604099834<br>USDC 103.164095810253 | | | |
| 3.1.149382 | DIENYE IBIANGA | ADDRESS REDACTED | | | BTC 0.0013164471691638 | | | |
| 3.1.149383 | DIENYFER ODERDENGE | ADDRESS REDACTED | | | ADA 38.2912250844<br>BNB 0.8758858<br>BTC 0.017781003737263Z<br>CEL 15.17008218503455 | | | |
| 3.1.149384 | DIEP KHANH VY NGUYEN | ADDRESS REDACTED | | | ADA 0.206259814620512<br>BTC 0.00391882483976913<br>CEL 99.783518364084<br>UNI 0.000000041297619622 | | | |
| 3.1.149385 | DIEP LE | ADDRESS REDACTED | | | ADA 1.15386794175548<br>BTC 4.61704502176999E-07<br>CEL 0.0727650211173395<br>DOT 0.0594911100303184<br>ETH 5.99774782050163 | | | |
| 3.1.149386 | DIEP NGUYEN | ADDRESS REDACTED | | | CEL 1.15116897253898<br>OMG 106.483286402456<br>SGB 28355.8976300403<br>XLM 1075.63223725263<br>XRP 8.80340555236011<br>ZRX 105.923896810318 | | | |
| 3.1.149387 | DIEP PHAM | ADDRESS REDACTED | | | ADA 0.000072334134868G<br>BTC 0.000003404933958161<br>ETH 0.000021392550170583<br>MATIC 0.230034773920237<br>USDC 0.0154430664505658 | | | |
| 3.1.149388 | DIEP PHAM | ADDRESS REDACTED | | | BTC 0.0000119874115463761<br>MATIC 1526.35923312036<br>USDC 5337.46884797937 | | | |
| 3.1.149389 | DIEP TABOR | ADDRESS REDACTED | | | Yes | BCH 0.0016613878756815B<br>BTC 0.00815982037727326<br>COMP 0.0434178372174142<br>DOT 470.361426114729<br>EOS 0.00489948940540338<br>ETC 122.023083170933<br>LINK 661.60648708783<br>MATIC 6156.06514513081<br>SNX 0.324910275382192<br>USDC 0.204665998568201<br>USDT ERC20 0.671012983580499<br>XLM 0.00855485804508708 | DOT 249.95<br>MATIC 0.0000003<br>SNX 0.0000003215405123817<br>USDC 8.262965 | | DOT 3334.98861396358 |
| 3.1.149390 | DIEP VU | ADDRESS REDACTED | | | BTC 0.000000998126184<br>USDC 419.316351172101 | | | |
| 3.1.149391 | DIERK ECKART | ADDRESS REDACTED | | | Yes | AAVE 31.5411461534913<br>ADA 415.500257036321<br>BTC 5.05312922818324<br>CEL 41401.539275006<br>DASH 0.017001741155867<br>DOT 107.481352934<br>ETH 76.2626656842305<br>KNC 0.285536131734215<br>LINK 467.300551514442<br>LTC 13.9791820828847<br>MANA 1338.33155619928<br>MKR 0.990.038290474003<br>PAXG 0.937871651344004<br>SGB 9500.84466143216<br>SNX 3066.15682730856<br>SUSHI 287.756987649055<br>UNI 104.95893066823<br>USDC 625.181710889338<br>USDT ERC20 22.0989621743467<br>XRP 31242.649314522 | BTC 0.0440356657751741<br>CEL 484.678792553535 | | BTC 2.64927500671564 |
| 3.1.149392 | DIERRA MAYES | ADDRESS REDACTED | | | MATIC 93.5840349193877 | | | |
| 3.1.149393 | DIETA MIETUS | ADDRESS REDACTED | | | ADA 1000<br>BTC 0.000107897128055542<br>CEL 101.657951239066<br>ETH 1.62027863215085 | | | |
| 3.1.149394 | DIETE THURY | ADDRESS REDACTED | | | CEL 0.534405254622665 | | | |
| 3.1.149395 | DIETER BOUILLAERT | ADDRESS REDACTED | | | DOT 13.8974743388357<br>XLM 40.7154119890768 | | | |
| 3.1.149396 | DIETER BRODERSEN | ADDRESS REDACTED | | | BTC 0.000000079799962224 | | | |
| 3.1.149397 | DIETER CROMBEEN | ADDRESS REDACTED | | | ETC 0.0104000980515569<br>USDC 655.527475766977 | | | |
| 3.1.149398 | DIETER DE WUNGAERT | ADDRESS REDACTED | | | ADA 0.811<br>BNB 12.1295228487039<br>BTC 1.12516100216272<br>CEL 42583.6949249106<br>COMP 0.00136979<br>LTC 0.0139086l<br>MATIC 0.05665621<br>USDC 1.189 | | | |
| 3.1.149399 | DIETER DELVAUX | ADDRESS REDACTED | | | USDC 0.142106317129537 | | | |
| 3.1.149400 | DIETER DESMET | ADDRESS REDACTED | | | LINK 0.0135027817728303 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.149501 | DIETER DIELEMAN | ADDRESS REDACTED | | | CEL 0.0007261988537358136<br>EOS 0.01373666058725537<br>MATIC 0.1214331286636346 | | | |
| 3.1.149502 | DIETER ENGELS | ADDRESS REDACTED | | | BTC 0.001197827172013223<br>SNX 31.71228506137069<br>XRP 11.93060658694536 | | | |
| 3.1.149503 | DIETER ERWIN KUHNER | ADDRESS REDACTED | | | BTC 0.002930902515702B | | | |
| 3.1.149504 | DIETER FRANK | ADDRESS REDACTED | | | BTC 0.00117040898952218<br>USDC 1.089459938305374 | | | |
| 3.1.149505 | DIETER FRITZ MÖHRLE | ADDRESS REDACTED | | | BTC 0.002358454249006744 | | | |
| 3.1.149506 | DIETER GALVAN | ADDRESS REDACTED | | | BTC 0.0101716337075278<br>ETH 0.076510525940192<br>MCDAI 84.9860275803108 | | | |
| 3.1.149507 | DIETER GEORG WERNER GEBHARDT | ADDRESS REDACTED | | | BTC 0.00003484144279995 | | | |
| 3.1.149508 | DIETER GERHARD SACKBROOK | ADDRESS REDACTED | | | BTC 0.000851391774002804 | | | |
| 3.1.149509 | DIETER HAAG | ADDRESS REDACTED | | | BAT 20<br>BTC 0.000000003326960836<br>CEL 15.89170207756B4<br>LTC 0.00000000958698223<br>TUSD 28.47522523 | | | |
| 3.1.149510 | DIETER HAASE | ADDRESS REDACTED | | | BTC 0.864867836062353 | | | |
| 3.1.149511 | DIETER HAMBLOCH | ADDRESS REDACTED | | | ADA 17065.9148252204<br>BTC 0.5506004101578739<br>CEL 350.63187426426B<br>ETH 0.07608050370403S6 | | | |
| 3.1.149512 | DIETER HANS ZIMMERMANN | ADDRESS REDACTED | | | BTC 0.034672052912164 | | | |
| 3.1.149513 | DIETER JACOPS | ADDRESS REDACTED | | | AAVE 0.56691285<br>BTC 0.001012760785902I7<br>CEL 10.79050718603344<br>COMP 0.02721194<br>EOS 7.3932<br>ETH 0.1062<br>LTC 0.78350882<br>KLM 384.9803636<br>XRP 400.618245 | | | |
| 3.1.149514 | DIETER KAREL D'HONDT | ADDRESS REDACTED | | Yes | CEL 229.562946841357<br>ETH 7.864323495019S5<br>LTC 15.486042660007<br>KLM 2788.862913<br>XRP 5613 | | | LTC 145.857667933999 |
| 3.1.149515 | DIETER KLAUS KRAICZYK | ADDRESS REDACTED | | | BTC 0.0834604854735589 | | | |
| 3.1.149516 | DIETER KOCH | ADDRESS REDACTED | | | CEL 10.53430260291518<br>DASH 0.15196001<br>EOS 1.5572968082439<br>MCDAI 19.23214880644I7<br>USDC 9.976050424374118 | | | |
| 3.1.149517 | DIETER KÖCKINGER | ADDRESS REDACTED | | | BTC 0.00000008006260042S<br>CEL 1500.78666990732<br>DASH 5.2073692773262I2<br>LTC 0.00000275168179791I3<br>MATIC 2087.2086671547I2<br>SNX 111.23679131762I7<br>USDC 0.005362905157765I3<br>USDT ERC20 127.5560475979906 | | | |
| 3.1.149518 | DIETER LEURIDAN | ADDRESS REDACTED | | | BTC 0.0079413969737255I9<br>CEL 19.89570137462<br>LINK 6.4055659S<br>KLM 1111.747477 | | | |
| 3.1.149519 | DIETER LOREK | ADDRESS REDACTED | | | BTC 0.0000002163143505B1 | | | |
| 3.1.149520 | DIETER MICHEL VERVAEKE | ADDRESS REDACTED | | | BTC 0.001467095172725I42<br>USDC 921.339654223461 | | | |
| 3.1.149521 | DIETER NOPPEN | ADDRESS REDACTED | | | BTC 0.07038982081469<br>CEL 316.446871690466<br>ETH 1.728673743997I94<br>MANA 94.53239613<br>MCDAI 42.33981804288B3<br>UNI 3.34033674<br>USDT ERC20 231.954135707438<br>KLM 1261.13428199158 | | | |
| 3.1.149522 | DIETER PEETERS | ADDRESS REDACTED | | | BTC 0.004487316054220D6 | | | |
| 3.1.149523 | DIETER PINNER | ADDRESS REDACTED | | | BTC 0.00007014418314187I7<br>ETH 0.00097329121046033 | | | |
| 3.1.149524 | DIETER POLLET | ADDRESS REDACTED | | | BUSD 1878<br>CEL 306.185127I6483<br>ETH 0.16942842<br>USDC 1899 | | | |
| 3.1.149525 | DIETER PROVOOST | ADDRESS REDACTED | | | BTC 3.069569334059300 I2S<br>CEL 1.743719021545I77 | | | |
| 3.1.149526 | DIETER ROTHMEIER | ADDRESS REDACTED | | | AVAX 11.968713175622I4<br>BTC 0.101889632865404<br>DOT 0.036318969297518I<br>ETH 2.141693206757S1<br>GUSD 0.022313972465696S<br>MATIC 0.547448206841199<br>SOL 11.394025337745S6<br>USDC 5757.5750967570S2 | BTC 0.023203<br>ETH 0.000001 | | |
| 3.1.149527 | DIETER SABBE | ADDRESS REDACTED | | | ADA 155.22735122239B<br>BTC 0.000006093116557094<br>CEL 0.657814919663241<br>DOT 2.061342854951I77<br>ETH 0.001426079217825S4<br>MANA 70.476346824123B<br>XRP 0.180129489202526<br>XTZ 34.018234411730A | | | |
| 3.1.149528 | DIETER SCHALLIER | ADDRESS REDACTED | | | CEL 1.082909797388B2 | | | |
| 3.1.149529 | DIETER SITTIG | ADDRESS REDACTED | | | BTC 0.000000009169695432 | | | |
| 3.1.149530 | DIETER SMEKENS | ADDRESS REDACTED | | | ADA 0.0742471809079094<br>BCH 0.0000129490979278D1<br>EOS 0.037641329654I069<br>CEL 3.364890B187135<br>EOS 0.00748592227588B3<br>ETH 0.26527605296584B<br>LTC 0.0002664219688605R7<br>MATIC 0.055120611343582I<br>USDC 1633.24671003398<br>XLM 0.0301003402094276<br>XRP 0.05647828877283606<br>XTZ 21.7486488031025 | | | |
| 3.1.149531 | DIETER VAN BOGAERT | ADDRESS REDACTED | | | BTC 0.00060847161210674I<br>CEL 24.756398491589I<br>ETH 0.5290532743853 | | | |
| 3.1.149532 | DIETER VANHOVE | ADDRESS REDACTED | | | BTC 0.0230486338360049<br>ETH 0.05197011049973I7 | | | |
| 3.1.149533 | DIETER VICTOR | ADDRESS REDACTED | | | BTC 0.0000000011514511I74<br>CEL 122.212450886192<br>DOT 99.9 | | | |
| 3.1.149534 | DIETER WAELKENS | ADDRESS REDACTED | | | USDT ERC20 8.689635608D4371 | | | |
| 3.1.149535 | DIETER WATSON | ADDRESS REDACTED | | | ETH 0.02127959251245I2 | | | |
| 3.1.149536 | DIETER WEIß | ADDRESS REDACTED | | | BTC 0.00889560434I461165 | | | |
| 3.1.149537 | DIETER WELFONDER | ADDRESS REDACTED | | | BTC 0.0193273378042055 | | | |
| 3.1.149538 | DIETER WIEGAND | ADDRESS REDACTED | | Yes | ADA 2304.674830211I3<br>AVAX 17.97485473<br>BNB 1.094763423511458<br>BTC 0.00148380647330934<br>CEL 127.039331926551<br>DOT 82.07564181<br>ETC 6.9799433<br>ETH 0.23509500715200T<br>LUNC 39.98<br>MATIC 99.9<br>USDC 7.163766 | | | ADA 1661.21307492439<br>BTC 0.5333204166304429<br>ETH 4.8337977112I0397 |
| 3.1.149539 | DIETHARDT SEIBT | ADDRESS REDACTED | | | BTC 0.0000999593914324I4 | | | |
| 3.1.149540 | DIETMAR BRANDENBERG | ADDRESS REDACTED | | | BTC 0.00000573376011316I2 | | | |
| 3.1.149541 | DIETMAR ERICH BÜRKL | ADDRESS REDACTED | | | BTC 0.000106850775798I6 | | | |
| 3.1.149542 | DIETMAR FODITSCH | ADDRESS REDACTED | | | BTC 0.006244361652007I97 | | | |
| 3.1.149543 | DIETMAR FRANK HERBST | ADDRESS REDACTED | | | BTC 0.00688373004246058 | | | |
| 3.1.149544 | DIETMAR GERSTER | ADDRESS REDACTED | | | BTC 0.0374978619685303 | | | |
| 3.1.149545 | DIETMAR HENNIG | ADDRESS REDACTED | | | BTC 0.00000012780826750B<br>CEL 0.0387433561791668 | | | |
| 3.1.149546 | DIETMAR HOLZFEIND | ADDRESS REDACTED | | | BTC 0.003601760583021I91 | | | |
| 3.1.149547 | DIETMAR JOHANN MAYR | ADDRESS REDACTED | | | BTC 0.0289321725809959<br>BTC 0.0259782914105158 | | | |
| 3.1.149548 | DIETMAR JOHANNES HEINRICH BROICHER | ADDRESS REDACTED | | | BTC 1.424809703839S3 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.149449 | DIETMAR KREBEL | ADDRESS REDACTED | | | BTC 0.0000021021216052 | | | |
| 3.1.149450 | DIETMAR KUHN | ADDRESS REDACTED | | | BAT 656.68845176 | | | |
| | | | | | BTC 0.000000109948042472 | | | |
| | | | | | CEL 316.45413257065 | | | |
| | | | | | XLM 0.2911511 | | | |
| 3.1.149451 | DIETMAR DELLINGER | ADDRESS REDACTED | | | CEL 1.5653938624662 | | | |
| 3.1.149452 | DIETMAR SEDLER | ADDRESS REDACTED | | | BTC 0.00072115352363991 | | | |
| 3.1.149453 | DIETMAR SEILER | ADDRESS REDACTED | | | BTC 0.0053522167841990 | | | |
| 3.1.149454 | DIETMAR STRASSER | ADDRESS REDACTED | | | BTC 0.0664423901500349 | | | |
| 3.1.149455 | DIETMAR STRASSER | ADDRESS REDACTED | | | BTC 0.00104587414901493 | | | |
| | | | | | CEL 13.669516605089 | | | |
| | | | | | ETH 0.00395807671579005 | | | |
| 3.1.149456 | DIETMAR STURM | ADDRESS REDACTED | | | BTC 0.0000042913625941 65 | | | |
| 3.1.149457 | DIETRICH ALBERS | ADDRESS REDACTED | | | BTC 0.0005500926341039989 | | | |
| | | | | | USDC 1120.76308975555 | | | |
| 3.1.149458 | DIETRICH CROUSE | ADDRESS REDACTED | | | BTC 0.00000132262227 11 | | | |
| | | | | | DASH 0.000392565110043039 | | | |
| 3.1.149459 | DIETRICH REILE | ADDRESS REDACTED | | | BTC 0.00001622869967 1418 | | | |
| 3.1.149460 | DIETRICH SPENCER | ADDRESS REDACTED | | | BTC 0.02567419365 68102 | | | |
| | | | | | ETH 0.6598819101 88803 | | | |
| | | | | | LINK 34.0891248677337 | | | |
| | | | | | UNI 44.314345 2826381 | | | |
| 3.1.149461 | DIETRICH STERZER | ADDRESS REDACTED | | | BTC 0.000007756623 0049 | | | |
| 3.1.149462 | DIETRICH WARRENTIN | ADDRESS REDACTED | | | BTC 0.000003 03106661 3471 | | | |
| 3.1.149463 | DIETRIEK VAN NIEUWENHOVE | ADDRESS REDACTED | | | BTC 0.0694139332 32908 | | | |
| | | | | | ETH 1.209085007 6127 | | | |
| | | | | | USDT ERC20 2.7343279387 5064 | | | |
| 3.1.149464 | DIEU LY NGUYEN | ADDRESS REDACTED | | | BTC 0.3623974949 5499 | | | |
| | | | | | ETH 75.2411361718088 | | | |
| | | | | | USDC 3879.69083206724 | | | |
| 3.1.149465 | DIEU MERCI KANKONDE | ADDRESS REDACTED | | | BTC 0.002304465010 85087 | | | |
| | | | | | CEL 3.07052342981883 | | | |
| 3.1.149466 | DIEU RÉMY | ADDRESS REDACTED | | | BTC 0.000000007630 69171 6 | | | |
| | | | | | CEL 214.560258579808 | | | |
| | | | | | SGB 78.315221585585 7 | | | |
| | | | | | XLM 0.000000084797582368 | | | |
| | | | | | XRP 0.000000086413051 0396 | | | |
| 3.1.149467 | DIEU SPEARS | ADDRESS REDACTED | | | ADA 197.068271724091 | | | |
| | | | | | DOT 68.747995516886 | | | |
| | | | | | ETH 0.361281402252227 | | | |
| 3.1.149468 | DIEUDONNE CHE | ADDRESS REDACTED | | | 1INCH 141.77934457391 8 | | | |
| | | | | | CEL 36.4604797481122 | | | |
| | | | | | MCDAI 40 | | | |
| 3.1.149469 | DIEUDONNE FOKUI | ADDRESS REDACTED | | | BCH 0.0006781 6 | | | |
| | | | | | BTC 0.00009 0801 | | | |
| | | | | | CEL 0.78571508209 7932 | | | |
| | | | | | LTC 0.00214406 | | | |
| | | | | | ZEC 0.00003851 2 | | | |
| 3.1.149470 | DIEUDONNE MOUAFO | ADDRESS REDACTED | | | CEL 4.1015448145283 9 | | | |
| | | | | | ETH 0.0164517628 37648 | | | |
| 3.1.149471 | DIEUDONNE NSHIZIRUNGU | ADDRESS REDACTED | | | CEL 1.367426407174 21 | | | |
| 3.1.149472 | DIEUDONNE VYIZIGIRO | ADDRESS REDACTED | | | ETH 0.00161568285418628 | | | |
| 3.1.149473 | DIEUHONG NGUYEN | ADDRESS REDACTED | | | ETH 0.0007436427988 44878 | | | |
| | | | | | SNX 0.728024519920639 | | | |
| 3.1.149474 | DIEULINH VO | ADDRESS REDACTED | | | USDC 4.15356111 462988 | | | |
| 3.1.149475 | DIEURGENE MAKOUMBOU | ADDRESS REDACTED | | | BTC 0.33111683432 2098 | | | |
| | | | | | ETH 6.639645466844413 | | | |
| 3.1.149476 | DIEUTEGARD HADRIEN | ADDRESS REDACTED | | | CEL 0.0084737205002 4792 | | | |
| | | | | | XRP 0.000000100592 754881 | | | |
| | | | | | BTC 0.000000007351702 176 | | | |
| | | | | | CEL 0.18459365926092 3 | | | |
| | | | | | DOT 0.0000000000038902 899 | | | |
| 3.1.149477 | DIEUVEIL MASUITA | ADDRESS REDACTED | | | BTC 0.000145 95 | | | |
| | | | | | CEL 0.139313556829 736 | | | |
| 3.1.149478 | DIEUWERT VAN DER WOUW | ADDRESS REDACTED | | | BTC 0.01457027060531 | | | |
| 3.1.149479 | DIFIORE ASA IRREVOCABLE GST TRUST | 5718 MAJOR BLVD, STE 550, ORLANDO, FLORIDA 32819 | | | BTC 126.0945240090575 | | | |
| 3.1.149480 | DIFIORE TSA IRREVOCABLE GST TRUST | MAJOR BLVD, STE 550, , FLORIDA 32819 | | | BTC 0.04784165668652 9 | | BTC 20.1220445100949 | |
| 3.1.149481 | DIGAMBAR KALE | ADDRESS REDACTED | | | CEL 558041.508734289 | | | |
| | | | | | BTC 0.00140203313172514 | | | |
| 3.1.149482 | DIGANT DHAR | ADDRESS REDACTED | | | LTC 0.006127054511 1579 | | | |
| 3.1.149483 | DIGANT THAKER | ADDRESS REDACTED | | | CEL 0.247808516612164 | | | |
| | | | | | DOT 0.070000000043 9504 | | | |
| 3.1.149484 | DIGBIJAY SHRESTHA | ADDRESS REDACTED | | | ADA 2357.13664094267 | | | |
| | | | | | BTC 0.001201409476 40966 | | | |
| 3.1.149485 | DIGDEM KOSEOGLU | ADDRESS REDACTED | | | BTC 2.79279429918199 9.05 | BTC 0.01788226414333 12 | | |
| | | | | | ETH 0.000598400614390597 | ETH 0.414208236341878 | | |
| | | | | | BNB 0.0013039407051274 3 | | | |
| | | | | | ETH 0.0000010245990052182 | | | |
| | | | | | LTC 0.00111831249 31636 | | | |
| 3.1.149486 | DIGGE FERNANDEZ | ADDRESS REDACTED | | | CEL 8.8384546917301 6 | | | |
| | | | | | ETH 5.4241744935357 4 | | | |
| | | | | | LINK 0.057458098495 1372 | | | |
| 3.1.149487 | DIGGER MESCH | ADDRESS REDACTED | | | BTC 0.0000124605955 3838 | | | |
| 3.1.149488 | DIGGY BREILING | ADDRESS REDACTED | | Yes | ADA 243.308599333453 | ETH 0.000002 | | BTC 0.17223561832580 8 |
| | | | | | AVAX 10.3281856665751 | | | |
| | | | | | BTC 0.016058548698439 | | | |
| | | | | | DOT 57.871443679058 4 | | | |
| | | | | | ETH 3.2388511924598 7 | | | |
| | | | | | LINK 0.02035398266671684 | | | |
| | | | | | MATIC 1342.80072948592 | | | |
| | | | | | SOL 3.12143280471586 | | | |
| | | | | | UNI 50.3530062372718 | | | |
| | | | | | USDC 2.19120779805388 | | | |
| 3.1.149489 | DIGHE AMIT VIJAYKUMAR | ADDRESS REDACTED | | Yes | ADA 477.921359837945 | | | BNB 13.5869565217391 |
| | | | | | BNB 7.37229651578252 | | | BTC 0.05086728724757 1 |
| | | | | | BTC 0.0000102121868921685 | | | |
| | | | | | CEL 535.991743876148 | | | |
| | | | | | DOGE 50.0767450942137 | | | |
| | | | | | DOT 0.170820423158538 | | | |
| | | | | | ETC 73.6877861717784 | | | |
| | | | | | ETH 1.46664767559596 -05 | | | |
| | | | | | LUNC 0.04307350688589 53 | | | |
| | | | | | MATIC 0.001842041656 17751 | | | |
| | | | | | SOL 11.7278827 3 | | | |
| | | | | | USDC 0.0034038550876714 8 | | | |
| 3.1.149490 | DIGISHA DEVASSY | ADDRESS REDACTED | | | BTC 0.000206830648021722 | | | |
| 3.1.149491 | DIGISHARES A/S | ADDRESS REDACTED | | | USDC 20761.5724134927 | | | |
| 3.1.149492 | DIGITAL ASSET VENTURES LIMITED | THE VALLEY, AI-2640 ANGUILLA | | | ADA 2034.2193665199 7 | | | |
| | | | | | BTC 0.011287539699279 4 | | | |
| | | | | | BUSD 181.962844991 11 | | | |
| | | | | | CEL 7757.91323947 76 | | | |
| | | | | | GUSD 10.92317209 4098 | | | |
| | | | | | LUNC 0.0477705737332541 | | | |
| | | | | | USDC 6.47088969569994 | | | |
| | | | | | USDT ERC20 23.2098700639853 | | | |
| 3.1.149493 | DIGITAL ASSETS GROUP S.R.O | ADDRESS REDACTED | | | USDC 0.0013732830590875 | | | |
| | | | | | ETH 0.0002904986473996003 | | | |
| | | | | | USDC 3.3469690196179 | | | |
| 3.1.149494 | DIGITAL HOST UK LTD | 47 MARSHAM STREET, LONDON, SW1P 3DR UNITED KINGDOM | | | CEL 60.05738323025 73 | | | |
| 3.1.149495 | DIGITAL MARTINEZ | ADDRESS REDACTED | | | CEL 1.09945500998105 | | | |
| 3.1.149496 | DIGITAL SEA MEDIA INC | STENERS RD, WEST KELOWNA, 259 CANADA | | | BTC 0.0054583396179 | | | |
| | | | | | USDC 27617.7493088786 | | | |
| 3.1.149497 | DIGITALSTAMP LTD | ST. KLIMENT OHRIDSKI , SOFIA, 1756 BULGARIA | | | BTC 0.000011130627597526 | | | |
| | | | | | CEL 0.20460990203 8256 | | | |
| | | | | | ETH 0.000243881343489 74 | | | |
| | | | | | OMG 0.040620144863335 | | | |
| | | | | | USDC 4.38863929170367 | | | |
| 3.1.149498 | DIGITALVALUE ALLOCATION CORP. | BAY ST, TORONTO, M5H 2R2 CANADA | | | AAVE 25.191543805999 2 | | | |
| | | | | | ADA 827.134711038407 | | | |
| | | | | | BTC 0.74918470574196 | | | |
| | | | | | CEL 2647.19745871643 | | | |
| | | | | | MATIC 3031.26076061201 | | | |
| | | | | | PAXG 0.1758198502777 77 | | | |
| | | | | | SUSHI 500.73839870861 | | | |
| | | | | | UNI 288.215659567 58 | | | |
| | | | | | USDC 3609.571408599 63 | | | |
| 3.1.149499 | DIGITIAURUS PTY LTD ATF VANN FAMILY SUPERANNUATION FUND | LOCKED BAG 50, PERTH, 6849 AUSTRALIA | | | BTC 0.00602292545976 78 | | | |
| | | | | | CEL 4803.04872313564 | | | |
| | | | | | USDC 260246.80514 | | | |
| 3.1.149500 | DIGKY BIMA PRIATMOKO | ADDRESS REDACTED | | | XRP 0.621625700 26481 | | | |
| 3.1.149501 | DIGNA JORDAN | ADDRESS REDACTED | | | BTC 0.0512518621541512 | | | |

Debtor Name: Celsius Network LLC    Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.149502 | DIGNA PEREZ | ADDRESS REDACTED | | | BTC 0.060197411714757 ETH 0.929759419577801 LTC 4.63901811240591 | | | |
| 3.1.149503 | DIGNORAH RODRÍGUEZ | ADDRESS REDACTED | | | ADA 60.2919107261679 BAT 38.1620271480689 BTC 0.044597176659148 ETC 1.2278957041375S LTC 1.26558672311263 LTC 1.02394695299S5 MATIC 104.370740914588 XLM 47.0569213784S ZRX 99.0504397007486 | | | |
| 3.1.149504 | DIGONTO ZAMAN | ADDRESS REDACTED | | | ADA 213.49566237938 BTC 0.01673314699907773 CEL 12.3858968409299 USDC 0.219595445836705 | | | |
| 3.1.149505 | DIGVIJAY PATEL | ADDRESS REDACTED | | | USDC 10531.6491047753 | | | |
| 3.1.149506 | DIGVIJAY SINGH | ADDRESS REDACTED | | | CEL 43.6522672731925 USDC 275.01015751369X2 | | | |
| 3.1.149507 | DIHU WU | ADDRESS REDACTED | | | BTC 1.18964187299275 ETH 4.094277781598S1 | | | |
| 3.1.149508 | DIINA TUWILIKA HAMWAAMA | ADDRESS REDACTED | | | CEL 27.1975693686062 | | | |
| 3.1.149509 | DIINESH GANNAN | ADDRESS REDACTED | | | CEL 0.00298663403087168 XRP 0.531201 | | | |
| 3.1.149510 | DIJANA DAMJANOVIĆ | ADDRESS REDACTED | | | CEL 0.0140322852854234 XLM 10 | | | |
| 3.1.149511 | DIJANA DROBNJAK | ADDRESS REDACTED | | | BTC 0.00109286760342143 CEL 0.9581277571508379 ETH 1.105750009029582 | | | |
| 3.1.149512 | DIJANA KOJIC | ADDRESS REDACTED | | | ADA 0.149602947330869 BTC 0.000001320023423743 CEL 0.0366026165698834 USDC 0.25587474735427Z XRP 0.128966811016491 | | | |
| 3.1.149513 | DIJANA KREBER | ADDRESS REDACTED | | | BTC 0.0008218613531435X3 CEL 1.05478851874912 DOT 0.000000000004557882 | | | |
| 3.1.149514 | DIJANA MARKOSKA | ADDRESS REDACTED | | | BTC 0.0103519440536389 CEL 0.91495497495636X8 | | | |
| 3.1.149515 | DIJANA MARKOVIC | ADDRESS REDACTED | | | BTC 0.00000000412288459X7 CEL 0.08195094726711X7 | | | |
| 3.1.149516 | DIJANA MIRANOVIC | ADDRESS REDACTED | | | BTC 0.0000091264105448S4 | | | |
| 3.1.149517 | DIJANA POSAVEC | ADDRESS REDACTED | | | ADA 446.466115398329 BTC 0.2499127411224X1 CEL 205.55570380441X7 ETH 0.59803125 LTC 3.86507126 MATIC 504.16817314 | | | |
| 3.1.149518 | DIJANA SOKOLOV | ADDRESS REDACTED | | | BCH 1.00252483877X29 BTC 0.0010392201691850X4 CEL 2.34289171173716 | | | |
| 3.1.149519 | DIJANA TASEVSKA | ADDRESS REDACTED | | | ADA 2919.759614257X34 BTC 0.793316419694093 CEL 10.89148061245S4 ETH 1.04386448524638 XRP 2948.13207262299 | | | |
| 3.1.149520 | DIJARAS PUDZIAVELIS | ADDRESS REDACTED | | | BTC 0.000548043010191298S CEL 0.566481987084464 | | | |
| 3.1.149521 | DIJE DOMI | ADDRESS REDACTED | | | BTC 0.00000002920492245112 USDT ERC20 0.4358970502218S18 | | | |
| 3.1.149522 | DIJON BRUCE | ADDRESS REDACTED | | | USDC 0.00568752378215417 | | | |
| 3.1.149523 | DIJON FREDERIC | ADDRESS REDACTED | | | CEL 0.9280246476826S25 ETH 0.00884417304260741 MATIC 67.5810266666S67 | | | |
| 3.1.149524 | DIJON KIMBROUGH | ADDRESS REDACTED | | | BTC 0.0000010999860905612 CEL 1.118253084989966 COMP 0.043368474666S139 DASH 0.00604796577237D863 EOS 0.00204900084452631 ETH 1.5379141881335SE-05 SGB 5.3754061527619 USDC 0.295623076586406 XLM 0.1300439722909S32 XRP 0.0291742995024438 | | | |
| 3.1.149525 | DIJONEE MOBLEY | ADDRESS REDACTED | | | ADA 13.43599888392S9 ETH 0.010689531744289X | ADA 0.0000006251415487181 | | |
| 3.1.149526 | DIJOUX JEAN-PHILIPPE | ADDRESS REDACTED | | | SNX 0.00054344759079451S AVAX 2.05477399 CEL 2.563080213706X36 LTC 0.999031200824X17 XRP 58.6 | | | |
| 3.1.149527 | DIKA FRADANA | ADDRESS REDACTED | | | BTC 0.000000604462937X785 CEL 0.00268366704571779 USDC 0.42021927805397Z USDT ERC20 1.6072040684865X7 | | | |
| 3.1.149528 | DIKAI WONG | ADDRESS REDACTED | | | BTC 0.0045602984703651X7 CEL 0.00163855144735022 ETH 0.236316910114657 USDC 726.648577665763 XRP 117.059086767057 | | | |
| 3.1.149529 | DIKE ABIODUN | ADDRESS REDACTED | | | CEL 1.40541097444X96 EOS 25.9872 LINK 1.42192413 XRP 0.151768 | | | |
| 3.1.149530 | DIKELEDI LYDIA MASEOLA | ADDRESS REDACTED | | | BTC 0.0081003600533395X4 | | | |
| 3.1.149531 | DIKELEDI MATHONZI | ADDRESS REDACTED | | | CEL 1.06719524267X32 | | | |
| 3.1.149532 | DIKELEDI MAZIYA | ADDRESS REDACTED | | | BTC 0.00286999895258128 | | | |
| 3.1.149533 | DIKESH DHAKAL | ADDRESS REDACTED | | | BAT 0.02 BTC 0.0114276788708276 CEL 21.5348.287919009S LTC 0.13711528 MANA 8569 MATIC 20000 UMA 67.96 USDC 0.195 | | | |
| 3.1.149534 | DIKRAN POLADIAN | ADDRESS REDACTED | | | BTC 0.0016819755080967X3 CEL 195.96436879007S ETH 2.34314020043252 ZEC 0.829255090577195 | | | |
| 3.1.149535 | DIKSHA KAUR | ADDRESS REDACTED | | | BTC 8.5951850030549996-07 USDC 0.18797283588654 | | | |
| 3.1.149536 | DIKSHA KAUR | ADDRESS REDACTED | | | ADA 233.746612838187 BTC 0.006154930779651X71 CEL 6.94484583328468 ETH 0.278308322784122 MATIC 270.32412186662X7 USDC 0.00000052315955196 | | | |
| 3.1.149537 | DIKSHA KUMARI | ADDRESS REDACTED | | | BTC 0.0000002935182686X83 LTC 0.00171387633510X71 | | | |
| 3.1.149538 | DIKSHA MEHRA | ADDRESS REDACTED | | | ADA 0.1329091445962 BTC 0.00000074793668384X39 USDC 0.020205878152894 | | | |
| 3.1.149539 | DIKSHA SUNGKUR VINAL | ADDRESS REDACTED | | | BTC 0.00000000190173525 CEL 480.3285457255 | | | |
| 3.1.149540 | DIKSHIT DAS | ADDRESS REDACTED | | | MATIC 0.891089719993944 | | | |
| 3.1.149541 | DIKSHIT KAURA | ADDRESS REDACTED | | | BCH 5.252686220553000-05 ETC 0.00557664078165211 MCDAI 0.06988169543700D7 | | | |
| 3.1.149542 | DIL AFROZ | ADDRESS REDACTED | | | BTC 0.00000890911452492 CEL 0.0000000338696171X3 | | | |
| 3.1.149543 | DIL AFROZ | ADDRESS REDACTED | | | ETH 0.00014523590949427 | | | |
| 3.1.149544 | DIL RAI | ADDRESS REDACTED | | | BTC 0.000247646638596982 ETH 0.00878542872278567 | | | |
| 3.1.149545 | DILAFRUZ DEHOTI | ADDRESS REDACTED | | | BTC 0.0006946078415828X33 CEL 0.757520019610394 | | | |
| 3.1.149546 | DILAFRUZ FAYZULLAEVA | ADDRESS REDACTED | | | CEL 0.0009448396154S4849 ETH 0.0000012415322287519 | | | |
| 3.1.149547 | DILAIDA JIMENEZ | ADDRESS REDACTED | | | AVAX 8.320349195232T7 BTC 0.0037178849843516X4 CEL 546.862766067X7 PAXG 3.032883271627777 | | | |
| 3.1.149548 | DILAKSHA RAVINDU INDUWARA NUWARA HEWAGE | ADDRESS REDACTED | | | BTC 0.0024965384635787R USDT ERC20 404.8566710958S4 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.149549 | DILAN AKYOL | ADDRESS REDACTED | | | AAVE 0.000855084934935257 BTC 0.000000388344345443 XLM 10.1771822037422 | | | |
| 3.1.149550 | DILAN CHRISTIANSEN | ADDRESS REDACTED | | | BTC 0.000001820736395419 | | | |
| 3.1.149551 | DILAN DEVJI | ADDRESS REDACTED | | | BAT 0.844570436130656 BTC 0.0000009759038252273 CEL 0.0318843318601168 COMP 0.0000472186436872 LINK 0.00005836435213687 SNX 0.0843846269824845 XLM 0.3561284735033 | | | |
| 3.1.149552 | DILAN DHARMAGE | ADDRESS REDACTED | | | ADA 1049.7126871923 BNB 1.911410258099 BTC 0.0965139587771252 CEL 1.873272756643 DOT 57.8041064488819 ETH 2.63839588011313 | | | |
| 3.1.149553 | DILAN DILAN | ADDRESS REDACTED | | | BTC 0.0016341561079652 | | | |
| 3.1.149554 | DILAN DUDHAIYA | ADDRESS REDACTED | | | ETH 1.59380900237390 05 | | | |
| 3.1.149555 | DILAN HORANA | ADDRESS REDACTED | | | MATIC 0.929238545864462 | | | |
| 3.1.149556 | DILAN LAKHANI | ADDRESS REDACTED | | | BTC 0.000749459107966306 CEL 0.0364939078929452 SNX 0.0889214387261364 | | | |
| 3.1.149557 | DILAN SHYAR | ADDRESS REDACTED | | | AAVE 1.02953972683319 BTC 0.0134772978462743 CEL 42.6716308421926 DOT 1.51688999219187 USDC 260.172591 | | | |
| 3.1.149558 | DILANJANA HERATH | ADDRESS REDACTED | | | BTC 0.0012172456328905 CEL 0.297287430971151 ETH 0.0100147994974417 | | | |
| 3.1.149560 | DILANKA VIMARSHANA | ADDRESS REDACTED | | | BTC 0.00345352243807216 CEL 0.259941060291873 LTC 0.000000100009802153 USDT ERC20 0.399535603291745 | | | |
| 3.1.149561 | DILARA AKTAŞ | ADDRESS REDACTED | | | BTC 0.000376697172972722 BTC 0.0000000096638790695 CEL 0.000550631446884885 USDC 0.000000006011042081 USDT ERC20 0.000000481682551159 | | | |
| 3.1.149562 | DILARA BASKURT | ADDRESS REDACTED | | | CEL 0.00023886863524457 | | | |
| 3.1.149563 | DILARA CANKAYA | ADDRESS REDACTED | | | BTC 0.000001769925650576 LTC 0.00006273054108208 XLM 0.568125831517531 | | | |
| 3.1.149564 | DILARA ILBAN | ADDRESS REDACTED | | | BTC 7.26919710314990 07 USDT ERC20 0.444033623628688 | | | |
| 3.1.149565 | DILARA SUDE OZTURK | ADDRESS REDACTED | | | BTC 0.00000000598961316 CEL 3.05175103931603 | | | |
| 3.1.149566 | DILAVER SAMIL GUNES | ADDRESS REDACTED | | | CEL 0.000231890526948467 ETH 0.00000056747113383 | | | |
| 3.1.149567 | DILAVER TARPIS | ADDRESS REDACTED | | | ADA 226.030058223 BTC 0.00161492592644761 USDT ERC20 264.889049128349 XLM 1259.37547596385 | | | |
| 3.1.149568 | DILAWAR SYED | ADDRESS REDACTED | | | ADA 2040.28663600147 DOT 75.1468779509518 | | | |
| 3.1.149569 | DILAWER KAYA | ADDRESS REDACTED | | | MATIC 365.764753967811 BTC 0.0004516191360224 14 CEL 0.1563603603146789 SNX 0.024061413751828 | | | |
| 3.1.149570 | DILAY GÜLERYÜZ | ADDRESS REDACTED | | | BTC 0.000000773583899076 CEL 146.218917949517 ETH 0.2018739151561 14 | | | |
| 3.1.149571 | DILBAG SINGH | ADDRESS REDACTED | | | AAVE 1.40852838475463 ADA 1372.92593709391 BNB 0.0013607169281902 7 BTC 0.1092722339630 88 CEL 5.52233810734178 DOT 0.00000000076698036 ETH 1.00858805563675 LINK 0.0168417352255828 USDC 0.0000020792006922 USDT ERC20 0.0000003456212230 78 | | | |
| 3.1.149572 | DILBAGH SINGH | ADDRESS REDACTED | | | ADA 202.78668285796 BTC 0.00217390427734298 MATIC 130.828374722047 USDC 0.314061382005648 | | | |
| 3.1.149573 | DILBAHAR KHAN | ADDRESS REDACTED | | | BTC 0.00185954560405 CEL 104.119312561811 | | | |
| 3.1.149574 | DILBAR DUSMATKIVA | ADDRESS REDACTED | | | BTC 0.00000201241908592 ZEC 0.00057806603420530 2 | | | |
| 3.1.149575 | DILBER SMITH CASAS FLOREZ | ADDRESS REDACTED | | | CEL 0.0656962565250376 | | | |
| 3.1.149576 | DILCIA VICENS ESTEVEZ | ADDRESS REDACTED | | | BTC 0.00031035612524716 | | | |
| 3.1.149577 | DILDAR SK | ADDRESS REDACTED | | | BTC 0.00000001837101463 | | | |
| 3.1.149578 | DILDORAHON RUSTAMOVA | ADDRESS REDACTED | | | CEL 0.494243052044762 BTC 0.0427032391645038 ETH 0.15369241007349 MATIC 149.89534250742 | | | |
| 3.1.149579 | DILEEP ADAPALA | ADDRESS REDACTED | | | BTC 0.0000000721575912262 CEL 7.764.69705054524 ETH 6.656944247599183 MATIC 0.006 USDC 0.005 | | | |
| 3.1.149580 | DILEEP C V | ADDRESS REDACTED | | | CEL 0.0011825916927959 | | | |
| 3.1.149581 | DILEEP GUPTA | ADDRESS REDACTED | | | ADA 838.423845836293 DOT 177.263967710663 ETH 31.7654464153629 MATIC 1696.2252381322 SOL 72.0758574805609 | | | |
| 3.1.149582 | DILEEP KOLLI | ADDRESS REDACTED | | | AVAX 0.0233057879873651 BTC 0.00012877951492717 MATIC 2.50634269580356 SOL 0.0177393241488999 USDC 0.00966991537858057 | SOL 0.00000000175787084 | | |
| 3.1.149583 | DILEEP PATHIRANA | ADDRESS REDACTED | | | BTC 0.000000007278305634 CEL 1.56534358968902 | | | |
| 3.1.149584 | DILEEP RAI | ADDRESS REDACTED | | | BTC 0.000000005284980376 CEL 0.000193551441035 USDT ERC20 0.0268397473513176 | | | |
| 3.1.149585 | DILEEP VENKATA SAI VADLADI | ADDRESS REDACTED | | | BTC 0.0160201430263947 ETH 0.1343.3991463611 GUSD 2.779822108948 | GUSD 0.00392675140758547 | | |
| 3.1.149586 | DILEEPA KARUNAGODA | ADDRESS REDACTED | | | BTC 0.0316443627148157 CEL 144.948510066302 ETH 0.0805807834972233 USDC 3954.18661068712 USDT ERC20 2164.1177210602 | | | |
| 3.1.149587 | DILEEPA LAKMINA BANDARA JAYAKODI ARACHCHILAGE | ADDRESS REDACTED | | | BTC 0.0000074 CEL 0.0016649966046662 | | | |
| 3.1.149588 | DILEEPA VIRAJ | ADDRESS REDACTED | | | BNB 0.00170753816853043 BTC 0.0000017509473459 | | | |
| 3.1.149589 | DILEGAL MANDELA | ADDRESS REDACTED | | | CEL 1.395439728546702 | | | |
| 3.1.149590 | DILEK ABDURRAMAN | ADDRESS REDACTED | | | BTC 0.0000007612363679 | | | |
| 3.1.149591 | DILEK ADIYAMAN | ADDRESS REDACTED | | | ETH 0.000000385495727993 | | | |
| 3.1.149592 | DILEK AYDEMIR | ADDRESS REDACTED | | | BTC 0.0000000598124634 CEL 0.430916478444398 XRP 0.00000080033531746 | | | |
| 3.1.149593 | DILEK BOLAND | ADDRESS REDACTED | | | BTC 0.0027167090948412 CEL 926.869736021564 | | | |
| 3.1.149594 | DILEK BRADY | ADDRESS REDACTED | | | CEL 20.8948091839885 USDC 4.17886358862763 | | | |
| 3.1.149595 | DILEK EROL | ADDRESS REDACTED | | | BTC 0.000025696538598 15 | | | |
| 3.1.149596 | DILEK GENC | ADDRESS REDACTED | | | BTC 0.0024756199126398 USDC 405.433954162853 | | | |
| 3.1.149597 | DILEK KIRCI | ADDRESS REDACTED | | | ETH 0.000000004954450531 | | | |
| 3.1.149598 | DILEK YAMAN | ADDRESS REDACTED | | | BTC 0.000000060550537 CEL 0.248393649658311 USDC 0.000000378476148725 | | | |
| 3.1.149599 | DILETTA ALONE | ADDRESS REDACTED | | | BTC 0.09335 CEL 189.194971517275 ETH 3.55087 | | | |
| 3.1.149600 | DILEXY ALEMAN | ADDRESS REDACTED | | | BTC 0.011158268575149 2 DOT 3.5600153204075 1 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.149601 | DILHAN ABEYEWARDENE | ADDRESS REDACTED | | | BTC 0.28314869256397S ETH 0.5735996976456I8 MATIC 4.075486061591I32 USDC 9958.188075551161 USDT ERC20 4.176934721116648 | | | |
| 3.1.149602 | DILIA ZONOVA | ADDRESS REDACTED | | | BTC 0.000000140014773836 BUSD 0.4550420015721268 | | | |
| 3.1.149603 | DILIAM JOUVE GONZÁLEZ | ADDRESS REDACTED | | | BTC 0.000007386474369215 USDC 0.457109324298839 | | | |
| 3.1.149604 | DILIBE ENECHUKWU | ADDRESS REDACTED | | | BTC 0.068715789600102 ETH 0.619987993262778 | | | |
| 3.1.149605 | DILICHUKWU CLINTON CHIMA NWOKOMA | ADDRESS REDACTED | | | BSV 1.814681753676I22 ETH 0.00109520412718I52 ZTC 22.10844958I2535 | | | |
| 3.1.149606 | DILIGENT HANDS INVEST, LLC | LAS PALMOS DRIVE SW, PALM BAY, FLORIDA 32908 | | | BTC 0.2530733013992I76 CEL 94.468068193584I2 COMP 4.208238918I73893 DASH 12.598352157111I59 DOT 0.219184996845446 ETH 0.464096119022015 MANA 236.641020992369 MATIC 898.635999979762 SNX 84.701888539773I9 UNI 282.7701316133I7 ZEC 11.166039527145I4 | | | |
| 3.1.149607 | DILIJAN STEVANOVIC | ADDRESS REDACTED | | | ADA 0.153571798132623 BTC 0.000000886682655I25 CEL 0.00938121296470674 | | | |
| 3.1.149608 | DILIN SHARAF O | ADDRESS REDACTED | | | BTC 0.000000005788892583 CEL 0.510183060687199 | | | |
| 3.1.149609 | DILINI ARIYAWANSA | ADDRESS REDACTED | | | ADA 16.87633588609 BTC 0.002938607182873I95 CEL 19.61084751I25028 ETH 0.575193571683852 MCDAI 0.042932206389964I3 USDT ERC20 0.3245856408486I24 | | | |
| 3.1.149610 | DILINI FONSEKA | ADDRESS REDACTED | | | BNB 0.001303663864384 BTC 0.001110556926306I55 CEL 0.39366019912625I6 USDT ERC20 0.000003455936075I9 | | | |
| 3.1.149611 | DILINI KANNANGARA KORALAGE | ADDRESS REDACTED | | | BTC 6.7736905334099I6E-07 USDT ERC20 1.53470052716743 | | | |
| 3.1.149612 | DILINI KODITHUWAKKU | ADDRESS REDACTED | | | BTC 0.000000795307323126 USDC 0.88851345735I3206 | | | |
| 3.1.149613 | DILINI KORALALAGE | ADDRESS REDACTED | | | BTC 0.000000051495007I84 CEL 0.096058181873527I3 USDT ERC20 0.000000446843727I696 | | | |
| 3.1.149614 | DILINI PERERA | ADDRESS REDACTED | | | BTC 0.000000097219098285 LTC 0.000756090750789I2 | | | |
| 3.1.149615 | DILINI RAJAPAKSHA | ADDRESS REDACTED | | | BTC 1.94998633291990-06 USDT ERC20 1.35964780756475 | | | |
| 3.1.149616 | DILINI S KANNANGARA KORALALAGE | ADDRESS REDACTED | | | BTC 0.000000373057100286 ETH 0.000001987204910673 USDC 0.640575402347377 | | | |
| 3.1.149617 | DILINI SUBHANI | ADDRESS REDACTED | | | BTC 0.001050968916012I77 CEL 1.15939305706401 | | | |
| 3.1.149618 | DILIO NUNEZ | ADDRESS REDACTED | | | LTC 0.656288433972876 BTC 0.000000045183472 | | | |
| 3.1.149619 | DILIO NUNEZ | ADDRESS REDACTED | | Yes | 1INCH 295.021770496933 AAVE 15.776533363158I3 BTC 0.7706487384213 CEL 292.680367486092 DOT 0.211261466758493 ETH 0.000140464810219I38 LINK 50.174564299505I8 MATIC 36262.420449965I68 SNX 0.528414515364I77 UNI 411.908601832716 USDC 106.36182750971I7 | ETH 0.0998404055872I71 USDC 4.5 | | BTC 0.250386031768142 LINK 1105.573674526I16 |
| 3.1.149620 | DILIP ADHIKRY | ADDRESS REDACTED | | Yes | AAVE 11.416933460715I1 BTC 0.0141436077829I12 ETH 39.0330188813507 LTC 23.255724121968I6 MATIC 3066.876780534I17 SNX 456.01291395216 USDC 3594.440651783I57 | BTC 1.0434922838673I9 | | BTC 4.534842764756I22 |
| 3.1.149621 | DILIP AGRAWAL | ADDRESS REDACTED | | | BTC 0.000000007743624968 CEL 4.807081441417I4 | | | |
| 3.1.149622 | DILIP CHAUHAN | ADDRESS REDACTED | | | BTC 0.001660568408040I826 CEL 1.589014865141I39 | | | |
| 3.1.149623 | DILIP GURUNG | ADDRESS REDACTED | | | ADA R217.128848062I94 BTC 0.04789428 CEL 3643.375891499I91 ETH 0.648191750524534 LINK 21.65804 LTC 7.19636755 LUNC 110.686899343764 XLM 1352.636 XRP 2815.9222 | | | |
| 3.1.149624 | DILIP MALAVE | ADDRESS REDACTED | | | BSV 0.8102829186422I15 BTC 0.00001279852079I212 USDC 9.672948027827I19 | | | |
| 3.1.149625 | DILIP MOOLYA | ADDRESS REDACTED | | | BTC 0.0001420007503285 | | | |
| 3.1.149626 | DILIP MOOLYA | ADDRESS REDACTED | | | BTC 0.0000001563242630377 | | | |
| 3.1.149627 | DILIP MOOLYA | ADDRESS REDACTED | | | BTC 0.01787030103308I88 | | | |
| 3.1.149628 | DILIP MOOLYA | ADDRESS REDACTED | | | BTC 0.000000005465051403 | | | |
| 3.1.149629 | DILIP MOOLYA | ADDRESS REDACTED | | | BTC 0.000006862884691834 | | | |
| 3.1.149630 | DILIP MOOLYA | ADDRESS REDACTED | | | BTC 0.00264346018023748 | | | |
| 3.1.149631 | DILIP MOOLYA | ADDRESS REDACTED | | | BTC 0.000002979392785318 | | | |
| 3.1.149632 | DILIP MOOLYA | ADDRESS REDACTED | | | BTC 0.001788700566860I56 | | | |
| 3.1.149633 | DILIP MOOLYA | ADDRESS REDACTED | | | BTC 0.000000049574850I95 | | | |
| 3.1.149634 | DILIP MOOLYA | ADDRESS REDACTED | | | BTC 0.00261731824227627 | | | |
| 3.1.149635 | DILIP MOOLYA | ADDRESS REDACTED | | | BTC 0.000003083240721291 | | | |
| 3.1.149636 | DILIP MOOLYA | ADDRESS REDACTED | | | BTC 0.000000491476929181 | | | |
| 3.1.149637 | DILIP MOOLYA | ADDRESS REDACTED | | | BTC 0.002187109499868I74 | | | |
| 3.1.149638 | DILIP MOOLYA | ADDRESS REDACTED | | | BTC 0.000000002097286059 | | | |
| 3.1.149639 | DILIP MOOLYA | ADDRESS REDACTED | | | BTC 0.00000000830209546I8 | | | |
| 3.1.149640 | DILIP MOOLYA | ADDRESS REDACTED | | | BTC 0.000000002755144909 | | | |
| 3.1.149641 | DILIP MOOLYA | ADDRESS REDACTED | | | BTC 0.000000420349824296 | | | |
| 3.1.149642 | DILIP MOOLYA | ADDRESS REDACTED | | | BTC 0.00000594249884566I6 | | | |
| 3.1.149643 | DILIP MOOLYA | ADDRESS REDACTED | | | BTC 0.000030894194032I23 | | | |
| 3.1.149644 | DILIP MOOLYA | ADDRESS REDACTED | | | BTC 0.001788729820368I58 | | | |
| 3.1.149645 | DILIP MOOLYA | ADDRESS REDACTED | | | BTC 0.00000495045017326 | | | |
| 3.1.149646 | DILIP MURMU | ADDRESS REDACTED | | | BTC 0.0010287854193794 ETH 0.000245385203669164 | | | |
| 3.1.149647 | DILIP PATEL | ADDRESS REDACTED | | | BTC 0.00051176009930027I8 | | | |
| 3.1.149648 | DILIP PATHARE | ADDRESS REDACTED | | | BTC 0.000000048230583683 CEL 3.04248303679306 USDT ERC20 0.070890066494257 | | | |
| 3.1.149649 | DILIP PATHARE | ADDRESS REDACTED | | | BTC 0.00166822691674563 CEL 0.439867056624751 USDT ERC20 0.000000082492339552 | | | |
| 3.1.149650 | DILIP PATHARE | ADDRESS REDACTED | | | BTC 0.00107510559633727 USDT ERC20 0.566672850099868 | | | |
| 3.1.149651 | DILIP PATLOLLA | ADDRESS REDACTED | | | BTC 0.00229221016098614 ADA 655.029835731305 | | | |
| 3.1.149652 | DILIP PATLOLLA | ADDRESS REDACTED | | | BTC 0.52490617299690I6 | | | |
| 3.1.149653 | DILIP PAYASI | ADDRESS REDACTED | | | BTC 0.022050896565343I9 | | | |
| 3.1.149654 | DILIP PEDADA | ADDRESS REDACTED | | | BTC 0.117535316547086 ETH 2.36690891449183 | | | |
| 3.1.149655 | DILIP POKHREL | ADDRESS REDACTED | | | BTC 0.00000038299225336 CEL 0.018220869497291 DOGE 0.039906021176389I26 SOL 6.02302400577313 | | | |
| 3.1.149656 | DILIP RAI | ADDRESS REDACTED | | | USDC 48.7377326334I3 BTC 0.03850085143462I5 CEL 9.210514539937835 ETH 0.29795542318484I8 MATIC 576.537329060119 USDC 963.563791158766 | | | |
| 3.1.149657 | DILIP ROY | ADDRESS REDACTED | | | BNB 0.000040379848530726 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.149658 | DILIP THIAGARAJAN | ADDRESS REDACTED | | | AVAX 16.350663411835<br>BTC 0.1226847741050<br>ETH 1.956250911071<br>MATIC 641.416617810432<br>USDC 2495.20150222517 | ADA 1938.478058<br>DOT 111.75503759 | | |
| 3.1.149659 | DILIP VENKATESWARAN | ADDRESS REDACTED | | | BTC 0.00000039716664206<br>ETH 0.00012109208382937 | | | |
| 3.1.149660 | DILIPKUMAR DHARAMVEER MADNANI | ADDRESS REDACTED | | | BTC 1.12493446884387<br>ETH 16.261050770078<br>USDC 200344.838298877 | | | |
| 3.1.149661 | DILITH DILSHAN | ADDRESS REDACTED | | | BNB 0.00168961826822298<br>BTC 0.00000045885396939 | | | |
| 3.1.149662 | DILJIT KING | ADDRESS REDACTED | | | BTC 0.01727147418079977<br>USDC 0.915122205498097 | | | |
| 3.1.149663 | DILKA OSHANA JAYASINGHE | ADDRESS REDACTED | | | BTC 0.00000001389761578<br>DOT 0.03881943341771 | | | |
| 3.1.149664 | DILLAN FOSTER | ADDRESS REDACTED | | | BTC 0.138000000838214<br>DASH 0.284410901709263<br>ETH 2.3875143012754<br>KNC 0.0222263391123165<br>LTC 0.0005195317528297 94<br>MATIC 1316.398827440322<br>USDC 0.551701438182838<br>XLM 504.256629622587<br>ZEC 1.02265406110804 | BTC 0.0213516<br>USDC 0.0024769324902907 | | |
| 3.1.149665 | DILLAN GRANT PATRICK | ADDRESS REDACTED | | | ETH 0.00152322946571024 | | | |
| 3.1.149666 | DILLAN HILL | ADDRESS REDACTED | | | BTC 0.00001598706767952<br>ETH 0.00008366051235038<br>LINK 0.01753368486800098 | | | |
| 3.1.149667 | DILLAN HILLYARD | ADDRESS REDACTED | | | BTC 0.00073886377593456<br>COMP 0.01878943957232 88<br>ETH 0.50052338700844<br>MATIC 12.8200149352955<br>MCDAI 30.808416337706<br>XLM 36.0295612091289 | | | |
| 3.1.149668 | DILLAN JENNINGS | ADDRESS REDACTED | | | BTC 0.00000173323268011 2<br>ETH 0.00016517103276600 5<br>KLM 0.5312624394 12554 | | | |
| 3.1.149669 | DILLAN JOHNSON | ADDRESS REDACTED | | | BTC 0.00000526449628277 8<br>LINK 0.09593663307011112<br>USDC 18.0362017202098 | | | |
| 3.1.149670 | DILLAN JOSEPH BUTRIS | ADDRESS REDACTED | | | AAVE 0.46740439016862 8<br>BTC 0.00129800690655223<br>DOT 22.533302104698 1<br>LINK 2.52267714158678<br>SOL 0.30592214991825 6 | | | |
| 3.1.149671 | DILLAN MILOSEVICH | ADDRESS REDACTED | | | ADA 0.715458901389789<br>BTC 0.00000912794562526<br>CEL 4.3696830878847 7<br>DOT 0.115261301818395<br>ETH 0.00002438615601047 8<br>LINK 0.0202010259908932<br>USDC 0.311800085993245<br>USDT ERC20 22.485816298476 2 | | | |
| 3.1.149672 | DILLAN MOODY | ADDRESS REDACTED | | | ETH 0.011147598005769<br>MATIC 0.1246423910397 64 | | | |
| 3.1.149673 | DILLAN OAKLEY JORDAN JOSLAND | ADDRESS REDACTED | | | CEL 203.98803245247 1<br>XRP 99938.483092 | | | |
| 3.1.149674 | DILLAN WHITVER | ADDRESS REDACTED | | | BTC 0.00000105400790236 5<br>ETH 0.00042987298119315 9 | | | |
| 3.1.149675 | DILLANEY ASEKHAUNO | ADDRESS REDACTED | | | ADA 0.365497607152235<br>BTC 0.01044326402097701<br>ETH 0.00128672267273261<br>LTC 0.0057886921105831<br>MATIC 1.680545487253 12 | | | |
| 3.1.149676 | DILLARA NICOLAIDES | ADDRESS REDACTED | | | BTC 0.17644422408578 8<br>CEL 350.25821113763 9<br>ETH 1.2525517 | | | |
| 3.1.149677 | DILLEN LIM | ADDRESS REDACTED | | | BTC 0.00101616576283652 | | | |
| 3.1.149678 | DILLEN SURESHAN | ADDRESS REDACTED | | | LINK 1.0435578228167<br>ETH 0.001121929111115179 | | | |
| 3.1.149679 | DILLIN THAI | ADDRESS REDACTED | | | ETH 5.9925344381015 5 | | | |
| 3.1.149680 | DILLION FIELDS | ADDRESS REDACTED | | | MATIC 735.52217675477 5 | | | |
| 3.1.149681 | DILLION MUNETSI | ADDRESS REDACTED | | | ETH 0.00000014481781639<br>BTC 0.00121806066701518 | | | |
| 3.1.149682 | DILLION THOW | ADDRESS REDACTED | | | CEL 0.052131930775 1044 | | | |
| 3.1.149683 | DILLIP SAHU | ADDRESS REDACTED | | | CEL 0.19900617894518 4 | | | |
| 3.1.149684 | DILLOM BAHTA | ADDRESS REDACTED | | | BTC 0.00118534420117283<br>USDT ERC20 0.889155599231 62<br>ADA 0.00021643265556604<br>BTC 0.00086206612168040 9<br>ETH 2.84610280027299E-06<br>LTC 0.000949683747068756 | | | |
| 3.1.149685 | DILLON AHEARN | ADDRESS REDACTED | | | 1INCH 0.004<br>ADA 0.00604004290744544<br>BTC 0.0687467<br>CEL 14.2950828009596<br>DOT 0.0359<br>LINK 0.00026075<br>LUNC 141.485202<br>MANA 0.01298293<br>SNX 0.00297938<br>UNI 0.0171917533634571<br>USDC 0.009 | | | |
| 3.1.149686 | DILLON ANDERSON | ADDRESS REDACTED | | | BTC 0.031418201563778 3<br>CEL 22.287294027414 4 | | | |
| 3.1.149687 | DILLON ANDREWS | ADDRESS REDACTED | | | ETH 0.234288223587855 | | | |
| 3.1.149688 | DILLON ANDREWS | ADDRESS REDACTED | | | ETH 0.00000788754851179 5 | | | |
| 3.1.149689 | DILLON BAILEY | ADDRESS REDACTED | | | ADA 26.481012<br>BTC 0.0022144<br>CEL 2.59096799514862<br>MANA 8.91695927<br>MATIC 21.38395243 | | | |
| 3.1.149690 | DILLON BAPTISTE | ADDRESS REDACTED | | | BTC 0.00000236731384513 6<br>MANA 0.1666742251 75616 | | | |
| 3.1.149691 | DILLON BARNES | ADDRESS REDACTED | | | BTC 0.00000400944924247 7 | | | |
| 3.1.149692 | DILLON BARNES | ADDRESS REDACTED | | | BTC 0.00000132601868524 8 | | | |
| 3.1.149693 | DILLON BATHEL | ADDRESS REDACTED | | | LINK 0.246388940858284 | | | |
| 3.1.149694 | DILLON BLIND | ADDRESS REDACTED | | | ADA 1041.14550066803<br>BTC 0.46386320473 93189 | | | |
| 3.1.149695 | DILLON BLUME | ADDRESS REDACTED | | | XRP 7636.87061305707 | | | |
| 3.1.149696 | DILLON BORTZ | ADDRESS REDACTED | | | USDC 0.0353741402796308 | USDC 0.00000442417020099 | | |
| 3.1.149697 | DILLON BOWMAN | ADDRESS REDACTED | | | BTC 0.00028876034364207<br>MATIC 1.3408733521 6848 | | | |
| 3.1.149698 | DILLON BRINKERHOFF | ADDRESS REDACTED | | | BTC 0.042038303176 6789<br>ETH 0.75039796212750 6<br>MATIC 606.038671631831<br>XLM 6389.06666766189 | | | |
| 3.1.149699 | DILLON BROOKS | ADDRESS REDACTED | | | BTC 0.117640759653366<br>ETH 0.0174211300794884<br>USDC 520.088788179883 | | | |
| 3.1.149700 | DILLON BROWN | ADDRESS REDACTED | | | BTC 0.407812122889101 7<br>CEL 15.5413579830192<br>ETH 1.857710378245 65 | | | |
| 3.1.149701 | DILLON BRUNO | ADDRESS REDACTED | | | USDC 0.5014121511596149 | | | |
| 3.1.149702 | DILLON BUCK | ADDRESS REDACTED | | | ADA 6688.02337635989<br>BTC 0.0001766647829068 6<br>ETH 5.706935728144 3 | | | |
| 3.1.149703 | DILLON BURNS | ADDRESS REDACTED | | | LTC 20.4402756645858<br>BTC 0.00002926638157205 2 | | | |
| 3.1.149704 | DILLON BUSCH | ADDRESS REDACTED | | | ADA 79.0351091635714 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.149705 | DILLON CARL | ADDRESS REDACTED | | | ADA 678.2707935067G<br>BTC 0.012057926768478J2<br>CEL 278.5170988220T9<br>DOT 0.0089234972450D439<br>ETH 0.000004127885737398<br>KNC 0.537583110773787<br>LINK 0.00627559863181507<br>LTC 0.000047574428120101<br>MATIC 379.993683305J95<br>PAXG 1.0316619446663S<br>SNX 0.0165919461872278<br>USDC 0.001060364825D5423<br>XRP 9.995<br>XTZ 0.0149489435538752 | MATIC 12.934 | | |
| 3.1.149706 | DILLON CARRASCO | ADDRESS REDACTED | | | DOT 0.038372835641317J<br>GUSD 0.00284953498748302<br>MATIC 0.262276607391824<br>SNX 0.156669692515492<br>USDC 0.200297023832868 | | | |
| 3.1.149707 | DILLON CASEY | ADDRESS REDACTED | | | BTC 0.03651217135388739<br>ETH 0.9062879423105742<br>MATIC 261.696267838567<br>USDC 1.31626283804739 | | | |
| 3.1.149708 | DILLON CHEE | ADDRESS REDACTED | | | BTC 0.00000237756826043R<br>CEL 1.27658320334818<br>ETH 0.000183894832547082<br>XLM 0.051071392919746A | | | |
| 3.1.149709 | DILLON CHOW | ADDRESS REDACTED | | Yes | BTC 0.02921972393209SS<br>CEL 1103.42231091065<br>DOGE 2.081774211344<br>ETH 1.908710648441602<br>MATIC 4584.247964891<br>SGB 497.019327884161<br>UNI 117.887907678805<br>USDC 0.160316940782735<br>USDT ERC20 0.26196832153S377<br>XRP 0.054094750T435818 | | | BTC 0.58741791324311 |
| 3.1.149710 | DILLON CRAFT | ADDRESS REDACTED | | | GUSD 0.0133969887801066 | | | |
| 3.1.149711 | DILLON CRAIG | ADDRESS REDACTED | | | BTC 0.000539361147993R4 | BTC 0.000000004627352892 | | |
| 3.1.149712 | DILLON CRUPI | ADDRESS REDACTED | | Yes | ADA 1042.34091939978<br>BTC 0.037037799320831<br>ETH 0.00052511385486583G7<br>LINK 0.0178507780337793<br>MATIC 33.1249425103502<br>USDC 29.4920596034105 | | | LINK 1111.81360238117 |
| 3.1.149713 | DILLON DAVID MAGGIANO | ADDRESS REDACTED | | | ADA 1.88996745105123<br>AVAX 0.0150918267301418<br>BTC 0.00007062352997452A<br>MATIC 0.0313102531431609 | BTC 0.000000008972644149 | | |
| 3.1.149714 | DILLON DE BIE | ADDRESS REDACTED | | | ADA 264.680053<br>BTC 0.000897802050830543<br>CEL 3.72933672128943<br>ETH 4.35830908401163 | | | |
| 3.1.149715 | DILLON DEVERA | ADDRESS REDACTED | | | BTC 0.000947936397805347<br>SGB 182.952422637529<br>XRP 0.000000669767146349 | | | |
| 3.1.149716 | DILLON DUNTEMAN | ADDRESS REDACTED | | | ETH 0.000091685081589371 | | | |
| 3.1.149717 | DILLON DUVALL | ADDRESS REDACTED | | | BTC 0.0201643969528983<br>ETH 0.000362468140946076<br>LINK 257.569470312422<br>XLM 0.9971566289588841 | | | |
| 3.1.149718 | DILLON DWYER | ADDRESS REDACTED | | | BTC 0.000000824558713101 | | | |
| 3.1.149719 | DILLON EASON | ADDRESS REDACTED | | | BTC 0.092631212S793869<br>BCH 4.16618036556829E-05<br>BTC 0.000000309361311747T<br>COMP 0.000803966590031S1<br>ETH 0.000041690009692404<br>USDC 647.199204663375 | | | |
| 3.1.149720 | DILLON FARBER | ADDRESS REDACTED | | | BTC 0.0087541844706117S<br>ETH 0.216565599219806 | | | |
| 3.1.149721 | DILLON FECTEAU | ADDRESS REDACTED | | | LTC 0.0039690757487478J<br>USDC 2.27987418623561<br>XLM 0.50649942880330B | | | |
| 3.1.149722 | DILLON FLANARY | ADDRESS REDACTED | | | BTC 0.000394041282366649<br>ETH 0.000545422884195279D | | | |
| 3.1.149723 | DILLON FORD | ADDRESS REDACTED | | | BTC 1.754110473028O8<br>ETH 7.3602954111635B<br>MATIC 1.785943886399S2 | BTC 0.6248461998909668<br>ETH 2.71246614275526<br>MATIC 0.0006801594035SB521 | | |
| 3.1.149724 | DILLON FORESTELL | ADDRESS REDACTED | | Yes | ADA 1.4643844401209B<br>AVAX 0.0709648649062841<br>BTC 0.000279054494843911<br>DOT 0.414554061413015<br>LINK 0.0374781612345598<br>MATIC 6.59558307171828<br>SNX 1.33852117338909<br>XLM 9.49449702162853 | ADA 7.74695407461993<br>AVAX 85.6495389687274<br>BTC 0.000145617480982773<br>DOT 0.220498561476695<br>LINK 0.646082513291716<br>MATIC 919.867594656031<br>SNX 0.000916731345746122<br>SOL 24.999989999<br>USDC 457.370106<br>XLM 9.48333627663872 | | ADA 4867.65069500297<br>BTC 0.5498429239113876<br>DOT 297.148834358646<br>LINK 323.43926338915<br>XLM 35091.6042728832 |
| 3.1.149725 | DILLON FRANCIS | ADDRESS REDACTED | | | BTC 0.000181850308399937<br>CEL 561.850658168494<br>ETH 0.0000311844690663T6<br>LTC 0.000053371433965462<br>USDT ERC20 0.011144535627680T | | | |
| 3.1.149726 | DILLON GANESH | ADDRESS REDACTED | | | BTC 0.144874839999996-10<br>GUSD 512.007815647569 | | | |
| 3.1.149727 | DILLON GARRISON | ADDRESS REDACTED | | | BAT 52.4974900610172<br>BCH 0.0829561893935681<br>BSV 0.0805567088410S<br>BTC 0.00116473538979874<br>KNC 69.7423836561611<br>LINK 44.85478606779S4<br>USDC 6.359242447740726<br>XRP 1345.78765853805 | | | |
| 3.1.149728 | DILLON GLOVER | ADDRESS REDACTED | | | BCH 1.25514878798393<br>BTC 0.00101404041111362<br>DASH 4.11663041269786<br>LTC 1.010585895192S5<br>USDC 220.903704665255<br>XRP 19.999 | | | |
| 3.1.149729 | DILLON GOTTWALD | ADDRESS REDACTED | | | BTC 0.000562240976312206<br>DASH 31.3682295671814<br>ETH 5.201247806736S8<br>KNC 0.0481283174915802<br>LINK 29.789977168966S<br>MATIC 429.097946273779<br>UNI 102.33527429131J<br>USDC 30.2135881520915<br>ZRX 6.67872831090951 | | | |
| 3.1.149730 | DILLON GREEN | ADDRESS REDACTED | | | USDC 0.029886058025691 | | | |
| 3.1.149731 | DILLON GREENWELL | ADDRESS REDACTED | | | AAVE 21.0894800374612<br>ADA 1170.472913745G8<br>BTC 1.13302748444814<br>ETH 19.46313723567944<br>MATIC 2193.564350377931<br>PAXG 1.0178525720415I<br>SNX 74.600033158356<br>USDC 20896.3706228744 | BTC 0.0078491374124608J<br>ETH 0.070512 | | |
| 3.1.149732 | DILLON GU | ADDRESS REDACTED | | | BTC 0.000571745632548318<br>ETH 0.004169276700111983 | BTC 0.0000000062902S0416 | | |
| 3.1.149733 | DILLON HAMMES | ADDRESS REDACTED | | | BTC 0.0414386508709248<br>ETH 0.3108194931385<br>LINK 31.09581329977B4<br>LTC 0.317554763295822<br>MATIC 3.04004869632223<br>MCDAI 31.8955228359107<br>USDT ERC20 191.307179704827 | | | |
| 3.1.149734 | DILLON HATTAB | ADDRESS REDACTED | | | BTC 0.000006863461100449<br>MATIC 1.62958360355741 | BTC 0.000000008800792634<br>MATIC 0.0475389253188233 | | |
| 3.1.149735 | DILLON HAYES | ADDRESS REDACTED | | | USDT ERC20 5269.53605455628 | | | |
| 3.1.149736 | DILLON HOLMES | ADDRESS REDACTED | | | ADA 0.131843496288444<br>BTC 0.000000084100608066<br>DOT 0.00434386160576236<br>EOS 0.00845185153381D4 | | | |
| 3.1.149737 | DILLON HOOKER | ADDRESS REDACTED | | | BTC 0.000025119131084298 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.149738 | DILLON HUYNH | ADDRESS REDACTED | | | ADA 0.069736000632778 BTC 0.000000874950028718 DOT 0.003397870281515338 MATIC 0.107180416974024 USDT ERC20 0.202959583670134 | | | |
| 3.1.149739 | DILLON JARONEK | ADDRESS REDACTED | | | BTC 0.00000000055291684 COMP 0.000000188257316133 MATIC 0.000000395406726409 USDC 0.000012478316039292 ZRX 0.040511268704917 | BTC 0.000000402542400521 COMP 0.000496579613136266 MATIC 0.000714082224912048 USDC 0.008301612288729987 | | |
| 3.1.149740 | DILLON JAVIER | ADDRESS REDACTED | | | BTC 0.000000217934647 MATIC 0.082224887117312 | | | |
| 3.1.149741 | DILLON JAYASURIYA | ADDRESS REDACTED | | | USDC 0.64238070906296 | | | |
| 3.1.149742 | DILLON JEAREY | ADDRESS REDACTED | | Yes | BTC 0.011071057215891 CEL 42.6082338752999 ETH 0.0729510418537345 | | | BTC 0.2246141733089 |
| 3.1.149743 | DILLON JONES | ADDRESS REDACTED | | | ADA 1427.8445700137 BTC 0.000012851415928532 ETH 4.7785709010862 LTC 13.8759127457275 SNR 89.2295119275896 USDC 35962.0954356553 XLM 47715.1108159661 | | | |
| 3.1.149744 | DILLON KNAGGS | ADDRESS REDACTED | | | AAVE 1.36114832846036 BTC 0.039101676289252 DOT 5.6266239700579 ETH 1.0460064738611 LINK 0.0130796703533588 MATIC 100.5891381061 SNX 43.8367558602138 USDC 1420.83114361039 USDT ERC20 0.688356915839996 XRP 227.433349 | | | |
| 3.1.149745 | DILLON KNEIB | ADDRESS REDACTED | | | BAT 0.055329879526423 BTC 0.0001182578923479 CEL 1.1186239812410S ETH 0.000168017725511832 LINK 0.00434762554852051 LTC 0.0325728953982611 XLM 0.517002882590403 | | | |
| 3.1.149746 | DILLON KUEHN | ADDRESS REDACTED | | | BCH 0.0006701015914426 BSV 0.5181202553467S2 BTC 0.000268999944426S CEL 1.151223598079134 ETH 0.003272855630977613 LTC 0.010427254368909S SGB 260.72027277548 USDT ERC20 0.603801341345902 XRP 0.000000705633477551 | | | |
| 3.1.149747 | DILLON LE | ADDRESS REDACTED | | | BTC 0.0009458401621175 ETH 5 | | ETH 5 | |
| 3.1.149748 | DILLON MAKATA | ADDRESS REDACTED | | | ETH 0.1254229942073 | | | |
| 3.1.149749 | DILLON MAYA | ADDRESS REDACTED | | | AVAX 0.0145350885660 BTC 0.000391736215681572 DASH 0.02721356189 ETH 0.0177963541 SOL 0.05305007 | AVAX 11.400129320 BTC 0.4632246776 DASH 61.2041183 ETH 16.730340 SOL 41.75622 | | |
| 3.1.149750 | DILLON MEIER | ADDRESS REDACTED | | | BTC 0.000023999000189 MCDAI 0.033308611 | MCDAI 35.588252 | | |
| 3.1.149751 | DILLON MESSER | ADDRESS REDACTED | | | BCH 0.000725068485 CEL 1.0842748815 DASH 0.0401978596 USDT 0.002026123 | | | |
| 3.1.149752 | DILLON MESSER | ADDRESS REDACTED | | | CEL 1.067907316 | | | |
| 3.1.149753 | DILLON PADGETTE | ADDRESS REDACTED | | | BTC 0.1774938 ETH 2.6039661 LINK 12.8772876 LTC 1.038318 MATIC 681.17964 | | | |
| 3.1.149754 | DILLON PAIGE | ADDRESS REDACTED | | | BTC 0.033322 ETH 0.0527431 | | | |
| 3.1.149755 | DILLON PARKER | ADDRESS REDACTED | | | ADA 0.0878541 BTC 0.000015 ETH 0.000205 USDC 0.697277 USDC 0.6972 | | | |
| 3.1.149756 | DILLON PARRISH | ADDRESS REDACTED | | | AAVE 0.000739 BCH 0.000381 BTC 0.00004 ETH 0.000899 GUSD 0.9314 LINK 0.00801 LTC 0.00176 MANA 0.007 USDC 44.70 | AAVE 0.0000 BTC 0.0000 ETH 0.0000 LINK 0.0000 LTC 0.0000 USDC 0.0 | | |
| 3.1.149757 | DILLON PATRICK O' FLYNN | ADDRESS REDACTED | | | BTC 0.01491 CEL 0.01128 DOGE 528.8 ETH 0.0305 | | | |
| 3.1.149758 | DILLON PEARSON | ADDRESS REDACTED | | | BTC 0.000005 | | | |
| 3.1.149759 | DILLON PEPPER | ADDRESS REDACTED | | | BTC 0.0035 | | | |
| 3.1.149760 | DILLON PRICE | ADDRESS REDACTED | | | ADA 634.88 BTC 0.000211 | | | |
| 3.1.149761 | DILLON REILLY | ADDRESS REDACTED | | | BTC 0.02454 | | | |
| 3.1.149762 | DILLON RHYS LANGDON | ADDRESS REDACTED | | | CEL 0.0128112 ETH 0.001605 | | | |
| 3.1.149763 | DILLON ROBINSON | ADDRESS REDACTED | | | BTC 1.1806 | | | |
| 3.1.149764 | DILLON ROLNICK | ADDRESS REDACTED | | | AAVE 0.0036 ETH 0.003207 LINK 0.0140 | | | |
| 3.1.149765 | DILLON ROSE | ADDRESS REDACTED | | | AAVE 0.000 SNX 0.0397 | | | |
| 3.1.149766 | DILLON SCEARCY | ADDRESS REDACTED | | | BTC 0.0000 ETH 0.473 | | | |
| 3.1.149767 | DILLON SIM | ADDRESS REDACTED | | | BNB 0.0464 USDT ERC20 47.4163 | | | |
| 3.1.149768 | DILLON SISSON | ADDRESS REDACTED | | | DOT 0.0619 MATIC 1.1232 | | | |
| 3.1.149769 | DILLON SMITH | ADDRESS REDACTED | | | 1INCH 160.2130135 ADA 6676.91289 BAT 3483.66 BNT 118.620 BTC 1.065314 CEL 1.151168 COMP 1.8984 DASH 8.399 EOS 389.9 ETH 30.66 ETH 12.99 KNC 311.5 LTC 9.24 MATIC 1026.2 OMG 0.038 UNI 332.6 XLM 5315.5 XRP 3317.2 ZRX 2433.3 | | | |
| 3.1.149770 | DILLON SMITH | ADDRESS REDACTED | | | ETH 0.000002 | | | |
| 3.1.149771 | DILLON SOUKUP | ADDRESS REDACTED | | | LTC 0.0001 BTC 0.000 CEL 1.1511 ETH 7.475 USDC 31.14 | | | |
| 3.1.149772 | DILLON STANLEY | ADDRESS REDACTED | | | CEL 1.08686 | | | |
| 3.1.149773 | DILLON STEWART | ADDRESS REDACTED | | | USDC 17.44 | | | |
| 3.1.149774 | DILLON SWENSON | ADDRESS REDACTED | | | BTC 0.0057 CEL 15.001 ETH 1.0777 LTC 1.039 | | | |
| 3.1.149775 | DILLON TAN | ADDRESS REDACTED | | | BTC 0.000044 | | | |
| 3.1.149776 | DILLON TAYLOR | ADDRESS REDACTED | | | BTC 0.000001183044 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.149777 | DILLON TAYLOR | ADDRESS REDACTED | | | CEL 0.7014475527749 MANA 238.59361203265 | | | |
| 3.1.149778 | DILLON TERMAN | ADDRESS REDACTED | | | ADA 734.04097012506 BTC 0.0190165369124128 DOT 0.15993353354108 ETH 0.0290115073697314 LTC 3.53664817938116 MATIC 0.95630360488582S USDT ERC20 214.681700194156 XLM 1.77681871819231 | DOT 0.00000000001687100S XLM 14486.2668221133 | | |
| 3.1.149779 | DILLON THOMAS LAURITZEN | ADDRESS REDACTED | | | | ETH 0.134140439519798 | | |
| 3.1.149780 | DILLON VAN AUKEN | ADDRESS REDACTED | | | BTC 0.00603656876487215 USDC 0.02073750005797B9 | USDC 0.0000008703916139376 | | |
| 3.1.149781 | DILLON VAN OOSBREE | ADDRESS REDACTED | | | ETH 0.0000324407277415S5 | | | |
| 3.1.149782 | DILLON WATTS | ADDRESS REDACTED | | | BTC 0.00128579967579194 CEL 1.13253398288505 SGB 1595.82708223962 XRP 15994.425405939 | | | |
| 3.1.149783 | DILLON YOUNG | ADDRESS REDACTED | | | BTC 0.0149223604894912 | | | |
| 3.1.149784 | DILLONE JONES | ADDRESS REDACTED | | | ADA 0.0127985830305404 BTC 0.0000003429504063Z8 ETH 0.0000046646848897S | | | |
| 3.1.149785 | DILLYN FOY | ADDRESS REDACTED | | | AAVE 0.0001971816547125B ADA 0.15532898318817 BAT 0.0251056367853611 BTC 1.18663004372259l-05 COMP 0.0001598623391379Z4 DOT 0.01055015912527I9 ETH 0.0007541283960657 LINK 0.00413739072461683 MATIC 0.73296203551935B7 SNX 0.203938721363304S USDC 0.360887296012555 XLM 0.29752593923981Z | | | |
| 3.1.149786 | DILMAN HAWIZ | ADDRESS REDACTED | | | CEL 0.185337678892596 USDC 11.549440438260B | | | |
| 3.1.149787 | DILORAM ANVAR | ADDRESS REDACTED | | | BTC 0.56927743428166 ETH 13.2613476701604 | | | |
| 3.1.149788 | DILPREET BEDI | ADDRESS REDACTED | | | BTC 0.0000000789192412S CEL 107.06071361408T ETH 1.98978693897252 | | | |
| 3.1.149789 | DILPREET TOOR | ADDRESS REDACTED | | | ADA 99.0539909668089 BTC 0.00140252 CEL 1.38328027462093 DOT 2.0959591814083B | | | |
| 3.1.149790 | DILRUKSHI WICKRAMASINGHE | ADDRESS REDACTED | | | AAVE 1.18687274042941 ADA 568.691038132607 BNB 0.00541587533518772 BTC 0.0540640406064034 CEL 0.00549097363456437 DOT 8.77829262720048 ETH 2.64636100237057 LINK 7.18986057560068 MATIC 545.869980138103 USDC 2531.72963238764 XLM 545.18190708597S XRP 950.778174988903 | | | |
| 3.1.149791 | DILSHAD DAWOOD | ADDRESS REDACTED | | | BTC 0.000000806903536662 CEL 0.0031002092071961S ETH 0.000019074736009232 | | | |
| 3.1.149792 | DILSHAN ATHAPATHTHU ATHAPATHTHU ARACHCHILAGE DINUKA | ADDRESS REDACTED | | | ETH 2.98997028470799E-06 | | | |
| 3.1.149793 | DILSHAN BANDARA BALASOORIYA BALASOORIYA ARACHCHILAGE | ADDRESS REDACTED | | | CEL 0.0068272843869958 ETH 0.0007732005195619Z7 | | | |
| 3.1.149794 | DILSHAN MADHUSHANKA | ADDRESS REDACTED | | | ADA 0.0352294782698079 BTC 0.00000203423080094 CEL 0.4325083789740B7 ETH 0.0000001052569588651 MATIC 1.97131722307075 USDT ERC20 1.5890065946250A | | | |
| 3.1.149795 | DILSHAN PRAGEETH DILUPA BANDARA IHALA GEDARA | ADDRESS REDACTED | | | CEL 0.00062503223097814S ETH 0.00001256553036236 | | | |
| 3.1.149796 | DILSHAN RAJAPAKSHE | ADDRESS REDACTED | | | BNB 0.000430462594046301 BTC 0.0000000513325865794 CEL 0.15162065774149 ETH 0.0000007430442336B92 LTC 0.0006786606173464S3 MATIC 0.00200317933489731 SNX 0.30989138296B624 TUSD 0.116968557459741 USDC 0.0232525318290314 USDT ERC20 0.173401999704161 | | | |
| 3.1.149797 | DILSHAN RANAWELLA | ADDRESS REDACTED | | | BTC 0.0000081276B8091546 CEL 0.02559230194I7222Z | | | |
| 3.1.149798 | DILSHAN RAYMOND KELSEN | ADDRESS REDACTED | | | BTC 0.042093200584S892 CEL 2457.21859215052 ETH 0.697523419057624 LINK 15.758663 SNX 47.05233 | | | |
| 3.1.149799 | DILSHAN SENAVIRATHNE | ADDRESS REDACTED | | | BTC 0.0000000000417296931 CEL 0.0570793127081479 | | | |
| 3.1.149800 | DILSHAN SUREWEERE | ADDRESS REDACTED | | | ADA 8.24342625309942 BTC 0.0001838144088612T1 DOT 0.13618271075785G ETH 0.0937961392175017 | | | |
| 3.1.149801 | DILSHAN WEERASOORIYA RATHNAYAKA MUDIYANSELAGE SASANKA | ADDRESS REDACTED | | | CEL 0.00127711416031867 ETH 0.000031585820602544 | | | |
| 3.1.149802 | DILSHAN WERAGODA | ADDRESS REDACTED | | | BTC 0.0000000684569900064 USDT ERC20 0.626589384550248 | | | |
| 3.1.149803 | DILSHER BILAL | ADDRESS REDACTED | | | BTC 0.000022137428227271 | | | |
| 3.1.149804 | DILSHODBEK KHAYITOV | ADDRESS REDACTED | | | BTC 0.0000009191218S804 ETH 0.0018511638111569623 USDT ERC20 0.24999031192027T | | | |
| 3.1.149805 | DILSON ORTIZ | ADDRESS REDACTED | | | BTC 0.0001189744943788Z1 DOT 1.117512459472TB | | | |
| 3.1.149806 | DILSON REYES | ADDRESS REDACTED | | | USDC 0.00306335828720797 | | | |
| 3.1.149807 | DILTAJ SINGH | ADDRESS REDACTED | | | USDC 0.08759916876240D8 XRP 0.051119041843998 | | | |
| 3.1.149808 | DILUAR HOSSAIN | ADDRESS REDACTED | | | BTC 0.0000003575029S0447 | | | |
| 3.1.149809 | DILUSHA HERATH | ADDRESS REDACTED | | | CEL 0.0000552123259S0014 | | | |
| 3.1.149810 | DILUSHKA BALACHANDREN | ADDRESS REDACTED | | | BTC 0.0000000006134900888 BUSD 0.899706544491554 CEL 0.14866342744557S | | | |
| 3.1.149811 | DILUWAR HOSSAIN | ADDRESS REDACTED | | | BTC 0.0000013463455111324 USDT ERC20 0.0233561555B298465 | | | |
| 3.1.149812 | DILVINDER SINGH | ADDRESS REDACTED | | | BTC 0.144022552850779 LINK 34.47821942420S5 | | | |
| 3.1.149813 | DILYAN DEMKOV | ADDRESS REDACTED | | | BTC 0.0000003991797S21BB CEL 0.51022199240661S | | | |
| 3.1.149814 | DILYAN FILIPOV | ADDRESS REDACTED | | | BTC 1.71975220766729 CEL 102.383408072555 ETH 0.000801942770596756 USDC 6.87447701145022 | | | |
| 3.1.149815 | DILYAN GEORGIEV | ADDRESS REDACTED | | | ADA 0.12226225551T243 ETH 0.00017611260777895 LTC 0.0053845836150613A | | | |
| 3.1.149816 | DILYAN IVANOV | ADDRESS REDACTED | | | ADA 0.000000156633531391 BTC 0.0000000202036729311 CEL 0.304596835181274 USDC 1.3457357134398 | | | |
| 3.1.149817 | DILYAN MIRCHEV | ADDRESS REDACTED | | | BTC 0.00110362540793894 CEL 0.176825991B525 ETH 0.309104090I2284 | | | |
| 3.1.149818 | DILYAN YORDANOV | ADDRESS REDACTED | | | BTC 0.00117324513782493 DASH 0.0049731490374748T ETH 0.00758483094485837 ETH 3.16945162169711 | | | |
| 3.1.149819 | DILYARA NIZMATULINA | ADDRESS REDACTED | | | BTC 0.0000000005790694163 CEL 0.20634625265D41Z | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.149820 | DILYS UWAGBOE | ADDRESS REDACTED | | | BTC 0.3562815969757783 ETH 0.0006164870404782668 LTC 4.2808062503361 USDC 0.5564701478295442 KLM 0.2090229737608878 XRP 0.6418581866985359 | | | |
| 3.1.149821 | DIM BARDEAU | ADDRESS REDACTED | | | CEL 2.3222844661308 ETH 0.00002392 MATIC 0.9228414143504448 | | | |
| 3.1.149822 | DIM DIMICH | ADDRESS REDACTED | | | BTC 0.00000050565712057 USDT ERC20 0.40135250824352B | | | |
| 3.1.149823 | DIM LAM VUNG | ADDRESS REDACTED | | | BTC 0.01375693284544423 CEL 7.3661765911340B ETH 0.09973136 | | | |
| 3.1.149824 | DIM VOLAKIS | ADDRESS REDACTED | | | BTC 0.0010349600027951 CEL 31.160784721928S ETC 35.7893947053871 ETH 5.393106251104 | | | |
| 3.1.149825 | DIMA APELBAUM | ADDRESS REDACTED | | | BTC 0.00000002984477005 CEL 0.0330415537785436 ETH 0.00000460879622034 | | | |
| 3.1.149826 | DIMA BARAKAT | ADDRESS REDACTED | | | BTC 0.00026490551566285 | | | |
| 3.1.149827 | DIMA BEZYK | ADDRESS REDACTED | | | ETH 0.0084322719913035 | | | |
| 3.1.149828 | DIMA CIOLACHE | ADDRESS REDACTED | | | BTC 0.36658826923592B CEL 592.83331725766 ETH 14.97248736736BB USDC 0.11876642555060A | | | |
| 3.1.149829 | DIMA CRETU | ADDRESS REDACTED | | | BTC 0.02476676702476BB CEL 114.740311755222 ETH 0.00636853586431212 | | | |
| 3.1.149830 | DIMA DIMA | ADDRESS REDACTED | | | BTC 0.00000958690457143B CEL 0.6509867393B6644 | | | |
| 3.1.149831 | DIMA DURAH | ADDRESS REDACTED | | | BTC 0.00171365169770706 | | | |
| 3.1.149832 | DIMA KLUSHOV | ADDRESS REDACTED | | | ETH 0.00000072943024731A EUSD 0.9186915405124305 ETH 0.00843927435743365 | | | |
| 3.1.149833 | DIMA LAZORENKO | ADDRESS REDACTED | | | BTC 0.001123320536969932 BUSD 0.26141607160417 CEL 0.005654384720391B5 ETH 0.00004295096529509 USDT ERC20 0.10879400531860S | | | |
| 3.1.149834 | DIMA LAZORENKO | ADDRESS REDACTED | | | BTC 0.00000003515913876S BUSD 0.6626318990968A2 ETH 0.000000051216490775 | | | |
| 3.1.149835 | DIMA MYMRYK | ADDRESS REDACTED | | | ETH 0.0084322719913655 | | | |
| 3.1.149836 | DIMA NEMIROV | ADDRESS REDACTED | | | CEL 0.00251011791577374 | | | |
| 3.1.149837 | DIMA NEMYROV | ADDRESS REDACTED | | | ADA 0.4156949612647D1 BTC 0.00000000416447586S CEL 0.05618021085453BB KLM 0.00011019550809721B | | | |
| 3.1.149838 | DIMA NIKITICH | ADDRESS REDACTED | | | BTC 0.00000029636563853B DASH 0.00223041605821862 | | | |
| 3.1.149839 | DIMA NIKITOVICH | ADDRESS REDACTED | | | DASH 0.00880047784974566 | | | |
| 3.1.149840 | DIMA OSIPOV | ADDRESS REDACTED | | | BTC 0.00000010408588539 BUSD 0.82748677833044S CEL 0.41564480481342 | | | |
| 3.1.149841 | DIMA PANASIUK | ADDRESS REDACTED | | | BTC 0.001266760B6968964 BUSD 403.24337564137B ETH 0.00000369465232737 | | | |
| 3.1.149842 | DIMA PODOVALOV | ADDRESS REDACTED | | | CEL 0.09023849429765J | | | |
| 3.1.149843 | DIMA RUDENKO | ADDRESS REDACTED | | | BTC 0.00000000743657484B CEL 0.3792211655369B | | | |
| 3.1.149844 | DIMA SELES | ADDRESS REDACTED | | | CEL 40.189716911632B | | | |
| 3.1.149845 | DIMA SHAPOVALOV | ADDRESS REDACTED | | | ETH 0.00842029678572706 | | | |
| 3.1.149846 | DIMA SIDORENKO | ADDRESS REDACTED | | | ETH 0.00843927435743365 | | | |
| 3.1.149847 | DIMA SIDOICHENKO | ADDRESS REDACTED | | | ETH 0.0084322719913653S | | | |
| 3.1.149848 | DIMA VARTIC | ADDRESS REDACTED | | | CEL 5.27037605418S6 | | | |
| 3.1.149849 | DIMA YASINSKI | ADDRESS REDACTED | | | ADA 0.00000045610679612 BTC 0.00106635048864403 CEL 5.46858866375217 ETH 0.00843488373660443 | | | |
| 3.1.149850 | DIMAG OZGUM | ADDRESS REDACTED | | | AAVE 0.000052506883729212 COMP 0.00227525436659342 ETH 5.000039413750540461 LINK 0.00013451461817152A LTC 1.92604190113449K-05 SNX 0.00717229730203441 UNI 0.06592389766071I1 USDC 0.33304382902992 EOS 0.0004510752012200I2 | | | |
| 3.1.149851 | DIMAL RAMASINGHE | ADDRESS REDACTED | | | CEL 0.6451298139024S1 USDT ERC20 4.233484 | | | |
| 3.1.149852 | DIMAO RONG | ADDRESS REDACTED | | | BAT 151.27265 CEL 1.269173074708S | | | |
| 3.1.149853 | DIMARCO IBARRA | ADDRESS REDACTED | | | ADA 515.57153921548S | BTC 0.00000011 | | |
| 3.1.149854 | DIMARCUS WOODS | ADDRESS REDACTED | | | BTC 0.00174332527363882 BTC 0.20160143678523 ETH 3.71218677886843 | | | |
| 3.1.149855 | DIMAS ADITYO MULKHAWAN | ADDRESS REDACTED | | | BTC 0.00000016115087644A ETH 0.000118575097253212 | | | |
| 3.1.149856 | DIMAS IRVANTO | ADDRESS REDACTED | | | BTC 0.000005147700343B5 CEL 0.00591080071557848 | | | |
| 3.1.149857 | DIMAS PUTRA | ADDRESS REDACTED | | | CEL 0.001445991759903I4 | | | |
| 3.1.149858 | DIMAS SETIOAJI | ADDRESS REDACTED | | | CEL 0.0040567015147931 | | | |
| 3.1.149859 | DIMBE YAHRA | ADDRESS REDACTED | | | BTC 0.00000009693236088 CEL 8.81306973479056 | | | |
| 3.1.149860 | DIMCHE KOCEV | ADDRESS REDACTED | | | BTC 0.0000000142853901S CEL 0.45516980637179 | | | |
| 3.1.149861 | DIMCHE RISTESKI | ADDRESS REDACTED | | | ADA 0.70282668B43421 BTC 0.150888044934164 CEL 4142.19868579214 ETH 10.00000012383D3 LTC 0.000000431703743655 MATIC 628.75613621045A | | | |
| 3.1.149862 | DIMCHO STAMOV | ADDRESS REDACTED | | | ADA 0.12954122323506J BTC 0.050007605336351J2 CEL 128.47327138B401 ETH 9.7136994286B2209 LTC 0.00170981655971159 USDC 0.2301513075240S9 XRP 0.13731875476BD34 | | | |
| 3.1.149863 | DIMENG WANG | ADDRESS REDACTED | | | ADA 0.08335912354541J2 BTC 0.00000176241025335 DOT 0.01859970B41267SB CEL 0.00000488118240967 MATIC 0.106091805919985 SOL 0.019374485529411 USDC 1015.65037256528 USDT ERC20 0.70897337174399 | ADA 0.00000094611855789S BTC 0.00000070591256651J7 DOT 0.0000007023509569S EOS 0.0000B7553889598337 | | |
| 3.1.149864 | DIMENSIONAL SOLUTIONS PTY LTD AS TRUSTEE FOR THE DIMENSIONAL LIFE TRUST | JELLICOE STREET, PROSTON , 4613 AUSTRALIA | | | AAVE 133.3877971399I5 ADA 54521.3048782375 CEL 0.001534060B0353605 COMP 221.64309543676 DOT 1769.0834788723B SOL 327.202462336689 USDC 0.70702593760071J2 USDT ERC20 0.067571205186584 | | | |
| 3.1.149865 | DIMERSON ALMEIDA | ADDRESS REDACTED | | | BTC 0.01040164287184S8 ETH 0.22865634709535 GUSD 209.04441112893A LTC 0.1955433792026J2 | | | |
| 3.1.149866 | DIMERYS SANCHEZ | ADDRESS REDACTED | | | BTC 0.00000192365709795S | | | |
| 3.1.149867 | DIMI PSOUROUKIS | ADDRESS REDACTED | | | BTC 0.000109039106099J9 | | | |
| 3.1.149868 | DIMI YORDANOV | ADDRESS REDACTED | | | CEL 1.51495414854574 KNC 0.00000024353260444I | | | |
| 3.1.149869 | DIMIA TORRES | ADDRESS REDACTED | | | BTC 0.006615093096343I8 CEL 3.11562635528132 ETH 0.04986183294503466 LINK 3.938653015934B SNX 7.72883007215861 UMA 6.211893135311123 USDC 217.75791166054I | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.149871 | DIMIR POT | ADDRESS REDACTED | | | ADA 1.16723988718646 BTC 0.00000132585024345 CL0.00489174657038339 | | | |
| 3.1.149871 | DIMITAR ANDREEV | ADDRESS REDACTED | | | ETH 0.315475921512719 | | | |
| 3.1.149872 | DIMITAR BAKALOV | ADDRESS REDACTED | | | BTC 0.000014380767899235 | | | |
| 3.1.149873 | DIMITAR BELCHEV | ADDRESS REDACTED | | | BTC 0.0333953663216867 | | | |
| 3.1.149874 | DIMITAR BORISOV | ADDRESS REDACTED | | | CEL 16.1437882389037 CEL 1.06686404360376 | | | |
| 3.1.149875 | DIMITAR BRELUCH | ADDRESS REDACTED | | | BTC 0.000000081530082345 | | | |
| 3.1.149876 | DIMITAR BREUCH | ADDRESS REDACTED | | | CEL 22309.98453426337 BTC 0.961877100649523 | | | |
| 3.1.149877 | DIMITAR CHAUSHEV | ADDRESS REDACTED | | | BTC 0.000000005389700256 | | | |
| 3.1.149878 | DIMITAR CHOLAKOV | ADDRESS REDACTED | | | CEL 21.0038272004196 BTC 0.00000084 | | | |
| | | | | | CEL 9.18569785608298 | | | |
| 3.1.149879 | DIMITAR DABOV | ADDRESS REDACTED | | | LTC 0.00000088 BCH 0.00000000272712202 | | | |
| | | | | | BTC 0.000000000912280368 CEL 0.0000833333333329 | | | |
| | | | | | LTC 0.0000000005845963 | | | |
| 3.1.149880 | DIMITAR DABOV | ADDRESS REDACTED | | | CEL 0.116251672712937 | | | |
| 3.1.149881 | DIMITAR DAVIDKOV | ADDRESS REDACTED | | | BTC 0.0013250268421744 | | | |
| 3.1.149882 | DIMITAR DECHEV | ADDRESS REDACTED | | | BTC 0.000649367103164 CEL 20.7991903384263 | | | |
| | | | | | ETH 0.297416187156057 | | | |
| 3.1.149883 | DIMITAR DICHEV | ADDRESS REDACTED | | | BTC 0.00196120651645535 CEL 2.5238230880698 | | | |
| | | | | | ETH 0.100484837604197 USDC 3.077807 | | | |
| 3.1.149884 | DIMITAR DIMITROV | ADDRESS REDACTED | | | BTC 0.00269701457804307 BUSD 400 | | | |
| | | | | | CEL 1.2209825160531 | | | |
| 3.1.149885 | DIMITAR DIMITROV | ADDRESS REDACTED | | | BTC 0.0000000029362465 | | | |
| 3.1.149886 | DIMITAR DIMITROV | ADDRESS REDACTED | | | CEL 35.9578218363016 ADA 352.580205563332 | | | |
| | | | | | BTC 0.000001067474158644 DOT 0.0156466860693395 | | | |
| 3.1.149887 | DIMITAR DOLAPCHEV | ADDRESS REDACTED | | | BTC 0.00181082244966061 CEL 2.0767234002613 | | | |
| | | | | | ETH 0.000391761206194504 USDT ERC20 1.71450204201815 | | | |
| 3.1.149888 | DIMITAR DOMAZETOSKI | ADDRESS REDACTED | | | BNB 0.00159760783216443 BTC 0.000005131416539 | | | |
| 3.1.149889 | DIMITAR DOYCHEV | ADDRESS REDACTED | | | BTC 0.010089230590707S | | | |
| 3.1.149890 | DIMITAR DRENTCHEV | ADDRESS REDACTED | | | BTC 0.000458341173835442 ETH 0.000000630179585639 | | | |
| | | | | | MATIC 0.0164278964374842 XLM 0.096988021138996-06 | | | |
| 3.1.149891 | DIMITAR GADZHEV | ADDRESS REDACTED | | | KLM 0.125027640688927 BTC 0.0014440688487719 | | | |
| | | | | | CEL 89.0953167282194 ETH 0.335676158131269 | | | |
| | | | | | PAX 355.970649200542 USDC 590.056498096227 | | | |
| | | | | | XRP 65.15 | | | |
| 3.1.149892 | DIMITAR GEORGIEV | ADDRESS REDACTED | | | BTC 0.00000061263876478 | | | |
| 3.1.149893 | DIMITAR GEORGIEV MARINOV | ADDRESS REDACTED | | | ETH 0.001500085881587 | | | |
| 3.1.149894 | DIMITAR GEORGIEV ZHECHEV | ADDRESS REDACTED | | | BTC 0.001307887916091 ETH 0.15803214558444 | | | |
| 3.1.149895 | DIMITAR GEORGIEV ZHECHEV | ADDRESS REDACTED | | | CEL 0.321484429352299 EOS 11.8671 | | | |
| 3.1.149896 | DIMITAR GLUHARSKI | ADDRESS REDACTED | | | BTC 0.00182031886660696 BTC 0.135498808511898 | | | |
| | | | | | CEL 27.4448524018655 ETH 2.04314735476177 | | | |
| 3.1.149897 | DIMITAR GRUDEV | ADDRESS REDACTED | | | CEL 1.09723098671001 | | | |
| 3.1.149898 | DIMITAR HADZHIEV | ADDRESS REDACTED | | | BNB 0.00000066 | | | |
| 3.1.149899 | DIMITAR HRISTOV VALCHEV | ADDRESS REDACTED | | | CEL 0.019519547360146 CEL 0.045075254616208 | | | |
| 3.1.149900 | DIMITAR HRISTOV VLADIMIROV | ADDRESS REDACTED | | | ETH 0.00148741350690457 AVAX 9.061 | | | |
| | | | | | BTC 0.001597882236940S4 CEL 2.93277399733536 | | | |
| 3.1.149901 | DIMITAR IVANOV | ADDRESS REDACTED | | | CEL 1.08106309318301 | | | |
| 3.1.149902 | DIMITAR IVANOV | ADDRESS REDACTED | | | BTC 0.0000974520667166668 DOT 0.0737746110879481 | | | |
| | | | | | LUNC 2.01815961265422 SOL 0.00326627775003274 | | | |
| 3.1.149903 | DIMITAR IVANOV | ADDRESS REDACTED | | | BCH 0.000401388870163655 | | | |
| 3.1.149904 | DIMITAR KARAIVANOV | ADDRESS REDACTED | | | BTC 0.0016680021388976S CEL 4.86352303391101 | | | |
| 3.1.149905 | DIMITAR KUNOVSKI | ADDRESS REDACTED | | | BTC 0.00000108185929S3941 CEL 0.0080739825019S219 | | | |
| 3.1.149906 | DIMITAR LAPCHEV | ADDRESS REDACTED | | | CEL 0.20031547591945 | | | |
| 3.1.149907 | DIMITAR MARGARITOV | ADDRESS REDACTED | | | ETH 0.000391616344024242 BTC 0.000000002681545515 | | | |
| | | | | | CEL 1.44457576420259 USDC 0.5425907S4904051 | | | |
| 3.1.149908 | DIMITAR MIHAYLOV | ADDRESS REDACTED | | | USDT ERC20 0.000000275485669892 BTC 5.08043258514428 | | | |
| | | | | | CEL 0.074812130151294 USDC 6570B.552241139 | | | |
| 3.1.149909 | DIMITAR MITKOV | ADDRESS REDACTED | | | CEL 0.0147120416285423 MATIC 0.08296 | | | |
| | | | | | SOL 19.1550935999832 USDC 0.035 | | | |
| 3.1.149910 | DIMITAR MITREV | ADDRESS REDACTED | | | BTC 0.000711435493366165 CEL 3842.49563794499 | | | |
| 3.1.149911 | DIMITAR NESTOROV | ADDRESS REDACTED | | | ADA 243.85757425019 BTC 0.0416308303047414 | | | |
| 3.1.149912 | DIMITAR PAPARKOV | ADDRESS REDACTED | | | USDC 695.329925591612 ADA 0.206200268703395 | | | |
| 3.1.149913 | DIMITAR PAVLOV | ADDRESS REDACTED | | | BTC 0.000000002809589549 BTC 0.00005291109702358 | | | |
| 3.1.149914 | DIMITAR PETROV | ADDRESS REDACTED | | | CEL 4.22684949176907 CEL 0.005941344698671519 | | | |
| 3.1.149915 | DIMITAR PULEV | ADDRESS REDACTED | | | GUSD 0.3309564814415167 BTC 0.000072631989230798 | | | |
| 3.1.149916 | DIMITAR ROBESKI | ADDRESS REDACTED | | | CEL 0.0632312915376339 ADA 3308.039958 | | | |
| | | | | | BCH 0.999 BTC 0.02 | | | |
| | | | | | CEL 126.702161391856 DOT 16.6 | | | |
| | | | | | LTC 24.6 MATIC 850 | | | |
| 3.1.149917 | DIMITAR SAVOV | ADDRESS REDACTED | | | BTC 0.0000007525944963S | | | |
| 3.1.149918 | DIMITAR SHISHKOV | ADDRESS REDACTED | | | DOT 0.099908460266635 MATIC 0.657291982935531 | | | |
| 3.1.149919 | DIMITAR SHTEREV | ADDRESS REDACTED | | | ADA 0.0000006607455161266 BTC 0.001071393283886886 | | | |
| | | | | | CEL 14.7147688718815 DOT 0.000000000038461538 | | | |
| | | | | | SOL 0.00000000010345051S XTZ 0.00000014709985340S | | | |
| 3.1.149920 | DIMITAR SKENDERSKI | ADDRESS REDACTED | | | BTC 0.0000010974493558ZS CEL 0.301534046805148 | | | |
| | | | | | ETH 0.000004206691578 LINK 0.118500307388095 | | | |
| | | | | | MANA 0.00000413128255Z302 MCDAI 0.0351440087598797 | | | |
| | | | | | SNX 0.00113246377661829 UNI 0.076065608746777707 | | | |
| 3.1.149921 | DIMITAR SLAVOV DIMITROV | ADDRESS REDACTED | | | BTC 0.000000351659777615 GUSD 0.371218892407433 | | | |
| 3.1.149922 | DIMITAR SPANDOV | ADDRESS REDACTED | | | BTC 2.72666721550896-06 | | | |
| 3.1.149923 | DIMITAR STEFANOV | ADDRESS REDACTED | | | CEL 0.00663289632296274 ETH 6.08536995008404 | | | |
| | | | | | ETC 25.8629714786327 ETH 3.49510001709193 | | | |
| | | | | | LTC 0.00027881572270237 | | | |
| 3.1.149924 | DIMITAR STEVANOVSKI | ADDRESS REDACTED | | | ADA 0.0231145488887581 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.149925 | DIMITAR STOYANOV | ADDRESS REDACTED | | | BNB 0.000014383994394679 | | | |
| | | | | | BTC 0.0000018665435917806 | | | |
| | | | | | ETH 0.0000039747608373193 | | | |
| 3.1.149926 | DIMITAR TANEV PENCHEV | ADDRESS REDACTED | | | BTC 0.0000074485227000041 | | | |
| | | | | | CEL 0.070537279073456 | | | |
| | | | | | ETH 0.0000020695256766977 | | | |
| 3.1.149927 | DIMITAR TEMELKOV | ADDRESS REDACTED | | | BTC 0.0007257495015521142 | | | |
| | | | | | ETH 0.79075198899621 | | | |
| 3.1.149928 | DIMITAR TODOROV | ADDRESS REDACTED | | | ADA 0.00123952791876172 | | | |
| | | | | | BTC 0.0000003618825851375 | | | |
| | | | | | CEL 0.399568257517829 | | | |
| | | | | | USDT ERC20 0.0095 | | | |
| | | | | | XLM 0.00000000525147B242 | | | |
| 3.1.149929 | DIMITAR UZUNOV | ADDRESS REDACTED | | | BTC 0.0000685936055021163 | | | |
| | | | | | ETH 0.037668825261054S | | | |
| 3.1.149930 | DIMITAR VACHEV | ADDRESS REDACTED | | | BTC 0.0000191928769147563 | | | |
| | | | | | DOT 0.0477411970433386 | | | |
| 3.1.149931 | DIMITAR VALCHEV | ADDRESS REDACTED | | | BTC 0.00094144729734122 | | | |
| | | | | | ETH 0.829535261868752 | | | |
| 3.1.149932 | DIMITAR VASKOV VALKOV | ADDRESS REDACTED | | | BTC 0.00000080059281924S | | | |
| 3.1.149933 | DIMITAR VASILEV | ADDRESS REDACTED | | | ADA 0.500219748863814 | | | |
| | | | | | BTC 0.001049257792427J3 | | | |
| | | | | | CEL 0.716111119897607 | | | |
| | | | | | DOT 0.05618753580S7808 | | | |
| | | | | | ETH 0.406902222938715 | | | |
| | | | | | LINK 0.0170001635126489 | | | |
| | | | | | XLM 0.15253292176B598 | | | |
| 3.1.149934 | DIMITAR YANCHEV | ADDRESS REDACTED | | | BNB 2.1166061353569B | | | |
| | | | | | BTC 1.0549735687914J | | | |
| | | | | | CEL 0.21933898709S087 | | | |
| | | | | | MCOA1 42.1135132296678 | | | |
| 3.1.149935 | DIMITAR YORDANOV KUTSEV | ADDRESS REDACTED | | | BTC 0.0000069809403333313 | | | |
| 3.1.149936 | DIMITAR YOSIFOV | ADDRESS REDACTED | | | CEL 1.51341767268196 | | | |
| 3.1.149937 | DIMITAR ZHEKOV | ADDRESS REDACTED | | | BTC 0.0000014022323476644 | | | |
| | | | | | CEL 0.899787450868314 | | | |
| | | | | | DOT 0.0009519465151461S | | | |
| | | | | | ETH 0.000003702432917233 | | | |
| | | | | | LUNC 0.0000007701408517351 | | | |
| | | | | | SNX 0.0009213091S3066668 | | | |
| 3.1.149938 | DIMITAR ZHELYAZKOW | ADDRESS REDACTED | | | BTC 0.002526566957648Z1 | | | |
| | | | | | CEL 1.409255182557B | | | |
| 3.1.149939 | DIMITAR ZHURNALOV | ADDRESS REDACTED | | | BTC 0.0000143080483586O7 | | | |
| | | | | | ETH 0.000243128451570038 | | | |
| 3.1.149940 | DIMITER SHINKOV | ADDRESS REDACTED | | | BTC 0.0000013030629635S9 | | | |
| | | | | | LINK 28.908312346731A | | | |
| | | | | | TGBP 1.14737416659S6 | | | |
| 3.1.149941 | DIMITRIOS ANDREOU | ADDRESS REDACTED | | | ADA 0.0039866385932285S | | | |
| | | | | | BTC 0.0000042373336031S1 | | | |
| | | | | | CEL 0.17520673944S689 | | | |
| | | | | | DOT 0.009268415184586O4 | | | |
| | | | | | LINK 0.0516081332270444 | | | |
| | | | | | MATIC 0.21208461223484S | | | |
| 3.1.149942 | DIMITRA CHRISTOFIDOU | ADDRESS REDACTED | | | BTC 0.22454941141411 | | | |
| | | | | | USDT ERC20 274.354280841812 | | | |
| 3.1.149943 | DIMITRA DAMIANIOOLI | ADDRESS REDACTED | | | BTC 0.00248354386576824 | | | |
| 3.1.149944 | DIMITRA FARMAKIS | ADDRESS REDACTED | | | BTC 0.0000538627354474355 | | | |
| 3.1.149945 | DIMITRA GALITI | ADDRESS REDACTED | | | SNX 2.034735308S483 | | | |
| | | | | | ADA 1170.9291S006403 | | | |
| | | | | | BNB 0.186830335527812 | | | |
| | | | | | BTC 0.015553976283140A | | | |
| | | | | | CEL 3.76271492334667 | | | |
| | | | | | USDC 111.088774184047 | | | |
| 3.1.149946 | DIMITRA GRIGORIOU GARRISON | ADDRESS REDACTED | | | 1INCH 4043.61738626072 | | 1INCH 0.6573460151514Z5 | | |
| | | | | | ADA 36360.3149545636 | | | |
| | | | | | LINK 701.04681269144B | | | |
| | | | | | XTZ 1010.4625684700S4 | | | |
| 3.1.149947 | DIMITRA PAPADERAKI | ADDRESS REDACTED | | | BTC 0.000506295028739626 | | | |
| 3.1.149948 | DIMITRA TSOLAKI | ADDRESS REDACTED | | | BTC 0.00014803804211I7S7 | | | |
| | | | | | CEL 0.605913837266869 | | | |
| | | | | | ETH 0.000251475119280275 | | | |
| | | | | | LINK 0.0132405015570207 | | | |
| | | | | | MATIC 1.07488119088254 | | | |
| 3.1.149949 | DIMITRA-MYRTO NIKOLAIDOU | ADDRESS REDACTED | | | BTC 0.000000588863182433 | | | |
| | | | | | ETH 0.0000002679006762 | | | |
| | | | | | SNX 0.0148091959517382 | | | |
| 3.1.149950 | DIMITRE CHRISTOPHER BOBEV | ADDRESS REDACTED | | | BTC 0.04121880870412943 | | | |
| | | | | | ETH 0.055371415223011695 | | | |
| 3.1.149951 | DIMITRI ADAM | ADDRESS REDACTED | | | ADA 0.2282620118371O7 | | | |
| | | | | | BNB 0.0013033225389350T | | | |
| | | | | | BTC 0.0000011982007B0206 | | | |
| | | | | | CEL 7.837960888177B4 | | | |
| | | | | | DOT 0.07627440034672O5 | | | |
| | | | | | MATIC 2.664430718S2624 | | | |
| | | | | | MCOAI 0.01784840949S8477 | | | |
| | | | | | SNX 43.3082403226743 | | | |
| | | | | | USDT ERC20 0.4607593550326B2 | | | |
| 3.1.149952 | DIMITRI AGUILLON | ADDRESS REDACTED | | | ADA 35.3956266313131 | | | |
| | | | | | BTC 0.0008448522680790799 | | | |
| | | | | | CEL 0.743343704170821 | | | |
| | | | | | DOT 0.01573655302296B9 | | | |
| 3.1.149953 | DIMITRI AMBÜHL | ADDRESS REDACTED | | | BTC 0.03556161855978J1 | | | |
| 3.1.149954 | DIMITRI ANTHONY PAPADIMITRIOU | ADDRESS REDACTED | | Yes | ETC 1.66125491659989 | BTC 0.00068524803801292 | | BTC 0.04444444444444 |
| 3.1.149955 | DIMITRI ANTONIADES | ADDRESS REDACTED | | | AAVE 0.055480773633977B9 | ETH 0.00421077889174583 | | |
| | | | | | AAVE 0.055480773633977B9 | | | |
| | | | | | BNB 0.0178463596540701 | | | |
| | | | | | BTC 0.000153789585394555 | | | |
| | | | | | CEL 0.39756387178D676 | | | |
| | | | | | EOS 0.32858785274425I7 | | | |
| | | | | | ETH 0.211636080450433 | | | |
| | | | | | LINK 0.0442640771159523 | | | |
| | | | | | SOL 18.810091851453S | | | |
| | | | | | USDC 6.38899661483538 | | | |
| | | | | | USDT ERC20 0.3510715674Z9149 | | | |
| | | | | | XAUT 0.0000001185871940G2 | | | |
| 3.1.149956 | DIMITRI ANTONOPOULOS | ADDRESS REDACTED | | | ADA 4274.05667705468 | | | |
| | | | | | BTC 0.001280076282915Z5 | | | |
| 3.1.149957 | DIMITRI APHTSIAURI | ADDRESS REDACTED | | | BTC 0.000001258041062802 | | | |
| | | | | | CEL 0.051126970090982Z8 | | | |
| 3.1.149958 | DIMITRI BARAVI | ADDRESS REDACTED | | | ETH 0.000014505475474829S | | | |
| | | | | | BTC 0.0000002252043548B1 | | | |
| | | | | | CEL 0.000401412190542837 | | | |
| | | | | | ETH 0.0000039326237692J3 | | | |
| | | | | | LINK 0.000205821323076923 | | | |
| 3.1.149959 | DIMITRI BATTÉ | ADDRESS REDACTED | | | BTC 0.001296860339S5042 | | | |
| 3.1.149960 | DIMITRI BOIROUX | ADDRESS REDACTED | | | CEL 0.002009756090166B5 | | | |
| 3.1.149961 | DIMITRI BONGOUT | ADDRESS REDACTED | | | CEL 126.616421941126 | | | |
| | | | | | USDC 1214.582342 | | | |
| | | | | | BNB 0.680926325387065 | | | |
| | | | | | BTC 0.00103568479487565 | | | |
| | | | | | CEL 43.2586812481191 | | | |
| | | | | | XRP 524.812909025O3 | | | |
| 3.1.149962 | DIMITRI BORIS NARITSIN | ADDRESS REDACTED | | | BTC 0.00001538051421602B | | USDC 0.000000453720997122 | | |
| | | | | | CEL 155.633815094448 | | | |
| 3.1.149963 | DIMITRI BRODARD | ADDRESS REDACTED | | | CEL 180.490866972264 | | | |
| 3.1.149964 | DIMITRI CAPOGNA | ADDRESS REDACTED | | | BTC 0.00001245959237970Z | | | |
| 3.1.149965 | DIMITRI CASADEI | ADDRESS REDACTED | | | USDT ERC20 0.519758560771406 | | | |
| | | | | | BTC 0.0000015597380238674 | | | |
| | | | | | ETH 9.17552503825277 | | | |
| | | | | | LINK 0.0000070075219575B | | | |
| | | | | | LUNC 0.0107257405028346 | | | |
| | | | | | USDC 0.2588937471596648 | | | |
| | | | | | USDT ERC20 2.879338258059941 | | | |
| | | | | | XRP 2.716402186J3119 | | | |
| 3.1.149966 | DIMITRI CHILASHVILI | ADDRESS REDACTED | | | BTC 0.000000075779647 | | | |
| 3.1.149967 | DIMITRI CORBEAU | ADDRESS REDACTED | | | ADA 0.43339077999007T | | | |
| | | | | | ADA 11.856455 | | | |
| | | | | | CEL 2.27727466366629 | | | |
| 3.1.149968 | DIMITRI COSTER | ADDRESS REDACTED | | | ADA 706.158212403909 | | | |
| | | | | | BTC 0.039297646059027 | | | |
| | | | | | ETH 1.35090436266093 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.149969 | DIMITRI DAUWENS | ADDRESS REDACTED | | | BTC 0.0671571616391204 CEL 866.595081975599 DOT 244.1866 ETH 0.50714537 LINK 0.308779301273088 MATIC 2844.59063592 SNX 928.8436 USDT ERC20 2.5957331155271 | | | |
| 3.1.149970 | DIMITRI DAVI | ADDRESS REDACTED | | | BTC 0.00111714368702102 CEL 25.425009688023 USDC 892.133348363967 | | | |
| 3.1.149971 | DIMITRI DEMAN | ADDRESS REDACTED | | | ETH 0.00152329460669112 | | | |
| 3.1.149972 | DIMITRI DEMOS | ADDRESS REDACTED | | | BTC 0.00015001393294875 USDC 11.750340996801 | | | |
| 3.1.149973 | DIMITRI DESMETH | ADDRESS REDACTED | | | BTC 0.000001640909851901 CEL 1.41172597575018 ETH 0.00015991886086393 LINK 0.004862247466680221 LTC 0.000714019758100661 XRP 0.238754568590779 | | | |
| 3.1.149974 | DIMITRI DIAS | ADDRESS REDACTED | | | ADA 4081.97425145789 BTC 0.786423006753121 DOT 104.554311354553 ETH 10.253022108608 MATIC 1594.93811543612 | | | |
| 3.1.149975 | DIMITRI DIERCKSENS | ADDRESS REDACTED | | | BTC 0.0000130702711307777 CEL 0.276753028535774 ETH 0.000142625698345591 | | | |
| 3.1.149976 | DIMITRI DIONIGI | ADDRESS REDACTED | | | BTC 0.00189040322731784 CEL 1.39245955204624 | | | |
| 3.1.149977 | DIMITRI DYER | ADDRESS REDACTED | | | BTC 0.000003029129201106 | | | |
| 3.1.149978 | DIMITRI FACQ | ADDRESS REDACTED | | | USDC 0.071565950099528 | | | |
| 3.1.149979 | DIMITRI FELCHLE | ADDRESS REDACTED | | | BTC 0.000000712157764172 | | | |
| 3.1.149980 | DIMITRI FINK | ADDRESS REDACTED | | | CEL 1.08939263000163 | | | |
| 3.1.149981 | DIMITRI FRANGULOV | ADDRESS REDACTED | | Yes | ADA 0.779238932692293 ETH 0.29886426799 43952 LTC 1.10342800362021 ZRX 565.263577091083 | ADA 2.26195289263925 | | ADA 52427.6529957371 |
| 3.1.149982 | DIMITRI FRANK | ADDRESS REDACTED | | | BTC 0.00000145351164622 | | | |
| 3.1.149983 | DIMITRI GERARD | ADDRESS REDACTED | | | CEL 0.0016991893910819 | | | |
| 3.1.149984 | DIMITRI GERMAIN | ADDRESS REDACTED | | | BUSD 0.000233677570230654 MCDAI 0.0623992319540483 | | | |
| 3.1.149985 | DIMITRI GERMAIN | ADDRESS REDACTED | | | BTC 0.0000003607083979873 BUSD 0.100912032016448 | | | |
| 3.1.149986 | DIMITRI GERMAIN | ADDRESS REDACTED | | | BUSD 0.00178207796402624 MCDAI 0.0843545142975497 | | | |
| 3.1.149987 | DIMITRI GERMAIN | ADDRESS REDACTED | | | BUSD 0.0896960956009751 MCDAI 0.0279900269800119 | | | |
| 3.1.149988 | DIMITRI GERMAIN | ADDRESS REDACTED | | | BTC 0.00000068192970054 BUSD 0.00116301660685423 CEL 0.0001120771264304115 | | | |
| 3.1.149989 | DIMITRI GERMAIN | ADDRESS REDACTED | | | BTC 0.000000087226215535 BUSD 0.357688200677665 CEL 0.0000225293520885173 | | | |
| 3.1.149990 | DIMITRI GERMAIN | ADDRESS REDACTED | | | BUSD 0.00132021340999367 MCDAI 0.0624545351859632 | | | |
| 3.1.149991 | DIMITRI GERMAIN | ADDRESS REDACTED | | | BTC 0.000000312622674264 BUSD 0.10154947759778 | | | |
| 3.1.149992 | DIMITRI GERMAIN | ADDRESS REDACTED | | | BUSD 0.0156547368173946 MCDAI 0.0842839673942573 | | | |
| 3.1.149993 | DIMITRI GERMAIN | ADDRESS REDACTED | | | BTC 0.0000003989127903356 BUSD 0.103636699829981 | | | |
| 3.1.149994 | DIMITRI GERMAIN | ADDRESS REDACTED | | | BTC 0.00000097792895140 6 BUSD 0.36615667963251 CEL 0.00001478233777316 | | | |
| 3.1.149995 | DIMITRI GERMAIN | ADDRESS REDACTED | | | BTC 0.00000014769367 BUSD 0.09039788066803042 MCDAI 0.202309081171729 | | | |
| 3.1.149996 | DIMITRI GERMAIN | ADDRESS REDACTED | | | BTC 0.0000001451473050067 BUSD 0.357688073987222 CEL 0.0000433579517921 03 | | | |
| 3.1.149997 | DIMITRI GERMAIN | ADDRESS REDACTED | | | BUSD 0.00176482023852332 MCDAI 0.0836559580837531 | | | |
| 3.1.149998 | DIMITRI GERMAIN | ADDRESS REDACTED | | | BTC 0.00000031265924 1798 BUSD 0.101311163435862 | | | |
| 3.1.149999 | DIMITRI GERMAIN | ADDRESS REDACTED | | | BTC 0.000001022660768873 BUSD 0.35685929049899 CEL 0.00005731163036 7861 | | | |
| 3.1.150000 | DIMITRI GERMAIN | ADDRESS REDACTED | | | BTC 0.00000081880247079 BUSD 0.4178161872418 51 CEL 0.000100579826430859 | | | |
| 3.1.150001 | DIMITRI GERMAIN | ADDRESS REDACTED | | | BTC 0.000000486090 17808 BUSD 0.00527169400293558 CEL 0.000034381666935401 MCDAI 0.0132212691228763 USDT ERC20 0.00475513486132142 | | | |
| 3.1.150002 | DIMITRI GERMAIN | ADDRESS REDACTED | | | BUSD 0.00178184555408861 MCDAI 0.0843080546123548 | | | |
| 3.1.150003 | DIMITRI GERMAIN | ADDRESS REDACTED | | | BTC 0.0000001019115421766 BUSD 0.357054719549844 CEL 0.00005112743082062 | | | |
| 3.1.150004 | DIMITRI GERMAIN | ADDRESS REDACTED | | | BTC 0.0000000364429987827 BUSD 0.101090646698289 | | | |
| 3.1.150005 | DIMITRI GERMAIN | ADDRESS REDACTED | | | BTC 0.000000312562559107 BUSD 0.101637471598627 | | | |
| 3.1.150006 | DIMITRI GERMAIN | ADDRESS REDACTED | | | BTC 0.00000036673816164 6 BUSD 0.100598071812881 | | | |
| 3.1.150007 | DIMITRI GERMAIN | ADDRESS REDACTED | | | BUSD 0.00021384994170286 1 MCDAI 0.0624048378602423 | | | |
| 3.1.150008 | DIMITRI GERMAIN | ADDRESS REDACTED | | | BTC 0.0000003607839525 57 BUSD 0.100689051005547 | | | |
| 3.1.150009 | DIMITRI GERMAIN | ADDRESS REDACTED | | | BTC 0.0000003077283253 57 BUSD 0.100841027738706 | | | |
| 3.1.150010 | DIMITRI GERMAIN | ADDRESS REDACTED | | | BUSD 0.000227267615597535 MCDAI 0.0624228938806889 | | | |
| 3.1.150011 | DIMITRI GERMAIN | ADDRESS REDACTED | | | BUSD 0.0897834992753305 MCDAI 0.0281185145068489 | | | |
| 3.1.150012 | DIMITRI GERMAIN | ADDRESS REDACTED | | | BUSD 0.00132118315221 87 MCDAI 0.0624130424170681 | | | |
| 3.1.150013 | DIMITRI GERMAIN | ADDRESS REDACTED | | | BTC 0.0000003644204 78009 CEL 0.000157720001013866 | | | |
| 3.1.150014 | DIMITRI GERMAIN | ADDRESS REDACTED | | | BTC 0.0000006804639230 76 BUSD 0.00116414545939034 CEL 0.0001177200001913866 | | | |
| 3.1.150015 | DIMITRI GERMAIN | ADDRESS REDACTED | | | BTC 0.000000658576850982 BUSD 0.35371135668213 | | | |
| 3.1.150016 | DIMITRI GERMAIN | ADDRESS REDACTED | | | BTC 0.00132146105952228 MCDAI 0.0624098813555325 | | | |
| 3.1.150017 | DIMITRI GERMAIN | ADDRESS REDACTED | | | BTC 0.00000074722000885 BUSD 0.35549072649196 9 CEL 0.05648664356700 43 | | | |
| 3.1.150018 | DIMITRI GERMAIN | ADDRESS REDACTED | | | BUSD 0.00178131311648537 MCDAI 0.0843042392743922 | | | |
| 3.1.150019 | DIMITRI GERMAIN | ADDRESS REDACTED | | | BUSD 0.00170633357590722 MCDAI 0.0843622832427909 | | | |
| 3.1.150020 | DIMITRI GERMAIN | ADDRESS REDACTED | | | BUSD 0.0000007527050854 BUSD 0.355145696834114 CEL 0.05696286701353 67 | | | |
| 3.1.150021 | DIMITRI GERMAIN | ADDRESS REDACTED | | | BTC 0.00000032188665 2452 BUSD 0.104411483514281 | | | |
| 3.1.150022 | DIMITRI GERMAIN | ADDRESS REDACTED | | | BTC 0.00000031021169383 82 BUSD 0.101901878842253 | | | |
| 3.1.150023 | DIMITRI GERMAIN | ADDRESS REDACTED | | | BTC 0.0000006766056699 83 BUSD 0.00116804397323805 CEL 0.000091562211290558 | | | |
| 3.1.150024 | DIMITRI GERMAIN | ADDRESS REDACTED | | | BTC 0.00000067660371917 9 BUSD 0.00116491917974 57 CEL 0.000105628734734022 | | | |
| 3.1.150025 | DIMITRI GERMAIN | ADDRESS REDACTED | | | BTC 0.0000006639861247 BUSD 0.353005701251437 | | | |
| 3.1.150026 | DIMITRI GERMAIN | ADDRESS REDACTED | | | BTC 0.00000036099137147 BUSD 0.100209891411939 | | | |
| 3.1.150027 | DIMITRI GERMAIN | ADDRESS REDACTED | | | BTC 0.00000031320136542281 BUSD 0.0624750667409686 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.150028 | DIMITRI GERMAIN | ADDRESS REDACTED | | | BUSD 0.0889392391205713 MCDAI 0.0282698966160953 | | | |
| 3.1.150029 | DIMITRI GERMAIN | ADDRESS REDACTED | | | BUSD 0.0002270235790391133 MCDAI 0.0624178300442483 | | | |
| 3.1.150030 | DIMITRI GERMAIN | ADDRESS REDACTED | | | BUSD 0.000250989018983789 MCDAI 0.0849714709666517 | | | |
| 3.1.150031 | DIMITRI GERMAIN | ADDRESS REDACTED | | | BTC 0.0000039890773868 BUSD 0.1036939021705.51 | | | |
| 3.1.150032 | DIMITRI GERMAIN | ADDRESS REDACTED | | | BUSD 0.00176687387935828 MCDAI 0.0842516741925163 | | | |
| 3.1.150033 | DIMITRI GERMAIN | ADDRESS REDACTED | | | BUSD 0.00025071812620013 MCDAI 0.0849666688837581 | | | |
| 3.1.150034 | DIMITRI GERMAIN | ADDRESS REDACTED | | | BTC 0.0000006648102710149 BUSD 0.377778251L8028 | | | |
| 3.1.150035 | DIMITRI GERMAIN | ADDRESS REDACTED | | | BUSD 0.000260063015997069 MCDAI 0.0847104503669507 | | | |
| 3.1.150036 | DIMITRI GERMAIN | ADDRESS REDACTED | | | BTC 0.00000036436817401.2 BUSD 0.100865502158257 | | | |
| 3.1.150037 | DIMITRI GERMAIN | ADDRESS REDACTED | | | BTC 0.00000031262050735.1 BUSD 0.101803121376101 | | | |
| 3.1.150038 | DIMITRI GERMAIN | ADDRESS REDACTED | | | BUSD 0.0002512878827964.26 MCDAI 0.0849541963597324 | | | |
| 3.1.150039 | DIMITRI GERMAIN | ADDRESS REDACTED | | | BTC 0.000000312669035127 BUSD 0.101455053205123 | | | |
| 3.1.150040 | DIMITRI GERMAIN | ADDRESS REDACTED | | | BUSD 0.00025195014468704.7 MCDAI 0.0849860705877981 | | | |
| 3.1.150041 | DIMITRI GERMAIN | ADDRESS REDACTED | | | BUSD 0.0884400644020664 MCDAI 0.0279723819591731 | | | |
| 3.1.150042 | DIMITRI GERMAIN | ADDRESS REDACTED | | | BTC 0.0000010147608.27667 BUSD 0.360530328476258 CEL 0.00007204392652.7485 | | | |
| 3.1.150043 | DIMITRI GERMAIN | ADDRESS REDACTED | | | BUSD 0.00177816318735734 MCDAI 0.0842363977677407 | | | |
| 3.1.150044 | DIMITRI GERMAIN | ADDRESS REDACTED | | | BUSD 0.00176618113232708 MCDAI 0.0842378158324878 | | | |
| 3.1.150045 | DIMITRI GERMAIN | ADDRESS REDACTED | | | BTC 0.0000010141733702665 BUSD 0.378431009432574 CEL 0.00008382068364508.1 | | | |
| 3.1.150046 | DIMITRI GERMAIN | ADDRESS REDACTED | | | BUSD 0.0899574855488994 MCDAI 0.0282436741545709 | | | |
| 3.1.150047 | DIMITRI GERMAIN | ADDRESS REDACTED | | | BTC 0.00000010189570233224 BUSD 0.379555128640428 CEL 0.00001651375921145 | | | |
| 3.1.150048 | DIMITRI GERMAIN | ADDRESS REDACTED | | | BTC 0.00000091223909012.6 BUSD 0.00329406652224143 | | | |
| 3.1.150049 | DIMITRI GERMAIN | ADDRESS REDACTED | | | BTC 0.00000031532053.3723 BUSD 0.10262781403831 | | | |
| 3.1.150050 | DIMITRI GERMAIN | ADDRESS REDACTED | | | BUSD 0.00177872528723632 MCDAI 0.0842563795891772 | | | |
| 3.1.150051 | DIMITRI GERMAIN | ADDRESS REDACTED | | | BTC 0.00000031591935722 BUSD 0.101716301392361 | | | |
| 3.1.150052 | DIMITRI GERMAIN | ADDRESS REDACTED | | | BTC 0.00000032457942.4569 BUSD 0.10064272.0668214 | | | |
| 3.1.150053 | DIMITRI GERMAIN | ADDRESS REDACTED | | | BTC 0.0000003103194537.64 BUSD 0.103088441600167 | | | |
| 3.1.150054 | DIMITRI GERMAIN | ADDRESS REDACTED | | | BTC 0.00000031032271.7456 BUSD 0.10114058073834 | | | |
| 3.1.150055 | DIMITRI GERMAIN | ADDRESS REDACTED | | | BTC 0.0000007505753537.58 BUSD 0.35502609707264.9 CEL 0.0565816466700986 | | | |
| 3.1.150056 | DIMITRI GERMAIN | ADDRESS REDACTED | | | BTC 0.00000075262545489.2 BUSD 0.35525432754.3496 CEL 0.0565453503259485 | | | |
| 3.1.150057 | DIMITRI GERMAIN | ADDRESS REDACTED | | | BUSD 0.00112107151609906 MCDAI 0.0624449959316028 | | | |
| 3.1.150058 | DIMITRI GERMAIN | ADDRESS REDACTED | | | BTC 0.00000062133297046.6 BUSD 0.00418116110074418 | | | |
| 3.1.150059 | DIMITRI GERMAIN | ADDRESS REDACTED | | | BTC 0.00000039891739285.4 BUSD 0.10352019466677.8 | | | |
| 3.1.150060 | DIMITRI GERMAIN | ADDRESS REDACTED | | | BUSD 0.00025798408536668 MCDAI 0.0847379092570538 | | | |
| 3.1.150061 | DIMITRI GERMAIN | ADDRESS REDACTED | | | BTC 0.0000001477341961.63 BUSD 0.10185531584.3269 CEL 0.00001451270932909 MCDAI 0.20258585806909.5 | | | |
| 3.1.150062 | DIMITRI GERMAIN | ADDRESS REDACTED | | | BUSD 0.000259500436259912 MCDAI 0.0847264669318558 | | | |
| 3.1.150063 | DIMITRI GERMAIN | ADDRESS REDACTED | | | BTC 0.00000009786100007076 BUSD 0.00116573037340861 CEL 0.00010443748635969 | | | |
| 3.1.150064 | DIMITRI GERMAIN | ADDRESS REDACTED | | | BTC 0.00000003812879478.54 BUSD 0.103095203302806 | | | |
| 3.1.150065 | DIMITRI GERMAIN | ADDRESS REDACTED | | | BUSD 0.000259960782035.58 MCDAI 0.0849555499669991 | | | |
| 3.1.150066 | DIMITRI GERMAIN | ADDRESS REDACTED | | | BUSD 0.0890704543723695 MCDAI 0.0282773712429785 | | | |
| 3.1.150067 | DIMITRI GERMAIN | ADDRESS REDACTED | | | BTC 0.00000000259608235 BUSD 0.370845276327628 CEL 0.000681330088902.25 | | | |
| 3.1.150068 | DIMITRI GERMAIN | ADDRESS REDACTED | | | BUSD 0.0002752873552976624 MCDAI 0.0849670570804783.9 | | | |
| 3.1.150069 | DIMITRI GERMAIN | ADDRESS REDACTED | | | BTC 0.00000009870641167908 BUSD 0.3881067884119939 CEL 0.00080745814508791 | | | |
| 3.1.150070 | DIMITRI GERMAIN | ADDRESS REDACTED | | | BTC 0.000000667858274906.2 BUSD 0.001168012142112.5 CEL 0.00007816374724424 | | | |
| 3.1.150071 | DIMITRI GERMAIN | ADDRESS REDACTED | | | BTC 0.00000031031357753.8 BUSD 0.101240966864568 | | | |
| 3.1.150072 | DIMITRI GERMAIN | ADDRESS REDACTED | | | BTC 0.00000067860959525.1 BUSD 0.00115958780212834 CEL 0.00017904486345909.2 | | | |
| 3.1.150073 | DIMITRI GERMAIN | ADDRESS REDACTED | | | BTC 0.000000987179755559 BUSD 0.3833031552511.55 | | | |
| 3.1.150074 | DIMITRI GERMAIN | ADDRESS REDACTED | | | BTC 0.00000031409487200.8 BUSD 0.101892403357341 | | | |
| 3.1.150075 | DIMITRI GERMAIN | ADDRESS REDACTED | | | BTC 0.00000031767455342.6 BUSD 0.100439489754286 | | | |
| 3.1.150076 | DIMITRI GERMAIN | ADDRESS REDACTED | | | BUSD 0.00023399012980864.8 MCDAI 0.0624161420987681 | | | |
| 3.1.150077 | DIMITRI GERMAIN | ADDRESS REDACTED | | | BTC 0.000000662050585986 BUSD 0.352204201831547 | | | |
| 3.1.150078 | DIMITRI GERMAIN | ADDRESS REDACTED | | | BTC 0.00000067859595.73.72 BUSD 0.00115916703005462 CEL 0.00015833500607944.9 | | | |
| 3.1.150079 | DIMITRI GERMAIN | ADDRESS REDACTED | | | BTC 0.00000003245781194.17 BUSD 0.102107402853391 | | | |
| 3.1.150080 | DIMITRI GERMAIN | ADDRESS REDACTED | | | BTC 0.000000032024508973.5 BUSD 0.102012337673733 | | | |
| 3.1.150081 | DIMITRI GERMAIN | ADDRESS REDACTED | | | BTC 0.0000007533654972.17 BUSD 0.353271709900409 CEL 0.0565184032423583 | | | |
| 3.1.150082 | DIMITRI GERMAIN | ADDRESS REDACTED | | | BUSD 0.0898416744994313 MCDAI 0.0282338713652159 | | | |
| 3.1.150083 | DIMITRI GERMAIN | ADDRESS REDACTED | | | BTC 0.000000377711231036 BUSD 0.1005451743.7806 | | | |
| 3.1.150084 | DIMITRI GERMAIN | ADDRESS REDACTED | | | BUSD 0.27056150784.5991 MCDAI 0.0849633815518443 | | | |
| 3.1.150085 | DIMITRI GERMAIN | ADDRESS REDACTED | | | BTC 0.00000006342478254717 BUSD 0.353462198429356 | | | |
| 3.1.150086 | DIMITRI GERMAIN | ADDRESS REDACTED | | | BTC 0.00000018862171506697 MCDAI 0.02827963603377568 | | | |
| 3.1.150087 | DIMITRI GIELIS | ADDRESS REDACTED | | | AAVE 10.6541344401518 BTC 0.0009089860337630.22 CEL 15.556082332556.3 LTC 0.0099563391206.3732 USDT ERC20 5 | | | |
| 3.1.150088 | DIMITRI GILBERT V MERTENS | ADDRESS REDACTED | | | BTC 0.0010507512871703.2 CEL 6.7069316397825.9 ETH 0.16530365 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.150089 | DIMITRI GOFFINGS | ADDRESS REDACTED | | | BTC 0.0000024979177726662 | | | |
| | | | | | CEL 1.8838399553605 | | | |
| | | | | | ETH 0.000606080675699418 | | | |
| | | | | | TUSD 1.86656674977765 | | | |
| | | | | | USDC 2.82817150068327 | | | |
| | | | | | USDT ERC20 0.000000423179840247 | | | |
| 3.1.150090 | DIMITRI GOGUET | ADDRESS REDACTED | | | BTC 0.048303768636406 | | | |
| | | | | | COL 0.441619092026329 | | | |
| | | | | | ETH 0.00379064386515557 | | | |
| | | | | | USDC 1120.21697190945 | | | |
| | | | | | XTZ 0.721143597653633 | | | |
| 3.1.150091 | DIMITRI GONCHAROV | ADDRESS REDACTED | | | BTC 0.000001657199427243 | | | |
| | | | | | CEL 0.000567035218891787 | | | |
| | | | | | ETH 0.000007210427541523 | | | |
| | | | | | USDC 0.16228383127394 | | | |
| 3.1.150092 | DIMITRI GOUPIL | ADDRESS REDACTED | | | BTC 0.0000464978984739998 | | | |
| 3.1.150093 | DIMITRI GRAMMATIKOPOULOS | ADDRESS REDACTED | | | BTC 0.000000323872353121 | | | BTC 0.000000006024225264 |
| | | | | | ETH 0.000007424377667962 | | | |
| 3.1.150094 | DIMITRI GRONDIN | ADDRESS REDACTED | | | CEL 38.364212490753 | | | |
| 3.1.150095 | DIMITRI HOFFMANN | ADDRESS REDACTED | | | BTC 0.000060857387840766 | | | |
| 3.1.150096 | DIMITRI IACOMI | ADDRESS REDACTED | | | CEL 0.8990958194607594 | | | |
| 3.1.150097 | DIMITRI ITHURRALDE | ADDRESS REDACTED | | | BTC 0.010109475811626 | | | |
| 3.1.150098 | DIMITRI JANIN | ADDRESS REDACTED | | | BTC 0.0008211585172765664 | | | |
| | | | | | CEL 127.3631074521989 | | | |
| | | | | | USDC 549.037932 | | | |
| 3.1.150099 | DIMITRI JASAKOV | ADDRESS REDACTED | | | BTC 0.000000002437796867 | | | |
| | | | | | CEL 0.00592516732932209 | | | |
| | | | | | EOS 0.019181937169955 | | | |
| 3.1.150100 | DIMITRI JOSEPH S VAN DE WOUWER | ADDRESS REDACTED | | | BTC 0.000000729907605069 | | | |
| 3.1.150101 | DIMITRI KAILER | ADDRESS REDACTED | | | BTC 0.099137465322116 | | | |
| | | | | | GUSD 2037.73003118018 | | | |
| 3.1.150102 | DIMITRI KEARES | ADDRESS REDACTED | | | BTC 1.17994872925503 | | | BTC 0.00477973658120511 |
| | | | | | ETH 0.00435955295203248 | | | |
| 3.1.150103 | DIMITRI KEIL | ADDRESS REDACTED | | | BTC 0.050052643613354 | | | |
| 3.1.150104 | DIMITRI KLINK | ADDRESS REDACTED | | | BTC 0.000191613837216795 | | | |
| 3.1.150105 | DIMITRI KORNELSEN | ADDRESS REDACTED | | | BTC 0.1184835488510033 | | | |
| 3.1.150106 | DIMITRI KROLL | ADDRESS REDACTED | | | BTC 0.0000000003484329487 | | | |
| | | | | | CEL 4.756027816511367 | | | |
| | | | | | DASH 0.00815001696622454 | | | |
| | | | | | EOS 0.0015299616304694 | | | |
| | | | | | ETH 0.000393419836624816 | | | |
| | | | | | LTC 0.000099138342923983 | | | |
| | | | | | SGB 5.20665751735209 | | | |
| | | | | | SOL 0.000364907299302962 | | | |
| | | | | | USDC 0.00399596224401236 | | | |
| | | | | | XLM 0.0921318018162696 | | | |
| | | | | | XRP 0.000000283691160326 | | | |
| 3.1.150107 | DIMITRI LÉGAUX | ADDRESS REDACTED | | | CEL 0.0542374010540587 | | | |
| | | | | | ETH 0.000260895018318805 | | | |
| | | | | | MCDAI 0.0433745309577135 | | | |
| 3.1.150108 | DIMITRI LEMONAKIS | ADDRESS REDACTED | | | ADA 686.886180624093 | | | |
| | | | | | BTC 0.0012656596482086 | | | |
| | | | | | BUSD 0.00633895339303721 | | | |
| | | | | | CEL 0.00484383495218910 | | | |
| | | | | | DOT 0.0509140935380512 | | | |
| | | | | | ETH 0.00650884818934485 | | | |
| | | | | | LTC 0.000532635317929069 | | | |
| | | | | | MATIC 1.52670951609489 | | | |
| | | | | | USDC 3.55964577353552 | | | |
| | | | | | USDT ERC20 0.0026491166883389 | | | |
| | | | | | XRP 4.28251828127437 | | | |
| 3.1.150109 | DIMITRI LEOPOLD | ADDRESS REDACTED | | | CEL 1 | | | |
| 3.1.150110 | DIMITRI LIMÈRE | ADDRESS REDACTED | | | ADA 0.329801442141686 | | | |
| | | | | | AVAX 60.5516835877392 | | | |
| | | | | | BTC 0.100476164530361 | | | |
| | | | | | CEL 2.08747701465134 | | | |
| | | | | | DOGE 0.0537484244996259 | | | |
| | | | | | USDC 1111.83674790678 | | | |
| 3.1.150111 | DIMITRI LOROV | ADDRESS REDACTED | | | BTC 0.000027774066465653 | | | |
| 3.1.150112 | DIMITRI LUGO | ADDRESS REDACTED | | | BTC 0.000078063959763254 | | | |
| 3.1.150113 | DIMITRI MAGINNIS | ADDRESS REDACTED | | | ETH 1.03979760925635 | | | |
| | | | | | USDC 20548.8602935794 | | | |
| 3.1.150114 | DIMITRI MAIER | ADDRESS REDACTED | | | BTC 0.000000215628685561 | | | |
| 3.1.150115 | DIMITRI MANULU | ADDRESS REDACTED | | | BTC 0.000003428647780081 | | | |
| | | | | | CEL 0.597491599191582 | | | |
| 3.1.150116 | DIMITRI MARIS | ADDRESS REDACTED | | | BTC 0.000684909669687256 | | | |
| | | | | | CEL 65.3989414543616 | | | |
| | | | | | DOT 10.0004085499121 | | | |
| | | | | | ETH 0.170942751647204 | | | |
| | | | | | XRP 158.231236 | | | |
| 3.1.150117 | DIMITRI MARY | ADDRESS REDACTED | | | BTC 0.000707996519471014 | | | |
| | | | | | CEL 0.98719825292084 | | | |
| | | | | | LUNC 0.01928281481110585 | | | |
| 3.1.150118 | DIMITRI METZGER | ADDRESS REDACTED | | | BTC 0.000000611897817497 | | | |
| 3.1.150119 | DIMITRI MICHAEL SENEVIRATNE | ADDRESS REDACTED | | | XRP 0.0089481833754708 | | | |
| 3.1.150120 | DIMITRI MICHALOUTSOS | ADDRESS REDACTED | | | USDC 10406.2249742463 | | | |
| 3.1.150121 | DIMITRI MORARD | ADDRESS REDACTED | | | USDC 52.2132163012467 | | | |
| 3.1.150122 | DIMITRI MORRIS | ADDRESS REDACTED | | | BTC 0.00425473791996873 | | | |
| | | | | | MATIC 529.659668358222 | | | |
| | | | | | SNX 11.693148430411 | | | |
| 3.1.150123 | DIMITRI MOUÉLLIC | ADDRESS REDACTED | | | BCH 0.00340392885335252 | | | |
| | | | | | BTC 0.000010134695255949 | | | |
| | | | | | CEL 33.715756506533 | | | |
| | | | | | ETH 0.00239374757819042 | | | |
| | | | | | PAXG 0.0680048827760435 | | | |
| | | | | | TCAD 26.3672359487739 | | | |
| | | | | | UNI 0.201308299356345 | | | |
| | | | | | XLM 0.000000040954939 | | | |
| | | | | | XRP 0.000000351625038 | | | |
| 3.1.150124 | DIMITRI NERON | ADDRESS REDACTED | | | ADA 185.490830698358 | | | |
| | | | | | BTC 0.31179343444133 | | | |
| | | | | | CEL 29.2595635562041 | | | |
| | | | | | ETH 1.24822434969548 | | | |
| | | | | | SOL 17.0705341590149 | | | |
| 3.1.150125 | DIMITRI NICOLAS VOYTILLA | ADDRESS REDACTED | | | ADA 248.94227893504 | | BTC 0.124036 | | |
| | | | | | BTC 0.095760498640603 | | CEL 1130.3722 | | |
| | | | | | CEL 5473.30274958136 | | | |
| | | | | | DOGE 9650.99683311878 | | | |
| | | | | | DOT 3.70225762861163 | | | |
| | | | | | ETH 3.17200457675841 | | | |
| | | | | | MANA 305.046386382963 | | | |
| | | | | | MATIC 1267.0983674901 | | | |
| | | | | | USDC 0.105052357099141 | | | |
| | | | | | XLM 0.463680146880878 | | | |
| 3.1.150126 | DIMITRI PANTAZIS | ADDRESS REDACTED | | | BCH 0.0602200420663307 | | | |
| | | | | | BSV 0.061337644362368 | | | |
| | | | | | BTC 0.113605382465829 | | | |
| | | | | | CEL 6.4500117140023 | | | |
| | | | | | SGB 52.8692791202849 | | | |
| | | | | | USDT ERC20 2.206543 | | | |
| | | | | | XLM 494.146966021261 | | | |
| | | | | | XRP 0.222313817816616 | | | |
| 3.1.150127 | DIMITRI PAPAIS | ADDRESS REDACTED | | | BTC 0.0117223872067069 | | | |
| | | | | | CEL 10.5301880609223 | | | |
| 3.1.150128 | DIMITRI PARISOT | ADDRESS REDACTED | | | CEL 0.0226579709092682 | | | |
| | | | | | UNI 0.0113413871266459 | | | |
| | | | | | XLM 0.371610464026383 | | | |
| | | | | | XRP 0.07142026400782 | | | |
| 3.1.150129 | DIMITRI PAUL FIRMIN MOUELLIC | ADDRESS REDACTED | | | BTC 0.000001784988417015 | | | |
| 3.1.150130 | DIMITRI PAVET | ADDRESS REDACTED | | | BTC 0.000001312371000419 | | | |
| | | | | | CEL 0.13469740063666 | | | |
| | | | | | USDC 1.3481041940297 | | | |
| 3.1.150131 | DIMITRI PAVLOS | ADDRESS REDACTED | | | BTC 0.000494956505449182 | | | |
| | | | | | CEL 34.2050443417292 | | | |
| | | | | | ETH 0.0569632460122943 | | | |
| | | | | | USDC 495.02079974785 | | | |
| | | | | | XRP 1000.56 | | | |
| 3.1.150132 | DIMITRI PERRAUDIN | ADDRESS REDACTED | | | BTC 0.01252961902026653 | | | |
| | | | | | CEL 1.11110936093024 | | | |
| | | | | | USDC 150.355471802982 | | | |
| 3.1.150133 | DIMITRI PHILBERT | ADDRESS REDACTED | | | CEL 0.0206715178637727 | | | |
| | | | | | USDC 0.0717928237744056 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.150134 | DIMITRI PIECHELE LENZ | ADDRESS REDACTED | | | BTC 0.0000004518710517754<br>CEL 10.757103493111328<br>SNX 0.00000031<br>USDT ERC20 0.000961 | | | |
| 3.1.150135 | DIMITRI PLESSAS | ADDRESS REDACTED | | | BTC 0.003162802333450331<br>CEL 0.227375623093377<br>ETH 0.0316720367230365 | | | |
| 3.1.150136 | DIMITRI POGROMSKI | ADDRESS REDACTED | | | BTC 0.00680918996970066 | | | |
| 3.1.150137 | DIMITRI PORTMANN | ADDRESS REDACTED | | | AVAX 1.64563273000422<br>BTC 0.0169127848220309<br>ETH 0.19196610726636<br>MATIC 77.3387636167727 | | | |
| 3.1.150138 | DIMITRI POURSANIDIS | ADDRESS REDACTED | | | BTC 0.0000851039518835607<br>ETH 0.00045837895601189 | | | |
| 3.1.150139 | DIMITRI PRIFTI | ADDRESS REDACTED | | | BTC 2.3094175120239906<br>CEL 0.0928598024437<br>LTC 0.00000009621485849<br>MATIC 1.6083546140290 | | | |
| 3.1.150140 | DIMITRI PROT | ADDRESS REDACTED | | | BTC 0.0962536045353005<br>ETH 5.15346764800297<br>USDC 111.987478375274 | | | |
| 3.1.150141 | DIMITRI RICHARD | ADDRESS REDACTED | | | BTC 0.00329734854950996<br>BUSD 0.130818274473163<br>SNX 1.19790851737149<br>USDC 7.92782473535695<br>USDT ERC20 2.82017234173388 | | | |
| 3.1.150142 | DIMITRI RIGUET | ADDRESS REDACTED | | | BTC 0.001391774179428B5<br>CEL 0.568178332413522<br>ETH 0.534517990104558 | | | |
| 3.1.150143 | DIMITRI ROBERTS | ADDRESS REDACTED | | | CEL 2.6724084800271<br>ETH 0.05 | | | |
| 3.1.150144 | DIMITRI RIOCHE | ADDRESS REDACTED | | | BTC 3.4505587511446996-06<br>CEL 1.6054647564136<br>ETH 0.00003318963580289 | BTC 0.00000006168573738 | | |
| 3.1.150145 | DIMITRI RODRIGUEZ | ADDRESS REDACTED | | | BTC 0.00000008689346607<br>CEL 0.019269470370136<br>MCDAI 0.0651570201717689 | | | |
| 3.1.150146 | DIMITRI SAKA GNAMAKABOLO | ADDRESS REDACTED | | | CEL 0.108198977942402 | | | |
| 3.1.150147 | DIMITRI SASCHA KONSTANTIN PETER STEINEL | ADDRESS REDACTED | | | BTC 0.000000077759033093 | | | |
| 3.1.150148 | DIMITRI SCHRITT | ADDRESS REDACTED | | | BTG 0.11775749<br>CEL 0.6481239408703808<br>USDC 0.000000077714318472 | | | |
| 3.1.150149 | DIMITRI SEEVENS | ADDRESS REDACTED | | | ADA 191.784413259303<br>BTC 0.0290560501727319<br>CEL 67.849042863299<br>ETH 0.324519716183212 | | | |
| 3.1.150150 | DIMITRI SEJOURNE | ADDRESS REDACTED | | | CEL 0.0190125675719639<br>MATIC 0.0651240206491477<br>XLM 14.3964315 | | | |
| 3.1.150151 | DIMITRI SEMENOV | ADDRESS REDACTED | | | BTC 0.015981317209342 | | | |
| 3.1.150152 | DIMITRI SIMISKAKIS | ADDRESS REDACTED | | | BTC 0.00004041534175O347<br>CEL 3.32793657090092<br>MATIC 0.15254669306499<br>XLM 1089.90642350582<br>XRP 0.378000962620529 | | | |
| 3.1.150153 | DIMITRI SIRACH | ADDRESS REDACTED | | | ADA 1365.82431093095<br>BCH 0.9800834738790092<br>BTC 0.2294213148661731<br>CEL 13.1728399228467<br>ETH 0.683211411741728<br>LTC 12.3548726275752 | | | |
| 3.1.150154 | DIMITRI SIRET | ADDRESS REDACTED | | | BTC 0.00000215397231480038<br>ETH 0.000025511905465437 | | | |
| 3.1.150155 | DIMITRI STRYBOS | ADDRESS REDACTED | | | BTC 0.00000912812761769B1<br>USDC 0.611249750912334 | | | |
| 3.1.150156 | DIMITRI THILMANY | ADDRESS REDACTED | | | ADA 34.7710324959626<br>CEL 7.13403371415203<br>DOT 1.93518761421792 | | | |
| 3.1.150157 | DIMITRI TIPPEL | ADDRESS REDACTED | | | BTC 0.00000006242990B7511<br>CEL 18.04048291703<br>ETH 0.00099546113122462B<br>SGB 26.1825695334898<br>XRP 173.7516164893B1 | | | |
| 3.1.150158 | DIMITRI TREMBLAY | ADDRESS REDACTED | | | ADA 0.535345592993226<br>BTC 1.77183280296399E-06<br>MATIC 0.0925338966460651 | | | |
| 3.1.150159 | DIMITRI TSAGARIS | ADDRESS REDACTED | | | BTC 0.00000004927460073<br>CEL 0.0135831531754301 | | | |
| 3.1.150160 | DIMITRI TSAGARIS | ADDRESS REDACTED | | | BTC 0.00429471007291021<br>CEL 10.2113769192887<br>DOT 21.3589487128446<br>ETC 7.12801023842276<br>ETH 0.0840209030906438<br>LINK 19.52368217571<br>SNX 16.2073352496567<br>USDC 265.242013<br>XRP 979.423053718545 | | | |
| 3.1.150161 | DIMITRI VAN ELSWIJK | ADDRESS REDACTED | | | BTC 0.00000019180714B487<br>SNX 0.000170288413307267<br>XLM 0.595626151650344 | | | |
| 3.1.150162 | DIMITRI VAN EWIJK | ADDRESS REDACTED | | | BTC 0.00000000997224574<br>CEL 0.606425721282479 | | | |
| 3.1.150163 | DIMITRI VAN WYK | ADDRESS REDACTED | | | CEL 1.06526086419416 | | | |
| 3.1.150164 | DIMITRI VANOPBROEKE | ADDRESS REDACTED | | | BTC 0.0000001253541602272<br>CEL 107.8365971559<br>USDT ERC20 2652.806163 | | | |
| 3.1.150165 | DIMITRI VERSCHUEREN | ADDRESS REDACTED | | | AAVE 10.8764607377148<br>BTC 1.42118220538963<br>CEL 118.928384624857<br>ETH 69.141093076781B<br>LINK 324.705232867087<br>LUNC 78.614<br>UNI 177.085252909042<br>ZRX 3.267415916440T | | | |
| 3.1.150166 | DIMITRI VINCENT P PIRAUX | ADDRESS REDACTED | | | BTC 0.00000540117082434<br>CEL 0.00119831635648646<br>DASH 0.000250972650546593<br>ETH 0.0000860014631148847<br>MATIC 0.0705064130167528 | | | |
| 3.1.150167 | DIMITRI VLASENKO | ADDRESS REDACTED | | | CEL 1 | | | |
| 3.1.150168 | DIMITRI VOGEL | ADDRESS REDACTED | | | BAT 0.00380356272367738<br>BNB 0.00249083148338664<br>BTC 0.00000024722615B963<br>CEL 2.54673254238906<br>DASH 0.000000001388889<br>DOT 0.0263121790B84728<br>ETH 0.0000142893315533627<br>LINK 0.0376792788114706<br>LTC 0.000000005<br>SGB 390.863290354559<br>XAUT 0.000423444552428087<br>XLM 0.000416565<br>XRP 0.000001666668 | | | |
| 3.1.150169 | DIMITRI VOSKANIAN | ADDRESS REDACTED | | | XRP 0.049425959272O153 | | | |
| 3.1.150170 | DIMITRI VR | ADDRESS REDACTED | | | BTC 0.00000000701864317 | | | |
| 3.1.150171 | DIMITRI WILLIAMS-GIBSON | ADDRESS REDACTED | | | CEL 0.10044338152858 | | | |
| 3.1.150172 | DIMITRI YEM | ADDRESS REDACTED | | | CEL 0.39959715154 | | | |
| 3.1.150173 | DIMITRI ZILBER | ADDRESS REDACTED | | | BTC 0.00000000290336590B<br>CEL 0.0576318821641738<br>LTC 0.00000001310331937<br>PAX 0.00000000000000B38<br>USDC 0.00000000000000024011<br>USDT ERC20 0.0000003801420838S5<br>USDT ERC20 0.000000000007 | | | |
| 3.1.150174 | DIMITRI ZUZEK | ADDRESS REDACTED | | | BTC 0.00002411980774911B<br>CEL 0.0247337701954625<br>MCDAI 1.17797317857056<br>UNI 0.0214832254370518<br>USDC 0.03036170204633548<br>USDT ERC20 0.0461296582101212 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.150175 | DIMITRIADIS ILIAS | ADDRESS REDACTED | | | BTC 0.000000000732589486<br>CEL 0.0419723685576636<br>ETH 0.0000957455605668895<br>USDC 0.0180645606986298 | | | |
| 3.1.150176 | DIMITRIE DUNĂ | ADDRESS REDACTED | | | BNB 0.16116466490688<br>CEL 0.902081619806069<br>LTC 2.83601954 | | | |
| 3.1.150177 | DIMITRIE STANESCU | ADDRESS REDACTED | | | BTC 0.000800463466250545<br>CEL 0.00623929700182155<br>USDC 1663.07726974787 | | | |
| 3.1.150178 | DIMITRI OLEGOVICH NOVIKOV | ADDRESS REDACTED | | | BTC 0.000000015744106434<br>USDC 0.743684677288146 | | | |
| 3.1.150179 | DIMITRI PRAPPACHER | ADDRESS REDACTED | | | BTC 0.000093404784289664 | | | |
| 3.1.150180 | DIMITRI RIABOKON | ADDRESS REDACTED | | | COMP 0.00335595668138252<br>ETH 0.0071376077845821<br>LINK 0.0616934175688282<br>USDC 5.64525295590646 | ETH 10.2761901860547<br>USDC 0.000000021640534769 | | |
| 3.1.150181 | DIMITRI SCHMIDT | ADDRESS REDACTED | | | BTC 0.000426810888028788 | | | |
| 3.1.150182 | DIMITRIE FILIPOVIĆ | ADDRESS REDACTED | | | BTC 0.0001195657337242335 | | | |
| 3.1.150183 | DIMITRIJE JOKIC | ADDRESS REDACTED | | | ADA 0.00156172495571723<br>BTC 0.000000152472310109<br>CEL 0.0172481796863607 | | | |
| 3.1.150184 | DIMITRIJE LILIC | ADDRESS REDACTED | | | BTC 0.000000000338777455<br>CEL 1.49349734342739<br>ETC 0.177 | | | |
| 3.1.150185 | DIMITRIJE PANTELIC | ADDRESS REDACTED | | | CEL 0.0050226400374677B<br>ETH 0.000063628397472661<br>LTC 0.00027297990513426 | | | |
| 3.1.150186 | DIMITRIJE PETROVIĆ | ADDRESS REDACTED | | | BTC 0.000000000417245895<br>CEL 2.20198826380062 | | | |
| 3.1.150187 | DIMITRIJE POPOVIC | ADDRESS REDACTED | | | BTC 0.00000000412838035<br>CEL 0.02486336227692908<br>LTC 0.00000000724182381 | | | |
| 3.1.150188 | DIMITRIJE PRVULOVIC | ADDRESS REDACTED | | | BTC 0.00000012577639526<br>XLM 0.1677937012449B9 | | | |
| 3.1.150189 | DIMITRIJE SIJAN | ADDRESS REDACTED | | | BTC 0.01258311324356763<br>CEL 12.8012052051529<br>LTC 0.39987 | | | |
| 3.1.150190 | DIMITRIJE STOJMENOV | ADDRESS REDACTED | | | CEL 6.146636551393154 | | | |
| 3.1.150191 | DIMITRIJE TODOROVIK | ADDRESS REDACTED | | | CEL 0.99037516640995<br>USDT ERC20 37.623676 | | | |
| 3.1.150192 | DIMITRIJE VUKOVIC | ADDRESS REDACTED | | | BTC 0.0076285251979284B<br>ETH 0.00131648290199709 | | | |
| 3.1.150193 | DIMITRIOS KUZMINOVS | ADDRESS REDACTED | | | ETH 0.00006652556337949 | | | |
| 3.1.150194 | DIMITRIOS KUZMINOVS | ADDRESS REDACTED | | | ETH 0.00000231021684B993 | | | |
| 3.1.150195 | DIMITRIOS ZIMINS | ADDRESS REDACTED | | | BNB 0.00000000416679616<br>CEL 1.07486099426G224 | | | |
| 3.1.150196 | DIMITRIOS ALAFOUZOS | ADDRESS REDACTED | | | CEL 16.2786091806939<br>ETH 0.18088003<br>MATIC 801.57218603 | | | |
| 3.1.150197 | DIMITRIOS AMOUTZIAS | ADDRESS REDACTED | | | BTC 0.000000432763B7916<br>LUNC 6.53024843193107 | | | |
| 3.1.150198 | DIMITRIOS ANAGNOSTOPOULOS | ADDRESS REDACTED | | | CEL 0.00052217168377175<br>CEL 0.46557615821185B<br>ETH 0.00123825825664759<br>USDC 2.79564009163961G | | | |
| 3.1.150199 | DIMITRIOS ANAGNOSTOU | ADDRESS REDACTED | | | BTC 0.001458367686720D7<br>BUSD 16.3483305661124<br>USDT ERC20 14.81186849125A | | | |
| 3.1.150200 | DIMITRIOS ANDREAS TSECHPENAKIS | ADDRESS REDACTED | | | CEL 0.04361042B561038<br>ETH 0.00145397443912936 | | | |
| 3.1.150201 | DIMITRIOS ANDREOU | ADDRESS REDACTED | | | BTC 0.014903088744534Z4<br>BUSD 877.006577111309<br>PAXG 19.0718181795386<br>USDC 840.46443721602<br>USDT ERC20 54.938058B63407 | | | |
| 3.1.150202 | DIMITRIOS ANTARAS | ADDRESS REDACTED | | | BTC 1.15764066162719E-05 | | | |
| 3.1.150203 | DIMITRIOS ANTONOPOULOS | ADDRESS REDACTED | | Yes | ADA 1842239.86967880? | | | ADA 80534.9374864388<br>ETH 100.860901507855 |
| | | | | | ETH 78.16191767640Z<br>USDC 1365.56846236576 | | | |
| 3.1.150204 | DIMITRIOS ARHONTIDIS | ADDRESS REDACTED | | | BTC 0.000038161779236149<br>ETH 0.00351294101970376 | BTC 0.022388487239674 | | |
| 3.1.150205 | DIMITRIOS ASIMAKIDIS | ADDRESS REDACTED | | | ADA 75.3105187948948<br>BTC 0.000158513665596T7<br>CEL 0.00021472567B249945 | | | |
| 3.1.150206 | DIMITRIOS ATHANASOPOULOS | ADDRESS REDACTED | | | CEL 583.834822289706<br>ETH 1.905868657213G2<br>XRP 7046.65858081895 | | | |
| 3.1.150207 | DIMITRIOS AVLONITIS | ADDRESS REDACTED | | | BTC 0.000023364553324663 | | | |
| 3.1.150208 | DIMITRIOS BAIRAKTARIS | ADDRESS REDACTED | | | BTC 0.000002922982761055<br>CEL 0.0416027593890156<br>DOT 0.01592020651267G2 | BTC 0.000000165225279042<br>CEL 0.0120535374897398<br>DOT 0.0176241186326618<br>ETH 0.000002 | | |
| 3.1.150209 | DIMITRIOS BAIRAKTARIS SAMSARELOS | ADDRESS REDACTED | | | ADA 19.3301616952601<br>BTC 0.00851614359859215<br>CEL 0.460376290356712<br>ETH 0.134194206057291<br>USDC 1028.39677382261<br>XRP 10.7630746216B4 | | | |
| 3.1.150210 | DIMITRIOS BARKAS | ADDRESS REDACTED | | | CEL 0.070237161999517968 | | | |
| 3.1.150211 | DIMITRIOS CHATZIGEORGIOU | ADDRESS REDACTED | | | CEL 3.92241516796868 | | | |
| 3.1.150212 | DIMITRIOS CHATZIIOANNOU | ADDRESS REDACTED | | | CEL 0.00626384262309257<br>DOT 0.00133639982515832<br>ETH 0.000832654897671795B<br>SOL 0.000520952947238B3<br>USDC 0.366891642723226 | | | |
| 3.1.150213 | DIMITRIOS CHATZIMPENTELIS | ADDRESS REDACTED | | | BTC 0.000875060269668291 | | | |
| 3.1.150214 | DIMITRIOS CHATZIPERIS | ADDRESS REDACTED | | | BTC 0.00010B24413814647S<br>ETH 0.690510861948234 | | | |
| 3.1.150215 | DIMITRIOS CHRISTODOULOU | ADDRESS REDACTED | | | ADA 0.861846<br>CEL 0.158603840206818<br>USDC 0.146930822292473 | | | |
| 3.1.150216 | DIMITRIOS DAVIDS | ADDRESS REDACTED | | | BCH 0.50510048526883<br>BTC 0.01326730912736A7 | | | |
| 3.1.150217 | DIMITRIOS DELIITTAS | ADDRESS REDACTED | | | BTC 0.060446477B126206<br>CEL 5.277053B9163947<br>ETH 0.08724022412236S3 | | | |
| 3.1.150218 | DIMITRIOS DERNELAKIS | ADDRESS REDACTED | | | BTC 0.000920688612625041<br>CEL 5.3375078143352<br>ETH 0.00241669561184177<br>MATIC 0.05307337951?2626<br>SGB 2562.5118B253928<br>XRP 5.36221768410729 | | | |
| 3.1.150219 | DIMITRIOS DERNELAKIS | ADDRESS REDACTED | | | BTC 0.000128782610294677<br>LTC 0.00544181831282341 | | | |
| 3.1.150220 | DIMITRIOS DIAKARIS | ADDRESS REDACTED | | | CEL 1.09545500998105 | | | |
| 3.1.150221 | DIMITRIOS DIAKOUMIS | ADDRESS REDACTED | | | BTC 0.000001587715236347<br>ETH 0.00017404571561201 | | | |
| 3.1.150222 | DIMITRIOS DOUVLATANIOTIS | ADDRESS REDACTED | | | BTC 0.062051372604946<br>CEL 107.657922B263<br>ETH 0.134704590987101<br>USDC 2500.00000003162<br>XLM 0.00000004164293623B | | | |
| 3.1.150223 | DIMITRIOS DRIVAS | ADDRESS REDACTED | | | ADA 6.01721278877498<br>BTC 0.0000890947063734D9<br>ETH 0.0277478411046752 | | | |
| 3.1.150224 | DIMITRIOS DRYS | ADDRESS REDACTED | | | USDC 6366.43040709553 | | | |
| 3.1.150225 | DIMITRIOS DRYSTELLAS | ADDRESS REDACTED | | | ADA 0.07906422567866131<br>BNB 4.08390523291L091.39-05<br>CEL 0.061458750931132Z<br>ETH 0.00000019305744175D7<br>USDC 0.299698671378263 | | | |
| 3.1.150226 | DIMITRIOS EFTHYMIOU | ADDRESS REDACTED | | | BTC 0.243796477723154<br>CEL 97.7831194236735<br>ETH 2.41291782288772 | | | |
| 3.1.150227 | DIMITRIOS EIKOSIDEKAS | ADDRESS REDACTED | | | BTC 0.000000527791957349<br>CEL 0.8154759411159613 | | | |
| 3.1.150228 | DIMITRIOS FROLDAKIS | ADDRESS REDACTED | | | ADA 322.758586529114<br>BTC 0.1006852996796076<br>CEL 0.00538021195238152<br>ETH 2.0023416981712<br>SNX 13.8214838585875<br>USDC 0.297171104155466 | | | |
| 3.1.150229 | DIMITRIOS FYRIOS | ADDRESS REDACTED | | | ETH 2.93860734909227 | | | |

Page 3629 of 14362

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.150230 | DIMITRIOS GAKIDIS | ADDRESS REDACTED | | | 1INCH 32.654687974798<br>ADA 240.966066204965<br>BTC 0.00208431368207536<br>ETH 0.0838390982500661<br>MANA 20.653542206337<br>MATIC 1355.61532614<br>SNX 18.857533203604B<br>XLM 432.464387118707<br>ZEC 5.16419939925891 | | | |
| 3.1.150231 | DIMITRIOS GALANIS | ADDRESS REDACTED | | | ADA 0.100744381038379 | | | |
| 3.1.150232 | DIMITRIOS GALATIANOS | ADDRESS REDACTED | | | BTC 0.00508873406025587<br>CEL 45.4316999643008<br>ETH 0.3209021285115123<br>LTC 1.03470872765382<br>XLM 132.669850968783 | | | |
| 3.1.150233 | DIMITRIOS GASPARAKIS | ADDRESS REDACTED | | | CEL 31.447661391740Z<br>ETH 0.209937285984 | | | |
| 3.1.150234 | DIMITRIOS GEORGIOU | ADDRESS REDACTED | | | CEL 37856616319784 | | | |
| 3.1.150235 | DIMITRIOS GEORGIOU | ADDRESS REDACTED | | | ADA 0.167133090972004<br>BTC 3.01142493576590-05<br>CEL 34.8252362489511<br>ETH 0.000014205040769O2<br>PAXG 0.000358687442537218<br>USDC 0.34353180035185 | | | |
| 3.1.150236 | DIMITRIOS GEORGOPOULOS | ADDRESS REDACTED | | | CEL 46.0156717519889 | | | |
| 3.1.150237 | DIMITRIOS GEORGOULEAS | ADDRESS REDACTED | | | BTC 0.000525800100085286 | | | |
| 3.1.150238 | DIMITRIOS GIANNAKELOS | ADDRESS REDACTED | | | CEL 0.001223417928512O4 | | | |
| 3.1.150239 | DIMITRIOS GIARIKOS | ADDRESS REDACTED | | | CEL 21.4836973158588<br>XRP 1063.52127905445<br>ADA 289.30314313896<br>BTC 0.0436254113810247<br>ETH 0.3948716441866633<br>XLM 895.70284750759t | | | |
| 3.1.150240 | DIMITRIOS GIOTAS | ADDRESS REDACTED | | | BTC 0.000238169043677045<br>CEL 1.0152581876123a<br>DOT 0.978844302539249<br>ETH 0.00166621896555623<br>PAXG 0.00275092897198633 | | | |
| 3.1.150241 | DIMITRIOS GIOTIKAS | ADDRESS REDACTED | | | CEL 0.604415244110476<br>SOL 0.93335486 | | | |
| 3.1.150242 | DIMITRIOS GIOTOPOULOS | ADDRESS REDACTED | | | BTC 0.000000000700768887<br>CEL 3.564112449903O1<br>ETH 0.0649464995939241 | | | |
| 3.1.150243 | DIMITRIOS GKOUNAS | ADDRESS REDACTED | | | CEL 0.00723852787705807<br>XRP 0.000000292908041121 | | | |
| 3.1.150244 | DIMITRIOS GRAMMENOS | ADDRESS REDACTED | | | BTC 0.010148432316443B<br>ETH 0.00219823106504765<br>USDT ERC20 0.000000000668262014 | | | |
| 3.1.150245 | DIMITRIOS HENDRIK PAPPAS | ADDRESS REDACTED | | | BTC 0.000000870392340158<br>MATIC 0.813007951693402 | | | |
| 3.1.150246 | DIMITRIOS IOANNIDIS | ADDRESS REDACTED | | | BTC 0.00224087282742654<br>CEL 55.1750410188477<br>USDT ERC20 0.52 | | | |
| 3.1.150247 | DIMITRIOS IOANNOU | ADDRESS REDACTED | | | CEL 1.09941500998105<br>DASH 0.000010262834524774 | | | |
| 3.1.150248 | DIMITRIOS ISYCHOS | ADDRESS REDACTED | | | BTC 0.000000008180211709 | | | |
| 3.1.150249 | DIMITRIOS KALPOLZOS | ADDRESS REDACTED | | | CEL 28577159629096<br>ADA 0.078118739897B359<br>BNB 0.000855930053832198<br>BTC 0.000002876151630816<br>CEL 0.000217593536196309<br>ETH 0.000002375007402601<br>SNX 0.0576902361117309<br>USDC 0.21013228085315<br>XRP 0.001702456060061361 | | | |
| 3.1.150250 | DIMITRIOS KAMKERIS | ADDRESS REDACTED | | | BTC 0.032245903593463B<br>CEL 32.227956115235S<br>ETH 0.7105403G | | | |
| 3.1.150251 | DIMITRIOS KARAGEORGIOU | ADDRESS REDACTED | | | BTC 0.00131389491004141<br>USDC 8.33428649514742 | | | |
| 3.1.150252 | DIMITRIOS KARAGIANNIS | ADDRESS REDACTED | | | BTC 0.000413909692760343<br>CEL 1.16872304921007<br>ETH 0.0252646940057G7 | | | |
| 3.1.150253 | DIMITRIOS KARPOUZIS | ADDRESS REDACTED | | | BTC 0.00103949573011858<br>DASH 20.4281276723609<br>ETH 0.0247673910537328<br>ZEC 10.0664277411865 | BTC 1.45681962708384<br>ETH 23.2336186683401 | | |
| 3.1.150254 | DIMITRIOS KARYPIDIS | ADDRESS REDACTED | | | BNB 0.00258649261030148<br>BTC 0.09845355380633S6<br>CEL 1864.5232129002<br>ETH 1.39869046412149<br>PAXG 0.242549755384615<br>SNX 133.1363827615<br>USDC 589.54207<br>XRP 0.00000009166822409O7 | | | |
| 3.1.150255 | DIMITRIOS KATALIAKOS | ADDRESS REDACTED | | | BTC 0.000000847999323T7<br>CEL 5.04707274643294<br>ETH 0.0000007927957926<br>USDC 8.642 | | | |
| 3.1.150256 | DIMITRIOS KATSAGIANNIS | ADDRESS REDACTED | | | BTC 0.00577370298679986<br>CEL 1.57426835179162<br>USDC 8164.42565420123<br>XLM 28.6572036<br>XRP 0.963743 | | | |
| 3.1.150257 | DIMITRIOS KATSIONIS | ADDRESS REDACTED | | | BTC 0.00153423314495991<br>CEL 1.83139963740774<br>USDC 2643.92058997763 | | | |
| 3.1.150258 | DIMITRIOS KATSIOULAS | ADDRESS REDACTED | | | BNB 0.02004459139199G6<br>BTC 0.000043378712833335<br>CEL 1.72677307227383<br>DOT 0.000000000029433193<br>EOS 0.0000531316460077G8<br>ETH 0.000075967459915456 | | | |
| 3.1.150259 | DIMITRIOS KATSOULIS | ADDRESS REDACTED | | | BTC 0.000000226268823043 | | | |
| 3.1.150260 | DIMITRIOS KAVOUTSOUPOULKIDIS | ADDRESS REDACTED | | | BTC 0.00001229951881343B | | | |
| 3.1.150261 | DIMITRIOS KLONARAS | ADDRESS REDACTED | | | BTC 0.00080816701996691l | | | |
| 3.1.150262 | DIMITRIOS KOLLIAS | ADDRESS REDACTED | | | CEL 0.704186863731162<br>USDC 25.38183578D8146 | | | |
| 3.1.150263 | DIMITRIOS KOURELAS | ADDRESS REDACTED | | | BTC 0.00001151578292909Z | | | |
| 3.1.150264 | DIMITRIOS KOUTSOS | ADDRESS REDACTED | | | MATIC 0.25540016359105S<br>ZEC 0.0134896293709033 | | | |
| 3.1.150265 | DIMITRIOS KOUVDIS | ADDRESS REDACTED | | | BTC 0.00000013686793822Z<br>ETH 0.000000630270972637 | | | |
| 3.1.150266 | DIMITRIOS KRITIKOS | ADDRESS REDACTED | | | BTC 0.020445790945948I<br>ETH 0.262347782937587 | | | |
| 3.1.150267 | DIMITRIOS KYRIAKIDIS | ADDRESS REDACTED | | | ADA 0.190874436968824<br>ETH 1.48546274890999E-06 | | | |
| 3.1.150268 | DIMITRIOS KYRIAZIS | ADDRESS REDACTED | | | BTC 0.0393510663667759<br>ETH 1.68871725834088 | | | |
| 3.1.150269 | DIMITRIOS LAFARAS | ADDRESS REDACTED | | | BTC 0.0142091161565808<br>CEL 1.81315054815298<br>SNX 139.712997181023<br>USDC 74.8569104790397<br>USDT ERC20 427.273954B1845 | | | |
| 3.1.150270 | DIMITRIOS LEOTSARAKOS | ADDRESS REDACTED | | | BTC 0.00163810228662408<br>CEL 16.4028128554238<br>ETH 0.001240018123942T52<br>LTC 0.010309358432496Z<br>USDC 35.600235 | | | |
| 3.1.150271 | DIMITRIOS LIASOPOULOS | ADDRESS REDACTED | | | BTC 0.0012613905743427<br>CEL 0.201262500582092<br>SNX 17.8435621714214 | | | |
| 3.1.150272 | DIMITRIOS LINARDATOS | ADDRESS REDACTED | | | BTC 0.00010109531063t6 | | | |
| 3.1.150273 | DIMITRIOS LYMPERIS | ADDRESS REDACTED | | | BTC 0.000007702453683356 | | | |
| 3.1.150274 | DIMITRIOS MAKRINOS | ADDRESS REDACTED | | | CEL 0.0191127945300667 | | | |
| 3.1.150275 | DIMITRIOS MANORINOS | ADDRESS REDACTED | | | BTC 1.243880613803390-05 | | | |
| 3.1.150276 | DIMITRIOS MAVROGIORGIS | ADDRESS REDACTED | | | BTC 0.00188379930289286 | | | |
| 3.1.150277 | DIMITRIOS MAVROPOULOS | ADDRESS REDACTED | | | CEL 0.0345050827756 | | | |
| 3.1.150278 | DIMITRIOS MELACHRINOS | ADDRESS REDACTED | | | CEL 1.07907365016049 | | | |
| 3.1.150279 | DIMITRIOS MISIOS | ADDRESS REDACTED | | | ETH 0.0104319948885764<br>XRP 0.000000394322503307 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.150279 | DIMITRIOS MISSIRLIS | ADDRESS REDACTED | | | ADA 333.40506387279 7<br>BTC 0.51344729452231 2<br>CEL 74.65848941211 71<br>DOT 10.64573894982 03<br>ETH 8.7782694085506 8 | | | |
| 3.1.150280 | DIMITRIOS MITSAKIS | ADDRESS REDACTED | | | BTC 0.00370080288807 15<br>CELO 0.960459539701 71<br>ETH 1.496438566620 03 | | | |
| 3.1.150281 | DIMITRIOS MITSOPOULOS | ADDRESS REDACTED | | | BNB 1.12078067690436<br>BTC 0.00001794997402 743<br>CEL 759.61895919444 1<br>ETH 0.00000347098024 7863<br>LINK 0.00029167099178 101<br>SNX 0.001667<br>USDC 21121.947<br>USDT ERC20 8.6555665401 7227 | | | |
| 3.1.150282 | DIMITRIOS MOURTZIDAPIS | ADDRESS REDACTED | | | BTC 0.00000000944315 3321<br>CEL 291.4559510525 31 | | | |
| 3.1.150283 | DIMITRIOS MOUSMOULIDIS | ADDRESS REDACTED | | | CEL 0.0189508544047 733 | | | |
| 3.1.150284 | DIMITRIOS MOUTSOUNIS | ADDRESS REDACTED | | Yes | BTC 0.00000005969749 9503<br>ETH 0.00704960882827 628<br>USDC 76.3727643599974 | | | BTC 0.492992464258046 |
| 3.1.150285 | DIMITRIOS NAKIS | ADDRESS REDACTED | | | ADA 0.24245441126806<br>BNB 0.00123271744797 836<br>BTC 0.00064947472187 42<br>CEL 62.0295014853 88<br>ETH 20.608564373767 1<br>LTC 0.01049584557522 71<br>USDC 0.18744722463559 8 | | | |
| 3.1.150286 | DIMITRIOS NALIMPANTIS | ADDRESS REDACTED | | | AAVE 0.00131384607024464<br>BAT 0.06012325791809 24<br>BCH 0.00004695136652 3219<br>BTC 0.07795906039912 76<br>CEL 32.567347738281 7<br>COMP 0.00016216986349 9322<br>DASH 0.00027902601477 4694<br>DOT 0.03248860404741 38<br>EOS 0.00005738968633 8648<br>ETH 0.01698192061829 4<br>KNC 0.00260112915656 208<br>LTC 0.14989082682456 9<br>LUNC 12.0005324664 696<br>MATIC 5.55542067342 017<br>OMG 0.00126710480596 066<br>SGB 3.3429675795 336<br>SNX 0.02386376697375 93<br>SOL 16.96630296741 67<br>UMA 0.00059823405051 6606<br>XLM 4.5662000042 1592<br>XRP 22.33996801497 22<br>ZEC 0.00024614941994 2224<br>ZRX 0.08514906648709 43 | | | |
| 3.1.150287 | DIMITRIOS NTOLFAS | ADDRESS REDACTED | | | ADA 503.35568130413 2<br>BTC 0.00164864203124 523<br>CEL 2.4543181299881 8<br>DOT 9.9796615718723 1 | | | |
| 3.1.150288 | DIMITRIOS OIKONOMOU | ADDRESS REDACTED | | | BTC 0.00227843622790 624<br>CEL 1.06892542756085<br>USDT ERC20 0.60239119 8000676 0 | | | |
| 3.1.150289 | DIMITRIOS OIKONOMOU | ADDRESS REDACTED | | | BTC 0.00403592860273 064 | | | |
| 3.1.150290 | DIMITRIOS OIKONOMOU | ADDRESS REDACTED | | | ADA 0.01554429878825 7<br>BNB 0.00000058517767 135<br>BTC 0.00131156764660 094<br>USDT ERC20 643.400516969 456 | | | |
| 3.1.150291 | DIMITRIOS OIKONOMOU | ADDRESS REDACTED | | | BTC 0.00000000421246 8172<br>CEL 0.04361534896674 563<br>USDT ERC20 0.67460075 2708704 | | | |
| 3.1.150292 | DIMITRIOS ORESTIS NAKOS | ADDRESS REDACTED | | | BNB 0.00115742123061 215<br>BTC 0.00180179518657 337<br>USDC 0.85650027111653 | | | |
| 3.1.150293 | DIMITRIOS PAGONAKIS | ADDRESS REDACTED | | | ADA 238.661752<br>CEL 3.03686235538637 | | | |
| 3.1.150294 | DIMITRIOS PAPADAKIS | ADDRESS REDACTED | | | BTC 0.05768027722451 85<br>CEL 66.0788975170355 | | | |
| 3.1.150295 | DIMITRIOS PAPAIOANNOU | ADDRESS REDACTED | | | ADA 0.35672992965847 7<br>BSV 0.214281872960801<br>BTC 0.00279506731157 631<br>ETH 3.05124796678 66<br>MATIC 578.27569434062 | | | |
| 3.1.150296 | DIMITRIOS PAPANAGIOTOU | ADDRESS REDACTED | | | BTC 0.00111375814504 6074<br>CEL 66.8723223905968 | | | |
| 3.1.150297 | DIMITRIOS PATRIKAKOS | ADDRESS REDACTED | | | BTC 0.00000000205486 3981<br>CEL 0.00224189760646 08<br>USDT ERC20 0.343251292 625345 | | | |
| 3.1.150298 | DIMITRIOS PECHLIVANIDIS | ADDRESS REDACTED | | | BTC 0.00000507043668 921<br>ETH 0.00154117891369 029<br>USDC 1.11618025612 59 | | | |
| 3.1.150299 | DIMITRIOS PINAKIS | ADDRESS REDACTED | | | BTC 0.00115917837436 824<br>CEL 2.8547172851607 8 | | | |
| 3.1.150300 | DIMITRIOS POULOPOULOS | ADDRESS REDACTED | | | USDC 2.81692998939404 | | | |
| 3.1.150301 | DIMITRIOS POZZOUKIDIS | ADDRESS REDACTED | | | ADA 0.19756104510601 1<br>BTC 0.00000216350427 2484<br>USDC 0.90822841257260 3 | | | |
| 3.1.150302 | DIMITRIOS PROVATAS | ADDRESS REDACTED | | | BTC 0.00012146732428 949 | | | |
| 3.1.150303 | DIMITRIOS PYRLIS | ADDRESS REDACTED | | | AVAX 3.64103336632 827<br>BTC 0.16768182118740 8<br>CEL 99.652762935894 5<br>ETH 1.37455779996 437<br>MCOA1 56.23207478 80465<br>PAXG 0.694099333106 965<br>TUSD 1912.48113149 982<br>USDC 7170.369597719 7<br>XLM 201.57961164108 9 | | | |
| 3.1.150304 | DIMITRIOS RAFTOPOULOS | ADDRESS REDACTED | | | BTC 0.00069393012525 6198<br>USDT ERC20 0.000000086 289268326 | | | |
| 3.1.150305 | DIMITRIOS ROUMELIOTIS | ADDRESS REDACTED | | | USDC 48.4154987237591 | | | |
| 3.1.150306 | DIMITRIOS SALAKAS | ADDRESS REDACTED | | | ADA 321.35461592329<br>BNB 0.91357723501324<br>BTC 0.00156291528324 89<br>CEL 32.4299352811005<br>USDT ERC20 1006.38465 388775 | | | |
| 3.1.150307 | DIMITRIOS SAVVOPOULOS | ADDRESS REDACTED | | | BTC 0.62499196501570 6 | | | |
| 3.1.150308 | DIMITRIOS SCHOINOCHORITIS | ADDRESS REDACTED | | | CEL 1.08033955761415 | | | |
| 3.1.150309 | DIMITRIOS SEGOUNIS | ADDRESS REDACTED | | | ADA 0.00000038593866 381<br>BTC 0.00011377914457 9935<br>CEL 8.48623830295298<br>DOT 0.06187272258686 45<br>ETH 0.00215897350961 781<br>MATIC 3.99304875360 513<br>USDC 17.655 | | | |
| 3.1.150310 | DIMITRIOS SISSAS | ADDRESS REDACTED | | | BTC 0.00000149350107 253<br>CEL 29.6407412625 99<br>ETH 0.00461723146773 521<br>USDC 0.39907882497948 9 | | | |
| 3.1.150311 | DIMITRIOS SPAGOPOULOS | ADDRESS REDACTED | | | CEL 1.19554985452 81<br>ETH 0.02681023 | | | |
| 3.1.150312 | DIMITRIOS SPATHIS | ADDRESS REDACTED | | | DOT 3.37731222289097 | | | |
| 3.1.150313 | DIMITRIOS STAVIANIS | ADDRESS REDACTED | | | BTC 0.00051955218131 24336<br>CEL 0.03136415439930 83<br>ETH 0.137 | | | |
| 3.1.150314 | DIMITRIOS STAVRIDIS | ADDRESS REDACTED | | | BTC 0.00000009571063 89947 | | | |
| 3.1.150315 | DIMITRIOS STEFA KRITIKOS | ADDRESS REDACTED | | | BTC 0.00010228515941 7419<br>ETH 0.00150284753490 019 | | | |
| 3.1.150316 | DIMITRIOS STEFANIS | ADDRESS REDACTED | | | ETH 0.05844501469340 3 | | | |
| 3.1.150317 | DIMITRIOS SVIRNOS | ADDRESS REDACTED | | | CEL 19.0928318628997<br>MCOA1 0.00876464375 231802 | | | |
| 3.1.150318 | DIMITRIOS TAMPOURLIS | ADDRESS REDACTED | | | ETH 1.16634568144203<br>USDT ERC20 0.860896455 837227<br>XRP 377.202621412854 | | | |
| 3.1.150319 | DIMITRIOS TOSKAS | ADDRESS REDACTED | | | BTC 0.00000000774687 7965<br>CEL 21.9552987940322<br>XTZ 0.00000027245370 3704 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.150320 | DIMITRIOS TRANTAS | ADDRESS REDACTED | | | ADA 0.116587329054<br>BNB 0.000545560575549991<br>BTC 0.00000110438516914B<br>USDT ERC20 0.592685911605J6 | | | |
| 3.1.150321 | DIMITRIOS TRIADAFILLOU | ADDRESS REDACTED | | | BTC 0.000002751672626J1<br>CEL 0.0274510169691152<br>LTC 0.004760221095112513 | | | |
| 3.1.150322 | DIMITRIOS TSITSILAS | ADDRESS REDACTED | | Yes | BTC 0.00069580126179139<br>CEL 7.454220116J909 | | | USDC 6.70 |
| 3.1.150323 | DIMITRIOS TSOULOGIANNIS | ADDRESS REDACTED | | | BTC 0.000236117737462537 | | | |
| 3.1.150324 | DIMITRIOS TZANOS | ADDRESS REDACTED | | | BTC 0.000000003490001084<br>CEL 1.64648906240035<br>MCDAI 40 | | | |
| 3.1.150325 | DIMITRIOS TZILAKAS | ADDRESS REDACTED | | | BNB 0.00434503666796469<br>BTC 0.000124396252559268<br>ETH 0.001022163942766B | | | |
| 3.1.150326 | DIMITRIOS VAINAS | ADDRESS REDACTED | | | ADA 0.09912702865092B9<br>BTC 0.102612895544563<br>CEL 0.360527306303279<br>DOT 0.065389155978237<br>ETH 1.166593682R2222<br>USDT ERC20 0.19713221702686S | | | |
| 3.1.150327 | DIMITRIOS VALIS | ADDRESS REDACTED | | | CEL 1.42995054809043<br>SGB 2808.481806J3154<br>XRP 0.0024510898063097S | | | |
| 3.1.150328 | DIMITRIOS VASILEIOU | ADDRESS REDACTED | | | BTC 0.0000000786668976L<br>CEL 0.968949747662876<br>ETH 0.00175427424023358<br>USDC 58.484774499715A | | | |
| 3.1.150329 | DIMITRIOS VASILOPOULOS | ADDRESS REDACTED | | Yes | BTC 0.00000518901810I4747<br>USDC 48.668243562888J | | | BTC 0.191032501485976 |
| 3.1.150330 | DIMITRIOS VLAMIS | ADDRESS REDACTED | | | ETH 0.000074021S699915 | | | |
| 3.1.150331 | DIMITRIOS ZAFIRIADIS | ADDRESS REDACTED | | | AVAX 2.04649636<br>BTC 0.002477139929790J43<br>CEL 63.061627088076L<br>ETH 0.05683219<br>USDC 9.816 | | | |
| 3.1.150332 | DIMITRIOS ZAHOS | ADDRESS REDACTED | | | BTC 0.000000223395290630B<br>CEL 0.0529817915236836<br>DOT 0.10025400304625<br>ETH 0.000970264887020982<br>LINK 0.0517516430855559<br>MANA 0.001598526427400B3<br>MATIC 0.77294598722956<br>MCDAI 0.07338461538461S3<br>OMG 32.732608198BB32<br>SNX 3.319910198107T7<br>UNI 0.00453435602033721<br>USDC 6.75623940474243<br>USDT ERC20 0.00000074656755660B | | | |
| 3.1.150333 | DIMITRIOS ZAPANTIOTIS | ADDRESS REDACTED | | | ADA 0.248739654154505<br>BTC 0.00000078664921146<br>MCDAI 0.0514189895257733 | | | |
| 3.1.150334 | DIMITRIOS ZAVITSANOS | ADDRESS REDACTED | | | BTC 0.00000300526292277D4<br>BTC 0.00000004678834O216<br>BUSD 0.551091723854629<br>XRP 0.0011083094876946 | | | |
| 3.1.150335 | DIMITRIOS ZERVAS | ADDRESS REDACTED | | | ADA 0.00013977159988T544<br>BTC 0.000128665831749255<br>ETH 0.0000016697191S4397<br>USDC 91.621880537583 | ADA 0.2068803103169J7<br>BTC 0.00000056112260556T<br>ETH 0.00017094352538295I<br>USDC 0.00552906291864888 | | |
| 3.1.150336 | DIMITRIOS ZIMOS | ADDRESS REDACTED | | | ADA 264.523619683B9<br>BTC 0.412439528686932<br>CEL 384.777464865527<br>DOT 10.4640355323635<br>ETH 4.41420994393929<br>GUSD 2511.77720659499<br>SOL 4.437643726139449<br>USDC 0.00979912028291054<br>XLM 501.404799579999 | | | |
| 3.1.150337 | DIMITRIOS ZOUPAS | ADDRESS REDACTED | | | ADA 450.797640673951<br>BTC 0.056210163329048<br>USDC 2348.12597320356 | | | |
| 3.1.150338 | DIMITRIOS-SAVVAS PANAGIOTOU | ADDRESS REDACTED | | | BCH 1.44527682932999I-06<br>LUNC 364.683960123476 | | | |
| 3.1.150339 | DIMITRIS AFENTOULIS | ADDRESS REDACTED | | | BTC 0.0000016821302212Z2<br>CEL 0.00014479312783647<br>UNI 0.0008988449360962957 | | | |
| 3.1.150340 | DIMITRIS ANGELIDIS | ADDRESS REDACTED | | Yes | AAVE 2.73547287026191<br>BTC 0.191258453743022<br>CEL 380.734947795623<br>DOT 53.706886791542J<br>ETH 0.011307852229036<br>LTC 1.201206<br>MATIC 6394.62570683134<br>TUSD 0.811505266276B02<br>UNI 0.032689074993149S<br>USDC 1.07709514035167B<br>USDT ERC20 0.00000073308344055 | | | ETH 4.6034666130729 |
| 3.1.150341 | DIMITRIS ATHANASOPOULOS | ADDRESS REDACTED | | | BTC 0.002822268641126969<br>CEL 0.918891262645808<br>ETH 0.36097774313491I | | | |
| 3.1.150342 | DIMITRIS BAKAGIANNIS | ADDRESS REDACTED | | | BTC 0.0000020746568S213B<br>CEL 0.363426005693S7<br>DOT 45.535728293T299<br>ETH 2.096879692J724<br>LUNC 26.6779712957387<br>MATIC 133.721407S627 | | | |
| 3.1.150343 | DIMITRIS BAKOLAS | ADDRESS REDACTED | | | SOL 0.90422027579805<br>BCH 0.01063004211139598<br>BTC 0.045627479870846B<br>CEL 0.000025426016153318<br>ETH 0.210376285718459<br>LTC 0.021654749259458L | | | |
| 3.1.150344 | DIMITRIS BOCHTIS | ADDRESS REDACTED | | | CEL 1.63727485229317<br>USDT ERC20 56.9554 | | | |
| 3.1.150345 | DIMITRIS CANACARIS | ADDRESS REDACTED | | | ADA 4108.94891779304<br>AVAX 0.0330528188625D6<br>BTC 0.106228580458103<br>CEL 15.499647443951J<br>COMP 3.2915132560145T<br>ETH 2.01271684108581<br>LINK 0.0272505714980648<br>LTC 0.000268602696693<br>MATIC 4.938847550686<br>SNX 62.340570041D235<br>UNI 125.24623638554<br>ZEC 2.540456761540S | | | |
| 3.1.150346 | DIMITRIS CHALKIAS | ADDRESS REDACTED | | | AVAX 0.045628887682181<br>BAT 71.9524301978S1<br>BCH 0.0000054812983726S3<br>BTC 0.0000303055426051616<br>CEL 2.37385158998169<br>DOT 0.448758926535763<br>ETH 0.002011715648438I<br>LINK 0.153376260389769<br>LUNC 0.0717071966507766<br>MATIC 16.099829351838B9<br>USDC 18.419035967B906 | | | |
| 3.1.150347 | DIMITRIS CHRISTOPOULOS | ADDRESS REDACTED | | | BTC 0.0174663560206728 | | | |
| 3.1.150348 | DIMITRIS CHRYSOPOULOS | ADDRESS REDACTED | | | BTC 0.000729105792957735<br>CEL 142.547189618645<br>ETH 2.00770068930685 | | | |
| 3.1.150349 | DIMITRIS DRITSAS | ADDRESS REDACTED | | | CEL 0.0491140058285587 | | | |
| 3.1.150350 | DIMITRIS EF | ADDRESS REDACTED | | | CEL 3.8880018172031B<br>ETH 0.05738899 | | | |
| 3.1.150351 | DIMITRIS EFTHYMIADIS | ADDRESS REDACTED | | | BTC 0.000122769807824964<br>CEL 9.88733054386292<br>DOT 15.640000000001578<br>ETH 0.0010344688153935I<br>USDC 0.269235213798831 | | | |
| 3.1.150352 | DIMITRIS FINTZOS | ADDRESS REDACTED | | | BTC 0.00000003169334419<br>CEL 0.269235213798831 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE # | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.150353 | DIMITRIS FRAGKADAKIS | ADDRESS REDACTED | | | BTC 0.0018699465631189Z<br>USDC 637.887355702451 | | | |
| 3.1.150354 | DIMITRIS GAVRIIL | ADDRESS REDACTED | | | CEL 9.8628455035785 | | | |
| 3.1.150355 | DIMITRIS GIANNOULAKIS | ADDRESS REDACTED | | | CEL 1.06887707836394 | | | |
| 3.1.150356 | DIMITRIS KAIZER | ADDRESS REDACTED | | | ADA 0.000000396422702123<br>BNB 0.0000000859891697<br>BTC 0.01376390307939<br>CEL 96.844027576091<br>ETH 0.03759588439840314<br>USDC 0.0000007453536321Z1<br>USDT ERC20 0.238412273391781<br>XRP 58.3485724132S | | | |
| 3.1.150357 | DIMITRIS KALPAKIDIS | ADDRESS REDACTED | | | BTC 0.0000000817884588S<br>CEL 0.655579736967Z<br>USDC 0.00000973442593756Z<br>CEL 0.17080002625819 | | | |
| 3.1.150358 | DIMITRIS KANIORIS | ADDRESS REDACTED | | | | | | |
| 3.1.150359 | DIMITRIS KAPOGLOU | ADDRESS REDACTED | | | BTC 0.00001142928992Z2<br>USDC 2369.09894247<br>USDT ERC20 4644.38176386574 | | | |
| 3.1.150360 | DIMITRIS KARITTEVLIS | ADDRESS REDACTED | | | AVAX 0.0000052165545209I8<br>BTC 0.238615492317586<br>CEL 4882.02521684987<br>ETH 1.73371456425985<br>MATIC 7657.414<br>USDC 3301.968259 | | | |
| 3.1.150361 | DIMITRIS KATARACHIAS | ADDRESS REDACTED | | | ADA 0.06381909180865489<br>BTC 0.00170310129977084<br>ETH 0.10183958048Z439<br>ETH 0.049531034092066<br>USDC 0.97582654090609 | | | |
| 3.1.150362 | DIMITRIS KATSAMAS | ADDRESS REDACTED | | | BTC 0.000000689029884135<br>DOT 0.0293419246303416 | | | |
| 3.1.150363 | DIMITRIS KAZAKOS | ADDRESS REDACTED | | | CEL 1.15532167759576<br>LTC 0.01875054429067Z<br>KLM 0.454288825124339 | | | |
| 3.1.150364 | DIMITRIS KEZIOS | ADDRESS REDACTED | | | BTC 0.000574532939807233<br>CEL 0.06071388785B4295 | | | |
| 3.1.150365 | DIMITRIS KOSTAS | ADDRESS REDACTED | | | BTC 0.0058015964532Z939 | | | |
| 3.1.150366 | DIMITRIS KOTROLOS | ADDRESS REDACTED | | | ADA 25.6196941274722 | | | |
| 3.1.150367 | DIMITRIS KOURENTZIS | ADDRESS REDACTED | | | KLM 50.5240798484471<br>CEL 0.00087469975746146Z | | | |
| 3.1.150368 | DIMITRIS KYPREOS | ADDRESS REDACTED | | | SOL 2.0825173066041I9 | | | |
| 3.1.150369 | DIMITRIS LIAKOS | ADDRESS REDACTED | | | BTC 0.00000009000795280I79<br>CEL 0.00440738980019296<br>ETH 0.0000017002642431I55 | | | |
| 3.1.150370 | DIMITRIS MALIVITSIS | ADDRESS REDACTED | | | BTC 0.02051428022425Z6<br>CEL 2.7064039676091<br>ETH 0.000112223478990400Z<br>USDC 4.52771674973637 | | | |
| 3.1.150371 | DIMITRIS MARATOS | ADDRESS REDACTED | | | CEL 0.00524382761229866 | | | |
| 3.1.150372 | DIMITRIS MILISIS | ADDRESS REDACTED | | | SNX 846.694119725857 | | | |
| 3.1.150373 | DIMITRIS MITSKAS | ADDRESS REDACTED | | | BTC 0.001028100999B1793<br>USDC 60.8873074416328 | | | |
| 3.1.150374 | DIMITRIS MOUTZOUKIS | ADDRESS REDACTED | | | BTC 0.00051312018966361I3 | | | |
| 3.1.150375 | DIMITRIS NIKOLOULIS | ADDRESS REDACTED | | | BTC 0.00036413151507881 | | | |
| 3.1.150376 | DIMITRIS OUSTAGIANNAKIS | ADDRESS REDACTED | | | CEL 0.00301301473646362 | | | |
| 3.1.150377 | DIMITRIS PAPAKONSTANTINOU | ADDRESS REDACTED | | | ADA 126.42092949041I9<br>BTC 0.000000079399966I37<br>CEL 4.799122835668637<br>ETH 0.00000137090106372S<br>LUNC 0.00000036672582150S | | | |
| 3.1.150378 | DIMITRIS PAPANASTASIOU | ADDRESS REDACTED | | | ADA 3560.04508779<br>BTC 0.0000000619575S049<br>CEL 357.856005796109<br>DOT 848.5B877<br>LINK 201.605024920478<br>LUNC 509.599085752423<br>SNX 483.957036959185 | | | |
| 3.1.150379 | DIMITRIS PAPAVASILEIOU | ADDRESS REDACTED | | | BTC 0.00001193324827955<br>CEL 0.052714111924Z914 | | | |
| 3.1.150380 | DIMITRIS POULIASIS | ADDRESS REDACTED | | | BNB 0.00000000340733793S<br>CEL 4.79488872269242<br>ETH 0.089847956129432I9 | | | |
| 3.1.150381 | DIMITRIS SCHURMANN FERNANDEZ | ADDRESS REDACTED | | | ADA 0.01888357159071Z7<br>BTC 0.00023151<br>CEL 4.590613768296I4<br>DASH 0.02294045<br>LTC 0.5940317B<br>XRP 184.822449 | | | |
| 3.1.150382 | DIMITRIS SFOUNIS | ADDRESS REDACTED | | | BTC 0.000000009000503227Z<br>CEL 0.372546509637I47 | | | |
| 3.1.150383 | DIMITRIS SIAMITRAS | ADDRESS REDACTED | | | CEL 15.4218324076603<br>USDC 95.1571452665213 | | | |
| 3.1.150384 | DIMITRIS SKENDERIS | ADDRESS REDACTED | | | BTC 0.174197046950921<br>DOT 0.00231851667642968 | | | |
| 3.1.150385 | DIMITRIS SOTIRIOU | ADDRESS REDACTED | | | BTC 0.000850316074089339<br>CEL 11.3387404046585<br>ETH 0.36540649155961S | | | |
| 3.1.150386 | DIMITRIS TSEREMEGLIS | ADDRESS REDACTED | | | BNB 0.00155870330304681<br>BTC 0.00107561101288346<br>CEL 5.371784693737I1<br>USDC 614.328630506398 | | | |
| 3.1.150387 | DIMITRIS TSIKRIKAS | ADDRESS REDACTED | | | BAT 2216.44525623107<br>BTC 0.00126307951280035<br>CEL 261.39446763781I4<br>SGB 918.446852775653<br>SNX 169.832577706489<br>ZRX 1063.16050456633 | | | |
| 3.1.150388 | DIMITRIS TSOUKAS | ADDRESS REDACTED | | | BTC 0.000954182451882471<br>USDC 566.296479503312 | | | |
| 3.1.150389 | DIMITRIS TSOUTSOULOPOULOS | ADDRESS REDACTED | | | CEL 9.9798578087377L<br>ETH 0.124982511827<br>MCDAI 40 | | | |
| 3.1.150390 | DIMITRIS VASSALOS | ADDRESS REDACTED | | | CEL 32.233055740569I | | | |
| 3.1.150391 | DIMITRIS VOIGIATSIS | ADDRESS REDACTED | | | ADA 416.265239607157<br>BTC 0.00101546382934337<br>CEL 570.116299802117<br>DOT 248.01306<br>ETH 1.00090583<br>LUNC 7.064123<br>MATIC 221.90345839<br>SOL 0.010052S | | | |
| 3.1.150392 | DIMITRIS VROUSIAS | ADDRESS REDACTED | | | ADA 0.575542359346251<br>BTC 0.4161603829105G<br>CEL 51.36693571739O9<br>ETH 3.5506403842713Z | | | |
| 3.1.150393 | DIMITRIS YIANNACOU | ADDRESS REDACTED | | | BTC 0.0000016730931629S2<br>CEL 19.4491318984S | | | |
| 3.1.150394 | DIMITRIS ZOURIDIS | ADDRESS REDACTED | | Yes | AAVE 1.70497136358S1<br>BTC 0.001026847136B841B<br>ETH 1.7367168727098<br>USDC 97.6060248062362 | ETH 47.965205342644 | | BTC 52.819807068316B<br>ETH 655.270687714395 |
| 3.1.150395 | DIMITRIUS GUZMAN | ADDRESS REDACTED | | | XTZ 29.2746674745836 | | | |
| 3.1.150396 | DIMITRIY MISHIN | ADDRESS REDACTED | | | BSV 0.00036659<br>BTC 0.0000000045805431I29<br>CEL 2377.17001246578<br>ETH 15.31051S7825<br>LTC 30<br>XRP 0.98 | | | |
| 3.1.150397 | DIMITRIY UDALTSOV | ADDRESS REDACTED | | | BTC 0.000445618055681594 | | | |
| 3.1.150398 | DIMITRIY VASYLYOVICH MELNYCHUK | ADDRESS REDACTED | | | BTC 0.013292060102706S<br>CEL 48.789356299788Z<br>USDC 0.0609164092005313 | | | |
| 3.1.150399 | DIMITRIY BOLSHAKOV | ADDRESS REDACTED | | | BCH 0.00670598<br>BSV 0.00670598<br>BTC 0.020415885260593I<br>CEL 1.18875656307245<br>EOS 19.9446 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.150400 | DIMITRY FRENCH | ADDRESS REDACTED | | | ADA 1647.23521214142<br>BCH 11.05899438191109<br>BTC 0.32005863357497<br>CEL 159.99337709093<br>ETH 12.53376215936<br>LTC 2.03912459176234<br>USDC 81.9439069075381<br>XLM 1390.15552200429<br>XRP 1269.86298786377<br>XTZ 252.496924008812 | | | |
| 3.1.150401 | DIMITRY GRENOT | ADDRESS REDACTED | | | CEL 1.15283691718188<br>DOT 1.90573949<br>MATIC 50.28 | | | |
| 3.1.150402 | DIMITRY HERMAN | ADDRESS REDACTED | | | BTC 2.18361516787114<br>ETH 3.17151012667491 | | | |
| 3.1.150403 | DIMITRY KIRSANOV | ADDRESS REDACTED | | Yes | BCH 1.35156<br>BTC 3.03113080770747<br>CEL 1843.23423521328<br>DOGE 28388.15874268<br>ETH 11.4010959439361<br>LTC 12.7372247634523<br>USDC 5773.07844052871<br>ZEC 45.33538341411109 | BTC 0.0051690364313641<br>CEL 749200<br>DOGE 4491.84125765<br>LTC 2.25608257<br>USDC 41.69<br>UST 134196.994149<br>ZEC 1.67853176 | | BTC 24.272044936583 |
| 3.1.150404 | DIMITRY KISLICHENKO | ADDRESS REDACTED | | | CEL 3.07016931218993 | | | |
| 3.1.150405 | DIMITRY KVRIVISHVILI | ADDRESS REDACTED | | | BTC 0.00061843640516287<br>USDT ERC20 4.32681069723817 | | | |
| 3.1.150406 | DIMITRY MELTS | ADDRESS REDACTED | | | ETH 0.955380324115569 | | | |
| 3.1.150407 | DIMITRY SANIVSKY | ADDRESS REDACTED | | | BTC 0.28570597734843<br>CEL 1059.74269990898<br>ETH 5.3891861254713176<br>LINK 20.53806249531656<br>LTC 21.8129606677372<br>MCDAI 0.0616610590234674<br>SNX 230.7487661929564<br>UNI 153.335543406784<br>XLM 113.16187171277 | | | |
| 3.1.150408 | DIMITRY SNEZHKOV | ADDRESS REDACTED | | | BTC 0.00000224081857906<br>CEL 43.718325142950B<br>ETH 3.41532470515399E-05<br>LINK 0.000876812150499319<br>LTC 0.00007987416874240<br>OMG 0.167000841967063<br>SNX 0.00177927836526264<br>UNI 0.000790485001940516<br>USDC 1.02442335597233<br>USDT ERC20 9.92412108029592<br>XLM 0.0106835121889328<br>ZRX 0.2615125058600442 | CEL 0.000053620256448322<br>USDC 0.000000564178679892 | | |
| 3.1.150409 | DIMITRY SOROKA | ADDRESS REDACTED | | | ADA 402.52124148563A<br>AVAX 0.15986446615272<br>BTC 0.163487782164098<br>DOT 13.1408544264494<br>ETH 0.2905601697338741<br>LINK 52.24433600203B<br>MANA 9.9027272150938<br>SOL 6.216989864946 | BTC 0.01498667 | | |
| 3.1.150410 | DIMITRY THEVENIN | ADDRESS REDACTED | | Yes | 1INCH 0.79546340166522<br>ADA 0.47561956117217<br>AVAX 0.00193875137139835<br>BTC 0.00003342595719454B<br>CEL 0.059917714333697<br>DOT 0.0526262068091146<br>ETH 0.000250255778024363<br>GUSD 0.619096694957295<br>LTC 0.0016419565487254<br>MANA 0.212033616826064<br>MATIC 202.29059317326<br>SNX 0.158156637178839<br>SOL 0.0644510515643105<br>UMA 0.50332622157736<br>USDC 0.75367551888573G | ADA 116.83500092031<br>AVAX 0.000972814949824309<br>BTC 0.0219658856254602<br>CEL 234.390099726051<br>DOT 0.00004442315658964<br>LUNC 9.52047<br>SNX 0.000366064065796213<br>SOL 0.000000791<br>USDC 0.000000456656869165<br>USDT ERC20 0.1491 | | ADA 3279.41689393049 |
| 3.1.150411 | DIMITRY TORREMANS | ADDRESS REDACTED | | | CEL 1.02404764159905<br>SNX 0.0005 | | | |
| 3.1.150412 | DIMITRY TOUKHCHER | ADDRESS REDACTED | | Yes | BTC 0.01624976102314131<br>CEL 105.152714936003<br>ETH 0.191405981143038<br>USDT ERC20 3031.11861428604 | | | BTC 2.14008877782027<br>ETH 58.9014276914179<br>USDT ERC20 10000 |
| 3.1.150413 | DIMITRY VAN DOKKUM | ADDRESS REDACTED | | | ADA 0.315094729368416 | | | |
| 3.1.150414 | DIMKA ZAYTSAROVA | ADDRESS REDACTED | | | BTC 0.0000017421850B881<br>BTC 0.00000002351234B024<br>CEL 0.001088449436587S7<br>DOT 0.00730484628276978<br>PAXG 0.000116105460894402<br>USDT ERC20 0.00360052477788048<br>XTZ 0.00261203505863226 | | | |
| 3.1.150415 | DIMKPA IHEANYICHUKWU | ADDRESS REDACTED | | | CEL 1.09945500998105 | | | |
| 3.1.150416 | DIMMA SPAGGIARI | ADDRESS REDACTED | | | BTC 0.00000005110751401 | | | |
| 3.1.150417 | DIMMY CHOW | ADDRESS REDACTED | | | BTC 0.00109493134475451 | | | |
| 3.1.150418 | DIMNET MAXIME | ADDRESS REDACTED | | | ETH 4.34810079231344<br>ADA 799.819979<br>BTC 0.0014584744288058<br>CEL 8.820041715885B49<br>SNX 75.997316818985<br>USDT ERC20 744.14110184883B9 | | | |
| 3.1.150419 | DIMO CHANKOV | ADDRESS REDACTED | | | BTC 0.00000000514824139<br>CEL 3.16460069957031 | | | |
| 3.1.150420 | DIMO DIMITROV | ADDRESS REDACTED | | | BTC 0.00000078006223135<br>DOGE 0.218212131154682 | | | |
| 3.1.150421 | DIMO DINCHEV | ADDRESS REDACTED | | | BTC 0.79345103180817<br>ETH 9.64098776721127<br>USDT ERC20 10363.4984648876 | | | |
| 3.1.150422 | DIMO GANOVSKI | ADDRESS REDACTED | | | AAVE 4.92<br>BTC 0.25020801487438T<br>CEL 1664.46009216878<br>DOT 156.189<br>ETH 3.87194786467464<br>MATIC 2247.73415071101 | | | |
| 3.1.150423 | DIMO RINGOV | ADDRESS REDACTED | | | BTC 0.00147945<br>CEL 0.28298971888353 | | | |
| 3.1.150424 | DIMO STRAHILOV GANOVSKI | ADDRESS REDACTED | | | BTC 2.65866295100131 | | | |
| 3.1.150425 | DIMOS DIMOU | ADDRESS REDACTED | | | BTC 0.00907421498247657<br>MCDAI 74.28671351546451<br>USDC 21761.131242B297 | | | |
| 3.1.150426 | DIMOS ELEFTHERIADIS | ADDRESS REDACTED | | | BTC 0.000003337602710393<br>ETH 1.663511865757996-06<br>KLM 0.00660613182545431<br>XRP 0.29295269770S534 | | | |
| 3.1.150427 | DIMOS MANIOTIS | ADDRESS REDACTED | | | CEL 0.52491001656016 | | | |
| 3.1.150428 | DIMOS PAPAKONSTANTINOU | ADDRESS REDACTED | | | ETH 0.00722488109058019 | | | |
| 3.1.150429 | DIMOS TAMPAKOS | ADDRESS REDACTED | | | CEL 27.3983283151539<br>LTC 0.01229062039397Z<br>USDC 5272.49136426481 | | | |
| 3.1.150430 | DIMOSTHENIS BOFILIS | ADDRESS REDACTED | | | BTC 0.00133640820975619<br>CEL 5315.1082307869<br>MATIC 0.094949173294517<br>USDC 480426.346316096<br>USDT ERC20 0.473800834456I93 | | | |
| 3.1.150431 | DIMOSTHENIS GIOVANOGLOU | ADDRESS REDACTED | | | CEL 0.3052538622B2109 | | | |
| 3.1.150432 | DIMOSTHENIS KATIRTSIDIS | ADDRESS REDACTED | | | BTC 0.00000416314492779B<br>CEL 0.0150636239766887<br>USDT ERC20 0.63388390089923 | | | |
| 3.1.150433 | DIMOSTHENIS MORAITIS | ADDRESS REDACTED | | | BTC 0.0086298314837347<br>CEL 0.592999226115591 | | | |
| 3.1.150434 | DIMOSTHENIS NIKOUDIS-ALESSIOS | ADDRESS REDACTED | | | BTC 0.000009021041372549<br>USDC 0.30149333665B556 | | | |
| 3.1.150435 | DIMOSTHENIS SIMOS | ADDRESS REDACTED | | | CEL 0.0379549694S3261 | | | |
| 3.1.150436 | DIMOSTHENIS VRATSINIS | ADDRESS REDACTED | | | TUSD 1225.33619914342 | | | |
| 3.1.150437 | DIMPAL PATEL | ADDRESS REDACTED | | | ADA 0.103497562035246<br>BTC 0.0260848428000653<br>ETH 0.0000040470737I7127<br>USDT ERC20 21.0611546619133 | | | |
| 3.1.150438 | DIMPLE KENAAPE | ADDRESS REDACTED | | | BTC 0.00000000098793609A<br>CEL 1.09945500998105 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.150440 | DIMPHO LESHEGO | ADDRESS REDACTED | | | CEL 0.0527039848352277 | | | |
| | | | | | ETH 0.0016970725498515 | | | |
| 3.1.150441 | DIMPLE BHATIA | ADDRESS REDACTED | | | AAVE 2.1627049176159 | | | |
| | | | | | ADA 20.5370900367913 | | | |
| | | | | | BNB 0.0009500536755185338 | | | |
| | | | | | BTC 0.00313795954854435 | | | |
| | | | | | ETH 0.29239238333451 | | | |
| | | | | | ETC 0.0346968089074239 | | | |
| 3.1.150442 | DIMPLE JESWANI | ADDRESS REDACTED | | | ADA 257.223656290648 | | | |
| | | | | | BTC 0.021826188434067 | | | |
| | | | | | DOT 0.0176459742731821 | | | |
| | | | | | MATIC 455.997976153189 | | | |
| 3.1.150443 | DIMPLE LLOHER | ADDRESS REDACTED | | | BTC 0.258870882170396 | | | |
| | | | | | DOT 12.2197565181356 | | | |
| | | | | | ETH 6.12654690808486 | | | |
| | | | | | LINK 75.5535232769454 | | | |
| | | | | | MATIC 598.196705428739 | | | |
| | | | | | SOL 103.978154958697 | | | |
| 3.1.150444 | DIMPLE RANA | ADDRESS REDACTED | | | BTC 0.0524076386215799 | | | |
| | | | | | ETH 1.26434820144372 | | | |
| | | | | | LINK 51.7321130099568 | | | |
| 3.1.150445 | DIMUINI ZALANA | ADDRESS REDACTED | | | BTC 0.001 | | | |
| | | | | | CEL 0.8078647249518S9 | | | |
| 3.1.150446 | DIMUTH KURUKULAARACHCHI | ADDRESS REDACTED | | | BNB 0.2147226520723868 | | | |
| | | | | | CEL 1.22686401437933 | | | |
| 3.1.150447 | DIMUTHI MENDIS | ADDRESS REDACTED | | | AAVE 0.00095193249840722 | DOT 1.2141681808812 | | |
| | | | | | ADA 0.00461982981959848 | SOL 0.0000000006400552148 | | |
| | | | | | AVAX 0.00111205233775821 | | | |
| | | | | | BCH 0.0008887738344480047 | | | |
| | | | | | BTC 0.00000007184505244660 | | | |
| | | | | | DOGE 54.31199020989334 | | | |
| | | | | | DOT 0.00218892793045576 | | | |
| | | | | | ETH 0.66229338391596700 | | | |
| | | | | | GUSD 5.3427919562430002 | | | |
| | | | | | MATIC 0.02290638028749S99 | | | |
| | | | | | SNX 0.0207462353030953 | | | |
| | | | | | SOL 0.00100364473335626 | | | |
| | | | | | USDC 1.30524067698787 | | | |
| 3.1.150448 | DIMUTHU PATHIRANA | ADDRESS REDACTED | | | BTC 6.33389318530999E-07 | | | |
| | | | | | MCDA 0.269633663412033 | | | |
| 3.1.150449 | DIN LAURENTIU | ADDRESS REDACTED | | | CEL 1.08373255563929 | | | |
| 3.1.150450 | DINA ABOU ASSAF | ADDRESS REDACTED | | | CEL 17.7397048208866 | | | |
| 3.1.150451 | DINA ALEXANDER | ADDRESS REDACTED | | | USDC 30.0283016948976 | | | |
| | | | | | CEL 2.69063471227218 | | | |
| 3.1.150452 | DINA AUNEAU | ADDRESS REDACTED | | | SNX 10.10792547538S49 | | | |
| 3.1.150453 | DINA BECKER- CIPARCHIA | ADDRESS REDACTED | | | BTC 0.010188015622348 | | | |
| | | | | | ADA 882.48860330061 3 | | | |
| 3.1.150454 | DINA BLUMA | ADDRESS REDACTED | | | BTC 0.0010785384830D381 | | | |
| | | | | | ETH 0.23103250562596 4 | | | |
| 3.1.150455 | DINA BOULAGROUS | ADDRESS REDACTED | | | BNB 0.2997602023321D2 | | | |
| | | | | | BTC 0.0586731270847685 | | | |
| 3.1.150456 | DINA BOWEN | ADDRESS REDACTED | | | ETH 0.251215278111741 | | | |
| 3.1.150457 | DINA COLON | ADDRESS REDACTED | | | BTC 0.00000001245789532044 | | | |
| | | | | | EOS 0.0003406959740676 2 | | | |
| | | | | | BTC 0.000786807233665624 | ETH 0.000000984609032751 | | |
| | | | | | ETH 0.00113895701485569 | | | |
| 3.1.150458 | DINA DA SILVA | ADDRESS REDACTED | | | BTC 0.0006503267172413 6 | | | |
| | | | | | BTC 0.0004848244056077 32 | | | |
| | | | | | CEL 18.0006416671562 | | | |
| 3.1.150459 | DINA DAAD BADUSSI | ADDRESS REDACTED | | | ETH 0.249591479043176 | | | |
| | | | | | BTC 0.0527958956117238 | | | |
| | | | | | CEL 79.5020787732366 | | | |
| | | | | | USDC 1911.908566 | | | |
| 3.1.150460 | DINA DENISENKO | ADDRESS REDACTED | | | XRP 25.914931873144 3 | | | |
| | | | | | BTC 0.00000007113300619 | | | |
| | | | | | CEL 0.00171398373954429 | | | |
| 3.1.150461 | DINA DI GREGORIO | ADDRESS REDACTED | | | ETC 0.00563753920337681 | | | |
| | | | | | BTC 0.00485588622521035 | | | |
| | | | | | LTC 0.55010043796011B | | | |
| 3.1.150462 | DINA DI NUNZIO | ADDRESS REDACTED | | | MATIC 132.16454363891 2 | | | |
| | | | | | BTC 0.0344109513232522 | | | |
| 3.1.150463 | DINA FAGIMOVNA KHAYBULLINA | ADDRESS REDACTED | | | BTC 0.00000109786598892 9 | | | |
| | | | | | USDC 0.40845744617097 1 | | | |
| 3.1.150464 | DINA FANAI | ADDRESS REDACTED | | | BCH 3.10407836393614 | | | |
| | | | | | DASH 6.84172519870784 | | | |
| | | | | | EOS 615.78761361B408 | | | |
| | | | | | OMG 0.00823740791455658 | | | |
| 3.1.150465 | DINA GOREAINOVA | ADDRESS REDACTED | | | BTC 0.00000000967946539B | | | |
| | | | | | CEL 0.00671145526478988 | | | |
| | | | | | USDC 0.08493697434484 36 | | | |
| 3.1.150466 | DINA GRANGEIRO | ADDRESS REDACTED | | | BTC 0.1253489354111 4 | BTC 0.00695345818653B1 | | |
| | | | | | USDC 0.0417664378857D2 | | | |
| 3.1.150467 | DINA GRIMES | ADDRESS REDACTED | | | ADA 67.6408426089239 | | | |
| | | | | | BTC 0.0273656430926739 | | | |
| | | | | | COMP 0.125838643879034 | | | |
| | | | | | ETC 2.134025650688848 | | | |
| | | | | | ETH 0.21061782284285 2 | | | |
| | | | | | LINK 1.92480183269184 | | | |
| | | | | | MATIC 136.547980367193 | | | |
| | | | | | USDC 110.324949538782 | | | |
| | | | | | XLM 33.5575285669847 | | | |
| 3.1.150468 | DINA HIETKAMP | ADDRESS REDACTED | | | BTC 0.0147635202973683 | | | |
| 3.1.150469 | DINA HYAMS | ADDRESS REDACTED | | | ETH 0.00155381980826477 | | | |
| 3.1.150470 | DINA KHALIL | ADDRESS REDACTED | | | BTC 0.00001394476805039 | | | |
| | | | | | USDC 0.47265888494660 5 | | | |
| 3.1.150471 | DINA KING | ADDRESS REDACTED | | | BTC 0.0497361685956171 | | | |
| | | | | | ETH 1.380830687649D7 | | | |
| 3.1.150472 | DINA KOZIK | ADDRESS REDACTED | | | BTC 0.032721289448517 1 | | | |
| | | | | | ETH 9.99792921623318 | | | |
| 3.1.150473 | DINA KRALIC | ADDRESS REDACTED | | | CEL 4.71213355139534 | | | |
| | | | | | ETH 1.0001B9 | | | |
| | | | | | USDC 403.32 | | | |
| 3.1.150474 | DINA KREIMER | ADDRESS REDACTED | | | 1INCH 102.9647341323 74 | | | |
| | | | | | AAVE 3.06453955674 2 | | | |
| | | | | | BNT 130.075360075256 | | | |
| | | | | | BTC 0.702247951204716 | | | |
| | | | | | COMP 1.01916842833574 | | | |
| | | | | | ETH 9.79305406756872 | | | |
| | | | | | LINK 9.40846828365984 | | | |
| | | | | | LUNC 60.4203427109029 | | | |
| | | | | | MANA 301.385347924633 | | | |
| | | | | | MATIC 99.8265369098177 | | | |
| | | | | | UNI 152.339344591141 | | | |
| | | | | | USDC 35488.9254948033 | | | |
| 3.1.150475 | DINA LERIDA NADAL | ADDRESS REDACTED | | | BTC 0.00001658940988788 7 | | | |
| | | | | | BUSD 1.33065955068411 | | | |
| | | | | | CEL 0.0427725205569948 | | | |
| | | | | | ETH 0.05333157366709118 | | | |
| 3.1.150476 | DINA LISTMANGOF | ADDRESS REDACTED | | | ADA 399.1315 | | | |
| | | | | | BTC 0.00108190273607544 | | | |
| | | | | | CEL 1467.76438887272 | | | |
| | | | | | ETH 17.8427627996619 | | | |
| | | | | | KNC 422.04825219 | | | |
| | | | | | MATIC 1017.4 | | | |
| | | | | | USDC 1928.701112 | | | |
| 3.1.150477 | DINA MCCAFFREY | ADDRESS REDACTED | | | BTC 0.000458481196863471 | | | |
| | | | | | ETH 2.04597497644259 | | | |
| 3.1.150478 | DINA MEDINA VERA | ADDRESS REDACTED | | | BNB 1.1775604665641 | | | |
| | | | | | BTC 0.000000000117454125 5 | | | |
| | | | | | CEL 107.631963102711 | | | |
| | | | | | ETH 0.910812523259387 | | | |
| | | | | | USDC 0.282281951025335 | | | |
| | | | | | XTZ 748.44001 | | | |
| 3.1.150479 | DINA PEDERSEN | ADDRESS REDACTED | | | BTC 0.385862907S3091 | | | |
| 3.1.150480 | DINA PELLER | ADDRESS REDACTED | | | BTC 0.0173608542856977 | | | |
| | | | | | ETH 1.03024318866128 | | | |
| | | | | | LINK 15.41475878946B | | | |
| 3.1.150481 | DINA PEREZ | ADDRESS REDACTED | | | BTC 0.0108510982688083 | | | |
| | | | | | USDC 53.984941542433B | | | |
| 3.1.150482 | DINA RACINE | ADDRESS REDACTED | | | BTC 0.0010503143519997 7 | | | |
| | | | | | CEL 0.06232092503445554 | | | |
| | | | | | USDC 1453.09950338211 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.150483 | DINA RAMOS | ADDRESS REDACTED | | | BTC 0.0000026112002432553 BUSD 0.69888484118803 CEL 0.0306479441713895 | | | |
| 3.1.150484 | DINA SHAHVERDI | ADDRESS REDACTED | | | BTC 0.00089686104685485 7 USDC 52585.0707724115 | | | |
| 3.1.150485 | DINA SHEKHTER | ADDRESS REDACTED | | | ADA 5633.3094793636 3 AVAX 47.5303635679 42 BTC 37.4349628188338 ETH 4.3843072154808 5 MATIC 2998.930835047 65 SOL 61.9507155347 1 USDC 563.092513951059 | BTC 0.39286869 USDC 30 | | |
| 3.1.150486 | DINA SIEDSCHLAG | ADDRESS REDACTED | | | ETH 0.012607458384421 5 | | | |
| 3.1.150487 | DINA SNOW | ADDRESS REDACTED | | | 1INCH 31.4231087906102 BTC 0.730326272208075 ETH 1.172799787114 4 MANA 495.074901355578 MATIC 962.434105720349 SOL 42.172774735186 5 USDC 14400.731279099 8 XLM 35.840100324143 6 | BTC 0.34512 SOL 70.920265657 | | |
| 3.1.150488 | DINA SULISTYO | ADDRESS REDACTED | | | BTC 0.000149868876522 07 USDC 518.500106018201 | | | |
| 3.1.150489 | DINA TUTUNARU | ADDRESS REDACTED | | | BTC 0.0000000709650304 4 | | | |
| 3.1.150490 | DINA ŽEHAK | ADDRESS REDACTED | | | CEL 15.6863578412368 | | | |
| 3.1.150491 | DINAH JONES | ADDRESS REDACTED | | | BTC 0.0013119041996860 9 USDC 438.565203893343 | | | |
| 3.1.150492 | DINAH WONG | ADDRESS REDACTED | | | BTC 0.00206239551274186 CEL 2.07559943871112 | | | |
| 3.1.150493 | DINAIZ THINAGARAN | ADDRESS REDACTED | | | AAVE 5.5392636387516 5 BAT 495.06491868380 7 BTC 0.0005342232790328 5 CEL 397.821401557 1 DASH 0.0000000003427145621 EOS 0.000063730312292323 LTC 0.000000006298958922 OMG 0.056500176365750 3 SGB 0.372109871282134 SNX 429.64725540926 TUSD 0.0000000003775951322 XLM 1.3090260192687 XRP 2.452541596157 44 ZRX 252.023037666615 | | | |
| 3.1.150494 | DINAKAR MUNAGALA | ADDRESS REDACTED | | | BTC 0.0015058823791796 ETH 0.000168656107331816 | BTC 1.84252954802069 ETH 0.000000999657084074 | | |
| 3.1.150495 | DINAL MAHAVIDANA KULATILLEKE | ADDRESS REDACTED | | | BTC 0.0000002972771249 87 USDC 0.75389362104761 6 | | | |
| 3.1.150496 | DINAL SAMINDA | ADDRESS REDACTED | | | CEL 0.3212295061484 95 LTC 0.18638046418552 2 | | | |
| 3.1.150497 | DINALVA ZANELLA | ADDRESS REDACTED | | | BTC 0.0012732706942267 3 | | | |
| 3.1.150498 | DINAMERICA GUIMARAES | ADDRESS REDACTED | | | CEL 1 | | | |
| 3.1.150499 | DINAMERICA GUIMARAES | ADDRESS REDACTED | | | CEL 1 | | | |
| 3.1.150500 | DINAMERICA GUIMARAES | ADDRESS REDACTED | | | CEL 1.0001084446155 5 USDC 0.0014092926954732 5 | | | |
| 3.1.150501 | DINAMERICA GUIMARAES | ADDRESS REDACTED | | | CEL 1 | | | |
| 3.1.150502 | DINAMERICA GUIMARAES | ADDRESS REDACTED | | | BTC 0.00000000096284915 8 CEL 1.00000834079185 USDC 0.0169771997170782 | | | |
| 3.1.150503 | DINANJITH SACHINTHA KUMARA MATHTHAMAGODA LIYANA RALALAGE | ADDRESS REDACTED | | | BTC 0.0000000083102728 63 CEL 0.2976514148777 53 ETH 0.000773554983359 6 | | | |
| 3.1.150504 | DINAR SENZHAPOV | ADDRESS REDACTED | | | BTC 0.0000003097970762 24 XRP 0.026749683184143 | | | |
| 3.1.150505 | DINARA AIPOVA | ADDRESS REDACTED | | | BTC 0.00000000687288668 CEL 0.07518546650412 4 | | | |
| 3.1.150506 | DINARA AKMALETDINOVA BUBIAKINA | ADDRESS REDACTED | | | BTC 0.00000009981709402 19 USDC 0.443203751739581 | | | |
| 3.1.150507 | DINARA RANNEY | ADDRESS REDACTED | | | ADA 20014.0382940008 BCH 11.6243283705881 BTC 1.0537172035495 4 ETH 36.140539081894 5 LTC 206.533010463 55 MATIC 7702.845406750 87 USDC 28060.0239997616 | | | |
| 3.1.150508 | DINARA REYIMOVA | ADDRESS REDACTED | | | CEL 0.0148261507345623 | | | |
| 3.1.150509 | DINARTE FARIA | ADDRESS REDACTED | | | 1INCH 100.172205508361 AAVE 0.378366448201672 ADA 1527.40098767665 BTC 0.0033239061180705 7 CEL 106.310880074684 ETH 5.14439191823669 MCDAI 30.163138521175 6 XRP 5064.9919437929 2 | | | |
| 3.1.150510 | DINAVIAN GRANT | ADDRESS REDACTED | | | ADA 117.3407761315 41 AVAX 0.481562477539 02 BAT 35.418133076961 4 BTC 0.0071298367516700 8 DOT 4.2245288551818 8 MANA 35.164923836487 8 MATIC 125.60093490909 1 SOL 0.5485159233253 34 USDC 16.9992734752957 XLM 57.248687364006 8 | | | |
| 3.1.150511 | DINAYADURA DENSIL SENARATHNA DE SILVA | ADDRESS REDACTED | | | BNB 0.00061551983089758 8 BTC 0.00000163594029723 8 | | | |
| 3.1.150512 | DINCA CRISTINA | ADDRESS REDACTED | | | BNB 0.00089203369437163 2 BTC 0.0000013276688731 95 USDT ERC20 0.2889252654274 14 | | | |
| 3.1.150513 | DINDARABOTH OUL | ADDRESS REDACTED | | | ADA 0.14387463160039 8 BTC 0.0000026069951762 2 ETH 0.000058753658057 54 | | | |
| 3.1.150514 | DINDETTE MORILLO | ADDRESS REDACTED | | | BTC 0.00700957033378566 DOT 0.0296090901517 13 | | | |
| 3.1.150515 | DINE RABEHI | ADDRESS REDACTED | | | BTC 0.00000041499629576 CEL 3.442918030960 7 USDC 6.28378994247057 USDT ERC20 15.9636374901979 | | | |
| 3.1.150516 | DINEAH TAHA | ADDRESS REDACTED | | | CEL 1.07769106552752 | | | |
| 3.1.150517 | DINEKA RINGLING | ADDRESS REDACTED | | | ADA 0.2356697236175 96 BTC 0.00512937295466927 ETH 0.090387933406272 | ADA 137.275607 MATIC 125.08156736 | | |
| 3.1.150518 | DINEO GLADYS THABANA | ADDRESS REDACTED | | | CEL 0.0171862572919061 ETH 0.0000000248496525 89 LINK 0.0295367863642749 SNX 0.2166174184463 53 USDT ERC20 0.0308126967019114 | | | |
| 3.1.150519 | DINEO HARDING | ADDRESS REDACTED | | | BTC 0.0012741565717060 5 CEL 10.4565343818526 USDC 27.86617125740 43 | | | |
| 3.1.150520 | DINEO MOTSEPE | ADDRESS REDACTED | | | CEL 0.378814899416022 DOT 28.5583247514225 LINK 0.1290927653542 19 SNX 6.31829054916359 USDT ERC20 0.702698641594662 | | | |
| 3.1.150521 | DINEO OITSILE | ADDRESS REDACTED | | | BTC 0.00004483260907884 9 | | | |
| 3.1.150522 | DINESH A M | ADDRESS REDACTED | | | CEL 0.3451704229448 3 CEL 0.25215599177615 | | | |
| 3.1.150523 | DINESH A/L THIAGARAJAN | ADDRESS REDACTED | | | XRP 0.634902 BTC 0.0010328883100786 | | | |
| 3.1.150524 | DINESH ACHARYA | ADDRESS REDACTED | | | SNX 2394.29486971883 | | | |
| 3.1.150525 | DINESH ADDINARAYANAN | ADDRESS REDACTED | | | CEL 0.0298080785326965 | | | |
| 3.1.150526 | DINESH AHIRWAR | ADDRESS REDACTED | | | BTC 0.000000000093108295 CEL 1.00043335040694 USDT ERC20 0.0148716431213474 | | | |
| 3.1.150527 | DINESH ANDAVAR | ADDRESS REDACTED | | | DOT 30.0655414901369 ETH 2.9925724835911 MATIC 1214.79312206303 | | | |
| 3.1.150528 | DINESH ARNOLD | ADDRESS REDACTED | | | CEL 0.9447773025533804 ETH 0.0041721541204185 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.150529 | DINESH AKUMUGAM | ADDRESS REDACTED | | | ADA 0.16671786960140-1 | | | |
| | | | | | BNB 0.21290879546888-2 | | | |
| | | | | | BTC 0.00106768275807003 | | | |
| | | | | | DOGE 3752.24525942047 | | | |
| | | | | | DOT 0.01397550645537-57 | | | |
| | | | | | ETC 10.5515578635159 | | | |
| | | | | | ETH 0.0850010204555922 | | | |
| | | | | | LTC 1.52351996972691 | | | |
| | | | | | MATIC 0.27272048969125 | | | |
| | | | | | XRP 1207.14071929423 | | | |
| 3.1.150530 | DINESH BINWAL | ADDRESS REDACTED | | | ADA 11395.0963178118 | BTC 0.00741807724050757 | | |
| | | | | | BTC 1.00729990558126 | | | |
| | | | | | ETH 9.30790832750479 | | | |
| | | | | | USDC 69.8498461259345 | | | |
| 3.1.150531 | DINESH BOARA | ADDRESS REDACTED | | | USDC 2073.18983463586 | | | |
| 3.1.150532 | DINESH CHAMARA | ADDRESS REDACTED | | | ADA 544.597518391628 | | | |
| | | | | | BTC 0.0000000200061034 | | | |
| | | | | | CEL 9.84396944083034 | | | |
| 3.1.150533 | DINESH CHOUDHARY | ADDRESS REDACTED | | | BTC 0.00108512121889857 | | | |
| | | | | | CEL 3.14279842353508 | | | |
| 3.1.150534 | DINESH D S | ADDRESS REDACTED | | | CEL 0.00012042733701942 | | | |
| | | | | | CEL 3.00579922785537 | | | |
| | | | | | LTC 0.00982776 | | | |
| 3.1.150535 | DINESH DHAUWAL | ADDRESS REDACTED | | | BCH 0.00266065533950927 | | | |
| | | | | | BTC 0.00112213458100432 | | | |
| | | | | | CEL 138.20115446938 | | | |
| | | | | | DOT 0.27094125385147 | | | |
| | | | | | ETH 0.0370543957434584 | | | |
| | | | | | LINK 0.0184023627238287 | | | |
| | | | | | LTC 0.00830703603857773 | | | |
| | | | | | MCDAI 0.0128271173334552 | | | |
| | | | | | USDT ERC20 5.82362179551809 | | | |
| | | | | | XLM 2.54707883855295 | | | |
| | | | | | XRP 0.258381279489028 | | | |
| | | | | | ZEC 0.00905964832009515 | | | |
| 3.1.150536 | DINESH EDIRISINGHE | ADDRESS REDACTED | | | BTC 0.0267613322091677 | | | |
| | | | | | CEL 1.75401832628096 | | | |
| | | | | | DOT 21.5192731349335 | | | |
| 3.1.150537 | DINESH GADDAM | ADDRESS REDACTED | | | ADA 388.497891272G2 | | | |
| | | | | | BTC 1.03865698344052 | | | |
| | | | | | DOT 33.3651477089158 | | | |
| | | | | | ETC 5.12391782791382 | | | |
| | | | | | ETH 0.6565818918B3650 | | | |
| | | | | | MATIC 221.022648145349 | | | |
| | | | | | SNX 46.745688099663 | | | |
| 3.1.150538 | DINESH GANGADHARAN | ADDRESS REDACTED | | | BAT 0.00031153152785S054 | | | |
| | | | | | BTC 0.00113063279589934 | | | |
| | | | | | DASH 20.1849278190838 | | | |
| | | | | | EOS 2199.16824610121 | | | |
| | | | | | MANA 0.00011801837306672S | | | |
| | | | | | USDC 306.83175502394-1 | | | |
| 3.1.150539 | DINESH GARG | ADDRESS REDACTED | | | ETH 0.00053208413641588 | | | |
| 3.1.150540 | DINESH GUNASEKERAN | ADDRESS REDACTED | | | USDC 0.142233635B6193 | | | |
| | | | | | AVAX 5.14730724363973 | | | |
| | | | | | BTC 0.000158414209S298 | | | |
| 3.1.150541 | DINESH GUNASINGHE | ADDRESS REDACTED | | | ETH 0.0513057424794476 | | | |
| 3.1.150542 | DINESH GUPTA | ADDRESS REDACTED | | | BTC 0.0000069039542916S01 | | | |
| | | | | | ETH 1.38379188941036 | | | |
| | | | | | LTC 0.00687104028102785 | | | |
| | | | | | SGB 60.598507059596Z | | | |
| | | | | | UMA 0.0297328283529663 | | | |
| | | | | | XLM 75.1150240895625 | | | |
| | | | | | XRP 396.398423600811 | | | |
| 3.1.150543 | DINESH HANOMAN | ADDRESS REDACTED | | | BCH 0.00793410536604068 | | | |
| | | | | | BTC 0.00000209124446010631 | | | |
| | | | | | BTC 0.0232329838557292 | | | |
| | | | | | CEL 0.00175035695116908 | | | |
| | | | | | ETH 0.00003006851667752 | | | |
| | | | | | USDC 38.0873523550185 | | | |
| | | | | | USDT ERC20 5.35642486590491 | | | |
| 3.1.150544 | DINESH HANUMANDLA | ADDRESS REDACTED | | | BTC 0.00065972918451489 | | | |
| 3.1.150545 | DINESH JAYASINGHE | ADDRESS REDACTED | | | CEL 54.3168406624249 | | | |
| | | | | | CEL 0.147688292554337 | | | |
| 3.1.150546 | DINESH JEYAKUMAR | ADDRESS REDACTED | | | MCDAI 30 | | | |
| 3.1.150547 | DINESH KALAIMANI | ADDRESS REDACTED | | Yes | BTC 0.0000052858077946606 | | | MATIC 974.641390446799 |
| | | | | | ADA 0.630037864653018 | | | |
| | | | | | CEL 4.58814054425068 | | | |
| | | | | | DOT 14.7042444328948 | | | |
| | | | | | MATIC 1.53047820452278 | | | |
| 3.1.150548 | DINESH KANADIA | ADDRESS REDACTED | | | BTC 0.00433728 | | | |
| | | | | | CEL 4.537753393B9231 | | | |
| 3.1.150549 | DINESH KANSOTIYA | ADDRESS REDACTED | | | BNB 0.0007410744555702B6 | | | |
| | | | | | BTC 0.00000001993615657S | | | |
| | | | | | DOT 0.00600913543331491 | | | |
| | | | | | GUSD 0.0413597278961774 | | | |
| 3.1.150550 | DINESH KARKERA | ADDRESS REDACTED | | | CEL 1.09945500998105 | | | |
| 3.1.150551 | DINESH KUMAR | ADDRESS REDACTED | | | BTC 0.0829617004359386 | | | |
| | | | | | DOT 90.22762483957-1 | | | |
| | | | | | ETH 2.85147366382227 | | | |
| 3.1.150552 | DINESH KUMAR BANDAM | ADDRESS REDACTED | | | CEL 3.08335363534602 | | | |
| 3.1.150553 | DINESH KUMAR BASKARAN | ADDRESS REDACTED | | | BTC 0.00622221895468398 | | | |
| 3.1.150554 | DINESH KUMAR BISWAL | ADDRESS REDACTED | | | USDC 10999.9537193634 | | | |
| 3.1.150555 | DINESH KUMAR S/O THANGAVELU | ADDRESS REDACTED | | | ETH 0.00062388708292S691 | | | |
| | | | | | BTC 0.00200586838147108 | | | |
| | | | | | CEL 0.0323233129196993.4 | | | |
| | | | | | LINK 0.0010177388793938S | | | |
| | | | | | XRP 25.9117474837726 | | | |
| 3.1.150556 | DINESH KUMAR VERMA | ADDRESS REDACTED | | | USDT ERC20 0.71017290055563 | | | |
| 3.1.150557 | DINESH LAL | ADDRESS REDACTED | | | BTC 0.1002957B | | | |
| | | | | | CEL 65.6941888691294 | | | |
| | | | | | ETH 0.62508318199725T | | | |
| 3.1.150558 | DINESH MALHOTRA | ADDRESS REDACTED | | Yes | | BTC 0.0017218187235465I | | ETH 32.735198279722 |
| | | | | | | ETH 0.00064627715575036 | | |
| | | | | | | MATIC 3 | | |
| | | | | | | USDT ERC20 449.31 | | |
| 3.1.150559 | DINESH MANI | ADDRESS REDACTED | | | CEL 3.11572237045245 | | | |
| 3.1.150560 | DINESH MATTU | ADDRESS REDACTED | | | BTC 0.0000793064882S976 | | | |
| | | | | | CEL 0.0273715588437SS | | | |
| | | | | | ETH 0.0649006246680G2 | | | |
| | | | | | USDC 278.015930763892 | | | |
| 3.1.150561 | DINESH MIRPURI | ADDRESS REDACTED | | | 1INCH 20312.5479227109 | | | |
| | | | | | AAVE 104.086659346741 | | | |
| | | | | | ADA 96620.9512818724 | | | |
| | | | | | AVAX 354.756636398499 | | | |
| | | | | | BAT 31457.0043901425 | | | |
| | | | | | BTC 3.01889930106242 | | | |
| | | | | | BUSD 94.9602317388Z1 | | | |
| | | | | | CEL 42338.0699154871 | | | |
| | | | | | COMP 242.693354666159 | | | |
| | | | | | DOT 3067.91312825282 | | | |
| | | | | | EOS 5012.82 | | | |
| | | | | | ETH 80.3531531331107 | | | |
| | | | | | LINK 9827.72022360D21 | | | |
| | | | | | LUNC 25002139.528761 | | | |
| | | | | | MANA 74294.2970952004 | | | |
| | | | | | MATIC 123368.629334708 | | | |
| | | | | | OMG 2998.78589261924 | | | |
| | | | | | PAXG 0.0322775744249594 | | | |
| | | | | | SGB 2330.77188856981 | | | |
| | | | | | SNX 20625.0795643032 | | | |
| | | | | | SOL 1017.11351636518 | | | |
| | | | | | UNI 1002.09367471341 | | | |
| | | | | | USDC 0.462388806337729 | | | |
| | | | | | USDT ERC20 0.57288878750455S | | | |
| | | | | | XLM 61215.9386399575 | | | |
| | | | | | XRP 10319.8335743792 | | | |
| | | | | | ZRX 106280.096172277 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.150562 | DINESH MUNJAL | ADDRESS REDACTED | | | ADA 0.0214031011849358<br>BTC 0.1081696505063B<br>CEL 0.340100462577622<br>DOT 50.375515319602<br>ETC 0.0000541703777662229<br>ETH 1.00858196734386<br>LTC 0.0000854729837152B<br>SOL 0.0000435537583751227<br>USDC 0.12311611359629A<br>USDT ERC20 0.3179134436058827 | | | |
| 3.1.150563 | DINESH MUSTAPURE | ADDRESS REDACTED | | | BTC 0.0000012541500301177<br>XRP 0.265613866206721 | | | |
| 3.1.150564 | DINESH NUTHETI | ADDRESS REDACTED | | | BTC 1.0608163258196<br>ETH 10.3189708766707<br>MATIC 15131.9242274071 | | | |
| 3.1.150565 | DINESH PARIHAR | ADDRESS REDACTED | | | BTC 0.0004335652681845 34<br>CEL 0.1693556497683 44<br>XRP 0.005 | | | |
| 3.1.150566 | DINESH PATEL | ADDRESS REDACTED | | | BTC 0.00085451722715982 6<br>USDC 37764.2821145373 | | | |
| 3.1.150567 | DINESH PATEL | ADDRESS REDACTED | | | BTC 0.00121388854609877<br>ETH 4.12114543745149 | | | |
| 3.1.150568 | DINESH PERERA | ADDRESS REDACTED | | | BTC 0.0000005568760623 93<br>CEL 0.0187135810990413 | | | |
| 3.1.150569 | DINESH PILLAI | ADDRESS REDACTED | | | BAT 5450.1805549280 7<br>BCH 8.42498418<br>BSV 2.06442864368209<br>BTC 1.00399143971395<br>CEL 749.3262353861 6<br>COMP 9.19437852771 87<br>DASH 0.0000000069778629 85<br>DOT 0.0000000009 91891121<br>LINK 0.041222388546197 6<br>LTC 84.8544550153303<br>MATIC 1217.14010730946<br>SGB 1987.3219032727 7<br>SNX 66.2346117311573<br>USDC 0.00000010373428419<br>XLM 12061.80859572 38<br>XRP 13976.6676395336<br>ZEC 12.6520530943962 | | | |
| 3.1.150570 | DINESH PRIYANKARA BOYA GODAGE | ADDRESS REDACTED | | | BTC 0.00000097701587429 7<br>CEL 0.0083630887116096 7<br>ETH 0.00000087900716485 5 | | | |
| 3.1.150571 | DINESH PUTTEE | ADDRESS REDACTED | | | ADA 539.197037776516<br>BTC 0.0019882647773416<br>ETH 0.001783273621980 04<br>LUNC 0.033482253698105 2<br>MANA 98.1868394008519<br>SOL 21.2101832594199<br>XRP 44.74013464753 16 | | | |
| 3.1.150572 | DINESH RAJA SUDANDRAM | ADDRESS REDACTED | | | BTC 0.071329132738004 6<br>LTC 1.10613881924612<br>MATIC 94.1350928213 84<br>USDC 1432.67107963888<br>XTZ 33.9642970956018 | | | |
| 3.1.150573 | DINESH RAJAGOPALAN | ADDRESS REDACTED | | | BTC 0.00341393783676 2<br>ETH 0.48993395671651 4<br>MATIC 2880.04245122038<br>USDC 272.168597889812 | | | |
| 3.1.150574 | DINESH RAJU | ADDRESS REDACTED | | | ADA 0.00081440892490246 7<br>BNB 0.00002314143439214 9<br>BTC 0.00000076470853807 7<br>CEL 0.00486060700535355<br>ETH 0.0764096798481507<br>USDC 0.00699251672769829 | | | |
| 3.1.150575 | DINESH RAVINDRA | ADDRESS REDACTED | | | ADA 580.866429273972<br>BNB 0.0000000049854525 13<br>BTC 0.00126060124633733<br>CEL 11.692738505909<br>LINK 0.0000847565623846 | | | |
| 3.1.150576 | DINESH REDDY ALLA | ADDRESS REDACTED | | | BTC 0.03749897580265 82<br>USDC 209.315096309785 | | | |
| 3.1.150577 | DINESH REDDY CHADIPIRALLA | ADDRESS REDACTED | | | BTC 0.00083893549036379<br>COMP 1.41460019513896<br>DASH 2.04939830081118<br>ETC 4.068093469530 79<br>ETH 0.4461506497466 68<br>MATIC 1068.20438560483<br>ZEC 3.02186066953611 | ETH 0.010116110091545 7 | | |
| 3.1.150578 | DINESH SAMPATH | ADDRESS REDACTED | | | BTC 0.00000000045184182 96<br>CEL 0.01739736234637 94 | | | |
| 3.1.150579 | DINESH SAROHA | ADDRESS REDACTED | | | BTC 0.0000008180955357 36<br>USDC 0.26976739334372 | | | |
| 3.1.150580 | DINESH SAVRAJ | ADDRESS REDACTED | | | BTC 0.02184097022476 71<br>CEL 18.8112685651767 | | | |
| 3.1.150581 | DINESH SAXENA | ADDRESS REDACTED | | | ADA 2753.6258743196 9<br>BTC 0.148841076402299<br>ETH 15.987551773662 6<br>MATIC 2291.76092046495 | | | |
| 3.1.150582 | DINESH SHARMA | ADDRESS REDACTED | | | BTC 0.00000002379364182<br>CEL 0.0536446433661209 | | | |
| 3.1.150583 | DINESH SHRESTHA | ADDRESS REDACTED | | | ADA 0.1482520825710 76<br>BNB 0.0000009508171221 91<br>BTC 0.0001646823627178 8<br>CEL 1.97345343312683<br>DOT 0.0790898431026905<br>LTC 0.0100007148453398<br>SGB 39.2144392938343<br>USDC 0.0381478044235913 | | | |
| 3.1.150584 | DINESH SINGH | ADDRESS REDACTED | | | BTC 0.00000058574634941 8<br>USDT ERC20 0.4132658538366 04 | | | |
| 3.1.150585 | DINESH SIVAN | ADDRESS REDACTED | | | CEL 2.3220115663090 1<br>ETH 0.03245518 | | | |
| 3.1.150586 | DINESH SUNDARAM | ADDRESS REDACTED | | | MATIC 13.6030962032361 | | | |
| 3.1.150587 | DINESH THAKUR | ADDRESS REDACTED | | | USDC 28.1506082606 52 | | | |
| 3.1.150588 | DINESH THURAIRAJAH | ADDRESS REDACTED | | | BTC 0.00021878490737538 1<br>BUSD 0.0237603362047278<br>CEL 45.6059458615918<br>DOT 0.00887287161620417<br>ETH 0.0157489951934 9<br>LTC 0.0049838181286552 1<br>MATIC 5496.5217584501<br>USDC 0.177377940804916 | | | |
| 3.1.150589 | DINESH VEERAIYAGE | ADDRESS REDACTED | | | BTC 0.0000013034431539 32<br>MCDA 0.03832469603861 4 | | | |
| 3.1.150590 | DINESH VELUPILLA | ADDRESS REDACTED | | | BTC 1.01148516111802<br>CEL 28.3765147184894<br>USDC 10181 9.99291098 4 | | | |
| 3.1.150591 | DINESHA SUDUSINGHE | ADDRESS REDACTED | | | BTC 0.0000007244507125 94<br>USDC 0.5404590959024 77 | | | |
| 3.1.150592 | DINESHAN KRISHNAN | ADDRESS REDACTED | | | BTC 0.0036754027043049<br>LTC 0.3668742773495 13<br>XRP 26.6135116916955 | | | |
| 3.1.150593 | DINESHKUMAR PATEL | ADDRESS REDACTED | | | ADA 243.00168606144 7<br>BTC 1.99349986793869<br>CEL 0.48030753848214 8<br>DOT 20.623551763983<br>ETH 1.5783657953101 1<br>LTC 2.09147117010 12<br>LUNC 15.218562343987<br>MATIC 0.085306343201149 0<br>SOL 7.92720089760637<br>XRP 686.917319590 17 | | | |
| 3.1.150594 | DINESHKUMAR PONNUSAMY | ADDRESS REDACTED | | | BTC 0.0069217356109846 | | | |
| 3.1.150595 | DINESHSINGH RAJPUT | ADDRESS REDACTED | | | CEL 0.22808583892411 1<br>ETH 0.0129749786623758 | | | |
| 3.1.150596 | DINETH PERERA | ADDRESS REDACTED | | | CEL 0.0283773899974486 | | | |
| 3.1.150597 | DINETH PRASANNA | ADDRESS REDACTED | | | LTC 0.00000006527870250 7 | | | |
| 3.1.150598 | DING HUNG CHEN | ADDRESS REDACTED | | | ETH 0.00161568285686104 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.150599 | DING JI YEUNG | ADDRESS REDACTED | | | BNB 0.00000000897629276 BTC 0.00425967835800893 CEL 0.13698063145489 ETH 0.00035365704969637 MATIC 0.28662281149167 USDC 278.55054044734666 USDT ERC20 0.00000022533472555 UST 1.603934795832886 | | | |
| 3.1.150600 | DING MA | ADDRESS REDACTED | | | BTC 10.054561178453 9 ETH 33.033925571584267 USDC 0.00495332552880398 | | | |
| 3.1.150601 | DING XIANG CHEW | ADDRESS REDACTED | | | BTC 0.00221607077294519 ETH 0.217897866210974 USDC 1047.177102241818 | | | |
| 3.1.150602 | DING YUCHEN | ADDRESS REDACTED | | | GUSD 147.489763091523 | | | |
| 3.1.150603 | DINGAAN BOROKO | ADDRESS REDACTED | | Yes | BTC 0.00062636396523445555 CEL 96.22345821661934 DOT 0.218377186597719 LINK 0.021894919612067 5 MATIC 364.58 SNX 32.552076849172 USDT ERC20 62.085 | | | DOT 104.56012Z89134 LINK 121.777123139299 |
| 3.1.150604 | DINGAAN NIKITA HASANI | ADDRESS REDACTED | | | CEL 257.061680314181 DOT 50.11973 LINK 43.96471 SNX 53.230894 | | | |
| 3.1.150605 | DINGDING LIU | ADDRESS REDACTED | | | DOT 1.108963266415887 USDC 173.751412797484 USDT ERC20 0.144205779020932 | | | |
| 3.1.150606 | DINGENIS TEUNIS KOENEN | ADDRESS REDACTED | | | BTC 0.341870692907751 ETH 16.970779766988 MATIC 1131.77397442983 USDC 2379.51193541539 | | | |
| 3.1.150607 | DINGSHEN ZHANG | ADDRESS REDACTED | | | ADA 433.758586561952 BTC 0.01088965167205 7 CEL 0.011378111627746 ETH 0.20495610641608 6 USDT ERC20 278.733935419553 | | | |
| 3.1.150608 | DINGYAN CAI | ADDRESS REDACTED | | | BTC 0.022713000892097 CEL 23.0516549860937 ETH 0.01160500667655 LTC 0.37196564 XRP 145.716864 | | | |
| 3.1.150609 | DINH BAO NGOC NHU | ADDRESS REDACTED | | | BCH 1.29511346768871 BTC 0.138623424727 46 CEL 76.837982296472 ETH 0.811392031927029 ZEC 25.52371869781 03 | | | |
| 3.1.150610 | DINH DAO | ADDRESS REDACTED | | | ADA 214.602873245293 BTC 0.154540231879 38 | | | |
| 3.1.150611 | DINH DIEP | ADDRESS REDACTED | | | CEL 0.052926598547196 | | | |
| 3.1.150612 | DINH DUY QUANG | ADDRESS REDACTED | | | BTC 0.061799668282199 4 | | | |
| 3.1.150613 | DINH HA | ADDRESS REDACTED | | | BTC 0.00364602212887207 ETH 12.64382770188 5 MATIC 18590.704630718 USDC 33075.7229309668 | BTC 0.00091076 | | |
| 3.1.150614 | DINH HO | ADDRESS REDACTED | | | BTC 0.011257918122942 5 | | | |
| 3.1.150615 | DINH KIM NGAN TRINH | ADDRESS REDACTED | | | ADA 175.1033577609 19 BTC 0.096833289618295 8 ETH 0.00309489792510064 | | | |
| 3.1.150616 | DINH LE | ADDRESS REDACTED | | | USDC 1979.906392714 43 | | | |
| 3.1.150617 | DINH NAM REGINENT | ADDRESS REDACTED | | | BNB 0.003512411409021 8 CEL 0.087151239534746 6 ETH 0.02082328290560 3 SNX 28.362519354681 8 XLM 0.000531682154395 XRP 0.0564993002609791 | | | |
| 3.1.150618 | DINH NGUYEN NGUYEN | ADDRESS REDACTED | | | BTC 0.000635350419206 18 ETH 0.00708706134269617 LTC 0.00023516453683097 9 USDC 8.76006282225732 ZEC 0.00163422269393926 | BTC 0.00000000318374654 4 USDC 0.000000781534038526 | | |
| 3.1.150619 | DINH NINH TUAN NGUYEN | ADDRESS REDACTED | | | CEL 1.778453723873 51 MCDAI 0.0823850243028834 XRP 296.1314694775 48 | | | |
| 3.1.150620 | DINH PHONG PHO | ADDRESS REDACTED | | | BTC 0.016379613805804 8 DOT 0.037442470275930 7 EOS 0.06388887110548 5 | | | |
| 3.1.150621 | DINH PHUOC DUONG | ADDRESS REDACTED | | | ADA 219.305606 CEL 1.133837300125316 LTC 4.47570414 | | | |
| 3.1.150622 | DINH PHUOC DUONG | ADDRESS REDACTED | | | BTC 0.002315778405682 35 | | | |
| 3.1.150623 | DINH QUANG LOC | ADDRESS REDACTED | | | BTC 0.003819099254461 29 CEL 479.4544174227 48 USDT ERC20 0.000000524725274722 | | | |
| 3.1.150624 | DINH QUYNH ANH VAN | ADDRESS REDACTED | | | ETH 0.022727709283436 2 | | | |
| 3.1.150625 | DINH THI PHUONG LOAN | ADDRESS REDACTED | | | BTC 0.002461300644695107 USDT ERC20 425.581063302006 | | | |
| 3.1.150626 | DINH THIEN NGUYEN | ADDRESS REDACTED | | | BTC 0.000020929368348107 | | | |
| 3.1.150627 | DINH TU NGUYEN | ADDRESS REDACTED | | | BTC 0.029711575559718 5 | | | |
| 3.1.150628 | DINH VAN PHAN | ADDRESS REDACTED | | | USDT ERC20 0.05252500047469 13 | | | |
| 3.1.150629 | DINH VAN TUNG | ADDRESS REDACTED | | | ADA 201.2349119989 87 BTC 0.016691200178883 8 CEL 63.6712715045554 ETH 0.332986782558 76 MATIC 33.5243419075241 SNX 23.9659720210735 USDC 2.585178680490669 | | | |
| 3.1.150630 | DINH VO | ADDRESS REDACTED | | | CEL 0.278580174977619 | | | |
| 3.1.150631 | DINH VU THANH | ADDRESS REDACTED | | | BTC 0.0000000000527025988 CEL 0.322289598427037 | | | |
| 3.1.150632 | DINHWA HUANG | ADDRESS REDACTED | | | BTC 0.001875399279345499 ETH 0.014983660547737 1 USDT ERC20 5.39439937103558 | | | |
| 3.1.150633 | DINIDHU JAYASINGHE | ADDRESS REDACTED | | | BTC 0.000000000476813629 | | | |
| 3.1.150634 | DINIE SHUHAIMI | ADDRESS REDACTED | | | BTC 0.00282620361778797 CEL 5.154561618758 84 ETH 0.001772938776335 168 | | | |
| 3.1.150635 | DINIL DE SILVA | ADDRESS REDACTED | | | CEL 0.46809041895051 | | | |
| 3.1.150636 | DINIS FELIX | ADDRESS REDACTED | | | BTC 0.001498356819139 2 GSL 0.299428842616098 MCDAI 74.3299015283057 XLM 1879.46445115471 | | | |
| 3.1.150637 | DINIS FIGUEIREDO | ADDRESS REDACTED | | | BTC 0.011265826237810 4 | | | |
| 3.1.150638 | DINIS RODRIGUES | ADDRESS REDACTED | | | ADA 193.925047 BTC 0.00373221634285564 CEL 345.489550090039 | | | |
| 3.1.150639 | DINIS SANTOS | ADDRESS REDACTED | | | BTC 0.002983531204121 2 DOT 5.615647623180 4 ETH 0.204186860750772 | | | |
| 3.1.150640 | DINISH NADARAJA | ADDRESS REDACTED | | | BTC 0.02438101607657 63 ETH 0.000353768207515164 XRP 236.11329455113 3 | | | |
| 3.1.150641 | DINSLAM KUCHERBAEV | ADDRESS REDACTED | | | CEL 0.000958432404788387 BUSD 0.661871797110869 | | | |
| 3.1.150642 | DINTH RATHNAYAKA | ADDRESS REDACTED | | | BTC 0.000003379336720289 USDT ERC20 0.188558087525214 | | | |
| 3.1.150643 | DINTHA THIYASARA SIRIWARDANE MORALIYAGE | ADDRESS REDACTED | | | CEL 0.00084890871357453 | | | |
| 3.1.150644 | DINTHI MIW | ADDRESS REDACTED | | | BTC 0.000000384550401111 USDT ERC20 1.04173279354407 | | | |
| 3.1.150645 | DINKA FAZLIC | ADDRESS REDACTED | | | BTC 0.039328257345118 2 ETH 0.266805457603849 USDC 199.27011494246 3 | | | |
| 3.1.150646 | DINKA HADZIC | ADDRESS REDACTED | | Yes | BTC 0.000000036647994496 ETH 45.9343947498575 MCDAI 0.00631606459186223 SNX 0.174768739071634 | ETH 1 MCDAI 6.30207542461502 | | ETH 1.00042760143558 |
| 3.1.150647 | DINKO BERIC | ADDRESS REDACTED | | | CEL 56.6788207826067 | | | |
| 3.1.150648 | DINKO BREZNIK | ADDRESS REDACTED | | | BTC 0.000000054225090061 CEL 127.083079238096 USDT ERC20 0.006634 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.150649 | DINKO CERVIC | ADDRESS REDACTED | | | CEL 20.4121286812565 | | | |
| 3.1.150650 | DINKO DURIC | ADDRESS REDACTED | | | ADA 0.149368162809624 | | | |
| | | | | | BCH 0.000000003926955681 | | | |
| | | | | | BTC 0.0653066057834939 | | | |
| | | | | | CEL 20.15709656872D1 | | | |
| | | | | | ETH 1.027178353859595 | | | |
| | | | | | USDT ERC20 0.31776822531954D | | | |
| 3.1.150651 | DINKO KASUMOVIC | ADDRESS REDACTED | | | ADA 0.0948665461814157 | | | |
| | | | | | BTC 0.099499612920163E | | | |
| | | | | | CEL 7.087333725899668 | | | |
| | | | | | DOT 20.877356538D429 | | | |
| | | | | | ETH 0.39062721512844I | | | |
| | | | | | XRP 76.8813843627897 | | | |
| 3.1.150652 | DINKO KECANOVIC | ADDRESS REDACTED | | | BTC 0.0000013696335382S | | | |
| | | | | | ETH 0.0000676765947713Z1 | | | |
| | | | | | GUSD 0.1215697417218S6 | | | |
| | | | | | XRP 0.001424 | | | |
| 3.1.150653 | DINKO MARINAC | ADDRESS REDACTED | | | BTC 0.0508490936178792 | | | |
| | | | | | ETH 0.4786396220736TB | | | |
| 3.1.150654 | DINKO MUSOVIC | ADDRESS REDACTED | | | ADA 0.23308544651306S | | | |
| | | | | | BTC 0.0000042731003035319 | | | |
| | | | | | SOL 0.0009948609134766S | | | |
| | | | | | USDT ERC20 1.60462509093606 | | | |
| 3.1.150655 | DINKO SAKAL | ADDRESS REDACTED | | | CEL 0.0582369940804927 | | | |
| 3.1.150656 | DINMA JOHN | ADDRESS REDACTED | | | BTC 0.00000061935741367 | | | |
| | | | | | PAX 0.0551864229591936 | | | |
| 3.1.150657 | DINMYÉS DÁVID | ADDRESS REDACTED | | | USDC 0.24995279196300E | | | |
| 3.1.150658 | DINNYÉS ZOLTAN | ADDRESS REDACTED | | | BTC 0.00000376980520749 | | | |
| | | | | | CEL 0.01849750519901D3 | | | |
| 3.1.150659 | DINNYÉS ZOLTÁNNÉ | ADDRESS REDACTED | | | USDC 0.000734383870295574 | | | |
| 3.1.150660 | DINO ADEMOVIC | ADDRESS REDACTED | | | BTC 0.00000035757429700D | | | |
| | | | | | ETH 0.00000000823441343636 | | | |
| 3.1.150661 | DINO BALDI | ADDRESS REDACTED | | | CEL 1914.80035511347 | | | |
| 3.1.150662 | DINO BIORAC | ADDRESS REDACTED | | | BTC 0.00000041527733927 | | | |
| | | | | | CEL 0.000244236640560997 | | | |
| 3.1.150663 | DINO BOLES | ADDRESS REDACTED | | | ZRX 0.0143533238149612 | | | |
| 3.1.150664 | DINO CARELLA | ADDRESS REDACTED | | | CEL 0.038458139500843 | | | |
| | | | | | BTC 0.02259122575065624 | | | |
| 3.1.150665 | DINO CAREVIC | ADDRESS REDACTED | | | CEL 28.5591650249735 | | | |
| | | | | | USDC 124.44383E | | | |
| | | | | | BTC 0.00000055519090566777 | | | |
| | | | | | CEL 01.05296008669825 | | | |
| | | | | | ETH 0.000121405413308758 | | | |
| | | | | | PAX 0.02383692015018B8 | | | |
| 3.1.150666 | DINO CARLOS | ADDRESS REDACTED | | | ADA 1.09537003810708 | ADA 0.00000005598600008147 | | |
| | | | | | BTC 0.00001353018647401A | BTC 0.00000000096108131345 | | |
| | | | | | ETH 0.00037082287D30261 | USDC 0.000000028363366Z464 | | |
| | | | | | USDC 0.568363077785667 | | | |
| 3.1.150667 | DINO CICCONE | ADDRESS REDACTED | | | BTC 0.00784595101682309 | | | |
| 3.1.150668 | DINO DE NARDI | ADDRESS REDACTED | | | ADA 214.4554711824B8 | | | |
| | | | | | BTC 0.001657206751058I | | | |
| | | | | | CEL 308.60406662997Z | | | |
| | | | | | ETH 0.45392424 | | | |
| 3.1.150669 | DINO DE NUNZIO | ADDRESS REDACTED | | Yes | USDT ERC20 1735.605453 | | | BTC 1.04997573134952 |
| | | | | | AAVE 35.871812635738 | | | |
| | | | | | BTC 5.01278699463612 | | | |
| | | | | | CEL 546.076665606121 | | | |
| | | | | | ETH 51.4605875397187 | | | |
| | | | | | MATIC 16343.180623167S | | | |
| 3.1.150670 | DINO DEMARTINS | ADDRESS REDACTED | | | ADA 1870.08897062038 | | | |
| | | | | | BTC 0.0359589240836416 | | | |
| | | | | | COMP 0.508546469427106 | | | |
| | | | | | DOT 29.0611784795783 | | | |
| | | | | | ETH 0.976509311213326 | | | |
| | | | | | MATIC 2298.60162062983 | | | |
| 3.1.150671 | DINO DI BARI | ADDRESS REDACTED | | | MATIC 0.12331739542927S | | | |
| 3.1.150672 | DINO DI PRINZIO | ADDRESS REDACTED | | | ADA 286.877520122646 | | | |
| | | | | | BNB 2.02328561828011 | | | |
| | | | | | BTC 0.00188110027694949 | | | |
| | | | | | CEL 0.11830131853545S | | | |
| | | | | | ETH 1.615057805763S9 | | | |
| | | | | | USDT ERC20 273.596610453721 | | | |
| | | | | | XLM 150.040420B | | | |
| 3.1.150673 | DINO DIGITAL PVT LTD OU | LN PAPPAN MARG, 401 A LOKHANDWALA RESIDENCY, MUMBAI, 400018 INDIA | | | BCH 0.000007655060951145 | | | |
| | | | | | BTC 0.00000024921106480S | | | |
| | | | | | BUSD 0.0439329149537948 | | | |
| | | | | | CEL 1.151168927538BB | | | |
| | | | | | EOS 0.90278423116859I | | | |
| | | | | | ETC 0.000132605117559236 | | | |
| | | | | | ETH 0.00362237900815B2 | | | |
| | | | | | LINK 0.00027816880939789B | | | |
| | | | | | LTC 0.0002410652162343A | | | |
| | | | | | SGB 0.00077390663514442B | | | |
| | | | | | USDC 110.062252289912 | | | |
| | | | | | USDT ERC20 42.2356289399227 | | | |
| | | | | | XLM 0.01886490322571S | | | |
| | | | | | XRP 0.00522317852089T13 | | | |
| | | | | | ZRX 2.62577412788402 | | | |
| 3.1.150674 | DINO DING | ADDRESS REDACTED | | | 1INCH 0.0289876903131071 | | | |
| | | | | | CEL 4.2680249697049S | | | |
| | | | | | MATIC 442.792250565739 | | | |
| | | | | | SNX 138.15739560068 | | | |
| | | | | | UMA 0.0014681176786856 | | | |
| 3.1.150675 | DINO DOBRINIĆ | ADDRESS REDACTED | | | BTC 0.00829464 | | | |
| | | | | | CEL 9.2837955743168 | | | |
| 3.1.150676 | DINO DUMANIĆ | ADDRESS REDACTED | | | BTC 0.0179617722557Z7 | | | |
| | | | | | MATIC 95.4424971757283 | | | |
| 3.1.150677 | DINO FLORIANCIC | ADDRESS REDACTED | | | BTC 0.00115384292D441 | | | |
| | | | | | SNX 120.046512537979 | | | |
| | | | | | USDT ERC20 1518.53578350399 | | | |
| 3.1.150678 | DINO GENTILE | ADDRESS REDACTED | | | ETH 0.000416421542295309 | | | |
| | | | | | MATIC 0.5637164566888D6 | | | |
| | | | | | USDT ERC20 0.245512847079006 | | | |
| 3.1.150679 | DINO GODINHO | ADDRESS REDACTED | | | BTC 0.013109691416552 | | | |
| | | | | | CEL 0.0720145418615888 | | | |
| | | | | | ETH 0.022238946830E524 | | | |
| 3.1.150680 | DINO GOLUBIC | ADDRESS REDACTED | | | BTC 0.03241970759157S9 | | | |
| | | | | | CEL 0.0004549883040603446 | | | |
| | | | | | ETH 1.01092879246407 | | | |
| | | | | | LTC 0.02973680682751191 | | | |
| 3.1.150681 | DINO HALABAREC | ADDRESS REDACTED | | | ADA 20.45370730950S | | | |
| | | | | | BTC 0.00082991387266353D | | | |
| | | | | | USDT ERC20 0.179417049300244 | | | |
| 3.1.150682 | DINO HELL | ADDRESS REDACTED | | | BTC 0.000019133104267217 | | | |
| | | | | | ETH 0.00274890415024287 | | | |
| | | | | | USDC 16.2157239065946 | | | |
| 3.1.150683 | DINO JOVANOV | ADDRESS REDACTED | | | CEL 0.0275897516977769 | | | |
| 3.1.150684 | DINO KARNTANARHAT | ADDRESS REDACTED | | | BTC 0.0000000004110609564 | | | |
| | | | | | CEL 0.337288808534277 | | | |
| | | | | | USDT ERC20 0.00372605378924448 | | | |
| 3.1.150685 | DINO KIRIAKOU | ADDRESS REDACTED | | | BTC 0.0000502056147326TB | ETH 0.18565148919513 | | |
| | | | | | CEL 386.77672159377I | | | |
| | | | | | ETH 0.442748356S11265 | | | |
| 3.1.150686 | DINO KRALJEVIC | ADDRESS REDACTED | | | BTC 0.00000000309694730099 | | | |
| | | | | | CEL 3.40067887233769 | | | |
| | | | | | ETH 0.00081616383771D247 | | | |
| | | | | | LINK 0.0584486769335999 | | | |
| | | | | | LTC 0.0035883516879791 | | | |
| | | | | | SGB 0.034042138014463S | | | |
| | | | | | XRP 0.22975402459158Z | | | |
| 3.1.150687 | DINO KRVIC | ADDRESS REDACTED | | | CEL 47.0778474327527 | | | |
| | | | | | MATIC 7.89088386877I | | | |
| | | | | | SNX 1.57079826541344 | | | |
| 3.1.150688 | DINO KUHAR | ADDRESS REDACTED | | | BTC 0.00000000071889885163 | | | |
| | | | | | CEL 0.912875214594446 | | | |
| 3.1.150689 | DINO KURBEGOVIC | ADDRESS REDACTED | | | CEL 0.412068093671895 | | | |
| | | | | | SGB 676.91008310413B | | | |
| | | | | | SOL 1.55487493400199 | | | |
| 3.1.150690 | DINO LAWRENCE REED | ADDRESS REDACTED | | | BTC 0.02958787477546S6 | ETC 0.513424581 | | |
| | | | | | ETC 0.51146099510480B4 | | | |
| | | | | | ETH 0.2984365543264S4 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.150691 | DINO LIAPIS | ADDRESS REDACTED | | | BTC 0.0109721540799051 | | | |
| | | | | | USDC 0.65727270009164S | | | |
| 3.1.150692 | DINO LOPES DA SILVA | ADDRESS REDACTED | | | CEL 0.04399032839983 | | | |
| | | | | | ETH 0.001470518556518625 | | | |
| 3.1.150693 | DINO MANDIC | ADDRESS REDACTED | | | BTC 0.001434708638937773 | | | |
| 3.1.150694 | DINO MIHOVILOVIC | ADDRESS REDACTED | | | BTC 0.0000000861419813 | | | |
| | | | | | CEL 183.34256666363 | | | |
| | | | | | DOT 0.00000000030769231 | | | |
| | | | | | LTC 5.7374602356313S | | | |
| | | | | | LTC 0.52426280424601B | | | |
| | | | | | MATIC 132.22672883718Z | | | |
| | | | | | XRP 651.46864346087S | | | |
| 3.1.150695 | DINO NAVARRO | ADDRESS REDACTED | | | ADA 255.197460455175 | | | |
| | | | | | BTC 0.00129178680656899 | | | |
| | | | | | CEL 4.83163609249026 | | | |
| | | | | | DOT 9.02650629184942 | | | |
| | | | | | SOL 2.93112598557832 | | | |
| 3.1.150696 | DINO OSMANAGIC | ADDRESS REDACTED | | | BTC 0.861832599005B7 | | | |
| | | | | | CEL 86.912449983616Z | | | |
| | | | | | DOT 0.258707069819918A | | | |
| | | | | | ETH 1.045310555540173 | | | |
| | | | | | MATIC 862.0887229013S5 | | | |
| | | | | | USDT ERC20 17.719808368760I | | | |
| 3.1.150697 | DINO PAPPAS | ADDRESS REDACTED | | | AAVE 7.6725502990082I | | | |
| | | | | | ADA 1466.116270851S3 | | | |
| | | | | | BTC 2.067455501855A3 | | | |
| | | | | | COMP 3.576383192215S3 | | | |
| | | | | | ETH 6.910854666909647 | | | |
| | | | | | GUSD 3754.57586602396 | | | |
| | | | | | MATIC 1275.491160787J7 | | | |
| 3.1.150698 | DINO PASHI | ADDRESS REDACTED | | | BTC 0.0000003132229281A | | | |
| 3.1.150699 | DINO PASIC | ADDRESS REDACTED | | | BTC 2.0405392545106B | | | |
| 3.1.150700 | DINO PIJALIC | ADDRESS REDACTED | | | BTC 0.000000004168446441 | | | |
| 3.1.150701 | DINO PIOTTO | ADDRESS REDACTED | | | CEL 0.00355968435540934 | | | |
| | | | | | AAVE 0.521447716710443 | | | |
| | | | | | BTC 0.00005928010025705 | | | |
| | | | | | ETH 0.000470829700661565 | | | |
| | | | | | MANA 238.713092422139 | | | |
| | | | | | SNX 51.6291135074929 | | | |
| | | | | | UMA 5.656021156409686 | | | |
| 3.1.150702 | DINO PODOBNIK | ADDRESS REDACTED | | | CEL 572.38720528420G | | | |
| 3.1.150703 | DINO RICCERI | ADDRESS REDACTED | | | MCDAI 42.557129243752 | | | |
| | | | | | USDC 40.6133874068054 | | | |
| 3.1.150704 | DINO ROSSI | ADDRESS REDACTED | | | BTC 0.0000000902718673999 | | | |
| 3.1.150705 | DINO SALOPEK | ADDRESS REDACTED | | | USDC 0.67561483267645B | | | |
| 3.1.150706 | DINO SARKA | ADDRESS REDACTED | | | BTC 0.07844334271367J6 | | | |
| | | | | | CEL 17.114397063688Z | | | |
| | | | | | BTC 0.00421041707660815 | | | |
| | | | | | DOT 1.38848016818167 | | | |
| | | | | | LTC 0.0000800842482805J2 | | | |
| | | | | | LUNC 8170.680509311841 | | | |
| | | | | | SOL 1.0513475259108Z | | | |
| 3.1.150707 | DINO SMAILBEGOVIC | ADDRESS REDACTED | | | BTC 0.001157532821122376 | | | |
| | | | | | CEL 134.585569922032 | | | |
| | | | | | ETH 0.00182031986660696 | | | |
| 3.1.150708 | DINO SMILATIĆ | ADDRESS REDACTED | | | CEL 362.695785156058 | | | |
| | | | | | ETH 3.06318398461998 | | | |
| | | | | | LINK 55.4820168861836 | | | |
| | | | | | PAXG 33.8545314468Z2 | | | |
| 3.1.150709 | DINO SOJAT | ADDRESS REDACTED | | | BTC 0.0000016839262312001 | | | |
| 3.1.150710 | DINO STEFANO MASTIO | ADDRESS REDACTED | | | BTC 0.00218304760890308 | | | |
| 3.1.150711 | DINO TRAVERSI | ADDRESS REDACTED | | | BTC 0.00107651345369258 | | | |
| 3.1.150712 | DINO VELLIARIS | ADDRESS REDACTED | | | ADA 259.165488042178 | | | |
| | | | | | AVAX 8.356190000086426 | | | |
| | | | | | BTC 0.120211047203828 | | | |
| | | | | | ETH 9.76509435870972 | | | |
| | | | | | MATIC 301.009260033934 | | | |
| | | | | | SOL 2.51452496645526 | | | |
| | | | | | USDC 2578.97330431909 | | | |
| | | | | | USDT ERC20 5051.144807474 | | | |
| 3.1.150713 | DINO VISNJIC | ADDRESS REDACTED | | | BNB 0.00006768282055112S | | | |
| 3.1.150714 | DINO VRBETIC | ADDRESS REDACTED | | | BTC 0.00000004046831219S5 | | | |
| | | | | | ETH 0.000949731564711556 | | | |
| 3.1.150715 | DINO ZINCONE | ADDRESS REDACTED | | | CEL 0.04332104386305D6 | | | |
| | | | | | ETH 0.000255332786469501 | | | |
| 3.1.150716 | DINO ZIRIC | ADDRESS REDACTED | | | BTC 0.26208378356415J | | | |
| | | | | | ETH 4.59844337532208 | | | |
| 3.1.150717 | DINO ŽUPAN | ADDRESS REDACTED | | | BTC 0.00732592517323441 | | | |
| | | | | | CEL 0.01124406036680S72 | | | |
| 3.1.150718 | DINO ZURAK | ADDRESS REDACTED | | | BAT 16.6510166439356 | | | |
| | | | | | BCH 0.000019691380688137 | | | |
| | | | | | BTC 0.0000119365260566S7 | | | |
| | | | | | CEL 0.00004335158143909J4 | | | |
| | | | | | LTC 0.000090374338948001 | | | |
| 3.1.150719 | DINOD RAMCHARAN | ADDRESS REDACTED | | | CEL 84.2214368748J | | | |
| | | | | | USDC 0.340778 | | | |
| 3.1.150720 | DINORAH MANDIC | ADDRESS REDACTED | | | BTC 0.000000005309949229 | | | |
| | | | | | CEL 0.000087537385409J4 | | | |
| 3.1.150721 | DINOTH VIJAYAKUMAR | ADDRESS REDACTED | | Yes | BTC 0.00053829100934415 | | | ETH 6.15239597735666 |
| | | | | | ETH 0.000457092693480418 | | | |
| | | | | | LINK 24.80971388210D7 | | | |
| | | | | | LTC 0.00105116549459397 | | | |
| | | | | | MATIC 362.53845851593 | | | |
| | | | | | UNI 24.3648181173273 | | | |
| | | | | | USDC 1.90720972484457 | | | |
| | | | | | USDT ERC20 2.83065289481876 | | | |
| 3.1.150722 | DINU BUNDUCHI | ADDRESS REDACTED | | | BTC 0.0000006439327402J41 | | | |
| | | | | | ETH 0.000010019948031387 | | | |
| | | | | | LUNC 0.0001775169622494J6 | | | |
| 3.1.150723 | DINU BURGOS LILIANA CRISTINA | ADDRESS REDACTED | | | BTC 0.00848594 | | | |
| | | | | | CEL 13.6908355469B2 | | | |
| 3.1.150724 | DINU CHANAKA | ADDRESS REDACTED | | | USDT ERC20 0.41515587847723B | | | |
| 3.1.150725 | DINU CIORBA | ADDRESS REDACTED | | | BTC 0.01132582609084 | | | |
| 3.1.150726 | DINU COSTIN | ADDRESS REDACTED | | | CEL 7.99595095244316 | | | |
| | | | | | BTC 0.000000156284680207 | | | |
| 3.1.150727 | DINU IOANA-ANDREEA | ADDRESS REDACTED | | | CEL 0.225888989914341 | | | |
| | | | | | ETH 0.000143788268881173 | | | |
| | | | | | BTC 0.00000182495886D07 | | | |
| 3.1.150728 | DINU RATNAYAKE | ADDRESS REDACTED | | | CEL 0.151279538971098 | | | |
| | | | | | ETH 0.000113676411359841Z | | | |
| | | | | | BTC 0.0222515238290532 | | | |
| 3.1.150729 | DINU STEFAN | ADDRESS REDACTED | | | ETC 7.2160610034102Z | | | |
| | | | | | SNX 127.541284053043 | | | |
| | | | | | BTC 0.0000107398518129D2 | | | |
| 3.1.150730 | DINU TODOR | ADDRESS REDACTED | | | CEL 1.15405931529585 | | | |
| | | | | | ETH 0.000015437288780831 | | | |
| | | | | | KLM 0.0327747857997686 | | | |
| | | | | | ADA 1.70838004812675 | | | |
| | | | | | BTC 0.000779148719333479 | | | |
| | | | | | DOT 0.25457495084717S | | | |
| | | | | | LUNC 203.861778879394 | | | |
| | | | | | USDC 5.64970490470413 | | | |
| 3.1.150731 | DINU TUTUNARU | ADDRESS REDACTED | | | BAT 0.67349953326077S | | | |
| | | | | | BTC 0.000130856576622377 | | | |
| 3.1.150732 | DINU-IULIAN POPOVICI | ADDRESS REDACTED | | | CEL 53.8512395285175 | | | |
| 3.1.150733 | DINUK JAYASINGHE | ADDRESS REDACTED | | | BTC 0.000854188102564808 | | | |
| | | | | | CEL 0.3364685547292D1 | | | |
| | | | | | COMP 0.0696828046597923 | | | |
| | | | | | ETH 1.31957096069792 | | | |
| | | | | | USDC 5.35834995454513 | | | |
| | | | | | XLM 79.7484171597155 | | | |
| 3.1.150734 | DINUKA DARSHANA KODAGODAGE | ADDRESS REDACTED | | | BTC 0.000003740076489133 | | | |
| | | | | | USDT ERC20 403.919279623809 | | | |
| 3.1.150735 | DINUKA JINADASA | ADDRESS REDACTED | | | BTC 0.00000059916212180I3 | | | |
| | | | | | USDC 0.243185870208604 | | | |
| 3.1.150736 | DINUKA RANAWALA LIYANAGE | ADDRESS REDACTED | | | BTC 0.0431710847274838 | | | |
| | | | | | CEL 36.8417894770312 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.150737 | DINUKAR SIRIYAPUREDDY | ADDRESS REDACTED | | | BCH 0.000000006094514262<br>BTC 0.000000558927040025<br>CEL 24.0705681883994<br>DASH 153.476538481845<br>EOS 922.153143132889<br>LTC 0.000000002880973219<br>USDT ERC20 2.28331621346096<br>XLM 0.13389140262536<br>XRP 0.291695183172248 | | | |
| 3.1.150738 | DINURA PERERA | ADDRESS REDACTED | | | ADA 399.313564907014<br>BTC 0.041497320937112<br>CEL 0.0060606961673842<br>ETH 0.31878604439688 | | | |
| 3.1.150739 | DINUSH DE ALWIS | ADDRESS REDACTED | | | BTC 0.00117556740417484<br>DOT 0.314869480758195 | | | |
| 3.1.150740 | DINUSHA CHATHURANI RAJAPAKSHA ACHARYA CHACKRAWARTHILAGE | ADDRESS REDACTED | | | CEL 0.00112628915942503<br>USDC 0.0000007875588609888 | | | |
| 3.1.150741 | DINUSHA KARUNATILLEKE | ADDRESS REDACTED | | | BTC 0.00244919038606366<br>ETC 2.79785381642<br>LTC 1.071000934423052<br>USDC 60.8265468776977<br>XLM 0.0496601260757951<br>XRP 160.166888343056 | | | |
| 3.1.150742 | DINUSHKA ARIYARATHNA | ADDRESS REDACTED | | | CEL 0.03049400894005373 | | | |
| 3.1.150743 | DINUSHKA RUKSHAN KANDAUDA LIYANAGE | ADDRESS REDACTED | | | BTC 0.000000006498578294<br>CEL 0.142738134541898 | | | |
| 3.1.150744 | DINYANDO DANIEL | ADDRESS REDACTED | | | BTC 0.000114176105224699<br>CEL 0.0698037496966046 | | | |
| 3.1.150745 | DINYO MARINOV | ADDRESS REDACTED | | | BTC 0.000196202183289306 | | | |
| 3.1.150746 | DIO ELGIN-BODY | ADDRESS REDACTED | | | AAVE 0.000554067794644619<br>BTC 0.000171214458377798<br>ETH 0.0004153975827563<br>LINK 0.0122475723950755<br>USDC 0.597114880906641 | | | |
| | DIOBANNY JIMENEZ | ADDRESS REDACTED | | | BTC 0.000500135964954374<br>ETH 0.0114949647555906 | | | BTC 0.000003227008655539<br>ETH 0.000601894890608442 |
| 3.1.150748 | DIOBELEE GISON BANZUELA | ADDRESS REDACTED | | | BTC 0.000000901831610785<br>USDC 2.90580668475246 | | | |
| 3.1.150749 | DIOBELYS NUNEZ | ADDRESS REDACTED | | | ADA 0.0424745071308278<br>BTC 5.171740257299999E-08<br>ETH 0.0311019663776232<br>MATIC 0.0937584037334883<br>SNX 0.274995109710092<br>SOL 0.0098040452736217 | ADA 0.00586325110917613<br>BTC 0.00000009535727311<br>MATIC 0.00591446169633961<br>SNX 195.78948022966<br>SOL 0.000022956912137053 | | |
| 3.1.150750 | DIOCELINA TERRERO | ADDRESS REDACTED | | | BTC 0.00880315129918041 | | | |
| 3.1.150751 | DIODATO DI CECCO | ADDRESS REDACTED | | | CEL 0.0105912985607098 | | | |
| 3.1.150752 | DIODORO ESCAMILLA ORTEGA | ADDRESS REDACTED | | | ETH 0.000772856384271562<br>BNB 0.000000008622439079<br>BTC 0.00116526988912243<br>CEL 56.8165124260462<br>TUSD 499.268847471155 | | | |
| 3.1.150753 | DIOGENES CASTRO | ADDRESS REDACTED | | | ETH 0.0124535126232393 | | | |
| 3.1.150754 | DIOGNORIO OJUPUNGO | ADDRESS REDACTED | | | CEL 0.000651549426860507<br>DASH 0.0016968 | | | |
| 3.1.150755 | DIOGO ABREU | ADDRESS REDACTED | | | BTC 0.000001275917153667<br>ETH 0.0002309763889877 | | | |
| 3.1.150756 | DIOGO ABREU | ADDRESS REDACTED | | | BTC 0.001110390676862596 | | | |
| 3.1.150757 | DIOGO AGOSTINHO GIL | ADDRESS REDACTED | | | BTC 0.000006719473621569 | | | |
| 3.1.150758 | DIOGO ALEXANDRE MANATA ANTUNES VALENTE | ADDRESS REDACTED | | | BTC 0.000000040321906834 | | | |
| 3.1.150759 | DIOGO ALMEIDA | ADDRESS REDACTED | | | DOT 0.0412313721679839 | | | |
| 3.1.150760 | DIOGO ALMEIDA | ADDRESS REDACTED | | | BTC 0.007661471609988788<br>CEL 8.46925930691603 | | | |
| 3.1.150761 | DIOGO ALVES | ADDRESS REDACTED | | | ADA 44.0893049872577<br>BTC 0.0169965572404825<br>CEL 137.109668345165<br>DOT 6.05904565<br>EOS 21.5603<br>LTC 0.71324215<br>MATIC 423.313640136135<br>SNX 4.84987512063224<br>XLM 690.3693476<br>XRP 1756.12592940221 | | | |
| 3.1.150762 | DIOGO ANTONIO VICENTE LOPES | ADDRESS REDACTED | | | BTC 0.00123381329822649<br>USDC 76.5305433299768 | | | |
| 3.1.150763 | DIOGO ANTUNES | ADDRESS REDACTED | | | BTC 0.00000701632043146<br>CEL 0.00562395989262674<br>ETH 0.000158687262639374<br>USDT ERC20 0.231420003912504 | | | |
| 3.1.150764 | DIOGO ANTUNES | ADDRESS REDACTED | | | BTC 0.00000814402229594<br>CEL 0.954363356527269 | | | |
| 3.1.150765 | DIOGO ARAUJO | ADDRESS REDACTED | | | BTC 0.000000002873592627<br>CEL 0.127842754451369<br>LINK 0.000841159516533406<br>LTC 0.00000000367711197 | | | |
| 3.1.150766 | DIOGO ASSUNÇÃO | ADDRESS REDACTED | | | ADA 320.907694322174<br>BTC 0.0729994795865723<br>CEL 0.0191605503853902<br>DOT 8.83170219004573<br>EOS 30.1608707974119<br>ETH 0.424944306668519<br>LINK 8.09205347029357<br>MATIC 122.591419344528<br>SOL 2.08665475321254<br>XLM 129.413264435872<br>XRP 288.0396290290292 | BTC 0.000468692295443678 | | |
| 3.1.150767 | DIOGO BENTO | ADDRESS REDACTED | | | BTC 0.00000000662545049<br>CEL 159.102705233218 | | | |
| 3.1.150768 | DIOGO BORGES | ADDRESS REDACTED | | | BTC 0.000153887972822457<br>CEL 116.275654185631 | | | |
| 3.1.150769 | DIOGO BORGES KROBATH | ADDRESS REDACTED | | | AAVE 2.98588303366965<br>ADA 2705.61793835609<br>AVAX 7.52598967767083<br>BTC 0.290675701728788<br>DOT 76.3783790791754<br>ETH 5.41048472528942<br>LINK 5.14779394198708<br>MATIC 514.654638275027<br>USDC 16745.45550737 | | | |
| 3.1.150770 | DIOGO BORGES LOPES | ADDRESS REDACTED | | | BTC 0.02045607773784026 | | | |
| 3.1.150771 | DIOGO CABRO | ADDRESS REDACTED | | | ADA 0.0792255005716422<br>BTC 0.0152839167002511<br>CEL 0.00038221834283097<br>ETH 0.198099073069006<br>XLM 0.304664872521381 | | | |
| 3.1.150772 | DIOGO CANAS | ADDRESS REDACTED | | | ADA 45.87856148851298<br>BTC 0.000163664462167032<br>CEL 2.98372269224774<br>ETH 0.011240265123156<br>XRP 59.8670662447578 | | | |
| 3.1.150773 | DIOGO CANCHERINI | ADDRESS REDACTED | | | ADA 0.227964336524151<br>BNB 0.00188843125154332<br>BTC 0.000001913040608225<br>CEL 0.0375914887247501<br>ETH 0.000069347400081389<br>MOOH 0.0854259604082396 | | | |
| 3.1.150774 | DIOGO CÂNDIDO | ADDRESS REDACTED | | | BTC 0.00133805958755068<br>USDC 719.761999467617 | | | |
| 3.1.150775 | DIOGO CAPOTE | ADDRESS REDACTED | | | BTC 3.3852110611899E-06<br>CEL 1.63156457306146<br>USDC 0.001 | | | |
| 3.1.150776 | DIOGO CARDOSO | ADDRESS REDACTED | | | BTC 0.160600001126529<br>ETH 0.47669999116462<br>SGB 16.583225<br>XRP 109.75 | | | |
| 3.1.150777 | DIOGO CARREIRA | ADDRESS REDACTED | | | BCH 0.791229846624164<br>BTC 0.0540161791495382<br>DOGE 514.358059002167 | | | |
| 3.1.150778 | DIOGO CARVALHO | ADDRESS REDACTED | | | BTC 0.000114176605902846<br>CEL 0.461384308330003<br>ETH 2.62450067168104 | | | |
| 3.1.150779 | DIOGO CARVALHO | ADDRESS REDACTED | | | CEL 1.87450083669754 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.150780 | DIOGO CARVALHO | ADDRESS REDACTED | | | ADA 0.147944016217288 AVAX 0.004284628116335227 BAT 0.02571 BTC 0.000048083871297605 CEL 0.06974777726203566 DOGE 88.746953937469 ETH 0.000000602440587247 USDC 0.0010074489394757 XRP 0.06994145946707733 | | | |
| 3.1.150781 | DIOGO CASINHAS | ADDRESS REDACTED | | | BTC 0.000015246761326912 CEL 0.0155131157252972 | | | |
| 3.1.150782 | DIOGO CASTRO | ADDRESS REDACTED | | | BTC 0.0009523540829940779 CEL 164.7781754500936 LTC 2.166376867845522 USDC 800.965352 USDT ERC20 228.158046321156 | | | |
| 3.1.150783 | DIOGO CIPRIANO | ADDRESS REDACTED | | | CEL 0.0951323519109808 LINK 0.001023813866894 MATIC 0.343300707405385 SNX 0.01597997527595148 XRP 0.0163703822410501 | | | |
| 3.1.150784 | DIOGO CLARO | ADDRESS REDACTED | | | BTC 0.000000004630530586 CEL 0.204644770758411 | | | |
| 3.1.150785 | DIOGO CORREIA | ADDRESS REDACTED | | | ADA 0.0658482591745898 | | | |
| 3.1.150786 | DIOGO CORREIA AFONSO | ADDRESS REDACTED | | | BTC 0.00355374470598163 ADA 0.164017930798931 BTC 0.0001057151550199365 ETH 0.237297989053315 USDC 0.031171177390188 | | | |
| 3.1.150787 | DIOGO COSME | ADDRESS REDACTED | | | BTC 0.046525888225651 CEL 17.688146757197 DOT 1.01801468434339 ETH 0.000000807462481506 USDC 1416.7065405622 | | | |
| 3.1.150788 | DIOGO COSTA | ADDRESS REDACTED | | | BTC 0.00000087855004153 CEL 175.21068138029 | | | |
| 3.1.150789 | DIOGO COSTA | ADDRESS REDACTED | | | BNB 1.161294060751 | | | |
| 3.1.150790 | DIOGO COSTELHA | ADDRESS REDACTED | | | BTC 0.085349599022873 ADA 542.552721014163 | | | |
| 3.1.150791 | DIOGO CRUZ | ADDRESS REDACTED | | | BTC 0.001047369326672 BTC 0.00000974 | | | |
| 3.1.150792 | DIOGO DA CRUZ RODRIGUES | ADDRESS REDACTED | | | CEL 3.246203682808 BTC 0.00203912882377 | | | |
| 3.1.150793 | DIOGO DIAS | ADDRESS REDACTED | | | BTC 0.0000000801515123139 DOT 0.008408821292553896 USDC 0.628261259448505 USDT ERC20 0.560732083305595 XLM 0.06024272457388678 | | | |
| 3.1.150794 | DIOGO DIAS | ADDRESS REDACTED | | | CEL 1.11282689051338 XLM 1.76551765600045 | | | |
| 3.1.150795 | DIOGO DIAS | ADDRESS REDACTED | | | ADA 519.449421794682 BTC 0.001599819062036642 CEL 13.219415487609 | | | |
| 3.1.150796 | DIOGO DOS SANTOS RAMOS | ADDRESS REDACTED | | | ADA 1.52924732221115 CEL 0.019208263481884 DOT 17.573445826581B | | | |
| 3.1.150797 | DIOGO DUARTE | ADDRESS REDACTED | | | ADA 140.525715622177 BTC 0.34313100594 BUSD 0.637229962723801 CEL 9.341290143758211 DOT 4.994751828203D9 EOS 5.834363616999B ETH 0.541860290136356 LTC 0.00011884085452942T LUNC 0.00000024896242456A USDC 43.220672679427G | | | |
| 3.1.150798 | DIOGO EIRIZ | ADDRESS REDACTED | | | BTC 0.000039444798363021S ETH 0.014248849898997 | | | |
| 3.1.150799 | DIOGO ESTÊVÃO MENESES | ADDRESS REDACTED | | | BTC 0.006094729274358Z2 USDC 0.961372385387724 | | | |
| 3.1.150800 | DIOGO ESTEVES | ADDRESS REDACTED | | | BTC 0.08093990280051S4 ETH 0.408281555179599 | | | |
| 3.1.150801 | DIOGO FERMO | ADDRESS REDACTED | | | USDC 11679.9740303299 BTC 0.155673954355024 ETH 1.44129492367709 | | | |
| 3.1.150802 | DIOGO FERNANDES | ADDRESS REDACTED | | | BTC 0.0011850868500809S2 CEL 33.215616374511B ETH 0.440994767099109 USDC 1346.543740329941 | | | |
| 3.1.150803 | DIOGO FERNANDES | ADDRESS REDACTED | | | BTC 0.00017155 CEL 0.161432967589104 | | | |
| 3.1.150804 | DIOGO FERNANDES | ADDRESS REDACTED | | | BTC 0.01168191425243131 ETH 0.140390094167173 | | | |
| 3.1.150805 | DIOGO FERREIRA | ADDRESS REDACTED | | | BTC 0.00154784541176554 CEL 0.043150470091767T DOT 0.044815944007481G ETH 0.0393636766072593 LTC 0.000000472272502442 XRP 0.0189876915964394 | | | |
| 3.1.150806 | DIOGO FERREIRA | ADDRESS REDACTED | | | AAVE 0.000038855865901427 BTC 0.101599328447909 CEL 0.002504418563011J ETH 0.957256122573504 LTC 0.000020960262007T4 MATIC 63.6553179659I7 SOL 0.001654565238433P USDC 0.006152712411839127 | | | |
| 3.1.150807 | DIOGO FERREIRA | ADDRESS REDACTED | | | CEL 2.48687874720657 DASH 0.02392171 | | | |
| 3.1.150808 | DIOGO FERREIRA | ADDRESS REDACTED | | | ETH 0.0713836334676322 | | | |
| 3.1.150809 | DIOGO FERREIRA | ADDRESS REDACTED | | | BTC 0.0000000046202628257 CEL 0.571527108814771 | | | |
| 3.1.150810 | DIOGO FERREIRA | ADDRESS REDACTED | | | BTC 0.037631615199816 CEL 33.542372846411I9 ETH 0.656668470613426 | | | |
| 3.1.150811 | DIOGO FERREIRA | ADDRESS REDACTED | | | BTC 0.00085790782080351J CEL 40.6346804393965 | | | |
| 3.1.150812 | DIOGO FIDALGO FIDALGO | ADDRESS REDACTED | | Yes | CEL 32.36330411067 DOT 0.100258865031886 ETH 0.165583084208I MATIC 1.26890167199701 XLM 452.529290965619 | | | MATIC 4548.68202218932 |
| 3.1.150813 | DIOGO FILIPE DE SOUSA TAVARES | ADDRESS REDACTED | | | | BTC 0.00171080544720454 DOT 18.270799485 SOL 3.093704452 | | |
| 3.1.150814 | DIOGO FILIPE FERNANDES FREITAS | ADDRESS REDACTED | | | BTC 0.000212727303386685 ETH 0.0276918278521525 SOL 5.51162639436205 USDC 0.0858086286347415 | | | |
| 3.1.150815 | DIOGO FILIPE VICENTE CORREIA | ADDRESS REDACTED | | | BTC 0.017108162440342A CEL 1.461682788277B7B | | | |
| 3.1.150816 | DIOGO FONSECA | ADDRESS REDACTED | | | BNB 0.00084827159422498I BTC 0.000004975152513972 CEL 0.44838820094954 | | | |
| 3.1.150817 | DIOGO FONSECA | ADDRESS REDACTED | | | BTC 1.19391186525999E-07 ETH 0.00286116277773173 LINK 0.0294803597111106 | | | |
| 3.1.150818 | DIOGO FORTUNATO | ADDRESS REDACTED | | | BTC 0.00001444522770965 | | | |
| 3.1.150819 | DIOGO FRAGOSO | ADDRESS REDACTED | | | BTC 0.0000000047528979S7 | | | |
| 3.1.150820 | DIOGO FRANCA DE JESUS | ADDRESS REDACTED | | | CEL 1.3847903115799 CEL 1.21621233001306 | | | |
| 3.1.150821 | DIOGO FROIS | ADDRESS REDACTED | | | LTC 6.999 CEL 54.90194679517B | | | |
| 3.1.150822 | DIOGO GAITAS | ADDRESS REDACTED | | | USDC 51.16522835979A CEL 0.06922258394517011 | | | |
| 3.1.150823 | DIOGO GAMEIRO | ADDRESS REDACTED | | | BTC 0.000005797963795 CEL 0.05197144202956T1 | | | |
| 3.1.150824 | DIOGO GERMANIO DE LIMA | ADDRESS REDACTED | | | MATIC 0.851207456419149 | | | |
| 3.1.150825 | DIOGO GOMES | ADDRESS REDACTED | | | ADA 37.775824686669 BTC 0.020907664529474D CEL 225.398669103635 ETH 0.579049540802 LUNC 5.07149684448828 MCDAI 30 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.150826 | DIOGO GOMES | ADDRESS REDACTED | | | BNB 0.0000000050367887519 | | | |
| | | | | | BTC 0.0000031549452094832 | | | |
| | | | | | CEL 0.2503336888442494 | | | |
| | | | | | USDC 0.0071973324525928 | | | |
| 3.1.150827 | DIOGO GONCALVES | ADDRESS REDACTED | | | BTC 0.5203870342585516 | | | |
| 3.1.150828 | DIOGO GONCALVES | ADDRESS REDACTED | | | ADA 0.3181242877115955 | | | |
| | | | | | BTC 0.0000020304669948263 | | | |
| | | | | | MATIC 547.9806922853777 | | | |
| | | | | | USDT ERC20 240.15771080155 | | | |
| 3.1.150829 | DIOGO GONCALVES | ADDRESS REDACTED | | | BTC 0.0000006308167307708 | | | |
| | | | | | CEL 0.14686045171556 | | | |
| 3.1.150830 | DIOGO GRIVOT | ADDRESS REDACTED | | Yes | BTC 0.0364274595991234 | | | BTC 0.611561725053007 |
| | | | | | CEL 2.6950015701926 | | | ETH 3.647381834963306 |
| | | | | | ETH 0.111057408436808 | | | |
| | | | | | MCDAI 18.59633779627873 | | | |
| | | | | | USDC 0.20004877910353516 | | | |
| | | | | | USDT ERC20 6.211248654329 | | | |
| 3.1.150831 | DIOGO HENRIQUES | ADDRESS REDACTED | | Yes | BTC 0.23311788240569 | | | BTC 0.223318423194864 |
| | | | | | CEL 0.0370513375718145 | | | |
| | | | | | ETH 0.0008724662034754 | | | |
| | | | | | MATIC 1.5690564689051 | | | |
| | | | | | USDC 230.41143240357 | | | |
| | | | | | XRP 30.263977000569 | | | |
| 3.1.150832 | DIOGO HOMEM | ADDRESS REDACTED | | | BTC 0.0051468200316916 | | | |
| 3.1.150833 | DIOGO LAGES | ADDRESS REDACTED | | | CEL 0.77726812069708 | | | |
| 3.1.150834 | DIOGO LAPA | ADDRESS REDACTED | | | ADA 258.56231250989 | | | |
| | | | | | CEL 0.00000584724102555 | | | |
| | | | | | ETH 0.0392290299097625 | | | |
| | | | | | ETH 0.00046660266202756 | | | |
| | | | | | MCDAI 42.05174121562 | | | |
| 3.1.150835 | DIOGO LEMOS | ADDRESS REDACTED | | | BTC 0.00000000435191502 | | | |
| | | | | | CEL 15.78515022421178 | | | |
| 3.1.150836 | DIOGO LINO | ADDRESS REDACTED | | | BTC 0.0000893063389763S5 | | | |
| | | | | | CEL 3.81842417046 | | | |
| 3.1.150837 | DIOGO LOBO | ADDRESS REDACTED | | | AVAX 31.769654721298 | | | |
| | | | | | BCH 0.0001468072582969 | | | |
| | | | | | BTC 0.0032728204306840 | | | |
| | | | | | ETH 3.134175507233 | | | |
| | | | | | LUNC 141.77080318496 | | | |
| | | | | | USDC 20577.1138237954 | | | |
| 3.1.150838 | DIOGO LOPES TEIXERA DIAS | ADDRESS REDACTED | | Yes | BTC 0.015492227654235 | | | BTC 0.379298367488711 |
| | | | | | USDC 268.5451885145664 | | | |
| 3.1.150839 | DIOGO MADEIRA VIEIRA DE SOUSA FERNANDES | ADDRESS REDACTED | | Yes | BTC 0.000578637636657863 | | | BTC 0.0128666182024047 |
| | | | | | ETH 0.0016374424107064 | | | ETH 5.2214461572698 |
| | | | | | USDT ERC20 0.933645895906895 | | | |
| | | | | | XRP 712.65374827469 | | | |
| 3.1.150840 | DIOGO MANUEL QUINTAL PATRAO | ADDRESS REDACTED | | | BTC 5.23832750470099E-06 | | | |
| | | | | | ETH 0.0000743692629470538 | | | |
| 3.1.150841 | DIOGO MARQUES | ADDRESS REDACTED | | | ADA 0.25370726811579 | | | |
| | | | | | BNB 0.0012189275542806 | | | |
| | | | | | BTC 0.0000015042091926 | | | |
| | | | | | CEL 0.0218741119968813 | | | |
| | | | | | DOT 0.0194034411364629 | | | |
| | | | | | USDC 0.475270262290726 | | | |
| 3.1.150842 | DIOGO MARTINS | ADDRESS REDACTED | | | BTC 0.0000076444370851175 | | | |
| | | | | | CEL 0.0232346437326386 | | | |
| 3.1.150843 | DIOGO MARTINS | ADDRESS REDACTED | | | USDT ERC20 0.000000296000953564 | | | |
| | | | | | BTC 0.0004830340538039522 | | | |
| | | | | | CEL 11.1599825669335 | | | |
| 3.1.150844 | DIOGO MATOS | ADDRESS REDACTED | | | DOT 1.78467964648561 | | | |
| | | | | | BTC 0.0000008020728737 32 | | | |
| | | | | | DOT 399.93830365 | | | |
| | | | | | LINK 368.5051 2049 | | | |
| | | | | | MATIC 0.27170272768656 1 | | | |
| 3.1.150845 | DIOGO MEDEIROS | ADDRESS REDACTED | | | BTC 0.01142936864 33382 | | | |
| | | | | | EOS 62.28095322653 81 | | | |
| | | | | | USDC 317.418874056254 | | | |
| 3.1.150846 | DIOGO MENDES SILVA | ADDRESS REDACTED | | | BTC 0.0167759183491061 | | | |
| 3.1.150847 | DIOGO MESQUITA | ADDRESS REDACTED | | | ADA 200.18029514408 4 | | | |
| | | | | | BTC 0.000952229497870276 | | | |
| | | | | | CEL 0.0410978256602282 | | | |
| 3.1.150848 | DIOGO MIRANDA | ADDRESS REDACTED | | | ADA 0.19328520086014 | | | |
| | | | | | BNB 0.0013622126092622 2 | | | |
| | | | | | BTC 0.0021965734754245 | | | |
| | | | | | USDT ERC20 0.665504336586973 | | | |
| 3.1.150849 | DIOGO MOTA | ADDRESS REDACTED | | | PAXG 6.418704146405999E-06 | | | |
| 3.1.150850 | DIOGO MONTEIRO | ADDRESS REDACTED | | | BTC 0.2564422134018T6 | | | |
| | | | | | CEL 12.1260483808646 | | | |
| | | | | | ETH 1.01521674481763 | | | |
| | | | | | LINK 100.22304666245 8 | | | |
| | | | | | LTC 4.30517591062677 | | | |
| | | | | | UNI 12.9678874987255 | | | |
| | | | | | USDT ERC20 1822.40057353799 | | | |
| | | | | | XRP 4996.01278077071 | | | |
| | | | | | ZRX 298.743744168943 | | | |
| 3.1.150851 | DIOGO MOREIRA | ADDRESS REDACTED | | | ADA 0.2184036132080S4 | | | |
| | | | | | AVAX 0.0013727137399971 | | | |
| | | | | | BNB 0.0006210446260557 | | | |
| | | | | | BTC 0.00749156096660095 | | | |
| | | | | | CEL 18.9308S1549658 | | | |
| | | | | | ETH 2.00000047167035 | | | |
| | | | | | LUNC 13.68250517327807 | | | |
| | | | | | SOL 25.450009339 | | | |
| | | | | | USDC 0.007139716674432713 | | | |
| 3.1.150852 | DIOGO MOSTEIAS | ADDRESS REDACTED | | | BTC 0.00486490037493962 | | | |
| 3.1.150853 | DIOGO MOTA | ADDRESS REDACTED | | | BSV 0.02617774 | | | |
| | | | | | BTC 0.00273240590098506 | | | |
| | | | | | CEL 11.9019478189192 | | | |
| | | | | | ETH 0.1 | | | |
| 3.1.150854 | DIOGO NEVES | ADDRESS REDACTED | | | BTC 0.041702378173086 | | | |
| | | | | | CEL 133.53275601219 | | | |
| 3.1.150855 | DIOGO NOVAIS | ADDRESS REDACTED | | | AVAX 14.43819 | | | |
| | | | | | BAT 0.03570091 | | | |
| | | | | | BTC 0.1610157034169 3 | | | |
| | | | | | CEL 4446.36289106363 | | | |
| | | | | | ETH 0.50005067 | | | |
| | | | | | LINK 59.2 | | | |
| | | | | | SGB 0.0000001543772389 | | | |
| | | | | | USDC 0.08809868361542 l9 | | | |
| | | | | | XRP 0.000001 | | | |
| | | | | | ZRX 0.00005967641647 7938 | | | |
| 3.1.150856 | DIOGO NUNES | ADDRESS REDACTED | | | BTC 0.00000000037018772 | | | |
| 3.1.150857 | DIOGO OLIVEIRA | ADDRESS REDACTED | | | BTC 0.0356704188441 42 | | | |
| | | | | | ETH 0.3134419513 10041 | | | |
| 3.1.150858 | DIOGO ONOFRE FONSECA JESUS | ADDRESS REDACTED | | | BNB 0.000972302675870969 | | | |
| | | | | | BTC 0.00007643321871878 93 | | | |
| | | | | | CEL 3.60574865400 85 | | | |
| 3.1.150859 | DIOGO PAIS | ADDRESS REDACTED | | | BTC 0.0111344545351S252 | | | |
| | | | | | CEL 1.983858541596 76 | | | |
| | | | | | ETH 0.0006435668633075 | | | |
| | | | | | XRP 147.57536726250 2 | | | |
| 3.1.150860 | DIOGO PAREDES | ADDRESS REDACTED | | | ADA 256.016602937933 | | | |
| | | | | | BTC 0.00206052004400742 | | | |
| | | | | | CEL 1.4919951291318 | | | |
| 3.1.150861 | DIOGO PAULO PEREIRA GOMES | ADDRESS REDACTED | | | BTC 0.00738835663870027 | | | |
| 3.1.150862 | DIOGO PECURTO | ADDRESS REDACTED | | | BTC 0.22479167791203 | | | |
| | | | | | ETH 3.26394318402367 | | | |
| | | | | | MANA 0.004750634279176 49 | | | |
| | | | | | XRP 449.6358801850 62 | | | |
| 3.1.150863 | DIOGO PEREIRA | ADDRESS REDACTED | | | BTC 0.0000000796749341 45 | | | |
| 3.1.150864 | DIOGO PEREIRA | ADDRESS REDACTED | | | CEL 23.77098129755 19 | | | |
| | | | | | DOT 2.14387413043515 | | | |
| | | | | | ETH 0.10045991462631 9 | | | |
| 3.1.150865 | DIOGO PEREIRA | ADDRESS REDACTED | | | BTC 0.0000065149989959 404 | | | |
| | | | | | CEL 15.58801834197T9 | | | |
| | | | | | ETH 1.501991152431T5 | | | |
| | | | | | LINK 40.5084691823762 | | | |
| | | | | | MCDAI 30 | | | |
| 3.1.150866 | DIOGO PEREIRA FAGUNDES | ADDRESS REDACTED | | | ADA 163.25103381395T | | | |
| | | | | | BTC 0.0508248162272259 | | | |
| | | | | | ETH 0.33606387125233 3 | | | |
| | | | | | LUNC 6.40897340872138 | | | |
| | | | | | SOL 3.26391586614482 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.150867 | DIOGO PERILLO | ADDRESS REDACTED | | | BTC 0.0000346238203404665 USDC 33.1744959407036 | | | |
| 3.1.150868 | DIOGO PRATES | ADDRESS REDACTED | | | CEL 0.0126975052870202 MATIC 0.12913222938311 | | | |
| 3.1.150869 | DIOGO RIBEIRO | ADDRESS REDACTED | | | BTC 0.00125410574319059 CEL 9.86871875559083 ETH 0.11845392 | | | |
| 3.1.150870 | DIOGO RIBEIRO | ADDRESS REDACTED | | | BTC 1.04703241643929E-05 | | | |
| 3.1.150871 | DIOGO RIBEIRO | ADDRESS REDACTED | | | CEL 1.47476988017 26 ETH 0.00185782314030477 MCDAI.40 | | | |
| 3.1.150872 | DIOGO RIBEIRO | ADDRESS REDACTED | | | ADA 2.88261854138244 BCH 0.0084471719316B094 BTC 0.00000816136201416 CEL 0.00146605615869876 USDC 0.00005670383224718 | | | |
| 3.1.150873 | DIOGO RIBEIRO DA SILVA CABRAL FIGUEIREDO | ADDRESS REDACTED | | | BTC 0.8025429684688D1 CEL 545.8121346563 DOGE 846.85205419 ETH 7.26156404B701 SOL 21.97656597 USDC 0.002355 | | | |
| 3.1.150874 | DIOGO RITO | ADDRESS REDACTED | | | AAVE 0.407206 BTC 0.00549749398228987 CEL 2.07309118612335 | | | |
| 3.1.150875 | DIOGO RODRIGUES | ADDRESS REDACTED | | | BTC 0.25945045977646S3 | | | |
| 3.1.150876 | DIOGO RODRIGUES | ADDRESS REDACTED | | | MATIC 207.323817324565 | | | |
| 3.1.150877 | DIOGO RODRIGUES BASTOS | ADDRESS REDACTED | | | BTC 1.65033799531649E-05 CEL 0.113437309S6343 | | | |
| 3.1.150878 | DIOGO RODRIGUES DA SILVA | ADDRESS REDACTED | | | ADA 0.180594489034206 BTC 0.000218259766906214 LTC 0.000309730801759617 UNI 21.37917464666 USDC 0.1425B820B149455 ZEC 0.00069578399112303 4 | | | |
| 3.1.150879 | DIOGO ROMÃO | ADDRESS REDACTED | | | BTC 0.0000008794052607 76 CEL 0.1487497867396 66 COMP 0.127411310205288 SNX 2.27369375136671 USDC 78.4940747002044 | | | |
| 3.1.150880 | DIOGO ROTA | ADDRESS REDACTED | | | ADA 190.988251130724 BTC 0.0010638514223919 6 CEL 1.04083179663 33 | | | |
| 3.1.150881 | DIOGO SAMPAIO | ADDRESS REDACTED | | | ADA 0.35048732046 7041 BNB 0.00191550378163596 BTC 0.00000076142346B362 DOT 0.2480866674372883 ETH 0.00086613482866401 1 | | | |
| 3.1.150882 | DIOGO SANTOS | ADDRESS REDACTED | | | BTC 0.000060628181933457 CEL 16.277282466 7438 ETH 0.00000000067485663 3 | | | |
| 3.1.150883 | DIOGO SANTOS | ADDRESS REDACTED | | | 1INCH 39.1949206936497 ADA 6297.58964454135 BAT 818.110540220158 BTC 0.01860821027396 15 DOT 50.11122269072 31 EOS 49.4521453847119 LINK 49.8951551378733 LTC 7.206184682129 06 MANA 993.835817705975 MATIC 789.6469355785 OMG 40.059510055281 2 UMA 19.349977886724 5 UNI 44.8515536402194 | | | |
| 3.1.150884 | DIOGO SANTOS | ADDRESS REDACTED | | | BTC 0.01543966907798 38 ADA 29.1 | | | |
| 3.1.150885 | DIOGO SANTOS | ADDRESS REDACTED | | | CEL 0.2192128406521 18 | | | |
| 3.1.150886 | DIOGO SEIXAS | ADDRESS REDACTED | | | BTC 0.036306287455750 2 CEL 159.820385256089 USDC 665.495318594 21 | | | |
| 3.1.150887 | DIOGO SILVA | ADDRESS REDACTED | | | BTC 0.0000024630427097 3 CEL 0.0317127292061 7 ETH 0.00000052674899409 1 USDC 0.00387360600390966 | | | |
| 3.1.150888 | DIOGO SILVA | ADDRESS REDACTED | | | BTC 0.0000492910840115 86 CEL 0.0334995464057 11 SOL 0.28510746278467 3 | | | |
| 3.1.150889 | DIOGO SILVA | ADDRESS REDACTED | | | BTC 0.0466177012486532 CEL 0.366173160004849 | | | |
| 3.1.150890 | DIOGO SILVA | ADDRESS REDACTED | | | BNB 1.06110626082975 BTC 0.0848813492335846 CEL 23.5267746117709 ETH 0.746614087762194 | | | |
| 3.1.150891 | DIOGO SILVA | ADDRESS REDACTED | | | ADA 0.10238668915285 3 BAT 1.49773911829075 BTC 0.00000006005702103 5 CEL 0.45660996166344 7 USDC 0.70171277512406 | | | |
| 3.1.150892 | DIOGO SILVA COUTO | ADDRESS REDACTED | | | BCH 0.0000000205016 7312 BTC 0.00000000094502836 CEL 0.2630641173456 1 COMP 2.43857584894884 EOS 0.0000376160526258 9 MATIC 1605.6351969442 | | | |
| 3.1.150893 | DIOGO SOARES | ADDRESS REDACTED | | | BNB 1.30335257762014 CEL 13.886107011307 DOT 3.494934878BB43 XRP 765.847768952407 | | | |
| 3.1.150894 | DIOGO SOBRAL MOURA FERREIRA | ADDRESS REDACTED | | | BTC 0.00173753226076171 ETH 0.00306456247959B2 | | | |
| 3.1.150895 | DIOGO SOUSA | ADDRESS REDACTED | | | ADA 17.46301155135515 USDC 0.253093338214041 | | | |
| 3.1.150896 | DIOGO TEIXEIRA | ADDRESS REDACTED | | Yes | BTC 0.13364431439 7941 ETH 13.489232835066 USDT ERC20 59.86771688161 2 | | | BTC 1.86151292937089 |
| 3.1.150897 | DIOGO TEIXEIRA | ADDRESS REDACTED | | | BTC 0.10000032 CEL 102.574177371408 | | | |
| 3.1.150898 | DIOGO TIMÓTEO | ADDRESS REDACTED | | | BNB 1.07519321720915 | | | |
| 3.1.150899 | DIOGO TORRES | ADDRESS REDACTED | | | BTC 6.08629682603799E-06 BTC 0.000133430894780376 USDT ERC20 0.052194670D213228 | | | |
| 3.1.150900 | DIOGO VANDERLEI DE ANDRADE | ADDRESS REDACTED | | | CEL 0.00041469926778 6444 | | | |
| 3.1.150901 | DIOGO VIANNA | ADDRESS REDACTED | | | BTC 0.00027143102440485 ETH 0.00003653054880955 USDC 0.00166770874 41872 | | | |
| 3.1.150902 | DIOGO VICTORIA | ADDRESS REDACTED | | | ADA 160.1613057337 49 BTC 0.2047302792431 59 CEL 503.509212455258 SNX 33.02 | | | |
| 3.1.150903 | DIOGO VIDIGAL | ADDRESS REDACTED | | | ADA 111.882392733839 BTC 0.00251429348101972 CEL 1.51614346394948 DOT 5.1765843197859B LINK 2.00172274988961 LTC 1.333232936438D8 | | | |
| 3.1.150904 | DIOGO VILA LUZ | ADDRESS REDACTED | | | BTC 0.0637225762255706 CEL 57.8896375594518 DOT 24.1533584295 63 | | | |
| 3.1.150905 | DIOGO VILA VERDE | ADDRESS REDACTED | | | ADA 2055.56770590862 BTC 0.00002302102711687 7 DOT 0.0682532670361154 ETH 6.43646055272031 MATIC 0.2503153732252718 | | | |
| 3.1.150906 | DIOGO VITORINO | ADDRESS REDACTED | | | CEL 1.06400826112698 ETH 0.00038936505915D438 | | | |
| 3.1.150907 | DIOHN TAYLOR | ADDRESS REDACTED | | | USDC 1.00200051970147 | | | |
| 3.1.150908 | DIOMANDE KEVIN | ADDRESS REDACTED | | | ADA 1030.507769727 BTC 0.00101583478182 2 USDC 211.097162154289 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.150909 | DIOMARHI NGUYEN | ADDRESS REDACTED | | | BTC 8.1768891084999991-08<br>ETH 0.0031358145562760009<br>LINK 0.0000317612296300663<br>LTC 1.7085617900608556E-05<br>USDC 0.038949562624585855<br>XLM 0.0871077958389875<br>XRP 0.0000007761771102802 | | | |
| 3.1.150910 | DIOMEDES ANTONIO GENAO | ADDRESS REDACTED | | | BTC 0.067070899492646448<br>ETH 0.5825719514711388 | | | |
| 3.1.150911 | DIOMEDES NUNEZ | ADDRESS REDACTED | | | BTC 0.0004935126928093513<br>ETH 0.00083503239764868668 | | | |
| 3.1.150912 | DIOMEDES SANDOVAL | ADDRESS REDACTED | | | ADA 1.40853549448493<br>MATIC 1.5347892537543351 | | | |
| 3.1.150913 | DIOMEL DE LA CRUZ | ADDRESS REDACTED | | | MATIC 1.54174747491<br>XRP 323.306199 | | | |
| 3.1.150914 | DIOMYDIS TOLZANOV | ADDRESS REDACTED | | | XRP 0.099743049072666 | | | |
| 3.1.150915 | DION AGNEW | ADDRESS REDACTED | | | ADA 50.78783233454<br>BTC 0.09827890954474072<br>ETH 0.844793570760456 | | | |
| 3.1.150916 | DION ALSTON | ADDRESS REDACTED | | | BTC 0.00950954879619143<br>CEL 2.579486481055511<br>USDC 66.9<br>XRP 203.81566822B363 | | | |
| 3.1.150917 | DION ANDREWS | ADDRESS REDACTED | | | BAT 0.012127506136854<br>BTC 0.000001713906515<br>CEL 1.1195019630038<br>EOS 0.009994991380285468<br>ETH 0.0003268411956393377<br>LINK 0.00515257081515102<br>LTC 0.00030155773115183<br>SGB 32.15013079155545<br>USDC 0.009450613603399065<br>USDT ERC20 0.048218353117529B<br>XLM 0.30228162281141<br>XRP 0.18969642192135<br>ZEC 0.00001495680641375B | BTC 0.00000000010707743116<br>EOS 0.00001980960459321G<br>LTC 0.00000000839461032<br>USDC 0.00000008397411024<br>USDT ERC20 0.000000656904340684<br>XLM 0.000000093816138B38<br>ZEC 0.0000000085025155S3 | | |
| 3.1.150918 | DION ASHMAN | ADDRESS REDACTED | | Yes | BTC 0.1520315541082T7<br>DOT 0.061874396942479<br>ETH 0.0000006079995534668<br>LINK 14.0841576228947<br>MCDAI 31.8955109723896<br>PAX 0.56254916105621<br>SNX 0.9661843799412D7<br>USDC 1.5496961721771T<br>USDT ERC20 193.01961843126J | | | BTC 0.155907664489845<br>ETH 1.66883267824985 |
| 3.1.150919 | DION BAZEMORE | ADDRESS REDACTED | | | ETH 0.0000234897505428B44<br>XLM 0.01283861250692 | | | |
| 3.1.150920 | DION BONIKOS | ADDRESS REDACTED | | | BTC 0.00000046<br>CEL 0.039956755369315S1<br>DOT 0.000000096<br>ETH 0.00000096 | | | |
| 3.1.150921 | DION BREMEN | ADDRESS REDACTED | | | BTC 0.000225638567599402<br>SNX 0.020434009884692 | | | |
| 3.1.150922 | DION BURIAN | ADDRESS REDACTED | | | BCH 0.00105810151750189<br>CEL 1.6128137765121J<br>LTC 0.07741567370646J<br>USDC 8.000009520922J6 | | | |
| 3.1.150923 | DION CASTILLO | ADDRESS REDACTED | | | ADA 2.5669536372027T9<br>BTC 0.0000043407058072S2<br>MANA 15.2781989399337<br>MATIC 72.202395387116J<br>SOL 0.381698552838774T4 | | | |
| 3.1.150924 | DION CHARLES | ADDRESS REDACTED | | | ADA 28.05324786464T91<br>BTC 0.005135195812775919<br>ETH 0.1092556105123514<br>XLM 70.866479035B044 | | | |
| 3.1.150925 | DION CHIANG | ADDRESS REDACTED | | | BTC 0.01233398690D5609 | | | |
| 3.1.150926 | DION CHU | ADDRESS REDACTED | | | CEL 11.1248221287617 | | | |
| 3.1.150927 | DION CLIFFORD WALL | ADDRESS REDACTED | | | BTC 0.000027788248441408S<br>MATIC 3.0357953877A0D7<br>BTC 0.0113791202705887<br>CEL 6.6087950122B615<br>MCDAI 41.79788419951242<br>USDC 36.023988134427T1 | BTC 0.00000009519767101T<br>MATIC 0.0094291709718702 | | |
| 3.1.150928 | DION CUPIDO | ADDRESS REDACTED | | | CEL 1 | | | |
| 3.1.150929 | DION DALTON-BRIDGES | ADDRESS REDACTED | | | CEL 12.302026191986J | | | |
| 3.1.150930 | DION DELAURIER | ADDRESS REDACTED | | | CEL 0.16222044099372G | | | |
| 3.1.150931 | DION DI VITTORIO | ADDRESS REDACTED | | | SNX 0.34475849727919J<br>ADA 388.95397626839<br>BTC 0.1532351409U7113<br>ETH 0.0469708403996J8<br>USDC 8.95025150092533 | | | |
| 3.1.150932 | DION DRAPER | ADDRESS REDACTED | | | BTC 0.13179056508253J | | | |
| 3.1.150933 | DION DUGDALE | ADDRESS REDACTED | | | BCH 0.0738961G<br>CEL 0.2826819488D0995 | | | |
| 3.1.150934 | DION EARLE | ADDRESS REDACTED | | | BTC 0.0002557158682D081<br>ETH 0.00030214111500326B | | | |
| 3.1.150935 | DION HENDRIK APPELMAN | ADDRESS REDACTED | | | BTC 0.00168871712841149<br>CEL 0.2407067763433J7<br>USDT ERC20 485.425508515S5 | | | |
| 3.1.150936 | DION HOLMES | ADDRESS REDACTED | | | ETH 0.02080258852109S9 | | | |
| 3.1.150937 | DION HUI LENG MOK | ADDRESS REDACTED | | | BTC 0.000011937508215131<br>CEL 0.187324412421507<br>USDC 44.771511438856T | | | |
| 3.1.150938 | DION HUIDEKOOPER | ADDRESS REDACTED | | | BTC 0.0136703581914S4<br>CEL 184.596696475316<br>DOT 12.97738141684I9<br>ETH 0.0809174086491669<br>PAXG 0.10940352747B394<br>SNX 5.67757127718688<br>USDC 7.75715104418991<br>XLM 95.60504190D0782 | | | |
| 3.1.150939 | DION HURDLE | ADDRESS REDACTED | | | BTC 0.000723520868632218<br>CEL 3.66515493584T1<br>USDC 968.39773975366I | | | |
| 3.1.150940 | DION IKINK | ADDRESS REDACTED | | | CEL 21.205793545367495 | | | |
| 3.1.150941 | DION INGRAM | ADDRESS REDACTED | | | ADA 412.208119660954<br>BTC 0.00222049024608398<br>DOT 112.856270227479<br>ETH 1.06037865458762<br>MANA 2054.897683373B3<br>MATIC 7172.5927660213T | | | |
| 3.1.150942 | DION ISHAM | ADDRESS REDACTED | | | SNX 173.395785591936<br>BTC 0.001105062286268J3<br>ETH 2.36354344917689<br>LINK 26.338651169010S | | | |
| 3.1.150943 | DION JOHNSON | ADDRESS REDACTED | | | BTC 0.0000031867941422<br>CEL 1.1236712608D331<br>EOS 1.189260911786J<br>SGB 34.720691532321B<br>SNX 3.14610006549108<br>XLM 1.08178827131188<br>XRP 216.5813176640J1 | | | |
| 3.1.150944 | DION JUSTYNA | ADDRESS REDACTED | | | BTC 0.00177983693176018<br>CEL 195.0943531016645<br>ETH 0.001396474441B60036<br>MCDAI 30.810374340134T7 | | | |
| 3.1.150945 | DION KRIEK | ADDRESS REDACTED | | | ADA 1712.46605270611<br>BTC 1.003671971315594<br>CEL 151.525108565012<br>ETH 4.13173472423709<br>XRP 16811.56024296S | | | |
| 3.1.150946 | DION LAMAR MERRILL | ADDRESS REDACTED | | | BTC 0.01026530085436S2<br>ETH 0.028428541264D508<br>MATIC 189.22208010585S | | | |
| 3.1.150947 | DION LAF | ADDRESS REDACTED | | | XRP 1.01379642919041 | | | |
| 3.1.150948 | DION LAROCQUE | ADDRESS REDACTED | | | BCH 0.00005987541807692J<br>BTC 0.000005282664D1963<br>CEL 0.035576247154B65S | | | |
| 3.1.150949 | DION LARSON | ADDRESS REDACTED | | | BTC 1.027237492803T7 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.150950 | DION LEE | ADDRESS REDACTED | | | BTC 0.0012141595282064...<br>BUSD 0.0074986<br>CEL 1.491209632691 88<br>ETH 0.4097778152791 43<br>USDT ERC20 163.5484542 800023<br>ZEC 0.0069577751 23290073 | | | |
| 3.1.150951 | DION LEPPERS | ADDRESS REDACTED | | | BTC 3.419499847569 79E-05<br>CEL 4.716920274666 45<br>XRP 900.3256330778 03 | | | |
| 3.1.150952 | DION LIND | ADDRESS REDACTED | | | CEL 0.1076234582342 2 | | | |
| 3.1.150953 | DION LIONEL BOTHA | ADDRESS REDACTED | | | BTC 0.0019748091450 251<br>CEL 7896.471280557 99<br>ETH 3.1740941882487 2<br>MCDAI 25.5589229619 409 | ETH 0.206354 | | |
| 3.1.150954 | DION MAARSE | ADDRESS REDACTED | | | BTC 0.0000047<br>CEL 0.7829090301 5692<br>DOT 0.0140839424 2013034 | | | |
| 3.1.150955 | DION MARK SILVA | ADDRESS REDACTED | | Yes | BTC 0.0100395 38966 3391<br>CEL 52.1421702050 089<br>DOT 9.4525614822 7165<br>ETH 0.1614747449 07751<br>MATIC 76.2339238 7<br>SOL 3.0321689074 276 | | | BTC 0.0869740844 301767 |
| 3.1.150956 | DION MEIJER | ADDRESS REDACTED | | | BTC 0.0007004267 77298448<br>CEL 0.1808643826 14426 | | | |
| 3.1.150957 | DION MITCHELL | ADDRESS REDACTED | | | BTC 0.0000007499 11307462<br>ETH 1.7814205437 7607<br>MATIC 0.0529698 782664856<br>SNX 0.0176716443 9712<br>XRP 1005 | | | |
| 3.1.150958 | DION MORINA | ADDRESS REDACTED | | | BTC 0.0002960948 02305412<br>MCDAI 31.8686257 979522<br>USDC 0.6972096 19951692 | | | |
| 3.1.150959 | DION MURPHY | ADDRESS REDACTED | | | BTC 0.0000000000 60386 1814 | | | |
| 3.1.150960 | DION NUSSEN | ADDRESS REDACTED | | | CEL 0.0421789917 515834 | | | |
| 3.1.150961 | DION OKORO | ADDRESS REDACTED | | | BTC 0.0297507682 54616<br>CEL 22.6061946499 138<br>BAT 0.1247767990 96843<br>BTC 0.0000007516 825252<br>CEL 0.1639301284 52646<br>DOT 0.0264745820 102207<br>ETH 0.0000732640 60245034<br>LINK 0.0016331642 6090122<br>MATIC 0.4629541 25566 72<br>OMG 0.0023687060 7994093<br>USDC 0.3080896966 66827<br>USDT ERC20 0.2941 608963222306 | | | |
| 3.1.150962 | DION OWEN | ADDRESS REDACTED | | | ADA 2.7053578999 1641<br>BTC 0.0006233632 08122319<br>CEL 2.2726261214 16629<br>DASH 0.0994865845 693794<br>DOT 2.3440538280 4577<br>ETH 0.0480305618 38821<br>SNX 81.3785248859 233<br>UNI 0.1893336440 88006<br>ZEC 0.0931035943 154768 | | | |
| 3.1.150963 | DION PARASKEVOPOULOS | ADDRESS REDACTED | | | ADA 192.905146614 326 | | | |
| 3.1.150964 | DION PHILLIPS | ADDRESS REDACTED | | | BTC 0.0108078292 179865 | | | |
| 3.1.150965 | DION POSCOLIERO | ADDRESS REDACTED | | Yes | BNB 0.0049509863 7660054<br>BTC 5.8297846822 399E-06<br>CEL 484.818354605 585<br>ETH 0.4007193807 34227<br>MATIC 0.1805972 632281398<br>SNX 0.0673729636 969103<br>USDC 0.0031428848 41 2051<br>USDT ERC20 0.4874 6825349848 | | | ETH 1.8068764583 9303 |
| 3.1.150966 | DION PRESUTTO | ADDRESS REDACTED | | | ADA 0.0016868428 4144094<br>BTC 0.0000010423 53994<br>DOT 0.0069754749 3116346<br>ETH 0.0001233079 2652451<br>GUSD 0.0251220912 147056<br>MATIC 0.0052717 27184 65278<br>SOL 0.0001304710 574 09832<br>UNI 0.0000035681 731 82 322 | | | |
| 3.1.150967 | DION RADEL | ADDRESS REDACTED | | | BCH 18.902169125 3243<br>BTC 7.8848584434 2588<br>ETH 27.634096336 005<br>ETH 0.3506510026 47819 | | | |
| 3.1.150968 | DION RAFTOPOULOS | ADDRESS REDACTED | | | BTC 0.0032351527 540862 4<br>CEL 3.0242170972 065<br>ETH 0.1571419530 74789<br>XLM 120.907030230 89<br>ZRX 13.086701261 1352 | | | |
| 3.1.150969 | DION RAMBUS | ADDRESS REDACTED | | | CEL 1.0646597199 9595 | | | |
| 3.1.150970 | DION RAMOS | ADDRESS REDACTED | | | BTC 0.0012018966 075452<br>ETH 0.0000123128 818467 16<br>MATIC 0.0548209 846374761 | | | |
| 3.1.150971 | DION RONIEL ON | ADDRESS REDACTED | | | BCH 0.0049 1301<br>BTC 0.0000307146 28817348<br>CEL 0.0120214812 470324<br>LTC 0.01296347 | | | |
| 3.1.150972 | DION ROZEMA | ADDRESS REDACTED | | | ADA 15181.746125 288<br>BTC 2.3725436209 1875<br>CEL 98.239564079 0808<br>ETH 45.177366386 187<br>USDC 4013.475883 25585 | | | |
| 3.1.150973 | DION SHAUN ROY | ADDRESS REDACTED | | | BTC 0.0003906490 65072266<br>CEL 801.271242028 292<br>ETH 0.0031443885 399630 3<br>USDC 0.0707483521 198266 | BAT 0.6280004235 75087<br>BTC 0.0000000602 18413135<br>GUSD 0.1637857060 78136<br>LINK 0.0001035210 247986 28<br>MCDAI 0.0210992 1633289571 | | |
| 3.1.150974 | DION SMITH | ADDRESS REDACTED | | | CEL 367.473961722 573<br>DOT 0.0418065404 811592<br>ETH 0.0000761397 95282043<br>MATIC 63.754097 80524<br>USDC 70.0793<br>USDT ERC20 27.9676 7843494 87 | | | |
| 3.1.150975 | DION SOMMERAUER | ADDRESS REDACTED | | | CEL 0.0990475620 8834<br>ETH 0.03126 | | | |
| 3.1.150976 | DION SPANGGAARD | ADDRESS REDACTED | | | ADA 277.513854298 369<br>BTC 0.4329195870 885 11<br>CEL 47.8366326502 74<br>DOT 172.445470366 932<br>ETH 1.2173822004 42301<br>GUSD 3206.706631 10091<br>MATIC 3488.147 0157 06322<br>USDC 245.470725 376913 | | | |
| 3.1.150977 | DION THONG | ADDRESS REDACTED | | | DOT 0.0012513230 0442 9583<br>XRP 0.0196051994 79244 | | | |
| 3.1.150978 | DION VAITSAS | ADDRESS REDACTED | | | BTC 0.0004612940 27287403<br>CEL 7.8011315391 3851<br>ETH 3.5105971416 6758 | | | |
| 3.1.150979 | DION VAN ECK | ADDRESS REDACTED | | | CEL 0.0100364684 6145 | | | |
| 3.1.150980 | DION VAN GIESSEL | ADDRESS REDACTED | | | CEL 0.0025491540 5132705<br>ETH 0.0026105869 745 7055<br>LTC 0.0003809255 682 18465 | | | |
| 3.1.150981 | DION VAN LIESHOUT | ADDRESS REDACTED | | | BTC 0.0000826308 2079508<br>CEL 2.1180331037 1876 | | | |
| 3.1.150982 | DION VANTYLER | ADDRESS REDACTED | | | USDC 1.0470624 8186723<br>BTC 0.0097494722 35166826 | | | |
| 3.1.150983 | DION VOERMAN | ADDRESS REDACTED | | | USDC 209.855811 402027<br>BTC 0.0085974155 6515017 | | | |
| 3.1.150984 | DION WEAVER | ADDRESS REDACTED | | | CEL 86.615735171 6384<br>BTC 0.0000116093 1336945<br>USDC 0.0022249 10986 29687 | | LTC 0.0000000078 61986809 | |
| 3.1.150985 | DION WILKINSON | ADDRESS REDACTED | | | BTC 0.0545781930 115733<br>ETH 3.9833919938 7086<br>DASH 0.0278752058 395487 | | | |
| 3.1.150986 | DION YEE | ADDRESS REDACTED | | | BTC 0.0021142029 9066453<br>USDC 1061.2404330 856 | | | |

| SCHEDULE F LINE # | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.150987 | DIONA SMITH | ADDRESS REDACTED | | | BCH 0.000794111410284711<br>BTC 0.0000002870215875541<br>ETH 0.000333773717062077<br>USDC 0.046471024950980<br>USDT ERC20 0.12064366222001136 | | | |
| 3.1.150988 | DIONE JARBOE | ADDRESS REDACTED | | | USDC 0.88306234671857 | | | |
| 3.1.150989 | DIONE ROBERTSON | ADDRESS REDACTED | | | BCH 0.000016262530094192<br>BTC 0.00000102593245298<br>ETH 0.00000165015187527447<br>LINK 0.000503698883115402<br>MATIC 0.139560150903735<br>SOL 0.00270294347874582<br>UNI 0.000838826239684189<br>USDC 0.0109792141445156 | SOL 0.00000000030345562 | | |
| 3.1.150990 | DIONEL GONZALEZ | ADDRESS REDACTED | | | BTC 0.00000008481942525<br>CEL 0.08123503801480112 | | | |
| 3.1.150991 | DIONEL VELAZQUEZ | ADDRESS REDACTED | | | ETH 0.00395303456743543<br>NKDAI 71.245377008915 | | | |
| 3.1.150992 | DIONEY QUIROGA | ADDRESS REDACTED | | | BTC 0.00000180435851074416<br>DOGE 0.044424484801734<br>BTC 0.000518205894919678<br>XLM 0.0039712848519821 | | | |
| 3.1.150993 | DIONICIUS BREZAS | ADDRESS REDACTED | | | BTC 0.00066711218437287<br>CEL 105.97081956565 | | | |
| 3.1.150994 | DIONIS VALDIC | ADDRESS REDACTED | | | CEL 11.0760649073874<br>DOT 48.040505<br>MATIC 1071.471074 | | | |
| 3.1.150995 | DIONISIE CARAUS | ADDRESS REDACTED | | | BTC 0.000013625687019611 | | | |
| 3.1.150996 | DIONISIE-OCTAVIAN DABICI | ADDRESS REDACTED | | | CEL 0.09596410011008929 | | | |
| 3.1.150997 | DIONISIO CARDOZO | ADDRESS REDACTED | | | BTC 0.3011499028816 | | | |
| 3.1.150998 | DIONISIO COELHO | ADDRESS REDACTED | | | BTC 0.2155086711301854 | | | |
| 3.1.150999 | DIONISIO DA COSTA FERNANDES NULL | ADDRESS REDACTED | | | BTC 0.00063B<br>CEL 0.34510647005451 | | | |
| 3.1.151000 | DIONISIO GONZALEZ RODRIGUEZ | ADDRESS REDACTED | | | BTC 0.0000000042911873<br>CEL 0.28685417574637<br>XLM 0.000000595377765279 | | | |
| 3.1.151001 | DIONISIO JONES | ADDRESS REDACTED | | | BTC 0.000135461440002043<br>ETH 0.00865697133091758 | BTC 0.0000000657645115 | | |
| 3.1.151002 | DIONISIO JOSE SOBRADO CASTILLO | ADDRESS REDACTED | | | BTC 0.000100971454666494<br>ETH 0.103603647191908 | | | |
| 3.1.151003 | DIONISIO JR GUILLERMO | ADDRESS REDACTED | | | BTC 0.083280507559056<br>CEL 93.591894038166<br>ETC 2.01002293624846<br>ETH 2.332757887030307<br>LTC 0.000000009194558114 | | | |
| 3.1.151004 | DIONISIO LEONCIO I | ADDRESS REDACTED | | | ADA 233.545634010575<br>BTC 0.0000233043500818975<br>CEL 0.318981141125856<br>ETH 0.000229457997949169<br>USDC 0.76064007971 4481 | | | |
| 3.1.151005 | DIONISIO MILLAN ZABALA | ADDRESS REDACTED | | | BNB 1.40646613806291<br>BTC 0.0000002462782616161 | | | |
| 3.1.151006 | DIONISIO SAMPAIO | ADDRESS REDACTED | | | BTC 0.0000126425751232232<br>ETH 0.00577287284808846<br>NKDAI 2.091784234470027<br>PAXG 2.114972229836603<br>SGB 781.62643850663<br>UNI 359.009807906867<br>USDC 0.3801913451979788 | | | |
| 3.1.151007 | DIONISIOS VASSILOPOULOS | ADDRESS REDACTED | | | XRP 2.748342472959531 | | | |
| 3.1.151008 | DIONISIUS EVAN GRADY | ADDRESS REDACTED | | | BTC 0.00400885610142428<br>CEL 56.93956600250659<br>ETH 0.77403692845888 | | | |
| 3.1.151009 | DIONNA MCDONALD | ADDRESS REDACTED | | | ADA 0.0176344091937<br>BTC 0.0196159593996125<br>ETH 0.000156618373730108<br>MATIC 0.42407154989999<br>USDC 0.64693716062417 3<br>USDT ERC20 0.08913061429735547 | | | |
| 3.1.151010 | DIONNE A GARDNER | ADDRESS REDACTED | | | MATIC 0.0102063379368763 | MATIC 25 | | |
| 3.1.151011 | DIONNE CALDWELL-EDWARDS | ADDRESS REDACTED | | | 1INCH 0.145368971370998<br>AAVE 0.00672220409516691<br>BAT 1.67265457173698<br>BCH 0.0004572576370813232<br>BTC 0.000104778809802525<br>CEL 1221.53849446936<br>EOS 0.02299937976501786<br>ETC 0.01861061579296665<br>ETH 1.7161795011105<br>KNC 0.02018601026608<br>LINK 0.06493851551112519<br>MATIC 0.0283107694585135<br>SGB 1128.23351164192<br>SNX 236.33421410337<br>UNI 0.0990063205338742<br>USDC 2.55815956518653<br>XLM 0.64990658363752<br>XRP 0.00000360650017657 87 | 1INCH 114.442509469734 | | |
| 3.1.151012 | DIONNE HALL | ADDRESS REDACTED | | | LINK 54.9353000556294<br>SGB 193.747066829988<br>XRP 12649.6073622374 | | | |
| 3.1.151013 | DIONNE KROON | ADDRESS REDACTED | | | BTC 0.000000470199852129<br>USDC 0.73384346069602 | | | |
| 3.1.151014 | DIONNE RUSSELL | ADDRESS REDACTED | | | DOT 0.014553238951063<br>ETH 3.81687664336599E-06 | | | |
| 3.1.151015 | DIONNE WESLEY | ADDRESS REDACTED | | | ETH 0.00021510462510719 | | | |
| 3.1.151016 | DIONTE DESHUN DRISKELL | ADDRESS REDACTED | | | | BTC 0.00202899 | | |
| 3.1.151017 | DIONTE GRAVES | ADDRESS REDACTED | | | BCH 3.241148535B609<br>BTC 0.0000024814810449857<br>DASH 3.15242080964127<br>DOT 67.0427113680351<br>ETH 0.044915215055409<br>LINK 0.19899183836741<br>UNI 135.909118394376 | BTC 0.00000000030007011 33 | | |
| 3.1.151018 | DIONTE OGLESBY | ADDRESS REDACTED | | | CEL 1.09467907101053 | | | |
| 3.1.151019 | DIONTIA HUGHES | ADDRESS REDACTED | | | ETC 0.016625808174373<br>XLM 17.98393728115205 | | | |
| 3.1.151020 | DIONTREY ABLEY | ADDRESS REDACTED | | | BTC 0.0000142305482636699<br>ETH 0.000400575635025757<br>USDC 204.423732917442 | | | |
| 3.1.151021 | DIONY YAZMIN LONDOÑO PEREZ | ADDRESS REDACTED | | | BTC 0.0002199865563075001 | | | |
| 3.1.151022 | DIONYS POLYMEROIDIS | ADDRESS REDACTED | | | BTC 0.00007578889547601 4<br>CEL 1.1578009465080 3<br>ETH 0.000303363053793303<br>SGB 0.021197862281459 5<br>XRP 0.137781459266137 | | | |
| 3.1.151023 | DIONYSIA KAKOLYRI | ADDRESS REDACTED | | | ADA 0.00098071246028862<br>BTC 0.000000054985250755 | | | |
| 3.1.151024 | DIONYSIOS PAVLOS TOUMPAS | ADDRESS REDACTED | | | ETH 0.001529192051323 38<br>CEL 1.09946651621 | | | |
| 3.1.151025 | DIONYSIOS ALIMPERTIS | ADDRESS REDACTED | | | EOS 46.99719173006 73 | | | |
| 3.1.151026 | DIONYSIOS ANASTASIADIS | ADDRESS REDACTED | | | BTC 0.00169733455411123<br>EOS 0.0102410067876235<br>ETH 0.000000957110484202<br>USDC 0.0010139168745 8197<br>XRP 0.30714445259667 7 | | | |
| 3.1.151027 | DIONYSIOS ANASTASIADIS | ADDRESS REDACTED | | | ADA 3.953183171999491 | | | |
| 3.1.151028 | DIONYSIOS EMMANOUIL PAPAGIANNOU | ADDRESS REDACTED | | | BTC 0.000002606756332428 9 | | | |
| 3.1.151029 | DIONYSIOS GKASIAPAGIAZIDIS | ADDRESS REDACTED | | | CEL 104.391400816305<br>MCDAI 70<br>XRP 419.02165713 1779 | | | |
| 3.1.151030 | DIONYSIOS KAKOLYRIS | ADDRESS REDACTED | | | ETH 0.40788788284 1816 | | | |
| 3.1.151031 | DIONYSIOS MICHALOPOULOS | ADDRESS REDACTED | | | BTC 0.0000350799483967 9<br>USDC 348.1913877700 57 | | | |
| 3.1.151032 | DIONYSIOS NIKOLAOU | ADDRESS REDACTED | | | BCH 0.15868484826 7695<br>BTC 0.045788103350980 3 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.151033 | DIONYSIOS PAPADATOS GIGANTES | ADDRESS REDACTED | | | ADA 0.482984 BTC 0.00001443004549651B CEL 3.075713497032B LINK 0.021018766255506T LUNC 0.03662624518713B5 MATIC 0.2824943283912B4 USDC 0.16151472628097B | | | |
| 3.1.151034 | DIONYSIOS SEMA | ADDRESS REDACTED | | | BTC 0.0110009934061739 ETH 0.00382604601714183 SOL 0.00042648264549D153 USDC 0.61330297378B506 | | | |
| 3.1.151035 | DIONYSIOS STYLIANESIS | ADDRESS REDACTED | | | CEL 0.09658542587329318 | | | |
| 3.1.151036 | DIOP STEPHANE | ADDRESS REDACTED | | | CEL 1.0596356140002 | | | |
| 3.1.151037 | DIOR CHRISTIAN | ADDRESS REDACTED | | | BTC 0.00000001172738642 CEL 0.66274806240264B MATIC 0.11517193444415 XRP 0.137206263067183 | | | |
| 3.1.151038 | DIOR ELLIS | ADDRESS REDACTED | | | ADA 0.5302693031170544 AVAX 0.02449157234699D2 BTC 0.001335909938700S6 ETH 0.00834703188715141B9 MANA 0.0974909352851543 MATIC 1.077566991416 SNX 0.120534520779954 USDC 1.077900586279715 | | | |
| 3.1.151039 | DIORELLA MARIEL NADE | ADDRESS REDACTED | | | BTC 0.000682702648497529 CEL 0.9289759148157T9 CEL 0.569757258149185 ETH 0.0261313380297204 USDC 10.37673784062B1 | | | |
| 3.1.151040 | DIOS QUERER | ADDRESS REDACTED | | | | | | |
| 3.1.151041 | DIOSDADO JNR SANCHEZ | ADDRESS REDACTED | | | ADA 830.62683617412B BTC 0.00130959485075335 ETH 0.611799751322355 | | | |
| 3.1.151042 | DIOSDADO SOHA BIEBEDA | ADDRESS REDACTED | | | BTC 0.00130683036007773 DOT 10.050793792040B6 XRP 337.018432294967 | | | |
| 3.1.151043 | DIOSNEY MORALA | ADDRESS REDACTED | | | ADA 1467.2191694B876 | | | |
| 3.1.151044 | DIÓSZEGI BENCE | ADDRESS REDACTED | | | BTC 0.0011340B242608865 ETH 0.29388601766505 | | | |
| 3.1.151045 | DIOT BRYAN | ADDRESS REDACTED | | | CEL 2.618583815138Z5 | | | |
| 3.1.151046 | DIP BANIK | ADDRESS REDACTED | | | MATIC 145.921011070975 | | | |
| 3.1.151047 | DIPA KUMARI | ADDRESS REDACTED | | | CEL 1.08867351162692 | | | |
| 3.1.151048 | DIPAK MALLA | ADDRESS REDACTED | | | BTC 0.000262817943070175 CEL 9.415831415927T6 USDC 100 | | | |
| 3.1.151049 | DIPAK MARATHE | ADDRESS REDACTED | | | BTC 0.0036070268344652 4 CEL 0.9796396279738Z1 USDC 0.632467414502B8 | | | |
| 3.1.151050 | DIPAK NEOG | ADDRESS REDACTED | | | AAVE 0.004532194B1972272 ADA 2.970914640B7027 BAT 0.07095029256128381 DOT 0.090656997B909205 LINK 0.147B925614308S MATIC 2.297719913B8Z32 PAXG 0.000265241793B78A65 SNX 0.616704146233533 SUSHI 0.328394252718516 BTC 0.000001238521769B69 USDC 13.0676614073S4 | AAVE 0.000126673941077274 ADA 0.511966 BAT 0.91530065283131S DOT 0.0754319514 LINK 0.354712974014T9 MATIC 0.9522418329144Z9 PAXG 0.000472264977622046 SNX 0.0125839786197Z SUSHI 0.324117585820719 USDC 0.0000003846769575A2 | | |
| 3.1.151051 | DIPAK PATEL | ADDRESS REDACTED | | | | | | |
| 3.1.151052 | DIPAK SHAH | ADDRESS REDACTED | | | BTC 0.000445560941580421 | | | |
| 3.1.151053 | DIPAK SHAH | ADDRESS REDACTED | | | BTC 0.001142353210937B6 LTC 13.148426749610B | | | |
| 3.1.151054 | DIPAKKUMAR VYAS | ADDRESS REDACTED | | | BTC 0.008265202988986Z7 | | | |
| 3.1.151055 | DIPALI PANDE | ADDRESS REDACTED | | | CEL 7.054288622465S1 | | | |
| 3.1.151056 | DIPALI SHARMA | ADDRESS REDACTED | | | BTC 0.011077024415194T ADA 0.334913020808275 BTC 2.721520324729995-07 | | | |
| 3.1.151057 | DIPANJALI NEOG | ADDRESS REDACTED | | | ADA 212.72276553897 BTC 0.000012658516016667 MATIC 29.319925804008I USDT ERC20 10.915264770156I3 | | | |
| 3.1.151058 | DIPANJAN ACHARYYA | ADDRESS REDACTED | | | BTC 0.0116978210744775 DOT 4.870720624391Z3 ETH 0.136797010086457 | | | |
| 3.1.151059 | DIPANJAN CHAKRABORTY | ADDRESS REDACTED | | | XRP 0.113085874865093 | | | |
| 3.1.151060 | DIPANKAR BAHALIA | ADDRESS REDACTED | | | BTC 0.000000491445614429 USDT ERC20 0.44315714642976Z | | | |
| 3.1.151061 | DIPANKAR CHAKRAVARTY | ADDRESS REDACTED | | | BTC 0.00494748827680031 ETH 26.297281241802B USDC 32.288386606603 USDT ERC20 12.0369915511117 | | | |
| 3.1.151062 | DIPANKAR DAS | ADDRESS REDACTED | | | CEL 0.01127887157365Z1 LINK 0.000709563939311243 | | | |
| 3.1.151063 | DIPANKAR DUTTA | ADDRESS REDACTED | | Yes | 1INCH 0.06849049948224A8 ADA 0.00110161672204S87 BTC 0.000000025832137936 COMP 1.3772158937099S ETH 0.000002270987212B2 LINK 0.00871051337279799 LTC 0.0048511894386338S6 MATIC 626.649561329969 MCDAI 0.03832625792279S6 UNI 0.007137606228593I9 USDC 0.99709907339844 XRP 0.0000007147164426 BAT 0.004730489216534 | BTC 0.000030631131465389 ETH 0.029716796645713 USDC 0.0000005977455T7294 | | ETH 3.33019564950438 |
| 3.1.151064 | DIPANKAR SAHA | ADDRESS REDACTED | | | CEL 1 | | | |
| 3.1.151065 | DIPEEKA MAMMODE | ADDRESS REDACTED | | | CEL 1 | | | |
| 3.1.151066 | DIPEN DESAI | ADDRESS REDACTED | | | AAVE 0.38271333647221Z BTC 0.031003996473184I4 CEL 4.823121529192753 DOT 23.084704419984 LINK 25.122048681705I9 LTC 0.658616976009364 XLM 192.055153187639 | | | |
| 3.1.151067 | DIPEN PATEL | ADDRESS REDACTED | | | BTC 0.00111107866928552 CEL 61.639591033747Z ETH 0.886172132 | | | |
| 3.1.151068 | DIPEN PATEL | ADDRESS REDACTED | | | AAVE 1.56262673165611 BTC 0.9757549546314D5 DOT 182.166629878108 ETH 15.878427008454S LTC 1.0336978682189Z MATIC 492.325286463733 SUSHI 14.85761B9595421 USDC 0.0403047987796913 | ETH 0.45198587140836I GUSD 6.47 MCDAI 45.05364485 | | |
| 3.1.151069 | DIPEN PATEL | ADDRESS REDACTED | | | BTC 0.032247163218576G | | | |
| 3.1.151070 | DIPEN SHARMA | ADDRESS REDACTED | | | BTC 0.0066 CEL 6.576205786B8884 ETH 0.030634879623547G | | | |
| 3.1.151071 | DIPENDRA RAI | ADDRESS REDACTED | | | BAT 3.5564917 CEL 1.1698742363D983 EOS 0.0071B4550896909B2 | | | |
| 3.1.151072 | DIPENDRA SHAH | ADDRESS REDACTED | | | XRP 32.89 | | | |
| 3.1.151073 | DIPENDRA SINGH | ADDRESS REDACTED | | | BTC 0.001204112583D1248 CEL 18.823833803064 USDC 413.303677823B97 | | | |
| 3.1.151074 | DIPENDRA SINGH | ADDRESS REDACTED | | | BCH 0.000180954803843996 CEL 0.005323664059978S2 DASH 0.002034583582B479 LTC 0.003B055857115428B XRP 0.002B83862915612462 ZEC 0.00105358529727075 | | | |
| 3.1.151075 | DIPESH BHALSOD | ADDRESS REDACTED | | | MATIC 33.95555640618I | | | |
| 3.1.151076 | DIPESH BHANDARI | ADDRESS REDACTED | | | BTC 0.06124199060910S9 CEL 2.108202193057295 ETH 1.502830596629B8 LINK 13.08670215259037 LTC 2.6217978490249I MATIC 48.376849804053 UMA 1.302286169555Z USDC 0.15980408673136B | | | |
| 3.1.151077 | DIPESH BHANDARI | ADDRESS REDACTED | | | LTC 3.02014861228864 MATIC 55.859161761475 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.151078 | DIPESH CHHETRI | ADDRESS REDACTED | | | BTC 0.0000019103975989625<br>DOT 0.0386117929593604 | | | |
| 3.1.151079 | DIPESH DAVE | ADDRESS REDACTED | | | ADA 562.15587514404<br>BTC 0.0002508271777711082<br>ETH 0.497321554469308 | | | |
| 3.1.151080 | DIPESH GUGALE | ADDRESS REDACTED | | | BTC 0.000000591000882708 | | | |
| 3.1.151081 | DIPESH KUMAR | ADDRESS REDACTED | | | BTC 0.00000000642768400416<br>LTC 0.000228156201244778 | | | |
| 3.1.151082 | DIPESH KUMAR JAIN | ADDRESS REDACTED | | | BCH 0.0772464811312059<br>BTC 0.0028107035651330<br>USDT ERC20 0.190980872662567 | | | |
| 3.1.151083 | DIPESH PARIKH | ADDRESS REDACTED | | | BTC 0.0000015822138752249<br>ETH 0.2007775401479S<br>USDC 1783.2624184857 | | | |
| 3.1.151084 | DIPESH PATEL | ADDRESS REDACTED | | | ETH 0.001613601181624401 | | | |
| 3.1.151085 | DIPESH PATEL | ADDRESS REDACTED | | | BTC 9.6641550003609S9E-06 | | | |
| 3.1.151086 | DIPESH PATEL | ADDRESS REDACTED | | | CEL 13.108792057427S<br>SOL 21.0913012914205 | | | |
| 3.1.151087 | DIPESH SAHOTA | ADDRESS REDACTED | | | CEL 0.238005726754039<br>DOT 0.0683682423612914<br>ETH 0.0002317284117B479<br>LINK 34.9688134399912<br>MATIC 0.276878909772897<br>SNX 0.461606868546266<br>USDC 14.547864528222<br>USDT ERC20 0.033257750520933S17<br>XRP 961.5226741467 | | | |
| 3.1.151088 | DIPESH SANODIYA | ADDRESS REDACTED | | | BAT 2.45905882278384 | | | |
| 3.1.151089 | DIPESH SOLANKI | ADDRESS REDACTED | | | BTC 0.00000000470357934 | | | |
| | | | | | BTC 0.00000004749S99197<br>CEL 0.000092385542053B | | | |
| 3.1.151090 | DIPHMOTSWE DIRE | ADDRESS REDACTED | | | ETH 0.000000314872850217 | | | |
| 3.1.151091 | DIPIKA DAS | ADDRESS REDACTED | | | CEL 1.06826661350B3 | | | |
| | | | | | BTC 0.00000012128355S204 | | | |
| 3.1.151092 | DIPIKA DATTARAM KHAWADKAR | ADDRESS REDACTED | | | MATIC 0.15511441586667 | | | |
| 3.1.151093 | DIPIKA NORI | ADDRESS REDACTED | | | BTC 0.0000166769944238S2 | | | |
| 3.1.151094 | DIPIKA RANG | ADDRESS REDACTED | | | BTC 0.000850912817341842<br>ETH 852.693763990029 | | | |
| 3.1.151095 | DIPIN SUNDER GHANSHANI | ADDRESS REDACTED | | | ADA 104.177644726643<br>BCH 1.6868662637081<br>BSV 1.6899651803428B<br>BTC 0.0433265920595843<br>DOGE 520.689764987203<br>DOT 7.37172636650286<br>ETH 0.24117041282038S<br>SOL 2.7803865413961S | | | |
| 3.1.151096 | DIPKUMAR PATEL | ADDRESS REDACTED | | | BTC 0.0010502866420724S<br>CEL 0.894732252384089 | | | |
| 3.1.151097 | DIPO KUNLE OLATOMI | ADDRESS REDACTED | | | BTC 0.0000004603482600508 | | | |
| 3.1.151098 | DIPRAJ NANDI | ADDRESS REDACTED | | | BTC 0.0320119681661859<br>CEL 99.9634145835376<br>COMP 0.30763294<br>DOT 3.09634889<br>ETH 0.140182569131438<br>LTC 2.010883102405 7<br>MATIC 116.190841611398 | | | |
| 3.1.151099 | DIPTEN PATEL | ADDRESS REDACTED | | | ADA 11.4174422714916<br>BTC 0.000073720060944364<br>DOT 50.3264004437B98<br>ETH 3.2844879697S502<br>MATIC 5.39617340731763<br>SNX 437.5554117307317 | ADA 6.538085<br>AVAX 65.65<br>BTC 0.048181774810783<br>DOT 2.897627965<br>ETH 0.504335310069252<br>MATIC 0.00002293312562S904<br>SNX 136.41701640969S1 | | |
| 3.1.151100 | DIPTESH PATEL | ADDRESS REDACTED | | | ADA 0.38671773891S662<br>BTC 0.00000480999427522<br>DOT 0.0684945362196581<br>ETH 0.126332895011633<br>MATIC 1.00564560994985<br>USDT ERC20 0.038052053720207 | USDT ERC20 61.97732884794439 | | |
| 3.1.151101 | DIPTI SHARMA | ADDRESS REDACTED | | | BTC 0.0013018010892S459<br>USDT ERC20 1.41835598054767 | | | |
| 3.1.151102 | DIPTIBEN PATEL | ADDRESS REDACTED | | | BTC 0.00109348136258539 | | | |
| 3.1.151103 | DIPTIBEN R PATEL | ADDRESS REDACTED | | | ETH 0.18041704190028.84 | | | |
| 3.1.151104 | DIPU RAJAK | ADDRESS REDACTED | | | BTC 0.0000014851591127<br>USDT ERC20 0.2502613285630S6 | | | |
| 3.1.151105 | DIR-AN COXEN | ADDRESS REDACTED | | | BTC 0.0016579003964117<br>LTC 5.02195324293449<br>XLM 2246.10821597753 | | | |
| 3.1.151106 | DIRANI CHADI | ADDRESS REDACTED | | | AVAX 4.13383507254938<br>BTC 0.17806030584715 7<br>CEL 1.495210401794S2<br>ETH 0.716668950678884<br>MATIC 90.29178026 | | | |
| 3.1.151107 | DIRC ZAHLMANN | ADDRESS REDACTED | | | BTC 0.215816285613 75<br>CEL 428.573721595418<br>ETH 15.592348519064S | | | |
| 3.1.151108 | DIRCE RIBOLDI | ADDRESS REDACTED | | | USDC 10.2752385250206<br>BTC 0.00075992117241B568 | | | |
| 3.1.151109 | DIRCIA SCHUBERT | ADDRESS REDACTED | | | BTC 0.00000006358838368<br>CEL 0.00230112690214917 | | | |
| 3.1.151110 | DIRCK JUSTIN MITCHELL | ADDRESS REDACTED | | | SGB 2254.778386B863<br>XRP 21302.7159369587 | | | |
| 3.1.151111 | DIRCK MULDER | ADDRESS REDACTED | | | AVAX 1.6108861449100J<br>SNX 187.491322795S<br>ADA 792.547468629129<br>BTC 0.000203995580990057<br>BUSD 1.32443B859768B8<br>ETH 0.134205988382121<br>USDC 954.87968210129 | | | |
| 3.1.151112 | DIREN DUMAN | ADDRESS REDACTED | | | XRP 75.78917681894B6 | | | |
| 3.1.151113 | DIRGA PUTRA | ADDRESS REDACTED | | | CEL 6.42588409261527<br>BTC 0.003842755<br>ETH 0.000000220879684814<br>USDT ERC20 10.07569050495 77 | | | |
| 3.1.151114 | DIRGHA HERMANTA | ADDRESS REDACTED | | | BTC 0.00323682<br>CEL 3.795453076101J7<br>ETH 0.0763425114711363 | | | |
| 3.1.151115 | DIRIER GOMEZ | ADDRESS REDACTED | | | BTC 0.000028253361992908<br>CEL 1.858584274467 | | | |
| 3.1.151116 | DIRIMO IRIARTE | ADDRESS REDACTED | | | BTC 0.000589838017024447<br>CEL 8.16558661010 78<br>ETH 0.09944405129 | | | |
| 3.1.151117 | DIRK ACKERMANN | ADDRESS REDACTED | | | BTC 0.179276472426 | | | |
| 3.1.151118 | DIRK ADHEMAR A KORTE | ADDRESS REDACTED | | | AVAX 5.97811116204399<br>BTC 0.003409741536596J5 | | | |
| 3.1.151119 | DIRK ALTHAUS | ADDRESS REDACTED | | | BTC 0.1563121006101302 | | | |
| 3.1.151120 | DIRK BENT | ADDRESS REDACTED | | | BTC 0.000000030382061923<br>CEL 0.0848366824361308 | | | |
| 3.1.151121 | DIRK BIJL | ADDRESS REDACTED | | | BNB 0.002970239472321J9<br>BTC 0.000019853074787B9<br>DOT 0.02874642000389B5<br>USDC 0.408939605552 | | | |
| 3.1.151122 | DIRK BLOEM | ADDRESS REDACTED | | | ADA 325.512816241285<br>BTC 0.003548459127S239<br>CEL 2.9319808297480 7 | | | |
| 3.1.151123 | DIRK BOCHOVEN | ADDRESS REDACTED | | | ADA 0.00000007656603773585<br>BTC 0.0000002943957230S2<br>CEL 0.674180417433666<br>USDT ERC20 0.000008634799 7318 | | | |
| 3.1.151124 | DIRK BOLKAERTS | ADDRESS REDACTED | | | ADA 0.40400852916429<br>BNB 0.00371014052466107<br>BTC 0.0997930963013342<br>CEL 2.46649770179413<br>ETH 1.18630381521493<br>LUNC 0.067455540951593<br>USDC 0.521131675821792<br>XRP 0.618516737053J3 | | | |
| 3.1.151125 | DIRK BONS | ADDRESS REDACTED | | | BTC 0.00026056341754S976<br>BUSD 4.91604692724993<br>ETH 0.001461187000065J6<br>MCDA1 0.04569138S3809957<br>SNX 55.791606866B539<br>USDC 0.23217915370982J | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.151126 | DIRK BRANDIWIJK | ADDRESS REDACTED | | | BTC 0.08497753945O7484<br>CEL 58.98299974646262<br>ETH 1.351111383B9918<br>SGB 360.87219856541S<br>TUSD 0.00006685 | | | |
| 3.1.151127 | DIRK BROM | ADDRESS REDACTED | | | BTC 0.000000550484636042<br>CEL 0.7151848923092379<br>USDC 0.036<br>USDT ERC20 0.000000076373347072 | | | |
| 3.1.151128 | DIRK CADUCK | ADDRESS REDACTED | | | BTC 0.0002288741110938674 | | | |
| 3.1.151129 | DIRK CHIN | ADDRESS REDACTED | | | MCDAI 30 | | | |
| 3.1.151130 | DIRK CHRISTIAAN HACKE | ADDRESS REDACTED | | | BTC 0.12005419690715S1 | | | |
| 3.1.151131 | DIRK CUYPERS | ADDRESS REDACTED | | | BTC 0.000000652350546968 | | | |
| 3.1.151132 | DIRK DANIELS | ADDRESS REDACTED | | | XRP 0.01263688516957S7<br>BTC 0.0007873322169526644<br>SNK 55.258575660120S | | | |
| 3.1.151133 | DIRK DE BEUS | ADDRESS REDACTED | | | BTC 0.26316522436919 | | | |
| 3.1.151134 | DIRK DE GRAAFF | ADDRESS REDACTED | | | CEL 63.788181618629L | | | |
| 3.1.151135 | DIRK DE KEYSER | ADDRESS REDACTED | | | BTC 0.381048100898919<br>ADA 10.83329779716591<br>BTC 0.01685345088788948<br>ETH 0.2770462709148t<br>MATIC 93.680645052164t9 | | | |
| 3.1.151136 | DIRK DE ROOVER | ADDRESS REDACTED | | | BTC 0.001229703382149<br>USDC 1241.58908540296 | | | |
| 3.1.151137 | DIRK DEN HOEDT | ADDRESS REDACTED | | | BTC 0.000000005736480I91<br>CEL 0.0369657624663099 | | | |
| 3.1.151138 | DIRK DIELS | ADDRESS REDACTED | | | BTC 0.000630292292846817<br>CEL 2.76181769989425<br>XLM 1261.7538267 | | | |
| 3.1.151139 | DIRK DISTELRATH | ADDRESS REDACTED | | | BTC 0.046331268102I719 | | | |
| 3.1.151140 | DIRK DITTEMORE | ADDRESS REDACTED | | | DASH 3.2946485720348<br>MATIC 10.18299125S693<br>MCDAI 31.848624606037B<br>PAX 478.017137862231<br>UNI 26.229197827321S<br>USDC 4272.42323516083<br>USDT ERC20 858.970498847541<br>ZRX 88.968796761232J | BTC 0.00030004510344283 | BTC 0.00000005530823124<br>MATIC 210.660755044097 |
| 3.1.151141 | DIRK DOOLEY | ADDRESS REDACTED | | | ETH 0.0001606811209262024<br>MATIC 0.31408195969B424 | | | |
| 3.1.151142 | DIRK DREESBACH | ADDRESS REDACTED | | | BTC 0.00084618435264929J | | | |
| 3.1.151143 | DIRK DU PLESSIS | ADDRESS REDACTED | | | BTC 0.679995384166J<br>CEL 841.739883392S03<br>COMP 2.072533486713J9<br>ETH 12.5891899750512<br>MATIC 336.494466690444<br>ZRX 560.61796648752B | | | |
| 3.1.151144 | DIRK DUANE COOLEY | ADDRESS REDACTED | | | BTC 0.019926608470145t9<br>DOT 11.6591653539404<br>ETH 0.2846895286B0124<br>SOL 3.53289609381t | | | |
| 3.1.151145 | DIRK DUPON | ADDRESS REDACTED | | | ETH 0.12366923347611J | | | |
| 3.1.151146 | DIRK EDWARD TINLEY | ADDRESS REDACTED | | | AVAX 0.097417347202265I<br>BTC 0.000846560976020879<br>CEL 48.24499000920695<br>ETH 0.024066490692S431<br>SUSHI 1.77687480660598 | BTC 0.00000003518455085 | | |
| 3.1.151147 | DIRK FALLON | ADDRESS REDACTED | | | BTC 0.000822642064539141<br>CEL 152.82560099634<br>MATIC 1.926084<br>XLM 698.0002249 | | | |
| 3.1.151148 | DIRK FRALEY | ADDRESS REDACTED | | | BTC 0.010509588269175t<br>MATIC 469.11623030296B | | | |
| 3.1.151149 | DIRK FRANK | ADDRESS REDACTED | | | BTC 0.0004064189572523T3 | | | |
| 3.1.151150 | DIRK FRANSEN | ADDRESS REDACTED | | | BAT 1.312938494037T1<br>BCH 0.00440373676227198<br>BNT 2.32228862992609<br>BTC 0.00071388491059028Z<br>CEL 199.01209409419L<br>DASH 0.008835616103763t49<br>DOT 0.16539216927600S<br>EOS 0.5412952338427779<br>ETH 3.99538189492569E-05<br>LINK 0.25818173720725B<br>LTC 0.00000000251630952<br>OMG 0.02227900665211055<br>SGB 0.55191206238336t6<br>SNX 340.335972463529<br>UNI 0.594468246723107<br>USDC 25.254834320909<br>XLM 0.00000000331564922229<br>XRP 6.521534574954S7<br>ZEC 0.002562108623S5282<br>ZRX 0.682334531209477 | | | |
| 3.1.151151 | DIRK FRERIKS | ADDRESS REDACTED | | | BTC 0.102665749873837<br>CEL 189.968615777761<br>DOT 203.21468781102t4<br>MATIC 0.05722903986413O7<br>SGB 6514.90666386<br>SNX 3054.96767799048<br>USDC 29.775548130126S<br>XRP 22.459255667032O2 | | | |
| 3.1.151152 | DIRK FRISCH | ADDRESS REDACTED | | | BTC 0.004417314167370I8 | | | |
| 3.1.151153 | DIRK FRONCZYK | ADDRESS REDACTED | | | BTC 0.00453437605125564 | | | |
| 3.1.151154 | DIRK FUCHS | ADDRESS REDACTED | | | BTC 0.00000003573550513 | | | |
| 3.1.151155 | DIRK G NAAKTGEBOREN | ADDRESS REDACTED | | | BTC 0.002470721944952t1<br>CEL 3.99989300954539<br>ETH 0.22 | | | |
| 3.1.151156 | DIRK GEHRKE | ADDRESS REDACTED | | | BTC 0.00066213464464900k<br>CEL 158.890752064072<br>ETH 0.003058365464609449<br>LINK 54.969202493158t6<br>LUNC 55.221211623350k6<br>MATIC 144.79704955483t6 | | | |
| 3.1.151157 | DIRK GEORG GÜNTER TIERMANN | ADDRESS REDACTED | | | BTC 0.000368587212138754 | | | |
| 3.1.151158 | DIRK GERRITSE | ADDRESS REDACTED | | | BNB 1.166633274546t8<br>BNT 2.418084779405t6<br>BTC 0.0007182685151636t9<br>BUSD 384.004933457677<br>CEL 25719.5805767713<br>ETH 0.062765512618166t<br>LINK 3.113117076041T7<br>MCDAI 30<br>SOL 1.31007790190447<br>USDC 1.320063726076<br>USDC 310.843788553771<br>USDT ERC20 0.000000570754708457 | | | |
| 3.1.151159 | DIRK GILLIANO | ADDRESS REDACTED | | | BTC 0.0000012280547395S93 | | | |
| 3.1.151160 | DIRK GROSPITZ | ADDRESS REDACTED | | | BTC 0.0000008422724199S5 | | | |
| 3.1.151161 | DIRK GÜNTER FRIEDERICH BLASZYK | ADDRESS REDACTED | | | BTC 0.001821435700721t4 | | | |
| 3.1.151162 | DIRK HANSON | ADDRESS REDACTED | | | BAT 0.10023423986403B<br>BTC 0.000005763570174527<br>ETH 0.00001280853574095<br>KNC 0.12527287610898<br>LINK 0.0330153848665716<br>LTC 0.000491013295139306<br>MATIC 0.06644255779809t43<br>SUSHI 0.042700668105804t2<br>USDC 0.008886827964545S<br>USDT ERC20 0.099386287473093<br>ZEC 0.004309606565494921 | | | |
| 3.1.151163 | DIRK HAZENOOT | ADDRESS REDACTED | | | BTC 0.052394293307355t6 | | | |
| 3.1.151164 | DIRK HEIDIKLANG | ADDRESS REDACTED | | | ADA 87.28758407785J4<br>BTC 0.117290172642107<br>ETH 1.75540804570839<br>SOL 1.018683041591S7 | | | |
| 3.1.151165 | DIRK HEINRICH | ADDRESS REDACTED | | | BTC 0.00000157546745089Z | | | |
| 3.1.151166 | DIRK HEINZE | ADDRESS REDACTED | | | BTC 0.000027671196773927 | | | |
| 3.1.151167 | DIRK HEITE | ADDRESS REDACTED | | | ADA 241.067289438709<br>BTC 0.00007328966749952<br>ETH 0.00857485100028389<br>USDC 0.921675573513453 | BTC 0.00000000378448074<br>USDC 632.786208396206 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.151168 | DIRK HELMUT KRETSCHMER | ADDRESS REDACTED | | | BTC 0.00000235446013717 | | | |
| 3.1.151169 | DIRK HELMUT KUGLER | ADDRESS REDACTED | | | BTC 4.22166218199996.07 | | | |
| 3.1.151170 | DIRK HERM HILBINK | ADDRESS REDACTED | | | CEL 0.07588103829193 | | | |
| 3.1.151171 | DIRK HOETS | ADDRESS REDACTED | | | BTC 0.320651800670966 | | | |
| | | | | | CEL 125.538105040754 | | | |
| 3.1.151172 | DIRK HOFMEESTER | ADDRESS REDACTED | | | CEL 0.0955497390B9023 | | | |
| 3.1.151173 | DIRK HOHNE | ADDRESS REDACTED | | | BTC 0.00000850693182396T | | | |
| 3.1.151174 | DIRK HOLZMANN | ADDRESS REDACTED | | | BTC 0.000010104695674I16 | | | |
| 3.1.151175 | DIRK HOOFS | ADDRESS REDACTED | | | BTC 0.00000001801809007 | | | |
| | | | | | CEL 1.0340051145491 | | | |
| | | | | | ETH 0.000283968150525284 | | | |
| | | | | | USDC 0.000000802057187873 | | | |
| 3.1.151176 | DIRK HORST GOLLINGER | ADDRESS REDACTED | | | BTC 0.43142390132874T | | | |
| 3.1.151177 | DIRK IPPEL | ADDRESS REDACTED | | | BTC 0.00000141403004192 | | | |
| | | | | | USDC 2177.17608854122 | | | |
| 3.1.151178 | DIRK JACOB BARTEN | ADDRESS REDACTED | | | BTC 0.00000000435.535.7983 | | | |
| | | | | | CEL 151.289433756241 | | | |
| | | | | | ETH 0.85502326 | | | |
| | | | | | USDT ERC20 594.222148 | | | |
| 3.1.151179 | DIRK JACOBS | ADDRESS REDACTED | | | ADA 0.23397697583609 | | | |
| | | | | | BTC 0.00000972980258S5413 | | | |
| | | | | | ETH 0.000350329818655909 | | | |
| | | | | | SOL 0.00295037177043065 | | | |
| 3.1.151180 | DIRK JAN HAREMAKER | ADDRESS REDACTED | | | ADA 0.51137397365B892 | | | |
| | | | | | AVAX 25.9278595956087 | | | |
| | | | | | BNB 0.00515292882882927 | | | |
| | | | | | BTC 0.000238630560973943 | | | |
| | | | | | CEL 1.56379345883051 | | | |
| | | | | | ETH 0.00281958424416029 | | | |
| | | | | | SOL 0.02567913295S6508 | | | |
| 3.1.151181 | DIRK JAN KAPPER | ADDRESS REDACTED | | | BTC 0.00011508052242735 | | | |
| 3.1.151182 | DIRK JAN KAPPER | ADDRESS REDACTED | | | CEL 0.05692674826639 | | | |
| 3.1.151183 | DIRK JAN REIN GELDERMAN | ADDRESS REDACTED | | | BTC 0.048109160339B479 | | | |
| 3.1.151184 | DIRK JAN ZWARTVELD | ADDRESS REDACTED | | | ETH 2.72687580458043 | | | |
| 3.1.151185 | DIRK JEUTTO | ADDRESS REDACTED | | | BTC 0.02124649832923594 | | | |
| 3.1.151186 | DIRK KALMBACH | ADDRESS REDACTED | | | BTC 0.08573859435S1502 | | | |
| | | | | | CEL 0.00000000053051414G | | | |
| | | | | | CEL 0.22023325923G104 | | | |
| 3.1.151187 | DIRK KEMMER | ADDRESS REDACTED | | | BTC 0.00066722047599623 | | | |
| | | | | | CEL 109.416469731143 | | | |
| | | | | | DOT 227.726948824693 | | | |
| | | | | | ETH 0.490243177931156 | | | |
| | | | | | LINK 89.3553024044685 | | | |
| | | | | | MATIC 12721.0039604585 | | | |
| | | | | | UNI 414.330814750966 | | | |
| | | | | | USDC 105.67696236277J | | | |
| | | | | | USDT ERC20 205.263703456234 | | | |
| 3.1.151188 | DIRK KNIBBE | ADDRESS REDACTED | | | BTC 0.00077237956402817 | | | |
| 3.1.151189 | DIRK KOBERNUSS | ADDRESS REDACTED | | | BTC 0.00242264887708094 | | | |
| 3.1.151190 | DIRK KOENEN | ADDRESS REDACTED | | | BTC 0.01423695144137J1 | | | |
| | | | | | ETH 0.311772419503617 | | | |
| 3.1.151191 | DIRK KONOPATZKI | ADDRESS REDACTED | | | BTC 0.00039528115790186S | | | |
| 3.1.151192 | DIRK KOPPERT | ADDRESS REDACTED | | | ADA 4251.99380862385 | | | |
| | | | | | ETH 0.000950431892508113 | | | |
| | | | | | ETH 1.03577425968141 | | | |
| 3.1.151193 | DIRK KORSTEN | ADDRESS REDACTED | | | BTC 0.0010913654660686 | | | |
| | | | | | DOT 20.39843698135 | | | |
| 3.1.151194 | DIRK KRAHL | ADDRESS REDACTED | | | BTC 0.070807935915902 | | | |
| 3.1.151195 | DIRK KROGMANN | ADDRESS REDACTED | | | BTC 0.00000041066123211Z | | | |
| 3.1.151196 | DIRK KRÜGER | ADDRESS REDACTED | | | BCH 0.000000005705277777 | | | |
| | | | | | BTC 0.09125881718B3476 | | | |
| | | | | | CEL 378.831374565938 | | | |
| | | | | | DASH 0.03652438899473 | | | |
| | | | | | ETH 1.91618795447B142 | | | |
| | | | | | LTC 0.050744450525416G | | | |
| | | | | | MATIC 26.167619770729 | | | |
| | | | | | MCDAI 20.0964627027481 | | | |
| | | | | | USDC 2520.49443551082 | | | |
| | | | | | XLM 18.735349 | | | |
| | | | | | ZRX 11.6488347H62172 | | | |
| 3.1.151197 | DIRK KRUITBOSCH | ADDRESS REDACTED | | | BTC 0.00000000023600305251 | | | |
| | | | | | CEL 186.107435789305 | | | |
| | | | | | USDC 541.674533 | | | |
| 3.1.151198 | DIRK LAUER | ADDRESS REDACTED | | | BTC 0.00002275368277638 | | | |
| 3.1.151199 | DIRK LAZARUS | ADDRESS REDACTED | | | BTC 0.000148148397664667 | | | |
| | | | | | CEL 0.00273211159004771 | | | |
| 3.1.151200 | DIRK LLOYD | ADDRESS REDACTED | | Yes | ADA 0.39254343554X981 | | | BTC 0.34583428969T343 |
| | | | | | BTC 5.90351217604289E.05 | | | |
| | | | | | SGB 1855.78565522834 | | | |
| | | | | | USDT ERC20 35.6753769310102 | | | |
| | | | | | XRP 0.24202786061S113 | | | |
| 3.1.151201 | DIRK LOUW | ADDRESS REDACTED | | | ADA 1.222 | | | |
| | | | | | BTC 0.00000000053863166Z | | | |
| | | | | | CEL 277.64485045992J | | | |
| | | | | | ETH 2.04466807988545 | | | |
| | | | | | USDC 0.0953371588661994 | | | |
| | | | | | USDT ERC20 0.105469681210948 | | | |
| 3.1.151202 | DIRK MANECK | ADDRESS REDACTED | | | BTC 0.0000042770785B4967 | | | |
| 3.1.151203 | DIRK MANTEI | ADDRESS REDACTED | | | BTC 0.14787608601983I | | | |
| 3.1.151204 | DIRK MARTIN JR. | ADDRESS REDACTED | | | AAVE 0.00000312212314B224 | AAVE 0.004410811358O8262 | | |
| | | | | | ADA 0.00112531961B3925 | ADA 1.81804721597147 | | |
| | | | | | BTC 0.00069365829675696 | BTC 0.0000000023399132S | | |
| | | | | | DOT 0.000203400528202287 | DOT 0.15192132912845 | | |
| | | | | | ETH 0.000019356208766859 | ETH 0.00215269707272029 | | |
| | | | | | MATIC 3.57299696650034 | MCDAI 0.0171595726738027 | | |
| | | | | | MCDAI 0.00001188327807L447 | SOL 0.0000000000700018166 | | |
| | | | | | SOL 0.4689828657641I11 | | | |
| 3.1.151205 | DIRK MEGARRY | ADDRESS REDACTED | | | USDC 282.1425910912X3 | | | |
| 3.1.151206 | DIRK MEHLMANN | ADDRESS REDACTED | | | BTC 0.00018286476442434I1 | | | |
| 3.1.151207 | DIRK MEIJ | ADDRESS REDACTED | | | BTC 0.0000010974683178J2 | | | |
| | | | | | CEL 3.66746188396799 | | | |
| 3.1.151208 | DIRK MEINHARDT | ADDRESS REDACTED | | | BTC 0.00000103681226953I4 | | | |
| 3.1.151209 | DIRK MERTENS | ADDRESS REDACTED | | | ADA 505.166872400941 | | | |
| | | | | | BTC 0.000015398827748I242 | | | |
| | | | | | DOT 0.04617966754021I09 | | | |
| | | | | | ETH 0.00271674852275385 | | | |
| | | | | | LINK 19.8656448682718 | | | |
| | | | | | SOL 0.02302616591245307 | | | |
| | | | | | USDC 0.016465230781156 | | | |
| | | | | | USDT ERC20 0.020634822261279S | | | |
| 3.1.151210 | DIRK MICHAEL LANGENDORFER | ADDRESS REDACTED | | | BTC 0.00054485346677984 | | | |
| 3.1.151211 | DIRK MINKEMA | ADDRESS REDACTED | | | BTC 0.0000001080946375I16 | | | |
| | | | | | ETH 0.00006557656287225I26 | | | |
| 3.1.151212 | DIRK MOLKENTHIN | ADDRESS REDACTED | | | BTC 2.91661454508719E-05 | | | |
| 3.1.151213 | DIRK MONSEURS | ADDRESS REDACTED | | | BTC 0.00000002029979031I11 | | | |
| 3.1.151214 | DIRK MOSTERT | ADDRESS REDACTED | | | CEL 0.01588632921126605 | | | |
| | | | | | CEL 0.01558285522606A3 | | | |
| | | | | | DOT 37.2442569117192 | | | |
| | | | | | XRP 790.239744955596 | | | |
| 3.1.151215 | DIRK MOSTERT | ADDRESS REDACTED | | | BTC 0.22177522213B4747 | | | |
| | | | | | CEL 20.31125808803424 | | | |
| | | | | | ETH 0.508463094157012 | | | |
| | | | | | USDC 2488.54955450977 | | | |
| | | | | | USDT ERC20 8.23360703443604 | | | |
| 3.1.151216 | DIRK MURRAY | ADDRESS REDACTED | | | AAVE 7.51443717 | | | |
| | | | | | ADA 4037.43320766605 | | | |
| | | | | | BAT 485.78475389 | | | |
| | | | | | BCH 12.30044651 | | | |
| | | | | | BNB 16.98783598655741 | | | |
| | | | | | BTC 0.00035579640082527 | | | |
| | | | | | CEL 21358.5734240243 | | | |
| | | | | | DASH 20.92133169 | | | |
| | | | | | DOT 147.53456706 | | | |
| | | | | | ETC 114.1102 | | | |
| | | | | | ETH 0.0000008951381444S9 | | | |
| | | | | | LINK 277.30297488 | | | |
| | | | | | LTC 312.94398076 | | | |
| | | | | | MATIC 8801.42730851 | | | |
| | | | | | OMG 0.0001672 | | | |
| | | | | | SNX 412.2314566 | | | |
| | | | | | USDT ERC20 0.00000079564585199663 | | | |
| | | | | | XLM 0.00747 | | | |
| | | | | | XRP 27938.261 | | | |
| | | | | | ZRX 2091.5233481 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.155217 | DIRK MUSGRAVE | ADDRESS REDACTED | | | BTC 0.0598225061098875 | | | |
| | | | | | DOT 1.31120624585526 | | | |
| | | | | | ETH 0.22246621193D602 | | | |
| | | | | | LINK 1.10960665474286 | | | |
| | | | | | MATIC 27.9584423423249 | | | |
| 3.1.155218 | DIRK NEUREUTHER | ADDRESS REDACTED | | | BTC 0.0123825B0010207 | | | |
| 3.1.155219 | DIRK OLIVER KRENZ | ADDRESS REDACTED | | | ETC 0.05060019601552462 | | | |
| 3.1.155220 | DIRK OPEL | ADDRESS REDACTED | | | BTC 0.12182204315940S | | | |
| 3.1.155221 | DIRK OTTO LAMBERTI | ADDRESS REDACTED | | | ETH 0.038783050765487 | | | |
| 3.1.155222 | DIRK P VAN STAALDUINEN | ADDRESS REDACTED | | | BNB 1.09740264 | | | |
| | | | | | CEL 11.0111181224697 | | | |
| | | | | | DOT 3.14468159 | | | |
| 3.1.155223 | DIRK PANHOKE | ADDRESS REDACTED | | | BTC 0.00000043601248096? | | | |
| 3.1.155224 | DIRK POULSEN | ADDRESS REDACTED | | | ADA 10351.7810473H9 | | | |
| | | | | | BTC 0.990045831638563 | | | |
| | | | | | CEL 8.45875289489148 | | | |
| | | | | | ETH 27.8478305086 | | | |
| | | | | | SNX 1278.9105059536 | | | |
| | | | | | USDC 2.67155868718785 | | | |
| | | | | | USDT ERC2D 80.4674244130934 | | | |
| 3.1.155225 | DIRK RAVESTEIN | ADDRESS REDACTED | | | BTC 0.0001319785398488Z3 | | | |
| | | | | | CEL 56.483096B804177 | | | |
| | | | | | DOT 1.0972286255Z761 | | | |
| | | | | | ETH 0.0010668538897345G | | | |
| | | | | | LINK 0.01761059346B2775 | | | |
| | | | | | LUNC 318.024911964027 | | | |
| | | | | | MATIC 157.994622897077 | | | |
| | | | | | PAX 478.4429042107J | | | |
| | | | | | USDC 1694.14305008126 | | | |
| | | | | | USDT ERC2D 584.3988241921?2 | | | |
| 3.1.155226 | DIRK RENOTH | ADDRESS REDACTED | | | BTC 0.0000027114672578J2 | | | |
| 3.1.155227 | DIRK RONALD KOEHLER | ADDRESS REDACTED | | | BTC 0.42096368933927G | | | |
| 3.1.155228 | DIRK ROSENKRANZ | ADDRESS REDACTED | | | BTC 0.000006140383185462J1 | | | |
| 3.1.155229 | DIRK ROZA | ADDRESS REDACTED | | | BTC 0.0000005195949710?7 | | | |
| | | | | | DOT 0.02013173738D4978 | | | |
| | | | | | ETH 0.000004572B3194916 | | | |
| | | | | | MATIC 0.016294612165795 | | | |
| | | | | | USDC 0.796307086618513 | | | |
| 3.1.155230 | DIRK RUDOLF HEINRICH WEBER | ADDRESS REDACTED | | | BTC 0.0018483215630079A | | | |
| 3.1.155231 | DIRK SCHABRAM | ADDRESS REDACTED | | | BTC 0.00407541394582944 | | | |
| 3.1.155232 | DIRK SCHAERF | ADDRESS REDACTED | | | BTC 6.86843631509999E-08 | | | |
| 3.1.155233 | DIRK SCHITTGES | ADDRESS REDACTED | | | BTC 0.00004937269775651 | | | |
| 3.1.155234 | DIRK SCHLIMM | ADDRESS REDACTED | | | ADA 287.4925261B426 | | | |
| | | | | | BTC 0.0037227948928476J | | | |
| | | | | | USDC 2393.69783714673 | | | |
| 3.1.155235 | DIRK SCHNEIDER | ADDRESS REDACTED | | | BTC 2.6283486036999999E-08 | | | |
| 3.1.155236 | DIRK SCHRAEPEN | ADDRESS REDACTED | | | BCH 1.3503745146137RF-05 | | | |
| | | | | | BTC 0.0000004899942504S3 | | | |
| | | | | | CEL 1.1154483237957 | | | |
| | | | | | ETH 0.0000007727718165853 | | | |
| 3.1.155237 | DIRK SCHRÖDER | ADDRESS REDACTED | | | BTC 0.00000234810946268 | | | |
| 3.1.155238 | DIRK SCHUMACHER | ADDRESS REDACTED | | | BTC 0.000001315956644379 | | | |
| 3.1.155239 | DIRK SCHUSTER | ADDRESS REDACTED | | | LINK 0.0305316655321951 | | | |
| 3.1.155240 | DIRK SLECHTEN | ADDRESS REDACTED | | | ETH 0.35441786972B101 | | | |
| | | | | | XRP 97.7516653868845 | | | |
| 3.1.155241 | DIRK SLOR | ADDRESS REDACTED | | | BTC 0.0004063825539?5902 | | | |
| 3.1.155242 | DIRK SMITH | ADDRESS REDACTED | | | BTC 1.00257422 | | | |
| | | | | | CEL 323.527190750821 | | | |
| | | | | | DOT 0.000240301 | | | |
| | | | | | ETH 16.89560687 | | | |
| | | | | | MATIC 0.00092388750945B | | | |
| | | | | | SOL 0.000025413 | | | |
| | | | | | USDC 83.84 | | | |
| 3.1.155243 | DIRK SMITH | ADDRESS REDACTED | | | BTC 0.1889014897962?6 | | | |
| | | | | | CEL 1541.3065794779S | | | |
| | | | | | ETH 0.407019858 | | | |
| | | | | | XRP 986.073 | | | |
| 3.1.155244 | DIRK SONNENSCHEIN | ADDRESS REDACTED | | | BTC 0.00000000651578068S | | | |
| 3.1.155245 | DIRK SPINDLER | ADDRESS REDACTED | | | BTC 1.10835184064899E-06 | | | |
| 3.1.155246 | DIRK STAMMES PINTO | ADDRESS REDACTED | | | CEL 4.9005734981681 | | | |
| | | | | | ETH 0.091 | | | |
| 3.1.155247 | DIRK STEFAN KOHLSTRUNG | ADDRESS REDACTED | | | BTC 0.00071651192985160A | | | |
| 3.1.155248 | DIRK STEYN | ADDRESS REDACTED | | | BTC 0.00000993 | | | |
| | | | | | CEL 1.28154124347137 | | | |
| 3.1.155249 | DIRK STEYN | ADDRESS REDACTED | | | Yes | BTC 0.00001633879086407B | | | ETH 2.415263211089D6 |
| | | | | | CEL 11.2306640783598 | | | |
| | | | | | DOT 0.04385446246563B8 | | | |
| | | | | | ETH 0.00001078159578532? | | | |
| | | | | | LUNC 0.1297684022S6155 | | | |
| | | | | | MATIC 4.05843423721398 | | | |
| | | | | | SUSHI 0.0643760447436B22 | | | |
| | | | | | UNI 0.0320593755B1233 | | | |
| | | | | | USDC 0.49354057463484Z | | | |
| | | | | | UST 2.81743090450008 | | | |
| 3.1.155250 | DIRK STRECKER | ADDRESS REDACTED | | | BTC 0.000002308269056126 | | | |
| 3.1.155251 | DIRK STREIT | ADDRESS REDACTED | | | BTC 0.00018300525608264S | | | |
| 3.1.155252 | DIRK SYLVESTER | ADDRESS REDACTED | | | BCH 0.0000177004916374229 | | | |
| | | | | | BTC 0.000004612823421938 | | | |
| | | | | | CEL 1.09945500986D5 | | | |
| | | | | | ETH 0.0000345986871779J7 | | | |
| | | | | | LTC 0.000301935344305624 | | | |
| | | | | | SGB 0.0021791236627J952 | | | |
| | | | | | KLM 0.0424126303344372 | | | |
| | | | | | XRP 0.01456366341147B8 | | | |
| | | | | | ZRX 0.00623129247686? | | | |
| 3.1.155253 | DIRK TENNIE | ADDRESS REDACTED | | | BTC 0.00109416176019962 | BTC 0.0000000072381566J5 | | |
| | | | | | USDC 46.4947479011632 | | | |
| 3.1.155254 | DIRK TERBLANCHE | ADDRESS REDACTED | | | BTC 0.000630591674824J2 | | | |
| | | | | | CEL 1499.31929696235 | | | |
| | | | | | DOT 2195.88165927903 | | | |
| | | | | | ETH 0.01517005143294b1 | | | |
| | | | | | LINK 0.27996342863151J | | | |
| | | | | | MATIC 0.5473191840556948 | | | |
| | | | | | MCDAI 0.973174846146188 | | | |
| | | | | | OMG 0.017359038B17563S | | | |
| | | | | | PAX 0.18313106109171J | | | |
| | | | | | USDC 153.12334876B3721 | | | |
| | | | | | XLM 0.0343127639662332 | | | |
| 3.1.155255 | DIRK TERPSTRA | ADDRESS REDACTED | | | BTC 0.000062581894141335 | | | |
| 3.1.155256 | DIRK THOMAS HORDEMANN | ADDRESS REDACTED | | | ETH 0.0000570737924607A7 | | | |
| 3.1.155257 | DIRK TIJSSEN | ADDRESS REDACTED | | | CEL 302.59211294360Z | | | |
| 3.1.155258 | DIRK TOMSIN | ADDRESS REDACTED | | | BCH 0.000064471133535169 | | | |
| | | | | | MATIC 82.386766682269G | | | |
| 3.1.155259 | DIRK ULRICH KIRSTAN | ADDRESS REDACTED | | | BTC 0.00000529968240258J | | | |
| 3.1.155260 | DIRK ULTEE | ADDRESS REDACTED | | | CEL 0.0352634573172558 | | | |
| 3.1.155261 | DIRK VALENTIN BUSSE | ADDRESS REDACTED | | | BTC 0.000002228594660S7 | | | |
| 3.1.155262 | DIRK VAN DER BIEZEN | ADDRESS REDACTED | | | CEL 21.373912040819S | | | |
| | | | | | USDC 585.3385 | | | |
| 3.1.155263 | DIRK VAN DER HEIDE | ADDRESS REDACTED | | | BTC 1.0122113908764b1 | | | |
| 3.1.155264 | DIRK VAN DER SPUY | ADDRESS REDACTED | | | BTC 0.001198618365D7165 | | | |
| | | | | | CEL 1.487670043176D1 | | | |
| | | | | | USDC 0.84172851345304Z | | | |
| 3.1.155265 | DIRK VAN DER VELDEN | ADDRESS REDACTED | | | BTC 0.003954641357595544 | | | |
| | | | | | USDC 876.495873178666 | | | |
| 3.1.155266 | DIRK VAN HERWEGEN | ADDRESS REDACTED | | | ADA 0.365899988393985 | | | |
| | | | | | BCH 0.0084798729281455 | | | |
| | | | | | CEL 0.00195240062429971 | | | |
| | | | | | EOS 0.112473238142235 | | | |
| | | | | | SNX 0.0550889562585226 | | | |
| | | | | | KLM 0.2259724834182131 | | | |
| | | | | | XRP 1.485557055329942 | | | |
| | | | | | XTZ 0.7338737725917 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.151267 | DIRK VAN KOLLENBURG | ADDRESS REDACTED | | | ADA 236.7372621340B3<br>BTC 0.13296621762682B3<br>CEL 1243.8442344143B2<br>DOT 112.73662155575S2<br>ETH 2.12113461187996<br>LINK 11.91685072342B16<br>MATIC 9211.04894381817<br>SNX 188.49449790301B5<br>USDC 0.003232940B3593338<br>XLM 119.65802322977S<br>XRP 4872.00067077B52 | | | |
| 3.1.151268 | DIRK VAN TEESELING | ADDRESS REDACTED | | | AVAX 8.46079643646061<br>BTC 0.73257371347128<br>ETH 2.57808070399S7 | | | |
| 3.1.151269 | DIRK VOGT | ADDRESS REDACTED | | | BTC 0.000000329907571307 | | | |
| 3.1.151270 | DIRK VOGT | ADDRESS REDACTED | | | BTC 0.000487038962334B7 | | | |
| 3.1.151271 | DIRK VOR | ADDRESS REDACTED | | | BTC 0.000360800380613256 | | | |
| 3.1.151272 | DIRK VROLIX | ADDRESS REDACTED | | | ADA 0.00000000B4745762712<br>BTC 0.013617988203306<br>CEL 0.843023465966153 | | | |
| 3.1.151273 | DIRK WAGNER | ADDRESS REDACTED | | | BTC 0.100520229251S7<br>ETH 0.086608135217S7S3 | | | |
| 3.1.151274 | DIRK WASSERTHAL | ADDRESS REDACTED | | | CEL 1.07397988536361 | | | |
| 3.1.151275 | DIRK WEGENER | ADDRESS REDACTED | | | BTC 0.000314574913947564<br>ETH 0.00291525969189691 | | | |
| 3.1.151276 | DIRK WEHOWSKY | ADDRESS REDACTED | | | USDC 0.012567447482769I | | | |
| 3.1.151277 | DIRK WELS | ADDRESS REDACTED | | | BTC 0.01717162615213S9<br>BNT 253.49050366B149<br>BTC 0.0771174754528329<br>CEL 5.43291079111191<br>ETH 0.654645039542386<br>ZRX 0.00789411259276219 | | | |
| 3.1.151278 | DIRK WIJNEN | ADDRESS REDACTED | | | BTC 0.299999820668S2<br>CEL 845.947872560D51<br>DOT 0.16489165462186B<br>ETH 1.09078696049482<br>MATIC 2.18773227246429<br>SGB 154.39663084033B<br>SNX 10.769579<br>XRP 0.00000067443973B502 | | | |
| 3.1.151279 | DIRK WILSON COBLE | ADDRESS REDACTED | | | AAVE 6.96799358170S47<br>BCH 0.003300501744404495<br>BTC 0.003004086206739564<br>CEL 730.17298892684S<br>DASH 0.0111195603671492T<br>EOS 0.8095098622295.39<br>ETH 22.2766586042392<br>MATIC 2471.53498403122<br>OMG 0.01409947592342ZS<br>PAXG 7.7866288363375T<br>SGB 818.02075342485B<br>SNX 161.454569412742<br>SUSHI 301.68116139B496<br>TUSD 1.193462626974911<br>UNI 201.89120031900B<br>WBTC 0.029494395916321I<br>XLM 6.06924513868396<br>XRP 1.5060992158074T<br>ZRX 3517.58605618298 | PAXG 1.132613432 | | |
| 3.1.151280 | DIRK WINKLER | ADDRESS REDACTED | | | BTC 1.50642155253421<br>CEL 5952.2186075649S<br>ETH 18.9185232700S27<br>LTC 17.08<br>UNI 61.92<br>XRP 250 | | | |
| 3.1.151281 | DIRK WOLFGANG GURICKE | ADDRESS REDACTED | | | BTC 0.000006006114200279 | | | |
| 3.1.151282 | DIRKJAN BOXEL | ADDRESS REDACTED | | | BTC 0.103156662616412 | | | |
| 3.1.151283 | DIRK-JAN HAAS | ADDRESS REDACTED | | | BTC 0.263793133420366<br>DOT 1936.00899936721<br>ETH 5.36590513901399<br>SNX 621.62389814D024 | | | |
| 3.1.151284 | DIRKJE HOEK | ADDRESS REDACTED | | | ADA 0.21654683004I511<br>BNB 0.000003284864546112<br>BTC 0.000010248298363B4<br>BUSD 0.300221611254598<br>USDC 3026.81795139763<br>USDT ERC20 0.004019525992692B9 | | | |
| 3.1.151285 | DIRKS BRAYDEN | ADDRESS REDACTED | | | LINK 0.00B8175616307937D1 | | | |
| 3.1.151286 | DIRON TAFFIN | ADDRESS REDACTED | | | DOGE 0.000395831180495746<br>ETH 6.006299956725T4<br>LTC 0.003809349828402O6 | BTC 0.20715063238494I | | |
| 3.1.151287 | DISA ALBANESE | ADDRESS REDACTED | | | USDC 0.006643010602560T4 | | | |
| 3.1.151288 | DISSANAYAKA MUDIYANSELAGE DESHAN DILHARA DISSANAYAKA | ADDRESS REDACTED | | | BTC 4.51047899700239E-05<br>ETH 0.00152021035262344 | | | |
| 3.1.151289 | DISC SOFT LTD | SMĒŽU IELA 4, JURMALA, LV-2015 LATVIA | | | BTC 0.000000593960964107<br>USDT ERC20 0.64751179796788B<br>BTC 0.00000610345B999705<br>CEL 1.18376490496087<br>ETH 0.000148219075960B7<br>MATIC 17.066158773877<br>USDC 0.000000054399196606<br>USDT ERC20 0.017615069285886I | | | |
| 3.1.151290 | DISCOVERY PHYSIO PTY LTD ATF NATHAN SMITH FAMILY TRUST | ROCKY CROSSING ROAD, AGNES WATER, 4677 AUSTRALIA | | | BTC 0.00183010549322227<br>DOT 1536.27783848213<br>SOL 286.24010718379S | | | |
| 3.1.151291 | DISHA KAUSHIK | ADDRESS REDACTED | | | BTC 0.000000004165118917<br>CEL 4.28767735486413<br>SGB 1337.38191198309<br>XRP 20793.9191003681 | | | |
| 3.1.151292 | DISHAN SAMEERA KUDAWIDANA | ADDRESS REDACTED | | | BTC 0.000000558343069802<br>DOT 0.0339722389368674 | | | |
| 3.1.151293 | DISHANK PATEL | ADDRESS REDACTED | | | BTC 0.010873959321669I | | | |
| 3.1.151294 | DISHANT AHUJA | ADDRESS REDACTED | | | BTC 0.00000022<br>CEL 6.0877345743103I3 | | | |
| 3.1.151295 | DISHANT MALHOTRA | ADDRESS REDACTED | | | BTC 4.633182630531996-06<br>BTC 0.000059139973611235<br>USDC 0.628159975066057 | | | |
| 3.1.151296 | DISHT ADVANI | ADDRESS REDACTED | | | BTC 0.000746510742389D8 | | | |
| 3.1.151297 | DISMAS MATHEKA | ADDRESS REDACTED | | | ADA 2853.23891548543<br>BTC 0.000625406891589494<br>ETH 7.396469179098D1 | BTC 0.00000000B6755751383 | | |
| 3.1.151298 | DISNA KODIKARA | ADDRESS REDACTED | | | BTC 0.000000029103702348B<br>USDC 0.5615853796011917 | | | |
| 3.1.151299 | DISSABANDARALAGE DISSABANDARA | ADDRESS REDACTED | | | BTC 0.001241119252798646 | | | |
| 3.1.151300 | DISSANAYAKA MUDIYANSELAGE NUWAN | ADDRESS REDACTED | | | ETH 0.00166619558622765<br>CEL 0.097734531809955T<br>LTC 0.310142124872286 | | | |
| 3.1.151301 | DISSANAYAKE RALLAGE KEERTHI DISSANAYAKE | ADDRESS REDACTED | | | BTC 0.01111857053024231<br>CEL 86.2165927871676<br>ETH 1.01874<br>LTC 2 | | | |
| 3.1.151302 | DITA BANJARNAHOR | ADDRESS REDACTED | | | MATIC 9.85375689768157<br>USDC 108.87573354205S | | | |
| 3.1.151303 | DITA BUBÍKOVÁ | ADDRESS REDACTED | | | ADA 190.743750185566<br>BTC 0.001371952459071145<br>ETH 0.48500096423682I3<br>LTC 2.96300431390209 | | | |
| 3.1.151304 | DITA KARASOVÁ | ADDRESS REDACTED | | | CEL 5.85134767070011<br>SGB 112.949451338702<br>XRP 754.141995915184 | | | |
| 3.1.151305 | DITA KOUDELKOVA | ADDRESS REDACTED | | | BTC 0.01<br>CEL 10.777549732980Z | | | |
| 3.1.151306 | DITA ŠKRABALOVÁ | ADDRESS REDACTED | | | BTC 0.079010031352390S<br>CEL 4.28865608552852 | | | |
| 3.1.151307 | DITHAKA MOTLHALE | ADDRESS REDACTED | | | BTC 0.000000002120933169<br>CEL 0.0686904043175381 | | | |
| 3.1.151308 | DITJON DERVISHI | ADDRESS REDACTED | | | AVAX 2.6949410957718B | | | |
| 3.1.151309 | DITMARK RIVAS | ADDRESS REDACTED | | | XLM 703.694614969133 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.151310 | DITMIR ALIBALI | ADDRESS REDACTED | | | BTC 0.000522205340178447<br>CEL 6.088513610177472<br>DOT 5.2462421156529<br>LTC 0.516316669109376<br>NCDAI 40.7624135336773<br>USDT ERC20 287.875595776373<br>XTZ 15.317410658828 | | | |
| 3.1.151311 | DITO SAKHOKIA | ADDRESS REDACTED | | | AAVE 0.271799977247569<br>BTC 0.016658461084508<br>ETH 0.01106196669209234 | | | |
| 3.1.151312 | DITTE FREIA HANSEN | ADDRESS REDACTED | | | BTC 0.000000775531006109<br>CEL 0.039161189103805 | | | |
| 3.1.151313 | DITTE RASMUSSEN | ADDRESS REDACTED | | | ETH 0.000057285488301214<br>ADA 0.4223234395002529<br>BNB 0.00281103248586314<br>BTC 0.407482798581793<br>ETH 2.938852811865591 | | | |
| 3.1.151314 | DITTE ROSENDAL FLYVBJERG | ADDRESS REDACTED | | | BTC 0.004764723302920226<br>CEL 401.014064033409 | | | |
| 3.1.151315 | DITTO PRATAMA | ADDRESS REDACTED | | | BUSD 7.876090187961216 | | | |
| 3.1.151316 | DIUMER PICHARDO | ADDRESS REDACTED | | | ETH 0.000005533261641216 | | | |
| 3.1.151317 | DIUNIS FIGUEROA | ADDRESS REDACTED | | | BTC 0.00230822310062641<br>CEL 1.09945500998105<br>ETH 0.000971191590941364<br>SGB 0.127327843110997<br>XRP 0.850965863794486 | | | |
| 3.1.151318 | DIV PATEL | ADDRESS REDACTED | | | ADA 310.102188645278<br>BCH 0.05613<br>BTC 0.175805841940824<br>CEL 4.651880145868674<br>LTC 0.208442<br>XRP 56.999829 | | | |
| 3.1.151319 | DIVA MCKENNA | ADDRESS REDACTED | | | BNB 0.74905897054589<br>BTC 0.00898918514941835<br>USDC 0.291508220346292<br>USDT ERC20 0.374878571570835 | | | |
| 3.1.151320 | DIVAKAR CH | ADDRESS REDACTED | | | BTC 0.000001691524707922<br>USDC 44.2353937240017 | BTC 0.00137188250176278<br>USDC 52830.1218611077 | | |
| 3.1.151321 | DIVAN NEL | ADDRESS REDACTED | | | CEL 0.0143940015966046 | | | |
| 3.1.151322 | DIVAN VAN DER WESTHUIZEN | ADDRESS REDACTED | | | BTC 1.60224777082709E-06 | | | |
| 3.1.151323 | DIVANCE BARAUNA | ADDRESS REDACTED | | | ETH 0.000165355819297472 | | | |
| 3.1.151324 | DIVANSHU PATEL | ADDRESS REDACTED | | | ADA 155.587778627109<br>BCH 2.09868914138446<br>CEL 12.6866329700066<br>USDC 0.000000043988903321<br>XLM 745.08959621367<br>XRP 82.064536234314 | | | |
| 3.1.151325 | DIVANSHU VERMA | ADDRESS REDACTED | | | ADA 173.079299313113<br>USDT ERC20 0.00220624737841995 | | | |
| 3.1.151326 | DIVANT TOWNES | ADDRESS REDACTED | | | USDT ERC20 0.415173670823614<br>BSV 0.000075070288355052<br>BTC 0.000006445034181258<br>DOT 0.000000963839586955<br>LINK 0.000000288429612342<br>USDC 1.06872279789688 | | BSV 0.420654650322184<br>BTC 0.000000002139826277<br>DOT 0.0121835759906138<br>LINK 0.00183895777599793<br>USDC 0.000000773203701979 | |
| 3.1.151327 | DIVEN CHETIAR MUNANDY | ADDRESS REDACTED | | | BTC 0.03521863649848629<br>CEL 0.586388856506256<br>DOT 10.4420673812695<br>USDC 25.0962514711671 | BTC 0.00461382301374919 | | |
| 3.1.151328 | DIVESH GOEL | ADDRESS REDACTED | | | BTC 1.94211031590416<br>CEL 425.653591400058<br>ETH 10.619192972881<br>LTC 11.416313979716<br>MATIC 8399.92504936015 | | | |
| 3.1.151329 | DIVESH RIZAL | ADDRESS REDACTED | | | ADA 330.52979369219<br>BCH 0.815517953711881<br>BTC 0.087288064703816<br>DASH 0.4407131702726<br>DOT 2.10765151919542<br>EOS 14.690804670799<br>ETH 0.881946282764087<br>LINK 14.3591251231053<br>LTC 0.672606889927941<br>MANA 93.2255625398821<br>MATIC 507.222804232319<br>UNI 16.9829574208165<br>USDC 1.76773876393086<br>USDT ERC20 0.084839084014637<br>XLM 568.62554742978 | | | |
| 3.1.151330 | DIVER FONSECA BADILLO | ADDRESS REDACTED | | | BTC 0.000147946823881205 | | | |
| 3.1.151331 | DIVIJAN SELLATHURAI | ADDRESS REDACTED | | | CEL 0.00283658569205145 | | | |
| 3.1.151332 | DIVINA AMANTE | ADDRESS REDACTED | | | BTC 0.000000796822134965<br>USDC 18.392795146267 | BTC 0.0000004758794888815<br>USDC 0.000000547462167336 | | |
| 3.1.151333 | DIVINA MESA | ADDRESS REDACTED | | | BTC 0.0075950186761636<br>CEL 66.3361654865672<br>ETH 2.50176199611525 | | | |
| 3.1.151334 | DIVINA MIRANDA GARAY | ADDRESS REDACTED | | | BTC 0.22474460357701<br>ETH 3.10769060340648<br>LINK 15.5127605607424 | | | |
| 3.1.151335 | DIVINA PANDYA | ADDRESS REDACTED | | | CEL 0.03856785207543 09<br>DOT 4.85610600394071<br>ETH 1.39324260699607 | | | |
| 3.1.151336 | DIVINDRA NASCIMENTO BARBOSA | ADDRESS REDACTED | | | BTC 0.007656724371933 099<br>CEL 0.267059821405372<br>ETH 0.25276123606 9695<br>XLM 138.526423086521 | | | |
| 3.1.151337 | DIVINE ABBASSZADEH | ADDRESS REDACTED | | | USDC 26.744803286994 | | | |
| 3.1.151338 | DIVINE ASANJI | ADDRESS REDACTED | | | BTC 0.000310006239412636 | BTC 0.00002172 | | |
| 3.1.151339 | DIVINE FUNG | ADDRESS REDACTED | | | ADA 174.107248801309<br>BTC 0.000641455116 38557<br>CEL 5129.95806002429<br>ETH 0.49986525<br>TUSD 298<br>USDC 19.495<br>USDT ERC20 330.38 | | | |
| 3.1.151340 | DIVINE KEMP | ADDRESS REDACTED | | | BTC 0.0004701096106624 15 | | | |
| 3.1.151341 | DIVINE KORIE | ADDRESS REDACTED | | | ETH 0.112561411608114<br>XRP 93.7809763002876 | | | |
| 3.1.151342 | DIVINE LEGACY TRUST | 6434 TIMBER LANE DR, MASCOUTAH, ILLINOIS 62258 | | | BTC 1.60123527803821<br>CEL 1.14332382287303<br>DASH 37.6321004 44887<br>ETH 25.03630993 9423<br>LINK 244.342129273593<br>PAXG 1.00370893092629<br>XRP 16497.70192 48194 | | | |
| 3.1.151343 | DIVINEBLACKGODESSWARRIOR WOMAN | ADDRESS REDACTED | | | USDC 0.0164677988291053 | | | |
| 3.1.151344 | DIVKO, S.R.O. | ADDRESS REDACTED | | | BTC 0.2925099744 7633<br>CEL 52.1648486432501<br>ETH 1.01482555463872<br>LUNC 54.193550500343<br>ZEC 69.5046243066619 | | | |
| 3.1.151345 | DIVO SURJAN | ADDRESS REDACTED | | | BTC 0.01429676867428 36<br>DOT 0.01658136380 1285<br>ETH 0.000089016633318 523<br>LUNC 0.001273003062 76628<br>MATIC 0.051162569993 4449<br>SOL 0.00257182739786302 | | | |
| 3.1.151346 | DIVY AGRAWAL | ADDRESS REDACTED | | | | | BTC 0.00166698308998892<br>LINK 100 | |
| 3.1.151347 | DIVYA APPECHERLA | ADDRESS REDACTED | | | USDT ERC20 0.000315964162458156 | | | |
| 3.1.151348 | DIVYA CHHILLAR | ADDRESS REDACTED | | | BTC 4.173931878994<br>CEL 1.289.58501329278<br>ETH 63.5517435164307 | | | |
| 3.1.151349 | DIVYA DINGWANI | ADDRESS REDACTED | | | CEL 0.853621387242311<br>ETH 0.000001 | | | |
| 3.1.151350 | DIVYA GOKAL | ADDRESS REDACTED | | | BTC 0.0620557337215535<br>CEL 28.9296781078183<br>ETH 0.100842910877731 | | | |
| 3.1.151351 | DIVYA KINNIMULKY RAJAGOPALA | ADDRESS REDACTED | | | BTC 0.000000032466618317 | BTC 0.00135476727107583 | | |
| 3.1.151352 | DIVYA KIRAN | ADDRESS REDACTED | | | CEL 0.717659530685926<br>ETH 0.00000081906289459 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.151353 | DIVYA KUPPUSAMY | ADDRESS REDACTED | | | ADA 0.000044392728781256<br>BTC 0.0000000007996654<br>CEL 0.929039660702295 | | | |
| 3.1.151354 | DIVYA LOUISE KAUSHIK | ADDRESS REDACTED | | | CEL 42.155131661981<br>KLM 1426.18158347171<br>XRP 4842.99266068819 | | | |
| 3.1.151355 | DIVYA MATAVALAM | ADDRESS REDACTED | | | BTC 0.020670318689006<br>ETH 0.521202181841339 | | | |
| 3.1.151356 | DIVYA MIRPURI | ADDRESS REDACTED | | | ADA 0.484193241606689<br>BTC 0.000057411874318406<br>DOT 0.0158332281332288<br>ETH 0.000840315738126256 | | | |
| 3.1.151357 | DIVYA MOHANDAS | ADDRESS REDACTED | | Yes | ADA 0.000000109551656415<br>BAT 6.35254447472990E-07<br>BNB 1.79179516540249E-05<br>BTC 0.000001604691402555<br>CEL 60.343237334162<br>ETH 0.083847993169281<br>USDC 1.11396803264261<br>XRP 0.000000158121503316 | | | ETH 1.5324436084326 |
| 3.1.151358 | DIVYA MUTHREJA | ADDRESS REDACTED | | | BTC 0.0000087378853316S5 | | | |
| 3.1.151359 | DIVYA NAGAVARA | ADDRESS REDACTED | | | BTC 0.01656898110516E | | | |
| 3.1.151360 | DIVYA NAVANEETHAKRISHNA | ADDRESS REDACTED | | | ETH 10.2615931923673<br>USDC 10226.9389491778 | | | |
| 3.1.151361 | DIVYA PRAKASH PANDLA | ADDRESS REDACTED | | | CEL 0.805489582222644 | | | |
| 3.1.151362 | DIVYA PRASAD | ADDRESS REDACTED | | | BSV 2.1401712525249<br>BTC 0.00370494501046949<br>CEL 37.7323451155049<br>EOS 3.31617300311886<br>ETC 3.74084047<br>ETH 0.0269839968982974<br>KNC 3.83718107641699<br>LTC 0.0000000000337895954<br>SGB 15.1098489<br>SNX 16<br>USDC 10.398741341662 6<br>XLM 72.2462935546115 | | | |
| 3.1.151363 | DIVYA PRASANNA RANGANATHAN | ADDRESS REDACTED | | | BTC 0.00005789398559538 6<br>USDC 512.0642169032218 | | | |
| 3.1.151364 | DIVYA RAMJIYANI | ADDRESS REDACTED | | | BTC 0.0000000002 7545813<br>LINK 0.0088980531988 7581 | | | |
| 3.1.151365 | DIVYA RAO | ADDRESS REDACTED | | | BTC 0.0010877931 7376111<br>CEL 285.599505834834<br>ETH 0.00130187319838381 | | | |
| 3.1.151366 | DIVYA SATHIYANJALI | ADDRESS REDACTED | | | BTC 0.000000053 25983981<br>CEL 0.07818713547 86255<br>USDC 0.530288487264182 | | | |
| 3.1.151367 | DIVYA SELVARAJ | ADDRESS REDACTED | | | BTC 0.000854415845589101<br>USDC 26438.7351255819 | | | |
| 3.1.151368 | DIVYA SHETH | ADDRESS REDACTED | | | BTC 0.001138606799745 99<br>LTC 3.09770927671035 | | | |
| 3.1.151369 | DIVYA THODUUVA MANOHARAN | ADDRESS REDACTED | | | AAVE 3.14744097800528<br>ADA 747.49148518057 7<br>BAT 1013.14599407874<br>BTC 0.31365863846412 8<br>DASH 4.68538896232592<br>DOT 13.1082259369784<br>EOS 156.729444039691<br>ETH 1.46051974680705<br>LINK 0.0160453885311449<br>MCDAI 1.5949785617831 2<br>USDC 0.031438547986304 6<br>USDT ERC20 1061.9953083204 3<br>ZEC 0.00236103826448772<br>ZRX 1016.18020115697 | | | |
| 3.1.151370 | DIVYA VERMA | ADDRESS REDACTED | | | BTC 0.000000007937398245<br>BUSD 0.6390657521342 34 | | | |
| 3.1.151371 | DIVYA WICRAMARATHNA | ADDRESS REDACTED | | | BTC 0.000000779131373726<br>USDT ERC20 0.0550779186519691 | | | |
| 3.1.151372 | DIVYAA DESHMUKH | ADDRESS REDACTED | | | ADA 202.321761256992<br>BNB 0.00184250906852208<br>BTC 0.00000984714065344 4<br>CEL 2.3733312078261S<br>XRP 0.266629309038889 | | | |
| 3.1.151373 | DIVYAM SOLANKI | ADDRESS REDACTED | | | ADA 25.655122<br>CEL 0.450975917148274<br>USDT ERC20 0.000000168572311755 | | | |
| 3.1.151374 | DIVYAMAN RANAWAT | ADDRESS REDACTED | | | SNX 0.782385954242891 | | | |
| 3.1.151375 | DIVYAN MISTRY | ADDRESS REDACTED | | | BTC 0.001988846749640511 | | | |
| 3.1.151376 | DIVYANG AMIN | ADDRESS REDACTED | | | USDC 116.537185990017 | | | |
| 3.1.151377 | DIVYANG PATEL | ADDRESS REDACTED | | | BTC 1.03056545289999E-06 | | | |
| 3.1.151378 | DIVYANSH GUPTA | ADDRESS REDACTED | | | ADA 222.620002072652<br>BTC 0.0501199381S24578<br>COMP 0.121649414463533<br>ETH 2.02590074369924<br>LTC 0.009646654034743 77<br>MATIC 145.767202985129<br>MCDAI 520.681347786526<br>USDC 41.6680756556403<br>XLM 569.691471266218 | | | |
| 3.1.151379 | DIVYANSH SINGH | ADDRESS REDACTED | | | BTC 0.00109864763622453<br>ETH 0.000624065115944478<br>SOL 0.101995920583542 | | | |
| 3.1.151380 | DIVYANSHI AGRAWAL | ADDRESS REDACTED | | | USDC 0.464653575195989 | | | |
| 3.1.151381 | DIVYANSHI ARORA | ADDRESS REDACTED | | | BTC 0.020327738827S102<br>CEL 8.70439677826669 | | | |
| 3.1.151382 | DIVYANSHI BHATT | ADDRESS REDACTED | | | USDT ERC20 402.500232 | | | |
| 3.1.151383 | DIVYANSHU MALHOTRA | ADDRESS REDACTED | | | BTC 0.000000285803871122<br>BTC 0.0000002760605117351<br>LTC 0.00007173048448395<br>BCH 1.4458636660913 4<br>LTC 15.4596882705307<br>USDC 367.054656998589 | | | |
| 3.1.151384 | DIVYANSHU SHAILESH PATEL | ADDRESS REDACTED | | | ZRX 489.08382511232 | BTC 0.024108381601564 1<br>DOT 16.08866036<br>ETH 0.41064<br>USDC 208.643 | | |
| 3.1.151385 | DIVYANSHU SHARMA | ADDRESS REDACTED | | | CEL 0.0171604080881853 | | | |
| 3.1.151386 | DIVYARTI KHANKHERIYA | ADDRESS REDACTED | | | BTC 0.00118681454954314<br>CEL 1.07036804607848<br>USDT ERC20 0.35506713242731 2 | | | |
| 3.1.151387 | DIVYASREE SS | ADDRESS REDACTED | | | BTC 0.00475894759030S36<br>CEL 0.75696830371132<br>XLM 0.0358388 | | | |
| 3.1.151388 | DIVYDEEP AGARWAL | ADDRESS REDACTED | | | BTC 0.00000027244676318 9<br>ETH 0.0000026290879790 7 | BTC 0.000226380983006691<br>ETH 0.00157011095381556 | | |
| 3.1.151389 | DIVYESH MITTAL | ADDRESS REDACTED | | | CEL 0.0129246617884501<br>ETH 0.00583559398137011 | | | |
| 3.1.151390 | DIVYESH SHARMA | ADDRESS REDACTED | | | BTC 0.000009745698344376 | | | |
| 3.1.151391 | DIVYESHKUMAR PETHANI | ADDRESS REDACTED | | | BTC 0.157995327424365<br>CEL 25.3904496755896<br>ETH 0.19166166092538<br>PAX 6.48456283203254<br>USDC 6.2253730212012 41 | | | |
| 3.1.151392 | DIWA D-VORA DEBY SANTOS | ADDRESS REDACTED | | | BTC 0.00184731273630456 | | | |
| 3.1.151393 | DIWAKAR RAMIAH | ADDRESS REDACTED | | | USDC 619.728623 30056<br>BTC 9.35291305744890E-06<br>CEL 0.0251054535164630S | | | |
| 3.1.151394 | DIWAS RAI | ADDRESS REDACTED | | Yes | ADA 0.15382805085211<br>AVAX 0.11321032565784<br>BTC 0.000018479172249808<br>CEL 2.42182012262848<br>LTC 0.00076870039929375S<br>USDC 0.000000026377176032S | AVAX 1.11669458403126 | | BTC 0.046281735119579 |
| 3.1.151395 | DIXANT KUMAR | ADDRESS REDACTED | | | BTC 0.0000002637717960325<br>ETH 0.39761512805282 1 | | | |
| 3.1.151396 | DIXIE ANNY FIGUEIREDO | ADDRESS REDACTED | | | BTC 0.000000113077733204<br>CEL 1.00062170956597<br>LTC 0.000023611949823598 | | | |
| 3.1.151397 | DIXIE ARTHUR | ADDRESS REDACTED | | | AAVE 0.10572726549276 7<br>BTC 0.00597477783778166<br>ETH 0.11149418592488 7 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.151398 | DIXIE DOMINGUEZ | ADDRESS REDACTED | | | BTC 0.00572707049001 2<br>UMA 7.75888312540854<br>USDC 106.934914356591<br>ZRX 446.890553994456 | | | |
| 3.1.151399 | DIXIE PARSONS | ADDRESS REDACTED | | | BTC 0.00080083889524249 2 | | | |
| 3.1.151400 | DIXIE WALL | ADDRESS REDACTED | | | BTC 0.00124569659741682<br>USDC 571.467283158871<br>USDT ERC20 2337.9146527415 | | | |
| 3.1.151401 | DIXIT VASANI | ADDRESS REDACTED | | | BTC 0.00969907532652446 | | | |
| 3.1.151402 | DIXITKUMAR PATEL | ADDRESS REDACTED | | | BTC 0.00143628890687012<br>ETH 0.000313954851669124<br>MATIC 0.3543482078881 7 | | | |
| 3.1.151403 | DIXNEUF EMMANUEL | ADDRESS REDACTED | | | AAVE 0.0001302624500503 39<br>ADA 0.147271178160794<br>BTC 3.25383169415099E-06<br>CEL 0.0224949797634362<br>DOT 0.000031157785908907<br>ETH 8.04382558081290-05<br>LINK 0.0022548586786747 1<br>MATIC 0.14680913837152 2<br>SNX 0.016755404757876<br>USDC 0.00000096582656896<br>USDT ERC20 0.20271692168400 7 | | | |
| 3.1.151404 | DIXON ALFONSO | ADDRESS REDACTED | | | CEL 1.06047481908545 | | | |
| 3.1.151405 | DIXON BNO LLC | 1942 BROADWAY ST, STE 314C, BOULDER, COLORADO 80302 | | | BTC 0.61319052845536 8<br>ETH 0.0042505451296110 9<br>MATIC 0.0054593946593424 | BTC 0.2539185<br>ETH 0.000581756819600868<br>MATIC 0.0586949021994529 | | |
| 3.1.151406 | DIXON KWAN | ADDRESS REDACTED | | | BTC 0.28367458727168<br>MATIC 2355.25211638553 | | | |
| 3.1.151407 | DIYA ELIZABETH | ADDRESS REDACTED | | | ADA 216.49261684842<br>BTC 0.00112135142865635<br>GUSD 35.126496784459<br>PAXG 0.0001058432574329 33<br>USDC 265.28145806258 6 | | | |
| 3.1.151408 | DIYA MANOJ | ADDRESS REDACTED | | | CEL 0.0971313121293193 | | | |
| 3.1.151409 | DIYAALDIN AMOUR | ADDRESS REDACTED | | | ADA 1640.94006364784<br>BTC 0.00139224447675 37<br>DOT 14.3596060618827<br>ETH 3.04232011391313<br>SNX 64.8491523800751 | | | |
| 3.1.151410 | DIYAN KOLEV | ADDRESS REDACTED | | | CEL 0.20553259843510 3 | | | |
| 3.1.151411 | DIYAN PETKOV | ADDRESS REDACTED | | | LTC 0.1537175 3<br>BTC 0.867119916578 02<br>CEL 277.450834120964<br>ETH 3.40773618640906<br>SOL 16.7609194088951 | | | |
| 3.1.151412 | DIYANA ILIEVA | ADDRESS REDACTED | | | CEL 0.100466889775408<br>CEL 1.410303209355 9<br>MCDAI 0.0707937094988983<br>USDT ERC20 0.000000443465540995 | | | |
| 3.1.151413 | DIYANA JOHAN | ADDRESS REDACTED | | | BTC 0.005822<br>CEL 5.57010227445529 | | | |
| 3.1.151414 | DIYANA KARAMANOVA | ADDRESS REDACTED | | | BTC 0.0000187048987809 24<br>CEL 0.0994500099105<br>ETH 0.0009315402410053 8<br>LTC 0.00304714817262605<br>MCDAI 0.30051546181262 7<br>SGB 0.0277038319648286<br>USDC 0.21633403499144 3<br>XLM 654.73585609270 7<br>XRP 0.185152082391094<br>ZRX 0.201315714604805 | | | |
| 3.1.151415 | DIYAR BANA | ADDRESS REDACTED | | | CEL 0.000304049655792459<br>ETH 0.000002546156522416 | | | |
| 3.1.151416 | DIYAR PARLAKEL | ADDRESS REDACTED | | | CEL 0.00021684473067279 3 | | | |
| 3.1.151417 | DIYAR TAS | ADDRESS REDACTED | | | BTC 0.0000001760046819768 | | | |
| 3.1.151418 | DIYOKE TINA NKECHI | ADDRESS REDACTED | | | CEL 32.4075754953708<br>EOS 5.96712388322996<br>ETH 0.14319817472977 1<br>MATIC 423.814314431168<br>XRP 74.9769093573792 | | | |
| 3.1.151419 | DIYUAN XUE | ADDRESS REDACTED | | | BTC 7.64279167113446<br>ETH 68.4637669939048 | | | |
| 3.1.151420 | DIYUNGE BUDDHIKA PRASANNA RUPASINGHE | ADDRESS REDACTED | | | BTC 0.00170418192157249<br>CEL 8.02508811837911<br>USDT ERC20 401 | | | |
| 3.1.151421 | DIZ LIAM | ADDRESS REDACTED | | | BTC 0.0000419159436165 97 | | | |
| 3.1.151422 | DJ AHEARN SUPER PTY LTD | GLASS CRESCENT MAHOMETS FLATS, GERALDTON, AUSTRALIA | | | BTC 0.00018411914456203 6 | | | |
| 3.1.151423 | DJ BOLDUC | ADDRESS REDACTED | | | BTC 0.00069668803997696 | | | |
| 3.1.151424 | DJ CRABTREE | ADDRESS REDACTED | | | BTC 0.00130421581672465<br>SNX 20.8438813093596<br>USDC 820.460570123693 | | | |
| 3.1.151425 | DJ HARRIS | ADDRESS REDACTED | | | BTC 0.00122522735995676<br>EOS 52.2214184531022<br>XLM 536.256288186699 | | | |
| 3.1.151426 | DJ JACK | ADDRESS REDACTED | | | BTC 0.00174416948854807<br>ETH 0.164889392923193<br>USDC 4.18973551172975 | | | |
| 3.1.151427 | DJ JONES | ADDRESS REDACTED | | | BTC 0.00520381695913258 | | | |
| 3.1.151428 | DJ MANGINI | ADDRESS REDACTED | | | BTC 0.0000291705432555<br>ETH 0.000327204203144573<br>MATIC 0.679827143098677 | | | |
| 3.1.151429 | DJ PINCIOTTI | ADDRESS REDACTED | | | LINK 6.79988205929318 | | | |
| 3.1.151430 | DJ SHAMBLIN | ADDRESS REDACTED | | | EOS 20.6408938507179<br>USDC 92.1819428117007 | | | |
| 3.1.151431 | DJ SMITH | ADDRESS REDACTED | | | BTC 0.0000025771572 27645<br>ETH 0.0105754449830467<br>LUNC 0.0846512899432208<br>SOL 0.0468494470997271 | | | |
| 3.1.151432 | DJ VILARDO | ADDRESS REDACTED | | | BTC 0.00000134191300433<br>ETH 0.532277690937553 | | | |
| 3.1.151433 | DJ WASKOM | ADDRESS REDACTED | | | BTC 0.00121530951549864<br>ETH 0.0724671205348923<br>LINK 0.063998027826244<br>USDT ERC20 25.1319456451265 | | | |
| 3.1.151434 | DJ WOODS | ADDRESS REDACTED | | | BTC 0.0000068342718900 36<br>GUSD 0.576956886303589<br>XLM 0.0208418702294214 | | | |
| 3.1.151435 | DJADJIRI SISSOKO | ADDRESS REDACTED | | | BTC 0.0000030503516127 7<br>LTC 0.00000544289146972 6<br>USDC 0.120682725547462 | | | |
| 3.1.151436 | DJAKA PRADANA JAYA PRIAMBUDI | ADDRESS REDACTED | | | BTC 0.0169523839812872<br>CEL 5.93982041127527<br>USDC 304.329 | | | |
| 3.1.151437 | DJALLAL AIT ALI SLIMANE | ADDRESS REDACTED | | | ADA 0.018571284732805 4<br>BNB 0.000025941706657974<br>BTC 0.00000203427846923<br>CEL 0.18655700997660 8<br>DASH 0.000446640013316247<br>ETC 0.00647429127368101<br>ETH 0.000010951508435703 9<br>LTC 0.000184919027260281<br>SUSHI 0.00740207682996163<br>USDC 0.823927607024451<br>ZEC 0.01302969856036773 | | | |
| 3.1.151438 | DJAMALDDINE MEDJAHED | ADDRESS REDACTED | | | CEL 0.14477743230450 5 | | | |
| 3.1.151439 | DJAMEL BETTAHAR | ADDRESS REDACTED | | | USDC 16<br>BTC 1.46013339368671<br>LTC 1.7050961670039<br>MATIC 1092.9783389411 3 | | | |
| 3.1.151440 | DJAMEL DERROU | ADDRESS REDACTED | | | BTC 0.00000098901043621 6<br>CEL 0.407209345902665<br>USDC 0.0200285155743571 | | | |
| 3.1.151441 | DJAMEL LADJICI | ADDRESS REDACTED | | | CEL 108.006262609688<br>XLM 0.000000049275516587 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.151442 | DJAMEL MELIANI | ADDRESS REDACTED | | | ADA 445.34.6859899546 BTC 5.275453374929Z4 CEL 2.232558220991235 DOT 686.16328694351B ETH 93.8932291580785 LINK 2251.82707B9504 SGB 169.32704673B052 SNX 250.4046760222907 UNI 412.863345752054 XLM 0.23004422D1934749 XRP 0.06061785441177Z5 | | | |
| 3.1.151443 | DJAMEL TAHAR M'RAD | ADDRESS REDACTED | | | BTC 3.33330840664990.06 | | | |
| 3.1.151444 | DJAMEL KELEPHA REMY ASANE | ADDRESS REDACTED | | | XRP 100.4023113858585 | | | |
| 3.1.151445 | DJAMILA LOPULALAN | ADDRESS REDACTED | | | BTC 0.01789542931718647 CEL 2.06879024202S ETH 0.26611341359201 MATIC 102.58232736939S7 | | | |
| 3.1.151446 | DJANFAR ADNANI | ADDRESS REDACTED | | | BTC 0.0000009526186045B CEL 0.22122354464147 USDC 0.85726860115150B | | | |
| 3.1.151447 | DJANGO DILLON | ADDRESS REDACTED | | | CEL 4.521742076384Z2 | | | |
| 3.1.151448 | DJANGO LOVETT | ADDRESS REDACTED | | | BTC 0.0289510754238315 ETH 0.0002396373582610T | | | |
| 3.1.151449 | DJANGO MATHIS RUPPMANN | ADDRESS REDACTED | | | BTC 0.2066168327D1884 | | | |
| 3.1.151450 | DJANI PILAVDZIC | ADDRESS REDACTED | | | ADA 52.0637622112827 AVAX 1.615734733D684 BNB 0.00002635514121D404 BTC 0.010223737324D241 DOT 4.29355154728517 SOL 3.080437913B1534 USDT ERC20 0.3458740039001B68 XRP 0.0827798645382422 | | | |
| 3.1.151451 | DJARWIS DEVAUX | ADDRESS REDACTED | | | CEL 18.78659545401 | | | |
| 3.1.151452 | DJAUN MACLIN | ADDRESS REDACTED | | | BTC 0.0085800309565192 USDC 217.8403097S1014 | | | |
| 3.1.151453 | DJAVAN ALCANTARA DOS SANTOS | ADDRESS REDACTED | | | CEL 0.0016271088506091S | | | |
| 3.1.151454 | DJAWAD NOWROUZI | ADDRESS REDACTED | | | BTC 0.326025617313975 CEL 42.125805969773 ETH 0.021946946796275Z LINK 118.30900180S629 USDT ERC20 0.005641300723B3907 | | | |
| 3.1.151455 | DJAWID HOSSAINIAN | ADDRESS REDACTED | | | CEL 0.0191229767250796 | | | |
| 3.1.151456 | DJAWID HOSSAINIAN | ADDRESS REDACTED | | | BTC 0.00002769237D20754 CEL 0.0102462951D04687 ETH 0.0006256604225356 | | | |
| 3.1.151457 | DJE EU LIM | ADDRESS REDACTED | | | BTC 0.2096082401496S5 CEL 15.174745682857 | | | |
| 3.1.151458 | DJEAN AXT SCHOLL | ADDRESS REDACTED | | | BTC 0.0027378 CEL 23.690418103S719 | | | |
| 3.1.151459 | DJEBLI AMIN | ADDRESS REDACTED | | | BTC 0.000059S795647873 CEL 0.00005913791588162B | | | |
| 3.1.151460 | DJEDOU EMMANUEL KDUAO | ADDRESS REDACTED | | | ETH 0.0016977751268191 | | | |
| 3.1.151461 | DJEISON PEREIRA | ADDRESS REDACTED | | | BTC 1.006855102733575 ETH 32.785693138916 | | | |
| 3.1.151462 | DJELL FABRICE LOEMBA NDELLO | ADDRESS REDACTED | | | BTC 0.0000204393485970015 ETH 0.00301880015957231 USDT ERC20 0.18990058177758 XRP 134.548796 | BTC 0.0000000009906587776 USDC 288.873 USDT ERC20 176.32219809547 | | |
| 3.1.151463 | DJELIZA-BYTYQI | ADDRESS REDACTED | | | BTC 0.0090544242902138B6 | | | |
| 3.1.151464 | DJELLZA OSAJ | ADDRESS REDACTED | | | ADA 441.9778487777777 BTC 0.0038444876734488474 CEL S.58942737900029 | | | |
| 3.1.151465 | DJENEBA DJIKINE | ADDRESS REDACTED | | | CEL 0.647619622906023 | | | |
| 3.1.151466 | DJENETA STEVANOVIC | ADDRESS REDACTED | | | BTC 0.0000221664260131S16 | | | |
| 3.1.151467 | DJENNANE OTHMANE | ADDRESS REDACTED | | | CEL 0.033683931034237S | | | |
| 3.1.151468 | DJENNY HITSHIKA MULAND | ADDRESS REDACTED | | | USDC 0.7888880009997B BTC 0.00303961986951913 CEL 33.457733162035S4 ETH 0.39872 LINK 6.94644 SGB 4.644325 SNX 10.79244 | | | |
| 3.1.151469 | DJERMO JANSSEN | ADDRESS REDACTED | | | BCH 0.0000000037826S224 BSV 0.0000000046055353B68 BTC 0.000000052046097T1 CEL 124.955513539115 ETH 0.2054106039047D4 LINK 0.04940080733246T LTC 0.0000000080769230T7 MATIC 2829.99378114741 SGB 458.55982794285T UNI 0.01799263691094442 XLM 422.73692783562 XRP 3061.7984766919 | | | |
| 3.1.151470 | DJEYHAN QASIMOV | ADDRESS REDACTED | | | BTC 0.00000002580177892B CEL 0.51408720556195T ETH 1.97632829606163 USDC 2.046203267964693 | | | |
| 3.1.151471 | DJIAUW SETIAWATI | ADDRESS REDACTED | | | BNB 0.00139875588841258 BTC 0.0000000202546438423 USDC 1.07579160282069 | | | |
| 3.1.151472 | DJIBRIL BATCHILY | ADDRESS REDACTED | | | BTC 0.000S99999S4510253 CEL 66.189490072751B | | | |
| 3.1.151473 | DJIBRIL LU | ADDRESS REDACTED | | | BTC 0.00000721621084896B CEL 2.743644337189l DOT 0.00762754798713887 EOS 0.01561691268122B USDC 0.0000001099788253S1 | | | |
| 3.1.151474 | DJIBRIL NAO | ADDRESS REDACTED | | | CEL 0.249337210661151 | | | |
| 3.1.151475 | DJILALI GHEMMAZ | ADDRESS REDACTED | | | CEL 8.648171302455B5 | | | |
| 3.1.151476 | DJILLALI YOUSFI | ADDRESS REDACTED | | | BTC 0.0000205B9385547231 BUSD 387.98833671223S USDC 0.018225464901772B | | | |
| 3.1.151477 | DJIM MOLENKAMP | ADDRESS REDACTED | | | CEL 1.135995887660SB USDT ERC20 187.0223650D249 | | | |
| 3.1.151478 | DJIMASSAL XAVIER | ADDRESS REDACTED | | | CEL 0.0107490817820104 | | | |
| 3.1.151479 | DJIMI FAYCAL | ADDRESS REDACTED | | | ADA 0.00649641468721997 BNB 0.000049831166768097 BTC 0.00000051225290611Z CEL 0.0433007859244492 DOT 0.0034136347000136 ETH 0.000031680046706 | | | |
| 3.1.151480 | DJIMY CHAPRON | ADDRESS REDACTED | | | BTC 0.001337251195232B USDC 1739.027860742ZB | | | |
| 3.1.151481 | DJOHAN DAMANHUDI | ADDRESS REDACTED | | | AAVE 0.0056093081410046 CEL 0.578344538774906 USDC 0.05016276394025548 USDT ERC20 0.96458955733675 | | | |
| 3.1.151482 | DJOKE POSTMA | ADDRESS REDACTED | | | BTC 0.0007629056691B481 CEL 3.4013143647906 MATIC 1115.5982873071I SGB 306.593166645668 XRP 2045.1755218S416 | | | |
| 3.1.151483 | DJOKO KAMDEM | ADDRESS REDACTED | | | BTC 0.016658377060076 MATIC 0.0370332213291987 | | | |
| 3.1.151484 | DJOKO PRATOMO | ADDRESS REDACTED | | | BTC 0.00049525 CEL 3.6373988054261B USDT ERC20 7.1867238642B269 | | | |
| 3.1.151485 | DJOMAN YAPI | ADDRESS REDACTED | | | BTC 0.000002195241071551 CEL 1.1447862033916I EOS 0.005170842413112005 USDC 0.204915784711041 USDC 0.20491578471104l | | | |
| 3.1.151486 | DJONO DJONO | ADDRESS REDACTED | | | CEL 0.0000000000000002 | | | |
| 3.1.151487 | DJORDJE ANDJELKOVIC | ADDRESS REDACTED | | | BTC 0.000001792226680822 ETH 0.00022097411341873 | | | |
| 3.1.151488 | DJORDJE CIRIC | ADDRESS REDACTED | | | BTC 0.0000137347153216B2 | | | |
| 3.1.151489 | DJORDJE DELIC | ADDRESS REDACTED | | | CEL 1.063379109D4013 | | | |
| 3.1.151490 | DJORDJE DRAKULIC | ADDRESS REDACTED | | | BTC 0.00240094894705769 CEL 0.023465592629907S | | | |
| 3.1.151491 | DJORDJE DZONIC | ADDRESS REDACTED | | | BTC 0.0000000005211131 CEL 15.04126191764l4 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.151492 | DJORDJE GOLIC | ADDRESS REDACTED | | | ETH 0.0023795533945254<br>LINK 0.0225850538503593<br>UNI 0.0531409115470552<br>XRP 0.4454097068711887<br>ZEC 0.0023943824859776 | | | |
| 3.1.151493 | DJORDJE JANICIC | ADDRESS REDACTED | | | BTC 0.0118412780929259<br>CEL 0.1953623974561116 | | | |
| 3.1.151494 | DJORDJE JOVANETIC | ADDRESS REDACTED | | | BTC 0.0000031623015513173<br>USDC 1.8605901645979 5 | | | |
| 3.1.151495 | DJORDJE JOVANOVIC | ADDRESS REDACTED | | | CEL 1.8340649356 079<br>MATIC 78 | | | |
| 3.1.151496 | DJORDJE KOLARSKI | ADDRESS REDACTED | | | BTC 0.006343354656672 01<br>CEL 19.114035427001 4 | | | |
| 3.1.151497 | DJORDJE KOSIC | ADDRESS REDACTED | | | ADA 248.373049549632<br>BTC 0.0016594823166870606<br>CEL 2.1602668174912 5<br>DASH 0.05316797<br>ETH 0.0099<br>XLM 62.9368<br>XRP 15 | | | |
| 3.1.151498 | DJORDJE KRSMANOVIC | ADDRESS REDACTED | | | ADA 1.63761386136988<br>BTC 0.000110597097291554<br>COL 0.0167039556751028<br>DOT 31.92765343759 39<br>EOS 64.1756379727792<br>ETH 0.476607055280859<br>LINK 2.7400249514 5172<br>LTC 1.1535257086055 5<br>XRP 224.327812 584483 | | | |
| 3.1.151499 | DJORDJE KRSTIC | ADDRESS REDACTED | | | BTC 0.0010294247647 1469<br>CEL 1.0656598025375 4 | | | |
| 3.1.151500 | DJORDJE MARKOVIC | ADDRESS REDACTED | | | BTC 0.000015671144136997 | | | |
| 3.1.151501 | DJORDJE MIKIC | ADDRESS REDACTED | | | BTC 0.0026081601009124 8<br>CEL 0.0699826325115314<br>LTC 1.1594956741 7147<br>USDT ERC20 0.353540201843615 | | | |
| 3.1.151502 | DJORDJE MILASINOVIC | ADDRESS REDACTED | | | ADA 1167.56461676987<br>BTC 0.0963432337789469<br>CEL 3.9547898397 6884<br>ETH 1.5503795803 6099<br>LTC 15.0040050915361<br>USDC 2427.05108724527 | | | |
| 3.1.151503 | DJORDJE MITROVIC | ADDRESS REDACTED | | | BUSD 0.7302889720 26056 | | | |
| 3.1.151504 | DJORDJE MOJSIC | ADDRESS REDACTED | | | BTC 0.0121351106980275<br>CEL 7.7050319603 2783<br>XRP 279.250130 21444 | | | |
| 3.1.151505 | DJORDJE PETROVIC | ADDRESS REDACTED | | | ADA 0.1576989271689 79<br>BTC 0.000000008448636779<br>CEL 0.0097103796589 6983 | | | |
| 3.1.151506 | DJORDJE POPOVAC | ADDRESS REDACTED | | | CEL 154.456416999784<br>MCDAI 30 | | | |
| 3.1.151507 | DJORDJE RADIVOJEVIC | ADDRESS REDACTED | | | CEL 0.0033151527255 40873 | | | |
| 3.1.151508 | DJORDJE RAKIC | ADDRESS REDACTED | | | BTC 0.001667286861 76033 | | | |
| 3.1.151509 | DJORDJE STEVANOVIC | ADDRESS REDACTED | | | CEL 0.6485467297 94657<br>ADA 1453.40777<br>AVAX 23.2906814003015<br>BTC 0.1801500683 17122<br>CEL 6.3699.288399 3269<br>DOT 55.0502<br>LINK 93.5467<br>LUNC 24.48508<br>MATIC 0.2346412642600 5<br>SGB 69.36001268734 5<br>SOL 2.470378770259 23<br>UNI 59.2783<br>USDC 0.00172715674865281<br>USDT ERC20 3.676459496 63253<br>XRP 0.000000038966 049394<br>ZRX 102.256050361712 | | | |
| 3.1.151510 | DJORDJE STOJANOVIC | ADDRESS REDACTED | | | BTC 0.000000003664793 1626<br>CEL 0.737417555957336 | | | |
| 3.1.151511 | DJORDJE TRBOVIC | ADDRESS REDACTED | | | ETH 0.00005584398148 5268<br>BTC 0.000000002327580 1<br>CEL 20.808481205 4 | | | |
| 3.1.151512 | DJORDJE TRIFUNOVIC | ADDRESS REDACTED | | | ADA 0.16934969744 0726<br>CEL 0.003731671982 20827<br>LTC 0.0012567838 5037982<br>MCDAI 0.1878052576 12321 | | | |
| 3.1.151513 | DJORDJIE GRBOVIC | ADDRESS REDACTED | | | XLM 0.233209859803231 | | | |
| 3.1.151514 | DJOSO BOSANAC | ADDRESS REDACTED | | | BTC 0.000000006687399 18<br>CEL 0.1258367961 64242<br>USDC 0.0000000629797368603 | | | |
| 3.1.151515 | DJOSSOUVI CHAREL | ADDRESS REDACTED | | | BCH 0.000994352180427688<br>CEL 0.000015108419158459 | | | |
| 3.1.151516 | DJOUNAID HSEINO | ADDRESS REDACTED | | | BTC 0.0001175606652 30225 | | | |
| 3.1.151517 | DJOUSSE DEVLIN | ADDRESS REDACTED | | | ADA 25.994621<br>CEL 0.2062848326 86668 | | | |
| 3.1.151518 | DJUAN JOHNSON | ADDRESS REDACTED | | | BTC 0.0156811479579489<br>COMP 0.47496140912 6694<br>DASH 1.7601550097 5911<br>KNC 90.7068587611721<br>MATIC 388.045615019254<br>ZEC 7.037869791502 9<br>ZRX 2898.242268337 46 | | | |
| 3.1.151519 | DJUKA PRODANOVIC | ADDRESS REDACTED | | | BTC 0.0116003519 50706<br>CEL 1.24840608464139<br>XRP 155.008632437605 | | | |
| 3.1.151520 | DJULIANO MITULJIKIC | ADDRESS REDACTED | | | BTC 0.0000004600761 69415<br>ETH 0.0000708675023481 78 | | | |
| 3.1.151521 | DJURA GLUSICA | ADDRESS REDACTED | | | BTC 0.00105515058223 2137<br>CEL 26.4779283457454<br>EOS 14.514362080080 1<br>ETH 0.4796756843607 67<br>USDC 125.188115488693 | | | |
| 3.1.151522 | DJURDJA KRSTIC | ADDRESS REDACTED | | | XRP 33.5753979142556<br>BTC 0.0000006344804070 07<br>CEL 1.4249104240526 37 | | | |
| 3.1.151523 | DJURDJICA MRDJENOVIC | ADDRESS REDACTED | | | ETH 0.0000124271992 89616 | | | |
| 3.1.151524 | DJURDJICA STANCIC | ADDRESS REDACTED | | | BTC 0.0000002046578252 75<br>USDC 0.475628698335136 | | | |
| 3.1.151525 | DJURI BAARS | ADDRESS REDACTED | | | BNB 0.0025388170547 7777<br>BTC 0.0000010830082637 89<br>CEL 0.2779811101 39496<br>ETH 0.000330779400733382 | | | |
| 3.1.151526 | DJURO ALIFREVIC | ADDRESS REDACTED | | | BCH 0.2760843579 36032<br>BTC 0.0137383448444039<br>CEL 45420.880728899 8<br>DOT 20.0192634861335<br>ETH 0.15064325134683 2<br>USDC 2.060054679 5594<br>USDT ERC20 183<br>XRP 100 | | | |
| 3.1.151527 | DJURO SEBEK | ADDRESS REDACTED | | | BTC 0.0212104346425167 | | | |
| 3.1.151528 | DJURO SVELJO | ADDRESS REDACTED | | | CEL 30.917009794 5656 | | | |
| 3.1.151529 | DJURRYEN NIEUWENDIJK | ADDRESS REDACTED | | | CEL 0.001818177816 99757 | | | |
| 3.1.151530 | DK NURUL AMALINA PG SULAIMAN | ADDRESS REDACTED | | | ADA 233.998529999986<br>BTC 0.000344500784957 57<br>CEL 0.000914026998684373 | | | |
| 3.1.151531 | DKAYE RD LLC | LAKE OLA DR, MOUNT DORA, FLORIDA 32757-7118 | | | CEL 44.7185988077885 | | | |
| 3.1.151532 | DKEIM RD LLC | WALNUT ST., GREEN COVE SPRINGS, FLORIDA 32063 | | | ADA 0.389085057450779<br>BTC 0.64273132475 2907<br>CEL 48.1354042593 795<br>ETH 9.298883379 42698<br>LUNC 5.6210359943 7556<br>USDC 32852.134003 0337 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.151533 | DKEIM ROTH RD LLC | WALNUT ST., GREEN COVE SPGS, FLORIDA 32043 | | | AVAX 15.26744095195127 / BTC 0.1234380526062 3 / CEL 48.341272844517 / ETH 2.359350567700537 / LINK 0.01336610177274491 / LUNC 57.3710018475896 / MANA 440.144755359673 / MATIC 1142.67190316226 / USDC 0.00976116316251379 | BTC 0.00173362089680112 / USDC 0.00000075638186648 | | |
| 3.1.151534 | DKOM'S R. O. REALITNÁ KANCELÁRIA MGR DANIEL KOMAN | | | | CEL 0.543277519648681 / UNI 0.08201805322324 | | | |
| 3.1.151535 | DKTAY ALFODGAN | ADDRESS REDACTED | | | CEL 0.00093384089409977 / ETH 0.0000229802948369 37 | | | |
| 3.1.151536 | DL CHRISTENSEN | ADDRESS REDACTED | | | ADA 36.859137893028 | | | |
| 3.1.151537 | DL HOST | ADDRESS REDACTED | | | ADA 3.06674163517777 / ETH 2.60222548749922 / ETH 14.8742281211468 | | | |
| 3.1.151538 | DLAJUWON HEWITT | ADDRESS REDACTED | | | CEL 1.06822159229825 | | | |
| 3.1.151539 | DLAMB RD LLC | CLAIRMONT AVENUE S, BIRMINGHAM, ALABAMA 35222 | | | BTC 0.0162834811078703 / USDC 25921.8839421307 | | | |
| 3.1.151540 | D'LONZO TAYLOR | | | | BTC 0.00000984535551325 / CEL 10.7851324605473 / ETH 0.219337421030587 / USDC 1.43590909790842 | | | |
| 3.1.151541 | DLS MEMORIAL LLC | CHEROKEE DR, ELIDA, OHIO 45807 | | | ADA 3063.65420706152 / BTC 1.06716007011806 / COMP 15.3792002714593 / MATIC 12355.574674477 / UNI 87.005533063687 | | | |
| 3.1.151542 | DLT SOFTWARE S.R.O. | PRIBINOVA 4, BRATISLAVA, 811 09 SLOVAKIA | | | BTC 0.00089459694526302 / ETH 0.689303015675511 / USDC 6.64810557250752 | | | |
| 3.1.151543 | DLUONG RD LLC | RAILROAD ST, PITTSBURGH, PENNSYLVANIA 15222 | | | ADA 0.0882796577218839 / BTC 0.000077927561752966 / BUSD 0.8130313994678333 / GUSD 0.0100958929634265 / MATIC 0.8000009369025395 / USDC 0.13864451347333 | BTC 0.0556533380549819 / ETH 0.025 / MATIC 513.984624616408 | | |
| 3.1.151544 | DM KARTING, INC | E BLYTHEDALE AVE #527, MILL VALLEY, CALIFORNIA 94941 | | | BTC 6.15947619708955 / USDC 805.037678183605 | | | |
| 3.1.151545 | DM NEMIRO | ADDRESS REDACTED | | | BTC 0.00000002427390232 | | | |
| 3.1.151546 | DM SAYCE & WL SAYCE | ADDRESS REDACTED | | | CEL 0.04759395823117 / BTC 1.00430330280893 | | | |
| 3.1.151547 | DMALHOTRA RD LLC | 855 N ALISON WAY, CHANDLER, ARIZONA 85226 | | | ETH 0.00374382437039 / BTC 0.31912602357226 / ETH 3.23374703923178 | | | |
| 3.1.151548 | DMARIO LAMAR HENRY | ADDRESS REDACTED | | | ADA 97.622847083854 / AVAX 1.00998033250334 / LINK 64.7743618336848 / SOL 5.10801913533685 | BTC 0.00129763094895027 | | |
| 3.1.151549 | DMETRIUS PERMENTER | ADDRESS REDACTED | | | USDT ERC20 212.793518957184 | | | |
| 3.1.151550 | DMF KRON | ADDRESS REDACTED | | | ETH 0.00147598242912784 | | | |
| 3.1.151551 | DMIETRY DOLOTIN | ADDRESS REDACTED | | | BTC 0.0000031422991013 5 | | | |
| 3.1.151552 | DMILLER II RD LLC | BROADWAY ST STE, BOULDER, COLORADO 80302 | | | BTC 0.000162317421505975 / ETH 0.00112184795745803 / USDC 252.299660475504 | | BTC 0.00000062546057898 / USDC 0.0000002941856942 06 | |
| 3.1.151553 | DMIRII VISHTORSKII | ADDRESS REDACTED | | | BTC 0.000000003636687658 / CEL 0.483516846311966 | | | |
| 3.1.151554 | DMITAR REDZIC | ADDRESS REDACTED | | | CEL 144.671345788144 | | | |
| 3.1.151555 | DMITII TITOV | ADDRESS REDACTED | | | ETH 1.993 / BTC 0.0277857150217199 / BUSD 0.274150756449561 / ETH 3.10621763685973 | | | |
| 3.1.151556 | DMITRII KULIKOV | ADDRESS REDACTED | | | BTC 0.000000205627275223 / USDT ERC20 0.3251627053622 | | | |
| 3.1.151557 | DMITRI AIDOV | ADDRESS REDACTED | | | ADA 206.582053957819 / BCH 0.00079307973471296 / BTC 0.000103573726063955 / CEL 322.240354148793 / ETH 0.00289053022998 93 / KNC 0.00843721705188 32 / LINK 0.01571670458281 66 / MATIC 4.02155912740934 / PAXG 0.000078599648611965 / SGB 309.89825954129 / SNX 0.0589851397430995 / USDC 0.0304258509362664 / XLM 0.957063802867861 / XRP 0.000000525795754048 | BTC 0.0000009976127465 / USDC 0.000000700063724511 | | |
| 3.1.151558 | DMITRI BABANAZAROV | ADDRESS REDACTED | | | BTC 0.000001894352426102 / USDC 0.030906838473936 | | | |
| 3.1.151559 | DMITRI BERENDEIEV | ADDRESS REDACTED | | | CEL 1.92959475192215 | | | |
| 3.1.151560 | DMITRI BONDARCHUK | ADDRESS REDACTED | | | AAVE 12.8123263505931 / BTC 0.0979776084307343 / CEL 4269.19130309026 / ETH 9.45274870331528 / SNX 435.600029384237 / USDC 1.16914384658169 | | | |
| 3.1.151561 | DMITRI CHEKHTER | ADDRESS REDACTED | | | ADA 0.00351407984992264 / AVAX 0.0238225728365811 / BTC 0.000000930910501769 / DOT 0.0214401207481612 / ETH 0.000004164423237452 / MATIC 1.20125567813382 / SOL 0.00909855520123338 / USDC 0.00847709866557822 | | | |
| 3.1.151562 | DMITRI CHERTORINSKI | ADDRESS REDACTED | | | ADA 0.177126051101217 / BTC 0.000000630917053861 | | | |
| 3.1.151563 | DMITRI CHINBERG | ADDRESS REDACTED | | | BTC 0.0002086700649548701 / MCDAI 21.5495005049057 | | | |
| 3.1.151564 | DMITRI DIAKOV | ADDRESS REDACTED | | | BTC 1.2731779669399907 / USDC 0.284137939694338 | | | |
| 3.1.151565 | DMITRI EVCIUC | ADDRESS REDACTED | | | BTC 0.000000674461458182 / CEL 0.00009091516316155 / USDC 0.329216429237085 | | | |
| 3.1.151566 | DMITRI EVCIUC | ADDRESS REDACTED | | | AAVE 0.00000149459525904 / BTC 0.00000105479802679 / USDC 0.446388526401749 | | | |
| 3.1.151567 | DMITRI EVCIUC | ADDRESS REDACTED | | | BTC 0.00000008450305812 / CEL 0.687435883805746 | | | |
| 3.1.151568 | DMITRI FRIDMAN | ADDRESS REDACTED | | | BTC 0.00160236860799668 / MATIC 44200.542330675 / USDT ERC20 3.86625738960237 | | USDT ERC20 7.601888 | |
| 3.1.151569 | DMITRI FUERLE | ADDRESS REDACTED | | | BTC 0.001325913134536154 / ETH 0.0464958070819909 / USDC 0.147318173564158 | | BTC 0.00000000061899015 / USDC 0.000000900300470581 | |
| 3.1.151570 | DMITRI GENEROSO | ADDRESS REDACTED | | | BTC 0.00081557005287737 / ETH 0.031613424789409 | | | |
| 3.1.151571 | DMITRI GERATS | ADDRESS REDACTED | | | CEL 13.7868882224498 / LTC 0.00012478240587222 | | | |
| 3.1.151572 | DMITRI HAMBRICK | ADDRESS REDACTED | | | CEL 1.33642385191154 | | | |
| 3.1.151573 | DMITRI HURIK | ADDRESS REDACTED | | Yes | BCH 0.49398996409206 / BTC 0.00004165810426812 / MATIC 0.00584229789959916 / TUSD 0.530688049463225 / USDC 0.0486060397067934 / XLM 15561.8885838039 | MATIC 246.396181625639 / USDC 33.7945328249201 | | MATIC 7546.8773448144 |
| 3.1.151574 | DMITRI IVANOV | ADDRESS REDACTED | | | BTC 8.14680081374909005 / BTC 0.737180082292564 | | | |
| 3.1.151575 | DMITRI IVANOV | ADDRESS REDACTED | | | BTC 0.000987133945567130 | | | |
| 3.1.151576 | DMITRI KALASHNIKOV | ADDRESS REDACTED | | | CEL 0.376939907187245 | | | |
| 3.1.151577 | DMITRI KOSTISON | ADDRESS REDACTED | | | ADA 0.57567611599593 / BNB 0.0000063897300308 / BTC 0.00000002785443324 / CEL 0.939942578024738 | | | |
| 3.1.151578 | DMITRI LARIONOV | ADDRESS REDACTED | | | ETH 0.693310253686414 | | | |
| 3.1.151579 | DMITRI LAUS | ADDRESS REDACTED | | | CEL 20.1403787209118 / MCDAI 40 / USDT ERC20 20 | | | |
| 3.1.151580 | DMITRI LAWSON | ADDRESS REDACTED | | | CEL 1.06612192616154 / SGB 0.0771980121018401 / XRP 0.520611132644381 | | | |
| 3.1.151581 | DMITRI LEONOV | ADDRESS REDACTED | | | BTC 0.000006989215328261 / ETH 0.000613614112238844 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.151582 | DMITRI LEONOV | ADDRESS REDACTED | | | AAVE 0.014228593387594 | | | |
| | | | | | DOT 0.707968513991 | | | |
| | | | | | MATIC 15.2879880220779 | | | |
| | | | | | USDC 0.00321793417339588 | | | |
| | | | | | XLM 5.234486219774746 | | | |
| 3.1.151583 | DMITRI LOUTSIK | ADDRESS REDACTED | | | BTC 0.000012445834921292 | | | |
| 3.1.151584 | DMITRI MALUJEV | ADDRESS REDACTED | | | ETC 0.0000615425518401B | | | |
| | | | | | PAX 0.024853143004115.2 | | | |
| 3.1.151585 | DMITRI MIKHNEV | ADDRESS REDACTED | | | ADA 307.668610431925 | | | |
| | | | | | BTC 0.0010137877210155S | | | |
| 3.1.151586 | DMITRI MIRKAYAN | ADDRESS REDACTED | | | BTC 0.00270748127085443 | | | |
| 3.1.151587 | DMITRI NESTERENKO | ADDRESS REDACTED | | | ETH 0.495786783786458 | | | |
| 3.1.151588 | DMITRI PESTRIKOV | ADDRESS REDACTED | | | ETH 2.45453207199837 | | | |
| 3.1.151589 | DMITRI RUDNEV | ADDRESS REDACTED | | | USDC 4082.18440266655 | | | |
| | | | | | BTC 0.110629211883459 | | | |
| | | | | | CEL 30.4861743227858 | | | |
| | | | | | ETH 0.000275059299942778 | | | |
| 3.1.151590 | DMITRI SCERBAC | ADDRESS REDACTED | | | 1INCH 101.704470540.12 | | | |
| | | | | | BTC 0.00113778113341746 | | | |
| | | | | | USDC 429.231936770004 | | | |
| 3.1.151591 | DMITRI SHTILMAN | ADDRESS REDACTED | | | AAVE 13.5983797831035 | BTC 0.0075026923526115S | | |
| | | | | | ADA 2071.8327805295I | SNX 148.8633 | | |
| | | | | | AVAX 9.87230378728235 | USDC 1000 | | |
| | | | | | BCH 4.832781007400I5 | | | |
| | | | | | BTC 3.01298710529787 | | | |
| | | | | | CEL 47.22566441002271 | | | |
| | | | | | DOT 327.027216835599 | | | |
| | | | | | ETH 116.374065169515 | | | |
| | | | | | LINK 101.446688876935 | | | |
| | | | | | MATIC 7890.534972128.21 | | | |
| | | | | | SNX 738.15546102170.1 | | | |
| | | | | | SOL 577.66254032052.9 | | | |
| | | | | | USDC 9082.02036171395 | | | |
| 3.1.151592 | DMITRI SIMKIN | ADDRESS REDACTED | | | CEL 52.7236206347437 | | | |
| | | | | | DASH 2.20902345202403 | | | |
| | | | | | DOT 148.472371115833 | | | |
| | | | | | LUNC 34.01158805940.19 | | | |
| | | | | | XRP 1250.4350866707 | | | |
| | | | | | ZEC 7.58872956998076 | | | |
| 3.1.151593 | DMITRI SOSIMOV | ADDRESS REDACTED | | | BCH 0.0397166413208786 | | | |
| | | | | | CEL 0.80486787483016S | | | |
| | | | | | DOT 0.0162822149521272 | | | |
| | | | | | LTC 0.181013451245504 | | | |
| | | | | | MATIC 0.118305050446111 | | | |
| 3.1.151594 | DMITRI WOLFENHAUT | ADDRESS REDACTED | | | BTC 0.011683108436625.4 | | | |
| 3.1.151595 | DMITRI ZAREMBA | ADDRESS REDACTED | | | ADA 1938.66313901847 | | | |
| | | | | | BTC 1.0794619807091.6 | | | |
| | | | | | CEL 1.15116892753898 | | | |
| | | | | | DASH 0.0323051779632225 | | | |
| | | | | | ETH 31.513511489466.4 | | | |
| | | | | | MATIC 1122.44782839494 | | | |
| | | | | | UNI 62.22057251388.64 | | | |
| 3.1.151596 | DMITRI ABRAMOV | ADDRESS REDACTED | | | BTC 0.000002397737425571 | | | |
| 3.1.151597 | DMITRI ALEKSANDROVICH BORKOV | ADDRESS REDACTED | | | USDT ERC20 0.28318704566185.6 | | | |
| | | | | | BNB 0.000806073762159238 | | | |
| | | | | | CEL 0.00723424088543883 | | | |
| 3.1.151598 | DMITRI ALEKSANDROVICH CHERNOV | ADDRESS REDACTED | | | BTC 0.001654325630198S6 | | | |
| 3.1.151599 | DMITRI ALEKSEEVICH KRASHENINNIKOV | ADDRESS REDACTED | | | ETH 0.001631579804390S | | | |
| 3.1.151600 | DMITRI ALEKSEEVICH RUDNEV | ADDRESS REDACTED | | | USDC 0.847612928404301 | | | |
| | | | | | BTC 0.000031572044598512 | | | |
| 3.1.151601 | DMITRI ALFEREV | ADDRESS REDACTED | | | USDC 0.33492093095132S | | | |
| | | | | | BTC 0.00000000315758304 | | | |
| 3.1.151602 | DMITRI ANDREEVICH KOVALEI | ADDRESS REDACTED | | | CEL 0.9578848372745.18 | | | |
| 3.1.151603 | DMITRI BAIAKIN | ADDRESS REDACTED | | | BTC 0.00000000751771503 | | | |
| | | | | | CEL 1.2413523496960B | | | |
| 3.1.151604 | DMITRI BALASHOV | ADDRESS REDACTED | | | BTC 0.01148481770051.54 | | | |
| 3.1.151605 | DMITRI BARANOV | ADDRESS REDACTED | | | CEL 69.67729013710683 | | | |
| 3.1.151606 | DMITRI BARTASHEVICH | ADDRESS REDACTED | | | ETH 0.00836632710877581 | | | |
| | | | | | BTC 0.00667105052054963 | | | |
| 3.1.151607 | DMITRI BELOZERTSEV | ADDRESS REDACTED | | | ETC 0.0000401849363146 | | | |
| | | | | | ETC 0.00312829277388TB | | | |
| | | | | | BTC 0.000000005260296739 | | | |
| | | | | | CEL 0.80587592455582 | | | |
| | | | | | MCDAI 30 | | | |
| 3.1.151608 | DMITRI BEZMELNITSYN | ADDRESS REDACTED | | | BTC 0.0000004495999880B2 | | | |
| 3.1.151609 | DMITRI BEZMELNITSYN | ADDRESS REDACTED | | | BTC 0.000002907501425737 | | | |
| 3.1.151610 | DMITRI BONDAREV | ADDRESS REDACTED | | | BTC 0.0000023740089091.2 | | | |
| | | | | | CEL 0.00726367022673688 | | | |
| | | | | | DASH 0.0002369942624778.22 | | | |
| 3.1.151611 | DMITRI BONDAREV | ADDRESS REDACTED | | | BTC 0.0272360141737801 | | | |
| | | | | | BUSD 1005.78850154028 | | | |
| | | | | | MCDAI 0.56366624408709 | | | |
| | | | | | USDC 1004.64938392149 | | | |
| 3.1.151612 | DMITRI BUDNICHENKO | ADDRESS REDACTED | | | BTC 0.00000000859490415 | | | |
| 3.1.151613 | DMITRI CELPAN | ADDRESS REDACTED | | | CEL 0.25705412382801.4 | | | |
| 3.1.151614 | DMITRI EVGEN EVICH KOSHEL | ADDRESS REDACTED | | | BTC 0.018116142003037 | | | |
| 3.1.151615 | DMITRI EVSEEV | ADDRESS REDACTED | | | BTC 0.0016545774904566 | | | |
| | | | | | BTC 0.000011371138884.14 | | | |
| | | | | | CEL 0.012579682401548 | | | |
| | | | | | USDC 0.000000583195673006 | | | |
| | | | | | USDT ERC20 0.000000031117338341.14 | | | |
| 3.1.151616 | DMITRI GELEMEEV | ADDRESS REDACTED | | | BTC 0.00000000715567949.1 | | | |
| | | | | | CEL 0.158702219933945 | | | |
| 3.1.151617 | DMITRI GOLOVACH | ADDRESS REDACTED | | | BTC 0.00245998127399437 | | | |
| | | | | | ETH 0.0447586682883415 | | | |
| 3.1.151618 | DMITRI GUDENKO | ADDRESS REDACTED | | | BTC 0.00113984002609666 | | | |
| | | | | | BUSD 0.36496160709676 | | | |
| 3.1.151619 | DMITRI ILIN | ADDRESS REDACTED | | | CEL 0.14224929453171 | | | |
| | | | | | BTC 0.000000025230166375 | | | |
| | | | | | DOT 0.00439585987213782.2 | | | |
| | | | | | ETH 0.000051843826966B3 | | | |
| | | | | | XLM 0.09360230958409.04 | | | |
| | | | | | XRP 0.0544361008660.607 | | | |
| 3.1.151620 | DMITRI KARAMALAK | ADDRESS REDACTED | | | BTC 0.00000004075257529 | | | |
| | | | | | LTC 0.000226771243567305 | | | |
| 3.1.151621 | DMITRI KHARAPAEV | ADDRESS REDACTED | | | ADA 29.13184237138.17 | | | |
| | | | | | BTC 0.27064711135708B | | | |
| | | | | | ETH 2.91117033106903 | | | |
| | | | | | LUNC 14.00661678446.75 | | | |
| 3.1.151622 | DMITRI KLIMOV | ADDRESS REDACTED | | | CEL 0.01404533175958.48 | | | |
| | | | | | ETH 0.0106579630595204 | | | |
| 3.1.151623 | DMITRI KLYUKIN | ADDRESS REDACTED | | | LTC 0.0026448109360648.3 | | | |
| 3.1.151624 | DMITRI KOMAROV | ADDRESS REDACTED | | | ADA 0.003915633956478.92 | | | |
| | | | | | BNB 0.00000010290982853 | | | |
| | | | | | BTC 0.0000002303019565.1 | | | |
| | | | | | BUSD 0.00767688782377023 | | | |
| | | | | | CEL 0.00982213653917BB | | | |
| | | | | | DASH 0.000000001748843996 | | | |
| | | | | | EOS 0.00001634200286026.4 | | | |
| | | | | | ETH 0.00000002266509534 | | | |
| | | | | | LTC 0.00000000116605793.3 | | | |
| | | | | | USDC 0.00516422313486396 | | | |
| | | | | | USDT ERC20 0.000000546916420484 | | | |
| 3.1.151625 | DMITRI KOROBIEINIKOV | ADDRESS REDACTED | | | CEL 1 | | | |
| 3.1.151626 | DMITRI KUDRYAVTSEV | ADDRESS REDACTED | | | BTC 0.00000000732989286 | | | |
| | | | | | CEL 0.171190909283196 | | | |
| 3.1.151627 | DMITRI LAPSHUKOV | ADDRESS REDACTED | | | Yes | BTC 0.9859677064491.41 | ETH 1.48081912 | | BTC 1.0398320954361676 |
| | | | | | CEL 4171.82180918274 | | | XLM 115468.331593096 |
| | | | | | ETH 92.1028349173567 | | | |
| | | | | | LTC 66.235904299922 | | | |
| | | | | | USDC 631.81626158680B | | | |
| | | | | | XLM 48871.49713996.21 | | | |
| 3.1.151628 | DMITRI MAZUR | ADDRESS REDACTED | | | ADA 1103.26325421932 | | | |
| | | | | | BTC 0.001229107509336B | | | |
| | | | | | DOT 16.9508142407819 | | | |
| | | | | | ETH 0.41876961858391H | | | |
| | | | | | USDC 0.323050093312048 | | | |
| | | | | | XLM 1148.01375599613 | | | |
| | | | | | XRP 673.074471725986 | | | |
| 3.1.151629 | DMITRI MERKULOV | ADDRESS REDACTED | | | BTC 0.0269750168710952 | | | |
| | | | | | CEL 1 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.151630 | DMITRI MUSTAFAKULOV | ADDRESS REDACTED | | | BTC 0.011383533907813<br>CEL 10.299273353196<br>ETH 0.00375729598091879 | | | |
| 3.1.151631 | DMITRI NIKIFOROV | ADDRESS REDACTED | | | BTC 0.018094781571042 | | | |
| 3.1.151632 | DMITRI NIKULENKO | ADDRESS REDACTED | | | BTC 0.000041570803321199<br>CEL 0.448315038916371 | | | |
| 3.1.151633 | DMITRI ODINTCOV | ADDRESS REDACTED | | | ETH 0.00635131317224196 | | | |
| 3.1.151634 | DMITRI OLEGOVICH KHRAMOV | ADDRESS REDACTED | | | BTC 0.000001397943322118<br>USDT ERC20 0.473686531453461 | | | |
| 3.1.151635 | DMITRI OSIPOV | ADDRESS REDACTED | | | BTC 0.0000027933834727<br>BUSD 268.22578035085<br>CEL 0.277547078961288 | | | |
| 3.1.151636 | DMITRI OVSIAKOV | ADDRESS REDACTED | | | BTC 0.00852395581156317 | | | |
| 3.1.151637 | DMITRI POPOV | ADDRESS REDACTED | | | CEL 7.46619765586929<br>BTC 0.0000684655433120078<br>USDT ERC20 33.9942739741932 | | | |
| 3.1.151638 | DMITRI SADYKOV | ADDRESS REDACTED | | | BTC 0.0000001928134025 | | | |
| 3.1.151639 | DMITRI SAIFIDINOV | ADDRESS REDACTED | | | CEL 3.46510119089543<br>CEL 0.00357692177071557<br>XLM 0.013290164160066 | | | |
| 3.1.151640 | DMITRI SAMSONOV | ADDRESS REDACTED | | | BTC 0.04313970983939208 | | | |
| 3.1.151641 | DMITRI SERGEEVICH IVANOV | ADDRESS REDACTED | | | BTC 0.000000033122441358 | | | |
| 3.1.151642 | DMITRI SERGEEVICH KONSTANTINOV | ADDRESS REDACTED | | | CEL 0.000806752979016182<br>BTC 0.002330863053439512<br>USDT ERC20 405.647053870084 | | | |
| 3.1.151643 | DMITRI SERGEEVICH POSPELOV | ADDRESS REDACTED | | | BNB 0.2<br>BTC 0.0096050326196289<br>CEL 2.36527332999589<br>USDT ERC20 43 | | | |
| 3.1.151644 | DMITRI SHCHEPOTKIN | ADDRESS REDACTED | | | ADA 0.139838643892333<br>BTC 0.023805284856702<br>CEL 19.6323780529357<br>DASH 0.01068924<br>DOT 0.0442980027926834<br>ETC 0.015137<br>ETH 0.24255785582897<br>XRP 0.726252937775166 | | | |
| 3.1.151645 | DMITRI SHCHUKIN | ADDRESS REDACTED | | | CEL 0.616423652990622 | | | |
| 3.1.151646 | DMITRI SKOROKHODOV | ADDRESS REDACTED | | | CEL 1.09108690412382 | | | |
| 3.1.151647 | DMITRI SNANTSER | ADDRESS REDACTED | | | BTC 0.000000480460773<br>CEL 24.4491889453923<br>ETH 0.00000078484295601<br>SGB 230.36492434577<br>XRP 0.000000857976067851 | | | |
| 3.1.151648 | DMITRI SOROCHENKOV | ADDRESS REDACTED | | | BTC 0.00915640021190817 | | | |
| 3.1.151649 | DMITRI TIATKOV | ADDRESS REDACTED | | | ETH 0.0084418526454708 | | | |
| 3.1.151650 | DMITRI LISTSELENOV | ADDRESS REDACTED | | | CEL 0.0600293688652128 | | | |
| 3.1.151651 | DMITRI VASTIANOV | ADDRESS REDACTED | | | BTC 0.412811716616485<br>DOGE 2008.26104109448<br>DOT 38.5604460569667<br>ETH 0.262584307395867<br>SOL 2.48742244643367<br>USDT ERC20 877.889502213511 | | | |
| 3.1.151652 | DMITRI VLADIMIROVICH BELAVIN | ADDRESS REDACTED | | | BTC 0.00000021612964619<br>CEL 3.78455348155461 | | | |
| 3.1.151653 | DMITRI ZHLUDIN | ADDRESS REDACTED | | | BTC 0.00000006589457437<br>CEL 0.000499987006315984<br>PAX 0.0008786559818 | | | |
| 3.1.151654 | DMITRI ZHLUDIN | ADDRESS REDACTED | | | BTC 0.0010585331947955 | | | |
| 3.1.151655 | DMITRI ZHURAVLEV | ADDRESS REDACTED | | | CEL 0.0195016601960426799<br>CEL 0.01102560974559192<br>ETH 1.80211212295287 0E-05<br>MATIC 0.0297914983828125 | | | |
| 3.1.151656 | DMITRI FRIEDRICH | ADDRESS REDACTED | | | BTC 0.0000071642404 7627 | | | |
| 3.1.151657 | DMITRI HARLAMENKOV | ADDRESS REDACTED | | | BTC 0.00000000547907664 | | | |
| 3.1.151658 | DMITRI HARLANOV | ADDRESS REDACTED | | | CEL 0.00807227273312203<br>BTC 0.1993807062083333<br>CEL 153.8589294129<br>DASH 1.00783915<br>ETH 0.486114051163277<br>LTC 1.00941470479525<br>SNX 2.72908648 | | | |
| 3.1.151659 | DMITRI JEMELJANOV | ADDRESS REDACTED | | | ADA 0.132437513596497<br>BTC 0.1229861824114612<br>ETH 0.608948622247419<br>LINK 28.9227261472607<br>MATIC 183.491292165275<br>XLM 22.578373398136 | | | |
| 3.1.151660 | DMITRI PESTRIK | ADDRESS REDACTED | | | BNB 0.00000042<br>BTC 0.000000773583899076<br>CEL 5.16017246554584<br>DOT 0.00015805 | | | |
| 3.1.151661 | DMITRI RADIN | ADDRESS REDACTED | | | BNB 0.0501734971951781 | | | |
| 3.1.151662 | DMITRI SCHWABENLAND | ADDRESS REDACTED | | | BTC 0.0000000069877357803 | | | |
| 3.1.151663 | DMITRIIS DANILUKS | ADDRESS REDACTED | | | CEL 1.87243607549104<br>CEL 23.615772817202<br>DOT 31.3777676274672 | | | |
| 3.1.151664 | DMITRIIS NIMASS | ADDRESS REDACTED | | | MCDAI 0.000387678571428571<br>BNB 0.000766731816007895<br>BTC 0.0000988585689046614 | | | |
| 3.1.151665 | DMITRIIS NINIKASVILI | ADDRESS REDACTED | | | ETH 0.221915755934877<br>BTC 0.002481758950542027<br>OMG 0.0089424274193081 | | | |
| 3.1.151666 | DMITRIIS ROZVADOVSKIS | ADDRESS REDACTED | | | CEL 0.167687582827604 | | | |
| 3.1.151667 | DMITRIIS VOROBJOVS | ADDRESS REDACTED | | | USDC 1.16 | | | |
| 3.1.151668 | DMITRIUS PETRAUSKAS | ADDRESS REDACTED | | | ETH 0.000000648597861047<br>ADA 1.27660960139191<br>BNB 0.00246652212986647<br>BTC 0.001267541384085337<br>DOT 0.26040618514207<br>LUNC 0.000063135907142187<br>MATIC 7.50240422082<br>MCDAI 0.161721789233392<br>PAX 2.00972607250769<br>USDT ERC20 0.00169732156991118<br>XLM 0.40799591441<br>XRP 7.10715634283573 | | | |
| 3.1.151669 | DMITRIY AGARKOV | ADDRESS REDACTED | | | BTC 0.00079866862428 7331<br>OMG 0.0025814041654064 | | | |
| 3.1.151670 | DMITRIY ALEKSEEV | ADDRESS REDACTED | | | CEL 0.000059027682132231<br>USDT ERC20 0.637842362527184 | | | |
| 3.1.151671 | DMITRIY ANDREEV | ADDRESS REDACTED | | | BTC 0.0004482823546093557 | | | |
| 3.1.151672 | DMITRIY BABUKHIN | ADDRESS REDACTED | | | BTC 0.000000872842339446<br>EOS 0.163135040777164 | | | |
| 3.1.151673 | DMITRIY BAYKARA | ADDRESS REDACTED | | | BCH 0.32503685408451<br>BTC 0.0013556276119434<br>ETH 0.11208263657340B | | | |
| 3.1.151674 | DMITRIY BOHONOV | ADDRESS REDACTED | | | BTC 0.000000277541580175<br>ETH 0.000293892769192762 | | | |
| 3.1.151675 | DMITRIY BONDAR | ADDRESS REDACTED | | | ADA 169.722246363136<br>BTC 0.00793903292734451<br>CEL 15.4118264551673<br>ETH 0.00843227109136535<br>MATIC 70<br>SGB 13.2119951272444<br>XRP 192.336110909138 | | | |
| 3.1.151676 | DMITRIY BORISOVICH LUZNEV | ADDRESS REDACTED | | | CEL 0.003510021938824415 | | | |
| 3.1.151677 | DMITRIY BREYKIN | ADDRESS REDACTED | | | BTC 0.0000000901493112112<br>ETH 0.000000092514791129<br>MATIC 0.00233823597305807<br>USDC 0.000850051213355475 | | | |
| 3.1.151678 | DMITRIY BUBNOV | ADDRESS REDACTED | | | BTC 0.0000000506912273584<br>CEL 0.00536850096578806<br>USDT ERC20 0.68726145060282892 | | | |
| 3.1.151679 | DMITRIY CHATIEV | ADDRESS REDACTED | | | MCDAI 0.0258667870202638 | | | |
| 3.1.151680 | DMITRIY CHERKASHIN | ADDRESS REDACTED | | | XRP 0.052738911805288<br>CEL 0.414204362034892<br>ETH 0.0084340072667A066<br>USDT ERC20 0.945784 | | | |
| 3.1.151681 | DMITRIY CHERMYAVSKIY | ADDRESS REDACTED | | | CEL 0.0499820064726473 | | | |
| 3.1.151682 | DMITRIY DMITRIYEVICH NICHIPOROV | ADDRESS REDACTED | | | BTC 0.0023725296189075<br>CEL 3.46472913383275<br>USDC 1136.19562668715 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.151683 | DMITRY DOLGOPOLY | ADDRESS REDACTED | | | BTC 0.0000012881262130443<br>CEL 0.89049767537386 | | | |
| 3.1.151684 | DMITRY DOLOTIN | ADDRESS REDACTED | | | BTC 0.0000029247966546<br>BUSD 0.0011710829366417 | | | |
| 3.1.151685 | DMITRY DOLOTIN | ADDRESS REDACTED | | | BTC 0.0089866049271241<br>CEL 0.1352903674081104<br>USDT ERC20 400 | | | |
| 3.1.151686 | DMITRY DUDIK | ADDRESS REDACTED | | | ETH 0.0084392743574365 | | | |
| 3.1.151687 | DMITRY DVORETSKIY | ADDRESS REDACTED | | | BNB 0.0018392607810297<br>BTC 0.0000038645164356B | | | |
| 3.1.151688 | DMITRY EFANOV | ADDRESS REDACTED | | | BTC 0.0000012038593310B4<br>USDC 0.90457551022200Z | | | |
| 3.1.151689 | DMITRY FOMIN | ADDRESS REDACTED | | | BTC 0.000000054802467S4<br>OMG 0.0067569027379215S | | | |
| 3.1.151690 | DMITRY GRUSHIN | ADDRESS REDACTED | | | BTC 0.0000017143848316J9<br>USDC 0.99947457115518 | | | |
| 3.1.151691 | DMITRY GVOZDEV | ADDRESS REDACTED | | | BTC 0.0000031957493597214<br>DASH 0.00093310660437093T | | | |
| 3.1.151692 | DMITRY I PEREGUDOV | ADDRESS REDACTED | | | BTC 0.0011365248702604B<br>CEL 246.31238529360S<br>ETH 2.073794B28434D7<br>USDC 7049.448107219S1 | BTC 0.09879259<br>DOT 55.5936428794<br>ETH 0.0004678054727223466<br>LTC 3.05515848<br>SOL 5.588454801<br>USDC 1 | | |
| 3.1.151693 | DMITRY JERRY | ADDRESS REDACTED | | | BTC 0.0028457327875602S<br>EOS 8.110634060215127<br>SGB 3.49080167065659<br>XLM 2339.55106548517<br>XRP 22.834692577485B | | | |
| 3.1.151694 | DMITRY KABARDIN | ADDRESS REDACTED | | | ETH 0.0003595254310B0623 | | | |
| 3.1.151695 | DMITRY KAPAYEV | ADDRESS REDACTED | | | BTC 0.1061027758332Z<br>CEL 5.74147473304387<br>ETH 0.0011473234917904J | | | |
| 3.1.151696 | DMITRY KHAZAN | ADDRESS REDACTED | | | CEL 48.268537004160B<br>ETH 0.0001170583588338S1 | | | |
| 3.1.151697 | DMITRY KIRYAKOV | ADDRESS REDACTED | | | BTC 0.0000008602713574064<br>OMG 0.006817403673225D3 | | | |
| 3.1.151698 | DMITRY KLEVTSOV | ADDRESS REDACTED | | | BTC 0.0000000011964257B<br>CEL 3.30279995170519 | | | |
| 3.1.151699 | DMITRY KLUEV | ADDRESS REDACTED | | | BNB 0.10129431868568<br>BTC 0.0063809676644727 3<br>CEL 0.4503727082469S5<br>ETH 0.00007780431171604S<br>MCDA 0.4538903778200018<br>USDT ERC20 0.21947976797750S | | | |
| 3.1.151700 | DMITRY KOGAN | ADDRESS REDACTED | | Yes | AVAX 11.0537486<br>BCH 0.000059682540071B<br>BSV 0.0294109575298249<br>BTC 20.297016780289T<br>CEL 40903.3986068399<br>ETH 0.00003853707698666<br>GUSD 502733.051794002<br>USDC 21295.354183962T<br>USDT ERC20 28.270890807919S | | | BTC 37.0419806234937 |
| 3.1.151701 | DMITRY KOMSOMOLSKIY | ADDRESS REDACTED | | | CEL 0.00095331776602001 | | | |
| 3.1.151702 | DMITRY KOROBKOV | ADDRESS REDACTED | | | BTC 1.39880716393599E-06<br>OMG 0.004054B247434643B | | | |
| 3.1.151703 | DMITRY KOSAREV | ADDRESS REDACTED | | | BTC 0.0032136407349076A | | | |
| 3.1.151704 | DMITRY KOSTIN | ADDRESS REDACTED | | | CEL 0.15768618297623 | | | |
| 3.1.151705 | DMITRY KOTELNIKOV | ADDRESS REDACTED | | | BTC 0.0000036386806375<br>OMG 0.006431666736289A2 | | | |
| 3.1.151706 | DMITRY KRAVTSOV | ADDRESS REDACTED | | | BTC 0.00000000000000002<br>ETH 0.0084392743574336S | | | |
| 3.1.151707 | DMITRY KRESTYANINOV | ADDRESS REDACTED | | | BTC 0.0011012946890833S<br>CEL 1.0426738098912A<br>ETH 0.11653390775212B<br>KRP 0.20096042492711S | | | |
| 3.1.151708 | DMITRY KRYZHANOVSKIY | ADDRESS REDACTED | | | BTC 0.1243732963376I9<br>CEL 84.709528484196S<br>DOGE 381.45188<br>DOT 13.17415885S0153<br>ETH 0.00859451762366646<br>LTC 5.58807132164161 | | | |
| 3.1.151709 | DMITRY LAVROV | ADDRESS REDACTED | | | CEL 0.05389861826205T3 | | | |
| 3.1.151710 | DMITRY LEBEDINSKIY | ADDRESS REDACTED | | | BAT 988.78574371<br>BNT 494.523<br>BTC 0.2247283813835S9<br>CEL 234.664613726673<br>LTC 37.92306684<br>ETH 2<br>ZEC 0.44308308 | | | |
| 3.1.151711 | DMITRY LEONIDOVICH KUZNETSOV | ADDRESS REDACTED | | | BTC 0.00000000012842447<br>CEL 0.04538454952296<br>LTC 0.0014664642752852 | | | |
| 3.1.151712 | DMITRY LIPATOV | ADDRESS REDACTED | | | BTC 0.0000000185369113<br>OMG 0.0115239304221S1 | | | |
| 3.1.151713 | DMITRY LIS | ADDRESS REDACTED | | | CEL 0.0010519988173985I<br>ETH 0.20764797540290S9 | | | |
| 3.1.151714 | DMITRY LITOVCHENKO | ADDRESS REDACTED | | | BSV 0.04359309294705S6<br>BTC 0.0479735774113382 | | | |
| 3.1.151715 | DMITRY MAKAROV | ADDRESS REDACTED | | | BTC 0.0000056443804739S<br>EOS 0.1098255082386S7 | | | |
| 3.1.151716 | DMITRY MILLER | ADDRESS REDACTED | | | BTC 0.0000000063002I423B<br>OMG 0.010778854424293S | | | |
| 3.1.151717 | DMITRY MILYAYEV | ADDRESS REDACTED | | | BTC 4.20713497560990.07<br>OMG 0.0074679213230525 | | | |
| 3.1.151718 | DMITRY MIRONOV | ADDRESS REDACTED | | | BTC 0.0000002234677036I7<br>EOS 0.145351028871393 | | | |
| 3.1.151719 | DMITRY MOLUKOV | ADDRESS REDACTED | | | BTC 0.0000000818933583I<br>EOS 0.07559336367468 | | | |
| 3.1.151720 | DMITRY NAUMENKO | ADDRESS REDACTED | | | BTC 0.00000002597968906<br>CEL 0.0416877828048995<br>LTC 0.0015408549226461 | | | |
| 3.1.151721 | DMITRY NESTERENKO | ADDRESS REDACTED | | | BCH 0.0008946863324364J<br>BTC 0.0009259037589807B3<br>EOS 0.07087411274713G7<br>ETH 0.00507946161884602<br>LINK 0.0219855459566376<br>LTC 0.0010530446347653<br>MATIC 8.37671426650691<br>SNX 0.142204728898935<br>XLM 0.01161177415551I 6 | | | |
| 3.1.151722 | DMITRY NIKIFOROV | ADDRESS REDACTED | | | BTC 0.0000011S6587210S4<br>USDC 0.58022160194322 | | | |
| 3.1.151723 | DMITRY OBUKHOV | ADDRESS REDACTED | | | ADA 193.2797046246B<br>BTC 0.0038691516245084S<br>DOT 17.0514501896107<br>ETH 0.46994098365745Z<br>MATIC 143.79552717795S<br>SOL 4.73573601044869<br>USDC 6211.205466386848<br>XLM 6.30492174161534 | | | |
| 3.1.151724 | DMITRY OFMAN | ADDRESS REDACTED | | | BTC 0.01228571453276Z1<br>ETH 0.0385119340B0D34<br>USDC 676361.318770987 | | | |
| 3.1.151725 | DMITRY PARSHAKOV | ADDRESS REDACTED | | | BTC 0.81141202448332B<br>CEL 66.6073499224074<br>DOT 14.32025089398749 | BTC 0.00017362<br>CEL 0.0047<br>DOT 0.0054734537 | | |
| 3.1.151726 | DMITRY PERELSTEIN | ADDRESS REDACTED | | | ADA B245.26770603992<br>BTC 2.45624028871311<br>CEL 2316.3679766527<br>EOS 1330.50947457001<br>ETH 9.349393747Z387<br>GUSD 13951.5445224166<br>MATIC 1312.97007896684<br>PAXG 0.240161411229091<br>USDC 1130.23059592336 | | | |
| 3.1.151727 | DMITRY PILIEV | ADDRESS REDACTED | | | BTC 0.0000009844504503518 | | | |
| 3.1.151728 | DMITRY RADU | ADDRESS REDACTED | | | BTC 0.00015972<br>CEL 0.0225123465095851 | | | |
| 3.1.151729 | DMITRY RATMANSKY | ADDRESS REDACTED | | | BTC 0.000840331868B3669<br>ETH 0.0013888546491495<br>LTC 0.0004882090865281 25 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.151730 | DMITRIY ROSDYSKIY | ADDRESS REDACTED | | | BTC 0.0000020772462649579 OMG 0.0096892595503323 | | | |
| 3.1.151731 | DMITRIY RUSANOV | ADDRESS REDACTED | | | BTC 0.0000000620984821 CEL 0.0399803317215198 USDC 1.3361349531876 | | | |
| 3.1.151732 | DMITRIY RYABOV | ADDRESS REDACTED | | | BTC 0.0000006214904854668 LTC 0.0009644712023206577 | | | |
| 3.1.151733 | DMITRIY SABO | ADDRESS REDACTED | | | BAT 1.0852561090624 BTC 0.0000022482835022851 EOS 0.1280546785287811 USDT ERC20 3.1061442488222152 ZRX 1.4605368707389T | | | |
| 3.1.151734 | DMITRIY SAMOYLOV | ADDRESS REDACTED | | | BTC 0.0000088880993093807 CEL 1.1238702197807T ETH 0.000470286759854829 USDC 0.7643766459468J | | | |
| 3.1.151735 | DMITRIY SHAPOSHNIKOV | ADDRESS REDACTED | | | BTC 0.0000000783478463S EOS 0.0851535168797G1 | | | |
| 3.1.151736 | DMITRIY SHEGLOV | ADDRESS REDACTED | | | BTC 0.0146859397673617 | | | |
| 3.1.151737 | DMITRIY SHEOLNYY | ADDRESS REDACTED | | | CEL 2669.4635854646464 ETH 7.5216004708766 USDC 5.6635728918611S | | | |
| 3.1.151738 | DMITRIY SHKURUPSKY | ADDRESS REDACTED | | | CEL 1.0764768668704 ETH 0.0084392743574336S | | | |
| 3.1.151739 | DMITRIY SHVAYKOVSKIY | ADDRESS REDACTED | | | BTC 0.0000004100601781S OMG 0.0028060083120918S | | | |
| 3.1.151740 | DMITRIY STEPENKO | ADDRESS REDACTED | | | BUSD 8.5529135842316S | | | |
| 3.1.151741 | DMITRIY STUPEL | ADDRESS REDACTED | | | CEL 0.039224050930591S | | | |
| 3.1.151742 | DMITRIY SVISTUNOV | ADDRESS REDACTED | | | BTC 0.0000000516947758666 EOS 0.04415182020565S5 | | | |
| 3.1.151743 | DMITRIY TCKACHENKO | ADDRESS REDACTED | | | BTC 0.854105867286664 CEL 4060.4632181644 ETH 14.371762402157 LINK 38.38045455867S7 LTC 0.0065466642810845S PAXG 0.0024171432491630S SGB 469.4975280432414 SNX 91.095724119426A UNI 0.30504760320957S USDC 743.26450406302S USDT ERC20 115.293351690352 XLM 1.7551297879041J XRP 2.710912394408J | | | |
| 3.1.151744 | DMITRIY TETERIN | ADDRESS REDACTED | | | BTC 0.000000007117417081 CEL 0.5526856796024S9 ETH 0.0003885130213171398 | | | |
| 3.1.151745 | DMITRIY URICH | ADDRESS REDACTED | | | 1INCH 1238.17486542583 AAVE 4.0467631906599T AVAX 10.686235418437T BTC 0.122240671509529 LUNC 10.0015599912378 MATIC 1027.22123960747 | | | |
| 3.1.151746 | DMITRIY VANDYUK | ADDRESS REDACTED | | | BTC 0.2579492832778B USDC 257.07400638742T | | | |
| 3.1.151747 | DMITRIY VASILYUK | ADDRESS REDACTED | | | BTC 0.0000007745756730Z5 CEL 0.0979318443039D2 LTC 0.0000000994402619T | | | |
| 3.1.151748 | DMITRIY VLADIMIROVICH VOYTKO | ADDRESS REDACTED | | | BTC 0.00011458051417440S CEL 0.0720053258898RSS | | | |
| 3.1.151749 | DMITRIY VOLGAEV | ADDRESS REDACTED | | | BTC 5.0164522372699RE-07 EOS 0.21754591761958 | | | |
| 3.1.151750 | DMITRIY YEGOROV | ADDRESS REDACTED | | | BTC 0.00000071998475J323 BUSD 0.4310489106612T2 CEL 0.207944629358702 ETH 0.0084169260564798 | | | |
| 3.1.151751 | DMITRIY YESIN | ADDRESS REDACTED | | | BTC 0.00000000634887643 CEL 0.0041612133378426 ETH 0.00843400726674066 | | | |
| 3.1.151752 | DMITRIY YOVKO | ADDRESS REDACTED | | | CEL 74.9916824453449 LINK 0.0223267808993406 USDC 0.0764172856173B3 USDT ERC20 0.4607236351325T3 | | | |
| 3.1.151753 | DMITRIY YURINOV | ADDRESS REDACTED | | | BTC 0.0000002656286257008 ETH 0.202388345426898 MCDAI 0.0962503340286557 | | | |
| 3.1.151754 | DMITRIY ZATS | ADDRESS REDACTED | | | BAT 774.788923656112 BCH 0.4464263503920B3 BTC 1.2281760860S726 COMP 0.06153863866551453 EOS 457.325063061439 ETH 43.9004189823B82 LINK 378.569868413141 LTC 38.791357055631S OMG 114.600786029387 SGB 3140.853358169J1 USDC 43402.0383003509 XLM 17943.197217896J2 XRP 0.00000035096016601 ZRX 1349.63883796764 | | | |
| 3.1.151755 | DMITRIY ZELINSKIY | ADDRESS REDACTED | | | BTC 0.000001640411630262d | | | |
| 3.1.151756 | DMITRO ZHUKOV | ADDRESS REDACTED | | | CEL 1.09945500998105 | | | |
| 3.1.151757 | DMITRO SHESTOPALOV | ADDRESS REDACTED | | | BTC 0.00201145463185837 ETH 0.414318223806561 | | | |
| 3.1.151758 | DMITRUK GREGORY | ADDRESS REDACTED | | | ETH 0.084439052136936S5 | | | |
| 3.1.151759 | DMITRY ANDRIUSHCHENKO | ADDRESS REDACTED | | | BTC 0.0000047910577006018 CEL 1.099456500998105 BTC 0.00000094331340437 CEL 0.0535117854589548 ETH 0.0088438502536936S LTC 0.00868933693523507 | | | |
| 3.1.151760 | DMITRY ANTSUTKIN | ADDRESS REDACTED | | | CEL 161.67081060484666 | | | |
| 3.1.151761 | DMITRY ARSENIEV | ADDRESS REDACTED | | | BTC 0.0264301923105S26 CEL 5.2088902925J017 MCDAI 40 XRP 503.335285 | | | |
| 3.1.151762 | DMITRY ARSENIEV | ADDRESS REDACTED | | | BTC 0.0000000071J6721747 CEL 0.0392558943800213 | | | |
| 3.1.151763 | DMITRY ASANOV | ADDRESS REDACTED | | | SNX 0.16165787J659586 CEL 0.0031792262456030T | | | |
| 3.1.151764 | DMITRY AVVAKUMOV | ADDRESS REDACTED | | | BTC 0.000000009S648984 BUSD 0.663208900073414 CEL 0.0047575994095426 ETH 0.0084385052369363S | | | |
| 3.1.151765 | DMITRY BAGANDOV | ADDRESS REDACTED | | | CEL 0.27552591908b406 ETH 0.0084385052369363S | | | |
| 3.1.151766 | DMITRY BALA | ADDRESS REDACTED | | | BTC 0.0000071978032167T1 CEL 14.281394848016 ETH 0.0086138920748S104 LTC 0.00296467298563305 | | | |
| 3.1.151767 | DMITRY BASTRYKIN | ADDRESS REDACTED | | | BTC 0.0000000053421727 CEL 0.171658190679728 | | | |
| 3.1.151768 | DMITRY BERLIN | ADDRESS REDACTED | | | ETH 0.26305113284147b | | | |
| 3.1.151769 | DMITRY BIBIKOV | ADDRESS REDACTED | | | BTC 0.0000002411092S608 CEL 0.0310197453823117 DOT 0.000436660913431507 USDT ERC20 0.286965837557591 | | | |
| 3.1.151770 | DMITRY BIGUNYAK | ADDRESS REDACTED | | | GUSD 0.29142442199088 | | | |
| 3.1.151771 | DMITRY BOGUTSKII | ADDRESS REDACTED | | | ETH 0.0084392743574336S | | | |
| 3.1.151772 | DMITRY BOLSHIN | ADDRESS REDACTED | | | | DOT 103.5 | | |
| 3.1.151773 | DMITRY BORODYANSKY | ADDRESS REDACTED | | | AVAX 0.00001264634702670J1 BTC 0.149430045736195 CEL 2395366443702 ETH 1.0661472445679 MATIC 0.19933637648B024 SNX 16.522899233482 USDC 1019.0583770S794 XLM 0.0201395990936J75 | UST 0.010594612544449 UST 50 | | |
| 3.1.151774 | DMITRY BRAURMAN | ADDRESS REDACTED | | | BTC 0.0006984203445475d ETH 0.0016004431316115b LTC 10.9194918659643 SNX 367.452429699825 | | | |
| 3.1.151775 | DMITRY BUBIS | ADDRESS REDACTED | | | BTC 0.0008440661275471S8 ETH 0.00027735895T827131 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.155776 | DMITRI CHEREDNIK | ADDRESS REDACTED | | | BTC 0.0000001701511396603<br>CEL 0.0061737900620842<br>EOS 0.0598273714767193<br>MCDAI 0.0693480568097147 | | | |
| 3.1.151777 | DMITRY DIDOVICHER | ADDRESS REDACTED | | | AAVE 0.03404895465384955<br>ADA 42610.124751674<br>BTC 3.292266165446087<br>COMP 7.611662287020204<br>ETH 10.97530471277969<br>GUSD 5.835338634757<br>MATIC 25123.81572079199<br>USDC 91.29800858211152<br>XLM 52206.96986551357 | USDC 180.000754 | | |
| 3.1.151778 | DMITRY DOKOTIN | ADDRESS REDACTED | | | BTC 0.000000004061701591<br>BUSD 0.001927183121668734 | | | |
| 3.1.151779 | DMITRY DOLOTIB | ADDRESS REDACTED | | | BTC 0.00000001612772299809<br>BUSD 0.00099602401968648 | | | |
| 3.1.151780 | DMITRY ELTSOV | ADDRESS REDACTED | | | BTC 0.000000031891008674<br>USDC 0.95221707464179 | | | |
| 3.1.151781 | DMITRY EREMEEV | ADDRESS REDACTED | | | BTC 2.856350732129900.07<br>USDC 0.54892047451383834 | | | |
| 3.1.151782 | DMITRY FEDOROV | ADDRESS REDACTED | | | BTC 0.000045416801698316 | | | |
| 3.1.151783 | DMITRY FEDOSOV | ADDRESS REDACTED | | | BTC 0.00000067674312079<br>USDT ERC20 0.928238467416591 | | | |
| 3.1.151784 | DMITRY GAVORONSKY | ADDRESS REDACTED | | | CEL 0.16734455507561 | | | |
| 3.1.151785 | DMITRY GARCIA | ADDRESS REDACTED | | | ADA 741.2861736995931<br>BTC 0.00480785183568281<br>ETH 0.396215168060097<br>MATIC 2.136251627881168<br>USDC 0.11573763758534<br>XLM 0.037544930975952 | | | |
| 3.1.151786 | DMITRY GINSBURG | ADDRESS REDACTED | | | BNB 4.655433767247385<br>CEL 170.523470188706<br>ETH 3.001543762521335 | | | |
| 3.1.151787 | DMITRY GOMAN | ADDRESS REDACTED | | | ADA 0.4566191449785<br>BNB 0.001730682319129917<br>BTC 0.0000006577314534447<br>CEL 0.296340963209494<br>DOT 0.01805566936350988<br>ETH 0.768723561274145<br>MATIC 0.022131543693454<br>PAXG 0.00024827902661727<br>USDC 9.36<br>USDT ERC20 5.219289<br>XRP 0.11969657808929 | | | |
| 3.1.151788 | DMITRY GONCHAR | ADDRESS REDACTED | | | ADA 568.552791787221<br>BTC 0.0019481758987206<br>DOT 13.63797819420.38<br>ETH 2.25045705613557<br>USDC 299.918263091307 | | | |
| 3.1.151789 | DMITRY GOROSHEVSKY | ADDRESS REDACTED | | | CEL 3.072363931149916 | | | |
| 3.1.151790 | DMITRY GRIGORIEV | ADDRESS REDACTED | | | BTC 0.0000004064129927799<br>BUSD 0.47589988385103<br>ETH 0.00000927014872729<br>USDC 0.594572967206622 | | | |
| 3.1.151791 | DMITRY IVANOV | ADDRESS REDACTED | | | LTC 0.000747086579120784 | | | |
| 3.1.151792 | DMITRY IVANOV | ADDRESS REDACTED | | | BTC 0.023604243042172.6 | | | |
| 3.1.151793 | DMITRY IVANOVICH PROKOPENKO | ADDRESS REDACTED | | | BTC 0.238827910316707<br>ETH 25.601131532641 | | | |
| 3.1.151794 | DMITRY KAPSHUCHENKO | ADDRESS REDACTED | | | BTC 0.00000015066254015<br>CEL 0.36099433021036<br>ETH 0.08843400726674066<br>XRP 0.140428143663372 | | | |
| 3.1.151795 | DMITRY KASATOV | ADDRESS REDACTED | | | BTC 0.000013795512578039 | | BTC 0.0000005857903446 | |
| 3.1.151796 | DMITRY KHANIN | ADDRESS REDACTED | | | ETH 0.00861389330165312<br>MCDAI 42.639153910287<br>USDT ERC20 287.952980116396 | | | |
| 3.1.151797 | DMITRY KHOMENKO | ADDRESS REDACTED | | | CEL 10.055548230579<br>ETH 0.008438505236936.35 | | | |
| 3.1.151798 | DMITRY KHROL | ADDRESS REDACTED | | | BTC 0.000001028429208535<br>USDC 0.43373086887 1368 | | | |
| 3.1.151799 | DMITRY KRESTOV | ADDRESS REDACTED | | | BTC 1.35369540930499E-06<br>USDT ERC20 0.0169316423677585 | | | |
| 3.1.151800 | DMITRY KROTOV | ADDRESS REDACTED | | | BTC 0.00117198359922962<br>ETH 0.249431145450812 | | | |
| 3.1.151801 | DMITRY KRUGOV | ADDRESS REDACTED | | | BUSD 0.01<br>CEL 0.0062844474231081 | | | |
| 3.1.151802 | DMITRY KRUSHEVSKY | ADDRESS REDACTED | | | ETH 0.000008854147597242 | | | |
| 3.1.151803 | DMITRY KULAKOV | ADDRESS REDACTED | | | BTC 0.000059932257738712<br>CEL 387.036808855168<br>ETH 0.00481615971522842<br>LTC 1.55538988132666<br>USDC 0.76845274761763 | | | |
| 3.1.151804 | DMITRY LAPIN | ADDRESS REDACTED | | | BTC 0.00063350243263332<br>CEL 5.38639767015709<br>ETH 0.00843227109136535<br>XLM 0.000000033440170964 | | | |
| 3.1.151805 | DMITRY LEKO | ADDRESS REDACTED | | | BTC 0.00450592693593637<br>MCDAI 40 | | | |
| 3.1.151806 | DMITRY LEVANOV | ADDRESS REDACTED | | | BTC 0.00114191451668646<br>ETH 0.6439060525716551 | | | |
| 3.1.151807 | DMITRY LITVINOV | ADDRESS REDACTED | | | BTC 0.000000012390109145<br>BUSD 0.4453336418768 1<br>MCDAI 0.0153365353811589 | | | |
| 3.1.151808 | DMITRY LITYAYKIN | ADDRESS REDACTED | | | BTC 0.000952586616672335<br>CEL 0.6194787791 16045 | | | |
| 3.1.151809 | DMITRY LOBANOV | ADDRESS REDACTED | | | ADA 543.444211128575<br>BTC 0.00210065138479031 | | | |
| 3.1.151810 | DMITRY LYUBIMOV | ADDRESS REDACTED | | | BTC 0.00054678734379.4586 | | | |
| 3.1.151811 | DMITRY MATUSSO | ADDRESS REDACTED | | | MCDAI 0.02156454295040937 | | | |
| 3.1.151812 | DMITRY MEDVEDEV | ADDRESS REDACTED | | | BTC 0.00013683737074824<br>ETH 0.00000036708915331 7<br>USDT ERC20 0.3279282k2438037 | | | |
| 3.1.151813 | DMITRY MELNIKOV | ADDRESS REDACTED | | | BTC 0.064225339710654 | | | |
| 3.1.151814 | DMITRY MEYEROVICH | ADDRESS REDACTED | | | AAVE 0.049189612622652<br>BTC 0.00129508889460838<br>CEL 4.17708879636583<br>DASH 3.62849046581459E-05<br>ETH 0.000023185535329796<br>LINK 0.00052049460939617<br>LTC 0.01971284878207b6<br>MATIC 0.1787785506343b9<br>MCDAI 0.53547261024243<br>SNX 0.005893185627320944<br>UNI 0.00020928213439069b<br>USDC 296.815214051683<br>USDT ERC20 15.92782317441 7 | | | |
| 3.1.151815 | DMITRY MEYERSON | ADDRESS REDACTED | | | MCDAI 0.05804340383079<br>PAXG 0.00009966250991 81 | | | |
| 3.1.151816 | DMITRY MISKEVICH | ADDRESS REDACTED | | | BTC 0.000001498913049607<br>LTC 0.00151706721147672 | | | |
| 3.1.151817 | DMITRY MITOV | ADDRESS REDACTED | | | BTC 5.009236783027 7<br>CEL 84985.387400952<br>ETH 90 | | | |
| 3.1.151818 | DMITRY MOSKVITIN | ADDRESS REDACTED | | | BSV 0.0002047797681100999<br>BTC 0.13028220025928<br>CEL 686.16982758356b<br>ETC 11.5327230368048<br>ETH 2.98869610805378 | | | |
| 3.1.151819 | DMITRY NADYMOV | ADDRESS REDACTED | | | XLM 0.847658024876311 | | | |
| 3.1.151820 | DMITRY NADYMOV | ADDRESS REDACTED | | | BTC 0.0000077109071132<br>CEL 0.305741507952268<br>XLM 1.0543937873696 | | | |
| 3.1.151821 | DMITRY NASONOV | ADDRESS REDACTED | | | CEL 0.063509007526841 | | | |
| 3.1.151822 | DMITRY NAUMOV | ADDRESS REDACTED | | | CEL 26.4245724469521<br>ETH 0.199785223938413<br>XLM 591.823387757239 | | | |
| 3.1.151823 | DMITRY NAYGAS | ADDRESS REDACTED | | | BTC 0.0008619753196506b3<br>DOT 44.251294250926<br>EOS 0.06954285064904<br>MATIC 6668.88553020478<br>XRP 1.07961334881068 | | | |
| 3.1.151824 | DMITRY NEMIROVSKIY | ADDRESS REDACTED | | | BTC 0.0000000034545423b<br>CEL 0.005079342605100b2 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.151825 | DMITRY NEVOZHAY | ADDRESS REDACTED | | | CEL 1.1423152705355<br>EOS 22.390866101824<br>MCDA1 0.00000007715995234<br>OMG 8.153931148820007<br>XLM 283.334756982828 | | | |
| 3.1.151826 | DMITRY NIKOLAEV | ADDRESS REDACTED | | | BTC 0.000883986692853374<br>USDT ERC20 414.144329574538 | | | |
| 3.1.151827 | DMITRY NOLOTIN | ADDRESS REDACTED | | | BTC 0.00127493273096319<br>USDT ERC20 1.14856724960521 | | | |
| 3.1.151828 | DMITRY NOVAKOVSKY | ADDRESS REDACTED | | | BTC 0.0000000227919511? | | | |
| 3.1.151829 | DMITRY NOVOTOCHINOV | ADDRESS REDACTED | | | CEL 0.0000910254382806937<br>BTC 0.0000016985034923619<br>CEL 1.16803209668282<br>USDC 0.0000004681023350B<br>ZEC 0.001936423790345515 | | | |
| 3.1.151830 | DMITRY OSIPENKO | ADDRESS REDACTED | | | ETH 0.00860851347899882 | | | |
| 3.1.151831 | DMITRY OSTROUKHOV | ADDRESS REDACTED | | | BTC 0.000960216206389764<br>XLM 2445.68050502775 | | | |
| 3.1.151832 | DMITRY PAKSHIN | ADDRESS REDACTED | | | CEL 0.009057206851502008 | | | |
| 3.1.151833 | DMITRY PETROVSKI | ADDRESS REDACTED | | | ETH 0.21167273962674<br>USDC 33196.8447788163 | | | |
| 3.1.151834 | DMITRY RABKIN | ADDRESS REDACTED | | | USDT ERC20 137.334774902067 | | | |
| 3.1.151835 | DMITRY RILOTIN | ADDRESS REDACTED | | | BTC 0.0000000069796051 59<br>CEL 0.1031914616395?8 | | | |
| 3.1.151836 | DMITRY ROCKMAN | ADDRESS REDACTED | | | ADA 1.55653595512031<br>BTC 0.149130440335554<br>ETH 12.3208505949028<br>SOL 168.6449735105?2 | ADA 0.00000014200414?7909<br>BTC 0.00091966587?972337 | | |
| 3.1.151837 | DMITRY ROLOTIN | ADDRESS REDACTED | | | BTC 0.00000285626119394? | | | |
| 3.1.151838 | DMITRY ROZIN | ADDRESS REDACTED | | | ADA 31334.0970763482<br>BTC 1.06453658492?53<br>ETH 16.17381311520?9<br>USDT ERC20 33.017499792572? | BTC 0.00000054 | | |
| 3.1.151839 | DMITRY RUKAZENKOV | ADDRESS REDACTED | | | CEL 0.8228644098?991 | | | |
| 3.1.151840 | DMITRY SABROV | ADDRESS REDACTED | | | BTC 0.08891800273204?08 | | | |
| 3.1.151841 | DMITRY SAPUNOV | ADDRESS REDACTED | | | BTC 0.000546465950297587<br>CEL 0.98740102098737? | | | |
| 3.1.151842 | DMITRY SAPUNOV | ADDRESS REDACTED | | | BTC 0.00000017241890429<br>CEL 0.53094221488?168 | | | |
| 3.1.151843 | DMITRY SELIUCHENKO | ADDRESS REDACTED | | | ETH 0.00843927431743365 | | | |
| 3.1.151844 | DMITRY SELIUCHENKO | ADDRESS REDACTED | | | BTC 0.0000001270310584?17<br>CEL 0.038371370882142?<br>ETH 0.00861389274531265 | | | |
| 3.1.151845 | DMITRY SERGEYEVICH TRIFONOV | ADDRESS REDACTED | | | CEL 0.10109834375912<br>CEL 98.23877841659 11<br>USDC 3035.41197759623 | | | |
| 3.1.151846 | DMITRY SHABELNIK | ADDRESS REDACTED | | | BTC 0.00000052157329513?<br>CEL 1.65194394361422<br>ETH 0.00002023570280932 9<br>TUSD 0.00767650813065?6 | | | |
| 3.1.151847 | DMITRY SHAPIRO | ADDRESS REDACTED | | | USDT ERC20 0.024112459236500 1 | SOL 95.60802856200 98 | | |
| 3.1.151848 | DMITRY SHARYGIN | ADDRESS REDACTED | | | BTC 0.00164049342003302<br>ETH 13.9501100991 09<br>GUSD 5219.14947483149<br>SOL 0.085434687890?52<br>USDC 20865.5952389717 | | | |
| 3.1.151849 | DMITRY SHIPILOV | ADDRESS REDACTED | | | BTC 0.00945447<br>CEL 4.83804415851815<br>USDT ERC20 0.59260759797639? | | | |
| 3.1.151850 | DMITRY SHRAYEV | ADDRESS REDACTED | | | BTC 0.00001659177381537?<br>USDC 17859.382993629?1 | | | |
| 3.1.151851 | DMITRY SHREYDER | ADDRESS REDACTED | | | BTC 0.13190697274003?<br>CEL 28891.8770114864<br>LINK 350.57139<br>LTC 0.00000002996805?446<br>SNX 248.913899<br>UNI 200 | | | |
| 3.1.151852 | DMITRY SHTURMAN | ADDRESS REDACTED | | | BTC 0.0000054722285512 23<br>CEL 0.0011250654246547 3<br>UNI 0.00000245765241844 0<br>USDT ERC20 0.81569060496474 43 | | | |
| 3.1.151853 | DMITRY SHURYGIN | ADDRESS REDACTED | | | CEL 0.42819040740786 | | | |
| 3.1.151854 | DMITRY SINKEVICH | ADDRESS REDACTED | | | BTC 0.0000020752592186 65<br>USDC 0.0498143238256983 | | | |
| 3.1.151855 | DMITRY SOKOLOV | ADDRESS REDACTED | | | BTC 0.0010467831026926 9<br>CEL 0.0000834936874447?6<br>XRP 0.0000007228812515?5 | | | |
| 3.1.151856 | DMITRY SOLYUANOV | ADDRESS REDACTED | | | BTC 0.0420866695532679<br>CEL 0.24817397953422 6<br>USDT ERC20 10.704619011660 3 | | | |
| 3.1.151857 | DMITRY STAROVOITOV | ADDRESS REDACTED | | | BTC 0.0000000883348107 3<br>BUSD 0.708303362850307<br>CEL 0.004585682836660455 | | | |
| 3.1.151858 | DMITRY TEFO | ADDRESS REDACTED | | | BTC 0.0008241164686?285 | | | |
| 3.1.151859 | DMITRY TIMIRYAZEV | ADDRESS REDACTED | | | ETH 0.00123994748088361<br>BTC 0.01482012867540?3<br>CEL 3.66519919885875 | | | |
| 3.1.151860 | DMITRY TIMOKHIN | ADDRESS REDACTED | | | BTC 0.0000000026389548009<br>CEL 60.40124977666?95<br>EOS 9.2371<br>ETH 4.48630005157969<br>PAXG 0.044176567591 1243<br>USDC 42690.27152769?9<br>USDT ERC20 1925.4899438672? | | | |
| 3.1.151861 | DMITRY TROPIKHIN | ADDRESS REDACTED | | | CEL 0.4919502461257 02 | | | |
| 3.1.151862 | DMITRY TYMCHUK | ADDRESS REDACTED | | | BTC 0.00034560042157941 22 | | | |
| 3.1.151863 | DMITRY ULANOV | ADDRESS REDACTED | | | BTC 0.00000438373240620 1 | | | |
| 3.1.151864 | DMITRY VIARSHENKO | ADDRESS REDACTED | | | CEL 0.0000008015936436339<br>BTC 0.00000080361566436?39<br>XRP 0.025124685689997 | | | |
| 3.1.151865 | DMITRY VISHNEVSKY | ADDRESS REDACTED | | | BTC 0.00000000606617183B<br>CEL 0.2667313123706708<br>ETH 0.00903778816889481<br>USDT ERC20 0.10556594076416 | | | |
| 3.1.151866 | DMITRY VOROBIEV | ADDRESS REDACTED | | | BTC 0.0000012058587495072<br>USDC 0.4466347793375?39 | | | |
| 3.1.151867 | DMITRY YAKOVITSKY | ADDRESS REDACTED | | | BTC 0.0000025124211711<br>CEL 2.85891526371625 | | | |
| 3.1.151868 | DMITRY YURCHENKO | ADDRESS REDACTED | | | 1INCH 4335.43397687855<br>AAVE 10.20755108867853<br>BCH 0.00000007760224483<br>BTC 3.84329368850242<br>CEL 27357.2198046134<br>DASH 4.69253506445056<br>ETH 34.5197500290812<br>LINK 326.855337283292<br>LTC 0.0000000056310481B3<br>LUNC 807.56367396487<br>MATIC 7655.143062664257<br>PAXG 5.144220927117477<br>USDC 35315.050000672?<br>USDT ERC20 262.4<br>XRP 12517.5686875547<br>XTZ 4957.87045828851 | | | |
| 3.1.151869 | DMITRY ZASTER | ADDRESS REDACTED | | | BTC 0.00000025140827857<br>BUSD 0.451266323513362<br>ETH 0.008606533166434<br>USDC 0.668549887606106 | | | |
| 3.1.151870 | DMITRY ZELENKO | ADDRESS REDACTED | | | ADA 0.210614907469053<br>BTC 0.000783249146232332<br>EOS 0.08909090882920889<br>ETH 0.000214503198960763<br>GUSD 0.0191332112066455<br>USDC 0.02860514261B4861<br>USDT ERC20 0.192995420320053 | | | |
| 3.1.151871 | DMITRY ZHIDKIH | ADDRESS REDACTED | | | CEL 0.28350873191797K | | | |
| 3.1.151872 | DMITRY ZHUDIN | ADDRESS REDACTED | | | BTC 0.000000000481949835<br>CEL 0.0000190416122086 | | | |
| 3.1.151873 | DMITRY ZLOTSKY | ADDRESS REDACTED | | | BTC 0.27019373727423G<br>ETH 9.56861194524796? | | | |
| 3.1.151874 | DMITRY PROVOTOROV | ADDRESS REDACTED | | | BTC 0.00000000821482406?<br>CEL 0.00590908253832123<br>USDT ERC20 0.990318788169644 | | | |
| 3.1.151875 | DMONTE BYRD | ADDRESS REDACTED | | | BTC 0.00000126307365B205 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.151876 | DMYTRO KATRENKO | ADDRESS REDACTED | | | ETH 0.0084385052369363S | | | |
| 3.1.151877 | DMYTRO VELYCHKO | ADDRESS REDACTED | | | BTC 0.0000013853387476S3 | | | |
| | | | | | LTC 4.1185715743862 | | | |
| 3.1.151878 | DMYTRO AMOSOV | ADDRESS REDACTED | | | BTC 0.0000000480770244B9 | | | |
| | | | | | ETH 0.0000053842089556G7 | | | |
| | | | | | USDC 0.131012152176D6 | | | |
| 3.1.151879 | DMYTRO ATENTYEV | ADDRESS REDACTED | | | CEL 2.0937435478244 | | | |
| | | | | | COMP 0.0012189884753925S | | | |
| 3.1.151880 | DMYTRO BAIMURATOV | ADDRESS REDACTED | | | CEL 0.21394634911302G | | | |
| | | | | | ETH 0.0084385052369363S | | | |
| 3.1.151881 | DMYTRO BALANUK | ADDRESS REDACTED | | | ADA 0.38814490175700S | | | |
| | | | | | BTC 0.00007800015097466B | | | |
| | | | | | BUSD 1.8275391708296T | | | |
| | | | | | CEL 0.1929635709889GS | | | |
| | | | | | DOT 0.00512634876800S77 | | | |
| | | | | | ETH 7.59260452306599E-06 | | | |
| | | | | | LTC 0.0114374765687465 | | | |
| | | | | | MATIC 0.537549812187718 | | | |
| | | | | | PAKG 0.0000905376019749H9 | | | |
| | | | | | USDC 0.0658254010343036 | | | |
| | | | | | USDT ERC20 0.7863240712026D | | | |
| 3.1.151882 | DMYTRO BASHTANNIK | ADDRESS REDACTED | | | BTC 0.0022373428524005S | | | |
| | | | | | BTC 0.00986621999497331 | | | |
| 3.1.151883 | DMYTRO BATYNSKYI | ADDRESS REDACTED | | | BTC 0.00112489073254A3 | | | |
| | | | | | CEL 0.39737725164L271 | | | |
| | | | | | ETH 0.0084340072667406G | | | |
| 3.1.151884 | DMYTRO BAYER | ADDRESS REDACTED | | | BTC 0.15952866837464 | | | |
| | | | | | ETH 0.00859915982380335S | | | |
| 3.1.151885 | DMYTRO BILYK | ADDRESS REDACTED | | | BTC 4.53666722767028 | | | |
| | | | | | CEL 1.1210858170G185 | | | |
| | | | | | ETH 5.49994223582395 | | | |
| | | | | | LINK 12742.7138547958 | | | |
| | | | | | USDC 30379.3988944051 | | | |
| | | | | | USDT ERC20 10.7293934432684 | | | |
| 3.1.151886 | DMYTRO BOBROV | ADDRESS REDACTED | | | ADA 15.9466298982983 | | | |
| | | | | | BTC 0.01229624226167211 | | | |
| | | | | | CEL 305.8097891175122 | | | |
| | | | | | DASH 0.95665819314B698 | | | |
| | | | | | DOGE 160 | | | |
| | | | | | DOT 4.10158354145362 | | | |
| | | | | | ETH 0.0240844492635I7 | | | |
| | | | | | GUSD 5 | | | |
| | | | | | MATIC 23.597131977B344 | | | |
| | | | | | UST 23 | | | |
| | | | | | XRP 221.941415320B76 | | | |
| | | | | | XTZ 15.0935441833615 | | | |
| 3.1.151887 | DMYTRO BOHACHENKO | ADDRESS REDACTED | | | BNB 0.00136351301935G2 | | | |
| | | | | | BTC 0.00107441204907273 | | | |
| | | | | | CEL 1.064302988D8071 | | | |
| | | | | | DOT 0.01686709038Q207 | | | |
| | | | | | ETH 0.00613893073410B8 | | | |
| 3.1.151888 | DMYTRO BONDARENKO | ADDRESS REDACTED | | | BTC 0.00000008416896I683 | | | |
| | | | | | CEL 0.1737791563B3397 | | | |
| | | | | | ETH 5.14458445280699E-06 | | | |
| | | | | | MCDAI 0.0105042396927S4 | | | |
| 3.1.151889 | DMYTRO BORONNIKOV | ADDRESS REDACTED | | | BTC 0.01615820998118 | | | |
| | | | | | CEL 0.0647328341222129 | | | |
| | | | | | ETH 0.289168526111592 | | | |
| | | | | | MCDAI 0.06281879304963B8 | | | |
| 3.1.151890 | DMYTRO BULANTSEV | ADDRESS REDACTED | | | BTC 0.00000000448475951S9 | | | |
| | | | | | CEL 0.1601326002G3912 | | | |
| | | | | | USDT ERC20 0.000000066327923576 | | | |
| 3.1.151891 | DMYTRO CHEKHONIN | ADDRESS REDACTED | | | ETH 0.008585166685B1294 | | | |
| 3.1.151892 | DMYTRO CHERNETSKY | ADDRESS REDACTED | | | CEL 0.285051185651139 | | | |
| | | | | | ETH 0.00843272199136535 | | | |
| 3.1.151893 | DMYTRO CHERNIAVSKYI | ADDRESS REDACTED | | | ETH 0.00860674140145H95 | | | |
| 3.1.151894 | DMYTRO CHORNYI | ADDRESS REDACTED | | | BTC 0.00123810945959223 | | | |
| | | | | | USDC 405.379059465144 | | | |
| 3.1.151895 | DMYTRO DANYLOV | ADDRESS REDACTED | | | BTC 0.0000482239078522D4 | | | |
| | | | | | MATIC 2.27076294606177 | | | |
| 3.1.151896 | DMYTRO DASZCZENKO | ADDRESS REDACTED | | | USDT ERC20 0.7872679559942Z8 | | | |
| 3.1.151897 | DMYTRO DOLETSKYI | ADDRESS REDACTED | | | CEL 0.0360042284527298 | | | |
| 3.1.151898 | DMYTRO DRAPAK | ADDRESS REDACTED | | | ETH 0.014745976368714 | | | |
| | | | | | CEL 1.5249973751226 | | | |
| | | | | | USDT ERC20 402 | | | |
| 3.1.151899 | DMYTRO DUBROVSKYY | ADDRESS REDACTED | | | BTC 0.0000017465400S7505 | | | |
| | | | | | ETH 0.00000726378936677 | | | |
| | | | | | MATIC 0.01446665126430S | | | |
| | | | | | USDC 0.015690210569Q027 | | | |
| 3.1.151900 | DMYTRO DUOCHENKO | ADDRESS REDACTED | | | BTC 0.0000000329835613957 | | | |
| | | | | | ETH 0.00000840064771931 | | | |
| | | | | | USDC 0.4031500326S3623 | | | |
| 3.1.151901 | DMYTRO DUNIN | ADDRESS REDACTED | | | BCH 0.000308593231143G8 | | | |
| | | | | | BTC 0.0000013153074384S3 | | | |
| | | | | | ETH 0.00861389304448D6 | | | |
| 3.1.151902 | DMYTRO FEDORETS | ADDRESS REDACTED | | | ETH 0.00843527435743365 | | | |
| 3.1.151903 | DMYTRO FEDORETS | ADDRESS REDACTED | | | ETH 0.00842029678572706 | | | |
| 3.1.151904 | DMYTRO FROLOV | ADDRESS REDACTED | | | CEL 0.0540096162549727 | | | |
| 3.1.151905 | DMYTRO GILGUR | ADDRESS REDACTED | | | ETH 0.0084372719913653S | | | |
| 3.1.151906 | DMYTRO GLONYAGUN | ADDRESS REDACTED | | | BTC 0.0001363690517796411 | | | |
| | | | | | CEL 0.2844451263347116 | | | |
| 3.1.151907 | DMYTRO HALUSHKA | ADDRESS REDACTED | | | ETH 0.0000402967857206 | | | |
| | | | | | BTC 0.0000003137407901144 | | | |
| | | | | | CEL 0.192139638791636 | | | |
| | | | | | ETH 0.00000001364265165S3 | | | |
| | | | | | XLM 0.0003143 | | | |
| 3.1.151908 | DMYTRO HENSITSKYI | ADDRESS REDACTED | | | ETH 0.00843927435743365 | | | |
| 3.1.151909 | DMYTRO HODLEVSKYI | ADDRESS REDACTED | | | BTC 0.0000024826287456T | | | |
| | | | | | ETH 0.000003021519G9211 | | | |
| | | | | | USDC 0.71757760296102Z | | | |
| 3.1.151910 | DMYTRO HORUNOV | ADDRESS REDACTED | | | CEL 0.58593329106412Z | | | |
| | | | | | ETH 0.00843885023690365 | | | |
| 3.1.151911 | DMYTRO HRES | ADDRESS REDACTED | | | CEL 0.33979589054713 | | | |
| 3.1.151912 | DMYTRO HULKO | ADDRESS REDACTED | | | ETH 0.00842488373660443 | | | |
| | | | | | CEL 0.04902376628S3835 | | | |
| 3.1.151913 | DMYTRO HYRAVENKO | ADDRESS REDACTED | | | ETH 0.00901210977817150A27 | | | |
| | | | | | BTC 0.0021112200067590H | | | |
| | | | | | CEL 1.82986449890711 | | | |
| | | | | | LTC 6.2 | | | |
| 3.1.151914 | DMYTRO ILCHUK | ADDRESS REDACTED | | | ADA 0.140793423802707 | | | |
| | | | | | BTC 0.00000000172595661S | | | |
| | | | | | CEL 4.72194810635042 | | | |
| | | | | | DASH 0.00035926842815493T | | | |
| | | | | | DOT 10.1525815415331 | | | |
| | | | | | ETH 0.009602501975761G4 | | | |
| | | | | | XLM 603.484148837757 | | | |
| | | | | | XRP 650.4418861981I26 | | | |
| 3.1.151915 | DMYTRO ILIENKO | ADDRESS REDACTED | | | BCH 1.88016824864759Y-05 | | | |
| | | | | | BTC 0.0000058976188845442 | | | |
| | | | | | USDC 0.0058069027106663 | | | |
| | | | | | USDC 0.0070444602563746 | | | |
| | | | | | USDT ERC20 8.577066602622455 | | | |
| 3.1.151916 | DMYTRO KALYNOVSKYI | ADDRESS REDACTED | | | BTC 0.0350839412474842 | | | |
| | | | | | CEL 166.66616305B533 | | | |
| | | | | | EOS 0.00010158506B561507 | | | |
| | | | | | ETH 586.28670363906I4 | | | |
| | | | | | LTC 0.000000088312744147 | | | |
| | | | | | SGB 71186.564892B275 | | | |
| | | | | | USDT ERC20 398.03876118 | | | |
| | | | | | USDT ERC20 0.23926636679969S | | | |
| | | | | | XRP 0.00000007672933272B | | | |
| 3.1.151917 | DMYTRO KAPUSTIAN | ADDRESS REDACTED | | | BTC 0.01448621188124A2 | | | |
| | | | | | USDT ERC20 605.544383845682 | | | |
| 3.1.151918 | DMYTRO KARABASH | ADDRESS REDACTED | | | BTC 0.00171551940234S1 | | | |
| | | | | | CEL 0.04601620370275Z | | | |
| | | | | | ETH 0.0024657163963097S | | | |
| | | | | | USDC 0.78195397086976B | | | |
| 3.1.151919 | DMYTRO KARAZHOV | ADDRESS REDACTED | | | ETH 0.0086161561271834B | | | |
| 3.1.151920 | DMYTRO KARPENKO | ADDRESS REDACTED | | | ETH 0.00860851420606692 | | | |
| 3.1.151921 | DMYTRO KARPILOVSKYY | ADDRESS REDACTED | | | BTC 0.0000315776907697B4 | | | |
| | | | | | CEL 1.103813792001S7 | | | |
| | | | | | USDT ERC20 0.39102881176463I | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.151922 | DMYTRO KASHYRIN | ADDRESS REDACTED | | | BTC 0.00000034259133243J05 TAUD 7.8538829709287I USDC 0.76241629892917T | | | |
| 3.1.151923 | DMYTRO KIPEN | ADDRESS REDACTED | | | BTC 0.0000010387261736567 USDT ERC20 0.3578882103019J22 | | | |
| 3.1.151924 | DMYTRO KOLESNYK | ADDRESS REDACTED | | | BTC 0.00000511906523J193 CEL 0.052304581567463S ETH 0.008611900845241171 MCDAI 0.024383089284S034 USDC 0.443559867617421 | | | |
| 3.1.151925 | DMYTRO KOSTENKO | ADDRESS REDACTED | | | USDT ERC20 402.6714669018S3 | | | |
| 3.1.151926 | DMYTRO KOVALENKO | ADDRESS REDACTED | | | BTC 0.00000241228501147S CEL 0.0035042619568740O ETH 0.00859918821379278 LTC 0.003966501591087O8 | | | |
| 3.1.151927 | DMYTRO KOZLOV | ADDRESS REDACTED | | | BTC 0.000000009418712J67 CEL 0.0809379537188108 XLM 0.000000048703537863 | | | |
| 3.1.151928 | DMYTRO KRAMAR | ADDRESS REDACTED | | | ADA 0.16073784716B644 BTC 0.018855799056439J DOT 0.008357878265198J1 ETH 0.101516097785788 | | | |
| 3.1.151929 | DMYTRO KRASNOSHCHOK | ADDRESS REDACTED | | | BTC 0.00000024971787052B ETH 0.000004031148479B79 USDC 0.39637535121982A | | | |
| 3.1.151930 | DMYTRO KUDLA | ADDRESS REDACTED | | | BTC 0.0000001947965807TS CEL 0.0078771398383916A | | | |
| 3.1.151931 | DMYTRO KUDRYAVTSEV | ADDRESS REDACTED | | | ETH 0.00860851426309187 | | | |
| 3.1.151932 | DMYTRO KUPRIIANOV | ADDRESS REDACTED | | | BN8 0.00014583070897865 CEL 0.28511044796B154 ETH 0.00843400726674066 | | | |
| 3.1.151933 | DMYTRO KUZKO | ADDRESS REDACTED | | | BTC 0.00090719125386398B ETH 0.00778413053969963 USDC 0.00164182729353203 | | | |
| 3.1.151934 | DMYTRO KUZMICHOV | ADDRESS REDACTED | | | BTC 0.000002719005964529 ETH 0.23637452143362S | | | |
| 3.1.151935 | DMYTRO KUZMIN | ADDRESS REDACTED | | | ADA 0.15996428051269 BN8 0.00050602214949472 BTC 0.00000000906970127S CEL 0.12830742417009B USDC 0.566530902603913 XRP 0.591666681113064 | | | |
| 3.1.151936 | DMYTRO KUZMIN | ADDRESS REDACTED | | | ETH 0.0084340072667406S | | | |
| 3.1.151937 | DMYTRO KYDALIUK | ADDRESS REDACTED | | | BAT 1.196864900667G2 ETH 0.00842488373660443 | | | |
| 3.1.151938 | DMYTRO KYRYCHENKO | ADDRESS REDACTED | | | BTC 0.00001364598131602 CEL 1.437027702599OS ETH 0.00842029678572706 | | | |
| 3.1.151939 | DMYTRO KYTSMEN | ADDRESS REDACTED | | | CEL 0.28526630837766T ETH 0.00843850523693635 | | | |
| 3.1.151940 | DMYTRO LAZORENKO | ADDRESS REDACTED | | | BTC 0.00000000449014995S ETH 0.00000009S9166565075 USDT ERC20 0.8826436352362G | | | |
| 3.1.151941 | DMYTRO LAZORENKO | ADDRESS REDACTED | | | BTC 0.00112316893182O7 ETH 0.000000113752165096 USDT ERC20 1.17857908996S1 | | | |
| 3.1.151942 | DMYTRO LAZORENKO | ADDRESS REDACTED | | | BTC 0.0000000S5818140632 BUSD 0.61997082888989 ETH 0.000000009376062S14 | | | |
| 3.1.151943 | DMYTRO LAZORENKO | ADDRESS REDACTED | | | USDT ERC20 0.07459954212J4S42 | | | |
| 3.1.151944 | DMYTRO LAZORENKO | ADDRESS REDACTED | | | CEL 0.025117829701163 | | | |
| 3.1.151945 | DMYTRO LAZORENKO | ADDRESS REDACTED | | | BTC 0.00000001182180036 ETH 0.00000019380859099 USDT ERC20 0.67113645645743T | | | |
| 3.1.151946 | DMYTRO LAZORENKO | ADDRESS REDACTED | | | ETH 0.00000001887322612A USDT ERC20 0.41444290456745I9 | | | |
| 3.1.151947 | DMYTRO LAZORENKO | ADDRESS REDACTED | | | BUSD 0.03944741413978S4 ETH 0.00000012634847460I | | | |
| 3.1.151948 | DMYTRO LAZORENKO | ADDRESS REDACTED | | | BTC 0.000000005176849005 BUSD 0.61398058470307J ETH 0.00000010150830465I | | | |
| 3.1.151949 | DMYTRO LAZORENKO | ADDRESS REDACTED | | | USDT ERC20 0.0712980621710622 | | | |
| 3.1.151950 | DMYTRO LAZORENKO | ADDRESS REDACTED | | | BUSD 0.040379856460313 ETH 0.00000012335582672S | | | |
| 3.1.151951 | DMYTRO LEONENKO | ADDRESS REDACTED | | | ETH 0.00842488373660443 | | | |
| 3.1.151952 | DMYTRO LISOVYI | ADDRESS REDACTED | | | BCH 1.529183020845B BTC 0.0015772413328589 CEL 0.00651990744Z3 | | | |
| 3.1.151953 | DMYTRO LYKHINA | ADDRESS REDACTED | | | CEL 0.327706421867254 ETH 0.00000046158923B597 | | | |
| 3.1.151954 | DMYTRO LYKHOBABIN | ADDRESS REDACTED | | | ETH 0.00181152856780551 LTC 1.7266S229994813 LTC 5.B | | | |
| 3.1.151955 | DMYTRO LYUBLIN | ADDRESS REDACTED | | | BUSD 7.8307291061762J ETH 0.28505059755176S ETH 0.00843227199136535 PAXG 0.00000036153788S019 | | | |
| 3.1.151956 | DMYTRO LYZENKO | ADDRESS REDACTED | | | BTC 0.00191707326004729 CEL 0.74219250419102J DASH 2.0922905568081 ETH 0.00848427529126766 | | | |
| 3.1.151957 | DMYTRO MAKARCHUK | ADDRESS REDACTED | | | BTC 0.0000000000000002 ETH 0.00000896731853687T | | | |
| 3.1.151958 | DMYTRO MANOILENKO | ADDRESS REDACTED | | | BTC 0.00000318049621531B LTC 0.004214012887178J8 | | | |
| 3.1.151959 | DMYTRO MARTYN KORNIIENKO | ADDRESS REDACTED | | | BN8 1.009724547352I78 BTC 0.00126552515369T CEL 4.8434084225B262 ETH 0.00161184473106054 | | | |
| 3.1.151960 | DMYTRO MARTYNIUK | ADDRESS REDACTED | | | CEL 0.18786665146I589 | | | |
| 3.1.151961 | DMYTRO MAZHARENKO | ADDRESS REDACTED | | | BTC 0.00001108971392004S ETH 0.00864355450923526 | | | |
| 3.1.151962 | DMYTRO MEDVEDIEV | ADDRESS REDACTED | | | BTC 0.00168914065059176 USDT ERC20 2016.634700033397 | | | |
| 3.1.151963 | DMYTRO MININ | ADDRESS REDACTED | | | ETH 0.00000467237478144 | | | |
| 3.1.151964 | DMYTRO MIROSHNYCHENKO | ADDRESS REDACTED | | | ETH 0.0014664496896486J | | | |
| 3.1.151965 | DMYTRO MOISEIENKO | ADDRESS REDACTED | | | USDT ERC20 196801614789 CEL 0.359168013967J6 USDT ERC20 2.6704249139853J | | | |
| 3.1.151966 | DMYTRO MORAR | ADDRESS REDACTED | | | ETH 0.00000019424109732A USDC 0.09858865167640I5 | | | |
| 3.1.151967 | DMYTRO MOROKHOVETS | ADDRESS REDACTED | | | BN8 0.00069624285023823B BTC 0.0000016819678706B9 ETH 0.008615162551560349 | | | |
| 3.1.151968 | DMYTRO MURAVIOV | ADDRESS REDACTED | | | CEL 2.10932854012079 ETH 0.008441492695647I8 LTC 0.001165142546345T9 MCDAI 70 | | | |
| 3.1.151969 | DMYTRO MYRONOV | ADDRESS REDACTED | | | CEL 1.11227962461195 SGB 599.765374859983 USDC 6.31711535717963 USDT ERC20 0.0210227022916442 XRP 1.23833226864579 | | | |
| 3.1.151970 | DMYTRO NEKHAN | ADDRESS REDACTED | | | BTC 0.00000000S205812382 CEL 245.413614403158 USDC 8.31 | | | |
| 3.1.151971 | DMYTRO NEMYROV | ADDRESS REDACTED | | | ADA 436.820923 AVAX 5.984 BTC 0.39573391718951I CEL 276.37938371S112 ETH 0.126519689138244 CEL 4.42320946765643 | | AVAX 1.0342549833023B | |
| 3.1.151972 | DMYTRO NIKOLAICHUK | ADDRESS REDACTED | | | USDC 404 | | | |
| 3.1.151973 | DMYTRO OLEKSANDROVYCH ANDREKIV | ADDRESS REDACTED | | | CEL 1.175405169296Z DASH 0.4403136 EOS 0.0008 USDC 8.97053827939603 XRP 0.004524478636330J | | | |
| 3.1.151974 | DMYTRO ORSAHISH | ADDRESS REDACTED | | Yes | BTC 0.00226250645898737 CEL 1.3071055785738I USDC 0.0169813903236B2 USDT ERC20.206.5812023034028 ETH 0.00843850523693635 | | | USDC 410 |
| 3.1.151975 | DMYTRO OSADCHUK | ADDRESS REDACTED | | | ETH 0.00843850523693635 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.151976 | DMYTRO OVSYANKIN | ADDRESS REDACTED | | | BTC 0.00000000721220415 / CEL 0.0560183474527798 | | | |
| 3.1.151977 | DMYTRO OVSYANNIKOV | ADDRESS REDACTED | | | BTC 0.000448282344712057 | | | |
| 3.1.151978 | DMYTRO PANASIUK | ADDRESS REDACTED | | | ETH 0.00861615541373897 / USDT ERC20 5.72325814333673 | | | |
| 3.1.151979 | DMYTRO PARII | ADDRESS REDACTED | | | CEL 0.0515596680780021 / ETH 0.008554071008460774 | | | |
| 3.1.151980 | DMYTRO PASKALOV | ADDRESS REDACTED | | | BTC 0.00238004759363744 / USDC 403.6532531554 | | | |
| 3.1.151981 | DMYTRO PAVLIUK | ADDRESS REDACTED | | | BTC 0.00000000457141187 / CEL 0.0224183976238366 / USDT ERC20 0.582822981734871 | | | |
| 3.1.151982 | DMYTRO PAVLIUK | ADDRESS REDACTED | | | ETH 0.00843400726674066 | | | |
| 3.1.151983 | DMYTRO PECHENIUK | ADDRESS REDACTED | | | | BTC 0.00610568 | | |
| 3.1.151984 | DMYTRO PETROV | ADDRESS REDACTED | | | BTC 0.000000149689582684 / ETH 0.000000361007760435 / XRP 0.253052524504179 | | | |
| 3.1.151985 | DMYTRO PLAVIUK | ADDRESS REDACTED | | | BTC 0.01157910851280487 / CEL 1.60098119755893 | | | |
| 3.1.151986 | DMYTRO PLIUTA | ADDRESS REDACTED | | | ETH 0.00843927435743165 | | | |
| 3.1.151987 | DMYTRO POLYANSKYY | ADDRESS REDACTED | | | ADA 0.125062594464856 / BNB 0.71248780278469 / BTC 0.000003310897233724 / ETH 0.00122053950512532 / USDC 0.0902672063545055 | | | |
| 3.1.151988 | DMYTRO POTOTSKYI | ADDRESS REDACTED | | | BTC 0.0142 / CEL 2.96716306402086 | | | |
| 3.1.151989 | DMYTRO POZDNIAKOV | ADDRESS REDACTED | | | BTC 2.68021089697999E-07 / BUSD 0.018649238094109 / ETH 0.00000251652062648 / ETH 3.95581216549199E-06 | | | |
| 3.1.151990 | DMYTRO PUSTOVALOV | ADDRESS REDACTED | | | ADA 37.57759 | | | |
| 3.1.151991 | DMYTRO REUS | ADDRESS REDACTED | | | CEL 0.740680300475385 / ETH 0.00843227199136535 | | | |
| 3.1.151992 | DMYTRO REVA | ADDRESS REDACTED | | | BTC 0.00243636243454404 / CEL 0.016163901031958 | | | |
| 3.1.151993 | DMYTRO ROHACHEVSKYI | ADDRESS REDACTED | | | ETH 0.00149524599222376 | | | |
| 3.1.151994 | DMYTRO ROMANENKO | ADDRESS REDACTED | | | BTC 0.000000066668789065 / USDC 0.468408412315952 | | | |
| 3.1.151995 | DMYTRO ROMANOV | ADDRESS REDACTED | | | CEL 0.00192457068038208 / ETH 0.00844149269544798 | | | |
| 3.1.151996 | DMYTRO ROMANOV | ADDRESS REDACTED | | | ETH 0.00843850523693635 | | | |
| 3.1.151997 | DMYTRO ROZUMOVSKYI | ADDRESS REDACTED | | | BTC 0.000005203967080186 / ETH 0.00865671918365205 | | | |
| 3.1.151998 | DMYTRO RUDENKO | ADDRESS REDACTED | | | BTC 0.00221314857651157 / DASH 0.00467623841278582 | | | |
| 3.1.151999 | DMYTRO RUMKOV | ADDRESS REDACTED | | | BTC 0.0296571246561694 / ETH 0.000010091914683481 | | | |
| 3.1.152000 | DMYTRO RUSNAK | ADDRESS REDACTED | | | 1INCH 10.5490493401715 / AAVE 0.00473721542034562 / ADA 0.3877852047667 / CEL 0.197892506150287 / EOS 0.0151747605884773 / LUNC 0.0134495398508459 / MANA 0.141020374635894 / UMA 0.0023581224126952 / XLM 0.280821563980778 | | | |
| 3.1.152001 | DMYTRO SAFONOV | ADDRESS REDACTED | | | CEL 1.47431658785018 / ETH 0.00844140305564798 | | | |
| 3.1.152002 | DMYTRO SAVCHENKO | ADDRESS REDACTED | | | ETH 0.0086085136643299 | | | |
| 3.1.152003 | DMYTRO SAVCHENKO | ADDRESS REDACTED | | | BTC 0.000000001559113815 / CEL 1.96290750738697 | | | |
| 3.1.152004 | DMYTRO SAVCHUK | ADDRESS REDACTED | | | ADA 2403.97751073765 / BTC 1.10758441406328 / CEL 254.663572133578 / ETH 18.3599415144067 / GUSD 0.164084086920024 / MATIC 2991.31559160505 / SOL 112.328867417819 / USDT ERC20 1.17637461593615 / XRP 0.947755253485257 | | | |
| 3.1.152005 | DMYTRO SELIUCHENKO | ADDRESS REDACTED | | | ETH 0.00717433078794824 | | | |
| 3.1.152006 | DMYTRO SEMENOV | ADDRESS REDACTED | | | BNB 0.00200241984953703 / ETH 0.00008393738962002 | | | |
| 3.1.152007 | DMYTRO SEMENOV | ADDRESS REDACTED | | | ETH 0.00846540499954749 | | | |
| 3.1.152008 | DMYTRO SENTIUREV | ADDRESS REDACTED | | | CEL 0.289162417231929 / ETH 0.00842029678572706 / USDT ERC20 0.822642687235108 | | | |
| 3.1.152009 | DMYTRO SHAPIRO | ADDRESS REDACTED | | | BTC 0.00109591844984052 / ETH 0.222363323041137 | | | |
| 3.1.152010 | DMYTRO SHELEST | ADDRESS REDACTED | | | ETH 0.00161560838825151 | | | |
| 3.1.152011 | DMYTRO SHEVCHENKO | ADDRESS REDACTED | | | BTC 0.00258034736032688 / USDC 405.209243417774 | | | |
| 3.1.152012 | DMYTRO SHKABURA | ADDRESS REDACTED | | | ETH 0.00860851504718493 | | | |
| 3.1.152013 | DMYTRO SHKANDELIUK | ADDRESS REDACTED | | | BTC 0.0000027905489862 / ETH 0.00001707242238033 / USDC 0.787019926874341 | | | |
| 3.1.152014 | DMYTRO SKACHKO | ADDRESS REDACTED | | | BTC 0.000000169541370544 / CEL 1.1526560951317 | | | |
| 3.1.152015 | DMYTRO SLIPUKHA | ADDRESS REDACTED | | | ETH 0.0086081470503523 / ETH 0.0085945177232579 | | | |
| 3.1.152016 | DMYTRO SOLOMASHENKO SOLOMASHENKO | ADDRESS REDACTED | | | MATIC 5469.39085215613 / BTC 0.00603816656901254 / XLM 5438.76846183144 | | | |
| 3.1.152017 | DMYTRO STAVYTSKYI | ADDRESS REDACTED | | | BTC 0.001038390770632 / ETH 0.00860674131593968 / LINK 11.56868231121393 | | | |
| 3.1.152018 | DMYTRO SYMCHERA | ADDRESS REDACTED | | | BTC 0.000284164523280494 / ETH 0.00974388073610034 | | | |
| 3.1.152019 | DMYTRO TAMILANI | ADDRESS REDACTED | | | CEL 7.13943280129485 / USDT ERC20 405 | | | |
| 3.1.152020 | DMYTRO TARABANOV | ADDRESS REDACTED | | | BTC 0.00835981116300551 / CEL 263.050736919688 / ETH 0.24541594 / LUNC 11.602872 | | | |
| 3.1.152021 | DMYTRO TERESHKO | ADDRESS REDACTED | | | BTC 0.285291405938076 / ETH 0.00843927435743165 | | | |
| 3.1.152022 | DMYTRO TKACHENKO | ADDRESS REDACTED | | | BTC 0.00000081141978798 / ETH 0.00144928531060195 | | | |
| 3.1.152023 | DMYTRO TOKAR | ADDRESS REDACTED | | | USDC 0.458912838013141 | | | |
| 3.1.152024 | DMYTRO TOLMACHENKO | ADDRESS REDACTED | | | BTC 0.000000001484842111 / CEL 1.80015290700503 / ETH 0.00843227199136535 / XRP 0.000000617081216931 | | | |
| 3.1.152025 | DMYTRO TSYBULIA | ADDRESS REDACTED | | | ETH 0.00860851384966099 | | | |
| 3.1.152026 | DMYTRO TYSHCHENKO | ADDRESS REDACTED | | | BTC 0.002332525124520735 / BUSD 402.5 / CEL 5.70230989504898 | | | |
| 3.1.152027 | DMYTRO VASHCHENKO | ADDRESS REDACTED | | | CEL 0.285291392843895 / ETH 0.00843927435743165 | | | |
| 3.1.152028 | DMYTRO VASYLENKO | ADDRESS REDACTED | | | ETH 0.00861389270251722 | | | |
| 3.1.152029 | DMYTRO VINTONYAK | ADDRESS REDACTED | | | ETH 0.00843850523693635 | | | |
| 3.1.152030 | DMYTRO VOLOSEVYCH | ADDRESS REDACTED | | | CEL 0.00899291896337542 / ETH 0.00843927435743165 | | | |
| 3.1.152031 | DMYTRO VYNNYK | ADDRESS REDACTED | | | BTC 0.000011179225663745 / ETH 0.00872123488856552 / USDC 0.13781391111098 | | | |
| 3.1.152032 | DMYTRO YAKOVENKO | ADDRESS REDACTED | | | BTC 1.0411704652664 / ETH 0.815682291789625 / USDC 26294.0441709386 | | | |
| 3.1.152033 | DMYTRO YANCHYK | ADDRESS REDACTED | | | BTC 0.000000844222829277 / CEL 0.41498750618778 / ETH 0.00843850523693635 / USDC 0.00552914526036465 | | | |
| 3.1.152034 | DMYTRO YANCHYK | ADDRESS REDACTED | | | BTC 0.000000274789233196 / ETH 0.00861389317326686 / USDC 0.4414845936524 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.152035 | DMYTRO YUROYYK | ADDRESS REDACTED | | | AVAX 6.827422268858517 BTC 0.105371167119178 DOT 71.324118405802 EOS 77.24433165301 ETH 1.00053010285206 SOL 5.143559985298128 | | | |
| 3.1.152036 | DMYTRO ZAINCHUKOVSKYI | ADDRESS REDACTED | | | BTC 0.0126381785791151 | | | |
| 3.1.152037 | DMYTRO ZALUTSKYI | ADDRESS REDACTED | | | BTC 0.18156723599819 | | | |
| 3.1.152038 | DMYTRO ZHYRKO | ADDRESS REDACTED | | | BTC 0.000000525496325853 CEL 0.1528043733819233 LTC 0.00047462417308704? XRP 0.4791870161S8752 | | | |
| 3.1.152039 | DMYTRO ZIRKA | ADDRESS REDACTED | | | BTC 0.000530496445942588 CEL 0.49937593284760? ETH 0.30080766249213 | | | |
| 3.1.152040 | DNA OVERSIGHT, LLC | SUGAR VIEW DR STE 500 , SHERIDAN, WYOMING 82801 | | | ADA 0.3941192454211393 BTC 0.00190463583073 USDC 3.261222799677321 | | | |
| 3.1.152041 | DNARITSIN RO LLC | BROADWAY ST, BOULDER, COLORADO 80302 | | | BTC 0.00001296551301953B USDC 0.176973453611573 | | USDC 0.000000082962450802 | |
| 3.1.152042 | DNARITSIN ROTH LLC | WADDINGTON LN, ROCKVILLE, MARYLAND 20850 | | | BTC 0.000006869707179443 USDC 0.760819157173401 | | USDC 0.000000633857270921 | |
| 3.1.152043 | DNIDANE JAMAL | ADDRESS REDACTED | | | BSV 0.01008306 CEL 0.0087182490452112 | | | |
| 3.1.152044 | DO ANH TU | ADDRESS REDACTED | | | ADA 71.123097460777S BTC 0.003337107742206744 CEL 0.0218929729747572 ETH 0.08409341J8002637 LTC 0.00039900630160601J MATIC 131.36173802949 | | | |
| 3.1.152045 | DO DO | ADDRESS REDACTED | | | BTC 0.000081228777915958 ETH 0.00092210118092389I USDC 0.55226246880452 USDT ERC20 6.7772316621388 2 | | | |
| 3.1.152046 | DO FOUNDELAGNIGUI COULIBALY | ADDRESS REDACTED | | | BTC 0.000001490227531368 SOL 0.00416349180311999 | | BTC 0.000000937071772296 SOL 0.0067982950229016 9 | |
| 3.1.152047 | DO HOAN | ADDRESS REDACTED | | | CEL 1.11784516304179 SGB 0.0360872614325065 USDC 0.50489094534840 5 USDT ERC20 0.01539286134552 11 XRP 0.2435567809249 9 | | | |
| 3.1.152048 | DO HYEONSEOK | ADDRESS REDACTED | | | CEL 0.07051032069073 37 | | | |
| 3.1.152049 | DO KHENG TAN | ADDRESS REDACTED | | | BAT 13627.363240547 BTC 10.76104470620 23 BUSD 9.496573903463 37 ETH 0.04533567067569 76 | | | |
| 3.1.152050 | DO KRIEK | ADDRESS REDACTED | | | BTC 0.000000620534189078 CEL 0.1206937140 9 USDT ERC20 0.023209816938807 2 | | | |
| 3.1.152051 | DO RIEDEWALD | ADDRESS REDACTED | | | ADA 0.43608401594079 1 | | | |
| 3.1.152052 | DÒ THACH | ADDRESS REDACTED | | | BTC 0.00000019155664270 1 BTC 0.000000032062591648 USDT ERC20 0.55239851 1957426 | | | |
| 3.1.152053 | DÒ THANH | ADDRESS REDACTED | | | BTC 0.001214403109203 84 | | | |
| 3.1.152054 | DO TH NGOC THAO | ADDRESS REDACTED | | | BTC 0.00123903494721457 CEL 0.76413982304803 | | | |
| 3.1.152055 | DO YEW TAN | ADDRESS REDACTED | | | BAT 13.5672818951034 BCH 1.14223576130301 BTC 0.0127041150907424 CEL 0.00428164612603942 DASH 1.19205634274433 DOT 0.09102911283065B9 ETH 0.00233539601052088 LINK 424.988460983515 LTC 0.02106572898077 6 MCDAI 0.11667570147896 USDC 0.02325914641733 63 USDT ERC20 0.31792292787432 6 XLM 0.018092981926044 6 | | | |
| 3.1.152056 | DO YOUNG KIM | ADDRESS REDACTED | | | BTC 0.0870366844059206 CEL 0.027556344078669 3 ETH 0.73483713999272 1 | | | |
| 3.1.152057 | DOAK STEWART | ADDRESS REDACTED | | | BSV 0.0090301896208106 BTC 0.00341943092750691 ETH 0.05799399963163 61 | | | |
| 3.1.152058 | DOAN ALVAREZ FERNANDEZ | ADDRESS REDACTED | | | BTC 0.000000029277180B5 CEL 805.27729196397S ETH 0.00000000053291I06 LTC 0.000000050563633848 USDT ERC20 0.16719356833B206 | | | |
| 3.1.152059 | DOAN DÀI | ADDRESS REDACTED | | | USDT ERC20 0.16719356833B206 | | | |
| 3.1.152060 | DOAN DANIEL NGUYEN | ADDRESS REDACTED | | | MATIC 1480.1197327785 | | | |
| 3.1.152061 | DOAN NGUYEN | ADDRESS REDACTED | | | BTC 0.0012272080379418B CEL 0.00081911854180537J ETH 0.00000876814173761 MATIC 26.357829845B104 | | | |
| 3.1.152062 | DOAN PHAN | ADDRESS REDACTED | | Yes | BTC 0.000721861697549039 ETH 0.002093916112335 6 GUSD 0.28164281B51117 MATIC 0.010940662090778 SOL 0.00006226471994255 2 USDC 0.00513518514505763 | BTC 0.042131607119520 1 USDC 0.000000493391173 398 | | BTC 6.3695667443809 4 |
| 3.1.152063 | DOAN THUCHU NGUYEN | ADDRESS REDACTED | | | BCH 0.102926131635155 ETH 0.00150320231542029 6 SOL 6.32037345841034 | | | |
| 3.1.152064 | DOAN TRAN | ADDRESS REDACTED | | | ADA 227.296067251J04 BTC 0.00084913654227032 9 USDC 423.41653035015 9 | | | |
| 3.1.152065 | DOAN TRIẾU VĨNH | ADDRESS REDACTED | | | ADA 0.169295543796207 BTC 0.0000014607667523 19 | | | |
| 3.1.152066 | DOAN TUAN | ADDRESS REDACTED | | | DOT 64.809769739849 9 | | | |
| 3.1.152067 | DOANRE GOETZ | ADDRESS REDACTED | | | ADA 155 CEL 62.8410369133012 ETH 0.96 | | | |
| 3.1.152068 | DOBAI ZSOLT | ADDRESS REDACTED | | | BTC 0.0024435788258D576 CEL 1.03151587278234 MATIC 5.34508570427694 | | | |
| 3.1.152069 | DOBBIE WALTON | ADDRESS REDACTED | | | DOT 0.049912195605895 MATIC 540.126853141177 SNX 105.670100287I68 USDC 603.80331139711 USDT ERC20 988.4382071038IB | DOT 23.48017687596J28 | | |
| 3.1.152070 | DOBIESLAW PRZEMYSLAW PALECZKA | ADDRESS REDACTED | | | BTC 0.846389568923522 CEL 377.471073734011 ETH 21.1072924279157 | BTC 0.02398538526004T | | |
| 3.1.152071 | DOBIESLAW PRZEMYSLAW PALECZKA | ADDRESS REDACTED | | | ETH 0.00113 | | | |
| 3.1.152072 | DOBOS ORSOLYA | ADDRESS REDACTED | | | ADA 305.438682 BTC 0.00172522513702097 4 CEL 54.771501402053J DOT 25.071451863085B USDT ERC20 116.005848 | | | |
| 3.1.152073 | DOBRE ALEXANDRU | ADDRESS REDACTED | | | CEL 1.05958985009661 | | | |
| 3.1.152074 | DOBRI KOLEV | ADDRESS REDACTED | | | BTC 0.00119313004896117 CEL 5.78555388729358 USDC 0.103258051177J2 | | | |
| 3.1.152075 | DOBRI MARINOV | ADDRESS REDACTED | | | BTC 0.0019290640438745 CEL 2.24558529466094 | | | |
| 3.1.152076 | DOBRI VALENTIN | ADDRESS REDACTED | | | CEL 0.11245717347346J MCDAI 0.07468421674161I06 | | | |
| 3.1.152077 | DOBRICA RADOJKOVIC | ADDRESS REDACTED | | | BTC 0.000000001689383878 CEL 2.742664173871B | | | |
| 3.1.152078 | DOBRICA VUKOVIC | ADDRESS REDACTED | | | BTC 0.000000000418305589 CEL 0.593112837160614 USDC 0.14757456805018J1 | | | |
| 3.1.152079 | DOBRIN TCHERNEV | ADDRESS REDACTED | | | ADA 709.421189564774 | | | |
| 3.1.152080 | DOBRINKA KOVACEVIC | ADDRESS REDACTED | | | BTC 0.000000000396479168 CEL 2.32826669723269 | | | |
| 3.1.152081 | DOBRINKA KOVACEVIC | ADDRESS REDACTED | | | BTC 0.000000007682788695 CEL 1.89205710337132 | | | |
| 3.1.152082 | DOBRINKA KOVAČEVIĆ | ADDRESS REDACTED | | | CEL 1.09126622561551 | | | |
| 3.1.152083 | DOBRINKA MANCIC | ADDRESS REDACTED | | | BTC 0.000000000371261019 CEL 0.4826202412207B3 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.152084 | DOBRITSA IVANOVA | ADDRESS REDACTED | | | BTC 0.000766645297732617<br>CEL 114.599279713245<br>MCDAI 40<br>USDC 5845.263999060806 | | | |
| 3.1.152085 | DOBROMIR ANGELOV | ADDRESS REDACTED | | | BNB 0.00162823811777307<br>BTC 0.000000002721753226<br>CEL 0.083126167998282<br>USDC 0.0735832333252596 | | | |
| 3.1.152086 | DOBROMIR DIMITROV | ADDRESS REDACTED | | | ADA 0.130080690530567<br>BTC 1.51376753726999E-07 | | | |
| 3.1.152087 | DOBROMIR DOBREV | ADDRESS REDACTED | | | BTC 0.00107866602395071<br>CEL 3.23598475338336<br>XRP 712.688252778318 | | | |
| 3.1.152088 | DOBROMIR HRISTOV DOBRISHEV | ADDRESS REDACTED | | | BTC 0.094537103783983 | | | |
| 3.1.152089 | DOBROMIR POPOV | ADDRESS REDACTED | | | ETH 0.00163860337655546<br>BTC 0.000438562194867046 | | | |
| 3.1.152090 | DOBROSAV DJORDJEVIC | ADDRESS REDACTED | | | CEL 0.454204843641417<br>BTC 0.000000770841020583 | | | |
| 3.1.152091 | DOBY FINN | ADDRESS REDACTED | | | BTC 0.00281098577512192<br>USDC 1134.38208258793 | | BTC 0.18461568 | |
| 3.1.152092 | DOC LAP NGUYEN | ADDRESS REDACTED | | | ADA 581.059660780137<br>BTC 0.000124633216460724<br>COMP 0.453849512136475<br>ETH 1.04017634655234 | | BTC 0.000000005152281236<br>USDC 2550 | |
| 3.1.152093 | DOCK SYSTEMS INC | 18 BARTOL STREET, SAN FRANCISCO, CALIFORNIA 94133 | | | USDC 0.640010788427693<br>BTC 0.000002725631448598 | | | |
| 3.1.152094 | DOC-MARTEN KNOEFLER | ADDRESS REDACTED | | | CEL 326.239739404385 | | | |
| 3.1.152095 | DODANGODAGE DON YASIRU PATUMAN JAYARATNA | ADDRESS REDACTED | | | BTC 0.000428095974335288<br>BTC 0.0127409811434706<br>USDT ERC20 413.249112051988 | | BTC 0.000000618511589243 | |
| 3.1.152096 | DODANIM FIGUEIREDO | ADDRESS REDACTED | | | BTC 0.000007293562789132 | | | |
| 3.1.152097 | DODD GILBERT | ADDRESS REDACTED | | | ADA 0.0151693051919791<br>BTC 0.00500824161308841<br>CEL 18.5695195501007<br>LINK 6.01145549195455<br>MATIC 288.054524881736 | | | |
| 3.1.152098 | DODDIE JOHN OBERES | ADDRESS REDACTED | | | BCH 0.00678165951206558<br>BTC 0.000001333124431507<br>CEL 0.514203456507781<br>ETH 0.170743631090493<br>XRP 0.0488966847946306 | | | |
| 3.1.152099 | DODDKONDA SRINIVAS | ADDRESS REDACTED | | | BTC 0.00107499645849566<br>CEL 13.6110750719181<br>ETH 0.2 | | | |
| 3.1.152100 | DODI INDRA | ADDRESS REDACTED | | | BTC 0.00468200176740664<br>CEL 1.92114132078614 | | | |
| 3.1.152101 | DODIE ROSS | ADDRESS REDACTED | | | CEL 22.3759710225846 | | | |
| 3.1.152102 | DODIK LIMANSYAH | ADDRESS REDACTED | | | CEL 1.09498027562727 | | | |
| 3.1.152103 | DODOM RD LLC | TEION ST, DENVER, COLORADO 80221 | | | BTC 0.00110912410571237<br>GUSD 12.1375691361886 | | GUSD 0.00511337303603444 | |
| 3.1.152104 | DODFORD SHIRLEY | ADDRESS REDACTED | | | BTC 0.000106612314879233 | | BTC 0.000000016223590437 | |
| 3.1.152105 | DOEHAN KI | ADDRESS REDACTED | | | BAT 0.000248954090045632<br>BTC 2.25475035597567<br>CEL 370.85335391907<br>ETH 31.8561563057245<br>LINK 292.863817293543<br>MCDAI 0.000046933440757297<br>USDC 0.000027027757942828 | | BAT 1.04463661296782<br>BTC 0.00684479952820555<br>MCDAI 0.045455012719199<br>USDC 0.016428039851723 | |
| 3.1.152106 | DOEUN MEAS | ADDRESS REDACTED | | | MATIC 65.1715317486345 | | | |
| 3.1.152107 | DOGAN BALIKCI | ADDRESS REDACTED | | | CEL 0.000005048481697759<br>ETH 0.000000219859468865 | | | |
| 3.1.152108 | DOGAN CICEK | ADDRESS REDACTED | | | CEL 0.000227626240351166 | | | |
| 3.1.152109 | DOGAN EMRE AKPINAR | ADDRESS REDACTED | | | ETH 0.000000634607760616 | | | |
| 3.1.152110 | DOGAN RECEP GUNAY | ADDRESS REDACTED | | | ETH 0.00150086823468141 | | | |
| 3.1.152111 | DOGAN SANDO | ADDRESS REDACTED | | | BTC 0.000370975197882747 | | | |
| 3.1.152112 | DOGAN TELAL | ADDRESS REDACTED | | | ETH 0.000002320634502284 | | | |
| 3.1.152113 | DOGANCAN ATA | ADDRESS REDACTED | | | BTC 0.000000753082531634<br>USDC 0.171925868012616 | | | |
| 3.1.152114 | DOGON INVESTMENTS, LLC | MERRYHILL DR, COLUMBUS, OHIO 43219 | | | BTC 0.000078442515716817 | | | BTC 0.000000870498957985 |
| 3.1.152115 | DOGUCAN ALTUNBEY | ADDRESS REDACTED | | | CEL 0.000499438706072933<br>ETH 0.000001924089523594 | | | |
| 3.1.152116 | DOGUCAN ALTUNBEY | ADDRESS REDACTED | | | CEL 0.0453407320911768<br>ETH 0.00149575432615943 | | | |
| 3.1.152117 | DOGUKAN AKKILIC | ADDRESS REDACTED | | | ETH 0.000000335993974034 | | | |
| 3.1.152118 | DOGUKAN ALTUNBEY | ADDRESS REDACTED | | | CEL 0.0007897520770383<br>ETH 0.000012391634732239 | | | |
| 3.1.152119 | DOGUKAN ALTUNBEY | ADDRESS REDACTED | | | ETH 0.0000000363320883853 | | | |
| 3.1.152120 | DOGUKAN BAK | ADDRESS REDACTED | | | ETH 0.000002370128048 | | | |
| 3.1.152121 | DOGUKAN BAK | ADDRESS REDACTED | | | ETH 0.0175440986109097 | | | |
| 3.1.152122 | DOGUKAN BAK | ADDRESS REDACTED | | | ETH 0.000009726702119272 | | | |
| 3.1.152123 | DOGUKAN BAK | ADDRESS REDACTED | | | ETH 0.000000914856826309 | | | |
| 3.1.152124 | DOGUKAN BAK | ADDRESS REDACTED | | | ETH 0.000000653241172 | | | |
| 3.1.152125 | DOGUKAN BAK | ADDRESS REDACTED | | | ETH 0.0159931843082847 | | | |
| 3.1.152126 | DOGUKAN CAKILCA | ADDRESS REDACTED | | | ETH 0.000000542804313371337 | | | |
| 3.1.152127 | DOĞUKAN GÜVEN | ADDRESS REDACTED | | | BTC 0.000000606934593118<br>CEL 1.13917528575683<br>XRP 0.0073 | | | |
| 3.1.152128 | DOGUKAN GUZEL | ADDRESS REDACTED | | | CEL 0.000264655913439836 | | | |
| 3.1.152129 | DOGUKAN KELES | ADDRESS REDACTED | | | CEL 0.000418490649920265 | | | |
| 3.1.152130 | DOĞUKAN KOÇAL | ADDRESS REDACTED | | | BTC 0.000005507086773641<br>CEL 0.45789594919516<br>USDT ERC20 0.178840417252931 | | | |
| 3.1.152131 | DOGUKAN TAS | ADDRESS REDACTED | | | CEL 0.000581673623937527<br>AVAX 0.00468303888370503 | | | |
| 3.1.152132 | DOĞUKAN TORTAS | ADDRESS REDACTED | | | BTC 0.000000740617266847 | | | |
| 3.1.152133 | DOĞUKAN YILDIZ | ADDRESS REDACTED | | | CEL 0.0934595020703477<br>USDT ERC20 0.000000884209631004 | | | |
| 3.1.152134 | DOHA DAABOUL | ADDRESS REDACTED | | | BTC 0.000001370802060985 | | | |
| 3.1.152135 | DOHAN BOSTON | ADDRESS REDACTED | | | CEL 0.0100828381882175<br>ETH 0.000317095151999908 | | | |
| 3.1.152136 | DOHL JAGESSAR | ADDRESS REDACTED | | | BTC 0.034496565937347<br>ETH 0.116440172913169 | | | |
| 3.1.152137 | DOHYUN KIM | ADDRESS REDACTED | | | BTC 0.00368957268483582<br>XLM 0.294816223793599 | | | |
| 3.1.152138 | DOHYUN KIM | ADDRESS REDACTED | | | BTC 0.001<br>CEL 1.30664033136571 | | | |
| 3.1.152139 | DOHYUN WOO | ADDRESS REDACTED | | | BTC 0.00167509125468167<br>BUSD 2423.24906485629<br>CEL 1.15116892753898<br>ETH 0.000627354710634776<br>USDC 0.745384874652511<br>USDT ERC20 2351.73505529916 | | | |
| 3.1.152140 | DOHYUNG KIM | ADDRESS REDACTED | | | BTC 0.000000003373787007<br>CEL 0.0257323762558444 | | | |
| 3.1.152141 | DOINA BODEA | ADDRESS REDACTED | | | BTC 0.000000078586975881<br>CEL 0.0749723311674706<br>DOGE 0.000000785942301587 | | | |
| 3.1.152142 | DOINA CRISAN | ADDRESS REDACTED | | | BTC 0.56454864970357<br>CEL 481.08824135231 | | | |
| 3.1.152143 | DOINA DIOSAN | ADDRESS REDACTED | | | BTC 0.000000371412669561<br>ETH 0.000368453980329571<br>MCDAI 0.0851339269844578<br>USDC 0.307609271851237 | | | |
| 3.1.152144 | DOINA ROMAN | ADDRESS REDACTED | | | BTC 0.101050619920379<br>CEL 2960.25255595184<br>ETH 2.01221680694212<br>SNX 28.7774247515967<br>TGBP 50.8016752646962<br>USDC 16.8935698038531<br>USDT ERC20 4.71419749958999E-07<br>XLM 28.007406736727E | | | |
| 3.1.152145 | DOINA TANASOIU | ADDRESS REDACTED | | | BTC 0.00123277069987079<br>CEL 7.46258916374531<br>USDT ERC20.8 | | | |
| 3.1.152146 | DOINA TITANU | ADDRESS REDACTED | | | BTC 0.0144147141307395<br>ETH 0.16210001247851 | | | |
| 3.1.152147 | DOINITA PUICA | ADDRESS REDACTED | | | BTC 1.24695677578596E-06<br>USDC 0.0150677073006798 | | | |
| 3.1.152148 | DOIS MORGAN | ADDRESS REDACTED | | | CEL 1.06294722069917 | | | |
| 3.1.152149 | DOJITH CHANDRA PATHIRANA HEENIPELLA PATHIRANAGE | ADDRESS REDACTED | | | BTC 0.000000284578351796<br>CEL 0.0695485472062188<br>XRP 0.000000647902596197 | | | |
| 3.1.152150 | DOJITHA HANSARA LIYANAGE KORALE LIYANAGE ILLANGAKOON | ADDRESS REDACTED | | | BTC 0.000000193864663781<br>USDT ERC20 0.507696652794433 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.152151 | DOKES DAVID | ADDRESS REDACTED | | | BTC 0.00181705760178598<br>CEL 197.27124260509<br>COMP 4.506770524216329<br>ETH 3.4388831579787<br>SNX 102.14159677316<br>USDC 13.39237953402999 | | | |
| 3.1.152152 | DOKKEN RAMEY | ADDRESS REDACTED | | | ETH 0.034979010606595 | | | |
| 3.1.152153 | DOKOE KOFFI CHARLES | ADDRESS REDACTED | | | BNB 0.8295<br>BTC 0.000992308756991976<br>CEL 7.3912757512015 | | | |
| 3.1.152154 | DOKOTA GILBERT | ADDRESS REDACTED | | | BTC 0.000411367147675518 | | | |
| 3.1.152155 | DOKUS COX | ADDRESS REDACTED | | | BTC 0.0111363607423347<br>CEL 0.0028987279350172<br>USDT ERC20 0.030508164855053<br>XRP 871.767761993262 | | | |
| 3.1.152156 | DOLA DABANDONS | ADDRESS REDACTED | | | BAT 97.8091758534277<br>BCH 0.00134410192684496<br>BTC 0.01037655112229153<br>CEL 1.1511689725389B<br>EOS 0.1040632505412263<br>ETH 0.000195760827808825<br>LINK 0.154321802163169<br>LTC 0.0178890513323083<br>OMG 0.0533509681752668<br>SGB 1458.81640417889<br>USDC 0.73939384838025B<br>XLM 1.04375639176259<br>XRP 3.91050264395 | | | |
| 3.1.152157 | DOLA MALLIK | ADDRESS REDACTED | | | BTC 0.082760801643642<br>CEL 239.13719248666<br>ETH 0.579627 | | | |
| 3.1.152158 | DOLANNA SALCHAK | ADDRESS REDACTED | | | BTC 0.00130036311949093<br>DOT 26.11343177431664 | | | |
| 3.1.152159 | DOLAN ANDERSEN | ADDRESS REDACTED | | | BTC 0.0253052270299979<br>SNX 90.637655506272 | | | |
| 3.1.152160 | DOLAN BERGIN | ADDRESS REDACTED | | | BTC 0.00236410379206558<br>BUSD 29.6971901371486<br>CEL 4.67303542204319<br>USDC 32.976145918692i | | | |
| 3.1.152161 | DOLAN INGRAHAM | ADDRESS REDACTED | | | BTC 0.000184185488066916 | | | |
| 3.1.152162 | DOLAN KIRKPATRICK | ADDRESS REDACTED | | | ETH 0.000164028127512493 | | | |
| 3.1.152163 | DOLAN PATRICK SULLIVAN JR | ADDRESS REDACTED | | | BTC 0.000041693886533858<br>CEL 48.6651487094815<br>ETH 0.000210469645249275 | | | |
| 3.1.152164 | DOLAPO HABIBAT ADEBAYO | ADDRESS REDACTED | | | BTC 0.00000000714230082B<br>CEL 0.251770600073464<br>DOT 2.31281447500264<br>ETH 4.14536141468569E-05<br>LUNC 0.01274573510261135<br>USDC 2.80892565911263 | | | |
| 3.1.152165 | DOLARAPP INC. | LITTLE FALLS DRIVE, WILMINGTON, DELAWARE 19808 | | | | USDC 9907.5 | | |
| 3.1.152166 | DOLCEY ARZUZA | ADDRESS REDACTED | | | BTC 0.00122861084988371<br>CEL 1.117057381448988<br>DASH 8.543208551233244 | | | |
| 3.1.152167 | DOLEV BEN ICHAI | ADDRESS REDACTED | | | BTC 0.000031670497202818<br>CEL 2.24078876796094<br>ETH 0.000079451118651563<br>LTC 2.47492276687312<br>USDC 19.02 | | | |
| 3.1.152168 | DOLI BASTAENS | ADDRESS REDACTED | | | ADA 0.000000551131217195<br>BCH 0.48242842<br>BTC 0.064384667743213<br>CEL 1500.94877322385<br>ETH 8.907599981<br>ETH 0.75359346534114B<br>LINK 4.44221558744<br>USDC 0.000433<br>USDT ERC20 0.003932<br>XLM 689.8351645 | | | |
| 3.1.152169 | DOLGANOVA VERA | ADDRESS REDACTED | | | BTC 0.000000001760869337<br>CEL 0.571819199966296 | | | |
| 3.1.152170 | DOLGORSUREN DAVAADAVGA | ADDRESS REDACTED | | | BTC 0.000261484035916921<br>SOL 4.9531377240873A | | | |
| 3.1.152171 | DOLLY ANDERSON | ADDRESS REDACTED | | | ADA 225.831188063775<br>BTC 0.01007901568671<br>COMP 0.753467179941368<br>DOT 13.9802635596863<br>ETH 0.586961739144228<br>MATIC 160.765685468861<br>SGB 94.135810945147A<br>XLM 19.828197683958S<br>XRP 615.7789832444<br>ZEC 1.54756122390257<br>ZRX 65.805335498122B | | | |
| 3.1.152172 | DOLLY CHOWDHURY | ADDRESS REDACTED | | | BTC 0.00115746644899T | | | |
| 3.1.152173 | DOLLY COOPER | ADDRESS REDACTED | | | ADA 2043.681882441B9<br>BTC 0.492371964494657<br>ETH 3.84029191367011<br>LTC 9.33921298429221<br>MATIC 812.779927931603<br>XLM 4804.99678783805 | | | |
| 3.1.152174 | DOLLY FAI | ADDRESS REDACTED | | | BTC 0.000869606766744617<br>USDC 423.147192786316 | | | |
| 3.1.152175 | DOLLY JOMARON | ADDRESS REDACTED | | | ADA 219.66322016286<br>BTC 0.00789961103249639<br>BUSD 446.97041688<br>CEL 220.04643701624<br>USDC 289 | | | |
| 3.1.152176 | DOLLY KANGINAN | ADDRESS REDACTED | | | BCH 2.02371718785543<br>BTC 5.5351153375218324<br>CEL 50.38686843738<br>DOT 50<br>ETH 1.06842651410232 | | | |
| 3.1.152177 | DOLOMANOV OLEKSANDR | ADDRESS REDACTED | | | BTC 0.000001542578444518<br>CEL 0.00191854042B796065<br>ETH 0.00860851497590374 | | | |
| 3.1.152178 | DOLORES AGUILERA | ADDRESS REDACTED | | | BTC 0.0275594900268179 | | | |
| 3.1.152179 | DOLORES BENITEZ | ADDRESS REDACTED | | | BTC 0.009369823143620i8 | | | |
| 3.1.152180 | DOLORES BONILLA | ADDRESS REDACTED | | | ADA 393.960378097688<br>BTC 0.0065254483581872<br>ETH 1.8969588681318<br>MATIC 26.5354137312726<br>USDC 209.530900729215 | | | |
| 3.1.152181 | DOLORES COELHO | ADDRESS REDACTED | | | BTC 0.00143053761567919<br>MOBA 0.563767513969728 | | | |
| 3.1.152182 | DOLORES COLLACHI | ADDRESS REDACTED | | | BTC 0.00166810191092557 | | | |
| 3.1.152183 | DOLORES DESCOMBES-SINOUS | ADDRESS REDACTED | | | ETH 0.056976484921205<br>GUSD 53.9406826908097<br>USDT ERC20 15.67373026139958 | | | |
| 3.1.152184 | DOLORES GUADALUPE PALAZUELOS | ADDRESS REDACTED | | | BTC 0.0000134575932421O9<br>CEL 0.234160902402377 | | | |
| 3.1.152185 | DOLORES HANCHETT | ADDRESS REDACTED | | | DOT 271.402342981242<br>ETH 1.41240312032429<br>USDC 796.149191817826 | USDC 490959.340056543 | | |
| 3.1.152186 | DOLORES HEID | ADDRESS REDACTED | | | BTC 0.00199053189355474<br>LTC 2.19721743620132 | | | |
| 3.1.152187 | DOLORES HENTJENS | ADDRESS REDACTED | | | CEL 0.030982402438661Z | | | |
| 3.1.152188 | DOLORES JOHNSON | ADDRESS REDACTED | | | USDC 275.35283807778 | | | |
| 3.1.152189 | DOLORES JUNG | ADDRESS REDACTED | | | USDC 41507.14878053 | | | |
| 3.1.152190 | DOLORES LOPEZ LANDETE | ADDRESS REDACTED | | | CEL 0.00018359050566378<br>LUNC 0.085192339453190B | | | |
| 3.1.152191 | DOLORES ROQUE | ADDRESS REDACTED | | | BTC 0.00025659791259333<br>CEL 11.7292991224443<br>ETH 0.002765598 | | | |
| 3.1.152192 | DOLORES TERSIGNI | ADDRESS REDACTED | | | BTC 0.000002135141689005<br>ETH 0.002900755506406B16<br>LINK 0.09861395545905133<br>LTC 0.0354910493497B68<br>MATIC 10.1540505270816<br>UNI 0.01884722108490T | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.152193 | DOLORS ROIGE ABELLO | ADDRESS REDACTED | | | BTC 0.0000000013205240448<br>MCDAI 0.062842948343908<br>USDC 0.400138533259884 | | | |
| 3.1.152194 | DOLORS VILA JULIEN | ADDRESS REDACTED | | | BTC 0.088616355918078<br>ETH 6.323711384195905 | | | |
| 3.1.152195 | DOLOTIN ALEXEY | ADDRESS REDACTED | | | BTC 0.0000004323863040004<br>CEL 0.000151209190557929<br>USDT ERC20 0.0000007315977032 | | | |
| 3.1.152196 | DOLPH KRIGE | ADDRESS REDACTED | | | ETH 0.006383653516574446<br>XRP 0.0927176150049533 | | | |
| 3.1.152197 | DOLPHINE NYABOTE NYANGARESI | ADDRESS REDACTED | | | BNB 1.2934696058378<br>BTC 0.00238008724094 | | | |
| 3.1.152198 | DOLU ADERINOLA | ADDRESS REDACTED | | | BTC 0.00471587332755161<br>CEL 0.155072740004609<br>USDC 57.7357282416483<br>XRP 233.240285006002 | | | |
| 3.1.152199 | DOM ARANDA | ADDRESS REDACTED | | | BTC 0.00265689517328768<br>COMP 49.923974783262<br>LTC 4.765159440453386<br>USDC 0.379161558696695 | | | |
| 3.1.152200 | DOM BRAZZALE | ADDRESS REDACTED | | | BTC 0.00010224339817038 | | | |
| 3.1.152201 | DOM COOPER | ADDRESS REDACTED | | | BTC 0.405717535747121<br>ETH 6.304582297180951<br>MATIC 3335.34632640017<br>SUSHI 222.208050921512<br>USDC 1.64799024710188 | | | |
| 3.1.152202 | DOM DALLAIRE | ADDRESS REDACTED | | | BTC 0.00115032291240376 | | | |
| 3.1.152203 | DOM DWYER | ADDRESS REDACTED | | | CEL 1.11072212158875 | | | |
| 3.1.152204 | DOM ELLIOTT | ADDRESS REDACTED | | | CEL 1.0930965485362 | | | |
| 3.1.152205 | DOM FRANCISCO | ADDRESS REDACTED | | | BTC 0.00054984935752735<br>CEL 0.0378105707876<br>USDC 0.0000002854685223342<br>USDT ERC20 0.0000003857609504552<br>ADA 138.449503431787<br>BCH 0.929162664753845<br>BTC 0.000803090782112394<br>CEL 0.351801525515552<br>EOS 30.9602564476752<br>ETH 0.519670342260746<br>LINK 27.7017901686733<br>LTC 1.0200785642413<br>LUNC 5.142097505393<br>KLM 1502.09630749442<br>XRP 972.498093963685 | | | |
| 3.1.152206 | DOM HODGKISS | ADDRESS REDACTED | | | BTC 0.00051985002113369<br>CEL 3.0585965495171<br>LINK 10.906403214406<br>USDC 0.13019485 | | | |
| 3.1.152207 | DOM HUTCHINS | ADDRESS REDACTED | | | CEL 26.0417814548<br>KNC 0.00946238137998554<br>LINK 207.824031383548 | | | |
| 3.1.152208 | DOM INZERILLO | ADDRESS REDACTED | | | CEL 1.06914600559431 | | | |
| 3.1.152209 | DOM ITALIANO | ADDRESS REDACTED | | | ADA 7990.58846419558<br>BTC 0.0000047252793473<br>CEL 2.30446912279039<br>DOT 111.52853705786<br>ETH 0.000481849450352231<br>LINK 0.973091283889<br>USDC 0.891091135144488<br>LUNC 90.1999386861329<br>MATIC 0.110660206576573<br>MCDAI 1.77580542899211<br>UNI 14.170967807689<br>USDC 0.00804378820582748<br>USDT ERC20 0.70535408748<br>XRP 977.8693735260 | | | |
| 3.1.152210 | DOM MCCANN | ADDRESS REDACTED | | | BTC 0.00942569941043951 | | | |
| 3.1.152211 | DOM NOTARNICOLA | ADDRESS REDACTED | | | BTC 0.001532549786851271 | | | |
| 3.1.152212 | DOM PAYNE | ADDRESS REDACTED | | | USDC 0.62247953736783<br>BTC 0.134065425291555<br>CEL 3.7025538735499<br>ETH 0.686950676475911<br>LTC 0.14373482<br>USDC 6.53237410733434<br>KLM 35.5466943<br>XRP 406.96 | | | |
| 3.1.152213 | DOM RUSSELL | ADDRESS REDACTED | | | BAT 0.00944409638391702<br>BTC 0.0000010801328234423<br>CEL 9.84588537739908 | | | |
| 3.1.152214 | DOM SARTINO | ADDRESS REDACTED | | | SGB 0.0470876908871916<br>USDC 2.71485069265945<br>XRP 0.308018915721001 | | | |
| 3.1.152215 | DOM SCHLAMP | ADDRESS REDACTED | | | BTC 0.000642224682266<br>CEL 31.6127379861256<br>COMP 0.2447478<br>SGB 60.579297167964<br>USDC 457<br>XRP 262.858057 | | | |
| 3.1.152216 | DOM TABARY | ADDRESS REDACTED | | | CEL 1.07009511483797 | | | |
| 3.1.152217 | DOM TRUTER | ADDRESS REDACTED | | | BTC 0.0000000447504398<br>DOT 0.096968236161644 | | | |
| 3.1.152218 | DOMAGOJ BARICEVIC | ADDRESS REDACTED | | | BTC 0.000000000071191825<br>CEL 0.0000150401295528496<br>LTC 0.00067394293646652<br>USDC 0.00000953171513732 | | | |
| 3.1.152219 | DOMAGOJ BAŠIC | ADDRESS REDACTED | | | ETH 0.000086620630486128 | | | |
| 3.1.152220 | DOMAGOJ BIKIC | ADDRESS REDACTED | | | ADA 588.545351309231<br>BNB 0.908064650347722<br>BSV 1.01429507981084<br>BTC 0.26037856038887<br>DASH 2.04660936183477<br>EOS 1579.03012891161<br>ETH 10.7393370144101<br>USDT ERC20 263.349240859679<br>ZEC 4.70353528055588 | | | |
| 3.1.152221 | DOMAGOJ BJELANOVIC | ADDRESS REDACTED | | | BNB 1.382117104376647<br>BTC 0.0023380638048881 | | | |
| 3.1.152222 | DOMAGOJ BROZD | ADDRESS REDACTED | | | ADA 534.777068<br>BTC 0.033265996633781<br>CEL 56.9352446905142<br>DOT 3.64146959<br>ETH 0.1725392<br>MATIC 698.52254321 | | | |
| 3.1.152223 | DOMAGOJ CAVAR | ADDRESS REDACTED | | | CEL 16.2702612784122<br>TUSD 129.17<br>USDC 16.384<br>KLM 0.0000018 | | | |
| 3.1.152224 | DOMAGOJ CURIC | ADDRESS REDACTED | | | CEL 40.83354529760062<br>LINK 0.0277410995076292<br>MATIC 0.0163188255571452<br>SNX 0.00310580524899981 | | | |
| 3.1.152225 | DOMAGOJ DRAGICEVIC | ADDRESS REDACTED | | | BTC 0.00000003885106720032<br>MATIC 0.439237527665231 | | | |
| 3.1.152226 | DOMAGOJ GEREK | ADDRESS REDACTED | | | BTC 0.002544659801753304<br>CEL 0.101953090579857<br>ETH 0.0015029768316919<br>XRP 0.2017140092566007 | | | |
| 3.1.152227 | DOMAGOJ GRABARIĆ | ADDRESS REDACTED | | | CEL 0.00815874857553851<br>MATIC 1.4774557861525<br>USDC 1.03586989311189 | | | |
| 3.1.152228 | DOMAGOJ JENJIC | ADDRESS REDACTED | | | AVAX 0.0019137489172683<br>BTC 0.000007534366648455<br>LUNC 5.4395995954326 | | | |
| 3.1.152229 | DOMAGOJ JURCIC | ADDRESS REDACTED | | | BTC 0.0000037882497862<br>CEL 0.090787543760407 | | | |
| 3.1.152230 | DOMAGOJ KANTOCI | ADDRESS REDACTED | | | BTC 0.00259603733142732<br>CEL 1.84483878604191 | | | |
| 3.1.152231 | DOMAGOJ KIDEMET | ADDRESS REDACTED | | | ADA 102.079912234496<br>BTC 0.00123958516724615<br>DOT 13.0350084061139<br>ETH 0.102861694816465<br>SOL 1.44842795827809<br>XRP 303.85687419526 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.152232 | DOMAGOJ LAZOR | ADDRESS REDACTED | | | BTC 0.00183447007338461<br>CEL 1.21401374615537<br>ETH 0.00372352695346153<br>XLM 7.1762331795 | | | |
| 3.1.152233 | DOMAGOJ MATAIĆ | ADDRESS REDACTED | | | CEL 1.09565500998105<br>SGB 1.78209684383715<br>XRP 12.0181780733952 | | | |
| 3.1.152234 | DOMAGOJ PLAZIBAT | ADDRESS REDACTED | | | CEL 0.290107678857087<br>USDC 0.00000072072820269<br>USDT ERC20 0.371769744565404 | | | |
| 3.1.152235 | DOMAGOJ POSLOVIĆ | ADDRESS REDACTED | | | BTC 0.0000011821894513129<br>USDT ERC20 0.32520301961547 | | | |
| 3.1.152236 | DOMAGOJ RAF | ADDRESS REDACTED | | | BTC 0.00000002014524835<br>CEL 0.025680108520102<br>USDT ERC20 0.366271766890068 | | | |
| 3.1.152237 | DOMAGOJ SALOPEK | ADDRESS REDACTED | | | BTC 0.00130211444054472 | | | |
| 3.1.152238 | DOMAGOJ STOKOVIC | ADDRESS REDACTED | | | CEL 31.985081298265<br>DOT 2.45904289394187 | | | |
| 3.1.152239 | DOMAGOJ SUMANOVIC | ADDRESS REDACTED | | | CEL 0.41635491085298 | | | |
| 3.1.152240 | DOMAGOJ TKALCEC | ADDRESS REDACTED | | | BTC 0.00090071502262868 | | | |
| 3.1.152241 | DOMAGOJ TRUPELJAK | ADDRESS REDACTED | | | BTC 0.00011863252302123 7<br>CEL 0.00507213068582838 | | | |
| 3.1.152242 | DOMAGOJ ZVONAR | ADDRESS REDACTED | | | BTC 0.00000291027619651 7 | | | |
| 3.1.152243 | DOMANTAS RADECKAS | ADDRESS REDACTED | | | CEL 2.2752.572728491 7<br>USDC 454516.521629516<br>USDT ERC20 1794662.6567491 | | | |
| 3.1.152244 | DOMANTAS RYBAKOVAS | ADDRESS REDACTED | | | BTC 0.00100343489450635 7<br>CEL 0.18994253773905 2 | | | |
| 3.1.152245 | DOMANTAS STANKEVICIUS | ADDRESS REDACTED | | | BNB 0.26487469819313<br>BTC 0.00183446463213141<br>CEL 0.13163026416225 1 | | | |
| 3.1.152246 | DOMANTAS TAMASAUSKAS | ADDRESS REDACTED | | | CEL 2.46842773829021<br>ETH 0.045912214412<br>MATIC 51.286513842620 2 | | | |
| 3.1.152247 | DOMANTAS ANTUŽIS | ADDRESS REDACTED | | | BTC 0.0000166545315689<br>CEL 0.00271090234628519<br>LTC 0.00001884461816656 4 | | | |
| 3.1.152248 | DOMARIUS RAINES | ADDRESS REDACTED | | | ADA 0.93503391569253 5<br>BTC 0.000059642541143553<br>DOT 0.0511698697929757<br>LINK 0.0418933859554852<br>MATIC 1.0840661009275 3<br>SOL 0.0096189066088144 2<br>USDC 1.45132936992717 | ADA 0.0061601080180 2386 | | |
| 3.1.152249 | DOMAS BUDRYS | ADDRESS REDACTED | | | DOT 0.0879876107304 6<br>ETH 0.0008836084593474 55<br>MATIC 1.43022601369718 | DOT 0.0000009876433425 57<br>ETH 0.0000009442641274 78<br>MATIC 0.0000005920127786 47 | | |
| 3.1.152250 | DOMAS JAKASIUS | ADDRESS REDACTED | | | ETH 0.00988874549769116<br>CEL 0.64253401005004 | | | |
| 3.1.152251 | DOMAS MONKEVICIUS | ADDRESS REDACTED | | | BTC 0.00000093759553826 | | | |
| 3.1.152252 | DOMAS PAULIKAS | ADDRESS REDACTED | | | BNB 0.00036119401520948<br>BTC 0.0000000113136524355<br>USDC 0.085565380241175 4<br>USDT ERC20 0.004765132797945 5 | | | |
| 3.1.152253 | DOMAS PAULIKAS | ADDRESS REDACTED | | | BTC 0.00000000986379644 2<br>CEL 1.08875874847618<br>ETH 0.000039994595381314 | | | |
| 3.1.152254 | DOMAS SLIDGERIS | ADDRESS REDACTED | | | BTC 0.0000000113159347 3<br>CEL 0.01507773927843 67 | | | |
| 3.1.152255 | DOMBAI ATTILA | ADDRESS REDACTED | | | BTC 0.00064507606164790 4<br>CEL 76.0174739704094<br>ETH 0.1000001648258 98<br>ZRX 144 | | | |
| 3.1.152256 | DOMBOVITS PÉTER | ADDRESS REDACTED | | | BTC 0.00046323173178429 7<br>CEL 0.68557559064445<br>EOS 61.920424889804 3<br>ETH 0.14632946932446 9<br>SNX 15.60948838372 19 | | | |
| 3.1.152257 | DOMEN DEBELJAK | ADDRESS REDACTED | | | ADA 2.17261990878974<br>BTC 0.00012469278589964<br>CEL 0.686536772342592<br>ETH 0.0008557994469559 53<br>MATIC 0.250372340069801 | | | |
| 3.1.152258 | DOMEN DOBRAJC | ADDRESS REDACTED | | | AVAX 26.272203917039 2<br>ETH 0.91687371454555 5 | | | |
| 3.1.152259 | DOMEN ERCIGOJ | ADDRESS REDACTED | | | ADA 376.21819119492 4<br>BTC 0.05362767739538 66<br>ETH 0.24312142007449 1<br>LINK 5.97632352477743<br>SNX 8.550555138862 88<br>USDC 0.087646248271574 8<br>USDT ERC20 0.0233405296087405 | | | |
| 3.1.152260 | DOMEN HADALIN | ADDRESS REDACTED | | | ADA 10.2257812384985 | | | |
| 3.1.152261 | DOMEN KOKOLJ | ADDRESS REDACTED | | | ADA 24.79169113351 4<br>BTC 0.0158261704747143<br>CEL 2.62356714076863<br>ETH 0.22575265892 1048<br>MATIC 250.049502733582 | | | |
| 3.1.152262 | DOMEN KONDA | ADDRESS REDACTED | | | BTC 0.03714622068274 24<br>CEL 315.38161892636 3<br>ETH 0.836698<br>TUSD 2353.64016269 | | | |
| 3.1.152263 | DOMEN KOVAČ | ADDRESS REDACTED | | | BTC 0.00001489231573133 9 | | | |
| 3.1.152264 | DOMEN KRAŠEVEC | ADDRESS REDACTED | | | BTC 0.00000680256653146<br>MCDAI 0.0899813868028 9 | | | |
| 3.1.152265 | DOMEN KRŽIŠNIK | ADDRESS REDACTED | | | BTC 0.00000005033124634<br>CEL 0.259231063575469 | | | |
| 3.1.152266 | DOMEN LESKOVEC | ADDRESS REDACTED | | | BTC 0.0145095859 75378 | | | |
| 3.1.152267 | DOMEN MAVRIC | ADDRESS REDACTED | | | CEL 0.000949685128007957<br>ETH 5.22135322586153 | | | |
| 3.1.152268 | DOMEN MORI | ADDRESS REDACTED | | | BTC 0.0000000084624503 74<br>CEL 0.06408261897845 24<br>XRP 0.005124252 6026048 | | | |
| 3.1.152269 | DOMEN RUPNIK | ADDRESS REDACTED | | | BNB 0.24031925<br>CEL 1.54213153 770405 | | | |
| 3.1.152270 | DOMEN ŠAVS | ADDRESS REDACTED | | | BTC 0.00106604737488066<br>USDC 586.435067517 92 | | | |
| 3.1.152271 | DOMEN TERBUC | ADDRESS REDACTED | | | BTC 0.00283938668807301<br>ETH 1.02140807239158 | | | |
| 3.1.152272 | DOMEN ZAVRL | ADDRESS REDACTED | | | CEL 14.83545154245 62<br>USDC 101899.942112669 | | | |
| 3.1.152273 | DOMENIC BARTONE | ADDRESS REDACTED | | | CEL 0.18068586968 9529 | | | |
| 3.1.152274 | DOMENIC CACIA | ADDRESS REDACTED | | | BTC 0.00046637004544 6964<br>ETH 0.00224826591837 241 | | | |
| 3.1.152275 | DOMENIC CATTANI | ADDRESS REDACTED | | | ADA 1.38679392960929<br>BTC 0.00000237314627249 1<br>DASH 0.0001992937347 17294<br>DOT 0.08445866455037 45<br>ETH 0.000057439805154571<br>LINK 2.03029146935743<br>MATIC 2.0171202189019<br>USDC 0.72823657169859 1 | BTC 0.000390411005807763 | | |
| 3.1.152276 | DOMENIC DIRK LUDWIG | ADDRESS REDACTED | | | BTC 0.00450802776570 15 | | | |
| 3.1.152277 | DOMENIC FRABONI | ADDRESS REDACTED | | | BTC 0.0752061553100981<br>ETH 1.18728840419178<br>LTC 3.48310343987646<br>USDC 0.588886428360 95 | | | |
| 3.1.152278 | DOMENIC GIOGJARDI | ADDRESS REDACTED | | | SGB 134.00398823785<br>XRP 1.468780360549 23 | | | |
| 3.1.152279 | DOMENIC LANZA | ADDRESS REDACTED | | | BTC 0.00400186077308525<br>ETH 0.3340440245643 2 | | | |
| 3.1.152280 | DOMENIC MARCOLONGO | ADDRESS REDACTED | | | MATIC 160.415149332331<br>BTC 0.12293887611548<br>ETH 1.0549757247601 8 | | | |
| 3.1.152281 | DOMENIC MARTINO CARIGLIA | ADDRESS REDACTED | | | DOT 0.00780027459614452 | | | |
| 3.1.152282 | DOMENIC PAVIA | ADDRESS REDACTED | | | ADA 520.36075<br>BCH 0.00919166<br>BTC 0.0092657604832339 9<br>CEL 52.2490698970459<br>ETH 0.035028428<br>LINK 4.428<br>MATIC 1057.9420431 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.152283 | DOMENIC PAPPAS | ADDRESS REDACTED | | | BTC 0.0093039149527629 MATIC 118.96612227209 | | | |
| 3.1.152284 | DOMENIC SANTORO | ADDRESS REDACTED | | | BTC 0.00083002513486S301 | | | |
| 3.1.152285 | DOMENIC SERRITELLA | ADDRESS REDACTED | | | BTC 0.00024073326217848 USDC 197.73525149580B | | | |
| 3.1.152286 | DOMENIC SPATARO | ADDRESS REDACTED | | | ADA 1.12589505286189 | | | |
| 3.1.152287 | DOMENIC TIANO | ADDRESS REDACTED | | | ADA 3.80451961240905 BTC 1.2332609851704RK-05 CEL 3.9454299527B981 ETH 0.00206658454927199 MATIC 0.60162788655S574 | | | |
| 3.1.152288 | DOMENIC DE ANGELIS | ADDRESS REDACTED | | | BTC 0.00000223320303247 USDC 0.724841755474691 | | | |
| 3.1.152289 | DOMENICA MONTEALEGRE | ADDRESS REDACTED | | | ADA 307.72269252844 BTC 0.0253379180979S7 DOT 34.9610034964192 LINK 39.6036530477S97 USDC B216.09177462806 | | | |
| 3.1.152290 | DOMENICA PETRERA | ADDRESS REDACTED | | | ADA 0.00000092454087295S4 BNB 0.00087584408100641 BTC 0.17273966361S006 CEL 0.00063954097413179 ETH 2.25200038S9276S4 XRP 0.6523050255092109 | | | |
| 3.1.152291 | DOMENICA RACHEL PLACZEK | ADDRESS REDACTED | | | BTC 0.001817140437422277 | | | |
| 3.1.152292 | DOMENICA VERAZZO | ADDRESS REDACTED | | | BTC 0.00000780790079S9 | | | |
| 3.1.152293 | DOMENICANTONIO CARE | ADDRESS REDACTED | | | CEL 1.11112451685088 USDT ERC20 45.642744692242 | | | |
| 3.1.152294 | DOMENICK BARTON | ADDRESS REDACTED | | | BTC 0.00000184443389646 CEL 0.5882527068596BB ETH 0.00092304930013177 SGB 775.804585346716 XLM 3208.05606607088 XRP 193.37130952647 | | | |
| 3.1.152295 | DOMENICK ITALIANO | ADDRESS REDACTED | | | BTC 0.0025647507251255 1 MATIC 13648.0166757433 | | | |
| 3.1.152296 | DOMENICK LETO | ADDRESS REDACTED | | | BTC 0.0000093330S928648 ETH 0.000003272853317633 | | | |
| 3.1.152297 | DOMENICK MURPHY | ADDRESS REDACTED | | | ADA 261.30631733B494 BTC 0.0000682470656790S | | | |
| 3.1.152298 | DOMENICO AMURA | ADDRESS REDACTED | | | BTC 0.031810737197S331 CEL 0.18789648960344 ETH 0.10206348606333S6 XLM 0.00000006659665633 | | | |
| 3.1.152299 | DOMENICO ARDOLINO | ADDRESS REDACTED | | | BTC 0.0000017805409727S4 USDT ERC20 0.4673887580096S | | | |
| 3.1.152300 | DOMENICO ARDOLINO | ADDRESS REDACTED | | | BTC 0.00106154858707883 USDC 410.6055S7032323 | | | |
| 3.1.152301 | DOMENICO ARDOLINO | ADDRESS REDACTED | | | BNB 0.82108401375977B BTC 0.0000005058741374783 CEL 0.10489985400156 USDC 0.831250423711414B USDT ERC20 0.28270982015814 | | | |
| 3.1.152302 | DOMENICO ARDOLINO | ADDRESS REDACTED | | | BNB 0.0014082000710385 BTC 0.0000025595579239B9 USDT ERC20 0.504717740938644 | | | |
| 3.1.152303 | DOMENICO ARDOLINO | ADDRESS REDACTED | | | BNB 0.283596574252S BTC 0.00367589446959135 USDC 28.33885008608528 USDT ERC20 919.74365461378B | | | |
| 3.1.152304 | DOMENICO ARENA | ADDRESS REDACTED | | | BTC 0.248533612155474 CEL 1160.85894709589 | | | |
| 3.1.152305 | DOMENICO BASILE | ADDRESS REDACTED | | | BTC 2.4581975175429RE-05 | | | |
| 3.1.152306 | DOMENICO BASSI | ADDRESS REDACTED | | | BTC 0.00000000925703120A DOT 0.0254259249531961 DOT 0.034307386443645B | | | |
| 3.1.152307 | DOMENICO BATTILANA | ADDRESS REDACTED | | | BTC 0.00351420376855221 CEL 34.8128010521961 EOS 74.95 SNX 37.8 USDC 440.445452 | | | |
| 3.1.152308 | DOMENICO BERARDI | ADDRESS REDACTED | | | BTC 0.000119155804478B CEL 0.07880696378089B ETH 0.000251306683746247 | | | |
| 3.1.152309 | DOMENICO BEVILACQUA | ADDRESS REDACTED | | | BTC 0.0288102358S89421 | | | |
| 3.1.152310 | DOMENICO BIANCO | ADDRESS REDACTED | | | ETH 0.01533979817S7701 ETH 0.00069121314780368A | | | |
| 3.1.152311 | DOMENICO BOCCIA | ADDRESS REDACTED | | | BTC 0.00035136205597113 CEL 0.3790688439026433 | | | |
| 3.1.152312 | DOMENICO BONINA | ADDRESS REDACTED | | | BTC 0.00000000133048273A CEL 846.278039320347 USDC 0.004912 USDT ERC20 1.537316 | | | |
| 3.1.152313 | DOMENICO BONURA | ADDRESS REDACTED | | | BTC 0.00019331170239B CEL 17.72391381S47S4 DASH 0.850872 | | | |
| 3.1.152314 | DOMENICO BUCCERI | ADDRESS REDACTED | | | BTC 0.01769771750103RS | | | |
| 3.1.152315 | DOMENICO CANNIZZARO | ADDRESS REDACTED | | | ADA 1538.03495145631 BTC 0.00136754006892401 CEL 18.39940993908S3 | | | |
| 3.1.152316 | DOMENICO CAPACCHIONE | ADDRESS REDACTED | | | ETH 0.00148716206285661 | | | |
| 3.1.152317 | DOMENICO CAPASSO | ADDRESS REDACTED | | | BTC 0.001316736644894479 USDC 0.865654072797608 | | | |
| 3.1.152318 | DOMENICO CARLUCCI | ADDRESS REDACTED | | | BTC 0.01717588154784305 ETH 0.0726827291127919 | | | |
| 3.1.152319 | DOMENICO CARRARO | ADDRESS REDACTED | | | ETH 0.00001422176263637 | | | |
| 3.1.152320 | DOMENICO CERVO | ADDRESS REDACTED | | | BTC 0.0000662470849814874 CEL 2.7988305651972B | | | |
| 3.1.152321 | DOMENICO CHICCO | ADDRESS REDACTED | | | CEL 58.8557042958085 | | | |
| 3.1.152322 | DOMENICO CHIRICO | ADDRESS REDACTED | | | BTC 0.0000009468242990709 CEL 0.4042917569490A7 | | | |
| 3.1.152323 | DOMENICO CIANCI | ADDRESS REDACTED | | | BTC 0.0000000075740655506 CEL 164.975199354702 | | | |
| 3.1.152324 | DOMENICO CICCARELLI | ADDRESS REDACTED | | | BTC 0.000000000286963613 CEL 1.2317941640727S | | | |
| 3.1.152325 | DOMENICO CIRINO | ADDRESS REDACTED | | | BTC 0.00000007743624968 CEL 0.54590212235301A | | | |
| 3.1.152326 | DOMENICO COLELLA | ADDRESS REDACTED | | | BAT 35.22519739 BTC 0.0000090602237442135 CEL 2.5315328538537463 | | | |
| 3.1.152327 | DOMENICO CRISPINO | ADDRESS REDACTED | | | BTC 0.00067124187414127B | | | |
| 3.1.152328 | DOMENICO D'ANTONA | ADDRESS REDACTED | | | BTC 0.000001432221906789 DOT 0.1199380232759971 ETH 0.00000082149247425A USDC 3.3212653702069? USDT ERC20 0.0068110264714809 3 | | | |
| 3.1.152329 | DOMENICO D'ALUSO | ADDRESS REDACTED | | | CEL 0.8680514692073659 | | | |
| 3.1.152330 | DOMENICO DATRI | ADDRESS REDACTED | | | BTC 0.00000047382755140S CEL 0.02757593200596833 ETC 0.0003482860666B499B | | | |
| 3.1.152331 | DOMENICO DE ANGELIS | ADDRESS REDACTED | | | BTC 0.00648709532467417 CEL 1.32081388811359 | | | |
| 3.1.152332 | DOMENICO DE BONIS | ADDRESS REDACTED | | | BTC 0.00000000903063028 | | | |
| 3.1.152333 | DOMENICO DE CIO | ADDRESS REDACTED | | | BTC 1.35967909957029E-05 | | | |
| 3.1.152334 | DOMENICO DE FRANCESCO | ADDRESS REDACTED | | | BTC 0.000000137571921208 | | | |
| 3.1.152335 | DOMENICO DE LEO | ADDRESS REDACTED | | | BTC 0.0026265475016322 ETH 0.00551982995031952 | | | |
| 3.1.152336 | DOMENICO DE NICCO | ADDRESS REDACTED | | | BTC 0.00000039455371993B USDT ERC20 0.42804872641120213 | | | |
| 3.1.152337 | DOMENICO DEZI | ADDRESS REDACTED | | | BTC 0.0087783030424369 | | | |
| 3.1.152338 | DOMENICO DI BARI | ADDRESS REDACTED | | | BTC 0.000000898072518189 ETH 0.0001057294626912S5 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.152339 | DOMENICO DI MARTINO | ADDRESS REDACTED | | | ADA 7796.65994395775 | | | |
| | | | | | BNB 0.1913305 | | | |
| | | | | | BTC 0.57272914655396 | | | |
| | | | | | CEL 0.51856241080766 | | | |
| | | | | | ETH 1.03223712279004 | | | |
| | | | | | GUSD 480.70.64498203 14 | | | |
| | | | | | LINK 101.87515386410 6 | | | |
| | | | | | MATIC 2373.18502066353 | | | |
| | | | | | PAXG 7.01321527631281 | | | |
| | | | | | USDC 82453.40225074 31 | | | |
| | | | | | USDT ERC20 0.01768703042088935 | | | |
| | | | | | XLM 1.16058742246792 | | | |
| 3.1.152340 | DOMENICO DI TURI | ADDRESS REDACTED | | | CEL 3.77568847972692 | | | |
| | | | | | XRP 855.32354055264 9 | | | |
| 3.1.152341 | DOMENICO DIDONNA | ADDRESS REDACTED | | | BTC 0.00121249972848703 | | | |
| | | | | | ETH 1.860767576320 08 | | | |
| 3.1.152342 | DOMENICO DIGENNANNA | ADDRESS REDACTED | | | ETC 0.0000056382395385 7 | | | |
| | | | | | CEL 3.31226963993994 | | | |
| 3.1.152343 | DOMENICO FARAGO | ADDRESS REDACTED | | | BTC 0.278892060990298 | | | |
| 3.1.152344 | DOMENICO FAVALORO | ADDRESS REDACTED | | | CEL 3742.50746175441 | | | |
| 3.1.152345 | DOMENICO FERRARA | ADDRESS REDACTED | | | ETH 78.86548613120 14 | | | |
| | | | | | BTC 0.0000342685896652 4 | | | |
| | | | | | CEL 0.16140930751988 8 | | | |
| | | | | | USDC 5.02180836287966 | | | |
| 3.1.152346 | DOMENICO FRANZESE | ADDRESS REDACTED | | | BTC 0.0024231895452420 7 | | | |
| 3.1.152347 | DOMENICO FRUIO | ADDRESS REDACTED | | | AAVE 0.0004855049772250 63 | | | |
| | | | | | BSV 0.00016145054959783 7 | | | |
| | | | | | BTC 0.0000217482296170 17 | | | |
| | | | | | CEL 0.00018472007040304 | | | |
| | | | | | COMP 0.0003913383365522 8 | | | |
| | | | | | ETH 0.0005917667763137 58 | | | |
| | | | | | SNX 0.0280353611100015 | | | |
| | | | | | UMA 0.0011727608034039 3 | | | |
| 3.1.152348 | DOMENICO FRUIO | ADDRESS REDACTED | | | BTC 0.01093302567488 73 | | | |
| 3.1.152349 | DOMENICO FUSCO | ADDRESS REDACTED | | | BTC 0.0000012290108476 82 | | | |
| | | | | | CEL 0.00037056418235388 2 | | | |
| | | | | | USDT ERC20 0.22175755796945 1 | | | |
| 3.1.152350 | DOMENICO GABRIELE VERO | ADDRESS REDACTED | | | BNB 0.00009361295033825 8 | | | |
| | | | | | BTC 0.00000570626081096 | | | |
| | | | | | CEL 0.6751689923761 68 | | | |
| 3.1.152351 | DOMENICO GALLETTO | ADDRESS REDACTED | | | BTC 0.00000309494933514 66 | | | |
| 3.1.152352 | DOMENICO GRANATA | ADDRESS REDACTED | | | ETC 0.00957575488341 872 | | | |
| | | | | | CEL 72.35187355726 32 | | | |
| | | | | | ETH 0.1231113981652 77 | | | |
| 3.1.152353 | DOMENICO GROSSI | ADDRESS REDACTED | | | CEL 1.15631813992536 | LTC 0.0000003 | | |
| | | | | | ETH 0.00001524133954335 4 | | | |
| | | | | | LTC 0.00086980593198135 | | | |
| 3.1.152354 | DOMENICO GUIDO | ADDRESS REDACTED | | | BAT 4.45200000000001 | | | |
| | | | | | BTC 0.0000000608587249 14 | | | |
| | | | | | CEL 0.95331291728375 8 | | | |
| 3.1.152355 | DOMENICO GUIDA | ADDRESS REDACTED | | | ADA 4.27548970191221 | | | |
| | | | | | BTC 0.0007459554600522 91 | | | |
| | | | | | CEL 0.07581876080754 49 | | | |
| 3.1.152356 | DOMENICO IANNETTA | ADDRESS REDACTED | | | BTC 0.0000000512077990 41 | | | |
| | | | | | CEL 20.47221205762 58 | | | |
| | | | | | LINK 95.18220235721 | | | |
| | | | | | SGB 155.109938896746 | | | |
| | | | | | XRP 1439.795773759 39 | | | |
| 3.1.152357 | DOMENICO IAPAOLO | ADDRESS REDACTED | | | CEL 9.63335946258031 | | | |
| | | | | | ETH 0.0154828447728987 | | | |
| 3.1.152358 | DOMENICO IERO | ADDRESS REDACTED | | | BNB 0.00179237448674 3 | | | |
| | | | | | BTC 0.0000020010109842393 | | | |
| | | | | | CEL 2.69773186539 | | | |
| | | | | | ETH 0.00016745624966304 9 | | | |
| | | | | | USDT ERC20 0.2663547947919 49 | | | |
| 3.1.152359 | DOMENICO JOSE ROSAS SEPE | ADDRESS REDACTED | | | BTC 0.0022165184417341 1 | | | |
| | | | | | CEL 7.28271591218827 | | | |
| | | | | | USDT ERC20 408 | | | |
| 3.1.152360 | DOMENICO LANZILOTTA | ADDRESS REDACTED | | | BTC 0.07411138201091 2 | | | |
| 3.1.152361 | DOMENICO LEO | ADDRESS REDACTED | | | BTC 0.0020718084341705 2 | | | |
| | | | | | CEL 2.0234614225091 2 | | | |
| | | | | | ETH 0.0219461735911883 | | | |
| 3.1.152362 | DOMENICO LO GRANDE | ADDRESS REDACTED | | | BTC 0.0000061811400719591 | | | |
| 3.1.152363 | DOMENICO LO GRANDE | ADDRESS REDACTED | | | BTC 0.0000017032993973 04 | | | |
| | | | | | CEL 0.0825654005253532 | | | |
| | | | | | USDT ERC20 0.3423762512224 05 | | | |
| 3.1.152364 | DOMENICO LOMBARDI | ADDRESS REDACTED | | | BTC 0.0314688110072416 | | | |
| 3.1.152365 | DOMENICO LOSCHIAVO | ADDRESS REDACTED | | | BTC 0.0000000064455800716 | | | |
| | | | | | CEL 6.14109015450 46 | | | |
| 3.1.152366 | DOMENICO MACCARANA | ADDRESS REDACTED | | | BAT 0.00264027135059572 | | | |
| | | | | | DASH 0.00009862243560885 | | | |
| | | | | | OMG 0.0002446008625590 33 | | | |
| | | | | | ZRX 0.00216606588131678 | | | |
| 3.1.152367 | DOMENICO MALLARDO | ADDRESS REDACTED | | | BTC 0.0000002537890729 05 | | | |
| | | | | | USDT ERC20 0.59711567075862 7 | | | |
| 3.1.152368 | DOMENICO MANCINO | ADDRESS REDACTED | | | BTC 0.00319742908438447 | | | |
| 3.1.152369 | DOMENICO MARDCCHINO | ADDRESS REDACTED | | | USDT ERC20 1.00474542934803 | | | |
| | | | | | BTC 0.000000851765245 66 | | | |
| | | | | | ETH 0.00004292650442018 | | | |
| 3.1.152370 | DOMENICO MARRAZZO | ADDRESS REDACTED | | | CEL 10.0275285828967 | | | |
| 3.1.152371 | DOMENICO MASSARELLI | ADDRESS REDACTED | | | BTC 0.0000004338212230992 | | | |
| | | | | | USDT ERC20 0.516244033681562 | | | |
| 3.1.152372 | DOMENICO MASTROPASQUA | ADDRESS REDACTED | | | BCH 0.0133284810831296 | | | |
| | | | | | BTC 0.0000922789514214387 | | | |
| | | | | | LUNC 5.62954596582449 | | | |
| 3.1.152373 | DOMENICO MAZZITELLI | ADDRESS REDACTED | | | BTC 0.0005029133171667 32 | | | |
| | | | | | CEL 7.23953674710765 | | | |
| | | | | | DASH 0.60864151512784 9 | | | |
| | | | | | LTC 0.00379755169838263 | | | |
| | | | | | USDC 425.858419157976 | | | |
| 3.1.152374 | DOMENICO MENGOLI | ADDRESS REDACTED | | | BTC 0.0016917224681488 5 | | | |
| | | | | | CEL 0.40624248845360 9 | | | |
| | | | | | UST 405.58260783610 9 | | | |
| 3.1.152375 | DOMENICO MESSINA | ADDRESS REDACTED | | | BTC 0.0000000005592680758 | | | |
| | | | | | CEL 0.01059554540651 3 68 | | | |
| | | | | | USDT ERC20 0.00101056719114476 | | | |
| 3.1.152376 | DOMENICO MIGLIORE | ADDRESS REDACTED | | | BNB 0.0016494292950054 1 | | | |
| | | | | | BTC 0.0000031849354020 9 | | | |
| | | | | | CEL 2.345821676393 16 | | | |
| 3.1.152377 | DOMENICO MILANO | ADDRESS REDACTED | | | BAT 0.03476632118654 09 | | | |
| | | | | | BTC 2.5738271463009E-06 | | | |
| | | | | | CEL 0.0097719376867472 | | | |
| | | | | | USDC 0.17271233540972 | | | |
| 3.1.152378 | DOMENICO MINERVINI | ADDRESS REDACTED | | | BTC 0.0001638164732110 83 | | | |
| | | | | | CEL 69.7446100795444 | | | |
| 3.1.152379 | DOMENICO MOUTERNI | ADDRESS REDACTED | | | BTC 0.0000000047965554 58 | | | |
| | | | | | CEL 0.00002179681722511 5 | | | |
| 3.1.152380 | DOMENICO MONTONE | ADDRESS REDACTED | | | ADA 0.15308595850083 | | | |
| | | | | | BTC 0.0000000041818166794 | | | |
| | | | | | CEL 0.0149342284591702 | | | |
| | | | | | DOT 0.000000078841557191 | | | |
| | | | | | ETH 0.0001773111711139638 | | | |
| | | | | | LUNC 2.82428186484202 | | | |
| | | | | | USDT ERC20 0.2575138235573671 | | | |
| 3.1.152381 | DOMENICO MORELLI | ADDRESS REDACTED | | | BTC 0.0000627637440698909 | | | |
| | | | | | MIOA4 0.51952725879S182 | | | |
| 3.1.152382 | DOMENICO NATALE | ADDRESS REDACTED | | | BTC 0.00000002884941735 61 | | | |
| | | | | | USDT ERC20 0.0029798842284485 | | | |
| 3.1.152383 | DOMENICO NATALE | ADDRESS REDACTED | | | BTC 0.0096059457946306 | | | |
| | | | | | CEL 38.3674475926566 | | | |
| 3.1.152384 | DOMENICO NOCETI | ADDRESS REDACTED | | | BTC 0.13755505747287 | | | |
| | | | | | CEL 24.4403265672304 | | | |
| | | | | | ETH 0.0033717233842475 6 | | | |
| | | | | | USDC 27.3731208365029 | | | |
| 3.1.152385 | DOMENICO PANETTA | ADDRESS REDACTED | | | BTC 0.03128945108445 76 | | | |
| 3.1.152386 | DOMENICO PASSARISI | ADDRESS REDACTED | | | BTC 0.0026147942736007 4 | | | |
| 3.1.152387 | DOMENICO PELUSO | ADDRESS REDACTED | | | CEL 1.07806320315358 | | | |
| 3.1.152388 | DOMENICO PICA | ADDRESS REDACTED | | | CEL 0.0129282603010633 | | | |
| | | | | | ETH 0.0145 | | | |
| 3.1.152389 | DOMENICO PISATURO | ADDRESS REDACTED | | | BTC 0.0011343643081881 | | | |
| | | | | | USDC 514.333305336145 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.152390 | DOMENICO PISCOPO | ADDRESS REDACTED | | | BTC 0.000003092515911114 COMP 0.000028993367604307 EOS 0.00171297827070367 ETH 0.00001521504524064 MATIC 0.07021969375079338 MCDAI 0.154887107758686 USDT ERC20 0.59474971660888 | | | |
| 3.1.152391 | DOMENICO PIZZICHILLO | ADDRESS REDACTED | | | CEL 0.69926514877239 | | | |
| 3.1.152392 | DOMENICO PORTELLO | ADDRESS REDACTED | | | ADA 31.800000164049 BTC 0.000846087303000004 CEL 20.756761031081 COMP 0.19736449327 3602 EOS 26.3448982014312 ETH 0.0833088025498935 LTC 0.0759592345317507 XLM 134.477733345765 XRP 356.211163048065 | | | |
| 3.1.152393 | DOMENICO PRONESTI | ADDRESS REDACTED | | | BTC 0.124466252078762 CEL 2.97206154498358 USDC 5204.504493753 81191 | | | |
| 3.1.152394 | DOMENICO PULCI | ADDRESS REDACTED | | | BTC 0.00226724302690116 CEL 11.5373357210866 USDC 400 | | | |
| 3.1.152395 | DOMENICO QUADRINI | ADDRESS REDACTED | | | USDC 204.310215846576 | | | |
| 3.1.152396 | DOMENICO RUGGIANO | ADDRESS REDACTED | | | BTC 0.0775959153325682 CEL 0.061052582615344 9 ETH 0.020381221615 7915 | | | |
| 3.1.152397 | DOMENICO RUOSI | ADDRESS REDACTED | | | CEL 1.15590267499335 USDT ERC20 1 | | | |
| 3.1.152398 | DOMENICO RUSSO | ADDRESS REDACTED | | | ADA 0.4006773252897 BNB 0.00082674375484799 2 BTC 0.000006911166386654 CEL 0.3487290327585 8 DOT 0.0233706048845042 MCDAI 0.708332622811042 USDC 1.27565018976737 | | | |
| 3.1.152399 | DOMENICO RUSSO | ADDRESS REDACTED | | | BTC 0.000000947173133566 USDC 3.76435155533051 | | | |
| 3.1.152400 | DOMENICO RUSSO | ADDRESS REDACTED | | | CEL 0.11157037591216 8 DOT 0.00524183 | | | |
| 3.1.152401 | DOMENICO SALINARDI | ADDRESS REDACTED | | | ADA 0.08065642941218 5 | | | |
| 3.1.152402 | DOMENICO SALVICCIO | ADDRESS REDACTED | | | BTC 0.00001102050999455 5 | | | |
| 3.1.152403 | DOMENICO SANTAGADA | ADDRESS REDACTED | | | BTC 0.000000430178787804 BUSD 0.00000082081631030 7 | | | |
| 3.1.152404 | DOMENICO SANTOBUONO | ADDRESS REDACTED | | | ADA 0.18495205858518 BNB 0.000954732344508862 BTC 0.0000862741511049 9 USDC 0.092757708870778 6 | | | |
| 3.1.152405 | DOMENICO SAVINO | ADDRESS REDACTED | | | BTC 0.000000434727038174 3 ETH 0.0000029763610205 37 SGB 55.724697367223 8 XRP 0.168927930523342 | | | |
| 3.1.152406 | DOMENICO SAVINO | ADDRESS REDACTED | | | BTC 1.18218590014499 E-06 ETH 0.00257604257731932 | | | |
| 3.1.152407 | DOMENICO SCAFETTA | ADDRESS REDACTED | | | CEL 118.26754447010 2 ETH 0.005 | | | |
| 3.1.152408 | DOMENICO SCOROCCO | ADDRESS REDACTED | | Yes | BCH 0.00109186577160016 BTC 0.0213398693665827 CEL 37.088089298352 6 DOT 0.363070140438763 ETH 0.00143657759703518 MATIC 3.67908136884658 SNX 1.6.003530059399 UNI 0.0226831731529692 USDC 103.896794912396 USDT ERC20 3.1528083593112 | | | BTC 0.0201638104297 7 |
| 3.1.152409 | DOMENICO SERGI | ADDRESS REDACTED | | | LTC 0.18025144191408 | | | |
| 3.1.152410 | DOMENICO SORRENTINO | ADDRESS REDACTED | | | BTC 0.0026761856237939 8 | | | |
| 3.1.152411 | DOMENICO SPERANZA | ADDRESS REDACTED | | | BTC 0.00000000188836039 5 | | | |
| 3.1.152412 | DOMENICO TACCONE | ADDRESS REDACTED | | | CEL 32.0724251446524 BTC 0.000000021803720 8 | | | |
| 3.1.152413 | DOMENICO TAVERNI | ADDRESS REDACTED | | | CEL 0.00973076009229815 LTC 0.00101519067770085 | | | |
| 3.1.152414 | DOMENICO TRIA | ADDRESS REDACTED | | | ADA 44.08028012636 08 BTC 0.01173010341466 ETH 0.146840338163 SNX 1.86429368915369 USDC 353.72045725985 7 USDT ERC20 58.22533167051 51 | | | |
| 3.1.152415 | DOMENICO VASTARELLA | ADDRESS REDACTED | | | CEL 0.028301623937469 6 MATIC 0.11578229844965 9 SNX 0.01046138236814 82 | | | |
| 3.1.152416 | DOMENICO VINCIGUERRA | ADDRESS REDACTED | | | BTC 0.0197473340039876 CEL 0.305597830539765 LTC 0.0615971 MATIC 12.50790638 | | | |
| 3.1.152417 | DOMENIK TASSOLT | ADDRESS REDACTED | | | USDT ERC20 229.33622014327 4 | | | |
| 3.1.152418 | DOMENIQUE LEE | ADDRESS REDACTED | | | BTC 0.054891474599990-07 BTC 0.002496535871 41001 | | | |
| 3.1.152419 | DOMENY GABRIELLA | ADDRESS REDACTED | | | ETH 1.7784694369918 9 | | | |
| 3.1.152420 | DOMHNALL HERON | ADDRESS REDACTED | | | BTC 0.00000044141407636 LINK 0.012966197270697 | | | |
| 3.1.152421 | DOMHNALL HERON | ADDRESS REDACTED | | | BTC 0.000136784789846768 CEL 41.373004240943 6 USDC 1.236545328035 11 | | | |
| 3.1.152422 | DOMHNALL HERON | ADDRESS REDACTED | | | BTC 0.0001309141176496 04 ETH 0.005048087837033424 BTC 0.00000874997365679 CEL 11.370639602694 DOT 0.043959168815430 5 EOS 0.0009 ETH 0.00000741865198063 5 USDC 1.60583093441246 | | | |
| 3.1.152423 | DOMI CABRERA | ADDRESS REDACTED | | | CEL 0.350326152340794 | | | |
| 3.1.152424 | DOMI K | ADDRESS REDACTED | | | CEL 1.0960785141788 2 | | | |
| 3.1.152425 | DOMI KUK | ADDRESS REDACTED | | | CEL 41.9523796177909 | | | |
| 3.1.152426 | DOMIEN VAN DIJCK | ADDRESS REDACTED | | | ADA 1005.23166444134 BTC 0.000788230670947861 CEL 7.25785337020094 DOT 72.1626720106304 MCDAI 40 USDC 70.42 XRP 1007.7500621472 | | | |
| 3.1.152427 | DOMINADOR SANCHEZ | ADDRESS REDACTED | | | BNB 0.000000000101727481 4 BTC 0.00000043375326913 5 CEL 0.08216552676855975 | | | |
| 3.1.152428 | DOMINADOR SANCHEZ | ADDRESS REDACTED | | | BNB 0.000000007200280764 BTC 0.00000000101285669 5 CEL 0.152820702541577 | | | |
| 3.1.152429 | DOMINGA ANTONIA FIGUEROA | ADDRESS REDACTED | | | BTC 0.00177736993601118 CEL 2.84075707237631 USDC 406.512509725302 | | | |
| 3.1.152430 | DOMINGA BAUDILIA LUNA | ADDRESS REDACTED | | | BNB 0.00207565213942077 BTC 0.00000033846033942938 MCDAI 0.732734939363227 | | | |
| 3.1.152431 | DOMINGA ITALIANO | ADDRESS REDACTED | | | BTC 0.000005409416992572 CEL 0.00012036236808277 BTC 0.000000050615808799 CEL 0.00065198050758115 | | | |
| 3.1.152432 | DOMINGA LEGUIZA | ADDRESS REDACTED | | | | | | |
| 3.1.152433 | DOMINGA SCARABOTTOLO | ADDRESS REDACTED | | | BTC 1.41294224352998-06 USDC 0.785385940936986 | | | |
| 3.1.152434 | DOMINGA SOFIA COFRE GUZMAN | ADDRESS REDACTED | | | BTC 0.00109496453546 62 USDC 0.345421730702 3 | | | |
| 3.1.152435 | DOMINGO ACHONDO | ADDRESS REDACTED | | | BTC 0.000655936348291348 CEL 6.97586573065436 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.152436 | DOMINGO ARVIZU | ADDRESS REDACTED | | | AAVE 6.119353027451152 | | | |
| | | | | | ADA 2543.5270436665 | | | |
| | | | | | AVAX 10.272563516296 | | | |
| | | | | | BAT 1014.0076347209 | | | |
| | | | | | BTC 0.5071908244646S2 | | | |
| | | | | | COMP 6.127147124387335 | | | |
| | | | | | DOT 35.3985046494685 | | | |
| | | | | | ETH 18.3030179712589 | | | |
| | | | | | LINK 100.800434749044 | | | |
| | | | | | MATIC 1541.647933137S6 | | | |
| | | | | | SNX 105.51817956434S | | | |
| | | | | | SOL 10.1917718410482 | | | |
| | | | | | SUSHI 102.422175763725 | | | |
| | | | | | UNI 100.947935797348 | | | |
| | | | | | USDC 1S378.34517311S | | | |
| 3.1.152437 | DOMINGO DE LA ROSA | ADDRESS REDACTED | | | CEL 0.0193830895467836 | | | |
| 3.1.152438 | DOMINGO E | ADDRESS REDACTED | | | BTC 0.0185331108645268 | | | |
| | | | | | CEL 7.2084138254096 | | | |
| | | | | | USDT ERC20 209.98959 | | | |
| 3.1.152439 | DOMINGO ECHEVARRIA | ADDRESS REDACTED | | | MATIC 0.0236155376693849 | | | |
| | | | | | USDC 3.86470812374039 | | | |
| | | | | | USDT ERC20 1.69526910666974 | | | |
| 3.1.152440 | DOMINGO GARCES | ADDRESS REDACTED | | | BTC 0.00000001561752250S | | | |
| | | | | | USDC 0.258503915799433 | | | |
| 3.1.152441 | DOMINGO GARCIA | ADDRESS REDACTED | | | DOGE 80.0608245450373439S | | | |
| | | | | | CEL 2.18245829660865 | | | |
| | | | | | XLM 681.8694286 | | | |
| 3.1.152442 | DOMINGO GONZALEZ | ADDRESS REDACTED | | | BTC 0.0898461050504975 | | | |
| | | | | | CEL 0.0428730739780415 | | | |
| | | | | | ETH 0.461615280680519 | | | |
| 3.1.152443 | DOMINGO HERREROS PEREZ | ADDRESS REDACTED | | | BTC 0.085633288851243S | | | |
| 3.1.152444 | DOMINGO III DESAMPARADO MILLAN | ADDRESS REDACTED | | | BNB 0.0008297987954371339 | | | |
| | | | | | BTC 0.00000045276672124 | | | |
| 3.1.152445 | DOMINGO JAVIER GUERRA DE EZKAURIATZA | ADDRESS REDACTED | | | BCH 0.001104585256693 | BTC 0.00000056781414223 | | |
| | | | | | BTC 0.00009180595146221S | | | |
| | | | | | CEL 1.1548258695655S2 | | | |
| | | | | | DASH 0.00514014931239837S | | | |
| | | | | | EOS 0.08291931803064S7 | | | |
| | | | | | LTC 0.010915734438012 | | | |
| | | | | | OMG 0.0132968714911689 | | | |
| | | | | | SGB 0.0400274553499251 | | | |
| | | | | | USDC 0.227003088251036 | | | |
| | | | | | XLM 1.3945241131270S | | | |
| | | | | | XRP 0.26183516676347S | | | |
| | | | | | ZRX 0.226308115826097 | | | |
| 3.1.152446 | DOMINGO JR NATIVIDAD | ADDRESS REDACTED | | | BTC 0.000000001042378393S | | | |
| | | | | | CEL 0.1446603751746S | | | |
| | | | | | XRP 0.0000008248973916 | | | |
| 3.1.152447 | DOMINGO LEIVA | ADDRESS REDACTED | | | BTC 0.00000185788793651S1 | | | |
| | | | | | MCDAI 0.0915674331580364 | | | |
| 3.1.152448 | DOMINGO LUIS PERALVAREZ GALLEGO | ADDRESS REDACTED | | | BTC 0.0012929809705151S7 | | | |
| | | | | | CEL 2.4807766462186S1 | | | |
| | | | | | DOT 75.7455882980414 | | | |
| | | | | | XLM 1861.78 | | | |
| 3.1.152449 | DOMINGO MUNOZ | ADDRESS REDACTED | | | ADA 0.28237909721178A | ADA 0.00000006476675898S33 | | |
| 3.1.152450 | DOMINGO NELO IADONISI | ADDRESS REDACTED | | | DOGE 3423.9528871825S | | | |
| | | | | | ETH 0.00148716206778197 | | | |
| | | | | | LINK 52.9085115616109 | | | |
| 3.1.152451 | DOMINGO NESTOR RODRIGUEZ | ADDRESS REDACTED | | | ADA 0.10143061377844 | | | |
| | | | | | BTC 0.0000003585389129S | | | |
| 3.1.152452 | DOMINGO NICHOLLS | ADDRESS REDACTED | | | ETH 0.048615891418903 | | | |
| 3.1.152453 | DOMINGO RIVAS | ADDRESS REDACTED | | | BTC 0.000297125573090132 | | | |
| | | | | | CEL 1.1194737975S867 | | | |
| | | | | | DASH 0.010679025746374S | | | |
| | | | | | ETH 0.00549905974338283 | | | |
| | | | | | SGB 0.15115727635050A | | | |
| | | | | | XRP 0.988778584967449 | | | |
| 3.1.152454 | DOMINGO RIVERA | ADDRESS REDACTED | | | BTC 0.2210889008914S1 | | | |
| | | | | | USDC 2365.14361057051 | | | |
| 3.1.152455 | DOMINGO RODRIGUEZ | ADDRESS REDACTED | | Yes | BTC 0.03227330049531574 | ETH 0.73731381S297592 | | BTC 0.832156980407334 |
| | | | | | ETH 2.39230634533027 | | | |
| | | | | | USDC 2.16914051499891 | | | |
| 3.1.152456 | DOMINGO RODRIGUEZ | ADDRESS REDACTED | | | CEL 0.0347629935444825 | | | |
| 3.1.152457 | DOMINGO RUIZ MARTINEZ | ADDRESS REDACTED | | | BTC 0.0006979363412655S1 | | | |
| 3.1.152458 | DOMINGO S ASTELLERO | ADDRESS REDACTED | | | | USDC 0.004953 | | |
| 3.1.152459 | DOMINGO SUAREZ POZO | ADDRESS REDACTED | | | ETH 0.000066648785250568 | | | |
| 3.1.152460 | DOMINGO VERAS | ADDRESS REDACTED | | | BTC 0.000010511319266642 | | | |
| 3.1.152461 | DOMINGO ZAPATA | ADDRESS REDACTED | | | CEL 1.1236681586196Z | | | |
| | | | | | BTC 0.0083237843383794A | | | |
| | | | | | XRP 533.5807 | | | |
| 3.1.152462 | DOMINGOS FERREIRA | ADDRESS REDACTED | | | BTC 0.63912096767893B | | | |
| 3.1.152463 | DOMINGOS LOPES GOMES | ADDRESS REDACTED | | | CEL 0.0319196669458767 | | | |
| | | | | | ETH 0.0000015594690123B2 | | | |
| | | | | | XLM 0.0361072003402229 | | | |
| 3.1.152464 | DOMINGOS MANUEL JUSTINO NETO | ADDRESS REDACTED | | | CEL 0.0247966701S934 | | | |
| | | | | | CEL 0.17027799 | | | |
| 3.1.152465 | DOMINGOS ROSA | ADDRESS REDACTED | | | ADA 0.40251698167077Z | | | |
| | | | | | BTC 0.00100677957579303 | | | |
| | | | | | ETH 0.110890817670188 | | | |
| 3.1.152466 | DOMINGOS SANTOS | ADDRESS REDACTED | | | CEL 0.001064570S1350436 | | | |
| 3.1.152467 | DOMINIC ABUBAKAR | ADDRESS REDACTED | | | CEL 7.7232398215243B | | | |
| 3.1.152468 | DOMINIC ADDAI | ADDRESS REDACTED | | | BTC 0.000000384369857942 | USDC 0.83672485630056S | | |
| | | | | | ETH 0.00000066238712411 | | | |
| | | | | | USDC 4.909078535389376 | | | |
| 3.1.152469 | DOMINIC AGER | ADDRESS REDACTED | | | CEL 0.01091875432641T8 | | | |
| | | | | | CEL 0.52144157771836 | | | |
| 3.1.152470 | DOMINIC AKUMEH | ADDRESS REDACTED | | | BCH 0.000022328643472Z1 | | | |
| | | | | | BTC 0.000000863383142086T | | | |
| | | | | | CEL 1.0104708333333S | | | |
| | | | | | DASH 0.000470251368604068 | | | |
| | | | | | ETH 0.0000642601897074009 | | | |
| | | | | | GUSD 0.031898203342650B | | | |
| | | | | | LTC 0.000387100400061654 | | | |
| | | | | | MCDAI 0.018719583110105S1 | | | |
| | | | | | OMG 0.003256847179611S1 | | | |
| | | | | | PAX 0.0218636354100355 | | | |
| | | | | | SGB 0.00676448880883969 | | | |
| | | | | | TUSD 0.0232999506046197 | | | |
| | | | | | USDC 0.032245628627888B | | | |
| | | | | | XLM 0.1028251515112811 | | | |
| | | | | | XRP 0.044768291256384S | | | |
| | | | | | ZRX 0.02105475829512S8 | | | |
| 3.1.152471 | DOMINIC ALBACETE | ADDRESS REDACTED | | | BTC 0.000000631899344477 | | | |
| | | | | | USDT ERC20 0.276984024107593 | | | |
| 3.1.152472 | DOMINIC ALBANO | ADDRESS REDACTED | | | BTC 9.662857599703890-05 | BTC 0.00041618822640B188 | | |
| | | | | | ETH 0.000922486464453416 | ETH 0.000000604911219432 | | |
| | | | | | USDC 12.78029073T9326 | USDC 0.00789776078040543 | | |
| 3.1.152473 | DOMINIC ALEI-GONZALEZ | ADDRESS REDACTED | | | BTC 0.000259948655320005 | | | |
| 3.1.152474 | DOMINIC ALESANDRINI | ADDRESS REDACTED | | | BTC 0.0134101836174Z | | | |
| 3.1.152475 | DOMINIC ALLAN MARKS | ADDRESS REDACTED | | | BTC 0.0010087590681277Z | | | |
| | | | | | ETH 1.0398042618990S | | | |
| | | | | | MATIC 726.6460888876Z7 | | | |
| 3.1.152476 | DOMINIC AMOS | ADDRESS REDACTED | | | CEL 1.1182721118197S | | | |
| 3.1.152477 | DOMINIC ANDRE LANGBAUER | ADDRESS REDACTED | | | BTC 0.0016080847698812A2 | | | |
| | | | | | CEL 4.3292921506949I | | | |
| | | | | | ETH 0.16278099082697S | | | |
| 3.1.152478 | DOMINIC ANDRE WITKOWSKI | ADDRESS REDACTED | | | BTC 0.0212281816515008 | | | |
| 3.1.152479 | DOMINIC ANLAUF | ADDRESS REDACTED | | | BTC 0.009418273047289AB | | | |
| 3.1.152480 | DOMINIC ANTHONY HUNTER | ADDRESS REDACTED | | | BTC 0.0025823230080013 | | | |
| 3.1.152481 | DOMINIC ARCELIN | ADDRESS REDACTED | | | ETH 0.00091028521S171 | | | |
| | | | | | ETH 0.047456094088057T | | | |
| | | | | | USDC 736.1600642034Z | | | |
| 3.1.152482 | DOMINIC ARIONDO | ADDRESS REDACTED | | | ADA 240.465405694208 | | | |
| | | | | | BTC 0.000837735617831667 | | | |
| 3.1.152483 | DOMINIC AUFFENBERG | ADDRESS REDACTED | | | BTC 0.199016407682842 | | | |
| 3.1.152484 | DOMINIC AUSTIN | ADDRESS REDACTED | | | LINK 0.4586689888890B1 | | | |
| 3.1.152485 | DOMINIC BALL | ADDRESS REDACTED | | | AAVE 0.598140064881974 | | | |
| | | | | | AVAX 229.6166684975S6 | | | |
| | | | | | BTC 0.259946681010435 | | | |
| | | | | | DOT 61.815327089S042 | | | |
| | | | | | ETH 8.48440326256256 | | | |
| | | | | | MATIC 371.469608901161 | | | |
| 3.1.152486 | DOMINIC BARON AMBROSE | ADDRESS REDACTED | | | SOL 0.00170385823091176 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.152487 | DOMINIC BARRERA | ADDRESS REDACTED | | Yes | ADA 361.8<br>BTC 0.00322393946561568<br>CEL 53.924553836919<br>ETH 0.16370729 | | | BTC 0.056391884184176B |
| 3.1.152488 | DOMINIC BARTEL | ADDRESS REDACTED | | | SGB 320.751451576641<br>XRP 0.000000228118012353 | | | |
| 3.1.152489 | DOMINIC BASHFORD | ADDRESS REDACTED | | | BCH 0.000713583955713593<br>BTC 0.000003439081293I01<br>DASH 0.00130803391960361 | | | |
| 3.1.152490 | DOMINIC BEAUMONT | ADDRESS REDACTED | | | BTC 0.0000007479600590B7 | | | |
| 3.1.152491 | DOMINIC BEHR | ADDRESS REDACTED | | | BTC 0.000004170203598d026 | | | |
| 3.1.152492 | DOMINIC BELL | ADDRESS REDACTED | | | USDC 1.473320106999991 | | | |
| 3.1.152493 | DOMINIC BELL | ADDRESS REDACTED | | | CEL 15.0979769305261 | | | |
| 3.1.152494 | DOMINIC BELL | ADDRESS REDACTED | | | ETH 0.03358366<br>BTC 0.1376534332623103<br>CTC 3.06838290310309<br>ETH 1.49649875215131<br>LINK 342.595224858789<br>MATIC 2254.87291876218<br>USDC 9496.63069720967 | USDC 2995 | | |
| 3.1.152495 | DOMINIC BELLEMARE ST-LOUIS | ADDRESS REDACTED | | | BTC 0.00438058943079d1<br>CEL 0.0710858207944821<br>ETH 0.04262119242411337 | | | |
| 3.1.152496 | DOMINIC BELLISSIMO | ADDRESS REDACTED | | | ADA 0.09222374815d3287<br>BTC 0.009710131977850B<br>ETH 0.1592248253793d9<br>LINK 48.875562093095B<br>SNX 58.2162030029812<br>XLM 0.01302004803d7363 | | | |
| 3.1.152497 | DOMINIC BELNOMI | ADDRESS REDACTED | | | ADA 565.642480866386<br>BTC 0.27910530848312<br>ETH 1.07935715510924<br>USDC 5580.57714229237 | | | |
| 3.1.152498 | DOMINIC BEMEUR | ADDRESS REDACTED | | | CEL 0.0036120263011738d | | | |
| 3.1.152499 | DOMINIC BILODEAU | ADDRESS REDACTED | | | ETH 0.00606153982210979<br>CEL 5.36251636925d9<br>XRP 0.0000006238771920d4 | | | |
| 3.1.152500 | DOMINIC BIRLEY | ADDRESS REDACTED | | Yes | BTC 1.17960860199482<br>CEL 42.7477483466381<br>ETH 0.005463254005328S<br>MATIC 0.00487274667470231<br>USDC 16.273034<br>USDT ERC20 6.1183326502819 | | | BTC 0.80733944954128A |
| 3.1.152501 | DOMINIC BLOCK | ADDRESS REDACTED | | | BTC 0.00000752102151004 | | | |
| 3.1.152502 | DOMINIC BOARDMAN | ADDRESS REDACTED | | Yes | AAVE 34.182106309184d6<br>ADA 9516.7738488004d3<br>BNB 3.446967787549I9<br>BTC 0.40093270637155d2<br>CEL 4340.4468261832d<br>DOT 1739.9726442d49<br>EOS 0.000035683651522131<br>ETH 0.069431900821139B<br>LINK 863.5671824286d4<br>MANA 3541.351S46836d28<br>MATIC 16135.3487483117<br>SOL 512.906837308587<br>USDC 0.008593871162399118<br>USDT ERC20 0.006624681984073IS<br>XLM 4.01076815521529<br>ZRX 4132.92236627958 | | | ADA 139582.765101124<br>BTC 2.41373133160276 |
| 3.1.152503 | DOMINIC BOEY | ADDRESS REDACTED | | | ADA 0.4648663273029d8<br>AVAX 0.00002502834439952I<br>BTC 0.00004561351485d531<br>DOT 0.04680157869489d6<br>ETH 0.000361561659940012<br>MATIC 2.03934446987929 | | | |
| 3.1.152504 | DOMINIC BOSKLOPPER | ADDRESS REDACTED | | | CEL 0.0000977801977606d61 | | | |
| 3.1.152505 | DOMINIC BOWER | ADDRESS REDACTED | | | BTC 1.2984564316121<br>ETH 27.1846394109d1<br>LINK 23.55511108863B1<br>USDC 15.38543836050788 | | | |
| 3.1.152506 | DOMINIC BOYD | ADDRESS REDACTED | | | ETH 0.00003 | | | |
| 3.1.152507 | DOMINIC BOYLE | ADDRESS REDACTED | | Yes | BCH 0.00000000333783099G<br>BTC 0.2654060119491I97<br>CEL 726.606038967385<br>ETH 3.56447354369482<br>LINK 0.695579348923066<br>MATIC 0.0000008027242701I8<br>MCDAI 0.0000000026311728<br>SGB 1224.793352817<br>UNI 0.000000662949294439<br>USDC 270.964822<br>USDT ERC20 109.658220550999<br>XLM 0.0000005 | | | BTC 4.04516452678973<br>ETH 31.5347292281796 |
| 3.1.152508 | DOMINIC BRESSAN | ADDRESS REDACTED | | Yes | BAT 1.63819057907836<br>BTC 0.000012004879390803<br>CEL 325.86118137940B<br>ETH 18.4311272607925<br>MATIC 6.63798563341311<br>SNX 0.198216776711355 | | | BTC 4.76901821770033 |
| 3.1.152509 | DOMINIC BROOM | ADDRESS REDACTED | | | ADA 0.0000004881934738I2<br>BTC 0.00000180814016754S<br>CEL 71.4619504261716<br>USDT ERC20 2.01045461232901<br>XRP 0.0000003132275344 | | | |
| 3.1.152510 | DOMINIC BROWN | ADDRESS REDACTED | | | ADA 0.1992331897337G<br>BTC 0.000000006856074821<br>BUSD 128.39220876341<br>CEL 1356.0439720087G<br>USDC 20BB.463869001I05 | | | |
| 3.1.152511 | DOMINIC BROWN | ADDRESS REDACTED | | | CEL 0.000798006151629076 | | | |
| 3.1.152512 | DOMINIC BRUMMETT | ADDRESS REDACTED | | | BTC 0.0015601491473032B<br>DASH 0.003118261147101OB | | | |
| 3.1.152513 | DOMINIC BUCHER | ADDRESS REDACTED | | | BTC 0.000050582362944776<br>USDC 0.0261780021111774 | | | |
| 3.1.152514 | DOMINIC BUENAFLOR | ADDRESS REDACTED | | | BTC 0.00895692650253663<br>ETH 0.165226141297282 | | | |
| 3.1.152515 | DOMINIC BURKHARD | ADDRESS REDACTED | | | CEL 0.00886308812337901<br>EOS 0.11335750634726<br>XLM 8.3072230968266d7 | | | |
| 3.1.152516 | DOMINIC BURT | ADDRESS REDACTED | | | BTC 0.00294455012011S<br>ETH 0.00389345990258d9<br>USDT ERC20 1.97436146781067 | | | |
| 3.1.152517 | DOMINIC BYRNE | ADDRESS REDACTED | | | BTC 0.0206321505480908<br>CEL 13.419198037596S | | | |
| 3.1.152518 | DOMINIC CAMILLE | ADDRESS REDACTED | | | BTC 0.00098341486262d713<br>CEL 87.7586051129253<br>ETH 0.0891283842601091 | | | |
| 3.1.152519 | DOMINIC CANALE | ADDRESS REDACTED | | | AAVE 0.0207777737458004<br>BTC 0.001113778190398I9<br>CEL 0.89653514253762S<br>ETH 0.00123431000137493<br>LINK 173.46075287864B3<br>SNX 2.27560557035397 | | | |
| 3.1.152520 | DOMINIC CAREY | ADDRESS REDACTED | | | BTC 0.01017442511628921<br>CEL 0.0270383700576151<br>ADA 102.343561951797<br>BTC 0.00081570943341874<br>ETH 0.513309238387246 | | | |
| 3.1.152521 | DOMINIC CARLESIMO | ADDRESS REDACTED | | | | | | |
| 3.1.152522 | DOMINIC CARLOS MELENDREZ | ADDRESS REDACTED | | | BTC 0.868633702767214<br>CEL 214.8019461324S<br>USDT ERC20 0.02372172227720658 | | | |
| 3.1.152523 | DOMINIC CASEY | ADDRESS REDACTED | | | ETH 0.031851699045740I<br>BTC 0.000116792628613612 | | | |
| 3.1.152524 | DOMINIC CHAPLE | ADDRESS REDACTED | | | CEL 35.2151548364783<br>ETH 0.000002<br>XRP 295.454 | | | |
| 3.1.152525 | DOMINIC CHRISTOPHER | ADDRESS REDACTED | | | ADA 200<br>BTC 0.00081329638763341S<br>CEL 3.36399536379068 | | | |
| 3.1.152526 | DOMINIC CIANCIO | ADDRESS REDACTED | | | BTC 0.10146701136319<br>ETH 1.01149683d3486<br>USDC 0.0100193988726336 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.152527 | DOMINIC CIPRIANI | ADDRESS REDACTED | | | ETH 0.0275135348937181 | | | |
| 3.1.152528 | DOMINIC COCKELL | ADDRESS REDACTED | | | USDC 473.148665629248 | | | |
| 3.1.152529 | DOMINIC CONDEZO | ADDRESS REDACTED | | | BTC 0.0174681295970309 | | | |
| 3.1.152530 | DOMINIC CONNOR | ADDRESS REDACTED | | | BTC 0.0137588369583075 | | | |
| | | | | | CEL 0.724458576883512 | | | |
| | | | | | ETH 0.0720547616811454 | | | |
| | | | | | SOL 4.0675482599733 | | | |
| 3.1.152531 | DOMINIC CORCORAN | ADDRESS REDACTED | | | BTC 0.5759016366030014 | | | |
| | | | | | CEL 267.188801657411 | | | |
| | | | | | ETH 5.0423515030426 | | | |
| | | | | | USDC 4920.61174780508 | | | |
| 3.1.152532 | DOMINIC CORRELLI JR | ADDRESS REDACTED | | | ADA 0.721202763493 | | ADA 0.000000360735113839 | |
| | | | | | BTC 0.00002607572040785 | | BTC 0.000000006727623546 | |
| | | | | | DOT 0.0500950221738242 | | DOT 0.000000000888542183 | |
| | | | | | ETH 0.00031660736086102 | | USDT ERC20 0.000000049755895921 | |
| | | | | | MATIC 1.24262481094784 | | KLM 605.416391335114 | |
| | | | | | USDT ERC20 0.424605945180942 | | | |
| | | | | | KLM 0.144028531853676 | | | |
| 3.1.152533 | DOMINIC COTE | ADDRESS REDACTED | | | BTC 0.00330862753657779 | | | |
| | | | | | CEL 101.665007038817 | | | |
| | | | | | ETH 2.54154961241768 | | | |
| | | | | | FXA 9.28109650042211 | | | |
| 3.1.152534 | DOMINIC COX | ADDRESS REDACTED | | | BTC 0.0512948877777074 | | MATIC 142.03519563 | |
| | | | | | ETH 0.665815173774283 | | | |
| | | | | | GUSD 0.0158162512525952 | | | |
| | | | | | MATIC 1261.28247583712 | | | |
| | | | | | USDC 0.0439112248021815 | | | |
| 3.1.152535 | DOMINIC CRISTINO | ADDRESS REDACTED | | | ADA 79.6605312615222 | | | |
| | | | | | BCH 0.100610050756642 | | | |
| | | | | | BTC 0.00816216405042543 | | | |
| | | | | | ETH 0.271845150951501 | | | |
| | | | | | USDC 0.8714457698234427 | | | |
| 3.1.152536 | DOMINIC CURRANO | ADDRESS REDACTED | | | BTC 0.0322725828215606 | | GUSD 0.0021710610812530 | |
| | | | | | ETH 1.98063873523975 | | | |
| | | | | | GUSD 7.5153129541293 | | | |
| | | | | | USDC 3306.60765722828 | | | |
| 3.1.152537 | DOMINIC CWALINSKI | ADDRESS REDACTED | | | LINK 0.5790535092274 | | | LINK 0.000000698810299... |
| 3.1.152538 | DOMINIC CYMEK | ADDRESS REDACTED | | | BTC 0.0108870952986391 | | | |
| 3.1.152539 | DOMINIC CYR | ADDRESS REDACTED | | | BTC 0.0000282057122055... | | | |
| 3.1.152540 | DOMINIC CYR | ADDRESS REDACTED | | | BTC 0.0315168631399991 | | | |
| | | | | | CEL 0.0664054619693567 | | | |
| | | | | | ETH 0.195603640136441 | | | |
| 3.1.152541 | DOMINIC DABISH | ADDRESS REDACTED | | | BTC 0.00000145085383609 | | | |
| | | | | | MATIC 13.44529969481... | | | |
| 3.1.152542 | DOMINIC DANG | ADDRESS REDACTED | | | BTC 0.000834705595885776 | | | |
| 3.1.152543 | DOMINIC DANIEL KING | ADDRESS REDACTED | | | BTC 6.024146197883990.06 | | | |
| 3.1.152544 | DOMINIC DARIO SCHERTENLEIB | ADDRESS REDACTED | | | BTC 0.02330711172630207 | | | |
| 3.1.152545 | DOMINIC DAVDA | ADDRESS REDACTED | | | CEL 5.5017466786408 | | | |
| | | | | | BTC 0.008060038800397... | | | |
| | | | | | ETH 0.006748309670165... | | | |
| | | | | | LINK 168.237986339519 | | | |
| | | | | | LUNC 87.7749273538975 | | | |
| | | | | | USDC 1.06912246122103 | | | |
| 3.1.152546 | DOMINIC DAVEY | ADDRESS REDACTED | | | CEL 147.219672888295 | | | |
| | | | | | ETH 2.002 | | | |
| 3.1.152547 | DOMINIC DAWES | ADDRESS REDACTED | | | AAVE 0.000198936079977987 | | | |
| | | | | | ETH 0.000032153316454567 | | | |
| | | | | | LINK 0.00426644348257911 | | | |
| | | | | | MATIC 0.34939173687135 | | | |
| | | | | | USDC 30.3371972117918 | | | |
| 3.1.152548 | DOMINIC DE PRINS | ADDRESS REDACTED | | | USDC 17.9007314956718 | | | |
| 3.1.152549 | DOMINIC DEBELLIS | ADDRESS REDACTED | | | BTC 7.45485287226399E-06 | | | |
| | | | | | CEL 1.13409573732595 | | | |
| | | | | | ETH 0.00313499280437314 | | | |
| | | | | | USDC 11.4678143773177 | | | |
| 3.1.152550 | DOMINIC DEBS | ADDRESS REDACTED | | | ADA 0.00730823349104599 | | | |
| | | | | | CEL 0.0122532566964047 | | | |
| 3.1.152551 | DOMINIC DEROSA | ADDRESS REDACTED | | | DOT 0.000071565250713365 | | BTC 1.04501244297886 | |
| | | | | | ETH 0.0151688870655... | | | |
| | | | | | GUSD 46.5611399510098 | | | |
| 3.1.152552 | DOMINIC DIAZ | ADDRESS REDACTED | | | BTC 0.0000006469514458 | | | |
| 3.1.152553 | DOMINIC DICHIACCHIO | ADDRESS REDACTED | | | BTC 0.0001315949917593832 | | BTC 0.00000000082 70607592 | |
| | | | | | LTC 0.000697433724549918 | | LTC 0.00000000402114 16881 | |
| 3.1.152554 | DOMINIC DIETACHMAIR | ADDRESS REDACTED | | | BTC 0.000000001382155731 | | | |
| | | | | | CEL 57.9162777389129 | | | |
| | | | | | DOT 0.0000000000025628083 | | | |
| 3.1.152555 | DOMINIC DIMARCO | ADDRESS REDACTED | | | ADA 2.86403702541802 | | ADA 0.000000496079001448 | |
| | | | | | ETH 0.615891250106425 | | | |
| | | | | | LINK 356.937107818956 | | | |
| | | | | | MATIC 2.15380019607339 | | | |
| 3.1.152556 | DOMINIC DONALD | ADDRESS REDACTED | | | BTC 0.0132193296686188 | | | |
| 3.1.152557 | DOMINIC DYNOWSKI | ADDRESS REDACTED | | | BTC 0.00512375710167343 | | | |
| 3.1.152558 | DOMINIC EL-JERARI | ADDRESS REDACTED | | | CEL 3.91239040487957 | | | |
| 3.1.152559 | DOMINIC EMBER | ADDRESS REDACTED | | | CEL 1.06517604708644 | | | |
| | | | | | BAT 3.3215517911474 | | | |
| | | | | | CEL 0.231669673351108 | | | |
| | | | | | DOT 0.06329716994245... | | | |
| | | | | | ETH 1.36398761860484 | | | |
| | | | | | MATIC 0.00505767218143912 | | | |
| | | | | | XRP 2.40319172874735 | | | |
| 3.1.152560 | DOMINIC ERICKSEN | ADDRESS REDACTED | | | BTC 0.00125578630365079 | | | |
| | | | | | ETH 0.1800017136228227 | | | |
| | | | | | KLM 976.644559523136 | | | |
| 3.1.152561 | DOMINIC ETTER | ADDRESS REDACTED | | | ADA 0.159309670214391 | | | |
| | | | | | BCH 0.151103469135? | | | |
| | | | | | BNB 0.000000011173555177 | | | |
| | | | | | BNT 0.0349694580930204 | | | |
| | | | | | BTC 0.0226631437960128 | | | |
| | | | | | CEL 198.234919255135 | | | |
| | | | | | EOS 39.0423901537821 | | | |
| | | | | | ETH 0.324664316974286 | | | |
| | | | | | KNC 0.0168308476244435 | | | |
| | | | | | MATIC 0.902366876945826 | | | |
| | | | | | SNX 24.4461277159864 | | | |
| | | | | | KLM 0.0564725467678097 | | | |
| | | | | | ZRX 0.10840751547637 | | | |
| 3.1.152562 | DOMINIC F RECCHIA | ADDRESS REDACTED | | | USDC 100.830804773318 | | USDC 137.26 | |
| 3.1.152563 | DOMINIC FABELA | ADDRESS REDACTED | | | BAT 0.051455818452234 | | | |
| | | | | | BCH 0.000001821150805409 | | | |
| | | | | | BTC 0.00034831285676640? | | | |
| | | | | | ETH 0.000015454386283575 | | | |
| | | | | | SGB 7.21311376081?9 | | | |
| | | | | | KLM 0.566827218257949 | | | |
| | | | | | XRP 0.0257949860645558 | | | |
| 3.1.152564 | DOMINIC FANELLI | ADDRESS REDACTED | | | ADA 1691.65936644051 | | | |
| | | | | | BTC 0.1212068275428121 | | | |
| | | | | | ETH 1.87881329719537 | | | |
| | | | | | LINK 97.8498671299873 | | | |
| | | | | | MATIC 2195.45434035475 | | | |
| | | | | | PAXG 0.38391044073850? | | | |
| | | | | | SOL 22.49953894564446 | | | |
| | | | | | USDC 0.8674623406357.2 | | | |
| 3.1.152565 | DOMINIC FEHRENBACH | ADDRESS REDACTED | | | BUSD 104565.790300514 | | | |
| | | | | | ETH 0.0833893980910427 | | | |
| | | | | | USDC 14646.5067112866 | | | |
| 3.1.152566 | DOMINIC FERRARO | ADDRESS REDACTED | | | BTC 0.00105699544143045 | | | |
| 3.1.152567 | DOMINIC FLANAGAN | ADDRESS REDACTED | | | USDC 0.2480253781144773 | | | |
| | | | | | BTC 0.00000042545372920? | | | |
| 3.1.152568 | DOMINIC FLEURY | ADDRESS REDACTED | | | ETH 0.000036054194224?68 | | | |
| | | | | | AAVE 6.21276448768822 | | | |
| 3.1.152569 | DOMINIC FOSTER | ADDRESS REDACTED | | | CEL 4.7158608355436 | | | |
| | | | | | BTC 0.00000130272513515 | | | |
| | | | | | ETH 0.000013146648267782 | | | |
| | | | | | MCDAI 0.0401134215438531 | | | |
| | | | | | USDC 0.121862929303043 | | | |
| 3.1.152570 | DOMINIC FRAZZINI | ADDRESS REDACTED | | | BTC 0.0304308281353159 | | | |
| | | | | | COMP 0.0458153051371542 | | | |
| | | | | | ETH 0.195967939525457 | | | |
| | | | | | SNX 4.74068263174442 | | | |
| | | | | | USDC 11.3863314624847 | | | |
| | | | | | KLM 47.9238506342279 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.152571 | DOMINIC FREI | ADDRESS REDACTED | | | AAVE 0.052354316082934D<br>BAT 91.982592981661<br>BTC 0.0005319514726893776<br>EOS 0.3215685468455356<br>ETH 0.0252715801104356<br>LINK 6.1609564329154RE-05<br>LTC 0.0030804878822893<br>OMG 0.2526240913968D4<br>SNX 1.3283899097589<br>UNI 0.2760682400277733<br>XLM 0.0018451218587420T<br>XRP 0.00104894196536094 | | | |
| 3.1.152572 | DOMINIC FRIEDRICH | ADDRESS REDACTED | | | BTC 0.100096293139503 | | | |
| 3.1.152573 | DOMINIC GEORGIOU | ADDRESS REDACTED | | | CEL 3.024496480271TG | | | |
| 3.1.152574 | DOMINIC GIAMPAOLI | ADDRESS REDACTED | | | BTC 0.00000002491800091<br>COMP 0.00000051675201S361<br>LUNC 0.00355893851825326<br>SOL 0.00000286148852018S<br>USDC 0.0001854917997444S4<br>ZRX 0.0000094814133114S6 | BTC 0.0000009068927195567<br>COMP 0.0004113346140331105<br>LUNC 0.0000440529117011291<br>SOL 0.00000000905157039<br>USDC 0.00969396014274023<br>ZRX 0.106953294985153 | | |
| 3.1.152575 | DOMINIC GIANETTI | ADDRESS REDACTED | | | AAVE 0.01884351170634258<br>ADA 195.023720327362<br>AVAX 0.1188868626740D8<br>BAT 0.0038320434220985S<br>BCH 0.0195688451870593<br>BTC 0.0000530911574376S3<br>CEL 1.138533900536T9<br>DASH 0.00148298648189435<br>DOT 1.1458050998471<br>EOS 0.98409484129355D2<br>ETH 0.00010105958789636<br>KNC 0.00092365821012718S<br>LINK 0.0073512938604T324<br>LTC 0.000119080152T0241<br>MATIC 209.86814017229<br>MCDAI 0.071810459150443D8<br>SGB 166.95441523S95<br>SNX 3.1755531269976T<br>SOL 0.000430531511700528<br>USDC 0.01215723213651D3<br>XLM 0.16279623593768<br>XRP 110590316043439 | ADA 0.009402<br>DOT 0.00011147373<br>ETH 0.002126<br>MATIC 0.00281392769023506 | | |
| 3.1.152576 | DOMINIC GIOMBONI | ADDRESS REDACTED | | | USDC 0.0000045403384815E5<br>DOT 0.0098788655591188<br>ETH 0.000075342993421772<br>MATIC 0.04611388088185051<br>USDC 0.100287542161269<br>XLM 0.078740788911909B | BTC 0.00280532022296668D4<br>ETH 0.0503233759040029 | | |
| 3.1.152577 | DOMINIC GIROUX | ADDRESS REDACTED | | | BNB 2.76377571989334<br>BTC 0.348044508272643<br>CEL 16.851156973838B<br>DOT 26.101396629109Z<br>ETH 1.2646652348222T | | | |
| 3.1.152578 | DOMINIC GIUSTARINI | ADDRESS REDACTED | | | BTC 0.000000306749536595<br>CEL 1.1152411797201S9<br>ETH 0.00000418558750536B<br>LINK 3.9259378591061996-01<br>USDC 0.020397599731635Z<br>XRP 0.001443423716279S5 | | | |
| 3.1.152579 | DOMINIC GOH JIE JUN | ADDRESS REDACTED | | | CEL 0.00018950912401713 | | | |
| 3.1.152580 | DOMINIC GOODSON | ADDRESS REDACTED | | | ETH 0.00149591732755166<br>BTC 0.00000603574070547<br>CEL 0.09825052107894T3<br>MATIC 155.75793433557<br>SNX 57.175707966765 | | | |
| 3.1.152581 | DOMINIC GRADY | ADDRESS REDACTED | | | USDC 0.0514534289355165 | | | |
| 3.1.152582 | DOMINIC GRANIERI | ADDRESS REDACTED | | | BTC 0.00007698530702D012<br>ETH 0.00195671814135599 | | | |
| 3.1.152583 | DOMINIC GREEN | ADDRESS REDACTED | | | BTC 0.000079907404624041<br>ETH 0.004571346152152<br>LINK 0.00034660167859688B<br>MATIC 5.06998538706584<br>USDC 0.11943736546700S<br>USDT ERC20 1.445714193330009 | | | |
| 3.1.152584 | DOMINIC GREGOIRE | ADDRESS REDACTED | | | BTC 0.001721769832497S4<br>CEL 0.219801902214611<br>DOT 33.93824596803107<br>ETH 0.00037666003847699<br>XRP 21.70.34664385654 | | | |
| 3.1.152585 | DOMINIC GROZ | ADDRESS REDACTED | | | XLM 0.547679548088471<br>XRP 0.000000508906533491 | | | |
| 3.1.152586 | DOMINIC GYUKITY | ADDRESS REDACTED | | | BTC 0.000000152110924407S<br>ETH 0.00001610705512550443 | | | |
| 3.1.152587 | DOMINIC HABERKORN | ADDRESS REDACTED | | | BTC 0.000115036322388788 | | | |
| 3.1.152588 | DOMINIC HADOWANETZ | ADDRESS REDACTED | | | ADA 0.00000018167788884<br>BTC 0.000000064178244693<br>USDC 0.00000076905264724 | | | |
| 3.1.152589 | DOMINIC HALL | ADDRESS REDACTED | | | CEL 0.77121313456582T<br>ETH 0.01762503 | | | |
| 3.1.152590 | DOMINIC HANDLER | ADDRESS REDACTED | | | BTC 0.00081586737833574<br>ETH 0.0000000036738291711 | | | |
| 3.1.152591 | DOMINIC HANLY | ADDRESS REDACTED | | | CEL 0.247336435116095 | | | |
| 3.1.152592 | DOMINIC HEARD | ADDRESS REDACTED | | | USDC 151.963152863965 | | | |
| 3.1.152593 | DOMINIC HEROLD | ADDRESS REDACTED | | | ETH 0.000049192186680479 | | | |
| 3.1.152594 | DOMINIC HERRON | ADDRESS REDACTED | | | BTC 0.00105662348970511<br>XLM 79.2433054646546 | | | |
| 3.1.152595 | DOMINIC HOUGHTON | ADDRESS REDACTED | | | BCH 4.0371<br>BUSD 2.34618190048194<br>CEL 360.00427107854Z<br>DASH 10.088<br>MATIC 258.68183767<br>SGB 0.5776983215110D9<br>USDC 0.658<br>XRP 8877.92928864676 | | | |
| 3.1.152596 | DOMINIC HOUGHTON | ADDRESS REDACTED | | Yes | BTC 0.13171594775101G<br>CEL 68.900038872323S<br>ETH 0.014268624222741B<br>LUNC 0.00820966019476729<br>MATIC 667.11876869480S<br>SOL 0.0095562106493341G<br>USDC 4.60211553416193S9 | | | BTC 0.091006870797366 S<br>ETH 1.040919957067997 |
| 3.1.152597 | DOMINIC HRABE | ADDRESS REDACTED | | | BTC 0.000021601243630183<br>CEL 1.09597199193618 | | | |
| 3.1.152598 | DOMINIC HUBACEK | ADDRESS REDACTED | | | CEL 1.09475065635677 | | | |
| 3.1.152599 | DOMINIC HUDAF | ADDRESS REDACTED | | | BTC 0.1010875865016T<br>CEL 40.34867282852D2<br>ETH 5.90100800042973<br>LINK 1.03229875147D4<br>MANA 3.00271546312417<br>USDT ERC20 6.86748940101416 | | | |
| 3.1.152600 | DOMINIC HUTCHINSON | ADDRESS REDACTED | | | BTC 0.01221394534569S3<br>CEL 6.35580268127475<br>ETH 0.00107306051972035<br>USDC 0.3739970000850489 | | | |
| 3.1.152601 | DOMINIC IANNI | ADDRESS REDACTED | | | BTC 0.0010042663983401D1<br>ETH 2.14518539002225 | | | |
| 3.1.152602 | DOMINIC INSTONE | ADDRESS REDACTED | | | ADA 2.28275037146627 | | | |
| 3.1.152603 | DOMINIC ION | ADDRESS REDACTED | | | BTC 0.00000021376418178Z | | | |
| 3.1.152604 | DOMINIC JACKSON | ADDRESS REDACTED | | | BTC 0.0000000075138975 18<br>CEL 199.29311951829<br>ETH 2.02210390013152<br>TAUD 508.847438097859 | | | |
| 3.1.152605 | DOMINIC JAEGGI | ADDRESS REDACTED | | | BTC 0.06302050783 15184<br>CEL 45.61303814073D3<br>ETH 5.24175917320673 | | | |
| 3.1.152606 | DOMINIC JAKUBOWSKI | ADDRESS REDACTED | | | BTC 0.00003512525850865S<br>CEL 0.112548915967659<br>EOS 0.026928331451143434<br>ETH 0.000554542570161358<br>SGB 77.41456506054 23<br>USDT ERC20 0.218297783052887<br>XRP 0.18631356076204B | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.152607 | DOMINIC JAMES | ADDRESS REDACTED | | | BCH 0.000000069339395658 BNB 1.333963554473393 BTC 0.000000463695241651 CEL 1.971783197610337 DOT 0.007330438133336208 ETH 0.000114875423885537 LINK 0.000618271881342299 XLM 13.52365630222237 XRP 1322.109882569933 | | | |
| 3.1.152608 | DOMINIC JAMES DENTON | ADDRESS REDACTED | | | BTC 0.028076626128274 ETH 0.110697399798198 | | | |
| 3.1.152609 | DOMINIC JARANILLA | ADDRESS REDACTED | | | BTC 0.037241507690299 ETH 0.288331179822332 | | | |
| 3.1.152610 | DOMINIC JEANBAPTISTE | ADDRESS REDACTED | | | BTC 0.065334772082075 | | | |
| 3.1.152611 | DOMINIC JENKINS | ADDRESS REDACTED | | | BTC 0.255135984097896 ETH 3.144012323282111 | | | |
| 3.1.152612 | DOMINIC JENKINS | ADDRESS REDACTED | | | USDC 0.318307065496772 | | | |
| 3.1.152613 | DOMINIC JEREMIAS DE FREITAS MAESTRACCI | ADDRESS REDACTED | | | CEL 0.212586491144843 ETH 0.000085209088953159 | | | |
| | | | | | BTC 0.001702949612540B1 | | | |
| 3.1.152614 | DOMINIC JERRARD CHAPMAN | ADDRESS REDACTED | | | CEL 0.173240438140186 USDC 400 | | | |
| 3.1.152615 | DOMINIC JOHN BAKER | ADDRESS REDACTED | | | ETH 0.001611725665120223 BCH 0.00000001614881855513 BSV 0.00000005071685879 BTC 76.838682420335662 CEL 3149875.6435795I ETH 1034.75526874632 GUSD 31411.315579515 LTC 0.00000073519324492S MCDAI 35020.677612275918 PAX 305411664946357I PAXG 22.250437634745I3 SGB 293637.99375139 TUSD 31501.3605823507 USDC 31841.188050235 XLM 1700033.91549861 XRP 1923417.28914607 | | | |
| 3.1.152616 | DOMINIC JOHN KITCHIN | ADDRESS REDACTED | | | BTC 0.00000000801432438I CEL 0.154494201836179 USDC 446.36264839452 | | | |
| 3.1.152617 | DOMINIC JOHN MINTALUCCI | ADDRESS REDACTED | | | ADA 18309.785439043I AVAX 78.188987819664I5 BCH 0.002664117724773678 BSV 2.5420910265012B BTC 1.662917126218279 CEL 15171.25304715775 DOT 1084.55024133158 ETH 19.534056719154I2 LINK 330.38342161041I4 LUNC 266.909037551213 MANA 1000.684273349521 MATIC 12495.5982594914 MCDAI 31.193650283492I3 SNX 902.609690157387 SOL 0.0000045043955546647 SNX 902.609690157387 SOL 14.8781739I SKYG USDC 205096.708627969 | | | |
| 3.1.152618 | DOMINIC JOHN PERKS | ADDRESS REDACTED | | | BTC 0.02558583090287 | | | |
| 3.1.152619 | DOMINIC JOHN RICCI | ADDRESS REDACTED | | Yes | ETH 0.5960597601690I53 USDC 0.360071898633242 | BTC 0.0019284543484343I ETH 1.03416749228848 SOL 21.58456 | | ETH 0.780642273978864 |
| 3.1.152620 | DOMINIC JOHNSON | ADDRESS REDACTED | | | ETH 0.00000002064515175B | | | |
| 3.1.152621 | DOMINIC JOHNSON | ADDRESS REDACTED | | | BCH 0.00000005031548035I3 ETH 0.000001199253255621 CEL 1.993970029664S7 | | | |
| 3.1.152622 | DOMINIC JOHNSON | ADDRESS REDACTED | | | CEL 0.000114632790573074 XRP 0.016849786825417S | | | |
| 3.1.152623 | DOMINIC JONES | ADDRESS REDACTED | | | BTC 0.10068820331191I7 CEL 0.589016310858274 DOT 0.003747146248822468 ETH 0.000009467311764899 TGBP 0.001604390452882033 USDT ERC20 0.0139624857263076 | | | |
| 3.1.152624 | DOMINIC JORDAN | ADDRESS REDACTED | | | BTC 0.000007265588023606I CEL 0.279960108647771 SNX 0.14791609281387B | | | |
| 3.1.152625 | DOMINIC JOSEPH DIMAGGIO | ADDRESS REDACTED | | | ETH 0.009000027210111058 | | | |
| 3.1.152626 | DOMINIC JOSEPH HERNESS | ADDRESS REDACTED | | | USDC 0.0091339617298079 DOT 0.0106544361260819 MATIC 0.1867313286D03T | BTC 0.021078736603111I3 DOT 12.190624532606S MATIC 264.172834482022 | | |
| 3.1.152627 | DOMINIC JOSEPH ROSE | ADDRESS REDACTED | | | BTC 0.010181987503664B | | | |
| 3.1.152628 | DOMINIC JUNIO | ADDRESS REDACTED | | | USDC 0.00515445829909794 | | | |
| 3.1.152629 | DOMINIC JURADO | ADDRESS REDACTED | | | BTC 0.000000275827565102 ETH 0.000042201549831909 | | | |
| 3.1.152630 | DOMINIC KAESLIN | ADDRESS REDACTED | | | BNB 8.3 BTC 0.592285453580808 CEL 83.60316707594Z1 ETH 7.55520616022591 | | | |
| 3.1.152631 | DOMINIC KALBERER | ADDRESS REDACTED | | | CEL 121.47151344978A | | | |
| 3.1.152632 | DOMINIC KASER | ADDRESS REDACTED | | | BTC 0.012515135948B116 | | | |
| 3.1.152633 | DOMINIC KELLER | ADDRESS REDACTED | | | BTC 0.0008737168483B9603 CEL 0.303754570763I37 DOT 23.038839449059 ETH 9.058640120300266 MATIC 416.421902419774 USDC 5304.13535364327 | | | |
| 3.1.152634 | DOMINIC KELLY | ADDRESS REDACTED | | | ADA 0.22060541007203I BNB 0.000000949424802298 BTC 0.000144791960528309 CEL 1.227802078041I9 ETH 0.000027996345998Z LTH 0.05071888B07105715 SNX 0.00000099914501766 | | | |
| 3.1.152635 | DOMINIC KIMBROUGH | ADDRESS REDACTED | | | BTC 0.001331455087390I76 | | | |
| 3.1.152636 | DOMINIC KUM KENG WEI | ADDRESS REDACTED | | | ADA 70.96796091031I43 BTC 0.0096810958151292 CEL 0.09413242426252I6 DOGE 234.1536593008B1 ETH 0.06683208011307B69 SOL 0.5575287342739A7 XRP 100.226256670I75 | | | |
| 3.1.152637 | DOMINIC KUSTER | ADDRESS REDACTED | | | 1INCH 148.652606637112 CEL 14.2081005058546 DOT 106.1548468588S EOS 308.343390361I32 MATIC 8.592637416445T9 | | | |
| 3.1.152638 | DOMINIC LAMB | ADDRESS REDACTED | | | BTC 0.000000130152440968 CEL 0.0043653089392470I XLM 0.182015365808486 | | | |
| 3.1.152639 | DOMINIC LAMOUREUX | ADDRESS REDACTED | | | ETH 0.0150846762052S4 | | | |
| 3.1.152640 | DOMINIC LANE | ADDRESS REDACTED | | | SNX 0.0715658315601I45 USDC 0.119002467312987 XLM 0.0000085362884857725 | | USDC 0.000000098877029595 XLM 0.0926624503188708 | |
| 3.1.152641 | DOMINIC LANGLOIS BOUDREAULT | ADDRESS REDACTED | | | ETH 0.00333372 CEL 21.27138102888A MATIC 408.5388376 MCDAI 116.3141013S8035 | | | |
| 3.1.152642 | DOMINIC LAPOINTE | ADDRESS REDACTED | | | BTC 0.00000006566741531 CEL 3.328534617662A ETH 0.000145165237340794 | | | |
| 3.1.152643 | DOMINIC LAPOINTE | ADDRESS REDACTED | | | BTC 0.000000001976758094 CEL 1.823144036944S | | | |
| 3.1.152644 | DOMINIC LAPOINTE | ADDRESS REDACTED | | | ETH 0.002953994975374J | | | |
| 3.1.152645 | DOMINIC LAU | ADDRESS REDACTED | | | BTC 0.210033014B37366 CEL 0.475144555584102 ETH 0.000065648591546647 | | | |
| 3.1.152646 | DOMINIC LAWRANCE | ADDRESS REDACTED | | | ADA 0.19269770825205S BTC 0.000175611294711564 ETH 0.006475663059709SI USDC 4.134299392287I6 USDT ERC20 0.003079131652852055 | | | |
| 3.1.152647 | DOMINIC LEANES | ADDRESS REDACTED | | | MATIC 4.825225133881856 | | | |
| 3.1.152648 | DOMINIC LEE | ADDRESS REDACTED | | | CEL 0.16343170286069 XLM 11.1247855 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.152649 | DOMINIC LEE | ADDRESS REDACTED | | | BTC 0.0642442151865863<br>CEL 606.78822527S075<br>SGB 0.0910649460705309<br>USDT ERC20 3255<br>XRP 0.60267998723D515 | | | |
| 3.1.152650 | DOMINIC LEE | ADDRESS REDACTED | | | CEL 21.139083030137G<br>LINK 0.0401482609119159<br>SGB 1911.8694755617<br>SNX 0.2106967262723947 | | | |
| 3.1.152651 | DOMINIC LEONG | ADDRESS REDACTED | | | BTC 0.0000035854220301 81<br>ETH 0.12958D1277903518 | | | |
| 3.1.152652 | DOMINIC LICWINKO | ADDRESS REDACTED | | | BTC 0.00000358285986S037<br>ETH 0.0001106331001895342 | | | |
| 3.1.152653 | DOMINIC LIEW | ADDRESS REDACTED | | | ADA 73.5063607441306<br>BNB 0.0259194623944951<br>BTC 0.00194S06520258615<br>ETH 0.0264291213253142<br>USDC 1557.39726365719 | | | |
| 3.1.152654 | DOMINIC LINUS LINGUS | ADDRESS REDACTED | | | CEL 0.01481246882301563<br>XRP 3 | | | |
| 3.1.152655 | DOMINIC LOCKE | ADDRESS REDACTED | | | CEL 13.4353363793d<br>USDC 299.999708 | | | |
| 3.1.152656 | DOMINIC LOHMANN | ADDRESS REDACTED | | | BTC 0.000000863D0231445 | | | |
| 3.1.152657 | DOMINIC LOPEZ | ADDRESS REDACTED | | | BTC 0.000042423602427S2<br>ETH 0.000606029330930151<br>LINK 0.008037446023951965<br>LTC 0.000195181030515283<br>MATIC 0.5884648D3021819<br>XLM 0.1306575474878D12 | | | |
| 3.1.152658 | DOMINIC LORINO | ADDRESS REDACTED | | | 1INCH 0.004432901651990291<br>ADA 0.2801928784S5251<br>BTC 0.04047451132012605<br>DOT 0.0066100780S721416<br>ETH 0.01903521709428T9<br>LINK 27.90232210916I95<br>MATIC 0.1249166274762T<br>SNX 0.0248476074094949<br>XLM 474.02226268100Z | | | ADA 0.00000096606066681468<br>DOT 0.00000000082359 |
| 3.1.152659 | DOMINIC LOW | ADDRESS REDACTED | | | ADA 427.854024283032<br>BTC 0.000000858060382792<br>CEL 0.0035389785312334<br>MATIC 0.48102718233916SB | | | |
| 3.1.152660 | DOMINIC LUSSIER | ADDRESS REDACTED | | | BTC 0.0012301893381777S<br>CEL 389.254475143299<br>ETH 0.19925438 | | | |
| 3.1.152661 | DOMINIC LYNCH | ADDRESS REDACTED | | | BTC 0.01113207046204Z5<br>CEL 4.9151058817828S<br>LINK 50.1406351 | | | |
| 3.1.152662 | DOMINIC MACNAMARA | ADDRESS REDACTED | | | BTC 0.000957364052712996<br>USDT ERC20 3031.93568636583 | | | |
| 3.1.152663 | DOMINIC MAGUIRE | ADDRESS REDACTED | | | BTC 0.00039754744172S638<br>CEL 0.12139728165807I | | | |
| 3.1.152664 | DOMINIC MALOLEPSZY | ADDRESS REDACTED | | Yes | BCH 0.00000637175642151S<br>BTC 4.20043140625<br>ETH 2.076470674708828<br>USDC 28693.4059690199 | | | BTC 0.12505756035463 |
| 3.1.152665 | DOMINIC MANCIA | ADDRESS REDACTED | | | BTC 0.0785824879695401 | | | |
| 3.1.152666 | DOMINIC MANDERANO | ADDRESS REDACTED | | | ETH 0.02664380S9373806 | | | |
| 3.1.152667 | DOMINIC MARCONI | ADDRESS REDACTED | | | USDC 0.6079233005123263<br>AAVE 9.396995927393B9<br>ADA 6549.17708562725<br>BTC 2.939874223T8528<br>ETH 18.75388827411375<br>UNI 509.548716693406<br>USDC 27327.2672533303 | | | |
| 3.1.152668 | DOMINIC MARINO | ADDRESS REDACTED | | | BTC 0.00579838324394315<br>ETH 0.05747628491440S4<br>LTC 0.330317830003187<br>USDC 1330.49493081926 | | | |
| 3.1.152669 | DOMINIC MARMONT | ADDRESS REDACTED | | | BTC 0.20966027849491S1<br>CEL 4.70382991373055 | | | |
| 3.1.152670 | DOMINIC MARTELLI | ADDRESS REDACTED | | | BTC 0.79129033315336<br>ETH 4.3126883991841Z | | | |
| 3.1.152671 | DOMINIC MARTINEZ | ADDRESS REDACTED | | | ETH 0.000846985122011236 | | | |
| 3.1.152672 | DOMINIC MATHERON | ADDRESS REDACTED | | | BTC 0.000240680674119032b<br>PAXG 0.00000741312459S637<br>USDC 0.0154239S1397864 | | | |
| 3.1.152673 | DOMINIC MATHEW | ADDRESS REDACTED | | | BTC 0.000052115806623174<br>CEL 4.2621343001438<br>ETH 0.07066317<br>XRP 168.741169 | | | |
| 3.1.152674 | DOMINIC MATTHEWS | ADDRESS REDACTED | | | BCH 0.00454614008073696<br>CEL 1.12391533229702<br>ETH 0.00027553712686067<br>KNC 0.138092606591808<br>LTC 0.005203213345653488<br>SGB 0.1323731320362d2<br>UMA 0.00399.3447155776658<br>UNI 0.025190283656647<br>USDC 0.18377277672S291<br>XRP 0.865954184982642 | | | |
| 3.1.152675 | DOMINIC MATTHEWS | ADDRESS REDACTED | | | ADA 0.000005331793730311<br>BTC 0.056685634851743<br>DOT 0.004619504789480312<br>ETH 1.50981780618371<br>SNX 0.00087744758195606<br>USDC 0.277983051780276 | | | |
| 3.1.152676 | DOMINIC MAZZARELLA | ADDRESS REDACTED | | | BTC 0.0001123027158231D7<br>ETH 0.00137005127686131<br>MATIC 0.0316607358126758<br>XLM 0.0079490900519631B | | | |
| 3.1.152677 | DOMINIC MCGLINN | ADDRESS REDACTED | | | CEL 1.58798689301135<br>ETH 0.01453027 | | | |
| 3.1.152678 | DOMINIC MCGREEVY | ADDRESS REDACTED | | | CEL 0.0086512759068972d | | | |
| 3.1.152679 | DOMINIC MENSAH | ADDRESS REDACTED | | | ADA 2721.89939477703<br>BTC 0.001351349851303 1<br>DOT 20.7498164095207<br>ETH 5.10378112376B334<br>MATIC 2062.87334042773<br>XRP 274.966732 | | | |
| 3.1.152680 | DOMINIC MICHELE FEHRENBACH | ADDRESS REDACTED | | | BTC 0.00079582118594059 | | | |
| 3.1.152681 | DOMINIC MIGUEL ICARO | ADDRESS REDACTED | | | BTC 0.00000166008512977777<br>ETH 0.00000081712142742Z<br>MCDAI 0.011766610S545942 | | | |
| 3.1.152682 | DOMINIC MIGUEL ISCHINGER | ADDRESS REDACTED | | | BTC 0.04850951350962727 | | | |
| 3.1.152683 | DOMINIC MINGYLY JEAN | ADDRESS REDACTED | | | BTC 0.0000214445450540S9<br>LUNC 0.00872901942422363<br>MATIC 0.2332277433301.24<br>SOL 0.003203847761207Z | | | |
| 3.1.152684 | DOMINIC MINVIELLE | ADDRESS REDACTED | | | CEL 0.001131867796236646<br>ETH 0.0000000280825463599 | | | |
| 3.1.152685 | DOMINIC MOLONEY | ADDRESS REDACTED | | | BCH 0.00355626492411B2<br>ETH 0.0000004729622921 16<br>LINK 0.0212012058594273<br>XRP 0.001333818851709D2 | | | |
| 3.1.152686 | DOMINIC MORANO | ADDRESS REDACTED | | | MCDAI 31.90051582929595<br>USDC 223.822459489717 | | | |
| 3.1.152687 | DOMINIC MOROSINI | ADDRESS REDACTED | | | BTC 0.0000000033244602750<br>CEL 134.302778111518 | | | |
| 3.1.152688 | DOMINIC MORRIS | ADDRESS REDACTED | | | BTC 0.0000000050686905747<br>CEL 11.9180342964424<br>ETH 0.00000305<br>LINK 0.000000047923S3615<br>MATIC 0.00000000S90595<br>USDT ERC20 0.006119 | | | |
| 3.1.152689 | DOMINIC MORTON | ADDRESS REDACTED | | | BTC 1.17209830873186<br>ETH 20.9677788834718<br>XRP 3.47551134007911 | | | |
| 3.1.152690 | DOMINIC MURPHY | ADDRESS REDACTED | | | AVAX 342.188018050705<br>BUSD 42.5648662127983<br>GUSD 0.0016098957065S999<br>LINK 555.08073037B846<br>PAX 43.0235850416105 | | | |

Debtor Name: Celsius Network LLC

Non-Priority Unsecured Retail Customer Claims

Case Number: 22-10964

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.152691 | DOMINIC MUSOLINO | ADDRESS REDACTED | | | BTC 0.0000115553396750093<br>CEL 0.019440907186307S<br>ETH 0.000359238145786887<br>LTC 0.00249002893334087 | | | |
| 3.1.152692 | DOMINIC NG | ADDRESS REDACTED | | | BTC 0.00002004450453533<br>CEL 0.00511309785153693 | | | |
| 3.1.152693 | DOMINIC NGUYEN | ADDRESS REDACTED | | | BTC 0.13794223674639<br>ETH 2.01885698736992<br>MATIC 4.81996952841202<br>XRP 68.173800945388 | MCDAI 124.02 | | |
| 3.1.152694 | DOMINIC NGUYEN | ADDRESS REDACTED | | | ADA 0.615238426066T1<br>AVAX 0.000000887789114582<br>BTC 0.000001675043427725<br>CEL 167.35254619409<br>DOT 0.070209385375495<br>ETH 0.000978443115106467<br>LTC 0.0000298953483840I7<br>MATIC 503.22082618354<br>SNX 0.0101720885004154<br>SOL 0.00363891326117503<br>USDC 0.532016376590149<br>USDT ERC20 0.468054399866508 | AVAX 0.00070526047698105I<br>BTC 0.0023134444199892<br>ETH 0.4120351691392T<br>USDC 3.509 | | |
| 3.1.152695 | DOMINIC NGUYEN | ADDRESS REDACTED | | | ADA 0.00204220845707026<br>BTC 0.0000001194363757S8<br>ETH 0.000739621796371I4<br>LINK 0.131517024018087<br>MATIC 0.01081691200432T3<br>SNX 0.00215626363396842<br>USDC 0.480656485569378 | | | |
| 3.1.152696 | DOMINIC NGUYEN | ADDRESS REDACTED | | | BTC 0.022118832245D4<br>CEL 4.63438625337397<br>ETH 0.433858472554496<br>LTC 1.03665400012118 | | | |
| 3.1.152697 | DOMINIC NICOLAE | ADDRESS REDACTED | | | BTC 0.0000090741016177 | | | |
| 3.1.152698 | DOMINIC NICOLAS | ADDRESS REDACTED | | | BTC 0.014076480156360G<br>USDC 25.48241427887 | | | |
| 3.1.152699 | DOMINIC NICOLAS SCHUBERT | ADDRESS REDACTED | | | BTC 0.00046707038999194Z | | | |
| 3.1.152700 | DOMINIC NIEMEIER | ADDRESS REDACTED | | | BTC 1.02829012649729<br>CEL 3.94224716576707<br>MATIC 508707091724922<br>USDC 0.088949934582161I | | | |
| 3.1.152701 | DOMINIC NOACK | ADDRESS REDACTED | | | BTC 0.0000048309380574T9 | | | |
| 3.1.152702 | DOMINIC O'SHEA | ADDRESS REDACTED | | | CEL 8.89096172612D9<br>USDT ERC20 3.65124260388049 | | | |
| 3.1.152703 | DOMINIC OOBERT | ADDRESS REDACTED | | | ADA 573.148143650409<br>BTC 0.000015801575686S7 | | | |
| 3.1.152704 | DOMINIC OETTL | ADDRESS REDACTED | | | ADA 0.0000008111397065945<br>BTC 0.00232538606849675<br>CEL 135.653049795103<br>MATIC 1153.64968084672<br>SNX 47.792 | | | |
| 3.1.152705 | DOMINIC OLIVER | ADDRESS REDACTED | | | CEL 1.09244839127324 | | | |
| 3.1.152706 | DOMINIC ONA | ADDRESS REDACTED | | | ADA 678.005043807935<br>BTC 0.00000000847264845G<br>CEL 36.118610091826J<br>ETH 0.678758643709 47 | | | |
| 3.1.152707 | DOMINIC ORCHARD | ADDRESS REDACTED | | | BTC 0.00089196247991376<br>CEL 432.916495293555 | | | |
| 3.1.152708 | DOMINIC ORLANDO | ADDRESS REDACTED | | | AAVE 7.0795748636794Z<br>AVAX 132.039366719723<br>BAT 1.021860176394D2<br>BTC 0.01220053677342I1<br>DOT 0.63812580315582T<br>ETH 5.021510689169573<br>LINK 0.675933111001275<br>LTC 26.1886136901803<br>MCDAI 31.8016630531344<br>SNX 0.155670008197344<br>USDC 120.414706049601<br>USDT ERC20 0.026787020110293<br>XLM 1.437467838235T<br>ZEC 0.00973196777609844 | USDC 0.000000868968841578 | | |
| 3.1.152709 | DOMINIC OXENFORD | ADDRESS REDACTED | | | BTC 0.000654737745483725<br>CEL 129.955356371761<br>EOS 104.2012<br>LINK 167.680594675356<br>LTC 5.00607856273479<br>USDC 9.38051135888778 | | | |
| 3.1.152710 | DOMINIC PAN | ADDRESS REDACTED | | | BNB 1.1539052078021S<br>BTC 0.00957473412744Z6<br>ETH 0.00076587078426D246<br>USDT ERC20 21.6348657807496 | | | |
| 3.1.152711 | DOMINIC PANDOLFINI | ADDRESS REDACTED | | | BTC 0.1823930038805S2<br>CEL 162.953701629405 | | | |
| 3.1.152712 | DOMINIC PADLELLA | ADDRESS REDACTED | | | BTC 0.000005543977204434 | | | |
| 3.1.152713 | DOMINIC PATERRA | ADDRESS REDACTED | | | ADA 0.172059911066023<br>BAT 0.1815797807732191<br>BTC 0.0000490114975535 47<br>ETH 0.0009688281721154<br>LINK 0.015357549248815<br>MCDAI 2.507733816724Z<br>USDC 4.6300215445052B<br>USDT ERC20 0.055648247162091S | ADA 266.410929264127<br>ETH 1.02103962749966<br>USDT ERC20 49.7434603153239 | | |
| 3.1.152714 | DOMINIC PAULA | ADDRESS REDACTED | | | BTC 0.0011607566248429S<br>MATIC 391068546934498 | | | |
| 3.1.152715 | DOMINIC PEACHEY | ADDRESS REDACTED | | | BTC 0.00000000656059797<br>CEL 2.320969514157B<br>COMP 0.000510223<br>ETH 0.00015825617282622<br>MCDAI 22.136139951 | | | |
| 3.1.152716 | DOMINIC PELLE | ADDRESS REDACTED | | | CEL 1.336231182246I5<br>ETH 0.00002046262790052S | | | |
| 3.1.152717 | DOMINIC PENNACHIO | ADDRESS REDACTED | | | BTC 0.0000062214218536D2<br>ETH 1.11871101789033<br>MANA 416.376451171674<br>MATIC 1082.93654757153<br>ZRX 1029.82324220451 | | BTC 0.0002386924854I0992 | |
| 3.1.152718 | DOMINIC PEPIN | ADDRESS REDACTED | | | CEL 0.0508792329025813<br>ETH 0.00006094768229211I | | | |
| 3.1.152719 | DOMINIC PEREA | ADDRESS REDACTED | | | BTC 0.000000033942627817 | | | |
| 3.1.152720 | DOMINIC PHILLIP STOLZE | ADDRESS REDACTED | | | BTC 0.00000289252762157 | | | |
| 3.1.152721 | DOMINIC PHIMMILAI | ADDRESS REDACTED | | | ADA 0.069813061751668S<br>BTC 0.000000429610750024<br>MATIC 0.249786274860D8<br>XLM 0.0219570212675207 | | | |
| 3.1.152722 | DOMINIC PINGOL | ADDRESS REDACTED | | | BTC 0.001282372158255<br>CEL 2.64313772566377<br>USDT ERC20 0.489445408269068 | | | |
| 3.1.152723 | DOMINIC PISCIOTTA | ADDRESS REDACTED | | | BTC 0.0090660759088379S | | | |
| 3.1.152724 | DOMINIC PITA | ADDRESS REDACTED | | | BTC 0.000130654916301 4<br>XLM 0.898135443112618 | | | |
| 3.1.152725 | DOMINIC PLAZA | ADDRESS REDACTED | | | CEL 0.000152788517084901<br>ETH 0.001776685997965144 | | | |
| 3.1.152726 | DOMINIC PLEAU | ADDRESS REDACTED | | | ADA 2147.32573875504<br>AVAX 28.3536005633176<br>BNB 2.96986210250054<br>BTC 0.15708412889973I<br>CRV 231.109549733809<br>DOT 5.33652733339132<br>ETH 4.36414825189212<br>LTC 0.589086314230299<br>LUNC 11.511918283989<br>MATIC 1181.84825921768<br>PAXG 0.2065455796376Z2<br>SOL 42.4096226981595<br>USDC 4959.8285449920S<br>XRP 2130.36618051269 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.152727 | DOMINIC POHL | ADDRESS REDACTED | | | BTC 0.000001452300068326 CEL 0.083601189452386 ETH 8.875410881261996-06 KNC 0.0001714588244427004 LINK 0.062097346572427 LTC 0.001085973631623 MATIC 0.217977500854849 OMG 0.000002756119859746 SNX 0.028054624535813 ZRX 0.001271346085179 | | | |
| 3.1.152728 | DOMINIC PRIDEMORE | ADDRESS REDACTED | | | AAVE 0.000686433674623794 BTC 0.000282364538717404 ETH 0.002313312158847192 KNC 0.031416134004224 LINK 0.024866724363660 LTC 0.002880796351608 MATIC 7.552951960372 UNI 0.004348370860883 XRP 0.000000054248771049 ZRX 0.1374447113063 | | | |
| 3.1.152729 | DOMINIC PRINZO | ADDRESS REDACTED | | | ADA 2086.47765817533 BTC 3.594757233438 ETH 0.669163528813 LINK 1020.6616515694 MANA 9.807516493774398-05 | | | |
| 3.1.152730 | DOMINIC PROYER | ADDRESS REDACTED | | | CEL 3.331215669280 | | | |
| 3.1.152731 | DOMINIC PUKALLUS | ADDRESS REDACTED | | | BTC 0.000837218662811779 | | | |
| 3.1.152732 | DOMINIC PUKALLUS | ADDRESS REDACTED | | | BTC 4.11569650389990-07 | | | |
| 3.1.152733 | DOMINIC PUKALLUS | ADDRESS REDACTED | | | ETH 0.006912527539503 | | | |
| 3.1.152734 | DOMINIC QUIROS | ADDRESS REDACTED | | | BTC 0.000000169585211106 ETH 0.000001394622590654 BTC 0.008964740840076 DOGE 1023.85862730921 DOT 22.99153716048838 LTC 8.57186647950408-05 USDT ERC20 350.49075612722 | | | |
| 3.1.152735 | DOMINIC RAINFORD | ADDRESS REDACTED | | | BTC 0.000000005070000945 CEL 0.003839535293038 XRP 0.000185130512751 | | | |
| 3.1.152736 | DOMINIC RAMDEEN | ADDRESS REDACTED | | | AAVE 0.000000467178086 ADA 0.136180287121586 BTC 0.000000065628903 CEL 10.2166971909119 DOT 0.000000681443109768 LUNC 0.007648280002740 SNX 0.0000009019621351 USDT ERC20 0.3141510852943 | | | |
| 3.1.152737 | DOMINIC RAYMOND | ADDRESS REDACTED | | | BTC 0.000001026661427183 COMP 0.001090772373439 DOT 0.008324950402485 ETH 0.086994634257538 LINK 0.001279106285474 MATIC 2.30964754124 MCDH 0.047236581824233 SNX 0.00825418473295 XLM 0.02851456190941 XRP 761.329984164237 ZRX 0.003806010920344 | | | |
| 3.1.152738 | DOMINIC REYES | ADDRESS REDACTED | | | ADA 1.80049738018572 AVAX 0.02036613031860 BTC 0.000058095475039933 CEL 0.480021166616293 DOT 0.082509826988351 ETH 0.000002405611819346 LTC 0.00309906323605 LUNC 0.01972269788535 MATIC 2.330276591063 SOL 0.001983362416627 USDC 0.003919077280405 USDT ERC20 1.38192902839 | | | |
| 3.1.152739 | DOMINIC REYNOLDS | ADDRESS REDACTED | | | CEL 1.09941500998105 USDC 1.27591846661415 | | | |
| 3.1.152740 | DOMINIC RICCIARDI | ADDRESS REDACTED | | | ADA 4900.459649472 BTC 2.967146623854 ETC 324.465056038 LINK 232.24714527346 XRP 2547.5342756202 | | | |
| 3.1.152741 | DOMINIC RICHMOND | ADDRESS REDACTED | | | BCH 0.063903384574239 BTC 0.000042632586284 COMP 0.031991027358162 ETH 0.000298960649204 MATIC 0.780311203728161 USDC 0.117911008440107 XLM 3.446066713137 | | | |
| 3.1.152742 | DOMINIC RIVERA | ADDRESS REDACTED | | | BTC 0.493006349674 ETH 1.5968208512567 | | | |
| 3.1.152743 | DOMINIC ROBIN STEFANI | ADDRESS REDACTED | | | BTC 0.000173176914277851 | | | |
| 3.1.152744 | DOMINIC ROGERS | ADDRESS REDACTED | | | ADA 0.000032170906915472 AVAX 0.001304733599431 BTC 0.000007147739703249 DOT 0.047546063926367 ETH 0.000509139109537 LINK 0.003535315882202 MATIC 0.402757123408619 SUSHI 0.004299704394810 | ADA 0.14850635469318 AVAX 0.0002136477079573 BTC 0.00000000618327948 BTC 0.000000008429003 USDC 0.00000800223521114 | | |
| 3.1.152745 | DOMINIC ROLFE | ADDRESS REDACTED | | | BTC 1.61548791215554 CEL 175.711447578391 ETH 200.677609533168 LINK 102.403085180288 LTC 0.306574440086457 SNX 1240.95207037421 | | | |
| 3.1.152746 | DOMINIC ROMERO | ADDRESS REDACTED | | | BTC 0.172934902306232 USDC 208.554517662126 | | | |
| 3.1.152747 | DOMINIC RUMBLE | ADDRESS REDACTED | | | CEL 0.018283385813121 ETH 0.000042337200237766 | | | |
| 3.1.152748 | DOMINIC RYAN | ADDRESS REDACTED | | | ADA 101.671432866924 BTC 0.001202771270158 CEL 2.336354720598 LTC 1.1014965797567 LUNC 10018.423668703 | | | |
| 3.1.152749 | DOMINIC S DALESSANDRO | ADDRESS REDACTED | | | BTC 0.085685369024781 PAXG 0.573642411804278 USDC 0.42435111730122 | | | |
| 3.1.152750 | DOMINIC SALAZAR | ADDRESS REDACTED | | | BTC 0.000759072340502 ETH 0.885583948999115 | | | |
| 3.1.152751 | DOMINIC SALBATERA | ADDRESS REDACTED | | | ADA 0.338997649738903 BTC 0.000128189474365792 COMP 0.000318182280320933 DASH 1.40481737388891 DOT 0.017239801633591 SNX 0.061338139466043 USDC 0.632366580236822 ZRX 0.062444355468740 | | | |
| 3.1.152752 | DOMINIC SAMARASINGHE | ADDRESS REDACTED | | | ADA 24.110377800499 BTC 0.000089078106631723 CEL 0.068867865338258 USDT ERC20 1.52 | | | |
| 3.1.152753 | DOMINIC SANDERS | ADDRESS REDACTED | | | ADA 1.41511888874541 AVAX 0.01640853325978 BTC 0.01061378233450 ETH 0.00286727089854832 ETH 0.002653616574651 LINK 0.016607290991271 LUNC 7.25802586109544 MANA 0.01589734062371 MATIC 0.150431060818081 USDC 0.018290145981855 USDT ERC20 0.44624610160464 | ADA 0.0000001558532257 BTC 0.00875329 DOT 0.000000000288040095 | | |
| 3.1.152754 | DOMINIC SCHAFFLINGER | ADDRESS REDACTED | | | BTC 0.00028974831637353 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.152755 | DOMINIC SCHAFFLINGER | ADDRESS REDACTED | | | ADA 2.6.623418984707<br>BTC 0.082234547903909<br>CEL 550.700036886489<br>DOT 4.56072959749916<br>ETH 0.000511217329415389<br>USDC 109.468389224913<br>XAUT 0.30956785833483A | | | |
| 3.1.152756 | DOMINIC SCHELLIN | ADDRESS REDACTED | | | AAVE 0.0449386878580946<br>BTC 0.001395899663889595<br>CEL 598.263511655932<br>ETH 0.0380743787417926<br>LTC 0.0315658575230556<br>SNX 735.247079766055<br>UNI 0.18186782307691 | | | |
| 3.1.152757 | DOMINIC SCHMIDT | ADDRESS REDACTED | | | BTC 0.0776742640966391 | | | |
| 3.1.152758 | DOMINIC SCHMUCK | ADDRESS REDACTED | | | BTC 0.0000290218390549997<br>ETH 0.451102907530678<br>GUSD 5515.24728660785 | BTC 0.026021489412312 | | |
| 3.1.152759 | DOMINIC SCHWENTER | ADDRESS REDACTED | | | CEL 1.059461285842899 | | | |
| 3.1.152760 | DOMINIC SCHWENTER | ADDRESS REDACTED | | | USDC 105.044212 | | | |
| 3.1.152761 | DOMINIC SCIARA | ADDRESS REDACTED | | | BTC 0.033036165646643555<br>ETH 1.30089569347793<br>USDC 1.5449978849402 | | | |
| 3.1.152762 | DOMINIC SCIBANA | ADDRESS REDACTED | | | BTC 0.0331542445123109<br>ETH 0.1026209533784496<br>LTC 3.89136251476777<br>MATIC 300.648482268295 | | | |
| 3.1.152763 | DOMINIC SEDDON | ADDRESS REDACTED | | | CEL 2.43737689088527<br>ETH 0.000044558409956A26<br>MCDAI 0.0179737141161768 | | | |
| 3.1.152764 | DOMINIC SENARSKY | ADDRESS REDACTED | | | BTC 0.0000000084676692521<br>CEL 0.108839511403111 | | | |
| 3.1.152765 | DOMINIC SERGI | ADDRESS REDACTED | | | AAVE 0.7317451000609I83<br>BTC 0.000533672997530O8<br>LTC 0.019374556697I505 | | | |
| 3.1.152766 | DOMINIC SHIPP | ADDRESS REDACTED | | | BTC 0.00058201870972O983<br>ETH 0.34021136594873I6 | | | |
| 3.1.152767 | DOMINIC SILVERIA | ADDRESS REDACTED | | | BCH 0.0000531485694145512<br>BTC 0.0000030467863449525<br>ETH 0.00037691257029176<br>MATIC 0.246897069460712<br>MCDAI 0.1385777076573A9<br>XLM 0.7058847738689Z | | | |
| 3.1.152768 | DOMINIC SINOPOLI | ADDRESS REDACTED | | | BTC 0.00241221937741B8<br>USDC 5.51176692643T | | | |
| 3.1.152769 | DOMINIC SIOW | ADDRESS REDACTED | | | ADA 1816.05787905566<br>BTC 0.306191617106708<br>DOT 55.7695273004182<br>ETH 4.86657862950038<br>MATIC 756.71249550881 | | | |
| 3.1.152770 | DOMINIC SKINNER | ADDRESS REDACTED | | | BCH 0.0001320836822562O4<br>BTC 0.000000001410438033<br>CEL 0.2354039988822213<br>DASH 0.0000000010826669209<br>LTC 0.00000000177919510Z | | | |
| 3.1.152771 | DOMINIC SOROCHAN | ADDRESS REDACTED | | | CEL 0.06545227226167I3<br>ETH 0.00075475176732904Z | | | |
| 3.1.152772 | DOMINIC SPINNATI | ADDRESS REDACTED | | | BTC 1.24588154418999E-06<br>ETH 0.0000694465416441985<br>MATIC 0.1315388606O8105 | | | |
| 3.1.152773 | DOMINIC SPRING | ADDRESS REDACTED | | | BTC 0.000000004011689B6<br>CEL 142.99543754707069<br>ETH 1.54031694<br>USDT ERC20 0.00000017560477167167 | | | |
| 3.1.152774 | DOMINIC STAUFFER | ADDRESS REDACTED | | | ADA 3018.28855135352<br>BTC 0.00005407577657930O3<br>DOT 10.08633979179A6<br>ETH 3.89757749511299E-06<br>LINK 35.620938594399<br>MATIC 0.2392286800996256<br>SOL 24.6437497960168<br>USDC 0.01341994167281576<br>XRP 2574.69566523146 | | | |
| 3.1.152775 | DOMINIC SUMMERS | ADDRESS REDACTED | | | BSV 0.00000000093718496A<br>BTC 0.000000001490232898<br>CEL 0.515891930178992<br>MATIC 38.416146768916Z<br>XRP 11.6063215504761 | | | |
| 3.1.152776 | DOMINIC SUTTON | ADDRESS REDACTED | | | CEL 0.16127677233959T | | | |
| 3.1.152777 | DOMINIC SWINN | ADDRESS REDACTED | | | 1INCH 120.196203954923<br>AVAX 0.036666128711324S<br>BCH 0.42174706841488B<br>BSV 8.78292414050B6<br>BTC 0.00109178875402721<br>COMP 0.700972878106546<br>ETH 0.56127444491753A<br>MATIC 211.510881182374<br>USDT ERC20 1.06878491326001<br>XLM 0.274187049672422 | | | |
| 3.1.152778 | DOMINIC SYMES | ADDRESS REDACTED | | | BTC 0.003004149203091528 | | | |
| 3.1.152779 | DOMINIC TAMIN | ADDRESS REDACTED | | | USDC 416.724512171648 | | | |
| 3.1.152780 | DOMINIC TAN YUAN ZHI | ADDRESS REDACTED | | | ETH 0.0273447799806988B<br>CEL 0.044233934171778 | | | |
| 3.1.152781 | DOMINIC TATIHANGTHONG | ADDRESS REDACTED | | | ETH 0.001474275595282615<br>BNB 0.0007923191022373955<br>BTC 0.00000537177255457<br>CEL 0.955933327906968<br>ETH 0.000136613928154099<br>USDC 0.18378955623344T | | | |
| 3.1.152782 | DOMINIC TAYLOR | ADDRESS REDACTED | | | BAT 0.022647958940680O6<br>BTC 0.00001687752584287B<br>CEL 0.00984989747031154<br>COMP 0.00010224347397221S<br>ETH 0.001215978627930463<br>LUNC 0.18978740622726B<br>SNX 0.001103515821157109<br>TGBP 54.1597410234548<br>TUSD 21.013305240374A<br>USDC 0.443089246758165 | | | |
| 3.1.152783 | DOMINIC TENCIC | ADDRESS REDACTED | | | BTC 0.00212131393580263 | | | |
| 3.1.152784 | DOMINIC TENG | ADDRESS REDACTED | | | BTC 0.36323089458630B9 | | | |
| 3.1.152785 | DOMINIC THOMAS | ADDRESS REDACTED | | | PAXG 0.00099139046966962B<br>USDC 0.059100576848109Z<br>USDT ERC20 0.021454842340102A<br>XRP 0.803179044216335 | | | |
| 3.1.152786 | DOMINIC THOMAS EDWARDS | ADDRESS REDACTED | | | BTC 0.003085592949609B9<br>ETH 0.00147996489942I3<br>USDT ERC20 573.257762032487 | BTC 0.00000059<br>USDT ERC20 96.538022 | | |
| 3.1.152787 | DOMINIC THOMPSON | ADDRESS REDACTED | | | BTC 0.256641419180616<br>USDC 403.119780435626 | | | |
| 3.1.152788 | DOMINIC TIPTON | ADDRESS REDACTED | | | ADA 130.16221888351I<br>BTC 0.086442781660462Z<br>ETH 0.212335092127158<br>MATIC 0.651666031959O26<br>USDC 193.542767224193<br>USDT ERC20 3.13743107340543 | | | |
| 3.1.152789 | DOMINIC TORCOM | ADDRESS REDACTED | | | BTC 0.000000007851133723<br>CEL 1.62228469723158 | | | |
| 3.1.152790 | DOMINIC TOWERY | ADDRESS REDACTED | | | BTC 0.00000310401798775T6<br>ETH 0.000282615112322309<br>LINK 0.026021591939457<br>MATIC 3.24069740881866<br>XLM 0.43378371455618S<br>XRP 0.000000691045486201 | | | |
| 3.1.152791 | DOMINIC TRIOLO | ADDRESS REDACTED | | | BTC 0.00136148024623911<br>ETH 0.25254133034129<br>USDC 160.87071075825A | ETH 0.0301502942022559 | | |
| 3.1.152792 | DOMINIC TSANG | ADDRESS REDACTED | | | USDC 22.488485438841T | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.152793 | DOMINIC TU | ADDRESS REDACTED | | | AAVE 0.00179081432244358<br>ADA 0.050884353470045<br>BTC 0.000535316690676136<br>ETH 0.00809629355240059<br>GUSD 0.0268517442538334<br>MATIC 3.25440851007533<br>USDC 0.05417397795547819<br>XLM 0.01441210924524557 | AAVE 1.9580238285821<br>ADA 66.377735565810204<br>BTC 0.00000095080936344<br>ETH 0.00000014002201289<br>GUSD 0.00836133574147137<br>MATIC 0.00000030342629844<br>USDC 40.8934182319845<br>XLM 75.035340791202 | | |
| 3.1.152794 | DOMINIC TUFFREY | ADDRESS REDACTED | | | BTC 0.00007149936401630<br>CEL 10.17796614888<br>ETH 0.00711298325425168<br>LUNC 0.00000010153283886012<br>USDC 0.00000043965336348 | | | |
| 3.1.152795 | DOMINIC TULLI | ADDRESS REDACTED | | | CEL 1.12995076970507 | | | |
| 3.1.152796 | DOMINIC TZE VOON | ADDRESS REDACTED | | | CEL 1.09285216387945 | | | |
| 3.1.152797 | DOMINIC UNAMUNO | ADDRESS REDACTED | | | ADA 1.01805185743776 | | | |
| 3.1.152798 | DOMINIC VALENTIN | ADDRESS REDACTED | | | CEL 0.13733814571278<br>BTC 0.00000000042034021<br>CEL 0.02660963416184022<br>DASH 0.00000000376611006938 | | | |
| 3.1.152799 | DOMINIC VARAKUKALA | ADDRESS REDACTED | | | USDC 10 | | | |
| 3.1.152800 | DOMINIC VARGAS | ADDRESS REDACTED | | | BTC 0.000022245558492102<br>ETH 0.00904172119524991<br>MATIC 0.0597821782971111<br>SNX 0.00224659726195999<br>USDC 0.260058639136757 | USDC 1.7 | | |
| 3.1.152801 | DOMINIC VASQUEZ | ADDRESS REDACTED | | | ADA 1327.63362558397<br>BTC 0.00187006489825475 | | | |
| 3.1.152802 | DOMINIC VETUSCHI | ADDRESS REDACTED | | | BTC 0.00124694538122329 | | | |
| 3.1.152803 | DOMINIC VETUSCHI | ADDRESS REDACTED | | | BTC 0.000012541984528598 | | | |
| 3.1.152804 | DOMINIC VILLANUEVA | ADDRESS REDACTED | | | ETH 0.0287649424965244 | | | |
| 3.1.152805 | DOMINIC VIVARINI | ADDRESS REDACTED | | | MATIC 33.3444271236396<br>ADA 102.964286583008<br>BTC 0.0425457469916208<br>CEL 453.576781538737<br>ETH 5.51316305120798 | | | |
| 3.1.152806 | DOMINIC VOGEL | ADDRESS REDACTED | | | ADA 277.994179119715<br>BTC 0.0571526284069637<br>CEL 0.0436894525517542<br>DOT 64.194871262875<br>ETH 0.71372405752548<br>LINK 8.633532795755503 | | | |
| 3.1.152807 | DOMINIC WALTER | ADDRESS REDACTED | | | AAVE 0.000066<br>BTC 0.22461444864726<br>CEL 159.125696617521<br>GUSD 0.01<br>PAXG 2.204279056<br>SNX 0.001<br>USDC 0.005 | | | |
| 3.1.152808 | DOMINIC WATKINS-SMITH | ADDRESS REDACTED | | | ADA 0.00000528301886792<br>BTC 0.000000004976876236<br>CEL 7.07274704616036<br>SGB 202.267626562 | | | |
| 3.1.152809 | DOMINIC WEBSTER | ADDRESS REDACTED | | | BTC 0.0000001<br>CEL 0.0594362969846392<br>DOT 30.931434869030<br>LINK 19.21791296879444<br>UST 33.904946259467 | | | |
| 3.1.152810 | DOMINIC WHITE | ADDRESS REDACTED | | | BTC 0.00085304265122415<br>CEL 32.046149727004<br>ETH 0.863119186338388 | | | |
| 3.1.152811 | DOMINIC WHITE | ADDRESS REDACTED | | | BAT 370.274455913675<br>BTC 0.0321228827180395<br>CEL 247.678700632786<br>ETC 10.398276110226<br>ETH 1.06252751746994<br>LTC 3.0032<br>SGB 502.0589608795<br>UNI 12.401776466136<br>XLM 142.98 | | | |
| 3.1.152812 | DOMINIC WHYTE | ADDRESS REDACTED | | | BTC 0.14086843622501<br>CEL 1.07779792024752<br>ETH 0.39601071692511<br>LTC 0.0000058711601 | | | |
| 3.1.152813 | DOMINIC WIEGAND | ADDRESS REDACTED | | | LTC 2.045966518534<br>XLM 20.89948902770776 | | | |
| 3.1.152814 | DOMINIC WIELAND | ADDRESS REDACTED | | | BTC 0.000014491683076618 | | | |
| 3.1.152815 | DOMINIC WILLIAMS | ADDRESS REDACTED | | | ADA 6984.924269825507 | | | |
| 3.1.152816 | DOMINIC WONG | ADDRESS REDACTED | | | LTC 0.0162605 | | | |
| 3.1.152817 | DOMINIC WOODARD | ADDRESS REDACTED | | | BTC 0.000543011516126554<br>ETH 0.00416974107546503 | BTC 0.00000005103552941 | | |
| 3.1.152818 | DOMINIC YARD | ADDRESS REDACTED | | | BTC 0.0752752832558777<br>ETH 1.0456740208407 | | | |
| 3.1.152819 | DOMINIC YEAP TAO SHEN | ADDRESS REDACTED | | | CEL 0.0000790804882413543 | | | |
| 3.1.152820 | DOMINIC YIHAO | ADDRESS REDACTED | | | CEL 4.37169767625575<br>SGB 7.6981490198281<br>USDT ERC20 0.0033719783798848<br>XRP 50.198407582591 | | | |
| 3.1.152821 | DOMINIC YIM | ADDRESS REDACTED | | | ADA 254.837855325226<br>BTC 0.000868476749926626<br>DOT 19.3521631602222<br>ETH 0.110238412928155<br>MATIC 131.201898227848 | | | |
| 3.1.152822 | DOMINIC YOUNG | ADDRESS REDACTED | | | BTC 0.0000007912530709 | | | |
| 3.1.152823 | DOMINIC YOUNG | ADDRESS REDACTED | | | BTC 0.000001550814900598 | | | |
| 3.1.152824 | DOMINIC ZAMBONI | ADDRESS REDACTED | | | MATIC 0.488693844658193 | | | |
| 3.1.152825 | DOMINIC ZARLENGO | ADDRESS REDACTED | | | BTC 0.0082810025736125<br>ETH 0.00013063698366382 | | | |
| 3.1.152826 | DOMINIC ZEBRO | ADDRESS REDACTED | | | BTC 0.0924861645211269<br>ETH 0.23025930919108<br>LINK 16.975964199973<br>LTC 0.316161259336829 | | | |
| 3.1.152827 | DOMINIC ZIMMERMANN | ADDRESS REDACTED | | | BTC 0.00121773015099853<br>CEL 0.69365272759983 | | | |
| 3.1.152828 | DOMINIC ZIMMERMANN | ADDRESS REDACTED | | | BTC 0.000000003045643308<br>CEL 1.30517694860191 | | | |
| 3.1.152829 | DOMINICA CUREG | ADDRESS REDACTED | | | BNB 0.000589087536484<br>BTC 0.11222778<br>CEL 149.2364111055<br>DOT 69.00687358<br>ETH 1.21725173491207<br>MATIC 6.67159331506038<br>SGB 4.01380782114168<br>SOL 45.3986087478484<br>XRP 3790.1 | | | |
| 3.1.152830 | DOMINIC-ANDRE LECLERC | ADDRESS REDACTED | | Yes | BTC 0.00638379669379191<br>CEL 98.6769346752015<br>DOT 73.7947800406008<br>LUNC 14.291604661455<br>SOL 3.71770068796189 | BTC 0.0071715433161262163 | | BTC 1.31979012373324<br>SOL 277.668980413461 |
| 3.1.152831 | DOMINICK ALVAREZ | ADDRESS REDACTED | | | BTC 0.00163659597956874<br>ETH 1.0350966620886<br>LINK 291.120450062544<br>MATIC 2.51240599122371 | | | |
| 3.1.152832 | DOMINICK ARDO | ADDRESS REDACTED | | | ADA 1.2563307747669<br>AVAX 0.021720683831494<br>BTC 0.000011002955553195<br>CEL 143.800254553377<br>COMP 0.00117064097922679<br>ETH 0.18396082888644<br>MATIC 1.13286621424166<br>SNX 0.1411584256650878<br>USDC 2383.09351213299<br>USDT ERC20 2.41473039673747 | USDC 1066.214886<br>USDT ERC20 0.000000694104418964 | | |
| 3.1.152833 | DOMINICK BACA | ADDRESS REDACTED | | | BTC 0.439993014526638<br>CEL 18097.8099641493<br>MATIC 1054.93983927404 | | | |
| 3.1.152834 | DOMINICK CAPASSO | ADDRESS REDACTED | | | BAT 735.461059270283<br>BTC 0.0000198218908012<br>SNX 309.144882179299<br>ZEC 5.13152183355101 | | | |
| 3.1.152835 | DOMINICK CHANG | ADDRESS REDACTED | | | BTC 0.00000605587667706<br>XLM 2.730947260977 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.152836 | DOMINICK COOPER | ADDRESS REDACTED | | | ETH 0.000055099805009177 | | | |
| | | | | | XLM 293.91728456157 | | | |
| 3.1.152837 | DOMINICK DE JESUS | ADDRESS REDACTED | | | CEL 0.0042417450341873 | | | |
| 3.1.152838 | DOMINICK DORE | ADDRESS REDACTED | | | BTC 0.0114153411761599 | | | |
| | | | | | CEL 8.2556496703526 | | | |
| 3.1.152839 | DOMINICK EAGLES | ADDRESS REDACTED | | | BTC 0.000000157266952497 | | | |
| | | | | | DOT 0.01425309866666635 | | | |
| | | | | | ETH 0.000164188951836515 | | | |
| | | | | | MATIC 0.06691184195073864 | | | |
| | | | | | SNX 0.015207871221838S | | | |
| | | | | | USDC 0.003068363883151169 | | | |
| 3.1.152840 | DOMINICK ERICK LABRIE | ADDRESS REDACTED | | | BTC 0.000000001064034072 | | | |
| | | | | | CEL 22.7206438308335 | | | |
| | | | | | ETH 0.299999943789617 | | | |
| 3.1.152841 | DOMINICK FAVALE | ADDRESS REDACTED | | | BTC 0.00074561155515178 | | | |
| | | | | | ETH 0.286787905600691 | | | |
| | | | | | MATIC 2211.85238857048 | | | |
| 3.1.152842 | DOMINICK FLEURENT GINGRAS | ADDRESS REDACTED | | | BTC 0.000817986976183086 | | | |
| | | | | | CEL 0.7302731772451378 | | | |
| 3.1.152843 | DOMINICK GALLI | ADDRESS REDACTED | | | BTC 0.000154754929874052 | | | |
| 3.1.152844 | DOMINICK GALLO | ADDRESS REDACTED | | | AAVE 0.000002416414564001 | | AAVE 0.0046431272746689 | |
| | | | | | ADA 0.31280291228175 | | BTC 0.000000007491504776 | |
| | | | | | ADX 0.02825826243195 | | | |
| | | | | | DOT 0.002569888231894 | | | |
| | | | | | ETH 0.000308024482782128 | | | |
| | | | | | LINK 0.003652925563473118 | | | |
| | | | | | LTC 0.001289141304046797 | | | |
| | | | | | MANA 0.00076503208107709 | | | |
| | | | | | MATIC 0.880195891421079 | | | |
| | | | | | SNX 0.0718581616380805 | | | |
| | | | | | UNI 0.005435168517261166 | | | |
| | | | | | USDC 0.627458143007012 | | | |
| | | | | | XLM 0.31374827835060606 | | | |
| 3.1.152845 | DOMINICK GARBE | ADDRESS REDACTED | | | BTC 1.07740655788786 | | | |
| 3.1.152846 | DOMINICK GIGNAC | ADDRESS REDACTED | | | CEL 1.06244207053064 | | | |
| | | | | | USDT ERC20 0.006615132736474S5 | | | |
| 3.1.152847 | DOMINICK GIUDICI | ADDRESS REDACTED | | | ADA 0.6121501659800688 | | ADA 0.000000222362042062 | |
| | | | | | BTC 0.00000436931969589539 | | BTC 0.000000000101472426S | |
| | | | | | DOT 0.00166615505208919 | | DOT 0.45367931670239 | |
| | | | | | MATIC 0.274762201093048 | | USDC 0.000000039289923492 | |
| | | | | | USDC 1.51595632289287 | | | |
| 3.1.152848 | DOMINICK HARPER | ADDRESS REDACTED | | | BTC 0.013032414594252 | | | |
| 3.1.152849 | DOMINICK HEATLEY | ADDRESS REDACTED | | | BTC 0.00074527762235S0311 | | | |
| | | | | | SGB 59.685496766100S | | | |
| | | | | | XRP 390.426067870S | | | |
| 3.1.152850 | DOMINICK HONG | ADDRESS REDACTED | | | BTC 1.19376118888999E-06 | | | |
| | | | | | CEL 0.178889907502245S9 | | | |
| | | | | | ETH 0.00025150052137S401 | | | |
| | | | | | USDC 0.3426424093595S2 | | | |
| 3.1.152851 | DOMINICK LEROY | ADDRESS REDACTED | | | ADA 0.0099007490969679 | | | |
| | | | | | BNB 0.00000005435975949 | | | |
| | | | | | BSV 0.0420139546789033 | | | |
| | | | | | BTC 0.00540184702603798 | | | |
| | | | | | CEL 418.821885920365 | | | |
| | | | | | ETH 0.10104578722102 | | | |
| | | | | | LINK 0.00061858814175804S | | | |
| | | | | | LUNC 6.033999881S9424 | | | |
| | | | | | MATIC 0.441334686318568 | | | |
| | | | | | SGB 300.991200006122 | | | |
| | | | | | XRP 0.000000040521978022 | | | |
| 3.1.152852 | DOMINICK LIOCE | ADDRESS REDACTED | | | BTC 0.024889553841853 | | | |
| | | | | | ETH 2.1594944756246S | | | |
| | | | | | MATIC 80.935543899169497 | | | |
| 3.1.152853 | DOMINICK LOMBARDO | ADDRESS REDACTED | | | BCH 0.2139806860222368 | | | |
| | | | | | BTC 0.010107039797216049 | | | |
| | | | | | EOS 113.723315668579 | | | |
| 3.1.152854 | DOMINICK M SAVILLO | ADDRESS REDACTED | | | ADA 238.641454936917 | | | |
| | | | | | BTC 0.014646717696601 | | | |
| | | | | | COMP 1.87996228968462 | | | |
| | | | | | ETH 0.100165925588118 | | | |
| | | | | | LINK 10.0604708345892 | | | |
| | | | | | MATIC 212.768117653835 | | | |
| | | | | | USDC 396.083952596234 | | | |
| 3.1.152855 | DOMINICK MANTOVANI | ADDRESS REDACTED | | | BTC 0.00102338433812069S | | | |
| | | | | | USDC 1.98868724159179 | | | |
| 3.1.152856 | DOMINICK MARTINEZ | ADDRESS REDACTED | | | CEL 1.08977038040519 | | | |
| 3.1.152857 | DOMINICK MAX MCALLISTER | ADDRESS REDACTED | | Yes | AAVE 0.000751115435112542B | BTC 0.00045298306774567S4 | | BTC 0.96531209370611 |
| | | | | | ADA 2862.53679004922 | | | ETH 4.2265797911S1424 |
| | | | | | AVAX 5.97416 | | | SOL 73.0365304613323 |
| | | | | | BTC 0.190742312015465 | | | |
| | | | | | CEL 3261.180810211117 | | | |
| | | | | | DOT 0.000989173297477553 | | | |
| | | | | | ETH 9.97336034428067 | | | |
| | | | | | GUSD 0.4154071458716511 | | | |
| | | | | | LUNC 34.584469358013 | | | |
| | | | | | MATIC 1724.94443811955 | | | |
| | | | | | SNX 0.00232985808582352 | | | |
| | | | | | SOL 42.524038168844 | | | |
| | | | | | USDC 25.551876609612S | | | |
| | | | | | UST 128.293679829848 | | | |
| | | | | | XLM 0.02 | | | |
| 3.1.152858 | DOMINICK METTLER | ADDRESS REDACTED | | | BTC 0.00170888194497S5 | | | |
| | | | | | ETH 0.1240888440093893 | | | |
| 3.1.152859 | DOMINICK MICHAEL BELL | ADDRESS REDACTED | | | ETH 0.0000004877888109OB | | | |
| 3.1.152860 | DOMINICK MILNER | ADDRESS REDACTED | | | BTC 0.00000192426038779S | | | |
| | | | | | LINK 0.0006443444251767566 | | | |
| | | | | | MCDAI 0.002660390013817BB | | | |
| | | | | | SNX 0.00527365733780B3 | | | |
| | | | | | UNI 0.000916573004422141 | | | |
| | | | | | USDC 0.360728714985582 | | | |
| | | | | | USDT ERC20 2.36099749034415 | | | |
| | | | | | XLM 0.04022560708081 | | | |
| 3.1.152861 | DOMINICK OAKLEY | ADDRESS REDACTED | | | AVAX 0.060327318041246B | AVAX 0.000000089421439997 | | |
| | | | | | BTC 0.000138974563746455 | BTC 0.00000007508980S2001 | | |
| | | | | | ETH 0.00503785777855198 | ETH 0.00000034996536664B | | |
| | | | | | MATIC 2.25221882512818 | MATIC 0.003915502646282226 | | |
| | | | | | USDC 63.8370518357593 | USDC 35994.4668501359 | | |
| 3.1.152862 | DOMINICK PRADO | ADDRESS REDACTED | | | BTC 0.00009628544224762 | BTC 0.00000122 | | |
| 3.1.152863 | DOMINICK RAMONE MCDONALD | ADDRESS REDACTED | | | | BTC 0.00001378 | | |
| 3.1.152864 | DOMINICK REED | ADDRESS REDACTED | | | MANA 27.513247547179 | | | |
| 3.1.152865 | DOMINICK RICHARDS | ADDRESS REDACTED | | | ETH 1.94816642355509E-05 | | | |
| | | | | | USDT ERC20 0.07687420015491143 | | | |
| 3.1.152866 | DOMINICK RODRIGUE | ADDRESS REDACTED | | | ADA 0.24134396959S003 | | | |
| | | | | | BTC 0.00003981479325491 | | | |
| | | | | | CEL 0.3733512310403137 | | | |
| 3.1.152867 | DOMINICK ROMANO | ADDRESS REDACTED | | | ETH 0.09206376436S6028 | | | |
| | | | | | ETH 0.97697424951788S1 | | | |
| 3.1.152868 | DOMINICK ROSSELLO | ADDRESS REDACTED | | | ETH 0.00001215983071446B | | | |
| 3.1.152869 | DOMINICK RUVALCABA | ADDRESS REDACTED | | | ADA 206.42275866396 | | | |
| | | | | | MATIC 0.0335470555039325 | | | |
| 3.1.152870 | DOMINICK SACCULLO | ADDRESS REDACTED | | | BTC 0.000001454014886073 | | | |
| | | | | | SNX 0.08112035963452S | | | |
| 3.1.152871 | DOMINICK SANTAMARIA | ADDRESS REDACTED | | | BTC 0.02833053690531227 | | | |
| | | | | | USDC 525.204530197343 | | | |
| 3.1.152872 | DOMINICK SANTORELLI | ADDRESS REDACTED | | | BTC 0.024864844525223 | | | |
| | | | | | MATIC 90.691444752453Z | | | |
| 3.1.152873 | DOMINICK SANTORELLI | ADDRESS REDACTED | | | BTC 0.000296512477739082 | | | |
| 3.1.152874 | DOMINICK SCHETTINI | ADDRESS REDACTED | | | ADA 9.26133112548236 | | | |
| | | | | | BTC 0.030253039362135 | | | |
| | | | | | ETH 0.981427273516332 | | | |
| | | | | | MANA 20.5822775786651 | | | |
| 3.1.152875 | DOMINICK SCIARRETTA | ADDRESS REDACTED | | | BAT 0.4726394669459S31 | | | |
| | | | | | LINK 0.004679289035198838 | | | |
| | | | | | MANA 0.029638755302139T | | | |
| | | | | | MATIC 3.836254776920061 | | | |
| | | | | | OMG 0.0435582836447474 | | | |
| | | | | | XLM 0.29724804703895L | | | |
| 3.1.152876 | DOMINICK STELLATO | ADDRESS REDACTED | | | BTC 0.00000741 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.152877 | DOMINICK STELLATO | ADDRESS REDACTED | | | BTC 0.0005299036343837229<br>CEL 4977.14373673598<br>ETH 0.0242783524834502<br>LINK 0.18394622886813 7<br>LTC 0.00004696302873535 35<br>SGB 161.629933887443<br>UNI 67.7034289745727<br>USDC 6.325416987515722<br>XLM 21277.9334565618<br>XRP 1057.284314564662<br>ZRX 2323.51403721687 | | BTC 0.000000000116490649 49 | |
| 3.1.152878 | DOMINICK SWEET-VALENTI | ADDRESS REDACTED | | | BTC 0.001210513975034 71<br>USDC 416.92749770675 9 | | | |
| 3.1.152879 | DOMINICK THOMPSON-STANLEY | ADDRESS REDACTED | | | BTC 0.0000000261480742 78<br>ETH 0.00000862591665472<br>SGB 253.743640090185<br>USDC 0.02256318141037 7<br>XRP 0.000000800023496072 | | | |
| 3.1.152880 | DOMINICK TOCCI | ADDRESS REDACTED | | | BTC 0.00000071946260795 2<br>ETH 0.0000545383144914 7<br>USDC 0.000236089837308 71 | | BTC 0.00000008661469878<br>USDC 0.361809152107741 | |
| 3.1.152881 | DOMINICK VILLANO | ADDRESS REDACTED | | | BTC 0.0000013729866219 19<br>USDC 0.0013833760801244 8 | | | |
| 3.1.152882 | DOMINICO VIANO | ADDRESS REDACTED | | | BTC 0.00524204184848291<br>USDC 42.179795599092 | | | |
| 3.1.152883 | DOMINICUS HESSELMANS | ADDRESS REDACTED | | | BTC 0.000000019376087968<br>CEL 1.61138589517423 | | | |
| 3.1.152884 | DOMINIE LIANG | ADDRESS REDACTED | | | BNB 0.00030731787082760 6<br>BTC 0.00000005361730334<br>CEL 5.548278746641 76<br>ETH 0.003192095440215 2 | | | |
| 3.1.152885 | DOMINIK ABOLO | ADDRESS REDACTED | | | BTC 0.000000057663126844 | | | |
| 3.1.152886 | DOMINIK AIGNER | ADDRESS REDACTED | | | BTC 0.0000000822289454 1<br>CEL 0.01262185184819 22<br>USDC 0.0000000977764530568 | | | |
| 3.1.152887 | DOMINIK ALBRECHT | ADDRESS REDACTED | | | BTC 0.0000118143374882 14 | | | |
| 3.1.152888 | DOMINIK ALEXANDER GUTHIER | ADDRESS REDACTED | | | BTC 0.0000006983291318 1 | | | |
| 3.1.152889 | DOMINIK ALEXANDER SCHUHMANN | ADDRESS REDACTED | | | BTC 0.00090292861705749 4 | | | |
| 3.1.152890 | DOMINIK AMPORT | ADDRESS REDACTED | | | AAVE 6.109809090802564<br>AVAX 40.2229758003274<br>BTC 0.102123027609757<br>COMP 0.186557010864389<br>COMP 15.479213363693<br>DOT 266.69209353635<br>ETH 0.00124665983516727<br>LINK 0.000219608689703 73<br>MATIC 0.77750018645243<br>SNX 106.0176559901 21<br>USDC 0.04508680747738 54<br>USDT ERC20 0.0031549073403 75 | | | |
| 3.1.152891 | DOMINIK ANDRE MÜLLER | ADDRESS REDACTED | | | BTC 0.0168607906594043 | | | |
| 3.1.152892 | DOMINIK ANDREAS MEINKE | ADDRESS REDACTED | | | BTC 0.675146197153803 | | | |
| 3.1.152893 | DOMINIK ANSELM BAUMANN | ADDRESS REDACTED | | | BTC 0.00094163889733642 1 | | | |
| 3.1.152894 | DOMINIK BADEL | ADDRESS REDACTED | | | CEL 3.29527830480352<br>MCDAI 0.0849441845507386 | | | |
| 3.1.152895 | DOMINIK BARAN | ADDRESS REDACTED | | | BTC 0.0210304287861966<br>BUSD 1424.6793551021<br>LTC 1.87775035666796<br>USDC 1657.86054789545<br>USDT ERC20 67681.7629232384 | | | |
| 3.1.152896 | DOMINIK BARKMANN | ADDRESS REDACTED | | | BTC 0.00000000728532415 6<br>CEL 0.0179292362367957<br>DASH 0.00063885704148382 9<br>LTC 0.01341969160425 7<br>ZRX 0.09326858809904 | | | |
| 3.1.152897 | DOMINIK BAYER | ADDRESS REDACTED | | | BTC 0.00000003141662163 4 | | | |
| 3.1.152898 | DOMINIK BENDER | ADDRESS REDACTED | | | BAT 0.17506294721321 1<br>BCH 6.46292399087290 05<br>BSV 0.34965633585025 8<br>BTC 0.00000477015739462 63<br>CEL 2.252314975999 66 | | | |
| 3.1.152899 | DOMINIK BENJAMIN SCHILLINGER | ADDRESS REDACTED | | | BTC 0.0000032788432715 64 | | | |
| 3.1.152900 | DOMINIK BERANEK | ADDRESS REDACTED | | | BTC 0.0542394052621 9 | | | |
| 3.1.152901 | DOMINIK BERCK | ADDRESS REDACTED | | | BTC 0.0127661813532245 | | | |
| 3.1.152902 | DOMINIK BERK | ADDRESS REDACTED | | | BTC 0.000096727760529916 | | | |
| 3.1.152903 | DOMINIK BERND MARTIN | ADDRESS REDACTED | | | BTC 0.0213033708123692 | | | |
| 3.1.152904 | DOMINIK BITTNER | ADDRESS REDACTED | | | BTC 0.000811458298191752 | | | |
| 3.1.152905 | DOMINIK BLUM | ADDRESS REDACTED | | | BTC 0.0000266497655791 41 | | | |
| 3.1.152906 | DOMINIK BODNÁR | ADDRESS REDACTED | | | BTC 0.00760756634332968<br>CEL 0.9642483823980 16<br>MCDAI 40 | | | |
| 3.1.152907 | DOMINIK BOHOAN | ADDRESS REDACTED | | | ETH 0.00860851336494892 | | | |
| 3.1.152908 | DOMINIK BOPP | ADDRESS REDACTED | | | BTC 0.00000137625419668 | | | |
| 3.1.152909 | DOMINIK BOSNJAK | ADDRESS REDACTED | | | CEL 0.541444216689448<br>LINK 0.0006836808365253 72 | | | |
| 3.1.152910 | DOMINIK BRACKHAGEN | ADDRESS REDACTED | | | BTC 6.99849072361899E-06 | | | |
| 3.1.152911 | DOMINIK BRAUN | ADDRESS REDACTED | | | BTC 0.000000093104282 73<br>CEL 0.032259371661713 41<br>DOGE 1336.80403667072<br>USDC 0.00816389555564862<br>XLM 0.000000078750338279<br>XRP 0.00000030926089041 15 | | | |
| 3.1.152912 | DOMINIK BRYANT | ADDRESS REDACTED | | | BTC 0.2597959042765 99<br>CEL 439.878722116537<br>ETH 0.00152249329419768<br>MATIC 9196.8592574220 1<br>SGB 840.932097307424<br>XRP 5500.86419459973 | BTC 0.000000000146589986<br>ETH 0.58872014206414 6 | | |
| 3.1.152913 | DOMINIK BURES | ADDRESS REDACTED | | | ADA 0.244513390768081<br>BCH 0.000023392048344 76<br>BTC 0.000059920543823281<br>EOS 622.448874523373<br>USDC 0.222315448101188 | | | |
| 3.1.152914 | DOMINIK BURGET | ADDRESS REDACTED | | | BTC 0.0000001929956164 08 | | | |
| 3.1.152915 | DOMINIK BUSINGER | ADDRESS REDACTED | | | BTC 0.00115424285418222<br>CEL 5.7607266089105 9 | | | |
| 3.1.152916 | DOMINIK CECH | ADDRESS REDACTED | | | BTC 0.0132565631600987 3 | | | |
| 3.1.152917 | DOMINIK ČEVKA | ADDRESS REDACTED | | | BAT 5.06414085641257<br>CEL 1.5907722713867 2<br>USDC 10.3373938819042<br>USDT ERC20 45.4828079220657<br>XLM 19.280581081280 9 | | | |
| 3.1.152918 | DOMINIK CHMELIK | ADDRESS REDACTED | | | BTC 0.0119377790671547 | | | |
| 3.1.152919 | DOMINIK CHOJECKI | ADDRESS REDACTED | | | BTC 0.000000036149183462<br>CEL 1.0699688341625<br>USDT ERC20 0.139190437258272 | | | |
| 3.1.152920 | DOMINIK CHRENČÍK | ADDRESS REDACTED | | | BTC 0.0113910044851 38<br>CEL 9.5470040218026 8<br>XLM 125.696624524586 | | | |
| 3.1.152921 | DOMINIK CHRZAN | ADDRESS REDACTED | | | ADA 366.432691544142<br>BTC 2.05650147896695<br>DOT 107.189274923684<br>ETH 10.311258943414 8<br>MATIC 1060.911608783305<br>USDC 210.137792390123<br>XLM 1096.31068577976 | | | |
| 3.1.152922 | DOMINIK CIENIAWSKI | ADDRESS REDACTED | | | BTC 0.0367353176204137<br>CEL 86.9253349757731<br>LUNC 16.097458<br>MCDAI 2020.63578322376<br>USDC 3145.44062601073<br>USDT ERC20 1.9215398172991 8<br>XTZ 0.00252863173061 85 | | | |
| 3.1.152923 | DOMINIK ČUBA | ADDRESS REDACTED | | | BTC 0.00016867944615785<br>CEL 5.2800807209248 1 | | | |
| 3.1.152924 | DOMINIK CZERN | ADDRESS REDACTED | | | BTC 0.00000016141333819 1<br>CEL 0.609042724755875<br>ETH 0.000967375535673486<br>USDT ERC20 11.7048075834644 8 | | | |
| 3.1.152925 | DOMINIK CZERNIAKOWSKI | ADDRESS REDACTED | | | XRP 0.366304925691402 | | | |
| 3.1.152926 | DOMINIK DABEK | ADDRESS REDACTED | | | CEL 1.0674868399466 7 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.152927 | DOMINIK DAMIZA | ADDRESS REDACTED | | | CEL 14.803796466834<br>PAXG 0.000048032217373243<br>USDC 0.073934820480199<br>USDT ERC20 0.070890970377044 | | | |
| 3.1.152928 | DOMINIK DE ZORDO | ADDRESS REDACTED | | | BNB 4.274093632442<br>BTC 0.002937728266889097<br>USDC 3453.73265100061 | | | |
| 3.1.152929 | DOMINIK DIPPOLD | ADDRESS REDACTED | | | BTC 0.007339914956702<br>BTC 0.0008502804438743<br>CEL 19.756973564094<br>ETH 0.304143575861759<br>USDC 136.013725924054 | | | |
| 3.1.152930 | DOMINIK DRASS | ADDRESS REDACTED | | | | | | |
| 3.1.152931 | DOMINIK DUBS | ADDRESS REDACTED | | | BTC 0.003124862880873<br>CEL 39.432090781265<br>OMG 8.739<br>USDC 1048.185253 | | | |
| 3.1.152932 | DOMINIK DULACZ | ADDRESS REDACTED | | | XRP 1.032613984702<br>AAVE 0.000018815535838827 | | | |
| 3.1.152933 | DOMINIK ĎURČO | ADDRESS REDACTED | | | BAT 0.018783221638970<br>BCH 0.000150422590089<br>BNT 0.020232368162959<br>BSV 0.050587034034826<br>CEL 0.019662658258804<br>CEL 0.121260065145158<br>COMP 0.00015424655449128<br>DASH 0.000122637580261386<br>DOT 0.004066954524669354<br>EOS 0.013649749868176<br>ETH 0.000024778412089774<br>LINK 0.001649101917427<br>LTC 0.000053960316337093<br>MATIC 0.122474055578859<br>SNX 0.012893264425394<br>UMA 0.000497630942033378<br>UNI 0.001356253107854<br>XLM 0.043773781277589 | | | |
| 3.1.152934 | DOMINIK DYMEK | ADDRESS REDACTED | | | BTC 0.001022675986144<br>CEL 1.548151188687 | | | |
| 3.1.152935 | DOMINIK EBR | ADDRESS REDACTED | | | XRP 51.42875<br>ADA 0.230349866058781 | | | |
| 3.1.152936 | DOMINIK EICHNER | ADDRESS REDACTED | | | BTC 0.000015985262356724<br>CEL 0.693851592232029 | | | |
| 3.1.152937 | DOMINIK ESPEY | ADDRESS REDACTED | | | BTC 0.000287010533097906 | ETC 0.23769907 | | |
| 3.1.152938 | DOMINIK FABIAN ZOTA | ADDRESS REDACTED | | | BTC 0.006402952523557 | | | |
| 3.1.152939 | DOMINIK FACHER | ADDRESS REDACTED | | | BTC 0.000993031275541 | | | |
| 3.1.152940 | DOMINIK FACHER | ADDRESS REDACTED | | | BTC 2.235934009299 | | | |
| | | | | | ETH 0.001770729068528 | | | |
| 3.1.152941 | DOMINIK FARSKY | ADDRESS REDACTED | | | USDC 0.408576189119766 | | | |
| 3.1.152942 | DOMINIK FEDOR | ADDRESS REDACTED | | | CEL 1.541287586687<br>BTC 0.180614003886128 | | | |
| 3.1.152943 | DOMINIK FEHLHABER | ADDRESS REDACTED | | | CEL 0.428240045545<br>ETH 1.302726165054<br>BTC 0.000000664093596984<br>CEL 0.704526026972769 | | | |
| 3.1.152944 | DOMINIK FERENC | ADDRESS REDACTED | | | USDC 0.375533568621<br>BTC 0.011691496569902 | | | |
| 3.1.152945 | DOMINIK FILIP MAZUR | ADDRESS REDACTED | | | CEL 0.047136524413230<br>XRP 34.3154 | | | |
| 3.1.152946 | DOMINIK FLISKOWSKI | ADDRESS REDACTED | | | CEL 0.839888580111828 | | | |
| 3.1.152947 | DOMINIK FLUNKERT | ADDRESS REDACTED | | | BTC 0.000054772700250265 | | | |
| 3.1.152948 | DOMINIK FOALE | ADDRESS REDACTED | | | BTC 0.001301702193404<br>SGB 747.060404202702 | | | |
| 3.1.152949 | DOMINIK FRANKIEWICZ | ADDRESS REDACTED | | | SNX 274.264548500748<br>BTC 0.000006909471202294<br>CEL 846.130890034182<br>ETH 3.380843860299207<br>SNX 517.42704<br>USDC 8.965224204882291 | | | |
| 3.1.152950 | DOMINIK FRONCZYK | ADDRESS REDACTED | | | BTC 0.007593145789934<br>CEL 11.088394050608<br>USDC 341.3<br>XLM 0.000000072153833054 | | | |
| 3.1.152951 | DOMINIK FURMANIAK | ADDRESS REDACTED | | | BTC 0.000000004979889055<br>CEL 0.001037241468284511<br>USDT ERC20 207.456441739 | | | |
| 3.1.152952 | DOMINIK GALLIARD | ADDRESS REDACTED | | | BTC 0.016525911349527<br>CEL 0.018703197989943<br>DOT 0.079748615167235<br>LUNC 10.02764895600474<br>SOL 0.026631758081838 | | | |
| 3.1.152953 | DOMINIK GÄRTNER | ADDRESS REDACTED | | | BTC 0.000004537891148613 | | | |
| 3.1.152954 | DOMINIK GAUER | ADDRESS REDACTED | | | BTC 0.000030156217798007 | | | |
| 3.1.152955 | DOMINIK GAWLIK | ADDRESS REDACTED | | | CEL 1.068376465939999<br>BTC 0.000000731695056628<br>CEL 3.671065511023584<br>USDT ERC20 0.393140627599385 | | | |
| 3.1.152956 | DOMINIK GEBAUER | ADDRESS REDACTED | | | CEL 0.066627956314736<br>ETH 0.00247934 | | | |
| 3.1.152957 | DOMINIK GLENC | ADDRESS REDACTED | | | ADA 0.155333691030224<br>BNB 0.001619765293984<br>BTC 0.014128654035509<br>CEL 19.005188998868<br>ETH 0.892333608132945<br>USDT ERC20 537.949523446397<br>XRP 1999.62118831157 | | | |
| 3.1.152958 | DOMINIK GORA | ADDRESS REDACTED | | | BTC 0.000005127951592516<br>CEL 1.138924085952999<br>MATIC 1018.454031132982<br>XRP 2.391979677956531 | | | |
| 3.1.152959 | DOMINIK GROBE | ADDRESS REDACTED | | | BTC 0.000436306884683588 | | | |
| 3.1.152960 | DOMINIK GROẞ | ADDRESS REDACTED | | | CEL 20.111232145507<br>ETH 0.00000026<br>SGB 36.9409789207<br>XRP 0.180337 | | | |
| 3.1.152961 | DOMINIK GRUTSCHA | ADDRESS REDACTED | | | BTC 0.002230936004333372 | | | |
| 3.1.152962 | DOMINIK GSCHAIDER | ADDRESS REDACTED | | | ADA 291.654101130025<br>BTC 0.003176151520358<br>BUSD 532.920683547319<br>CEL 7.222344117233999<br>ETH 0.05367737337413938<br>USDT ERC20 223.610331<br>XRP 12.2785167893 | | | |
| 3.1.152963 | DOMINIK GUŽI | ADDRESS REDACTED | | | CEL 0.387455373326611 | | | |
| 3.1.152964 | DOMINIK HAAS-ARTHO | ADDRESS REDACTED | | | CEL 4.240178644570399<br>DOT 0.00000000036075759<br>SNX 0.044881648963637<br>UNI 0.004660973939A8462 | | | |
| 3.1.152965 | DOMINIK HABRNAL | ADDRESS REDACTED | | | CEL 0.410529109023831 | | | |
| 3.1.152966 | DOMINIK HEJDUK | ADDRESS REDACTED | | | BTC 0.00000972<br>CEL 0.027336994921S425 | | | |
| 3.1.152967 | DOMINIK HELMUT SKORA | ADDRESS REDACTED | | | BTC 0.000077214660A9492 | | | |
| 3.1.152968 | DOMINIK HENRIQUEZ | ADDRESS REDACTED | | | BTC 0.000005112384903088 | | | |
| 3.1.152969 | DOMINIK HNILICA | ADDRESS REDACTED | | | BTC 0.115103871299415<br>ETH 1.156520027B962 | | | |
| 3.1.152970 | DOMINIK HONZL | ADDRESS REDACTED | | | ETC 0.019068336263A162 | | | |
| 3.1.152971 | DOMINIK HORENBACHER | ADDRESS REDACTED | | | BTC 0.000929207793691535 | | | |
| 3.1.152972 | DOMINIK HORVAT | ADDRESS REDACTED | | | ETH 0.001624046724367Z2 | | | |
| 3.1.152973 | DOMINIK HRMAN | ADDRESS REDACTED | | | BTC 0.000000015197337B775<br>CEL 0.343286940138Z3 | | | |
| 3.1.152974 | DOMINIK HROPKO | ADDRESS REDACTED | | | BTC 0.000001248643401805<br>ETH 0.000021502792176381 | | | |
| 3.1.152975 | DOMINIK HRUŠKA | ADDRESS REDACTED | | | BTC 0.006486115910Z5342<br>CEL 3.881861329975<br>LTC 0.000032578418861757<br>MATIC 0.61568377003679 | | | |
| 3.1.152976 | DOMINIK HRUSOVSK | ADDRESS REDACTED | | | ETH 0.001466875429174Z45 | | | |
| 3.1.152977 | DOMINIK HUEMER | ADDRESS REDACTED | | | AVAX 0.005842911458B379<br>BTC 0.001121181985B6417<br>CEL 2.174653144228B<br>DOT 0.0000005<br>LUNC 12.023228009659<br>USDC 0.045312692798902 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.152978 | DOMINIK HUMER | ADDRESS REDACTED | | | CEL 1.064375932293 | | | |
| 3.1.152979 | DOMINIK HUTOROWICZ | ADDRESS REDACTED | | | CEL 2.884947243633896 | | | |
| | | | | | MCDAI 70.128423076923 | | | |
| 3.1.152980 | DOMINIK JAN KUCHARCZYK | ADDRESS REDACTED | | | BTC 6.38499590570999E-07 | | | |
| 3.1.152981 | DOMINIK JAWORSKI | ADDRESS REDACTED | | | BTC 0.000014463647464855 | | | |
| | | | | | USDC 0.53743545834108 | | | |
| 3.1.152982 | DOMINIK JEDRASZNA | ADDRESS REDACTED | | | BTC 0.0000064555353537578 | | | |
| | | | | | CEL 3.156576046154371 | | | |
| | | | | | XLM 2.208938738300984 | | | |
| 3.1.152983 | DOMINIK JEDRZEJEWSKI | ADDRESS REDACTED | | | BTC 0.00000004569398265 | | | |
| | | | | | ETH 0.00000005783727476 | | | |
| 3.1.152984 | DOMINIK JENNI | ADDRESS REDACTED | | | CEL 1.677745906764141 | | | |
| | | | | | DOT 0.000000620281620994 | | | |
| | | | | | USDC 0.840085753866503 | | | |
| | | | | | USDT ERC20 59.211152 | | | |
| 3.1.152985 | DOMINIK JOHANNES NEKEL | ADDRESS REDACTED | | | BTC 0.00045454261491886 | | | |
| 3.1.152986 | DOMINIK JOKSIMOVIC | ADDRESS REDACTED | | | ETH 12.478860837436 | | | |
| 3.1.152987 | DOMINIK JONAS BRANDMAYR | ADDRESS REDACTED | | | USDC 8070.9793889515 | | | |
| | | | | | BTC 0.0012262716656534 | | | |
| | | | | | USDC 817.465349917795 | | | |
| 3.1.152988 | DOMINIK JÜRGEN MÖLLER | ADDRESS REDACTED | | | BTC 0.0000012766923303653 | | | |
| 3.1.152989 | DOMINIK JURKOVIC | ADDRESS REDACTED | | | CEL 16.8704295259951 | | | |
| 3.1.152990 | DOMINIK JUSZKIEWICZ | ADDRESS REDACTED | | | BTC 0.00000000242480702 | | | |
| | | | | | CEL 0.65287810273396 | | | |
| 3.1.152991 | DOMINIK KAFKA | ADDRESS REDACTED | | | BTC 0.000001451526814251 | | | |
| 3.1.152992 | DOMINIK KAKA | ADDRESS REDACTED | | | ADA 18.019979 | | | |
| 3.1.152993 | DOMINIK KALINSKI | ADDRESS REDACTED | | | CEL 0.780313300535212 | | | |
| | | | | | BTC 0.000001362680799881 | | | |
| | | | | | LTC 0.00337789015985101 | | | |
| 3.1.152994 | DOMINIK KARL PLACEK | ADDRESS REDACTED | | | BTC 0.00000001328035 2887 | BTC 0.00002453730621 5829 | | |
| | | | | | ETH 0.000000189753309617 | ETH 0.00021580193570 4478 | | |
| 3.1.152995 | DOMINIK KASER | ADDRESS REDACTED | | | BTC 0.02685341283656 84 | | | |
| | | | | | CEL 16.3252314652262 | | | |
| | | | | | ETH 1.132383208725823 | | | |
| | | | | | USDC 735.45564124116 8 | | | |
| 3.1.152996 | DOMINIK KASPRZYK | ADDRESS REDACTED | | | USDT ERC20 2029.70678277556 | | | |
| 3.1.152997 | DOMINIK KASZA | ADDRESS REDACTED | | | BTC 0.00064848102023 5634 | | | |
| | | | | | SNX 19.334502495770 9 | | | |
| 3.1.152998 | DOMINIK KASZTELAN | ADDRESS REDACTED | | | CEL 1.27381599888087 | | | |
| 3.1.152999 | DOMINIK KAVULEK | ADDRESS REDACTED | | | USDC 11.288750493758 | | | |
| 3.1.153000 | DOMINIK KELAVA | ADDRESS REDACTED | | | BTC 0.0000137511021 4721 | | | |
| 3.1.153001 | DOMINIK KEREK | ADDRESS REDACTED | | | ADA 6.123900851652722 | | | |
| | | | | | CEL 0.00365771464693008 | | | |
| 3.1.153002 | DOMINIK KLEIN | ADDRESS REDACTED | | | BTC 0.00057677195437 6867 | | | |
| | | | | | CEL 36.30023808164682 | | | |
| | | | | | MATIC 4251.17481426515 | | | |
| | | | | | SNX 44.773453053 5792 | | | |
| | | | | | XLM 0.52717397043 4541 | | | |
| | | | | | XRP 2.091485956 52255 | | | |
| 3.1.153003 | DOMINIK KLIMEK | ADDRESS REDACTED | | | BTC 0.01443176485506 77 | | | |
| 3.1.153004 | DOMINIK KLOCKNER | ADDRESS REDACTED | | | BTC 0.0000002447458 73519 | | | |
| 3.1.153005 | DOMINIK KOHLER | ADDRESS REDACTED | | | ADA 511.938648768816 | | | |
| | | | | | BTC 0.032363659490 5907 | | | |
| | | | | | CEL 0.10218829881016 | | | |
| | | | | | DOT 20.987204945031 | | | |
| | | | | | EOS 6.694723840903 12 | | | |
| | | | | | ETC 0.00000019018190682 | | | |
| | | | | | ETH 0.70898247893 9689 | | | |
| | | | | | MATIC 461.86205210 3683 | | | |
| | | | | | SNX 8.819696852738 17 | | | |
| 3.1.153006 | DOMINIK KOLAR | ADDRESS REDACTED | | | BTC 0.000001036366 731749 | | | |
| | | | | | ETH 0.00003221824 692964 | | | |
| 3.1.153007 | DOMINIK KOLB | ADDRESS REDACTED | | | BTC 0.0089802733 7031677 | | | |
| 3.1.153008 | DOMINIK KONRAD FEDOR FELIX BLUM | ADDRESS REDACTED | | | BTC 1.30261250844 129E-05 | | | |
| 3.1.153009 | DOMINIK KOOTZ | ADDRESS REDACTED | | | BTC 0.00001023792 0504615 | | | |
| 3.1.153010 | DOMINIK KOPACZEK | ADDRESS REDACTED | | | BTC 0.100677151319018 | | | |
| | | | | | ETH 1.0518526789619 | | | |
| 3.1.153011 | DOMINIK KOSCICA | ADDRESS REDACTED | | | BTC 0.0023789897629 6404 | | | |
| | | | | | ETH 0.635141479404136 | | | |
| 3.1.153012 | DOMINIK KOSZTOLÁNCZI | ADDRESS REDACTED | | | BTC 0.0000004638659 77144 | | | |
| | | | | | CEL 0.0126823192355 58 | | | |
| | | | | | ETH 0.00036040631621 5674 | | | |
| 3.1.153013 | DOMINIK KOVACEVIC | ADDRESS REDACTED | | | BTC 0.0625408725138 12 | | | |
| 3.1.153014 | DOMINIK KRASUSKI | ADDRESS REDACTED | | | ADA 227.45728116402 1 | | | |
| | | | | | BNB 0.937080314256 493 | | | |
| | | | | | BTC 0.000379584907 04292 | | | |
| | | | | | CEL 206.204717916 144 | | | |
| | | | | | LTC 2.1522858971 4972 | | | |
| 3.1.153015 | DOMINIK KRATZER | ADDRESS REDACTED | | | BTC 0.00203191345997097 | | | |
| 3.1.153016 | DOMINIK KROLIK | ADDRESS REDACTED | | | ADA 0.158925449092122 | | | |
| | | | | | BTC 0.00000081732538 3003 | | | |
| | | | | | DOT 44.020551818336 | | | |
| 3.1.153017 | DOMINIK KUBEK | ADDRESS REDACTED | | | BNB 0.332057708885 | | | |
| | | | | | BNT 5.14266 | | | |
| | | | | | BTC 0.022415485848423 | | | |
| | | | | | CEL 16.39868486602 | | | |
| | | | | | DOT 7.07494354131887 | | | |
| | | | | | ETH 0.032065113929616 | | | |
| | | | | | LTC 0.408395980730361 | | | |
| | | | | | USDT ERC20 527.522557620874 | | | |
| 3.1.153018 | DOMINIK KULIŃSKI | ADDRESS REDACTED | | | BTC 0.0000000080241 19263 | | | |
| | | | | | CEL 0.029479235713998 | | | |
| 3.1.153019 | DOMINIK KURBIEL | ADDRESS REDACTED | | | ETH 0.00015982633212265 | | | |
| | | | | | BTC 0.00240133577303769 | | | |
| | | | | | CEL 44.046693550293 2 | | | |
| | | | | | DOT 37.2964448473817 | | | |
| | | | | | ETH 0.382391987096945 | | | |
| 3.1.153020 | DOMINIK KURINA | ADDRESS REDACTED | | | BTC 0.0012721674 3839 | | | |
| | | | | | CEL 0.042555498596 0895 | | | |
| | | | | | ETH 0.00241590242 47616 | | | |
| | | | | | LINK 0.07610069252 56452 | | | |
| | | | | | UNI 0.023296125850 4227 | | | |
| | | | | | XLM 0.721637195232144 | | | |
| 3.1.153021 | DOMINIK KURT KRANER | ADDRESS REDACTED | | | BTC 0.000006480411 88434 6 | | | |
| | | | | | BUSD 15095.76980831 63 | | | |
| | | | | | CEL 736.790871972835 | | | |
| | | | | | USDC 26655.4385457685 | | | |
| | | | | | USDT ERC20 20127.69307775 51 | | | |
| 3.1.153022 | DOMINIK KVASNAK | ADDRESS REDACTED | | | BTC 0.00485464337397151 | | | |
| 3.1.153023 | DOMINIK KABUZ | ADDRESS REDACTED | | | BTC 0.000000007187073506 | | | |
| | | | | | CEL 0.00999518247796 | | | |
| | | | | | XLM 0.000000008794944629 | | | |
| 3.1.153024 | DOMINIK LABUZ | ADDRESS REDACTED | | | BTC 0.000000758956286054 | | | |
| | | | | | USDT ERC20 0.042001019117 3664 | | | |
| | | | | | XLM 0.316773039983933 | | | |
| 3.1.153025 | DOMINIK LABUZINSKI | ADDRESS REDACTED | | | CEL 0.1758530207883 | | | |
| 3.1.153026 | DOMINIK LANGWALD | ADDRESS REDACTED | | | BTC 0.0000006524625133 | | | |
| 3.1.153027 | DOMINIK LANIK | ADDRESS REDACTED | | | BTC 0.0230715635167121 | | | |
| | | | | | CEL 0.325323181829111 | | | |
| | | | | | DOT 2.104681161113 14 | | | |
| | | | | | ETH 0.325884236897 17 | | | |
| | | | | | LTC 0.36714005 | | | |
| 3.1.153028 | DOMINIK LAUŠIĆ | ADDRESS REDACTED | | | ADA 0.212068682586386 | | | |
| | | | | | BNB 0.00096260554938 1635 | | | |
| | | | | | BTC 1.1503805250 5399E-06 | | | |
| | | | | | CEL 0.932722010221 6 | | | |
| | | | | | DOT 0.0112992566620 895 | | | |
| | | | | | XRP 0.079763025291 0293 | | | |
| 3.1.153029 | DOMINIK LEŚNIAK | ADDRESS REDACTED | | | BTC 0.0012692564431439 | | | |
| | | | | | CEL 50.2081745238567 | | | |
| 3.1.153030 | DOMINIK LEWIŃSKI | ADDRESS REDACTED | | | BTC 0.05498187113 6279 | | | |
| 3.1.153031 | DOMINIK LUDVIK | ADDRESS REDACTED | | | BTC 2.0169536699 8812 | | | |
| | | | | | BCH 0.0006 7342 | | | |
| | | | | | BTC 0.04132375385 0833 | | | |
| | | | | | CEL 4.414663429857 04 | | | |
| | | | | | LTC 0.00545216756 27476 | | | |
| 3.1.153032 | DOMINIK LUKAS PASTÖTTER | ADDRESS REDACTED | | | BTC 0.00000074204 6665233 | | | |
| 3.1.153033 | DOMINIK LUKAS SÖBMLICH | ADDRESS REDACTED | | | BTC 0.0000012714 56033959 | | | |
| 3.1.153034 | DOMINIK LUNSTÄDEN | ADDRESS REDACTED | | | BTC 0.00907788 6914274791 | | | |
| 3.1.153035 | DOMINIK LYKO | ADDRESS REDACTED | | | CEL 0.614755246 18521 | | | |
| | | | | | USDT ERC20 0.0281 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.153036 | DOMINIK MAČÁK | ADDRESS REDACTED | | | BTC 0.0006599465722286575<br>CEL 0.38347395827255<br>USDC 254.2890012760553<br>XLM 0.2253496614026017 | | | |
| 3.1.153037 | DOMINIK MACHURA | ADDRESS REDACTED | | | ADA 0.1237548504772<br>BTC 0.06269169231989805<br>MATIC 108.17221771517<br>SNX 32.4978373071181<br>USDC 233.3948792187466 | | | |
| 3.1.153038 | DOMINIK MADEA | ADDRESS REDACTED | | | BTC 0.0000000405712669<br>CEL 41.738311402261<br>LTC 0.0000000051491556 | | | |
| 3.1.153039 | DOMINIK MALEK | ADDRESS REDACTED | | | BTC 0.0000002761495623875<br>CEL 0.0868463445733055<br>USDT ERC20 0.0004702828278641698 | | | |
| 3.1.153040 | DOMINIK MALY | ADDRESS REDACTED | | | BTC 0.0000199333981064465<br>CEL 13.82241249340779<br>USDT ERC20 2.751215 | | | |
| 3.1.153041 | DOMINIK MASTRIANNI | ADDRESS REDACTED | | | ADA 0.0543929320724063<br>BTC 0.0000000027014603524<br>CEL 0.4627319737550B<br>LINK 0.0002079674754637338<br>SGB 406.021547057131<br>USDC 3.8 | | | |
| 3.1.153042 | DOMINIK MATHESL | ADDRESS REDACTED | | | BTC 0.0000001873848763122 | | | |
| 3.1.153043 | DOMINIK MATIJEVIC | ADDRESS REDACTED | | | BTC 0.0000113032485616121<br>CEL 0.2818346918135<br>DOT 0.0242757833751259<br>ETH 0.0001675193919450302<br>USDC 824.0096266611538 | | | |
| 3.1.153044 | DOMINIK MEIER | ADDRESS REDACTED | | | ETH 1.082712142373I | | | |
| 3.1.153045 | DOMINIK MEINER | ADDRESS REDACTED | | | BTC 0.0000108162703954476 | | | |
| 3.1.153046 | DOMINIK MESZYNSKI | ADDRESS REDACTED | | | 1INCH 10.191553151732<br>AAVE 0.12122534505930343<br>ADA 41.331448615656504<br>AVAX 0.4070057607823314<br>BCH 0.11664403609B148<br>BNB 0.000000008049821372<br>BTC 0.002538990387759973<br>CEL 525.75707420637I<br>DOGE 265.61628296255<br>DOT 2.270050648658T<br>ETH 0.0262676075387673<br>LINK 2.820668373554I<br>LTC 0.1470703006304I<br>MATIC 37.75445469590I<br>SOL 0.6913273636531I5<br>SUSHI 14.51663551740B<br>UNI 1.77178829089601<br>USDC 60.626477708746S<br>XLM 76.980902355846I<br>XTZ 5.48I | | | |
| 3.1.153047 | DOMINIK MICHAEL NEUMÜLLER | ADDRESS REDACTED | | | BTC 0.000000362351832056 | | | |
| 3.1.153048 | DOMINIK MICHNAK | ADDRESS REDACTED | | | BTC 0.001114597921609336 | | | |
| 3.1.153049 | DOMINIK MIKA | ADDRESS REDACTED | | | CEL 3.256162637907I9 | | | |
| 3.1.153050 | DOMINIK MIRESKA | ADDRESS REDACTED | | | BNB 0.00450205124815I9 | | | |
| | | | | | BTC 0.0000010908765839I31 | | | |
| 3.1.153051 | DOMINIK MIROVSKY | ADDRESS REDACTED | | | ETH 2.196648496300I2 | | | |
| | | | | | BTC 0.0000008618818738955 | | | |
| | | | | | ETH 2.111012368790I54 | | | |
| | | | | | LINK 21.72325626065 | | | |
| | | | | | USDC 0.000008505364453388 | | | |
| | | | | | SNX 14.00475646221826 | | | |
| | | | | | XLM 667.96909971389T | | | |
| 3.1.153052 | DOMINIK MOL | ADDRESS REDACTED | | | CEL 9.31710683866963<br>ETH 0.121082053275<br>MCDAI 30 | | | |
| 3.1.153053 | DOMINIK MOSAK | ADDRESS REDACTED | | | CEL 1.287307388070I31<br>ETH 0.0000789145197653B1<br>XRP 0.05022474275499T7 | | | |
| 3.1.153054 | DOMINIK MÜLLER | ADDRESS REDACTED | | | BTC 1.14312329988429E-05 | | | |
| 3.1.153055 | DOMINIK MÜLLER | ADDRESS REDACTED | | | CEL 99.6000217338B136 | | | |
| | | | | | ETH 0.392059 | | | |
| 3.1.153056 | DOMINIK MYKORAN PONNIAH | ADDRESS REDACTED | | | BTC 0.0000014961137297S8 | | | |
| 3.1.153057 | DOMINIK NAEGELI | ADDRESS REDACTED | | | BTC 0.0000000065103925I32 | | | |
| | | | | | CEL 0.172921875256397 | | | |
| 3.1.153058 | DOMINIK NEDOSZYTKO | ADDRESS REDACTED | | | ADA 0.2508151271060I41<br>BNB 0.0030331595120B2645<br>CEL 6.704650181415I72<br>DOT 0.114347870071966 | | | |
| 3.1.153059 | DOMINIK NELWAN LUTHE | ADDRESS REDACTED | | | BTC 2.192686339264190-05<br>DOT 0.0676645985191019<br>LINK 0.01441917082928I2<br>USDT ERC20 0.40531819983621A | | | |
| 3.1.153060 | DOMINIK NERADIL | ADDRESS REDACTED | | | BTC 0.00627809133494609<br>CEL 0.265659514647682 | | | |
| 3.1.153061 | DOMINIK NIEDBALA | ADDRESS REDACTED | | | BTC 0.033102669415625S<br>CEL 2551.6157291245<br>EOS 0.00005257088107448I<br>ETH 0.0017156853391728Z<br>LTC 25.95719 | | | |
| 3.1.153062 | DOMINIK NOVOTNY | ADDRESS REDACTED | | | ADA 0.0983618460941133<br>BTC 0.13624947372753<br>CEL 86.0836286902087<br>ETH 6.359390835059A6<br>USDC 8.789822307429998-07 | | | |
| 3.1.153063 | DOMINIK OBŠEL | ADDRESS REDACTED | | | BTC 0.0017079130283671<br>CEL 0.0072134065530218I3 | | | |
| 3.1.153064 | DOMINIK ODO | ADDRESS REDACTED | | | BTC 0.0000007004423371815 | | | |
| 3.1.153065 | DOMINIK OLAJOS | ADDRESS REDACTED | | | MATIC 0.4462623410450T6 | | | |
| 3.1.153066 | DOMINIK ORTH | ADDRESS REDACTED | | | BTC 0.00026723885262089I | | | |
| 3.1.153067 | DOMINIK OTOCAN | ADDRESS REDACTED | | | CEL 1.66954056634<br>LTC 2.11472469 | | | |
| 3.1.153068 | DOMINIK PAPP | ADDRESS REDACTED | | | BTC 0.0000007764639B3883<br>CEL 7.727636780419B8 | | | |
| 3.1.153069 | DOMINIK PARAGI | ADDRESS REDACTED | | | CEL 0.01466308751431I67 | | | |
| 3.1.153070 | DOMINIK PATRICK POESSL | ADDRESS REDACTED | | | ETH 0.00001959552992639S2<br>BTC 0.0000005665127849527 | | | |
| 3.1.153071 | DOMINIK PAVLISKO | ADDRESS REDACTED | | | XRP 0.11854983315895 | | | |
| 3.1.153072 | DOMINIK PELC | ADDRESS REDACTED | | | BTC 0.0000000026454541I56<br>CEL 2.6976266967340B | | | |
| 3.1.153073 | DOMINIK PETERER | ADDRESS REDACTED | | | BTC 0.316429341850651<br>ETH 0.003681317805155126<br>USDT ERC20 20.283092842327S | | | |
| 3.1.153074 | DOMINIK PETERMAIR | ADDRESS REDACTED | | | BCH 0.00059348<br>BTC 0.0000002326394B0367<br>CEL 1.10743357498672<br>DASH 0.0000997742960740S4<br>LINK 0.0156173283381257<br>LTC 0.00211168<br>MATIC 0.00002900059836788A6<br>UNI 0.000089738676742446<br>USDC 0.0000004830578716S6<br>USDT ERC20 0.448340039238444<br>XAUT 0.00002754609008953<br>ZRX 0.2093373995852I | | | |
| 3.1.153075 | DOMINIK PETERSEN | ADDRESS REDACTED | | | BTC 0.1196<br>CEL 527.320016628S9<br>ETH 12.710102379190S<br>PAX 1.686460676731I2<br>UNI 70.5858832066288<br>USDC 1271.08994511B4 | | | |
| 3.1.153076 | DOMINIK PHILIPP MEIBER | ADDRESS REDACTED | | | BTC 0.220121782592973 | | | |
| 3.1.153077 | DOMINIK PIRMIN GRAZE | ADDRESS REDACTED | | | BTC 0.00353212113570778S | | | |
| 3.1.153078 | DOMINIK PÓCSA | ADDRESS REDACTED | | | BTC 0.000000852574234157<br>CEL 6.9096413978644S | | | |
| 3.1.153079 | DOMINIK PODSIADŁO | ADDRESS REDACTED | | | LINK 0.029913070435491<br>BTC 0.0000000050125109A | | | |
| 3.1.153080 | DOMINIK POLLAK | ADDRESS REDACTED | | | CEL 0.0031719281565273I<br>BTC 0.00000000236189495S<br>CEL 26.99488223030598<br>ETH 0.00012012825918088B<br>SNX 109.758415434045 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.153081 | DOMINIK POKORNIAK | ADDRESS REDACTED | | | CEL 0.28583492059489 | | | |
| 3.1.153082 | DOMINIK PORTKA | ADDRESS REDACTED | | | BTC 0.05177168184143223 | | | |
| | | | | | CEL 34.20030848008 | | | |
| | | | | | DOT 19.85161873 | | | |
| 3.1.153083 | DOMINIK PORTNER | ADDRESS REDACTED | | | BTC 0.006819071146165016 | | | |
| | | | | | CEL 1.381894384461191 | | | |
| | | | | | ETH 9.9136439626561616 | | | |
| | | | | | LTC 0.000442693188440044 | | | |
| | | | | | USDC 0.06752116096642433 | | | |
| 3.1.153084 | DOMINIK POZDAL | ADDRESS REDACTED | | | BTC 0.001852590291179737 | | | |
| | | | | | USDC 1.003583816395515 | | | |
| 3.1.153085 | DOMINIK POZNIĆ | ADDRESS REDACTED | | | ADA 1416.28740826865 | | | |
| | | | | | BTC 0.017557866439840 | | | |
| | | | | | CEL 25.216590383565 | | | |
| 3.1.153086 | DOMINIK PRZYTOCKI | ADDRESS REDACTED | | | BTC 0.00000000276207206 | | | |
| | | | | | CEL 36.894125623917 | | | |
| 3.1.153087 | DOMINIK PYSZKO | ADDRESS REDACTED | | | ADA 0.005411155080633 | | | |
| | | | | | BNB 0.00000001306473409 | | | |
| | | | | | BTC 0.00000000364190307 | | | |
| | | | | | CEL 26.27108938465 | | | |
| | | | | | LTC 0.063071131520612B | | | |
| | | | | | USDC 0.257012487969794 | | | |
| 3.1.153088 | DOMINIK RANTES | ADDRESS REDACTED | | | BTC 0.001064871759950B | | | |
| 3.1.153089 | DOMINIK RAOUL IMSENG | ADDRESS REDACTED | | | BTC 0.002483539360477B6 | | | |
| | | | | | USDC 500B.10597543738 | | | |
| 3.1.153090 | DOMINIK RÁRA | ADDRESS REDACTED | | | BTC 0.00000030805600267 | | | |
| | | | | | CEL 0.052438380898767 | | | |
| | | | | | DOT 0.000000769230769231 | | | |
| 3.1.153091 | DOMINIK ŘEHÁČEK | ADDRESS REDACTED | | | BTC 1.131554509662495-05 | | | |
| | | | | | CEL 0.052132910877648B2 | | | |
| | | | | | LINK 0.00230059118054887 | | | |
| | | | | | LTC 0.000650133903750776 | | | |
| 3.1.153092 | DOMINIK REINER HECKMANN | ADDRESS REDACTED | | | BTC 0.000009658515571B7 | | | |
| 3.1.153093 | DOMINIK REITHOFER | ADDRESS REDACTED | | | AAVE 0.0000015150664622B4B | | | |
| | | | | | AVAX 105.651509159337 | | | |
| | | | | | BNT 0.003544963283695597 | | | |
| | | | | | BTC 0.5285798961163B3B | | | |
| | | | | | CEL 1403.3411963324B | | | |
| | | | | | ETH 10.328155892418 | | | |
| | | | | | LINK 0.000198207394624459 | | | |
| | | | | | SNX 0.002036764442227B7 | | | |
| | | | | | USDC 20145.737805768Z | | | |
| 3.1.153094 | DOMINIK RENE PICARD | ADDRESS REDACTED | | | BTC 0.00103002336912B98 | | | |
| 3.1.153095 | DOMINIK RIEDEL | ADDRESS REDACTED | | | BTC 0.001115608367Z3223 | | | |
| | | | | | CEL 0.1692564277858 | | | |
| | | | | | ETH 0.001394463194Z4624 | | | |
| 3.1.153096 | DOMINIK RITTER | ADDRESS REDACTED | | | CEL 1.2456832574136B | | | |
| 3.1.153097 | DOMINIK RIVARD | ADDRESS REDACTED | | | CEL 0.0000332184003503172 | | | |
| 3.1.153098 | DOMINIK ROBERT LIEBSCHER | ADDRESS REDACTED | | | BTC 0.0128686819106185 | | | |
| 3.1.153099 | DOMINIK ROHR | ADDRESS REDACTED | | | ADA 0.96459217648379B | | | |
| | | | | | BNB 0.008853644618014 | | | |
| | | | | | BTC 0.0000293993672Z4503 | | | |
| | | | | | CEL 252.73798472800B | | | |
| | | | | | ETH 0.00047835739015392 | | | |
| | | | | | USDC 2709.62158102037 | | | |
| 3.1.153100 | DOMINIK ROMAŃCZUK | ADDRESS REDACTED | | | BAT 0.00424790381490078 | | | |
| | | | | | EOS 0.000136608267686634 | | | |
| | | | | | ETH 5.603890596799996-07 | | | |
| | | | | | LTC 2.38261408066499E-06 | | | |
| 3.1.153101 | DOMINIK ROY | ADDRESS REDACTED | | | BTC 0.00863428811581327 | | | |
| | | | | | CEL 16.6341691B5881 | | | |
| | | | | | ETH 0.1222996871909405 | | | |
| 3.1.153102 | DOMINIK ROZYCKI | ADDRESS REDACTED | | | ADA 0.00000570904368356 | | | |
| | | | | | BTC 0.00000000270216756Z | | | |
| | | | | | CEL 14.138752887376B | | | |
| 3.1.153103 | DOMINIK RUZICKA | ADDRESS REDACTED | | | BTC 0.0007404189199151B9 | | | |
| | | | | | ETH 1.634423760282O1 | | | |
| | | | | | USDC 317.97393251649 | | | |
| 3.1.153104 | DOMINIK SADLOWSKI | ADDRESS REDACTED | | | BTC 0.022071118154118 | | | |
| | | | | | CEL 284.0183014783B4B | | | |
| | | | | | ETH 2.074920D1 | | | |
| 3.1.153105 | DOMINIK SAGER | ADDRESS REDACTED | | | BTC 0.220002943338474 | | | |
| 3.1.153106 | DOMINIK SAMIEC | ADDRESS REDACTED | | | BTC 0.0345084082852229 | | | |
| 3.1.153107 | DOMINIK SCHAAD | ADDRESS REDACTED | | | ADA 0.0000008730397792O9 | | | |
| | | | | | BNB 2.1216781978506A | | | |
| | | | | | BTC 1.3055624386934 | | | |
| | | | | | CEL 1033.61971167316 | | | |
| | | | | | SNX 26.2883524324822 | | | |
| | | | | | USDC 74.3047862649289 | | | |
| | | | | | XRP 91.27 94023027 | | | |
| 3.1.153108 | DOMINIK SCHARRER | ADDRESS REDACTED | | | BTC 0.000000038829008166 | | | |
| 3.1.153109 | DOMINIK SCHIBLI | ADDRESS REDACTED | | | BTC 0.0207802673506925 | | | |
| | | | | | CEL 182.43582747769B | | | |
| 3.1.153110 | DOMINIK SCHIENER | ADDRESS REDACTED | | | BTC 0.0507263124748965 | | | |
| 3.1.153111 | DOMINIK SCHMIDT | ADDRESS REDACTED | | | BTC 0.00000008391726995 | | | |
| 3.1.153112 | DOMINIK SCHMUTZ | ADDRESS REDACTED | | | BTC 0.00683932257591012 | | | |
| | | | | | CEL 0.2410018643621 | | | |
| 3.1.153113 | DOMINIK SCHULZ | ADDRESS REDACTED | | | BTC 0.00597442957308485 | | | |
| 3.1.153114 | DOMINIK SCHUMACHER | ADDRESS REDACTED | | | BTC 0.008500827614481S2 | | | |
| 3.1.153115 | DOMINIK SCHWARTZ | ADDRESS REDACTED | | | ADA 169.7462578028634 | ADA 209.648032 | | |
| | | | | | BTC 0.21436755258B819 | BTC 0.00966174 | | |
| | | | | | ETH 0.0000367232716540S2 | ETH 0.00000499489016181 | | |
| | | | | | LTC 0.000285911423835S21 | | | |
| 3.1.153116 | DOMINIK SCHWARZKOPF | ADDRESS REDACTED | | | BTC 1.9849236801999E-07 | | | |
| 3.1.153117 | DOMINIK SEFL | ADDRESS REDACTED | | | BTC 0.001406313714379S5 | | | |
| 3.1.153118 | DOMINIK SESAR | ADDRESS REDACTED | | | USDT ERC20 0.8013070929O6524 | | | |
| | | | | | ADA 0.259944 | | | |
| | | | | | BTC 0.000032 | | | |
| | | | | | CEL 5.484802S746703 | | | |
| | | | | | ETH 0.04973327 | | | |
| | | | | | MANA 0.003057733265939973 | | | |
| | | | | | MATIC 72.409277138618B3 | | | |
| 3.1.153119 | DOMINIK SEWINA | ADDRESS REDACTED | | | BTC 0.0170791793676254 | | | |
| 3.1.153120 | DOMINIK SIKIRIC | ADDRESS REDACTED | | | SNX 0.78619333374238 | | | |
| 3.1.153121 | DOMINIK SIMON TIETZ | ADDRESS REDACTED | | | BTC 0.01900871604273B | | | |
| 3.1.153122 | DOMINIK ŠÍP | ADDRESS REDACTED | | | BTC 0.00000000766463649 | | | |
| | | | | | CEL 0.8681302318869S8 | | | |
| 3.1.153123 | DOMINIK ŠÍPEK | ADDRESS REDACTED | | | BTC 0.00054854707597146S | | | |
| | | | | | CEL 14.0670346240176 | | | |
| 3.1.153124 | DOMINIK SIROVINA | ADDRESS REDACTED | | | BTC 3.768199617299996-08 | | | |
| | | | | | CEL 0.04193473390467S2 | | | |
| | | | | | MATIC 0.1802886766886704 | | | |
| | | | | | XLM 0.032739688761Z | | | |
| 3.1.153125 | DOMINIK ŠIVIC | ADDRESS REDACTED | | | BTC 0.00000016627320399B | | | |
| | | | | | CEL 1.3298227783765I | | | |
| 3.1.153126 | DOMINIK SKORJANC | ADDRESS REDACTED | | | BTC 0.018956206649B49 | | | |
| | | | | | CEL 1.8882407178787S | | | |
| 3.1.153127 | DOMINIK SLOBODA | ADDRESS REDACTED | | | BTC 0.000000008143444847 | | | |
| 3.1.153128 | DOMINIK SOCHOR | ADDRESS REDACTED | | | CEL 0.00260103415687772 | | | |
| 3.1.153129 | DOMINIK SOKOLOWSKI | ADDRESS REDACTED | | | BTC 0.000684633619023055 | | | |
| | | | | | CEL 197.991351437072 | | | |
| | | | | | DOT 30.08002177100I5 | | | |
| | | | | | SNX 74.4111508521838S | | | |
| 3.1.153130 | DOMINIK ŠOLLAR | ADDRESS REDACTED | | | BTC 0.00000002410769747 | | | |
| | | | | | CEL 0.195418698035937 | | | |
| | | | | | USDC 0.16076790034946 | | | |
| 3.1.153131 | DOMINIK SOSNOWSKI | ADDRESS REDACTED | | | BCH 0.000112034584747593 | | | |
| | | | | | BTC 0.112806021263563 | | | |
| | | | | | CEL 54.547917633789S | | | |
| | | | | | ETH 1.768023684304077 | | | |
| | | | | | LTC 3.02083974069201 | | | |
| | | | | | OMG 6.036640706644079 | | | |
| | | | | | SGB 0.15666405287056A | | | |
| | | | | | XLM 1061.88810806626 | | | |
| | | | | | XRP 1.055992600571O4 | | | |
| 3.1.153132 | DOMINIK SOUREK | ADDRESS REDACTED | | | ADA 313.624132136399 | | | |
| | | | | | BCH 1.2387154962741Z | | | |
| | | | | | BSV 0.025539043045781B | | | |
| | | | | | BTC 0.30401607277157 | | | |
| | | | | | CEL 13.892648S004953 | | | |
| | | | | | DASH 6.2729444873667I | | | |
| | | | | | LTC 4.293729240497I5 | | | |
| | | | | | USDT ERC20 422.839724685109 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.153133 | DOMINIK ŠPÁNIK | ADDRESS REDACTED | | | LTC 1.0060803918730Z<br>XRP 627.6861780550637 | | | |
| 3.1.153134 | DOMINIK STEFAN | ADDRESS REDACTED | | | BTC 0.0664855453127578<br>CEL 1.151023918950164<br>ETH 0.00713550791734695<br>MCDAI 42.35492548848604 | | | |
| 3.1.153135 | DOMINIK STRAGA | ADDRESS REDACTED | | | 1INCH 0.00033739187995296B<br>BTC 0.0000097566307460S6<br>CEL 0.52831880433612B<br>ETH 0.00021995569254126X<br>LUNC 0.84702688285056X<br>USDC 0.39117971495563<br>XLM 0.0000000157836138M | | | |
| 3.1.153136 | DOMINIK STROJEK | ADDRESS REDACTED | | | USDT ERC20 0.099188238919935X | | | |
| 3.1.153137 | DOMINIK STRUB-TIEDT | ADDRESS REDACTED | | | ADA 100<br>BTC 0.00122411873638031<br>CEL 72.7381469538024<br>ETH 1.04156171<br>XTZ 20 | | | |
| 3.1.153138 | DOMINIK STUMMER | ADDRESS REDACTED | | | BTC 0.00004880621875665T<br>CEL 68.4783433190702<br>ETH 0.00162642327207416B | | | |
| 3.1.153139 | DOMINIK SUSMEL | ADDRESS REDACTED | | | USDC 0.13441919098417T | | | |
| 3.1.153140 | DOMINIK SWIERKOT | ADDRESS REDACTED | | | BTC 0.00004845880427340B<br>CEL 1.09294122177143<br>ETH 0.00192421838274B9<br>USDC 9.23877138873861 | | | |
| 3.1.153141 | DOMINIK SZCZAWINSKI | ADDRESS REDACTED | | | BTC 0.00069907103419883X<br>CEL 390.217109663177<br>DOT 0.0006329988<br>MCDAI 40 | | | |
| 3.1.153142 | DOMINIK SZCZUPAK | ADDRESS REDACTED | | | BTC 0.5130264322246Z9<br>CEL 693.441835395597<br>ETH 17.3248903220911 | | | |
| 3.1.153143 | DOMINIK SZREIDER | ADDRESS REDACTED | | | BTC 0.00000006828548162<br>CEL 0.6615014567461B | | | |
| 3.1.153144 | DOMINIK SZUCS | ADDRESS REDACTED | | | ADA 0.0000009997074627R3<br>BTC 0.000000007686827009<br>CEL 1.4491281084811B<br>LUNC 0.14323529817386Z<br>XRP 0.19667741156513B | | | |
| 3.1.153145 | DOMINIK TABORSKY | ADDRESS REDACTED | | | BTC 0.0019386144633994I<br>CEL 0.0650878042253Z3Z | | | |
| 3.1.153146 | DOMINIK TAIZER | ADDRESS REDACTED | | | BTC 0.01461840351537659<br>ETH 0.07701969781534X1 | | | |
| 3.1.153147 | DOMINIK TAKÁČ | ADDRESS REDACTED | | | ADA 28.43534<br>CEL 0.37045093457410X | | | |
| 3.1.153148 | DOMINIK TERHOEVEN | ADDRESS REDACTED | | | BTC 0.00519156644871184 | | | |
| 3.1.153149 | DOMINIK THIEL | ADDRESS REDACTED | | | BTC 0.00000002317571758I | | | |
| 3.1.153150 | DOMINIK THOMSEN | ADDRESS REDACTED | | | BAT 0.400871042100B4<br>MCDAI 0.09582489704181I99 | | | |
| 3.1.153151 | DOMINIK TOTON | ADDRESS REDACTED | | | BTC 0.0000021449525574I93<br>LINK 0.05879481558027B4 | | | |
| 3.1.153152 | DOMINIK TSCHAN | ADDRESS REDACTED | | | ADA 0.010B19<br>CEL 13.42244010203I66 | | | |
| 3.1.153153 | DOMINIK TUIDER | ADDRESS REDACTED | | | BTC 0.01578575294742I63 | | | |
| 3.1.153154 | DOMINIK TUSJAK | ADDRESS REDACTED | | | BTC 0.00002029096298264<br>CEL 0.521604927169I98<br>LTC 0.000966625941413715<br>SGB 0.0239964557143I32<br>XRP 0.16181607878535I7 | | | |
| 3.1.153155 | DOMINIK UHERKA | ADDRESS REDACTED | | | BTC 0.08462211152291I9<br>CEL 1.23695238716366<br>ETH 0.05158003<br>LTC 2.08576251 | | | |
| 3.1.153156 | DOMINIK VALA | ADDRESS REDACTED | | | BTC 4.02916450588299E-06<br>CEL 1.33195183337293<br>ETH 0.01626082404I5999 | | | |
| 3.1.153157 | DOMINIK VARCHOLA | ADDRESS REDACTED | | | BTC 0.01367661280248I35<br>CEL 140.333391173194<br>ETH 1.43619803575689 | | | |
| 3.1.153158 | DOMINIK VRBANIČ | ADDRESS REDACTED | | | BTC 0.000000054989756S8<br>CEL 2.84548981820096 | | | |
| 3.1.153159 | DOMINIK VUKOVIC | ADDRESS REDACTED | | | BTC 0.068992910052087Z9<br>CEL 0.51664793010B244 | | | |
| 3.1.153160 | DOMINIK VYBORNÝ | ADDRESS REDACTED | | | BTC 0.20726160970456I1<br>CEL 0.00159455894272383 | | | |
| 3.1.153161 | DOMINIK WALDEMAR ARTUR MALINOWSKI | ADDRESS REDACTED | | | BTC 0.0001479201901107I6 | | | |
| 3.1.153162 | DOMINIK WALTI | ADDRESS REDACTED | | | BTC 0.01522366607580D5<br>CEL 38.932305668026<br>ETH 4.51559604080155<br>USDC 27337.0178669775 | | | |
| 3.1.153163 | DOMINIK WANIC | ADDRESS REDACTED | | | BTC 0.1060302200261I4<br>CEL 22.4791216329605 | | | |
| 3.1.153164 | DOMINIK WEINGARDT | ADDRESS REDACTED | | | BTC 0.0267251682690412<br>CEL 344.066862497473<br>DASH 0.83960023<br>EOS 0.00009379539973907A<br>ETH 2.41457316863346<br>MATIC 124.064968383756<br>MCDAI 30<br>SGB 0.345577355560865<br>XLM 0.0000000727095667I4<br>XRP 2.243088536905 | | | |
| 3.1.153165 | DOMINIK WELTI | ADDRESS REDACTED | | | ADA 0.1063603389845X2<br>BTC 0.57212591810224S<br>DOT 30.5565225172B84<br>ETH 0.82411342497170S<br>USDC 3031.982877699921 | | | |
| 3.1.153166 | DOMINIK WENDT | ADDRESS REDACTED | | | BTC 0.01040053763346I7<br>CEL 28.723229125493B<br>ETH 0.00145875072418053 | | | |
| 3.1.153167 | DOMINIK WETHMANN | ADDRESS REDACTED | | | ETH 0.00145875072418053 | | | |
| 3.1.153168 | DOMINIK WICHMANN | ADDRESS REDACTED | | | BTC 0.0093749788231966T | | | |
| 3.1.153169 | DOMINIK WIEDEMANN | ADDRESS REDACTED | | | BTC 0.01228045829538647<br>CEL 10.5192930965633<br>XLM 0.0336621534463386 | | | |
| 3.1.153170 | DOMINIK WILD | ADDRESS REDACTED | | | PAX 2259.008453872S8<br>PAXG 0.6209074299058S8 | | | |
| 3.1.153171 | DOMINIK WOJAN | ADDRESS REDACTED | | | BTC 0.00000271558507B7782<br>USDC 0.0312878307988371 | | | |
| 3.1.153172 | DOMINIK WOLF | ADDRESS REDACTED | | | BTC 0.000721987043067I1<br>ETH 0.01229255735183A<br>USDC 68.03642475628B<br>USDT ERC20 10.3446754458443 | | | |
| 3.1.153173 | DOMINIK WOLFGANG DUTTINE | ADDRESS REDACTED | | | BTC 0.00000023274697969 | | | |
| 3.1.153174 | DOMINIK WOŻNIAK | ADDRESS REDACTED | | | CEL 0.16508201385422B | | | |
| 3.1.153175 | DOMINIK WYSS | ADDRESS REDACTED | | | BTC 0.00666350900063S07 | | | |
| 3.1.153176 | DOMINIK ZÁCHA | ADDRESS REDACTED | | | BNB 0.0051701313779657<br>BTC 0.08644838018262B6<br>CEL 0.37175260413244A<br>ETH 1.56587776560788<br>LTC 1.6426285587083<br>USDT ERC20 169.703847422053<br>XLM 351.17304838932S | | | |
| 3.1.153177 | DOMINIK ZACHOVAL | ADDRESS REDACTED | | | BTC 0.00223920530581665 | | | |
| 3.1.153178 | DOMINIK ZAFFARANA | ADDRESS REDACTED | | | BTC 0.00000016764153932S | | | |
| 3.1.153179 | DOMIN ZDZISLAW ZORANSKI | ADDRESS REDACTED | | | CEL 0.0492166239832772<br>MATIC 0.1<br>SGB 78.99384682 | | | |
| 3.1.153180 | DOMINIK ZEGAR | ADDRESS REDACTED | | | BTC 0.00017053925236203I<br>DOT 68.7123225502418<br>ETH 1.1308323690625S | | | |
| 3.1.153181 | DOMINIK ZIĘCINA | ADDRESS REDACTED | | | CEL 17.6000880108417<br>MCDAI 32.102481258144B | | | |
| 3.1.153182 | DOMINIK ZIELONKA | ADDRESS REDACTED | | | BTC 0.14042651789643I | | | |
| 3.1.153183 | DOMINIK ZIETZ | ADDRESS REDACTED | | | BTC 0.00108418<br>CEL 42.4331655026748 | | | |
| 3.1.153184 | DOMINIK ZMITKO | ADDRESS REDACTED | | | ADA 22.67730282115163<br>AVAX 0.463185454084X<br>BTC 0.00051359988182077X3<br>CEL 0.02671257540448<br>ETH 0.00944286917850088<br>MATIC 6.76974961029819 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.153185 | DOMINIK ZUBER | ADDRESS REDACTED | | | BTC 0.005218902854251187 | | | |
| | | | | | CEL 125.84165499109S | | | |
| 3.1.153186 | DOMINIKA ALEXANDRA MUSIOL | ADDRESS REDACTED | | | BTC 0.001295402620109S11 | | | |
| 3.1.153187 | DOMINIKA ANNA FRESE | ADDRESS REDACTED | | | BTC 3.80401022703999E-06 | | | |
| 3.1.153188 | DOMINIKA BENCEKOVA | ADDRESS REDACTED | | | ADA 237.463790184221 | | | |
| | | | | | BNB 1.0S9720890422S7 | | | |
| | | | | | BTC 0.0867178851714837 | | | |
| | | | | | USDC 304.2810995251173 | | | |
| 3.1.153189 | DOMINIKA BUBENKOVA | ADDRESS REDACTED | | | BTC 0.00610977011475328 | | | |
| | | | | | ETH 0.66693110920677 | | | |
| 3.1.153190 | DOMINIKA CABALOVÁ | ADDRESS REDACTED | | | BTC 0.000644102274113338 | | | |
| | | | | | USDT ERC20 0.438689192667054T | | | |
| 3.1.153191 | DOMINIKA FALENCKA | ADDRESS REDACTED | | | BTC 0.000001484115010347 | | | |
| 3.1.153192 | DOMINIKA FRANCUZ | ADDRESS REDACTED | | | BTC 0.000011848464946273 | | | |
| 3.1.153193 | DOMINIKA GRAZYNA SOKOLOWSKA | ADDRESS REDACTED | | | BTC 0.002438837748441834 | | | |
| | | | | | CEL 6.1786152183803 | | | |
| | | | | | DOT 39.51935 | | | |
| 3.1.153194 | DOMINIKA GROCHOWSKA | ADDRESS REDACTED | | | CEL 3.07148004044461 | | | |
| 3.1.153195 | DOMINIKA GROT | ADDRESS REDACTED | | | BTC 0.0004471673438182 | | | |
| 3.1.153196 | DOMINIKA GROT | ADDRESS REDACTED | | | CEL 1.07716858589833 | | | |
| 3.1.153197 | DOMINIKA HAJDOVÁ | ADDRESS REDACTED | | | BTC 0.008317993125D3049 | | | |
| | | | | | CEL 5.817152061075836 | | | |
| 3.1.153198 | DOMINIKA JANUSZ | ADDRESS REDACTED | | | BNB 0.001830595527711621 | | | |
| | | | | | BTC 0.0348398410677914 | | | |
| | | | | | CEL 1.12765817218622 | | | |
| | | | | | USDC 555.337195633914 | | | |
| | | | | | USDT ERC20 0.3442178402D1114 | | | |
| 3.1.153199 | DOMINIKA KALICKA | ADDRESS REDACTED | | | BTC 0.142288593148573 | | | |
| | | | | | CEL 29.2551204430D4 | | | |
| | | | | | MANA 375.079751 | | | |
| | | | | | MATIC 486.51740152 | | | |
| | | | | | XRP 2893.610669 | | | |
| 3.1.153200 | DOMINIKA KIJOWSKA | ADDRESS REDACTED | | | BTC 0.001350885317114S8 | | | |
| | | | | | USDC 246.911024296955 | | | |
| 3.1.153201 | DOMINIKA KLAUDIA PANASEWICZ | ADDRESS REDACTED | | | BTC 0.0217586070922786 | | | |
| | | | | | CEL 15.06665608796797 | | | |
| | | | | | ETH 0.16974751 | | | |
| 3.1.153202 | DOMINIKA KNIEĆ | ADDRESS REDACTED | | | BTC 0.000000971005862628 | | | |
| | | | | | CEL 0.008786865004312277 | | | |
| | | | | | MATIC 0.472083827714579 | | | |
| 3.1.153203 | DOMINIKA KOĆI | ADDRESS REDACTED | | | BTC 0.000000004057200197 | | | |
| | | | | | ETH 0.568566393B983 | | | |
| 3.1.153204 | DOMINIKA MAGON | ADDRESS REDACTED | | | BTC 0.000876494636880104 | | | |
| | | | | | CEL 72.22064399505S5 | | | |
| | | | | | USDC 2120.66951 | | | |
| 3.1.153205 | DOMINIKA MARGIEL | ADDRESS REDACTED | | | CEL 0.001249314657988 | | | |
| | | | | | MCDAI 0.030902281993073T | | | |
| | | | | | XLM 0.04369689514575S8 | | | |
| 3.1.153206 | DOMINIKA MARIA KANOS | ADDRESS REDACTED | | | BTC 0.000001707182352545 | | | |
| | | | | | DOT 0.05745169735639G | | | |
| 3.1.153207 | DOMINIKA PELC | ADDRESS REDACTED | | | CEL 0.29778917814147 | | | |
| 3.1.153208 | DOMINIKA PIELKA | ADDRESS REDACTED | | | LTC 0.000000079136337OG | | | |
| | | | | | BTC 2.55525781189999E-07 | | | |
| | | | | | USDC 3000.24863749903 | | | |
| 3.1.153209 | DOMINIKA PIOTROWSKA | ADDRESS REDACTED | | | BTC 0.000001450816057B5 | | | |
| | | | | | XLM 0.208718482483401 | | | |
| 3.1.153210 | DOMINIKA SKIBA | ADDRESS REDACTED | | | BTC 0.000000525015747472 | | | |
| | | | | | CEL 0.00163871353626146 | | | |
| | | | | | DOT 50.834599347424 | | | |
| | | | | | EOS 69.414482999628 | | | |
| | | | | | USDC 988.019422757411 | | | |
| | | | | | ZRX 0.614777964207515 | | | |
| 3.1.153211 | DOMINIKA STEFANIKOVA | ADDRESS REDACTED | | | BTC 0.086493091318414 | | | |
| | | | | | ETH 0.784801145221635 | | | |
| | | | | | USDT ERC20 287.97033876226 | | | |
| 3.1.153212 | DOMINIKA SWARA | ADDRESS REDACTED | | | BTC 0.001211825121111091 | | | |
| | | | | | CEL 1.39321244992622 | | | |
| 3.1.153213 | DOMINIKA SYSLOVÁ | ADDRESS REDACTED | | | BTC 0.000006327441561531 | | | |
| 3.1.153214 | DOMINIKA TRELA | ADDRESS REDACTED | | | BTC 0.00283708447299873 | | | |
| | | | | | CEL 0.25281846345829 | | | |
| | | | | | ETH 1.2157933233503 | | | |
| 3.1.153215 | DOMINIKA TURECKOVA | ADDRESS REDACTED | | | ADA 0.1583216575S1394 | | | |
| | | | | | BTC 0.0000005019292303118 | | | |
| 3.1.153216 | DOMINIKA ULLMANNOVÁ | ADDRESS REDACTED | | | BTC 0.013587186795642 | | | |
| 3.1.153217 | DOMINIKA VALIČKOVÁ | ADDRESS REDACTED | | | BTC 0.000001458338155606 | | | |
| 3.1.153218 | DOMINIKA VAŠIČKOVÁ | ADDRESS REDACTED | | | ETH 0.00216757481136608 | | | |
| 3.1.153219 | DOMINIKA WAC | ADDRESS REDACTED | | | BTC 0.000054034607239791 | | | |
| | | | | | CEL 0.29072943110193 | | | |
| 3.1.153220 | DOMINIKA ZAKRZEWSKA-OLĘDZKA | ADDRESS REDACTED | | | ADA 320.86993173507 | | | |
| | | | | | BNB 0.00100772390307G4 | | | |
| | | | | | BTC 0.0086498513491456 | | | |
| | | | | | ETH 0.000115895881834S7 | | | |
| | | | | | USDC 6.14700870627387 | | | |
| 3.1.153221 | DOMINIKA ZALUSKA | ADDRESS REDACTED | | | BCH 0.005774918835S4188 | | | |
| | | | | | BTC 0.0000009810267S151 | | | |
| | | | | | LINK 0.00330235772809747 | | | |
| 3.1.153222 | DOMINIK-MARCIAL LEPTIHEN | ADDRESS REDACTED | | | BTC 0.000000805282423871 | | | |
| | | | | | MATIC 0.62114551659367S | | | |
| | | | | | USDC 0.238670833B2163 | | | |
| 3.1.153223 | DOMINIQUE ANDERSON | ADDRESS REDACTED | | | BTC 0.0000113741726803T | | | |
| 3.1.153224 | DOMINIQUE ANNE FLORENCE GLASSEY | ADDRESS REDACTED | | | BTC 0.001687718200385S9 | | | |
| | | | | | CEL 2.5388721033S082 | | | |
| 3.1.153225 | DOMINIQUE AYMON | ADDRESS REDACTED | | | XRP 991.895436 | | | |
| | | | | | BTC 2.53849548251999E-06 | | | |
| | | | | | CEL 0.000270601535606S3 | | | |
| | | | | | ETH 0.00257547445237451 | | | |
| | | | | | USDC 0.004 | | | |
| 3.1.153226 | DOMINIQUE BALL | ADDRESS REDACTED | | | ETH 0.108574483047954 | | | |
| | | | | | MATIC 65.2485105674861 | | | |
| 3.1.153227 | DOMINIQUE BANNOCK | ADDRESS REDACTED | | | BTC 0.000011509660B0479 | | | |
| 3.1.153228 | DOMINIQUE BAUMANN | ADDRESS REDACTED | | | BTC 0.2120484077511S4 | | | |
| | | | | | CEL 0.00280063384011142 | | | |
| | | | | | ETH 39.13430085036 | | | |
| 3.1.153229 | DOMINIQUE BEDARD SICE | ADDRESS REDACTED | | | BTC 0.003408879237975B5 | | | |
| | | | | | ETH 2.08095407637391 | | | |
| | | | | | LINK 39.377163067849 | | | |
| 3.1.153230 | DOMINIQUE BENOÎT | ADDRESS REDACTED | | | CEL 294.11382591232B | | | |
| 3.1.153231 | DOMINIQUE BETILLE | ADDRESS REDACTED | | | ETH 6.5564910270922 | | | |
| | | | | | ADA 0.000000527918781726 | | | |
| | | | | | BNB 0.000000000111196882 | | | |
| | | | | | BTC 0.000001130206255263 | | | |
| | | | | | CEL 0.10360041070058S4 | | | |
| 3.1.153232 | DOMINIQUE BORGES | ADDRESS REDACTED | | | BTC 0.0187972010459484 | | | |
| | | | | | CEL 8.95897838250619 | | | |
| 3.1.153233 | DOMINIQUE BOYD | ADDRESS REDACTED | | | BTC 0.00494052390719336 | | | |
| 3.1.153234 | DOMINIQUE BRILLAT | ADDRESS REDACTED | | | USDC 262.378908967161 | | | |
| | | | | | BTC 0.001304444951197S5 | | | |
| | | | | | USDC 226.159767117012 | | | |
| 3.1.153235 | DOMINIQUE BROADWAY | ADDRESS REDACTED | | | BTC 0.16093927776734 | | | |
| 3.1.153236 | DOMINIQUE BRUNET | ADDRESS REDACTED | | Yes | ADA 167.316057316017 | | | BTC 1.03578210398612 |
| | | | | | BCH 0.000000003200033111 | | | |
| | | | | | BNB 1.09258840662196 | | | |
| | | | | | CEL 520.293426158182 | | | |
| | | | | | ETH 5.21367029498585 | | | |
| 3.1.153237 | DOMINIQUE BUSSELOT | ADDRESS REDACTED | | | BTC 0.0011876236304299 | | | |
| | | | | | CEL 5.24103700026747 | | | |
| | | | | | GUSD 55 | | | |
| 3.1.153238 | DOMINIQUE CAMILLE FONTENETTE | ADDRESS REDACTED | | | ADA 0.126983244842773 | ADA 0.0000000937033145993 | | |
| | | | | | BTC 0.000131456906099737 | BTC 0.00104805765150936 | | |
| | | | | | DOT 0.0169714354994706 | DOT 0.0000000000501090521 | | |
| | | | | | LINK 0.0224259569016868 | LUNC 32.1636691309289 | | |
| | | | | | MATIC 0.780328608059327 | | | |
| 3.1.153239 | DOMINIQUE CASPERS | ADDRESS REDACTED | | | BTC 0.108256920535176 | | | |
| | | | | | DOGE 3981.24392654668 | | | |
| | | | | | ETH 0.864556165B5098 | | | |
| | | | | | SOL 10.5621284245996 | | | |
| 3.1.153240 | DOMINIQUE CHAPPUIS | ADDRESS REDACTED | | | BTC 0.00160085037766273 | | | |
| | | | | | CEL 0.746834612097782 | | | |
| | | | | | ETH 8.703238840925 | | | |
| 3.1.153241 | DOMINIQUE CHENG | ADDRESS REDACTED | | | BTC 0.00117312790314098 | | | |
| | | | | | CEL 25.5335517666222 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.153242 | DOMINIQUE CHONG | ADDRESS REDACTED | | | BTC 0.0006687643309693296<br>CEL 19.31011684852219<br>USDC 208.34698296712 | | | |
| 3.1.153243 | DOMINIQUE CHRISTIAENS | ADDRESS REDACTED | | | CEL 1.9143051015907 | | | |
| 3.1.153244 | DOMINIQUE CHRISTOFIDES | ADDRESS REDACTED | | | BTC 0.27737141161641<br>USDC 419.3296679261115 | | | |
| 3.1.153245 | DOMINIQUE CLAESSENS | ADDRESS REDACTED | | | BTC 0.00007941828659889<br>CEL 129.75906391579bg<br>ETH 0.36159083135979t<br>USDC 3634.65101993912 | BTC 0.005486412506688822<br>USDC 30053S.821757 | | |
| 3.1.153246 | DOMINIQUE CONTANT | ADDRESS REDACTED | | | CEL 0.03570481S1406833 | | | |
| 3.1.153247 | DOMINIQUE CONWAY | ADDRESS REDACTED | | | ETH 0.0558953915529605 | | | |
| 3.1.153248 | DOMINIQUE CUTRI | ADDRESS REDACTED | | | XLM 20.72613956247027<br>ADA 106.28799519974<br>BTC 0.001095830026554b2<br>DOT 5.69234705681806<br>ETH 0.0504918361681b4 | | | |
| 3.1.153249 | DOMINIQUE D'AOUT | ADDRESS REDACTED | | | BTC 0.00225816609516596<br>ETH 2.205204896b3072 | | | |
| 3.1.153250 | DOMINIQUE DALEY | ADDRESS REDACTED | | | CEL 0.08366078584718S<br>ETH 0.000017876046425339<br>MATIC 0.12162734040746<br>SNX 0.002920735151537497<br>TUSD 0.3507694467233184 | | | |
| 3.1.153251 | DOMINIQUE DE LEON | ADDRESS REDACTED | | Yes | BTC 0.00035525690116318<br>CEL 15.111547136212b7<br>USDT ERC20 426.843181 | | | USDT ERC20 800 |
| 3.1.153252 | DOMINIQUE DE OLIVEIRA | ADDRESS REDACTED | | | CEL 12.4999103121697<br>MATIC 57.639288930761S | | | |
| 3.1.153253 | DOMINIQUE DE REUS | ADDRESS REDACTED | | | ADA 288.31123402195b<br>BTC 0.01173720716300974<br>CEL 0.14523369118372b | | | |
| 3.1.153254 | DOMINIQUE DE TROYER | ADDRESS REDACTED | | | BTC 0.13610368359811b<br>CEL 146.86887565001b | | | |
| 3.1.153255 | DOMINIQUE DECOURT | ADDRESS REDACTED | | | BTC 0.00000972842699481 | | | |
| 3.1.153256 | DOMINIQUE DI ROCCO | ADDRESS REDACTED | | | ADA 676.957581499b8<br>DOT 10.712159770498B<br>ETH 0.00137736714639976<br>LINK 14.38129875294327<br>MATIC 209.05818739049t<br>USDC 226.25012187113319<br>XRP 9589.761684720t23 | | | |
| 3.1.153257 | DOMINIQUE DOMENECH | ADDRESS REDACTED | | | BTC 0.00169773079423754<br>CEL 0.006955434687606442<br>USDC 10717.770242473 | | | |
| 3.1.153258 | DOMINIQUE DOUCES | ADDRESS REDACTED | | | USDC 3970.985062282b | | | |
| 3.1.153259 | DOMINIQUE DOUCET | ADDRESS REDACTED | | | BTC 0.00090952193252818<br>CEL 5.318157889841872<br>DASH 3.215369b | | | |
| 3.1.153260 | DOMINIQUE DROUET | ADDRESS REDACTED | | | BTC 0.0000161722108289B8<br>BUSD 0.225944099982423<br>CEL 0.024796027539163b4 | | | |
| 3.1.153261 | DOMINIQUE DUCAILAR | ADDRESS REDACTED | | | BTC 0.00238823339607209<br>CEL 19532.41990935b8<br>UNI 1042.011991b2<br>USDC 0.003496 | | | |
| 3.1.153262 | DOMINIQUE DUQUE | ADDRESS REDACTED | | | BTC 0.00000373699141b422 | | | |
| 3.1.153263 | DOMINIQUE EDMOND | ADDRESS REDACTED | | | BTC 0.0000059506701106<br>EOS 43.106423557268<br>ETH 0.000317387716089715<br>MATIC 1.99934067936938<br>SNX 16.926977826814 | | | |
| 3.1.153264 | DOMINIQUE EHRBAR | ADDRESS REDACTED | | | BTC 0.00644917915935352<br>ETH 0.00166794290813483 | | | |
| 3.1.153265 | DOMINIQUE ENGELEN | ADDRESS REDACTED | | | BTC 0.037225078471424l<br>ETH 1.9409084648587b4 | | | |
| 3.1.153266 | DOMINIQUE ESTEFANY QUINTANILLA JARA | ADDRESS REDACTED | | | BTC 0.00117014174260355<br>EOS 0.36657994351204<br>ETH 0.00184064923966159 | | | |
| 3.1.153267 | DOMINIQUE FAUST | ADDRESS REDACTED | | | BTC 5.060932214455596 05 | | | |
| 3.1.153268 | DOMINIQUE FORTIN PAGÉ | ADDRESS REDACTED | | | BTC 0.12484925475176A<br>CEL 76.497344195864t<br>DOT 8.069<br>LUNC 15.604150371917<br>USDT ERC20 2990 | | | |
| 3.1.153269 | DOMINIQUE GASSMANN | ADDRESS REDACTED | | | BTC 0.00836156602129557<br>CEL 0.12702976301377<br>ETH 0.210613596441576 | | | |
| 3.1.153270 | DOMINIQUE GILLARD | ADDRESS REDACTED | | | BTC 0.00000915580988169<br>CEL 50.14396152651128 | | | |
| 3.1.153271 | DOMINIQUE GIRBAL-JOSSE | ADDRESS REDACTED | | | ADA 6.18796688097389<br>BNB 0.000855506778376198<br>BTC 0.0001094762124204997<br>USDT ERC20.615883652966205 | | | |
| 3.1.153272 | DOMINIQUE GONÇALVES GOMES | ADDRESS REDACTED | | | CEL 6.271144247b0144<br>MCDA 0.008899815934200Al | | | |
| 3.1.153273 | DOMINIQUE GRANT | ADDRESS REDACTED | | | BTC 0.0001170296035943t7 | | | |
| 3.1.153274 | DOMINIQUE GREEN | ADDRESS REDACTED | | | BTC 0.0009513842120b5111<br>ETH 0.058727806318499<br>MATIC 771.65456098065t<br>USDC 12.86242615N4508 | | | |
| 3.1.153275 | DOMINIQUE GUAY | ADDRESS REDACTED | | | BCH 0.10065981831246<br>BTC 0.00000921210029065t<br>ETH 0.66114818147525t<br>USDT ERC20 5.061538305021t5 | | | |
| 3.1.153276 | DOMINIQUE HÄMMERLI | ADDRESS REDACTED | | | BTC 0.00000000084780231<br>CEL 0.00201919587766577<br>LTC 0.00228920099550297 | | | |
| 3.1.153277 | DOMINIQUE HATTON | ADDRESS REDACTED | | | ADA 46.78183149861t9 | | | |
| 3.1.153278 | DOMINIQUE HILL | ADDRESS REDACTED | | | USDT ERC20 3.513516802367b2 | USDT ERC20 2193.9293878900b3 | | |
| 3.1.153279 | DOMINIQUE HOAREAU | ADDRESS REDACTED | | | BTC 0.0023019218269116b8<br>CEL 0.06056936911029b | | | |
| 3.1.153280 | DOMINIQUE JACQUET | ADDRESS REDACTED | | | BTC 0.00000000986159522<br>CEL 43.50177581845b7<br>USDC 0.00000019791050942479<br>USDT ERC20 5.387435672369b1 | | | |
| 3.1.153281 | DOMINIQUE JEAN-FRANCOIS | ADDRESS REDACTED | | | ETH 0.00000798788686139b3 | | | |
| 3.1.153282 | DOMINIQUE JEAN-MARC BRODEAU | ADDRESS REDACTED | | | BTC 0.1767453972294b9<br>DOT 40.305657227914t6<br>ETH 0.411690057355744 | | | |
| 3.1.153283 | DOMINIQUE JESSICA TREILING | ADDRESS REDACTED | | | BTC 0.0016591935847004t3 | | | |
| 3.1.153284 | DOMINIQUE JONES | ADDRESS REDACTED | | | ETH 0.000006857833403166 | | | |
| 3.1.153285 | DOMINIQUE JOSEPH RUMPLER | ADDRESS REDACTED | | | BTC 0.043558893102543t4 | | | |
| 3.1.153286 | DOMINIQUE KING | ADDRESS REDACTED | | | ADA 1229.026917b249<br>BTC 0.00000185305303569b3<br>SGB 1.741169437280l99<br>USDC 1.7680351553431t6<br>XRP 11.38963706127t | | | |
| 3.1.153287 | DOMINIQUE LAROSE | ADDRESS REDACTED | | | BTC 0.017984373471727<br>CEL 13.36464813623155 | | | |
| 3.1.153288 | DOMINIQUE LAROSE | ADDRESS REDACTED | | | BTC 0.00713852795787363 | | | |
| 3.1.153289 | DOMINIQUE LARUE | ADDRESS REDACTED | | | BTC 0.00002280732796911b<br>CEL 1.09362931501271 | | | |
| 3.1.153290 | DOMINIQUE LAURENCE FORGET | ADDRESS REDACTED | | | BTC 0.002018548851b4499<br>CEL 513.634406563076<br>MATIC 497.86071<br>USDC 338.2 | | | |
| 3.1.153291 | DOMINIQUE LAVERGNE | ADDRESS REDACTED | | | BTC 0.00000080887194319b71<br>CEL 3.413075530533072 | | | |
| 3.1.153292 | DOMINIQUE LEE | ADDRESS REDACTED | | | AOA 0.06168077877875S<br>BTC 0.00090504932928394<br>ETH 0.000496521450777002<br>MCDAi 0.08053210277b689<br>USDC 0.311409538089878<br>USDT ERC20 0.003546717288344 | | | |
| 3.1.153293 | DOMINIQUE LIM | ADDRESS REDACTED | | | ADA 0.00000020202020202<br>BTC 0.00065995125519698<br>CEL 7.0741411403804B<br>DOT 0.00009884<br>LUNC 0.00027 | | | |
| 3.1.153294 | DOMINIQUE LINARD | ADDRESS REDACTED | | | BTC 0.02603853<br>CEL 2952.94789053347 | | | |
| 3.1.153295 | DOMINIQUE LINDSEY | ADDRESS REDACTED | | | BTC 0.019333110696784 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.153296 | DOMINIQUE LORD | ADDRESS REDACTED | | | BTC 0.0085767300615924 | | | |
| 3.1.153297 | DOMINIQUE LOUIS MARTIN ARNAUD | ADDRESS REDACTED | | | BTC 0.0013412987117701 CEL 3.36769127868472 ETC 11.424580663 LPT 0.039556274127992 USDC 56.353 | | | |
| 3.1.153298 | DOMINIQUE LOVE | ADDRESS REDACTED | | | BTC 0.0101810177961174 | | | |
| 3.1.153299 | DOMINIQUE MANTHA | ADDRESS REDACTED | | | ETH 0.00769828364486618 | | | |
| 3.1.153300 | DOMINIQUE MARLEN DALL AVA | ADDRESS REDACTED | | | BTC 0.00000010486239049 | | | |
| 3.1.153301 | DOMINIQUE MASON | ADDRESS REDACTED | | | MCDAI 0.19697456028659 CEL 1.0777587738129 | | | |
| 3.1.153302 | DOMINIQUE MASSON | ADDRESS REDACTED | | | BTC 0.00347526440754502 CEL 12.7501080246772 USDC 200.00331 | | | |
| 3.1.153303 | DOMINIQUE MAXIMILIAN MAIGNE | ADDRESS REDACTED | | | BTC 3.0275151821639900 | | | |
| 3.1.153304 | DOMINIQUE MONTEZ WILSON | ADDRESS REDACTED | | | ETH 0.00163420247098804 | | | |
| 3.1.153305 | DOMINIQUE MONTGOMERY | ADDRESS REDACTED | | | ETC 0.0235607352893429 | | | |
| 3.1.153306 | DOMINIQUE MOTTA | ADDRESS REDACTED | | | CEL 3.11174523996738 COMP 0.00027378606676 | | | |
|  |  |  |  |  | EOS 4.34507323138349 | | | |
| 3.1.153307 | DOMINIQUE NEWBY | ADDRESS REDACTED | | | XLM 159.668416930685 ADA 230.55713049200 BTC 0.00162947282379722 CEL 125.353915897318 USDT ERC20 428.991505 | | | |
| 3.1.153308 | DOMINIQUE NGUYEN | ADDRESS REDACTED | | | BTC 0.0018166515859206 USDC 52.0354616232527 | | | |
| 3.1.153309 | DOMINIQUE NICOLAS BOURQUI | ADDRESS REDACTED | | | BTC 0.00000184993021989 CEL 8.00855788199338 | | | |
| 3.1.153310 | DOMINIQUE NOORDAM | ADDRESS REDACTED | | | ETH 0.00000156388410262 BTC 6.24993356730859E-05 ETH 0.00234061732603509 USDT ERC20 4.786537817550S | | | |
| 3.1.153311 | DOMINIQUE O'BANION | ADDRESS REDACTED | | | BTC 0.00000041718984989? | | | |
| 3.1.153312 | DOMINIQUE OLIVEIRA | ADDRESS REDACTED | | | ADA 1082 93115264803 BTC 0.00011500807197199S CEL 13.745004015328S ETH 1.01291972377237 LINK 0.00053571555083212 SNX 0.0175262231467154 USDC 657.029625048206 | | | |
| 3.1.153313 | DOMINIQUE PARENT | ADDRESS REDACTED | | | BTC 0.017018667123G132 | | | |
| 3.1.153314 | DOMINIQUE PARRISH | ADDRESS REDACTED | | | BTC 0.00000168207275327 ETH 0.00000986403764568 | | | |
| 3.1.153315 | DOMINIQUE PEREZ | ADDRESS REDACTED | | | BTC 0.02147967838585S | | | |
| 3.1.153316 | DOMINIQUE PIERARD | ADDRESS REDACTED | | | ETH 0.11550649742956S CEL 0.09244743352615S | | | |
| 3.1.153317 | DOMINIQUE PIZZINAT | ADDRESS REDACTED | | | ETH 0.020474581243700S | | | |
| 3.1.153318 | DOMINIQUE PLAIN | ADDRESS REDACTED | | | BTC 0.000000001914739226 CEL 0.094480043546494I COMP 0.00187242531331046 MATIC 0.063225933651127 SNX 0.221355588921554 UMA 0.038235591127677 | | | |
| 3.1.153319 | DOMINIQUE POTIER | ADDRESS REDACTED | | | LUNC 3.37445173591158 | | | |
| 3.1.153320 | DOMINIQUE POULIN | ADDRESS REDACTED | | | BTC 0.00000092910515368? | | | |
| 3.1.153321 | DOMINIQUE QUEHEN | ADDRESS REDACTED | | | BTC 0.000870412923891094 CEL 49.681012564317I USDC 1473.32235582646 | | | |
| 3.1.153322 | DOMINIQUE RAMON WALLACE | ADDRESS REDACTED | | | BTC 0.051641673967515I ETH 0.546429888637044 MATIC 080.93685950335 SOL 0.0170791334973761 | | | |
| 3.1.153323 | DOMINIQUE REED | ADDRESS REDACTED | | | MATIC 195.98659024201Z SNX 18.8745340172668 USDT ERC20 592.767365774835 | | | |
| 3.1.153324 | DOMINIQUE ROBERTS | ADDRESS REDACTED | | | ETH 0.00001369535438981 | | | |
| 3.1.153325 | DOMINIQUE RODRIGUEZ | ADDRESS REDACTED | | | BSV 0.235591630820627 CEL 4.31053069004074 LINK 0.000898399783552626 | | | |
| 3.1.153326 | DOMINIQUE RODRIGUEZ | ADDRESS REDACTED | | | BTC 0.0013560642734293 USDC 0.275455062202I83 | | | |
| 3.1.153327 | DOMINIQUE ROGER LOMBARDO | ADDRESS REDACTED | | | BTC 0.01666439615859G4 USDT ERC20 0.98416107826253I UST 0.407926395087089 | | | |
| 3.1.153328 | DOMINIQUE ROGMANS | ADDRESS REDACTED | | Yes | ADA 0.258073618524I4 BTC 0.00000086806446689 CEL 311.986830556435 DASH 1.103969441569 ETH 1.65163327612037 MATIC 0.6100953916585I8 SGB 122.251223598542 SNX 29.9493460609811 USDC 145.735 USDT ERC20 0.3648047991565I43 XRP 0.0000000390658254I8 | | | BTC 0.0829101461291325 |
| 3.1.153329 | DOMINIQUE ROL | ADDRESS REDACTED | | | AAVE 2.67622962132468 BTC 0.18205112429370I9 CEL 383.7636506813 COMP 3.033538588615I4 ETH 1.764780227246I43 XLM 4115.166211662I39 | | | |
| 3.1.153330 | DOMINIQUE ROSSI | ADDRESS REDACTED | | | CEL 0.00660250085119362 USDC 19.0312103294682 USDT ERC20 8.73931726358668 | | | |
| 3.1.153331 | DOMINIQUE ROYAL | ADDRESS REDACTED | | | ADA 40.1573436034G4 BAT 0.0041910097644918Z BTC 0.00000169843866444I MATIC 1.115507986615669 USDC 0.002097005934100I XLM 1053.58421762534 | | | |
| 3.1.153332 | DOMINIQUE SAEZ | ADDRESS REDACTED | | | BTC 0.12818158511243S CEL 5.81550552953676 ETH 3.21022774283003 MATIC 27.7443715084986 | | | |
| 3.1.153333 | DOMINIQUE SANCHEZ VELEZ | ADDRESS REDACTED | | | BTC 0.00117256184980729 MATIC 28.3173247053408 USDC 487.998650846649 | | | |
| 3.1.153334 | DOMINIQUE SCHAEFER | ADDRESS REDACTED | | | BTC 0.1030130569061Z | | | |
| 3.1.153335 | DOMINIQUE SCHLEGEL | ADDRESS REDACTED | | | AAVE 0.0086144852400978S BTC 0.000425591370515343 ETH 0.01935426167100I33 UNI 0.0620458481045409 | | | |
| 3.1.153336 | DOMINIQUE SCHMITZ | ADDRESS REDACTED | | | BTC 0.000000354238462281I3 CEL 0.0037006268003710I | | | |
| 3.1.153337 | DOMINIQUE SEBASTIEN ANDRIAMANETSIARIVO RATREMA | ADDRESS REDACTED | | | BTC 0.001304530976109303 USDC 981.58179599862I | | | |
| 3.1.153338 | DOMINIQUE SHAWN PATRICK PHILPOTTS | ADDRESS REDACTED | | | BTC 0.00026121356995107S | | | |
| 3.1.153339 | DOMINIQUE SILFHOUT | ADDRESS REDACTED | | | ADA 0.00000015552890455? BTC 0.000000009104386181 CEL 0.01687367891396G7 | | | |
| 3.1.153340 | DOMINIQUE SIMON | ADDRESS REDACTED | | | BTC 0.000274761967359416 | | | |
| 3.1.153341 | DOMINIQUE SPRINGER | ADDRESS REDACTED | | | BNB 0.871937366060884 BTC 0.00002912279123417Z CEL 10314.7395226121 LTC 0.000149978200541I01 SGB 423.63232678542B USDC 0.0012670090613209I XRP 0.43203783312892B | | | |
| 3.1.153342 | DOMINIQUE STAUB | ADDRESS REDACTED | | | BTC 0.01199110023705I21 CEL 505.529427239273 COMP 0.00000391 ETH 0.0528503934733206 MATIC 150.5133106155967 SNX 59.695979 UMA 0.000719713976520355 USDC 230.693944 XLM 1002.67082602043 | | | |
| 3.1.153343 | DOMINIQUE SUDRE | ADDRESS REDACTED | | | BNB 0.000209129765597517 BTC 0.000000975584536799 CEL 10.5505500715019 | | | |
| 3.1.153344 | DOMINIQUE TERRY | ADDRESS REDACTED | | | BTC 0.00988565234592232 USDC 49.9745121273539 | DOGE 2378.25078622 | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.153345 | DOMINIQUE THOMAS | ADDRESS REDACTED | | | ADA 0.0535861363761639 | | | |
| | | | | | DOT 0.119302367774365 | | | |
| | | | | | ETH 0.000453444449354 | | | |
| | | | | | SNX 0.0295987769801147 | | | |
| | | | | | USDC 117.574389611587 | | | |
| 3.1.153346 | DOMINIQUE TUCK | ADDRESS REDACTED | | | BTC 0.0000034752338372B8 | | | |
| | | | | | CEL 0.061884247192176 | | | |
| 3.1.153347 | DOMINIQUE TURNER | ADDRESS REDACTED | | | BTC 0.00073203935235494 | | | |
| | | | | | ETH 0.0384540365036303 | | | |
| | | | | | LINK 2.043426028133316 | | | |
| 3.1.153348 | DOMINIQUE VAN DER VEEN | ADDRESS REDACTED | | | ADA 0.000000608365372087 | | | |
| | | | | | BTC 0.000000001592528818 | | | |
| | | | | | CEL 0.704084303257187 | | | |
| 3.1.153349 | DOMINIQUE VANDE WALLE | ADDRESS REDACTED | | | BUSD 16.6575036231515 | | | |
| | | | | | CEL 5.58659609554403 | | | |
| | | | | | DOT 0.000000000000542472 | | | |
| | | | | | LINK 0.80534601882B904 | | | |
| | | | | | MATIC 956.901125276627 | | | |
| 3.1.153350 | DOMINIQUE VAO | ADDRESS REDACTED | | | CEL 1.14501692731266 | | | |
| | | | | | ETH 0.01952351 | | | |
| 3.1.153351 | DOMINIQUE VERWEIJ | ADDRESS REDACTED | | | ADA 0.126824196528349 | | | |
| | | | | | BAT 0.00107122075415931 | | | |
| | | | | | BCH 0.00289583965054SS | | | |
| | | | | | BTC 0.0000010855328S933 | | | |
| | | | | | CEL 3903.26886691666 | | | |
| | | | | | DASH 0.00673756429801836 | | | |
| | | | | | DOT 0.00103346681469621 | | | |
| | | | | | EOS 0.157653495378773 | | | |
| | | | | | ETH 0.00001755181976298B | | | |
| | | | | | LINK 355.274615773047 | | | |
| | | | | | MATIC 0.0315858358D55174 | | | |
| | | | | | UNI 0.000227635883798011 | | | |
| | | | | | USDC 24296.070563 | | | |
| | | | | | USDT ERC20 0.0000000864777837102 | | | |
| | | | | | XLM 5.43164994575872 | | | |
| 3.1.153352 | DOMINIQUE WILLEMSE | ADDRESS REDACTED | | | BTC 0.00212828 | | | |
| | | | | | CEL 1.58206607599193 | | | |
| 3.1.153353 | DOMINIQUE WRIGHT | ADDRESS REDACTED | | | BTC 0.0000007736251911627 | | | |
| 3.1.153354 | DOMINIQUE YAMANAKA | ADDRESS REDACTED | | | BTC 0.000048214835382687 | | | |
| 3.1.153355 | DOMINIK CSISZAR | ADDRESS REDACTED | | | BNB 1.20048619543655 | | | |
| | | | | | BTC 0.00117409035932656 | | | |
| 3.1.153356 | DOMINIQUE GOH | ADDRESS REDACTED | | | BTC 0.00226680414460246 | | | |
| | | | | | ETH 0.253816200198306 | | | |
| 3.1.153357 | DOMINIQUE MAYFIELD-TURNER | ADDRESS REDACTED | | | USDC 0.0366855933685768 | | | |
| 3.1.153358 | DOMINIQUE VILLA | ADDRESS REDACTED | | | BTC 0.0001402800271119624 | | | |
| 3.1.153359 | DOMINYKAS BERTULIS | ADDRESS REDACTED | | | BTC 0.00120023550578411 | | | |
| | | | | | LTC 0.00000000889576780079 | | | |
| 3.1.153360 | DOMINYKAS BURBULIS | ADDRESS REDACTED | | | CEL 1.08992213559808 | | | |
| 3.1.153361 | DOMINYKAS SALIDARGAS | ADDRESS REDACTED | | | BTC 0.000000003489205093 | | | |
| | | | | | CEL 1 | | | |
| 3.1.153362 | DOMINYKAS SUMINSKAS | ADDRESS REDACTED | | | BTC 0.00000045624393606 | | | |
| | | | | | BUSD 0.324852546205392 | | | |
| 3.1.153363 | DOMIQUOE SLEDGE | ADDRESS REDACTED | | | BTC 0.000039401110029081 | BTC 0.00207197 | | |
| | | | | | ETH 0.00025903596819B541 | | | |
| | | | | | MATIC 205.753221562496 | | | |
| 3.1.153364 | DOMITA RAYFIELD | ADDRESS REDACTED | | | BTC 0.00095983666024872 | | | |
| | | | | | ETH 0.0001544804106329101 | | | |
| 3.1.153365 | DOMITILLE SUZANNE VILLEDIEU DE TORCY | ADDRESS REDACTED | | | CEL 1.074061205320B193 | | | |
| 3.1.153366 | DOMITIN SERGE | ADDRESS REDACTED | | | CEL 1.07406120531319B | | | |
| | | | | | DOT 2.80429171615909 | | | |
| | | | | | ETH 0.0143498223981551 | | | |
| 3.1.153367 | DOMINC MENDES | ADDRESS REDACTED | | | BTC 0.000450327337B9098 | | | |
| | | | | | CEL 0.945731927088327 | | | |
| | | | | | DASH 0.0680798082983083 | | | |
| | | | | | SGB 5.80153527578751 | | | |
| | | | | | USDT ERC20 82.9327359207986 | | | |
| | | | | | XRP 96.1346569075304 | | | |
| 3.1.153368 | DOMNICA-VIOLETA MOVILA | ADDRESS REDACTED | | | BTC 0.000013474266314713 | | | |
| 3.1.153369 | DOMNIQUE BRUNI | ADDRESS REDACTED | | | BTC 0.028334904828975I | | | |
| 3.1.153370 | DOMOKOS JÁSZLÓ | ADDRESS REDACTED | | | BTC 0.0000077210689037448 | | | |
| | | | | | CEL 0.04667859965B6018 | | | |
| | | | | | USDT ERC20 0.000000629015511?1 | | | |
| | | | | | XLM 0.000000025765153322 | | | |
| 3.1.153371 | DOMOKOS PINCZEL | ADDRESS REDACTED | | | CEL 0.0014263456748025 | | | |
| | | | | | MCDAI 2.319345778481S | | | |
| 3.1.153372 | DOMONIC CUGUDDA | ADDRESS REDACTED | | | ADA 0.0000002399576260227 | | | |
| | | | | | BNB 0.000035870910503395 | | | |
| | | | | | BTC 0.0001238957794971155 | | | |
| | | | | | CEL 100.645005677709 | | | |
| | | | | | USDT ERC20 0.30161632212B559 | | | |
| 3.1.153373 | DOMONIC DAVIS | ADDRESS REDACTED | | | BTC 0.000000163782B5106 | | | |
| | | | | | CEL 1.29726040943?7 | | | |
| | | | | | ETH 0.00343228238598768 | | | |
| | | | | | GUSD 0.0759538576246S4 | | | |
| | | | | | SNX 0.00780059547366546 | | | |
| | | | | | USDC 6.89470924187892 | | | |
| 3.1.153374 | DOMONIC ELIAS VALCARCEL | ADDRESS REDACTED | | | BTC 0.0323462584798755 | | | |
| 3.1.153375 | DOMONIC MCLIN | ADDRESS REDACTED | | | MATIC 95.5785615896293 | | | |
| | | | | | BTC 0.000005916903347812 | | | |
| | | | | | CEL 1.12323239803219 | | | |
| | | | | | MATIC 1.35560403281765 | | | |
| | | | | | UMA 0.0582407134968194 | | | |
| | | | | | USDC 0.746938744174966 | | | |
| 3.1.153376 | DOMONIC MUDIAMY | ADDRESS REDACTED | | | CEL 0.141075505823589 | | | |
| 3.1.153377 | DOMONIC SUSI | ADDRESS REDACTED | | | ETH 0.0000044680753754B | | | |
| 3.1.153378 | DOMONIQUE JARRETT | ADDRESS REDACTED | | | USDT ERC20 157.123759370933 | | | |
| 3.1.153379 | DOMONIQUE MARIE | ADDRESS REDACTED | | | BTC 0.00145942146712798 | | | |
| 3.1.153380 | DOMONIQUE YOUNG | ADDRESS REDACTED | | | CEL 1.09639414968091 | | | |
| | | | | | CEL 50721478660568 | | | |
| 3.1.153381 | DOMONIOS DANIEL KOVACS | ADDRESS REDACTED | | | USDC 405.158552442901 | | | |
| | | | | | CEL 2.779505495966?4 | | | |
| | | | | | ETH 0.25713294 | | | |
| 3.1.153382 | DOMONIKOS LENDVAI | ADDRESS REDACTED | | Yes | DL 0.49775216223171?9 | | | BTC 0.479501318628626 |
| | | | | | CEL 469.432855253981 | | | |
| | | | | | ETH 0.21375 | | | |
| | | | | | USDT ERC20 1000 | | | |
| 3.1.153383 | DOMONIOS MANYI | ADDRESS REDACTED | | | BTC 0.000000056261490045 | | | |
| | | | | | LINK 0.00631196942341505 | | | |
| 3.1.153384 | DOMONIOS NAGY | ADDRESS REDACTED | | | BTC 0.002718 | | | |
| | | | | | CEL 2.51517384341986 | | | |
| | | | | | ETH 0.0155207650333024 | | | |
| 3.1.153385 | DOMONIOS ÖRKÉNYI-PAPP | ADDRESS REDACTED | | | BTC 0.00171608970421752 | | | |
| | | | | | CEL 10.98005015293S5 | | | |
| | | | | | USDC 200.540429020777 | | | |
| | | | | | XLM 40.9925713399655 | | | |
| 3.1.153386 | DOMONIOS PINTER | ADDRESS REDACTED | | | BTC 0.009743948905S4672 | | | |
| | | | | | ETH 0.00010117659953816 | | | |
| 3.1.153387 | DON ABEYNAYAKE | ADDRESS REDACTED | | | CEL 0.026329860306E94 | | | |
| 3.1.153388 | DON ABEYNAYAKE | ADDRESS REDACTED | | | BTC 0.000000516491275317 | | | |
| | | | | | CEL 0.098133721029157B | | | |
| | | | | | LTC 0.00048201968809629 | | | |
| | | | | | MCDAI 0.0751751595055627 | | | |
| | | | | | USDC 0.00007003825146108IS | | | |
| 3.1.153389 | DON ABEYSEKERA | ADDRESS REDACTED | | | CEL 0.001288036799981136 | | | |
| 3.1.153390 | DON ABRAHAMSEN | ADDRESS REDACTED | | | ETH 0.00120946097111921 | | | |
| | | | | | SNX 65.7611B38474026 | | | |
| 3.1.153391 | DON ARMET | ADDRESS REDACTED | | | BTC 0.01902126640513B3 | | | |
| | | | | | MANA 0.819057664084479 | | | |
| | | | | | USDC 0.0947320982195376B | | | |
| | | | | | XRP 123.444792 | | | |
| 3.1.153392 | DON ALDEA | ADDRESS REDACTED | | | BCH 0.047513746S92657 | | | |
| | | | | | CEL 0.061269157645617I | | | |
| 3.1.153393 | DON ANDERSON | ADDRESS REDACTED | | | BTC 0.77576007002D439 | | | |
| | | | | | MATIC 2204.58663726828 | | | |
| | | | | | XLM 0.177357552452982 | | | |
| 3.1.153394 | DON BALQUIN APARICIO | ADDRESS REDACTED | | | CEL 0.0000016028974492I9 | | | |
| | | | | | ZEC 0.0000447 | | | |
| 3.1.153395 | DON BASSETT | ADDRESS REDACTED | | | ETH 0.0295580438364365 | | | |
| | | | | | MATIC 0.506183478128753 | | | |
| 3.1.153396 | DON BEASLEY | ADDRESS REDACTED | | | USDC 22.760589 | | | |
| 3.1.153397 | DON BELL | ADDRESS REDACTED | | | USDC 0.1215434779134441 | | | |
| 3.1.153398 | DON BENNETT | ADDRESS REDACTED | | | ETH 0.00159921656350372 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.153399 | DON BERNARD | ADDRESS REDACTED | | | LTC 0.20012609210648D518 | | | |
| 3.1.153400 | DON BLACKHURST | ADDRESS REDACTED | | | AAVE 40.256241034466<br>ADA 8127.2681006153<br>BTC 7.8795442611036<br>COMP 2.0830613949974<br>DOT 726.42868479441<br>ETH 82.591478233318<br>LINK 0.1861234775713<br>MATIC 31808.9903925343<br>SNX 6.6636203953913<br>UNI 1686.86102653089<br>USDC 52168.943642388<br>XLM 3.369596539144<br>ZEC 39.44643905100091 | | | |
| 3.1.153401 | DON BOREN | ADDRESS REDACTED | | | BTC 0.00001660656114257<br>ZRX 6.41158060439035 | | | |
| 3.1.153402 | DON BRANZUELA | ADDRESS REDACTED | | | ADA 0.01691597311568Z8<br>ETH 0.00001157423518B133<br>MCO4I 0.17600019981882<br>XLM 1315.458193902B5 | | | |
| 3.1.153403 | DON BUFORD | ADDRESS REDACTED | | | BTC 0.000035215004584B8 | | | |
| 3.1.153404 | DON CAMPBELL | ADDRESS REDACTED | | | AAVE 0.000000313057284125<br>BTC 0.000001083091342171<br>CEL 0.0072980858759203<br>DOT 0.00000090673805ZA42<br>ETH 0.0000001004398911<br>SNX 0.000000447101934712<br>USDC 0.00000077995754867<br>XLM 0.00000002645720B3395 | | | |
| 3.1.153405 | DON CAMPBELL | ADDRESS REDACTED | | | BTC 1.02856477721567<br>ETH 2.52850951769052 | | | |
| 3.1.153406 | DON CASSAR | ADDRESS REDACTED | | | BTC 0.00000089<br>CEL 2.30274979811399<br>DOT 0.0001170128<br>ETH 0.03623647<br>MATIC 0.09315231579488311<br>SGB 445.51835<br>SNX 4.00202042561376<br>USDC 3.02 | | | |
| 3.1.153407 | DON CHAMBERLIN | ADDRESS REDACTED | | | BTC 0.01243716515138837 | | | |
| 3.1.153408 | DON CHEONG | ADDRESS REDACTED | | | BTC 0.000000000280274573<br>CEL 0.09260163081503 | | | |
| 3.1.153409 | DON CHIANG | ADDRESS REDACTED | | | ADA 241.43915772098B<br>BTC 0.011430255961B427<br>DOT 8.44418887834475 | | | |
| 3.1.153410 | DON CHIN | ADDRESS REDACTED | | | ADA 238.307404<br>BTC 0.00087655173921477Z<br>CEL 6.3899332416995B | | | |
| 3.1.153411 | DON CHURCH | ADDRESS REDACTED | | | ETH 7.88644890108582 | | | |
| 3.1.153412 | DON CLARKE | ADDRESS REDACTED | | | BTC 0.0000010371552127148<br>ETH 0.00019548434491365 | | | |
| 3.1.153413 | DON CONNELLY | ADDRESS REDACTED | | | COMP 0.13293062536344 | | | |
| 3.1.153414 | DON COOKEY | ADDRESS REDACTED | | | BTC 0.0019017314677495 3<br>CEL 12.40689527107Z3<br>ETC 0.90139808<br>ETH 0.01<br>LINK 2.50275<br>LTC 0.44255344366146<br>XRP 50.75 | | | |
| 3.1.153415 | DON CORBETT | ADDRESS REDACTED | | | DOT 13.00470211703 77<br>ETH 0.14882003575155 9 | | | |
| 3.1.153416 | DON CRUM | ADDRESS REDACTED | | | ADA 14.05891899423Z<br>BTC 0.00131864052242969<br>DOT 0.06332698230019973<br>ETH 0.00214721033946128<br>MATIC 4.7450625308212 7 | ADA 0.0079765318066156 3<br>DOT 0.000204287415566078 | | |
| 3.1.153417 | DON DAMUS | ADDRESS REDACTED | | | BTC 0.00120157777582635<br>ETH 0.316643013651739 | | | |
| 3.1.153418 | DON DARBY | ADDRESS REDACTED | | | ADA 11125.7187665786<br>BTC 0.2277555164870Z<br>ETH 3.14568753413779<br>USDC 212.41396778772G | | | |
| 3.1.153419 | DON DE LANGE | ADDRESS REDACTED | | | BTC 0.5513821844580 7<br>ETH 2.07564597456404 | | | |
| 3.1.153420 | DON DEGAZON | ADDRESS REDACTED | | | BTC 0.0000100612713735429<br>CEL 0.097149889525348 7<br>DOT 0.046708787880683 6<br>ETH 2.02418153015965<br>MATIC 95.7639332320996<br>SOL 40.848980170274 9<br>USDC 163.06767760316 1 | | | |
| 3.1.153421 | DON DILUSHA MALSHAN KOKKAWITA LIYANAGE | ADDRESS REDACTED | | | ADA 1108.772815<br>CEL 2.6209388294397 9 | | | |
| 3.1.153422 | DON DONALSON | ADDRESS REDACTED | | | MATIC 0.11163699855959 6 | | | |
| 3.1.153423 | DON DOTTO | ADDRESS REDACTED | | | BTC 0.00113038627425696<br>ETH 0.23994269164919 6 | | | |
| 3.1.153424 | DON DUFF | ADDRESS REDACTED | | | DOT 3.37828384520076<br>USDT ERC20 0.0945727586348229<br>XLM 19.5793297196584 | | | |
| 3.1.153425 | DON ELLIOTT | ADDRESS REDACTED | | | USDC 0.623691634742212 | | | |
| 3.1.153426 | DON ENSZ | ADDRESS REDACTED | | | BTC 0.00270212442600 21 | | | |
| 3.1.153427 | DON EVORA | ADDRESS REDACTED | | | BTC 0.001570513212289862 | | | |
| 3.1.153428 | DON EVORA | ADDRESS REDACTED | | | USDC 19727.5430108727 | | | |
| 3.1.153429 | DON FEIGHERY | ADDRESS REDACTED | | | USDC 2.36062597710109<br>ADA 14.44477840688<br>BTC 0.00010042054288609Z<br>CEL 1.32099119426702<br>ETH 0.00199587203382441 | | | |
| 3.1.153430 | DON FOH | ADDRESS REDACTED | | | BTC 0.018526013300555 | | | |
| 3.1.153431 | DON FRIED | ADDRESS REDACTED | | | BTC 0.000009536350022753<br>ETH 0.344706103760718<br>FAX 3.24322577203423 | BTC 0.020707383685371 4 | | |
| 3.1.153432 | DON GENGLER | ADDRESS REDACTED | | | USDC 20 | | | |
| 3.1.153433 | DON GIANCOTTI | ADDRESS REDACTED | | | BTC 0.048661511456149 9<br>CEL 1.220085025095 56<br>ETH 0.884410892241951<br>KNC 146.502450386212 | | | |
| 3.1.153434 | DON GONFIOR | ADDRESS REDACTED | | | CEL 1.0860989583549 4 | | | |
| 3.1.153435 | DON GREER | ADDRESS REDACTED | | | BTC 0.00171213360177371<br>ETH 0.104664814654069<br>LTC 0.465976649845809<br>USDC 1.16341483853004<br>USDT ERC20 0.581240005444I24 | | | |
| 3.1.153436 | DON GUILLORY | ADDRESS REDACTED | | | CEL 1 | | | |
| 3.1.153437 | DON HAINS JR | ADDRESS REDACTED | | | CEL 1 | | | |
| 3.1.153438 | DON HARRIS | ADDRESS REDACTED | | | ETH 0.000053172181754192<br>USDC 0.857352234D1237<br>XLM 1.67798509277923 | | | |
| 3.1.153439 | DON HART | ADDRESS REDACTED | | | ADA 0.32891126370635B<br>BTC 0.00000273149855180B7<br>DOT 0.05208798692761 5<br>ETH 0.00005800268218469<br>USDC 0.286332032061925 | | | |
| 3.1.153440 | DON HAZEL | ADDRESS REDACTED | | | ADA 3159.4944580086<br>ETH 24.30374924645 62<br>LTC 35.95937648163<br>MATIC 1570.80177439 11 | | | |
| 3.1.153441 | DON HEI MING WONG | ADDRESS REDACTED | | | AAVE 2.07105526116509<br>BTC 0.00012880698211545B<br>BUSD 0.816720689499345<br>CEL 1.92145627359 77<br>ETH 2.001500142114 99 | | | |
| 3.1.153442 | DON HEMMERLING | ADDRESS REDACTED | | | USDC 5.64388047850313 | | | |
| 3.1.153443 | DON HEMMINGS | ADDRESS REDACTED | | | USDC 0.00008885703119975 6<br>CEL 1.222766659343978 | | | |
| 3.1.153444 | DON HOSEA SMITH | ADDRESS REDACTED | | Yes | ADA 0.01519205629951 99<br>BTC 0.227304747051018<br>GUSD 0.022126788556176 | ADA 0.000000113413786734<br>BTC 0.00000145<br>GUSD 484.249045453599<br>USDC 445.157391 | | ADA 2928463.93725924 |
| 3.1.153445 | DON HOTTE | ADDRESS REDACTED | | | CEL 1.433626830696 78<br>XLM 0.6 | | | |
| 3.1.153446 | DON HUAN | ADDRESS REDACTED | | | BTC 0.000000000813004 9715<br>CEL 0.14167053446013 5<br>USDC 0.000000874552276837 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.153447 | DON HUDSON | ADDRESS REDACTED | | | CEL 1.07758326629161 | | | |
| 3.1.153448 | DON HUDSON | ADDRESS REDACTED | | | ETH 0.01488339605089369 | | | |
| 3.1.153449 | DON JACKSON | ADDRESS REDACTED | | | BTC 2.35621273852999E-06 | | | |
| | | | | | ETH 0.00280410256211215 | | | |
| | | | | | MCDAI 0.05361651229999872 | | | |
| 3.1.153450 | DON JACOBS | ADDRESS REDACTED | | | BTC 0.00137976709531431 | | | |
| | | | | | CEL 3.5078794696485 | | | |
| | | | | | XLM 752.769442 | | | |
| | | | | | XRP 1718.67945235935 | | | |
| 3.1.153451 | DON JAGER | ADDRESS REDACTED | | | 1INCH 284.360750956719 | | | |
| | | | | | AAVE 2.66829961664585 | | | |
| | | | | | ADA 589.682585634741 | | | |
| | | | | | BCH 0.13455038101021139 | | | |
| | | | | | BNT 27.2450133474729 | | | |
| | | | | | BTC 0.10861340154697 | | | |
| | | | | | DOT 15.5047465711572 | | | |
| | | | | | ETH 1.46918734924723 | | | |
| | | | | | LINK 4.51839505522197 | | | |
| | | | | | LTC 6.93692504760616 | | | |
| | | | | | MATIC 598.7759418825 | | | |
| | | | | | MCDAI 102.569296106689 | | | |
| | | | | | OMG 14.8826950355383 | | | |
| | | | | | SNX 20.977943239407 | | | |
| | | | | | SUSHI 15.7645199192063 | | | |
| | | | | | UNI 19.5397409757141 | | | |
| | | | | | ZRX 448.332932925845 | | | |
| 3.1.153452 | DON JAKE LEONARD | ADDRESS REDACTED | | | CEL 1.02980548694416 | | | |
| | | | | | DOT 36.2117842055548 | | | |
| 3.1.153453 | DON JEPSON | ADDRESS REDACTED | | | AVAX 6.78783809042212 | AVAX 0.952272741411285 | | |
| | | | | | BAT 3088.6779572516 | | | |
| | | | | | BTC 0.078911361417625 | | | |
| | | | | | CEL 7.04520185060144 | | | |
| | | | | | COMP 0.156675024091649 | | | |
| | | | | | EOS 1.87873913885022 | | | |
| | | | | | ETH 2.82429306975 | | | |
| | | | | | LTC 0.00224256883777951 | | | |
| | | | | | MATIC 690.692156019972 | | | |
| | | | | | OMG 0.115701903815908 | | | |
| | | | | | SNX 527.392939534076 | | | |
| | | | | | SNX 129.25483157246B | | | |
| | | | | | USDC 0.446459303770214 | | | |
| | | | | | XLM 2367.96842945825 | | | |
| | | | | | XRP 0.0000005293497953927 | | | |
| | | | | | ZEC 4.23878546461432 | | | |
| | | | | | ZRX 2724.41281415653 | | | |
| 3.1.153454 | DON JOHNSON | ADDRESS REDACTED | | | BAT 0.00665423919658974 | | | |
| | | | | | BCH 0.000102333284113899 | | | |
| | | | | | BTC 0.0000630139628686 | | | |
| | | | | | ETH 0.000251204142775848 | | | |
| | | | | | LTC 0.000801364096299302 | | | |
| | | | | | XLM 0.4115100942303156 | | | |
| | | | | | XRP 0.0000001571417696617 | | | |
| 3.1.153455 | DON JOHNSON | ADDRESS REDACTED | | | CEL 1.11566715432839 | | | |
| 3.1.153456 | DON JOHNSON | ADDRESS REDACTED | | | BTC 0.00177071229757739 | | | |
| 3.1.153457 | DON JONES | ADDRESS REDACTED | | | MATIC 2.36006163040208 | | | |
| 3.1.153458 | DON JORDAN | ADDRESS REDACTED | | | ADA 0.295438504448877 | | | |
| | | | | | BAT 0.00966471663666B4 | | | |
| | | | | | BTC 0.355655494241825 | | | |
| | | | | | DOT 26.6688341302 | | | |
| | | | | | ETH 1.81874567950631 | | | |
| | | | | | LINK 34.3300000805566 | | | |
| | | | | | MATIC 561.227012128315 | | | |
| | | | | | PAX 56.7308723900719 | | | |
| | | | | | SNX 77.599199788561Z | | | |
| | | | | | USDC 728.6751339687116 | | | |
| | | | | | USDT ERC20 117.617599392887 | | | |
| | | | | | ZEC 0.000291509543868053 | | | |
| 3.1.153459 | DON JORDAN | ADDRESS REDACTED | | | ADA 273.734557704214 | | | |
| | | | | | BTC 0.00103874545700068 | | | |
| | | | | | ETH 0.339000621880137 | | | |
| 3.1.153460 | DON JORDAN | ADDRESS REDACTED | | | ADA 158.741763989501 | | | |
| | | | | | BAT 4.1973886735717Z | | | |
| | | | | | BTC 0.069642783328249 | | | |
| | | | | | DASH 0.123256861578584 | | | |
| | | | | | EOS 3.48750905156386 | | | |
| | | | | | ETH 0.175165790250394 | | | |
| | | | | | LINK 0.600255475539103 | | | |
| | | | | | LTC 0.099448247810288 | | | |
| | | | | | MATIC 56.005951256594 | | | |
| 3.1.153461 | DON JULICH | ADDRESS REDACTED | | | BCH 0.222724114875093 | | | |
| | | | | | BTC 2.124663997554 | | | |
| | | | | | ETH 6.16472402989167 | | | |
| 3.1.153462 | DON KARL RUNNSTRÖM | ADDRESS REDACTED | | | BTC 0.00000758690132889B | | | |
| | | | | | CEL 1.35026754679955 | | | |
| | | | | | ETH 0.000157938307059617 | | | |
| 3.1.153463 | DON KELLY | ADDRESS REDACTED | | | ADA 0.711001524521816 | | | |
| | | | | | BTC 0.00027476615375711 | | | |
| | | | | | CEL 367.858422636787 | | | |
| | | | | | ETH 0.0000023423436133567 | | | |
| | | | | | USDC 0.427666 | | | |
| | | | | | XRP 7943.78052897922 | | | |
| 3.1.153464 | DON KEVIN LAMBSON | ADDRESS REDACTED | | | BTC 0.000412842244170432 | BTC 0.0000006341300439655 | | |
| 3.1.153465 | DON KIM | ADDRESS REDACTED | | | ETH 7.22318722226873 | | | |
| | | | | | MATIC 2852.69241502514 | | | |
| | | | | | USDC 36289.3384147975 | | | |
| 3.1.153466 | DON KIM | ADDRESS REDACTED | | | ADA 407.387908361217 | DOT 49.297 | | |
| | | | | | BTC 1.47181426873707 | | | |
| | | | | | ETH 2.80328841941401 | | | |
| | | | | | LTC 0.0019479445116852 | | | |
| | | | | | MATIC 192.807048791831 | | | |
| | | | | | USDC 426.196080841772 | | | |
| | | | | | XLM 0.223711179989267 | | | |
| | | | | | XRP 0.10343264421414 | | | |
| 3.1.153467 | DON KRESS | ADDRESS REDACTED | | | AVAX 2.96616953867774 | | | |
| | | | | | BTC 0.00914472707557463 | | | |
| | | | | | DOT 17.5838308862005 | | | |
| | | | | | MATIC 531.105921705681 | | | |
| 3.1.153468 | DON LAKINDU AMENDRA MESTIYAGE | ADDRESS REDACTED | | | CEL 0.00197561016160097 | | | |
| 3.1.153469 | DON LAM | ADDRESS REDACTED | | | ADA 6473.4234982947 | | | |
| | | | | | BNB 0.02435719548694634 | | | |
| | | | | | DOT 20.95883690694 | | | |
| | | | | | ETH 2.46677009403043 | | | |
| | | | | | MATIC 310.511280611008 | | | |
| | | | | | XLM 2317.2547313002 | | | |
| | | | | | XRP 2621.22538642451 | | | |
| 3.1.153470 | DON LANE | ADDRESS REDACTED | | | ETH 0.0226690772931671 | | | |
| | | | | | USDC 93.18785560721196 | | | |
| 3.1.153471 | DON LE | ADDRESS REDACTED | | | BTC 0.0000163720188418I | BTC 0.00195329653618267 | | |
| | | | | | ETH 0.00421078762180248 | ETH 3.96889292225374 | | |
| 3.1.153472 | DON LEE DEAL | ADDRESS REDACTED | | | | BTC 0.0516697961945883 | | |
| 3.1.153473 | DON LEWIS | ADDRESS REDACTED | | | BTC 0.956405784466717 | | | |
| | | | | | USDC 5514.20567440329 | | | |
| | | | | | XLM 2528.02740061826 | | | |
| 3.1.153474 | DON LI | ADDRESS REDACTED | | | BNB 0.0000137500065589428 | | | |
| | | | | | BTC 0.0000013637073455723 | | | |
| | | | | | ETH 0.0000013778323038Z1 | | | |
| | | | | | USDT ERC20 0.27752434695S001 | | | |
| 3.1.153475 | DON LINDBERG | ADDRESS REDACTED | | | ADA 784.962094082662 | | | |
| | | | | | BTC 0.0336967299032548 | | | |
| | | | | | DOT 17.7790795031734 | | | |
| | | | | | ETH 1.04376605469656 | | | |
| | | | | | USDT ERC20 1013.87429905923 | | | |
| 3.1.153476 | DON LOI XU | ADDRESS REDACTED | | | BTC 5.69462243041699E-06 | | | |
| | | | | | LUNC 0.00395018694583B7 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.153477 | DON LONGWELL | ADDRESS REDACTED | | | AAVE 0.178173325213317 BAT 158.056261727112 BCH 0.078775960768789 BTC 0.0220610888315375 COMP 0.521950671717818 DASH 0.296915412737743 ETH 0.0777740084261913 LINK 2.36203484541739 LTC 0.698344599213947 MATIC 107.265338810678 OMG 12.2970223271864 UNI 2.21978761559861 ZRX 29.2836651703741 | | | |
| 3.1.153478 | DON LOUIS ROSSI | ADDRESS REDACTED | | | COL 1.06280381913029 | | | |
| 3.1.153479 | DON LUMBERA | ADDRESS REDACTED | | | BTC 0.0130947258575402 ETH 0.0408981455540139 MATIC 153.311649573054 | | | |
| 3.1.153480 | DON LUNDQUIST | ADDRESS REDACTED | | | BTC 3.53510096935099E-06 USDC 0.7531781039517446 | | USDC 0.00000097869563031 | |
| 3.1.153481 | DON LYOO | ADDRESS REDACTED | | | BTC 0.00000010459215593594 CEL 2184.745527997 36 ETH 3.26855901163052 LINK 0.0397697170660026 SNX 0.000951732217888006 USDC 1.07189228770663 XLM 15879.4565812352 XRP 0.0000007993492719 | | | |
| 3.1.153482 | DON MARCHANT | ADDRESS REDACTED | | | BAT 6.29247859377602 9 BTC 0.0004854966415474 2 LTC 0.0000148238483776898 UNI 0.000587635115182497 | | | |
| 3.1.153483 | DON MASAKAYAN | ADDRESS REDACTED | | | BTC 0.0012424040257152 4 CEL 138.527007559868 ETH 21.3720298243652 | | | |
| 3.1.153484 | DON MCARTHUR | ADDRESS REDACTED | | | BTC 0.00087683617040782 5 CEL 208.658261840082 LTC 0.0644696738684583 USDC 1129.45861472053 | | | |
| 3.1.153485 | DON MCCAULEY | ADDRESS REDACTED | | | BTC 0.0000083891318431334 | | | |
| 3.1.153486 | DON MCDONALD | ADDRESS REDACTED | | | CEL 3.33112614059577 USDC 89 | | | |
| 3.1.153487 | DON MCGLICKIN | ADDRESS REDACTED | | | BTC 0.00001072652245020 5 | | | |
| 3.1.153488 | DON MEDICI | ADDRESS REDACTED | | | BTC 0.00000196737696596 | | | |
| 3.1.153489 | DON MELTON | ADDRESS REDACTED | | | BTC 0.00052936820691908 8 LTC 1.02041968307524 | | | |
| 3.1.153490 | DON MILLARD CHAMBERLIN | ADDRESS REDACTED | | | ADA 0.185774407710925 BTC 0.0127032240997287 CEL 24.035462133308 7 DOT 0.0640608411521661 ETH 0.00341495397980261 MATIC 1384.88809866156 SNX 0.0738407546176792 USDC 208.947607773631 | BTC 0.0019195 | | |
| 3.1.153491 | DON MINH PHAM | ADDRESS REDACTED | | | 1INCH 506.983963320055 AAVE 5.69479492363119 ADA 4964.04817639726 AVAX 62.6275764728917 BAT 152.115398812259 BCH 3.59916129881056 BNT 25.925187258108 BTC 0.93561108477367 8 CEL 319.599284819372 COMP 1.10418613819171 DASH 2.13630043130115 EOS 26.8111836457553 ETC 10.3793674564519 ETH 4.81491576092164 LUNC 10.0426163934298 MANA 199.4587055 1136 MATIC 5539.88112915188 OMG 9.98437279436112 SNX 501.211541423317 SOL 67.1746400649269 SUSHI 345.363241942129 UMA 10.8263774793619 UNI 20.0879482948696 ZRX 102.922442489965 | | | |
| 3.1.153492 | DON MO TGOMETY | ADDRESS REDACTED | | | BAT 0.6901864477 43581 BCH 0.0001293419627775619 BTC 0.00000010713498 9774 CEL 1.04373539737537 DASH 0.0004236840801 17541 EOS 0.0966924205087102 ETH 0.00012098361478 3757 LTC 0.0043571709033803 OMG 0.0512900879955592 SNX 0.00071986091177 9434 UMA 0.0229683964546297 USDC 0.0268813809077774 XLM 0.0554151817909604 ZRX 0.0657005758867528 | | | |
| 3.1.153493 | DON MOESER | ADDRESS REDACTED | | | ADA 98.8972446493 BCH 0.150673645324864 BTC 0.0581634933818539 CEL 32.340391255502 3 COMP 0.6137023967602 64 DASH 1.0698463000040 8 ETH 0.218783192537079 MATIC 161.621760700629 XLM 349.136835823602 ZRX 241.203397110321 | | | |
| 3.1.153494 | DON MOKOROA | ADDRESS REDACTED | | | BTC 9.49725974091959E-05 CEL 11.970312809135 ETH 0.00034878948462571 | | | |
| 3.1.153495 | DON MONTELEONE | ADDRESS REDACTED | | | USDC 0.0838366165926407 | | | |
| 3.1.153496 | DON MORRISON | ADDRESS REDACTED | | | CEL 1.06306381439884 ETH 0.000442793714243848 | | | |
| 3.1.153497 | DON MULALIC | ADDRESS REDACTED | | | CEL 0.00063376803097024 | | | |
| 3.1.153498 | DON MUTUC | ADDRESS REDACTED | | | ETH 0.0503490972142624 | | | |
| 3.1.153499 | DON NAYOMI DILINI WISIDAGAMA | ADDRESS REDACTED | | | BTC 0.0000016177474260 5 USDT ERC20 0.5474067266351 91 | | | |
| 3.1.153500 | DON NEWMAN | ADDRESS REDACTED | | | BTC 0.0173086466600612 | | | |
| 3.1.153501 | DON NGUYEN | ADDRESS REDACTED | | | BTC 0.00074165541132875 ETH 0.0030815022638472 6 SNX 14.2250676252436 | | | |
| 3.1.153502 | DON NGUYEN | ADDRESS REDACTED | | | BTC 0.00002119032690739 4 CEL 0.0838027697343713 ETH 0.00070837913231291 3 | | | |
| 3.1.153503 | DON NGUYEN | ADDRESS REDACTED | | | SGB 2477.42804420842 USDC 1.91177418767367 XRP 0.0000003576666 3848 | | | |
| 3.1.153504 | DON NGUYEN | ADDRESS REDACTED | | | BTC 0.0001864353854601 79 XLM 0.284768826311317 | BTC 0.2926986991 9885 XLM 1104.43079274884 | | |
| 3.1.153505 | DON NGUYEN | ADDRESS REDACTED | | | BTC 0.0000111585820951851 | | | |
| 3.1.153506 | DON NGUYEN | ADDRESS REDACTED | | | BTC 0.00170616152312758 USDC 8490.69317010082 | | | |
| 3.1.153507 | DON NGUYEN | ADDRESS REDACTED | | | BTC 0.0345022928166535 CEL 84.425382390477 ETH 0.20843186618554 USDC 2020.35204467179 | | | |
| 3.1.153508 | DON NGUYEN | ADDRESS REDACTED | | | BTC 0.0015991798937966 PAXG 0.128069239405791 USDC 21.6638962123731 | | | |
| 3.1.153509 | DON NIKO GODILANO | ADDRESS REDACTED | | | BCH 0.00000039 BTC 0.0000000010737325284 CEL 7.26973459108643 LINK 0.00000028 | | | |
| 3.1.153510 | DON NYCE | ADDRESS REDACTED | | | BTC 0.000445684315611167 XRP 1005.70677276236 | | | |
| 3.1.153511 | DON OLIVER | ADDRESS REDACTED | | | CEL 1.06517466028902 | | | |
| 3.1.153512 | DON OVERTON | ADDRESS REDACTED | | | BTC 0.0173301828139469 ETH 0.28234926295642 9 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.153513 | DON PAOLO VERGARA | ADDRESS REDACTED | | | BTC 0.0000000009436701518<br>CEL 126.734824299323<br>USDT ERC20 0.000000089192705511 | | | |
| 3.1.153514 | DON PARKER | ADDRESS REDACTED | | | ADA 0.343811258071185<br>AVAX 0.00302118710707566<br>BTC 0.00486647175115893<br>ETH 3.24122295766732<br>LUNC 4.16104444332795<br>SOL 0.00470817187136056<br>USDC 0.00879967210818426 | ADA 0.0611604910909787<br>AVAX 0.00022383151401843<br>BTC 0.003521<br>ETH 0.30409462<br>SOL 0.000119625550037848<br>USDC 0.00288181277643949 | | |
| 3.1.153515 | DON PATRICK CUTHBERT | ADDRESS REDACTED | | | ETH 0.166570487263638 | | BTC 0.00142892379249561 | |
| 3.1.153516 | DON PEDURU GUNATHA KALSARA LIYANAGE | ADDRESS REDACTED | | | BTC 0.0000000096224443629<br>CEL 0.484927442875798 | | | |
| 3.1.153517 | DON PENLY | ADDRESS REDACTED | | | ADA 0.25835523272253<br>BTC 0.00525879233145176<br>MATIC 220.697363655662<br>USDC 0.17958567318356 | | | |
| 3.1.153518 | DON PEREN | ADDRESS REDACTED | | | BTC 0.0000007735252742S1<br>ETH 0.0002274050704765AS | | | |
| 3.1.153519 | DON PERUSKI | ADDRESS REDACTED | | | ADA 443.169826649594<br>BTC 0.001071107056143677<br>SOL 18.1932910217824 | | | |
| 3.1.153520 | DON PETROSKY | ADDRESS REDACTED | | | ADA 4.586803684802A | | | |
| 3.1.153521 | DON PHAM | ADDRESS REDACTED | | | AAVE 0.000806220344709791<br>AVAX 7.19620680855743<br>BTC 0.76520757015679<br>COMP 0.000915861032261157<br>ETH 0.487823611420929<br>GUSD 1.13778697024502<br>LTC 0.00002682437124136<br>SNX 0.219711202097472<br>USDC 8690.24312950545<br>XLM 0.385490093347678 | GUSD 1107.94215141214 | | |
| 3.1.153522 | DON PINDER | ADDRESS REDACTED | | | CEL 0.0937961063303418 | | | |
| 3.1.153523 | DON PIPPIN | ADDRESS REDACTED | | | BTC 2.040224495652<br>ETH 10.216546252674S<br>MATIC 6299.91819330706<br>USDC 1369.44573908277 | | | |
| 3.1.153524 | DON POLISTICO | ADDRESS REDACTED | | | BTC 2.9797357155898J<br>ETH 61.173413894126J<br>USDC 8.40788638632691 | | USDC 0.000000643771043505 | |
| 3.1.153525 | DON POLSON | ADDRESS REDACTED | | | BTC 0.348882560243074<br>CEL 920.320005714262<br>EOS 151.828347365642<br>ETH 14.5727823469418<br>KNC 752.70453538542<br>LINK 386.748982361585<br>LTC 0.00684506749785072<br>MANA 0.043851571710193J<br>MATIC 21636.819084293J<br>SGB 122.640695969646<br>XLM 1567.85394342096<br>XRP 302.240532167092 | | | |
| 3.1.153526 | DON POOLE | ADDRESS REDACTED | | | AAVE 0.00000620409690647125<br>BTC 1.6596613002183<br>CEL 34.060567562955<br>ETH 96.8658240974347<br>MATIC 4.5178533610827J<br>UNI 0.0000006080335SS139 | | | |
| 3.1.153527 | DON PORTER | ADDRESS REDACTED | | | BTC 0.000042567905601J5<br>ETH 0.0001075669437565B<br>LTC 0.003122926379S8426<br>USDC 0.615782462966883<br>XLM 0.89988795552862<br>XRP 0.425562976058853 | | | |
| 3.1.153528 | DON RAGAN | ADDRESS REDACTED | | | ADA 19395.9857501573<br>BTC 0.000333277471546993<br>ETH 0.0086735254363B099<br>XRP 7976.75 | | | |
| 3.1.153529 | DON RASMUSSEN JR | ADDRESS REDACTED | | | AVAX 0.0000250084850087J<br>BTC 0.000000034920029637<br>DOT 0.0091184611753537B<br>ETH 0.00000016733071468B<br>LINK 0.00118471202199503<br>MATIC 0.218855438593594<br>USDC 0.000602300401697937 | | | |
| 3.1.153530 | DON REPH | ADDRESS REDACTED | | | BTC 0.017176659187283<br>USDC 45997.8355840213 | | | |
| 3.1.153531 | DON RICHARDSON | ADDRESS REDACTED | | | ETH 0.0111702852985356 | BTC 0.00102307 | | |
| 3.1.153532 | DON ROMANO | ADDRESS REDACTED | | | BTC 0.2806533661596697 | | | |
| 3.1.153533 | DON RUIZ | ADDRESS REDACTED | | | USDC 5000.920998105 | | | |
| 3.1.153534 | DON SALER | ADDRESS REDACTED | | | BTC 0.000014383654501548<br>CEL 38.8088694242071<br>ETH 0.29193899 | | | |
| 3.1.153535 | DON SANO | ADDRESS REDACTED | | | ETH 0.001948878373430S7<br>LINK 0.095802204237894<br>XRP 0.0206889189915557 | | | |
| 3.1.153536 | DON SASIPUN WICKRAMASINGHE | ADDRESS REDACTED | | | BNB 0.0090063047395189<br>BTC 0.00085362644934S548<br>CEL 0.0207015846500001<br>ETH 0.283980591577775 | | | |
| 3.1.153537 | DON SCHUBERT BENNETT STANLEY | ADDRESS REDACTED | | | ETH 0.0000004639237911Z8 | | | |
| 3.1.153538 | DON SEEFRIED | ADDRESS REDACTED | | | BTC 0.0215951277208846<br>LTC 15.366418543905S<br>MATIC 557B.92316054883<br>USDC 60.9526094194996 | | | |
| 3.1.153539 | DON SEO | ADDRESS REDACTED | | | BTC 0.000036902376121472<br>ETH 0.000796473567691977 | | | |
| 3.1.153540 | DON SEO KANG RUI | ADDRESS REDACTED | | | BUSD 22.2911635S4728 | | | |
| 3.1.153541 | DON SERRURIER | ADDRESS REDACTED | | | CEL 0.936816918465168<br>BTC 0.266779341648332<br>ETH 0.013436299947352B | | | |
| 3.1.153542 | DON SHACKELFORD | ADDRESS REDACTED | | | MCDAI 42.639153910248T<br>BTC 0.000105647618Bd0549<br>ETH 0.0006091123779511139 | | | |
| 3.1.153543 | DON SHANAHAN | ADDRESS REDACTED | | | BTC 0.000000049909087264<br>CEL 0.02909977646260b7<br>ETH 0.00051609930916946<br>LINK 0.007369608410862777 | | | |
| 3.1.153544 | DON SHELBY III | ADDRESS REDACTED | | | MATIC 3088.39710415539<br>USDT ERC20 512.137610616056 | | | |
| 3.1.153545 | DON SHUTOVICH | ADDRESS REDACTED | | | AAVE 0.624104267S2502<br>BNT 20.80867664761B4<br>BTC 0.00034887206391644<br>CEL 3.11862594862932<br>DASH 0.197189087678478<br>DOT 0.051927116570131<br>ETC 0.003956113616425b4<br>ETH 0.00160528554729908<br>LTC 0.00118004701466242<br>MATIC 2.990667208b444<br>OMG 14.05851374326d<br>SNX 0.0832187764025b6<br>UNIA 3.19853071861297<br>UNI 13.21211197137d8<br>USDC 1.00838061767697 | DOT 0.0000000000075835827<br>SNX 24.619790447040l<br>USDC 0.0000005273703076 | | |
| 3.1.153546 | DON SILVA | ADDRESS REDACTED | | Yes | BNB 12.01<br>BTC 0.0000000071S0648305<br>CEL 0713.5631053183S<br>ETH 2.147432290007B<br>MATIC 45206.1380436664<br>USDC 1016.663076<br>USDT ERC20 240.01 | | | ETH 10.8044247999921<br>MATIC 70185.1049563335 |
| 3.1.153547 | DON SON | ADDRESS REDACTED | | | BTC 0.870208652344538<br>CEL 287.036484333464<br>ETH 3.12951366208607<br>FAK 1.27930454031281 | ETH 5.1241780110B309<br>USDC 7 | | |
| 3.1.153548 | DON SPAETH | ADDRESS REDACTED | | | ETH 0.00747935663786587 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.153549 | DON SPRINKLE | ADDRESS REDACTED | | | ADA 1480.1781775941<br>ETH 2.9274862193932<br>LINK 56.541111201082828<br>MATIC 5098.91071314781<br>MCDAI 31.877430013805<br>SNX 112.99362990024<br> | | | |
| 3.1.153550 | DON STEPHENS | ADDRESS REDACTED | | | BTC 0.011986417085215<br>ETH 0.13146482876241<br>MATIC 2419.21026473113 | | | |
| 3.1.153551 | DON STUART | ADDRESS REDACTED | | | BTC 0.00000867755907075<br>CEL 1.311242350058467<br>ETH 0.00001488086299117<br>USDC 1.93373437729869 | BTC 0.00000009033503255<br>USDC 0.00000607352655072 | | |
| 3.1.153552 | DON SVEDEMAN | ADDRESS REDACTED | | | ADA 665.600073300419<br>AVAX 13.220795568136t6<br>BTC 0.043071712794915t6<br>DOT 79.911236680483t8<br>ETH 0.25892664974621<br>LINK 36.395956753028<br>MATIC 397.404046929442<br>SOL 9.174114866112621<br>UNI 4.991710743980t03 | | | |
| 3.1.153553 | DON SYKES | ADDRESS REDACTED | | | BTC 0.000304372179768t1<br>ETH 1.454294321844t<br>USDC 4721.63391167143 | | | |
| 3.1.153554 | DON SZABO | ADDRESS REDACTED | | | BTC 0.00000060356240096t3<br>CEL 1.096825389652t79<br>ETH 0.001171106549964t17<br>USDC 0.086876149269071t8 | | | |
| 3.1.153555 | DON TAN | ADDRESS REDACTED | | | ADA 193.534864489t88<br>AVAX 5.846262853165t<br>BNB 0.265451834794861<br>BTC 0.716241816104134<br>CEL 1.77146399992164<br>ETH 8.686713252024t48<br>USDC 4.34762494058016 | | | |
| 3.1.153556 | DON THOMAS | ADDRESS REDACTED | | | BTC 0.00003028611633816t5 | BTC 0.00000002322839131 | | |
| 3.1.153557 | DON THOMPSON | ADDRESS REDACTED | | | ADA 252.410361947438<br>BTC 0.00517407795091622<br>PAXG 0.003775820588917t28<br>USDC 251.93103930952 | | | |
| 3.1.153558 | DON THRASHER | ADDRESS REDACTED | | | DOT 0.006762784372217t5 | | | |
| 3.1.153559 | DON TOY | ADDRESS REDACTED | | | BTC 1.029894069375022 | | | |
| 3.1.153560 | DON TRAN | ADDRESS REDACTED | | | BTC 0.021815039125175t8<br>ETH 0.07540618150278t77<br>LTC 0.00005748418136031t8<br>MATIC 85.553957580425t1 | | | |
| 3.1.153561 | DON TURRIFF | ADDRESS REDACTED | | | CEL 1.151194682653t9<br>SGB 0.15938093340805t4<br>XRP 1.05051457000639 | | | |
| 3.1.153562 | DON URGO | ADDRESS REDACTED | | | BTC 0.000346885172876395<br>ETH 0.00167976933916619<br>GUSD 0.737255024874751<br>USDC 60.7969650319678 | BTC 0.17217037055585t59<br>USDC 136.930342 | | |
| 3.1.153563 | DON VAN METER | ADDRESS REDACTED | | | BTC 0.00119651723233372<br>SGB 2205.6742515742t3<br>XRP 14502.495328250t9 | | | |
| 3.1.153564 | DON VO | ADDRESS REDACTED | | | ADA 236.051116986349<br>BTC 0.00003700398218366<br>CEL 7.43865722027t1<br>ETH 0.43900359308713t7<br>USDC 287.04651525952t8 | | | |
| 3.1.153565 | DON WALDIE | ADDRESS REDACTED | | | BTC 0.00043971594361659t7<br>CEL 0.463948943711658<br>ADA 1023.14399238832 | | | |
| 3.1.153566 | DON WALDROP JR | ADDRESS REDACTED | | | ETH 0.610330301164461<br>MATIC 608.916830861528<br>SNX 279.438743113526 | | | |
| 3.1.153567 | DON WEI KIANG YEO | ADDRESS REDACTED | | | ADA 0.241194488862493<br>BTC 0.0000051420005291t6<br>ETH 0.606067011664189 | | | |
| 3.1.153568 | DON WEIDNER | ADDRESS REDACTED | | | BTC 0.00000246652943888t3<br>USDC 0.009025367806404t88 | | | |
| 3.1.153569 | DON WELIKELE | ADDRESS REDACTED | | | BTC 2.098173523977t31<br>CEL 0.059746433138953t5<br>DOT 0.074302612912568<br>ETH 0.0126993553147431<br>MATIC 1.43928023440125<br>SOL 0.023663028025341t3<br>USDC 253.79581095029t4 | | | |
| 3.1.153570 | DON WRIGHT | ADDRESS REDACTED | | Yes | BAT 206.485122085123<br>BTC 0.215435566310t68<br>CEL 87.669755401826t9<br>ETH 13.937768280661t2<br>KNC 129.78730224786t3<br>LTC 4.56587186150864<br>PAXG 0.181452939936939<br>UNI 419.324024766t39<br>USDC 498.833861125034<br>ZEC 6.4429824224t93 | USDC 1600 | | ETH 3.01572701639067t |
| 3.1.153571 | DON ZYCK | ADDRESS REDACTED | | | BTC 0.000006423051279398t2 | | | |
| 3.1.153572 | DONA PEREIRA | ADDRESS REDACTED | | | BTC 0.068484545399062t1 | | | |
| 3.1.153573 | DONADANO MORENO | ADDRESS REDACTED | | | ETH 0.0020810937107t07 | | | |
| 3.1.153574 | DONADI CLARKE | ADDRESS REDACTED | | | BTC 0.000002236292993056t<br>CEL 693.616721513t83<br>ETH 0.000000951507929t18<br>USDC 0.021668682366591t8<br>SOL 0.020542505179935t1<br>USDC 49834.924 | | | |
| 3.1.153575 | DONAIRE ANDARA | ADDRESS REDACTED | | | XRP 0.000000452980509792 | | | |
| 3.1.153576 | DONAL BEHAN | ADDRESS REDACTED | | | BTC 2.042136451358t55 | | | |
| 3.1.153577 | DONAL CRONIN | ADDRESS REDACTED | | | BTC 0.000001086773909033t | | | |
| 3.1.153578 | DONAL CRONIN | ADDRESS REDACTED | | | BTC 7.02373945420t58 | | | |
| 3.1.153579 | DONAL CROWLEY | ADDRESS REDACTED | | | LINK 587.874289973009<br>BTC 1.168416445533t56<br>BUSD 61597.731917463t2<br>CEL 0.16063481061997t<br>LTC 0.000603476267645t83<br>SNX 0.0207198447221596<br>USDC 32.816814815706t6<br>XLM 0.0593281613497076 | | | |
| 3.1.153580 | DONAL DWYER | ADDRESS REDACTED | | | BTC 0.00009266606792116t | | | |
| 3.1.153581 | DONAL HANNA | ADDRESS REDACTED | | | BTC 0.0000000958956871t2<br>CEL 12.010067663263<br>DOT 0.0000000001883084t<br>LINK 0.099995788204126t6 | | | |
| 3.1.153582 | DONAL KEALEY | ADDRESS REDACTED | | | CEL 27.9564369105t19 | | | |
| 3.1.153583 | DONAL KENNEDY | ADDRESS REDACTED | | | LTC 0.834546912477313 | | | |
| 3.1.153584 | DONAL LAURENCE KILLACKEY | ADDRESS REDACTED | | | CEL 1.07160514599976 | | | |
| 3.1.153585 | DONAL MARTIN | ADDRESS REDACTED | | | ETH 0.00149194591097324<br>BTC 0.00000611853604851t4<br>CEL 1.07425541578254 | | | |
| 3.1.153586 | DONAL MCDONNELL | ADDRESS REDACTED | | | BTC 0.532895630968144<br>ETH 0.425828445942124 | | | |
| 3.1.153587 | DONAL MCKENNA | ADDRESS REDACTED | | | BTC 0.00059335377251123t<br>CEL 43.9986048884214 | | | |
| 3.1.153588 | DONAL MCRAE | ADDRESS REDACTED | | | BTC 0.0000704235258t3007<br>DASH 0.000765493755832195<br>ETH 0.00126300402739116<br>LINK 0.018307193451120t8<br>LTC 0.00052016809794899 | | | |
| 3.1.153589 | DONAL O BRIEN | ADDRESS REDACTED | | | BTC 0.0000000059970t9922<br>CEL 0.342272687709t52<br>ETH 0.001737990645121t99<br>USDC 3.165067739866t31 | | | |
| 3.1.153590 | DONAL O DUBHEANNAIGH | ADDRESS REDACTED | | | BTC 0.039140183168271t4<br>ETH 2.3174768722462t3<br>USDT ERC20 0.988147795242787 | | | |
| 3.1.153591 | DONALD ABDELLA | ADDRESS REDACTED | | | CEL 1.085564377960t08 | | | |
| 3.1.153592 | DONALD ABELLA | ADDRESS REDACTED | | | CEL 1.08020014064806 | | | |
| 3.1.153593 | DONALD ABERNATHY | ADDRESS REDACTED | | | BTC 0.000457935360440106 | | | |
| 3.1.153594 | DONALD ADRIAAN WOOD | ADDRESS REDACTED | | | BTC 0.55288960743270t6<br>CEL 1.15116892753898t<br>USDC 20.0754555106931 | BTC 0.00000000705645756t8<br>USDC 6.66 | | |

Debtor Name: Celsius Network LLC

**Non-Priority Unsecured Retail Customer Claims**

Case Number: 22-10964

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.153595 | DONALD ALAN CLEGG | ADDRESS REDACTED | | | ADA 870.04613785857 9<br>AVAX 6.06373103752064<br>BTC 0.159675825733024<br>ETH 4.02122271810756<br>LUNC 24.5134013620529 | | | |
| 3.1.153596 | DONALD ALEXANDER | ADDRESS REDACTED | | | BTC 0.180448653030S | | | BTC 0.633959407673747 |
| 3.1.153597 | DONALD ALEXANDER FLYNN | ADDRESS REDACTED | | Yes | ADA 160.090589788473<br>BTC 0.04371570110280 1<br>ETH 1.089166402158 3<br>LUNC 3.356556400659009<br>SOL 1.27232085518844 | | | |
| 3.1.153598 | DONALD ALLAN BOOTH | ADDRESS REDACTED | | Yes | AAVE 29.72875<br>BTC 0.000000005748241252<br>CEL 363.507765882095<br>LINK 99.07252236<br>UNI 148.8575 | | | BTC 3.35676893627749 |
| 3.1.153599 | DONALD ALLAN GONG | ADDRESS REDACTED | | | BTC 0.000045537331072603<br>SOL 0.505938344201158 | | | |
| 3.1.153600 | DONALD ALLEN | ADDRESS REDACTED | | | BTC 0.000000031187578243 8<br>CEL 0.00351164180351781<br>DASH 0.000000008029892807<br>ETH 0.000008264166445489<br>USDC 0.00355984314281767 | | | |
| 3.1.153601 | DONALD ALLEY | ADDRESS REDACTED | | | AAVE 16.405393486929<br>ADA 480.806404727523<br>BTC 0.839408716692682<br>DOT 53.824596103677 1<br>ETH 4.5178347130868<br>USDC 63.1063243312635 | | | |
| 3.1.153602 | DONALD ANDREW DICICCO | ADDRESS REDACTED | | | BTC 0.00129231969382247<br>ETH 0.00150036263262461<br>MATIC 2062.66362937906 | | | |
| 3.1.153603 | DONALD ANDREW SHROUT | ADDRESS REDACTED | | | BTC 0.00107352703830087<br>XTZ 1696.09083774324 | | | |
| 3.1.153604 | DONALD AOKI | ADDRESS REDACTED | | | BTC 0.822833006494761<br>ETH 6.97620196571149 | | | |
| 3.1.153605 | DONALD APAKAMA | ADDRESS REDACTED | | | USDC 7.24515202236023 | | | |
| 3.1.153606 | DONALD ARMSTRONG | ADDRESS REDACTED | | | BTC 0.000002705269336283 4<br>CEL 1.09213740624432 | | | |
| 3.1.153607 | DONALD ARTHUR HAMMERSLEY | ADDRESS REDACTED | | | ADA 2043.79306297551<br>BTC 0.1047290507234 11<br>DOGE 814.040717189766<br>DOT 13.2545733925005<br>ETH 0.0861123909810443<br>LINK 12.3746743503429<br>MANA 905.562915 4051<br>MATIC 1678.29700498623<br>SOL 11.5293917345312<br>USDC 31.499689691489<br>XLM 2212.84689211594 | | | |
| 3.1.153608 | DONALD BABADAUR | ADDRESS REDACTED | | | BTC 0.0013989513858472<br>MATIC 3600.48781082667 | | | |
| 3.1.153609 | DONALD BACKMAN | ADDRESS REDACTED | | | BTC 0.018278782702868<br>DOT 26.6689725061617<br>MATIC 823.183545180947<br>SNX 208.980745202008<br>ZRX 861.124107185271 | | | |
| 3.1.153610 | DONALD BALINT | ADDRESS REDACTED | | | MATIC 712.308509608483 | | | |
| 3.1.153611 | DONALD BANNISTER | ADDRESS REDACTED | | | BTC 0.00359320729647041 | | | |
| 3.1.153612 | DONALD BARTOL | ADDRESS REDACTED | | | ADA 41.3054035985127<br>BTC 0.0062157275420935 5<br>DOT 2.5195826782358<br>LINK 5.91742791243334<br>MATIC 20.8214918262487 | | | |
| 3.1.153613 | DONALD BASTROM | ADDRESS REDACTED | | | BTC 1.04816224686856 | | | |
| 3.1.153614 | DONALD BATY | ADDRESS REDACTED | | | BTC 0.185706329063223 | | | |
| 3.1.153615 | DONALD BEEBE | ADDRESS REDACTED | | | ADA 101.036529314966<br>AVAX 0.0101836081607752<br>BTC 0.107302897300959 | | BTC 0.04893725 | |
| 3.1.153616 | DONALD BENJAMIN | ADDRESS REDACTED | | | ADA 37.9712834841343<br>AVAX 3.60296379351899<br>DOT 13.408268479987 4 | | | |
| 3.1.153617 | DONALD BERNARD ROSS | ADDRESS REDACTED | | | ETH 0.00149614166020345 | | | |
| 3.1.153618 | DONALD BIBEY JR. | ADDRESS REDACTED | | | CEL 1.06835863234508 | | | |
| 3.1.153619 | DONALD BIERMAN | ADDRESS REDACTED | | | BTC 0.600427196679039<br>GUSD 286.16.3563552261<br>USDC 2723.84690743276 | | | |
| 3.1.153620 | DONALD BLAKE | ADDRESS REDACTED | | | BTC 0.220268993089949 | | | |
| 3.1.153621 | DONALD BLOCK | ADDRESS REDACTED | | | ETH 0.00111869153426168<br>BTC 0.000033906160416847<br>ETH 0.000027182070286339 | | BTC 0.000000675724782906<br>ETH 0.00144387128051577 | |
| 3.1.153622 | DONALD BOURASSA | ADDRESS REDACTED | | | ADA 92.0333467916103<br>BTC 0.000000017831111193<br>CEL 39.8196007897981<br>COMP 0.06948234<br>DOT 17.1428761907654<br>LTC 2.53695863206242<br>SGB 5.05464549175704<br>XLM 831.938515098729 | | | |
| 3.1.153623 | DONALD BOWMAN | ADDRESS REDACTED | | | BCH 4.01810977213875<br>BTC 0.0835965055500<br>ETH 1.01540050408163<br>LTC 10.2421585101847 | | | |
| 3.1.153624 | DONALD BRANSCUM | ADDRESS REDACTED | | | BTC 0.0408743707046 25<br>ETH 4.35481786437946<br>LTC 2.068325250138 21<br>MATIC 569.46235939779<br>SOL 30.7368524203085 | | ETH 0.12520498289628 4 | |
| 3.1.153625 | DONALD BREAULT | ADDRESS REDACTED | | | BTC 0.000004825584949872 | | | |
| 3.1.153626 | DONALD BREMNER | ADDRESS REDACTED | | | BTC 0.00128166326491047<br>CEL 13.1635566257 1542<br>ETH 25.5574165451677 | | | |
| 3.1.153627 | DONALD BROUWER | ADDRESS REDACTED | | | ADA 1.27863207287551<br>AVAX 0.00394547295949313<br>BTC 0.97711525791519864<br>CEL 1730.3989842 6671<br>ETH 5.00000401211858 5871<br>LINK 0.0826879540090941<br>MATIC 1.31726234140076<br>USDC 0.002 | | | |
| 3.1.153628 | DONALD BROUWER | ADDRESS REDACTED | | | BTC 0.3105132676900 43<br>CEL 1361.85591776729<br>USDC 8490 | | | |
| 3.1.153629 | DONALD BROWN | ADDRESS REDACTED | | Yes | BTC 0.00112776761113473<br>USDC 67.3896447902976 | | | BTC 0.1679519756369 |
| 3.1.153630 | DONALD BROWN | ADDRESS REDACTED | | | BTC 0.001069382070925 86<br>ETH 0.000195111053335<br>SNX 35.595779713514 6<br>USDC 210.023542777699 | | | |
| 3.1.153631 | DONALD BROWNE | ADDRESS REDACTED | | | BTC 0.0146931625874304<br>USDC 373.482156447008 | | | |
| 3.1.153632 | DONALD BUCKLEY | ADDRESS REDACTED | | | AAVE 0.000730911503241121<br>BTC 0.000014282119207285<br>ETH 0.000442856567451582<br>LINK 0.00625911679121178<br>LTC 0.000814151266022424<br>UNI 0.00213258348971763<br>XLM 4.16827990660679 | | | |
| 3.1.153633 | DONALD BURKE | ADDRESS REDACTED | | | ADA 0.52259220999044 5<br>BTC 0.001302973040 93164<br>MATIC 0.14520812794286<br>XLM 0.108103095661934 | | | |
| 3.1.153634 | DONALD C COWAN | ADDRESS REDACTED | | | BTC 0.0157191712568773<br>CEL 3.55981463522512 | | | |
| 3.1.153635 | DONALD CABBLER | ADDRESS REDACTED | | | BTC 0.0000000511734551 51<br>ETH 0.000000705147472653<br>USDT ERC20 0.048413798402519<br>XRP 0.00000003009552389 4 | | | |
| 3.1.153636 | DONALD CALDER | ADDRESS REDACTED | | | BTC 0.0000541032269907838<br>CEL 76.3814020427187<br>ETH 1.14955297802 45<br>SGB 75.5399999<br>USDC 471.641497 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.153637 | DONALD CALDERON | ADDRESS REDACTED | | | BTC 0.5167470034022665 | | | |
| 3.1.153638 | DONALD CAMERON | ADDRESS REDACTED | | | ETH 1.09971686682494 | | | |
| | | | | | BTC 0.012012010634003 | | | |
| 3.1.153639 | DONALD CAMERON | ADDRESS REDACTED | | | CEL 312.3066935098498 | | | |
| 3.1.153640 | DONALD CAMPBELL | ADDRESS REDACTED | | | CEL 26.00201153722062 | | | |
| 3.1.153641 | DONALD CARLSON | ADDRESS REDACTED | | | USDC 20705.4423725715 | ETH 0.00000575 | | |
| | | | | | BTC 0.0031555648048349 | GUSD 33.001905910337211 | | |
| | | | | | DOT 1.5777645831392 | UST 78.55 | | |
| | | | | | ETH 0.121050704088014 | | | |
| | | | | | GUSD 0.0368774654192868 | | | |
| | | | | | MATIC 5.2024102569774 | | | |
| | | | | | SNX 6.98023004089548 | | | |
| | | | | | USDC 6.2689795102705305 | | | |
| 3.1.153642 | DONALD CARTER | ADDRESS REDACTED | | | BTC 0.0000088315444057 | | | |
| | | | | | MANA 163.433202640216 | | | |
| 3.1.153643 | DONALD CAUFFMAN | ADDRESS REDACTED | | | BTC 0.0012390353681234 | | | |
| | | | | | LTC 0.3977803767590385 | | | |
| 3.1.153644 | DONALD CHAN | ADDRESS REDACTED | | | XLM 1.55607049870366 | | | |
| | | | | | BTC 0.0011273445185256 | | | |
| | | | | | ETH 2.133073041213183 | | | |
| | | | | | GUSD 2628.4565277287 | | | |
| | | | | | USDC 1076.4166211516 | | | |
| 3.1.153645 | DONALD CHAN | ADDRESS REDACTED | | | BTC 0.0000253753526734557 | BTC 0.000000091175481128 | | |
| 3.1.153646 | DONALD CHARLEMAGNE | ADDRESS REDACTED | | | CEL 14.770626626209 | | | |
| | | | | | MCOAI 31.186134414996I | | | |
| 3.1.153647 | DONALD CHRISTIAN | ADDRESS REDACTED | | | BTC 0.000000088667149452I | | | |
| | | | | | LINK 20078774305116176 | | | |
| | | | | | MATIC 0.2083840669611767 | | | |
| 3.1.153648 | DONALD CLEMENTIN | ADDRESS REDACTED | | Yes | BTC 0.3011661377730I | | | BTC 0.170191039441773 |
| | | | | | ETH 1.05576983088589 | | | |
| | | | | | SOL 40.622181873890S | | | |
| | | | | | USDC 153.753928094863 | | | |
| 3.1.153649 | DONALD COAN | ADDRESS REDACTED | | | CEL 1.1146379245545S | | | |
| 3.1.153650 | DONALD COLEMAN | ADDRESS REDACTED | | | BTC 0.0000061251847917117 | | | |
| | | | | | EOS 0.00042640704672768I | | | |
| | | | | | USDC 0.191894954441 | | | |
| 3.1.153651 | DONALD COLLIVER | ADDRESS REDACTED | | | BTC 0.0374098821607062 | | | |
| | | | | | MATIC 326.150021768997 | | | |
| 3.1.153652 | DONALD COLONELLO | ADDRESS REDACTED | | | BTC 0.3381750226022BS | AVAX 0.98 | | |
| | | | | | ETH 2.076187529733I67 | | | |
| | | | | | USDC 0.1525823568980I93 | | | |
| 3.1.153653 | DONALD CONNER | ADDRESS REDACTED | | | BTC 0.000007666918964074 | BTC 0.00000000807981659I | | |
| | | | | | CEL 0.0771674909301I77 | CEL 57.06696950609608 | | |
| | | | | | ETH 0.00064452970727682I3 | ETH 0.447766219846396 | | |
| | | | | | LINK 0.0107974591469655 | LINK 25.22025079431165 | | |
| | | | | | MATIC 8037.930523981115 | XLM 0.000000057601262432 | | |
| | | | | | SGB 224.12503476299 | XRP 0.000000905785671925 | | |
| | | | | | XLM 0.52192180639I952 | | | |
| 3.1.153654 | DONALD COONS III | ADDRESS REDACTED | | | BTC 0.00001051793985293 | | | |
| 3.1.153655 | DONALD CORBIN | ADDRESS REDACTED | | | ETH 0.00158547271161B | | | |
| | | | | | SGB 2.108702077482196 | | | |
| | | | | | XRP 0.00639478089767959 | | | |
| 3.1.153656 | DONALD COSTA | ADDRESS REDACTED | | | BTC 0.000000051573421931 | | | |
| | | | | | CEL 10.36951355I436 | | | |
| | | | | | SNX 34.5 | | | |
| 3.1.153657 | DONALD CRAIG II | ADDRESS REDACTED | | | ETH 0.0095049213351B726 | | | |
| 3.1.153658 | DONALD CRAWFORD | ADDRESS REDACTED | | Yes | BTC 0.006474521604628643 | | | BTC 0.691237200663077 |
| | | | | | CEL 132.939974532991 | | | |
| | | | | | ETH 11.9999939416477I3 | | | |
| | | | | | LINK 9.011341158252615 | | | |
| | | | | | USDC 1.55864411614777 | | | |
| 3.1.153659 | DONALD CRUMP | ADDRESS REDACTED | | | BAT 360.638749816707 | | | |
| | | | | | BTC 0.039142803056598 | | | |
| | | | | | CEL 1.151168827538B | | | |
| | | | | | EOS 21.6146684903099 | | | |
| | | | | | LTC 1.1377157261107B6 | | | |
| | | | | | USDC 97.25261731116B2 | | | |
| | | | | | XLM 472.448984280881 | | | |
| 3.1.153660 | DONALD CUMMINGS | ADDRESS REDACTED | | | BTC 0.00000132323945328T | BTC 0.0000000675747644B3 | | |
| | | | | | ETH 0.00005990832060174 | | | |
| | | | | | LINK 0.0458168290313623 | | | |
| | | | | | MATIC 3.82735069345648 | | | |
| 3.1.153661 | DONALD DAILEY | ADDRESS REDACTED | | | ADA 0.137981487468293 | | | |
| | | | | | BTC 0.0325983193016392 | | | |
| | | | | | CEL 48.5579077048814 | | | |
| | | | | | DOT 6.16410110533161 | | | |
| | | | | | ETH 0.647939980303375 | | | |
| | | | | | USDT ERC20 1007.447736565T3 | | | |
| 3.1.153662 | DONALD DAVIDSON | ADDRESS REDACTED | | | ETH 0.141294161244669 | | | |
| 3.1.153663 | DONALD DAVIS | ADDRESS REDACTED | | | BTC 0.00251493308314087 | | | |
| | | | | | ETH 0.237052800397529 | | | |
| | | | | | XLM 248.264305209S3 | | | |
| | | | | | XRP 341.918441863991 | | | |
| 3.1.153664 | DONALD DAVISON | ADDRESS REDACTED | | | ETH 0.37073651838367T | | | |
| | | | | | SGB 1706.36512966244 | | | |
| | | | | | USDC 4567.01756687236 | | | |
| | | | | | XLM 3122.23405108506 | | | |
| | | | | | XRP 0.587823517T8355 | | | |
| 3.1.153665 | DONALD DAVISON | ADDRESS REDACTED | | | BTC 0.0000005830286328 | | | |
| | | | | | ETH 0.0000427525697371I9 | | | |
| | | | | | LINK 0.000019071070206054 | | | |
| | | | | | OMG 0.0177399782850822 | | | |
| | | | | | SGB 75.8145251188457 | | | |
| | | | | | XRP 0.2746160923111252 | | | |
| 3.1.153666 | DONALD DEBLASIO | ADDRESS REDACTED | | | USDC 52506.7458057231 | | | |
| 3.1.153667 | DONALD DEFELICE | ADDRESS REDACTED | | | BTC 0.0000019508868736146 | BTC 0.000000003641534035 | | |
| | | | | | SNX 0.0048616429959516668 | | | |
| | | | | | USDC 7.857500734630065 | | | |
| 3.1.153668 | DONALD DENNY | ADDRESS REDACTED | | | ADA 0.00364025415234707 | | BTC 0.000000008971597264 | |
| | | | | | BTC 0.00003513995597264439 | | | |
| | | | | | ETH 0.00423423878821084 | | | |
| | | | | | OMG 0.0601505724560698I2 | | | |
| | | | | | USDC 0.320259074559782I4 | | | |
| | | | | | ZEC 0.0002500499927924 | | | |
| 3.1.153669 | DONALD DEQUARDO | ADDRESS REDACTED | | | AAVE 0.00015963750587637 | | | |
| | | | | | BAT 0.045879005043435I4 | | | |
| | | | | | CEL 3.35555809841444 | | | |
| | | | | | COMP 0.0005346845814728I9 | | | |
| | | | | | DASH 0.0005356173174012I41 | | | |
| | | | | | KNC 0.00413718014365I61 | | | |
| | | | | | MANA 0.02867126655315I56 | | | |
| | | | | | MATIC 2.46260247208677 | | | |
| | | | | | OMG 0.00991154371924869 | | | |
| | | | | | SNX 0.2917258295215846 | | | |
| | | | | | XLM 0.46142562512953T4 | | | |
| | | | | | XRP 0.0203229758738462 | | | |
| 3.1.153670 | DONALD DESANCTIS | ADDRESS REDACTED | | | BTC 0.000764148321887802 | BTC 0.9952500430151345 | | |
| | | | | | ETH 0.01791051014292I22 | ETH 16.01874946930444 | | |
| | | | | | MATIC 53.73554845491519 | MATIC 28518.1354760939 | | |
| | | | | | USDC 1.529779922739974 | | | |
| 3.1.153671 | DONALD DIBLER-SOUNSKY | ADDRESS REDACTED | | | BTC 0.0001195603418858I2 | | | |
| 3.1.153672 | DONALD DILLMAN | ADDRESS REDACTED | | | BTC 0.00001202238031055I9 | USDT ERC20 0.0000036298174115I2 | | |
| | | | | | ETH 0.0000025466837592I24 | | | |
| | | | | | LTC 0.00751947374153853 | | | |
| | | | | | USDC 0.1776764237248511 | | | |
| | | | | | USDT ERC20 18.9820309181395 | | | |
| | | | | | XRP 3.19446963964938 | | | |
| 3.1.153673 | DONALD DILLON | ADDRESS REDACTED | | | BAT 0.05453313017456945 | BTC 0.00000051257720089S | | |
| | | | | | BTC 0.00000016108393539626 | DOT 0.033550401231870I | | |
| | | | | | DOT 0.2988169263976409 | GUSD 2.15649983946I | | |
| | | | | | GUSD 0.0031727055320897I | SNX 0.093114027688253S6 | | |
| | | | | | SNX 0.00026693737353072I3 | | | |
| 3.1.153674 | DONALD DIMITROVSKI | ADDRESS REDACTED | | | BTC 0.000000000013707545I3 | | | |
| | | | | | CEL 0.0661793034339145 | | | |
| | | | | | EOS 0.00007896495986287I3 | | | |
| | | | | | USDT ERC20 0.000000973518557653 | | | |
| | | | | | XLM 0.00000000025764731I22 | | | |
| 3.1.153675 | DONALD DIMITROVSKI | ADDRESS REDACTED | | | BNB 0.00104786608631059 | | | |
| | | | | | BTC 0.000000036936028507I3 | | | |
| | | | | | DOT 0.011181849327I82 | | | |
| 3.1.153676 | DONALD DIMITROVSKI | ADDRESS REDACTED | | | BTC 0.0000009248106283649 | | | |
| | | | | | DOT 0.0162911863514466 | | | |
| | | | | | MCOAI 0.074698747248914I2 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.153677 | DONALD DIMITROVSKI | ADDRESS REDACTED | | | BTC 0.000007822664258710 DOT 0.032184339022479 USDC 1.132990643951126 | | | |
| 3.1.153678 | DONALD DIMITROVSKI | ADDRESS REDACTED | | | BTC 0.000001345185737662 USDC 0.771134254021033 | | | |
| 3.1.153679 | DONALD DIMON | ADDRESS REDACTED | | | BTC 0.000016120726118667 | | | |
| 3.1.153680 | DONALD DODERO | ADDRESS REDACTED | | | MATIC 0.013464691916989 SNX 0.259495830646556 USDC 7.041261610855 | | | |
| 3.1.153681 | DONALD DOMINKO | ADDRESS REDACTED | | | BTC 0.000546290465283344 CEL 10.238984592637 ETH 0.056217166273185 MATIC 1352.63784210453 USDC 2260.679512050 | | | |
| 3.1.153682 | DONALD DOUGLAS | ADDRESS REDACTED | | | BTC 0.000005451037414229 CEL 1.119121229802 DASH 0.0010456748096960 1 ETH 0.000038457435423043 LINK 1.049294250865 21 USDC 0.000373621046270355 SGB 134.190944611474 USDC 1.204472822388893 XLM 0.239341318049293 XRP 0.000000207663110484 | | | |
| 3.1.153683 | DONALD DOUGLAS | ADDRESS REDACTED | | | BTC 0.010444551721106 3 ETH 0.252468266844934 | | | |
| 3.1.153684 | DONALD DOWDLE | ADDRESS REDACTED | | | CEL 1.065121499952 24 ETH 0.000198609045169192 | | | |
| 3.1.153685 | DONALD DOXSEE | ADDRESS REDACTED | | | BTC 0.000068455069056099 COMP 0.060763703745560 2 SGB 234.22222764933 2 USDC 3.160327056051595 XLM 1.264857183823398 XRP 20.827266525924 6 | | | |
| 3.1.153686 | DONALD DUGGAR | ADDRESS REDACTED | | | ADA 111.628602827 55 MATIC 68.246853042367 USDC 2266.18498318668 | | | |
| 3.1.153687 | DONALD EARL BRIGGS | ADDRESS REDACTED | | | ETH 0.152722354680971 | BTC 0.001460211309825 47 | | |
| 3.1.153688 | DONALD EBEN BRINK JR | ADDRESS REDACTED | | | BTC 0.001058090499603 83 | CEL 102.903937540581 | | |
| 3.1.153689 | DONALD EDWARD BAILEY | ADDRESS REDACTED | | | USDC 5971.985146083 23 ADA 81.9086637361297 | XLM 9507.6506512 | BTC 0.001590182510360 98 | |
| 3.1.153690 | DONALD EDWARD SOVIE | ADDRESS REDACTED | | Yes | SOL 4.06426773299344 ADA 7467.310959982 AVAX 129.29214055 BTC 1.231461816468893 CEL 33909.574703189 COMP 117.1839859 DASH 41.9108751012847 DOT 104.898994556 ETH 75.8238313529346 GUSD 171.96 LINK 1879.540670819 4 MATIC 26142.3707208076 SOL 120.754142546 USDC 0.000563621656843404 USDT ERC20 1240.307355502 6 XLM 23362.800597967 7 XRP 15210.725596 ZEC 20.802985927035 ZRX 4.788419959570238 | | | BTC 8.964715733666898 |
| 3.1.153691 | DONALD EDWARDS | ADDRESS REDACTED | | | BTC 0.000006907555158862 CEL 1.120909995874702 DASH 0.000184426479518905 EOS 0.001728628043364 97 ETC 0.001748607994645 ETH 5.0015283006859906 LINK 0.000699441242927 53 LTC 0.022476206311463 1 MCDAI 0.006671355225949 12 OMG 0.00258138070657367 SNX 0.00205174059427896 UNI 0.002967622951177 37 USDC 0.071945966535867 3 XLM 0.066820375586054 2 | | | |
| 3.1.153692 | DONALD ELDER | ADDRESS REDACTED | | | MATIC 138.830470500072 ZEC 9.2446023393037 ZRX 339.373154050323 | | | |
| 3.1.153693 | DONALD ELIE DORICENT | ADDRESS REDACTED | | | MATIC 37.9462062307594 | | | |
| 3.1.153694 | DONALD ELLER | ADDRESS REDACTED | | | ADA 551.916300895203 BTC 0.047015140624067 6 ETH 1.348548156647 51 LTC 4.474349241602 64 MATIC 190.12561733472 USDC 347.028020240085 | | | |
| 3.1.153695 | DONALD ERB | ADDRESS REDACTED | | | MATIC 10.058362490192 1 XLM 0.568406251270302 | | | |
| 3.1.153696 | DONALD ERIK VLEESENBEEK | ADDRESS REDACTED | | | BTC 0.000003739391203 43 | | | |
| 3.1.153697 | DONALD ERNST | ADDRESS REDACTED | | | 1INCH 506.2495377604 8 AAVE 12.831987234159 3 ADA 0.0000448407508878 75 AVAX 105.421547332448 BAT 2520.40461551439 BCH 0.0000005552953830104 BNT 455.3660430310 35 BSV 0.0000003250510076 58 BTC 0.202455015570664 BUSD 1.536575961681 673 CEL 181.389891411685 COMP 10.349801683006 2 DASH 11.8404236031118 DOGE 0.0000056246389461 5 DOT 0.0000847725202885 5 EOS 0.0000030570470708599 ETC 0.0000006369994879 5 ETH 2.546127219925287 GUSD 1.236539302727 KNC 1244.855905082038 LINK 125.85953734687 87 LTC 0.0000061396829905 MANA 4716.709816516 67 MATIC 309044.915122514 9 MCDAI 0.795206277668 61 OMG 275.80331524097 PAX 1.242151203438 05 PAXG 0.0000002295300596 13 | ADA 0.116378608491146 BCH 4.0361897207391 3 BSV 6.045623915968 DOGE 1501.944509484757 DOT 0.1007603417544 43 EOS 403.847211669601 ETC 107.373880031 GUSD 0.005634679389892 72 LTC 13.669712840334 3 LUNC 66.5447843046 88 PAXG 0.0000416262409706 58 SOL 0.0632993907431212 USDC 0.0000505056883603 3 USDT ERC20 0.0000007829385965 7 XTZ 0.0489483511859465 | | |
| 3.1.153698 | DONALD EUGENE DUNCAN | ADDRESS REDACTED | | | BTC 0.001608024266785 43 | | | |
| 3.1.153699 | DONALD EUGENE FERMAN | ADDRESS REDACTED | | | ETH 0.457044924268986 | USDC 400 | | |
| 3.1.153700 | DONALD EUGENE GILLIS | ADDRESS REDACTED | | | ADA 19.649666609340 3 AVAX 8.72394968408702 BNB 0.038851079380479 1 BTC 0.006853529360006 CEL 4.96058991335865 ETH 1.099476466145383 LUNC 7.09886322493129 MATIC 0.044173437972442 8 SNX 4.514325315193 7 USDC 3.316495712137 03 XRP 77.196191727613 5 | | | |
| 3.1.153701 | DONALD EWING | ADDRESS REDACTED | | | ADA 3.6986802591866 BTC 0.001496056072176 57 ETH 0.051809079721134 33 LINK 0.055786269399124 1 MATIC 3.4000312796212 3 | ADA 0.0000025732355432 9 MATIC 1.26550355555254 | | |
| 3.1.153702 | DONALD FARMER | ADDRESS REDACTED | | | BTC 0.000189660460639826 | | | |
| 3.1.153703 | DONALD FARQUHARSON | ADDRESS REDACTED | | | BTC 0.321668093534959 ETH 27.8563798101174 MATIC 1363.33786013002 | | | |
| 3.1.153704 | DONALD FINNEY | ADDRESS REDACTED | | | BTC 0.000008871667613113 MCDAI 42.5571529143752 | | | |
| 3.1.153705 | DONALD FLOYD | ADDRESS REDACTED | | | LINK 1.61943918107 42 | | | |
| 3.1.153706 | DONALD FOIANI | ADDRESS REDACTED | | | BTC 0.040279316064259 8 ETH 0.527197944155596 USDT ERC20 0.005420767302344 1 | USDT ERC20 0.0026094464968032 2 | | |

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.153707 | DONALD FOREMAN DAVIS | ADDRESS REDACTED | | | ETH 0.00169561211592037 | | | |
| 3.1.153708 | DONALD FRANSISCO | ADDRESS REDACTED | | | ETH 0.0829891073540561 | | | |
| 3.1.153709 | DONALD FRASER | ADDRESS REDACTED | | | BTC 0.147550026584029 | | | |
| | | | | | CEL 32.3905451935612 | | | |
| | | | | | DOT 8.5 | | | |
| | | | | | MATIC 278 | | | |
| 3.1.153710 | DONALD FREDERIK OFFERS | ADDRESS REDACTED | | | BTC 0.00549056460026273 | | | |
| 3.1.153711 | DONALD FREEMAN | ADDRESS REDACTED | | | BTC 0.0840706662146B | | | |
| | | | | | ETH 1.18672777378035 | | | |
| 3.1.153712 | DONALD FREUDENSTEIN | ADDRESS REDACTED | | | BTC 0.0336939076778721 | | | |
| | | | | | ETH 0.736054271767775 | | | |
| 3.1.153713 | DONALD GALBRAITH | ADDRESS REDACTED | | | ADA 410.437819476808 | ADA 15.724 | | |
| | | | | | AVAX 64.880888637037 | AVAX 1.11358574610244 | | |
| | | | | | BTC 0.255568823193647 | | | |
| | | | | | DOT 10.485731496624 | | | |
| | | | | | ETH 2.28374887365529 | | | |
| | | | | | SOL 14.1919353102287 | | | |
| | | | | | USDC 511.599542539982 | | | |
| 3.1.153714 | DONALD GARANT | ADDRESS REDACTED | | | BTC 0.00000097300797140B | | | |
| | | | | | ETH 0.00000036722042434 | | | |
| 3.1.153715 | DONALD GARDEN | ADDRESS REDACTED | | | BTC 0.00010917373236966 | | | |
| | | | | | CEL 0.127866887523282 | | | |
| | | | | | EOS 0.0715410919287809 | | | |
| | | | | | ETH 0.00535818565036716 | | | |
| | | | | | KNC 0.0511096980181545 | | | |
| | | | | | LINK 0.0208451419545867 | | | |
| | | | | | OMG 0.02293181175071665 | | | |
| | | | | | OMG 0.01573412020242651 | | | |
| | | | | | SNX 0.330977518282816 | | | |
| | | | | | USDC 1.65344925982057 | | | |
| 3.1.153716 | DONALD GEORGE | ADDRESS REDACTED | | | BTC 0.0000107468465619 | | BTC 0.00000000468550884 | |
| 3.1.153717 | DONALD GERARD POWELL | ADDRESS REDACTED | | | | BTC 0.00056988 | | |
| | | | | | | DOT 9.55 | | |
| | | | | | | MATIC 36.87027816 | | |
| 3.1.153718 | DONALD GERMANY | ADDRESS REDACTED | | | CEL 1.1321086815338 | | | |
| 3.1.153719 | DONALD GHAZI | ADDRESS REDACTED | | | BTC 0.00570854654148754 | | | |
| 3.1.153720 | DONALD GIANG | ADDRESS REDACTED | | | BTC 0.1720454515D4657 | ADA 8064.107765 | | |
| | | | | | DASH 2.00974997448386 | ETH 4.745048 | | |
| | | | | | ETC 65.5686271590386 | | | |
| | | | | | ETH 12.34249080129178 | | | |
| | | | | | LTC 4.57267976712101 | | | |
| | | | | | XLM 1766.34388661548 | | | |
| 3.1.153721 | DONALD GIBSON | ADDRESS REDACTED | | | BTC 0.00084093652348079 | | | |
| | | | | | ETH 0.0158380734592351 | | | |
| | | | | | USDC 37.3199280325258 | | | |
| 3.1.153722 | DONALD GILLON | ADDRESS REDACTED | | | BTC 0.001341463.35576682 | | | |
| | | | | | USDC 1056.74285571586 | | | |
| 3.1.153723 | DONALD GLEN COLEMAN | ADDRESS REDACTED | | | BTC 0.0045928174976116T | ADA 0.007 | | |
| | | | | | CEL 163.691496230917 | BTC 0.0000000004247471 6B | | |
| | | | | | ETH 0.020548836591 0383 | MATIC 14425.3453740333 | | |
| | | | | | MATIC 172.271509957 12 | USDC 55167.837 | | |
| | | | | | USDC 1881.10883077603 | | | |
| | | | | | XRP 0.00000082468585195 | | | |
| 3.1.153724 | DONALD GO | ADDRESS REDACTED | | | ETH 0.002150974103734 33 | | | |
| 3.1.153725 | DONALD GORDON | ADDRESS REDACTED | | | ADA 22.6731943T3406 | | | |
| | | | | | BTC 0.378495973997153 | | | |
| | | | | | DOT 34.151892911227 | | | |
| | | | | | ETH 17.42039423922229 | | | |
| 3.1.153726 | DONALD GRAHAM | ADDRESS REDACTED | | Yes | ADA 533.912654600453 | | DOT 0.000000000033339881 | BTC 0.24250931899798 |
| | | | | | BTC 0.0321394102501D2 | | MATIC 519.543282093581 | |
| | | | | | DOT 0.003014851242593394 | | USDC 20.24 | |
| | | | | | ETH 0.000938799350098069 | | | |
| | | | | | LINK 0.0010452456330262 | | | |
| | | | | | LUNC 20.4556093582971 | | | |
| | | | | | MANA 0.00291241723235597 | | | |
| | | | | | MATIC 0.587073134866233 | | | |
| | | | | | SOL 41.0479749156983 | | | |
| | | | | | USDC 652.033344111904 | | | |
| 3.1.153727 | DONALD GRAY JR | ADDRESS REDACTED | | | CEL 1.11583608030704 | | | |
| 3.1.153728 | DONALD GROFF | ADDRESS REDACTED | | Yes | ETH 26.1540646235338 | MCDAI 209.91 | | ETH 111.878061575332 |
| | | | | | LINK 512.153784391251 | | | |
| | | | | | MATIC 20.6385690997682 | | | |
| | | | | | MCDAI 29.0312042066639 | | | |
| 3.1.153729 | DONALD GROVES | ADDRESS REDACTED | | | BTC 0.0000025652512787 9 | | | |
| | | | | | XRP 0.00403067609529339 | | | |
| 3.1.153730 | DONALD GUARINO | ADDRESS REDACTED | | | BTC 0.000000281150718701 | | | |
| 3.1.153731 | DONALD GUDERIAN | ADDRESS REDACTED | | | ETH 0.0000137484807715336 | BTC 0.00000027610162467S | | |
| 3.1.153732 | DONALD HARDISON | ADDRESS REDACTED | | Yes | ADA 0.625563650065417 | ADA 89.64 | | MANA 499.545511491825 |
| | | | | | AVAX 0.00334993875765838 | BTC 0.0105815 | | |
| | | | | | BSV 0.5251066577395562 | DOT 31.4407 | | |
| | | | | | ETH 0.0321962543197916 | ETH 0.183755 | | |
| | | | | | DOT 26.38878055860044 | MANA 1745.25907146817 | | |
| | | | | | ETH 0.641548089587867 | MATIC 0.001 | | |
| | | | | | MANA 3.00871767085488 | UNI 73.7778 | | |
| | | | | | MATIC 0.3160283445021176 | USDC 4.47627143543045 | | |
| | | | | | SOL 6.09632390284769 | | | |
| | | | | | USDC 0.00956658421636732 | | | |
| 3.1.153733 | DONALD HARRIS | ADDRESS REDACTED | | | BTC 0.03665840437957 47 | | | |
| 3.1.153734 | DONALD HARRY KLIETTEL III | ADDRESS REDACTED | | | AAVE 0.008124451555978263 | | | |
| | | | | | ADA 1.08138338678 4 | | | |
| | | | | | BTC 0.0000001565366313499 | | | |
| | | | | | DOT 0.03267982483716514 | | | |
| | | | | | ETH 0.00104576864048651 | | | |
| | | | | | MATIC 0.00702660296831377 | | | |
| 3.1.153735 | DONALD HAYLEY | ADDRESS REDACTED | | | ETH 0.0096522031225329 | | | |
| | | | | | USDC 0.226669505187288 | | | |
| 3.1.153736 | DONALD HEBERT | ADDRESS REDACTED | | | BTC 10.4650693617767 | | | |
| | | | | | LINK 9319.2656628587 | | | |
| | | | | | MATIC 33531.4878077732 | | | |
| | | | | | USDC 36881.3943987209 | | | |
| 3.1.153737 | DONALD HENG | ADDRESS REDACTED | | | CEL 0.957305847910472 | | | |
| | | | | | LINK 13.11144 | | | |
| | | | | | MCDAI 70 | | | |
| 3.1.153738 | DONALD HENRY CRAIG JR | ADDRESS REDACTED | | | ADA 4683.31936176768 | | | |
| | | | | | BNT 1265.72414834915 | | | |
| | | | | | BTC 0.821308261366783 | | | |
| | | | | | CEL 98.6833717071308 | | | |
| | | | | | DOGE 1499.68273042627 | | | |
| | | | | | ETH 36.5363934543954 | | | |
| | | | | | LINK 10951.2073930956 | | | |
| | | | | | LTC 157.24441824394 | | | |
| | | | | | MANA 344.957339D893 | | | |
| | | | | | MATIC 8770.80345989549 | | | |
| | | | | | SOL 38.20012951D3005 | | | |
| | | | | | USDC 14016T.5432705 | | | |
| | | | | | XLM 1085.03806859097 | | | |
| 3.1.153739 | DONALD HILAIRE | ADDRESS REDACTED | | | CEL 0.0548826973888S1 | | | |
| | | | | | CEL 112.52064401942 | | | |
| 3.1.153740 | DONALD HOHMAN | ADDRESS REDACTED | | | AVAX 10.1688244951272 | | | |
| | | | | | BTC 0.0002076195443712 | | | |
| | | | | | LUNC 10.087366002501 4 | | | |
| 3.1.153741 | DONALD HOMSHER | ADDRESS REDACTED | | | BTC 0.0000123882078551B8 | | | |
| 3.1.153742 | DONALD HOUSER | ADDRESS REDACTED | | | BTC 0.000341738150B3119 | | | |
| 3.1.153743 | DONALD HOWARD | ADDRESS REDACTED | | | BTC 0.0000058570410B6132 | | | |
| | | | | | MCDAI 6.88601607152817 | | | |
| | | | | | USDC 0.0314398086099935 | | | |
| 3.1.153744 | DONALD HOWARD | ADDRESS REDACTED | | | BTC 0.0160929203645D422 | | | |
| | | | | | ETH 0.0775628829316665 | | | |
| | | | | | LTC 2.28151904518486 | | | |
| | | | | | USDC 389.01476313416 | | | |
| | | | | | XRP 0.00576992341D787 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.153745 | DONALD HUGH, JR. MCLEAN | ADDRESS REDACTED | | | AAVE 8.132871044006673<br>ADA 2008.384832982883<br>AVAX 29.501039195851.2<br>BCH 0.007784604869794.67<br>ETC 8.819522729999612<br>CEL 0.53284113965733.9<br>COMP 5.987248961876.3<br>DASH 15.434081094736.1<br>ETC 0.03214373838969.9<br>ETH 17.120768131337.5<br>LTC 0.00400833540871268<br>MATIC 1389.087490903.77<br>OMG 0.061264329963879.5<br>SNX 199.538553180013<br>XLM 7.170658670546.04<br>XRP 0.00000003902903965037<br>ZEC 38.647380108611.8<br>ZRX 4030.904891639.7 | CEL 0.000022392781843605 | | |
| 3.1.153746 | DONALD HUNTER | ADDRESS REDACTED | | | AAVE 0.00077848600105574<br>AVAX 0.0005623944550161.33<br>ETC 0.00000599497227895.8<br>ETH 6.547390707306090E-05<br>MATIC 0.07786469696957.57<br>SUSHI 0.012671197564702 | BTC 0.0000000081039326.1 | | |
| 3.1.153747 | DONALD HUNTER | ADDRESS REDACTED | | | AVAX 10.236719492952.6<br>BTC 0.07379742075674.67<br>LINK 8.174162486711.01<br>MATIC 330.351770083851<br>SGB 34.1226642652173<br>SNX 4.306788653160.17<br>USDC 0.00044369804120924.2<br>XRP 36.000000235365.2 | BTC 0.0000000.5<br>USDC 1238.595492775516 | | |
| 3.1.153748 | DONALD HUTCHINSON | ADDRESS REDACTED | | | BTC 0.162821363002488<br>ETH 0.000264345234601885<br>USDC 0.555611523523387 | BTC 0.0054488338526626<br>ETH 0.0000023724089483.46<br>USDC 4006.44800062697 | | |
| 3.1.153749 | DONALD IKEOHUKWU | ADDRESS REDACTED | | | CEL 1.066160383804.63 | | | |
| 3.1.153750 | DONALD ILOEGBUNAM | ADDRESS REDACTED | | | BTC 0.0080424<br>CEL 8.034616761740.21 | | | |
| 3.1.153751 | DONALD J HENNELLY | ADDRESS REDACTED | | | BTC 0.00000195879449238<br>ETH 0.000003310018603317<br>USDC 0.680483548775.54 | BTC 0.0019666603052592<br>ETH 0.001653382458276.88<br>USDC 413.287372245638 | | |
| 3.1.153752 | DONALD JAY VIMBERG | ADDRESS REDACTED | | Yes | AAVE 48.768035853629.5<br>BAT 3.455931535581.23<br>BCH 0.015472272086858.7<br>BSV 11.562142926089.9<br>BTC 2.446175027656.67<br>COMP 19.725499374010.4<br>DASH 0.021780837739517.9<br>DOT 991.036884113.79<br>ETH 206.484328525704<br>KNC 1.126672745658<br>LINK 3513.08328456069.3<br>LTC 19.046619866637<br>MANA 12939.718903111.2<br>MATIC 1271.371772533097<br>SGB 5982.058603279.9<br>UMA 78.718081287879.4<br>UNI 1554.102764361.91<br>USDC 2798.606090171213<br>XRP 14805.6218113916<br>ZRX 3.391164616389512 | BTC 2.881655541356.73<br>ETH 0.0094910384279154.1<br>USDC 21000 | | BTC 11.194356956345.5<br>ETH 472.621428639931 |
| 3.1.153753 | DONALD JEFFERSON | ADDRESS REDACTED | | | ETH 0.00000213803480903 | ETH 0.0000008668334367.73 | | |
| 3.1.153754 | DONALD JENKINS | ADDRESS REDACTED | | | EOS 0.026441684786196.1<br>XLM 0.445976018310.57 | | | |
| 3.1.153755 | DONALD JIM MOSHER | ADDRESS REDACTED | | | | CEL 124.951857088827 | | |
| 3.1.153756 | DONALD JOHNSON | ADDRESS REDACTED | | | ETC 0.0013285597509997 | | | |
| 3.1.153757 | DONALD JOHNSON | ADDRESS REDACTED | | Yes | AAVE 0.000719281827118068<br>ADA 0.3076839490047233<br>BTC 0.018005210762410.6<br>DOGE 0.1286076990857.74<br>DOT 25.780052601242.3<br>ETH 1.252203333722241<br>KNC 1.435426041626.74<br>LUNA 0.01325735320111859<br>MATIC 211.692997353038<br>SOL 8.33243647813357<br>USDT ERC20 0.67736571199632.4<br>XLM 0.184060136497862 | BTC 0.005016 | | BTC 0.145873208652162 |
| 3.1.153758 | DONALD JOHNSTON | ADDRESS REDACTED | | | BTC 0.00728207963256948<br>CEL 7.994902092387773<br>ETH 0.106647 | | | |
| 3.1.153759 | DONALD JONES | ADDRESS REDACTED | | | BTC 0.0000438297525434405<br>USDC 54.9960464494437 | | | |
| 3.1.153760 | DONALD JOSEPH MEYERS | ADDRESS REDACTED | | | MATIC 126100.7016563852 | | | |
| 3.1.153761 | DONALD JOSEPH RYAN | ADDRESS REDACTED | | | BTC 0.000014915496923229<br>ETH 0.001859755934011146<br>USDC 20.426939816978.6 | | | |
| 3.1.153762 | DONALD JOSHUA ANGLE | ADDRESS REDACTED | | | BTC 0.69427791889369.5<br>ETH 0.832613979398077<br>ETH 15.133406251119.4 | | | |
| 3.1.153763 | DONALD KANBEITZ | ADDRESS REDACTED | | | USDC 18.74392713086 | | | |
| 3.1.153764 | DONALD KARPINEN | ADDRESS REDACTED | | | BTC 0.054449069734741.5<br>ETH 0.835797016986677 | | | |
| 3.1.153765 | DONALD KAUFMAN | ADDRESS REDACTED | | Yes | ADA 13.865177375136<br>AVAX 0.1874602996758.5<br>BTC 0.00007959367490184.1<br>DOT 0.079977989570981.6<br>ETC 0.01410791570803.19<br>ETH 0.007764089721442.21<br>LUNC 22.468830173569.5<br>MATIC 8.254094316946.8<br>SOL 13.393760944375.05 | ADA 277.029211498577<br>AVAX 152.733270813777<br>MATIC 5046.953920649<br>USDC 50 | | ADA 9201.35395350142<br>BTC 0.50567993798462<br>ETH 7.06312282156402 |
| 3.1.153766 | DONALD KELLY | ADDRESS REDACTED | | | BCH 0.00353714438182552<br>BTC 0.000015328230032741<br>MATIC 61.609678356088 | | | |
| 3.1.153767 | DONALD KEY II | ADDRESS REDACTED | | Yes | BTC 0.000185091034689645<br>ETH 3.010275278201033<br>SNX 101.583476403189<br>USDC 12.886559964762 | | | ETH 29.1127877920376 |
| 3.1.153768 | DONALD KICK | ADDRESS REDACTED | | | BTC 0.1501230750593746<br>USDC 8.080690143223.1 | | | |
| 3.1.153769 | DONALD KIM | ADDRESS REDACTED | | | BTC 0.07095848823183<br>USDC 4.758023360299999E-05<br>XRP 0.048917553325037.9 | USDC 113.674524374207 | | |
| 3.1.153770 | DONALD KINCAID | ADDRESS REDACTED | | | BTC 0.00482736808286977<br>ETH 0.05696259021986673 | | | |
| 3.1.153771 | DONALD KINISON | ADDRESS REDACTED | | | BTC 0.166495160424124<br>ETH 0.0551431525972544 | | | |
| 3.1.153772 | DONALD KIRK DURAN | ADDRESS REDACTED | | | ADA 11551.316439299.5<br>BTC 0.117607502905696<br>DOT 326.202596472726<br>EOS 0.929477826094852<br>ETH 2.334487578789.19<br>MANA 2.3500018724069.5<br>USDC 0.00295212123723615.8<br>XLM 3.155028641416.67<br>KTZ 0.0986037717031523 | ETH 0.01007600642452506<br>SOL 4.986 | | |
| 3.1.153773 | DONALD KLEINSMIDT | ADDRESS REDACTED | | | BTC 0.000004158811022.44 | | | |
| 3.1.153774 | DONALD KNIGHT | ADDRESS REDACTED | | | XRP 0.000000881562393557 | | | |
| 3.1.153775 | DONALD KNUDSEN | ADDRESS REDACTED | | | BTC 0.00290104599179548<br>ETH 8.013768038642154 | BTC 0.0329451071664629 | | |
| 3.1.153776 | DONALD KOCH | ADDRESS REDACTED | | | SGB 733.926464729064<br>XLM 767.963192680462<br>XRP 4798.20181203672 | | | |
| 3.1.153777 | DONALD KOKES | ADDRESS REDACTED | | | CEL 1.0884980368429 | | | |
| 3.1.153778 | DONALD KOSEC | ADDRESS REDACTED | | | CEL 1.0816066228785.1<br>DASH 0.005072791755506881<br>LTC 0.0215655194161967<br>XLM 2.388311496708.6 | | | |

22-10964-mg    Doc 974    Filed 10/05/22    Entered 10/05/22 22:53:30    Main Document
Pg 3800 of 5048
Debtor Name: Celsius Network LLC
Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.153779 | DONALD KOVAR | ADDRESS REDACTED | | | BTC 0.000079928512815629 ETH 0.0019875808963842B | | | |
| 3.1.153780 | DONALD KRAMER | ADDRESS REDACTED | | | AAVE 1.17176571840003 AVAX 4.5018248787269? AVAX 4.501824878726 BTC 0.0099613599261018 ETH 1.7337049957335 MATIC 2506.73998285047 PAXG 0.3573650791605193 SOL 4.56044B9443163 | | | |
| 3.1.153781 | DONALD KRAMER | ADDRESS REDACTED | | | AAVE 3.50718579430743 BTC 0.0011540937883105 COMP 4.26073434305534 EOS 600.919411217177 ETH 5.3350496648243 LINK 982.529661893866 LTC 66.918238127476L MATIC 5059.78067238353 OMG 542.367772947096 SGB 1633.54161383421 SNX 540.277372243034 UMA 76.772889788323 UNI 128.16558371336L XLM 23562.3716527382 XRP 10680.1059392856 ZRX 329.7239131397015 | BTC 1.6485844B706463 LTC 22.9270751S MCDAI 54.5564718B | | |
| 3.1.153782 | DONALD LAMONT REID | ADDRESS REDACTED | | | CEL 123.65551826745B ETH 0.0006558038103531304 USDC 485.546887213901 USDT ERC20 7.8059656132748B | | | |
| 3.1.153783 | DONALD LAPSHI | ADDRESS REDACTED | | | BTC 0.00000031967269041? USDT ERC20 0.58740541483470L | | | |
| 3.1.153784 | DONALD LAWSON | ADDRESS REDACTED | | | XRP 9.432388851782A5 | | | |
| 3.1.153785 | DONALD LEE | ADDRESS REDACTED | | | BTC 0.5236564733026 ETH 11.690128315748 | | | |
| 3.1.153786 | DONALD LEE | ADDRESS REDACTED | | | ETH 0.127875693728877 ETH 4.3270152153027S | | | |
| 3.1.153787 | DONALD LEE | ADDRESS REDACTED | | | BTC 0.41013742377940A ETH 2.25197753943214 | | | |
| 3.1.153788 | DONALD LEE POYNTER | ADDRESS REDACTED | | | 1INCH 230.02595892092 AAVE 3.2596397854995S ADA 0.4352208547B7? AVAX 40.91476702 BAT 471.99693119995 BTC 0.9484937103408Z3 CEL 22994.8446727034 DASH 2.0748227542B43L DOT 47.00845B5776324 EOS 0.082821069078115J ETH 0.556650152862B LINK 193.532277917384 LPT 0.00000026302788321 LTC 0.0088331199957923 LUNC 41.396990377662? MANA 813.612999080179 MATIC 6513B.0000116679 SGB 72.432944616607S SNX 177.67685667055A SOL 17.0880394 UMA 66.2153404245034 UNI 440.54030342308A USDC 125.9245699560JS XLM 0.3210475250062A9 XRP 0.4108870945292Ob ZEC 1.0241069120B031 | | | |
| 3.1.153789 | DONALD LI | ADDRESS REDACTED | | | BTC 0.25892016240813 CEL 2353.45786502334 ETH 12.1405446914049 LINK 402.049619089384 LTC 24.00537533 SNX 522.153761680034 XRP 8084.0964883268Z | | | |
| 3.1.153790 | DONALD LI | ADDRESS REDACTED | | | BTC 0.00006286901978631b LINK 0.06469045797967N8 SNX 0.41402818180057B UNI 0.14225445072412b | | | |
| 3.1.153791 | DONALD LIAMINI | ADDRESS REDACTED | | | BTC 0.2284013700B5576 CEL 16.44710800130S ETH 0.13683936150512? USDC 1339.6695825325 | | | |
| 3.1.153792 | DONALD LINDSAY | ADDRESS REDACTED | | | BTC 0.0024163371420692? CEL 28.4505260945111 ETH 0.0193596219803066 | | | |
| 3.1.153793 | DONALD LITTLEJOHN | ADDRESS REDACTED | | | ADA 16.1590864B0023? BTC 1.0211136722329Z CEL 1.1135144437903L ETH 12.85482528758JZ LINK 1351.58525037167 MATIC 22078.564358113 SGB 18.96647518821?3 SNX 280.53204729105 UNI 67.77970072798D1 USDC 45.99B9256945958 XLM 1241.50298190478 XRP 124.067097206373 | SNX 5.59795966979758 | | |
| 3.1.153794 | DONALD LIVANEC | ADDRESS REDACTED | | | AVAX 8.234173264369b2 | | | |
| 3.1.153795 | DONALD LOCKLEY | ADDRESS REDACTED | | | BTC 0.001259042396783B6 | | | |
| 3.1.153796 | DONALD LORD | ADDRESS REDACTED | | | BTC 0.000951694751270155 DASH 35.469903010066 ETH 0.2531013434450IB KNC 6202.6538397092 MATIC 60771.165051134 UNI 174.00976382095O | | | |
| 3.1.153797 | DONALD MACDONALD PROFESSIONAL CORPORATION | 104 ST, EDMONTON, T6E 489 CANADA | | | BTC 0.000000002067288210S CEL 114.40298948939 USDC 0.000142274881470938 | | | |
| 3.1.153798 | DONALD MACON | ADDRESS REDACTED | | | BTC 0.00000018399976832 XLM 0.00213771710186713 | | | |
| 3.1.153799 | DONALD MAK | ADDRESS REDACTED | | | BTC 0.00159712065486713 CEL 0.222543162081J8 USDC 607.731737821744 | | | |
| 3.1.153800 | DONALD MALLOY | ADDRESS REDACTED | | | BTC 0.004716505254083O7 ETH 0.04057226B8858113 USDC 0.08875758541421B USDT ERC20 0.3543138632065O6 | | | |
| 3.1.153801 | DONALD MAMMENGA | ADDRESS REDACTED | | | ADA 49.9760.20688472 BTC 0.05013765484129J7 CEL 12.74386946665A DOT 0.00858515591824955 ETH 0.28537509959616 MATIC 29.37078902285S5 USDC 2048.99854821145 | | | |
| 3.1.153802 | DONALD MANFREDI | ADDRESS REDACTED | | | ADA 6.85237388193038? BCH 0.000642001009880044 BTC 0.000090827202012339 MATIC 1.17698286931132 SNX 9.994557435387913 | | | |
| 3.1.153803 | DONALD MANJA | ADDRESS REDACTED | | | USDC 13.2338514792291 | | | |
| 3.1.153804 | DONALD MANJA | ADDRESS REDACTED | | | CEL 0.0133701742795797 ADA 0.0057299846521172 BTC 0.00000069761892759 CEL 0.287305176425377 | | | |
| 3.1.153805 | DONALD MANKE | ADDRESS REDACTED | | | BTC 0.0476384810819243 CEL 46.61228412B6705 LINK 3.91099918 LTC 0.52611122 | | | |
| 3.1.153806 | DONALD MARBURY | ADDRESS REDACTED | | | CEL 0.2439591377442B5 | | | |
| 3.1.153807 | DONALD MARSHALL | ADDRESS REDACTED | | | Yes | ADA 1600.27612663315 BAT 971.69406705339 BTC 0.45003085920123? DOT 51.1092091530534 ETH 5.1113459433382 LTC 8.8557930365263Z USDC 211.9113609097b ZEC 0.1836125105565b1 | | BTC 0.43225929756539 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.153808 | DONALD MARTIN | ADDRESS REDACTED | | | AAVE 0.007235895256736 2<br>AVAX 0.00773928526873368<br>LINK 0.0200668300823956<br>MATIC 0.423037724201426<br>SNX 0.277969465344315 | | | |
| 3.1.153809 | DONALD MARTIN GULBRANSEN | ADDRESS REDACTED | | | BTC 0.0016975909982938<br>USDC 1017.32941407257 | | | |
| 3.1.153810 | DONALD MBACHU | ADDRESS REDACTED | | | ADA 0.111411432671419<br>BTC 0.000022607989626956<br>ETH 0.000304954529210466<br>LINK 1.59491331357555<br>SGB 21.8845493205 7<br>UNI 0.0089549978888814<br>XLM 0.0926114533277979<br>XRP 909.08615090668 | | | |
| 3.1.153811 | DONALD MCCABE | ADDRESS REDACTED | | | BCH 0.0001261857271895394<br>ETH 0.0000502439954378 04<br>LINK 0.0003112422950916409<br>MATIC 0.01240770612328671<br>XRP 0.35031803806 0373 | | | |
| 3.1.153812 | DONALD MCCALISTER | ADDRESS REDACTED | | | BCH 0.000177731532646245<br>BTC 0.0000084967705988 9<br>ETH 0.0007205447616499661<br>LINK 0.0032200583259565<br>LTC 0.0017881 2001308949<br>MATIC 0.29043240246481<br>SNX 0.0342580429496046<br>UNI 0.0026284 511371 4427<br>USDC 0.17120651803442 3<br>XLM 0.209225860381411<br>XRP 0.00000002406287082 9 | | | |
| 3.1.153813 | DONALD MCCORMACK | ADDRESS REDACTED | | | AAVE 0.0045208571885609 5<br>BAT 0.3570561355506 65<br>BTC 0.0000010483214580 93<br>CEL 0.229407831722293<br>KNC 1.79345030376311<br>MANA 0.203517399799832<br>MATIC 7.6287 769055131<br>SNX 1.86447611610 49<br>UNI 0.0516850474780973<br>USDC 0.0127824802179852<br>ZRX 1.0633430 1667185 | AAVE 4.7475099635 3754<br>AVAX 0.000000605943850098<br>SNX 693.740251536847<br>USDC 0.00000074383186 7973 | | |
| 3.1.153814 | DONALD MCCORMICK | ADDRESS REDACTED | | | BTC 0.0021234678654387 5<br>ETH 0.00117968373596 17<br>USDC 42079.5234372321 | | | |
| 3.1.153815 | DONALD MCLAMB | ADDRESS REDACTED | | | BTC 0.00170476215315238<br>DOT 483.533278731939<br>ETH 5.49220034839099<br>MATIC 4641.71922715328<br>USDC 29.4652987703642 | | BTC 0.0002324191153278 7<br>ETH 0.0000034121600930 55 | |
| 3.1.153816 | DONALD MCMAHON | ADDRESS REDACTED | | | ADA 925.2231775 74859<br>BCH 1.41586169056865<br>BTC 0.056964366525301 2<br>CEL 89.167991681821 6<br>DASH 4.332670803197 01<br>ETH 0.2826064192864 46<br>LPT 28.118854933229 6<br>LTC 0.087467834613 78<br>OMG 50.645334445233 9<br>SGB 94.0858844853354<br>SNX 187.59680176308<br>TUSD 296.033258007711<br>USDC 0.000000083370418472<br>XLM 3754.19285801852<br>XRP 615.452394837414<br>ZRX 177.613700 11264 | | | |
| 3.1.153817 | DONALD MEAD | ADDRESS REDACTED | | | BUSD 235.262617394982<br>ETH 1.10158293111841<br>PAX 235.48031817635 5<br>SGB 124.029740086459<br>XLM 5402.25852831452<br>XRP 811.326810 4421 | | | |
| 3.1.153818 | DONALD MENDES | ADDRESS REDACTED | | | XLM 0.0905360951892789 | | | |
| 3.1.153819 | DONALD MEREDITH | ADDRESS REDACTED | | | BTC 0.00000000064721637<br>EOS 0.00000578319896532 8<br>XRP 0.000000033502480089 | | | |
| 3.1.153820 | DONALD MICHAEL STANLEY | ADDRESS REDACTED | | | BTC 0.000001103132720461<br>COMP 0.000085598568671742<br>EOS 0.0041078583676923 5<br>ETH 1.14508948120328<br>KNC 0.0105578561234194<br>LINK 0.00883685133946 673<br>LTC 0.00189718442769464<br>OMG 0.00210914010385959<br>UNI 0.0576935203208864<br>USDC 36.8513747492943<br>XLM 0.23379136917 6449<br>ZEC 0.00133837171482074<br>ZRX 0.03559713353 9139 | | | |
| 3.1.153821 | DONALD MILES | ADDRESS REDACTED | | | BTC 0.00001756289222789 3<br>CEL 1.11905989403374<br>MATIC 155.355771378504<br>SGB 10.0325873421795<br>SNX 11.3962391602053<br>UNI 12.542971192841 3<br>USDC 60.609944695045 6<br>USDT ERC20 96.817975438727 1<br>XLM 1.16472329115612<br>XRP 65.6286290818043<br>ZRX 15.879505060354 5 | | | |
| 3.1.153822 | DONALD MILLS | ADDRESS REDACTED | | | BTC 0.01616862534019 6<br>DOT 15.6214077432074<br>ETH 0.00202746248259615<br>LINK 28.178195993711 4<br>MATIC 341.37882139145 1<br>MCDAI 31.79076387035 08<br>USDC 0.38656666369913 | | | |
| 3.1.153823 | DONALD MONEY | ADDRESS REDACTED | | | BCH 0.0175725853163149<br>EOS 4.63281487388411<br>XTZ 3.47982005031274 | BCH 0.00000000532329024 8<br>EOS 0.00040975568889565<br>XTZ 0.00000007439496894 | | |
| 3.1.153824 | DONALD MOORE | ADDRESS REDACTED | | | BTC 0.00362476677735877<br>COMP 0.0955725701478391 | | | |
| 3.1.153825 | DONALD MOORE | ADDRESS REDACTED | | | ADA 20.1332155584817<br>AVAX 4.06129540844366<br>BTC 0.01903099579 7247<br>ETH 0.00024674150140027 4<br>GUSD 20.5468674562092<br>LTC 0.00373411441214027<br>MATIC 16.5263165731173<br>XTZ 30.692798459517 5 | ETH 0.0045670634549857 39<br>LTC 0.00000004 | | |
| 3.1.153826 | DONALD MORAN | ADDRESS REDACTED | | | AAVE 9.80443362841104<br>AVAX 0.280743117706449<br>AVAX 15.8710156691671<br>BTC 0.00000068952623650 4<br>DASH 4.30920528366863<br>ETH 3.594356829958 09E-05<br>LTC 0.00000143362548403<br>LUNC 6.0490319276738 14<br>MATIC 0.00200969650487837<br>SGB 462.663808949667<br>SNX 0.313239016581262<br>USDC 0.00476653246796602 | AVAX 1.23604935809907 | | |
| 3.1.153827 | DONALD MORGAN | ADDRESS REDACTED | | | BTC 0.0000163051300 15889<br>DOT 0.0220201497182323 | BTC 0.00000000619424174 2<br>DOT 0.00000000008231255 19 | | |
| 3.1.153828 | DONALD MORGAN | ADDRESS REDACTED | | | ADA 0.114243924288837<br>BSV 0.000456531513949606<br>BTC 0.459640434724178<br>DOT 77.7681908759076<br>EOS 0.0389069345122673<br>ETH 0.00068694710858114<br>LTC 0.0005542451949831 52<br>SNX 0.0269037 356073613<br>USDC 1.16546149277476<br>XLM 0.535171351507 21 | ETH 0.0000000942623777501 | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.153829 | DONALD MORINE | ADDRESS REDACTED | | | CEL 1.8382709644386T<br>ETH 0.000004 | | | |
| 3.1.153830 | DONALD MORRIS | ADDRESS REDACTED | | | MATIC 0.2900453835367681 | | | |
| 3.1.153831 | DONALD MORTON | ADDRESS REDACTED | | | BTC 0.000003205143840614<br>GUSD 9.9010721619676| | | |
| 3.1.153832 | DONALD MUNSON | ADDRESS REDACTED | | | BTC 0.000217904291778691<br>COMP 2.294923721965<br>DOT 0.010297310385809<br>ETH 0.270263325673182<br>ZRX 0.00285584361663296 | DOT 7.2545866831473<br>ZRX 35.0799292801038 | | |
| 3.1.153833 | DONALD NELSON | ADDRESS REDACTED | | | BTC 0.016201148948273<br>ETH 0.145727710445668<br>GUSD 108.096263160637<br>MCDAI 32.164216798634<br>PAX 161.457144530518 | | | |
| 3.1.153834 | DONALD NEWBERRY | ADDRESS REDACTED | | | BTC 0.000000595309814005<br>DOT 1.481151249910597<br>ETH 0.000007753780665159<br>USDC 0.758044952845062 | BTC 0.000000004950775931<br>DOT 0.000000000584439945<br>ETH 0.000000066325373047B<br>USDC 0.000000046603394817 | | |
| 3.1.153835 | DONALD NGUYEN | ADDRESS REDACTED | | | BTC 2.747736170388990-07<br>ETH 0.000012601285113201<br>OMG 0.000000006737400387 | BTC 0.000000009910156507<br>OMG 0.001040908731147067 | | |
| 3.1.153836 | DONALD NIKAM | ADDRESS REDACTED | | | MATIC 48.8400813695215 | | | |
| 3.1.153837 | DONALD NOLAN | ADDRESS REDACTED | | | USDC 0.010023851789254B | | | |
| 3.1.153838 | DONALD NOWATZKE | ADDRESS REDACTED | | | ETH 0.012253870782756S | | | |
| 3.1.153839 | DONALD OATES | ADDRESS REDACTED | | | ADA 9747.7792150243<br>BTC 0.485260422045866<br>DOT 340.295687968094<br>ETH 5.50749333720943<br>MATIC 730.556819532071<br>XLM 2579.18450601644 | | | |
| 3.1.153840 | DONALD ODOMS | ADDRESS REDACTED | | | BTC 0.00110787341328144<br>ETH 0.0029077752948798<br>MATIC 373.494895214171<br>XLM 57.2987958319 | | | |
| 3.1.153841 | DONALD OESTMAN | ADDRESS REDACTED | | | BTC 3.55723580349999E-08 | | | |
| 3.1.153842 | DONALD OLIVA | ADDRESS REDACTED | | | ADA 0.000036648998719917<br>BTC 0.06793703543005927<br>DOT 0.00000029374529132<br>ETH 1.15879318482838<br>LINK 0.0000111089167497A<br>USDC 2533.02743768113 | ADA 0.082695573136536<br>DOT 0.000030434282414135<br>LINK 0.005783198166741A4 | | |
| 3.1.153843 | DONALD OLSON | ADDRESS REDACTED | | | ETH 5.09291358046122<br>MCDAI 42.3978452841409 | | | |
| 3.1.153844 | DONALD OLSON | ADDRESS REDACTED | | | BTC 0.000132428322789984<br>ETH 0.24859257323904T<br>USDC 29.9452274496819<br>XLM 30.0207290141642 | | | |
| 3.1.153845 | DONALD OSBORNE | ADDRESS REDACTED | | | ADA 1387.76853078401<br>BTC 0.000670832908250959<br>ETH 0.0032318434881279-2<br>ETH 0.001551531679256B4<br>SOL 6.06998193564413 | | | |
| 3.1.153846 | DONALD PALMER JR | ADDRESS REDACTED | | | MATIC 0.624636128192818 | | | |
| 3.1.153847 | DONALD PANG | ADDRESS REDACTED | | | AAVE 15.953188090556<br>BTC 0.2276073144897919<br>ETH 25.68929050536S3<br>LINK 98.2011124736903<br>UNI 17.8917656510TS | | | |
| 3.1.153848 | DONALD PARDY | ADDRESS REDACTED | | | BTC 0.22949238960536<br>GUSD 6.699964319593686<br>USDC 33.8210926759658 | | GUSD 0.008786256994658809<br>USDC 0.00173101228481S | |
| 3.1.153849 | DONALD PARSONS | ADDRESS REDACTED | | | BTC 0.000000084934465389 | | | |
| 3.1.153850 | DONALD PAUL HALL | ADDRESS REDACTED | | | AVAX 0.030149240435562<br>BTC 0.464329404787434<br>ETH 0.040523464727031<br>LUNC 48.075339648289<br>SNX 0.042307023915788Z<br>SOL 21.9720921266828 | | | |
| 3.1.153851 | DONALD PAYNE | ADDRESS REDACTED | | | BTC 0.0000776924178281<br>ETH 0.000010641392150B9<br>USDC 0.0372724201437527<br>USDT ERC20 24.344172600479 | | | |
| 3.1.153852 | DONALD PEDERSON | ADDRESS REDACTED | | | BTC 0.000018815404799<br>ETH 0.000045703450549552 | | | |
| 3.1.153853 | DONALD PERANGIN-ANGIN | ADDRESS REDACTED | | | DOT 0.0232378530762714 | | | |
| 3.1.153854 | DONALD PERDUE | ADDRESS REDACTED | | | CEL 1.10201213857926 | | | |
| 3.1.153855 | DONALD PESCHMAN | ADDRESS REDACTED | | | ETH 0.00940320256871498<br>AAVE 0.005399282427296D6<br>BTC 0.000106292758643755<br>CEL 1086.564555251O2<br>DOT 0.3767810690045615<br>ETH 0.005073455634280T7<br>SOL 0.0296857478966G9 | AAVE 0.000034876506457512<br>BTC 0.000435477889328552<br>DOT 210.9288278555579<br>ETH 0.0000009979743406S9<br>SOL 25.0628586623053 | | |
| 3.1.153856 | DONALD PETTIT | ADDRESS REDACTED | | | ETH 0.000121286720966105 | | | |
| 3.1.153857 | DONALD PHIBBS | ADDRESS REDACTED | | | CEL 1.11367914566477<br>EOS 4.182660538930Z7<br>SGB 605.82366881673Z<br>XLM 5184.33581757079<br>XRP 3962.74315223239 | | | |
| 3.1.153858 | DONALD PHUNG | ADDRESS REDACTED | | | BAT 447.271356693536<br>BTC 0.0000227264871305171<br>LINK 118.305077924082<br>USDC 0.984494005096228 | | | |
| 3.1.153859 | DONALD PIUS | ADDRESS REDACTED | | | BTC 0.0044196933276989S1<br>ETH 0.361915886783817<br>USDC 1083.85102852822 | | | |
| 3.1.153860 | DONALD PIZZOFERRATO | ADDRESS REDACTED | | | BTC 0.000915006137693876<br>ETH 0.099651313743728S | | | |
| 3.1.153861 | DONALD PLOURDE | ADDRESS REDACTED | | | CEL 0.71362057211177 | | | |
| 3.1.153862 | DONALD POWELL | ADDRESS REDACTED | | | ADA 0.034674494023903Z<br>BTC 0.0000024818825004S9<br>DASH 0.000002091870931789<br>ETH 1.75036063585039E-05<br>LTC 0.000423955452342198<br>USDC 0.280031697250625<br>XLM 0.037783851447551A | | | |
| 3.1.153863 | DONALD PRICE | ADDRESS REDACTED | | | BTC 0.000038551218065419<br>ETH 0.00578534787753471 | | | |
| 3.1.153864 | DONALD PROCUNIER | ADDRESS REDACTED | | | BTC 0.151453445354667<br>CEL 1.13256158904069<br>ETH 2.28533139282772<br>XLM 119.382102045293 | | | |
| 3.1.153865 | DONALD QUALES | ADDRESS REDACTED | | | AAVE 1.204019757911G2<br>ADA 889.026783883251<br>BTC 0.031790779310343<br>ETH 0.0206825723162B<br>LINK 14.6081183798214<br>MATIC 322.529049036421 | | | |
| 3.1.153866 | DONALD QUINN | ADDRESS REDACTED | | | BTC 0.16643346247295J<br>CEL 70.779697481784T<br>ETH 0.0003076500388173G<br>MATIC 1878.43817976344<br>MCDAI 0.096167803547908A4<br>PAXG 1.10617717175253<br>USDC 526.418420715595 | | | |
| 3.1.153867 | DONALD R WILSON | ADDRESS REDACTED | | | BTC 0.024789742075488<br>ETH 0.001459617934912448<br>SOL 12.8713574454985 | | | |
| 3.1.153868 | DONALD RAE | ADDRESS REDACTED | | | CEL 0.824646862480847 | | | |
| 3.1.153869 | DONALD RAY DUNN | ADDRESS REDACTED | | | DOT 1.083355115517B6<br>XLM 38.6385493403246 | | | |
| 3.1.153870 | DONALD RAY HOUSTON JR. | ADDRESS REDACTED | | | BTC 0.001104335107945G6<br>ETH 1.91253821118232<br>MATIC 1004.53377455725<br>MCDAI 252.025302187662<br>XLM 1687.51770760408 | | | |
| 3.1.153871 | DONALD RAY SERVICK | ADDRESS REDACTED | | | BTC 8.232150324056294E-05<br>ETH 1.52423552369664<br>MATIC 0.0004389915777275G<br>SOL 0.019381809908371 | BTC 0.000349090221699971<br>MATIC 0.635778383065537<br>SOL 0.000000897341676412 | | |
| 3.1.153872 | DONALD RAY WHITEHORN | ADDRESS REDACTED | | Yes | BTC 0.4851216483276092 | BTC 0.00000073<br>ETH 1.5574113656423B | | BTC 4.4185097115172T |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.153873 | DONALD REED | ADDRESS REDACTED | | | ADA 0.18925835650603<br>BCH 0.000115194857677551<br>BTC 0.0000000050869224<br>DOT 0.00653557830763904<br>ETC 0.00094307816534873<br>ETH 0.000446528756104262<br>LTC 0.00220249713372495<br>MATIC 0.0396542077382849<br>SNX 0.37605671539666<br>USDC 0.501808420184458<br>XLM 0.00780166310745646 | | | |
| 3.1.153874 | DONALD REID GILL | ADDRESS REDACTED | | | BTC 0.0000723855959844353<br>ETH 0.0605742547579904 | BTC 0.0039322356220531<br> | | |
| 3.1.153875 | DONALD REISER | ADDRESS REDACTED | | | BTC 0.00389426574430S | | | |
| 3.1.153876 | DONALD RICCIARDI | ADDRESS REDACTED | | | USDC 0.01397428739715B4 | | | |
| 3.1.153877 | DONALD RICH | ADDRESS REDACTED | | | ADA 329.730644998512<br>BTC 0.00001816656528483<br>GUSD 0.668089777220699<br>LTC 0.010583720803398B<br>USDC 3.749495362466S | | BTC 0.0146277633315B194 | |
| 3.1.153878 | DONALD RIEGGER | ADDRESS REDACTED | | | BTC 0.020606316473090 | | | |
| 3.1.153879 | DONALD ROBERT GRIGOIRE | ADDRESS REDACTED | | | BTC 1.05756675758229E-05 | BTC 0.0000000000612901858 | | |
| 3.1.153880 | DONALD ROBERT NEWLAND | ADDRESS REDACTED | | | ETH 0.000108648246984469<br>BTC 0.0511739503735B<br>ETH 0.3346595516884894<br>GUSD 750.38334684346<br>SNX 104.749162015856<br>USDC 4869.36690543634 | BTC 0.0124773<br>USDC 50 | | |
| 3.1.153881 | DONALD ROI | ADDRESS REDACTED | | | AAVE 3.41035614577234<br>ADA 1032.64952090782<br>BTC 0.199382019134534<br>COMP 2.08551553945858<br>DASH 6.703731277774669<br>DOT 48.910826147681L<br>ETC 0.0747105510380531<br>ETH 5.881635460693739<br>KNC 0.0238042313752626<br>LINK 72.7111633731193<br>MATIC 2362.62974241952<br>SNX 0.168003709233658<br>UNI 0.297668430223408<br>USDT ERC20 3.74383773676823<br>ZEC 7.97708032122675<br>ZRX 0.21452905849589 | | | |
| 3.1.153882 | DONALD RONNING | ADDRESS REDACTED | | | BTC 4.70732778250724<br>ETH 159.433713725207<br>KNC 0.108787715251172<br>SGB 58971.8132465649<br>USDC 5506.73521560694<br>XLM 260640.709831394<br>XRP 44019S.843038747 | | | |
| 3.1.153883 | DONALD ROUS | ADDRESS REDACTED | | | CEL 1.06656116487549 | | | |
| 3.1.153884 | DONALD ROWE | ADDRESS REDACTED | | | BTC 0.000208981199940S7 | | | |
| 3.1.153885 | DONALD ROWLEY | ADDRESS REDACTED | | | BTC 0.000283924971377BS<br>USDC 11.0245481298418 | BTC 0.00000075038203935B | | |
| 3.1.153886 | DONALD S ADAMS | ADDRESS REDACTED | | | DOT 24.47443258B0371<br>ETH 0.0004944521768679S<br>MATIC 0.541654336707833<br>USDC 519.9203213966S1 | | | |
| 3.1.153887 | DONALD SACCOCCIO | ADDRESS REDACTED | | | CEL 1.05170130254224 | | | |
| 3.1.153888 | DONALD SANDERS | ADDRESS REDACTED | | | ADA 70.153575973077 | | | |
| 3.1.153889 | DONALD SCARBROUGH | ADDRESS REDACTED | | | ADA 11.299083092986<br>BAT 178.2565322124211<br>BCH 0.39795704874850S<br>BTC 0.020596358841153<br>COMP 0.05396168087875B3<br>DASH 0.005529214265640576<br>EOS 2.55356612068078<br>LTC 0.857207051723319<br>MATIC 852.3665336287766<br>USDC 262.6863031505S3<br>XLM 1766.690451836B9<br>ZEC 0.08482108037530099 | | | |
| 3.1.153890 | DONALD SCOTT BENTON | ADDRESS REDACTED | | | BTC 0.0000015078728518622<br>ETH 0.0000148821896036B3<br>MATIC 15.435497080461S | | | |
| 3.1.153891 | DONALD SCOTT CRANE | ADDRESS REDACTED | | | BTC 0.000258043418207361<br>CEL 633.163139014999<br>DOT 27.4419502737962<br>ETH 0.0000000983341533809<br>MATIC 764.623138347965<br>USDC 1.08809054801945 | BTC 0.00000000242450B951 | | |
| 3.1.153892 | DONALD SCOTT JOHNSTON | ADDRESS REDACTED | | | KLM 29.765998788903T | | BTC 0.001681876914385S<br>MATIC 465.81332994 | |
| 3.1.153893 | DONALD SHANNON III | ADDRESS REDACTED | | | BTC 0.0626531180509134<br>ETH 0.293714166652399<br>SOL 5.90479807194116 | | | |
| 3.1.153894 | DONALD SIMONS | ADDRESS REDACTED | | | MATIC 5.768465675751214 | | | |
| 3.1.153895 | DONALD SINGLETON II | ADDRESS REDACTED | | | BTC 0.002995197821O1166<br>USDC 40.2588258633124 | | | |
| 3.1.153896 | DONALD SMITH | ADDRESS REDACTED | | | CEL 1.06750644113514 | | | |
| 3.1.153897 | DONALD SMITH | ADDRESS REDACTED | | | 1INCH 121.22454379906S<br>AAVE 0.452165053515141<br>ADA 0.23022268617186B9<br>AVAX 4.07187579898278<br>BTC 0.000233224425952062<br>ETH 0.004705578385431149<br>KNC 0.0169019332988771<br>LUNC 9.3868408583127514<br>MATIC 134.593206635994<br>SOL 3.760642358464621 | ADA 231.23721940430I<br>BTC 0.223257359975021<br>ETH 3.83797974787934<br>KNC 135.367309476376 | | |
| 3.1.153898 | DONALD SMITH | ADDRESS REDACTED | | | CEL 1.07582885433634 | | | |
| 3.1.153899 | DONALD SMITH | ADDRESS REDACTED | | | BTC 0.0077275795280600012<br>CEL 0.24241549365419T<br>DOT 0.00000000068105901<br>ETH 0.000140443601777722<br>USDT ERC20 35.70019718893B52 | | | |
| 3.1.153900 | DONALD SOUCIE | ADDRESS REDACTED | | | BTC 0.00000032952447123B<br>USDT ERC20 0.007080391722417311 | | | |
| 3.1.153901 | DONALD SOUTHARD | ADDRESS REDACTED | | | BTC 0.000000608149720896<br>ETH 0.000335490650839092<br>MATIC 3.78556519763792 | | | |
| 3.1.153902 | DONALD SOUTHWELL | ADDRESS REDACTED | | | BTC 0.000039390249897899<br>USDC 0.0080708130251301G | BTC 0.0000001540944021216<br>USDC 0.0000000880735638869 | | |
| 3.1.153903 | DONALD SPENCER | ADDRESS REDACTED | | | AAVE 1.04950880474607<br>ADA 533.796442008937<br>BAT 63.67709B0423091<br>BNT 24.343464058848B44<br>BTC 0.05138992903482S9<br>COMP 1.04080234039418<br>DASH 1.48655898627695<br>ETH 0.11491839935548I2<br>MATIC 437.960276B5104<br>SNX 15.22693578455944<br>SOL 1.01472254830642<br>UMA 4.68427386295941<br>USDC 1084.405927S436<br>XTZ 12.80950975486006<br>ZEC 4.10214391697798<br>ZRX 129.382805431162 | | | |
| 3.1.153904 | DONALD SROUR | ADDRESS REDACTED | | | BTC 0.01093380034B5736<br>ETH 0.0000069196807055512<br>MCDAI 0.0698160665548796 | | | |
| 3.1.153905 | DONALD STEINER | ADDRESS REDACTED | | | BTC 1.3844428417015S2<br>EOS 1.931296746090043<br>ETH 53.89360512253116<br>LINK 1605.99418519375 | | | |
| 3.1.153906 | DONALD STEPHANIK | ADDRESS REDACTED | | | BTC 0.00000002005237469SB | | | |
| 3.1.153907 | DONALD STEPHENS | ADDRESS REDACTED | | | BTC 0.00000028845088294S<br>CEL 3.09275078306336 | | | |
| 3.1.153908 | DONALD STEPHENS | ADDRESS REDACTED | | | SGB 0.00618963970796122<br>XRP 0.04136700953980S6 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.153909 | DONALD STEWART | ADDRESS REDACTED | | | BNB 4.09821963061549<br>BTC 0.75761534949302<br>CEL 289.200940782574<br>ETH 6.97467296704625<br>USDC 39349.4709536341<br>USDT ERC20 17168.3780502108 | | | |
| 3.1.153910 | DONALD STRAND | ADDRESS REDACTED | | | BTC 0.36745081390609<br>ETH 0.13041686187719 | | | |
| 3.1.153911 | DONALD SULLENDER | ADDRESS REDACTED | | | CEL 1.07540920754138 | | | |
| 3.1.153912 | DONALD SWEET | ADDRESS REDACTED | | | AAVE 0.00000000000011289<br>BTC 0.00000008045128359<br>DOT 3.58740127999990E-10<br>ETH 1.3508621799125<br>LINK 0.00000000001578916<br>MATIC 0.00000000000650849<br>SOL 0.00000000126743595<br>USDC 0.00000001840768540E<br>USDT ERC20 0.00000001130840254<br>XLM 0.00000000014756137 | AAVE 0.00194190203450S2<br>BTC 0.00000100641435971<br>DOT 0.000441915016034112<br>ETH 0.654399<br>LINK 0.0089382720526093H<br>MATIC 0.34526325172390H<br>SOL 0.000143569126072389<br>USDC 2.730343443849S2<br>USDT ERC20 0.028339406713964<br>XLM 0.0190954013701435 | | |
| 3.1.153913 | DONALD SWOVERLAND | ADDRESS REDACTED | | | BTC 0.00027164657070085<br>COMP 1.51548847654732<br>ETH 0.301764172361243X<br>LINK 0.11010769860933<br>LTC 0.0014043957992641<br>ZEC 2.42061547380546 | | | |
| 3.1.153914 | DONALD TAI | ADDRESS REDACTED | | | ADA 1018.88523748882<br>BTC 0.00195102340721405<br>USDC 5.05630533892001 | | | |
| 3.1.153915 | DONALD TAM | ADDRESS REDACTED | | | ADA 315.565354811601<br>BTC 0.00123322785097419<br>ETH 7.74917360231499<br>USDC 208.882101240724 | | | |
| 3.1.153916 | DONALD TAYLOR-EVANS | ADDRESS REDACTED | | | BTC 0.02306695795240G | | | |
| 3.1.153917 | DONALD TAYLOR-EVANS | ADDRESS REDACTED | | | CEL 1.11534825046217 | | | |
| 3.1.153918 | DONALD TEDDER | ADDRESS REDACTED | | | ETH 11.83875557742061 | | | |
| 3.1.153919 | DONALD TERPE | ADDRESS REDACTED | | | ETH 2.41831784049514 | | | |
| 3.1.153920 | DONALD THOMAS SAXBY | ADDRESS REDACTED | | Yes | BTC 0.000315490155610111<br>ETH 0.37663316795S334<br>SNX 7.568407117366998<br>SOL 3.356658111055G69 | BTC 0.0719371917872424 | | BTC 0.34437507634132 |
| 3.1.153921 | DONALD THRASHER | ADDRESS REDACTED | | | ADA 184.832272363309<br>BTC 0.010033719693034<br>DOT 19.33050294590066<br>ETH 0.2847025450759592 | | | |
| 3.1.153922 | DONALD TORGERSON | ADDRESS REDACTED | | | BTC 0.0000000853165441T | | | |
| 3.1.153923 | DONALD TRAPP | ADDRESS REDACTED | | | AAVE 6.40956953871S<br>BAT 2446.27168273816<br>BTC 0.262169985433251<br>CEL 204.487685724753<br>ETH 0.410678933139669<br>MATIC 5.06802780916289<br>SNX 0.341711112163965<br>UNI 204.229947651054<br>USDC 18.96306452159T7 | | | |
| 3.1.153924 | DONALD TUCKER | ADDRESS REDACTED | | | BTC 0.00000035001476327D | | | |
| 3.1.153925 | DONALD TULLIS | ADDRESS REDACTED | | | BTC 0.005598265307760S<br>CEL 0.006283981135517D3<br>USDC 1096.62860261207 | | | |
| 3.1.153926 | DONALD TUMMILLO | ADDRESS REDACTED | | | USDC 20.01 | | | |
| 3.1.153927 | DONALD TURNER | ADDRESS REDACTED | | | ETH 0.00798051534320453 | | | |
| 3.1.153928 | DONALD TURSMAN | ADDRESS REDACTED | | | ETH 0.001836972799066629 | | | |
| 3.1.153929 | DONALD UGELSTAD | ADDRESS REDACTED | | | BTC 0.000000076318392697T<br>USDC 0.2560808062690904 | | | |
| 3.1.153930 | DONALD V DALEY | ADDRESS REDACTED | | | CEL 24.9312149821384<br>DOT 4.1653271164785T<br>ETH 0.015893598565496S8<br>SNX 23.3776630002476 | | | |
| 3.1.153931 | DONALD VAN DEN OEVER | ADDRESS REDACTED | | | ADA 41.3714572448418<br>KLM 0.00623671523456668<br>XRP 0.36256124272145<br>S | | | |
| 3.1.153932 | DONALD VO | ADDRESS REDACTED | | | BTC 3.1363396351159991-06 | | | |
| 3.1.153933 | DONALD VOLKERT | ADDRESS REDACTED | | | AAVE 0.00454067454612483<br>ADA 7503.97971343203<br>AVAX 0.00826912053220S2<br>BSV 0.2307393943573989<br>BTC 0.10857269882988<br>DOT 527.527696607436<br>ETH 7.26104310387973<br>LINK 281.629352888234<br>LUNC 0.0192605779715617P<br>MATIC 0.0233424811216233<br>SGB 4611.590646003987<br>USDC 0.626889707384934 | ETH 0.09971293 | | |
| 3.1.153934 | DONALD WALKER | ADDRESS REDACTED | | | BTC 0.000107106118467363 | | | |
| 3.1.153935 | DONALD WALKER | ADDRESS REDACTED | | | BTC 1.89514248999990E-09<br>CEL 0.0514906944728064<br>ETH 0.00002053657980503<br>USDC 7.60033952595358 | | BTC 0.00000176405808012B | |
| 3.1.153936 | DONALD WAYNE CRESS | ADDRESS REDACTED | | | COMP 0.0456820562252996<br>DASH 8.78025306224369<br>EOS 409.457867988517<br>ETH 0.000081266886442844<br>KLM 14.1378318871732<br>KLM 6403.705787490846<br>XRP 0.00000078841272145B<br>ZEC 8.85359148598059 | | | |
| 3.1.153937 | DONALD WAYNE JENKINS | ADDRESS REDACTED | | | BTC 0.002238295227551006 | | | |
| 3.1.153938 | DONALD WAYNE MCADAMS | ADDRESS REDACTED | | | BTC 0.00020591389824950L | | | |
| 3.1.153939 | DONALD WAYNE WOODS | ADDRESS REDACTED | | | AAVE 0.0001046250597150B<br>BTC 0.000006354139440S<br>COMP 0.00024141268619181<br>ETH 0.00026186950523139<br>SNX 0.237230273485608<br>SOL 0.00039838711077307<br>USDC 0.04116725134330G4 | AAVE 0.0000000093678376<br>BTC 0.00000000936376376<br>SOL 0.00000000097244289<br>USDC 0.00000021647334S893 | | |
| 3.1.153940 | DONALD WEATHERLY | ADDRESS REDACTED | | | ADA 283.323322875614<br>GUS0 0.797588882132172 | ADA 100.211449 | | |
| 3.1.153941 | DONALD WELLS | ADDRESS REDACTED | | | ETH 1.76000338240202 | | | |
| 3.1.153942 | DONALD WELMER | ADDRESS REDACTED | | | BTC 0.000004595316623617 | BTC 0.007744177292334 | | |
| 3.1.153943 | DONALD WESTPHAL | ADDRESS REDACTED | | | MATIC 0.669106951606892 | | | |
| 3.1.153944 | DONALD WHEELER | ADDRESS REDACTED | | | USDC 310.844958871155<br>XLM 0.53805717483324B<br>XRP 10043.9003085345 | | | |
| 3.1.153945 | DONALD WHITE | ADDRESS REDACTED | | | MATIC 0.31289573555258Z | | | |
| 3.1.153946 | DONALD WHOBREY | ADDRESS REDACTED | | | BTC 0.083691478150042S<br>ETH 1.33920801001802<br>MATIC 6403.17027032472<br>USDC 0.71157291426S869 | | | |
| 3.1.153947 | DONALD WICHMAN | ADDRESS REDACTED | | | BTC 0.00000935053239177G<br>CEL 0.0177490430425124 | | | |
| 3.1.153948 | DONALD WIGHT | ADDRESS REDACTED | | | BTC 0.0000000210471905Z | | | |
| 3.1.153949 | DONALD WILEY | ADDRESS REDACTED | | | BTC 0.001156517742707685<br>MATIC 7.72101066048341 | MATIC 6032.314567 | | |
| 3.1.153950 | DONALD WILLIAM SMITH | ADDRESS REDACTED | | | BTC 0.00000072034586449 | | | |
| 3.1.153951 | DONALD WILLIAMS | ADDRESS REDACTED | | | BTC 0.00319954850571301<br>ETH 0.02074393198463B7 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.153952 | DONALD WILLIAMS | ADDRESS REDACTED | | | BAT 1006.57715954851 | | | |
| | | | | | BCH 0.00051686378700229 | | | |
| | | | | | BSV 0.00021371808330571S1 | | | |
| | | | | | BTC 0.00031690934058608A | | | |
| | | | | | CEL 429.59106769736 | | | |
| | | | | | COMP 0.00088594676238219Z | | | |
| | | | | | ETH 0.000342152870119763 | | | |
| | | | | | KNC 0.2356648865B9745 | | | |
| | | | | | LINK 0.109876640783087 | | | |
| | | | | | LTC 0.0058968742064D726 | | | |
| | | | | | MATIC 21417.3663B05319 | | | |
| | | | | | SGB 155.220554302066 | | | |
| | | | | | SNX 481.88069417547Z | | | |
| | | | | | UMA 0.01017029747540B6 | | | |
| | | | | | UNI 315.913085520455 | | | |
| | | | | | USDC 248.37647929B569 | | | |
| | | | | | XLM 2.35361694983109 | | | |
| | | | | | XRP 0.000007441252357B6 | | | |
| | | | | | ZRX 0.549001283223552 | | | |
| 3.1.153953 | DONALD WILLIAMS | ADDRESS REDACTED | | | BTC 0.000018920135533446 | | | |
| 3.1.153954 | DONALD WILLIS | ADDRESS REDACTED | | | 1INCH 0.076758116566084 7 | ADA 0.000000163203606007 | | |
| | | | | | ADA 6.342590667338G2 | EOS 0.000033752373971566 | | |
| | | | | | EOS 0.05802135B1542865 | | | |
| | | | | | MATIC 0.17995767506B45 | | | |
| | | | | | SNX 0.302384736221036 | | | |
| 3.1.153955 | DONALD WILSON | ADDRESS REDACTED | | | BTC 0.33292110109972 | | | |
| | | | | | ETH 1.61B5131381951 | | | |
| 3.1.153956 | DONALD WILSON | ADDRESS REDACTED | | | BTC 0.00113590694699809 | | | |
| | | | | | MATIC 939.125401690794 | | | |
| | | | | | XLM 0.005126867B6640927 | | | |
| 3.1.153957 | DONALD WINSTEAD | ADDRESS REDACTED | | | BTC 0.06498645234Z9073 | | | |
| 3.1.153958 | DONALD WOOD | ADDRESS REDACTED | | | AAVE 0.00067343714133329 1 | | | |
| | | | | | DOT 0.00352674127926258 | | | |
| | | | | | LINK 0.00057010727514441 7 | | | |
| | | | | | MATIC 0.28617786604041 | | | |
| | | | | | UNI 0.00050340314903B864 | | | |
| 3.1.153959 | DONALD WRAY | ADDRESS REDACTED | | | CEL 1.09945500998105 | | | |
| 3.1.153960 | DONALD WRIGHT | ADDRESS REDACTED | | | BTC 0.0008767912278752I5 | | BTC 0.00000034449510358Z | |
| | | | | | CEL 0.000038056990548652 | | ETH 0.000007B21950174A7 | |
| | | | | | LTC 0.00110553107657541 | | LTC 0.000004396675271168 | |
| | | | | | MATIC 0.372732685755643 | | MATIC 0.000000636266807479 | |
| 3.1.153961 | DONALD WYPER | ADDRESS REDACTED | | | ADA 6.56081553595341 | | BTC 0.0000000020026401 37 | |
| | | | | | AVAX 9.9663037100736B | | | |
| | | | | | BTC 0.00014457264167439G | | | |
| | | | | | CEL 1.151168927538B8 | | | |
| | | | | | COMP 7.021523390660564 | | | |
| | | | | | DASH 0.0021315191605201 71 | | | |
| | | | | | ETH 5.37330597837631 | | | |
| | | | | | GUSD 0.66246632771975 4 | | | |
| | | | | | LTC 0.0047791455352827I | | | |
| | | | | | USDC 4.31140092702999E-07 | | | |
| | | | | | XLM 52.8256547689551 | | | |
| | | | | | XRP 0.262762381125091 | | | |
| | | | | | ZEC 0.00127628558824A24 | | | |
| 3.1.153962 | DONALD YAPP | ADDRESS REDACTED | | | BTC 0.0011024624626828258 | | | |
| 3.1.153963 | DONALD YUEN | ADDRESS REDACTED | | | TCAD 66T0.50203006S41 | | | |
| 3.1.153964 | DONALDA CHANDLER | ADDRESS REDACTED | | | BTC 0.0055015111189507788 | | | |
| | | | | | ETH 1.09585107946872 | | | |
| 3.1.153965 | DONALD RIVERA | ADDRESS REDACTED | | | SGB 16.910431436809 | | | |
| | | | | | XLM 229.829198020814 | | | |
| | | | | | XRP 322.777714601692 | | | |
| 3.1.153966 | DONALDO RIVERA | ADDRESS REDACTED | | | BTC 0.35956964535265 6 | BTC 0.06045093 | | |
| | | | | | SOL 44.828690106236S | | | |
| 3.1.153966 | DONALL FORSYTHE | ADDRESS REDACTED | | | BTC 0.000100073914915024 | | | |
| | | | | | BUSD 39.681098473475 | | | |
| | | | | | CEL 7.35421092033092 | | | |
| | | | | | DOT 0.073996880213336 3 | | | |
| | | | | | EOS 0.0000646438232749 22 | | | |
| | | | | | ETH 0.000003898006958645 | | | |
| | | | | | MANA 0.193789737B4548 | | | |
| | | | | | MATIC 3.418350911168B4 | | | |
| | | | | | USDC 20.923686452971 8 | | | |
| | | | | | USDT ERC20 0.0559827900546 45 | | | |
| 3.1.153967 | DONANDA BRIDGES | ADDRESS REDACTED | | | | BTC 0.0000000037857533 | | |
| | | | | | | DOT 21.745537748752 9 | | |
| 3.1.153968 | DONART SHALA | ADDRESS REDACTED | | | CEL 0.000000401468565665 | | | |
| | | | | | CLO 0997814207964075 | | | |
| | | | | | USDC 0.487232480155914 | | | |
| 3.1.153969 | DONAT BUJDOSÓ | ADDRESS REDACTED | | | BTC 0.00119905217494162 | | | |
| | | | | | CEL 2.58280667482758 | | | |
| | | | | | ETH 0.0199927082918003 | | | |
| 3.1.153970 | DONAT GRAF | ADDRESS REDACTED | | | BTC 0.04885835424714113 | | | |
| | | | | | CEL 1.693578631119559 | | | |
| | | | | | ETH 0.220948945679309 | | | |
| 3.1.153971 | DONAT GUBICSÓ | ADDRESS REDACTED | | | BNB 0.00000006593547683 | | | |
| | | | | | BTC 0.0014083844470B078 | | | |
| | | | | | CEL 2.4991084179435 | | | |
| 3.1.153972 | DONAT NAGY | ADDRESS REDACTED | | | BTC 0.001072301470568B4 | | | |
| | | | | | CEL 84.6680416294 6 | | | |
| 3.1.153973 | DONÁT SEBŐ | ADDRESS REDACTED | | | BTC 0.000000007294776115 | | | |
| | | | | | CEL 0.89873989142032 9 | | | |
| 3.1.153974 | DONATA CONTRERAS | ADDRESS REDACTED | | | BCH 2.05408758744905 | | | |
| | | | | | BTC 0.000867053725541 18 | | | |
| 3.1.153975 | DONATAS BLAUZDYS | ADDRESS REDACTED | | | BSV 0.791495 | | | |
| | | | | | BTC 0.000696647752257814 | | | |
| | | | | | CEL 28.470233668205S | | | |
| | | | | | SNX 10.36 | | | |
| | | | | | USDC 21.890307 | | | |
| 3.1.153976 | DONATAS GIMZAUSKAS | ADDRESS REDACTED | | | CEL 1.11695486456036 | | | |
| 3.1.153977 | DONATAS KESIŪNAS | ADDRESS REDACTED | | | BTC 0.032634248348607Z | | | |
| | | | | | CEL 47.496060125938b | | | |
| | | | | | ETH 0.52158342 | | | |
| 3.1.153978 | DONATAS KRISCIUNAS | ADDRESS REDACTED | | | BTC 0.2572703079639IS | | | |
| 3.1.153979 | DONATAS MACIULIS | ADDRESS REDACTED | | | BTC 0.032235114176724B | | | |
| | | | | | CEL 403.024901353096 | | | |
| | | | | | DASH 11.679011268144Z | | | |
| | | | | | EOS 0.0000594289660544B94 | | | |
| | | | | | ETH 30.3733324198455 | | | |
| | | | | | LTC 14.592936674317I | | | |
| | | | | | SGB 778.6959767581 35 | | | |
| | | | | | USDC 166.80881045446Z | | | |
| | | | | | XLM 3780.1426424469 | | | |
| | | | | | XRP 0.000000996568320371 | | | |
| 3.1.153980 | DONATAS PURTIKAS | ADDRESS REDACTED | | | CEL 1.96075683805274 | | | |
| | | | | | XRP 360.611254 | | | |
| 3.1.153981 | DONATAS STASIUNAS | ADDRESS REDACTED | | | BNB 0.95 | | | |
| | | | | | BTC 0.008516426066388407 | | | |
| | | | | | CEL 26.4885262657671 | | | |
| | | | | | DOT 2 | | | |
| | | | | | XRP 50 | | | |
| 3.1.153982 | DONATAS ŠVERYS | ADDRESS REDACTED | | | BTC 0.0005751556384245 8 | | | |
| | | | | | CEL 76.58888817473 37 | | | |
| | | | | | ETH 0.000021072816832505 | | | |
| | | | | | LINK 0.413463527707996 | | | |
| | | | | | USDT ERC20 0.709451423268 67 | | | |
| 3.1.153983 | DONATAS UMBRASAS | ADDRESS REDACTED | | | ADA 377.940896805567 | | | |
| | | | | | AVAX 8.254647523B6185 | | | |
| | | | | | BTC 0.012341127858012 4 | | | |
| | | | | | CEL 634.3742835826 12 | | | |
| | | | | | ETH 8 | | | |
| | | | | | USDT ERC20 1.99546789256257 | | | |
| 3.1.153984 | DONATAS VARNAS | ADDRESS REDACTED | | | BTC 0.00125497250425739 | | | |
| | | | | | CEL 18.9517153123945 | | | |
| | | | | | USDT ERC20 622.91685 | | | |
| 3.1.153985 | DONATELLA CINI' | ADDRESS REDACTED | | | AVAX 8.109464190517408 | | | |
| | | | | | BTC 0.00000000402702377 | | | |
| | | | | | CEL 45.146777828B318 | | | |
| | | | | | DOT 75.913747260309 6 | | | |
| 3.1.153986 | DONATELLA CONFORTOLA | ADDRESS REDACTED | | | BTC 0.0047317641337620 3 | | | |
| 3.1.153987 | DONATELLA GIACINTI | ADDRESS REDACTED | | | BTC 0.000076537189448655 | | | |
| | | | | | CEL 2.24651066428741 | | | |
| | | | | | USDC 9.783328 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.153988 | DONATELLA MANNOLINI | ADDRESS REDACTED | | | BTC 0.000005301025968401<br>CEL 0.024494234884543 | | | |
| 3.1.153989 | DONATELLA SELMIN | ADDRESS REDACTED | | | BTC 0.0000000015741162778<br>CEL 0.003627039395076799 | | | |
| 3.1.153990 | DONATELLA SEMINATI | ADDRESS REDACTED | | | BTC 0.00000000606465639<br>CEL 1.27201608531825<br>USDT ERC20 1.89 | | | |
| 3.1.153991 | DONATELLO CEMBRAN | ADDRESS REDACTED | | | CEL 0.66531284853981 | | | |
| 3.1.153992 | DONATELLO COLETTI | ADDRESS REDACTED | | | BTC 0.00000294063082888<br>CEL 4.61308396642848<br>ETH 0.00000007723455942 | | | |
| 3.1.153993 | DONATELLO MESSINA | ADDRESS REDACTED | | | BTC 0.0000018264466580358<br>CEL 0.0662606710734882<br>XLM 79.44309970595188 | | | |
| 3.1.153994 | DONATHAN HALL | ADDRESS REDACTED | | | AAVE 0.807202676153052<br>ADA 69.8293339326107<br>BTC 0.000450836929422855<br>COMP 0.437986042543088<br>DOT 2.46386000476756<br>ETH 0.0464701185137426<br>LINK 2.97350460455116<br>MATIC 143.904024768415<br>SNX 31.1861588781253<br>XLM 139.847061124022 | | | |
| 3.1.153995 | DONATIEN DANIEL HUBERT BARRAUD | ADDRESS REDACTED | | | DOT 2.19022968945642 | | | |
| 3.1.153996 | DONATIEN TIVOLI | ADDRESS REDACTED | | | CEL 0.0725983083560913 | | | |
| 3.1.153997 | DONATIN MATTHIEU | ADDRESS REDACTED | | | BTC 5.279785628959990-07<br>CEL 0.0109759471551748<br>USDC 0.129821271328793 | | | |
| 3.1.153998 | DONATO ACETO | ADDRESS REDACTED | | | ADA 315.230059842317<br>AVAX 6.48390377633882<br>BTC 0.00108680777037187<br>LINK 21.809175028405<br>SOL 52.6967666361714 | | | |
| 3.1.153999 | DONATO AYALA OSORIO | ADDRESS REDACTED | | | ADA 0.122023845973657<br>BTC 0.000007991045265601<br>USDT ERC20 0.268958811334975 | | | |
| 3.1.154000 | DONATO BUINVICINO | ADDRESS REDACTED | | | BTC 0.0039005959787368906<br>BUSD 0.345736789771067<br>CEL 0.276487758474606<br>MCDAI 0.06721701441441172<br>USDC 28.451174707421 | | | |
| 3.1.154001 | DONATO CAMARDELLA | ADDRESS REDACTED | | | USDC 0.286260921379509 | | | |
| 3.1.154002 | DONATO CIPOLLONE | ADDRESS REDACTED | | | BTC 0.0791394660148143 | | | |
| 3.1.154003 | DONATO COLUCCIO | ADDRESS REDACTED | | | BTC 0.0273558305430565316 | BTC 0.04639788 | | |
| 3.1.154004 | DONATO D'AMBRA | ADDRESS REDACTED | | | BTC 0.00483573809564265<br>CEL 0.787351947764042<br>COMP 0.07211155<br>EOS 3.095<br>XLM 184.2759404 | | | |
| 3.1.154005 | DONATO DEMATTIA | ADDRESS REDACTED | | | BNB 0.000410086983804501<br>CEL 0.00219779657141311<br>ETH 0.47492290073555A | | | |
| 3.1.154006 | DONATO DENIS CALTABIANO | ADDRESS REDACTED | | | CEL 13.3083742620627<br>LTC 0.00750050421826124 | | | |
| 3.1.154007 | DONATO DI VECE | ADDRESS REDACTED | | | BTC 0.00000277425894057S<br>BUSD 6.58486708946964<br>CEL 0.625466751527776<br>ETH 0.0000723819053997S5<br>GUSD 1.80862720985772<br>USDC 2.65410585480253<br>USDT ERC20 3.65916583622591 | | | |
| 3.1.154008 | DONATO ERCOLANI-ARTS | ADDRESS REDACTED | | | CEL 0.0193251236003854<br>KLM 0.616512928249951<br>XRP 3.141108149050499 | | | |
| 3.1.154009 | DONATO FILITTI | ADDRESS REDACTED | | | BTC 0.00014475257657439S1 | | | |
| 3.1.154010 | DONATO FINELLI | ADDRESS REDACTED | | | CEL 526.278694766123<br>SUSHI 213.31907296 | | | |
| 3.1.154011 | DONATO FORTE | ADDRESS REDACTED | | | BTC 0.000001252061149855 | | | |
| 3.1.154012 | DONATO FRAGNELLI | ADDRESS REDACTED | | | BCH 0.00008039936025.21<br>CEL 5.12454576733751<br>EOS 0.0000162507382340S2<br>KLM 6.07098554664350026 | | | |
| 3.1.154013 | DONATO FRANCAVILLA | ADDRESS REDACTED | | | USDC 95.1929834878347 | | | |
| 3.1.154014 | DONATO GALLONE | ADDRESS REDACTED | | | BTC 0.0133175972526203<br>DOT 0.3113249374305591<br>ETH 0.0529273978047S | | | |
| 3.1.154015 | DONATO GORGONI | ADDRESS REDACTED | | | BTC 0.0012971587309641<br>CEL 1.91957870383903<br>XLM 1268.9<br>XRP 197.755643 | | | |
| 3.1.154016 | DONATO LORUSSO | ADDRESS REDACTED | | | BTC 0.00000207740824927S<br>USDC 0.638108928340375<br>USDT ERC20 0.0893313346211797 | | | |
| 3.1.154017 | DONATO LORUSSO | ADDRESS REDACTED | | | BTC 0.014970718456935 | | | |
| 3.1.154018 | DONATO MIGLIORI | ADDRESS REDACTED | | | BTC 0.4300084911392 | | | |
| 3.1.154019 | DONATO NOCCHIERO | ADDRESS REDACTED | | | BTC 0.00000003502341307159<br>KLM 0.4165072001176A7 | | | |
| 3.1.154020 | DONATO ONORATO | ADDRESS REDACTED | | | BTC 0.001324337066788S2<br>USDC 3.04167549543444 | USDC 0.00000000891257088888 | | |
| 3.1.154021 | DONATO PAVESE | ADDRESS REDACTED | | | BTC 0.00000002693238704493 | | | |
| 3.1.154022 | DONATO PUTITILI | ADDRESS REDACTED | | | ADA 0.547538317395785<br>BTC 0.0008613973123666495<br>BUSD 2.03915088983115S1<br>CEL 0.776916277033199<br>USDT ERC20 0.279867162784228 | | | |
| 3.1.154023 | DONATO RUBINETTI | ADDRESS REDACTED | | | ETH 0.000163767911638454<br>USDC 0.06589455914O113 | | | |
| 3.1.154024 | DONATO RUSSO | ADDRESS REDACTED | | | BTC 0.0012799836162097S<br>USDC 0.961755055210388<br>CEL 1.71754453362214<br>ETH 0.003932599174195S5 | | | |
| 3.1.154025 | DONATO SABATELLI | ADDRESS REDACTED | | | BTC 0.000003108627021223<br>BUSD 0.770036604953256 | | | |
| 3.1.154026 | DONATO SALOMONE | ADDRESS REDACTED | | | BTC 0.00000018100804084<br>SNX 0.11049119281092.4<br>USDC 0.29569395469488.74 | | | |
| 3.1.154027 | DONATO SALOMONE | ADDRESS REDACTED | | | BTC 0.000134621520254352<br>CEL 0.00045198153520.99<br>DOT 0.3627233708154.09<br>SNX 0.004794980978785<br>USDC 2.37256147734744 | | | |
| 3.1.154028 | DONATO SALVO | ADDRESS REDACTED | | | 1INCH 51.8629130251063<br>AAVE 7.70708062227808<br>BAT 511.89795391988.7<br>BTC 0.00043862557767341<br>CEL 186.29951973373788<br>COMP 2.36351266284433<br>DASH 5.35238652103965<br>DOT 0.000013419797796938<br>EOS 130.826346133802<br>ETC 10.77206856227S.76<br>ETH 0.0000000279580548.96<br>KNC 0.0404259925577283<br>LINK 0.0939757628741825<br>LTC 0.00483563309699863<br>MANA 195.3171781159.7<br>MATIC 1121.65810724575<br>OMG 0.01221125010555.21<br>SGB 6375.08941711517<br>SUSHI 19.06885119253314<br>USDC 0.0161800039003332<br>XLM 0.0102507334301432<br>XRP 0.000000427049784969<br>ZEC 11.62526217427.61<br>ZRX 253.106540869739 | DOT 0.0952300550146175<br>ETH 0.000018024620B15113 | | |
| 3.1.154029 | DONATO SALVUCCI | ADDRESS REDACTED | | | BTC 0.00856749501234758<br>CEL 13.072415084281.8<br>LINK 6.66666142<br>KLM 639.5935118 | | | |
| 3.1.154030 | DONATO TAA | ADDRESS REDACTED | | | LTC 0.0028639778542718.6 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.154031 | DONATO VIRGILIO | ADDRESS REDACTED | | | BTC 0.00000000074233932153<br>CEL 0.6546627187809 | | | |
| 3.1.154032 | DONATOS PAPANIKOLAOU | ADDRESS REDACTED | | | ADA 0.15877731662973<br>BNB 0.0000000405616250335<br>BTC 0.000001126919353026<br>CEL 0.1105966220993109<br>SNX 0.0617396785810613 | | | |
| 3.1.154033 | DONATS NILVAKS | ADDRESS REDACTED | | | BTC 0.001056649477529 | | | |
| 3.1.154034 | DONATUS DUI | ADDRESS REDACTED | | | CEL 59.173471281660 | | | |
| 3.1.154035 | DONATUS TETTEH-GIKUNOO | ADDRESS REDACTED | | | MATIC 1218<br>BTC 0.0013959144150726<br>ETH 0.12510205713420 | BTC 0.000001 | | |
| 3.1.154036 | DONAVAN AZIAKA | ADDRESS REDACTED | | | ADA 86.63574929053 2<br>CEL 0.8461274568701286<br>DOT 2.8670477048724 3<br>ETH 0.00006695947082791 1<br>XRP 16.67797915013 42 | | | |
| 3.1.154037 | DONAVAN BRIGGS | ADDRESS REDACTED | | | BTC 0.006066155585832055 | | | |
| 3.1.154038 | DONAVAN DUPLESSIS | ADDRESS REDACTED | | | BTC 0.00155502135228347 | | | |
| 3.1.154039 | DONAVAN LEE VIALVA | ADDRESS REDACTED | | | USDC 45.29.395924837 12 | | | |
| 3.1.154040 | DONAVAN ROCHER | ADDRESS REDACTED | | | ETH 0.02391242954790664 | | | |
| 3.1.154041 | DONAVAN SHOCKLEY | ADDRESS REDACTED | | | BTC 0.000333701719301 69 | | | |
| 3.1.154042 | DONAVAN SNIDER | ADDRESS REDACTED | | | BTC 0.00052561606028734 8<br>ETH 0.00011155596307931 3 | | | |
| 3.1.154043 | DONAVAN TRIEU | ADDRESS REDACTED | | | CEL 1.086173371430 33<br>ADA 0.76172625841660 3<br>BTC 0.0000226120596392255<br>ETH 0.00320983466897408<br>MATIC 7.6575513611737091<br>USDC 101.55627313101 21 | | | |
| 3.1.154044 | DONAVIN COLLINS | ADDRESS REDACTED | | | ETH 0.009733945757817 03 | | | |
| 3.1.154045 | DONAVIN KUHL | ADDRESS REDACTED | | | BTC 0.119900122411687<br>CEL 64.476531860484<br>USDC 2.325311 | | | |
| 3.1.154046 | DONAVON ISRAEL | ADDRESS REDACTED | | | BTC 0.297718412221162<br>COMP 0.0021274932414647 26<br>ETH 0.00015438572205362 7<br>MATIC 0.70196499138883 2<br>USDT ERC20 4701.0651815270 6 | BTC 0.005604029971789 91<br>USDT ERC20 2473.22006 | | |
| 3.1.154047 | DONAVON LINDSTROM | ADDRESS REDACTED | | | ETH 0.00008742023523629<br>MATIC 0.80439483506582 | | | |
| 3.1.154048 | DONAVON PASCHALL | ADDRESS REDACTED | | | BTC 0.00017098684774836 6 | BTC 0.106040190531664 | | |
| 3.1.154049 | DONCHO LANISHTANIN | ADDRESS REDACTED | | | BTC 0.000001133546695301<br>CEL 0.0883547156482518<br>USDC 0.15481119276486 4<br>USDT ERC20 0.5603321461548 14 | | | |
| 3.1.154050 | DONCKERS LAURENT | ADDRESS REDACTED | | | CEL 1.025898259309 78<br>ETH 0.000229790651078512 | | | |
| 3.1.154051 | DONDEVIN PEOU | ADDRESS REDACTED | | | BTC 0.000010720215327039 | | | |
| 3.1.154052 | DONDI FARLEY | ADDRESS REDACTED | | | USDC 0.905971368746688 | | | |
| 3.1.154053 | DONDI HANANTO | ADDRESS REDACTED | | | ADA 83.804599687247 7<br>BTC 0.03030413522343 75<br>CEL 0.353850410039 13<br>ETH 0.196249836272359<br>USDT ERC20 0.2576155212550 8 | | | |
| 3.1.154054 | DONDI STRAHLA | ADDRESS REDACTED | | | ADA 1031.297245105 1<br>BTC 0.0000541474606427 95<br>LINK 158.307702348235<br>MATIC 512.61888024845 4<br>XRP 29262.009076109 8 | | | |
| 3.1.154055 | DONDI WEST | ADDRESS REDACTED | | | USDC 0.09232964746286 88<br>XLM 0.08607564848806 25 | | | |
| 3.1.154056 | DONDON VIZCAYNO | ADDRESS REDACTED | | | BTC 0.000027604955932338<br>ETH 0.000016441210957091 | | | |
| 3.1.154057 | DONDU KOKCU | ADDRESS REDACTED | | | ETH 0.009000823724477154 | | | |
| 3.1.154058 | DONDU OZAYDIN | ADDRESS REDACTED | | | ETH 0.00291643821234002 | | | |
| 3.1.154059 | DONDU OZDEMIR | ADDRESS REDACTED | | | BTC 0.000115705651699607<br>CEL 0.35358991846596 | | | |
| 3.1.154060 | DONDY SENTYA | ADDRESS REDACTED | | | AAVE 0.00000168080129125<br>BTC 0.000000588448812 95<br>CEL 0.00125842200777649<br>COMP 0.0000000460963442295<br>USDC 0.27555123448213 4<br>USDT ERC20 0.001144354846867 072 | | | |
| 3.1.154061 | DONEL SULLIVAN | ADDRESS REDACTED | | | BTC 1.03715715933 6<br>MCDAI 1560.56798519936<br>SNX 232.92556328926 9<br>USDC 422.770053611635 | | | |
| 3.1.154062 | DONELL BENTON | ADDRESS REDACTED | | | ETH 0.010225000282124 4 | | | |
| 3.1.154063 | DONELL FRASER | ADDRESS REDACTED | | | ETH 0.0000195454521521 86 | XRP 0.0000000621156344333 | | |
| 3.1.154064 | DONELL GORDON | ADDRESS REDACTED | | | BTC 0.001736231658727 49<br>ETH 0.56935590380252 | | | |
| 3.1.154065 | DONELL NIXON | ADDRESS REDACTED | | | 1INCH 189.74465296696 7<br>AAVE 2.24905472260565<br>AVAX 11.4026438614713<br>BAT 2924.37098295974<br>BNT 105.051207553911<br>BTC 0.0074783795788 62<br>CEL 116.186096570301<br>DOT 107.743879448661<br>ETH 3.898932608680668<br>LINK 208.377748811339<br>MANA 4045.859176570 66<br>MATIC 6043.8564 3834042<br>SNX 122.399499783324<br>SOL 8.54351582391651<br>SUSHI 50.853100462824 7<br>UMA 32.3813961750926<br>UNI 170.998425022408<br>USDC 1023.231745744 32<br>XTZ 100.0569511651679<br>ZRX 773.829429317 38 | | | |
| 3.1.154066 | DONELL THOMPSON | ADDRESS REDACTED | | | BTC 0.0060035323950 18<br>ETH 0.04556086435294 69<br>MATIC 603.31397627692 9<br>XLM 224.9610348 12082 | | | |
| 3.1.154067 | DONELL WARD | ADDRESS REDACTED | | | BTC 0.000105054314175299 | | | |
| 3.1.154068 | DONELLE ROGERS | ADDRESS REDACTED | | | CEL 3 | | | |
| 3.1.154069 | DONEPUDI SRILASYA | ADDRESS REDACTED | | | BTC 0.008019957669156059<br>ETH 0.00164501016921649 | | | |
| 3.1.154070 | DONETTE PARKER | ADDRESS REDACTED | | | XRP 104.783273568219<br>BTC 0.006724289603009 47<br>CEL 71.5800033144003<br>DOT 10.9220974 41574<br>MATIC 130.121814970718 | | | |
| 3.1.154071 | DONFORD JUDE HENRICUS | ADDRESS REDACTED | | Yes | ADA 0.014506<br>BTC 0.00190156618091073<br>CEL 108.766463871562<br>DOGE 0.02097096683774 6<br>ETH 0.1703383889118492<br>LUNC 27.2155978709324<br>SOL 12.561119189077 7<br>USDC 4029.721706643 15 | | | BTC 0.30761343245321 7<br>ETH 7.34773034345349<br>SOL 387.441424554826 |
| 3.1.154072 | DONG BACH | ADDRESS REDACTED | | | BTC 0.015035383033 19 | | | |
| 3.1.154073 | DONG BACH HOANG | ADDRESS REDACTED | | | ETH 0.02157440775627941 | | | |
| 3.1.154074 | DONG CHOI | ADDRESS REDACTED | | | BTC 0.00064634972982284<br>CEL 3.46727119982284 | | | |
| 3.1.154075 | DONG CHUL AN | ADDRESS REDACTED | | | BTC 0.0000000035731792<br>CEL 1042.8616433517<br>SNX 183.74124183 | | | |
| 3.1.154076 | DONG CHUL CHA | ADDRESS REDACTED | | | MATIC 0.557703111414057<br>USDT ERC20 1.20895612138 46 | | | |
| 3.1.154077 | DONG DUC NGUYEN | ADDRESS REDACTED | | | BTC 0.007898964651065041 | | | |
| 3.1.154078 | DONG EN LOW | ADDRESS REDACTED | | | ADA 637.643511739749<br>AVAX 0.2142746671613318<br>BTC 0.00000000091740078 7<br>CEL 40.4572355371865<br>ETH 4.8590976481119990-07<br>GUSD 832.389744296774<br>USDC 1952.0734312683 6<br>USDT ERC20 0.0909320480010471 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.154079 | DONG GEUN RYU | ADDRESS REDACTED | | | BTC 0.611031353173136<br>CEL 48.426672828019<br>ETH 2.553416431535<br>LUNC 12.29274718757<br>MATIC 262.16524340938<br>USDC 4559.71589309934<br>XRP 179.75 | ETH 0.0000001165792110069 | | |
| 3.1.154080 | DONG GUN KIM | ADDRESS REDACTED | | | BTC 1.605727205089008<br>ETH 4.85114937367735 | | | |
| 3.1.154081 | DONG GYUN HAN | ADDRESS REDACTED | | Yes | ADA 499.602366566654<br>BAT 753.27962825<br>BCH 0.00726247878431317<br>BTC 0.000395780549186876<br>CEL 56.029644143671<br>EOS 134.4422<br>ETC 70.27213462<br>ETH 0.000336568967596097<br>LINK 123.24197609<br>LTC 0.0081254052654639<br>MANA 3806.18877617069<br>USDC 10.003212<br>USDT ERC20 58.64 | | | BCH 12.39598671360937<br>BTC 0.614068285751324<br>LTC 42.05213283 |
| 3.1.154082 | DONG HA NGUYEN | ADDRESS REDACTED | | | ADA 0.211812227565358<br>BTC 0.00104547368977381<br>CEL 0.79128190677655<br>ETH 0.01270115854521<br>LUNC 50.39891176713197<br>SNX 0.2312689571746 21<br>USDC 541.086452958771 | | | |
| 3.1.154083 | DONG HEE HONG | ADDRESS REDACTED | | | CEL 0.012778951191997<br>ETH 0.0000034071818589 45<br>LINK 0.1320791450602<br>KLM 0.79886431361120 3<br>XRP 1.07501749698194 | | | |
| 3.1.154084 | DONG HEE LEE | ADDRESS REDACTED | | | ADA 0.00481924736200432<br>XRP 0.006059068386786 04 | | | |
| 3.1.154085 | DONG HEON KIM | ADDRESS REDACTED | | | USDC 298024.65798870 7 | | | |
| 3.1.154086 | DONG HO | ADDRESS REDACTED | | | BTC 0.002210033593856 29 | | | |
| 3.1.154087 | DONG HO KEUM | ADDRESS REDACTED | | | MDAI 0.4208666804317 67 | | | |
| 3.1.154088 | DONG HO SONG | ADDRESS REDACTED | | | BTC 0.000314852367537341<br>MCDAI 1.0523241672323 7<br>USDC 2.091030411042 3 | | | |
| 3.1.154089 | DONG HWAN KIM | ADDRESS REDACTED | | Yes | ADA 406.055629572679<br>BTC 0.0010561441275382 2<br>S 1.0137777058841 2<br>USDC 0.41857258342118 4<br>USDT ERC20 1.22066273082 16 | | | BTC 0.895224062879399 |
| 3.1.154090 | DONG HYOLICK DUNCAN YI | ADDRESS REDACTED | | | BTC 0.01539625376919 55<br>CEL 4612.9486210000 8 | | | |
| 3.1.154091 | DONG HYUK LEE | ADDRESS REDACTED | | | AAVE 0.00758383818449749<br>ETH 0.01293905352894<br>LINK 0.35312737558 3979<br>SNX 1.0605104941951 | | | |
| 3.1.154092 | DONG HYUN CHO | ADDRESS REDACTED | | | ADA 247.145993<br>BCH 0.16877<br>BTC 0.0604587414533727<br>CEL 87.940648138882 3<br>DOT 7.27765572572222<br>EOS 14.8161<br>ETH 0.269036558584431<br>USDC 236.137437380 79<br>XLM 222.773912<br>XRP 481.854707627171 | | | |
| 3.1.154093 | DONG HYUN YEON | ADDRESS REDACTED | | | BTC 0.0184143824102217<br>CEL 0.059739766290524 1<br>ETH 0.3271398314063 01 | | | |
| 3.1.154094 | DONG JIA | ADDRESS REDACTED | | | CEL 6.932150289924<br>ETH 0.00454783961566795<br>SGB 0.0398564941550414<br>USDT ERC20 0.00000004363375951 291<br>XRP 0.258176 | | | |
| 3.1.154095 | DONG JIN YANG | ADDRESS REDACTED | | | BTC 0.0365673726999331<br>USDC 1028.01546042498 | BTC 0.128 | | |
| 3.1.154096 | DONG JINGLING | ADDRESS REDACTED | | | CEL 0.723980424439641<br>USDC 101.705505373892 | | | |
| 3.1.154097 | DONG JUN YOUN | ADDRESS REDACTED | | | CEL 0.1679467214306 21<br>EOS 1.229606621589 24 | | | |
| 3.1.154098 | DONG KEUN KIM | ADDRESS REDACTED | | | CEL 23.860564434913<br>EOS 486.043306553306<br>ETC 128.810630199599<br>ETH 0.41752785502496 2<br>LTC 0.00267520434174231<br>UMA 6.51617729777821<br>XLM 0.99272263609970 9 | | | |
| 3.1.154099 | DONG KEUN LEE | ADDRESS REDACTED | | | ADA 255.766301776 43<br>BTC 0.0486985364776483<br>ETH 0.5433022923640 64<br>MATIC 364.553665395424<br>SNX 22.341978624188 5<br>USDT ERC20 285.714116 426987 | | | |
| 3.1.154100 | DONG KIAT LIM | ADDRESS REDACTED | | | ADA 0.243322207800211<br>BTC 0.0000014433218345 26<br>GUSD 4670.434256152 91<br>PAXG 0.00042847168957 5844<br>USDC 0.196647857750918 | | | |
| 3.1.154101 | DONG KUN TAN | ADDRESS REDACTED | | | ADA 0.0000007877043112 76<br>BNB 0.0260143574390893<br>BTC 0.0000000730976037 3<br>USDC 0.59089967832716 2<br>USDC 0.55899967893742 | | | |
| 3.1.154102 | DONG LEE | ADDRESS REDACTED | | | BTC 0.00000113374134536 3<br>ETH 0.0000046785879034 97<br>GUSD 0.11569762281806 6 | BTC 0.00000000202568817 1 | | |
| 3.1.154103 | DONG LEE | ADDRESS REDACTED | | | BTC 0.0147453627290581<br>USDC 89.3181717846849 | | | |
| 3.1.154104 | DONG LI | ADDRESS REDACTED | | | AVAX 0.0400631009402087<br>BTC 0.0000137419943626009<br>CEL 0.00210315197836796<br>ETH 0.0000196390261550667<br>LUNC 0.1169055321382 26<br>USDC 0.56250598374081 4 | | | |
| 3.1.154105 | DONG LIANG | ADDRESS REDACTED | | | BTC 0.0218550840657996<br>ETH 2.43529523501838<br>USDC 86625.5604000235 | | | |
| 3.1.154106 | DONG LIANG ALAN TAN | ADDRESS REDACTED | | | USDC 0.000885217727559648<br>XRP 618.365426076995 | | | |
| 3.1.154107 | DONG LIN | ADDRESS REDACTED | | | ADA 0.16920417212294<br>BTC 0.00000008531572865<br>CEL 0.0798959774658658<br>TUSD 0.74902326736946<br>USDT ERC20 0.09422479339716 | | | |
| 3.1.154108 | DONG MAI | ADDRESS REDACTED | | | CEL 2.187099612622 27 | | | |
| 3.1.154109 | DONG MEI BU CALVET | ADDRESS REDACTED | | | BTC 0.00132646215117409<br>USDC 650.529895455967 | | | |
| 3.1.154110 | DONG MIN KANG | ADDRESS REDACTED | | | ADA 0.187701648830387<br>BTC 0.0000000662073637 98<br>CEL 15.0388682032217<br>USDC 0.000656988113728 68<br>USDT ERC20 265.467296931481 | | | |
| 3.1.154111 | DONG MIN KIM | ADDRESS REDACTED | | | BTC 0.011883900460664 4<br>ETH 0.0000010462661953 66<br>LTC 0.0000047439126204 | | | |
| 3.1.154112 | DONG MYOUNG JANG | ADDRESS REDACTED | | | BTC 0.41054242510267<br>ETC 59.78923150188 48<br>LTC 0.0296251350691593<br>ZEC 30.2659786142332 | | | |
| 3.1.154113 | DONG NGUYEN | ADDRESS REDACTED | | | DOT 0.00410436363266714 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.154114 | DONG S AN | ADDRESS REDACTED | | | AAVE 0.306017345823578<br>BTC 0.0103356738759317<br>COMP 0.24894713267645B<br>DASH 0.42513803705S807<br>DOT 6.317441870535253<br>ETH 0.267539637629385<br>ZRX 89.85081268917235 | | | |
| 3.1.154115 | DONG SEOK SEO | ADDRESS REDACTED | | | BTC 0.0000006807568754212<br>CEL 1.073565604089<br>EOS 2.28905860395912<br>ETH 0.00000689605824B811<br>SGB 0.0011671996955044<br>XRP 0.00780204153160576 | | | |
| 3.1.154116 | DONG SEON KIM | ADDRESS REDACTED | | | BAT 5.54599292963<br>BTC 0.000029804630044387<br>XRP 0.00168338720024628 | | | |
| 3.1.154117 | DONG SHENG TAN | ADDRESS REDACTED | | | BTC 0.000001100784886745<br>ETH 0.00000010040531771<br>USDC 0.154388905481612 | | | |
| 3.1.154118 | DONG SHIN | ADDRESS REDACTED | | | BTC 0.0876546304703628 | BTC 0.0325 | | |
| 3.1.154119 | DONG SOON CHOI | ADDRESS REDACTED | | | BTC 1.238229314187828<br>USDC 0.03086234077244 | | | |
| 3.1.154120 | DONG SUN | ADDRESS REDACTED | | Yes | ADA 590.945245285153<br>BAT 1852.04985116638<br>BTC 0.69631655170623<br>DOT 1916.7257459089<br>ETH 6.177882026228<br>LTC 0.0057429252592877 2<br>MCDAI 0.0223832906640358<br>SOL 0.0137508612360614<br>USDC 0.011147681629044 3 | BTC 0.0668359<br>ETH 1.0235365285957<br>LTC 12.235000588870 6<br>MCDAI 42.152527451401 2<br>SOL 0.0000956382534301 52<br>USDC 0.0038969362394651 5 | BNB 0.0959 | BTC 10.539357187429 5<br>ETH 45.835324711694 7<br>LTC 96.7132033461342 |
| 3.1.154121 | DONG SUN JIANG | ADDRESS REDACTED | | | BTC 0.164199658443547<br>CEL 0.740069086438803<br>MCDAI 30 | | | |
| 3.1.154122 | DONG THACH | ADDRESS REDACTED | | | ADA 0.110112973252169<br>ETH 0.000020093753682983 | | | |
| 3.1.154123 | DONG TRAN | ADDRESS REDACTED | | | BTC 0.00717371029061918<br>CEL 15.803373605606 | | | |
| 3.1.154124 | DONG TRAN | ADDRESS REDACTED | | | BTC 0.0149085584418321<br>ETH 0.148845601393894<br>LTC 40.860463436248 4<br>USDC 380.184619355659 | | | |
| 3.1.154125 | DONG TRAN | ADDRESS REDACTED | | | ADA 12551.7763633376<br>BSV 2.81858403147897<br>BTC 2.68373618307057<br>COMP 0.000002309278934 75<br>ETH 5.542809958166 8<br>LINK 0.00013117980317802 1<br>MATIC 4192.82781663208<br>SGB 539.79971010637 6<br>SNX 0.60517490959259 4<br>UNI 0.00002097437392903<br>XRP 0.7702618861632 5 | | | |
| 3.1.154126 | DONG UN LIM | ADDRESS REDACTED | | | BTC 0.0902033348212948<br>ETH 1.03129681248 79 | ETH 0.43997215 | | |
| 3.1.154127 | DONG WAN SEOH | ADDRESS REDACTED | | | ETH 0.00168597832939807 | | | |
| 3.1.154128 | DONG WANG | ADDRESS REDACTED | | | BTC 4.052890616099998 -08<br>GUSD 0.44941311218852 2<br>USDC 0.021613127908623 3<br>USDT ERC20 0.00241792074841541 | | | |
| 3.1.154129 | DONG WON LEE | ADDRESS REDACTED | | | AAVE 0.002177850945898 23<br>BAT 0.32540215177481 4<br>BCH 5.73030436883769<br>BTC 0.09991389818378 24<br>CEL 133.297555084931<br>COMP 0.001086859834926 09<br>DASH 0.00200093461909 309<br>DOT 0.381717859475494<br>EOS 1429.61639693907<br>ETC 224.60680594838 1<br>GUSD 795.506793060 886<br>MANA 0.7485220156844 26<br>MATIC 1.157597642652 39<br>MCDAI 0.0242904139124 989<br>OMG 0.018078999290147<br>SNX 0.223876852043949<br>USDC 655.781360179498<br>ZEC 22.847307489154 1<br>ZRX 0.361336654867336 | USDC 10000 | | |
| 3.1.154130 | DONG WOO HONG | ADDRESS REDACTED | | Yes | AAVE 0.002897646601591 6<br>ADA 0.062441564267267 8<br>BCH 0.005882226550899 7<br>BNB 0.00525464752113527<br>BTC 0.00124928391160565<br>CEL 0.086513790625420 5<br>DOT 0.147322084604865<br>EOS 0.394652698228781<br>ETC 0.031887145508304 5<br>ETH 0.052326052060 4<br>LINK 0.01552384588510 6<br>LTC 0.005268365265297 04<br>LUNC 0.0155694087852998<br>MATIC 0.005987056356013 17<br>USDC 0.28401186468879 9<br>USDT ERC20 38.9795768007 79<br>XRP 5.93751096615449<br>ZEC 0.00127499141335117 | | | ADA 5099.09332469956<br>BTC 0.502288761769158<br>ETH 10.019445918340 3 |
| 3.1.154131 | DONG WOO JEE | ADDRESS REDACTED | | | BTC 0.000042641670713319<br>EOS 0.09455391662B9151<br>PAXG 0.000389613445951384<br>USDT ERC20 0.3170023B3530547 | | | |
| 3.1.154132 | DONG WOO KANG | ADDRESS REDACTED | | | BTC 0.000161598843677445<br>USDC 0.081307661853281 4 | | | |
| 3.1.154133 | DONG WOOK HA | ADDRESS REDACTED | | | BTC 0.000000266606501789<br>DOT 0.18422319095621 6<br>ETH 0.000014666011580396<br>USDC 6.828423779647B5<br>USDT ERC20 1.02153010377226 | | | |
| 3.1.154134 | DONG XIANG | ADDRESS REDACTED | | | ADA 0.000000450078981547<br>BNB 0.00207277294094911<br>BTC 0.000011198539384929<br>CEL 2.1268592949062 7<br>ETH 0.000664157209425982<br>USDT ERC20 0.000000433427493785 | | | |
| 3.1.154135 | DONG YOON BAE | ADDRESS REDACTED | | | BTC 0.13973254134255 6<br>ETH 0.00195408607014022 | | | |
| 3.1.154136 | DONG YOUNG KIM | ADDRESS REDACTED | | Yes | ADA 0.000000854520065084<br>BCH 6.2827962391492 2<br>BTC 0.00038370325568B735<br>CEL 216.482299331391<br>DOT 0.047169745398152 6<br>ETH 6.914117047B889<br>MANA 652.034569891299<br>MATIC 0.981629868668482<br>SGB 5043.802359909983<br>SNX 0.11877138936446 3<br>UNI 109.11778237059<br>USDT ERC20 96.2455540032596<br>XLM 0.01856532582710B9<br>XRP 0.000000812505077658<br>ZEC 5.46421274555180B | | | MANA 2786.28528961551<br>ZEC 27.4591390096892 |
| 3.1.154137 | DONG YOUNG PARK | ADDRESS REDACTED | | | LUNC 3430.5455064813 | | | |
| 3.1.154138 | DONG YUAN FAN | ADDRESS REDACTED | | | BNB 1.74763329<br>BTC 0.00115773583B9907<br>CEL 17.9674909041602 | | | |
| 3.1.154139 | DONG YUB MACOLLIN YI | ADDRESS REDACTED | | | BTC 0.0014264495142B169<br>CEL 5297.73183160098<br>USDT ERC20 122.015452121684 | | | |
| 3.1.154140 | DONG ZHANG | ADDRESS REDACTED | | | BTC 0.000103215934958851<br>USDC 424.889173812827 | | | |
| 3.1.154141 | DONG ZHENG | ADDRESS REDACTED | | | BTC 0.000559951194514597 | | | |
| 3.1.154142 | DONGBEOM SON | ADDRESS REDACTED | | | BTC 0.0000002933769249 1<br>ETH 0.00163209281209966<br>USDT ERC20 0.066408316266S104 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.154143 | DONGCHEOL YEOM | ADDRESS REDACTED | | | BTC 1.5621095525599996-07<br>ETC 172.275489408408<br>ETH 0.00336542988875464<br>LTC 0.000003983710903998<br>USDT ERC20 0.515941473269195<br>ZEC 10.989434877639 | | | |
| 3.1.154144 | DONGGU KIM | ADDRESS REDACTED | | | CEL 1.09941500998105<br>USDC 0.303120330723124 | | | |
| 3.1.154145 | DONGGYU LEE | ADDRESS REDACTED | | | CEL 0.0034806.7534481498<br>ETH 5.99471165751674<br>MATIC 0.213084830320876<br>USDC 0.0474553249818444<br>USDT ERC20 254.462164410136 | | | |
| 3.1.154146 | DONGHAN MIAO | ADDRESS REDACTED | | | BTC 0.6041492208914458<br>ETH 3.60780675916B4 | | | |
| 3.1.154147 | DONGHAO ZHENG | ADDRESS REDACTED | | | BTC 0.0036337790414836<br>USDC 154208.194355053<br>USDT ERC20 113.462027498321 | | | |
| 3.1.154148 | DONGHEE KIM | ADDRESS REDACTED | | | BTC 0.000000003325190271<br>CEL 2.35114372820S2 | | | |
| 3.1.154149 | DONGHEE YOON | ADDRESS REDACTED | | | CEL 7.69511866635504<br>MATIC 300 | | | |
| 3.1.154150 | DONG-HO SUK | ADDRESS REDACTED | | | GUSD 4617.50444629J5 | | | |
| 3.1.154151 | DONGHOE KIM | ADDRESS REDACTED | | | BCH 0.000177483645874924<br>BTC 0.000001158161600121<br>ETH 0.000020594417117981<br>MATIC 0.2493884170614B2 | | | |
| 3.1.154152 | DONGHONG GAO | ADDRESS REDACTED | | | BTC 0.0152061796465553<br>USDT ERC20 253893.527767329 | | | |
| 3.1.154153 | DONGHOON SHIN | ADDRESS REDACTED | | | ETH 0.100000725600388259 | | | |
| 3.1.154154 | DONGHUA LI | ADDRESS REDACTED | | | BCH 62.313893064681<br>BTC 0.660407763126503<br>CEL 61.890967665794T<br>USDT ERC20 1.33652602710613 | | | |
| 3.1.154155 | DONGHUA YI | ADDRESS REDACTED | | | BTC 0.000638650742238<br>CEL 0.4607695401931S5<br>ETH 0.000177349307397085<br>USDC 0.000000002104881767 | | | |
| 3.1.154156 | DONGHUI CHEN | ADDRESS REDACTED | | | BTC 0.0006740321723527B<br>USDT ERC20 727.608796218581 | | | |
| 3.1.154157 | DONGHUI CHEN | ADDRESS REDACTED | | | AVAX 2.16189543770468<br>BTC 0.00112616170846104<br>LINK 34.79021159S2772<br>XRP 1088.6854364351J | | | |
| 3.1.154158 | DONGHUI WEI | ADDRESS REDACTED | | | BTC 0.208293270886731<br>USDC 32026.1768669608 | | | |
| 3.1.154159 | DONGHWAN KIM | ADDRESS REDACTED | | | ADA 197.131634677822<br>BNB 1.498795365624S8<br>BTC 0.042923615407419G<br>CEL 57.13121795198B7 | | | |
| 3.1.154160 | DONGHYEOK KIM | ADDRESS REDACTED | | | BTC 1.00433588642024<br>CEL 1125.72970741767<br>USDT ERC20 0.00000073934090J58B | | | |
| 3.1.154161 | DONGHYEOK KOH | ADDRESS REDACTED | | | ADA 0.269793031506438<br>BTC 0.000000370166663<br>ETH 4.08542644390584<br>USDC 408.048275550741<br>USDT ERC20 0.37938271570254J | | | |
| 3.1.154162 | DONGHYEON YEOM | ADDRESS REDACTED | | | BTC 0.0002891384742590S1 | | | |
| 3.1.154163 | DONGHYUN KIM | ADDRESS REDACTED | | | BTC 0.00102126453518B91<br>LTC 0.00296539075341J1 | | | |
| 3.1.154164 | DONGHYUN KIM | ADDRESS REDACTED | | | BCH 6.21717889889B8<br>BTC 0.000800223580S400S<br>ETH 0.01018465864194S5<br>LTC 14.757551232659<br>MANA 6662.225009635G<br>USDC 1.2756169733455T<br>USDT ERC20 146.55905451264<br>XTZ 322.572953300008<br>ZEC 41.03216019347368 | | | |
| 3.1.154165 | DONGHYUN KOO | ADDRESS REDACTED | | | ETC 0.126658044836003<br>XLM 4.3147757377262J | | | |
| 3.1.154166 | DONGHYUN MOON | ADDRESS REDACTED | | | BTC 0.0195863749496896<br>ETH 0.50840103572S138 | | | |
| 3.1.154167 | DONGIL KWON | ADDRESS REDACTED | | | ADA 0.000000623096577028<br>BTC 0.000022698880979818<br>CEL 23.306815958127B<br>DOT 0.169097974S89B7<br>ETH 0.000638854660256375<br>MATIC 0.57712409538773J<br>SOL 0.0038484080B2774<br>USDC 1.4539032651361B | | | |
| 3.1.154168 | DONGJI GAO | ADDRESS REDACTED | | | BTC 0.012815602051564<br>LINK 42.027491025344B<br>MCDAI 42.6391539102487 | | | |
| 3.1.154169 | DONGJUN KIM | ADDRESS REDACTED | | | BAT 0.652559510063S49<br>BTC 0.004780850970948J<br>EOS 0.013808264500324<br>ETH 0.00011534964526046<br>MCDAI 0.0486262649794463T<br>SNX 0.0584776856679753<br>XRP 0.00000024238392036 | | | |
| 3.1.154170 | DONGJU HWANG | ADDRESS REDACTED | | | BTC 0.000931269039798622<br>XRP 11.0045809126272 | | | |
| 3.1.154171 | DONGJUN CHOI | ADDRESS REDACTED | | | BTC 0.000000006826499782<br>CEL 1.47562191912237<br>USDC 0.000000096905312251<br>XLM 0.000000720719B026 | | | |
| 3.1.154172 | DONGJUN YOO | ADDRESS REDACTED | | | ADA 7.666434204749990.07<br>BNB 0.000000038451071059<br>BTC 5.254734365536996-06<br>CEL 0.000010858008S698435<br>ETH 0.000057753614313189<br>USDT ERC20 0.00000755415274117T | | | |
| 3.1.154173 | DONGKYU LEE | ADDRESS REDACTED | | | BTC 0.000068281340968B4<br>CEL 0.5302397182780X4<br>ETC 0.005075152772115J6<br>ETH 0.0020099943297206<br>XRP 0.07542610271155X7<br>ZEC 0.00030641438900S4 | | | |
| 3.1.154174 | DONGLIN ZHOU | ADDRESS REDACTED | | | BTC 0.000031541124853788<br>GUSD 1.90178840287216<br>USDC 0.306577170059882 | | | |
| 3.1.154175 | DONGLIN ZHOU | ADDRESS REDACTED | | | USDC 0.00237375809047245 | | | |
| 3.1.154176 | DONGMEI SUI | ADDRESS REDACTED | | | BNB 1.2001631919642B<br>BTC 0.00107160442075912<br>CEL 6.96211102210099 | | | |
| 3.1.154177 | DONGMIN JEON | ADDRESS REDACTED | | | BTC 0.000000000347556415<br>CEL 0.06465707538B366 | | | |
| 3.1.154178 | DONGMIN LIM | ADDRESS REDACTED | | | BTC 0.000032491062078952<br>CEL 4.55135732726732<br>ETH 0.00153868723014809<br>USDC 0.02587377021463S9 | | | |
| 3.1.154179 | DONGMIN LIM | ADDRESS REDACTED | | | BTC 0.179059187903T7<br>ETH 4.68106189135979<br>GUSD 13.86951256465994<br>SNX 96.45268965876S4<br>USDC 0.030078768890S,001 | | | |
| 3.1.154180 | DONGMIN SHIN | ADDRESS REDACTED | | | BTC 0.213345594304069<br>CEL 87.15092237294B<br>OMG 329.035188128243 | | | |
| 3.1.154181 | DONGMIN YOON | ADDRESS REDACTED | | | ADA 0.094078423961017<br>BNB 0.000008593864144495<br>BTC 0.000000246753435781<br>SGB 3867.9325228Z164<br>SNX 35.2039964666482 | | | |
| 3.1.154182 | DONGMING JIN | ADDRESS REDACTED | | | BTC 0.126143827234719 | | | |
| 3.1.154183 | DONGMUN HYUN | ADDRESS REDACTED | | | ADA 0.242933656201063<br>BTC 0.00124369117918IS<br>USDC 620.099441401891 | | | |
| 3.1.154184 | DONG-NGHI HUA | ADDRESS REDACTED | | | BTC 0.230961337606594<br>DASH 4.12928607715133<br>ETH 0.353315127049264 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.154185 | DONG-GWK YUN | ADDRESS REDACTED | | | CEL 0.000354881223397169<br>EOS 0.9524919619633 | | | |
| 3.1.154186 | DONGPING JIN | ADDRESS REDACTED | | | BTC 0.0000000302468248105<br>ETH 0.00001150539078185 | | | |
| 3.1.154187 | DONGRYUL KIM | ADDRESS REDACTED | | | BCH 0.0001527989052624773<br>BTC 1.87459305879999E-07<br>CEL 0.2649745758236<br>EOS 0.073515222456315<br>ETC 0.00384800968521717<br>ETH 0.00000265603768531<br>LINK 0.00597677471532246<br>LTC 0.0038165765474724<br>MANA 0.12808105187584<br>USDT ERC20 0.254103820994057<br>ZEC 0.00063961323572167 | | | |
| 3.1.154188 | DONGSEO PARK | ADDRESS REDACTED | | | BTC 0.000711933767302368<br>CEL 1.35786258506023 | | | |
| 3.1.154189 | DONGSEON HWANG | ADDRESS REDACTED | | | BCH 0.0000000925833332<br>CEL 15719.34537845<br>SGB 6475.40881946058<br>USDC 0.000000573517858473<br>XRP 0.000006392556 | | | |
| 3.1.154190 | DONGSEON HYUN | ADDRESS REDACTED | | | BTC 0.0012436917761815 | | | |
| 3.1.154191 | DONGSHENG LIU | ADDRESS REDACTED | | | BNB 2.1934400204778<br>BTC 0.00012408245924197<br>CEL 16.9770590982205<br>DOT 64.23277603348<br>ETH 0.1365628469830 3<br>LTC 1.39503866683992<br>LUNC 2.50222973418591<br>MATIC 1.09830061977077<br>USDC 64914.7870885049<br>XLM 0.133293152510285<br>XRP 903.79670083228 | | | |
| 3.1.154192 | DONGSHENG ZHANG | ADDRESS REDACTED | | | BCH 420.084271415496<br>CEL 2017.90973344216<br>ETH 38.118660635004 | | | |
| 3.1.154193 | DONGSIN KIM | ADDRESS REDACTED | | | BTC 0.000001088247175684<br>USDC 0.537614043721948 | | | |
| 3.1.154194 | DONGSOO HA | ADDRESS REDACTED | | | BAT 2.09826731220144<br>EOS 10.763916356 7056<br>ETH 0.00003523737256409 1<br>XRP 0.004762176430245 26 | | | |
| 3.1.154195 | DONGSOO KIM | ADDRESS REDACTED | | | AAVE 3.669398867641<br>AVAX 3.13271422327063<br>BTC 1.01338510506067<br>CEL 43.6748420556768<br>ETH 0.506317967876839<br>MATIC 2.2278601058643<br>SUSHI 436.921968024782 | | | |
| 3.1.154196 | DONGSOP NORMAN | ADDRESS REDACTED | | | MANA 0.2551771300175 7<br>MATIC 0.75261590665992 | | | |
| 3.1.154197 | DONGSU YOO | ADDRESS REDACTED | | | BTC 0.00019030735802991 7<br>ETH 0.010823465589139 6<br>USDC 132.351748429615<br>USDT ERC20 0.149819965767622 | | | |
| 3.1.154198 | DONGSUG SONG | ADDRESS REDACTED | | | ADA 4.558700633954 13<br>BTC 0.00001022003785249 99<br>ETH 0.000738158336101167<br>XRP 25745.442713542 | | | |
| 3.1.154199 | DONGTING MA | ADDRESS REDACTED | | | BTC 2.77778768813143<br>MCDAI 74.457836773066 1 | BTC 0.00688057283781706 | | |
| 3.1.154200 | DONGUI PARK | ADDRESS REDACTED | | | BTC 0.00000072367071702<br>CEL 14.5427986745234 | | | |
| 3.1.154201 | DONGUK LEE | ADDRESS REDACTED | | Yes | ADA 0.00000078340416766 9<br>BTC 0.00217453231048173<br>CEL 29.8397974248272<br>ETH 5<br>USDC 0.20328081669499<br>USDT ERC20 126.28592 | | | BTC 0.387264253894617 |
| 3.1.154202 | DONGWON WOO | ADDRESS REDACTED | | | BTC 7.37074732940655<br>CEL 390.659634749882<br>ETH 42.268399666083<br>LTC 0.046549249019184<br>SGB 1028.7178417263<br>USDC 3082.44150124253<br>XRP 3.276145765157 12 | | | |
| 3.1.154203 | DONGWOOK IM | ADDRESS REDACTED | | | ADA 1.89594259483007<br>AVAX 6.58496170381 15<br>BNB 6.89582466001108<br>BTC 0.00139901402510 5<br>DOT 0.024002200230973 4<br>ETH 1.94012130869648<br>LUNC 7.89295379927566<br>MANA 0.158654397611932 | | | |
| 3.1.154204 | DONG-WOON KANG | ADDRESS REDACTED | | | BSV 0.0005882162359307 35<br>CEL 0.000818108466266417<br>ETH 0.000150279673743062<br>SGB 0.00362418409427433<br>USDC 0.631100123021323 6<br>XLM 0.002920927069636 6<br>XRP 0.024440921920927 7 | | | |
| 3.1.154205 | DONGXIAN MO | ADDRESS REDACTED | | | BTC 0.00121383930412876<br>ETH 0.004695934788751 27 | | | |
| 3.1.154206 | DONGXUE YUE | ADDRESS REDACTED | | | BTC 0.0857142829702685<br>USDC 62478.0813369352 | | | |
| 3.1.154207 | DONGYI PEI | ADDRESS REDACTED | | | BTC 0.00000296436789735<br>CEL 0.06441386183027 51<br>LTC 0.000015454925751339<br>USDT ERC20 0.0149557076565313 | | | |
| 3.1.154208 | DONGYOUNG LEE | ADDRESS REDACTED | | | BTC 0.982771981256442 | BTC 0.0078527880799 3573 | | |
| 3.1.154209 | DONGYOUNG LIM | ADDRESS REDACTED | | | BTC 0.25088407505 8662<br>DOGE 34984.8528366393<br>ETC 526.52620996299<br>ETH 10.293674770 0184<br>MATIC 4127.0470715 1221<br>SGB 493.491943107549 | | | |
| 3.1.154210 | DONGYUAN MEI | ADDRESS REDACTED | | | ADA 0.418768251144764<br>BTC 0.04295147631585 41<br>MATIC 2228.6502892861<br>USDC 1.19599101101342 | | | |
| 3.1.154211 | DONGYUN KIM | ADDRESS REDACTED | | | BTC 0.0000017953170209 27<br>CEL 13.0718704104321<br>XRP 0.0009810074685 33521 | | | |
| 3.1.154212 | DONG-YUN LEE | ADDRESS REDACTED | | | CEL 1.15532515014547 | | | |
| 3.1.154213 | DONGZHI JIN | ADDRESS REDACTED | | | BTC 0.0000000735418243 51<br>CEL 1.79996841365249<br>DASH 0.0521444149729722 | | | |
| 3.1.154214 | DONI ODUCADO | ADDRESS REDACTED | | | CEL 1.09965500998105 | | | |
| 3.1.154215 | DONI TAN | ADDRESS REDACTED | | | BNB 6.55897982708745<br>BTC 0.00434347443741179<br>CEL 619.551210212641<br>SGB 613.590781703267<br>USDC 10500.6318608253<br>USDT ERC20 4706.912423 | | | |
| 3.1.154216 | DONIA BOUMANSOUR | ADDRESS REDACTED | | | CEL 2.9055390590282 | | | |
| 3.1.154217 | DONIA HURINUI | ADDRESS REDACTED | | | CEL 1.70614050801457 | | | |
| 3.1.154218 | DONICA FRANKLIN | ADDRESS REDACTED | | | MATIC 1.48164349525268<br>MCDAI 31.810003005412 | | | |
| 3.1.154219 | DONICA LORZANO | ADDRESS REDACTED | | | BTC 0.00725450553262488<br>CEL 3.38466974440647 | | | |
| 3.1.154220 | DONIETA JUSUFI | ADDRESS REDACTED | | | BTC 0.0116766758874839 | | | |
| 3.1.154221 | DONII VIKTOROVICH | ADDRESS REDACTED | | | ETH 0.00869374357433365 | | | |
| 3.1.154222 | DONKA IVANOVA BORISOVA | ADDRESS REDACTED | | | ETH 0.00185917554767528<br>MANA 11.9962833258338<br>USDC 0.0917039384767616<br>XLM 53.9948833538714 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.154223 | DONIKA MCFAUL | ADDRESS REDACTED | | | ADA 72.47169816897775<br>DASH 0.1644338973694449<br>DOGE 367.6787854501278<br>DOT 9.086675436603<br>LINK 1.106205552506<br>MANA 14.06022154120233<br>MATIC 16.60176762956<br>SNX 31.82936527866<br>KLM 106.7910292389<br>ZEC 0.25199757300487 | | | |
| 3.1.154224 | DONIKABON PATEL | ADDRESS REDACTED | | | BTC 0.00000000973534235<br>CEL 6.057860679764<br>XRP 699.99 | | | |
| 3.1.154225 | DONIQUA D'JENNE PRINCE | ADDRESS REDACTED | | | BTC 0.00000318916703507 | | | |
| 3.1.154226 | DONIQUE MALGAS | ADDRESS REDACTED | | | BTC 0.00000083567695799 | | | |
| 3.1.154227 | DONITA KARISSA UY | ADDRESS REDACTED | | | CEL 0.04515533255009486<br>ETH 0.000017453607994206 | | | |
| 3.1.154228 | DONIYOR MAKHKAMDJANOV | ADDRESS REDACTED | | | BTC 0.06434751902206476<br>DOT 26.216106810421<br>ETH 0.645016068111<br>LTC 1.949385343381 | USDC 0.0000063927537756<br>XLM 14.104128505518 | | |
| 3.1.154229 | DONIZETE DESOUZA | ADDRESS REDACTED | | | 1INCH 110.18489416365<br>EOS 10.119449784726<br>ETC 300.814100364173<br>SNX 586.747118531359<br>UNI 2.1385851676860<br>USDC 0.27392801955857<br>XLM 0.00000029406263942 | | | |
| 3.1.154230 | DONIZETE MINCHILLO JR | ADDRESS REDACTED | | | CEL 1.088901219096<br>BTC 0.000001287607248333<br>USDC 0.00615168747478866<br>USDT ERC20 0.0147179740015849 | BTC 0.195590429941249<br>USDC 5.5317839662566<br>USDT ERC20 13.234401584339 | | |
| 3.1.154231 | DONJETA SHALA | ADDRESS REDACTED | | | BTC 0.00000002792391839<br>CEL 0.00591404913521757<br>USDC 0.005152229090945<br>XLM 0.1685123116525 | | | |
| 3.1.154232 | DONJIE BILLY HIPOLITO | ADDRESS REDACTED | | | XRP 0.123144071596532 | | | |
| 3.1.154233 | DONJIE HIPOLITO | ADDRESS REDACTED | | | BTC 0.00002286728205997<br>CEL 0.04269307051923<br>ETH 0.000103807894387<br>LINK 8.136298568365<br>SGB 0.04374305060625<br>XRP 2.505409975160 | | | |
| 3.1.154234 | DONJON CAPITAL LLC | E BALDWIN LN, PALATINE, ILLINOIS 60074 | | | ADA 0.314919449309<br>BTC 0.00008322986073481<br>ETH 0.001692849250768<br>USDC 2.18947007161243 | ADA 0.018573930116604<br>BTC 0.000000723504654<br>ETH 0.000000921179038<br>USDC 0.00262779238872696 | | |
| 3.1.154235 | DONNA TODOROVA | ADDRESS REDACTED | | | CEL 0.03711100472452<br>LTC 0.00094954560819228 | | | |
| 3.1.154236 | DONN FRESARD | ADDRESS REDACTED | | | BTC 0.00249708584862<br>ETH 0.184898710976803<br>USDC 628.464935891584 | | | |
| 3.1.154237 | DONN LEE | ADDRESS REDACTED | | | ADA 206.622616858761<br>BTC 0.00000101475505789 | | | |
| 3.1.154238 | DONN WHITACRE | ADDRESS REDACTED | | | CEL 0.3207254220033621<br>BTC 0.00997424065611004 | | | |
| 3.1.154239 | DONNA ALISE | ADDRESS REDACTED | | | ETH 0.07487788897 | | | |
| 3.1.154240 | DONNA ALLEN | ADDRESS REDACTED | | | USDC 0.029824938697563<br>BTC 0.040644549328142<br>CEL 161.346680128886<br>ETH 0.0172542297133086<br>LTC 1.4315500278091<br>SGB 4.631167167019<br>XRP 30.27236832452 | | | |
| 3.1.154241 | DONNA AMBACHTSHEER | ADDRESS REDACTED | | | BTC 0.000668970703041512<br>DOT 71.2745859266601<br>MATIC 9792.1001874274<br>USDC 24.97288261465 | | | |
| 3.1.154242 | DONNA ANGELA SMOOKER | ADDRESS REDACTED | | | BTC 0.0223234948147<br>ETH 0.368246743056879 | | | |
| 3.1.154243 | DONNA ARORA | ADDRESS REDACTED | | | BTC 0.008640854641715<br>ETH 0.066553545713966 | | | |
| 3.1.154244 | DONNA BAVELY | ADDRESS REDACTED | | | USDC 63.51671605906 | USDC 0.00000901051909029 | | |
| 3.1.154245 | DONNA BEE | ADDRESS REDACTED | | | BTC 0.0000061640720867696<br>LTC 0.000701496145995548 | | | |
| 3.1.154246 | DONNA BISSET | ADDRESS REDACTED | | | AAVE 0.00000203<br>CEL 11.499311951099<br>SNX 0.00190988<br>USDC 0.002 | | | |
| 3.1.154247 | DONNA BOWELL | ADDRESS REDACTED | | | BTC 0.0024367682942637<br>USDT ERC20 700.60095731276 | | | |
| 3.1.154248 | DONNA BRICKER | ADDRESS REDACTED | | | BTC 1.026430819724496 | | | |
| 3.1.154249 | DONNA BROADBENT | ADDRESS REDACTED | | | BTC 0.136534538929013<br>DOT 48.07208921775173<br>ETH 1.3457223345237<br>LTC 2.642795017443<br>USDC 3190.555550693 | | | |
| 3.1.154250 | DONNA BURROWS | ADDRESS REDACTED | | | USDC 0.01481576900977337 | | | |
| 3.1.154251 | DONNA CANCELLIERE | ADDRESS REDACTED | | | BTC 0.00001397305153437<br>GUSD 32.682616838039 | BTC 0.00000024950564572<br>GUSD 0.00883954976476286 | | |
| 3.1.154252 | DONNA CARROLL | ADDRESS REDACTED | | | BTC 0.000000003327614 | | | |
| 3.1.154253 | DONNA CHAN | ADDRESS REDACTED | | | ADA 451.825667229256<br>BNB 7.472023712639<br>BTC 0.886280409521756<br>CEL 0.09825917203531<br>ETH 2.976543029704<br>LUNC 14.868625865196<br>MATIC 517.048518808389<br>USDT ERC20 152.254736736118 | | | |
| 3.1.154254 | DONNA CHARM | ADDRESS REDACTED | | | BTC 0.07291183763053<br>CEL 9.18058338100026<br>USDT ERC20 259.534007489768 | | | |
| 3.1.154255 | DONNA CROW | ADDRESS REDACTED | | Yes | ETH 0.000077298523362855<br>LINK 0.007807865180286<br>USDC 0.01292550720748847 | | LINK 36.9084642013757 | LINK 16563.2237130414 |
| 3.1.154256 | DONNA DANG | ADDRESS REDACTED | | | ADA 4.085800681724337<br>AVAX 0.003857170315906<br>BTC 0.000678795416504822<br>COMP 0.0203167871212903<br>DOT 0.95372031971075B<br>ETH 0.041802523655983<br>LINK 0.509391102023989<br>MATIC 49.6516434122302 | AVAX 0.000000283563740425<br>BTC 0.000000846609076784<br>DOT 0.0000001158885781701<br>ETH 0.000000777724534198<br>LINK 0.00000030521527959<br>MATIC 0.0000007515391468399 | | |
| 3.1.154257 | DONNA DAVIS | ADDRESS REDACTED | | | BTC 0.00124503882690876<br>CEL 87.086161575609<br>MATIC 648.698620295B9<br>SNX 16.4655496 | | | |
| 3.1.154258 | DONNA DE DODZI ADJEI | ADDRESS REDACTED | | | BTC 0.012010092641036.7 | | | |
| 3.1.154259 | DONNA DOUGLASS | ADDRESS REDACTED | | | BTC 0.000268318054112838 | | | |
| 3.1.154260 | DONNA FOREMAN | ADDRESS REDACTED | | | ETH 0.00264025764089548 | | | |
| 3.1.154261 | DONNA FRENETTE | ADDRESS REDACTED | | | BTC 0.000181915609121 | | | |
| 3.1.154262 | DONNA GAO | ADDRESS REDACTED | | | BTC 0.01024079542703<br>ETH 0.0005.037026028713S | | | |
| 3.1.154263 | DONNA GARNER | ADDRESS REDACTED | | | ETH 0.128085701554076<br>BTC 0.28098715427451 | | | |
| 3.1.154264 | DONNA GARRISON | ADDRESS REDACTED | | | ETH 5.545997868345761<br>BTC 0.037005326386461 | | | |
| 3.1.154265 | DONNA GASKELL | ADDRESS REDACTED | | | CEL 230.361210001918<br>BTC 0.054991632509947<br>CEL 100.466052830841 | | | |
| 3.1.154266 | DONNA GRAY | ADDRESS REDACTED | | | ETH 1.24278163<br>BTC 0.001179596214298992<br>ETH 0.0079003758566873 | | | |
| 3.1.154267 | DONNA HAGER | ADDRESS REDACTED | | | MATIC 171.854970685665<br>BTC 0.000076202860474986<br>CEL 275.977368305582<br>COMP 0.00016513321412594S<br>ETH 0.000600871202066479<br>USDC 69.79078317669B | | | |
| 3.1.154268 | DONNA HAIGHT | ADDRESS REDACTED | | | ADA 102.49218082809.6<br>BTC 0.92970226291303.4<br>MATIC 1063.93049871207<br>USDC 141.793537502198 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.154269 | DONNA HARMON | ADDRESS REDACTED | | | BTC 0.9810779762 6574<br>ETH 76.0387013566 71<br>LINK 707.0060785 4954<br>MATIC 3498.6543355 9973 | | | |
| 3.1.154270 | DONNA HEATH | ADDRESS REDACTED | | | BCH 0.23269728985 4908<br>MCDAI 600.56375983 3102 | | | |
| 3.1.154271 | DONNA HILL | ADDRESS REDACTED | | | SGB 110.241123867 53<br>XLM 2497.9741378 3676<br>XRP 1398.09964729 516 | | | |
| 3.1.154272 | DONNA HO | ADDRESS REDACTED | | | BTC 0.00134372994 373783<br>CEL 5.11982350235 528<br>LINK 21.48693204887 48<br>SNX 0.27660976658 0306<br>USDC 26.44751054001 26<br>USDT ERC20 9.51963825 785749 | | | |
| 3.1.154273 | DONNA HOGARD | ADDRESS REDACTED | | | BTC 0.00414699415 008145<br>ETH 0.43824397214 1849<br>USDC 4.48385331480 627 | | | |
| 3.1.154274 | DONNA HYNES | ADDRESS REDACTED | | | BTC 0.00000010485 568 1611<br>CEL 0.27750616400 453<br>ETH 0.00009492303 0079232<br>LINK 0.00207844853 735436<br>MATIC 0.00045952484 0205318 | | | |
| 3.1.154275 | DONNA HYNES | ADDRESS REDACTED | | | BTC 0.00112548024 866576 | | | |
| 3.1.154276 | DONNA INSCOE | ADDRESS REDACTED | | | BTC 0.00000089 | | | |
| 3.1.154277 | DONNA JEAN HICKEY | ADDRESS REDACTED | | | CEL 1 | | | |
| 3.1.154278 | DONNA JEANNE PARKINSON | ADDRESS REDACTED | | | BTC 0.00164120617 767356 | CEL 42.88009364 4601 | | |
| 3.1.154279 | DONNA KAHLA CLARK | ADDRESS REDACTED | | | CEL 271.99637087 5104<br>BTC 0.01272068508 16973<br>ETH 0.00161726617 037871 | ETH 2.02383077108941 | | |
| 3.1.154280 | DONNA KELLY | ADDRESS REDACTED | | | CEL 69.81440146 63683<br>XRP 0.26933766043 3211 | | | |
| 3.1.154281 | DONNA KENNEDY | ADDRESS REDACTED | | | BTC 0.00158718859 0028<br>CEL 0.17830810623 5477<br>MATIC 512.71768025 6945 | | | |
| 3.1.154282 | DONNA KIRK | ADDRESS REDACTED | | | ADA 0.17862264119 5004<br>BTC 0.00000094752 595 7234 | | | |
| 3.1.154283 | DONNA LANEMANN | ADDRESS REDACTED | | | BTC 0.02130792681 79547 | | | |
| 3.1.154284 | DONNA-LEANNE ROENNFELDT | ADDRESS REDACTED | | | CEL 1.06085949 1712<br>ETH 0.18991869954 5507 | | | |
| 3.1.154285 | DONNA LEE | ADDRESS REDACTED | | | BTC 0.09979647856 13544<br>ETH 0.54266236124 0406<br>MCDAI 31.80681313917 11 | | | |
| 3.1.154286 | DONNA LEEDS | ADDRESS REDACTED | | | ADA 0.14076530115 1602<br>BTC 0.10115487498 5273 | | | |
| 3.1.154287 | DONNA LIANG | ADDRESS REDACTED | | | ADA 213.40966118 6463<br>BTC 0.13666795376 1958 | | | |
| 3.1.154288 | DONNA LORRAINE MIGNON | ADDRESS REDACTED | | | BTC 0.004993<br>CEL 4.99326308679 271 | | | |
| 3.1.154289 | DONNA LUCKETT | ADDRESS REDACTED | | | 1INCH 6.15497679 18227<br>AAVE 5.39998163280 863<br>ADA 307.58949483 0513<br>AVAX 11.05227108 89498<br>BAT 75.86705964 02085<br>BTC 0.00797944636 635625<br>COMP 0.67517729 5765147<br>DASH 1.39984716 251838<br>DOGE 259.24785331 3487<br>DOT 36.31788797 24883<br>EOS 2.50452218566 272<br>ETH 1.47067243125 446<br>KNC 32.61748453 01082<br>MATIC 300.37802458 5538<br>SNX 23.88468257 09825<br>SOL 1.45224197208 754<br>SUSHI 5.80816449 696859<br>USDC 52.90471087 71856<br>USDT ERC20 211.394702 983873<br>XLM 154.93855345 2412<br>ZEC 0.84984112055 34<br>ZRX 210.61903804 88144 | AVAX 1.14635962949387 | | |
| 3.1.154290 | DONNA LYN LEANO | ADDRESS REDACTED | | | BTC 0.00080816<br>CEL 0.82086654546 7133 | | | |
| 3.1.154291 | DONNA M ROSNEK | ADDRESS REDACTED | | | BAT 0.00255122507 7542119<br>BTC 0.01437169967 26707<br>ETH 0.00000196934 3026813<br>USDC 0.00103998717 7727347 | | | |
| 3.1.154292 | DONNA MAE AMINA | ADDRESS REDACTED | | | ETH 0.72846296897 1545 | | | |
| 3.1.154293 | DONNA MANEVA | ADDRESS REDACTED | | | BTC 0.03078028<br>CEL 119.72544290 993<br>ETH 0.13799832005 0008 | | | |
| 3.1.154294 | DONNA MARCUS | ADDRESS REDACTED | | | CEL 3.08340050 58595 | | | |
| 3.1.154295 | DONNA MARIE ANGELES | ADDRESS REDACTED | | | BTC 0.03343346024 79333 | | | |
| 3.1.154296 | DONNA MARIE LOCKHART | ADDRESS REDACTED | | | ETH 0.00150546037 56 7475 | | | |
| 3.1.154297 | DONNA MARIE WILDES | ADDRESS REDACTED | | | BTC 0.00076175107 138576<br>CEL 33.64131342 4398<br>USDC 2.31805781206 509 | | | |
| 3.1.154298 | DONNA MARIE WILDES | ADDRESS REDACTED | | | BTC 0.78018623803 5066<br>CEL 1231211330906 2 | CEL 125.469439496037 | | |
| 3.1.154299 | DONNA MARRONE | ADDRESS REDACTED | | | XRP 665.27159303 38 | | | |
| 3.1.154300 | DONNA MATTHIE | ADDRESS REDACTED | | | XRP 142.06466214 3542 | | | |
| 3.1.154301 | DONNA MAY AWOPEGBA | ADDRESS REDACTED | | | BCH 0.000251<br>ETH 0.00066456612 58389<br>XRP 1.011418 | | | |
| 3.1.154302 | DONNA MCCONNELL | ADDRESS REDACTED | | | BNB 0.09<br>CEL 16.03618875 14878<br>ETH 0.23451631565 9277 | | | |
| 3.1.154303 | DONNA MCDANNOLD | ADDRESS REDACTED | | | ETH 0.15805177995 29182 | | | |
| 3.1.154304 | DONNA MCELVEEN | ADDRESS REDACTED | | | BTC 3.25288577134 2790 05 | BTC 0.0000000049794 53902 | | |
| 3.1.154305 | DONNA MCFARLAND | ADDRESS REDACTED | | | ETH 0.02382657158 93508<br>USDC 112.22236607 9633 | | | |
| 3.1.154306 | DONNA MEALS | ADDRESS REDACTED | | | XLM 0.29626118557 5284 | | | |
| 3.1.154307 | DONNA MEJIA | ADDRESS REDACTED | | | BTC 0.06515640070 08277<br>DASH 1.65363137792 295<br>ETH 0.67275276042 419<br>LTC 3.82098849 321076 | | | |
| 3.1.154308 | DONNA MELVIN | ADDRESS REDACTED | | | AAVE 7.95393093 901554<br>AVAX 15.19144761 43508<br>AVAX 58.71353033 84988<br>BTC 2.46860459 426057<br>DOT 0.06598539514 50249<br>ETH 4.63750768 2245<br>LINK 143.78117504 8815<br>MATIC 2826.09895294 818<br>SOL 357.64201727 5216<br>USDC 12.52839548 55601 | BTC 0.0580965 | | |
| 3.1.154309 | DONNA MICHELE MAY | ADDRESS REDACTED | | | ADA 2.66692616561 163<br>BTC 0.07235646751 60585<br>CEL 874.13470127 9364<br>LINK 12.95412978 14204<br>MANA 2.81068844339 137<br>MATIC 3.43999415 182835<br>UMA 0.53885489822 952<br>USDC 2.45540498 382061<br>XRP 49.00739935 64814 | ADA 0.460106<br>AVAX 0.06097194<br>BTC 0.20250965095 7856<br>CEL 91.03552901570 83<br>USDC 0.02635146258 05961<br>USDC 216.421906 | | |
| 3.1.154310 | DONNA MIKUSEVICH | ADDRESS REDACTED | | | BTC 0.00091974470 493 4886<br>MATIC 376.72075789 0006 | | | |
| 3.1.154311 | DONNA MILLER | ADDRESS REDACTED | | | BTC 0.00122904612 401721 | | | |
| 3.1.154312 | DONNA MOCNIK | ADDRESS REDACTED | | | USDC 422.58317897 7976 | | | |
| 3.1.154313 | DONNA MOESTA | ADDRESS REDACTED | | | CEL 0.50123229910 195<br>ETH 0.01059900841 082 | | | |
| 3.1.154313 | DONNA MOESTA | ADDRESS REDACTED | | | BTC 0.01459387838 1993<br>ETH 0.03112321739 14236 | BTC 0.00251174<br>ETH 0.0123507 7<br>USDC 95 | | |
| 3.1.154314 | DONNA MONISH | ADDRESS REDACTED | | | BAT 20.21738260 58714<br>BTC 0.00176219590 022573<br>CEL 9.60004106020 827<br>SGB 102.315365687 442<br>XLM 0.0000007 | | | |
| 3.1.154315 | DONNA MORICI | ADDRESS REDACTED | | | BTC 0.00010991539 511705<br>ETH 4.83256138495 66<br>USDC 134.79115072 4471 | USDC 0.000000261192039126 | | |
| 3.1.154316 | DONNA MOWER | ADDRESS REDACTED | | | ETH 3.14944883151 7106 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.154317 | DONNA NAM | ADDRESS REDACTED | | | BTC 0.0024363172797323B USDC 10975 132448927 | | | |
| 3.1.154318 | DONNA NOBLE | ADDRESS REDACTED | | | CEL 1.06364593461119 | | | |
| 3.1.154319 | DONNA OLIVER | ADDRESS REDACTED | | | BTC 0.00002546768515983 | | | |
| 3.1.154320 | DONNA PAISAWA | ADDRESS REDACTED | | | CEL 1.13880549036538 BTC 0.00018445719448920S | | | |
| 3.1.154321 | DONNA PANINGSORO | ADDRESS REDACTED | | | CEL 0.0026283119390690001 CEL 1.068878737263S2 | | | |
| 3.1.154322 | DONNA PERNO | ADDRESS REDACTED | | Yes | ADA 523.912037103354 AVAX 56.398079953034 BTC 0.00221431240402755 CEL 407.501050987708 DOT 0.327687153643713 ETH 2.15655203663 LINK 0.06967089347944631 LUNC 0.01615773030238 MATIC 12.0543957040811 SNX 0.33130858272925 SOL 102.576195006499 USDC 34987.885171888 | BTC 0.16659025187918 LINK 1.00710766165 LUNC 0.000141639630717205 SOL 0.000006885 | | BTC 1.95372750642673 |
| 3.1.154323 | DONNA PHELPS | ADDRESS REDACTED | | | BTC 0.011798504899075 | | | |
| 3.1.154324 | DONNA PIRRONE | ADDRESS REDACTED | | | ADA 0.14922354565377 BTC 0.00000059707218353 | | | |
| 3.1.154325 | DONNA RAVITZ | ADDRESS REDACTED | | | BTC 0.00152942144436472 | BTC 0.000000055388705196 | | |
| 3.1.154326 | DONNA ROBERTS | ADDRESS REDACTED | | | XRP 675.421 | | | |
| 3.1.154327 | DONNA ROBERTS | ADDRESS REDACTED | | | ADA 0.48204148870650 EOS 4.055360934016995 LTC 0.02238617271372A8 | | | |
| 3.1.154328 | DONNA ROSS | ADDRESS REDACTED | | | BTC 0.840834031856092 CEL 20.95906906676 COMP 2.00873842534713 DOT 199.63951275700S EOS 119.271998097092 ETH 0.0457004567826694 MATIC 3030.445849280657 UNI 29.619004501722B | | | |
| 3.1.154329 | DONNA RUBIN | ADDRESS REDACTED | | | ADA 11.174446210524S DOT 1.1313142565016 ETH 7.79150575827485 USDC 14.29222156261B | ADA 0.00000077727946530 DOT 0.00000000002704373 USDC 0.00000034408387S801 | | |
| 3.1.154330 | DONNA SCHINIK | ADDRESS REDACTED | | | BTC 0.010168995434807 | | | |
| 3.1.154331 | DONNA SHIELDS | ADDRESS REDACTED | | | BTC 0.001128020533915B ETH 0.20577829343076 | | | |
| 3.1.154332 | DONNA SI | ADDRESS REDACTED | | | BTC 0.012707402982407I CEL 14.06424636546035 | | | |
| 3.1.154333 | DONNA SIN JOO JONG | ADDRESS REDACTED | | | BNB 0.0038414845501935 BTC 0.0000000135194252T | | | |
| 3.1.154334 | DONNA SORIANO | ADDRESS REDACTED | | | CEL 0.0034944224399807 BTC 0.005074300193705T ETH 0.00168180271470S21 | BTC 0.01513001324984467 | | |
| 3.1.154335 | DONNA STANLEY LATIF | ADDRESS REDACTED | | | MATIC 117.636086442045 BTC 0.00133858340778T9 ETH 0.001548024451714S5 MATIC 10833.1343825827 | | | |
| 3.1.154336 | DONNA SUSANNE O'FLANAGAN | ADDRESS REDACTED | | | BTC 0.003320705489885S3 | | | |
| 3.1.154337 | DONNA SUTHERLAND | ADDRESS REDACTED | | | CEL 1 | | | |
| 3.1.154338 | DONNA TUDELA | ADDRESS REDACTED | | Yes | AAVE 0.0021085529306088B BTC 0.000342842666519328 SNX 0.15640855455907B USDC 0.75798121109332S | BTC 0.00413447511659399 USDC 0.2 | | BTC 0.204284874226765 |
| 3.1.154339 | DONNA VALLIERE | ADDRESS REDACTED | | | BTC 0.0555023906726836 COMP 0.0517274670883966 DASH 4.3154094062439G ETH 0.67280495530153 ZRX 96.87421020507S3 | | | |
| 3.1.154340 | DONNA VASVARI | ADDRESS REDACTED | | | CEL 1.067137557075T | | | |
| 3.1.154341 | DONNA VERNE BENSON | ADDRESS REDACTED | | | BTC 0.000000060672216177 | | | |
| 3.1.154342 | DONNA WALTER | ADDRESS REDACTED | | | CEL 35.090860033787 | | | |
| 3.1.154343 | DONNA WALTERS | ADDRESS REDACTED | | Yes | ETH 0.48903296 AVAX 38.4201297458896 BTC 0.3186452707489I BUSD 38.262430051565G DASH 25.710051666034 LINK 696.785060715543 MATIC 738.81197049S333 USDC 4428.14708382783 USDT ERC20 1.05966041518985 | USDC 3.62 | | BTC 3.56003650611677 |
| 3.1.154344 | DONNA WHITE | ADDRESS REDACTED | | | BTC 0.00003874416205093 ETH 0.0026553108644106S | | | |
| 3.1.154345 | DONNA WOULFE | ADDRESS REDACTED | | | AAVE 0.1077430967166636 ADA 3.88428221467295 AVAX 0.37058559766012B BTC 0.00764757438241131 COMP 0.08330991311909663 DOT 8.54400414715453 ETH 0.236369888622502 LINK 0.344208114774159 MATIC 266.102705506681 SNX 12.462280422106 SOL 0.4923659711740S3 USDC 227.709851953008S USDT ERC20 102.439061267959 | | | |
| 3.1.154346 | DONNA WRIGHT | ADDRESS REDACTED | | | BTC 0.000000001984193154 CEL 1.08403498831743 | | | |
| 3.1.154347 | DONNABEL MARIE FRANCO CABARON | ADDRESS REDACTED | | | ADA 99.99139719447S AVAX 1.563961393903S5 BTC 0.000812515074601 DOT 5.91505018066688 ETH 0.19969156697492 MATIC 62.943381936097 USDC 20.66949516467S5 | | | |
| 3.1.154348 | DONICHIA STEELE | ADDRESS REDACTED | | | BNB 0.00002200140371110B | | | |
| 3.1.154349 | DONNEL BROWN | ADDRESS REDACTED | | | BTC 0.06034601726937806 MATIC 1607.00775350843 | | | |
| 3.1.154350 | DONNEL CUASAY | ADDRESS REDACTED | | | BTC 0.000737278787476001 | ADA 200 | | |
| 3.1.154351 | DONNEL GARNER | ADDRESS REDACTED | | | MATIC 3.90318936312415 | | | |
| 3.1.154352 | DONNEL SOLIMAN | ADDRESS REDACTED | | | BTC 0.000000019490185095 CEL 0.02434581878956S4 USDT ERC20 0.0151770758004088 | | | |
| 3.1.154353 | DONNEL ESCOTO | ADDRESS REDACTED | | | USDT ERC20 0.0656601579640287 | | | |
| 3.1.154354 | DONNEL FRANKLIN | ADDRESS REDACTED | | | ETH 0.0220990602337567 | | | |
| 3.1.154355 | DONNEL HILL | ADDRESS REDACTED | | | CEL 1.064945432025 | | | |
| 3.1.154356 | DONNEL MCNAIR | ADDRESS REDACTED | | | ADA 0.09218361044649 BTC 0.0000340520081410S2 ETH 0.00024347617662569 | | | |
| 3.1.154357 | DONNEL NTIRAMPEBA | ADDRESS REDACTED | | | BTC 0.015120897894302B CEL 0.28842357918577 | | | |
| 3.1.154358 | DONNELL SANDERS | ADDRESS REDACTED | | | MATIC 1.80621083431344 MCDAI 0.141720344334619 ETH 0.0001629766577 | USDT ERC20 46.2615273529799 | | |
| 3.1.154359 | DONNELL TACHIS | ADDRESS REDACTED | | | BTC 0.00103779423458T8 GUSD 0.44086639274280G | | | |
| 3.1.154360 | DONNICA DUNLAP | ADDRESS REDACTED | | | BTC 0.00338358714602789 ETH 0.000010479430306665 LTC 0.057293108847515T XLM 27.98780387791I02 XRP 37.647949 | | | |
| 3.1.154361 | DONNIE BALDWIN | ADDRESS REDACTED | | | ADA 0.03024749121661A BAT 0.03322339079610693 BTC 0.101570905357123 CEL 1.15516892753898 DASH 0.008646363752592035 ETH 1.02517585808834 LINK 0.019416154454593A LTC 0.00175376909280457 MATIC 2132.2718134368S3 SNX 52.107510033996 UNI 0.001243408409743664 XLM 0.14503721700201S | | | |
| 3.1.154362 | DONNIE BOWLING | ADDRESS REDACTED | | | ADA 0.00000003092838332O6 BTC 0.00000009339222521 ETC 0.00001065339307928 LTC 0.00258015083Z9234 | | | |

Page 3723 of 14362

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.154363 | DONNIE COULSON | ADDRESS REDACTED | | | SGB 186.15485175914T<br>XRP 0.000000700361595771 | | | |
| 3.1.154364 | DONNIE DEISTER | ADDRESS REDACTED | | | BTC 0.000016205114665738<br>CEL 0.273617346484862<br>USDC 0.150312865323975<br>XRP 0.0000004741637186 | | | |
| 3.1.154365 | DONNIE DESANTI | ADDRESS REDACTED | | | SNX 27.221320513563 | | | |
| 3.1.154366 | DONNIE ECKER | ADDRESS REDACTED | | | ADA 102.430355361517 | | | |
| 3.1.154367 | DONNIE EVANS | ADDRESS REDACTED | | | BTC 0.000478070010648106 | | | |
| 3.1.154368 | DONNIE EVELAND | ADDRESS REDACTED | | | BTC 0.00167985430764649<br>BTC 0.290185940698541<br>ETH 1.532913417910845<br>MATIC 334.420840415354<br>UNI 201.71914515578<br>ZRX 427.493389434736 | BTC 0.00750828 | | |
| 3.1.154369 | DONNIE EWERS | ADDRESS REDACTED | | | ADA 1202.56146613055<br>BTC 0.215493644888178<br>DOT 134.977959386013<br>ETH 2.508224280863713<br>LINK 80.608347730953<br>SOL 60.981150877191 | | | |
| 3.1.154370 | DONNIE FARROW | ADDRESS REDACTED | | | CEL 1.082449225177261 | | | |
| 3.1.154371 | DONNIE GILLESPIE | ADDRESS REDACTED | | | BTC 0.00000000715962624<br>CEL 2.101407107460015 | | | |
| 3.1.154372 | DONNIE HARDMAN | ADDRESS REDACTED | | | BTC 0.010565965125265<br>ETH 0.134541073122261<br>GUSD 329.549539736467<br>MATIC 912.388218672574 | | | |
| 3.1.154373 | DONNIE HEWETT | ADDRESS REDACTED | | | BTC 0.00177468251328803<br>USDC 26998.0364899261 | | | |
| 3.1.154374 | DONNIE JAKISSOON | ADDRESS REDACTED | | | BTC 0.00534506143216<br>CEL 0.281534389071882<br>ETH 0.548837765418081<br>KLM 307.849821355893<br>XRP 1466.64765282229 | | | |
| 3.1.154375 | DONNIE JOE FLETCHER | ADDRESS REDACTED | | | ETH 0.00149409608713294 | | | |
| 3.1.154376 | DONNIE JOE SPEARS JR | ADDRESS REDACTED | | | ADA 123.154920819568<br>BTC 0.00058032529022423<br>CEL 197.817344500283<br>DOT 13.6230067992994<br>ETH 0.0029546897142771<br>LINK 0.00737355908372934<br>LTC 0.000951334666352723<br>MATIC 159.69497570166<br>SNX 20.145701317125<br>USDC 109.412892087999 | | | |
| 3.1.154377 | DONNIE LEE | ADDRESS REDACTED | | | BTC 0.000101250957906269<br>CEL 1.067382167111202<br>ETH 0.0002900604044292241 | | | |
| 3.1.154378 | DONNIE MACLEAN | ADDRESS REDACTED | | | CEL 0.282175805311209<br>DOT 0.0587487947475779<br>ETH 0.000289392967530657 | | | |
| 3.1.154379 | DONNIE MAHOGANY | ADDRESS REDACTED | | | ADA 4.688296970928111<br>ETH 0.0355041415240507<br>MATIC 1.801681429039525<br>USDC 10.97995942998<br>KLM 26.590435386958t | | | |
| 3.1.154380 | DONNIE MARTIN | ADDRESS REDACTED | | | BCH 1.060276986185711<br>BTC 0.068128821523822<br>COMP 0.0297487301250315<br>ETH 0.433579352344478<br>KNC 3.988468604303688<br>LTC 2.12506788994375<br>SGB 35.9584818645278<br>XLM 51.1364120885702<br>XRP 0.0000002832512329691 | | | |
| 3.1.154381 | DONNIE QUALLS | ADDRESS REDACTED | | | BTC 0.00464261826798085<br>ETH 0.00000503200312484<br>GUSD 0.00638052876884465<br>MATIC 0.000000989905553721<br>MCDAI 41.1952016329179<br>USDC 0.0017451166516429 | | | |
| 3.1.154382 | DONNIE ROWE | ADDRESS REDACTED | | | BTC 0.000011537622219351 | | BTC 0.00000000859348909 | |
| 3.1.154383 | DONNIE STARKEY | ADDRESS REDACTED | | | BTC 0.0001566075611981991<br>CEL 1.09945500998105<br>SGB 0.080352176058773S<br>XRP 0.5370149783187t6 | | | |
| 3.1.154384 | DONNIE TODD | ADDRESS REDACTED | | | BTC 0.0006899850750363t6<br>ETH 0.0245790365142902 | BTC 0.000000002743919686 | XRP 6886.856 | |
| 3.1.154385 | DONNIE WALKER | ADDRESS REDACTED | | | MATIC 4256.62918503464 | | | |
| 3.1.154386 | DONNIE WATERS | ADDRESS REDACTED | | | BTC 0.049065353237647t<br>ETH 0.185043096861018<br>USDC 552.737084449647 | | | |
| 3.1.154387 | DONNIE WHITE | ADDRESS REDACTED | | | BTC 0.0000152496008193t75<br>CEL 0.443074514663291<br>EOS 0.107950297059844<br>ETH 0.018504314899037t<br>LTC 0.000443021145122581<br>MCDAI 0.0287479661434918<br>OMG 0.0135312282889772<br>USDT 60.4119060915526<br>USDT ERC20 265.4047332507t69<br>XLM 790.529194997687<br>XRP 1.05659302941614 | | | |
| 3.1.154388 | DONNIE WOOD | ADDRESS REDACTED | | | BTC 0.0511152804113947t9 | | | |
| 3.1.154389 | DONNIELLE LILLY | ADDRESS REDACTED | | | BTC 0.00019456878285348 | | | |
| 3.1.154390 | DONNIQUE WILLIAMS | ADDRESS REDACTED | | | BTC 0.00095445717195863t41 | | | |
| 3.1.154391 | DONNITA SCOTT-RUSH | ADDRESS REDACTED | | | USDC 307.731151493729<br>XLM 0.323582643262267 | | | |
| 3.1.154392 | DONNOVAN DAWKINS | ADDRESS REDACTED | | | ADA 760.956917584635<br>BTC 0.000000010790534t02<br>DOT 0.0302064737218667<br>EOS 0.0678289997351562<br>ETH 0.000003762600046629<br>LINK 0.0236067691178264<br>USDC 19.5218219873011<br>XLM 0.577077401235967<br>XRP 1679.1 | | | |
| 3.1.154393 | DONNUBARIO GBAANADOR | ADDRESS REDACTED | | | ADA 0.0035081639053277792<br>BTC 1.0139425866t3282<br>MATIC 11252.25048493895 | | | |
| 3.1.154394 | DONNY EXCHANGES | ADDRESS REDACTED | | | AAVE 323.937303466439<br>CEL 0.0689163572336809<br>ETH 0.2598076213057t8<br>SNX 6.823990889985254 | | | |
| 3.1.154395 | DONNY HANNEMAN JR | ADDRESS REDACTED | | | USDC 0.36524637084816 | | | |
| 3.1.154396 | DONNY HARYANTO | ADDRESS REDACTED | | | CEL 1.079915471919802 | | | |
| 3.1.154397 | DONNY HOTARD | ADDRESS REDACTED | | | BTC 0.00000637356730486<br>USDC 4.997902831905t7 | | | |
| 3.1.154398 | DONNY JOHN ARMIJO | ADDRESS REDACTED | | | BTC 0.22594236904356t6<br>ETH 0.847382238159236<br>LUNC 5.02967423663403<br>SOL 1.0119206742804t8 | | | |
| 3.1.154399 | DONNY KIM | ADDRESS REDACTED | | Yes | BTC 1.00098582169688<br>DOT 558.578590431458<br>ETH 1.37338955824279<br>LINK 0.0701879164324655<br>MATIC 7.2311118851130t8<br>USDC 2126.35235485495 | ETH 0.910778431066618 | | BTC 1.41014983300132<br>LINK 471.664516872t05<br>MATIC 22400.5463933136 |
| 3.1.154400 | DONNY KIM | ADDRESS REDACTED | | | ETH 0.202115376234147t<br>SNX 2.375517045350661<br>UMA 0.0121876526715154<br>XLM 3254.76060374609 | | | |
| 3.1.154401 | DONNY LAMBOO | ADDRESS REDACTED | | | CEL 1.0591443485315 | | | |
| 3.1.154402 | DONNY LEE | ADDRESS REDACTED | | | BTC 0.1388687259815513<br>DOT 16.890595257663<br>ETH 1.371764068768t05<br>LINK 33.0665524355589<br>MATIC 1505.18851255442<br>USDC 1.24620144177785 | | | |
| 3.1.154403 | DONNY LYNN RIDGEWAY | ADDRESS REDACTED | | | | LUNC 5.02282 | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.154404 | DONNY MATHEW | ADDRESS REDACTED | | | BCH 0.0000000528847144 | | | |
| | | | | | CEL 1.2993777796385d | | | |
| | | | | | USDT ERC20 6.4078666204616 | | | |
| | | | | | XLM 0.0000000614 18925265 | | | |
| 3.1.154405 | DONNY MATHIEU GAIL | ADDRESS REDACTED | | | USDC 0.0396533150524067 | | | |
| 3.1.154406 | DONNY MCKNIGHT | ADDRESS REDACTED | | | CEL 1.0959881004I0251 | | | |
| 3.1.154407 | DONNY MISTARZ | ADDRESS REDACTED | | | CEL 0.0226777121S4421 | | | |
| 3.1.154408 | DONNY NGUYEN | ADDRESS REDACTED | | | BTC 0.2778970314 10714 | | | |
| | | | | | COMP 0.04556479786995 81 | | | |
| | | | | | ETH 11.3736336010288 | | | |
| | | | | | MANA 1028.1670730 3704 | | | |
| | | | | | USDC 1873.77603431807 | | | |
| | | | | | XLM 0.00603340950213273 | | | |
| 3.1.154409 | DONNY NUSSE | ADDRESS REDACTED | | | BTC 0.0032610075500781 6 | | | |
| 3.1.154410 | DONNY RAINES | ADDRESS REDACTED | | | BTC 0.000000112747887025 | | | |
| | | | | | ETH 0.0010303821528422 8 | | | |
| 3.1.154411 | DONNY RAMSHORST | ADDRESS REDACTED | | | BTC 0.001354620429825d6 | | | |
| | | | | | DOT 81.568583384931 8 | | | |
| 3.1.154412 | DONNY STANGGANG | ADDRESS REDACTED | | | ADA 0.05365327572300 55 | | | |
| | | | | | BNB 0.00249731605490541 | | | |
| | | | | | BTC 0.0000193541234 25329 | | | |
| | | | | | ETH 0.00029623866 2413166 | | | |
| | | | | | USDC 0.22962891 1305925 | | | |
| 3.1.154413 | DONNY TOMACE | ADDRESS REDACTED | | | BTC 0.0008512902651604091 | | | |
| 3.1.154414 | DONOGH MCARDLE | ADDRESS REDACTED | | | BTC 0.4135805412B323 | | | |
| 3.1.154415 | DONON OLIVIER | ADDRESS REDACTED | | | BCH 0.08062016 | | | |
| | | | | | BTC 0.00241201415983827 | | | |
| | | | | | CEL 10.6656428555579 | | | |
| | | | | | ETH 0.10600349 | | | |
| | | | | | XRP 81.942904 | | | |
| 3.1.154416 | DONOVAN ADAMS | ADDRESS REDACTED | | | BCH 0.0000000033243323854 | | | |
| | | | | | CEL 3.1047714565993 | | | |
| 3.1.154417 | DONOVAN ANTHONY | ADDRESS REDACTED | | | ETH 0.9522941686486056 | | | |
| 3.1.154418 | DONOVAN AVERY DOLLAR | ADDRESS REDACTED | | | BTC 0.0520457722550927 | | | |
| | | | | | ETC 6.5123389232S399 | | | |
| | | | | | ETH 0.0359054602416655 | | | |
| | | | | | SNX 67.1754091988525 | | | |
| | | | | | ZEC 2.9485973721457 1 | | | |
| 3.1.154419 | DONOVAN BALZOLA | ADDRESS REDACTED | | | CEL 0.0167193597733209 | | | |
| | | | | | MCDAI 3.059759 | | | |
| 3.1.154420 | DONOVAN BARAHONA-VERA | ADDRESS REDACTED | | | CEL 1.0952063458175 | | | |
| 3.1.154421 | DONOVAN BIBEAU | ADDRESS REDACTED | | | BTC 0.1961170166B7026 | | | |
| | | | | | CEL 0.7005559047797d9 | | | |
| | | | | | DOT 106.358060790543 | | | |
| | | | | | ETH 5.1432873612 8169 | | | |
| 3.1.154422 | DONOVAN BOUTININ | ADDRESS REDACTED | | | BTC 0.01251299947800487 | | | |
| | | | | | CEL 0.0517193136882371 | | | |
| | | | | | XRP 112.0266933 87553 | | | |
| 3.1.154423 | DONOVAN BROOKS | ADDRESS REDACTED | | | BTC 1.0703884895G227 | | | |
| | | | | | LINK 0.0284129631432572 | | | |
| | | | | | MCDAI 9.0410195060 5319 | | | |
| 3.1.154424 | DONOVAN BROWN | ADDRESS REDACTED | | | BTC 0.0178598933133862 | | | |
| | | | | | ETH 1.09941391720978 | | | |
| 3.1.154425 | DONOVAN BROWN | ADDRESS REDACTED | | | CEL 1.0783449550d266 | | | |
| 3.1.154426 | DONOVAN BROWN | ADDRESS REDACTED | | | USDC 0.0716851372703165 | | | |
| | | | | | ETH 0.15981469110903B | | | |
| | | | | | XLM 28.5258810132409 | | | |
| 3.1.154427 | DONOVAN BYRD | ADDRESS REDACTED | | | BTC 0.2561701150517178 | | | |
| | | | | | ETH 6.204363710303 69 | | | |
| 3.1.154428 | DONOVAN C TRENTIN | ADDRESS REDACTED | | | BTC 0.11731110968088 8 | | | |
| | | | | | DOT 49.3671702041749 | | | |
| | | | | | ETH 0.694024079I10453 | | | |
| | | | | | PAXG 1.0049704288018 | | | |
| 3.1.154429 | DONOVAN CAMERON | ADDRESS REDACTED | | | CEL 0.0166843407831568 | | | |
| | | | | | ETH 0.0005684083063824 | | | |
| 3.1.154430 | DONOVAN CANTU | ADDRESS REDACTED | | | BTC 0.0001164607054829d3 | | | |
| 3.1.154431 | DONOVAN CHRISTMAN | ADDRESS REDACTED | | | ADA 0.0876872177245999 | | | |
| | | | | | BTC 0.0000004991988733d9 | | | |
| | | | | | DOT 0.0169485178124533 | | | |
| | | | | | MANA 0.010487437708d824 | | | |
| | | | | | MATIC 0.1497792643 12733 | | | |
| | | | | | XLM 0.0423477741102957 | | | |
| 3.1.154432 | DONOVAN COLLER | ADDRESS REDACTED | | | BTC 7.596069113565999E-07 | | | |
| | | | | | CEL 0.0008671516351 31415 | | | |
| | | | | | DOT 0.0318958777831055 | | | |
| | | | | | ETH 0.0007779745043035 32 | | | |
| 3.1.154433 | DONOVAN DE COSTA MORRISON | ADDRESS REDACTED | | | BTC 0.000001028620415544 | | | |
| | | | | | ETH 3.8915082029054IE-05 | | | |
| 3.1.154434 | DONOVAN DIKAIO | ADDRESS REDACTED | | | ADA 2.6670921712229 | | | |
| | | | | | BTC 0.0005729374021782S | | | |
| 3.1.154435 | DONOVAN DOUGLAS | ADDRESS REDACTED | | | AVAX 1.71499880555683 | | | |
| | | | | | DOT 7.30883898940233 | | | |
| | | | | | MATIC 62.45515015595876 | | | |
| | | | | | SOL 1.42921326039836 | | | |
| 3.1.154436 | DONOVAN DURGIN | ADDRESS REDACTED | | | BTC 0.0000057579304366B9 | | | |
| | | | | | CEL 5.08179718992173 | | | |
| | | | | | ETH 0.00009491444885974 79 | | | |
| 3.1.154437 | DONOVAN ENCINAS | ADDRESS REDACTED | | | MATIC 1.554195 1703858S2 | | | |
| 3.1.154438 | DONOVAN ERVIN | ADDRESS REDACTED | | | BTC 6.3442829536199996-07 | | | |
| 3.1.154439 | DONOVAN ESCALANTE | ADDRESS REDACTED | | | BTC 0.0147710406109028 | | | |
| | | | | | USDC 26493.568349S972 | | | |
| 3.1.154440 | DONOVAN FEIST | ADDRESS REDACTED | | Yes | AAVE 0.0000002683311172939 | AAVE 23.8342515406209 | | ETH 37.3464639287532 |
| | | | | | BTC 0.0000000330378691228 | MCDAI 6.60795419769159 | | |
| | | | | | CEL 0.0019747210677S4 | USDC 433.797081464656 | | |
| | | | | | ETH 0.011147478460755I2 | | | |
| | | | | | LTC 0.0029896697919053d | | | |
| | | | | | MCDAI 0.00659611124240531 | | | |
| | | | | | SNX 2.8937180803666717 | | | |
| | | | | | UNI 0.0582974031864 | | | |
| | | | | | USDC 0.0021844639845 1101 | | | |
| | | | | | USDT ERC20 0.446054349693793 | | | |
| 3.1.154441 | DONOVAN FLYNN | ADDRESS REDACTED | | | ADA 0.0058911621471d772 | | | |
| | | | | | BTC 0.0000007519642338 77 | | | |
| | | | | | CEL 0.933658739744427 | | | |
| | | | | | EOS 0.3096767963449B6 | | | |
| | | | | | ETH 0.0004514686984 37116 | | | |
| | | | | | LTC 0.00019211139874d6398 | | | |
| | | | | | MANA 0.0003397021809 1986 | | | |
| | | | | | MATIC 0.00347951906897032 | | | |
| | | | | | SNX 0.0068524830558 2374 | | | |
| | | | | | XLM 0.0063401960330S006 | | | |
| | | | | | XRP 0.0539447692137093 | | | |
| 3.1.154442 | DONOVAN FREDERIC C GOSSIAUX | ADDRESS REDACTED | | | BTC 0.0034074970734044 | | | |
| | | | | | CEL 132.763167388474 | | | |
| | | | | | ETH 0.051994665124824 | | | |
| | | | | | USDC 95.866342 | | | |
| 3.1.154443 | DONOVAN GIBSON | ADDRESS REDACTED | | | MANA 0.00471358043575694 | XLM 122.7416676 | | |
| | | | | | MATIC 323.58790640239B | | | |
| | | | | | XLM 0.0274249889022339 | | | |
| | | | | | XRP 75.7508614757549 | | | |
| 3.1.154444 | DONOVAN GOH | ADDRESS REDACTED | | | BTC 0.1961876464d4193 | | | |
| | | | | | ETH 0.04918648060399S8 | | | |
| 3.1.154445 | DONOVAN GOMEZ | ADDRESS REDACTED | | | BTC 0.0000169720629193866 | | BTC 0.00000000211855388B | |
| | | | | | USDC 0.0018153583747 1439 | | USDC 0.0000000362136033622 | |
| 3.1.154446 | DONOVAN GREGOIRE | ADDRESS REDACTED | | Yes | AAVE 3.79165673416985 | ETH 0.0088242602294222 1 | | BTC 0.1663129145531257 |
| | | | | | ADA 3018.673150794d8 | | | ETH 1.4049739850814 1 |
| | | | | | AVAX 5.45304843016056 | | | |
| | | | | | BAT 2.7435072695544d9 | | | |
| | | | | | BTC 0.01845630520323B8 | | | |
| | | | | | EOS 0.082759989976752d6 | | | |
| | | | | | ETH 0.176763079754663 | | | |
| | | | | | MATIC 1394.7443741B697 | | | |
| | | | | | SNX 0.00220685008846603 | | | |
| | | | | | SOL 2.36851688729191 | | | |
| | | | | | UNI 0.00124614686185089 | | | |
| | | | | | USDC 0.0015438899500044 | | | |
| | | | | | XLM 0.1377005995918617 | | | |
| | | | | | XRP 1519.5784 | | | |
| 3.1.154447 | DONOVAN HAZELTON | ADDRESS REDACTED | | | BTC 1.0162362756742I7 | | | |
| 3.1.154448 | DONOVAN HILGEN | ADDRESS REDACTED | | | ETH 0.0029350179720544d3 | | | |
| 3.1.154449 | DONOVAN HORNE | ADDRESS REDACTED | | | BCH 0.0000519555039739B07 | | | |
| | | | | | CEL 0.0002853293848633S3 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Monthly Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.154450 | DONOVAN HUNTLY | ADDRESS REDACTED | | | ADA 266.5905035507728<br>BTC 0.0104894663704235<br>CEL 362.782943398731<br>DASH 0.0563148182364299<br>ETH 1.44146227479774<br>LTC 0.93420172160709<br>USDC 30.8570601739296 | | | |
| 3.1.154451 | DONOVAN HUYNH | ADDRESS REDACTED | | | ETH 0.000011426154241379<br>ETH 0.00195260285948828 | | | |
| 3.1.154452 | DONOVAN JACOB DEWEY | ADDRESS REDACTED | | | | BTC 0.571 | | |
| 3.1.154453 | DONOVAN JONES | ADDRESS REDACTED | | | BTC 0.0048583416364794B<br>ETH 0.376946853753531<br>LINK 330.19123317822 | | | |
| 3.1.154454 | DONOVAN JONES | ADDRESS REDACTED | | | BTC 0.000660209641512714<br>USDC 14.9229184460384 | | | |
| 3.1.154455 | DONOVAN JONES | ADDRESS REDACTED | | | BTC 0.000012947222627804<br>CEL 1.09150004375885<br>USDC 0.711121660171448 | | | |
| 3.1.154456 | DONOVAN JUSTIN CURLING | ADDRESS REDACTED | | | BTC 0.0089701694084508 | | | |
| 3.1.154457 | DONOVAN KANE LAZARO | ADDRESS REDACTED | | | AVAX 20.38471947245S<br>BTC 0.0821581036784356<br>MATIC 548.931407781891<br>UNI 0.066570441584455 | AVAX 1.1168812825754 | | |
| 3.1.154458 | DONOVAN KIHLSTADIUS | ADDRESS REDACTED | | | ADA 160.10222139475Z<br>BTC 0.542902877627178<br>ETH 6.47080619091541<br>GUSD 0.0004226057146874 16<br>MATIC 312.052053009157<br>SOL 0.165891576448 56<br>USDT ERC20 0.0167269193802511 | GUSD 0.00443721424511361<br>USDT ERC20 0.0000009914542 8305 | | |
| 3.1.154459 | DONOVAN LEROY NELSON | ADDRESS REDACTED | | | ADA 2656.67988553637<br>BTC 0.034377296532004<br>CEL 0.0218369304170837<br>DOGE 2374.28660224514<br>ETH 0.09354930917659 42<br>UST 65 | | | |
| 3.1.154460 | DONOVAN LITTERAL | ADDRESS REDACTED | | | BSV 0.000442907393204989<br>BTC 2.0295340740338BE 05<br>ETH 2.51798578618999E-07<br>SNX 0.0160606328984335<br>XLM 1.04839780780774 | | | |
| 3.1.154461 | DONOVAN LOXTON | ADDRESS REDACTED | | | CEL 2.398357031501 22<br>XRP 5.5671168067955Z | | | |
| 3.1.154462 | DONOVAN MALDONADO | ADDRESS REDACTED | | | AAVE 0.0009198838276265 9<br>BTC 0.00000041286585254 S<br>COMP 0.0008923875274872 77<br>ETH 0.000178965845806239<br>LINK 0.00118245443034137<br>MATIC 1.3803691578876<br>UNI 0.0162529821471 29<br>XLM 0.0239955977341392<br>XRP 0.000003184922382 | | | |
| 3.1.154463 | DONOVAN MARSHALL JACOBS | ADDRESS REDACTED | | | AVAX 0.00469546494868049 | | | |
| 3.1.154464 | DONOVAN MCCAULEY | ADDRESS REDACTED | | | BTC 0.033724176848095 | | | |
| 3.1.154465 | DONOVAN MCQUAID | ADDRESS REDACTED | | | BTC 0.00108447890601921<br>CEL 0.01871125474050 04<br>ETH 0.18645233254068 | | | |
| 3.1.154466 | DONOVAN MILLER | ADDRESS REDACTED | | | BTC 0.000123944485987004<br>CEL 1.09633451811452 | | | |
| 3.1.154467 | DONOVAN MITCHELL NEUFELDT | ADDRESS REDACTED | | | BTC 0.0685927993557404<br>ETH 0.282593209313927 | | | |
| 3.1.154468 | DONOVAN MYERS | ADDRESS REDACTED | | | BTC 0.0000003276290784 7B<br>ETH 0.00000005666519327B<br>LINK 0.0141061910736654<br>SGB 153.060861263558<br>SOL 0.00624006147985048<br>UMA 0.0426380422679058<br>USDT ERC20 0.13403113040439 3 | | | |
| 3.1.154469 | DONOVAN NG | ADDRESS REDACTED | | | CEL 0.748023244850392<br>ETH 0.00113124238616S5<br>ETH 0.000393809593261376 | | | |
| 3.1.154470 | DONOVAN NG MIN TAO | ADDRESS REDACTED | | | BTC 0.00127406764938208<br>CEL 5.1785042410153B<br>ETH 0.000048002055945868 | | | |
| 3.1.154471 | DONOVAN PARKS | ADDRESS REDACTED | | | ADA 173.665432745 64<br>BTC 0.00391717586744668<br>USDC 8908.91342208942 | | | |
| 3.1.154472 | DONOVAN PAYNE | ADDRESS REDACTED | | | BTC 0.0000000060702096 25<br>CEL 3071.89934593525<br>ETH 0.1<br>LUNC 117.734<br>MATIC 586.13139921<br>SOL 51.0550703173738<br>XRP 4822.479 | | | |
| 3.1.154473 | DONOVAN PHANOR | ADDRESS REDACTED | | | ETH 0.000621307474486617<br>MATIC 0.37910715583608B | | | |
| 3.1.154474 | DONOVAN POLAND | ADDRESS REDACTED | | | ADA 0.162641766824373<br>COMP 0.00120022736424274<br>ETH 1.00010801767289<br>USDC 0.05439001303148 9<br>ZRX 0.547954662381865 | ADA 17.5781040909589<br>ETH 2.10465036333696<br>USDC 12.8623767936022 | | |
| 3.1.154475 | DONOVAN RAINEY | ADDRESS REDACTED | | | BTC 0.0000006304820709229<br>LTC 0.000128442816086893<br>USDT ERC20 0.0195673549963263 | | | |
| 3.1.154476 | DONOVAN REDDEN | ADDRESS REDACTED | | | BTC 0.00906222504051218 | | | |
| 3.1.154477 | DONOVAN REYNOLDS | ADDRESS REDACTED | | | BTC 0.000826627414880 69<br>CEL 9.46288399858203 | | | |
| 3.1.154478 | DONOVAN RIOLON | ADDRESS REDACTED | | | ETH 0.298964045698573<br>LTC 2.09120319057 71<br>MATIC 1875.86332403551<br>SNX 17.1246827634733<br>USDC 552.163843522499 | | | |
| 3.1.154479 | DONOVAN ROBERTS | ADDRESS REDACTED | | | BTC 0.100756334967539<br>ETH 9.11994013319591 | | | |
| 3.1.154480 | DONOVAN ROBERTS | ADDRESS REDACTED | | | BTC 0.0000163072342129 58<br>CEL 0.229583582523271<br>EOS 0.0000589454192 10247<br>ETH 0.000012553416317 14<br>MCDAI 0.126224326636689<br>SGB 19.1552486404483<br>USDC 0.0166137735902 19<br>USDT ERC20 1.40462009149467<br>XLM 0.000000010541306923<br>XRP 0.000000830269112995 | | | |
| 3.1.154481 | DONOVAN ROUDABUSH | ADDRESS REDACTED | | | BTC 0.000439031730396B4<br>CEL 1.1379944023346 2<br>USDC 18.6285753816029<br>XLM 179.263630733438 | | | |
| 3.1.154482 | DONOVAN S ADAMS | ADDRESS REDACTED | | | BCH 0.00117295<br>CEL 1.15176485023803<br>LTC 0.06001769 | | | |
| 3.1.154483 | DONOVAN SALMON | ADDRESS REDACTED | | | BTC 0.7564978248921 6<br>USDC 17375.2551222431 | BTC 0.01426873 | | |
| 3.1.154484 | DONOVAN SAMUEL NOEL | ADDRESS REDACTED | | | ADA 0.03380018678367B<br>BTC 0.000982315155969698<br>DOT 0.00672711247337849<br>MATIC 0.00260821168473777<br>SNX 0.37217134156202Z | | | |
| 3.1.154485 | DONOVAN SCHNEIDER | ADDRESS REDACTED | | | CEL 0.0319212726252802<br>LINK 0.0001016538139 8382<br>LTC 0.050234506179224<br>MCDAI 0.00849976629102017<br>OMG 0.000023828349103S9<br>USDC 0.00927679293619 22 | | | |
| 3.1.154486 | DONOVAN STINDT | ADDRESS REDACTED | | | AVAX 7.37957765315156<br>BTC 0.13040173306856S<br>DOT 14.7359646434159<br>SOL 4.58202035653762<br>USDC 0.26438147634592 1 | AVAX 0.77894625639426 1 | | |
| 3.1.154487 | DONOVAN TAN | ADDRESS REDACTED | | | BTC 0.000000003483263866<br>CEL 3.6477217718258 | | | |
| 3.1.154488 | DONOVAN TERRY | ADDRESS REDACTED | | | BTC 0.000189264256694146<br>MATIC 2667.2925470053<br>USDC 3.84342162177484 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.154489 | DONOVAN TRAN | ADDRESS REDACTED | | | ETH 10.2164968532359 | | | |
| 3.1.154490 | DONOVAN VAN DETTE | ADDRESS REDACTED | | | BTC 0.00940267927517055 | | | |
| | | | | | CEL 1.14405663835362 | | | |
| 3.1.154491 | DONOVAN VASQUEZ | ADDRESS REDACTED | | | CEL 1.07334616828924 | | | |
| 3.1.154492 | DONOVAN WARD | ADDRESS REDACTED | | | ADA 818.050869391386 | | | |
| | | | | | BTC 0.0426250366576 | | | |
| | | | | | DOT 32.0511586451757 | | | |
| | | | | | ETH 4.32281390938887 | | | |
| | | | | | USDC 1154.8536120284 | | | |
| | | | | | XLM 5846.6101337006? | | | |
| 3.1.154493 | DONOVAN WEAVER | ADDRESS REDACTED | | | BTC 0.000000873273189676 | | | |
| | | | | | DOT 5.13760279551189 | | | |
| | | | | | ETH 0.00763598333380429 | | | |
| | | | | | MATIC 2868.06210312661 | | | |
| | | | | | SNX 24.9466580039013 | | | |
| | | | | | SOL 15.2985957395825 | | | |
| | | | | | USDC 0.0200327612289207 | | | |
| 3.1.154494 | DONOVAN WELLS | ADDRESS REDACTED | | | BTC 0.000007960581240211 | | | |
| | | | | | ETH 0.000152201356274224 | | | |
| | | | | | SGB 47.0062786609176 | | | |
| | | | | | XLM 104.2179985168? | | | |
| | | | | | XRP 11.8092551101649 | | | |
| 3.1.154495 | DONOVAN WILLIAM NEW | ADDRESS REDACTED | | | AVAX 6.75139247254933 | AVAX 1.08765 | | |
| | | | | | BTC 0.274608406710B | | | |
| | | | | | ETH 4.2190951755405 | | | |
| 3.1.154496 | DONOVAN WILSON SHEARER | ADDRESS REDACTED | | | USDC 0.371707562460?2 | | | |
| 3.1.154497 | DONOVAN WOOD | ADDRESS REDACTED | | | ADA 33.990602724342a | | | |
| | | | | | DOT 0.00479197714750234 | | | |
| | | | | | LINK 0.508225883916448 | | | |
| | | | | | MATIC 17.6960004678B? | | | |
| | | | | | SNX 2.4148685265853? | | | |
| 3.1.154498 | DONOVAN WOODS | ADDRESS REDACTED | | | BTC 0.000124520964254743 | | | |
| | | | | | CEL 1.518367537915i | | | |
| 3.1.154499 | DONOVAN YATES | ADDRESS REDACTED | | | BTC 0.000432459667678236 | | | |
| 3.1.154500 | DONOVAN ZHAO | ADDRESS REDACTED | | | ADA 0.198581108427957 | | | |
| | | | | | BCH 0.00396934936420649 | | | |
| | | | | | BNB 0.00217255123520694 | | | |
| | | | | | BSV 0.0578316251096988 | | | |
| | | | | | BTC 0.000134539900047448 | | | |
| | | | | | BUSD 74.696158803320B | | | |
| | | | | | CEL 0.50160111142561d | | | |
| | | | | | DASH 0.066676368290667 | | | |
| | | | | | ETH 0.00278256669639728 | | | |
| | | | | | LTC 0.0197761055609634 | | | |
| | | | | | MATIC 9.79799660572092 | | | |
| | | | | | USDC 5.25692828784144 | | | |
| 3.1.154501 | DONOVN TAYLOR | ADDRESS REDACTED | | | BTC 0.000102276416877135 | | | |
| | | | | | ETH 0.312433357221949 | | | |
| | | | | | USDC 0.7710324803363091 | | | |
| 3.1.154502 | DONOVYN GARCIA | ADDRESS REDACTED | | | MATIC 279.573490846912 | | | |
| 3.1.154503 | DONPHIPHOP TEERAPHONNARONG | ADDRESS REDACTED | | | BTC 0.9530310367485858 | | | |
| | | | | | ETH 3.995648074402 | | | |
| | | | | | LTC 22.1730938403788 | | | |
| 3.1.154504 | DONSHAE VAUGHAN | ADDRESS REDACTED | | | BTC 0.000154992740874953 | | | |
| 3.1.154505 | DONSHAUNA BUTLER | ADDRESS REDACTED | | | ADA 52.5637867125592 | | | |
| | | | | | BTC 0.00254516124293838 | | | |
| | | | | | MATIC 65.6901835464291 | | | |
| | | | | | USDC 287.962996578238 | | | |
| 3.1.154506 | DONTAE ARRIE GADSON | ADDRESS REDACTED | | | ETH 0.00163838762281322 | | | |
| 3.1.154507 | DONTAE HAIRSTON | ADDRESS REDACTED | | | AAVE 2.09667061420467 | | | |
| | | | | | ETH 0.78267031844383 | | | |
| | | | | | LINK 20.6454339163658 | | | |
| | | | | | SNX 19.3499694966113 | | | |
| 3.1.154508 | DONTAE LECORN | ADDRESS REDACTED | | | CEL 1.06198879503024 | | | |
| 3.1.154509 | DONTAE PAUL | ADDRESS REDACTED | | | ADA 0.00467516982034629 | AVAX 0.000024217132800188 | | |
| | | | | | AVAX 7.73455109643319E-05 | LTC 0.00001100623317781 | | |
| | | | | | BTC 0.0000001200384841176 | MATIC 0.00803154919330765 | | |
| | | | | | EOS 0.00960209968560735 | SNX 0.00167659199508528 | | |
| | | | | | ETH 0.0000364473053677 | SOL 0.43647 | | |
| | | | | | LTC 1.44533991518599E-05 | USDC 0.001 | | |
| | | | | | MANA 0.00374838232741S9 | | | |
| | | | | | MATIC 0.0161735132684445 | | | |
| | | | | | SNX 0.00649844381891353 | | | |
| | | | | | SOL 0.00023742067986564 | | | |
| | | | | | USDC 0.00643334366503346 | | | |
| | | | | | XLM 2.17685932364781 | | | |
| 3.1.154510 | DONTAE SIMON | ADDRESS REDACTED | | | BTC 0.0311165176985421 | | | |
| | | | | | COMP 1.30013892797962 | | | |
| | | | | | ETH 0.5190794946345?9 | | | |
| 3.1.154511 | DONTAE WALKER | ADDRESS REDACTED | | | BTC 0.00000154789506138 | | | |
| | | | | | CEL 1.08346232661767 | | | |
| 3.1.154512 | DONTAVAS PETTWAY | ADDRESS REDACTED | | | BTC 0.00000715378316404 | | | |
| | | | | | ETH 0.003149500709416 | | | |
| | | | | | USDC 8.20504892506298 | | | |
| 3.1.154513 | DONTE ALLEN | ADDRESS REDACTED | | | CEL 0.1348299333B9167 | | | |
| 3.1.154514 | DONTE ALLEN | ADDRESS REDACTED | | | SNX 0.31135051069589 | | | |
| 3.1.154515 | DONTE BURGESS | ADDRESS REDACTED | | | BTC 0.0003135171733239224 | | | |
| 3.1.154516 | DONTE CURTIS-JACKSON | ADDRESS REDACTED | | | BTC 0.00000199191589686 | | | |
| 3.1.154517 | DONTE DANDRIDGE | ADDRESS REDACTED | | | BTC 0.0004312093490664 | | | |
| 3.1.154518 | DONTE HARRELL | ADDRESS REDACTED | | | BTC 0.02909162995265a5 | | | |
| | | | | | DOGE 3292.679169733D2 | | | |
| | | | | | DOT 8.31812449954534 | | | |
| | | | | | ETH 0.00158009050470331 | | | |
| | | | | | MANA 69.7276946428032 | | | |
| | | | | | SOL 1.7565992293398J | | | |
| | | | | | XLM 26.6349803306714 | | | |
| 3.1.154519 | DONTE HARRIS | ADDRESS REDACTED | | | BTC 0.000210634305303S | USDC 10910.831108 | | |
| | | | | | PAKG 0.5099795164249I | | | |
| | | | | | USDC 38428.9944471664 | | | |
| | | | | | USDT ERC20 69.8016594468135 | | | |
| 3.1.154520 | DONTE HARRIS | ADDRESS REDACTED | | | BTC 0.000912153772143823 | | | |
| | | | | | USDT ERC20 1.05902541449283 | | | |
| 3.1.154521 | DONTE HARRIS-SMITH | ADDRESS REDACTED | | | ADA 0.0321081525978018 | | | |
| | | | | | BTC 2.46498341078899E-06 | | | |
| | | | | | USDC 0.997385164515791 | | | |
| 3.1.154522 | DONTE KIRKSEY | ADDRESS REDACTED | | | CEL 1.0648110224686i | | | |
| 3.1.154523 | DONTE VINCENT | ADDRESS REDACTED | | | BTC 0.000190393063151774 | | | |
| | | | | | USDC 10.5962864066713 | | | |
| 3.1.154524 | DONTEE WEAVER | ADDRESS REDACTED | | | BCH 0.12174900925721S | | | |
| | | | | | BTC 0.00337842869636222 | | | |
| 3.1.154525 | DONTEL BAKER | ADDRESS REDACTED | | | BTC 0.00183101634353902 | | | |
| | | | | | ETH 0.241077237099267 | | | |
| | | | | | USDC 721.430316680185 | | | |
| 3.1.154526 | DONTEL REYNOLDS | ADDRESS REDACTED | | | BTC 0.0000012395875063i7 | BTC 0.0000000020665193B1 | | |
| | | | | | ETH 0.0000340607935947d4 | USDC 0.00000001778B7B2562 | | |
| | | | | | USDC 0.286083240751274 | | | |
| 3.1.154527 | DONTEZ MARS | ADDRESS REDACTED | | | XRP 31.228817 | | | |
| 3.1.154528 | DONTRAIL HOLMES | ADDRESS REDACTED | | | CEL 1.0795513063996B | | | |
| 3.1.154529 | DONTRAVIOUS SINGLETON | ADDRESS REDACTED | | | BTC 0.00000716526102849 | | | |
| | | | | | CEL 1.31346026664037 | | | |
| 3.1.154530 | DONTRE WHITE | ADDRESS REDACTED | | | CEL 1.06623992247388 | | | |
| 3.1.154531 | DONTREAL BROWN | ADDRESS REDACTED | | | BCH 1.37647294044381 | | | |
| | | | | | LINK 101.841749010622 | | | |
| | | | | | XLM 305.779176950291 | | | |
| 3.1.154532 | DONTRELL THOMPSON | ADDRESS REDACTED | | | ADA 0.01642369656010D9 | | | |
| | | | | | ETH 0.0000023039997883 | | | |
| 3.1.154533 | DONY CHOE | ADDRESS REDACTED | | | 1INCH 0.860407648066B78 | 1INCH 0.299535814863886 | | |
| | | | | | AAVE 25.465340708298I | ETH 9.779854 | | |
| | | | | | ADA 13151.6600609858 | LINK 101.9472 | | |
| | | | | | AVAX 99.7120781880149 | LUNC 100.35829 | | |
| | | | | | BTC 7.0018164538015b | SOL 12.43641 | | |
| | | | | | CEL 1579.40166638598 | USDC 5.895 | | |
| | | | | | DOT 275.985701487041 | | | |
| | | | | | ETH 16.585269601522 | | | |
| | | | | | LINK 253.57973504252 | | | |
| | | | | | LUNC 185.28643039799 | | | |
| | | | | | MATIC 1707.96933578988 | | | |
| | | | | | SNX 490.76403720181? | | | |
| | | | | | UNI 49.9915283101729 | | | |
| | | | | | USDC 16647.3240120234 | | | |
| | | | | | USDT ERC20 5.5991410432B798 | | | |
| 3.1.154534 | DONY INDIARTO | ADDRESS REDACTED | | | USDT ERC20 0.0000199036056788S1 | | | |
| 3.1.154535 | DONY KOLO | ADDRESS REDACTED | | | BTC 0.00132243450002824 | | | |
| | | | | | USDT ERC20 0.321862907051282 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.154536 | DONY TEIXEIRA | ADDRESS REDACTED | | | BTC 0.0011539631724904 | | | |
| | | | | | CEL 1173.19698447207 | | | |
| 3.1.154537 | DONY VIHANEKAI | ADDRESS REDACTED | | | AAVE 0.0004342727595674 | | | |
| | | | | | BTC 0.0000166151965912 | | | |
| | | | | | ETH 0.0001519483211867 | | | |
| | | | | | ZRX 0.0939356412123947 | | | |
| 3.1.154538 | DONYA BAGHERZADEH | ADDRESS REDACTED | | | ADA 257.86686338574 | | | |
| | | | | | BTC 0.0044352150682128 | | | |
| | | | | | DOT 8.7012460695596 | | | |
| | | | | | MATIC 126.885237900942 | | | |
| 3.1.154539 | DONYA ROHANI | ADDRESS REDACTED | | | BTC 0.0000000006307610 | | | |
| | | | | | CEL 448.5603995 | | | |
| | | | | | USDC 112.475119 | | | |
| 3.1.154540 | DONYAE FIELDS | ADDRESS REDACTED | | | BTC 0.0000111488579059 | | | |
| 3.1.154541 | DONYLIE TURNER | ADDRESS REDACTED | | | BAT 10312.5453585291 | | | |
| | | | | | BTC 0.5940591825395 | | | |
| | | | | | ETH 4.0183847978803 | | | |
| | | | | | LINK 140.164216405 | | | |
| | | | | | MATIC 30542.65598329 | | | |
| | | | | | SNX 598.7857091662 | | | |
| | | | | | XLM 80215.002702630 | | | |
| 3.1.154542 | DONZEL R JOHNSON | ADDRESS REDACTED | | | SNX 99.85310155560 | | | |
| 3.1.154543 | DONZELL JACKSON JR | ADDRESS REDACTED | | | XRP 0.0000008193061480 | | | |
| 3.1.154544 | DOO CHOI | ADDRESS REDACTED | | | XLM 0.0624766800676515 | | | |
| 3.1.154545 | DOO CHUNG | ADDRESS REDACTED | | | BTC 0.0000024150830738123 | BTC 0.0000000300929259852 | | |
| | | | | | USDC 54.239035453679 | USDC 0.0000000082107799986 | | |
| 3.1.154546 | DOO HAN | ADDRESS REDACTED | | | ETH 0.0739220003693991 | | | |
| | | | | | MATIC 163.282059788862 | | | |
| | | | | | SNX 44.314825089659 | | | |
| | | | | | USDC 257.248313228663 | | | |
| | | | | | ZRX 0.0000584091858502545 | | | |
| 3.1.154547 | DOO KYU LEE | ADDRESS REDACTED | | | BTC 0.0000000047768718997 | | | |
| | | | | | GUSD 0.0077365201195994 | | | |
| | | | | | USDC 0.018517617633882 | | | |
| 3.1.154548 | DOO RE SONG | ADDRESS REDACTED | | | BTC 0.0000001606566375257 | | | |
| 3.1.154549 | DOOHYUN JO | ADDRESS REDACTED | | | ADA 4.4153834255499 | | | |
| | | | | | BTC 0.0016581365488656054 | | | |
| | | | | | BUSD 320.986015541403 | | | |
| | | | | | CEL 48.90485756553337 | | | |
| | | | | | MANA 0.87665223133151514 | | | |
| | | | | | USDC 329.500618891441 | | | |
| | | | | | USDT ERC20 97.96560567557194 | | | |
| 3.1.154550 | DOOKIE LOVE | ADDRESS REDACTED | | | BSV 0.0005271623633146623 | | | |
| 3.1.154551 | DOOLAN WESLEY | ADDRESS REDACTED | | | BTC 0.311601187875406 | BTC 0.0023293438088793B | | |
| | | | | | ETH 8.2876691077185 | | | |
| | | | | | MATIC 493.491110306995 | | | |
| 3.1.154552 | DOOLEY GEGEN | ADDRESS REDACTED | | | AAVE 1.0463089603817B | | | |
| | | | | | ADA 778.42407252888 | | | |
| | | | | | BAT 161.231201754476 | | | |
| | | | | | BTC 0.0431779745037522 | | | |
| | | | | | EOS 6.90471952827796 | | | |
| | | | | | ETH 0.855894354138342 | | | |
| | | | | | MATIC 213.634982260111 | | | |
| | | | | | SNX 4.38455263334564 | | | |
| | | | | | UNI 2.0649131557428 | | | |
| | | | | | XLM 245.60498012480 | | | |
| | | | | | XRP 60.0295367273291 | | | |
| 3.1.154553 | DOOLITHA OSADHI SAMARANAYAKE | ADDRESS REDACTED | | | ETH 0.001617854787739B | | | |
| 3.1.154554 | DOOM MOR | ADDRESS REDACTED | | | ETH 2.12122993403811 | | | |
| 3.1.154555 | DOOSIK UM | ADDRESS REDACTED | | | BTC 1.302650380915543 | | | |
| | | | | | CEL 2918.59737505551 | | | |
| | | | | | MCDAI 31.872768717957474 | | | |
| | | | | | SGB 818.99133003217 | | | |
| | | | | | XRP 5527.459941014S | | | |
| 3.1.154556 | DOOVENS FLEURANTIN | ADDRESS REDACTED | | | ADA 242.10233202664 | | | |
| | | | | | BTC 0.001201417968179S8 | | | |
| | | | | | ETH 0.177146254268709 | | | |
| 3.1.154557 | DOPHILLIN DOPHILLIN | ADDRESS REDACTED | | | CEL 1.0630733128362T | | | |
| 3.1.154558 | DOR GARBASH | ADDRESS REDACTED | | | BTC 0.0000295407651469839 | | | |
| | | | | | USDC 0.6883884578949891 | | | |
| | | | | | USDT ERC20 0.7257297985205G8 | | | |
| 3.1.154559 | DOR SPERBER | ADDRESS REDACTED | | | BTC 0.0000784123869084418 | | | |
| | | | | | ETH 0.0004322740793806695 | | | |
| | | | | | USDC 7.1937078301283B | | | |
| 3.1.154560 | DORA ALVAREZ | ADDRESS REDACTED | | | BTC 0.0000085154773898898 | | | |
| | | | | | BUSD 0.7426277255705158 | | | |
| 3.1.154561 | DORA ANTAL | ADDRESS REDACTED | | | BTC 0.0005283362920149 | | | |
| 3.1.154562 | DORA AREAL | ADDRESS REDACTED | | | BTC 0.0000004735413871651 | | | |
| | | | | | CEL 2.487530069335984 | | | |
| | | | | | ETH 0.0000233684156021087 | | | |
| | | | | | XRP 0.075352709418844 | | | |
| 3.1.154563 | DORA ARISTIZAVAL CHAVARRY | ADDRESS REDACTED | | | BTC 0.0000003092980954448 | | | |
| | | | | | USDT ERC20 0.455337721081702 | | | |
| 3.1.154564 | DORA BAZJAK | ADDRESS REDACTED | | | BTC 0.0000000072122088949 | | | |
| | | | | | CEL 0.04931403578S7014 | | | |
| | | | | | DOT 0.0127028281007162 | | | |
| | | | | | USDT ERC20 0.28543222565028B | | | |
| 3.1.154565 | DORA BOGNAR | ADDRESS REDACTED | | | CEL 1.6519322541152 | | | |
| | | | | | DOT 0.0002440264 | | | |
| | | | | | ETH 0.00000114798749585 | | | |
| | | | | | LINK 0.0001172651225 | | | |
| 3.1.154566 | DORA BRAND | ADDRESS REDACTED | | | BTC 0.15232957 | | | |
| | | | | | CEL 145.305591160209 | | | |
| | | | | | MCDAI 30 | | | |
| 3.1.154567 | DORA CARDENAS | ADDRESS REDACTED | | | BTC 0.000021166201931846 | | | |
| 3.1.154568 | DORA CHEOK | ADDRESS REDACTED | | | BTC 0.09702985409B959 | | | |
| | | | | | MCDAI 32.164216798634 | | | |
| 3.1.154569 | DORA DE PEDRO ALONSO | ADDRESS REDACTED | | | BTC 0.0000053316820272B | | | |
| | | | | | USDC 0.7721494827287136 | | | |
| 3.1.154570 | DORA EDIT MESZÁROS | ADDRESS REDACTED | | | BTC 0.0090601398398T021 | | | |
| 3.1.154571 | DORA ESPINOZA | ADDRESS REDACTED | | | BTC 0.0152017081512S6 | | | |
| 3.1.154572 | DORA ESTER NUNEZ | ADDRESS REDACTED | | | BTC 0.0000005846174S0566 | | | |
| | | | | | CEL 0.001312045114074111 | | | |
| | | | | | USDC 0.30001015514445T | | | |
| 3.1.154573 | DORA FIGUEROA | ADDRESS REDACTED | | | BTC 0.0000003376444819024 | | | |
| | | | | | LTC 0.0006745984535438351 | | | |
| 3.1.154574 | DORA GASSER | ADDRESS REDACTED | | | BTC 0.101040779099744 | | | |
| | | | | | CEL 193.248766479269 | | | |
| | | | | | DOT 16.8168 | | | |
| | | | | | ETH 0.2024783208669329 | | | |
| | | | | | XLM 1316.0094686 | | | |
| 3.1.154575 | DORA HILKEN | ADDRESS REDACTED | | | BTC 0.0370084800937537 | | | |
| | | | | | DOT 9.7145095121321S | | | |
| | | | | | ETH 0.39972499637S907 | | | |
| | | | | | MATIC 802.787037385112 | | | |
| 3.1.154576 | DORA HORVATH | ADDRESS REDACTED | | | ADA 436.253552593259 | | | |
| | | | | | BTC 0.0667933736265936 | | | |
| | | | | | DOT 16.1729020645768 | | | |
| | | | | | ETH 0.4507912623241T | | | |
| | | | | | MATIC 57.496569467565T | | | |
| 3.1.154577 | DORA LI | ADDRESS REDACTED | | | BTC 0.0008533393028182T46 | | | |
| | | | | | USDC 532.805050674059 | | | |
| 3.1.154578 | DÓRA LUKÁCS | ADDRESS REDACTED | | | BTC 0.0000001429160942882 | | | |
| 3.1.154579 | DORA MARIELA GONZALES | ADDRESS REDACTED | | | CEL 0.72528753742775T | | | |
| | | | | | BTC 0.00000087661555869 | | | |
| | | | | | MCDAI 0.35606000005962 | | | |
| 3.1.154580 | DORA MOROLLI | ADDRESS REDACTED | | | ADA 83.52710805173T | | | |
| | | | | | BTC 0.0071768036999D744 | | | |
| | | | | | CEL 101.305264407691 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.154581 | DORA NARESHNI | ADDRESS REDACTED | | | AAVE 3.6488241300349<br>BAT 5261.73200409<br>BCH 0.00729353847902<br>BTC 2.3578021808919<br>CEL 47.96627264982<br>COMP 2.9767251713021<br>DASH 33.158502545299<br>EOS 0.182915325295705<br>ETC 0.096091287805252<br>ETH 35.378750392494<br>LTC 0.0021998409043154<br>MANA 2902.2176403916<br>MATIC 754.073679393281<br>OMG 0.0083315482889397<br>SNX 66.0593205960326<br>UNI 0.069321186358538<br>ZEC 8.0823711785475<br>ZRX 719.98253913398 | | | |
| 3.1.154582 | DORA NAUGLZEMIENE | ADDRESS REDACTED | | | BTC 0.093813355794518<br>USDC 434.98052535918 | | | |
| 3.1.154583 | DORA NYAKAS | ADDRESS REDACTED | | | BNB 0.0010202965003013 | | | |
| 3.1.154584 | DORA PARADIES | ADDRESS REDACTED | | | BTC 0.00131317950983678<br>BTC 0.0000011431161602416<br>CEL 0.186519237099475<br>MCDAI 0.0166776816030143<br>USDT ERC20 0.201814262665251 | | | |
| 3.1.154585 | DORA PARDEK | ADDRESS REDACTED | | | ADA 0.1293035626160<br>BTC 0.000000626233189491<br>ETH 0.0000017354729506127 | | | |
| 3.1.154586 | DORA PRIETO | ADDRESS REDACTED | | | BTC 0.000012086540477581 | | | |
| 3.1.154587 | DORA QUERIDO | ADDRESS REDACTED | | | ADA 0.3524526862371013<br>BTC 0.034246564133319<br>CEL 117.324862938457<br>ETH 1.2220066205336 | | | |
| 3.1.154588 | DORA RENDESSY | ADDRESS REDACTED | | | BTC 0.0987447565678586 | | | |
| 3.1.154589 | DORA RIBARITS | ADDRESS REDACTED | | | BTC 0.0023025388946721<br>LTC 0.0026310834850491 | | | |
| 3.1.154590 | DORA RIVERA PEDROZA | ADDRESS REDACTED | | | BTC 0.00067968080623522<br>CEL 0.0128091650208 | | | |
| 3.1.154591 | DORA RUIZIA | ADDRESS REDACTED | | | BNB 0.0001042173084470904<br>BTC 0.00000019416650503659<br>MCDAI 0.0111686724278153<br>USDC 0.0001283155970617<br>USDT ERC20 0.036141825210319 | | | |
| 3.1.154592 | DORA SANTOS | ADDRESS REDACTED | | | BTC 0.006121655573215<br>USDC 732.69212500190 | | | |
| 3.1.154593 | DORA SAVICIOZEN | ADDRESS REDACTED | | | ADA 0.1475545225291786<br>BTC 0.000000419642418294<br>ETH 0.00007387738946085 | | | |
| 3.1.154594 | DORA SILVANA ROMERO ASENCIO | ADDRESS REDACTED | | | BTC 0.00212884182091999<br>CEL 932.795863482971 | | | |
| 3.1.154595 | DORA SOLYMOS | ADDRESS REDACTED | | | BCH 0.000000084506285512<br>BTC 0.000000008804488333<br>ETH 0.01346747397570 | | | |
| 3.1.154596 | DORA SOUSA RIBEIRO | ADDRESS REDACTED | | | ADA 624.84158820306<br>BTC 0.00174065845071623 | | | |
| 3.1.154597 | DORA TAKACS | ADDRESS REDACTED | | | BTC 0.00000014146918973<br>MCDAI 0.46309868867629 | | | |
| 3.1.154598 | DORA TEO YINGZI | ADDRESS REDACTED | | | USDC 0.50767748428265<br>BTC 0.00082605419012895<br>GUSD 0.665737454334578<br>USDC 0.0477237426027131<br>USDT ERC20 0.09358329540396 | | | |
| 3.1.154599 | DORAH MOLLEL | ADDRESS REDACTED | | | BTC 0.000000000612756321<br>CEL 2.2685886455562 | | | |
| 3.1.154600 | DORAIRAJ CHENNIAPPAN | ADDRESS REDACTED | | | BTC 0.000001432284473091<br>CEL 0.0637772674613 | | | |
| 3.1.154601 | DORALISA MENDIETA MALPARTIDA | ADDRESS REDACTED | | | BTC 0.000005376393012133<br>CEL 0.165721018241312<br>MCDAI 0.0134602639145054 | | | |
| 3.1.154602 | DORALYS OCHOA LOPEZ | ADDRESS REDACTED | | | CEL 0.056765411455199Z | | | |
| 3.1.154603 | DORAMAS PÁRRAGA MARTÍNEZ | ADDRESS REDACTED | | | BTC 0.00190036300282998<br>CEL 0.15153903703029Z | | | |
| 3.1.154604 | DORAN HIM-WAN LEE | ADDRESS REDACTED | | | BTC 0.0019442744714055<br>CEL 13.59894818261036<br>ETH 0.70889192042052 | | | |
| 3.1.154605 | DORAN MORIN | ADDRESS REDACTED | | | BTC 0.00207058494569986<br>ETH 0.00082550823119761 | | | |
| 3.1.154606 | DORAN TORFS | ADDRESS REDACTED | | | BTC 0.0024115465053784T<br>CEL 0.099976128250207A<br>ETH 3.91883318002365 | | | |
| 3.1.154607 | DORAN ZUEGER | ADDRESS REDACTED | | | CEL 1.2946142445928A<br>USDC 38.14 | | | |
| 3.1.154608 | DORASY YON | ADDRESS REDACTED | | | ADA 24.2664758249656 | | | |
| 3.1.154609 | DORATHY EZE | ADDRESS REDACTED | | | BTC 0.0041576810031132T<br>BTC 0.0001.3386 | | | |
| 3.1.154610 | DORCAS AN JAMES | ADDRESS REDACTED | | | CEL 0.08963057586004598<br>BTC 0.00000007557957241<br>CEL 0.0089632884916047<br>USDC 0.00168501526211535 | | | |
| 3.1.154611 | DORCAS DAVIS | ADDRESS REDACTED | | | BCH 11.152389204634T<br>BTC 0.06627090556385145<br>ETH 1.018168570688T<br>OMG 171.80521079617S<br>USDC 535.612003483827<br>USDT ERC20 77.264004633338<br>ZRX 1175.48022009764 | BTC 0.56363031982450T<br>ETH 0.000003102014564819<br>USDC 3698.15 | | |
| 3.1.154612 | DORCAS LANE | ADDRESS REDACTED | | | BTC 0.00000000042104815B<br>CEL 0.03652881708612S4 | | | |
| 3.1.154613 | DORCAS LOH | ADDRESS REDACTED | | | CEL 0.1800419151219T<br>ETH 0.0771721551054413 | | | |
| 3.1.154614 | DORCAS MOODY | ADDRESS REDACTED | | | MATIC 103.40541838068<br>BTC 0.000171960433202171 | | | |
| 3.1.154615 | DORCE VENORD | ADDRESS REDACTED | | | ADA 11374.05158405790<br>BTC 2.89542386868066<br>CEL 1675.87533423352<br>MATIC 6611.3922322117<br>USDC 105322.218618569 | BTC 0.00000018 | | |
| 3.1.154616 | DORDE CHIABOV | ADDRESS REDACTED | | | BTC 0.00485605361091649<br>ETH 0.0604487706060659 | | | |
| 3.1.154617 | DORDE DANILOVIC | ADDRESS REDACTED | | | CEL 0.73159467694926 | | | |
| 3.1.154618 | DORDE DAŠIĆ | ADDRESS REDACTED | | | BTC 0.000000166044553952<br>DOT 0.00904854518423077<br>ETH 0.000000332256236654<br>MATIC 15.70641401683275 | | | |
| 3.1.154619 | DORDE DEMIĆ | ADDRESS REDACTED | | | BTC 0.0000012641134012151<br>CEL 0.30885086996740B<br>ETH 0.00021988000102322 | | | |
| 3.1.154620 | DORDE DEMIĆ | ADDRESS REDACTED | | | BTC 0.00000126127959023429<br>ETH 0.00014793123274089L | | | |
| 3.1.154621 | DORDE DUKIC | ADDRESS REDACTED | | | ADA 0.0000002424242424424<br>BTC 0.00083795385376613B<br>CEL 3.52543174843465<br>USDC 12.317842<br>XRP 0.00000724329712941 | | | |
| 3.1.154622 | DORDE JELIC | ADDRESS REDACTED | | | BTC 4.2476138152886 | | | |
| 3.1.154623 | DORDE KOPLIC | ADDRESS REDACTED | | | BTC 0.000000288602505153 | | | |
| 3.1.154624 | DORDE LEKIC | ADDRESS REDACTED | | | BTC 0.00011541782418466 | | | |
| 3.1.154625 | DORDE LUKIĆ | ADDRESS REDACTED | | | CEL 0.06096058705862779<br>ADA 407.698097788819<br>BTC 0.001230192216556102<br>CEL 0.59168978065172 | | | |
| 3.1.154626 | DORDE MALETIĆ | ADDRESS REDACTED | | | BTC 0.0000000001972847818<br>CEL 0.206964394595503<br>USDC 0.51884248394944B | | | |
| 3.1.154627 | DORDE MILOJEVIĆ | ADDRESS REDACTED | | | BTC 0.0000012852012895331<br>ETH 0.000110930062514491 | | | |
| 3.1.154628 | DORDE NOVAKOVIĆ | ADDRESS REDACTED | | | BTC 0.0000012804708653308<br>ETH 0.000129164687171104<br>MCDAI 0.217189990066947<br>USDC 0.21940951696028 | | | |
| 3.1.154629 | DORDE PAVLOVIC | ADDRESS REDACTED | | | BTC 0.039820554206882T<br>CEL 0.00108128282417906<br>ETH 0.0016158551856933 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.154630 | ĐORĐE PETROVIĆ | ADDRESS REDACTED | | | BTC 0.00360345551485923 |  |  |  |
| | | | | | LTC 12.0618282345D5 |  |  |  |
| | | | | | DOT 24.23590444 |  |  |  |
| 3.1.154631 | ĐORĐE RADAKOVIĆ | ADDRESS REDACTED | | | BTC 0.00000039046195B691 |  |  |  |
| 3.1.154632 | ĐORĐE RADIĆ | ADDRESS REDACTED | | | CEL 19.8816965142125 |  |  |  |
| | | | | | MATIC 827.927758386882 |  |  |  |
| | | | | | MCDAI 0.026777948395217 9 |  |  |  |
| | | | | | SNX 91.0574923855665 |  |  |  |
| 3.1.154633 | ĐORĐE RAKIĆ | ADDRESS REDACTED | | | ADA 49.2 |  |  |  |
| | | | | | CEL 2.786319979902 43 |  |  |  |
| | | | | | USDT ERC20 5 |  |  |  |
| 3.1.154634 | ĐORĐE RODIĆ | ADDRESS REDACTED | | | BTC 0.000846649556058028 |  |  |  |
| | | | | | ETH 2.17802648 9332 |  |  |  |
| 3.1.154635 | ĐORĐE RUPIĆ | ADDRESS REDACTED | | | ADA 0.21262573912034 8 |  |  |  |
| | | | | | BNB 0.000112254401 43296 |  |  |  |
| | | | | | CEL 0.3023013978 38912 |  |  |  |
| 3.1.154636 | ĐORĐE SARAC | ADDRESS REDACTED | | | CEL 1.9995052917366 |  |  |  |
| 3.1.154637 | ĐORĐE VUKSANOVIC | ADDRESS REDACTED | | | BTC 0.01496671723326 64 |  |  |  |
| | | | | | CEL 205.53531077 2084 |  |  |  |
| | | | | | ETH 0.19154409570 6452 |  |  |  |
| | | | | | MATIC 326.254690181455 |  |  |  |
| 3.1.154638 | DOREAN GONZALEZ | ADDRESS REDACTED | | | BTC 0.01799418295 8007 |  |  |  |
| | | | | | ETH 0.281228550277 296 |  |  |  |
| | | | | | LINK 18.558912315111 3 |  |  |  |
| | | | | | XRP 4035.10166 |  |  |  |
| 3.1.154639 | DOREATHA WARE | ADDRESS REDACTED | | | MCDAI 0.0307077937 5338 |  |  |  |
| | | | | | XRP 0.000007885426810 71 |  |  |  |
| 3.1.154640 | DOREEN AGU | ADDRESS REDACTED | | | CEL 4.23425103612669 |  |  |  |
| | | | | | USDC 0.0000002828976 90398 |  |  |  |
| 3.1.154641 | DOREEN CAIN | ADDRESS REDACTED | | | BTC 0.001211887915 07861 |  |  |  |
| | | | | | USDC 1065.704581068 45 |  |  |  |
| 3.1.154642 | DOREEN CHIWALA | ADDRESS REDACTED | | | CEL 1.085467419487 06 |  |  |  |
| 3.1.154643 | DOREEN DEVITO | ADDRESS REDACTED | | | USDC 9.53128949049 634 |  |  |  |
| 3.1.154644 | DOREEN KAWAS | ADDRESS REDACTED | | | ETH 0.00007817762 7009 |  |  |  |
| 3.1.154645 | DOREEN KLUDT | ADDRESS REDACTED | | | PC 0.0009878056089018 89 |  |  |  |
| 3.1.154646 | DOREEN MARKS | ADDRESS REDACTED | | | BTC 0.000001316055834 767 |  |  |  |
| 3.1.154647 | DOREEN MWIKALI | ADDRESS REDACTED | | | PC 0.010810023898073 |  |  |  |
| 3.1.154648 | DOREEN SAPPER | ADDRESS REDACTED | | | XRP 356.075666087085 |  |  |  |
| 3.1.154649 | DOREEN VIALA | ADDRESS REDACTED | | | CEL 0.0018786575693383 |  |  |  |
| | | | | | ETH 0.000100613796085113 |  |  |  |
| 3.1.154650 | DORENDA SPROWL | ADDRESS REDACTED | | | BTC 0.008184441475297 3 |  |  |  |
| 3.1.154651 | DORENE CARROLL | ADDRESS REDACTED | | | BTC 0.00030013760833559 1 |  |  |  |
| | | | | | USDC 0.208255815474382 |  |  |  |
| 3.1.154652 | DORENE GAMBARDELLA | ADDRESS REDACTED | | | BTC 0.03221648646 7359 |  |  |  |
| 3.1.154653 | DORET MOORE | ADDRESS REDACTED | | | BTC 0.062441938563 2043 |  |  |  |
| | | | | | CEL 122.723046787273 |  |  |  |
| 3.1.154654 | DOREY LIV | ADDRESS REDACTED | | | BTC 0.08009150149040 77 |  |  |  |
| | | | | | CEL 86.88236074655 18 |  |  |  |
| | | | | | DOT 0.000000000011957552 |  |  |  |
| | | | | | SNX 78.957 |  |  |  |
| | | | | | SGB 0.170868902836068 |  |  |  |
| 3.1.154655 | DORI ORF | ADDRESS REDACTED | | | USDC 0.58036079997 6848 |  |  |  |
| | | | | | XRP 1.1420826531734 4 |  |  |  |
| 3.1.154656 | DORI REINDERINK | ADDRESS REDACTED | | | ETH 0.151063833042441 |  |  |  |
| | | | | | MCDAI 42.639153910248 7 |  |  |  |
| 3.1.154657 | DORI VINCE-GUNICS | ADDRESS REDACTED | | | USDT ERC20 323.9316572964267 |  |  |  |
| | | | | | ADA 0.000002002994677 13 |  |  |  |
| | | | | | BTC 0.0000004233049719 49 |  |  |  |
| | | | | | CEL 0.3134442115904629 |  |  |  |
| | | | | | USDT ERC20 0.2261160305715126 |  |  |  |
| 3.1.154658 | DORIAN ABADIE | ADDRESS REDACTED | | | BTC 0.000589610625915455 |  |  |  |
| | | | | | CEL 108.523734470645 |  |  |  |
| | | | | | USDC 2304.140651 |  |  |  |
| 3.1.154659 | DORIAN AMDAH | ADDRESS REDACTED | | | BTC 0.00633490295782317 |  |  |  |
| | | | | | CEL 0.830309014472448 |  |  |  |
| 3.1.154660 | DORIAN ANDRES ESCUDERO | ADDRESS REDACTED | | | BTC 0.00873672025805689 |  |  |  |
| 3.1.154661 | DORIAN AYALA | ADDRESS REDACTED | | | BTC 0.00043367685550311 3 |  |  |  |
| | | | | | USDC 210.18251160133 6 |  |  |  |
| 3.1.154662 | DORIAN BARDOUILLET | ADDRESS REDACTED | | | XLM 0.0249627439724942 |  |  |  |
| 3.1.154663 | DORIAN BASUYAU | ADDRESS REDACTED | | | ADA 290.94497118273 5 |  |  |  |
| | | | | | BTC 0.000714788304211 37 |  |  |  |
| | | | | | CEL 8.24158937736677 |  |  |  |
| | | | | | ETH 0.233516490539169 |  |  |  |
| | | | | | USDC 283.143946096957 |  |  |  |
| | | | | | ZEC 0.0603084862728519 |  |  |  |
| 3.1.154664 | DORIAN BEHLING | ADDRESS REDACTED | | | BTC 0.00000012981164354 4 |  |  |  |
| 3.1.154665 | DORIAN BELHAJ | ADDRESS REDACTED | | | ETH 0.0704987868851301 |  |  |  |
| 3.1.154666 | DORIAN BLAIN | ADDRESS REDACTED | | | BTC 0.00000006104390739 |  |  |  |
| 3.1.154667 | DORIAN BUGNY | ADDRESS REDACTED | | | CEL 0.3373434606226314 |  |  |  |
| | | | | | BTC 0.0000013955311244 14 |  |  |  |
| | | | | | ETH 0.000124184995949928 |  |  |  |
| | | | | | USDC 0.0032602252261573 |  |  |  |
| | | | | | UST 945.79583563160S |  |  |  |
| 3.1.154668 | DORIAN BONNET | ADDRESS REDACTED | | | BTC 0.00261489448759961 |  |  |  |
| | | | | | CEL 2.39669983529419 |  |  |  |
| | | | | | SNX 8.6275162280696S |  |  |  |
| 3.1.154669 | DORIAN BORTOLOTTI | ADDRESS REDACTED | | | BTC 0.00088258043407420 2 |  |  |  |
| | | | | | CEL 327.4193385121B |  |  |  |
| | | | | | USDC 6789.944009 |  |  |  |
| 3.1.154670 | DORIAN BOYE-DOE | ADDRESS REDACTED | | | ADA 399.60472806974 2 |  |  |  |
| | | | | | BTC 0.0313752545551344 |  |  |  |
| | | | | | DOT 13.74469696262 |  |  |  |
| | | | | | ETH 0.419118948917876 |  |  |  |
| 3.1.154671 | DORIAN CHAPIRON | ADDRESS REDACTED | | | CEL 1.41503137467889 |  |  |  |
| | | | | | ETH 0.01716836 |  |  |  |
| | | | | | LINK 0.77410949 |  |  |  |
| 3.1.154672 | DORIAN CHEVRIER | ADDRESS REDACTED | | | ETH 0.00001328824498701 4 |  |  |  |
| 3.1.154673 | DORIAN CHOUTEAU | ADDRESS REDACTED | | | BTC 0.002301554452624 78 |  |  |  |
| | | | | | CEL 2.79871638453529 |  |  |  |
| | | | | | ETH 1.383722852839 15 |  |  |  |
| | | | | | MATIC 843.084413798513 |  |  |  |
| | | | | | SNX 34.42013004830 57 |  |  |  |
| | | | | | USDC 675.441775215039 |  |  |  |
| 3.1.154674 | DORIAN CIOBAN | ADDRESS REDACTED | | | ADA 0.27895063261128 4 |  |  |  |
| | | | | | BTC 0.000001995163086783 |  |  |  |
| | | | | | CEL 3.61949698332747 |  |  |  |
| | | | | | ETH 0.0000045790736690 06 |  |  |  |
| | | | | | USDT ERC20 0.3614449534846 34 |  |  |  |
| 3.1.154675 | DORIAN COLLADO | ADDRESS REDACTED | | | CEL 0.1154935481716SS |  |  |  |
| | | | | | XRP 20.0825615017255 |  |  |  |
| 3.1.154676 | DORIAN COX | ADDRESS REDACTED | | | BTC 0.000451062641154 |  |  |  |
| 3.1.154677 | DORIAN CUBEDDU | ADDRESS REDACTED | | | CEL 0.184516080542221 |  |  |  |
| 3.1.154678 | DORIAN DE DECKER | ADDRESS REDACTED | | | BTC 0.08174652096184 |  |  |  |
| 3.1.154679 | DORIAN DELGRANGE | ADDRESS REDACTED | | | CEL 385.68957499879 |  |  |  |
| | | | | | CEL 0.01266246636220033 |  |  |  |
| | | | | | ETH 0.00009874205021 7775 |  |  |  |
| | | | | | XRP 0.071188567656306 1 |  |  |  |
| 3.1.154680 | DORIAN DELU | ADDRESS REDACTED | | | BTC 0.00056039857987S361 |  |  |  |
| | | | | | CEL 77.7371822263379 |  |  |  |
| | | | | | ETH 3.132903781775S8 |  |  |  |
| | | | | | LINK 73.283153302909 |  |  |  |
| | | | | | SNX 60.6301545977971 |  |  |  |
| | | | | | XRP 3632.23764064821 |  |  |  |
| 3.1.154681 | DORIAN DEROUSSEN | ADDRESS REDACTED | | | BTC 0.000001084877468D1 |  |  |  |
| | | | | | CEL 4.33311284918207 |  |  |  |
| | | | | | USDC 166.826358882759 |  |  |  |
| 3.1.154682 | DORIAN DESWEN | ADDRESS REDACTED | | | BTC 0.0222153455150592 |  |  | ETH 0.1161632578754 62 |
| | | | | | ETH 0.07675670766628 22 |  |  |  |
| | | | | | MATIC 523.28560709388 1 |  |  |  |
| 3.1.154683 | DORIAN DICKERSON | ADDRESS REDACTED | | | CEL 12.0936288510313 |  |  |  |
| 3.1.154684 | DORIAN DIMITRI CADOS | ADDRESS REDACTED | | | AVAX 5.07643398980647 |  |  |  |
| | | | | | BTC 0.01040643094855597 |  |  |  |
| | | | | | USDC 511.837381613442 |  |  |  |
| 3.1.154685 | DORIAN DOS SANTOS | ADDRESS REDACTED | | | BTC 0.00000004555787888 |  |  |  |
| | | | | | CEL 1.21996328614071 |  |  |  |
| 3.1.154686 | DORIAN DRAG | ADDRESS REDACTED | | | CEL 0.0003981344754782 25 |  |  |  |
| | | | | | XLM 0.000000048976406695 |  |  |  |
| 3.1.154687 | DORIAN FERRON | ADDRESS REDACTED | | | CEL 1.06253385570447 |  |  |  |
| 3.1.154688 | DORIAN FOSTER | ADDRESS REDACTED | | | BTC 0.00808105426562158 | BTC 0.02200367 |  |  |
| | | | | | CEL 2.44628073351D5 |  |  |  |
| | | | | | ETH 0.036051633455292S |  |  |  |
| | | | | | MATIC 413.695721644917 |  |  |  |
| | | | | | USDC 292.980381161518 |  |  |  |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.3.154689 | DORIAN FRANCE | ADDRESS REDACTED | | | BTC 0.00133272217713929 | | | |
| | | | | | CEL 0.00292497181740441 | | | |
| | | | | | ETH 0.13061253249020B | | | |
| | | | | | XRP 0.035914441265285 | | | |
| 3.3.154690 | DORIAN GATTEPAILLE | ADDRESS REDACTED | | | BTC 0.00196632992505692 | | | |
| | | | | | ETH 0.27212164396026T | | | |
| 3.3.154691 | DORIAN GERARD TEIXEIRA | ADDRESS REDACTED | | | BTC 0.00256167244484304 | | | |
| | | | | | CEL 3.13306543620338 | | | |
| 3.3.154692 | DORIAN GHUS | ADDRESS REDACTED | | | DOT 0.00936847392510779 | | | |
| 3.3.154693 | DORIAN GORDON | ADDRESS REDACTED | | | BTC 0.00656621421840484 | | | |
| | | | | | ETH 0.04596056812084S3 | | | |
| | | | | | GUSD 101.826912778884 | | | |
| | | | | | LINK 1.664310810009675 | | | |
| | | | | | MATIC 100.833169601105 | | | |
| 3.3.154694 | DORIAN GORIN | ADDRESS REDACTED | | | ETH 0.0003322496870544761 | | | |
| 3.3.154695 | DORIAN GRAHAM | ADDRESS REDACTED | | | CEL 1.08800509586475 | | | |
| 3.3.154696 | DORIAN GRAY | ADDRESS REDACTED | | | ADA 266.546486684395 | | | |
| | | | | | BTC 0.018415382435295B | | | |
| | | | | | USDC 27620.7740520748 | | | |
| 3.3.154697 | DORIAN GRUBER | ADDRESS REDACTED | | | ADA 0.130682 | | | |
| | | | | | BTC 0.035268S4 | | | |
| | | | | | CEL 9.25880546514862 | | | |
| | | | | | ETH 0.00005198 | | | |
| | | | | | LTC 0.988982S | | | |
| 3.3.154698 | DORIAN GUERAUD | ADDRESS REDACTED | | | CEL 342.529102488923 | | | |
| 3.3.154699 | DORIAN GUERRA | ADDRESS REDACTED | | | BTC 0.00000000173077360B | | | |
| | | | | | CEL 0.07400156866S5637 | | | |
| | | | | | ETH 0.238154151193514 | | | |
| 3.3.154700 | DORIAN GUYOT | ADDRESS REDACTED | | | CEL 0.00001009645845S482 | | | |
| | | | | | XLM 0.023961206309459S | | | |
| 3.3.154701 | DORIAN HANNA | ADDRESS REDACTED | | | BTC 0.00000047659911085S | | | |
| | | | | | DOT 0.022181629039069d | | | |
| | | | | | ETH 0.000001805375604382 | | | |
| | | | | | LINK 0.004266596709940S3 | | | |
| | | | | | MATIC 0.006452056332311842 | | | |
| | | | | | USDC 0.13367917597353B | | | |
| | | | | | USDT ERC20 0.3251523914732473 | | | |
| | | | | | XLM 0.14312353618305d | | | |
| 3.3.154702 | DORIAN HEIN | ADDRESS REDACTED | | | BTC 0.00002339873348462 | | | |
| | | | | | CEL 0.016064071786895 | | | |
| | | | | | MATIC 0.11310695125597 | | | |
| | | | | | SNK 28.76293641430S8 | | | |
| | | | | | USDC 0.08224241428952 | | | |
| 3.3.154703 | DORIAN HOWELL | ADDRESS REDACTED | | | ETH 0.27164783708191 | | | |
| 3.3.154704 | DORIAN IVAN VALDEZ | ADDRESS REDACTED | | | BTC 0.04523014660405d5 | BTC 0.00714604 | | |
| | | | | | USDC 13972.8394043104 | | | |
| 3.3.154705 | DORIAN JACKSON | ADDRESS REDACTED | | | ADA 925.916499910228 | | | |
| | | | | | BTC 0.01461084345536D3 | | | |
| | | | | | MATIC 521.093685329677 | | | |
| | | | | | XLM 721.038891124232 | | | |
| 3.3.154706 | DORIAN JOHNSON | ADDRESS REDACTED | | | BTC 0.00027496041440131S | | | |
| 3.3.154707 | DORIAN JOSHUA LAM | ADDRESS REDACTED | | | BTC 0.001132768848933 | | | |
| 3.3.154708 | DORIAN JOVANOVIC | ADDRESS REDACTED | | | ETH 0.7474247513962337 | | | |
| | | | | | BTC 0.00512249712719521 | | | |
| | | | | | CEL 0.00555738471963584 | | | |
| | | | | | DOT 0.00439288066563788 | | | |
| | | | | | SOL 0.00026787899789082783 | | | |
| | | | | | USDC 0.08397543588319435 | | | |
| 3.3.154709 | DORIAN KANE | ADDRESS REDACTED | | | BAT 25.85216883172d2 | | | |
| | | | | | CEL 280.42351657660d | | | |
| | | | | | EOS 6.17372082088B8 | | | |
| | | | | | USDT ERC20 0.1703662176699932 | | | |
| 3.3.154710 | DORIAN KAWCZYRSKI | ADDRESS REDACTED | | | BTC 0.00510557684316d6 | | | |
| | | | | | CEL 0.595495361923588 | | | |
| 3.3.154711 | DORIAN KERSCH | ADDRESS REDACTED | | | BTC 0.0001336473388707S1 | | | |
| | | | | | CEL 1.15177478251439 | | | |
| | | | | | ETH 0.0027926157511567S | | | |
| | | | | | MATIC 1.55687804095795 | | | |
| | | | | | USDC 4.75297785546996 | | | |
| 3.3.154712 | DORIAN KIPI | ADDRESS REDACTED | | | CEL 0.19152810684985 | | | |
| | | | | | ETH 0.00988873445196d913 | | | |
| 3.3.154713 | DORIAN KNIGHT | ADDRESS REDACTED | | | BTC 0.000003991293425972 | BTC 0.00243652003044278 | | |
| | | | | | CEL 56.0775170254858 | ETH 0.36057314624641B | | |
| | | | | | ETH 0.00054627489256S9 | | | |
| | | | | | SGB 78.48610791338l2 | | | |
| | | | | | XLM 569.344069831435 | | | |
| | | | | | XRP 335.270422715698 | | | |
| | | | | | ZEC 2.05558386275827 | | | |
| 3.3.154714 | DORIAN LADIC | ADDRESS REDACTED | | | BTC 0.00000012369523050l | | | |
| | | | | | CEL 49.7651241796754 | | | |
| | | | | | DOT 0.00051123424661473337 | | | |
| | | | | | EOS 16.43915296900d3 | | | |
| | | | | | ETH 2.05369500083224 | | | |
| | | | | | MATIC 0.07979604167633T8 | | | |
| | | | | | UNI 0.05912335450321871 | | | |
| | | | | | USDT ERC20 0.71311832243594S | | | |
| 3.3.154715 | DORIAN LAVICE | ADDRESS REDACTED | | | BTC 0.000000029310240d5 | | | |
| | | | | | CEL 0.616297907194986 | | | |
| 3.3.154716 | DORIAN MAC-LENNEL MOUTSIESSE | ADDRESS REDACTED | | | ADA 0.000000030275742776 | | | |
| | | | | | CEL 1.53436269519425 | | | |
| 3.3.154717 | DORIAN MARIUS | ADDRESS REDACTED | | | BNB 0.000798655135910465 | | | |
| | | | | | BTC 0.000263627387586742 | | | |
| | | | | | DOT 0.00984743963319D9 | | | |
| | | | | | ETH 0.00236533539117D6 | | | |
| | | | | | LUNC 0.000000723106479599D | | | |
| | | | | | USDC 0.35154759761099D3 | | | |
| | | | | | XRP 7.12955550431471 | | | |
| 3.3.154718 | DORIAN MEDALLE | ADDRESS REDACTED | | | ETH 0.00150719676483946 | | | |
| 3.3.154719 | DORIAN MOIRA COSTA | ADDRESS REDACTED | | | ETH 0.00000083902995778l | | | |
| | | | | | USDC 0.4113457209515391 | | | |
| 3.3.154720 | DORIAN MORAND | ADDRESS REDACTED | | | CEL 0.039258041445915 | | | |
| 3.3.154721 | DORIAN MORANO | ADDRESS REDACTED | | | BTC 0.00463677201603479 | | | |
| | | | | | CEL 14.14369777995259 | | | |
| | | | | | DOT 1.33 | | | |
| | | | | | ETH 0.05033021683694 | | | |
| | | | | | MATIC 44.9 | | | |
| | | | | | USDC 145.695812 | | | |
| 3.3.154722 | DORIAN MOUTSIESSE | ADDRESS REDACTED | | | CEL 0.0170044005664875 | | | |
| | | | | | ETH 0.00000280615022183 | | | |
| | | | | | MATIC 0.024078877902133l | | | |
| 3.3.154723 | DORIAN NIEMIRITZ | ADDRESS REDACTED | | | BTC 0.00143168917033419 | BTC 0.00000002572746117 | | |
| 3.3.154724 | DORIAN OCSOVSZKI | ADDRESS REDACTED | | | CEL 27.1303700199069 | | | |
| | | | | | ETH 0.05025172 | | | |
| | | | | | USDT ERC20 208.87 | | | |
| 3.3.154725 | DORIAN OLIVE | ADDRESS REDACTED | | | BTC 0.018649201361772d6 | | | |
| | | | | | CEL 25.5061456298144 | | | |
| | | | | | ETH 0.000051149894717928 | | | |
| | | | | | MCDA 0.00914 | | | |
| | | | | | SNX 1.97378184922778 | | | |
| | | | | | USDC 36.539046 | | | |
| | | | | | USDT ERC20 0.008111585161531455 | | | |
| 3.3.154726 | DORIAN PASQUAL | ADDRESS REDACTED | | | BTC 0.00118970380000686 | | | |
| | | | | | ETH 0.006844498072024 | | | |
| | | | | | XRP 0.0238258235102S8 | | | |
| 3.3.154727 | DORIAN PÉGUET | ADDRESS REDACTED | | | BNB 1.09026346490511 | | | |
| | | | | | BTC 0.001356766506513B6 | | | |
| | | | | | ETH 0.19533060707176B | | | |
| 3.3.154728 | DORIAN PENELON | ADDRESS REDACTED | | | BTC 0.01244035651843l65 | | | |
| | | | | | CEL 218.75677897429 | | | |
| | | | | | MATIC 4068.47670S1 | | | |
| 3.3.154729 | DORIAN PETRIĆ | ADDRESS REDACTED | | | BTC 0.002895370314321S | | | |
| | | | | | CEL 95.1218486023026 | | | |
| | | | | | ETH 0.68873603 | | | |
| | | | | | USDC 0.000000438605425824 | | | |
| 3.3.154730 | DORIAN PINEDA ROPERO | ADDRESS REDACTED | | | CEL 1.14917115351283 | | | |
| 3.3.154731 | DORIAN POIREY | ADDRESS REDACTED | | | USDC 0.0267177506295976 | | | |
| | | | | | CEL 0.02093750005467 | | | |
| | | | | | XLM 4.75501 | | | |
| | | | | | XRP 0.75 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.154732 | DORIAN PORADA | ADDRESS REDACTED | | | ADA 1602.2687080754б<br>BTC 0.3382958249690014<br>DOT 65.667138434838S<br>ETH 3.19569766194818<br>MATIC 457.9401307239447<br>SOL 11.393703290003<br>USDC 3954.365167677363 | BTC 0.00038021<br>ETH 0.0072793388827824<br>SOL 0.097814892 | | |
| 3.1.154733 | DORIAN PORTILLO | ADDRESS REDACTED | | | BTC 0.15029431422344<br>CEL 0.039973035280687B<br>ETH 0.000533849131845499<br>LINK 34.3980424329156<br>LTC 0.001503020388080S4<br>SNX 0.0791254979024095<br>UNI 0.03557644906660443 | BTC 0.0026277096467382 | | |
| 3.1.154734 | DORIAN POUMAY | ADDRESS REDACTED | | | CEL 0.41961891218882B | | | |
| 3.1.154735 | DORIAN RAFAS | ADDRESS REDACTED | | | CEL 22.0542797855925<br>LUNC 1.211908837370D4 | | | |
| 3.1.154736 | DORIAN RIGOLLET | ADDRESS REDACTED | | | CEL 0.6604673038215578<br>MCDAI 29.2520085582314 | | | |
| 3.1.154737 | DORIAN ROCA | ADDRESS REDACTED | | | CEL 317.9502906865 | | | |
| 3.1.154738 | DORIAN ROCHER | ADDRESS REDACTED | | | BTC 0.01456911260783<br>CEL 0.0020364567014079Z<br>SNX 0.0009002781758137D5<br>USDC 0.900238232769337 | | | |
| 3.1.154739 | DORIAN RODGERS | ADDRESS REDACTED | | | BTC 0.00010460849546190б<br>MATIC 864.360838749182 | | | |
| 3.1.154740 | DORIAN SABO | ADDRESS REDACTED | | | AVAX 1.282392799663б4<br>LUNC 1.7574238596055? | | | |
| 3.1.154741 | DORIAN SANCHEZ | ADDRESS REDACTED | | | AVAX 0.0046319995993778<br>BNB 0.0002474367189479998<br>BTC 0.0000006770411071B2<br>DOT 0.009649860558464D4<br>ETH 0.000967520522042754<br>LUNC 0.0045476143713957d | | | |
| 3.1.154742 | DORIAN SANCHEZ | ADDRESS REDACTED | | | BTC 0.033014279432292<br>ETH 1.4775080276154?<br>USDC 253.2850537887S9 | | | |
| 3.1.154743 | DORIAN SANDRU | ADDRESS REDACTED | | | BTC 0.00119605743278227<br>CEL 142.90539692401З<br>SNX 51.08878 | | | |
| 3.1.154744 | DORIAN SEVILLA | ADDRESS REDACTED | | | USDC 516.53597140206З | | | |
| 3.1.154745 | DORIAN SIMON | ADDRESS REDACTED | | | ADA 2734.22494613063<br>BTC 0.09573558677336S8<br>DOT 16.0806071448421<br>ETH 1.08454588434864 | | | |
| 3.1.154746 | DORIAN SINGLETON | ADDRESS REDACTED | | | SGB 0.11715825961605S<br>XRP 0.782999807497541 | | | |
| 3.1.154747 | DORIAN SLACK | ADDRESS REDACTED | | | BTC 0.00000759443418530d<br>ETH 0.00005211837473939B | | | |
| 3.1.154748 | DORIAN SMITH | ADDRESS REDACTED | | | BTC 0.00023363527038565<br>GUSD 1573.32817297383<br>USDC 210.531151546082 | | | |
| 3.1.154749 | DORIAN STRBAC | ADDRESS REDACTED | | | MATIC 0.2236549106108D8 | | | |
| 3.1.154750 | DORIAN SUMAN | ADDRESS REDACTED | | | CEL 0.166094219270255<br>ETH 0.0029354534836189Z? | | | |
| 3.1.154751 | DORIAN TCHEFRANOFF | ADDRESS REDACTED | | | BTC 0.00002193293015134З | | | |
| 3.1.154752 | DORIAN TOMACE | ADDRESS REDACTED | | | BTC 1.39376634883727 | | | |
| 3.1.154753 | DORIAN TOMIE | ADDRESS REDACTED | | | BTC 0.00000794 | | | |
| 3.1.154754 | DORIAN TOWNS | ADDRESS REDACTED | | | CEL 1.191886000660652 | | | |
| 3.1.154755 | DORIAN TRUE | ADDRESS REDACTED | | | BTC 0.00002192465833887?<br>ETH 0.00007041460927836<br>USDC 0.07605817592109S7 | | | |
| | | | | | ADA 525.054192223877 | BTC 0.000000001158282739 | | |
| 3.1.154756 | DORIAN TRUONG | ADDRESS REDACTED | | | BTC 0.00019611510264020285<br>CEL 212.4008364812З<br>ETH 0.0005487126954710Z2<br>MCDAI 31.8816244173179<br>USDC 70.6240656736159 | BTC 0.000000021204165173<br>USDC 0.0000008738621127S07 | | |
| 3.1.154757 | DORIAN TRUQUEZ | ADDRESS REDACTED | | | CEL 0.0567886448118976<br>MATIC 0.0000007008S056333 | | | |
| 3.1.154758 | DORIAN VINCILEONI | ADDRESS REDACTED | | | AAVE 0.01394545051812D6<br>BNB 0.00002576782980880б<br>BTC 0.101505152437692<br>CEL 0.0060648581279699B<br>COMP 0.0132144361716406<br>DASH 0.0003179305445844497<br>DOT 0.0425063888698679<br>ETH 1.31426239553789Е-05<br>LINK 0.008693971912707B1<br>LTC 0.001678003909660284<br>MATIC 2.97054171884083<br>MCDAI 0.07625581610200985<br>SNX 0.39129149738851б<br>USDC 0.020302986031188З<br>ZRX 0.13053702483266S | | | |
| 3.1.154759 | DORIAN WILLIAMS | ADDRESS REDACTED | | | CEL 1.113553676792О7<br>DASH 0.016879231074076Z<br>BTC 0.006634218998771571<br>CEL 2346.92427404б26<br>XLM 0.0000002761534812S13 | | | |
| 3.1.154761 | DORIANNA CIREDDU | ADDRESS REDACTED | | | BTC 0.105766139980990.0б | | | |
| 3.1.154762 | DORIANNE KJALDSTROM | ADDRESS REDACTED | | | ETH 2.43721290443974 | | | |
| 3.1.154763 | DORIANO EDOSINI | ADDRESS REDACTED | | | BTC 0.0035579023686836d<br>USDC 0.273202893180908 | | | |
| 3.1.154764 | DORIANO FOGGIATO | ADDRESS REDACTED | | | BTC 0.00001043517365590d<br>CEL 5.355717522007611 | | | |
| 3.1.154765 | DORIANO MAESA | ADDRESS REDACTED | | | BNT 0.139506374934573<br>BTC 0.000005364466913б5<br>CEL 0.2602027555237S1<br>DOT 0.2100001650428Bб<br>USDC 11.2887515286836 | | | |
| 3.1.154766 | DORIANO POREJSKI | ADDRESS REDACTED | | | ETH 0.00000021485189090В | | | |
| 3.1.154767 | DORICA CEAUSU PHYLIPSEN | ADDRESS REDACTED | | | BTC 0.429389493417022<br>XRP 2561.45684949862 | | | |
| 3.1.154768 | DORIE NEWPORT | ADDRESS REDACTED | | | AAVE 0.00082678682280106d<br>ADA 0.65886140808065В<br>BTC 8.6196509321999S9E-07<br>DOT 0.00028068717106982S<br>ETH 0.0000034360566976D<br>LINK 0.0087679618803197<br>MATIC 0.00199287602491089<br>SNX 0.10932561177325<br>UNI 0.0054416672120203<br>USDC 0.034881332875377б | | | |
| 3.1.154769 | DORIEN ARTS | ADDRESS REDACTED | | | BTC 0.000283774238225627 | | | |
| 3.1.154770 | DORIEN BIBAULT | ADDRESS REDACTED | | | BTC 0.0053868376451670З | | | |
| 3.1.154771 | DORIEN HARDY | ADDRESS REDACTED | | | BTC 0.00001539209031044S | | | |
| 3.1.154772 | DORIEN TER VELD | ADDRESS REDACTED | | | AVAX 33.767630095406<br>DOT 278.361400444073<br>MATIC 13619.3993136397 | | | |
| 3.1.154773 | DORIJAN VUKŠEVIĆ | ADDRESS REDACTED | | | BTC 0.01073934565916S2<br>CEL 1.006993652490S7<br>ETH 0.000322246962614379<br>LUNC 5.66326198114649 | | | |
| 3.1.154774 | DORIN CEBOTARI | ADDRESS REDACTED | | | CEL 14.0181262688З | | | |
| 3.1.154775 | DORIN DUMITRESCU | ADDRESS REDACTED | | | CEL 0.0414462531414313<br>ETH 0.00160509757822635 | | | |
| 3.1.154776 | DORIN GAVRILIUC | ADDRESS REDACTED | | | BTC 0.00000002127167348B<br>DOT 0.144213539505645 | | | |
| 3.1.154777 | DORIN IOVA | ADDRESS REDACTED | | | BTC 0.00000080416629813Z<br>USDT ERC20 3.60276788522014 | | | |
| 3.1.154778 | DORIN MAXIM | ADDRESS REDACTED | | | BTC 0.1039677543041б<br>CEL 5.95437486619563<br>ETH 0.09603795083176937<br>ETH 0.366964883947Z<br>USDC 318.3372651431B | BTC 0.0004927194669373762 | | |
| 3.1.154779 | DORIN SOLOMON | ADDRESS REDACTED | | | ADA 0.13774256623029<br>BTC 0.00000021269833351<br>CEL 0.171060619911045<br>XRP 0.192452803159б7 | | | |
| 3.1.154780 | DORIN SOROCEAN | ADDRESS REDACTED | | | BTC 1.21633531578091E-05 | | | |
| 3.1.154781 | DORIN TUDOR | ADDRESS REDACTED | | | CEL 7188.65297163D1 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.154782 | DORIN TULVAN | ADDRESS REDACTED | | | ADA 2455.08954847077<br>AVAX 50.846668910762B<br>BTC 1.01005424137198<br>ETH 13.3083357756917<br>MANA 1101.0166476335A<br>MATIC 7126.5224116582<br>SOL 101.33160653723<br>USDC 10427.73474524Z5 | | | |
| 3.1.154783 | DORINA CHIMILIO | ADDRESS REDACTED | | | BTC 0.00276327725846398<br>USDC 139.6146827593T7 | | | |
| 3.1.154784 | DORINA LUCZA | ADDRESS REDACTED | | | ETH 0.048751557928D771 | | | |
| 3.1.154785 | DORINA SEBASTIANUTTI | ADDRESS REDACTED | | | BTC 0.000000359093012Z2 | | | |
| 3.1.154786 | DORINDA COLL | ADDRESS REDACTED | | | BUSD 0.337214356165724<br>CEL 3.3884961400404T8 | | | |
| 3.1.154787 | DORINDA MORILLO | ADDRESS REDACTED | | | KNC 65<br>BTC 0.0078014414662Z202 | | | |
| 3.1.154788 | DORINDA NARCISO | ADDRESS REDACTED | | | USDC 141.4388106310K2<br>BTC 0.03954776219961B | | | |
| 3.1.154789 | DORINE LORRIN | ADDRESS REDACTED | | | ETH 0.31713880644313B<br>USDC 263.08137707726B | | | |
| 3.1.154790 | DORINE SEYNAEVE | ADDRESS REDACTED | | | BNB 0.0000000077224796S8<br>BTC 0.0000024707708994G<br>CEL 2.8221596030706<br>BTC 0.0136570882373766 | | | |
| 3.1.154791 | DORIN-PETRICA DAVID | ADDRESS REDACTED | | | CEL 193.381055152697<br>ETH 0.4489027 | | | |
| 3.1.154792 | DORION DAVIS | ADDRESS REDACTED | | | BTC 0.10135475092601A | | | |
| 3.1.154793 | DORIOT PASCAL | ADDRESS REDACTED | | | BTC 0.063146867627542Z<br>BTC 0.00002568 | | | |
| 3.1.154794 | DORIS AMARO | ADDRESS REDACTED | | | CEL 0.00080938770939357601<br>AAVE 1.04361447374D3<br>ADA 110.799501904773<br>BTC 0.00904773760926692<br>CEL 35.05682675617S1<br>DOT 45.1670922494042<br>ETH 0.00008937342680Z4<br>LTC 0.00003354377000635A4<br>MATIC 1437.90450263162<br>SGB 204.27475456332<br>SNX 29.83423512266S9<br>SOL 6.89359218451067<br>USDC 0.30311685345581Z<br>XRP 0.3084912280526B3 | BTC 0.00930239990105594<br>CEL 0.24258672931999626<br>MATIC 243.487195040143<br>USDC 77.77440801818318 | | |
| 3.1.154795 | DORIS ARCE | ADDRESS REDACTED | | | 1INCH 0.7695187889974T4<br>DOT 0.0936990309373934<br>LINK 0.0975511045984847<br>MATIC 2.91265567262852<br>SUSHI 0.2282104889652I5 | | | |
| 3.1.154796 | DORIS AYALA | ADDRESS REDACTED | | | CEL 0.001245583878304T2 | | | |
| 3.1.154797 | DORIS BANUELOS | ADDRESS REDACTED | | | BTC 0.000832268363840839<br>CEL 4.3806376893184I3 | | | |
| 3.1.154798 | DORIS BRANDSTÄTTER | ADDRESS REDACTED | | | BTC 0.00014755<br>CEL 1.51014109997987 | | | |
| 3.1.154799 | DORIS CABO | ADDRESS REDACTED | | | BTC 3.10579608729I96.06<br>USDC 0.630773849843I92 | | | |
| 3.1.154800 | DORIS CABO | ADDRESS REDACTED | | | BTC 0.465670829594234Z2<br>USDC 0.465670800694099 | BTC 0.000000099853510437 | | |
| 3.1.154801 | DORIS DELANDE | ADDRESS REDACTED | | | BTC 0.000000001375109247<br>CEL 0.042790654535493G | | | |
| 3.1.154802 | DORIS DORIS | ADDRESS REDACTED | | | BTC 0.001120070416B2J41 | | | |
| 3.1.154803 | DORIS EDITH PEREZ-MENG | ADDRESS REDACTED | | | BTC 0.1112514414S1398<br>ETH 1.02799043637772 | | | |
| 3.1.154804 | DORIS FAHRNI KUNFERMANN | ADDRESS REDACTED | | | BTC 0.0568834112208742 | | | |
| 3.1.154805 | DORIS FERNANDEZ | ADDRESS REDACTED | | | BTC 0.0026611663D414553<br>ETH 0.0126048473409231<br>USDC 104.575968676618 | | | |
| 3.1.154806 | DORIS GALVEZ SAER | ADDRESS REDACTED | | | BTC 1.1758561765803T | | | |
| 3.1.154807 | DORIS GIBSON | ADDRESS REDACTED | | | USDC 0.00614948451369B56 | | | |
| 3.1.154808 | DORIS HOALIM | ADDRESS REDACTED | | | BTC 1.767463118445Z7<br>ETH 23.75375337242I61 | | | |
| 3.1.154809 | DORIS HOLEC | ADDRESS REDACTED | | | BTC 0.927903228799018<br>ETH 7.569854807553365<br>SOL 161.960419574547 | | | |
| 3.1.154810 | DORIS IP HEE WAI | ADDRESS REDACTED | | | BTC 4.73561601268099E-06 | | | |
| 3.1.154811 | DORIS JACKELINE TEJADA RACHUMI | ADDRESS REDACTED | | | ADA 0.264384003330381<br>BTC 0.000000127931602600S<br>USDC 0.774222273619515 | | | |
| 3.1.154812 | DORIS JONES | ADDRESS REDACTED | | | BTC 0.005635729414570B6<br>CEL 1.11522532826539<br>ETH 5.805275514557I43<br>MCDAI 0.645422724501I7<br>SNX 4.36713703601644<br>USDT ERC20 0.72356669000397 | | | |
| 3.1.154813 | DORIS KITZHÖFER-SIEPENKÖTTER | ADDRESS REDACTED | | | BTC 0.0007928708704461B | | | |
| 3.1.154814 | DORIS LIM | ADDRESS REDACTED | | | ADA 341.769861154546<br>AVAX 2.06645399253843<br>BTC 0.1028340986116181<br>DOT 6.30693351822427<br>ETH 0.6590695601590S2<br>LINK 10.959527993300I9<br>MATIC 291.648803957344<br>SOL 2.04254569143091<br>USDC 55883.5630588343 | BTC 0.0997145<br>SOL 4.49821 | | |
| 3.1.154815 | DORIS MADU | ADDRESS REDACTED | | | CEL 1.12033652859B<br>DOT 0.01053806205329944<br>EOS 0.0961 | | | |
| 3.1.154816 | DORIS MANZETTI | ADDRESS REDACTED | | | BTC 0.00217139159493131 | | | |
| 3.1.154817 | DORIS NG | ADDRESS REDACTED | | | BTC 0.00049033696524235<br>CEL 0.257928331787551<br>ETH 0.005541044622112I<br>XRP 19.990015893037I3 | | | |
| 3.1.154818 | DORIS PRAMA | ADDRESS REDACTED | | | XLM 0.141352852686134 | | | |
| 3.1.154819 | DORIS REBANAL GOMEZ | ADDRESS REDACTED | | | ADA 510.392128352957<br>MATIC 188.137303508919<br>SUSHI 172.313624564067 | MANA 764.12288 | | |
| 3.1.154820 | DORIS REGINA DREYER | ADDRESS REDACTED | | | BTC 0.087731192406118B | | | |
| 3.1.154821 | DORIS RICARDINA HERHUAY AMABLE | ADDRESS REDACTED | | | BTC 0.10031410200970S<br>USDT ERC20 0.10480815915948 | | | |
| 3.1.154822 | DORIS RICARDO | ADDRESS REDACTED | | | BTC 1.4280698070859<br>CEL 1.6964383231012A<br>ETH 0.00389977411467524 | | | |
| 3.1.154823 | DORIS RIGG | ADDRESS REDACTED | | | BTC 0.000222929677062756 | | | |
| 3.1.154824 | DORIS SHUM SEWARD | ADDRESS REDACTED | | | ADA 194.472588837275<br>BTC 0.001918105446B369<br>USDC 211.360053028171 | | | |
| 3.1.154825 | DORIS STEUDEL | ADDRESS REDACTED | | | BTC 0.000542373093809761<br>DOT 0.00970126414059207<br>ETH 0.0086347903476307<br>MATIC 7.1271239940B366 | | | |
| 3.1.154826 | DORIS STEUDEL | ADDRESS REDACTED | | | AVAX 22.137223059750I3<br>BTC 0.00008276104684Z2S6<br>ETH 0.0033599490221276<br>MATIC 2.770715707977S4<br>USDC 2.026668544093173 | | | |
| 3.1.154827 | DORIS TAN | ADDRESS REDACTED | | | ADA 199.79591618257<br>BTC 0.08938809363148S<br>LUNC 0.00000004344833I357<br>MATIC 603.833546244111<br>SOL 18.068062400273Z | | | |
| 3.1.154828 | DORIS THREASA HEYDE | ADDRESS REDACTED | | | BTC 0.0000001352115505I4 | | | |
| 3.1.154829 | DORIS WIEBEN | ADDRESS REDACTED | | | BTC 0.5641973783185Z<br>ETH 7.5319529746684I<br>USDC 10787I.05680921I9 | | | |
| 3.1.154830 | DORIS WOLGAST | ADDRESS REDACTED | | | BTC 0.00942951216914724<br>ETH 0.00704108862669859 | | | |
| 3.1.154831 | DORIS WU | ADDRESS REDACTED | | | BTC 0.00121917274606436<br>MATIC 767.41781337856<br>SNX 43.4652927330762 | | | |
| 3.1.154832 | DORIS YOUNGS | ADDRESS REDACTED | | | BTC 0.0042287438786B703<br>SGB 36.0803205111465<br>XLM 708.130694737I66<br>XRP 236.002436497986 | | | |
| 3.1.154833 | DORIS ZIMMER | ADDRESS REDACTED | | | BTC 0.00000273740828149I3 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Motity Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.154834 | DORISA ASTLA | ADDRESS REDACTED | | | BTC 0.00262537182021877<br>CEL 0.0137639799142602<br>DOT 3.08525118137449<br>ETH 0.000400768858101141<br>MATIC 1126.21878017674<br>XRP 201.635373689251 | | | |
| 3.1.154835 | DORIS-MIHAI CRISTEA | ADDRESS REDACTED | | | BTC 0.0158524244930913 | | | |
| 3.1.154836 | DORITA FREITAS | ADDRESS REDACTED | | | ADA 44.419979<br>CEL 0.689540991786341 | | | |
| 3.1.154837 | DORITHA SMITH | ADDRESS REDACTED | | | AAVE 0.000756036940243023<br>ETH 0.047044067439593 | | | |
| 3.1.154838 | DORJAN STRAZIMIRI | ADDRESS REDACTED | | | BTC 0.0000000651599348<br>CEL 27.1670905403849<br>USDC 0.54286891704481<br>ZRX 93.93960053 | | | |
| 3.1.154839 | DORJE GURUNG | ADDRESS REDACTED | | | CEL 0.0111817409379745 | | | |
| 3.1.154840 | DORJE WULF | ADDRESS REDACTED | | | BTC 0.0387372933029686<br>CEL 10.2375152223521<br>ETH 1.57863508069328<br>USDT ERC20 651.352299444785 | | | |
| 3.1.154841 | DORJEE SHERPA | ADDRESS REDACTED | | | ADA 996.014485663153<br>BTC 0.00535118569092217<br>ETH 1.55682960647805<br>MATIC 1055.19886097376 | | | |
| 3.1.154842 | DORJEE TSEWANG | ADDRESS REDACTED | | | BTC 0.0000030601943455<br>USDC 1046.678492838 | | | |
| 3.1.154843 | DORJI TSHEWANG | ADDRESS REDACTED | | | CEL 1.61548674290401 | | | |
| 3.1.154844 | DORKON INVESTMENTS PTY LTD | INNOVATION PARKWAY, BIRTINYA , 4575 AUSTRALIA | | | BTC 1.11255513522583 | | | |
| 3.1.154845 | DORLA JEAN LOUIS | ADDRESS REDACTED | | | CEL 64.3060736678345<br>MCDAI 74.31510265133<br>USDC 349.58 | | | |
| 3.1.154846 | DORLEAC CYRIL | ADDRESS REDACTED | | | CEL 0.31647489528502 | | | |
| 3.1.154847 | DORLISA BETHANY | ADDRESS REDACTED | | | CEL 79.8219211320574 | | | |
| 3.1.154848 | DORON BERGER | ADDRESS REDACTED | | | BAT 0.112086865678716 | | | |
| 3.1.154849 | DORON HU | ADDRESS REDACTED | | | BTC 0.000010240200058864<br>BTC 0.11301086866331<br>ETH 0.52110171072405<br>LINK 7.49291563204228 | | | |
| 3.1.154850 | DORON LIGT | ADDRESS REDACTED | | | BTC 0.00000000444206717l9<br>CEL 40.6234905145275<br>LTC 0.1812795180396664<br>SGB 0.207547904094<br>USDT ERC20 96393.9368781944<br>XRP 1.36594711049134 | | | |
| 3.1.154851 | DORON PEREZ | ADDRESS REDACTED | | | BTC 0.10640386374126<br>CEL 163.565647995891<br>EOS 291.968953757331<br>ETH 0.0531385337094951<br>LINK 629.798991152886<br>SNX 329.138845633575<br>UNI 411.527490151773<br>USDT ERC20 10.7695407989016 | | | |
| 3.1.154852 | DORON REUVEN | ADDRESS REDACTED | | | BTC 1.32898152835613 | | | |
| 3.1.154853 | DORON VAN GELDER | ADDRESS REDACTED | | | BTC 0.0343806797064989<br>CEL 99.3391852712664 | | | |
| 3.1.154854 | DORON VANTMAN | ADDRESS REDACTED | | | BTC 0.0151606257821877<br>CEL 5.91997358472487<br>SGB 1.46806990647395<br>USDC 21.5488360231493<br>USDT ERC20 0.00295609377549765<br>XRP 2.62491632850188 | | | |
| 3.1.154855 | DOROTA BIJOK | ADDRESS REDACTED | | | ADA 0.210854903781043<br>BNB 0.000002545161529563<br>BTC 0.00000009945116563<br>CEL 0.04480136214202112<br>BTC 0.002507759589554<br>USDT ERC20 50430771835763 | | | |
| 3.1.154856 | DOROTA BOLTMAN MALONE | ADDRESS REDACTED | | | ADA 0.0544897333744<br>BTC 0.00000002705938ls368 | | | |
| 3.1.154857 | DOROTA CABAN | ADDRESS REDACTED | | | BTC 0.00994672698583875<br>LTC 0.000406229115589678<br>XRP 103.1094232428 | | | |
| 3.1.154858 | DOROTA DORDOVÁ | ADDRESS REDACTED | | | BTC 0.00000005778397595<br>CEL 13.6616558698591<br>SNX 40.1399364 | | | |
| 3.1.154859 | DOROTA DUDZIAK | ADDRESS REDACTED | | | BTC 0.000851349756166<br>ETH 0.000155849494545589 | | | |
| 3.1.154860 | DOROTA GORCZYNSKI | ADDRESS REDACTED | | | ADA 519.04088478932<br>BTC 0.079723289200319<br>CEL 4.058523912512593<br>ETH 0.458174395475109<br>MATIC 1141.02806443807<br>PAXG 0.000199294979446749 | | | |
| 3.1.154861 | DOROTA JABLONSKA | ADDRESS REDACTED | | | BTC 0.000013675082940521 | | | |
| 3.1.154862 | DOROTA JANKOWSKA | ADDRESS REDACTED | | | BTC 0.00256719038727 | | | |
| 3.1.154863 | DOROTA JASINSKA | ADDRESS REDACTED | | | XRP 974.510675089352<br>BTC 0.0000030193831891 | | | |
| 3.1.154864 | DOROTA JOANNA CIURASZKIEWICZ | ADDRESS REDACTED | | | USDC 0.408344723435845<br>USDC 0.795127310130684 | | | |
| 3.1.154865 | DOROTA KAŚTOVSKÁ | ADDRESS REDACTED | | | BTC 0.000488312477704384<br>MANA 5.38642636548958 | | | |
| 3.1.154866 | DOROTA KEZIDORA | ADDRESS REDACTED | | | BTC 0.0044180183690905 | | | |
| 3.1.154867 | DOROTA KIELBASA | ADDRESS REDACTED | | | ADA 0.261254614818811<br>BTC 0.000001964508960359 | | | |
| 3.1.154868 | DOROTA KIGHT | ADDRESS REDACTED | | | ADA 2378.76439484119<br>AVAX 5.41916885596925<br>BTC 0.045114977689042l<br>DOT 51.584975917334<br>ETH 0.515163863856298<br>MATIC 2085.24210720668<br>USDC 513.671746345449 | | | |
| 3.1.154869 | DOROTA KISIEL | ADDRESS REDACTED | | | BNB 0.000769556509117203<br>BTC 0.000000161959522199<br>CEL 0.539673238697234<br>LTC 0.00187458821509269<br>USDT ERC20 0.156314347490237 | | | |
| 3.1.154870 | DOROTA KLECHA | ADDRESS REDACTED | | | CEL 0.164374661770159<br>MCDAI 30 | | | |
| 3.1.154871 | DOROTA KOLASINSKA | ADDRESS REDACTED | | | ADA 0.12557634929629<br>BNB 0.00243922732026412<br>BTC 0.123618354623648<br>CEL 220.193168475948<br>ETH 1.94146514822443<br>USDC 5074.11001337953<br>USDT ERC20 0.351694266974153 | BTC 0.00770176221737255 | | |
| 3.1.154872 | DOROTA MANGOLD | ADDRESS REDACTED | | | BTC 0.00123290740212524<br>CEL 879.871321938475 | | | |
| 3.1.154873 | DOROTA MANGOLD | ADDRESS REDACTED | | | USDT ERC20 49.8617249159005 | | | |
| 3.1.154874 | DOROTA MASLANKA | ADDRESS REDACTED | | | BTC 0.000009014367586896<br>CEL 150.75077358971<br>DASH 0.00172284440828167<br>ETH 5.71212018<br>USDT ERC20 3149.68029507017 | | | |
| 3.1.154875 | DOROTA MISIAK | ADDRESS REDACTED | | | BTC 0.000000040686649749<br>CEL 0.202050697913601<br>XRP 0.0000015766161556 | | | |
| 3.1.154876 | DOROTA MITCHELL | ADDRESS REDACTED | | | BTC 0.0191257616037542<br>CEL 13.4542333285731<br>ETH 0.209288856937409 | | | |
| 3.1.154877 | DOROTA MODRZEJEWSKA | ADDRESS REDACTED | | | BTC 0.0000000000877871124<br>CEL 0.00090596587009484<br>BTC 0.000238599693336011 | | | |
| 3.1.154878 | DOROTA NIEMYSKA | ADDRESS REDACTED | | | CEL 1.5077552893051 | | | |
| 3.1.154879 | DOROTA OLĘDZKA | ADDRESS REDACTED | | | BTC 0.000748779759529809<br>USDT ERC20 5582.04457441586 | | | |
| 3.1.154880 | DOROTA OSTROWSKA | ADDRESS REDACTED | | | BTC 0.005050939147420038<br>CEL 0.0248625887782972<br>ETH 0.02038313294839 | | | |
| 3.1.154881 | DOROTA PAZIO | ADDRESS REDACTED | | | BTC 0.00000005720333119<br>CEL 0.996187715919324 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.154882 | DOROTA RCLEX-KORYZNA | ADDRESS REDACTED | | | BTC 0.00082167851540324 BUSD 2152 CEL 106.42779735939 DOT 9.97429994... USDT ERC20 176 XRP 461.288 | | | |
| 3.1.154883 | DOROTA RZYMOWSKA | ADDRESS REDACTED | | | ADA 239 BNB 1.063902867641... BTC 0.000858... CEL 13.10979506661... | | | |
| 3.1.154884 | DOROTA SĘDEK | ADDRESS REDACTED | | | BTC 0.00000176573519... CEL 1.13038077356... USDT ERC20 0.659059893... | | | |
| 3.1.154885 | DOROTA SOKOLOWSKA | ADDRESS REDACTED | | | BTC 0.00021565173255511 USDC 0.69464654154857 | | | |
| 3.1.154886 | DOROTA VORACOVA | ADDRESS REDACTED | | | BTC 0.00111226652226423 CEL 0.5073467978972... CEL 0.00028185 | | | |
| 3.1.154887 | DOROTA WALCZAK | ADDRESS REDACTED | | | BTC 0.00000724876838391 | | | |
| 3.1.154888 | DOROTA WODNICKA | ADDRESS REDACTED | | | BTC 0.000001036187905... BUSD 0.516069928118876 | | | |
| 3.1.154889 | DOROTA WYSOCKI | ADDRESS REDACTED | | | ETH 9.48427457755091 | | | |
| 3.1.154890 | DOROTA ZALESKA | ADDRESS REDACTED | | | CEL 3.97874173353226 LTC 2.54115928771532 | | | |
| 3.1.154891 | DOROTA ZUBOWICZ | ADDRESS REDACTED | | | CEL 22845212 | | | |
| 3.1.154892 | DOROTEA DUCA | ADDRESS REDACTED | | | CEL 228.683453213347 BTC 0.00000613949900647 CEL 0.285901890597731 ETH 0.0280635 USDC 0.437476300053878 | | | |
| 3.1.154893 | DOROTEA GRZETIC | ADDRESS REDACTED | | | CEL 34.109586483709 XRP 5.43033450650667 | | | |
| 3.1.154894 | DOROTHEA BRYANT | ADDRESS REDACTED | | | USDC 0.018602817671823T | | | |
| 3.1.154895 | DOROTHEA HUBERTUS - DE RIJK | ADDRESS REDACTED | | | BTC 0.010063604111961 | | | |
| 3.1.154896 | DOROTHEA NEY | ADDRESS REDACTED | | | CEL 8.26804005954515 ADA 319.593450123412 BTC 0.01168456882926322 DOT 7.06323716654673 MATIC 1041.42224059432 SNX 253.260792532 | | | |
| 3.1.154897 | DOROTHÉE LASZLO | ADDRESS REDACTED | | | CEL 3.05149946951489 ETH 0.00092527683820566 USDC 1.56033027480198 | | | |
| 3.1.154898 | DOROTHEE PHILIPPIN | ADDRESS REDACTED | | | BTC 0.001040886760126S1 CEL 0.951369041829228 LUNC 3.1119196009249B | | | |
| 3.1.154899 | DOROTHEOS TZIOLAS | ADDRESS REDACTED | | | USDC 0.59807021772551Z | | | |
| 3.1.154900 | DOROTHY AMAR | ADDRESS REDACTED | | | ADA 38.4140118921341 DOGE 1044.05094437023 | | | |
| 3.1.154901 | DOROTHY B JONATHAN | ADDRESS REDACTED | | | BTC 5.2291713178609PE-06 | | | |
| 3.1.154902 | DOROTHY BLAIR | ADDRESS REDACTED | | Yes | ADA 1021.480175910S5 BAT 678.062809201628 BTC 0.03767859956606J CEL 167.278345350916 DOT 73.610683346321 ETC 20.1565291640515 ETH 1.446377963166T3 LINK 4.02019235587477 MATIC 1492.40797504416 OMG 37.300996106507 PAX 17.191029100352 SGB 159.1708579144I3 SNX 26.949575451129S USDC 0.301783352047Z6 XLM 2600.08465786513 XRP 2393.24299339904 ZRX 712.81407252921I | | | BTC 0.042606676466Z022 ETH 1.36833803541414 |
| 3.1.154903 | DOROTHY CARTER | ADDRESS REDACTED | | | BTC 0.00932542919664324 | | | |
| 3.1.154904 | DOROTHY CASTILLO | ADDRESS REDACTED | | | BTC 0.0017527013794179 | | | |
| 3.1.154905 | DOROTHY CHEN | ADDRESS REDACTED | | | GUSD 33158.3606617216 ADA 0.114043936218001 BTC 0.27604767538624 USDC 269.30402713693 XLM 0.016296155698523Z | | | |
| 3.1.154906 | DOROTHY CHU | ADDRESS REDACTED | | | ETH 0.08733126817966A | | | |
| 3.1.154907 | DOROTHY CHUI | ADDRESS REDACTED | | | BTC 0.005970189768177T CEL 11.2259766149278 EOS 8.45422382556917 ETH 0.21131371465578D LINK 9.77558714362112 LTC 0.00000000279743513 XLM 221.144104770012 | | | |
| 3.1.154908 | DOROTHY CLAY STARKS | ADDRESS REDACTED | | | ETH 0.00357363981174009 | BTC 0.00029895 | | |
| 3.1.154909 | DOROTHY DABROWSKA | ADDRESS REDACTED | | | BTC 0.186186230175491 CEL 3.101690788145T ETH 1.25154702066559 | | | |
| 3.1.154910 | DOROTHY DONNELLY | ADDRESS REDACTED | | | ADA 0.00000019801980198 BTC 0.006154291331688338 CEL 590.26383998923A ETH 0.627567496433923 | | | |
| 3.1.154911 | DOROTHY ESIEN-CAMINO | ADDRESS REDACTED | | | BNB 0.165637326549906 BTC 0.00116599952107359 CEL 76.211887306758S COMP 0.01761263 SNX 0.021549626280380b | | | |
| 3.1.154912 | DOROTHY FETSKO | ADDRESS REDACTED | | | BTC 0.01081723568167B2 | | | |
| 3.1.154913 | DOROTHY HENDRICKSON | ADDRESS REDACTED | | | BTC 0.0091595413505232 | ETH 3.7475293446407J | | |
| 3.1.154914 | DOROTHY JEAN TREADWELL | ADDRESS REDACTED | | | USDC 0.38726434546072T | | | |
| 3.1.154915 | DOROTHY JEANETTE BROUILLETTE | ADDRESS REDACTED | | | BTC 0.000110680191119995 | | | |
| 3.1.154916 | DOROTHY K DRESLINSKI | ADDRESS REDACTED | | | ADA 16941.4824226792 BAT 3228.19025951128 BTC 0.001192959855636T1 CEL 126.19800534301B EOS 0.226183843262913 ETH 56.5092368564266 LUNC 58.18574541660б4 MATIC 2.86634454463B9 SGB 4729.41822074711 TUSD 12.834387437B396 UNI 427.967774226637 USDC 2.08720392577903 XLM 1.232209281201046 XRP 0.000000900353606126 ZRX 205.656719297J2 | BTC 0.00245170148082769 ETH 50.45 | | |
| 3.1.154917 | DOROTHY KATE DRESLINSKI | ADDRESS REDACTED | | | ADA 1123.02423393391 BTC 0.318752978111255 ETH 3.300921464190I9 MATIC 703.614811789302 | ETH 0.2441306323392 | | |
| 3.1.154918 | DOROTHY LEK | ADDRESS REDACTED | | | AVAX 0.009544428512146I3 BTC 0.000002788920172197 | | | |
| 3.1.154919 | DOROTHY LITWICKI | ADDRESS REDACTED | | | ADA 20.560613405260I BTC 0.00320625596841822 ETH 0.000168967527106912 LTC 0.00883383380593789 | | | |
| 3.1.154920 | DOROTHY MITCHELL ORENGO-SANTIAGO | ADDRESS REDACTED | | | CEL 1.0598133830484I | | | |
| 3.1.154921 | DOROTHY NG | ADDRESS REDACTED | | | BTC 0.00318577136634б4 CEL 0.32698239161225I USDC 279.161560403039 XLM 1549.274103101687 | | | |
| 3.1.154922 | DOROTHY NG | ADDRESS REDACTED | | | ADA 762.4848096010734 AVAX 16.0788596940022 COMP 10.6916214115859 DOT 59.587909104S38 EOS 145.23484535943 ETC 26.7505187281317 ETH 0.739832647389845 LTC 2.05119084731507 MATIC 794.868498687415 SNX 181.03628963725 SOL 4.37051804493955 XLM 0.261649413334539 ZRX 1387.4461661322 | | | |
| 3.1.154923 | DOROTHY NGUYEN | ADDRESS REDACTED | | | BTC 0.010859865177709S | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.154924 | DOROTHY RUIZ | ADDRESS REDACTED | | | ADA 340.01112878728S<br>BTC 0.00223806924860417<br>USDC 314.657689217749 | | | |
| 3.1.154925 | DOROTHY SETLIFF | ADDRESS REDACTED | | | AAVE 0.01790622875246B<br>BTC 0.00072538301389958<br>ETH 0.00285205107536309<br>LINK 0.06720785046816<br>UNI 0.13842070971009<br>USDC 20.794588753541B | AAVE 13.228404309477S<br>BTC 0.94336632681352<br>ETH 1.830198293295SS<br>LINK 145.00298334108T<br>UNI 210.242752728738<br>USDC 11329.3008929446 | | |
| 3.1.154926 | DOROTHY SMITH-KING | ADDRESS REDACTED | | | CEL 0.2696210427837S1 | | | |
| 3.1.154927 | DOROTHY SYLVESTER | ADDRESS REDACTED | | | BTC 0.0088337027302714S<br>KLM 101.55996184937A | | | |
| 3.1.154928 | DOROTHY TAPEMU | ADDRESS REDACTED | | | BTC 1.17833024125699E-06<br>LTC 0.00150116695976378 | | | |
| 3.1.154929 | DOROTHY WHITFIELD | ADDRESS REDACTED | | | BTC 0.00240059724468429<br>USDC 626.750137617419 | | | |
| 3.1.154930 | DOROTHY YIOX | ADDRESS REDACTED | | | BTC 1.446681051899990-07<br>CEL 0.121233470334235 | | | |
| 3.1.154931 | DOROTHY YUAN | ADDRESS REDACTED | | | AAVE 2.663842809780D1 | | | |
| 3.1.154932 | DOROTHY-ROSE NAGEL | ADDRESS REDACTED | | | BTC 0.00000000021712163T<br>CEL 27.7222968164578D | | | |
| 3.1.154933 | DOROTTYA HUSZAR | ADDRESS REDACTED | Yes | | BTC 0.00991427005032745<br>CEL 8.989192127232044 | | | BTC 0.476490945175592 |
| 3.1.154934 | DOROTTYA TARJAN | ADDRESS REDACTED | | | BTC 0.00198826<br>CEL 30.149878369D424<br>MCDAI 20 | | | |
| 3.1.154935 | DOROTTYA VARI | ADDRESS REDACTED | | | BTC 0.00111476326285556<br>ETH 0.20431400209995S | | | |
| 3.1.154936 | DOROTTYA ZSIGA | ADDRESS REDACTED | | | BTC 0.30695<br>CEL 214.687103333892 | | | |
| 3.1.154937 | DORRENDA SMITH | ADDRESS REDACTED | | | BTC 0.0000147937983198I<br>ETH 0.00034594033516205I | | | |
| 3.1.154938 | DORSA SANADGOL | ADDRESS REDACTED | | | CEL 1.09565S09898105 | | | |
| 3.1.154939 | DORSAN GOETHALS | ADDRESS REDACTED | | | CEL 11.666111049600S1<br>MCDAI 30<br>XLM 0.11380371683261Z | | | |
| 3.1.154940 | DORSAY OEJAM | ADDRESS REDACTED | | | ADA 1299.54585816734<br>BCH 0.85059016088724G<br>BTC 0.04186453909586SS<br>EOS 28.98954561354I1<br>ETH 0.340265372206S5<br>MATIC 4860.5183255123B | | | |
| 3.1.154941 | DORSEL BURGESS | ADDRESS REDACTED | | | BTC 0.0000312550169769S1 | BTC 0.018183629950B959 | | |
| 3.1.154942 | DORSY CHEN | ADDRESS REDACTED | | | ADA 6.10589556882097<br>BNB 0.00000000046875264Z3<br>BTC 0.00000010129681440S7<br>CEL 0.73794625008645A | | | |
| 3.1.154943 | DÖRTE KAISER | ADDRESS REDACTED | | | BTC 3.47630537382289E-05 | | | |
| 3.1.154944 | DORTE LUND TOFTELUND | ADDRESS REDACTED | | | BTC 0.000592424238582719<br>CEL 105.320847401484 | | | |
| 3.1.154945 | DÖRTE MÜLLER | ADDRESS REDACTED | | | BTC 0.02411446931839851 | | | |
| 3.1.154946 | DÖRTE ROTRAUD EHLKES-ROHRER | ADDRESS REDACTED | | | BTC 0.000557067776524I09 | | | |
| 3.1.154947 | DÖRTE STOCK | ADDRESS REDACTED | | | BTC 0.000020364062773210S | | | |
| 3.1.154948 | DÖRTE TORP-LIND | ADDRESS REDACTED | | | BTC 0.00128504626148145<br>CEL 1.20273079235841<br>DOGE 3000 | | | |
| 3.1.154949 | DORTE WINTHER HANSEN | ADDRESS REDACTED | | | CEL 25.2070225584584 | | | |
| 3.1.154950 | DORTHE GJERSTRUP ANDERSEN | ADDRESS REDACTED | | | BTC 0.00000000174995S477<br>CEL 0.0158077752832208<br>EOS 0.000046400375576478 | | | |
| 3.1.154951 | DORU ADRIAN CHIRUTA | ADDRESS REDACTED | | | BUSD 11.7056<br>CEL 82.3581870565057<br>DOT 4.70538<br>LINK 0.559<br>XRP 39.739828 | | | |
| 3.1.154952 | DORU BRÎU ROSU | ADDRESS REDACTED | | | CEL 1.09945509998105 | | | |
| 3.1.154953 | DORU IULIAN STOICA | ADDRESS REDACTED | | | BTC 0.0000008008127004ZS | | | |
| 3.1.154954 | DORU LUCIAN CAMPEAN | ADDRESS REDACTED | | | MATIC 0.41128783050666S | | | |
| 3.1.154955 | DORU ORLANDO NEACSU | ADDRESS REDACTED | | | BTC 0.000064093973697964 | | | |
| 3.1.154956 | DORU STOICA | ADDRESS REDACTED | | | BTC 0.000000096569240244<br>CEL 129.186113106119<br>USDC 0.0223068318739927 | | | |
| 3.1.154957 | DORU TORAC | ADDRESS REDACTED | | | BTC 0.10929795003786S<br>ETH 1.11654854509975 | | | |
| 3.1.154958 | DORUK ARDA ALPARSLAN | ADDRESS REDACTED | | | BTC 0.0000042979406793236<br>CEL 0.54941221896B303 | | | |
| 3.1.154959 | DORUK ONVURAL | ADDRESS REDACTED | | | AVAX 10.5362051107773<br>BTC 0.990935412199B56<br>CEL 430.06672220360I<br>ETH 20.5455101109289 | AVAX 1.1280782610630Z<br>BTC 0.000478873819060427 | | |
| 3.1.154960 | DORUK UZUNOGLU | ADDRESS REDACTED | | | BTC 0.00000000049808003143<br>CEL 0.0378960242729515<br>DOT 0.05886392561841S7<br>USDC 0.00351005990482228 | | | |
| 3.1.154961 | DORU-LUCIAN PIRVU | ADDRESS REDACTED | | | CEL 24.03306966163S8 | | | |
| 3.1.154962 | DORUS STOLK | ADDRESS REDACTED | | | ADA 978.722323<br>BNB 5.0773536741429Z<br>BTC 0.004335446778753D5<br>BUSD 27958.81686739<br>CEL 2986.66542188746<br>MATIC 3377.59629017276<br>UMA 1.236<br>USDC 194.710415 | | | |
| 3.1.154963 | DORVAL DAVIS JR | ADDRESS REDACTED | | | ADA 0.13125994409976A<br>BCH 0.00058508580103246<br>BTC 3.17892109433690E-05<br>ETH 6.64214728832002<br>XLM 0.011253219781346 | | | |
| 3.1.154964 | DORY ELLIS | ADDRESS REDACTED | | | BTC 0.00058097272677669<br>USDC 10.188159055278G | | | |
| 3.1.154965 | DORY FINKELSTEIN | ADDRESS REDACTED | | | ADA 382.587163546125<br>BTC 0.236715465239595B | | | |
| 3.1.154966 | DORY GIANNONE | ADDRESS REDACTED | | | DOT 0.01060182515592894 | | | |
| 3.1.154967 | DORY TRICOT | ADDRESS REDACTED | | | BTC 0.0505036420020583<br>CEL 25409.3415781279<br>ETH 0.27089065 | | | |
| 3.1.154968 | DORYAN LEGARD | ADDRESS REDACTED | | | CEL 8.7557359741937<br>ETH 0.12076542 | | | |
| 3.1.154969 | DORYANN DE ALMEIDA ALLAM | ADDRESS REDACTED | | | CEL 2.513377523479<br>DOT 0.00000000000486097<br>XRP 192.742028522025 | | | |
| 3.1.154970 | DORYKEVICH MYROSLAV | ADDRESS REDACTED | | | CEL 0.2852920079000421<br>ETH 0.00843927435743365 | | | |
| 3.1.154971 | DOSHIKE ROSENTHAL | ADDRESS REDACTED | | | BTC 0.103245259209667<br>CEL 1.2402613930513Z<br>ETH 2.144463663366S2<br>LINK 42.8066047317283<br>LUNC 41.5284323151818<br>XRP 1388.68110280746 | | | |
| 3.1.154972 | DOSIA MCBRIDE JR | ADDRESS REDACTED | | | CEL 1.14427488658335<br>SGB 2.0494274662773B<br>XRP 1.62517226790854 | | | |
| 3.1.154973 | DOSSEL REID | ADDRESS REDACTED | | | BTC 0.00248647176501456 | | | |
| 3.1.154974 | DOTSY REED | ADDRESS REDACTED | | | BTC 3.27902493449990E-07 | | | |
| 3.1.154975 | DOTTIE MÜLLER | ADDRESS REDACTED | | | ETH 0.0290831210291644<br>USDC 2035.15133963985 | USDC 20000 | | |
| 3.1.154976 | DOTUN AFOUDA | ADDRESS REDACTED | | | ADA 63.885175<br>CEL 0.871166333803532<br>DOT 3.537635751939 | | | |
| 3.1.154977 | DOTUN AKINWALE | ADDRESS REDACTED | | | ADA 1.477133466974S5<br>COMP 0.03606667760Z563<br>DASH 0.01116453485458137<br>DOT 0.210508024138686<br>ETH 0.93677412386137S<br>LTC 0.0062511765078S304<br>MANA 0.053958367S189181<br>MATIC 183.324784251871<br>SNX 1.78308288747418<br>USDC 0.006688925087332S1<br>XLM 0.58646055420244Z<br>ZRX 0.49952816222779 | | | |
| 3.1.154978 | DOTUN DWOADE | ADDRESS REDACTED | | | MATIC 938.377247997331 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.154979 | DOU HWAN KIM | ADDRESS REDACTED | | | BTC 0.1340983428632233<br>ETH 0.31325794521581<br>LTC 9.00256987853388<br>MATIC 295.436990679858 | | | |
| 3.1.154980 | DOUA LEE | ADDRESS REDACTED | | | ADA 0.250365884290065<br>BTC 0.00000123269707978<br>MATIC 0.226616239829849 | ADA 300.941586148209<br>BTC 0.000948688854044587<br>MATIC 156.815658206159 | | |
| 3.1.154981 | DOUAE JAMAI MASMOUR | ADDRESS REDACTED | | | ADA 0.12499786554607<br>BTC 0.000001069380078752<br>CEL 0.184243169868367<br>USDT ERC20 0.401929488487372<br>XRP 0.485891321840795 | | | |
| 3.1.154982 | DOUANG CHALEUNPHONH | ADDRESS REDACTED | | | ADA 4407.10760635303<br>AVAX 0.00908959382706522<br>BTC 0.0718582980429837<br>DOT 27.7670128379757<br>LUNC 0.00996264038250766<br>MATIC 1210.41263330893 | | | |
| 3.1.154983 | DOUANG YANG | ADDRESS REDACTED | | | COMP 0.04990304243888689<br>DOT 1.36854873785266<br>EOS 1.49316293774728<br>ETH 0.00618481433376338<br>MATIC 16.1312988617517<br>SNX 2.35084098469644 | | | |
| 3.1.154984 | DOUBLE EL SOLUTIONS INC | KING ST, TORONTO, M6K0B4 CANADA | | | BTC 0.0315100469685343<br>CEL 153.29471148183<br>USDC 50 | | | |
| 3.1.154985 | DOUBLECOURT BENJAMIN | ADDRESS REDACTED | | | BTC 0.0131210998976287<br>CEL 153.591299786816<br>DOGE 0.000000005660774732<br>DOT 0.0000000003032<br>ETH 0.000982693149810938<br>LUNC 0.000000495591738553 | | | |
| 3.1.154986 | DOUDOU THOM DIANE | ADDRESS REDACTED | | | BTC 0.00359054944765249<br>CEL 61.6581368766743<br>DASH 0.891<br>LTC 0.58393556 | | | |
| 3.1.154987 | DOUEL JOSEPH WRIGHT | ADDRESS REDACTED | | | ADA 104.559488826977<br>AVAX 1.08675345932691<br>BTC 0.0000000402473790S<br>MANA 3.96694000502145<br>SOL 1.02177167469338 | AVAX 0.9874<br>BTC 0.000000008895429269<br>SOL 1.064867581 | | |
| 3.1.154988 | DOUG ADAMS | ADDRESS REDACTED | | | BTC 0.00364431<br>CEL 0.529652933033774 | | | |
| 3.1.154989 | DOUG ADELBERG | ADDRESS REDACTED | | | BTC 0.0463389062559868<br>ETH 0.178860087763417 | | | |
| 3.1.154990 | DOUG ALGATE | ADDRESS REDACTED | | | ADA 56.3438835169187<br>BTC 0.0074235661320286<br>ETH 0.084264302467814 | | | |
| 3.1.154991 | DOUG BARD | ADDRESS REDACTED | | | ETH 0.10731248935068 | | | |
| 3.1.154992 | DOUG BATTEN | ADDRESS REDACTED | | | BTC 0.976441700744395<br>ETH 4.4505163305357 | | | |
| 3.1.154993 | DOUG BEATY | ADDRESS REDACTED | | | BAT 0.0217612338078082<br>BTC 0.0264407432777228<br>DOT 5.72422022676738<br>ETH 0.474830775273778<br>LINK 0.00360402280620662<br>MATIC 1405.48711760814<br>SNX 0.09456613588918341 | BAT 93.9283401150395 | | |
| 3.1.154994 | DOUG BOHRTZ | ADDRESS REDACTED | | | BTC 0.0348960459956575<br>ETH 0.00215091134521739<br>MATIC 430.749408909785<br>SOL 0.0213833333901176<br>USDC 0.00125079198440174 | BTC 0.05492694 | | |
| 3.1.154995 | DOUG BRANDT | ADDRESS REDACTED | | | BTC 0.000618321215843504 | BTC 0.000000635757706889 | | |
| 3.1.154996 | DOUG BRAUN | ADDRESS REDACTED | | | BTC 1.33801523322581<br>ETH 0.779556318937975<br>LINK 100.442909035114<br>LTC 0.342379690996689<br>MATIC 2317.61203911023<br>USDC 4945.76779072212 | | | |
| 3.1.154997 | DOUG BREDESEN | ADDRESS REDACTED | | | BTC 0.000002551087920209<br>ETH 0.000006768302306362<br>MATIC 0.0253758318887337<br>SNX 0.2120096303380559<br>USDC 0.00004331185434287 | BTC 0.0000000048627000S2<br>USDC 0.0534316486262368 | | |
| 3.1.154998 | DOUG BRINTON | ADDRESS REDACTED | | | ETH 2.04043329681903 | | | |
| 3.1.154999 | DOUG BROWN | ADDRESS REDACTED | | | AAVE 0.178271989159235<br>BTC 0.009933804294045T2<br>MATIC 107.970617718755 | | | |
| 3.1.155000 | DOUG CARREIRO | ADDRESS REDACTED | | | BAT 0.0001621190083752A4<br>BSV 0.1003224692056S1<br>BTC 0.0160879861368712<br>ETH 0.00711020173084802 | | | |
| 3.1.155001 | DOUG CASSLE | ADDRESS REDACTED | | | BTC 0.0386008431013239<br>ETH 0.000311353449625878<br>XRP 1512.402122 | | | |
| 3.1.155002 | DOUG CHRISTENSEN | ADDRESS REDACTED | | | CEL 1.09945500998105 | | | |
| 3.1.155003 | DOUG CHUDOMELKA | ADDRESS REDACTED | | | BTC 0.0318424386065873<br>LTC 9.13854667148388<br>USDC 1.881686049857I<br>XRP 93.171417081 | BTC 0.0328304 | | |
| 3.1.155004 | DOUG CLARK | ADDRESS REDACTED | | | COMP 2.46368876744808<br>DOT 53.3624964940276<br>ETH 0.483313349723656<br>MATIC 2960.93159852754<br>SUSHI 237.825150858101<br>ZRX 2031.98378073404 | | | |
| 3.1.155005 | DOUG CLARKE | ADDRESS REDACTED | | | BTC 0.0104791908982026<br>CEL 13.1280633495627<br>USDC 101 | | | |
| 3.1.155006 | DOUG COLLINS | ADDRESS REDACTED | | | BTC 0.00616517547254306<br>COMP 0.117073702486585<br>ETH 0.1634616413392T2<br>LTC 2.5578443004334G<br>UNI 2.38616850189473<br>USDC 182.81441184429T<br>XLM 62.43611796414391 | USDC 3 | | |
| 3.1.155007 | DOUG COOPER | ADDRESS REDACTED | | | USDC 376.42295999179 | | | |
| 3.1.155008 | DOUG COWLING | ADDRESS REDACTED | | | BTC 4.10347150105495<br>DOT 1.91407968753893<br>LINK 0.311509992660008 | | | |
| 3.1.155009 | DOUG DAVIS | ADDRESS REDACTED | | | BTC 0.00120973670395354<br>XLM 1228.95254581066 | | | |
| 3.1.155010 | DOUG DENECKY | ADDRESS REDACTED | | | BTC 0.000395672141479243<br>CEL 1534.01942431687<br>ETH 50.0000278394594<br>MATIC 3.79813607792707<br>XRP 760.805282375095 | | | |
| 3.1.155011 | DOUG DEVINE | ADDRESS REDACTED | | | BTC 0.00144611387380711<br>ETH 0.000002602667018398<br>SUSHI 0.0109051593935632<br>USDC 0.00269622914045177 | BTC 0.0000000421603220003<br>ETH 0.00170147482696A1<br>SUSHI 0.000151010004264639<br>USDC 0.00141021117064154 | | |
| 3.1.155012 | DOUG DIAKITE | ADDRESS REDACTED | | | BSV 2.03435419307932<br>BTC 0.0118366363757845<br>LTC 0.143408399Z947 | | | |
| 3.1.155013 | DOUG DICKINSON | ADDRESS REDACTED | | | LINK 1919.59887799218<br>USDC 45.1649149179277 | | | |
| 3.1.155014 | DOUG DISTEL | ADDRESS REDACTED | | | AAVE 0.00000000070678719S<br>ADA 0.684584872531561<br>BTC 0.00000033432105122<br>DOT 0.000105443750714895<br>ETC 0.000489268032750666<br>ETH 0.000005458059583025<br>LINK 0.00291259409809132<br>LTC 0.00123681842618558<br>LUNC 0.0012366387855499Z<br>MANA 0.01702401089091S<br>MATIC 0.098082858632784<br>SOL 0.0014436236730378<br>UNI 0.000495004885146114<br>USDC 0.11868258063592S<br>USDT ERC20 0.0002349462788609Z72 | AAVE 0.0007727323947Z2308<br>ADA 0.008776307916918S6<br>BTC 0.0000000071844502S<br>DOT 0.0757672822433967<br>USDT ERC20 0.208388056071026T | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.155015 | DOUG DIXON | ADDRESS REDACTED | | | BTC 0.0009465035555164658<br>CEL 0.06444182986470982<br>ETH 1.67208520931403<br>XRP 8006.729120724S | | | |
| 3.1.155016 | DOUG DOAN | ADDRESS REDACTED | | | ADA 0.0000410139651131469<br>BTC 0.0000000027068785<br>ETH 0.0000001706310653628<br>MATIC 0.0002688905016836814<br>PAXG 0.0000003004173793306<br>USDC 0.000003214783076769<br>XLM 0.0000121063697511618 | ADA 0.11506784335808S1<br>BTC 0.0000047813503736407<br>ETH 0.0003614527419716910<br>MATIC 0.42313960991700S<br>PAXG 0.000619177936336896<br>USDC 267.603549298S02<br>XLM 0.13694654465357R | | |
| 3.1.155017 | DOUG DRENIK | ADDRESS REDACTED | | | AVAX 6.0735020047740S<br>BTC 0.00133110879528864<br>DOT 122.5103687356R9<br>MATIC 542.62354297485R | AVAX 1.13918018277118 | | |
| 3.1.155018 | DOUG DRUMMOND | ADDRESS REDACTED | | | ADA 2.16945039010141<br>BTC 0.00121193663226258<br>CEL 2.9603600376752R<br>EOS 111.893443767121<br>LTC 0.0173593278911337<br>XRP 5.73466479977373 | | | |
| 3.1.155019 | DOUG ENDEL | ADDRESS REDACTED | | | BTC 0.001404042960382R1<br>ETH 0.00184832547419571<br>MATIC 230.162393144008R | | | |
| 3.1.155020 | DOUG EVANS | ADDRESS REDACTED | | | CEL 0.730148375526646 | | | |
| 3.1.155021 | DOUG EKUNE | ADDRESS REDACTED | | | XLM 14.8223370252969 | | | |
| 3.1.155022 | DOUG FORCE | ADDRESS REDACTED | | | BTC 0.006260755960726R4<br>ETH 0.25276236750405R | | | |
| 3.1.155023 | DOUG GASTRIGHT | ADDRESS REDACTED | | | SGB 439.942370B76R<br>XRP 0.0000007205482056R8 | | | |
| 3.1.155024 | DOUG GENKE | ADDRESS REDACTED | | | BTC 6.46365456143003S1<br>ETH 3.88391889101214 | | | |
| 3.1.155025 | DOUG GEORGE | ADDRESS REDACTED | | | CEL 1.0623174739062R | | | |
| 3.1.155026 | DOUG GINNO | ADDRESS REDACTED | | | BTC 0.5595759306488774<br>CEL 529.148895831407 | | | |
| 3.1.155027 | DOUG GOOLSBY | ADDRESS REDACTED | | | BTC 0.0000002026434622146<br>CEL 1.15193174081R1R | | | |
| 3.1.155028 | DOUG GOTTWALD | ADDRESS REDACTED | | | BTC 0.0000046137277261<br>DASH 0.0084023830506773<br>DOT 0.048778485450755<br>ETH 0.00130261243507711<br>KNC 0.0276409864897321<br>LINK 0.17050135120B049<br>LTC 0.00709974706037666<br>MATIC 0.3987263834208R5<br>SNX 0.01953941863164694<br>ZRX 0.50565013774101R4 | | | |
| 3.1.155029 | DOUG GOTTWALD | ADDRESS REDACTED | | | CEL 1.0023333133333<br>DASH 0.0007279960556566R7<br>KLM 0.315494072575259<br>XRP 0.16764404387742 | | | |
| 3.1.155030 | DOUG GRIFFITHS | ADDRESS REDACTED | | | BTC 0.0000009603182928S9<br>CEL 145.009076287452<br>DOT 2.00021473483923<br>LINK 0.00000075<br>USDC 0.008641 | | | |
| 3.1.155031 | DOUG HALLER | ADDRESS REDACTED | | | BSV 0.0002230634076169R<br>BTC 0.0070627257564843R8<br>BTC 0.0058819067445486R9<br>COMP 0.291212611782305<br>MATIC 255.770570969174<br>USDT ERC20 184.51823222892R | | | |
| 3.1.155032 | DOUG HENSEL | ADDRESS REDACTED | | | | | | |
| 3.1.155033 | DOUG HILTON | ADDRESS REDACTED | | | BTC 0.0001179R<br>CEL 0.02141615308899R8 | | | |
| 3.1.155034 | DOUG HORST | ADDRESS REDACTED | | | BTC 0.02038202296543S5 | | | |
| 3.1.155035 | DOUG HOSEA | ADDRESS REDACTED | | | BTC 0.31748288434481S<br>ETH 2.74390870747414<br>MATIC 739.817854045834<br>USDC 1.34324851490999 | | | |
| 3.1.155036 | DOUG HUFFMAN | ADDRESS REDACTED | | | BTC 1.53454791693204<br>USDT ERC20 0.821947115548826 | | | |
| 3.1.155037 | DOUG IRVINE | ADDRESS REDACTED | | | BTC 0.0000089588241611G1<br>CEL 12.981716023197S<br>MATIC 3.13438728639751 | | | |
| 3.1.155038 | DOUG JOHNSON | ADDRESS REDACTED | | | BTC 0.007876457705081199<br>ETH 33.25801882894814 | BTC 0.00161795 | | |
| 3.1.155039 | DOUG JOHNSON | ADDRESS REDACTED | | | ADA 1500.576482338897<br>BTC 0.00120102135122661<br>MATIC 592.708438805719 | | | |
| 3.1.155040 | DOUG JONES | ADDRESS REDACTED | | | AAVE 0.005322341341499B5<br>BTC 0.0000023946586802195<br>COMP 0.0000080019519372<br>ETH 0.0060617048943324R1<br>LINK 0.0677957639731G4<br>USDC 0.02227397734564166<br>XLM 0.002703276227053G7 | | | |
| 3.1.155041 | DOUG KELLY | ADDRESS REDACTED | | | ADA 8019.457253<br>BTC 0.0000000010710189G06<br>CEL 824.290192307282<br>DOT 1032.958716 | | | |
| 3.1.155042 | DOUG KETCHUM | ADDRESS REDACTED | | | BTC 0.001760953930781R7<br>CEL 0.981173580589456<br>COMP 0.0361744770009553<br>EOS 3.472291699463311<br>ETH 0.0000123377210753G5<br>LINK 0.12128908480623<br>LTC 0.0230640647402S29<br>SGB 159.70481684007R<br>SNX 0.16586466808648R3<br>UNI 0.04552063940947444<br>XLM 0.24176367650093<br>XRP 0.46259416236157G<br>ZEC 0.08196365721726S6 | ETH 0.0847007375860456 | | |
| 3.1.155043 | DOUG KOWALCZYK | ADDRESS REDACTED | | | CEL 1.14523471228135 | | | |
| 3.1.155044 | DOUG KRANTZ | ADDRESS REDACTED | | | BTC 0.0000333066628235S8<br>USDC 0.00019211751676442 | | | |
| 3.1.155045 | DOUG LAKIN | ADDRESS REDACTED | | | BTC 0.00841196568640R | | | |
| 3.1.155046 | DOUG LECKER | ADDRESS REDACTED | | | BTC 0.00092386200119764R | | | |
| 3.1.155047 | DOUG LECLAIR | ADDRESS REDACTED | | Yes | BCH 0.0005757519644088095<br>BNB 0.031662656623985R1<br>BSV 0.05223347447004R79<br>BTC 0.0065653903498017S9<br>CEL 8.93029934123711<br>USDT ERC20 0.1839115469958R7 | | | BTC 0.047127438817462R2 |
| 3.1.155048 | DOUG LEE MOUSHEY | ADDRESS REDACTED | | | ADA 0.0000024491871121219<br>BTC 0.20810247086027S<br>CEL 45.74547312032G7<br>ETH 0.0000001582955696073<br>GUSD 0.01987730039064893<br>LINK 0.7340384717311794<br>USDC 18.62819954256R4 | BTC 0.0082496193492235S6 | | |
| 3.1.155049 | DOUG LEWIS | ADDRESS REDACTED | | | BTC 0.00111157109765004 | | | |
| 3.1.155050 | DOUG LUCAS | ADDRESS REDACTED | | | BTC 0.00032116108808583<br>CEL 1.11727439064344<br>MCDAI 0.024857887642225 | | | |
| 3.1.155051 | DOUG LUGHAS | ADDRESS REDACTED | | | CEL 2.864561B1003448<br>UNI 4.446083949473311<br>ZRX 557.5S | | | |
| 3.1.155052 | DOUG LUMB | ADDRESS REDACTED | | | ETH 0.000929364831330569 | | | |
| 3.1.155053 | DOUG LUMEN | ADDRESS REDACTED | | | CEL 1.08041103201716 | | | |
| 3.1.155054 | DOUG MACALPINE | ADDRESS REDACTED | | | CEL 9594.543686002R7 | | | |
| 3.1.155055 | DOUG MACEWEN | ADDRESS REDACTED | | | BTC 0.0000103770553281S6<br>ETH 0.00090813993326088R7 | | | |
| 3.1.155056 | DOUG MACKENZIE | ADDRESS REDACTED | | | BTC 0.01709610966731707 | | | |
| 3.1.155057 | DOUG MARSHAK | ADDRESS REDACTED | | | BTC 0.0075923191963749 | | | |
| 3.1.155058 | DOUG MATTERN | ADDRESS REDACTED | | | BTC 0.0000063576337866<br>ETH 20.2044354218966R7<br>LINK 5.9085341683089R7<br>MATIC 348.125281380676 | | | |
| 3.1.155059 | DOUG MATTHEWS | ADDRESS REDACTED | | | BTC 0.000003151965812661<br>ETH 1.40997439765521<br>USDC 0.29853716605649R | | | |
| 3.1.155060 | DOUG MCDOUGALL | ADDRESS REDACTED | | | BTC 0.48132900594809R<br>USDC 5.61364856041374 | BTC 0.0071739466685007 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.155061 | DOUG MCKENZIE | ADDRESS REDACTED | | | AAVE 0.0124694057672333<br>AVAX 69.7382185252992<br>BTC 10.335890593729<br>CEL 379.41617022874<br>COMP 0.010266391063261<br>ETH 51.7894366786109<br>LINK 0.140215547186457<br>MATIC 13198.9438818792<br>MCDAI 31.849115570847<br>XRP 0.000000341271527506 | BTC 0.0000005<br>LINK 0.00036960886697565601 | | |
| 3.1.155062 | DOUG MCLAUGHLIN | ADDRESS REDACTED | | | BTC 0.0158516147297666<br>ETH 0.0872792571764634<br>LTC 0.00029778563304718<br>USDC 0.22307048901592 | | | |
| 3.1.155063 | DOUG MESSER | ADDRESS REDACTED | | | BTC 0.56917804570049<br>ETH 0.00000916380597227<br>LTC 0.00000948 | | | |
| 3.1.155064 | DOUG MITCHELL | ADDRESS REDACTED | | | CEL 1.14400525281374 | | | |
| 3.1.155065 | DOUG MORAN | ADDRESS REDACTED | | | ADA 1.08207246753683<br>BTC 0.00097023544301472<br>MATIC 7.41682766104998 | ADA 0.00000090840712692 | | |
| 3.1.155066 | DOUG MORAND | ADDRESS REDACTED | | Yes | BTC 0.601282269838802<br>DOT 78.4320287578053<br>EOS 157.018091501824<br>ETH 3.40442882689005<br>LINK 0.0000498639441356<br>LTC 0.455717216152<br>USDT ERC20 0.0840371986206955 | | | BTC 0.204892841044133 |
| 3.1.155067 | DOUG MORGAN | ADDRESS REDACTED | | | BTC 1.12458934010122<br>CEL 1.31726446904525 | | | |
| 3.1.155068 | DOUG MORTON | ADDRESS REDACTED | | | BTC 4.11032461701499E-06<br>MCDAI 0.0737456201870015<br>USDC 1.65851187096577 | | | |
| 3.1.155069 | DOUG ORAM | ADDRESS REDACTED | | | BTC 0.0181971831934042<br>ETH 9.32329514320958<br>MATIC 178.685776930178<br>MCDAI 3457.40506689189<br>USDC 7161.30501609988 | | | |
| 3.1.155070 | DOUG OTTO | ADDRESS REDACTED | | | AVAX 10.1946094166643<br>BTC 0.000720808182947493<br>CEL 87.0099432182329<br>EOS 0.030190793330453<br>ETH 1.04037941175281<br>MATIC 641.895441625658<br>USDC 11.4115800356495 | BTC 0.0000000041669350223<br>USDC 0.416885415915043 | | |
| 3.1.155071 | DOUG PATTERSON | ADDRESS REDACTED | | | BTC 0.00091205369513524<br>ETH 0.1996262728698 | | | |
| 3.1.155072 | DOUG PEACOCK | ADDRESS REDACTED | | | BTC 0.0375007123142<br>USDC 24869.2366613898 | | | |
| 3.1.155073 | DOUG PENNO | ADDRESS REDACTED | | | BTC 0.00000091513466489 | BTC 0.00063306603853559 | | |
| 3.1.155074 | DOUG PERSICHITTE | ADDRESS REDACTED | | | ETH 0.00234931550773098 | | | |
| 3.1.155075 | DOUG POPOVICH | ADDRESS REDACTED | | | ETH 128.648593265002<br>USDT ERC20 163.883715190375 | | | |
| 3.1.155076 | DOUG RADICI | ADDRESS REDACTED | | | USDT ERC20 55.2936322371773<br>CEL 11.11220928158194<br>KNC 25.5124591694149<br>MANA 1168.74411696973<br>OMG 170.915605137875<br>XLM 0.15936499932236 | | | |
| 3.1.155077 | DOUG RAIKES | ADDRESS REDACTED | | | BTC 0.00120590829830203<br>CEL 1.63369340879313<br>USDC 220 | | | |
| 3.1.155078 | DOUG RETHERFORD | ADDRESS REDACTED | | | BTC 0.0001218670680030414 | | | |
| 3.1.155079 | DOUG ROBERSON | ADDRESS REDACTED | | | CEL 0.000668320335754625 | | | |
| 3.1.155080 | DOUG ROBERSON | ADDRESS REDACTED | | | BTC 0.00130603017916385<br>CEL 354.375680117826<br>SGB 154.375680117826<br>USDT ERC20 34.1196957330709 | | | |
| 3.1.155081 | DOUG ROBINSON | ADDRESS REDACTED | | | BTC 0.0000007341197168818<br>MATIC 0.93406900582423998 | BTC 0.000937300257646423<br>MATIC 0.0000009986999736 | | |
| 3.1.155082 | DOUG ROGERS | ADDRESS REDACTED | | | BTC 0.0110825040787S<br>ETH 0.27478719134689 | | | |
| 3.1.155083 | DOUG ROTHWELL | ADDRESS REDACTED | | | BTC 0.00045346083995D514 | | | |
| 3.1.155084 | DOUG SALZMAN | ADDRESS REDACTED | | | ETH 0.0582904489844612 | | | |
| 3.1.155085 | DOUG SAWYER | ADDRESS REDACTED | | | USDC 107.029220930046<br>BTC 0.0383181405445859<br>CEL 1.1488549701950T<br>DASH 1.19238912365T<br>ETH 1.191209614559966<br>USDC 94.361264265053 | | | |
| 3.1.155086 | DOUG SCHADE | ADDRESS REDACTED | | | ADA 9.08105466714899E-06<br>AVAX 0.000000124778421617<br>BTC 0.00001264332731S<br>DOT 0.00252904425793949S<br>ETH 0.000000012340190371<br>LINK 0.0002235205624403SS<br>MANA 0.00135079351694<br>MATIC 0.00426621887277106<br>SOL 0.00000128685367861955<br>USDC 261.380459087608 | ADA 30.5046223138914<br>AVAX 5.62514401219248<br>BTC 0.010262452042895A<br>ETH 0.14201961876305L<br>LINK 2.3534<br>LUNC 0.00013<br>MATIC 111.088<br>SOL 2.28704<br>USDC 190.248 | | |
| 3.1.155087 | DOUG SCHENK JR | ADDRESS REDACTED | | | BTC 0.0516619951280518<br>ETH 0.651091600142291<br>LTC 3.05526231482574 | | | |
| 3.1.155088 | DOUG SCHMUDE | ADDRESS REDACTED | | | BTC 0.00011904743972997 | | | |
| 3.1.155089 | DOUG SHELTON | ADDRESS REDACTED | | | BTC 0.00106643860325649 | | | |
| 3.1.155090 | DOUG SHIPLEY | ADDRESS REDACTED | | | ETH 0.20721976453111<br>ADA 15737.7876664294<br>BTC 1.01327844954S<br>ETH 14.4382136648351<br>MATIC 5365.10395763571 | | | |
| 3.1.155091 | DOUG SHIPP | ADDRESS REDACTED | | | BTC 0.13791492957S689<br>ETH 0.00344525115761483<br>LINK 33.2341890631751<br>SNX 167.093645278646<br>USDC 0.127085106579532 | ETH 0.010808525858611 | | |
| 3.1.155092 | DOUG SHOREY | ADDRESS REDACTED | | | ADA 0.91256838881725<br>BCH 0.000167090784430724<br>BTC 0.00000388801145488<br>DOT 0.000221742798041944<br>ETH 0.00277476331S179<br>ETH 1.73790710099999E-09<br>LTC 0.00007709976267017<br>MATIC 0.010130062321013<br>SNX 0.0062375082531944<br>USDC 0.00004726891948581<br>XLM 0.17951843256406 | ADA 0.00641805858495399<br>BTC 0.00002825628006544A<br>DOT 0.00030342028582216<br>ETH 0.00063316580836S896<br>MATIC 0.019340819542551T<br>SNX 0.00410419089489768<br>USDC 9.7817040093879 | | |
| 3.1.155093 | DOUG SIEWERT | ADDRESS REDACTED | | | BTC 0.070649624482203<br>ETH 0.846627320694776<br>USDC 307.95123433735 | | | |
| 3.1.155094 | DOUG SMART | ADDRESS REDACTED | | | BTC 0.00056937604737082B<br>CEL 228.5492372442T6 | | | |
| 3.1.155095 | DOUG SMITH | ADDRESS REDACTED | | | BTC 0.039729113036789A | BTC 0.01677635 | | |
| 3.1.155096 | DOUG SMOKER | ADDRESS REDACTED | | | BTC 0.01125155389S665 | | | |
| 3.1.155097 | DOUG STANLEY | ADDRESS REDACTED | | | BTC 0.000723705542616319<br>CEL 1758.86931471763<br>ETH 3.76332363102915<br>LTC 54.1984422651581 | | | |
| 3.1.155098 | DOUG STEPHEN MITCHELL | ADDRESS REDACTED | | | BTC 0.0156090754100698<br>CEL 47.1589135214T1<br>ETH 0.73856023950B664<br>GUSD 0.05306295615921A6<br>USDC 34406.2178955562<br>XLM 0.00687635148S851 | | | |
| 3.1.155099 | DOUG STRICKLAND | ADDRESS REDACTED | | | MATIC 445.283930096651 | | | |
| 3.1.155100 | DOUG SULLIVAN | ADDRESS REDACTED | | | BTC 0.00340433587427218<br>CEL 1352.836100751T1<br>ETH 0.050275023777S328 | | | |
| 3.1.155101 | DOUG SYNDIGROUND | ADDRESS REDACTED | | | BTC 0.540984653545762<br>CEL 470.08888358S725<br>USDC 0.0000006099866153475 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.155102 | DOUG TAYLOR | ADDRESS REDACTED | | | ADA 11834.240902S066<br>BCH 20.6019067437037<br>ETC 506.802933057304<br>ETH 10.2370568296779<br>LINK 1516.46220095225<br>LTC 0.000694975341739469<br>MATIC 4279.53684215871 | | | |
| 3.1.155103 | DOUG THOMPSON | ADDRESS REDACTED | | | ADA 0.164480726831423<br>BTC 4.42796165910639E-05<br>DOT 0.00392630590020828<br>ETH 0.000634452021739163<br>LINK 0.0183804711937909 | | | |
| 3.1.155104 | DOUG THORLAKSON | ADDRESS REDACTED | | | BTC 0.112487784208569<br>CEL 180.330624742433<br>ETH 1.03083 | | | |
| 3.1.155105 | DOUG THRIFT | ADDRESS REDACTED | | | BTC 3.17764321291379E-05<br>ETH 0.000072486059629496<br>LINK 0.00876111458444956<br>LTC 0.000002974723864457<br>MATIC 0.311004772494669<br>SGB 2.57275875422371<br>SNX 0.00738337160330823<br>USDC 0.048972617431709Z<br>USDT ERC20 0.01639671177668667<br>XLM 0.90612491873736Z<br>XRP 9.9999884105921Z | | | |
| 3.1.155106 | DOUG TIMMERMAN | ADDRESS REDACTED | | | AAVE 0.0000000000000129526<br>BTC 0.0000000000007432578<br>DOT 0.0000000142967066B7<br>EOS 0.00004351718650925<br>ETH 0.0000000000841079242<br>MATIC 0.0000001002209919573<br>XLM 0.00000000002174766134 | AAVE 0.0004337554063182772<br>BTC 0.0000001602889180B1<br>DOT 0.01408844514515<br>EOS 0.078392166140082B<br>ETH 0.0000016563666727242<br>MATIC 0.15063340837073<br>XLM 0.0898722304111344 | | |
| 3.1.155107 | DOUG TOVEY | ADDRESS REDACTED | | | ADA 102.519254283055<br>LTC 2.11636102087112<br>MCDAI 42.639153910248B7<br>XLM 736.527281162039 | | | |
| 3.1.155108 | DOUG TOWNSEND | ADDRESS REDACTED | | | BTC 0.221501892851357<br>MATIC 1.36335251223696 | | | |
| 3.1.155109 | DOUG TRIPLETT | ADDRESS REDACTED | | | ADA 5169.61120506143<br>AVAX 4.090082715685B41<br>BTC 0.0295468531292667<br>DOT 50.508045170913B<br>ETH 2.41618011693097<br>LINK 38.0409252868912<br>MATIC 535.883371057053<br>USDC 1282.73842907B92 | | | |
| 3.1.155110 | DOUG VAN MIERLO | ADDRESS REDACTED | | | BTC 0.00124714863140158 | | | |
| 3.1.155111 | DOUG WATT | ADDRESS REDACTED | | | BTC 0.0141447411118023<br>ETH 17.1081363254581<br>GUSD 16430.3445543705<br>MANA 0.10567159217254<br>MATIC 11963.3502050695<br>USDC 129.228391581271<br>USDC 10823.008982756Z | USDC 2500 | | |
| 3.1.155112 | DOUG WEGENER | ADDRESS REDACTED | | | BTC 0.0209168831763G4<br>ETH 3.01846225431557 | | | |
| 3.1.155113 | DOUG WILLIAMS | ADDRESS REDACTED | | | BTC 0.000201846457437188<br>GUSD 102.66230546786T<br>MATIC 61.1030796301454<br>USDC 105.14097017785A | | | |
| 3.1.155114 | DOUG WILLIAMS | ADDRESS REDACTED | | | BTC 0.00114312746605917<br>LTC 0.00122399809026815 | | | |
| 3.1.155115 | DOUG WILLIAMS | ADDRESS REDACTED | | | BTC 0.07928593423316591<br>ETH 3.37022719087208 | | | |
| 3.1.155116 | DOUG WILLIAMS | ADDRESS REDACTED | | | BTC 0.00000071155702565A<br>CEL 1.09945500998105<br>DASH 0.00055957249438407B<br>LTC 0.00087828895668918B<br>MCDAI 0.37703251504168B<br>USDC 0.186721149391532 | | | |
| 3.1.155117 | DOUG YASTE | ADDRESS REDACTED | | | BTC 0.0000007119452524B6<br>USDC 0.144481111690165<br>USDT ERC20 0.0629624096542536 | BTC 0.000000643764398613<br>USDC 0.0079252895764594A<br>USDT ERC20 0.00000005438181923 | | |
| 3.1.155118 | DOUG YOUNG | ADDRESS REDACTED | | | ETH 0.666874024918024 | | | |
| 3.1.155119 | DOUG ZUBA | ADDRESS REDACTED | | | BTC 0.098958375700187B<br>ETH 1.13236512148B7 | | | |
| 3.1.155120 | DOUGAL MUFFET | ADDRESS REDACTED | | | USDC 1.04708031553298<br>BTC 0.00185111088860776<br>CEL 105.483640612818<br>ETH 2.17789708089658 | | | |
| 3.1.155121 | DOUGIE ANDREWS | ADDRESS REDACTED | | | CEL 0.029593434056897<br>SNX 0.0146768368885464 | | | |
| 3.1.155122 | DOUGIE JARDINE | ADDRESS REDACTED | | | CEL 0.108369804910063<br>MATIC 0.31565918046586 | | | |
| 3.1.155123 | DOUGIE THOMSON | ADDRESS REDACTED | | | BTC 0.0000000056184711647<br>CEL 71.4837310074502 | | | |
| 3.1.155124 | DOUGLAS A HANNIGAN | ADDRESS REDACTED | | | BTC 0.000015785313321603<br>ETH 1.74745842798774 | | | |
| 3.1.155125 | DOUGLAS A HAUCK | ADDRESS REDACTED | | | BTC 0.000185737300599566<br>CEL 117.560903843988 | BTC 0.00000031763365535 | | |
| 3.1.155126 | DOUGLAS ABNEY | ADDRESS REDACTED | | | USDC 290985.561440237<br>ETH 0.000228124776581678<br>MATIC 51.5502745758151 | | | |
| 3.1.155127 | DOUGLAS ADAMS | ADDRESS REDACTED | | | AAVE 1.56607004985992<br>ADA 452.774930961341<br>BTC 0.0858656945354<br>ETH 0.0123450048124756<br>LINK 0.0956532035359B97<br>MATIC 332.066349762581<br>USDC 0.04948132368636327 | USDC 234.621646681498 | | |
| 3.1.155128 | DOUGLAS AGOSTINHO AMORIM MARQUES | ADDRESS REDACTED | | | BTC 0.000947681754528622<br>DOT 0.0174071003804587 | | | |
| 3.1.155129 | DOUGLAS AGUILAR | ADDRESS REDACTED | | | BTC 0.000007247608649869 | | | |
| 3.1.155130 | DOUGLAS ALAN CRAWFORD | ADDRESS REDACTED | | | BTC 0.001601588776065B5<br>CEL 0.3017455663130A<br>ETH 0.388985263993229 | | | |
| 3.1.155131 | DOUGLAS ALBER | ADDRESS REDACTED | | | BTC 0.00000090363589374 | | | |
| 3.1.155132 | DOUGLAS ALBRIGHTSON | ADDRESS REDACTED | | | CEL 0.00101495282160139B<br>ETH 0.000074648803824426 | | | |
| 3.1.155133 | DOUGLAS ALDERMAN | ADDRESS REDACTED | | | BTC 0.000937380054330367<br>CEL 15.4094836206551<br>MCDAI 488.142914194978 | | | |
| 3.1.155134 | DOUGLAS ALLEN DOZIER | ADDRESS REDACTED | | | BTC 0.000000525474154888<br>SNX 0.0683149906497542<br>USDC 1.80134298462343 | | | |
| 3.1.155135 | DOUGLAS ALLEN RUSHING | ADDRESS REDACTED | | | ETH 0.00154189498117553<br>MATIC 20.2170826030284<br>XLM 195.892873186492 | | | |
| 3.1.155136 | DOUGLAS ALLISTON | ADDRESS REDACTED | | | BTC 0.000000006386185A<br>CEL 242.969178697Z2<br>ETH 0.404592598714093<br>LTC 0.00000001795464582<br>USDC 0.0000000305566067Z | | | |
| 3.1.155137 | DOUGLAS ALTON PITTMAN | ADDRESS REDACTED | | | BTC 0.000260745650562527<br>XLM 488.969857277463 | | | |
| 3.1.155138 | DOUGLAS ALVAREZ | ADDRESS REDACTED | | Yes | BTC 0.00012292761070427T<br>ETH 0.002657274201786S7<br>SOL 0.00366709622372797<br>USDC 0.08069542066344499 | BTC 0.00000000589063174S<br>SOL 0.000000000809560288 | BTC 0.183928615812889 | |
| 3.1.155139 | DOUGLAS ALVES DE ARAUJO | ADDRESS REDACTED | | | BTC 0.000113565063511943 | | | |
| 3.1.155140 | DOUGLAS AMENT | ADDRESS REDACTED | | Yes | ADA 7744.68876445721<br>BTC 0.457549901379218<br>ETH 2.198461318762T<br>UNI 448.76252364716I<br>USDC 104.977502450629 | USDC 2687.51 | | BTC 2.19906395329385 |
| 3.1.155141 | DOUGLAS AMENT | ADDRESS REDACTED | | | ETH 0.0193378834382815 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.155142 | DOUGLAS ANDRIEN | ADDRESS REDACTED | | | BCH 35.025172472881<br>CEL 113.45100791860S<br>DOT 202.32516806696S<br>LTC 50.175341907639<br>SGB 18942.9728773162<br>SNX 2615.365503868224<br>XRP 50156.03459520A3 | | | |
| 3.1.155143 | DOUGLAS ANTON | ADDRESS REDACTED | | | BAT 4999.34689839897<br>BTC 0.00138768758329908 | | | |
| 3.1.155144 | DOUGLAS ANTONIO ANAYA | ADDRESS REDACTED | | | BTC 0.00001117436958A845<br>ETH 0.000505266732266805<br>USDC 0.571450970298075 | BTC 0.000000003088700644<br>LUNC 16.006738183083 | | |
| 3.1.155145 | DOUGLAS ARCHER | ADDRESS REDACTED | | | CEL 1.154614359600098 | | | |
| 3.1.155146 | DOUGLAS ARMSTRONG JR | ADDRESS REDACTED | | | BAT 3825.188891685B1<br>EOS 822.618347993865<br>ETH 0.0573474993074774<br>OMG 920.360333180112<br>XLM 2855.93742824478<br>ZRX 0.6424460372749995 | | | |
| 3.1.155147 | DOUGLAS ARROWOOD | ADDRESS REDACTED | | | BTC 0.00313694391073607<br>ETH 0.03204159542986651<br>MATIC 1357.97245539445<br>USDC 5.105955817311 | | USDC 0.0016719395194476 | |
| 3.1.155148 | DOUGLAS AYLING | ADDRESS REDACTED | | | BNT 0.0096619547841013<br>BTC 0.00000272889300042S<br>CEL 0.00974200877976A34<br>ETH 0.00000002450965382S<br>SNX 0.0217170711538S9<br>USDC 0.0000087520019353 | | | |
| 3.1.155149 | DOUGLAS BAILEY | ADDRESS REDACTED | | | BTC 0.00000403858761814S<br>BUSD 0.0880989240340392<br>ETH 0.00011531391206295S09 | | | |
| 3.1.155150 | DOUGLAS BAKER | ADDRESS REDACTED | | | CEL 11.7137052270311<br>DOT 0.26001562598273S<br>ETH 0.475092531460036<br>LTC 0.00000000099469518S2<br>MATIC 3.94258225188145 | | | |
| 3.1.155151 | DOUGLAS BARRY RANDALL | ADDRESS REDACTED | | | BTC 0.30080906619503S1<br>CEL 497.8340742892S11<br>ETH 9.02012174305384<br>USDC 10032.157586105S | BTC 0.00177086585954047<br>CEL 47.61225195374787<br>ETH 2.5 | | |
| 3.1.155152 | DOUGLAS BAST | ADDRESS REDACTED | | | CEL 1.32807580074916 | | | |
| 3.1.155153 | DOUGLAS BATTLE | ADDRESS REDACTED | | | ADA 140.661752839771<br>BTC 0.001061223334244B4<br>ETH 0.754106784025039<br>LPT 3.926<br>USDC 5217.78203693979<br>XRP 67.6292 | USDC 5000 | | |
| 3.1.155154 | DOUGLAS BAYLER | ADDRESS REDACTED | | | ADA 137.118853542623<br>BTC 0.370038059317981<br>ETH 0.149418134253091<br>MANA 180.795229153097<br>MATIC 912.432658548098<br>SOL 10.82454840063<br>USDC 1020.514032532962<br>USDT ERC20 2.25612484650153<br>XLM 920.005609186417 | | | |
| 3.1.155155 | DOUGLAS BEAUDOIN | ADDRESS REDACTED | | | BTC 0.0000023172645570999<br>MATIC 0.57630361631883<br>SOL 0.0139444281901856<br>USDC 0.338871492082309<br>USDT ERC20 0.289687078062216 | BTC 0.00212765729853167<br>SOL 15.09176089941Z9 | | |
| 3.1.155156 | DOUGLAS BECKER | ADDRESS REDACTED | | | BTC 0.00000079235424996 | | | |
| 3.1.155157 | DOUGLAS BECKER | ADDRESS REDACTED | | | BTC 1.08082007206015<br>CEL 4324.479713S9668<br>COMP 5.51162150114704<br>ETH 25.16166158286ZS<br>KNC 18.761623854669S<br>LINK 133.249832877726<br>MANA 3259.621818976Z1<br>MATIC 1319.69777706972<br>SGB 22.97987202912Z8<br>SNX 2.486623897307S7<br>XRP 150.320288220868 | | | |
| 3.1.155158 | DOUGLAS BEGAN | ADDRESS REDACTED | | | DOT 0.0183139530473759 | DOT 0.00018312851697151B | | |
| 3.1.155159 | DOUGLAS BEHREND | ADDRESS REDACTED | | | ADA 0.2310567469935Z56<br>BTC 0.004064995089862355<br>ETH 0.39278842945836Z<br>USDC 5461.3812096476S9<br>XLM 4901.06126165453<br>XRP 1034.45854S | | | |
| 3.1.155160 | DOUGLAS BEISLY | ADDRESS REDACTED | | | BTC 0.0131937193979022<br>ETH 0.36638241350270S | | | |
| 3.1.155161 | DOUGLAS BELL | ADDRESS REDACTED | | | BTC 0.00000290190010597B<br>ETH 0.000031212298679249<br>MATIC 19.234222864050S3<br>TUSD 0.458253277660978 | | | |
| 3.1.155162 | DOUGLAS BERCOW | ADDRESS REDACTED | | | BCH 0.00107367115552354<br>BTC 0.00000000929007238<br>UNI 0.0000078189982858S | BCH 0.0000000924943217S4<br>BTC 0.0000007833981190S1<br>UNI 0.0151732794390036 | | |
| 3.1.155163 | DOUGLAS BERTHE | ADDRESS REDACTED | | | AAVE 0.0000023063721567Z4<br>BAT 0.0027098335608587A<br>BNT 0.0003818886263007<br>BTC 0.0000013599388078561<br>CEL 0.0031507580968197<br>DASH 0.0014073587261108<br>EOS 0.0000679306374014331<br>ETH 0.0000007063817391B8<br>LTC 1.06932804264059E-06<br>OMG 0.0074064632247523<br>PAXG 0.000310241600592S71<br>SGB 0.09324817483709902<br>SNX 0.0004364914027631ZS<br>UNI 0.000006092481598441<br>USDC 2.6966121762898S<br>XAUT 0.000251754967484AS<br>XRP 0.6232085726596A3<br>ZRX 0.0773804061072712 | | | |
| 3.1.155164 | DOUGLAS BISCHOFF | ADDRESS REDACTED | | | BTC 6.11190413157S05<br>ETH 5.3478316006483S<br>USDC 5.25458402631Z9 | | | |
| 3.1.155165 | DOUGLAS BOLER | ADDRESS REDACTED | | | BTC 0.75545027550249A<br>BUSD 1.05923064389276<br>USDC 3310.49994452648<br>USDT ERC20 2258.0683107805S7<br>XLM 3272.9970865087S | | | |
| 3.1.155166 | DOUGLAS BONG LIP SENG | ADDRESS REDACTED | | Yes | BAT 0.3226306A171763<br>BTC 0.00000907137837064<br>DASH 1.52076746569547<br>ETH 1.0422563653043S<br>MCDAI 31.870009741811<br>UNI 33.843230810141S<br>USDT ERC20 424.374980753073<br>ZEC 1.731450299394S75 | | | ETH 36.495258864676B |
| 3.1.155167 | DOUGLAS BORDEN | ADDRESS REDACTED | | Yes | BTC 0.017041776403489A<br>CEL 1.13855239125574 | | | BTC 1.4439379737199B3 |
| 3.1.155168 | DOUGLAS BORTHWICK | ADDRESS REDACTED | | | BTC 0.00217176317451989<br>CEL 1.14413485834817<br>ETH 0.0613227248915563<br>SGB 0.148157151755104<br>XRP 0.969136021430Z7 | | | |
| 3.1.155169 | DOUGLAS BOSSERT | ADDRESS REDACTED | | | CEL 346.024362265245<br>DOT 221.906004372136<br>LINK 71.17922339<br>MATIC 157.510713363415<br>ZRX 563.13405343 | | | |
| 3.1.155170 | DOUGLAS BOTTNER | ADDRESS REDACTED | | | BTC 0.00170764A1684282<br>CEL 1.05191302324104 | | | |
| 3.1.155171 | DOUGLAS BOYLE | ADDRESS REDACTED | | | MATIC 0.1247474475382B2 | | | |
| 3.1.155172 | DOUGLAS BRADY | ADDRESS REDACTED | | | BTC 0.000210A8340084934<br>ETH 0.00354400222248012<br>MCDAI 0.01931385667S721<br>USDC 0.03780607396795S9 | BTC 0.0000000359010B742<br>ETH 0.00000017839879393S7<br>MCDAI 0.000000029627806903<br>USDC 0.0000006221801390S | | |
| 3.1.155173 | DOUGLAS BREMER | ADDRESS REDACTED | | | BTC 0.0004535815747612Z7 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.155174 | DOUGLAS BRIAN ROY | ADDRESS REDACTED | | | USDC 20.353784552608T | | | |
| 3.1.155175 | DOUGLAS BRITTEN | ADDRESS REDACTED | | | XRP 0.347516534391534 | | | |
| 3.1.155176 | DOUGLAS BROADBENT | ADDRESS REDACTED | | | ETH 0.000032168221349826 | | | |
| | | | | | MATIC 0.079929405197907 | | | |
| 3.1.155177 | DOUGLAS BROMLEY | ADDRESS REDACTED | | | CEL 1.0930564231769 | | | |
| 3.1.155178 | DOUGLAS BROSSMAN | ADDRESS REDACTED | | | BTC 0.211340252654032 | | | |
| | | | | | ETH 5.06286772265765 | | | |
| 3.1.155179 | DOUGLAS BROWN | ADDRESS REDACTED | | | BTC 0.000223308635212242 | | | |
| | | | | | LTC 0.038111520109155 | | | |
| 3.1.155180 | DOUGLAS BROWN | ADDRESS REDACTED | | | CEL 1.15116892753898 | | | |
| | | | | | DASH 11.8105892472923 | | | |
| | | | | | USDC 323.196974778253 | | | |
| 3.1.155181 | DOUGLAS BROWN | ADDRESS REDACTED | | | BTC 0.05176866386072387 | | | |
| | | | | | ETH 0.93399002140465S | | | |
| 3.1.155182 | DOUGLAS BRYAN FERREIRA | ADDRESS REDACTED | | | ADA 0.028144897748333 | | | |
| | | | | | BTC 0.000000000780265645 | | | |
| | | | | | CEL 0.119236877393624 | | | |
| | | | | | ETH 0.000013936424212624 | | | |
| | | | | | LUNC 0.001480103231187324 | | | |
| 3.1.155183 | DOUGLAS BRYSON | ADDRESS REDACTED | | | ADA 60.061401704467I | | | |
| | | | | | AVAX 1.03256057410855 | | | |
| | | | | | BTC 0.01935206432688168 | | | |
| | | | | | DOT 11.797132488807 | | | |
| | | | | | ETH 0.000392449201256868 | | | |
| | | | | | XLM 576.042552612064 | | | |
| | | | | | XRP 1824.996 | | | |
| 3.1.155184 | DOUGLAS BUCKLEY | ADDRESS REDACTED | | | BTC 0.000005394080070324 | | | |
| | | | | | CEL 0.100839392980268 | | | |
| | | | | | ETH 0.000000293723653553 | | | |
| 3.1.155185 | DOUGLAS BULLOCK | ADDRESS REDACTED | | | ETH 3.41814765004311 | | | |
| 3.1.155186 | DOUGLAS BURGOON | ADDRESS REDACTED | | | MATIC 0.385614824986731 | | | |
| | | | | | USDC 0.066485504985062S | | | |
| 3.1.155187 | DOUGLAS BURKETT | ADDRESS REDACTED | | | ADA 133.326082442039 | BTC 0.00037 | | |
| | | | | | BCH 0.000142500055194476 | ETC 5.645173151 | | |
| | | | | | BTC 0.08331531324801373 | ETH 0.0100713448806243 | | |
| | | | | | DOT 21.049616126821G | | | |
| | | | | | ETC 3.8553024680375 | | | |
| | | | | | ETH 1.34368708425438 | | | |
| | | | | | LINK 1.63127906766637 | | | |
| | | | | | MATIC 974.793516342942 | | | |
| | | | | | MCDAI 185.908739249027 | | | |
| | | | | | SNX 60.98648459402003 | | | |
| | | | | | USDC 3767.51426777469 | | | |
| | | | | | XLM 3.65733201690133 | | | |
| 3.1.155188 | DOUGLAS BURKHOLDER | ADDRESS REDACTED | | | ETH 1.86234536760899E-06 | | | |
| 3.1.155189 | DOUGLAS BURLESON | ADDRESS REDACTED | | | USDC 0.00360083951442598 | | | |
| | | | | | DOT 116.340249831517 | | | |
| 3.1.155190 | DOUGLAS BUSIC | ADDRESS REDACTED | | | USDC 10.1558890401205 | | | |
| | | | | | ADA 84.570939552442 | | | |
| | | | | | BTC 0.011024497095764 | | | |
| | | | | | DOT 2.06565716258304 | | | |
| | | | | | ETH 0.282284421638548 | | | |
| 3.1.155191 | DOUGLAS BUTCHER | ADDRESS REDACTED | | | CEL 0.468144473428376 | | | |
| 3.1.155192 | DOUGLAS CANADAY | ADDRESS REDACTED | | | BTC 0.063569871492363 | | | |
| | | | | | DOT 2.14131140817467 | | | |
| 3.1.155193 | DOUGLAS CARR | ADDRESS REDACTED | | | BTC 0.1506921036931115 | BTC 0.09728192 | | |
| 3.1.155194 | DOUGLAS CASTELLANOS SABIN | ADDRESS REDACTED | | | CEL 11.0965318416654 | | | |
| | | | | | ETH 0.00642527451538964 | | | |
| 3.1.155195 | DOUGLAS CASTRO | ADDRESS REDACTED | | | ADA 0.135850356967107 | | | |
| | | | | | BTC 0.011123234591505.82 | | | |
| | | | | | DOT 21.6598050565091 | | | |
| | | | | | ETH 0.165001031116979 | | | |
| | | | | | USDT ERC20 0.53765938908617J | | | |
| 3.1.155196 | DOUGLAS CECH | ADDRESS REDACTED | | | BTC 1.0246397729441J | | | |
| 3.1.155197 | DOUGLAS CHAVEZ | ADDRESS REDACTED | | | USDT ERC20 60.467230055401 | | | |
| | | | | | CEL 1.8139569817007 | | | |
| 3.1.155198 | DOUGLAS CHEE | ADDRESS REDACTED | | | ETH 0.034067863850855S | | | |
| | | | | | BTC 0.00512345517065787S | | | |
| 3.1.155199 | DOUGLAS CHEE | ADDRESS REDACTED | | | USDC 3512.48019494G4 | | | |
| | | | | | 1INCH 372.985792478359 | | | |
| | | | | | AAVE 6.83079668864761 | | | |
| | | | | | CEL 461.699704846579 | | | |
| | | | | | COMP 9.15405916639931 | | | |
| | | | | | DASH 0.00477572753987665 | | | |
| | | | | | LUNC 0.024062577364836S4 | | | |
| | | | | | MATIC 1.62979105687344 | | | |
| | | | | | SNX 0.199802578976Z4 | | | |
| 3.1.155200 | DOUGLAS CHEN-YOUNG | ADDRESS REDACTED | | | ADA 0.1463991249T2923 | | | |
| | | | | | BTC 0.00000148510505415 | | | |
| | | | | | DOT 0.028621507660810S | | | |
| 3.1.155201 | DOUGLAS CHEUNG | ADDRESS REDACTED | | | CEL 0.0564124019453835 | | | |
| 3.1.155202 | DOUGLAS CHRISTIANSEN | ADDRESS REDACTED | | | BTC 0.022887103265665 | | | |
| | | | | | DOT 11.443092352718J | | | |
| | | | | | ETH 0.21102346972771J | | | |
| | | | | | MATIC 162.931644055832 | | | |
| 3.1.155203 | DOUGLAS CHRISTOPHER MACDONALD | ADDRESS REDACTED | | Yes | BTC 0.113432826012TR | ETH 0.49240727944901J | | BTC 0.15883415728552J |
| | | | | | ETH 3.1977797092394J | MCDAI 5.3552264 | | |
| | | | | | USDC 1.12743040176932 | | | |
| 3.1.155204 | DOUGLAS CLARK | ADDRESS REDACTED | | | BTC 0.023896961248970J | | | |
| | | | | | CEL 0.047484969912259 | | | |
| | | | | | DOT 18.6392601657977 | | | |
| | | | | | ETH 0.179262652041779 | | | |
| | | | | | MCDAI 0.0475676627820376 | | | |
| | | | | | USDC 1763.5598436317 | | | |
| 3.1.155205 | DOUGLAS CLARKE | ADDRESS REDACTED | | | BTC 0.076752516299192J | | USDC 40.9043 | |
| | | | | | MATIC 12.499550018924J | | | |
| | | | | | USDC 2.09030790337582 | | | |
| 3.1.155206 | DOUGLAS CLAYTON JR TOWLE | ADDRESS REDACTED | | | AAVE 0.655391186242436 | | | |
| | | | | | ETH 0.238723611148594 | | | |
| | | | | | MATIC 8150.52788317966 | | | |
| 3.1.155207 | DOUGLAS COFFEY | ADDRESS REDACTED | | | BTC 0.017174036661580B | | | |
| | | | | | ETH 1.38022266497038 | | | |
| 3.1.155208 | DOUGLAS COHEN | ADDRESS REDACTED | | | BCH 0.00021187827470686 | | | |
| | | | | | BTC 0.562494182626275 | | | |
| | | | | | CEL 132.651396954275 | | | |
| | | | | | ETH 7.75188696494026 | | | |
| | | | | | LINK 1254.15034455738 | | | |
| | | | | | USDC 11242.4532071226 | | | |
| | | | | | XRP 1003.87154222472 | | | |
| 3.1.155209 | DOUGLAS COHN | ADDRESS REDACTED | | | BTC 0.071428676604T722 | | | |
| | | | | | CEL 215.5595003J1759 | | | |
| | | | | | ETH 1.56814486280226 | | | |
| | | | | | LTC 21.459756448903 | | | |
| | | | | | SNX 78.2037377302976 | | | |
| | | | | | XLM 2079.48318105909 | | | |
| 3.1.155210 | DOUGLAS COLEMAN | ADDRESS REDACTED | | | ADA 0.002718148091.26736 | | | |
| | | | | | BTC 0.0000043330686867836 | | | |
| | | | | | CEL 0.000640926328288661 | | | |
| | | | | | DASH 0.000099830683989175 | | | |
| | | | | | DOT 0.002775151396S175 | | | |
| | | | | | ETH 0.00000042886128264 | | | |
| | | | | | MCDAI 0.00719958156850B1 | | | |
| | | | | | SNX 0.0028810511459631J | | | |
| 3.1.155211 | DOUGLAS COLLIN GEORGE | ADDRESS REDACTED | | | BTC 0.10450918716820G | BTC 0.000460971258321349 | | |
| | | | | | DOT 26.1728133903049 | | | |
| | | | | | ETH 0.3560064730267S7 | | | |
| | | | | | SOL 4.54898776871333 | | | |
| 3.1.155212 | DOUGLAS COLLINS | ADDRESS REDACTED | | | ADA 803.579336043132 | | | |
| | | | | | BTC 0.000168024908096029 | | | |
| | | | | | ETH 2.690071452833S2 | | | |
| 3.1.155213 | DOUGLAS COMBS | ADDRESS REDACTED | | | SNX 0.235211110458519 | | | |
| | | | | | USDC 0.201487578161727 | | | |
| 3.1.155214 | DOUGLAS CONNOLLY | ADDRESS REDACTED | | | BTC 0.001050712308367O9 | | | |
| | | | | | CEL 296.886823737534 | | | |
| | | | | | DOT 396.857412318628 | | | |
| | | | | | ETH 97.4967447176076 | | | |
| | | | | | SNX 4019.76302092D5 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.155215 | DOUGLAS CONRAN | ADDRESS REDACTED | | | ADA 0.091339160240929B<br>BTC 0.000051813B37724544<br>DOT 1.447991B272196<br>EOS 8.429452B6495895<br>ETH 0.000658703B45018876<br>LTC 0.00045460318537497<br>MANA 0.004317537116554141<br>USDC 9.644178089B2646<br>XLM 27.302689083585B | | | |
| 3.1.155216 | DOUGLAS CONSER | ADDRESS REDACTED | | | ADA 269.083363350408<br>BTC 1.152239969713998 06<br>USDC 16.277584769257517 | | | |
| 3.1.155217 | DOUGLAS CONTORNO | ADDRESS REDACTED | | Yes | ETH 1.447576223531<br>LINK 1957.111039B5272<br>MANA 0.0316097696636054<br>USDC 3.766237B57425519 | ETH 0.002315086429682691<br>USDC 7.41715048430608 | | LINK 596.654120021808 |
| 3.1.155218 | DOUGLAS COOK | ADDRESS REDACTED | | | AAVE 0.00242115456745607<br>BCH 0.00007604296763629B<br>BTC 0.000241798180290522<br>DASH 0.015750214510605B<br>ETH 0.008134686310536286<br>LINK 0.180967496918301<br>SNX 0.117258331425754<br>SOL 0.00596684897418007<br>USDC 0.69065814683419B<br>USDT ERC20 0.7274666173319411<br>XLM 0.4303886142585554<br>XRP 0.000000682796295892 | AAVE 2.642981445B448<br>BCH 0.318894219361341<br>BTC 0.000000000068B437946<br>LINK 540.508042560772<br>SNX 45.7150260274271<br>SOL 5.769743487940807<br>USDC 519.99366946487<br>USDT ERC20 547.687580936983 | | |
| 3.1.155219 | DOUGLAS COPE | ADDRESS REDACTED | | | ADA 2091.610594717<br>AVAX 11.260508791043<br>BTC 0.546990025722698<br>DOT 34.6278419201713<br>ETH 0.192990099970429<br>LINK 16.073248780429<br>MANA 224.324902826392<br>MATIC 1761.101085274B22<br>PAXG 10.4643577246608<br>SNX 1379.6614513256<br>USDC 2650.71712003176<br>USDT ERC20 15.32514546734B79<br>XRP 9076.882233 | | ETH 0.010698800264030193 | |
| 3.1.155220 | DOUGLAS CORBETT | ADDRESS REDACTED | | | ADA 0.127072952031394<br>BTC 0.000193173009264533<br>CEL 15.963154B201466 | ADA 0.000000994327450636<br>BTC 0.000000009617762636 | | |
| 3.1.155221 | DOUGLAS CRAIG MATCHETT | ADDRESS REDACTED | | | BTC 0.000062420B02125845<br>CEL 14.189343018575B<br>ETH 5.50585197673604<br>LINK 137.44934967042B<br>MATIC 26.872401808B893<br>SNX 297.934648662177<br>USDC 275.570927926884<br>USDT ERC20 5.213953340347441<br>XRP 808.957645691 | | | |
| 3.1.155222 | DOUGLAS CUDDIHY | ADDRESS REDACTED | | | BCH 38.081273863711S<br>USDC 0.138166050609109 | USDC 70.384839882S825 | | |
| 3.1.155223 | DOUGLAS CUTLER | ADDRESS REDACTED | | | AAVE 6.876153475462Z9<br>ADA 2533.12516900039T<br>BAT 1318.68512494411<br>BCH 0.7041969296271G<br>BTC 0.209311218341456<br>CEL 564.6658942980T9<br>DASH 0.01681480676597911<br>DOT 68.71480331317066<br>ETH 10.90545381761668<br>LINK 108.25649238B122<br>MATIC 3435.748038B3369<br>OMG 311.23793324563<br>SGB 1380.76309050213<br>UNI 34.52964855566633<br>USDC 4256.18450431095<br>XLM 71215.39538223534<br>XRP 9131.3734431661<br>ZRX 2143.1603307297G | | | |
| 3.1.155224 | DOUGLAS DANCS | ADDRESS REDACTED | | | AAVE 3.69204220281896<br>ADA 4529.5587068235G<br>BTC 30.3719766966077<br>CEL 333.037403220044<br>COMP 0.94986746526267<br>DOT 43.9279863173948<br>ETH 90.466858B473834<br>LINK 139.150829253299<br>MATIC 1894.800444396573<br>UNI 23.22364217599994<br>USDC 78646.413377254S | AAVE 0.018995722596445S<br>ADA 2<br>BTC 0.00034383<br>COMP 0.035167509959068S<br>DOT 1.04296077676<br>ETH 0.005479682318413S2<br>LINK 0.284495021337126<br>MATIC 3.365690736161S6<br>UNI 0.39372407B299593<br>USDC 1 | | |
| 3.1.155225 | DOUGLAS DANG | ADDRESS REDACTED | | | AAVE 0.000906317336371888<br>BTC 0.000028910138516146<br>DOT 5.12805804727543<br>ETH 0.001208311042064348<br>LINK 0.047865856781439<br>MATIC 329.499968701236 | | | |
| 3.1.155226 | DOUGLAS DANIEL | ADDRESS REDACTED | | | BTC 0.000000270534869112<br>LTC 0.000923882589212675<br>XLM 0.4020628523551327 | LTC 0.000000002408553684<br>XLM 0.000000028187245342 | | |
| 3.1.155227 | DOUGLAS DANIEL ONEIL | ADDRESS REDACTED | | | ETH 0.001516274348028S9 | | | |
| 3.1.155228 | DOUGLAS DARLINGTON REYNOLDS | ADDRESS REDACTED | | | BTC 0.001188700943311S1<br>CEL 422.967178434442<br>PAXG 0.199897389227798<br>USDC 0.01861109443264Z5 | ADA 0.006452052420631199<br>AVAX 0.0000765722403611S3<br>BTC 0.00000000660B32884<br>ETH 0.00004974452139677T<br>LUNC 0.00000029208622559<br>MATIC 0.0000074246923508B<br>USDC 0.000000206700479745<br>USDT ERC20 0.965703264835B2 | | |
| 3.1.155229 | DOUGLAS DASILVA | ADDRESS REDACTED | | | ADA 173.183358503412<br>BAT 257.67538681402<br>BCH 0.2644833569550G5<br>BTC 0.521952481439703<br>COMP 0.132503624178068<br>DASH 0.768258542166303<br>DOT 7.01707488781496<br>EOS 14.2516233277802<br>ETH 0.926024686229664<br>KNC 29.905461638065S<br>LINK 23.609072564712<br>LTC 1.16203172713685<br>MATIC 374.78449987413Z<br>MCDAI 2152.86427803532<br>SGB 16.030364930389<br>SNX 17.829869919437<br>SOL 7.716443083676B3<br>USDC 7033.8255006421S<br>XLM 110.474060755909<br>XRP 114.862B570B2577<br>ZEC 0.815884141775S9 | BTC 0.0000047 | | |
| 3.1.155230 | DOUGLAS DAYHOFF | ADDRESS REDACTED | | | AAVE 0.01086114235331239<br>BSV 2.5155545478222B9E-05<br>BTC 8.7537601768775E-05<br>CEL 1.14339266613082<br>ETH 0.004725567175290S8<br>LTC 0.00127488307984606<br>LUNC 0.00569056854647354<br>SNX 0.11856537976051<br>USDC 26.7193122360T<br>USDC 25.7293234260T | BTC 0.0000007897136225B3<br>LUNC 0.00000653545322668B<br>USDC 0.000000805270811579<br>UST 20 | | |
| 3.1.155231 | DOUGLAS DAYHOFF | ADDRESS REDACTED | | | BTC 0.00427716838625T8<br>CEL 0.00492456B985399<br>ETH 0.15516868027<br>USDC 0.011070238034300G | | | |
| 3.1.155232 | DOUGLAS DE ANGELES DE OLIVEIRA | ADDRESS REDACTED | | | BTC 0.001089705174976S7<br>XRP 108.2676 | XRP 200 | | |
| 3.1.155233 | DOUGLAS DE SOUZA | ADDRESS REDACTED | | | BTC 0.048305329526281T<br>CEL 287.199357040752<br>EOS 18.668<br>ETH 2.47751304889164<br>USDC 1045.985056 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.155234 | DOUGLAS DEAN FREEMAN | ADDRESS REDACTED | | | ADA 12.09834083585112<br>BTC 0.02596718758383<br>CEL 677.626879401418<br>DOT 923.091867682904<br>ETH 170.18589639534<br>LINK 0.00010643024760199<br>MATIC 7978.37377907076<br>SGB 1506.02009819911<br>UNI 0.00000012900696465<br>USDC 63245.500440685<br>XRP 9885.22803399324 | ADA 0.00000051264502204<br>LINK 1.33037603838789<br>UNI 0.168271161494907 | | |
| 3.1.155235 | DOUGLAS DEE | ADDRESS REDACTED | | | ADA 2504.23513529774<br>BTC 0.00430547882956236<br>ETH 4.51099607252427<br>LINK 286.950183655882<br>LTC 23.3177070742663<br>USDC 11688.2375021749 | | | |
| 3.1.155236 | DOUGLAS DELAGRANGE | ADDRESS REDACTED | | | EOS 1023.26577728864<br>USDC 4.14702130450862 | | | |
| 3.1.155237 | DOUGLAS DESTRO | ADDRESS REDACTED | | | BTC 0.00575468451934389<br>USDC 2130f6.25027400002 | | | |
| 3.1.155238 | DOUGLAS DEVRIES | ADDRESS REDACTED | | | BTC 0.000000270183078258<br>DOGE 24.2827058583961<br>ETH 1.97983908241999E-06<br>LUNC 0.382882294021544 | | | |
| 3.1.155239 | DOUGLAS DEVRIES | ADDRESS REDACTED | | | AAVE 1.04559399508959<br>ADA 1235.36224602945<br>BTC 1.02781489202973<br>EOS 63.2480731378289<br>ETH 8.16457419890813<br>LUNC 3.26117995300295<br>MATIC 348.257266683343<br>SNX 94.3668381238648 | SOL 4.95 | | |
| 3.1.155240 | DOUGLAS DEWAR | ADDRESS REDACTED | | | ADA 1707.92874027013<br>BTC 0.295652295112398<br>CEL 451.451704762968<br>ETH 9.75152525655799<br>MCDAI 30<br>SNX 136.431197585756<br>XLM 1599.98 | | | |
| 3.1.155241 | DOUGLAS DIMICELI | ADDRESS REDACTED | | | BTC 1.40220281637249<br>ETH 16.0587880299058<br>LINK 144.060854518595<br>MATIC 6636.42554958463<br>MCDAI 0.0305239598869313<br>SNX 158.310514311391 | | | |
| 3.1.155242 | DOUGLAS DIONNE | ADDRESS REDACTED | | | BTC 0.35774510970751<br>ETH 1.27590601589782<br>LTC 1.15901083197148<br>USDC 267204.1634393 | | | |
| 3.1.155243 | DOUGLAS DIXON | ADDRESS REDACTED | | | BTC 0.000518827310405503<br>USDC 223.159950077689 | | | |
| 3.1.155244 | DOUGLAS DOUGLAS | ADDRESS REDACTED | | | BTC 0.00163460684102309<br>GUSD 0.0920922837555962 | | | |
| 3.1.155245 | DOUGLAS DRAKE | ADDRESS REDACTED | | | BTC 0.000757716589777313<br>LINK 360.098909328668 | | | |
| 3.1.155246 | DOUGLAS DYCK | ADDRESS REDACTED | | | SNX 64.1889937573185 | | | |
| 3.1.155247 | DOUGLAS EARP | ADDRESS REDACTED | | | CEL 0.0647531943854025<br>BTC 0.0019773120133501<br>DOT 0.0145397874930837<br>ETH 0.0115077841278513<br>MATIC 4.02847529268129<br>USDC 2672.73347489139 | BTC 0.00032833<br>ETH 0.0254303462286052<br>USDC 400 | | |
| 3.1.155248 | DOUGLAS EDDY | ADDRESS REDACTED | | | AAVE 0.342985853430413<br>AVAX 1.66950239474473<br>BSV 0.0372737776192756<br>BTC 0.00003097685953973<br>DOT 1.0905029124999<br>ETH 0.00147939288785408<br>GUSD 0.182895856517062<br>LINK 2.8518936501687<br>MATIC 0.724138185214711<br>USDC 32.6938126441991 | BTC 0.000000009273120007 | | |
| 3.1.155249 | DOUGLAS EDWARD CHASTAIN | ADDRESS REDACTED | | | BTC 0.0016149142656333 | | | |
| 3.1.155250 | DOUGLAS EDWARD FOX | ADDRESS REDACTED | | Yes | BTC 0.000041761910793531<br>USDT ERC20 1.63239954341951 | BTC 0.068981979707731 | | BTC 0.544977029896608 |
| 3.1.155251 | DOUGLAS EDWARD LUCAS | ADDRESS REDACTED | | | BTC 0.721786481922772<br>CEL 50.4020341537714<br>USDC 1.03071009792679 | | | |
| 3.1.155252 | DOUGLAS EDWARD WOODWARD | ADDRESS REDACTED | | | BTC 0.00001536609908802<br>ETH 0.0014895157268107 | | | |
| 3.1.155253 | DOUGLAS ERIKSEN | ADDRESS REDACTED | | | CEL 0.609895914264157<br>ETH 0.0140923904005277 | | | |
| 3.1.155254 | DOUGLAS EUGENE KIRK | ADDRESS REDACTED | | | BTC 0.00118648276218083<br>SOL 0.00519076615809967 | BTC 0.0073315<br>SOL 0.000006556657621122 | | |
| 3.1.155255 | DOUGLAS EUGENE SMITH | ADDRESS REDACTED | | Yes | ADA 0.453480455955395<br>BCH 0.000258163137579054<br>BTC 0.312322334079377<br>CEL 13298.7639406131<br>DASH 0.000285464125139694<br>ETH 2.68442432319431<br>LINK 0.0193849086134876<br>LTC 40.976389680163<br>UNI 0.00319907091067472<br>USDC 0.911111814784587 | ADA 909.362287<br>BTC 0.00881946364390378<br>CEL 13802.1553152574<br>USDC 2414.8696486741 | | BTC 0.691180536356096 |
| 3.1.155256 | DOUGLAS EVANS | ADDRESS REDACTED | | | BTC 0.25925648037596<br>XLM 8.0051409709968 | | | |
| 3.1.155257 | DOUGLAS EVANS | ADDRESS REDACTED | | | AAVE 0.000003921063061925<br>BTC 0.000000838908985611<br>DOT 0.470811945750061<br>ETH 0.00000564848618378<br>LINK 0.000002817709468331<br>MATIC 0.00092564957916759<br>USDC 0.01596784521108298 | | | |
| 3.1.155258 | DOUGLAS FAIRCLOUGH | ADDRESS REDACTED | | | BTC 5.23906179388999E-07<br>CEL 0.000495115668230391<br>COMP 0.00000383823724077<br>ETH 0.00000595043583157<br>LINK 0.000112712505075173<br>MATIC 0.0261460707655549<br>PAXG 0.0279944267758719<br>SGB 0.0772634013317505<br>USDC 0.00106973731249359<br>USDT ERC20 0.00709233757915643 | BTC 0.000425255324283453<br>CEL 0.000017852972656072<br>COMP 0.008990102052794788<br>ETH 0.00012226056101519<br>USDC 0.796738117094345<br>XRP 0.505409984111066 | | |
| 3.1.155259 | DOUGLAS FALSARELLA | ADDRESS REDACTED | | | CEL 1.09945500998105 | | | |
| 3.1.155260 | DOUGLAS FANTIN | ADDRESS REDACTED | | | ETH 0.000006247080095366<br>MATIC 0.06816105397903 | | | |
| 3.1.155261 | DOUGLAS FARRICK | ADDRESS REDACTED | | | BTC 0.000001417690911537<br>ETH 0.00931930180966127<br>USDC 1032.07052754168 | | | |
| 3.1.155262 | DOUGLAS FAVERO | ADDRESS REDACTED | | | ADA 0.0185187201449598<br>CEL 0.353142267819873<br>DOT 0.005169962474295265 | | | |
| 3.1.155263 | DOUGLAS FAVERO | ADDRESS REDACTED | | | BTC 0.00663430486071714<br>CEL 2.48355908348423<br>ETH 0.0538320175883023<br>XLM 360.841251135585 | | | |
| 3.1.155264 | DOUGLAS FAWCETT | ADDRESS REDACTED | | | BTC 0.00021288822682678 | | | |
| 3.1.155265 | DOUGLAS FEENEY | ADDRESS REDACTED | | | ETH 0.000547440791490488<br>LTC 0.00044627335069193<br>XLM 0.183403109015762 | | | |
| 3.1.155266 | DOUGLAS FERGUSON | ADDRESS REDACTED | | | ADA 343.416580253729<br>CEL 70.5791421351658<br>PAXG 7.8458420187908<br>SGB 217.671885684991<br>TGBP 0.277223677204658<br>XRP 19672.4482812452 | | | |
| 3.1.155267 | DOUGLAS FISHER | ADDRESS REDACTED | | | MATIC 1076.68832491331 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.155268 | DOUGLAS FOX | ADDRESS REDACTED | | | AVAX 0.241411601114093<br>BSV 0.0292706627337751<br>BTC 0.0000035571850353153<br>DOT 4.31922280792146<br>ETH 0.0026946846621866<br>MATIC 8.23668409477633<br>SOL 0.2657611762553463<br>USDC 2.89117847258688 | BSV 70.1481367501755<br>BTC 0.000000007640620017<br>DOT 0.0000000000067765612<br>SOL 0.00000000056777493Z<br>USDC 0.0000000025475428388 | | |
| 3.1.155269 | DOUGLAS FRAME | ADDRESS REDACTED | | | BCH 2.57423309<br>BTC 0.110797664379268<br>CEL 342.392149155639<br>ETH 2.37516119926<br>LTC 13.47524278 | | | |
| 3.1.155270 | DOUGLAS FRANCISCO DO NASCIMENTO | ADDRESS REDACTED | | | ETH 0.000000073138430484 | | | |
| 3.1.155271 | DOUGLAS FRASER | ADDRESS REDACTED | | | COMP 0.000362479187871114 | | | |
| 3.1.155272 | DOUGLAS FRASER | ADDRESS REDACTED | | | SNX 0.0170945014883336 | | | |
| 3.1.155273 | DOUGLAS FUNKLER GOMES | ADDRESS REDACTED | | | BTC 0.00171259291783668<br>CEL 5.50873220411184<br>ETC 2.03985497<br>ETH 0.45801004<br>XLM 22.8029438 | | | |
| 3.1.155274 | DOUGLAS G DORMAN | ADDRESS REDACTED | | | ADA 1838.519553428<br>AVAX 0.00516658036203649<br>BTC 0.5182316351391B4<br>DOT 63.7609420757501<br>ETH 3.93704772573432<br>MATIC 295.750167347752<br>USDC 161.805241672298 | | | |
| 3.1.155275 | DOUGLAS GAN | ADDRESS REDACTED | | | BTC 0.0012151549133S649<br>DOT 38.728893770936 | | | |
| 3.1.155276 | DOUGLAS GATZA | ADDRESS REDACTED | | | ADA 409.932921415484<br>BSV 0.0674612780887A3<br>BTC 0.00499035160508248<br>ETH 5.076713078755Z8<br>MATIC 211.178858832577<br>SNX 381.545110791533 | SNX 150.14513542 | | |
| 3.1.155277 | DOUGLAS GEORGE SPENCER | ADDRESS REDACTED | | | BTC 0.000000002787978254<br>CEL 0.43619396692306<br>LUNC 30.9821992240111 | | | |
| 3.1.155278 | DOUGLAS GIOVANNI GONZALEZ JR | ADDRESS REDACTED | | | CEL 1.099368734486B5 | | | |
| 3.1.155279 | DOUGLAS GLEATON | ADDRESS REDACTED | | | BTC 0.032754793820396 | | | |
| 3.1.155280 | DOUGLAS GLYNN | ADDRESS REDACTED | | | CEL 0.027693892815276<br>ETH 3.26967880805663<br>MATIC 4541.59194362722<br>MCDAI 0.029313215983473S<br>USDC 29415.573342051<br>USDT ERC20 0.0106079000581346 | | | |
| 3.1.155281 | DOUGLAS GOCHANOUR | ADDRESS REDACTED | | | BTC 2.02222474636061 | | | |
| 3.1.155282 | DOUGLAS GOH SHEN MING | ADDRESS REDACTED | | | BTC 0.0000110156662640GZ | | | |
| 3.1.155283 | DOUGLAS GOLDSMITH | ADDRESS REDACTED | | | BTC 0.321209997938824<br>EOS 1.06099468540389<br>ETH 3.0607366539525 | EOS 0.00000053965933529 | | |
| 3.1.155284 | DOUGLAS GRAHAM | ADDRESS REDACTED | | | BCH 0.0006630990456933<br>BTC 0.00000334505088980Z<br>ETH 0.0000008080341703<br>LINK 0.112944583135573<br>USDC 5.18025872142051 | USDC 0.0000003286516934 | | |
| 3.1.155285 | DOUGLAS GREEN | ADDRESS REDACTED | | | AAVE 0.00612549554861175<br>DASH 0.0009016730730995626<br>ETH 0.000445290013502741<br>LINK 0.00850918700736056<br>SUSHI 0.037222882221803S<br>XLM 0.026394009090546I | | | |
| 3.1.155286 | DOUGLAS GREEN | ADDRESS REDACTED | | | ADA 1526.30282857489<br>AVAX 3.51930861348881<br>USDC 94.4511888430109 | | | |
| 3.1.155287 | DOUGLAS GREER | ADDRESS REDACTED | | | BTC 0.120430872224144<br>ETH 0.0116902442906872<br>MATIC 52.251934368518 | | | |
| 3.1.155288 | DOUGLAS GROVE | ADDRESS REDACTED | | | BTC 0.0058112056701087S<br>XLM 0.00274061702279536 | | | |
| 3.1.155289 | DOUGLAS HACKER | ADDRESS REDACTED | | | ADA 2565.45399333281<br>BTC 0.00208501829220278<br>DOGE 11094.28963089168<br>DOT 37.6352015744169<br>ETH 12.79757500205S1<br>MANA 3027.51479952393<br>MATIC 426.697975844985<br>XLM 6389.56822687195 | | | |
| 3.1.155290 | DOUGLAS HALLOCK | ADDRESS REDACTED | | | BTC 0.009208322261523349 | | | |
| 3.1.155291 | DOUGLAS HAMILTON | ADDRESS REDACTED | | | BTC 0.000405603855636705<br>USDC 1.19857526039603 | | | |
| 3.1.155292 | DOUGLAS HAMMONDS | ADDRESS REDACTED | | | BTC 0.000010570338881742<br>COMP 0.0002620004020B2333<br>ETH 0.000145473606856443<br>PAXG 0.000091479135777645<br>UMA 0.205081062916701<br>ZRX 0.02201915113B4301 | | | |
| 3.1.155293 | DOUGLAS HEEL | ADDRESS REDACTED | | | CEL 90.2397226075231 | | | |
| 3.1.155294 | DOUGLAS HENRY OBENSHAIN | ADDRESS REDACTED | | | BTC 0.999685708969276<br>MATIC 17843.9170448707<br>MCDAI 31.7914806666864<br>USDC 9817.8422428913 | CEL 131.81177628B452 | | |
| 3.1.155295 | DOUGLAS HERBERT | ADDRESS REDACTED | | | BTC 0.0213391486189488 | | | |
| 3.1.155296 | DOUGLAS HERMANN | ADDRESS REDACTED | | | DOT 54.0231120653441 | BTC 0.0016937479998Z762<br>SNX 19.81767737 | | |
| 3.1.155297 | DOUGLAS HICKS | ADDRESS REDACTED | | | ADA 0.00104231401710026<br>BTC 0.00000120787458046Z<br>ETH 0.000117504439061904<br>XLM 0.197210272539526 | | | |
| 3.1.155298 | DOUGLAS HIGBY | ADDRESS REDACTED | | | ADA 0.00276642166307655<br>BTC 0.000593717039131257<br>CEL 39.190875967S286<br>DOT 0.00134221830722567<br>PAX 0.11363260975467A<br>USDC 0.00105519564483718 | | | |
| 3.1.155299 | DOUGLAS HILL | ADDRESS REDACTED | | | BTC 0.00149730305074757<br>COMP 0.018546085307489G<br>GUSD 117.95BB2028116<br>USDT ERC20 537.502931609925<br>XLM 37.91020788091I77 | | | |
| 3.1.155300 | DOUGLAS HIRD | ADDRESS REDACTED | | | ADA 10584.5771012502<br>BTC 0.1594882339220S9<br>CEL 3421.98125434417<br>ETH 0.080455354309931S<br>LTC 16.27170045S1145<br>MCDAI 332.740031097291<br>SGB 4594.80432906199<br>USDT ERC20 89.997478359995Z<br>XLM 25481.4449310713<br>XRP 31377.9541287263 | | | |
| 3.1.155301 | DOUGLAS HIRSCH | ADDRESS REDACTED | | | BTC 0.00118120605008304 | | | |
| 3.1.155302 | DOUGLAS HOBBS | ADDRESS REDACTED | | | AAVE 9.88494093946758<br>ADA 8037.58227632635<br>AVAX 132.945976754802<br>BAT 0.160959470911661<br>BTC 0.6346314463648T8<br>COMP 0.00396088175258336<br>DOT 66.160435608011B<br>ETH 11.67085283455537<br>LINK 407.2094170920999<br>MANA 0.143615543424311<br>MATIC 11117.8725480823<br>SNX 0.27898365564218B3<br>SOL 101.406135579401<br>SUSHI 578.585290099453<br>UNI 0.0411595859339436<br>XLM 629.09005499454 | | | |
| 3.1.155303 | DOUGLAS HOGGARD | ADDRESS REDACTED | | | MATIC 1147.860457022339<br>MCDAI 42.4756290229927 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.155304 | DOUGLAS HOGUE | ADDRESS REDACTED | | | ADA 11155.4293307282<br>AVAX 11.8212244950661<br>BTC 4.09453254665363<br>LINK 206.75342533422<br>MATIC 1260.25600859943 | | | |
| 3.1.155305 | DOUGLAS HOLCOMB | ADDRESS REDACTED | | | BTC 0.000029789773493072 | | | |
| 3.1.155306 | DOUGLAS HOLT | ADDRESS REDACTED | | | ADA 0.026807235823924<br>BTC 0.00036958931834555<br>ETH 0.00000306068179658S | | | |
| 3.1.155307 | DOUGLAS HOWELL | ADDRESS REDACTED | | | BTC 0.00197316866291834<br>COMP 0.0469002571715581<br>ETH 0.0944156314084822<br>MATIC 3.56767041812146<br>ZRX 622.327821873765 | | | |
| 3.1.155308 | DOUGLAS HUGHS | ADDRESS REDACTED | | | BTC 1.33948422670785<br>ETH 0.0419057699865206<br>MCDAI 74.1913892790533<br>USDC 276.073938952144 | | | |
| 3.1.155309 | DOUGLAS HUNGER | ADDRESS REDACTED | | | ADA 4088.55771540101<br>DOT 141.922620096101<br>KNC 97.8322383376903<br>MATIC 2802.67488162881<br>SUSHI 30.6777376668285<br>UNI 9.52959465975996<br>USDC 2003.50721215947<br>XTZ 60.3282954983877 | | | |
| 3.1.155310 | DOUGLAS HUNT | ADDRESS REDACTED | | | BTC 3.87963802274269E-05<br>MCDAI 42.6391539102487<br>USDT ERC20 33.8648994101713 | | | |
| 3.1.155311 | DOUGLAS IU | ADDRESS REDACTED | | | BTC 0.000015661359012496<br>CEL 0.06037111093095566<br>ETC 2.16774841364408<br>USDC 53.445498248088 | | | |
| 3.1.155312 | DOUGLAS J PRATT | ADDRESS REDACTED | | | ADA 279.612786963522<br>BTC 0.07162344066459<br>DOT 16.0382290398412<br>MATIC 0.583999247414799 | | | |
| 3.1.155313 | DOUGLAS JACKSON | ADDRESS REDACTED | | | BTC 0.0000047362320782<br>ETH 0.00050403851614527G<br>USDT ERC20 73.89937361996<br>XLM 0.283324465004798<br>XRP 4.47397062608753 | | | |
| 3.1.155314 | DOUGLAS JACKSON | ADDRESS REDACTED | | | SGB 1917.49104586284<br>XRP 8.01773696028103 | | | |
| 3.1.155315 | DOUGLAS JACKSON | ADDRESS REDACTED | | | ETH 0.0000002395444411982 | | | |
| 3.1.155316 | DOUGLAS JAMES HOLMES | ADDRESS REDACTED | | | | ADA 840.212562<br>BTC 0.00169687096931144 | | |
| 3.1.155317 | DOUGLAS JAMES KEIM | ADDRESS REDACTED | | | ADA 0.06312443891122166<br>BTC 0.00612871152677231<br>CEL 48.4613549999526<br>ETC 0.00144678398155377<br>ETH 1.33220004292131<br>MATIC 0.526465056877224<br>USDC 10073.1278307422 | BTC 0.00046249394435100S | | |
| 3.1.155318 | DOUGLAS JAMES MONAHAN | ADDRESS REDACTED | | | BTC 0.0704543912018525<br>CEL 136.080229816517<br>ETH 1.64638570489109<br>MATIC 315.428530483796<br>SNX 0.048923864668222<br>XLM 1552.18256488441 | | | |
| 3.1.155319 | DOUGLAS JEAN CORBEL | ADDRESS REDACTED | | | BTC 0.292409774832397<br>CEL 4.1180206307707171 | | | |
| 3.1.155320 | DOUGLAS JENNINGS | ADDRESS REDACTED | | | 1INCH 265.2469138773688<br>BTC 0.1148623029696847<br>CEL 1.14351319337461<br>COMP 0.521133797069161<br>ETH 2.03933144868999<br>LINK 0.0101976306068747<br>MATIC 0.767298500177384<br>SGB 0.600132108273067<br>UNI 253.503883336067<br>USDC 3.18994330472098<br>XLM 4.05749625386392<br>XRP 0.00000313257431588 | | | |
| 3.1.155321 | DOUGLAS JEREMY DOUGLAS | ADDRESS REDACTED | | | BTC 0.00000006653585285<br>CEL 347.295653843834<br>ETH 1.70215495533737 | | | |
| 3.1.155322 | DOUGLAS JEST | ADDRESS REDACTED | | | BTC 0.00000322437149193<br>SOL 0.000213892559439967<br>USDT ERC20 0.0323262785182504 | | | |
| 3.1.155323 | DOUGLAS JOHN BOWMAN | ADDRESS REDACTED | | | BTC 0.00235956654116542<br>CEL 674.766361129B1 | | | |
| 3.1.155324 | DOUGLAS JOHN METTEN | ADDRESS REDACTED | | | ADA 1319.11198487262<br>BTC 0.00106263717758435 | | | |
| 3.1.155325 | DOUGLAS JOHN STEINER | ADDRESS REDACTED | | | ADA 15055.0578992039<br>BTC 1.2445169901B7<br>EOS 0.06993080095996617<br>ETH 8.32968204039638<br>LINK 228.087951640009<br>LTC 0.0039001175730382<br>MATIC 284.562479355078<br>USDC 18331171594204 | CEL 131.691815058601 | | |
| 3.1.155326 | DOUGLAS JOHNSON | ADDRESS REDACTED | | | MATIC 0.529258186400067 | | | |
| 3.1.155327 | DOUGLAS JOHNSON | ADDRESS REDACTED | | | BTC 0.00681250468127976<br>CEL 1.15116892753898 | | | |
| 3.1.155328 | DOUGLAS JOHNSON | ADDRESS REDACTED | | | BTC 0.00147793023526<br>BUSD 0.117657663734978<br>CEL 131.853039900531<br>COMP 2.70178688021727<br>EOS 0.000043884430378361<br>MATIC 0.243047920276838<br>PAX 6000<br>SNX 0.08867186638897J<br>TCAO 13.748385196220S<br>USDC 2587.27448192671 | | | |
| 3.1.155329 | DOUGLAS JOMBOCK | ADDRESS REDACTED | | | USDT ERC20 4.12160384544513 | | | |
| 3.1.155330 | DOUGLAS JONATHAN PENKA | ADDRESS REDACTED | | | ADA 4.51082604894384<br>BTC 0.00000016073624331206<br>CEL 0.2640991474007S<br>ETH 0.00002581857986135s6<br>LINK 0.00000385526420013<br>MATIC 9.8285715792579J<br>SGB 312.073942315249<br>SNX 0.0004291723341116868<br>TUSD 0.166055262798932<br>UNI 0.2859415578418<br>USDC 0.515726851215625<br>XRP 0.960649633986444 | | CEL 0.000005363399053483<br>LINK 0.0089627447115337 | |
| 3.1.155331 | DOUGLAS JONES | ADDRESS REDACTED | | | BTC 0.317082108723639<br>ETH 3.85298345496786<br>PAXG 3.9657052553574<br>SOL 83.986057951290T<br>USDC 8262.5046866157T | | | |
| 3.1.155332 | DOUGLAS JORDAN | ADDRESS REDACTED | | | ETH 0.028481939027488S | ETH 0.00470473910518308 | | |
| 3.1.155333 | DOUGLAS JOYCE | ADDRESS REDACTED | | | BTC 0.0146420468888044<br>CEL 15.1288149446287 | | | |
| 3.1.155334 | DOUGLAS K WHIPP | ADDRESS REDACTED | | | BTC 0.5938938378565632<br>ETH 4.09802925618459 | | BTC 0.036298774347807B | |
| 3.1.155335 | DOUGLAS KAMINSKI | ADDRESS REDACTED | | | MATIC 0.832663242926136<br>USDT ERC20 0.370883053978312<br>XLM 0.12209330525218T<br>XRP 294.75 | | | |
| 3.1.155336 | DOUGLAS KARLSBERG | ADDRESS REDACTED | | | BTC 0.15523B561949296<br>ETH 3.62162446162194<br>USDT ERC20 2809316476743059<br>WBTC 0.00710228516528026 | BTC 0.0135886 | | |
| 3.1.155337 | DOUGLAS KEIM | ADDRESS REDACTED | | | BTC 0.0000000449559951T | | | |
| 3.1.155338 | DOUGLAS KELLER | ADDRESS REDACTED | | | EOS 0.0193325738003B9<br>ETH 0.00000957518505B5773<br>USDC 0.84487962886B6131 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.155339 | DOUGLAS KELLY JONES | ADDRESS REDACTED | | | AAVE 4.390827910075823<br>BTC 0.9840627681837<br>COMP 4.333805046801111<br>ETH 26.78518203337349<br>GUSD 215.10.5035893776<br>SNX 64.84773090784484<br>UNI 94.8551760465853<br>ZRX 2877.92702109764 | | | |
| 3.1.155340 | DOUGLAS KENT MCADOO | ADDRESS REDACTED | | | BTC 0.00068548067321396<br>ETH 0.9628609543850071<br>KNC 802.2640540029609<br>OMG 781.1672089678877<br>UNI 178.64600938264<br>XLM 22633.565055619<br>ZRX 1477.77679155308 | BTC 0.0000004648117779388 | | |
| 3.1.155341 | DOUGLAS KETTER | ADDRESS REDACTED | | | BTC 0.0000029096082778 | | | |
| 3.1.155342 | DOUGLAS KILLMER | ADDRESS REDACTED | | | BTC 0.00000076075832496<br>BTC 2.13458842293<br>ETH 0.00068168751764899<br>USDC 0.04096685958054<br>USDT ERC20 0.00000052541858562 | | ETH 0.002304700351136935<br>USDC 47.4775742680077 | |
| 3.1.155343 | DOUGLAS KIM | ADDRESS REDACTED | | | BTC 0.00064591619993342 | BTC 0.0000000551508226R | | |
| 3.1.155344 | DOUGLAS KING | ADDRESS REDACTED | | | BTC 0.00000052809702236<br>COMP 0.000005062765382556<br>LTC 0.00002445008266837<br>XLM 0.002062386764551324 | | | |
| 3.1.155345 | DOUGLAS KLEPP | ADDRESS REDACTED | | | 1INCH 4040.837475369987<br>ADA 890.296504015012<br>BTC 0.19959794360512<br>ETH 0.002713193672309<br>USDC 15.7554580217767 | ETH 0.0002524977245076116 | | |
| 3.1.155346 | DOUGLAS KLETTER | ADDRESS REDACTED | | | ETH 2.608715298651196-05<br>USDC 0.0714408313226318 | | | |
| 3.1.155347 | DOUGLAS KLINEDINST | ADDRESS REDACTED | | | ADA 0.0239364333717211<br>BCH 0.0005534136711490506<br>BSV 0.07257697086362275<br>BTC 0.00091302022110859<br>CEL 52.14801953317794<br>DOGE 4201.7254165075<br>EOS 0.05191108470477758<br>ETH 0.0015306660003658<br>LINK 0.0358353520540584<br>LTC 0.000823702121489571<br>MANA 90.2028470754777<br>MATIC 0.01981093954656547<br>USDC 6.5525603851249<br>USDT ERC20 0.048330031007231<br>XRP 1000 | USDC 0.000009917524281 | | |
| 3.1.155348 | DOUGLAS KNEBEL | ADDRESS REDACTED | | | BCH 0.00006906058341753<br>BSV 0.09773901215313<br>BTC 1.4185164939703B<br>CEL 1570.4909700595B<br>EOS 0.15854474942915<br>ETH 0.221886681692123<br>KNC 1.05231209289212<br>LINK 2014.9231278562B<br>LTC 0.01943527641403B<br>LUNC 146.13214706997<br>OMG 0.0013466171388595<br>USDC 0.004494640274265<br>ZRX 0.204747867686313 | BTC 0.0365 | | |
| 3.1.155349 | DOUGLAS KNECHT | ADDRESS REDACTED | | | ETH 0.00005151897183730B | | | |
| 3.1.155350 | DOUGLAS KOCH | ADDRESS REDACTED | | | ETH 78.301991270889<br>LTC 0.093717625142884B | ETH 25.972084288090B3<br>LTC 547.6065678884D3 | | |
| 3.1.155351 | DOUGLAS KOHN | ADDRESS REDACTED | | | ADA 6.675098185750B<br>BTC 0.0024925555951711<br>MATIC 285.81438129799 | | | |
| 3.1.155352 | DOUGLAS KOPPANG | ADDRESS REDACTED | | | BAT 0.00014429854541093<br>BTC 0.00000014188681927<br>CEL 0.0005805323953222636<br>ETH 0.0000001334518372<br>LTC 0.0000013692532693316<br>SGB 305.628315394861<br>UNI 0.000000439614933836<br>ZRX 0.0000016161133379S5 | BAT 1.7825272571546<br>BTC 0.0000000741177985T<br>CEL 1.142703922516272<br>ETH 0.0085301879275617<br>ETH 0.0282146039520653<br>XRP 0.9514597726T8237<br>ZRX 0.3506697584176D8 | | |
| 3.1.155353 | DOUGLAS KOTLINSKI | ADDRESS REDACTED | | | ADA 0.28847281990870T<br>AVAX 0.00356399479886S9<br>BTC 0.007653315763801B<br>ETH 0.530800111309135<br>MATIC 0.00226742856573766<br>SOL 0.00146393414593929<br>USDC 0.0092277658369771 | ADA 0.00048555408533002<br>SOL 0.00007449641991544 | | |
| 3.1.155354 | DOUGLAS KREPPS | ADDRESS REDACTED | | | ADA 1627.65434115842<br>BTC 1.0439502627216<br>DOT 8.650482108897T9<br>ETH 5.62286093372 | | | |
| 3.1.155355 | DOUGLAS L ROHM | ADDRESS REDACTED | | | BTC 0.04390026629216<br>DOT 0.65004821088910 | BTC 0.00000535812530997 | | |
| 3.1.155356 | DOUGLAS LAGUERRE-VERNE | ADDRESS REDACTED | | | BTC 0.00000000355581263<br>CEL 0.008633318508234<br>USDT ERC20 0.0000071477181841 | | | |
| 3.1.155357 | DOUGLAS LAMPI | ADDRESS REDACTED | | | BTC 0.17528797196852<br>CEL 46.335245453373<br>LTC 0.00946953414604469 | | | |
| 3.1.155358 | DOUGLAS LANDAVERDE | ADDRESS REDACTED | | | ADA 509.1353765006Z<br>BTC 0.091283076290884<br>ETH 0.18366593700T271<br>MANA 171.61370294906S3<br>MATIC 293.5240054924Z | | SOL 8.76123 | |
| 3.1.155359 | DOUGLAS LANEY | ADDRESS REDACTED | | Yes | BTC 0.00004626136302593996<br>PAXG 0.00408265804607002 | BTC 0.0000000075435599Z6<br>MCDAI 24.67945641<br>PAXG 2.589118612820518<br>MATIC 0.4541618766629386 | PAXG 4.04463145371105 | |
| 3.1.155360 | DOUGLAS LANSING MCKEEVER JR | ADDRESS REDACTED | | | BTC 0.000393087427829808<br>ETH 0.041610360138835 | | | |
| 3.1.155361 | DOUGLAS LARSEN | ADDRESS REDACTED | | | AAVE 0.0002372219396477643<br>BTC 0.026113061074943<br>COMP 0.0000000851533882785<br>LTC 0.00047876084800245<br>SNX 0.06457261733021166<br>USDC 0.549724935559485 | | | |
| 3.1.155362 | DOUGLAS LARSON | ADDRESS REDACTED | | | BCH 0.00033132907698981<br>BTC 0.00000576583081345<br>DOT 29.735080015534<br>EOS 0.019545134107255<br>ETH 0.00000540379545182<br>LTC 0.00074312563072615<br>MATIC 0.236918657824002<br>SNX 17.1344847534874<br>USDC 0.01785185169104803<br>XTZ 0.07128690281940T2 | | | |
| 3.1.155363 | DOUGLAS LAWSON | ADDRESS REDACTED | | | BTC 0.122313264266B1<br>CEL 723.00026266431<br>USDC 0.004112 | | | |
| 3.1.155364 | DOUGLAS LEBUS | ADDRESS REDACTED | | | BTC 0.00423842208748104<br>CEL 309.254221920295<br>DOT 15.09<br>MATIC 1251.28<br>USDC 95.5134 | | | |
| 3.1.155365 | DOUGLAS LEE | ADDRESS REDACTED | | | BTC 0.0010989529067333<br>GUSD 1.396810772240903<br>LINK 0.014785809729431B<br>MATIC 1.408855710894407<br>XLM 0.3690995597853351 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.155366 | DOUGLAS LEE | ADDRESS REDACTED | | | AAVE 6.286306262809999<br>ADA 23676.974766072<br>BTC 0.3770004823541<br>CEL 1.1180723626461<br>COMP 1.1186981326119<br>DOT 776.64667675893<br>ETH 4.49456531440528<br>KNC 50.88580834357<br>LINK 336.2623914918<br>LTC 1.060794688318<br>MANA 1023.03682759515<br>MATIC 74753.2897449225<br>MCDAI 58.87526858196<br>SNX 284.559645161977<br>SOL 1.022818688640<br>UNI 845.3411985337<br>USDC 125.571128714739<br>USDT ERC20 21.81764102349 | | | |
| 3.1.155367 | DOUGLAS LEE | ADDRESS REDACTED | | | ADA 0.0155977832516618<br>BNB 0.00105937183032599<br>BTC 0.0000157268166673371<br>ETH 0.00239521996566604<br>USDC 0.00262619827484324 | | | |
| 3.1.155368 | DOUGLAS LENS | ADDRESS REDACTED | | | BTC 0.00001073019340463<br>USDC 0.198574571948149 | | | |
| 3.1.155369 | DOUGLAS LEON | ADDRESS REDACTED | | | BTC 0.000145335517693341<br>ETH 0.00153376932137759<br>USDT ERC20 0.07212011402366 | BTC 0.106611224201059<br>ETH 0.000004012345865<br>USDC 1568.183 | | |
| 3.1.155370 | DOUGLAS LEON ADAMS | ADDRESS REDACTED | | | BCH 0.000591027234245213<br>BTC 0.05948176178364<br>ETH 0.70610637571058<br>SNX 0.03388963331530 | | | |
| 3.1.155371 | DOUGLAS LESKO | ADDRESS REDACTED | | | USDC 2732.95072477465 | | | |
| 3.1.155372 | DOUGLAS LEUNG | ADDRESS REDACTED | | | BTC 0.050716273710801<br>GUSD 62448.3593927535 | | | |
| 3.1.155373 | DOUGLAS LEVIN | ADDRESS REDACTED | | | USDC 73685.239617564<br>ADA 0.114573290615936<br>BTC 0.000109887716272 | | | |
| 3.1.155374 | DOUGLAS LIGHTMAN | ADDRESS REDACTED | | | GUSD 3.40214553606191<br>USDT ERC20 5.62362284520387<br>BTC 3.47201933699768<br>ETH 4.3294153244234<br>MANA 2.1420101655036<br>MATIC 233738.334250525<br>MCDAI 42.359664200766 | | | |
| 3.1.155375 | DOUGLAS LLOYD | ADDRESS REDACTED | | | USDC 13.972752197025<br>BTC 0.516260312844724<br>EOS 15.539730998865<br>ETH 0.00181565519643315<br>LTC 1.0394189174951<br>USDC 544.3965330027<br>XLM 409.862412810408 | | | |
| 3.1.155376 | DOUGLAS LUM | ADDRESS REDACTED | | | XRP 445.343306 | | | |
| 3.1.155377 | DOUGLAS LUNA | ADDRESS REDACTED | | | MATIC 0.095312181912290<br>BTC 0.01094131469826 | DOT 43.8737059654 | | |
| 3.1.155378 | DOUGLAS LUND | ADDRESS REDACTED | | | ETH 1.886406483063<br>SOL 14.77787069147<br>BTC 0.028510940712773 | MATIC 217.64773962 | | |
| 3.1.155379 | DOUGLAS MACADAM | ADDRESS REDACTED | | | ETH 3.63960618034<br>ETH 0.000314121010077 | | | |
| 3.1.155380 | DOUGLAS MACGUIRE | ADDRESS REDACTED | | | AVAX 0.2204368244863<br>BTC 0.1965278516839<br>DOT 59.2369563951<br>ETH 2.48910259494231<br>LINK 145.4914004462<br>MATIC 516.963459568807<br>SOL 33.60041627795<br>USDC 0.0195701495944703 | | | |
| 3.1.155381 | DOUGLAS MAFRA | ADDRESS REDACTED | | | XLM 2661.2888883486<br>BTC 0.00199454718988784 | | | |
| 3.1.155382 | DOUGLAS MAGISTRADO | ADDRESS REDACTED | | | BUSD 1133.49895072925 | | | |
| 3.1.155383 | DOUGLAS MAHER | ADDRESS REDACTED | | | BTC 0.00617513954991566<br>BTC 0.00426724766142951<br>DOT 54.12961312920<br>ETH 1.0708647464536<br>LTC 9.6157041587418 | | | |
| 3.1.155384 | DOUGLAS MANNESS | ADDRESS REDACTED | | | USDC 1.703104754023 | | | |
| 3.1.155385 | DOUGLAS MANNING | ADDRESS REDACTED | | | CEL 6.09358704162588<br>LTC 3.02004457<br>MCDAI 40<br>ADA 0.4708849034283<br>BTC 0.00160733750417285<br>ETH 0.00001747429731657<br>MANA 0.26385836060130<br>MATIC 0.02602751828380 | | | |
| 3.1.155386 | DOUGLAS MANUEL CROCCO | ADDRESS REDACTED | | | USDC 0.041187894089334<br>BTC 0.253032666144831<br>ETH 3.032491067916 | | | |
| 3.1.155387 | DOUGLAS MARANGON | ADDRESS REDACTED | | | SGB 18096.80323009<br>BTC 0.00000847556501794<br>BUSD 0.34067913281170 | | | |
| 3.1.155388 | DOUGLAS MARQUIS | ADDRESS REDACTED | | | CEL 0.00540497239853<br>CEL 1.0594198423815 | | | |
| 3.1.155389 | DOUGLAS MARSH | ADDRESS REDACTED | | | ADA 460.941595018005<br>BTC 0.020775898035832<br>ETH 15.688629074239<br>GUSD 11086.807096359<br>MCDAI 0.04420456386226<br>USDC 27189.2259958022 | MCDAI 42.184663994497 | | |
| 3.1.155390 | DOUGLAS MARTINEZ-CAMPBELL | ADDRESS REDACTED | | | BTC 0.00169329247184<br>CEL 1751.885800730<br>ETH 1.909036811893<br>MATIC 2.1489002369634<br>OMG 0.00029466045188103<br>USDC 48.5589799625278 | | | |
| 3.1.155391 | DOUGLAS MASI | ADDRESS REDACTED | | | USDT ERC20 4.07577019323377<br>BTC 0.00734715852041653<br>ETH 0.2170264230537 | | | |
| 3.1.155392 | DOUGLAS MATJIE | ADDRESS REDACTED | | | BTC 0.000006096937575256<br>ETH 17.663189669753<br>USDC 0.21388382785207 | BTC 0.000000479161211968<br>ETH 0.0000006069331807<br>USDC 0.00761328967439177 | | |
| 3.1.155393 | DOUGLAS MCAULEY | ADDRESS REDACTED | | | ADA 9.48186314503711<br>BTC 0.073947256057407<br>CEL 9.69984580814244<br>DOT 26.1841951207792<br>ETH 0.00321164459910804 | | | |
| 3.1.155394 | DOUGLAS MCCALL | ADDRESS REDACTED | | | XRP 22959.2728203249<br>BTC 0.14025997740604 | | | |
| 3.1.155395 | DOUGLAS MCCONNELL | ADDRESS REDACTED | | | ADA 1358.96763414063<br>AVAX 6.4203211151556<br>BTC 0.131320804380582<br>CEL 159.645811699642<br>ETH 1.1224012801234<br>MATIC 194.172223632315<br>SNX 100.82384797001<br>SOL 5.00242012575718 | BTC 0.000514935225384126 | | |
| 3.1.155396 | DOUGLAS MCFARLANE | ADDRESS REDACTED | | | XLM 30.846869014054<br>BTC 0.246169738599217<br>DOT 166.27067214789<br>ETH 2.84113753446338<br>LINK 30.829984990681<br>MATIC 1664.30347969416 | | | |
| 3.1.155397 | DOUGLAS MCGREGOR | ADDRESS REDACTED | | | USDC 1.23708526622373<br>BTC 0.000394724589182105<br>ETH 0.00560538510959961 | BTC 0.000395875987930687<br>ETH 0.0034367596786781 | | |
| 3.1.155398 | DOUGLAS MCILROY | ADDRESS REDACTED | | | BTC 0.000001086967026519<br>ETH 0.000988415085197814 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.155399 | DOUGLAS MCKIM | ADDRESS REDACTED | | | ADA 1830.62151468262<br>AVAX 89.32130067331625<br>BTC 0.00048025197625637<br>DOT 0.4962291431129727<br>LUNC 0.34079058573971S<br>MATIC 16.219219080457<br>SOL 141.64372570798B | | | |
| 3.1.155400 | DOUGLAS MCLAUGHLIN | ADDRESS REDACTED | | | AAVE 216.756908032298<br>BSV 4.903629162190T6<br>BTC 10.16718719971162<br>ETH 103.05614314B819<br>LINK 2042.27624725179<br>SNX 230.69279407666B<br>UNI 2099.549560920Z<br>ZEC 1.43146926945673 | | | |
| 3.1.155401 | DOUGLAS MCNAB | ADDRESS REDACTED | | | CEL 0.028148733058736J<br>ETH 0.0006504108754729B6<br>XRP 0.719711249343B7 | | | |
| 3.1.155402 | DOUGLAS MEIRUOHANS | ADDRESS REDACTED | | | AAVE 0.017112343390358<br>ETH 0.012397463866803T<br>MATIC 0.025290050B945701<br>USDC 27.388844660BB32<br>USDT ERC20 0.09748639857 62818 | | | |
| 3.1.155403 | DOUGLAS MEINTS | ADDRESS REDACTED | | | ETH 3.363675078735A5 | | | |
| 3.1.155404 | DOUGLAS MELROSE | ADDRESS REDACTED | | | BTC 0.10094683557869<br>ETH 0.49900816979B383<br>USDC 105.34023959577B<br>XRP 0.188097dB0B03675 | | | |
| 3.1.155405 | DOUGLAS MENDES | ADDRESS REDACTED | | | CEL 0.00511780208976339<br>ETH 0.00002660560774242J | | | |
| 3.1.155406 | DOUGLAS MENDEZ | ADDRESS REDACTED | | | BTC 0.0099725915634189S<br>ETH 0.146316907753803 | | | |
| 3.1.155407 | DOUGLAS MESIAS REYES | ADDRESS REDACTED | | | CEL 1.09138141514877 | | | |
| 3.1.155408 | DOUGLAS MEYER | ADDRESS REDACTED | | | ADA 395.941878351428<br>BTC 0.78560160799 2334<br>DOT 20.353293253084 4<br>EOS 129.07378216397<br>ETH 5.90720800940624<br>LTC 14.83490854145B<br>MATIC 326.510681497162<br>SNX 18.2237924577499<br>USDC 512.83196855738<br>ZEC 0.00136226734188621<br>ETH 0.293799d16983464 | | | |
| 3.1.155409 | DOUGLAS MICHAEL ZOLKAR | ADDRESS REDACTED | | | | | | |
| 3.1.155410 | DOUGLAS MILLER | ADDRESS REDACTED | | | ADA 10353.9048416199<br>BTC 1.93456016527678<br>CEL 6409.6794491969<br>DOT 512.04478484172J<br>EOS 0.000075220932526TB<br>ETH 12.6978243675814<br>LTC 0.00000000732726652Z<br>LUNC 711.219591428632<br>MATIC 26692.42602909078<br>SGB 2400.02479205794<br>SOL 210.036005400825<br>USDC 154999.6928853A1<br>USDT ERC20 12601B.82761771<br>XLM 0.000000005663528458<br>XRP 7047.02061556706 | | | |
| 3.1.155411 | DOUGLAS MILLS | ADDRESS REDACTED | | | ADA 2.38869975666388<br>BTC 0.0000149969799205 1<br>CEL 0.17487222903888B<br>ETH 0.000031259849216317<br>LINK 0.0275150614020198<br>MATIC 19.7659075562 03<br>XRP 2.802802872B5133 | ADA 0.860661210751649<br>BTC 0.0000000045358297S<br>CEL 113.72709018345<br>LINK 0.107608B4347013Z<br>USDC 0.00595265640341375<br>UNI 0.001006658647653T | | |
| 3.1.155412 | DOUGLAS MITCHELL | ADDRESS REDACTED | | | BTC 0.000509233464827217<br>CEL 0.131229906643354<br>ETH 0.13184916461980S | | | |
| 3.1.155413 | DOUGLAS MOECKEL | ADDRESS REDACTED | | | BTC 0.0000003468805783 08<br>CEL 1.14582934977623<br>LTC 0.0000033113318269B7<br>ETH 0.052291918141450S | BTC 0.000000008903768921<br>LTC 0.020642375383531B<br>USDC 0.000000702361380754 | | |
| 3.1.155414 | DOUGLAS MONCRIEF | ADDRESS REDACTED | | | ADA 833.05526886014<br>AVAX 11.90268303B6662<br>BTC 1.0801042504512<br>CEL 277.494009009349<br>DOT 76.08787845386A9<br>ETH 2.6530232306043 1<br>LINK 143.5034299943Z6<br>LTC 138.077155303B29<br>MATIC 3652.870463032 67<br>PAX 11178.550443628<br>PAXG 7.0677570287100 2<br>SOL 37.688454904 1987<br>USDC 10933.72584651 3 | BTC 0.0016460269292 1151 | | |
| 3.1.155415 | DOUGLAS MORRELL | ADDRESS REDACTED | | | BTC 0.0777754086 66319<br>ETH 1.848951733742T4<br>LINK 106.03734448 1804<br>MATIC 338.6975 12196512<br>USDC 0.36224355 5649995<br>XLM 224.17235854 2631 | | | |
| 3.1.155416 | DOUGLAS MUIR | ADDRESS REDACTED | | | CEL 2.0286670962 1493 | | | |
| 3.1.155417 | DOUGLAS MURESAN | ADDRESS REDACTED | | | MCDAI 30<br>BTC 0.039138727486146<br>MATIC 0.892681742656991 | | | |
| 3.1.155418 | DOUGLAS MURRAY RUEDISUELI | ADDRESS REDACTED | | | BTC 0.87740254826 1624<br>ETH 17.53180B883198 | | | |
| 3.1.155419 | DOUGLAS MYERS | ADDRESS REDACTED | | | ETH 0.00121749732280238<br>DOT 0.13177020869024<br>MATIC 1.02784316888225<br>MCDAI 0.02175567749A101 | | | |
| 3.1.155420 | DOUGLAS NEESON | ADDRESS REDACTED | | | BTC 0.000205987282823387<br>ETH 0.00026315520936S003 | | | |
| 3.1.155421 | DOUGLAS NEIDIG | ADDRESS REDACTED | | | BCH 0.00023686530795 0886<br>BTC 0.00000144985022731 9<br>LTC 0.008442884260507776<br>SNX 0.176192139761367<br>USDC 0.017933697962665B | | | |
| 3.1.155422 | DOUGLAS NOAH II | ADDRESS REDACTED | | | ADA 0.000020032329467208<br>BTC 0.012857087255631 2<br>ETH 0.0000027583470B8273<br>MATIC 22.346972B310333<br>USDC 0.132558133144334 | | | |
| 3.1.155423 | DOUGLAS NOBLE | ADDRESS REDACTED | | | BTC 0.00156902481747747<br>USDC 4333.542690050S3 | | | |
| 3.1.155424 | DOUGLAS NORGROVE-KENT | ADDRESS REDACTED | | | CEL 0.0179447641060739<br>XRP 0.007210282136B4474 | | | |
| 3.1.155425 | DOUGLAS NYHOF | ADDRESS REDACTED | | | BTC 0.9565641537 59901<br>MATIC 6805.40293836319 | | | |
| 3.1.155426 | DOUGLAS NYORO | ADDRESS REDACTED | | | ETH 0.037617204098000B | | | |
| 3.1.155427 | DOUGLAS O'CONNOR | ADDRESS REDACTED | | | ETH 0.03669033149293J | | | |
| 3.1.155428 | DOUGLAS ORANGE | ADDRESS REDACTED | | | BNT 1.01738252928237<br>CEL 0.031611700B358347 | | | |
| 3.1.155429 | DOUGLAS ORR | ADDRESS REDACTED | | | LINK 0.011538732573522 1<br>BTC 1.03317004648S5<br>DOT 55.034986427638 1<br>ETH 14.936208032667 6<br>USDC 6897.6315624177 2 | | | |
| 3.1.155430 | DOUGLAS OVERBEY | ADDRESS REDACTED | | | ADA 0.39011476983667 6<br>BAT 0.081576303827878<br>COMP 0.00078547374546467 5<br>DASH 0.00266476486784914<br>LINK 0.16365218100248 6<br>USDC 0.120996460498144<br>ZEC 0.0250001848811192<br>ZRX 0.14582057566617S | | | |
| 3.1.155431 | DOUGLAS PALENCIA | ADDRESS REDACTED | | | USDC 0.408011967975271 | | | |
| 3.1.155432 | DOUGLAS PARDEE | ADDRESS REDACTED | | | ADA 45.406492129537J<br>ETH 0.014203973060316B<br>MATIC 48.7162918027746 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.155433 | DOUGLAS PAZZANESE | ADDRESS REDACTED | | | BTC 0.00603920875215236<br>CEL 12.2315425730081<br>ETH 0.00769504044603367<br>LINK 16.906882715434 | | | |
| 3.1.155434 | DOUGLAS PECK | ADDRESS REDACTED | | | ADA 8088.0437166058<br>BCH 10.711584524045<br>BTC 0.560091425431707<br>CEL 1489.36601921076<br>DOGE 1500.51116431095<br>EOS 4.15029344405731<br>ETH 9.02255515261365<br>KNC 978.547513763998<br>LINK 254.330445058855<br>LTC 7.20469441006591<br>PAX 605.327984050044<br>SGB 28416.95990898881<br>UNI 419.933044533838<br>USDC 1219.48781453438<br>XLM 38059.3401323342<br>XRP 81.8103401621214<br>XTZ 223.69297164363611 | ETH 0.00194147945818192<br>XLM 363.865268 | | |
| 3.1.155435 | DOUGLAS PENDLETON | ADDRESS REDACTED | | | BTC 0.0952960389538672<br>ETH 1.33424505039524 | | | |
| 3.1.155436 | DOUGLAS PETERS | ADDRESS REDACTED | | | BTC 0.00120062956490638<br>USDT ERC20 5.73707385494729 | | | |
| 3.1.155437 | DOUGLAS PLACHTA | ADDRESS REDACTED | | | MATIC 1036.61316289344 | | | |
| 3.1.155438 | DOUGLAS PLANK | ADDRESS REDACTED | | | BTC 0.101877429709155<br>ETH 2.17120594409564 | ETH 0.205342008579049 | | |
| 3.1.155439 | DOUGLAS PLESKAC | ADDRESS REDACTED | | | BCH 0.00003042655708493<br>BTC 0.000147897148160065<br>DASH 0.000200267152316885<br>LTC 0.0000371252285271142<br>MATIC 1.06303825646883<br>MCDAI 0.106201373645363<br>SNX 0.04625274877848498<br>USDC 0.036891852361537<br>ZEC 0.000097386477324255 | BTC 0.120684133645625<br>BTC 0.000000004207808038<br>DASH 0.565864575030581<br>LTC 1.04884461422417<br>SNX 17.0974626460331<br>USDC 0.000000887492684714<br>ZEC 0.95847801059682 | | |
| 3.1.155440 | DOUGLAS POH WEI DA | ADDRESS REDACTED | | | BTC 0.00113491490643745<br>ETH 0.00486084039190547<br>LINK 0.0562810722335392<br>USDC 8.14918419648012 | | | |
| 3.1.155441 | DOUGLAS PORTER | ADDRESS REDACTED | | | AVAX 0.0110027603223082<br>BTC 0.0000020031057142264<br>DOT 0.0578333323468011<br>ETH 0.0012706485979224<br>MATIC 0.476127751978279<br>USDC 0.026973736150508 | AVAX 10.3021157163019<br>DOT 20.2940453128738<br>MATIC 300.350638629054 | | |
| 3.1.155442 | DOUGLAS PORTO | ADDRESS REDACTED | | | ADA 1049.9976032042<br>BTC 0.04884417271899867<br>ETH 0.632753878038687<br>USDT ERC20 206.415543853598 | | | |
| 3.1.155443 | DOUGLAS PRESTON | ADDRESS REDACTED | | | BTC 0.00020263192790379<br>USDC 10.498181741575<br>XLM 0.0327776918730761 | BTC 0.00350262 | | |
| 3.1.155444 | DOUGLAS PRUSSO | ADDRESS REDACTED | | | ETH 8.49074601696989 | | | |
| 3.1.155445 | DOUGLAS RADECKI | ADDRESS REDACTED | | | CEL 1.11538282166319<br>EOS 0.183288485079821<br>MATIC 21.069335877025<br>OMG 39.5593089545818<br>USDC 0.229389564453283<br>XLM 0.948489544656089<br>XRP 1.47795466647706<br>ZRX 0.386181504309243 | | | |
| 3.1.155446 | DOUGLAS RAMOS | ADDRESS REDACTED | | | BTC 0.00002190007337068<br>GUSD 0.1802779718146045<br>USDC 35.183497865652 | | BTC 0.0000000850938382<br>GUSD 0.00129404670831738<br>USDC 0.0032975840289346 | |
| 3.1.155447 | DOUGLAS RANDALL PRICE II | ADDRESS REDACTED | | | BTC 0.00210386231297903<br>CEL 0.136384134887866<br>MATIC 654.383364951869<br>PAXG 0.0000170618142882<br>USDC 0.176966788118132 | | | |
| 3.1.155448 | DOUGLAS RANDOLPH BRODY | ADDRESS REDACTED | | | BTC 7.38666073661398<br>ETH 146.43725819026<br>SOL 30.6013690000728 | | | |
| 3.1.155449 | DOUGLAS RANKIN | ADDRESS REDACTED | | | USDC 1.19153166427425 | | | |
| 3.1.155450 | DOUGLAS RANKIN | ADDRESS REDACTED | | | CEL 0.423614370387479<br>ETH 0.00633896164421453 | | | |
| 3.1.155451 | DOUGLAS RETI | ADDRESS REDACTED | | | BTC 0.000808630302395329<br>CEL 70.0302295932826<br>ETH 0.990336 | | | |
| 3.1.155452 | DOUGLAS REYNOLDS | ADDRESS REDACTED | | | BTC 0.00000000384378489688<br>CEL 0.05402188497818962 | | | |
| 3.1.155453 | DOUGLAS RHUDE | ADDRESS REDACTED | | | BTC 0.0169088095760025<br>USDC 104.9984787503 | | | |
| 3.1.155454 | DOUGLAS RICH WRIGHT | ADDRESS REDACTED | | | AAVE 0.475726628489588<br>AVAX 5.9155213450 7592<br>BAT 1602.59111673798<br>BNT 0.0706330647364974<br>BTC 0.2080317067 59384<br>CEL 50.7425449442 72<br>COMP 1.0325057890 1018<br>DASH 3.3944119790 5598<br>ETH 0.01034549912 1384<br>ETH 0.0189414002 537892<br>KNC 31.7665042058 096<br>MATIC 159.379059 192246<br>OMG 0.0301577278 601472<br>PAXG 0.0001940869 1066473 8<br>SNX 28.298164189 1896<br>UNI 47.4073438310 623<br>USDT ERC20 0.2068 5762948214 4<br>ZEC 26.9940049688 462<br>ZRX 948.856307906 21 | DOT 0.0000000000 13437813 | | |
| 3.1.155455 | DOUGLAS RIDDLES | ADDRESS REDACTED | | | BTC 0.00000975264 8169904<br>DOT 0.029910931 293446<br>ETH 0.0001055685 3153923<br>LINK 0.0049675946 6942805<br>MANA 0.0137511938 133063<br>MATIC 1048.246816 16482<br>UNI 15.562989792 6036<br>XLM 0.137574051133 785 | | | |
| 3.1.155456 | DOUGLAS RIDGEWAY | ADDRESS REDACTED | | | BTC 0.00160641865385769<br>ETH 0.028349992590807 3 | | | |
| 3.1.155457 | DOUGLAS RIESCO | ADDRESS REDACTED | | | BTC 0.26262415906 3797<br>USDC 2277.660240446 99 | | | |
| 3.1.155458 | DOUGLAS RINDFLEISCH | ADDRESS REDACTED | | | BTC 0.0650688589022356<br>USDC 2.54928588473 34 | | | |
| 3.1.155459 | DOUGLAS RITTER | ADDRESS REDACTED | | | AAVE 0.00024175357 3631006<br>BTC 0.000000550601 10894<br>ETH 1.961352439203 99E-06<br>GUSD 0.1261460869 19662<br>MATIC 0.3533089224 0554<br>SNX 0.0184315843 801501 | AAVE 0.5263585211 68045<br>BTC 0.0057335821 7413761<br>ETH 0.0000001133 71862887<br>GUSD 180.79576531 0065<br>MATIC 520.4870127 45233<br>SNX 14.3594715261 185 | | |
| 3.1.155460 | DOUGLAS RITTER | ADDRESS REDACTED | | | BTC 0.16175022167913<br>COMP 1.08117739613496<br>ETH 2.48873626912347<br>MATIC 1050.63039952971<br>USDC 7130.33329876029<br>XRP 320.9021 38<br>ZRX 2464.56475540659 | | | |
| 3.1.155461 | DOUGLAS ROBERTS | ADDRESS REDACTED | | | BTC 0.0473877480715564<br>CEL 33.0288161415<br>USDC 205 | | | |
| 3.1.155462 | DOUGLAS ROBINSON | ADDRESS REDACTED | | | ADA 5534.32797146102<br>BTC 0.00005953378118528<br>ETH 0.000538902358 1853<br>MATIC 0.6120117901 31976<br>USDC 0.0195346701429991 | BTC 0.42644316 | | |
| 3.1.155463 | DOUGLAS ROBSON | ADDRESS REDACTED | | Yes | BTC 0.48607666987548 8<br>CEL 10409.2124832801<br>ETH 0.585683677662961<br>USDC 80.1979773536004 | | | BTC 3.64078995572229<br>ETH 17.620008301976 |
| 3.1.155464 | DOUGLAS RODRIGUEZ | ADDRESS REDACTED | | | BTC 0.00000155706058811<br>CEL 1.06790816754167 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE # LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.155465 | DOUGLAS ROSE | ADDRESS REDACTED | | | BTC 0.00062779655937618<br>CEL 139.69420052639 | | | |
| 3.1.155466 | DOUGLAS ROSS SHEPHARD | ADDRESS REDACTED | | | BTC 0.32268290291187<br>ETH 1.76011363775132 | | | |
| 3.1.155467 | DOUGLAS ROSS STRINGER | ADDRESS REDACTED | | Yes | AAVE 2156.05689509475<br>BAT 20.80384947419367<br>BTC 45.322379005177<br>CEL 4297.50181234071<br>COMP 0.15616854571941<br>ETH 855.56966137310B<br>LINK 1231.14727733137<br>MCDH 41.4062053562274<br>OMG 494.75523427654<br>SNX 13.46742330334B<br>XLM 111.438614865855<br>XRP 1020800.99989158 | ETH 0.04915845821312B6 | | BTC 11.116613935286S |
| 3.1.155468 | DOUGLAS ROY MEST | ADDRESS REDACTED | | | AAVE 3.11495432548B<br>BAT 0.06030472764714T<br>BTC 0.0013222554002449B<br>COMP 3.15526987052172<br>DOT 69.418899526172B<br>ETH 0.016761323626032<br>LINK 14.835598445174B<br>MANA 465.7471378877T2<br>MATIC 4.42362746552763<br>OMG 0.003965156279562P1<br>SNX 0.072939542061561T<br>UNI 95.41858266742P9<br>ZRX 1129.16467134107 | CEL 45.4531980771228 | | |
| 3.1.155469 | DOUGLAS RUNEBJÖRK | ADDRESS REDACTED | | | ETH 0.061438225117145B | | | |
| 3.1.155470 | DOUGLAS RUTH | ADDRESS REDACTED | | | ADA 14607.19127402<br>BTC 1.01634821412919<br>ETH 10.64771936577B24 | | | |
| 3.1.155471 | DOUGLAS RYAN PUGH | ADDRESS REDACTED | | | BTC 0.10631147986443S | | | |
| 3.1.155472 | DOUGLAS RYOJI | ADDRESS REDACTED | | | CEL 0.562970027033S5<br>ETH 0.00646586020916484<br>LINK 0.02069475496417T3 | | | |
| 3.1.155473 | DOUGLAS SAINSBURY | ADDRESS REDACTED | | | BTC 0.01012971764839S4<br>ETH 0.27046140588892 | | | |
| 3.1.155474 | DOUGLAS SAKER | ADDRESS REDACTED | | | BTC 0.000006876282132093<br>USDC 96.11302661350647 | | | |
| 3.1.155475 | DOUGLAS SANTOS | ADDRESS REDACTED | | | XAUT 314.313011845451 | | | |
| 3.1.155476 | DOUGLAS SCHAIPER | ADDRESS REDACTED | | | BTC 0.000001356381064874<br>LTC 0.0005006134737626B1<br>BTC 0.031590541967S9857<br>ETH 0.281097317754229 | | | |
| 3.1.155477 | DOUGLAS SCHROF | ADDRESS REDACTED | | | ADA 2.36711644658325<br>BAT 2310.7544713935Z<br>BTC 0.000937267720322502<br>CEL 2.04304804S7883<br>COMP 7.1137274751028B<br>DASH 11.408305234262<br>DOT 0.0358234548368568<br>ETC 47.6571423076127<br>KNC 386.81365105834B<br>MANA 850K.3269474193S3<br>MATIC 1.498063869612S1<br>OMG 0.0079795078037S759<br>UNI 264.32996481148Z<br>ZEC 16.42515218109BB<br>ZRX 1288.06006621624 | | | |
| 3.1.155478 | DOUGLAS SCURLOCK | ADDRESS REDACTED | | | USDC 0.3247922478607S9 | | | |
| 3.1.155479 | DOUGLAS SEAMONE | ADDRESS REDACTED | | | BTC 0.002712987599742S5<br>TCAD 14.1213481260157 | | | |
| 3.1.155480 | DOUGLAS SEGER | ADDRESS REDACTED | | | BTC 0.0000009540501091947<br>CEL 0.103038370769965<br>EOS 0.044422551821738<br>MATIC 0.018996327127014<br>TAUD 4.4761722791046Z<br>USDC 0.083907695238461P | | | |
| 3.1.155481 | DOUGLAS SERRANO | ADDRESS REDACTED | | | ADA 0.125784303744S<br>BTC 0.0000053606204359T7<br>ETH 0.0000044450090604799<br>MATIC 0.2127614793634Z | | | |
| 3.1.155482 | DOUGLAS SHARP | ADDRESS REDACTED | | | AAVE 6.41277265584562<br>BTC 1.01551153871801<br>ETH 50.749533960422G<br>MATIC 10160.008285204 | | | |
| 3.1.155483 | DOUGLAS SHAW | ADDRESS REDACTED | | | ADA 0.101926562286312<br>GUSD 0.87348680495465S<br>PAXG 0.004061353771245S3 | PAXG 0.000000352380239061 | | |
| 3.1.155484 | DOUGLAS SHERWOOD | ADDRESS REDACTED | | | ETH 1.76371399837324 | | | |
| 3.1.155485 | DOUGLAS SIEVERS | ADDRESS REDACTED | | | BAT 0.099489049658106<br>BTC 0.0003738970924S956<br>ETC 5.181023113407B8<br>LINK 0.186601579041664<br>LTC 0.00707544553064623<br>TUSD 0.813463624800S5<br>USDC 4.48208467444586 | BAT 0.683915507440S1<br>BTC 0.00000132900976061 | | |
| 3.1.155486 | DOUGLAS SIMÕES | ADDRESS REDACTED | | | BTC 0.0366235467852891<br>ETH 0.000003487526453074 | | | |
| 3.1.155487 | DOUGLAS SKICKI | ADDRESS REDACTED | | | USDC 0.00261340277789062 | | | |
| 3.1.155488 | DOUGLAS SLEETER | ADDRESS REDACTED | | | BTC 0.019807501724752 | | | |
| 3.1.155489 | DOUGLAS SLEMMER | ADDRESS REDACTED | | Yes | BTC 0.0000160263588113209<br>GUSD 0.0099756723347894 | BTC 0.001388803142086104<br>GUSD 14.734568046342<br>USDC 282.209612 | | BTC 29.282250134239G |
| 3.1.155490 | DOUGLAS SLUPSKI | ADDRESS REDACTED | | | BTC 0.000000228068230952 | | | |
| 3.1.155491 | DOUGLAS SMITH | ADDRESS REDACTED | | | CEL 0.0191378643847434<br>BTC 0.00000704469845672<br>CEL 0.030817297618755 | | | |
| 3.1.155492 | DOUGLAS SMITH | ADDRESS REDACTED | | | ETH 0.000203072634395<br>BTC 0.03227908963170156 | | | |
| 3.1.155493 | DOUGLAS SMITH | ADDRESS REDACTED | | | USDC 212.837733272318<br>LINK 0.01667674643784S11<br>SNX 0.350981633185T2 | | | |
| 3.1.155494 | DOUGLAS SOMERVILLE | ADDRESS REDACTED | | | USDC 0.1883059476244T<br>AAVE 0.789461705240612<br>BTC 0.0165043725730S4<br>CEL 178.465430881363<br>ETH 2.80895514123G1<br>LINK 18.114188777788B<br>LTC 2.105736190286Z5<br>MATIC 340.724985079439<br>SNX 18.689656461823Q42<br>UNI 33.81556990808B1 | | | |
| 3.1.155495 | DOUGLAS STAAS | ADDRESS REDACTED | | | BTC 0.567960079628854 | BTC 0.02004268 | | |
| 3.1.155496 | DOUGLAS STAGGS | ADDRESS REDACTED | | | BTC 0.07805372702621S8<br>ETH 5.30708258534364<br>MATIC 40921.8299550607<br>SGB 1354.57399123635<br>SNX 176.2492847874D4<br>XRP 8860.79570588143 | | | |
| 3.1.155497 | DOUGLAS STEINBERG | ADDRESS REDACTED | | | BTC 0.05702737897400Z3<br>ETH 4.0261452861314 | | | |
| 3.1.155498 | DOUGLAS STEPHENS | ADDRESS REDACTED | | | ETH 0.031269893134475G | | | |
| 3.1.155499 | DOUGLAS STERNER | ADDRESS REDACTED | | | BTC 0.0000277020275264B1<br>LINK 0.0027081420595951 | | | |
| 3.1.155500 | DOUGLAS STEWART | ADDRESS REDACTED | | | BTC 0.0226823230802113<br>MATIC 658.520926701517 | | | |
| 3.1.155501 | DOUGLAS STEWART | ADDRESS REDACTED | | | AVAX 0.00134919337148201<br>BAT 0.004618958866703Z<br>BTC 0.00000280589737135662<br>BUSD 2.3853873188945B9<br>ETH 0.00117769231941075<br>USDC 4.146020580S2006<br>XLM 0.365479864308032<br>XTZ 0.0575922721738087 | | | |
| 3.1.155502 | DOUGLAS STONE | ADDRESS REDACTED | | | ETH 0.00013800016203S461 | | | |
| 3.1.155503 | DOUGLAS STORER | ADDRESS REDACTED | | | BTC 0.0291500119561204 | | | |
| 3.1.155504 | DOUGLAS STUART | ADDRESS REDACTED | | | CEL 1.11862376376448 | | | |
| 3.1.155505 | DOUGLAS STUCKER | ADDRESS REDACTED | | | BTC 0.0000013002098B784<br>USDC 0.458819028987S | BTC 0.00000026808263S397<br>USDC 0.0097574729311027S | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.155506 | DOUGLAS T JENNEMAN | ADDRESS REDACTED | | | ADA 0.130486602729332<br>BTC 0.0684039505026651<br>CEL 88.635226685933<br>ETH 0.0494373122826673<br>USDC 250.943059752948 | LINK 0.000181388746896667 | | |
| 3.1.155507 | DOUGLAS TAFFINDER | ADDRESS REDACTED | | | BTC 0.0688129275016438<br>MATIC 241.549003691145 | ETH 0.21722858 | | |
| 3.1.155508 | DOUGLAS TAT SHING LIU | ADDRESS REDACTED | | | CEL 3.19372197299406 | | | |
| 3.1.155509 | DOUGLAS TAYLOR | ADDRESS REDACTED | | | ADA 712.450420351336<br>BTC 0.189513271636426<br>COMP 0.0333358541920066<br>ETH 2.48758382235645<br>MATIC 378.350687077598<br>SOL 18.9473109053544<br>XLM 194.943779603602 | | | |
| 3.1.155510 | DOUGLAS TAYLOR | ADDRESS REDACTED | | | BTC 1.00824332258521<br>ETH 0.602676215403129<br>LTC 0.0000049539434797 12<br>USDC 1009.05245412241 | | | |
| 3.1.155511 | DOUGLAS TEO | ADDRESS REDACTED | | | BCH 0.00500580243968 56<br>BTC 0.00045823574588414 7<br>DOT 1.03608570884115<br>EOS 0.00158608888392905<br>ETH 0.0000029406059513223<br>LINK 0.0000275633193846635<br>LTC 0.0179415918720666<br>UNI 0.0865517099390652 | | | |
| 3.1.155512 | DOUGLAS THIEL | ADDRESS REDACTED | | | BTC 0.0011510413834318 6<br>DOT 69.9862985933548<br>ETH 0.0060184641755695<br>SOL 3.47123587800637<br>UNI 27.1263067207425 | | | |
| 3.1.155513 | DOUGLAS TOLEDO | ADDRESS REDACTED | | | BTC 0.0002065405599 10793<br>ETH 0.0000030350151862 73 | | | |
| 3.1.155514 | DOUGLAS TOUBOUL | ADDRESS REDACTED | | | CEL 185.912228152374<br>ETH 1.37054920678609<br>MATIC 2311.868946920937 | | | |
| 3.1.155515 | DOUGLAS TRAVIER | ADDRESS REDACTED | | | ETH 0.0008425333207211 28<br>ETH 1.27411499507508<br>XRP 3256.600614649318 | | | |
| 3.1.155516 | DOUGLAS TYBEL | ADDRESS REDACTED | | | ADA 1854.99209952261<br>BTC 0.0918012148638083<br>CEL 0.329139540421374<br>DOT 61.1672499607767 | | | |
| 3.1.155517 | DOUGLAS UPTON | ADDRESS REDACTED | | | BTC 0.132483734318207 | | | |
| 3.1.155518 | DOUGLAS VAN DUYNE | ADDRESS REDACTED | | | BTC 0.0009410556872277 98<br>USDC 7944.266174517 24<br>USDT ERC20 7938.0263753375 | | | |
| 3.1.155519 | DOUGLAS VON KOHORN | ADDRESS REDACTED | | | BTC 0.0000027022548 16357<br>CEL 0.16771056086892 6<br>USDC 0.00473033335320405 | | | |
| 3.1.155520 | DOUGLAS W CUTILLO | ADDRESS REDACTED | | | BTC 0.112711035593223<br>CEL 3.07750670391702<br>ETH 12.9426162781409<br>LINK 0.000930933873424 64<br>LTC 0.0003689380937606 1<br>MATIC 5.51047619764731<br>SOL 2033.20002660049<br>USDC 0.11115839307 7855<br>XLM 49.74094863957 81 | CEL 0.0000571722899512294<br>MATIC 0.0004858179012001 98<br>USDC 0.00385768208106554 | | |
| 3.1.155521 | DOUGLAS WALKER | ADDRESS REDACTED | | | USDC 0.0839219893018902 | | | |
| 3.1.155522 | DOUGLAS WALKER | ADDRESS REDACTED | | | BTC 0.12490838914307 2 | BTC 0.00000029 | | |
| 3.1.155523 | DOUGLAS WALLS II | ADDRESS REDACTED | | | CEL 1.09331482211013 | | | |
| 3.1.155524 | DOUGLAS WALTER GREENE | ADDRESS REDACTED | | | BTC 0.147251943332732<br>GUSD 16074.1113207586<br>PAX 28375.7298136828<br>PAXG 5.71391629948912<br>TUSD 54071.6532249105 | | | |
| 3.1.155525 | DOUGLAS WANG | ADDRESS REDACTED | | Yes | AAVE 36.4082211460475<br>BNT 3937.01133437468<br>BTC 0.0050340210557474 8<br>ETH 0.0105342344003368<br>MANA 1550.62005045155<br>OMG 149.877754260378<br>SUSHI 1620.2277062377<br>UNI 766.030226037444 | | | BTC 3.63998038485811 |
| 3.1.155526 | DOUGLAS WARD SCOTT | ADDRESS REDACTED | | Yes | BTC 0.452472505917277 | | | BTC 3.60872409048875 |
| 3.1.155527 | DOUGLAS WARNOCK | ADDRESS REDACTED | | | MATIC 5.34842253682268 | | | |
| 3.1.155528 | DOUGLAS WATHEN | ADDRESS REDACTED | | | BAT 0.372718983832382<br>BTC 0.00096075676997 6622 | | | |
| 3.1.155529 | DOUGLAS WATKINS SR | ADDRESS REDACTED | | | ETH 0.0009748279172559 64 | | | |
| 3.1.155530 | DOUGLAS WEE | ADDRESS REDACTED | | | BTC 0.0316643747287255<br>CEL 256.135916865364 | | | |
| 3.1.155531 | DOUGLAS WEE | ADDRESS REDACTED | | | BTC 0.0045416152932 4561<br>CEL 0.17025817595969<br>USDT ERC20 0.9007200683396 81 | | | |
| 3.1.155532 | DOUGLAS WEHMEYER | ADDRESS REDACTED | | | ADA 0.0470662900829396<br>AVAX 0.0079867692446 3384<br>BAT 0.000626041405484871<br>BTC 0.000001706870068933<br>CEL 29.1834108914016<br>COMP 0.000073866390643856<br>DOT 0.0130596311009119<br>ETC 0.0394807117 0025<br>ETH 0.0003963531815673 84<br>LINK 0.00236205800028681<br>LTC 0.000528807115887 07<br>MATIC 0.11005583445 4539<br>MCDA 0.167930329531324<br>SNX 14.7035352663226<br>UNI 0.00896791253281 532<br>USDC 0.116161723809548<br>XLM 0.272475329020768 | | | |
| 3.1.155533 | DOUGLAS WEINREICH | ADDRESS REDACTED | | | ADA 0.101171010561848<br>BTC 1.03275520247499 0 06<br>DOT 0.01769305199 10352<br>MANA 0.00151955200753179<br>MATIC 0.0514880277 34761 | ADA 0.0117657759931227<br>BTC 0.000000912176794646<br>DOT 0.00619787302303179<br>MANA 0.127660148084628<br>MATIC 0.0169998774679457 | | |
| 3.1.155534 | DOUGLAS WELLS | ADDRESS REDACTED | | | BTC 6.04526074545954 | | | |
| 3.1.155535 | DOUGLAS WHITE | ADDRESS REDACTED | | | DOT 0.0011140942559505<br>ETH 0.00103172306 30338 | | | |
| 3.1.155536 | DOUGLAS WHITE | ADDRESS REDACTED | | | USDC 0.0020349144816 8012 | | | |
| 3.1.155537 | DOUGLAS WHITEHEAD | ADDRESS REDACTED | | | BTC 0.05363823<br>CEL 159.682075435623<br>ETH 1.56328518 | | | |
| 3.1.155538 | DOUGLAS WILLIAM FRANK | ADDRESS REDACTED | | | BTC 0.100725347708976<br>CEL 37.4748752063134<br>SNX 0.016900620573965 9<br>TUSD 0.0097037264352 1639 | | | |
| 3.1.155539 | DOUGLAS WILLIAM TIRPAK | ADDRESS REDACTED | | | ETH 0.0000019360180062 19 | | | |
| 3.1.155540 | DOUGLAS WILLIAMS | ADDRESS REDACTED | | | ADA 0.000012395644490 54<br>ETH 0.000271562117894367 8<br>LTC 0.0000376453084055 11<br>MATIC 0.2077473015212 94 | BTC 0.0000009460154843 12<br>ETH 0.0000005683088988 48<br>LTC 0.000000858956931859<br>MATIC 0.00000030235955 3922 | | |
| 3.1.155541 | DOUGLAS WILSON | ADDRESS REDACTED | | | BTC 0.0165511806580 52 | | | |
| 3.1.155542 | DOUGLAS WISSLER | ADDRESS REDACTED | | | ETH 0.060854662093073 | | | |
| 3.1.155543 | DOUGLAS WITT | ADDRESS REDACTED | | | BTC 0.0195466249016847<br>MATIC 2.67508857562547 | | | |
| 3.1.155544 | DOUGLAS WOLFE | ADDRESS REDACTED | | | BTC 0.0148571372147 76<br>CEL 145.106893992979<br>DASH 0.0276996194408783<br>DOT 158.296335170 66<br>ETH 8.88391147612458<br>USDC 17.388237275 3718 | USDC 0.00000015158672 0623 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.155545 | DOUGLAS WOLFORD | ADDRESS REDACTED | | | AAVE 33.015689185922<br>AVAX 69.88473251856<br>BAT 10148.983860721<br>BTC 0.298837159443<br>COMP 52.010293325368<br>DOT 77.4454629738147<br>ETH 48.010938738931<br>KNC 6840.494870109081<br>LINK 16547.7715442659<br>MATIC 6675.89941061901<br>OMG 0.023108946327609<br>SNX 880.493455460047<br>UMA 164.031598494745<br>UNI 511.74289408047<br>USDT ERC20 19.617540721207 | BAT 0.000000292949077253<br>BTC 0.00000019<br>COMP 0.000000469000608991<br>ETH 0.00000093668257079<br>KNC 0.0000008910329232546<br>LINK 0.000000995405819295 | | |
| 3.1.155546 | DOUGLAS WONG MOOK SAN | ADDRESS REDACTED | | | CEL 0.00423423119953007 | | | |
| 3.1.155547 | DOUGLAS WOOD | ADDRESS REDACTED | | | BTC 0.0000000435646859307 | | | |
| 3.1.155548 | DOUGLAS ZAHNER | ADDRESS REDACTED | | | ADA 289.276201825201<br>BTC 0.0052858387303429<br>USDC 236.616139385596 | | | |
| 3.1.155549 | DOUGLAS ZHAOHUI HU | ADDRESS REDACTED | | | BNB 7.1807967271030<br>BTC 0.433879710242243<br>ETH 4.766395561241291<br>MATIC 1063.6043552844<br>USDC 10303.3020667563 | | | |
| 3.1.155550 | DOUGLASS COLEMAN | ADDRESS REDACTED | | | ADA 4.3957164051629<br>BTC 0.978124762364049<br>LUNC 63.4838090935648<br>MATIC 16.715350544651<br>USDC 0.4329017850182332 | | | |
| 3.1.155551 | DOUGLASS WILLIAMS | ADDRESS REDACTED | | | ADA 16.1137353352659<br>BTC 0.0000107889984016519 | BTC 0.00005239 | | |
| 3.1.155552 | DOUJEB ARNAUD | ADDRESS REDACTED | | | BAT 0.0379475230339507<br>BCH 0.0014383643064523<br>BTC 0.00055312837296590S<br>CEL 5.70342307040388<br>ETH 0.00053420616808094 | | | |
| 3.1.155553 | DOUXOSE THELEMAQUE | ADDRESS REDACTED | | Yes | XLM 0.36559860578706 | BSV 0.20525069397124<br>BTC 0.00010146775987578<br>DOGE 75000<br>ETC 6.2948023315265335<br>LTC 0.0000000002120094<br>XLM 2.79495028578001 | | BSV 41.7371106360267<br>DOGE 406070.35761826<br>ETC 81.275107768734<br>LTC 34.6001330197877<br>XLM 2688.71748281422 |
| 3.1.155554 | DOULGA NAINY | ADDRESS REDACTED | | | BTC 0.000000002237533341<br>BUSD 17.0201025590857<br>CEL 23.81840300954<br>ETH 0.0518804586796817<br>USDT ERC20 56.576209494286 | | | |
| 3.1.155555 | DOULI LOU | ADDRESS REDACTED | | | BTC 0.000195909743802369<br>CEL 0.0000061981487774479<br>ETH 0.00680212829806204<br>USDC 0.000339473543917563 | | CEL 0.20202845077029<br>USDC 0.467651889964495 | |
| 3.1.155556 | DOULTON GARY CUNNIFFE | ADDRESS REDACTED | | | BTC 0.01869882906495347<br>CEL 0.798847348675868<br>DOGE 421.89513232<br>ETH 0.130380309331144<br>LUNC 7.45744 | | | |
| 3.1.155557 | DOUNGKAMOL CHULAKASIAN | ADDRESS REDACTED | | | BTC 0.0013137918400171T<br>CEL 2.63336793982374<br>USDT ERC20 406.765134469739 | | | |
| 3.1.155558 | DOUNIA NASSIK | ADDRESS REDACTED | | | BTC 0.00000000097095197A<br>CEL 1.50454408758568 | | | |
| 3.1.155559 | DOUNIA OGLE | ADDRESS REDACTED | | | BTC 0.08421512501414497<br>ETH 0.00235848604940333<br>LINK 71.15257220655502<br>MATIC 306.810773701441<br>USDT ERC20 2996.1095159514S | ETH 0.0000021244045958909 | | |
| 3.1.155560 | DOUNIA OUERHANI | ADDRESS REDACTED | | | BTC 0.000001712374251067 | | | |
| 3.1.155561 | DOUW GROBLER | ADDRESS REDACTED | | | BTC 0.0000000006334430623<br>CEL 3.14359790507918 | | | |
| 3.1.155562 | DOUWE BEENTJES | ADDRESS REDACTED | | | PAXG 0.0018700935417689 | | | |
| 3.1.155563 | DOUWE BEERDA | ADDRESS REDACTED | | | ADA 0.0017097510252415T<br>BTC 0.00424374039538834<br>CEL 28869.0223077892<br>LINK 0.000177281460077088<br>MATIC 0.114410581357778<br>MCDAI 0.0137017014567376<br>SNX 177.95406999O145<br>TAUD 0.110248383832782<br>TCAD 333.604453438776<br>USDC 486284.691380976<br>USDT ERC20 357.183730761801 | | | |
| 3.1.155564 | DOUWE DE BOER | ADDRESS REDACTED | | | ADA 226.062835445239<br>BTC 0.0229601693735213<br>CEL 3.9274240493092 | | | |
| 3.1.155565 | DOUWE GROENEVELT | ADDRESS REDACTED | | | BTC 0.000456703781288693<br>DOT 0.06645117656050291<br>ETC 0.104734914926815<br>ETH 0.0105128931000907<br>LTC 0.00374067567763326<br>KLM 4.27593720312782<br>XRP 1.04732390908549<br>ZEC 0.00848410206080675 | | | |
| 3.1.155566 | DOUWE JAN POPMA | ADDRESS REDACTED | | | CEL 0.17629344712939B | | | |
| 3.1.155567 | DOUWE LYCKLAMA NIJEHOLT | ADDRESS REDACTED | | | BTC 0.00265263146155429<br>CEL 546.020722160114<br>USDC 79368.8103374398 | | | |
| 3.1.155568 | DOUWE MULDER | ADDRESS REDACTED | | | BTC 0.000107596070070904<br>CEL 0.580073972245208<br>LTC 0.014003505993634 | | | |
| 3.1.155569 | DOUWE WAGENAAR | ADDRESS REDACTED | | | BTC 0.011109502469273<br>ETH 0.47106851232748 | | | |
| 3.1.155570 | DOUWE WIJMA | ADDRESS REDACTED | | | BTC 0.000028884856938653<br>ETH 0.0146921705495<br>USDC 47.67493844310657<br>USDT ERC20 5.2618088583816S7 | | | |
| 3.1.155571 | DOV GELLIS | ADDRESS REDACTED | | | BTC 0.00794285145565743<br>ETH 0.56119035024873B | | | |
| 3.1.155572 | DOV HALEVY | ADDRESS REDACTED | | | BTC 0.000971409628678448<br>USDC 538.838299224472 | | | |
| 3.1.155573 | DOV KAUDERER | ADDRESS REDACTED | | | ADA 3817.07326829097<br>BTC 0.07795232812631G2<br>ETH 0.74383581171967<br>USDC 41288.837975759 | | | |
| 3.1.155574 | DOV LEVINSON | ADDRESS REDACTED | | | AVAX 12.200710201T544<br>BTC 0.14172477973286<br>ETH 0.000016057853604016<br>GUSD 4.65507678823382<br>MATIC 0.00629490614775465<br>USDC 0.277857270526955 | AVAX 1.3873146626933 | | |
| 3.1.155575 | DOV PHILLIPS | ADDRESS REDACTED | | | ETH 0.51679270896395<br>XLM 13452.13236875A | | | |
| 3.1.155576 | DOV TANNENBAUM | ADDRESS REDACTED | | | BTC 0.00068021404902885<br>ETH 0.0117763285591931<br>USDC 72.801446782827T | | | |
| 3.1.155577 | DOVBER KONCEPOLSKI | ADDRESS REDACTED | | | ADA 5358.23533440446<br>BTC 4.86654262391987<br>ETH 41.2893272338031 | | | |
| 3.1.155578 | DOVE WONG | ADDRESS REDACTED | | | BTC 0.000257609751641334<br>ETH 0.00604410229969253<br>USDT ERC20 26932.1766536679 | | | |
| 3.1.155579 | DOVID AHRON BAUM | ADDRESS REDACTED | | | ADA 3440.6272212834<br>BTC 0.09860956533311443<br>DOT 41.5457441130075<br>ETH 5.14588192327485<br>LINK 9.15216061855182<br>UNI 251.373345219237<br>USDC 40035.803216037<br>USDT ERC20 1942546796052 | | | |
| 3.1.155580 | DOVID BEN-TOR | ADDRESS REDACTED | | | BTC 0.0221942546796052 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.155581 | DOVID KUPFER | ADDRESS REDACTED | | Yes | BCH 1.14413212190704<br>BTC 0.0000916626761506S2<br>ETH 0.297770677103645<br>MANA 125.160642610064<br>USDC 534.337966607168<br>USDT ERC20 580.665115584565 | | | BTC 0.0492469519483624 |
| 3.1.155582 | DOVID LEWIS | ADDRESS REDACTED | | | BTC 0.0148113359484927<br>ETH 0.247077077065726<br>USDC 0.124876176308178 | | | |
| 3.1.155583 | DOVILÈ KARALIŪTĖ | ADDRESS REDACTED | | | BTC 0.00000929246373894<br>CEL 0.000760174271696896<br>USDC 0.0000006643966534934 | | | |
| 3.1.155584 | DOVILE STUMBRAITE | ADDRESS REDACTED | | | AAVE 1.02915558<br>ADA 1.7328485646547<br>BTC 0.000341534030037127<br>CEL 226.124406848176<br>DOT 77.4895706016447<br>MATIC 60.713961121336<br>SNX 55.3961993138346 | | | |
| 3.1.155585 | DOVUDJON MIRZOALIMOV | ADDRESS REDACTED | | | CEL 1.07161369944109 | | | |
| 3.1.155586 | DOVY ELYZA SABAT | ADDRESS REDACTED | | | BTC 0.0000000001405049397<br>CEL 0.013237064359644<br>ETH 0.000016032305752631 | | | |
| 3.1.155587 | DOVYDAS AGANSON | ADDRESS REDACTED | | | CEL 0.0281247787275006 | | | |
| 3.1.155588 | DOVYDAS AVELIS | ADDRESS REDACTED | | | ETH 0.00380278439377603 | | | |
| 3.1.155589 | DOVYDAS CELUTKA | ADDRESS REDACTED | | | BTC 0.0000409480691S482<br>CEL 150.357967042449<br>ETH 1.43094639574951<br>USDC 6.86120190277714 | | | |
| 3.1.155590 | DOVYDAS GUDEIKA | ADDRESS REDACTED | | | BTC 0.00592041823373947<br>CEL 6.42558140006903 | | | |
| 3.1.155591 | DOVYDAS KLEMINSKAS | ADDRESS REDACTED | | | CEL 0.0541534639161037 | | | |
| 3.1.155592 | DOVYDAS MOCKEVIČIUS | ADDRESS REDACTED | | | BTC 0.00000001612322745<br>CEL 0.64836440521969 | | | |
| 3.1.155593 | DOVYDAS ONIGNAS | ADDRESS REDACTED | | | ETH 0.00008511078597818 | | | |
| 3.1.155594 | DOVYDAS PETRAUSKAS | ADDRESS REDACTED | | | CEL 0.0S1266199632876<br>XRP 0.174693091900937 | | | |
| 3.1.155595 | DOVYDAS POCEVICIUS | ADDRESS REDACTED | | | CEL 4.81208092697741 | | | |
| 3.1.155596 | DOVYDAS RAŠKAUSKAS | ADDRESS REDACTED | | | CEL 1.15449124080674<br>ETH 0.0180866420077 | | | |
| 3.1.155597 | DOVYDAS TAMAŠAUSKAS | ADDRESS REDACTED | | | BTC 0.00116601853465915<br>LTC 0.000000033770711191 | | | |
| 3.1.155598 | DOVYDAS VENGRAUSKAS | ADDRESS REDACTED | | | BTC 0.00217357042144133<br>USDC 0.000001183111798123 | | | |
| 3.1.155599 | DOVYDAS ZEMENINKAS | ADDRESS REDACTED | | | BTC 0.0000000050499822S4<br>CEL 0.189986809384822<br>DOT 0.0003<br>ETH 0.000002<br>USDC 0.002 | | | |
| 3.1.155600 | DOW GUNDRY FOX | ADDRESS REDACTED | | | BTC 0.115322394038574<br>USDT ERC20 4.46618669449619 | BTC 0.03361796<br>USDT ERC20 0.0000027568846233 | | |
| 3.1.155601 | DOW SPAULDING | ADDRESS REDACTED | | Yes | BAT 0.69290617708281B<br>BTC 0.0848941554049885<br>BUSD 0.050512898649885S6<br>ETH 0.0000134985866159<br>GUSD 42.642353572613G<br>LINK 8.0772106049275 | BTC 0.02129341935882248<br>LINK 0.09818626108515S<br>USDT ERC20 36.830972 | | BTC 0.136255251504485<br>LINK 70.8342400819476 |
| 3.1.155602 | DOWAINE BARRETT | ADDRESS REDACTED | | | MATIC 241.585824979299<br>ADA 1<br>CEL 0.473740605874159<br>SGB 13.7395729262157<br>USDT ERC20 45.75 | | | |
| 3.1.155603 | DOWE WALLACE KAUFMAN | ADDRESS REDACTED | | | BTC 0.00000075596087022A<br>CEL 80.017289315S047<br>USDC 0.0190892166005617 | | | |
| 3.1.155604 | DOWN STRAIGHT RIGHT LLC | 11040 E LAKE EDWARD LANE, EFFINGHAM,<br>ILLINOIS 62401-4424 | | | BTC 1.07191985702629<br>GUSD 60846.121153134G | | | |
| 3.1.155605 | DOWN THE RABBIT HOLE LLC | HICKMAN RD, DES MOINES, IOWA 50314 | | Yes | LINCH 1600.311507080B2<br>ADA 994.757306819721<br>BAT 1786.20550739108<br>CEL 0.00083921419884095S<br>CEL 17007.2273014829<br>DOT 54.081149624164Z<br>ETH 0.0661099318655603<br>LINK 48.4890782925108<br>MATIC 10617.1282619838<br>SNX 2088.4531144198<br>SOL 60.711275593782T<br>SUSHI 533.741903985964<br>UNI 311.3395990650G5<br>USDC 25987.418594700S | BTC 0.00000000078490347T<br>CEL 160.896541536039 | | BTC 4.4307826634727 |
| 3.1.155606 | DOWNING COX MCDADE | ADDRESS REDACTED | | | MATIC 241.75009734700T | | | |
| 3.1.155607 | DOX ADELAKUN | ADDRESS REDACTED | | | CEL 0.160388854934835<br>XRP 108.6 | | | |
| 3.1.155608 | DOYE BARKSDALE | ADDRESS REDACTED | | | BSV 0.0214811071100866 | | | |
| 3.1.155609 | DOYEN RAPHAËL | ADDRESS REDACTED | | | CEL 19.4946966288524<br>USDT ERC20 142.5 | | | |
| 3.1.155610 | DOYEOB KIM | ADDRESS REDACTED | | | KLM 142.0696004<br>CEL 1.09512321009992<br>EOS 0.0000184813706989T8<br>ETH 0.0001787943893201L<br>SGB 0.0273235658036702<br>USDC 0.1250614478909831<br>USDT ERC20 0.0002433546986051Q4 | | | |
| 3.1.155611 | DOYHUN KIM | ADDRESS REDACTED | | | XRP 1.701046047082S4<br>BTC 3.18460710145529E-05<br>SGB 0.0007629241626888465<br>XRP 0.0051490566414716 | | | |
| 3.1.155612 | DOYIN SULE | ADDRESS REDACTED | | | BTC 2.6380937006689E-05<br>CEL 1.146243604255<br>ETH 0.0000344866627054T<br>LINK 0.00716416153655095L | | | |
| 3.1.155613 | DOYLE ADAMS | ADDRESS REDACTED | | | CEL 1.52433667871547 | | | |
| 3.1.155614 | DOYLE HUNTER | ADDRESS REDACTED | | | BTC 0.00027767009458634 | | | |
| 3.1.155615 | DOYLE LASHLEY | ADDRESS REDACTED | | | ADA 0.590151731S99T<br>BTC 0.0000069707788370S<br>DOGE 0.66714026750439<br>ETC 0.00217238620250698<br>ETH 9.4302816322499E-06<br>LTC 3.80786438802099E-05<br>MATIC 0.004515647001757T | DOGE 0.00000000636722958S<br>LTC 0.00000000016437964S | | |
| 3.1.155616 | DOYLE RAY MCMAHAN | ADDRESS REDACTED | | | AAVE 0.012204972560371<br>BTC 0.082387977868775Z<br>DOT 0.015141510777397L<br>ETH 0.0293370S18S9801<br>LINK 0.00271610229624342<br>MATIC 0.013278887741049G<br>USDC 51011.3384871044 | CEL 116.669627521494 | | |
| 3.1.155617 | DOYLE THAI | ADDRESS REDACTED | | | BTC 0.0163323808276141<br>CEL 0.0367955864968254<br>ETH 0.00934020982784142 | | | |
| 3.1.155618 | DOYLE WALDROP | ADDRESS REDACTED | | | ADA 93.4893388107218<br>BTC 0.170744799727828<br>DOT 8.7744983308538<br>ETH 0.854813545762788 | BTC 0.001 | | |
| 3.1.155619 | DOYON CHUNG | ADDRESS REDACTED | | | USDC 0.533344256675208<br>BTC 0.0000006148815197B9<br>CEL 0.05025009037013I<br>MATIC 0.471064139175623<br>SNX 0.00003454127414845<br>USDC 0.7577867615094J2 | | | |
| 3.1.155620 | DOYUN KIM | ADDRESS REDACTED | | | BTC 0.000001963837232792<br>ETC 229.163005917GB<br>SGB 23155.1275748966<br>SUSHI 0.974980038439G7 | | | |
| 3.1.155621 | DOZER DYNASTY | ADDRESS REDACTED | | | ADA 162.38545466408B<br>AVAX 0.193151238363843<br>BTC 0.0084581537846339<br>DOGE 35.380706287951I9<br>DOT 1.300948322256Z1<br>MATIC 0.083966826139889I<br>SOL 1.37920154639147<br>XLM 30.3375720963069 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.155622 | DOZE EZENEKWE | ADDRESS REDACTED | | | BTC 0.0018740242161176 | | | |
| | | | | | USDC 4440.2306166606 | | | |
| 3.1.155623 | DOZIER THOMAS | ADDRESS REDACTED | | | BCH 1.51419421437318 | | | |
| | | | | | BTC 0.011968685892952 | | | |
| 3.1.155624 | DP MADRID | ADDRESS REDACTED | | | BTC 0.0011867335190127 | | | |
| 3.1.155625 | DP PEREIRA | ADDRESS REDACTED | | | BTC 0.0000000723417695 | | | |
| | | | | | CEL 1.12957195033705 | | | |
| 3.1.155626 | DP WILLIAMS SMSF PTY LTD AS TRUSTEE FOR DP WILLIAMS SUPER FUND | HARBORD ROAD, FRESHWATER, 2096 AUSTRALIA | | | USDC 18310.8619081178 | | | |
| 3.1.155627 | DR ALVIN WHITE JR | ADDRESS REDACTED | | | ETH 0.000035182573254 | | | |
| 3.1.155628 | DR CHRISTOPHER FRENCH FRENCH (2020) | ADDRESS REDACTED | | | BTC 0.00005437931688285 | | | |
| | | | | | CEL 21529.223607043 | | | |
| 3.1.155629 | DR CRYPTO | ADDRESS REDACTED | | | BTC 0.0001989414589143 | | | |
| 3.1.155630 | DR DOMINIK MAUER | ADDRESS REDACTED | | | BTC 0.0000000091938169 | | | |
| | | | | | CEL 0.000013438041228188 | | | |
| | | | | | LTC 0.0000000153029286 | | | |
| | | | | | SGB 459.21085812546 | | | |
| | | | | | XLM 0.00000005440879 | | | |
| | | | | | XRP 0.0000006727264352 | | | |
| 3.1.155631 | DR GANESH KUMAR | ADDRESS REDACTED | | | XRP 166.766398746 | | | |
| 3.1.155632 | DR JOSEPH SEABI | ADDRESS REDACTED | | | CEL 5.42090717909918 | | | |
| 3.1.155633 | DR MICHEL BERNIER | ADDRESS REDACTED | | | ETH 0.080101 | | | |
| | | | | | BTC 2.6549321687191 | | | |
| | | | | | CEL 6335.44538561492 | | | |
| 3.1.155634 | DR REZA FARAJI INC | SELBY STREET, NANAIMO, BC, V9R2R2 CANADA | | | ADA 7588.95965837802 | | | |
| | | | | | AVAX 24.6591139436158 | | | |
| | | | | | BTC 0.00175246475611571 | | | |
| | | | | | DOT 0.8929722098500661 | | | |
| | | | | | ETH 0.00528993159194862 | | | |
| | | | | | LUNC 87.553571765959...598 | | | |
| | | | | | MATIC 11.2605121057746 | | | |
| | | | | | SOL 14.69302351175776 | | | |
| | | | | | XRP 3.370423617545498 | | | |
| 3.1.155635 | DR RIEDEWALD | ADDRESS REDACTED | | | BTC 0.0000000107771480719 | | | |
| | | | | | LINK 0.01419430466884211 | | | |
| 3.1.155636 | DR SZABO ISTVAN | ADDRESS REDACTED | | Yes | BTC 0.000534756491411694 | | | BTC 0.062054040212144665 |
| | | | | | CEL 6.06642493315393 | | | ETH 1.8827714666396653 |
| | | | | | COMP 1.7688208658597 | | | |
| | | | | | DOT 0.05504335544762593 | | | |
| | | | | | ETH 0.032358856747582 | | | |
| | | | | | LINK 43.3201624899351 | | | |
| | | | | | MCDAI 31.5227277343949 | | | |
| | | | | | USDC 21.80661874433118 | | | |
| 3.1.155637 | DR TORMENTED | ADDRESS REDACTED | | | BTC 0.00000376331717445 | | | |
| | | | | | LTC 0.0025297897673101 | | | |
| 3.1.155638 | DR. AMIT GOYAL FAMILY DENTISTRY | ADDRESS REDACTED | | | BCH 0.0101725840907641 | | | |
| | | | | | BTC 0.0000410881446867909 | | | |
| | | | | | CEL 1.02793724709058 | | | |
| | | | | | DASH 0.0202805616606962 | | | |
| | | | | | ETH 0.00102561922261947 | | | |
| | | | | | XRP 2 | | | |
| 3.1.155639 | DR. CZENCZER ORS | ADDRESS REDACTED | | | ADA 0.0000005064492310494 | | | |
| | | | | | BNB 1.02985495797024 | | | |
| | | | | | BTC 0.0000998429781515516 | | | |
| | | | | | CEL 9.68670534396837 | | | |
| | | | | | COMP 0.149746245106763 | | | |
| | | | | | DOT 9.03573438534155 | | | |
| | | | | | LUNC 45.4967299796422 | | | |
| | | | | | MATIC 0.2109625747542173 | | | |
| | | | | | USDT ERC20 0.00000044880992809...809 | | | |
| 3.1.155640 | DR. DÁNIEL ANDRÁSKÓ | ADDRESS REDACTED | | | BTC 0.01461480185858593 | | | |
| | | | | | CEL 47.9028283708017 | | | |
| | | | | | ETH 0.196092655 | | | |
| 3.1.155641 | DR. FARISA HOSSAIN INCORPORATED | MOUNT CAMERON CIRCLE, ANTIGONISH, B2G2V3 CANADA | | | ADA 2037.64073423408 | | | |
| | | | | | BTC 0.147350936144664 | | | |
| | | | | | ETH 1.67784020486397 | | | |
| | | | | | LUNC 14.9868256465766 | | | |
| | | | | | MATIC 291.063230546612 | | | |
| 3.1.155642 | DR. JORDAN AXE | ADDRESS REDACTED | | | ADA 1789.66926586117 | | | |
| | | | | | BTC 1.04668369494621 | | | |
| | | | | | DOT 172.34868116782 | | | |
| | | | | | ETH 6.06724658245242 | | | |
| | | | | | MATIC 5674.95327317417 | | | |
| | | | | | SNX 512.161680467898 | | | |
| | | | | | UMA 594.791626938845 | | | |
| | | | | | USDC 49.8726544266857 | | | |
| | | | | | USDT ERC20 23.1121323363844 | | | |
| 3.1.155643 | DR. MÁRKUS ILONA ÁGNES | ADDRESS REDACTED | | | BTC 0.00183475466986055 | | | |
| | | | | | ETH 0.0015627304009324 | | | |
| 3.1.155644 | DR. PERIYATHAMBI DHANVEEGAN, MRSC | ADDRESS REDACTED | | | BTC 0.00094527622613049 | | | |
| | | | | | CEL 2.04656068619376 | | | |
| | | | | | USDT ERC20 20 | | | |
| 3.1.155645 | DR. POURIA MORADI | ADDRESS REDACTED | | | MATIC 5473.32837132273 | | | |
| 3.1.155646 | DR. SHAHAB MANSOURI NAMIN | ADDRESS REDACTED | | | MATIC 681.06085998071 | | | |
| 3.1.155647 | DR. WALTER N LIAO MEDICINE PROFESSIONAL CORPORATION | 4040 FINCH AVE E 310B, TORONTO, M1S4V5 CANADA | | | BTC 0.9603281597446602 | | | |
| 3.1.155648 | DRA DRA | ADDRESS REDACTED | | | ETH 25.7800475534306 | | | |
| | | | | | BTC 0.00021121 | | | |
| | | | | | CEL 2.20656791692859 | | | |
| 3.1.155649 | DRAC CAMERON | ADDRESS REDACTED | | | ETH 0.01511064 | | | |
| | | | | | BTC 0.00000680692803995731 | | | |
| | | | | | CEL 991.752162486655 | | | |
| | | | | | ETH 0.00100361800987394 | | | |
| | | | | | UNI 0.00714042248732803 | | | |
| 3.1.155650 | DRAEGON ADKINS | ADDRESS REDACTED | | | MATIC 0.0132043851402742 | | | |
| 3.1.155651 | DRAGA BOSKOVIC | ADDRESS REDACTED | | | BTC 0.00000058261747416 | | | |
| | | | | | LTC 0.00173447458099716 | | | |
| 3.1.155652 | DRAGAN ALEKSIC | ADDRESS REDACTED | | | DOT 1.52809264632608 | | | |
| 3.1.155653 | DRAGAN ALIADANA IOANA | ADDRESS REDACTED | | | BTC 0.0000027020112172001 | | | |
| | | | | | BUSD 2.78054421833623 | | | |
| | | | | | CEL 1.27497484257523 | | | |
| 3.1.155654 | DRAGAN ANTIC | ADDRESS REDACTED | | | BTC 0.0000056412176773503 | | | |
| 3.1.155655 | DRAGAN AZIROVIC | ADDRESS REDACTED | | | CEL 0.168290876479694 | | | |
| 3.1.155656 | DRAGAN BOGDANOVIC | ADDRESS REDACTED | | | ETH 0.0048405048768743...5 | | | |
| | | | | | BTC 0.0000000904839782 | | | |
| | | | | | LTC 0.00008127023293049 | | | |
| 3.1.155657 | DRAGAN BOJANIC | ADDRESS REDACTED | | | BTC 0.000000109784081...42 | | | |
| 3.1.155658 | DRAGAN BOSEVSKI | ADDRESS REDACTED | | | BTC 0.000075264908409 | | | |
| | | | | | CEL 2.0830684451 3689 | | | |
| | | | | | ETH 0.826151978186431 | | | |
| | | | | | USDC 1.53287782185326 | | | |
| 3.1.155659 | DRAGAN CAVIC | ADDRESS REDACTED | | | BTC 0.0000106644880728 85 | | | |
| | | | | | ZEC 0.00071784011824611 | | | |
| 3.1.155660 | DRAGAN CEREZ | ADDRESS REDACTED | | | BNB 0.0039184952519277 7 | | | |
| | | | | | BTC 0.46911230586939 7 | | | |
| 3.1.155661 | DRAGAN CULAFIC | ADDRESS REDACTED | | | ADA 0.648237453136874 | ADA 0.621199178801485 | | |
| | | | | | BTC 0.00135519035904355 | AVAX 0.0000152756827233 184 | | |
| | | | | | BTC 0.00023837020446968 | BTC 0.0000003879664664...66 | | |
| | | | | | DOT 0.0237268199495804 | DOT 0.0000133413832121 89 | | |
| | | | | | ETH 0.00156607836747085 | ETH 0.0000752046572055 85 | | |
| | | | | | MATIC 0.156672795097044 | MATIC 0.69312353675985 3 | | |
| | | | | | SGB 915.459049595614 | SOL 0.00135937132967177 | | |
| | | | | | SOL 0.00531491700241 | | | |
| | | | | | UNI 0.00167500278003912 | | | |
| | | | | | USDC 0.08827610303717 1 | | | |
| 3.1.155662 | DRAGAN CVIJIC | ADDRESS REDACTED | | | CEL 0.104575613078345 | | | |
| 3.1.155663 | DRAGAN CVORIC | ADDRESS REDACTED | | | BTC 0.0108645463024705 | | | |
| | | | | | CEL 0.344549314396526 | | | |
| 3.1.155664 | DRAGAN DABIC | ADDRESS REDACTED | | | BTC 0.00000000040095 3975 | | | |
| 3.1.155665 | DRAGAN ĐURIĆ | ADDRESS REDACTED | | | CEL 0.152433654135164 | | | |
| 3.1.155666 | DRAGAN FILIPOVIC | ADDRESS REDACTED | | | CEL 0.0168804881078547 | | | |
| | | | | | UNI 0.0127165839609236 | | | |
| | | | | | BNB 0.0218096487053741 | | | |
| | | | | | BTC 0.0096731615955632 | | | |
| | | | | | CEL 22.058730338545 5 | | | |
| | | | | | DASH 0.0483077769495295 | | | |
| | | | | | DOT 1.23488598153602 | | | |
| | | | | | ETH 0.0486098810576631 | | | |
| | | | | | USDC 301.34687737944 5 | | | |
| 3.1.155667 | DRAGAN FILIPOVIC | ADDRESS REDACTED | | | BAT 673.233061988265 | | | |
| | | | | | BTC 0.000905572933620594 | | | |
| | | | | | USDC 659.590927740311 | | | |
| 3.1.155668 | DRAGAN FRATRIC | ADDRESS REDACTED | | | ADA 309.004376977803 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.155669 | DRAGAN GLISIC | ADDRESS REDACTED | | | ADA 43.569044 BTC 0.00259342062401071 CEL 1564.557746205 MATIC 13.4164764186589 USDC 929.414231742685 | | | |
| 3.1.155670 | DRAGAN IVANOVIC | ADDRESS REDACTED | | Yes | AVAX 0.00421503028512309 USDC 29.7617901127269 | USDC 83.5 | | USDC 15600 |
| 3.1.155671 | DRAGAN IVANOVIC | ADDRESS REDACTED | | | BTC 0.000145450374814948 CEL 0.875376536791955 | | | |
| 3.1.155672 | DRAGAN JOKIĆ | ADDRESS REDACTED | | | CEL 0.024914139887415 | | | |
| 3.1.155673 | DRAGAN JOVANOVIC | ADDRESS REDACTED | | | BTC 0.00119817526673938 USDC 1043.87093872254 | | | |
| 3.1.155674 | DRAGAN JOVANOVIC | ADDRESS REDACTED | | | BTC 0.0000010654585203 ETH 0.0000903312446683358 MCDAI 0.0751203434565.3 | | | |
| 3.1.155675 | DRAGAN JOVIC | ADDRESS REDACTED | | | BTC 0.000554580506853208 | | | |
| 3.1.155676 | DRAGAN KARISIC | ADDRESS REDACTED | | | BTC 0.0000000306843057 CEL 68.704123080293 | | | |
| 3.1.155677 | DRAGAN KEZIC | ADDRESS REDACTED | | | BTC 0.00000000791207279 | | | |
| 3.1.155678 | DRAGAN KNEZEVIC | ADDRESS REDACTED | | | CEL 0.0257760934976243 BTC 0.0008683306556888296 ETH 4.85075973380109 | | | |
| 3.1.155679 | DRAGAN KOKALOVIC | ADDRESS REDACTED | | | BTC 0.000591924274515602 | | | |
| 3.1.155680 | DRAGAN KRASIĆ | ADDRESS REDACTED | | | CEL 0.011741840466098087 | | | |
| 3.1.155681 | DRAGAN KRSTIC | ADDRESS REDACTED | | | BTC 0.0000013395440226412 BUSD 0.51072068197848 CEL 0.000265950314246942 | | | |
| 3.1.155682 | DRAGAN KUZMANOVIC | ADDRESS REDACTED | | | BTC 0.00115404380318011 CEL 0.0976146691928B3 | | | |
| 3.1.155683 | DRAGAN LAZAREVIC | ADDRESS REDACTED | | | CEL 121.551183251117 ETH 0.346405123438615 | | | |
| 3.1.155684 | DRAGAN LAZIC | ADDRESS REDACTED | | | BTC 3.04766460291799E-06 USDC 1.20702549940194 | | | |
| 3.1.155685 | DRAGAN LDIPUR | ADDRESS REDACTED | | | BTC 0.00187785607519445 ETH 0.297459578444416 LTC 0.00317006181893908 MATIC 1236.08330232037 | | | |
| 3.1.155686 | DRAGAN MANOJLOVIC | ADDRESS REDACTED | | | BTC 0.000028728544603006 CEL 1.15488099879158 DASH 0.000356494738147494 LTC 0.00060850167656582 SGB 33.0220389763547 XRP 0.133156044228642 | | | |
| 3.1.155687 | DRAGAN MARIC | ADDRESS REDACTED | | | BTC 0.00000660613640089 CEL 1.07024398465778 USDT ERC20 1.00014608583763 | | | |
| 3.1.155688 | DRAGAN MARJANOVIC | ADDRESS REDACTED | | | BTC 0.00105225678127785 CEL 1.776406745093163 USDC 405 | | | |
| 3.1.155689 | DRAGAN MARJANOVIC | ADDRESS REDACTED | | | BTC 0.00718491631036984 ETH 0.15745100901173 | | | |
| 3.1.155690 | DRAGAN MENALO | ADDRESS REDACTED | | | ADA 0.01727159895375315 BTC 0.00225015488689663 CEL 3.330868929395S2 | | | |
| 3.1.155691 | DRAGAN MIJATOVIĆ | ADDRESS REDACTED | | | BTC 0.000000034909576892 CEL 0.532695137991787 | | | |
| 3.1.155692 | DRAGAN MILADINOV | ADDRESS REDACTED | | | CEL 0.017845347596023 ETH 0.000313893874174883 | | | |
| 3.1.155693 | DRAGAN MILENKOVIC | ADDRESS REDACTED | | | ADA 0.1964997548811808 BNB 0.000238247189998209 BTC 0.0000000057485861S6 CEL 0.64318333869494S DOT 0.13005904200746L LINK 0.00000775984179443Z LUNC 17.5442606626821 | | | |
| 3.1.155694 | DRAGAN MILESEVIC | ADDRESS REDACTED | | | BTC 0.000001990958518632S CEL 126.702941745503 ETH 0.00459850754402976 MATIC 1016.58570202892 | | | |
| 3.1.155695 | DRAGAN MILOSAVLJEVIC | ADDRESS REDACTED | | | BTC 0.00000863 CEL 0.0723455901480T | | | |
| 3.1.155696 | DRAGAN MILOSHEVAKI | ADDRESS REDACTED | | | ADA 0.363517650239559 BTC 0.00000026680602846L | | | |
| 3.1.155697 | DRAGAN MINCIC | ADDRESS REDACTED | | | BTC 0.000001632221982L19 CEL 0.000014855849T986 | | | |
| 3.1.155698 | DRAGAN MITASHEV | ADDRESS REDACTED | | | CEL 0.99418300352476 | | | |
| 3.1.155699 | DRAGAN MITIC | ADDRESS REDACTED | | | BTC 0.0000000320906256L | | | |
| 3.1.155700 | DRAGAN MITRASINOVIC | ADDRESS REDACTED | | | BTC 0.00454492683020702 BTC 0.00130868706823156 USDC 0.298181696578564 | | | |
| 3.1.155701 | DRAGAN MLADENOVIC | ADDRESS REDACTED | | | ADA 214.69629876620S BTC 0.0039129376535xx45 CEL 1.0147573736368b DOT 20.855732274235S USDC 264.759272010716 | | | |
| 3.1.155702 | DRAGAN MLADENOVIC | ADDRESS REDACTED | | | BTC 0.00143975744865714 CEL 134.79043447908L ETH 19.3552072698085 LTC 0.020790566868706L USDT ERC20 1.36332350489533 | | | |
| 3.1.155703 | DRAGAN MRSEVIC | ADDRESS REDACTED | | | ADA 0.0884151675558774 BTC 0.00000016117190727L CEL 0.000472333143659897 | | | |
| 3.1.155704 | DRAGAN NIKCEVIC | ADDRESS REDACTED | | | CEL 49.6340473409 ETH 1.09967160533494 UNI 39.7833265569827 | | | |
| 3.1.155705 | DRAGAN NOVAKOVIC | ADDRESS REDACTED | | | ETH 0.04551297114281193 MCDAI 42.3202039872959 | | | |
| 3.1.155706 | DRAGAN OBRADOVIC | ADDRESS REDACTED | | | CEL 1.10865506165413 ETH 0.000007690188767152 | | | |
| 3.1.155707 | DRAGAN OBRADOVIC | ADDRESS REDACTED | | | BTC 0.152647862560662 CEL 104092.97513729 ETH 2.52295966238135 MATIC 5581.63015063609 USDC 1.04785855203562 | | | |
| 3.1.155708 | DRAGAN OBRADOVIC | ADDRESS REDACTED | | | BTC 0.00137847044872S8 CEL 4.65633464938635 LTC 1.9768 | | | |
| 3.1.155709 | DRAGAN OBRADOVIC | ADDRESS REDACTED | | | BTC 0.0018091442685042B CEL 0.00682587017802606 ETH 0.0743312060735221 LTC 0.290568723832962 | | | |
| 3.1.155710 | DRAGAN OBRADOVIC | ADDRESS REDACTED | | | CEL 1 | | | |
| 3.1.155711 | DRAGAN OBRADOVIC | ADDRESS REDACTED | | | CEL 1.0903161174001 | | | |
| 3.1.155712 | DRAGAN OBRADOVIC | ADDRESS REDACTED | | | ADA 0.385975517503144 BTC 0.00108932715875349 | | | |
| 3.1.155713 | DRAGAN OLJACA | ADDRESS REDACTED | | | BTC 0.000000756712953869 ETH 0.00037444391994897S | | | |
| 3.1.155714 | DRAGAN PANIC | ADDRESS REDACTED | | | BTC 0.0000781963590B7792 CEL 0.642201378283801 LTC 0.000835444700000123 | | | |
| 3.1.155715 | DRAGAN PAVICEVIC | ADDRESS REDACTED | | | BTC 0.0017318149538333 USDC 405 | | | |
| 3.1.155716 | DRAGAN PEJIC | ADDRESS REDACTED | | | BTC 0.00000638620046587S | | | |
| 3.1.155717 | DRAGAN PETROVIC | ADDRESS REDACTED | | | CEL 0.00556510648120749 MCDAI 0.60232807460429 XLM 0.285041412652502 | | | |
| 3.1.155718 | DRAGAN PILIPOVIC | ADDRESS REDACTED | | | BTC 0.00966895205090628 CEL 22.3273053225137 ETH 0.35103835 XRP 713.525838831707 | | | |
| 3.1.155719 | DRAGAN POPOVIC | ADDRESS REDACTED | | | ETH 0.00014720913641422S | | | |
| 3.1.155720 | DRAGAN POPOVIĆ | ADDRESS REDACTED | | | BTC 0.000500083672847D9 CEL 10.924170858928L | | | |
| 3.1.155721 | DRAGAN PRCIOVIC | ADDRESS REDACTED | | | BTC 0.0297600247996434 | | | |
| 3.1.155722 | DRAGAN RALIĆ | ADDRESS REDACTED | | | BTC 0.003671 CEL 2.77232855433901 | | | |
| 3.1.155723 | DRAGAN RANKOVIC | ADDRESS REDACTED | | | BNB 0.00146230349369529 BTC 0.000000414254611603 BUSD 0.478823164477D199 | | | |
| 3.1.155724 | DRAGAN RODIC | ADDRESS REDACTED | | | CEL 0.00753502886614S2 BTC 0.0000017590744460894 | | | |
| 3.1.155725 | DRAGAN RZIC | ADDRESS REDACTED | | | DOT 0.044159615255886B | | | |
| 3.1.155726 | DRAGAN SAKOTIC | ADDRESS REDACTED | | | BTC 0.34310045669097Z | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.155727 | DRAGAN SIMIC | ADDRESS REDACTED | | | BTC 0.0359249640955 | | | |
| 3.1.155728 | DRAGAN SKAJOVSKI | ADDRESS REDACTED | | | ETH 0.0173485304010835 | | | |
| 3.1.155729 | DRAGAN SMILJIC | ADDRESS REDACTED | | | ADA 1000 | | | |
| | | | | | BTC 0.0000000362575730 | | | |
| | | | | | CEL 343.1306400468764 | | | |
| 3.1.155730 | DRAGAN SPANOVIC | ADDRESS REDACTED | | | CEL 1.0935744567595 | | | |
| 3.1.155731 | DRAGAN SPASOV | ADDRESS REDACTED | | | BTC 0.0011605487218257 | | | |
| 3.1.155732 | DRAGAN STAMENKOVIC | ADDRESS REDACTED | | | BTC 0.12187534230214 | | | |
| 3.1.155733 | DRAGAN STANKOVIC | ADDRESS REDACTED | | | BTC 0.0000050427800693399 | | | |
| | | | | | CEL 0.0000601914589319988 | | | |
| 3.1.155734 | DRAGAN STOJMENOVIC | ADDRESS REDACTED | | | CEL 1.06198944160681 | | | |
| 3.1.155735 | DRAGAN TANASKOSKI | ADDRESS REDACTED | | | CEL 665.16964570267 | | | |
| 3.1.155736 | DRAGAN TASIC | ADDRESS REDACTED | | | BTC 0.0000000095480319379 | | | |
| | | | | | CEL 0.0036831437478611.5 | | | |
| | | | | | ETH 0.000135453682578.3 | | | |
| 3.1.155737 | DRAGAN TOMIC | ADDRESS REDACTED | | | BTC 0.0025827812090774.1 | | | |
| 3.1.155738 | DRAGAN TOMIC | ADDRESS REDACTED | | | ADA 1527.5122249525.3 | | | |
| | | | | | BTC 0.00741836307297719 | | | |
| | | | | | CEL 14.7842792545803 | | | |
| | | | | | ETH 0.329716570228144 | | | |
| 3.1.155739 | DRAGAN TOPALOVIC HENN | ADDRESS REDACTED | | | CEL 0.0381008211025233 | | | |
| | | | | | DOT 0.00000805 | | | |
| | | | | | ETH 0.0000228519646861262 | | | |
| 3.1.155740 | DRAGAN TRGACEVSKI | ADDRESS REDACTED | | | BTC 0.00213020740984466 | | | |
| | | | | | ETH 0.160743988567044 | | | |
| 3.1.155741 | DRAGAN TRIFUNOSKI | ADDRESS REDACTED | | | ADA-48091.88788328089 | | ETH 194.438655790363 | | |
| | | | | | BTC 0.063245074609281.5 | | | |
| | | | | | ETH 0.163821827683399 | | | |
| 3.1.155742 | DRAGAN TRIFUNOVIC | ADDRESS REDACTED | | | ADA 269.109938385343 | | | |
| | | | | | BTC 0.0000000105636140921 | | | |
| | | | | | CEL 233.91794304829 | | | |
| | | | | | DOGE 9.70532961825749 | | | |
| | | | | | DOT 5.89780824378414 | | | |
| | | | | | ETH 0.15752979325679.5 | | | |
| | | | | | LINK 0.001 | | | |
| | | | | | LTC 0.0000242123186513.53 | | | |
| | | | | | MATIC 146.023555737808 | | | |
| | | | | | USDC 0.452722400968185 | | | |
| | | | | | XLM 348.528779925354 | | | |
| | | | | | ZEC 0.000000000209693887 | | | |
| 3.1.155743 | DRAGAN TRIVUNIC | ADDRESS REDACTED | | | BTC 0.0000000528445328.8 | | | |
| | | | | | CEL 0.025288799446842 | | | |
| | | | | | LTC 0.00000046 | | | |
| 3.1.155744 | DRAGAN VAKANJAC | ADDRESS REDACTED | | | ADA 25.5691437330654 | | | |
| | | | | | BNB 1.49451065897448 | | | |
| | | | | | BTC 0.0052846412706641.7 | | | |
| | | | | | CEL 392.9191127001.73 | | | |
| 3.1.155745 | DRAGAN VESNIC | ADDRESS REDACTED | | | ADA 0.134876223360571 | | | |
| | | | | | BTC 0.0010071324645295.2 | | | |
| | | | | | CEL 0.54226459155876.7 | | | |
| 3.1.155746 | DRAGAN VIDAKOVIC | ADDRESS REDACTED | | | BTC 0.00132467876539939 | | | |
| | | | | | CEL 8.2753144832162.9 | | | |
| | | | | | MATIC 306 | | | |
| 3.1.155747 | DRAGAN VOKIC | ADDRESS REDACTED | | | BTC 0.00114369367308.66 | | | |
| | | | | | CEL 147.863359769757 | | | |
| | | | | | ETH 0.286588.45 | | | |
| 3.1.155748 | DRAGAN VUCETIC | ADDRESS REDACTED | | | BTC 0.0000017266726870787 | | | |
| 3.1.155749 | DRAGAN VULOVIC | ADDRESS REDACTED | | | BTC 0.0000009035987704.52 | | | |
| 3.1.155750 | DRAGAN VULIC | ADDRESS REDACTED | | | BTC 0.000002213638514514 | | | |
| | | | | | BUSD 0.50795803165242 | | | |
| 3.1.155751 | DRAGAN ŽDRNJA | ADDRESS REDACTED | | | ETH 0.10275795670468 | | | |
| 3.1.155752 | DRAGAN ZECEVIC | ADDRESS REDACTED | | | BTC 0.0005220803199256 | | | |
| | | | | | CEL 2.31021501141091 | | | |
| 3.1.155753 | DRAGANA AGOSTINI | ADDRESS REDACTED | | | BTC 0.00025910489167820.2 | | | |
| 3.1.155754 | DRAGANA BIOKSIC | ADDRESS REDACTED | | | BTC 0.00198560023983531 | | | |
| 3.1.155755 | DRAGANA BUKATOVIC | ADDRESS REDACTED | | | BTC 0.0000010001280613578 | | | |
| 3.1.155756 | DRAGANA CAVIC | ADDRESS REDACTED | | | BTC 0.0000439239061284 89 | | | |
| | | | | | ETH 0.2404255144208.13 | | | |
| 3.1.155757 | DRAGANA DENADER MIRKOVIĆ | ADDRESS REDACTED | | | CEL 16.38899435355068 | | | |
| | | | | | ETH 0.0343543690116553 | | | |
| 3.1.155758 | DRAGANA GAKOVIC | ADDRESS REDACTED | | | BTC 0.00000000804389451 | | | |
| | | | | | CEL 0.075930410845202 | | | |
| 3.1.155759 | DRAGANA KARAGJORGIEVA | ADDRESS REDACTED | | | ADA 0.000000099024813203 | | | |
| | | | | | BTC 0.0000000004055246605 | | | |
| | | | | | CEL 0.10878075464250.5 | | | |
| 3.1.155760 | DRAGANA KASAP | ADDRESS REDACTED | | | BTC 0.0000002054784142.99 | | | |
| | | | | | USDC 0.847702116458791 | | | |
| 3.1.155761 | DRAGANA KUZMANOVIC | ADDRESS REDACTED | | | CEL 35.820204757351.1 | | | |
| | | | | | MATIC 85.52648822613.32 | | | |
| | | | | | USDC 31.4380940596621 | | | |
| 3.1.155762 | DRAGANA MARCIUS | ADDRESS REDACTED | | | ADA 0.000000629629922963 | | | |
| | | | | | BTC 0.000000007580772262 | | | |
| | | | | | CEL 2.88048940060641 | | | |
| 3.1.155763 | DRAGANA MATIC | ADDRESS REDACTED | | | BNB 0.00128723915283742 | | | |
| | | | | | BTC 0.00177526817120202 | | | |
| | | | | | CEL 1.480228934943 | | | |
| 3.1.155764 | DRAGANA MEMISIC KLJUJIC | ADDRESS REDACTED | | | ADA 105.349345 | | | |
| | | | | | BTC 0.0000004682856094 | | | |
| | | | | | CEL 12.563800032151 | | | |
| | | | | | DOT 6.2068394174 | | | |
| | | | | | ETH 0.0000001718913039 | | | |
| 3.1.155765 | DRAGANA MILOSEVIC | ADDRESS REDACTED | | | BTC 0.000000004660853824 | | | |
| | | | | | CEL 3.29993634100068 | | | |
| 3.1.155766 | DRAGANA MITROVIC | ADDRESS REDACTED | | | BTC 0.00004013852199074 | | | |
| | | | | | BTC 0.0000003680059256916 | | | |
| | | | | | CEL 2.10001945075955 | | | |
| | | | | | ETH 0.00114528588568407 | | | |
| | | | | | USDT ERC20 0.259081944440844 | | | |
| 3.1.155767 | DRAGANA NOVICIC | ADDRESS REDACTED | | | BTC 0.0008901581909508883 | | | |
| | | | | | ETH 0.000373877510729139 | | | |
| 3.1.155768 | DRAGANA NOVIĆIĆ | ADDRESS REDACTED | | | ETH 0.00281802061539232 | | | |
| 3.1.155769 | DRAGANA PANTELIC | ADDRESS REDACTED | | | ETH 0.000157255067390557 | | | |
| | | | | | BCH 0.00016915 | | | |
| 3.1.155770 | DRAGANA PAVIC | ADDRESS REDACTED | | | CEL 0.000518682513706413 | | | |
| | | | | | ADA 0.0000000052380952238 | | | |
| 3.1.155771 | DRAGANA PAVLOVIĆ | ADDRESS REDACTED | | | BTC 0.0102228213132097 | | | |
| | | | | | CEL 8.356752299973584 | | | |
| 3.1.155772 | DRAGANA PETROVIC | ADDRESS REDACTED | | | ADA 0.535999137878966 | | | |
| | | | | | BTC 0.0000004204201472750.3 | | | |
| | | | | | CEL 0.0000012713066490033 | | | |
| | | | | | ETH 1.09158043448953 | | | |
| | | | | | ETH 0.0004855464662391676 | | | |
| | | | | | USDT ERC20 0.189912385838664 | | | |
| 3.1.155773 | DRAGANA RADISIC | ADDRESS REDACTED | | | CEL 1.069995511484709 | | | |
| 3.1.155774 | DRAGANA RAKIC | ADDRESS REDACTED | | | BTC 0.000004130426842276 | | | |
| | | | | | CEL 0.010157864772084 | | | |
| | | | | | USDT ERC20 0.768608214022531 | | | |
| 3.1.155775 | DRAGANA RISTIC | ADDRESS REDACTED | | Yes | BTC 0.2445012886757546 | BTC 0.00018941818563316 | | BTC 0.27275454880296 |
| | | | | | ETH 2.24033051339661 | GUSD 2.51 | | |
| 3.1.155776 | DRAGANA SIJERKOVIC | ADDRESS REDACTED | | | BTC 0.00139726296998241 | | | |
| | | | | | CEL 1.32325621882444 | | | |
| 3.1.155777 | DRAGANA TANCIC | ADDRESS REDACTED | | | BTC 0.0000010694089006755 | | | |
| | | | | | USDT ERC20 0.00153185028501293 | | | |
| 3.1.155778 | DRAGANA ZAREVSKA | ADDRESS REDACTED | | | BTC 0.0000915499164241527 | | | |
| | | | | | CEL 0.504117548951359 | | | |
| | | | | | ETH 0.0000172884936006638 | | | |
| | | | | | USDC 0.014589226503436.4 | | | |
| 3.1.155779 | DRAGANKA SEDLARSKA | ADDRESS REDACTED | | | ADA 0.220440355076124 | | | |
| | | | | | BTC 0.0000491884826712939 | | | |
| | | | | | ETH 0.00161988314911597 | | | |
| | | | | | GUSD 0.136569595454179 | | | |
| | | | | | USDC 36.09486187718B | | | |
| 3.1.155780 | DRAGHICI MIHNEA | ADDRESS REDACTED | | | BTC 0.0000827960375516 43 | | | |
| | | | | | CEL 43.807998918614 | | | |
| | | | | | ETH 0.00741527485088468 | | | |
| | | | | | LTC 3.35478016432152 | | | |
| 3.1.155781 | DRAGHICI TEODOR | ADDRESS REDACTED | | | BTC 0.0000099672364236 5 | | | |
| | | | | | CEL 1.11591660367975 | | | |
| | | | | | ETH 0.000642351202543584 | | | |
| 3.1.155782 | DRAGI TONEVSKI | ADDRESS REDACTED | | | BTC 0.00011305055620873 7 | | | |
| | | | | | CEL 0.0692413616036263 | | | |
| 3.1.155783 | DRAGICA BOJANIC | ADDRESS REDACTED | | | BTC 0.0000001806462192237 | | | |
| | | | | | LTC 0.00176704601966545 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.155784 | DRAGICA DEDIC | ADDRESS REDACTED | | | BTC 0.000016616086881 | | | |
| 3.1.155785 | DRAGICA GLOGOVAC | ADDRESS REDACTED | | | BTC 0.000013149294337174 | | | |
| 3.1.155786 | DRAGICA JANJIC | ADDRESS REDACTED | | | CEL 0.0013761473012631 | | | |
| | | | | | BTC 0.00000642150742674 | | | |
| 3.1.155787 | DRAGICA JUGOVIC | ADDRESS REDACTED | | | ETH 0.0015867933592987 | | | |
| | | | | | ADA 0.0000007746247285 31 | | | |
| | | | | | BTC 0.00000000684558026 5 | | | |
| 3.1.155788 | DRAGICA LJUBICIC | ADDRESS REDACTED | | | CEL 0.13546124603248 | | | |
| | | | | | BTC 0.00000416053185513 | | | |
| 3.1.155789 | DRAGICA MARKOVIC | ADDRESS REDACTED | | | USDT ERC20 7.8540202943434 | | | |
| | | | | | BTC 0.0000002056538680676 | | | |
| 3.1.155790 | DRAGICA MARKOVIC | ADDRESS REDACTED | | | CEL 1.4200141510681 | | | |
| | | | | | BTC 0.0000000060386608676 | | | |
| 3.1.155791 | DRAGICA MARKOVIC | ADDRESS REDACTED | | | CEL 1.71840138931676 | | | |
| | | | | | BTC 0.0000000060386608676 | | | |
| 3.1.155792 | DRAGICA OLJACA | ADDRESS REDACTED | | | CEL 1.41730320967601 | | | |
| | | | | | BTC 0.00000082486304359 | | | |
| 3.1.155793 | DRAGICA SIMONOSKA | ADDRESS REDACTED | | | ETH 0.00036126760293924 | | | |
| | | | | | ADA 380.847604782 7 | | | |
| 3.1.155794 | DRAGICA TIMOTIC | ADDRESS REDACTED | | | BTC 0.00144549556391045 | | | |
| | | | | | BTC 0.000000093625256 | | | |
| 3.1.155795 | DRAGICA ZIRIC | ADDRESS REDACTED | | | CEL 0.13238720921 51 | | | |
| | | | | | BTC 0.00000190622112187 7 | | | |
| 3.1.155796 | DRAGICA ZRNIC | ADDRESS REDACTED | | | USDT ERC20 0.2887725185489 3 | | | |
| | | | | | ADA 0.00015811990707873 1 | | | |
| | | | | | BTC 0.0000005340159063 2 | | | |
| 3.1.155797 | DRAGIE KERSTEV | ADDRESS REDACTED | | | XRP 0.14322002635425 1 | | | |
| | | | | | BCH 8.11539356331785 | | | |
| | | | | | BNB 1.22253457983607 | | | |
| | | | | | BTC 0.13271779140355 6 | | | |
| 3.1.155798 | DRAGISA JANJIC | ADDRESS REDACTED | | | EOS 97.6099457830248 | | | |
| | | | | | ETH 0.0003910206659836 14 | | | |
| 3.1.155799 | DRAGISA TODOROVIC | ADDRESS REDACTED | | | MCDAI 0.12565512688544 | | | |
| | | | | | BTC 0.000006354746831172 | | | |
| | | | | | LINK 0.00415578311263176 | | | |
| 3.1.155800 | DRAGNEA BOGDAN | ADDRESS REDACTED | | | AVAX 0.009089821799006 66 | BTC 0.00040961515695904 | | |
| | | | | | BNB 0.00150338991497819 | | | |
| | | | | | BTC 0.000000132243274743 1 | | | |
| | | | | | CEL 0.16924373040470 9 | | | |
| | | | | | ETH 0.000002472549702922 | | | |
| | | | | | MATIC 0.00258081235990 17 | | | |
| | | | | | USDC 0.0343669059362 98 | | | |
| 3.1.155801 | DRAGO GODNJOV | ADDRESS REDACTED | | | ADA 0.00000082907189548 | | | |
| | | | | | BNB 0.0017966594743079 4 | | | |
| | | | | | BSV 0.00000000216540676 | | | |
| | | | | | BTC 0.00000196545899268 21 | | | |
| | | | | | CEL 0.7792180439912 75 | | | |
| | | | | | DOT 0.0000000000047511 22 | | | |
| | | | | | ETH 0.000290969276460483 | | | |
| | | | | | LUNC 0.00000009783209287 5 | | | |
| | | | | | USDC 0.41927740430177 5 | | | |
| 3.1.155802 | DRAGO GRGIC | ADDRESS REDACTED | | | CEL 0.154504499695387 | | | |
| 3.1.155803 | DRAGO JEREMIC | ADDRESS REDACTED | | | CEL 219.38403889423 3 | | | |
| | | | | | ETH 0.00361521042744401 | | | |
| | | | | | LINK 19.7360589209234 | | | |
| | | | | | LTC 0.0017969 | | | |
| | | | | | UNI 0.04322073734817 79 | | | |
| | | | | | USDC 9.02609113037146 | | | |
| | | | | | USDT ERC20 3.1948211020596 6 | | | |
| 3.1.155804 | DRAGO KIZIC | ADDRESS REDACTED | | | BTC 4.55544646837999E-06 | | | |
| 3.1.155805 | DRAGO LESK | ADDRESS REDACTED | | | BTC 0.25801815179175 7 | | | |
| 3.1.155806 | DRAGO MEDJUGORAC | ADDRESS REDACTED | | | ETH 0.00012097649161719 1 | | | |
| 3.1.155807 | DRAGO MIHALJEVIC | ADDRESS REDACTED | | | BTC 0.00000000000000002 | | | |
| | | | | | CEL 280.36193068244 | | | |
| 3.1.155808 | DRAGOJANA VUKOTIC | ADDRESS REDACTED | | | BTC 0.00150873460563544 | | | |
| | | | | | CEL 1.3002397755104 7 | | | |
| 3.1.155809 | DRAGOLICI MIRCEA | ADDRESS REDACTED | | | BTC 0.0010236344513713 6 | | | |
| | | | | | LINK 0.15083540215740 2 | | | |
| 3.1.155810 | DRAGOLJUB FILIPOVIC | ADDRESS REDACTED | | | ADA 0.2326597396926 2 | | | |
| | | | | | CEL 0.2328922342366 1 | | | |
| 3.1.155811 | DRAGOLJUB JEREMIĆ | ADDRESS REDACTED | | | BTC 0.00000007405624524 96 | | | |
| | | | | | CEL 0.00019102957089132 5 | | | |
| 3.1.155812 | DRAGOLJUB KOVACEVIC | ADDRESS REDACTED | | | LTC 0.0006995737103310 49 | | | |
| | | | | | BTC 0.00000138020620396 1 | | | |
| 3.1.155813 | DRAGOLJUB KOZAREV | ADDRESS REDACTED | | | XRP 0.25417288004693 8 | | | |
| | | | | | MCDAI 0.1387203337940 36 | | | |
| 3.1.155814 | DRAGOLJUB MITULINIC | ADDRESS REDACTED | | | USDT ERC20 0.42155679764 7993 | | | |
| 3.1.155815 | DRAGOLJUB RADOVANOVIC | ADDRESS REDACTED | | | ETH 0.00014716217293258 | | | |
| | | | | | BTC 0.00000060007229788 0849 | | | |
| 3.1.155816 | DRAGOMIR ANA-MARIA | ADDRESS REDACTED | | | LTC 0.0006037530036812 69 | | | |
| | | | | | BNB 0.0012131565187427 8 | | | |
| | | | | | BTC 0.00000180451053013 9 | | | |
| 3.1.155817 | DRAGOMIR APIC | ADDRESS REDACTED | | | USDT ERC20 0.3071779845092939 | | | |
| | | | | | BTC 0.00958518976061778 | | | |
| | | | | | CEL 0.0316090021213379 | | | |
| 3.1.155818 | DRAGOMIR GAJIC | ADDRESS REDACTED | | | PAXG 0.00043131767039872 5 | | | |
| | | | | | CEL 0.457896205530562 | | | |
| 3.1.155819 | DRAGOMIR IVANOV | ADDRESS REDACTED | | | LINK 11.3248033877757 | | | |
| | | | | | ADA 713.325926020381 | | | |
| | | | | | ETH 0.398110209426677 | | | |
| 3.1.155820 | DRAGOMIR IVANOVIC | ADDRESS REDACTED | | | BTC 0.00000376718754427 8 | | | |
| 3.1.155821 | DRAGOMIR MIHAYLOV | ADDRESS REDACTED | | | BCH 0.000000002530177885 | | | |
| | | | | | CEL 0.0670490566088669 | | | |
| | | | | | DOT 0.0000000000062581661 | | | |
| 3.1.155822 | DRAGOMIR MIHAYLOV | ADDRESS REDACTED | | | BTC 0.00000000438595600 8 | | | |
| | | | | | BUSD 0.46562036 | | | |
| | | | | | CEL 0.22830522503135 7 | | | |
| | | | | | COMP 0.00155968 | | | |
| | | | | | MATIC 0.5 | | | |
| | | | | | UNI 0.01505864 | | | |
| | | | | | USDC 1 | | | |
| 3.1.155823 | DRAGOMIR PETKOV | ADDRESS REDACTED | | | CEL 1.11618841499734 | | | |
| 3.1.155824 | DRAGOMIR PROYCHEV | ADDRESS REDACTED | | | BTC 0.0000050050516144421 | | | |
| | | | | | BUSD 0.55061493803987 2 | | | |
| | | | | | USDC 0.00780922750467712 | | | |
| 3.1.155825 | DRAGOMIR TODOROV | ADDRESS REDACTED | | | BTC 0.1031724375875 64 | | | |
| 3.1.155826 | DRAGOMIR YANACHKOV | ADDRESS REDACTED | | | ADA 30.847968 | | | |
| 3.1.155827 | DRAGONIA HEISENBERG | ADDRESS REDACTED | | | CEL 112.750269042998 | | | |
| | | | | | BNB 1.03811975582 8 | | | |
| | | | | | BTC 0.00170856670655976 | | | |
| | | | | | CEL 26.4342256028463 | | | |
| | | | | | DOT 9.9 | | | |
| | | | | | USDC 275 | | | |
| 3.1.155828 | DRAGONSTONE LTD. | PO BOX 4301, ROAD TOWN, PO BOX 4301 VIRGIN ISLANDS (BRITISH) | | | AAVE 0.0318576937317314 | | | |
| | | | | | ADA 0.11298224856746 9 | | | |
| | | | | | AVAX 0.0692817360087012 | | | |
| | | | | | BNB 0.00593641599621624 | | | |
| | | | | | BTC 5.15395501261624 | | | |
| | | | | | CEL 1574.68155601364 | | | |
| | | | | | COMP 2.49183580089776 | | | |
| | | | | | ETH 2.04700002796812 | | | |
| | | | | | LINK 0.31677427285242 | | | |
| | | | | | LUNC 0.0221326066469871 | | | |
| | | | | | PAXG 14.8136177417592 | | | |
| | | | | | SNX 1.44070384802796 | | | |
| | | | | | UNI 0.176752514518885 | | | |
| | | | | | USDC 92717.5727476377 | | | |
| 3.1.155829 | DRAGORAD MIRADZIC | ADDRESS REDACTED | | | BTC 0.0536384843802155 | | | |
| 3.1.155830 | DRAGOS ANDREI MUNTEANU | ADDRESS REDACTED | | | ADA 2639.82 | | | |
| | | | | | AVAX 25.4288 | | | |
| | | | | | BTC 0.10093848064565 | | | |
| | | | | | CEL 1278.06867246264 | | | |
| | | | | | ETH 24.161853921022 8 | | | |
| 3.1.155831 | DRAGOS BADEA | ADDRESS REDACTED | | | BTC 0.0000001939759815 27 | | | |
| 3.1.155832 | DRAGOS BAJAN | ADDRESS REDACTED | | | CEL 0.01080711886147 15 | | | |
| 3.1.155833 | DRAGOS BRAD | ADDRESS REDACTED | | | BTC 0.00286441228960584 | | | |
| | | | | | USDC 4.11889428925849 | | | |
| 3.1.155834 | DRAGOS CALINESCU | ADDRESS REDACTED | | | BCH 0.0253967193021067 | | | |
| | | | | | BTC 0.058095958946283 | | | |
| | | | | | CEL 1.11762713333425 | | | |
| | | | | | LTC 0.00149091403891 49 | | | |
| 3.1.155835 | DRAGOS CONSTANTIN OBOGEANU | ADDRESS REDACTED | | | CEL 17.2327770747437 | | | |
| | | | | | XRP 3913.75 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.155836 | DRAGOS COSTIN | ADDRESS REDACTED | | | BTC 0.00497775299571545 | | | |
| 3.1.155836 | DRAGOS DOSPINESCU | ADDRESS REDACTED | | | CEL 4.84646133046682 | | | |
| | | | | | BTC 0.00169050746441038 | | | |
| | | | | | ETH 2.02196372153484 | | | |
| | | | | | USDC 5394.18684315562 | | | |
| 3.1.155838 | DRAGOS DUMITRASCU | ADDRESS REDACTED | | | CEL 1.09945500998105 | | | |
| 3.1.155839 | DRAGOS GABRIEL DUMITRU | ADDRESS REDACTED | | | AAVE 0.0003996871591129175 | | | |
| | | | | | CEL 10.9662633866975 | | | |
| | | | | | COMP 0.000253496233574247 | | | |
| | | | | | LINK 0.00286452660067779 | | | |
| | | | | | SNX 0.0357735958468749 | | | |
| | | | | | ZRX 0.15795334814321B | | | |
| 3.1.155840 | DRAGOS GRIGORESCU | ADDRESS REDACTED | | | BTC 0.006386023468315B2 | | | |
| | | | | | CEL 3.88210729548S2 | | | |
| | | | | | ETH 0.070585653349063I1 | | | |
| 3.1.155841 | DRAGOS ILIEVIC | ADDRESS REDACTED | | | ADA 2.39523266415036J | | | |
| | | | | | AVAX 8.607141385746B7 | | | |
| | | | | | BNB 0.00119354682603477 | | | |
| | | | | | BTC 0.000817232036867332 | | | |
| 3.1.155842 | DRAGOS IORGA | ADDRESS REDACTED | | | SGB 60.44 | | | |
| | | | | | XRP 0.150208689540763 | | | |
| 3.1.155843 | DRAGOS LAURENTIU LAZEA | ADDRESS REDACTED | | | CEL 0.168978786460219 | | | |
| 3.1.155844 | DRAGOS MARINESCU | ADDRESS REDACTED | | | ADA 0.0000031912478765148 | | | |
| | | | | | BTC 0.000009882287909736 | | | |
| | | | | | CEL 2.40182837921786 | | | |
| | | | | | DOT 0.000135 | | | |
| | | | | | ETH 0.000000445983673335 | | | |
| | | | | | MATIC 0.003144 | | | |
| 3.1.155845 | DRAGOS MATEI | ADDRESS REDACTED | | | USDC 224.888093521066 | | | |
| | | | | | USDT ERC20 0.23218523723341 | | | |
| 3.1.155846 | DRAGOS NICA | ADDRESS REDACTED | | | ADA 0.0000099419750921 | | | |
| | | | | | BTC 0.000283836868933302 | | | |
| | | | | | CEL 1.363809462333162 | | | |
| | | | | | LINK 0.06216322649S029 | | | |
| | | | | | USDC 0.4283602308244B6 | | | |
| 3.1.155847 | DRAGOS NICULESCU | ADDRESS REDACTED | | | AAVE 0.007147361835927773 | | | |
| | | | | | ETH 0.00246999740271828 | | | |
| | | | | | MATIC 7.08270115235619 | | | |
| | | | | | UNI 0.07362372162487Z9 | | | |
| 3.1.155848 | DRAGOS OPROIU | ADDRESS REDACTED | | | ADA 7.87491134841018 | BTC 0.00046223317931699 | | |
| 3.1.155849 | DRAGOS PALALAU | ADDRESS REDACTED | | | BTC 0.0179517869102445 | | | |
| | | | | | ETH 0.00995841045809477 | | | |
| | | | | | ETH 0.000463919097064835 | | | |
| | | | | | USDC 311.923614726271 | | | |
| 3.1.155850 | DRAGOS PETRUCA | ADDRESS REDACTED | | | BTC 0.0002203987 | | | |
| 3.1.155851 | DRAGOS PITICU | ADDRESS REDACTED | | | CEL 197.218533096354 | | | |
| | | | | | BTC 0.00130264882322406 | | | |
| | | | | | USDC 0.450169366953605 | | | |
| 3.1.155852 | DRAGOS POPA | ADDRESS REDACTED | | | BTC 0.000000100783527054 | | | |
| 3.1.155853 | DRAGOS POPELCA | ADDRESS REDACTED | | | CEL 59.196295491505S | | | |
| | | | | | ETH 0.098571428660663 | | | |
| | | | | | LINK 15.0006449115824 | | | |
| | | | | | OMG 24.4995218861896 | | | |
| | | | | | XLM 357.294771943546 | | | |
| 3.1.155854 | DRAGOS PRICOPE | ADDRESS REDACTED | | | PAXG 0.000398885441633361 | | | |
| 3.1.155855 | DRAGOS ROBERTSON | ADDRESS REDACTED | | | BTC 0.00282052 | | | |
| | | | | | CEL 34.5122002549506 | | | |
| | | | | | ETH 0.23777009126901 | | | |
| | | | | | USDC 550.643676 | | | |
| 3.1.155856 | DRAGOS ROSU | ADDRESS REDACTED | | | BTC 0.0000444071386623038 | | | |
| | | | | | ETH 0.00132103212639933 | | | |
| | | | | | USDT ERC20 8.90560418900177 | | | |
| 3.1.155857 | DRAGOS SALE | ADDRESS REDACTED | | | CEL 0.02951028761146S9 | | | |
| 3.1.155858 | DRAGOS STAMATIN | ADDRESS REDACTED | | | CEL 0.0141781533893436 | | | |
| | | | | | ETH 0.00008868 | | | |
| | | | | | SNX 0.0162839703022773 | | | |
| 3.1.155859 | DRAGOS STAN | ADDRESS REDACTED | | | CEL 1.84673920693474 | | | |
| 3.1.155860 | DRAGOS STANCU | ADDRESS REDACTED | | | BTC 0.00011582691740281B | BTC 0.20386984814142 | | |
| | | | | | ETH 0.0123992420275021 | USDC 0.0000005141130386679 | | |
| | | | | | USDC 44.9660760705966 | | | |
| 3.1.155861 | DRAGOS STANCULESCU | ADDRESS REDACTED | | | CEL 1.08117535593583 | | | |
| | | | | | XLM 569 | | | |
| 3.1.155862 | DRAGOS STEFANESCU | ADDRESS REDACTED | | | BUSD 52.3272962909674 | | | |
| | | | | | CEL 0.2126307081777218 | | | |
| 3.1.155863 | DRAGOS STEFANESCU | ADDRESS REDACTED | | | BTC 0.1647428253736Z6 | | | |
| | | | | | CEL 168.498167206675 | | | |
| | | | | | ETH 0.004564007037531Z7 | | | |
| | | | | | LINK 80.2021351670352 | | | |
| | | | | | USDT ERC20 0.0000009612430793888 | | | |
| 3.1.155864 | DRAGOS STOIAN | ADDRESS REDACTED | | | CEL 10.6900402927O6 | | | |
| 3.1.155865 | DRAGOS VASILIU | ADDRESS REDACTED | | | ADA 696.385292456716 | | | |
| | | | | | BNB 1.18985218867168 | | | |
| | | | | | CEL 0.000003804652139572 | | | |
| | | | | | CEL 2.680951710000B36 | | | |
| | | | | | ETH 1.80985D90695666 | | | |
| 3.1.155866 | DRAGOS VISAN | ADDRESS REDACTED | | | ZEC 0.0005455886508593Z3 | | | |
| 3.1.155867 | DRAGOS VOINEA | ADDRESS REDACTED | | | CEL 0.029537179450916Z | | | |
| | | | | | USDC 0.27 | | | |
| 3.1.155868 | DRAGOS-ANDREI FRĂCĂLIN | ADDRESS REDACTED | | | CEL 0.0069905342675974J | | | |
| 3.1.155869 | DRAGOSAVA ORLOVAC | ADDRESS REDACTED | | | BTC 0.000000577547367062 | | | |
| | | | | | ETH 0.000000094977201631Z | | | |
| | | | | | USDT ERC20 0.48709857267084S | | | |
| 3.1.155870 | DRAGOSLAV BECELIC | ADDRESS REDACTED | | | CEL 0.05386760820548B7 | | | |
| 3.1.155871 | DRAGOSLAV KRSTIC | ADDRESS REDACTED | | | CEL 0.017915603409034I2 | | | |
| | | | | | SOL 0.00297558 | | | |
| 3.1.155872 | DRAGOSLAV PETKOVIC | ADDRESS REDACTED | | | BTC 0.000000000828225429 | | | |
| | | | | | CEL 0.000378270304288T6 | | | |
| | | | | | ETH 0.000000428391531507 | | | |
| 3.1.155873 | DRAGOS-LAZAR SIMION | ADDRESS REDACTED | | | BTC 0.00160062140263927 | | | |
| | | | | | CEL 228.581259307151 | | | |
| | | | | | ETH 0.31226248972750I | | | |
| 3.1.155874 | DRAGOSTIN DRAGOSTINOV | ADDRESS REDACTED | | | CEL 1.16615390509172 | | | |
| 3.1.155875 | DRAGOS-VALENTIN STERE | ADDRESS REDACTED | | | BTC 0.0676817324451963 | | | |
| | | | | | CEL 124.123203496445 | | | |
| | | | | | LUNC 0.00000027924987Z693 | | | |
| | | | | | SOL 0.000000000403061818 | | | |
| 3.1.155876 | DRAGOTA MIHAI | ADDRESS REDACTED | | | BUSD 85.3472825Z | | | |
| | | | | | CEL 2.778464666133I1 | | | |
| 3.1.155877 | DRAGUNEA DANIEL | ADDRESS REDACTED | | | ETH 0.108699880034235 | | | |
| | | | | | CEL 29.897795507569S | | | |
| | | | | | SNX 91.91737335B | | | |
| 3.1.155878 | DRAGULESCU PAVEL COSMIN | ADDRESS REDACTED | | | CEL 0.851258442333907 | | | |
| | | | | | ETH 5.5044726073853J | | | |
| | | | | | MATIC 2023A.9565959809 | | | |
| | | | | | XLM 300.9 | | | |
| 3.1.155879 | DRAGUTIN BEZIĆ | ADDRESS REDACTED | | | ADA 273.605107 | | | |
| | | | | | CEL 46.9091389489S7 | | | |
| | | | | | DOT 59.8201468S | | | |
| 3.1.155880 | DRAGUTIN CAREK | ADDRESS REDACTED | | | ADA 1.38252580934447 | | | |
| | | | | | BTC 0.00000874679685862 | | | |
| 3.1.155881 | DRAGUTIN CRNJAKOVIĆ | ADDRESS REDACTED | | | ADA 0.194647430375838 | | | |
| | | | | | BTC 0.0536717134414646 | | | |
| | | | | | CEL 3.450163583413 | | | |
| | | | | | USDC 0.195282154407693 | | | |
| 3.1.155882 | DRAGUTIN DLESK | ADDRESS REDACTED | | | ADA 4.81973361247899 | | | |
| | | | | | BTC 0.000820239855S7991 | | | |
| | | | | | DOT 1.07879445428423 | | | |
| | | | | | LTC 0.0178669450757737 | | | |
| | | | | | MATIC 11.3259159310561 | | | |
| | | | | | USDT ERC20 18.5535356968797 | | | |
| | | | | | XRP 5.53499834839496 | | | |
| 3.1.155883 | DRAGUTIN HAJSTER | ADDRESS REDACTED | | | BTC 0.0013423481435439 | | | |
| | | | | | MATIC 0.857689086036S2 | | | |
| 3.1.155884 | DRAGUTIN JOVICIC | ADDRESS REDACTED | | | BTC 0.000000000057488335126 | | | |
| 3.1.155885 | DRAGUTIN-DAMIAN MIROSAVLJEVIC | ADDRESS REDACTED | | | CEL 0.0686746921713659 | | | |
| | | | | | ADA 528.835723347418 | | | |
| | | | | | BTC 0.0048824343411575 | | | |
| | | | | | DOT 4.4011668610544T | | | |
| | | | | | ETH 0.304035728000595 | | | |
| 3.1.155886 | DRAHOMIRA BAKOVA | ADDRESS REDACTED | | | BTC 0.00000540003340928 | | | |
| | | | | | CEL 0.020257090486858Z | | | |
| 3.1.155887 | DRAHOMIRA ZACHAROVÁ | ADDRESS REDACTED | | | BTC 1.340586354317799I-05 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.155888 | DRAKE ALLRED | ADDRESS REDACTED | | | BCH 0.000921546421080175<br>BTC 0.00000000599509873<br>ETH 0.00121334470076575<br>LTC 0.005292008889513347<br>MATIC 0.0180258594073109<br>MCDAI 28.577724338366 | BCH 0.00000000191321407<br>BTC 0.000004043282458 46<br>LTC 12.9730969970412 | | |
| 3.1.155890 | DRAKE ANNING | ADDRESS REDACTED | | | BTC 0.0000022494037111301 | | | |
| 3.1.155890 | DRAKE AVILA | ADDRESS REDACTED | | | CEL 1<br>ETH 0.0281969331521 35 | | | |
| 3.1.155891 | DRAKE BAKER | ADDRESS REDACTED | | | ADA 397.560896161311<br>BTC 0.00134105041466154<br>MATIC 234.648977351244 | | | |
| 3.1.155892 | DRAKE BAUER | ADDRESS REDACTED | | | ETH 0.0526720758363943<br>LINK 103.328545730423 | | | |
| 3.1.155894 | DRAKE BLEIWEISS | ADDRESS REDACTED | | | SNX 205.23285345743 4 | | | |
| 3.1.155894 | DRAKE BRISTOL | ADDRESS REDACTED | | | BTC 0.0000000370862837102<br>USDC 315.903144747969 | | | |
| 3.1.155895 | DRAKE CHAN | ADDRESS REDACTED | | | ADA 0.313163104603579<br>BTC 0.00212527332620684<br>ETH 3.22638755452579 | | | |
| 3.1.155896 | DRAKE DAVENPORT | ADDRESS REDACTED | | | BTC 0.000548928074585091<br>CEL 0.00087981384284091 4<br>LINK 15.8227284003 38<br>USDC 727.755847470034 | | | |
| 3.1.155897 | DRAKE DAVIS | ADDRESS REDACTED | | | CEL 1 | | | |
| 3.1.155898 | DRAKE DONOVAN | ADDRESS REDACTED | | | BTC 0.000008298500465533 | | | |
| 3.1.155899 | DRAKE DUNCAN | ADDRESS REDACTED | | | SGB 0.123603601585 63<br>XRP 0.824773911324246 | | | |
| 3.1.155900 | DRAKE EMKO | ADDRESS REDACTED | | | BAT 29.1618920538 93<br>CEL 496.665901356918<br>DASH 3.9414844267 1278<br>EOS 0.017652609431289 2<br>ETH 0.103416182009726<br>GUSD 85.795037644918<br>MATIC 54.8876581167359<br>MCDAI 0.00722709704275697<br>OMG 2.5204576094 6178<br>PAX 0.198781357627<br>SGB 2.20821578196545<br>SNX 30.529905051345<br>TUSD 0.205597004425504<br>XLM 0.379287429540386<br>XRP 0.00692021195696808 | | | |
| 3.1.155901 | DRAKE FISH | ADDRESS REDACTED | | | ETH 0.000355335048362206 | | | |
| 3.1.155902 | DRAKE FLEMING | ADDRESS REDACTED | | | BTC 0.0000004824422612067 | | | |
| 3.1.155903 | DRAKE FOO | ADDRESS REDACTED | | | BTC 0.00306181794383231 | | | |
| 3.1.155904 | DRAKE FRUIT | ADDRESS REDACTED | | | CEL 4.04445410913825 | | | |
| 3.1.155905 | DRAKE HARDY | ADDRESS REDACTED | | | ETH 0.00000545113897051<br>BTC 0.0310159431845551<br>ETH 0.240315050712244<br>SNX 136.893474810635<br>USDC 518.393656718188 | | | |
| 3.1.155906 | DRAKE JOHNSON | ADDRESS REDACTED | | | CEL 1.063929511117691 | | | |
| 3.1.155907 | DRAKE KUMLIN | ADDRESS REDACTED | | | BTC 0.000015361049567714 | | | |
| 3.1.155908 | DRAKE LEVASHEFF | ADDRESS REDACTED | | | ETH 0.176985700411588 | | | |
| 3.1.155909 | DRAKE LOWREY DAUGHDRILL | ADDRESS REDACTED | | | MATIC 0.245130646334493<br>ADA 2.31901775544 28<br>BTC 0.000000058100060735<br>ETH 0.000011298137362332<br>SOL 0.00250068007922306<br>XLM 0.06538585053144 48<br>XTZ 0.0366304853063695 | SOL 0.0148280311366899<br>XTZ 0.0000008222252933573 | | |
| 3.1.155910 | DRAKE MACDONALD | ADDRESS REDACTED | | | LINK 0.00477107064877589 | | | |
| 3.1.155911 | DRAKE MACRAE WRATHER | ADDRESS REDACTED | | | BTC 0.00002471462042 1676 | BTC 0.0000000044475377 | | |
| 3.1.155912 | DRAKE MICHAELSON | ADDRESS REDACTED | | | ADA 2070.67021962771<br>BTC 0.000135730396601 11<br>DOT 9.69806035554653<br>ETH 2.27077887641263<br>LTC 6.1236274376563 63<br>MATIC 2158.47158980672<br>USDC 0.177707062361573 | | | |
| 3.1.155913 | DRAKE MOREY | ADDRESS REDACTED | | | BTC 0.000089900787978693<br>ETH 0.000368056225413 7 | | | |
| 3.1.155914 | DRAKE PASKVAN | ADDRESS REDACTED | | | ADA 132.29535445848 4<br>AVAX 1.01755098216 06<br>BTC 0.052255346839 1028<br>CEL 10.183615873789 4<br>ETH 0.757963755934 19<br>SNX 3.47134423300069<br>USDC 730.73100790356 8 | BTC 0.00341419<br>ETH 0.059676553082 2939 | | |
| 3.1.155915 | DRAKE PEDDIE | ADDRESS REDACTED | | | ADA 0.445334159117296<br>BTC 0.059535285870 9289<br>ETH 4.10702356261498<br>LTC 0.00517914558898872<br>MATIC 0.884302636538619 | ADA 0.0000007019566619 62 | | |
| 3.1.155916 | DRAKE PICKEL | ADDRESS REDACTED | | | CEL 0.547832183153429 | | | |
| 3.1.155917 | DRAKE RISTE | ADDRESS REDACTED | | | BTC 0.000007171673566665 | | | |
| 3.1.155918 | DRAKE ROBERTS | ADDRESS REDACTED | | | USDC 0.0712517373566904 | | | |
| 3.1.155919 | DRAKE SHANE REVELS | ADDRESS REDACTED | | | BTC 0.00317157316298546 | | | |
| 3.1.155920 | DRAKE SHEAD | ADDRESS REDACTED | | | USDC 4.26520737667788<br>BTC 0.00000000448040181646<br>COMP 0.0246518946718 83<br>ETH 0.00002610196940285<br>GUSD 0.239066096617502<br>MATIC 0.0535432895477363 | USDC 0.0000009590830 50552 | | |
| 3.1.155921 | DRAKE WAGNER | ADDRESS REDACTED | | | ADA 0.203686865 26489<br>BTC 0.000080773956891342<br>ETH 0.00000173293505783 9<br>MCDAI 0.00936446499 2237 35<br>USDC 270.45831136 2508 | ADA 307.2744705 80507 | | |
| 3.1.155922 | DRAKE WHITEHURST | ADDRESS REDACTED | | | BTC 0.000000004451 29478<br>CEL 0.02004860670887 36<br>ETH 0.0000000055863813 15<br>MCDAI 0.0000000007993450 36<br>SGB 0.00447334153053585<br>ZRX 0.00171823321579333 | BTC 0.000000040805611033<br>CEL 13.8354696787979<br>ETH 0.000005887762846 18<br>MCDAI 0.0000007974762442 87<br>XRP 0.00292637652730122 | | |
| 3.1.155923 | DRANAT VAZQUEZ | ADDRESS REDACTED | | | AVAX 1.01563411369776<br>BTC 0.014044409616328<br>DOGE 3198.07906745733<br>ETH 0.8020346061880 03<br>MATIC 95.0990019759578<br>SOL 3.3126620415542 4 | | | |
| 3.1.155924 | DRANNEN LOVE | ADDRESS REDACTED | | | BTC 0.006131766039682 35<br>ETH 0.0683798727651146 | | | |
| 3.1.155925 | DRASKO DJUROVIC | ADDRESS REDACTED | | | BNB 0.001357340094 03913<br>BTC 0.186697832919 08<br>CEL 3.0426226134393 6<br>ETH 0.00282197027180584 | | | |
| 3.1.155926 | DRASKO DUROVIC | ADDRESS REDACTED | | | BTC 1.52582502896 799E-06<br>CEL 0.0694549393 578924 | | | |
| 3.1.155927 | DRASKO MANDIC | ADDRESS REDACTED | | | BTC 0.00194786441 27186<br>CEL 8.57082531624899<br>ETH 0.198071643 280582 | | | |
| 3.1.155928 | DRAYA GARRETT | ADDRESS REDACTED | | | GUSD 0.283544429577351 | | | |
| 3.1.155929 | DRAYE REDFERN | ADDRESS REDACTED | | | ETH 0.489710680930321 | | | |
| 3.1.155930 | DRAYKE JACKSON | ADDRESS REDACTED | | | CEL 1.12941236341997 | | | |
| 3.1.155931 | DRAYTON BOA | ADDRESS REDACTED | | | BTC 2.14137524362490E-05<br>ETH 1.7311784479197 | BTC 0.000652683129356977 | | |
| 3.1.155932 | DRAZEN ARBANAS | ADDRESS REDACTED | | | ADA 0.323054191222615<br>BTC 8.28256192313999E-07<br>CEL 0.000068646449714686<br>DOT 0.0363702725951 42 | | | |
| 3.1.155933 | DRAŽEN BALIC | ADDRESS REDACTED | | | CEL 17.2241571749854<br>USDC 50.6498837905834 | | | |
| 3.1.155934 | DRAŽEN BJELOVUK | ADDRESS REDACTED | | | BTC 0.000009307395660909 | | | |
| 3.1.155935 | DRAZEN CVIJA | ADDRESS REDACTED | | | BTC 1.0067644526451<br>CEL 2334.34593047444<br>ETH 13.9404677894<br>LTC 17.1881415372992<br>UNI 245.370262<br>XLM 17381 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.155936 | DRAZEN DOSTAL | ADDRESS REDACTED | | | BTC 2.396327756597795<br>CEL 3014.61995212127<br>ETH 4.233800362808073<br>LTC 3.420677353655577<br>MCDAI 40<br>USDC 38255.8740791055<br>USDT ERC20 24232.86031686 | | | |
| 3.1.155937 | DRAZEN DRAZIC | ADDRESS REDACTED | | | ADA 3684.966693673429<br>BTC 0.001208985315042776<br>CEL 620.668339954445<br>DOGE 3833.46114798<br>MATIC 175.293461538461 | | | |
| 3.1.155938 | DRAŽEN IŠEK | ADDRESS REDACTED | | | BTC 0.011362232755014<br>USDT ERC20 166.673404859993 | | | |
| 3.1.155939 | DRAZEN JAKIC | ADDRESS REDACTED | | | CEL 2.647847459155172<br>SGB 3466.1087383<br>XRP 1 | | | |
| 3.1.155940 | DRAZEN JOKSIMOVIC | ADDRESS REDACTED | | | BTC 0.001138317933211252<br>CEL 13600.298165095<br>ETH 12.2966129615807<br>SNX 2006.646406260209<br>USDC 40127.2164996809 | | | |
| 3.1.155941 | DRAZEN KARAULA | ADDRESS REDACTED | | | CEL 32.542347546473B<br>DOT 0.04572410505047BB | | | |
| 3.1.155942 | DRAZEN KEPIČ | ADDRESS REDACTED | | | CEL 0.09909613742186D1 | | | |
| 3.1.155943 | DRAZEN KOCIJAN | ADDRESS REDACTED | | | ADA 299.589340637178<br>BTC 0.0417833992585577<br>CEL 11.4106188402762<br>DOT 0.05135769885078B6<br>ETH 0.0004022388925373471<br>LUNC 0.0000008291347933O8<br>USDC 0.00000038915966221<br>USDT ERC20 0.4763335458882333 | | | |
| 3.1.155944 | DRAZEN MAKVIC | ADDRESS REDACTED | | | ADA 0.3782247692213933<br>BTC 0.00000341746169524<br>CEL 0.0031979289516785<br>USDC 0.0008947975238142359 | | | |
| 3.1.155945 | DRAZEN MAUGEC | ADDRESS REDACTED | | | | | | |
| 3.1.155946 | DRAŽEN MALINOVIĆ | ADDRESS REDACTED | | | BTC 0.0023241817507886<br>CEL 0.1315289479960B<br>XRP 0.361152017516039<br>XTZ 35.209972305845 | | | |
| 3.1.155947 | DRAZEN MARKOVIC | ADDRESS REDACTED | | | BTC 0.0008556747145466516<br>ETC 20.21858743516119 | | | |
| 3.1.155948 | DRAZEN MIHOČIĆ | ADDRESS REDACTED | | | BTC 0.001945080905521D6<br>CEL 0.0045304711531074<br>LTC 0.001924105056B175 | | | |
| 3.1.155949 | DRAZEN ODORCIC | ADDRESS REDACTED | | | CEL 0.0108227554520963<br>ETH 0.00005.7 | | | |
| 3.1.155950 | DRAZEN OJDANIC | ADDRESS REDACTED | | | BTC 0.0000000036864B9778<br>CEL 0.060018007087035 | | | |
| 3.1.155951 | DRAZEN PADOVIC | ADDRESS REDACTED | | | CEL 3.24858279845595<br>LTC 0.00105796008890467<br>USDT ERC20 0.092144 | | | |
| 3.1.155952 | DRAZEN PAVIC | ADDRESS REDACTED | | | AAVE 0.6534767917332.44<br>ADA 205.58471930857<br>BNB 0.31542743297476S<br>BTC 0.03483617456294S5<br>CEL 3.03021100493212<br>DOT 20.18072300139.72<br>ETH 0.316627204553491<br>LINK 12.06107847289335<br>LUNC 0.5001250909780DB<br>LUNC 9.010733863680D7<br>SNX 2.880173628789661<br>USDT ERC20 0.092164 | | | |
| 3.1.155953 | DRAŽEN PELULIĆ | ADDRESS REDACTED | | | CEL 197.092711642371<br>USDC 50 | | | |
| 3.1.155954 | DRAZEN SARIC | ADDRESS REDACTED | | | CEL 1.147314664B4694<br>SGB 0.29074230508894<br>USDT ERC20 6.30472790U1997<br>XRP 1.883238334171B | | | |
| 3.1.155955 | DRAZEN SEFIL | ADDRESS REDACTED | | | BTC 0.0000000034B117625<br>CEL 0.5321544B4B5561 | | | |
| 3.1.155956 | DRAZEN SOLIC | ADDRESS REDACTED | | | BTC 0.07688238364319TB<br>ETH 1.576061741039Z8<br>MATIC 381.408117039595<br>XRP 100.418349959799 | | | |
| 3.1.155957 | DRAŽEN SREBAK | ADDRESS REDACTED | | | BTC 0.00000188573257S404<br>CEL 2.60099082155885<br>ETH 0.0013702119789706T<br>SNX 0.9181749337244318<br>USDC 0.05936320336854D3 | | | |
| 3.1.155958 | DRAŽEN ŠVEC | ADDRESS REDACTED | | | BTC 0.000005544826219526<br>CEL 1.09945500998105<br>USDC 0.001697576401566S1 | | | |
| 3.1.155959 | DRAŽEN TINTOR | ADDRESS REDACTED | | | CEL 1.630824161727T7<br>DOT 2.731869769423A1<br>ETH 0.340080866162525 | | | |
| 3.1.155960 | DRAZEN TOMASEVIC | ADDRESS REDACTED | | | BTC 0.00000000644211739S<br>CEL 1.95254834355361 | | | |
| 3.1.155961 | DRAZEN UREMOVIC | ADDRESS REDACTED | | | BNB 0.0000000007652020288<br>BTC 0.01643309548028Z5<br>CEL 93.8663253702168 | | | |
| 3.1.155962 | DRAZEN VUJOVIC | ADDRESS REDACTED | | | CEL 16.3971557474702 | | | |
| 3.1.155963 | DRAZEN ZUFARIC | ADDRESS REDACTED | | | BTC 0.0000000093035463.33<br>CEL 0.0017801837073788<br>BTC 0.0010781869008548G | | | |
| 3.1.155964 | DRAŽENKA ŠALGAJ | ADDRESS REDACTED | | | CEL 145.578707363621 | | | |
| 3.1.155965 | DRAŽENKA TONCER | ADDRESS REDACTED | | | BTC 0.000000000615260413<br>CEL 4.3695321641D001 | | | |
| 3.1.155966 | DRAZENKO ILIC | ADDRESS REDACTED | | | ADA 0.0000074900451465E<br>BTC 0.00001199125733S783<br>CEL 0.9792653644649499<br>XRP 0.149427773703618 | | | |
| 3.1.155967 | DRE ALEXANDER CUEVAS | ADDRESS REDACTED | | | | SOL 3 | | |
| 3.1.155968 | DRE ANDERSON WEBBER | ADDRESS REDACTED | | | ETH 0.001636271323464S9<br>USDC 0.3060348136313399 | | | |
| 3.1.155969 | DRE JEAN PAUL | ADDRESS REDACTED | | | USDC 1.18520425491005 | | | |
| 3.1.155970 | DRE RIEDEWALD | ADDRESS REDACTED | | | ADA 0.0001974773933527854 | | | |
| 3.1.155971 | DRE TANK | ADDRESS REDACTED | | | BTC 0.00000632161973068S1<br>CEL 0.0073766007311142B<br>DASH 0.00000000719018656G<br>LINK 0.00279791732891509<br>ZEC 0.0000000084956510396 | | | |
| 3.1.155972 | DRE VEELENTURF | ADDRESS REDACTED | | | BTC 0.01221799411728<br>CEL 28.758029205363.4<br>USDC 350.99317942922.6 | | | |
| 3.1.155973 | DREADNOUGHT HOLDINGS LLC | 22400 GALLOWS ROAD, VIENNA, VIRGINIA 22182 | | | CEL 1.141617351449993<br>USDC 31280.1540505535 | | | |
| 3.1.155974 | DREAMA OST | ADDRESS REDACTED | | | USDC 0.0006314551557752 | | | |
| 3.1.155975 | DREAMDRIVER LLC | N 47TH PL, PHOENIX, ARIZONA 85018 | | | MCDAI 0.07101480410977712<br>ETH 3.741809212905A7<br>SOL 59.2611500974352 | | | |
| 3.1.155976 | DREAMO, S.L.U | ADDRESS REDACTED | | | BTC 0.0001004582428817S6<br>BUSD 5.528487946463Z3<br>ETH 0.00074287355382S273<br>USDC 0.0085716635410456Z | | | |
| 3.1.155977 | DREAMWORLD CAPITAL INC. | KING STREET, SAN FRANCISCO, CALIFORNIA 94158 | | | BTC 0.000785464181188068<br>ETH 0.0081672509669551<br>MATIC 32.164316208S013 | | | |
| 3.1.155978 | DREE DIXON | ADDRESS REDACTED | | | BTC 0.0162916554442591 | | | |
| 3.1.155979 | DREGER DIETLE | ADDRESS REDACTED | | | BTC 0.0000943025622579339<br>ETH 0.2430386662497.64<br>SNX 78.4488688656508<br>USDC 215.788904082659 | | | |
| 3.1.155980 | DREH RIEDEWALD | ADDRESS REDACTED | | | ADA 0.110315253253275<br>BTC 0.0000007500696366S2 | | | |
| 3.1.155981 | DREIDE DARIAS | ADDRESS REDACTED | | | ADA 0.1418961426920B7<br>BTC 0.0089008968391360S7<br>GUSD 14247.0097141029<br>PAX 3605.09776418955<br>USDC 10451.0460609306 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.155982 | DREIZI GUTIERREZ | ADDRESS REDACTED | | | AAVE 0.0007754026156561S<br>CEL 1.129349233518688<br>DASH 0.0024629174720926<br>ETC 0.0024453982677143T<br>SNX 20.86707424324381<br>UNI 0.0327700822638617<br>ZEC 0.0010461229172124<br>ZRX 2113.960016762817 | | | |
| 3.1.155983 | DREN NISHIQI | ADDRESS REDACTED | | | ADA 0.0000018768697304617<br>BSV 1.005368686063015<br>BTC 0.00001041103751858185<br>ETH 0.000134469387689019<br>SOL 0.000000000556106964 | ADA 0.00000030047317596S<br>BTC 0.00000000229842483915<br>SOL 0.000000000398715552 | | |
| 3.1.155984 | DRENWAL GILBERT | ADDRESS REDACTED | | | BTC 0.001729375102501915<br>CEL 0.00221874433178135<br>DOT 2.6610524158067215<br>ETH 0.0312458523427519 | | | |
| 3.1.155985 | DRERRA RIEDEWALD | ADDRESS REDACTED | | | ADA 0.153299869757069<br>BTC 0.000000894572891225 | | | |
| 3.1.155986 | DREUX CHRISTOPHER DUBOIS | ADDRESS REDACTED | | | 1INCH 300.23239407379915<br>AAVE 2.09072788727601S<br>ADA 2079.143066155171<br>BAT 0.183718616180739<br>BTC 0.191284383035287<br>CEL 7328.15644668304<br>EOS 0.00181373098574352<br>ETH 12.3207581942718<br>LINK 583.7148673374<br>MATIC 578.20263070624215<br>SGB 384.085587006215<br>SNX 37.668977951795615<br>SOL 29.1197075123924<br>UNI 207.3701045812135<br>USDC 22667.68601324735<br>XLM 7194.95490647572<br>XRP 0.0000000865029742315<br>ZRX 2393.7818365008415 | | | |
| 3.1.155987 | DREVON STANFORD | ADDRESS REDACTED | | | BTC 0.0000730067056745998 | | | |
| 3.1.155988 | DREW A BLESSING | ADDRESS REDACTED | | | CEL 43.928162582553615<br>GUSD 22.06607880130495 | | | |
| 3.1.155989 | DREW AGEMY | ADDRESS REDACTED | | | BTC 0.455854386930744<br>ETH 1.305270207869515<br>USDC 970.073457629998 | | | |
| 3.1.155990 | DREW ALEXANDER BURDEN | ADDRESS REDACTED | | | BTC 1.019862729254915<br>ETH 2.3194234231362915<br>SNX 1081.8964723571S | | | |
| 3.1.155991 | DREW AMSTADT | ADDRESS REDACTED | | | BTC 0.114163121060901S<br>DOT 27.396331058829S<br>ETH 2.756795430133515<br>KNC 0.006935630838114815<br>LINK 474.15470609805S<br>MATIC 2109.938489415738<br>OMG 0.0091714245838140915<br>SNX 278.997388205094<br>USDC 0.004452027254145215<br>UNI 22.597600956836S<br>ZRX 284.6617664123415 | | | |
| 3.1.155992 | DREW ANTHONY FENSKE | ADDRESS REDACTED | | Yes | BTC 0.00014469242052917S<br>DOT 0.496091323215115<br>ETH 0.019409271030580815<br>LINK 0.3172496150752805<br>MATIC 555.163905353173S<br>USDC 0.00958439739386563S<br>USDT ERC20 0.200947186380288 | LINK 668.425741062066<br>USDC 12.641751911397415 | | LINK 659.149507657285 |
| 3.1.155993 | DREW ASHLEY | ADDRESS REDACTED | | | ADA 564.870767071536<br>BTC 0.262557371944227<br>ETH 4.115278031115899<br>LTC 12.405168013814315<br>UNI 32.562711320734515<br>XLM 320.389084939739 | | | |
| 3.1.155994 | DREW BALL | ADDRESS REDACTED | | | ADA 0.105376091511828<br>BTC 0.001343027913609225<br>MATIC 386.505357589197S | | | |
| 3.1.155995 | DREW BARRERA | ADDRESS REDACTED | | | BTC 3.090828764364315<br>ETH 33.3355335751521S<br>MATIC 10497.074196490315<br>USDC 0.0048646516602179S<br>USDT ERC20 0.499014816891344 | USDC 4.657425281709 | | |
| 3.1.155996 | DREW BARRETT | ADDRESS REDACTED | | | BTC 0.00000323015862834915<br>ETH 0.0013589231363302S<br>GUSD 0.869377234753S6 | | | |
| 3.1.155997 | DREW BATES | ADDRESS REDACTED | | | BTC 0.035886747960304415<br>CEL 38.34691483378217 | | | |
| 3.1.155998 | DREW BEARDEN | ADDRESS REDACTED | | | MATIC 55.41923212269915 | | | |
| 3.1.155999 | DREW BEHRENDS | ADDRESS REDACTED | | | ETH 10.5819055445998 | | | |
| 3.1.156000 | DREW BERTIK | ADDRESS REDACTED | | | BTC 0.002531488218561S39 | | | |
| 3.1.156001 | DREW BIXLER | ADDRESS REDACTED | | | ADA 510.220570705692<br>BAT 600.684598188902<br>BTC 0.248073339147115<br>DASH 2.141143817832568<br>ETC 18.4526542781347<br>ETH 1.03141310005829<br>OMG 55.582886822428 | | | |
| 3.1.156002 | DREW BOCCELLA | ADDRESS REDACTED | | | AVAX 0.000027647549760612<br>BTC 0.000000197555338538<br>ETH 2.954028562819915<br>MATIC 0.005119041881262<br>USDC 0.397009470744667 | | | |
| 3.1.156003 | DREW BOGGIO | ADDRESS REDACTED | | | BTC 0.00211778153466275S<br>ETH 0.0328040607255925<br>LTC 0.000019431916967521<br>MATIC 0.452985586657156 | BTC 0.168463702866212<br>ETH 10.430864033516<br>USDC 0.0411311395721415<br>MATIC 3379.490793201215 | | |
| 3.1.156004 | DREW BOWERS | ADDRESS REDACTED | | | LTC 0.37390598583956 | | | |
| 3.1.156005 | DREW BRAMSCHREIBER | ADDRESS REDACTED | | | BTC 0.000624489097351S84 | | | |
| 3.1.156006 | DREW BRAZLE | ADDRESS REDACTED | | | BTC 0.260248985350503<br>ETH 0.274853730867115<br>LINK 4.881103129596S39 | | | |
| 3.1.156007 | DREW BRIDGES | ADDRESS REDACTED | | | ETH 0.0073824425370N8 | | | |
| 3.1.156008 | DREW BROSNAN | ADDRESS REDACTED | | Yes | BTC 0.006269611562S5<br>USDC 17.738555690407 | | | BTC 0.925512116985059N |
| 3.1.156009 | DREW BROWNING | ADDRESS REDACTED | | | ADA 221.40854750998S<br>BTC 0.0026225928329586S<br>LINK 21.9295444276172<br>USDC 0.5801166910879884<br>XLM 249.10948800275 | | | |
| 3.1.156010 | DREW BRUMM | ADDRESS REDACTED | | | BTC 0.00000071746858729<br>ETH 0.000004098930166S21 | BTC 0.00000008050768274 | | |
| 3.1.156011 | DREW BRUNS | ADDRESS REDACTED | | | ADA 2077.6337686021<br>BTC 0.0271441507142219<br>ETH 0.00193068697827298<br>MANA 0.053080434281673S<br>MATIC 145S.6250608732<br>SOL 24.39468375398N3 | | | |
| 3.1.156012 | DREW BURGETT | ADDRESS REDACTED | | | ADA 30.7587375454818<br>BTC 0.000103069314595147<br>DOT 3.698278376554466<br>ETH 0.02058849177000295<br>USDC 46.802045756921S4 | | | |
| 3.1.156013 | DREW CADA | ADDRESS REDACTED | | | BTC 0.000007596702325668<br>ETH 0.0000195189438326S | | | |
| 3.1.156014 | DREW CALLNER | ADDRESS REDACTED | | | BTC 0.00000513965536241S75<br>ETH 0.00085500074020678S4<br>USDT ERC20 0.08413073965890S | USDT ERC20 7228.86523 | | |
| 3.1.156015 | DREW CAMPBELL | ADDRESS REDACTED | | | BTC 0.00121187022393764<br>ETH 0.146124992270S5<br>MATIC 12967.383018350S2 | | | |
| 3.1.156016 | DREW CAMPO | ADDRESS REDACTED | | | BTC 2.90864318919191E-05<br>ETH 0.000013704912907998<br>LINK 0.001639820026697S8<br>MATIC 0.169058913962307<br>SNX 0.27099740762076S<br>SOL 0.0237730236577735<br>USDC 0.00411370081800698 | | SOL 0.0000000032765758T | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.156017 | DREW CANNON | ADDRESS REDACTED | | | AAVE 0.00065464343846451<br>BTC 0.00000022166042842<br>DASH 0.00094928833688013<br>MATIC 0.101345826246542 | | | |
| 3.1.156018 | DREW CARLYON | ADDRESS REDACTED | | | BTC 0.0161287718653<br>CEL 0.50816102070002<br>ETH 4.7727929383186<br>USDC 1541.80783764291<br>XRP 408.591960626481 | | | |
| 3.1.156019 | DREW CHARLES | ADDRESS REDACTED | | | ADA 0.1929890184584S9<br>BTC 0.0043931001404256S6<br>ETH 0.000180367425936385<br>MATIC 0.295348511291618<br>USDC 0.403470096546323 | | | |
| 3.1.156020 | DREW CHEUNG | ADDRESS REDACTED | | | ADA 0.285995693036384<br>AVAX 14.8338692756048<br>BTC 0.0343734224046159<br>DOT 0.0440814517051684<br>ETH 0.657037725667602<br>MATIC 614.247762646633 | AVAX 1.02642288847675 | | |
| 3.1.156021 | DREW CHILDS | ADDRESS REDACTED | | | BAT 0.105367088258413<br>BCH 1.35374348740562<br>BTC 0.115300364046832<br>CEL 70.6395385540765<br>EOS 61.7411166184794<br>ETH 1.530691466618S31<br>LINK 175.466405366437<br>LTC 0.000571186543015008<br>MANA 0.15001954703120S6<br>USDC 1.55195951765790S2<br>USDT ERC20 0.024887954630406S7 | BTC 0.00539558202590817 | | |
| 3.1.156022 | DREW CHRISTIANSON | ADDRESS REDACTED | | | BCH 22.0781381106506<br>BTC 4.42861127846157<br>CEL 1.21155967175758<br>DOT 446.019770527053<br>ETH 83.161418789805<br>LTC 105.00280051442<br>USDC 155977.566858123 | BTC 0.077826 | | |
| 3.1.156023 | DREW CHRISTIE | ADDRESS REDACTED | | | BTC 0.100001029658236<br>BUSD 2.28330740436501<br>CEL 376.455476551477<br>DOT 0.000000000037915368<br>ETH 0.000170335565967283<br>SGB 369.821524467125<br>USDC 0.0000008972931541174<br>UST 3873.43752207135 | | | |
| 3.1.156024 | DREW CLARK | ADDRESS REDACTED | | | ETH 0.00324399803041756 | | | |
| 3.1.156025 | DREW COATES | ADDRESS REDACTED | | | CEL 1 | | | |
| 3.1.156026 | DREW COIN | ADDRESS REDACTED | | | CEL 1.09048476624986 | | | |
| 3.1.156027 | DREW COPESTAKE | ADDRESS REDACTED | | | CEL 15.3502387602888<br>DOT 22.2190609620238 | | | |
| 3.1.156028 | DREW CORFIELD | ADDRESS REDACTED | | | BTC 0.0007<br>CEL 0.0568330193460371 | | | |
| 3.1.156029 | DREW COSNER | ADDRESS REDACTED | | | ADA 4.24820937254682<br>BTC 0.0000863392602659S63<br>ETH 0.0112472705974949<br>LINK 0.0259452164213618<br>SNX 0.00172568693341309<br>USDC 19.0221377504S69 | | ETH 0.0000007283716737731 | |
| 3.1.156030 | DREW COSTANZA | ADDRESS REDACTED | | | BTC 0.000001360886894973<br>USDC 4.60977559676385 | | | |
| 3.1.156031 | DREW COVEY | ADDRESS REDACTED | | | BTC 0.0001799334686851774 | | | |
| 3.1.156032 | DREW COWLES | ADDRESS REDACTED | | | 1INCH 0.23657729381983S4<br>AAVE 0.00168988164112143<br>AVAX 0.0017093325760100S2<br>BTC 0.000000179594082808<br>CEL 1.22579609894358<br>COMP 0.000287056171067747<br>ETH 0.000233209980183706<br>LINK 0.0246111698032643<br>MATIC 0.29511939182463S9<br>OMG 0.784777516841614<br>PAX 0.00609412254879171<br>PAXG 3.4637809549409SE-06<br>SNX 0.0378174836268488<br>UMA 0.00710286953125098<br>UNI 0.0074017743921864S8<br>USDC 0.0513139551508681<br>XLM 0.909929612729705 | LINK 0.0007664070397954S13<br>USDC 0.098 | | |
| 3.1.156033 | DREW CURRAH | ADDRESS REDACTED | | | BTC 0.0000000083888140S67<br>CEL 0.667698776624437<br>USDC 112.977699492814<br>USDT ERC20 0.000000544773576028 | | | |
| 3.1.156034 | DREW D MCGINNISS | ADDRESS REDACTED | | | | BTC 0.0000000001661823343<br>SOL 4.75 | | |
| 3.1.156035 | DREW DANIEL FROLING | ADDRESS REDACTED | | | BTC 0.01599389897402315 | BTC 0.00189254 | | |
| 3.1.156036 | DREW DANOS | ADDRESS REDACTED | | | BTC 0.00202055605255479<br>CEL 1.0648129371761S9<br>EOS 3.06267257486237<br>XLM 49.0184507642691 | | | |
| 3.1.156037 | DREW DANYLUK | ADDRESS REDACTED | | | BTC 0.0004946163047627S12<br>CEL 4.34838853592238<br>MCDAI 30.9978706549399<br>XRP 1965.7559101271S | | | |
| 3.1.156038 | DREW DARLING | ADDRESS REDACTED | | | ADA 6.1507317829705S3<br>AVAX 7.84984245932301<br>BTC 0.143153553473848<br>LUNC 8.5388734729399<br>MATIC 155.144166996849<br>UNI 16.7427951665641<br>USDC 0.81781775642374S | BTC 0.0049835997608100S2<br>USDC 408.560284672752 | | |
| 3.1.156039 | DREW DAVIDSON | ADDRESS REDACTED | | | BTC 0.0000012852013706S7 | | | |
| 3.1.156040 | DREW DAVIS | ADDRESS REDACTED | | | CEL 1.1227456357678S | | | |
| 3.1.156041 | DREW DECARLO | ADDRESS REDACTED | | | ETH 0.1715915525267S46 | | | |
| 3.1.156042 | DREW DELBRIDGE | ADDRESS REDACTED | | | ADA 103.77303044397<br>BTC 0.0227007198737711<br>ETH 0.0450361592107459<br>SOL 11.9996234186682 | BTC 0.0012500S6<br>SOL 0.514738448 | | |
| 3.1.156043 | DREW DESANTIS | ADDRESS REDACTED | | | BTC 0.00003617670825653S1<br>ETH 0.0123178723564588S7 | BTC 0.000000055905263643 | | |
| 3.1.156044 | DREW DEWENTER | ADDRESS REDACTED | | | CEL 1.0661017288257 | | | |
| 3.1.156045 | DREW DICKINSON | ADDRESS REDACTED | | | DOT 9.90685201173818 | | | |
| 3.1.156046 | DREW DIDRIKSEN | ADDRESS REDACTED | | | ADA 0.1081356280699S4<br>AVAX 0.0040687406846345S4<br>BCH 0.000145259021466629<br>BTC 0.0830590694327133<br>DOT 0.566193604897485<br>EOS 0.007980274573458S2<br>ETH 0.00003744212825642S4<br>ETH 0.0002829580913072S77<br>LTC 0.00611221355495423<br>MANA 0.0799253023666S45<br>MATIC 0.0147126090528173<br>SOL 0.00142708007618141<br>USDC 0.30131780185801S4 | ADA 0.000000432521867695<br>DOT 0.0000000000469220875 | | |
| 3.1.156047 | DREW DIMANLIG | ADDRESS REDACTED | | | ADA 0.48428051843008S3<br>BTC 0.98178237731267S7<br>DOT 0.0278457070704222<br>ETH 1.5173389531027S1<br>MATIC 0.91770493374264 | ADA 0.000000432521867695<br>DOT 0.0000000000469220875 | | |
| 3.1.156048 | DREW DION | ADDRESS REDACTED | | | ADA 0.3954085731934S15<br>BTC 0.00181496276037241<br>LINK 196.66694749098<br>MATIC 485.408077517709 | | | |
| 3.1.156049 | DREW DIX | ADDRESS REDACTED | | | BTC 0.182683128165932<br>ETH 0.570647866292612 | | | |
| 3.1.156050 | DREW DOLICK | ADDRESS REDACTED | | | USDC 29.4157445527535 | | | |
| 3.1.156051 | DREW DOTSON | ADDRESS REDACTED | | | ADA 1.09445074583153<br>BTC 2.8721178213130E-05<br>ETH 0.0004778732349768S7<br>LINK 0.0228969620299631<br>MANA 0.052060921892S457<br>MATIC 2.59426007118174<br>USDC 25.5337042824321 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.156052 | DREW DUFFINEY | ADDRESS REDACTED | | Yes | AAVE 0.0009704796836959061<br>BTC 0.0818993719235951<br>DOT 11.12715914709<br>ETH 0.0000651523384353B9<br>LINK 0.0044317289018763<br>MATIC 360.2242922166644<br>SOL 28.3176056362105<br>USDC 15.4076193802989<br>XLM 0.02116262740647361 | AAVE 0.411006636062504<br>BTC 0.01157236887410351<br>ETH 0.066733<br>LINK 5.1037437956492<br>SOL 8.439489165<br>USDC 0.002 | | BTC 0.236933516147797<br>ETH 1.14530201205021 |
| 3.1.156053 | DREW DUNLAP | ADDRESS REDACTED | | | ADA 38.65498234474406<br>ETH 0.02351507285BD503 | | | |
| 3.1.156054 | DREW DUNSON | ADDRESS REDACTED | | | ETH 0.01362901103573396<br>SNX 7.398804778267773 | | | |
| 3.1.156055 | DREW DUVAL | ADDRESS REDACTED | | | USDC 54.93569516044244 | | | |
| 3.1.156056 | DREW EDSALL | ADDRESS REDACTED | | | LINCH 0.6854000597756213<br>ADA 1.519297883033443<br>BCH 0.001071173993366201<br>DOT 0.0000135838871B209<br>COMP 0.0008817646281440I94<br>DOT 0.57191689199647I<br>ETH 0.0060456662524066<br>LINK 0.00940778036483157<br>LTC 0.00942238385864975<br>MATIC 7.56561420621048<br>UNI 0.026320171608143B<br>USDC 7.50447054067201<br>ZEC 0.000924580274153794 | 1INCH 3.96036495698578<br>ADA 0.008074195115911I66<br>BCH 0.000009398292534341<br>BTC 0.182400006545437<br>COMP 0.000063810128106536<br>DOT 0.000286314721823775<br>ETH 1.715<br>LINK 0.884661023346642<br>LTC 0.00009467832016466<br>MATIC 19.196801225I0607<br>UNI 0.00094235258418091<br>USDC 376.37605593989B<br>ZEC 10.478810975I8849 | | |
| 3.1.156057 | DREW EDWARD GOLDSACK | ADDRESS REDACTED | | | BTC 0.1002040692I94808<br>CEL 1.37056405162249<br>LUNC 12.343290906I4908<br>SOL 28.3866139408216 | | | |
| 3.1.156058 | DREW ELDRIDGE | ADDRESS REDACTED | | | DOT 0.0095435563570467I<br>ETH 0.000135368220846B8<br>MATIC 0.0770323471530307<br>USDC 0.0535000579636314 | | | |
| 3.1.156059 | DREW ENGLISH | ADDRESS REDACTED | | | BTC 0.00969694327152985<br>ETH 3.136499610316579 | | | |
| 3.1.156060 | DREW EVERETT O'KANE | ADDRESS REDACTED | | | ETH 0.000004425601950225<br>MATIC 0.032321500742418B | | | |
| 3.1.156061 | DREW EZELL | ADDRESS REDACTED | | | BTC 7.35361385277179E-05<br>ETH 0.00127940825367161 | BTC 0.00000012916743433<br>ETH 0.000000969812708514 | | |
| 3.1.156062 | DREW FARLING | ADDRESS REDACTED | | | ADA 283.10604675B695<br>BTC 0.0010541300297I332<br>CEL 229.40729290118I3 | | | |
| 3.1.156063 | DREW FASOLINI | ADDRESS REDACTED | | | ETH 0.0002175905677362I14<br>LINK 0.030695498030389I | | | |
| 3.1.156064 | DREW FELDMAN | ADDRESS REDACTED | | | BTC 0.0000000599119564I97<br>ETH 0.000000006218564431B | BTC 0.000000359822720097<br>ETH 0.000008193419B3196 | | |
| 3.1.156065 | DREW FENSKE | ADDRESS REDACTED | | | LINK 0.000312432266007244 | | | |
| 3.1.156066 | DREW FLASCHBERGER | ADDRESS REDACTED | | | USDC 412.556060809202 | | | |
| 3.1.156067 | DREW FLAV | ADDRESS REDACTED | | | BSV 0.00017001012431B829<br>SGB 202.398839641989<br>XRP 0.00000050108351954 | | | |
| 3.1.156068 | DREW FLETCHER | ADDRESS REDACTED | | | BTC 1.25733619652399E-06<br>USDC 2.41562843407125 | BTC 0.00084605552789411I7<br>USDC 1496.94069601314 | | |
| 3.1.156069 | DREW FORDE | ADDRESS REDACTED | | | ADA 226.189984931852<br>BTC 0.0000154330600199542<br>DOT 9.910681783B8936<br>ETH 0.0005525642710303447<br>MATIC 802.29709207674I9<br>USDC 0.21397053175I28 | BTC 0.000000007513633722 | | |
| 3.1.156070 | DREW FRANCIS DRSINGER | ADDRESS REDACTED | | | AAVE 10.698710203649I3<br>BCH 3.60530827525495<br>BTC 22.486527859597B<br>EOS 311.92733183338<br>ETH 203.091301058389<br>LINK 8219.506085465I6<br>LTC 117.484182988824<br>OMG 25.655439537B769<br>ZRX 136.64607250472 | BTC 0.00739885882503056 | | |
| 3.1.156071 | DREW FRIERSON | ADDRESS REDACTED | | | CEL 1.15653938624662 | | | |
| 3.1.156072 | DREW FUSCO | ADDRESS REDACTED | | | UNI 2.8742235427071 | | | |
| 3.1.156073 | DREW GARVERICK | ADDRESS REDACTED | | | ADA 244.45511474009I7<br>BTC 0.069797166778B864<br>ETH 5.79990472304755<br>LINK 60.7905371888145<br>MATIC 87.744318957183<br>SNX 551.922136488919<br>UNI 0.007091216993970498<br>USDC 0.23042409374378I2 | | | |
| 3.1.156074 | DREW GARVERICK | ADDRESS REDACTED | | | BTC 0.00000073472351584<br>ETH 0.00000119364816795I9<br>MATIC 0.24377352321044B<br>SNX 0.00081283834002928<br>UNI 0.00708651717197576<br>USDC 0.0009765080711648I7 | | | |
| 3.1.156075 | DREW GEIST | ADDRESS REDACTED | | | BAT 3.317607228I9067<br>BTC 0.0000016879075331I5<br>ETH 0.0000039695717452I1<br>LINK 0.00166133595717356<br>MCOIn 1.0107892118708I7<br>SNX 0.05714607228371103<br>USDT ERC20 0.06803098793337I97 | BTC 0.00000005512920B411 | | |
| 3.1.156076 | DREW GELFENBEIN | ADDRESS REDACTED | | | BTC 0.00115636129973778<br>USDC 24294.190263795I1 | | | |
| 3.1.156077 | DREW GERBER | ADDRESS REDACTED | | | BTC 0.040606082089582I22<br>USDC 9103.880160323I34 | | | |
| 3.1.156078 | DREW GERKEN | ADDRESS REDACTED | | | ADA 496.231718893117<br>USDC 50.6285010I8 | | | |
| 3.1.156079 | DREW GOLDBERG | ADDRESS REDACTED | | | BTC 5.23812968957019E-05<br>ETH 0.0006335897820101I1<br>KNC 0.00370733691B047<br>LTC 0.004869803892325I36<br>USDC 0.000703068829857 | | | |
| 3.1.156080 | DREW GORDON | ADDRESS REDACTED | | | BTC 0.0000316445140487I91<br>CEL 2.0516810301200I9 | | | |
| 3.1.156081 | DREW GORE | ADDRESS REDACTED | | | BTC 0.0000000034124837I5<br>CEL 0.37457966799547I7<br>ETH 0.00017741138948243I4<br>USDC 10 | | | |
| 3.1.156082 | DREW GOSS | ADDRESS REDACTED | | | BTC 0.0286296155185107 | | | |
| 3.1.156083 | DREW HACKNEY | ADDRESS REDACTED | | | BTC 0.00455999329853951I6 | | | |
| 3.1.156084 | DREW HADLEY | ADDRESS REDACTED | | | AAVE 0.001644395769007085<br>AVAX 0.00246601B73527B05<br>BCH 0.001044469737960I95<br>BTC 0.000017944405794685B4<br>CEL 175.1531923495I43<br>DOT 0.01326743082659334<br>ETH 0.0024880774407231I3<br>LINK 0.01932213496516I73<br>MATIC 2.0201172I02144863<br>XLM 0.06007029477214I05 | | | |
| 3.1.156085 | DREW HALL | ADDRESS REDACTED | | | ADA 2318.524819785I2<br>BTC 0.00110918351827B01<br>CEL 4741.068793I5371<br>ETH 0.00531589707462I2<br>MATIC 2345.29930754997 | | | |
| 3.1.156086 | DREW HAM | ADDRESS REDACTED | | | BTC 0.001608865565322I3<br>ETH 0.0940030B0687432I6<br>LINK 0.737854646443229<br>SGB 5381.958796752I01<br>USBC 1.3360765597903<br>XRP 1960.770227254I54 | | | |
| 3.1.156087 | DREW HARDESTY | ADDRESS REDACTED | | | BTC 0.0180751080285I68 | | | |
| 3.1.156088 | DREW HARRILCHAK | ADDRESS REDACTED | | | ADA 970.255201371I9<br>BTC 0.000072940421626I77<br>CEL 111.083681268323<br>ETH 0.42395221766976I1<br>GUSD 160.589515564314<br>TCAD 2.80606225299995 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.156089 | DREW HARRIS | ADDRESS REDACTED | | | ADA 132.97320008196 BAT 95.26636326137787 BTC 0.137897848362521 CEL 172.954531193466 ETH 0.123461209110818 LINK 5.9452699978102 LTC 4.0948020524602 6 SGB 245.42512412984 USDC 1446.47825294332 XRP 1605.42127314543 | | | |
| 3.1.156090 | DREW HARTMAN | ADDRESS REDACTED | | | ADA 10145.2029235816 AVAX 0.011050700271567 9 BTC 0.004110235365513 34 DOT 1031.26968526 ETH 0.008672076768863 61 LINK 0.350286087977796 MATIC 62.3719011588713 SOL 153.257148555779 USDC 3.417114724363 65 | LINK 734.865756484832 XRP 25 | | |
| 3.1.156091 | DREW HEIDENREICH | ADDRESS REDACTED | | | BTC 1.2928443056438 ETH 4.43160441261392 | | | |
| 3.1.156092 | DREW HENDRICKS | ADDRESS REDACTED | | | BTC 0.000261394585652303 ETH 0.003712435121572 87 | BTC 0.356453733446152 ETH 3.6050459845977 | | |
| 3.1.156093 | DREW HERLEVICH | ADDRESS REDACTED | | | BTC 0.010202049591134 LINK 15.565411849994 SNX 0.067264640837329 1 XRP 3.75986376704589 | | | |
| 3.1.156094 | DREW HERMAN | ADDRESS REDACTED | | | AAVE 0.00000872067284943 ADA 0.205728349437139 BCH 0.000003049644086693 BTC 1.51297738189569 ETH 9.76868131826539 MATIC 7019.4202129800 3 MCDAI 42.55731292437152 SNX 0.000950788970168834 UNI 0.000037965380623807 USDC 102882.926828006 XRP 0.00000001549205371 8 | BTC 0.003540783459133941 | | |
| 3.1.156095 | DREW HERRIDGE | ADDRESS REDACTED | | | BTC 0.00005195061031874 USDC 2670.77393965811 | | | |
| 3.1.156096 | DREW HICKLING | ADDRESS REDACTED | | | BTC 0.000106190471556023 CEL 593.26374459725 5 | | | |
| 3.1.156097 | DREW HOLDER | ADDRESS REDACTED | | | ETH 0.0157887783843496 MATIC 50.5849994238165 | | | |
| 3.1.156098 | DREW HOYLER | ADDRESS REDACTED | | | BNT 62.64670009148 11 BTC 0.014240559126145 53 CEL 725.351694149234 ETH 2.3870613524976 GUSD 0.8892613353897114 LINK 394.96602248176 3 MATIC 1613.44142283447 SNX 51.7501264753365 | | | |
| 3.1.156099 | DREW HUANG | ADDRESS REDACTED | | | LINK 0.004241808578055 26 LTC 0.005005142000840161 | | | |
| 3.1.156100 | DREW HUTCHENS | ADDRESS REDACTED | | | CEL 0.153421807950545 ETH 0.000444906280205859 | | | |
| 3.1.156101 | DREW J OCONNELL | ADDRESS REDACTED | | | BTC 0.000778276754988153 ETH 0.010346576625498 8 GUSD 0.0783365710176407 | BTC 0.000000810287674423 ETH 0.000000504135881147 GUSD 45.4465193913877 | | |
| 3.1.156102 | DREW JAMES VANPATTER | ADDRESS REDACTED | | | BTC 0.160237911864096 ETH 0.336543749567702 MATIC 102.405000223469 | BTC 0.000000008039778159 | | |
| 3.1.156103 | DREW JANETZKI | ADDRESS REDACTED | | | AVAX 0.016317607310229 BTC 0.000065327810974129 CEL 330.312473031 DOT 0.000000000041915961 TUSD 0.597079305262717 USDC 0.003386244811399345 | | | |
| 3.1.156104 | DREW JAYHAN | ADDRESS REDACTED | | | BTC 1.035982352645990 06 MATIC 0.000818180331714844 USDC 0.22098061257 2565 USDT ERC20 0.017676725638755 9 | | | |
| 3.1.156105 | DREW JERRED | ADDRESS REDACTED | | | BTC 0.04786160253038798 USDC 1774.79317989 56 | | BTC 0.0087929 | |
| 3.1.156106 | DREW JOBSON | ADDRESS REDACTED | | | BTC 0.000049348215986647 CEL 2.411393940342 63 ETH 0.000942956512230142 7 MCDAI 0.072919176281641 7 SGB 0.007480574100116422 XRP 0.048933471206374 | | | |
| 3.1.156107 | DREW JOHNSON | ADDRESS REDACTED | | | BTC 0.00143168065496788 ETH 0.511319249862023 MATIC 422.354205419946 | | | |
| 3.1.156108 | DREW JOHNSON | ADDRESS REDACTED | | | BTC 0.00001910750754404 2 ZEC 0.001282346039738 65 | | | |
| 3.1.156109 | DREW JORDAN | ADDRESS REDACTED | | | ADA 0.00198218939456275 | | | |
| 3.1.156110 | DREW KARSON | ADDRESS REDACTED | | | ETH 0.00000337860655487 | | | |
| 3.1.156111 | DREW KENT LUNDINE | ADDRESS REDACTED | | | BTC 0.0121766596149 7 | | | |
| 3.1.156112 | DREW KENYON | ADDRESS REDACTED | | | BTC 0.000000006717296157 | | | |
| 3.1.156113 | DREW KESSEL | ADDRESS REDACTED | | | BTC 0.0000911430296816 18 ETH 0.000351432742211414 GUSD 3.36056432642635 USDC 1.09385885191 17 | BTC 0.000000002129001105 ETH 0.389964149242725 GUSD 0.00603452755954163 USDC 0.00000073896865079 22 | | |
| 3.1.156114 | DREW KING | ADDRESS REDACTED | | | BTC 0.000853577277297648 MATIC 677.847824982 44 | | | |
| 3.1.156115 | DREW KLEBINE | ADDRESS REDACTED | | | BTC 0.000019584890489 54 DOT 0.0158451599773283 1 ETH 0.00012923016525156 | | | |
| 3.1.156116 | DREW KOT | ADDRESS REDACTED | | | ADA 0.0132928755539035 BTC 0.039905210050353 8 ETH 0.246250719554102 USDC 662.931201120759 | | | |
| 3.1.156117 | DREW KRELL | ADDRESS REDACTED | | | ADA 14884.8099281564 BTC 0.008515836202814 CEL 1.1511689253898 ETH 29.270104418065 GUSD 20657.0342526024 MATIC 1043.09644621945 USDC 312.945958086338 | BTC 0.020651 | | |
| 3.1.156118 | DREW KULP | ADDRESS REDACTED | | | BTC 0.00000173857342860 2 SGB 10.791231272245 XRP 0.02161225639234 | | | |
| 3.1.156119 | DREW KURTZ | ADDRESS REDACTED | | | ADA 0.746974548366748 BTC 0.50374020659608 ETH 1.825201884333 16 | ADA 0.000323168715053582 BTC 0.00000088 ETH 0.0000374792888093 USDC 0.009 | | |
| 3.1.156120 | DREW LAINE | ADDRESS REDACTED | | | BTC 0.00111656572175 17 ETH 0.489647249642513 GUSD 400.835434855486 | | | |
| 3.1.156121 | DREW LANGAN | ADDRESS REDACTED | | | ETH 1.14838098351037 LINK 539.106556804283 | | | |
| 3.1.156122 | DREW LARMAN | ADDRESS REDACTED | | | CEL 1 | | | |
| 3.1.156123 | DREW LAWSON | ADDRESS REDACTED | | | AAVE 0.005757083437944445 BAT 1959.76413343014 BSV 2.401150966583708 BTC 1.091676105846 95 CEL 3.1511689275389 8 COMP 0.0030990976418496 8 DASH 3.1716844987287 2 EOS 0.139319081678904 ETH 5.132247099459996 06 OMG 0.0124153569884 0981 SNX 0.478385659667781 UMA 0.00499258914760358 UNI 0.00243099925542438 USDC 18.1173869471937 ZEC 17.1763236646058 ZRX 3358.32121880566 | USDC 0.0000094230552910 5 | | |
| 3.1.156124 | DREW LAWYER | ADDRESS REDACTED | | | BTC 0.000891848985783894 | | | |
| 3.1.156125 | DREW LEATHERMAN | ADDRESS REDACTED | | | BTC 0.0172174103101512 ETH 2.2492053697508 | | | |
| 3.1.156126 | DREW LINDHOLM | ADDRESS REDACTED | | | ETH 0.042112164803136 7 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.156127 | DREW LITTERELLE | ADDRESS REDACTED | | | AAVE 2.0928082729131T<br>ADA 1852.77720064664<br>BTC 0.8910780827626<br>COMP 1.0145518389014<br>MATIC 1729.77287752062 | BTC 0.023514 | | |
| 3.1.156128 | DREW LOWRY | ADDRESS REDACTED | | | BTC 0.00821412473939741<br>SNX 4.04921023770604 | | | |
| 3.1.156129 | DREW MACHAK | ADDRESS REDACTED | | | SGB 125.97181469429B<br>XLM 1.13310744597525 | | | |
| 3.1.156130 | DREW MADDY | ADDRESS REDACTED | | | XRP 0.000000066988121873<br>BTC 0.0C038576797458321<br>ETC 8.53310327994577<br>ETH 1.1220607206070T<br>MATIC 10823.6337774337 | | | |
| 3.1.156131 | DREW MADISON | ADDRESS REDACTED | | | ADA 0.67308679735078T<br>BTC 1.13548496006099E-06<br>USDT ERC20 0.000279849223144681 | | | |
| 3.1.156132 | DREW MADISON | ADDRESS REDACTED | | | ADA 0.2272266796931B1<br>BAT 0.0023613437949B471<br>BCH 0.0000825351500B1514<br>BTC 0.0000034555074304402<br>CEL 0.1299031263941661<br>DOT 0.0039842518574S142<br>ETH 0.0002193116913473S7<br>LINK 0.0029285126973178S<br>LTC 0.0001494881839703S19<br>MANA 0.000832111990443539<br>MATIC 0.5810873045518Z9<br>PAXG 0.0003073510318342Z6<br>SNX 3.22195434587222<br>SUSHI 0.0022832547275S532<br>USDC 0.9538B604587158S<br>USDT ERC20 0.2897003175015S2<br>XLM 0.027724466651803<br>XTZ 0.00417300198149933 | BTC 0.0000000042133199I<br>CEL 0.0000003040409499573 | | |
| 3.1.156133 | DREW MALLOY | ADDRESS REDACTED | | | ADA 0.2436419906816Z<br>BTC 0.330101946136169<br>ETH 1.0597937S280786 | BTC 0.0004781474427033B3 | | |
| 3.1.156134 | DREW MANZO | ADDRESS REDACTED | | | ADA 0.1864874323100I49<br>BTC 0.000190642132931751<br>ETH 0.0001178530504174TB<br>USDT ERC20 0.6158442055660288 | ADA 0.0000000033284210142<br>BTC 0.000000000B484143143 | USDT ERC20 0.0000002528553153Z57 | |
| 3.1.156135 | DREW MARCHANT | ADDRESS REDACTED | | | BTC 0.0000005386072405Z4<br>CEL 2.64789923980932<br>DOT 0.3006762773508B7<br>MCDAI 0.031158394010495S9 | | | |
| 3.1.156136 | DREW MARKEL | ADDRESS REDACTED | | | ETH 0.00188009078964571<br>USDC 58.49128733B1174 | | | |
| 3.1.156137 | DREW MARTIN | ADDRESS REDACTED | | | BTC 0.117819567164246<br>ETH 0.000193751236308A1<br>MANA 1456.01361035S48 | | | |
| 3.1.156138 | DREW MARTINEZ | ADDRESS REDACTED | | | BTC 0.000001268929629935<br>LINK 0.00003775992790S97<br>USDC 0.002894878608965519 | | | |
| 3.1.156139 | DREW MATHESON | ADDRESS REDACTED | | | ADA 4.212815151413S4<br>BCH 0.12358266<br>BTC 0.033514666856189B<br>CEL 23.844662864395Z<br>ETH 0.85958805636865Z<br>LINK 25.83726329<br>LTC 0.55181116<br>XLM 17.3493939<br>XRP 101.54815 | | | |
| 3.1.156140 | DREW MCCARRON | ADDRESS REDACTED | | | BTC 0.105087088991408<br>CEL 59.5177317063466<br>ETH 0.50227693424412S<br>XRP 117.3 | | | |
| 3.1.156141 | DREW MEKELBURG | ADDRESS REDACTED | | | USDC 43.7396938025952 | | | |
| 3.1.156142 | DREW MELNICK | ADDRESS REDACTED | | | CEL 30.62035079077Z4<br>DOT 0.39022402729041I<br>ETH 0.00000287929937930B<br>LINK 0.0000399075924B8616<br>PAXG 0.00437689915951522<br>USDC 0.0221344868171891<br>XRP 0.485101816079K1 | | | |
| 3.1.156143 | DREW MERTEN | ADDRESS REDACTED | | | TAUD 2.44235429327073 | | | |
| 3.1.156144 | DREW MEYERHOEFFER | ADDRESS REDACTED | | | BTC 0.0000030575497986S3<br>ETH 0.000208256811300S32<br>GUSD 0.009311711380366S4<br>USDC 0.1305389939026S18<br>XLM 0.020070591039595 | | | |
| 3.1.156145 | DREW MICHAEL KALLSTROM | ADDRESS REDACTED | | | BTC 4.01221666738B2<br>CEL 22419.9275067525<br>ETH 32.786347031882A<br>LINK 549.398566195128<br>MCDAI 31.2331906624915 | USDC 0.0090820484504011I | | |
| 3.1.156146 | DREW MICHAEL PERKINS | ADDRESS REDACTED | | | | | | |
| 3.1.156147 | DREW MILBECK | ADDRESS REDACTED | | | CEL 16.289873640953T<br>USDC 514.1833002385S9 | BTC 0.0015671224122743S | | |
| 3.1.156148 | DREW MINKOSKY | ADDRESS REDACTED | | | BTC 0.00000071144184030S | | | |
| 3.1.156149 | DREW MITCHELL | ADDRESS REDACTED | | | ADA 0.001284474384187S6<br>BTC 0.000001638133885036<br>DASH 0.003420650613609S4<br>ENG 0.0000007643750746O9<br>OMG 0.008894498144100O64<br>SUSHI 0.04905951507476S7<br>XRP 0.72596012206S77 | | | |
| 3.1.156150 | DREW MITCHELL | ADDRESS REDACTED | | | ADA 5.27473688709S84<br>AVAX 0.19986965897941I<br>BTC 0.00047245432428161<br>DOT 26.2132175604685<br>LINK 0.157456157491B73<br>SNX 0.77556226978758B<br>USDC 0.1310286594653O7<br>USDT ERC20 0.60052628269679Z | ADA 0.00123730795203675<br>BTC 0.0000000008545858S65<br>USDC 81.2869573532041 | | |
| 3.1.156151 | DREW MOORE | ADDRESS REDACTED | | | ADA 48.264805S006392<br>BTC 0.00556039963559696<br>ETH 0.019705943469124<br>MATIC 92.7531118348468 | | | |
| 3.1.156152 | DREW MORENO | ADDRESS REDACTED | | | ADA 125.821555635701<br>BTC 0.24987861180070S<br>ETH 1.676657490401I3<br>GUSD 1.385126029389T6<br>USDC 0.661247894981821 | | | |
| 3.1.156153 | DREW MORIN | ADDRESS REDACTED | | | BTC 0.00109793153335366<br>ETH 0.155450146366312 | | | |
| 3.1.156154 | DREW MOSHE | ADDRESS REDACTED | | | ADA 0.3191331624767Z3<br>AVAX 0.003127218637794S4<br>BTC 0.0000010608330478B<br>DOT 0.026487187178332<br>LTC 0.00085003039171S482<br>MATIC 1.068587268846I2<br>SNX 0.0318174212720093<br>SOL 0.00722125747040856 | BTC 0.0000000023348346B9<br>SOL 0.0000000009119196S4 | | |
| 3.1.156155 | DREW MULOCK | ADDRESS REDACTED | | | BTC 0.00012275739946406 | BTC 0.000000457884096079 | | |
| 3.1.156156 | DREW MURRAY | ADDRESS REDACTED | | | BTC 0.00132033050734I | | | |
| 3.1.156157 | DREW MYERS | ADDRESS REDACTED | | | BTC 0.00046537944251289S | | | |
| 3.1.156158 | DREW NARDONE | ADDRESS REDACTED | | | BTC 0.001187931989607B3<br>COMP 0.4666348507503T | | | |
| 3.1.156159 | DREW NEWSTROM | ADDRESS REDACTED | | | XLM 958.033196896245<br>BTC 0.1335170532470Z3<br>DOT 44.8452721716917<br>ETH 5.46667609163137<br>LINK 178.070157957644<br>LTC 3.19791176436931<br>MATIC 347.458437751825<br>ETH 0.000102841435308631 | | | |
| 3.1.156160 | DREW NEWTON | ADDRESS REDACTED | | | ETH 0.000102841435308631 | | | |
| 3.1.156161 | DREW NILON | ADDRESS REDACTED | | | CEL 58.1775500539126<br>LINK 0.818898982226133<br>MATIC 221.090947446606<br>USDC 0.534422318008723 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.156162 | DREW NORMAN-MEADOWS | ADDRESS REDACTED | | | AVAX 76.87009703001949<br>BTC 0.00013506223377725<br>CEL 1.131575709540c<br>ETH 0.0011719759551853S<br>LTC 79.05985146161C04<br>MANA 3680.663088816S91<br>SGB 0.6590986566663S6<br>USDC 12812.344014001c<br>USDT ERC20 15.747945861567?<br>XLM 9.73407883953561<br>XRP 4.311420877823s1 | USDT ERC20 0.0000000973576330?2 | | |
| 3.1.156163 | DREW NORTHFIELD | ADDRESS REDACTED | | | BTC 0.0002898741482087s1 | | | |
| 3.1.156164 | DREW NUTTER | ADDRESS REDACTED | | | ADA 253.105494911661<br>BTC 0.062729941134299<br>ETH 0.7170838166S2292<br>MCDAI 42.639153910248?<br>SOL 3.06085039343063<br>USDC 2473.93832540764 | | | |
| 3.1.156165 | DREW OBERMEIER | ADDRESS REDACTED | | | BTC 0.00210697681873347<br>ETH 0.256232390923003<br>XLM 69.498997643924S8<br>ZRX 38.98225863668216 | | | |
| 3.1.156166 | DREW OBRIEN | ADDRESS REDACTED | | | ADA 37.17431000516014<br>BTC 0.022937527966350s4<br>MANA 36.092584352487s2<br>MATIC 71.157814265529s8<br>MCDAI 439.5667655552556 | BTC 0.00022163 | | |
| 3.1.156167 | DREW OHMER | ADDRESS REDACTED | | | BTC 0.000077002953582025s4<br>CEL 0.9846256497045S1<br>DASH 0.0003395376433305s6<br>EOS 0.001992669980148s97<br>ETH 2.821430560741796-05<br>MCDAI 0.046361097543530s2<br>OMG 0.046732643921474s9<br>PAX 0.01156765106489s3<br>USDC 0.07631193642112s91<br>USDT ERC20 0.16386429524842<br>XLM 0.39459085599545s1 | | | |
| 3.1.156168 | DREW OPTEBEKE | ADDRESS REDACTED | | | BTC 0.002819717026058s69<br>EOS 4.229943673148s24<br>USDC 7.816087247506s27 | | | |
| 3.1.156169 | DREW OZIER | ADDRESS REDACTED | | | BTC 0.000481640929872s316<br>ETH 0.000136183416076s713<br>MATIC 0.188518477496506<br>MCDAI 0.019247191273988s8<br>USDC 5.3296928931252s39<br>ZEC 0.000822218763292s93 | | | |
| 3.1.156170 | DREW PAUL | ADDRESS REDACTED | | | BTC 1.359132474021986-06 | | | |
| 3.1.156171 | DREW PEELE | ADDRESS REDACTED | | | ETH 0.000114615241888161 | | | |
| 3.1.156172 | DREW PENDLETON | ADDRESS REDACTED | | | BTC 0.001164626256093S9 | | | |
| 3.1.156173 | DREW PETERS | ADDRESS REDACTED | | | ETH 0.00105197664422616<br>ADA 0.007773575493415s7<br>BTC 0.0000086707792961s4<br>USDT ERC20 0.34536507726989? | ADA 0.0000005494796012s98<br>BTC 0.000000000418510S1<br>USDT ERC20 0.00000035949952s04 | | |
| 3.1.156174 | DREW PETERSON | ADDRESS REDACTED | | | ADA 0.235907216719999<br>BTC 0.00000213009740554s6<br>LINK 0.0013347110451203s8<br>LTC 0.008087417471686165<br>MATIC 0.861178903553497<br>USDC 1.14194283404s43<br>XLM 0.22946865463105s1 | ADA 0.0000006335396052s3<br>BTC 0.0000000010994608s47<br>LTC 0.0000000064205384s16<br>USDC 0.0000005393201352s29<br>XLM 0.0000004975746268s27 | | |
| 3.1.156175 | DREW POZZI | ADDRESS REDACTED | | | BTC 0.00118165939268227 | | | |
| 3.1.156176 | DREW QUINCY STREET | ADDRESS REDACTED | | | BTC 0.866793604602s53<br>BTC 0.00000627120782898s2<br>ETH 0.000063234529047506<br>USDC 0.2049792345133s36 | BTC 0.000016908222033974<br>USDC 0.9302212989312412 | | |
| 3.1.156177 | DREW REITZEL | ADDRESS REDACTED | | | CEL 1.09140749213432 | | | |
| 3.1.156178 | DREW RICHOMOND GUILE | ADDRESS REDACTED | | | BTC 0.000115462653380101<br>CEL 28.234037019105s8 | | | |
| 3.1.156179 | DREW ROCHA | ADDRESS REDACTED | | | ETH 1.034230704638s55 | | | |
| 3.1.156180 | DREW ROGERS | ADDRESS REDACTED | | | BAT 0.147229413025212<br>XLM 0.214883629305228<br>AAVE 52.137277544470s2<br>ADA 0.157800046624678<br>BTC 1.00426268929609<br>COMP 1.012819620012900-05<br>ETH 94.734128915546s6<br>KNC 0.489467465838381<br>LINK 043.99363063063s8<br>LTC 13.19900359464s27<br>MATIC 2735.4288042091s6<br>OMG 0.048368469065945s8<br>SNX 511.222926273989<br>UNI 563.71386251s823<br>USDC 26313.920172058 | | | |
| 3.1.156181 | DREW ROGERS | ADDRESS REDACTED | | | ADA 0.181969932225535<br>BTC 0.000036730979508625<br>USDC 0.00641618364313252 | ADA 0.0001743655475594s4<br>BTC 0.0000005810327196s59<br>USDC 0.00000099455878138s3 | | |
| 3.1.156182 | DREW ROGERS | ADDRESS REDACTED | | | BAT 0.031223637828220s8<br>BCH 1.05316890934s13<br>BTC 0.00000006365880165s<br>ETC 0.016323900153379s9<br>LINK 0.00105562471717541<br>MANA 0.000039067448334s25<br>MATIC 655.906219627s16<br>SNX 140.738432842s85<br>UMA 0.000185005507806s41<br>UNI 0.0000017885833784s01<br>XLM 24.740794670693s9<br>ZRX 15.08004164051s8 | BTC 0.00000009654873s361<br>BTC 0.0000000581037196s59<br>USDC 0.0000004995385781383<br>BTC 0.000000069128172911<br>MANA 1.038256581844<br>UMA 1.227054572867s1<br>UNI 0.00478797998435079 | | |
| 3.1.156183 | DREW ROGERS | ADDRESS REDACTED | | | ETH 0.000012215034020138<br>SNX 0.000136604 6018864619<br>USDC 0.007779 | | | |
| 3.1.156184 | DREW ROSE | ADDRESS REDACTED | | | ADA 0.821149879839266<br>BTC 0.084594265725049<br>CEL 159.19242248968s6<br>DOT 73.498797152101S<br>USDC 1996.491791002s69 | | | |
| 3.1.156185 | DREW RUGGIANO | ADDRESS REDACTED | | | BTC 0.010202709366443?<br>ETH 0.339042489171517<br>USDC 105.625125246023 | | | |
| 3.1.156186 | DREW SALTARELLI | ADDRESS REDACTED | | | BTC 0.000083805745076474<br>CEL 454.475700119192<br>ETH 0.009190549528066s08<br>LINK 4.834161949468s28<br>MATIC 393.4137528675S91<br>MCDAI 165.821096308036<br>OMG 0.056441812532073s1<br>SGB 66.961646591847s2<br>SNX 1.47221270644383<br>UNI 0.0019875173662663s3<br>USDC 0.15604374516434<br>XRP 0.2865297592466s49 | CEL 36.204130800272s6<br>USDC 1.157365 | | |
| 3.1.156187 | DREW SAMS | ADDRESS REDACTED | | | MATIC 0.00648224475531532 | | | |
| 3.1.156188 | DREW SCALLY | ADDRESS REDACTED | | | ETH 0.269944755067272 | | | |
| 3.1.156189 | DREW SCHOEN | ADDRESS REDACTED | | | UNI 24.05033782898s9<br>MATIC 1.709831695857<br>USDC 1.31651757437416 | | | |
| 3.1.156190 | DREW SCHROEDER | ADDRESS REDACTED | | | BTC 0.027779875900236<br>ETH 0.344196975981292<br>LTC 1.01637724496133<br>USDC 2117.227714207s63<br>XLM 31.508824267938 | | | |
| 3.1.156191 | DREW SCOTT | ADDRESS REDACTED | | | BTC 0.0153256513892159 | | | |
| 3.1.156192 | DREW SEIFERT | ADDRESS REDACTED | | | BTC 0.000418145459785s35<br>ETH 0.129360029518244<br>USDC 0.15267138150379? | | | |
| 3.1.156193 | DREW SEMINARA | ADDRESS REDACTED | | | ADA 0.646236538220575<br>BTC 0.000065651217383168<br>ETH 0.000395499609635403<br>LINK 0.035071965890944<br>MATIC 0.58456810085429s6 | BTC 0.0000000066713698s11<br>MATIC 0.0022278171915146s2 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.156194 | DREW SHELINBARGER | ADDRESS REDACTED | | | ADA 0.124192611323853<br>AVAX 0.473071037530071<br>BTC 0.0018201195829324<br>ETH 0.0192338710163519<br>MATIC 23.0514836605232<br>USDC 0.108181729429229<br>USDT ERC20 0.14643711763972 | USDC 0.00000075321250071<br>USDT ERC20 0.00000080747845003 | | |
| 3.1.156195 | DREW SIERRA LEHMANN | ADDRESS REDACTED | | | BTC 0.0862413803558293<br>CEL 0.0181058460070271 | | | |
| 3.1.156196 | DREW SILVERNAIL | ADDRESS REDACTED | | | BTC 0.00116828697446541<br>CEL 0.00882362520145468 | | | |
| 3.1.156197 | DREW SKAGGS | ADDRESS REDACTED | | | ETH 0.00111766489630037 | | | |
| 3.1.156198 | DREW SKOVRAN | ADDRESS REDACTED | | | CEL 1.11187505593954<br>SGB 0.9790681213557762<br>XLM 478.86953475287<br>XRP 6.28722792923968 | | | |
| 3.1.156199 | DREW SLOAT | ADDRESS REDACTED | | | ADA 102.252005855294<br>BTC 0.0591882002285628<br>BUSD 5.199842100674038<br>DOT 10.385133867587<br>ETH 6.24507236428422<br>LTC 0.36261307546238<br>SOL 2.07422473472465<br>USDC 34.658823207706<br>XLM 21.0105610800502 | BUSD 0.0027034571245<br>USDC 0.00766960334487803 | | |
| 3.1.156200 | DREW SOLECKI | ADDRESS REDACTED | | | BTC 0.0000001679566213 | | | |
| 3.1.156201 | DREW SOWERSBY | ADDRESS REDACTED | | | ADA 0.11457325491082<br>BTC 0.00215499851693726<br>CEL 10.8481180702052<br>ETH 0.0415765221085509<br>LINK 1.20703306426657<br>MCDAI 0.0000017601759953<br>SGB 0.000594741459927707<br>XRP 0.00389043540190006 | | | |
| 3.1.156202 | DREW SPENNATO | ADDRESS REDACTED | | | BTC 0.0778372343603738<br>ETH 0.5700446586667773<br>MCDAI 42.557312924375<br>USDC 3397.64552200665 | BTC 0.0041531<br>ETH 0.0323368190219547<br>USDC 146.356 | | |
| 3.1.156203 | DREW SPLATT | ADDRESS REDACTED | | | BTC 0.0000010452776093<br>BUSD 665.170367752772<br>CEL 381.056817705078<br>ETH 1.635111894443773<br>TUSD 0.496758506613981<br>USDC 200.716406955585 | | | |
| 3.1.156204 | DREW SPONAGLE | ADDRESS REDACTED | | | ADA 504.519692943374<br>BNB 1.6562505857683<br>BTC 0.00000753158176257<br>CEL 43.8568210938886<br>DASH 0.103924596797814<br>DOT 12.177402709573<br>SNX 9.23 | | | |
| 3.1.156205 | DREW STONEBRAKER | ADDRESS REDACTED | | | ADA 181.694651012877<br>BTC 0.0265864923229544<br>ETH 8.7276436771165<br>USDC 27008.257630774 | | | |
| 3.1.156206 | DREW STRACHAN | ADDRESS REDACTED | | | CEL 0.01012652126604425 | | | |
| 3.1.156207 | DREW STRICKLAND | ADDRESS REDACTED | | | BTC 0.011060486383175T<br>SNX 54.8486090669869<br>USDC 287.842040289423 | | | |
| 3.1.156208 | DREW THOMAS EWING | ADDRESS REDACTED | | | BTC 0.0027616261514825 1 | | | |
| 3.1.156209 | DREW THOMASON | ADDRESS REDACTED | | | BTC 0.0000826613804248B<br>ETH 0.0001562894041910 44<br>MATIC 3.64658996714817<br>USDC 3.14501039355257 | BTC 0.0000000826026058 1 | | |
| 3.1.156210 | DREW THOMSON | ADDRESS REDACTED | | | BTC 0.0010496157984900 4 | | | |
| 3.1.156211 | DREW TODRYS | ADDRESS REDACTED | | | MATIC 2754.89875666565<br>BTC 0.983371739295567<br>ETH 0.0231176051570764<br>USDC 266.6767529059 | BTC 0.000490456593929912 | | |
| 3.1.156212 | DREW TRABING | ADDRESS REDACTED | | | XRP 304.069016172474 | | | |
| 3.1.156213 | DREW TRIMBLY | ADDRESS REDACTED | | | ADA 2297.36824830685<br>USDC 1.52074999579855 | USDC 0.00000034747830430B | | |
| 3.1.156214 | DREW TUFANO | ADDRESS REDACTED | | | ETH 1.09972903048859E 05<br>LTC 0.0000005079696915724 | BTC 0.0000000926936026B<br>LTC 0.0013303<br>MATIC 0.00046294<br>MCDAI 20.56763 | | |
| 3.1.156215 | DREW TYLER | ADDRESS REDACTED | | | AAVE 0.0019041721209874 5<br>BNB 0.0032336610138843 2<br>BTC 0.0000012990840895 65<br>CEL 0.0214498635054939<br>DOT 0.06259541252186 75<br>ETH 0.0000912142036243 85<br>USDC 14982.9352820589<br>USDT ERC20 187.3540618654 63 | | | |
| 3.1.156216 | DREW VALENTINO | ADDRESS REDACTED | | | ADA 452.369574127 41<br>BCH 1.38550519196094<br>BTC 0.9166849082223277<br>CEL 3.15116892753898<br>DASH 1.67758346406416<br>ETH 3.29715417936872<br>GUSD 1.51269155914014<br>MANA 538.121297852284<br>MATIC 7548.39754736737<br>SGB 132.864380656647<br>USDC 5149.338321152957<br>XRP 869.117681900326 | GUSD 0.00774532435934865 | | |
| 3.1.156217 | DREW VALSAMEOS | ADDRESS REDACTED | | | USDC 0.0685012288054768 | | | |
| 3.1.156218 | DREW VIEHMANN | ADDRESS REDACTED | | | ETH 0.025719535109072 | | | |
| 3.1.156219 | DREW W III WANKO | ADDRESS REDACTED | | | CEL 0.825709338685708<br>USDT ERC20 35.5067341620047 | | | |
| 3.1.156220 | DREW WALSWORTH | ADDRESS REDACTED | | | CEL 1.09423521002561 | | | |
| 3.1.156221 | DREW WALTER DORAN | ADDRESS REDACTED | | | BTC 0.0040791613309205 1<br>XLM 2440.97153532433 | | | |
| 3.1.156222 | DREW WEAVER | ADDRESS REDACTED | | | BTC 0.0023219474302092 | | | |
| 3.1.156223 | DREW WEIDERT | ADDRESS REDACTED | | | ETH 0.2395026991787774 | | | |
| 3.1.156224 | DREW WEINSTEIN | ADDRESS REDACTED | | | ADA 3.7562499182481S<br>BTC 0.0001714384306695S<br>DOT 0.23293954786S315<br>ETH 0.0034510015231081<br>MATIC 2.5789321823439<br>USDC 0.11489944747968 | ADA 0.000000509751994239T<br>BTC 0.000000376218033242<br>DOT 0.00000046580825583<br>ETH 0.000000433091290T<br>MATIC 0.0000002883102619T3<br>USDC 0.0000006266964053365 | | |
| 3.1.156225 | DREW WILKINSON | ADDRESS REDACTED | | | XLM 0.0728356379900992 | | | |
| 3.1.156226 | DREW WILTIER | ADDRESS REDACTED | | | BTC 0.1976563471188864<br>ETH 5.03350397720487 | | | |
| 3.1.156227 | DREW WINGO | ADDRESS REDACTED | | | AAVE 0.00074985441786087<br>BTC 0.00000042223158591S1<br>COMP 0.00066057996759765 1<br>ETH 0.000420745763047279<br>LINK 0.007483012069531 81<br>SNX 0.032558809620744<br>USDC 0.01762107167329S2 | | | |
| 3.1.156228 | DREW WORSTELL | ADDRESS REDACTED | | | ETH 0.0017004442213057<br>MATIC 1859.435358778914 | ETH 1.4136716941419 | | |
| 3.1.156229 | DREW BINNS | ADDRESS REDACTED | | | BTC 0.000865276700544318<br>LINK 29.8602141667642 | | | |
| 3.1.156230 | DREY TAYLOR | ADDRESS REDACTED | | | ADA 0.847231831575807<br>BTC 0.0000057661350918S7 | | | |
| 3.1.156231 | DRIANA NIKOL CHAVEZ DIAZ | ADDRESS REDACTED | | | CEL 0.181059971253392<br>LTC 0.001749739129972 | | | |
| 3.1.156232 | DRIANE DE JESUS CUNHA | ADDRESS REDACTED | | | CEL 0.0008043618617896889<br>ETH 0.0000007863116670S8 | | | |
| 3.1.156233 | DRICIRU ANGELIKA | ADDRESS REDACTED | | | BTC 0.00113057608149868<br>EOS 6.00139541460622 | | | |
| 3.1.156234 | DRIEBEEK ERIC JAN | ADDRESS REDACTED | | | CEL 179.402536463843 | | | |
| 3.1.156235 | DRIEK GABRIELS | ADDRESS REDACTED | | | ADA 207.96441631595<br>BTC 0.0793608790465588<br>ETH 0.402484268317489 | | | |
| 3.1.156236 | DRIELE BARRETO | ADDRESS REDACTED | | | BTC 0.0006147400876983 2<br>ETH 0.00058097524085423B | | | |
| 3.1.156237 | DRIELE OLIVEIRA | ADDRESS REDACTED | | | BTC 0.0133000089625514<br>LTC 0.00077778474819777 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.156238 | DRIES BOS | ADDRESS REDACTED | | | BTC 0.0000000036002665117 ETH 0.00113880182262051 MATIC 0.04048963491793 OMG 0.192415618956569 XLM 0.004757455185853374 | | | |
| 3.1.156239 | DRIES BRAEKEN | ADDRESS REDACTED | | | BAT 0.025770424868671 BNB 0.00148664752647303 BTC 0.000000807234271274 CEL 0.17742387842761 DASH 0.00081098437787849 EOS 4.97740023165399 ETH 0.00036147684634555 LINK 0.00588395913235526 LTC 0.00037173423433141 LUNC 0.01730018540707644 MATIC 1.225763580095021 SNX 0.0970536258108051 UNI 0.01016457414198117 USDC 0.2336539549547762 USDT ERC20 0.00000062361582896710 XLM 0.02984733292733345 ZEC 1.55047330850601 ZRX 0.060886675191964 | | | |
| 3.1.156240 | DRIES CALLEWAERT | ADDRESS REDACTED | | | LINK 0.0170321876161602 | | | |
| 3.1.156241 | DRIES CALUS | ADDRESS REDACTED | | | AAVE 0.00764986423595912 BTC 0.000809741382853798 CEL 0.7524316872971 DOT 0.237837236167353 ETH 11.5265184286953 UNI 0.159835264469974 | | | |
| 3.1.156242 | DRIES DEBACKER | ADDRESS REDACTED | | | USDC 0.649108190737544 | | | |
| 3.1.156243 | DRIES DEBACKER | ADDRESS REDACTED | | | BTC 0.00002990276431841 CEL 1.14949207839788 ETH 0.00089562875309785 USDC 0.295663547775452 | | | |
| 3.1.156244 | DRIES DECLERCQ | ADDRESS REDACTED | | | ADA 233.759299905007 BTC 0.0091691492332464 CEL 9.65094978446218 USDT ERC20 207.80451 | | | |
| 3.1.156245 | DRIES DEGRYSE | ADDRESS REDACTED | | | ADA 111.15992684013 USDC 115.0595951097912 | | | |
| 3.1.156246 | DRIES MICHELS | ADDRESS REDACTED | | | BTC 0.0280140804629465 CEL 158.88333876378 ETH 0.3717 USDC 97.5 | | | |
| 3.1.156247 | DRIES TESSENS | ADDRESS REDACTED | | | BTC 0.000357911163608022 | | | |
| 3.1.156248 | DRIES VAN CAUWENBERGH | ADDRESS REDACTED | | | ETH 0.00250401261337708 | | | |
| 3.1.156249 | DRIES VAN DE WALLE | ADDRESS REDACTED | | | BTC 1.02793373644737 CEL 79.8401121893039 ETH 3.22459370945367 XRP 9415.7265 | | | |
| 3.1.156250 | DRIES VAN HOOYDONCK | ADDRESS REDACTED | | | CEL 0.0825205322248428 ETH 0.000958492319147485 | | | |
| 3.1.156251 | DRIES VANDERBORGHT | ADDRESS REDACTED | | | ADA 0.502363452662072 BTC 0.0818283663636166 CEL 57.2457867356535 DOT 0.0654657907316984 ETH 0.000588823856547196 | | | |
| 3.1.156252 | DRIES VERMEULEN | ADDRESS REDACTED | | | BTC 0.000509210897467491 CEL 0.00337609444820106 ETH 0.454412053179097 | | | |
| 3.1.156253 | DRIES WATTEYNE | ADDRESS REDACTED | | | BTC 0.0166076306907919 CEL 1.70101242771872 SGB 46.250469945081 | | | |
| 3.1.156254 | DRIES WOUTERS | ADDRESS REDACTED | | | AVAX 17.0469707253363 BNB 0.452639106651641 CEL 17.5928571396537 ETH 0.0000007 SNX 0.172064411925077 | | | |
| 3.1.156255 | DRIES WYNENDAELE | ADDRESS REDACTED | | | ADA 5629.8 BNB 6.66123414 BTC 0.401364484096275 CEL 1412.12228071254 DASH 12.35229 DOT 138.971934 ETH 16.38723745 LINK 129.586 SGB 52.302370745831 SNX 16.9025 XRP 2436.94182088968 | | | |
| 3.1.156256 | DRIGUET MARTIAL | ADDRESS REDACTED | | | ADA 332.567303734903 CEL 0.69028439073283B | | | |
| 3.1.156257 | DRIKA PASSOS | ADDRESS REDACTED | | | BTC 0.000155383828252201 ETH 0.000110070746399B2 | | | |
| 3.1.156258 | DRIKUS CONRADIE | ADDRESS REDACTED | | | BTC 0.000072109098320796 CEL 0.788697979462248 ETH 0.00190314626446319 LINK 0.631797626801191 LTC 0.0214396267824332 | | | |
| 3.1.156259 | DRIKUS LOUW | ADDRESS REDACTED | | | AVAX 1.09487090395564 BTC 0.0133505777879553 USDT ERC20 12.7896818738009 CEL 0.00489442047634824 SGB 8.66314 | | | |
| 3.1.156260 | DRILON MUSAI | ADDRESS REDACTED | | | | | | |
| 3.1.156261 | DRILON BEGOLLI | ADDRESS REDACTED | | | CEL 1.64499454646456 USDT ERC20 84.1143261348901 | | | |
| 3.1.156262 | DRILON UKA | ADDRESS REDACTED | | | BTC 0.004704516368941B5 DOGE 2413.11711119945 ETH 0.82700997083362 MANA 40.1312630358308 SOL 3.98283639347909 | | | |
| 3.1.156263 | DRIMA MAURE | ADDRESS REDACTED | | | BTC 0.00000842861345131S | | | |
| 3.1.156264 | DRIN RRAHMANI | ADDRESS REDACTED | | | ADA 0.018871225390161B BTC 0.002037122057B659 CEL 1.18770083137954 ETH 5.00001216349442042S MATIC 0.016899759879052 USDC 0.0000005530453442B XLM 0.00471349234344785 | | | |
| 3.1.156265 | DRINA BAPTISTE | ADDRESS REDACTED | | | MATIC 0.843108705732798 | | | |
| 3.1.156266 | DRINA NG | ADDRESS REDACTED | | | BTC 0.00641698082786188 ETH 0.29894520907373A | | | |
| 3.1.156267 | DRIOUX GUIDRY | ADDRESS REDACTED | | | BTC 0.25709259712482 DOT 169.42406422908S ETH 14.44245854856D6 | | | |
| 3.1.156268 | DRISANA MALAMBO | ADDRESS REDACTED | | | BTC 0.00044932992046993I ETH 0.00898357297490701 | | | |
| 3.1.156269 | DRISCOLL STONE | ADDRESS REDACTED | | | ADA 965.3109458051B BTC 7.41238018967990 06 ETH 0.37727629806674 MATIC 185.9713080953D9 USDC 1.25856383980988 | | | |
| 3.1.156270 | DRISHYA BALAKRISHNAN K | ADDRESS REDACTED | | | BNB 0.0011357116197882 | | | |
| 3.1.156271 | DRISHYA SAI | ADDRESS REDACTED | | | BTC 0.00000421731153B67 | | | |
| 3.1.156272 | DRISS ALAOUI DRAI | ADDRESS REDACTED | | | USDT ERC20 3503692409024419 | | | |
| 3.1.156273 | DRISS ANOUN | ADDRESS REDACTED | | | CEL 0.080212591430B414 | | | |
| 3.1.156274 | DRISS BENSAOUD | ADDRESS REDACTED | | | BTC 0.00000132429751 XLM 0.00000007408081269 | | | |
| 3.1.156275 | DRISS ELMAFOUCHI | ADDRESS REDACTED | | | ETC 0.026903990502168S CEL 0.79697379182241G ETH 1.3910692180294 | | | |
| 3.1.156276 | DRISS FIKRY | ADDRESS REDACTED | | | BTC 0.00000186008161853534 ETH 5.5661815368D222 MATIC 5965.41203897138 SNX 225.723823871919 XRP 1000 | ETH 0.00000489246516B635 | | |
| 3.1.156277 | DRISS HANOUNE | ADDRESS REDACTED | | | CEL 0.0497385148697S1 ETH 0.00161510594231679 | | | |

22-10964-mg    Doc 974    Filed 10/05/22    Entered 10/05/22 22:53:30    Main Document
Pg 3861 of 5048
Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.156278 | DRISS SAIBI | ADDRESS REDACTED | | | BTC 0.00018700464245861<br>CEL 1.1264977426870S<br>DOT 157.47997592417A<br>LUNC 0.11706308094365<br>MATIC 3.87364058870726 | | | |
| 3.1.156279 | DRISS SKALI | ADDRESS REDACTED | | | ADA 299.917701167995<br>BTC 0.000066068965930297<br>CEL 0.0976711582329<br>ETH 0.0015739105728347<br>MATIC 0.21790141718678S | | | |
| 3.1.156280 | DRISS TRIBKI | ADDRESS REDACTED | | | BTC 0.0000000019014958<br>CEL 0.34759481610366<br>ETH 0.0233023333626755 | | | |
| 3.1.156281 | DRISTI GAUTAM | ADDRESS REDACTED | | | | | | |
| 3.1.156282 | DRITAN HODO | ADDRESS REDACTED | | | AAVE 0.0031138682186657<br>ADA 0.18196431360641<br>BTC 0.0003398006849173<br>DOT 0.0592013485430868<br>ETH 0.0017922451441067<br>LINK 0.010946744279039<br>MATIC 623.93084760029<br>USDC 9.2846994007438 | BTC 0.0000000047010296<br>ETH 0.000000002355220236<br>USDC 2.99 | | |
| 3.1.156283 | DRITAN QOSJA | ADDRESS REDACTED | | | BTC 0.0000000058371507704<br>CEL 0.393565411899391 | | | |
| 3.1.156284 | DRITJON GJIMISHKA | ADDRESS REDACTED | | | ADA 0.0000009409399961317<br>BSV 0.00087399340630961<br>BTC 0.092824651133873<br>BUSD 0.20239769974062A<br>CEL 0.00822177440698227<br>GUSD 0.0039634026595791<br>USDT ERC20 0.0000006153846153B5<br>XRP 0.0925382715875184 | | | |
| 3.1.156285 | DRIUTTI GAEL | ADDRESS REDACTED | | | CEL 0.2176875931S1972 | | | |
| 3.1.156286 | DRO APELIAN | ADDRESS REDACTED | | | ADA 311.95009077558Z<br>BTC 0.39437767925895A<br>DOT 10.69170499991652<br>ETH 2.79235461592438<br>GUSD 7.67182667961221<br>LINK 20.37396212761A<br>MATIC 195.32613901786G<br>USDC 0.6105307093247A7 | | | |
| 3.1.156287 | DROMA MASENSO | ADDRESS REDACTED | | | BTC 0.0001076503510126I<br>XRP 0.0226359619601422 | | | |
| 3.1.156288 | DRON GAUCHAN | ADDRESS REDACTED | | | BTC 0.5109500859667I<br>ETH 4.37816971955021 | | | |
| 3.1.156289 | DRON PURI | ADDRESS REDACTED | | | CEL 0.38707103101088I | | | |
| 3.1.156290 | DROR DAGAN | ADDRESS REDACTED | | | BTC 0.0000009062682224837 | XRP 60000.741 | | |
| 3.1.156291 | DROR DAGAN | ADDRESS REDACTED | | | BTC 0.000001827602759761<br>CEL 624.11949801407<br>ETH 0.0000036532549913996<br>LINK 0.0506961090228981<br>LTC 0.0645074452375555<br>UNI 8.25895782298G9<br>XLM 2.50690472051405 | | | |
| 3.1.156292 | DROR MANOR | ADDRESS REDACTED | | | BTC 0.0009541823843685D9<br>MATIC 814.01215974203S | | | |
| 3.1.156293 | DROR NISSIM KASSAB | ADDRESS REDACTED | | | BTC 1.02120719688957<br>ETH 10.26510B501021T | | | |
| 3.1.156294 | DROSOS LIAPIS | ADDRESS REDACTED | | | ADA 287.10285684A<br>BNB 0.85600923T100156<br>BTC 0.001917885697667I2<br>CEL 0.016125459187S351<br>ETH 0.29658656750B011<br>USDC 0.96416190412071A | | | |
| 3.1.156295 | DROUARD QUENTIN | ADDRESS REDACTED | | | CEL 0.1241092143223IS<br>ETH 0.000035766311403683 | | | |
| 3.1.156296 | DRU ASHCRAFT | ADDRESS REDACTED | | | ADA 565.02817453978G<br>BTC 0.00102970300652377 | | | |
| 3.1.156297 | DRU MARTIN | ADDRESS REDACTED | | | BTC 0.019830651868635A<br>CEL 0.031687448501956<br>ETH 0.18970511D010874 | | | |
| 3.1.156298 | DRU MAXWELL LOCKWOOD | ADDRESS REDACTED | | | ETH 0.0015018069210584<br>USDC 96.90197014148A4 | | | |
| 3.1.156299 | DRUE PAWL | ADDRESS REDACTED | | | BTC 0.0001233468817550T6 | | | |
| 3.1.156300 | DRUE ROSARIO | ADDRESS REDACTED | | | LTC 0.00485437865373332<br>XRP 721.7674749324G5 | | | |
| 3.1.156301 | DRUK HOLDING & INVESTMENTS LIMITED | BOBL BUILDING NORZIN LAM, THIMPHU, BHUTAN | | | BTC 0.000138904436759221<br>ETH 0.6799675259934I6<br>LINK 7308.55976130098<br>USDC 2.9778982451105<br>USDT ERC20 42S5.993814220311 | | | |
| 3.1.156302 | DRUK HOLDING & INVESTMENTS LIMITED - DRUK PROJECT FUND | BOBL BUILDING NORZIN LAM, THIMPHU, BHUTAN | | | ETH 0.40521943928166G<br>LINK 51137.788420099Z<br>USDC 175844.1422700I2<br>USDT ERC20 110693S.6595260G | | | |
| 3.1.156303 | DRUMASU ROXANA GABRIELA | ADDRESS REDACTED | | | XRP 0.527180078108097 | | | |
| 3.1.156304 | DRURY DALE | ADDRESS REDACTED | | | ADA 376.54491280998A<br>BTC 0.029501382825483A<br>ETH 1.12473655381005<br>USDC 3.4173037117952 | USDC 181.540000470447 | | |
| 3.1.156305 | DRUSILLA CHONG | ADDRESS REDACTED | | | BTC 0.01884146671424D7<br>ETH 1.99852139798625<br>USDC 712.29248256945G | | | |
| 3.1.156306 | DRUTHIKA DURANDA NIYATHAPALA | ADDRESS REDACTED | | | BTC 0.00134173<br>CEL 0.5174755506049 | | | |
| 3.1.156307 | DRUV GHURBURRUN | ADDRESS REDACTED | | | ETH 0.00084156101323694I<br>LTC 3.23290546031069 | | | |
| 3.1.156308 | DRY DOG INVESTMENTS LLC | SANDSTONE CV, PARK CITY, UTAH 84060 | | | BTC 0.001318842660598G6<br>GUSD 25495.83869611Z | BTC 0.051173 | | |
| 3.1.156309 | DRYADE FONTENELLE | ADDRESS REDACTED | | Yes | ADA 1240.26369810759<br>BNB 8.4423958548963<br>BNT 314.96417925898S<br>BTC 0.10914515383765I<br>CEL 42.21857746B9363<br>COMP 8.0859449909957<br>DOT 169.26480429427S<br>EOS 0.00001400519837535G<br>ETH 22.78652838194441<br>LINK 358.3937717543152<br>LUNC 11.5601332058084<br>SNX 340.83282480335<br>USDC 1203.5481726525A<br>USDT ERC20 5.58886429099725<br>ZRX 155.36435507158B | | | BTC 0.259161960495753 |
| 3.1.156310 | DRYADE SCHLARMAN | ADDRESS REDACTED | | | BTC 0.11829300951237T<br>ETH 6.7233701256972S<br>USDT ERC20 241.86825476056<br>ZRX 168.53355813633 | | | |
| 3.1.156311 | DRYDEN KOSKI | ADDRESS REDACTED | | | CEL 0.1548852736168S5 | | | |
| 3.1.156312 | DRYSS AMARA | ADDRESS REDACTED | | | ETH 0.10680447853713 | | | |
| 3.1.156313 | DS DEKKER | ADDRESS REDACTED | | | BTC 0.0043377830063801<br>ETH 0.0519668736491548 | | | |
| 3.1.156314 | DSC44X LLC | LOUISE LANE, NIPOMO, CALIFORNIA 93444 | | | BTC 28.818651345122S<br>CEL 47.58665625447112<br>ETH 50.58326177576B8<br>USDC 5213.7362513949T | | | |
| 3.1.156315 | DSCHIN U CHRISTOPH OH | ADDRESS REDACTED | | | BTC 0.000558586169071I76 | | | |
| 3.1.156316 | DSGR32 DAY | ADDRESS REDACTED | | | XLM 343.013430338905<br>XRP 319.681916 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.156317 | DSHANT CASH | ADDRESS REDACTED | | | AVAX 0.0374872647512777<br>BAT 3.87152694612572<br>BTC 0.000200927470417098<br>DASH 0.0187804828550586<br>DOT 1431.5318390573<br>ETH 0.014010541850491B<br>LINK 0.28205161215653<br>LTC 0.0102723263036376<br>MANA 5.79123542070908<br>MATIC 50896.97586278<br>MCDAI 4.15093335391669<br>SNX 0.0273946863458S<br>SOL 0.0230799269449642<br>UNI 1633.91363546184<br>USDC 4.57217405723307<br>XLM 6.69069041423SS<br>ZEC 0.00676579372770525 | LUNC 201.163069983877<br>SOL 20.5094119763606 | | |
| 3.1.156318 | D'SHAWN HOWARD MILLER | ADDRESS REDACTED | | | ADA 121.207269<br>BTC 0.000000000091913831<br>CEL 1.74063140082609<br>XLM 0.150833473255703<br>XRP 0.191160892738223 | | | |
| 3.1.156319 | DSNAYTHOERS BRAN | ADDRESS REDACTED | | | BTC 0.0119773099322423<br>ETH 0.0561331369279592<br>LTC 0.554247572863384<br>PAXG 0.109230760694329 | | | |
| 3.1.156320 | DSQUARED DO | ADDRESS REDACTED | | | CEL 1.05975228798695 | | | |
| 3.1.156321 | DTETLEY RD LLC | AMBER LEAF CT, ROSWELL, GEORGIA 30076 | | | AVAX 0.0224760027276248<br>BTC 0.0000191446727336612<br>ETH 0.00248945390561142<br>MATIC 6.7137311323406<br>SNX 0.19058395600233G | SNX 0.00263127327970746 | | |
| 3.1.156322 | DU DANG | ADDRESS REDACTED | | | BTC 0.0008107244584317716<br>ETH 0.00000362662642624<br>MATIC 0.019711611426683<br>SNX 0.00667147669572884<br>USDT ERC20 0.0447233204314823<br>XLM 5.26330927113851 | USDT ERC20 0.0000006153070882S | | |
| 3.1.156323 | DU HUIFANG | ADDRESS REDACTED | | | BTC 0.0000000663899273S2<br>CEL 0.0012348134633761<br>USDC 0.173351338695292 | | | |
| 3.1.156324 | DU NGUYEN | ADDRESS REDACTED | | | ADA 13437.7192941179<br>BTC 0.00104942451409421<br>CEL 1450.26586210851<br>DOT 1.1022557240396<br>ETH 0.0669645448523564<br>LUNC 88.7803158601557<br>MATIC 20.1714384126181<br>UNI 498.841592522917<br>XLM 14.7193507285049 | | | |
| 3.1.156325 | DU NGUYEN | ADDRESS REDACTED | | | BTC 1.01375443836644<br>BUSD 6050.25580875958<br>USDT ERC20 62.61390943841 | | | |
| 3.1.156326 | DU PREEZ VERMEULEN | ADDRESS REDACTED | | | CEL 0.12218274083901 | | | |
| 3.1.156327 | DUA'A ABDALLAH JUM'A AL WAHSH | ADDRESS REDACTED | | | BTC 0.0010947147173446<br>CEL 2.86594766832108<br>ETH 0.001823060923855<br>MATIC 100 | | | |
| 3.1.156328 | DUANE ALLEN | ADDRESS REDACTED | | | AAVE 0.001400711123343102<br>BTC 0.00000517199140039<br>CEL 4.4245636300714<br>DOT 0.000702620291944776<br>ETH 0.0000079363508975B<br>SNX 0.27530421816156<br>UNI 0.00490726554885719<br>USDC 0.0596964714406493 | | | |
| 3.1.156329 | DUANE BOTHA | ADDRESS REDACTED | | | USDC 2543.56015441289<br>USDT ERC20 5098.77046845519 | | | |
| 3.1.156330 | DUANE BUCHANAN | ADDRESS REDACTED | | | BTC 0.2551327403627S2<br>ETH 0.0063639957940123B6 | | | |
| 3.1.156331 | DUANE CAWOOD | ADDRESS REDACTED | | | BTC 0.4589033185133137<br>CEL 1047.67208528535<br>DASH 9.937473779999998-09<br>EOS 0.0000182542706644987<br>ETH 7.2961647S783469<br>LTC 34.7857483144656<br>XLM 6564.33288760729<br>XRP 8705.61668048508<br>ZEC 0.00159579810071891 | | | |
| 3.1.156332 | DUANE COVINGTON | ADDRESS REDACTED | | | BTC 0.00000311697628083<br>CEL 88.553371718443<br>ETH 0.0129893351727716<br>MANA 0.0451598085307837<br>MCDAI 30.106164473076<br>SNX 10.43879149857S<br>USDC 0.00436787445988288<br>USDT ERC20 0.32419549948357 | | | |
| 3.1.156333 | DUANE CRIBB | ADDRESS REDACTED | | | BTC 0.00120158933693958<br>CEL 2.79485820042TB<br>ETH 104.898152283838 | | | |
| 3.1.156334 | DUANE DAISY | ADDRESS REDACTED | | | ETH 0.000021642390272 | | | |
| 3.1.156335 | DUANE DONOHOO | ADDRESS REDACTED | | | ETH 0.24202006514S408 | | | |
| 3.1.156336 | DUANE ENNIS | ADDRESS REDACTED | | | ETH 0.000308631S001664<br>LTC 3.25161340063999E-07<br>MCDAI 0.00219045846315233 | | | |
| 3.1.156337 | DUANE EUGENE SYMANIETZ | ADDRESS REDACTED | | | 1INCH 382.766446061729<br>ADA 433.174589333326<br>BTC 1.12797221793501<br>CEL 15401.2433593584<br>DOGE 2829.70296143289<br>DOT 68.7013504193845<br>ETH 39.6494595987TZ<br>MATIC 2755.21785322758<br>PAX 288.926427474343<br>SNX 585.636194041475<br>SOL 46.0716540830987<br>USDC 114665.361373868<br>XLM 233.518545393698 | CEL 13581 | | |
| 3.1.156338 | DUANE GIANCOTTI | ADDRESS REDACTED | | | 1INCH 0.787697969495202<br>BTC 0.014252951008988<br>CEL 132.305164731523<br>ETH 0.0209333043364226<br>LINK 0.16234260149193<br>MATIC 0.71368903913952S<br>SNX 2.51386539309092<br>SUSHI 0.0352975493818522<br>USDC 15.2583616663704<br>XLM 4.520217944065862<br>XRP 13240.5738815079 | | | |
| 3.1.156339 | DUANE GREGORY | ADDRESS REDACTED | | | BTC 0.15291313200052<br>MATIC 761.828672171943 | | | |
| 3.1.156340 | DUANE HALL | ADDRESS REDACTED | | | ADA 2141.52865086T4<br>BTC 0.0218511524076643<br>EOS 0.03045504387114S9<br>ETH 74.9754783105164<br>LINK 0.03440434156239B2<br>MATIC 9856.64320562872<br>SNX 11701231413T2442<br>SOL 41.907037085087A | | | |
| 3.1.156341 | DUANE HARRIS | ADDRESS REDACTED | | | AAVE 0.00103226432797954<br>CEL 0.0424049666741356<br>COMP 0.000516523565136093<br>DOT 0.007666287822062B1<br>LINK 0.030609315358176<br>MATIC 0.665199969762482 | | | |
| 3.1.156342 | DUANE HOPKINS | ADDRESS REDACTED | | | ETH 0.00250024910266258<br>USDC 15.703861426233S | | | |
| 3.1.156343 | DUANE HUBNER | ADDRESS REDACTED | | | BTC 0.019427981419604<br>USDC 104.344118674661 | | | |
| 3.1.156344 | DUANE HURRELL | ADDRESS REDACTED | | | BTC 0.0250678248418643<br>CEL 0.126437757397491 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.156345 | DUANE JASKOLKA | ADDRESS REDACTED | | | ADA 621.837100222177<br>BTC 0.00571998663532019<br>CEL 30.3840895898284<br>DOT 56.4815428775912<br>ETH 1.27002640460321<br>LINK 3.96861143773772<br>MATIC 2397.87270671097<br>SNX 81.6414460063453<br>USDC 57051.3126073412<br>XLM 351.480307107974 | | | |
| 3.1.156346 | DUANE JONES | ADDRESS REDACTED | | | BTC 0.00064102074292091<br>ETH 0.25967390907364 | | | |
| 3.1.156347 | DUANE KLEIN | ADDRESS REDACTED | | | ADA 0.103484857408163<br>AVAX 0.00136095889505015<br>BNT 0.0365359924257206<br>BTC 0.0000030949143173222<br>DOT 0.0416116188840626<br>ETH 0.000163053139913564<br>LINK 0.00803676790042<br>LTC 0.000438986563802811<br>MATIC 0.371405328162183<br>PAX 0.276644482242026<br>SNX 0.00221512382094756<br>SOL 0.00145063383613706<br>USDC 0.123881595472234<br>XTZ 0.012741939615531 | | | |
| 3.1.156348 | DUANE LAUREN HUGHES | ADDRESS REDACTED | | | ADA 1.55923361865913<br>AVAX 0.126490674548844<br>BTC 8.63050690426496<br>DOT 1.38208229492534<br>ETH 0.00593810389831831<br>LINK 0.134583507622838<br>MATIC 0.0131745690543533<br>PAXG 0.306890361257583<br>SOL 0.239446313355113<br>USDC 189639.447493931 | ADA 0.007<br>DOT 0.00029483874727420 7<br>ETH 0.000000558172490402<br>SOL 0.00005623268719655 9 | | |
| 3.1.156349 | DUANE MCCAULEY | ADDRESS REDACTED | | | BTC 0.0000007418358057 9<br>ETH 0.000023685293295213 | | | |
| 3.1.156350 | DUANE MCMAHON | ADDRESS REDACTED | | | CEL 11.9857323617687<br>SGB 6315.33337346192<br>XRP 2044.11810297731 | | | |
| 3.1.156351 | DUANE MICHAELS | ADDRESS REDACTED | | | BNB 0.0091366 9<br>CEL 0.0856222276814 88 | | | |
| 3.1.156352 | DUANE MITCHELL | ADDRESS REDACTED | | | BTC 0.0162683422330063<br>ETH 15.1323756522941<br>LINK 1482.37019583017 | | | |
| 3.1.156353 | DUANE NEEDS | ADDRESS REDACTED | | | CEL 1.06741746586 41 | | | |
| 3.1.156354 | DUANE NEIL ZIEGLER | ADDRESS REDACTED | | | BAT 4490.06651267783<br>BTC 0.20085447955729 1<br>CEL 18912.7807592071<br>DASH 6.86394616817826<br>DOT 115.42360973<br>ETC 0.141954802520 37<br>ETH 72.200700217075<br>KNC 399.734238350618<br>LINK 3905.8106145830 1<br>MATIC 7625.34819571868<br>MCDAI 0.60271365243399 8<br>OMG 0.800707572373 97<br>PAXG 0.05151062901133 92<br>SGB 140.21164452419 5<br>SNX 246.408349861668<br>TUSD 310.278670580338<br>UNI 1239.52728470 68<br>USDC 215.603712308473<br>USDT ERC20 6.3897865243652 8<br>XLM 21.8976628194 69<br>XRP 0.880358619073336<br>ZRX 2966.35375728368 | USDC 0.018 | | |
| 3.1.156355 | DUANE PARKER | ADDRESS REDACTED | | | BTC 0.00058093655466266 5<br>CEL 7.77120864461 02<br>ETH 1.36559309873176<br>USDC 65.2969036506 2 | | BTC 0.0000001787779302 55 | |
| 3.1.156356 | DUANE PEARMAN | ADDRESS REDACTED | | | BTC 0.00000029620510289 0 | | | |
| 3.1.156357 | DUANE PHILLIPPI | ADDRESS REDACTED | | Yes | BTC 3.59921178767116<br>CEL 5030.08893083378<br>DASH 15.82787989034 4<br>USDT ERC20 500 | | | BTC 1.38210823230744 |
| 3.1.156358 | DUANE PRICE | ADDRESS REDACTED | | | CEL 85.820916264517 9<br>SGB 30.875447780129<br>XRP 0.020501764094177 9 | | | |
| 3.1.156359 | DUANE ROCHE | ADDRESS REDACTED | | | DOT 132.144789251754<br>ETC 0.00486605730430427<br>ETH 0.385273462802036<br>UNI 0.00376286064187499<br>USDC 1.93745857651573<br>XRP 1142.648619 | | | |
| 3.1.156360 | DUANE SCHINN | ADDRESS REDACTED | | | BTC 0.000005755674423841<br>ETH 0.00069184263192448 8<br>LTC 0.000285897904679212 | | | |
| 3.1.156361 | DUANE SLIJER | ADDRESS REDACTED | | | PAXG 0.00193048225004826 | | | |
| 3.1.156362 | DUANE STEVENS | ADDRESS REDACTED | | | BTC 0.000769543451292835<br>ETH 0.175293680475 1 | | | |
| 3.1.156363 | DUANE STEWART | ADDRESS REDACTED | | | ADA 117.73284343682 7<br>BTC 0.0179259693272 07<br>CEL 0.803027248536 719<br>ETH 0.196980016296477<br>MATIC 505.25213743859 7<br>USDC 251.248054287274<br>XLM 36.2454762422266<br>XRP 124.915670673 47 | | | |
| 3.1.156364 | DUANE TILDEN | ADDRESS REDACTED | | | CEL 1.09565500998105 | | | |
| 3.1.156365 | DUANE TUTCHEN | ADDRESS REDACTED | | | BTC 0.000413678698277731<br>CEL 4.61331012815744<br>ETH 0.00117132078719239<br>USDC 9.765740344808 89 | | | |
| 3.1.156366 | DUANE VICKERS | ADDRESS REDACTED | | | BTC 0.3222813344742 59<br>LINK 2.31839852561389 | | | |
| 3.1.156367 | DUANE VIDRINE | ADDRESS REDACTED | | | BTC 0.0000010691587471 67<br>USDC 0.582439705793131 | | BTC 0.001338803478604 45 | |
| 3.1.156368 | DUANE VREY | ADDRESS REDACTED | | | CEL 0.000864848791107184 | | | |
| 3.1.156369 | DUANE WARD | ADDRESS REDACTED | | | BTC 0.00331642076293368<br>CEL 2.927064533416 31 | | | |
| 3.1.156370 | DUANE WESTLEY JR HOWARD | ADDRESS REDACTED | | | 1INCH 31.2173631389324<br>ADA 174.455188288942<br>AVAX 0.190512369011003<br>BTC 0.0000133894351077<br>COMP 0.14795922788651 7<br>DOT 5.48427485499278<br>ETH 0.00951283994983507<br>LINK 4.0799411440159 3<br>MANA 245.310080783 51<br>MATIC 0.172771507162266<br>OMG 6.39152570704 63<br>PAX 92.062053402525 1<br>SNX 15.2289228360094<br>SOL 0.922255905835429<br>SUSHI 1.109258572203 18<br>USDC 0.322386561171141<br>USDT ERC20 0.15611543257896 7<br>XLM 0.0230111014245 04<br>ZRX 29.190449077235 7 | | | |
| 3.1.156371 | DUANGHATHAI HARTWIG | ADDRESS REDACTED | | | BTC 0.00211185029660543 | | | |
| 3.1.156372 | DUANGJAI ROOS | ADDRESS REDACTED | | | BTC 0.000008572671420829 | | | |
| 3.1.156373 | DUANGKAEW PROTPAGORN | ADDRESS REDACTED | | | BNB 0.0756788169329 8<br>BTC 0.00133881648754135<br>CEL 5.93949724044844<br>USDT ERC20 51.179192 | | | |
| 3.1.156374 | DUANGKAMON PIAMSUPPASAP | ADDRESS REDACTED | | | ADA 51.713523938458<br>BTC 0.00168648473803498<br>CEL 1.20926804255 24<br>DOT 10.5938104399608 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.156375 | DUANGRAT NUIPAN | ADDRESS REDACTED | | | BTC 0.000000005274330454<br>CEL 1.000364813666866<br>LTC 0.0008587017165598999 | | | |
| 3.1.156376 | DUANYI KAREN LI | ADDRESS REDACTED | | | BTC 0.489898423776518<br>ETH 0.820407516930148 | | | |
| 3.1.156377 | DUARTE ANTUNES | ADDRESS REDACTED | | | BTC 0.00115767428227762<br>CEL 0.6786478956317568<br>USDC 3445.688846291145 | | | |
| 3.1.156378 | DUARTE ANTUNES | ADDRESS REDACTED | | Yes | ADA 253.4036191146912<br>BTC 0.0201468934149153<br>CEL 0.150883354516905<br>DOT 15.9261314870792<br>ETH 0.509726827015665<br>LINK 20.32203763966654<br>OMG 200.189863669307<br>SOL 20.9198688604165<br>USDC 29.3105041110537 | | | BTC 0.0989266168911736 |
| 3.1.156379 | DUARTE BELEM | ADDRESS REDACTED | | | LTC 0.006069303882725359 | | | |
| 3.1.156380 | DUARTE CASTRO | ADDRESS REDACTED | | | BTC 0.000000253648293039<br>CEL 0.0139688373806284<br>MATIC 0.2343615087012 | | | |
| 3.1.156381 | DUARTE COLACO | ADDRESS REDACTED | | | ADA 0.2243777637685538<br>BNB 0.000000004220814963<br>BTC 0.000003294688327234<br>CEL 2.70964398920696<br>LTC 0.0014279377151829<br>XLM 0.000000061388753026<br>XRP 0.0000006368577441 71 | | | |
| 3.1.156382 | DUARTE CORREIA | ADDRESS REDACTED | | | ADA 410.342025183573<br>BTC 0.106954392862659<br>CEL 0.544547583130746 | | | |
| 3.1.156383 | DUARTE FREIRE | ADDRESS REDACTED | | | CEL 3.062840974511183 | | | |
| 3.1.156384 | DUARTE GABRIEL DU SOUSA MACEDO | ADDRESS REDACTED | | | BTC 0.000612382398333329 | | | |
| 3.1.156385 | DUARTE MACEDO | ADDRESS REDACTED | | | BTC 0.000002472506653483<br>CEL 16.21303191345<br>ETH 0.000121269017 32302<br>MATIC 0.000000000897435884<br>TUSD 0.30050402347 1139<br>USDT ERC20 40.261902344419<br>XAUT 0.000000891193861352 | | | |
| 3.1.156386 | DUARTE MALHADO | ADDRESS REDACTED | | | BTC 0.000000007664040971 | | | |
| 3.1.156387 | DUARTE MARTINS | ADDRESS REDACTED | | | CEL 1.1352289824 3675<br>BNB 0.00052063898304 0413<br>BTC 2.586630385413996-06<br>CEL 0.0015283731361 3039<br>DOT 0.0445803555648946<br>ETH 0.000242499152241079<br>LUNC 8.4510201467 5678<br>SOL 0.0069574109710565 | | | |
| 3.1.156388 | DUARTE MEIRINHO | ADDRESS REDACTED | | | BTC 0.000000003436563678<br>CEL 25.04429757 78558 | | | |
| 3.1.156389 | DUARTE MIGUEL BUGALHO NOGUEIRO | ADDRESS REDACTED | | | SNX 19<br>ADA 199.652694230769 | | | |
| 3.1.156390 | DUARTE NÓBREGA | ADDRESS REDACTED | | | ADA 0.3568506942 3383<br>BNB 0.00000000651 5756017<br>BTC 0.00000149698578 1286<br>CEL 0.0035335770904 0876<br>SGB 214.7855202 3515<br>USDC 0.00525302632796113 | | | |
| 3.1.156391 | DUARTE NUNO | ADDRESS REDACTED | | | ADA 5.138020678 85002<br>BTC 0.0015572555 2150911<br>ETH 0.0623572546 076014<br>KLM 77.099370007 2995<br>XRP 86.070298274 9043 | | | |
| 3.1.156392 | DUARTE NUNO CLARA | ADDRESS REDACTED | | | BTC 0.0032665902 6117132<br>CEL 40.6185342813 87<br>DOT 3.62692912946769<br>ETH 0.1029310777 14759<br>USDT ERC20 111.518631427898<br>XAUT 0.059502640 2856071 | | | |
| 3.1.156393 | DUARTE PAPA-VICENTE | ADDRESS REDACTED | | | KLM 1023.68167 02136<br>XRP 0.0000004565 04080449 | | | |
| 3.1.156394 | DUARTE PAPEL | ADDRESS REDACTED | | | ADA 0.2550629846 10481<br>BTC 0.000086263272 019773<br>CEL 0.0112214563 31529 | | | |
| 3.1.156395 | DUARTE PEREIRA | ADDRESS REDACTED | | | BTC 0.0464422212 322321<br>CEL 2.942961057 70181<br>DASH 0.00021052 4868636911<br>ETH 0.000227023039 833733<br>KNC 0.0033729979 0738338<br>LTC 0.37869891505 8828<br>USDT ERC20 164.312189041692<br>KLM 0.000000503729 60025 | | | |
| 3.1.156396 | DUARTE PIMENTA | ADDRESS REDACTED | | | CEL 7.9584750085 6058<br>DOT 0.0271624651 382148<br>MATIC 0.6176538272 55435<br>USDC 2596.114364 5462 | | | |
| 3.1.156397 | DUARTE SENTIEIRO | ADDRESS REDACTED | | | CEL 0.0001244356 07836105<br>MCDAI 0.0070350203 06719547<br>USDT ERC20 1.7214551661 4884 | | | |
| 3.1.156398 | DUARTE TEIXEIRA DE MELO E LACERDA DE QUEIROZ | ADDRESS REDACTED | | | BTC 0.000016273212 13397<br>ETH 0.000348399611 960901 | | | |
| 3.1.156399 | DUARTE VAL | ADDRESS REDACTED | | | ADA 0.4794977871 04021<br>BTC 0.000153776741 40063<br>CEL 0.3924201835 86494<br>ETH 0.002342994849 891305 | | | |
| 3.1.156400 | DUARTE VARGAS | ADDRESS REDACTED | | | CEL 0.0214134742 893092<br>XLM 20.8143748 | | | |
| 3.1.156401 | DUARTE VIEIRA | ADDRESS REDACTED | | | BTC 0.00000000026 21206953<br>CEL 26.0584647 219692<br>COMP 0.09653958 61289459 | | | |
| 3.1.156402 | DUAYNE DE WAAL | ADDRESS REDACTED | | | ADA 197.9927204 47013<br>AVAX 1.4094935 9854568<br>BNB 0.52359819 90566641<br>BTC 0.018016585 5965129<br>BUSD 476.341485 998362<br>CEL 0.018295672 2738423<br>DOT 16.61526165 69405<br>ETH 0.28735268 2922509<br>LINK 3.526120576 7364<br>LUNC 3.13436578 963621<br>MATIC 99.8459 259600971<br>SOL 1.47962213 927844<br>XRP 435.907319 711204 | | | |
| 3.1.156403 | DUBAN ABAUNZA | ADDRESS REDACTED | | | BTC 0.00000038 3080973358<br>USDT ERC20 0.0495057740228978 | | | |
| 3.1.156404 | DUBOIS JEAN PHILIPPE | ADDRESS REDACTED | | | CEL 0.0000000 0044932325156<br>CEL 18.1407372 024099<br>USDC 351.434359 | | | |
| 3.1.156405 | DUBOIS RYAN | ADDRESS REDACTED | | | BTC 0.000000534798534799<br>BTC 0.013488559997555<br>BUSD 99.320517437924<br>ETH 0.2911617101 86281 | | | |
| 3.1.156406 | DUBOIS TIJIRAGNI | ADDRESS REDACTED | | | CEL 15.5721368163 57 | | | |
| 3.1.156407 | DUBOURDIEU BENJAMIN | ADDRESS REDACTED | | | ADA 49.8822524369 574<br>CEL 0.3513732854 41399 | | | |
| 3.1.156408 | DUBOURG JULES | ADDRESS REDACTED | | | USDT ERC20 1.9845802099 1221 | | | |
| 3.1.156409 | DUBRAVKA JOVICIC | ADDRESS REDACTED | | | BNB 0.00124306075 787749<br>BTC 0.000001364254 979892<br>CEL 4.850450115 07816 | | | |
| 3.1.156410 | DUBRAVKO KNEZEVIC | ADDRESS REDACTED | | | USDT ERC20 0.4393036715 04705<br>BTC 0.0000003 09459832 9638<br>CEL 0.090200166 3769289 | | | |
| 3.1.156411 | DUBRAVKA KOVAČ | ADDRESS REDACTED | | | ETH 0.0026784389479086 | | | |
| 3.1.156412 | DUBRAVKA MARMIC | ADDRESS REDACTED | | | BTC 0.0013135734 9569273<br>CEL 13.134007956 0494<br>USDC 410 | | | |
| 3.1.156413 | DUBRAVKA ŠTRBENAC | ADDRESS REDACTED | | | LTC 0.0000274932 83756196 | | | |
| 3.1.156414 | DUBRAVKA TOMŠIK | ADDRESS REDACTED | | | ADA 154.247704 641994<br>BTC 0.0023150648 2724925<br>CEL 1.4742306209 0032<br>MANA 11.9480733 0254468<br>MATIC 83.759987 1449044 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.156415 | DUBRAVKA TRAJKOVIC | ADDRESS REDACTED | | | BNB 0.000000005161100702<br>BTC 0.000000000512105905<br>CEL 0.876953695272438 | | | |
| 3.1.156416 | DUBRAVKO BAKOTA | ADDRESS REDACTED | | | BTC 0.006361949320606901<br>CEL 6.52680286081714<br>ETH 0.01152234<br>XRP 96.283158 | | | |
| 3.1.156417 | DUBRAVKO FIRM | ADDRESS REDACTED | | | DOGE 00047994570939141456<br>CEL 8.236120508617<br>DOT 0.910511732053H<br>ETH 0.0126496587216474<br>USDC 27.329833978916H | | | |
| 3.1.156418 | DUBRAVKO KOLAKOVIC | ADDRESS REDACTED | | | BTC 0.000000005490153718<br>CEL 0.558766300732745<br>PAXG 8.24054165096296-05 | | | |
| 3.1.156419 | DUBRAVKO LIBRIC | ADDRESS REDACTED | | | BTC 0.108205053755082 | | | |
| 3.1.156420 | DUBRAVKO LONCAR | ADDRESS REDACTED | | | ADA 216.58150498867 | | | |
| 3.1.156421 | DUBRAVKO LONCAREVIC | ADDRESS REDACTED | | | BTC 0.000102237651086688<br>CEL 0.6706765333830H8<br>ETH 0.06683495939825S | | | |
| 3.1.156422 | DUBRAVKO SOSTARIC | ADDRESS REDACTED | | | USDC 0.04607640660026743<br>BTC 0.003202232929309931<br>CEL 7.03897371410201 | | | |
| 3.1.156423 | DUBRAVKO VRBANCIC | ADDRESS REDACTED | | | USDT ERC20 0.000000692843045857<br>BTC 0.00115735382621174<br>CEL 370.62161712135 | | | |
| 3.1.156424 | DUC ANH DANG | ADDRESS REDACTED | | | BTC 0.57827571089682<br>ETH 2.15769303823423 | BTC 0.0024305985877849 | | |
| 3.1.156425 | DUC ANH NGUYEN | ADDRESS REDACTED | | | ETH 0.00153229441480038 | | | |
| 3.1.156426 | DUC ANH NGUYEN LE | ADDRESS REDACTED | | | BTC 0.01759041697204H9 | | | |
| 3.1.156427 | DUC BOONEN | ADDRESS REDACTED | | | BTC 0.052592891896028<br>CEL 239.93019719647H<br>LINK 237.712752 | | | |
| 3.1.156428 | DUC BUI | ADDRESS REDACTED | | | BTC 0.94363889375357<br>ETH 36.033996666425 | | | |
| 3.1.156429 | DUC CHUANG | ADDRESS REDACTED | | | USDC 4208.76015082382<br>CEL 0.99511951053654T<br>ETH 7.976779259023996-06 | | | |
| 3.1.156430 | DUC DAO | ADDRESS REDACTED | | | USDC 29.29334531171H<br>BTC 0.002098322285380966<br>EOS 0.000196726458707459<br>LTC 0.00485348180196686<br>USDC 1.51674688035211 | | | |
| 3.1.156431 | DUC DIEP | ADDRESS REDACTED | | | USDT ERC20 0.17371623688309<br>ADA 255.52214514042<br>BTC 0.104086610223794<br>COMP 0.021981293441552<br>ETH 2.129124757010H4<br>LTC 1.045266346801 | | | |
| 3.1.156432 | DUC DINH | ADDRESS REDACTED | | | XLM 381.95174857205<br>ETH 0.00005303097284304H | | | |
| 3.1.156433 | DUC DONG | ADDRESS REDACTED | | | BTC 0.000001486240565654<br>MATIC 104.492293884902 | | | |
| 3.1.156434 | DUC HA | ADDRESS REDACTED | | | USDC 4265.2242966632<br>BTC 0.748478029194262H6 | | | |
| 3.1.156435 | DUC HOA VUONG | ADDRESS REDACTED | | | CEL 0.054264423322749 | | | |
| 3.1.156436 | DUC HONG AN PHAM | ADDRESS REDACTED | | | BTC 0.006662866415903<br>USDT ERC20 0.616134676722612<br>CEL 59.7723027525348 | | | |
| 3.1.156437 | DUC HUAN NGUYEN | ADDRESS REDACTED | | | BTC 5.655529763436H<br>MATIC 2982.294436201B<br>UNI 39.90061156004S8 | | | |
| 3.1.156438 | DUC HUNG NGUYEN | ADDRESS REDACTED | | | BTC 0.00084559183479952H<br>CEL 0.67042976141572 | | | |
| 3.1.156439 | DUC HUYNH | ADDRESS REDACTED | | | USDT ERC20 318.4.820393660137<br>DOT 0.33753337580726 | | | |
| 3.1.156440 | DUC HUYNH NGUYEN | ADDRESS REDACTED | | | BTC 0.000105446631280368<br>ETH 0.00160582368599117 | | | |
| 3.1.156441 | DUC LE | ADDRESS REDACTED | | | USDT ERC20 0.098752908411052<br>BTC 0.000007201813129<br>CEL 0.0239232708215192 | BTC 0.00233189 | | |
| 3.1.156442 | DUC LE | ADDRESS REDACTED | | | ETH 0.039083582700041344<br>USDC 105.748684912843 | | | |
| 3.1.156443 | DUC LE | ADDRESS REDACTED | | | BTC 0.020204083891754S<br>ADA 505.53759806063 | | | |
| 3.1.156444 | DUC LY | ADDRESS REDACTED | | | DOT 19.55838158771H36<br>ETH 0.00018443329690125<br>PAXG 0.000074354469604662 | | | |
| 3.1.156445 | DUC MINH | ADDRESS REDACTED | | | BTC 0.00137542526182199<br>MANA 1628.139341106HT | | | |
| 3.1.156446 | DUC MINH NGUY | ADDRESS REDACTED | | | BTC 0.00000000000000002<br>CEL 0.017880744136650S2 | | | |
| 3.1.156447 | DUC NGUYEN | ADDRESS REDACTED | | | USDC 0.00110702148921812 | | | |
| 3.1.156448 | DUC NGUYEN | ADDRESS REDACTED | | | BTC 0.000449841092061656<br>ADA 477.021803447T3<br>BTC 0.00583987312706225<br>CEL 1039.6205497867B<br>MATIC 1400.5596 | | | |
| 3.1.156449 | DUC NGUYEN | ADDRESS REDACTED | | | USDT ERC20 0.000000937121187608<br>ADA 1061.2216714982K<br>BNB 2.40153927775815<br>BTC 0.000499528140913364<br>CEL 60.17906260B153<br>ETH 0.00294281937371884<br>MATIC 5.82592386053948 | | | |
| 3.1.156450 | DUC NGUYEN | ADDRESS REDACTED | | | USDC 2506.54061106978<br>ADA 0.127055056860176<br>AVAX 0.000643651534748305<br>BTC 0.141933540148Z<br>ETH 0.000000029731920668<br>MATIC 918.854287541765<br>FXA 0.261354738889905<br>USDC 0.41931882926366T | BTC 0.0071686201075764L | | |
| 3.1.156451 | DUC NGUYEN | ADDRESS REDACTED | | | ETH 2.37012928743886<br>BTC 0.00124434306971883<br>DOT 75.5594196142D8<br>ETH 0.4658272991093667 | | | |
| 3.1.156452 | DUC NGUYEN | ADDRESS REDACTED | | | MATIC 990.259242612025 | | | |
| 3.1.156453 | DUC NGUYEN | ADDRESS REDACTED | | | BTC 0.000744156404475361 | | | |
| 3.1.156454 | DUC NGUYEN | ADDRESS REDACTED | | Yes | BTC 0.000257656190466531<br>CEL 389.548840645728<br>ETH 0.00502438063866438045<br>LINK 0.138224047208872<br>MATIC 23.995567478784<br>SGB 740.162820764677<br>SNX 0.5307262424754Z<br>USDC 23.7761216414879<br>USDT ERC20 0.44509856963847S<br>XLM 2.410544873891D9<br>XRP 2.3558141915034 | BTC 0.000000006703565219<br>USDC 0.000000511417982096 | | BTC 0.709050443617911 |
| 3.1.156455 | DUC NGUYEN | ADDRESS REDACTED | | | ADA 0.00014058615795820Z<br>BTC 0.000000051527410846<br>USDC 73555.1654709971 | ADA 0.140607276143239 | | |
| 3.1.156456 | DUC NGUYEN | ADDRESS REDACTED | | | BTC 0.000010240163065257<br>USDC 0.371291665998555 | BTC 0.07288365376675O1<br>USDC 0.057900328749886T | | |
| 3.1.156457 | DUC NGUYEN DANG | ADDRESS REDACTED | | | BTC 6.210370218683990-06<br>CEL 0.000041108614925188 | | | |
| 3.1.156458 | DUC NGUYEN LE DUC | ADDRESS REDACTED | | | CEL 1.12839842593457<br>USDC 30.7627146731T6<br>USDT ERC20 0.000000004002296937423 | | | |
| 3.1.156459 | DUC ONG | ADDRESS REDACTED | | | BNB 0.001121816833826T<br>BTC 0.000000028090520858J<br>CEL 0.00003996397295091S5 | | | |
| 3.1.156460 | DUC ONG | ADDRESS REDACTED | | | USDC 0.0554557201345302<br>USDC 0.298537436976268 | USDC 0.0000000425185638453 | | |
| 3.1.156461 | DUC PHAN | ADDRESS REDACTED | | | CEL 0.356741474361404 | | | |
| 3.1.156462 | DUC QUAN NGUYEN | ADDRESS REDACTED | | | USDC 0.0495938374830822 | | | |
| 3.1.156463 | DUC TAI LE | ADDRESS REDACTED | | | LTC 0.000587367344199658<br>CEL 0.132273537412043 | | | |
| 3.1.156464 | DUC THACH | ADDRESS REDACTED | | | BTC 0.00186600649173562<br>CEL 12.5969457419696<br>USDT ERC20 0.000000814996567841 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.156465 | DUC THANG NGUYEN | ADDRESS REDACTED | | | BNB 2.39117971540533<br>BTC 0.00112403015542634<br>CEL 16.8786779305209<br>EOS 146.878317471611<br>ETH 0.25 | | | |
| 3.1.156466 | DUC THUAN DO | ADDRESS REDACTED | | | BTC 0.000000013950094279<br>CEL 0.110943066025726<br>USDC 0.543208811515316 | | | |
| 3.1.156467 | DUC TO | ADDRESS REDACTED | | Yes | BNB 0.653562101675551<br>BSV 2.360481270128S<br>BTC 0.0894967526390442<br>CEL 2.75280054307466<br>ETC 5.25944644458053<br>ETH 1.25332546051907<br>LUNC 0.120865051480552<br>USDC 28.690505455618S<br>USDT ERC20 123.374175966693 | | | BNB 11.6427579958931 |
| 3.1.156468 | DUC TO | ADDRESS REDACTED | | | AAVE 0.00126<br>BCH 0.00776<br>BTC 0.247131942388084<br>CEL 1429.69183593102<br>LTC 6.24534843<br>USDC 0.005<br>XLM 0.02 | | | |
| 3.1.156469 | DUC TO NGA NGUYEN | ADDRESS REDACTED | | | USDC 0.773236189012008<br>XLM 204.39536207426<br>XRP 10.0000001927838 | | | |
| 3.1.156470 | DUC TRAN | ADDRESS REDACTED | | | BTC 0.000001286635069506<br>XRP 0.413123754398795 | | | |
| 3.1.156471 | DUC TRAN | ADDRESS REDACTED | | | AAVE 2.48951153903389<br>ADA 9314.65303789332<br>BCH 10.6260181469848<br>BSV 10.487110781I9999<br>BTC 0.32516165581222<br>EOS 19.174853846794I<br>ETH 7.64027531154427<br>LTC 0.0825455720231791<br>MCDAI 42.3494157549829<br>SNX 90.956487268195<br>SUSHI 100.425539729676 | | | |
| 3.1.156472 | DUC TRAN TRUNG | ADDRESS REDACTED | | | BTC 0.000965562625952774<br>CEL 6.84888369517684<br>USDT ERC20 0.153362838658243 | | | |
| 3.1.156473 | DUC TRANG | ADDRESS REDACTED | | | BTC 0.001133547563611I69<br>CEL 3.40871394489171<br>MATIC 639.78231138059<br>MCDAI 70 | | | |
| 3.1.156474 | DUC TRINH | ADDRESS REDACTED | | | DOT 0.00527455544151298 | | | |
| 3.1.156475 | DUC TRONG NGHIA NGUYEN | ADDRESS REDACTED | | | ADA 90.563137486S922<br>AVAX 2.68203189061783<br>BTC 0.0381802828667749<br>CEL 0.0157411204782378<br>DOT 13.36553828276Z2<br>ETH 1.0168917860020I4<br>USDC 788.487893341945<br>XLM 187.73223757566<br>XRP 174.88559466297 | | | |
| 3.1.156476 | DUC VIET NGUYEN | ADDRESS REDACTED | | | ADA 3063.80983736973<br>BTC 3.02354764223443<br>CEL 191.975542424468<br>ETH 21.4973630978344<br>USDC 28312.0920620629 | BTC 0.00937318525177145 | | |
| 3.1.156477 | DUC VINH TRAN | ADDRESS REDACTED | | | BNB 16.0111385976<br>BTC 0.96582901449199I1<br>BUSD 0.4984237580307Z<br>CEL 99.788325335976<br>DOT 0.367166830492304<br>ETH 1.74517159701445<br>LINK 13.15783590043I8<br>MATIC 370.810434669394<br>USDT ERC20 24.4019845488112<br>XLM 0.4226340921429I4 | | | |
| 3.1.156478 | DUC VU | ADDRESS REDACTED | | | BNB 0.000149406577909687 | | | |
| 3.1.156479 | DUC VU | ADDRESS REDACTED | | | BTC 0.000000425802864518<br>CEL 0.0000000367I669585 | | | |
| 3.1.156480 | DUC VUONG | ADDRESS REDACTED | | | CEL 1.092898128604Z1 | | | |
| 3.1.156481 | DUCASTRAUD DELJAN | ADDRESS REDACTED | | | CEL 1.09945500998105<br>USDC 1.21372787266714 | | | |
| 3.1.156482 | DUCCIO BEFANI | ADDRESS REDACTED | | | BTC 0.00222807411595172<br>CEL 1.28254288363878<br>ETH 0.000023479067771863 | | | |
| 3.1.156483 | DUCCIO GAVILLI | ADDRESS REDACTED | | | ADA 0.0747182390940197<br>BTC 0.0000061380455263545<br>LUNC 0.00366209077734849<br>USDT ERC20 0.386018987087096 | | | |
| 3.1.156484 | DUCCIO LIMBERTI | ADDRESS REDACTED | | | ADA 0.0000006758673070I9<br>BTC 0.00162340355849015<br>CEL 36.59138565500I45<br>USDC 976.264050093 | | | |
| 3.1.156485 | DUCHENE LAURENT | ADDRESS REDACTED | | | BTC 0.0914343991884637<br>CEL 109.835163451749<br>DOT 7.325891500085I7 | | | |
| 3.1.156486 | DUCHÊNE PHILIPPE | ADDRESS REDACTED | | | BTC 0.000000016<br>CEL 0.0032941280283521I | | | |
| 3.1.156487 | DUCHI GERALD FEJOKWU | ADDRESS REDACTED | | | BTC 0.000000847124847420I7<br>DOT 0.005048701596703776<br>ETH 0.0718567381396033 | | | |
| 3.1.156488 | DUC-HIEU BUI | ADDRESS REDACTED | | | ADA 602.607964786777<br>BTC 0.1004738608I27967<br>ETH 18.86479824876666<br>MATIC 3515.7572993159<br>SOL 0.00927225527265389 | SOL 0.00000277856634986 | | |
| 3.1.156489 | DUCKWEED TRUST | 401 E. 8TH ST., SIOUX FALLS, SOUTH DAKOTA | | | BTC 0.524748681842138<br>ETH 12.2046799499876 | | | |
| 3.1.156490 | DUCO BOSMA | ADDRESS REDACTED | | | BTC 0.00732637561545927<br>CEL 0.0129669260088977<br>USDC 0.00843313755218595<br>USDT ERC20 3.52081776130876 | | | |
| 3.1.156491 | DUCO GALLARD | ADDRESS REDACTED | | | ADA 94.060173643I917<br>BTC 0.00764827539279493<br>CEL 0.976976759502336<br>DOT 8.5619744642366<br>MATIC 42.9059530653321 | | | |
| 3.1.156492 | DUCO SCHOLTEN | ADDRESS REDACTED | | | ADA 88.0181317061756<br>BTC 0.00733485088186322<br>CEL 0.0540644916126797<br>ETH 0.057140878124627S<br>USDC 554.278673343994 | | | |
| 3.1.156493 | DUCRET JULIEN | ADDRESS REDACTED | | | BNB 0.001051074705484I2<br>BTC 0.0898514598295622<br>CEL 15.598351765140Z | | | |
| 3.1.156494 | DUCROT CYRILLE | ADDRESS REDACTED | | | BTC 0.00236380910155602<br>CEL 6.64691793898575<br>EOS 0.00381982827594808<br>ETH 0.732837121855625<br>LINK 0.00267218436096865<br>SNX 40.787755845185Z<br>USDC 0.189223338374894<br>USDT ERC20 0.0856084010050367<br>XRP 0.344577846894289 | | | |
| 3.1.156495 | DUDAS LASZLO | ADDRESS REDACTED | | | BTC 0.00131370971340419<br>USDT ERC20 7.00995729516434 | | | |
| 3.1.156496 | DUDDUMPUDI RAGHURAM | ADDRESS REDACTED | | | BTC 0.000907086542327019<br>SNX 46.7556196805836 | | | |
| 3.1.156497 | DUDIT ISTIANTO | ADDRESS REDACTED | | | BTC 0.000000025175843817<br>BUSD 0.000506144972877821<br>CEL 0.0005357800372287I5<br>ETH 0.0091810208675288I<br>MATIC 0.022469341481571I3 | | | |
| 3.1.156498 | DUDIT ISTIANTO | ADDRESS REDACTED | | | BTC 0.000262656576186215I4 | | | |
| 3.1.156499 | DUDLEY BLUITT | ADDRESS REDACTED | | | CEL 1.08126201594611<br>SGB 13.3390395369924<br>XRP 86.1483514088145 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.156500 | DUDLEY HK | ADDRESS REDACTED | | | BAT 0.0161288415656164 BCH 4.81734258697809E-05 BTC 0.000080508148087325 CEL 0.001344336854861994 COMP 2.73699645360805E-05 LINK 0.000896837347252824 LUNC 0.000000771203530447 MATIC 0.2750704879248458 USDC 4.7031276931606 XLM 0.0089367254940527 | | | |
| 3.1.156501 | DUDLEY KEILLER | ADDRESS REDACTED | | | BCH 0.000450835164198045 CEL 0.321668068841986 | | | |
| 3.1.156502 | DUDLEY LEATH | ADDRESS REDACTED | | | BTC 0.023292618842327 CEL 1.111365396586372 ETH 0.890529623025258 GUSD 4224.26107922849 USDC 137005.110240071 | | | |
| 3.1.156503 | DUDLEY THIEL | ADDRESS REDACTED | | | BTC 0.00261158101146972 USDT ERC20 3867.17226932181 | | | |
| 3.1.156504 | DUDLEY WASSERMAN | ADDRESS REDACTED | | | BTC 0.842493364862208 ETH 0.714906907178766 USDC 13.367875770791 | | | |
| 3.1.156505 | DUDU AZARAF | ADDRESS REDACTED | | | BTC 0.000159919312025279 | | | |
| 3.1.156506 | DUDU BERCOVICH | ADDRESS REDACTED | | | BTC 0.005512750477061 | | | |
| 3.1.156507 | DUDU YILMAZ | ADDRESS REDACTED | | | BTC 0.00234342116889377 CEL 0.2568080605954 USDT ERC20 405.971879163418 | | | |
| 3.1.156508 | DUDUTICA DANIELA APOSTOL | ADDRESS REDACTED | | | CEL 1.06400149368529 | | | |
| 3.1.156509 | DUDUZILE RACHEL MASANABO | ADDRESS REDACTED | | | CEL 1.09362051530504 | | | |
| 3.1.156510 | DUDYNCZAK LOIC | ADDRESS REDACTED | | | BTC 0.000010754896413209 CEL 0.370177719811374 | | | |
| 3.1.156511 | DUEY NGO | ADDRESS REDACTED | | | EOS 3.00718762455415 XLM 74.6193550814398 | | | |
| 3.1.156512 | DUFF MCCARTHY | ADDRESS REDACTED | | | ADA 0.20137089043124 BTC 0.000000007055147945 CEL 21.744799353866 ETH 0.000001628495017268 ZC 0.7989 | | | |
| 3.1.156513 | DUFF SMITH | ADDRESS REDACTED | | | ADA 0.000037885913 BCH 0.0006175440556119924 BTC 0.000080530219509760 DOT 0.049301481997842 ETH 0.006830704316215 109 LINK 0.0025012441552562 LTC 0.000091224867124772 MATIC 0.580026744636484 USDC 16481.557977591 ZRX 0.2632331315182732 | ADA 5700.83916876979 BCH 0.000002082091647862 BTC 0.0350942640963551 DOT 236.442515112285 ETH 14.6240146650866 LINK 539.005898497182 LTC 0.000040034938761084 MATIC 2613.55418946084 UNI 183.0744 USDC 47854.932693 ZRX 0.0017163527786438 | | |
| 3.1.156514 | DUFF STYLE | ADDRESS REDACTED | | | CEL 0.00067452899961 | | | |
| 3.1.156515 | DUFFY MCCAUGHAN | ADDRESS REDACTED | | | AAVE 2.57697063041852 DOT 49.3884201859635 ETH 5.203708919245885 MATIC 816.722217546233 SNX 139.34341933927 | | | |
| 3.1.156516 | DUFOUR STEEVEN | ADDRESS REDACTED | | | ADA 10.286272719415 CEL 10.5629254673439 XLM 22.462313475254 | | | |
| 3.1.156517 | DUGALD MURRAY | ADDRESS REDACTED | | | BNB 0.0003800668306894 | | | |
| 3.1.156518 | DUGALPI NYIAKO | ADDRESS REDACTED | | | CEL 0.261873518103675 | | | |
| 3.1.156519 | DUGAN REILLY | ADDRESS REDACTED | | | BTC 0.000011432976512315 | | | |
| 3.1.156520 | DUGLAS RAMIREZ SAY | ADDRESS REDACTED | | | ETH 0.000262284679905 13 | | | |
| 3.1.156521 | DÜH ISTVÁN | ADDRESS REDACTED | | | BTC 0.000000636274965016 CEL 106.700113263703 ETH 0.066111441531048 9 | | | |
| 3.1.156522 | DUHUAN MILLER | ADDRESS REDACTED | | | ADA 41.9837106011308 BTC 0.002121759298637 12 ETH 0.045127029082561 1 MATIC 22.498984814732 28 SOL 0.503431842595 08 USDC 12.138611445012 9 | | | |
| 3.1.156523 | DUHYEON JEONG | ADDRESS REDACTED | | | BCH 0.005043970485358 76 BTC 0.000826805913582423 CEL 7.94586466381468 ETH 0.0595273717376464 SGB 0.000997762281370053 USDT ERC20 20.47278273180 32 XRP 16.327704819559 4 | | | |
| 3.1.156524 | DUILIO ANDREA PETTENON | ADDRESS REDACTED | | | BTC 0.000000417038217 25 CEL 31.616147947896 2 COMP 0.082618147906325 UNI 14.963381496551 2 XLM 141.467458431507 | | | |
| 3.1.156525 | DUILIO COSTANTINI | ADDRESS REDACTED | | | BTC 0.014029446854273 6 CEL 6.92733618337887 ETH 0.689984354723968 USDC 39.6528268494821 | | | |
| 3.1.156526 | DUILIO DANIEL CAMPORA | ADDRESS REDACTED | | | BTC 0.00127350973447485 ETH 15.0398504956797 8 | | | |
| 3.1.156527 | DUILIO DIRUSCIO | ADDRESS REDACTED | | | BTC 0.000001337963899666 CEL 0.84860042905868 MCDAI 0.05808941140827 24 | | | |
| 3.1.156528 | DUILIO FLORA | ADDRESS REDACTED | | | BTC 0.002897433473228 01 | | | |
| 3.1.156529 | DUILIO FLORA | ADDRESS REDACTED | | | BTC 0.0275718965816113 CEL 41.4836047328647 MCDAI 7.2733356 | | | |
| 3.1.156530 | DUILIO GERMAN MOSCON | ADDRESS REDACTED | | | BTC 0.00000000634470104 1 CEL 0.826639706675 25 | | | |
| 3.1.156531 | DUILIO MOSCON | ADDRESS REDACTED | | | BNB 0.001382120362923 2 BTC 0.000000082024767612 CEL 0.13229626566794 | | | |
| 3.1.156532 | DUINKHERAV OTGONJAV | ADDRESS REDACTED | | | BNB 0.0009817061391785 7 BTC 0.0000001617324758327 | | | |
| 3.1.156533 | DUJARDIN CHRISTOPHE | ADDRESS REDACTED | | | ADA 87.16327132453 3 BTC 0.0097555180272847 2 CEL 76.8364719420364 ETH 0.323318148903338 MATIC 351.549772464831 SNX 14.39553823662651 XRP 174.208297209219 | | | |
| 3.1.156534 | DUJE BIUK | ADDRESS REDACTED | | | BTC 0.00808776673793436 CEL 0.67922894854605 USDC 454.087403853828 | | | |
| 3.1.156535 | DUJE BOTICA | ADDRESS REDACTED | | | ADA 121.202575059024 BTC 0.01563183893660 16 CEL 1.60833118177196 | | | |
| 3.1.156536 | DUJE HULJEV | ADDRESS REDACTED | | | XRP 0.01393096950815 31 | | | |
| 3.1.156537 | DUJE JAKASA | ADDRESS REDACTED | | | ADA 0.338530801608511 BTC 0.0000008603074533 87 CEL 41.8261555274246 DOT 0.040882197708902 XLM 0.00000000994906 5086 | | | |
| 3.1.156538 | DUJE JURJEVIC | ADDRESS REDACTED | | | CEL 3.21638753873402 ETH 0.105021522 | | | |
| 3.1.156539 | DUJE RAOS | ADDRESS REDACTED | | | BTC 1.22616677328099E-06 CEL 0.0742688792080547 DOT 0.032016305934659 MATIC 0.158095697532356 XRP 0.170703220934419 | | | |
| 3.1.156540 | DUJO GAURINA | ADDRESS REDACTED | | | BTC 0.00624019918933521 ETH 0.05859161942266139 | | | |
| 3.1.156541 | DUJO VRKIC | ADDRESS REDACTED | | | BTC 0.081771941864025 7 CEL 1.15116897519898 | | | |
| 3.1.156542 | DUK CHANG | ADDRESS REDACTED | | | ADA 644.568018979733 BNB 4.6574664748956 2 BTC 1.234035621887 52 CEL 188.38399812453 4 DOT 258.111184676426 EOS 406.622951261335 7 ETH 5.53776717551603 LTC 6.200003059935 1 XLM 6724.30147070182 XRP 28648.1402630495 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.156543 | DUK LEE | ADDRESS REDACTED | | | BTC 0.0135909544211385<br>MATIC 20.78965368722302 | | | |
| 3.1.156544 | DUKE ATORI | ADDRESS REDACTED | | | CEL 0.6657339956716 | | | |
| 3.1.156545 | DUKE DONALD | ADDRESS REDACTED | | | BTC 0.0012069483131119<br>PAX 0.0562926560383018<br>USDC 0.424161153802825 | | | |
| 3.1.156546 | DUKE DUNG VAN TRAN | ADDRESS REDACTED | | | BTC 0.9858938185242<br>CEL 741.93539203241?<br>ETH 5.227137748344S1<br>MATIC 6734.79903969287<br>SOL 54.99999S | | | |
| 3.1.156547 | DUKE ELLINGTON | ADDRESS REDACTED | | | ADA 1.89599711851314<br>AVAX 10.39258744059k3<br>BTC 0.0000568433977012?4<br>CEL 260.91968T564199<br>DOT 0.0109245391722329<br>ETH 0.0000011106269330432<br>LINK 0.0013302540875418<br>MATIC 10.80567705811l78<br>SGB 358.506246112013<br>SNX 175.53185469876<br>USDC 0.129684915860692<br>USDT ERC20 0.494734858209728<br>XLM 18.53208820759l82<br>XRP 0.79349928391307?<br>ZRX 0.2835948276752l3 | | | |
| 3.1.156548 | DUKE FU | ADDRESS REDACTED | | | BTC 0.001086192484799S6<br>ETH 1.41040107742163 | | | |
| 3.1.156549 | DUKE ISAAC GENON | ADDRESS REDACTED | | | BTC 0.00145583025537738<br>CEL 34.626395837595k4<br>ETH 4.53150444447642k3 | | | |
| 3.1.156550 | DUKE JASPAL | ADDRESS REDACTED | | | CEL 0.000300010125910747<br>CEL 1.000756610576l92<br>USDT ERC20 0.05882470603108l97 | | | |
| 3.1.156551 | DUKE JONES | ADDRESS REDACTED | | | BTC 0.0000149201506661l62<br>CEL 0.130153397l06826<br>COMP 0.00091337896498876<br>LINK 0.030876472596k1<br>SNX 0.06591011894897l16 | | | |
| 3.1.156552 | DUKE KIM | ADDRESS REDACTED | | Yes | BTC 1.87351568645015<br>CEL 4098.17066568032<br>ETH 10.14937729004l28<br>USDC 4.98055567542201 | CEL 753.14311577542l1<br>PAX 33.87 | | BTC 13.886616821359k4 |
| 3.1.156553 | DUKE KIM | ADDRESS REDACTED | | | BTC 0.15223797950422l9<br>CEL 713.40849614607l5<br>ETH 4.6227109144776<br>LINK 1489.45589331586<br>SNX 0.479953057336488<br>UNI 14.81238937238127 | | | |
| 3.1.156554 | DUKE LELO | ADDRESS REDACTED | | | BAT 0.00000549<br>BTC 0.00000000254391l299<br>BUSD 0.59917274941l553<br>CEL 5.8510730256950S<br>ETH 0.000251501574343l034<br>MCDAI 0.0000008251725532l85<br>USDC 0.00000079074944877l2<br>XLM 0.0117563 | | | |
| 3.1.156555 | DUKE ROMKEY | ADDRESS REDACTED | | | ADA 1309.50371286952<br>BTC 0.14881547005297l8<br>ETH 6.44695250262254<br>LINK 233.19112081453l3<br>MATIC 907.5497192223l27<br>SNX 227.86961070359S | | | |
| 3.1.156556 | DUKE ROSS MONTGOMERY | ADDRESS REDACTED | | Yes | AAVE 2.00743650724811<br>ADA 263.38529665027l8<br>BAT 291.73842396607l1<br>BCH 0.5318008016996l37<br>BTC 0.042251759813505<br>CEL 2732.85097761823<br>DASH 1.36793167934338<br>DOT 62.95353502737l92<br>ETH 3.73475951250294<br>KNC 155.672517610039<br>LINK 71.663231361297?<br>LTC 1.088821704348l03<br>MATIC 2249.97498819138<br>PAXG 0.565589619484073<br>SGB 277.99648274927l9<br>USDC 0.09165239572211l21<br>XLM 2599.635097232k42<br>XRP 1818.483208187S7<br>ZEC 1.56750081908396<br>ZRX 34.6803376633182 | MATIC 0.002<br>PAX 34.8391262l1<br>USDT ERC20 14.110877 | | ADA 6107.8217505662l1<br>BTC 0.100022272778926 |
| 3.1.156557 | DUKE SEBANG | ADDRESS REDACTED | | | ADA 0.001<br>AVAX 0.00923<br>BTC 0.0000009888548936l27<br>CEL 10.89943392696k45<br>DOT 0.004720000007663k26<br>ETH 0.37118818127717l4<br>LUNC 0.00003<br>MATIC 0.113<br>SOL 7.67761909028891<br>USDC 179.831 | | | |
| 3.1.156558 | DUKE SHAW YARDE | ADDRESS REDACTED | | | BTC 0.00120750536569126<br>ETH 0.03220750319733163<br>SOL 20.369855890836l4<br>USDC 1538.85916383682 | | | |
| 3.1.156559 | DUKE STURGES | ADDRESS REDACTED | | | ETH 0.0000004714730167965 | | | |
| 3.1.156560 | DUKE TRAN | ADDRESS REDACTED | | | ETH 0.2681205928431l51 | | | |
| 3.1.156561 | DUKEE KIM | ADDRESS REDACTED | | | BTC 0.00014860964143134l1<br>USDC 151.93192603563l4 | BTC 0.0000085760487918 | | |
| 3.1.156562 | DUKENSON TANIS | ADDRESS REDACTED | | | USDC 0.0447930667835903 | | | |
| 3.1.156563 | DUKJIN JANG | ADDRESS REDACTED | | | BCH 0.00085499443348876l8<br>BTC 0.00046631047984015S<br>CEL 35.8154274867275<br>ETH 0.00645481759813283<br>ETH 0.00803619975218361<br>LTC 0.002398144672386S29 | | | |
| 3.1.156564 | DUKOTAH HUTCHEON | ADDRESS REDACTED | | | CEL 1.0634937940106S<br>USDT ERC20 0.15798199128215l1 | | | |
| 3.1.156565 | DUKUI SONG | ADDRESS REDACTED | | | BCH 0.003074366803345l23<br>BTC 0.00000949024574352l3<br>DOT 0.050076085024934l3<br>ETC 0.106228440345022<br>ETH 2.94380809851431<br>LTC 0.013408734315559<br>MATIC 1.81128306310007<br>XLM 1.12016799858802<br>XRP 1.83955868212076 | | | |
| 3.1.156566 | BULA ANTOK | ADDRESS REDACTED | | | BTC 0.00109698082897038<br>BUSD 442.635403071117 | | | |
| 3.1.156567 | DULAI FERNANDO | ADDRESS REDACTED | | | CEL 0.000000109147578409<br>CEL 0.000333697127687l79<br>LTC 0.0002502255087255l25 | | | |
| 3.1.156568 | DULAN ACHINTHA PERERA KALUHETTI<br>ARACHCHIGE | ADDRESS REDACTED | | | BTC 0.000000001204131557<br>CEL 1.81484024839l7 | | | |
| 3.1.156569 | DULANGA PRABASHWARA | ADDRESS REDACTED | | | BTC 0.0000000078183044k8<br>CEL 0.187111379921749<br>DOT 0.0000000004380375l1<br>USDT ERC20 0.0000006261560639l88 | | | |
| 3.1.156570 | DULANI ANUPAMA | ADDRESS REDACTED | | | BTC 0.000041360607065695<br>CEL 0.032250988032645 | | | |
| 3.1.156571 | DULANI JAYAMAHA | ADDRESS REDACTED | | | BTC 0.21114771307931l2 | | | |
| 3.1.156572 | DULANJAN CHANAKA | ADDRESS REDACTED | | | BTC 0.00000515921829687 | | | |
| 3.1.156573 | DULANJAN PERERA | ADDRESS REDACTED | | | BTC 0.00000163251696859S<br>CEL 0.19517512450531l9 | | | |
| 3.1.156574 | DULANJANA BHANU ALUTHGE | ADDRESS REDACTED | | | BTC 0.00208116541265348<br>CEL 7.43788885548021<br>USDT ERC20 403 | | | |
| 3.1.156575 | DULAYA SAENNOK | ADDRESS REDACTED | | | ADA 0.182148958487l97<br>BTC 2.50441853416398l-06<br>DOT 0.0369078033908944<br>USDC 0.602263170089704 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.156576 | DULCE ARELLANO | ADDRESS REDACTED | | | BTC 0.0519234797221153<br>CEL 57.1421204602365<br>ETH 1.9913397788A615 | | | |
| 3.1.156577 | DULCE FELICIANO | ADDRESS REDACTED | | | BTC 0.0000211093491126314 | | | |
| 3.1.156578 | DULCE GAMEZ | ADDRESS REDACTED | | | BTC 0.0007565782746459L | | | |
| 3.1.156579 | DULCE MARIA ARA BERZUNZA | ADDRESS REDACTED | | | LTC 2.08746134714977<br>BTC 0.00159172709017307 | | | |
| 3.1.156580 | DULCE MOLINA | ADDRESS REDACTED | | | ETH 0.40351876<br>BTC 0.000000356510587688 | | | |
| 3.1.156581 | DULCE PACHECO | ADDRESS REDACTED | | | XRP 0.462858311976491<br>BTC 0.0000000025903500013<br>CEL 4.2665035486430S | | | |
| 3.1.156582 | DULCE PALACIOS | ADDRESS REDACTED | | | MCDAI 40<br>USDT ERC20 0.00000072458791208B | | | |
| 3.1.156583 | DULCE RUIZ BARRON | ADDRESS REDACTED | | | CEL 4.1651332561085<br>ADA 34.6328811344743<br>DOT 1.31821242872822<br>ETH 5.63371198005526<br>MCDAI 42.3693339313276 | | | |
| 3.1.156584 | DULCE VALINHAS | ADDRESS REDACTED | | | XLM 256.114202502389<br>BTC 0.00000029181585702<br>DASH 0.00085348811027806 | | | |
| 3.1.156585 | DULCE VALLE | ADDRESS REDACTED | | | USDT ERC20 0.620118696197AX<br>BTC 0.077276708317087A<br>CEL 10.0376899216418<br>ETH 0.174584698579232 | | | |
| 3.1.156586 | DULCE VICTORIA FRANGELLA | ADDRESS REDACTED | | | LTC 0.64339197<br>BTC 0.000001370804802574 | | | |
| 3.1.156587 | DULCE VILLARREAL RAMIREZ | ADDRESS REDACTED | | | USDC 0.425571332345241<br>BTC 0.61043007678175J | | | |
| 3.1.156588 | DULCIE DAVIES | ADDRESS REDACTED | | | CEL 1221.56447671584<br>BTC 0.00051324036530S646 | | | |
| 3.1.156589 | DULCYE M. NELSON-MORRIS | ADDRESS REDACTED | | | CEL 1.2833364954039I<br>BTC 0.00019454170131222J<br>CEL 1.46431677922382<br>DASH 0.0336076383505562<br>ETH 0.0013162831095253S<br>LINK 0.02045546683923J6<br>MATIC 8.29580005471738<br>MCDAI 0.59048927084145B<br>USDT ERC20 10.150720173465J<br>ZEC 0.0037325860083144 | | | |
| 3.1.156590 | DULGUUN BATMUNKH | ADDRESS REDACTED | | | BTC 0.00001786879075752J<br>CEL 0.0378947860937J2<br>GUSD 0.2036661404806J2<br>SGB 0.196891092902297<br>USDC 0.023638967637445<br>XLM 0.000000012372585 | | | |
| 3.1.156591 | DULJIANO KOVAČ | ADDRESS REDACTED | | | XRP 1.3277348209D331<br>CEL 5.28262344705368 | | | |
| 3.1.156592 | DULJIANO SABALIC | ADDRESS REDACTED | | | BTC 0.000000025060874493 | | | |
| 3.1.156593 | DULIN LIYANGE | ADDRESS REDACTED | | | BTC 0.000000887190142996 | | | |
| 3.1.156594 | DULINA VISHWAJITH | ADDRESS REDACTED | | | USDT ERC20 1.541398778696J6<br>BNB 0.096<br>BTC 0.000000009583048147 | | | |
| 3.1.156595 | DULIO ROQUE ALVES | ADDRESS REDACTED | | | CEL 1.1195784897B769<br>MCDAI 0.208313164418178<br>ADA 7.58519862205018<br>BTC 0.000000814473656707 | | | |
| 3.1.156596 | DULIP AMARASINGHE | ADDRESS REDACTED | | | CEL 0.38977946645206<br>LUNC 1.00043774658775<br>BTC 0.001229429641B6928 | | | |
| 3.1.156597 | DULITHA RANATUNGA | ADDRESS REDACTED | | | CEL 6.59201750216483<br>LTC 3.999<br>ADA 0.11946671880L892<br>BNB 0.00116653513678263 | | | |
| 3.1.156598 | DULLEN JESSON FERRER | ADDRESS REDACTED | | | BTC 0.00000029202337803<br>USDT ERC20 0.70199338060557S<br>BTC 0.00014380491081931 | BTC 0.1103014658487 | | |
| 3.1.156599 | DULRAMIE PERAMU | ADDRESS REDACTED | | | BSV 0.03795354<br>BUSD 28.60042508053398<br>CEL 42.42967019D7932<br>ETH 0.01997515810730J4<br>LTC 0.121 | | | |
| 3.1.156600 | DULU FRANK | ADDRESS REDACTED | | | ZRX 66.9048839241321<br>BTC 0.0012909244007427J<br>PAX 0.055264703284895B | | | |
| 3.1.156601 | DULUXAN SRITHARAN | ADDRESS REDACTED | | | USDC 0.247009396775812<br>BTC 0.0709400938899598 | BTC 0.04512773 | | |
| 3.1.156602 | DUM PIAWA | ADDRESS REDACTED | | | ETH 0.6240399583272J4<br>AAVE 1.9383518667489J<br>AVAX 19.3576138122508<br>BTC 0.61247904800595B<br>DOT 115.07182660067<br>ETH 5.11453521879751<br>LINK 97.5887507575067<br>MANA 685.748441467272<br>MATIC 2389.51840907608<br>SNX 421.582910006056 | | | |
| 3.1.156603 | DUMA C KIM | ADDRESS REDACTED | | | USDC 311.128984988729<br>BCH 0.435431571824388<br>BTC 0.1501252933596601<br>ETH 2.32813623262177<br>LTC 3.64189765667776<br>MATIC 3299.12101429957<br>SNX 433.50274311957B | | | |
| 3.1.156604 | DUMB GROTE LLC | CYRENE DRIVE, CARSON, CALIFORNIA 90746 | | | USDC 55.78777548110 6<br>XLM 18.532484207527<br>ETH 0.048865013591753 7 | | | |
| 3.1.156605 | DUMB THINGS YOU SEE NULL | ADDRESS REDACTED | | | LTC 0.02092070940523<br>SGB 154.689480959933<br>USDC 0.084067142919569<br>XLM 0.47425756790756J | | | |
| 3.1.156606 | DUMINDA KATUWANA ARACHCHIGE | ADDRESS REDACTED | | | XRP 0.00000366236928166<br>BTC 0.00000008617128615 | | | |
| 3.1.156607 | DUMINDA SAMEERA | ADDRESS REDACTED | | | CEL 0.01978176173381I97<br>BTC 0.000000001716462658 | | | |
| 3.1.156608 | DUMINDA SAMEERA | ADDRESS REDACTED | | | CEL 0.127982075889564<br>BTC 0.00000002651901603 | | | |
| 3.1.156609 | DUMINGU VITHANAGE SUNEETHA MANEL SILVA | ADDRESS REDACTED | | | ETH 0.0000545836081401I66<br>BTC 0.0012039140780B031 | | | |
| 3.1.156610 | DUMISANI KOLOKI | ADDRESS REDACTED | | Yes | USDC 0.395967875227J<br>BTC 0.002452968848D2233<br>CEL 34.917213972307J4<br>LINK 13.8027847545027<br>MATIC 3606.54111752842<br>SNX 352.469971726732 | | | MATIC 21517.6161496264 |
| 3.1.156611 | DUMISANI MASHABA | ADDRESS REDACTED | | | USDT ERC20 2.0067901348105 1<br>CEL 0.005077912845852 79 | | | |
| 3.1.156612 | DUMISANI NHLAPO | ADDRESS REDACTED | | | XRP 0.710263<br>BTC 0.00014681 | | | |
| 3.1.156613 | DUMITH PRIYANKARA | ADDRESS REDACTED | | | CEL 6.83252974073Z9<br>BTC 0.00000000000000002 | | | |
| 3.1.156614 | DUMITRAS LUCA | ADDRESS REDACTED | | | CEL 0.53530250437665G | | | |
| 3.1.156615 | DUMITREL COSMIN CHIRCU | ADDRESS REDACTED | | | CEL 0.0366012129162866 | | | |
| 3.1.156616 | DUMITRITA LINGUREAN | ADDRESS REDACTED | | | ETH 0.00159538746B0102<br>BTC 0.00000301026313481104 | | | |
| 3.1.156617 | DUMITRU ALBOT | ADDRESS REDACTED | | | BTC 0.0015145334237241<br>CEL 51.9548241923834<br>ETH 0.34892611SZ26129 | | | |
| 3.1.156618 | DUMITRU ALIN GRAUR | ADDRESS REDACTED | | | LTC 0.518844<br>CEL 4.983506146353J2 | | | |
| 3.1.156619 | DUMITRU ARSENII | ADDRESS REDACTED | | | CEL 4.94229313651862<br>ETH 0.086025243352468J | | | |
| 3.1.156620 | DUMITRU BELOUS | ADDRESS REDACTED | | | CEL 0.005882537694922A4 | | | |
| 3.1.156621 | DUMITRU BERESTEAN | ADDRESS REDACTED | | | BTC 0.001700040809362D7<br>CEL 91.18203872084J<br>USDC 4535.984473 | | | |
| 3.1.156622 | DUMITRU BIVOL | ADDRESS REDACTED | | | USDT ERC20 1000<br>BTC 0.00000011876133277 | | | |
| 3.1.156623 | DUMITRU BORDEI | ADDRESS REDACTED | | | XRP 182.254224688331 | | | |

Non-Worthy Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.156624 | DUMITRU BULATEL | ADDRESS REDACTED | | | ADA 352.8803491703147 AVAX 1.368835023162512 BNB 0.0000000082466228479 BTC 0.0091943187295036 CEL 12.496185371606 DOT 4.782867002493448 ETH 1.4456141409168 SOL 2.7852609271705 USDT ERC20 10.227094 | | | |
| 3.1.156625 | DUMITRU BUNCIUC | ADDRESS REDACTED | | | BTC 0.03294957765577295 CEL 0.0005792361640061866 ETH 0.8114247056705 LUNC 1159.188076 | | | |
| 3.1.156626 | DUMITRU CIBOTARI | ADDRESS REDACTED | | | BTC 0.00000000075064154 DOT 0.01759019537915106 ETH 0.0065643803353305521 LINK 0.039816315375911 MATIC 1560.0699347709 SNX 4.4518169908287 SOL 0.0511669287584756 | BTC 0.00000000340232314S DOT 0.0000000085188851 SOL 0.0000000056149797B | | |
| 3.1.156627 | DUMITRU COJOCARI | ADDRESS REDACTED | | | BTC 0.00072288818011749 | | | |
| 3.1.156628 | DUMITRU CRISTIAN | ADDRESS REDACTED | | | BTC 0.01441728611199 | | | |
| 3.1.156629 | DUMITRU DANIEL ISAC | ADDRESS REDACTED | | | CEL 0.68114107811724 | | | |
| 3.1.156630 | DUMITRU DEDIU | ADDRESS REDACTED | | | BTC 0.00060387551470716 ETH 31.0642601324703 | BTC 1.010692231468732 | | |
| 3.1.156631 | DUMITRU GABRIEL VASILE CRISTESCU | ADDRESS REDACTED | | | USDC 3170.4167078171 | | | |
| 3.1.156632 | DUMITRU GLAVAN | ADDRESS REDACTED | | | BTC 0.00160229075645772949 | | | |
| 3.1.156633 | DUMITRU GORCEAC | ADDRESS REDACTED | | | USDC 1250.0387151178 BTC 0.00000113733745083 CEL 2083.029133279 MATIC 19.295118940255 SGB 992.3347951653 USDC 53574.8462845148 | | | |
| 3.1.156634 | DUMITRU ISTRATI | ADDRESS REDACTED | | | AAVE 0.673509527161253 BTC 0.3260767322665 BUSD 87.17755131835 CEL 66.777144748519 DOT 160.05312923751 ETH 2.57659935284067 LUNC 7.393960585682 PAXG 1.826964391704 USDC 329.0488464293 | | | |
| 3.1.156635 | DUMITRU LIULCHIN | ADDRESS REDACTED | | | USDT ERC20 101006.766429836 | | | |
| 3.1.156636 | DUMITRU MORARU | ADDRESS REDACTED | | | BTC 0.024168871684776 CEL 31.82150594993 ETH 0.09023245 XRP 199.835222 | | | |
| 3.1.156637 | DUMITRU ODAGIU | ADDRESS REDACTED | | | CEL 0.0172954114979299 | | | |
| 3.1.156638 | DUMITRU PETREUS | ADDRESS REDACTED | | | BTC 0.00000000185723444 CEL 0.1981743623041 | | | |
| 3.1.156639 | DUMITRU ROSET | ADDRESS REDACTED | | | BNB 0.00183424931595942 BTC 0.00000367241001623 CEL 0.0158904152741 USDC 0.08520939704470 | | | |
| 3.1.156640 | DUMITRU SERBAN | ADDRESS REDACTED | | | BTC 0.00000333564263825 CEL 0.0689806597662577 DASH 0.0000807033112944 EOS 0.0001474353547696 ETH 0.0000028628534031S2 KNC 0.0002567829200517 LINK 0.0009027568281629 SGB 0.0000011923429076 USDC 0.0018215124743469 XRP 0.0000070120617553 | | | |
| 3.1.156641 | DUMITRU STIRBU | ADDRESS REDACTED | | | ETH 0.0043254328783166 XRP 9013.32735153642 | | | |
| 3.1.156642 | DUMITRU TARITA | ADDRESS REDACTED | | | BTC 0.01142810850436 | | | |
| 3.1.156643 | DUMITRU-ALIN STANILA | ADDRESS REDACTED | | | CEL 51.71654130365 | | | |
| 3.1.156644 | DUMITRU-DANIEL BANESCU | ADDRESS REDACTED | | | BTC 0.049354354514652S | | | |
| 3.1.156645 | DUMITRU-LUCIAN BOBOC | ADDRESS REDACTED | | | CEL 0.42116871525952 USDT ERC20 3075.39609946B6 | | | |
| 3.1.156646 | DUMONT TANGUY | ADDRESS REDACTED | | | CEL 0.0004914549584477S2 BNB 0.00007015898011358 BTC 0.0000626176162932124 CEL 0.0301035928691861 ETH 0.0007451184810183318 | | | |
| 3.1.156647 | DUMSANI DION CELE | ADDRESS REDACTED | | | CEL 5.532157110568127 DOT 0.0000000000451719958 SGB 8.143198560200092 SNX 0.0016159544609469 | | | |
| 3.1.156648 | DUN HO | ADDRESS REDACTED | | | BTC 0.00000000516743976S ETH 0.0978757287704401 | | | |
| 3.1.156649 | DUNA D'ARGILA FARRÉ | ADDRESS REDACTED | | | BTC 0.00000087017757116 ETH 0.596082436503466 ZEC 4.05647652822243 | | | |
| 3.1.156650 | DUNC COLEMAN | ADDRESS REDACTED | | | BTC 0.000004065279236446 ETH 0.0000578332984258 MCDA1 0.0629000080473777 USDC 0.033275892927658 | | | |
| 3.1.156651 | DUNCAN ALLOTT | ADDRESS REDACTED | | | BTC 0.000046232330349S CEL 0.0130507708560245 ETH 0.00135545107952223 PAXG 0.0012770708561269 | | | |
| 3.1.156652 | DUNCAN ANDREW | ADDRESS REDACTED | | | AVAX 8.0411721411469S BTC 0.00042884644398050S ETH 4.075910799159614 | | | |
| 3.1.156653 | DUNCAN ASHWORTH | ADDRESS REDACTED | | | BSV 0.00002551716991801 | | | |
| 3.1.156654 | DUNCAN BARRE | ADDRESS REDACTED | | | BTC 0.0448086167370065 USDC 1384.736027316S14 | | | |
| 3.1.156655 | DUNCAN BETTS | ADDRESS REDACTED | | | BTC 0.000076325522600554 XLM 536.249442396055 | | | |
| 3.1.156656 | DUNCAN BLACK | ADDRESS REDACTED | | | ADA 105.559509790459 BTC 0.00105946297593579 CEL 0.76936592510991 ETH 0.07474023506489? LINK 1.14434751352893 | | | |
| 3.1.156657 | DUNCAN BROWN | ADDRESS REDACTED | | | BTC 0.00000000386574000S CEL 0.40033326256229 MCDA1 0.00104940389324713 USDT ERC20 0.00229455999635733 | | | |
| 3.1.156658 | DUNCAN BURKS | ADDRESS REDACTED | | | BTC 0.000733061881304675 | | | |
| 3.1.156659 | DUNCAN CAHILL | ADDRESS REDACTED | | | BNB 0.0000000085734100I7 BTC 0.0000000050830061S CEL 0.78907562559479 | | | |
| 3.1.156660 | DUNCAN CAMERON | ADDRESS REDACTED | | | ADA 3589.3399432214 BTC 0.000000005453288I2 CEL 981.67806031466B ETH 4.022796859721?8 MATIC 5063.08889862031 USDC 0.00000003535674421?3 USDT ERC20 53.740000388I645 XRP 0.000000767917494689 | | | |
| 3.1.156661 | DUNCAN CAMPBELL | ADDRESS REDACTED | | | BCH 0.00005332371564457? BTC 0.00000002702260644S ETH 0.000000205386112981 LTC 0.0015699240866036 | | | |
| 3.1.156662 | DUNCAN CHAPMAN-ANDERSON | ADDRESS REDACTED | | | MATIC 0.35913412741309? | | | |
| 3.1.156663 | DUNCAN COLLIS | ADDRESS REDACTED | | | BTC 0.00000000998151360I CEL 0.3227128725283B EOS 942.441108196502 LINK 1489.00111752327 LTC 0.0000366497993817I6S UNI 1354.86664373501 USDC 242.1632512530B5 USDT ERC20 0.000000017230364454 | | | |

Page 3779 of 14362

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.156664 | DUNCAN CRAIG WIERMAN | ADDRESS REDACTED | | Yes | 1INCH 137.3570091353I4<br>AAVE 4.04497488<br>ADA 1.47323685530316<br>AVAX 11.78032344053S3<br>BAT 229.051961352756<br>BTC 1.07206324981839<br>CEL 41.6979266716771<br>COMP 0.2604245<br>DOT 36.18593558<br>EOS 29.77301796678?7<br>ETH 1203.99940453394<br>KNC 61.81329295<br>LINK 17.654663421008S9<br>LPT 5.35113513<br>LUNC 16.85853737755?2<br>MANA 187.60042493<br>OMG 52.1445640406094<br>SNX 13.07644I039221S<br>SOL 4.355085376<br>SUSHI 34.33703768<br>UMA 9.00651244834258<br>UNI 15.88854180302<br>USDC 2591.27927034737<br>XLM 429.95<br>ZRX 292.20941699739 | BTC 0.000000696023354761<br>ETH 0.85909432909593B<br>USDC 200 | | ETH 212.997896998784 |
| 3.1.156665 | DUNCAN CROSTHWAITE | ADDRESS REDACTED | | | BTC 0.00162056234276259<br>CEL 194.32773193326I<br>ETH 4.78625165553416 | | | |
| 3.1.156666 | DUNCAN CUNNINGHAM | ADDRESS REDACTED | | | | | ETH 0.0990255954913417 | |
| 3.1.156667 | DUNCAN CURTIS | ADDRESS REDACTED | | | ETH 0.99271555783206 | | | |
| 3.1.156668 | DUNCAN DAM | ADDRESS REDACTED | | | BTC 0.0024274951737S<br>CEL 601.09446188197?<br>DOT 0.000000019323390I1<br>ETH 0.00000032<br>USDC 5.562 | | | |
| 3.1.156669 | DUNCAN DAY | ADDRESS REDACTED | | | BTC 0.00000011205848748I<br>ETH 0.00000673547592055<br>LINK 0.000621407509438872<br>MATIC 0.030319748211I916<br>SGB 0.3589357720951884<br>SNX 0.0497589577953538<br>USDC 0.00003422317825304S<br>XLM 0.050810313252994 | | | |
| 3.1.156670 | DUNCAN DE BEER | ADDRESS REDACTED | | | BTC 0.0333261397775501<br>CEL 124.647887437286<br>DOT 15.33461538<br>ETH 0.9966<br>LINK 35.6145<br>XRP 399.98 | | | |
| 3.1.156671 | DUNCAN DE KLERK | ADDRESS REDACTED | | | BAT 0.1573937306528I7<br>BTC 0.00005607226803770I<br>DOT 0.0803902285738955<br>ETH 0.00239835321218225<br>LINK 0.0165348977304?7<br>USDC 2658.55478048704<br>UST 12706.3312367741<br>XRP 3276.0441168366? | | | |
| 3.1.156672 | DUNCAN DELORME | ADDRESS REDACTED | | | ADA 1005.18177925258<br>BTC 0.0023930108757479 | | | |
| 3.1.156673 | DUNCAN DOBBELMANN | ADDRESS REDACTED | | | AAVE 0.006517308273482?6<br>BTC 0.000146657846163I6<br>MATIC 4.51246239376134 | | | |
| 3.1.156674 | DUNCAN DOUGLAS BROWN | ADDRESS REDACTED | | Yes | ETH 0.00000231710201000? | BTC 0.00164311534669733<br>ETH 0.02067286485804 | | ETH 2.0520081801927 |
| 3.1.156675 | DUNCAN ELLIOTT GILL | ADDRESS REDACTED | | | BTC 0.0108751968818435<br>CEL 0.0109282904029764<br>ETH 0.15449970050603 | | | |
| 3.1.156676 | DUNCAN ENSMINGER | ADDRESS REDACTED | | | BTC 0.000000197303956695<br>MATIC 0.3268469048121B<br>XLM 0.131541649975847 | | | |
| 3.1.156677 | DUNCAN FISH | ADDRESS REDACTED | | | BTC 2.04157067217932 | | | |
| 3.1.156678 | DUNCAN FOOTITT | ADDRESS REDACTED | | | BTC 0.0028384988637I304<br>CEL 3.10344717374666<br>ETH 0.97198235112257<br>MATIC 87.2025080565005<br>USDC 0.2825456078228S9<br>USDT ERC20 8.29201592795832<br>XRP 1.68849818237773 | | | |
| 3.1.156679 | DUNCAN GALLON | ADDRESS REDACTED | | | BTC 0.000366679409435547<br>ETH 0.00855940806420911 | | | |
| 3.1.156680 | DUNCAN GAMBLE | ADDRESS REDACTED | | | BTC 0.1338256767876S6<br>ETH 1.0547123905903?<br>USDT ERC20 6067.11370507636<br>XRP 4542.85438892309 | | | |
| 3.1.156681 | DUNCAN GEOGHEGAN | ADDRESS REDACTED | | | BCH 0.19384683<br>CEL 9.36431163040678 | | | |
| 3.1.156682 | DUNCAN GILLIES | ADDRESS REDACTED | | | BTC 0.00976470022957008<br>CEL 10.76152487493Z2 | | | |
| 3.1.156683 | DUNCAN GRAHAM S HOOPER | ADDRESS REDACTED | | | BTC 0.00019546098963491<br>USDC 432.348405121833 | | | |
| 3.1.156684 | DUNCAN HALL | ADDRESS REDACTED | | | BTC 1.13190915121S<br>ETH 4.85284794532828<br>LTC 12.7045040483787 | BTC 0.14899676<br>ETH 0.9257294<br>LTC 1.01026115 | | |
| 3.1.156685 | DUNCAN HANCOX | ADDRESS REDACTED | | | BTC 0.1156164885290I4 | | | |
| 3.1.156686 | DUNCAN HARRISON | ADDRESS REDACTED | | | BTC 0.0000018466969654237<br>MCDAI 0.50894166407736 | | | |
| 3.1.156687 | DUNCAN HENDERSON | ADDRESS REDACTED | | | BTC 0.0000049956806006232 | | | |
| 3.1.156688 | DUNCAN HOCKLY | ADDRESS REDACTED | | | BTC 0.0000006658336637I4<br>CEL 0.0515262510665547 | | | |
| 3.1.156689 | DUNCAN KEANE | ADDRESS REDACTED | | | CEL 4.3115671679627<br>ZEC 1.00684598 | | | |
| 3.1.156690 | DUNCAN KELM | ADDRESS REDACTED | | | USDC 4489.263111301?B | | | |
| 3.1.156691 | DUNCAN KERR | ADDRESS REDACTED | | | BTC 0.000000132459656947<br>ETH 0.0000009105657382B | | | |
| 3.1.156692 | DUNCAN KIDBY | ADDRESS REDACTED | | | CEL 9.41457203266291<br>XRP 0.00000096332497324Z | | | |
| 3.1.156693 | DUNCAN KOZA | ADDRESS REDACTED | | | CEL 1.34942822909886<br>SGB 319.97461775794<br>XRP 19.99996 | | | |
| 3.1.156694 | DUNCAN LACOSTE | ADDRESS REDACTED | | | BTC 0.00000046<br>CEL 0.31187852389934S | | | |
| 3.1.156695 | DUNCAN LAI | ADDRESS REDACTED | | | BTC 0.59253462736443S<br>CEL 0.020738437835196B | | | |
| 3.1.156696 | DUNCAN LAMB | ADDRESS REDACTED | | | BCH 0.161581369140087<br>BTC 0.02765352844180S3<br>GUSD 535.3461589008?7<br>USDC 11.7485948065093 | | | |
| 3.1.156697 | DUNCAN LAU | ADDRESS REDACTED | | | CEL 0.01407318951851Z1 | | | |
| 3.1.156698 | DUNCAN LEE | ADDRESS REDACTED | | | AVAX 9.32785580664083<br>BTC 0.0002256100614967?<br>CEL 622.90322687287?<br>MATIC 473.12984202097 | | | |
| 3.1.156699 | DUNCAN LEE | ADDRESS REDACTED | | | BTC 0.00943476490507753<br>CEL 8.68954347108142<br>USDC 182.36546 | | | |
| 3.1.156700 | DUNCAN LEMP | ADDRESS REDACTED | | | BTC 0.0000752212196294174B<br>CEL 1.0977749404254<br>ETH 24.73474590S3322 | | | |
| 3.1.156701 | DUNCAN LUC | ADDRESS REDACTED | | | BTC 0.00113807074247735<br>CEL 32.9947024276I2 | | | |
| 3.1.156702 | DUNCAN MACINNES | ADDRESS REDACTED | | | BTC 3.92278632993859E-05<br>CEL 0.3256600161958S6<br>ETH 0.00005725697948063B<br>USDT ERC20 0.0518292917409034 | | | |
| 3.1.156703 | DUNCAN MALIES | ADDRESS REDACTED | | | ADA 0.0000284902275223I07<br>BNB 0.1987309872026I3<br>BTC 0.000000599579177955<br>CEL 3.014715609054I<br>ETH 0.000138433653204750B<br>USDT ERC20 0.27730852526192? | | | |
| 3.1.156704 | DUNCAN MAURICE LALIBERTE | ADDRESS REDACTED | | | ETH 0.000019960190182532<br>USDC 0.0965669448866395 | BTC 0.0000002735651699735<br>USDC 0.00000153928195173?5 | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.156705 | DUNCAN MC CONACHIE | ADDRESS REDACTED | | | CEL 1.1842737682349 DASH 0.00013776126775592 MCDAI 30 | | | |
| 3.1.156706 | DUNCAN MCALLISTER | ADDRESS REDACTED | | | CEL 0.39091623129798 DOT 1.545462906798959 | | | |
| 3.1.156707 | DUNCAN MCCLURE | ADDRESS REDACTED | | | ADA 462.944753089264 BTC 0.001805009417099916 DOT 0.08464705945208 ETH 2.30025847473914 XRP 509.986582884064 | | | |
| 3.1.156708 | DUNCAN MCDONALD | ADDRESS REDACTED | | | ADA 777.586417577815 BTC 0.14317143463603 CEL 0.1324972344236854 DOT 0.07204628846534559 ETH 3.29748445446349 XRP 0.3491972883582559 | | | |
| 3.1.156709 | DUNCAN MCGILLIVRAY | ADDRESS REDACTED | | | ADA 326.473181847279 BTC 0.01641954150739939 DOT 0.12300797515487379 ETH 0.0003180064956587338 USDC 0.002220314204887346 | | | |
| 3.1.156710 | DUNCAN MCINALLY | ADDRESS REDACTED | | | BTC 0.000004221954423767 ETH 0.00009422295442357 LTC 0.0001824320742787366 MCDAI 0.1067634051022273 | | | |
| 3.1.156711 | DUNCAN MELVILLE AMBLER | ADDRESS REDACTED | | | CEL 0.0006698757545977387 XRP 362.665276182262 | | | |
| 3.1.156712 | DUNCAN MIDDLETON | ADDRESS REDACTED | | | 1INCH 35.61767726362308 BAT 1978.434156838842 BTC 0.0635661401669388 CEL 397.137305851577 DOT 10.994502830067115 ETH 1.44507941002889 LINK 8.793843956933379 LTC 1.0208875534881 MATIC 1549.0585320527 PAX 29.0806 SGB 123.95073700686 SNX 2.1 XLM 388.68835391875 XRP 902.958191916666 | | | |
| 3.1.156713 | DUNCAN MILLS | ADDRESS REDACTED | | | BTC 0.0001163368284995534 ETH 0.001671185617388838 | | | |
| 3.1.156714 | DUNCAN MORALEE | ADDRESS REDACTED | | | AAVE 40.36818631197554 ADA 40217.6456177261 AVAX 17.898737549193 BAT 0.6804105597751584 BTC 0.23788852591976767 CEL 515.6504261205999 COMP 0.0052769209865744903 DOT 3089.681256855681 ETH 4.047413280597 LINK 0.63158569725169 LTC 10.7938912245441 LUNC 57.634026740947319 MATIC 88783.390592591 PAXG 0.006364666406184459 SGB 5539.7805142300 SNX 615.6577081133695 SOL 95.5300055363101 UNI 0.0412412161314887 USDC 4.860512289625668 UST 5.825951550357310 XLM 0.0002952916027928 XRP 11.9857306926915 | | | |
| 3.1.156715 | DUNCAN MUNNIK SMITH | ADDRESS REDACTED | | | BTC 0.00172295277193918 ETH 0.6709988278123537 | | | |
| 3.1.156716 | DUNCAN OAKMAN | ADDRESS REDACTED | | | BTC 0.27888094231483411 DOT 63.130218478304 ETH 3.34038065437544 LTC 0.0062424183170141 MATIC 1445.28299104402 | | | |
| 3.1.156717 | DUNCAN PALMER | ADDRESS REDACTED | | | MATIC 17.881023437299 | | | |
| 3.1.156718 | DUNCAN PERRON | ADDRESS REDACTED | | | DASH 0.010062369034658 ETH 0.00915238027105464 GUSD 0.945700262535024 PAXG 0.00016291897281833 SNX 5.5435201748086 USDC 0.6056584938246 | | | |
| 3.1.156719 | DUNCAN PLEXICO | ADDRESS REDACTED | | | ADA 2.707425404931 BTC 0.0006683021498630 ETH 0.2845627551943 LINK 0.05547749166519914 MATIC 0.01875212543911 USDC 0.155739046338521 | ADA 2847.51497700799 BTC 0.01656370323640559 ETH 5.9651085858993 USDC 65494.279 | | |
| 3.1.156720 | DUNCAN PODMORE | ADDRESS REDACTED | | | BTC 0.0000048308689562 CEL 0.301362450144076 ETH 0.00143009223879319 | | | |
| 3.1.156721 | DUNCAN PRAY | ADDRESS REDACTED | | | ADA 17.3233177504468 BTC 0.00000001651786606 | | | |
| 3.1.156722 | DUNCAN PRITCHARD | ADDRESS REDACTED | | | BTC 0.000001135342851963 DOT 0.0215891964628311 ETH 0.000023403896508182 USDC 0.01873069070072028 | | | |
| 3.1.156723 | DUNCAN RAE | ADDRESS REDACTED | | | BTC 0.623011716132975 | | | |
| 3.1.156724 | DUNCAN RAMSBOTHAM | ADDRESS REDACTED | | | CEL 0.47069023781258 MCDAI 0.0247284034920891 TGBP 0.600913591623502 | | | |
| 3.1.156725 | DUNCAN RODMAN | ADDRESS REDACTED | | | ADA 0.13154169492587 BTC 0.07614846161453 ETH 0.0004110668697299336 LINK 0.0030282158892705 | | | |
| 3.1.156726 | DUNCAN SABATINO | ADDRESS REDACTED | | | BTC 0.0260530006504321 | | | |
| 3.1.156727 | DUNCAN SATTERLEE | ADDRESS REDACTED | | | BAT 0.000149746701235751 BTC 0.0011028457531997 CEL 5.6400413502469 EOS 169.15613686768 ETC 0.10591598086949 ETH 0.00043506421980478 LINK 0.328037054548899 MATIC 7.4320533584214 OMG 0.033952465186458 UNI 9.095391734585863 ZRX 0.3358439742122 | BAT 0.5525763100408592 MATIC 4787.00622872136 | | |
| 3.1.156728 | DUNCAN SHANNON | ADDRESS REDACTED | | | BTC 0.0005529531789418 ETH 0.00256742528664515 | | | |
| 3.1.156729 | DUNCAN STANNETT | ADDRESS REDACTED | | | CEL 636.806442025541 | | | |
| 3.1.156730 | DUNCAN STEVENS | ADDRESS REDACTED | | | BTC 0.000018548727977734 ETH 0.00212359786359470 LTC 0.00052951758651609 USDC 2.429392658400012 | | | |
| 3.1.156731 | DUNCAN STOCKS | ADDRESS REDACTED | | | BTC 0.000531143144142793 CEL 53.851460620934 | | | |
| 3.1.156732 | DUNCAN THOMSON | ADDRESS REDACTED | | | ADA 0.052476578461719 CEL 0.030421153509391 | | | |
| 3.1.156733 | DUNCAN TILKA | ADDRESS REDACTED | | | USDC 0.468097505414366 | | | |
| 3.1.156734 | DUNCAN TILKA | ADDRESS REDACTED | | | USDC 0.680154824514493 | | | |
| 3.1.156735 | DUNCAN TOUT | ADDRESS REDACTED | | | CEL 0.0015678629510543 ETH 0.00702032251119633 XRP 422.167594791783 | | | |
| 3.1.156736 | DUNCAN TRENHOLME | ADDRESS REDACTED | | | CEL 1.07177581146554 | | | |
| 3.1.156737 | DUNCAN TSEN | ADDRESS REDACTED | | | BTC 0.0204368094231928 CEL 266.05343137434 DOT 0.0182492960215045 ETH 0.22495132 XRP 100 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.156738 | DUNCAN TURNER | ADDRESS REDACTED | | | AAVE 0.1523457729269895<br>BAT 155.87274587178<br>BTC 0.1526093162861157<br>CEL 0.0002760842999623617<br>ETC 0.0007047106742466558<br>ETH 4.390617067237737<br>LINK 26.248976790257<br>LTC 2.391181059980078<br>XLM 100.94535219807 | | | |
| 3.1.156739 | DUNCAN WALLACE | ADDRESS REDACTED | | | BTC 0.008306163460290028<br>ETH 0.0001129975135127003 | | | |
| 3.1.156740 | DUNCAN WARD | ADDRESS REDACTED | | | BTC 0.0003998704127620193<br>ETH 0.002425860629545526<br>LUNC 1315545.76840625<br>USDC 0.4467385510349<br>USDT ERC20 185.62915261476575 | | | |
| 3.1.156741 | DUNCAN WEIR | ADDRESS REDACTED | | | BTC 0.03437590098757972<br>ETH 1.247411783720476 | | | |
| 3.1.156742 | DUNCAN WENDEL | ADDRESS REDACTED | | | ADA 3063.7580726102<br>AVAX 6.822348796701286<br>BTC 0.06479853311112629<br>DASH 4.182256421764898<br>DOT 21.141501288440330<br>ETH 3.431599276783733<br>LINK 20.059609941803535<br>LUNC 15.154016382025<br>MATIC 334.229700992465<br>SNX 0.037447180301594803<br>SOL 5.805404627527725 | | | |
| 3.1.156743 | DUNCAN WEST | ADDRESS REDACTED | | | ADA 1.132242179170774<br>BTC 0.00001906627594867155<br>CEL 0.067205086523355555<br>DOT 0.00895593486388336<br>ETH 1.026961992466265<br>LUNC 0.007049913691111164<br>MATIC 0.3246912323664429<br>MCDAI 41.942757103959<br>USDC 0.320577042713133<br>XRP 1046.09558368776 | | | |
| 3.1.156744 | DUNCAN WHEELER | ADDRESS REDACTED | | | ADA 786.68761399372<br>BTC 0.002936373565625915<br>ETH 1.572411558879<br>LTC 0.89332603273459<br>MATIC 966.972388766284<br>USDT ERC20 0.406702475512912<br>XLM 0.1727942319330562 | | | |
| 3.1.156745 | DUNCAN WHITESMITH | ADDRESS REDACTED | | | ETH 0.001605067324405583 | | | |
| 3.1.156746 | DUNCAN WYCLIFFE | ADDRESS REDACTED | | | BTC 0.003040138679867552<br>ETH 0.609911396446181<br>USDC 17672.117505213 | | | |
| 3.1.156747 | DUNCAN YUEN | ADDRESS REDACTED | | | BTC 0.00000066005067639 | | | |
| 3.1.156748 | DUNDEE FUECHEE VANG | ADDRESS REDACTED | | | USDC 0.1509150060194 | | | |
| 3.1.156749 | DUNG 2024 | ADDRESS REDACTED | | | BTC 0.00071588266173189<br>CEL 35.329624090636363 | | | |
| 3.1.156750 | DUNE MACHARIA | ADDRESS REDACTED | | | BTC 0.000008184985112667<br>CEL 0.000347311584518416<br>USDC 1000 | | | |
| 3.1.156751 | DUNG DAO | ADDRESS REDACTED | | | BTC 0.00089405023029585<br>ETH 0.0238122381109941<br>SGB 3375.5021817652800<br>SNX 23.441822947139<br>XRP 13.422940219936 | | | |
| 3.1.156752 | DUNG HO | ADDRESS REDACTED | | | BCH 0.00041752827103986<br>CEL 1.0635533075256<br>SGB 0.975055444133056<br>XLM 1.775160044351613<br>XRP 6.526245779882 | | | |
| 3.1.156753 | DUNG HO | ADDRESS REDACTED | | | ADA 22.406701972967A<br>BTC 0.0000038372911391b9<br>DOGE 12.0033738724537<br>ETH 0.000503404129125276<br>MATIC 27.797750625165T<br>SOL 0.00002344434666537<br>USDC 3.678988526537S2<br>XLM 3.864955068693473 | ADA 0.0005503075477858697<br>BTC 0.0000000748317288<br>DOGE 0.0000000084851701135<br>MATIC 13.8097628900951<br>USDC 0.004 | | |
| 3.1.156754 | DUNG HO | ADDRESS REDACTED | | | BTC 0.00100341686065099<br>CEL 526.6640041049<br>ETH 0.01002008653238743<br>USDC 0.0893116216879017 | | | |
| 3.1.156755 | DUNG HOANG | ADDRESS REDACTED | | | BNB 2.803558641552T2<br>BTC 0.103177504234012<br>ETH 27.850033489717<br>MATIC 77.600845835498<br>USDC 49524.330649813<br>USDT ERC20 67.0120205161465 | | | |
| 3.1.156756 | DUNG HUYNH | ADDRESS REDACTED | | | BTC 1<br>CEL 462.334906669085 | | | |
| 3.1.156757 | DUNG LE | ADDRESS REDACTED | | | ADA 59.007664388458<br>BTC 0.225882956449686<br>DOT 363.378770488607<br>ETH 10.281429758402<br>LINK 102.48134137161<br>SOL 29.98082789207T1<br>USDC 11.632353743195 | | | |
| 3.1.156758 | DUNG LE | ADDRESS REDACTED | | | BTC 1.052935907897S5<br>MATIC 2.517322678227S2 | | | |
| 3.1.156759 | DUNG LE | ADDRESS REDACTED | | | BNB 0.0010336126783634<br>BTC 0.00000009012755169S6 | | | |
| 3.1.156760 | DUNG LUONG | ADDRESS REDACTED | | | BTC 0.2273241707799<br>CEL 492.24033548677<br>ETH 0.484395973765411<br>USDC 937.719932<br>USDT ERC20 4188.23367 | | | |
| 3.1.156761 | DUNG MAI | ADDRESS REDACTED | | | BTC 0.00107410874094032<br>USDT ERC20 17350.423745172 | | | |
| 3.1.156762 | DUNG NGO PHUONG | ADDRESS REDACTED | | | CEL 6.79335876038012<br>DOT 9.2463698 | | | |
| 3.1.156763 | DUNG NGUYEN | ADDRESS REDACTED | | | ADA 0.3321297144547707<br>BTC 0.000000334456314491<br>CEL 0.1786031329811974<br>USDC 0.475651272598749 | | | |
| 3.1.156764 | DUNG NGUYEN | ADDRESS REDACTED | | | BTC 0.00023470676018317<br>GUSD 103.680225300649 | | | |
| 3.1.156765 | DUNG NGUYEN | ADDRESS REDACTED | | | ADA 0.109369991925547<br>BTC 0.000000371630731993<br>USDC 0.011987611451576 | | | |
| 3.1.156766 | DUNG NGUYEN | ADDRESS REDACTED | | | BCH 0.13489867934074 3<br>BTC 0.0718833474069789<br>DASH 0.5514681184356 47<br>ETH 1.851529315546 66<br>LTC 0.10195334220278 66<br>XRP 4217.874171186 68<br>ZEC 0.3838152426117 6 | | | |
| 3.1.156767 | DUNG NGUYEN | ADDRESS REDACTED | | | BTC 0.00000668942434741<br>USDC 0.0098324424152285 6 | | | |
| 3.1.156768 | DUNG NGUYEN | ADDRESS REDACTED | | | ETH 0.000230480931257279 | | | |
| 3.1.156769 | DUNG PHAM | ADDRESS REDACTED | | | BTC 0.001149387541390 31<br>ETH 0.00170785180624 33 | | | |
| 3.1.156770 | DUNG PHAM SAKA | ADDRESS REDACTED | | | AVAX 48.813904087151 9<br>BTC 0.178311606954949<br>DOT 182.75567181289T<br>ETH 2.405770906450788<br>LINK 164.221637273S4<br>LTC 30.169403544914 9<br>MATIC 2190.97819295317<br>SOL 35.993022438490 1 | | | |
| 3.1.156771 | DUNG QUANG NGUYEN | ADDRESS REDACTED | | | ADA 23956.871386364 7<br>BTC 0.477220737392757<br>ETH 9.163878919729 58<br>MATIC 4346.95387055611 | BTC 0.05008816 | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.156772 | DUNG TRAN | ADDRESS REDACTED | | | ADA 0.624052789788225<br>BTC 0.032956919680907<br>ETH 0.001630541156373756<br>LTC 0.0014232053438143S<br>MATIC 0.000638016047214203<br>SNX 0.047002188236592<br>USDC 0.605896070436961 | BTC 0.00032776 | | |
| 3.1.156773 | DUNG TRAN | ADDRESS REDACTED | | | BTC 0.0127620912710494<br>ETH 0.180135228883008 | | | |
| 3.1.156774 | DUNG TRAN | ADDRESS REDACTED | | | AVAX 0.000101245529366076<br>BTC 0.271920505598949<br>ETH 2.560376091199928<br>LINK 232.80820489452B<br>LPT 0.0004<br>LTC 0.00746780093853519<br>MANA 0.123356080093377<br>MATIC 2040.97021961266<br>SNX 0.001025130935366605<br>USDC 8.001053517369556 | AVAX 33.0033<br>DOT 100.7253<br>ETH 3.381683<br>MANA 1974.334<br>USDC 0.00003359361561533 | | |
| 3.1.156775 | DUNG TRAN | ADDRESS REDACTED | | Yes | BTC 0.000837571251866183<br>ETH 0.009753068514991<br>MATIC 11980.9455477785<br>USDT ERC20 18.6853901515667 | BTC 0.0041097162171297 | | BTC 1.48658902837828 |
| 3.1.156776 | DUNG TRAN | ADDRESS REDACTED | | | BCH 0.0312837139920B<br>BTC 0.000495788941210809<br>ETC 0.16475973537956<br>ETH 0.0146836683440867<br>LTC 0.06233634885548B | | | |
| 3.1.156777 | DUNG TRUONG | ADDRESS REDACTED | | | BTC 0.00000020333572202113<br>DOT 21.1340972319561<br>SNX 148.46931695149 | BTC 0.00000000717040465 | | |
| 3.1.156778 | DUNG VAN | ADDRESS REDACTED | | | USDC 0.632313420409921 | | | |
| 3.1.156779 | DUNG VI NGUYEN PHUONG | ADDRESS REDACTED | | | BTC 0.00246328109310936 | | | |
| 3.1.156780 | DUNG VIET BUI | ADDRESS REDACTED | | | USDT ERC20 406.794099130537<br>ADA 0.866590646431107<br>BTC 0.0000001080370288228<br>CEL 28699.9357127439<br>ETH 0.00321642669872359<br>MATIC 0.49282618554891<br>USDC 1447.67444317284 | | | |
| 3.1.156781 | DUNGAN ADAMS | ADDRESS REDACTED | | | ETH 0.0489911960694412 | | | |
| 3.1.156782 | DUNGEY FAMILY SUPER TRUST PTY LTD | REGENT ST, RICHMOND, 3121 AUSTRALIA | | | ADA 990.114373596521<br>BTC 2.03595322<br>CEL 1922.65832604604<br>DOT 63.07119393<br>ETH 18.65156021<br>OMG 142.42005441 | | | |
| 3.1.156783 | DUNGLE DUNGLENA | ADDRESS REDACTED | | | BTC 0.00218222<br>CEL 0.2088277712147803<br>ETH 0.02950913 | | | |
| 3.1.156784 | DUNIA ABU SHANAB | ADDRESS REDACTED | | | BTC 0.00124192762867769<br>CEL 1.2490536760496B<br>LINK 0.00405945471308384 | | | |
| 3.1.156785 | DUNIA BURGOS | ADDRESS REDACTED | | | BTC 0.00074663874848097<br>ETH 0.222215894020258 | BTC 0.0024505 | | |
| 3.1.156786 | DUNIA ECHAARA ESCAMILLA | ADDRESS REDACTED | | | BTC 0.00188314247740B2 | | | |
| 3.1.156787 | DUNIA MEDINA RODRIGUEZ | ADDRESS REDACTED | | | BTC 0.000000000677171058 | | | |
| 3.1.156788 | DUNIEL GARCIA | ADDRESS REDACTED | | Yes | CEL 0.36212949904389<br>ADA 845.678697394838<br>BTC 0.03150320630523<br>DOGE 0.044603105144136<br>EOS 5.91872182964903<br>ETH 0.19574262170126<br>LINK 19.6163992440239<br>LUNC 0.00004097182887B677<br>MATIC 382.081035103262<br>SOL 4.19149174335518<br>USDC 46.7525969362496 | LUNC 11.805089469626Z<br>USDC 238.18 | | BTC 0.285746752974131 |
| 3.1.156789 | DUNISANI SAMBO | ADDRESS REDACTED | | | CEL 1.15001651766689 | | | |
| 3.1.156790 | DUNJA BANOVIC | ADDRESS REDACTED | | | CEL 0.050346389560374S | | | |
| 3.1.156791 | DUNJA DJURIC | ADDRESS REDACTED | | | BTC 0.00000024710640283<br>USDT ERC20 0.540995779410471 | | | |
| 3.1.156792 | DUNJA ILIC | ADDRESS REDACTED | | | BTC 0.00370501489261104<br>CEL 0.00754653524697806<br>ETH 0.14191591388374A | | | |
| 3.1.156793 | DUNJA KOKOTOVIC | ADDRESS REDACTED | | | ADA 1035.22158583361<br>BTC 0.0188026461849893<br>CEL 321.180432487882<br>DOT 65.6647381977174<br>ETH 0.20764667474728<br>LINK 12.1187296047172<br>LTC 2.08078762132143<br>MATIC 1082.49092916212<br>MCDAI 42.6391539102487<br>USDC 156.368174255384 | | | |
| 3.1.156794 | DUNJA KOSLIT | ADDRESS REDACTED | | | BTC 0.00005715096272765 | | | |
| 3.1.156795 | DUNJA PADJEN | ADDRESS REDACTED | | | BTC 0.000033860049947725 | | | |
| 3.1.156796 | DUNJA TANJA GROB | ADDRESS REDACTED | | | DOT 0.0502252500870314 | | | |
| 3.1.156797 | DUNKIRK CAPITAL LLC | N GOULD ST STE R, SHERIDAN, WYOMING 82801 | | | BTC 0.000894496272146553<br>BTC 1.252475789767I1 | BTC 0.339679 | | |
| 3.1.156798 | DUNN BURCH | ADDRESS REDACTED | | | BTC 0.00124144071255485<br>CEL 1.12282318026005<br>SGB 0.99706079577704I3<br>XRP 0.0000004899783779Z7 | | | |
| 3.1.156799 | DUNNIA QUIROS | ADDRESS REDACTED | | | BTC 0.0009639<br>CEL 8.47499855334I3<br>USDC 54.390329529378I | | | |
| 3.1.156800 | DUNNIL YOHANES | ADDRESS REDACTED | | | ADA 350.58162153250B<br>AVAX 6.2299276202765<br>BNB 0.102639181948372<br>BTC 0.115628986370401<br>CEL 20.1133088003786<br>ETH 1.78806243641333<br>USDT ERC20 0.189979143736254 | | | |
| 3.1.156801 | DUNOYER PIERRE-ANTOINE | ADDRESS REDACTED | | | BTC 0.001150124947214Z2<br>ETH 0.00009509477008S607 | | | |
| 3.1.156802 | DUNSIN JUMOKE KAYODE | ADDRESS REDACTED | | | BTC 0.00000050074764497B | | | |
| 3.1.156803 | DUNSTAN CHAN SENRUI | ADDRESS REDACTED | | | BTC 0.000000353796486861<br>CEL 0.38773733639078S<br>GUSD 12.58516899B9575<br>USDC 2829.43970147144 | | | |
| 3.1.156804 | DUNSTAN LANGRISH | ADDRESS REDACTED | | | ADA 193.20987061146A<br>BNB 0.00147782293013193<br>BTC 0.000548686851870421<br>TGBP 325.125492245149 | | | |
| 3.1.156805 | DUNUWLAPITIYA CHINTHAKA RUWANMAL NAWARATHNA | ADDRESS REDACTED | | | BTC 0.0000000155296587S<br>CEL 0.172164007963601 | | | |
| 3.1.156806 | DUNYA ALZURAUAWI | ADDRESS REDACTED | | | CEL 0.1541648924297S3 | | | |
| 3.1.156807 | DUO GENG GOH | ADDRESS REDACTED | | | BTC 0.00011415769991903Z4<br>ETH 0.00114272979457923<br>GUSD 0.700215200843511 | | | |
| 3.1.156808 | DUO ZHAO | ADDRESS REDACTED | | | BCH 0.000489334713273003<br>BTC 0.00001566597031310<br>CEL 123.279382153I29<br>ETH 0.001343400225378ZS<br>PAX 0.001383569238377B<br>PAXG 0.00155068100593B7B<br>USDC 103.8877770263I4 | BCH 1.574517497480O6<br>BTC 0.000000003151609652<br>PAXG 1.15019361533595<br>USDT ERC20 0.0000005720841560T | | |
| 3.1.156809 | DUO ZHOU | ADDRESS REDACTED | | | BTC 0.000007994350898587<br>USDC 1.253329978955444 | | | |
| 3.1.156810 | DUOC LAM | ADDRESS REDACTED | | | USDT ERC20 0.191948077744768<br>CEL 1.11494834963371<br>ETC 6.76757621563462<br>XLM 486.591321455O7 | | | |
| 3.1.156811 | DUOLIKONG ABUDUMIJITI AJI | ADDRESS REDACTED | | | BTC 0.00107847891762634<br>USDC 20875.199814091B | BTC 0.006572<br>USDC 300 | | |
| 3.1.156812 | DUOLISI DORIS ZHANG | ADDRESS REDACTED | | | CEL 0.0352902961716498<br>ETH 0.00147240292568522 | | | |
| 3.1.156813 | DUONG CAO | ADDRESS REDACTED | | | ADA 0.160648161124207<br>BTC 0.000000980117341945<br>MATIC 0.19857477263415<br>USDT ERC20 0.482555551858332 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.156814 | DUONG DINH XUAN | ADDRESS REDACTED | | | BTC 0.000496970165371176<br>ETH 0.000195884801249554<br>USDC 0.209707772686182 | | | |
| 3.1.156815 | DUONG GIA DAO | ADDRESS REDACTED | | | ADA 454.068278575856<br>BTC 0.101933940590636<br>CEL 3.75483996644979E-05<br>DOT 27.4884597371566<br>ETH 3.65846966431413<br>LINK 18.789359251796S<br>MATIC 588.411674313309<br>USDC 726.608337286854 | CEL 47.4054981414101 | | |
| 3.1.156816 | DUONG HOANG | ADDRESS REDACTED | | | USDT ERC20 0.592303039068591 | | | |
| 3.1.156817 | DUONG NGUYEN | ADDRESS REDACTED | | | CEL 15.5104597709464 | | | |
| 3.1.156818 | DUONG NGUYEN | ADDRESS REDACTED | | | CEL 1.10636965623461<br>USDC 358.121547360625 | | | |
| 3.1.156819 | DUONG NGUYEN | ADDRESS REDACTED | | | ADA 0.529564600108996<br>BTC 0.0000005444866406595<br>ETH 0.0000151904769673S3 | | | |
| 3.1.156820 | DUONG NGUYEN | ADDRESS REDACTED | | | ADA 0.219645142564413<br>BTC 0.0000120989317688B8 | | | |
| 3.1.156821 | DUONG NGUYEN | ADDRESS REDACTED | | | BTC 0.2246170525160772<br>DOT 0.0452005179170601<br>ETH 0.00138329400879984<br>USDC 0.2920751385277565<br>USDT ERC20 35.8722971294855<br>XRP 0.000385606764224609 | | | |
| 3.1.156822 | DUONG PHAM | ADDRESS REDACTED | | | XLM 140.810278327536<br>XRP 81.4367737662455 | | | |
| 3.1.156823 | DUONG PHUNG | ADDRESS REDACTED | | | ADA 2164.89290049223<br>BTC 0.213176304483524 | | | |
| 3.1.156824 | DUONG RETIREMENT SUPER FUND PTY LTD | MARCELLUS PL, ROSEMEADOW, 2560<br>AUSTRALIA | | | ADA 5.77690541788119<br>BTC 0.00016825887145169B<br>DOT 0.0811153251027997<br>ETH 0.00208027754469413<br>LINK 0.0131663417554258<br>USDC 1.76180870964436 | | | |
| 3.1.156825 | DUONG T V NGUYEN | ADDRESS REDACTED | | Yes | AVAX 0.0420522593631589<br>BNB 17.9892102777645<br>BTC 0.0000017680650743T<br>DOT 382.283121482348<br>ETH 0.0000052186333981815<br>LINK 0.0134867209784683<br>LUNC 0.001739808863410308<br>MATIC 0.73182265988656<br>SOL 0.026056780690776S3<br>USDC 0.009942445488844Z3<br>USDT ERC20 71.8264953419815 | | | DOT 81.0241451952681 |
| 3.1.156826 | DUONG TANG | ADDRESS REDACTED | | | ADA 102.360091025s1<br>ETH 0.36191639602238S<br>MATIC 342.474138541395<br>XLM 100.842393496501 | | | |
| 3.1.156827 | DUONG THAI BINH NGUYEN | ADDRESS REDACTED | | | ETH 0.001635319181112833 | | | |
| 3.1.156828 | DUONG TRAN | ADDRESS REDACTED | | | ADA 86.1427960518124<br>BAT 349.644493795578<br>BTC 0.000204741434167442<br>DOT 34.9568753366807<br>ETH 0.176380410585Z<br>LTC 15.2084667554743<br>MATIC 617.1573439567B8<br>SOL 10.1421809032132<br>USDC 63.8871783103658<br>XLM 1038.69454726768 | BTC 0.0000006490552663339<br>USDC 100 | | |
| 3.1.156829 | DUONG TRAN | ADDRESS REDACTED | | | BTC 0.0000001841341826B4 | | | |
| 3.1.156830 | DUONG VUONG | ADDRESS REDACTED | | Yes | BCH 0.0000050839572338326<br>BTC 0.0371788828827726S<br>CEL 1.64662982991324<br>EOS 0.000486571967254T6<br>ETC 0.000149466999772699<br>ETH 1.351203451119<br>LTC 0.0000041354370395S<br>UNI 0.000105940239628731<br>USDC 0.0060961915773I004<br>XLM 0.000754811821378816<br>XRP 0.53817931759503 | BTC 0.0000000000762960477<br>USDC 2.047603220022063<br>USDT ERC20 3035.122233 | | BTC 0.416392665976072 |
| 3.1.156831 | DUONG YEE | ADDRESS REDACTED | | | ADA 21.946066120061S<br>BTC 0.00150605074962T<br>CEL 1.7849788860712S<br>USDT ERC20 17.146567 | | | |
| 3.1.156832 | DUPLE AMIN | ADDRESS REDACTED | | | BTC 0.185432354021173<br>ETH 1.61383001891096 | | | |
| 3.1.156833 | DUPONT LIONEL | ADDRESS REDACTED | | | CEL 8.7490935783101 | | | |
| 3.1.156834 | DUPRE ELIJAH JR VINCENTE | ADDRESS REDACTED | | | USDC 219.06 | | | |
| 3.1.156835 | DUPRICE BILLUPS | ADDRESS REDACTED | | | CEL 11.1285787761169<br>BTC 0.036004333029071 | | | |
| 3.1.156836 | DUPTHO SAMDRUP | ADDRESS REDACTED | | | CEL 0.262532345484<br>BTC 0.001305268850828S3 | | | |
| 3.1.156837 | DUPUIS KARINE | ADDRESS REDACTED | | | CEL 1.5840194141302B<br>ETH 0.15596128813899<br>BTC 0.00238346<br>CEL 25.1520512990532<br>DOT 1.3137079169778B<br>ETH 0.02914976 | | | |
| 3.1.156838 | DUQUE RIOS | ADDRESS REDACTED | | | AAVE 0.000143708043750138<br>BTC 0.000003252198706176<br>ETH 0.000036858606484877<br>XRP 0.286614952785S9 | BTC 0.00000000797274I982 | | |
| 3.1.156839 | DUQUESNE ROMAIN | ADDRESS REDACTED | | | BTC 0.0000000034539S741<br>CEL 68.639798021924<br>DOT 0.0000000000491I7305<br>ETH 0.107975628008513<br>LINK 3.32234614<br>MATIC 93.8733567715694<br>SNX 10.444<br>XLM 220.6806398<br>XRP 127 | | | |
| 3.1.156840 | DURAD TRAVICA | ADDRESS REDACTED | | | CEL 16.3921988875291<br>MATIC 580.702023268653 | | | |
| 3.1.156841 | DURADO ANDRE | ADDRESS REDACTED | | | ADA 0.000000850253859441<br>BTC 0.000000007911566946<br>CEL 10.0540380554362<br>DOT 0.189225875865845<br>ETH 0.211621519269582<br>LUNC 8976.647972<br>MATIC 0.365655250348795<br>USDT ERC20 0.00000785002035002 | | | |
| 3.1.156842 | DURAI KASINATHAN | ADDRESS REDACTED | | | BTC 0.00002354807772478 | | | |
| 3.1.156843 | DURAID THABET | ADDRESS REDACTED | | | ADA 0.00026555553576130S<br>BTC 0.0000000771685604<br>ETC 0.0148215684549648<br>ETH 0.0000158477445961306<br>LINK 0.00019263278574204B<br>MATIC 0.00164626824993602<br>USDC 0.00877715036332779 | ADA 0.0000007770187165I3<br>BTC 0.000000074766205540S<br>LINK 0.000757015391106717<br>USDC 0.0059726158895314 | | |
| 3.1.156844 | DURAIKANNU PERUMAL | ADDRESS REDACTED | | | BTC 0.00000072676842424<br>USDC 0.399204275342625 | | | |
| 3.1.156845 | DURAIRAJ S | ADDRESS REDACTED | | | BTC 0.0000000038408093 | | | |
| 3.1.156846 | DURAIRAJA THAVARAJAN | ADDRESS REDACTED | | | CEL 0.000447768617371237<br>XRP 0.0803892583181214 | | | |
| 3.1.156847 | DURAISAMY SUBRAMANI | ADDRESS REDACTED | | | BTC 0.0000000486396127I3<br>CEL 0.3739110937401B6 | | | |
| 3.1.156848 | DURAN DULKADIR | ADDRESS REDACTED | | | ETH 3.312811518139991-07 | | | |
| 3.1.156849 | DURAN FOUNTAIN | ADDRESS REDACTED | | | CEL 1.076745097424416 | | | |
| 3.1.156850 | DURAN GEORGE | ADDRESS REDACTED | | | CEL 0.00159769637453155<br>ETH 3.889628964469901-07 | | | |
| 3.1.156851 | DURAN MACKENZIE | ADDRESS REDACTED | | | BTC 0.000018058186933348 | | | |
| 3.1.156852 | DURAN SEYMOUR | ADDRESS REDACTED | | | ETH 0.00000180542024454<br>LINK 0.00446120204595451<br>LTC 0.000634270542096853<br>MATIC 0.0172483790189533<br>SNX 0.0149942490910136<br>UNI 0.0042860123094423S<br>USDC 0.0171328609406611<br>XRP 0.000000464430913657 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.156853 | DURAN SOUZA | ADDRESS REDACTED | | | ADA 166.19781765175⁶<br>BCH 0.51543439466⁶<br>BTC 0.0014172453614043⁷<br>DOT 14.49741022222856<br>ETH 6.0700064232377⁸<br>SNX 11.7212893909229<br>UNI 15.3436591107315 | BTC 0.0000166953402244⁹³<br>MCDAI 18.346985299619⁸ | | |
| 3.1.156854 | DURC BECERRIL ELIZAGA | ADDRESS REDACTED | | | BTC 0.0005330079821a0593<br>CEL 0.7021193207749⁰4<br>USDC 0.84497030249446⁹<br>USDT ERC20 2.733052637785⁲3 | | | |
| 3.1.156855 | DURDA DUBRAVKA VANICEK | ADDRESS REDACTED | | | ADA 0.146984166245184<br>BTC 0.00000671055106⁵ | | | |
| 3.1.156856 | DURDA SAVKOVIC | ADDRESS REDACTED | | | BTC 0.000001238643140362 | | | |
| 3.1.156857 | DURĐA ŠTROK | ADDRESS REDACTED | | | BTC 0.001138963102878⁰3<br>CEL 11.9012025320461<br>DOT 36.545907733884⁸<br>XLM 858.123815739694 | | | |
| 3.1.156858 | DURĐANE KOÇAL | ADDRESS REDACTED | | | BTC 0.00000735906207091<br>USDT ERC20 0.379090640431838 | | | |
| 3.1.156859 | DURDICA OREŠIĆ | ADDRESS REDACTED | | | ADA 0.16706743248550⁸<br>BTC 0.02571078703843118<br>CEL 63.3407277196099<br>USDC 161.943535 | | | |
| 3.1.156860 | DURDICA VRDOLJAK | ADDRESS REDACTED | | | BTC 0.00016849943351547⁵<br>CEL 0.00835821424219613 | | | |
| 3.1.156861 | DURDICA ZUBCIC-DURIC | ADDRESS REDACTED | | | BTC 0.000020211959373322<br>USDT ERC20 4.86566581928375 | | | |
| 3.1.156862 | DURELL ANTWON COLEMAN | ADDRESS REDACTED | | | BTC 0.0012806363926355<br>ETH 12.7150531481402 | | | |
| 3.1.156863 | DURELL GLOVER | ADDRESS REDACTED | | | BTC 0.00000336809986336 | | | |
| 3.1.156864 | DURGA BHAVANI VEGESNA | ADDRESS REDACTED | | | USDC 10434.8512796076 | | | |
| 3.1.156865 | DURGA CHARAN POTUKURU | ADDRESS REDACTED | | | BTC 0.0008602894216559⁲<br>ETH 0.124241106529⁴9<br>USDC 1.27499981873⁲5 | | | |
| 3.1.156866 | DURGA HOLZHAUSER | ADDRESS REDACTED | | | CEL 29.819675761393⁵ | | | |
| 3.1.156867 | DURGA PAL | ADDRESS REDACTED | | | BTC 0.0000005121909360⁷4<br>USDC 0.68495912689665³ | | | |
| 3.1.156868 | DURGA PANDEY | ADDRESS REDACTED | | | USDT ERC20 414.12910639789⁷ | | | |
| 3.1.156869 | DURGA POKHREL | ADDRESS REDACTED | | | BTC 0.015802825834223⁴<br>ETH 0.105549099128393 | | | |
| 3.1.156870 | DURGA PRASAD CHEEDEPUDI | ADDRESS REDACTED | | | ETH 1.37072111383635 | | | |
| 3.1.156871 | DURGAPRASAD CHAVALI | | | | BTC 0.02294332704853⁹6<br>COMP 2.23716288545017<br>EOS 3.46676825556545<br>ETH 5.46442604804458<br>MATIC 1203.15488233797<br>UNI 417.472135656794<br>USDC 45.529356179067⁸<br>XLM 208.945698774063<br>ZEC 0.08208998397116634 | USDC 28162.2535532831 | | |
| 3.1.156872 | DURGARANI MURMU | ADDRESS REDACTED | | | ETH 0.00011685238374303 | | | |
| 3.1.156873 | DURGESH BUWADE | ADDRESS REDACTED | | | BTC 0.000000021148933076<br>CEL 1 | | | |
| 3.1.156874 | DURGESH MANMODE | ADDRESS REDACTED | | | CEL 1 | | | |
| 3.1.156875 | DURGESH PANDEY | ADDRESS REDACTED | | | CEL 1.07550608345315 | | | |
| 3.1.156876 | DURGESH PATEL | ADDRESS REDACTED | | | ADA 0.0579291032430063<br>BTC 5.104272271222090 06<br>CEL 0.20219406819287⁸<br>XLM 0.0360208387941284<br>XRP 0.104170180133991 | | | |
| 3.1.156877 | DURIM LEZI | ADDRESS REDACTED | | | CEL 0.695538352182114 | | | |
| 3.1.156878 | DURIM OSAJ | ADDRESS REDACTED | | | ADA 3964.57243554484<br>AVAX 8.69845721479463<br>BTC 0.000168399829526063<br>CEL 628.077297913837<br>DOT 33.204486034064<br>ETH 0.000364256948691351<br>MATIC 415.341551042584<br>USDC 0.52981286550383 3 | | | |
| 3.1.156879 | DURVAULT FRANCOIS | ADDRESS REDACTED | | | BTC 0.0075671931425799⁲ | | | |
| 3.1.156880 | DURK MINKEMA | ADDRESS REDACTED | | | BTC 0.00120164726984789<br>CEL 10.73486708555<br>ETH 0.62292605256264<br>LTC 0.05351838122311⁸7 | | | |
| 3.1.156881 | DURK ZWAAGSTRA | ADDRESS REDACTED | | | BCH 0.002230616165387⁸7<br>BTC 1.45752639386071<br>OOT 467.20860422701<br>EOS 0.290943788947206<br>MANA 0.59592591385761<br>USDC 122.1681270514⁳9 | | | |
| 3.1.156882 | DURKA MANI | ADDRESS REDACTED | | | BTC 0.000000009979695522<br>USDC 0.34779980560703⁸ | | | |
| 3.1.156883 | DURKESHVARAN MUKESH | ADDRESS REDACTED | | | BTC 0.00049590188437665⁵<br>CEL 0.004351644719033⁷1<br>XRP 0.25572741946852⁶ | | | |
| 3.1.156884 | DURMAN GUERRERO | ADDRESS REDACTED | | | BTC 0.000009078415954257<br>CEL 6.90482950067⁸1<br>ETH 0.0004954052386 03784<br>LINK 3.814223028174⁲4<br>LTC 0.000699940396817⁲5 | | | |
| 3.1.156885 | DURMUS KURAS | ADDRESS REDACTED | | | BTC 0.0023394034567196<br>USDT ERC20 411.63237086300⁷ | | | |
| 3.1.156886 | DURMUS OMUR | ADDRESS REDACTED | | | ETH 0.0000002343703901⁵ | | | |
| 3.1.156887 | DURO HOTOVEC | ADDRESS REDACTED | | | AVAX 8.42740988595531<br>BNB 0.00066351809337976⁲<br>BTC 7.7402154021099⁹0 07<br>CEL 4.90317661331842 | | | |
| 3.1.156888 | DURO KUKULJICA | ADDRESS REDACTED | | | CEL 0.013701569000196 | | | |
| 3.1.156889 | DURO MASLAĆ | ADDRESS REDACTED | | | BTC 0.0005414134<br>CEL 0.4030137973577⁰9<br>XLM 30.7427651 | | | |
| 3.1.156890 | DURO MATIĆ | ADDRESS REDACTED | | | BTC 0.000000004251244577<br>CEL 1.34791637671617<br>DOT 0.016779 | | | |
| 3.1.156891 | DURO PAUL | ADDRESS REDACTED | | | BTC 0.00000077746010124<br>USDT ERC20 0.196126969062609 | | | |
| 3.1.156892 | DURQUAYE SULEIMAN | ADDRESS REDACTED | | | BTC 0.000000000041389⁷7<br>CEL 0.11091616336718 8 | | | |
| 3.1.156893 | DURQUAYE VICTOR | ADDRESS REDACTED | | | ADA 0.163611729517947<br>BTC 0.00000041828953646⁷ | | | |
| 3.1.156894 | DURQUAYE VICTOR | ADDRESS REDACTED | | | BTC 0.00000000002412088 | | | |
| 3.1.156895 | DURON CHAVIS | ADDRESS REDACTED | | | CEL 0.0053438218601608⁷<br>ETH 0.0612772103004085<br>LTC 0.53296864807547⁶ | | | |
| 3.1.156896 | DURON MCWRIGHT | ADDRESS REDACTED | | | CEL 1.09945500998105 | | | |
| 3.1.156897 | DURRELL BABBS | ADDRESS REDACTED | | | BTC 0.46854726757026⁵<br>ETH 5.79033453782182<br>LTC 20.9764200357229<br>XLM 3563.03307203392<br>XRP 1465.75<br>ZEC 3.26768341273965 | | | |
| 3.1.156898 | DURRELLE PETTY | ADDRESS REDACTED | | | AVAX 7.44132484868659<br>BTC 0.028234553000⁲379<br>SOL 5.23474770889581 | AVAX 0.989994898370323 | | |
| 3.1.156899 | DURRELLE PITTS | ADDRESS REDACTED | | | BTC 0.000000160733066⁶1<br>ETH 1.20700781549559⁰5<br>MATIC 0.0126867487208⁴ | | | |
| 3.1.156900 | DURSUN ALTUNOGLU | ADDRESS REDACTED | | | ETH 0.00000119174780429⁴ | | | |
| 3.1.156901 | DURSUN BİNBUĞA | ADDRESS REDACTED | | | BTC 0.000000156580795681<br>XRP 0.2154646860235⁲4 | | | |
| 3.1.156902 | DURSUN DOGAN | ADDRESS REDACTED | | | BTC 0.001323451561672 84<br>CEL 350.655796333604<br>ETH 9.9965 | | | |
| 3.1.156903 | DURSUN GUNDUZ | ADDRESS REDACTED | | | ETH 0.000001255816035586 | | | |
| 3.1.156904 | DURSUN POLAT | ADDRESS REDACTED | | | ETH 0.00164825503470781 | BTC 0.00052331 | | |
| 3.1.156905 | DURU HELEN | ADDRESS REDACTED | | | ADA 0.07757693026880489<br>BTC 0.00000027133640938 1 | | | |
| 3.1.156906 | DURU HENRY | ADDRESS REDACTED | | | BTC 0.000000005374217942<br>CEL 0.28289712542736⁹ | | | |
| 3.1.156907 | DURU TURKOGLU | ADDRESS REDACTED | | | CEL 1.06221117768 | | | |
| 3.1.156908 | DURUKAN KURUM | ADDRESS REDACTED | | | BTC 2.26801025617990 05 | | | |
| 3.1.156909 | DURWIN WAI CHOU TSE | ADDRESS REDACTED | | | CEL 5.3449404575899 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.156910 | DUSAN ANDRIJASEVIC | ADDRESS REDACTED | | | BTC 0.00487999369023319<br>CEL 1724.22587318413<br>ETC 145.578467713335<br>ETH 21.7375047185934<br>SGB 186.842754074145<br>XLM 849.999978 | | | |
| 3.1.156911 | DUSAN BABOVIĆ | ADDRESS REDACTED | | | CEL 1.066616872791336 | | | |
| 3.1.156912 | DUSAN BECAGOVIC | ADDRESS REDACTED | | | BNB 0.000127185338705B2<br>CEL 0.0267578893129735<br>LUNC 3.32814373203643<br>XRP 155.467245791067 | | | |
| 3.1.156913 | DUSAN BOJANIC | ADDRESS REDACTED | | | ADA 0.000000145038167939<br>BTC 0.0000000665980524712<br>CEL 0.5413213B0954665 | | | |
| 3.1.156914 | DUSAN BOJANIC | ADDRESS REDACTED | | | CEL 53.7444344923067<br>ETH 0.0421387305569709<br>KNC 0.814751369087729 | | | |
| 3.1.156915 | DUSAN BURGER | ADDRESS REDACTED | | | ADA 0.169379605452176<br>BNB 0.00178029221065001<br>BTC 0.00001203845889051S<br>USDT ERC20 0.343323165625328 | | | |
| 3.1.156916 | DUŠAN BURGER | ADDRESS REDACTED | | | BTC 0.0005628345181259333 | | | |
| 3.1.156917 | DUŠAN ČANKOVIĆ | ADDRESS REDACTED | | | AVAX 83.6120528578157<br>BCH 15.7494169486584<br>BNB 49.4886991104208<br>BTC 1.06458022481498<br>BUSD 10.7243259456399<br>CEL 8.67163859685324<br>DOT 120.607374413775<br>ETH 0.0118665556848924<br>LUNC 161.069200553171<br>MATIC 10812.9447754568<br>SNX 555.947169376752<br>SOL 274.329802593878<br>USDC 2.67641557481615<br>USDT ERC20 19.0212777296219<br>XRP 10350.7296682292 | | | |
| 3.1.156918 | DUSAN CAVIC | ADDRESS REDACTED | | | BTC 0.027107365133448S<br>CEL 18.8180904987596 | | | |
| 3.1.156919 | DUSAN CHMURČIAK | ADDRESS REDACTED | | | ADA 0.00430280532301597<br>BTC 0.0152334749841737<br>CEL 6.26236663275802<br>LINK 22.487124372529<br>KLM 1886.6200231473<br>XTZ 37.933350551976 | | | |
| 3.1.156920 | DUSAN CIMESA | ADDRESS REDACTED | | | CEL 0.0214350588646511 | | | |
| 3.1.156921 | DUSAN CUPKOVIC | ADDRESS REDACTED | | | BTC 0.000176732283947808<br>CEL 1.01570959923413<br>DASH 0.00000043<br>DOT 0.00696726649341446<br>ETH 0.00864B0895984733<br>LINK 0.00724502286612172<br>LTC 0.00000975355516586<br>MATIC 0.389274872422012<br>USDC 0.593950383587197<br>XLM 0.0254304059714478<br>ZEC 0.00000018 | | | |
| 3.1.156922 | DUSAN CURDIC | ADDRESS REDACTED | | | BTC 0.00000001494212823<br>CEL 0.905818867995914 | | | |
| 3.1.156923 | DUSAN DAMJANOVIC | ADDRESS REDACTED | | | BTC 0.00000493589628985 1<br>CEL 231.192972628701<br>USDC 0.81615014B845589 | | | |
| 3.1.156924 | DUSAN DIVKO | ADDRESS REDACTED | | | BTC 0.01117592069041 77<br>SOL 10.185939623708G | | | |
| 3.1.156925 | DUŠAN DOKMANOVIĆ | ADDRESS REDACTED | | | BTC 0.00134717291590263<br>CEL 0.821075080105449<br>ETH 0.125874341968549 | | | |
| 3.1.156926 | DUSAN DOMCEK | ADDRESS REDACTED | | | BTC 0.000000818292311195<br>DASH 0.00682325712S1555<br>ETH 0.000008948112219314 | | | |
| 3.1.156927 | DUSAN DRABIK | ADDRESS REDACTED | | | Z.98510460422897<br>USDC 6.34739708459118 | | | |
| 3.1.156928 | DUSAN DROBAC | ADDRESS REDACTED | | | BNB 0.85106284<br>BTC 0.001204935415461 73<br>CEL 7.28757282272743 | | | |
| 3.1.156929 | DUSAN DUCHACEK | ADDRESS REDACTED | | | BNB 0.025<br>BTC 0.0008467299671663 68<br>CEL 0.20961331683885<br>ETH 0.17721700863264 6<br>LTC 0.06252702 7711396<br>USDC 13.7600671726514 | | | |
| 3.1.156930 | DUSAN FILIPEROVIC | ADDRESS REDACTED | | | BTC 0.00379044069602721<br>CEL 1522.27347189876<br>ETH 1.17208232978105<br>MATIC 4715.77505926153 | | | |
| 3.1.156931 | DUSAN FILIPOVIC | ADDRESS REDACTED | | | BTC 0.00000108406556065 1<br>CEL 0.00399446401181629<br>ETH 0.000007768309389327 | | | |
| 3.1.156932 | DUSAN FILIPOVIC | ADDRESS REDACTED | | | BTC 0.0000131696851960 62<br>CEL 0.023695667733968 1<br>LUNC 0.0122280757149903 | | | |
| 3.1.156933 | DUŠAN FRIK | ADDRESS REDACTED | | | BTC 0.00089983135763899 8<br>ETH 0.256743170440241 | | | |
| 3.1.156934 | DUŠAN GALDUN | ADDRESS REDACTED | | | CEL 0.310545329698991<br>MATIC 0.53964441702464 | | | |
| 3.1.156935 | DUŠAN GANOBJAK | ADDRESS REDACTED | | | BTC 0.0000003086525650651<br>CEL 0.017440483393818<br>DOT 0.00478595774091288<br>EOS 0.07295450278783 2<br>ETH 0.000081294619528213 | | | |
| 3.1.156936 | DUSAN GASPERSIC | ADDRESS REDACTED | | | BTC 0.0012581801348483<br>CEL 99.6627830229389<br>LINK 10.8922864589226<br>USDC 65.8329040326673 | | | |
| 3.1.156937 | DUSAN GLISIC | ADDRESS REDACTED | | | USDT ERC20.40<br>BTC 0.0000000025127061 7<br>CEL 1.55452362783603 | | | |
| 3.1.156938 | DUŠAN GORANOVIĆ | ADDRESS REDACTED | | | BTC 0.00112894428138767<br>USDT ERC20 538.454666739563 | | | |
| 3.1.156939 | DUSAN GRAHEK | ADDRESS REDACTED | | | BTC 0.0000010519401781 93<br>CEL 0.00329579674482939<br>ETH 2.82682603252499E-06<br>USDC 0.0801750381712281 | | | |
| 3.1.156940 | DUSAN GRUJICIC | ADDRESS REDACTED | | | BTC 0.00124063982744588<br>LUNC 8.8620226105538 | | | |
| 3.1.156941 | DUSAN JAGLICIC | ADDRESS REDACTED | | | BTC 0.00000005463121365<br>CEL 0.0720534097588008 | | | |
| 3.1.156942 | DUSAN JAKL | ADDRESS REDACTED | | | BTC 0.0105660948508203<br>CEL 126.40077278255<br>TUSD 496.99 | | | |
| 3.1.156943 | DUSAN JANJEVIC | ADDRESS REDACTED | | | BNB 0.07793640446027<br>BTC 0.000000068928244646<br>BUSD 0.342396175388013<br>USDC 0.170864442838913 | | | |
| 3.1.156944 | DUSAN JANKOVIC | ADDRESS REDACTED | | | BCH 0.00000318495172535<br>BTC 0.0000000457108567 35<br>CEL 0.0940632093902215<br>XRP 0.376028759752213 | | | |
| 3.1.156945 | DUSAN JOVANOVIĆ | ADDRESS REDACTED | | | BTC 0.0000007300386 7236<br>BUSD 0.518769659632223<br>CEL 0.0208662894265525 | | | |
| 3.1.156946 | DUSAN JOVANOVIĆ | ADDRESS REDACTED | | | BTC 0.00000641503159809 | | | |
| 3.1.156947 | DUSAN JUNGER | ADDRESS REDACTED | | | CEL 35.3297660961558 | | | |
| 3.1.156948 | DUSAN KANLIC | ADDRESS REDACTED | | | BTC 0.03805267860340B4<br>DOT 6.6119166086586 | | | |
| 3.1.156949 | DUŠAN KOLKA | ADDRESS REDACTED | | | BTC 0.0391315437319689<br>CEL 0.14276623814575<br>ETH 0.000048336240059919 | | | |
| 3.1.156950 | DUSAN KOŠER | ADDRESS REDACTED | | | CEL 3.22507250561413<br>XRP 10 | | | |
| 3.1.156951 | DUŠAN KOSTIĆ | ADDRESS REDACTED | | | BTC 0.00109945351347925<br>CEL 3.22764977530056 | | | |
| 3.1.156952 | DUSAN KOVACEVIC | ADDRESS REDACTED | | | CEL 0.00012482874163207 4<br>XRP 59.3406155517221 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.156953 | DUSAN KRSTIC | ADDRESS REDACTED | | | BTC 0.002104779951515B3 | | | |
| | | | | | CEL 0.693862456532353 | | | |
| | | | | | DOT 0.020948945540942 | | | |
| 3.1.156954 | DUSAN KUBANY | ADDRESS REDACTED | | | BTC 0.000000003062023684 | | | |
| | | | | | CEL 4.764110766B5459 | | | |
| 3.1.156955 | DUSAN KULISEK | ADDRESS REDACTED | | | BTC 4.71834215655819E-05 | | | |
| | | | | | CEL 0.063161229403689 | | | |
| 3.1.156956 | DUSAN KUZMANOVIC | ADDRESS REDACTED | | | BTC 0.000078756735735038 | | | |
| | | | | | ETH 0.000139421614654441 | | | |
| 3.1.156957 | DUSAN LAJOVIC | ADDRESS REDACTED | | | BTC 0.000820062817496433 | | | |
| | | | | | CEL 280.58407596842 | | | |
| | | | | | DOT 0.000000000062015275 | | | |
| | | | | | ETC 15.22854391 | | | |
| | | | | | ETH 0.010231575446178 | | | |
| 3.1.156958 | DUSAN LAJOVIC | ADDRESS REDACTED | | | BTC 0.000494805365114859 | | | |
| | | | | | CEL 1.95640058805053 | | | |
| | | | | | ETH 0.0614 | | | |
| 3.1.156959 | DUSAN LITVIA | ADDRESS REDACTED | | | BTC 0.000592386423111429 | | | |
| | | | | | ETH 0.010521623069595B | | | |
| 3.1.156960 | DUSAN LOPAR | ADDRESS REDACTED | | | BTC 0.000000003018024707 | | | |
| | | | | | CEL 5.0876465101623 | | | |
| | | | | | XRP 12.625355 | | | |
| 3.1.156961 | DUSAN MACUZIC | ADDRESS REDACTED | | | BTC 0.000000003007941488 | | | |
| | | | | | CEL 1.4738799446186 | | | |
| 3.1.156962 | DUSAN MATIC | ADDRESS REDACTED | | | CEL 0.004014691248285B | | | |
| | | | | | ZEC 0.0057034 | | | |
| 3.1.156963 | DUSAN MICUDA | ADDRESS REDACTED | | | CEL 0.0924829432980847 | | | |
| 3.1.156964 | DUSAN MIKOLAS | ADDRESS REDACTED | | | ADA 37.1 | | | |
| | | | | | CEL 0.434571360404635 | | | |
| | | | | | KLM 2 | | | |
| 3.1.156965 | DUSAN MILOJKOVIC | ADDRESS REDACTED | | | ADA 0.405585479140Z2 | | | |
| | | | | | BTC 0.00004315044989735T | | | |
| | | | | | DOT 0.030936641093909 | | | |
| 3.1.156966 | DUŠAN MILORADOV | ADDRESS REDACTED | | | BTC 0.000000000029055511 | | | |
| | | | | | CEL 0.100510558324316 | | | |
| 3.1.156967 | DUSAN MILOSCIN | ADDRESS REDACTED | | | CEL 19.166833175B146 | | | |
| | | | | | ETH 0.14993892146186B | | | |
| 3.1.156968 | DUSAN MILOVANOVIC | ADDRESS REDACTED | | | CEL 0.0956569859157939 | | | |
| 3.1.156969 | DUSAN MIRKOVIC | ADDRESS REDACTED | | | ADA 339.32434077D561 | | | |
| | | | | | BNB 0.000000000403489588 | | | |
| | | | | | BTC 0.00271481298797943 | | | |
| | | | | | CEL 0.199215187226608 | | | |
| | | | | | DOT 0.00000000003109076 | | | |
| 3.1.156970 | DUSAN MISIC | ADDRESS REDACTED | | | BSV 9.27121205122244 | | | |
| | | | | | BTC 0.1023293080626559 | | | |
| | | | | | CEL 2.546953985663989 | | | |
| | | | | | ETH 2.021322730558B | | | |
| | | | | | UMA 38.257693066391T | | | |
| | | | | | XLM 0.10107089697B86 | | | |
| 3.1.156971 | DUSAN MITANA | ADDRESS REDACTED | | | BTC 0.00161602134852218 | | | |
| | | | | | CEL 13.236732088372 | | | |
| | | | | | ETH 0.16628336 | | | |
| 3.1.156972 | DUSAN MLADENOVIC | ADDRESS REDACTED | | | BTC 0.0000000049238T9792 | | | |
| | | | | | CEL 21.507071316093 | | | |
| | | | | | DOT 151.231563443311 | | | |
| | | | | | ETH 1.575345004475258 | | | |
| | | | | | MATIC 681.1774253484 | | | |
| 3.1.156973 | DUSAN NEMCEK | ADDRESS REDACTED | | | ADA 0.351937817636121 | | | |
| | | | | | BTC 0.000066468147914625 | | | |
| | | | | | DOT 0.084734272192326 | | | |
| | | | | | USDT ERC20 1.199708877919T2 | | | |
| 3.1.156974 | DUSAN NIKOLIC | ADDRESS REDACTED | | | BTC 0.02028061138844477 | | | |
| | | | | | ETH 0.261031557866041 | | | |
| 3.1.156975 | DUSAN NOVAK | ADDRESS REDACTED | | | CEL 51.2650522277957 | | | |
| | | | | | DOT 50.8 | | | |
| | | | | | ETH 0.495 | | | |
| | | | | | XTZ 200.7 | | | |
| 3.1.156976 | DUŠAN OLIAČA | ADDRESS REDACTED | | | BTC 0.00133717698985958 | | | |
| | | | | | LTC 5.04948208822695 | | | |
| 3.1.156977 | DUSAN ORLOVIC | ADDRESS REDACTED | | | LINK 0.198831786175644 | | | |
| | | | | | USDC 165.527112245785 | | | |
| 3.1.156978 | DUŠAN PAPIČ | ADDRESS REDACTED | | | BTC 0.00129466790439247 | | | |
| | | | | | CEL 0.037761436081344 1 | | | |
| | | | | | ETH 0.559386660454365 | | | |
| 3.1.156979 | DUSAN PAUNOVIC | ADDRESS REDACTED | | | BTC 0.00000004852515392Z2 | | | |
| | | | | | USDC 0.941610256055666 | | | |
| 3.1.156980 | DUSAN PETKOVIC | ADDRESS REDACTED | | | ADA 0.037971272927965 | | | |
| | | | | | BTC 0.00000003008453759 | | | |
| | | | | | CEL 0.02325839754834 | | | |
| | | | | | ETH 0.000097402246726933 | | | |
| | | | | | USDC 0.0545655986753581 | | | |
| 3.1.156981 | DUSAN PETROVIC | ADDRESS REDACTED | | | BTC 0.000000000549014694 | | | |
| | | | | | CEL 6.485639530564427 | | | |
| | | | | | ETH 0.000000000000000056 | | | |
| 3.1.156982 | DUSAN PETROVIC | ADDRESS REDACTED | | | XRP 0.038356816397216 | | | |
| 3.1.156983 | DUŠAN PETROVIĆ | ADDRESS REDACTED | | | CEL 13332.572746316B | | | |
| 3.1.156984 | DUSAN PUTNIK | ADDRESS REDACTED | | | ETH 0.0136043437123098 | | | |
| 3.1.156985 | DUŠAN RADIVOJEVIĆ | ADDRESS REDACTED | | | CEL 381.30040756784 | | | |
| 3.1.156986 | DUSAN RADJENOVIC | ADDRESS REDACTED | | | BAT 2 | | | |
| | | | | | CEL 0.0163634078227324 | | | |
| | | | | | XLM 10 | | | |
| 3.1.156987 | DUSAN RADOJEVIC | ADDRESS REDACTED | | | BTC 0.01612336918119B5 | | | |
| | | | | | CEL 0.000200217777060889 | | | |
| | | | | | ETH 0.499340042807316 | | | |
| 3.1.156988 | DUSAN RADOVANOVIC | ADDRESS REDACTED | | | BTC 0.617174664766758S | | | |
| | | | | | ETH 4.09077990591313 | | | |
| 3.1.156989 | DUSAN RADULOVIC | ADDRESS REDACTED | | | BTC 0.000000003065152103 | | | |
| | | | | | CEL 1.2509143796058K | | | |
| 3.1.156990 | DUSAN RADULOVIĆ | ADDRESS REDACTED | | | ADA 84.971544560538 | | | |
| | | | | | BNB 0.14513832542707J | | | |
| | | | | | BTC 0.038118536167727 | | | |
| | | | | | CEL 909.267713967762 | | | |
| | | | | | ETH 0.005926055500B1813 | | | |
| | | | | | LTC 0.000876342695B85808 | | | |
| | | | | | USDC 0.34300357073544T | | | |
| | | | | | USDT ERC20 29.2823287985844 | | | |
| 3.1.156991 | DUSAN RAKIC | ADDRESS REDACTED | | | CEL 0.1045201854701S7 | | | |
| 3.1.156992 | DUSAN REDZIC | ADDRESS REDACTED | | | BTC 0.010150837776823 | | | |
| | | | | | CEL 595.250716162297 | | | |
| | | | | | ETH 13.3660319061539 | | | |
| | | | | | USDC 450 | | | |
| 3.1.156993 | DUŠAN ŘEZNÍČEK | ADDRESS REDACTED | | | BTC 0.046803703789325S6 | | | |
| | | | | | ETH 0.061838729400525J4 | | | |
| 3.1.156994 | DUSAN SAMARDZIJA | ADDRESS REDACTED | | | CEL 0.077750368332037K | | | |
| | | | | | XRP 9.847271 | | | |
| 3.1.156995 | DUSAN SAPONJA | ADDRESS REDACTED | | | ETH 0.001626519399657B3 | | | |
| 3.1.156996 | DUSAN SAVIC | ADDRESS REDACTED | | | BTC 0.00000085377145966 | | | |
| | | | | | USDT ERC20 0.407539560618544 | | | |
| 3.1.156997 | DUSAN SAVIC | ADDRESS REDACTED | | | CEL 0.000004512300478D72 | | | |
| | | | | | CEL 0.106347797648043 | | | |
| | | | | | ETH 0.001575539661096B7 | | | |
| 3.1.156998 | DUSAN SEN | ADDRESS REDACTED | | | BTC 0.00000086 | | | |
| | | | | | CEL 0.115564490827949 | | | |
| 3.1.156999 | DUSAN SIMIĆ | ADDRESS REDACTED | | | ADA 0.0025296708740639S | | | |
| | | | | | BNB 0.000399319239954962 | | | |
| | | | | | BTC 0.00000001879615548 | | | |
| | | | | | USDC 0.010460953216165S | | | |
| | | | | | USDT ERC20 0.246779836403072 | | | |
| 3.1.157000 | DUSAN SKAPIK | ADDRESS REDACTED | | | BTC 0.05539635461193T9 | | BTC 0.000468602295443678 | | |
| | | | | | CEL 0.771489597756265 | | | |
| 3.1.157001 | DUSAN SPALEVIC | ADDRESS REDACTED | | | BTC 0.002920023765B1773 | | | |
| 3.1.157002 | DUSAN SPASOJEVIC | ADDRESS REDACTED | | | BTC 0.0000000068010513123 | | | |
| | | | | | CEL 0.342769963795628 | | | |
| 3.1.157003 | DUŠAN ŠROM | ADDRESS REDACTED | | | BTC 0.0071091387423827 | | | |
| | | | | | CEL 0.100512472253598 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.157004 | DUŠAN STANČEK | ADDRESS REDACTED | | | AAVE 0.00063807224922837<br>BTC 0.00004914367951410B<br>CG 0.23688073827994T<br>DOT 0.10019467430S066<br>EOS 0.08217002419454666<br>ETH 0.00060963502902010B<br>LINK 0.00017168050972<br>LUNC 0.047568798120052<br>MATIC 2.608829570774663<br>USDT ERC20 1.159156913739527<br>XLM 0.000000004568700115S | | | |
| 3.1.157005 | DUSAN STANKOVIC | ADDRESS REDACTED | | | BTC 0.000000009847130B5<br>CEL 1.050458147233998 | | | |
| 3.1.157006 | DUSAN STANKOVIC | ADDRESS REDACTED | | | ADA 0.078389021152047B<br>BNB 0.002499624779290992<br>BTC 0.71752840195617S<br>DOT 0.18673705034885S<br>ETH 0.001372780153201339<br>USDC 0.1685372970909332 | | | |
| 3.1.157007 | DUSAN STEVANOVIC | ADDRESS REDACTED | | | BTC 0.000000001530418379<br>CEL 0.319580187414181 | | | |
| 3.1.157008 | DUSAN STEVANOVIC | ADDRESS REDACTED | | | CEL 0.184327062310655 | | | |
| 3.1.157009 | DUSAN STEVANOVIC | ADDRESS REDACTED | | | CEL 16.532761095695 | | | |
| 3.1.157010 | DUSAN STOILKOVIC | ADDRESS REDACTED | | | ADA 26.356016<br>CEL 0.426116742898038<br>XRP 49.221549 | | | |
| 3.1.157011 | DUSAN STRBAK | ADDRESS REDACTED | | | BTC 7.083010407353990-06<br>CEL 4.946879618186614 | | | |
| 3.1.157012 | DUSAN STRMCNIK | ADDRESS REDACTED | | | BTC 0.001207873191916S8<br>MATIC 565.00120395674 | | | |
| 3.1.157013 | DUSAN STRUSNIK | ADDRESS REDACTED | | | BTC 0.0000000013007397B3<br>CEL 2.661648595610636 | | | |
| 3.1.157014 | DUSAN SVORCAN | ADDRESS REDACTED | | | CEL 2.060091848600487 | | | |
| 3.1.157015 | DUSAN TAMSE | ADDRESS REDACTED | | | BTC 0.087170606609848T<br>ETH 0.364979379133607 | | | |
| 3.1.157016 | DUSAN TASIN | ADDRESS REDACTED | | | BTC 0.001933891946869692<br>CEL 22.104929941393<br>ETH 0.00027466<br>SGB 1126.69885605705<br>USDT ERC20 7.036780778104415 | | | |
| 3.1.157017 | DUSAN TATIC | ADDRESS REDACTED | | | BTC 0.00241232242418102<br>ETH 0.154135757870417 | | | |
| 3.1.157018 | DUSAN TOMICI | ADDRESS REDACTED | | | ADA 700<br>BTC 0.00000000194893437 1<br>CEL 1684.57938753727<br>CTC 0.00000382444733727 2<br>SNX 54<br>USDC 10751.040278 | | | |
| 3.1.157019 | DUSAN VESELINOVIC | ADDRESS REDACTED | | | CEL 0.397063695866826 | | | |
| 3.1.157020 | DUSAN VIDAKOVIC | ADDRESS REDACTED | | | BNB 0.001828659681943T<br>BTC 0.0000027142073495<br>LTC 0.003467805729573156 | | | |
| 3.1.157021 | DUSAN VINCUR | ADDRESS REDACTED | | | BTC 0.007188690530635B3<br>USDT ERC20 2.724610478890201 | | | |
| 3.1.157022 | DUSAN VINCUR | ADDRESS REDACTED | | | BTC 0.0000033793716429S5 | | | |
| 3.1.157023 | DUSAN VITASOVIC | ADDRESS REDACTED | | | BTC 1.16988008917999E-06 | | | |
| 3.1.157024 | DUSAN VLAJIN | ADDRESS REDACTED | | | USDT ERC20 0.035063678227701 3<br>BTC 0.00129656601451213<br>CEL 2.7752630392489 1 | | | |
| 3.1.157025 | DUSAN VUCKOVIC | ADDRESS REDACTED | | | ADA 0.00520584401243848<br>BTC 0.00238263715157023<br>CEL 0.635967629891414<br>ETH 0.00006639944029491 9<br>LTC 0.00076988828178556<br>XRP 0.0254673707706781 | | | |
| 3.1.157026 | DUSAN ZDRAVKOVIC | ADDRESS REDACTED | | | BTC 0.00075281548792215 | | | |
| 3.1.157027 | DUSANA JAHODOVA | ADDRESS REDACTED | | | BTC 0.0000000068781800 11<br>CEL 21.3028088167753 | | | |
| 3.1.157028 | DUSANKA BORIC | ADDRESS REDACTED | | | BTC 0.00056552967604311 4<br>SGB 1643.870460393 08<br>USDC 541.58723525486 2<br>XRP 29.73934917034 41 | | | |
| 3.1.157029 | DUSANKA CULIG | ADDRESS REDACTED | | | BTC 0.0177053303498586<br>MCOAI 74.3205127879629<br>USDC 5176.96667636 8 | | | |
| 3.1.157030 | DUSANKA DJUKIC | ADDRESS REDACTED | | | BTC 0.0000000781831096101<br>USDC 0.51107487167851 7 | | | |
| 3.1.157031 | DUSANKA MANOGLOVIĆ | ADDRESS REDACTED | | | CEL 0.02151015504935 9 | | | |
| 3.1.157032 | DUSANKA NEŠOVANOVIĆ | ADDRESS REDACTED | | | ADA 10.5240420452652<br>BTC 0.00124527460603198 | | | |
| 3.1.157033 | DUSANKA POLJAK | ADDRESS REDACTED | | | BTC 1.968408728710166<br>ETH 30.52682286022869<br>LUNC 111.255992645136<br>SOL 0.264882400449145<br>USDC 23480.9123626998<br>USDT ERC20 32.455291868544 1 | | | |
| 3.1.157034 | DUSENGIMANA PIERRE | ADDRESS REDACTED | | | CEL 0.001294304304703594 | | | |
| 3.1.157035 | DUSEOK JEONG | ADDRESS REDACTED | | | BTC 0.00077752921446305 1<br>CEL 0.0737715174278945 3<br>EOS 0.0000067988963401 25 | | | |
| 3.1.157036 | DUSHAN ARUMUGAM | ADDRESS REDACTED | | | BAT 2.263419299375 33 | | | |
| 3.1.157037 | DUSHAN ARUMUGAM | ADDRESS REDACTED | | | BTC 0.00091330873488474<br>CEL 1.99959365957961<br>EOS 0.000082411393710012 | | | |
| 3.1.157038 | DUSHAN HERATH | ADDRESS REDACTED | | | ALM 0.00000001668320105B<br>ADA 207.112578014897<br>BTC 0.00119513398316281<br>LTC 0.05102385116164 2 | | | |
| 3.1.157039 | DUSHAN NADANASIVAM | ADDRESS REDACTED | | | BTC 0.000160329833494S3 | | | |
| 3.1.157040 | DUSHAN PETKOVSKI | ADDRESS REDACTED | | | BTC 0.000027461900230388<br>PAXG 0.000002596533139305<br>USDC 0.43217500147430 2 | | | |
| 3.1.157041 | DUSHANAN DEANS | ADDRESS REDACTED | | | BTC 0.0011530329535303S<br>CEL 0.05495734207346 43<br>XLM 15.6668880263620 7<br>XRP 1027.41319796628 | | | |
| 3.1.157042 | DUSHANE OMALE BROWN | ADDRESS REDACTED | | | BTC 0.0002S123<br>CEL 0.13683182919 17 | | | |
| 3.1.157043 | DUSHANGANA DIAS SUBASINGHA NISHSHANKA AKASH | ADDRESS REDACTED | | | BTC 0.0012095643007S926<br>USDT ERC20 409.672308165397 | | | |
| 3.1.157044 | DUSHANTHAN NANTHAKUMAR | ADDRESS REDACTED | | | ADA 0.17152085138449 4<br>BTC 0.000027119945231 24<br>LUNC 2.690018563403 | | | |
| 3.1.157045 | DUSHAUN DAVIS | ADDRESS REDACTED | | | ADA 0.16318280871681 8<br>BTC 0.000004134060901281<br>ETH 0.000054858128019599<br>USDC 0.2766600189300115 | | | |
| 3.1.157046 | DUSHAWN CRUZ | ADDRESS REDACTED | | | CEL 0.446015261687535 | | | |
| 3.1.157047 | DUSHAWN LEMONS | ADDRESS REDACTED | | | LINK 0.063594749511081 9 | | | |
| 3.1.157048 | DUSHAWN MCKENZIE | ADDRESS REDACTED | | | CEL 0.48903469616168 | | | |
| 3.1.157049 | DUSHE CELAL | ADDRESS REDACTED | | | BTC 2.02125660175299E-06<br>BUSD 12.29292849739328<br>CEL 0.02786834804835 16 | | | |
| 3.1.157050 | DUSHIANDAN MANOHARAN | ADDRESS REDACTED | | | AAVE 0.00000305427847207 4<br>BTC 0.000156896199199275<br>CEL 0.247776348614314<br>DOT 0.28105886033353 2<br>LINK 0.000010173364806323<br>LUNC 0.034447150781043 9<br>MATIC 0.002560901426960 3<br>ONEG 0.0344333196546182<br>SNX 0.003853078143174<br>USDC 0.00520712525454518<br>XLM 0.77403117237246<br>XRP 0.000174724559709518 | | | |
| 3.1.157051 | DUSHKA VUJICIC | ADDRESS REDACTED | | | BTC 0.0001928614152050S19 | | | |
| 3.1.157052 | DUSHYANT ARYA | ADDRESS REDACTED | | | ETH 0.000094747301597389 | | | |
| 3.1.157053 | DUSHYANT DWIBEDY | ADDRESS REDACTED | | | BTC 0.0026678039936703 6<br>CEL 4.367048337125 12<br>XLM 1440.2867809 | | | |
| 3.1.157054 | DUSHYANT MEHTA | ADDRESS REDACTED | | | BTC 0.38661060213598S<br>ETH 5.352313724674S<br>LINK 218.1353944297S 1<br>SNX 94.7015410021505 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.157055 | DUSHYANT MISTRY | ADDRESS REDACTED | | | ETH 0.02418601480036399 | | | |
| 3.1.157056 | DUSHYANT SACHDEVA | ADDRESS REDACTED | | | BTC 0.00000001274477944 CEL 0.24030957897099 | | | |
| 3.1.157057 | DUSHYANT SINGH | ADDRESS REDACTED | | Yes | ETH 0.00000100404059996107 ETH 2.13217229385118 USDT ERC20 0.08224497050157 | | | ETH 6.21588935532865 |
| 3.1.157058 | DUSHYANT SINGH | ADDRESS REDACTED | | | BTC 0.05318475232115 | | | |
| 3.1.157059 | DUSHYANT SINGH KHINCHI | ADDRESS REDACTED | | | CEL 232.44392810857 ETH 12.01714490311464 LINK 52.01732634 LTC 8.41926942 SGB 191.89088929535 XLM 1825.6278787 | | | |
| 3.1.157060 | DUSHYANTH H K | ADDRESS REDACTED | | | BTC 0.00389919 CEL 12.1380660660302 EOS 10.078345325557 XLM 200.32 XRP 2146.50749 | | | |
| 3.1.157061 | DUSHYANTHA BASNAYAKE | ADDRESS REDACTED | | | BTC 0.00000011400527962 CEL 0.189511376674639 MATIC 1.56025632615582 | | | |
| 3.1.157062 | DUSHYANTHAN SUGUMAR | ADDRESS REDACTED | | | ADA 1019.98908608196 BAT 38.918033938556 BNB 0.001477029985069182 BTC 0.00680233645271 CEL 0.07272435376725 DOT 0.04389404971128 ETC 0.00495632243449 ETH 1.2562899533495 USDT ERC20 0.00000016399798297 XLM 0.13078939514 XRP 0.051682450823391 XTZ 9.81326741432468 | | | |
| 3.1.157063 | DUSICA BALJAK | ADDRESS REDACTED | | | ADA 0.3210906699067 ETH 0.00056092533520039 | | | |
| 3.1.157064 | DUSICA JANICIJEVIC | ADDRESS REDACTED | | | ADA 0.480720669680044 BTC 0.000001045423247343 XRP 0.427002696598121 | | | |
| 3.1.157065 | DUSICA KLECIC | ADDRESS REDACTED | | | ADA 20.128730105189 CEL 0.135977382348982 LUNC 50000 | | | |
| 3.1.157066 | DUSICA KUJUNDZIC | ADDRESS REDACTED | | | BTC 0.00000040157037687 CEL 0.118595674700332 | | | |
| 3.1.157067 | DUSICA LJUTOVAC | ADDRESS REDACTED | | | BTC 0.00000264401915062 | | | |
| 3.1.157068 | DUSICA MITIC | ADDRESS REDACTED | | | BTC 0.00000000516208736 | | | |
| 3.1.157069 | DUSICA RADOVIC | ADDRESS REDACTED | | | CEL 0.736111799389045 | | | |
| 3.1.157070 | DUSICA VASIC | ADDRESS REDACTED | | | BTC 0.00000161719698927 | | | |
| 3.1.157071 | DUSIT MANOCHAI | ADDRESS REDACTED | | | CEL 0.07391371571165 CEL 1.60729475266645 | | | |
| 3.1.157072 | DUSITA LOKESSATHIEN | ADDRESS REDACTED | | | USDT ERC20 2.58628550886591 BTC 0.0000012154117485 | | | |
| 3.1.157073 | DUSKO BABIC | ADDRESS REDACTED | | | USDT ERC20 70.8287682955516 BTC 0.00000097290568964 | | | |
| 3.1.157074 | DUSKO DEMKOVIC | ADDRESS REDACTED | | | ETH 0.00057975086967945 BTC 0.00027518105540128 | | | |
| 3.1.157075 | DUSKO MILIVOJEVIC | ADDRESS REDACTED | | | MATIC 0.03718356356323909 ETH 0.00000008583145233 | | | |
| 3.1.157076 | DUSKO NIKIC | ADDRESS REDACTED | | | ETH 0.00000272826104663 ADA 0.047019434717605 | | | |
| 3.1.157077 | DUSKO OSTOJIC | ADDRESS REDACTED | | | BTC 0.00000047693088754 USDT ERC20 0.49921993917046 | | | |
| 3.1.157078 | DUSKO ROKNIC | ADDRESS REDACTED | | | ADA 55.82961572068 4 CEL 0.57786289449942 | | | |
| 3.1.157079 | DUSKO TINTOR | ADDRESS REDACTED | | | DOT 7.04809614720779 ADA 239.672404350026 | | | |
| 3.1.157080 | DUSKO TRIFUNOVIC | ADDRESS REDACTED | | | BTC 0.0001044550439405 78 USDC 182.803533397604 BNB 0.03991854517067 77 | | | |
| 3.1.157081 | DUST ASTRIN | ADDRESS REDACTED | | | CEL 0.047516332625169 9 BTC 0.63052340801289 | | | |
| 3.1.157082 | DUSTAN DANIEL | ADDRESS REDACTED | | | ADA 0.0973941504851062 BNB 2.002202793507 5 BTC 0.0747431928454349 CEL 42.9205989939052 DOT 0.0175586760986577 MATIC 78.46169924505 9 SNX 9.21021787377439 USDC 1.19094456850839 | | | |
| 3.1.157083 | DUSTAN DAVID BROWN | ADDRESS REDACTED | | | BTC 0.000000635518875478 | | | |
| 3.1.157084 | DUSTAN DONALD ODDEN | ADDRESS REDACTED | | | BTC 0.00000110385703290 5 DOT 0.0231528758376684 SNX 0.44444685456035 3 USDC 0.29329171306150 7 XTZ 0.02228682838730879 | | | |
| 3.1.157085 | DUSTAN DRAKE | ADDRESS REDACTED | | Yes | AAVE 0.22143642713192 4 ADA 1315.63992962222 3 AVAX 12.790798581278 2 BTC 0.43832845186969 4 DOT 52.5043605458657 ETH 2.12509100204701 LINK 35.4849003855966 LTC 2.12199285862013 LUNC 7.28505855566404 MATIC 555.67602827863 6 SOL 0.0184467786656369 UNI 10.14757306468 1 USDC 0.00315856838271 88 XLM 844.79554710998 5 | BTC 0.0555937 ETH 0.000000481357503133 SOL 0.0074365136590063 3 USDC 30.72456 | | BTC 0.140559857057772 |
| 3.1.157086 | DUSTAN MILAM | ADDRESS REDACTED | | | CEL 1.13687450843172 SGB 3089.98243766027 XLM 2.79443724017131 XRP 0.000000687236987064 | | | |
| 3.1.157087 | DUSTEN MURIE | ADDRESS REDACTED | | | BTC 0.00000563167274253 83 EOS 0.00537277053513544 LINK 0.0043505499796221 9 XLM 0.137778310296648 | | | |
| 3.1.157088 | DUSTI ARMSTRONG | ADDRESS REDACTED | | | BTC 0.00087191837751827 4 | | | |
| 3.1.157089 | DUSTI BRZEZNAK | ADDRESS REDACTED | | | ADA 0.00628419542184274 BTC 0.00000686771794014 35 ETH 19.40386669208308 LINK 251.17338712977 2 MATIC 2432.1992343931 SNX 0.0006641608998233 9 USDC 20266.47604506208 | ETH 0.00172 | | |
| 3.1.157090 | DUSTIN A MORETTO | ADDRESS REDACTED | | | AVAX 0.23761573690277 4 BTC 0.00112988381443598 DOGE 52.619461783513 2 DOT 2.05138363605738 ETH 0.00151299154426702 | | | |
| 3.1.157091 | DUSTIN A SLATON | ADDRESS REDACTED | | | BTC 0.40102013037805 | | | |
| 3.1.157092 | DUSTIN ABRAHAM | ADDRESS REDACTED | | | BTC 0.000120907202721347 CEL 1.15545268218724 DASH 2.68526364399996-09 USDC 1.28335206629236 | | | |
| 3.1.157093 | DUSTIN ACOSTA | ADDRESS REDACTED | | | BTC 0.0000003792531033 3 ETC 0.0009068309257066584 | | | |
| 3.1.157094 | DUSTIN ADAMS | ADDRESS REDACTED | | | BCH 1.46846795616742 BTC 0.0498451920153362 ETH 0.5908514422 1008 LTC 8.35223357766506 UNI 9.7452932151887 3 USDC 11676.41482857 96 | | | |
| 3.1.157095 | DUSTIN ADKINS | ADDRESS REDACTED | | | BTC 0.00216974406672 84 ETC 1.30294734741052 MANA 0.0726370696268236 MATIC 5.68421086695246 SGB 15.4377223890064 USDC 0.280469531120754 XLM 3.58498197514353 XRP 0.000000532904423413 | | | |
| 3.1.157096 | DUSTIN ALLEN | ADDRESS REDACTED | | | LINK 0.0127851498572471 | | | |
| 3.1.157097 | DUSTIN ALLEN HANKEWICH | ADDRESS REDACTED | | | BTC 0.05050947919636907 CEL 0.21147667394369 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.157098 | DUSTIN ALLEN-HOLTSCLAW | ADDRESS REDACTED | | | ETH 0.0016173353955083 | | | |
| 3.1.157099 | DUSTIN ALVAREZ PALACIO | ADDRESS REDACTED | | | BTC 0.0405328312390669 | | | |
| | | | | | ETH 0.3234631580421144 | | | |
| 3.1.157100 | DUSTIN ANDERSON | ADDRESS REDACTED | | | BTC 0.0000382493829469 | | | |
| | | | | | ETH 0.0007564545990333606 | | | |
| | | | | | LINK 0.0029297373265 1529 | | | |
| | | | | | LTC 0.0027641751760426 | | | |
| | | | | | MATIC 3.9771445615 4747 | | | |
| | | | | | XLM 27.047529604 1305 | | | |
| 3.1.157101 | DUSTIN ANDREW ESHLEMAN | ADDRESS REDACTED | | | BTC 0.0000139973 5592674 | | | |
| | | | | | ETH 0.0274416438458546 | | | |
| 3.1.157102 | DUSTIN ANG | ADDRESS REDACTED | | | BAT 615.79425361148 | | | |
| | | | | | BTC 0.9800707466979 42 | | | |
| | | | | | CEL 44504.7136660157 | | | |
| | | | | | ETH 11.88165826 29909 | | | |
| | | | | | MATIC 6750.906363 86092 | | | |
| | | | | | USDC 245412.408727 | | | |
| 3.1.157103 | DUSTIN ANG | ADDRESS REDACTED | | | BTC 0.0020847884489 9539 | | | |
| | | | | | CEL 1.33015443301099 | | | |
| | | | | | ETH 0.0066372671991 22882 | | | |
| | | | | | MATIC 2408.1988479 9941 | | | |
| | | | | | USDC 0.6272412416163725 | | | |
| | | | | | XRP 0.0000000742956 38726 | | | |
| 3.1.157104 | DUSTIN ANGLEN | ADDRESS REDACTED | | | ETH 1.01257835503956 | | | |
| 3.1.157105 | DUSTIN ANTHONY CLAWSON | ADDRESS REDACTED | | Yes | AVAX 0.0040968486611038 | | AVAX 0.0000095349034 2388 | BTC 1.84085783975332 |
| | | | | | BTC 0.10077974278527 1 | | USDC 0.0000080011876159554 | |
| | | | | | CEL 4645.795669174 06 | | | |
| | | | | | DOT 65.0142683039959 | | | |
| | | | | | ETH 2.0181231258996 2 | | | |
| | | | | | LUNC 7.92892001486321 | | | |
| | | | | | SNX 104.7760684642 | | | |
| | | | | | USDC 1.30139362447701 | | | |
| 3.1.157106 | DUSTIN ARMSTRONG | ADDRESS REDACTED | | | BTC 3.83743492543019 | | | |
| | | | | | ETH 7.72850891844 83 | | | |
| | | | | | USDC 0.58794310732 4263 | | | |
| 3.1.157107 | DUSTIN ARMSTRONG | ADDRESS REDACTED | | | USDC 106.48480238 8328 | | | |
| 3.1.157108 | DUSTIN ARTZ | ADDRESS REDACTED | | | AAVE 1.26015903393434 | | | |
| | | | | | ADA 1303.6093260641 8 | | | |
| | | | | | BTC 1.55765377689486 | | | |
| | | | | | DOT 32.2694299470496 | | | |
| | | | | | ETH 20.20003908373 72 | | | |
| | | | | | LINK 75.3256252015868 | | | |
| | | | | | LTC 1.23949177294937 | | | |
| | | | | | MATIC 569.91173896315 4 | | | |
| | | | | | SOL 96.44292498391 1 | | | |
| | | | | | SUSHI 45.399075638 7839 | | | |
| | | | | | UNI 34.06347368363 56 | | | |
| 3.1.157109 | DUSTIN ATIK | ADDRESS REDACTED | | | CEL 1.07891468364915 | | | |
| | | | | | SGB 0.1026171251250741 | | | |
| | | | | | XLM 158.11085074224 | | | |
| | | | | | XRP 0.68581840167 2595 | | | |
| 3.1.157110 | DUSTIN BACKSEN | ADDRESS REDACTED | | | BTC 0.0086242503370 2458 2 | | | |
| | | | | | USDC 539.392640590 397 | | | |
| 3.1.157111 | DUSTIN BAILEY | ADDRESS REDACTED | | | BTC 2.6811752214024 2 | | | |
| | | | | | ETH 36.297591953 6526 | | | |
| 3.1.157112 | DUSTIN BAILEY | ADDRESS REDACTED | | | BTC 0.0001412543230 2907 | | | |
| | | | | | DOT 1.18227812147984 | | | |
| | | | | | ETH 0.00000810176569 9185 | | | |
| | | | | | SGB 203874.43702640 1 | | | |
| | | | | | SNX 0.85824089341203 7 | | | |
| | | | | | USDC 20.37700738661 08 | | | |
| | | | | | XRP 0.86248998009 8714 | | | |
| 3.1.157113 | DUSTIN BARNES | ADDRESS REDACTED | | | ETH 0.0012123658946855 | | | |
| | | | | | XLM 8.79303975404145 | | | |
| 3.1.157114 | DUSTIN BASTIN | ADDRESS REDACTED | | | BAT 1.3850105297 5975 | USDC 16729.9070233637 | | |
| | | | | | BTC 0.0621141467034175 | | | |
| | | | | | ETH 9.15119476313172 | | | |
| | | | | | LINK 585.926461117573 | | | |
| | | | | | MCDAI 6.37199804182409 | | | |
| | | | | | SNX 128.381859953516 | | | |
| | | | | | UNI 94.56975926 95296 | | | |
| | | | | | USDC 19.16879339 22612 | | | |
| | | | | | USDT ERC20 0.841934475824179 | | | |
| | | | | | XLM 11047.417193 0175 | | | |
| | | | | | XRP 38.6843265953857 | | | |
| 3.1.157115 | DUSTIN BATES-MCKEE | ADDRESS REDACTED | | | BAT 1.34930557573999E-06 | BAT 0.01428870573 1396 | | |
| | | | | | BTC 7.2421427399999E-08 | BTC 0.00000000063040 96233 | | |
| | | | | | SGB 0.0242077289610062 | USDT ERC20 0.228170669441908 | | |
| | | | | | USDT ERC20 0.000149785681871439 | XLM 3.025902237863 38 | | |
| | | | | | XLM 0.00028577844822386 | XRP 0.158352178375033 | | |
| 3.1.157116 | DUSTIN BAUER | ADDRESS REDACTED | | | BTC 0.0000057905620 3139 | | | |
| | | | | | CEL 10.91523362339 46 | | | |
| | | | | | USDT ERC20.405 | | | |
| 3.1.157117 | DUSTIN BAULD | ADDRESS REDACTED | | | SGB 7.56990074495585 | | | |
| 3.1.157118 | DUSTIN BAYNE | ADDRESS REDACTED | | | XRP 11.0502083348733 | | | |
| | | | | | BTC 0.00009372817108 0695 | | | |
| | | | | | ETH 0.00008410201451478 8 | | | |
| 3.1.157119 | DUSTIN BECK | ADDRESS REDACTED | | | BTC 0.0023049836687369 | | | |
| 3.1.157120 | DUSTIN BECK | ADDRESS REDACTED | | | BTC 0.00133093417055 79 | | | |
| | | | | | USDC 268.16677954650 8 | | | |
| 3.1.157121 | DUSTIN BELCHER | ADDRESS REDACTED | | | BTC 0.0186887972 5550B | | | |
| | | | | | ETH 0.2586060821812 19 | | | |
| | | | | | XRP 24.98 | | | |
| 3.1.157122 | DUSTIN BELCHER | ADDRESS REDACTED | | | MATIC 37.25403114114 | | | |
| 3.1.157123 | DUSTIN BELL | ADDRESS REDACTED | | | CEL 1.07887009534127 | | | |
| 3.1.157124 | DUSTIN BENSON | ADDRESS REDACTED | | | ADA 2298.521914 | | | |
| | | | | | BTC 0.20423103801056 7 | | | |
| | | | | | CEL 1186.66847897808 | | | |
| | | | | | ETH 2.08793834762 13 | | | |
| | | | | | LINK 53.0570641181877 | | | |
| | | | | | LTC 0.21598605 | | | |
| | | | | | SNX 94.90223531566 01 | | | |
| 3.1.157125 | DUSTIN BERNARD | ADDRESS REDACTED | | | BTC 0.0001706767375 09066 | | BTC 0.00000001590054195 | |
| | | | | | MCDAI 40 | | | |
| 3.1.157126 | DUSTIN BIAGGINI | ADDRESS REDACTED | | | CEL 1.0626261372062 5 | | | |
| 3.1.157127 | DUSTIN BILLINGS | ADDRESS REDACTED | | | BTC 1.13365145657649E-05 | | | |
| | | | | | CEL 0.0142529345385738 | | | |
| | | | | | ETH 0.0000672938500088 35 | | | |
| | | | | | LINK 0.0009755817447 17887 | | | |
| | | | | | SGB 35.9402263252 245 | | | |
| | | | | | XLM 1.01886287737185 | | | |
| | | | | | XRP 0.0000000810947 04563 | | | |
| 3.1.157128 | DUSTIN BIRDWELL | ADDRESS REDACTED | | | MATIC 1.78777813440654 | | | |
| 3.1.157129 | DUSTIN BLACKBURN | ADDRESS REDACTED | | | ADA 14.0507591775685 | | | |
| | | | | | USDC 0.02751874619649 | | | |
| 3.1.157130 | DUSTIN BLAD | ADDRESS REDACTED | | | BTC 0.00000017067512107 | | | |
| | | | | | BUSD 1.55307396424009 | | | |
| | | | | | MCDAI 42.7211523826326 | | | |
| | | | | | USDT ERC20 135.0657995536 56 | | | |
| 3.1.157131 | DUSTIN BLUNCK | ADDRESS REDACTED | | | BTC 0.52360493269097 4 | | | |
| | | | | | ETH 4.3428716130095 | | | |
| 3.1.157132 | DUSTIN BONAR | ADDRESS REDACTED | | | ADA 4.17935428825084 | ADA 4254.33751626919 | | |
| | | | | | AVAX 0.0393895571210866 | AVAX 30.7598307413444 | | |
| | | | | | BTC 0.0001619123862665 69 | BTC 0.109992122425952 | | |
| | | | | | DOT 0.143926069454614 | DOT 67.2046608039235 7 | | |
| | | | | | ETC 0.000001486038061495 | ETC 0.0027036970552 8185 | | |
| | | | | | ETH 0.0037162168092566 44 | ETH 6.42985080040952 | | |
| | | | | | LINK 0.118812299981 4916 | LINK 252.218878557255 | | |
| | | | | | LTC 0.0051918346078 2702 | LTC 12.11086908319 4 | | |
| | | | | | MATIC 5.3530623797051 5 | MATIC 3089.415447530 31 | | |
| | | | | | USDC 0.00126538153636 41 | USDC 0.745731815896 6 | | |
| 3.1.157133 | DUSTIN BONHAM | ADDRESS REDACTED | | | ETC 0.11565028341183 6 | | | |
| 3.1.157134 | DUSTIN BOSWELL | ADDRESS REDACTED | | | ADA 937.307181379 8 | | | |
| | | | | | BTC 0.0595487001940259 | | | |
| | | | | | ETH 6.71066804768658 | | | |
| | | | | | MATIC 49.5448603485324 | | | |
| 3.1.157135 | DUSTIN BOULET | ADDRESS REDACTED | | | BCH 0.00062084976871596 | | | |
| 3.1.157136 | DUSTIN BOVEE | ADDRESS REDACTED | | | BCH 0.00000032534460448 | | | |
| 3.1.157137 | DUSTIN BOWMAN | ADDRESS REDACTED | | | ETC 1.29530531591189 | | | |
| | | | | | ETH 8.96121952115458 | | | |
| 3.1.157138 | DUSTIN BRADLEY BAILEY | ADDRESS REDACTED | | | BTC 0.000361769302601826 | BTC 0.00035932 | | |
| | | | | | ETH 0.0278216894689209 | | | |

Non-Motiry Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.157139 | DUSTIN BRAZEAU | ADDRESS REDACTED | | | BTC 0.00000034644579968<br>SNX 0.00303514002606307<br>USDC 0.000770781707698662 | BTC 0.000000069825499318<br>SNX 0.06227163991592<br>USDC 0.240000028290892 | | |
| 3.1.157140 | DUSTIN BRAZZEL | ADDRESS REDACTED | | | USDC 0.27332806456083 | | | |
| 3.1.157141 | DUSTIN BRENT WOOD | ADDRESS REDACTED | | | BTC 0.000000355615718866 | | | |
| 3.1.157142 | DUSTIN BREWTON | ADDRESS REDACTED | | | BTC 0.00055222584082700 | | | |
| | | | | | ETH 0.15547758007197B | | | |
| | | | | | SNX 5.79827234841588 | | | |
| | | | | | USDC 394.122942434621 | | | |
| 3.1.157143 | DUSTIN BRIAN FOLEY | ADDRESS REDACTED | | | ETH 0.001637043525177 | | | |
| 3.1.157144 | DUSTIN BRICK | ADDRESS REDACTED | | | BTC 0.000000294691131459 | | | |
| | | | | | CEL 0.228493045197006 | | | |
| | | | | | DOT 0.0129412684552211 | | | |
| | | | | | XRP 0.210064614464513 | | | |
| 3.1.157145 | DUSTIN BROWN | ADDRESS REDACTED | | | ADA 8252.32568659431 | ETH 0.0358887009218224 | | |
| | | | | | BTC 0.166413331721887 | | | |
| | | | | | ETH 0.046168485183196B | | | |
| | | | | | MATIC 99.7502659124587 | | | |
| | | | | | USDC 11.0030983115349 | | | |
| 3.1.157146 | DUSTIN BROWN | ADDRESS REDACTED | | | BTC 0.000000381574686753 | | | |
| | | | | | MATIC 0.008340551260702 | | | |
| 3.1.157147 | DUSTIN BRUNETTE | ADDRESS REDACTED | | | BTC 0.001897012812880 | | | |
| 3.1.157148 | DUSTIN BUCHANAN | ADDRESS REDACTED | | | USDC 0.269173527960328 | | | |
| 3.1.157149 | DUSTIN BUCKLEY | ADDRESS REDACTED | | | BTC 0.103399088332114 | | | |
| | | | | | ETH 2.0575048898971 | | | |
| | | | | | MCDAI 144.37071310208 | | | |
| | | | | | USDC 134.873048146569 | | | |
| 3.1.157150 | DUSTIN BURKHOLDER | ADDRESS REDACTED | | | BTC 0.001459521779054378 | | | |
| | | | | | MCDAI 0.0302937375558795 | | | |
| | | | | | USDC 11348.6190728572 | | | |
| | | | | | XLM 0.009431351955512776 | | | |
| 3.1.157151 | DUSTIN BURNS | ADDRESS REDACTED | | | UNI 0.0041160197629854S | | | |
| | | | | | USDC 0.0714967885596308 | | | |
| 3.1.157152 | DUSTIN CABLE | ADDRESS REDACTED | | | CEL 1.06172417814945 | | | |
| 3.1.157153 | DUSTIN CALHOUN | ADDRESS REDACTED | | | LTC 4.4959136064385B | | | |
| | | | | | MATIC 337.037709105B3 | | | |
| 3.1.157154 | DUSTIN CALLAHAN | ADDRESS REDACTED | | | AAVE 2.6329448408641Z | | | |
| | | | | | ADA 721.052513323754 | | | |
| | | | | | BCH 0.41102197813263 | | | |
| | | | | | BNT 58.7083157740275 | | | |
| | | | | | BTC 0.002603874655667961 | | | |
| | | | | | CEL 53.3331752724811 | | | |
| | | | | | COMP 1.07888326614002 | | | |
| | | | | | DASH 1.05537458713354 | | | |
| | | | | | EOS 31.3024526808604 | | | |
| | | | | | ETC 11.6343374649801 | | | |
| | | | | | LINK 49.9812508B133 | | | |
| | | | | | MATIC 223.567937522217 | | | |
| | | | | | SNX 16.8404471565318 | | | |
| | | | | | ZRX 448.2314986466611 | | | |
| 3.1.157155 | DUSTIN CALLAWAY | ADDRESS REDACTED | | | BSV 3.71851467293955 | | | |
| 3.1.157156 | DUSTIN CAMERON | ADDRESS REDACTED | | | BTC 0.000109713923635 | | | |
| | | | | | BTC 0.00318956074148785 | | | |
| | | | | | ETH 1.07741002686B2 | | | |
| | | | | | LTC 4.10510421389139 | | | |
| | | | | | MATIC 2108.40704940429 | | | |
| | | | | | MCDAI 42.3202038872959 | | | |
| 3.1.157157 | DUSTIN CANTRELL | ADDRESS REDACTED | | | USDC 11.1963056204797 | | | |
| 3.1.157158 | DUSTIN CARTER | ADDRESS REDACTED | | | BTC 0.00076674831965381S | | | |
| | | | | | XLM 0.090248269540187 | | | |
| 3.1.157159 | DUSTIN CASH | ADDRESS REDACTED | | | BTC 0.323749770073751 | | | |
| | | | | | ETH 1.74829342744047 | | | |
| 3.1.157160 | DUSTIN CHALFANT | ADDRESS REDACTED | | | ADA 0.104123996035461 | LUNC 118998.87 | | |
| | | | | | AVAX 14.3287544299923 | | | |
| | | | | | BTC 0.0526740446849702 | | | |
| | | | | | DOT 0.0216733720755584 | | | |
| | | | | | ETH 0.21145946345085B | | | |
| | | | | | LINK 15.1294476044205 | | | |
| | | | | | LUNC 10.1209413395497 | | | |
| | | | | | MATIC 431.070061270113 | | | |
| | | | | | SUSHI 0.00375210977401445 | | | |
| | | | | | USDC 0.0519880934962269 | | | |
| 3.1.157161 | DUSTIN CHARLES BOROFF | ADDRESS REDACTED | | Yes | BCH 111.031515816257 | BTC 0.005193420640697705 | | BTC 3.68215644105993 |
| | | | | | BSV 0.00000840904056146 | | | |
| | | | | | BTC 58.5067040770759 | | | |
| | | | | | CEL 2288.18880342027 | | | |
| | | | | | EOS 0.6076004147B359 | | | |
| | | | | | ETH 41.9285567407086 | | | |
| | | | | | LTC 153.223538269404 | | | |
| | | | | | SNX 1.2639127928402B | | | |
| 3.1.157162 | DUSTIN CHILDRESS | ADDRESS REDACTED | | | BTC 0.000000103414752222 | | | |
| | | | | | CEL 3.09587261301051 | | | |
| 3.1.157163 | DUSTIN CHONG | ADDRESS REDACTED | | | ADA 0.270725715037196 | | | |
| 3.1.157164 | DUSTIN CHRISTLIEB | ADDRESS REDACTED | | | BTC 0.0010359206646565609 | | | |
| | | | | | BCH 4.8363682409769 | | | |
| | | | | | BTC 0.140358403860752 | | | |
| | | | | | ETH 18.5792777335448 | | | |
| | | | | | MATIC 100.663961337657 | | | |
| | | | | | MCDAI 0.0013783210509702 | | | |
| | | | | | XLM 0.571253988139505 | | | |
| 3.1.157165 | DUSTIN CLARK | ADDRESS REDACTED | | | CEL 1.097625919628Z2 | | | |
| 3.1.157166 | DUSTIN COBB | ADDRESS REDACTED | | | BTC 0.000724748418B677 | | | |
| | | | | | MCDAI 0.0201552688916679 | | | |
| 3.1.157167 | DUSTIN COFIELD | ADDRESS REDACTED | | | BTC 0.000010953505806799 | BTC 0.000000508165387419 | | |
| 3.1.157168 | DUSTIN COKELY | ADDRESS REDACTED | | | BTC 3.4444785020B990E-07 | | | |
| | | | | | DOT 0.0024884938426681 | | | |
| | | | | | ETH 0.507425343704637 | | | |
| | | | | | SOL 18.2459465908698 | | | |
| | | | | | USDC 0.054490626365737S7 | | | |
| 3.1.157169 | DUSTIN COLCLOUGH | ADDRESS REDACTED | | | ADA 955.648437678471 | | | |
| | | | | | BTC 0.2205936521095538 | | | |
| | | | | | DOT 27.6711390157741 | | | |
| | | | | | MATIC 172.045749392749 | | | |
| 3.1.157170 | DUSTIN COLVARO | ADDRESS REDACTED | | | BTC 0.000955330753846122 | | | |
| | | | | | DOT 14.9386499262781 | | | |
| | | | | | SNX 1.96072479408364 | | | |
| 3.1.157171 | DUSTIN COMBS | ADDRESS REDACTED | | | BAT 0.1408194511637B7 | | | |
| | | | | | BTC 0.000001000709516372 | | | |
| | | | | | MATIC 0.15789923680753T | | | |
| | | | | | OMG 0.032757337264617A | | | |
| | | | | | SGB 0.6886492581928D9 | | | |
| | | | | | XLM 1.0639589325826J | | | |
| | | | | | XRP 0.00000897036256957 | | | |
| 3.1.157172 | DUSTIN COOPER | ADDRESS REDACTED | | | SNX 4.89821879926276 | | | |
| 3.1.157173 | DUSTIN COPASS | ADDRESS REDACTED | | | BTC 0.054034660275B361 | | | |
| | | | | | LTC 1.43442730859915 | | | |
| | | | | | USDC 0.30085518460692B | | | |
| | | | | | XLM 819.79555905102 | | | |
| 3.1.157174 | DUSTIN COPPEDGE | ADDRESS REDACTED | | | BTC 0.091058648183092J | | | |
| 3.1.157175 | DUSTIN COSTA | ADDRESS REDACTED | | | BTC 0.000870176915367755 | | | |
| | | | | | ETH 1.95010896741G7 | | | |
| | | | | | MATIC 2.98521974961303 | | | |
| | | | | | SNX 0.564375673117672 | | | |
| | | | | | USDT ERC20 2.33076715823555 | | | |
| 3.1.157176 | DUSTIN CRANE | ADDRESS REDACTED | | | BTC 0.000166145340270SS | | | |
| | | | | | MATIC 313.241293858844 | | | |
| 3.1.157177 | DUSTIN CRAWFORD | ADDRESS REDACTED | | | CEL 1.03806889560029 | | | |
| | | | | | SGB 11.7430B790661 | | | |
| | | | | | XRP 78.147532574792S | | | |
| 3.1.157178 | DUSTIN CRAWFORD | ADDRESS REDACTED | | | ADA 5.17578504539449 | | | |
| | | | | | BTC 0.000070081704449474 | | | |
| | | | | | CEL 1.113970474731D1 | | | |
| | | | | | ETH 0.119096098993072 | | | |
| | | | | | LINK 2.28548415421189 | | | |
| | | | | | MATIC 1031.78282896798 | | | |
| | | | | | SGB 6799.28994191741 | | | |
| | | | | | USDC 105590.535420935 | | | |
| | | | | | XLM 51003.4320285577 | | | |
| | | | | | XRP 28809.0471015157 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.157179 | DUSTIN CZYSZ | ADDRESS REDACTED | | | BTC 0.0139066320B591<br>CEL 9.5536359613D28<br>ETH 0.346014409141Z<br>MCDA142.63915391024B7<br>USDC 268.81531733038<br>XLM 0.006B2954526749B | | | |
| 3.1.157180 | DUSTIN DAMRON | ADDRESS REDACTED | | | BTC 0.0091459130778056 | | | |
| 3.1.157181 | DUSTIN DAVIS | ADDRESS REDACTED | | | USDC 0.0315B109510769D | | | |
| 3.1.157182 | DUSTIN DEKDEKKOEK | ADDRESS REDACTED | | | AAVE 0.0138B5582264690Z<br>BTC 0.0509721621488889<br>EOS 0.056246451401588I<br>ETH 1.3554496704126I<br>MATIC 516.367194551093<br>SUSHI 0.0113969201193252<br>USDC 2341.09954733717<br>XLM 0.276053366820876 | | | |
| 3.1.157183 | DUSTIN DEQUINE | ADDRESS REDACTED | | | BAT 1.8359563162731G<br>BTC 1.6534668956496<br>DOT 0.334251904636043<br>ETH 0.00548790732239434<br>KNC 0.107329775065587<br>LUNC 578.760577518833<br>MATIC 11191.8642702108<br>PAX 26.44122195092B<br>TUSD 19.60315678B9138<br>USDC 146.41867867460G<br>USDT ERC20 91.0498965228301 | | | |
| 3.1.157185 | DUSTIN DETTY | ADDRESS REDACTED | | | BTC 0.000003975970147449<br>CEL 0.188195251923278<br>DASH 0.0022078979354561<br>ETC 0.017003677022669<br>ETC 0.005398107B1226527<br>ETH 0.000000011156474694<br>LINK 0.000077990037766G7<br>LTC 0.00613678530104592<br>SGB 160.290942528829<br>SNX 0.133115305098269<br>UMA 0.00199295299485031<br>USDC 0.001443051765072S4<br>XLM 2.59942229431452<br>XRP 0.000000B703320B7069<br>ZEC 0.00134126517051852<br>ZRX 1.28541676736353 | | | |
| 3.1.157185 | DUSTIN DEYO | ADDRESS REDACTED | | | SGB 6155.4831718453A<br>XLM 0.0149709947015607<br>XRP 9.20463005432955 | | | |
| 3.1.157186 | DUSTIN DIDONATO | ADDRESS REDACTED | | | BTC 0.000000109605275155<br>USDC 0.00968043636217G9<br>USDT ERC20 0.103593842105797 | | | |
| 3.1.157187 | DUSTIN DIPERNA | ADDRESS REDACTED | | | ADA 490.390677383742<br>BTC 1.26102850370097<br>DOT 44.0411641597H7<br>ETH 16.3096168192995<br>GUSD 1076.07B0964541<br>PAXG 2.11032060474249<br>USDC 11055.258797852<br>USDT ERC20 2135.25283200428 | BTC 0.08903278<br>ETH 0.0521054545875247<br>USDC 33.17<br>USDT ERC20 600 | | |
| 3.1.157188 | DUSTIN DOAN | ADDRESS REDACTED | | | BTC 0.000025395589398807<br>CEL 0.094034716182149T<br>ETH 0.00002885253199034 | | | |
| 3.1.157189 | DUSTIN DOBRAVSKY | ADDRESS REDACTED | | | BTC 0.01692667787B8327<br>CEL 14.30716479400004 | | | |
| 3.1.157190 | DUSTIN DOUGLAS | ADDRESS REDACTED | | | BTC 0.000042033301735177<br>ETH 0.00175269773900D7<br>USDT ERC20 19.6531297064064 | | | |
| 3.1.157191 | DUSTIN DOUROS | ADDRESS REDACTED | | | BTC 0.00001086079252134 | | | |
| 3.1.157192 | DUSTIN DRAPER | ADDRESS REDACTED | | | ADA 6069.0656993281<br>BAT 97.2597685693292<br>BTC 0.000812686984464997<br>ETH 0.00011675165538154<br>MATIC 2357.737252959T<br>OMG 85.4264848976054<br>SNX 36.3194972916422 | BTC 0.75553143<br>ETH 0.1050111637R1412 | | |
| 3.1.157193 | DUSTIN DREWS | ADDRESS REDACTED | | | ETH 0.000213101007803764 | | | |
| 3.1.157194 | DUSTIN DUANE BRUNN | ADDRESS REDACTED | | | BTC 0.002816196764716A<br>ETH 0.102789993235761<br>SNX 16.534272004106<br>UNI 5.177909S469855<br>USDC 0.1596488B46470D8 | BTC 0.0054879<br>ETH 0.057726<br>USDC 20.2230008866986 | | |
| 3.1.157195 | DUSTIN DUANE JERNBERG | ADDRESS REDACTED | | | ETH 0.00166871736372589 | | | |
| 3.1.157196 | DUSTIN DUBOIS | ADDRESS REDACTED | | | BTC 1.135986098038Z7<br>COMP 10.3288865757061<br>ETH 6.6145001328595A<br>LTC 33.397218090B234<br>USDC 69065.64810757 | | | |
| 3.1.157197 | DUSTIN DUBOSE | ADDRESS REDACTED | | | ADA 0.526797764496845<br>BTC 0.00001577576531213S<br>LINK 0.000988468169208518<br>PAXG 0.000027083052996948 | ADA 0.0000000103061470018<br>BTC 0.00000000097325101048 | | |
| 3.1.157198 | DUSTIN DUCKWALL | ADDRESS REDACTED | | | AAVE 5.25203165480949<br>ADA 734.341273800697<br>BTC 0.103100592770862<br>USDC 311.266576290281 | | | |
| 3.1.157199 | DUSTIN DUNCAN | ADDRESS REDACTED | | | BTC 1.027842418960B36<br>ETC 14.7215542063616<br>ETH 33.1132569806819<br>USDC 1401.39458810957 | ETC 2.048976895 | | |
| 3.1.157200 | DUSTIN DUPREE | ADDRESS REDACTED | | | BTC 5.373910872905B9E-05<br>ETH 0.0056043692390719 | | | |
| 3.1.157201 | DUSTIN EDENHOFER | ADDRESS REDACTED | | | BTC 0.00714897314557174<br>ETH 0.103185195201B8 | | | |
| 3.1.157202 | DUSTIN EGGEBRECHT | ADDRESS REDACTED | | | BTC 0.6891683495290IS<br>ETH 3.025151739825T<br>USDT ERC20 80510.4637663292 | | | |
| 3.1.157203 | DUSTIN ERICKSON | ADDRESS REDACTED | | | BTC 0.337504684510996<br>ETH 26.336034601655G<br>SOL 0.0622448754680824<br>USDC 0.00210792254143Z7 | ETH 1.5<br>SOL 0.0000000005115S6002<br>USDC 0.000000873380896385 | | |
| 3.1.157204 | DUSTIN EUGENE WESTENBARGER | ADDRESS REDACTED | | | USDC 0.130224149987551 | | | |
| 3.1.157205 | DUSTIN EUGENE YATES | ADDRESS REDACTED | | | BTC 0.342398262919581<br>ETH 0.376446B17410664 | BTC 0.22666973 | | |
| 3.1.157206 | DUSTIN FADLER | ADDRESS REDACTED | | | MATIC 8.79879542811261<br>USDC 0.08077067301468992<br>XLM 1.2188396622616Z | | | |
| 3.1.157207 | DUSTIN FALKENBERG | ADDRESS REDACTED | | | ADA 328.306699762229<br>BTC 0.005473320549635918<br>ETH 0.186649576320431<br>SOL 8.20441719603S7<br>USDC 418.831219041359 | SOL 8.17 | | |
| 3.1.157208 | DUSTIN FANARO | ADDRESS REDACTED | | | BTC 2.6732848355819SE-06<br>ETH 0.000376048767514S7<br>MATIC 1.87605280595294<br>SNX 0.70766603019312<br>USDC 0.272177727834086 | | | |
| 3.1.157209 | DUSTIN FEE | ADDRESS REDACTED | | | BTC 0.330333554492957<br>CEL 5970.6388061984S<br>DOT 500.459073558416<br>ETH 5.276682652328<br>MATIC 463.871389004634<br>USDC 47.9448867236329 | | | |
| 3.1.157210 | DUSTIN FIREBAUGH | ADDRESS REDACTED | | | BTC 0.0116294416349803<br>ETH 0.0014759036167157Z<br>XRP 0.761392864929284 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.157211 | DUSTIN FISHER | ADDRESS REDACTED | | | 1INCH 112.618095116174<br>AAVE 10.537915718252<br>ADA 17507.9447426347<br>AVAX 5.07588814370844<br>BAT 503.292251515673<br>BTC 0.55960458120192<br>DOT 294.964814687875<br>ETC 3.28007067775654<br>ETH 4.2475887156659<br>LUNC 52.232185473817<br>MATIC 4405.24945378591<br>SNX 142.696954712634<br>SOL 51.073614337606<br>SUSHI 65.9817556415689<br>XLM 2539.53306586023 | | | |
| 3.1.157212 | DUSTIN FORD | ADDRESS REDACTED | | | BAT 1043.7063858004<br>BTC 0.00013462508194183<br>CEL 1621.03299694401<br>EOS 0.0203502606040421<br>ETH 0.000859173756735115<br>LINK 0.0350851032633742<br>MATIC 3.28467625174851<br>OMG 0.0317752075254723<br>SGB 154.626786634408<br>SNX 0.610362515977758<br>USDC 40.16645675392<br>USDC 0.455576869333302<br>XLM 0.493978062884439<br>XRP 0.28899636414928<br>ZRX 0.0813803015104559 | BTC 0.2658067081174112<br>LINK 156.465300125458<br>MATIC 0.00892698498626327<br>SNX 355.696493697041<br>USDC 512.267331932021<br>ZRX 1295.63391580228 | | |
| 3.1.157213 | DUSTIN FRANCIS | ADDRESS REDACTED | | | BCH 0.00122163541706911<br>BTC 1.68431286315299E-06<br>LINK 0.000375796324510295<br>MATIC 0.0749320258361755<br>XLM 0.00880250140405161 | | | |
| 3.1.157214 | DUSTIN FREY | ADDRESS REDACTED | | | BTC 0.67726159330741T<br>ETH 10.6974857723791<br>LTC 0.00433175639591168<br>SNX 237.468536251602<br>USDC 0.0103592021754993 | | | |
| 3.1.157215 | DUSTIN FRITZ | ADDRESS REDACTED | | | BTC 1.47896814631559E-05 | | | |
| 3.1.157216 | DUSTIN FUENTES | ADDRESS REDACTED | | | BTC 0.31387474275307 1<br>ETH 1.09571812702047<br>SOL 1.4600992279105<br>USDC 98.78585056421195 | BTC 0.03158045<br>ETH 0.09920952516427 3 | | |
| 3.1.157217 | DUSTIN FUGATE | ADDRESS REDACTED | | | BTC 3.83075852644199E-06 | | | |
| 3.1.157218 | DUSTIN GARLAND | ADDRESS REDACTED | | | CEL 1.08184694737196 | | | |
| 3.1.157219 | DUSTIN GARNER | ADDRESS REDACTED | | | ADA 171.056285 2897<br>AVAX 13.594788937S289<br>BTC 9.25687819043299E-06<br>GUSD 7.97064170698119<br>MATIC 999.047459532058<br>USDC 0.000160692803565545 | GUSD 0.00278710875250647 | | |
| 3.1.157220 | DUSTIN GARRETT SHEFFIELD | ADDRESS REDACTED | | | BTC 0.431604896867738<br>ETH 1.37662273433185 | | | |
| 3.1.157221 | DUSTIN GAST | ADDRESS REDACTED | | | BTC 0.105227154534049<br>MATIC 298.898681178611 | | | |
| 3.1.157222 | DUSTIN GEARHART | ADDRESS REDACTED | | | ADA 0.13372384678629<br>BTC 0.000000007573173044<br>ETH 0.000000017844796438 | | | |
| 3.1.157223 | DUSTIN GERHARD MATTHIES | ADDRESS REDACTED | | | BTC 0.000021580131245297 3 | | | |
| 3.1.157224 | DUSTIN GOLDSTROHM | ADDRESS REDACTED | | | BTC 0.000001435523078766<br>USDC 0.687063271215542 | | | |
| 3.1.157225 | DUSTIN GOMEZ | ADDRESS REDACTED | | | BTC 0.00077804789788531<br>MATIC 2093.98854384793 | | | |
| 3.1.157226 | DUSTIN GOODWIN | ADDRESS REDACTED | | Yes | BTC 0.0351731771748998 | | | BTC 9.51583980872683 |
| 3.1.157227 | DUSTIN GOSS | ADDRESS REDACTED | | | AAVE 0.0000199712734444436<br>BTC 0.00005542910810907<br>ETH 0.000015603118339809<br>MATIC 0.022219690650805846<br>SNX 0.00567865711381432 | | | |
| 3.1.157228 | DUSTIN GREUEL | ADDRESS REDACTED | | | XLM 0.438110116543989<br>XRP 0.124771102659376 | | | |
| 3.1.157229 | DUSTIN GRIDER | ADDRESS REDACTED | | | BTC 0.37492851360728S<br>CEL 949.231052958291<br>ETH 0.264640699303283<br>LTC 2.58351445467094<br>SNX 50.591140323516162 | | | |
| 3.1.157230 | DUSTIN GRIFFIN | ADDRESS REDACTED | | | ETH 0.000000423515304968<br>USDC 0.00924856754111604 | | | |
| 3.1.157231 | DUSTIN GUINTA | ADDRESS REDACTED | | | ETH 0.700361369511667<br>LINK 63.1073111417021<br>LTC 0.007170228406875 | | | |
| 3.1.157232 | DUSTIN HALSEY | ADDRESS REDACTED | | | BTC 0.000751694206478552<br>ETH 1.69461422993098<br>GUSD 5600.10852110887 | | | |
| 3.1.157233 | DUSTIN HANSFORD | ADDRESS REDACTED | | | ADA 0.27786631251673<br>AVAX 0.59688265988457<br>BTC 0.0462764055168204<br>ETH 1.71132149668045<br>GUSD 0.483923292748845<br>LINK 4.04130369961515<br>SOL 3.24502962744246<br>USDC 6226.86536892427 | BTC 0.0733674 | | |
| 3.1.157234 | DUSTIN HARRIS | ADDRESS REDACTED | | | BTC 0.00000432917631443<br>ETH 0.00002988710925370 3 | | | |
| 3.1.157235 | DUSTIN HATCH | ADDRESS REDACTED | | | GUSD 0.737521599295514<br>USDC 1.73814712470863 | | | |
| 3.1.157236 | DUSTIN HAYN | ADDRESS REDACTED | | | ETH 0.00001760747659171 1 | | | |
| 3.1.157237 | DUSTIN HAYTEMA | ADDRESS REDACTED | | | BTC 6.55080103996099E-06<br>GUSD 0.00667717955166074 | | | |
| 3.1.157238 | DUSTIN HEGREBERG | ADDRESS REDACTED | | | BAT 7983.92655794409<br>EOS 403.681223666681<br>USDC 5.41132456319112<br>XLM 20.492493451069 | | | |
| 3.1.157239 | DUSTIN HERRING | ADDRESS REDACTED | | | BTC 0.00197291926147647<br>ETH 0.00177758258661377<br>GUSD 1.23135092095645<br>USDC 2.48184860820919 | | GUSD 0.00064586149124 | |
| 3.1.157240 | DUSTIN HESS | ADDRESS REDACTED | | | BTC 0.00278433727248183<br>COMP 0.0419960150475816<br>EOS 3.8295463052516<br>USDC 5654.16917115655<br>XLM 121.4006446785 1 | | | |
| 3.1.157241 | DUSTIN HIGGINS | ADDRESS REDACTED | | | BTC 0.000224840727961287 | | | |
| 3.1.157242 | DUSTIN HILL | ADDRESS REDACTED | | | BCH 21.2942701550 18<br>BTC 0.480436199901074<br>DASH 21.1175673205697<br>ETC 151.651276201305<br>LTC 0.0332187756320889<br>MCDAI 31.8998200533613 | BTC 0.22 | | |
| 3.1.157243 | DUSTIN HILLIS | ADDRESS REDACTED | | | ADA 4.58905626783489<br>BTC 0.00120178971673771<br>ETH 13.7656863397901<br>LINK 0.192815541712 61<br>MATIC 23.0212688114406<br>USDC 1.39616247159044 | | | |
| 3.1.157244 | DUSTIN HIMMERICH | ADDRESS REDACTED | | | ADA 0.194773773526 18<br>BTC 0.00000001396114988<br>GUSD 0.00892555587335916<br>LUNC 0.00478342726154479<br>MATIC 0.00905141118537D4<br>USDC 0.208157868829994<br>ZEC 0.0000029677027581264 | BTC 0.000935458613S5418<br>LUNC 5.84657315366757 | | |
| 3.1.157245 | DUSTIN HINAYO | ADDRESS REDACTED | | Yes | AVAX 83.263423403<br>BTC 0.0000000020005888744<br>CEL 115.203439410356<br>ETH 2.91649867881714<br>LINK 121.50666<br>USDC 57.9722 | | | BTC 0.60494690580011S |
| 3.1.157246 | DUSTIN HINRICHS | ADDRESS REDACTED | | | BTC 0.000710730701628866 | BTC 0.00000008989231754O4 | | |
| 3.1.157247 | DUSTIN HO | ADDRESS REDACTED | | | BTC 0.000534010063247818<br>USDT ERC20 0.0299292682657067 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.157248 | DUSTIN HOGER | ADDRESS REDACTED | | | ADA 2618.978234123XX<br>BTC 0.00023419932740789S<br>DOT 27.281482163997Z<br>ETH 9.79718312948806<br>LINK 67.356103293661Z<br>MATIC 3449.1210498538<br>UNI 79.095235272842S<br>XLM 6668.86043954962 | | | |
| 3.1.157249 | DUSTIN HOLDEN | ADDRESS REDACTED | | | CEL 1.07732386544203 | | | |
| 3.1.157250 | DUSTIN HOLIZKI | ADDRESS REDACTED | | | BTC 0.031626811694011<br>CEL 90.8142771591B9<br>ETH 0.23440923<br>USDT ERC20 19.17<br>XLM 580.3303943<br>XRP 4884.37346 | | | |
| 3.1.157251 | DUSTIN HOLT | ADDRESS REDACTED | | | AAVE 0.00038940752336424Z<br>ADA 200.205984<br>AVAX 3.92695673313139<br>BTC 0.00000085866718400S<br>CEL 18.8797559861167<br>COMP 0.00021407011855678Z<br>DOT 10.760206940085<br>ETH 3.622158852118B9<br>ETH 1.02960073893195<br>LINK 20.564041678223S<br>LTC 1.00811067383398<br>LUNC 12.00000033348Z3<br>MANA 146.775724519S3<br>UNI 8.37489253521688<br>XRP 236.55722973918Z | | | |
| 3.1.157252 | DUSTIN HOLT | ADDRESS REDACTED | | | BAT 0.0502036704929078<br>MATIC 2.14078457124B8 | | | |
| 3.1.157253 | DUSTIN HONG | ADDRESS REDACTED | | | BTC 0.019081532712623<br>MATIC 666.969211080786<br>SNX 0.0673392546053173<br>UNI 0.00575657792816074 | | | |
| 3.1.157254 | DUSTIN HORNE | ADDRESS REDACTED | | | BTC 0.000753687422416092<br>LINK 0.22058436007314Z<br>XRP 0.00000082465713470S | | | |
| 3.1.157255 | DUSTIN HORNE | ADDRESS REDACTED | | | BTC 0.13329598149806S<br>ETH 3.16356798910159<br>LINK 51.310670066301S<br>LTC 13.336303711781X<br>XRP 0.00000037511356460S | | | |
| 3.1.157256 | DUSTIN HOUGH | ADDRESS REDACTED | | | BTC 0.00021937765739813S<br>CEL 1.07141631979985 | | | |
| 3.1.157257 | DUSTIN HRIBAL | ADDRESS REDACTED | | | CEL 1 | | | |
| 3.1.157258 | DUSTIN HUCHKOWSKY | ADDRESS REDACTED | | | ETH 0.02306186925817S4 | | | |
| 3.1.157259 | DUSTIN HUEBNER | ADDRESS REDACTED | | | CEL 1.06202231403245 | | | |
| 3.1.157260 | DUSTIN HUGH DAVIS | ADDRESS REDACTED | | | BTC 0.00000035574044319B<br>ETH 0.04593746296587S3<br>SNX 1.93196161794429 | | | |
| 3.1.157261 | DUSTIN HULL | ADDRESS REDACTED | | | ADA 0.13495663243494<br>BTC 0.00000021665802098S1<br>ETC 0.388761595211214<br>ETH 0.000441544134215448<br>MATIC 0.099516274807735S | BTC 0.00371749359107582 | | |
| 3.1.157262 | DUSTIN ISAACSON | ADDRESS REDACTED | | | ETH 0.196362222308432 | ETH 0.03788674273626 0S | | |
| 3.1.157263 | DUSTIN ISAAK | ADDRESS REDACTED | | | BTC 0.28142111799827S<br>ETH 3.03906475080267<br>MATIC 863.110618494157<br>USDC 5.06870122739983<br>USDT ERC20 1.66352100597201 | | | |
| 3.1.157264 | DUSTIN ISOM | ADDRESS REDACTED | | | AVAX 0.02218043083960082<br>BTC 0.000008293059485498<br>DOT 0.09080973434171206<br>ETH 3.07587884182998E-07<br>MATIC 817.070238852<br>USDC 0.04214305285616S73 | AVAX 17.5248100794305<br>BTC 0.00000000372990264 4<br>DOT 44.1335877601694<br>ETH 0.00024223680700241 7<br>MATIC 902.931276094713<br>USDC 28.17845052343 S3 | | |
| 3.1.157265 | DUSTIN J TALLSMAN | ADDRESS REDACTED | | | ADA 1800.00370005845<br>BTC 0.015198543362045B<br>CEL 0.851579403140128<br>ETH 1.6122274992486B<br>LINK 2025.37374013229<br>MATIC 11361.0695359?<br>USDC 106923.40950107B | | | |
| 3.1.157266 | DUSTIN JACKSON | ADDRESS REDACTED | | | ADA 0.731922682261S8<br>AVAX 0.00296938985885463<br>BTC 0.000129663856756O6<br>ETH 0.000031806633770966<br>MATIC 0.159344238384653 | | | |
| 3.1.157267 | DUSTIN JACKSON | ADDRESS REDACTED | | | CEL 0.01638989052482 1<br>MATIC 5.01665918431889<br>XLM 0.245267575937676 | | | |
| 3.1.157268 | DUSTIN JACOBS | ADDRESS REDACTED | | | BTC 0.020277960993497 14<br>SNX 385.020486959662 | | | |
| 3.1.157269 | DUSTIN JAMES ROSARIO | ADDRESS REDACTED | | | ETH 0.00149430030109496 | | | |
| 3.1.157270 | DUSTIN JANITCH | ADDRESS REDACTED | | | ETH 0.00110520250687685 | | | |
| 3.1.157271 | DUSTIN JAVITCH | ADDRESS REDACTED | | | BTC 0.000001369622939306<br>ETH 0.00001407113252B482<br>LTC 0.00000167260570865S<br>SGB 0.429745023752856<br>USDC 0.0570280282061802<br>USDT ERC20 0.02422653084907953 | | BTC 0.000000230148814402<br>ETH 0.000000212238853256<br>LTC 0.00657382916445933<br>SGB 0.00000367340645004<br>USDC 0.000000638138857143<br>USDT ERC20 0.000000407966470915<br>XRP 2.25766997446301 | |
| 3.1.157272 | DUSTIN JEFFERSON | ADDRESS REDACTED | | | BTC 0.0904862617386756<br>ETH 0.000584959514951382<br>LINK 9.04524499332037<br>MANA 1019.00059179076<br>MATIC 1802.340838763X5 | BTC 0.08242343591703 3<br>ETH 0.903849631589922 | | |
| 3.1.157273 | DUSTIN JENSEN | ADDRESS REDACTED | | | DOT 0.0283645891685362 | | | |
| 3.1.157274 | DUSTIN JOHN GODNICK | ADDRESS REDACTED | | | BTC 0.015817525541702<br>SNX 176.180978077794 | | | |
| 3.1.157275 | DUSTIN JOHNSON | ADDRESS REDACTED | | | ADA 1150.5896<br>BTC 0.000865456824207946<br>CEL 131.119321534157<br>DOT 57.2657015671<br>XRP 1333.326 | | | |
| 3.1.157276 | DUSTIN JOHNSON | ADDRESS REDACTED | | | BTC 0.00000098706256185 4<br>USDT ERC20 1.05069068599899 | | | |
| 3.1.157277 | DUSTIN JONES | ADDRESS REDACTED | | | BTC 0.00864473202490 75<br>DOT 32.1269527145819 | | | |
| 3.1.157278 | DUSTIN JOSEPH KENDA | ADDRESS REDACTED | | | ETH 0.0000011548490118O9 | ETH 0.00147131175200 79 | | |
| 3.1.157279 | DUSTIN JOSEPH MCKINZIE | ADDRESS REDACTED | | | BTC 0.00128255439384352<br>ETH 0.00160401807650454<br>MCDAI 1529.33548056653<br>SNX 183.7706425353 S3 | | | |
| 3.1.157280 | DUSTIN K GREEN | ADDRESS REDACTED | | | AAVE 3.54658732798738<br>BAT 1186.62644410962<br>BCH 1.14441599082774<br>BSV 1.05745724513925<br>BTC 1.8994551070243Z<br>CEL 1811.7044526B511<br>COMP 0.574323192141B1<br>DASH 0.05497550889633Z<br>ETH 41.865153523846S<br>GUSD 2427.56542192351<br>LINK 78.712640171145?<br>LTC 4.84545999750565<br>MATIC 896.630189805853<br>MCDAI 7.19436039105178<br>PAXG 0.31555046976207?<br>SNX 231.9953486408B9<br>UMA 21.61582033270Z4<br>UNI 403.31811338992B3<br>USDC 5149.87529765774<br>XLM 2193.6016771335A<br>ZEC 1.63344957541578<br>ZRX 380.1739995721Z6 | ETH 4 | | |
| 3.1.157281 | DUSTIN KELLY CHRISTENSON | ADDRESS REDACTED | | | ETH 0.00004817950370685S | ETH 0.0001081906390576Z3<br>LUNC 65.628202 | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.157282 | DUSTIN KENNETH BOERSMA | ADDRESS REDACTED | | | ADA 84.3061283B2528<br>BTC 0.0168763325825124<br>ETH 1.768420B9385561<br>MATIC 357.49759447B771<br>SOL 0.6254157506B0302 | | | |
| 3.1.157283 | DUSTIN KIENTAHH NGUYEN | ADDRESS REDACTED | | | BTC 0.0142300843711481<br>ETH 3.089332961759B73 | | | |
| 3.1.157284 | DUSTIN KILGORE | ADDRESS REDACTED | | | ADA 3401.21686926704<br>BTC 0.2235137767003285<br>LTC 0.001584387438693307<br>KLM 0.519339399757528<br>XRP 2502.69911365098<br>ZEC 0.0015489042B7B9424 | | | |
| 3.1.157285 | DUSTIN KIRKLAND | ADDRESS REDACTED | | | ADA 806.868950213182<br>BTC 0.288412178964552<br>MATIC 500.56517064319T<br>USDC 258.08090684976A | | | |
| 3.1.157286 | DUSTIN KISKADEN | ADDRESS REDACTED | | | BCH 0.0000631964417099996 | | | |
| 3.1.157287 | DUSTIN KLEIN | ADDRESS REDACTED | | | BTC 0.0001028999768651402<br>MATIC 0.9860638686501<br>SUSHI 0.129678274328864<br>UNI 0.036252725942608<br>USDC 4.19374544648166 | | | |
| 3.1.157288 | DUSTIN KLING | ADDRESS REDACTED | | | ADA 1.4984303701903B<br>ETH 0.001745457935107T<br>MATIC 1.715213067054115 | ADA 0.000000234740115619 | | |
| 3.1.157289 | DUSTIN KLINGEBIEL | ADDRESS REDACTED | | | ETH 0.00010560781376154 | | | |
| 3.1.157290 | DUSTIN KLINKENBERG | ADDRESS REDACTED | | | BTC 0.14443623304239S | | | |
| 3.1.157291 | DUSTIN KOEPSELL | ADDRESS REDACTED | | | BTC 0.23309082670B777 | | | |
| 3.1.157292 | DUSTIN KOHRS | ADDRESS REDACTED | | | MCDAI 0.04174377183618T<br>USDC 0.97385342749614S | | | |
| 3.1.157293 | DUSTIN KONDA | ADDRESS REDACTED | | | ADA 1516.19189922B2<br>MATIC 720.84630051198T<br>SNX 320.4036155908S9 | USDC 1252.06 | | |
| 3.1.157294 | DUSTIN KORITKO | ADDRESS REDACTED | | | GUSD 509.959245531614 | | | |
| 3.1.157295 | DUSTIN KRIENKE | ADDRESS REDACTED | | | ADA 6.14956171782B717<br>BTC 0.0335929306067046<br>DOT 3.1220B89058677<br>ETH 0.11018185039542S<br>MATIC 0.10622919018723S | | | |
| 3.1.157296 | DUSTIN KRUMPACK | ADDRESS REDACTED | | | CEL 1.0652B5491B1908 | | | |
| 3.1.157297 | DUSTIN KUCHAR | ADDRESS REDACTED | | | BTC 0.0000236749008022G8 | | | |
| 3.1.157298 | DUSTIN KYLE HIBBARD | ADDRESS REDACTED | | | ETC 0.000770067346G1299<br>BTC 37.26464135482113<br>CEL 4997.87606388351<br>ETH 377.66734474554G<br>GUSD 1568.85000088 | | | |
| 3.1.157299 | DUSTIN LAJOIE | ADDRESS REDACTED | | | AAVE 0.000100361298950952<br>ETH 0.07161900B23676114<br>MCDAI 0.020540B9414B4085<br>SNX 18.6086738331O5 | | | |
| 3.1.157300 | DUSTIN LAKOWSKE | ADDRESS REDACTED | | | AVAX 20.5302521760451<br>BCH 0.0014621566826219<br>BTC 0.0000414452000737T<br>CEL 1.1511689275389B<br>EOS 0.082501346560620Z<br>LTC 0.006368235700288618<br>MATIC 268.95636B0B2679<br>SGB 40.04188342089G4<br>SNX 41.637809386738S<br>SOL 3.6124268944205<br>USDC 2151.873420582966<br>XLM 1.4212131B041912<br>XRP 261.92954639203B<br>ZRX 0.48599878111150G1 | | | |
| 3.1.157301 | DUSTIN LALLE | ADDRESS REDACTED | | | ADA 59.05305431774S<br>BTC 0.00055486623530950S<br>LINK 0.007754417623986G16<br>MATIC 0.66547936248395A<br>ZRX 91.5413863519318 | | | |
| 3.1.157302 | DUSTIN LAMONT | ADDRESS REDACTED | | | BTC 0.0008505021255102G2<br>DOT 10.00298473322S5<br>SNX 40.86178872396S9<br>USDC 0.0002652790B0B20319 | USDC 0.41105939243470Z | | |
| 3.1.157303 | DUSTIN LANG | ADDRESS REDACTED | | | ADA 101.94971935817S<br>BTC 0.0016691183549S3<br>DOT 3.96062473042697<br>ETH 0.1581844113215G<br>MATIC 195.9228969519899 | | | |
| 3.1.157304 | DUSTIN LARA | ADDRESS REDACTED | | Yes | BTC 0.0029496373372964<br>USDC 17.117610623695 | BTC 0.763200287902916<br>USDC 395.57000072569 | | BTC 0.238079492097083 |
| 3.1.157305 | DUSTIN LASH | ADDRESS REDACTED | | | USDC 41424.234159145S | | | |
| 3.1.157306 | DUSTIN LAURIE | ADDRESS REDACTED | | | BTC 0.00014948027006G059 | | | |
| 3.1.157307 | DUSTIN LE | ADDRESS REDACTED | | | CEL 1.09945500998505<br>DOGE 0.39077722688204<br>LTC 6.92637320M3371<br>SOL 7.189724090307G9 | LTC 2 | | |
| 3.1.157308 | DUSTIN LE | ADDRESS REDACTED | | | | BTC 0.10201398681609G<br>ETH 1.219399 | | |
| 3.1.157309 | DUSTIN LEE | ADDRESS REDACTED | | | AAVE 0.000903554643634395<br>BTC 6.788312688599999E-08<br>KNC 0.0309509043623163<br>MATIC 0.08132527055A5103<br>SNX 0.025134271923405 | | | |
| 3.1.157310 | DUSTIN LEE HIRSCH | ADDRESS REDACTED | | | AVAX 0.00723511738383097 | | | |
| 3.1.157311 | DUSTIN LEPI | ADDRESS REDACTED | | | ADA 0.29149351709919<br>BTC 0.200980763335304<br>ETH 0.208130139503343<br>GUSD 0.550711023301031<br>MATIC 0.03362735895351A6<br>USDC 3.294523722121S29 | | | |
| 3.1.157312 | DUSTIN LEROY WATSON | ADDRESS REDACTED | | | USDT ERC20 0.61235158529308J | | ADA 183.377069<br>BTC 0.04450495<br>ETH 0.01031413 | | |
| 3.1.157313 | DUSTIN LESINGER | ADDRESS REDACTED | | | BTC 0.1086106415313133<br>ETH 0.0234137002048049<br>LTC 3.40629345140609<br>SNX 7.51221900162518<br>USDC 240.29215912837<br>XRP 3.816999 | | | |
| 3.1.157314 | DUSTIN LEVENTHAL | ADDRESS REDACTED | | | ADA 1022.90760324329<br>BTC 0.00028578560259045<br>LTC 31.21833505955571 | BTC 0.00166914 | | |
| 3.1.157315 | DUSTIN LINDSEY | ADDRESS REDACTED | | | BTC 0.13437575884615<br>CEL 1097.11864B4008<br>ETH 3.624269756167G66<br>USDT ERC20 2.24841B47010629 | | | |
| 3.1.157316 | DUSTIN LOCKWOOD | ADDRESS REDACTED | | | MATIC 124.635498599083<br>USDC 2.800288609049<br>XLM 430.6184027470T8 | USDC 0.00000082B976714523 | | |
| 3.1.157317 | DUSTIN LONG | ADDRESS REDACTED | | | BTC 0.0000008877231361Z2<br>DOT 0.044142564745727T<br>ETH 0.00001446132540B68<br>USDC 0.01490649796441I6 | | | |
| 3.1.157318 | DUSTIN LOWREY | ADDRESS REDACTED | | | BTC 0.00061978024338397I<br>CEL 65.2609750428577A<br>COMP 0.0000359181763048S9 | | | |
| 3.1.157319 | DUSTIN LUDWICK | ADDRESS REDACTED | | | MATIC 0.35761975010332T | | | |
| 3.1.157320 | DUSTIN LUMSDEN | ADDRESS REDACTED | | | BTC 0.08914679964796G46<br>USDC 6334.9485651676 | | | |
| 3.1.157321 | DUSTIN LUTHER | ADDRESS REDACTED | | | BTC 0.66081851270782S<br>BUSD 1.3624648507872S<br>ETH 17.097902291506<br>XLM 17269.756732961S | | | |
| 3.1.157322 | DUSTIN LYONS | ADDRESS REDACTED | | | BTC 0.0000002293641906M9 | | | |
| 3.1.157323 | DUSTIN M ERMEL | ADDRESS REDACTED | | | BTC 0.00010127611982573<br>CEL 0.008593227558115519<br>ETH 0.00145574683B329 | | | |
| 3.1.157324 | DUSTIN MADIGAN | ADDRESS REDACTED | | | ADA 0.502363614937S03<br>BTC 1.188148061248D9E-05<br>MATIC 0.7716693309491148<br>SOL 0.0230997115448306 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.157325 | DUSTIN MAIR | ADDRESS REDACTED | | | ETH 0.001386155926697113 | | | |
| 3.1.157326 | DUSTIN MALY | ADDRESS REDACTED | | | USDC 1.924939450624252 | | | |
| 3.1.157327 | DUSTIN MANGUM | ADDRESS REDACTED | | | BTC 0.00109604974161361 | | | |
| | | | | | MATIC 1197.02415578934 | | | |
| | | | | | ADA 6.97663055737558 | | | |
| | | | | | BTC 0.00000083848751357 | | | |
| | | | | | COMP 0.0366170914222556 | | | |
| | | | | | DOT 0.00277461445398706 | | | |
| | | | | | ETH 0.04063382097517921 | | | |
| | | | | | LTC 0.00010362867150254Z | | | |
| | | | | | MATIC 0.323071824650248 | | | |
| | | | | | SNX 22.1714614911903 | | | |
| 3.1.157328 | DUSTIN MARCINKEVICS | ADDRESS REDACTED | | | CEL 0.15560758900971 | | | |
| 3.1.157329 | DUSTIN MARK DE SOUZA | ADDRESS REDACTED | | | ETH 0.00427196 | | | |
| | | | | | ADA 543.101654013365 | | | |
| | | | | | BTC 0.01143936627587Z7 | | | |
| | | | | | ETH 0.21808241765145 | | | |
| 3.1.157330 | DUSTIN MARSHALL | ADDRESS REDACTED | | | AOA 0.22365670817154Z9 | ADA 0.0000004782070476513 | | |
| | | | | | BTC 0.03567007801762 | USDC 3034.35430326892 | | |
| | | | | | BUSD 23.82784704336556 | | | |
| | | | | | ETH 0.00116452673882654 | | | |
| | | | | | USDC 4.5860204394792 | | | |
| 3.1.157331 | DUSTIN MATLOCK | ADDRESS REDACTED | | | BTC 0.00050407503357987Z9 | | | |
| | | | | | ETH 0.00289004143102868 | | | |
| | | | | | MCDAI 31.7917751135809 | | | |
| 3.1.157332 | DUSTIN MATTHEW HATZENBELLER | ADDRESS REDACTED | | Yes | AAVE 2.107482521815Z4 | BTC 0.0006450369839892655 | | BTC 0.856651828223092 |
| | | | | | DOT 3.640495456195907 | | | |
| | | | | | DOT 83.476409394266Z9 | | | |
| | | | | | ETH 53.4492990865561 | | | |
| | | | | | SOL 10.9711769497966 | | | |
| 3.1.157333 | DUSTIN MAYO | ADDRESS REDACTED | | | ADA 178.594138668253 | | | |
| | | | | | BTC 0.0294592961676664 | | | |
| | | | | | USDC 226.733359776434 | | | |
| 3.1.157334 | DUSTIN MCCULLOCH | ADDRESS REDACTED | | | ADA 232.80782515Z711 | | | |
| | | | | | BNB 6.4952154634805S | | | |
| | | | | | BTC 0.00807278520578244 | | | |
| | | | | | CEL 836.601249268726 | | | |
| | | | | | ETH 0.07268462514698 | | | |
| | | | | | KLM 124.611185387124 | | | |
| | | | | | XRP 42.2766989305224 | | | |
| 3.1.157335 | DUSTIN MCKNIGHT | ADDRESS REDACTED | | | BTC 0.00095119230402998Z | | | |
| | | | | | MATIC 6149.1390819555S | | | |
| 3.1.157336 | DUSTIN MEARS | ADDRESS REDACTED | | | ETH 0.0000883747834627Z42 | | | |
| | | | | | ZRX 0.0614666717004839 | | | |
| 3.1.157337 | DUSTIN MENDEZ | ADDRESS REDACTED | | | COMP 0.0007635324758355Z76 | | | |
| | | | | | DASH 0.00050408868302705S | | | |
| | | | | | USDC 0.09627099789197016 | | | |
| 3.1.157338 | DUSTIN MICHAEL ANDREW | ADDRESS REDACTED | | | BTC 0.1121725333973152 | | | |
| | | | | | LUNC 14.8132240603739 | | | |
| | | | | | SGB 619.69436266524Z1 | | | |
| | | | | | SOL 1.09336623865599 | | | |
| 3.1.157339 | DUSTIN MICHAEL CODER | ADDRESS REDACTED | | | ETH 0.00172428711159233 | | | |
| 3.1.157340 | DUSTIN MICHAEL FAY | ADDRESS REDACTED | | | AVAX 616.969666002084 | | | |
| | | | | | BNT 280.037308420324 | | | |
| | | | | | BTC 0.00003605757120366Z | | | |
| | | | | | CEL 0.075938053505257S | | | |
| | | | | | COMP 5.313452831086674 | | | |
| | | | | | DASH 0.0000005845751255S | | | |
| | | | | | DOT 329.885226523476 | | | |
| | | | | | EOS 0.0000036414131111Z1 | | | |
| | | | | | ETH 11.624258908496S | | | |
| | | | | | GUSD 2.2863155175849Z3 | | | |
| | | | | | KNC 637.975146790776 | | | |
| | | | | | LINK 0.00093513073862052Z8 | | | |
| | | | | | LTC 0.0000000485431691Z4 | | | |
| | | | | | LUNC 102.59612901601S | | | |
| | | | | | MANA 3065.069327735 | | | |
| | | | | | MATIC 4154.0953134934 | | | |
| | | | | | MCDAI 2.7505621708319E-05 | | | |
| | | | | | OMG 0.0136590367364165 | | | |
| | | | | | SGB 0.00048374686042515Z7 | | | |
| | | | | | SNX 114.226024329399 | | | |
| | | | | | SUSHI 142.429118533299 | | | |
| | | | | | UMA 0.0130157203685486 | | | |
| | | | | | UNI 0.00001908202604056S | | | |
| | | | | | USDC 14.9806597751207 | | | |
| | | | | | XLM 0.1028544341859311 | | | |
| | | | | | XRP 0.0031643476520151S | | | |
| | | | | | ZRX 0.696543135047876 | | | |
| 3.1.157341 | DUSTIN MICHAEL GORDON | ADDRESS REDACTED | | | BTC 0.012829827305143 | | | |
| 3.1.157342 | DUSTIN MICHAEL JEFFRIES | ADDRESS REDACTED | | | ETH 0.46820429612535Z | | | |
| | | | | | | BTC 0.00170908414126391 | | |
| | | | | | | ETH 1.02 | | |
| 3.1.157343 | DUSTIN MICHAEL PICKLE | ADDRESS REDACTED | | Yes | BTC 0.00226321024782775 | | | ETH 15.9602713329983 |
| | | | | | CEL 803.762325249039 | | | |
| | | | | | ETH 8.4962156556732Z7 | | | |
| | | | | | MATIC 11.2670984112889 | | | |
| | | | | | SNX 0.980178390047394 | | | |
| | | | | | USDC 186.096369467994 | | | |
| 3.1.157344 | DUSTIN MICHAEL RHODES | ADDRESS REDACTED | | | BTC 0.0001480669391943018 | | | |
| 3.1.157345 | DUSTIN MICHAEL RIZZO | ADDRESS REDACTED | | | AAVE 42.4586328479752 | | | |
| | | | | | ADA 2.9386709817843S | | | |
| | | | | | BAT 3.761986223140834 | | | |
| | | | | | BCH 0.01598191687489Z14 | | | |
| | | | | | BSV 0.0017426235766258Z1 | | | |
| | | | | | BTC 1.3431179868310S | | | |
| | | | | | CEL 175.622218009304 | | | |
| | | | | | DASH 0.0088906301038645S4 | | | |
| | | | | | EOS 0.347669682057009 | | | |
| | | | | | ETH 0.0624023982803134 | | | |
| | | | | | ETH 0.00189481901281115 | | | |
| | | | | | LINK 5591.39803194266 | | | |
| | | | | | LTC 0.0429569230028181 | | | |
| | | | | | MATIC 10541.207304441 | | | |
| | | | | | MCDAI 0.44453083153549SZ | | | |
| | | | | | OMG 0.1591191817831Z01 | | | |
| | | | | | SGB 2981.6492632070Z4 | | | |
| | | | | | UNI 0.2249316109311Z42 | | | |
| | | | | | USDC 13.7031579965355 | | | |
| | | | | | USDT ERC20 177.755635765889 | | | |
| | | | | | XLM 7.19090504876Z4 | | | |
| | | | | | XRP 0.00000031395148016 | | | |
| | | | | | ZEC 0.00009620310273973 | | | |
| | | | | | ZRX 1290.3127178500Z | | | |
| 3.1.157346 | DUSTIN MICHAEL SMOTHERS | ADDRESS REDACTED | | | BTC 0.0275903270631024 | BTC 0.00084109 | | |
| 3.1.157347 | DUSTIN MICHAELSON | ADDRESS REDACTED | | | BTC 2.35360062509999E-08 | ETH 0.000757338023718067 | | |
| | | | | | ETH 9.739712399299E-07 | USDC 0.00000031803120546 | | |
| | | | | | USDC 16.0897222395SS | | | |
| 3.1.157348 | DUSTIN MICHEAL BLOUNT | ADDRESS REDACTED | | | USDC 1015.90787375711 | BTC 0.0017140991198429Z4 | | |
| 3.1.157349 | DUSTIN MILES DEJESUS | ADDRESS REDACTED | | | AVAX 6.833133393961S1 | AVAX 0.72174049269770S | | |
| | | | | | BTC 0.0567545584929286 | | | |
| | | | | | DOGE 7842.243891259S49 | | | |
| | | | | | LTC 5.514715029606B | | | |
| | | | | | MATIC 190.226680536668 | | | |
| 3.1.157350 | DUSTIN MILLER | ADDRESS REDACTED | | | BTC 1.024200465184 | | BTC 0.00019182 | |
| | | | | | ETH 0.9397427367755S1 | | | |
| | | | | | LUNC 7.07085814022022 | | | |
| | | | | | USDC 7.645837213857Z2 | | | |
| 3.1.157351 | DUSTIN MILLER RD LLC | 1494 WOODLAND DR, UNIONTOWN, OHIO 44685 | | | BTC 1.11395896424738 | BTC 0.00737905271410782 | | |
| | | | | | ETH 5.200365406348 | | | |
| 3.1.157352 | DUSTIN MILLS | ADDRESS REDACTED | | | BTC 0.0013382164923612 | | | |
| 3.1.157353 | DUSTIN MINCH | ADDRESS REDACTED | | | BAT 154.29253473856Z7 | | | |
| | | | | | BTC 0.0340963658271864 | | | |
| | | | | | ETH 0.1507680642007S3 | | | |
| | | | | | LINK 3.45320994884965 | | | |
| | | | | | USDC 5577.20709353928 | | | |
| | | | | | USDT ERC20 2452.58677109276 | | | |
| 3.1.157354 | DUSTIN MINNAERT | ADDRESS REDACTED | | | BTC 0.0820617563353505 | | | |
| | | | | | ETH 1.472412483114BB | | | |
| 3.1.157355 | DUSTIN MISTELSKE | ADDRESS REDACTED | | | BTC 0.0000016755024505S9 | | | |
| | | | | | MATIC 0.198059024771652 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.157356 | DUSTIN MIZAH | ADDRESS REDACTED | | | BTC 0.00001011171.2279072<br>CEL 0.49678698794782<br>ETH 0.00017919291534545<br>USDC 0.376174308354401 | | | |
| 3.1.157357 | DUSTIN MIZAH | ADDRESS REDACTED | | | BTC 0.00003272215365187<br>CEL 0.33944022913373<br>ETH 0.00062954234901694<br>USDC 2.66780612879588 | | | |
| 3.1.157358 | DUSTIN MORAN | ADDRESS REDACTED | | | AAVE 6.14772570345288<br>ADA 663.750496116934<br>AVAX 10.3109241125472<br>BCH 0.000089541421564242<br>BTC 0.210796032580916<br>DOT 62.385496144952<br>ETH 3.60905687434003<br>LINK 68.3875499954607<br>LTC 11.5138217772842<br>MATIC 306.288478393568<br>SGB 4396.38944872522<br>SNX 78.9673458423863<br>SOL 7.5529876763472<br>USDC 2.06386418477529<br>XLM 667.350810812468<br>XRP 30675.4006657357 | BCH 0.000018955942447966<br>USDC 783.484 | | |
| 3.1.157359 | DUSTIN MORICE KELLER | ADDRESS REDACTED | | | BTC 0.0117269885329825 | | | |
| 3.1.157360 | DUSTIN MURPHY | ADDRESS REDACTED | | | BTC 0.00144336393194326<br>CEL 5.57230135219769<br>COMP 0.070978249223790S<br>SGB 73.5354997149S12<br>XRP 0.27518274172531.3 | | | |
| 3.1.157361 | DUSTIN NEELY | ADDRESS REDACTED | | | ADA 4.785939518734.6<br>AVAX 0.0233844059361.65<br>BTC 0.0955543399361428<br>ETH 5.6835180858515<br>LUNC 15.50461267.08654<br>SNX 18.267108436341.9<br>USDC 1.6396415740037.1 | ADA 0.0000000350407160084 | | |
| 3.1.157362 | DUSTIN NEFF | ADDRESS REDACTED | | | USDC 105.134016274488 | | | |
| 3.1.157363 | DUSTIN NEWTON | ADDRESS REDACTED | | | BTC 1.00617245669629E-05<br>CEL 0.296947418332489<br>ETH 0.000004147163667555<br>USDC 1.97309136232.47<br>USDC 2.021596874521194<br>XRP 0.27343713207235 | | | |
| 3.1.157364 | DUSTIN NODEN | ADDRESS REDACTED | | | BTC 0.000000583458918488 | BTC 0.000416527992499047 | | |
| 3.1.157365 | DUSTIN NORDELL | ADDRESS REDACTED | | | ADA 110.350936910759 | | | |
| 3.1.157366 | DUSTIN NORRELL | ADDRESS REDACTED | | | BTC 0.0000008941120117989<br>DOT 44.9037714011007<br>ETH 3.38652692195104<br>LINK 304.6585750622.3<br>XLM 1473.3741492352S | | | |
| 3.1.157367 | DUSTIN NOSLER | ADDRESS REDACTED | | | MATIC 101.513335863615<br>USDC 209.303256621 | | | |
| 3.1.157368 | DUSTIN OGLE | ADDRESS REDACTED | | | XLM 0.0432619299593208<br>BTC 0.00004607605178043.7<br>ETH 0.005404197766490099<br>MATIC 8.68099855596893 | | | |
| 3.1.157369 | DUSTIN OLSON | ADDRESS REDACTED | | | BTC 0.00000077621713006.9<br>CEL 0.264855608302646<br>DOT 0.184609764377882<br>SNX 0.368160822754532 | | | |
| 3.1.157370 | DUSTIN OLSON | ADDRESS REDACTED | | | AAVE 0.000306683294791183<br>BTC 0.00000461019940949B<br>DOT 0.167500722155128<br>MATIC 3.478762436199.77 | | | |
| 3.1.157371 | DUSTIN OQUINN | ADDRESS REDACTED | | | BTC 0.0010742694291186<br>ETH 0.00010429511587.2073 | | | |
| 3.1.157372 | DUSTIN OTTO | ADDRESS REDACTED | | Yes | BTC 0.857709082959325<br>ETH 0.000004701015642042<br>MATIC 12.4530405643641<br>SOL 0.158842471233149<br>USDC 0.030867675229817.6<br>XRP 318.04495834607.6 | BTC 0.011454539913995<br>SOL 48.0623873517283 | | BTC 2.34832129209825<br>SOL 148.008683624831 |
| 3.1.157373 | DUSTIN OWENS | ADDRESS REDACTED | | | ADA 82.4826407669022<br>BTC 0.00024464909548543<br>MATIC 338.1868694360S | | | |
| 3.1.157374 | DUSTIN PACE | ADDRESS REDACTED | | | MCDA 1.85899557220673 | | | |
| 3.1.157375 | DUSTIN PARK | ADDRESS REDACTED | | | BTC 0.0016227459799B512<br>ETH 2.103430162091.27 | | | |
| 3.1.157376 | DUSTIN PARKER | ADDRESS REDACTED | | | BTC 0.00002715533908967<br>MATIC 75.87303464541.9 | | | |
| 3.1.157377 | DUSTIN PATRICK FUSELIER | ADDRESS REDACTED | | | AVAX 0.0324216658901311<br>ETH 0.000177995564397878<br>MATIC 2.55080976447058 | | | |
| 3.1.157378 | DUSTIN PATSIOS | ADDRESS REDACTED | | | BTC 0.00000170731950545<br>ETH 0.00015708570165406 | | | |
| 3.1.157379 | DUSTIN PATTON | ADDRESS REDACTED | | | ADA 102.876037779223<br>BCH 2.38432058456590-0S<br>DOT 5.59032966938373<br>SOL 2.22490270059577<br>USDC 0.0051111247525S005 | | | |
| 3.1.157380 | DUSTIN PAUL | ADDRESS REDACTED | | | CEL 1.08099050182213 | | | |
| 3.1.157381 | DUSTIN PAUL | ADDRESS REDACTED | | | CEL 1.0790968384551S1 | | | |
| 3.1.157382 | DUSTIN PENNER | ADDRESS REDACTED | | | BTC 0.0009099014593.1381<br>CEL 1346.600358877<br>DOT 65.19937913346<br>ETH 2.682006S8836906<br>MATIC 0.027722855973765S9<br>PAX 1758.777541425516<br>USDC 5396.48724110808 | | | |
| 3.1.157383 | DUSTIN PERRY | ADDRESS REDACTED | | | BTC 0.00106326902343112<br>MATIC 5517.01158532279 | | | |
| 3.1.157384 | DUSTIN PETER GUSDAY | ADDRESS REDACTED | | | ETH 0.00089039301877139 | | | |
| 3.1.157385 | DUSTIN PFRIMMER | ADDRESS REDACTED | | | CEL 0.5742831141902.45<br>MATIC 0.37914425804734 | | | |
| 3.1.157386 | DUSTIN PHAN | ADDRESS REDACTED | | | BTC 0.00580459988122960044<br>GUSD 428.1169616337.76 | | | |
| 3.1.157387 | DUSTIN PHILLIP CARLSON | ADDRESS REDACTED | | | BTC 0.00120474075331929<br>MATIC 54.8585110568528<br>USDC 1716.5278150061B<br>USDT ERC20 1491.19046483435 | CEL 45.5383693798273<br>USDT ERC20 481.680644 | | |
| 3.1.157388 | DUSTIN PHILLIPS | ADDRESS REDACTED | | | BTC 0.000000982398079271<br>ETH 0.00090078766202434<br>LTC 0.00041733205309534<br>XLM 0.003751470081390694 | | | |
| 3.1.157389 | DUSTIN PHILLIPS | ADDRESS REDACTED | | | BTC 0.01765125267795B7<br>ETH 0.116804872460432 | | | |
| 3.1.157390 | DUSTIN PICARD | ADDRESS REDACTED | | | ADA 2203.87406809847<br>BTC 0.000001816779470665<br>ETH 0.000567942798057.9<br>LINK 0.102218812594291 | | | |
| 3.1.157391 | DUSTIN PICKERT | ADDRESS REDACTED | | | BTC 0.04828672671102484 | | | |
| 3.1.157392 | DUSTIN PLETT | ADDRESS REDACTED | | | BTC 0.00002417868724712<br>CEL 3.2721961393836B<br>DOT 0.0130313420840224<br>ETH 0.0000225892131911481<br>MATIC 0.369546060327359<br>XRP 0.334577687365422 | | | |
| 3.1.157393 | DUSTIN POGUE | ADDRESS REDACTED | | | XLM 0.06590119717717S<br>XRP 0.00000004132843042 | | | |
| 3.1.157394 | DUSTIN PRETORIUS | ADDRESS REDACTED | | | CEL 2.030035175017572 | | | |
| 3.1.157395 | DUSTIN PRICE | ADDRESS REDACTED | | | BTC 0.0000005506987187.17<br>LINK 0.000155883591850374<br>MATIC 0.136743664438173<br>SNX 0.005433874345596B4<br>USDC 0.016278890514398.1 | | | |
| 3.1.157396 | DUSTIN PROUD | ADDRESS REDACTED | | | BTC 0.0000094659451843.1<br>MATIC 0.5175891669125.42 | | | |
| 3.1.157397 | DUSTIN QUACH CHE | ADDRESS REDACTED | | | BTC 0.0012008706807882.7<br>MATIC 351.22773108116 | | | |
| 3.1.157398 | DUSTIN RAMSEY | ADDRESS REDACTED | | | SNX 87.027184756B848 | | | |
| 3.1.157399 | DUSTIN RANDOLPH | ADDRESS REDACTED | | | BTC 0.0000151384.2500245 | | | |
| 3.1.157400 | DUSTIN RAPHAEL | ADDRESS REDACTED | | | ETH 3.13631959551884 | ETH 0.929395 | | |
| 3.1.157401 | DUSTIN RAY BLACK | ADDRESS REDACTED | | | ETH 0.001641452466S009 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.157402 | DUSTIN REED | ADDRESS REDACTED | | | BTC 0.0000076617982621116<br>ETH 0.0000000885175733543<br>USDC 0.011320457737390 | BTC 0.00000004440816<br>ETH 0.00000168910089162.1<br>USDC 0.0071832808188421.2 | | |
| 3.1.157403 | DUSTIN REES | ADDRESS REDACTED | | | BTC 0.0000012052216855.12<br>CEL 3.2007214347966.5<br>ETH 0.00396264643474674<br>LINK 0.05025616679027.2.39<br>MATIC 5.7058740990138.7<br>SGB 386.6475696431302<br>SNX 0.2424761455617.74<br>SOL 67.749950274765.3<br>USDC 1.83156833699372<br>XRP 1.32027254627432 | | BTC 0.0000000918879933.8<br>CEL 2386.393571470007<br>SOL 0.279485746<br>USDC 0.0000007651167188934 | |
| 3.1.157404 | DUSTIN REINHARDT | ADDRESS REDACTED | | | BTC 0.000019973081513996<br>ETH 0.00029756852937.0099<br>LTC 0.00000075999063.1<br>USDC 0.0151566314560369 | | | |
| 3.1.157405 | DUSTIN RHODES | ADDRESS REDACTED | | | BTC 0.0001148586557690.25<br>DOT 5.798529534185.54<br>ETH 6.88329006480796.05<br>SNX 0.030628531376718.9 | | | |
| 3.1.157406 | DUSTIN RICHTER | ADDRESS REDACTED | | | BTC 0.020301910165610.98<br>ETH 0.4141490373240929<br>XRP 138.611 | | | |
| 3.1.157407 | DUSTIN ROBERT COLES | ADDRESS REDACTED | | | BTC 0.000001709265697896<br>CEL 0.000216136428247014<br>ETH 0.000016346204644756<br>USDC 349.29551130977.7<br>USDT ERC20 0.010883008079995.6 | CEL 0.0000001127806782.27<br>USDC 0.16492799637240.4 | | |
| 3.1.157408 | DUSTIN ROBERT WOODHEAD | ADDRESS REDACTED | | | AAVE 2.99607912459623<br>AVAX 8.07098130104419<br>BTC 0.103062219276848<br>CEL 38.57010608073868<br>DOT 22.35281000975.88<br>ETH 1.4402245868.1867<br>MATIC 399.84679346074.4<br>SOL 16.33170928299.94 | | | |
| 3.1.157409 | DUSTIN ROBERTS | ADDRESS REDACTED | | | BTC 0.0030323774279082<br>CEL 42.9108533363279<br>ETH 0.0000000928451.71449 | | | |
| 3.1.157410 | DUSTIN ROBERTS | ADDRESS REDACTED | | | BTC 0.000000433213634938<br>BTC 0.000004767045547382 | | | |
| 3.1.157411 | DUSTIN ROBERTSON | ADDRESS REDACTED | | | ETH 0.7818065300585.78<br>USDC 0.001610505893342.73 | | | |
| 3.1.157412 | DUSTIN ROBERTSON | ADDRESS REDACTED | | | BTC 0.000001644609072969<br>MANA 0.005085050235587.61<br>MATIC 0.19099099725292.2<br>USDC 0.001529302710092.68 | BTC 0.000000002458104323<br>MANA 87.0915959929244<br>MATIC 116.11908700718.8<br>USDC 0.94886179431787.9 | | |
| 3.1.157413 | DUSTIN ROBINSON | ADDRESS REDACTED | | | BTC 0.0000137005643966.52<br>ETH 0.000016344835803983<br>LINK 4569.09225072792 | | | |
| 3.1.157414 | DUSTIN ROCKY GARCIA | ADDRESS REDACTED | | | ADA 0.017215912774.19<br>ETH 0.00000668065959.834<br>LTC 0.000018613585123946<br>SNX 0.006486989735706.5<br>XLM 0.0418630987685.3 | ADA 0.09454955260979.58<br>ETH 0.000002362655993458<br>LTC 0.07416314207873.03<br>SNX 0.0011669262838583.8<br>USDC 0.089<br>XLM 0.033623491210202.2 | BNB 0.05797528 | |
| 3.1.157415 | DUSTIN ROSE | ADDRESS REDACTED | | | BTC 9.6636013799999999.10 | BTC 0.000000748600067142 | | |
| 3.1.157416 | DUSTIN ROTH | ADDRESS REDACTED | | | BTC 0.000002467838159465<br>MATIC 2702.432451598684<br>USDC 0.009510032124181.77 | | | |
| 3.1.157417 | DUSTIN RUDOLPH | ADDRESS REDACTED | | | BTC 0.0000238502386610.37<br>USDC 0.040237341801227.9 | BTC 0.0156779302393899<br>USDC 0.00083058533105686 | | |
| 3.1.157418 | DUSTIN RUGGIERI | ADDRESS REDACTED | | | CEL 1.06621805247502 | | | |
| 3.1.157419 | DUSTIN RUNNELLS | ADDRESS REDACTED | | | BTC 0.0010156102282877 | | | |
| 3.1.157420 | DUSTIN RUSAKIEWICZ | ADDRESS REDACTED | | | BTC 0.000000142386728792.9<br>USDC 0.011217969870197.5 | | | |
| 3.1.157421 | DUSTIN RYAN MATHEWS | ADDRESS REDACTED | | | BTC 0.001092736523604.24<br>MATIC 366.75702550345 | | | |
| 3.1.157422 | DUSTIN SAMUELIAN | ADDRESS REDACTED | | | AVAX 1.76323725917939<br>BTC 0.340352935442507<br>DOT 1363.80104974993<br>ETH 2.72183251642605<br>MATIC 102.36.543452945<br>SNX 1309.32534862516 | SNX 431.86641431 | | |
| 3.1.157423 | DUSTIN SANCHEZ | ADDRESS REDACTED | | | BTC 0.0966782914826229 | | | |
| 3.1.157424 | DUSTIN SANDBERG | ADDRESS REDACTED | | | BTC 0.000001864916674712<br>GUSD 0.6596011176901.6 | | | |
| 3.1.157425 | DUSTIN SANDRELL | ADDRESS REDACTED | | | CEL 1.06627326155393<br>SGB 0.000632516107498305<br>XRP 0.002890887591145.28 | | | |
| 3.1.157426 | DUSTIN SCHANAKER | ADDRESS REDACTED | | | BTC 0.0276405934874108 | | | |
| 3.1.157427 | DUSTIN SCHATZ | ADDRESS REDACTED | | | ADA 50.016131491259.3<br>BTC 0.101664793718855<br>DOT 9.5880850880791<br>USDC 215.58539670596.2 | | | |
| 3.1.157428 | DUSTIN SCHIFFER | ADDRESS REDACTED | | | ADA 0.0312536824583968<br>MATIC 0.138424201168768<br>USDC 0.028573714667954.5<br>XRP 19.989262 | | | |
| 3.1.157429 | DUSTIN SCHREIMS | ADDRESS REDACTED | | | USDC 87796.2594967.12 | | | |
| 3.1.157430 | DUSTIN SCHROEDER | ADDRESS REDACTED | | | ADA 0.7317994453013.71<br>AVAX 42.6281251720996<br>BTC 0.000062944318765781<br>DASH 3.9797507336110.7<br>DOT 0.170013555684764<br>LINK 0.1588457599409.26<br>LTC 0.00021387642731837.6<br>MATIC 1.32225730132123<br>MCDAI 31.84940262988855<br>USDC 21.5529083478713<br>XLM 2.04007113525952 | | | |
| 3.1.157431 | DUSTIN SCHWARTZ | ADDRESS REDACTED | | | BTC 1.341440086091790.05<br>CEL 0.0716268495342945<br>COMP 0.00007538819705881.8<br>DASH 0.00128410360110023<br>EOS 0.0173291772761362<br>ETH 0.0033036950248935.5<br>GUSD 0.3215419565036.22<br>LINK 0.0664967616016088<br>LTC 1.3533920405618.05<br>OMG 0.01842902503420.88<br>SGB 33.17988784699.5<br>TUSD 0.016915300977453.6<br>USDC 0.63297310664327.6<br>XLM 1.7030641586113.1<br>XRP 0.064559097254256.4<br>ZEC 0.000026790906105059<br>ZRX 0.031593639054262.05 | TUSD 9.54491248354964 | | |
| 3.1.157432 | DUSTIN SCOTT FENEKE | ADDRESS REDACTED | | | AVAX 33.24337589173.35<br>BCH 0.00531339215843013.6<br>BTC 0.000541793302665.682<br>CEL 127.437201961753<br>COMP 0.0000000091833470.36<br>EOS 3.88676717991894<br>ETH 0.0039424170057689<br>GUSD 0.45957758930377<br>SOL 0.000987501859901.3<br>USDC 0.000081916519181994<br>XLM 2.703054711832298.05<br>ZEC 0.00047215533434.14 | BTC 0.00000097432206.26<br>COMP 0.0000252178703636.57<br>EOS 0.0000582981125625.05<br>USDC 0.57485950750806.6<br>XLM 0.1292502621222.181 | | |
| 3.1.157433 | DUSTIN SCUDERI | ADDRESS REDACTED | | | USDC 0.000000392883154369 | | | |
| 3.1.157434 | DUSTIN SELLERS | ADDRESS REDACTED | | | ETH 0.00133440196183809<br>KNC 0.003386770243700955<br>LINK 0.01525307047703<br>USDC 0.0508148115404488 | | | |
| 3.1.157435 | DUSTIN SEXTON | ADDRESS REDACTED | | | MATIC 222.96516187959.9 | | | |
| 3.1.157436 | DUSTIN SHAPIRO | ADDRESS REDACTED | | | MCDAI 0.632294922153424 | | | |
| 3.1.157437 | DUSTIN SHAWN CLEGG | ADDRESS REDACTED | | | BCH 0.000051961663256284<br>ETH 0.00150731334570753 | | | |
| 3.1.157438 | DUSTIN SHEARER | ADDRESS REDACTED | | | BCH 0.000053344315954151<br>BSV 0.101350876363515<br>BTC 0.321290800793141<br>USDC 40.6386737261934 | | | |

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.157439 | DUSTIN SHIELS | ADDRESS REDACTED | | | CEL 10.2511004976769 | | | |
| 3.1.157440 | DUSTIN SHIRLEY | ADDRESS REDACTED | | | AAVE 0.00134575547622077<br>ADA 0.66718672089188<br>BTC 0.294566882119<br>DOT 34.93356156713<br>ETH 5.439456500660<br>LINK 0.0150096108445929<br>LUNC 2.025836150133<br>MANA 97.953275965568<br>MATIC 1168.90322650318<br>SNX 0.040604027015216<br>SOL 10.216942829432<br>SUSHI 0.0467157091787494<br>UNI 0.00723005528857676<br>USDC 1598.99632049443 | BTC 0.00627179718119939 | | |
| 3.1.157441 | DUSTIN SHORT | ADDRESS REDACTED | | | BTC 0.00011066356315498<br>DOT 0.00138709750814527<br>XLM 0.00983474967769557 | | | |
| 3.1.157442 | DUSTIN SICKLE | ADDRESS REDACTED | | | BTC 0.011242374044128<br>LINK 29.96890498140<br>USDC 1133.93804016831 | | | |
| 3.1.157443 | DUSTIN SICKLE | ADDRESS REDACTED | | | BTC 0.0663699583995517<br>ETH 0.00025198198482562<br>LUNC 254.005358350994<br>XLM 0.78664864716976<br>XRP 364.911160360695 | | | |
| 3.1.157444 | DUSTIN SIGMON | ADDRESS REDACTED | | | ADA 5.05629297372022<br>AVAX 0.215523087999274<br>BTC 1.00797646545434<br>ETH 0.00985187572546502<br>LUNC 0.180723408330921<br>MATIC 2.506607105731122<br>OMG 0.061320500370723<br>SNX 0.08376150170057005<br>SOL 0.063291806187635<br>USDC 2.844985309664494<br>USDT ERC20 0.023043741721847 | AVAX 0.1<br>SOL 0.25966301 | | |
| 3.1.157445 | DUSTIN SIMON JACOB MAURER | ADDRESS REDACTED | | | BTC 0.000005166331770304 | | | |
| 3.1.157446 | DUSTIN SIMONEAUX | ADDRESS REDACTED | | | BTC 0.000000151122864038 | | | |
| 3.1.157447 | DUSTIN SIMONIS | ADDRESS REDACTED | | | BTC 0.0000720506003016643<br>ETH 0.002394240263477795 | | | |
| 3.1.157448 | DUSTIN SINGER | ADDRESS REDACTED | | | BTC 0.0009639521266406<br>DOT 1.880440715691129<br>ETH 0.00999600032905728<br>MATIC 12.2872432264037<br>USDC 4.6522657512056 | | | |
| 3.1.157449 | DUSTIN SLADE | ADDRESS REDACTED | | | BTC 1.01690987199999E-08<br>LTC 3.35406290458848 | | | |
| 3.1.157450 | DUSTIN SMISSON | ADDRESS REDACTED | | | ETH 0.000084757308449193<br>LINK 0.000151365024009188 | | | |
| 3.1.157451 | DUSTIN SMITH | ADDRESS REDACTED | | | BTC 0.00246601495102793<br>USDC 6245 55110135692 | | | |
| 3.1.157452 | DUSTIN SMITH | ADDRESS REDACTED | | | BTC 0.000000174765165231<br>CEL 0.004872733200552586<br>LINK 0.0026700639374955<br>LTC 0.000012594379996611<br>MATIC 0.15761821953513 | CEL 7.8661 | | |
| 3.1.157453 | DUSTIN SMITH | ADDRESS REDACTED | | | USDC 0.00142171967464601 | | | |
| 3.1.157454 | DUSTIN SMITH | ADDRESS REDACTED | | | BTC 3.54047505284979E-05<br>ETH 0.0014518972188158<br>USDC 93.6539123711025 | | | |
| 3.1.157455 | DUSTIN SORENSON | ADDRESS REDACTED | | | CEL 1.133660214693<br>LTC 0.00486976796384583<br>SGB 0.90078093321317<br>XRP 5.89235872736208 | | | |
| 3.1.157456 | DUSTIN SPRINGER | ADDRESS REDACTED | | | ETH 0.000045031446992217 | | | |
| 3.1.157457 | DUSTIN STAFFORD | ADDRESS REDACTED | | | LTC 0.000104359692452845 | | | |
| 3.1.157458 | DUSTIN STALLARD | ADDRESS REDACTED | | | BTC 0.0000016551994329441<br>XRP 438 | | | |
| 3.1.157459 | DUSTIN STANLEY | ADDRESS REDACTED | | | BTC 0.096855766352009<br>ETH 0.326450280385201 | | | |
| 3.1.157460 | DUSTIN STEEVES | ADDRESS REDACTED | | | AVAX 2.77411178401199<br>BTC 0.010662252610645<br>DOT 38.745471414050<br>ETH 0.188297796172057<br>MATIC 456.064694148874<br>SNX 53.854971687995 | | | |
| 3.1.157461 | DUSTIN STEPHAN LUDWIG | ADDRESS REDACTED | | | BTC 2.2415701333919990-06 | | | |
| 3.1.157462 | DUSTIN STERN | ADDRESS REDACTED | | | BCH 1.20652475<br>BTC 0.957818278775471<br>CEL 301.866395208367<br>USDT ERC20 26.152 | | | |
| 3.1.157463 | DUSTIN STERSIC | ADDRESS REDACTED | | | BTC 0.013190665723014<br>ETH 0.000373870635307451<br>USDC 235.665693014071 | | | |
| 3.1.157464 | DUSTIN STEWART | ADDRESS REDACTED | | | BTC 0.0000000007055975<br>DASH 0.0000602149989709997<br>EOS 0.000007831273743054<br>ETH 0.0000009016166455<br>LTC 0.000003298974726957<br>MATIC 0.00007109751747956<br>USDC 0.00000654578533578<br>XLM 0.000031163963325077 | BTC 0.0000063684812395<br>DASH 0.0000000497514658<br>EOS 0.00798827516944219<br>DOT 0.0000741564355793R<br>LTC 0.00000070764110962<br>MATIC 0.00000006803703048<br>USDC 0.00816786147707676<br>XLM 0.0273692058699<br>2 | | |
| 3.1.157465 | DUSTIN STRAYER | ADDRESS REDACTED | | | BTC 0.00120273337207013<br>COMP 5.16276563785358<br>ETH 6.909237421802<br>KNC 0.046398413577607<br>MATIC 672.920683795539 | | | |
| 3.1.157466 | DUSTIN SWEIGART | ADDRESS REDACTED | | | BTC 1.53752840910134<br>USDC 2.77504768824479 | | | |
| 3.1.157467 | DUSTIN T CROSS | ADDRESS REDACTED | | | USDC 0.394525227305629 | | | |
| 3.1.157468 | DUSTIN TANK | ADDRESS REDACTED | | | ADA 0.251781584833582<br>BTC 0.000000229020190337<br>USDC 0.00548065411366047 | | | |
| 3.1.157469 | DUSTIN TETLEY | ADDRESS REDACTED | | | BTC 0.000132902642914214<br>ETH 0.001020292970702<br>GUSD 0.850090981555459<br>MATIC 0.319402003510386<br>SNX 13.3397594571117 | | | |
| 3.1.157470 | DUSTIN THARP | ADDRESS REDACTED | | | BTC 0.0000111762168544<br>CEL 0.629050869556884<br>ETH 0.000211747365487879 | | | |
| 3.1.157471 | DUSTIN THOMPSON | ADDRESS REDACTED | | | CEL 1.06431642582809 | | | |
| 3.1.157472 | DUSTIN THOMPSON | ADDRESS REDACTED | | | CEL 1.0593293700769101 | | | |
| 3.1.157473 | DUSTIN TJAHTONO | ADDRESS REDACTED | | | ADA 5539.32458639<br>BTC 0.275739183074561<br>BUSD 4384.92508623895<br>CEL 5.83915947191455<br>DOT 8.85871201145355<br>ETH 0.276814087685679<br>LTC 1.009 | | | |
| 3.1.157474 | DUSTIN TORRES | ADDRESS REDACTED | | | BTC 0.00274517760570857<br>MATIC 1.00092874378962 | | | |
| 3.1.157475 | DUSTIN TOWNSEND | ADDRESS REDACTED | | | BTC 0.00000425468820004<br>ETH 7.21834805981115<br>MATIC 456.875191045412<br>SNX 50.26316530782504<br>UNI 0.0795779641953794 | | | |
| 3.1.157476 | DUSTIN TRAN | ADDRESS REDACTED | | | AVAX 18.35168993109<br>BTC 0.05627038702170<br>ETH 6.99041055023444<br>LINK 134.04781232085<br>MATIC 3611.45245169296 | | | |
| 3.1.157477 | DUSTIN TRAVIS HOLMES | ADDRESS REDACTED | | | ETH 0.0000002645105894<br>5 | | | |
| 3.1.157478 | DUSTIN TREVINO | ADDRESS REDACTED | | | BTC 0.000014640744551966<br>ETH 0.005074867777317746 | | | |
| 3.1.157479 | DUSTIN TROSCLAIR | ADDRESS REDACTED | | | USDC 5.3445940496386B<br>DOT 6.28092185306608<br>LTC 0.239928169565844<br>MATIC 9.3314269898527<br>SNX 4.20450266557261 | | | |
| 3.1.157480 | DUSTIN TRUESDELL | ADDRESS REDACTED | | | BTC 0.123299884233131<br>USDC 20952.9385779529 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.157481 | DUSTIN TUNNELL | ADDRESS REDACTED | | | BTC 0.0145048454951131<br>USDC 18181.9246020003 | | | |
| 3.1.157482 | DUSTIN UPGREN | ADDRESS REDACTED | | | ETH 8.1638345925.7095 | | | |
| 3.1.157483 | DUSTIN URY | ADDRESS REDACTED | | | ADA 0.0975828188792426<br>BTC 0.00081680289109446<br>MATIC 365.168645013417 | | | |
| 3.1.157484 | DUSTIN VAN DEN BRINK | ADDRESS REDACTED | | | BTC 0.0179117491490576 | | | |
| 3.1.157485 | DUSTIN VANRIPER | ADDRESS REDACTED | | | BTC 0.00145606598694 | | | |
| 3.1.157486 | DUSTIN VAUGHAN | ADDRESS REDACTED | | | BTC 0.000251575081590924<br>ETH 0.00000107334560456 | BTC 0.0000006389867097715<br>ETH 0.00000099537463719 | | |
| 3.1.157487 | DUSTIN VEATCH | ADDRESS REDACTED | | | BAT 78.0018263599196<br>BTC 0.234656828971946<br>COMP 0.0166451553837917<br>DASH 0.165171898503594<br>EOS 3.99996718445248<br>ETH 0.667595290565565<br>KNC 269.492241924239<br>LINK 0.0312993124430884<br>LTC 1.08611132357407<br>MATIC 1.50593735984117<br>SGB 1396.41864558383<br>UNI 15.8253778872293<br>XLM 5.04635815980367<br>XRP 2.04749195732962<br>ZEC 0.71231058769474 | | | |
| 3.1.157488 | DUSTIN VIOLETTE | ADDRESS REDACTED | | | 1INCH 0.00133282451689239<br>BTC 0.0004121635435546 814<br>DOT 0.00454661329247117<br>ETH 0.00209698201033058<br>MANA 0.1589226464 4295<br>MATIC 0.0123467483869315<br>SNX 0.00456525795182701<br>SUSHI 0.00047414746862847<br>USDC 0.00150631201481828 | BTC 0.0000000068609059936<br>DOT 0.00000000001226009 | | |
| 3.1.157489 | DUSTIN VIRELLA | ADDRESS REDACTED | | | ETH 0.00000043966133988869<br>ETH 0.00000117382546917 | | | |
| 3.1.157490 | DUSTIN WALLER | ADDRESS REDACTED | | | BTC 0.0000000030440236<br>ETH 0.0000000000566428<br>MCDAI 0.0000000033743608.3<br>USDC 0.00000009533339336 | BTC 0.0000000347628 4119<br>ETH 0.0000000010875808<br>MCDAI 0.031316486 42342 38<br>USDC 0.00001678280314 041 | | |
| 3.1.157491 | DUSTIN WALTER | ADDRESS REDACTED | | | CEL 106.728124825115<br>SNX 0.0099716171868406 4 | | | |
| 3.1.157492 | DUSTIN WANG | ADDRESS REDACTED | | | AVAX 30.0836416767954<br>BTC 0.0011103483182 6781<br>DOT 121.8482 4773886 5<br>USDC 10702.0735698967 | | | |
| 3.1.157493 | DUSTIN WARNER | ADDRESS REDACTED | | | AAVE 0.0315159491236417<br>BNT 1.08075342079258<br>BTC 0.0002350355059742 2<br>ETH 0.0292947211496641<br>LINK 0.478304610222644<br>MATIC 16.614150218607 | AAVE 0.0000000208471 33872<br>BNT 0.00000031617397084<br>BTC 0.0000000707977491005<br>ETH 0.0000003889094 05596<br>LINK 0.0000005032416099844<br>MATIC 0.00000075330915 61008 | | |
| 3.1.157494 | DUSTIN WARREN | ADDRESS REDACTED | | | BTC 3.74698685028099F-06<br>LTC 0.00001354509614834 6 | | | |
| 3.1.157495 | DUSTIN WAYNE LEBLEU | ADDRESS REDACTED | | | 1INCH 3770.70312646154<br>AAVE 12.9692582064074<br>ADA 1294.83699233549<br>AVAX 19.6566839638869<br>BTC 0.151273642200757<br>COMP 0.00417002360686716<br>DASH 0.00337372594699948<br>DOT 0.00187026913815893<br>ETH 0.000453866811072384<br>LINK 248.951258225011<br>LTC 32.4775394491552<br>MANA 2.59932477288764<br>MATIC 7187.427173913 89<br>SNX 1.90939684244076<br>SUSHI 0.00078725111915543 7<br>UNI 0.01237821494 17086<br>USDC 25362.402223678 1<br>USDT ERC20 9.45831603648396 | ADA 4176.684<br>BTC 0.1752975<br>DASH 20.4671918453 4<br>MATIC 2518.531<br>SOL 28.06619 | | |
| 3.1.157496 | DUSTIN WAYNEMABRY KISKADDON | ADDRESS REDACTED | | | ADA 135.0682496 21599<br>BTC 0.0387892290535856<br>ETH 0.137069373870621<br>LUNC 10.2702660733395<br>USDT ERC20 200.808007366709 | BTC 0.0113802 | | |
| 3.1.157497 | DUSTIN WEAGANT | ADDRESS REDACTED | | | BTC 0.000799487103205213<br>ETH 0.0000779521114009788<br>SNX 70.3814860708048<br>XRP 731.639837690524 | | | |
| 3.1.157498 | DUSTIN WEAVER | ADDRESS REDACTED | | | BTC 0.0000059402808829059<br>USDT ERC20 1.35139351593992 | | | |
| 3.1.157499 | DUSTIN WEAVER | ADDRESS REDACTED | | | ETH 0.000002207828 30652 | | | |
| 3.1.157500 | DUSTIN WEBER | ADDRESS REDACTED | | | ADA 1118.130538 23724<br>BTC 0.00110929669692239<br>ETH 0.00586676536093138<br>LINK 0.00000053975775995 42<br>USDC 0.0000000150022904471 | | | |
| 3.1.157501 | DUSTIN WEBSTER | ADDRESS REDACTED | | | BTC 0.00550633907898 12<br>CEL 56.41751590661 58 | | | |
| 3.1.157502 | DUSTIN WEISS | ADDRESS REDACTED | | | BTC 0.0000351469869892989 | | | |
| 3.1.157503 | DUSTIN WELLMAN | ADDRESS REDACTED | | | MATIC 36.7713846430156<br>XLM 0.00470251944190429 | | | |
| 3.1.157504 | DUSTIN WELLS | ADDRESS REDACTED | | | BTC 0.43908690591 9084<br>ETH 2.30968640744743 | | | |
| 3.1.157505 | DUSTIN WEST | ADDRESS REDACTED | | | XRP 0.000000022805948081 | | | |
| 3.1.157506 | DUSTIN WHITE | ADDRESS REDACTED | | | BTC 0.0000000080211054544 | | | |
| 3.1.157507 | DUSTIN WHITE | ADDRESS REDACTED | | | | ADA 259.585<br>BTC 0.00000092 | | |
| 3.1.157508 | DUSTIN WHITFIELD | ADDRESS REDACTED | | | BTC 0.0140681792514232<br>ETC 3.23969474649974<br>ETH 0.0685725495548862<br>USDT ERC20 437.809095037947 | | | |
| 3.1.157509 | DUSTIN WILLIAM HULEN | ADDRESS REDACTED | | | | DOGE 272.5 | | |
| 3.1.157510 | DUSTIN WILLIAMS | ADDRESS REDACTED | | | BTC 0.00280340066666322<br>LTC 6.8685025371048<br>XRP 0.0000001848552766 8 | | | |
| 3.1.157511 | DUSTIN WILSON | ADDRESS REDACTED | | | ADA 5132.50327215543<br>BTC 0.2069532462 0693<br>ETH 5.15240751479539 | | | |
| 3.1.157512 | DUSTIN WING | ADDRESS REDACTED | | | ADA 2259.83030487421<br>BTC 0.1062564854 2334<br>DOT 447.219471430216<br>ETH 1.3397217084 2064<br>LINK 3.37146438549324<br>MATIC 46657.3466521105<br>SUSHI 125.904649933451<br>USDC 331.706812176536<br>XLM 202.1894414050 7 | | | |
| 3.1.157513 | DUSTIN WORTMAN | ADDRESS REDACTED | | | BTC 0.000007437555593043<br>ETH 0.00046662860653030 2 | | | |
| 3.1.157514 | DUSTIN WRIGHT | ADDRESS REDACTED | | | BSV 0.456729775861968<br>BTC 0.0770356071729188<br>ETH 3.116538513 57004 | | | |
| 3.1.157515 | DUSTIN WRIGHT | ADDRESS REDACTED | | | BTC 0.00000083899840997<br>ETH 0.000254651095826083<br>MATIC 0.40390294041623 | | | |
| 3.1.157516 | DUSTIN WYGLE | ADDRESS REDACTED | | | BTC 0.0058486511992543<br>ETH 0.000636705297411973 | BTC 0.00812305 | | |
| 3.1.157517 | DUSTIN YOUB | ADDRESS REDACTED | | | BTC 0.0000032923680315<br>CEL 0.00418130666361.82<br>LUNC 0.00123761452537599<br>SOL 0.000190499208712166<br>USDC 0.0019664317257428 | | | |
| 3.1.157518 | DUSTIN YOUNG | ADDRESS REDACTED | | | BTC 0.0145373758328.22<br>CEL 24.1202703068736<br>ETH 0.12755556<br>LTC 0.65914256<br>MCDAI 30<br>XLM 61.9060362<br>XRP 164.640656 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.157519 | DUSTIN YOUNG | ADDRESS REDACTED | | | BAT 0.019350333965764<br>EOS 0.00438254324809549<br>LINK 0.00102559987875168<br>XLM 0.06760143865008 | | | |
| 3.1.157520 | DUSTIN YOUNG | ADDRESS REDACTED | | | BTC 0.16269418764516<br>ETH 1.04226930587652<br>USDC 4.00191389597921 | | | |
| 3.1.157521 | DUSTIN ZINK | ADDRESS REDACTED | | | CEL 1.14737877443545 | | | |
| 3.1.157522 | DUSTOM GOLDSTROHM | ADDRESS REDACTED | | | LTC 0.000290931864030761<br>BTC 0.00000582183019552<br>COMP 0.000435377100167777 | | | |
| 3.1.157523 | DUSTY BREAUX | ADDRESS REDACTED | | | BSV 0.00947728543292039<br>BTC 0.0007460215676251914<br>ETC 0.2343153826744898<br>MATIC 4.02264332087876 | | | |
| 3.1.157524 | DUSTY BROGDON | ADDRESS REDACTED | | | BTC 0.00153419565227206<br>USDC 6.25423274883486 | | | |
| 3.1.157525 | DUSTY DILLON | ADDRESS REDACTED | | | ADA 620.93813831745<br>AVAX 4.5414626391107<br>BCH 0.000008286621114821<br>BTC 0.01341718732994614<br>DOT 5.68968219520927<br>ETH 1.07784379426556<br>LTC 1.0383986807688<br>MANA 98.0627406142586<br>MATIC 144.812655761758<br>SNX 10.109405738661<br>SOL 2.90759181467882<br>UMA 0.00147847791905131<br>UNI 10.099021532814<br>XLM 0.034297571030212 | | | |
| 3.1.157526 | DUSTY FREEMAN | ADDRESS REDACTED | | | BTC 0.000829401187693104<br>COMP 0.00001895466409853<br>GUSD 151.735840898024<br>MATIC 154.90886284362<br>SNX 54.306245661416<br>USDC 1.06230480214683<br>XLM 0.010026747471430 | BTC 0.00081181 | | |
| 3.1.157527 | DUSTY GRANET | ADDRESS REDACTED | | | ETH 0.0000032433372492 | | | |
| 3.1.157528 | DUSTY HOWARD | ADDRESS REDACTED | | | AAVE 2.052027269094<br>BNT 151.76073113303<br>BTC 0.02816226757472<br>ETH 0.35092806495739<br>LINK 10.2186649876429<br>MATIC 163.178411369462<br>UNI 19.537383802698 | | | |
| 3.1.157529 | DUSTY JAMES PELLERIN | ADDRESS REDACTED | | | CEL 0.35770865563538 | | | |
| 3.1.157530 | DUSTY JOHNSON | ADDRESS REDACTED | | | BTC 0.01116240140049 | | | |
| 3.1.157531 | DUSTY JORDAN | ADDRESS REDACTED | | | ETH 0.00741396153429727<br>BTC 0.000662765851532922<br>ETH 0.00074077235701417<br>LINK 0.0067042900080207<br>UNI 0.0226273157305 | BTC 0.000160927859678891<br>ETH 0.000000201983008999<br>LINK 0.000000763523713137<br>UNI 0.0000000363122478307 | | |
| 3.1.157532 | DUSTY KWENAH | ADDRESS REDACTED | | | BTC 0.0001109380597115225 | | | |
| 3.1.157533 | DUSTY LEVENBERG | ADDRESS REDACTED | | | XLM 7.70467045433525 | | | |
| 3.1.157534 | DUSTY LLANOS | ADDRESS REDACTED | | | BTC 0.034321386395739<br>ETH 0.377963232443131 | | | |
| 3.1.157535 | DUSTY MASSENGILL | ADDRESS REDACTED | | | BTC 0.00001243240779616<br>CEL 1.07603965140062<br>ADA 38.916582327672<br>BTC 0.00214810372917717<br>DOT 151.491465545789<br>ETH 0.06351483707435562<br>LINK 78.518874406243<br>MATIC 8439.505200122646<br>SOL 503.986440728847<br>USDC 241.982266682331<br>XLM 2753.73243125073<br>XRP 18953.636086 | ADA 26.146.497069<br>BTC 0.00091386856672408<br>ETH 0.0055677245269365<br>MATIC 918.031720463416<br>SOL 15.146925174 | | |
| 3.1.157536 | DUSTY MCINTURFF | ADDRESS REDACTED | | | BCH 0.00117964179414114<br>BTC 0.00000205416804169 | | | |
| 3.1.157537 | DUSTY OLIVERSON | ADDRESS REDACTED | | | CEL 1.39307884429313<br>BTC 1.01795028803114<br>ETH 0.00015041564763254<br>LINK 139.828679727561<br>MANA 501.040904405208<br>XLM 10800.391718035 | | | |
| 3.1.157538 | DUSTY ROWLAND | ADDRESS REDACTED | | | BTC 0.010617617212202<br>DOT 3.543752571969<br>EOS 25.6445137697024<br>SGB 295.28311903336 | | | |
| 3.1.157539 | DUSTY RYLANDS | ADDRESS REDACTED | | | BTC 0.00002001181289677952 | | | |
| 3.1.157540 | DUSTY SANOR | ADDRESS REDACTED | | | BTC 0.04196106708194421<br>ETH 0.37836021642681 | | | |
| 3.1.157541 | DUSTY SHOWERS | ADDRESS REDACTED | | | BTC 0.000042917277674537<br>CEL 127.6698457991117<br>LINK 0.25830470057724<br>USDC 0.276384856846781 | BTC 0.05465263029787788<br>USDC 322.447212302124 | | |
| 3.1.157542 | DUSTY SMITH | ADDRESS REDACTED | | | ETH 0.0000421957283278582 | | | |
| 3.1.157543 | DUSTYN ALLEN | ADDRESS REDACTED | | | ADA 443.986386483652 | | | |
| 3.1.157544 | DUSTYN DIXON | ADDRESS REDACTED | | | BTC 0.000424705690072013<br>DOT 52.452752183743S | | | |
| 3.1.157545 | DUSTYN ROBERTSON | ADDRESS REDACTED | | | BTC 0.00005081959593160546<br>SNX 17.605594288595<br>USDC 562.041898313979<br>AAVE 1.169281847894B<br>ADA 1228.06538368833<br>BAT 218.551517B649<br>BCH 2.156082973203A8<br>BTC 0.000112374600593581<br>COMP 0.0494070384382927<br>EOS 112.099518953909<br>ETH 0.849431605814982<br>LINK 146.528826618771<br>LTC 3.89742294844473<br>MCDAI 70.078068342248<br>SNX 21.191366209808S<br>UMA 31.74663190576S9<br>UNI 10.37170992591862<br>XLM 3526.30159980948<br>XRP 2215.47334355618<br>ZEC 6.43292000093562<br>ZRX 209.87692955341 | | | |
| 3.1.157546 | DUSTYN STRAGA | ADDRESS REDACTED | | | BTC 0.0000005670199505058<br>CEL 0.00408205263755867<br>ETH 0.00000400086884952<br>XRP 0.0242643610741176 | | | |
| 3.1.157547 | DUSTYN VILLARREAL | ADDRESS REDACTED | | | BTC 0.0049927545436036 | | | |
| 3.1.157548 | DUTHEL VICTOR | ADDRESS REDACTED | | | BTC 0.00089056806794846B<br>CEL 0.957173849953717 | | | |
| 3.1.157549 | DUTNEY SIMON | ADDRESS REDACTED | | | AAVE 0.00199553660153407<br>ADA 0.0632383116005575<br>BTC 7.26486864897939E-05<br>COMP 5.243271045489491-05<br>DOT 0.00493781310054897<br>ETH 0.0000466405447667954<br>LINK 0.00246154398070808<br>LTC 0.000764699762297397<br>USDC 1.00440579236226<br>USDT ERC20 0.247050987401169<br>XLM 0.0357396007393338<br>ZEC 0.000601099262962656 | DOT 0.000000000029845709<br>LTC 0.000000003378732361<br>XLM 0.000000067903522187<br>ZEC 0.000000009752508899 | | |
| 3.1.157550 | DUTNEY SIMON | ADDRESS REDACTED | | | BAT 43.1610252940316<br>BTC 0.014141441506853<br>COMP 0.0773243729294021<br>EOS 3.99514730B221<br>ETH 0.17450209365786R<br>LTC 1.01999806269665<br>XLM 170.920367629101 | | | |
| 3.1.157551 | DUTO TRIADHE | ADDRESS REDACTED | | | CEL 17.8379718717865<br>ETH 0.0530132242953185<br>USDC 0.0000963068581193938 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.157552 | DUTRION AURELIEN | ADDRESS REDACTED | | | BTC 0.00085093168944145<br>CEL 2.626633694420937<br>ETH 2.1476967468689<br>USDC 225.2319144233938 | | | |
| 3.1.157553 | DUTT PATEL | ADDRESS REDACTED | | | BTC 0.037208513329654<br>ETH 0.32125960313135 | | | |
| 3.1.157554 | DUVA CLYBURN | ADDRESS REDACTED | | | ETH 0.0066063891358193B | | | |
| 3.1.157555 | DUVAL SEBASTIEN | ADDRESS REDACTED | | | CEL 0.0335785567527747 | | | |
| 3.1.157556 | DUVAL WILSON | ADDRESS REDACTED | | | BTC 0.00045336622738557<br>ETH 0.0078047043718046<br>MANA 31.0729670034156<br>MATIC 331.89250284276<br>SNX 0.00707168812069682 | ETH 0.0079209218596103 | SNX 0.2087622352777G | |
| 3.1.157557 | DUVIAN ECHEVERRY | ADDRESS REDACTED | | | BTC 0.00000089191284663<br>CEL 0.0915912905678911 | | | |
| 3.1.157558 | DUVAN SUÁREZ RIVERA | ADDRESS REDACTED | | | BTC 0.00000596242360514S<br>CEL 0.0203685641708062 | | | |
| 3.1.157559 | DUVARD PURDUE | ADDRESS REDACTED | | | SGB 46.654256291467S<br>XLM 0.218257458599031<br>XRP 0.0000000193840199 | | | |
| 3.1.157560 | DUVAUX JEAN-PIERRE | ADDRESS REDACTED | | | CEL 247.487602995911<br>USDC 6046.892526<br>XRP 946.837205291469 | | | |
| 3.1.157561 | DUVIGNERES BRUNO | ADDRESS REDACTED | | | CEL 0.256591222933681<br>XRP 39.67 | | | |
| 3.1.157562 | DUVONNE EVERETT | ADDRESS REDACTED | | | BTC 0.000001038277032 | | | |
| 3.1.157563 | DUWAYNE ALLEN-CARR | ADDRESS REDACTED | | | BTC 0.000000966210788037 | | | |
| 3.1.157564 | DUWAYNE LANGHAM | ADDRESS REDACTED | | | BTC 0.01200445344366444<br>CEL 45.89360018112431<br>ETH 0.0606249979676434 | | | |
| 3.1.157565 | DUWAYNE TROXWELL | ADDRESS REDACTED | | | ETH 0.0224070537816709 | | | |
| 3.1.157566 | DUWIN MULLER | ADDRESS REDACTED | | | CEL 0.002702558377775127 | | | |
| 3.1.157567 | DUWYN ADAM | ADDRESS REDACTED | | | AAVE 0.00065131268381781?<br>ADA 0.335253678497868<br>BTC 0.00126317723691569<br>ETH 0.000379014890549169<br>MATIC 0.080605083988984<br>SNX 11.7137235103978<br>USDC 425.87344069485<br>USDT ERC20 219.970600644374 | | | |
| 3.1.157568 | DUY ANH NGUYEN | ADDRESS REDACTED | | | BTC 0.000033455390871303<br>DOT 0.0252822956584632 | | | |
| 3.1.157569 | DUY ANH VU | ADDRESS REDACTED | | | ADA 44.5008802812113<br>CEL 0.1039640560263<br>DOT 2.4557008231583?<br>ETH 0.314847326155617<br>SOL 0.436653024364636 | | | |
| 3.1.157570 | DUY BOUVERY TO | ADDRESS REDACTED | | | BTC 0.00156411309285619<br>CEL 0.042570453239522 | | | |
| 3.1.157571 | DUY BUI | ADDRESS REDACTED | | | BTC 0.016635780096308 | | | |
| 3.1.157572 | DUY DO | ADDRESS REDACTED | | | AAVE 414.922185289709<br>CEL 534.460063615204<br>MANA 0.118268429420901<br>MATIC 10.0444300487696<br>SNX 22.5657859479847<br>XRP 816.81.8571134565 | USDT ERC20 7672.323767 | | |
| 3.1.157573 | DUY DO | ADDRESS REDACTED | | | BTC 0.00150487171385626<br>DOT 72.81830095413506 | | | |
| 3.1.157574 | DUY DOAN | ADDRESS REDACTED | | | BTC 0.004083688346234627<br>CEL 0.07173074754246 | | | |
| 3.1.157575 | DUY HO | ADDRESS REDACTED | | | CEL 1.1838211380073<br>LTC 0.00504106 | | | |
| 3.1.157576 | DUY HUNG DOAN | ADDRESS REDACTED | | | CEL 0.00988591778327568<br>USDT ERC20 0.419037088247036 | | | |
| 3.1.157577 | DUY HUNG TRAN | ADDRESS REDACTED | | | ADA 1249.409966800?<br>BNB 0.8330764760209<br>BTC 0.00222090777550388<br>CEL 16.7639413939872 | | | |
| 3.1.157578 | DUY HUU NGUYEN | ADDRESS REDACTED | | | ETH 0.0013232294682308I | | | |
| 3.1.157579 | DUY HUYNH | ADDRESS REDACTED | | | ETH 0.0072627773457736 | ETH 0.0044622753288599?7 | | |
| 3.1.157580 | DUY KHANG NGUYEN | ADDRESS REDACTED | | | BTC 0.0000020470818156596<br>USDT ERC20 0.418152005687106 | | | |
| 3.1.157581 | DUY LE | ADDRESS REDACTED | | | ADA 384.639777599?<br>BTC 0.02058777520937S<br>DOT 23.0522403411883<br>SOL 2.05296051346143 | | | |
| 3.1.157582 | DUY LE | ADDRESS REDACTED | | | ADA 2360.90789231337<br>AVAX 34.0965183444076<br>BNB 1.90793352443964<br>BTC 0.2569836243580656<br>DOT 14.3155752711722<br>ETH 1.0189218891541<br>MATIC 2270.4304444075<br>SOL 43.9463364959884 | | | |
| 3.1.157583 | DUY LE | ADDRESS REDACTED | | | BTC 0.21557783585987<br>ETH 0.520429088303483<br>USDC 0.437606156747S5 | | | |
| 3.1.157584 | DUY LE | ADDRESS REDACTED | | | USDC 1.1075791195374 | | | |
| 3.1.157585 | DUY LE | ADDRESS REDACTED | | | BTC 0.00027461783619894<br>CEL 901.18809491209<br>ETH 1.58265334706999E-06<br>GUSD 0.327372389862572<br>LINK 2.43541982446529E-05<br>LTC 0.000118097550978516<br>MATIC 0.0575389900725664<br>OMG 0.0122565414043921<br>SGB 58.6873609738766<br>USDC 0.452599598779931<br>XLM 0.0040396041724627<br>XRP 0.2205910518959B6<br>ZRX 0.00193750205169625 | | | |
| 3.1.157586 | DUY LE | ADDRESS REDACTED | | | BTC 3.02062998421642<br>DOT 0.0021152466445482<br>USDT ERC20 3390.36895377885 | | | |
| 3.1.157587 | DUY LE | ADDRESS REDACTED | | | USDC 1772.24447600507<br>XLM 805.2207270788<br>ZEC 6.18445720012238 | | | |
| 3.1.157588 | DUY LU DANG NGUYEN | ADDRESS REDACTED | | Yes | BTC 0.0000303230954893601<br>EOS 56.7889521886816<br>ETH 0.0013011153188484<br>LINK 0.0225769873486057<br>MCDAI 216.875239371163 | BTC 0.0000000258231088 | | BTC 0.665436898302164 |
| 3.1.157589 | DUY NGHIA TRAN | ADDRESS REDACTED | | | CEL 1.5315128367137S<br>ETH 0.00006589922827926<br>LINK 15.735934647128 | | | |
| 3.1.157590 | DUY NGO | ADDRESS REDACTED | | | BNB 0.025462419425492 | | | |
| 3.1.157591 | DUY NGUYEN | ADDRESS REDACTED | | | CEL 2.93442995073494<br>ETH 0.9005772670063911 | | | |
| 3.1.157592 | DUY NGUYEN | ADDRESS REDACTED | | | MATIC 2.24416388234954 | | | |
| 3.1.157593 | DUY NGUYEN | ADDRESS REDACTED | | | BTC 0.000000502281874<br>XRP 0.00081307299758991 | | | |
| 3.1.157594 | DUY NGUYEN | ADDRESS REDACTED | | | ADA 194.45585180092 | | | |
| 3.1.157595 | DUY NGUYEN | ADDRESS REDACTED | | | BTC 0.00085311296480768<br>ETH 0.425303296760118 | | | |
| 3.1.157596 | DUY NGUYEN | ADDRESS REDACTED | | | BTC 6.8161163700500E-05<br>TAUD 1.3001899341709 | | | |
| 3.1.157597 | DUY NGUYEN | ADDRESS REDACTED | | | BTC 0.0534059820602619 | | | |
| 3.1.157598 | DUY NGUYEN | ADDRESS REDACTED | | | BTC 0.000237111441785985<br>BUSD 0.0373758354435847<br>CEL 0.5847285635634647<br>USDT ERC20 0.0131650221350617 | | | |
| 3.1.157599 | DUY NGUYEN | ADDRESS REDACTED | | | BTC 0.00258804466904194<br>ETH 0.00029661217076973<br>MCDAI 0.0142522819833535<br>SGB 0.0266530080596772<br>XLM 8.89347822220174<br>XRP 0.00282123032628054 | | | |
| 3.1.157600 | DUY NGUYEN | ADDRESS REDACTED | | | BTC 0.00711251260116122<br>COMP 0.0520556501672?7<br>MATIC 426.5787566602333<br>ZEC 0.0891412130551559B | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.157601 | DUY NGUYEN | ADDRESS REDACTED | | | BTC 0.7239283627585<br>CEL 0.00396255664308463<br>ETH 5.98946027050882<br>USDT ERC20 14826.533556755 | | | |
| 3.1.157602 | DUY PHAM | ADDRESS REDACTED | | | BTC 0.00042285025907681B<br>ETH 0.01241479584385B<br>USDC 0.098527146651683 | | BTC 0.57194359953055<br>ETH 12.47863823466441<br>USDC 60.9005384932180S | |
| 3.1.157603 | DUY PHAM | ADDRESS REDACTED | | | BTC 0.0656319431235854<br>USDC 253.67744668272 | BTC 0.0072542744606302B<br>ETH 0.00000036637884510 | | |
| 3.1.157604 | DUY PHAM NGUYEN ANH | ADDRESS REDACTED | | | CEL 1.09965500998105 | | | |
| 3.1.157605 | DUY SON | ADDRESS REDACTED | | | BTC 0.00000037982639766S<br>ETH 0.00001995407006629B<br>MCDAI 0.0328996862335553<br>USDC 0.865083316270B | BTC 0.00001812696441188<br>ETH 0.0002493679078301TB<br>MCDAI 31.47038991223B7<br>USDC 0.744970681198752 | | |
| 3.1.157606 | DUY TAN VO | ADDRESS REDACTED | | | ADA 0.54843332730239T<br>BNB 0.000705348176203725<br>BTC 0.00000137302052444<br>CEL 0.00439252341586857<br>USDC 0.0051147973904360B | | | |
| 3.1.157607 | DUY TRAN | ADDRESS REDACTED | | | ADA 510.904592339074<br>BTC 0.001277841243366A | | | |
| 3.1.157608 | DUY TRAN | ADDRESS REDACTED | | | ADA 1866.5614056212B<br>BCH 0.00499059712691<br>BTC 0.047010152786753S<br>LINK 0.00902774056501793<br>MANA 181.733196486035<br>MATIC 645.641411601886<br>USDC 27823.136117219 | | | |
| 3.1.157609 | DUY TRAN | ADDRESS REDACTED | | | ADA 489.293440769372<br>BTC 0.006209208724454<br>USDC 5457.71889937045 | | | |
| 3.1.157610 | DUY TRINH | ADDRESS REDACTED | | | USDC 0.2085295462985.74 | | | |
| 3.1.157611 | DUY TRUONG | ADDRESS REDACTED | | | BTC 2.38290336843067<br>CEL 0.0592396275103531 | | | |
| 3.1.157612 | DUY VO | ADDRESS REDACTED | | | BCH 2.2473892381352S | | | |
| 3.1.157613 | DUY VO | ADDRESS REDACTED | | | BTC 0.00178961844791354<br>USDT ERC20 1.661207080330B6 | | | |
| 3.1.157614 | DUY VU | ADDRESS REDACTED | | | AAVE 0.000400987239663833<br>BAT 0.110911713507471<br>BTC 0.0538758588735645<br>ETH 1.09700215517225<br>LINK 32.3011502218755<br>MATIC 0.888771678529994<br>MCDAI 0.85348283112743B<br>OMG 0.0030993990400318149<br>SNX 0.108475126947109<br>XLM 0.25881489751041 | | | |
| 3.1.157615 | DUYANE MULLINS | ADDRESS REDACTED | | | USDC 0.17948483651959 | | | |
| 3.1.157616 | DUYEN BANH | ADDRESS REDACTED | | | BTC 0.5509562528219T7<br>ETH 11.386200522155A | | | |
| 3.1.157617 | DUYEN BUI | ADDRESS REDACTED | | | BTC 0.0000004234684531.41<br>CEL 0.2692236999835<br>EOS 0.437045379188B29 | | | |
| 3.1.157618 | DUYEN NGUYEN | ADDRESS REDACTED | | | BTC 0.1208927246260S4<br>ETH 1.75266043893736 | | | |
| 3.1.157619 | DUYGU AKMESE | ADDRESS REDACTED | | | BTC 0.0643660270797031 | | | |
| 3.1.157620 | DUYGU BULUT | ADDRESS REDACTED | | | CEL 0.0008619133005511163 | | | |
| 3.1.157621 | DUYGU ERUCMAN | ADDRESS REDACTED | | | BTC 0.00021379180811878B | BTC 0.00000078 | | |
| 3.1.157622 | DUYGU GURKAN | ADDRESS REDACTED | | | BTC 0.0006184050732987SB<br>CEL 62.3768265564916<br>ETH 0.109770335397895 | | | |
| 3.1.157623 | DUYGU SIRIN | ADDRESS REDACTED | | | BTC 0.000000323517319263<br>CEL 0.535977514138851 | | | |
| 3.1.157624 | DUYGU YENAL | ADDRESS REDACTED | | | BTC 5.7391115938199<br>CEL 15.4583312904251<br>ETH 4.94070868203184<br>LINK 0.24435541592826Z<br>MATIC 2.0511891315986<br>USDC 0.0134483418020921 | | | |
| 3.1.157625 | DUYOUNG KIM | ADDRESS REDACTED | | | USDT ERC20 0.01238405120845.16<br>BTC 0.00053701294612722<br>BUSD 0.33007644377813S<br>CEL 0.106874184124599<br>ETH 0.03230512338B1952<br>MATIC 0.0339168750461886<br>MCDAI 1.07150753966134<br>TUSD 0.04273396189717774<br>USDC 0.0641909019383B<br>USDT ERC20 55.70523114486.46 | | | |
| 3.1.157626 | DUY-PHONG TRUONG | ADDRESS REDACTED | | | BTC 0.000765199303985382<br>ETH 20.770586011963S | | | |
| 3.1.157627 | DUY-TUNG NGUYEN | ADDRESS REDACTED | | Yes | BTC 0.031279491329291<br>ETH 0.167229421637218<br>LINK 0.866086842895457<br>MCDAI 31.8466844431792<br>UNI 6.172849990B2731<br>USDC 0.00366604071894902<br>USDT ERC20 2.349639326651.1 | | | BTC 0.086847504449075.4<br>ETH 3.3751447774237 |
| 3.1.157628 | DIVIN APELIAN | ADDRESS REDACTED | | | ADA 0.205215642023822<br>BSV 0.103278984826729<br>BTC 0.225612599434647<br>ETH 1.49206137810108<br>GUSD 418.507087105921<br>LTC 0.683053274849B2<br>MATIC 0.47998908375536S<br>USDC 1227.05606348119<br>XTZ 0.0628568B6823882 | BTC 0.03308<br>ETH 0.557411 | | |
| 3.1.157629 | DVONNE LEE | ADDRESS REDACTED | | | ADA 339.885484395844<br>BTC 0.0008181755130024S3<br>CEL 0.669324199342412 | | | |
| 3.1.157630 | DWAIN CHANG | ADDRESS REDACTED | | | BTC 0.052927225725932 | | | |
| 3.1.157631 | DWAIN PEREIRA | ADDRESS REDACTED | | | BTC 0.0018713020259971T<br>CEL 1.39149421113S2<br>SNX 252.89738114945G | | | |
| 3.1.157632 | DWAINE CARR | ADDRESS REDACTED | | | ADA 0.0527625074014964<br>BTC 0.000001433504474394<br>ETH 0.00000090629929046S | | | |
| 3.1.157633 | DWAINE CARR | ADDRESS REDACTED | | | ADA 0.08957319201T489<br>BTC 0.001120909690521583<br>ETH 0.000137902900218736 | | | |
| 3.1.157634 | DWAINE CARSWELL | ADDRESS REDACTED | | | BTC 0.00451134122652107<br>MATIC 242.875060357432 | | | |
| 3.1.157635 | DWAINE GAYLE | ADDRESS REDACTED | | | BNT 257.294310120627<br>BTC 0.000547954172165167<br>COMP 1.36365642161759<br>LINK 539.983641697478 | | | |
| 3.1.157636 | DWAINE LEE | ADDRESS REDACTED | | | AAVE 0.005715399647466A<br>ADA 2758.41587817652<br>AVAX 15.2314310062762<br>BTC 0.026377477090251.3<br>ETH 0.869878828348199<br>LTC 1.06822360B83631<br>MATIC 1712.53351626592 | | | |
| 3.1.157637 | DWAN FAMILY SUPER FUND | ROBINSON ROAD, SLADEVALE, 4370 AUSTRALIA | | | BTC 0.5018153031128S<br>CEL 383.00444096673S<br>DOT 23.20746883400744<br>ETH 4.0218926801B114 | | | |
| 3.1.157638 | DWAN FIELDS | ADDRESS REDACTED | | | BCH 8.38713838022534<br>BTC 0.000520032783516871<br>DOT 13.9308285041262<br>ETH 2.45617548716523<br>LTC 4.14585569388702<br>MATIC 3307.89304194215<br>SNX 18.6481217101886<br>UNI 23.4716510026703 | | | |
| 3.1.157639 | DWAN WARE | ADDRESS REDACTED | | | USDC 0.03614038939B06736 | | | |
| 3.1.157640 | DWANDA GIPSON-BAKER | ADDRESS REDACTED | | | MATIC 110.254968556678<br>USDC 131.333580523891 | | | |
| 3.1.157641 | DWANE MORRISON | ADDRESS REDACTED | | | BTC 0.00085189246209S6<br>ETH 0.000871553878619287 | | | |
| 3.1.157642 | DWANE PATRICK | ADDRESS REDACTED | | | BTC 0.0047621324323599<br>CEL 65.4913911749904<br>ETH 0.203919474625789<br>XRP 86.8628 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.157643 | DWAINE PLATT | ADDRESS REDACTED | | | BTC 0.00734850876297096 | | | |
| 3.1.157644 | DWANTE WILLIAMS | ADDRESS REDACTED | | | ADA 208.79460576770B | ZEC 0.01322121 | | |
| | | | | | BTC 0.00100504598721612 | | | |
| | | | | | SNX 15.9797781455328 | | | |
| | | | | | USDC 0.508765914095 | | | |
| | | | | | ZEC 0.0541428170181B2 | | | |
| 3.1.157645 | DWARAKESH THIRUKONDA VISWANATHAN | ADDRESS REDACTED | | | AVAX 41.482223833841 | | | |
| | | | | | BTC 0.00126814569099847 | | | |
| | | | | | USDC 0.594899511395614 | | | |
| 3.1.157646 | DWARA RUPNARAIN | ADDRESS REDACTED | | | BTC 0.0518573402319516 | | | |
| 3.1.157647 | DWAYNE ABBOTT | ADDRESS REDACTED | | | BTC 0.00013017517996 | | | |
| | | | | | MATIC 1.391951868111139 | | | |
| | | | | | SNX 0.5587920171880B6 | | | |
| 3.1.157648 | DWAYNE ADAMS | ADDRESS REDACTED | | | ADA 388.935884383223 | | | |
| | | | | | AVAX 2.05350854887984 | | | |
| | | | | | BTC 0.00086113796324376T | | | |
| | | | | | DOT 5.5675496006126 | | | |
| | | | | | EOS 3.7804612912048 | | | |
| | | | | | LTC 1.04834905510751 | | | |
| | | | | | MATIC 121.43456029971 | | | |
| | | | | | SNX 5.4552367365290B | | | |
| | | | | | XLM 202.040168900T2 | | | |
| 3.1.157649 | DWAYNE ALAHAKKONE | ADDRESS REDACTED | | | BTC 0.00207053074417035 | | | |
| | | | | | CEL 881.5113494657J1 | | | |
| | | | | | ETH 0.0123663375143959 | | | |
| | | | | | LINK 0.12006378725351B | | | |
| | | | | | LUNC 0.00784097203059914 | | | |
| | | | | | PAXG 0.0001854358985181J | | | |
| | | | | | SNX 0.6706222557626004 | | | |
| | | | | | USDC 2.7962729431096J | | | |
| | | | | | ZRX 1000.714786776 | | | |
| 3.1.157650 | DWAYNE ALLARD | ADDRESS REDACTED | | | AVAX 48.9171707231452 | | | |
| | | | | | BTC 0.0212125047332032 | | | |
| | | | | | ETH 0.30234201277S904 | | | |
| | | | | | MATIC 930.7120381866B8 | | | |
| 3.1.157651 | DWAYNE ANDREWS | ADDRESS REDACTED | | | BTC 0.02761079242729979 | | | |
| | | | | | DOT 10.84492684991J6 | | | |
| | | | | | ETH 0.148515036942716 | | | |
| | | | | | SNX 10.85432127233485 | | | |
| 3.1.157652 | DWAYNE ANTHONY LONGMORE | ADDRESS REDACTED | | | BNB 0.00766813514159305 | | | |
| | | | | | DOGE 155.792781793437 | | | |
| | | | | | DOT 1.432356869161J6 | | | |
| | | | | | EOS 3.03676487364274 | | | |
| | | | | | ETH 0.00993133352435991 | | | |
| | | | | | MATIC 103.06486938469 | | | |
| | | | | | SOL 1.004641797299J96 | | | |
| 3.1.157653 | DWAYNE ASHTON | ADDRESS REDACTED | | Yes | CEL 0.18773942895088S | | | USDC 7000 |
| | | | | | DASH 0.01889221062900439 | | | |
| | | | | | ETH 0.000075220597851659 | | | |
| | | | | | USDC 0.3934830920042536 | | | |
| | | | | | XLM 0.0159670918467732 | | | |
| | | | | | XRP 3.4575428865514 | | | |
| 3.1.157654 | DWAYNE AZARIEZE | ADDRESS REDACTED | | | USDC 0.810161156599823 | | | |
| 3.1.157655 | DWAYNE BARAJAS | ADDRESS REDACTED | | | BTC 0.000865021717758166 | | | |
| 3.1.157656 | DWAYNE BERTASSO | ADDRESS REDACTED | | | ADA 200.019979 | | | |
| | | | | | BTC 0.00223098710453143 | | | |
| | | | | | CEL 124.20348973285 | | | |
| | | | | | DOT 50.15904981 | | | |
| | | | | | SNX 4.282 | | | |
| | | | | | USDC 100 | | | |
| | | | | | XRP 3089.146754 | | | |
| 3.1.157657 | DWAYNE BRANNEN | ADDRESS REDACTED | | | DOT 1.33140052919093 | | | |
| | | | | | PAX 47.094972453397S | | | |
| 3.1.157658 | DWAYNE BROWN | ADDRESS REDACTED | | | BTC 0.000000430386384871 | | | |
| | | | | | CEL 0.0008544305338190B | | | |
| 3.1.157659 | DWAYNE BROWN | ADDRESS REDACTED | | | BNT 0.2516278979575J5 | | | |
| | | | | | CEL 2.765336732177J16 | | | |
| 3.1.157660 | DWAYNE BROWN | ADDRESS REDACTED | | | CEL 1.0020081705341J | | | |
| 3.1.157661 | DWAYNE BRYAN | ADDRESS REDACTED | | | CEL 0.231503689679036 | | | |
| | | | | | MATIC 5.08769957819177 | | | |
| 3.1.157662 | DWAYNE CARTAGENA | ADDRESS REDACTED | | | AAVE 0.000116701086928354 | | | |
| | | | | | AVAX 8.56226797918004 | | | |
| | | | | | BTC 0.1179084998849B1 | | | |
| | | | | | DOT 31.39052831262J4 | | | |
| | | | | | ETH 1.53539736781813 | | | |
| | | | | | LINK 0.00081553612604589T | | | |
| | | | | | MATIC 216.68054525B029 | | | |
| | | | | | SNX 48.823760271254T | | | |
| | | | | | SOL 9.26794962135555 | | | |
| | | | | | UMA 0.00036346490042252B | | | |
| | | | | | USDC 0.0237464765168282 | | | |
| | | | | | XRP 435.315507 | | | |
| 3.1.157663 | DWAYNE CHRISTOPHE | ADDRESS REDACTED | | | ADA 7839.19434642296 | | | |
| | | | | | BTC 1.1070397359S145 | | | |
| | | | | | DOT 133.41620163475J | | | |
| | | | | | ETH 9.60920507841023 | | | |
| | | | | | LINK 391.479001068153 | | | |
| | | | | | LUNC 61.914089582B602 | | | |
| | | | | | MANA 502.37720164282 | | | |
| | | | | | MATIC 2942.98707041636 | | | |
| | | | | | SOL 118.42702574252J | | | |
| | | | | | UNI 10.11865005329 | | | |
| | | | | | USDC 288.500485379029 | | | |
| 3.1.157664 | DWAYNE CLEVE BUTLER | ADDRESS REDACTED | | | BTC 0.0007461191628538O1 | ETH 0.013913 | | |
| | | | | | ETH 0.2093730340217S13 | | | |
| | | | | | LTC 0.0779925375531J1 | | | |
| 3.1.157665 | DWAYNE DA SILVA | ADDRESS REDACTED | | | ADA 0.00000057858762136 | | | |
| | | | | | BTC 0.00000006668J3759 | | | |
| | | | | | CEL 54.97142802453591 | | | |
| 3.1.157666 | DWAYNE DEGAYNER | ADDRESS REDACTED | | | BTC 0.01041678418O2106 | | | |
| | | | | | MATIC 711.599151264467 | | | |
| 3.1.157667 | DWAYNE DIAS | ADDRESS REDACTED | | | BTC 0.15266225613680J | | | |
| 3.1.157668 | DWAYNE DONALD | ADDRESS REDACTED | | | ETH 34.35706488977 | | | |
| 3.1.157669 | DWAYNE DONOVAN | ADDRESS REDACTED | | | BTC 0.00623875 | | | |
| | | | | | CEL 5.387781696532J96 | | | |
| | | | | | BTC 0.00000533269744392J | | | |
| | | | | | CEL 272.0728809009 | | | |
| | | | | | ETH 0.000008705720815988 | | | |
| | | | | | MATIC 9163.735022412842 | | | |
| | | | | | USDC 13.36401554893J | | | |
| 3.1.157670 | DWAYNE DUVENHAGE | ADDRESS REDACTED | | | CEL 13.3757353682J5 | | | |
| | | | | | SGB 138.06092787686J | | | |
| | | | | | XRP 2416.58284831716 | | | |
| 3.1.157671 | DWAYNE EVANS | ADDRESS REDACTED | | | BTC 0.04910956070960J6 | | | |
| | | | | | MATIC 428.900421748448 | | | |
| | | | | | SNX 10.397643863471J | | | |
| | | | | | USDC 730.67301982904J | | | |
| 3.1.157672 | DWAYNE FANNIN | ADDRESS REDACTED | | | BTC 0.01111845464871J49 | | | |
| | | | | | COMP 0.52953433985J | | | |
| | | | | | ETH 0.1946862910020906 | | | |
| | | | | | LTC 0.562928485874958 | | | |
| | | | | | MATIC 414.633369418D1 | | | |
| | | | | | SNX 170.302762896982 | | | |
| | | | | | XLM 173.026877774437 | | | |
| 3.1.157673 | DWAYNE FARMER | ADDRESS REDACTED | | | BTC 0.00053882471701577B | | | |
| | | | | | SGB 4515.26860748208 | | | |
| | | | | | XLM 14867.003102302S | | | |
| | | | | | XRP 30603.65194165J1 | | | |
| 3.1.157674 | DWAYNE FENNELL | ADDRESS REDACTED | | | ADA 0.965095510330252 | | | |
| | | | | | BTC 0.0003595907966049385 | | | |
| 3.1.157675 | DWAYNE FOSU | ADDRESS REDACTED | | | BTC 0.00617451047759114 | | | |
| | | | | | DOT 4.9107659380380J | | | |
| | | | | | ETH 0.184681461500916 | | | |
| | | | | | USDC 52.78554623414J7 | | | |
| 3.1.157676 | DWAYNE FOSTER | ADDRESS REDACTED | | | BTC 0.00000047530193296 | | | |
| 3.1.157677 | DWAYNE GLEE | ADDRESS REDACTED | | | USDT ERC20 19.096170104748J2 | | | |
| 3.1.157678 | DWAYNE GORDON | ADDRESS REDACTED | | | BCH 0.0589 | | | |
| | | | | | CEL 1.72573443930716 | | | |
| | | | | | DASH 0.90347976809451J3 | | | |
| | | | | | LTC 0.4556345267B2184 | | | |
| 3.1.157679 | DWAYNE GOWEN | ADDRESS REDACTED | | | BTC 0.00000580296095119J | | | |
| | | | | | ETH 0.000016402604318S3 | | | |
| 3.1.157680 | DWAYNE GRANT | ADDRESS REDACTED | | | BTC 0.0142293542349221 | | | |
| | | | | | USDC 1014.52490380209 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.157681 | DWAYNE GRAVES | ADDRESS REDACTED | | | USDC 0.0027089185803459 | | | |
| 3.1.157682 | DWAYNE GRAVES | ADDRESS REDACTED | | | BTC 0.8502834908646 | ETH 0.5216309697805... | | |
| | | | | | CEL 5569.0322197957 | LINK 7.1288757014 ... | | |
| | | | | | ETH 5.2877003139871 | USDC 984.322396 | | |
| | | | | | USDC 1006.7955 1302388 | | | |
| 3.1.157683 | DWAYNE GRAYSON | ADDRESS REDACTED | | | ADA 3945.8014 7482924 | | | |
| | | | | | BTC 1.066398382 41489 | | | |
| | | | | | CEL 1269.4858 6442837 | | | |
| | | | | | ETH 9.230721055 17443 | | | |
| | | | | | MATIC 4026.93285973 | | | |
| 3.1.157684 | DWAYNE GRIFFIN | ADDRESS REDACTED | | | BTC 0.7766573290468 3 | | | |
| | | | | | DOT 320.1861301499 35 | | | |
| | | | | | ETH 3.6191007547621 | | | |
| | | | | | MATIC 5805.1481319 3705 | | | |
| | | | | | SOL 46.527514864 4341 | | | |
| 3.1.157685 | DWAYNE HARRIS | ADDRESS REDACTED | | | USDC 0.0021354014688 8245 | | | |
| 3.1.157686 | DWAYNE HILL | ADDRESS REDACTED | | | XLM 1.4400716570 2035 | | | |
| 3.1.157687 | DWAYNE HODDER | ADDRESS REDACTED | | | XRP 0.00000058167 3311563 | | | |
| | | | | | BTC 0.000002461001 685863 | | | |
| | | | | | ETC 0.001152537 4420274 | | | |
| | | | | | LTC 0.000009096239 105534 | | | |
| | | | | | LUNC 0.01293109199 57596 | | | |
| | | | | | MATIC 0.128754054 7 23571 | | | |
| | | | | | XRP 0.020032660860 78636 | | | |
| 3.1.157688 | DWAYNE HOLMAN | ADDRESS REDACTED | | | BTC 0.914002563924331 | | | |
| | | | | | DOT 216.32569338178 | | | |
| | | | | | ETH 2.68962783203009 | | | |
| | | | | | MATIC 2155.8413916 8169 | | | |
| | | | | | USDC 11075.5116467406 | | | |
| 3.1.157689 | DWAYNE JACKSON | ADDRESS REDACTED | | | BTC 0.00134219520 106214 | | | |
| | | | | | SGB 181.0003866 10575 | | | |
| | | | | | UNI 1.72147716153098 | | | |
| | | | | | XLM 205.188410450554 | | | |
| | | | | | XRP 1183.9939860809 | | | |
| 3.1.157690 | DWAYNE JAMES MCAULEY | ADDRESS REDACTED | | | BTC 0.3005027234 79654 | | | |
| | | | | | CEL 92.2456233112017 | | | |
| 3.1.157691 | DWAYNE JEVELL WARD | ADDRESS REDACTED | | | ADA 279.004474453383 | | | |
| 3.1.157692 | DWAYNE JOHNSON | ADDRESS REDACTED | | | BTC 0.000000060438225783 | | | |
| | | | | | CEL 8.15472421699475 | | | |
| 3.1.157693 | DWAYNE KEMP | ADDRESS REDACTED | | | BTC 0.004138728519 26453 | | | |
| 3.1.157694 | DWAYNE KEMP BEY | ADDRESS REDACTED | | | BTC 0.0113664289042068 | | | |
| | | | | | DOT 4.15200969121213 | | | |
| | | | | | ETH 0.14391666 2057358 | | | |
| | | | | | MATIC 168.8870345 89 | | | |
| | | | | | USDC 1591.56430015777 | | | |
| 3.1.157695 | DWAYNE KRAMER | ADDRESS REDACTED | | | AAVE 0.0148704088 733858 | ETH 0.00009237477088 8138 | | |
| | | | | | BTC 0.5022009639546 07 | USDC 1.13 | | |
| | | | | | CEL 1.0633055 3518354 | | | |
| | | | | | ETH 1.050110180 09607 | | | |
| | | | | | LINK 0.100357095 272498 | | | |
| | | | | | MATIC 4.719986 19504943 | | | |
| | | | | | SNX 1.546694279 28281 | | | |
| | | | | | USDC 0.380140131 859103 | | | |
| | | | | | USDT ERC20 0.00457487902699219 | | | |
| 3.1.157696 | DWAYNE LEE | ADDRESS REDACTED | | | BTC 0.00021009816 0312825 | | | |
| 3.1.157697 | DWAYNE LEHOUILLIER | ADDRESS REDACTED | | | CEL 0.109672945858445 | | | |
| | | | | | BTC 0.474521358 73961 | | | |
| | | | | | CEL 295.73620918 9876 | | | |
| | | | | | DOT 20.955646 | | | |
| | | | | | ETH 0.00000052 | | | |
| | | | | | MATIC 280.47245322 | | | |
| 3.1.157698 | DWAYNE MCGLEESE | ADDRESS REDACTED | | | BTC 0.0135139817985174 | | | |
| | | | | | CEL 108.63722400 7964 | | | |
| | | | | | COMP 0.0571404053 132462 | | | |
| | | | | | DASH 0.2921783938 06463 | | | |
| | | | | | EOS 11.865766974 4271 | | | |
| | | | | | ETC 6.53915813 495625 | | | |
| | | | | | ETH 0.000259457 66760 6736 | | | |
| | | | | | KNC 2.69597703925334 | | | |
| | | | | | LINK 13.457241 6746096 | | | |
| | | | | | MATIC 262.941053 057107 | | | |
| | | | | | OMG 2.142463 109 70483 | | | |
| | | | | | USDT ERC20 29.769003 1113661 | | | |
| | | | | | XLM 707.8143 57841904 | | | |
| | | | | | ZEC 0.2580032 5378592 | | | |
| 3.1.157699 | DWAYNE MORISE | ADDRESS REDACTED | | | BTC 0.0017848166 503564 | | | |
| 3.1.157700 | DWAYNE MULLINGS | ADDRESS REDACTED | | | ADA 0.000785058 37181351 | | | |
| | | | | | BTC 0.00000640875 9181459 | | | |
| | | | | | ETH 0.00000002439 5302 5796 | | | |
| 3.1.157701 | DWAYNE NELSON | ADDRESS REDACTED | | | ADA 310.161500 755091 | | | |
| | | | | | CEL 85.699751 3925131 | | | |
| | | | | | USDT ERC20 51.326883 6727455 | | | |
| 3.1.157702 | DWAYNE NETTLES | ADDRESS REDACTED | | | ETH 0.000519176258 7286243 | | | |
| | | | | | USDC 0.2084870726 31510 | | | |
| 3.1.157703 | DWAYNE NICHOLAS RODRIGUES | ADDRESS REDACTED | | | ETH 0.70588397 4580503 | | | |
| 3.1.157704 | DWAYNE PINDLING | ADDRESS REDACTED | | | BTC 0.0001951642 02884117 | | | |
| | | | | | CEL 0.175180452 948898 | | | |
| | | | | | LTC 0.07721833 | | | |
| | | | | | XRP 11.902891 | | | |
| 3.1.157705 | DWAYNE POIRIER | ADDRESS REDACTED | | | BTC 0.004457636 17906486 | | | |
| 3.1.157706 | DWAYNE REID | ADDRESS REDACTED | | | CEL 0.182486297 356305 | | | |
| 3.1.157707 | DWAYNE ROGERS | ADDRESS REDACTED | | | USDC 0.0018695 67155572 | | | |
| 3.1.157708 | DWAYNE SAIPHU | ADDRESS REDACTED | | | BNB 0.370689213 755769 | | | |
| | | | | | BTC 0.018013801 413773 | | | |
| | | | | | CEL 0.0365874669 66487 | | | |
| | | | | | DOT 0.006013453 0534 7909 | | | |
| | | | | | ETH 0.2256292817 98265 | | | |
| | | | | | LINK 5.946285 74427291 | | | |
| 3.1.157709 | DWAYNE SAUNDERS | ADDRESS REDACTED | | | BTC 0.00062607692 0106732 | | | |
| | | | | | DASH 0.000889544 4811887 9 | | | |
| | | | | | ETC 0.000786624 765079773 | | | |
| | | | | | XLM 0.15805053 4341671 | | | |
| | | | | | XRP 0.334700075 55243 | | | |
| 3.1.157710 | DWAYNE SCHOFIELD | ADDRESS REDACTED | | | BTC 1.178184 72 | | | |
| | | | | | CEL 285.006728 79638 | | | |
| | | | | | MATIC 1586.2072 | | | |
| | | | | | XRP 5460.2 | | | |
| 3.1.157711 | DWAYNE SIMS | ADDRESS REDACTED | | | USDC 0.0888125194669163 | | | |
| 3.1.157712 | DWAYNE SMITH | ADDRESS REDACTED | | | DOT 2.0689923071 7926 | | | |
| 3.1.157713 | DWAYNE STEWART | ADDRESS REDACTED | | | BTC 0.00000100125 1316848 | | | |
| | | | | | ETH 5.82143056557 2190 05 | | | |
| | | | | | LTC 0.000212424031 748682 | | | |
| | | | | | MATIC 0.118403368 700877 | | | |
| | | | | | MCDA 0.04894490609 74448 | | | |
| 3.1.157714 | DWAYNE TAN | ADDRESS REDACTED | | | USDT ERC20 0.02853165059 1638 | | | |
| 3.1.157715 | DWAYNE WALKER | ADDRESS REDACTED | | | DOGE 42877.18548603 03 | | | |
| | | | | | ETH 2.0741973725 0618 | | | |
| | | | | | MATIC 1350.2040613 0542 | | | |
| 3.1.157716 | DWAYNE WARE | ADDRESS REDACTED | | | USDC 0.03009710417930 86 | | | |
| 3.1.157717 | DWAYNE WASHINGTON | ADDRESS REDACTED | | | BTC 0.01023486615 887916 | | | |
| 3.1.157718 | DWAYNE WELCH | ADDRESS REDACTED | | | CEL 1.31766663043 04 | ETH 0.00000070983 4047872 | | |
| | | | | | ETH 0.00258795560 405269 | GUSD 203.78250751 7428 | | |
| | | | | | GUSD 0.147113710303977 | | | |
| 3.1.157719 | DWAYNE WHITE | ADDRESS REDACTED | | | UNI 0.01041423073 16876 | | | |
| 3.1.157720 | DWAYNE WHITLEY | ADDRESS REDACTED | | | CEL 0.085901064247 0365 | | | |
| 3.1.157721 | DWAYNE WILBERT | ADDRESS REDACTED | | | ADA 0.1242762220 44902 | | | |
| | | | | | CEL 0.0140965591 171528 | | | |
| | | | | | EOS 0.00738755521 091391 | | | |
| | | | | | ETC 0.00384254930 667355 | | | |
| | | | | | ETH 0.00001660674 1365833 | | | |
| | | | | | LINK 0.00154974202 919498 | | | |
| | | | | | MATIC 0.02682922 9645899 | | | |
| | | | | | SNX 0.01892937036 31851 | | | |
| | | | | | TUSD 0.468866230 563833 | | | |
| | | | | | USDC 0.0315769842 748469 | | | |
| | | | | | XLM 0.0185190235 398294 | | | |
| | | | | | XTZ 0.02323896875 11963 | | | |
| | | | | | ZEC 0.000085386238 701 3843 | | | |
| 3.1.157722 | DWAYNE WILFRED LEON LEWIS | ADDRESS REDACTED | | | BTC 0.0032199300838 79929 | | | |
| | | | | | CEL 0.3324003476 35558 | | | |
| 3.1.157723 | DWAYNE WILLIAMS | ADDRESS REDACTED | | | BTC 0.003444080668 58175 | | | |
| | | | | | ETH 0.04830283561 98815 | | | |
| 3.1.157724 | DWAYNE WILLIAMS | ADDRESS REDACTED | | | LTC 0.000560092970 335741 | | | |
| 3.1.157725 | DWAYNE WOODWARD | ADDRESS REDACTED | | | MATIC 0.322634335930654 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.157726 | DWAYNE YAP SOH YOON | ADDRESS REDACTED | | | BTC 0.001310272516668763<br>CEL 187.5704159099975<br>DOT 0.08731501<br>MATIC 0.0046 | | | |
| 3.1.157727 | DWAYNE YEE | ADDRESS REDACTED | | | BCH 1.060164017916646<br>BSV 1.030876764373355<br>BTC 0.0006853233627926<br>CEL 287.22597832722B<br>DASH 3.72791147530128<br>SNX 24.81582872441S1<br>USDC 502.4593135778715<br>XRP 903.5231162220681 | | | |
| 3.1.157728 | DWAYNE YU | ADDRESS REDACTED | | | BTC 0.0000005<br>CEL 0.4385732728B2686 | | | |
| 3.1.157729 | DWI ANGESTI YULIA SARI | ADDRESS REDACTED | | | BTC 0.000001170091966705<br>CEL 0.0014016442495953<br>USDT ERC20 0.33218074160103 | | | |
| 3.1.157730 | DWI ESTRI NUGRAHENI | ADDRESS REDACTED | | | ADA 0.16654400558074<br>BTC 0.0000000013531351<br>CEL 0.240063966341981 | | | |
| 3.1.157731 | DWI PRAKOSO | ADDRESS REDACTED | | | BTC 0.00000011210468259<br>BUSD 0.52051535758704<br>USDT ERC20 1.38674697386872 | | | |
| 3.1.157732 | DWIGHT ALABANZA | ADDRESS REDACTED | | | AVAX 0.20145159647223B<br>BTC 1.229142397977B4<br>COMP 0.000050377961261 76<br>ETH 0.00888594180B2233<br>MATIC 1.36680571982363<br>SNX 0.00238489417044775 | | | |
| 3.1.157733 | DWIGHT AUGUSTIN | ADDRESS REDACTED | | | MATIC 904.946504939224 | | | |
| 3.1.157734 | DWIGHT BRINKERHOFF | ADDRESS REDACTED | | | BTC 0.000118825587146 68<br>DOT 0.1514912628748 96<br>ETH 0.00216139156307444<br>MATIC 465.6769072418 18 | | | |
| 3.1.157735 | DWIGHT BYRAM | ADDRESS REDACTED | | | BTC 0.00210611594821 33<br>LINK 0.645217507239178<br>XLM 37.363813326124B | | | |
| 3.1.157736 | DWIGHT CATES | ADDRESS REDACTED | | | BTC 0.00755310900B9925<br>ETH 0.0108457390844043<br>LINK 0.25000382646 4674<br>MANA 0.288607640488564<br>MATIC 14.56136190551 47<br>SUSHI 0.38451573558159<br>USDC 0.06889351589799767 | | | |
| 3.1.157737 | DWIGHT CHIN A KWIE | ADDRESS REDACTED | | | CEL 1.5038904884375<br>ETH 0.059671103411 | | | |
| 3.1.157738 | DWIGHT CLARKE | ADDRESS REDACTED | | | BTC 0.00000007649008198<br>CEL 0.118424015492888 | | | |
| 3.1.157739 | DWIGHT COOPER | ADDRESS REDACTED | | Yes | AAVE 0.0228504051483726<br>BCH 0.0000063569112551275<br>BTC 0.0000174190926307 01<br>DASH 0.0079921494873B106<br>DOT 0.01614453898175 03<br>ETC 0.0009189269882228S<br>LINK 0.08342153071622 56<br>SOL 0.0153511126331B896<br>UNI 0.108520082166596<br>USDC 492.586464538732 | BCH 15.747503907251S<br>DASH 0.000000034898591 21<br>SOL 0.00000000016196167 7 | | BTC 0.935356474745375 |
| 3.1.157740 | DWIGHT DASILVA | ADDRESS REDACTED | | | BTC 0.038006280991539<br>CEL 2.34250926016491<br>DOT 23.958735194824B<br>ETH 1.26052152230193<br>LINK 6.2177854410297S<br>LTC 5.48712324259847<br>MATIC 1672.170067B3951<br>XLM 0.000000004531004377S | | | |
| 3.1.157741 | DWIGHT DAVID GORDON | ADDRESS REDACTED | | | BTC 0.0012495123661701<br>ETH 0.0001073803648B1287 | LUNC 2.3272164562996 43 | | |
| 3.1.157742 | DWIGHT OROZE | ADDRESS REDACTED | | | 1INCH 441.26781209938 6<br>ADA 37.0491582629765<br>AVAX 16.66411878571 2<br>BTC 0.001170246529684<br>CEL 1601.07084343564<br>EOS 0.25498766453997 2<br>ETH 1.87916683305267<br>MANA 1.01739159911092<br>MATIC 902.16140616175 1<br>SNX 686.760447786565<br>SOL 0.018717255992266 8<br>UNI 86.14976700151 05<br>USDC 13.03894256364 73<br>XLM 4.442711982821 97<br>XRP 0.00000095110013867 08 | CEL 2238.7029 | | |
| 3.1.157743 | DWIGHT GARCIA | ADDRESS REDACTED | | | BTC 0.000000830997114 401 | | | |
| 3.1.157744 | DWIGHT GAYLE | ADDRESS REDACTED | | Yes | AAVE 5.56075789096059<br>MATIC 13188.14284034 63<br>USDC 215.3498417B0892<br>XLM 1525.0273157577<br>ZRX 510.3902432682 44 | | | MATIC 9771.67217642402 |
| 3.1.157745 | DWIGHT GORDON | ADDRESS REDACTED | | | AAVE 0.291108188746271<br>ADA 116.855758612832<br>BTC 0.00009187106237S0688<br>DOT 2.323947568762B5<br>LINK 5.16940547583 46<br>MATIC 78.85166803246629 | | | |
| 3.1.157746 | DWIGHT GRAFF | ADDRESS REDACTED | | | ETH 0.7540812826382B7 | | | |
| 3.1.157747 | DWIGHT HALSTEAD | ADDRESS REDACTED | | | ADA 1.720196194665S8<br>BTC 0.244235766719406<br>ETH 0.00203300203039522<br>MATIC 0.21054101185241S<br>SNX 19.5060345869877<br>SOL 0.000502408041138081<br>USDC 0.0253951203196 79<br>XLM 0.26828988793651 6<br>XTZ 0.001809082062264 | ADA 0.0680452519764B825<br>ETH 0.00000006562470364 93<br>MATIC 0.076286721591739 9<br>SNX 0.00240666451006596<br>SOL 0.000117393509967722<br>USDC 3.1109267474253 3<br>XLM 0.0584656136172496<br>XTZ 0.001912822280532 08 | | |
| 3.1.157748 | DWIGHT HORUCHI | ADDRESS REDACTED | | | BTC 0.751962365185 4<br>CEL 1.3370300716684 2 | | | |
| 3.1.157749 | DWIGHT HORTON | ADDRESS REDACTED | | | BTC 0.217210418648463<br>USDT ERC20 15.34060965504 16 | | | |
| 3.1.157750 | DWIGHT HUNTINGTON | ADDRESS REDACTED | | | BTC 0.191841700920907<br>CEL 48.30665620464682<br>DASH 0.00080502485540 6579<br>ETC 0.00682051027686312<br>LINK 7.32067610393938<br>LTC 5.0730542795 1032<br>MCDA 8.80239573020717<br>OMG 0.00517737167153171<br>PAXG 0.000116683654632721<br>SGB 102.60357997465 2<br>XLM 1.7375088751157 7<br>XRP 0.56379204171389 2<br>ZRX 228.847623026574 | | | |
| 3.1.157751 | DWIGHT JENKINS | ADDRESS REDACTED | | | BTC 0.02884864601479 97<br>ETH 0.557413934332613<br>USDC 3.2553855999154 3 | | | |
| 3.1.157752 | DWIGHT JOHNSON | ADDRESS REDACTED | | | XRP 5.027560161683 64 | | | |
| 3.1.157753 | DWIGHT JOHNSON | ADDRESS REDACTED | | | BTC 0.0000807269769314 69<br>ETH 0.22910551381702 | | | |
| 3.1.157754 | DWIGHT JOHNSON | ADDRESS REDACTED | | | BTC 0.00730028817598333<br>ETH 0.880834711314898<br>GUSD 22.18515237797S | | | |
| 3.1.157755 | DWIGHT LILLY | ADDRESS REDACTED | | | USDC 7.585764472905 11<br>ADA 1.3569914446555<br>AVAX 10.4250285903625<br>BTC 0.116518950649231<br>DOT 58.0869841993607<br>ETH 1.29512667659 96<br>LINK 0.0251650B7237299 8<br>MATIC 888.0287668466 32<br>SOL 26.94497566555235<br>SUSHI 0.0228350972717425<br>USDT ERC20 2.062098787159749 | | | |
| 3.1.157756 | DWIGHT MAXWELL | ADDRESS REDACTED | | | CEL 5.35888377287728<br>ETH 0.00001508773315053 8 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.157757 | DWIGHT MCLEAN | ADDRESS REDACTED | | | CEL 11.513118640528B | | | |
| 3.1.157758 | DWIGHT MULCAHY | ADDRESS REDACTED | | | ADA 0.669102847136877 | | | |
| | | | | | BCH 0.0000091716026533152 | | | |
| | | | | | BTC 0.0000712804716692647 | | | |
| | | | | | CEL 1.1555441507057.2 | | | |
| | | | | | ETH 0.001326142365635009 | | | |
| 3.1.157759 | DWIGHT NOCON | ADDRESS REDACTED | | | ADA 0.11520421520831 | | | |
| | | | | | BTC 0.0000004016882549058 | | | |
| | | | | | LTC 0.000949708915935717 | | | |
| 3.1.157760 | DWIGHT ROUSE | ADDRESS REDACTED | | | BTC 0.00156909356439067 | | | |
| | | | | | ETH 0.20231172358297645 | | | |
| | | | | | USDC 53.6845195960086 | | | |
| 3.1.157761 | DWIGHT SHAH | ADDRESS REDACTED | | | XTZ 202.708544932172 | | | |
| 3.1.157762 | DWIGHT SMITH | ADDRESS REDACTED | | | CEL 1.14855417145205 | | | |
| | | | | | DASH 0.006655815795538B4 | | | |
| 3.1.157763 | DWIGHT STEPHENS | ADDRESS REDACTED | | | BTC 0.00941865686338481 | | | |
| 3.1.157764 | DWIGHT VAHL | ADDRESS REDACTED | | | BTC 0.000092040453613551 | | | |
| | | | | | ETH 0.00219227840627955 | | | |
| | | | | | MATIC 54.196121220252 | | | |
| | | | | | SNX 0.00191029565719296 | | | |
| 3.1.157765 | DWIGHT WALKER | ADDRESS REDACTED | | | BTC 0.0000000356322359228 | | | |
| | | | | | CEL 0.00201602326581657 | | | |
| | | | | | ETH 0.000002175159348612 | | | |
| | | | | | USDC 0.5798262131000127 | | | |
| | | | | | USDT ERC20 0.008044561372472 | | | |
| 3.1.157766 | DWIGHT WASHINGTON | ADDRESS REDACTED | | | BTC 5.191511186649999E-06 | | | |
| | | | | | DASH 0.001203950015463 42 | | | |
| | | | | | MATIC 16.073564758074 | | | |
| 3.1.157767 | DWIGHT WILLIAMS | ADDRESS REDACTED | | Yes | ADA 67.0073357103617 | | | ETH 2.09499294133299 |
| | | | | | BAT 108.27135385 | | | |
| | | | | | BTC 0.0000103331761733574 | | | |
| | | | | | CEL 269.459681964808 | | | |
| | | | | | COMP 1.0244765219069 7 | | | |
| | | | | | LINK 9.85773906 | | | |
| | | | | | LTC 0.0000000099409989736 | | | |
| | | | | | MATIC 154.67431569611 | | | |
| | | | | | UNI 8.4469 8833 | | | |
| 3.1.157768 | DWIGHT WITHEROW | ADDRESS REDACTED | | | CEL 0.2141797027267 33 | | | |
| | | | | | LINK 0.025891644052835 35 | | | |
| | | | | | MCDAI 0.0309443760314514 | | | |
| | | | | | SNX 0.382282991856228 | | | |
| | | | | | XLM 0.159884468387232 | | | |
| 3.1.157769 | DWI SHAH | ADDRESS REDACTED | | | CEL 6.3000172647672B | | | |
| | | | | | MCDAI 70 | | | |
| | | | | | XRP 506 | | | |
| 3.1.157770 | DWIJESH PATEL | ADDRESS REDACTED | | | BTC 0.000216914611823393 | | | |
| | | | | | MATIC 1500.78509546472 | | | |
| 3.1.157771 | DWIKA DENSAWAN | ADDRESS REDACTED | | | BTC 0.00084223367365499 | | | |
| 3.1.157772 | DWINGGA ANINDITO | ADDRESS REDACTED | | | COMP 0.00209522133277064 | | | |
| 3.1.157773 | DWINO SURYONO | ADDRESS REDACTED | | | CEL 7.16667178747B3 | | | |
| | | | | | BTC 0.0000003043991063 66 | | | |
| | | | | | CEL 0.00121023876439046 | | | |
| | | | | | EOS 0.03027363871164835 | | | |
| 3.1.157774 | DWITAMA SUMARSAM | ADDRESS REDACTED | | | BTC 0.000904440637052505 | | | |
| | | | | | LINK 30.5277010038038 | | | |
| | | | | | MATIC 3624.39438879098 | | | |
| | | | | | XLM 769.031988756472 | | | |
| 3.1.157775 | DWYANE ASH | ADDRESS REDACTED | | | BTC 0.0331684991683599 | | | |
| | | | | | USDC 0.451087012439059 | | | |
| 3.1.157776 | DWYANE DENMAN | ADDRESS REDACTED | | | USDC 0.00205919649621865 | | | |
| 3.1.157777 | DWYANE HITCHENS | ADDRESS REDACTED | | | ADA 0.0000050973998651166 | | | |
| | | | | | BTC 0.000000001865946613 | | | |
| | | | | | CEL 0.9615006206062217 | | | |
| 3.1.157778 | DWYER MCNALLY | ADDRESS REDACTED | | | BTC 0.000007988673175315 | | | |
| | | | | | DOT 0.05587115356 3695 | | | |
| | | | | | ETH 0.001913862817617 51 | | | |
| | | | | | LINK 0.00933489278312943 | | | |
| | | | | | MATIC 0.300080228426814 | | | |
| | | | | | SOL 0.00876399155403224 | | | |
| | | | | | USDC 0.3163890654568 9 | | | |
| 3.1.157779 | DWYNEITH JADE CAÑETE | ADDRESS REDACTED | | | BTC 0.000032314050882334 | | | |
| | | | | | GUSD 41.3706714977229 | | | |
| 3.1.157780 | DY LIM | ADDRESS REDACTED | | | BTC 0.0000028708540009594 | | | |
| | | | | | CEL 3.52249127163078 | | | |
| 3.1.157781 | DY PHAN | ADDRESS REDACTED | | | BTC 0.0000007562141B289 | | | |
| | | | | | ETH 0.0000001585410778 | | | |
| 3.1.157782 | DYAH MAK | ADDRESS REDACTED | | | CEL 320.204648317421 | | | |
| | | | | | ETH 4.40061375254367 | | | |
| | | | | | SNX 1149.77326019 | | | |
| 3.1.157783 | DYAN NEHO | ADDRESS REDACTED | | | BTC 0.614074142969822 | | | |
| | | | | | CEL 2.125840921289594 | | | |
| | | | | | DOT 301.651800316628 | | | |
| | | | | | ETH 10.444494138624 2 | | | |
| | | | | | LTC 0.000000000206654567 | | | |
| | | | | | USDC 44.776783 | | | |
| | | | | | USDT ERC20 46.326842 | | | |
| 3.1.157784 | DYAN GEORGE | ADDRESS REDACTED | | | ADA 0.300539373190087 | | | |
| | | | | | BTC 0.0019012482432730 3 | | | |
| | | | | | GUSD 0.46985911522794 | | | |
| | | | | | USDC 0.646476854960611 | | | |
| 3.1.157785 | DYANN MACARAEG | ADDRESS REDACTED | | | BTC 0.0157352456989727 | | | |
| | | | | | ETH 0.00149585211107833 | | | |
| 3.1.157786 | DYAUS LLC | W ROYAL HUNTE DR, CEDAR CITY, UTAH 84720 | | | BTC 0.00161895846621415 | | | |
| | | | | | USDC 205798.729495666 | | | |
| 3.1.157787 | DYBART IZAK LTD | ILLE DU PORT, MAHE, SEYCHELLES | | | BTC 0.000000005360410485 | | | |
| | | | | | CEL 30.1053807390042 | | | |
| 3.1.157788 | DYCO SAYSON | ADDRESS REDACTED | | | BTC 0.103360785154416 | | | |
| | | | | | CEL 2.904285600029447 | | | |
| | | | | | DOT 2.06314363852386 | | | |
| | | | | | ETH 0.032124834135031 | | | |
| | | | | | MCDAI 30 | | | |
| | | | | | USDT ERC20 49.6403332689761 | | | |
| | | | | | XRP 150.742149626831 | | | |
| 3.1.157789 | DYES TERVIL | ADDRESS REDACTED | | | SGB 0.10163954734985 1 | | | |
| | | | | | XLM 255.794269022895 | | | |
| | | | | | XRP 1.06470242592731 | | | |
| 3.1.157790 | DYES TERVIL | ADDRESS REDACTED | | | BTC 0.0180944706521852 | | | |
| | | | | | MATIC 0.121385263090257 | | | |
| | | | | | XRP 2.183689818 7245 | | | |
| 3.1.157791 | DYFED ROBERTS | ADDRESS REDACTED | | | BTC 0.00030907070384379 | | | |
| | | | | | CEL 380.193867193634 | | | |
| | | | | | EOS 51.91401334639B9 | | | |
| | | | | | ETH 0.0092495767941468 5 | | | |
| | | | | | LINK 0.0020220868490677 4 | | | |
| | | | | | LTC 0.00097941497199378 4 | | | |
| | | | | | MATIC 0.180538743955401 | | | |
| | | | | | SNX 35.4635990502627 | | | |
| | | | | | SOL 0.03335384515332007 | | | |
| | | | | | UNI 7.52356846957472 | | | |
| | | | | | XRP 461.915295496741 | | | |
| 3.1.157792 | DYHIA TALBI | ADDRESS REDACTED | | | ADA 19.400522310649 6 | | | |
| | | | | | BTC 0.001371187650016 59 | | | |
| | | | | | DOT 15.8606680576433 | | | |
| 3.1.157793 | DYI WONG | ADDRESS REDACTED | | | CEL 101.54794289077 | | | |
| | | | | | ETH 2.04902957722819 | | | |
| 3.1.157794 | DYLAN JOHNSON | ADDRESS REDACTED | | | MATIC 0.0136765709111765 | | | |
| 3.1.157795 | DYKE EGGRATON GRANT-ROSALES | ADDRESS REDACTED | | Yes | AVAX 35.516053864886 | ETH 0.000202369383274 | | ETH 12.48848717SB847 |
| | | | | | BTC 0.0723241470789295 | GUSD 5.B4 | | |
| | | | | | DOT 0.15235637294S9 | | | |
| | | | | | ETH 4.40807353228324 | | | |
| | | | | | GUSD 34.2918239537113 | | | |
| | | | | | LINK 177.46048020277 6 | | | |
| | | | | | MATIC 2509.89412742224 | | | |
| | | | | | SNX 0.0599175693448353 | | | |
| | | | | | SOL 71.49557484500S3 | | | |
| | | | | | USDC 227.149448028007 | | | |
| | | | | | USDT ERC20 0.769667324750B9 | | | |
| | | | | | XLM 497.198869963151 | | | |
| | | | | | XRP 6597.67504145104 | | | |
| | | | | | ZRX 0.384681059543822 | | | |
| 3.1.157796 | DYLAN AARON CONNELL | ADDRESS REDACTED | | | ADA 0.0000873602180429 6 | | ADA 0.25058864784995 | |
| | | | | | BTC 0.000000029580630616 | | BTC 0.0000000054505098 7 | |
| | | | | | ETH 2.01705863260999 E-07 | | ETH 0.00039428025575377 4 | |
| 3.1.157797 | DYLAN ABELSON | ADDRESS REDACTED | | | USDC 0.300752484479467 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.157798 | DYLAN ACKERT-BALGENORTH | ADDRESS REDACTED | | | BTC 0.00000726798138510S<br>ETH 0.000100040405387385<br>MATIC 0.3831883371512487<br>USDT ERC20 0.05746356442205761<br>XLM 0.12588295010746S | BTC 0.00000000584467043S | | |
| 3.1.157799 | DYLAN ACOGNY | ADDRESS REDACTED | | | ADA 1369.230304739S06<br>BTC 0.05404451483150476<br>ETC 5.123207164693316<br>ETH 0.16019340275959S3<br>LTC 10.26702514776<br>MANA 1117.455561519S3<br>MATIC 464.172989S106 | | | |
| 3.1.157800 | DYLAN ADAM CHAMBERS | ADDRESS REDACTED | | | CEL 0.003130245620950213<br>ETH 0.000026427031089S | | | |
| 3.1.157801 | DYLAN ALEXANDERSEN | ADDRESS REDACTED | | | BTC 0.0011826792433100T<br>ETH 0.691114514067709 | | | |
| 3.1.157802 | DYLAN ALFORD | ADDRESS REDACTED | | | ADA 552.973007672466<br>MATIC 291.49260846553 | | | |
| 3.1.157803 | DYLAN ALLAN | ADDRESS REDACTED | | | CEL 3.853439850333T3<br>MATIC 81.41272831 | | | |
| 3.1.157804 | DYLAN ALLEN | ADDRESS REDACTED | | | BTC 0.00000057255428441T<br>ETH 0.00004608917228108 | | | |
| 3.1.157805 | DYLAN AMBERGER | ADDRESS REDACTED | | | BTC 0.00264591540750441<br>CEL 12.656858337245<br>ETH 0.0004142399912923S<br>USDC 1186.226053051 | | | |
| 3.1.157806 | DYLAN AMBRO | ADDRESS REDACTED | | | BTC 0.0000882220331599999<br>AVAX 38.55372907772S9 | BTC 0.0000000036601123 45 | | |
| 3.1.157807 | DYLAN ANDER | ADDRESS REDACTED | | | BTC 0.000141907512738916<br>CEL 3.149068708611106<br>XLM 12450.375389500T | | | |
| 3.1.157808 | DYLAN ANDERSON | ADDRESS REDACTED | | | BTC 0.000881613476853945<br>CEL 26.53380113160067<br>USDC 0.608367204581869 | | | |
| 3.1.157809 | DYLAN ANDERSON | ADDRESS REDACTED | | | BTC 0.001507073265559263<br>DASH 0.353770006BO02<br>XLM 233.283351300938 | | | |
| 3.1.157810 | DYLAN ANDREWS | ADDRESS REDACTED | | | USDC 48.60894777243963 | | | |
| 3.1.157811 | DYLAN ARAYA | ADDRESS REDACTED | | | CEL 0.0399771697819103<br>LUNC 103758.984916022<br>USDT ERC20 8.46212596495746 | | | |
| 3.1.157812 | DYLAN ARAZ | ADDRESS REDACTED | | | BTC 0.000001367660196806<br>DOT 0.2704553393752B5<br>ETH 0.001573174159871T5<br>XRP 1.35411598876524 | | | |
| 3.1.157813 | DYLAN ARCHER | ADDRESS REDACTED | | | XLM 29.984751216083S | | | |
| 3.1.157814 | DYLAN ARLAUS | ADDRESS REDACTED | | | DOT 0.0276713138151351<br>MATIC 319.72654235B662<br>USDC 1.20281656782009 | | | |
| 3.1.157815 | DYLAN ARMON-MARTINGLY | ADDRESS REDACTED | | | BTC 0.000664083654671277 | | | |
| 3.1.157816 | DYLAN ARORA | ADDRESS REDACTED | | | AAVE 0.155292962<br>ADA 60.29963643767S4<br>BTC 0.058601432839385<br>CEL 3.954003721767806<br>ETC 9.561569627574626<br>ETH 0.16010365044578Z<br>LTC 1.68926083880762<br>XLM 1943.928504720BS<br>XRP 171.44399805043S6 | | | |
| 3.1.157817 | DYLAN ASBY | ADDRESS REDACTED | | | ETH 0.00080340467195837<br>XRP 22 | | | |
| 3.1.157818 | DYLAN ASHTON | ADDRESS REDACTED | | | BTC 0.5665310071433S6 | | | |
| 3.1.157819 | DYLAN ASKOL MOYO | ADDRESS REDACTED | | | CEL 258.90166306247 | | | |
| 3.1.157820 | DYLAN ASTE | ADDRESS REDACTED | | | BTC 0.000007642658707479<br>CEL 0.909353291232888 | AVAX 9.140684979652S3 | | |
| 3.1.157821 | DYLAN AUBE | ADDRESS REDACTED | | | ADA 388.301886034043<br>BTC 0.08215635358113O8<br>ETH 1.57640539942Z8 | AVAX 1.25014772414655 | | |
| 3.1.157822 | DYLAN AZEMI | ADDRESS REDACTED | | | BTC 0.057529829900121 | | | |
| 3.1.157823 | DYLAN BABET | ADDRESS REDACTED | | | BNB 0.00199466212139675<br>CEL 0.008854259920281ST | | | |
| 3.1.157824 | DYLAN BAILEY | ADDRESS REDACTED | | | ADA 0.003567585058S0616<br>BNB 0.001764252139951<br>BTC 0.00003395644032355<br>CEL 6.99179070238649<br>DOT 0.05929910764551B<br>ETH 0.000483214532754718<br>LUNC 0.001407439367116286<br>MATIC 0.339166712744B5<br>XRP 0.21485370972920S | | | |
| 3.1.157825 | DYLAN BAKER | ADDRESS REDACTED | | | ADA 673.741491183806<br>BTC 1.5148985254243SE-05<br>CEL 1.1356634985818<br>DOT 9.05735264529604<br>ETH 0.00064403472534133<br>LUNC 2.026230981183S5<br>MATIC 1.106636748002054<br>MCDAI 31.810805825S533<br>OMG 22.81073142S3857<br>SGB 6.68702200253O4<br>SNX 7.297047888586862<br>USDT ERC20 83.410296047437S<br>XLM 224.310595158S<br>XRP 43.74241394442S | | | |
| 3.1.157826 | DYLAN BALES | ADDRESS REDACTED | | | BTC 0.00105866066266135<br>MATIC 1512.54739989913 | | | |
| 3.1.157827 | DYLAN BANZIRUK | ADDRESS REDACTED | | | BTC 0.2282528993372B8<br>ETH 0.0023760280784023A<br>LINK 0.0264874788910274<br>MATIC 2533.967910565B<br>SNX 23.77369473165Z9 | | | |
| 3.1.157828 | DYLAN BARLOW | ADDRESS REDACTED | | | BTC 0.000002139266057939<br>MCDAI 0.172651089302134 | | | |
| 3.1.157829 | DYLAN BARNES | ADDRESS REDACTED | | | BTC 0.5125487358943B1<br>CEL 1.13477299947135 | | | |
| 3.1.157830 | DYLAN BARON | ADDRESS REDACTED | | | CEL 0.3566314566486455<br>ETH 0.000021010926247932 | | | |
| 3.1.157831 | DYLAN BARR | ADDRESS REDACTED | | | ADA 6605.72399881847<br>BTC 0.05658001887407035<br>ETH 1.7478181349036T<br>LINK 46.23207562525241<br>XLM 2254.027209511846<br>XRP 5127.4536795169S | | | |
| 3.1.157832 | DYLAN BARRACLOUGH | ADDRESS REDACTED | | | BTC 0.000003623807054663<br>ETH 0.00020483386783473S<br>MATIC 0.1101387084721B84<br>USDT ERC20 0.3989338178581S7 | | | |
| 3.1.157833 | DYLAN BARRERA | ADDRESS REDACTED | | | BNB 0.00006071811986972<br>BTC 0.009215350411348S3<br>USDT ERC20 18192743588878S | | | |
| 3.1.157834 | DYLAN BARRY | ADDRESS REDACTED | | | BTC 0.0000028211271611Z9<br>CEL 0.0050608483212859<br>ETH 0.000040880813238618<br>UNI 0.001863846403826T | | | |
| 3.1.157835 | DYLAN BARTELS | ADDRESS REDACTED | | | BTC 0.8407489082217128<br>MATIC 4438.87866660S2 | | | |
| 3.1.157836 | DYLAN BAUMAN | ADDRESS REDACTED | | | AVAX 0.0002340687559188S<br>BTC 0.000088858B5212707S<br>DOT 0.013647068684342<br>ETH 0.000373150749360082<br>MATIC 0.2970791050936T2<br>USDC 0.001719989793135 | | | |
| 3.1.157837 | DYLAN BAX | ADDRESS REDACTED | | | BTC 0.03158105416650S<br>ETH 0.6394857363679B2<br>GUSD 55.2487048747374<br>MATIC 1901.720401363B<br>USDC 2.5222179398963S | | | |
| 3.1.157838 | DYLAN BEAULIEU | ADDRESS REDACTED | | | ADA 0.3858978260427119<br>BTC 1.57079372477899E-06<br>ETH 0.00008547014610022 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.157839 | DYLAN BEAZLEY | ADDRESS REDACTED | | | BTC 0.1080078933569028 CEL 22.6204601077472 ETH 3.9512439500442 LTC 0.0000000007397061726 SGB 0.0124818932564026 XRP 0.08241610364452622 | | | |
| 3.1.157840 | DYLAN BECK | ADDRESS REDACTED | | | USDC 0.142742284214757 | | | |
| 3.1.157841 | DYLAN BECKETT | ADDRESS REDACTED | | | AAVE 2.007574254318 AVAX 2.048971108849 BTC 0.1943137129564 BUSD 102.73411483623 MANA 515.158501799 ZRX 110.84075156074 | | | |
| 3.1.157842 | DYLAN BEINART | ADDRESS REDACTED | | | BTC 0.00000000328490098 CEL 0.054949109134189 | | | |
| 3.1.157843 | DYLAN BEINKE | ADDRESS REDACTED | | | BTC 0.162493915904814 CEL 4103.93515318795 DOT 63.76861313 ETH 10.46324094064 | | | |
| 3.1.157844 | DYLAN BENEDETTO | ADDRESS REDACTED | | | ADA 69.8871694731247 BTC 0.0005146593953577 DOT 3.83973603494022 | | | |
| 3.1.157845 | DYLAN BENKLEY | ADDRESS REDACTED | | | BTC 0.0129738743333101 | | | |
| 3.1.157846 | DYLAN BENNETT | ADDRESS REDACTED | | | ETH 0.0000497663514711391 LTC 0.0002210105970303 USDC 0.931754391572549 | | | |
| 3.1.157847 | DYLAN BENNETTS | ADDRESS REDACTED | | | ADA 0.319125336808926 BNB 0.00154915312734046 BTC 1.08956838484065 ETH 2.10336149533002 LINK 0.00456421680448686 SNX 0.00014981069035 USDC 0.374188944593734 | | | |
| 3.1.157848 | DYLAN BERCKMANS | ADDRESS REDACTED | | | BTC 0.00000000225836204 CEL 1.01164879910996 | | | |
| 3.1.157849 | DYLAN BERNARD | ADDRESS REDACTED | | | BTC 0.00000038152911481 CEL 0.90547533985701 DOT 0.0240855326215 USDC 0.753 UST 0.909369040921027 | | | |
| 3.1.157850 | DYLAN BERNSTEIN | ADDRESS REDACTED | | | BTC 0.00785685423451823 | | | |
| 3.1.157851 | DYLAN BERSAGEL | ADDRESS REDACTED | | | BTC 0.00146177195476006 ETH 0.029156410996793 | | | |
| 3.1.157852 | DYLAN BHUDIA | ADDRESS REDACTED | | | AAVE 0.9 ADA 0.00000028780855 BAT 23.39250814 BCH 0.08908003 BNB 1.42277472914867 BTC 0.109537874230651 CEL 1217.97163870169 COMP 0.05237871 ETH 2.20364760602 KNC 2.66098815 LINK 3.5471912 MATIC 130.995301624019 SGB 11.436039702243 XLM 0.0575612060728946 XRP 0.00000025289227 | | | |
| 3.1.157853 | DYLAN BISSON | ADDRESS REDACTED | | | BTC 0.00000059443917106 USDT ERC20 0.0797298715785 | | | |
| 3.1.157854 | DYLAN BLAINE PLAYFAIR | ADDRESS REDACTED | | | BNB 1.020432292331 BTC 0.865936497413 ETH 0.24681543439251 SOL 104.237201695812 | | | |
| 3.1.157855 | DYLAN BLANKENSHIP | ADDRESS REDACTED | | | BTC 1.0145744208465 TUSD 20.517331810041 USDT ERC20 41.29786530072 | | | |
| 3.1.157856 | DYLAN BLISS | ADDRESS REDACTED | | | BTC 0.426182510516824 ETH 3.84216396629 | | | |
| 3.1.157857 | DYLAN BODLE | ADDRESS REDACTED | | | ADA 502.221119854247 BTC 0.00109405301622746 ETH 0.840403300865242 | | | |
| 3.1.157858 | DYLAN BOERE | ADDRESS REDACTED | | | BTC 0.08144374272976 ETH 0.759609273753407 | | | |
| 3.1.157859 | DYLAN BOLLINGER | ADDRESS REDACTED | | | BTC 0.001267385537414145 USDC 507.502962329899 | | | |
| 3.1.157860 | DYLAN BONELL | ADDRESS REDACTED | | | BTC 0.02025257419360 USDT ERC20 83.720389510403 | | | |
| 3.1.157861 | DYLAN BORTON | ADDRESS REDACTED | | | BTC 0.00108998280680555 CEL 125.492649450881 MATIC 6490.28 USDT ERC20 4.57766722845871 | | | |
| 3.1.157862 | DYLAN BOSS | ADDRESS REDACTED | | | BTC 0.00002415208640274 ETH 0.00024866751239431 | | | |
| 3.1.157863 | DYLAN BOURQUE | ADDRESS REDACTED | | | BTC 0.000005181384392 CEL 0.0000916426284645 | | | |
| 3.1.157864 | DYLAN BOYCHUK | ADDRESS REDACTED | | | BTC 0.000781352581711595 CEL 0.68552693870000 DOT 4.59108173410688 ETH 0.000486916115100 USDT ERC20 39.12292176 | | | |
| 3.1.157865 | DYLAN BOYD | ADDRESS REDACTED | | | BCH 0.96417178661995 BTC 1.68119652658366 ETH 17.69360937174 LTC 53.289088715197 | | | |
| 3.1.157866 | DYLAN BOYLE | ADDRESS REDACTED | | | BTC 0.0137618657100569 CEL 0.0258304538082287 ETH 0.27807607602098 LINK 727.27762283955 SGB 55.47881564 | | | |
| 3.1.157867 | DYLAN BOZEMAN | ADDRESS REDACTED | | | BTC 0.56226347973317 CEL 3243.0052153498 ETH 6.96103232208623 USDC 0.000059151307002 | | USDC 0.0615192906051138 | |
| 3.1.157868 | DYLAN BRADLEY | ADDRESS REDACTED | | | BTC 0.00016650764300608 MATIC 522.834887187326 USDC 211.565179176999 | BTC 0.00000000499406943 | | |
| 3.1.157869 | DYLAN BRADY | ADDRESS REDACTED | | | SNX 1226.255289815 | | | |
| 3.1.157870 | DYLAN BRAET | ADDRESS REDACTED | | | BTC 0.0000003485188653 CEL 0.328242894466249 ETH 0.000218628023650052 | | | |
| 3.1.157871 | DYLAN BRANTNER | ADDRESS REDACTED | | | CEL 1.08933103031169 | | | |
| 3.1.157872 | DYLAN BRATTON | ADDRESS REDACTED | | | ADA 0.108623042479409 BTC 0.00002909184771713 USDC 0.406100201783133 | | | |
| 3.1.157873 | DYLAN BRAUER | ADDRESS REDACTED | | | BTC 0.001931352204363 DOT 3.02551571943224 ETH 0.0422838780342 | | | |
| 3.1.157874 | DYLAN BRAUNSTEIN | ADDRESS REDACTED | | | ETH 0.0212677075222659 | | | |
| 3.1.157875 | DYLAN BRAYFORD | ADDRESS REDACTED | | | CEL 1.0960994299647 | | | |
| 3.1.157876 | DYLAN BROOKS | ADDRESS REDACTED | | | BTC 0.00225942613025889 ETH 2.316374226543 LINK 0.0181323037559456 MATIC 2373.12144561456 USDT ERC20 214.008796589265 XRP 0.999 | | | |
| 3.1.157877 | DYLAN BROWN | ADDRESS REDACTED | | | USDC 1.05084462453688 | USDC 0.00000552847752159 | | |
| 3.1.157878 | DYLAN BUCK | ADDRESS REDACTED | | | BTC 0.000135913506824839 LINK 0.00240581568772624B MATIC 0.50185665064989B | | | |
| 3.1.157879 | DYLAN BUFFA | ADDRESS REDACTED | | | BTC 0.0000014477384245 USDC 0.39831998507866S | | | |
| 3.1.157880 | DYLAN BUGEJA | ADDRESS REDACTED | | | BTC 0.00119054659151074 CEL 2.79404332412618 | | | |
| 3.1.157881 | DYLAN BULLARD | ADDRESS REDACTED | | | BTC 1.06069306303794 CEL 817.619456058261 DOT 54.45576177 ETH 11.664903175939 MATIC 1885.776 XLM 999.995 | | | |
| 3.1.157882 | DYLAN BULLOCK | ADDRESS REDACTED | | | BTC 0.00110794015206675 USDC 13.7627219763674 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.157883 | DYLAN BURTON | ADDRESS REDACTED | | | BTC 2.469307963189990 06<br>ETH 0.000017012151117904<br>MATIC 0.005685943343520203 | | | |
| 3.1.157884 | DYLAN BUSTILLOS | ADDRESS REDACTED | | | BCH 0.000031056784725023<br>BTC 0.000002805574197595<br>ETH 0.000248850131197867<br>SGB 0.023920445359282B<br>XLM 2.096177060075S7<br>XRP 0.156472944506478 | | | |
| 3.1.157885 | DYLAN BUTLER | ADDRESS REDACTED | | | ADA 204.837185622664<br>BAT 1.079298734961S<br>CEL 1.542424708909575<br>LTC 0.000000008666666666<br>MATIC 96.2860556790119<br>SGB 186.448479067269<br>USDC 0.401701336060756<br>XLM 0.000000005333332<br>XRP 0.000000050208332 | | | |
| 3.1.157886 | DYLAN BYRNE | ADDRESS REDACTED | | | BAT 113.167578479004<br>BTC 0.064070398866180 7<br>CEL 1.1098784361493S<br>DASH 0.053429160108766<br>ETH 0.003601998064331225<br>LTC 0.221581234972644 | | | |
| 3.1.157887 | DYLAN C BOBBY | ADDRESS REDACTED | | | BTC 0.017459443979217<br>SOL 3.7652334639550B | | | |
| 3.1.157888 | DYLAN CALIGIURI | ADDRESS REDACTED | | | AAVE 0.002468817934027Z7<br>ADA 0.167846514307S<br>AVAX 0.001823747249051115<br>BTC 0.00000669906745533S<br>DOT 0.001404617251078711<br>ETH 0.000225690670923775<br>LINK 0.008310506820383316<br>LUNC 0.001438017943481S6<br>MANA 0.041295366215128B<br>MATIC 0.01817343848222292<br>SOL 0.005815992970315127<br>UNI 0.001177063427249B1<br>USDC 0.017144413133987 | | | |
| 3.1.157889 | DYLAN CALLEBAUT | ADDRESS REDACTED | | | BTC 0.01116463940301 71<br>CEL 18.556014852115 2 | | | |
| 3.1.157890 | DYLAN CALLIER | ADDRESS REDACTED | | | BTC 0.221490744275578 | BTC 0.00123939<br>ETH 0.0164360987806683 | | |
| 3.1.157891 | DYLAN CAMPBELL | ADDRESS REDACTED | | | CEL 0.000027471143046051 | | | |
| 3.1.157892 | DYLAN CAMPBELL | ADDRESS REDACTED | | | CEL 0.199170682986357 | | | |
| 3.1.157893 | DYLAN CAMPBELL | ADDRESS REDACTED | | | BTC 1.11311050769990 07 | | | |
| 3.1.157894 | DYLAN CANNON | ADDRESS REDACTED | | | BTC 0.00000882145116704<br>CEL 1.090773625021146<br>ETH 0.000636405347239549 | | | |
| 3.1.157895 | DYLAN CARLOS | ADDRESS REDACTED | | | ADA 0.000000165232046692<br>BTC 0.052388450586<br>CEL 25.1671749480738<br>ETH 0.000001879188401BS<br>TCAD 0.00000031112280602Z7<br>USDC 6951.39703681275<br>USDT ERC20 0.3127986298171122 | | | |
| 3.1.157896 | DYLAN CARPENTER | ADDRESS REDACTED | | | DOT 6.056097780902 3<br>EOS 20.798796961149Z<br>LINK 30.2410308040478<br>MANA 366.458777306865<br>MATIC 888.620750991086<br>SOL 2.817523824509111<br>UNI 11.867244878599 9<br>USDC 56.73460114478G1 | MATIC 140.12761812<br>SOL 5.609536212 | | |
| 3.1.157897 | DYLAN CARTER | ADDRESS REDACTED | | | XLM 30.8014186701903 | | | |
| 3.1.157898 | DYLAN CASSAR | ADDRESS REDACTED | | | BTC 0.00224803106519257<br>CEL 4.124435608705S2<br>ETH 0.05915666<br>LUNC 1.370065 | | | |
| 3.1.157899 | DYLAN CASTAGNE | ADDRESS REDACTED | | | AAVE 0.0193549386052239B<br>BTC 0.000650665886175237<br>DOT 0.660139755480292<br>ETH 0.008258865195050Z<br>LINK 0.304794150535256<br>MCDAI 31.788883591474Z | | | |
| 3.1.157900 | DYLAN CHAPMAN | ADDRESS REDACTED | | | BTC 0.11594297617726Z<br>DOT 10.341228258571S<br>ETH 2.433247613955871<br>LINK 13.928435853307S<br>USDC 0.006799173569946Z7 | | | |
| 3.1.157901 | DYLAN CHAVEZ | ADDRESS REDACTED | | | BTC 0.000002128748658684<br>USDC 1.22102862323778 | | | |
| 3.1.157902 | DYLAN CHIANG | ADDRESS REDACTED | | | BTC 0.000878346718800714<br>ETH 0.184284793813668 | | | |
| 3.1.157903 | DYLAN CHIU | ADDRESS REDACTED | | | GUSD 0.355916299770336 | | | |
| 3.1.157904 | DYLAN CHONG | ADDRESS REDACTED | | | ADA 0.11265091112212B<br>BNB 0.00163755421188 3<br>BTC 0.000376479691867819<br>ETH 0.003343252164392Q<br>LINK 0.059346501853801 4<br>MCDAI 42.3202039872959<br>USDC 0.070560917436992S | | | |
| 3.1.157905 | DYLAN CHRISTOFF | ADDRESS REDACTED | | | BTC 0.000012202482174099<br>DOT 10.410987863272<br>ETH 0.000704415335263158 | BTC 0.00000005825010173 | | |
| 3.1.157906 | DYLAN CHRISTOPHER ISRAEL | ADDRESS REDACTED | | | BTC 0.2675483404262S5 | BSV 1.43405725 | | |
| 3.1.157907 | DYLAN CHRUMA | ADDRESS REDACTED | | | ETH 2.139954064885Z2 | | | |
| 3.1.157908 | DYLAN CLARK | ADDRESS REDACTED | | | BTC 0.443346193432704<br>MCDAI 63.6391536976079<br>USDC 23.9455658726365 | | | |
| 3.1.157909 | DYLAN CLIFTON RALEY | ADDRESS REDACTED | | | ETH 0.00000106184523149S | | | |
| 3.1.157910 | DYLAN COETSEE | ADDRESS REDACTED | | | BTC 0.001687132503998336<br>CEL 14.9147439816225<br>DOT 0.166688543804307<br>ETH 0.181437138920S4<br>SNX 1.56010382524259<br>USDC 0.388467803121551 | | | |
| 3.1.157911 | DYLAN COHEN | ADDRESS REDACTED | | | BAT 0.086053203261952<br>BTC 0.000018052669515048<br>ETH 0.000718637788994314<br>LINK 0.012945177864745<br>MATIC 1.433380192639644<br>UNI 0.004230210248627543 | | | |
| 3.1.157912 | DYLAN COKELY | ADDRESS REDACTED | | | USDC 2.94197361107817 | | | |
| 3.1.157913 | DYLAN COLLINS | ADDRESS REDACTED | | | LINK 0.0170601146506082 | | | |
| 3.1.157914 | DYLAN COOK | ADDRESS REDACTED | | | LINK 0.73412994575283 9<br>ADA 286.764916365416<br>BTC 0.39751987440495 1<br>ETH 4.45738478575854<br>USDC 256.738311555661 | | | |
| 3.1.157915 | DYLAN COONCE | ADDRESS REDACTED | | | ADA 81.4487789506417<br>BTC 0.009316140403588S<br>ETH 0.062153069811897G<br>LINK 3.91769639188229<br>XLM 291.976876189079<br>XRP 62.9313367505608 | | | |
| 3.1.157916 | DYLAN COOPER | ADDRESS REDACTED | | | BTC 0.00000042277899686<br>ETH 1.467117029494595 05<br>WBTC 0.000005469299660B6 | BTC 0.0000008905251069665<br>ETH 0.000001796275386B5<br>WBTC 0.0000001572952229S5 | | |
| 3.1.157917 | DYLAN COOPER | ADDRESS REDACTED | | | BTC 0.248670840593308<br>USDC 27755.2119019745 | | | |
| 3.1.157918 | DYLAN COOPER | ADDRESS REDACTED | | | BTC 0.00000573637118756I<br>DOT 0.000057186888663627<br>MATIC 0.025352216182491<br>USDC 0.000209882857423973<br>XLM 2585.2440584074B | XLM 463.6881268 | | |
| 3.1.157919 | DYLAN CORGAS | ADDRESS REDACTED | | | CEL 1.087310608071S5 | | | |
| 3.1.157920 | DYLAN CORGAS | ADDRESS REDACTED | | | BTC 0.00000724722217892B<br>CEL 1.0583007060459<br>ETH 0.000568763536988726<br>MCDAI 0.66748353164491 | | | |
| 3.1.157921 | DYLAN CORMICAN | ADDRESS REDACTED | | | BTC 0.080713050687312 9 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.157922 | DYLAN COSTELLO | ADDRESS REDACTED | | | BTC 0.08873640162975598 ETH 2.088293252113534 USDC 1086.1430888449 | | | |
| 3.1.157923 | DYLAN COULTER | ADDRESS REDACTED | | | BTC 0.0792813002105908 | BTC 0.00691176 | | |
| 3.1.157924 | DYLAN COWAN | ADDRESS REDACTED | | | ETH 0.003937300723752 | | | |
| 3.1.157925 | DYLAN COWLE | ADDRESS REDACTED | | | BTC 0.00086303698633878 ETH 0.0992728268494649 XRP 1174.44040474645 | | | |
| 3.1.157926 | DYLAN CRAIG | ADDRESS REDACTED | | | BTC 0.0006120813097660331 CEL 1249.14941516899 ETH 39.2088144231643 XRP 0.000000602617471906 | | | |
| 3.1.157927 | DYLAN CRAWFORD | ADDRESS REDACTED | | | CEL 63.63613456959579 | | | |
| 3.1.157928 | DYLAN CRONK | ADDRESS REDACTED | | | CEL 0.12830370195364 DOT 0.94964257116372 | | | |
| 3.1.157929 | DYLAN CUCCI | ADDRESS REDACTED | | | ETH 0.00005409834176658 BTC 0.0057714609537494 BUSD 0.4625342427081777 USDC 0.302119453013688 | | | |
| 3.1.157930 | DYLAN CUMMINGS | ADDRESS REDACTED | | | XLM 0.030530266850252 | | | |
| 3.1.157931 | DYLAN DALE | ADDRESS REDACTED | | | BTC 2.144086352645B DASH 0.2335060090516896 ETH 25.2169651819302 LTC 0.0654768555576104 XRP 0.00000004899544065577 | | | |
| 3.1.157932 | DYLAN DALTON | ADDRESS REDACTED | | | BTC 0.00000000138833101 USDC 0.00000840195586115 | | | |
| 3.1.157933 | DYLAN DANDAN | ADDRESS REDACTED | | | BTC 0.00000000728214057S BUSD 0.0000003 CEL 42.680451266071 LINK 2.54 SNX 20.07035 | | | |
| 3.1.157934 | DYLAN DAUBENSPECK | ADDRESS REDACTED | | | | | BNB 0.025 | |
| 3.1.157935 | DYLAN DAVID CORRIVEAU | ADDRESS REDACTED | | | BTC 0.00938573722984B2 ETH 0.31206808322974 | | | |
| 3.1.157936 | DYLAN DAVIDSON | ADDRESS REDACTED | | | ADA 0.78259522943766 BTC 1.01932698746999E-07 ETH 0.00001702094401 MATIC 0.9766428087914OS SNX 0.0510498981244 USDC 0.41787167656998B | | BTC 0.0000000852117893B | |
| 3.1.157937 | DYLAN DAVIES-MINTA | ADDRESS REDACTED | | | BTC 0.002654256815598S USDC 1618.78511373198 USDT ERC20 0.5148029625945878 | | | |
| 3.1.157938 | DYLAN DAVIS | ADDRESS REDACTED | | | XLM 0.018320923844851S | | | |
| 3.1.157939 | DYLAN DAVIS | ADDRESS REDACTED | | | BTC 0.358615312627761 MATIC 2433.786315519744 | BTC 0.00049855419284076 | | |
| 3.1.157940 | DYLAN DE GRAAF | ADDRESS REDACTED | | | ADA 200.412053866243 BSV 5.493203265211534 BTC 0.391296283235347 ETH 40.558031168S664 ETH 7.138914632003324 USDC 213.1392634361S | ETH 1.69129322923463 | | |
| 3.1.157941 | DYLAN DE GROOT | ADDRESS REDACTED | | | BTC 0.00000638493605878 CEL 0.007079490968490 ETH 0.000723813619594832 USDC 0.783978656159468 USDT ERC20 2.509731418276523 | | | |
| 3.1.157942 | DYLAN DE HAAS | ADDRESS REDACTED | | | ADA 97.9066261410124 BTC 0.00117839956994742 ETH 0.35143005781032B | | | |
| 3.1.157943 | DYLAN DE NASCIMENTO | ADDRESS REDACTED | | | BTC 0.001340694633485S5 CEL 1.86205834637322 | | | |
| 3.1.157944 | DYLAN DE REUS | ADDRESS REDACTED | | | BTC 0.000000006995546206 BUSD 65.653025376350B CEL 28.12120760149S EOS 8.24087048183095 ETH 0.0023739236072082S LINK 4.07489064320255 LTC 0.4252881725S6565 UNI 1.764736324807BB | | | |
| 3.1.157945 | DYLAN DE VRIES | ADDRESS REDACTED | | | BTC 0.002244762287282223 ETH 0.309157416827024 XRP 294.071702274708 | | | |
| 3.1.157946 | DYLAN DEARTH | ADDRESS REDACTED | | | BTC 0.00002132457531058B MATIC 3.55801508756387 | | | |
| 3.1.157947 | DYLAN DEBIASI | ADDRESS REDACTED | | | BTC 0.04025394805185B2 ETH 2.07991558049331 LTC 2.061494389115 MATIC 47.744877523139 SNX 11.360995461000B USDC 1174.49937615336 | | | |
| 3.1.157948 | DYLAN DELANCEY | ADDRESS REDACTED | | | ADA 1.87933121866211 BTC 8.95343527593479E-05 CEL 103.280722099725 ETH 0.001410095937249S LTC 0.00049859698493923 MATIC 0.6704432020S9448 SNX 26.857083133213 USDC 0.402901160000391 | ADA 0.0000002384845794A4 BTC 0.00000000149453787Z LTC 0.00000000710621783Z USDC 0.000000884741069470S | | |
| 3.1.157949 | DYLAN DELMA | ADDRESS REDACTED | | | CEL 0.036026338015786 COMP 0.01780889502448 | | | |
| 3.1.157950 | DYLAN DER-YEE SHIAO | ADDRESS REDACTED | | | ADA 33.558718624133 ETH 0.08604033703302 | | | |
| 3.1.157951 | DYLAN DHOKIA | ADDRESS REDACTED | | | XTZ 7.231423385597044 BTC 0.03350048729235S1 | | | |
| 3.1.157952 | DYLAN DICKERSON | ADDRESS REDACTED | | | CEL 79.58469780615255 BTC 0.002806129647010032 | | | |
| 3.1.157953 | DYLAN DINNEEN | ADDRESS REDACTED | | | USDC 2306.461890027S9 BTC 0.00005506429763539 | | | |
| 3.1.157954 | DYLAN DINOCCO | ADDRESS REDACTED | | | DOT 0.002450926330553686 BTC 0.001551155493882 | | | |
| 3.1.157955 | DYLAN DISCENZA | ADDRESS REDACTED | | | ETH 0.082929269424906 ETH 0.000594989173858487 MATIC 0.08453448068918S USDT ERC20 211.133273308956 | | | |
| 3.1.157956 | DYLAN DOHERTY | ADDRESS REDACTED | | | XLM 0.794503296138271 CEL 1.02319569317208 | | | |
| 3.1.157957 | DYLAN DONNELLY | ADDRESS REDACTED | | | AVAX 3.73591873746744 BSV 0.032093325242086T BTC 0.0100072057561094I9 DOT 12.705333823138 LINK 1.65561102162853 MATIC 336.78360481749 USDC 1411.46927282206 XLM 134.922386976432 | LINK 1 | | |
| 3.1.157958 | DYLAN DONOGHUE | ADDRESS REDACTED | | | ADA 0.000428135658103144 BTC 9.6551733539990-09 CEL 0.000019532857965412 USDC 0.000210733959541866 | ADA 0.0187317115500082 BTC 0.000011318977257B08 CEL 0.0225036519971673 USDC 0.1754901509S436 | | |
| 3.1.157959 | DYLAN DOS SANTOS RAMOS | ADDRESS REDACTED | | | BTC 1.299778620076490-05 ETH 6.8327939219701Z LTC 0.000030516792599881 XLM 0.000421128882571802 XRP 0.00244976476651105 | | | |
| 3.1.157960 | DYLAN DOWDY | ADDRESS REDACTED | | | AAVE 0.006344669315251575 BAT 0.013243154889429 BTC 0.0000047715383402OO CEL 1.1183049486146 DASH 0.000009329751619289 ETC 0.003656573707S116 ETH 0.000048400211562901 KNC 0.01079560403258B7 LINK 0.04955286715559377 LTC 0.0000331747674849B7 MANA 0.023136408491859 MATIC 2.2104056317747 OMG 0.0587326735816586 SGB 0.01780775478933Z9 UNI 0.000024024591703A6 USDT ERC20 0.000024459385116888 USDT ERC20 0.0031074381232044 XRP 0.0000005441228754T9 ZRX 0.0600860994238356 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.157961 | DYLAN D'SILVA | ADDRESS REDACTED | | | USDC 368.844089762147<br>USDT ERC20 178.831162986566 | | | |
| 3.1.157962 | DYLAN DSOUZA | ADDRESS REDACTED | | | ADA 0.086144911990367<br>BNB 0.0015732866914878S<br>ETC 0.000004018813429551<br>CEL 0.013344814737937<br>ETH 0.000016032796422159 | | | |
| 3.1.157963 | DYLAN DUNCAN | ADDRESS REDACTED | | | BTC 0.000096782151S5871<br>ETH 0.001405218S799429S<br>USDC 36.368439879327 | | | |
| 3.1.157964 | DYLAN DUPORRON | ADDRESS REDACTED | | | ADA 1211.156134824829<br>BNB 1.436674026222429<br>BTC 0.2191364289987264<br>BUSD 115.459732304524<br>CEL 4.9542742420381<br>DOT 86.576174583920S<br>ETH 4.162512018504197<br>LINK 0.2042482515773911<br>LTC 0.002779690722503131<br>MANA 684.720155471463<br>MATIC 819.039847511326<br>XRP 1194.09579383866 | | | |
| 3.1.157965 | DYLAN DURBIN | ADDRESS REDACTED | | | CEL 17.105147648971<br>MATIC 175 | | | |
| 3.1.157966 | DYLAN DUVERGE | ADDRESS REDACTED | | | BAT 47.700947312577<br>BTC 0.000036008593942967<br>CEL 1.128164886033347<br>GUSD 0.050097218894099S | | | |
| 3.1.157967 | DYLAN EDMONDS | ADDRESS REDACTED | | | ADA 179.852528581858<br>BTC 0.003038916424672O1<br>DOT 6.237157155954803<br>EOS 3.447267775581455<br>ETH 0.006303575343262S2<br>USDT ERC20 206.771582184267 | | | |
| 3.1.157968 | DYLAN EDWARDS | ADDRESS REDACTED | | | BTC 0.063965965754734Z<br>ETH 7.7395994363013Q<br>LTC 14.377228267449S | | | |
| 3.1.157969 | DYLAN EDWARDS | ADDRESS REDACTED | | | BTC 0.000000985896152446<br>ETH 0.00000091195296756L<br>USDC 0.000000213460846209 | | | |
| 3.1.157970 | DYLAN ELFORD | ADDRESS REDACTED | | | CEL 1.028490840501S8<br>ETH 0.0000029139067756H9 | | | |
| 3.1.157971 | DYLAN ELLSMORE | ADDRESS REDACTED | | | CEL 42.61063647307OS | | | |
| 3.1.157972 | DYLAN EMERSON | ADDRESS REDACTED | | | MATIC 0.5465400191969S | | | |
| 3.1.157973 | DYLAN EROMANN | ADDRESS REDACTED | | | MATIC 4.8196302413129 | MATIC 68.76583424 | | |
| 3.1.157974 | DYLAN ERIK ROMAN | ADDRESS REDACTED | | | KLM 440.734662093747<br>BTC 0.00000066413469759Z | | | |
| 3.1.157975 | DYLAN ESTEVES | ADDRESS REDACTED | | | CEL 0.0198471294755792<br>BTC 0.007648561355756S | | | |
| 3.1.157976 | DYLAN EVANS | ADDRESS REDACTED | | | BTC 0.00000010542871892<br>ETH 5.000826769507667367 | | | |
| 3.1.157977 | DYLAN EVANS | ADDRESS REDACTED | | | BTC 0.000012436619101536<br>CEL 0.037891192615495444<br>ETH 0.00006512302973719<br>XRP 0.1075641618746 | | | |
| 3.1.157978 | DYLAN EVANS | ADDRESS REDACTED | | | ETH 2.4096125811122S | | | |
| 3.1.157979 | DYLAN EVELETH | ADDRESS REDACTED | | | ADA 6496.006683957IS<br>AVAX 0.00704844937951877<br>BTC 0.0960389558235481<br>ETC 0.357696020057448<br>ETH 0.00106413768678939<br>GUSD 0.086241191886491<br>SOL 0.0002481908572281S7<br>USDC 37.719133958084 | BTC 0.0016500112082564S<br>GUSD 0.88<br>SOL 0.00000000010325985G<br>USDC 0.00000036141742883Z | | |
| 3.1.157980 | DYLAN FABBRI | ADDRESS REDACTED | | | BTC 0.000910303483117625<br>CEL 1.534345079928S4 | | | |
| 3.1.157981 | DYLAN FAIRWEATHER | ADDRESS REDACTED | | | SNX 0.2042466669846996 | | | |
| 3.1.157982 | DYLAN FARRELL | ADDRESS REDACTED | | | BTC 0.00001083667460399<br>DOT 0.157548544354317<br>ETH 0.00004591727640060S<br>LINK 4.488513732082<br>MATIC 0.444345569106S2<br>USDC 0.631000106273507 | BTC 0.00000000563606841S9<br>LINK 0.000291041819116656 | | |
| 3.1.157983 | DYLAN FARRELL | ADDRESS REDACTED | | | ETH 6.645323003545<br>USDC 11.940419604188S | USDC 10669.062530456S6 | | |
| 3.1.157984 | DYLAN FAWCETT | ADDRESS REDACTED | | | ADA 0.5459584112889948<br>BTC 0.0000013568032710O8<br>ETH 0.000002826717742AS<br>SNX 0.584694274082434<br>USDC 0.217024964516538 | | | |
| 3.1.157985 | DYLAN FEINBERG | ADDRESS REDACTED | | | BTC 0.000005287626029571<br>ETH 0.00001512960909875I<br>MATIC 0.754601497682213 | | | |
| 3.1.157986 | DYLAN FENIMORE | ADDRESS REDACTED | | | BAT 231.005189886414<br>BTC 0.00241477054975G3<br>CEL 44.451268040841L<br>COMP 2.1605950246154S<br>EOS 0.874785240826442<br>KNC 101.846723903B2<br>MANA 0.405312945578847<br>UNI 0.0100760350110B5<br>ZRX 30.6144002507999 | | | |
| 3.1.157987 | DYLAN FERNANDES | ADDRESS REDACTED | | | BTC 0.000010910353574Z | | | |
| 3.1.157988 | DYLAN FERNANDES | ADDRESS REDACTED | | | USDC 0.678538574636655<br>BTC 8.638826741544990-06<br>CEL 0.257382227461855 | | | |
| 3.1.157989 | DYLAN FERRATO | ADDRESS REDACTED | | | ETH 0.000151382302850061<br>BTC 0.000003756927801078 | BTC 0.00240676450929334 | | |
| 3.1.157990 | DYLAN FIELD | ADDRESS REDACTED | | | USDC 1.892624392883Z2<br>BTC 0.00007063513501733A<br>CEL 347.149080903896<br>ETH 0.001153078465976319 | USDC 1042.737920047413 | | |
| 3.1.157991 | DYLAN FITZPATRICK | ADDRESS REDACTED | | | ETH 0.001004365306863341<br>CEL 32.883389370874I<br>MATIC 674.29 | | | |
| 3.1.157992 | DYLAN FLACH | ADDRESS REDACTED | | | ADA 28.933471417833I9<br>AVAX 3.035913467177B9<br>BNB 0.0011303038740715<br>BTC 0.00253025974502149<br>ETH 0.05755002071593229<br>LUNC 2.983076700889B5 | | | |
| 3.1.157993 | DYLAN FLESHER | ADDRESS REDACTED | | | BTC 0.007930456681145Z | | | |
| 3.1.157994 | DYLAN FLOR | ADDRESS REDACTED | | | BTC 1.2704630295579950-06 | | | |
| 3.1.157995 | DYLAN FLOYDE | ADDRESS REDACTED | | | ETH 0.000166122369084738<br>BTC 0.000004614130175561 | | | |
| 3.1.157996 | DYLAN FOLEY | ADDRESS REDACTED | | | MCDAI 0.009481888966020S2 | | | |
| 3.1.157997 | DYLAN FORMKO | ADDRESS REDACTED | | | BTC 0.0929692311744952<br>USDT ERC20 0.003768283893Z4811 | | | |
| 3.1.157998 | DYLAN FORWARD | ADDRESS REDACTED | | | ADA 8692.689693205591<br>BTC 0.7425732190020762<br>ETH 0.393255905098167<br>LINK 8.0369659932684<br>MATIC 2189.426012401574<br>SNX 46.861352385266 | AVAX 21.11<br>BTC 0.01416<br>DOT 38.38<br>OMG 193.950123<br>XLM 2243 | | |
| 3.1.157999 | DYLAN FOURIE | ADDRESS REDACTED | | | KLM 1011.770976728S<br>ADA 1.16096032083S<br>DOT 0.016818828265212D<br>XRP 1.124797163916S2 | | | |
| 3.1.158000 | DYLAN FOWLER | ADDRESS REDACTED | | | BTC 0.2641721669743T8<br>ETH 2.266264802034H4 | | | |
| 3.1.158001 | DYLAN FRANCESCO BELOTTI | ADDRESS REDACTED | | | AAVE 7.887900138937G1<br>BCH 3.272996331690T2<br>BNB 3.487418970620G8<br>BTC 0.0010163013430436<br>EOS 577.280946864387<br>ETH 0.0404485321957B6<br>LINK 133.233728278295<br>XRP 5511.2075424385 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.158002 | DYLAN FRANKLIN | ADDRESS REDACTED | | | COMP 0.1819137015599903 ETH 0.012104452419071 4 LINK 49.359002376787 3 SGB 1889.8350865802 6 XLM 13764.2192825009 XRP 19815.5675063763 | | | |
| 3.1.158003 | DYLAN FRASER | ADDRESS REDACTED | | | ADA 0.0883965616081 35 BTC 0.000000001624515246 CEL 5.775341832063 66 XLM 105.618775 9 XRP 661.22841 | | | |
| 3.1.158004 | DYLAN FREEMAN | ADDRESS REDACTED | | | BTC 0.0057077730128251 | | | |
| 3.1.158005 | DYLAN FRITZ | ADDRESS REDACTED | | | BTC 0.000038971355577 17 ETH 0.000000112197355161 | BTC 0.00000016893587194 ETH 0.00000073543170909 | | |
| 3.1.158006 | DYLAN FUENTES | ADDRESS REDACTED | | | XLM 0.0276820512445961 | | | |
| 3.1.158007 | DYLAN FUEYO | ADDRESS REDACTED | | | BTC 0.0000000299971473 15 CEL 0.0073913031761769 4 ETH 0.000109872995051104 | | | |
| 3.1.158008 | DYLAN GAITHER | ADDRESS REDACTED | | | BTC 0.0000002399533306 07 CEL 1.151038974634 2 ETH 0.000269861934263392 LTC 0.000674288574497149 SGB 31.317388164921 USDC 8.183144068593 57 XRP 0.069511018319161 8 | | | |
| 3.1.158009 | DYLAN GAITHER | ADDRESS REDACTED | | | BTC 0.0000000932091740 11 ETH 0.000003003533413 61 LTC 0.001329173904530 32 SGB 0.013833945125453 USDC 0.466367929275106 XRP 0.090086618374004 3 | | | |
| 3.1.158010 | DYLAN GALE-BAKER | ADDRESS REDACTED | | | COMP 0.071702365059179 7 | | | |
| 3.1.158011 | DYLAN GALITES | ADDRESS REDACTED | | | BTC 9.637237231429990 07 | | | |
| 3.1.158012 | DYLAN GARAY | ADDRESS REDACTED | | Yes | ADA 162.671570080884 ETH 1.154878123944 02 MATIC 1255.67620177679 SOL 10.686834398488 3 USDC 1.322315583813 61 | BTC 0.0028540769967858 9 | | BTC 0.6046934081574 77 |
| 3.1.158013 | DYLAN GARDINER | ADDRESS REDACTED | | | BTC 0.13656128307891 7 CEL 47.23607866961318 ETH 3.27687917105491 LINK 0.015835312775186 1 MATIC 4.40319431303 88 UNI 0.01118073472777 1 XRP 0.381655085534927 | | | |
| 3.1.158014 | DYLAN GARY | ADDRESS REDACTED | | | BTC 0.25732546795232 4 ETH 1.54351475820982 | | | |
| 3.1.158015 | DYLAN GAUNDER | ADDRESS REDACTED | | Yes | ADA 0.000219056254128471 BTC 0.08320126921937 54 MATIC 0.9512330033623 257 USDC 0.618416328426291 | BTC 0.0000004725451389 73 | | BTC 0.1768571796485 6 |
| 3.1.158016 | DYLAN GENTILE | ADDRESS REDACTED | | | ADA 1013.68067282 84 BTC 0.044885287735955 2 ETH 0.302891951701987 GUSD 11092.00127278 LINK 35.2758310905173 USDC 213.99874447925 1 XLM 4312.7935832999 | | | |
| 3.1.158017 | DYLAN GERARD BOUCHER | ADDRESS REDACTED | | | | BTC 0.00058646 | | |
| 3.1.158018 | DYLAN GIANNNAKOPOULOS | ADDRESS REDACTED | | | BTC 0.00080694843157471 CEL 2.656503772021 66 ETH 0.1935809657207 07 | | | |
| 3.1.158019 | DYLAN GILLMAN | ADDRESS REDACTED | | | USDC 0.746655978693488 | | | |
| 3.1.158020 | DYLAN GODON-FERGUSON | ADDRESS REDACTED | | | BTC 0.0000019913618450 03 ETH 0.000174988086915157 LINK 515.136664582738 | | | |
| 3.1.158021 | DYLAN GOFF | ADDRESS REDACTED | | | BTC 0.02447034138506 47 ETH 0.634755661644002 | | | |
| 3.1.158022 | DYLAN GOH | ADDRESS REDACTED | | | BTC 0.00095338159989369 9 ETH 0.000104885412402076 | | | |
| 3.1.158023 | DYLAN GOLDBLATT | ADDRESS REDACTED | | | ETH 0.0000076714965911 74 LINK 0.006658916396724 23 MATIC 0.006986183384075 37 MCDAI 0.0423408334440535 | | | |
| 3.1.158024 | DYLAN GOLOW | ADDRESS REDACTED | | | BTC 0.00002280654874845 5 MATIC 0.112574076672 55 | | | |
| 3.1.158025 | DYLAN GOMES | ADDRESS REDACTED | | | CEL 1.0907015424481 9 | | | |
| 3.1.158026 | DYLAN GONTHIER | ADDRESS REDACTED | | | BTC 0.00142197917859596 CEL 2.2025942502514 6 MCDAI 177.371002747889 PAXG 0.0580292019234703 | | | |
| 3.1.158027 | DYLAN GONZALEZ | ADDRESS REDACTED | | | CEL 0.0039377279472707 4 ETH 0.0628933442610099 | | | |
| 3.1.158028 | DYLAN GOODMAN | ADDRESS REDACTED | | | ETH 1.033620764678 62 | | | |
| 3.1.158029 | DYLAN GOODRICH | ADDRESS REDACTED | | | ETH 1.5348961433995 28 | | | |
| 3.1.158030 | DYLAN GOREN | ADDRESS REDACTED | | | ETH 0.534886143399 5 | | | |
| 3.1.158031 | DYLAN GOZAL | ADDRESS REDACTED | | | CEL 3.40307680512658 ETH 0.000027085764503453 USDC 0.047330905781838 1 | | | |
| 3.1.158032 | DYLAN GRABOWSKI | ADDRESS REDACTED | | | BTC 0.00015311657430274 7 | | | |
| 3.1.158033 | DYLAN GRANVILLE | ADDRESS REDACTED | | | ADA 0.000000099220821225 AVAX 0.004123072016346 1 BTC 0.0000000765457514 36 CEL 33.18423391672 2 ETH 0.00000118829889307 7 LUNC 45.0474011267263 MATIC 0.7820912966877 68 SOL 0.000049952322884402 XRP 0.420632176312886 | BTC 0.00000000219628782 4 | | |
| 3.1.158034 | DYLAN GRAY | ADDRESS REDACTED | | | ADA 31.4379468255121 BTC 0.0000000216828966 7 CEL 0.378934835694588 | | | |
| 3.1.158035 | DYLAN GREENE | ADDRESS REDACTED | | | BTC 0.00001711453996415 5 ETH 0.000008398632940879 | | | |
| 3.1.158036 | DYLAN GREENWAY | ADDRESS REDACTED | | | BTC 0.26165333754840 2 ETH 27.0768605227 37 MATIC 280.028872404501 MCDAI 74.416357374911 3 USDC 293.050469478739 | | | |
| 3.1.158037 | DYLAN GREGERSON | ADDRESS REDACTED | | | ETH 0.016840415015564 7 ETH 0.31701598333675 8 LINK 1.1716536797877 2 USDC 1.98528359095371 | | | |
| 3.1.158038 | DYLAN GRIFFITH | ADDRESS REDACTED | | | BTC 0.000854462355376679 DOT 1.17631453190256 | | | |
| 3.1.158039 | DYLAN GRIFFITHS | ADDRESS REDACTED | | | BNT 0.00326933055190296 BTC 0.0000000423888328451 ETH 0.002988240701135 27 MATIC 0.0491718003055066 SNX 0.00669858980303 65 UNI 0.115728361989368 USDC 0.00441387620854028 USDT ERC20 1.12575673000938 | | | |
| 3.1.158040 | DYLAN GROGAN | ADDRESS REDACTED | | | BTC 0.0010217776644924 8 CEL 13.1015053888099 LTC 0.00629617 | | | |
| 3.1.158041 | DYLAN GROS | ADDRESS REDACTED | | | BTC 0.00114599013857062 CEL 45.33878034477568 ETH 0.0016960857015 07 USDC 6148.6581849700 1 | | | |
| 3.1.158042 | DYLAN GROUSSE | ADDRESS REDACTED | | | BTC 0.0000000239154375271 CEL 0.0282300686023815 USDC 1.20316854787 49 | | | |
| 3.1.158043 | DYLAN GUACCHIONE | ADDRESS REDACTED | | | BTC 0.00000490359840655 3 CEL 109.43468351085 7 COMP 0.156516097234723 EOS 0.149966605562858 ETH 0.0006734032587814 73 | | | |
| 3.1.158044 | DYLAN GUIDOLI | ADDRESS REDACTED | | | CEL 0.0032156821195842 ETH 0.000000847639617879 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.158045 | DYLAN GULLY | ADDRESS REDACTED | | | ADA 1.844.80321952111<br>AVAX 6.7760580567304<br>BTC 0.209983739172577<br>DOT 16.6550643714021<br>ETH 0.166464759692328<br>GUSD 10.84227574187465<br>MANA 56.711961224514544<br>MATIC 897.842597315192<br>SNX 0.0255062514831029<br>SOL 11.151946601330B<br>USDC 3824.73305269961 | BTC 0.002934<br>DOT 5.3254<br>USDC 100 | | |
| 3.1.158046 | DYLAN GUNNING | ADDRESS REDACTED | | | BTC 0.000014076403557548<br>CEL 1.091939335047991<br>EOS 0.006323767578204<br>ETH 0.000318977250345594<br>LTC 0.0032408592363664646<br>OMG 0.0316577692009314<br>USDC 0.05467996576442963<br>ZRX 0.1120325531368B | | | |
| 3.1.158047 | DYLAN GUTHRIE | ADDRESS REDACTED | | | ETH 0.00109760832586092<br>ETH 2.166465577709694<br>USDC 6.635899930861814 | | | |
| 3.1.158048 | DYLAN H MOULTON | ADDRESS REDACTED | | | BTC 0.000230038621488659<br>USDC 59.270189249B298 | BTC 0.271785098696829<br>USDC 0.000000211309256878 | | |
| 3.1.158049 | DYLAN HAGMOLEN OF TEN HAVE | ADDRESS REDACTED | | | ADA 0.174023039260426<br>BTC 0.000798510006698<br>ETH 0.355595600597129B<br>MATIC 0.261205130157129B<br>USDC 0.001460197388026B<br>USDT ERC20 0.000900516435091187<br>XRP 0.149004138634163 | | | |
| 3.1.158050 | DYLAN HALE | ADDRESS REDACTED | | | ADA 0.367307342069418<br>BTC 0.05134675097358777<br>XLM 0.0230048327488834 | | | |
| 3.1.158051 | DYLAN HAMMOND | ADDRESS REDACTED | | | BTC 0.000044279037656488<br>XRP 0.00000553789429203 | | | |
| 3.1.158052 | DYLAN HAND | ADDRESS REDACTED | | | BTC 0.2541718752986601<br>ETH 0.7256223292343<br>GUSD 6078.123694339999 | | | |
| 3.1.158053 | DYLAN HARRIS | ADDRESS REDACTED | | | BTC 0.00000290034946797B<br>ETH 0.000603218051248661 | ETH 0.000002499151041562 | | |
| 3.1.158054 | DYLAN HARRIS | ADDRESS REDACTED | | | BTC 0.2388693338B93B<br>USDC 0.812316644286948 | | | |
| 3.1.158055 | DYLAN HASAN KOKCU | ADDRESS REDACTED | | | CEL 0.0149989219194883<br>DOT 0.004405895215270B | | | |
| 3.1.158056 | DYLAN HASKINS | ADDRESS REDACTED | | | BTC 0.1261442595243<br>DOT 22.14861178085915<br>ETH 0.158801544208984<br>USDC 0.21080357142628B | | | |
| 3.1.158057 | DYLAN HASTINGS | ADDRESS REDACTED | | | BTC 0.001070386628601B<br>ETH 0.219037128701583 | | | |
| 3.1.158058 | DYLAN HAYNES II | ADDRESS REDACTED | | | USDC 7.14455372124079 | | USDC 240 | |
| 3.1.158059 | DYLAN HEALY | ADDRESS REDACTED | | | BTC 0.0005363764089551507<br>SNX 0.5400957840254372 | | | |
| 3.1.158060 | DYLAN HECHT | ADDRESS REDACTED | | | BTC 0.001107482151377774<br>ETH 0.42254996372371B | | | |
| 3.1.158061 | DYLAN HENDRICKS | ADDRESS REDACTED | | | AVAX 0.006599898568213B4<br>DOT 0.020517491851086<br>ETH 0.064607506011498S<br>LINK 0.007248344861808B1<br>UNI 0.004309891692186B9 | AVAX 5.113177624031264<br>DOT 10.2340789473363<br>ETH 3.481497858930B<br>LINK 18.1002622307349<br>UNI 7.57437954986422 | | |
| 3.1.158062 | DYLAN HENLEY | ADDRESS REDACTED | | | ADA 182.48505385382<br>BTC 0.000736230673182<br>ETH 0.1193623270272<br>MANA 78.1814842776B | | | |
| 3.1.158063 | DYLAN HENRY | ADDRESS REDACTED | | | AVAX 4.9754464630684B3<br>BTC 0.047038039949029<br>CEL 0.0395242968079B9<br>ETH 3.281401083052S7<br>LINK 0.0128851666012085<br>USDC 0.140959513770213 | BTC 0.00051445<br>ETH 0.06154719 | | |
| 3.1.158064 | DYLAN HENSHAW | ADDRESS REDACTED | | | CEL 19.74369692258S4<br>ETH 0.32437998 | | | |
| 3.1.158065 | DYLAN HILL | ADDRESS REDACTED | | | CEL 0.019463416962163<br>ETH 0.000155178540B21666<br>LINK 0.007548435683646S2<br>LTC 0.000483516718273179 | | | |
| 3.1.158066 | DYLAN HIRD | ADDRESS REDACTED | | | BTC 0.01082047735147744 | | | |
| 3.1.158067 | DYLAN HO YEN QUAN | ADDRESS REDACTED | | | BCH 0.002230445209581773<br>BTC 0.0000000006883091594<br>CEL 1.71395556103486<br>ETH 0.00000502260122070A4<br>LTC 0.005450670644328B<br>USDC 0.264182887664088B<br>USDT ERC20 0.0301L20742687887 | | | |
| 3.1.158068 | DYLAN HOAREAU | ADDRESS REDACTED | | | BTC 0.0000004 | | | |
| 3.1.158069 | DYLAN HOLLAND | ADDRESS REDACTED | | | CEL 0.00051921679474127<br>CEL 10.94912134350S3 | | | |
| 3.1.158070 | DYLAN HOLTREY | ADDRESS REDACTED | | | ETH 0.007326407063888<br>BTC 0.000016309222584155 | | | |
| 3.1.158071 | DYLAN HORETSKI | ADDRESS REDACTED | | | UNI 0.001831639478184 | | | |
| 3.1.158072 | DYLAN HOWE | ADDRESS REDACTED | | | ADA 182.62548336243<br>BTC 0.001403832841171761 | | | |
| 3.1.158073 | DYLAN HUAN JUN KAI | ADDRESS REDACTED | | | USDC 106.97143713226<br>USDT ERC20 0.02270054411292806 | | | |
| 3.1.158074 | DYLAN HUBER | ADDRESS REDACTED | | | BTC 0.000002860000664419<br>CEL 157.756371126284<br>USDC 0.000000007516601<br>XLM 0.336746444957209<br>XRP 0.823193668518289 | | | |
| 3.1.158075 | DYLAN HUDAK | ADDRESS REDACTED | | | ADA 5689.42693482139<br>BTC 0.00083957451820188<br>COMP 1.0581274006763B<br>ETH 16.07303392716S2<br>MATIC 84657.5793225989<br>SNX 929.568354068S9<br>USDC 29426.334102915S<br>XLM 1109.07414556525<br>XRP 0.000000362860992528 | BTC 0.00000072 | | |
| 3.1.158076 | DYLAN HUDSON | ADDRESS REDACTED | | | BAT 5872.801897885874<br>DASH 52.756915363024S<br>DOT 66.3137127782283<br>LINK 744.22336786105<br>MATIC 12465.7041539959 | | | |
| 3.1.158077 | DYLAN HUGHES | ADDRESS REDACTED | | Yes | BTC 0.000000944810801122<br>LINK 24.365181246B063<br>USDC 0.120222430829617 | USDC 35.05436 | | LINK 131.26522317101 |
| 3.1.158078 | DYLAN HULL | ADDRESS REDACTED | | | BTC 0.00000146165211720A<br>LINK 0.005184000432362905<br>MATIC 1.249508696633S4 | | BTC 0.00116436020441375<br>LINK 13.01309038374A7 | |
| 3.1.158079 | DYLAN HULL | ADDRESS REDACTED | | | BTC 0.00046348769230540A | | | |
| 3.1.158080 | DYLAN HUM | ADDRESS REDACTED | | | BTC 0.0161638091929739576<br>CEL 0.23255183569A359<br>ETH 0.6137855574859B9<br>MCOA1 41.259053408146B | | | |
| 3.1.158081 | DYLAN HUMPHREYS | ADDRESS REDACTED | | | BTC 0.04579792032177759<br>DOT 11.203608052642B<br>ETH 7.596662572343<br>XRP 4026.406910248B9 | | | |
| 3.1.158082 | DYLAN HUMPHRIES | ADDRESS REDACTED | | | CEL 1.070864144795925 | | | |
| 3.1.158083 | DYLAN HUNT | ADDRESS REDACTED | | | ADA 2154.43331877835<br>DOT 21.062651769801 | | | |
| 3.1.158084 | DYLAN HURREY | ADDRESS REDACTED | | | USDC 2469.238717133842<br>ETH 0.000013809163747231 | | | |
| 3.1.158085 | DYLAN HUSTED | ADDRESS REDACTED | | | MATIC 0.030629471481982<br>BTC 0.03584095887760B<br>ETH 0.00139169054765693 | | | |
| 3.1.158086 | DYLAN IPPOLITO | ADDRESS REDACTED | | | USDC 10602.6330684403<br>BTC 0.0008657994077934DB<br>USDC 4645.58340540214 | | | |
| 3.1.158087 | DYLAN JACOBS | ADDRESS REDACTED | | | CEL 25.9488177106264 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.158088 | DYLAN JAMES HAUSSECKER | ADDRESS REDACTED | | | ADA 216.203854 BTC 0.0475948663964074 CEL 41.5810168232919 DOGE 1884.547101 ETH 0.278276055478879 | | | |
| 3.1.158089 | DYLAN JAMES MCCONNELL | ADDRESS REDACTED | | | USDC 0.0115269295963803 | | | |
| 3.1.158090 | DYLAN JAMES THIRSK | ADDRESS REDACTED | | | USDC 0.0031780496430476 | | | |
| 3.1.158091 | DYLAN JAMES WEAVER | ADDRESS REDACTED | | | USDC 460.811873145598 | | | |
| 3.1.158092 | DYLAN JANEKE | ADDRESS REDACTED | | | ETH 0.0000000010519874937 CEL 0.0118787658525671 | | | |
| 3.1.158093 | DYLAN JARVIS | ADDRESS REDACTED | | | ADA 153.014093930016 BTC 0.00737279918235115 ETH 0.00003173485636355 USDC 0.51375610384326S3 | | | |
| 3.1.158094 | DYLAN JASON THOMAS | ADDRESS REDACTED | | | | BTC 0.345133302286035 | | |
| 3.1.158095 | DYLAN JEAN DEWIT | ADDRESS REDACTED | | | BTC 0.000153469376230259 ETH 0.00026143543850703S6 | BTC 0.0000000006553375 | | |
| 3.1.158096 | DYLAN JEAN SIMMONS | ADDRESS REDACTED | | | ETH 0.0015516142856112 | | | |
| 3.1.158097 | DYLAN JENNIGES | ADDRESS REDACTED | | | BTC 0.013054913930528 ETH 3.38026831052276 | | | |
| 3.1.158098 | DYLAN JEREMIAH | ADDRESS REDACTED | | | CEL 0.02386420013498T | | | |
| 3.1.158099 | DYLAN JEWELL | ADDRESS REDACTED | | | BTC 0.104698509852 | | | |
| 3.1.158100 | DYLAN JOBIN | ADDRESS REDACTED | | | CEL 0.00829290654855884 XLM 0.7187121569269538 | | | |
| 3.1.158101 | DYLAN JOHN RANN | ADDRESS REDACTED | | Yes | ADA 12116.461148983S BTC 0.163286320921678 CEL 4302.58046644415 LUNC 24.68527 MATIC 10016.1254 MCDAI 40 USDC 1763.2632 | | | ADA 20738.5388510164 |
| 3.1.158102 | DYLAN JOHNATHON SPEER | ADDRESS REDACTED | | | BTC 0.0076 CEL 7.01514035970963 | | | |
| 3.1.158103 | DYLAN JOHNSON | ADDRESS REDACTED | | | ETH 0.050636101564961S4 | | | |
| 3.1.158104 | DYLAN JOHNSON | ADDRESS REDACTED | | | BTC 1.24022393756499E-06 USDC 0.0272773869492951 | | | |
| 3.1.158105 | DYLAN JOMINI | ADDRESS REDACTED | | | LINX 0.060352864404706 | | | |
| 3.1.158106 | DYLAN JONES | ADDRESS REDACTED | | | ADA 38.7849950592571 BTC 0.00001849494355958 USDC 0.00001982261713935T | BTC 0.00201746976757873 USDC 0.0035033207412401 4 | | |
| 3.1.158107 | DYLAN JONES | ADDRESS REDACTED | | | BTC 0.57624936529597 4 ETH 16.386214S423398 USDC 113542.94942163 4 | USDC 15000 | | |
| 3.1.158108 | DYLAN JONES | ADDRESS REDACTED | | | BTC 0.0000109993810127 97 ETH 0.000213275843559 4 | | | |
| 3.1.158109 | DYLAN JONES | ADDRESS REDACTED | | | ADA 50.005288784913 CEL 1.48341048112183 XRP 156.010408469T | | | |
| 3.1.158110 | DYLAN JONES | ADDRESS REDACTED | | | BTC 0.0000024732788489S8 ETH 0.00809280894023535 | BTC 0.0000000458097559071 ETH 0.0000005003341351225 | | |
| 3.1.158111 | DYLAN JONES | ADDRESS REDACTED | | | AVAX 4.029446142707B6 BTC 0.578665328277T7 BUSD 62489.9035766186 DOT 54.6845704354918 ETH 0.49110250916902 4 SOL 2.59297387039728 | BTC 0.000499975001249938 BUSD 4960.61254975 | | |
| 3.1.158112 | DYLAN JONES | ADDRESS REDACTED | | | CEL 1.71556415494089 SGB 12.3902 XRP 0.749254224357199 | | | |
| 3.1.158113 | DYLAN JONES | ADDRESS REDACTED | | | BTC 0.00011050480715065 CEL 0.29468281242S091 ETH 0.00071345019256203S6 USDC 6884.7476174399T | | | |
| 3.1.158114 | DYLAN JONGENEEL | ADDRESS REDACTED | | | BTC 0.00125641266475205 CEL 9.84129095932S8 DOT 23.62858537819S3 ETH 0.57623535998041 | | | |
| 3.1.158115 | DYLAN JOSÉ OLIVEIRA RAMOS | ADDRESS REDACTED | | | CEL 0.571388906861004 XLM 0.0159740032S5684 XRP 0.0157566837954S1 | | | |
| 3.1.158116 | DYLAN JOSHUA BREWINGTON | ADDRESS REDACTED | | | ETH 0.001482426206635549 | | | |
| 3.1.158117 | DYLAN JURGENS | ADDRESS REDACTED | | | BAT 0.268144153141452 CEL 1.118601731591S1 ETH 0.00035692629530348S3 SGB 0.0300876600439276 XLM 0.86358513855274 XRP 0.19681509644452S ZRX 0.165457717794644 | | | |
| 3.1.158118 | DYLAN KACHI | ADDRESS REDACTED | | | ADA 0.364401729837984 | | | |
| 3.1.158119 | DYLAN KAISER | ADDRESS REDACTED | | | BTC 0.0042289363369476 ETH 0.00840635010609 | | | |
| 3.1.158120 | DYLAN KAISER | ADDRESS REDACTED | | | ADA 1.66072101805249E-05 AVAX 0.00000005028301661B AVAX 0.000000612843817T DOT 0.00000012671297207T ETH 19.9096735418878 SGB 0.000000027553975238 XRP 0.00000000395307965T | ADA 0.0302550397722833 AVAX 0.0008427574688722 42 DOT 0.00352015378906482 ETH 0.00000006 1 SGB 0.00813368758696245 | | |
| 3.1.158121 | DYLAN KAVANAGH | ADDRESS REDACTED | | | MATIC 17726.7744580467 | | | |
| 3.1.158122 | DYLAN KAY | ADDRESS REDACTED | | | ADA 229.196909133226 BTC 0.0539731720598639 CEL 26.799343618669 ETH 3.3742085701941 47 | | | |
| 3.1.158123 | DYLAN KEITH ROBERTSON | ADDRESS REDACTED | | | ADA 4546.72020053638 AVAX 103.774384857547 BTC 0.95484321020964 COMP 4.94329827621403 DOGE 39126.7762683678 DOT 707.551486373321 ETH 8.9986750701091B LINK 53.8405869978372 LTC 22.0825864423868 MANA 2264.62423574443 MATIC 3338.14074612652 SOL 130.115828701607 UNI 58.6198341523568 XLM 5954.01739890791 | BTC 0.0024529672944418 | | |
| 3.1.158124 | DYLAN KELLER | ADDRESS REDACTED | | | BTC 0.0060007491067203 2 CEL 2.3630960283930B | | | |
| 3.1.158125 | DYLAN KENNEFICK | ADDRESS REDACTED | | | BTC 0.0102452996657076 BUSD 74.4917362256665 ETH 0.00015657023074051S | | | |
| 3.1.158126 | DYLAN KENNY | ADDRESS REDACTED | | | BTC 0.071574031623395 EOS 0.01289678691075S4 ETH 1.00160931048981 MATIC 194.445975556973 | | | |
| 3.1.158127 | DYLAN KERSH | ADDRESS REDACTED | | | ADA 0.826857728209208 BTC 1.01225011595076 ETH 2.0632143806B649 LINK 390.69232279214 1 USDC 2983.64721952893 | | | |
| 3.1.158128 | DYLAN KEVIN O'HANLON | ADDRESS REDACTED | | | CEL 0.34471701669182 2 COMP 0.040869367141346 1 MATIC 3627.8838193095B XLM 43.6363990879131 XRP 6368.03868743604 | | | |
| 3.1.158129 | DYLAN KIDD | ADDRESS REDACTED | | | BTC 0.000000580018566609 ETH 0.0010650454049616156 | | | |
| 3.1.158130 | DYLAN KIDD | ADDRESS REDACTED | | Yes | BAT 0.011770388990253T BTC 0.561311592454942 CEL 136.485286940775 DASH 0.00264148897631012 EOS 0.0000649090045119 32 ETH 1.38173347060453 LTC 0.0000000025961235 22 MATIC 10328.021089631T USDC 23.3120835509241 | | | BTC 0.054006781913750 9 |
| 3.1.158131 | DYLAN KIENE | ADDRESS REDACTED | | | BTC 0.00000009223385767 47 ETH 0.59861811484235 SOL 5.14243237001167 | | | |
| 3.1.158132 | DYLAN KIMBALL | ADDRESS REDACTED | | | BTC 0.000756144494252919 LINK 24.2594913702034 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.158133 | DYLAN KING | ADDRESS REDACTED | | | BNB 0.00000000219221039S<br>BTC 0.000000681359751799<br>CEL D.05459137521508D8<br>ETH 2.60028410675796E-05<br>LTC 0.000000006253358611 | | | |
| 3.1.158134 | DYLAN KINSEY | ADDRESS REDACTED | | | BTC 0.000117918220676849 | | | |
| 3.1.158135 | DYLAN KIRCHHOFER | ADDRESS REDACTED | | | ADA 2684.8489045714<br>BTC 0.174764145671491<br>DOT 162.56617237566<br>ETH 3.62866085528959<br>LINK 164.368966609142<br>LTC 24.3032031766357<br>MATIC 2787.37877500964<br>SNX 642.614510299035<br>USDC 2.23332703663916 | ETH 0.01021090626898S9<br>MATIC 3024.322<br>USDC 0.005713701135112362 | | |
| 3.1.158136 | DYLAN KOCH | ADDRESS REDACTED | | | BTC 0.000202063752059237<br>ETH 0.000501694041866871 | | | |
| 3.1.158137 | DYLAN KOEHLE | ADDRESS REDACTED | | | AVAX 10.873405404378<br>MATIC 64.5932976551111 | | | |
| 3.1.158138 | DYLAN KOENIG | ADDRESS REDACTED | | | ADA 0.030626204705324<br>BTC 0.0000016614515273D4<br>CEL 0.583084486293052<br>ETH 0.00002238670611868S<br>MATIC 0.008684784773262838<br>USDC 0.278589748824651 | BTC 0.00000000418576D296 | | |
| 3.1.158139 | DYLAN KONGOS | ADDRESS REDACTED | | | MATIC 22602.2221794326<br>USDC 64601.7633913296 | | | |
| 3.1.158140 | DYLAN KRAUT | ADDRESS REDACTED | | | ADA 106.68400424968S<br>MANA 0.000032913860590331<br>MATIC 10538.9776334543<br>SNX 0.0059769081633159S<br>USDT ERC20 0.238815423643873<br>XLM 1504.02308221924 | | | |
| 3.1.158141 | DYLAN KREHL | ADDRESS REDACTED | | | ADA 724.1425900919 14<br>AVAX 7.17052971595062<br>BTC 0.0598054870772199<br>ETH 0.252994206791687<br>LINK 41.297556272511S<br>MATIC 424.0309494088 61<br>SOL 4.14266484633305 | | | |
| 3.1.158142 | DYLAN KULPA | ADDRESS REDACTED | | | BTC 0.000384241779930 18<br>USDC 16361.1385051901 | | | |
| 3.1.158143 | DYLAN KURLANSKY | ADDRESS REDACTED | | | CEL 1.08544426485 14 | | | |
| 3.1.158144 | DYLAN KURZAWA | ADDRESS REDACTED | | | BTC 0.058035796416002 | | | |
| 3.1.158145 | DYLAN L ALLEN | ADDRESS REDACTED | | | ETH 0.00154372755560438 | | | |
| 3.1.158146 | DYLAN LACK | ADDRESS REDACTED | | | AAVE 0.000429805023419234<br>BTC 0.000000225217815539<br>ETH 0.045874923025625<br>XLM 95.55199399566 | | | |
| 3.1.158147 | DYLAN LACÔME | ADDRESS REDACTED | | | ADA 9.44409205590762<br>CEL 0.15021319841190 7<br>EOS 6.9530840183069 | | | |
| 3.1.158148 | DYLAN LADD | ADDRESS REDACTED | | | ADA 281.215119593948<br>AVAX 1.86893124211811<br>BTC 0.000098446420549<br>DOT 9.61404197301592<br>MATIC 343.217189000035 | BTC 0.0070128 | | |
| 3.1.158149 | DYLAN LAMB | ADDRESS REDACTED | | | BTC 0.000038997412037 1<br>ETH 0.0195497409669046 | | | |
| 3.1.158150 | DYLAN LAM-DECKED | ADDRESS REDACTED | | | CEL 2.7563060635685 8<br>ETH 0.00022991768000402<br>SNX 0.21169633525718 6<br>USDC 8769.36117858469<br>USDT ERC20 0.03117159579082S | | | |
| 3.1.158151 | DYLAN LANDRO | ADDRESS REDACTED | | | ADA 0.177046949918 64<br>BTC 0.00000910522144736<br>ETH 0.00175445436236117<br>LINK 0.1287104475595654<br>USDC 7466.4028467880 9<br>XLM 0.243941120035513 | | | |
| 3.1.158152 | DYLAN LANG | ADDRESS REDACTED | | | BTC 9.82925581200990 06<br>MATIC 0.81931391559620E | | | |
| 3.1.158153 | DYLAN LARKIN | ADDRESS REDACTED | | | BTC 0.0000765752566342 15 | | | |
| 3.1.158154 | DYLAN LARKIN | ADDRESS REDACTED | | | USDC 1.2309486320991 4 | | | |
| 3.1.158155 | DYLAN LAUPER | ADDRESS REDACTED | | | BCH 0.000104589925806 18<br>CEL 1.09945500098105<br>SGB 0.406000067010152<br>USDC 2.90775411959752<br>XLM 0.398080550623378<br>XRP 2.7134105146370 1<br>ZRX 0.0057083116265467 | | | |
| 3.1.158156 | DYLAN LE ROUX | ADDRESS REDACTED | | | ADA 137.919979<br>BTC 0.06895231227671 48<br>CEL 1108.04496756703<br>DOT 24.181054952022 3<br>ETH 0.28450220967961<br>LINK 11.3387193894706<br>XRP 487.746406128725 | | | |
| 3.1.158157 | DYLAN LECLAIR | ADDRESS REDACTED | | | BTC 0.000039691697921913 | | | |
| 3.1.158158 | DYLAN LEFEVRE | ADDRESS REDACTED | | | MCDAI 74.2820079083156 | | | |
| 3.1.158159 | DYLAN LEGG | ADDRESS REDACTED | | | SNX 35.3478443036915<br>DOT 26.535188301101 9 | | | |
| 3.1.158160 | DYLAN LEHRER | ADDRESS REDACTED | | | ETH 0.000089257298371456<br>BCH 0.000120313896298385<br>BTC 9.253613911429990 07<br>CEL 0.0197839484509946<br>ETH 0.00000007426779105 1<br>GUSD 0.047567724141791 1<br>USDC 0.200253875323701<br>USDT ERC20 0.980102606771979 | | | |
| 3.1.158161 | DYLAN LETCHER | ADDRESS REDACTED | | | BTC 0.000015525972999501 | | | |
| 3.1.158162 | DYLAN LEVOS | ADDRESS REDACTED | | | BTC 0.02700618018802 62 | | | |
| 3.1.158163 | DYLAN LINGENFELTER | ADDRESS REDACTED | | | BTC 0.000001623950738083 | | | |
| 3.1.158164 | DYLAN LISTORTI | ADDRESS REDACTED | | | BTC 0.012537589976151 2 | | | |
| 3.1.158165 | DYLAN LOGAN | ADDRESS REDACTED | | | ETH 0.041310083340917<br>SNX 0.061878329649777 | | | |
| 3.1.158166 | DYLAN LOPEZ | ADDRESS REDACTED | | | AAVE 0.000936378323672474<br>BTC 0.000941305954251784<br>CEL 0.000851200842290641<br>ETH 1.7435734337849<br>LTC 0.0006369070624315 73<br>MATIC 305.44086273342<br>USDC 0.00406142378182099<br>ZEC 0.00102382854438186 | | | |
| 3.1.158167 | DYLAN LORIO | ADDRESS REDACTED | | | BTC 0.0000082157834 7178 | | | |
| 3.1.158168 | DYLAN LOUVET | ADDRESS REDACTED | | | BTC 0.001137524887991 74<br>CEL 2.2488084372D166 | | | |
| 3.1.158169 | DYLAN LOWE | ADDRESS REDACTED | | | BTC 0.00000076275577106S<br>ETH 0.000019604619847 78 | | | |
| 3.1.158170 | DYLAN LOWE | ADDRESS REDACTED | | | BTC 0.135434319477719<br>ETH 0.9257025803685 8 | | | |
| 3.1.158171 | DYLAN LUCAS | ADDRESS REDACTED | | | BTC 0.000437105601646686 | | | |
| 3.1.158172 | DYLAN LUCIEN CAPONI | ADDRESS REDACTED | | | BTC 0.001131206776688 81<br>ETH 63.6851347602D8 | BTC 0.0016937479998276 2<br>CEL 47.803182470555 4 | | |
| 3.1.158173 | DYLAN LUEKE | ADDRESS REDACTED | | | BTC 0.01812207974197 63 | | | |
| 3.1.158174 | DYLAN LUFF | ADDRESS REDACTED | | | BTC 0.0001046872662386 53 | | | |
| 3.1.158175 | DYLAN LUKE HUGHEY | ADDRESS REDACTED | | | ADA 1868.06755830791<br>AVAX 17.0436630940478<br>BCH 0.0000000201876611 71<br>BTC 0.120810049780566<br>DOT 112.455472092257<br>LTC 4.0937529367500 3<br>MATIC 602.806651184365<br>SOL 21.4042022563432 | BCH 0.00189045802757774 | | |
| 3.1.158176 | DYLAN LUND | ADDRESS REDACTED | | | BTC 0.000001935572838669<br>ETH 0.000126028415150S | | | |
| 3.1.158177 | DYLAN M LANG | ADDRESS REDACTED | | | BTC 0.00000163<br>CEL 0.00386381350576386 | | | |
| 3.1.158178 | DYLAN M WALKER | ADDRESS REDACTED | | | BTC 0.022043510039495 1<br>ETH 0.267574839788408 | | | |

Debtor Name: Celsius Network LLC · 22-10964-mg · Doc 974 · Filed 10/05/22 · Entered 10/05/22 22:53:30 · Main Document · Pg 3908 of 5048 · Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.158179 | DYLAN MACCARONE | ADDRESS REDACTED | | | BTC 0.0011109690791748<br>LINK 14.844894584872<br>MANA 463.46500078588<br>MATIC 1014.9768114720<br>SUSHI 24.800250826905<br>UNI 15.451240488075 | | | |
| 3.1.158180 | DYLAN MACLEOD SUPER PTY LTD | OCTAL STREET, YATALA, 4207 AUSTRALIA | | | BTC 0.882496715255136<br>ETH 9.220641051268<br>LUNC 20.625329947340<br>MANA 9882.39156391 | | | |
| 3.1.158181 | DYLAN MADRIERES | ADDRESS REDACTED | | | BTC 0.0013137185761442<br>CEL 103.356173137736<br>LUNC 19.864509196937<br>MATIC 11217.693284623<br>SNX 125.058681879914<br>UNI 21.020993735103<br>USDC 190.839049535599<br>XLM 737.38484092035 | | | |
| 3.1.158182 | DYLAN MAESSEN | ADDRESS REDACTED | | | BTC 0.000000005402061563<br>CEL 1.09977782321 | | | |
| 3.1.158183 | DYLAN MAGLIOCCHINI | ADDRESS REDACTED | | | BTC 0.000002742543914251<br>USDT ERC20 0.272362928372351 | | | |
| 3.1.158184 | DYLAN MAHABIR | ADDRESS REDACTED | | | ADA 23.046559986113<br>ETH 0.010683596836433<br>XRP 21.819320872336 | | | |
| 3.1.158185 | DYLAN MAHER | ADDRESS REDACTED | | | BTC 0.000188986917950206<br>CEL 0.534166634887082<br>EOS 0.015013722134101<br>ETH 0.000001609866259766<br>LTC 0.000007159830524548<br>MCDAI 0.012182862171102<br>SGB 0.036862391691830<br>USDC 2.076550520456<br>USDT ERC20 0.011845050672001<br>XLM 2.270057431382<br>XRP 0.248788217816139<br>ZEC 0.001537659913075 | | | |
| 3.1.158186 | DYLAN MAIDANI | ADDRESS REDACTED | | | BTC 0.000471866376008 | | | |
| 3.1.158187 | DYLAN MALFROID | ADDRESS REDACTED | | | CEL 0.0233985741711051<br>ETH 0.017189622040630 | | | |
| 3.1.158188 | DYLAN MANGAHIS | ADDRESS REDACTED | | | BTC 3.396638559579990-07<br>ETH 0.000002159583922061<br>USDC 0.002553732913572 | | | |
| 3.1.158189 | DYLAN MANNO | ADDRESS REDACTED | | | BTC 0.001091155789567<br>ETH 4.187781616100 | | | |
| 3.1.158190 | DYLAN MARAIS | ADDRESS REDACTED | | | BTC 0.087084875491376<br>CEL 140.951546103208 | | | |
| 3.1.158191 | DYLAN MARCELLE | ADDRESS REDACTED | | | USDC 0.064949331851 | | | |
| 3.1.158192 | DYLAN MARCH | ADDRESS REDACTED | | | EOS 31.582359883246<br>MANA 0.017831875922089<br>MATIC 0.604642273327712<br>SNX 0.015758919795299<br>XLM 442.021447896965 | | | |
| 3.1.158193 | DYLAN MARCUS | ADDRESS REDACTED | | | BTC 0.189741257187117 | | | |
| 3.1.158194 | DYLAN MARES | ADDRESS REDACTED | | | 1INCH 0.047358909738162<br>ETH 0.000088375014961075<br>MATIC 0.012684588994198<br>MCDAI 0.007343054958904<br>SNX 0.093015806889714<br>XLM 0.026490505228296 | | | |
| 3.1.158195 | DYLAN MARK | ADDRESS REDACTED | | | BTC 0.005176972825914 | | | |
| 3.1.158196 | DYLAN MARTENS | ADDRESS REDACTED | | | CEL 21.279255930474 | | | |
| 3.1.158197 | DYLAN MARTIN | ADDRESS REDACTED | | | CEL 1.10355762649<br>SGB 0.140233486038359<br>XLM 2.541243470403<br>XRP 4.785148751966 | | | |
| 3.1.158198 | DYLAN MARTIN | ADDRESS REDACTED | | | ZRX 0.339389115812905 | | | |
| 3.1.158199 | DYLAN MASON | ADDRESS REDACTED | | | BTC 0.001273719537571 | | | |
| 3.1.158200 | DYLAN MATKOWSKY | ADDRESS REDACTED | | | BTC 0.000064921897305 | BTC 0.000000004840794527 | | |
| 3.1.158201 | DYLAN MATTHEW BURNS-MILLER | ADDRESS REDACTED | | | BTC 0.159418292833782 | | | |
| 3.1.158202 | DYLAN MATTHEW ORNELAS | ADDRESS REDACTED | | | MATIC 4325.92456122257<br>USDC 1.992756384767 | BTC 0.000000000631319195 | | |
| 3.1.158203 | DYLAN MAYERS | ADDRESS REDACTED | | | BTC 0.006561969964586638<br>CEL 12.111731761598<br>ETH 3.29366985609718<br>LINK 40.506338361045<br>MATIC 2250.719172815<br>USDC 5196.82722965944<br>XLM 936.191473514085 | | | |
| 3.1.158204 | DYLAN MAZA | ADDRESS REDACTED | | | BTC 0.851645227877198<br>CEL 9.896233972555465<br>USDC 1563.51939888577 | | | |
| 3.1.158205 | DYLAN MCADAM | ADDRESS REDACTED | | | BTC 0.115540880452291<br>DOT 41.9567139601001<br>ETH 1.57918727924918<br>LINK 35.621307879159<br>UNI 69.800742239716<br>USDC 5459.536667063 | USDC 0.000792 | | |
| 3.1.158206 | DYLAN MCCAFFERY | ADDRESS REDACTED | | | SNX 0.0237796158221657 | | | |
| 3.1.158207 | DYLAN MCCAFFREY | ADDRESS REDACTED | | | BTC 0.000000086408917195<br>ETH 0.000000000606113048 | | | |
| 3.1.158208 | DYLAN MCCALLUM | ADDRESS REDACTED | | | USDC 0.008730042093526888 | | | |
| 3.1.158209 | DYLAN MCCORMICK | ADDRESS REDACTED | | | BTC 0.100250572074 | | | |
| 3.1.158210 | DYLAN MCCOUN | ADDRESS REDACTED | | | CEL 135.324248584006<br>ADA 106.343888782886<br>BTC 0.000455077323201964<br>LTC 0.659157966062951 | | | |
| 3.1.158211 | DYLAN MCDONALD | ADDRESS REDACTED | | | BTC 0.000000003671811172<br>CEL 0.023042534846232653 | | | |
| 3.1.158212 | DYLAN MCFADYEN | ADDRESS REDACTED | | | CEL 33.484595354204<br>ETH 0.199034924278534<br>LINK 160.38766393 | | | |
| 3.1.158213 | DYLAN MCGRAW | ADDRESS REDACTED | | | AVAX 11.362712094219<br>DOT 93.4782061389399<br>ETH 1.2979567030881<br>MATIC 979.677375177866<br>MCDAI 113.058343935245<br>SOL 22.912748781019 | | | |
| 3.1.158214 | DYLAN MCGREGOR | ADDRESS REDACTED | | | BTC 0.026392009040415<br>CEL 7.50168079791248<br>DASH 0.998<br>DOT 12.779210417282 | | | |
| 3.1.158215 | DYLAN MCGREGOR | ADDRESS REDACTED | | | BTC 0.004156240389496<br>SGB 45.4714376702617<br>XRP 4353.92728795823 | | | |
| 3.1.158216 | DYLAN MCKEON | ADDRESS REDACTED | | | BTC 0.000055421562121316<br>CEL 1.11467040951599<br>ETH 1.10604786919954 | | | |
| 3.1.158217 | DYLAN MÉGEVET | ADDRESS REDACTED | | | USDC 11.272557534215<br>ZRX 0.313300672987113 | | | |
| 3.1.158218 | DYLAN MEGGS | ADDRESS REDACTED | | | BTC 0.000001242995793804<br>USDC 0.002120866216893389 | | | |
| 3.1.158219 | DYLAN MEIJN | ADDRESS REDACTED | | | BTC 0.007410140769564466<br>ETH 0.028023028251214<br>SNX 0.023213927100740 | | | |
| 3.1.158220 | DYLAN MEYER | ADDRESS REDACTED | | | BTC 0.000000133702271766 | | | |
| 3.1.158221 | DYLAN MICHAEL ANDERSON | ADDRESS REDACTED | | | ETH 0.000008435001982621 | | | |
| 3.1.158222 | DYLAN MICHAEL HANDRAHAN | ADDRESS REDACTED | | | LTC 0.000001887352984601<br>ADA 0.0893224280018175<br>BTC 0.000002071014278349<br>DOT 67.8997493197581<br>ETH 3.573651061441453<br>USDC 0.642598221483721 | ETH 0.0000000085122231303<br>USDC 0.0000000097047045741 | | |
| 3.1.158223 | DYLAN MICHAEL HARHUT | ADDRESS REDACTED | | | ETH 0.001633355039868679 | | | |
| 3.1.158224 | DYLAN MILLER | ADDRESS REDACTED | | | ADA 101.158251930785<br>BTC 0.000007863075914137<br>ETH 0.177445660468988<br>MCDAI 0.025393000405428B | | | |
| 3.1.158225 | DYLAN MILLER | ADDRESS REDACTED | | | BTC 0.014166168703108J<br>ETH 0.183434364068741 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.158226 | DYLAN MILLER | ADDRESS REDACTED | | | BTC 0.00000449690287113 | BTC 0.00000000240530387 | | |
| 3.1.158227 | DYLAN MINTO | ADDRESS REDACTED | | | BTC 0.00000019649886558<br>ETH 0.00000266120713767% | | | |
| 3.1.158228 | DYLAN MIRANDA | ADDRESS REDACTED | | | ADA 41701.8415675264<br>BTC 0.0005768127934277729<br>LINK 0.0239539729734083<br>XLM 3086.00853259632<br>XRP 0.00000008619789791917 | | | |
| 3.1.158229 | DYLAN MOGA | ADDRESS REDACTED | | | AOA 177.84916327626% | | | |
| 3.1.158230 | DYLAN MOLOHON | ADDRESS REDACTED | | | BTC 0.000000001204223509<br>DOT 0.000000000028341872 | | | |
| 3.1.158231 | DYLAN MONAHAN | ADDRESS REDACTED | | | ADA 224.053860000093<br>BTC 0.000263084929539432<br>COMP 0.0699891621377436<br>DOT 138.09545657182<br>ETH 0.00000762372680366<br>MATIC 4.2638581505049<br>SNX 0.153215517328507<br>SOL 0.641300651374054<br>USDC 1937.00995163669 | BTC 0.29358578399692 | | |
| 3.1.158232 | DYLAN MONROC | ADDRESS REDACTED | | | ADA 63.001791<br>BTC 0.00195542804851794<br>CEL 0.7874066856333575<br>ETH 0.00021185455596463<br>LUNC 1.32062956449972 | | | |
| 3.1.158233 | DYLAN MONROE | ADDRESS REDACTED | | | CEL 50.778724857942R | | | |
| 3.1.158234 | DYLAN MONTEIRO | ADDRESS REDACTED | | | BTC 0.00000014152307058R<br>CEL 1.07886122890646 | | | |
| 3.1.158235 | DYLAN MONTIEL | ADDRESS REDACTED | | | BTC 0.00130091255516R4<br>ETH 0.00407846680215347<br>GUSD 0.9254223723015S<br>KNC 16.06717386345155<br>SNX 3.3909741191336<br>USDC 0.591323967424533 | | | |
| 3.1.158236 | DYLAN MOON | ADDRESS REDACTED | | Yes | ADA 6148.94554436811<br>BTC 0.0115502746926552<br>CEL 49.610680268956R<br>DOT 371.45382700123R<br>ETH 0.00373322951598626<br>TAUD 7.37901140979218<br>USDC 885.1758393886R29<br>USDT ERC20 99.3552513126727 | | | BTC 0.883228737787748<br>ETH 3.43636510120693 |
| 3.1.158237 | DYLAN MOORE | ADDRESS REDACTED | | | BTC 0.00000042238219049 | | | |
| 3.1.158238 | DYLAN MORGAN | ADDRESS REDACTED | | | BTC 0.00085470423636428R<br>ETH 0.2319368520049R74<br>MATIC 773.981660285906 | | | |
| 3.1.158239 | DYLAN MORNEAU | ADDRESS REDACTED | | | CEL 1.06744269185968 | | | |
| 3.1.158240 | DYLAN MORRISH | ADDRESS REDACTED | | | BTC 6.52280162374999E-07<br>MATIC 0.604827099593742 | | | |
| 3.1.158241 | DYLAN MOUSIN | ADDRESS REDACTED | | | AOA 11.8719459533644<br>BTC 0.00986673625561459<br>CEL 159.884355891385<br>ETH 1.13436362<br>SOL 1.00808933368R | | | |
| 3.1.158242 | DYLAN MULLARKEY | ADDRESS REDACTED | | | CEL 0.01516468463512849 | | | |
| 3.1.158243 | DYLAN MURRAY | ADDRESS REDACTED | | | BTC 0.0000012982673450R34<br>XLM 1.56345960545752 | | | |
| 3.1.158244 | DYLAN MURRAY ALLEN | ADDRESS REDACTED | | | BTC 0.000795624908208253<br>XLM 1075.29041556147 | | | |
| 3.1.158245 | DYLAN MYERS | ADDRESS REDACTED | | | ADA 4509.788072968571<br>BTC 0.00113354738960273<br>ETH 7.81640591624859<br>MATIC 12356.2466454353 | | | |
| 3.1.158246 | DYLAN NAGLEY | ADDRESS REDACTED | | | BTC 6.69806626932999E-07<br>MATIC 0.046669046832335Z<br>XLM 39.4315873439837 | | | |
| 3.1.158247 | DYLAN NEAL | ADDRESS REDACTED | | | USDC 30.8091859864711 | | | |
| 3.1.158248 | DYLAN NEAL | ADDRESS REDACTED | | | USDC 0.23082436439788 | | | |
| 3.1.158249 | DYLAN NEIDENTHAL | ADDRESS REDACTED | | | LINK 4.6586285386200R | | | |
| 3.1.158250 | DYLAN NELSON | ADDRESS REDACTED | | | USDC 0.01549581051546R6 | | | |
| 3.1.158251 | DYLAN NELSON | ADDRESS REDACTED | | | GUSD 1.28381933050861 | | | |
| 3.1.158252 | DYLAN NEWELL | ADDRESS REDACTED | | | BCH 0.00032154663797331<br>BTC 0.0000029857455241155<br>ETC 0.00128311453553695<br>LTC 5.01300653720359E-05 | | | |
| 3.1.158253 | DYLAN NGUYEN | ADDRESS REDACTED | | | BTC 0.00007064311888440R<br>ETH 0.00399688278957352 | | | |
| 3.1.158254 | DYLAN NGUYEN | ADDRESS REDACTED | | | LTC 1.25458298691R<br>MCDAI 42.5573125043752 | | | |
| 3.1.158255 | DYLAN NGUYEN | ADDRESS REDACTED | | | BCH 0.00156729313383418<br>BTC 0.0000788304528248606<br>ETH 0.00105514935515067<br>USDC 1.75495322815876<br>XLM 0.61986782003026 | | | |
| 3.1.158256 | DYLAN NICOLSON | ADDRESS REDACTED | | | ADA 0.0000007777777777778<br>BTC 0.00000080152574768R<br>CEL 5.57052998714324 | | | |
| 3.1.158257 | DYLAN NIEDERAUER | ADDRESS REDACTED | | | BTC 0.114611163044442<br>ETH 3.2265340374523R2 | | | |
| 3.1.158258 | DYLAN NOBLE | ADDRESS REDACTED | | | USDC 0.49746602880071 | | | |
| 3.1.158259 | DYLAN NOORI | ADDRESS REDACTED | | | BTC 0.00061311071052810S<br>ADA 0.000000985802454288 | | | |
| 3.1.158260 | DYLAN OCONNOR | ADDRESS REDACTED | | | CEL 0.005091429639670T7<br>AAVE 0.00114980761830589<br>ADA 0.103031248054716<br>BTC 0.01342642365069588<br>ETH 0.724825498345412<br>LINK 0.003334358266660041<br>MATIC 1824.52456660153 | | | |
| 3.1.158261 | DYLAN OLAFSON | ADDRESS REDACTED | | | USDT ERC20 2.41784363492576 | | | |
| 3.1.158262 | DYLAN OLFERS | ADDRESS REDACTED | | | BTC 0.01554776081476331 | | | |
| 3.1.158263 | DYLAN OLIPHANT | ADDRESS REDACTED | | | ETH 0.1570894299648846<br>BTC 0.02045418360639331<br>ETH 0.1474955749855324<br>LINK 12.613760057443R | | | |
| 3.1.158264 | DYLAN OLIVA | ADDRESS REDACTED | | | BTC 2.94745355514999E-07<br>ETH 1.19961115655R3 | | | |
| 3.1.158265 | DYLAN O'MARA | ADDRESS REDACTED | | | BTC 0.000141692301525052<br>ETH 0.000171004598401488<br>USDC 0.285227578187088 | | | |
| 3.1.158266 | DYLAN ORRIS | ADDRESS REDACTED | | | BTC 0.00000053081475821S | | | |
| 3.1.158267 | DYLAN OTERO | ADDRESS REDACTED | | | BTC 0.11854771808721O<br>LUNC 0.23807738594097R<br>USDC 0.3931799628909R93 | BTC 0.00066407670727429T<br>LUNC 0.000000266739242R6 | | |
| 3.1.158268 | DYLAN OWENS | ADDRESS REDACTED | | | ADA 825.684514194R59<br>AVAX 8.039193322391155<br>BNB 0.4828356404851344<br>BTC 0.11514141979435T<br>CEL 2.25113572857649<br>DOT 6.040866827230033<br>ETH 1.405516862604R02<br>LUNC 1.99624829428317<br>MATIC 507.502608762S2<br>SOL 6.611454683550R42<br>USDT ERC20 115 | BTC 0.000461668781450967 | | |
| 3.1.158269 | DYLAN OXLEY | ADDRESS REDACTED | | | CEL 3.05311117272506<br>ETH 0.050050446908R1224 | | | |
| 3.1.158270 | DYLAN P DAVIS | ADDRESS REDACTED | | | BTC 0.019300241733176<br>CEL 130.876046356351<br>USDC 36397.176999039T | | | |
| 3.1.158271 | DYLAN P R GEROTTO | ADDRESS REDACTED | | | USDC 0.408437172918S | | | |
| 3.1.158272 | DYLAN PALMANS | ADDRESS REDACTED | | | BTC 0.000000004605693863<br>CEL 4.91556888243639<br>SGB 396.702506242<br>XRP 0.75 | | | |
| 3.1.158273 | DYLAN PALMER | ADDRESS REDACTED | | | BTC 0.0604616377526417<br>USDC 514.7728521521R3 | | | |
| 3.1.158274 | DYLAN PARKER | ADDRESS REDACTED | | | BTC 0.00112065064812785<br>CEL 42.053788483267R<br>ETH 0.00946086882819456 | | | |
| 3.1.158275 | DYLAN PARZYBOK | ADDRESS REDACTED | | | ETH 0.000000317044492294 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.158276 | DYLAN PASCAL | ADDRESS REDACTED | | | BTC 0.0033740789712318<br>BUSD 14.509766635211<br>CEL 10.0384184190049<br>ETH 0.000237746794763383<br>MATIC 86.3390952822099<br>USDT ERC20 0.677437369545818 | | | |
| 3.1.158277 | DYLAN PATEL-QADIR | ADDRESS REDACTED | | | AVAX 3.3281496950737<br>BTC 0.000852467531544854<br>ETH 0.224102574197t<br>MATIC 192.3717475297t12 | | | |
| 3.1.158278 | DYLAN PATO | ADDRESS REDACTED | | | MCDAI 0.57696437565288 | | | |
| 3.1.158279 | DYLAN PEARSON | ADDRESS REDACTED | | | LTC 0.092937329629763B | | | |
| 3.1.158280 | DYLAN PEN | ADDRESS REDACTED | | | ADA 297.0635120354B9<br>BNB 2.660007021449t<br>BTC 0.00291121746486984<br>ETH 0.0571175957748<br>ETH 0.00001287766504799 | | | |
| 3.1.158281 | DYLAN PENKA | ADDRESS REDACTED | | | BTC 0.00001762636096788<br>ETH 0.00067437165870B235 | | | |
| 3.1.158282 | DYLAN PERCY | ADDRESS REDACTED | | | BTC 0.0640947473439DB<br>CEL 1.11266583018274<br>ETH 0.1469731530766388<br>MCDAI 31.788032175318S | | | |
| 3.1.158283 | DYLAN PEREIRA | ADDRESS REDACTED | | | ETH 0.0212785754941125 | | | |
| 3.1.158284 | DYLAN PEREZ | ADDRESS REDACTED | | | BTC 0.0064585163725109Z | | | |
| 3.1.158285 | DYLAN PERROIS | ADDRESS REDACTED | | | BAT 162.928999965181<br>BTC 0.00128799428531049<br>ETH 0.000385349588390011<br>USDC 1.47825727434102 | | | |
| 3.1.158286 | DYLAN PETERSON | ADDRESS REDACTED | | | BTC 0.0274814836298033 | | | |
| 3.1.158287 | DYLAN PHOEBE | ADDRESS REDACTED | | | BTC 0.0000079750427166<br>CEL 0.25792679281938B<br>TAUD 0.0146107601121202 | | | |
| 3.1.158288 | DYLAN PHU | ADDRESS REDACTED | | | BTC 0.0008093959603228t1<br>SNX 45.517960598D054 | | | |
| 3.1.158289 | DYLAN PIATT | ADDRESS REDACTED | | | BTC 0.01424758202198Z2<br>ETH 15.509003291561t | | | |
| 3.1.158290 | DYLAN PINEAUD | ADDRESS REDACTED | | | BTC 0.003017031165D056<br>USDT ERC20 524.463345335923 | | | |
| 3.1.158291 | DYLAN PITAVAL | ADDRESS REDACTED | | | ADA 0.0000007654463607B9<br>BNB 0.3516355498973<br>BTC 0.0000012419740612J4<br>CEL 16.2245176197237<br>COMP 0.0417207981497t5<br>DOT 0.009889886320850B5<br>EOS 0.005505471164793t6<br>ETH 0.000034535095344909<br>XLM 0.0355512538034099<br>ZEC 0.0568862665653727 | | | |
| 3.1.158292 | DYLAN POCH | ADDRESS REDACTED | | | BUSD 1.8096010589392B<br>LTC 0.000703019881566t5<br>MATIC 1.76817067428079<br>USDC 2.83260478721096 | | | |
| 3.1.158293 | DYLAN POLIN | ADDRESS REDACTED | | | BTC 0.011391719456276B | | | |
| 3.1.158294 | DYLAN POLLARD | ADDRESS REDACTED | | | BTC 0.001159801967521S1 | | | |
| 3.1.158295 | DYLAN PORGES | ADDRESS REDACTED | | | SNX 236.06226405664S<br>BTC 0.0135716762944917<br>ETH 0.34206182027689B<br>LTC 1.43081392341t4<br>MATIC 90.9556810960118<br>USDC 2356.44004902127 | | | |
| 3.1.158296 | DYLAN PORTELLI | ADDRESS REDACTED | | | ETH 0.0104003792839t2 | | | |
| 3.1.158297 | DYLAN PORTILLO | ADDRESS REDACTED | | | DASH 0.0000621715911668574 | | | |
| 3.1.158298 | DYLAN POWELL | ADDRESS REDACTED | | | MCDAI 0.1682924762915127<br>BTC 0.0000001984446538t16<br>ETH 0.0000006663007573t4<br>GUSD 0.017330180795395S | | | |
| 3.1.158299 | DYLAN PRICE | ADDRESS REDACTED | | | BTC 0.0000004451107436t1 | | | |
| 3.1.158300 | DYLAN PRIMEAU-THOMAS | ADDRESS REDACTED | | | ADA 0.674421118617057<br>BTC 0.00091126348189747t<br>ADA 45.43995B<br>BTC 0.00110764298909848<br>CEL 19.23761936559T7 | | | |
| 3.1.158301 | DYLAN PRINGLE | ADDRESS REDACTED | | | |
| 3.1.158302 | DYLAN PROPST | ADDRESS REDACTED | | | BTC 0.006352133172275S7<br>MCDAI 42.639153910248T | | | |
| 3.1.158303 | DYLAN QUEK ZHI EN | ADDRESS REDACTED | | | ADA 0.0000007031009278J1<br>BTC 0.0028452903869825t1<br>CEL 124.339633821232<br>USDT ERC20 0.217083480862813 | | | |
| 3.1.158304 | DYLAN QUIROGA | ADDRESS REDACTED | | | ADA 369.19978633649t9<br>BTC 0.0246689711652T3<br>DOT 11.0566980009B91t1 | | | |
| 3.1.158305 | DYLAN R BENCIVENGA | ADDRESS REDACTED | | | ETH 0.005297145199165S9<br>BTC 0.000028767963172036 | BTC 0.00000000926076138 | | |
| 3.1.158306 | DYLAN RANN | ADDRESS REDACTED | | | BTC 0.0000010614947036t9 | | | |
| 3.1.158307 | DYLAN RANOCO | ADDRESS REDACTED | | | BTC 0.003124772814552t9<br>ETH 2.3879168024258J | | | |
| 3.1.158308 | DYLAN RATLIFF | ADDRESS REDACTED | | | USDC 206.80884866260B | | | |
| 3.1.158309 | DYLAN REDMAN | ADDRESS REDACTED | | | BTC 0.00004698828027122D6<br>ADA 0.021112636652615<br>BTC 0.00000013422047536<br>ETH 0.000053521250326935<br>LINK 0.00089172936075629S1<br>MATIC 0.171127394543595<br>SNX 0.0299298452293046 | | | |
| 3.1.158310 | DYLAN REED | ADDRESS REDACTED | | | ETH 0.000461150592227708 | | | |
| 3.1.158311 | DYLAN REED GERARDI | ADDRESS REDACTED | | | | AVAX 68.4154225<br>ETH 3.37114426064946 | | |
| 3.1.158312 | DYLAN REED NIKOL | ADDRESS REDACTED | | | AVAX 0.004440950973196B9<br>BTC 9.83491831849519E-05<br>DOT 0.0178254370519566<br>ETH 0.00283145226000041<br>SOL 0.000013889510003372<br>ZEC 0.000013899514045351 | AVAX 0.0000000682396200t8<br>BTC 0.00000042629986431t9<br>DOT 0.000000919171039615<br>ETH 0.000000032633762473Z<br>SOL 0.01942991249695t87<br>ZEC 0.0000000421185528t32 | | |
| 3.1.158313 | DYLAN REEVES | ADDRESS REDACTED | | Yes | BTC 0.008586296900911481<br>CEL 1.91206596668423<br>ETH 0.000269631246312264<br>USDC 60.62097822290t2 | | | BTC 1.59923078810848 |
| 3.1.158314 | DYLAN RHODES | ADDRESS REDACTED | | | BTC 0.00000000271107617<br>CEL 1.15116857253898<br>LTC 0.130742859244152<br>USDC 509.66285184493Z<br>USDT ERC20 0.4043008006496Z2 | | | |
| 3.1.158315 | DYLAN RIBA | ADDRESS REDACTED | | | BTC 0.0000079646932693t<br>CEL 0.0240649042086326<br>LTC 0.0003231241384324B | | | |
| 3.1.158316 | DYLAN RICHARDS | ADDRESS REDACTED | | | USDC 22.3027758612t6<br>XLM 0.0241337544276659 | | | |
| 3.1.158317 | DYLAN RICHARDS | ADDRESS REDACTED | | | ADA 1.9383856984219S<br>BTC 0.00000053228536940t7<br>MATIC 0.143653740053811<br>SNX 0.01995791331027t89<br>USDT ERC20 0.662453515583574 | ADA 0.000000556150393283t9 | | |
| 3.1.158318 | DYLAN RICHARDS | ADDRESS REDACTED | | | BTC 0.000001390845905024<br>SNX 0.0570845689177882<br>USDT ERC20 0.099320839681953 | | | |
| 3.1.158319 | DYLAN RICHARDSON | ADDRESS REDACTED | | | BTC 0.00003580366207604<br>CEL 0.0003768833049595246<br>ETH 0.000148361258304699 | | | |
| 3.1.158320 | DYLAN ROBERT POULUS | ADDRESS REDACTED | | Yes | AAVE 1.92105671432371<br>ADA 621.625900736383<br>BTC 0.2105846625708t66<br>CEL 0.0000000890689854t4<br>ETH 2.1495417630807S<br>LINK 20.29108332287T6<br>LUNC 4.52107080913832<br>MATIC 658.466154709698<br>SOL 41.0229972967457<br>ZEC 0.0251241535314 | | | BTC 0.50096866989043 |
| 3.1.158321 | DYLAN ROBERTS | ADDRESS REDACTED | | | BTC 0.0000000141379976t47<br>USDT ERC20 8.0835630150760T | | | |
| 3.1.158322 | DYLAN ROBERTS | ADDRESS REDACTED | | | COMP 0.21409084435093Z<br>MCDAI 42.5573129243752 | COMP 0.31089237358454 | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.158323 | DYLAN ROBERTSON | ADDRESS REDACTED | | | BTC 0.0028150327304058 | | | |
| 3.1.158324 | DYLAN ROBERTSON | ADDRESS REDACTED | | | BTC 0.00000036<br>CEL 61.9270749142907<br>TUSD 0.126177219508622 | | | |
| 3.1.158325 | DYLAN ROBICHON | ADDRESS REDACTED | | | CEL 11.8299941799275<br>ETH 0.00000398 | | | |
| 3.1.158326 | DYLAN ROBSON | ADDRESS REDACTED | | | USDT ERC20 21.6795140830531 | | | |
| 3.1.158327 | DYLAN ROBSON | ADDRESS REDACTED | | | BAT 0.00200409636155688<br>BTC 0.00000036860533361<br>DOT 0.00520308627520075<br>ETH 0.00000175176058629<br>LINK 0.00536270100484597<br>MATIC 0.00343376488717871<br>SNX 0.0167217972413B5<br>USDC 2.44879283383804 | | | |
| 3.1.158328 | DYLAN ROBSON | ADDRESS REDACTED | | | BTC 0.00000232228908833<br>CEL 0.00737334133373043<br>ETH 0.00003930005778338B | | | |
| 3.1.158329 | DYLAN RODRIGUE | ADDRESS REDACTED | | | BTC 0.00000530449382952 | | | |
| 3.1.158330 | DYLAN RODRIGUEZ | ADDRESS REDACTED | | | BTC 0.00000939068343480A<br>USDC 5.47202554397217 | | | |
| 3.1.158331 | DYLAN RODRIGUEZ | ADDRESS REDACTED | | | BTC 1.13359070119306<br>ETH 50.1111448585035<br>LINK 215.470464368325<br>USDC 0.0391093857754A<br>USDT ERC20 0.563396808520959 | | | |
| 3.1.158332 | DYLAN ROE | ADDRESS REDACTED | | | BTC 0.00000510711068383A7<br>USDC 0.00118988320644403 | | | |
| 3.1.158333 | DYLAN ROGERS | ADDRESS REDACTED | | | CEL 8.41008244833542 | | | |
| 3.1.158334 | DYLAN ROLF | ADDRESS REDACTED | | | ETH 0.15054245 | | | |
| 3.1.158335 | DYLAN ROLF | ADDRESS REDACTED | | | BTC 0.00000141312109142Z | | | |
| 3.1.158336 | DYLAN ROMSA | ADDRESS REDACTED | | | CEL 0.00452162744371921 | | | |
| 3.1.158337 | DYLAN ROSE | ADDRESS REDACTED | | | MATIC 63.0774765475488<br>ADA 0.19294785640Z711<br>BAT 0.0221965467754931<br>BTC 0.00463010035293584<br>ETH 0.00021880303053B732<br>MATIC 1.6995147018Z058 | | | |
| 3.1.158338 | DYLAN ROSSI | ADDRESS REDACTED | | | USDC 15.9325244080908 | | USDC 0.0096527754395099 | |
| 3.1.158339 | DYLAN ROUNDTREE | ADDRESS REDACTED | | | ETH 0.00357947935457S | | | |
| 3.1.158340 | DYLAN RU BAY | ADDRESS REDACTED | | | BTC 0.00000703888896704 | | | |
| 3.1.158341 | DYLAN RUSSELL | ADDRESS REDACTED | | | ECD 0.02049994586791 | | | |
| 3.1.158342 | DYLAN RYAN | ADDRESS REDACTED | | | ADA 28.1446179353559<br>BTC 0.00078924905553972<br>CEL 0.62723400562792<br>ETH 0.390545428123116<br>LINK 5.76271046888985<br>XRP 173.293837223612 | | | |
| 3.1.158343 | DYLAN S. O'CONNOR | ADDRESS REDACTED | | | ADA 2.2171167459242<br>MATIC 3.48017782712168<br>SNX 1.4452175497014L | | | |
| 3.1.158344 | DYLAN SADE | ADDRESS REDACTED | | | BTC 0.00000473889703912G | | | |
| 3.1.158345 | DYLAN SAHLIN | ADDRESS REDACTED | | | BCH 0.00000009996723696<br>BTC 0.00086511390850014<br>CEL 7.42809917460977<br>LTC 0.00000000828424213<br>USDT ERC20 0.564564714189853212 | | | |
| 3.1.158346 | DYLAN SAINT-GERMAIN | ADDRESS REDACTED | | | USDC 0.030163487366851 | | | |
| 3.1.158347 | DYLAN SAMUEL | ADDRESS REDACTED | | | ADA 0.0840123030587317<br>BNB 0.00000015580382569J<br>BTC 0.00000092569601938<br>CEL 0.00128742309008694 | | | |
| 3.1.158348 | DYLAN SAMUEL | ADDRESS REDACTED | | | ADA 0.10862332146773T<br>BNB 0.000136156337144923<br>BTC 0.00000112866045935<br>CEL 0.00337194789755327<br>COMP 0.021512536369232<br>ETH 0.00001260080861659B<br>USDC 0.04019881344545656<br>XLM 40.13603997017D | | | |
| 3.1.158349 | DYLAN SAMUEL | ADDRESS REDACTED | | | ADA 21.5530607307118D<br>BTC 0.00000053902997870A | | | |
| 3.1.158350 | DYLAN SANCHEZ | ADDRESS REDACTED | | | ADA 212.197634615919 | | | |
| 3.1.158351 | DYLAN SANUSI-GOH | ADDRESS REDACTED | | | BTC 0.01325915333526009 | | | |
| 3.1.158352 | DYLAN SARRON | ADDRESS REDACTED | | | BTC 0.00221372346030536<br>CEL 2.65222880313097 | | | |
| 3.1.158353 | DYLAN SAVOSNICK | ADDRESS REDACTED | | | BTC 0.00000110082653603S<br>CEL 0.827497355131894 | | | |
| 3.1.158354 | DYLAN SCHOMMER | ADDRESS REDACTED | | | BTC 0.00167340527044656<br>CEL 0.01340845792922 45<br>XLM 197.732608322816 | | | |
| 3.1.158355 | DYLAN SCHULTZ | ADDRESS REDACTED | | | ADA 0.09928942553E3089<br>BTC 0.00000000771242482Z<br>CEL 137.183395039959<br>COMP 0.01055479<br>DOT 2.8312744411<br>ETH 0.26711393<br>MATIC 717.599002449246<br>SNX 31.32924749<br>XLM 32.125271 | | | |
| 3.1.158356 | DYLAN SCHULZ | ADDRESS REDACTED | | | BAT 0.119993777651476<br>BTC 0.00024938401730 7104<br>ETH 0.00045742347232297<br>MATIC 2.12924339B56541<br>MCDAI 31.9046877615523<br>SNX 0.103888918665843<br>USDC 15.8308065356083 | | | |
| 3.1.158357 | DYLAN SCHUTTER | ADDRESS REDACTED | | | BTC 0.07457238626748 39<br>CEL 0.16769231668605A<br>ETH 0.035480184392316S | | | |
| 3.1.158358 | DYLAN SCHWALLER | ADDRESS REDACTED | | | BTC 0.042406857779683 68<br>ETH 0.00011519482026394A<br>MANA 27.982370877B393<br>MATIC 53.604605825679S | | | |
| 3.1.158359 | DYLAN SCOTT | ADDRESS REDACTED | | | AAVE 0.000021202541787135<br>CEL 0.376194389863591<br>AAVE 0.00189779170828758<br>BTC 3.00621538229929E-05<br>CEL 0.120205029311406<br>DOT 0.046535656559704<br>ECD 0.00254102463540191<br>ETH 0.00035188955324717A<br>KNC 0.0346833708370827<br>LINK 0.00179227018303627<br>LTC 0.296685849942785<br>MATIC 1.68703750022127<br>SNX 0.12941814761775B<br>UMA 0.00435821866999879<br>XRP 0.0957246460028364 | | | |
| 3.1.158360 | DYLAN SCOTT ASBERY | ADDRESS REDACTED | | | ETH 0.00162913756737432 | | | |
| 3.1.158361 | DYLAN SCOTT DURST | ADDRESS REDACTED | | | | ADA 800<br>BTC 0.04780456<br>DOGE 2813.66<br>ETH 1.48102794 | | |
| 3.1.158362 | DYLAN SCOTT LORD | ADDRESS REDACTED | | | BTC 0.00009157601679956<br>MATIC 0.87410292603868G | | BTC 0.00000000373963477G | |
| 3.1.158363 | DYLAN SCOTT MACLEOD | ADDRESS REDACTED | | Yes | BTC 0.9241102081591G2<br>CEL 618.232848598693<br>ETH 3.62713359947737<br>LINK 85.2689674188231<br>LTC 0.00000042467827446 6<br>MANA 0.44824082515659S<br>SNX 0.15267724070067<br>USDC 0.194227<br>USDT ERC20 1.98777171468659 | | | BTC 0.564286318878198<br>ETH 7.57081293672091 |
| 3.1.158364 | DYLAN SCOTT MAXBERRY | ADDRESS REDACTED | | | BTC 0.00001431495986152S<br>LUNC 0.00109071395755Z | LUNC 1.55610927759712<br>USDC 0.0000000871177S1679 | | |
| 3.1.158365 | DYLAN SEEDIN | ADDRESS REDACTED | | | BTC 0.00043665024481717<br>CEL 26.455122034559B9<br>MATIC 781.785722804015 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE # | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.158366 | DYLAN SEESE | ADDRESS REDACTED | | | BNT 0.04415835103676S2<br>BTC 0.000000084983808007<br>BTC 0.00000389503806033<br>CEL 2.7509532517340T<br>ETH 0.00000070476071097 9<br>KNC 0.00305952645069512<br>MANA 0.0002792015514848 45<br>MATIC 0.22758141943887 9<br>MCDAI 2.610071583149 93<br>OMG 0.014395577223504 3<br>PAXG 0.000351946499664 457<br>SNX 0.01910623598102 07<br>UNI 0.0794218565590724<br>USDC 1.1175734578535 3 | BTC 0.000000064983808 07<br>ETH 0.00000284350399853 5<br>MANA 5.4228206615219 9<br>USDC 0.00718168748301 9<br>USDT ERC20 21.279722 | | |
| 3.1.158367 | DYLAN SEIDEL | ADDRESS REDACTED | | | BNB 0.00556606622080019<br>BUSD 6.478882104215321<br>CEL 0.8982344984920 99<br>USDC 5895.7341749623 8 | | | |
| 3.1.158368 | DYLAN SERRE | ADDRESS REDACTED | | | CEL 1.0616335497204 8 | | | |
| 3.1.158369 | DYLAN SETIAWAN | ADDRESS REDACTED | | | BNB 0.00154988828505 348<br>BTC 0.00000190466802843 2 | | | |
| 3.1.158370 | DYLAN SHAKEEL | ADDRESS REDACTED | | | CEL 0.028660024342508<br>EOS 0.075429240034024 05 | | | |
| 3.1.158371 | DYLAN SHAW | ADDRESS REDACTED | | | BTC 0.0054632083593174 1<br>ETH 0.42558536122049 4<br>USDC 0.14086097619343 1<br>XLM 19.98047377238 07 | | | |
| 3.1.158372 | DYLAN SIES | ADDRESS REDACTED | | | BTC 0.09613987799226 9<br>CEL 559.54373310706<br>ETH 0.9088362223566 66 | | | |
| 3.1.158373 | DYLAN SIGMON | ADDRESS REDACTED | | | LINK 3.03419155067915<br>MATIC 290.52641330740 3 | | | |
| 3.1.158374 | DYLAN SIMON | ADDRESS REDACTED | | | BTC 0.0039780383743386 6<br>ETH 0.69136836110490 7<br>SNX 0.25902167733138 9<br>USDC 99.057290795006 5 | | | |
| 3.1.158375 | DYLAN SIMONCELLI | ADDRESS REDACTED | | | USDT ERC20 0.0150646679983249 | | | |
| 3.1.158376 | DYLAN SINKEVICH | ADDRESS REDACTED | | | BTC 0.0138032718824983<br>CEL 3.25018689158772<br>XRP 165.472882135265 | | | |
| 3.1.158377 | DYLAN SKALMAN | ADDRESS REDACTED | | | BTC 0.01398956681533 03<br>USDC 537.526646497113 | | | |
| 3.1.158378 | DYLAN SMITH | ADDRESS REDACTED | | | BTC 0.00000612573258385 8<br>CEL 0.11181878499502 3<br>USDC 2.29407575267935 | | | |
| 3.1.158379 | DYLAN SMITH | ADDRESS REDACTED | | | BNB 0.00000832<br>BTC 0.00000059427002404 7<br>CEL 2.612682600674 45<br>ETH 0.00000064<br>LUNC 47.110576 | | | |
| 3.1.158380 | DYLAN SMITH | ADDRESS REDACTED | | | BTC 0.02272018784378S5 | | | |
| 3.1.158381 | DYLAN SMITH | ADDRESS REDACTED | | | BTC 0.03723679272860 46 | ETH 0.1012780878657 18 | | |
| 3.1.158382 | DYLAN SNOOK | ADDRESS REDACTED | | | ETH 6.85487747832968 | | | |
| 3.1.158383 | DYLAN SOH | ADDRESS REDACTED | | | BTC 0.0180395503575183<br>ETH 0.0140726194134S3<br>ADA 62.1093156931809<br>BTC 0.01883187652640 3<br>ETH 0.10698063036048<br>LTC 1.38714994142768<br>XLM 203.566428426816<br>XRP 351.243242185413 | | | |
| 3.1.158384 | DYLAN SOUKUP | ADDRESS REDACTED | | | BTC 0.0001960553294371<br>CEL 1509.53792350587 | | | |
| 3.1.158385 | DYLAN SOUTHARD | ADDRESS REDACTED | | | ADA 199.675706130163<br>BTC 0.004964<br>CEL 5.03691275495111 | | | |
| 3.1.158386 | DYLAN SOUZA | ADDRESS REDACTED | | | BTC 0.0011045195373523<br>USDC 0.705284221691041 | | | |
| 3.1.158387 | DYLAN SPARKS | ADDRESS REDACTED | | | BTC 0.0025002591348162<br>ETH 5.6102093782287 | | | |
| 3.1.158388 | DYLAN SPEER | ADDRESS REDACTED | | | AAVE 0.1290636797271S1<br>BTC 0.00002426958276018 1 | | | |
| 3.1.158389 | DYLAN SPELLMAN | ADDRESS REDACTED | | | ADA 0.0001264034713751S74<br>AVAX 0.0000037489270864 31<br>BTC 0.000000005450766S4<br>DOT 0.00063857429501233 7<br>MATIC 0.00097507036705404 4 | | ADA 0.337207826077311<br>AVAX 0.0071203121209417 1<br>BTC 0.0000009184730401208<br>DOT 0.035112099994565 03 | |
| 3.1.158390 | DYLAN SPENLER | ADDRESS REDACTED | | | BTC 0.015125374118957 3<br>DOT 0.00175721132193185<br>ETH 0.0241445463433812 | | | |
| 3.1.158391 | DYLAN STAFFORD | ADDRESS REDACTED | | | ADA 0.1019749407329 16<br>BNB 0.0009023146962847 14<br>BTC 0.08678396862344 02<br>DOT 83.7860057522918<br>ETH 0.0001715307664281 75<br>USDC 0.2852447797673 26 | | | |
| 3.1.158392 | DYLAN STANLEY WHITEMAN PEEVER | ADDRESS REDACTED | | | CEL 0.13438905694 02 | | | |
| 3.1.158393 | DYLAN STANSFIELD | ADDRESS REDACTED | | | BTC 0.001548266849458 81 | | | |
| 3.1.158394 | DYLAN STARNES | ADDRESS REDACTED | | | BTC 0.003794614977281 18<br>ETH 0.2108811821629 92<br>USDC 417.5407235521 89 | | | |
| 3.1.158395 | DYLAN STEENIS | ADDRESS REDACTED | | | ADA 0.0419775497430 97<br>BTC 0.00000109785860347<br>CEL 0.33089911450489<br>ETH 0.00015793721311S61 | | | |
| 3.1.158396 | DYLAN STEIN | ADDRESS REDACTED | | | BTC 0.033200008345594 | BTC 0.00047887381906043 7 | | |
| 3.1.158397 | DYLAN STEINES | ADDRESS REDACTED | | | ADA 0.0220691067402 21<br>BTC 0.00000567569541175<br>SOL 0.09075625032823058 | | | |
| 3.1.158398 | DYLAN STEPHENS | ADDRESS REDACTED | | | BTC 0.0000047151571105178<br>ETH 0.00006806361479183 2<br>SNX 0.15515504143265 7 | BTC 0.00000000103755628 | | |
| 3.1.158399 | DYLAN STEVENSON | ADDRESS REDACTED | | | CEL 0.000136730771213288<br>XLM 72.926090176788 9 | | | |
| 3.1.158400 | DYLAN STEWART | ADDRESS REDACTED | | | BTC 0.00000373<br>CEL 0.01606434590SS693<br>ETH 0.0026677503289991<br>LTC 4.56499386992248<br>MATIC 3.7091217139953<br>XRP 0.848825288358236 | | | |
| 3.1.158401 | DYLAN STEWART KAPLAN | ADDRESS REDACTED | | | BTC 0.0122023921139S85<br>ETH 0.34217272050549 | | | |
| 3.1.158402 | DYLAN STICHTER | ADDRESS REDACTED | | | BTC 0.000001592805866564<br>MATIC 0.064032416324432 | | | |
| 3.1.158403 | DYLAN STILES | ADDRESS REDACTED | | | ADA 0.13181709731153<br>BTC 0.2006150875769S1<br>USDC 8.39S5432890409 4 | BTC 0.1462702<br>USDC 0.0297846882287438 | | |
| 3.1.158404 | DYLAN STIMMEL | ADDRESS REDACTED | | | AVAX 0.828311749249306<br>BTC 0.031781350879934<br>ETH 0.6602649647890S<br>MATIC 138.13305640471<br>SOL 33.004205674570954 | | | |
| 3.1.158405 | DYLAN STOCKI | ADDRESS REDACTED | | | BTC 0.12554081460059<br>CEL 14.17526081740T6<br>ETH 0.23926059<br>LTC 2.15656621762866 | | | |
| 3.1.158406 | DYLAN STONE | ADDRESS REDACTED | | | BTC 0.000718680860171503<br>ETH 0.0023968703335285S<br>LINK 0.00354112290232904 | | | |
| 3.1.158407 | DYLAN STRUKER | ADDRESS REDACTED | | | CEL 0.03374770854024 63<br>USDC 1 | | | |
| 3.1.158408 | DYLAN SUHY | ADDRESS REDACTED | | | BTC 0.09313727621388738 | | | |
| 3.1.158409 | DYLAN SULLIVAN | ADDRESS REDACTED | | | ETH 3.76944062936189E-05<br>BTC 0.0000065578076825939 | | | |
| 3.1.158410 | DYLAN SULLIVAN | ADDRESS REDACTED | | | ETH 0.000648896309899906<br>ETH 0.0016104744750124 | | | |
| 3.1.158411 | DYLAN SUMNER | ADDRESS REDACTED | | | BTC 0.000002277396444909<br>ETH 0.0003516645569898232 | | | |
| 3.1.158412 | DYLAN SYLVAIN G STEVENS | ADDRESS REDACTED | | | XRP 60.423600283837 3 | | | |
| 3.1.158413 | DYLAN T KRUG | ADDRESS REDACTED | | | BTC 0.00133388979802522<br>SOL 11.1498228469741 | | | |
| 3.1.158414 | DYLAN TAN | ADDRESS REDACTED | | | ADA 0.0755912859764239<br>BTC 0.0001291391956229 42 | | | |
| 3.1.158415 | DYLAN TANNER | ADDRESS REDACTED | | | BTC 0.05005512121247 87<br>ETH 0.00069442677418009 9 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.158416 | DYLAN TANNOS | ADDRESS REDACTED | | | BTC 0.000000004586593762<br>CEL 2.329460290362B8<br>LTC 0.000000025508965S9 | | | |
| 3.1.158417 | DYLAN TAYLOR | ADDRESS REDACTED | | | ADA 25.4014555157778<br>BCH 0.086876084102401S<br>BTC 0.00121363581426393<br>CEL 0.14042726584723I<br>LUNC 1.303289S303691S | | | |
| 3.1.158418 | DYLAN TAYLOR | ADDRESS REDACTED | | | BTC 0.00087818462420081I<br>CEL 53.563462746358I<br>ETH 0.020746383642955S4<br>SNX 12.514938139604B | | | |
| 3.1.158419 | DYLAN TAYLOR | ADDRESS REDACTED | | | CEL 1.09545500998105 | | | |
| 3.1.158420 | DYLAN TEDDY | ADDRESS REDACTED | | | CEL 6.51750703632427 | | | |
| 3.1.158421 | DYLAN TENTEN | ADDRESS REDACTED | | | USDC 53.87810073239Z9 | | | |
| 3.1.158422 | DYLAN THÉOPHILE | ADDRESS REDACTED | | | BTC 0.009821491205531I | | | |
| | | | | | USDC 104.341987752626 | | | |
| 3.1.158423 | DYLAN THERRIEN | ADDRESS REDACTED | | | DOT 0.01342630B39794I1 | MATIC 50.8405 | | |
| | | | | | ETH 0.000193707619887572 | | | |
| | | | | | MATIC 290.766383826946 | | | |
| 3.1.158424 | DYLAN THOMAS | ADDRESS REDACTED | | | BTC 0.000000344637363193 | | | |
| 3.1.158425 | DYLAN THOMAS EVANS | ADDRESS REDACTED | | | BTC 0.004038168382232876<br>ETC 6.21375266182363<br>ETH 0.4448945326231S13<br>SOL 2.0590889506368A4 | | | |
| 3.1.158426 | DYLAN THOMPSON | ADDRESS REDACTED | | | ADA 0.027074587797759<br>BTC 0.000055087080340777<br>ETH 0.0001186385465694A6<br>LTC 0.0004509796279217S8<br>XLM 0.147177192682823 | | | |
| 3.1.158427 | DYLAN THOMPSON | ADDRESS REDACTED | | | BTC 0.00000155690631S496<br>ETH 0.00006729716183568J<br>MATIC 1102.37434319465 | | | |
| 3.1.158428 | DYLAN TIMOTHY JAMES BOYER | ADDRESS REDACTED | | | BTC 0.000334359692071I<br>CEL 0.0204483839626145<br>ETH 0.024629470656264B<br>MATIC 119.330180626286 | | | |
| 3.1.158429 | DYLAN TINNEY | ADDRESS REDACTED | | | BTC 0.000442308289616134<br>MCDAI 12.7035892303834 | | | |
| 3.1.158430 | DYLAN TODD | ADDRESS REDACTED | | | BTC 0.1856135067636S78 | BTC 0.06343512 | | |
| 3.1.158431 | DYLAN TOMKINS | ADDRESS REDACTED | | | MATIC 0.007003805465372O5<br>OMG 0.01190888787244A3 | | | |
| 3.1.158432 | DYLAN TORRES | ADDRESS REDACTED | | | ADA 0.2406700252095I3<br>BTC 0.00000472128266640I<br>CEL 0.0773017667874571<br>DOT 0.008453734181867I3 | | | |
| 3.1.158433 | DYLAN TREB POLLOCK | ADDRESS REDACTED | | | BAT 0.02477126239486Z9<br>BCH 0.0001089982010592I<br>BTC 0.000001310305728B5<br>CEL 0.039564339776439J<br>COMP 7.199146369200698-05<br>EOS 0.006136314949673J7<br>ETH 0.00018624035788236J7<br>LTC 0.000004283947120Z4<br>MANA 0.007604622952091B2<br>MCDAI 0.019428224456670I<br>SGB 0.06379479258001S<br>USDC 0.0060638357910639J7<br>XLM 0.700019315122169<br>XRP 0.000005713971417J91 | | | |
| 3.1.158434 | DYLAN TRUMPOWER | ADDRESS REDACTED | | | USDC 97.0832479223964 | | | |
| 3.1.158435 | DYLAN TSAGUE | ADDRESS REDACTED | | | ADA 691.688427326601 | | | |
| 3.1.158436 | DYLAN TULLY | ADDRESS REDACTED | | | BTC 0.00107597333800628<br>ETH 0.000096051683978Z<br>ETH 0.0005854238778615J2<br>MATIC 0.93988048977966AZ<br>USDT ERC20 22.2387143669691 | | | |
| 3.1.158437 | DYLAN TURNER | ADDRESS REDACTED | | | BTC 0.2215611272722Z<br>ETH 2.624471366138O1<br>MATIC 444.828510335654 | USDC 0.000000079038357277 | | |
| | | | | | USDC 9.77487163290466 | | | |
| 3.1.158438 | DYLAN UNGER | ADDRESS REDACTED | | | AAVE 0.004027083371041S6<br>BCH 0.000602374729785O24<br>BTC 0.00000030829661799<br>DASH 0.00389599171808258<br>ETH 0.00157119132624B79<br>LINK 93.446117995660B<br>LTC 0.00173131036079454<br>MATIC 469.11935920599<br>OMG 0.025833747478542S9<br>SNX 0.0784534025492773<br>UNI 0.01204146265937946<br>XRP 680.795100307951 | LINK 35.2526439482961 | | |
| 3.1.158439 | DYLAN UTETE | ADDRESS REDACTED | | | BTC 0.01286983 | | | |
| 3.1.158440 | DYLAN UZUMECKI | ADDRESS REDACTED | | | CEL 2.62836019093266<br>BTC 0.00008701091878227I<br>ETH 0.0103987141103786<br>LINK 0.07944266152470J2 | | | |
| 3.1.158441 | DYLAN VAN BAAREN | ADDRESS REDACTED | | | BTC 0.032372875990072Z | | | |
| 3.1.158442 | DYLAN VAN DER KROON | ADDRESS REDACTED | | | ADA 1142.030912461J5<br>BTC 0.116781130606421<br>CEL 35.2899704934251<br>ETH 0.62530496137A8<br>USDC 1.639441428033S7 | | | |
| 3.1.158443 | DYLAN VAN HOUTEN | ADDRESS REDACTED | | | ADA 0.093399797419470I9<br>BTC 0.000001781369959339<br>MATIC 0.056588676341175B<br>MCDAI 0.008545348341438B5<br>SNX 0.225690B31726095 | | | |
| 3.1.158444 | DYLAN VAN LEEUWEN | ADDRESS REDACTED | | | BTC 0.000000009995201885<br>CEL 0.516296157239571<br>USDC 0.17514024351425B | | | |
| 3.1.158445 | DYLAN VAN PAEMEL | ADDRESS REDACTED | | | BTC 0.000001153746624071<br>CEL 0.016287337529610J9<br>DOT 68.89201414061J9<br>ETH 4.23084096440439 | | | |
| 3.1.158446 | DYLAN VANDENBERG | ADDRESS REDACTED | | | BTC 0.000896329724743443<br>DOT 119.516937B12569<br>ETH 0.661660423899648 | | | |
| 3.1.158447 | DYLAN VANSTEENACKER | ADDRESS REDACTED | | | BTC 0.040819254751944<br>ETH 0.524146583396398 | | | |
| 3.1.158448 | DYLAN VAZQUEZ | ADDRESS REDACTED | | | BTC 0.000457745157040633<br>CEL 0.16708672498555B<br>PAXG 0.000353410300665487 | | | |
| 3.1.158449 | DYLAN VERGARA | ADDRESS REDACTED | | | BTC 0.000000005494039243<br>CEL 0.841661407060186 | | | |
| 3.1.158450 | DYLAN VERHAEGHE | ADDRESS REDACTED | | | ADA 385.012498851S<br>BTC 0.0475945503888212<br>CEL 135.262615369244<br>DOT 5.1036400508766J3<br>ETH 0.0333132241018757<br>MATIC 1208.33904829815<br>USDC 218.663264<br>XLM 107.22775B810215<br>XRP 33.72698974487 | | | |
| 3.1.158451 | DYLAN VERHAVE | ADDRESS REDACTED | | | CEL 2.21214257939475 | | | |
| 3.1.158452 | DYLAN VERSTEEG | ADDRESS REDACTED | | | USDC 0.318181464B24568<br>BTC 0.0051213606645B592 | | | |
| 3.1.158453 | DYLAN VIALA | ADDRESS REDACTED | | | ETH 0.0623486731900272<br>CEL 0.578419568915548 | | | |
| 3.1.158454 | DYLAN VICAUD | ADDRESS REDACTED | | | CEL 28.8157163054563 | | | |
| 3.1.158455 | DYLAN VIDAD | ADDRESS REDACTED | | | AAVE 0.00124036507201672<br>BTC 0.000000721958762714<br>ETH 0.000001794736047295<br>LINK 0.00004972559638722S<br>SNX 0.00017820518776264A | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.158456 | DYLAN VINING | ADDRESS REDACTED | | | BCH 0.041691850841047Z<br>BTC 0.00775362534336016<br>DASH 0.03321054712622Z6<br>EOS 2.19020060960188<br>LTC 0.05010259295429888<br>OMG 1.034956888207Z2<br>XLM 246.016704573199<br>ZEC 0.068523510639697Z1<br>ZRX 0.815181225533412 | | | |
| 3.1.158457 | DYLAN VOOGEL | ADDRESS REDACTED | | | BTC 0.0000000932685130Z<br>CEL 7186.10316608121 | | | |
| 3.1.158458 | DYLAN VOOGT | ADDRESS REDACTED | | | BTC 0.00079892782414305Z | | | |
| 3.1.158459 | DYLAN WAINSCOTT | ADDRESS REDACTED | | | ETH 0.00986442861190027<br>USDC 693.348759532116<br>ADA 35.2772167182055<br>BTC 0.00002855093673547Z<br>DOT 2.56631806156714<br>ETH 0.0514073442734341<br>LTC 0.00171348359402935<br>MATIC 85.112074858222Z6 | | | |
| 3.1.158460 | DYLAN WALFORD | ADDRESS REDACTED | | | BTC 0.000000004083874858<br>CEL 0.98187847314883Z | | | |
| 3.1.158461 | DYLAN WALLS | ADDRESS REDACTED | | | BTC 0.0000210365698295S | | | |
| 3.1.158462 | DYLAN WALTER | ADDRESS REDACTED | | | USDC 0.002947705630460968 | | | |
| 3.1.158463 | DYLAN WALTERS | ADDRESS REDACTED | | Yes | ETH 0.00000052217891461 | ETH 0.00053398862778430Z | | LINK 2555.91008740853 |
| | | | | | LINK 0.078079667220779 | LINK 78.4220549851907 | | |
| | | | | | USDC 0.108866064372095 | USDC 87.97977255566121 | | |
| 3.1.158464 | DYLAN WARZENSKI | ADDRESS REDACTED | | | ADA 0.00015544990850217<br>BTC 0.0000021840255911705<br>DOT 0.00056925754648723S<br>USDC 3.695982770458515 | | | |
| 3.1.158465 | DYLAN WATERMAN | ADDRESS REDACTED | | | AAVE 0.766883920340513<br>ADA 0.13898072500867Y<br>AVAX 1.02688617809795<br>BTC 0.0681291205783I<br>DOT 37.091404165263Y<br>ETH 0.3516798286322D9<br>LINK 16.731326682885b<br>MATIC 70.11555570054558<br>USDC 0.345005063834845 | | | |
| 3.1.158466 | DYLAN WATKINS | ADDRESS REDACTED | | | BTC 0.000105135768G7934Y<br>ETH 0.00107550528588535<br>LTC 0.0088811594458O346 | | | |
| 3.1.158467 | DYLAN WATTERSON | ADDRESS REDACTED | | | ADA 0.62389432931809<br>BTC 0.0030022115723B813<br>CEL 0.016378723843329<br>DOT 0.0240502165760174<br>ETH 2.13927331855262<br>SNX 0.138154505256441 | | | |
| 3.1.158468 | DYLAN WAYNE SEIB | ADDRESS REDACTED | | | ADA 0.00005177508656B6G97<br>AVAX 0.00162017655455321<br>BTC 0.00000289511934613<br>COMP 0.000000063321974975<br>DOT 0.015597597948777Z5<br>ETH 0.051031671943948T<br>MATIC 0.00127694614012624<br>SNX 0.00006176189558942<br>SOL 0.00000278015064591<br>USDC 0.00014293003342094 | ADA 0.0003720630b080B656<br>AVAX 0.000000442203305062<br>BTC 0.000000961506147T3<br>COMP 0.000004542850160157<br>SNX 0.000314643540007G<br>USDC 0.002701456791311D4 | | |
| 3.1.158469 | DYLAN WEBER | ADDRESS REDACTED | | | ADA 7909.48603876109<br>ETH 3.44891868936522 | | | |
| 3.1.158470 | DYLAN WEE | ADDRESS REDACTED | | | ADA 0.00000095534271B467<br>BNB 0.00003348131792097<br>BTC 0.00003160B1095673<br>CEL 0.054274068668548Z<br>DOT 7.48010901576209I-05<br>ETH 0.00195287273919949<br>LINK 0.000023140923450351<br>USDC 0.00752178849334G3<br>USDT ERC20 0.00000040877421186<br>XLM 0.00000027481779429 | | | |
| 3.1.158471 | DYLAN WEEKS | ADDRESS REDACTED | | | CEL 0.054500614612477 | | | |
| 3.1.158472 | DYLAN WEICKHARDT | ADDRESS REDACTED | | | KNC 0.058346615007251b | | | |
| 3.1.158473 | DYLAN WEIGEL | ADDRESS REDACTED | | | SNX 0.091407164997362b<br>BTC 0.000216676608239425<br>DOT 0.070089854435782Y<br>ETH 0.0018540537890105J<br>LUNC 6.9069028806742Y<br>MATIC 0.671762575651982<br>USDC 0.68415207112359Z | BTC 0.2218505051348I34<br>DOT 0.0000000153997664O6<br>MATIC 0.00000766773042989<br>USDC 428.197299799978 | | |
| 3.1.158474 | DYLAN WEST | ADDRESS REDACTED | | | BTC 0.01125071589072S | | | |
| 3.1.158475 | DYLAN WHEATON | ADDRESS REDACTED | | | BTC 0.0255834197420b4<br>CEL 482.99459545b3<br>ETH 0.0997894928350055<br>USDC 53.3361515467761 | | | |
| 3.1.158476 | DYLAN WHITE | ADDRESS REDACTED | | | BTC 0.00139017264492436<br>ETH 0.0479944978798959<br>MATIC 45.3675946772334 | | | |
| 3.1.158477 | DYLAN WILCOX | ADDRESS REDACTED | | | USDC 0.003183107146333046 | | | |
| 3.1.158478 | DYLAN WILDE | ADDRESS REDACTED | | | ADA 9.21510270218727Z | | | |
| 3.1.158479 | DYLAN WILKERSON | ADDRESS REDACTED | | | BTC 0.0000002263818145I28<br>BTC 0.24001975155708<br>SNX 1326.56358614332<br>TUSD 119.617701430614<br>USDC 12538.7310805618 | | | |
| 3.1.158480 | DYLAN WILLIAMS | ADDRESS REDACTED | | | CEL 0.1838905241865I26<br>XRP 0.00234014197076372 | | | |
| 3.1.158481 | DYLAN WILLIAMS | ADDRESS REDACTED | | | BTC 0.2170045803315S8<br>CEL 115.239357218746<br>LUNC 62.3148681472923<br>SOL 215.798960690051<br>USDC 44659.2047638975<br>USDT ERC20 6.4930054260955J | | | |
| 3.1.158482 | DYLAN WILLIAMS | ADDRESS REDACTED | | | BTC 0.00133581563394Z6<br>MATIC 2933.83900981008 | | | |
| 3.1.158483 | DYLAN WILLIAMS | ADDRESS REDACTED | | | BTC 0.000001124807329203<br>CEL 44.780857397622S<br>ETH 0.00049121947008297<br>LINK 0.00148898226880354<br>MATIC 0.2193652200454SZ<br>SNX 0.035611071082778b<br>USDC 0.214355721418I7 | | | |
| 3.1.158484 | DYLAN WILLS | ADDRESS REDACTED | | | BTC 0.00000723598187462Z<br>COMP 0.00013051416178417I<br>MANA 0.0027676141540348B5<br>MATIC 0.107227538259714<br>SNX 0.132574255287b3 | BTC 0.0000000022728450411 | | |
| 3.1.158485 | DYLAN WILSON | ADDRESS REDACTED | | | BTC 0.0001308964263103O1<br>USDC 4.5625777069T7193<br>USDT ERC20 0.301309533651Z | BTC 0.00000000753228040Y9<br>USDC 0.737 | | |
| 3.1.158486 | DYLAN WITTIG | ADDRESS REDACTED | | | ADA 237.74692448B547<br>BTC 0.016512151639663Z<br>CEL 155.954942873B2<br>DASH 1.07374273977463<br>EOS 3.034257360211b4<br>ETH 0.164660672258233<br>LTC 0.585027956572228<br>MANA 213.22244730948I<br>SGB 26.104725428I383<br>UNI 41.6429643299023<br>USDC 130.877917307683<br>XLM 659.793150087948<br>XRP 170.63458638867<br>ZRX 22.5257037504895 | | | |
| 3.1.158487 | DYLAN WOGERNESE | ADDRESS REDACTED | | | BTC 0.00000010197512363Z8 | BTC 0.000000004015770018 | | |
| 3.1.158488 | DYLAN WRAGGE | ADDRESS REDACTED | | | BTC 0.000000001480328S5<br>CEL 1.031040477063I1 | | | |
| 3.1.158489 | DYLAN WUORINEN | ADDRESS REDACTED | | | BTC 0.000353649335769B1<br>ETH 0.00025502280259148B | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.158490 | DYLAN WUTSCHKE | ADDRESS REDACTED | | | 1INCH 46.019228036314<br>AAVE 0.818031849420952<br>ADA 489.445983470876<br>AVAX 2.54217678976442<br>BCH 0.513337397700024<br>BTC 0.0678083995970931<br>COMP 1.07366269552622<br>DOT 4.21227966684476<br>EOS 9.14589288076942<br>ETC 5.45757656421788<br>ETH 0.032424881645604<br>LINK 8.8457521686652<br>LTC 2.1119703760754<br>MATIC 80.0559871904048<br>SNX 4.993700091549<br>SOL 1.01445172576694<br>SUSHI 11.166579089687<br>UNI 3.93705817355124<br>USDC 0.00431731466169053<br>USDT ERC20 0.48999235273434 | | | |
| 3.1.158491 | DYLAN WYCO | ADDRESS REDACTED | | | BTC 0.00252863610024833<br>MATIC 247.372100816052<br>USDC 3395.21435464369 | | | |
| 3.1.158492 | DYLAN YEO | ADDRESS REDACTED | | | ADA 0.147373538495004<br>BTC 0.000000004337284242<br>CEL 0.658988155456 | | | |
| 3.1.158493 | DYLAN YOUNG | ADDRESS REDACTED | | | 1INCH 260.842610300753<br>AAVE 0.00387259821522956<br>ADA 3546.10493263475<br>AVAX 9.86742670104039<br>BTC 0.495040048439287<br>COMP 0.00233586634146019<br>DOT 21.6652025865439<br>ETH 2.69834707356739<br>GUSD 0.202463092870993<br>LINK 58.9278608077283<br>MATIC 2619.86263267163<br>SNX 0.0491694359893347<br>UNI 26.7395208047962<br>USDC 32.3404908840207<br>ZRX 589.5073127996551 | | | |
| 3.1.158494 | DYLAN YOUNG | ADDRESS REDACTED | | | ADA 173.426723929804<br>BTC 0.0436186011090498<br>ETH 1.15942354074683<br>USDC 3.19659638641325 | USDC 0.0000009668584727362 | | |
| 3.1.158495 | DYLAN YOUNG | ADDRESS REDACTED | | | BTC 0.000004945032113004 | | | |
| 3.1.158496 | DYLAN ZAMSKY | ADDRESS REDACTED | | | ADA 864.668749480018<br>BTC 0.00368005007209018<br>ETH 0.522945829451017<br>GUSD 215.247493371224<br>LTC 1.89336394956327<br>UNI 2.09800851487157<br>USDC 1328.25076404656<br>XLM 50.9517997995149 | | | |
| 3.1.158497 | DYLAN ZANE | ADDRESS REDACTED | | | AAVE 0.000785687629708336<br>BTC 0.000868220309864333<br>MATIC 0.24621859676814 | | | |
| 3.1.158498 | DYLAN ZEGERS | ADDRESS REDACTED | | | USDC 2740.08316849846 | | | |
| 3.1.158499 | DYLAN ZETAK | ADDRESS REDACTED | | | BTC 0.042022582471900 | | | |
| 3.1.158500 | DYLAN ZIMMERMAN | ADDRESS REDACTED | | | BAT 176.587706640618<br>BTC 0.00000798095892986<br>ETH 0.000025390653118112<br>LTC 0.00110309992611268<br>XLM 0.1223297855504682 | | | |
| 3.1.158501 | DYLAN ZIMMERMAN | ADDRESS REDACTED | | | BTC 0.00125821036419497<br>ETH 9.17349665180877 | BTC 0.10056598<br>ETH 1.56953168 | | |
| 3.1.158502 | DYLAN ZIOUCHE | ADDRESS REDACTED | | | BTC 0.00000525159432349<br>ETH 0.000101438345410725<br>LINK 0.00573483223314125<br>XRP 0.386760964451151 | | | |
| 3.1.158503 | DYLAN ZONDEROP | ADDRESS REDACTED | | | CEL 0.00797504182148321 | | | |
| 3.1.158504 | DYLANAQUA AQUA | ADDRESS REDACTED | | | CEL 8.99623648998893<br>SGB 350.805052775687<br>XLM 510.175728970701<br>XRP 7410.49284206754 | | | |
| 3.1.158505 | DYLAN-BASTIEN COUTURE-TREMBLAY | ADDRESS REDACTED | | Yes | ADA 261.570712962<br>CEL 0.0832906703611814<br>PAX 80.9174628640743<br>USDT ERC20 76.7633351318655 | | | ADA 22251.3342488698 |
| 3.1.158506 | DYLLAN ARTHUR | ADDRESS REDACTED | | | USDT ERC20 0.106495748714312 | | | |
| 3.1.158507 | DYLLAN DIEBKI | ADDRESS REDACTED | | | BTC 0.0515124005674680 | | | |
| 3.1.158508 | DYLLAN GALLANT | ADDRESS REDACTED | | | BTC 0.0527192958644178 | | | |
| 3.1.158509 | DYLLAN HALL | ADDRESS REDACTED | | | CEL 29.438408053336 | | | |
| 3.1.158510 | DYLLAN MARTINEZ | ADDRESS REDACTED | | | BTC 0.0179097206995773<br>BTC 0.000000061017427419<br>ETH 0.000671881444813474<br>LINK 0.06565893551120887 | | | |
| 3.1.158511 | DYLLIN ALELUIA | ADDRESS REDACTED | | | BAT 38.96050075<br>BNT 9.93257453<br>BTC 0.0215660172818566<br>CEL 27.151614762915 1<br>COMP 0.01596036<br>DOT 3.64<br>EOS 3.5838<br>ETH 0.46645668902353<br>KNC 6.44105202<br>LINK 5.37707954013381<br>LTC 0.003992<br>MANA 17.81522571<br>MATIC 387.337442936861<br>MCDAI 55.0915310560629<br>OMG 9.792334765310 8<br>SNX 4.32081552<br>UMA 0.94058475<br>UNI 3.08776276<br>USDT ERC20 52.4<br>XLM 41.1054468<br>ZEC 0.22916468<br>ZRX 19.23085387 | | | |
| 3.1.158512 | DYLON FRANCIS-MILLER | ADDRESS REDACTED | | | ADA 586.462210161578<br>BTC 0.05429410836810 8<br>DOT 86.9567716432822<br>ETH 0.457444853274964<br>SNX 410.654016064035<br>USDC 45.76.2491349113 | | | |
| 3.1.158513 | DYLON LONDON | ADDRESS REDACTED | | | ADA 630.79826023084<br>BTC 0.0211120854294344<br>DOT 4.9960385204131 7<br>ETH 0.069382435788725<br>USDC 2.0482181390848 | | | |
| 3.1.158514 | DYLON MARTINEZ | ADDRESS REDACTED | | | ADA 0.318888330499484<br>BTC 0.0260849060613353<br>ETH 0.00012646812367991<br>MATIC 0.399651528244714<br>SNX 0.515025022505841<br>USDC 0.4468205805075219<br>USDT ERC20 0.177251982688314 | USDT ERC20 0.0000030629835192 1 | | |
| 3.1.158515 | DYLON MCCONNELL | ADDRESS REDACTED | | | LINK 0.00147034710513638<br>LTC 0.00052524274221091<br>SNX 4.51572933718217 | | | |
| 3.1.158516 | DYLON MICHAEL-JOSEPH WHITE | ADDRESS REDACTED | | | ETH 0.00148568551185973 | | | |
| 3.1.158517 | DYLYNN ANDERSON | ADDRESS REDACTED | | | BTC 0.0000001130007060949 | | | |
| 3.1.158518 | DYMAS LOW | ADDRESS REDACTED | | | CEL 1.06555739788875<br>ADA 0.229686798637227<br>BNB 0.000904706591479321<br>BTC 0.000708547399384674<br>CEL 0.694145150165527 | | | |
| 3.1.158519 | DYMPHNA VAN ROOIJ | ADDRESS REDACTED | | | CEL 0.00064066062260297 | | | |
| 3.1.158520 | DYNAH JOY | ADDRESS REDACTED | | | ETH 0.0535197681715547 | | | |
| 3.1.158521 | DYNAL DSOUZA | ADDRESS REDACTED | | | BTC 0.0013887006802991 | | | |
| 3.1.158522 | DYNAMIC EXPENSI | ADDRESS REDACTED | | | CEL 1.09269129745513 | | | |
| 3.1.158523 | DYNEL THOMAS | ADDRESS REDACTED | | | COMP 0.000036889476486834<br>LINK 0.00181706622218773<br>ZRX 0.0849521394677776 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.158524 | DYNELLE ALEXANDRE ALEXIS | ADDRESS REDACTED | | | BTC 0.000000000698762766 | | | |
| | | | | | CEL 0.080070301475964z | | | |
| 3.1.158525 | DYNIN KHEM | ADDRESS REDACTED | | | BTC 0.00105978561573366 | | | |
| | | | | | CEL 0.16564143720108 | | | |
| | | | | | COMP 0.00541459906898756 | | | |
| | | | | | USDC 0.027533831382563 | | | |
| 3.1.158526 | DYNNA SYAFIQA BINTI SALLEH | ADDRESS REDACTED | | | BTC 0.00152043571893953 | | | |
| | | | | | ETH 0.00623833560553341 | | | |
| 3.1.158527 | DYNNARO LENNY YOU SR | ADDRESS REDACTED | | | ADA 0.39436406777728 | | | |
| | | | | | ETC 0.00541050069656065 | | | |
| | | | | | XLM 0.17695995713601.5 | | | |
| 3.1.158528 | DYNNARO YOU | ADDRESS REDACTED | | | CEL 1.0903426466401.5 | | | |
| | | | | | ETH 0.00116461155149207 | | | |
| 3.1.158529 | DYNOMITE PITTMAN | ADDRESS REDACTED | | | BTC 0.000549739783877156 | | | |
| 3.1.158530 | DYON GROB | ADDRESS REDACTED | | | ETH 0.010737857742791.3 | | | |
| | | | | | CEL 5.82547663979444 | | | |
| 3.1.158531 | DYON VLAAR | ADDRESS REDACTED | | | BTC 0.015119563878973.6 | | BTC 0.00247561519037.48 | |
| 3.1.158532 | DYONN YANCY | ADDRESS REDACTED | | | BTC 0.0000050221846375.6 | | | |
| 3.1.158533 | DYRAELISA PAULINO | ADDRESS REDACTED | | | BTC 0.23762700447751.1 | | | |
| | | | | | USDC 429.40712112426.3 | | | |
| 3.1.158534 | DYRAN RAPHAEL STALLING | ADDRESS REDACTED | | | ADA 36.86615710497.43 | | | |
| | | | | | BTC 0.0021991541998698.8 | | | |
| | | | | | ETH 0.060427891971857.7 | | | |
| | | | | | SOL 1.17121414741409 | | | |
| 3.1.158535 | DYRE VAA | ADDRESS REDACTED | | | BTC 0.000007862443430525 | | | |
| | | | | | DOT 0.47421775291908.2 | | | |
| 3.1.158536 | DYRELL DIXON | ADDRESS REDACTED | | | BTC 0.000002071529388379 | | | |
| | | | | | CEL 1.099455099981.05 | | | |
| | | | | | ETH 0.39928304438825.3 | | | |
| 3.1.158537 | DYROME EVERETTE | ADDRESS REDACTED | | | ADA 0.70946040193437.6 | | XRP 238.672402 | |
| | | | | | BTC 0.000000049941535006 | | | |
| | | | | | ETH 0.00000030054808695001 | | | |
| | | | | | MATIC 0.017635483707974.4 | | | |
| | | | | | USDC 0.00567234181943334 | | | |
| 3.1.158538 | DYSHAUN HINES | ADDRESS REDACTED | | | BTC 0.017221033331515.76 | | | |
| | | | | | MATIC 2.12248960594645 | | | |
| 3.1.158539 | DYSHEA SMITH | ADDRESS REDACTED | | | ETH 0.000494813833346568 | | | |
| | | | | | LTC 1.67817656262303 | | | |
| 3.1.158540 | DYSON VERSELL PULLINS | ADDRESS REDACTED | | | BTC 0.00159976500581.07 | | GUSD 0.00670425354755694 | |
| | | | | | ETH 0.038314905135251 | | | |
| | | | | | GUSD 39.535601520082 | | | |
| 3.1.158541 | DYVINE HARRIS | ADDRESS REDACTED | | | ADA 30.9716717221916 | | | |
| | | | | | ETH 0.24790753597102 | | | |
| | | | | | USDC 55.28080820301859 | | | |
| 3.1.158542 | DYWANE JAMES | ADDRESS REDACTED | | | AAVE 0.00052794556945496z | | | |
| | | | | | BAT 0.0338207727833z41 | | | |
| | | | | | BTC 0.000002932184z2453 | | | |
| | | | | | DOT 2.35248780783661 | | | |
| | | | | | EOS 0.00206736121784931 | | | |
| | | | | | ETH 0.0000018123489947993 | | | |
| | | | | | KNC 0.010796592223981.6 | | | |
| | | | | | LINK 0.00030176624584737.3 | | | |
| | | | | | MANA 0.010681095945100.47 | | | |
| | | | | | MATIC 0.116902312009.3 | | | |
| | | | | | MCDAI 0.150178416469642 | | | |
| | | | | | SNX 0.018238057361z25.47 | | | |
| | | | | | UMA 0.00156461751235407 | | | |
| | | | | | UNI 0.001257892773055135 | | | |
| | | | | | USDC 0.048870662626911401 | | | |
| | | | | | ZRX 0.0243316132027947 | | | |
| 3.1.158543 | DYWIKZZI TATUM | ADDRESS REDACTED | | | ETH 0.041248068959116 | | | |
| 3.1.158544 | DZAFLO LARKAI | ADDRESS REDACTED | | | CEL 0.01392350325560148 | | | |
| 3.1.158545 | DZAFRIL HAFEZ JOHARI | ADDRESS REDACTED | | | XRP 0.161533680158231 | | | |
| 3.1.158546 | DZAMEER DZULKIFLI DAVID | ADDRESS REDACTED | | Yes | BTC 0.73747437534398 | | | BTC 0.973931315656877 |
| | | | | | CEL 0.000268601052655328 | | | ETH 31.211394686056 |
| | | | | | DOT 0.28331492495874 | | | |
| | | | | | ETH 0.16974684913z315 | | | |
| | | | | | MATIC 19431.9692452756 | | | |
| | | | | | USDC 2.31321763251024 | | | |
| 3.1.158547 | DZAMPO AHMED | ADDRESS REDACTED | | | BTC 0.000001340518893126 | | | |
| | | | | | USDC 11.9601177037634 | | | |
| 3.1.158548 | DZAN OPERTA | ADDRESS REDACTED | | | BAT 81.76411 | | | |
| | | | | | CEL 1.33483993665959 | | | |
| | | | | | XLM 120.39491 | | | |
| | | | | | XRP 105.90704 | | | |
| 3.1.158549 | DZANA-ASJA HASANOVIC | ADDRESS REDACTED | | | ADA 0.09614204288132z17 | | | |
| 3.1.158550 | DZEMAL OZIGAL | ADDRESS REDACTED | | | BTC 0.0000007900046099565 | | | |
| | | | | | BNB 0.0000000009863529582 | | | |
| | | | | | BTC 0.0000000001910426873 | | | |
| | | | | | CEL 0.074154001163755z4 | | | |
| 3.1.158551 | DŽEMIL IVKOVIC | ADDRESS REDACTED | | | SOL 3.550870042299z66 | | | |
| | | | | | USDC 0.125793961052896 | | | |
| 3.1.158552 | DZENAN MAKIC | ADDRESS REDACTED | | | CEL 0.003057890142z0916 | | | |
| 3.1.158553 | DZENAN SOFTIC | ADDRESS REDACTED | | | BTC 0.00027956546327001 | | | |
| 3.1.158554 | DZENIS ZUKOVIC | ADDRESS REDACTED | | | BNB 0.000010723072821811 | | | |
| | | | | | BTC 0.066612487206310z1 | | | |
| | | | | | CEL 221.500473371832 | | | |
| | | | | | DOT 0.0000000000000299718 | | | |
| | | | | | ETH 1.99947621112703 | | | |
| | | | | | MATIC 0.489712105505542 | | | |
| 3.1.158555 | DŽENITA MEDIC | ADDRESS REDACTED | | | BNB 0.000000004945329451 | | | |
| | | | | | BTC 0.000000000583483089 | | | |
| | | | | | CEL 0.1050753539597239 | | | |
| 3.1.158556 | DZERASSA DZUSOVA | ADDRESS REDACTED | | | BTC 0.000000065669235945 | | | |
| | | | | | CEL 0.5046354915053342 | | | |
| 3.1.158557 | DŽEVAD JEVRIC | ADDRESS REDACTED | | | BTC 0.00126217605531775 | | | |
| | | | | | ETH 0.53882658292959z59 | | | |
| | | | | | LTC 2.0577272427116s | | | |
| 3.1.158558 | DZEVAD MURACEVIC | ADDRESS REDACTED | | | CEL 21.2125831341924z49 | | | |
| 3.1.158559 | DZEVAD ZUZIC | ADDRESS REDACTED | | | BTC 0.0000010145705z6999 | | USDC 100 | |
| 3.1.158560 | DZGUR SONMEZ | ADDRESS REDACTED | | | ETH 1.70705023514799E-06 | | | |
| | | | | | USDT ERC20 0.44790118888741.9 | | | |
| 3.1.158561 | DZHAKHONGIR TESHAEV | ADDRESS REDACTED | | | ADA 0.16841028730833.5 | | | |
| | | | | | BTC 0.09471480255556693 | | | |
| | | | | | CEL 0.444175477723289 | | | |
| | | | | | DOT 134.033446641827 | | | |
| | | | | | XLM 1024.8206513873 | | | |
| 3.1.158562 | DZHAMSHED DZHURAEV | ADDRESS REDACTED | | | BTC 0.00106755544513318 | | | |
| 3.1.158563 | DZHAVID MIRZOEV | ADDRESS REDACTED | | | ETH 0.00000015593920117.36 | | | |
| | | | | | CEL 0.00067843200076z257 | | | |
| | | | | | USDC 0.18231418401500B | | | |
| 3.1.158564 | DZHELIL RUFAT | ADDRESS REDACTED | | | BSV 0.0000269602588857168 | | | |
| | | | | | BTC 0.00050052752971342z | | | |
| | | | | | GUSD 0.00451220566557701 | | | |
| | | | | | USDC 0.00164403259606672 | | | |
| 3.1.158565 | DZHELIL RUFAT | ADDRESS REDACTED | | | BCH 0.0001156128699662663 | | | |
| 3.1.158566 | DZHEMAL AMZOV | ADDRESS REDACTED | | | ADA 0.27940451540731 | | | |
| | | | | | BTC 0.00152563858106329 | | | |
| | | | | | CEL 0.845205041208363 | | | |
| 3.1.158567 | DZHEVDET SALAKHLY | ADDRESS REDACTED | | | BTC 0.00147464167552916 | | | |
| 3.1.158568 | DZHEYMS SHTEREV | ADDRESS REDACTED | | | BTC 0.0000000950852611165 | | | |
| | | | | | CEL 43.29758335676044 | | | |
| 3.1.158569 | DZHOANA YURIEVA VARBANOVA | ADDRESS REDACTED | | | CEL 0.68961785387939z6 | | | |
| | | | | | SOL 0.99 | | | |
| 3.1.158570 | DZHOVID KHUDOYOROV | ADDRESS REDACTED | | | ADA 1208.82626838573 | | ETH 0.0043618535513930.1 | |
| | | | | | ETH 0.03360261673708z06 | | | |
| | | | | | USDT ERC20 1.354241305551446 | | | |
| | | | | | XRP 30 | | | |
| 3.1.158571 | DZHUNI ASTOR | ADDRESS REDACTED | | | BTC 0.00011340516065748 | | | |
| | | | | | ETH 0.00124229279629292 | | | |
| 3.1.158572 | DZIANA NOVIKAVA | ADDRESS REDACTED | | | USDC 402.659835280138 | | | |
| 3.1.158573 | DZIANIS ALDANAU | ADDRESS REDACTED | | | BTC 0.00000134809242934s | | | |
| 3.1.158574 | DZIANIS ANDREYENKA | ADDRESS REDACTED | | | LTC 0.00135741684431438 | | | |
| | | | | | ETH 0.0244647113698074 | | | |
| 3.1.158575 | DZIANIS ASANOVICH | ADDRESS REDACTED | | | CEL 9.46262210837522 | | | |
| 3.1.158576 | DZIANIS KALOSHA | ADDRESS REDACTED | | | BTC 0.74385387526897 | | | |
| | | | | | ETH 0.009198215419400935 | | | |
| | | | | | USDT ERC20 0.2858926602223008 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.158577 | DZIANIS KAPLUN | ADDRESS REDACTED | | | BAT 0.00050306750843025 CEL 0.00056313438109190 DOT 0.001203424232717718 ETH 0.0000022233677318897 LTC 7.784181059994998E-06 MATIC 0.007696059908450085 SOL 0.00005735195767207 USDC 0.70221405302603 XLM 0.00001199563008592 | | | |
| 3.1.158578 | DZIANIS KRASNIK | ADDRESS REDACTED | | | BTC 0.000000225904571632 CEL 0.029174376184681 LTC 0.0000000663683400022 | | | |
| 3.1.158579 | DZIANIS KRUPA | ADDRESS REDACTED | | | BTC 0.000015472735128807 | | | |
| 3.1.158580 | DZIANIS LAPUSHANSKI | ADDRESS REDACTED | | | BTC 0.00000141009162128 | | | |
| 3.1.158581 | DZIANIS MYSHKOUSKI | ADDRESS REDACTED | | | USDC 0.48594561736304 BTC 0.000001207672562975 | | | |
| 3.1.158582 | DZIANIS STSIABELTSKI | ADDRESS REDACTED | | | MCDAI 0.37660231644499 | | | |
| 3.1.158583 | DZIANIS ULYANOV | ADDRESS REDACTED | | | BTC 0.000009782657070 BTC 0.00000173026953132 ETH 0.08660851430586059 USDC 0.69744003573997 | | | |
| 3.1.158584 | DZHAN BAJRAMI | ADDRESS REDACTED | | | CEL 0.038827571012233 | | | |
| 3.1.158585 | DZINA GUNTA GRINBERGA | ADDRESS REDACTED | | | BTC 0.0000000033909532279 CEL 0.02573388004415668 | | | |
| 3.1.158586 | DZINTARS LACHKAYA | ADDRESS REDACTED | | | CEL 1.0654125511891 | | | |
| 3.1.158587 | DZINTARS SLANKA | ADDRESS REDACTED | | | CEL 1.07601175613834 | | | |
| 3.1.158588 | DŽIUGAS AŽUOLAS | ADDRESS REDACTED | | | CEL 1.09945500998105 | | | |
| 3.1.158589 | DŽIUGAS MACIUNAS | ADDRESS REDACTED | | | BTC 0.001301463825236994 CEL 10.3030609812637 USDT ERC20 239.283829500988 | | | |
| 3.1.158590 | DŽIUGAS PARAZINSKAS | ADDRESS REDACTED | | | BTC 0.00029378952960254B DOT 10.5826018682799 ETH 0.023949015388584I MATIC 27.670269334026 | | | |
| 3.1.158591 | DŽIUGAS PEČIULEVIČIUS | ADDRESS REDACTED | | | BTC 0.0000143800659758 DOT 0.01489773176391 XRP 0.136346681842525 | | | |
| 3.1.158592 | DZIYAO LAITH ADAM DZIURIZA | ADDRESS REDACTED | | | BTC 0.016222919378718 | | | |
| 3.1.158593 | DZIYANA KULAKOVA | ADDRESS REDACTED | | | BTC 0.0000018699338039 ETH 0.00860851493313503 USDC 0.69442444810692012 | | | |
| 3.1.158594 | DZIYANA SHVEDAVA | ADDRESS REDACTED | | | BTC 0.00000030548760859 USDC 0.70477767685764 | | | |
| 3.1.158595 | DZMITRY BUYAN | ADDRESS REDACTED | | | CEL 3.35908071927945 XRP 382 158322 | | | |
| 3.1.158596 | DZMITRY BYSTRY | ADDRESS REDACTED | | | BNB 0.0005942901462985I2 | | | |
| 3.1.158597 | DZMITRY HALUBITSKI | ADDRESS REDACTED | | | BTC 0.000001133096821162 BTC 0.11174870411932 CEL 0.25441661016371599 ETH 0.00860851389242397 | | | |
| 3.1.158598 | DZMITRY HETAU | ADDRESS REDACTED | | | USDT ERC20 1.07693749869156 ETH 30.399923753303I | | | |
| 3.1.158599 | DZMITRY HRYTSKOU | ADDRESS REDACTED | | | BTC 0.000000828836634142 CEL 2.72689427679I | | | |
| 3.1.158600 | DZMITRY IVASHKA | ADDRESS REDACTED | | | BTC 0.00842592600653541 MCDAI 0.07580998007847S5 XRP 216.381838498294 | | | |
| 3.1.158601 | DZMITRY KUCHEROV | ADDRESS REDACTED | | | BCH 0.003243637938695 BTC 1.027783881921I62 CEL 0.019803669905167I4 ETH 0.000004804200059652 LTC 0.027543791494987I SGB 587.35775718767 XLM 0.989327483170769 XRP 0.92248718307684I | | | |
| 3.1.158602 | DZMITRY KURTS | ADDRESS REDACTED | | | BTC 0.002104639299085918 CEL 2.369102178548324 | | | |
| 3.1.158603 | DZMITRY MIADZVEDZEU | ADDRESS REDACTED | | | BTC 0.00164381241175569 CEL 0.09772361884741473 DOT 36.443258557165S | | | |
| 3.1.158604 | DZMITRY NOVIKAU | ADDRESS REDACTED | | | BTC 0.001675112543961I3 LUNC 2.96775257988762 MATIC 1.07589003960963 MCDAI 42.639153910248I7 SOL 0.01940463245670S5 | SOL 0.0000000003243518481 | | |
| 3.1.158605 | DZMITRY PALIAKOU | ADDRESS REDACTED | | | BCH 0.001547481797147I CEL 45.4985869313715 DASH 0.0407425359912B2 DOT 6.20319938628545 ETH 0.83098557291760B9 LTC 0.00697082190129936 SGB 23.6920267789485 USDT ERC20 0.9258874952372534 XRP 155.8560D296326 ZEC 0.001923775587S9261 | | | |
| 3.1.158606 | DZMITRY PAPROU | ADDRESS REDACTED | | | BTC 0.000001295949981593 | | | |
| 3.1.158607 | DZMITRY SAVUK | ADDRESS REDACTED | | | BTC 0.000000877424588351 | | | |
| 3.1.158608 | DZMITRY SAZONAU | ADDRESS REDACTED | | | CEL 0.00000000331260608 | | | |
| 3.1.158609 | DZMITRY SERADA | ADDRESS REDACTED | | | CEL 3.982993993067S CEL 0.0249550528976661 ETH 0.0367479612093I | | | |
| 3.1.158610 | DZMITRY SHCHUKIN | ADDRESS REDACTED | | | BTC 0.000000213881898198 LTC 0.00050667127458248I9 | | | |
| 3.1.158611 | DZMITRY SIALETSKI | ADDRESS REDACTED | | | BTC 0.00000000773857859 CEL 0.33677257353439S | | | |
| 3.1.158612 | DZMITRY VAITSENKA | ADDRESS REDACTED | | | BNB 0.000031 BTC 0.000003175191906971 CEL 1.29760523064061 | | | |
| 3.1.158613 | DZMITRY VIARENICH | ADDRESS REDACTED | | | BNB 0.0009645074757367S23 BTC 0.00000151027142628 | | | |
| 3.1.158614 | DZMITRY VIARSHENKA | ADDRESS REDACTED | | | BTC 0.00226806626571837 USDT ERC20 407.030511116647 | | | |
| 3.1.158615 | DZMITRY ZENIN | ADDRESS REDACTED | | | BTC 0.00000854022386793S | | | |
| 3.1.158616 | DZOAN NGUYEN TRAN | ADDRESS REDACTED | | | BTC 0.00165103848504045 DOT 0.23999671279472S | | | |
| 3.1.158617 | DZORDZO VON BEITL | ADDRESS REDACTED | | | BTC 0.00772017616564506 CEL 59.478182320494S LINK 4.4800345359505S LTC 0.00106164418886164 USDC 0.09434182222975O9 XLM 314.037024554132 ZRX 122.28041116628S | | | |
| 3.1.158618 | DZU PHAM | ADDRESS REDACTED | | | BTC 0.00102876099840654 ETH 5.1717868760095S | | | |
| 3.1.158619 | DZUHRI NUGROHO | ADDRESS REDACTED | | | BTC 0.000000127259159478 BUSD 0.01274353517064742 USDT ERC20 85.28484546792761 | | | |
| 3.1.158620 | DZUL LUTFI YAAKOB | ADDRESS REDACTED | | | BTC 0.001383828970S5 CEL 0.00350449539078903 | | | |
| 3.1.158621 | DZUL OSMAN | ADDRESS REDACTED | | | MATIC 0.04800584279370D7 | | | |
| 3.1.158622 | DZUL ROSLI | ADDRESS REDACTED | | | CEL 1.10305764728406 | | | |
| 3.1.158623 | DZULMAJDI MOHAMED ZDM | ADDRESS REDACTED | | | LTC 0.00296332775112832 ETH 0.028173242607S035 CEL 15.79320501B4643 XRP 500.282766375661 | | | |
| 3.1.158624 | DZULRIZA ASMAT | ADDRESS REDACTED | | | BTC 0.10764521580718 ETH 1.03728080055601 | | | |
| 3.1.158625 | DZUNG DOAN | ADDRESS REDACTED | | | BAT 695.5677275654 BTC 0.24214430694700I4 ETH 5.29648065642256 USDC 0.88350317000992 ZRX 611.40078418123S | | | |
| 3.1.158626 | DZUNG TRAN | ADDRESS REDACTED | | | ADA 0.107271204244878 BTC 0.09440776851143446 CEL 0.09010445352748 6 ETH 4.438326379896 7 LTC 0.183474320134 7 5 | | | |
| 3.1.158627 | DZVENYSLAVA BOICHYN | ADDRESS REDACTED | | | BNB 0.00070175988032392 3 ETH 0.0000002119959 84489 8 ETH 0.0000042806807 56211 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.158628 | E & KL MURPHY SUPERFUND | 22 FARM GROVE ROAD, QUEENSLAND, 4211 AUSTRALIA | | | BTC 0.7547246944330019<br>ETH 5.766857550484073<br>MATIC 2.0126549456843<br>MCDAI 74.4506688678996<br>SNX 47.2974579189052 | | | |
| 3.1.158629 | E ALEXANDER KILGO | ADDRESS REDACTED | | | BTC 0.2963262073437009 | | | |
| 3.1.158630 | E CHRISTIAN ROESSLER | ADDRESS REDACTED | | | BTC 1.655539935426<br>ETH 0.0003231049087971365<br>LINK 0.024859385207398<br>SNX 0.3909343243451268<br>USDC 4.11810696874403 | | | |
| 3.1.158631 | E G CURNOW SUPER PTY LTD AS TRUSTEE FOR EG CURNOW SUPER FUND | INNER HARBOUR DRIVE, , PATTERSON LAKES, 3197 AUSTRALIA | | | BTC 0.517807756446152<br>CEL 9466.501147317787<br>ETH 1.0110317<br>MATIC 6494.32109<br>USDC 5703.772000898<br>USDT ERC20 29630.3931973093 | | | |
| 3.1.158632 | E KEITH DARROW | ADDRESS REDACTED | | | AAVE 0.003867005901991999<br>BCH 0.0002624177876339116<br>BSV 0.285286759529405<br>BTC 0.00015003411968674<br>DASH 0.008974541164439433<br>DOT 0.3612931358415877<br>EOS 0.06789651597795081<br>ETH 0.01926211695542273<br>KNC 0.03682998705009707<br>LINK 0.007180187665475<br>SOL 178.246313836843<br>UNI 0.04976745035607031<br>XLM 0.003636899396645481<br>ZEC 0.006380559633641511 | | | |
| 3.1.158633 | E KELLEY BRAUTIGAM | ADDRESS REDACTED | | | USDC 52.10843436995448 | | | |
| 3.1.158634 | E KELLY REITZ | ADDRESS REDACTED | | | BTC 6.125337167302866<br>ETH 26.09132159017654<br>USDC 43934.9846047273 | CEL 46.9483568075117<br>USDC 50 | | |
| 3.1.158635 | E MART | ADDRESS REDACTED | | | ADA 2.765771573169108 | | | |
| 3.1.158636 | E MCKENZIE | ADDRESS REDACTED | | | BTC 0.0000264100373955695 | | | |
| 3.1.158637 | E MUDIYANSELAGE CHANDRANGANI SUREKA KUMARI EKANAYAKA | ADDRESS REDACTED | | | BTC 0.000000038814211 4<br>CEL 0.004799381469515229<br>USDT ERC20 0.95155697895307 | | | |
| 3.1.158638 | E PRETORIUS | ADDRESS REDACTED | | | BTC 0.00012982915450 15<br>USDC 0.007287689992718 83 | | | |
| 3.1.158639 | E.R. NOEL IBARRA MANADIS | ADDRESS REDACTED | | Yes | BTC 0.00790960341565258<br>ETH 0.160901378590605<br>USDC 8.081281749206671<br>USDT ERC20 0.08180917313024 81 | | | BTC 0.01690688532 90502 |
| 3.1.158640 | E.U.R.L CLIC OK | ADDRESS REDACTED | | | BTC 0.00002073076514 89<br>USDC 18.1048150390396 | | | |
| 3.1.158641 | E.W MADURANGA | ADDRESS REDACTED | | | BTC 0.000000000000000 0002 | | | |
| 3.1.158642 | E2E BLOCKCHAINS LLC | 12516 LOQUAT WAY, TAMPA, FLORIDA 33626 | | | ADA 85.76867716644745<br>BTC 0.00990688979780191<br>USDC 39.253714098113 8 | | | |
| 3.1.158643 | EA CAPITAL LLC | 121 WELLINGTON DRIVE, MATTHEWS, NC, DELAWARE 28104 | | | BAT 0.0123193166412706<br>BCH 0.000036578774413574<br>BTC 0.00000482735436379 5<br>CEL 1.12450252583873<br>ETC 0.000377342192341923<br>ETH 9.341408191316296 05<br>LINK 0.00351285726232833<br>LTC 0.000250880825678066<br>OMG 0.00035415625718094 7<br>SNX 0.0167204333447 16<br>UNI 0.000033790966155317<br>USDC 0.4029121542707 49<br>USDT ERC20 0.00447728055122008<br>XLM 0.030634402347839 8<br>ZRX 6.98051675798572 | | | |
| 3.1.158644 | EA RYE | ADDRESS REDACTED | | | CEL 118.180239993824<br>ETH 0.25725412 | | | |
| 3.1.158645 | EAGLE SHARK A/S | ADDRESS REDACTED | | | BTC 0.001718628941589 12<br>USDT ERC20 8346.83637180391 | | | |
| 3.1.158646 | EAKKASIT WONGMANEECHUCHOT | ADDRESS REDACTED | | | BTC 0.00733824808200972<br>CEL 2.075781632191 98<br>LTC 0.01981384563005 1 | | | |
| 3.1.158647 | EAKPOTH NATTHAI | ADDRESS REDACTED | | | ADA 0.01251750982463 22<br>BTC 0.00000035909044479 8<br>CEL 3.791069327751 04<br>DOT 15.51250752747 8<br>ETH 0.00000742490087872 6 | | | |
| 3.1.158648 | EAMON CANNING | ADDRESS REDACTED | | | BTC 0.000003858208827765 | | | |
| 3.1.158649 | EAMON COAKLEY | ADDRESS REDACTED | | | BTC 0.005172429546084 97<br>CEL 5.37532341970702<br>LINK 63.23254<br>SNX 3.87052<br>UNI 38.85813 | | | |
| 3.1.158650 | EAMON COLEMAN | ADDRESS REDACTED | | | CEL 0.000015878050895131 | | | |
| 3.1.158651 | EAMON COMERFORD | ADDRESS REDACTED | | | BTC 0.00000000029166489<br>CEL 5382.50265952546<br>ETH 0.0870426167047075<br>LINK 64.88<br>SNX 199.8<br>USDC 2439.714877<br>XRP 3999.88 | | | |
| 3.1.158652 | EAMON CONNAUGHTON | ADDRESS REDACTED | | | BTC 0.0000021585906319 45<br>BUSD 0.00042791733206596<br>COMP 0.0000000636942616 92<br>DOT 0.000117034962390418<br>ETH 0.013769353114868 6<br>LINK 0.358402318705 5<br>LUNC 0.00318880736988 7<br>MATIC 3645.786156949 9<br>UNI 0.00000478091784678 | AAVE 0.003476717157842<br>ADA 0.8225976971739<br>COMP 0.00000716184716915<br>DOT 0.10311080157327 8<br>ETH 0.000000069318015646<br>LUNC 20.028907569517 8<br>UNI 0.014834097699487 53 | | |
| 3.1.158653 | EAMON DANIEL CURRAN | ADDRESS REDACTED | | | BTC 0.038418170524255 5 | | | |
| 3.1.158654 | EAMON DOHERTY | ADDRESS REDACTED | | | CEL 0.0159840078817 55<br>ETH 0.01654898014961 87<br>USDC 201.41925244217 2 | | | |
| 3.1.158655 | EAMON GARLAND | ADDRESS REDACTED | | | CEL 79.479320086836 1<br>LINK 70.51585<br>USDC 0.0001<br>XRP 17610.206327 | | | |
| 3.1.158656 | EAMON KELLY | ADDRESS REDACTED | | | BTC 0.000512219112159442<br>ETH 5.641823863322 99 | | | |
| 3.1.158657 | EAMON KENNEDY | ADDRESS REDACTED | | | ADA 0.043436594967503 8<br>BTC 0.00045457040938441<br>ETH 0.39688461480523 2 | | | |
| 3.1.158658 | EAMON LOGUE | ADDRESS REDACTED | | | BTC 0.13590531793 5 | | | |
| 3.1.158659 | EAMON MC GEE | ADDRESS REDACTED | | | CEL 3.755434542332 53<br>ETH 0.01<br>MATIC 19.312728312185 | | | |
| 3.1.158660 | EAMON MCANEARNEY | ADDRESS REDACTED | | | ADA 1060.646651865 19<br>BTC 0.132872603947299<br>CEL 1076.061800501 43<br>DOT 51.398937438770 8<br>SGB 975.07<br>SOL 6.98338523218707<br>XLM 10181.387795<br>XRP 24048.73750455662<br>XTZ 106.077956224651 | | | |
| 3.1.158661 | EAMON MOHALE | ADDRESS REDACTED | | | BTC 0.026615769732616<br>XRP 1974.47307958776 | | | |
| 3.1.158662 | EAMON QUINN | ADDRESS REDACTED | | | MATIC 31320.9258283565 | | | |
| 3.1.158663 | EAMON REILLY | ADDRESS REDACTED | | | BTC 0.0000015383965 48251<br>CEL 30.39680557786 79<br>MATIC 0.8764870976051 63 | | | |
| 3.1.158664 | EAMON SABEA | ADDRESS REDACTED | | | XRP 0.4268608773848 92 | | | |
| 3.1.158665 | EAMON SHENGHEER | ADDRESS REDACTED | | | CEL 0.0042453684545386<br>BTC 0.000000056565368 73<br>CEL 1.16227004894687 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.158666 | EAMON TAN | ADDRESS REDACTED | | | BTC 2.1402071044559990.06<br>CEL 4.241938362669348<br>ETH 5.108122845951119<br>USDT ERC20 0.241528434501557<br>XRP 1171.6556411295A | | | |
| 3.1.158667 | EAMON TWOMEY | ADDRESS REDACTED | | | CEL 0.06127409976155A5<br>ETH 0.000139737269636663<br>LTC 0.000706841667561746<br>SGB 17.2510318576163<br>KLM 0.093149214693511.2<br>XRP 0.0797173819294218 | | | |
| 3.1.158668 | EAMON WELCH | ADDRESS REDACTED | | Yes | BTC 0.032091281662580 | BTC 0.023607481877920.3 | | BTC 1.9957201606065 |
| 3.1.158669 | EAMONN AUGHNEY | ADDRESS REDACTED | | | BAT 0.000000609134111073<br>BCH 0.000000178333240649<br>BNB 0.000000528165565846<br>BSV 0.00000000905732066.2<br>BTC 0.00000000826076058.7<br>CEL 0.662532053445796<br>DASH 0.000000029984856.7<br>DOT 0.00000081571948604.1<br>EOS 0.00007339785968818.3<br>ETC 0.00000083327347561.2<br>LINK 0.002210418051963A<br>MCDAI 0.1472442460642.88<br>TAUD 541.005991709988<br>UNI 0.000000868796302.7<br>USDC 0.000000858713988402<br>ZEC 0.000000388718450868 | | | |
| 3.1.158670 | EAMONN BARR | ADDRESS REDACTED | | | BTC 4.3770931182999.07<br>CEL 0.054345794973909.7<br>ETH 0.000016704402308706 | | | |
| 3.1.158671 | EAMONN BEIRNE | ADDRESS REDACTED | | | BTC 0.001117954920630.72<br>LTC 10.5928853436006 | | | |
| 3.1.158672 | EAMONN BRADY | ADDRESS REDACTED | | | BTC 0.6583280182493<br>CEL 110.3791228885.78<br>SOL 12.706484236170.6 | BTC 0.0969149744315861 | | |
| 3.1.158673 | EAMONN CONWAY | ADDRESS REDACTED | | | BTC 0.00015882426045.46<br>CEL 37.6187635678071 | | | |
| 3.1.158674 | EAMONN COUGHLAN | ADDRESS REDACTED | | | BTC 0.1480799376445A5<br>CEL 16.41396675075087<br>EOS 107.3488277779368 | | | |
| 3.1.158675 | EAMONN COYLE | ADDRESS REDACTED | | | BTC 0.08108096542791.95<br>GUSD 3.07323734937104 | | | |
| 3.1.158676 | EAMONN JOYCE | ADDRESS REDACTED | | | BTC 0.00000164213524105.3 | | | |
| 3.1.158677 | EAMONN JOYCE | ADDRESS REDACTED | | | BTC 0.001016593690694908<br>ETH 0.004348857793716359<br>LINK 0.117541853519556<br>SOL 0.016043994050636 | | | |
| 3.1.158678 | EAMONN KEARNEY | ADDRESS REDACTED | | | BTC 0.000897050115302167<br>CEL 0.004730022860903086<br>MATIC 2.71570409924605 | | | |
| 3.1.158679 | EAMONN KELLY | ADDRESS REDACTED | | | ADA 0.163934891996344<br>BTC 0.000018333281878604<br>CEL 2.99472482551053<br>ETC 0.00027055268258947<br>ETH 0.000186133827207792<br>USDC 1.079318023430658 | | | |
| 3.1.158680 | EAMONN LING | ADDRESS REDACTED | | | CEL 15.536204842962 | | | |
| 3.1.158681 | EAMONN RICHARDSON | ADDRESS REDACTED | | | BTC 0.000009105255029332<br>CEL 0.000740061442172B<br>USDC 1.301350017265008 | | | |
| 3.1.158682 | EAMONN WALSH | ADDRESS REDACTED | | | USDT ERC20 0.575550704003152 | | | |
| 3.1.158683 | EAN HWA TEOH | ADDRESS REDACTED | | | BTC 0.00000138646223132.11<br>ETH 0.00007579707511301B<br>USDC 0.83027818622131.5 | | | |
| 3.1.158684 | EAN MARTIN | ADDRESS REDACTED | | | USDT ERC20 0.300750302596712<br>CEL 1.09333257203475<br>LTC 0.038551392316671.5<br>SGB 300.815352420472<br>KLM 0.567718146382079<br>XRP 0.00579524127410075 | | | |
| 3.1.158685 | EAN MORETTI | ADDRESS REDACTED | | | BTC 0.001634039338876694 | | | |
| 3.1.158686 | EAN SEONG HUANG | ADDRESS REDACTED | | | BTC 0.620152486149929 | | | |
| 3.1.158687 | EAN SHAN YEE | ADDRESS REDACTED | | | BTC 0.000731467756136244<br>CEL 0.0519037337085407 | | | |
| 3.1.158688 | EAN WOLF | ADDRESS REDACTED | | | ADA 1380.89109536188<br>AVAX 22.873835196585<br>BAT 3514.99054453739<br>BTC 0.03853366388730075<br>DOT 12.058755867243B<br>GUSD 0.0790038270519503<br>MATIC 2453.9970828553<br>MCDAI 0.0155143999386175<br>SNX 382.00425404684A<br>SOL 14.9561330989354<br>USDC 0.162228439379058<br>ZRX 864.712756735A5 | AVAX 9.99<br>BAT 710.250297643729<br>GUSD 0.000136625956485559<br>MCDAI 118.198678584802<br>USDC 118.268750351944 | | |
| 3.1.158689 | EANNA LOHAN | ADDRESS REDACTED | | | BTC 0.03673<br>CEL 97.609636199541.22<br>ETH 1 | | | |
| 3.1.158690 | EANNA MCCARTHY | ADDRESS REDACTED | | | ADA 372.718949024657<br>BNB 0.842247873942587<br>BTC 0.011191306379258.5<br>BUSD 2467.46636978173<br>CEL 0.204995443204513<br>ETH 0.268383023877701<br>USDC 1193.68415800013<br>XRP 106.382067891336 | | | |
| 3.1.158691 | EANNA WALSH | ADDRESS REDACTED | | | BTC 0.010889160014763.2<br>USDC 629.967617318285 | | | |
| 3.1.158692 | EARL ABERGAS HULIGANGA | ADDRESS REDACTED | | | AVAX 0.000000359428423805<br>BTC 0.00000182680928058.4<br>DOGE 0.009347517242773.5<br>ETH 0.00000005101646506<br>LTC 0.000038192883118806 | AVAX 0.000412179725738753<br>BTC 0.000000001223840242<br>DOGE 0.000000008463921675<br>ETH 0.0000026301644734<br>LTC 0.19685247597619A | | |
| 3.1.158693 | EARL ASTOR | ADDRESS REDACTED | | | BTC 0.01431519743717.5<br>CEL 0.166356140738319<br>ETH 0.1546680092449.81 | | | |
| 3.1.158694 | EARL B SINGLETON | ADDRESS REDACTED | | | BAT 200.28356788171.1<br>BTC 3.6706634306299.9E-07<br>ETH 0.01154925150967.23<br>GUSD 11.634331070426<br>USDC 6.40128583045.99 | BTC 0.0000029641762945.5<br>ETH 0.000505797316940308<br>GUSD 1.46<br>USDC 1.178<br>UST 11.25<br>KLM 27.48 | | |
| 3.1.158695 | EARL BARRON | ADDRESS REDACTED | | | KLM 309.176321251816 | | | |
| 3.1.158696 | EARL BASEY | ADDRESS REDACTED | | | BTC 0.00018805959280784<br>KLM 49.627094107428P | | | |
| 3.1.158697 | EARL BRITTAIN | ADDRESS REDACTED | | | BTC 0.00003427402058587<br>CEL 1.09715494153.32<br>LTC 0.06637845886170.13<br>TUSD 13.9595705017361<br>USDC 0.215417626706528 | | | |
| 3.1.158698 | EARL BURKE | ADDRESS REDACTED | | | ETH 0.003406469744899.12 | | | |
| 3.1.158699 | EARL BYRON JEREMY | ADDRESS REDACTED | | | ADA 0.050845873148154<br>AVAX 0.007923947247066.33<br>BTC 2.766849230371990.06<br>DOT 0.01268297009612.8<br>ETH 0.000062599135767549<br>MATIC 0.0835864510591753 | | | |
| 3.1.158700 | EARL CARTER SIBLEY | ADDRESS REDACTED | | | ADA 37.7920568875643 | CEL 148.7436600433554 | | |
| 3.1.158701 | EARL CASTRO | ADDRESS REDACTED | | | BTC 0.00105975516939835<br>MATIC 80.939170061963.2 | | | |
| 3.1.158702 | EARL CHAN | ADDRESS REDACTED | | | ADA 506441.89665651.7 | CEL 127.016333824011 | | |
| 3.1.158703 | EARL CHAU | ADDRESS REDACTED | | | BTC 0.00000080647053610.7<br>CEL 3.923849348838<br>DOT 71.388980052458P<br>LUNC 0.008966788950392572<br>MATIC 0.642667381702389.7<br>USDC 1714.33267626569<br>UST 1.50528984944537 | | | |
| 3.1.158704 | EARL CLARK | ADDRESS REDACTED | | | BTC 0.028131218225390.3 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.158705 | EARL CO | ADDRESS REDACTED | | | ADA 595.21937950036 BCH 0.00010981400195726 BTC 0.0000090773113261342 ETH 0.0000044255246507261 GUSD 0.0073695944028540 LTC 0.0041865673248126 MCDAI 0.033274425396052 USDC 0.36146217921975 XLM 0.510914976657 XRP 0.00000071647449431 | | | |
| 3.1.158706 | EARL COLES | ADDRESS REDACTED | | | CEL 2.38115057272732 SNX 0.03158087237403 USDC 0.910001345295164 XLM 1.013241570633106 | | | |
| 3.1.158707 | EARL COTTRELL | ADDRESS REDACTED | | | BTC 0.00289267783562287 CEL 9.53687375125109 | | | |
| 3.1.158708 | EARL DAVIDSON | ADDRESS REDACTED | | | BTC 0.00001816349635733 | | | |
| 3.1.158709 | EARL DE VERA | ADDRESS REDACTED | | | BTC 0.00008972066328728 CEL 1.15254335558005 USDC 0.043334782202452 | BTC 0.0000000048797591 USDC 0.0000095086156293 | | |
| 3.1.158710 | EARL DENMAN | ADDRESS REDACTED | | | BTC 0.000830063283313112 CEL 5.04050900998105 USDC 0.0000001158961224007 | | | |
| 3.1.158711 | EARL DENMAN | ADDRESS REDACTED | | | USDC 536.83967274840 | | | |
| 3.1.158712 | EARL DY | ADDRESS REDACTED | | | BTC 0.0000023580819703 | | | |
| 3.1.158713 | EARL DYER | ADDRESS REDACTED | | | ADA 56.29282444848 BAT 36.0866272086378 BTC 0.002323413444647811 CEL 26.1245141129829 ETH 0.0063616689118309 SGB 377.56523165291 USDC 63.61748516077705 XLM 683.96119577568 XRP 0.003496112098845 | | | |
| 3.1.158714 | EARL EASTON | ADDRESS REDACTED | | | BTC 0.045455383000658 | | | |
| 3.1.158715 | EARL EVERITTE | ADDRESS REDACTED | | | BTC 0.000003658203495859 ETH 0.0016984437192676 USDC 2.27188514379902 | | | |
| 3.1.158716 | EARL FINNEY | ADDRESS REDACTED | | | ADA 0.067094211203916 BTC 0.0000217860262372 COMP 0.00109334435954532 ETH 0.0000542645059787 LUNC 5.35425820984508 MATIC 0.0012013730465 | MATIC 0.63243183170913 | | |
| 3.1.158717 | EARL FREDERICK ZUMWALT | ADDRESS REDACTED | | | BTC 0.048084471045791 ETH 52.640062252641 LTC 0.77250556626149 MATIC 1936.11779371419 | | | |
| 3.1.158718 | EARL GAY | ADDRESS REDACTED | | | ADA 0.151304679820757 ETH 0.00066409636479859 ETH 0.0000056918602246 MCDAI 42.358854281889 USDC 12.28414736198 | | | |
| 3.1.158719 | EARL GERALD MALMROSE | ADDRESS REDACTED | | | BCH 0.1126733797977 BSV 0.034496964260808 BTC 0.0837082374844915 ETH 4.6251207621345 GUSD 26.11578941035 MATIC 565.0646250559 SNX 2053.042574001 USDC 612802.89762640 UST 52062.007058072 | | | |
| 3.1.158720 | EARL GRANT | ADDRESS REDACTED | | | DOT 155.05707481705 ETH 1.56658423467904 MATIC 2026.2780597247 | | | |
| 3.1.158721 | EARL GRAY | ADDRESS REDACTED | | | AAVE 0.000000294556217764 ADA 0.000998059823758094 BTC 0.587770753261 CEL 39.358814352 COMP 0.0000000002761302 DASH 2.36572854294 ETC 0.0000009177962 ETH 0.000000149359 MATIC 0.0000571724967 PAX 0.000208255426 SNX 0.000093434 TUSD 0.000035758339 UMA 0.00074471510 USDC 0.000435499 USDT ERC20 0.00 ZEC 0.000000100 | AAVE 0.00035893138264726 ADA 0.19799792569 BTC 0.0104122508567 COMP 1.540403089 DASH 2.13378236 ETC 0.00331573 ETH 0.19807491 MATIC 52.44467 MCDAI 15 PAX 0.24... SNX 24.0 TUSD 29.9 UMA 4.0 USDC 3805 USDT ER ZEC 0.0 | | |
| 3.1.158722 | EARL GREGORY | ADDRESS REDACTED | | | CEL 1.393616523150012 | | | |
| 3.1.158723 | EARL GUYETT | ADDRESS REDACTED | | | AVAX 0.0089906263765 BTC 0.000008511 | | | |
| 3.1.158724 | EARL HARMON | ADDRESS REDACTED | | | BAT 293.6167317 BCH 0.29401498 BTC 0.00854 CEL 0.006514 DASH 0.027 ETC 2.742 ETH 0.15013 KNC 12.399 LINK 2.86 MCDAI 0.12 UNI 5.79 XLM 311. XRP 304 ZRX 193 | | | |
| 3.1.158725 | EARL HAROLD RAMILO | ADDRESS REDACTED | | | BTC 0.017558569 CEL 52.633 ETH 0.07 | | | |
| 3.1.158726 | EARL HARRIS | ADDRESS REDACTED | | | ETH 0.001490 | | | |
| 3.1.158727 | EARL HENRY GARCIA | ADDRESS REDACTED | | | BTC 0.0015 GUSD 0.24 | | | |
| 3.1.158728 | EARL HIDAYETOGLU | ADDRESS REDACTED | | | BTC 0.58 | | | |
| 3.1.158729 | EARL HINES | ADDRESS REDACTED | | | ETH 11. | | | |
| 3.1.158730 | EARL HINKLE | ADDRESS REDACTED | | | BTC 2.564 USDC 0.38 | | USDC 0.00000097304281822 | |
| 3.1.158731 | EARL HOPKINS | ADDRESS REDACTED | | | BTC 2.00 ETH 0. MATIC 1. | | | |
| 3.1.158732 | EARL HOUSTON | ADDRESS REDACTED | | | BTC 2.0002 CEL 46. EOS 4. ETH 2. SGB 0. XLM 0. XRP 0. | XLM 0.0000000641792 | | |
| 3.1.158733 | EARL JERRY COCHRAN | ADDRESS REDACTED | | | BTC 0.00 | | | |
| 3.1.158734 | EARL JUNREY BERNALTI MALUBAY | ADDRESS REDACTED | | | XRP 605. BCH 0. CEL 0. LTC 0. | | | |
| 3.1.158735 | EARL KELLEY | ADDRESS REDACTED | | Yes | ADA 92 BTC 0. ETH 0. GUSD MATIC USDC USDT | ADA 0.00 BTC 0. USDC | | BTC 0.7 |
| 3.1.158736 | EARL KITSCH | ADDRESS REDACTED | | | BTC 0. CEL 1 SGB 9 XLM 1 XRP 1 | | | |
| 3.1.158737 | EARL KWOK | ADDRESS REDACTED | | | BTC 0. DOT ETH 1 | | | |
| 3.1.158738 | EARL LAMONT CHAMBERS | ADDRESS REDACTED | | | BTC 0. USDC | | | |
| 3.1.158739 | EARL LAWSON | ADDRESS REDACTED | | | ETH 0 MATIC | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.158740 | EARL LOPEZ | ADDRESS REDACTED | | | ADA 0.7621852469535087<br>BTC 0.00000008004765787<br>CEL 2.842865078277777<br>DOT 0.0311521176201147<br>ETH 0.000869593715473397<br>LINK 0.013245327589027<br>LTC 0.000188745170515225<br>LUNC 0.0013652558745299<br>USDC 43.489529808375<br>USDT ERC20 3.860407375289<br>UST 388.87496836482<br>XRP 0.14808215460749 | | | |
| 3.1.158741 | EARL LOUIS DELA PENA | ADDRESS REDACTED | | | AAVE 117.4559628344482<br>BTC 7.4376614933251<br>CEL 9347.518734261<br>DOT 374.424658720208<br>ETH 45.12805524586603<br>LINK 694.10540704279<br>SNX 358.50694439194<br>USDC 611.369105<br>USDT ERC20 0.373269074409209 | | | |
| 3.1.158742 | EARL LUCIUS | ADDRESS REDACTED | | | BTC 0.00013571693932691 | | | |
| 3.1.158743 | EARL MARSHALL | ADDRESS REDACTED | | | LTC 10.735232816899996<br>SGB 21.219654951501<br>USDC 234.53485185474744<br>XLM 2177.75356613184<br>XRP 138.806023123826 | | | |
| 3.1.158744 | EARL MCCOY | ADDRESS REDACTED | | | ADA 10275.383717169551<br>BTC 0.20741677089548<br>ETH 1.0374590229853 | | | |
| 3.1.158745 | EARL MEDLEY | ADDRESS REDACTED | | | BTC 0.0000773339603250<br>ETH 0.0000492229789.572912561 | BTC 0.00000009068644077 | | |
| 3.1.158746 | EARL MILLS | ADDRESS REDACTED | | | BTC 0.00214042477880554<br>MATIC 214.245961624031 | | | |
| 3.1.158747 | EARL MORGAN | ADDRESS REDACTED | | | ETH 0.00005112102471829<br>MATIC 0.07474579961654332<br>SNX 0.00763936950206577<br>USDC 8.112707271773598<br>XLM 0.04727615280049 | | | |
| 3.1.158748 | EARL MWENDWA MULI | ADDRESS REDACTED | | | BTC 0.00000845276531766<br>CEL 0.114847836260024 | | | |
| 3.1.158749 | EARL MYERS | ADDRESS REDACTED | | | CEL 1.0994550098105 | | | |
| 3.1.158750 | EARL ONEAL | ADDRESS REDACTED | | | BTC 0.000000002780118414<br>CEL 1.08156764672338 | | | |
| 3.1.158751 | EARL PAGADUAN | ADDRESS REDACTED | | | ADA 1045.2574343249<br>BTC 0.00003014103201745<br>DOT 14.502383319021<br>ETH 0.000063472889830433<br>USDC 11.79897134752<br>USDT ERC20 0.01435092300536397 | | | |
| 3.1.158752 | EARL PERALTA | ADDRESS REDACTED | | | BTC 0.049224512485890<br>ETH 2.083454734673<br>USDC 15668.0169533194 | | | |
| 3.1.158753 | EARL PLOCHE | ADDRESS REDACTED | | | USDC 6.96569295841125 | | | |
| 3.1.158754 | EARL POTTERS | ADDRESS REDACTED | | | BTC 3.994440340291206-05<br>ETH 0.3701534132279.26 | | | |
| 3.1.158755 | EARL QUINLAN | ADDRESS REDACTED | | | CEL 596.397472510523<br>USDC 13602.48 | | | |
| 3.1.158756 | EARL R GROSSER JR | ADDRESS REDACTED | | | ETH 0.0017231641552674B | | | |
| 3.1.158757 | EARL RANDOLPH | ADDRESS REDACTED | | | ADA 577.98648585879.1<br>BTC 0.000794542226214955<br>XRP 105.29 | | | |
| 3.1.158758 | EARL REED | ADDRESS REDACTED | | | BTC 0.0302288662109108 | | | |
| 3.1.158759 | EARL RONQUILLO | ADDRESS REDACTED | | | CEL 717.46901992789T<br>ETH 0.2156742688834392<br>MCDAI 42.368468827483 | | | |
| 3.1.158760 | EARL S MANGULLABNAN | ADDRESS REDACTED | | | ADA 0.06302927357440.18<br>BTC 0.000007830947927752<br>CEL 0.1578287501509562<br>DOT 0.029796435389812<br>ETH 0.00013973888990173<br>KNC 0.62980262443002T<br>LINK 0.0641306731219.41<br>SNX 2.1874640607574.2<br>UNI 0.0263789632998403<br>USDC 0.5166566553430026<br>USDT ERC20 2.207525181718896 | ADA 0.01119299162469999<br>CEL 0.000076130429794318<br>DOT 0.0009742572767968.61 | | |
| 3.1.158761 | EARL SO | ADDRESS REDACTED | | | BTC 0.0028477709529005.6<br>ETH 0.1539538744275B<br>GUSD 6.4542841547462.6<br>PAXG 2.0430490806431<br>USDC 7.25228040410091 | | GUSD 6578.56395233369<br>USDC 5641.1377170618 | |
| 3.1.158762 | EARL SONDREAL | ADDRESS REDACTED | | | AAVE 0.0162762637819689<br>MATIC 13.756177726271<br>MCDAI 31.8398774979155 | | | |
| 3.1.158763 | EARL STEVENS | ADDRESS REDACTED | | | BTC 0.0001680109919110B7<br>CEL 1.0994550098105 | | | |
| 3.1.158764 | EARL TAYLOR | ADDRESS REDACTED | | | BTC 0.00000074361045372<br>ETH 0.000910046253298112<br>LTC 1.0600769961911Z<br>USDC 0.00763695586302431<br>XLM 2.182737755768d7<br>XRP 345.240862 | | | |
| 3.1.158765 | EARL THOMAS | ADDRESS REDACTED | | | BTC 0.016182263393234T<br>CEL 7.20714243113518<br>ETH 0.245966680400156 | | | |
| 3.1.158766 | EARL TOWNSEND | ADDRESS REDACTED | | | MATIC 0.25745152941341 | | | |
| 3.1.158767 | EARL TRINIDAD | ADDRESS REDACTED | | | ADA 0.326583584473652<br>BTC 0.0000023680818170476<br>ETH 0.5202553514693301<br>MATIC 0.49622612391028<br>USDC 0.654390239807931<br>USDT ERC20 43.62911692998614 | | | |
| 3.1.158768 | EARL UNGER | ADDRESS REDACTED | | | CEL 0.4682747806803S6<br>DOT 0.0000019708774892S9<br>ETH 0.00000004<br>MANA 0.00000052 | | | |
| 3.1.158769 | EARL VALENTINE | ADDRESS REDACTED | | | BTC 0.4378134452823S7 | | | |
| 3.1.158770 | EARL VANWEERD | ADDRESS REDACTED | | | BTC 0.0706139065131885<br>ETH 1.703868562657S8 | | | |
| 3.1.158771 | EARL VIERNES | ADDRESS REDACTED | | | BTC 0.001343694465208Z4<br>CEL 29.075901601126T<br>ETH 0.319433<br>MATIC 60.46472005 | | | |
| 3.1.158772 | EARL WHITE JR | ADDRESS REDACTED | | | BTC 0.000111515962920579<br>CEL 1.0994550098105 | | | |
| 3.1.158773 | EARL WILSON | ADDRESS REDACTED | | | ADA 39.474724814787Z<br>BTC 0.0580308037124307<br>ETH 1.247463747976S5<br>ZRX 91.0429436589199 | | | |
| 3.1.158774 | EARL WINDSOR | ADDRESS REDACTED | | | ETH 0.08033041623D424<br>SNX 17.493245229471 | | | |
| 3.1.158775 | EARL WOODY | ADDRESS REDACTED | | | BTC 0.00819922896263014 | | | |
| 3.1.158776 | EARL WOOLFOLK | ADDRESS REDACTED | | | | ADA 270.1<br>AVAX 5.536<br>BTC 0.02126<br>DOT 9.4<br>ETH 0.347<br>MANA 59.6<br>MATIC 199<br>SOL 4.74<br>UNI 16.76 | | |
| 3.1.158777 | EARL YOUNG | ADDRESS REDACTED | | | ADA 355.542015443706<br>BTC 0.022258702071S903<br>ETH 0.640254786991563<br>LINK 32.7961604736132<br>MATIC 362.820267964087 | | | |
| 3.1.158778 | EARL YOUNG | ADDRESS REDACTED | | | XLM 0.12272526434385488 | | | |
| 3.1.158779 | EARLE BARKER | ADDRESS REDACTED | | | CEL 1.0770359755048T | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.158780 | EARLE BROWN | ADDRESS REDACTED | | | ADA 0.3082717276D0125<br>BTC 0.000007215695696621<br>CEL 3.4623645352606S<br>LINK 0.023569113370855<br>LTC 0.000259180019S0214<br>MATIC 0.31357896280629<br>SGB 0.00140049878545S05<br>USDT ERC20 12.196233921906 1<br>XRP 0.0000002946385S5783 | | | |
| 3.1.158781 | EARLE JOHNSON | ADDRESS REDACTED | | | BTC 0.081204675490089<br>ETH 3.16092796637505 | | | |
| 3.1.158782 | EARLE LOXTON | ADDRESS REDACTED | | | ETH 0.023272130601822S<br>USDC 14.69303060960S | | | |
| 3.1.158783 | EARLE LOXTON | ADDRESS REDACTED | | | USDT ERC20 743.8996718727I8<br>BNB 0.916635266719911<br>CEL 175.07946934828Z<br>ETH 0.06293272985042I1<br>MCDAI 8.9338363300134T<br>USDT ERC20 374.74972428566 | | | |
| 3.1.158784 | EARLE LOXTON | ADDRESS REDACTED | | | BSV 0.00012236428680990 6<br>ETH 0.000784280727885595<br>LTC 0.000477361614060948 | | | |
| 3.1.158785 | EARLE SMITH II | ADDRESS REDACTED | | | BTC 0.033891614247638T<br>COMP 0.22139755064379Z<br>ETH 0.275160562072688<br>SOL 0.47127341958679B<br>USDC 463.927279 | | | |
| 3.1.158786 | EARLEY WILLIAMS | ADDRESS REDACTED | | | ADA 81.17212653926133<br>BTC 0.01276912075626<br>ETH 0.288797879619626<br>LINK 6.57835556782702<br>USDC 989.192108980547<br>USDT ERC20 155.5860415835I9 | | | |
| 3.1.158787 | EARLSON SATINE | ADDRESS REDACTED | | | BTC 0.00001886223445783<br>EOS 0.124007781453I65<br>ETH 0.00007032698814231 6<br>LINK 0.0840850488939941<br>LTC 0.008011471719309S4<br>MATIC 3.43007335099287<br>MCDAI 0.755220331722651<br>SGB 411.951572415147<br>SNX 0.5120929613627I3<br>USDC 2.6628550758157 7<br>USDT ERC20 12.94086350326D1<br>KLM 4.72176012441471<br>XRP 1.71024145943538<br>ZRX 99.606821424103 3 | | | |
| 3.1.158788 | EARLY BIRDS ARTS BV | ADDRESS REDACTED | | | BTC 0.05764908027883 97<br>CEL 0.7691918510135D6 | | | |
| 3.1.158789 | EARLY LEE KING III | ADDRESS REDACTED | | | ADA 0.022082845I99698<br>DOT 0.003362268102467 35<br>ETH 0.000010599996660344<br>LTC 0.77906841752822<br>SNX 13.75729857447 18<br>SOL 0.000385217738710 66<br>USDC 55.939190156316 S<br>ZEC 0.1306221806675405 | ADA 0.0000002454879331 2<br>BTC 0.01011283903312S4<br>CEL 49.45<br>DOT 0.000000024925437I715<br>ETH 0.000000012287827252 4<br>SOL 0.000000036221997B221 | | |
| 3.1.158790 | EARLY TURNER | ADDRESS REDACTED | | | BTC 0.00261671072517012 | | | |
| 3.1.158791 | EARN CHANG | ADDRESS REDACTED | | | ADA 0.3267553547918Z<br>CEL 0.0257986472235868 | | | |
| 3.1.158792 | EARN JANUARY | ADDRESS REDACTED | | | BTC 0.000039137120960330 9 | | | |
| 3.1.158793 | EARN JANUARY | ADDRESS REDACTED | | | CEL 0.00164640412751I2<br>DOT 0.08126893381259 34 | | | |
| 3.1.158794 | EARNEST DAVIS | ADDRESS REDACTED | | | AAVE 0.00064643336287567 6<br>BTC 0.00044287059016156 5<br>ETH 0.02883033390634D5<br>ETH 0.00036693026817839<br>LINK 0.003761821385830 95<br>MATIC 0.462730760004504 | | | |
| 3.1.158795 | EARNEST GLENN | ADDRESS REDACTED | | | BTC 0.02014403603932 11<br>ETH 0.04420041465094 12 | | | |
| 3.1.158796 | EARNEST PARTEN | ADDRESS REDACTED | | | BTC 0.277247502856336 | | | |
| 3.1.158797 | EARNEST SMITH | ADDRESS REDACTED | | | SNX 10.85709506413248 | | | |
| 3.1.158798 | EARNEST SMITH | ADDRESS REDACTED | | | USDC 30.04397299831S18<br>BTC 0.0000053<br>CEL 3<br>DASH 0.09985049<br>ETH 0.0000243 | | | |
| 3.1.158799 | EARNEST JOHN STO DOMINGO | ADDRESS REDACTED | | | BCH 0.00000170119103808 1<br>BTC 0.00000000469996304 97<br>CEL 2.5715852377867 7<br>ETH 0.000223332485381353<br>LTC 0.0042521011157S6<br>USDT ERC20 0.0000004113000020 5<br>XRP 0.396215221819372 | | | |
| 3.1.158800 | EARNJAN CRYPTO | ADDRESS REDACTED | | | BNB 0.0015132276126796 | | | |
| 3.1.158801 | EARNJ JANUARY | ADDRESS REDACTED | | | BTC 0.00000147893680411 7 | | | |
| 3.1.158802 | EARON LAWRENCE | ADDRESS REDACTED | | | BTC 1.161226862724I6<br>ETH 4.63773219733868<br>SGB 248.97694267I183<br>XRP 2.6768821028821 1 | | | |
| 3.1.158803 | EARVIN DHANAU | ADDRESS REDACTED | | | CEL 18.382656472428 9 | | | |
| 3.1.158804 | EARVIN JAMEST JOHNSON | ADDRESS REDACTED | | | | BTC 0.01823244 | | |
| 3.1.158805 | EARVIN VARDNA | ADDRESS REDACTED | | | CEL 1.099455009981DS | | | |
| 3.1.158806 | EASHAN MAHESHWARI | ADDRESS REDACTED | | | USDT ERC20 0.776001752195949 | | | |
| 3.1.158807 | EASHVER HIRANI | ADDRESS REDACTED | | | CEL 910.37249136664 | | | |
| 3.1.158808 | EASON CHANG | ADDRESS REDACTED | | | AVAX 0.31570392003777 7<br>BTC 0.0306524868240019<br>ETH 1.02164197417895<br>LUNC 1.6035670585786<br>MATIC 37.753322152281 3<br>SOL 2.12507651529209 | | | |
| 3.1.158809 | EASON GOH | ADDRESS REDACTED | | | ADA 2.3420189687248Z<br>BTC 0.000000704877707827<br>CEL 0.104117310989745<br>DOT 0.106823930258595<br>XRP 0.478961537141 | | | |
| 3.1.158810 | EASON GRIFFIN | ADDRESS REDACTED | | | CEL 1.0693331179417b | | | |
| 3.1.158811 | EASON JUN WEI CHAI | ADDRESS REDACTED | | | ADA 0.547493735452509<br>BNB 1.302829416779I48<br>BTC 8.847797165659980-07<br>CEL 853.362410135705<br>ETH 0.00040406373975599<br>LUNC 0.152699409443542<br>MCDAI 1.51427319995388<br>TUSD 0.790016065081911<br>USDC 5443.92290915126<br>USDT ERC20 1.59248755562884 | | | |
| 3.1.158812 | EASON JUN WEI CHAI | ADDRESS REDACTED | | | ADA 0.0627369731356704B<br>BTC 0.0000008079977143517<br>CEL 0.000965028100106476<br>ETH 0.00000069053206760 8<br>TUSD 0.0000043366641109S8<br>USDT ERC20 0.27669608674496S | | | |
| 3.1.158813 | EASON TAN | ADDRESS REDACTED | | | Yes | BTC 0.025227054649657<br>CEL 3.303417051397Z<br>USDC 47.68524331160Z<br>USDT ERC20 38.116353952657 | | | BTC 0.2757208066130D7 |
| 3.1.158814 | EASTEN BARTHOLOMEW | ADDRESS REDACTED | | | BAT 0.560750367070945<br>BCH 0.00115126727540885<br>BTC 0.00046931871771564 4<br>CEL 1.0701471251490T<br>EOS 0.2563452764545D8<br>ETH 0.00000817076056121S<br>MATIC 4.158396560528Z1<br>MCDAI 11.5768459506267<br>SNX 0.0900593834281253<br>USDT ERC20 3.49047900911904<br>KLM 0.11122279872879S<br>CEL 0.068153093612794 1 | PAXG 0.1209758 | | |
| 3.1.158815 | EASTER SETU | ADDRESS REDACTED | | | | | | |

| SCHEDULE F LINE # | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.158816 | EASTMAN FAMILY SUPER PTY LTD | HUTCHINSON STREET, GERALDTON, 6530 AUSTRALIA | | | CEL 25.96687471687
DOT 0.113401528128382
ETH 0.00138804981695948
MATIC 0.838022715511282
SOL 0.00212079560737849
USDC 0.0124091790731713 | | | |
| 3.1.158817 | EASTON ANSPACH | ADDRESS REDACTED | | | BTC 1.2675320625897 | | | |
| 3.1.158818 | EASTON CALEB GILLILAND | ADDRESS REDACTED | | | ADA 854.540824796023
BTC 0.0437255544133453
ETH 0.30591390341027 | | | |
| 3.1.158819 | EASTON CARSON | ADDRESS REDACTED | | | ADA 1482.730289055
BTC 0.0224273735602639
CEL 146.38672221204
ETH 2.36775865217999 | | | |
| 3.1.158820 | EASTON JONES | ADDRESS REDACTED | | | DOT 0.220868117314956 | | | |
| 3.1.158821 | EASTON MATTHEWS | ADDRESS REDACTED | | | BTC 0.0610760094647336
MATIC 95.9920685485301
SOL 11.215770418015 | | | |
| 3.1.158822 | EASTON PARKHURST | ADDRESS REDACTED | | | MATIC 0.009605436133326465 | | | |
| 3.1.158823 | EASY POWERS CHANG | ADDRESS REDACTED | | | ADA 4971.29437959242
BTC 0.569855937830049
ETH 0.996324061279693 | ADA 1099.290443 | | |
| 3.1.158824 | EATHAN TILLEY | ADDRESS REDACTED | | | BTC 0.000001062769868594
CEL 1.11545033073286
COMP 0.000002593730906522
DOT 0.207728319623448
ETH 0.00330168381817907
LINK 0.00235305300847801
LUNC 0.000263050609495513
MATIC 0.000924604077404977
PAXG 0.0196224133736478
SNX 0.000681648858794544
USDC 0.0172678425283441
USDT 0.0120771435806708 | | | |
| 3.1.158825 | EATHEN DUBROC | ADDRESS REDACTED | | | ADA 367.846097576449
BTC 1.84880556493945
ETH 3.50673400393113
GUSD 29909.1818652585
SOL 26.209859428563
USDC 59606.9867353488
XLM 0.000596615648912703 | | | |
| 3.1.158826 | EATON LEE | ADDRESS REDACTED | | | | | | |
| 3.1.158827 | EAV PHENG SROY | ADDRESS REDACTED | | | CEL 0.73547547387489 | | | |
| 3.1.158828 | EAVAN QUINN | ADDRESS REDACTED | | | BTC 0.149650680214723
CEL 74.5325315722422
ETH 2.27568015091284 | | | |
| 3.1.158829 | EBAD EBADI | ADDRESS REDACTED | | | XRP 0.124811158004632 | | | |
| 3.1.158830 | EBAD SALEHI | ADDRESS REDACTED | | | BTC 0.0016832183134152 | | | |
| 3.1.158831 | EBAM MAURICE | ADDRESS REDACTED | | | BTC 0.0000084943807560 | | | |
| 3.1.158832 | EBAN BISONG | ADDRESS REDACTED | | | ETH 0.36360866023062 | | | |
| 3.1.158833 | EBANDA SCHAFER | ADDRESS REDACTED | | | USDC 104.52600538848 7
AAVE 168.173956217215
LINK 0.000145265382223848
MATIC 68.9834270481554 | | | |
| 3.1.158834 | EBANN MALAE | ADDRESS REDACTED | | | BTC 0.0000035071599414155
CEL 26.7229641237246
ETH 0.000101633414645367 | | | |
| 3.1.158835 | EBANY GODDARD | ADDRESS REDACTED | | | BTC 0.0404774516142382
CEL 80.8785593080424 | | | |
| 3.1.158836 | EBAZER BEKTASH | ADDRESS REDACTED | | | 1INCH 4821.41071357749
ADA 3928.80060584614
BTC 0.210049602044427
DASH 9.17241174111981
ETH 4.48873600547808
LTC 0.0132030214479996 | | | |
| 3.1.158837 | EBBA DOLVE | ADDRESS REDACTED | | | BTC 0.00886576072515256 | | | |
| 3.1.158838 | EBBA KREDILLA MPINGA TUNOMUGAMENI UPINDI | ADDRESS REDACTED | | | CEL 7.91962491257048 | | | |
| 3.1.158839 | EBBE LYKKESKOV | ADDRESS REDACTED | | | BTC 0.00129580527285485
CEL 199.847656744374
ETH 0.0014869416212902 | | | |
| 3.1.158840 | EBELE CHIRA | ADDRESS REDACTED | | | BTC 0.0031976837491866
CEL 420.505085638891
USDC 495.631295 | | | |
| 3.1.158840 | EBELE CHIRA | ADDRESS REDACTED | | Yes | BTC 0.3176707450684
DASH 6.21023947398879
MATIC 539.308006847148 | BTC 0.00038671905501 0653 | | BTC 0.1527713388526 |
| 3.1.158841 | EBELE ZUGDEMA | ADDRESS REDACTED | | | CEL 0.227508287905 75 | | | |
| 3.1.158842 | EBELECHUKWU NDUBUKA | ADDRESS REDACTED | | | CEL 0.265302434289118
SGB 4.50477370627926
XRP 29.1803 | | | |
| 3.1.158843 | EBEN BIMEDELL | ADDRESS REDACTED | | | ADA 10
CEL 0.0685128350471897 | | | |
| 3.1.158844 | EBEN ELIAS | ADDRESS REDACTED | | | BCH 5.44892803972899 0-05
BTC 0.000066309119898844
CEL 0.3982731799898
ETH 0.00002578072218304
MATIC 1.65057663868935
OMG 0.058060053620704
PAX 2.32677131459616
SNX 0.552484506641 43
UNI 0.0162732001567379
USDC 1.06961436382288
USDT ERC20 1.16078334373908
ZRX 0.3616713574907 2 | | | |
| 3.1.158845 | EBEN LOUW | ADDRESS REDACTED | | | DOT 0.0047773994792901 | | | |
| 3.1.158846 | EBEN SMIT | ADDRESS REDACTED | | | BTC 0.0000005993282323 8
CEL 0.1569045905 6629
ETH 0.000002
USDC 13.058
USDT ERC20 1.653785 | | | |
| 3.1.158847 | EBENEZER ACOSTA | ADDRESS REDACTED | | | BTC 0.0000024292783984 71
USDC 0.5413483889551 67 | USDC 0.0022360123622039 | | |
| 3.1.158848 | EBENEZER ADEUGBAGBE | ADDRESS REDACTED | | | BTC 0.0004498411430444 5
CEL 1.09565500980105 | | | |
| 3.1.158849 | EBENEZER EDWARDS | ADDRESS REDACTED | | | BTC 0.0094570184453319 3 | | | |
| 3.1.158850 | EBENEZER FRIDAY | ADDRESS REDACTED | | | CEL 3.27889148979
SGB 7.64488939
XLM 50.7626
XRP 2.85644 | | | |
| 3.1.158851 | EBENEZER METTLE-NUNOO | ADDRESS REDACTED | | | ADA 0.410489738349546
BTC 0.000001063619010917
DOT 0.0431570321408135
MATIC 0.000977822430512151 | | | |
| 3.1.158852 | EBENEZER OLANREWAJU | ADDRESS REDACTED | | | CEL 0.0022110648466189 | | | |
| 3.1.158853 | EBENEZER OLUW ABORISHADE | ADDRESS REDACTED | | | BTC 0.00000810116067643 7 | | | |
| 3.1.158854 | EBENEZER OLUWOLE | ADDRESS REDACTED | | | BTC 0.0135120
CEL 1.56426987727855 | | | |
| 3.1.158855 | EBENEZER OYELEYE | ADDRESS REDACTED | | | CEL 0.271711956313928 | | | |
| 3.1.158856 | EBENEZER EDEINDE | ADDRESS REDACTED | | | BTC 0.0000001097027390181
CEL 0.0704415141727 55
USDT ERC20 0.53062060457247 1 | | | |
| 3.1.158857 | EBENZER TAN | ADDRESS REDACTED | | | ADA 173.85646745859 1
BCH 0.000755131867412682
BTC 0.000002369631380177
CEL 1.15116892753898
ETH 0.00152531287874262
MATIC 49.6158912446543
SGB 0.202523182051099
USDC 5.2208677227577 7
XRP 1.20551261161924 | | | |
| 3.1.158858 | EBER DIAS DA SILVA | ADDRESS REDACTED | | | CEL 0.000229692419343502 | | | |
| 3.1.158859 | EBER ESCOBAR | ADDRESS REDACTED | | | BTC 0.00175758142093819
ETH 1.64261445169976 | | | |
| 3.1.158860 | EBER HUAYHUA QUISPE | ADDRESS REDACTED | | | BTC 0.0000000092354155 82
CEL 0.5525860117860 61 | | | |
| 3.1.158861 | EBER OSORIO CONTRERAS | ADDRESS REDACTED | | | ADA 0.603083530037504
EOS 2.01922616223829
MATIC 0.193907072273156
UNI 0.000341613564431677
USDC 0.0551666542833944 | | | |
| 3.1.158862 | EBER PEREZ | ADDRESS REDACTED | | | BTC 0.00121996227952 24
ETH 0.16816536675517
USDC 10.4287085319804 | | | |
| 3.1.158863 | EBER PINHEIRO | ADDRESS REDACTED | | | BTC 0.0000014950361297 35 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.158864 | EBERE SENDEREK | ADDRESS REDACTED | | | BTC 0.00000162119571710S<br>CEL 6.04218467383337<br>LINK 9.32<br>SNX 7.4549957 | | | |
| 3.1.158865 | EBERE WILLIAMS | ADDRESS REDACTED | | | BTC 0.000704363956014719<br>CEL 1.7985313613876l<br>XRP 1.034564808905S | | | |
| 3.1.158866 | EBERECHI IGWEGBU | ADDRESS REDACTED | | | CEL 10.39908363345l96<br>ETH 1.22237354679541 | | | |
| 3.1.158867 | EBERHARD JOHANNES GLÄBER | ADDRESS REDACTED | | | BTC 0.000000446288838774 | | | |
| 3.1.158868 | EBERHARD KERRUTT | ADDRESS REDACTED | | | BTC 0.00000065421683287 | | | |
| 3.1.158869 | EBERHARD KÖLZER | ADDRESS REDACTED | | | ADA 1643.955335<br>BTC 1.00858412292961<br>CEL 152.948492202715<br>ETH 2.01303661183l23<br>LINK 99.3290159692307 | | | |
| 3.1.158870 | EBERHARD MEYER | ADDRESS REDACTED | | | BTC 0.210750586406885 | | | |
| 3.1.158871 | EBERHART NIEMES | ADDRESS REDACTED | | | BTC 9.731479147389596-05 | | | |
| 3.1.158872 | EBERT MARTINEZ | ADDRESS REDACTED | | | ADA 3.31551655506005<br>AVAX 0.000094474555687<br>BTC 3.02443903961599E-06<br>MATIC 0.044141742416057<br>USDC 0.241635815838277<br>XLM 0.3141015817412l66<br>XRP 1281.338901 | | | |
| 3.1.158873 | EBERTH DUARTE SALAZAR | ADDRESS REDACTED | | | BTC 0.000109045978435255 | | | |
| 3.1.158874 | EBERTH TORRES GIRON | ADDRESS REDACTED | | | CEL 2.569112544522l81 | | | |
| 3.1.158875 | EBERTO CEPERO ABREU | ADDRESS REDACTED | | | CEL 0.1155204657689B<br>ADA 1727.7389960288<br>BTC 0.019038937074831l3<br>USDC 10790.9736686291 | | | |
| 3.1.158876 | EBERVAL MORAES DA SILVA JUNIOR | ADDRESS REDACTED | | | ETH 0.0000003840213020l9 | | | |
| 3.1.158877 | EBHA PASCAL | ADDRESS REDACTED | | | BTC 0.000000808794081508 | | | |
| 3.1.158878 | EBIMOBO SEBOKURO | ADDRESS REDACTED | | | USDT ERC20 0.20733694959617l4 | | | |
| 3.1.158879 | EBIN JONES | ADDRESS REDACTED | | | BTC 0.00231565009918474<br>BTC 0.031376746476630l | | | |
| 3.1.158880 | EBIO UWEM | ADDRESS REDACTED | | | ETH 0.051396484950128<br>MATIC 4.197794842137l93<br>BTC 0.00000790412031832 | | | |
| 3.1.158881 | EBNEZAR UTTAM VALVI | ADDRESS REDACTED | | | USDT ERC20 0.198440946462639<br>ETH 0.001585661840990l41 | | | |
| 3.1.158882 | EBODIO TAPIA MOLINA | ADDRESS REDACTED | | | BTC 0.000000009171720893<br>CEL 32.9009309723714l9 | | | |
| 3.1.158883 | EBON HARRIS | ADDRESS REDACTED | | | MATIC 3596.416559395071<br>ETH 0.000027516504125364 | | | |
| 3.1.158884 | EBONE INNISS | ADDRESS REDACTED | | | BTC 0.050087978041638l2<br>USDC 10.1188347957691 | | | |
| 3.1.158885 | EBONEE GILFORD | ADDRESS REDACTED | | | BCH 0.170318101787202<br>BTC 0.101203594895472<br>ETH 2.0501012994654<br>LINK 11.7690766379618<br>LTC 0.00230102456123414<br>UNI 8.605611242140724 | LTC 0.00000003196728692 | | |
| 3.1.158886 | EBONEE RUFFINO | ADDRESS REDACTED | | | AAVE 0.000206623697989808<br>BAT 0.0151618337468866<br>BCH 0.00316290320802475<br>BTC 0.00000368523669411<br>COMP 0.00015108755982426<br>DASH 0.000136984613664662<br>EOS 0.00303012498927497<br>ETH 0.000042092494974l77<br>LINK 0.00201664316815703l6<br>LTC 0.0104628976570928<br>MANA 0.0178811119241388<br>MATIC 0.049399457939826l<br>SNX 0.019823480708127B<br>UMA 0.002208942166015l17<br>UNI 0.000888121318249l38<br>USDC 0.0307516798672982<br>XLM 0.0449598187559229<br>ZEC 0.000036887776512B4 | | | |
| 3.1.158887 | EBONI BROWN | ADDRESS REDACTED | | | LTC 0.050854646000370B | | | |
| 3.1.158888 | EBONI NICOLE GRIMES | ADDRESS REDACTED | | | ADA 46.89673716051l2<br>DOT 7.18310743452544<br>ETC 3.75636403845392<br>MANA 256.177775862S1<br>KLM 285.617337411177 | | | |
| 3.1.158889 | EBONI PHILLIPS-JAMES | ADDRESS REDACTED | | | BTC 0.000117929305157372 | | | |
| 3.1.158890 | EBONI WIGGINTON | ADDRESS REDACTED | | | BTC 0.000001068091998382<br>USDC 0.317131889841714 | | | |
| 3.1.158891 | EBONIE ROSE | ADDRESS REDACTED | | | ETC 0.00247768584515565<br>CEL 5691.791066042S3<br>ETH 2<br>USDT ERC20 7199.172594 | | | |
| 3.1.158892 | EBONY BRIGHAM | ADDRESS REDACTED | | | BTC 0.001651363767757S1 | | | |
| 3.1.158893 | EBONY COLLIER | ADDRESS REDACTED | | | BTC 0.0000007419775286B2 | | | |
| 3.1.158894 | EBONY DWYER | ADDRESS REDACTED | | | BTC 0.033881404292278B | | | |
| 3.1.158895 | EBONY HORNSBROOK | ADDRESS REDACTED | | | CEL 31.8317683906429<br>BTC 0.2664767021499l92 | | | |
| 3.1.158896 | EBONY JOHNSON | ADDRESS REDACTED | | | ETH 3.087168718l0477<br>ADA 4128.382240975l4<br>BTC 0.00000097815292S344<br>ETH 0.2744698974450B7 | | | |
| 3.1.158897 | EBONY LLC | 1718 CAPITOL AVENUE, CHEYENNE, WYOMING 82001 | | | MATIC 1096.658307087S1<br>AAVE 0.009232584502402S<br>BAT 0.8496642220084l34<br>BTC 1.6343011467465l4<br>EOS 0.375269490453407<br>ETH 135.897493464742<br>LTC 0.0190916174139l47<br>MATIC 14416.99772966351<br>SNX 0.6610720235617l97<br>USDC 0.008764477864785S<br>USDC 154.205711645371<br>XLM 0.649347301191965<br>XRP 92141.2418580192 | | | |
| 3.1.158898 | EBONY M CHATMON | ADDRESS REDACTED | | Yes | CEL 823.78735317943 | BTC 0.0318782790564262 | | BTC 20.2505130473372 |
| 3.1.158899 | EBONY PAYTON | ADDRESS REDACTED | | | BTC 0.00235380265859998 | | | |
| 3.1.158900 | EBONY RUIZ | ADDRESS REDACTED | | | DOT 2.43164087557067 | | | |
| 3.1.158901 | EBONY SHAY PETERS | ADDRESS REDACTED | | | ETH 0.00168597227711l | | | |
| 3.1.158902 | EBONY THAKOERPERSAD | ADDRESS REDACTED | | | ETC 0.000869633392998911<br>CEL 0.720883156041728 | | | |
| 3.1.158903 | EBONY TIVIS | ADDRESS REDACTED | | | CEL 1.071471247095 | | | |
| 3.1.158904 | EBONY WEAVER | ADDRESS REDACTED | | | LINK 5.328619153762l3<br>MATIC 684.894672021475<br>USDC 27.4770260096l | | | |
| 3.1.158905 | EBONY WILLAMS | ADDRESS REDACTED | | | MATIC 9.01616180208262 | | | |
| 3.1.158906 | EBOT ARREY | ADDRESS REDACTED | | | USDC 1.22720332202492 | | | |
| 3.1.158907 | EBRAHIM AL ROMAIHI | ADDRESS REDACTED | | | CEL 37.52602139371l48<br>DOT 0.172060410910877<br>ETH 0.00270580912366706<br>LTC 0.00101951176629<br>XRP 10561.5959291505 | | | |
| 3.1.158908 | EBRAHIM HAMED | ADDRESS REDACTED | | | BTC 0.000015897850986382<br>CEL 0.132287337788988 | | | |
| 3.1.158909 | EBRAHIM JEBREEL | ADDRESS REDACTED | | | AAVE 0.0048565879244084l7<br>BTC 0.000226494461386286<br>COMP 0.00372296866473858<br>ETH 0.002706154407301l24<br>SNX 0.117148537037657 | | | |
| 3.1.158910 | EBRAHIM KADER | ADDRESS REDACTED | | | BNB 0.000007296911723287<br>BTC 1.273597106222l02<br>DOT 131.271488626425<br>ETH 37.5430737681287<br>MATIC 0.00122200682683595<br>USDC 0.002273571546B5659<br>USDT ERC20 0.00217621258229678 | | | |
| 3.1.158911 | EBRAHIM MIAIDA | ADDRESS REDACTED | | | BTC 0.000000574764826847 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.158912 | EBRAHIM MOAMER | ADDRESS REDACTED | | | ADA 125.74189428179 BTC 0.042494480357491 4 CEL 274.110456135835 DOT 30.1885364902784 ETH 6.9362992130724 LINK 102.386077403896 MATIC 1283.65879897015 SOL 35.28474198563 8 USDC 50.6520239900138 XRP 1604.47048078112 | | | |
| 3.1.158913 | EBRAHIM ROHANI MAKWANDI | ADDRESS REDACTED | | | BTC 0.000550681578802804 CEL 10.611852162470 1 ETH 0.175 | | | |
| 3.1.158914 | EBRAM GIRGIS | ADDRESS REDACTED | | | CEL 0.313048239374829 | | | |
| 3.1.158915 | EBRANDA BARNETT | ADDRESS REDACTED | | | CEL 1.08427763608716 | | | |
| 3.1.158916 | EBRIMA CAMARA FATTY | ADDRESS REDACTED | | | BAT 0.074602438778733 BTC 0.000000007161029808 CEL 19.729894705140 6 DASH 0.00093251871448483 5 DOT 18.6358655357232 EOS 0.01687414305896 24 ETH 0.00000100069086588 18 LINK 0.07877621883882 32 LTC 0.00107023376244398 MATIC 62.47285206001445 SGB 15.851216455589 SNX 13.697 USDC 0.005 XLM 5.098681 XRP 0.00000046080255223 7 | | | |
| 3.1.158917 | EBRU CALIK | ADDRESS REDACTED | | | BTC 0.00000001067520683 CEL 0.0159822573552478 XRP 0.178905641644235 | | | |
| 3.1.158918 | EBRU CARTILLI | ADDRESS REDACTED | | | CEL 4.19938812067949 COMP 0.00116865640635617 LINK 0.03187478412954 2 MATIC 1.26934013257526 SNX 0.00367178007797666 ZRX 0.152289871651728 | | | |
| 3.1.158919 | EBRU CEVIK | ADDRESS REDACTED | | | BTC 0.00000647098663526 8 | | | |
| 3.1.158920 | EBRU ERBAGCI | ADDRESS REDACTED | | | USDC 0.202790070635912 | | | |
| 3.1.158921 | EBRU KOZ | ADDRESS REDACTED | | | BTC 0.000000003992134 | | | |
| 3.1.158922 | EBRU UGURLU | ADDRESS REDACTED | | | CEL 0.36509556491040 6 | | | |
| 3.1.158923 | EBRUNUR OZMEN | ADDRESS REDACTED | | | BTC 0.00189455752679659 USDT ERC20 0.406231739693998 | | | |
| 3.1.158924 | EBUR HUMET | ADDRESS REDACTED | | | CEL 0.00000048680255223 7 ETH 0.000000779353648237 | | | |
| 3.1.158925 | EBUBE UKPABIA | ADDRESS REDACTED | | | BTC 5.35615928060999E-07 | | BTC 0.00000063589412338 | |
| 3.1.158926 | EBUBECHUKWU OGBUAGU | ADDRESS REDACTED | | | MATIC 3.44216343478732 | | | |
| 3.1.158927 | EBUBEKIR SIDDIK CELIK | ADDRESS REDACTED | | | ETH 0.0136051735705623 | | | |
| 3.1.158928 | EBUBEKIR TALHA CAUSIR | ADDRESS REDACTED | | | CEL 0.00421419497050411 | | | |
| 3.1.158929 | EBUKA JOSEPH | ADDRESS REDACTED | | | CEL 0.00041505212135072 | | | |
| 3.1.158930 | EBUKA NGWADOM | ADDRESS REDACTED | | | BTC 0.00220286962326457 | | | |
| 3.1.158931 | EBUKA DOUCHE | ADDRESS REDACTED | | | ADA 0.537136710705 8 BTC 0.00126237095876976 2 ETH 0.000034741660598767 LINK 0.00934678561155398 SOL 0.000960652523709243 USDC 0.0315154138510600 6 USDT ERC20 0.0748303241434681 XLM 0.030647884721726 5 | ADA 0.00000019723655548 3 LINK 31.4262311102612 SOL 1.0458054603471 2 USDC 0.000000959756653523 | | |
| 3.1.158932 | EBY THEKKEDATH | ADDRESS REDACTED | | | ADA 571.373156234601 AVAX 8.034080893149 3 BTC 0.085247685529522 2 DOT 27.4086415212801 ETH 1.172434533685 66 LINK 8.49414146653005 LUNC 13.9465507870573 MATIC 601.77287339476 6 USDT ERC20 0.174227713169436 | | | |
| 3.1.158933 | ECATERINA HIRTOPANU | ADDRESS REDACTED | | | BUSD 31.80074655 CEL 1.026043929885 | | | |
| 3.1.158934 | ECATERINA IOANA TUTUANU | ADDRESS REDACTED | | | ADA 184.643046042907 BNB 0.0000000001593875 BTC 0.000000029154300 6 CEL 2.5510827860563 2 | | | |
| 3.1.158935 | ECATERINA SCHERMERHORN | ADDRESS REDACTED | | | ADA 138.262653559688 BTC 0.090315295186836 DASH 1.034853481394 69 EOS 8.70494782649237 ETC 3.0762159969872 2 ETH 0.3676078096885 22 LINK 5.3676817840074 1 MATIC 301.25152224733 SNX 312.4168953013 1 USDC 5.10347393742256 XLM 74.237273913478 2 | | | |
| 3.1.158936 | ECATERINA TANASA | ADDRESS REDACTED | | | BTC 0.00130487675067 93 CEL 65.1974867081086 DOT 14.480405 LUNC 34.262683 MATIC 472.2153 SNX 25.623188 | | | |
| 3.1.158937 | ECE BREM | ADDRESS REDACTED | | | BTC 0.01851620523830 68 | | | |
| 3.1.158938 | ECE ERGIN | ADDRESS REDACTED | | | BCH 0.00009808 BNB 0.000000000000001 CEL 0.00128398620593559 | | | |
| 3.1.158939 | ECE GOKTAS | ADDRESS REDACTED | | | BTC 0.000000018531137 CEL 1.463265739949 01 | | | |
| 3.1.158940 | ECE ONDER | ADDRESS REDACTED | | | AVAX 16.0691209510005 | | | |
| 3.1.158941 | ECE OZBUCAK | ADDRESS REDACTED | | | BTC 1.29585031242990 6 ETH 0.000041678656848626 | | | |
| 3.1.158942 | ECEM OLCUM | ADDRESS REDACTED | | | BTC 0.000108181619641843 CEL 0.0405183151613 99 ETH 0.000432930250958213 MATIC 0.30730277481806 1 | | | |
| 3.1.158943 | ECENUR ERTEN | ADDRESS REDACTED | | | BTC 0.000783453462864306 USDT ERC20 2.04286179682 77 | | | |
| 3.1.158944 | ECH CHAAB STEPHANE | ADDRESS REDACTED | | | AAVE 3.168775683661 78 BTC 0.000063602366427065 CEL 48.16835414455 COMP 0.42693785 ETH 0.0008077246750 51158 | | | |
| 3.1.158945 | ECHEBIT FONONG | ADDRESS REDACTED | | | AVAX 0.00028503135491901 DOT 0.00472675179798158 XLM 0.0239267003759558 | | | |
| 3.1.158946 | ECI INVESTMENT TRUST | NE 21ST AVE., GAINESVILLE, FLORIDA 32609 | | | BTC 0.000206541400657601 MATIC 2531.84365549326 USDC 0.08712237961434 46 | | | |
| 3.1.158947 | ECI INVESTMENT TRUST | NE 21ST AVE., GAINESVILLE, FLORIDA 32609 | | Yes | ADA 575.71950158162 BTC 0.1075455295097 9 DOGE 1155.10483166655 DOT 0.13157970870640 3 ETH 0.0386773087947 MATIC 376.722101379029 SNX 2024.00561098456 SOL 6.77061070755 23 USDC 4.29649943636669 | USDC 164.36000069513 4 | | ADA 2186.76971901283 BTC 0.144852351216543 |
| 3.1.158948 | ECKARD DANIEL BOJUNGA | ADDRESS REDACTED | | | BTC 1.78283138792599E-06 | | | |
| 3.1.158949 | ECKART AMANN | ADDRESS REDACTED | | | BTC 0.06559748293727 03 CEL 396.414484044503 DASH 0.000000002694344 19 | | | |
| 3.1.158950 | ECKEHARD PETER PAUL MEITZ | ADDRESS REDACTED | | | BTC 0.00000083144544719 26 | | | |
| 3.1.158951 | ECKHARD HAGSPIEL | ADDRESS REDACTED | | | BTC 0.00073026111384603 | | | |
| 3.1.158952 | ECKHARD MAASS | ADDRESS REDACTED | | | BTC 0.00000024208188031 5 | | | |
| 3.1.158953 | ECKHART SEBASTIAN HEESCH | ADDRESS REDACTED | | | BTC 0.0542462542311923 | | | |
| 3.1.158954 | ECLIPSE ALTERNATIVE INVESTMENTS LIMITED | HENNESSY ROAD, WAN CHAI, HONG KONG | | | USDC 100870.134777422 | | | |
| 3.1.158955 | ECLIPSE RATTANAVONG | ADDRESS REDACTED | | | BTC 0.000303206509741763 ETH 0.0290346392055365 MATIC 598.210804041034 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.158956 | ECMAY GONZALEZ MENDIETA | ADDRESS REDACTED | | | ETH 0.05732989865711447 | | BTC 0.00123606338533304 | |
| | | | | | USDC 817.4769153889953 | | | |
| 3.1.158957 | ECO HAMERSMA | ADDRESS REDACTED | | | BTC 0.011130846303451986 | | | |
| 3.1.158958 | ECOBESCU MADALIN | ADDRESS REDACTED | | | USDC 0.0004433620308013316 | | | |
| | | | | | CEL 2.8362467654909S | | | |
| | | | | | ETH 0.031712305960327S | | | |
| 3.1.158959 | ECOMETICS INC. | EAST ST, UPTON, MASSACHUSETTS 01568-1122 | | | USDT ERC20 2049.062399935198 | | CEL 45.895280635130B | |
| 3.1.158960 | ECOMHUB LLC | N CUMBERLAND AVE, CHICAGO, ILLINOIS 60656 | | | USDC 27969.981360777 | | CEL 135.29278696S952 | |
| 3.1.158961 | ECUYER ANTHONY | ADDRESS REDACTED | | | BTC 0.00054022229291499B | | | |
| | | | | | CEL 43.401959173300B | | | |
| | | | | | USDC 357 | | | |
| 3.1.158962 | ED ADER | ADDRESS REDACTED | | | BTC 0.00034439135553427 | | BTC 0.000000083387279874 | |
| | | | | | ETH 0.00029054391276151B | | ETH 0.00005123564532791B | |
| 3.1.158963 | ED AMBROSIUS | ADDRESS REDACTED | | | BTC 0.185178511103808 | | | |
| | | | | | CEL 142.1501S334233 | | | |
| | | | | | ETH 2.153340287799 | | | |
| | | | | | LINK 18.343762S701238 | | | |
| | | | | | XLM 746.994756053041 | | | |
| 3.1.158964 | ED BAEDKE | ADDRESS REDACTED | | | BTC 0.0916838977076699 | | | |
| | | | | | CEL 121.62777126347B | | | |
| | | | | | DOT 12.076540952620S | | | |
| | | | | | ETH 0.00007939 | | | |
| | | | | | LUNC 1.639296B152157B | | | |
| | | | | | MATIC 0.000000714933591136 | | | |
| 3.1.158965 | ED BALTA | ADDRESS REDACTED | | | ADA 0.010963018608032 | | | |
| | | | | | BTC 0.11223636447381S | | | |
| | | | | | ETH 0.233128991690636 | | | |
| | | | | | USDC 0.5511466701225331 | | | |
| 3.1.158966 | ED BARNES | ADDRESS REDACTED | | | ETH 0.0000790144296164639 | | | |
| 3.1.158967 | ED BOZORGIHADAD | ADDRESS REDACTED | | | BTC 1.331172577166625 | | BTC 0.44505 | |
| | | | | | ETH 9.367657818473442 | | ETH 7.39140814330804 | |
| 3.1.158968 | ED BROWN | ADDRESS REDACTED | | | CEL 4.080159447777796 | | | |
| | | | | | LTC 0.009442935827019965 | | | |
| 3.1.158969 | ED BUTTLE | ADDRESS REDACTED | | | BTC 0.16918824543876S | | DOT 1.0570265842 | |
| | | | | | LINK 435.874713849299 | | MATIC 3848 | |
| | | | | | SGB 3290.7931328028S | | | |
| | | | | | USDC 5732.38451876712 | | | |
| | | | | | XRP 0.000000886159986278 | | | |
| 3.1.158970 | ED CANTRELL | ADDRESS REDACTED | | | BTC 0.219074566211792 | | | |
| | | | | | GUSD 4253.5040727441 | | | |
| 3.1.158971 | ED CARTWRIGHT | ADDRESS REDACTED | | | BTC 0.0000005114539669295 | | | |
| | | | | | XLM 0.10327407333552822 | | | |
| 3.1.158972 | ED CUTTLE | ADDRESS REDACTED | | | BAT 1.470253684357L | | | |
| | | | | | BTC 0.019892952492315B | | | |
| | | | | | EOS 592.239124282212 | | | |
| | | | | | ETH 0.545902774351145 | | | |
| | | | | | LINK 13.3859105818401 | | | |
| | | | | | MATIC 1.228115505910026 | | | |
| | | | | | SGB 475.633108694121 | | | |
| | | | | | USDC 4.436909602215684 | | | |
| | | | | | USDT ERC20 1.09137578212276 | | | |
| | | | | | XRP 0.0260701646259107 | | | |
| | | | | | ZEC 5.091957152330893 | | | |
| 3.1.158973 | ED DANIEL RIVERA | ADDRESS REDACTED | | | ADA 13.001211236492B | | BTC 0.00324596 | |
| | | | | | BTC 0.279260283120889 | | SOL 2.549235229 | |
| | | | | | CEL 0.04798607579187B1 | | | |
| 3.1.158974 | ED DAVIS | ADDRESS REDACTED | | | BTC 1.8459148202535B | | | |
| | | | | | ETH 23.32194067606171 | | | |
| | | | | | LTC 36.461382163643B | | | |
| | | | | | USDC 33699.55272318221 | | | |
| 3.1.158975 | ED DIMIAN | ADDRESS REDACTED | | | ETH 0.0006166002166B | | CEL 2977.8013 | |
| 3.1.158976 | ED ESCOBAR | ADDRESS REDACTED | | | BTC 0.0000028754237313S31 | | BTC 0.003023171655385B3 | |
| | | | | | SGB 1991.918951711994 | | | |
| | | | | | USDT ERC20 3.256885786033024 | | | |
| | | | | | XLM 1.912076570238Z | | | |
| | | | | | XRP 8.182999300037019 | | | |
| 3.1.158977 | ED FRANCIS BANGI | ADDRESS REDACTED | | | BTC 0.100957993244467 | | | |
| 3.1.158978 | ED GAYNOR | ADDRESS REDACTED | | | BTC 0.5255400131388999 | | | |
| | | | | | DOT 306.568132279446 | | | |
| | | | | | SNX 1550.286236363Z | | | |
| | | | | | USDC 9743.3396638925G | | | |
| 3.1.158979 | ED GBUR | ADDRESS REDACTED | | | LINK 0.026263620504S683 | | | |
| | | | | | SNX 0.06008401564118B77 | | | |
| 3.1.158980 | ED GHAZARIAN | ADDRESS REDACTED | | | BCH 1.049612811741I06 | | BTC 0.0000007739675622I | |
| | | | | | BTC 0.000014282629389999 | | | |
| | | | | | DASH 3.15191529646233 | | | |
| | | | | | ETH 0.0007624434355331I6 | | | |
| | | | | | LINK 5.830707721715I17 | | | |
| | | | | | LTC 7.257301896806833 | | | |
| | | | | | USDC 1.28487174259325 | | | |
| | | | | | ZEC 5.13908790046161 | | | |
| 3.1.158981 | ED GOOD | ADDRESS REDACTED | | | BTC 3.411975004495991-06 | | ETH 0.0082643515262042B | |
| | | | | | ETH 0.000012349409080996 | | GUSD 7.62223051091637 | |
| | | | | | GUSD 0.0134148895856298 | | USDC 4.72745638476731 | |
| | | | | | USDC 0.008320529171338669 | | | |
| 3.1.158982 | ED GRACZYK | ADDRESS REDACTED | | | BTC 0.05884505992061795 | | | |
| | | | | | ETH 1.573261943717I11 | | | |
| 3.1.158983 | ED GRAHAM | ADDRESS REDACTED | | | BTC 0.03814011360725035 | | | |
| | | | | | SOL 20.45363104954648 | | | |
| 3.1.158984 | ED GROSSER | ADDRESS REDACTED | | | USDC 210.25190413409 | | | |
| | | | | | BTC 4.493952396101S05 | | | |
| | | | | | CEL 5.401488823195548 | | | |
| | | | | | ETH 34.98448045664466 | | | |
| 3.1.158985 | ED HARAZIN | ADDRESS REDACTED | | | LINK 3808.348858499S54 | | | |
| 3.1.158986 | ED HARPER | ADDRESS REDACTED | | | CEL 78.49673056926I92 | | | |
| | | | | | USDC 120.55246 | | | |
| 3.1.158987 | ED HAWKES | ADDRESS REDACTED | | | AAVE 3.07989223595216 | | | |
| | | | | | BTC 0.5204286052094I11 | | | |
| | | | | | ETH 1.834842430977I7 | | | |
| | | | | | SNX 32.079232237289Z | | | |
| 3.1.158988 | ED HOWELL | ADDRESS REDACTED | | | BTC 0.016416977167341S | | | |
| | | | | | CEL 25.66541712319S3 | | | |
| | | | | | COMP 0.0S458876 | | | |
| | | | | | ETH 0.26507684083814 | | | |
| 3.1.158989 | ED HUDSON | ADDRESS REDACTED | | | BTC 0.027842611850S311 | | | |
| | | | | | CEL 1.109724350B5446 | | | |
| | | | | | DASH 1.20971395796293 | | | |
| | | | | | ETH 1.5702783061581 | | | |
| | | | | | UNI 31.909503412319 | | | |
| | | | | | ZEC 2.815811556651S | | | |
| 3.1.158990 | ED IMRIE | ADDRESS REDACTED | | | ADA 500 | | | |
| | | | | | BTC 0.030702935287372 | | | |
| | | | | | CEL 614.598309635273 | | | |
| | | | | | DOT 13.4 | | | |
| | | | | | ETH 1 | | | |
| | | | | | MATIC 600 | | | |
| | | | | | XLM 556.2262226 | | | |
| | | | | | XRP 300 | | | |
| 3.1.158991 | ED IRVINE | ADDRESS REDACTED | | | BTC 0.020006297218580B59 | | | |
| | | | | | CEL 3.267206637419I3 | | | |
| | | | | | ETH 0.0003331291062308053 | | | |
| | | | | | SNX 2.549495575787Z6 | | | |
| 3.1.158992 | ED JONES | ADDRESS REDACTED | | | CEL 10.162602688B814 | | | |
| 3.1.158993 | ED JOSEPH BASAN | ADDRESS REDACTED | | | MCDAI 0.003040480188063235 | | | |
| | | | | | SGB 0.0002747901888274665 | | | |
| | | | | | XRP 0.001853142730073626 | | | |
| 3.1.158994 | ED KANLIC | ADDRESS REDACTED | | | USDC 148.9844095099566 | | | |
| 3.1.158995 | ED KEATING | ADDRESS REDACTED | | | BTC 0.088265230335572 | | | |
| | | | | | CEL 81.485941931941I6 | | | |
| 3.1.158996 | ED KERK | ADDRESS REDACTED | | | ETH 0.16823613930039I6 | | | |
| 3.1.158997 | ED LABOMBARD | ADDRESS REDACTED | | | ADA 1076.7328266438I4 | | ADA 80.915 | |
| | | | | | BAT 339.474629220I836 | | BTC 0.0062625 | |
| | | | | | BTC 0.291854721129024 | | ETH 0.082253 | |
| | | | | | ETH 2.476269499490I95 | | SOL 0.24562 | |
| | | | | | GUSD 21.131112276947I4 | | | |
| | | | | | SNX 30.90413154064I59 | | | |
| | | | | | USDC 3.444840651103I36 | | | |
| | | | | | USDC 43214.5581781483 | | | |
| | | | | | XLM 67.5403723814898 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.158998 | ED LAHTI | ADDRESS REDACTED | | | ADA 1624.00147764437<br>BTC 0.00153874649101385<br>MATIC 627.153529805421<br>USDC 21392.7400572727 | | | |
| 3.1.158999 | ED LANCASTER | ADDRESS REDACTED | | | BTC 0.00000000000000002<br>ETH 0.000732339626227239<br>LINK 0.129145942892871<br>MATIC 0.0416723402873678 | | | |
| 3.1.159000 | ED LAYCO | ADDRESS REDACTED | | | CEL 11.319754445491 | | | |
| 3.1.159001 | ED LEE | ADDRESS REDACTED | | | BTC 0.00782498197089861 | | | |
| 3.1.159002 | ED LEMIEUX | ADDRESS REDACTED | | | BCH 1.70075382037573<br>CEL 130.67336975205 | | | |
| 3.1.159003 | ED MA | ADDRESS REDACTED | | | ETH 0.787534800021734<br>AAVE 11.8798773628482<br>BTC 1.13693336859865<br>ETH 0.52345376252892<br>MANA 732.90906021888<br>MATIC 2239.97002318098<br>UNI 24.5912563438953<br>USDC 1.3527905103141406 | | | |
| 3.1.159004 | ED MARK ANDAYA | ADDRESS REDACTED | | | BCH 0.000007801384749634<br>DASH 0.000030869231136661<br>ETH 4.05438870602099E-06<br>XRP 0.00296103223917587 | | | |
| 3.1.159005 | ED MARTINEK | ADDRESS REDACTED | | | CEL 66.3578845905441 | | | |
| 3.1.159006 | ED MASON | ADDRESS REDACTED | | Yes | ADA 4465.79928964332<br>BAT 1435.51537842959<br>BCH 0.0031146342115263B<br>BTC 0.0799218187870991<br>CEL 1212.625559016668<br>DASH 6.36959029869393<br>ETH 5.9054273702818S<br>LINK 480.550114581471<br>LTC 10.6079363983066<br>MATIC 7556.48996604452<br>MCDAI 17.0524216616075<br>OMG 0.0300137080221727<br>SGB 0.14167159682968<br>SNX 111.509580753988<br>UNI 79.805741840995<br>XLM 2182.65664246972<br>XRP 0.92672906266174S3<br>ZRX 8140.687385050595 | BTC 0.00215636432745759<br>MCDAI 45.59538769 | | BTC 1.1403050070034 |
| 3.1.159007 | ED MIGUENS | ADDRESS REDACTED | | | CEL 0.01137421661639219 | | | |
| 3.1.159008 | ED MOSS | ADDRESS REDACTED | | | BTC 0.00000734790082253<br>CEL 0.2126204913901S<br>ETH 0.0000021292805027I3 | | | |
| 3.1.159009 | ED NEWMAN | ADDRESS REDACTED | | | BTC 0.0592132933051377<br>CEL 0.0978909983726269<br>ETH 0.0000713304036279SI1<br>NANA 3775.53371060592<br>SOL 2418.4401435927<br>USDC 10063.1.55006452 | | | |
| 3.1.159010 | ED PALMER | ADDRESS REDACTED | | | BTC 0.000000048998862I3 | | | |
| 3.1.159011 | ED PARDI | ADDRESS REDACTED | | | ADA 3621.94994782258<br>BCH 1.09353723281857<br>BSV 1.05951275055665<br>BTC 7.22826259412466<br>ETH 31.0906022483271<br>LINK 217.512892074833<br>LTC 54.4257308734299<br>SGB 81.2313536316118<br>USDC 12041.41405100Z<br>XRP 531.565690692603 | | | |
| 3.1.159012 | ED PARKER | ADDRESS REDACTED | | | BTC 0.0000357279365741G | | | |
| 3.1.159013 | ED PARRA | ADDRESS REDACTED | | | ADA 243.561148773A1<br>BTC 0.27906893633521<br>DOT 29.44017866784S6<br>EOS 133.795676948254<br>ETH 0.353840569147116<br>GUSD 9682.11890105596<br>SOL 1.897912074749T8<br>XLM 1368.78017237025 | | | |
| 3.1.159014 | ED PARSONS | ADDRESS REDACTED | | | USDC 1059.15056679816 | | | |
| 3.1.159015 | ED PAYNE | ADDRESS REDACTED | | | BTC 0.0005138313552257I6 | | | |
| 3.1.159016 | ED PHILLIPS | ADDRESS REDACTED | | | BTC 0.00221626401250595<br>ETH 0.0016012971919339G<br>LINK 0.06888022703712I<br>SNX 0.44429015718179 | | | |
| 3.1.159017 | ED QUIGLEY | ADDRESS REDACTED | | | BTC 0.104496468924045<br>CEL 122.86380452384<br>LINK 1.1<br>SOL 18.9149091088012<br>USDC 2865.73395682469 | | | |
| 3.1.159018 | ED ROACH | ADDRESS REDACTED | | | ADA 0.6657473575972G9<br>BTC 0.126199243336965<br>ETH 0.00173146960878444<br>MATIC 762.3315799085T9<br>USDC 2.52504283151263 | | | |
| 3.1.159019 | ED ROSEBOOM | ADDRESS REDACTED | | | BTC 0.0000054854693443546<br>CEL 0.599583170574356 | | | |
| 3.1.159020 | ED SADLER | ADDRESS REDACTED | | | BTC 0.0884487511064219S<br>CEL 10.3202287867099<br>DOT 18.4234459349484 | | | |
| 3.1.159021 | ED SAEFONG | ADDRESS REDACTED | | | USDT ERC20 0.06545663081185S4 | | | |
| 3.1.159022 | ED SALCEDO | ADDRESS REDACTED | | | BTC 0.39865234999717I<br>ETH 1.83258625403324<br>LTC 0.02262083592429S9<br>USDC 210.542929580156 | | | |
| 3.1.159023 | ED SCHILLA | ADDRESS REDACTED | | | BAT 0.348399241409143<br>BTC 0.00163217344121847<br>GUSD 32.9677598915132<br>SGB 6.122396058250S<br>USDC 75.6167424853234<br>XRP 0.01903180306645S | | | |
| 3.1.159024 | ED SLACK | ADDRESS REDACTED | | Yes | AAVE 0.145679923404G<br>ADA 101.9469973864T1<br>BTC 0.1520915789283R<br>DOT 4.09707991182346<br>ETH 1.040054548883S<br>LINK 2.40323541X0977<br>MATIC 169.90225060803<br>SOL 13.80971642364407<br>UNI 3.319712887287R6 | BTC 0.061085718981564S | | BTC 0.5973371476787S7 |
| 3.1.159025 | ED TAYLOR | ADDRESS REDACTED | | | MATIC 4214.55190751872 | | | |
| 3.1.159026 | ED TEUNISSEN | ADDRESS REDACTED | | | BTC 0.0167462627S14S3<br>CEL 0.00209543748997191<br>ETH 0.0327023874602006 | | | |
| 3.1.159027 | ED THOMAS | ADDRESS REDACTED | | | BTC 0.0000775572466640OS<br>ETH 0.00199791172093234 | | | |
| 3.1.159028 | ED THOMPSON | ADDRESS REDACTED | | | BTC 0.000194341378325T<br>DOT 0.00472605106783S8<br>MATIC 0.0183603796582S | | BTC 0.00000000028998799S<br>DOT 0.000000000221763948 | |
| 3.1.159029 | ED VEENSTRA | ADDRESS REDACTED | | | BTC 0.0000000708200357B<br>CEL 11.3539408573238I<br>ETH 0.0021833715172501S7<br>TUSD 0.00000000000000472<br>USDC 0.00000050623224095<br>USDT ERC20 0.00000005446911549<br>XRP 0.5520378041981B6 | | | |
| 3.1.159030 | ED WHITE | ADDRESS REDACTED | | | BTC 0.00382037540078522<br>CEL 0.00457766754441778<br>USDC 537.267996086811I | | | |
| 3.1.159031 | ED_JTD NULL | ADDRESS REDACTED | | | BTC 0.005316143774161Z8 | | | |
| 3.1.159032 | EDA ARTAN TULUMOGLU | ADDRESS REDACTED | | | BTC 0.000000002560984975<br>CEL 0.0004696491658011243 | | | |
| 3.1.159033 | EDA AYDIN | ADDRESS REDACTED | | | CEL 52.0806554883I<br>USDC 282.416481<br>USDT ERC20 90 | | | |
| 3.1.159034 | EDA CHANG | ADDRESS REDACTED | | | XLM 8422.881263S<br>BTC 0.00994247944850318 | | | |
| 3.1.159035 | EDA EMMANUEL | ADDRESS REDACTED | | | BTC 0.00000080993373T469<br>USDT ERC20 0.2052925273375204 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.159036 | EDA MAÑÁK | ADDRESS REDACTED | | | BTC 0.0005749573074639777 CEL 0.6149660776319311 LINK 3.4561059230213 LTC 2.07614310149331 | | | |
| 3.1.159037 | EDA RONA CAGDAVUL | ADDRESS REDACTED | | | BTC 0.00000000801444354 CEL 0.0061721659073892S USDC 0.33287027224147A | | | |
| 3.1.159038 | EDA YAVUZ | ADDRESS REDACTED | | | CEL 0.04477327863897B1 ETH 0.001477546156522A1 | | | |
| 3.1.159039 | EDA YENAL | ADDRESS REDACTED | | | ADA 1090.3283204649 1 BTC 0.60969498403974G ETH 1.6768228063946 LINK 22.682799654199 MATIC 1055.4126660603 USDC 20.6463520820227 | | | |
| 3.1.159040 | EDA YILDIZ | ADDRESS REDACTED | | | BTC 0.00000069617494419Z USDT ERC20 0.2721381804944 | | | |
| 3.1.159041 | EDAFE GOOSENT | ADDRESS REDACTED | | | MATIC 0.2626504068545S1 | | | |
| 3.1.159042 | EDALIA CEDENO | ADDRESS REDACTED | | | ADA 135.2505733344 BTC 0.006494625485251533 CEL 8.30150462800567 ETH 0.021102518189565S USDC 416.6605511038 USDT ERC20 116.76727571153Z XRP 151.038604799027 | | | |
| 3.1.159043 | EDALY SY | ADDRESS REDACTED | | | BTC 0.0207200415231887 CEL 0.94583072872157Z ETH 0.00015050691182988 | | | |
| 3.1.159044 | EDAN LEVY | ADDRESS REDACTED | | | ADA 0.008132126748726B4 BCH 0.0000221436423901G3 BTC 0.0000003255477820897 EOS 0.168381828353S917 ETH 0.000006059106147591 | | | |
| 3.1.159045 | EDAN MAYRON | ADDRESS REDACTED | | | ADA 382.54409370218 BTC 0.0142586723657148 ETC 1.912546187835Z ETH 0.25647988002Z MANA 133.32752041B923 MATIC 655.57475783292 XRP 346.517783 ZEC 7.3029366875806 | ETH 0.27927519 | | |
| 3.1.159046 | EDAN SIMCHA | ADDRESS REDACTED | | | AAVE 1.7488591456068 BTC 0.00102909783380887 ETH 0.38040064082145S UNI 18.460906585935 | | | |
| 3.1.159047 | EDAN WALTERS | ADDRESS REDACTED | | | BTC 0.02878895 CEL 85.6060003968543 ETH 0.38783676 LTC 5.0305090735532 | | | |
| 3.1.159048 | EDANUR CANDAN | ADDRESS REDACTED | | | BTC 0.0000013567527045117 USDC 0.36562540605037S | | | |
| 3.1.159049 | EDARA VENKATA SATYA JAYA TEJA | ADDRESS REDACTED | | | CEL 4.87587320227741 | | | |
| 3.1.159050 | EDAS VENCKEVICIUS | ADDRESS REDACTED | | | BTC 0.0000215580179756 | | | |
| 3.1.159051 | EDASSA MCCURDY | ADDRESS REDACTED | | | CEL 1.15220159998229 ETH 0.00058961320895739 GUSD 7.151725380346S5 LTC 0.054903719387516S7 | | | |
| 3.1.159052 | EDATALLY KULANGARA PRASHANT PAUL | ADDRESS REDACTED | | | BSV 0.17465494853B731 BTC 0.011687745581750S7 DOT 18.2881739062823 ETH 1.6913621699911S MATIC 536.28900476051A SOL 3.055623605505S1 USDC 1565.04729136469 | | | |
| 3.1.159053 | EDBERT MWANGOKA | ADDRESS REDACTED | | | BTC 0.0000129821179079S3 CEL 0.6303723206603B7 | | | |
| 3.1.159054 | EDCARLOS MENESES ALVES | ADDRESS REDACTED | | | CEL 0.0008064376754650S5 | | | |
| 3.1.159055 | EDCLAIRE MALAPOTE | ADDRESS REDACTED | | | ADA 532.478101391455 BTC 0.000001833810244467 MATIC 770.3048587609S5 | | | |
| 3.1.159056 | EDD CHESTER SALVADOR | ADDRESS REDACTED | | | BNB 0.0002077417212350B37 ETH 0.00001104363008751 | | | |
| 3.1.159057 | EDD CHIA | ADDRESS REDACTED | | | BNB 2.20152050187127 CEL 30.996510246558Z ETH 0.17833487 | | | |
| 3.1.159058 | EDD GULER | ADDRESS REDACTED | | | CEL 1.0517019254224 | | | |
| 3.1.159059 | EDDA BOLME | ADDRESS REDACTED | | | BTC 0.00253627 CEL 1.17731546189426 | | | |
| 3.1.159060 | EDDA CHAN | ADDRESS REDACTED | | | BTC 0.0000183685025661G5 USDC 25946.4007170797 | | | |
| 3.1.159061 | EDDA GIULIANI | ADDRESS REDACTED | | | BTC 0.00000000549342063 CEL 66.8162347055457 DOT 55.1137742432 | | | |
| 3.1.159062 | EDDI AMAREINE | ADDRESS REDACTED | | | ETH 0.001630742179047Z2 | | | |
| 3.1.159063 | EDDI CROCCO | ADDRESS REDACTED | | | BTC 0.00749037087547029 CEL 18.0541672755771 ETH 0.05075426337492725 SNX 4.25 | | | |
| 3.1.159064 | EDDI MERA | ADDRESS REDACTED | | | ADA 4.11537353581134 ETH 5.796619304839990 06 | | | |
| 3.1.159065 | EDDI RAIMONDI | ADDRESS REDACTED | | | BTC 0.012398145598147Z USDC 1.00895026554352 USDC 610.4635887110Z8 | | | |
| 3.1.159066 | EDDIE ABREU | ADDRESS REDACTED | | | BTC 0.00533886073339679 ETH 0.181660199180034 | | | |
| 3.1.159067 | EDDIE ADABONYAN | ADDRESS REDACTED | | | BTC 0.033664047162185Z ETH 0.000014182748052933 USDT ERC20 0.1661228084400 1 | | | |
| 3.1.159068 | EDDIE AKERS | ADDRESS REDACTED | | | AVAX 0.043611013294163 BTC 0.0000024875837705Z37 MATIC 0.623302373884661 USDC 0.980605302400611 | | | |
| 3.1.159069 | EDDIE ANDERSON | ADDRESS REDACTED | | | BTC 0.00380387265685319 MATIC 1748.1145874908S | | | |
| 3.1.159070 | EDDIE AVEDIKIAN | ADDRESS REDACTED | | | BTC 0.0001090880019319G5 | BTC 0.316264222213053 | | |
| 3.1.159071 | EDDIE BARRIENTOS | ADDRESS REDACTED | | | BTC 0.00114873379985638 ETH 0.001680361019701Z9 | | | |
| 3.1.159072 | EDDIE BEER | ADDRESS REDACTED | | | BTC 1.924806320431991 06 MATIC 9.09514659624495 | BTC 0.000000000068221112 | MATIC 0.488411647965015 | |
| 3.1.159073 | EDDIE BELL | ADDRESS REDACTED | | | CEL 1.0615075098458T | | | |
| 3.1.159074 | EDDIE BERNAL | ADDRESS REDACTED | | | BTC 0.00000214502287622B4 ETH 0.000041157589063B5 | | | |
| 3.1.159075 | EDDIE BERNARD LAURY | ADDRESS REDACTED | | | BTC 0.00000596236702653B CEL 16.747667550013Z UMA 56.3994 | | | |
| 3.1.159076 | EDDIE BEVERAGE | ADDRESS REDACTED | | | BTC 0.00003258585062419B CEL 0.01409800770246Z5 DASH 0.001751328176510T9 ETH 0.000060354357922249 LINK 0.00787482755341845 MATIC 3.31046722510782 SGB 0.03860291869539374 SNX 0.00946553705808528 USDC 0.15668880573419 XRP 0.10385750530317 | | | |
| 3.1.159077 | EDDIE BLANCO | ADDRESS REDACTED | | | AAVE 1.372701584055953 ADA 296.136314633315 BTC 0.104141667188871 COMP 0.0007764014076512033 ETH 1.60314400851715 LINK 0.0357778249903556 LTC 0.00153142783639529 MATIC 46.624151936683 1 SGB 232.481298642506 SNX 152.183770395056 UNI 0.03306961197754S18 USDC 0.2422431396525Z5 XRP 0.86282448308799 1 XTZ 136.8042940077728 | | | |
| 3.1.159078 | EDDIE BONAFIDE | ADDRESS REDACTED | | | MATIC 5372.29831763Z8 | | | |
| 3.1.159079 | EDDIE BOTELLO | ADDRESS REDACTED | | | USDC 46.4531753261883 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.159080 | EDDIE BOWSER JR | ADDRESS REDACTED | | | BTC 0.0000017913880287<br>CEL 0.0403682575950092<br>COMP 0.0001547305407133955<br>DASH 0.0004627377343237223<br>KNC 0.0084409887576051<br>LINK 0.006069972163267<br>MANA 0.24503010726196<br>UNI 0.0017555202495941B<br>USDC 0.0590447156667876<br>XLM 3.79585410210845<br>XRP 10.0000001909571<br>ZEC 0.000116631421751277 | | | |
| 3.1.159081 | EDDIE BRANTLEY | ADDRESS REDACTED | | | BAT 0.27664360483472B | | | |
| 3.1.159082 | EDDIE CAREY | ADDRESS REDACTED | | | BTC 5.37433078086099E-06 | | | |
| 3.1.159083 | EDDIE CARMONA | ADDRESS REDACTED | | | ADA 0.0114302958648354<br>MANA 0.0003004957166669694 | | | |
| 3.1.159084 | EDDIE CERDA | ADDRESS REDACTED | | | BTC 0.00044376308021207<br>USDC 0.0022241552624340B | | | |
| 3.1.159085 | EDDIE CHANG | ADDRESS REDACTED | | | ADA 0.0011396490455732<br>BTC 0.0000043899616274B<br>LTC 0.0017285203476161I<br>MATIC 0.102294690525105 | | | |
| 3.1.159086 | EDDIE CHEE | ADDRESS REDACTED | | | CEL 0.0169195567123177 | | | |
| 3.1.159087 | EDDIE CHEW | ADDRESS REDACTED | | | AAVE 17.7586981448647<br>BTC 1.00914040967745<br>LTC 10.279729343293<br>SNX 571.99118810049A<br>XRP 2983.26690797686<br>ZEC 10.156898122T502 | | | |
| 3.1.159088 | EDDIE CHING | ADDRESS REDACTED | | | BTC 1.03865171T14864<br>ETH 23.6984551850292<br>LINK 0.000939967861132966 | | | |
| 3.1.159089 | EDDIE CHIRINO | ADDRESS REDACTED | | | LTC 0.00069098140392292 | | | |
| 3.1.159090 | EDDIE CLARKE | ADDRESS REDACTED | | | ADA 1331.267265205B4<br>BTC 0.0204648965446174<br>DOT 4.3031626841261S<br>ETH 0.13510366351622Z | | | |
| 3.1.159091 | EDDIE CLAVEL | ADDRESS REDACTED | | | ADA 0.0683918186150335<br>AVAX 0.837984843041208<br>BTC 0.00109516420303235<br>ETH 0.365911438397517<br>USDC 6.34714945233314<br>USDT ERC20 8.11919706968378 | | | |
| 3.1.159092 | EDDIE COE | ADDRESS REDACTED | | | ETH 0.00137455609053867<br>USDC 0.00143829738434181 | | | |
| 3.1.159093 | EDDIE CONG HOANG | ADDRESS REDACTED | | | BTC 0.0000004803404869463<br>MATIC 0.00152674342775869 | | | |
| 3.1.159094 | EDDIE CORNELIUS | ADDRESS REDACTED | | | ETH 0.000281388874839OA | | | |
| 3.1.159095 | EDDIE CRIST | ADDRESS REDACTED | | | USDC 277.035201167124<br>BTC 0.0079149098791B903<br>CEL 1.15116892753898<br>COMP 0.0291855079285984<br>ETH 0.00831371711410378<br>LTC 0.0148974287742912<br>USDC 4.33353960221141<br>XLM 17.79413109914D7 | | | |
| 3.1.159096 | EDDIE DE DIOS PEREZ | ADDRESS REDACTED | | | BTC 0.6753786883818D7<br>CEL 0.28280466506177<br>ETH 0.115878874175424 | | | |
| 3.1.159097 | EDDIE DEWITT | ADDRESS REDACTED | | | BTC 0.0020913025770899B | | | |
| 3.1.159098 | EDDIE DOLAN | ADDRESS REDACTED | | | BTC 0.00000917877281159 | | | |
| 3.1.159099 | EDDIE DUNNING | ADDRESS REDACTED | | | CEL 1.05993866537569<br>COMP 0.000071304856850227<br>LTC 0.00107663739097997<br>UNI 0.00124106455066001<br>USDC 0.047019546107712A<br>XRP 0.11709699458609 | | | |
| 3.1.159100 | EDDIE EDMONDS | ADDRESS REDACTED | | | BTC 0.0596667256042701<br>ETH 0.88222598190456B<br>MATIC 449.25858015768 | | | |
| 3.1.159101 | EDDIE ENG | ADDRESS REDACTED | | | BTC 0.0010120735137263B5<br>CEL 0.0946782393947837 | | | |
| 3.1.159102 | EDDIE ENRIQUEZ | ADDRESS REDACTED | | | BTC 0.000252036439688964<br>ETH 0.0501768989556857 | | | |
| 3.1.159103 | EDDIE ESTRELLA | ADDRESS REDACTED | | | ETH 0.36642824653633<br>MATIC 359.796004400261<br>UMA 0.89106034069746S | | | |
| 3.1.159104 | EDDIE FELTON | ADDRESS REDACTED | | | BTC 0.00014205372640934 | | | |
| 3.1.159105 | EDDIE FORSBERG | ADDRESS REDACTED | | | ETH 0.0157641339848I62<br>CEL 0.0204890120071232 | | | |
| 3.1.159106 | EDDIE GINN | ADDRESS REDACTED | | | BTC 0.0000227983905205807 | | | |
| 3.1.159107 | EDDIE GIVONNIE WALI | ADDRESS REDACTED | | | BTC 0.00127754950415602<br>MATIC 43.9788438565105 | | | |
| 3.1.159108 | EDDIE GLADMON | ADDRESS REDACTED | | | XRP 2224.094457<br>BTC 0.00461860184274Z2<br>DOT 109.048199506105<br>ETH 0.00664919725700642<br>LINK 107.96608360722B | | | |
| 3.1.159109 | EDDIE GLIK | ADDRESS REDACTED | | | ADA 878.394517988234<br>BTC 0.104127504828972<br>DASH 2.86650554361433<br>DOT 39.137465889424Z<br>ETH 2.17473584005032<br>MANA 293.911372000602<br>MATIC 406.108109333841<br>SUSHI 172.44471467481S<br>USDT ERC20 495.392723766877<br>ZRX 561.26102886573 | | | |
| 3.1.159110 | EDDIE GLINKA | ADDRESS REDACTED | | | ADA 0.1506646397384S<br>ETH 0.00131149030021433T | USDC 0.00000534504086213 | | |
| 3.1.159111 | EDDIE GRIMES | ADDRESS REDACTED | | | USDC 0.014833033106484<br>CEL 269.756769210981<br>ETH 5.88483145103Z<br>USDC 5910.262912 | | | |
| 3.1.159112 | EDDIE GROMATSKI | ADDRESS REDACTED | | | BTC 0.009887197609848425<br>ETH 1.39306627273117<br>USDC 414.482890704396 | | | |
| 3.1.159113 | EDDIE GUSTAVSON | ADDRESS REDACTED | | | BTC 0.754826206371222<br>CEL 4.59039105134468<br>ETH 1.14530826721S5<br>MANA 0.000377834216471261 | | | |
| 3.1.159114 | EDDIE HALLETT | ADDRESS REDACTED | | | ADA 0.000794<br>BTC 0.0000080867592967952<br>CEL 1.46850147588669<br>LTC 0.0000076S<br>USDC 70.564 | | | |
| 3.1.159115 | EDDIE HAN | ADDRESS REDACTED | | | BTC 0.0001593586942284<br>ETH 0.0007873635237609251 | | | |
| 3.1.159116 | EDDIE HARB | ADDRESS REDACTED | | | BAT 4.97274673255888<br>BTC 0.0236177919831494<br>CEL 4.43068434093306<br>LTC 0.120533853155B8<br>MATIC 150.600373851606<br>SOL 0.109640649<br>XRP 130.168959610886 | | | |
| 3.1.159117 | EDDIE HARRISON | ADDRESS REDACTED | | | CEL 2.364221095609B4<br>USDC 7.04193005538094<br>USDT ERC20 6.954983894895O5 | | | |
| 3.1.159118 | EDDIE HAWKINS | ADDRESS REDACTED | | | BTC 0.0408639534820B1<br>ETH 0.3891191284759I<br>SOL 0.00000016472718172B<br>USDC 792.760273332409 | BTC 0.01566968 | | |
| 3.1.159119 | EDDIE HEDGES | ADDRESS REDACTED | | | CEL 0.08881049456106 | | | |
| 3.1.159120 | EDDIE HORN | ADDRESS REDACTED | | | ETH 0.00002116993617789 | | | |
| 3.1.159121 | EDDIE HUANG | ADDRESS REDACTED | | | USDC 0.00000535561393489B | | | |
| 3.1.159122 | EDDIE JEROME STONE | ADDRESS REDACTED | | | | BTC 0.23947751 | | |
| 3.1.159123 | EDDIE JONES | ADDRESS REDACTED | | | CEL 3.77288970902I67 | | | |
| 3.1.159124 | EDDIE JONES | ADDRESS REDACTED | | | XLM 931.439681569735<br>XRP 480.240027 | | | |
| 3.1.159125 | EDDIE KWAN | ADDRESS REDACTED | | | BTC 0.01927551304480T7<br>CEL 0.105164581752257<br>ETH 0.02115020226388I4 | | | |
| 3.1.159126 | EDDIE LAFORM JR | ADDRESS REDACTED | | | BTC 0.00000507802448322<br>LTC 0.00067086113380388Z | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.159127 | EDDIE LAI | ADDRESS REDACTED | | | BTC 0.000003903525482868 BUSD 0.8182080501073438 | | | |
| 3.1.159128 | EDDIE LANCE | ADDRESS REDACTED | | | BCH 19.6911345738 BTC 2.07266489326542 ETH 0.461240038161126 LTC 5.53424301488086 | | LTC 0.63921578 | |
| 3.1.159129 | EDDIE LAREW | ADDRESS REDACTED | | | ETH 0.00139588700407193 MATIC 0.0010903548199512 USDC 0.0022354807886485 | | | |
| 3.1.159130 | EDDIE LAU | ADDRESS REDACTED | | | BTC 0.000393216756000833 CEL 0.00222498795049507 | | | |
| 3.1.159131 | EDDIE LAU | ADDRESS REDACTED | | | BTC 0.0000217404464480091 CEL 0.03619625408835988 ETH 0.0000000010742256358 USDT ERC20 0.007684400293082363 | | | |
| 3.1.159132 | EDDIE LAW | ADDRESS REDACTED | | | ADA 433.974334707 BTC 0.174308452073733 CEL 5.92956123197959 DOT 40.246232883311 ETH 2.42802639056203 MATIC 1969.41262298858 SOL 24.711600987948 XLM 799.95 | | | |
| 3.1.159133 | EDDIE LAWRENCE | ADDRESS REDACTED | | | BTC 1.01070409988122 ETH 14.4383736407937 SOL 258.65754585459 XRP 5399.78 | | | |
| 3.1.159134 | EDDIE LEE | ADDRESS REDACTED | | | ADA 0.264045806988878 BTC 0.0000001157893941479 | | | |
| 3.1.159135 | EDDIE LEE COBB | ADDRESS REDACTED | | | BTC 0.00007019026668216 ETH 0.00127319917128914 LUNC 5.88146495888428 MATIC 79.692592219074 USDT ERC20 140.391628673264 | | BTC 0.00000002098341273 | |
| 3.1.159136 | EDDIE LENTING | ADDRESS REDACTED | | | AAVE 0.974605787575783 BTC 0.0360321752235694 XLM 491.374980944065 | | | |
| 3.1.159137 | EDDIE LEUNG | ADDRESS REDACTED | | | ADA 0.55406467873029 BTC 0.00085340517388087 | | | |
| 3.1.159138 | EDDIE LIU | ADDRESS REDACTED | | | AAVE 2.9 ADA 0.000000219143519462 BNB 0.00000094955864491 CEL 5.32837517619951 CEL 1333.92211353924 COMP 0.981 ETH 0.75927302 USDC 202.545664 USDT ERC20 0.00723 | | | |
| 3.1.159139 | EDDIE LYNN | ADDRESS REDACTED | | | BTC 0.000005806709776292 | | | |
| 3.1.159140 | EDDIE MAKI | ADDRESS REDACTED | | | ADA 560.377841072806 BTC 0.05405783232254391 ETH 1.33605492541414 | BTC 0.02140805 ETH 0.30864502 | | |
| 1.1.159141 | EDDIE MANUEL RODRIGUEZ MARTINEZ | ADDRESS REDACTED | | | | BTC 0.00372872800193617 XLM 2384.4110474 | | |
| 3.1.159142 | EDDIE MASON | ADDRESS REDACTED | | | BTC 0.00000000063556374 | BTC 0.000001474468639604 | | |
| 3.1.159143 | EDDIE MASTERSON | ADDRESS REDACTED | | | BTC 0.010971115236581 ETH 0.26681302200297 MATIC 374.380048484667 | | | |
| 1.1.159144 | EDDIE MATAELE | ADDRESS REDACTED | | | DOT 2.5371071080386117 | | | |
| 3.1.159145 | EDDIE MAURICE GRUNDY | ADDRESS REDACTED | | | BTC 0.0010084033718799 MATIC 0.33406378195215 USDT ERC20 0.79419590904369 | USDT ERC20 0.0000003977742544 | | |
| 3.1.159146 | EDDIE MCCARTHY | ADDRESS REDACTED | | | ADA 0.0076572493197147 BTC 0.0077265506459056906 ETH 0.0690952977412 28 LINK 0.2761356930900629 MATIC 18.0319264022251 USDC 2.669129445328 71 | BTC 0.0000000058656521 88 | | |
| 3.1.159147 | EDDIE MEDLEY | ADDRESS REDACTED | | | MATIC 77.4857183591438 | | | |
| 3.1.159148 | EDDIE MITCHELL | ADDRESS REDACTED | | | AAVE 0.0000064272964253647 BTC 0.000004115423135062 ETH 0.0013428574266497 6 MATIC 0.67340469166217 7 SNX 0.0274900171086528 XRP 36.238439 ZRX 0.05870627964297825 | | | |
| 3.1.159149 | EDDIE MOLINA | ADDRESS REDACTED | | | BTC 0.100014781154469 CEL 2.97220158763 DOT 0.0626624403285322 ETH 0.316213653671809 MANA 0.00223296199180625 SNX 0.02726243880868605 USDC 778.406891222483 | USDC 3.36 | | |
| 3.1.159150 | EDDIE NASSER | ADDRESS REDACTED | | | ADA 0.0159923741030647 ETH 3.74588244373579E-05 | | | |
| 3.1.159151 | EDDIE NGUYEN | ADDRESS REDACTED | | | AVAX 564.63468311031 4 BTC 0.2236683246218 13 DOT 4758.7031537142 7 ETH 0.000010875167126477 SOL 152.113098900159 USDC 0.3553952247171 03 | AVAX 6.9687677750898 5 | | |
| 3.1.159152 | EDDIE NINO | ADDRESS REDACTED | | | BTC 0.00000175989433012 4 USDC 6.65804046275677 | BTC 0.00000003906271713 USDC 0.0000007383951885 21 | | |
| 3.1.159153 | EDDIE PADRON | ADDRESS REDACTED | | | BTC 0.0600702158500492 | | | |
| 3.1.159154 | EDDIE PARROTT | ADDRESS REDACTED | | | ETH 0.813363058945149 MATIC 9.93950756421792 | | | |
| 3.1.159155 | EDDIE PERROTIN | ADDRESS REDACTED | | | SNX 118.87288381897 CEL 4.59488951958891 DOT 10.0961025202038 ETH 0.50856339091510 6 | | | |
| 3.1.159156 | EDDIE POGLIANO | ADDRESS REDACTED | | | BTC 0.0000165104230097 9862 LTC 0.01306751599903664 MATIC 0.09805649353701 41 | BTC 0.0000000009964085 18 LTC 0.0000000550484650007 MATIC 135.081255820331 | | |
| 3.1.159157 | EDDIE PORTILLO | ADDRESS REDACTED | | | BTC 0.0216098892610 87 BTC 0.00023284716941204 3 DOGE 0.0268151964842339 ETH 0.0003580236372766 5 MATIC 0.0214013375999562 SOL 0.00031424745634941 3 | BTC 0.2000221521701704 | | |
| 3.1.159158 | EDDIE POTTER | ADDRESS REDACTED | | | BTC 0.00251204854391656 2 ETH 0.108394461245934 LINK 2.3529273825280 9 PAXG 0.0151376147576185 | | | |
| 3.1.159159 | EDDIE POZO | ADDRESS REDACTED | | | ADA 0.480592148314626 BTC 0.00000686897526176 87 DOT 3.39842428406312 ETH 0.446631370579433 SNX 65.4763631305385 USDC 2.0656926795666 1 | ADA 0.00000006931082540 3 | | |
| 3.1.159160 | EDDIE PRICE | ADDRESS REDACTED | | | BTC 0.00135628423489839 LINK 0.38343959618935 2 MATIC 99696.3655594395 TUSD 5547 1.36373906141 XLM 1.36873923943487 | | | |
| 3.1.159161 | EDDIE PRUNEDA | ADDRESS REDACTED | | | BTC 0.0002502274348541 16 ETH 0.219163896537531 MATIC 40.532600572770 4 MCDA% 1.1210109698216 SOL 39.1300148965206 | BTC 0.0000000036919711 891 MCDA% 7.51054 | | |
| 3.1.159162 | EDDIE PRUNEDA | ADDRESS REDACTED | | | BTC 0.00155620199332532 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.159163 | EDDIE R RODRIGUEZ | ADDRESS REDACTED | | Yes | ADA 961.1520813543<br>BAT 0.0648667498286709<br>BTC 1.80067857814669E-05<br>CEL 0.0260711531063701<br>DOT 9.50331937328412<br>ETH 0.000510822109494619<br>KNC 0.019270499046702<br>MANA 0.0635502274951075<br>MATIC 37.713584913557<br>SNX 0.0200979036360997<br>SOL 0.0013933844390266<br>USDC 0.228056767954575<br>USDT ERC20 2.04752659930563<br>ZRX 0.0547392984590821 | ADA 0.5718905947350095<br>ETH 0.0020946591747919<br>SOL 0.0000918100235112973<br>USDC 2.9680006553842 | | ADA 4609.53692544837<br>ETH 6.93588747516684 |
| 3.1.159164 | EDDIE RABIONET | ADDRESS REDACTED | | | BTC 0.0103783353461797<br>ETH 0.2473410835780001 | | | |
| 3.1.159165 | EDDIE RAYAN | ADDRESS REDACTED | | | BTC 0.0032154713589244<br>ETH 0.00816668763101684<br>MATIC 2178.75298898212<br>UNI 0.0239219517726668<br>XRP 0.0000029038645122 | | | |
| 3.1.159166 | EDDIE REINER | ADDRESS REDACTED | | | BTC 0.306750653585461 | | | |
| 3.1.159167 | EDDIE RICHARD JR GONZALEZ | ADDRESS REDACTED | | | ADA 0.000397650879084337<br>BTC 0.00000391328092041<br>CEL 0.0667693499842327<br>ETH 0.0000213173579188831<br>MATIC 1.62919061340174<br>SOL 0.000045161590881926<br>USDC 0.00849675968170734 | ADA 0.169<br>BTC 0.00000215<br>ETH 0.080222<br>MATIC 0.096<br>SOL 0.92773 | | |
| 3.1.159168 | EDDIE RIVERA | ADDRESS REDACTED | | | AVAX 3.52795949190982<br>BTC 0.0306285061582443<br>MATIC 281.137627169218 | | | |
| 3.1.159169 | EDDIE ROWLAND | ADDRESS REDACTED | | | BTC 0.0011077835834782<br>CEL 456.521935625519<br>ETH 0.58133058316751 6<br>USDC 0.008184 | | | |
| 3.1.159170 | EDDIE SAADE | ADDRESS REDACTED | | | BTC 0.101487955477997<br>CEL 0.080467628569838<br>ETH 2.18426465161338<br>LTC 0.00005860828574421 9<br>MATIC 0.104272087675107<br>USDC 0.0000233438171137 03 | | | |
| 3.1.159171 | EDDIE SACHS | ADDRESS REDACTED | | | AVAX 5.8559441883542<br>BTC 0.00265877433393829<br>ETH 0.245371616178066<br>LINK 39.5348930745765<br>MATIC 527.037769608588 | | | |
| 3.1.159172 | EDDIE SALAS | ADDRESS REDACTED | | | BTC 0.00001702571379022 8<br>COMP 0.000076734944343105<br>ETH 3.21281314858719E-05<br>LTC 0.00282184185311224<br>XLM 0.0136665768498917 | | | |
| 3.1.159173 | EDDIE SHARPLES | ADDRESS REDACTED | | | BTC 0.00219016914377335<br>CEL 201.835413829044<br>USDT ERC20 3.308510368596 71 | | | |
| 3.1.159174 | EDDIE SHIYOVITS | ADDRESS REDACTED | | | CEL 0.5529186615013 2<br>DOT 0.00477820690694 38<br>EOS 0.0505618498672746<br>ETH 1.68803730470507<br>LTC 0.00138391866904632<br>LUNC 0.0055937358401204 9<br>USDC 0.724325127454635<br>USDT ERC20 0.749986906059500<br>UST 233.905378008895 | | | |
| 3.1.159175 | EDDIE SIEW | ADDRESS REDACTED | | | BTC 0.1004585457755 58<br>SOL 0.799864409021169 | | | |
| 3.1.159176 | EDDIE SILVA | ADDRESS REDACTED | | | ADA 2468.85870951761<br>BTC 0.0096407431073015 7<br>ETH 0.75064229788955 5<br>LTC 8.62761917805584<br>SNX 8.27388660930635<br>XRP 0.50295008149344 4 | | | |
| 3.1.159177 | EDDIE STITT | ADDRESS REDACTED | | | MATIC 5.34990451721565 | | | |
| 3.1.159178 | EDDIE STOGNER | ADDRESS REDACTED | | | BTC 0.00120719998223135<br>SNX 344.475929829936 | | | |
| 3.1.159179 | EDDIE TACKETT | ADDRESS REDACTED | | | ADA 20006.867124734<br>BTC 0.7566428648230 15<br>ETH 20.6845093914101 | ADA 15000 | | |
| 3.1.159180 | EDDIE TENNISON | ADDRESS REDACTED | | | BTC 0.0011636718258453<br>CEL 1337.05888760533<br>ETH 0.0216675481151688<br>LTC 0.231876098092021<br>XRP 0.0000009411395450066 | | | |
| 3.1.159181 | EDDIE THAGE | ADDRESS REDACTED | | | BCH 0.00003394638894308<br>CEL 17.6623719275976<br>LTC 0.00038479306881457<br>XLM 0.103558802170309 | | | |
| 3.1.159182 | EDDIE THAGE | ADDRESS REDACTED | | | CEL 1 | | | |
| 3.1.159183 | EDDIE THAM | ADDRESS REDACTED | | | BTC 0.0456979647346166<br>CEL 58.6484274533454<br>COMP 0.08606472<br>LTC 1.00175334<br>USDC 48.740672<br>XLM 80.3495685 | | | |
| 3.1.159184 | EDDIE THOMPSON | ADDRESS REDACTED | | | MATIC 1.45240618750556 | | | |
| 3.1.159185 | EDDIE VILLARREAL | ADDRESS REDACTED | | | CEL 1.09945500998105 | | | |
| 3.1.159186 | EDDIE WEE | ADDRESS REDACTED | | | BNB 0.00221545051380145<br>BTC 0.00130035253790017 | | | |
| 3.1.159187 | EDDIE WILLIS | ADDRESS REDACTED | | | LINK 18.352213451673<br>MATIC 0.894632682330287<br>XLM 0.216708735774054 | | | |
| 3.1.159188 | EDDIE YALDA | ADDRESS REDACTED | | | BTC 0.00000451277057377<br>ETH 0.00030460789607384 4 | | | |
| 3.1.159189 | EDDIE YANG | ADDRESS REDACTED | | | ADA 4042.68697828945<br>DOT 158.251346929505<br>LINK 102.01411690663<br>MATIC 4.71310745037 26 | | | |
| 3.1.159190 | EDDIE YOUNG | ADDRESS REDACTED | | | ADA 0.347064297669225<br>BTC 0.0001506128042633 54<br>DOT 0.000167597589134 39<br>ETH 0.00163706972219725<br>MATIC 0.0214124759566081<br>SOL 0.0198141589904751<br>USDC 0.00739572265759272 | | | |
| 3.1.159191 | EDDRYLL TEO | ADDRESS REDACTED | | | BTC 0.00566970251452 67<br>DOT 15.6533771898155<br>LTC 0.000197597456363 6<br>USDC 41.0422774987 64<br>USDT ERC20 98.282416745852 1<br>XRP 80.112778042476 4 | | | |
| 3.1.159192 | EDDY AHMAD | ADDRESS REDACTED | | | BTC 0.00228292481024235<br>DOT 1.99450867370578<br>ETH 0.00060256163971294 4<br>LUNC 0.08974049671827 12 | | | |
| 3.1.159193 | EDDY ALMAND | ADDRESS REDACTED | | | BTC 0.00161798138988112<br>BUSD 37.4953732278007<br>CEL 463.43012921681<br>ETH 0.11738654530653 | | | |
| 3.1.159194 | EDDY ALVARADO | ADDRESS REDACTED | | | SGB 19.9010307345759<br>XRP 131.595452 | | | |
| 3.1.159195 | EDDY ARITA | ADDRESS REDACTED | | | ETH 0.00017995702728036 | | | |
| 3.1.159196 | EDDY ARNOUTS | ADDRESS REDACTED | | | BTC 0.00000000286741042<br>CEL 1846.58020811051<br>EOS 19.11973742565<br>ETH 0.00012123676475554<br>SGB 86.074214856439 4<br>XLM 709.176761482436<br>XRP 557.557732167373 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.159197 | EDDY AUDREN | ADDRESS REDACTED | | | BAT 17.02062<br>BTC 0.000000002751800142<br>CEL 201.84754908491<br>MCDAI 0.7698150433347269<br>TUSD 0.8358088641433386<br>USDC 0.0020431660528861<br>USDT ERC20 0.818184585052827 | | | |
| 3.1.159198 | EDDY BELAZZOUG | ADDRESS REDACTED | | | BTC 0.000057131340917294<br>CEL 0.013522735624837S<br>ETH 0.000949585825958 | | | |
| 3.1.159199 | EDDY BLOM | ADDRESS REDACTED | | | BTC 0.12450277899796 | | | |
| 3.1.159200 | EDDY BOLZAN | ADDRESS REDACTED | | | CEL 1.06198811806626 | | | |
| 3.1.159201 | EDDY BOURGEOIS | ADDRESS REDACTED | | | BTC 0.0000014796184907236<br>CEL 0.58193437473736 | | | |
| 3.1.159202 | EDDY BOUZANANE | ADDRESS REDACTED | | | USDC 154.72057996144<br>CEL 50.980373607097S<br>ETH 0.859027414042439 | | | |
| 3.1.159203 | EDDY BROWNEWELL | ADDRESS REDACTED | | | MATIC 0.125109264079959 | | | |
| 3.1.159204 | EDDY BUSHELL | ADDRESS REDACTED | | | ETH 0.26567677218254<br>BTC 0.07783399<br>CEL 215.75899128310B<br>ETH 0.21506289 | | | |
| 3.1.159205 | EDDY CAMARADA | ADDRESS REDACTED | | | LTC 2.14606213<br>USDC 0.006782<br>BTC 0.00059539<br>CEL 2.19232737716 | | | |
| 3.1.159206 | EDDY CASTILLO | ADDRESS REDACTED | | | USDC 0.72497193068332B<br>ETH 0.06206661876660237 | | | |
| 3.1.159207 | EDDY CHAN | ADDRESS REDACTED | | | AAVE 0.0000097713586588S1<br>ADA 0.0023850327668370Z<br>BNB 0.000004247252611353<br>BTC 0.000000014028710B812<br>CEL 6.438270384358D2<br>ETH 0.00001142971694206<br>LINK 0.00020237808974020S<br>SNX 639.36498299959S<br>UNI 0.0000681855238792I4<br>USDT ERC20 0.03601593426013228 | | | |
| 3.1.159208 | EDDY CHARLES | ADDRESS REDACTED | | | BAT 21.03379466171S2<br>BTC 0.01372379336B371<br>COMP 0.161619341524976<br>SNX 4.12803372366118<br>XLM 194.291150215757<br>XRP 0.000000041828814442B<br>ZEC 0.082443825404284 | | | |
| 3.1.159209 | EDDY CHIAPASCO | ADDRESS REDACTED | | | BTC 0.000000070047128S1 | | | |
| 3.1.159210 | EDDY CHINCHILLA | ADDRESS REDACTED | | | CEL 0.13410792050758S | | | |
| 3.1.159211 | EDDY EARLS | ADDRESS REDACTED | | | BTC 0.00011294138191714I<br>MATIC 7.901649470240Z | | | |
| 3.1.159212 | EDDY EL AZOUZI | ADDRESS REDACTED | | | ADA 48.216229181521S2<br>BTC 0.00253541107159427 | | | |
| 3.1.159213 | EDDY EUGIO VELIZ ESTRADA | ADDRESS REDACTED | | | BTC 0.0017515B89725164<br>CEL 48.30173893033S<br>USDC 1675.025S01 | | | |
| 3.1.159214 | EDDY ESPINAL | ADDRESS REDACTED | | | BTC 0.00217380146793346<br>CEL 1.081442283B246<br>BTC 0.000031507849425727 | | | |
| 3.1.159215 | EDDY FANG | ADDRESS REDACTED | | | ETH 0.00512122679097724<br>BNB 27.6158989104689<br>BTC 0.01625839229231206<br>BUSD 26.766189799476I4 | | | |
| 3.1.159216 | EDDY FARAH | ADDRESS REDACTED | | | USDC 22059.825493355I6<br>BTC 0.00156121023864406<br>CEL 0.37413025404179 | | | |
| 3.1.159217 | EDDY FRANCO | ADDRESS REDACTED | | | MCDAI 0.02178156528040I<br>DOT 24.540872898796Z<br>LINK 0.0020898399799197<br>MATIC 0.351032357407615<br>USDC 0.812381257299658 | | | |
| 3.1.159218 | EDDY FUNG | ADDRESS REDACTED | | | BTC 0.00175417042596531<br>CEL 0.0023925444388395<br>MCDAI 0.0601847926271322<br>USDT ERC20 0.00425179725306214 | | | |
| 3.1.159219 | EDDY GAETAN SESS | ADDRESS REDACTED | | | BTC 0.000000921187093009 | | | |
| 3.1.159220 | EDDY GALEOTTI | ADDRESS REDACTED | | | AAVE 0.0013734805142362S6<br>BTC 0.0000769534348045S5<br>CEL 0.536825452851272<br>LUNC 0.0156604844709035<br>USDC 0.27099805002995S3<br>XLM 0.0374434080938B03 | | | |
| 3.1.159221 | EDDY GARCIA | ADDRESS REDACTED | | | BTC 0.0013037201232283<br>USDC 526.2047671057P | | | |
| 3.1.159222 | EDDY GASPAR | ADDRESS REDACTED | | | ETH 0.000150217641283Z8 | | | |
| 3.1.159223 | EDDY GASSO | ADDRESS REDACTED | | | BTC 0.00000000412709857<br>CEL 43.568561280009A<br>USDC 26.841558 | | | |
| 3.1.159224 | EDDY GHODBANE | ADDRESS REDACTED | | | ZEC 0.390608<br>BTC 0.01118944089710I3<br>USDC 26310.91169245I9 | | | |
| 3.1.159225 | EDDY GOYANES | ADDRESS REDACTED | | | USDT ERC20 62.654.27659320546<br>ADA 52.068986358929P<br>BTC 0.0073039672479435S | | | |
| 3.1.159226 | EDDY GUERRERO | ADDRESS REDACTED | | | ETH 0.0647171922237SS<br>BTC 0.0008154201047395S<br>DOT 34.98111770852491 | | | |
| 3.1.159227 | EDDY GUNAWAN | ADDRESS REDACTED | | | MATIC 469.46518995826S<br>BNB 0.00168682302975B | | | |
| 3.1.159228 | EDDY HAMISMA | ADDRESS REDACTED | | | BTC 0.001160398294878J2<br>CEL 0.08892899913783P9 | | | |
| 3.1.159229 | EDDY HENNOUF | ADDRESS REDACTED | | | BTC 0.000005101129312474<br>CEL 0.04491719523017 | | | |
| 3.1.159230 | EDDY HERRERA-JIMENEZ | ADDRESS REDACTED | | | USDT ERC20 0.005982028079149S8 | | | |
| 3.1.159231 | EDDY JAMES | ADDRESS REDACTED | | | ETH 3.283451655467B9E-05<br>BTC 0.000036075083047998<br>ETH 0.000246866129138339<br>MANA 0.001850260592765? | MANA 29.567790368912P<br>XTZ 0.000000798310200717 | | |
| 3.1.159232 | EDDY JUANA | ADDRESS REDACTED | | | XTZ 0.050391544452867S<br>BTC 0.60867573095137J<br>DOT 10.59845801085I9 | | | |
| 3.1.159233 | EDDY KENGEN | ADDRESS REDACTED | | | ETH 2.1416441518582<br>MATIC 289.82437621B397<br>USDC 18.90648213247T8<br>BTC 0.02116986537878A7 | | | |
| 3.1.159234 | EDDY KOPERNIK | ADDRESS REDACTED | | | CEL 107.242024997763<br>ETH 1.334702188470S4 | | | |
| 3.1.159235 | EDDY KWAK | ADDRESS REDACTED | | | BTC 0.000695329521582S<br>BTC 0.263775618701835<br>ETH 5.61482072729319 | BTC 0.11947775 | | |
| 3.1.159236 | EDDY LAILINI | ADDRESS REDACTED | | | GUSD 7.048817311873S6<br>ADA 0.2259002173809B3<br>BNB 0.00062171152574855 | | | |
| 3.1.159237 | EDDY LAM VO HEE | ADDRESS REDACTED | | | BTC 2.18214137269996-07<br>BTC 0.01900324<br>CEL 363.25783B35B637 | | | |
| 3.1.159238 | EDDY LAMMAM | ADDRESS REDACTED | | | ETH 5.52553677538B035<br>BTC 0.000000002251871326<br>CEL 36.134566079141S | | | |
| 3.1.159239 | EDDY LEGBOSI DEEYOR | ADDRESS REDACTED | | | USDC 21.8916998360639<br>BNB 0.0077030661006607<br>BTC 0.00016 | | | |
| 3.1.159240 | EDDY LESAGE | ADDRESS REDACTED | | | CEL 0.6741765011631S5<br>BTC 0.000000001693735585<br>CEL 5.1350648297188S | | | |
| 3.1.159241 | EDDY LEUNG | ADDRESS REDACTED | | | SGB 29.92989B577<br>XRP 1.5971043466351G<br>BTC 0.03950816516107B<br>CEL 1.29649173376B11 | | | |
| 3.1.159242 | EDDY LOPEZ | ADDRESS REDACTED | | | ETH 0.001462844180020I2<br>ADA 545.37139332357S<br>BTC 0.0232414336807604B<br>ETC 6.0855984422403B<br>USDC 0.07403762036079OS | USDC 31.3493375590441 | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.159243 | EDDY MCDANIELS | ADDRESS REDACTED | | | BTC 0.0427026176623948<br>CEL 27.0299540893515<br>ETH 0.000024994104313224<br>USDC 0.00337529612189957 | BTC 0.000000001245941323<br>CEL 10.9839952843848 | | |
| 3.1.159244 | EDDY MERTENS | ADDRESS REDACTED | | | BTC 0.000000006775875577<br>CEL 2376.76466303201<br>PAXG 7.98801397762<br>SNX 149.2<br>USDC 53880.506582<br>USDT ERC20 50847.247535 | | | |
| 3.1.159245 | EDDY MUNOZ | ADDRESS REDACTED | | | MATIC 0.0671522180149397 | MATIC 56.6301769268219 | | |
| 3.1.159246 | EDDY PHO | ADDRESS REDACTED | | | ADA 1.06174243049513<br>ETH 0.0315669478443698 | | | |
| 3.1.159247 | EDDY PINSARD | ADDRESS REDACTED | | | ADA 0.005709<br>BNB 0.00003535308737928<br>BTC 0.000319664988848495<br>CEL 1969.51304941519<br>DOT 0.000443<br>ETH 0.000023956250801114<br>MANA 0.00157580205228905<br>MATIC 0.000000782143267128<br>MCDAI 0.000218064136764384<br>SGB 387.161270208<br>SNX 15.24702937<br>UNI 2.4<br>USDC 0.009293<br>XRP 0.005774<br>ZEC 1.28674234 | | | |
| 3.1.159248 | EDDY PORTER | ADDRESS REDACTED | | | BTC 0.000000721943955129 | BTC 0.000000003063163811 | | |
| 3.1.159249 | EDDY PRADHAN | ADDRESS REDACTED | | | BTC 0.000000000000000002 | | | |
| 3.1.159250 | EDDY QIU | ADDRESS REDACTED | | | BTC 0.000001606260779649 | BTC 0.0000000222067302 | | |
| 3.1.159251 | EDDY RAMOS | ADDRESS REDACTED | | | BTC 0.000905976142998371<br>ETH 0.120767336293014 | | | |
| 3.1.159252 | EDDY RIVERA | ADDRESS REDACTED | | | BTC 0.0000133675263206876<br>SNX 38.5870596096132 | | | |
| 3.1.159253 | EDDY RIVERA | ADDRESS REDACTED | | | ADA 144.394347227217<br>BTC 0.0235606188756643<br>ETH 1.03238269799439<br>LTC 4.09670506191187 | | | |
| 3.1.159254 | EDDY RIZK | ADDRESS REDACTED | | | BTC 0.02111262339341629 | | | |
| 3.1.159255 | EDDY RODRIGUEZ | ADDRESS REDACTED | | | AAVE 0.0157808548790797<br>BAT 0.184874433950904<br>BNT 0.293443396934916<br>BTC 0.000036033259862173<br>CEL 482.817951588458<br>COMP 2.80871427622936<br>DASH 1.92346542152949<br>DOT 0.174188996267218<br>ETH 1.37104208250499E-06<br>KNC 0.207377787807516<br>LINK 0.0451687626789594<br>MANA 0.439625764599193<br>MATIC 28.012469452784<br>SNX 0.717397290872487<br>UMA 61.2899914264014<br>UNI 0.13638483847597<br>USDC 0.0019591159869994<br>ZRX 235.483448196263 | BTC 0.0000000009443801591<br>CEL 7.9180233903635<br>LINK 183.15696974212 | | |
| 3.1.159256 | EDDY SERRANO | ADDRESS REDACTED | | | ETH 0.000026363655765071 | | | |
| 3.1.159257 | EDDY SHAMSHUDDIN | ADDRESS REDACTED | | | BTC 0.00021813201805955<br>ETH 20.336516902975 | | | |
| 3.1.159258 | EDDY SKORIC | ADDRESS REDACTED | | | BTC 0.000071163163240635<br>CEL 11.2282756358831<br>ETH 0.007238397650064808<br>USDC 135.338867322665 | | | |
| 3.1.159259 | EDDY SOMMERHALDER | ADDRESS REDACTED | | | BCH 0.00143475<br>CEL 143.568375084619<br>DOT 12.76633639 | | | |
| 3.1.159260 | EDDY THEUWS | ADDRESS REDACTED | | | BTC 0.00035525011999112<br>CEL 1317.19030522801 | | | |
| 3.1.159261 | EDDY THOMAS | ADDRESS REDACTED | | | CEL 2.22197310475307 | | | |
| 3.1.159262 | EDDY VAN BREUKELEN | ADDRESS REDACTED | | | BTC 0.000000695745627404<br>CEL 0.353388170294507 | | | |
| 3.1.159263 | EDDY VAN RANSBEECK | ADDRESS REDACTED | | | BTC 0.000816055606363114<br>CEL 68.3527237419656 | | | |
| 3.1.159264 | EDDY VAN VLEET | ADDRESS REDACTED | | | ADA 173.489166722041<br>BTC 0.07428984657696<br>CEL 1183.03172759893<br>ETH 2.00298911418921<br>MATIC 0.633215652313569<br>USDC 10.8207066501514<br>USDT ERC20 0.0499454342768594<br>XLM 1.07915788484738 | | | |
| 3.1.159265 | EDDY VELLA | ADDRESS REDACTED | | | BTC 0.000000004314392923<br>CEL 0.374035032824064<br>MCDAI 40 | | | |
| 3.1.159266 | EDDY VIDAL | ADDRESS REDACTED | | | AVAX 20.4882214248712<br>BTC 0.000000020379666053<br>CEL 255.035312933609<br>DOT 19.6374142293265<br>LUNC 62.5070327341366<br>MATIC 978.261727484511 | | | |
| 3.1.159267 | EDDY WONG | ADDRESS REDACTED | | | ADA 353.422741973682<br>BTC 0.481395677369082<br>ETH 0.57023226711514<br>LTC 0.225001404670662 | | | |
| 3.1.159268 | EDDY YANG | ADDRESS REDACTED | | | ETH 0.000115373562118097 | | | |
| 3.1.159269 | EDDY YANG | ADDRESS REDACTED | | | BTC 0.000001804202004183<br>ETC 2.2268422085937<br>ETH 0.00228910632052372<br>USDC 2.86179248722217 | USDC 0.06676651117959375 | | |
| 3.1.159270 | EDDY YOUSSEF | ADDRESS REDACTED | | | ADA 20.2392728428809<br>BNB 0.24873140159056<br>BTC 0.00193968449687227<br>CEL 0.661257191482698<br>DOT 6.14754986845598 | | | |
| 3.1.159271 | EDE OJO | ADDRESS REDACTED | | | BTC 0.00119641660845652<br>ETH 0.00951378636997761<br>LINK 0.512754931027278<br>LTC 0.0321526790393007<br>MATIC 20205.7431356603<br>USDC 31.0041467270878<br>USDT ERC20 0.0854255401400211 | | | |
| 3.1.159272 | EDEILSON DE CARVALHO SILVA | ADDRESS REDACTED | | | CEL 0.000471917283440433<br>ETH 0.000000292159728443 | | | |
| 3.1.159273 | EDEINDE EBENEZER | ADDRESS REDACTED | | | BTC 0.00344852268390302<br>CEL 10.2134738253708<br>USDT ERC20 400 | | | |
| 3.1.159274 | EDEL DE ARMAS CRUZ | ADDRESS REDACTED | | | BTC 0.00000002381100935<br>CEL 0.0769174298608155 | | | |
| 3.1.159275 | EDEL DIAZ | ADDRESS REDACTED | | | BTC 0.0476810907244558<br>CEL 28.2262905384867 | | | |
| 3.1.159276 | EDEL ELLISON | ADDRESS REDACTED | | | AAVE 1.20389526040665<br>BTC 0.518538337722957<br>LINK 18.7798352824996<br>SGB 31.6473308974633<br>SNX 2.9436857466288<br>XLM 185.266585437135<br>XRP 213.29253511281 | | | |
| 3.1.159277 | EDEL GARZA | ADDRESS REDACTED | | | ADA 663.056662628541<br>BTC 0.0111983812704943 | | | |
| 3.1.159278 | EDEL GONZALEZ | ADDRESS REDACTED | | | ADA 159.330524541127<br>BTC 0.0252052726994115<br>ETH 0.264724470961319<br>LTC 12.0080702413442 | | | |
| 3.1.159279 | EDEL HARGADON | ADDRESS REDACTED | | | BTC 0.0012664479123839<br>CEL 7.13173429026768<br>ETH 0.0036834616<br>LPT 4.35476<br>XRP 746.49 | | | |
| 3.1.159280 | EDEL MOONEY | ADDRESS REDACTED | | | CEL 1.06108543276526 | | | |
| 3.1.159281 | EDEL SNG | ADDRESS REDACTED | | | BTC 0.0346925862834045 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.159282 | EDELIA JANE EMBALSADO | ADDRESS REDACTED | | | BNB 6.788040188168.5 BTC 0.888403634444677 CEL 60.709805328354 DOT 36.991655023158 ETH 1.131293778397 | | | |
| 3.1.159283 | EDELINE BLAISE | ADDRESS REDACTED | | | ADA 200.89551028061.3 BNB 1.072190029155086 CEL 0.003105799669397 CEL 1.270869573904 USDC 251 | | | |
| 3.1.159284 | EDELIO GILL | ADDRESS REDACTED | | | ADA 0.132589375694167 BTC 0.000873028505294746 CEL 0.009499703826460 USDT ERC20 0.205334801737613 | | | |
| 3.1.159285 | EDELIX GAUW | ADDRESS REDACTED | | | ADA 380.468751262677 BTC 0.000845572820766672 CEL 0.0378004525627201 ETH 0.238155600626162 XRP 270.197310423082 | | | |
| 3.1.159286 | EDELMA PALENZONA | ADDRESS REDACTED | | | USDC 0.000003394670500 USDT ERC20 1.642940016952 | | | |
| 3.1.159287 | EDELMIRA BOTELLO | ADDRESS REDACTED | | | BTC 0.0180164271946927 | | | |
| 3.1.159288 | EDELMIRA DELGADO | ADDRESS REDACTED | | | SNX 0.8199421183824 | | | |
| 3.1.159289 | EDELMIRO CASTELLAR | ADDRESS REDACTED | | | USDC 0.0585604823224458 | | | |
| 3.1.159290 | EDELMIS MARTIN | ADDRESS REDACTED | | | SNX 0.0250322898553567 | | | |
| 3.1.159291 | EDELSA JOY DEL CARMEN STUTZ | ADDRESS REDACTED | | | USDC 10897.903368212 | | | |
| 3.1.159292 | EDELTRAUD BUNCH | ADDRESS REDACTED | | | BTC 0.000469470367213385 | | | |
| 3.1.159293 | EDELTRAUD STEFFEN | ADDRESS REDACTED | | | BTC 0.07636808363222549 | | | |
| 3.1.159294 | EDELYN PADLAN | ADDRESS REDACTED | | | BTC 0.000781256164497062 CEL 78.022469731473 | | | |
| 3.1.159295 | EDEM EKANEM | ADDRESS REDACTED | | | BTC 0.00002325 CEL 0.0865983366028989 ETH 0.00822802 | | | |
| 3.1.159296 | EDEM INGRAM | ADDRESS REDACTED | | | XRP 83.23333 | | | |
| 3.1.159297 | EDEM NUNEZ ISALDE | ADDRESS REDACTED | | | CEL 0.000236647390436855 | | | |
| 3.1.159298 | EDEN ALPERT | ADDRESS REDACTED | | | BTC 0.0219528603745248 | | | |
| 3.1.159299 | EDEN BARCARSE | ADDRESS REDACTED | | | BTC 0.00000055915445452 BUSD 0.798406073704602 USDC 0.00305711744055325 | | | |
| 3.1.159300 | EDEN BOUCHOUCHI | ADDRESS REDACTED | | | BTC 0.00101198549540849 CEL 0.745010469671897 ETH 0.00986051059785223 | | | |
| 3.1.159301 | EDEN CAMERON | ADDRESS REDACTED | | | BTC 0.0014149205709645 ETH 4.218396755168 LINK 81.116231710714 SNX 310.539763585526 XRP 1.290463233232 | | | |
| 3.1.159302 | EDEN CAYABYAB | ADDRESS REDACTED | | | BTC 0.00974771138486393 ETH 0.107567053156662 | | | |
| 3.1.159303 | EDEN CHAUMEAU | ADDRESS REDACTED | | | BUSD 280 CEL 13.2974403589989 | | | |
| 3.1.159304 | EDEN CHOO JING YU | ADDRESS REDACTED | | | BTC 0.0152352983961925 CEL 0.777412390240136 USDC 311.910378775972 | | | |
| 3.1.159305 | EDEN EDEN | ADDRESS REDACTED | | | BTC 0.000000049425986134 GUSD 0.0136900504278293 | | | |
| 3.1.159306 | EDEN ELDER | ADDRESS REDACTED | | | BTC 0.00671529594813.22 | | | |
| 3.1.159307 | EDEN ELGRABLY | ADDRESS REDACTED | | | BTC 0.0000000411044351907 | | | |
| 3.1.159308 | EDEN EMMANUEL | ADDRESS REDACTED | | | CEL 0.00443291208591936 | | | |
| 3.1.159309 | EDEN ERDEN | ADDRESS REDACTED | | | ETH 0.000001410861410461 | | | |
| 3.1.159310 | EDEN GALL | ADDRESS REDACTED | | | LUNC 0.00035366465839805.4 BTC 0.659880644441238 | | | |
| 3.1.159311 | EDEN JACKSON | ADDRESS REDACTED | | | CEL 187.663314461178 ADA 245.527462168237 BTC 0.00010078682648781.8 CEL 0.163501160000029 | | | |
| 3.1.159312 | EDEN JERMENDI | ADDRESS REDACTED | | | CEL 0.0262347797411779 XRP 0.008734 | | | |
| 3.1.159313 | EDEN JOHNSON | ADDRESS REDACTED | | | BAT 1861.72412366 BTC 0.000495142704930375 DASH 9.59667103444227 ETH 1.22057733282886 MATIC 761.403003619577 | | | |
| 3.1.159314 | EDEN KIRIN | ADDRESS REDACTED | | | CEL 14.9406711454064 ETH 4.12893877377312 | | | |
| 3.1.159315 | EDEN LIN | ADDRESS REDACTED | | | BTC 0.0019684182190939.4 MATIC 1406.67446220932 USDT ERC20 0.486438580774717 | USDT ERC20 0.000000085986498405 | | |
| 3.1.159316 | EDEN M LAROYA | ADDRESS REDACTED | | | USDC 0.00197487976795534 | | | |
| 3.1.159317 | EDEN MAE BADIANG | ADDRESS REDACTED | | | BTC 0.00000000053044182 CEL 0.000525110587445972 | | | |
| 3.1.159318 | EDEN MARTINEZ | ADDRESS REDACTED | | | ADA 515.599759210392 BTC 0.16118267811203.8 DOT 18.6033341007046 ETH 0.101830383315404 LINK 9.122406002302 LTC 11.309686964553.6 MATIC 130.766348633644 | | | |
| 3.1.159319 | EDEN PEREIRA | ADDRESS REDACTED | | Yes | BTC 0.00012951531301825 CEL 20.6497342466634 | | | BTC 0.405798298932275 |
| 3.1.159320 | EDEN PIERS KIDNER | ADDRESS REDACTED | | | ADA 13.188812205817 DOT 3136.56642315383 ETH 62.5209781161749 SOL 724.899938369182 USDC 242.767769737114 | ADA 0.0203917015556638 CEL 120.211940142801 ETH 0.000001 USDC 0.000000031911267352.6 | | |
| 3.1.159321 | EDEN PURSSELL | ADDRESS REDACTED | | | BTC 0.00012361832964654 ETH 0.930978546057026 XRP 84.2407343113627 | | | |
| 3.1.159322 | EDEN SIDOW | ADDRESS REDACTED | | | XLM 0.08625365196992621 XRP 0.455623200973936 | | | |
| 3.1.159323 | EDEN SPENCER | ADDRESS REDACTED | | | BTC 0.000000008455688627 CEL 0.176994646344841 ETH 7.697503605689998-07 | | | |
| 3.1.159324 | EDEN STONE | ADDRESS REDACTED | | | BTC 0.000000000587716742 CEL 0.034201836193991.7 | | | |
| 3.1.159325 | EDEN STURGILL | ADDRESS REDACTED | | | BCH 0.00093422052285327 CEL 1.09737794823763 | | | |
| 3.1.159326 | EDEN SWACK | ADDRESS REDACTED | | | ADA 164.232210409509 BTC 0.00842035114013391 ETH 0.107708865733742 KLM 24.46823695158D1 XRP 56.471735 | | | |
| 3.1.159327 | EDEN WALLIS | ADDRESS REDACTED | | | ADA 50.668001 CEL 26.0789306694598 ETC 3.48633526 SNX 6.8122097 SUSHI 3.4246189 XRP 63.490816 | | | |
| 3.1.159328 | EDEN YOON | ADDRESS REDACTED | | | BTC 0.00045427669715325 | | BTC 0.00000001779471614 | |
| 3.1.159329 | EDENILSON JÓNATAS DOS PASSOS | ADDRESS REDACTED | | | BTC 0.00687254173942574 | | | |
| 3.1.159330 | EDENN TOUITOU | ADDRESS REDACTED | | | CEL 1.05540576713003 | | | |
| 3.1.159331 | EDENNISON ULRICH GAMO | ADDRESS REDACTED | | | ETH 0.00148102153483299 | | | |
| 3.1.159332 | EDER AGUIRRE | ADDRESS REDACTED | | | AAVE 5.446324510855D6 BAT 33.8159177208206 BCH 0.194828452493826 BTC 8.959767201594795-05 ETH 0.00164790869325405 MATIC 282.125007470301 | | | |
| 3.1.159333 | EDER AUGUSTO LIMA EVORA | ADDRESS REDACTED | | | MATIC 486.379325111846 USDT ERC20 0.378574242750755 | | | |
| 3.1.159334 | EDER CORDERO | ADDRESS REDACTED | | | BTC 0.0000002587214855D8 USDC 0.501065669695368 | | | |
| 3.1.159335 | EDER DE LA PEÑA LOPEZ | ADDRESS REDACTED | | | BTC 0.01371014096101S4 | | | |
| 3.1.159336 | EDER MANCEBO CONDE | ADDRESS REDACTED | | | CEL 0.018466058529186 | | | |
| 3.1.159337 | EDER ROQUE | ADDRESS REDACTED | | | BTC 0.00132350004973168 ETH 0.082414678025433D6 LINK 8.16132307023545 LTC 2.58519905667361 MANA 125.995666348223 MATIC 148.774349237069 UNI 9.25506341689545 XLM 304.874218897056 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.159338 | EDER SOUSA | ADDRESS REDACTED | | | BTC 0.0000000059068511127 CEL 3.0736824098327S SGB 0.048571666034664417 USDT ERC20 7.63779 XRP 0.32145377918359B | | | |
| 3.1.159339 | EDER TEIXEIRA | ADDRESS REDACTED | | | MCDAI 3.8257372830286T | | | |
| 3.1.159340 | EDER VACA | ADDRESS REDACTED | | | BTC 0.022169719901929 ETH D.073060151148337S | | | |
| 3.1.159341 | EDER VAZQUEZ | ADDRESS REDACTED | | | BTC 0.469421643142171 ETH 3.23222033370273 USDC 0.272447321372097 XLM 1.239779788458685 | | | |
| 3.1.159342 | EDER VILLAVICENCIO | ADDRESS REDACTED | | | ADA 935.868373033491 BTC 0.373878600100326 MATIC 945.573232048029 | | | |
| 3.1.159343 | EDER VINCENT | ADDRESS REDACTED | | | ADA 448.837411129118 ETH 3.680139534719956 | | | |
| 3.1.159344 | EDERSON SCHWEITZER DE OLIVEIRA | ADDRESS REDACTED | | | CEL 86.519929585.8821 ETH 0.271512679645A8 | | | |
| 3.1.159345 | EDERSON VEGA-TORRES | ADDRESS REDACTED | | | ADA 0.223548944300614 MATIC 2.93207325504379A | | | |
| 3.1.159346 | EDESIRI ADIAKE | ADDRESS REDACTED | | | BTC 0.00000000696766318 CEL 0.0101802453094437 MCDAI 0.336 | | | |
| 3.1.159347 | EDET ESONG | ADDRESS REDACTED | | | BTC 0.00000000833668377A CEL 0.013079187167855T XRP 0.266641521843225 | | | |
| 3.1.159348 | EDET JOHN | ADDRESS REDACTED | | | CEL 0.028468593692142 ETH 0.00009238007547764Z | | | |
| 3.1.159349 | EDET LOIC | ADDRESS REDACTED | | | BAT 34.95 BTC 0.00000000509926720B BUSD 0.263885196640292 CEL 28.58370S218905 DASH 0.007603411544530B8 LTC 0.026023844046615S USDT ERC20 0.378414311187591 | | | |
| 3.1.159350 | EDEWOR OSEVWE | ADDRESS REDACTED | | | BTC 0.000044103196106332 | | | |
| 3.1.159351 | EDGAR AGUEDA | ADDRESS REDACTED | | | BTC 0.0000124194087843B6 | | | |
| 3.1.159352 | EDGAR ALBERTO VASQUEZ JOAQUIN | ADDRESS REDACTED | | | ADA 0.15667090936688B9 BTC 0.00000013192592635T9 CEL 0.043847479950B293 USDC 0.665879903696748 | | | |
| 3.1.159353 | EDGAR ALDAMA | ADDRESS REDACTED | | | BCH 0.000754549514321B5 BTC 0.089574314196616 | | | |
| 3.1.159354 | EDGAR ALEJANDRO CARRASCO LARA | ADDRESS REDACTED | | | BTC 0.3137366168996609 CEL 47.082835890838B ETH 0.981082426716455 | | | |
| 3.1.159355 | EDGAR ALEJANDRO CLOSE OBREGON | ADDRESS REDACTED | | | BTC 0.000000358165918878 | | | |
| 3.1.159356 | EDGAR ALEJANDRO HERNANDEZ-QUIJADA | ADDRESS REDACTED | | | LINK 0.031377750634088G | | | |
| 3.1.159357 | EDGAR ALEXANIAN | ADDRESS REDACTED | | | BTC 0.001250929166364479 | | | |
| 3.1.159358 | EDGAR ALFONZO DIAZ SOJO | ADDRESS REDACTED | | | CEL 3.068557B683912 BTC 0.000242717385013013 MATIC 108.36089441247S | | | |
| 3.1.159359 | EDGAR ALVAREZ | ADDRESS REDACTED | | | BTC 0.00000010016078632 USDT ERC20 0.079677486399106A | | | |
| 3.1.159360 | EDGAR ALVAREZ | ADDRESS REDACTED | | | BTC 0.0100714 CEL 8.13355732346673 | | | |
| 3.1.159361 | EDGAR ANDRÁS ŐÜRR | ADDRESS REDACTED | | | BTC 0.0004059202618608S7 CEL 0.5096431524249B4 | | | |
| 3.1.159362 | EDGAR ANGULO | ADDRESS REDACTED | | | ADA 0.080588900402B227 BTC 0.00000007 CEL 14.583900072721B9 DOT 0.00724182519725649 ETH 0.00169181705373143 SNX 16.21 USDC 0.009 | | | |
| 3.1.159363 | EDGAR AQUINO INOCENCIO | ADDRESS REDACTED | | | | USDC 500 | | |
| 3.1.159364 | EDGAR ARMANDO GODINEZ | ADDRESS REDACTED | | | ADA 412.5268209529G BTC 0.045595147186364B DOT 3.7145706001560S ETH 0.807560807DS763 SOL 1.006410121004518 | BTC 0.001202269B855439 | | |
| 3.1.159365 | EDGAR ARMANDO HERNANDEZ FERNANDEZ | ADDRESS REDACTED | | | BTC 0.000000000007981619514 CEL 0.00943774722607533 | | | |
| 3.1.159366 | EDGAR ARTEAGA | ADDRESS REDACTED | | | DASH 0.006052263985943Z6 | | | |
| 3.1.159367 | EDGAR ARTEAGA COVARRUBIAS | ADDRESS REDACTED | | | XRP 0.0004378824452890Z5 | | | |
| 3.1.159368 | EDGAR ARTURO HURTARTE GONZALEZ | ADDRESS REDACTED | | | BTC 0.00207025835170Z9 LTC 1.55563965647715 | | | |
| 3.1.159369 | EDGAR ARTURO HURTARTE GONZALEZ | ADDRESS REDACTED | | | BTC 0.00000819130332754S ETH 0.00000000782291371T | | | |
| 3.1.159370 | EDGAR ATIENZA | ADDRESS REDACTED | | | BTC 0.00000003915042A3 CEL 0.0796585919951995 BCH 0.00000976924936422212 BTC 0.0000000531833612B9 CEL 3.4761893217670S DASH 0.001128934563128D8 KNC 0.000941062876781248 LINK 0.002705647999504515 LTC 0.0031160680748D564 SGB 242.2195511292 USDC 0.130799418251229 XLM 5.322798630151Z7 XRP 2.9982994060669 | | | |
| 3.1.159371 | EDGAR ATLASOV | ADDRESS REDACTED | | | USDC 28.79613712805S3 | | | |
| 3.1.159372 | EDGAR AVALOS HERRERA | ADDRESS REDACTED | | Yes | BTC 0.1208860014380S17 CEL 102.2790621738 DOT 38.81503581 EOS 122.86854409S986 ETH 3.38012895 LINK 153.80284402219 LTC 0.000000052705854086 MATIC 4268.52839417529 SGB 0.041983236393S152 SNX 15.58308208367B7 UNI 22.7166758241562 USDT ERC20 3 XLM 939.010532421499 XRP 0.000000400384064641 | | | MATIC 6958.64539925042 |
| 3.1.159373 | EDGAR AVILEZ PEREZ | ADDRESS REDACTED | | | XRP 0.00000703664792B032 CEL 0.0145944383127897 LTC 0.0001128366857443 USDC 17.835214209989 | | | |
| 3.1.159374 | EDGAR BARAN | ADDRESS REDACTED | | | BCH 1.00810714387524 BTC 0.001162918424B1887 DOGE 1001.81123572178 DOT 42.31461007259Z9 | | | |
| 3.1.159375 | EDGAR BASURTO RIVAS | ADDRESS REDACTED | | | ADA 0.00134760945006954 BCH 0.000000008986197295 BTC 0.00000000055B397594 CEL 0.06634495B887059 ETH 0.00343493593769B11 ETH 0.00008618731466762 USDC 0.0000000311740747694 XRP 0.000000801834896757 | | | |
| 3.1.159376 | EDGAR BAUTISTA | ADDRESS REDACTED | | | BCH 0.45171397687234Z BSV 0.438684100318 BTC 0.309334671547068 LTC 0.00240396636252252 | | | |
| 3.1.159377 | EDGAR BENJAMIN ARAULLO CABRERA | ADDRESS REDACTED | | | ADA 0.000228601278798653 BNT 0.035072823899461 BTC 2.591865264G7568 CEL 141447.36126305 ETH 24.0723837814028 LINK 0.00008897292297122 PAXG 0.001133953039951S4 SNX 0.054034763293D587 UMA 0.06383841858409 USDC 55.75387068730D6 USDT ERC20 2.366511001954B XLM 3.13414958401113 | | | |
| 3.1.159378 | EDGAR BERGEN | ADDRESS REDACTED | | | BTC 0.00000004701774296T | | | |
| 3.1.159379 | EDGAR BERS | ADDRESS REDACTED | | | CEL 1.0733690799281B ETH 0.00102236971651897 | | | |
| 3.1.159380 | EDGAR BERTHOLD RUDOLF | ADDRESS REDACTED | | | BTC 0.001897245777604D1 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.159381 | EDGAR BIEDERMANN | ADDRESS REDACTED | | | BTC 0.000410541681593321 | | | |
| 3.1.159382 | EDGAR BOGAS | ADDRESS REDACTED | | | BTC 1.47261179742999E-06 CEL 0.33190703027158 USDC 0.768719922788968 | | | |
| 3.1.159383 | EDGAR BORGES | ADDRESS REDACTED | | | BTC 0.000000687693700416 CEL 23700.2203955115 ETH 101.075056086804 USDC 0.000000421759664878 | | | |
| 3.1.159384 | EDGAR BOTELLERO BOLIVAR | ADDRESS REDACTED | | | BTC 0.00000007914616826 CEL 0.45014845770B231 | | | |
| 3.1.159385 | EDGAR BOTELLO | ADDRESS REDACTED | | | ADA 326.020997965061 BTC 0.008395614401378 ETH 0.45586398786239B XLM 0.10124579612777 | | | |
| 3.1.159386 | EDGAR CABRERA | ADDRESS REDACTED | | | BTC 0.07097150S3581248 | | | |
| 3.1.159387 | EDGAR CADENA | ADDRESS REDACTED | | | CEL 1.11803570512215 MCDHI 0.778525214283362 PAXG 5.28768096940263 USDC 2113.35308262289 | | | |
| 3.1.159388 | EDGAR CANDIA BENITEZ | ADDRESS REDACTED | | | ADA 0.098806469855109S CEL 0.000009814590375539 CEL 0.21974472034475 | | | |
| 3.1.159389 | EDGAR CANO | ADDRESS REDACTED | | | BTC 0.006310481089d849 MATIC 385.320985187354 USDC 8646.95396287199 | | | |
| 3.1.159390 | EDGAR CANTOR | ADDRESS REDACTED | | | BCH 0.06363243 BTC 0.0095191 CEL 11.3707352271683 ETH 0.019337065 USDC 66.93 | | | |
| 3.1.159391 | EDGAR CARDENAS | ADDRESS REDACTED | | | BNB 1.90030178627269 BTC 0.049630312972275J CEL 34.8455516339435 LTC 0.00154070493038568 | | | |
| 3.1.159392 | EDGAR CASADO LOPEZ | ADDRESS REDACTED | | | CEL 0.03964576123298J | | | |
| 3.1.159393 | EDGAR CASTILLO | ADDRESS REDACTED | | | ETH 0.180483482715372 | | | |
| 3.1.159394 | EDGAR CASTILLO ESPANOLA | ADDRESS REDACTED | | | BAT 0.222427182136895 BTC 0.197838033689271 LINK 523.619110180654 MATIC 2.28030956643155 USDC 0.189933069467994 XLM 0.3005221408696S | | | |
| 3.1.159395 | EDGAR CEBALLOS | ADDRESS REDACTED | | | CEL 1.11568596070517 | | | |
| 3.1.159396 | EDGAR CEJA | ADDRESS REDACTED | | | ETH 0.0177840631175331 | | | |
| 3.1.159397 | EDGAR CERVANTES TAPIA | ADDRESS REDACTED | | | | BTC 0.0025945159597948Z | | |
| 3.1.159398 | EDGAR CHAVEZ | ADDRESS REDACTED | | | CEL 1.07882548431615 | | | |
| 3.1.159399 | EDGAR CORDOVA | ADDRESS REDACTED | | | BTC 0.064400881721683J | | | |
| 3.1.159400 | EDGAR CORRAL | ADDRESS REDACTED | | | CEL 1.09033651687453 | | | |
| 3.1.159401 | EDGAR CORTES CORTES | ADDRESS REDACTED | | | ETH 0.00000183093606764J | ETH 0.0016692701504271Z | | |
| 3.1.159402 | EDGAR CORTEZ | ADDRESS REDACTED | | | BTC 0.00131598510988925 SNX 21.3678808611262 USDC 818.784926748603 | | | |
| 3.1.159403 | EDGAR CRUZ | ADDRESS REDACTED | | | ETC 89.855459791435 | | | |
| 3.1.159404 | EDGAR CRUZ IRIZARRY | ADDRESS REDACTED | | | BTC 0.001232501705918B3 DOT 0.104458967264578 | | | |
| 3.1.159405 | EDGAR CRUZADO DAVILA | ADDRESS REDACTED | | | BTC 0.000108882612048899 LINK 0.0275715837825708 | | | |
| 3.1.159406 | EDGAR CUELLAR | ADDRESS REDACTED | | | ETH 2.18830062341089E-05 | | | |
| 3.1.159407 | EDGAR DANIEL VALLE RUBIDO | ADDRESS REDACTED | | | USDC 0.0524811501256252 | | | |
| 3.1.159408 | EDGAR DAVIM DE SOUSA | ADDRESS REDACTED | | | ADA 106.722833 BTC 0.00295559802702428 CEL 5.4508685362803B ETH 0.08732651 | | | |
| 3.1.159409 | EDGAR DAVIS | ADDRESS REDACTED | | | XLM 10.151995347439T | | | |
| 3.1.159410 | EDGAR DE FIGUEIREDO | ADDRESS REDACTED | | | SNX 407.695122057748 USDC 4.65473297183617 | | | |
| 3.1.159411 | EDGAR DE LA ROSA CASTILLO | ADDRESS REDACTED | | | BTC 0.000025606840159373 MATIC 2.83146081742964 USDC 2.77209694938474 | | | |
| 3.1.159412 | EDGAR DE LEON | ADDRESS REDACTED | | | BTC 0.0000030602700S0397 UNI 0.00414155878256596 | | | |
| 3.1.159413 | EDGAR DELACRUZ | ADDRESS REDACTED | | Yes | BTC 0.0006749327008D1363 USDC 0.021654088557656 XLM 0.00080288830A2027 | BTC 0.006744132895S8468 | | BTC 0.47800224685591B |
| 3.1.159414 | EDGAR DIAZ | ADDRESS REDACTED | | | BTC 0.001012036800918D1 CEL 199.232950580968 | | | |
| 3.1.159415 | EDGAR DIAZ FLORES | ADDRESS REDACTED | | | BTC 0.0000009577480023T4 CEL 15.5530197784652 LTC 0.000963335256510391 SGB 0.0035587896965492S XRP 0.0240060543301068 | | | |
| 3.1.159416 | EDGAR DIAZ-SERNA | ADDRESS REDACTED | | | ADA 1569.6431431833 BTC 0.113516458050213 ETH 1.356926943960T2 LTC 0.00386729114949995 USDC 0.181926724260356 | | | |
| 3.1.159417 | EDGAR DIOGO | ADDRESS REDACTED | | | CEL 7.83719045211669 | | | |
| 3.1.159418 | EDGAR DOMINGUES | ADDRESS REDACTED | | | BTC 0.00000067965d002617 | | | |
| 3.1.159419 | EDGAR DURAN | ADDRESS REDACTED | | | USDC 0.4394628608317738 BTC 0.558452793441511 CEL 1.11013957009619 | BTC 0.20201513 | | |
| 3.1.159420 | EDGAR DURRER | ADDRESS REDACTED | | | ETH 0.12063168963655 USDC 21074.0741309851 BTC 0.000000082972738362 CEL 0.1662060340020d2 ETH 1.55242753976599E-06 USDC 0.009391162857462IB | | | |
| 3.1.159421 | EDGAR EFFENDI | ADDRESS REDACTED | | | BTC 0.0010191562251388b CEL 0.85379413140318B ETC 0.010210404445713d | | | |
| 3.1.159422 | EDGAR ESCOBEDO | ADDRESS REDACTED | | | ETH 0.00017011500812475 BTC 0.000001687496681381 CEL 6.70883850537878 MATIC 11.419339616242J XLM 1.144103576844D9 | | | |
| 3.1.159423 | EDGAR ESCOBEDO | ADDRESS REDACTED | | | BTC 0.001347116432194D7 CEL 4915.11798193423 MATIC 4777.16582343353 XLM 4172.12745162704 XRP 12680.2962842835 | | | |
| 3.1.159424 | EDGAR ESPIN AGUILAR | ADDRESS REDACTED | | | BTC 0.000018340146657507 ETH 0.00001553105069843 | | | |
| 3.1.159425 | EDGAR ESPINOSA GONZALEZ | ADDRESS REDACTED | | | BTC 0.00001275018568073 | | | |
| 3.1.159426 | EDGAR ESPULGAR CUENCA | ADDRESS REDACTED | | | BTC 0.000000607630923731 | | | |
| 3.1.159427 | EDGAR ESTRADA | ADDRESS REDACTED | | | BTC 0.000107932011681721 USDC 0.7416513170749b | BTC 0.000000005944003137 | | |
| 3.1.159428 | EDGAR FAARUP | ADDRESS REDACTED | | | ETH 0.000720903971347185 SGB 0.0327962604988208 XRP 0.2217277719390J | | | |
| 3.1.159429 | EDGAR FABRIS | ADDRESS REDACTED | | | BTC 0.00000000983880775 CEL 250.361280992046 USDT ERC20 0.0000006961108T2712 | | | |
| 3.1.159430 | EDGAR FERNANDES | ADDRESS REDACTED | | | BCH 0.00062799 BTC 0.0000045376730044S CEL 34.0284789226258 DASH 0.000344079543160813 ETH 0.0000045622250725D5 LTC 0.00112616 USDC 0.00027941915973380b | | | |
| 3.1.159431 | EDGAR FERRER | ADDRESS REDACTED | | | BTC 0.00104310653247812 ETH 0.39172980521942B | | | |
| 3.1.159432 | EDGAR FIGUEROA | ADDRESS REDACTED | | | BTC 0.00140616478701529 XRP 1253.57998503243 | | | |
| 3.1.159433 | EDGAR FRANCO | ADDRESS REDACTED | | | CEL 1.0594528102810B | | | |
| 3.1.159434 | EDGAR FRAZIER | ADDRESS REDACTED | | | ADA 166.489271961095 BTC 0.0109644101971437 ETH 1.0812870B621753 LINK 23.8432432474922 MATIC 6.03102906757106 | | | |
| 3.1.159435 | EDGAR FUMES | ADDRESS REDACTED | | | ADA 0.171804295508775 BTC 0.074709441684590T ETH 0.312365972211826 MATIC 13.4117949403189 USDC 1837.1649699713 | BTC 0.00276772 | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.159436 | EDGAR GABRIEL LOMBARD CORTES | ADDRESS REDACTED | | | BTC 0.0002631289390748448 | | | |
| 3.1.159437 | EDGAR GALEYEV | ADDRESS REDACTED | | | BTC 0.1693459528023830 ETH 1.386224141617 MATIC 1123.47490347061 TUSD 0.2401662018708468 USDC 0.40083451784499X USDT ERC20 0.0613281123896795 | | | |
| 3.1.159438 | EDGAR GALUSTYAN | ADDRESS REDACTED | | | BTC 0.01223075676824664 | | | |
| 3.1.159439 | EDGAR GARCIA | ADDRESS REDACTED | | | ADA 1.449211366221018 | | | |
| 3.1.159440 | EDGAR GARCIA | ADDRESS REDACTED | | | ETH 0.00001091786680659 | | | |
| 3.1.159441 | EDGAR GARCÍA CASTILLO | ADDRESS REDACTED | | | XRP 43.409546605313 ADA 0.000000830624396946 BNB 0.00000000318111563 BTC 0.00000003846413153X CEL 0.005645260500764X USDC 0.00000095191546256X | | | |
| 3.1.159442 | EDGAR GARCIA JAIME | ADDRESS REDACTED | | | ADA 1.38176588885749 BNB 3.038856413156B8 BTC 0.09802184878588X CEL 1925.11043886859 ETH 0.736054918609R5 | | | |
| 3.1.159443 | EDGAR GARRABRANT | ADDRESS REDACTED | | | ADA 2614.98810523921 BTC 0.0887852980419302 LTC 1.517780189362X05 MATIC 6106.082957913RS SOL 14.606565154461R | | | |
| 3.1.159444 | EDGAR GASPER | ADDRESS REDACTED | | | BTC 0.00183805354645X26 CEL 4.537880345033222 MCDAI 40 | | | |
| 3.1.159445 | EDGAR GIOVANNI DAZA CUEVAS | ADDRESS REDACTED | | | BTC 0.00002492380103847 | | | |
| 3.1.159446 | EDGAR GIOVANNI HURTARTE GONZALEZ | ADDRESS REDACTED | | | BTC 0.0000067553B17R163T | | | |
| 3.1.159447 | EDGAR GOMEZ | ADDRESS REDACTED | | | USDC 0.6395337581642X4 | | | |
| 3.1.159448 | EDGAR GONZALEZ | ADDRESS REDACTED | | | COMP 0.01760596128049X9 MANA 0.028485957632561X9 XLM 126.41432459125 ZRX 0.011657895301771 | | | |
| 3.1.159449 | EDGAR GONZALEZ | ADDRESS REDACTED | | | USDC 0.000982624223439587 USDC 330.976819111428 | | | |
| 3.1.159450 | EDGAR GONZALEZ | ADDRESS REDACTED | | | XRP 0.605787588988I5 | | | |
| 3.1.159451 | EDGAR GONZALEZ | ADDRESS REDACTED | | | BTC 0.40462581998708 SGB 2300.8055507055 XRP 0.00000542237167B797 | | | |
| 3.1.159452 | EDGAR GONZÁLEZ | ADDRESS REDACTED | | | BTC 0.00000104194510082 BUSD 0.79937379320690 USDT ERC20 0.00064479052384927X | | | |
| 3.1.159453 | EDGAR GOQUERT | ADDRESS REDACTED | | | CEL 195.88167753151 ETH 0.508257893 LINK 506.0701723355718 | | | |
| 3.1.159454 | EDGAR GRANADOS | ADDRESS REDACTED | | | ADA 804.723426463452 BTC 0.00393960415636146 ETH 0.08391160184284O6 LINK 16.44759948888611 MATIC 257.05932286183X4 USDC 0.012066604239717I | | | |
| 3.1.159455 | EDGAR GUZMAN | ADDRESS REDACTED | | | ADA 0.421100956261858 BNB 0.00113962716884631 BTC 0.0000071815886363I1 CEL 0.10581878897568X DOT 0.062076496437993X LUNC 0.01085922084007S SNX 0.18548096411452X TUSD 1.9480239778920X USDC 0.239616142097771 | | | |
| 3.1.159456 | EDGAR GUZMAN | ADDRESS REDACTED | | | BTC 0.23366493916227S CEL 0.22019305243026 DOT 44.4306441740342 ETH 0.5387663218753X94 | | | |
| 3.1.159457 | EDGAR GUZMAN | ADDRESS REDACTED | | | ADA 2992.905493057 BTC 0.347973406433414 ETH 4.5090153793434? MATIC 1078.987487550I5 USDC 0.515310512069274 | ADA 1662.947734 BTC 0.09266364 USDC 97.490261 | | |
| 3.1.159458 | EDGAR HARUTYUNYAN | ADDRESS REDACTED | | | BTC 0.00168329721B1228 | | | |
| 3.1.159459 | EDGAR HEIMBACH | ADDRESS REDACTED | | | USDC 403.876269105948 | | | |
| 3.1.159460 | EDGAR HERNANDEZ | ADDRESS REDACTED | | | BTC 0.01714436734B128 | | | |
| 3.1.159461 | EDGAR HERNANDEZ | ADDRESS REDACTED | | | BTC 0.01081367778252S3 LTC 10.921004049194X XLM 1622.288893169I51 | | | |
| 3.1.159461 | EDGAR HERNANDEZ | ADDRESS REDACTED | | | CEL 1.0798352803528 | | | |
| 3.1.159462 | EDGAR HERNANDEZ | ADDRESS REDACTED | | | BCH 0.01322213391911 42 BSV 0.031158609421961 BTC 0.00118190223167 72 CEL 1.126847988063 85 DASH 0.01170164545325R7 ETC 0.868708929127016 ETH 0.01750630312453Z8 GUSD 6.35012513385431 LTC 0.06680722489432R4 MCDAI 5.91963814829801 OMG 1.47941196766162 PAX 6.237351255245R8 SGB 3.17310043101Z7 TUSD 6.2373580122709I USDC 18.0734107572865 USDT ERC20 5.76561048049036 XLM 47.7076247022736 XRP 23.394580500683 ZRX 13.377533666094 | | | |
| 3.1.159463 | EDGAR HERNANDEZ | ADDRESS REDACTED | | | CEL 0.1149957313078480 EOS 1.1000647231863 | | | |
| 3.1.159464 | EDGAR HERNANDEZ | ADDRESS REDACTED | | | BTC 0.0296061207535215 BTC 0.000006313348439883 ETH 0.002984607246935R9 LTC 0.0000144045767576X | BTC 0.00000000694229719B LTC 0.000000000771283854 | | |
| 3.1.159465 | EDGAR HERNANDEZ | ADDRESS REDACTED | | | BTC 0.0000010367031701I1 MATIC 1.2636550378066X | | | |
| 3.1.159466 | EDGAR HERNANDEZ-QUIJADA | ADDRESS REDACTED | | | BTC 0.000001804546894154 CEL 0.0258731132475?7 | | | |
| 3.1.159467 | EDGAR HERRERA | ADDRESS REDACTED | | | BTC 0.05222362077618S8 LTC 0.00008055370411050S MATIC 0.7889683354848 SNX 0.08265284915B8429 USDC 21.246305328003X | USDC 8.098381 | | |
| 3.1.159468 | EDGAR HERRERA CARREON | ADDRESS REDACTED | | | MATIC 103.68445641455I | | | |
| 3.1.159469 | EDGAR HINOJOSA | ADDRESS REDACTED | | | CEL 1.07083307438629 SGB 2.52260060554735 XRP 16.859211230593I | | | |
| 3.1.159470 | EDGAR HO | ADDRESS REDACTED | | Yes | ADA 181.17576113505S BNB 0.091931475390169R42 BTC 0.00651133290020T4 CEL 58.27548902655I27 DOGE 0.09211976903042I3 ETH 0.327089977474155 GUSD 0.00020678473971381Z USDT ERC20 0.00000069472306I052 | | | ETH 1.04295125016947 |
| 3.1.159471 | EDGAR HUANG WEI | ADDRESS REDACTED | | | BTC 0.00881561975291243 CEL 5.50086143022234 ETH 0.00023795626279612X MATIC 448.1241428281168 MCDAI 0.66131546611540668 USDC 2.66115983451191 | | | |
| 3.1.159472 | EDGAR HURTARTE | ADDRESS REDACTED | | | BTC 0.0427580351592586 | | | |
| 3.1.159473 | EDGAR HURTARTE | ADDRESS REDACTED | | | BTC 0.00000008707712327R | | | |
| 3.1.159474 | EDGAR HURTARTE GONZALEZ | ADDRESS REDACTED | | | MCDAI 0.025545167539387T | | | |
| 3.1.159475 | EDGAR JAIME ALCANTARA GAVINO | ADDRESS REDACTED | | | ADA 0.112361284529 25 BTC 0.00000082615127029I USDC 0.661801682349487 | | | |
| 3.1.159476 | EDGAR JAN | ADDRESS REDACTED | | | ADA 0.35485050124216X BNB 0.001007592092792SS USDC 0.0000027478568298T8 USDC 0.337245536601161 XLM 0.3036999007172S5 | | | |
| 3.1.159477 | EDGAR JANUS MALABUYOC | ADDRESS REDACTED | | | BTC 0.0000000971186657?9 USDT ERC20 0.00107601797240R1 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.159478 | EDGAR JAO | ADDRESS REDACTED | | | BTC 0.0002918023906599<br>USDC 26.8571722705451 | | | |
| 3.1.159479 | EDGAR JIMENEZ | ADDRESS REDACTED | | | LINK 0.0239324909071439 | | | |
| 3.1.159480 | EDGAR JIMENEZ LÓPEZ | ADDRESS REDACTED | | | CEL 0.0000915043926576008 | | | |
| 3.1.159481 | EDGAR JOANNES DE BRUIN | ADDRESS REDACTED | | | LTC 0.0193714887117611<br>BUSD 10845.9524926473 | | | |
| 3.1.159482 | EDGAR JOCHHEIM | ADDRESS REDACTED | | | USDC 103968.102189191<br>BTC 0.308975826912258 | | | |
| 3.1.159483 | EDGAR JONES | ADDRESS REDACTED | | | BTC 0.265190359472387<br>ETH 16.836636365093 | BTC 0.00000091 | | |
| 3.1.159484 | EDGAR JOSA CASTELLÓN | ADDRESS REDACTED | | | USDC 3.91799895981943<br>ADA 174.039003241606<br>BTC 0.126143283800196<br>DOT 0.0111844087582 34<br>ETH 0.910108294665278<br>MATIC 141.668502784996<br>USDC 238.683567933006 | | | |
| 3.1.159485 | EDGAR JOSE GARCIA | ADDRESS REDACTED | | | | BTC 0.0231964159917639 | | |
| 3.1.159486 | EDGAR JOSE RAFAEL JANGA | ADDRESS REDACTED | | | BTC 0.0000019967681550647<br>CEL 0.00261632722199739 | | | |
| 3.1.159487 | EDGAR JOSE REYES ABLAN | ADDRESS REDACTED | | | AVAX 1.46581349088054<br>BTC 0.000038933028023324<br>DOGE 642.897605946303<br>EOS 10.5690611507219<br>MATIC 205.999312890959<br>XLM 107.068681092605 | | | |
| 3.1.159488 | EDGAR JOSEPH CLAUDE BIZEL | ADDRESS REDACTED | | | BTC 0.0128383097306199 | | | |
| 3.1.159489 | EDGAR JOSEPHSON | ADDRESS REDACTED | | | AAVE 5.690571300381 41<br>BCH 2.61782460274878<br>BTC 2.53525705054659<br>CEL 3959.93758067577<br>COMP 1.3723316485771<br>DASH 16.2698367386169<br>ETC 37.37457692603 36<br>ETH 7.88584385830959<br>LTC 8.94250135504799<br>MATIC 316.216425043483<br>PAXG 2.5789969621743<br>SGB 210.556290175406<br>UNI 332.134674087082<br>XLM 2044.40296500515<br>XRP 1377.33065640104<br>ZRX 874.520835220709 | | | |
| 3.1.159490 | EDGAR JULIA | ADDRESS REDACTED | | | BTC 0.0000331600855 3312<br>CEL 0.32379794879 4169<br>COMP 0.00378550804858633<br>ETH 0.000405134589041296<br>LINK 0.0480498263337741<br>MATIC 0.0819840125383372<br>SNX 134.2825996 1361<br>UNI 0.00356038641 29608<br>USDC 1.557315 | | | |
| 3.1.159491 | EDGAR KARPATS | ADDRESS REDACTED | | | BCH 0.985370573280109<br>BTC 1.3524187057 2208<br>ETC 66.87927191 31284<br>ETH 9.6624367 6112801 | | | |
| 3.1.159492 | EDGAR KARPATS | ADDRESS REDACTED | | | BTC 0.00511886030213 4734<br>MATIC 19.748883265576 | | | |
| 3.1.159493 | EDGAR KENNETH PUNZAL JORDAN | ADDRESS REDACTED | | | BTC 0.0000000808004597711<br>CEL 0.4394393735 41401 | | | |
| 3.1.159494 | EDGAR KUMMER | ADDRESS REDACTED | | | BTC 0.000082057792160447 | | | |
| 3.1.159495 | EDGAR LANDAVERDE | ADDRESS REDACTED | | | BTC 0.00000183955214092<br>ETH 0.1358438957 46048<br>USDC 0.096493850584 9803 | | | |
| 3.1.159496 | EDGAR LAURENCE | ADDRESS REDACTED | | | ADA 808.613478416018<br>CEL 4.619731942034923<br>DOT 64.742395171 1217<br>ETH 0.010717561 4483269<br>LTC 0.00030091910006039 | | | |
| 3.1.159497 | EDGAR LEE | ADDRESS REDACTED | | | ADA 184.811968931717<br>BCH 0.0375842554091299<br>BTC 0.001240547234951746<br>CEL 33.4457725351691<br>ETH 0.0008724136686 9921<br>LTC 1.0016163684 1264 | | | |
| 3.1.159498 | EDGAR LEE III | ADDRESS REDACTED | | | BTC 0.033525298986 6355<br>ETH 0.1241664908 5145<br>USDC 11.855717663 64 | | | |
| 3.1.159499 | EDGAR LEONARDO CALCETERO TINTIN | ADDRESS REDACTED | | | BTC 0.00117150890346766<br>CEL 13.5495613771075<br>DOT 38.18845 | | | |
| 3.1.159500 | EDGAR LEONARDO ORDONXXEZ | ADDRESS REDACTED | | | BTC 0.0000089758884800467<br>CEL 0.112845910546411 | | | |
| 3.1.159501 | EDGAR LEYTON | ADDRESS REDACTED | | | BTC 0.0000079213525106 62 | | | |
| 3.1.159502 | EDGAR LEYVA CORONA | ADDRESS REDACTED | | | BTC 4.9422767203999 90 -07<br>ETH 0.0001083338121 18736<br>USDC 0.30213948568 2015 | | | |
| 3.1.159503 | EDGAR LINDO | ADDRESS REDACTED | | | BTC 0.0010131329533632<br>CEL 1.2158676845381 | | | |
| 3.1.159504 | EDGAR LIRA | ADDRESS REDACTED | | | BTC 0.0000087007539733 47 | | | |
| 3.1.159505 | EDGAR LIZARAZU | ADDRESS REDACTED | | | BTC 0.047138178449 9603<br>DOT 5.3047808701765 3 | BTC 0.00193381 | | |
| 3.1.159506 | EDGAR LOPEZ | ADDRESS REDACTED | | | ETH 0.049542980921777<br>ADA 0.00232361900889825<br>BTC 0.0000005156002 10979<br>CEL 0.3374610433 20422<br>DOGE 0.0658130352494913<br>LINK 0.000191531713172093<br>MATIC 0.00241433573609395<br>USDC 1.01624659629 6215 | | | |
| 3.1.159507 | EDGAR LOPEZ | ADDRESS REDACTED | | | XRP 0.0022000870997659<br>BTC 0.00338887106548801 | | | |
| 3.1.159508 | EDGAR LOPEZ ORDUÑO | ADDRESS REDACTED | | | USDT ERC20 894.515439480997<br>XLM 835.542668496621<br>XRP 2066.7613531286 9 | | | |
| 3.1.159509 | EDGAR LOU NICO MUNRO | ADDRESS REDACTED | | | BTC 0.00000531308053162 | | | |
| 3.1.159510 | EDGAR LUCANO HUAMANI | ADDRESS REDACTED | | | BTC 0.0316978551538657<br>CEL 20.2386192320543<br>DASH 0.0607153888875333<br>DOGE 418.805406754494<br>DOT 13.6149027063697<br>ETH 0.833448941103464 | | | |
| 3.1.159511 | EDGAR LUIGI ROBERTO BIRO | ADDRESS REDACTED | | | BTC 0.00084287717562 3225 | | | |
| 3.1.159512 | EDGAR MACHADO | ADDRESS REDACTED | | | BTC 0.00239756032109588<br>ETH 6.7093414525 7701 | BTC 0.3065 | | |
| 3.1.159513 | EDGAR MADERO | ADDRESS REDACTED | | | USDC 14256.2910667588<br>ADA 1.64742227167629<br>BTC 0.000102334271431961<br>CEL 1.15116852753898<br>ETH 0.0050723930551590 7<br>LTC 0.0012594097537 42<br>MCDAI 31.85841803159006<br>SOL 16.1323132620182<br>USDC 12146.0726155039<br>XLM 0.76631063343023 35 | | | |
| 3.1.159514 | EDGAR MADRID | ADDRESS REDACTED | | | ETH 0.001493082976 11601 | | | |
| 3.1.159515 | EDGAR MADRIGAL | ADDRESS REDACTED | | | BTC 0.0000009007386614 39<br>ETH 0.2624756008313669<br>MATIC 493.875209361354<br>XLM 24.2183296455015 | | | |
| 3.1.159516 | EDGAR MADRIGAL FALLAS | ADDRESS REDACTED | | | BTC 0.0241512127 48004<br>CEL 0.0560846413848697<br>EOS 23.548112865184 4<br>ETH 0.0261452635124 78<br>MCDAI 560.9648259370 93 | | | |
| 3.1.159517 | EDGAR MANUEL CASILLAS HERRERA | ADDRESS REDACTED | | | BTC 0.00001565122267331 01<br>DOT 109.051762527667<br>ETH 0.0641639743343124<br>MATIC 1296.70068266383<br>USDC 1139.06348711314 | BTC 0.0000000113007895 8<br>ETH 2.60527886401936<br>USDC 1.90553033840422<br>XRP 18547.834588103 | | |
| 3.1.159518 | EDGAR MANUKYAN | ADDRESS REDACTED | | | BTC 0.0012155151989358<br>ETH 0.000080589377 83628<br>LTC 0.000020401028941754<br>USDC 3.69608207035226 | ETH 3.42204128<br>USDC 0.00525115967551392 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.159519 | EDGAR MARCEL BABB | ADDRESS REDACTED | | | CEL 68.3261292347169<br>DOGE 705.85278455769A<br>DOT 57.2075629333436<br>ETH 0.335125555462A4<br>MATIC 370.466070854852<br>XLM 2017.0289535749<br>XRP 686.345548 | | | |
| 3.1.159520 | EDGAR MARTI RUBIO | ADDRESS REDACTED | | | BTC 0.00113874779719801<br>CEL 6.13788642564049 | | | |
| 3.1.159521 | EDGAR MARTIN | ADDRESS REDACTED | | | BTC 0.026545668959516 | | | |
| 3.1.159522 | EDGAR MARTINEZ | ADDRESS REDACTED | | | BTC 0.156236180536779 | | | |
| 3.1.159523 | EDGAR MASAKAZU UEDA | ADDRESS REDACTED | | | BTC 5.28072093244963<br>BTC 0.00613709855353065<br>ETH 3.94969629512B4 | ETH 1.59248439 | | |
| 3.1.159524 | EDGAR MATA | ADDRESS REDACTED | | | BSV 0.0412493913023D2<br>BTC 0.000575865916261542<br>ETH 0.00669566401622599<br>LTC 0.0953324250076982<br>USDC 9.26021979299287 | | | |
| 3.1.159525 | EDGAR MAZA MACHADO | ADDRESS REDACTED | | | BTC 0.0000011410049D7<br>MATIC 115.70914752053 | | | |
| 3.1.159526 | EDGAR MEDINA | ADDRESS REDACTED | | | BTC 0.08143862925914<br>ETH 2.0872280848151 | | | |
| 3.1.159527 | EDGAR MEDINA | ADDRESS REDACTED | | | BTC 0.00318782698080018<br>ETH 2.37554761104A6<br>MATIC 1333.72454383158<br>USDC 5.14650072027017 | | | |
| 3.1.159528 | EDGAR MEDINA | ADDRESS REDACTED | | | BTC 0.00000023341033416A2 | | | |
| 3.1.159529 | EDGAR MEU | ADDRESS REDACTED | | | BTC 0.0000006687627496673<br>ETH 0.000324844719673337 | | | |
| 3.1.159530 | EDGAR MENDES | ADDRESS REDACTED | | | BTC 0.0127535728595035<br>CEL 0.563619215593661<br>ETH 0.216991397606485<br>XRP 146.660427451922 | | | |
| 3.1.159531 | EDGAR MENDEZ | ADDRESS REDACTED | | | BTC 0.00118295579583Z<br>ETH 0.00951246378878697<br>CEL 0.0591663552173A5 | | BTC 1.6058323549376<br>ETH 7.94460259833439 | |
| 3.1.159532 | EDGAR MEUNIER DUPERRAY | ADDRESS REDACTED | | | ETH 7.039423552512A1 | | | |
| 3.1.159533 | EDGAR MEZA PIEDRA | ADDRESS REDACTED | | | BTC 0.000001534166647404 | | | |
| 3.1.159534 | EDGAR MIGUEL VELOZ BETANCOURT | ADDRESS REDACTED | | | CEL 2.918395425074J2<br>ETH 0.0385633869661958 | | | |
| 3.1.159535 | EDGAR MNATSAKANIAN | ADDRESS REDACTED | | | ETH 0.00161845402009002 | | | |
| 3.1.159536 | EDGAR MOL | ADDRESS REDACTED | | | CEL 1.099455009681D5 | | | |
| 3.1.159537 | EDGAR MONTANEZ | ADDRESS REDACTED | | | MATIC 22.2521573207 | | | |
| 3.1.159538 | EDGAR MONTERO | ADDRESS REDACTED | | | CEL 1.0604659865899I<br>SGB 0.505668098487004<br>XRP 3.41014534348579 | | | |
| 3.1.159539 | EDGAR MORALES | ADDRESS REDACTED | | | BTC 0.00125489190433953 | | | |
| 3.1.159540 | EDGAR MORGADO | ADDRESS REDACTED | | | ADA 0.13546991597060S<br>BTC 0.00010820690644706I8<br>DOT 0.0324765027002382<br>ETH 0.00116795754918239<br>USDT ERC20 0.41248772284371 | | | |
| 3.1.159541 | EDGAR NICOLAS | ADDRESS REDACTED | | | LINK 36.132141831473<br>LINK 16.4933213964949<br>XRP 150 | LINK 55.93048728 | | |
| 3.1.159542 | EDGAR NINO | ADDRESS REDACTED | | | AAVE 0.00087500485899804<br>ADA 18439.6541460267<br>BTC 0.00054277257356504A<br>CEL 751.835983544031<br>DASH 0.000010575379003438<br>ETH 0.00308727787101406<br>LINK 0.1395936682153B<br>MATIC 3137.5727483089<br>OMG 0.18948755052445J<br>SNX 0.196967964989421<br>USDC 0.0578896490535057<br>ZEC 0.00256896687994J3 | BTC 0.00000000430137471S | | |
| 3.1.159543 | EDGAR NUNEZFLORES | ADDRESS REDACTED | | | BAT 0.245568758086619<br>CEL 1.13758402485274<br>COMP 0.00059688246749623J | | | |
| 3.1.159544 | EDGAR OCHOA | ADDRESS REDACTED | | | BTC 0.00114242920004551 | | | |
| 3.1.159545 | EDGAR OFORI-POKU | ADDRESS REDACTED | | | ETH 1.69121987392324 | | | |
| 3.1.159546 | EDGAR OGANESYAN | ADDRESS REDACTED | | | BTC 0.000880614020519536<br>ETH 0.000000462547086858<br>OMG 0.00847997222370545 | | | |
| 3.1.159547 | EDGAR OLIQUIANO | ADDRESS REDACTED | | | BTC 0.000004535184459205<br>USDC 0.294845826775008 | | | |
| 3.1.159548 | EDGAR OLVERA | ADDRESS REDACTED | | | BCH 0.000004206105633128<br>BTC 0.000009534277984945<br>GUSD 0.0159210403682B1<br>MATIC 0.0101233302079<br>USDC 0.200501534729264 | BCH 0.00000000630921163S<br>BTC 0.0000000057982483B6<br>MATIC 0.00402492365017683 | | |
| 3.1.159549 | EDGAR ORLANDO GODOY PLATA | ADDRESS REDACTED | | | BTC 0.001297348464437011<br>CEL 2.9644090586894b<br>ETH 0.513262220522349S<br>USDC 6.92191137883708 | | | |
| 3.1.159550 | EDGAR ORTEGA | ADDRESS REDACTED | | | BTC 0.00152424931557A2<br>MATIC 337.955050931042<br>XLM 916.197745862286 | | | |
| 3.1.159551 | EDGAR ORTIZ | ADDRESS REDACTED | | | ETH 1.01120674335634 | | | |
| 3.1.159552 | EDGAR ØSTEBØ | ADDRESS REDACTED | | | BTC 0.000540766249014366<br>CEL 255.856894005J7 | | | |
| 3.1.159553 | EDGAR OVSOIAN | ADDRESS REDACTED | | | BTC 0.000001993485649J8 | | | |
| 3.1.159554 | EDGAR PADILLA | ADDRESS REDACTED | | | LTC 0.000443425666814957 | | | |
| 3.1.159555 | EDGAR PARIS | ADDRESS REDACTED | | | BTC 0.0000107288157983J34 | | | |
| 3.1.159556 | EDGAR PARRILLA | ADDRESS REDACTED | | | XRP 161.811559513815 | | | |
| 3.1.159557 | EDGAR PATRION CORAL | ADDRESS REDACTED | | | BTC 0.000590311235607S6<br>CEL 1.06526024315646<br>CEL 0.000054147981007295<br>LTC 0.000709633771919J<br>XLM 7.01913009443047 | | | |
| 3.1.159558 | EDGAR PAZ | ADDRESS REDACTED | | | LINK 0.105019476973D6 | | | |
| 3.1.159559 | EDGAR PAZ | ADDRESS REDACTED | | | LINK 0.0729310981224Z5 | | | |
| 3.1.159560 | EDGAR PEDRO CALDEIRA CORREIA | ADDRESS REDACTED | | | BTC 0.0000074505404866I<br>CEL 0.70165799887I8 | | | |
| 3.1.159561 | EDGAR PEDROSA | ADDRESS REDACTED | | | BTC 0.065802466253B339<br>ETH 0.115053884943822 | | | |
| 3.1.159562 | EDGAR PEIXOTO | ADDRESS REDACTED | | | BTC 0.00000142911575269<br>CEL 0.00686010875103361<br>ETH 0.00154488216019861 | | | |
| 3.1.159563 | EDGAR PERAZA | ADDRESS REDACTED | | | ADA 0.200314657937927<br>BTC 0.00156975929271O1 | | | |
| 3.1.159564 | EDGAR PERDOMO | ADDRESS REDACTED | | | BTC 0.0013937<br>CEL 1.38838002401013 | | | |
| 3.1.159565 | EDGAR PEREGRINA | ADDRESS REDACTED | | | BTC 0.0102857777163072 | | | |
| 3.1.159566 | EDGAR PEREIRA | ADDRESS REDACTED | | | CEL 1.0710361268233S | | | |
| 3.1.159567 | EDGAR PEREZ | ADDRESS REDACTED | | | BTC 0.13808593135355<br>ETH 1.00975758148791<br>USDC 0.451387875984499 | BTC 0.00049324257699221 | | |
| 3.1.159568 | EDGAR PÉREZ MORENO | ADDRESS REDACTED | | | BTC 0.857530040264579<br>ETH 4.91049843431327<br>TUSD 0.489487787579018<br>USDC 0.247039971632642 | | | |
| 3.1.159569 | EDGAR PÉREZ NORIEGA | ADDRESS REDACTED | | | BTC 0.000015614003963874 | | | |
| 3.1.159570 | EDGAR PIRES | ADDRESS REDACTED | | | BTC 0.000016444826074436 | | | |
| 3.1.159571 | EDGAR PROPST | ADDRESS REDACTED | | | BTC 0.000001167297980609<br>ETH 0.00390438828265459 | | | |
| 3.1.159572 | EDGAR RAFAEL VALENZUELA LINCANGO | ADDRESS REDACTED | | | BTC 4.819077065131896-05<br>CEL 0.16317497516982 | | | |
| 3.1.159573 | EDGAR RAMIREZ | ADDRESS REDACTED | | | BTC 0.0459407925629331<br>ETH 8.45945732553Z1 | | | |
| 3.1.159574 | EDGAR RAMIREZ | ADDRESS REDACTED | | | BTC 0.000000952779625674<br>COMP 0.000062343917028B4<br>ZRX 0.022321769080845 | | | |
| 3.1.159575 | EDGAR RAMIREZ CASTRO | ADDRESS REDACTED | | | BTC 0.014534981269749<br>DASH 0.521102429283414<br>ETH 0.146794137277757<br>ZEC 0.403525324862882 | | | |
| 3.1.159576 | EDGAR RANGEL | ADDRESS REDACTED | | | BTC 0.00593391893448168 | | | |
| 3.1.159577 | EDGAR REINOSO | ADDRESS REDACTED | | | CEL 244.439633771168 | | | |
| 3.1.159578 | EDGAR RELEVANTE | ADDRESS REDACTED | | | BTC 0.00098061271921J<br>LINK 30.855840485448<br>LTC 1.03565489587S8 | BTC 0.005 | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.159579 | EDGAR RESTREPO | ADDRESS REDACTED | | | ETH 0.000440263300022305 | | | |
| | | | | | MATIC 0.0285689036793255 | | | |
| 3.1.159580 | EDGAR REYES | ADDRESS REDACTED | | | BTC 0.0038133661874343 | | | |
| 3.1.159581 | EDGAR RIBERO | ADDRESS REDACTED | | | AVAX 1.46757733359367 | | | |
| | | | | | BTC 0.0173992383691041 | | | |
| | | | | | CEL 0.0732052138285096 | | | |
| 3.1.159582 | EDGAR RIVERA | ADDRESS REDACTED | | | ADA 4.04204179478852 | | | |
| | | | | | BTC 0.0000020372680249768 | | | |
| 3.1.159583 | EDGAR RIVERA RIVAS | ADDRESS REDACTED | | | XRP 0.138113327460086 | | | |
| 3.1.159584 | EDGAR RODRIGO DA COSTA TORRINHA | ADDRESS REDACTED | | | BTC 0.0017876729824743 | | | |
| | | | | | USDC 0.0164662688640534 | | | |
| 3.1.159585 | EDGAR RODRIGUEZ | ADDRESS REDACTED | | | BTC 0.000034648530597049 | | | |
| | | | | | ETH 0.000488429706035618 | | | |
| | | | | | MATIC 0.12865008396303 | | | |
| 3.1.159586 | EDGAR ROJAS | ADDRESS REDACTED | | | BTC 0.0001456323159005 71 | BTC 0.00000087628937 4775 | | |
| | | | | | ETH 0.00540555212654536 | ETH 0.00247858730247487 | | |
| 3.1.159587 | EDGAR ROMERO VARGAS | ADDRESS REDACTED | | | BTC 0.00000237709614650 3 | | | |
| | | | | | LTC 0.00118980396927195 | | | |
| 3.1.159588 | EDGAR ROSALES | ADDRESS REDACTED | | | ADA 5.07200383190955 | MATIC 0.00406664712554145 | | |
| | | | | | CEL 0.30243524239255 | | | |
| | | | | | DOT 0.0957942073973633 | | | |
| | | | | | MATIC 8.8962319103907 5 | | | |
| | | | | | XLM 2.32629776408807 | | | |
| 3.1.159589 | EDGAR RUIZ | ADDRESS REDACTED | | | CEL 1.12350427716295 | | | |
| | | | | | USDC 11.2966248025802 | | | |
| 3.1.159590 | EDGAR SALAKHUTDINOV | ADDRESS REDACTED | | | CEL 56.1658562649216 | | | |
| 3.1.159591 | EDGAR SALALILA | ADDRESS REDACTED | | Yes | ADA 285.993546682035 | | | ADA 32810.4312323198 |
| | | | | | BTC 0.18680109995 2381 | | | BTC 0.741125846673811 |
| | | | | | CEL 228.777491815456 | | | |
| | | | | | ETH 3.77291725381 14 | | | |
| | | | | | LINK 33.0478275380219 | | | |
| | | | | | LUNC 37.4775748616911 | | | |
| | | | | | UNI 437.898504 | | | |
| | | | | | USDC 13.054808 | | | |
| 3.1.159592 | EDGAR SALDIVAR | ADDRESS REDACTED | | | ADA 276.830888997577 | BTC 0.00168480641574283 | | |
| | | | | | BCH 0.00097068203673410 3 | CEL 222.583327487585 | | |
| | | | | | BTC 0.29454063918753 8 | ETH 0.202974874 | | |
| | | | | | CEL 0.158450703825217 | | | |
| | | | | | ETH 5.08790689944248 | | | |
| | | | | | GUSD 0.45317190358564 5 | | | |
| | | | | | MANA 238.348281680824 | | | |
| 3.1.159593 | EDGAR SANCHEZ | ADDRESS REDACTED | | | BTC 0.00283732612869321 | | | |
| | | | | | CEL 0.0106226207234 31 | | | |
| | | | | | DOT 93.4236785613268 | | | |
| | | | | | ETH 0.1318347471959 01 | | | |
| 3.1.159594 | EDGAR SANCHEZ | ADDRESS REDACTED | | | MANA 0.00589907857347755 | | | |
| | | | | | MATIC 0.06487633676928 84 | | | |
| 3.1.159595 | EDGAR SANDOVAL | ADDRESS REDACTED | | | ADA 1.9728505 339810 2 | | | |
| | | | | | ETH 0.00833507960018827 | | | |
| 3.1.159596 | EDGAR SANTANA | ADDRESS REDACTED | | | SGB 3.63848541 14694 | | | |
| | | | | | XRP 10.7177296996408 | | | |
| 3.1.159597 | EDGAR SANTIAGO | ADDRESS REDACTED | | Yes | BTC 0.00000589441114042 | BTC 0.000000001191749199 | | BTC 0.0727544860291706 |
| | | | | | CEL 0.0727744109947201 | | | |
| | | | | | ETH 0.00000154278683913 5 | | | |
| | | | | | MATIC 1.01624591522926 | | | |
| | | | | | SGB 589.35296725486 8 | | | |
| | | | | | USDC 0.0350975615758454 | | | |
| | | | | | XLM 0.00713830946792655 | | | |
| | | | | | XRP 0.000000860268165408 | | | |
| 3.1.159598 | EDGAR SANTOS | ADDRESS REDACTED | | | ETH 0.000211227406594005 | | | |
| 3.1.159599 | EDGAR SANTOS | ADDRESS REDACTED | | | BTC 0.0277130007834363 | | | |
| 3.1.159600 | EDGAR SANTOS FERNANDEZ | ADDRESS REDACTED | | | BTC 0.00037802629406070 5 | | | |
| | | | | | CEL 7.7566627668 2087 | | | |
| | | | | | ETH 0.00130994396290361 | | | |
| | | | | | XLM 0.88208743 1364995 | | | |
| 3.1.159601 | EDGAR SAYAGO | ADDRESS REDACTED | | | BTC 0.00001095905 1878424 | | | |
| | | | | | ETH 0.00060808064658370 9 | | | |
| | | | | | LTC 0.0287616530890191 | | | |
| | | | | | MATIC 0.6066896184587 67 | | | |
| | | | | | MCDAI 15.7017619018283 | | | |
| 3.1.159602 | EDGAR SEDRAKYAN | ADDRESS REDACTED | | | BAT 0.0941904681146518 | | | |
| | | | | | BTC 3.06482841111545 | | | |
| | | | | | DOT 20.9468157591728 | | | |
| | | | | | KNC 0.006421112298 99728 | | | |
| | | | | | LTC 0.00125153995540575 | | | |
| | | | | | MATIC 19666.5706381123 | | | |
| | | | | | SNX 183.747570895591 | | | |
| | | | | | UNI 0.04807402796037 91 | | | |
| | | | | | USDC 15972.1921506499 | | | |
| | | | | | XLM 8328.55990924399 | | | |
| | | | | | XRP 0.000000670222673678 | | | |
| 3.1.159603 | EDGAR SERR | ADDRESS REDACTED | | | BTC 0.0000102667003 61782 | | | |
| 3.1.159604 | EDGAR SIAS ALTAMIRANO | ADDRESS REDACTED | | | BAT 4121.06894115335 | | | |
| 3.1.159605 | EDGAR SIGNON | ADDRESS REDACTED | | | BTC 0.000116566591178009 | | | |
| 3.1.159606 | EDGAR SIMFUKWE | ADDRESS REDACTED | | | BTC 0.000000006972153654 | | | |
| | | | | | CEL 0.5473777305299 17 | | | |
| 3.1.159607 | EDGAR SIMÕES | ADDRESS REDACTED | | | CEL 0.0106503911353835 | | | |
| | | | | | XRP 1.30993526491398 | | | |
| 3.1.159608 | EDGAR SIMON ROJAS | ADDRESS REDACTED | | | ETH 0.00165935669747677 | | | |
| 3.1.159609 | EDGAR SOCUALAYA CANGALAYA | ADDRESS REDACTED | | | BTC 0.00000331591 0802266 | | | |
| | | | | | CEL 38.1267477014981 | | | |
| 3.1.159610 | EDGAR SR ESTRELLA | ADDRESS REDACTED | | | BNB 0.00009913413748346 6 | | | |
| | | | | | CEL 0.00842844887559685 | | | |
| 3.1.159611 | EDGAR TAMAYAC | ADDRESS REDACTED | | | CEL 0.013845080505852 7 | | | |
| | | | | | LINK 0.00050550621299 8324 | | | |
| | | | | | USDC 0.537071174036844 | | | |
| 3.1.159612 | EDGAR TAN | ADDRESS REDACTED | | | BTC 0.0000003442301301 76 | | | |
| | | | | | CEL 0.418316519993157 | | | |
| 3.1.159613 | EDGAR TAN | ADDRESS REDACTED | | | CEL 230.313561544426 | | | |
| | | | | | ETH 0.64 | | | |
| | | | | | USDC 739.582980112 41 | | | |
| 3.1.159614 | EDGAR TAN | ADDRESS REDACTED | | | BTC 0.2041769025 69823 | | | |
| | | | | | CEL 214.69342298 2237 | | | |
| | | | | | ETH 2.7124206 | | | |
| 3.1.159615 | EDGAR TAPIA | ADDRESS REDACTED | | | BTC 0.00000094085091663 8 | | | |
| | | | | | CEL 0.8043603949 9594 | | | |
| 3.1.159616 | EDGAR TARVERDYAN | ADDRESS REDACTED | | | AVAX 12.1293305288426 | | | |
| | | | | | BTC 0.00985290057011366 | | | |
| | | | | | CEL 560.943497546201 | | | |
| | | | | | ETH 3.06704875446494 | | | |
| | | | | | LUNC 10.4344434929931 | | | |
| | | | | | MATIC 952.614191685133 | | | |
| | | | | | SNX 213.376777728802 | | | |
| | | | | | XTZ 231.516032 | | | |
| 3.1.159617 | EDGAR TERREZAS FIERROS | ADDRESS REDACTED | | | BTC 0.0117191427003958 | | | |
| 3.1.159618 | EDGAR TEVEZ | ADDRESS REDACTED | | | BTC 0.00659483399720787 | | | |
| 3.1.159619 | EDGAR THOMPSON | ADDRESS REDACTED | | | BTC 1.04731456520299E-06 | | | |
| 3.1.159620 | EDGAR TROLLIP | ADDRESS REDACTED | | | USDC 0.6470607391232 99 | | | |
| | | | | | ETH 0.0132003443278415 | | | |
| | | | | | CEL 18.7341994128891 | | | |
| | | | | | ETH 0.03794298811 69202 | | | |
| | | | | | USDC 50.5030684533704 | | | |
| | | | | | XRP 135.118635930231 | | | |
| 3.1.159621 | EDGAR TUBAU SANMARTI | ADDRESS REDACTED | | | ETH 0.0000000042421993 91 | | | |
| | | | | | CEL 0.013764191531532 | | | |
| 3.1.159622 | EDGAR U RAMOS MARTINEZ | ADDRESS REDACTED | | | BTC 0.00000009285692428 9 | | | |
| 3.1.159623 | EDGAR URE | ADDRESS REDACTED | | | BCH 0.000316693025345 86 | | | |
| | | | | | BTC 0.00013611750032538 1 | | | |
| | | | | | EOS 0.0318634150108224 | | | |
| | | | | | ETH 0.00013532372596309 8 | | | |
| | | | | | LTC 0.0025654516074263 3 | | | |
| | | | | | MATIC 0.2267240739459 23 | | | |
| | | | | | XRP 130.619 | | | |
| 3.1.159624 | EDGAR URIBE | ADDRESS REDACTED | | | USDC 0.0052272162531845 | | | |
| 3.1.159625 | EDGAR URRUTIA | ADDRESS REDACTED | | | BTC 0.0001262226 | | | |
| | | | | | CEL 0.784672255408475 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.159626 | EDGAR VALBUENA | ADDRESS REDACTED | | | ADA ABZ.240614032742 / AVAX 3.388817666101117 / BTC 0.1903397554183327 / DOT 16.596254160780B / ETH 2.453889590604 42 / LTC 0.039791303130005 / MATIC 160.818717419909 / SOL 3.806226983272079 | | | |
| 3.1.159627 | EDGAR VALLES | ADDRESS REDACTED | | | BSV 0.06457479510180 4 / CEL 26.4462467721846 / MATIC 3147.203933482 33 / UMA 21.215664564712 1 / UNI 8.877165255815 14 | | | |
| 3.1.159628 | EDGAR VEIGA | ADDRESS REDACTED | | | BTC 0.0000001007310703 8 / USDC 0.943702618115395 | | | |
| 3.1.159629 | EDGAR VELAZQUEZ | ADDRESS REDACTED | | | BTC 0.0000006318465474 62 / ETH 0.0022046491040254 / MATIC 0.0013715615517246 / USDC 0.0017658620092429 4 | BTC 0.0000000467303354 8 / USDC 0.0000007943307112767 | | |
| 3.1.159630 | EDGAR VELDMAN | ADDRESS REDACTED | | | BTC 0.25000004 / CEL 266.335871485 4 / ETH 2.9009101093773 / MCOAI 40 | | | |
| 3.1.159631 | EDGAR VERDUGO | ADDRESS REDACTED | | | BTC 0.0000000194805926 8 / SNX 0.0830007652928 7 / USDC 0.017959772160640 2 | BTC 0.0000000611810347 / USDC 0.0021548323755347 8 | | |
| 3.1.159632 | EDGAR VERDUZCO FAVELA | ADDRESS REDACTED | | | BTC 0.1477636771905541 | | | |
| 3.1.159633 | EDGAR VERGARAALBARRAN | ADDRESS REDACTED | | | ADA 120.528813922102 / ETH 0.2526234568887 99 / MATIC 80.158984124771 8 / SOL 1.0181834792740 2 / USDC 284.636799718691 | | | |
| 3.1.159634 | EDGAR VERGARA-VELASCO | ADDRESS REDACTED | | | BTC 0.0000793423181037 02 / CEL 0.0833252903626435 / MATIC 1.097377729435 23 / USDC 0.127226208766536 | | | |
| 3.1.159635 | EDGAR VIEZCAS | ADDRESS REDACTED | | | ADA 289.4654856322265 / BTC 0.3707902814143 3 / MATIC 180.428131459058 / SOL 57.457838804229 5 | BTC 0.0076461682397072 | | |
| 3.1.159636 | EDGAR VILLALBA | ADDRESS REDACTED | | | BTC 0.0000000026394747 4 / CEL 71.74327132942 8 / DOT 0.0000000005911680 9 | | | |
| 3.1.159637 | EDGAR VILLARREAL | ADDRESS REDACTED | | | SGB 0.7168035630681 8 / XRP 4.7905916624369 6 | | | |
| 3.1.159638 | EDGAR VILLARREAL HEREDIA | ADDRESS REDACTED | | | BTC 0.0000001538247641 3 | | | |
| 3.1.159639 | EDGAR VILLARROEL RAMOS | ADDRESS REDACTED | | | CEL 0.0176134515652 / ETH 0.0208807630792072 / ETH 1.4999843802359 7 | | | |
| 3.1.159640 | EDGAR VILORIA | ADDRESS REDACTED | | | BTC 0.035961081747553 8 / CEL 95.003258054956 / DASH 6.6314032626761 4 / ETH 1.0157368996304 1 | | | |
| 3.1.159641 | EDGAR WASHOKERA | ADDRESS REDACTED | | | CEL 1.09945500998105 | | | |
| 3.1.159642 | EDGAR XIE | ADDRESS REDACTED | | Yes | BTC 0.1012124203886 83 / GUSD 152.367098380607 / USDC 262.756059126 | GUSD 75.06 | | BTC 0.9480256511260 6 |
| 3.1.159643 | EDGAR YERSON OROPEZA ROJAS | ADDRESS REDACTED | | | BTC 0.004264 / CEL 0.5304817051525 74 / MCOAI 30 | | | |
| 3.1.159644 | EDGAR YOUNG | ADDRESS REDACTED | | | BTC 0.0137331473983304 / CEL 2.1538474785026 5 / DOT 0.0343845842582512 / ETH 0.0001091039747905 2 / LINK 0.0416018871727527 / LUNC 0.0111130083902853 8 / PAXG 0.1466650564557 / XLM 252.215186999097 / XRP 1026.604352439 06 | | | |
| 3.1.159645 | EDGAR ZAMORA | ADDRESS REDACTED | | | BTC 0.00000003 / CEL 2.33562515625795 | | | |
| 3.1.159646 | EDGAR ZURNAJYAN | ADDRESS REDACTED | | | BTC 3.33596275595299C.06 | | | |
| 3.1.159647 | EDGARALLEN CABRERA | ADDRESS REDACTED | | | BTC 0.0016391984694250 7 / MATIC 227.910369830624 / MCDAI 0.354900404032 89 / SNX 16.8525868885274 / USDC 262.760930454336 | | | |
| 3.1.159648 | EDGARAS ANDREJAUSKAS | ADDRESS REDACTED | | | BTC 0.0000079780233001 35 / CEL 317.627151223394 / ETH 0.0264760391845379 / MATIC 281.7969 / MCDAI 30 / USDT ERC20 0.519337289374404 | | | |
| 3.1.159649 | EDGARAS ASAJAVICIUS | ADDRESS REDACTED | | | BCH 1.390246221504990.06 / BTC 0.0000015672407125B5 / DOT 0.1283041405491z49 / EOS 131.958036163123 / ETC 52.742711873B829 / ETH 10.0845369388099 / MATIC 3437.00486250663 / UNI 123.351348908448 / XLM 0.0021208824513214 | | | |
| 3.1.159650 | EDGARAS BODVYTIS | ADDRESS REDACTED | | | BNB 0.0015271774021299 3 / BTC 0.000000003661264748 2 / CEL 2.0646638957949 9 / ETH 0.0009993757181796 62 / LTC 0.0000000060780908 / USDT ERC20 0.0000055100546268 3 | | | |
| 3.1.159651 | EDGARAS BUTENIS | ADDRESS REDACTED | | | CEL 0.228207063707295 / ETH 0.0351050817d7275 | | | |
| 3.1.159652 | EDGARAS LEKAVICIUS | ADDRESS REDACTED | | | ETH 7.458053078536d9E-05 | | | |
| 3.1.159653 | EDGARAS ROZDCKINAS | ADDRESS REDACTED | | | BCH 0.0011181622715399 / BTC 0.0000043966126202B8 / DOT 0.02479909764082B3 | | | |
| 3.1.159654 | EDGARAS SKABURSKAS | ADDRESS REDACTED | | | BTC 0.0000003077129B6439 / CEL 0.0104158488069382 / XLM 1.2694354379B428 | | | |
| 3.1.159655 | EDGARAS ŠVEISTYS | ADDRESS REDACTED | | | CEL 0.0000879246075685 11 / CEL 0.0060317156250347 1 / MCDAI 0.0568645349903577 | | | |
| 3.1.159656 | EDGARAS ŽARUMSKIS | ADDRESS REDACTED | | | BTC 0.0000007836165782 43 / XLM 0.6136162123422 15 | | | |
| 3.1.159657 | EDGARD BERENGUER VIDAL | ADDRESS REDACTED | | | BTC 1.0113747953683 9 / ETH 0.0016446031639362 9 | | | |
| 3.1.159658 | EDGARD GERENA | ADDRESS REDACTED | | | BTC 0.0054819907991923 | | | |
| 3.1.159659 | EDGARD IZARRA | ADDRESS REDACTED | | | BTC 0.0008783178456619B8 / CEL 0.6925724566104S1 | | | |
| 3.1.159660 | EDGARD LISOVSKI | ADDRESS REDACTED | | | CEL 0.0000006 / CEL 0.002151209410906B15 | | | |
| 3.1.159661 | EDGARD LOPEZ DORIA | ADDRESS REDACTED | | | BTC 9.7328751641779BE-06 / CEL 0.0425901306123564 / USDC 0.5758963565211I32 / XLM 0.81098238508690D | | | |
| 3.1.159662 | EDGARD MARIN | ADDRESS REDACTED | | | AAVE 1.93994485339172 / ADA 2140.03732738586 / AVAX 7.2556672103A431 / BTC 1.0071888338B72961 / CEL 54.3995413933S6 / DOT 30.1594248303564 / ETH 0.0042247433485127S / LINK 12.480511022773 / MATIC 349.54571017957 / SNX 17.3466138252745 / UNI 11.3681534609421 / USDT ERC20 2983D.0833545339 | | | |
| 3.1.159663 | EDGARD OLIVEROS | ADDRESS REDACTED | | | BTC 0.0000112534408399 28 | | | |

| SCHEDULE F LINE # | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.159664 | EDGARD RODRIGUEZ | ADDRESS REDACTED | | | ADA 0.09553587688477<br>BCH 0.00014472078373283<br>BTC 0.00000253724307103<br>COMP 0.00011463724284183<br>DASH 0.00027359814964023<br>DOT 0.0071608997603816<br>ETH 4.31756364891629E-05<br>MATIC 0.0930458841149613<br>XLM 0.0471586529533057 | | | |
| 3.1.159665 | EDGARD THOMPSON | ADDRESS REDACTED | | | MATIC 0.366749723910684 | | | |
| 3.1.159666 | EDGARD ZEVALLOS TIRADO | ADDRESS REDACTED | | | CEL 0.00613510512763 | | | |
| 3.1.159667 | EDGARDO A CONTRERAS | ADDRESS REDACTED | | | BTC 0.00000304933373075<br>SOL 0.00576193844438232 | BTC 0.00233685593687798<br>SOL 4.3652371448 0735 | | |
| 3.1.159668 | EDGARDO ACUNA | ADDRESS REDACTED | | | LINK 0.00287132979026127<br>USDC 0.026449613393572<br>XRP 0.00000307512282394 | | | |
| 3.1.159669 | EDGARDO ADRIAN SAN MARTIN | ADDRESS REDACTED | | | BTC 0.00253664715020655<br>USDT ERC20 411.187940803501 | | | |
| 3.1.159670 | EDGARDO AGOSTO | ADDRESS REDACTED | | | BTC 0.00011696028680551 | | | |
| 3.1.159671 | EDGARDO AGUIAR SANCHEZ | ADDRESS REDACTED | | | BTC 0.00019644181419167 75 | | | |
| 3.1.159672 | EDGARDO APONTE ESCALERA | ADDRESS REDACTED | | | BTC 0.00000499855900981<br>CEL 0.044763519308057<br>ETH 0.00084171388388509 | | | |
| 3.1.159673 | EDGARDO ARAVENA | ADDRESS REDACTED | | | BTC 0.00038909764003306<br>CEL 689.56165889206<br>ETH 0.304591643613 38<br>USDC 30<br>USDT ERC20 36.33 | | | |
| 3.1.159674 | EDGARDO AZAULA | ADDRESS REDACTED | | | BTC 0.00000005948433795<br>CEL 0.36463026779751 8<br>XRP 0.00000061527752121 | | | |
| 3.1.159675 | EDGARDO BERRIOS | ADDRESS REDACTED | | | BCH 0.00000557413120543<br>BTC 0.00000255185749395 3 | | | |
| 3.1.159676 | EDGARDO BIBILONI | ADDRESS REDACTED | | | CEL 0.0917733529426 | | | |
| 3.1.159677 | EDGARDO BLANCO | ADDRESS REDACTED | | | BTC 0.00000000164372069<br>CEL 0.0610647086736164 | | | |
| 3.1.159678 | EDGARDO CABRERA | ADDRESS REDACTED | | | ADA 1827.52720557633<br>AVAX 20.8503511786238<br>BTC 0.15237894975354<br>LUNC 12.4085914733782<br>MATIC 267.673615978086<br>USDC 1584.30348151638 | BTC 0.050025 | | |
| 3.1.159679 | EDGARDO CALERO | ADDRESS REDACTED | | | ETH 0.00001018277060726<br>MATIC 0.108743653312444<br>SNX 0.15674715171247 | | | |
| 3.1.159680 | EDGARDO CHUNG | ADDRESS REDACTED | | | BTC 0.00000005219121769 2<br>DOT 0.01586810106497 91<br>ETH 0.00000035397682700 01<br>LINK 0.00109777709928131<br>MATIC 0.264406331134646 | | | |
| 3.1.159681 | EDGARDO CRUZ | ADDRESS REDACTED | | | BTC 0.0000358705527846 18<br>DOT 3.85219402895182<br>ETH 0.00012873333772547<br>MATIC 211.82827805418<br>SOL 0.00042830071701 4318 | | | |
| 3.1.159682 | EDGARDO CRUZ PANTOJA | ADDRESS REDACTED | | | BTC 0.001112146105322 57<br>DOT 0.0192649133 12992 | | | |
| 3.1.159683 | EDGARDO DANIEL PAREDES | ADDRESS REDACTED | | | BTC 0.00002266568776747 4 | | | |
| 3.1.159684 | EDGARDO DASTA | ADDRESS REDACTED | | | BTC 0.0000908787027820289<br>CEL 0.0256548150011162 | | | |
| 3.1.159685 | EDGARDO DEPETRIS | ADDRESS REDACTED | | | BTC 0.0000001444993493498<br>USDT ERC20 0.190721490227474 | | | |
| 3.1.159686 | EDGARDO DIAZ | ADDRESS REDACTED | | | LINK 0.00110662656125 15<br>USDC 0.147134625518715 | | | |
| 3.1.159687 | EDGARDO DONATO ZAVALA | ADDRESS REDACTED | | | BTC 1.17751242330766<br>DOT 2221.78050470 41<br>ETH 60.949999612660 1<br>LINK 205.850260290556<br>MATIC 8398.01142059309<br>USDC 38.4358736084615 | DOT 1<br>ETH 0.00064826459567737 1 | | |
| 3.1.159688 | EDGARDO FOTI | ADDRESS REDACTED | | | AAVE 49.0090081524599<br>BAT 0.17782038205979 5<br>BCH 0.0175121314370304<br>BTC 0.00167879944759349<br>COMP 0.0036453020265261<br>DASH 0.0118692912720875<br>ETC 0.037539102507725<br>MANA 0.0942016496679088<br>MATIC 11227.4969579009<br>SNX 2636.66620140746<br>UNI 0.471786498814176<br>USDC 1.11644429236251<br>XLM 3.6571036507157 57 | | | |
| 3.1.159689 | EDGARDO FRANCISCO TOVAR | ADDRESS REDACTED | | | ADA 0.450871455409929<br>BTC 0.001218069284100 07<br>DOT 0.041581205145 0881<br>MANA 0.011646182626 0665<br>SOL 0.191521682297 32 | ADA 0.000000322232616244<br>DOT 0.000000000044835286<br>SOL 0.000029881212961181 | | |
| 3.1.159690 | EDGARDO GIL | ADDRESS REDACTED | | | BTC 0.00000000607992772519<br>USDC 0.0495903058754189 1 | | | |
| 3.1.159691 | EDGARDO GUILLERMO MAMANI | ADDRESS REDACTED | | | BTC 0.0120800797966474<br>CEL 0.00249903253437027<br>EOS 0.0011446097752518<br>USDC 0.51774724557806 1 | | | |
| 3.1.159692 | EDGARDO HONRADO LOPEZ | ADDRESS REDACTED | | | BTC 0.0000000043858315 5<br>CEL 5170.12623922529<br>GUSD 0.00376227597485705<br>PAX 7.83388348748129<br>SNX 455.33024918143<br>USDC 526.174292767323<br>USDT ERC20 0.000000133101630552<br>XLM 1287.90180773977 | | | |
| 3.1.159693 | EDGARDO JOSE SANTA MARRERO | ADDRESS REDACTED | | | BAT 349.060729521149<br>BTC 0.03100223311080784<br>CEL 2.34787841431922<br>LTC 2.30409333674 5746<br>MANA 270.434668890775 | | | |
| 3.1.159694 | EDGARDO JR DELA CRUZ | ADDRESS REDACTED | | | BTC 0.00000150356231892<br>USDT ERC20 0.748561571668 59 | | | |
| 3.1.159695 | EDGARDO LEANDRO ZAMUDIO CORREO | ADDRESS REDACTED | | | BTC 0.00004151567233172 1<br>CEL 1.56932487064003<br>SGB 0.027815176430635 9<br>USDC 0.319490341270891<br>USDT ERC20 0.513360129361728<br>XRP 0.182532115305554 | | | |
| 3.1.159696 | EDGARDO LEGARDA | ADDRESS REDACTED | | | BTC 0.00000124120761272<br>USDC 453.172641701734 | | | |
| 3.1.159697 | EDGARDO LEIJA | ADDRESS REDACTED | | | ADA 201.939249112 68<br>BTC 0.9346481451841 52<br>MATIC 53.6678851855021 | | | |
| 3.1.159698 | EDGARDO LOPEZ | ADDRESS REDACTED | | | BTC 0.00107896923247789<br>ETH 0.00195011616410838 | | | |
| 3.1.159699 | EDGARDO LOPEZ | ADDRESS REDACTED | | | ADA 128.470104675214<br>AVAX 4.098675149335547<br>BTC 0.0203734517247 9367<br>ETH 0.26508154040155 5 | | | |
| 3.1.159700 | EDGARDO LORENZO | ADDRESS REDACTED | | | ADA 0.018804139390 5589<br>BTC 0.00008948522295908<br>ETH 0.0000668036467603 0558<br>MATIC 0.091262943569 1157 | BTC 0.00000000236865925 | | |
| 3.1.159701 | EDGARDO LUIS MORELLO | ADDRESS REDACTED | | | BNB 0.00200420919052468<br>BTC 0.0000146183661239 7 | | | |
| 3.1.159702 | EDGARDO MARTINEZ | ADDRESS REDACTED | | | USDT ERC20 0.953370500672209 | | | |
| 3.1.159703 | EDGARDO MONTANO | ADDRESS REDACTED | | | CEL 1.14466110083126 | | | |
| 3.1.159704 | EDGARDO MONTECILLO | ADDRESS REDACTED | | | BTC 0.0000190164280943<br>CEL 0.0391623490851562<br>1INCH 16.9328757878158<br>BTC 0.1076622018660571<br>DOT 92.802205795404<br>LINK 47.2350203813634<br>MATIC 484.717560670705<br>USDC 0.591899599536328 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.159705 | EDGARDO MORELLO | ADDRESS REDACTED | | | BNB 0.00111470701771768 | | | |
| | | | | | BTC 0.00000701747073695 | | | |
| | | | | | EL 0.2247412611133732 | | | |
| 3.1.159706 | EDGARDO MORELLO | ADDRESS REDACTED | | | BTC 0.00000501495076683 | | | |
| 3.1.159707 | EDGARDO MORENO | ADDRESS REDACTED | | | BTC 0.03637465670647 | | | |
| | | | | | CEL 24.29461936333355 | | | |
| 3.1.159708 | EDGARDO MORENO | ADDRESS REDACTED | | | BTC 0.00001026680346347 | | | |
| 3.1.159709 | EDGARDO MORENO | ADDRESS REDACTED | | | BTC 0.00058471487259526 | | | |
| 3.1.159710 | EDGARDO ORTEGA YACANTE | ADDRESS REDACTED | | | BTC 0.00102701139143438 | | | |
| | | | | | MCDAI 0.07360023821845455 | | | |
| | | | | | USDC 0.647954486971255 | | | |
| | | | | | USDT ERC20 0.915678582700372 | | | |
| 3.1.159711 | EDGARDO PALOMEQUE | ADDRESS REDACTED | | | BTC 1.02525006062146 | | | |
| | | | | | DOT 0.0136793170375914 | | | |
| | | | | | MATIC 0.14873434154363618 | | | |
| | | | | | SOL 0.05281493748633103 | | | |
| 3.1.159712 | EDGARDO PILIEN | ADDRESS REDACTED | | | BTC 0.000000000336305367 | | | |
| | | | | | CEL 0.0510915161406489 | | | |
| | | | | | MCDAI 0.000846662653869714 | | | |
| | | | | | SGB 0.104334340678590-05 | | | |
| | | | | | XRP 0.00000741959743604 | | | |
| 3.1.159713 | EDGARDO PITONES | ADDRESS REDACTED | | | CEL 0.04983909381873717 | | | |
| | | | | | ETH 0.00000303317570905P | | | |
| 3.1.159714 | EDGARDO RAMOS | ADDRESS REDACTED | | | ADA 249.374821544832 | BTC 0.000000058595055529 | | |
| | | | | | BTC 0.000004310706169696 | COMP 0.000088781959709876 | | |
| | | | | | COMP 0.00003220945678159989 | XLM 0.00545102897727783 | | |
| | | | | | EOS 5.198944310035462 | | | |
| | | | | | ETH 7.01862359885532 | | | |
| | | | | | MATIC 156.539566796917 | | | |
| | | | | | SNX 710.64094702321 | | | |
| | | | | | XLM 0.0299593471453465 | | | |
| 3.1.159715 | EDGARDO REYES | ADDRESS REDACTED | | | ADA 0.13765125301668 | | BTC 0.0000001154989083 | |
| | | | | | BTC 1.18079301132999E-07 | | | |
| | | | | | DOT 0.00836348608096324 | | | |
| | | | | | ETH 0.0001043423053379361 | | | |
| | | | | | MATIC 0.0815877941971 | | | |
| | | | | | SNX 0.0539467055658066 | | | |
| 3.1.159716 | EDGARDO RIVERA | ADDRESS REDACTED | | | ADA 633.87583899242 | | | |
| | | | | | AVAX 5.8374329660B301 | | | |
| | | | | | BTC 0.13509384570306 | | | |
| | | | | | DOT 36.49916234222192 | | | |
| | | | | | ETH 1.65717509531828 | | | |
| | | | | | MATIC 268.680533236553 | | | |
| | | | | | USDT ERC20 1051.72657837743 | | | |
| | | | | | XLM 5691.272287171 | | | |
| 3.1.159717 | EDGARDO RUBERO | ADDRESS REDACTED | | | ADA 3790.85675952249 | | | |
| | | | | | AVAX 6.167277291254687 | | | |
| | | | | | BTC 2.0116808073799 | | | |
| | | | | | DOT 20.4602470943091 | | | |
| | | | | | ETH 0.000032625784596429 | | | |
| | | | | | LINK 50.85291617448633 | | | |
| | | | | | MANA 190.269039340952 | | | |
| | | | | | MATIC 4082.56263677048 | | | |
| | | | | | USDC 31191.5156536628 | | | |
| 3.1.159718 | EDGARDO RUBIO | ADDRESS REDACTED | | | BTC 0.3653461825648I09 | | | |
| 3.1.159719 | EDGARDO SABURAO | ADDRESS REDACTED | | | LTC 17.4428931337225 | | | |
| | | | | | BCH 0.47608023 | | | |
| | | | | | CEL 5.26527154741537 | | | |
| | | | | | XRP 689.78 | | | |
| 3.1.159720 | EDGARDO SANTIAGO | ADDRESS REDACTED | | | AVAX 0.0000013744820779073 | AVAX 0.0031914158671171T | | |
| | | | | | BTC 0.00000010376495-3774 | BTC 0.0000170929425709011 | | |
| | | | | | CEL 0.01540497865511T3 | DOT 0.01840669463053041 | | |
| | | | | | DOT 0.00001595130009399I | ETC 0.00074934456014484B | | |
| | | | | | ETC 0.0000004548157751281 | LUNC 0.00457573535599167 | | |
| | | | | | ETH 0.000000411233228172 | MATIC 0.21955725232873 | | |
| | | | | | LUNC 0.0000002658675410851 | SNX 0.09707130036720791 | | |
| | | | | | MATIC 0.000015359171704963 | XRP 0.056832349546135C64 | | |
| | | | | | SNX 0.000274096507896998 | | | |
| | | | | | XRP 0.000029388483517994 | | | |
| 3.1.159721 | EDGARDO SILVI | ADDRESS REDACTED | | | CEL 0.04626302631S7545 | | | |
| | | | | | MCDAI 0.44910605488731t2 | | | |
| 3.1.159722 | EDGARDO SOLORZANO | ADDRESS REDACTED | | | BCH 0.1670787367558O2 | | | |
| | | | | | BTC 0.01813532599822481 | | | |
| | | | | | USDC 94.5542634605472 | | | |
| 3.1.159723 | EDGARDO TORRES | ADDRESS REDACTED | | | BAT 296.263715272471 | | | |
| | | | | | BTC 0.14645228333214b | | | |
| | | | | | COMP 0.846402910348761 | | | |
| | | | | | DOT 62.0789394717441 | | | |
| | | | | | MANA 289.676547469T9 | | | |
| | | | | | MATIC 417.656048526403 | | | |
| | | | | | SOL 1.40480406371387 | | | |
| | | | | | USDC 362.906705924958 | | | |
| | | | | | XLM 1007.600594847O1 | | | |
| | | | | | XTZ 7.910580758S7334 | | | |
| 3.1.159724 | EDGARDO ZAVALA | ADDRESS REDACTED | | | BAT 121.968394673264 | | | |
| | | | | | BTC 0.855307775677644 | | | |
| | | | | | ETH 0.02127648859915963 | | | |
| | | | | | GUSD 1.51698315051641 | | | |
| | | | | | LINK 0.20759704358888 | | | |
| | | | | | LINK 0.35996489798485I | | | |
| | | | | | ZRX 67.9262481588293 | | | |
| 3.1.159725 | EDGARDO ZAVALA | ADDRESS REDACTED | | | USDC 0.794255370497687 | | | |
| 3.1.159726 | EDGARI OSEPHIANI | ADDRESS REDACTED | | | BTC 0.00000103715359841S | | | |
| 3.1.159727 | EDGARS ANDRUCIS | ADDRESS REDACTED | | | LTC 0.00001104056798388 | | | |
| | | | | | BTC 0.00000286652225583B | | | |
| | | | | | CEL 13805.600850673 | | | |
| | | | | | ETH 25.0000002963771 | | | |
| | | | | | USDC 0.000099 | | | |
| 3.1.159728 | EDGARS ANTONEVICS | ADDRESS REDACTED | | | BTC 0.00031127664871624 | | | |
| | | | | | DOT 0.07779608855181B | | | |
| | | | | | ETH 0.000002822999510239 | | | |
| | | | | | LINK 0.02269601745743237 | | | |
| | | | | | MATIC 888.427332103482 | | | |
| | | | | | UNI 0.01982918943351785 | | | |
| 3.1.159729 | EDGARS CEPLIS | ADDRESS REDACTED | | | BTC 0.02576789294877091 | | | |
| | | | | | ETH 0.00019658363867864S | | | |
| 3.1.159730 | EDGARS HARTMANIS | ADDRESS REDACTED | | | BTC 0.000000008014324389 | | | |
| | | | | | CEL 0.4662189653189 | | | |
| | | | | | ETH 0.00018230473460306 | | | |
| 3.1.159731 | EDGARS HARTMANIS | ADDRESS REDACTED | | | ADA 0.074882921367106 | | | |
| | | | | | DOT 0.00254462188103965 | | | |
| | | | | | EOS 0.008308314641I6835 | | | |
| | | | | | LINK 0.00159968877256158 | | | |
| | | | | | LTC 0.00013720870452S823 | | | |
| | | | | | USDC 0.11477432275406J | | | |
| 3.1.159732 | EDGARS KANCANS | ADDRESS REDACTED | | Yes | BTC 0.31431685041348 | | | USDC 22000 |
| | | | | | ETH 0.77464395362351S | | | |
| | | | | | LTC 0.00655387943785256 | | | |
| | | | | | PAXG 0.899729792926172 | | | |
| | | | | | USDC 9761.1038912858J | | | |
| 3.1.159733 | EDGARS NEMŠE | ADDRESS REDACTED | | | BTC 0.00094204673806229 | | | |
| | | | | | CEL 238.276670703228 | | | |
| | | | | | USDC 0.4451354171676J31 | | | |
| 3.1.159734 | EDGARS PAKULIS | ADDRESS REDACTED | | | CEL 1.09534705930054 | | | |
| 3.1.159735 | EDGARS PENCIS | ADDRESS REDACTED | | | BTC 0.000000215237143916 | | | |
| 3.1.159736 | EDGARS PETERSONS | ADDRESS REDACTED | | | CEL 0.6639624678637I05 | | | |
| | | | | | LTC 6.9999958 | | | |
| | | | | | MATIC 0.00647753 | | | |
| 3.1.159737 | EDGARS PĒTERSONS | ADDRESS REDACTED | | | CEL 0.3260141425B1607 | | | |
| 3.1.159738 | EDGARS PUKSTS | ADDRESS REDACTED | | | CEL 0.02930539634092 | | | |
| 3.1.159739 | EDGARS RUDZITIS | ADDRESS REDACTED | | | SNX 0.00000073 | | | |
| | | | | | BTC 0.000000001943847125 | | | |
| | | | | | CEL 0.4995044904745O3 | | | |
| | | | | | SGB 210.547376548385 | | | |
| | | | | | XRP 0.6148108116137I04 | | | |
| 3.1.159740 | EDGARS VISNAKOVS | ADDRESS REDACTED | | | BTC 0.0000000079866604O1 | | | |
| | | | | | CEL 3.432120744935S6 | | | |
| 3.1.159741 | EDGARS ZALITIS | ADDRESS REDACTED | | | ADA 76.91603466988735 | | | |
| | | | | | CEL 1.20463925947581 | | | |
| | | | | | USDC 0.002565 | | | |
| 3.1.159742 | EDGE ATENCIO | ADDRESS REDACTED | | | BTC 0.0000000636898820813 | | | |
| | | | | | CEL 0.0017722195194806 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.159743 | EDGERRIN JORDAN | ADDRESS REDACTED | | | ADA 4.7046547936798<br>DOT 1.4643025441610<br>MATIC 78.170230442832 | | | |
| 3.1.159744 | EDGIANNID FIGUEROA | ADDRESS REDACTED | | | BTC 0.00134484851046087<br>DOT 4.92299591549792<br>ETH 0.0319202050912081<br>USDC 270.359752112972 | | | |
| 3.1.159745 | EDHARD IVANOV | ADDRESS REDACTED | | | BTC 0.000015637820454483<br>CEL 0.141854602623031<br>ETH 0.00014351859282712 | | | |
| 3.1.159746 | EDHER DAVILA | ADDRESS REDACTED | | | ADA 0.21939384452376<br>BTC 0.0248611055145028<br>BUSD 0.254168048519631<br>CEL 0.487552457242032<br>ETH 0.114490893354407<br>MCDAI 0.000176944076293817<br>USDT ERC20 0.432564226805138 | | | |
| 3.1.159747 | EDHER ZAMUDIO | ADDRESS REDACTED | | | BTC 0.00208577987804185<br>ETH 0.253795256160733<br>MCDAI 31.7991016106954<br>USDC 2509.68091273544 | | | |
| 3.1.159748 | EDI AFONSO | ADDRESS REDACTED | | | BTC 0.00000000837157704<br>CEL 0.022840874294257 | | | |
| 3.1.159749 | EDI AGUAYO | ADDRESS REDACTED | | | ADA 0.00291650097777983<br>USDC 0.156754851047166<br>USDT ERC20 72.46906182785542 | | | |
| 3.1.159750 | EDI AVDIC | ADDRESS REDACTED | | | SNX 1.31832611123861 | | | |
| 3.1.159751 | EDI CRNKOVIĆ | ADDRESS REDACTED | | | LINK 137.509427796 | | | |
| 3.1.159752 | EDI DIAU | ADDRESS REDACTED | | | MATIC 484.102935012797 | | | |
| 3.1.159753 | EDI FRATILA | ADDRESS REDACTED | | | BTC 0.0000000880039520802<br>ETH 0.000000715693638423 | | | |
| 3.1.159754 | EDI GALLO | ADDRESS REDACTED | | | BTC 0.000000001872277867<br>CEL 18.1938431609584<br>ETH 0.00000934865047859 | | | |
| 3.1.159755 | EDI HARTONO | ADDRESS REDACTED | | | BTC 0.00000094906260824<br>CEL 5.93013984458489<br>USDT ERC20 255.250793890332 | | | |
| 3.1.159756 | EDI HOLDINGS | 5988 FAWN TRAIL CIR, WOODBURY, MINNESOTA 55129 | | | BTC 0.0192593715588793<br>ETH 0.406192428797092<br>SNX 6.07212857211579 | BTC 0.0000534602591659B | | |
| 3.1.159757 | EDI LINIĆ | ADDRESS REDACTED | | | BTC 0.00002282502271588 | | | |
| 3.1.159758 | EDI LUBIANA | ADDRESS REDACTED | | Yes | ADA 0.210564492232014<br>BTC 0.000002843633720411<br>ETH 0.000019953626264105<br>XRP 0.054731482760346E<br>AVAX 20.1401364245085<br>BTC 0.0688750513683647<br>CEL 120.167184414639<br>ETH 0.574962087117965<br>LUNC 20.363276702789E<br>SOL 3.22566708335672<br>UNI 363.53758405233B<br>USDC 85.873171217097J | | | BTC 1.20566170021854 |
| 3.1.159759 | EDI STARČEVIĆ | ADDRESS REDACTED | | | BTC 0.00001161096317381B4 | | | |
| 3.1.159760 | EDI SUSANTO | ADDRESS REDACTED | | | CEL 0.053631154151959J | | | |
| 3.1.159761 | EDI ZUCCA | ADDRESS REDACTED | | | BTC 0.00306995899441977<br>CEL 688.542601191428 | | | |
| 3.1.159762 | EDIB HORIC | ADDRESS REDACTED | | | CEL 0.384110074405982<br>ETH 0.168306283642025<br>MCDAI 41.4865537551479 | | | |
| 3.1.159763 | EDIDIONG EDET | ADDRESS REDACTED | | | XLM 524.895532582923<br>BTC 0.0000010950234419J<br>ETH 0.000141157881982783 | | | |
| 3.1.159764 | EDIE BRASHER | ADDRESS REDACTED | | | BTC 0.00000000249838484<br>CEL 0.00384549217467I3<br>DOT 0.00752298212776SJ | | | |
| 3.1.159765 | EDIE TACANG | ADDRESS REDACTED | | | ADA 30.5618649930297<br>BTC 0.0227725620990435<br>ETH 0.064534140447095J | | | |
| 3.1.159766 | EDIEL ARMENTA | ADDRESS REDACTED | | | CEL 0.002217154787358J<br>CEL 2.21426478382247<br>LTC 0.17071424766709J3<br>USDT ERC20 15.7796082760725 | | | |
| 3.1.159767 | EDIER SHARILL LLANOS PEREIRA | ADDRESS REDACTED | | | BTC 1.55001960852990-06<br>USDC 0.9721557802344 | | | |
| 3.1.159768 | EDIS LAURĀNS | ADDRESS REDACTED | | | MANA 0.767787396730B7<br>USDC 43.3005762613818<br>USDT ERC20 49.620350601382I4 | | | |
| 3.1.159769 | EDIS OBRAMS | ADDRESS REDACTED | | | BTC 0.0000051631628149766<br>BTC 0.000000094017081989<br>CEL 0.046146875151253I4<br>ETH 0.000002090889920246<br>LINK 0.057682084323587Z | | | |
| 3.1.159770 | EDIE MALKHASIAN | ADDRESS REDACTED | | | SNX 0.0016881311506217<br>BTC 0.0000026063535455S2 | | | |
| 3.1.159771 | EDIK RU | ADDRESS REDACTED | | | CEL 0.09411792503170I96<br>SGB 14187.5186189406 | | | |
| 3.1.159772 | EDIKAS RUDŽIANSKAS | ADDRESS REDACTED | | | XLM 74.252974101251<br>XRP 0.000003616362724<br>BTC 0.000000002533887747 | | | |
| 3.1.159773 | EDILBERT COMAS TUSELL | ADDRESS REDACTED | | | USDC 0.069205071945179<br>BTC 1.32671974195659 | BTC 0.00173726 | | |
| 3.1.159774 | EDILBERTO ATIENZA | ADDRESS REDACTED | | | ADA 33.3013413557833<br>BTC 0.000172014173446878<br>ETH 13.7018768374286<br>MATIC 6111.52605212779<br>SNX 12.89863481347D6<br>SOL 98.9981039773788 | ADA 30312.5000042086<br>ETH 1.66675490700951 | | |
| 3.1.159775 | EDILBERTO MARTINEZ | ADDRESS REDACTED | | | BTC 0.000008919058218607 | BTC 0.01476975155910J2 | | |
| 3.1.159776 | EDILBERTO MIGUEL RODRÍGUEZ SANTILLANA | ADDRESS REDACTED | | | BTC 0.363914443836638<br>MCDAI 0.083406044793B244 | | | |
| 3.1.159777 | EDILBERTO PEÑALOZA PEÑALOZA | ADDRESS REDACTED | | | USDT ERC20 478.533737793294 | | | |
| 3.1.159778 | EDILBERTO RANGEL GALLEGOS | ADDRESS REDACTED | | | BTC 0.00229573445488607<br>CEL 28.3962171724658 | | | |
| 3.1.159779 | EDILBERTO RODRIGUEZ | ADDRESS REDACTED | | | USDC 8270.34267691902<br>BTC 0.0000154352843286322 | | | |
| 3.1.159780 | EDILBERTO VERZO | ADDRESS REDACTED | | | ETH 0.000339367530539258<br>ADA 344.343077163E6<br>BTC 0.02165745385397B<br>ETH 1.046080518484B8<br>MATIC 1302.26663330799<br>USDC 417.344611812507 | | | |
| 3.1.159781 | EDILEEN DACLAN | ADDRESS REDACTED | | | MATIC 25.9887088802439<br>USDC 1.35515297S854 | | | |
| 3.1.159782 | EDILENE DE JESUS | ADDRESS REDACTED | | | BTC 0.00000859871381621B | | | |
| 3.1.159783 | EDILEUZA TENORIO DOS SANTOS | ADDRESS REDACTED | | | CEL 0.000174198101495843<br>ETH 0.0000003346424B9181 | | | |
| 3.1.159784 | EDILIO DE JESUS RODRIGUEZ MUNOZ | ADDRESS REDACTED | | | BTC 0.0000000060313699S11<br>USDC 0.618906227670087 | | | |
| 3.1.159785 | EDILIO REBAGLIATI | ADDRESS REDACTED | | | BTC 0.01747348223042I7<br>CEL 128.577807366502<br>ETH 2.79029187117381 | | | |
| 3.1.159786 | EDILMA CASTAÑO PATIÑO | ADDRESS REDACTED | | | USDC 0.000000334289867853<br>BTC 0.000000332047089558 | | | |
| 3.1.159787 | EDILSON ANSELMO CORREA JUNIOR | ADDRESS REDACTED | | | USDT ERC20 0.331323092398201<br>BTC 0.000009863074441621I4<br>CEL 2894.66694350218 | | | |
| 3.1.159788 | EDILSON BORGES | ADDRESS REDACTED | | | ETH 1.42663011733631 | | | |
| 3.1.159789 | EDILSON DO NASCIMENTO BARBOSA | ADDRESS REDACTED | | | CEL 1.09856154338573 | | | |
| 3.1.159790 | EDILSON JAVIET OTALORA BRICHERO | ADDRESS REDACTED | | | ETH 0.0000006038081995B2<br>CEL 0.024276787635421I3 | | | |
| 3.1.159791 | EDILSON YUHARA | ADDRESS REDACTED | | | MATIC 0.0235718748239189 | | | |
| 3.1.159792 | EDIM KARNAASEVIC | ADDRESS REDACTED | | | CEL 0.0251586131635527 | | | |
| 3.1.159793 | EDIM SABANOVIC | ADDRESS REDACTED | | | 1INCH 0.26566248816315SI<br>CEL 1.30491678054007 | | | |
| 3.1.159794 | EDIMAR PEREIRA NUNES | ADDRESS REDACTED | | | BTC 0.000025951222020332<br>ETH 0.000000057417860456<br>LTC 0.00150388408881038 | | | |
| 3.1.159795 | EDIMAR SEIXAS | ADDRESS REDACTED | | | CEL 0.00177393929141364<br>DOT 0.00380644782640403 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.159796 | EDIMAR ULEF | ADDRESS REDACTED | | | CEL 5.2419119761948 | | | |
| | | | | | MATIC 1622.1310887645 | | | |
| 3.1.159797 | EDIMILSON FERREIRA DA SILVA | ADDRESS REDACTED | | | CEL 16.060201741079 | | | |
| 3.1.159798 | EDIMIR FRANKLIN DE MESQUITA | ADDRESS REDACTED | | | CEL 0.010566898621354 | | | |
| 3.1.159799 | EDIMSON J. OTALORA | ADDRESS REDACTED | | | BTC 0.0000000007502715803 | | | |
| | | | | | XRP 0.0000000175097411 | | | |
| 3.1.159800 | EDIN BILALI | ADDRESS REDACTED | | | CEL 57.569395340957 | | | |
| | | | | | ETH 0.000223907850784809 | | | |
| 3.1.159801 | EDIN CIZMIC | ADDRESS REDACTED | | | BTC 0.0000689198209834 | | | |
| 3.1.159802 | EDIN CRUZ | ADDRESS REDACTED | | | BTC 0.00000551711297332 | | | |
| | | | | | CEL 2.577457060541 | | | |
| | | | | | LINK 0.00000000000000186 | | | |
| | | | | | MATIC 0.00011304629015792 | | | |
| | | | | | USDT ERC20 1.6372046453 | | | |
| 3.1.159803 | EDIN DJAPO | ADDRESS REDACTED | | | LTC 0.00763658258738082 | | | |
| 3.1.159804 | EDIN DUKE | ADDRESS REDACTED | | | USDC 1.563658412503 | | | |
| 3.1.159805 | EDIN FELIC | ADDRESS REDACTED | | | BTC 0.0000024500643079 | | | |
| | | | | | CEL 0.077188753986370 | | | |
| | | | | | LINK 0.081281135889328 | | | |
| | | | | | MATIC 0.012919224234556 | | | |
| 3.1.159806 | EDIN HADZIC | ADDRESS REDACTED | | | BTC 0.0011586616678901 | | | |
| | | | | | DOT 4.3256620736451 | | | |
| | | | | | EOS 14.689835507832 | | | |
| | | | | | USDC 986.3688337044 | | | |
| | | | | | XRP 99.1709720221 | | | |
| 3.1.159807 | EDIN HADZIMULIC | ADDRESS REDACTED | | | BTC 0.000000471285323 | | | |
| 3.1.159808 | EDIN IMSIROVIC | ADDRESS REDACTED | | | CEL 5.125174011822 | | | |
| 3.1.159809 | EDIN ISKRIC | ADDRESS REDACTED | | | CEL 0.001396970551378956 | | | |
| | | | | | BNB 1.12773081264 | | | |
| | | | | | BTC 0.00126447827626321 | | | |
| | | | | | CEL 0.723773248905975 | | | |
| 3.1.159810 | EDIN IVANOVIC | ADDRESS REDACTED | | | BTC 1.568059212732 | | | |
| | | | | | ETH 0.01210652234281 | | | |
| | | | | | MATIC 118.340616276214 | | | |
| | | | | | SNX 0.129784040219699 | | | |
| 3.1.159811 | EDIN JAZIC | ADDRESS REDACTED | | | BTC 0.001185586205158 | | | |
| | | | | | CEL 1.176364286316 | | | |
| 3.1.159812 | EDIN KLIKO | ADDRESS REDACTED | | | ADA 43 | | | |
| | | | | | AVAX 0.60791393 | | | |
| | | | | | BTC 0.000241635905467867 | | | |
| | | | | | CEL 24.465153467882 | | | |
| | | | | | DOT 6.40224 | | | |
| | | | | | MATIC 3.596620704806 | | | |
| 3.1.159813 | EDIN KORAC | ADDRESS REDACTED | | | BTC 0.0000107606319417 | | | |
| 3.1.159814 | EDIN LADORIC | ADDRESS REDACTED | | | BTC 0.00237381132511206 | | | |
| | | | | | USDC 9854.17395710191 | | | |
| 3.1.159815 | EDIN LUCAS | ADDRESS REDACTED | | | CEL 23.98163814757 | | | |
| 3.1.159816 | EDIN MEHIC | ADDRESS REDACTED | | | BTC 0.039210254243292 | | | |
| 3.1.159817 | EDIN MEHIC | ADDRESS REDACTED | | | BNB 0.00227003603653996 | | | |
| | | | | | BTC 7.3370212664899 07 | | | |
| | | | | | LTC 0.001344132889249866 | | | |
| | | | | | USDC 0.59987201431365 | | | |
| 3.1.159818 | EDIN MUSTAIBASIC | ADDRESS REDACTED | | | ETH 0.00007470242094109 | | | |
| 3.1.159819 | EDIN PATKOVIC | ADDRESS REDACTED | | | BTC 0.001637819520716 | | | |
| 3.1.159820 | EDIN SINANOVIC | ADDRESS REDACTED | | | USDT ERC20 401.5110340679975 | | | |
| 3.1.159821 | EDIN SMLATIC | ADDRESS REDACTED | | | BTC 0.0373126562533252 | | | |
| | | | | | ETH 0.3889878545800067 | | | |
| | | | | | ADA 0.633392733700599 | | | |
| | | | | | BTC 0.00000610922231234 73 | | | |
| | | | | | DOT 0.0470963583407217 | | | |
| | | | | | USDC 0.0232421482267553 | | | |
| 3.1.159822 | EDIN TURKUŠIĆ | ADDRESS REDACTED | | | CEL 0.05510831087456 34 | | | |
| | | | | | KLM 50 | | | |
| 3.1.159823 | EDIN ZUKIC | ADDRESS REDACTED | | | BCH 0.000000009486322874 | | | |
| | | | | | BTC 0.000000002655951 67 | | | |
| | | | | | CEL 0.557985382398951 | | | |
| 3.1.159824 | EDIN ZUNIC | ADDRESS REDACTED | | | BTC 0.000165756903953089 | | | |
| | | | | | ETH 0.00736734363894433 | | | |
| 3.1.159825 | EDINA ABEL | ADDRESS REDACTED | | | BTC 0.00002767330087332 8 | | | |
| | | | | | CEL 9.543281301447 05 | | | |
| | | | | | DOT 172.485356595629 | | | |
| | | | | | ETH 0.00102110619808954 | | | |
| | | | | | LINK 61.9747420722817 | | | |
| | | | | | XLM 1371.34035075314 | | | |
| 3.1.159826 | EDINA AITELLI | ADDRESS REDACTED | | | AVAX 43.8415926389598 | | | |
| | | | | | BTC 0.0644541854228394 | | | |
| | | | | | CEL 10.7222327888209 | | | |
| | | | | | COMP 0.0299932915654495 | | | |
| | | | | | USDC 22.6600971630621 | | | |
| | | | | | XLM 1112.25262054903 | | | |
| 3.1.159827 | EDINA ÄMÄNN | ADDRESS REDACTED | | | BTC 0.0000000036880013 67 | | | |
| | | | | | CEL 5.334857120252 69 | | | |
| | | | | | ETH 0.0001822549272611 73 | | | |
| 3.1.159828 | EDINA CARDAKLIJA | ADDRESS REDACTED | | | BTC 1.03827121852311 | | | |
| 3.1.159829 | EDINA CHINDRIS | ADDRESS REDACTED | | | BTC 0.00148771715328821 | | | |
| | | | | | ETH 0.102494176247288 | | | |
| 3.1.159830 | EDINA LANKUS | ADDRESS REDACTED | | | BSV 0.18063867 | | | |
| | | | | | CEL 2.048163994922802 | | | |
| | | | | | ETH 0.02172202 | | | |
| | | | | | LTC 0.39516677 | | | |
| 3.1.159831 | EDINA LUKACS | ADDRESS REDACTED | | | BTC 0.000008199623647738 | | | |
| 3.1.159832 | EDINA NAGYOVA | ADDRESS REDACTED | | | BTC 0.00000000097409386045 | | | |
| | | | | | CEL 1.49802287082571 | | | |
| 3.1.159833 | EDINA ÖKRÖS | ADDRESS REDACTED | | | BTC 0.000174017147477 | | | |
| 3.1.159834 | EDINALDO DOS SANTOS | ADDRESS REDACTED | | | LTC 0.00011947 | | | |
| | | | | | BTC 0.00000105879365431 | | | |
| | | | | | USDT ERC20 0.42886601279961 4 | | | |
| 3.1.159835 | EDINCO STEPHENS | ADDRESS REDACTED | | | BTC 0.000810730717354 79 | USDT ERC20 203.87 | | |
| | | | | | ETH 0.03471526828945 84 | | | |
| | | | | | USDT ERC20 107.028636 95795 | | | |
| 3.1.159836 | EDINETE PAVIA | ADDRESS REDACTED | | | ADA 0.124052203177198 | | | |
| | | | | | BTC 0.00000343287975 71273 | | | |
| 3.1.159837 | EDINHO ODEZENNE | ADDRESS REDACTED | | | BTC 0.0000000044280582 93 | | | |
| | | | | | CEL 0.00654370083516 49 | | | |
| 3.1.159838 | EDINJO STROKA | ADDRESS REDACTED | | | USDC 1104.79224982318 | | | |
| 3.1.159839 | EDINSOM JAVIER | ADDRESS REDACTED | | | BTC 0.0000000555361 4682 | | | |
| | | | | | CEL 0.07765279114607 12 | | | |
| 3.1.159840 | EDINSON BROCHERO | ADDRESS REDACTED | | | BTC 0.0000000045999814 23 | | | |
| | | | | | CEL 0.202804814147155 | | | |
| 3.1.159841 | EDINSON CASSIANI | ADDRESS REDACTED | | | BTC 0.0025886426232757 8 | | | |
| | | | | | CEL 1.525705247609 81 | | | |
| 3.1.159842 | EDINSON JAVIER DTALORA BROCHERO | ADDRESS REDACTED | | | BTC 0.0178366938568969 | | | |
| 3.1.159843 | EDINSON JAVIER OTALORA BROCHERO | ADDRESS REDACTED | | | CEL 0.021852560272732 | | | |
| | | | | | XRP 0.000000040021127104 | | | |
| 3.1.159844 | EDINSON OTALORA | ADDRESS REDACTED | | | BTC 0.000000001696833 | | | |
| | | | | | CEL 0.208148672050629 | | | |
| 3.1.159845 | EDINSON SALAZAR | ADDRESS REDACTED | | | AAVE 0.00224014955995705 | | | |
| | | | | | BTC 0.096967986529576 | | | |
| | | | | | CEL 0.7451664931556 | | | |
| | | | | | ETH 16.9040370068411 | | | |
| | | | | | LINK 0.00373611571619505 | | | |
| | | | | | SNX 0.5055664740716 | | | |
| | | | | | UNI 0.0114496054401581 | | | |
| | | | | | USDC 0.408533686465948 | | | |
| 3.1.159846 | EDIONEI LIMA | ADDRESS REDACTED | | | BTC 0.0000003417831723 28 | | | |
| 3.1.159847 | EDIP ALP OKTEN | ADDRESS REDACTED | | | USDT ERC20 0.40062839933 1793 | | | |
| | | | | | BTC 0.0000005902414243239 | | | |
| | | | | | CEL 0.0248236288769731 | | | |
| | | | | | ETH 0.00000620641124693 | | | |
| | | | | | USDC 0.590024238303971 | | | |
| 3.1.159848 | EDIP BARIS BULUT | ADDRESS REDACTED | | | BTC 0.000010014348186634 | | | |
| 3.1.159849 | EDIP FAZIL BAYIR | ADDRESS REDACTED | | | CEL 0.00641033825528303 | | | |
| | | | | | ETH 0.00000232416329317 | | | |
| 3.1.159850 | EDIRISINGHA ACHCHILLAGE THILANKA DILSHAN EDIRISINGHA | ADDRESS REDACTED | | | BTC 0.000000003000954469 | | | |
| 3.1.159851 | EDIRISINGHE KISHARA | ADDRESS REDACTED | | | CEL 0.226572932207911 | | | |
| | | | | | BTC 0.0000000004658046695 | | | |
| | | | | | CEL 0.446339968412584 | | | |
| 3.1.159852 | EDIS A FLORES | ADDRESS REDACTED | | | BTC 0.0009965218702051 2 | | | |
| | | | | | XLM 379.020805615140 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.159853 | EDIS ABDIĆ | ADDRESS REDACTED | | | ADA 0.182320275119112 AVAX 1.01196771998689 BNB 0.000675571358893928 BTC 0.0179025254822392 BUSD 0.820853964173865 CEL 0.315863211769718 DOT 5.2150319520711 ETH 0.122219617757733 USDC 0.134245684185107 | | | |
| 3.1.159854 | EDIS CARLOS PRADO DA SILVA | ADDRESS REDACTED | | | CEL 0.044283195754213 ETH 0.00147813105109899 | | | |
| 3.1.159855 | EDIS ESCALANTE HIGUERA | ADDRESS REDACTED | | | USDT ERC20 0.50152968257412 | | | |
| 3.1.159856 | EDIS HODZIC | ADDRESS REDACTED | | | CEL 0.668824570071082 | | | |
| 3.1.159857 | EDIS SKENDERI | ADDRESS REDACTED | | | EOS 0.000056934475385958 | | | |
| 3.1.159858 | EDISA MUHIC | ADDRESS REDACTED | | | BTC 0.00270220653116968 BNB 0.000165732469647061 BTC 0.000011734510945351 ETH 1.75403492811599E-06 USDC 0.025498365320342 | | | |
| 3.1.159859 | EDISO PATRIOTA | ADDRESS REDACTED | | | BTC 0.000001325727558925 CEL 1.063830037691274 7USD 0.050689333726693 USDC 0.341757756302102 | | | |
| 3.1.159860 | EDISO PATRIOTA | ADDRESS REDACTED | | | BTC 0.000013965812170711 CEL 1.064411398213561 USDC 0.415325011511671 | | | |
| 3.1.159861 | EDISO PATRIOTA | ADDRESS REDACTED | | | USDC 0.000001328596441229 CEL 1.062388016764988 USDC 0.343863634597094 | | | |
| 3.1.159862 | EDISLEIDYS CALVO DE ZAYAS | ADDRESS REDACTED | | | BTC 0.00527816015639244 DASH 8.61745877200882 ETH 20.83725696839 | | | |
| 3.1.159863 | EDISON ACEVEDO-JARAMILLO | ADDRESS REDACTED | | | BTC 0.000008193900208559 CEL 0.0050215555158202 MATIC 0.000358782490050925 MCDAI 0.0190712973163178 XLM 0.0199126052010621 | | | |
| 3.1.159864 | EDISON ALMONTE | ADDRESS REDACTED | | | BTC 0.00906623 CEL 8.06912136203752 | | | |
| 3.1.159865 | EDISON ANTONIO COTRINA CRUZ | ADDRESS REDACTED | | | USDT ERC20 200.188424456908 | | | |
| 3.1.159866 | EDISON ARNOLD III | ADDRESS REDACTED | | | BTC 0.000001335162142138 SNX 0.0228640896541343 | | | |
| 3.1.159867 | EDISON BÁEZ CASTRO | ADDRESS REDACTED | | | BTC 0.000011855091860561 CEL 0.19353411097946 | | | |
| 3.1.159868 | EDISON CABRERA TRONCOSO | ADDRESS REDACTED | | | CEL 0.01780414391585 03 DASH 0.01 | | | |
| 3.1.159869 | EDISON CAMILO PORRAS MELGAREJO | ADDRESS REDACTED | | | CEL 0.014411587284 5484 | | | |
| 3.1.159870 | EDISON CERON | ADDRESS REDACTED | | | BTC 0.00191998963461269 | | | |
| 3.1.159871 | EDISON CHAN | ADDRESS REDACTED | | | BTC 0.105610282247177 DASH 0.0892669023521043 MATIC 0.139890056347838 MCDAI 42.3659026712475 SNX 0.005976906337855286 USDC 18.9298361540311 ZEC 0.018441408280 1731 | BTC 0.0000007 MATIC 0.00000016719756044 4 | | |
| 3.1.159872 | EDISON CHAN | ADDRESS REDACTED | | | BTC 0.0102169199681614 | BTC 0.00000083 | | |
| 3.1.159873 | EDISON DAVID GOMEZ YANEZ | ADDRESS REDACTED | | | BTC 0.0286807816160692 ETH 0.0414878130415642 | | | |
| 3.1.159874 | EDISON DIAZ | ADDRESS REDACTED | | | ETH 0.000123563617358692 | | | |
| 3.1.159875 | EDISON ECHENIQUE | ADDRESS REDACTED | | | MATIC 5.64482825638433 | | | |
| 3.1.159876 | EDISON FERNANDO BEDOYA CALLE | ADDRESS REDACTED | | | CEL 0.488983089544054 MCDAI 0.193472539528503 | | | |
| 3.1.159877 | EDISON GOMEZ | ADDRESS REDACTED | | | CEL 1.07054437916475 | | | |
| 3.1.159878 | EDISON JESUS YORK AVILAN | ADDRESS REDACTED | | | BTC 0.15393571583986 ETH 8.12963842861303 | | | |
| 3.1.159879 | EDISON JUNA | ADDRESS REDACTED | | | BTC 0.000004920297588 CEL 4.95404785143507 USDC 454.776345695571 | BTC 0.00245004366716551 | | |
| 3.1.159880 | EDISON KAPAU | ADDRESS REDACTED | | | BTC 0.001281437554 11159 ETH 1.70383127847982 LTC 4.04038865822443 | | | |
| 3.1.159881 | EDISON KUNG OIH TING | ADDRESS REDACTED | | | BTC 0.000000016652364 CEL 4.32321056507614 ADA 0.241379083922997 BTC 0.000162360106056176 ETH 0.0097262852373107 USDC 0.468807258610265 | BTC 0.0000008464454774602 ETH 0.0000007794548548 1 | | |
| 3.1.159882 | EDISON LAU | ADDRESS REDACTED | | | BNB 3.0250587932778 BTC 0.0570341099230649 CEL 809.26190583777 ETH 0.76592188 | | | |
| 3.1.159883 | EDISON LEO | ADDRESS REDACTED | | | BTC 0.00102144360888551 CEL 13.1944219800 18 ETH 1.41283537003898 | | | |
| 3.1.159884 | EDISON LIM | ADDRESS REDACTED | | | BTC 0.0102139005681666 CEL 5.12312314881543 | | | |
| 3.1.159885 | EDISON MAGBAG | ADDRESS REDACTED | | | BNB 0.7563014834308 36 BTC 0.00350933240967916 CEL 3.16755289527928 COMP 0.0068146424652 0012 ETH 0.341868355862136 SGB 26.1414450250639 | | | |
| 3.1.159886 | EDISON MARC ESPINO | ADDRESS REDACTED | | | BTC 0.0008920956510186 97 | | | |
| 3.1.159887 | EDISON MARTINEZ | ADDRESS REDACTED | | | USDC 0.00502672415607 75 | | | |
| 3.1.159888 | EDISON MARTINEZ | ADDRESS REDACTED | | | BTC 0.00444408238610052 ETH 0.66768168393007 GUSD 0.00374433743741045 USDC 0.519689045960584 | GUSD 0.00963636008485006 USDC 0.000000472568746766 | | |
| 3.1.159889 | EDISON MASEREKA | ADDRESS REDACTED | | | ADA 0.76234864437035 BTC 0.0215659378518045 CEL 36.0115131835389 ETH 0.111249848943793 MCDAI 14.1805445023685 USDC 0.413903 | | | |
| 3.1.159890 | EDISON MIRZA | ADDRESS REDACTED | | | BNT 0.134794541541461 SNX 0.35552196146297 1 | | | |
| 3.1.159891 | EDISON MUSITA | ADDRESS REDACTED | | | CEL 0.045138879058 0942 | | | |
| 3.1.159892 | EDISON NESFIELD | ADDRESS REDACTED | | | USDC 0.21447767528281 5 | | | |
| 3.1.159893 | EDISON OCHOA | ADDRESS REDACTED | | Yes | BTC 0.0188415860714052 CEL 552.578393217186 ETH 1.7147071216393 | | | ETH 18.9878380005917 |
| 3.1.159894 | EDISON OMAR VALLE MELENDEZ | ADDRESS REDACTED | | | BTC 0.00000239593599382 MATIC 972.948355264213 | MATIC 211.41194262 | | |
| 3.1.159895 | EDISON ORLANDO | ADDRESS REDACTED | | | BTC 0.000006085452039438 ETH 0.00004007099456751 | | | |
| 3.1.159896 | EDISON POZO | ADDRESS REDACTED | | | ADA 167.46784695415 BTC 0.00163919070842919 | | | |
| 3.1.159897 | EDISON RAMON PINTO VILLAMARIN | ADDRESS REDACTED | | | BTC 0.00494488045 26023 | | | |
| 3.1.159898 | EDISON REFORMADO | ADDRESS REDACTED | | | BTC 0.05887629488 1347 ETH 7.42938578435525 MATIC 4449.46782343355 | BTC 0.00185476759364974 | | |
| 3.1.159899 | EDISON ROSERO | ADDRESS REDACTED | | | AVAX 11.63068 BTC 0.00125319564896 47 CEL 8.09495550546301 | | | |
| 3.1.159900 | EDISON SALVATIERRA | ADDRESS REDACTED | | | ADA 0.563761133668591 BTC 0.000002853828213434 GUSD 2.37184686773309 USDC 0.768167658341056 | | | |
| 3.1.159901 | EDISON TABAU | ADDRESS REDACTED | | | CEL 1.36865451137049 | | | |
| 3.1.159902 | EDISON TROPISADO | ADDRESS REDACTED | | | BTC 0.000001103445044597 ETH 1.25268576355990 6 | | | |
| 3.1.159903 | EDISON VERITIMILLA | ADDRESS REDACTED | | | BTC 0.000126991872233 47 CEL 0.0103180525320219 MCDAI 0.0699294418631 29 USDC 0.340083173557346 USDT ERC20 0.0855742240079973 | | | |
| 3.1.159904 | EDISON VO | ADDRESS REDACTED | | | BTC 0.00131919005785301 | | | |
| 3.1.159905 | EDISON WAGAN | ADDRESS REDACTED | | | BTC 0.53760972765777 CEL 290.708510956715 XRP 3607.996 | | | |
| 3.1.159906 | EDISON YU | ADDRESS REDACTED | | | BTC 0.00237483250550256 USDC 840.613743344287 | | | |
| 3.1.159907 | EDISON ZHANG | ADDRESS REDACTED | | | USDC 10745.9680778695 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.159908 | EDISON ZUÑIGA ARREAGA | ADDRESS REDACTED | | | ADA 16.2824233318364<br>BNB 0.389830551820307<br>BTC 0.0126483486341888<br>CEL 29.6015447721065<br>DOT 17.783907109072<br>EOS 3.87653285817512<br>ETH 0.463368800955293<br>XLM 0.0000001780012129559 | | | |
| 3.1.159909 | EDISON, J ÖTALORA B | ADDRESS REDACTED | | | BTC 0.0000000083179158928<br>CEL 0.174268204659238 | | | |
| 3.1.159910 | EDISS MUHIC | ADDRESS REDACTED | | | BTC 0.0000815253977610J<br>CEL 4.40706425715SJ<br>XRP 2.1457 | | | |
| 3.1.159911 | EDISSON JAVIR OTALARA | ADDRESS REDACTED | | | BTC 0.0000000054799312J34<br>CEL 0.15331778364814 | | | |
| 3.1.159912 | EDIT BICSKEI | ADDRESS REDACTED | | | BTC 0.0207276377058536 | | | |
| 3.1.159913 | EDIT BUZA | ADDRESS REDACTED | | | ADA 294.281888775S4<br>BTC 0.00102813340112922 | | | |
| 3.1.159914 | EDIT GABRIELA TAZLO | ADDRESS REDACTED | | | BTC 0.0000004005647948O9<br>BUSD 0.000336853657407S4 | | | |
| 3.1.159915 | EDIT KISS | ADDRESS REDACTED | | | BTC 0.00000140642142S836<br>CEL 1.69943389027505<br>ETH 0.00617364601306254<br>USDC 2.35656723181137 | | | |
| 3.1.159916 | EDIT KOVACSNE SZAKAL | ADDRESS REDACTED | | | BTC 0.000000011216162187<br>CEL 0.0000669403117819T3 | | | |
| 3.1.159917 | EDIT MARCON | ADDRESS REDACTED | | | MCDAI 0.298599157TB775 | | | |
| 3.1.159918 | EDIT MÉSZÁROSNÉ SZEKERES | ADDRESS REDACTED | | | BTC 0.000016470044477939 | | | |
| 3.1.159919 | EDIT PASZERBOVICS | ADDRESS REDACTED | | | CEL 0.00163949566920491<br>COMP 0.0000020679243411S7<br>ETH 0.00000141687263O469<br>USDT ERC20 0.0021820351852O511 | | | |
| 3.1.159920 | EDIT SANDORNE VARGA | ADDRESS REDACTED | | | BTC 0.00000039188189J058<br>CEL 0.0277523816119052<br>LINK 6.65429786486939<br>LTC 2.08040901251974 | | | |
| 3.1.159921 | EDIT SZABO | ADDRESS REDACTED | | | ETH 0.04666335359450S8 | | | |
| 3.1.159922 | EDIT TORÖKNE VIRAG | ADDRESS REDACTED | | | CEL 0.37504365419913J | | | |
| 3.1.159923 | EDIT TUENDE LORINCZNE MIRCSE | ADDRESS REDACTED | | | BTC 0.0000412265103952B | | | |
| 3.1.159924 | EDIT VASS | ADDRESS REDACTED | | | BNB 0.21138671<br>BTC 0.00116514809032228<br>CEL 13.2918171616684<br>ETH 0.155144603844902<br>USDT ERC20 32.512241 | | | |
| 3.1.159925 | EDITA BANIENE | ADDRESS REDACTED | | | BTC 0.0000123191737S8459 | | | |
| 3.1.159926 | EDITA BEÑOVÁ | ADDRESS REDACTED | | | BTC 0.0000000085329499<br>CEL 3.55863951586G3 | | | |
| 3.1.159927 | EDITA BZIK | ADDRESS REDACTED | | | BTC 0.00143861778267309<br>BUSD 1340.32035732<br>CEL 11.9976525301648<br>ETH 0.000047869402723481<br>USDC 0.11952098730S146<br>USDT ERC20 1.331563091040G6 | | | |
| 3.1.159928 | EDITA CINAC | ADDRESS REDACTED | | | BTC 0.0011542821480752G<br>USDC 4.564806195555O8 | | | |
| 3.1.159929 | EDITA LAZDAUSKAITE | ADDRESS REDACTED | | | BTC 0.0000424723452695B9<br>CEL 0.00096706698842727J | | | |
| 3.1.159930 | EDITA MALENICA | ADDRESS REDACTED | | | ADA 0.00458553947380241<br>BTC 0.00000000145152743J<br>CEL 1.28676050275847<br>XRP 0.0504259106760225 | | | |
| 3.1.159931 | EDITA MASEVIC | ADDRESS REDACTED | | | BTC 0.0324862632045138<br>GUSD 17.08730715177D8<br>USDC 17.2044996185711 | | | |
| 3.1.159932 | EDITA SATEIKAITE | ADDRESS REDACTED | | | AAVE 2.423037650665933<br>BTC 0.25098898425433G<br>COMP 0.0116061807012019<br>ETH 7.22908028972A4<br>LINK 0.106284165649021<br>MATIC 1076.6184944066J2<br>UNI 22.4456644551016<br>XLM 1047.96437835092J | | | |
| 3.1.159933 | EDITA ZORETIC | ADDRESS REDACTED | | | ADA 0.0000009343637S495<br>BTC 0.0000070536311386J9<br>CEL 246.57506719155J<br>DOT 0.00000000030015516<br>LUNC 10.46762816702T7 | | | |
| 3.1.159934 | EDITH ALONSO | ADDRESS REDACTED | | | BTC 0.00000004397092627J<br>CEL 0.62033087829D477 | | | |
| 3.1.159935 | EDITH BELZILE | ADDRESS REDACTED | | | BTC 0.0099303J<br>CEL 10.831026398476T<br>ETH 0.01501291 | | | |
| 3.1.159936 | EDITH CYNTHIA ORTIZ VILLASEÑOR | ADDRESS REDACTED | | | BTC 0.0638419249106294<br>CEL 59.5507829697628 | | | |
| 3.1.159937 | EDITH ELLIS | ADDRESS REDACTED | | | BTC 0.00226312681816712<br>CEL 27.4895747100019<br>PAXG 0.328976000185185<br>USDC 250 | | | |
| 3.1.159938 | EDITH ESPEJO | ADDRESS REDACTED | | | BTC 0.0011155913424716<br>USDC 289.048480235284 | | | |
| 3.1.159939 | EDITH EVANS | ADDRESS REDACTED | | | BTC 0.00716811253674212<br>CEL 14.8845046630521<br>ETH 0.0963 | | | |
| 3.1.159940 | EDITH EZENWANYI | ADDRESS REDACTED | | | BTC 0.00000000073799D5006<br>CEL 0.073977976788U284 | | | |
| 3.1.159941 | EDITH EZENWANYI | ADDRESS REDACTED | | | MATIC 0.69701681282494A | | | |
| 3.1.159942 | EDITH HIGUERA VARGAS | ADDRESS REDACTED | | | BTC 0.0006034233512415G7<br>USDT ERC20 22.8412064102S5 | | | |
| 3.1.159943 | EDITH IZQUIERDO | ADDRESS REDACTED | | | BTC 0.01445377968837O4<br>ETH 6.1177245683178J | | | |
| 3.1.159944 | EDITH KURGER | ADDRESS REDACTED | | | BTC 0.022628931533117<br>CEL 27.88878667046I8 | | | |
| 3.1.159945 | EDITH LAIMER | ADDRESS REDACTED | | | ADA 125.75499371432<br>BTC 0.01295608078728B1<br>ETH 0.00543469442429S2 | | | |
| 3.1.159946 | EDITH MEIER-BÜHLER | ADDRESS REDACTED | | | BTC 0.0256581777422639 | | | |
| 3.1.159947 | EDITH MUNOZ | ADDRESS REDACTED | | | USDC 0.340755743298B37 | | | |
| 3.1.159948 | EDITH PEDICINI | ADDRESS REDACTED | | | MCDAI 0.4779256590597B6 | | | |
| 3.1.159949 | EDITH PIÑERA | ADDRESS REDACTED | | | BTC 0.0111045975035319<br>CEL 9.91248785585153 | | | |
| 3.1.159950 | EDITH RETEMEYER | ADDRESS REDACTED | | | CEL 0.6966856572067<br>ETH 0.06247823 | | | |
| 3.1.159951 | EDITH ROSA ESPINOZA VASQUEZ | ADDRESS REDACTED | | | ADA 308.0006966961TB<br>BNB 1.0427041575S583<br>BTC 0.000000020505610757<br>CEL 0.3028614111D261 | | | |
| 3.1.159952 | EDITH ROSS | ADDRESS REDACTED | | | USDC 0.110601373449274 | | | |
| 3.1.159953 | EDITH SOANJARA | ADDRESS REDACTED | | | BTC 0.0000022835516950402<br>USDT ERC20 0.7268575853292 | | | |
| 3.1.159954 | EDITH SUAREZ TORRES | ADDRESS REDACTED | | | BTC 0.00046169710429917<br>ETH 0.00644229229825D4 | | | |
| 3.1.159955 | EDITH TANG | ADDRESS REDACTED | | | BTC 0.00132390133575S58<br>CEL 7.52933444717381<br>USDT ERC20 6904.7641608S682 | | | |
| 3.1.159956 | EDITH TEREWHI NATHAN | ADDRESS REDACTED | | | BTC 0.00241752989511973<br>ETH 0.884530973279476 | | | |
| 3.1.159957 | EDITH VERHOEF | ADDRESS REDACTED | | | ADA 0.934802898361622<br>BNB 0.0233148173846888<br>BTC 0.252353770105929<br>BUSD 7.09147688455474<br>CEL 1.587853593234<br>ETH 0.00705754593022S04<br>USDT ERC20 7.95742450346229 | | | |
| 3.1.159958 | EDITH VILLEGAS | ADDRESS REDACTED | | | ETH 0.00000072367603O745 | | | |
| 3.1.159959 | EDITH WIHOGORA | ADDRESS REDACTED | | | BTC 0.0036043S<br>CEL 4.10978902492931 | | | |
| 3.1.159960 | EDITH WOLF | ADDRESS REDACTED | | | BTC 1.09409601909123<br>CEL 90.5197720154048<br>ETH 0.000484421843664172<br>LINK 1.3839681580046<br>USDC 10.816 | | | |
| 3.1.159961 | EDITH ZULEMA MARTINEZ | ADDRESS REDACTED | | | BTC 0.0000000614794702B<br>USDC 0.417889800752546<br>XLM 0.1841022376165I2 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.159962 | EDITHE STORME | ADDRESS REDACTED | | | CEL 59.4265560753805 | | | |
| 3.1.159963 | EDIVAL MAGALHAES | ADDRESS REDACTED | | | CEL 8.2702058244552 | | | |
| | | | | | ETH 0.106787654472467 | | | |
| 3.1.159964 | EDIVALDO SOUZA DIAS FILHO | ADDRESS REDACTED | | | CEL 3.06179081552225 | | | |
| 3.1.159965 | EDIXON ALEXANDER GIRALDO | ADDRESS REDACTED | | Yes | ADA 0.000146936202661929 | ADA 0.15631883535894 | | BTC 0.083879543868478 |
| | | | | | AVAX 0.0345534046780138 | BTC 0.000788301405913724 | | |
| | | | | | BTC 0.00000165826307396 | DOT 0.0219796400140254 | | |
| | | | | | DOT 0.000452036684290 | ETH 0.00077429235748789 | | |
| | | | | | ETH 0.20424327617754 | MATIC 0.0128516082078 | | |
| | | | | | MATIC 1.2835513496216 | MCDAI 9.6 | | |
| 3.1.159966 | EDIZ AYDOĞAN | ADDRESS REDACTED | | | BTC 0.00059836020886294 | | | |
| | | | | | BUSD 0.302430367170933 | | | |
| | | | | | MCDAI 0.03010703610123368 | | | |
| 3.1.159967 | EDIZ CALIKOGLU | ADDRESS REDACTED | | | BTC 0.00004590361895444 | | | |
| 3.1.159968 | EDIZ CEPEDA | ADDRESS REDACTED | | | BTC 0.00120067896591177 | MATIC 895 | | |
| | | | | | MATIC 2346.2238628385 | | | |
| 3.1.159969 | EDIZ GULLER | ADDRESS REDACTED | | | BTC 0.0000000549872783 | | | |
| | | | | | CEL 3.8453447341724 | | | |
| 3.1.159970 | EDIZ SARIKAYA | ADDRESS REDACTED | | | BTC 0.0000044144379023 | | | |
| 3.1.159971 | EDIZON GABRIEL BACCA BONILLA | ADDRESS REDACTED | | | ADA 0.308556288508101 | | | |
| | | | | | BTC 0.00000092349492056 | | | |
| | | | | | CEL 0.11216904363423 | | | |
| | | | | | USDC 0.000000307693079692 | | | |
| 3.1.159972 | EDJAN ZONDERVAN | ADDRESS REDACTED | | | BTC 0.0005854735019774933 | | | |
| 3.1.159973 | EDJANE DE OLIVEIRA | ADDRESS REDACTED | | | MATIC 8.21843511657234 | | | |
| | | | | | BTC 0.000000996288451136 | | | |
| 3.1.159974 | EDLA MANIKREDDY | ADDRESS REDACTED | | | USDC 0.573406684307548 | | | |
| | | | | | BTC 0.011028133784817 | | | |
| | | | | | CEL 3.5060770594658 | | | |
| | | | | | SNX 44.723618 | | | |
| 3.1.159975 | EDLA SWETHAREDDY | ADDRESS REDACTED | | | ADA 0.00000014503816793 | | | |
| | | | | | BTC 0.0000000244669724 | | | |
| | | | | | CEL 1.3957116934973 | | | |
| 3.1.159976 | EDLIN FLORES | ADDRESS REDACTED | | | BTC 0.00203864038980254 | | | |
| | | | | | ETH 2.32526377844903 | | | |
| 3.1.159977 | EDLNSON J.OTALORA B | ADDRESS REDACTED | | | CEL 0.032762899587256 | | | |
| 3.1.159978 | EDLUN JAMES GAULT | ADDRESS REDACTED | | | | BTC 0.01584451 | | |
| 3.1.159979 | EDLYN FOO | ADDRESS REDACTED | | | BTC 0.00413953808668739 | | | |
| | | | | | GUSD 0.589881886743086 | | | |
| 3.1.159980 | EDMALIA CONSTANZA | ADDRESS REDACTED | | | BCH 0.00086193420782819 | | | |
| | | | | | UNI 0.0374794622217732 | | | |
| | | | | | USDC 10.9354572108042 | | | |
| 3.1.159981 | EDMAR GWIAZDA | ADDRESS REDACTED | | | ADA 552.97302696223 | | | |
| | | | | | BTC 3.944769533081169E-05 | | | |
| | | | | | DOT 10.88225194377781 | | | |
| 3.1.159982 | EDMER PERALTA | ADDRESS REDACTED | | | BAT 37.562849254967 | | | |
| | | | | | BTC 0.00057008407694501 | | | |
| | | | | | CEL 0.772597067420705 | | | |
| | | | | | LINK 11.3979594435718 | | | |
| | | | | | LTC 0.001702532141660658 | | | |
| | | | | | MATIC 0.88 | | | |
| | | | | | MCDAI 0.121309320510131 | | | |
| 3.1.159983 | EDMILSON DE PAULA | ADDRESS REDACTED | | | CEL 0.0288243144541715 | | | |
| 3.1.159984 | EDMILSON LAURINDO | ADDRESS REDACTED | | | CEL 1.08616553000369 | | | |
| 3.1.159985 | EDMILSON RODRIGUES MOTA | ADDRESS REDACTED | | | BTC 0.0092221053238255 | | | |
| 3.1.159986 | EDMINAS RAKAUSKAS | ADDRESS REDACTED | | | BTC 0.01415591990033193 | | | |
| | | | | | CEL 74.0165806193993 | | | |
| | | | | | GUSD 1965.5921222 | | | |
| | | | | | LTC 0.00007413408348582B | | | |
| | | | | | USDC 1108.09839735794 | | | |
| | | | | | USDT ERC20 0.525174244888706 | | | |
| 3.1.159987 | EDMON III GORDON | ADDRESS REDACTED | | | ADA 92.7660958608434 | BTC 0.0598099366623432 | | |
| | | | | | BTC 0.06627604321027607 | GUSD 100 | | |
| | | | | | DOT 15.972382892432 | | | |
| | | | | | ETH 0.942149993445135 | | | |
| | | | | | GUSD 811.039582265376 | | | |
| | | | | | SNX 729.472890729042 | | | |
| | | | | | UNI 83.3318501243659 | | | |
| | | | | | USDC 24.0209728721495 | | | |
| 3.1.159988 | EDMON MAGSALIN | ADDRESS REDACTED | | | CEL 0.849529002850718 | | | |
| | | | | | USDT ERC20 24.61258914600064 | | | |
| 3.1.159989 | EDMON PROFIRI | ADDRESS REDACTED | | | BTC 0.000019786702730551 | | | |
| | | | | | CEL 0.100755350575524 | | | |
| 3.1.159990 | EDMON SNYDER | ADDRESS REDACTED | | | BTC 0.000000364027558828 | | | |
| | | | | | ETH 0.000594708138995122 | | | |
| 3.1.159991 | EDMOND AKAWU-IRMIYA | ADDRESS REDACTED | | | ADA 32410.6760856936 | | | |
| | | | | | BTC 0.000013850699849959 | | | |
| | | | | | CEL 460.682371271591 | | | |
| | | | | | ETH 0.00000291 | | | |
| | | | | | LINK 0.04652997880521 | | | |
| | | | | | LTC 0.0000000000275263962 | | | |
| | | | | | MATIC 0.198571005703611 | | | |
| | | | | | USDC 0.610268672653452 | | | |
| | | | | | XLM 0.00000005185 | | | |
| | | | | | XRP 0.529314013456173 | | | |
| 3.1.159992 | EDMOND BLAISE | ADDRESS REDACTED | | | BTC 0.00000013 | | | |
| | | | | | CEL 0.631259944251324 | | | |
| | | | | | LTC 0.04348683 | | | |
| | | | | | XRP 55.707599 | | | |
| 3.1.159993 | EDMOND BOGRAN-ACOSTA | ADDRESS REDACTED | | | BTC 0.000111812724239272 | | | |
| | | | | | ETH 0.00932436242465 | | | |
| 3.1.159994 | EDMOND CHENG | ADDRESS REDACTED | | | BTC 0.127255202955018 | ETH 0.118650350275264 | | |
| | | | | | ETC 3.26847179071158 | | | |
| | | | | | ETH 3.16115906488314 | | | |
| | | | | | USDC 6195.79375869184 | | | |
| | | | | | XLM 27.06835974983627 | | | |
| 3.1.159995 | EDMOND CHIU | ADDRESS REDACTED | | | CEL 125.02528015638 | | | |
| 3.1.159996 | EDMOND CHU | ADDRESS REDACTED | | | BTC 0.002935683311647 | ETH 0.130764369609964 | | |
| | | | | | CEL 127.58583230149 | | | |
| | | | | | ETH 0.1616081291346 | | | |
| | | | | | LINK 0.123935065828387 | | | |
| | | | | | MATIC 4428.49570383188 | | | |
| | | | | | SOL 41.0848432164339 | | | |
| 3.1.159997 | EDMOND CHUNG | ADDRESS REDACTED | | | BTC 0.00131314096722708 | | | |
| | | | | | XLM 3925.99827396603 | | | |
| 3.1.159998 | EDMOND CLINCIU | ADDRESS REDACTED | | | ADA 0.0488594551948217 | | | |
| | | | | | BTC 0.000013941700563802 | | | |
| | | | | | CEL 0.0304477810881464 | | | |
| | | | | | DOT 1.49952411758401 | | | |
| | | | | | USDT ERC20 0.000000668430156058 | | | |
| | | | | | XLM 0.0000000002207502006 | | | |
| 3.1.159999 | EDMOND EBONG | ADDRESS REDACTED | | | CEL 0.0140092826692956 | | | |
| | | | | | LTC 0.00000926 | | | |
| 3.1.160000 | EDMOND EKOBE | ADDRESS REDACTED | | | BTC 0.0157893537961612 | | | |
| | | | | | CEL 1871.01223874921 | | | |
| | | | | | DOT 19.9856048 | | | |
| | | | | | ETH 0.433708798211061 | | | |
| | | | | | LINK 22.24045516 | | | |
| | | | | | MATIC 1324.50331125828 | | | |
| | | | | | SNX 37 | | | |
| | | | | | USDC 1000.009464 | | | |
| 3.1.160001 | EDMOND GAUTA | ADDRESS REDACTED | | | BCH 0.0692943852868787 | | | |
| | | | | | BSV 0.031383159607418 | | | |
| | | | | | BTC 0.0571311533414227 | | | |
| | | | | | CEL 9.98216948601772 | | | |
| | | | | | ETH 0.0051415230500487 | | | |
| | | | | | USDC 0.000000363044876827 | | | |
| 3.1.160002 | EDMOND GOTTSTEIN | ADDRESS REDACTED | | | USDC 0.00000000385091641 | | | |
| 3.1.160003 | EDMOND HARADA CRUZ | ADDRESS REDACTED | | | BTC 5.37655373267054 | | | |
| | | | | | CEL 2397.31930435758 | | | |
| 3.1.160004 | EDMOND HARALD NUTZ | ADDRESS REDACTED | | | ETH 3.700345876989 | | | |
| 3.1.160005 | EDMOND HAU | ADDRESS REDACTED | | | BTC 0.0029674269390774 | | | |
| | | | | | ETH 0.588916804068407 | | | |
| | | | | | ETH 0.57280110710576 | | | |
| | | | | | LINK 205.429916261719 | | | |
| 3.1.160006 | EDMOND HO | ADDRESS REDACTED | | | ADA 153.637081506631 | | | |
| | | | | | CEL 2.33474477594504 | | | |
| | | | | | ETC 1.00800082250334 | | | |
| | | | | | MATIC 71.3 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1..160007 | EDMOND J DAUGHERTY 4TH | ADDRESS REDACTED | | | BTC 0.00000014945630419<br>DOT 0.00023896168371694<br>ETH 0.00000008921904716S<br>LINK 0.00001402168040841<br>LUNC 0.000006266716788187<br>MATIC 0.002984953145785S<br>SNX 0.000436210688206485<br>SOL 0.016255564170831T<br>USDC 0.004684193491943446 | BTC 0.000000005315926505<br>DOT 0.00019679929866045S<br>LUNC 0.000006364815644095<br>SNX 0.00166117805275013<br>SOL 0.00000000053961395S<br>USDC 0.0062591108441191 | | |
| 3.1..160008 | EDMOND JEAN ERICK DUOUX | ADDRESS REDACTED | | | BTC 0.000820509003962231<br>CEL 23.78710086977709<br>ETH 0.043420438164<br>MCDAI 40<br>USDC 72.672929<br>USDT ERC20 10 | | | |
| 3.1..160009 | EDMOND KHAN | ADDRESS REDACTED | | | BTC 0.574400140948596<br>CEL 51584.152366049<br>ETH 0.007510415450816 | | | |
| 3.1..160010 | EDMOND LEIARS | ADDRESS REDACTED | | | BTC 0.15141142313861<br>CEL 0.003595410868043636 | | | |
| 3.1..160011 | EDMOND LERIDER | ADDRESS REDACTED | | | ETH 0.29541384936438S<br>BTC 0.010365648095329945<br>CEL 56.84829098641 92 | | | |
| 3.1..160012 | EDMOND LEUNG | ADDRESS REDACTED | | | ETH 0.05868364<br>BTC 0.000005764321311524<br>ETH 0.000001837135138083 | | | |
| 3.1..160013 | EDMOND LEUNG | ADDRESS REDACTED | | | USDT ERC20 0.011177648364614S<br>BTC 0.073531221464T311<br>CEL 18.104840511757S | | | |
| 3.1..160014 | EDMOND LUONG | ADDRESS REDACTED | | | BTC 0.0449520001711475 | | | |
| 3.1..160015 | EDMOND MAJOR | ADDRESS REDACTED | | | ADA 21.2029508184344<br>USDC 100.359154270644 | | | |
| 3.1..160016 | EDMOND NOBILEIAS | ADDRESS REDACTED | | | BTC 0.001203341189911537<br>ETH 5.14560618324207 | | | |
| 3.1..160017 | EDMOND O ENOBABOR | ADDRESS REDACTED | | | BTC 0.000003131391951734S | | | |
| 3.1..160018 | EDMOND O'CONNELL | ADDRESS REDACTED | | | BTC 0.001090309072773004<br>ETH 0.103571164518582 | | | |
| 3.1..160019 | EDMOND O'FLAHERTY | ADDRESS REDACTED | | | BAT 831.82182694753S<br>BTC 0.363524374568372<br>CEL 229.007693735713<br>ETH 7.223285362099S96<br>LINK 67.520193437747S6<br>LTC 3.933494415347203<br>MATIC 19396.8310062468<br>UNI 84.342638616643T<br>XRP 1840.3972115759J<br>ZRX 1219.73478641681 | | | |
| 3.1..160020 | EDMOND PAROTTE | ADDRESS REDACTED | | | AVAX 5.580714301211674<br>BTC 0.022694164369801<br>MATIC 837.442694194878<br>XLM 0.35683938718123 | | | |
| 3.1..160021 | EDMOND POON | ADDRESS REDACTED | | | BTC 0.00038690973902377<br>CEL 108.4601545102S9 | | | |
| 3.1..160022 | EDMOND ROOSENDAAL | ADDRESS REDACTED | | | BTC 0.001220707529189T<br>ETH 0.10825753118222J | | | |
| 3.1..160023 | EDMOND SMITH | ADDRESS REDACTED | | | BTC 0.00001093449083144S | | | |
| 3.1..160024 | EDMOND SOH | ADDRESS REDACTED | | | BTC 0.00004249012530246<br>CEL 0.0460591084180404<br>ETH 0.4288862326364462<br>MATIC 7.09907260103097<br>XRP 141.597994954277 | | | |
| 3.1..160025 | EDMOND TAM | ADDRESS REDACTED | | | BTC 0.00004859828218164<br>CEL 522.133152574465<br>ETH 1.059780479966T8<br>USDC 26410.0124270442 | | | |
| 3.1..160026 | EDMOND TOLENTINO | ADDRESS REDACTED | | | BCH 11.9143987966441<br>BSV 11.6279263400961<br>BTC 1.397853777676697<br>ETH 48.124795901122A<br>LTC 50.502637957S664<br>OMG 1.23773076755927 | | | |
| 3.1..160027 | EDMOND TSANG | ADDRESS REDACTED | | | MCDAI 31.8244128675621<br>USDC 1108.2677485880S | | | |
| 3.1..160028 | EDMOND UNAMBA | ADDRESS REDACTED | | | BTC 0.0007283816972625885<br>CEL 1.55205137219579 | | | |
| 3.1..160029 | EDMOND VROUIK | ADDRESS REDACTED | | | BTC 0.000894666680356688<br>ETH 22.3505152647B5<br>USDC 3.101093939B1129<br>USDT ERC20 8.47964342795247<br>XLM 71.172828833638 | USDT ERC20 3.43 | | |
| 3.1..160030 | EDMOND WONG | ADDRESS REDACTED | | | BTC 0.017303786315871S<br>CEL 427.528358351851<br>USDC 3539.24182646321 | | | |
| 3.1..160031 | EDMOND WONG | ADDRESS REDACTED | | | BNB 3.578553616315S6<br>BTC 0.000101499506496226<br>ETH 0.00178081102216194<br>USDC 20.676882413815 | | | |
| 3.1..160032 | EDMOND WONG | ADDRESS REDACTED | | | USDT ERC20 0.658125970857538<br>BAT 0.001469005181916001<br>BCH 0.00185046957857752<br>BTC 0.000007916060754179<br>CEL 1.11629453831077<br>ETH 0.06521741943241B4<br>GUSD 0.013558739798005S<br>USDC 0.0662068123326805S<br>USDC 0.05292586258389J<br>XLM 22.25458009830S4 | | | |
| 3.1..160033 | EDMONDO DATTOLA | ADDRESS REDACTED | | | BTC 0.000000209186189396<br>CEL 0.009467537549381J2<br>ETH 0.000069358907785521<br>MCDAI 0.011998070840655T<br>USDT ERC20 0.175595316696187<br>XRP 0.042685750155813T | | | |
| 3.1..160034 | EDMONDO FICHERA | ADDRESS REDACTED | | | BNB 2.087145190876655 | | | |
| 3.1..160035 | EDMONDS FAMILY SMSF PTY LTD | JERVOIS STREET, SOUTH PLYMPTON, 5038 SA AUSTRALIA | | | BTC 2.316654587598J1<br>ETH 10.377716790190S<br>SOL 227.0564042562 | | | |
| 3.1..160036 | EDMOND ALLAN ALFONSO | ADDRESS REDACTED | | | BTC 1.537134057006J<br>ETH 33.2063617965283<br>XRP 2656.507235 | | | |
| 3.1..160037 | EDMUND ANAK NAYONG | ADDRESS REDACTED | | | BTC 0.000000697763510238<br>CEL 0.001312693149627634<br>SOL 28.9682341439902<br>USDC 0.216475137459197<br>XRP 0.016448086199514735 | | | |
| 3.1..160038 | EDMUND ANG YUN KIONG | ADDRESS REDACTED | | | BTC 0.000001320641179363 | | | |
| 3.1..160039 | EDMUND ANTHONY SEVERN NELSON | ADDRESS REDACTED | | | BTC 0.06545058<br>CEL 78.48690653335<br>ETH 0.1<br>LINK 7<br>XLM 3000 | | | |
| 3.1..160040 | EDMUND AUNGER | ADDRESS REDACTED | | | BTC 3.42787564049858<br>ETH 55.97889185266T | | | |
| 3.1..160041 | EDMUND AVERY FAHEY | ADDRESS REDACTED | | | BTC 0.2827323866683116<br>USDC 1521.152257S6369 | BTC 0.00072777 | | |
| 3.1..160042 | EDMUND BRETT | ADDRESS REDACTED | | | ADA 989.0100502543B1<br>BNB 0.829586712349503<br>BTC 0.191057460009855<br>CEL 92.9555476625233<br>DOT 0.243424298867562<br>EOS 0.000040575082409497<br>ETH 0.194531097207796<br>LINK 0.00136716572201S4<br>LTC 0.000476807913189552<br>LUNC 12.0605463414942<br>MATIC 10342.58651B183<br>USDC 3.98889232910315<br>USDT ERC20 0.46468631076404J | | | |
| 3.1..160043 | EDMUND CATT | ADDRESS REDACTED | | | BTC 0.000683819513341198<br>ETH 0.032994672296198 | | | |
| 3.1..160044 | EDMUND CHAN | ADDRESS REDACTED | | | CEL 0.04152992045011249<br>DOT 0.000000000072596857<br>ETH 0.000169855832243513 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.160045 | EDMUND CHIN | ADDRESS REDACTED | | | BTC 0.00230551339939542B USDT ERC20 1764.00687422241 | | | |
| 3.1.160046 | EDMUND CHONG | ADDRESS REDACTED | | | ADA 0.17257550374789B BTC 0.00235047345043507 DOT 25.10081381276.75 | | | |
| 3.1.160047 | EDMUND CHRISTIAN | ADDRESS REDACTED | | | BTC 0.01547479228580B1 SGB 1.5452836230445.9 XRP 10.10830170440.75 | | | |
| 3.1.160048 | EDMUND CREAMER | ADDRESS REDACTED | | | SNX 0.11346136301589.2 | | | |
| 3.1.160049 | EDMUND CRITES | ADDRESS REDACTED | | | ADA 0.9726406396709.45 ETH 0.0008689618608466.42 LINK 0.0231071991359727 MATIC 0.176463722620842 USDC 0.864718540184141 | | | |
| 3.1.160050 | EDMUND DANIEL PAGTALUNAN MARTINEZ | ADDRESS REDACTED | | | CEL 7.71161315515269 PAXG 0.048280728161925 USDT ERC20 477 | | | |
| 3.1.160051 | EDMUND DOWNING | ADDRESS REDACTED | | | BTC 0.00127682364809.276 | | | |
| 3.1.160052 | EDMUND GAIR | ADDRESS REDACTED | | | AAVE 12.26410224 BTC 0.001164783756609.98 CEL 24.82242551627.8 ETH 0.184057818347195 | | | |
| 3.1.160053 | EDMUND HADVINA | ADDRESS REDACTED | | | GUSD 64.760750791809.5 | | | |
| 3.1.160054 | EDMUND HORN | ADDRESS REDACTED | | | BTC 1.0699.4507450383. CEL 591.051826201.4 ETH 7.396116258299.5 | | | |
| 3.1.160055 | EDMUND JAMES CONNELLY | ADDRESS REDACTED | | | ADA 3338.63743358287 BTC 0.055852348033488.6 ETH 2.917506858037602 LINK 35.248759983654.1 MATIC 245.745594769163 SOL 8.84636551424169 | | | |
| 3.1.160056 | EDMUND JOHNSTON | ADDRESS REDACTED | | | BTC 0.00222330479931763 | | | |
| 3.1.160057 | EDMUND JOW | ADDRESS REDACTED | | | BTC 0.0000118648013686.37 ETH 0.000005081326514.42 GUSD 120.7489072044.68 MATIC 0.0246929392698489 USDC 23.560243500886.7 | BTC 0.00000045 | | |
| 3.1.160058 | EDMUND JR. GAISANO | ADDRESS REDACTED | | | ADA 435.65151422467.6 ETH 2.784612710632.8 LUNC 52.99557689793.39 XRP 828.550444989634 | | | |
| 3.1.160059 | EDMUND KHONG | ADDRESS REDACTED | | | BTC 0.12402070278465.1 | | | |
| 3.1.160060 | EDMUND KOH | ADDRESS REDACTED | | | BTC 0.112003941778999 CEL 8.21434166608516 ETH 2.72535907046.79 KNC 0.0571611969005874 LINK 70.5731692024794 LTC 12.3999842239907 UNI 122.95659588919.3 USDC 12557.6323503599 USDT ERC20 6.3488642142045 XLM 2.69594896886.427 | | | |
| 3.1.160061 | EDMUND KOK | ADDRESS REDACTED | | | BTC 0.0255177590257935 GUSD 0.0132043820054.37 | | | |
| 3.1.160062 | EDMUND LAM | ADDRESS REDACTED | | | ADA 1822.30688722328 BTC 0.416490406082.55 CEL 2.20689567880065 ETH 2.0117818767989 LINK 94.6758876824946 MATIC 1032.50833901942 SUSHI 0.0246532141981657 USDT ERC20 0.003897 | | | |
| 3.1.160063 | EDMUND LAU | ADDRESS REDACTED | | | ADA 159.31271766617 AVAX 0.42701509750689.4 BTC 0.013339073284242 ETH 0.309641319026.21 LUNC 0.412392123530465 SOL 0.6880231096338.28 XRP 397.168021 | BTC 0.0016836717513553.5 LUNC 6.3423 | | |
| 3.1.160064 | EDMUND LAU | ADDRESS REDACTED | | | BNB 11.47201809727.48 BTC 0.0037124650837687.7 CEL 761.95861206975 DOT 212.8980544 LINK 300.09644634700.1 LTC 38.8262760444192 MATIC 4648.3539494 | | | |
| 3.1.160065 | EDMUND LEE | ADDRESS REDACTED | | | ADA 150.27145121719.4 BTC 0.00090851826736668.1 CEL 193.4582842069.12 ETH 3.70515576085047 LUNC 10.320364059911 XRP 402.501986 | | | |
| 3.1.160066 | EDMUND LEE | ADDRESS REDACTED | | | BTC 2.54083120605389.05 | | | |
| 3.1.160067 | EDMUND LEW | ADDRESS REDACTED | | | AAVE 20.81711128378894 BUSD 15.1147682582645 USDC 0.031883753262613 | | | |
| 3.1.160068 | EDMUND LI | ADDRESS REDACTED | | | BTC 0.036198873487743 ETH 0.448987093888987 | | | |
| 3.1.160069 | EDMUND LI | ADDRESS REDACTED | | | BTC 0.0632521020753833 | | | |
| 3.1.160070 | EDMUND LIEW | ADDRESS REDACTED | | | SNX 60.07167171223596 | | | |
| 3.1.160071 | EDMUND LIM WEIJIE | ADDRESS REDACTED | | | BTC 0.000000001093975224 CEL 0.023537057275186 XRP 0.200644386979992 | | | |
| 3.1.160072 | EDMUND LIN | ADDRESS REDACTED | | | ADA 1.42904322499990.09 AVAX 6.1904147542669.2 BNB 0.000000003411948277 CEL 0.0000003641504816.5 CEL 0.006133360964843 USDT ERC20 0.000003201438772941 | | | |
| 3.1.160073 | EDMUND LOW | ADDRESS REDACTED | | | BTC 0.128869374897B4 DOT 148.979949202105 ETH 9.08859270337808.6 USDC 0.560193988169472 | | | |
| 3.1.160074 | EDMUND LOWELL | ADDRESS REDACTED | | | BTC 0.0000015232075007.77 CEL 1.09945500998105 USDC 151.15160695596 | | | |
| 3.1.160075 | EDMUND NTOKO | ADDRESS REDACTED | | | ETH 0.00861389194502461 | | | |
| 3.1.160076 | EDMUND NURHALIM | ADDRESS REDACTED | | | CEL 0.2770920554879.5 ETH 0.000072560213626.78 | | | |
| 3.1.160077 | EDMUND O'MEARA | ADDRESS REDACTED | | | CEL 0.717004327311072 | | | |
| 3.1.160078 | EDMUND PAULUS | ADDRESS REDACTED | | | AAVE 0.000547676704525.11 BAT 2428.27605499521 BNT 103.71758279518 BTC 0.00020173467309.7847 CEL 3.594229975182.4 DOT 30.114631901648.2 EOS 0.00009383013950392.5 ETH 14.51884551693572 LINK 0.059683555933037 MATIC 0.864058837140728 MATIC 12.8568086925933 SGB 508.23499410732.6 SNX 0.769027133658235 UNI 0.063704152949107.1 XRP 0.00000001522664524.98 | | | |
| 3.1.160079 | EDMUND PETIL | ADDRESS REDACTED | | | BTC 0.23175770261330.5 | | | |
| 3.1.160080 | EDMUND PFEIL | ADDRESS REDACTED | | | BTC 0.02978666534715983 ETH 0.000083664665132193 USDC 7.97312888816899 | | | |
| 3.1.160081 | EDMUND PHUAH | ADDRESS REDACTED | | | BTC 0.0001001448140962959 CEL 27.742547840936.7 SNX 5. USDT ERC20 5. | | | |
| 3.1.160082 | EDMUND POON | ADDRESS REDACTED | | | BTC 0.0024743032842010.2 CEL 15.5641769529B73 ETH 0.21510954 | | | |
| 3.1.160083 | EDMUND ROMAGNOLI | ADDRESS REDACTED | | | ETH 0.32399471563649.4 USDC 1068.0194026893.4 | | | |
| 3.1.160084 | EDMUND SHARRON | ADDRESS REDACTED | | | ETH 0.00010796371392601 | | | |
| 3.1.160085 | EDMUND SHIEH | ADDRESS REDACTED | | | ADA 170.40188513699 BNB 1.38094845604525 BTC 0.00381607662161295 USDT ERC20 712.370849415563 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.160086 | EDMUND SKIBOWSKI | ADDRESS REDACTED | | | BNB 0.0022120145301523<br>BTC 0.0998153862748557<br>CEL 1988.82403566957<br>ETH 1.9637488487385<br>USDC 0.000000399971125543 | | | |
| 3.1.160087 | EDMUND SOONG | ADDRESS REDACTED | | | BTC 0.0027331358957545<br>CEL 1.915861331854 | | | |
| 3.1.160088 | EDMUND STANISLAW MACHNIK | ADDRESS REDACTED | | | BTC 0.1534463385885519 | | | |
| 3.1.160089 | EDMUND TAN | ADDRESS REDACTED | | | CEL 1.13847506340703<br>USDT ERC20 52.0018892380796 | | | |
| 3.1.160090 | EDMUND THAYER | ADDRESS REDACTED | | | ADA 215.123423200512<br>BTC 0.134454310722774<br>CEL 1.14262114034115<br>EOS 0.00171684688897595<br>ETH 5.3445951309724<br>LTC 0.00230247265920507<br>MATIC 789.104200316881<br>MCDAI 0.0903918398999416<br>SNX 52.1179605388851<br>USDC 1438.00255495991<br>XLM 0.00507372935585324<br>ZRX 0.0517527961670047 | | | |
| 3.1.160091 | EDMUND WALSH | ADDRESS REDACTED | | | USDC 0.432997863222551 | | | |
| 3.1.160092 | EDMUND WANGKAI LEE | ADDRESS REDACTED | | | BTC 21.813237997599<br>ETH 32.1036623955884 | BTC 0.00034967<br>CEL 47.1698113207547 | | |
| 3.1.160093 | EDMUND WEAVER | ADDRESS REDACTED | | | CEL 0.0289014563516 | | | |
| 3.1.160094 | EDMUND WOO | ADDRESS REDACTED | | | ADA 0.00340639844866517<br>BTC 0.00158542336215936<br>DOT 0.0222478829963342<br>XLM 0.261196654988694 | | | |
| 3.1.160095 | EDMUNDAS KARKAUSKAS | ADDRESS REDACTED | | | BTC 0.0196517297935595<br>CEL 0.2195735346111122<br>USDC 0.380268732658722 | | | |
| 3.1.160096 | EDMUNDO ARCAGUA | ADDRESS REDACTED | | | CEL 1.1161689193393 | | | |
| 3.1.160097 | EDMUNDO AVILA II | ADDRESS REDACTED | | | BTC 0.3759989883366901<br>CEL 8.26925351312427<br>ETH 4.99097706961761<br>LINK 51.2896161529846<br>MATIC 255.920134787072<br>ZEC 1.9340228201858596 | | | |
| 3.1.160098 | EDMUNDO CARDENAS | ADDRESS REDACTED | | | 1INCH 25.5371924006637<br>AAVE 0.0827376226376<br>ADA 540.507228574423<br>AVAX 3.43953272699024<br>BTC 0.418745483350612<br>COMP 0.125267624048586<br>DOT 73.512255040536<br>ETC 3.36620793195643<br>ETH 0.0216532341426935<br>LINK 8.0756900871671<br>LTC 3.83385489064516<br>MANA 8.93950010553018<br>MATIC 663.00569841208<br>SNX 60.76818365191<br>SOL 2.635530516828662<br>SUSHI 20.4587227035953<br>UNI 8.00400609188578<br>USDC 5144.88981822359<br>XLM 319.080560370126<br>ZEC 0.455400060299632 | | | |
| 3.1.160099 | EDMUNDO DULDULAO | ADDRESS REDACTED | | | BTC 1.02748806640978<br>DOT 39.316214395876Z<br>ETH 2.07274787582507 | | | |
| 3.1.160100 | EDMUNDO GONZALEZ | ADDRESS REDACTED | | | BTC 0.000013014680472389 | | | |
| 3.1.160101 | EDMUNDO HORNA CASTIÑEIRAS | ADDRESS REDACTED | | | BTC 0.0125559732570381<br>CEL 0.2891939120609 | | | |
| 3.1.160102 | EDMUNDO LELIS | ADDRESS REDACTED | | | SGB 6.64909028509279<br>XRP 44.437640029576S | | | |
| 3.1.160103 | EDMUNDO LEONARDO RAMIREZ | ADDRESS REDACTED | | | BTC 0.000000009128737098<br>CEL 0.389161008164152 | | | |
| 3.1.160104 | EDMUNDO LOPES | ADDRESS REDACTED | | | ADA 446.72534790451Z<br>BTC 0.0425999103709011 | | | |
| 3.1.160105 | EDMUNDO LOPEZ | ADDRESS REDACTED | | | BTC 0.000039173270639983<br>ETH 5.02633162478148<br>MATIC 0.13325794942726Z | ETH 0.000046572044331307 | | |
| 3.1.160106 | EDMUNDO LUJÁN MONTES | ADDRESS REDACTED | | | CEL 257.175318600605 | | | |
| 3.1.160107 | EDMUNDO PEREZ | ADDRESS REDACTED | | | ADA 1011.3963506832<br>AVAX 0.00218036174143843<br>BTC 0.000001186929704301<br>EOS 0.0143582050612295<br>ETH 0.000049430745996982<br>ETH 0.000177769721635S<br>MANA 0.642165502669169<br>MATIC 0.259758933110334<br>USDC 0.025382607765314<br>XLM 0.0280605029727848 | BTC 0.0139306<br>USDC 0.00000099694272081Z | | |
| 3.1.160108 | EDMUNDO RODRIGUEZ IGA | ADDRESS REDACTED | | | BCH 0.544870664723192<br>BTC 2.18861528561139<br>DASH 2.51020250298467<br>DOGE 5272.10382940822<br>EOS 317.474920571822<br>ETH 8.99642092873343<br>XLM 1548.6289678356S<br>XRP 1797.91589782062<br>ZEC 3.181991703941933 | | | |
| 3.1.160109 | EDMUNDO ROSALY | ADDRESS REDACTED | | | ADA 311.554608785121<br>AVAX 0.0122796496128164<br>BTC 0.00003968098288593Z<br>ETH 0.000326698730474059<br>LINK 0.017433892174545S<br>MATIC 102.699027022794<br>SOL 9.91547276917382<br>USDC 4.66243801437423 | | | |
| 3.1.160110 | EDMUNDO SANCHEZ GARCIA | ADDRESS REDACTED | | | ADA 0.31322583272949B<br>BTC 0.136160780395185<br>CEL 2.04244301678563<br>ETH 3.01583999782371<br>LINK 29.90443717823<br>LTC 0.0000000602302S444<br>LUNC 0.0129663174799<br>SNX 0.235171918257038<br>XLM 0.111429963918375<br>XRP 0.0844001735570876 | | | |
| 3.1.160111 | EDMUNDO VICTORIA | ADDRESS REDACTED | | | EOS 0.00494842703364S | | | |
| 3.1.160112 | EDMUNDS ANDERSONS | ADDRESS REDACTED | | | BTC 0.00139682074448864<br>CEL 1.13413162952432<br>USDC 0.000000064393696338 | | | |
| 3.1.160113 | EDMUNDSON DOKUBO | ADDRESS REDACTED | | | BTC 0.0030102<br>CEL 12.481781760086S<br>ETH 0.13746312 | | | |
| 3.1.160114 | EDMY GOMEZ | ADDRESS REDACTED | | | ADA 0.01889719187068<br>BTC 0.00110416251065221 | | | |
| 3.1.160115 | EDNA ANGARITA | ADDRESS REDACTED | | | BTC 0.0000000000128Z6004<br>BUSD 0.2750636188184S14<br>CEL 0.0410778270904O8 | | | |
| 3.1.160116 | EDNA CASILLAS | ADDRESS REDACTED | | | BTC 0.00057693636237075O<br>USDC 2145.397295844O4 | | | |
| 3.1.160117 | EDNA CEBALLOS | ADDRESS REDACTED | | | BTC 0.001141888623923Z1 | | | |
| 3.1.160118 | EDNA CORRALES | ADDRESS REDACTED | | | BTC 0.000553042512688683<br>MATIC 2381.27818568773<br>XLM 1096.75202257391 | | | |
| 3.1.160119 | EDNA DE OLIVEIRA | ADDRESS REDACTED | | | XRP 1431.9811096239A<br>BTC 0.000000288050048656 | | | |
| 3.1.160120 | EDNA DEMETILLO | ADDRESS REDACTED | | | USDC 0.441374294687499<br>BTC 0.000127771810348083 | | | |
| 3.1.160121 | EDNA DRAKES-WASHINGTON | ADDRESS REDACTED | | | CEL 3.17546690381619<br>ETH 0.000021316286258452 | | | |
| 3.1.160122 | EDNA HANDLEY | ADDRESS REDACTED | | | USDC 7.71357666350233<br>BTC 0.00400033377710316<br>CEL 2.87215081322211<br>LINK 20.3159656296931 | | | |
| 3.1.160123 | EDNA HERRERA CÁCERES | ADDRESS REDACTED | | | BTC 0.000886195026356681<br>ETH 0.221499459113477 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.160124 | EDNA LUCHO | ADDRESS REDACTED | | | BCH 0.000273258279045838<br>BSV 0.00013441572904908<br>BTC 0.18932166492023<br>CEL 728.30623632173<br>ETH 0.141737961664642<br>LTC 10.5016501673357<br>MANA 46.7491820015887<br>XLM 1040.00569922187 | | | |
| 3.1.160125 | EDNA MARIA HEIRD | ADDRESS REDACTED | | Yes | BTC 0.0268330747347314<br>CEL 30.6311347943578<br>ETH 4.25036782766139<br>MATIC 4.73785159097494<br>PAXG 1.88860364264391<br>SNX 205.33123166344<br>USDC 0.21373147431737<br>XRP 0.000007167846040857 | BTC 1.0290327812490<br>CEL 121.328155047675<br>LINK 31.84747892<br>PAXG 1.62664105671 | | USDC 20000 |
| 3.1.160126 | EDNA NDANGAM | ADDRESS REDACTED | | | ADA 676.957364<br>BNB 1.74971298<br>BTC 0.0144840354243728<br>CEL 257.356383270744<br>DOT 78<br>EOS 37.0841<br>ETH 0.26360027<br>LINK 105.88344704<br>LUNC 92.028857<br>MATIC 1679.32969398<br>SNX 22.05 | | | |
| 3.1.160127 | EDNA PHILLIPS | ADDRESS REDACTED | | | BTC 0.0000056022196487 | | | |
| 3.1.160128 | EDNA RHEINER | ADDRESS REDACTED | | | ADA 45.1919184856318<br>ETH 0.048736137905135 | | | |
| 3.1.160129 | EDNA SEAGRAVES | ADDRESS REDACTED | | | AAVE 0.998560580603155<br>BTC 0.00005089611589395<br>DOT 20.3541814103317<br>EOS 0.0586833985859582<br>ETH 0.000402369007637014<br>MATIC 190.5119508275<br>SNX 53.3138824366793 | | | |
| 3.1.160130 | EDNA TAN | ADDRESS REDACTED | | | BTC 0.0000017467551586S7<br>USDT ERC20 0.874942311616831 | | | |
| 3.1.160131 | EDNA VAIL | ADDRESS REDACTED | | | MCDA I 0.00802161492687O | | | |
| 3.1.160132 | EDNA VANESSA VILLAESTER | ADDRESS REDACTED | | Yes | CEL 3.29454127642365<br>USDC 101.251528 | | | USDC 200 |
| 3.1.160133 | EDNALDO DE OLIVEIRA | ADDRESS REDACTED | | | BTC 0.00000153265278996<br>USDC 0.359275278891145 | | | |
| 3.1.160134 | EDNALVA DE JESUS | ADDRESS REDACTED | | | BTC 0.000006465487278B<br>USDC 0.459070984810911 | | | |
| 3.1.160135 | EDNALYN PEDERSEN | ADDRESS REDACTED | | | ADA 0.218081072715834<br>BTC 0.000004194731324196<br>CEL 0.684262588058833<br>ETH 3.0748477297325S8-05<br>XLM 0.000000097974424735 | | | |
| 3.1.160136 | EDNA-MAY LILLIAN KING HERMOSILLO | ADDRESS REDACTED | | | ADA 2.12994174624854<br>BTC 0.7072606397367A3<br>ETH 2.1178379408394A | ADA 4493.21463311195 | | |
| 3.1.160137 | EDNEEL AASHEEL FOON | ADDRESS REDACTED | | | ETH 0.081275854525108<br>XRP 49.7231616040141 | | | |
| 3.1.160138 | EDNEY ANG | ADDRESS REDACTED | | | BTC 0.00000676600466368<br>CEL 80.8122389070246 | | | |
| 3.1.160139 | EDNNA TATIANA RIOS CIFUENTES | ADDRESS REDACTED | | | ETH 1.62814426874859<br>BNB 0.7045<br>BTC 5.70350926726699E-06<br>CEL 5.5066116654512<br>USDT ERC20 1.05198753774B | | | |
| 3.1.160140 | EDO ISOVIC | ADDRESS REDACTED | | | BTC 0.0001157445366BO71<br>CEL 0.421760548767923 | | | |
| 3.1.160141 | EDO JANSEN | ADDRESS REDACTED | | | BTC 0.029912420262491B<br>CEL 3247.40246372766<br>ETH 5.43846305352864<br>USDT ERC20 0.860088<br>XLM 0.00000025691<br>XRP 0.000000831307B | | | |
| 3.1.160142 | EDO MASSEURS | ADDRESS REDACTED | | | AAVE 0.01199316907350Z8<br>ADA 0.000000507091827394<br>BTC 3.31035727992984<br>BUSD 0.03394736859763B6<br>CEL 91.4446632069821<br>DASH 0.000064592175178197<br>ETH 4.01812964730G7<br>LINK 0.000079781463534129<br>MANA 120.367931781339<br>SGB 319.3938951336S1<br>SNX 1686.65226058012<br>UNI 0.000450049778583113<br>USDC 0.0160302254324557<br>USDT ERC20 2989.9716626433S<br>XRP 0.857277297702821 | | | |
| 3.1.160143 | EDO SANTA | ADDRESS REDACTED | | | BNB 0.000018933338242494 | | | |
| 3.1.160144 | EDO SETYA | ADDRESS REDACTED | | | BTC 0.0570272158738182<br>BUSD 8746.17670514384<br>ETH 2.09911835383003<br>LTC 4.27830419427064 | | | |
| 3.1.160145 | EDO STOJANOVSKI | ADDRESS REDACTED | | | BTC 0.0025686108312046 | | | |
| 3.1.160146 | EDO STOJANOVSKI | ADDRESS REDACTED | | | BTC 0.000000090063109228 | | | |
| 3.1.160147 | EDO TULUS | ADDRESS REDACTED | | | CEL 7.03315295795463 | | | |
| 3.1.160148 | EDO TURK | ADDRESS REDACTED | | | USDC 0.008796654394508Z1<br>ADA 0.128264783225387<br>BNB 0.00121398750189156<br>BTC 0.00015717967347431S<br>DOT 0.000720297785703515<br>USDC 0.69457630220S021 | | | |
| 3.1.160149 | EDOARDO ANDREA SANDONATI | ADDRESS REDACTED | | | BTC 0.00234139594770983<br>USDT ERC20 406.120485224415 | | | |
| 3.1.160150 | EDOARDO ARDEMANI | ADDRESS REDACTED | | | BTC 0.0000013074629S0722<br>BUSD 1.4147785020255S<br>CEL 0.37082057543162<br>ETH 0.00058603121649636<br>LTC 0.0042169775235201S<br>USDC 2.789960082723S1 | | | |
| 3.1.160151 | EDOARDO ARGENTIERI | ADDRESS REDACTED | | | ADA 35.2426268630671<br>BNB 0.276166550650795<br>BTC 0.054712471096058B<br>CEL 0.3107063596387S<br>ETH 0.000231097951359601<br>USDC 0.377207884415971<br>XRP 0.14869529719S231 | | | |
| 3.1.160152 | EDOARDO ARUGA | ADDRESS REDACTED | | | AVAX 1.7352109871523<br>BTC 0.0345524125671812<br>ETH 0.05940857418306S<br>LINK 10.5313041213757<br>MANA 9.28164563100642<br>USDT ERC20 523.945589308812 | | | |
| 3.1.160153 | EDOARDO AVIGNOLO | ADDRESS REDACTED | | | CEL 4.78388268762987 | | | |
| 3.1.160154 | EDOARDO BANCHIERI | ADDRESS REDACTED | | | USDC 88.2741902273107 | | | |
| 3.1.160155 | EDOARDO BARTOLINI | ADDRESS REDACTED | | | BTC 0.0111162200436697<br>BTC 0.000000041514726239<br>CEL 0.0467336620734486<br>USDC 2.5914808591756 | | | |
| 3.1.160156 | EDOARDO BERTI | ADDRESS REDACTED | | | BTC 0.0272191923775592 | | | |
| 3.1.160157 | EDOARDO BONIFAZI | ADDRESS REDACTED | | | BNB 0.00144941699006942<br>BTC 0.000000016597993925<br>CEL 0.0252258057853811<br>MCDAI 0.22339465962823B<br>USDC 0.339770272036672 | | | |
| 3.1.160158 | EDOARDO BUSETTI | ADDRESS REDACTED | | | BTC 0.00033066070767675<br>CEL 4.85733964475615<br>ETH 0.0136605487470432<br>OMG 346.97944156953T<br>USDC 545.83000268051 | | | |
| 3.1.160159 | EDOARDO BUSSANI | ADDRESS REDACTED | | | BTC 0.000000006411161019<br>CEL 0.051162641147S481<br>MATIC 0.66368100976904S | | | |
| 3.1.160160 | EDOARDO BUZZI | ADDRESS REDACTED | | | BTC 0.00246456300823T5<br>USDT ERC20 408.462865622661 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.160161 | EDOARDO CAPUANO | ADDRESS REDACTED | | | BTC 0.00000008 <br> CEL 0.10259201602752 <br> ETH 0.00000039204180952 <br> LTC 0.04840267 | | | |
| 3.1.160162 | EDOARDO CARBONI | ADDRESS REDACTED | | | ETH 0.01403847517629281 | | | |
| 3.1.160163 | EDOARDO CAREGNATO | ADDRESS REDACTED | | | BTC 0.00222619507407299 <br> CEL 0.88234544793062 <br> LTC 0.12729694020957212 <br> USDT ERC20 263.14736485599771 | | | |
| 3.1.160164 | EDOARDO CASUSCELLI | ADDRESS REDACTED | | | BTC 0.00132717524021871 <br> BUSD 430 <br> CEL 13.7267489191469 | | | |
| 3.1.160165 | EDOARDO CHIERCHIA | ADDRESS REDACTED | | | BTC 0.0036 <br> CEL 0.33107210668915 | | | |
| 3.1.160166 | EDOARDO CRIPPA | ADDRESS REDACTED | | | BTC 0.00124469222001431 <br> CEL 5.7254853714179 <br> USDC 2.44482471135145 | | | |
| 3.1.160167 | EDOARDO CUAZ | ADDRESS REDACTED | | | ADA 305.84566739653 <br> BTC 0.00118027319121544 <br> CEL 0.24132805343129 <br> USDT ERC20 1.20743164898849 | | | |
| 3.1.160168 | EDOARDO DAL BIANCO | ADDRESS REDACTED | | Yes | ADA 111.15818782475 <br> BTC 0.00017144353664850 <br> CEL 719.25123505123 <br> ETH 0.05766965828153 <br> LINK 2.44066906543094 <br> USDC 1179.97836264851 | | | ETH 603.15460474514 6 |
| 3.1.160169 | EDOARDO DI MOLFETTA | ADDRESS REDACTED | | | BTC 1.05298341715853 <br> CEL 1.96785616467097 <br> DOT 108.24296653891 <br> ETH 2.34224688272329 | | | |
| 3.1.160170 | EDOARDO ERCOLINI | ADDRESS REDACTED | | | BTC 0.00072023188033445 | | | |
| 3.1.160171 | EDOARDO ERRANI | ADDRESS REDACTED | | | CEL 24.629770535810 4 | | | |
| 3.1.160172 | EDOARDO FABIANO | ADDRESS REDACTED | | | USDC 603.5998 <br> ADA 0.083720516621337 <br> BNB 0.00189054829678327 <br> BTC 0.00000004356071807 6 <br> CEL 0.0106917056798003 <br> USDC 0.63535505859492 | | | |
| 3.1.160173 | EDOARDO FENATI | ADDRESS REDACTED | | | BTC 0.01076178532811 39 <br> CEL 0.00131203661790414 <br> ETH 0.0000020146936317 3 <br> USDT ERC20 0.35789837589630 0 | | | |
| 3.1.160174 | EDOARDO FESTA | ADDRESS REDACTED | | | BTC 0.000001002059006571 <br> CEL 0.0001071022270930 23 <br> MANA 0.01000197467763 23 <br> MCDAI 0.1011825296880 69 <br> XLM 0.0211424104908592 6 | | | |
| 3.1.160175 | EDOARDO FRANCESCHI | ADDRESS REDACTED | | | BTC 0.00000246587547 <br> CEL 0.03378548631312 7 <br> ETH 0.0000654853021437 7 <br> MCDAI 0.0626295113972193 | | | |
| 3.1.160176 | EDOARDO FRANCO | ADDRESS REDACTED | | | BTC 0.00001828684935849 3 <br> ETH 0.0008231643841217 6 | | | |
| 3.1.160177 | EDOARDO FREZZOLINI | ADDRESS REDACTED | | | BTC 0.014148130712484 7 | BTC 0.00237915710420 31 | | |
| 3.1.160178 | EDOARDO FROSINI | ADDRESS REDACTED | | | BTC 0.00108000187572466 <br> CEL 20.92246751008 16 <br> USDC 1489.58332180259 <br> USDT ERC20 1784.60391703015 <br> XRP 0.0000004445325639 88 | | | |
| 3.1.160179 | EDOARDO GAROSIO | ADDRESS REDACTED | | | BTC 0.039967033327215 <br> CEL 19.3020080391548 | | | |
| 3.1.160180 | EDOARDO GIGLIARELLI | ADDRESS REDACTED | | | BTC 0.0576581169306614 <br> LINK 28.1880315767223 | | | |
| 3.1.160181 | EDOARDO GIUFFRIDA | ADDRESS REDACTED | | | MCDAI 31.8040420934777 <br> BTC 0.00000118855580870 5 <br> LUNC 0.0053477489603991 4 | | | |
| 3.1.160182 | EDOARDO GNECCO | ADDRESS REDACTED | | | ADA 914.70498760712 2 <br> BTC 1.03848459493 12 <br> LUNC 1761.88932933152 <br> ZEC 0.0000173663132748 48 | | | |
| 3.1.160183 | EDOARDO GUARDIA FULVI | ADDRESS REDACTED | | | CEL 1247.82054691 11 <br> ETH 1.14107606363541 <br> MATIC 2846.55848447375 <br> SNX 536.82423146768 | | | |
| 3.1.160184 | EDOARDO GULLINO | ADDRESS REDACTED | | | BTC 0.00421502167862454 | | | |
| 3.1.160185 | EDOARDO LEGGI | ADDRESS REDACTED | | | BTC 0.00982613100799288 <br> CEL 1.25714111580997 | | | |
| 3.1.160186 | EDOARDO MARIA ROSSI | ADDRESS REDACTED | | | BTC 0.01525497457897 3 <br> CEL 4.31891327323819 <br> ETH 0.154553554959024 <br> MATIC 60.0332126068376 <br> SOL 1.834225420860 7 <br> USDT ERC20 52.6087008929695 <br> XRP 612.624001333676 | | | |
| 3.1.160187 | EDOARDO MARINO | ADDRESS REDACTED | | | | BTC 0.00097433 6 | | |
| 3.1.160188 | EDOARDO MASERO | ADDRESS REDACTED | | | BTC 0.05821825354854 25 <br> CEL 4.18966404903358 | | | |
| 3.1.160189 | EDOARDO MASINI | ADDRESS REDACTED | | | ETH 0.035121298062541 | | | |
| 3.1.160190 | EDOARDO MATTIOLI | ADDRESS REDACTED | | | BNB 0.00135148780141327 <br> BTC 0.0256058830170689 1 <br> CEL 3.97106853022769 <br> ETH 0.00017039234160070 5 <br> USDT ERC20 0.47048574030798 4 | | | |
| 3.1.160191 | EDOARDO MAZZETTO | ADDRESS REDACTED | | | ADA 5111.77216887701 <br> BTC 0.00016448669972283 <br> CEL 2.4918918034398 8 <br> DOT 0.0578818740396 6 <br> ETH 0.0027490691630548 <br> LINK 85.5906006290 65 | | | |
| 3.1.160192 | EDOARDO MENGUCCI | ADDRESS REDACTED | | | ADA 0.000000084765762712 <br> BTC 0.024268687821492 5 <br> CEL 2.60393404346745 | | | |
| 3.1.160193 | EDOARDO MESSURI | ADDRESS REDACTED | | | ADA 0.018358687048344 5 <br> BNB 0.0000862074527258 84 <br> BTC 0.00000395625847209 <br> USDT ERC20 0.0770580245104047 | | | |
| 3.1.160194 | EDOARDO MEYERS | ADDRESS REDACTED | | | BTC 5.28844084413439 1-05 <br> DOT 1.23543998294137 <br> ETH 0.0052967491748207 7 <br> LINK 0.0557127375659 17 <br> MATIC 0.0009789580250312948 <br> SUSHI 0.389046213275828 <br> USDC 0.0005154313738371 95 <br> XLM 0.0001034980865951499 | BTC 0.000000035005000859 <br> DOT 0.0000000005687146 3 <br> MATIC 0.0000645113363319 <br> USDC 0.4838208976172 <br> XLM 0.70884693081855 4 | | |
| 3.1.160195 | EDOARDO MILEO | ADDRESS REDACTED | | | BTC 0.00002621234163054 4 <br> CEL 0.11981601433917 7 <br> ETH 0.0000381661587873 56 <br> USDC 0.0441137065160187 | | | |
| 3.1.160196 | EDOARDO MOAURO | ADDRESS REDACTED | | | CEL 0.0012146426178004 1 <br> ETH 0.0000008069823280 92 <br> LINK 0.00025342776452734 3 <br> OMG 0.16334445553329 <br> UNI 0.00080288116634812 | | | |
| 3.1.160197 | EDOARDO MONDINI | ADDRESS REDACTED | | | AAVE 0.0007566120301694 04 <br> DOT 116.130136481286 <br> ETH 1.381483604066 01 <br> USDC 1313.48854513548 | | | |
| 3.1.160198 | EDOARDO MONFRINI | ADDRESS REDACTED | | | BTC 0.0731579052193688 <br> ETH 0.201088358262182 <br> SOL 4.33613645582052 | | | |
| 3.1.160199 | EDOARDO MONTI | ADDRESS REDACTED | | | USDC 0.2270098618695 22 <br> BTC 0.0008510303348911 3 | | | |
| 3.1.160200 | EDOARDO MONTIS | ADDRESS REDACTED | | | ADA 142.438499717203 <br> BTC 0.0002620319620186 76 | | | |
| 3.1.160201 | EDOARDO MORETTI | ADDRESS REDACTED | | | CEL 0.063263745165 7 <br> CEL 11.2449213830799 | | | |
| 3.1.160202 | EDOARDO MORTARA | ADDRESS REDACTED | | | CEL 0.66847472407407 8 <br> LINK 0.1745383860703774 <br> SNX 0.842912391463545 <br> UNI 0.10199587184019 6 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.160203 | EDOARDO NASO | ADDRESS REDACTED | | | BNB 0.1080875091252 BTC 0.00191524498326442 ETH 1.04442988525841 USDT ERC20 0.671833819716639 | | | |
| 3.1.160204 | EDOARDO NATALI | ADDRESS REDACTED | | | BTC 0.01631811729645664 ETH 0.000984566694826478 | | | |
| 3.1.160205 | EDOARDO NOLO | ADDRESS REDACTED | | | CEL 0.131591829397656 | | | |
| 3.1.160206 | EDOARDO PAGANO | ADDRESS REDACTED | | | ADA 0.213783679808049 BNB 0.00185038321302756 BTC 0.0000296864597716S4 CEL 0.591045005337547 USDC 0.417082247218099 XRP 0.187088686248386 | | | |
| 3.1.160207 | EDOARDO PALAMARA | ADDRESS REDACTED | | | BTC 0.00165262140062208 CEL 1.43390291973114 USDC 1.0565931009836 | | | |
| 3.1.160208 | EDOARDO PANE | ADDRESS REDACTED | | | BNB 0.00159798899267994 BTC 0.00001615794514464S ETH 0.00157695010978123 MCDAI 0.0244598065724267 USDT ERC20 0.350076131300022 | | | |
| 3.1.160209 | EDOARDO PARRETTA | ADDRESS REDACTED | | | BTC 0.0000066548795085OS USDC 0.086393945075632247 | | | |
| 3.1.160210 | EDOARDO PASTORE | ADDRESS REDACTED | | | BTC 0.0000011945769718T CEL 0.094525210434797T | | | |
| 3.1.160211 | EDOARDO PETRONCINI | ADDRESS REDACTED | | | BTC 0.0000025569826395992 CEL 0.001695438231031936 SNX 229.013366797S7 | | | |
| 3.1.160212 | EDOARDO PETRUZZINI | ADDRESS REDACTED | | | DOT 101.86741168I974 LUNC 0.137146488295698 MATIC 1173.26145645873 | | | |
| 3.1.160213 | EDOARDO PIACIBELLO | ADDRESS REDACTED | | | ETC 0.002450435147884339 | | | |
| 3.1.160214 | EDOARDO PONZIO | ADDRESS REDACTED | | | BTC 0.000051372974671B2 ETH 6.25059308591269E-05 | | | |
| 3.1.160215 | EDOARDO RAMANAND | ADDRESS REDACTED | | | BCH 4.41663393523838 BTC 1.64902816938957 CEL 35.906968232186G DASH 0.0003235335604748I1 DOT 9.932674054B1149 EOS 147.556914606598 ETH 0.0685243150296G LINK 0.0245017449184253 LTC 12.6053610062189 MCDAI 121.926919684088 NKR 0.156059323526833 PAXG 0.062515603729219I SGB 210.45776066822T TCAD 25.01301907448B4 TUSD 2.63390329358314 UNI 405.627337143489 USDC 0.00000005117S38025 XRP 1419.053479155G6 | | | |
| 3.1.160216 | EDOARDO ROLLE | ADDRESS REDACTED | | | USDT ERC20 0.75191785025874G | | | |
| 3.1.160217 | EDOARDO ROSSI | ADDRESS REDACTED | | | BTC 0.0000000441239078 | | | |
| 3.1.160218 | EDOARDO RUGGERI | ADDRESS REDACTED | | | BTC 0.0074798898589661 CEL 47.6870576460175 ETH 0.0116797170331D2 | | | |
| 3.1.160219 | EDOARDO SALVATORE LAQUIDARA | ADDRESS REDACTED | | | BTC 0.0003027977107231279 ETH 0.16623486499793I | | | |
| 3.1.160220 | EDOARDO SALVI | ADDRESS REDACTED | | | BTC 0.000010214569995545 | | | |
| 3.1.160221 | EDOARDO SANTESE | ADDRESS REDACTED | | | ADA 0.219124934589564 BCH 0.00606069111582008 BTC 0.000126312091005103 CEL 0.0128454764875053 DASH 0.00009769 ETH 0.0913173611740514 LTC 0.00066030374825770S USDT ERC20 0.530452935211101 XLM 0.014316999745714Z | | | |
| 3.1.160222 | EDOARDO SAVI | ADDRESS REDACTED | | | BTC 0.0023443284015220B ETH 9.74940388373209 USDC 10960.1973204339 | | | |
| 3.1.160223 | EDOARDO SCARAMUZZA | ADDRESS REDACTED | | | BTC 0.015598492685795Z | | | |
| 3.1.160224 | EDOARDO SPERI | ADDRESS REDACTED | | | BTC 0.0001172081416230I9 CEL 0.247360262480206 ETH 1.08021016118123 USDT ERC20 86.8392365879413 | | | |
| 3.1.160225 | EDOARDO TARANI | ADDRESS REDACTED | | | BTC 0.0000019501768242962 PAXG 0.00027237840753204I USDC 1.20423669890884 | | | |
| 3.1.160226 | EDOARDO TELVE | ADDRESS REDACTED | | | CEL 0.06166662293268B6 | | | |
| 3.1.160227 | EDOARDO TOZZI | ADDRESS REDACTED | | | BTC 0.077179777805298B CEL 0.18863179225048I ETH 0.42104192830336S USDT ERC20 0.85595132031687T | | | |
| 3.1.160228 | EDOARDO TREMENDOZZI | ADDRESS REDACTED | | | BTC 0.0000386633318055 USDT ERC20 1.25998539172696 | | | |
| 3.1.160229 | EDOARDO VILLA | ADDRESS REDACTED | | | BTC 0.0217270004498166 | | | |
| 3.1.160230 | EDOARDO VITTORIO GIACOMO SPAGNOLI | ADDRESS REDACTED | | | BTC 0.00170835041683T5 CEL 0.4338282360005I8 USDC 957.2658980369 | | | |
| 3.1.160231 | EDOARDO ZOIA | ADDRESS REDACTED | | | BTC 0.000000004578407734 | | | |
| 3.1.160232 | EDOBOR ONWUBUYA | ADDRESS REDACTED | | | BTC 0.00054969197966152 CEL 86.82265961536B8 ETH 0.01587400860954 LTC 2.69430857933106 XMR 29.6434038820034 UNI 10.190580833549 | | | |
| 3.1.160233 | EDON BOTTNER | ADDRESS REDACTED | | | BTC 8.60934808675999E-07 DOT 29.514213708543 | BTC 0.0000000509653208882 | | |
| 3.1.160234 | EDON KOSUMI | ADDRESS REDACTED | | | BTC 0.0925947938708298 | | | |
| 3.1.160235 | EDON KRASNICI | ADDRESS REDACTED | | | BTC 0.000001082638900434 | | | |
| 3.1.160236 | EDOU JELLE SNOEK | ADDRESS REDACTED | | | CEL 0.7736827223033923 | | | |
| 3.1.160237 | EDOU POLLUS | ADDRESS REDACTED | | | BTC 0.011387515535811 | BTC 0.00058106 | | |
| 3.1.160238 | EDOUARD ANDRE | ADDRESS REDACTED | | | USDT ERC20 27.3881000241688 | | | |
| 3.1.160239 | EDOUARD BACHE | ADDRESS REDACTED | | | USDC 1.22606321723399 | | | |
| 3.1.160240 | EDOUARD BAZILE | ADDRESS REDACTED | | | LTC 0.000703128132S3735 USDC 0.11488752949403I | | | |
| 3.1.160241 | EDOUARD BICHART | ADDRESS REDACTED | | | CEL 0.00224304512926001 DOT 0.00241006898667993 BTC 0.000191259647558295 BTC 0.0000636355248871247 XRP 0.0150945634456419 | | | |
| 3.1.160242 | EDOUARD BRAS | ADDRESS REDACTED | | | BTC 0.00002417763281364B ETH 0.00018717425804669S USDT ERC20 0.537939737643327 | | | |
| 3.1.160243 | EDOUARD BRUN | ADDRESS REDACTED | | | BTC 0.000000008992864B47 CEL 0.119700197858038 DASH 0.0000000000007B08B24 DOT 0.00000000002647018S XRP 0.00000028992375408 | | | |
| 3.1.160244 | EDOUARD BUYCK | ADDRESS REDACTED | | | BTC 0.00551937129428221 CEL 7.25878420928521 | | | |
| 3.1.160245 | EDOUARD CAISSON | ADDRESS REDACTED | | | AAVE 21.3881 BTC 0.00129055963341624 CEL 142.17766727009 USDC 458 | | | |
| 3.1.160246 | EDOUARD CARPENTIER DE CHANGY | ADDRESS REDACTED | | | BTC 0.00135650830127154 USDT ERC20 132.557728949992 | | | |
| 3.1.160247 | EDOUARD CAZALS DE FABEL | ADDRESS REDACTED | | | BNB 11.4539866100667 BTC 0.000165814026205113 CEL 18.4646626624804 ETC 10.08231473 ETH 2.628085654941S LINK 58.0098786983597 XLM 453.132710168B XRP 3.58120445118438 | | | |
| 3.1.160248 | EDOUARD CHASTELAND | ADDRESS REDACTED | | | BTC 0.000673409730940965 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.160249 | EDOUARD CHENG | ADDRESS REDACTED | | | BTC 0.1007069035298<br>CEL 142.2786635157305<br>ETH 0.0012103444596109<br>SGB 2677.41049815064<br>USDC 0.000000926379031848<br>XRP 0.3285218441816X | | | |
| 3.1.160250 | EDOUARD CHRISTIAENS | ADDRESS REDACTED | | | AVAX 2.00356581777056<br>BTC 0.00574855726364<br>CEL 56.707864176602X<br>ETH 3.04945129218469<br>USDC 0.00000054081568866X<br>XTZ 19.982665803099X | | | |
| 3.1.160251 | EDOUARD CORDI | ADDRESS REDACTED | | | 1INCH 0.381489451688409<br>ADA 16973.0468443483<br>AVAX 100.881899207486<br>BTC 1.01020628699912<br>DOT 355.626185464725<br>ETH 5.07575252354395<br>LINK 0.000284184223570233<br>MANA 1740.72822431247<br>MATIC 3996.80584199467<br>OMG 0.346453827599133<br>SNX 0.00345649249919157<br>SUSHI 0.149609791223106<br>UMA 0.0206976716286441<br>UNI 0.109726338142137<br>USDC 1.02561356089651X<br>XTZ 0.00216804118656536 | ADA 514.038725<br>AVAX 0.000000976291675X<br>BTC 0.0712961<br>DOT 0.0000580751<br>MATIC 0.144<br>USDC 0.003 | | |
| 3.1.160252 | EDOUARD DADER | ADDRESS REDACTED | | | BTC 0.0000018<br>CEL 3.64094624201364 | | | |
| 3.1.160253 | EDOUARD DAVID HAYAT | ADDRESS REDACTED | | | CEL 0.690054667414751<br>DOT 0.051585843010980X<br>SNX 0.0570539813504915<br>XRP 1.40176294801X27 | | | |
| 3.1.160254 | EDOUARD DE BRUYNE | ADDRESS REDACTED | | | CEL 0.0272694379503686 | | | |
| 3.1.160255 | EDOUARD DELVAULX | ADDRESS REDACTED | | | BTC 0.00124847296362X<br>CEL 73.877403678366X<br>ETH 0.99772 | | | |
| 3.1.160256 | EDOUARD DUFOUR | ADDRESS REDACTED | | | BTC 0.0009512022239150X6<br>CEL 1.29262253297701<br>ETH 1.28886640546698 | | | |
| 3.1.160257 | EDOUARD EMMANUEA MARI A MERLE DU BOURG | ADDRESS REDACTED | | | ETH 0.0101563550564475<br>USDC 1.32793593108544 | | | |
| 3.1.160258 | EDOUARD FARIA | ADDRESS REDACTED | | | BTC 0.00189494337417753<br>ETH 0.0167268491721118<br>USDC 73.0958062541594 | | | |
| 3.1.160259 | EDOUARD FAUSSOU | ADDRESS REDACTED | | | BTC 0.0121516435195X35 | | | |
| 3.1.160260 | EDOUARD FRAISSINET | ADDRESS REDACTED | | | CEL 0.144498734244783<br>CEL 74.574008521328X | | | |
| 3.1.160261 | EDOUARD GOMMER | ADDRESS REDACTED | | | BTC 1.7395195793949X6<br>BUSD 16.3368703616848X<br>CEL 6.569173860927X3<br>ETH 0.0002885935060327X5<br>USDC 0.00941934436425042 | | | |
| 3.1.160262 | EDOUARD HALASZ | ADDRESS REDACTED | | | ADA 278.599262701737<br>BNB 0.00227179376173343<br>BTC 0.100702834128812<br>CEL 568.012728938629<br>ETH 0.0856979788675315<br>MATIC 11.2846622245436<br>SNX 0.41798536353X5<br>USDT ERC20 0.503676137585096 | | | |
| 3.1.160263 | EDOUARD HOHN | ADDRESS REDACTED | | | CEL 103.924583337625 | | | |
| 3.1.160264 | EDOUARD JAN TRAN-VAN | ADDRESS REDACTED | | | BTC 0.026032511983059<br>CEL 0.1151995285597X3 | | | |
| 3.1.160265 | EDOUARD JEAN DAVID BINCHET | ADDRESS REDACTED | | | ADA 0.104648027611788 | | | |
| 3.1.160266 | EDOUARD JEROME | ADDRESS REDACTED | | | BTC 0.000125116969593095<br>DOT 0.0187444099455542<br>ETH 0.0001507468607383189<br>MATIC 0.323487003485613<br>SNX 0.122621082369272<br>UNI 0.0031944882159779X8<br>USDC 0.676049233002457 | | BTC 0.00000027610012529 | |
| 3.1.160267 | EDOUARD JOSHUA BALLESTEROS | ADDRESS REDACTED | | | CEL 0.000431136040199866 | | | |
| 3.1.160268 | EDOUARD KERSSCHOT | ADDRESS REDACTED | | | ADA 8.4848793905799907<br>BTC 0.000000002415156095<br>CEL 1152.062521566886<br>DASH 7.31765293<br>MCDAI 30 | | | |
| 3.1.160269 | EDOUARD KIEFFER | ADDRESS REDACTED | | | BTC 0.00970591581001 | | | |
| 3.1.160270 | EDOUARD KINI | ADDRESS REDACTED | | | BTC 0.0010599734951000X | | | |
| 3.1.160271 | EDOUARD KOMBO | ADDRESS REDACTED | | | ETH 4.13322122523709 | | | |
| 3.1.160272 | EDOUARD KULICHENSKI | ADDRESS REDACTED | | | CEL 4.1133511154479X | | | |
| 3.1.160273 | EDOUARD LAMBERT | ADDRESS REDACTED | | | BTC 0.00000094877948X294<br>CEL 0.03611513090607608 | | | |
| 3.1.160274 | EDOUARD LAMOINE | ADDRESS REDACTED | | | BTC 0.000155952234273257<br>PAXG 0.01147506440493X5<br>USDC 0.0511638001351899 | | | |
| 3.1.160275 | EDOUARD LAPOUADE | ADDRESS REDACTED | | | BTC 0.0000860534689941X73<br>CEL 15.209225480762 | | | |
| 3.1.160276 | EDOUARD LAURENT F VANHAM | ADDRESS REDACTED | | | BTC 0.0001740593044763X54 | | | |
| 3.1.160277 | EDOUARD LE GUENNEC | ADDRESS REDACTED | | | ETH 0.000000871818693347<br>CEL 18.586128771690X6<br>DOT 20.3078115533513<br>ETH 2.42939701008826<br>LINK 170.13717685769X5<br>MATIC 113.820819X<br>SOL 3.450738539446898 | | | |
| 3.1.160278 | EDOUARD LECLERCQ | ADDRESS REDACTED | | | CEL 0.016876801240032X2<br>DOT 0.0673678913772284<br>XRP 1.96677909062357 | | | |
| 3.1.160279 | EDOUARD LESAGE | ADDRESS REDACTED | | | ETH 0.1609792882443X9<br>GUSD 9.88898367595418X | | | |
| 3.1.160280 | EDOUARD LIBESSART | ADDRESS REDACTED | | | BTC 0.0000010842955432X64<br>EOS 0.139006275307401<br>ETH 0.000325391018809371<br>LINK 0.0133046283636907<br>MATIC 1.78224675832519 | | | |
| 3.1.160281 | EDOUARD MATHIEU | ADDRESS REDACTED | | | BTC 0.0000000005234969X4<br>CEL 0.3360509644114029<br>USDC 3.6115568467909X27 | | | |
| 3.1.160282 | EDOUARD NERETTE JR | ADDRESS REDACTED | | | AAVE 0.000002498774514X6<br>BTC 0.00000323020351098X6<br>ETH 1.0568806735129E-05<br>LINK 0.0117709495121878<br>MANA 0.0542834787983113<br>MATIC 0.01583080277879X4<br>MCDAI 0.021980883752016X7<br>PAX 0.240717434443402<br>SNX 0.0050091186457899<br>USDC 0.0018679926227086<br>USDT ERC20 0.152873963079021 | | | |
| 3.1.160283 | EDOUARD NGUON | ADDRESS REDACTED | | | BTC 0.001066168947964X6<br>ETH 2.5567589690739 | | | |
| 3.1.160284 | EDOUARD PAGES | ADDRESS REDACTED | | | ADA 78.143409765136<br>BTC 0.00160933825085164<br>CEL 16.252188842607<br>COMP 0.0147570599003622<br>DOGE 1565.19<br>ETH 0.0046214526710953X5<br>LINK 13.6386442556041<br>SGB 295.9949<br>XLM 190.705384453243<br>XRP 2071.26751605031<br>ZRX 99.6974001440869 | | | |
| 3.1.160285 | EDOUARD PALACIOS | ADDRESS REDACTED | | | USDC 54.360824138725 | | | |
| 3.1.160286 | EDOUARD PASCAL MARIE ROBIN | ADDRESS REDACTED | | | BTC 0.017415171609356X81<br>CEL 5.46684309396823 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.160287 | EDOUARD PELLETIER | ADDRESS REDACTED | | | BTC 0.003544981220076G2<br>CEL 0.000372244506137809<br>ETH 0.58100395200B926 | | | |
| 3.1.160288 | EDOUARD PLANCHAT | ADDRESS REDACTED | | | BTC 0.216254691575793<br>BUSD 1724.42066039<br>CEL 9347.6156569619 | | | |
| 3.1.160289 | EDOUARD PORCHERON | ADDRESS REDACTED | | | ADA 0.233151936355066<br>BTC 0.0011079602104725G<br>CEL 18.470987421156B<br>EOS 0.0938954980503452<br>ETH 8.49218625601849E-05 | | | |
| 3.1.160290 | EDOUARD POUPA | ADDRESS REDACTED | | | ADA 0.39517929654361<br>BNB 0.00069034841796702<br>BTC 0.00547356548795233<br>CEL 0.98912426352028<br>USDC 0.000155<br>USDT ERC20 0.000817 | | | |
| 3.1.160291 | EDOUARD RANDU | ADDRESS REDACTED | | | BTC 0.000000134740353S5<br>BUSD 0.00355144746295004<br>CEL 0.00605091842044678 | | | |
| 3.1.160292 | EDOUARD ROUBAUD | ADDRESS REDACTED | | | CEL 54.3010370174967<br>SGB 77.1292736627313<br>XLM 1709.31922247415<br>XRP 1659.57681806006 | | | |
| 3.1.160293 | EDOUARD RUOL | ADDRESS REDACTED | | | BTC 0.0000020527637I1589<br>ETH 0.00110558063538686<br>USDC 4.29861437079887<br>UST 85.4742968667147 | | | |
| 3.1.160294 | EDOUARD SUZEAU | ADDRESS REDACTED | | | BTC 0.0000006794010121315 | | | |
| 3.1.160295 | EDOUARD THOMAS | ADDRESS REDACTED | | | CEL 36.657158514958 | | | |
| 3.1.160296 | EDOUARD TIEM | ADDRESS REDACTED | | | CEL 0.75216593902G | | | |
| 3.1.160297 | EDOUARD VANHAM | ADDRESS REDACTED | | | BTC 0.00013599101312770S<br>CEL 28.7825787935664<br>LINK 0.16297654014831<br>UNI 0.12653898257741I | | | |
| 3.1.160298 | EDOUARD VERBURGH | ADDRESS REDACTED | | | BTC 0.26016110981583<br>CEL 1.15116892753898 | | | |
| 3.1.160299 | EDOUARD VERSTRAETE | ADDRESS REDACTED | | | BAT 0.036307500279469 | | | |
| 3.1.160300 | EDOUARD VIGUIER | ADDRESS REDACTED | | | CEL 1.07398008995201 | | | |
| 3.1.160301 | EDOUARDOS AMFIMIADIS | ADDRESS REDACTED | | | ADA 9218.52738989506<br>XRP 20463.168749651 | | | |
| 3.1.160302 | EDOUARDOS KARAVAKIS | ADDRESS REDACTED | | | AAVE 1.34867828202628<br>BAT 0.192945858884814<br>BNB 0.00068245928215310G<br>BNT 85.1291500696352<br>BSV 0.00035582939464782<br>BTC 0.0000002567281230G6<br>COMP 1.15314298052798<br>MANA 0.0654997518546395<br>UNI 38.9575349005275<br>USDC 0.218831217951213<br>ZEC 0.000437988722924066<br>ZRX 453.212996527831 | | | |
| 3.1.160303 | EDOZIE ALIBOH | ADDRESS REDACTED | | | ADA 0.020106739529381I3 | | | |
| 3.1.160304 | EDRAS HERNANDEZ | ADDRESS REDACTED | | | BCH 1.07468721597434<br>BTC 0.000203034348149448<br>COMP 0.000877493149097245<br>EOS 0.0083116818153770B<br>ETH 0.0003678973520938B<br>LINK 0.02957363354247T8<br>SGB 935.68740212925<br>XRP 0.535002594055511 | | | |
| 3.1.160305 | EDREA BOO | ADDRESS REDACTED | | | CEL 5.34279026605444 | | | |
| 3.1.160306 | EDREA CHUA | ADDRESS REDACTED | | | ETH 0.09653 | | | |
| 3.1.160306 | EDREA CHUA | ADDRESS REDACTED | | | BTC 0.001095789587638A6<br>ETH 0.26920077101243B | | | |
| 3.1.160307 | EDREA LARA ADAMS | ADDRESS REDACTED | | | ADA 0.00283320775426173<br>BTC 0.0161364215980723<br>ETH 0.0001181481900668I3<br>USDC 0.4755178659613SB<br>USDT ERC20 0.30812496274662<br>XLM 0.027223426811048S<br>ZEC 0.0192055292879S18 | ZEC 0.00150083 | | |
| 3.1.160308 | EDREES AMINI | ADDRESS REDACTED | | | BTC 0.00000015164502130G2<br>XRP 0.300249640039492 | | | |
| 3.1.160309 | EDREES SOLOMONS | ADDRESS REDACTED | | | CEL 0.0000740836970749S2<br>LTC 0.0000027 | | | |
| 3.1.160310 | EDREI SANTANA | ADDRESS REDACTED | | | BTC 0.0027259098304614<br>ETH 0.453615509149435 | | | |
| 3.1.160311 | EDRIA FLEMING | ADDRESS REDACTED | | | BTC 0.0005883679327399933<br>ETH 0.000580733286936668 | | | |
| 3.1.160312 | EDRIAN JOSE RICO MADRIAGA | ADDRESS REDACTED | | | CEL 0.043619454637046<br>ETH 0.00146590949414268 | | | |
| 3.1.160313 | EDRIAN JUDE OLIQUIANO | ADDRESS REDACTED | | | BTC 0.004517851731453S3<br>USDC 0.75011709435784I | | | |
| 3.1.160314 | EDRIC CHITRA | ADDRESS REDACTED | | | BTC 4.3434602541331239E-05<br>ETH 0.000613508023633699<br>MATIC 1.87164148384149 | | | |
| 3.1.160315 | EDRIC ONG | ADDRESS REDACTED | | | LTC 0.00110406160121364 | | | |
| 3.1.160316 | EDRICE BOYER | ADDRESS REDACTED | | | ADA 0.0281673654845896<br>BNB 0.0001050470705267E2<br>CEL 0.039264957089342T | | | |
| 3.1.160317 | EDRICE FERDOUSSI | ADDRESS REDACTED | | | BTC 0.000615672517667295<br>CEL 449.787543572265<br>DOT 366.232<br>ETH 1.18093040092752<br>SNX 198.479<br>XLM 1227.5899932 | | | |
| 3.1.160318 | EDRICK BELTRAN FELICIANO | ADDRESS REDACTED | | | BTC 0.000192463398414741<br>CEL 47.1412336856047<br>DOT 0.2083525027446G5<br>ETH 0.0038420668313429Z | BTC 0.17297335428b092<br>DOT 101.286839356688<br>ETH 2.12399589182542 | | |
| 3.1.160319 | EDRICK JEAN-NOEL | ADDRESS REDACTED | | | BTC 0.36795386172289B<br>ETH 3.46332445276914 | | | |
| 3.1.160320 | EDRICK LAM | ADDRESS REDACTED | | | ADA 0.0000800553747651475<br>BTC 0.000000062588532I7<br>CEL 41.4334041332G<br>USDT ERC20 0.024502382312287 | | | |
| 3.1.160321 | EDRICK LEONG | ADDRESS REDACTED | | | BNB 2.08412112700967<br>BTC 0.00091028024610998B<br>CEL 6.82562865948858 | | | |
| 3.1.160322 | EDRIDE CADET | ADDRESS REDACTED | | Yes | BTC 0.038216774809710B<br>CEL 34.177427485495G<br>ETH 2.0483000775759B<br>USDC 850.132718725573 | USDC 7.19 | USDC 0.4 | BTC 1.5682562603951G<br>ETH 1.494306723983Z |
| 3.1.160323 | EDRINA GAN | ADDRESS REDACTED | | | ADA 0.00000093006755191T<br>BTC 0.00109694275605594<br>CEL 1.0036965771917 | | | |
| 3.1.160324 | EDRIS FELIX | ADDRESS REDACTED | | | BTC 0.00114014989082933<br>CEL 84.9196940701979<br>ETH 0.0160904320583116<br>USDC 3540.97025241141<br>USDT ERC20 5.4435433505654R | | | |
| 3.1.160325 | EDRIZIO DELACRUZ | ADDRESS REDACTED | | | BTC 0.824460143975T3<br>ETH 34.9019285671142<br>SNX 483.912824885219<br>SOL 24.7199080592189<br>USDC 149219.844685377 | | | |
| 3.1.160326 | EDSART BESIER | ADDRESS REDACTED | | | BTC 0.00503191474394439<br>CEL 26.8446458250582 | | | |
| 3.1.160327 | EDSEL HERNANDEZ | ADDRESS REDACTED | | | BTC 0.039247126456648A<br>USDC 6.44589034705313S | | | |
| 3.1.160328 | EDSEL ORLANDO SCHMIDT | ADDRESS REDACTED | | | USDC 4.14243639972066<br><br>ADA 1010.2<br>BCH 0.04876312<br>BTC 0.02828887<br>BUSD 233.93564663<br>CEL 652.921654187876<br>ETH 0.166486015718167<br>MATIC 805.9<br>SOL 4.7511137<br>XLM 1191.8363526<br>XRP 1054.182954 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.160329 | EDSEL TABBUN | ADDRESS REDACTED | | | BTC 0.00977304136176847 ETH 0.114768430582404 | | | |
| 3.1.160330 | EDSEL VAUGHAN WHITAKER | ADDRESS REDACTED | | | ADA 2221.94492728373 BTC 0.00534504022610594 ETH 0.34783764720515 | BTC 0.00049842 | | |
| 3.1.160331 | EDSGE POSTMUS | ADDRESS REDACTED | | | BTC 0.0001935888444675 05 DOT 1.41847880809946 MATIC 26.6612712533526 | | | |
| 3.1.160332 | EDSIL GEORGE OWEN | ADDRESS REDACTED | | | ETH 0.00147928494156826 | | | |
| 3.1.160333 | EDSON AGUILAR | ADDRESS REDACTED | | | ETH 0.000272666710935904 MATIC 0.06148599050516 | | | |
| 3.1.160334 | EDSON AHMETI | ADDRESS REDACTED | | | BTC 0.000000000781482807 6 CEL 15.204695743818 7 SOL 0.000000000039575730 1 | | | |
| 3.1.160335 | EDSON CORREA TAVARES | ADDRESS REDACTED | | | XLM 0.0180162795711 71 | | | |
| 3.1.160336 | EDSON CORTES | ADDRESS REDACTED | | | ADA 12494.7538236359 | | | |
| 3.1.160337 | EDSON CORTES LOPEZ | ADDRESS REDACTED | | | CEL 12.3711874595643 SGB 0.0001287410260973 39 XRP 0.000852025321623683 | | | |
| 3.1.160338 | EDSON DIAS MAIA JUNIOR | ADDRESS REDACTED | | | CEL 1.07410148973377 | | | |
| 3.1.160339 | EDSON ELI ESPINOZA | ADDRESS REDACTED | | | ETH 0.0311812089514 02 MATIC 72.5453161227799 | | | |
| 3.1.160340 | EDSON GARCIA | ADDRESS REDACTED | | | AAVE 0.000820287966630754 BTC 5.18099869296499E-06 CEL 23.5712019240735 DOT 0.013120040664274 ETH 0.00290368076933976 MATIC 3.42191549623754 MCDAI 0.0725103757930307 | | | |
| 3.1.160341 | EDSON GOMES | ADDRESS REDACTED | | | ADA 3813.61607040538 BTC 0.3696097813689 51 CEL 443.1651260488 03 DOT 171.404579688221 ETH 0.000896948823565006 MATIC 3751.47779778917 | BTC 0.00683784774019422 | | |
| 3.1.160342 | EDSON GOMEZ LOVATON | ADDRESS REDACTED | | | ADA 0.000004538911031612 CEL 1.2735497628283 USDC 18.455 | | | |
| 3.1.160343 | EDSON HERNANDEZ | ADDRESS REDACTED | | | ADA 45.6836316395481 BTC 0.012838718742135 ETH 0.0155942200838069 MATIC 681.954057108 2 USDT ERC20 51.4888407145741 | USDT ERC20 50 | | |
| 3.1.160344 | EDSON JABAL | ADDRESS REDACTED | | | BTC 0.0000034733678157 74 CEL 0.136919010869 91 | | | |
| 3.1.160345 | EDSON LOPES | ADDRESS REDACTED | | | ADA 1833.0027554686 8 BTC 0.000909731009083537 MATIC 6175.1525198844 UNI 176.013822994271 | | | |
| 3.1.160346 | EDSON LOUSSMA | ADDRESS REDACTED | | | ETH 6.47630956809499E-05 | | | |
| 3.1.160347 | EDSON MONDRAGON | ADDRESS REDACTED | | | BTC 0.0090960925171747 8 USDC 211.178167750456 | | | |
| 3.1.160348 | EDSON MUÑOZ GARCIA | ADDRESS REDACTED | | | AAVE 0.000547086213792 01 BTC 0.000250973934082192 CEL 0.0286942920277493 DOT 0.00304449678321 2 ETH 3.61355133094090E-06 MATIC 0.00344198180306481 | | | |
| 3.1.160349 | EDSON OJEDA TORRES | ADDRESS REDACTED | | | BTC 0.006043664255293 27 CEL 0.001164417739142 36 USDC 5.08169083743453 | | | |
| 3.1.160350 | EDSON OLIVEIRA | ADDRESS REDACTED | | | BTC 0.000000039576457529 1 USDT ERC20 0.461270582985867 | | | |
| 3.1.160351 | EDSON OLIVEIRA | ADDRESS REDACTED | | | BTC 0.000000000027774601 CEL 0.54404775158718 | | | |
| 3.1.160352 | EDSON PINEDA | ADDRESS REDACTED | | | CEL 4.38229435639085 USDC 0.00000004091555908941 | | | |
| 3.1.160353 | EDSON PORTE | ADDRESS REDACTED | | | BTC 0.05803786 CEL 149.513926805007 ETH 0.930094172468 USDC 408.067132 | | | |
| 3.1.160354 | EDSON SILVESTRE | ADDRESS REDACTED | | | BTC 0.00004984100069139 | | | |
| 3.1.160355 | EDSON TOLIN | ADDRESS REDACTED | | | BTC 0.0000000008390342718 CEL 0.35794177243732 | | | |
| 3.1.160356 | EDSON VALLON | ADDRESS REDACTED | | | CEL 0.581859057727311 ETH 0.00210647517191774 USDT ERC20 0.0221608832629302 | | | |
| 3.1.160357 | EDSSON TOLEDO MILLAN | ADDRESS REDACTED | | | BTC 0.00185249210654465 ETH 0.0538225465328429 | | | |
| 3.1.160358 | EOTHIN CHUNG | ADDRESS REDACTED | | | BTC 0.030534669298827 CEL 0.00171581018040000 THKD 9.43940810240362 TUSD 0.0153787662737954 USDT ERC20 10.6765137412948 | | | |
| 3.1.160359 | EDU GARTZIA | ADDRESS REDACTED | | | BTC 0.000041266781463054 ETH 0.00072446455110408 | | | |
| 3.1.160360 | EDU SIGNEY | ADDRESS REDACTED | | | BTC 0.000040887551017477 ETH 0.00064491649784967 XLM 18.7162554546725 | | | |
| 3.1.160361 | EDUAN NAUDE | ADDRESS REDACTED | | | CEL 0.014445477177 9 0829 DASH 0.000016853368205516 ETH 2.61764227127199E-06 XLM 30.4463935143246 XRP 0.0355197841889123 | | | |
| 3.1.160362 | EDUAR BARRIOS | ADDRESS REDACTED | | | CEL 1.07888063466222 | | | |
| 3.1.160363 | EDUARD ABDRAZAKOV | ADDRESS REDACTED | | | BTC 1.64756625372999E-07 OMG 0.00616238179283014 | | | |
| 3.1.160364 | EDUARD AKOBYAN | ADDRESS REDACTED | | | BTC 0.000001035344673908 USDC 1.09992101665784 | | | |
| 3.1.160365 | EDUARD ALEXANDER STRANEK | ADDRESS REDACTED | | | BTC 0.000037005178449603 | | | |
| 3.1.160366 | EDUARD ANDREI | ADDRESS REDACTED | | | CEL 1.33699284239755 ETH 0.00009362 XLM 0.172297547315848 | | | |
| 3.1.160367 | EDUARD ANSELM LENHARDT | ADDRESS REDACTED | | | BTC 0.0130595095604078 | | | |
| 3.1.160368 | EDUARD ARNAUT | ADDRESS REDACTED | | | BTC 0.00118256085411023 | | | |
| 3.1.160369 | EDUARD BARDAJI PUIG | ADDRESS REDACTED | | | CEL 28529060277930511 ETH 0.0086392743574336 5 | | | |
| 3.1.160370 | EDUARD BARTUSEK | ADDRESS REDACTED | | Yes | ADA 0.000000671043605 8 BNB 0.000000007405794244 BTC 0.00000000039909525 23 CEL 26.4608680092109 4 MATIC 0.0723897320851 05 USDC 0.045661 | | | ETH 12.20618902 |
| 3.1.160371 | EDUARD BAUWENS | ADDRESS REDACTED | | | BUSD 0.015787386114815 4 | | | |
| 3.1.160372 | EDUARD BERGSTRESER | ADDRESS REDACTED | | | BTC 0.205649465129335 | | | |
| 3.1.160373 | EDUARD BERNSTEINER | ADDRESS REDACTED | | | BTC 0.00235035512729456 | | | |
| 3.1.160374 | EDUARD BONET GUASCH | ADDRESS REDACTED | | | ADA 0.0005007466445813 CEL 0.0190003424824861947 CEL 0.0117809751455754 SNX 0.0103489406266028 | | | |
| 3.1.160375 | EDUARD BORGES | ADDRESS REDACTED | | | ADA 0.0297724284233389 BTC 0.00114203859842832 CEL 1534.56630896676 ETH 0.0297745918844133 LUNC 19.9733290767866 MCDAI 0.04913088098228 31 USDC 6.84977918887953 XLM 0.0000000929914523669 | | | |
| 3.1.160376 | EDUARD BORGES | ADDRESS REDACTED | | | BTC 0.00692399492427279 CEL 0.00003095903183203 EOS 0.00004014365872454 ETH 0.0000446992273608 KNC 0.0000000040064916883 LINK 0.0000000047435897744 MCDAI 0.0000000004355027 38 XRP 0.000000003817207533 ZRX 0.0000000018642708 6 | | | |
| 3.1.160377 | EDUARD BOSCH FORN | ADDRESS REDACTED | | | BTC 0.0002233987880404 75 | | | |
| 3.1.160378 | EDUARD BOYA | ADDRESS REDACTED | | | CEL 4.70798630746184 SNX 9.57809369 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.160379 | EDUARD CABANILLAS TOME | ADDRESS REDACTED | | | BTC 0.0157311125921401<br>CEL 25.2864893680128<br>COMP 0.35522254<br>ETH 0.39197188932654<br>MATIC 174.970129049532<br>USDC 739.513269410001<br>ZEC 1.07399994 | | | |
| 3.1.160380 | EDUARD CASANOVAS FERRAN | ADDRESS REDACTED | | | BTC 0.00001721079532420Z | | | |
| 3.1.160381 | EDUARD CEBAN | ADDRESS REDACTED | | | BTC 0.00123076234767914 | | | |
| 3.1.160382 | EDUARD CIURARIU | ADDRESS REDACTED | | | ETH 0.000316796060B2282 | | | |
| 3.1.160383 | EDUARD CRISTIAN DIACONU | ADDRESS REDACTED | | | BTC 0.000000839256751154B<br>BTC 0.0000024487336760B<br>CEL 1.1466635001466<br>USDT ERC20 0.982938439329893 | | | |
| 3.1.160384 | EDUARD DE LOCHT | ADDRESS REDACTED | | | BAT 1.71755454895901<br>BCH 0.0017005871289972<br>BTC 0.00367031344694743<br>CEL 0.00158313932481227<br>DASH 0.008676326090594491<br>ETH 0.000041565213928B6<br>LINK 0.000052354273513468<br>LTC 0.05054063807584<br>UNI 0.1576988673990569<br>USDC 5.12196520232716<br>XLM 7.91109054444B96<br>XRP 5.19622682412437<br>ZRX 2.427591621387DC | | | |
| 3.1.160385 | EDUARD DELMÁS ORIACH | ADDRESS REDACTED | | | BTC 0.12196194025261G<br>CEL 22.7441385528799<br>ETH 0.000000034590900376 | | | |
| 3.1.160386 | EDUARD DEWAEL | ADDRESS REDACTED | | | BTC 0.00000022484848237Z5<br>CEL 0.000162572046711134<br>ETH 9.82946548879299E-06<br>MATIC 0.00796763142798547<br>USDC 0.0571948232894376 | | | |
| 3.1.160387 | EDUARD DICU | ADDRESS REDACTED | | | BTC 0.00001876213742367<br>SOL 0.00311437534886928 | | | |
| 3.1.160388 | EDUARD DMITRIEVICH | ADDRESS REDACTED | | | BTC 0.00000019590486170Z<br>CEL 0.285163388324468<br>ETH 0.00843400726674066 | | | |
| 3.1.160389 | EDUARD DRUTA | ADDRESS REDACTED | | | BNB 0.00181740288091718<br>BTC 0.00000055622896214 | | | |
| 3.1.160390 | EDUARD DUBOVSKY | ADDRESS REDACTED | | | BCH 0.0000215556546541Z<br>BTC 0.033679042238777S<br>CEL 0.5356007379D807<br>ETH 0.0000145234737137BS<br>LTC 5.434591712690S4<br>MCDAI 0.032666086495667 4<br>ZEC 2.61467324363106 | | | |
| 3.1.160391 | EDUARD ENNS | ADDRESS REDACTED | | | BTC 0.00104772542416391<br>ETH 0.000003927677822769<br>USDC 0.0137027022310199 | | | |
| 3.1.160392 | EDUARD FASTOVSKI | ADDRESS REDACTED | | | BTC 1.3676585601999E-06<br>ETH 0.000667457769923D4<br>LTC 0.00093832286589649D<br>MCDH 0.0213638866648648 | | | |
| 3.1.160393 | EDUARD FIDLER | ADDRESS REDACTED | | | AAVE 0.00669510766711858S<br>BTC 0.00014995075713430S<br>COMP 0.00227136746824711<br>ETH 0.00616789377417216<br>KNC 0.0345080285886469<br>LTC 0.0015413784081806S<br>MATIC 0.018200607258207S<br>OMG 0.00890982789663457<br>SNX 0.0580671638664998<br>USDT ERC20 0.759109831407971 | BTC 0.000000004434583242<br>MATIC 0.0045659281995443<br>SNX 29.22479640967S | | |
| 3.1.160394 | EDUARD FUCHS | ADDRESS REDACTED | | | BTC 0.00004113844951989 | | | |
| 3.1.160395 | EDUARD FUENTES | ADDRESS REDACTED | | | BTC 0.00391955967221786 | | | |
| 3.1.160396 | EDUARD GAL | ADDRESS REDACTED | | | CEL 0.636092283899239 | | | |
| 3.1.160397 | EDUARD GALLWAS | ADDRESS REDACTED | | | SNX 2.2024644762784<br>BTC 0.00000011004070712<br>CEL 2.00274987642649<br>ETH 0.002310768514985<br>LTC 0.000000009735857481 | | | |
| 3.1.160398 | EDUARD GARCÍA ROMERO | ADDRESS REDACTED | | | ETH 0.070138410736667S | | | |
| 3.1.160399 | EDUARD GARMASH | ADDRESS REDACTED | | | BTC 0.00000020714600524S<br>BUSD 0.00727053847294933<br>CEL 0.465450031661204<br>DOT 0.0275336410021S2<br>ETH 0.000002419107368D8<br>USDC 0.0017955586535 | | | |
| 3.1.160400 | EDUARD GARMASH | ADDRESS REDACTED | | | CEL 0.14184362499712G | | | |
| 3.1.160401 | EDUARD GAVRYUSH | ADDRESS REDACTED | | | AAVE 18.17301851782Z2<br>ADA 0.18500035046S497<br>AVAX 0.0054145728518675S<br>BCH 2.75284207946S5<br>BTC 0.5244120754175S6<br>DOT 0.0032049842756633T<br>ETH 2.0661221601059<br>MATIC 6186.15060983258<br>PAXG 1.140627905007b3<br>SNX 536.912001189763<br>USDC 3.57001638242854<br>XLM 1.045120066442043 | | | |
| 3.1.160402 | EDUARD GEERT EDELER | ADDRESS REDACTED | | | USDC 101.526364442719 | | | |
| 3.1.160403 | EDUARD GENIS POLI | ADDRESS REDACTED | | | BTC 0.09150847916331 96<br>CEL 12.5565993211439 | | | |
| 3.1.160404 | EDUARD GEORGIYEVICH NAPEYEV | ADDRESS REDACTED | | | BTC 0.00000044485776714<br>OMG 0.00749223042472288 | | | |
| 3.1.160405 | EDUARD GERNTSEN | ADDRESS REDACTED | | | BTC 0.00184884912492824<br>CEL 47.424838820679Z<br>ETH 0.65462721 | | | |
| 3.1.160406 | EDUARD GLUSCHOW | ADDRESS REDACTED | | | BTC 0.0003831536259055S1 | | | |
| 3.1.160407 | EDUARD GOLOSHCHAPOV | ADDRESS REDACTED | | | BTC 0.000000008776392B12 | | | |
| 3.1.160408 | EDUARD GOMMTSYAN | ADDRESS REDACTED | | | BTC 0.00547180035049963<br>CEL 0.06767518198633A<br>LTC 2.42209060846147 | | | |
| 3.1.160409 | EDUARD GRUY | ADDRESS REDACTED | | | BTC 0.000050241518204645<br>CEL 0.04312355163858J1 | | | |
| 3.1.160410 | EDUARD GUIMARAES | ADDRESS REDACTED | | | BTC 0.46995020927239S<br>ETH 69.6267385935913<br>FAX 5133.2.1270476906<br>USDC 5175.896328171J3 | BTC 0.00047133 | | |
| 3.1.160411 | EDUARD HEINRICH MORCINEK | ADDRESS REDACTED | | | BTC 0.000000010235924868 | | | |
| 3.1.160412 | EDUARD HERMANN JÜRGEN DÖHMEL | ADDRESS REDACTED | | | BTC 0.00090610074974468 | | | |
| 3.1.160413 | EDUARD HOCKHMAN | ADDRESS REDACTED | | | BTC 0.0000000089516750245<br>CEL 0.69347305914972<br>ETH 0.00843400726674066 | | | |
| 3.1.160414 | EDUARD HOP | ADDRESS REDACTED | | | BTC 0.01209866847465G1 | | | |
| 3.1.160415 | EDUARD IDO | ADDRESS REDACTED | | | BTC 0.000254704940862957<br>CEL 4.35618816547515 | | | |
| 3.1.160416 | EDUARD IORDACHE | ADDRESS REDACTED | | | DOT 0.140688502470 A4 | | | |
| 3.1.160417 | EDUARD ISTVAN SAS | ADDRESS REDACTED | | | BTC 0.0000000055327 49524<br>CEL 582.018479664798<br>ETH 0.00120313334365823<br>LTC 1.499 | | | |
| 3.1.160418 | EDUARD KHAUSTOV | ADDRESS REDACTED | | | CEL 0.4772281738 11161<br>KLM 0.00000004936802182<br>ZEC 0.000000000636785157 | | | |
| 3.1.160419 | EDUARD KIES | ADDRESS REDACTED | | | BTC 0.0016004547516357G | | | |
| 3.1.160420 | EDUARD KOKOSHI | ADDRESS REDACTED | | | BTC 0.00715033451476283 | | | |
| 3.1.160421 | EDUARD KOPYSTIANSKIY | ADDRESS REDACTED | | | USDT ERC20 51.66523953652D9 | | | |
| 3.1.160422 | EDUARD KOSHELIUK | ADDRESS REDACTED | | | BTC 0.0000000061588559<br>CEL 1.0068401731088<br>BTC 0.00473828546442024<br>XRP 1003.09387710612 | | | |
| 3.1.160423 | EDUARD KOSTIKOV | ADDRESS REDACTED | | | BTC 0.000000002681697662<br>CEL 0.00321126993703S33<br>DASH 0.0016389280073356<br>EOS 0.0006035604791256G<br>ETH 0.00137984204923442<br>USDC 0.000000019314097356 | | | |
| 3.1.160424 | EDUARD LAZAROVICH | ADDRESS REDACTED | | | ETH 0.00230890872625676<br>USDC 0.09095962634660968 | | | |

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.160425 | EDUARD LEIDNER | ADDRESS REDACTED | | | BTC 0.0000091465389758899 | | | |
| 3.1.160426 | EDUARD LEON CAPARROS | ADDRESS REDACTED | | | CEL 0.05235725828701182<br>ETH 0.0018847217887347 | | | |
| 3.1.160427 | EDUARD LISOVYI | ADDRESS REDACTED | | | BNB 0.202729540539072<br>BTC 0.2245647377811322<br>CEL 50.733810981945<br>ETH 24.0442233344961<br>LTC 0.00329388845881948<br>XRP 0.0586178066343204 | BTC 0.0078426687878795 | | |
| 3.1.160428 | EDUARD LLORIA MONTBARDO | ADDRESS REDACTED | | | BTC 0.00207112<br>CEL 6.13001618174689 | | | |
| 3.1.160429 | EDUARD LUCA | ADDRESS REDACTED | | | BTC 0.466302644422323<br>BUSD 5457.20888116901<br>CEL 890.272269839699<br>ETH 1.46524410575006<br>TUSD 6387.53677152807<br>USDC 19874.2000262365 | | | |
| 3.1.160430 | EDUARD MARTIC | ADDRESS REDACTED | | | BTC 0.0000148063327831719<br>CEL0.00611445895281102 | | | |
| 3.1.160431 | EDUARD MARUKHYAN | ADDRESS REDACTED | | | CEL 1 | | | |
| 3.1.160432 | EDUARD METZKER | ADDRESS REDACTED | | | BTC 0.1057728704611127 | | | |
| 3.1.160433 | EDUARD MICHAEL IWEMA | ADDRESS REDACTED | | | BTC 0.0187524079579069<br>CEL 0.25052876704951 | | | |
| 3.1.160434 | EDUARD MOLINARI IANCEV | ADDRESS REDACTED | | | CEL 8.37354029972941 | | | |
| 3.1.160435 | EDUARD MUNTADA PLANA | ADDRESS REDACTED | | | BNB 3<br>BTC 0.0691103347616135<br>CEL 46.9690002451448<br>ETH 0.0000002699369349399 | | | |
| 3.1.160436 | EDUARD NAMOEV | ADDRESS REDACTED | | | BTC 0.00000000676782876<br>CEL 0.58921535663222<br>SGB 51.1613995769523 | | | |
| 3.1.160437 | EDUARD NEMITSIDZ | ADDRESS REDACTED | | | CEL 1.30856591987735 | | | |
| 3.1.160438 | EDUARD NICOLAE MIHAILA | ADDRESS REDACTED | | | BTC 0.00324368555588957<br>ETH 0.0447095277998638 | | | |
| 3.1.160439 | EDUARD ONECI | ADDRESS REDACTED | | | CEL 1.096551651063 | | | |
| 3.1.160440 | EDUARD OORDT | ADDRESS REDACTED | | | BTC 0.02497241<br>CEL 133.112886903597<br>ETH 1.405361258353 | | | |
| 3.1.160441 | EDUARD ORLOV | ADDRESS REDACTED | | | CEL 286.022149228317<br>SGB 116.276037396<br>XRP 709.219270388465 | | | |
| 3.1.160442 | EDUARD OUGRINOUK | ADDRESS REDACTED | | | BNB 0.00569275965097231<br>BTC 0.000439760988682078<br>DOT 0.0417515214989509<br>MANA 0.0806997926041269<br>ZEC 0.0017637837280755 | | | |
| 3.1.160443 | EDUARD PELEKH | ADDRESS REDACTED | | | ADA 103.57586873826<br>BTC 0.00248260288210113<br>LTC 1.63231402782663<br>MATIC 0.391805560426607 | | | |
| 3.1.160444 | EDUARD PLOHL | ADDRESS REDACTED | | | BTC 0.00000030110490661<br>3 | | | |
| 3.1.160445 | EDUARD PUPENKO | ADDRESS REDACTED | | | BTC 0.01340004655592784 | | | |
| 3.1.160446 | EDUARD RAFISOVICH GAYSIN | ADDRESS REDACTED | | | BTC 0.002400505551897994<br>XRP 1178.95957833143 | | | |
| 3.1.160447 | EDUARD RESWIG | ADDRESS REDACTED | | | BTC 0.00000641224754754998<br>CEL 1.09945500998105<br>ETH 0.000668697159593872<br>SGB 24.71593683325508<br>XRP 0.156987572847096 | | | |
| 3.1.160448 | EDUARD ROBERT VARGA | ADDRESS REDACTED | | | BNB 0.000455811592149086 | | | |
| 3.1.160449 | EDUARD ROIG TORRUELLA | ADDRESS REDACTED | | | BTC 0.01180004084116<br>8 | | | |
| 3.1.160450 | EDUARD SABIRZYANOV | ADDRESS REDACTED | | | BTC 0.00000071235622489<br>4<br>USDC 1.4357062794219 | | | |
| 3.1.160451 | EDUARD SANTIAGO | ADDRESS REDACTED | | | ETH 0.000001204189961362 | | | |
| 3.1.160452 | EDUARD SARKISIANI | ADDRESS REDACTED | | | BTC 0.0000000609561796548<br>CEL 0.333259291451689 | | | |
| 3.1.160453 | EDUARD SARRA | ADDRESS REDACTED | | | BTC 0.02629456965466555<br>CEL 0.00869229876447297 | | | |
| 3.1.160454 | EDUARD SAVIN | ADDRESS REDACTED | | | BTC 0.00112425480611818<br>EOS 0.0590654330340689 | | | |
| 3.1.160455 | EDUARD SCHULZ | ADDRESS REDACTED | | | BTC 0.1913477982462276 | | | |
| 3.1.160456 | EDUARD SEHIL | ADDRESS REDACTED | | | ETH 0.0008794792858954755 | | | |
| 3.1.160457 | EDUARD SHEVCHENKO | ADDRESS REDACTED | | | BTC 0.000554646206262663<br>ETH 3.11166132525938 | | | |
| 3.1.160458 | EDUARD SHYSHKOUSKI | ADDRESS REDACTED | | | CEL 0.048191912777411567<br>ETH 0.00158305497949943 | | | |
| 3.1.160459 | EDUARD SIMONCHYK | ADDRESS REDACTED | | | BTC 0.00232000385454075<br>8<br>CEL 0.753164376240884 | | | |
| 3.1.160460 | EDUARD SPIRKIN | ADDRESS REDACTED | | | BTC 2.78124878080849E-05<br>CEL 1.470874921564<br>76<br>USDC 0.000000713648869442 | | | |
| 3.1.160461 | EDUARD SROL | ADDRESS REDACTED | | | ADA 132.29982413265 | | | |
| 3.1.160462 | EDUARD STOICA | ADDRESS REDACTED | | | UST 10.46704795567<br>73 | | | |
| 3.1.160463 | EDUARD SVIATUN | ADDRESS REDACTED | | | BTC 0.0248797520497530<br>8<br>CEL 6.74169104024845<br>USDT ERC20 415 | | | |
| 3.1.160464 | EDUARD SZOR | ADDRESS REDACTED | | | AVAX 0.0026160173480735<br>2<br>BTC 0.0191953071008647<br>CEL 328.127085093341<br>DOT 101.756287294433<br>ETH 0.030587<br>MATIC 0.003<br>USDC 0.049 | | | |
| 3.1.160465 | EDUARD TABARCEA | ADDRESS REDACTED | | | BTC 3.09067196967829E-05<br>CEL 0.00624254861408571<br>ETH 0.000012529187355568 | | | |
| 3.1.160466 | EDUARD TARUSOV | ADDRESS REDACTED | | | BTC 0.073631154010823<br>5<br>ETH 3.2200454079941<br>USDC 2770.86439497463 | | | |
| 3.1.160467 | EDUARD TASOLTANOVICH TURIYEV | ADDRESS REDACTED | | | BTC 0.000500033385536908<br>OMG 0.00597441122779981 | | | |
| 3.1.160468 | EDUARD TIMOFEEV | ADDRESS REDACTED | | | CEL 0.048836000214265 | | | |
| 3.1.160469 | EDUARD TOET | ADDRESS REDACTED | | | ADA 824.43831723426<br>BTC 0.30774762511562 | | | |
| 3.1.160470 | EDUARD TRICA | ADDRESS REDACTED | | | BTC 0.00022497521629274 | | | |
| 3.1.160471 | EDUARD TUPY | ADDRESS REDACTED | | | CEL 0.0658493589059 | | | |
| 3.1.160472 | EDUARD V SHTOGRIN | ADDRESS REDACTED | | | ADA 1.90938570479945<br>BTC 0.000123049889652538<br>CEL 47.9994218293933<br>ETH 0.00346040397037608<br>LUNC 50.5862161715643<br>MATIC 8.73347469203167<br>MCDAI 0.060895359299974<br>2 | ADA 0.000000799789356135<br>BTC 0.00072545406326611B | | |
| 3.1.160473 | EDUARD VAN ZELM | ADDRESS REDACTED | | | BTC 0.0402665664806981 | | | |
| 3.1.160474 | EDUARD VANDER | ADDRESS REDACTED | | | BTC 0.00102192888383841<br>CEL 24.1349442076346<br>USDC 560.205509 | | | |
| 3.1.160475 | EDUARD VIKTOROVICH FARNEV | ADDRESS REDACTED | | | BTC 0.00001107019845581<br>7<br>USDT ERC20 0.8686507167520 | | | |
| 3.1.160476 | EDUARD VOLL | ADDRESS REDACTED | | | BTC 0.00151957370614154<br>49 | | | |
| 3.1.160477 | EDUARD WEHNES | ADDRESS REDACTED | | | BTC 0.0206260540370027<br>BUSD 294.15754867<br>CEL 49.9560768837172<br>ETH 0.09171112<br>MATIC 265.489 | | | |
| 3.1.160478 | EDUARD WYSS | ADDRESS REDACTED | | | BCH 0.14428724<br>BTC 0.0251600078518352<br>CEL 139.418801922672<br>ETH 0.34569321<br>SOL 5.03709411<br>XRP 690.5 | | | |
| 3.1.160479 | EDUARD ZAHN | ADDRESS REDACTED | | | AVAX 16.2664532288375<br>BTC 0.0318284453191218<br>ETH 2.39920380446753<br>MATIC 0.125273379735188<br>USDC 0.169137896289894 | | | |
| 3.1.160480 | EDUARD ZAIKIN | ADDRESS REDACTED | | | BTC 0.00034194621397269<br>CEL 6.10508103942181<br>ETC 11.069966726808<br>MATIC 0.133376837971936 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.160481 | EDUARD ZDVORAK | ADDRESS REDACTED | | | BTC 0.00007133418531443<br>ETH 0.000158510863346859<br>USDC 14.915623178059 | | | |
| 3.1.160482 | EDUARD ZLOTNIKOV | ADDRESS REDACTED | | | BTC 0.00119518584623383<br>MATIC 0.865160539184259<br>USDC 1.44544542646356<br>USDT ERC20 0.329862989060637 | | | |
| 3.1.160483 | EDUARD ZOLOTAREV | ADDRESS REDACTED | | | BTC 0.00002757935415003<br>USDC 9.23733336605231 | | | |
| 3.1.160484 | EDUARDA DE OLIVEIRA CASTRO | ADDRESS REDACTED | | | CEL 0.00029672920694739 | | | |
| 3.1.160485 | EDUARDA RODRIGUES | ADDRESS REDACTED | | | BTC 0.00213133211146858<br>ETH 0.183028299607944<br>USDT ERC20 0.522334900600034 | | | |
| 3.1.160486 | EDUARDA SAMIRES OLIVEIRA DA SILVA | ADDRESS REDACTED | | | CEL 0.00067513704078156 | | | |
| 3.1.160487 | EDUARDA SILVA RODRIGUES | ADDRESS REDACTED | | | CEL 0.0440335567525087<br>ETH 0.0014783859999225 | | | |
| 3.1.160488 | EDUARDAS ANDRIKUS | ADDRESS REDACTED | | | BTC 0.00014441080681829J | | | |
| 3.1.160489 | EDUARDAS BRONISLOVAS SISMANJAN | ADDRESS REDACTED | | | BTC 0.000059896361626191935<br>CEL 4.04146746114S8<br>ETH 0.00146080075327628<br>SOL 74.004533248702<br>USDC 354.672791S505 | | | |
| 3.1.160490 | EDUARD-CRISTIAN DRAGA | ADDRESS REDACTED | | | ETH 0.0004973822601774 | | | |
| 3.1.160491 | EDUARD-DANIEL STACU | ADDRESS REDACTED | | | BTC 0.00141192224847337 | | | |
| 3.1.160492 | EDUARD-FLORIN COLACEA | ADDRESS REDACTED | | | EOS 0.0000003193814244191 | | | |
| 3.1.160493 | EDUARD-GABRIEL ANTON | ADDRESS REDACTED | | | ETH 0.00163134897889157 | | | |
| 3.1.160494 | EDUARDO ACHA | ADDRESS REDACTED | | | ADA 29.4996663596648<br>BNB 0.14676308839S516<br>BTC 0.016475178287799022<br>CEL 108.345603044678<br>DOT 3.40765056505823<br>EOS 28.7108621699235<br>ETH 0.00012172199489478<br>LINK 1.36682791364344<br>LTC 0.30178637878156G<br>LUNC 6.37200752207065<br>MANA 23.6791796860286<br>XLM 100.245446662J9<br>XRP 29.9454476466894 | | | |
| 3.1.160495 | EDUARDO-MIHAI DAVID | ADDRESS REDACTED | | | CEL 0.77226336107481J | | | |
| 3.1.160496 | EDUARDO ABAD | ADDRESS REDACTED | | | BAT 0.00310307051959J<br>BTC 0.00058125005430505J<br>CEL 1.12034308497573<br>ETC 0.0079500030421843<br>LTC 0.00166432112255J7<br>KLM 0.0105403805385187<br>ZEC 0.00433721113134546 | | | |
| 3.1.160497 | EDUARDO ABELARDO | ADDRESS REDACTED | | | BTC 0.00003481260204447<br>CEL 1.2557566575340B | | | |
| 3.1.160498 | EDUARDO ABELIUK | ADDRESS REDACTED | | | MCDAI 0.64614200845833J<br>ETH 1294.70131163907<br>USDC 9071.54086541644 | | | |
| 3.1.160499 | EDUARDO ABREU | ADDRESS REDACTED | | | BSV 0.04027208487577B7<br>BTC 0.0007752374281768J<br>KNC 0.00568968864480154<br>MCDAI 42.6391539102487<br>USDC 166.24057728242 | | | |
| 3.1.160500 | EDUARDO ABREU | ADDRESS REDACTED | | | XLM 22.46756858100S24<br>ADA 0.60091421733335026<br>BTC 0.0051710437620926<br>ETH 36.6748319966816<br>EOS 106.178171889888<br>ETH 0.070768<br>MATIC 145.331437<br>USDC 0.627<br>USDT ERC20 48.019595 | | | |
| 3.1.160501 | EDUARDO ABREVAYA | ADDRESS REDACTED | | | BNB 0.0016754975591888J<br>BTC 0.000001619000217537<br>CEL 0.14927888372594J | | | |
| 3.1.160502 | EDUARDO ACOSTA | ADDRESS REDACTED | | | BTC 0.00005377179399670J | | | |
| 3.1.160503 | EDUARDO AGUILAR | ADDRESS REDACTED | | | ADA 0.40098371758771<br>BTC 0.00000551052620128<br>DOT 0.03066731788050546<br>EOS 0.485305729614704<br>ETH 0.00016179784651461S<br>MATIC 3.19187416314441<br>USDC 0.001334976107175S9<br>USDT ERC20 0.176412970198988 | ADA 0.00000015979218873G<br>BTC 0.0000049259777545J<br>DOT 0.00000000005744536S<br>EOS 0.00000987514959755G<br>USDC 1.37396054802945<br>USDT ERC20 0.985628086404415 | | |
| 3.1.160504 | EDUARDO AGUIRRE | ADDRESS REDACTED | | | BTC 0.284733060565939<br>ETH 0.00318839356966942<br>LINK 0.033219120150615S | | | |
| 3.1.160505 | EDUARDO AGUSTIN JR GARCIA | ADDRESS REDACTED | | | ADA 73.2936308121603<br>COMP 0.18638693438620J<br>ETH 0.19313715685292J<br>LTC 0.278056365303359<br>MATIC 125.7125265938J<br>KLM 42.0292345708552 | BTC 0.0002587200711440J6 | | |
| 3.1.160506 | EDUARDO ALBERTO OVIEDO | ADDRESS REDACTED | | | BTC 4.11564548028999E-07<br>USDC 0.53130540564331J | | | |
| 3.1.160507 | EDUARDO ALEGRE | ADDRESS REDACTED | | | BTC 0.00185188509191307<br>CEL 0.681185964958827 | | | |
| 3.1.160508 | EDUARDO ALEJANDRO CABA | ADDRESS REDACTED | | | BTC 0.00011788285100770S | | | |
| 3.1.160509 | EDUARDO ALEJANDRO FERNANDEZ | ADDRESS REDACTED | | | CEL 0.03829376483031J8 | | | |
| 3.1.160510 | EDUARDO ALFREDO BRITO CHACON | ADDRESS REDACTED | | | BTC 0.0521122393962722 | | | |
| 3.1.160511 | EDUARDO ALHINHO | ADDRESS REDACTED | | | BTC 0.000026391897916323 | | | |
| 3.1.160512 | EDUARDO ALIMONDA | ADDRESS REDACTED | | | BTC 0.00057010014542132J<br>GUSD 9.3591197886J437<br>USDC 49.9378294749305 | GUSD 0.0095220704960179 | | |
| 3.1.160513 | EDUARDO ALMANZA RODRIGUEZ | ADDRESS REDACTED | | | BTC 0.0000418697084623127 | | | |
| 3.1.160514 | EDUARDO ALVA LOPEZ | ADDRESS REDACTED | | | BTC 0.0133882433263352 | | | |
| 3.1.160515 | EDUARDO ALVARADO | ADDRESS REDACTED | | | CEL 743.05637958J972 | | | |
| 3.1.160516 | EDUARDO ALVAREZ | ADDRESS REDACTED | | | ETH 0.0124320645923J13<br>BTC 0.00002102904647844<br>USDT ERC20 0.851450147140033 | | | |
| 3.1.160517 | EDUARDO AMAYA | ADDRESS REDACTED | | | BTC 0.000000001701954756<br>CEL 0.408052580024697 | | | |
| 3.1.160518 | EDUARDO AMPER | ADDRESS REDACTED | | | ADA 225.607488522414<br>BNB 2.17088274148731<br>BTC 0.0226991241535266<br>USDC 265.000923177566 | | | |
| 3.1.160519 | EDUARDO ANDRES AIDO | ADDRESS REDACTED | | | BTC 0.0067360075913287<br>CEL 1.53331521237781<br>LINK 2.5523886494775S | | | |
| 3.1.160520 | EDUARDO ANDRES PINETTI | ADDRESS REDACTED | | | ADA 0.00000036619113476J<br>BNB 0.000000003633395S4<br>BTC 0.00001466690115519G<br>CEL 2182.25746364142<br>EOS 1.61902968621988<br>ETH 19.053451183278<br>LTC 0.000000007053259034<br>SGB 31.7273481639101<br>SNX 14.405241439953J<br>USDC 0.000000773047410033<br>XLM 0.00000008124735479 | | | |
| 3.1.160521 | EDUARDO ANDRES QUINTERO LOPEZ | ADDRESS REDACTED | | | BTC 0.00000622705662338S | | | |
| 3.1.160522 | EDUARDO ANDUJAR | ADDRESS REDACTED | | | DOT 3.02458227940S<br>MATIC 22.4740307355143 | | | |
| 3.1.160523 | EDUARDO ANTONIO BAIZ ARIAS | ADDRESS REDACTED | | | ADA 242.889916235129<br>BNB 0.000548564994576B9<br>BTC 0.00993610467114263<br>CEL 19.954426449833<br>DOT 8.520123170142J<br>ETH 0.00010929833595165G<br>LUNC 5.09970159094729<br>MATIC 119.027481926806<br>PAXG 0.00285582670751148<br>SOL 2.65816363018195 | | | |
| 3.1.160524 | EDUARDO ANTONIO TORRES | ADDRESS REDACTED | | | BTC 0.00000020173986730J<br>USDT ERC20 0.716364988084708 | | | |
| 3.1.160525 | EDUARDO ARAUZ | ADDRESS REDACTED | | | BTC 0.002568<br>CEL 2.48886374536235 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.160526 | EDUARDO ARENAS | ADDRESS REDACTED | | | BTC 1.92878943355629E-05 | | | |
| | | | | | CEL 1.15311474915402 | | | |
| | | | | | ETH 0.0000038758073664823 | | | |
| | | | | | TUSD 0.00256912998894747 | | | |
| 3.1.160527 | EDUARDO ARMANDO D D'ANGELO | ADDRESS REDACTED | | | ADA 6.00000048964256969 | | | |
| | | | | | BTC 0.0000000090712703 | | | |
| | | | | | CEL 0.123873702666101 | | | |
| 3.1.160528 | EDUARDO ARMENTEROS | ADDRESS REDACTED | | | BNB 1.05720437153951 | | | |
| | | | | | BTC 0.24394025722466 | | | |
| | | | | | DOT 4.00242066191001 | | | |
| | | | | | ETH 0.00070476750038075 | | | |
| 3.1.160529 | EDUARDO AVILES | ADDRESS REDACTED | | | BTC 0.0000023843322342 | | | |
| | | | | | BUSD 0.2829929078672 | | | |
| | | | | | USDT ERC20 0.730795714715518 | | | |
| 3.1.160530 | EDUARDO AYUB-GARZA | ADDRESS REDACTED | | | AAVE 1.77187192698575 | | | |
| | | | | | BTC 0.024339626706216 | | | |
| | | | | | ETH 0.859483159101204 | | | |
| | | | | | LINK 23.3411317772596 | | | |
| | | | | | MATIC 591.57882744302 | | | |
| | | | | | USDT ERC20 230.629144075919 | | | |
| 3.1.160531 | EDUARDO AZEVEDO | ADDRESS REDACTED | | | AAVE 0.00226729772098388 | | | |
| | | | | | ADA 0.137070187850288 | | | |
| | | | | | BTC 0.0000050486240419447 | | | |
| | | | | | ETH 0.00000460397839747 | | | |
| | | | | | UNI 0.0139784410714477 | | | |
| | | | | | USDC 0.46497607189350 | | | |
| 3.1.160532 | EDUARDO BALDERAS PRIETO | ADDRESS REDACTED | | | BTC 0.00749043617661007 | | | |
| | | | | | BUSD 0.256864458506011 | | | |
| | | | | | PAXG 0.0896451621117781 | | | |
| | | | | | USDC 0.238096798238471 | | | |
| 3.1.160533 | EDUARDO BARATA | ADDRESS REDACTED | | | ADA 0.15657989065361 | | | |
| | | | | | BNB 0.000974965626283138 | | | |
| | | | | | BTC 0.0000008948562475771 | | | |
| | | | | | ETC 0.00429870735585946 | | | |
| 3.1.160534 | EDUARDO BARCENAS | ADDRESS REDACTED | | | BTC 0.00212241568881451 | | | |
| | | | | | DOT 0.0209485875769994 | | | |
| | | | | | ETH 0.0000780471257859 | | | |
| | | | | | MATIC 0.458351247004519 | | | |
| 3.1.160535 | EDUARDO BARRERA | ADDRESS REDACTED | | | BTC 0.00121473417852851 | | | |
| 3.1.160536 | EDUARDO BARRIGA | ADDRESS REDACTED | | | CEL 2.51850504766923 | | | |
| | | | | | USDC 0.108489478184? | | | |
| 3.1.160537 | EDUARDO BARRÓN VIELA | ADDRESS REDACTED | | Yes | ADA 0.795788344489888 | | | BTC 0.117693213024715 |
| | | | | | BNB 0.000747084971312255 | | | |
| | | | | | BTC 0.000197319174084372 | | | |
| | | | | | DOT 0.287021088144389 | | | |
| | | | | | USDC 0.418275903425544 | | | |
| | | | | | USDT ERC20 0.180435553029083 | | | |
| 3.1.160538 | EDUARDO BELLA | ADDRESS REDACTED | | | MCDAI 0.107998362653799 | | | |
| 3.1.160539 | EDUARDO BELLUCO | ADDRESS REDACTED | | | ADA 9461.76336960341 | BTC 0.10509837 | | |
| | | | | | BTC 2.34699891658035 | SOL 18.19899 | | |
| | | | | | DOT 34.6717167429882 | | | |
| | | | | | ETH 13.9998085290899 | | | |
| | | | | | LINK 49.9411731126501 | | | |
| 3.1.160540 | EDUARDO BENAVIDES | ADDRESS REDACTED | | | MATIC 0.618476118441394 | | | |
| 3.1.160541 | EDUARDO BENEDETTO | ADDRESS REDACTED | | | BTC 0.00121063 | | | |
| | | | | | CEL 0.8360517420270555 | | | |
| 3.1.160542 | EDUARDO BENIGNO | ADDRESS REDACTED | | | CEL 1.06637374212442 | | | |
| 3.1.160543 | EDUARDO BENITO | ADDRESS REDACTED | | | CEL 0.193420005588721 | | | |
| 3.1.160544 | EDUARDO BIBIANO | ADDRESS REDACTED | | | CEL 1 | | | |
| 3.1.160545 | EDUARDO BILBAO LA VIEJA | ADDRESS REDACTED | | Yes | 1INCH 1003.68542806151 | | | BTC 1.97096565478393 |
| | | | | | BTC 0.0254521292232105 | | | |
| | | | | | ETH 1.938844968707 | | | |
| | | | | | LINK 5.56617925468873 | | | |
| | | | | | LTC 7.93221829817333 | | | |
| | | | | | UNI 210.360169926R | | | |
| 3.1.160546 | EDUARDO BILX | ADDRESS REDACTED | | | ADA 273.612325 | | | |
| | | | | | BTC 5.00580614573950184 | | | |
| | | | | | CEL 6.78794219185833 | | | |
| | | | | | ETH 0.00972911 | | | |
| 3.1.160547 | EDUARDO BLANCO | ADDRESS REDACTED | | | BTC 1.14020666627878 | BTC 0.0074821619012906 | | |
| 3.1.160548 | EDUARDO BLANCO PARRILLA | ADDRESS REDACTED | | | BTC 0.00646349074091674 | | | |
| | | | | | CEL 9.23259754610494 | | | |
| | | | | | ETH 3.75233084708151 | | | |
| 3.1.160549 | EDUARDO BOAVIDA | ADDRESS REDACTED | | | BTC 0.0103368868327066 | | | |
| | | | | | ETH 0.2728074639395 | | | |
| 3.1.160550 | EDUARDO BONIFACIO | ADDRESS REDACTED | | | CEL 0.0522444994946377 | | | |
| 3.1.160551 | EDUARDO BOXALL | ADDRESS REDACTED | | | XRP 0.00438862717730404 | | | |
| 3.1.160552 | EDUARDO BRIZIO JR | ADDRESS REDACTED | | | CEL 1.06400140742198 | | | |
| 3.1.160553 | EDUARDO BRUZZI | ADDRESS REDACTED | | | BTC 0.0506450979937363 | | | |
| | | | | | BUSD 8.62336175072663 | | | |
| | | | | | CEL 1.6227946494005 | | | |
| | | | | | DOT 159.623620573883 | | | |
| | | | | | ETH 1.51870327765484 | | | |
| | | | | | MATIC 0.934019690860397 | | | |
| | | | | | MCDAI 11.0012582184015 | | | |
| | | | | | UNI 0.011189003950102 | | | |
| | | | | | USDC 0.246501211059445 | | | |
| 3.1.160554 | EDUARDO BUENVIAJE | ADDRESS REDACTED | | | BTC 0.0000000004237321 | | | |
| 3.1.160555 | EDUARDO BUENVIAJE | ADDRESS REDACTED | | | BTC 0.0000000064185685111 | | | |
| 3.1.160556 | EDUARDO CABELLO | ADDRESS REDACTED | | | ADA 0.0266700338544? | ADA 0.00000051135261266 | | |
| | | | | | BTC 1.22063066358199E-06 | BTC 0.000000008588459327 | | |
| | | | | | ETH 0.0000232062814431339 | USDT ERC20 0.0000001979681660562 | | |
| | | | | | USDT ERC20 0.0716036222725586 | | | |
| 3.1.160557 | EDUARDO CABRERA | ADDRESS REDACTED | | | BTC 0.0029829795870873R | | | |
| 3.1.160558 | EDUARDO CACIARELLI | ADDRESS REDACTED | | | BTC 0.0000001421880289437 | | | |
| | | | | | USDT ERC20 1.82062184115121 | | | |
| 3.1.160559 | EDUARDO CALDERON | ADDRESS REDACTED | | | BTC 0.00078687010038432 | | | |
| | | | | | ETH 0.000207412110279614 | | | |
| 3.1.160560 | EDUARDO CALSINA | ADDRESS REDACTED | | | BTC 0.0000000402849774 | | | |
| | | | | | CEL 1.12166091088316 | | | |
| | | | | | USDC 0.0062949833113170 | | | |
| | | | | | USDC 2.13745020979439 | | | |
| 3.1.160561 | EDUARDO CAMPOS | ADDRESS REDACTED | | | USDT ERC20 1.783079313951575 | | | |
| | | | | | AAVE 2.1351215012289 | | | |
| | | | | | DOT 24.8551852856799 | | | |
| | | | | | ETH 3.12441321708115 | | | |
| | | | | | LINK 22.334808276256 | | | |
| | | | | | MATIC 293.535851651209 | | | |
| | | | | | XLM 1173.03260093939 | | | |
| 3.1.160562 | EDUARDO CANALES | ADDRESS REDACTED | | | AAVE 0.00673879474291585 | | | |
| | | | | | BTC 0.000719802021807514 | | | |
| | | | | | COMP 0.00503154573634917 | | | |
| | | | | | ETH 0.00402264684770283 | | | |
| | | | | | MATIC 11.5260007324719 | | | |
| 3.1.160563 | EDUARDO CANIGLIA | ADDRESS REDACTED | | | BTC 0.00000058801606008 | | | |
| | | | | | USDT ERC20 0.465519558010818 | | | |
| 3.1.160564 | EDUARDO CANO | ADDRESS REDACTED | | | BTC 0.000000001474460242 | | | |
| | | | | | CEL 7.24785019248052 | | | |
| 3.1.160565 | EDUARDO CARINHAS | ADDRESS REDACTED | | | BNB 0.000017442883353321 | | | |
| | | | | | BTC 0.0000000790711251913 | | | |
| | | | | | CEL 0.685633583677042 | | | |
| | | | | | ETH 0.000000576780512541 | | | |
| | | | | | USDC 0.00544790080840455 | | | |
| | | | | | XRP 0.00000000876080091362 | | | |
| 3.1.160566 | EDUARDO CARNEIRO | ADDRESS REDACTED | | | ADA 0.00000006182596554R | | | |
| | | | | | BTC 0.00303048999291865 | | | |
| | | | | | BUSD 0.0088651634893033 | | | |
| | | | | | CEL 12.0006323293298 | | | |
| | | | | | DOT 0.0000000000696608197 | | | |
| | | | | | ETH 0.00281149107571185 | | | |
| | | | | | USDC 0.015635361907157 | | | |
| 3.1.160567 | EDUARDO CARREÑO MATEOS | ADDRESS REDACTED | | | BTC 0.000000003993270601 | | | |
| | | | | | CEL 0.0301865580376905 | | | |
| | | | | | XRP 0.0000000810155030247 | | | |
| 3.1.160568 | EDUARDO CARREÑO RIVAS | ADDRESS REDACTED | | | BCH 0.000000005937257852 | | | |
| | | | | | BTC 0.0000000027593819773 | | | |
| | | | | | CEL 0.00912212180600169 | | | |
| 3.1.160569 | EDUARDO CARRERA | ADDRESS REDACTED | | | CEL 35.752414852284S | | | |
| | | | | | USDC 988.380008 | | | |
| 3.1.160570 | EDUARDO CARRILLO | ADDRESS REDACTED | | | BTC 0.0000000016165690R | | | |
| | | | | | CEL 85.2630733315284 | | | |
| 3.1.160571 | EDUARDO CARVALHO | ADDRESS REDACTED | | | CEL 3.7045370024913S | | | |
| | | | | | MANA 99 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.160572 | EDUARDO CASAS | ADDRESS REDACTED | | | BTC 0.0115446885026343 | | | |
| 3.1.160573 | EDUARDO CASELLI | ADDRESS REDACTED | | | BTC 0.000000233979865104 | | | |
| | | | | | CEL 0.141834635312254 | | | |
| | | | | | ETH 0.000073186040043734 | | | |
| | | | | | MCDAI 0.0518989494924757 | | | |
| 3.1.160574 | EDUARDO CASTILLO | ADDRESS REDACTED | | | BTC 0.0000000128095628 | | | |
| | | | | | ETH 0.0000000931243994971 | | | |
| 3.1.160575 | EDUARDO CASTILLO | ADDRESS REDACTED | | | ADA 0.0936024155300454 | USDC 140.593326 | | |
| | | | | | BTC 0.51005044597614 | | | |
| | | | | | ETH 0.424424338326589 | | | |
| | | | | | MATIC 0.516141815035925 | | | |
| | | | | | USDC 0.0170708112564908 | | | |
| 3.1.160576 | EDUARDO CASTRO | ADDRESS REDACTED | | | BTC 0.254471173925053 | | | |
| | | | | | CEL 566.006314492379 | | | |
| | | | | | ETH 3.096415041 | | | |
| 3.1.160577 | EDUARDO CATEPÓN CARBAJAL | ADDRESS REDACTED | | | ADA 767.439258695381 | | | |
| | | | | | BTC 0.0101541496074771 | | | |
| | | | | | CEL 38.1470703818161 | | | |
| | | | | | ETH 0.667642639351528 | | | |
| | | | | | XRP 0.237550543927711 | | | |
| 3.1.160578 | EDUARDO CAVALCANTE MANGUEIRA SANTOS | ADDRESS REDACTED | | | CEL 0.020769897913808 7 | | | |
| | | | | | ETH 0.0000000019564376 23 | | | |
| 3.1.160579 | EDUARDO CAVASOTTI | ADDRESS REDACTED | | | BTC 0.000001534503524183 | | | |
| | | | | | ETH 0.00104409949580063 | | | |
| | | | | | USDC 312.999732161383 | | | |
| 3.1.160580 | EDUARDO CAZARES | ADDRESS REDACTED | | | ADA 0.0870128763241731 | | | |
| | | | | | BTC 0.0000539551569758006 | | | |
| | | | | | ETH 0.0000856570697580006 | | | |
| 3.1.160581 | EDUARDO CEDENO AYALA | ADDRESS REDACTED | | | BTC 0.21742840720521 1 | | | |
| | | | | | ETH 1.90344751422032 | | | |
| | | | | | MANA 0.00904571306803852 | | | |
| | | | | | MATIC 105.49306197821 2 | | | |
| | | | | | SOL 8.10432205115135 | | | |
| | | | | | USDC 0.27343028939949 5 | | | |
| 3.1.160582 | EDUARDO CEJAS | ADDRESS REDACTED | | | BTC 0.00000066286498913 14 | | | |
| | | | | | CEL 0.106591286223278 | | | |
| | | | | | USDT ERC20 0.577813513273761 | | | |
| 3.1.160583 | EDUARDO CESAR ZEBALLOS | ADDRESS REDACTED | | | BTC 0.10101039214201 2 | | | |
| | | | | | CEL 84.3081769231369 | | | |
| 3.1.160584 | EDUARDO CHAN | ADDRESS REDACTED | | | BTC 0.000190894112692971 | | | |
| | | | | | ETH 0.00493231589855171 | | | |
| | | | | | LINK 0.236428673912155 | | | |
| 3.1.160585 | EDUARDO CHANG | ADDRESS REDACTED | | | ADA 103.387859313708 | | | |
| | | | | | BNB 1.05150340244772 | | | |
| | | | | | BTC 0.00126170754182538 | | | |
| | | | | | CEL 14.0169803014781 | | | |
| | | | | | MATIC 2.27388821561065 | | | |
| | | | | | XRP 0.3762860333729 5 | | | |
| 3.1.160586 | EDUARDO CHAVEZ | ADDRESS REDACTED | | | USDC 1020.69356477016 | | | |
| 3.1.160587 | EDUARDO CID | ADDRESS REDACTED | | | ADA 0.0087076186810572 8 | | | |
| | | | | | BTC 0.00008338705044269 8 | | | |
| | | | | | ETH 0.00041107293660500 5 | | | |
| | | | | | USDC 80.5778488481159 | | | |
| 3.1.160588 | EDUARDO CLAUDIO | ADDRESS REDACTED | | | ADA 0.045812753729486 | | | |
| | | | | | BTC 0.00000087162727509 | | | |
| | | | | | MATIC 0.0610637227248 5 | | | |
| | | | | | XRP 263.459705 | | | |
| 3.1.160589 | EDUARDO CLAVIJO | ADDRESS REDACTED | | | BTC 0.00008370004732640 9 | | | |
| | | | | | CEL 15.0038607714 | | | |
| | | | | | XLM 229.814258192018 | | | |
| | | | | | ZEC 0.000599681168729027 | | | |
| 3.1.160590 | EDUARDO COLLAZO | ADDRESS REDACTED | | | ETH 0.04237354440001601 | | | |
| 3.1.160591 | EDUARDO CORONADO | ADDRESS REDACTED | | | KNC 0.00361522705901128 | | | |
| 3.1.160592 | EDUARDO CORONADO | ADDRESS REDACTED | | | ADA 10944.6917522109 | AVAX 9.57037941136415 | | |
| | | | | | AVAX 655.20527525253 | DOT 10 | | |
| | | | | | BAT 10.6074450660569 | | | |
| | | | | | BTC 0.0379614827170636 | | | |
| | | | | | CEL 614.231539618915 | | | |
| | | | | | DOT 1201.0531420035 | | | |
| | | | | | ETH 0.0375910800965972 | | | |
| | | | | | LINK 8684.69388453119 | | | |
| | | | | | LTC 0.00182661288802295 | | | |
| | | | | | MATIC 13284.5559579436 | | | |
| | | | | | MCDAI 70.5863697505001 | | | |
| | | | | | SGB 156.277143959742 | | | |
| | | | | | XLM 3639.94737261684 | | | |
| | | | | | XRP 0.7509114308228 93 | | | |
| | | | | | XTZ 24.8955399887 | | | |
| 3.1.160593 | EDUARDO CORTÉS | ADDRESS REDACTED | | | AAVE 3.00161363872672 | | | |
| | | | | | BTC 0.96311893167680 9 | | | |
| | | | | | CEL 221.157916925621 | | | |
| | | | | | DASH 1.88463 | | | |
| | | | | | ETH 5.04540695988856 | | | |
| | | | | | MATIC 1479.25962204 | | | |
| | | | | | SNX 137.486000344638 | | | |
| | | | | | USDC 1202.8816 | | | |
| | | | | | XRP 1724.95927 | | | |
| 3.1.160594 | EDUARDO CORTÉS | ADDRESS REDACTED | | | AVAX 5.11857220243703 | | | |
| | | | | | BTC 0.00000023557564736 7 | | | |
| | | | | | DOT 22.6124497400299 | | | |
| | | | | | ETH 0.00108403610174 85 | | | |
| | | | | | SOL 5.10278101726907 | | | |
| 3.1.160595 | EDUARDO CORTES LANDA | ADDRESS REDACTED | | | BTC 0.00229435766742998 | | | |
| | | | | | CEL 7.8315413538704 1 | | | |
| | | | | | ETH 5.19427822210653 | | | |
| | | | | | USDC 2.6431490851152 8 | | | |
| 3.1.160596 | EDUARDO COSME | ADDRESS REDACTED | | | ADA 1401.70579563006 | BTC 0.0031019 | | |
| | | | | | BTC 0.0295659507793795 | SOL 0.0000000007973448 32 | | |
| | | | | | DOT 1.71115795230727 | | | |
| | | | | | MATIC 12.2706691930072 | | | |
| | | | | | SOL 0.00183380561716455 | | | |
| 3.1.160597 | EDUARDO COTA | ADDRESS REDACTED | | | ADA 1124.93479178738 | | | |
| | | | | | BTC 0.00139315528232077 | | | |
| | | | | | DOT 7.27637529982 56 | | | |
| | | | | | ETH 0.00022982097463629 3 | | | |
| | | | | | MATIC 74.549661431925 | | | |
| | | | | | XLM 147.116803265599 | | | |
| 3.1.160598 | EDUARDO COUSELO | ADDRESS REDACTED | | | BTC 0.000108315362609486 | | | |
| | | | | | CEL 0.542237939224649 | | | |
| 3.1.160599 | EDUARDO CUENCA MARTIN | ADDRESS REDACTED | | | BTC 0.540602183019214 | | | |
| 3.1.160600 | EDUARDO CUSIDO | ADDRESS REDACTED | | | CEL 1.08443819607163 | | | |
| | | | | | USDC 0.0685624963816912 | | | |
| 3.1.160601 | EDUARDO DA SILVA | ADDRESS REDACTED | | | BTC 0.00001948462612040 4 | | | |
| 3.1.160602 | EDUARDO DAFFUNCHIO PICAZO | ADDRESS REDACTED | | | BTC 0.00045287620539405 4 | | | |
| | | | | | CEL 4.88646152768776 | | | |
| 3.1.160603 | EDUARDO DAMASCENO | ADDRESS REDACTED | | | BTC 0.01212542830342 21 | | | |
| | | | | | ETH 0.00468035296402985 | | | |
| 3.1.160604 | EDUARDO DANIEL | ADDRESS REDACTED | | | BTC 0.195557363128199 | | | |
| | | | | | ETH 0.0000221751620370 98 | | | |
| | | | | | SOL 3.16942882136363 | | | |
| 3.1.160605 | EDUARDO DANIEL FUHRMANN | ADDRESS REDACTED | | | BTC 0.37611002461799 | | | |
| 3.1.160606 | EDUARDO DASILVA | ADDRESS REDACTED | | | ADA 460.560322402687 | | | |
| | | | | | BTC 0.00085791050713625 | | | |
| | | | | | DOT 108.147407161124 | | | |
| | | | | | SNX 109.250264362981 | | | |
| 3.1.160607 | EDUARDO DAVID PEREZ | ADDRESS REDACTED | | | BTC 0.000005502302600436 | | | |
| 3.1.160608 | EDUARDO DE ALBUQUERQUE FILHO | ADDRESS REDACTED | | | USDC 4.61869520411816 | | | |
| 3.1.160609 | EDUARDO DE LA ROSA | ADDRESS REDACTED | | | CEL 0.140550342996232 | | | |
| | | | | | BTC 0.118086001737378 | | | |
| | | | | | CEL 7.12388145759651 | | | |
| | | | | | TUSD 11.15 | | | |
| | | | | | USDT ERC20 0.2436214376229976 | | | |
| 3.1.160610 | EDUARDO DE LUCA | ADDRESS REDACTED | | | BTC 0.0000005438273052559 | | | |
| | | | | | USDC 0.191527781047874 | | | |
| 3.1.160611 | EDUARDO DE SAMPAIO SOARES | ADDRESS REDACTED | | | ADA 2.60237314499986 | | | |
| | | | | | BTC 0.0000007627995524805 | | | |
| | | | | | DOT 0.0822693822583351 | | | |
| | | | | | ETH 0.000082215927840847 | | | |
| | | | | | SNX 0.121678688065019 | | | |
| | | | | | USDC 0.00202381798951027 | | | |
| 3.1.160612 | EDUARDO DE SIMONE | ADDRESS REDACTED | | | USDC 0.816285071201536 | | | |
| 3.1.160613 | EDUARDO DEL ALAMO CABELLO | ADDRESS REDACTED | | | BTC 0.00000054325872582 6 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.160614 | EDUARDO DEL RIO | ADDRESS REDACTED | | | AAVE 0.18590831b655615<br>ADA 770.2286232312J7<br>BTC 0.10263594S198388<br>DOT 10.699939359010S9<br>ETH 1.87958664J5749<br>LINK 17.82037686S3066<br>LTC 1.042084227B0662<br>MATIC 588.48469964J649<br>MCDAI 31.84105737ZJ862 | | | |
| 3.1.160615 | EDUARDO DELACRUZ | ADDRESS REDACTED | | | EOS 0.026066876236414 | | | |
| 3.1.160616 | EDUARDO DELASNAVAS | ADDRESS REDACTED | | | XRP 0.167446167797574 | | | |
| 3.1.160617 | EDUARDO DEPAZ | ADDRESS REDACTED | | | BTC 15.697178306170d | | | |
| 3.1.160618 | EDUARDO DIAPICO | ADDRESS REDACTED | | | BTC 0.430159705441914<br>ETH 5.160117905602276<br>USDC 26499.5510457703 | | | |
| 3.1.160619 | EDUARDO DIAS | ADDRESS REDACTED | | | BTC 0.009950819850065297<br>USDC 1388.415037B7921 | | | |
| 3.1.160620 | EDUARDO DIAS | ADDRESS REDACTED | | | CEL 0.0019953848B622dS4<br>LINK 0.0198518484393028<br>MATIC 0.084075672662719D<br>PAXG 0.00014683498242S171 | | | |
| 3.1.160621 | EDUARDO DIAZ | ADDRESS REDACTED | | | BTC 0.00004561807667049W | | | |
| 3.1.160621 | EDUARDO DIAZ | ADDRESS REDACTED | | | ADA 86.251098<br>CEL 2.5478533930477S | | | |
| 3.1.160622 | EDUARDO DIAZ | ADDRESS REDACTED | | | BTC 0.0005727875553T6471<br>ETH 0.000576635905203062<br>MATIC 2.86681904390383<br>USDT ERC20 164.197999022293 | | | |
| 3.1.160623 | EDUARDO DIAZ | ADDRESS REDACTED | | | BTC 0.001110391388396J<br>CEL 10.0126079818976<br>ETH 0.000966298135953202<br>XRP 282.424109742726 | | | |
| 3.1.160624 | EDUARDO DÍAZ | ADDRESS REDACTED | | | BSV 0.000000154241166267<br>BTC 0.0000006408459890614<br>CEL 0.062441936526001J<br>OMG 0.0588405465606687<br>USDT ERC20 0.0096073974B984845 | | | |
| 3.1.160625 | EDUARDO DÍAZ | ADDRESS REDACTED | | | CEL 0.0815174834806739<br>LINK 0.0011974418454708<br>XLM 0.0861977277170903 | | | |
| 3.1.160626 | EDUARDO DIAZ ORTUNO | ADDRESS REDACTED | | | ADA 0.01945963113123787<br>BTC 2.49045854223799E-06<br>KNC 0.053806794123368<br>LINK 0.0020831031558403<br>MATIC 0.4070662B80668819<br>SNX 0.108986424068571<br>XLM 0.333304514963922 | | | |
| 3.1.160627 | EDUARDO DIOGENES OBERTINO | ADDRESS REDACTED | | | BTC 0.001179161985663S4<br>CEL 0.15579340653864T<br>LTC 4.3960618 | | | |
| 3.1.160628 | EDUARDO DOMENACK | ADDRESS REDACTED | | | BTC 0.0106001619711457<br>CEL 30.8907384855343<br>XRP 4000.362520SD264 | | | |
| 3.1.160629 | EDUARDO DOMINGUEZ-BELTRAN | ADDRESS REDACTED | | | AVAX 0.913562024948148<br>BTC 0.0006304513133495339<br>ETH 0.010204822419547S<br>SNX 3.925758497921J8 | | | |
| 3.1.160630 | EDUARDO DOUGALL | ADDRESS REDACTED | | | BTC 0.0009675520012937Z<br>ETH 1.82450675042S6<br>MCDAI 332.806287081956<br>USDC 11.447095080b407 | | | |
| 3.1.160631 | EDUARDO DURAN FERNANDEZ | ADDRESS REDACTED | | | BTC 0.6484439893938 | | | |
| 3.1.160632 | EDUARDO DUTRA | ADDRESS REDACTED | | | BTC 0.6159081390779d5 | BTC 0.000502558636229691 | | |
| 3.1.160633 | EDUARDO E MARBELLA | ADDRESS REDACTED | | | BTC 0.00480559<br>CEL 1.85667798843819 | | | |
| 3.1.160634 | EDUARDO ECHAURY | ADDRESS REDACTED | | | BTC 0.000000000471476294J<br>CEL 0.475955173424475 | | | |
| 3.1.160635 | EDUARDO ECHEVERRIA | ADDRESS REDACTED | | | BTC 0.0015627156481777<br>CEL 0.0789727165079031<br>ETH 14.617293701700253 | | | |
| 3.1.160636 | EDUARDO ELIAIEK RODRIGUEZ | ADDRESS REDACTED | | | ADA 0.0257463175171798<br>DOT 0.0101059406115858 | | | |
| 3.1.160637 | EDUARDO ELORRIAGA | ADDRESS REDACTED | | | BCH 0.0000811827S395666<br>BTC 0.0017253601203515S<br>CEL 105.886S0100741<br>DASH 0.236448415193978<br>LTC 0.000119489470187061<br>USDC 334.200884025536<br>USDT ERC20 0.000000993578324d2<br>XLM 0.0735224807055469<br>XTZ 8.67452932191426<br>ZEC 0.002530443479301 | | | |
| 3.1.160638 | EDUARDO EMMANUEL CONTRERAS VILLAGOZ | ADDRESS REDACTED | | | BTC 0.00225086194943862<br>CEL 3.95488808958349 | | | |
| 3.1.160639 | EDUARDO ENCISO | ADDRESS REDACTED | | | AAVE 0.0017348163844911<br>BSV 0.9721476712029J3<br>BTC 0.00200623205113174<br>COMP 0.1622541465434428<br>DOT 0.0248249167556894<br>ETH 0.0115372748094597<br>LINK 13.960743523134S<br>MATIC 0.514682784995363<br>SNX 0.37080535103Z022<br>UNI 10.6930481365679<br>USDC 41.06651273872J7<br>XLM 123.588225400635 | | | |
| 3.1.160640 | EDUARDO ERICK MONTEVERDE TSUJITA | ADDRESS REDACTED | | | BNB 0.342603372151782<br>BTC 0.0014044248176396B<br>ETH 0.0903984150161B<br>SGB 18.69100109460S7 | | | |
| 3.1.160641 | EDUARDO ESPARZA | ADDRESS REDACTED | | | BTC 0.001535941102922d8<br>ETH 0.5202951941d001 | | | |
| 3.1.160642 | EDUARDO ESPINHEIRA | ADDRESS REDACTED | | | CEL 82.69693870517i5<br>DOT 0.0139917B84640468<br>SNX 0.0130480845133874 | | | |
| 3.1.160643 | EDUARDO ESPINOLA | ADDRESS REDACTED | | | CEL 0.0393718045376b9 | | | |
| 3.1.160644 | EDUARDO ESTRADA | ADDRESS REDACTED | | | USDC 167.267749136421 | | | |
| 3.1.160645 | EDUARDO EZEQUIEL GARGAGLIONE | ADDRESS REDACTED | | | BTC 0.0000017638191301d9<br>LTC 0.00138185038547222 | | | |
| 3.1.160646 | EDUARDO FADER | ADDRESS REDACTED | | | BNB 0.0256685723274771<br>BTC 0.008949965362152617<br>CEL 0.324199117712981 | | | |
| 3.1.160647 | EDUARDO FAGLIANO | ADDRESS REDACTED | | | BTC 0.18045736954T043<br>CEL 2.52554704459966<br>CEL 0.002703738807S2<br>ETH 5.012128805955776<br>USDC 53.531908 | | | |
| 3.1.160648 | EDUARDO FARIO | ADDRESS REDACTED | | | CEL 0.0101606112851243 | | | |
| 3.1.160649 | EDUARDO FASOLIN | ADDRESS REDACTED | | | BTC 0.0314734706200b1<br>CEL 225.113055838433<br>ETH 0.733570518720419<br>LTC 0.00000005909570795 | | | |
| 3.1.160650 | EDUARDO FASTAG | ADDRESS REDACTED | | | BTC 0.00361716625930803 | | | |
| 3.1.160651 | EDUARDO FEDERICO OLEA | ADDRESS REDACTED | | | BTC 0.000166601039172d971<br>USDT ERC20 0.000000323310948311 | | | |
| 3.1.160652 | EDUARDO FELIX | ADDRESS REDACTED | | | BNB 1.46849063115b69<br>BTC 0.021106716438B6619<br>CEL 16.5922027B03689<br>ETH 0.260112840714538<br>USDC 2097.57053967858 | | | |
| 3.1.160653 | EDUARDO FERNANDES | ADDRESS REDACTED | | | BTC 0.00536391662095065<br>CEL 0.1485050702343B1<br>ETH 0.00534256434249S71<br>MATIC 33.7775799943<br>SNX 5.499059170200S2<br>SOL 0.0155025899977593i | | | |
| 3.1.160654 | EDUARDO FERNANDES | ADDRESS REDACTED | | | USDC 0.00317809583315249 | | | |
| 3.1.160655 | EDUARDO FERNANDEZ | ADDRESS REDACTED | | | BTC 0.00622409945365784<br>CEL 3.80276076810477<br>MANA 1.30127571628719 | | | |
| 3.1.160656 | EDUARDO FERNANDO MEDINA MUÑOZ | ADDRESS REDACTED | | | BTC 0.020566261254007<br>CEL 11.05743691175i | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.160657 | EDUARDO FERREIRA | ADDRESS REDACTED | | | BTC 0.00000821771956S171 CEL 0.0583704988090513 ETH 0.0001788877494467S4 | | | |
| 3.1.160658 | EDUARDO FERREIRA | ADDRESS REDACTED | | | BTC 0.05104204135476S84 CEL 469.38521435112B ETH 1.717852424345111 USDT ERC20 505.18643S714341 XRP 1783.028463419S17 | | | |
| 3.1.160659 | EDUARDO FERRER | ADDRESS REDACTED | | | BTC 0.000000000085089537 CEL 0.00416046930218677 | | | |
| 3.1.160660 | EDUARDO FLORES CABALLERO | ADDRESS REDACTED | | | BTC 0.0000000013394693 | | | |
| 3.1.160661 | EDUARDO FORBES HERRAN | ADDRESS REDACTED | | | AAVE 219.566020781757 BTC 1.025357729809I CEL 102.805701334739 MATIC 2105660405800I2 | | | |
| 3.1.160662 | EDUARDO FORBES HERRAN | ADDRESS REDACTED | | | BTC 0.0000019916298S2411 CEL 20720.0671521927 ETH 0.91187043007706S | | | |
| 3.1.160663 | EDUARDO FUENTES TERRAZA | ADDRESS REDACTED | | | ADA 0.69661274176655I BTC 8.50103919580022 USDT ERC20 0.27600787799586G | | | |
| 3.1.160664 | EDUARDO FUERTES | ADDRESS REDACTED | | | BTC 0.00310637783865780B ETH 0.00057885916738435A LINK 0.00757466329633967 LTC 0.00000S99274737994 MATIC 457.886322937122 SNX 0.12698102823632I USDC 0.011850865668099I | | | |
| 3.1.160665 | EDUARDO FÜHRER | ADDRESS REDACTED | | | ADA 0.240929246092783 BTC 0.00030195288426221D DASH 0.000856586392636214 DOT 0.050571320067669 LINK 0.011997484080792D6 UNI 0.0212697627278054 ZEC 0.000770749170461124 | | | |
| 3.1.160666 | EDUARDO FUNES | ADDRESS REDACTED | | | BTC 0.001255398446398G1 MANA 235.144282710991 | | | |
| 3.1.160667 | EDUARDO GABRIEL BERNAL | ADDRESS REDACTED | | | BTC 1.533767926799991-07 MCDAI 0.247428816320021 | | | |
| 3.1.160668 | EDUARDO GABRIEL CHANG DE LA TORRE | ADDRESS REDACTED | | | ADA 0.00111717396200569 BNB 0.0000000071870829 BTC 0.000000861388105907 CEL 0.132541063470382 ETH 0.00305169790792918 USDT ERC20 1.15087474166911 | | | |
| 3.1.160669 | EDUARDO GABRIEL DI FABIO FASCIOLI | ADDRESS REDACTED | | | BTC 0.0000084473610S047 ETH 0.0006779346395445S9 | | | |
| 3.1.160670 | EDUARDO GAGO | ADDRESS REDACTED | | | ADA 0.166411637108645 BTC 0.00000515553360192G MATIC 6.39003857885392 | | | |
| 3.1.160671 | EDUARDO GALVÁN | ADDRESS REDACTED | | | CEL 0.12655416659830I SGB 1.3599 XRP 9 | | | |
| 3.1.160672 | EDUARDO GAMA RUVALCABA | ADDRESS REDACTED | | | BTC 0.0000047535938401S8 CEL 1.07853164875461 ETH 0.0000220735978042I2 LTC 0.000198298858771S86 SGB 0.00451834697685732 XRP 0.010316853855712 | | | |
| 3.1.160673 | EDUARDO GANEM | ADDRESS REDACTED | | | BTC 0.00102260013S86049 ETH 0.00186606895135038 | | | |
| 3.1.160674 | EDUARDO GARAVITO | ADDRESS REDACTED | | | ADA 38.46870391091D09 BTC 0.05913747376988G2 | | | |
| 3.1.160675 | EDUARDO GARCIA | ADDRESS REDACTED | | | LTC 544.36558296J983 USDC 0.0268824852065715 | USDC 0.482336444759801 | | |
| 3.1.160676 | EDUARDO GARCIA | ADDRESS REDACTED | | | BTC 0.09836364900306G3 COMP 0.0469399796122503 ETH 0.139208134702602 MATIC 0.167505201142388 PAXG 0.17319091S852396 SNX 13.25872690580D36 XLM 0.00141980675829861 | | | |
| 3.1.160677 | EDUARDO GARCIA | ADDRESS REDACTED | | | AVAX 6.130650S483991 BCH 0.00023455254400353 BTC 0.00070853545127440T ETH 0.00006521320030391 LTC 0.00149620790580015 | BCH 0.000000009670375207 | | |
| 3.1.160678 | EDUARDO GARCIA | ADDRESS REDACTED | | | ADA 32.772196233487T ETH 0.000576891347882107 ETH 0.0207552293636689 | | | |
| 3.1.160679 | EDUARDO GARCIA | ADDRESS REDACTED | | | BTC 0.0104597533632918 ETH 0.103621970694886 LUNC 0.5516318871826S5 MATIC 2170.84272097674 | | | |
| 3.1.160680 | EDUARDO GARCIA | ADDRESS REDACTED | | | USDC 0.00730454206396I6 | | | |
| 3.1.160681 | EDUARDO GARCIA | ADDRESS REDACTED | | | BTC 0.0028548594617S171 USDC 442.392795173437 | | | |
| 3.1.160682 | EDUARDO GARCIA | ADDRESS REDACTED | | | BTC 0.0255173195343547G COMP 0.0327779193280161 ETH 7.40699703321327 LINK 101.875266155564 LTC 10.47268098I922 | | | |
| 3.1.160683 | EDUARDO GARCIA ESPINOSA | ADDRESS REDACTED | | | CEL 0.19140219749276 CEL 972.35217362087I COMP 0.0365832072091923 MCDAI 335.54532417 TGBP 12219.96471629S1 XLM 25.1872654735961 ZEC 0.00714799260456298 | | | |
| 3.1.160684 | EDUARDO GARCIA LIRIO | ADDRESS REDACTED | | | BTC 0.00010479634049I CEL 350.786668358338 USDT ERC20 1181.614791 | | | |
| 3.1.160685 | EDUARDO GARCIA-CASTRILLON | ADDRESS REDACTED | | | BNB 0.00113623S54785182 BTC 0.001655607055869I42 BUSD 20390.5847030066 DOT 0.47904215934793T ETH 0.00702089107637098 LUNC 0.0170688823044121 PAXG 2.0191914945B86 UNI 0.0149973584524271 USDC 8.1630998241918I2 | | | |
| 3.1.160686 | EDUARDO GERLERO | ADDRESS REDACTED | | | BTC 0.000000851686559851 USDC 1.31047288989I22 | | | |
| 3.1.160687 | EDUARDO GIL | ADDRESS REDACTED | | | BTC 0.10931031819919 ETH 2.53357776507457 MCDAI 0.00433034143325599 | BTC 0.00234721 ETH 0.03119962 | | |
| 3.1.160688 | EDUARDO GOMES | ADDRESS REDACTED | | | DOT 0.0409254445447942 | | | |
| 3.1.160689 | EDUARDO GOMEZ | ADDRESS REDACTED | | | CEL 1.15317791650954 USDC 0.00000082495466420G USDT ERC20 1.30192426967798 | | | |
| 3.1.160690 | EDUARDO GOMEZ GARCIA | ADDRESS REDACTED | | | BTC 1.32582225475990-06 CEL 518.224179383221 ETH 0.000134991586723826 MATIC 0.505672604354072 USDT ERC20 0.000000021431708281 XLM 18446.0546437591 XRP 60.6672038744597 | | | |
| 3.1.160691 | EDUARDO GONCALVES | ADDRESS REDACTED | | | ADA 327.043017598415 BTC 0.018482573480189 CEL 0.522886198442404 DOT 6.635954221905T ETH 0.3337098809891S9 MATIC 52.9020049483684 XTZ 20.8736650745833 | | | |
| 3.1.160692 | EDUARDO GONZALEZ | ADDRESS REDACTED | | | BTC 0.00018004534S08775 CEL 1.343311805807 ETH 0.063215271340141 GUSD 143.12488981J681 LTC 0.130783280315375 MATIC 175.910240546632 SNX 9.01026138855126 TUSD 6.936342732344B7 USDC 15.399409363894T XLM 29.5246387902254 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.160693 | EDUARDO GONZALEZ RINCON | ADDRESS REDACTED | | | BTC 0.0000000355906221768 USDC 0.59920178627406 | | | |
| 3.1.160694 | EDUARDO GONZALEZ-MUNOZ | ADDRESS REDACTED | | | BTC 0.0289960330769949 ETH 9.93077193051486 GUSD 76.6332831274028 USDC 153.774861530487 | | | |
| 3.1.160695 | EDUARDO GRABIN | ADDRESS REDACTED | | | ETH 0.01565498895277645 CEL 0.58982714391653 USDT ERC20 573.098963020248 | | | |
| 3.1.160696 | EDUARDO GRAÇA | ADDRESS REDACTED | | | BTC 0.00173136 CEL 3.47765961287487 ETH 0.0260881 | | | |
| 3.1.160697 | EDUARDO GRACIA | ADDRESS REDACTED | | | CEL 836.945137581834 | | | |
| 3.1.160698 | EDUARDO GRANADOS | ADDRESS REDACTED | | | BTC 0.000000888801652389 ETH 0.01135421560041202 | | | |
| 3.1.160699 | EDUARDO GREBOL | ADDRESS REDACTED | | | MCDAI 16.5823651879145 BTC 0.0000004693311857422 CEL 3.67390730313547 USDC 0.00000021346153842 | | | |
| 3.1.160700 | EDUARDO GROSSMANN | ADDRESS REDACTED | | | BTC 0.0000000303664646967 CEL 0.2167954890002463 | | | |
| 3.1.160701 | EDUARDO GUECO | ADDRESS REDACTED | | | CEL 0.44654108315343 XRP 0.0293041705573426 | | | |
| 3.1.160702 | EDUARDO GUENDULAIN | ADDRESS REDACTED | | | BTC 0.0115734016575681 | | | |
| 3.1.160703 | EDUARDO GUERRERO | ADDRESS REDACTED | | | BTC 0.0000500820166644345 | | | |
| 3.1.160704 | EDUARDO GUERRERO | ADDRESS REDACTED | | | CEL 1.10298231661064 | | | |
| 3.1.160705 | EDUARDO GUEVARA-ARRIAGA | ADDRESS REDACTED | | | TUSD 242.356020983457 | | | |
| 3.1.160706 | EDUARDO GUILLARMEN | ADDRESS REDACTED | | | ETH 0.000166952882906086 BTC 0.0000061635300628 | | | |
| 3.1.160707 | EDUARDO GUILLEN | ADDRESS REDACTED | | | MCDAI 0.304413445913527 BTC 0.000582187945100901 ETH 0.0419383263375182 LINK 139.146722230365 MCDAI 0.131563981945081 XRP 2218.67203982316 | | | |
| 3.1.160708 | EDUARDO GUZMAN | ADDRESS REDACTED | | | BTC 0.00976901487987799 ETH 1.58717787621845 | | | |
| 3.1.160709 | EDUARDO HADJES | ADDRESS REDACTED | | | BTC 0.027651559165136 CEL 859.458810292589 | | | |
| 3.1.160710 | EDUARDO HAGMAN | ADDRESS REDACTED | | | BTC 0.0000004344556632 XRP 0.337577226332172 | | | |
| 3.1.160711 | EDUARDO HARZHEIM | ADDRESS REDACTED | | | BTC 0.000114728895619651 CEL 0.0701712763970292 | | | |
| 3.1.160712 | EDUARDO HECTOR CORTINA | ADDRESS REDACTED | | | BTC 0.00000073316570364? CEL 0.00101329678347NB USDT ERC20 2.9851401076977? | | | |
| 3.1.160713 | EDUARDO HENRIQUE CUNHA GUEDES | ADDRESS REDACTED | | | BTC 0.0000000042724274?91 CEL 5.11497872356412 | | | |
| 3.1.160714 | EDUARDO HENRIQUE SOUZA DO NASCIMENTO | ADDRESS REDACTED | | | ETH 0.000000416093443364 | | | |
| 3.1.160715 | EDUARDO HERNANDEZ | ADDRESS REDACTED | | | BTC 0.0026579669317341 MATIC 301?.02492966643 USDC 280.805664161174 | | | |
| 3.1.160716 | EDUARDO HERNANDEZ | ADDRESS REDACTED | | | BTC 0.000048398945913604 ETH 0.000042460793805?5 | BTC 0.0000000070911265055 | | |
| 3.1.160717 | EDUARDO HERNÁNDEZ | ADDRESS REDACTED | | | CEL 0.216789571186766 | | | |
| 3.1.160718 | EDUARDO HERRERA | ADDRESS REDACTED | | | AAVE 0.000118300607?3914 AVAX 0.00329180586052572 BTC 0.000000961847316 ETH 0.0014823380694115 MATIC 3.422275005629628 SOL 0.0500240650248449 | BTC 0.00000000297603?789 SOL 0.00000000045069784 USDC 0.00000073964634373778 | | |
| 3.1.160719 | EDUARDO HO | ADDRESS REDACTED | | | USDC 2.112856477?9697 | | | |
| 3.1.160720 | EDUARDO IRWIN JR. BATANG | ADDRESS REDACTED | | | BTC 0.0000001847510078?92 | | | |
| 3.1.160721 | EDUARDO ISAAC ZAMBRANO HUAMANI | ADDRESS REDACTED | | | CEL 0.58158147917682A BTC 2.08155278 ETH 0.0152339803886086 CEL 201.359696118043 EOS 58.280628305091B ETH 2.75817153270444 LTC 2.52962514009922 OMG 25.58669277626B | | | |
| 3.1.160722 | EDUARDO IVAN QUINTERO CASTILLO | ADDRESS REDACTED | | | CEL 0.420746283441052 | | | |
| 3.1.160723 | EDUARDO IZQUIERDO | ADDRESS REDACTED | | Yes | LINK 0.0148728052?1027 ADA 18223.3137875129 AVAX 125.935518541948 BTC 6.97772993919962A CEL 1042.17534896718 ETH 41.4033814721478 LUNC 51.0493135066666 MATIC 20287.16182373616 SOL 504.6847948A2428 SUSHI 0.02623703556046626 USDC 0.142355206270901 XLM 0.000647318292188875 | CEL 123.536402471716 | | BTC 4.02671695883668 |
| 3.1.160724 | EDUARDO JALUF | ADDRESS REDACTED | | | BTC 0.0000000082997920B3 CEL 0.104417652364756 | | | |
| 3.1.160725 | EDUARDO JAVIER OVELAR | ADDRESS REDACTED | | | BTC 0.000000108749480139 BUSD 0.5675294375156B2 | | | |
| 3.1.160726 | EDUARDO JEREZ | ADDRESS REDACTED | | | BTC 0.0010704367021264 CEL 1.38273612777775 DOT 0.024106 | | | |
| 3.1.160727 | EDUARDO JESUS FERNANDEZ CORRALES | ADDRESS REDACTED | | | CEL 10.599647758645 MCDAI 0.869195038860B5 | | | |
| 3.1.160728 | EDUARDO JESUS IGLESIAS | ADDRESS REDACTED | | | BTC 0.01507217083231B2 | | | |
| 3.1.160729 | EDUARDO JESUS JIMENEZ MORO | ADDRESS REDACTED | | | BTC 0.3011451174700078 | | | |
| 3.1.160730 | EDUARDO JESUS VALARET | ADDRESS REDACTED | | | BTC 0.0000000007150652366 | | | |
| 3.1.160731 | EDUARDO JIMENEZ | ADDRESS REDACTED | | | CEL 0.175172489453B2 BTC 0.0463466611307047 CEL 234.385122344637 ETH 0.0418266700340322 | BTC 0.00234362 | | |
| 3.1.160732 | EDUARDO JIMENEZ | ADDRESS REDACTED | | | XLM 0.59502855602518492 USDC 7.64342773746992 | | | |
| 3.1.160733 | EDUARDO JIMENEZ BRASA | ADDRESS REDACTED | | | BTC 0.23721314972911B2 | | | |
| 3.1.160734 | EDUARDO JORGE BARGAZZI | ADDRESS REDACTED | | | BTC 0.000000004169207893 CEL 0.20749500667757S | | | |
| 3.1.160735 | EDUARDO JORGE MORAIS ARAÚJO | ADDRESS REDACTED | | | ADA 948.588464843208 BAT 0.00740846006774564 BTC 0.058795473169524 CEL 997.26024545801 COMP 0.00002 ETH 2.481861757283709 LINK 70.522136 MATIC 1351.65665860034 SOL 0.00018565232212178A UNI 0.0018585 USDC 538.328691 USDT ERC20 187.673591 | | | |
| 3.1.160736 | EDUARDO JOSE GUTIERREZ | ADDRESS REDACTED | | | 1INCH 5.92735751033325 AAVE 0.222917759492251 BCH 0.01676349003169378 BSV 0.062429574527423? BTC 0.00261959708857033 COMP 0.02113996787072? EOS 24.8001459173B3 ETH 0.00941134044403605 ETH 0.48916333384887 MATIC 12.3129610546287 SNX 9.83556224683B16 UNI 2.56129582012257 XLM 227.958279962905 XRP 250 | | | |
| 3.1.160737 | EDUARDO JOSUE LIRA PARRAO | ADDRESS REDACTED | | | LUNC 695248.536009615 USDT ERC20 0.10016317519371? | | | |
| 3.1.160738 | EDUARDO JR PADAMADA | ADDRESS REDACTED | | | BTC 0.001791589369054S3 CEL 4.30415471862464 ETH 0.2181553241884B | | | |
| 3.1.160739 | EDUARDO JR ROCHA | ADDRESS REDACTED | | | BCH 0.00066752719405581 BSV 6.50695032632409E-05 CEL 0.0390517675407124 DASH 0.00020984608468148 ETC 0.00234640121848354 LTC 0.000585504183232585 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.160740 | EDUARDO JR. MEDINACELLI | ADDRESS REDACTED | | | ADA 0.2561535091088627<br>BTC 0.000031731341702669<br>USDC 1.819702313634201 | | | |
| 3.1.160741 | EDUARDO JUAREZ | ADDRESS REDACTED | | | BTC 0.0000106913811570041 | | | |
| 3.1.160742 | EDUARDO JUNIOR FERNANDEZ GOMEZ | ADDRESS REDACTED | | | ETH 0.00001077691101184477 | | | |
| 3.1.160743 | EDUARDO KINTSCHNER | ADDRESS REDACTED | | | BTC 0.00000046141843469 | | | |
| 3.1.160744 | EDUARDO KITAGAWA | ADDRESS REDACTED | | Yes | BTC 0.00054227851992234<br>CEL 3.205577652143 4 | | | ETH 1.53727210922893<br>LINK 234.56284925921 |
| 3.1.160745 | EDUARDO KRUMMENAUER | ADDRESS REDACTED | | | DOT 0.10189954355568 | | | |
| 3.1.160746 | EDUARDO KUFFERATH | ADDRESS REDACTED | | | BTC 0.00067840627924131<br>CEL 532.477416159659<br>ETH 0.000089803270832 78 | | | |
| 3.1.160747 | EDUARDO LAGOS | ADDRESS REDACTED | | | BCH 0.09271243<br>BTC 0.1038580731 4506<br>CEL 130.821889039251<br>EOS 34.9331<br>ETH 0.21347122<br>LINK 3.28667358 7852<br>USDT ERC20 11.644277 | | | |
| 3.1.160748 | EDUARDO LAHSEN | ADDRESS REDACTED | | | CEL 171.28447342 8542<br>ETH 0.46095351<br>LTC 3.9273 | | | |
| 3.1.160749 | EDUARDO LAINEZ | ADDRESS REDACTED | | | BTC 0.00011813227802062<br>GUSD 701.00182961582 6 | | | |
| 3.1.160750 | EDUARDO LANDRON | ADDRESS REDACTED | | | BTC 0.6983808319309 47<br>ETH 4.93359166628 02<br>USDT 457.7420616041 27<br>MATIC 6441.935939111 53 | | | |
| 3.1.160751 | EDUARDO LARA | ADDRESS REDACTED | | | BTC 0.00051762685321500 9<br>MATIC 112.81384028677 2 | | | |
| 3.1.160752 | EDUARDO LASSO LAJARIN | ADDRESS REDACTED | | | BTC 1.052541325213 74<br>CEL 0.333398 5290674 9<br>ETH 26.711315684802 8<br>LINK 0.97631281296908 3<br>MANA 125.401758760029<br>MATIC 309.56767882069 4<br>SNX 0.093459010885869 2<br>USDC 9965.27419416536<br>WBTC 0.201236391189354 | | | |
| 3.1.160753 | EDUARDO LEITE | ADDRESS REDACTED | | | AAVE 0.00150721302254951<br>BTC 0.00016421140635416 3<br>DOT 0.084435840284841 8<br>ETH 0.006377689309595 95<br>UNI 0.00980630558648426 | | | |
| 3.1.160754 | EDUARDO LEMOS SOARES | ADDRESS REDACTED | | | BNB 0.0014697025721888 4<br>BTC 2.80447097832999 06<br>ETH 0.000064059852773 244<br>LTC 0.000142799561670084<br>USDC 0.023827629544547 2 | | | |
| 3.1.160755 | EDUARDO LEON | ADDRESS REDACTED | | | AVAX 2.49924830055742<br>COMP 0.0000206728537 41447<br>ETH 0.00003369259846 4272<br>LINK 0.00575046718233233<br>MANA 21.842396613530 6<br>MCDAI 0.58057931912597 5<br>XLM 0.0066554513509142 7 | | | |
| 3.1.160756 | EDUARDO LEVINGSTON | ADDRESS REDACTED | | | BTC 0.00000093692120991 8<br>USDT ERC20 0.542543844060729 | | | |
| 3.1.160757 | EDUARDO LOPES | ADDRESS REDACTED | | | BTC 0.0023358525627234<br>CEL 34.419584103750 9<br>ETH 0.00329221 | | | |
| 3.1.160758 | EDUARDO LOPES | ADDRESS REDACTED | | | ADA 0.02992237330988<br>AVAX 0.00129302539180417<br>BTC 0.00000084926937396<br>CEL 0.0560553902354613<br>ETH 0.00000674202982671 3<br>LINK 0.00112510198039398<br>LUNC 0.00097249681441646 5<br>MATIC 97.943943520194<br>USDC 0.003973291561116 46 | | | |
| 3.1.160759 | EDUARDO LOPEZ | ADDRESS REDACTED | | | BTC 0.9084452902848 15<br>ETH 29.430695151871 8 | | | |
| 3.1.160760 | EDUARDO LOPEZ | ADDRESS REDACTED | | | AAVE 0.029625616889745 8<br>BTC 0.00457210284747669<br>ETH 0.01102368076217 07<br>MANA 0.69607093389543 5<br>MATIC 1.17192978830887<br>SNX 1.396747848849 8 | | | |
| 3.1.160761 | EDUARDO LOPEZ | ADDRESS REDACTED | | | BTC 0.0175086882917655<br>USDC 37.34167486298 4 | USDC 0.000000784473243853 | | |
| 3.1.160762 | EDUARDO LOPEZ | ADDRESS REDACTED | | | USDT ERC20 5.008302785070 51 | | | |
| 3.1.160763 | EDUARDO LOYOLA | ADDRESS REDACTED | | | BTC 0.91737729893514<br>CEL 2.22391082962442<br>ETH 11.834614157557<br>SNX 792.586523194003<br>USDT ERC20 23.039156767028 9 | | | |
| 3.1.160764 | EDUARDO LUENGO | ADDRESS REDACTED | | | ADA 304.833461499075<br>BTC 0.10025420723286 7<br>ETH 2.41478432573178<br>MATIC 91.950882591 7507 | | | |
| 3.1.160765 | EDUARDO LUIS PEREIRA | ADDRESS REDACTED | | | BTC 0.0491923366617719 | | | |
| 3.1.160766 | EDUARDO LUNA | ADDRESS REDACTED | | | BAT 37.573701758915 9<br>BTC 0.08912573998668525<br>EOS 23.130313295211 2<br>OMG 12.925205136311 9<br>SGB 12.127346612033 6<br>SUSHI 50.179691538985 8<br>XLM 324.04886647031<br>XRP 79.3296990506485<br>ZRX 59.175785144403 | | | |
| 3.1.160767 | EDUARDO LUNA | ADDRESS REDACTED | | | BTC 0.0004840361672900 49 | | | |
| 3.1.160768 | EDUARDO M SIA 3RD | ADDRESS REDACTED | | | ADA 1.0092231435169 3<br>BTC 0.0000022914330 23499<br>ETH 0.0099649461017251<br>USDC 7.94969449804879 | ADA 0.000000988134215082<br>BTC 0.000000690158197 98<br>USDC 0.000000283662284425 | | |
| 3.1.160769 | EDUARDO MAGANA | ADDRESS REDACTED | | | BTC 0.0004375587189980 41<br>CEL 0.0388505788619493<br>ETH 0.0000005931617957 3 | BTC 0.00000003065294144 | | |
| 3.1.160770 | EDUARDO MALDONADO | ADDRESS REDACTED | | | ADA 537.032022040822<br>BAT 0.029619999070324 5<br>BTC 0.0006365416305797 29<br>CEL 900.789656923631<br>DASH 0.00314608365666539<br>EOS 0.0710108964640498<br>ETH 0.00184009708046832<br>LTC 0.00453670977858596<br>MATIC 51.241162898062 2<br>MCDAI 0.206215298458259<br>PAX 0.370833619459668<br>SGB 364.640826236 03<br>TAUD 0.244401497933122<br>TCAD 0.15598400540418 1<br>TGBP 0.212246760975065<br>USDC 32.73730860627 12<br>XLM 1.98095322022309 9<br>XRP 1.13245961470315<br>ZRX 0.634194729054469 | | | |
| 3.1.160771 | EDUARDO MALDONAU | ADDRESS REDACTED | | | ADA 0.000000044247787611<br>BNB 0.0000000082818962 41<br>BTC 0.000000026688113045<br>CEL 3.61232417509451<br>MCDAI 0.00405448102313871 | | | |
| 3.1.160772 | EDUARDO MANSILLA | ADDRESS REDACTED | | | BTC 0.000000007758304935<br>CEL 0.27111758511353 6 | | | |
| 3.1.160773 | EDUARDO MANUEL DA SILVA ROCHA | ADDRESS REDACTED | | | DOT 3.06060273429059<br>ETH 0.000013028633513487 | | | |
| 3.1.160774 | EDUARDO MANUEL PARRA | ADDRESS REDACTED | | | BTC 0.00107324691925738<br>USDC 1051.76042179313 | CEL 47.5290396299314<br>SOL 19.786029917 | | |
| 3.1.160775 | EDUARDO MARCHUET MARTINEZ | ADDRESS REDACTED | | | BTC 0.0000018558985597 19<br>CEL 0.926174660524981 | | | |
| 3.1.160776 | EDUARDO MARCONATO SASSO | ADDRESS REDACTED | | | BTC 0.2335753906351 25<br>DOT 4.16481469430246<br>MATIC 73.0556307339247 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.160777 | EDUARDO MARQUEZ BRUNAL | ADDRESS REDACTED | | Yes | EOS 0.741877940903227<br>ETH 0.7730688168860771<br>MATIC 536.666905213571<br>MCDAI 0.176970634232121 | ETH 0.0989172310295454 | | ETH 5.307027765444808 |
| 3.1.160778 | EDUARDO MARQUEZ FENT | ADDRESS REDACTED | | Yes | ADA 0.18602391267686<br>BTC 0.0452938034315983<br>CEL 7.544711330898<br>DOT 0.00000000068365779<br>ETH 0.000082656585879362<br>USDC 11.783104775596<br>USDT ERC20 0.311593309827668 | | | BTC 0.0424124024595833 |
| 3.1.160779 | EDUARDO MARTINELLI | ADDRESS REDACTED | | | MCDAI 0.174858880538858 | | | |
| 3.1.160780 | EDUARDO MARTINEZ | ADDRESS REDACTED | | | BTC 0.000001744307277885<br>ETH 0.000237125209720711<br>USDC 0.593757022396159 | | | |
| 3.1.160781 | EDUARDO MARTINEZ | ADDRESS REDACTED | | | ADA 310.274064606792<br>BTC 0.0010948293582046 | | | |
| 3.1.160782 | EDUARDO MARTINEZ | ADDRESS REDACTED | | | BTC 0.00138770955124489<br>ETH 0.500651250560384 | BTC 0.00644725 | | |
| 3.1.160783 | EDUARDO MARTINEZ | ADDRESS REDACTED | | | BTC 0.0474329427075403<br>ETH 0.375909050644067<br>LTC 15.972318718667<br>SNX 60.112526769910<br>USDC 3.885565214650449 | | | |
| 3.1.160784 | EDUARDO MARTINEZ | ADDRESS REDACTED | | | BTC 0.0050552404544<br>ETH 1.447185260219327 | | | |
| 3.1.160785 | EDUARDO MARTINEZ CABELLO | ADDRESS REDACTED | | | BTC 0.0000013877006653319<br>BUSD 0.4944623011203<br>CEL 0.19839063586829B | | | |
| 3.1.160786 | EDUARDO MARTINEZ REYES | ADDRESS REDACTED | | | CEL 0.000487721026470068 | | | |
| 3.1.160787 | EDUARDO MARTINEZ RUIZ | ADDRESS REDACTED | | | BTC 0.00092845890280801S<br>ETH 5.97514962012664<br>USDC 76.9625700402229B<br>USDT ERC20 1.2431558389B144 | | | |
| 3.1.160788 | EDUARDO MARTIN-MARTINEZ | ADDRESS REDACTED | | | BCH 9.253788683432166<br>BTC 0.9042017615B5286<br>CEL 0.1274105486360B7<br>ETH 0.00291973676B7225 | | | |
| 3.1.160789 | EDUARDO MARTINS DE CARVALHO NETO | ADDRESS REDACTED | | | ETH 0.0017163122749348B3 | | | |
| 3.1.160790 | EDUARDO MATO BARTOLOME | ADDRESS REDACTED | | | ADA 0.02199727374055554<br>BTC 0.0000008865908070116<br>CEL 0.20900369468310027<br>DOT 3.219022682173790 -05<br>LUNC 0.01023340868639346 | | | |
| 3.1.160791 | EDUARDO MATOS | ADDRESS REDACTED | | | ADA 0.0001530573639919181<br>BTC 0.41584728794092<br>DOT 54.694993098643B<br>ETH 2.163007419B6943<br>SOL 16.963198253239<br>USDC 0.274235647507437 | | | |
| 3.1.160792 | EDUARDO MAYORAL PARRA | ADDRESS REDACTED | | | ETH 0.0015017942281719 | | | |
| 3.1.160793 | EDUARDO MEINS | ADDRESS REDACTED | | | CEL 341.754384491703<br>DOT 7.38314779<br>ETH 0.199799 | | | |
| 3.1.160794 | EDUARDO MEJIA | ADDRESS REDACTED | | | BTC 0.021442083950040B<br>CEL 1.03242696375781<br>LINK 188.364889841442<br>USDC 90.666360036O363<br>XLM 0.0000000566473773S7 | | | |
| 3.1.160795 | EDUARDO MELENDEZ | ADDRESS REDACTED | | | ADA 545.956051305339<br>BTC 0.0196840201775S1<br>LTC 1.668462844023I02<br>USDC 0.944255303155355 | | | |
| 3.1.160796 | EDUARDO MELÉNDEZ | ADDRESS REDACTED | | | BTC 0.006565920691363B<br>CEL 7.125424422B0326 | | | |
| 3.1.160797 | EDUARDO MENDIVIL | ADDRESS REDACTED | | | BTC 0.000073917512611363<br>ETH 0.001704560719930I | BTC 0.0000000013185537S | | |
| 3.1.160798 | EDUARDO MENDVIL | ADDRESS REDACTED | | | BAT 3.032364017006B<br>BTC 0.00007502341184843<br>CEL 540.607066425834<br>ETH 4.223921061I1347<br>LTC 0.0021313768B163644<br>OMG 0.06305385189455776<br>USDC 50.2358587585329 | BTC 0.0000003B5668262826<br>ETH 0.00665732493153563 | | |
| 3.1.160799 | EDUARDO MENJIVAR | ADDRESS REDACTED | | | BTC 0.0000005640703B4543 | | | |
| 3.1.160800 | EDUARDO MERCENARIO | ADDRESS REDACTED | | | BTC 0.0031701258705707B<br>ETH 0.07992229177342B<br>USDC 1.37900778490078<br>USDT ERC20 20.6172126650366 | USDC 17.5 | | |
| 3.1.160801 | EDUARDO MERINO | ADDRESS REDACTED | | | BTC 0.000825820796019587<br>CEL 0.13433617451045<br>ETH 0.000095762348495479 | | | |
| 3.1.160802 | EDUARDO MESQUITA | ADDRESS REDACTED | | | ETH 0.00504545071723909 | | | |
| 3.1.160803 | EDUARDO MICOLI | ADDRESS REDACTED | | | BTC 1.02308461689799E-06<br>BUSD 0.7195719685917B6<br>USDC 0.614990917474I1 | | | |
| 3.1.160804 | EDUARDO MIGUEL MANUEL | ADDRESS REDACTED | | | BTC 1.191236659198956 -06<br>TUSD 0.6100398336665I25 | | | |
| 3.1.160805 | EDUARDO MINCHACA | ADDRESS REDACTED | | | ADA 50.1145181619713<br>BCH 0.029607797870S256<br>BTC 0.05254040043806193<br>CEL 1.11546185221I23<br>ETH 0.3131842140I6044<br>XRP 10.3037442851S | | | |
| 3.1.160806 | EDUARDO MINUTOLO | ADDRESS REDACTED | | | BTC 0.00059B63886646301B | | | |
| 3.1.160807 | EDUARDO MIRANDA | ADDRESS REDACTED | | | ETH 0.0552261454917193I<br>ETH 2.248529691999977<br>USDC 11.44766187383BS | | | |
| 3.1.160808 | EDUARDO MOLINA | ADDRESS REDACTED | | | BTC 0.00348653615959073 | | | |
| 3.1.160809 | EDUARDO MONROY MARTINEZ | ADDRESS REDACTED | | | ETH 0.002334105200754B<br>USDC 22090.6358735459 | | | |
| 3.1.160810 | EDUARDO MONSALVE | ADDRESS REDACTED | | | BTC 0.01020340741127I1<br>DOT 0.31354014683I7B | | | |
| 3.1.160811 | EDUARDO MONTANO | ADDRESS REDACTED | | | BTC 0.4154672077209S<br>CEL 0.0013722865627640A<br>ETH 2.42699132820806<br>LTC 0.000001012616064511<br>MCDAI 6.352970471368198 -05<br>SGB 0.058699401252204<br>SNX 0.14276190667417b<br>UNI 0.004642138840I3374<br>USDC 2.810478093041I9<br>USDT ERC20 0.0002231958351309<br>XLM 4.21497219498208I -05<br>ZRX 0.0817664303124814 | BTC 0.000000240169856502<br>CEL 1.14051896671453<br>ETH 0.000002010213480204<br>LTC 0.00026641528810086b<br>MCDAI 0.064359653912629I<br>SGB 49.871567090980B<br>SNX 0.00688898290198577<br>UNI 8.636565631907D9<br>USDC 22328.22695940778<br>USDT ERC20 0.1478109459I4I622<br>XMR 0.19308353573816I7<br>XRP 0.2363282371547D9<br>ZRX 0.015662628563912I7 | | |
| 3.1.160812 | EDUARDO MONTOYA | ADDRESS REDACTED | | | BTC 0.000007547813451275<br>USDC 317.906972644114 | | | |
| 3.1.160813 | EDUARDO MORA HERNANDEZ | ADDRESS REDACTED | | | BTC 0.248855708704384<br>ETH 6.204026219646551 | | | |
| 3.1.160814 | EDUARDO MORALES | ADDRESS REDACTED | | | ADA 5156.56159552657<br>BTC 0.00704801862003S5<br>DOT 11.912595167963b | | | |
| 3.1.160815 | EDUARDO MORALES | ADDRESS REDACTED | | | ADA 32.246149827S739<br>BTC 0.0116987429809424<br>ETH 0.106438254675361<br>USDC 257.936764904439 | | | |
| 3.1.160816 | EDUARDO MORALES | ADDRESS REDACTED | | | BTC 0.0249670967B4786<br>MATIC 105.61330258581B | | | |
| 3.1.160817 | EDUARDO MORAN RUIZ | ADDRESS REDACTED | | | BTC 0.0000000016542406058<br>CEL 0.42343955675495<br>USDC 0.13385979954181B4 | | | |
| 3.1.160818 | EDUARDO MORATA CHILLERON | ADDRESS REDACTED | | | ETH 0.0197957316566S4<br>CEL 241.24827308658B<br>ETH 0.2026885672810S8<br>USDC 349. | | | |
| 3.1.160819 | EDUARDO MORCA | ADDRESS REDACTED | | | ADA 0.2903191674223b<br>BTC 0.0000058307560649D7 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.160820 | EDUARDO MOREIRA BRENNAND | ADDRESS REDACTED | | | BNB 2.535768116131793<br>BTC 0.03391816531069<br>BUSD 568.5542736<br>CEL 793.826526358242<br>ETC 0.00141043339193617<br>TUSD 471.5465919<br>USDT ERC20 1114.157825 | | | |
| 3.1.160821 | EDUARDO MORENO | ADDRESS REDACTED | | | BTC 7.32293079028999E-06<br>CEL 0.00386376599853964<br>USDT ERC20 3.64085128425147 | | | |
| 3.1.160822 | EDUARDO MORENO | ADDRESS REDACTED | | | BTC 0.000078318438231779<br>ETH 0.799032771748911<br>LINK 132.093602339319<br>MATIC 1544.476004313<br>USDC 0.000704040407228642<br>XLM 0.00196809295935048 | | | |
| 3.1.160823 | EDUARDO MOURA | ADDRESS REDACTED | | | CEL 8.57085743127845<br>USDT ERC20 250 | | | |
| 3.1.160824 | EDUARDO MUNOZ | ADDRESS REDACTED | | | BTC 0.00107917729247074<br>CEL 272.005186457438<br>SNX 139.040543734517<br>SUSHI 103.521543574773 | CEL 100.0113 | | |
| 3.1.160825 | EDUARDO MUÑOZ RUIZ | ADDRESS REDACTED | | | BTC 0.0558879256703111 | | | |
| 3.1.160826 | EDUARDO MUSSALI SACAL | ADDRESS REDACTED | | | ADA 0.0129817140184929<br>AVAX 0.110246509897396<br>BTC 0.000674447962637671<br>CEL 427.736005140113<br>DOT 0.0248968859377022<br>ETH 37.1326890902837<br>LINK 0.00009922<br>LUNC 0.0538565412493425<br>MANA 43.91031832<br>MATIC 4.92771693039481<br>USDC 10.2204434<br>XRP 1137.106099 | | | |
| 3.1.160827 | EDUARDO NAVARRO TRUJILLO | ADDRESS REDACTED | | | BTC 0.0000000630194621 6<br>CEL 57.4071167544998<br>LINK 9 | | | |
| 3.1.160828 | EDUARDO NEGRON ROSALY | ADDRESS REDACTED | | | AAVE 0.00066330048140413 7<br>ADA 3293.2668582221<br>AVAX 25.386321773950 9<br>BCH 0.00012208771570884 9<br>BTC 0.000112846133117647<br>CEL 7.36827791433463<br>DOT 0.00554762059360745<br>ETH 0.00962266547440898<br>GUSD 0.0126429824026222<br>LINK 0.0220053715773838<br>MATIC 584.009907658048<br>SNX 28.9270039981951<br>USDC 0.9619559388815911<br>XLM 0.2056462732559 32<br>XRP 725.702089464926 | BTC 0.07505836232492 15<br>LUNC 26.8440231724 4<br>XLM 0.00000001654352866<br>XTZ 0.062884469905200 2 | | |
| 3.1.160829 | EDUARDO NICOLAS MANCUELLO | ADDRESS REDACTED | | | XTZ 0.003913511585922 1 | | | |
| 3.1.160830 | EDUARDO NICOLAS POLLONO | ADDRESS REDACTED | | | BTC 0.0000001027708521<br>USDT ERC20 0.00000001500620138 3 | BTC 0.30557272894656 2 | | |
| 3.1.160831 | EDUARDO NICOLETTI | ADDRESS REDACTED | | | BTC 0.039336418765199 5<br>CEL 42.7306403644897<br>LINK 31.5936933 | | | |
| 3.1.160832 | EDUARDO NOGUEIRA | ADDRESS REDACTED | | | BTC 0.0000013551934292 83<br>MCD4 0.0131339949188891 1<br>USDC 166.863813488837 | | | |
| 3.1.160833 | EDUARDO NORIEGA | ADDRESS REDACTED | | | ADA 144.978398374769<br>BTC 0.0232298752438763<br>CEL 0.020709505757177 2<br>ETH 0.171116120965717<br>MATIC 79.244117778550 9<br>USDC 41.6815656467362 | | | |
| 3.1.160834 | EDUARDO ODA | ADDRESS REDACTED | | | BTC 0.0000107282580155 6<br>CEL 0.00028203801229447 7<br>ETH 0.0000540040046780 52<br>LTC 0.0512541720173934 | | | |
| 3.1.160835 | EDUARDO OLARTE PERDOMO | ADDRESS REDACTED | | | BTC 0.000016042833336488 | | | |
| 3.1.160836 | EDUARDO OLGUIN | ADDRESS REDACTED | | | BTC 0.000887964521869573 | | | |
| 3.1.160837 | EDUARDO OLIVA | ADDRESS REDACTED | | | ADA 26314.768268399<br>BTC 0.487505465541872<br>DOT 54.5962491572853<br>ETH 4.6879703386012 1<br>MATIC 5065.3021822361<br>SNX 69.0858604772736<br>USDC 1.01341505635187<br>XLM 2.2643.988819763 1 | ETH 1.96649802351974<br>USDC 82.5967341086834 | | |
| 3.1.160838 | EDUARDO OLIVARES | ADDRESS REDACTED | | | BTC 0.0936209813379975<br>ETH 1.05538922013314 | | | |
| 3.1.160839 | EDUARDO OLIVEIRA | ADDRESS REDACTED | | | BTC 0.0532360718114057<br>CEL 0.2198737027751192<br>ETH 1.34701871829386<br>XRP 25.004191205855 5 | | | |
| 3.1.160840 | EDUARDO OLMEDA | ADDRESS REDACTED | | | ADA 2.51476509650663<br>BTC 0.0860151518208005<br>ETH 0.0223116534240076<br>MCD4 38.9504209167338 | | | |
| 3.1.160841 | EDUARDO ORGAZ | ADDRESS REDACTED | | | BTC 0.0863689810967909<br>CEL 5.99831472349149<br>DOT 51.3744743039785<br>ETH 0.582693925061681<br>MATIC 2.11960209012247 | | | |
| 3.1.160842 | EDUARDO ORNELAS | ADDRESS REDACTED | | | CEL 1.12829916361086 | | | |
| 3.1.160843 | EDUARDO ORTEGA | ADDRESS REDACTED | | | BTC 0.0297077376726753 | ETH 0.52105 | | |
| 3.1.160844 | EDUARDO ORTEGA | ADDRESS REDACTED | | | CEL 38.33730454277603<br>BTC 0.00009294183184523 5<br>BUSD 5.50047465984371<br>CEL 0.3805792214014 06<br>ETH 0.00196902776856 68<br>LINK 0.076347316684505 | | | |
| 3.1.160845 | EDUARDO ORTIZ JIMÉNEZ | ADDRESS REDACTED | | | BTC 0.00106958894054496<br>CEL 1.11801049341492 | | | |
| 3.1.160846 | EDUARDO OSCAR PIERETTI | ADDRESS REDACTED | | | BTC 0.00000217970614462<br>ETH 0.00027302367695349 5 | | | |
| 3.1.160847 | EDUARDO OSORIO | ADDRESS REDACTED | | | BTC 0.00761214011648255<br>CEL 218.444063888642<br>ETH 0.26361762<br>MCD4 400<br>USDC 399.999727 | | | |
| 3.1.160848 | EDUARDO OTERO | ADDRESS REDACTED | | | BTC 0.00050983753537201 | | | |
| 3.1.160849 | EDUARDO PAIZ | ADDRESS REDACTED | | | ADA 0.06854724120401 05 | | | |
| 3.1.160850 | EDUARDO PARDO | ADDRESS REDACTED | | | BTC 0.0112538705913339 | | | |
| 3.1.160851 | EDUARDO PARDO | ADDRESS REDACTED | | | AAVE 2.22188890862294<br>BAT 0.034953997039321 6<br>BTC 0.420034559068989<br>ETH 6.14334231512072<br>GUSD 2.42391526890554<br>MATIC 3276.99087113442<br>PAXG 0.00015057528723219<br>SNX 0.0906597971990225<br>USDC 0.622990504179197<br>XLM 24.3311936451291<br>XRP 0.000000027300416197 | | | |
| 3.1.160852 | EDUARDO PARES | ADDRESS REDACTED | | | LINK 7.96787086411882 | | | |
| 3.1.160853 | EDUARDO PARSELL | ADDRESS REDACTED | | | BTC 5.5432357939999E-08<br>PAX 1.00189818703639 | BTC 0.00000009616161077<br>USDC 0.000000171003607159 | | |
| 3.1.160854 | EDUARDO PASINELLI | ADDRESS REDACTED | | | USDC 50.6613640171 8 | | | |
| 3.1.160855 | EDUARDO PEDRAZA | ADDRESS REDACTED | | | BTC 0.00009379954469947 7<br>CEL 25.2517314367528 | | | |
| 3.1.160856 | EDUARDO PEDRAZA | ADDRESS REDACTED | | | XRP 2870.124943<br>BTC 0.00133063107358907<br>SGB 151.31185908263 1 | | | |
| 3.1.160857 | EDUARDO PELLETIER-VERNOOY | ADDRESS REDACTED | | | XRP 0.47569368362263 | | | |
| | | | | | BTC 0.00788433310363843<br>CEL 7.73412413007277 | | | |
| 3.1.160858 | EDUARDO PEÑA JODAR | ADDRESS REDACTED | | | ETH 0.0168735298310001 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.160859 | EDUARDO PEREZ | ADDRESS REDACTED | | | ADA 1.40324491088955<br>BTC 0.000079043648715184B<br>ETH 2.8851223197974<br>XRP 9.990506 | | | |
| 3.1.160860 | EDUARDO PEREZ | ADDRESS REDACTED | | | BTC 0.000037763181762115<br>ETH 0.000076322546544B6<br>LINK 0.00187042116680574<br>LUNC 0.0807757640384743<br>SOL 0.0293918036039616<br>USDC 0.000537670663020687 | BTC 0.000000067060072404<br>ETH 0.0000030299895930225<br>LUNC 65.391784468123<br>SOL 0.00000000299582271<br>USDC 0.00917649356933458 | | |
| 3.1.160861 | EDUARDO PEREZ | ADDRESS REDACTED | | | ADA 0.360453535473329 | | | |
| 3.1.160862 | EDUARDO PEREZ | ADDRESS REDACTED | | | ADA 0.150642951683033<br>BTC 0.000212109472646209<br>CEL 33.6838184799204<br>ETH 0.00100092502229384<br>LINK 0.0637085334900386<br>LTC 0.00373300273644645<br>MATIC 4.32203780934739<br>MCDAI 15.8339874291644 | | | |
| 3.1.160863 | EDUARDO PEREZ | ADDRESS REDACTED | | | ETH 0.006887269408635206 | | | |
| 3.1.160864 | EDUARDO PEREZ | ADDRESS REDACTED | | | BTC 0.0006548940115837<br>CEL 0.0216762871444781<br>ETH 0.331760521215459<br>SNX 22.1620492420914<br>USDC 0.0987163423124675<br>USDT ERC20 0.40248013720724<br>XLM 0.000000664609821552 | | | |
| 3.1.160865 | EDUARDO PEREZ VALLEJO | ADDRESS REDACTED | | | CEL 1.07903351464358 | | | |
| 3.1.160866 | EDUARDO PERNICONE DEFFERRARI | ADDRESS REDACTED | | | BTC 0.00000000243371B901<br>CEL 32.9600157991439 | | | |
| 3.1.160867 | EDUARDO PICAZO | ADDRESS REDACTED | | | ADA 418.734224455545<br>BTC 0.0287123483385082<br>ETH 5.86480419628945<br>USDC 14.869538199701 2<br>USDT ERC20 5.47075653708229 | | | |
| 3.1.160868 | EDUARDO PIERETTI | ADDRESS REDACTED | | | CEL 0.277733760503B9<br>USDT ERC20 0.00000043421B5592 19 | | | |
| 3.1.160869 | EDUARDO PIERGENTILE | ADDRESS REDACTED | | | BTC 0.0000007127480622<br>CEL 0.799496450802401 | | | |
| 3.1.160870 | EDUARDO PINILLOS VERME | ADDRESS REDACTED | | | ADA 399.22055218B29<br>BTC 0.0294783519620D1<br>ETH 0.000037071489638359<br>PAXG 0.000000323961828401<br>SOL 0.0114721592815372<br>USDC 1185.80922596481 | | | |
| 3.1.160871 | EDUARDO PINTO | ADDRESS REDACTED | | | ADA 0.089308344059369 1<br>BTC 0.0000062112117751B1<br>ETH 0.0000759205369B6205<br>USDC 0.24505573396047 | | | |
| 3.1.160872 | EDUARDO PIZARRO | ADDRESS REDACTED | | | ADA 0.156906211806 52<br>BTC 0.0479682799032173<br>EOS 116.821732336335<br>ETC 0.00588401189640149<br>ETH 0.296317045033072<br>LINK 4.566859493414<br>LTC 1.43955758754984<br>USDC 0.20952597031B752<br>XLM 0.099164342695544 | | | |
| 3.1.160873 | EDUARDO POLIDOR | ADDRESS REDACTED | | | BTC 0.000036021B9114114 9<br>CEL 0.260200895196999<br>ETH 0.725053406763702 | | | |
| 3.1.160874 | EDUARDO POLÔNIA | ADDRESS REDACTED | | | BTC 0.018863922746665<br>CEL 1.95786396663835<br>USDC 33B71.914348146 3 | | | |
| 3.1.160875 | EDUARDO PRIETO | ADDRESS REDACTED | | | MATIC 0.26521611413B644 | | | |
| 3.1.160876 | EDUARDO PRIETO MEDINA | ADDRESS REDACTED | | | BTC 0.00542378111943636<br>MATIC 2207.66834093164 | | | |
| 3.1.160877 | EDUARDO PUERTO HERNANDO | ADDRESS REDACTED | | | XRP 97.85285260005 5 | | | |
| 3.1.160878 | EDUARDO QUEIROZ | ADDRESS REDACTED | | | AAVE 0.00486658334826814<br>ADA 0.345731780713359<br>BTC 0.0000013284191515736<br>BUSD 20.3397888218186<br>CEL 1.04877148911599<br>DOT 0.000513974915183799<br>ETH 0.0000649147222326B<br>LUNC 0.0591250468995678<br>MATIC 1.480609193623965<br>USDC 61.176553748792<br>USDT ERC20 0.022365848374444 | | | |
| 3.1.160879 | EDUARDO QUESADA | ADDRESS REDACTED | | | BTC 0.0000002459008352641<br>CEL 1.151168275389B<br>SGB 882.6836531902S4<br>XRP 5771.97737407993 | | | |
| 3.1.160880 | EDUARDO QUINTERO LOPEZ | ADDRESS REDACTED | | | BTC 0.0000054645214604B4 | | | |
| 3.1.160881 | EDUARDO RAMIREZ | ADDRESS REDACTED | | | BTC 0.000001040606980287<br>USDT ERC20 0.34878173772B812<br>XLM 26.109733228D501 | | | |
| 3.1.160882 | EDUARDO RAMOS | ADDRESS REDACTED | | | BTC 0.049822681734610B<br>CEL 35.047134553467 2<br>ETH 0.59563435264932 52 | | | |
| 3.1.160883 | EDUARDO RAPETTI | ADDRESS REDACTED | | | BTC 0.0020820975123106<br>USDT ERC20 9062.48350728691 | | | |
| 3.1.160884 | EDUARDO RAPETTI | ADDRESS REDACTED | | | ADA 0.166581115884154<br>AVAX 0.000060681781441506<br>BTC 5.24102759075399E-06<br>CEL 0.058897325499284<br>DOT 0.025272600104S789<br>ETH 0.00119979178179168 1<br>LTC 0.00411113175258191<br>UNI 0.00000025<br>USDT ERC20 2.9060697315434 | | | |
| 3.1.160885 | EDUARDO REGAL | ADDRESS REDACTED | | | BTC 0.0001149961416D4477<br>ETH 0.00005164163023696 | BTC 0.14236730954914 | | |
| 3.1.160886 | EDUARDO RENDON | ADDRESS REDACTED | | | BTC 0.00133940574241275<br>EOS 273.669340595889<br>SNX 17.2228941059694 | | | |
| 3.1.160887 | EDUARDO REYES | ADDRESS REDACTED | | | BTC 0.0352364632907885<br>DOT 63.040406394368B<br>SOL 6.69826659424533 | BTC 0.0025350795539473B6<br>SOL 9.36796 | | |
| 3.1.160888 | EDUARDO REYES | ADDRESS REDACTED | | | BTC 0.0049791117865391 | | | |
| 3.1.160889 | EDUARDO REYES | ADDRESS REDACTED | | | BCH 0.00142219287139045<br>BTC 0.0001381169260441<br>ETH 0.011705781339764<br>MATIC 21.292481509B177<br>PAXG 0.0000040379418B2<br>USDC 463.304138884933 | BCH 5.6465833948B913<br>BTC 2.5800701877989 6<br>ETH 12.9979795763 63<br>MATIC 14895.0143573966<br>PAXG 0.00369479049415648<br>USDC 79768.4730662383 | | |
| 3.1.160890 | EDUARDO REYNA | ADDRESS REDACTED | | | CEL 0.576543313007987 | | | |
| 3.1.160891 | EDUARDO RICHA | ADDRESS REDACTED | | | AAVE 1.49360201571719<br>AVAX 5.26748800866001<br>BCH 1.02739306658038<br>BTC 0.295005390299951<br>DOT 89.4557067351005<br>ETH 2.76637565402426<br>LTC 13.0308953367492<br>MATIC 916.205732623279<br>SNX 31.7803585644212<br>UNI 8.61776896755255 | BTC 0.0267 | | |
| 3.1.160892 | EDUARDO RICHARTE DE LIRA | ADDRESS REDACTED | | | BTC 0.000136937201121093 | | | |
| 3.1.160893 | EDUARDO RIVERA | ADDRESS REDACTED | | | CEL 0.974981799965214<br>BTC 6.70541705628299E-06<br>MATIC 0.0267801491383986 | | | |
| 3.1.160894 | EDUARDO RIVERA | ADDRESS REDACTED | | | CEL 6.9318807540778<br>USDT ERC20 210.20081S202323 | | | |
| 3.1.160895 | EDUARDO RIVERA | ADDRESS REDACTED | | | CEL 3.55786656904717<br>DOT 49.4589471234042 | | | |
| 3.1.160896 | EDUARDO RIVERA | ADDRESS REDACTED | | | BTC 0.0143065250036492 | BTC 0.01185291 | | |
| 3.1.160897 | EDUARDO ROBLES ALVAREZ | ADDRESS REDACTED | | | BTC 0.0000007312821197 74<br>ETH 2.86701905624096-06<br>USDC 0.824330293912038 | | | |
| 3.1.160898 | EDUARDO ROBLES CORREA | ADDRESS REDACTED | | | BAT 0.000948924863069301<br>CEL 1.11263368580287<br>ZRX 0.00173876369259396 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.160899 | EDUARDO ROCHA | ADDRESS REDACTED | | | AAVE 0.00288144033006035<br>ADA 0.115775149255084<br>BNB 0.0015920389395308<br>BTC 0.000000854862579965<br>BUSD 0.33537238014339<br>EOS 0.0515685637194943<br>ETH 0.000268026099948971<br>LINK 0.000054340391853139<br>LTC 0.00480987708473656<br>SNX 22.8623704066336<br>UNI 0.00705771368517292<br>USDC 20.6311713659514<br>XLM 0.05243014808125 | | | |
| 3.1.160900 | EDUARDO RODRIGUES | ADDRESS REDACTED | | | BTC 0.00092255057735317(5<br>ETH 0.00296750528391277<br>USDC 0.0393583119734686 | | | |
| 3.1.160901 | EDUARDO RODRIGUES SOARES | ADDRESS REDACTED | | | CEL 0.00100670819055659 | | | |
| 3.1.160902 | EDUARDO RODRIGUEZ | ADDRESS REDACTED | | | SGB 12.525807045004<br>TUSD 13.9629486407903<br>XRP 0.0483831234426971 | | | |
| 3.1.160903 | EDUARDO RODRIGUEZ | ADDRESS REDACTED | | | ETH 0.00839950522742<br>MATIC 722.697152844473 | | | |
| 3.1.160904 | EDUARDO RODRIGUEZ | ADDRESS REDACTED | | | CEL 32.7792775405863 | | | |
| 3.1.160905 | EDUARDO RODRIGUEZ | ADDRESS REDACTED | | | ADA 2.79.064972632881<br>BTC 0.000439850532822868<br>DOT 3.0313485356005<br>ETH 0.0196048124922121 | | | |
| 3.1.160906 | EDUARDO RODRIGUEZ | ADDRESS REDACTED | | | ADA 2069.68975257495<br>ETH 19.1244564770351<br>MATIC 1069.72556249661 | | | |
| 3.1.160907 | EDUARDO RODRIGUEZ | ADDRESS REDACTED | | | ADA 0.000000095238095238<br>BTC 2.02756511265699E-06<br>BUSD 0.617742661442344<br>CEL 0.538440930663567<br>USDT ERC20 0.32911142579668 | | | |
| 3.1.160908 | EDUARDO RODRIGUEZ FERNANDEZ | ADDRESS REDACTED | | | ADA 490.678354<br>CEL 11.2978594301134<br>DOGE 20005<br>DOT 5.1526775 | | | |
| 3.1.160909 | EDUARDO ROMERO | ADDRESS REDACTED | | | ADA 0.00627809450893477<br>BTC 0.000000587425152847<br>CEL 0.0510993566788469<br>USDT ERC20 0.0297840644396244 | | | |
| 3.1.160910 | EDUARDO ROMERO | ADDRESS REDACTED | | | ADA 2857.54064621161<br>BTC 0.000001405775774379<br>ETH 1.14249249556819 | | | |
| 3.1.160911 | EDUARDO ROMERO | ADDRESS REDACTED | | | BTC 0.00117588688355313<br>ETH 0.00508689191915253<br>GUSD 0.02907989677180002<br>MCDAI 0.0631646315970532<br>USDC 13.1138233928784 | | | |
| 3.1.160912 | EDUARDO ROSALES | ADDRESS REDACTED | | | ADA 0.000185607748384961<br>BTC 0.0000792705226322366<br>USDC 0.00194569832277177 | ADA 0.532401471575232<br>BTC 0.0000000041560026433 | | |
| 3.1.160913 | EDUARDO RUBIO | ADDRESS REDACTED | | | ETH 0.00295798118349076 | | | |
| 3.1.160914 | EDUARDO RUBIO | ADDRESS REDACTED | | | ETH 0.00148928963282506 | | | |
| 3.1.160915 | EDUARDO RUSZCZYK | ADDRESS REDACTED | | | BTC 0.000000279997675552 | | | |
| 3.1.160916 | EDUARDO SACAL | ADDRESS REDACTED | | | ETH 0.0606784735147:2 | | | |
| 3.1.160917 | EDUARDO SACZEK ROMASZEWICZ | ADDRESS REDACTED | | | ADA 0.21005786153.6126<br>BTC 0.00007102222406815<br>ETH 0.004101220291880095 | BTC 0.0000000078114648 | | |
| 3.1.160918 | EDUARDO SAEZ | ADDRESS REDACTED | | | ETH 0.00046612256743637 | | | |
| 3.1.160919 | EDUARDO SAITO | ADDRESS REDACTED | | | AAVE 3.25813717881833<br>BTC 0.00016917632034107<br>CEL 0.75380813058078a<br>LINK 48.71095786025611<br>MANA 561.26511218493 | | | |
| 3.1.160920 | EDUARDO SALAS | ADDRESS REDACTED | | | BTC 0.000000006572510579<br>CEL 0.2556801223708?6<br>ETH 0.00066171809783?164 | | | |
| 3.1.160921 | EDUARDO SALCEDO PEÑA | ADDRESS REDACTED | | | ADA 0.09736727669325201<br>BNB 5.2363095343067a<br>BTC 0.00208700757682104<br>CEL 48.4558106493?54<br>LUNC 9.38777538373372 | | | |
| 3.1.160922 | EDUARDO SALVADOR | ADDRESS REDACTED | | | BTC 1.117772091577195<br>CEL 623.036045383129 | | | |
| 3.1.160923 | EDUARDO SAMBOAL MARTINEZ | ADDRESS REDACTED | | | ETH 0.008594517410170513<br>BTC 0.000000021899819958 | | | |
| 3.1.160924 | EDUARDO SAMPAIO FIGUEREDO DE OLIVEIRA ROSA | ADDRESS REDACTED | | | BTC 0.000000008091725379 | | | |
| 3.1.160925 | EDUARDO SAMUEL BONILLA MUNIVE | ADDRESS REDACTED | | | ADA 32.185427023127:<br>BTC 2.55319289534399E-06<br>ETH 0.000205512912057554<br>XLM 0.00544450988847924 | | | |
| 3.1.160926 | EDUARDO SANCHEZ | ADDRESS REDACTED | | | BTC 0.000000380414908586:4<br>MCDAI 31.8069052534519 | | | |
| 3.1.160927 | EDUARDO SANCHEZ | ADDRESS REDACTED | | | CEL 1.09157951711805 | | | |
| 3.1.160928 | EDUARDO SANCHEZ LOPEZ | ADDRESS REDACTED | | | BTC 0.0742341379529051 | | | |
| 3.1.160929 | EDUARDO SANCHEZ RODRIGUEZ | ADDRESS REDACTED | | | CEL 0.0729670464722655<br>DOT 0.000000006831057693<br>LUNC 0.000000830630230769 | | | |
| 3.1.160930 | EDUARDO SANIN | ADDRESS REDACTED | | | BTC 0.000000001745070159<br>CEL 13.63775935217168<br>DASH 0.000000000685579055<br>ETC 0.0000275772947543339<br>ZEC 0.000000000037412785 | | | |
| 3.1.160931 | EDUARDO SANTAMARIA | ADDRESS REDACTED | | | BTC 0.0628312394527542 | | | |
| 3.1.160932 | EDUARDO SANTANA | ADDRESS REDACTED | | | USDC 9.895174763387(52 | | | |
| 3.1.160933 | EDUARDO SANTIAGO | ADDRESS REDACTED | | | BTC 0.00726688416830575<br>ETH 0.0000038517387146243<br>USDC 2.9586991510941 | | | |
| 3.1.160934 | EDUARDO SANTOS | ADDRESS REDACTED | | | ADA 0.3178515068397 6<br>BTC 0.0000001811102160939<br>USDC 639.946500250133 | | | |
| 3.1.160935 | EDUARDO SANTOS SHARPE | ADDRESS REDACTED | | | PAXG 0.4069156870121D9 | | | |
| 3.1.160936 | EDUARDO SANTOS VELASCO | ADDRESS REDACTED | | | BTC 0.0531864479697842<br>CEL 3.58637734022446<br>ETH 1.064791106829S8 | | | |
| 3.1.160937 | EDUARDO SARDINAS | ADDRESS REDACTED | | | BCH 0.03523018182473314<br>BTC 0.00022986713680188S<br>EOS 5.26599804903442<br>LTC 2.19923500070162<br>MANA 9.60168594858165<br>MATIC 22.3648875404372<br>USDC 94.99896306165<br>XLM 26.2211883424915<br>XTZ 9.95620989237675 | LTC 0.1693395 | | |
| 3.1.160938 | EDUARDO SAUCEDO | ADDRESS REDACTED | | | BTC 0.000010300010018824<br>MATIC 0.542881392307779 | | | |
| 3.1.160939 | EDUARDO SAUCEDO REYES | ADDRESS REDACTED | | | CEL 0.0157448008583687<br>ZEC 0.00019968 | | | |
| 3.1.160940 | EDUARDO SEPUT | ADDRESS REDACTED | | | BTC 0.00252510871337149<br>GUSD 2329.89074066475 | | | |
| 3.1.160941 | EDUARDO SEVENHUISEN | ADDRESS REDACTED | | | BCH 0.02969360834387J1<br>BTC 0.00166111893809716<br>CEL 1565.04905145648<br>DASH 0.07083790884956:51<br>LINK 0.2225835824612:13<br>PAXG 37.2789976985832<br>SGB 4124.56398169298<br>USDT ERC20 12.93761133977649<br>XRP 27.4159095685085 | | | |
| 3.1.160942 | EDUARDO SIERRA | ADDRESS REDACTED | | | ZEC 0.340426764344756<br>ADA 55.5822258449522 | | | |
| 3.1.160943 | EDUARDO SILVA | ADDRESS REDACTED | | | DOT 1.06017034158262<br>BTC 0.000000508142261441 | | | |
| 3.1.160944 | EDUARDO SILVA | ADDRESS REDACTED | | | ETH 0.0000103457444375337<br>TUSD 6.1354350022437 3<br>USDC 5.35537640021421<br>USDT ERC20 0.09918295215233 14 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.160945 | EDUARDO SILVA | ADDRESS REDACTED | | | BTC 0.0001223740156234<br>LINK 0.1979218669140B1<br>MANA 0.8822334869426T1<br>UNI 0.2865529258S364<br>USDC 2.3059565798B365 | | | |
| 3.1.160946 | EDUARDO SILVA | ADDRESS REDACTED | | | BTC 0.0000006638B9205317<br>USDC 0.3672421785705J9 | | | |
| 3.1.160947 | EDUARDO SOCITO | ADDRESS REDACTED | | | CEL 0.5882989623 39587 | | | |
| 3.1.160948 | EDUARDO SOLANAS | ADDRESS REDACTED | | | BTC 0.10658406554547<br>CEL 15.389561192913 | | | |
| 3.1.160949 | EDUARDO SOSA | ADDRESS REDACTED | | | BTC 0.00000036476347777<br>CEL 0.26320853671228<br>USDT ERC20 0.0081866800291431 | | | |
| 3.1.160950 | EDUARDO SOTO | ADDRESS REDACTED | | | MATIC 158.8803778855S | | | |
| 3.1.160951 | EDUARDO SOUZA | ADDRESS REDACTED | | | BTC 0.0000000034230600S1<br>CEL 70.420369388S607 | | | |
| 3.1.160952 | EDUARDO SPALLA | ADDRESS REDACTED | | | ADA 0.18060730989S444<br>BNB 0.00177287393907243<br>BTC 0.00001232808943586<br>DOT 0.0043564383843172<br>USDT ERC20 0.3113201906316B2 | | | |
| 3.1.160953 | EDUARDO STARKS | ADDRESS REDACTED | | | BCH 1.0395756716921<br>MATIC 190.0755771577B8<br>MCDAI 0.691208368T2142<br>SOL 0.87014826664147<br>USDC 0.5334873014Z8397 | | | |
| 3.1.160954 | EDUARDO STEINER | ADDRESS REDACTED | | | BTC 0.00216418021606333<br>CEL 2.0722516762146G<br>PAXG 0.208473952916377<br>USDC 318.37333171653 | | | |
| 3.1.160955 | EDUARDO SUAREZ | ADDRESS REDACTED | | | BTC 0.00000293965350050S | | | |
| 3.1.160956 | EDUARDO SUAREZ | ADDRESS REDACTED | | | AVAX 0.004203775028264Z5<br>BTC 0.0006612011157236BB<br>ETH 0.00123320515093466<br>MATIC 0.0504200677061143<br>USDC 5.460844875365Z<br>USDT ERC20 261.47211983052B<br>XLM 35.499166152649 | BTC 0.00000009216413781 | | |
| 3.1.160957 | EDUARDO SUCRE | ADDRESS REDACTED | | | BTC 0.0000003297411159188 | | | |
| 3.1.160958 | EDUARDO SUCRE | ADDRESS REDACTED | | | BAT 0.38047174849037<br>BTC 0.00002837844362563<br>CEL 0.14363497880839<br>DASH 0.00000250801023907Z<br>ETH 0.0000037239848770B<br>LTC 0.00000477287416387Z<br>MATIC 0.01356399780277OB<br>SGB 0.00180377301247299<br>USDC 0.003326625847861B3<br>XLM 0.00254501195506188<br>XRP 0.0117991814217388 | | | |
| 3.1.160959 | EDUARDO SUREDA | ADDRESS REDACTED | | | BTC 0.0000103446434031457 | | | |
| 3.1.160960 | EDUARDO SY JR BUENVIAJE | ADDRESS REDACTED | | Yes | AAVE 9.433738974134Z4<br>BAT 30.252739835S88<br>BCH 0.024835647806S9T1<br>BSV 0.01298021914374Z9<br>BTC 4.60945031697223<br>CEL 15315.699314592<br>COMP 0.11794604668026<br>DOT 1556.4009677667R6<br>EOS 5.5295784100536<br>ETH 1.620021460B03S6<br>GUSD 14.951966828705<br>LINK 92.0678668005222<br>MATIC 14.84862972584G29<br>MCDAI 68.995015621818S<br>SGB 13.2080501158728<br>SNX 0.97159458699246S<br>USDC 3.156833031142S7<br>USDT ERC20 312.77654571393<br>XLM 1.0223981010278G<br>XRP 0.0327805388537Z8<br>ZEC 15.832880426534L | | | BTC 84.1084859873377 |
| 3.1.160961 | EDUARDO TAMAYO | ADDRESS REDACTED | | | ADA 10.6982758468004<br>BTC 0.000156128698941101<br>DOT 0.074169938747518B<br>ETH 0.00426315298303419<br>MANA 0.1258631141246B3<br>MATIC 0.87903106904111<br>SNX 0.101165032424453<br>XLM 30.4168888831816 | | | |
| 3.1.160962 | EDUARDO TEIXEIRA | ADDRESS REDACTED | | | BTC 0.0091094896601076<br>CEL 0.1537444084470718<br>LINK 0.00138847<br>SNX 0.1455<br>USDC 0.0030648062407457 | | | |
| 3.1.160963 | EDUARDO TEIXEIRA DA SILVA | ADDRESS REDACTED | | | ADA 321.3726389425G4<br>BNB 0.00168429241478704<br>BTC 0.00387106256231749<br>CEL 0.022466045252026<br>DOT 0.01486243772799339<br>ETH 0.5570947268B8114<br>LUNC 0.00888966680133852<br>USDC 1.068187781683Z9 | | | |
| 3.1.160964 | EDUARDO TORRES | ADDRESS REDACTED | | | BTC 1.5335913749893R6-05 | | | |
| 3.1.160965 | EDUARDO TORRES | ADDRESS REDACTED | | | BTC 0.00173880874382352 | | | |
| 3.1.160966 | EDUARDO TORRES | ADDRESS REDACTED | | | CEL 0.02480760332690463 | | | |
| 3.1.160967 | EDUARDO TORRES | ADDRESS REDACTED | | | BTC 0.00000934961670270A | | | |
| 3.1.160968 | EDUARDO TORRES | ADDRESS REDACTED | | | BAT 528.7928707B9<br>ADA 0.08179768205B302<br>BCH 0.0005010174443480T05<br>BTC 0.00000515759895OB67<br>DOT 0.0077720376539215<br>ETH 0.0018353677BD50619<br>LINK 0.000374651083512437<br>MANA 0.000582924668998<br>MATIC 0.9885342976834<br>USDT ERC20 0.6740027555101T<br>XLM 0.0140456850924741 | | | |
| 3.1.160969 | EDUARDO TORRES | ADDRESS REDACTED | | | ETH 0.00022045510799770S<br>LTC 0.0001281198B9235017<br>SNX 5.8432771378484<br>USDC 50.755689529272 | LTC 0.12034811<br>ZRX 1.22 | | |
| 3.1.160970 | EDUARDO TOVAR | ADDRESS REDACTED | | | LINK 6.508119245847139<br>SNX 14.596072587J244 | | | |
| 3.1.160971 | EDUARDO TRUJILLO | ADDRESS REDACTED | | | ADA 58.149495469109G | | | |
| 3.1.160972 | EDUARDO TRUJILLO BENFIELD | ADDRESS REDACTED | | | BTC 0.00006147725426220N<br>CEL 7.85327636064043<br>LINK 0.00362481889326033 | | | |
| 3.1.160973 | EDUARDO VALDES | ADDRESS REDACTED | | | BTC 0.0000025071138101643<br>CEL 0.0113081145661621 | | | |
| 3.1.160974 | EDUARDO VALDIVIA REYES | ADDRESS REDACTED | | | BTC 0.09102282645N382<br>ETH 0.000089294223493111<br>MANA 630.224956022566<br>USDC 0.5176726550068Z2 | | | |
| 3.1.160975 | EDUARDO VARGAS | ADDRESS REDACTED | | | BTC 0.0000000061514512J7<br>CEL 0.24717712018549A | | | |
| 3.1.160976 | EDUARDO VARGAS | ADDRESS REDACTED | | | BTC 0.00054041440028583<br>SOL 10.1696632341835 | BTC 0.00000045219567696A | | |
| 3.1.160977 | EDUARDO VARGAS MARTIN | ADDRESS REDACTED | | | BNB 0.00247400636261929<br>BTC 0.24748050921684<br>CEL 26.0129150553940056 | | | |
| 3.1.160978 | EDUARDO VEIRAS | ADDRESS REDACTED | | | BTC 0.00514224696878205<br>DOT 0.00860379452506631<br>ETH 0.0000161641239487T<br>MCDAI 0.00853889507124404<br>USDC 0.13847214334795<br>USDT ERC20 0.70291136152690G | | | |
| 3.1.160979 | EDUARDO VELARDE | ADDRESS REDACTED | | | BTC 0.00425642483490G4 | | | |
| 3.1.160980 | EDUARDO VELAZQUEZ | ADDRESS REDACTED | | | CEL 1.0860456107880T | | | |
| 3.1.160981 | EDUARDO VELDI | ADDRESS REDACTED | | | ETH 0.00001286642097224S | | | |
| 3.1.160982 | EDUARDO VENEGAS | ADDRESS REDACTED | | | BTC 0.00088215461594846<br>CEL 1.1715283915T932 | | | |
| 3.1.160983 | EDUARDO VENTURO TREBEJO | ADDRESS REDACTED | | | CEL 1.1223573S052002 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.160984 | EDUARDO VERGEL OSORIO | ADDRESS REDACTED | | | BTC 0.0105355998647197<br>CEL 10.0827688419234<br>DOT 17.29420904 | | | |
| 3.1.160985 | EDUARDO VIAN | ADDRESS REDACTED | | | BTC 0.00000967132868621<br>USDC 0.343345848515234 | | | |
| 3.1.160986 | EDUARDO VIANA BARROS DE ARAUJO | ADDRESS REDACTED | | | BTC 0.000001801646224174<br>ETH 0.000003067812795708 | | | |
| 3.1.160987 | EDUARDO VILLALON | ADDRESS REDACTED | | | BTC 0.104149592843076<br>COMP 2.60797997918229E-05<br>EOS 0.00217896844340547<br>ETH 0.00995763130924628<br>MCDAI 0.0143080848067022<br>PAX 1.53607554383132<br>XLM 0.029177799047198 | | | |
| 3.1.160988 | EDUARDO VILLANUEVA MENDEZ | ADDRESS REDACTED | | | BTC 0.104497495970741<br>EOS 0.00519237765444<br>UNI 0.0315630270180521 | | | |
| 3.1.160989 | EDUARDO VILLEGAS | ADDRESS REDACTED | | | ETH 0.000006420843425987 | | | |
| 3.1.160990 | EDUARDO VIZCAINO | ADDRESS REDACTED | | | CEL 0.0223430008792326<br>MCDAI 0.218057355478944 | | | |
| 3.1.160991 | EDUARDO VOZZI | ADDRESS REDACTED | | | BTC 0.0000001505247552018<br>CEL 1.13081634554609<br>ETH 2.94550883751656<br>USDC 837.162343887985 | | | |
| 3.1.160992 | EDUARDO WAGNER NETO | ADDRESS REDACTED | | | BTC 0.129444823378442<br>CEL 3.54237911752785<br>PAXG 1.28203692120576 | | | |
| 3.1.160993 | EDUARDO WATANABE | ADDRESS REDACTED | | | BTC 0.0001773751537967872<br>CEL 253.671301638268<br>DOT 12.4304716100566<br>ETH 1.03479603885156<br>LTC 0.000000005935264752<br>PAX 7113.08385732552<br>USDC 780.977038299374 | | | |
| 3.1.160994 | EDUARDO WEBER | ADDRESS REDACTED | | | BTC 0.0000839166031791721<br>CEL 0.110372421397354 | | | |
| 3.1.160995 | EDUARDO XAVIER ALMEIDA PIMENTA | ADDRESS REDACTED | | | BTC 0.000000000355587562<br>CEL 0.169374660785882 | | | |
| 3.1.160996 | EDUARDO YAÑEZ | ADDRESS REDACTED | | | BTC 0.00000000819611814<br>CEL 0.00556224225459136<br>MCDAI 0.497490809378143 | | | |
| 3.1.160997 | EDUARDO YAÑEZ | ADDRESS REDACTED | | | ETH 0.000217071063378319 | | | |
| 3.1.160998 | EDUARDO ZAVALA | ADDRESS REDACTED | | | ADA 344.807914000933<br>AVAX 10.2029288090199<br>BTC 0.661329128487404<br>DOT 46.6963935782914<br>ETH 3.12421285590401<br>LINK 25.7581544986089<br>LUNC 20.2280563456431<br>MATIC 1173.72806159527<br>SOL 103.666378507888<br>USDC 1.92190789196154<br>XTZ 195.23141144202 | BTC 0.000452015586069862<br>ETH 0.085078<br>SOL 2.401153978 | | |
| 3.1.160999 | EDUARDO IZOBEL DE AYALA HERRERA | ADDRESS REDACTED | | | USDC 1.16583931657306 | | | |
| 3.1.161000 | EDUARDO ZURITA | ADDRESS REDACTED | | Yes | ADA 406.230603546092<br>BTC 0.0296217173344369<br>ETH 0.500963674336491<br>USDC 106.643077280923 | | | BTC 0.0746119508377919 |
| 3.1.161001 | EDUARDS GABRANOVS | ADDRESS REDACTED | | | CEL 0.00613060650737023 | | | |
| 3.1.161002 | EDUARDS GERKIS | ADDRESS REDACTED | | | CEL 0.086995436171089<br>DOT 2.4447 | | | |
| 3.1.161003 | EDUARDS SPRANCMANIS | ADDRESS REDACTED | | | BTC 0.00000001364767174 | | | |
| 3.1.161004 | EDUARDS ZOLOTUHINS | ADDRESS REDACTED | | | BTC 0.0635094667028008<br>CEL 2.35882621232048<br>LTC 4.133230869388<br>USDT ERC20 19.2841994060751 | | | |
| 3.1.161005 | EDUARDS ZUMBERGS | ADDRESS REDACTED | | | BTC 0.0000028708381939003<br>CEL 0.00716256510837936<br>TGBP 0.00231560563968916 | | | |
| 3.1.161006 | EDUART KOKOSHI | ADDRESS REDACTED | | | CEL 1.09945500998105<br>ETH 0.000032429134659072 | | | |
| 3.1.161007 | ÉDUCATION FUNAMBULES INC | RUE DE L'EGLISE, SAINT FRANCOIS XAVIER DE BROMPTON, J0B2V0 CANADA | | | ADA 7367.68275380448<br>BTC 0.796943739220154<br>CEL 307.168513312945<br>ETH 5.2564857062121<br>USDC 139.534966152147 | | | |
| 3.1.161008 | EDUIN FERNEUS CUEVAS PLATA | ADDRESS REDACTED | | | ADA 0.946792583402861<br>BTC 0.0000043996706124<br>CEL 0.00913667401617635<br>DOT 0.0734020019691855<br>LINK 0.0167137188802912<br>SNX 0.314093317851106 | | | |
| 3.1.161009 | EDUIN PINEDA | ADDRESS REDACTED | | | BTC 0.00201794933969044 | | | |
| 3.1.161010 | EDUINE SILVA | ADDRESS REDACTED | | | ADA 0.221758213511698<br>BTC 0.000000004106234607<br>CEL 1.24820142960106<br>ETH 0.015050036799996-08<br>MATIC 0.20350958674789<br>USDC 2.42130964883731 | | | |
| 3.1.161011 | EDULI BHARUCHA | ADDRESS REDACTED | | | BTC 1.03769196337523<br>ETH 2.14546010215753<br>MATIC 2.38153754096469<br>SNX 2.92004557996278<br>USDC 15979.0451333279<br>XLM 5.21239712421271<br>XRP 98320.3081807481 | | | |
| 3.1.161012 | EDUNGU AHORA | ADDRESS REDACTED | | | CEL 0.0107892006557884<br>ETH 0.00245693720729428<br>XRP 0.0933203112755705 | | | |
| 3.1.161013 | EDUNNE NARVAIZA | ADDRESS REDACTED | | | CEL 1.06764201077777 | | | |
| 3.1.161014 | EDUUARDSON CALIMAG | ADDRESS REDACTED | | | CEL 1.06742563365165 | | | |
| 3.1.161015 | EDVALDAS SKYRIUS | ADDRESS REDACTED | | | BTC 0.000036731098949149<br>CEL 21.4789532580372 | | | |
| 3.1.161016 | EDVALDO ACAYABA | ADDRESS REDACTED | | | BTC 0.00000000812764879<br>CEL 12.0945111195037<br>LTC 0.00000000156577383<br>USDC 1.6038009700873 | | | |
| 3.1.161017 | EDVAN MEDEIROS | ADDRESS REDACTED | | | BTC 0.00008460775077627<br>CEL 1.06251683323836<br>TUSD 0.0667048210311753<br>USDC 0.0882729275403833 | | | |
| 3.1.161018 | EDVARD ARZUMANOV | ADDRESS REDACTED | | | BTC 0.000000763354723539<br>ETH 0.000002748444453228<br>MCDAI 0.0396750647386983<br>USDC 1.17831662396589 | | | |
| 3.1.161019 | EDVARD BRUZEK | ADDRESS REDACTED | | | BTC 1.35347270645096-06<br>CEL 0.93150122185493<br>USDC 0.8099487 | | | |
| 3.1.161020 | EDVARD GINGE | ADDRESS REDACTED | | | ADA 48.7599732006451 | | | |
| 3.1.161021 | EDVARD JANKOVIC | ADDRESS REDACTED | | | ADA 0.508894429789978<br>BTC 0.000000002740665183<br>CEL 0.438984854738037<br>ETH 0.0001751806341941 | | | |
| 3.1.161022 | EDVARD JOHNSON | ADDRESS REDACTED | | | BTC 0.000001620340529505<br>BUSD 0.52405961589432<br>CEL 0.0239337894105596<br>MCDAI 0.101122748791835<br>XRP 0.0377769523338433 | | | |
| 3.1.161023 | EDVARD MATKOVIC | ADDRESS REDACTED | | | BTC 0.00000728151787467<br>DOT 0.180538066667982 | | | |
| 3.1.161024 | EDVARD NAFTALIEV | ADDRESS REDACTED | | | ADA 174.706558<br>BNB 0.847580538914176<br>BTC 0.00118074336483506<br>CEL 6.4058305071554 | | | |
| 3.1.161025 | EDVARD NETTERDAG | ADDRESS REDACTED | | | BTC 0.00108019409727733<br>CEL 12.2239661278468<br>ETH 0.250474450839414<br>USDC 398.319692644235 | | | |
| 3.1.161026 | EDVARD PAULI | ADDRESS REDACTED | | | BTC 0.014629<br>CEL 17.9371077532973<br>ETH 0.04922 | | | |
| 3.1.161027 | EDVARD TOROSYAN | ADDRESS REDACTED | | | BTC 0.00000083417979426<br>XRP 0.3175562869335 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.161028 | EDWARD TOTH | ADDRESS REDACTED | | | BTC 0.0000000210194884977<br>LINK 0.000560307497000429<br>LTC 0.000053459019244464<br>USDC 6.17916237129333<br>XLM 0.6473429700749<br>XRP 0.0000000454354195489 | USDC 0.0000008481220114461 | | |
| 3.1.161029 | EDVARD VÖRÖS | ADDRESS REDACTED | | | CEL 0.00061430543322445 | | | |
| 3.1.161030 | EDVARD WIRHALL | ADDRESS REDACTED | | | BTC 0.0000000057089537184<br>CEL 0.52827546741912<br>USDC 0.261270973118695 | | | |
| 3.1.161031 | EDWARD YAGUBYAN | ADDRESS REDACTED | | | ETH 0.00162143327011179 | | | |
| 3.1.161032 | EDVARDAS ALEKSANDRAS | ADDRESS REDACTED | | | BTC 0.0857419734482941<br>CEL 104.03706044158<br>USDC 557.458277370276 | | | |
| 3.1.161033 | EDVARDAS AUGUSTINAS SLAPIKAS | ADDRESS REDACTED | | | CEL 0.0603117447989105 | | | |
| 3.1.161034 | EDVARDAS BEINARAVICIUS | ADDRESS REDACTED | | | BTC 0.0000061991970945575<br>CEL 4.80111007912651<br>LINK 10.5288356872362<br>XRP 2.39485116730179 | | | |
| 3.1.161035 | EDVARDAS KARZENAUSKAS | ADDRESS REDACTED | | | BTC 0.00026765224937078<br>CEL 6.2986050767931 | | | |
| 3.1.161036 | EDVARDAS KIAULAKIS | ADDRESS REDACTED | | | ETH 0.0000000296378767167<br>CEL 1788.10400832542 | | | |
| 3.1.161037 | EDVARDAS SIKSNIUS | ADDRESS REDACTED | | | BTC 0.0001198561791932273<br>CEL 1.54348450071686<br>USDT ERC20 0.132760530386418 | | | |
| 3.1.161038 | EDVARDAS STASIULIONIS | ADDRESS REDACTED | | | BTC 0.0000138647076764999 | | | |
| 3.1.161039 | EDVARDS MEKŠS | ADDRESS REDACTED | | | ETH 0.1066821728783321<br>CEL 20.2800323427415<br>XLM 0.528374026801775 | | | |
| 3.1.161040 | EDVARDT MESROBIAN | ADDRESS REDACTED | | | ADA 0.50689110504003<br>BTC 0.00000081456446793B<br>CEL 0.000042838788602776<br>DOGE 0.0000052926566357<br>LTC 0.000074738618391009<br>SNX 0.1421640201537B<br>USDC 0.00308647772862448<br>XLM 0.0000433818421547B<br>XRP 0.0705650685901102 | | | |
| 3.1.161041 | EDWIN ANDERSSON | ADDRESS REDACTED | | | BTC 0.00121505148493947<br>LTC 0.0014988387231984 | | | |
| 3.1.161042 | EDWIN DZAFIC | ADDRESS REDACTED | | | ADA 9.919319724925<br>BTC 0.05128801733399568<br>ETH 0.0023558068544427<br>MATIC 401.893741080868<br>SOL 71.80743607769 | ADA 10191.8645419554<br>USDC 9.76 | | |
| 3.1.161043 | EDWIN GRIGORIAN | ADDRESS REDACTED | | | BTC 0.0012053019693104<br>USDC 0.662239875776109 | | | |
| 3.1.161044 | EDWIN JOHANSEN | ADDRESS REDACTED | | | BTC 0.000000846766920927<br>CEL 80.1853785503009 | | | |
| 3.1.161045 | EDVIN KJÄLL | ADDRESS REDACTED | | | BTC 0.0001055475808494446<br>CEL 2.46372200090453<br>PAXG 0.0275962821343838<br>SGB 1.58144415342801<br>XLM 113.977930983026<br>XRP 10.4204271648848 | | | |
| 3.1.161046 | EDVIN KUB | ADDRESS REDACTED | | | ETH 0.000013219800069087 | | | |
| 3.1.161047 | EDVIN MEMET | ADDRESS REDACTED | | | BTC 0.029850151445617B<br>USDC 12.81855572877<br>USDC 1.22375575307089 | | | |
| 3.1.161048 | EDVIN MONZÉGER | ADDRESS REDACTED | | | CEL 0.645295447248959 | | | |
| 3.1.161049 | EDVIN RYGH LONGVA | ADDRESS REDACTED | | | BTC 0.0049111403100763<br>ETH 1.49942817090078 | | | |
| 3.1.161050 | EDVIN TALIC | ADDRESS REDACTED | | | BTC 3.97342517415698<br>SGB 156.568770683586<br>XLM 0.000000047675752688<br>XRP 0.0000000276542820055 | | | |
| 3.1.161051 | EDVINA KAMINSKAITE | ADDRESS REDACTED | | | BTC 0.0013317833115668513<br>CEL 23.5106284325099<br>ETH 0.526746607792586 | | | |
| 3.1.161052 | EDVINAS BUDVITYS | ADDRESS REDACTED | | | BTC 0.0000000677740333428<br>USDC 0.259896373593822 | | | |
| 3.1.161053 | EDVINAS EINORIS | ADDRESS REDACTED | | | USDC 59.0784102405235 | | | |
| 3.1.161054 | EDVINAS JACEVICIUS | ADDRESS REDACTED | | | BTC 0.0364780707923176 | | | |
| 3.1.161055 | EDVINAS JAKUBAUSKAS | ADDRESS REDACTED | | | BTC 0.00000076568906806<br>USDC 0.0709159404875201 | | | |
| 3.1.161056 | EDVINAS KRIVICKAS | ADDRESS REDACTED | | | BTC 0.0007251621713687391<br>CEL 1.8787580265669<br>COMP 4.4284686710682<br>SNX 11.2222405129913<br>USDT ERC20 8.916847700641447<br>ZEC 13.799246299723 | | | |
| 3.1.161057 | EDVINAS KRYMCEVAS | ADDRESS REDACTED | | | ETH 0.0016962126008581B17 | | | |
| 3.1.161058 | EDVINAS LIUTKEVICIUS | ADDRESS REDACTED | | | BTC 0.000115242630465059<br>CEL 0.29148710716841 | | | |
| 3.1.161059 | EDVINAS MAGDISAUSKAS | ADDRESS REDACTED | | | CEL 0.27432197170174T | | | |
| 3.1.161060 | EDVINAS SALTMIRIS | ADDRESS REDACTED | | | USDC 109.545601801639 | | | |
| 3.1.161061 | EDVINAS SESKAS | ADDRESS REDACTED | | | AAVE 5.914288452637Z<br>ADA 0.0045949954245633<br>BTC 0.00000511770190468<br>CEL 3920.98307960621<br>EOS 1064.78743998835<br>ETH 0.00210172571590863<br>LINK 0.139967122180788<br>LUNC 63.9874106309385<br>MATIC 0.05904979262459Z4<br>SNX 120.52637866488B<br>UNI 144.588902627607<br>XRP 2259.6445432386 | | | |
| 3.1.161062 | EDVINAS SIKSNIUS | ADDRESS REDACTED | | | ADA 6322.30341027989<br>AVAX 0.269422358499021<br>BTC 0.561231839024167<br>CEL 166.128862202912<br>DOT 6.48427213653821<br>ETH 5.57869129899398<br>MATIC 85.5764532231555<br>SOL 0.1948468751099504<br>USDC 1691.94650626006 | | | |
| 3.1.161063 | EDVINAS SKAČKOVAS | ADDRESS REDACTED | | | ETH 0.000028357898607993 | | | |
| 3.1.161064 | EDVINAS VAIČIŪNAS | ADDRESS REDACTED | | | BTC 0.0000023703513541945 | | | |
| 3.1.161065 | EDVINAS ŽARUMSKIS | ADDRESS REDACTED | | | ETH 0.0000023693.3047899 | | | |
| 3.1.161066 | EDVINAS ZIUBRYS | ADDRESS REDACTED | | | XLM 0.43910156321500T<br>ADA 131.7684556434336<br>BTC 0.00001658895282977<br>CEL 2.64546697173654<br>DOT 0.000000000000565748<br>ETH 0.0062754604370594 | | | |
| 3.1.161067 | EDVONSON VIEIRA ARAGAO | ADDRESS REDACTED | | | ETH 0.00148778035525506 | | | |
| 3.1.161068 | EDWAR SHAMOUN | ADDRESS REDACTED | | | BTC 0.025050518871819<br>CEL 40.0062728164907 | | | |
| 3.1.161069 | EDWARD A KELLY | ADDRESS REDACTED | | | BTC 0.215672107056577 | ETH 1<br>SOL 61.620467886 | | |
| 3.1.161070 | EDWARD ABRAM | ADDRESS REDACTED | | | ETH 0.0015189303092720B | | | |
| 3.1.161071 | EDWARD ACEVEDO | ADDRESS REDACTED | | | ADA 210.07560476331B<br>BTC 0.00757240910181741 | | | |
| 3.1.161072 | EDWARD ADAM HUGENER | ADDRESS REDACTED | | | BTC 1.045461758484<br>ETH 0.570141825373B8<br>MATIC 1624.37433237962<br>USDC 26212.4724463445 | | | |
| 3.1.161073 | EDWARD AGUAYO | ADDRESS REDACTED | | | AAVE 6.81977553795789<br>BTC 0.00084795491492693<br>DOT 164.33874877105<br>ETH 4.53158947335341<br>SNX 203.33625772007 | | | |
| 3.1.161074 | EDWARD AGUIAR | ADDRESS REDACTED | | | BTC 0.000000818726124122<br>XLM 10.162500863707 | | | |
| 3.1.161075 | EDWARD AGUILAR | ADDRESS REDACTED | | | ADA 1300.408058767<br>BTC 0.0238102522168745<br>ETH 0.804226171023219<br>MATIC 124.281636040744 | | | |
| 3.1.161076 | EDWARD AGUILAR | ADDRESS REDACTED | | | BTC 0.0655868661863715<br>ETH 0.300436674289094 | BTC 0.02601606 | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.161077 | EDWARD AKKAWAY | ADDRESS REDACTED | | | AAVE 6.584523076600934 | | | |
| | | | | | ADA 345.840395503478 | | | |
| | | | | | BTC 0.895804115221675 | | | |
| | | | | | ETH 13.445431563940S | | | |
| | | | | | LINK 36.069901303961S | | | |
| | | | | | MANA 724.779885874431 | | | |
| | | | | | MATIC 4723.80140010429 | | | |
| | | | | | SNX 67.6287186860685 | | | |
| | | | | | XLM 2179.695544478629 | | | |
| 3.1.161078 | EDWARD ALBERTO ABADIA | ADDRESS REDACTED | | | BTC 0.000000255479040959 | | | |
| | | | | | BUSD 0.69254737394861B | | | |
| 3.1.161079 | EDWARD ALBINO | ADDRESS REDACTED | | | ADA 355.563377099198 | | | |
| | | | | | BTC 0.001732264319937517 | | | |
| | | | | | LTC 1.664409531313S | | | |
| | | | | | MATIC 703.727984374692 | | | |
| 3.1.161080 | EDWARD ALDRICH | ADDRESS REDACTED | | | BTC 0.165744421901333 | | | |
| | | | | | CEL 0.884491699956106 | | | |
| | | | | | ETH 8.884117068315033 | | | |
| | | | | | USDC 0.041582347728702B | | | |
| 3.1.161081 | EDWARD ALEX OLUBODE PHILLIPS | ADDRESS REDACTED | | | CEL 0.118334314410S8 | | | |
| 3.1.161082 | EDWARD ALEXANDER | ADDRESS REDACTED | | | ETH 0.001823546360019S1 | | | |
| 3.1.161083 | EDWARD ALKIRE | ADDRESS REDACTED | | | BTC 0.05681297603081199 | | | |
| | | | | | LINK 0.05087796584987S2 | | | |
| | | | | | XLM 5.374823649035SB | | | |
| | | | | | AAVE 0.002315704299729S1 | MCDAI 0.200184261296423 | | |
| | | | | | BSV 0.0007823695342172S2 | | | |
| | | | | | ETH 0.00507477864580790S | | | |
| | | | | | ETH 0.00507477864580790S | | | |
| | | | | | LINK 0.0068781192156847S | | | |
| | | | | | MCDAI 0.0002395771877277777 | | | |
| 3.1.161084 | EDWARD ALLEN | ADDRESS REDACTED | | | BTC 0.000000418580516234 | | | |
| | | | | | CEL 0.149766283654267 | | | |
| | | | | | ETH 0.000312082621593747 | | | |
| | | | | | USDC 2.12174787684539 | | | |
| 3.1.161085 | EDWARD ALMAZAN | ADDRESS REDACTED | | | BTC 0.000220564531669935 | | | |
| | | | | | ETH 0.00107405314288924 | | | |
| | | | | | USDC 4.80317763336302 | | | |
| 3.1.161086 | EDWARD AMORY | ADDRESS REDACTED | | | BTC 0.0000000874178634S2 | | | |
| 3.1.161087 | EDWARD ANDREJ BOGNAR | ADDRESS REDACTED | | | ETH 0.135942577381904 | BTC 0.00344299 | | |
| 3.1.161088 | EDWARD ANETSKY | ADDRESS REDACTED | | | ADA 290.934118023233 | BTC 0.01344173 | | |
| | | | | | BTC 0.3405465318758771 | CEL 671.3506 | | |
| | | | | | CEL 334.76922942657S | SOL 3 | | |
| | | | | | DOGE 1019.81204155993 | | | |
| | | | | | DOT 7.332664941798252 | | | |
| | | | | | ETH 2.31343268882521 | | | |
| | | | | | LINK 8.524711174196788 | | | |
| | | | | | MATIC 608.287135839432 | | | |
| | | | | | MCDAI 0.165967438485815 | | | |
| | | | | | SOL 9.17603386976035 | | | |
| | | | | | TUSD 0.24319702494670S | | | |
| | | | | | UNI 3.558917055593041 | | | |
| | | | | | USDC 976.264176418488 | | | |
| | | | | | USDT ERC20 0.101913543583122 | | | |
| | | | | | XRP 0.0000009599519917218 | | | |
| | | | | | ZEC 0.1481634836154261 | | | |
| 3.1.161089 | EDWARD ANTHONY DRURY IV | ADDRESS REDACTED | | | BTC 0.0164934882092094 | | | |
| 3.1.161090 | EDWARD ANTHONY JELENICH III | ADDRESS REDACTED | | | LINK 0.139952017701062 | | | |
| 3.1.161091 | EDWARD ANTHONY SAYLES | ADDRESS REDACTED | | | ETH 0.0018804045823588 | | | |
| 3.1.161092 | EDWARD ANTHONY STURM RIVERA | ADDRESS REDACTED | | | BTC 0.52957183911772 | | | |
| 3.1.161093 | EDWARD ARAGON | ADDRESS REDACTED | | | DOT 1.10053314032052 | | | |
| 3.1.161094 | EDWARD ARAGON | ADDRESS REDACTED | | | ADA 0.173662501694 | | | |
| | | | | | BTC 0.000018537868181847 | | | |
| | | | | | CEL 0.151965309921834 | | | |
| | | | | | USDC 0.646874041469147 | | | |
| 3.1.161095 | EDWARD ARCHIBALD | ADDRESS REDACTED | | | ADA 48.288987813957S6 | | | |
| | | | | | BTC 0.0037410406165925S4 | | | |
| | | | | | ETH 0.0082486559520749S | | | |
| 3.1.161096 | EDWARD ARMSTRONG | ADDRESS REDACTED | | | BTC 0.000951192934996736 | | | |
| | | | | | USDT ERC20 0.395404060449611 | | | |
| 3.1.161097 | EDWARD ARROYO | ADDRESS REDACTED | | | ADA 0.02343543563691277 | | | |
| | | | | | BTC 0.0008897921107834S3 | | | |
| | | | | | COMP 0.0001728877267114465 | | | |
| | | | | | ETH 0.000094231682287833 | | | |
| | | | | | MATIC 0.0471569440960855 | | | |
| | | | | | XLM 0.0570292161346145 | | | |
| | | | | | XRP 0.103624655769961 | | | |
| 3.1.161098 | EDWARD ARTERO II | ADDRESS REDACTED | | | ADA 707.170688856659 | | | |
| | | | | | AVAX 6.53048147385111 | | | |
| | | | | | BNB 7.917649930275118 | | | |
| | | | | | BTC 0.0108319617602052 | | | |
| | | | | | DOT 35.5060162924861 | | | |
| | | | | | ETH 1.05970577938657 | | | |
| | | | | | MATIC 367.037870574465 | | | |
| | | | | | SNX 92.6037934440896 | | | |
| 3.1.161099 | EDWARD ARTHUR WUESTE III | ADDRESS REDACTED | | | BTC 0.00785401113965263 | | | |
| 3.1.161100 | EDWARD ARYANA | ADDRESS REDACTED | | | BTC 0.00000027493871468A | | | |
| | | | | | CEL 0.03583982531249 | | | |
| | | | | | XLM 0.000000171091593S9 | | | |
| 3.1.161101 | EDWARD ASHMAN | ADDRESS REDACTED | | | BTC 1.003755811461S5 | | | |
| | | | | | CEL 0.0051841362689604 | | | |
| | | | | | ETH 13.105591494687 | | | |
| | | | | | MATIC 13.5592997604507 | | | |
| | | | | | USDC 0.0284707274647718 | | | |
| 3.1.161102 | EDWARD AUSTIN BLUMBERG | ADDRESS REDACTED | | | AAVE 0.052366061460273B | MCDAI 57.7059107050352 | | |
| | | | | | ADA 23252.12063202S | PAXG 13.437312 | | |
| | | | | | BTC 0.211899472848247 | | | |
| | | | | | CEL 7340.67147459501 | | | |
| | | | | | COMP 0.000069907834713589 | | | |
| | | | | | DASH 0.00512234797918319 | | | |
| | | | | | ETH 2.247391897687772 | | | |
| | | | | | KNC 0.4643792686799S1 | | | |
| | | | | | LINK 0.117376686182779 | | | |
| | | | | | LTC 0.00680142211211112 | | | |
| | | | | | MATIC 81713.5626088278 | | | |
| | | | | | MCDAI 393.846165142777 | | | |
| | | | | | SNX 950.209318822981 | | | |
| | | | | | UMA 0.083493608949056S3 | | | |
| | | | | | XLM 1.723709559425499 | | | |
| | | | | | XRP 0.0000003837679403164 | | | |
| 3.1.161103 | EDWARD AVETISIAN | ADDRESS REDACTED | | | ADA 294.62200107058S1 | BTC 0.02491286 | | |
| | | | | | BTC 0.0908544797445391 | MATIC 355.02641963 | | |
| | | | | | ETH 1.427760688830S | | | |
| | | | | | MATIC 1569.49896591498 | | | |
| | | | | | SOL 6.92104274126277 | | | |
| 3.1.161104 | EDWARD AXEL IMANUELSON | ADDRESS REDACTED | | | BTC 0.00000010180331825S3 | | | |
| 3.1.161105 | EDWARD BABINGTON | ADDRESS REDACTED | | | BTC 0.00000215588836101 | | | |
| 3.1.161106 | EDWARD BABINGTON | ADDRESS REDACTED | | | CEL 1.13353582303293 | | | |
| 3.1.161107 | EDWARD BAFFOE | ADDRESS REDACTED | | | ETH 0.00138303453140503 | | | |
| | | | | | SGB 0.0405174089228064 | | | |
| | | | | | SNX 0.0587058494477072 | | | |
| | | | | | XRP 0.0547728623454354 | | | |
| 3.1.161108 | EDWARD BAGTONG | ADDRESS REDACTED | | | BTC 0.00205111 | | | |
| | | | | | CEL 2.5564435561272S | | | |
| | | | | | ETH 0.02369448680S1 | | | |
| 3.1.161109 | EDWARD BAKER | ADDRESS REDACTED | | | CEL 1.0603598669024S | | | |
| 3.1.161110 | EDWARD BANGALA | ADDRESS REDACTED | | | BTC 0.00005700175530242A | | | |
| | | | | | LUNC 0.00197833088277326S9 | | | |
| 3.1.161111 | EDWARD BAO | ADDRESS REDACTED | | | CEL 1.00362277982 | ADA 422.937359052742 | | |
| | | | | | BTC 0.0001634647182882 | BTC 0.0000000086425921S2 | | |
| | | | | | DOT 0.04066622718669S72 | DOT 25.48365996722235 | | |
| | | | | | ETH 0.00227569438062 | SOL 7.654441165653S2 | | |
| | | | | | MATIC 0.26349737031799S3 | USDC 0.000007623266225534 | | |
| | | | | | SOL 0.00754404558351144 | | | |
| | | | | | USDC 18.83433159814B6 | | | |
| 3.1.161112 | EDWARD BARRY | ADDRESS REDACTED | | | BTC 0.000571128894877158 | | | |
| | | | | | ETH 0.00000211841440547 | | | |
| 3.1.161113 | EDWARD BARTLE | ADDRESS REDACTED | | | BTC 0.004612445792274B8 | | | |
| 3.1.161114 | EDWARD BARTLETT | ADDRESS REDACTED | | | USDC 28.70875477457256 | | | |
| 3.1.161115 | EDWARD BARTON | ADDRESS REDACTED | | | XLM 0.128627683773892 | | | |
| 3.1.161116 | EDWARD BATISTA | ADDRESS REDACTED | | | BTC 0.00000000063804588 | | | |
| | | | | | CEL 0.98693104463788T | | | |
| 3.1.161117 | EDWARD BATZEL | ADDRESS REDACTED | | | CEL 1.11373134281605 | | | |
| 3.1.161118 | EDWARD BECK | ADDRESS REDACTED | | | ETH 9.631497934503890-05 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.161119 | EDWARD BECDAT | ADDRESS REDACTED | | | BTC 0.0000141215759939223<br>ETH 0.000832697569213338<br>LINK 0.00260468783397587<br>MATIC 0.28854003738162<br>SNX 0.0172321163535797 | | | |
| 3.1.161120 | EDWARD BEIERLEIN IV | ADDRESS REDACTED | | | BTC 0.0000157528873300909<br>ETH 0.009183949523770988 | | | |
| 3.1.161121 | EDWARD BELLO SUAREZ | ADDRESS REDACTED | | | ADA 76.637566817889594<br>BTC 0.018894299675178B<br>ETH 0.139440136034245<br>MATIC 223.815541570764 | | | |
| 3.1.161122 | EDWARD BENDER | ADDRESS REDACTED | | | BTC 0.246141643601907 | BTC 0.06237814 | | |
| 3.1.161123 | EDWARD BERGER | ADDRESS REDACTED | | Yes | ADA 2.3062658805253B<br>BTC 3.49B669167103346<br>ETH 0.000004184880970072<br>SOL 0.034715331823978B9<br>USDC 49.7251548769039 | BTC 2.42454633302378<br>SOL 29.6240402834655<br>USDC 49410.78466108I5 | | BTC 17.289446958155 |
| 3.1.161124 | EDWARD BERGSTROM | ADDRESS REDACTED | | | ADA 556.881916464075<br>BAT 0.016948610017685<br>BTC 0.060568416007B403<br>DOT 0.020413230509738<br>ETH 3.14127663950493<br>LINK 180.512435804919<br>LTC 10.4332184151802<br>MATIC 1035.585375988<br>UNI 0.00282350090420682 | | | |
| 3.1.161125 | EDWARD BERNDT | ADDRESS REDACTED | | | BCH 0.0521464505402482<br>BTC 0.064714074181B084<br>CEL 1153.60649932498<br>ETH 0.696022641466<br>GUSD 437.953088036334<br>LINK 72.11186594B747<br>LTC 0.18089926418I2<br>SGB 45.6811407267768<br>UNI 0.11518810889738<br>USDC 0.00216541832852177<br>XRP 298.818123595847 | | | |
| 3.1.161126 | EDWARD BERNSTEIN | ADDRESS REDACTED | | | BTC 0.04628184073088OI | | | |
| 3.1.161127 | EDWARD BICKERTON | ADDRESS REDACTED | | | ADA 1.84510734102345<br>BTC 0.101032972252943<br>CEL 0.0001263508791I0199<br>ETH 0.0000033325385I1219<br>LINK 0.00691149450404OI<br>MANA 0.01969511785480S<br>SNX 0.0001724292179504I6 | | | |
| 3.1.161128 | EDWARD BIGGERSTAFF | ADDRESS REDACTED | | | XRP 11.9881 | | | |
| 3.1.161129 | EDWARD BILLINGSLEY | ADDRESS REDACTED | | | BTC 0.000000007048115543 | | | |
| 3.1.161130 | EDWARD BLAHA | ADDRESS REDACTED | | | BTC 0.0135368797492844<br>CEL 11.6370569598635<br>LTC 3.05257253987419 | | | |
| 3.1.161131 | EDWARD BLAHA | ADDRESS REDACTED | | | BCH 0.00000013<br>BTC 0.0000594516691926Z<br>CEL 38.161753BB05133<br>ETH 0.0008312085127517B<br>LTC 0.056279576826155B8<br>SNX 2<br>USDC 0.42256B53928853<br>USDT ERC20 11.7723185825542 | | | |
| 3.1.161132 | EDWARD BLOOMER | ADDRESS REDACTED | | | BTC 0.0000105052087B8346<br>MANA 0.06167494500b5095<br>MATIC 1.2319102154988 | | | |
| 3.1.161133 | EDWARD BOEY | ADDRESS REDACTED | | | BCH 0.00068217235535676<br>BTC 0.0000203106767S3094<br>CEL 13.13453468615B8<br>XRP 5321.11452348938 | | | |
| 3.1.161134 | EDWARD BOLGER | ADDRESS REDACTED | | | ADA 58.514098942OO97<br>BAT 15.9674845864101<br>BTC 0.0145491371B7752<br>TH 74.208489956052B<br>ETH 0.0867991309507I9 | | | |
| 3.1.161135 | EDWARD BOLTZ | ADDRESS REDACTED | | | AVAX 0.0283530342966857<br>BTC 0.00016529629254168<br>ETH 0.00105392969305388<br>GUSD 2.40509178590678<br>LINK 0.0525157680488789<br>USDC 5.115791793088S4 | AVAX 0.0000647787795647Z1<br>BTC 0.000004802735111887<br>GUSD 0.00698123580408129<br>LINK 0.00048969262045174 | | |
| 3.1.161136 | EDWARD BORIS | ADDRESS REDACTED | | | BTC 0.0002149384085712O6<br>MCDAI 42.356686795677J | | | |
| 3.1.161137 | EDWARD BORMANN | ADDRESS REDACTED | | | BTC 0.010495437723597<br>ETH 0.0960423679241B<br>MATIC 160.215456944674 | | | |
| 3.1.161138 | EDWARD BOWMAN | ADDRESS REDACTED | | | BTC 0.00000000536109201Z<br>CEL 56.597451418003<br>ETC 15.28107<br>ETH 0.00778880380355I | | | |
| 3.1.161139 | EDWARD BOWMAN II | ADDRESS REDACTED | | | BTC 0.00010854881324012<br>GUSD 0.258983948511191<br>LTC 0.00112839805859809<br>MATIC 0.002026575466059J73<br>SNX 0.01189436991145B<br>XLM 19.426876903226<br>XRP 1039.4 | | | |
| 3.1.161140 | EDWARD BRANDT ROCKOWER | ADDRESS REDACTED | | Yes | BTC 0.0702834514837<br>CEL 8286.80370S08IR3<br>DASH 16.78051039277S79<br>DOT 82.7433703747<br>ETH 1.79023083617162<br>LINK 227.6272829454664<br>SOL 9.659792545<br>UNI 0.152749910952B8<br>USDC 0.00020647373723001<br>USDT ERC20 0.341005914486702 | 1INCH 0.60709922332172<br>ADA 0.00371215502295116 | | BTC 0.78511423412I064<br>ETH 78.29268150526J7 |
| 3.1.161141 | EDWARD BRIGGS | ADDRESS REDACTED | | | CEL 0.0149987200478564<br>USDT ERC20 0.05592803232630D4 | | | |
| 3.1.161142 | EDWARD BROOKS | ADDRESS REDACTED | | | BTC 0.00125997087972378<br>CEL 74.1626539976589<br>LINK 465.29011751 | | | |
| 3.1.161143 | EDWARD BROWN | ADDRESS REDACTED | | | BSV 5.02204847157946<br>BTC 0.002070718017941I9<br>CEL 0.3859981605058326<br>SNX 838.0602171394I | | | |
| 3.1.161144 | EDWARD BROWN | ADDRESS REDACTED | | | ETH 2.2103404091BB83 | | | |
| 3.1.161145 | EDWARD BROWN | ADDRESS REDACTED | | | AAVE 0.00435772916361231<br>ADA 0.79506748935404<br>BTC 0.00010200B58331468<br>DOT 0.12340823418964S<br>ETH 0.00281467245337881<br>LINK 0.0203938377219102<br>MATIC 3.875261561517I4<br>XLM 1.45489249635715 | | | |
| 3.1.161146 | EDWARD BROWNIE | ADDRESS REDACTED | | | BTC 0.013862070608244<br>CEL 611.539203620033<br>ETH 1.61125498 | | | |
| 3.1.161147 | EDWARD BRUNO | ADDRESS REDACTED | | | MATIC 7.35517458565046 | | | |
| 3.1.161148 | EDWARD BURGIN | ADDRESS REDACTED | | | BNB 0.000000002641090366<br>BTC 0.01746917042180I9<br>CEL 120.235664474624 | | | |
| 3.1.161149 | EDWARD BURKE | ADDRESS REDACTED | | | CEL 0.53986158489203<br>SNX 2.99892678500I28 | | | |
| 3.1.161150 | EDWARD BURKE | ADDRESS REDACTED | | | ADA 293.570841230603<br>BTC 0.00851235507735396<br>MATIC 121.159045955666 | | | |
| 3.1.161151 | EDWARD BURNS | ADDRESS REDACTED | | | BTC 0.0000327874704B267<br>CEL 2.86017628868675<br>ETH 0.00022924543120751<br>USDC 4.38952510412988 | | | |
| 3.1.161152 | EDWARD BURNS | ADDRESS REDACTED | | | CEL 19.94314797429I5<br>COMP 7.940586987100I1<br>MATIC 1365.43867587666 | | | |
| 3.1.161153 | EDWARD BUTZIN | ADDRESS REDACTED | | | BCH 0.0721683027177436<br>USDC 0.154058826749923 | BCH 0.00058588 | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.161154 | EDWARD C MCGILLICUDDY | ADDRESS REDACTED | | Yes | ADA 6448.54798741237, BTC 0.39295702430226, ETH 40.1546405283605, LINK 378.012020175869, SOL 43.3336252017942, USDC 197.2143274956665 | BTC 0.00000011, SOL 72.27594, USDC 639.92 | | BTC 3.11656028346453 |
| 3.1.161155 | EDWARD CALWAG | ADDRESS REDACTED | | | CEL 0.103901155600741, ETH 0.002103542272677508 | | | |
| 3.1.161156 | EDWARD CALLAN II | ADDRESS REDACTED | | | ETH 0.006684206001779065 | | | |
| 3.1.161157 | EDWARD CALTER | ADDRESS REDACTED | | | BTC 0.01788841064103044, ETH 0.0002877808535185326 | | | |
| 3.1.161158 | EDWARD CARLTON | ADDRESS REDACTED | | | AAVE 1.3783223842703I, BTC 0.07835051859223331, CEL 0.827482529189848, EOS 111.721719688929, ETH 1.14338458238469, LINK 6.99203121696941 | | | |
| 3.1.161159 | EDWARD CARNES | ADDRESS REDACTED | | | BTC 0.000020768893397675 | | | |
| 3.1.161160 | EDWARD CARTER | ADDRESS REDACTED | | | CEL 1.11826356119271, SGB 2347.8313474679S, XLM 7.901739167761, XRP 30.0787742464337 | | | |
| 3.1.161161 | EDWARD CASEBEER | ADDRESS REDACTED | | Yes | BTC 0.0442625166791578, ETH 1.45894065110845, LINK 0.936187700111937, MATIC 24.09661887292S, SOL 92.169250108709S, USDC 35.9217697494366 | MATIC 1434.53176091755, SOL 148, USDC 100 | | BTC 1.48095247744878, MATIC 5543.96276732442 |
| 3.1.161162 | EDWARD CASTELLANO | ADDRESS REDACTED | | | XLM 273.5516427114849 | | | |
| 3.1.161163 | EDWARD CASTILLO | ADDRESS REDACTED | | | ADA 0.204369026444783, BNB 0.319789196438684, BTC 0.00189761319506013, CEL 1.56942658143016, USDC 701.1175314701I3 | | | |
| 3.1.161164 | EDWARD CAUCHI | ADDRESS REDACTED | | | BTC 0.00661458, CEL 3.13456599271146 | | | |
| 3.1.161165 | EDWARD CETIN | ADDRESS REDACTED | | | AAVE 19.14374454, ADA 88870.3291784513, BTC 18.5791043968622, CEL 158472.23665738, DASH 0.00236654, DOT 728.997027742752, ETH 92.1907219222757, LINK 247, LUNC 65.5, MATIC 15372.47726088, SNX 102.45409767, USDC 28.166387 | | | |
| 3.1.161166 | EDWARD CHAN | ADDRESS REDACTED | | | BTC 0.000000547886120322, ETH 0.00000654098616217S, USDC 0.109149970504272 | | | |
| 3.1.161167 | EDWARD CHAN | ADDRESS REDACTED | | | BTC 0.00177066172011469, ETH 70.483907856673706, XLM 130.130505228006, XRP 193.685839717833 | | | |
| 3.1.161168 | EDWARD CHAN | ADDRESS REDACTED | | | ADA 0.133012976310484, BTC 0.0025900324360381A, CEL 53.3168912927019, DOT 20.7586834501475, ETH 0.77010969, SNX 30.785, SUSHI 0.390720876361485 | | | |
| 3.1.161169 | EDWARD CHARLES VOSGANIAN | ADDRESS REDACTED | | | 1INCH 0.000556681267993886, AAVE 0.00618829369369341, ADA 0.644537196319463, AVAX 0.0682941718960029, BADGER 0.000209288593124826, BAT 0.00203319016377695, BNT 0.00133850812325033, BTC 1.60975654116985, CEL 2013.8383098233, COMP 0.0032758322995738, CRV 0.384636138719681, DASH 0.00378226117345I98, DOT 0.37480973326321, ETH 50.9527810642445, KNC 0.00171748124216084, MANA 0.0288854628871897, MATIC 5.1095728730347, MKR 0.00044486362966667, SGB 1182.5463348B151, SNX 0.648613575498962, SOL 0.0558766980378682, SUSH 0.3887823257075I2, UMA 0.0603601344444463, UNI 0.0603487556812488, USDC 45348.7393140192, XLM 0.0005894326292962, YFI 0.000000370463894Z1 | ADA 0.0000000912826711102, AVAX 53.1794889228104, BADGER 84.0920327265159, CRV 439.981768897479, DASH 0.0000000000654187Z9, DOT 0.000000000009263908, LPT 40.50229026, LUNC 15099.60405, MKR 0.36030187041176, SOL 33.473410759178, YFI 0.055191574697015, ZEC 0.00000000983659831 | | |
| 3.1.161170 | EDWARD CHARLES ZINNI | ADDRESS REDACTED | | | ETH 0.001653075592Z818 | | | |
| 3.1.161171 | EDWARD CHARLESALTON CHAPPELL | ADDRESS REDACTED | | | BTC 0.001075564352937, ETH 0.001573235385966 | | | |
| 3.1.161172 | EDWARD CHAVES | ADDRESS REDACTED | | | AAVE 0.00118313441407458, BAT 27.5987108613346, BTC 0.00002157375159371, DOGE 261.967803296418, ETH 0.000644129433935592, LINK 1.01346192647131, SOL 0.0590838171334085, XLM 4.33787595331671, XRP 98.765619 | BTC 0.00000000670012735S9, SOL 0.00000000008397Z4131 | | |
| 3.1.161173 | EDWARD CHEN | ADDRESS REDACTED | | | BTC 0.000088252657896276, ETH 0.00163120452082S4, MCDAI 0.0000032857982786886 | MCDAI 0.00000078758715S167 | | |
| 3.1.161174 | EDWARD CHEN | ADDRESS REDACTED | | | ADA 134.3480790419I72, AVAX 0.793368158887573, BTC 0.0014350361021406, ETH 0.0294363356409632, MATIC 90.021473438547S | | | |
| 3.1.161175 | EDWARD CHEN | ADDRESS REDACTED | | | ADA 0.527305387901767, BCH 0.00025812591401898, BTC 0.0028008960370775I5, ETH 0.0141200940612912, ETH 0.00673390225829651, MATIC 0.80534297879862I, LINK 0.00412551427693245, USDC 5.44112794600684, XLM 0.315731239575729 | ADA 600.820612251692, BCH 0.00000000722478065, BTC 0.359672734674744, ETH 6.78699051428271, MATIC 520.121492700234, USDC 0.00002644396027355, XLM 1433.2791475976J4 | | |
| 3.1.161176 | EDWARD CHEN | ADDRESS REDACTED | | | BCH 0.0000001595011583, BTC 0.0000166461930441, CEL 1.1380592584556, ETH 0.00000557006780416S, LTC 2.70186984549290I-05, TAJO 0.0966974764913324 | | | |
| 3.1.161177 | EDWARD CHEN | ADDRESS REDACTED | | | ADA 0.650842321451595, BTC 0.102295018766083, ETH 0.0002476175128681A, SOL 69.78628406OJ368, USDC 0.000736619846142406 | | | |
| 3.1.161178 | EDWARD CHEONG | ADDRESS REDACTED | | | BTC 0.0000169102103000I9, DOT 0.686079548480608, ETH 0.0043569725185790B, LINK 0.27625294029948B, MCDAI 31.804528531219, SNX 0.146990574348539, USDT ERC20 213.990026G2385 | | | |
| 3.1.161179 | EDWARD CHEUNG | ADDRESS REDACTED | | | BTC 0.000023742200015631, ETH 0.0000058271750754388, LTC 0.00462372599776371 | | | |
| 3.1.161180 | EDWARD CHI FAI YEUNG | ADDRESS REDACTED | | | BTC 0.0291310302335Z1, CEL 18.4190151578688 | | | |
| 3.1.161181 | EDWARD CHINCHILLA | ADDRESS REDACTED | | | BTC 0.0024134835730759, GUSD 0.5341706158577S5 | | | GUSD 0.00475977927926354 |

Case Number: 22-10964

22-10964-mg    Doc 974    Filed 10/05/22    Entered 10/05/22 22:53:30    Main Document
Pg 3977 of 5048
Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.161182 | EDWARD CHIPETA | ADDRESS REDACTED | | | AAVE 0.0050315534074447499<br>ADA 1.1830973091295<br>BTC 0.00000242666901877775<br>DOT 0.0012756371497554<br>ETH 0.000245770261955646<br>MATIC 1.6785262468338<br>UNI 0.0297545719031114<br>USDC 0.00186777096913495 | | | |
| 3.1.161183 | EDWARD CHOI | ADDRESS REDACTED | | | MATIC 105.26.5553109227 | | | |
| 3.1.161184 | EDWARD CHOI | ADDRESS REDACTED | | | ADA 9.95881002385654<br>SOL 1.02020068675635 | BTC 0.0016424 | | |
| 3.1.161185 | EDWARD CHOK | ADDRESS REDACTED | | | BTC 0.3482510637095525<br>ETH 0.71414750143401B | | | |
| 3.1.161186 | EDWARD CHONKO | ADDRESS REDACTED | | | AAVE 0.012531733056005<br>ADA 5138.1868818728<br>AVAX 18.66963304845091<br>BTC 0.2461127598873316<br>CEL 48.2021356717<br>COMP 0.01361439035663348<br>EOS 0.08490294648442039<br>ETH 19.19843037704428<br>LINK 214.99661384016<br>MANA 0.038735241115627<br>MATIC 15B5.17244318656<br>SOL 182.630027180734<br>UNI 0.0889135887001362<br>USDC 60800.1223205324<br>XLM 0.080353403101836<br>ZRX 0.3346267799320012 | | | |
| 3.1.161187 | EDWARD CHOW | ADDRESS REDACTED | | | ADA 0.09326103601649924<br>AVAX 20.764833415951572<br>BTC 0.0502687279646914<br>CEL 0.0413570210023281<br>COMP 0.02499638401242B1<br>DOT 91.11864018497<br>ETH 1.40002080402491<br>MATIC 1857.20993156256<br>XLM 23.2243242 | | | |
| 3.1.161188 | EDWARD CHRISTER FORLAND | ADDRESS REDACTED | | | BTC 0.000081533283B1261<br>ETH 1.28567908450098<br>LINK 74.133897487931B<br>USDC 3260.40483429896 | | | |
| 3.1.161189 | EDWARD CHRISTIAN LOPEZ | ADDRESS REDACTED | | | ADA 82.951766964962 | | | |
| 3.1.161190 | EDWARD CHRISTIAN VEGA | ADDRESS REDACTED | | | BTC 0.0627738240593263<br>ETH 0.5119087995B3625<br>SOL 0.4183386913140B9 | | | |
| 3.1.161191 | EDWARD CHUA | ADDRESS REDACTED | | | BTC 0.00000210042636728B<br>ETH 0.000000479521683044<br>LTC 0.000004330586437181 | | | |
| 3.1.161192 | EDWARD CHUA | ADDRESS REDACTED | | | BTC 0.0009943971012263465<br>CEL 280.974784263683<br>USDC 850.88<br>XRP 824.951347 | | | |
| 3.1.161193 | EDWARD CHUN | ADDRESS REDACTED | | | CEL 3.2660815801849<br>XRP 0.000003840195916A2 | | | |
| 3.1.161194 | EDWARD CHUNG | ADDRESS REDACTED | | | BTC 0.167640696085223<br>CEL 298.345029675883<br>ETH 0.86900427050285I<br>USDT ERC20 2077.26141053I4 | | | |
| 3.1.161195 | EDWARD CHURCHILL | ADDRESS REDACTED | | | CEL 1.2908565399104B<br>XRP 1146.2124323026B | | | |
| 3.1.161196 | EDWARD CIMINO | ADDRESS REDACTED | | | BTC 0.2664459515162I<br>CEL 29.214277154568<br>ETH 3.55749246312284<br>USDC 0.219412996023714 | | | |
| 3.1.161197 | EDWARD CLARK | ADDRESS REDACTED | | | BTC 0.000009714083472I4<br>EOS 0.35230065414381<br>MATIC 4.932258767680S2 | | | |
| 3.1.161198 | EDWARD CLARKE | ADDRESS REDACTED | | | BTC 0.000011253921743843<br>CEL 0.0271394328016799<br>ETH 0.00013409688409622 | | | |
| 3.1.161199 | EDWARD CLARKE III | ADDRESS REDACTED | | | BTC 0.00063471790979587B<br>CEL 1.1011690788145I7<br>USDC 12.6531554809263 | | | |
| 3.1.161200 | EDWARD CLAXTON | ADDRESS REDACTED | | | BNB 0.000168577222794139<br>BTC 0.00000288615271342<br>CEL 0.0397578443843762<br>LTC 0.0894708138204089<br>XRP 0.00000086387331680 | | | |
| 3.1.161201 | EDWARD CLAYTON | ADDRESS REDACTED | | | | BTC 0.13124707 | | |
| 3.1.161202 | EDWARD CLEAVES | ADDRESS REDACTED | | | BTC 0.0000000813388377S<br>CEL 8.01765578059728<br>ETH 0.00000738134679976B<br>TUSD 0.83482583<br>USDC 0.145394406055525 | | | |
| 3.1.161203 | EDWARD CLINT | ADDRESS REDACTED | | | BTC 0.0619889662015356<br>DOGE 754.818696662241<br>ETC 63.77405057S241<br>ETH 1.27116953095182<br>USDC 0.23377506001675 | BTC 0.02089763<br>DOGE 2259.71519249<br>ETC 11.93657628<br>ETH 0.101571871892398 | | |
| 3.1.161204 | EDWARD COE | ADDRESS REDACTED | | | BTC 0.008750649058305D3<br>DOT 10.7242590090741<br>ETH 1.590998799BB639<br>MATIC 332.080604285542 | | | |
| 3.1.161205 | EDWARD COFFIN | ADDRESS REDACTED | | | ADA 0.000000491545302643<br>BTC 0.0018845289534338S7<br>CEL 0.9768418921107<br>DOT 0.047791416070049I2 | | | |
| 3.1.161206 | EDWARD COGHLAN | ADDRESS REDACTED | | | 1INCH 30.993416<br>CEL 41.2665014142B27<br>DOT 13.93803394<br>LINK 214.65<br>LUNC 12.502255<br>MANA 38.43010354<br>MATIC 72.14374271 | | | |
| 3.1.161207 | EDWARD COLE | ADDRESS REDACTED | | | CEL 1.06364710561542 | | | |
| 3.1.161208 | EDWARD CONDE | ADDRESS REDACTED | | | BTC 0.00126201253I2869<br>MATIC 113.2681155I742<br>SNX 11.6151483966723<br>XLM 0.01175352498288O5 | | | |
| 3.1.161209 | EDWARD CONNAUGHTON | ADDRESS REDACTED | | | ADA 0.97531663420S946<br>BTC 0.25649156207782B<br>MATIC 0.018511399549146<br>SNX 0.000252439176692761<br>USDC 6.577719853688T3 | ADA 0.432862745815753<br>USDC 0.006261948215363I7 | | |
| 3.1.161210 | EDWARD COONEY IV | ADDRESS REDACTED | | | COMP 0.0530725907804246<br>DOT 5.1301949977225<br>EOS 4.1194487147555S<br>ETH 0.00002701864980I359<br>KNC 2.5875102801826B<br>LINK 64.092918739172<br>XLM 410.530838414164 | | | |
| 3.1.161211 | EDWARD COOPER | ADDRESS REDACTED | | | BTC 0.00209310874553502<br>CEL 7.7875155808S751 | | | |
| 3.1.161212 | EDWARD CORCORAN | ADDRESS REDACTED | | | BTC 0.11939393621677<br>DOT 0.359282372275304 | | | |
| 3.1.161213 | EDWARD COSTIGAN | ADDRESS REDACTED | | | ADA 310.127639221142<br>BTC 0.0233992669144077<br>ETH 15.585802039497<br>USDC 561.78835029018I2 | | | |
| 3.1.161214 | EDWARD COTA JR. | ADDRESS REDACTED | | | AAVE 0.491250942S5161<br>BTC 0.06374493701984G8<br>DOT 29.14731683220I4<br>ETH 1.28363641056802<br>MATIC 1650.6258452676G<br>SNX 71.6720483495913<br>UMA 37.16455259471G3<br>UNI 19.5365848240658 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.161215 | EDWARD COUTTS | ADDRESS REDACTED | | | BTC 0.52103956093850<br>ETH 18.90177266009338<br>XRP 18214.17199337703 | | | |
| 3.1.161216 | EDWARD COX | ADDRESS REDACTED | | | BTC 3.00229130267394<br>CEL 6800.39869099876<br>ETH 67<br>LTC 231 | | | |
| 3.1.161217 | EDWARD COYLE | ADDRESS REDACTED | | | BTC 0.00000077917650842<br>USDC 0.07890666939780346 | | | |
| 3.1.161218 | EDWARD CRACKNELL | ADDRESS REDACTED | | | BTC 0.00006312966704923<br>CEL 1.67159273009841<br>MCDAI 0.25486577018696<br>SNX 0.29969828659479<br>USDC 0.25453980975373 | | | |
| 3.1.161219 | EDWARD CRAIG | ADDRESS REDACTED | | | BTC 0.03334412316347633 | | | |
| 3.1.161220 | EDWARD CREEL | ADDRESS REDACTED | | | CEL 1.08399264413907 | | | |
| 3.1.161221 | EDWARD CROSS | ADDRESS REDACTED | | | BTC 0.00341699769083613 | BTC 0.0017651<br>ETH 0.03412719 | | |
| 3.1.161222 | EDWARD CROSSAN | ADDRESS REDACTED | | | ETH 0.00892848096638759 | | | |
| 3.1.161223 | EDWARD CUNNINGHAM | ADDRESS REDACTED | | | BTC 0.00008146194689248 | | | |
| 3.1.161224 | EDWARD CURTIS MATTHEWS | ADDRESS REDACTED | | | BTC 0.97791786992551 | | | |
| 3.1.161225 | EDWARD DANOW | ADDRESS REDACTED | | | BTC 0.00000993861103438 | BTC 0.00000058093652639 | | |
| 3.1.161226 | EDWARD DATU | ADDRESS REDACTED | | | ADA 1498.59007054741<br>AVAX 6.48579657107915<br>DOT 55.482601350857<br>EOS 257.81114105958<br>SUSHI 100.975854112833 | | | |
| 3.1.161227 | EDWARD DAVEY | ADDRESS REDACTED | | | BTC 0.00000128166244361B | | | |
| 3.1.161228 | EDWARD DAVID JACKSON | ADDRESS REDACTED | | | BTC 1.11865323284202<br>ETH 3.34705445559733<br>LINK 62.96541807777746 | | | |
| 3.1.161229 | EDWARD DAVID KHOO | ADDRESS REDACTED | | | BTC 0.00085207859459611702<br>GUSD 1061.09738407359 | | | |
| 3.1.161230 | EDWARD DAVID ST GEORGE | ADDRESS REDACTED | | Yes | AAVE 137.13086286712<br>BCH 22.796045695202<br>BNT 35.78.26033117958<br>BTC 0.02337965939562636<br>CHMP 106.44038729060602<br>DASH 74.23382494639S<br>DOT 833.915528210035<br>ETH 148.213110492573<br>KNC 7706.40905035835<br>LINK 1392.740265201174<br>LTC 81.189009285189<br>MATIC 42956.1310237312<br>OMG 2779.735927410<br>PAXG 5.656739941352<br>SNX 4882.031195921<br>UNI 2070.21519776497<br>XLM 38584.06294131<br>ZRX 15982.7070311376 | ETH 19.924147 | | BTC 15.13173942440 |
| 3.1.161231 | EDWARD DAVIDSON | ADDRESS REDACTED | | | ADA 506.97852338228<br>AVAX 17.06780570265B<br>SOL 6.53551203453614 | | | |
| 3.1.161232 | EDWARD DAVIS | ADDRESS REDACTED | | | BTC 0.00057809283269078B<br>MATIC 155.83730648B988<br>SNX 1.89745028701977 | | | |
| 3.1.161233 | EDWARD DAVIS BAKER | ADDRESS REDACTED | | | BTC 0.00540833529403817<br>DOT 6.36234530246448<br>ETH 0.09047107766950611<br>MATIC 38.409222540B5 | | | |
| 3.1.161234 | EDWARD DE GROOT | ADDRESS REDACTED | | | ADA 0.1089165655115B<br>BTC 0.00000024965893757S<br>CEL 12.48248516BB449<br>LUNC 57.536514011297B | | | |
| 3.1.161235 | EDWARD DEASIS | ADDRESS REDACTED | | | BTC 0.00002662576509711<br>ETH 0.001246947393411 | | | |
| 3.1.161236 | EDWARD DEIGNAN | ADDRESS REDACTED | | | BTC 0.00110406480823647<br>USDC 597.97885793535S | | | |
| 3.1.161237 | EDWARD DELEU | ADDRESS REDACTED | | | BTC 0.00012583126506D9<br>USDC 445.93508151873 | | | |
| 3.1.161238 | EDWARD DEMASI | ADDRESS REDACTED | | | BTC 0.00000226195329288B<br>USDC 0.00269789860409669 | | | |
| 3.1.161239 | EDWARD DENOYER | ADDRESS REDACTED | | | ETH 0.01550067479981S1 | | | |
| 3.1.161240 | EDWARD DEWEY MCMANUSSIERRA | ADDRESS REDACTED | | | ADA 8.444480046060651<br>BTC 0.00303613316466996<br>ETH 0.00185350683547832<br>XLM 26.84267902075DS | | | |
| 3.1.161241 | EDWARD DICKINSON | ADDRESS REDACTED | | Yes | BTC 0.0875661806675053<br>ETH 5.418303325776B7<br>USDC 1.55094529175922<br>XLM 206.594765766783<br>XRP 173.232609 | USDC 36.59 | | BTC 0.4723424448538 |
| 3.1.161242 | EDWARD DILORENZO | ADDRESS REDACTED | | | BTC 0.00054587283752D049<br>CEL 80.139879183698B<br>ETH 3.332924693509B1<br>KNC 281.002696345S<br>LINK 48.549604225BB81<br>MATIC 586.51665573062<br>SNX 68.40171189786644<br>UNI 40.87712542143224<br>USDC 1.53684256414186<br>XLM 7186.459705995A | BTC 0.00026136 | | |
| 3.1.161243 | EDWARD DIXON | ADDRESS REDACTED | | | BTC 0.00084171518205814<br>ETH 0.234360362882526<br>SOL 29.6533188407369<br>USDC 1366.43799291L | BTC 0.00000000832095095 | | |
| 3.1.161244 | EDWARD DOMAIN | ADDRESS REDACTED | | | ADA 1.0272844816172S<br>BTC 1.06178420428139E-05<br>ETH 0.00005269980979801<br>MATIC 4.8724213613132<br>ADA 354.5068273213D9 | | | |
| 3.1.161245 | EDWARD DOMINGUEZ | ADDRESS REDACTED | | | BTC 0.00083690393721238S<br>DOT 25.9924196597448<br>MATIC 764.47887264501 | | | |
| 3.1.161246 | EDWARD DONLEY | ADDRESS REDACTED | | Yes | BCH 0.00247489514413323<br>BTC 0.05252015753B417<br>DASH 0.00190058343648255<br>ETH 0.00076498178631821<br>LTC 0.00465052397895888<br>TUSD 1.81360603069002<br>USDC 0.416223093354807<br>XLM 0.105631192932DS | | | BTC 0.39376524B171962<br>ETH 8.8111596655069 |
| 3.1.161247 | EDWARD DORMAN | ADDRESS REDACTED | | | USDC 0.01003828901538A1 | | | |
| 3.1.161248 | EDWARD DRAKE | ADDRESS REDACTED | | | BTC 0.00004433592611575 | | | |
| 3.1.161249 | EDWARD DUANE PEATS | ADDRESS REDACTED | | | BTC 1.09521176917191<br>CEL 208.099824311204<br>ETH 0.00106387716756671<br>USDC 2734.80458058644 | BTC 0.4205502552132B1<br>CEL 116.92309508879<br>ETH 2.6853153225549<br>USDC 542.5 | | |
| 3.1.161250 | EDWARD DUBOSE | ADDRESS REDACTED | | | COMP 0.00077800712087557<br>COMP 0.596321392714588<br>LINK 3.23891343509683<br>MANA 84.75061470252S75<br>UNI 6.37740745042209<br>XLM 635.06022054432Z | | | |
| 3.1.161251 | EDWARD DUDLEY | ADDRESS REDACTED | | | BTC 0.00844471479602360S | | | |
| 3.1.161252 | EDWARD DUMITRACHE | ADDRESS REDACTED | | | BTC 0.0665408970018955<br>CEL 839.015710057753<br>EOS 4.29024425175186<br>ETH 0.00011148346302388Z<br>XLM 0.0272750463453198 | | | |
| 3.1.161253 | EDWARD DUNHAM | ADDRESS REDACTED | | | BTC 0.00000057539102784B<br>ETH 0.000119893671328SB<br>USDC 0.44438494026583 | | | |
| 3.1.161254 | EDWARD DUPAY | ADDRESS REDACTED | | | BTC 1.68344661545844<br>ETH 95.024884199109S3<br>MATIC 5524.69202563694<br>USDT ERC20 823.10780035515<br>WBTC 0.25182084090B985 | USDT ERC20 325.49 | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.161255 | EDWARD DUVALL | ADDRESS REDACTED | | | ADA 0.02664222972966106<br>BTC 0.00997193320454042<br>ETH 0.00021876123603529<br>MANA 0.02048415564419332<br>MCDAI 0.01502671838439007<br>SNX 0.02354688959946381<br>UNI 0.003181440632144455<br>XLM 17.25007329020810 | BTC 0.00942236931296188<br>XRP 35.796999 | | |
| 3.1.161256 | EDWARD DYER | ADDRESS REDACTED | | | ADA 567.594531670735<br>BTC 0.0013100831927928b | | | |
| 3.1.161257 | EDWARD E EATON | ADDRESS REDACTED | | | AAVE 0.04000704812391196<br>BTC 0.00026262588111216B<br>ETH 0.01192094092648B<br>MATIC 2583.885361351006<br>USDC 16.818491290568 | AAVE 0.0000009072578519963<br>BTC 0.000000579408494746<br>CEL 131.649888794567<br>USDC 0.0085924842481291 | | |
| 3.1.161258 | EDWARD E PERDOMO DE LA CRUZ | ADDRESS REDACTED | | Yes | ADA 1632.99574092736<br>BTC 0.070316443562009<br>CEL 707.289708309038<br>DOT 12.330925736776B<br>ETH 0.000000523841776B16<br>USDC 0.074175697665275 | | USDC 20.2624936945982 | BTC 0.22858710315642 |
| 3.1.161259 | EDWARD EARL YOUNG | ADDRESS REDACTED | | | AVAX 25.34797994798<br>BTC 0.00130930470294994<br>ETH 0.001678421085232B | | | |
| 3.1.161260 | EDWARD EBANKS | ADDRESS REDACTED | | Yes | BAT 1.93623464144549<br>BCH 0.00205779528058093<br>BTC 0.000105063741933B<br>CEL 3681.91886979055<br>DASH 0.02325971717779932<br>EOS 0.646804675455019<br>ETC 0.053090754353122B<br>ETH 15.47289680680622<br>KNC 0.482406492986612<br>LINK 0.19165459298125Z<br>LTC 0.0564741328227055<br>MATIC 25869.9873868094<br>SGB 2224.19815492336<br>SNX 0.23509320593639B<br>USDC 0.000000409727564103<br>XLM 6.4354055285075<br>XRP 11.8387756622265 | | | BTC 3.26142094893387 |
| 3.1.161261 | EDWARD EDOZIE | ADDRESS REDACTED | | | ADA 0.8030462141994B6<br>AVAX 0.00910672165318732<br>BTC 0.000041868651212154<br>CEL 0.130811386280334<br>DOT 0.00276390986207191<br>ETH 0.00101160256643305<br>MCDAI 2.84941916574675<br>SGB 228.018327981847<br>SNX 0.0932704127089915<br>USDC 2.2063441027685B<br>XRP 0.00000007952218175B4<br>GUSD 0.00097141627481436B<br>USDT ERC20 1.170228440829D4 | | | |
| 3.1.161262 | EDWARD EDWARD | ADDRESS REDACTED | | | | | | |
| 3.1.161263 | EDWARD EHRLE | ADDRESS REDACTED | | | BTC 0.00002075943514519 | | | |
| 3.1.161264 | EDWARD EICK | ADDRESS REDACTED | | | BTC 0.000016040416593144933 | BTC 0.00000001818820376 | | |
| 3.1.161265 | EDWARD EK | ADDRESS REDACTED | | | ADA 407.82485182748B7<br>BTC 0.00108937681920313 | | | |
| 3.1.161266 | EDWARD ELDER | ADDRESS REDACTED | | | ADA 0.785241120044B5<br>BCH 0.00026390303205B3<br>BTC 0.00096978147134847B1<br>ETH 0.001969840183566B79<br>LINK 5.62365136809385<br>MATIC 0.118126797005571<br>SNX 0.134066367622DB<br>USDC 18.185489651Z492<br>XLM 0.24133749169020B5 | | | |
| 3.1.161267 | EDWARD ELDER | ADDRESS REDACTED | | | BTC 0.000098327167488358 | | | |
| 3.1.161268 | EDWARD ELVEFORS | ADDRESS REDACTED | | | BCH 0.03236879023431<br>BTC 0.01232472167381546<br>CEL 14.20760468M616<br>DASH 0.06707094994092145<br>ETH 0.2644225780542B6<br>LTC 0.357693049976793<br>SGB 0.2020457350739b<br>USDC 54.457593507491<br>XLM 0.00000007766401368B<br>XRP 1.363628241125Z9 | | | |
| 3.1.161269 | EDWARD ESTERA | ADDRESS REDACTED | | | BTC 0.000011260446099464<br>ETH 0.151784596542675 | | | |
| 3.1.161270 | EDWARD ESTRELLA | ADDRESS REDACTED | | | ADA 0.2456166802040B1<br>MATIC 100.881028241969 | | | |
| 3.1.161271 | EDWARD EU | ADDRESS REDACTED | | | BTC 0.000055552050610069B<br>CEL 0.508365282886218 | | | |
| 3.1.161272 | EDWARD EVERETT LANSFORD | ADDRESS REDACTED | | Yes | ADA 0.060596112609164<br>AVAX 0.01704216753951616<br>BTC 1.97197539517554<br>DOT 0.077909564412238<br>ETH 19.77086483875Z6<br>MANA 0.098199220951882B<br>MATIC 3.94256344B0068<br>USDC 6.4941643473694 | BTC 0.00251258256247994<br>ETH 0.03546<br>USDT ERC20 46.72 | | BTC 1.0119176874375Z |
| 3.1.161273 | EDWARD F BRUNO | ADDRESS REDACTED | | | AAVE 6.10904171734915<br>AVAX 14.2020519370476<br>BTC 0.011189449766758 | DOT 5.675 | | |
| 3.1.161274 | EDWARD F LACZYNSKI | ADDRESS REDACTED | | | BTC 0.000095292527006111<br>DOT 0.02266364999513456<br>USDC 0.924625002575582 | BTC 0.06399881569540B<br>DOT 11.058080645482<br>USDC 0.0000000409614657509 | | |
| 3.1.161275 | EDWARD F LIPSKI | ADDRESS REDACTED | | | BTC 0.00531258748B57<br>MANA 368.97399Z016902<br>MATIC 32.382605934934B<br>SOL 0.644713933131275 | | | |
| 3.1.161276 | EDWARD FAILLACE | ADDRESS REDACTED | | | BTC 0.000184837511438Z<br>ETH 0.00257724693678141<br>LINK 0.05128115451098B43<br>MATIC 2.797229085482D1<br>SOL 0.037157332959842<br>USDC 1.18734057088752 | SOL 0.0000000041229705T | | |
| 3.1.161277 | EDWARD FAIRFAX | ADDRESS REDACTED | | | AVAX 0.020154079479912T<br>BTC 2.6313494676949E-06<br>DOT 0.1862734922403B5<br>ETH 0.000011027050507388<br>LTC 0.0082272042338984<br>LUNC 0.029145053672M001<br>PAXG 2.778289375279Z<br>USDC 0.594231710859205<br>USDT ERC20 0.0376683160066689<br>XRP 7.2548172538426Z | | | |
| 3.1.161278 | EDWARD FAM | ADDRESS REDACTED | | | BTC 0.0678065616525546 | | | |
| 3.1.161279 | EDWARD FANG | ADDRESS REDACTED | | | BTC 0.5073427056544S<br>ETH 2.51148388418235<br>USDC 0.008116615309Z0028<br>XLM 0.791498112266304 | USDC 6.3660773895977 | | |
| 3.1.161280 | EDWARD FARES | ADDRESS REDACTED | | | ADA 476.21402845132<br>SOL 1.875349162978B2<br>XRP 51.671384 | ADA 240.415544<br>SOL 0.807021414 | | |
| 3.1.161281 | EDWARD FARUZEL | ADDRESS REDACTED | | | ADA 18055.4351956048<br>BTC 0.090739724208406S<br>CEL 581.234607265981<br>DOT 0.149008766534423<br>ETH 5.18751132254677<br>MATIC 0.032020270550578<br>TCAD 2.23728331828675 | | | |
| 3.1.161282 | EDWARD FASSIO | ADDRESS REDACTED | | | BTC 0.000007966827880757<br>CEL 0.178240046581053<br>ETH 0.001128225322545498<br>USDC 0.111355574413708 | | | |
| 3.1.161283 | EDWARD FAYNBURD | ADDRESS REDACTED | | | BTC 0.00107570301761137<br>USDC 26285.2330795209 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.161284 | EDWARD FEDAK | ADDRESS REDACTED | | | AAVE 6.172265966366677 AVAX 6.821319145106 4 BTC 0.475163804146272 CEL 352.77292471143 COMP 5.780815759320017 DASH 1.5547018518337 DOT 24.933021499426 ETH 6.342676041155691 MATIC 1315.47377227192 SNX 165.06931518417 2 SUSHI 160.67510256772 ZRX 3539.8844355170 9 | | | |
| 3.1.161285 | EDWARD FELTS | ADDRESS REDACTED | | | CEL 1.064202556498 88 USDC 0.079156653743 716 | | | |
| 3.1.161286 | EDWARD FERRIS | ADDRESS REDACTED | | | BTC 0.004889449132994 5 ETH 0.08474413928977 43 MATIC 42.855165139798 4 | | | |
| 3.1.161287 | EDWARD FIGUEROA | ADDRESS REDACTED | | | BTC 0.55126722889645 7 ETH 1.031507870809 65 USDC 10133.7744270468 | BTC 0.0316 | | |
| 3.1.161288 | EDWARD FINNEGAN | ADDRESS REDACTED | | | CEL 0.861220973287441 DOGE 598.78110716 ETH 0.001496564188774 19 XRP 404.07706 5 | | | |
| 3.1.161289 | EDWARD FITZGERALD | ADDRESS REDACTED | | | BTC 0.000001461438162805 | | | |
| 3.1.161290 | EDWARD FJELSTÅL | ADDRESS REDACTED | | | BNB 0.00000062373977432 8 BTC 0.000611775737051 66 CEL 1525.7729333161 LUNC 10.06 USDC 0.002 | | | |
| 3.1.161291 | EDWARD FLETCHER | ADDRESS REDACTED | | | SGB 1009.27537251175 XLM 1.435505905907 61 XRP 0.001268732621826 61 | | | |
| 3.1.161292 | EDWARD FLORES | ADDRESS REDACTED | | | BTC 0.000001605150235277 ETH 0.012166154506552 7 XLM 27.095508360414 5 | | | |
| 3.1.161293 | EDWARD FORBES | ADDRESS REDACTED | | | BNB 0.01772 CEL 0.135788352822456 | | | |
| 3.1.161294 | EDWARD FOX | ADDRESS REDACTED | | | ADA 0.108647424907338 BTC 0.000207873319124386 USDC 57.1185591331651 | | | |
| 3.1.161295 | EDWARD FRANKLIN GANDOLFI | ADDRESS REDACTED | | | ETH 0.000002920316319768 SNX 0.0253870767282842 USDC 1.025897100671 72 | | | |
| 3.1.161296 | EDWARD FRANKLIN MARTIN | ADDRESS REDACTED | | | ADA 0.001889012750208 47 BCH 0.0029705179917 382 BTC 0.00000000694453029 5 CEL 0.000087174242242948 DASH 0.00044846242111192 DOT 0.0000012979258566 1 LTC 0.00000054463218985 MATIC 0.00391815421538609 PAXG 0.0000031291572541 3 SGB 564.0793505292 45 SNX 0.0000000219769397 14 USDC 0.084970434839958 XRP 0.0051145845602318 | | | |
| 3.1.161297 | EDWARD FREY | ADDRESS REDACTED | | | BTC 0.001876083851067 86 CEL 208.86050264298 2 ETH 0.031184680963611 2 PAX 66.373333613454 USDC 209.13516769099 8 | | | |
| 3.1.161298 | EDWARD FRIEDRICH | ADDRESS REDACTED | | | BTC 0.0000010236328329 5 MATIC 3090.2873298839 7 USDC 0.018737241867988 8 | BTC 0.0000044969986074163 MATIC 1.2450066432415 22 USDC 27.670502165924 4 | | |
| 3.1.161299 | EDWARD FUNK | ADDRESS REDACTED | | | EOS 2.3804281861628 3 | | | |
| 3.1.161300 | EDWARD FUNK | ADDRESS REDACTED | | | XLM 0.341799687080572 | | | |
| 3.1.161301 | EDWARD G BUTKA | ADDRESS REDACTED | | | AAVE 0.000237361936028046 ADA 0.005347724561802 76 BTC 0.00000494512286337 CEL 24.62659686799 02 COMP 0.0002166185014910 13 DASH 0.01158245455731 05 ETH 0.00001515471166166 GUSD 0.217748781354535 SNX 0.00529549733744583 UNI 0.00546035131608 45 USDC 44.0519056329 6 ZEC 0.00619772788127982 | | | |
| 3.1.161302 | EDWARD G COLE | ADDRESS REDACTED | | | BTC 0.000000006442963357 LINK 0.043441411695186 8 | BTC 0.000000005977777441 | | |
| 3.1.161303 | EDWARD GALBAVY | ADDRESS REDACTED | | | ADA 3603.694194887 35 AVAX 7.60054940888026 BTC 0.506879674742218 DOT 34.0073865883473 ETH 5.071074837165 03 LTC 6.590060789089 44 LUNC 10.1475976365115 MATIC 258.729784309778 SNX 10.203480404864 2 SOL 2.940906644352 9 | BTC 0.000453467915665902 | | |
| 3.1.161304 | EDWARD GALINDO | ADDRESS REDACTED | | | BTC 0.001169541794069 48 COMP 0.025574652388052 8 ETH 0.067318809586 773 LINK 3.96156222573349 MATIC 91.2951354943 09 USDC 1083.73115812252 XLM 30.137078507559 5 | | | |
| 3.1.161305 | EDWARD GAMBLE | ADDRESS REDACTED | | | BTC 0.00001057090752433 3 | | | |
| 3.1.161306 | EDWARD GANIO | ADDRESS REDACTED | | | BCH 0.518710542597468 BTC 0.022110423438957 4 CEL 1.1725466662953 9 EOS 11.2951869929244 ETH 0.52445625223612 7 LTC 5.406878271773 85 SGB 72.7541757013149 USDC 3.133363023511131 XLM 5168.5599305698 5 XRP 475.311838975044 ZRX 723.86387461411 4 | | | |
| 3.1.161307 | EDWARD GARCIA | ADDRESS REDACTED | | | BTC 0.000139435144729092 ETH 0.279767662114221 USDC 0.009927358235219 97 | BTC 0.0914779601801603 | | |
| 3.1.161308 | EDWARD GARCIA | ADDRESS REDACTED | | | BTC 3.480766345439990 07 | | | |
| 3.1.161309 | EDWARD GARCIA | ADDRESS REDACTED | | | BTC 0.038807112873924 8 ETH 0.30792705991759 4 | | | |
| 3.1.161310 | EDWARD GARZA | ADDRESS REDACTED | | | BTC 0.001195273489950 63 SNX 201.429590190257 | | | |
| 3.1.161311 | EDWARD GARZA | ADDRESS REDACTED | | | ETH 0.007958034192423 6 | | | |
| 3.1.161312 | EDWARD GAVIN HARAWAY | ADDRESS REDACTED | | | BTC 0.015352484134245 17 ETH 8.42159427922822 | | | |
| 3.1.161313 | EDWARD GAY | ADDRESS REDACTED | | | MATIC 18.0215506115878 USDC 47.490992929556 6 | | | |
| 3.1.161314 | EDWARD GENERELLI | ADDRESS REDACTED | | | AAVE 68.3325802887052 BTC 0.663145194031609 ETH 0.200143520029676 LINK 1464.39396191881 LTC 49.556705595456 MATIC 16810.7106143838 SNX 2077.3605283187 3 USDC 1203.837100214448 | | | |
| 3.1.161315 | EDWARD GEORGE | ADDRESS REDACTED | | Yes | ADA 801.2648185439 BCH 5.64702648396646 BTC 0.021303500619182 CEL 744.44119859042 EOS 3.06863813997782 ETH 1.346749424278 29 MATIC 724.589410106345 MCDAI 1043.00982658119 SNX 137.81302912038 6 XLM 2052.46718871048 XRP 0.00000595829252793 2 ZRX 1743.14595268006 | MCDAI 137.01 | | BTC 0.0940865538081573 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.161316 | EDWARD GEORGE | ADDRESS REDACTED | | | BTC 0.0000000143464266; CEL 0.000097363077982S; XRP 0.0000005933198684 | | | |
| 3.1.161317 | EDWARD GEORGE BIRCH | ADDRESS REDACTED | | Yes | AVAX 15.14013622831133; BTC 0.844290028976488; CEL 381.305850541008; DOT 0.000081028032499543; ETH 2.989912872694382; LINK 0.00231029980405588; MATIC 456.390912364332; SNX 0.00058853534590737; SOL 32.01534533880078; USDC 1508.41569046068 | USDC 62.47 | | BTC 1.3102439237438 |
| 3.1.161318 | EDWARD GEORGE HOEHN | ADDRESS REDACTED | | | | | ETH 0.00510988 | |
| 3.1.161319 | EDWARD GERARD MERLO | ADDRESS REDACTED | | | 1INCH 426.7944104860085; AAVE 15.5276180088675; BAT 0.000356810904533649; BCH 0.00083981745507823; BNT 1452.264309534; BTC 0.37926752620826; CEL 13831.1557113053; COMP 13.7412757520541; DASH 26.893305256185; EOS 0.214650416563625; ETC 204.35443734686; ETH 5.13275437142457; KNC 0.010872935590296; LINK 0.000113412454441775; LTC 19.6627134712202; LUNC 37.55040857120226; MANA 0.0000158292339315S; MATIC 0.148814000069344; OMG 0.069172316502230S; SGB 948.346845985103; SNX 602.748858907785; SUSHI 257.483452130998; UMA 151.41163457565; UNI 4.97626123438579E-05; USDC 0.000001589038264371; XLM 1.60964931266046; XRP 2.845683009840068; ZEC 66.29521386283S | BTC 0.000941663920146G | | |
| 3.1.161320 | EDWARD GERITS | ADDRESS REDACTED | | | CEL 64.203873352172; ETH 0.000008697373596237; USDC 0.004 | | | |
| 3.1.161321 | EDWARD GIBB | ADDRESS REDACTED | | | CEL 6.20118264977229; MATIC 253.5504825; XRP 2 | | | |
| 3.1.161322 | EDWARD GILL JOBE | ADDRESS REDACTED | | | BTC 0.0128830063043007; DOGE 28.535203450470S; DOT 2.02266993111317; ETH 0.102952198243349; MATIC 14.69202331651; PAXG 0.2534125830290492; SOL 0.354121465215S6; USDC 203.403385251904 | USDC 0.01 | | |
| 3.1.161323 | EDWARD GIOBBE | ADDRESS REDACTED | | | BTC 0.00070645704562911 | | BTC 0.00000187347838863 | |
| 3.1.161324 | EDWARD GIULIANO | ADDRESS REDACTED | | | DOT 82.634070354846B | | | |
| 3.1.161325 | EDWARD GLADWYN | ADDRESS REDACTED | | | BTC 0.000000004136787391; CEL 1637.814933974738; COMP 0.01913325; LINK 7.6145; MATIC 701.07004347; SNX 41.32717551; USDC 53.034196 | | | |
| 3.1.161326 | EDWARD GLOBE | ADDRESS REDACTED | | | BTC 0.00144313000573875; EOS 94.528041629348Z; MATIC 138.273058536079; XRP 1030.447172 | | | |
| 3.1.161327 | EDWARD GOBLE | ADDRESS REDACTED | | | DOT 123.880889995734; ETH 0.00072422467165704S; MATIC 1.2369297061451B; SNX 0.06847929955860S | | | |
| 3.1.161328 | EDWARD GOLDSMITH | ADDRESS REDACTED | | | BTC 0.00013990134750156; CEL 1.483777568763285 | | | |
| 3.1.161329 | EDWARD GOLDSON | ADDRESS REDACTED | | | BTC 0.00000152630729913G; ETH 0.0000016972028597O7 | | | |
| 3.1.161330 | EDWARD GOMEZ | ADDRESS REDACTED | | | BTC 0.000402910810336842; USDC 192.82709977856S | | | |
| 3.1.161331 | EDWARD GONZALES | ADDRESS REDACTED | | | MATIC 0.0357868194244029 | | | |
| 3.1.161332 | EDWARD GONZALEZ | ADDRESS REDACTED | | | BTC 0.0079853451202629S | | | |
| 3.1.161333 | EDWARD GONZALEZ FRANCO | ADDRESS REDACTED | | | ADA 406.25730183162; BTC 0.001300182535680I9; ETH 0.005114788547140085 | | | |
| 3.1.161334 | EDWARD GOOD | ADDRESS REDACTED | | | BTC 0.84286824684621G | | | |
| 3.1.161335 | EDWARD GORDON GARDINA | ADDRESS REDACTED | | | ADA 0.12923308034245T; BTC 0.00000155927450S199; ETH 0.14268741226663 | | | |
| 3.1.161336 | EDWARD GOUGH | ADDRESS REDACTED | | | BTC 0.10894256518679; ETH 2.02041082417394; USDC 0.0158224040929812 | | | |
| 3.1.161337 | EDWARD GOYKHMAN | ADDRESS REDACTED | | | ADA 0.131346617144494; BTC 0.00000035822391628; ETH 0.000001712617471909; USDC 0.1594558834346 | | | |
| 3.1.161338 | EDWARD GRANT | ADDRESS REDACTED | | | BTC 0.0029720794290932; GUSD 0.7699083405332S2; USDC 0.27817870795456T | | | |
| 3.1.161339 | EDWARD GRAY | ADDRESS REDACTED | | | BTC 0.000048808342199018; ETH 0.000065014047935T6; PAXG 0.00002715867604654S; USDC 0.582797933548977 | | | |
| 3.1.161340 | EDWARD GREEN | ADDRESS REDACTED | | | BCH 1.0585825704364Z; BSV 1.657323390374G; BTC 0.0000246065281109S4; CEL 0.229731648527966; ETC 22.502366441515; LTC 1.52086336659783; USDT ERC20 4.33305927093S5; XLM 1385.75896215862; XRP 313.5523970834299 | | | |
| 3.1.161341 | EDWARD GRIGOROVICH | ADDRESS REDACTED | | | CEL 5.11553339067089; USDT ERC20 246.53067959783S | | | |
| 3.1.161342 | EDWARD GROUP | ADDRESS REDACTED | | | AAVE 46.03175267635S3; BAT 13516.273187604; BTC 0.50254025569084S4; CEL 862.047502437362; COMP 44.2679724868634; DASH 52.844393288802; EOS 809.70047742409; ETC 148.72042042767; ETH 24.8515787575225; KNC 3024.65820295367; LINK 2108.78839131561; LTC 305.909066961887; LUNC 29.3274605064184; MANA 1065.1307616641; MATIC 430541.119196325; OMG 1862.7593065782S; PAXG 1.677277709619T1; SNX 1673.877416716T; UMA 465.17129123041T; UNI 1879.648055747AB; XLM 49118.382207524T; ZEC 17.3202261414931; ZRX 19296.642956173S | | | |
| 3.1.161343 | EDWARD GRUSZECZKA | ADDRESS REDACTED | | | BTC 0.0156819888648681; USDC 41852.6325046126 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.161344 | EDWARD GUNAWAN | ADDRESS REDACTED | | | ADA 132.1465775405965<br>BNB 0.35835315046968<br>BTC 0.0341531524791665<br>CEL 10.06696919704742<br>DOT 6.42428464985108<br>ETH 0.42955198310052<br>LUNC 2.02997119792<br>USDT ERC20 210.896444922213 | | | |
| 3.1.161345 | EDWARD GUTIERREZ | ADDRESS REDACTED | | | BCH 0.0014250924460113<br>BTC 0.00000111622985791<br>CEL 0.0076543966217101<br>DASH 0.0021265155593908<br>EOS 0.0130018528587893<br>ETH 0.00306351392158087<br>KNC 27.2765941337263<br>LINK 0.00019701516376702<br>LTC 0.02169138826550424<br>MCDAI 3.8766182443849<br>SGB 0.07491844091275<br>SNX 0.1449177451862<br>USDC 0.06332772896955989<br>XLM 0.87272729507347<br>XRP 0.4900708851374999<br>ZRX 1.614382862024331 | BTC 0.00000000801739025<br>CEL 1.37724758668283<br>USDC 0.1484081289126 | | |
| 3.1.161346 | EDWARD GWIN | ADDRESS REDACTED | | | MATIC 104.932641797698<br>MCDAI 31.8932212218119<br>USDC 0.6173864706609 | | | |
| 3.1.161347 | EDWARD HA | ADDRESS REDACTED | | | AAVE 3.18839005150495<br>ADA 1638.66338416472<br>AVAX 24.4662015026417<br>BTC 0.10121379635796<br>ETH 0.417118775238738<br>MATIC 634.911585341123<br>SOL 22.642785662155 | | | |
| 3.1.161348 | EDWARD HADDAD | ADDRESS REDACTED | | | BTC 0.06057375868531<br>ETH 1.7528899062919 | | | |
| 3.1.161349 | EDWARD HAGLER | ADDRESS REDACTED | | | BTC 0.02795485765722<br>DOT 1.2587204304939<br>ETH 0.09062354265806<br>OMG 12.715520090875 | | | |
| 3.1.161350 | EDWARD HAIGH | ADDRESS REDACTED | | | CEL 54.666592069232 | | | |
| 3.1.161351 | EDWARD HAJARIAN | ADDRESS REDACTED | | | ADA 293.3556609251<br>BTC 0.1434417517740331<br>DOT 0.041928013061683<br>ETH 0.183379297904927<br>LINK 0.031413647326941<br>MATIC 1066.62988120267<br>USDC 0.08160090778089 | | | |
| 3.1.161352 | EDWARD HALEMAN | ADDRESS REDACTED | | | BTC 0.00015449508395822<br>ETH 0.00281304473905158<br>LINK 0.010035302156893<br>SNX 0.18215325751571 | BTC 0.11595921067663<br>ETH 2.136490191655597<br>LINK 25.140021663453<br>SNX 59.432758614768 | | |
| 3.1.161353 | EDWARD HALL | ADDRESS REDACTED | | | CEL 49.0521621351202 | | | |
| 3.1.161354 | EDWARD HAMPTON | ADDRESS REDACTED | | | MCDAI 42.369527794818<br>UNI 2.063769640490<br>XLM 1622.6401206739<br>XRP 4895.6673564660 | | | |
| 3.1.161355 | EDWARD HANCOCK GRAEF | ADDRESS REDACTED | | | CEL 1.09945009880 | | | |
| 3.1.161356 | EDWARD HANKS | ADDRESS REDACTED | | | BTC 0.00011356319894291 | | | |
| 3.1.161357 | EDWARD HANN | ADDRESS REDACTED | | | BTC 0.0005981843702604<br>LINK 0.03893776536066 | | | |
| 3.1.161358 | EDWARD HARPHAM | ADDRESS REDACTED | | | ETH 9.960827193125 | | | |
| 3.1.161359 | EDWARD HARRIETT | ADDRESS REDACTED | | | USDC 34.21895594403 | | | |
| 3.1.161360 | EDWARD HART | ADDRESS REDACTED | | | BTC 0.00018006211215264 | ADA 0.356352<br>XRP 108.897977 | | |
| 3.1.161361 | EDWARD HARTMAN | ADDRESS REDACTED | | | CEL 1.09945009980105 | | | |
| 3.1.161362 | EDWARD HARVEY | ADDRESS REDACTED | | | AAVE 0.001351236811129929<br>ADA 1473.60707<br>AVAX 25.176088114507<br>BTC 0.0721780643820578<br>CEL 218.781255409165<br>COMP 0.000018748434862472<br>DOT 75.48309053<br>ETH 0.000001944208382469<br>LINK 0.00000577<br>LTC 0.00000317<br>LUNC 7.3672978567803<br>MATIC 2895.35109235<br>UNI 0.00783403470355255<br>XLM 4.1604191<br>XRP 0.006545 | | | |
| 3.1.161363 | EDWARD HARWELL | ADDRESS REDACTED | | | CEL 14.857430681231 | | | |
| 3.1.161364 | EDWARD HAWKINS | ADDRESS REDACTED | | | BTC 0.0011570506643855 | | | |
| 3.1.161365 | EDWARD HAYMAN | ADDRESS REDACTED | | | ETH 0.87082109382655 | | | |
| 3.1.161366 | EDWARD HAYNIE | ADDRESS REDACTED | | | ETH 0.01261441184063516 | | | |
| 3.1.161367 | EDWARD HEEROMA | ADDRESS REDACTED | | | USDC 0.09757908261049321<br>BTC 0.00957968645927813<br>ETH 1.022050135578937<br>MATIC 1214.26637502955 | | | |
| 3.1.161368 | EDWARD HENNING | ADDRESS REDACTED | | | BTC 0.0001174792197551861 | | | |
| 3.1.161369 | EDWARD HENNISEN | ADDRESS REDACTED | | | ADA 0.0426435208349683<br>AVAX 0.00228087752892963<br>BTC 0.00000073215381141166<br>DOT 0.011445939023442<br>ETH 0.00008142071135176<br>LUNC 0.46197158199408<br>MATIC 0.15319074464386<br>PAXG 0.00017006345174304<br>SNX 0.018020707024518<br>SOL 0.00041688778789577<br>USDC 0.094746911448079 | | BTC 0.0000000790692067<br>DOT 0.000000000053484745<br>SOL 0.0000000009874999479 | |
| 3.1.161370 | EDWARD HENRY | ADDRESS REDACTED | | | BTC 0.00011429390682819<br>ETH 0.00211596604956785 | BTC 0.00000005375791632 | | |
| 3.1.161371 | EDWARD HENRY | ADDRESS REDACTED | | | BUSD 0.49261007897343 | | | |
| 3.1.161372 | EDWARD HERBERT | ADDRESS REDACTED | | | BTC 0.00030591405073413<br>ETH 2.65351167175308 | | | |
| 3.1.161373 | EDWARD HERNANDEZ | ADDRESS REDACTED | | | USDC 131.34534020178 | | | |
| 3.1.161374 | EDWARD HERNANDEZ | ADDRESS REDACTED | | | BTC 0.00000000124229616<br>CEL 0.16777126376123B | | | |
| 3.1.161375 | EDWARD HES | ADDRESS REDACTED | | | BTC 0.00000005642272345 | | | |
| 3.1.161376 | EDWARD HIGHTOWER IV | ADDRESS REDACTED | | | BTC 0.00123338294142072<br>ETH 0.82215795563343 | ETH 0.03073188 | | |
| 3.1.161377 | EDWARD HIGUERA | ADDRESS REDACTED | | | BTC 0.00000074570367594<br>CEL 25.2321266628824<br>ETH 0.00650429700105959<br>XLM 0.07801544566922709 | | | |
| 3.1.161378 | EDWARD HINES | ADDRESS REDACTED | | | ADA 46.0287487109237<br>BTC 0.00005070870139606<br>ETH 0.00023044446384820<br>LTC 0.00078809824640124T<br>PAXG 0.000187136770585552<br>USDC 0.36090983664999 | | | |
| 3.1.161379 | EDWARD HOLBY | ADDRESS REDACTED | | | BTC 0.0000016110305400628<br>COMP 0.000000446579834221S<br>DOT 0.00003871586988451<br>ETH 0.0000001463929861135<br>MATIC 0.29167803034264<br>SNX 0.07806558376716<br>USDC 0.66085783284342<br>USDT ERC20 0.000197229863261883 | BTC 0.000000211120388583<br>COMP 0.0000004352675823T<br>DOT 0.00000000228946182<br>ETH 0.0000000156351884494<br>MATIC 0.0000000694878617T<br>SNX 0.00000000516549595123<br>USDC 0.000005400634682919<br>USDT ERC20 0.13755611428477 | | |
| 3.1.161380 | EDWARD HOLDER | ADDRESS REDACTED | | | BTC 0.0000228355449904434<br>ETH 0.00021889393737249B<br>MATIC 0.856576660452272<br>XLM 0.11596314902379J | XLM 0.0000009864924917B4 | | |
| 3.1.161381 | EDWARD HOLLAN | ADDRESS REDACTED | | | BSV 0.198980165991224<br>BTC 0.00124646146951979<br>MATIC 2.43198480311881 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.161382 | EDWARD HOOGWERF | ADDRESS REDACTED | | | BTC 0.043425460970827<br>CEL 3.732038917131107<br>SGB 790.72379412077<br>XRP 8514.443291464448 | | | |
| 3.1.161383 | EDWARD HOPKINS III HAMMOND | ADDRESS REDACTED | | | BTC 7.171334117633444<br>CEL 1573.287346590181<br>ETH 186.53517504125A<br>LUNC 928482.000661018<br>MCDAI 100679.557834146<br>XLM 20065.514270394 | BTC 0.001016602003214S | | |
| 3.1.161384 | EDWARD HORING | ADDRESS REDACTED | | | AAVE 0.003333372911230A3<br>BAT 0.095465180663029A<br>BCH 0.000012546033362853<br>BSV 0.000997344678942012<br>CEL 0.045191376105896S<br>COMP 0.00040182296019379<br>SNX 0.06795750368781R<br>UNI 0.00425777244243178<br>USDT ERC20 1.023505860538S<br>ZEC 0.00065557923672471 | | | |
| 3.1.161385 | EDWARD HORTON | ADDRESS REDACTED | | | ADA 7604.058031755<br>BTC 13.317108320S28R<br>ETH 9.519191391133993 | | | |
| 3.1.161386 | EDWARD HOWARD | ADDRESS REDACTED | | | BTC 0.000000103890984572<br>TGBP 0.00096675590580518 | | | |
| 3.1.161387 | EDWARD HU | ADDRESS REDACTED | | | | BTC 0.00242157801233777<br>ETH 1.0299381 | | |
| 3.1.161388 | EDWARD HU | ADDRESS REDACTED | | | BTC 0.000001368417898868<br>ETH 0.06398862732811S1<br>GUSD 23.760586169229S | | | |
| 3.1.161389 | EDWARD HUANG | ADDRESS REDACTED | | | BTC 0.000008213578896S7<br>ETH 0.00005068319432676R<br>USDC 0.030234251327748 | BTC 0.000000005468704716 | | |
| 3.1.161390 | EDWARD HUANG | ADDRESS REDACTED | | | BTC 0.01466974087446 | | | |
| 3.1.161391 | EDWARD HUANG | ADDRESS REDACTED | | | BTC 0.0883090177381165 | | | |
| 3.1.161392 | EDWARD HUANG HO | ADDRESS REDACTED | | | BTC 0.00649316746016926<br>ETH 0.071878919634352S5<br>MATIC 189.824410863314<br>SNX 24.915734745404 | | | |
| 3.1.161393 | EDWARD HUBBARD | ADDRESS REDACTED | | | USDC 0.25601720993029S | | | |
| 3.1.161394 | EDWARD HUGHES | ADDRESS REDACTED | | | ADA 2064.367676966A4<br>BTC 0.0038153266681367<br>CEL 2104.505221267S25<br>ETH 0.2500114199088R2<br>SGB 129.130175873305<br>XRP 0.000000437651517898 | | | |
| 3.1.161395 | EDWARD HUNT | ADDRESS REDACTED | | | BTC 0.45632618260605<br>CEL 0.31833929518188R<br>EOS 3.509717592260N2<br>ETH 1.381348790976<br>LINK 101.512054597573<br>SGB 25.47437660182<br>USDC 0.29866005689606<br>XLM 106.691875722101<br>XRP 0.08898883595441R | USDC 164.617265617314 | | |
| 3.1.161396 | EDWARD HUNTER | ADDRESS REDACTED | | | BTC 0.3779050337080R<br>LPT 0.00000066<br>ZRX 268.90456926 | | | |
| 3.1.161397 | EDWARD HURWITZ | ADDRESS REDACTED | | | ETH 0.00010532673507971R | | | |
| 3.1.161398 | EDWARD IAMES | ADDRESS REDACTED | | | ADA 177.837548410622<br>BTC 0.00255938864554722<br>ETH 0.124870678656732<br>GUSD 450.535145938718<br>MANA 137.473783216066<br>USDC 18.878023980B377 | | | |
| 3.1.161399 | EDWARD J COSGROVE | ADDRESS REDACTED | | | 1INCH 0.00015773197754401R<br>AAVE 11.053932933413<br>ADA 25959.593772305S<br>AVAX 70.881711996696T<br>BNT 251.404197112707<br>BTC 1.113023914945R9<br>CEL 4217.021592961S<br>EOS 1676.16420570726<br>ETH 77.67050710424R7<br>LTC 195.110835646057<br>LUNC 63.974984155736S<br>MATIC 50524.510658596R<br>PAXG 1.136309668606466<br>SGB 2439.108011953R5<br>SNX 0.05195401167012688<br>USDC 15891.60909006S11<br>XRP 0.00977409290555622<br>ZRX 3376.792400941R3 | 1INCH 0.006768829895049608<br>AVAX 0.000048538786897233<br>BTC 0.000979939145270825<br>LUNC 0.000012<br>USDC 0.001 | | |
| 3.1.161400 | EDWARD J RYAN JR | ADDRESS REDACTED | | | CEL 308.38475847176A | | BTC 0.000000069382840R9<br>USDC 0.0000005722466753S5<br>USDT ERC20 0.00000072965796R4 | |
| 3.1.161401 | EDWARD J THIESSEN | ADDRESS REDACTED | | | AAVE 0.00009350159215157R<br>ADA 908.077523806087<br>BTC 0.14050143717667<br>CEL 5593.996556674053<br>COMP 0.00001789932515788B<br>DASH 0.2694126897288R78<br>DOT 5.1975408487460S<br>ETC 0.821389587754359<br>ETH 0.20912430758705A<br>LINK 0.00338254708293927<br>LTC 0.00014758451703251R<br>MATIC 476.603082855748<br>OMG 0.00013356706245463<br>SNX 193.151983811034<br>UNI 0.00016738756999702A<br>USDC 198.32636791941T<br>XLM 1.954793210849B7 | | | |
| 3.1.161402 | EDWARD J. W. LUI | ADDRESS REDACTED | | | BTC 0.254034232926221<br>DOT 947.79367748291<br>ETH 7.23032737338728 | | | |
| 3.1.161403 | EDWARD JACK | ADDRESS REDACTED | | | BTC 6.733816241782990.06<br>CEL 1.14025779316295<br>LTC 0.00341537190B5675<br>MCDAI 0.03377925510008629<br>SGB 0.104035149894949<br>SNX 0.015687280867318S<br>XRP 0.680534412789195<br>ZRX 0.7335940465358A9 | | | |
| 3.1.161404 | EDWARD JACOBS | ADDRESS REDACTED | | | BTC 0.00000000693346872R1<br>CEL 0.0124645793100363<br>DOT 0.02361057484304R37<br>ETH 0.000000267664517N8<br>LINK 0.036604490581002R1<br>MCDAI 0.43470656675260R6<br>USDC 0.009073544960378S9<br>USDT ERC20 0.071905943403T7 | | | |
| 3.1.161405 | EDWARD JAMAL MEEKINS | ADDRESS REDACTED | | | ETH 0.001474164029694R22 | | | |
| 3.1.161406 | EDWARD JAMES FRISHGESELL | ADDRESS REDACTED | | | ETH 9.043010500238996.06<br>USDC 0.0846681739595072<br>USDT ERC20 0.2531269218291R8 | | | |
| 3.1.161407 | EDWARD JAMISON | ADDRESS REDACTED | | | USDC 0.0156738446784841 | | | |
| 3.1.161408 | EDWARD JANKAUSKAS | ADDRESS REDACTED | | | BTC 0.000015386138375162 | BTC 0.0000000069220516848 | | |
| 3.1.161409 | EDWARD JANKAUSKAS | ADDRESS REDACTED | | | BTC 0.000000280019777464<br>CEL 2.449850480710R<br>LINK 0.014668738097505 | | | |
| 3.1.161410 | EDWARD JANKAUSKAS | ADDRESS REDACTED | | | BTC 0.0000000677267046639 | | | |
| 3.1.161411 | EDWARD JANOVIAK | ADDRESS REDACTED | | | ETH 0.016142245800821<br>USDC 28.22142920S3755 | | USDC 0.000000219844968995 | |
| 3.1.161412 | EDWARD JAY CLYMAN | ADDRESS REDACTED | | | ETH 0.0374334018833892<br>ETH 0.21198110712701<br>USDC 154.385572066859 | | | |
| 3.1.161413 | EDWARD JAY MOORE | ADDRESS REDACTED | | | ETH 0.00160401807650454 | | | |
| 3.1.161414 | EDWARD JEWELL | ADDRESS REDACTED | | | BTC 0.00117686071922329<br>CEL 0.0260031557160509<br>ETH 0.073362483135214 | | | |
| 3.1.161415 | EDWARD JIA | ADDRESS REDACTED | | | ETH 23.9057939761163 | | | |
| 3.1.161416 | EDWARD JIANG | ADDRESS REDACTED | | | BTC 0.000438715943616597 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.161417 | EDWARD JO | ADDRESS REDACTED | | | ADA 6.265962186716T<br>BTC 0.00000045343494562<br>BUSD 12.266507556618S<br>LINK 0.0135377280783563<br>LTC 0.00081366316682068<br>USDC 0.0448232932412444 | | | |
| 3.1.161418 | EDWARD JOHN FURLONG | ADDRESS REDACTED | | | ADA 1748.5342577035A<br>BTC 0.380220351459684<br>CEL 0.0886250639336391<br>DOT 0.0246696274336549<br>ETH 3.0845457187121G<br>LUNC 0.6791799333896<br>MANA 0.00913211951888361<br>MATIC 953.70383193868<br>USDC 9.22708437668694<br>XLM 0.0483833913416023 | | | |
| 3.1.161419 | EDWARD JOHN KEFAUVER | ADDRESS REDACTED | | | | ETC 2.96743445<br>LINK 1.83561745 | | |
| 3.1.161420 | EDWARD JOHN LIVINGSTON | ADDRESS REDACTED | | | ETH 0.000149139175496708 | | | |
| 3.1.161421 | EDWARD JOHN OBRIEN | ADDRESS REDACTED | | | ETH 0.00000597574214327<br>BUSD 10676.8449810534<br>CEL 18.1078665685603<br>MCDAI 42.5799458748922<br>USDC 334.002943159773<br>USDT ERC20 246.348277462851<br>XLM 0.0632582911567528 | | | |
| 3.1.161422 | EDWARD JOHN ROACH | ADDRESS REDACTED | | | BTC 0.000013060239742066<br>CEL 53.6403421732024<br>ETH 0.000016731615337893<br>USDC 513.650104087627 | BTC 0.000000006422338445<br>USDC 0.0000000852430597925 | | |
| 3.1.161423 | EDWARD JOHN STRASSER | ADDRESS REDACTED | | | BTC 0.0274324070293248<br>CEL 155.301486656213<br>ETH 0.25 | | | |
| 3.1.161424 | EDWARD JOSEPH COE | ADDRESS REDACTED | | | ETH 0.00603909354813597 | | | |
| 3.1.161425 | EDWARD JOSEPH HUTSON | ADDRESS REDACTED | | | CEL 89.1928295157561<br>LTC 0.0386333447581432<br>UNI 0.025595793507582 | ADA 0.00000009771909451<br>BTC 0.00000000810588216<br>CEL 47.1567775763616<br>DOT 0.0000000002743313 | | |
| 3.1.161426 | EDWARD JOUNG | ADDRESS REDACTED | | | ETH 0.013058195407457B<br>SNX 1.79534080952543 | ETH 0.01288308058777915 | | |
| 3.1.161427 | EDWARD JR REYES | ADDRESS REDACTED | | | MATIC 6.10847535122055 | | | |
| 3.1.161428 | EDWARD JUNG MIN HYON | ADDRESS REDACTED | | | AVAX 0.015910820936919<br>BTC 0.000011103139598946<br>ETH 0.000629232365100713<br>USDC 0.142405546158025 | | | |
| 3.1.161429 | EDWARD KA CHUN YIP | ADDRESS REDACTED | | | BTC 0.196484785177975<br>ETH 6.52131821979529 | | | |
| 3.1.161430 | EDWARD KALEDA | ADDRESS REDACTED | | | BTC 0.000337016632868274<br>SNX 15.5172435937347 | | | |
| 3.1.161431 | EDWARD KANG | ADDRESS REDACTED | | | BTC 0.00043656670007676T<br>CEL 2299.21189456583<br>ETH 0.00321365797019903<br>MATIC 7.59176472892312<br>UNI 0.0922044899005152<br>ZRX 0.368063103208106 | | | |
| 3.1.161432 | EDWARD KARNEY | ADDRESS REDACTED | | | CEL 3.34802801347176 | | | |
| 3.1.161433 | EDWARD KEELER | ADDRESS REDACTED | | | USDC 0.00441756496753918 | | | |
| 3.1.161434 | EDWARD KELLY BAEDER | ADDRESS REDACTED | | | ETH 0.00164639829238028 | | | |
| 3.1.161435 | EDWARD KENNEDY | ADDRESS REDACTED | | | CEL 1.07805455932383 | | | |
| 3.1.161436 | EDWARD KENTISH | ADDRESS REDACTED | | | MATIC 596.529914861131<br>SNX 78.704682093918B<br>USDT ERC20 3672.56243971544 | | | |
| 3.1.161437 | EDWARD KETCHUM | ADDRESS REDACTED | | Yes | 1INCH 1.77096727274895<br>ADA 0.674640759081568<br>BTC 9.8497123757889NE-05<br>COMP 0.00019134710781841Z<br>ETH 11.7435500029009<br>MANA 0.00000597141829916A<br>MATIC 1.28864370744X39<br>SNX 0.27328614437837<br>SUSHI 0.025156184816548<br>USDC 0.106214381583508<br>ZEC 0.00086344944417466 | ADA 0.0000001732555364X37<br>BTC 0.0000000868164529X3<br>GUSD 280.88<br>MANA 0.14176943488047X4<br>USDC 3.2310635130677<br>ZEC 0.0000000076517005 | | BTC 4.83894188691141 |
| 3.1.161438 | EDWARD KHU | ADDRESS REDACTED | | | BTC 0.00118256200300392<br>CEL 0.213747364023608<br>DOT 0.0590020121989227<br>ETH 0.000210604691552583<br>MATIC 0.64810728690X2338<br>SNX 32.4250795861848 | | | |
| 3.1.161439 | EDWARD KIM | ADDRESS REDACTED | | | AAVE 22.222155676858B<br>BTC 0.02354246544887821<br>LINK 472.107022943614<br>LTC 20.0760675477993<br>MATIC 11577.3982782084<br>UNI 171.897636651275<br>XLM 9228.78453424381 | | | |
| 3.1.161440 | EDWARD KIM | ADDRESS REDACTED | | | ADA 3393.29568174T9<br>BTC 0.00000105316457022T<br>LINK 66.2535397030S7 | | | |
| 3.1.161441 | EDWARD KIM | ADDRESS REDACTED | | | USDC 2143.64803364294 | | | |
| 3.1.161442 | EDWARD KIM | ADDRESS REDACTED | | | ADA 175.3853757428T37<br>BTC 0.0520614223021034<br>DOT 16.1610861762654<br>ETH 0.944630446607662<br>GUSD 0.0105973040304216<br>MATIC 411.20244862382S<br>UNI 0.00552374099804413 | | | |
| 3.1.161443 | EDWARD KIM | ADDRESS REDACTED | | | BTC 0.000440583583140746<br>GUSD 17.1293703792513<br>USDC 34.3113289685544 | BTC 0.59952816049R092<br>GUSD 10414.3076961615<br>USDC 20860.0874810096 | | |
| 3.1.161444 | EDWARD KIMBER | ADDRESS REDACTED | | | BTC 3.19385223761979E-05<br>BUSD 0.0000006200573609X23<br>CEL 72.3820348630279<br>DOT 0.0736024935786201<br>OMG 0.0005 | | | |
| 3.1.161445 | EDWARD KINSEY | ADDRESS REDACTED | | | BTC 0.0573726439480693<br>ETH 0.0168012284984069 | | | |
| 3.1.161446 | EDWARD KINYANJUI | ADDRESS REDACTED | | | CEL 3.02296794989126<br>SNX 0.0508823193099238<br>USDT ERC20 0.0343612009025727 | | | |
| 3.1.161447 | EDWARD KLEINGAN | ADDRESS REDACTED | | | BTC 0.519541705172397<br>ETH 1.80415619594948 | | | |
| 3.1.161448 | EDWARD KNIGHT | ADDRESS REDACTED | | | BTC 0.0211913544911261 | | | |
| 3.1.161449 | EDWARD KNOELL | ADDRESS REDACTED | | | AAVE 0.00180848483991298<br>BTC 0.617946953167705<br>DOT 0.48134943870389X3<br>ETH 0.00248176542207778<br>MATIC 5217.08537618956<br>SOL 429.516379537545<br>UNI 0.0354900018152545<br>USDC 0.438391410359156 | BTC 0.030805176690296<br>USDC 63.278960442S034 | | |
| 3.1.161450 | EDWARD KÖHLER | ADDRESS REDACTED | | | USDC 0.07427319951875Q7 | | | |
| 3.1.161451 | EDWARD KONDRATYUK | ADDRESS REDACTED | | | AAVE 0.0046506059886234J<br>BTC 0.0413015974791114<br>ETH 0.000779915724440739<br>LTC 0.00847203831566837<br>MCDAI 31.8063090496141<br>UNI 0.111459892039998 | | | |
| 3.1.161452 | EDWARD KOO | ADDRESS REDACTED | | | AVE 4.60669263299683<br>ETH 61.74303837483 | | | |
| 3.1.161453 | EDWARD KOPEC | ADDRESS REDACTED | | | USDC 0.0334860283471662 | | | |
| 3.1.161454 | EDWARD KOPEC | ADDRESS REDACTED | | | BTC 0.229753532653I63<br>ETH 5.73985842583B871<br>SNX 424.029794669173<br>USDC 1743.60751573144 | USDC 700 | | |
| 3.1.161455 | EDWARD KORANDO | ADDRESS REDACTED | | | BTC 0.00010548385954154T<br>ETH 0.000198537587891077 | | | |
| 3.1.161456 | EDWARD KOWALUK | ADDRESS REDACTED | | | DASH 0.0000166581877916I6<br>USDC 0.000010121520375J1<br>XLM 0.72364441034S434 | | | |
| 3.1.161457 | EDWARD KREMERS | ADDRESS REDACTED | | | CEL 1.0884410052569<br>XRP 14.2545236627436 | | | |

22-10964-mg    Doc 974    Filed 10/05/22    Entered 10/05/22 22:53:30    Main Document
Pg 3985 of 5048
Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.161458 | EDWARD KUDERSKI | ADDRESS REDACTED | | | BTC 0.0317651764489366<br>COMP 0.0552789209099921<br>DOT 36.8032650067591<br>ETH 24.6551687640098<br>MATIC 1082.98764869464<br>SNX 225.84277535517<br>USDC 24.3539006031947<br>XLM 0.5527506779215647 | ETH 0.2936171838878977 | | |
| 3.1.161459 | EDWARD KURYLUK | ADDRESS REDACTED | | | AVAX 0.0025352943553111<br>BTC 7.2986412012729E-05<br>CEL 0.264222611712222<br>CRO 0.00000135860567759<br>USDC 0.0019748113176807<br>XLM 0.121983122841249<br>XRP 0.0000001139026874750 | | BTC 0.0000000070498110930 | |
| 3.1.161460 | EDWARD KUSWANTO | ADDRESS REDACTED | | | BTC 0.0018910048788887<br>CEL 54.0973428352837<br>ETH 0.094211716005321 | | | |
| 3.1.161461 | EDWARD KUZMACK | ADDRESS REDACTED | | | GUSD 1.80041717561217 | | | |
| 3.1.161462 | EDWARD KWON | ADDRESS REDACTED | | | BTC 0.0011971597844798<br>ETH 6.25339060608238 | | | |
| 3.1.161463 | EDWARD KWONG | ADDRESS REDACTED | | | USDC 276.821679314392 | | | |
| 3.1.161464 | EDWARD L HOLCOMB | ADDRESS REDACTED | | | BTC 0.0000000971150042217<br>BCH 0.0001451466326844<br>BTC 0.0000063116031149184<br>CEL 0.323384164153898<br>ETH 0.0000091154013127742<br>LTC 0.0002841089482999921<br>USDC 0.096616589984145<br>USDT ERC20 0.7088163162681 | | | |
| 3.1.161465 | EDWARD LAGMAN | ADDRESS REDACTED | | | BTC 0.00003919<br>CEL 1.26789529229092 | | | |
| 3.1.161466 | EDWARD LAHI | ADDRESS REDACTED | | | BTC 1.05699761260905 | | | |
| 3.1.161467 | EDWARD LAI | ADDRESS REDACTED | | | BTC 0.00105149751618053<br>ETH 0.0009087679946623839 | | | |
| 3.1.161468 | EDWARD LAI | ADDRESS REDACTED | | | BTC 0.00341704078111545<br>CEL 0.00738921373941034<br>ETH 1.12637158244235 | | | |
| 3.1.161469 | EDWARD LAO | ADDRESS REDACTED | | | BTC 0.00219192<br>CEL 2.26920027549 | | | |
| 3.1.161470 | EDWARD LARA | ADDRESS REDACTED | | | MATIC 30.1625490797111 | | | |
| 3.1.161471 | EDWARD LATHAM | ADDRESS REDACTED | | | ETH 1.54841812091418 | | | |
| 3.1.161472 | EDWARD LAVERN JULINE | ADDRESS REDACTED | | | ADA 0.0343950951845604<br>BCH 0.000000034591809027<br>BTC 0.0000214528951843034<br>CEL 1904.50409921003<br>ETH 0.0000057995464213318<br>LINK 0.0029742667351086B<br>LTC 0.00000000022757520 9777<br>SGB 0.0616870066684318<br>USDC 0.0570828725122882<br>XLM 0.130403673146268<br>XRP 0.40351872326607<br>ZRX 0.0037905867479 | | | |
| 3.1.161473 | EDWARD LAWRENCE | ADDRESS REDACTED | | | BTC 0.6672783448005445<br>DOT 4.602385743258331<br>ETH 6.11054315415151<br>PAX 3.657105369702 | | | |
| 3.1.161474 | EDWARD LAWRENCE DALMAS-COWDEN | ADDRESS REDACTED | | | BTC 0.00367389645188147<br>CEL 5357.42901455354<br>ETH 0.0035077583577513198<br>LTC 0.00186903602575029<br>SNX 342.483541282024<br>UNI 147.930665164659<br>USDT ERC20 3.71068781540832 | | | |
| 3.1.161475 | EDWARD LAWRENCE JR | ADDRESS REDACTED | | | BTC 0.000028846238803573 | | | |
| 3.1.161476 | EDWARD LEDEZMA | ADDRESS REDACTED | | | BTC 0.0019468373218735<br>CEL 252.542950901302<br>ETH 0.0210327789179392<br>LINK 59.793764727564<br>SGB 4583.13484599461<br>XLM 4623.54919460458<br>XRP 21.3419055689949 | | | |
| 3.1.161477 | EDWARD LEE | ADDRESS REDACTED | | | BTC 0.0099153450915552<br>CEL 319.463749187819<br>ETH 0.00071245296847376<br>GUSD 1.123403306406<br>PAX 0.266411876103951<br>PAXG 0.000791483724184065<br>USDC 1.68622323969839 | BTC 0.00152091 | | |
| 3.1.161478 | EDWARD LEE | ADDRESS REDACTED | | | ETH 0.0066695589315744 1 | ETH 0.000000390853972113 | | |
| 3.1.161479 | EDWARD LEE | ADDRESS REDACTED | | | BTC 0.2593035038753689<br>MATIC 582.707811287607<br>SOL 31.4306217991728<br>USDC 5358.78916672102 | | | |
| 3.1.161480 | EDWARD LEE | ADDRESS REDACTED | | | BNB 0.0000606343805412 37<br>BTC 0.00006893525262534<br>DOT 0.0626119857 9451<br>ETH 0.0000072900298B3<br>LINK 0.0246370623197 2756<br>USDC 7.77825073464312 | | | |
| 3.1.161481 | EDWARD LEE | ADDRESS REDACTED | | | BCH 0.0215156147747328 9<br>ETH 0.0246385082070277<br>ETH 41.40702989733892<br>MATIC 563.461164590819 | BTC 0.00110066 | | |
| 3.1.161482 | EDWARD LEE | ADDRESS REDACTED | | | ADA 0.2248011462977<br>BNB 0.0001649987254B4334<br>BTC 0.0000001909864B4663<br>CEL 0.028651273020001 9<br>DOT 21.3588597234518<br>XRP 344.192035481518 | | | |
| 3.1.161483 | EDWARD LEE | ADDRESS REDACTED | | | BAT 6014.96986229375<br>BTC 0.0019247459185022B<br>CEL 1014.27389550285<br>COMP 7.02029927532695<br>ETH 0.512314153718859<br>LTC 100.430272341445<br>MATIC 20348.2684149645<br>SNX 68.5025783898459<br>UMA 75.2858929728481<br>USDC 0.187091644849285<br>ZRX 3001.71138099303 | BAT 0.0053078<br>CEL 71.7907<br>COMP 0.00003302232<br>ETH 0.00002443<br>MATIC 0.001859<br>SOL 13.88168<br>USDC 0.00734110826140192<br>ZRX 0.0152143 | | |
| 3.1.161484 | EDWARD LEE | ADDRESS REDACTED | | | 1INCH 0.0040163057877686<br>AAVE 0.307249127615481<br>ADA 0.0000090115371119059<br>BNB 0.0213254186896875<br>BTC 0.0000526013583915545<br>BUSD 10.3082306708091<br>CEL 32888.3324874397<br>ETH 0.0000208431465790B1<br>LINK 6.1288990625B98<br>LUNC 2167.87812284281<br>MATIC 17.8383654411047<br>UNI 5109.589250620A7<br>USDC 1004.55941629719 | | | |
| 3.1.161485 | EDWARD LEE | ADDRESS REDACTED | | | BTC 0.0138131803296 21<br>CEL 1.78523935617728 | | | |
| 3.1.161486 | EDWARD LEE | ADDRESS REDACTED | | | CEL 1 | | | |
| 3.1.161487 | EDWARD LEE | ADDRESS REDACTED | | | BAT 0.2300683267449298<br>BTC 0.3509261857398994<br>ETH 12.260350286266<br>LINK 217.41756789990 2<br>XLM 5492.56309149601 | BTC 0.0004989747131971 | | |
| 3.1.161488 | EDWARD LEE | ADDRESS REDACTED | | | BTC 0.0012354841467601<br>MATIC 1002.01523412149 | | | |
| 3.1.161489 | EDWARD LEE | ADDRESS REDACTED | | | LTC 1.03605040723 45<br>XLM 406.9819 17449874 | | | |
| 3.1.161490 | EDWARD LEE GREENE | ADDRESS REDACTED | | | BTC 0.0116789705545584 | | | |
| 3.1.161491 | EDWARD LEI | ADDRESS REDACTED | | | BTC 0.0000639243824242<br>ETH 0.914388927695047 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.161492 | EDWARD LEON | ADDRESS REDACTED | | | BTC 4.07688474282399E-06<br>ETH 6.62473927690509E-05<br>MANA 0.01486690130684S1<br>MATIC 0.176098997160452<br>SOL 0.000470718631337108<br>USDC 0.000012945747417<br>ZEC 0.00002039973866342 | BTC 0.00000000581907077<br>SOL 0.000000001904596<br>ZEC 0.00000003209388834 | | |
| 3.1.161493 | EDWARD LETZER | ADDRESS REDACTED | | | BTC 0.000128447082414309<br>GUSD 18.9208480168913<br>MATIC 5.00164298456291<br>USDT ERC20 8.8293604211311 | BTC 0.0000000084162271T99 | | |
| 3.1.161494 | EDWARD LEWICKI | ADDRESS REDACTED | | | BTC 0.0130211577759947<br>USDC 1.02118217575896 | | | |
| 3.1.161495 | EDWARD LEWIS | ADDRESS REDACTED | | | ADA 2.21167320523671<br>BTC 0.00000019424145916J<br>CEL 0.301163073457222<br>DOGE 1517.62771973462<br>DOT 0.377618725498097<br>ETH 0.000754809526512T6<br>MATIC 1368.83116570172<br>SNX 73.186200867862J<br>SOL 3.5468731956899<br>USDC 0.00317447356315579 | | | |
| 3.1.161496 | EDWARD LEWIS | ADDRESS REDACTED | | | ADA 439.412727747548<br>BTC 2.56827751129102<br>ETH 0.0503301643712758<br>GUSD 117.007570675733<br>LINK 45.95380115410J<br>SGB 2496.09639258652<br>USDC 93.2071817834362<br>XRP 16.6625672071241 | BTC 0.98789585<br>ETH 48.72586475142<br>GUSD 21.543799527595 | | |
| 3.1.161497 | EDWARD LIBASSI | ADDRESS REDACTED | | Yes | BTC 0.0000003810331128015<br>ETH 4.15790180566856 | | ETH 0.00644112702622967 | ETH 4.9196796661995S |
| 3.1.161498 | EDWARD LIEW | ADDRESS REDACTED | | | BTC 0.530814799134374<br>KLM 93.59035655695<br>ZEC 3.27765995585761 | BSV 2.968099793322B3 | | |
| 3.1.161499 | EDWARD LIM | ADDRESS REDACTED | | | BTC 0.001396589621340421<br>ETH 3.02869400403402 | | | |
| 3.1.161500 | EDWARD LIM | ADDRESS REDACTED | | | BTC 0.000043002951538174<br>CEL 1.12249320863901 | | | |
| 3.1.161501 | EDWARD LINGER | ADDRESS REDACTED | | | ADA 0.000000121114103597<br>BTC 0.00000005951976073<br>CEL 3.30887193776501 | | | |
| 3.1.161502 | EDWARD LIU | ADDRESS REDACTED | | | ADA 595.637171981045<br>BTC 0.000905330789163614 | | | |
| 3.1.161503 | EDWARD LIU | ADDRESS REDACTED | | | BTC 0.0000000096918424<br>CEL 0.068838029523878J<br>ETH 0.000000851749241S<br>LTC 0.00199580621303030<br>USDC 0.00000612578369245<br>XRP 0.000000057862454778T | | | |
| 3.1.161504 | EDWARD LOCK | ADDRESS REDACTED | | | MATIC 0.016306700929697S<br>SNX 0.0002483078667202J8<br>UNI 0.039211510097700J<br>USDC 10104.5043183242<br>USDT ERC20 10104.643312504G | | | |
| 3.1.161505 | EDWARD LOCKE | ADDRESS REDACTED | | | BTC 0.002761905120750S8 | | | |
| 3.1.161506 | EDWARD LOCKOWITZ | ADDRESS REDACTED | | | BTC 0.0021891265410243S<br>ETH 3.393560647858T1<br>SOL 1.0309464108613S | ETH 0.6760354J<br>SOL 22.040182303 | | |
| 3.1.161507 | EDWARD LOGEMAN | ADDRESS REDACTED | | | BTC 0.0825686373078S2<br>CEL 201.753524918658<br>ETH 2.00687 | | | |
| 3.1.161508 | EDWARD LONG | ADDRESS REDACTED | | | AVAX 61.4889178730495<br>CEL 18.3460929277617<br>DOT 0.13765943442650T<br>ETH 0.007428043380065B2<br>LUNC 192.41183727625J<br>MANA 0.027517420865056<br>MATIC 7.72693074911051<br>USDC 90.349179817565J | | | |
| 3.1.161509 | EDWARD LONGORIA | ADDRESS REDACTED | | | BTC 0.017345896254697 | | | |
| 3.1.161510 | EDWARD LOUISAKYIR ROMO | ADDRESS REDACTED | | | ETH 0.00162683312966121 | | | |
| 3.1.161511 | EDWARD LOZDM | ADDRESS REDACTED | | | BTC 0.05464099411329491<br>LUNC 5.14264989464176<br>PAXG 1.045608124502214<br>USDC 1.608652806760S1 | BTC 0.07771603723350J1<br>USDC 559.298982254285 | | |
| 3.1.161512 | EDWARD LU | ADDRESS REDACTED | | | BTC 0.00233521966029421<br>USDC 73.735664364366 | | | |
| 3.1.161513 | EDWARD LUCIANO | ADDRESS REDACTED | | | BTC 0.0000390010145559996<br>USDC 10.147061283627B | BTC 0.0000000052967337T6 | | |
| 3.1.161514 | EDWARD LUI | ADDRESS REDACTED | | | BTC 0.000185618122320196<br>ETH 0.00517996249279093 | BTC 0.00000000164649139J | | |
| 3.1.161515 | EDWARD LUI | ADDRESS REDACTED | | | AAVE 16.7078642348728<br>BTC 0.5295852195418S<br>ETH 6.7890429473690d<br>LINK 430.404111993109<br>MATIC 14518.3916290918 | | | |
| 3.1.161516 | EDWARD LUI | ADDRESS REDACTED | | | AAVE 16.6489352544108<br>BTC 0.0000007916597241<br>DOT 310.605252224d<br>ETH 7.069776379902d9<br>LINK 14.78.31599305d5d<br>MATIC 10405.3963586d8<br>SNX 1.47438715323306 | BTC 0.45407998<br>ETH 9.7447119944226J | | |
| 3.1.161517 | EDWARD LUI | ADDRESS REDACTED | | | BTC 0.00861056211396d5<br>ETH 0.795387925016308<br>SOL 12.917490967308d<br>USDC 4354.14835135609 | BTC 0.02635046<br>ETH 0.36170d<br>SOL 11.655 | | |
| 3.1.161518 | EDWARD LUI | ADDRESS REDACTED | | | AAVE 0.00745248147743288<br>BTC 0.0025900044282940d<br>DOT 1.52872630308773<br>ETH 0.0111397181250914<br>GUSD 0.115293223745742<br>LINK 0.11955838373444d<br>MATIC 11.36605179616d<br>PAXG 0.000027132081132879<br>SNX 0.435572938773847 | USDC 999.890012 | | |
| 3.1.161519 | EDWARD LUO | ADDRESS REDACTED | | | BTC 0.389731563830625<br>CEL 39.598041618571B<br>ETH 41.9476745106112<br>USDC 19036316.48411618 | | | |
| 3.1.161520 | EDWARD LUSSI | ADDRESS REDACTED | | | ADA 2.27323679062496<br>AVAX 0.0113600613374827<br>BTC 0.460177060702419<br>COMP 0.000073478418097578<br>DOT 0.06422764753216d<br>ETH 2.819038458853dd<br>GUSD 111.65295939605S<br>LINK 0.028182917002369dT<br>MATIC 4.28281399806855<br>SNX 2.385572341591<br>USDC 0.40677616745658d | BTC 0.3<br>GUSD 36 | | |
| 3.1.161521 | EDWARD M DELANDY | ADDRESS REDACTED | | | ADA 409.16540902565J<br>AVAX 2.03795259361911<br>BSV 0.242711988018828<br>BTC 0.447956906191465<br>DOT 20.7384782785199<br>ETH 3.86318710130779<br>SOL 5.68952055958794<br>USDC 6.10429316377024 | USDC 0.00006278300411265J | | |
| 3.1.161522 | EDWARD MACIEJEWSKI | ADDRESS REDACTED | | | ADA 0.45518359403249<br>BTC 0.0000197830617672d2<br>CEL 106.832781094182<br>SNX 61.9973527 | | | |
| 3.1.161523 | EDWARD MACLEAN | ADDRESS REDACTED | | | BTC 0.101235674665315<br>ETH 1.020097059467d3<br>LINK 0.0832523042906596<br>LUNC 12.052201767816B<br>MATIC 0.00719349118341S4 | | | |
| 3.1.161524 | EDWARD MADDEN | ADDRESS REDACTED | | | | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| | | | | | BTC 0.000000909445839962 | | | |
| | | | | | GUSD 1.764676006071471 | | | |
| | | | | | XRP 599.1 | | | |
| 3.1.161525 | EDWARD MAESTAS | ADDRESS REDACTED | | | XRP 126.428047 | | | |
| 3.1.161527 | EDWARD MAGGS | ADDRESS REDACTED | | | BTC 1.010297772826211 | | | |
| | | | | | ETH 3.036124170332342 | | | |
| 3.1.161528 | EDWARD MAIERS | ADDRESS REDACTED | | | BTC 0.000007997687756464 | | | |
| | | | | | XRP 1287.39248346935 | | | |
| 3.1.161529 | EDWARD MAIESKY | ADDRESS REDACTED | | | OMG 0.002033436366889965 | | | |
| 3.1.161530 | EDWARD MALAGA | ADDRESS REDACTED | | | BTC 0.01785142279586119 | | | |
| 3.1.161531 | EDWARD MALIK | ADDRESS REDACTED | | | ADA 57.51384052525036 | | | |
| | | | | | AVAX 0.797517112230728 | | | |
| | | | | | BTC 0.02136517667032317 | | | |
| | | | | | DOGE 167.737143806404 | | | |
| | | | | | DOT 1.19135203230556 | | | |
| | | | | | ETH 0.1683442885544627 | | | |
| | | | | | LINK 0.4260646652425111 | | | |
| | | | | | MANA 31.1226058282855 | | | |
| | | | | | SOL 5.089693701177303 | | | |
| 3.1.161532 | EDWARD MANN | ADDRESS REDACTED | | | BTC 0.001750087951705571 | | | |
| | | | | | ETH 0.009305236507895531 | | | |
| 3.1.161533 | EDWARD MANSO | ADDRESS REDACTED | | | BTC 0.000006170614810197 | | | |
| | | | | | ETH 0.00020292537058237B | | | |
| | | | | | MCDAI 0.1197186233676633 | | | |
| | | | | | USDC 0.1549951136510006 | | | |
| 3.1.161534 | EDWARD MAR | ADDRESS REDACTED | | | BTC 0.815030124832093 | | | |
| 3.1.161535 | EDWARD MARAH | ADDRESS REDACTED | | | USDC 223840.16865144 | | | |
| | | | | | CEL 555.898502928999 | | | |
| 3.1.161536 | EDWARD MARAH | ADDRESS REDACTED | | | USDT ERC20 104 | | | |
| 3.1.161537 | EDWARD MARCAVAGE | ADDRESS REDACTED | | | BTC 0.0009510506310314874 | | | |
| | | | | | USDC 534.1761396703031 | | | |
| | | | | | BAT 161.922091673335 | | | |
| | | | | | BCH 0.000116968086542414 | | | |
| | | | | | BTC 0.01937239439646585 | | | |
| | | | | | DASH 0.00059759475908029 | | | |
| | | | | | DOT 0.06592980849300024 | | | |
| | | | | | ETH 2.67549119708812 | | | |
| | | | | | KNC 86.656120797678 | | | |
| | | | | | LINK 206.9153517568676 | | | |
| | | | | | LTC 0.00032789143636352 | | | |
| | | | | | UMA 19.877730295790 | | | |
| | | | | | UNI 26.41564821523336 | | | |
| | | | | | USDC 5.91186813443956 | | | |
| | | | | | XLM 227.094601139028 | | | |
| 3.1.161538 | EDWARD MARES | ADDRESS REDACTED | | | BTC 0.0000115054359855506 | | | |
| 3.1.161539 | EDWARD MARKMAN | ADDRESS REDACTED | | | BTC 0.000075008946423449 | BTC 0.57861131403588S | | |
| | | | | | ETH 0.08878853407346015 | ETH 0.00069698447446294637 | | |
| | | | | | LTC 0.72345495085698 | | | |
| | | | | | USDC 109.352809284441 | | | |
| 3.1.161540 | EDWARD MARRIOTT | ADDRESS REDACTED | | | ADA 0.2446089738159 | | | |
| | | | | | AVAX 0.002075329503678 | | | |
| | | | | | BAT 16.964319182733 | | | |
| | | | | | BNB 0.00233562183339415 | | | |
| | | | | | BTC 0.10534755989429B | | | |
| | | | | | BUSD 0.6021702275030118 | | | |
| | | | | | CEL 7.7054214807227B7 | | | |
| | | | | | DOT 0.03765449648204B7 | | | |
| | | | | | EOS 0.03763369754255222 | | | |
| | | | | | ETH 1.38347820798757 | | | |
| | | | | | LINK 0.016983697239737S | | | |
| | | | | | LUNC 0.019942366433701B | | | |
| | | | | | SOL 16.4128884706089 | | | |
| 3.1.161541 | EDWARD MARSHALL | ADDRESS REDACTED | | | MATIC 92.8712312358111 | | | |
| 3.1.161542 | EDWARD MARTELLO | ADDRESS REDACTED | | | ADA 108612.779576021 | | | |
| | | | | | BTC 1.1640434797908 | | | |
| | | | | | CEL 62.9242231666355 | | | |
| | | | | | EOS 0.298959947589292 | | | |
| | | | | | ETH 16.1748021206244 | | | |
| | | | | | LINK 76.8704929895138 | | | |
| 3.1.161543 | EDWARD MARTIN | ADDRESS REDACTED | | | BTC 0.0006688909937543499 | | | |
| 3.1.161544 | EDWARD MARTIN | ADDRESS REDACTED | | | CEL 0.3697218830D2522 | | | |
| 3.1.161545 | EDWARD MARTINEZ | ADDRESS REDACTED | | | ADA 0.07035306532272717 | | | |
| | | | | | BTC 0.00122290668447318 | | | |
| | | | | | DOT 5.7431727903438l | | | |
| | | | | | LINK 3.9976207350450Z | | | |
| | | | | | MANA 97.22625688608256 | | | |
| | | | | | MATIC 345.222535394355 | | | |
| 3.1.161546 | EDWARD MASAGBOR | ADDRESS REDACTED | | | BTC 0.00144665 | | | |
| | | | | | CEL 10.2306269679429 | | | |
| | | | | | ETH 0.083743290391697l | | | |
| 3.1.161547 | EDWARD MASON | ADDRESS REDACTED | | | LINK 0.017969299429040S | | | |
| | | | | | SNX 1.5643676671494 | | | |
| 3.1.161548 | EDWARD MATALANI | ADDRESS REDACTED | | | BTC 0.001736909354978095 | | | |
| | | | | | SNX 15.9062327373441 | | | |
| 3.1.161549 | EDWARD MAURICE BOYD | ADDRESS REDACTED | | | 1INCH 5.200370052366661 | BTC 0.00254463 | | |
| | | | | | AAVE 0.080288887998298B | | | |
| | | | | | ADA 3.97377287848407 | | | |
| | | | | | AVAX 0.4566120062522T5 | | | |
| | | | | | BNT 6.22975706131756 | | | |
| | | | | | BTC 0.000673758691818852 | | | |
| | | | | | COMP 0.12025828129176A | | | |
| | | | | | DASH 0.1510877268718A5 | | | |
| | | | | | DOGE 39.539998409957Z | | | |
| | | | | | DOT 1.37958541760951 | | | |
| | | | | | ETH 0.006513938851606615 | | | |
| | | | | | LTC 0.1381605545D6513 | | | |
| | | | | | MANA 4.50148307894816 | | | |
| | | | | | MATIC 16.1117033592 | | | |
| | | | | | MCDAI 10.22287719422931 | | | |
| | | | | | PAX 15.591507324428I | | | |
| | | | | | SNX 8.61781862196543 | | | |
| | | | | | SOL 0.2982164195380I | | | |
| | | | | | UNI 1.32397810685092 | | | |
| | | | | | USDC 20.69083492944444 | | | |
| | | | | | USDT ERC20 30.4274118038063 | | | |
| 3.1.161550 | EDWARD MCCLEAN | ADDRESS REDACTED | | | BTC 0.01464632205085S5 | | | |
| | | | | | CEL 10.63897341272I9 | | | |
| | | | | | ETH 0.3099045023831B | | | |
| | | | | | XRP 528.384679218816 | | | |
| 3.1.161551 | EDWARD MCCOPPIN | ADDRESS REDACTED | | | AAVE 0.37387961452443S | | | |
| | | | | | BTC 0.2010221860521664 | | | |
| | | | | | CEL 149.863762193434 | | | |
| | | | | | ETH 0.22310659370944 | | | |
| 3.1.161552 | EDWARD MCCORMICK | ADDRESS REDACTED | | | BTC 0.00106131875546577 | | | |
| | | | | | MATIC 611.038366383566 | | | |
| | | | | | SNX 227.30254289513 | | | |
| 3.1.161553 | EDWARD MCCORMICK | ADDRESS REDACTED | | | BTC 0.001006248174B3956 | | | |
| | | | | | SNX 313.732948768669 | | | |
| 3.1.161554 | EDWARD MCCOSBY | ADDRESS REDACTED | | | USDC 1066.564727I6899 | | | |
| 3.1.161555 | EDWARD MCDEVITT | ADDRESS REDACTED | | | BTC 0.0005349072125503654 | | | |
| | | | | | CEL 113.689695112814 | | | |
| | | | | | ETH 0.003967783860177A8 | | | |
| 3.1.161556 | EDWARD MCGONAGLE | ADDRESS REDACTED | | | BAT 248.280152452577 | | | |
| | | | | | COMP 1.5726365358391B | | | |
| | | | | | DASH 2.99173446466267 | | | |
| | | | | | EOS 0.000237508172414089 | | | |
| | | | | | ETH 0.07383797631328G6 | | | |
| | | | | | LTC 9.06199001672577 | | | |
| | | | | | SNX 39.066197353424 | | | |
| | | | | | XRP 0.000000043970015734 | | | |
| | | | | | ZEC 8.17051640264208 | | | |
| | | | | | ZRX 2985.39970863681 | | | |
| 3.1.161557 | EDWARD MCKEE | ADDRESS REDACTED | | | BTC 0.115935134904988 | | | |
| | | | | | COMP 7.35486918803858 | | | |
| | | | | | ETH 2.140660912624B4 | | | |
| | | | | | KNC 330.9680163773533 | | | |
| | | | | | LINK 57.458858634485S | | | |
| | | | | | MATIC 0.165138176866243 | | | |
| 3.1.161558 | EDWARD MCLAUGHLIN | ADDRESS REDACTED | | | BTC 0.000081377820582629 | BTC 0.000000795439598049 | | |
| | | | | | COMP 0.050056209174735S | | | |
| | | | | | LTC 0.003013404576634I06 | | | |
| | | | | | USDC 9568.69685308513 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.161559 | EDWARD MCLOUGHLIN | ADDRESS REDACTED | | | ADA 0.0001895330077861134<br>BNB 0.00021614140572845<br>BTC 0.127000650906052<br>CEL 0.00648909258871985<br>MCDAI 0.0916235156747315<br>USDT ERC20 0.326163684926911 | BTC 0.0078084543379492 | | |
| 3.1.161560 | EDWARD MCMULLEN | ADDRESS REDACTED | | | BTC 0.000595637310024544<br>CEL 1.36730407269498<br>USDC 1.465307720396891 | | | |
| 3.1.161561 | EDWARD MCNEIL KOHNKE | ADDRESS REDACTED | | | BTC 0.0000545339182062575<br>GUSD 0.358220220884873<br>MATIC 3.04702245850454<br>USDC 0.0140747341624476<br>USDT ERC20 0.162134796435656 | | | |
| 3.1.161562 | EDWARD MEI | ADDRESS REDACTED | | | BTC 0.203104572006373<br>ETH 3.38861349785042<br>USDC 10762.9966103699 | | | |
| 3.1.161563 | EDWARD MELCONIAN | ADDRESS REDACTED | | | BTC 0.0917411631800422<br>CEL 0.673802299776559<br>ETH 2.06385868898253 | | | |
| 3.1.161564 | EDWARD MELHEM | ADDRESS REDACTED | | | BTC 0.000017926253310576<br>CEL 8.74480568340I1<br>ETH 0.000542625581924319 | | | |
| 3.1.161565 | EDWARD MENDOZA | ADDRESS REDACTED | | | ADA 2.24710163556357<br>BCH 0.0615810001094963<br>BSV 1.8331057429I297<br>BTC 0.000092559466742587<br>COMP 0.0000465803173882099<br>GUSD 0.054970317934746<br>ETH 0.0314327091211999<br>SUSD 13.4591247027593<br>PAXG 0.261670734916248<br>USDC 0.0889097312440737 | | | |
| 3.1.161566 | EDWARD MERCADO | ADDRESS REDACTED | | | ETH 0.595872349768333 | BTC 0.000377304726961766<br>ETH 0.000192092751763I62 | | |
| 3.1.161567 | EDWARD MERCER | ADDRESS REDACTED | | | BTC 0.0021011510945012<br>CEL 12.6741301426077<br>LTC 3.5<br>USDC 206.058825495784 | | | |
| 3.1.161568 | EDWARD MEYER | ADDRESS REDACTED | | | ADA 1.02090259753655 | | | |
| 3.1.161569 | EDWARD MIGUEL LORA | ADDRESS REDACTED | | Yes | ETH 0.2256438338954I | ETH 3.4102857682992I | | ETH 9.78316840834353 |
| 3.1.161570 | EDWARD MIKEL | ADDRESS REDACTED | | | BTC 0.000126673368960572<br>CEL 5773.16807900183<br>ETH 7.32439680623425<br>SNX 1.62463343279169<br>UNI 0.102478646I2962<br>USDC 10497.6375277606 | | | |
| 3.1.161571 | EDWARD MILBURN | ADDRESS REDACTED | | | BCH 0.214489224106236<br>BTC 0.028891616470954I<br>DASH 0.821172668I8356<br>ETH 0.281338162840809<br>MANA 45.19934725660S<br>MCDAI 31.8828080437I92<br>XLM 25.358905784030S<br>ZEC 1.02441102725669 | | | |
| 3.1.161572 | EDWARD MILLER | ADDRESS REDACTED | | | CEL 1.27086388461333 | | | |
| 3.1.161573 | EDWARD MISKOWSKI | ADDRESS REDACTED | | | XLM 0.0145109782989834<br>BAT 0.036514758803934I<br>BTC 0.00000001850839293I4<br>CEL 48.116988720199I6<br>ETC 0.038304464684360S<br>USDC 1.52758457089684 | | | |
| 3.1.161574 | EDWARD MONTEZINOS | ADDRESS REDACTED | | | BTC 0.0000004592683958I35<br>BUSD 0.054097058837025I<br>CEL 0.207577051188174<br>DOT 0.29439590251775S<br>ETH 0.00002199147120026I<br>MATIC 0.007602838127297I2<br>MCDAI 0.00546594147133073<br>SNX 0.000738810867329118<br>USDC 0.01444482022051I34<br>USDT ERC20 0.13408479242301I7<br>XRP 0.000000465679541321 | | | |
| 3.1.161575 | EDWARD MOOMAW JR | ADDRESS REDACTED | | | BTC 0.00132708022782917<br>DOT 5.1700856840938I8<br>MATIC 393.29163772895 | | | |
| 3.1.161576 | EDWARD MOON | ADDRESS REDACTED | | Yes | ADA 76507.4368445005<br>BTC 0.549906486493901<br>CEL 0.277035698758164<br>ETH 23.0561174491911<br>LINK 0.199274613573178<br>MATIC 13796.3867386475<br>USDC 2.17375386074163<br>USDT ERC20 1.374347919551I73 | BTC 0.15679985459408B<br>CEL 504.159486280015<br>USDT ERC20 0.000000902631947592 | | BTC 6.04808071271114 |
| 3.1.161577 | EDWARD MOORE | ADDRESS REDACTED | | | ADA 21.780749418199I<br>BTC 0.000846539253753455 | | | |
| 3.1.161578 | EDWARD MOORE | ADDRESS REDACTED | | | BTC 1.02485591092252<br>ETH 14.4569322665I42<br>SOL 329.844466623I53 | | | |
| 3.1.161579 | EDWARD MORADIAN | ADDRESS REDACTED | | | BTC 0.0000064483221571S<br>USDC 0.0146077625951I65 | | | |
| 3.1.161580 | EDWARD MORDECHAY | ADDRESS REDACTED | | | BTC 0.0010946336079353I<br>ETH 0.01450908638440B2<br>XLM 15.5879567522043 | | | |
| 3.1.161581 | EDWARD MORLEY | ADDRESS REDACTED | | | PAX 105.102969025477 | | | |
| 3.1.161582 | EDWARD MORROW | ADDRESS REDACTED | | | BTC 0.00591461959119263 | | | |
| 3.1.161583 | EDWARD MOSES | ADDRESS REDACTED | | | BTC 0.058460447365691I<br>ETH 1.296015424522D2 | | | |
| 3.1.161584 | EDWARD MUNOZ | ADDRESS REDACTED | | | ETH 0.00022101807433369<br>MATIC 0.656070998238856 | | | |
| 3.1.161585 | EDWARD MURDOCH | ADDRESS REDACTED | | | BTC 1.01527689521354 | | | |
| 3.1.161586 | EDWARD MURPHY | ADDRESS REDACTED | | | BTC 1.0072179018325<br>CEL 2917B.5566054682<br>ETH 26.6558645353397<br>USDC 0.0049124887170584<br>USDT ERC20 9.64828084561965 | | | |
| 3.1.161587 | EDWARD MURRAY | ADDRESS REDACTED | | | BTC 0.132466609388022<br>MATIC 8.21349137831205 | | | |
| 3.1.161588 | EDWARD NABAYAN | ADDRESS REDACTED | | | BTC 0.0758756617354637<br>DASH 4.71518563499377<br>ETH 0.042388782504681I | | | |
| 3.1.161589 | EDWARD NAGINA | ADDRESS REDACTED | | | BTC 1.32912919511973<br>CEL 0.4558543867I237<br>DOT 218.762764288586<br>ETH 22.6910625828077<br>MANA 754.380322061803<br>MATIC 2056.09573284234 | | | |
| 3.1.161590 | EDWARD NASS | ADDRESS REDACTED | | | BTC 0.00115876435842256<br>USDC 1175.41017264308 | | | |
| 3.1.161591 | EDWARD NEAVE | ADDRESS REDACTED | | | ADA 0.16161531378976<br>BTC 0.0000000006167B3926<br>CEL 0.0065610996633963<br>LTC 0.0001630652842916895<br>USDC 0.0000000747213421282 | | | |
| 3.1.161592 | EDWARD NEHAMKIN | ADDRESS REDACTED | | | AAVE 0.0040133296767071<br>AVAX 0.12988762893578G<br>BTC 0.000000539182562966B<br>COMP 0.0010527014393542<br>OMG 0.00810408459142437<br>SNX 0.00587369516845068B<br>SOL 0.8346537140688D7<br>USDC 0.000000640485180486<br>ZRX 0.411237078784D2 | AVAX 1.2559557894935 | | |
| 3.1.161593 | EDWARD NEHAMKIN | ADDRESS REDACTED | | | CEL 1.09316901398899 | | | |
| 3.1.161594 | EDWARD NICHOLSON | ADDRESS REDACTED | | | MATIC 0.00399617501961981 | | | |
| 3.1.161595 | EDWARD NICHOLSON | ADDRESS REDACTED | | | | MCDAI 0.93 | | |
| 3.1.161596 | EDWARD NIU | ADDRESS REDACTED | | | BTC 0.000017908179S953<br>CEL 1.2006825972473I<br>ETH 0.00006002481645278B<br>USDC 0.601495325032645<br>USDC 1.00718634163015 | USDC 0.00000019564150559 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.161597 | EDWARD O ROURKE | ADDRESS REDACTED | | | BTC 0.0000018038837858955 CEL 15.348409480903 USDC 1.08343432844619 USDT ERC20 0.3639999490429 | | | |
| 3.1.161598 | EDWARD O'NEILL | ADDRESS REDACTED | | | BTC 0.00000000783056098 CEL 126.562233621391 DOT 0.000009985 USDC 0.004727 | | | |
| 3.1.161599 | EDWARD O'NEILL | ADDRESS REDACTED | | | BNB 1.11298003247838 BTC 0.00107206415231887 CEL 24.268903923561 ETH 0.1990903781832133 | | | |
| 3.1.161600 | EDWARD OBORN | ADDRESS REDACTED | | | BTC 0.05776834633458 USDC 3202.0948551104T | | | |
| 3.1.161601 | EDWARD OBRIEN | ADDRESS REDACTED | | | BTC 0.0220434025048631 ETH 0.1241875400446428 | | | |
| 3.1.161602 | EDWARD OCHOA | ADDRESS REDACTED | | | BTC 0.000006713337960187 DOT 0.0009374668474028.25 ETH 0.000005817102586 LINK 0.000520671629140T1 MATIC 0.00243665815501736 MCDAI 0.000230090822844635 | | | |
| 3.1.161603 | EDWARD ONG | ADDRESS REDACTED | | | BTC 0.000017241054668464 LUNC 0.007288745130757T96 USDC 0.43717447574390B | | | |
| 3.1.161604 | EDWARD ONG YONG SENG | ADDRESS REDACTED | | | DOT 5.24387270087011 ETC 1.54362398896123 XLM 375.00480692696 | | | |
| 3.1.161605 | EDWARD ONORATO | ADDRESS REDACTED | | | ADA 248.908433527075 BTC 0.0785246551224693 ETH 66.054548490412 PAX 0.0053482412654953I | | ETH 0.00000047377999770B | |
| 3.1.161606 | EDWARD ONYEWUOTU | ADDRESS REDACTED | | | AAVE 0.49127 BTC 0.00000040324068222 CEL 2.15100378186033 PAXG 0.000145987810534259 USDC 19.17 | | | |
| 3.1.161607 | EDWARD OPPONG | ADDRESS REDACTED | | | BTC 0.00000000000000002 CEL 1.1565393624662 | | | |
| 3.1.161608 | EDWARD ORELLANA | ADDRESS REDACTED | | | BTC 0.01913754403378925 SNX 20.759105867871T | | | |
| 3.1.161609 | EDWARD ORLOWSKI | ADDRESS REDACTED | | | BTC 1.046902269495B | | | |
| 3.1.161610 | EDWARD ORONA | ADDRESS REDACTED | | | BTC 0.00010388009047001 | | | |
| 3.1.161611 | EDWARD ORY | ADDRESS REDACTED | | | LINK 229.66174191B775 SNX 0.116293080701199 USDT ERC20 23089.9413490779 | | | |
| 3.1.161612 | EDWARD OTTO | ADDRESS REDACTED | | | BTC 0.000730099316948 ETH 0.09227174308772S3 MATIC 2746.9714290499 USDC 30.828193535B429 | | | |
| 3.1.161613 | EDWARD OWEN | ADDRESS REDACTED | | | ADA 0.00178668373001083 BTC 0.0042101905749085 ETC 0.000005564487B9157 MATIC 0.00147551005464198 MRP 5134.982462111333 | | | |
| 3.1.161614 | EDWARD OWEN | ADDRESS REDACTED | | | ETH 0.5433765329480B5 USDC 11.3787063937B4 | | | |
| 3.1.161615 | EDWARD P SCHAUB | ADDRESS REDACTED | | | ETH 12.141347904B159 | | | |
| 3.1.161616 | EDWARD PALUCHUK | ADDRESS REDACTED | | Yes | ADA 0.0000052830188679Z AVAX 0.0153320755317B6 BTC 0.00219638170112464 CEL 1020.403791991S7 LINK 0.00004 SGB 5127.05601632882 SNX 0.13769125107528I XVG 97.918564712376A XLM 0.004816 | | | BTC 1.33753B80975493 |
| 3.1.161617 | EDWARD PALLISTER | ADDRESS REDACTED | | | ADA 41.79349674431S7 BTC 0.00392883 CEL 14.879487385T1 ETH 0.0342 | | | |
| 3.1.161618 | EDWARD PALOMO | ADDRESS REDACTED | | Yes | AVAX 170.941765582024 BTC 4.81861497457233 DOT 168.749319316878 ETH 30.6662475176328 LINK 143.50098326060A LUNC 317.624599647628 MATIC 34544.8650797069 SOL 74.4410621923504 USDC 1.715010426211Z USDT ERC20 0.029164151046182A | | | BTC 0.89689687B544622 |
| 3.1.161619 | EDWARD PANG | ADDRESS REDACTED | | | BTC 1.038609513603709 ETH 3.39443389859581 LINK 113.80909163B127 | | | |
| 3.1.161620 | EDWARD PARK | ADDRESS REDACTED | | | BTC 0.06149700519111 | | | |
| 3.1.161621 | EDWARD PARK | ADDRESS REDACTED | | | USDC 10.18994994765Z7 | | | |
| 3.1.161622 | EDWARD PARK | ADDRESS REDACTED | | | AAVE 0.0019583847836199 BCH 0.00051528158288160026 CEL 2.61639557296929E-05 BTC 0.000000027622415184S COMP 0.000808994538767045 ETH 0.00060547594973364 GUSD 0.216401495438346 LTC 0.0005839598584386T4 MATIC 3.13126460805474 MCDAI 0.0015788000889284 UNI 0.01323530488759S4 USDC 0.03451383291194B7 XLM 0.7550175586033I32 | BCH 0.00041952 BSV 0.0002342 BTC 0.00013842 | | |
| 3.1.161623 | EDWARD PARROT | ADDRESS REDACTED | | | ADA 0.1853565033415165 BTC 0.000267995649793125 USDT ERC20 0.645136217034874 | | | |
| 3.1.161624 | EDWARD PARSONS | ADDRESS REDACTED | | | BTC 0.0112281353445137 COMP 0.03328173666023347 LINK 2.3688375856431 XLM 34.1992765986774 | | | |
| 3.1.161625 | EDWARD PAUL MEINTZER | ADDRESS REDACTED | | | USDC 404.277557121811 | BTC 0.00172381534725T1 CEL 123.183140083317 | | |
| 3.1.161626 | EDWARD PAUL ZEUTZIUS | ADDRESS REDACTED | | | BTC 0.0001708427422B0542 | | | |
| 3.1.161627 | EDWARD PEEBLES | ADDRESS REDACTED | | | ADA 1428.35690671B95 AVAX 3.25780708424895 BTC 0.00143040723251615 ETH 0.053190300610B7 MATIC 0.4457833573537D2 MCDAI 31.8966110429463 | | MATIC 398.39568776518B | |
| 3.1.161628 | EDWARD PEETERS | ADDRESS REDACTED | | | ADA 218.485945353411 BNB 0.00115527436815029 BTC 0.1282252330425A BUSD 0.0016959382458432 CEL 4.41342934118547 USDC 0.0028285693133042 | BTC 0.0076503590832S413 | | |
| 3.1.161629 | EDWARD PENALES | ADDRESS REDACTED | | | BTC 0.0000000741869303 CEL 0.0062715058734681B | | | |
| 3.1.161630 | EDWARD PERKINS | ADDRESS REDACTED | | | ADA 12440.5938303643 BTC 0.361767094256212 CEL 1.3929667354854Z ETH 8.18837772322479 MATIC 1433.9127740519 SOL 122.680151266214 | | | |
| 3.1.161631 | EDWARD PERRY | ADDRESS REDACTED | | | BTC 0.4256789431080B9 MATIC 1043.72946760698 | BTC 0.03612474 | | |
| 3.1.161632 | EDWARD PERRY | ADDRESS REDACTED | | | BTC 0.00102679902B373B USDC 5541.42642981S1 | | | |
| 3.1.161633 | EDWARD PETERSON | ADDRESS REDACTED | | | CEL 0.037681941082286S | CEL 32.3819266497606 | | |
| 3.1.161634 | EDWARD PEYKAR | ADDRESS REDACTED | | | ETH 0.000419650150519ZB | | | |
| 3.1.161635 | EDWARD PHUA | ADDRESS REDACTED | | | BTC 0.0084923542119991 ETH 2.81008962334519 | | | |
| 3.1.161636 | EDWARD PILLSBURY | ADDRESS REDACTED | | | BAT 632.696739918734 LTC 6.5965550344389J USDC 1186.3187219988B | | | |
| 3.1.161637 | EDWARD PIMENTEL | ADDRESS REDACTED | | | BTC 0.010871109624358I | | | |
| 3.1.161638 | EDWARD PINTO | ADDRESS REDACTED | | | BTC 0.237350395606881 LINK 0.025087879962312T | | | |
| 3.1.161639 | EDWARD PITTS | ADDRESS REDACTED | | | BTC 0.0003530921296086S7 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.161640 | EDWARD PORTER | ADDRESS REDACTED | | | BTC 0.0425396547493697<br>CEL 376.240989834149<br>ETH 4.04067898<br>MATIC 2448.99983968<br>ZEC 12.45167981 | | | |
| 3.1.161641 | EDWARD POWELL | ADDRESS REDACTED | | | BNB 0.00045028132741267Z<br>BTC 0.0000000454780826S4<br>ETH 0.00000046962063401 | | | |
| 3.1.161642 | EDWARD POYNTER | ADDRESS REDACTED | | | MATIC 55.9912685301S9 | | | |
| 3.1.161643 | EDWARD PRITT | ADDRESS REDACTED | | | AAVE 0.0006434612693409428<br>CEL 0.3193353597919Z<br>COMP 0.00061356048611912S | | | |
| 3.1.161644 | EDWARD PULTAR | ADDRESS REDACTED | | | AVAX 2.375676412812B4<br>BAT 349.52530205979<br>BTC 0.0965097288217005<br>BUSD 0.0011612612687002S<br>CEL 1.15063690282726<br>DOT 15.269507163489<br>EOS 10.8294282476382<br>ETH 3.60079426767224<br>LINK 13.2419628500654<br>LTC 0.000564086870830753<br>MCDAI 0.01051240826872191<br>OMG 31.8068806421264<br>PAX 0.2938486777318182<br>SGB 482.244346137514<br>SOL 1.357930201117S6<br>USDC 0.096624478163377Z<br>USDT ERC20 0.0228864031654<br>XLM 1104.4216631590S<br>XRP 3154.547989318S<br>ZEC 0.082292804676599 | | | |
| 3.1.161645 | EDWARD PURCELL | ADDRESS REDACTED | | | ADA 215.12132557S427<br>ETH 0.0000837905425819S22<br>MATIC 1.98935067989984<br>ZRX 329.34075812058 | | | |
| 3.1.161646 | EDWARD PYLE | ADDRESS REDACTED | | | ETH 0.020875136050355 | | | |
| 3.1.161647 | EDWARD QUEK | ADDRESS REDACTED | | | ADA 2538.56320396194<br>BTC 0.3299467510422A4<br>DOT 0.08637638439516S9<br>ETH 0.00684008486009B9<br>LINK 89.288370993315S7<br>LUNC 21.4527251650058<br>MANA 719.896487205823<br>MATIC 1268.98327113758<br>USDC 516.2914806577S6<br>USDT ERC20 0.5814285260996T1<br>XRP 797.38204415125B | | | |
| 3.1.161648 | EDWARD R HURLEY | ADDRESS REDACTED | | | | USDT ERC20.721.7576 | | |
| 3.1.161649 | EDWARD RAFFEL | ADDRESS REDACTED | | | ADA 0.1704127209B1685<br>BTC 0.000000943811824767<br>GUSD 0.604107740302391<br>USDT ERC20 0.1889430687858A9 | | | |
| 3.1.161650 | EDWARD RALBOVSKY | ADDRESS REDACTED | | | BTC 0.016096143468427 | | | |
| 3.1.161651 | EDWARD RAMIREZ | ADDRESS REDACTED | | | ADA 5693.43266428424<br>BTC 0.180322449736S7<br>DOT 172.7431901100B<br>ETH 3.23788095S20538<br>MATIC 2299.6737649242S1<br>SOL 8.77264956819108 | | | |
| 3.1.161652 | EDWARD RAY | ADDRESS REDACTED | | | ADA 515.646873449149<br>MANA 50.035175196232S1<br>XRP 50 | | | |
| 3.1.161653 | EDWARD RAYMOND JAMES IV | ADDRESS REDACTED | | | USDC 0.09603438169169B9 | | | |
| 3.1.161654 | EDWARD RAYOS DEL SOL | ADDRESS REDACTED | | | BTC 0.0000001849178281 | | | |
| 3.1.161655 | EDWARD RECCHION | ADDRESS REDACTED | | | AAVE 0.0059411969300162<br>BTC 0.0022603469303793B<br>ETH 0.002189106530662 12<br>LINK 0.116370322272262 | | | |
| 3.1.161656 | EDWARD REGAN | ADDRESS REDACTED | | | BTC 0.63922147635626 13<br>CEL 12.56680647418 | | | |
| 3.1.161657 | EDWARD REGENSBURG | ADDRESS REDACTED | | | AAVE 88.0874398331418<br>ADA 512.713563361578<br>BTC 0.01164599840S3246<br>DOT 2.45675130452058<br>ETH 29.9949305691103<br>LINK 822.375546810297<br>MANA 472.598864397384<br>MATIC 17282.576881T643<br>SOL 1279.5231102354S<br>ZEC 10.15060499421 11 | | | BTC 0.003449790567446 33 |
| 3.1.161658 | EDWARD REILLY | ADDRESS REDACTED | | | BTC 0.0000377351241784B7<br>ETH 0.004099878461551 21<br>LINK 4.443212627610S9<br>LTC 2.49216195787883<br>SGB 7.06375341731011<br>XRP 46.1900675657S<br>ZRX 114.058614904671 | | | |
| 3.1.161659 | EDWARD REYES | ADDRESS REDACTED | | | ETC 0.0003511S17991507106 | | | |
| 3.1.161660 | EDWARD RICAFORT | ADDRESS REDACTED | | | CEL 3.07381478970246 | | | |
| 3.1.161661 | EDWARD RICHARD MORGAN | ADDRESS REDACTED | | | AAVE 12.2939444789414<br>AVAX 10.16765073690192<br>BAT 804.974521471S48<br>BTC 0.09870549700208AB<br>CEL 350.63443153321<br>COMP 1.43290036017952<br>DOT 100.00397483954<br>ETH 1.9273488097378 3<br>LTC 0.03932201725006S3<br>MANA 451.464335206962<br>MATIC 5699.80860456757<br>SNX 390.4996113362 26<br>SUSHI 52.6697209134372<br>USDC 523.83587748105B | AVAX 0.7212792S126318<br>CEL 49.1865736675599 | | |
| 3.1.161662 | EDWARD RICHARDS | ADDRESS REDACTED | | | BCH 0.014990817152383<br>BTC 0.10115252336723<br>CEL 0.3256661866083S1<br>ETH 0.000003115942314998<br>OMG 0.0143760375752 49<br>SNX 0.246754097258191<br>USDC 0.329214787837183<br>XRP 1.20115594145243 | | | |
| 3.1.161663 | EDWARD RICHER JR | ADDRESS REDACTED | | | BTC 0.000000992326779121<br>ETH 0.00332018698989B63<br>MATIC 1.43888594236856 | | | BTC 0.00000000766411178 9<br>ETH 2.09269318704365<br>MATIC 768.6525008122 46<br>XRP 1 |
| 3.1.161664 | EDWARD RIGG-STEWART | ADDRESS REDACTED | | | CEL 1.06028346632147 | | | |
| 3.1.161665 | EDWARD RINALDO | ADDRESS REDACTED | | | BCH 3.18772852707O2<br>BTC 0.0034549725658S942<br>ETH 22.740391189B326 | | | |
| 3.1.161666 | EDWARD RINALDO | ADDRESS REDACTED | | | ETH 0.00000023564944705 3 | | | |
| 3.1.161667 | EDWARD RIVERA | ADDRESS REDACTED | | | ETH 0.05664193684251 69 | | | |
| 3.1.161668 | EDWARD ROBERTSON | ADDRESS REDACTED | | | BTC 0.411323514848S7<br>CEL 11360.849347155 2<br>ETH 0.15200000445036 9<br>MATIC 13863.7.6536<br>XLM 3743<br>XRP 5002.933503 | | | |
| 3.1.161669 | EDWARD ROBINSON | ADDRESS REDACTED | | | BTC 0.00015468993187309<br>ETH 0.00248721626790 68 | | | |
| 3.1.161670 | EDWARD ROBOTHAM | ADDRESS REDACTED | | | USDC 0.0000713395404549 59 | | | |
| 3.1.161671 | EDWARD RODRIGUEZ | ADDRESS REDACTED | | | BTC 0.00157813277544 206 | | | |
| 3.1.161672 | EDWARD RODRIGUEZ | ADDRESS REDACTED | | | BTC 0.430007517892681<br>ETH 5.60647726580148<br>XLM 48.503290056213 | | | |
| 3.1.161673 | EDWARD RODRIGUEZ | ADDRESS REDACTED | | | USDT ERC20 0.0024424685291916 3 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.161674 | EDWARD RODRIGUEZ | ADDRESS REDACTED | | | ADA 3687.9390663606.3<br>AVAX 4.485945854301.4<br>BAT 2014.01882709298<br>BCH 0.544704470627011<br>BTC 1.16349987591239<br>DASH 6.2173139904235.7<br>DOT 20.14799622872.96<br>ETC 34.0135207811696<br>ETH 5.31646181051183<br>LINK 119.862300781555<br>LTC 32.1385590676543<br>MANA 136.517677124313<br>MATIC 1773.77133430151<br>SNX 134.700514271146<br>SOL 36.4543510907838<br>SUSHI 26.0050812322202<br>UNI 40.7312370751335<br>USDC 5199.83102613142<br>XTZ 585.914977250066 | | | |
| 3.1.161675 | EDWARD RODRIGUEZ | ADDRESS REDACTED | | | BTC 0.00645437720264228<br>USDC 521.506657026937 | | | |
| 3.1.161676 | EDWARD RÖG | ADDRESS REDACTED | | | BTC 0.000034684393951189<br>CEL 3.84458771562394 | | | |
| 3.1.161677 | EDWARD ROMO | ADDRESS REDACTED | | | USDC 0.0095790918805149<br>AAVE 0.000446735041932316<br>DASH 0.000685673136286136<br>EOS 0.05671715180975313<br>ETH 0.000077073905998062<br>XLM 0.33472007523506 | | | |
| 3.1.161678 | EDWARD RONNE | ADDRESS REDACTED | | | ADA 0.250775967799611<br>BTC 0.000222240756519511<br>DOGE 0.0473718528260116<br>DOT 0.0778045435256074<br>ETH 0.0006681517526501<br>LINK 0.0567250735249361<br>MATIC 0.612294686658815<br>SOL 0.0338659960482418 | ADA 0.000000539650989175<br>BTC 0.0000009674905384822<br>DOGE 0.00000090694126728557<br>DOT 0.000000180764799162<br>ETH 0.000000856504264716<br>LINK 0.00000060751276273a<br>MATIC 0.00000094449202512229<br>SOL 0.0000000597708245518 | | |
| 3.1.161679 | EDWARD ROSE | ADDRESS REDACTED | | | CEL 0.0141216274929509<br>CEL 0.427509623826874 | | | |
| 3.1.161680 | EDWARD ROSNER | ADDRESS REDACTED | | | BCH 0.0000013921507408876<br>CEL 0.00123042585882605<br>ETH 0.00000375917063104<br>LINK 0.0000452087614732063<br>MATIC 17.9547378813459<br>OMG 0.000052599343544297<br>USDC 0.00181975799136436 | | | |
| 3.1.161681 | EDWARD ROSS | ADDRESS REDACTED | | | CEL 3.55740013757354<br>XLM 14.2804233539383<br>XRP 5.90704737828203 | | | |
| 3.1.161682 | EDWARD ROTHERT | ADDRESS REDACTED | | | SNX 0.0728239118805412 | | | |
| 3.1.161683 | EDWARD RUBEN CAMPIANI | ADDRESS REDACTED | | | | ADA 291.706<br>BTC 0.0017371905367965<br>EOS 12.5283<br>ETH 8.38162512<br>LTC 2.23472591<br>USDC 5150<br>XLM 1023.1372217<br>ZRX 157.726 | | |
| 3.1.161684 | EDWARD RUDISELL | ADDRESS REDACTED | | | BTC 0.377847612526644<br>SUSHI 768.072620148348 | | | |
| 3.1.161685 | EDWARD RUGGIERO | ADDRESS REDACTED | | | BTC 0.000104145117334154 | | | |
| 3.1.161686 | EDWARD RUMLER | ADDRESS REDACTED | | | ETH 3.84699993987811 | | | |
| 3.1.161687 | EDWARD RUPPE | ADDRESS REDACTED | | | BTC 0.0000027485649362911<br>ETH 0.000005019787548321<br>MATIC 0.00826650372058343 | | | |
| 3.1.161688 | EDWARD RUSSELL | ADDRESS REDACTED | | | USDC 0.320331428295969<br>BTC 0.00000002498456032<br>DOT 0.000012756122766996<br>ETH 0.00000087305954386<br>GUSD 0.00001428849479536<br>SLO 0.0000380425892762<br>USDC 0.0002387140124653395 | BTC 0.000041734461856992<br>DOT 0.0749661339523589<br>ETH 0.000762224507000689<br>GUSD 0.179843845109865<br>SOL 0.00740547578465905<br>USDC 2.13455216864844 | | |
| 3.1.161689 | EDWARD RUSSELL | ADDRESS REDACTED | | | BTC 0.0002274297473332012<br>ETH 0.00490522216706592<br>GUSD 8.83433083614691<br>PAXG 0.000000047771282179<br>USDC 0.0000965051007361082 | BTC 0.0000000387629622339<br>ETH 0.0000010399493822478<br>GUSD 0.005583153780252516<br>PAXG 0.0000036214900846787<br>USDC 0.570830409794093 | | |
| 3.1.161690 | EDWARD RUSSELL | ADDRESS REDACTED | | | BTC 0.0000000570161e2165<br>CEL 1.55211773919953 | | | |
| 3.1.161691 | EDWARD RUZEK | ADDRESS REDACTED | | | BTC 0.0000011288193b9856<br>GUSD 224.604706485005 | | | |
| 3.1.161692 | EDWARD RYAN | ADDRESS REDACTED | | | ADA 113.573537597972<br>BTC 0.0450116411858672<br>CEL 0.104210630187644<br>LINK 10.08663571<br>SOL 17.8070992526333 | | | |
| 3.1.161693 | EDWARD RYŚ | ADDRESS REDACTED | | | CEL 0.0000274105496597728<br>XLM 0.000132018581714224 | | | |
| 3.1.161694 | EDWARD RYŚ | ADDRESS REDACTED | | | XRP 0.00021070171035249 | | | |
| 3.1.161695 | EDWARD RYU | ADDRESS REDACTED | | | BTC 0.000000386526706476<br>ETH 5.09986034663356 | | | |
| 3.1.161696 | EDWARD S COLMAR | ADDRESS REDACTED | | | BTC 0.01179729384000041 | BTC 0.00158361962502109 | | |
| 3.1.161697 | EDWARD S NOVE | ADDRESS REDACTED | | | ADA 99.7186672481542<br>BTC 0.010039330151945<br>CEL 226.656399603151<br>MATIC 0.233556856417118<br>SNX 44.6059238407965<br>UMA 0.00063573426942601 | MATIC 0.00425645227825382 | | |
| 3.1.161698 | EDWARD SABLATING | ADDRESS REDACTED | | | AVAX 2.18208392456328<br>BTC 0.0311346627862313<br>CEL 0.853510458528674<br>DOT 0.0347154536245713 | | | |
| 3.1.161699 | EDWARD SALMON | ADDRESS REDACTED | | | ADA 2593.11544136662<br>BTC 0.20920455042764B<br>ETH 0.167823551380227 | | | |
| 3.1.161700 | EDWARD SAM | ADDRESS REDACTED | | | ADA 297.786890934395<br>BTC 0.100206136619989<br>CEL 41.6368963358296<br>DOT 9.11753331991825<br>ETH 1.94990098451046<br>GUSD 0.00026247039477199<br>MCDAI 0.02067337235222<br>SNX 31.3119328695141<br>USDC 3352.40083255939<br>XLM 0.0348174703755466<br>XRP 0.0380001584104303 | | | |
| 3.1.161701 | EDWARD SAMOURJIAN | ADDRESS REDACTED | | | ADA 50.0615947200698<br>BTC 0.573584838848686<br>ETH 3.81364099265739<br>XLM 4076.29496953687<br>XRP 1054 | CEL 131.365902388245 | | |
| 3.1.161702 | EDWARD SANCHEZ | ADDRESS REDACTED | | | BTC 0.0425031304505043<br>CEL 76.372849393421<br>ETH 0.000046794836863964<br>LTC 1.24640629474684 | | | |
| 3.1.161703 | EDWARD SANTOS | ADDRESS REDACTED | | | BTC 0.000880074399768465<br>ETH 0.000006762251403B7<br>LINK 0.000429453717783081<br>MATIC 0.576613764585531<br>USDT ERC20 0.293232305858843 | | | |
| 3.1.161704 | EDWARD SANTOS | ADDRESS REDACTED | | | USDC 1010.77293024798 | | | |
| 3.1.161705 | EDWARD SASSER | ADDRESS REDACTED | | | ADA 503.959724838265<br>BTC 0.0022620624761142154<br>ETH 6.65021408687091<br>LTC 3.57300596949604<br>SNX 370.980045520608<br>USDC 1018.27099018152<br>XRP 2356.689442 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.161706 | EDWARD SAUMELL | ADDRESS REDACTED | | | ADA 0.889323680655876￼BTC 1.1246809680969992-06￼ETH 0.000401799913404898￼MANA 0.0460966819890148￼MATIC 0.00189038955780514￼USDC 0.286021103919662 | | | |
| 3.1.161707 | EDWARD SAUMELL | ADDRESS REDACTED | | | MATIC 3.45845686166566 | | | |
| 3.1.161708 | EDWARD SAUNDERS | ADDRESS REDACTED | | | BTC 0.896036731191477￼COMP 35.0823448799479￼EOS 3943.88850285324￼ETH 50.193452727639￼KNC 7460.12607029647￼MATIC 3555.7564612544￼SNX 849.629201567204￼UNI 989.955433810026￼USDC 15971.8506357675 | ETH 10.885 | | |
| 3.1.161709 | EDWARD SCANLAN | ADDRESS REDACTED | | | ETH 0.025433288133609 | | | |
| 3.1.161710 | EDWARD SCHRYVER | ADDRESS REDACTED | | | AVAX 0.099758928265654￼BTC 0.0000029346402178556￼ETH 0.00735663479997125￼LUNC 0.000253986936064316￼MATIC 2.06881235811759￼USDC 0.253474596633808 | | | |
| 3.1.161711 | EDWARD SCHWAB | ADDRESS REDACTED | | | BTC 0.969775440999943￼ETH 50.9225324039905￼SNX 209.951269891633 | | | |
| 3.1.161712 | EDWARD SCHWARTZ | ADDRESS REDACTED | | | BTC 0.000137676257963182￼ETH 0.00154918527000307 | BTC 0.00000000419963254 | | |
| 3.1.161713 | EDWARD SCHWARTZ | ADDRESS REDACTED | | | BTC 0.000000000072407007￼CEL 846.162048834456 | | | |
| 3.1.161714 | EDWARD SCOTT | ADDRESS REDACTED | | | BAT 13.1158850556603￼BCH 0.0204370511327777￼BTC 0.000051535898650442￼CEL 0.0997086419786 15￼LINK 1.190847155131609￼MCDAI 4.68166683586512￼SGB 24755.0593326705￼KLM 18.2826106182484￼XRP 0.00000062699581512 | | | |
| 3.1.161715 | EDWARD SCOTT | ADDRESS REDACTED | | | AAVE 0.00823750368287493￼BTC 4.71019483639603￼COMP 46.39193606097 59￼ETH 80.5086925972077￼MATIC 54188.6805069812￼UNI 0.01050192030075￼USDC 20535.2494300724￼USDT ERC20 7.36213816202017￼KLM 1.00284082522322 | AAVE 11.293125 | | |
| 3.1.161716 | EDWARD SCOTT | ADDRESS REDACTED | | | BTC 0.00000008341274607￼ETH 0.00000089488816281 | | | |
| 3.1.161717 | EDWARD SCOTT DIXON | ADDRESS REDACTED | | | BTC 0.0351609891582569￼ETH 0.5184690054665403 | | | |
| 3.1.161718 | EDWARD SCRIVENER | ADDRESS REDACTED | | | BTC 0.000000721294035736￼CEL 2370.67255249567￼ETH 0.000145375599294365￼USDC 4000.110 0.706￼USDT ERC20 0.001099 | | | |
| 3.1.161719 | EDWARD SELMER | ADDRESS REDACTED | | | BTC 0.298677876643567￼ETH 0.0145110313 78423￼GUSD 0.0470254913465198￼LINK 541.49461413216￼MATIC 10465.4036532026￼SGB 1786.14448040805￼SNX 0.453437658292352￼UNI 535.013823797175￼USDT ERC20 1.0836853411 15929￼KLM 47760.3695876935￼XRP 0.000000479450223723 | | GUSD 25.1793443751073 | |
| 3.1.161720 | EDWARD SENESAC | ADDRESS REDACTED | | | BTC 0.0013842456295608 | | | |
| 3.1.161721 | EDWARD SERNA | ADDRESS REDACTED | | | BTC 0.41404986615362￼CEL 1758.9623364814￼ETH 3.34490572581924￼USDC 0.00215512515860118 7 | | | |
| 3.1.161722 | EDWARD SERRANO | ADDRESS REDACTED | | | CEL 0.00405717842425 83￼USDC 7.364596126049999-07 | | | |
| 3.1.161723 | EDWARD SEXTON | ADDRESS REDACTED | | Yes | BTC 0.000019303511183551￼ETH 7.04834891353072￼MATIC 324.73071540652￼SGB 53502.0851835121￼SNX 1.29325750219806￼UMA 21.2273175920 63￼UNI 51.5140483429 18￼XLM 25.7730534580745￼XRP 268707.054068817 | ETH 0.0494594057677563 | | BTC 4.04192513349903￼ETH 151.676769284459 |
| 3.1.161724 | EDWARD SHARPE | ADDRESS REDACTED | | | BTC 0.00103661317742671￼CEL 0.780056990485901￼USDC 224.459185506049 | | | |
| 3.1.161725 | EDWARD SHEPPARD | ADDRESS REDACTED | | | XLM 2￼ADA 745.676651495321￼BTC 0.0022276610418 2626￼ETH 1.04573701720236￼XRP 0.7473739 7327 | | | |
| 3.1.161726 | EDWARD SHIN | ADDRESS REDACTED | | | BTC 0.72544442032365￼CEL 4346.59044314258￼ETH 0.373654467434092 | | | |
| 3.1.161727 | EDWARD SHULTZ | ADDRESS REDACTED | | | CEL 1.65069712804776￼USDC 2.30491251103974 | | | |
| 3.1.161728 | EDWARD SIELAWA | ADDRESS REDACTED | | | BTC 0.0000000628189 34244￼MATIC 0.0025514115977 41441 | | | |
| 3.1.161729 | EDWARD SIERRA | ADDRESS REDACTED | | | ADA 93.4278110852587￼ETH 0.0498117799009525 | | | |
| 3.1.161730 | EDWARD SILLARS | ADDRESS REDACTED | | | BTC 0.0003121807092 1055￼CEL 0.0162333513724541￼ETH 0.00893494274386642￼LTC 0.0779311246827738￼USDT ERC20 0.0229319487252355 | | | |
| 3.1.161731 | EDWARD SILVA | ADDRESS REDACTED | | | BTC 0.000828777698571476￼ETH 0.01300057738560 1￼MATIC 0.0323529339193298 | | | |
| 3.1.161732 | EDWARD SIMBERG | ADDRESS REDACTED | | | BTC 0.0205352431655785￼CEL 293.480000474817￼LTC 5.69565648 | | | |
| 3.1.161733 | EDWARD SIMPSON | ADDRESS REDACTED | | | ADA 0.00000011463934528￼BNB 0.000000008168189407￼BTC 0.0000000090598 68327￼CEL 2.69968294162882￼ETH 3.38158418311272 | | | |
| 3.1.161734 | EDWARD SITES | ADDRESS REDACTED | | | CEL 86.1402423113202 | | | |
| 3.1.161735 | EDWARD SITT | ADDRESS REDACTED | | | BTC 0.00980154914409389￼CEL 1.12260288729251￼ETH 0.163678382636493 | | | |
| 3.1.161736 | EDWARD SIU-CHONG | ADDRESS REDACTED | | | BTC 2.43554979022149￼CEL 15007.76608315145￼ETH 68.3142196024714 | | | |
| 3.1.161737 | EDWARD SKINNER | ADDRESS REDACTED | | | BTC 0.139125148999900-09￼CEL 0.00351596815089957 | | | |
| 3.1.161738 | EDWARD SLADEK | ADDRESS REDACTED | | | BTC 0.0139251242192953￼ETH 3.19930800868005￼GUSD 0.00603257883456209￼MCDAI 0.0182502015420124￼USDC 20199.6625303186 | | ETH 1.015188￼GUSD 6130.32313964338 | |
| 3.1.161739 | EDWARD SLICE | ADDRESS REDACTED | | | AAVE 0.201720381058168￼BAT 5.52740877176168￼BTC 0.0265264048409133￼COMP 0.247106850476868￼ETH 0.15414416247798￼LINK 7.49487597062329￼MATIC 244.16253396544￼UNI 3.25842559357644￼USDC 0.193202180258655 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.161740 | EDWARD SLISKY | ADDRESS REDACTED | | | BTC 0.00064282180144116<br>ETH 0.00152364314801108 | | | |
| 3.1.161741 | EDWARD SMITH | ADDRESS REDACTED | | | ETH 0.0027616881794208 | | | |
| 3.1.161742 | EDWARD SMITH | ADDRESS REDACTED | | | ETH 1.59555916211832<br>MATIC 0.413311618346642 | | | |
| 3.1.161743 | EDWARD SMYTH | ADDRESS REDACTED | | | ADA 189.020681<br>BTC 0.0292961079865272<br>CEL 23.9979594505659<br>DOT 82.0969852180156<br>ETH 0.20418380938057 | | | |
| 3.1.161744 | EDWARD SNYDER | ADDRESS REDACTED | | | BTC 0.00230470371105601<br>ETH 0.0211771528834505<br>USDC 1.99928692936107 | | | |
| 3.1.161745 | EDWARD SOLTANOVICH | ADDRESS REDACTED | | | BTC 2.32102737424278<br>CEL 15.533396971289<br>ETH 0.00591600914674137 | | | |
| 3.1.161746 | EDWARD SON | ADDRESS REDACTED | | | BTC 0.000000136142915246<br>ETH 0.0000006384914116226<br>LINK 0.0000310277530916S2<br>SNX 0.0401324087699692<br>XLM 0.00164415702451673 | | | |
| 3.1.161747 | EDWARD SON | ADDRESS REDACTED | | | ADA 0.00011289497758706<br>BTC 0.000000008139514504<br>ETH 0.0000000456423787676<br>LINK 0.0105229720817714<br>LTC 5.59420046991799E-06<br>MATIC 0.000028323564397417 | ADA 0.000616547298944621<br>BTC 0.00000090680666808<br>ETH 0.0000003385143905S9<br>LINK 25.911803962462<br>MATIC 0.00033578425176121?<br>USDC 0.007 | | |
| 3.1.161748 | EDWARD SOSA | ADDRESS REDACTED | | | CEL 1.064112950465 | | | |
| 3.1.161749 | EDWARD SOTO | ADDRESS REDACTED | | | ADA 45.5328715260535<br>BTC 0.026609676219096<br>CEL 0.713242632313674<br>DOT 10.7977586918302<br>ETH 0.290933076996798<br>MATIC 353.011799133817<br>USDC 259.191803821048<br>XLM 1155.33014245092 | | | |
| 3.1.161750 | EDWARD SOTO | ADDRESS REDACTED | | | BTC 0.0517770570411066<br>DOGE 190.614344076096<br>ETH 0.347688064369181<br>LTC 0.518270771760148<br>MCDAI 456.717581803539<br>ZRX 59.0858911393768 | | | |
| 3.1.161751 | EDWARD SPALDING | ADDRESS REDACTED | | | ADA 0.00000002977310389<br>AVAX 0.00000000478426684<br>BTC 1.99669199999999E-11<br>CEL 0.00009021720985134<br>ETH 0.00245305674471456<br>LINK 0.00000007723243934<br>MATIC 0.00000000042691745<br>USDC 0.00000013585558573<br>XLM 0.000000003261676 | ADA 0.107684779781867<br>AVAX 0.00875570526086612<br>BTC 0.0000000018203889<br>CEL 2.44459405921167<br>LINK 0.0146707680765716<br>MATIC 0.00046735602825817<br>USDC 0.0164198104882496<br>XLM 0.0076343245371725 | | |
| 3.1.161752 | EDWARD STANLEY REINFRANCK | ADDRESS REDACTED | | | ADA 795.669704002208<br>BTC 0.046922358484577<br>DOT 28.873706499274<br>EOS 45.2045413182995<br>ETH 1.01829608240732<br>LINK 20.108473151793<br>SOL 1.58926086664476<br>XLM 672.715499328182 | | | |
| 3.1.161753 | EDWARD STARRS | ADDRESS REDACTED | | | BTC 0.00419100782931369<br>ETH 0.0164453199503346<br>USDC 359.666648446306 | | | |
| 3.1.161754 | EDWARD STEVENSON PEREZ | ADDRESS REDACTED | | | | USDC 244.3 | | |
| 3.1.161755 | EDWARD STEWART | ADDRESS REDACTED | | | BTC 0.0058<br>CEL 4.90965075373735 | | | |
| 3.1.161756 | EDWARD STOERMER | ADDRESS REDACTED | | | BTC 0.00002716489168S486<br>CEL 3.191922959454446 | | | |
| 3.1.161757 | EDWARD STOLYAR | ADDRESS REDACTED | | | ADA 3214.02880919604<br>AVAX 72.199410885489<br>BTC 0.00086837896915095<br>CEL 146.4519793198<br>COMP 3.26908449727379<br>ETH 0.0216409664550424<br>LUNC 11.00097701?64997<br>MATIC 9308.29363415629<br>SNX 195.010931445284<br>SUSHI 102.517896015749<br>USDC 647.577743965908 | BTC 0.3 | | |
| 3.1.161758 | EDWARD STURM | ADDRESS REDACTED | | | BTC 0.0168429062535557 | | | |
| 3.1.161759 | EDWARD SUAREZ, JR. | ADDRESS REDACTED | | | ADA 20.7036397433792<br>BTC 0.000668293209913843<br>USDC 21.3757259429305 | | | |
| 3.1.161760 | EDWARD SUL | ADDRESS REDACTED | | | BTC 0.3657164061061616<br>EOS 0.00196227961901564<br>ETH 1.61533967244843<br>MCDAI 0.020454868628798<br>UMA 0.0082169016852851<br>UNI 35.1884985751652<br>XLM 0.0534548812401<br>XRP 24 | | | |
| 3.1.161761 | EDWARD SULLIVAN | ADDRESS REDACTED | | | | BTC 0.00000085 | | |
| 3.1.161762 | EDWARD SUNIL HORTON | ADDRESS REDACTED | | | BTC 0.0952460809263752 | BTC 0.00170610985128731<br>ETH 0.54912437 | | |
| 3.1.161763 | EDWARD SUSANTO | ADDRESS REDACTED | | | ADA 4531.47896<br>CEL 250.947806753055<br>ETH 3.3396026 | | | |
| 3.1.161764 | EDWARD SWEENEY | ADDRESS REDACTED | | | BTC 0.00000573369213666<br>CEL 1.15653390624662<br>LTC 0.001031652903373 | | | |
| 3.1.161765 | EDWARD SWEENEY | ADDRESS REDACTED | | | ADA 257.128202151636<br>BTC 0.0104943413096642<br>ETH 0.14557853102914<br>USDC 535.5147908884 | | | |
| 3.1.161766 | EDWARD SZAL | ADDRESS REDACTED | | | BN8 0.00042302545288023<br>BTC 0.000001014004226378<br>USDC 0.289088866788028 | | | |
| 3.1.161767 | EDWARD T WILLIAMS | ADDRESS REDACTED | | | BTC 0.000001362295961?2 | BTC 0.00000000105262674 | | |
| 3.1.161768 | EDWARD TAMBE EBOT | ADDRESS REDACTED | | | AAVE 1.04204175539893<br>BAT 0.160402518775472<br>BSV 0.000436905686443779<br>BTC 0.00750780009939517<br>CEL 71.6250126089179<br>COMP 0.0012405381371297?3<br>DASH 0.00724926529554513<br>MCDAI 33.5024139070703<br>SGB 98.186743611549<br>SNX 151.082733205991<br>UNI 0.098176035692234<br>USDT ERC20 3.4824900640481<br>XRP 0.547728265040992 | | | |
| 3.1.161769 | EDWARD TAN | ADDRESS REDACTED | | | USDC 0.0000100048978872<br>USDT ERC20 1.14204450772244 | | | |
| 3.1.161770 | EDWARD TAN JIA XIANG | ADDRESS REDACTED | | | BN8 0.00282324397997268<br>USDT ERC20 0.490121852714422 | | | |
| 3.1.161771 | EDWARD TANG JERN HER | ADDRESS REDACTED | | | CEL 1.39440746415088<br>DASH 0.003613757287777?<br>ZEC 0.00782355105519361 | | | |
| 3.1.161772 | EDWARD TATE | ADDRESS REDACTED | | | DOT 0.0699754451515361<br>MATIC 1.2672634897659 | | | |
| 3.1.161773 | EDWARD TAY | ADDRESS REDACTED | | | BTC 0.000005438546204106<br>USDC 0.29945509968105 | | | |
| 3.1.161774 | EDWARD TAYLOR | ADDRESS REDACTED | | | BTC 0.000137535799945701<br>ETH 0.356033468884669<br>XRP 920.539438 | | | |
| 3.1.161775 | EDWARD TAYLOR | ADDRESS REDACTED | | | BTC 0.0000343989158279S5<br>USDC 0.69049940181289 | BTC 0.00001976481031697<br>LUNC 16.0906708907721 | | |
| 3.1.161776 | EDWARD THOMAS LINCOLN | ADDRESS REDACTED | | Yes | AVAX 10.9767505995853<br>BTC 0.22915020427183<br>ETH 0.19680051863796?<br>USDC 5119.35665380855 | | | BTC 1.59092114334199<br>ETH 6.31704417405358 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.161777 | EDWARD THOMPSON | ADDRESS REDACTED | | | ADA 35.865591886069231<br>BTC 0.00016423114139681<br>COMP 0.18173427662097<br>ETH 0.02643928996597<br>KNC 10.10693646379<br>MANA 5.80200811499733<br>SGB 7.66611446411808<br>SUSHI 3.09654492517931<br>UNI 1.6452069430737<br>USDT ERC20 20.4365166555483<br>XLM 145.92547152089 | | | |
| 3.1.161778 | EDWARD TILBURY | ADDRESS REDACTED | | | BTC 0.97969617324644<br>ETH 2.32060256714277 | | | |
| 3.1.161779 | EDWARD TINLING-MILLER | ADDRESS REDACTED | | | BTC 0.25105231478826<br>CEL 7.31105757370808 | | | |
| 3.1.161780 | EDWARD TIPTON | ADDRESS REDACTED | | | BAT 0.05593433315351239<br>BTC 0.00000141962044904<br>CEL 1.11731968293083<br>ETH 0.00001135007544827<br>LINK 0.00675371345052073 | | | |
| 3.1.161781 | EDWARD TOMAN | ADDRESS REDACTED | | | BTC 0.00008770881216542<br>CEL 1.5445922584715<br>USDT ERC20 27.66 | | | |
| 3.1.161782 | EDWARD TOMLIN | ADDRESS REDACTED | | | BTC 0.94486206217804<br>ETH 0.03058477724055322<br>ETH 0.15490528319169<br>LTC 0.07837898748007792<br>MATIC 552.953945167476<br>XLM 1.39139367551379 | | | |
| 3.1.161783 | EDWARD TOMLIN-BROWNE | ADDRESS REDACTED | | | BTC 0.57536550207916<br>CEL 69.3558754824808<br>LTC 0.00119073014508595<br>MATIC 5159.80870223244 | | | |
| 3.1.161784 | EDWARD TONEY | ADDRESS REDACTED | | | CEL 1.09945500998105 | | | |
| 3.1.161785 | EDWARD TOONG LEONG CHIA | ADDRESS REDACTED | | | CEL 0.286305940030535<br>USDT ERC20 48.1518644424904 | | | |
| 3.1.161786 | EDWARD TRAN | ADDRESS REDACTED | | | AAVE 3.68648676520501<br>ADA 0.00041264855291991<br>AVAX 10.43277760986714<br>BAT 0.000000000000000959<br>BTC 1.01131617015748<br>DOT 17.722226729651<br>ETH 25.631572672385<br>LINK 248.67116236757<br>MATIC 3082.4131485263<br>SNX 33.221395390544<br>UNI 1.17617724399998-09<br>USDC 2074.77546173705 | ADA 0.16077218587812|9<br>BAT 0.14276852739797|5<br>UNI 0.00000213872673|3614 | | |
| 3.1.161787 | EDWARD TRAN | ADDRESS REDACTED | | | BTC 0.00000007<br>CEL 0.06206558091472|7<br>ETH 0.00000169990436106 | | | |
| 3.1.161788 | EDWARD TREADWELL | ADDRESS REDACTED | | | BCH 0.07665036070925|35<br>BTC 0.04642846454709|55<br>ETH 0.53426944668263|2<br>LINK 10.6072377217448 | | | |
| 3.1.161789 | EDWARD TROTMAN | ADDRESS REDACTED | | | BTC 0.04430943280999|41<br>CEL 13.6153591507686<br>DOT 14.6385212373104<br>ETC 0.00045857989464|602<br>LTC 0.00230581799336|054 | | | |
| 3.1.161790 | EDWARD TUNG | ADDRESS REDACTED | | | BTC 0.61393643940114|4<br>ETH 2.2340467926924|1 | | | |
| 3.1.161791 | EDWARD TURICH | ADDRESS REDACTED | | | ADA 6425.32407931612<br>BTC 1.08348920930542<br>ETH 2.3055566544932<br>LTC 64.8053973447975<br>MATIC 7158.7194059968<br>SNX 1579.86265844064<br>USDC 5334.11656808002<br>XLM 93.7658777990523 | | | |
| 3.1.161792 | EDWARD TURNER | ADDRESS REDACTED | | | BTC 2.0202099800249|9E-06<br>CEL 0.11202487330304<br>DOT 0.00493917490644|556<br>ETC 0.00506873474879|247<br>LTC 0.00000032585820|5074<br>MATIC 2.10500987972828<br>SNX 0.07443547189305|75<br>UNI 0.0139247201796|884<br>USDC 0.00024157422689|6403 | | | |
| 3.1.161793 | EDWARD UBALEHT | ADDRESS REDACTED | | | BTC 0.03722746831920|55<br>CEL 17.6140187206858<br>ETH 0.91598540299271|1<br>SNX 1.7988007359151|3<br>USDT ERC20 2.2848037230133|7 | | | |
| 3.1.161794 | EDWARD UMALI | ADDRESS REDACTED | | | CEL 25.7924265617098<br>EOS 0.00005052745691|4657<br>ETH 0.00011602640443|389 | | | |
| 3.1.161795 | EDWARD URTIAGA | ADDRESS REDACTED | | | ADA 1553.34718911687<br>BTC 0.00000038457728|5714<br>DOT 23.7399443415551<br>LTC 0.00907074547456|309 | USDC 0.00201784357394|467 | | |
| 3.1.161796 | EDWARD VALDEZ | ADDRESS REDACTED | | | BTC 0.05651386832835|76<br>ETH 0.80073888828648|6<br>MCDAI 31.7905456004848<br>USDC 6685.30368344661<br>XRP 33.16496220567 | | | |
| 3.1.161797 | EDWARD VALENCIA | ADDRESS REDACTED | | | AAVE 0.00730075344809|275<br>BCH 0.00473109046741|739<br>BTC 8.13898053464519|E-05<br>CEL 17.8815984269763<br>DASH 0.00377198936971|69<br>EOS 0.03717442523163|1<br>ETH 0.00003646694892|43401<br>LTC 0.03848224334097|6<br>OMG 14.969069888439<br>SGB 0.08359333594269|15<br>SNX 0.20789602125805<br>UNI 0.25916638468615|4<br>USDC 17.1452750710186<br>XLM 0.08065050589325|68<br>XRP 0.546816550428|32 | | | |
| 3.1.161798 | EDWARD VAN DE POL | ADDRESS REDACTED | | | BTC 0.00114908188357|502<br>CEL 7.66249282173144<br>USDC 0.00663856712408|812 | | | |
| 3.1.161799 | EDWARD VARIPAPA | ADDRESS REDACTED | | | BTC 0.19623500653984<br>ETH 0.63422091272286<br>MATIC 311.484106529004<br>UNI 10.3150777727453 | BTC 0.019 | | |
| 3.1.161800 | EDWARD VARIPAPA | ADDRESS REDACTED | | Yes | BTC 0.23519286121306<br>DASH 0.00091839489302|9503<br>ETH 11.0394225125723<br>LINK 0.00966619941651|18<br>MATIC 0.01987876738509|69<br>SNX 0.00337584465463|133<br>UNI 0.01039614238363|08<br>USDC 48.9463253640033<br>ZRX 0.15420125970338|5 | | | BTC 1.54380548050945 |
| 3.1.161801 | EDWARD VASQUEZ | ADDRESS REDACTED | | | BTC 0.00000375048807|3148 | BTC 0.00000000166540|476 | | |
| 3.1.161802 | EDWARD VASQUEZ GONZÁLEZ | ADDRESS REDACTED | | | BTC 0.00296911440222|025<br>CEL 70.9683904149582<br>DOT 4.6934086435<br>ETH 0.18884527115496<br>MATIC 2851.34414333609<br>USDC 0.00000002938816|8812 | | | |
| 3.1.161803 | EDWARD VELASQUEZ | ADDRESS REDACTED | | | BTC 0.00451156989104|487<br>CEL 3.75081137743931<br>DASH 0.19211577492427|8<br>ETH 0.02325740282088|89<br>LINK 2.81675562176|18<br>MATIC 38.9334071532106<br>OMG 7.30865605527655<br>ZRX 18.7377194708662 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.161804 | EDWARD VICKERY | ADDRESS REDACTED | | | BTC 0.0000905219325281B<br>CEL 300.83685931S223<br>ETH 0.053808171319152S<br>MATIC 136.543205820268<br>SNX 562.19658761969L<br>USDC 5164.41<br>USDT ERC20 4.76367336039355 | | | |
| 3.1.161805 | EDWARD VIJAY XAVIER | ADDRESS REDACTED | | | BTC 0.10420397043572<br>DOGE 11016.4417248591<br>ETH 0.31791046104994T | | | |
| 3.1.161806 | EDWARD VILCHIS | ADDRESS REDACTED | | | AVAX 0.012147072135394<br>ETH 0.0239097064929605<br>LINK 0.140570008821255<br>SUSHI 0.57945850S06823<br>USDC 6.73346639973607 | AVAX 21.113546867322<br>USDC 0.000000982766378T5 | | |
| 3.1.161807 | EDWARD VILDERMAN | ADDRESS REDACTED | | | BTC 1.023369012409<br>MATIC 27607.805721432<br>MCDAI 0.01800671662087I1<br>USDC 0.002184467256S0634 | | | |
| 3.1.161808 | EDWARD VILLAMOR | ADDRESS REDACTED | | | ADA 256.99724592887<br>BTC 0.068049313005425T<br>CEL 168.269208948152<br>ETH 0.2582730963032S3<br>MANA 0.0737175540984488<br>MATIC 165.18637907S1023<br>SNX 23.86293335101 | | | |
| 3.1.161809 | EDWARD VILLANUEVA | ADDRESS REDACTED | | Yes | AAVE 0.00058255041S043269<br>ADA 1.9314817032S681<br>BTC 0.00564592783984904<br>DOT 6.66131965718266<br>ETH 0.92512982624925<br>MATIC 233.273781989155<br>SNX 0.0531165764235428<br>USDC 0.18983999300501<br>ZEC DEC20 0.000043379S371185T7 | ADA 374.49013547S867<br>BTC 0.0000000076986424148<br>DOT 0.001201689<br>ETH 0.0006290602190T5307<br>USDT ERC20 18.5401917024487 | | ADA 4462.13085624882<br>BTC 0.26776510331344 |
| 3.1.161810 | EDWARD VIRTUSIO | ADDRESS REDACTED | | | CEL 0.02233073766208B | | | |
| 3.1.161811 | EDWARD VOOR | ADDRESS REDACTED | | | BTC 0.000536829493S00972<br>COMP 0.000127849453083993<br>ETH 7.25783532971719E-05<br>MATIC 2.5212961165064<br>USDC 0.61639649263744Z | | | |
| 3.1.161812 | EDWARD W SHAW | ADDRESS REDACTED | | | BTC 0.0137489367064124<br>SNX 5.3753988579047<br>USDC 0.558420178600323 | USDC 45.2 | | |
| 3.1.161813 | EDWARD WALA | ADDRESS REDACTED | | | BTC 1.6495086807S785 | | | |
| 3.1.161814 | EDWARD WALASZEWSKI | ADDRESS REDACTED | | | ETH 0.004401464677644763 | | | |
| 3.1.161815 | EDWARD WALDRON | ADDRESS REDACTED | | | BTC 0.00000089002486077B<br>XRP 0.00000002283986393Z | | | |
| 3.1.161816 | EDWARD WALES | ADDRESS REDACTED | | | BCH 0.00062680828981548<br>BTC 0.0000015428S2156365<br>ETC 0.00282194934895961 | | | |
| 3.1.161817 | EDWARD WALLER | ADDRESS REDACTED | | | BTC 0.0111894684476461<br>CEL 11.70860642T2125<br>ETH 0.18449687999T344 | | | |
| 3.1.161818 | EDWARD WALMSLEY | ADDRESS REDACTED | | | BTC 0.03727016689155<br>DOT 17.316633267464T<br>ETH 1.29373903520758<br>MATIC 93.083615S01717B<br>USDT ERC20 616.028294602485 | | | |
| 3.1.161819 | EDWARD WALSH | ADDRESS REDACTED | | | BTC 0.02258008107781I99<br>LTC 0.47331848287I747<br>USDC 2.042898492618I<br>USDT ERC20 0.027703314952117I3 | | | |
| 3.1.161820 | EDWARD WALTON | ADDRESS REDACTED | | | BTC 0.00860105944573I17<br>MCDAI 0.03178827733851954 | BTC 1.48683999382987<br>MCDAI 32.0024913814001 | | |
| 3.1.161821 | EDWARD WANG | ADDRESS REDACTED | | | ETC 0.0062321510510151 | | | |
| 3.1.161822 | EDWARD WANIBU | ADDRESS REDACTED | | | ADA 216.92688503I9662<br>BTC 0.0103284940176654<br>DOT 6.0466754773016B<br>MATIC 2943.1609222T692<br>SNX 24.354875108292S | | | |
| 3.1.161823 | EDWARD WEATHERS | ADDRESS REDACTED | | | BTC 0.00000875536921382I3<br>ETH 0.00009588800478473S | | | |
| 3.1.161824 | EDWARD WEISS | ADDRESS REDACTED | | | BTC 0.000058047690814919 | | | |
| 3.1.161825 | EDWARD WELLS | ADDRESS REDACTED | | | BTC 0.01291857833607I04<br>ETH 0.1287883347866I59<br>GUSD 0.0154258897721733 | BTC 0.0066944<br>ETH 0.096879 | | |
| 3.1.161826 | EDWARD WENG | ADDRESS REDACTED | | | BTC 5.7582334820076I9E-05<br>CEL 15.744865582667I4<br>ETH 0.0055256761896137Z<br>LUNC 252.537454599153<br>MCDAI 0.7037190S0792007<br>USDC 184.67465829942I6<br>WBTC 0.00234037383665987 | BTC 0.00000000665985778B<br>WBTC 0.0000007S5038412514 | | |
| 3.1.161827 | EDWARD WEST | ADDRESS REDACTED | | | BTC 0.00119019263150472<br>ETH 0.00574704742583474<br>MATIC 13.90189507716<br>USDC 1.51412148668509 | | | |
| 3.1.161828 | EDWARD WHEELER | ADDRESS REDACTED | | | ADA 822.44440808152<br>BTC 0.000003461536866837<br>ETH 0.021240343414368<br>LINK 0.00732394753622693 | | | |
| 3.1.161829 | EDWARD WHITE | ADDRESS REDACTED | | | | | BTC 0.168808849539405<br>ETH 2.07503258 | |
| 3.1.161830 | EDWARD WHITE | ADDRESS REDACTED | | | ETH 0.050201941129776 | | | |
| 3.1.161831 | EDWARD WIBAWANTA | ADDRESS REDACTED | | | BTC 0.000002265474126522<br>USDT ERC20 0.952013152192549 | | | |
| 3.1.161832 | EDWARD WICKENS | ADDRESS REDACTED | | | BAT 308.62588532193Z<br>BTC 0.0009635091S2321954<br>CEL 1.11628367790932<br>ETH 1.7314989744280T<br>LTC 1.5568674391132S<br>MATIC 210.81100817303<br>MCDAI 0.6595521501864B2<br>SNX 28.737422866665<br>USDC 669.209783933246 | | | |
| 3.1.161833 | EDWARD WILBERDING | ADDRESS REDACTED | | | ETH 0.58860921021339 | | ETH 0.20111646 | |
| 3.1.161834 | EDWARD WILDE | ADDRESS REDACTED | | | CEL 1.06748048S48148 | | | |
| 3.1.161835 | EDWARD WILLIAM CHAMPIGNY | ADDRESS REDACTED | | | BTC 0.02042876027045S6<br>CEL 1.14931153335166<br>COMP 0.063888663906982<br>ETH 1.3932251638392S9<br>KNC 1.19943140331876<br>LINK 26.60150135661T8<br>LTC 0.0681083018391038<br>MCDAI 62.031108158631I<br>SGB 10.220682338I143<br>SNX 0.0388472911617138<br>USDC 7.45063603593704<br>USDT ERC20 10.804433530389<br>XRP 66.857461735735T | BTC 72.38006923T2617<br>CEL 121.76228966011<br>ETH 1510.40154281357<br>LINK 0.307776161934189 | | |
| 3.1.161836 | EDWARD WILLIAM JACQUES | ADDRESS REDACTED | | | BTC 0.01504349277S756<br>USDC 1027.07906579424 | | | |
| 3.1.161837 | EDWARD WILLIAM WRENBECK | ADDRESS REDACTED | | | BTC 0.13854578692I546<br>CEL 73.2068304866D43<br>ETH 0.830688173717442<br>SOL 20.21245858294 | | | |
| 3.1.161838 | EDWARD WILLIAMS | ADDRESS REDACTED | | | MCDAI 40<br>BCH 0.00329340183802285 | | | |
| 3.1.161839 | EDWARD WILLIAMS | ADDRESS REDACTED | | | BTC 0.00165651566842887I<br>DASH 0.0089417206299716<br>MANA 0.08442752890681S5<br>MATIC 2.8385770695624B<br>ZEC 0.0075541281355439I4 | | | |
| 3.1.161840 | EDWARD WILLIAMS II | ADDRESS REDACTED | | | ADA 0.0275814340763124<br>XRP 4288.65720382821 | | | |
| 3.1.161841 | EDWARD WILLIAMS II | ADDRESS REDACTED | | | BTC 0.157028370664378<br>ETH 1.0651489259356S<br>SNX 0.1287557804157934<br>XRP 4110.7517258231 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.161842 | EDWARD WILLIS | ADDRESS REDACTED | | | BTC 0.0000000004511863475<br>CEL 2.9795256262656<br>ETH 0.0000000035928968<br>USDC 0.000000087063087018<br>USDT ERC20 0.0000003488321290404 | | | |
| 3.1.161843 | EDWARD WILLMOTT | ADDRESS REDACTED | | | CEL 1.617869916471441<br>ETH 0.000236229830015747 | | | |
| 3.1.161844 | EDWARD WILSON | ADDRESS REDACTED | | Yes | ADA 1.1132060358264<br>BTC 0.1626675586271178<br>DOT 115.1967950485315<br>ETH 0.00107670677892744<br>LINK 32.37405473682300 | BTC 0.03744618 | | BTC 0.849828380216129 |
| 3.1.161845 | EDWARD WILSON | ADDRESS REDACTED | | | USDT ERC20 205.408831068188<br>AVAX 51.28056475185<br>BTC 0.973698986573901<br>CEL 1.1516892753898<br>GUSD 1.2597064181787807<br>MATIC 787.598871288021<br>MCDAI 0.85033257582456<br>PAXG 75.26701936267213<br>TUSD 1.65594355854991<br>USDC 0.273982588708966 | | | |
| 3.1.161846 | EDWARD WILSON | ADDRESS REDACTED | | | USDT ERC20 6.31752823760218 | | | |
| 3.1.161847 | EDWARD WILSON | ADDRESS REDACTED | | | BTC 0.088071178386169<br>ETH 0.277606231671439 | | | |
| 3.1.161848 | EDWARD WISEMAN | ADDRESS REDACTED | | | MATIC 113.70992093684<br>SOL 11.195664283932<br>USDC 1093.10687602101 | | | |
| 3.1.161849 | EDWARD WOLFF | ADDRESS REDACTED | | | BTC 0.00000105548742387623<br>MATIC 411.13165096125 | | | |
| 3.1.161850 | EDWARD WON | ADDRESS REDACTED | | | BTC 0.526052893364251<br>ETH 10.687753444068<br>MATIC 96.582393409424 | | | |
| 3.1.161851 | EDWARD WONG | ADDRESS REDACTED | | | ADA 723.91660140696<br>BAT 0.00536663873162958<br>CEL 0.253946813779889<br>ETH 4.32595580890658<br>MATIC 0.600014089212356<br>SNX 0.03587726539732955<br>UNI 0.00056389893011080400<br>USDC 0.026553845623768500<br>KLM 0.01661564647124044 | | | |
| 3.1.161852 | EDWARD WONG | ADDRESS REDACTED | | | BTC 0.483546524526973 | | | |
| 3.1.161853 | EDWARD WONG JUN YANG | ADDRESS REDACTED | | | BTC 0.00000001464282912<br>USDC 0.271084677169633 | | | |
| 3.1.161854 | EDWARD WOOD | ADDRESS REDACTED | | | BTC 0.000052082918729628<br>ETH 0.00036885570239072S | | | |
| 3.1.161855 | EDWARD WOODROW | ADDRESS REDACTED | | | CEL 11.841774830529<br>DOT 0.0000000000184847143 | | | |
| 3.1.161856 | EDWARD WOODWELL | ADDRESS REDACTED | | | ADA 101.638106096121<br>DOT 10.656451186399<br>SNX 40.598441540519Z | | | |
| 3.1.161857 | EDWARD WOOLLEY | ADDRESS REDACTED | | | MCDAI 42.4756290229027<br>USDC 257.538823922426 | | | |
| 3.1.161858 | EDWARD WORTHINGTON | ADDRESS REDACTED | | | BTC 0.019233808928691S<br>CEL 246.419698982708<br>ETH 4.40619208917336<br>MATIC 117.972114588771<br>USDC 0.00000060045809375 | | | |
| 3.1.161859 | EDWARD WU | ADDRESS REDACTED | | | BTC 0.003045568636396619 | | | |
| 3.1.161860 | EDWARD WU | ADDRESS REDACTED | | | BTC 0.0000024585141834484<br>ETH 0.00000177997732549S<br>LINK 0.000382053170967004<br>SGB 2.758492930060443<br>USDC 0.035596475535474S | | | |
| 3.1.161861 | EDWARD WU | ADDRESS REDACTED | | | XRP 0.002629190941780S11<br>BTC 1.408089114124495-05<br>CEL 0.05450428747675S1<br>XRP 1.6238838381886S | | | |
| 3.1.161862 | EDWARD WUESTE | ADDRESS REDACTED | | | BTC 0.0000006344521557716<br>ETH 0.00381176358607733<br>USDC 47.2945808647246 | USDC 42549.6541959539 | | |
| 3.1.161863 | EDWARD Y CHIN | ADDRESS REDACTED | | | BTC 0.00121391017097427<br>CEL 16.089753537536664<br>SNX 31.33 | | | |
| 3.1.161864 | EDWARD YAO | ADDRESS REDACTED | | | BTC 0.00435930082682896<br>ETH 0.18485064653872<br>MATIC 230.35001827980S<br>MCDAI 114.38649560849Z<br>SNX 4.65735149082815 | | | |
| 3.1.161865 | EDWARD YAP | ADDRESS REDACTED | | | CEL 30.138164088203<br>MATIC 572.0803<br>MCDAI 70 | | | |
| 3.1.161866 | EDWARD YE | ADDRESS REDACTED | | | BTC 0.2556161309134<br>ETH 0.7668321027359S1 | | | |
| 3.1.161867 | EDWARD YEH | ADDRESS REDACTED | | | BTC 0.00000926527002267S<br>ETH 8.43814271148599E-05 | BTC 0.00000017011931154<br>ETH 0.00000070811387861S4 | | |
| 3.1.161868 | EDWARD YEN | ADDRESS REDACTED | | | AVAX 0.0683291483575645<br>BTC 0.648184118069801<br>ETH 29.4666252079973<br>SOL 5.96750379486696 | | | |
| 3.1.161869 | EDWARD YERSH | ADDRESS REDACTED | | | USDC 207.77919059756<br>BTC 0.0000000052872109 | | | |
| 3.1.161870 | EDWARD YOON | ADDRESS REDACTED | | | CEL 0.256884448799962<br>BTC 0.028926348550196A | BTC 0.0016633953225323S | | |
| 3.1.161871 | EDWARD YOON | ADDRESS REDACTED | | | GUSD 223.947584959639<br>USDC 0.433291870046049 | | | |
| 3.1.161872 | EDWARD ZAPATA | ADDRESS REDACTED | | | BSV 0.000622296618576399<br>BTC 2.21420220249449E-05<br>CEL 1.1463760289581<br>DASH 0.00109058289988949<br>EOS 0.01730251158712S5<br>ETC 0.0053124326596836<br>ETH 0.17093978476523<br>LTC 0.00201468546098081<br>MCDAI 0.0416398082890764<br>ZEC 0.000315212298096601 | | | |
| 3.1.161873 | EDWARD ZARAGOZA | ADDRESS REDACTED | | | BTC 0.0141573217592368<br>ETH 1.00291880929206<br>USDC 635.069883272176 | | | |
| 3.1.161874 | EDWARD ZHANG | ADDRESS REDACTED | | | BTC 0.000933469122917191<br>ETH 0.106448410556377 | | | |
| 3.1.161875 | EDWARD-KEVIN JACKSON | ADDRESS REDACTED | | | BTC 0.00001233835608919<br>MCDAI 42.35337484492012 | | | |
| 3.1.161876 | EDWARDO CASTILLO | ADDRESS REDACTED | | | BTC 0.000034579714700078<br>ETH 0.000326342114409S8<br>MCDAI 1.10963046690825<br>KLM 0.003600303984373T | | | |
| 3.1.161877 | EDWARDO DIAZ | ADDRESS REDACTED | | | BAT 2351.00192503194<br>BTC 0.0058684203410978<br>DOT 64.8518877428666<br>LINK 51.587420716908<br>MATIC 3645.44604641264<br>UNI 8.86119000033874<br>XLM 4419.45158308405<br>XRP 379.912218341394 | | | |
| 3.1.161878 | EDWARDO PEDREGON | ADDRESS REDACTED | | | AVAX 0.000121272544772Z<br>MATIC 0.390564201982439<br>SGB 13.31798748316335<br>SNX 0.0273316559523301<br>XLM 0.33257176370121Z | | | |
| 3.1.161879 | EDWARDS LUDOVIC | ADDRESS REDACTED | | | BTC 0.00100642779249112<br>CEL 0.4242952436899496<br>ETH 0.0142938479076629 | | | |
| 3.1.161880 | EDWARDS PRESUME | ADDRESS REDACTED | | | ETH 1.09567402731822 | | | |
| 3.1.161881 | EDWARDSON TONGUE | ADDRESS REDACTED | | | BTC 0.089950775882602S<br>ETH 3.28177805677445 | | | |
| 3.1.161882 | EDWAYNE HUTTON | ADDRESS REDACTED | | | USDC 1.14077598310012 | | | |
| 3.1.161883 | EDWEENA JACOB | ADDRESS REDACTED | | | BTC 0.0000000001540908661 | | | |
| 3.1.161884 | EDWIGE C LAWSON AMES | ADDRESS REDACTED | | | CEL 0.2158051353152Z3<br>BTC 0.00593646652306058<br>LINK 10.1971141935706<br>MATIC 4220.85863390605<br>USDC 265.429846732029 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.161885 | EDWIGE MANICON | ADDRESS REDACTED | | | BTC 0.001227207962085132<br>USDC 5822.07683764597 | | | |
| 3.1.161886 | EDWIGE TROTIN | ADDRESS REDACTED | | | BTC 0.0006303748827112178 | | | |
| 3.1.161887 | EDWIGE VUILLERMOZ | ADDRESS REDACTED | | | BTC 0.0016870430356266<br>USDC 431.249841379391 | | | |
| 3.1.161888 | EDWIN A R KIFT | ADDRESS REDACTED | | | BTC 0.001631623730760090<br>CEL 53.419253724133<br>ETH 4.26425746604925 | | | |
| 3.1.161889 | EDWIN AALDERS | ADDRESS REDACTED | | | BTC 1.8467423420225<br>DOT 9.999703815107340<br>ETH 15.71382653095640 | | | |
| 3.1.161890 | EDWIN ABREGO | ADDRESS REDACTED | | | BTC 0.0000174497829259510<br>ETH 0.000711361558208762 | BTC 0.000000001519079767 | | |
| 3.1.161891 | EDWIN ABREW | ADDRESS REDACTED | | | CEL 1.061454906871133 | | | |
| 3.1.161892 | EDWIN ACUNA | ADDRESS REDACTED | | Yes | ADA 0.00000001467992194<br>BTC 0.0158665568701751<br>CEL 59.3682003974474<br>DOT 20.376173440416<br>ETH 0.12800454<br>LUNC 26.985<br>USDT ERC20 11.36304<br>XLM 2883.5463892 | | | ADA 2731.28055268532 |
| 3.1.161893 | EDWIN ADOLFO ALVAREZ SERRANO | ADDRESS REDACTED | | | BTC 0.0000004573963276255<br>CEL 0.55161281309509<br>USDT ERC20 0.000000401536519631 | | | |
| 3.1.161894 | EDWIN AGUILAR | ADDRESS REDACTED | | | BTC 0.063678622967729<br>CEL 6.9188668464169<br>LUNC 2<br>SOL 2.0226797525368<br>XTZ 20.013238171265 | | | |
| 3.1.161895 | EDWIN AGUIRRE | ADDRESS REDACTED | | | BTC 0.0000216461823749318<br>PAXG 0.000009115784962507<br>USDT ERC20 0.031386425759493 | | | |
| 3.1.161896 | EDWIN ALANIS | ADDRESS REDACTED | | | ADA 16.06924003215383<br>XLM 11.67643649498358 | | | |
| 3.1.161897 | EDWIN ALCANTARA | ADDRESS REDACTED | | | BTC 0.00000003176449025<br>CEL 1.155483896155354<br>USDC 0.687370744337204 | | | |
| 3.1.161898 | EDWIN ALVAREZ | ADDRESS REDACTED | | | LUNC 0.00862433849626418 | | | |
| 3.1.161899 | EDWIN AMARILLO | ADDRESS REDACTED | | | BTC 0.00174412070906698<br>ETH 0.000566807266804563<br>LTC 0.000009553904388612<br>MANA 0.00104697845184631<br>MATIC 0.409001446127851<br>MCDAI 0.0147902190456116<br>SNX 0.013027673392990<br>XLM 0.0158400358016123 | MANA 46.5366204 | | |
| 3.1.161900 | EDWIN AMENDANO | ADDRESS REDACTED | | | BTC 0.0002700882667575759<br>CEL 1.102637485475<br>ETH 0.000888745029372979 | | | |
| 3.1.161901 | EDWIN AMIMI | ADDRESS REDACTED | | | BTC 0.0000000043801582277 | | | |
| 3.1.161902 | EDWIN AMORES | ADDRESS REDACTED | | | CEL 1.241781852524485<br>BTC 0.00001536276947581<br>CEL 1.156339824642<br>ETH 0.000012964818833434<br>LTC 0.0000056729334642 | | | |
| 3.1.161903 | EDWIN ANDERSON | ADDRESS REDACTED | | Yes | BTC 1.41898069780287<br>GUSD 197.100621726479<br>USDT ERC20 654.721641275995 | | | BTC 0.547182442805115 |
| 3.1.161904 | EDWIN ANG | ADDRESS REDACTED | | | BTC 0.000863744442000297<br>CEL 0.0260256004067715<br>GUSD 2633.16108667705 | | | |
| 3.1.161905 | EDWIN ARÉVALO | ADDRESS REDACTED | | | BTC 0.251122553491494<br>ETH 13.009268395917 | | | |
| 3.1.161906 | EDWIN ARGUELLO | ADDRESS REDACTED | | | CEL 4.380433031506723<br>DOT 7.94181894<br>LUNC 1.924278 | | | |
| 3.1.161907 | EDWIN ARTURO RIVAS CHACON | ADDRESS REDACTED | | Yes | BTC 0.2335898289083344<br>CEL 1.160356326796899<br>ETH 0.000002852525315937<br>USDC 0.000000478646930693 | | | BTC 0.230017435543221 |
| 3.1.161908 | EDWIN AU | ADDRESS REDACTED | | | BTC 0.001563447277999455 | | | |
| 3.1.161909 | EDWIN AYALA | ADDRESS REDACTED | | | AAVE 0.00274587168555009<br>BTC 0.0000011282809775504<br>ETH 0.00050644319085506<br>MATIC 0.2415443810443112<br>MCDAI 0.00658436768637078<br>SOL 0.00002995388696149 | BTC 0.000000001295916176<br>SOL 0.000000000166704383 | | |
| 3.1.161910 | EDWIN BAARSMA | ADDRESS REDACTED | | | BTC 0.000000007338052517<br>CEL 0.5319877908161283<br>USDT ERC20 0.0000004687375356133 | | | |
| 3.1.161911 | EDWIN BARRIOS | ADDRESS REDACTED | | | BTC 0.0006336421720470096 | | | |
| 3.1.161912 | EDWIN BATHWE | ADDRESS REDACTED | | | CEL 4.485733803358472 | | | |
| 3.1.161913 | EDWIN BISHOP | ADDRESS REDACTED | | | ADA 0.000012455804053286<br>BTC 0.0010633421203853<br>CEL 182.305684556226<br>USDC 4177.49792439288 | | | |
| 3.1.161914 | EDWIN BLANCAS-HERRERA | ADDRESS REDACTED | | | ETH 0.000003972794891711 | | | |
| 3.1.161915 | EDWIN BOER | ADDRESS REDACTED | | | ADA 1.185617521810806<br>BAT 0.006005572122627118<br>BNB 60.258895744709<br>BTC 1.002650992910116<br>CEL 2027.112239878015<br>DOT 90.724190107975<br>EOS 0.000085796189408176<br>ETH 3.016844622211088<br>LTC 10.016163924509<br>MANA 0.00075099828056533<br>SGB 151.614958357394<br>USDC 0.00729767908945035<br>USDT ERC20 0.0000002247270861176<br>XLM 0.30746937072622<br>XRP 0.0717566513833385<br>XTZ 0.0371764926832674 | | | |
| 3.1.161916 | EDWIN BOON | ADDRESS REDACTED | | | CEL 0.1162196458001<br>USDT ERC20 0.0000028630260265873 | | | |
| 3.1.161917 | EDWIN BOTTEMA | ADDRESS REDACTED | | | BTC 0.0257881469378292<br>CEL 11.677469721745B<br>ETH 0.518507515897987 | | | |
| 3.1.161918 | EDWIN BOUWMAN | ADDRESS REDACTED | | | ADA 524.545423570612<br>BTC 0.0000518103556756076<br>CEL 20.27057405867675<br>DOT 10.209033265506757<br>EOS 233.767798270002<br>LPT 2.178023047315151<br>LTC 6.253417724860382<br>MATIC 7560.15399506646<br>SGB 234.132434370881<br>SNX 95.69155894439386<br>XLM 1065.222267654453<br>XRP 0.338453457703341 | | | |
| 3.1.161919 | EDWIN BRAVO | ADDRESS REDACTED | | Yes | ADA 135.95102089197<br>BTC 0.275384569105379<br>CEL 2.4993040476856<br>DOT 47.105936609997<br>ETH 0.000997103085971732<br>LINK 4.88178616178512<br>LTC 1.273869415377724<br>LUNC 43.95298140058951<br>MANA 5.20468034677969<br>MATIC 45.390933770741<br>USDC 32.4114474379997 | | | ETH 2.8362085383431 |
| 3.1.161920 | EDWIN BRINGTOWN | ADDRESS REDACTED | | | ADA 0.323754<br>BTC 0.0000023201800011175<br>CEL 21.441778158561<br>DOT 0.003554<br>ETH 0.0000142728<br>XLM 2.214436 | | | |
| 3.1.161921 | EDWIN BROCKMAN | ADDRESS REDACTED | | | AAVE 1.77406141914841<br>DOT 64.8788417035D1<br>MATIC 2136.93036896823<br>SNX 46.320104670122 | | | |
| 3.1.161922 | EDWIN BROERS | ADDRESS REDACTED | | | BTC 0.2044589703938B43 | | | |
| 3.1.161923 | EDWIN BROWN | ADDRESS REDACTED | | | BTC 0.0000008027565747D5 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.163924 | EDWIN BRUSSAARD | ADDRESS REDACTED | | | BTC 0.000000307951109443<br>CEL 0.096002724344563<br>USDT ERC20 0.247346083832834 | | | |
| 3.1.163925 | EDWIN BURKE | ADDRESS REDACTED | | | AAVE 0.005151515077425<br>BAT 0.281481197887325<br>BCH 0.000002549671909256<br>BSV 0.002008671838686854<br>BTC 0.000001889625959457<br>COMP 0.000797375365109232<br>DASH 0.006767212237099863<br>EOS 0.000251243744069264<br>LINK 0.001212426954344375<br>LTC 0.006080496325921171<br>MANA 0.349865297796578<br>MATIC 0.007268052024088565<br>OMG 0.035704015888099888<br>SNX 0.166846308862784<br>UNI 0.000014685291493898<br>USDC 0.024059853682570<br>XLM 0.001987391946954576<br>XRP 0.001937225924361092<br>ZEC 0.000570087385616836<br>ZRX 0.190964027673375 | | DASH 0.000000001100332196<br>USDC 0.000000373695499819<br>ZEC 0.000000007645689277 | |
| 3.1.163926 | EDWIN BURTON | ADDRESS REDACTED | | | BTC 0.000059076546271378<br>ETH 9.975013583902017<br>USDC 0.199833838632292 | ETH 2.33231868436056<br>USDC 185.956755891421 | | |
| 3.1.163927 | EDWIN CAJAS | ADDRESS REDACTED | | | BCH 0.014461276647889<br>BTC 0.000000003500856771<br>CEL 0.241318128717611<br>DASH 0.106599420000769<br>LTC 0.000000002749038462<br>SGB 2.277064052374<br>USDC 0.000000013774038462<br>XRP 14.75 | | | |
| 3.1.163928 | EDWIN CAMPAGNE | ADDRESS REDACTED | | | BTC 0.000549168652217914 | | | |
| 3.1.163929 | EDWIN CAMPBELL | ADDRESS REDACTED | | | BTC 0.000000435265229775 | | | |
| 3.1.163930 | EDWIN CAMPOS | ADDRESS REDACTED | | | USDC 0.886089192237916 | | | |
| 3.1.163931 | EDWIN CAMPOS | ADDRESS REDACTED | | | BTC 0.000000848153777855<br>BUSD 0.40563540318429 | | | |
| 3.1.163932 | EDWIN CARLSON | ADDRESS REDACTED | | | ADA 174.17174181707<br>BTC 0.395428941479141<br>ETH 3.017422116111<br>GUSD 1545.93470833497<br>MATIC 1473.7315915345<br>MCDAI 42.371310784184<br>SNX 29.932813041594<br>USDC 0.068526399777629<br>USDT ERC20 0.061371560274864 | | | |
| 3.1.163933 | EDWIN CASTLE | ADDRESS REDACTED | | | USDC 4.466452362223396 | | | |
| 3.1.163934 | EDWIN CAUCAU | ADDRESS REDACTED | | | BTC 0.001531106730591<br>CEL 9.429533661811<br>ETH 0.1691544 | | | |
| 3.1.163935 | EDWIN CHAVEZ | ADDRESS REDACTED | | | ETH 0.000035827140595747<br>USDC 1.182540189986898 | | | |
| 3.1.163936 | EDWIN CHEE | ADDRESS REDACTED | | | BTC 0.001032700050973564<br>ETH 0.000301305617192588 | | | |
| 3.1.163937 | EDWIN CHENG | ADDRESS REDACTED | | | ADA 1.479778488841<br>BNB 0.000003534526623324<br>BTC 0.000149503185601584<br>BUSD 0.011907006255151518<br>CEL 0.002785541219440418<br>DOT 0.215139431415924<br>ETH 0.003708727201859843<br>LUNC 0.123078703531201<br>SOL 0.084301837918074<br>USDC 0.067195318585293 | | | |
| 3.1.163938 | EDWIN CHEUNG | ADDRESS REDACTED | | | BTC 0.000054512563091764<br>BUSD 0.001507925570067845<br>ETH 0.000000917926591497<br>USDC 0.127579891757228 | BTC 0.000000005900746924<br>BUSD 1.026421164652297<br>ETH 0.000735936158838621<br>USDC 0.003021913617860071 | | |
| 3.1.163939 | EDWIN CHITAY | ADDRESS REDACTED | | Yes | BTC 0.015871151536855<br>DASH 0.000608576368790121<br>ETH 4.883213847815538<br>LINK 8.112646362233628<br>MATIC 2.841426031173609<br>SNX 0.094536563568178176<br>USDC 9.784212205082259<br>USDT ERC20 0.325850801130369 | ETH 0.000950750183722503<br>USDC 406.135 | | BTC 0.081779152774729<br>ETH 1.04638963263332 |
| 3.1.163940 | EDWIN CHO | ADDRESS REDACTED | | | BCH 2.904832076528396<br>BSV 2.867016802066174<br>BTC 4.633305373373203<br>ETH 8.4096116547877 | | | |
| 3.1.163941 | EDWIN CHOI | ADDRESS REDACTED | | | BTC 0.000000192206949642 | | | |
| 3.1.163942 | EDWIN CHOO | ADDRESS REDACTED | | | BTC 0.000100828217675122<br>CEL 0.309511581683657 | | | |
| 3.1.163943 | EDWIN CHU | ADDRESS REDACTED | | | BTC 0.000085897213937705<br>USDC 186.930632581618 | | | |
| 3.1.163944 | EDWIN CHUA | ADDRESS REDACTED | | | XRP 0.002427976973012 | | | |
| 3.1.163945 | EDWIN CHUA | ADDRESS REDACTED | | | ADA 294.477949362575<br>BTC 0.001104018377046617<br>BUSD 431.696306062333 | | | |
| 3.1.163946 | EDWIN CHUA | ADDRESS REDACTED | | | BAT 0.692520069061763<br>SNX 0.053274487658924143 | | | |
| 3.1.163947 | EDWIN CIGARROA | ADDRESS REDACTED | | | MATIC 1575.75422435543<br>SNX 4.259088115544475<br>USDC 97.61241470344426 | | | |
| 3.1.163948 | EDWIN COLINDRES | ADDRESS REDACTED | | | MATIC 0.556672243770671 | | | |
| 3.1.163949 | EDWIN COLON | ADDRESS REDACTED | | | BTC 0.000000397732519874<br>USDC 0.011114194865663 | | | |
| 3.1.163950 | EDWIN CORDERO | ADDRESS REDACTED | | | BTC 0.000876474512369025<br>CEL 2.473206115548667 | | | |
| 3.1.163951 | EDWIN COREAS | ADDRESS REDACTED | | | BTC 0.091914141516817<br>ETH 1.906372119538599<br>USDC 0.065829874816568563 | | | |
| 3.1.163952 | EDWIN COSME | ADDRESS REDACTED | | | LTC 1.01219347867788 | | | |
| 3.1.163953 | EDWIN COSTELLO | ADDRESS REDACTED | | | ADA 563.991515352097<br>BNB 0.160332388684892<br>BTC 0.000042624574835522<br>CEL 3.276627530241399<br>ETH 0.001024748045127933<br>USDC 7.14409222368801 | | | |
| 3.1.163954 | EDWIN COVIAL | ADDRESS REDACTED | | | BTC 1.02064987536279<br>CEL 1.10974541717758<br>LINK 78.127911269760<br>MATIC 44241.0307142427<br>XLM 7408.94337342824 | | | |
| 3.1.163955 | EDWIN CRUZ | ADDRESS REDACTED | | | BTC 0.000968559772546647<br>LTC 2.668687609049581 | | | |
| 3.1.163956 | EDWIN CRUZ | ADDRESS REDACTED | | | AAVE 0.000476285501202142 | | | |
| 3.1.163957 | EDWIN CRUZ STANLEY | ADDRESS REDACTED | | | AAVE 14.0968050580906<br>BTC 0.000482236956059225<br>LINK 61.1355786887912<br>MATIC 3081.59623687633<br>UNI 67.101437333028 | ETH 3.29949692881885 | | |
| 3.1.163958 | EDWIN CYRIL EDWARDS | ADDRESS REDACTED | | | BTC 0.000701606150154185<br>ETH 0.017282808962931 | | | |
| 3.1.163959 | EDWIN CYRIL EDWARDS | ADDRESS REDACTED | | | BTC 0.000377572657755641<br>ETH 0.001346423628182113 | | | |
| 3.1.163960 | EDWIN DAVIS | ADDRESS REDACTED | | | BTC 0.09601705115008688<br>ETH 4.30235560573741 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.161961 | EDWIN DAVISON | ADDRESS REDACTED | | | AAVE 0.5585391182468438<br>ADA 0.1532168280711197<br>BAT 501.40740006367361<br>BCH 0.0434950153847411<br>BNT 38.88753266889008<br>BTC 0.0222447775931685<br>CEL 393.69374771629<br>COMP 0.389256557939399<br>DASH 0.0011425131008550068<br>DOT 0.019979466274489<br>ETC 0.0026549326922069<br>ETH 0.0323856190939165<br>KNC 0.0032121562238112<br>LINK 0.338417318839998<br>LTC 0.000920356455177665<br>MANA 182.454900553725<br>MATIC 0.505275258781143<br>MCDA 0.040829965760689<br>OMG 0.00277877968070344<br>PAX 0.4641488948789<br>SNX 22.122958451966<br>UMA 10.89829531881946<br>UNI 15.59906457255538<br>USDC 0.1803647838339<br>USDT ERC20 0.40942779791819<br>ZEC 1.21121254422874<br>ZRX 373.797336155384 | CEL 240.5265<br>OMG 23.9428308622139 | | |
| 3.1.161962 | EDWIN DAWETI | ADDRESS REDACTED | | | BTC 0.000263636936502695<br>CEL 15.723277082320<br>ETH 0.0000258866149592 | | | |
| 3.1.161963 | EDWIN DAY | ADDRESS REDACTED | | | BCH 0.0005881417684312<br>BSV 0.00065076454772586<br>BTC 0.0000018840102442<br>GUSD 0.0403762634881371<br>USDC 0.06314993314938 | | | |
| 3.1.161964 | EDWIN DE BRUIN | ADDRESS REDACTED | | | BTC 0.000114121179499235<br>CEL 0.0697711383989248 | | | |
| 3.1.161965 | EDWIN DE GROOT | ADDRESS REDACTED | | | BTC 0.00037416238013933<br>DOT 0.210972482219<br>ETH 0.00348066635721169 | | | |
| 3.1.161966 | EDWIN DE LEEUW | ADDRESS REDACTED | | | BTC 0.001160323535377672<br>CEL 16.96192554493152<br>DOT 100.370684022626<br>ETH 0.260790307121369<br>LINK 49.53201872705504<br>MATIC 2021.86085339696<br>SNX 363.99317634602<br>UNI 44.98913268080336<br>XRP 355.35947310851 | | | |
| 3.1.161967 | EDWIN DE LEÓN | ADDRESS REDACTED | | | ETH 0.0014138200105800007<br>LTC 0.00486784601648462 | | | |
| 3.1.161968 | EDWIN DE RUITER | ADDRESS REDACTED | | | BTC 0.10985<br>CEL 107.844844998728 | | | |
| 3.1.161969 | EDWIN DEAN | ADDRESS REDACTED | | | BAT 0.268039406259302<br>BTC 0.00000075131065942<br>ETH 0.000120394405953864 | BTC 0.00000000979508266 | | |
| 3.1.161970 | EDWIN DEGUZMAN | ADDRESS REDACTED | | | BTC 0.133038733570601<br>ETH 3.14171138156935<br>MATIC 1110.58007940069<br>SNX 86.78423611596852 | | | |
| 3.1.161971 | EDWIN DEJESUS | ADDRESS REDACTED | | | BTC 0.4738929557483787<br>ETH 778.799907451153<br>ETH 1.047300061658<br>MATIC 2006.031635342<br>USDC 10975.2375893402 | | | |
| 3.1.161972 | EDWIN DELGADO ESPINOZA | ADDRESS REDACTED | | | AVAX 2.04070209705687<br>BTC 0.139017936936<br>MATIC 320.8475704.129<br>SOL 6.58792806283874 | | | |
| 3.1.161973 | EDWIN DESARI | ADDRESS REDACTED | | | BTC 0.010815134332878S | | | |
| 3.1.161974 | EDWIN DOLATKHAH | ADDRESS REDACTED | | | ADA 0.024025087775086<br>BCH 0.3112593647804<br>BTC 0.00272755745448304<br>EOS 7.09602354717726<br>LINK 0.00001759142451592<br>OMG 0.020988022729606.7<br>SGB 36.658196315885<br>SOL 0.808360106211404<br>XRP 0.2201077765290.28<br>XTZ 3.47028976746818 | ADA 32.883803138045.1 | | |
| 3.1.161975 | EDWIN DUNN | ADDRESS REDACTED | | | XRP 57.71568237725583 | | | |
| 3.1.161976 | EDWIN EDELENBOS | ADDRESS REDACTED | | | ADA 1787.711004526.2<br>BTC 0.0731381014861324<br>DOT 40.907700573194<br>ETH 1.3823664704.2755<br>LINK 55.5889735606937<br>USDC 962.72681692681.9 | | | |
| 3.1.161977 | EDWIN EDGARDO ZEPEDA IRAHETA | ADDRESS REDACTED | | | BTC 0.0113437215485201<br>ETH 0.0029168195609552 | | | |
| 3.1.161978 | EDWIN EDWIN | ADDRESS REDACTED | | | BTC 0.00000005909300114<br>GUSD 0.00094893140758228 | | | |
| 3.1.161979 | EDWIN ENSING | ADDRESS REDACTED | | | BTC 0.01271981<br>CEL 197.458020065 1<br>ETH 0.071004941254B7 | | | |
| 3.1.161980 | EDWIN ERWIN LARA CORREO | ADDRESS REDACTED | | | XRP 70.47<br>BNB 0.000223071659384255<br>CEL 0.0011668504215B762<br>ETH 0.0016853060091 09 | | | |
| 3.1.161981 | EDWIN ESPINOSA | ADDRESS REDACTED | | | BTC 0.07741881726497 | PAXG 1.04761512506.2 | | |
| 3.1.161982 | EDWIN ESSARY | ADDRESS REDACTED | | | BTC 0.000019343663048677<br>ETH 0.0011121881080308<br>LINK 12.9239500463708<br>LTC 0.0010376605562276<br>XLM 23.6975428913008 | BTC 0.02583471353467B1<br>ETH 1.0594318676876B<br>LTC 3.3354B0939205B3 | | |
| 3.1.161983 | EDWIN ESTACIO | ADDRESS REDACTED | | | MATIC 1411.98663478023<br>USDC 2826.33397946929 | | | |
| 3.1.161984 | EDWIN ESTEBAN | ADDRESS REDACTED | | | BCH 1.08538328770371<br>BTC 0.00244431308633773<br>CEL 4.87008767928779<br>DASH 0.1155336745105 07<br>LTC 1.24351505715 24<br>SGB 507.86131667966<br>XRP 5007.67101948931 | | | |
| 3.1.161985 | EDWIN EVELEENS | ADDRESS REDACTED | | | ADA 0.00983486375155538<br>BTC 0.0017112882877251<br>CEL 1012.71520769489<br>ETH 0.0239102809942067<br>MATIC 0.00049165396696832<br>SNX 0.00000099162651049<br>USDC 1650.34409281183<br>XLM 0.2057461 | | | |
| 3.1.161986 | EDWIN EWERTS | ADDRESS REDACTED | | | BTC 0.00000063521985759<br>CEL 0.00097968959650628.4<br>ETH 0.0144727377895476 | | | |
| 3.1.161987 | EDWIN FABIAN ORTIZ PINEDA | ADDRESS REDACTED | | | CEL 0.34513028615B329 | | | |
| 3.1.161988 | EDWIN FABRICIO MORA CABRERA | ADDRESS REDACTED | | | XRP 46.5032 | | | |
| 3.1.161989 | EDWIN FASTNACHT | ADDRESS REDACTED | | | BTC 0.100751454708977<br>ETH 2.05972432892B29 | BTC 0.00000055 | | |
| 3.1.161990 | EDWIN FERNANDEZ | ADDRESS REDACTED | | | ADA 1.61840221916976<br>BTC 0.095594823134883<br>DOT 43.806626320773<br>ETH 1.434125291 5591<br>LINK 0.0086110935118708 7<br>MATIC 0.654307346059375<br>SOL 44.93419423126S2 | BTC 0.05847327 | | |
| 3.1.161991 | EDWIN FLATTO | ADDRESS REDACTED | | | SNX 2868.88483209991 | | | |
| 3.1.161992 | EDWIN FONTANILLA | ADDRESS REDACTED | | | ADA 691.49245833376<br>BAT 0.748726076091405<br>BTC 3.96871772971909.05<br>ETH 0.37369866743613<br>MATIC 406.0618905215 23<br>USDC 0.00198064552642.23 | | | |
| 3.1.161993 | EDWIN FORMALEJO | ADDRESS REDACTED | | | CEL 4.80476653160046 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.161994 | EDWIN FRANCK EYAMBA-TSIMAT | ADDRESS REDACTED | | | BTC 0.000000000735471567<br>CEL 0.0652781348079901 | | | |
| 3.1.161995 | EDWIN FUENTES COTRINA | ADDRESS REDACTED | | | BTC 0.0000000560166468<br>CEL 0.1380533688887771 | | | |
| 3.1.161996 | EDWIN FUHRI | ADDRESS REDACTED | | | CEL 0.7252855527935636 | | | |
| 3.1.161997 | EDWIN GARCIA | ADDRESS REDACTED | | | BTC 0.00413234961030709<br>ETH 0.06517181023415<br>OMG 137.111609633787<br>USDC 0.211354333798388<br>XLM 5102.05847893301<br>XRP 1000<br>ZRX 370.896976335218 | | | |
| 3.1.161998 | EDWIN GARCIA | ADDRESS REDACTED | | | ADA 514.183016893646<br>BCH 0.0828988433888495<br>BTC 0.000337819421812338<br>COMP 0.312814083001535<br>EOS 8.179523484300<br>ETH 1.1864815202974<br>MATIC 2457.38777013406<br>SNX 554.716174116481<br>XLM 503.42707433572<br>XRP 412.950359491308<br>ZRX 29.721786002912 | | | |
| 3.1.161999 | EDWIN GARCIA | ADDRESS REDACTED | | | BTC 0.00143298906509106<br>ETH 0.509092372127217<br>MATIC 1238.98173326067 | | | |
| 3.1.162000 | EDWIN GARCIA | ADDRESS REDACTED | | Yes | ADA 845.673472319916<br>AVAX 6.03392393269766<br>BCH 0.156334131441446<br>BSV 0.155123351867264<br>BTC 0.0404028309496039<br>DOGE 1997.29366822133<br>DOT 10.5367163008112<br>ETH 0.10052169712421<br>LTC 0.71956866267982<br>MATIC 1453.41090425557<br>SNX 126.932620897602<br>SOL 2.18660083129748<br>USDC 1577.50143954915<br>XLM 0.00170015482058966<br>ZEC 0.0605324186583643<br>ZRX 271.21035974186 | AVAX 1.23182823036047<br>DOGE 104.1204386<br>LTC 0.80010355 | | BTC 0.181032336901178 |
| 3.1.162001 | EDWIN GARCIA MENDEZ | ADDRESS REDACTED | | | ETH 0.000123650834551514 | | | |
| 3.1.162002 | EDWIN GEBOERS | ADDRESS REDACTED | | | BNB 0.260903544039723<br>BTC 0.00243127360383628<br>CEL 19.4013428089933<br>DOT 24.2126048658166<br>USDC 440.848067604927 | | | |
| 3.1.162003 | EDWIN GEORGE RAINBOW | ADDRESS REDACTED | | | BTC 7.97177897238187<br>CEL 72979.5737164<br>DASH 0.000000000170960681<br>DOT 106.07<br>ETH 38.6165560286591<br>KNC 3010.43504828544<br>LINK 2598.369<br>LTC 0.000080850390732187<br>MATIC 22795.546260986<br>MCDAI 100<br>TAUD 101.083785893766<br>TGBP 23375.999263<br>USDC 8258.46278131779<br>XAUT 0.997898982366914 | | | |
| 3.1.162004 | EDWIN GIOVANI CHO LAU | ADDRESS REDACTED | | | BTC 0.17362044394962<br>ETH 0.00502031486598697 | | | |
| 3.1.162005 | EDWIN GOEMAN | ADDRESS REDACTED | | | BTC 0.11399694707983.8<br>ETH 1.0686897932473 | | | |
| 3.1.162006 | EDWIN GOICOCHEA | ADDRESS REDACTED | | | ETH 0.00182356541538636<br>ETH 3.05493668582399E-06<br>USDC 0.0431538877787196 | | BTC 0.0000000495437582462 | |
| 3.1.162007 | EDWIN GOMEZ | ADDRESS REDACTED | | | ETH 3.64417030516607<br>MATIC 1531.3685762266 | | | |
| 3.1.162008 | EDWIN GOMEZ | ADDRESS REDACTED | | | BTC 0.000000925369819674<br>ETH 0.000000639353337224<br>GUSD 0.321205234111232<br>USTC 0.00224480352958276<br>MATIC 1.09309579207677<br>MCDAI 0.0273143790378443<br>UNI 0.00531685516166<br>USDT ERC20 0.0773915966642019 | | | |
| 3.1.162009 | EDWIN GONZALEZ | ADDRESS REDACTED | | | BTC 0.2148551055423176<br>ETH 1.18556262364243<br>LTC 5.1081207012036 | | | |
| 3.1.162010 | EDWIN GONZALEZ | ADDRESS REDACTED | | | BTC 0.000137040046440241<br>CEL 1.1281166284446<br>USDT ERC20 2.41534119195361 | | | |
| 3.1.162011 | EDWIN GONZALEZ | ADDRESS REDACTED | | | CEL 1.13548942745187<br>ETH 0.000077678426795124 | | | |
| 3.1.162012 | EDWIN GONZALEZ | ADDRESS REDACTED | | | ADA 10803.9946226761<br>BTC 0.030864536623B9<br>CEL 48.0311087996716<br>DOT 479.207184054809<br>ETH 0.109681333472933<br>LINK 112.144360335427<br>LTC 3.29784925671.55<br>SNX 33.6011921969672 | | | |
| 3.1.162013 | EDWIN GONZALEZ MONTALVO | ADDRESS REDACTED | | | ADA 156.924755527282<br>AVAX 4.14411692273015<br>BTC 0.0375137149893902<br>DOT 5.36713481460096<br>ETH 0.172054947531049<br>LTC 1.09382844175378<br>LUNC 1.339395082977.03<br>MATIC 141.184305076914 | BTC 0.00004286 | | |
| 3.1.162014 | EDWIN GREENE | ADDRESS REDACTED | | | BTC 0.00105148428402511<br>ETH 0.000022729164023133 | ETH 21.8602249776629 | | |
| 3.1.162015 | EDWIN GREGORIO RAFAEL | ADDRESS REDACTED | | | ETH 0.00168242620663549 | | | |
| 3.1.162016 | EDWIN GROßMANN | ADDRESS REDACTED | | | BTC 0.187962218876061 | | | |
| 3.1.162017 | EDWIN H DANIEL | ADDRESS REDACTED | | Yes | AAVE 0.0126633797797179<br>ADA 709.115352085132<br>BTC 0.000177609713577184<br>CEL 1.2249256793711.9<br>ETH 2.60053530785675<br>LINK 0.0127457728211461<br>LUNC 23.9617714890347<br>MANA 0.060772787341270.1<br>MATIC 17.331683138595.4<br>SOL 0.00473329589327537<br>UNI 0.0870606316791597<br>USDC 21275.3626756063<br>USDT ERC20 7.81032942247361 | ADA 87.106359490165.6<br>BTC 0.035187161328852.2<br>CEL 257.586541546602<br>ETH 0.0000000831403702772<br>LINK 10.363654031547B9<br>MATIC 59.7768435626529<br>SOL 53.5579146887868<br>USDC 0.003<br>XRP 2303.517364 | | BTC 8.9098515666885.3 |
| 3.1.162018 | EDWIN H VAN ARKEL | ADDRESS REDACTED | | | BTC 0.0117279852552454<br>ETH 0.00185163338216148 | | | |
| 3.1.162019 | EDWIN HADIPUTRA | ADDRESS REDACTED | | | BNB 4.49842624884044<br>CEL 455.206750658858<br>ETH 0.569534765159304<br>LTC 10.7749109317509 | | | |
| 3.1.162020 | EDWIN HANDSCHUH | ADDRESS REDACTED | | | BTC 0.0000000443413735.33<br>CEL 0.028878307534964<br>LTC 0.0034197123855766.3<br>USDC 0.816478815652461 | BTC 0.0000000004976974338<br>CEL 21.0003888870453 | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.162021 | EDWIN HAROLD SAVAY | ADDRESS REDACTED | | Yes | AVAX 166.638794044745<br>BAT 12894.5295597348<br>BCH 18.5425840551206<br>BTC 1.63111359201484<br>CEL 803.886284425921<br>COMP 25.1273432630638<br>DASH 42.144871330524<br>EOS 5119.83650207282<br>ETC 96.62813767698S8<br>ETH 77.84151768889336<br>KNC 3764.69355640343<br>LINK 3355.98930712388<br>MANA 1089.53255713582<br>MATIC 11430.6160751423<br>OMG 0.043973152096S044<br>PAXG 0.00299222910646818<br>SGB 6.51434814149729<br>SNX 2471.29433034401<br>UNI 3798.176051304013<br>USDC 0.0000003324600512046<br>USDT ERC20 0.5180949357327S<br>XLM 67982.38936276T<br>XRP 0.0000001155859201231<br>ZEC 49.4365404262481<br>ZRX 19151.643049847 | BTC 0.00166553<br>LTC 2.02398209087937<br>USDC 642.090034 | | BTC 7.42926404575263<br>LTC 740.99957583473<br>MANA 12755.93250517321 |
| 3.1.162022 | EDWIN HASTY III | ADDRESS REDACTED | | | BTC 0.00000000774334197 | | | |
| 3.1.162023 | EDWIN HEIDEN | ADDRESS REDACTED | | | ADA 2.62<br>CEL 1.25205349B2511<br>SOL 5.51369<br>USDC 0.128 | | | |
| 3.1.162024 | EDWIN HEINRICHKATHARINA ELMENDORP | ADDRESS REDACTED | | | ADA 364.761346219856<br>BTC 0.00763716240S2066<br>SOL 3.54021034056472 | | | |
| 3.1.162025 | EDWIN HELM | ADDRESS REDACTED | | | BTC 0.00000008648672490B2<br>DOT 0.00305705754727953<br>ETH 0.00001873500932193S | | | |
| 3.1.162026 | EDWIN HENRIQUEZ | ADDRESS REDACTED | | | CEL 1.07669875341015 | | | |
| 3.1.162027 | EDWIN HERMANS | ADDRESS REDACTED | | | BTC 0.000000000891737891T<br>CEL 1301.607331555517<br>DOT 0.00000074731570S128 | | | |
| 3.1.162028 | EDWIN HERNANDEZ | ADDRESS REDACTED | | | ETH 0.001618068520564317 | | | |
| 3.1.162029 | EDWIN HERNANDEZ | ADDRESS REDACTED | | | BTC 0.02658026115995S1 | BTC 0.0099134 | | |
| 3.1.162030 | EDWIN HO | ADDRESS REDACTED | | | ADA 1.039069838795S3<br>AVAX 25.6504644191776<br>BTC 0.362150717779424<br>DOT 126.824185681715<br>ETH 1.81390934016454<br>SOL 53.6513194887495 | BTC 0.0096746 | | |
| 3.1.162031 | EDWIN HUANG | ADDRESS REDACTED | | | BCH 0.00000000166014822<br>BTC 0.00641528346604617<br>CEL 160.991359727319<br>ETH 5.1724607531320S | | | |
| 3.1.162032 | EDWIN HUGGINS | ADDRESS REDACTED | | | MATIC 26.7719854998701 | | | |
| 3.1.162033 | EDWIN HUI | ADDRESS REDACTED | | | BTC 0.000019925894437207<br>CEL 0.0220424782078899 | | | |
| 3.1.162034 | EDWIN HUISKENS | ADDRESS REDACTED | | | BTC 0.000788944593329109<br>CEL 407.32139790T347 | | | |
| 3.1.162035 | EDWIN INGLE | ADDRESS REDACTED | | | CEL 0.033794876173S265 | | | |
| 3.1.162036 | EDWIN JACOB | ADDRESS REDACTED | | | AAVE 8.13078011861196<br>ADA 1.89551740567B541<br>BNB 1.79161404806338<br>BTC 0.061611087244674<br>EOS 42.7195744304799<br>LINK 18.8770605838983<br>MATIC 765.320434842179<br>USDT ERC20 3.9595850015B662 | | | |
| 3.1.162037 | EDWIN JACOB MILLER | ADDRESS REDACTED | | | | BTC 0.01399057 | | |
| 3.1.162038 | EDWIN JARED VELDHEER | ADDRESS REDACTED | | | ADA 5.579374556098S1<br>AVAX 0.2004133418079<br>BTC 1.52397898019996-07<br>CEL 48.034638454S409<br>DOT 1.39827108941422<br>ETH 0.000031021069292347<br>MATIC 16.5716378187784<br>SNX 0.244741116651016<br>SOL 0.0619036078851515<br>USDC 0.0538467886309307<br>XTZ 0.1437576087620B8 | ADA 0.0000000845686612743<br>BTC 0.0000000039180B749<br>DOT 0.00000000002600B505<br>SNX 85.4321014125912<br>SOL 54.5262498726444<br>USDC 0.00000052611990546<br>XTZ 249.5 | | |
| 3.1.162039 | EDWIN JEFFREY JR MULLER | ADDRESS REDACTED | | | AAVE 0.967111442286794<br>BCH 0.434300715837377<br>BTC 0.00120132778898836<br>CEL 38251.0347866314<br>ETC 1.49027913566256<br>ETH 0.017094015714673S<br>LINK 0.139654415336642<br>LTC 0.400474258268968<br>OMG 0.342114944156758<br>SNX 12.3926062954109<br>SUSHI 1.110335097B049<br>TUSD 8481.82476453744<br>UNI 0.196521245947311<br>USDT ERC20 82.0221158538333<br>XLM 377.470446B16408<br>ZRX 65.977433820907Z | CEL 48.5436893203883 | | |
| 3.1.162040 | EDWIN JESUS HUAMAN PALLIN | ADDRESS REDACTED | | | BTC 0.000800233921201293<br>USDC 649.063296821894 | | | |
| 3.1.162041 | EDWIN JESUS RODRIGUEZ | ADDRESS REDACTED | | | | ADA 377.879066<br>BTC 0.10892148526B637<br>LINK 1.84725683<br>MANA 270.67147819<br>MATIC 230.87655108306B9 | | |
| 3.1.162042 | EDWIN JOED BAEZ GONZALEZ | ADDRESS REDACTED | | | BTC 0.000001199086606S15<br>ETH 5.246143540921664<br>MATIC 0.5157006117596T<br>MCDAI 2.43996855247429 | CEL 0.0079<br>MCDAI 2.2206935772 | | |
| 3.1.162043 | EDWIN JOHN MENG CHAN CHOON | ADDRESS REDACTED | | | BTC 0.00000102430519677B<br>USDT ERC20 0.26418994448195S | | | |
| 3.1.162044 | EDWIN JOHNSTON | ADDRESS REDACTED | | | BTC 0.000000004751805398<br>ETC 0.015873754339936<br>MATIC 0.152832161491037 | BTC 0.000030384953436154 | | |
| 3.1.162045 | EDWIN JONG | ADDRESS REDACTED | | Yes | 1INCH 479.11341610177S<br>CEL 33.4697910750642<br>ETH 0.483229201795487<br>MATIC 15268.399983216<br>SNX 723.693698494359<br>USDC 424.076249840398<br>USDT ERC20 26.4114821562716 | | | ETH 46.120453744559 |
| 3.1.162046 | EDWIN JOSE | ADDRESS REDACTED | | | BTC 0.000000000853095575<br>CEL 0.002765398534986609<br>ETH 0.000018753092447065<br>KLM 0.036806173835098S<br>ZEC 0.000173464858540S2 | | | |
| 3.1.162047 | EDWIN JOSEPH | ADDRESS REDACTED | | | ADA 0.058903865943975Z<br>BTC 0.00924073072848154<br>CEL 0.25929515348598<br>DOT 0.00199038223546939<br>ETH 0.00708967253542641<br>KLM 0.024943394898855S<br>XRP 0.066076649554991 | | | |
| 3.1.162048 | EDWIN JOSEPH SABEC | ADDRESS REDACTED | | | BTC 0.000001696780869796<br>ETH 0.00001595183851187<br>USDC 7472.31180B6147 | BTC 0.0000002991098B7205<br>ETH 0.0000000490446809235 | | |
| 3.1.162049 | EDWIN JR URRUTIA | ADDRESS REDACTED | | Yes | BTC 0.5652957548465T3<br>CEL 43.4686262472008<br>ETH 0.00102908001013115<br>USDC 7.58892937170389S1 | | | BTC 3.1093453100708Z |
| 3.1.162050 | EDWIN KAH HAO KOH | ADDRESS REDACTED | | | BTC 0.000000639371323979Z<br>ETH 3.0500702186509E-05<br>XRP 0.0590853060628086 | | | |
| 3.1.162051 | EDWIN KAMAU | ADDRESS REDACTED | | | ETH 0.018032801594663 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.162052 | EDWIN KHOO | ADDRESS REDACTED | | | BNB 0.0019562600902436 | | | |
| | | | | | BTC 0.2246941123651131 | | | |
| | | | | | ETH 3.2233711635152 | | | |
| | | | | | MATIC 1.3366039666132 | | | |
| | | | | | USDT ERC20 0.0088460432173040 | | | |
| 3.1.162053 | EDWIN KIM | ADDRESS REDACTED | | | BTC 0.0004829109202095372 | | | |
| | | | | | GUSD 4.3798693793441 | | | |
| 3.1.162054 | EDWIN KNITOWSKI | ADDRESS REDACTED | | | BTC 0.0004671552712115257 | BTC 0.00000000282878303 | | |
| 3.1.162055 | EDWIN KO | ADDRESS REDACTED | | | BTC 0.0012697361473001 | | | |
| | | | | | CEL 80.7503996686566 | | | |
| | | | | | GUSD 16687.5078654266 | | | |
| 3.1.162056 | EDWIN KOH WEI JIAN | ADDRESS REDACTED | | | BTC 0.00000061800021981 | | | |
| | | | | | XRP 0.0009376550381545 | | | |
| 3.1.162057 | EDWIN KWOK | ADDRESS REDACTED | | | BTC 0.0091529345719283 | | | |
| | | | | | CEL 1.1113240588756 | | | |
| | | | | | ETH 0.0010571336404 | | | |
| | | | | | MCDAI 0.19386858362586 | | | |
| 3.1.162058 | EDWIN L | ADDRESS REDACTED | | | BTC 2.6194424683189906 | | | |
| | | | | | CEL 0.31396324926126 | | | |
| | | | | | ETH 0.30142345047520 | | | |
| 3.1.162059 | EDWIN LABOY | ADDRESS REDACTED | | | BTC 0.00002226258699486 | | | |
| 3.1.162060 | EDWIN LACOURT | ADDRESS REDACTED | | | BTC 0.0028671852878725 | | | |
| | | | | | ETH 0.00054006756662204 | | | |
| | | | | | LINK 9.5398987903140 | | | |
| | | | | | LTC 0.00049107494098543 | | | |
| | | | | | MATIC 1181.4811210544 | | | |
| | | | | | SNX 41.859478335903 | | | |
| | | | | | XLM 3486.9615438929 | | | |
| 3.1.162061 | EDWIN LAM | ADDRESS REDACTED | | | CEL 1.6041133752043 | | | |
| | | | | | LTC 3.1251687207705 | | | |
| 3.1.162062 | EDWIN LAMBERT | ADDRESS REDACTED | | | BCH 0.012281918603925 | | | |
| | | | | | BTC 0.0021559784128261 | | | |
| | | | | | ETH 0.02152233731601 | | | |
| | | | | | LTC 0.02062440133931877 | | | |
| | | | | | XLM 10.2507694505385 | | | |
| | | | | | XRP 16.4941120252166 | | | |
| | | | | | ZEC 0.04611229172593 | | | |
| 3.1.162063 | EDWIN LAU | ADDRESS REDACTED | | | BCH 7.9568630227207 | | | |
| | | | | | BTC 0.0025884417786177 | | | |
| | | | | | CEL 31.7328718936462 | | | |
| | | | | | DOT 407.9151896173 | | | |
| | | | | | ETH 0.0037470990678545 | | | |
| | | | | | LINK 450.5357666933888 | | | |
| | | | | | MATIC 2054.5389561919 | | | |
| | | | | | SGB 2.4105257273362 | | | |
| | | | | | XLM 4463.2137825415 | | | |
| | | | | | XRP 11.4019753854025 | | | |
| 3.1.162064 | EDWIN LAYING | ADDRESS REDACTED | | | BTC 0.00043985699403836 | BTC 0.00000000487586365 | | |
| | | | | | ETH 0.0087246079292703 | MATIC 1047.3935972115 | | |
| | | | | | MATIC 1.8386963497877 | USDC 0.00000042503170521 | | |
| | | | | | USDC 4.4599710918378 | WBTC 0.00000000903239952 | | |
| | | | | | WBTC 0.0009002890231075 | | | |
| 3.1.162065 | EDWIN LEE CHANG LIN | ADDRESS REDACTED | | | USDC 100.856072282 | | | |
| 3.1.162066 | EDWIN LEE CHIA POW | ADDRESS REDACTED | | | CEL 0.052168909280631 | | | |
| | | | | | PAX 0.87801993 | | | |
| | | | | | USDC 0.46353989702607 | | | |
| 3.1.162067 | EDWIN LEYNES | ADDRESS REDACTED | | | ADA 1000.8821146252 | AVAX 0.99411865853699 | | |
| | | | | | AVAX 10.1031649029034 | | | |
| | | | | | BAT 67.6013192083941 | | | |
| | | | | | BTC 0.0403228446959242 | | | |
| | | | | | COMP 0.07568594182050 | | | |
| | | | | | DOT 76.630255009269 | | | |
| | | | | | ETH 0.5842858031592 | | | |
| | | | | | LTC 7.2220967537239 | | | |
| | | | | | SOL 10.120883663415 | | | |
| | | | | | XLM 274.730928027465 | | | |
| | | | | | XRP 1029.6523546519 | | | |
| | | | | | ZRX 7.6573836820618 | | | |
| 3.1.162068 | EDWIN LI | ADDRESS REDACTED | | | ADA 1.4997196462006 | | | |
| | | | | | BTC 0.4383548943055 | | | |
| | | | | | DOT 0.06628121616137 | | | |
| | | | | | LUNC 0.0396032511356 | | | |
| | | | | | MATIC 1.4552318428047 | | | |
| 3.1.162069 | EDWIN LIM | ADDRESS REDACTED | | | ADA 0.2341514721328 | | | |
| | | | | | BTC 0.0000174056243768 | | | |
| | | | | | ETH 0.0007690173374363 | | | |
| | | | | | USDT ERC20 2.0800001200819 | | | |
| 3.1.162070 | EDWIN LIMANTARA | ADDRESS REDACTED | | | BTC 0.9954230503398 | USDC 0.12506799952224 | | |
| | | | | | USDC 0.0001146283673185 | | | |
| 3.1.162071 | EDWIN LLERA | ADDRESS REDACTED | | | BTC 0.16203744155674 | | | |
| | | | | | ETH 3.5314377071719 | | | |
| | | | | | LTC 0.01875138566807 | | | |
| | | | | | USDC 21724.3790958706 | | | |
| 3.1.162072 | EDWIN LOPEZ | ADDRESS REDACTED | | | BTC 0.00002291776393805 | | | |
| 3.1.162073 | EDWIN LOPEZ | ADDRESS REDACTED | | | AVAX 2.4023936072868 | | | |
| | | | | | BTC 0.0099127077067506 | | | |
| | | | | | DOT 5.0206150647605 | | | |
| | | | | | ETH 0.2149686301721 | | | |
| | | | | | MATIC 140.468253164129 | | | |
| | | | | | SOL 2.3891582663495 | | | |
| 3.1.162074 | EDWIN LUM | ADDRESS REDACTED | | | BTC 0.2612251302453 | | | |
| | | | | | CEL 0.2765504754241 | | | |
| | | | | | ETH 3.588410782992 | | | |
| | | | | | LTC 10.3933073691044 | | | |
| | | | | | MCDAI 124.1527248695 | | | |
| 3.1.162075 | EDWIN MAK | ADDRESS REDACTED | | | BTC 0.017669519987360 | | | |
| | | | | | EOS 0.0023645686412 | | | |
| | | | | | ETH 0.0000243153582160 | | | |
| | | | | | MATIC 7621.5989408693 | | | |
| | | | | | OMG 0.0782276499174083 | | | |
| | | | | | UNI 0.24761825974097 | | | |
| | | | | | USDC 827099.748115603 | | | |
| | | | | | XLM 0.052388098506345 | | | |
| 3.1.162076 | EDWIN MAN CHUNG LIN | ADDRESS REDACTED | | | BTC 0.00001584335602166 | | | |
| 3.1.162077 | EDWIN MARIO LANDEROSMORELOS | ADDRESS REDACTED | | | ETH 0.017333905693834 | | | |
| 3.1.162078 | EDWIN MARQUEZ | ADDRESS REDACTED | | | BTC 0.0000004049954781 | BTC 0.0000000014620118A | | |
| 3.1.162079 | EDWIN MARQUINA | ADDRESS REDACTED | | | USDC 0.0059510734859291 | | | |
| 3.1.162080 | EDWIN MARTE | ADDRESS REDACTED | | | MATIC 1492.1421492343 | | | |
| | | | | | ADA 722.821311404167 | BTC 0.0517754564763674 | | |
| | | | | | ETH 0.0001200152226178?1 | | | |
| | | | | | ETH 0.0019825463667569 | | | |
| 3.1.162081 | EDWIN MDLULI | ADDRESS REDACTED | | | BTC 0.0005934? | | | |
| | | | | | CEL 1.1855422803620 | | | |
| | | | | | LTC 0.18685636 | | | |
| | | | | | USDC 20 | | | |
| | | | | | XRP 20 | | | |
| 3.1.162082 | EDWIN MEIJER | ADDRESS REDACTED | | | BTC 0.00000072261313280 | | | |
| | | | | | CEL 66.717405984932 | | | |
| | | | | | ETH 0.00000037125566385? | | | |
| | | | | | LUNC 0.000006 | | | |
| | | | | | MATIC 2.58092993 | | | |
| | | | | | SOL 95.062521861426? | | | |
| | | | | | USDC 0.001 | | | |
| 3.1.162083 | EDWIN MEJIA | ADDRESS REDACTED | | | BTC 1.3256168503899E-06 | | | |
| | | | | | ETC 0.0863654618411328 | | | |
| | | | | | GUSD 0.23236563131802? | | | |
| 3.1.162084 | EDWIN MENDEZ | ADDRESS REDACTED | | | BTC 0.0019095313806593 | | | |
| 3.1.162085 | EDWIN MENJIVAR | ADDRESS REDACTED | | | ETH 0.02563836917722? | | | |
| | | | | | AAVE 3.0942151492266?3 | AVAX 0.73072832644533 | | |
| | | | | | AVAX 6.9364093384712?6 | BTC 0.0004882360430735609 | | |
| | | | | | BTC 0.0151105313637286 | | | |
| | | | | | ETH 0.375199681525127 | | | |
| | | | | | MATIC 638.4546704083?53 | | | |
| 3.1.162086 | EDWIN MERCER | ADDRESS REDACTED | | | MATIC 1.003311862561?63 | | | |
| | | | | | SNX 1.818521107744?42 | | | |
| 3.1.162087 | EDWIN MERINO | ADDRESS REDACTED | | | ETH 0.007476246694842?44 | | | |
| 3.1.162088 | EDWIN METSELAAR | ADDRESS REDACTED | | | ETC 0.00000226496485531?25 | | | |
| 3.1.162089 | EDWIN MILLER | ADDRESS REDACTED | | | BTC 0.00000121606892017? | | | |
| | | | | | ETH 0.000807731958457?23 | | | |
| | | | | | LTC 0.000067250964091404 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.162090 | EDWIN MIRANDA | ADDRESS REDACTED | | | ADA 2783.3473173459 BTC 0.68104833423137 ETH 6.3839125711645 LINK 269.98606296252 USDC 21464.523646042 | | | |
| 3.1.162091 | EDWIN MOED | ADDRESS REDACTED | | | BTC 0.00863254766454637 CEL 256.14529388517 | | | |
| 3.1.162092 | EDWIN MOEDANO CARDIEL | ADDRESS REDACTED | | | ADA 0.01028610408356714 BNB 1.700692391857 BTC 0.10118088965452 CEL 23.401305503050 ETH 0.65099300833033 MATIC 0.00493699171722169 USDC 0.180344039262114 XLM 0.017813385406524 XRP 0.3854149234308 | | | |
| 3.1.162093 | EDWIN MOK | ADDRESS REDACTED | | Yes | ADA 263.00887456469 BAT 450.76122307858 BTC 0.00233409542177391 CEL 159.22461724741 ETH 0.342012759412804 USDC 463.808079 XLM 10972.036977 | | | BTC 0.146996566096922 |
| 3.1.162094 | EDWIN MOMPREMIER | ADDRESS REDACTED | | | BTC 0.00004791077262613 | | | |
| 3.1.162095 | EDWIN MONDESIR | ADDRESS REDACTED | | | CEL 0.61304333634033 | | | |
| 3.1.162096 | EDWIN MONLEON | ADDRESS REDACTED | | | ADA 734.13421231837 BTC 0.05616905020548467 CEL 12.169437833321 DOT 7.027302121062 ETH 0.795538251833881 | | | |
| 3.1.162097 | EDWIN MONTOYA | ADDRESS REDACTED | | | ADA 50.178712190042 BTC 0.0180299760215417 ETH 0.5866029368598 | | | |
| 3.1.162098 | EDWIN MORALES | ADDRESS REDACTED | | | BTC 0.0002181750733570 CEL 1.470170619694 | | | |
| 3.1.162099 | EDWIN MORALES | ADDRESS REDACTED | | | ADA 0.45497921114947 BTC 1.51058535204590.06 USDC 0.201877248644.1 | | | |
| 3.1.162100 | EDWIN MOSSMAN | ADDRESS REDACTED | | | BTC 0.00000000000000002 | | | |
| 3.1.162101 | EDWIN MOSSMAN | ADDRESS REDACTED | | | ADA 30585.32092017.36 BTC 0.10642455745960.5 ETH 0.10364813369394 | | | |
| 3.1.162102 | EDWIN MURRAY | ADDRESS REDACTED | | | ADA 0.2955007700069004 | | | |
| 3.1.162103 | EDWIN NEUSSEN | ADDRESS REDACTED | | | BTC 0.012030202133187 CEL 2.14130135497068 | | | |
| 3.1.162104 | EDWIN NIEO GUOXIANG | ADDRESS REDACTED | | | BTC 0.21773108315904 CEL 0.444718340321455 ETH 1.77208463677639 | | | |
| 3.1.162105 | EDWIN NGO | ADDRESS REDACTED | | | BTC 0.00000206088621085 KLM 0.00726070840637579 XRP 0.69055123201236 | | | |
| 3.1.162106 | EDWIN NIEUWENHUIJSE | ADDRESS REDACTED | | | BTC 0.00015766899260023 CEL 0.08827288851432174 | | | |
| 3.1.162107 | EDWIN NOEL VALDIVIA -JACOBO | ADDRESS REDACTED | | | CEL 1.12623767267535 | | | |
| 3.1.162108 | EDWIN NOOR | ADDRESS REDACTED | | | CEL 1847.3054774046.4 SGB 2415.2620494941 XRP 5984.527131 | | | |
| 3.1.162109 | EDWIN OCHOA | ADDRESS REDACTED | | | ETH 0.062329336176542.4 | | | |
| 3.1.162110 | EDWIN OEY | ADDRESS REDACTED | | | BTC 0.00000000776129661.2 ETH 0.000001143073018797 USDC 0.05945981438681.14 | | | |
| 3.1.162111 | EDWIN OGIMI | ADDRESS REDACTED | | | ETH 5.83112086204889 | | | |
| 3.1.162112 | EDWIN OJEDA COLLI | ADDRESS REDACTED | | | BTC 0.00000034420030904.14 | | | |
| 3.1.162113 | EDWIN OLLIVIER | ADDRESS REDACTED | | | CEL 0.002329749490011119 BTC 0.00130263425596407 | | | |
| 3.1.162114 | EDWIN OMANE OPPONG | ADDRESS REDACTED | | | ETH 0.00008805709127011.7 CEL 0.16753508909617B | | | |
| 3.1.162115 | EDWIN OPONG-FRIMPONG | ADDRESS REDACTED | | | SOL 5.09010635097977 | | | |
| 3.1.162116 | EDWIN ORFILA | ADDRESS REDACTED | | | CEL 0.0374504105289035 MATIC 0.06828679369705 | | | |
| 3.1.162117 | EDWIN ORTIZ | ADDRESS REDACTED | | | BCH 0.21123998006062 CEL 1.12153439911422 | | | |
| 3.1.162118 | EDWIN OTTERWELL | ADDRESS REDACTED | | | BTC 0.001180052228561.7 CEL 0.02027797463557 ETH 0.90374190987598B | | | |
| 3.1.162119 | EDWIN PAI | ADDRESS REDACTED | | | BTC 0.0000055462193B342 ETH 0.00000261420366684 USDC 0.041984512164582 | | | BTC 0.00000000344593973B USDC 0.000000062535555146 |
| 3.1.162120 | EDWIN PALOMINO IRIARTE | ADDRESS REDACTED | | | CEL 15.117192703987B USDC 399.59 | | | |
| 3.1.162121 | EDWIN PANALANGIN | ADDRESS REDACTED | | | BTC 0.00113172391542489 CEL 20.415304569571.5 ETH 0.0000333967.2 LTC 0.00046818 SGB 2.95850132823771 USDC 0.002 XLM 20.3582382 XRP 50.302819 | | | |
| 3.1.162122 | EDWIN PARK | ADDRESS REDACTED | | | BTC 0.05858394505648B MATIC 256.67315376259.4 | | | |
| 3.1.162123 | EDWIN PARK | ADDRESS REDACTED | | | BTC 0.000000819567918389 CEL 2.20761983885838 | | | |
| 3.1.162124 | EDWIN PARNELL | ADDRESS REDACTED | | | AAVE 0.2683151217601.25 ADA 356.700308703925 BTC 0.012306067862241B DOT 3.36794263178582 ETH 0.14182147781406 LINK 2.0287423650175 LTC 0.21642400073832 SNX 7.20979385506334 SUSHI 21.5648250376786 XLM 374.27240357422 | | | |
| 3.1.162125 | EDWIN PENALOZA | ADDRESS REDACTED | | | XLM 34.6548116994D4 | | | |
| 3.1.162126 | EDWIN PEREZ | ADDRESS REDACTED | | | CEL 3.92429343742655 | | | |
| 3.1.162127 | EDWIN PIETER VAN TARTWIJK | ADDRESS REDACTED | | | BNB 0.0026896852368D819 BTC 0.00017529592351310B CEL 0.16480796512453B MATIC 0.0283403060016535 SOL 22.4105293567022 USDC 0.00000068653287079S USDT ERC20 7.0952 | | | |
| 3.1.162128 | EDWIN PIKKEMAAT | ADDRESS REDACTED | | | ADA 762.08484524133I BNB 0.0042807314047D182 BTC 0.32263606255460D2 DOT 14.485046169258A ETH 2.14062165435654 PAXG 5.58648861699977 USDC 0.418203384D3952 | | | |
| 3.1.162129 | EDWIN PONCE | ADDRESS REDACTED | | | BTC 0.00009632828812B966 | | | |
| 3.1.162130 | EDWIN PRIETO | ADDRESS REDACTED | | | AAVE 1.060082271719378 BTC 0.0007228885092115166 | | | |
| 3.1.162131 | EDWIN PULIDO | ADDRESS REDACTED | | | ETH 0.0015191976439241.3 | | | |
| 3.1.162132 | EDWIN QUACKENBUSH | ADDRESS REDACTED | | | BTC 0.00099560903980289.7 USDC 1035.30136880212 | | | |
| 3.1.162133 | EDWIN R CERVANTES DERAS | ADDRESS REDACTED | | | BTC 0.0276589648877738 | | | |
| 3.1.162134 | EDWIN RAKANUI | ADDRESS REDACTED | | | ETH 0.0147947103392S BTC 0.29541654077951.1 ETH 2.67079141409B | | | |
| 3.1.162135 | EDWIN RAMIREZ | ADDRESS REDACTED | | | BTC 0.00062360631791D832 DOT 0.03220507918621.9 USDC 6.78892919523757 | | | |
| 3.1.162136 | EDWIN RAMIREZ | ADDRESS REDACTED | | | BTC 0.0741725068621364 MATIC 1039.252058766667 USDC 0.903473292515686 | | | |
| 3.1.162137 | EDWIN RAMIREZ | ADDRESS REDACTED | | | ADA 0.3682611267125647 AVAX 0.0059989613732916S BTC 0.00000159102193197S7 EOS 0.17962662491705S ETC 9.57251196305S39 LINK 0.03062575088D0243 MATIC 1.664960100065759 XLM 0.300657202216721 | BTC 0.00000005423813332 EOS 0.00001109984061D201 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.162138 | EDWIN RAMOS | ADDRESS REDACTED | | | CEL 0.04266558828891627<br>DASH 0.13056479642344T<br>ETH 0.012888588643482 | | | |
| 3.1.162139 | EDWIN RAMOS | ADDRESS REDACTED | | | BTC 0.0028412056343044S<br>ETH 0.000390060148998736<br>MCDAI 42.72115229263226<br>SNX 10.474661796089<br>UMA 8.23590652922745 | | | |
| 3.1.162140 | EDWIN RAMOS | ADDRESS REDACTED | | | BUSD 0.79910613407050T<br>USDT ERC20 0.90297918859929S | | | |
| 3.1.162141 | EDWIN RAYNOR | ADDRESS REDACTED | | | ADA 41.87850184040S41<br>MATIC 21.03222041631914<br>XRP 65.323143 | | | |
| 3.1.162142 | EDWIN RAZAB-SEKH | ADDRESS REDACTED | | | BTC 0.00095067351564731S | | | |
| 3.1.162143 | EDWIN REED | ADDRESS REDACTED | | | CEL 0.11579032648567 | | | |
| 3.1.162144 | EDWIN REINHART | ADDRESS REDACTED | | | BTC 0.01864821848571S15<br>CEL 0.2588643466905S23<br>ETH 0.06417547S41029B3 | | | |
| 3.1.162145 | EDWIN REYES | ADDRESS REDACTED | | | BTC 0.0009770930S79S7776<br>ETH 0.00000166918934617<br>LINK 163.2619709500S58 | | | |
| 3.1.162146 | EDWIN REYNALD YAOVI MENSAH | ADDRESS REDACTED | | | CEL 0.0416447906059563<br>ETH 0.00145110459318804 | | | |
| 3.1.162147 | EDWIN RICHARDS | ADDRESS REDACTED | | Yes | BTC 2.58162009523364<br>CEL 35.3878371160721<br>USDC 303.030656485141 | | | BTC 22.0006071615921 |
| 3.1.162148 | EDWIN RICHARDSON | ADDRESS REDACTED | | | BTC 0.00000662930816641Z<br>CEL 0.26577613502902T<br>ETH 0.00009611931396572T | | | |
| 3.1.162149 | EDWIN RIKKERS | ADDRESS REDACTED | | | SGB 0.01177786916766<br>USDT ERC20 0.557876858028993<br>XRP 0.11702349S969119 | | | |
| 3.1.162150 | EDWIN RIVAS TOSTA | ADDRESS REDACTED | | | BTC 0.00260164284S6167 | | | |
| 3.1.162151 | EDWIN RIVERA | ADDRESS REDACTED | | | BTC 0.007033745971S7991<br>ETH 0.05055608651S3402 | | | |
| 3.1.162152 | EDWIN RIVERA | ADDRESS REDACTED | | | MATIC 10.6952390875A7<br>XRP 0.04325308215BS23S | | | |
| 3.1.162153 | EDWIN RIVERA | ADDRESS REDACTED | | | USDC 0.369405217627837 | | | |
| 3.1.162154 | EDWIN RIVERA | ADDRESS REDACTED | | | BTC 0.00016383975049090T<br>DOT 121.5504352523396<br>LINK 263.34505013B773<br>MATIC 1283.2538688B774<br>SNX 40.8584994596516<br>XLM 1050.0252555B07<br>XRP 6666.0774101194B<br>ZRX 537.11081636722S | | | |
| 3.1.162155 | EDWIN ROBESON | ADDRESS REDACTED | | | ADA 104.028717184006<br>BTC 0.002660582123170T5<br>ETH 0.06047132531323G8<br>MATIC 52.0317905914632<br>SNX 105.542023248705<br>XLM 0.1358906444S6976 | | | |
| 3.1.162156 | EDWIN RODRIGUES | ADDRESS REDACTED | | | BTC 0.000180981947313184<br>CEL 87.96245360631I49 | | | |
| 3.1.162157 | EDWIN RODRIGUEZ | ADDRESS REDACTED | | | BTC 0.001765955585465464<br>USDC 8475.369363098Z1 | | | |
| 3.1.162158 | EDWIN ROJAS | ADDRESS REDACTED | | | ADA 0.020742420180693T<br>BCH 0.2840711099999990.09<br>BNB 0.000029451065166095<br>BTC 0.006475588762S9448<br>CEL 1.13230288120921<br>DASH 0.00049941499503603Z<br>DOGE 6.02924548989848<br>LTC 0.00957748231490646<br>SOL 0.114776326883123 | | | |
| 3.1.162159 | EDWIN ROMAN | ADDRESS REDACTED | | | BTC 0.00000087212400S9762<br>ETH 0.00003638518275639<br>USDC 0.058473269338742I | | | |
| 3.1.162160 | EDWIN ROYCROFT | ADDRESS REDACTED | | | BTC 0.00061108038715615A<br>CEL 9.3234390804B696<br>ETH 0.095<br>USDT ERC20 8.25 | | | |
| 3.1.162161 | EDWIN RUBIO | ADDRESS REDACTED | | | ADA 0.017769631032T4<br>BTC 0.000000324834669904<br>CEL 1.14934036892389<br>EOS 0.11199058191388S<br>ETH 0.000001329958372251<br>XLM 0.134448B020937T<br>ZRX 0.0283118739946248 | ADA 0.0000000S34413957436<br>EOS 0.0000670449324090I8<br>XLM 0.0000000836192465T7 | | |
| 3.1.162162 | EDWIN SALCE | ADDRESS REDACTED | | | USDC 0.0331614941776885 | | | |
| 3.1.162163 | EDWIN SANCHEZ | ADDRESS REDACTED | | | CEL 1.1289834606199 | | | |
| 3.1.162164 | EDWIN SANTIAGO | ADDRESS REDACTED | | | CEL 1.29181362637788<br>DASH 0.003491480445298B3<br>EOS 0.02089192806769448<br>USDT ERC20 0.0008859542979778301<br>XLM 0.07440840893951T1<br>XRP 0.13347385422077B | DASH 7.447126<br>XLM 247.8024707 | | |
| 3.1.162165 | EDWIN SANTOS | ADDRESS REDACTED | | | ADA 0.000000823421971965<br>BCH 0.00000000919141482B6<br>BTC 0.0000000516059S601<br>DASH 0.000000008481439192<br>DOT 0.0000000000548T0169<br>LTC 0.00000005803T11111<br>MANA 0.051155649799105L<br>USDC 0.0000001506609046Z7<br>XLM 0.00000000769223923<br>ZEC 0.0000000024B030997 | CEL 207.315998190742 | | |
| 3.1.162166 | EDWIN SCHOBERER | ADDRESS REDACTED | | | BTC 0.003807302390130BS | | | |
| 3.1.162167 | EDWIN SETT | ADDRESS REDACTED | | | ETH 0.00000847905591573 | | | |
| 3.1.162168 | EDWIN SHADZEKA | ADDRESS REDACTED | | | BTC 0.000016750720230T814<br>CEL 4676.00851598048<br>ETH 4.993774804B7963<br>MATIC 51.706271981202G<br>SGB 7483.22891051S988<br>XLM 57.7199666044426<br>XRP 20.04072380B465T | BTC 0.0000000237712647B<br>ETH 2.26317113724392 | | |
| 3.1.162169 | EDWIN SHANG | ADDRESS REDACTED | | | ADA 0.05610987471094285<br>AVAX 0.01304936203S5133B<br>BNB 0.000659963158214017<br>BTC 0.000041032079729279<br>CEL 0.01220862057702999<br>DOT 0.015274577451226B<br>EOS 0.05272635074060S1<br>LINK 0.00429452542352271<br>LTC 0.001347846497051I9<br>USDC 0.232943733173577<br>XRP 0.32196691149542 | | | |
| 3.1.162170 | EDWIN SHARP | ADDRESS REDACTED | | | ADA 289.639789643471<br>BNT 74.687059919327G<br>BTC 0.0000555770004595562<br>CEL 727.59875891713<br>DOGE 0.00792228982580B16<br>DOT 20.785205587666<br>ETH 0.00110873417428459<br>LINK 32.734380672616I3<br>MATIC 129.303879627359<br>SNX 65.886148981Z41B<br>USDC 0.00575060621453521<br>USDT ERC20 0.0546596440866682<br>WBTC 0.001287406569B7201<br>XRP 0.0000005793613437D8 | | | |
| 3.1.162171 | EDWIN SHERMAN | ADDRESS REDACTED | | | BTC 0.0000004682781844Z1<br>ETH 0.0000010834963162455 | | | |
| 3.1.162172 | EDWIN SITUMORANG | ADDRESS REDACTED | | | MATIC 2040.84973175721<br>MCDAI 74.42838782512483 | | | |
| 3.1.162173 | EDWIN SMITH | ADDRESS REDACTED | | | CEL 1.06355587773085<br>ETH 0.03885298513439937 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.162174 | EDWIN SOBALVARRO | ADDRESS REDACTED | | | ADA 9539.40320786243<br>BTC 0.17521640995.1417<br>CEL 1.1150697701.4114<br>EOS 61.5921565744136<br>ETH 8.5264265766876<br>MATIC 2416.16086637775<br>SGB 435.09904309383<br>XLM 6075.64849674574<br>XRP 3535.05847747699<br>ZRX 588.17342348193.4 | | | |
| 3.1.162175 | EDWIN SORIANO | ADDRESS REDACTED | | | BTC 0.00004447850895.4066<br>USDC 61206.2422087341 | | | |
| 3.1.162176 | EDWIN SOTO | ADDRESS REDACTED | | | CEL 0.321307408522751 | | | |
| 3.1.162177 | EDWIN ST CATHERINE | ADDRESS REDACTED | | | BTC 1.16443535485659<br>CEL 1367.31232138126<br>DOT 722.447541577498<br>ETH 8.41302462910945<br>LINK 294.00124257245<br>LUNC 1010.14051917708<br>MATIC 19153.8508912592<br>SNX 462.013903238504 | | | |
| 3.1.162178 | EDWIN SU | ADDRESS REDACTED | | | ETH 28.320700973306?<br>USDC 1137.98610041878 | | | |
| 3.1.162179 | EDWIN SU | ADDRESS REDACTED | | | GUSD 19.857343785?289<br>USDC 251.681454111469 | | | |
| 3.1.162180 | EDWIN SUNG | ADDRESS REDACTED | | | BTC 0.000126082536992952<br>ETH 0.00749451736308277<br>GUSD 14.328474317508 | BTC 0.11746272062834 4<br>ETH 9.23668514368859<br>GUSD 11164.6914029101 | | |
| 3.1.162181 | EDWIN SUQUILANDA-BARBECHO | ADDRESS REDACTED | | | BTC 0.0512103260066566<br>USDC 0.835200619830622 | | | |
| 3.1.162182 | EDWIN SUTHERLAND | ADDRESS REDACTED | | | BTC 0.0162939511509321<br>CEL 21.3573872100708<br>DOT 0.00000308<br>ETH 0.06085<br>LINK 0.00035962<br>USDC 9.58 | | | |
| 3.1.162183 | EDWIN TAKEMURA | ADDRESS REDACTED | | | BNB 0.00003705674517237?8<br>BTC 0.00620082502366?15<br>CEL 0.031196057848441<br>ETH 0.09512490327869?2 | | | |
| 3.1.162184 | EDWIN TAN | ADDRESS REDACTED | | | BNB 0.000000395199471726<br>BTC 0.00229543330337827<br>BUSD 0.00254670685075509<br>CEL 12.7556051676992<br>ETH 0.0000005866174470?84<br>GUSD 0.00451484711885537<br>USDC 0.532881087933887 | | | |
| 3.1.162185 | EDWIN TAN | ADDRESS REDACTED | | | BTC 0.00000004854825649<br>CEL 0.026757620766854<br>XLM 1.1578973096?1986 | | | |
| 3.1.162186 | EDWIN TAN | ADDRESS REDACTED | | | BTC 0.2500408346766832<br>CEL 449.643051928437<br>COMP 7.240177496051<br>DOT 0.069746342511463?5<br>ETC 11.96565844986<br>ETH 8.82519744768724<br>OMG 0.089034701713971?5<br>SNX 170.932270282457<br>XLM 3.89975208332458<br>ZRX 5194.39407255529 | | | |
| 3.1.162187 | EDWIN TENG | ADDRESS REDACTED | | | ADA 319.659830238703<br>BTC 0.0016885039855548<br>USDC 257.441042015997 | | | |
| 3.1.162188 | EDWIN TEO | ADDRESS REDACTED | | | CEL 6.59383946254755<br>COMP 0.01439169<br>ETH 0.09254981<br>LTC 0.13471165<br>MATIC 8.76575589<br>XLM 100.2709642 | | | |
| 3.1.162189 | EDWIN TOFIELD | ADDRESS REDACTED | | | BTC 0.0000074193596275?63<br>CEL 0.00451331039194097<br>EOS 0.000087969766063117<br>ETH 0.00000003151823869?98<br>LINK 0.00019777347248984?9<br>LTC 0.0000000019646531839<br>MKR 0.00041781463730922?3<br>OMG 0.00205530568711245<br>SNX 0.001765437772197?98<br>USDC 0.00283930935891196<br>USDT ERC20 0.03046088993225699?<br>XLM 0.00000004877103236?1<br>XRP 0.00000008003157885?47 | | | |
| 3.1.162190 | EDWIN TOO | ADDRESS REDACTED | | | BNB 0.00004717034735415?1<br>BTC 0.00000001468790989?12<br>CEL 1.4073072362014?1<br>USDC 0.124317461758436 | | | |
| 3.1.162191 | EDWIN TORRES | ADDRESS REDACTED | | | ADA 0.19762467433368?3<br>BTC 0.0000013371887884766<br>USDC 0.379095736208871 | | | |
| 3.1.162192 | EDWIN TREJO | ADDRESS REDACTED | | | BTC 0.00000155377698142?<br>USDT ERC20 0.37812566609707?5 | | | |
| 3.1.162193 | EDWIN TREUR | ADDRESS REDACTED | | | BTC 0.00000361908037649?41<br>CEL 0.010937048347963<br>USDC 0.00980318506466212 | | | |
| 3.1.162194 | EDWIN TSAY | ADDRESS REDACTED | | | ADA 14.3482371757159 | | | |
| 3.1.162195 | EDWIN VALENCIA | ADDRESS REDACTED | | | ADA 155.70457113972<br>BTC 0.0346821049002589<br>ETH 0.11850499312053<br>MATIC 367.258144038633<br>MCDAI 0.97050286281383<br>PAX 1.70802881005281 | | | |
| 3.1.162196 | EDWIN VALLADARES | ADDRESS REDACTED | | | ADA 1316.32120213385<br>BTC 0.358495884707157 | | | |
| 3.1.162197 | EDWIN VAN DER HAM | ADDRESS REDACTED | | | BTC 0.208132207399662 | | | |
| 3.1.162198 | EDWIN VAN DORT | ADDRESS REDACTED | | | ADA 489.535693314168<br>BTC 0.0010362445176444?7<br>XRP 609.97227342646 | | | |
| 3.1.162199 | EDWIN VAN EECKHOVEN | ADDRESS REDACTED | | | BTC 0.12152310727697?9<br>CEL 0.79025456275246<br>ETH 0.64371484170505 | | | |
| 3.1.162200 | EDWIN VAN HERDEN | ADDRESS REDACTED | | | Yes | AAVE 0.831057982764527<br>ADA 0.000000495463773?53<br>BNT 539.78887881<br>BTC 0.00450170825395655<br>CEL 2265.8577129125?5<br>COMP 0.45286642<br>DASH 5.9979808<br>DOT 104.62198345<br>EOS 32.8531541306562<br>ETH 1.87152424067936<br>KNC 146.00156416<br>LINK 837.66797224432?5<br>MATIC 7251.5561431401<br>SNX 268.4972747<br>USDC 450.274996<br>USDT CRC20 97.726564<br>ZEC 1.63335403444375<br>ZRX 645.548129227473 | | | AAVE 17.2146757116278<br>ADA 13093.5126920504<br>BTC 0.47231971739276?1<br>ETH 11.6844796693206<br>MATIC 23208.8999025478<br>ZEC 18.0926929255624 |
| 3.1.162201 | EDWIN VARELA | ADDRESS REDACTED | | | BTC 0.000000436301616?8<br>DOT 0.74792238485933?7<br>ETH 0.000055313770908166<br>LINK 0.00024164983630008?8<br>MATIC 0.006005484802167?6<br>UNI 0.08266435501446?12<br>USDC 0.01363050149893332<br>ZRX 0.8491757847654?95 | | | |
| 3.1.162202 | EDWIN VAZQUEZ JR | ADDRESS REDACTED | | | BTC 0.00076961109959727?5<br>CEL 1.14100388055361<br>USDC 58.6299408225107 | | | |
| 3.1.162203 | EDWIN VERSCHOOF | ADDRESS REDACTED | | | BTC 1.2244752371?2895<br>CEL 1617.95766228656<br>ETH 0.03318146125995?12<br>MATIC 312.299021327101 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.162204 | EDWIN VERSTRAETEN | ADDRESS REDACTED | | | BTC 0.00169030749050533<br>CEL 3.49901109755621<br>UNI 0.00000311 | | | |
| 3.1.162205 | EDWIN VIGIL | ADDRESS REDACTED | | | BTC 0.0194379144597614<br>CEL 1.13788427505186 | | | |
| 3.1.162206 | EDWIN VILLALOBOS | ADDRESS REDACTED | | | BNB 0.0635853 | | | |
| 3.1.162207 | EDWIN VOORHEES | ADDRESS REDACTED | | | CEL 0.294858928717795<br>EOS 0.00001779013479896<br>ETH 0.000003861815754033<br>XRP 0.0854034484408718 | | | |
| 3.1.162208 | EDWIN WATSON | ADDRESS REDACTED | | | BTC 0.0173441626562503<br>BUSD 454.791489875457<br>CEL 34.4732422215901<br>MCDAI 40.063280336521 | | | |
| 3.1.162209 | EDWIN WENTINK | ADDRESS REDACTED | | | CEL 67.914775900851<br>LUNC 0.0391694847999739<br>USDT ERC20 17.555389 | | | |
| 3.1.162210 | EDWIN WESELOH | ADDRESS REDACTED | | | BTC 0.00000002686533884636<br>ETH 0.000000294424505035<br>GUSD 0.0007072421871155539 | BTC 0.0000000995288911<br>GUSD 0.00687343164706799 | | |
| 3.1.162211 | EDWIN WILSON | ADDRESS REDACTED | | | ADA 154.038287378398<br>BTC 0.038372573300888<br>ETH 0.233220703209944<br>USDC 4808.41705104710 | | | |
| 3.1.162212 | EDWIN WONG | ADDRESS REDACTED | | | BTC 0.000518185684491184<br>ETH 0.00220552853565112<br>MATIC 3698.58279816912<br>USDC 28339.2185955023 | | | |
| 3.1.162213 | EDWIN XIE | ADDRESS REDACTED | | | BTC 2.24609451095744<br>LTC 113.373754121694 | | | |
| 3.1.162214 | EDWIN YEO | ADDRESS REDACTED | | | CEL 1.14352152433268<br>GUSD 0.0099354027490306 5 | | | |
| 3.1.162215 | EDWIN YOUNG | ADDRESS REDACTED | | | ADA 1186.382636490685<br>BTC 0.0406988593123712<br>CEL 5.03035185355699<br>DOT 0.194747562497 53<br>ETH 0.0609768584803378 24<br>XRP 4247.4659695103 | | | |
| 3.1.162216 | EDWIN YUEN | ADDRESS REDACTED | | | BTC 0.00184989<br>CEL 15.9835332423322<br>DOT 4.361<br>ETH 0.14876 | | | |
| 3.1.162217 | EDWINA BALTHAZAR | ADDRESS REDACTED | | | SNX 10.989254858475 1 | | | |
| 3.1.162218 | EDWINA CAMARILLO | ADDRESS REDACTED | | | BTC 0.00205648441272 57<br>ETH 0.0040533408656808<br>SGB 123.991427078829<br>XRP 70.3445513058459 | | | |
| 3.1.162219 | EDWINA HOLMES | ADDRESS REDACTED | | | BTC 0.00108769259132552<br>ETH 0.0118507962401006<br>MATIC 12.2278079605483 | | | |
| 3.1.162220 | EDWINA HUI | ADDRESS REDACTED | | | ADA 127.142893299356<br>BNB 1.16125548513476<br>BTC 0.000854244266571262<br>ETH 7.26196061658964 | | | |
| 3.1.162221 | EDWINA ROBERTS | ADDRESS REDACTED | | | BTC 1.042952027627631 | | | |
| 3.1.162222 | EDWINA TENG | ADDRESS REDACTED | | | BTC 0.0103289265181778 | | | |
| 3.1.162223 | EDWIN-SHAKIL IENDAY JONES | ADDRESS REDACTED | | | BTC 0.00322158000907344<br>ETH 0.105789753563432 | BTC 0.000846360720028236 | | |
| 3.1.162224 | EDWI202108071 LLC | N GLENOAKS DR, MIDWEST CITY, OKLAHOMA 73110 | | | LTC 10.18824974823 3<br>BTC 0.0807777417925087 | | | |
| 3.1.162225 | EDWI20210808 LLC | N GLENOAKS DR, MIDWEST CITY, OKLAHOMA | | | BTC 0.692256752544641 | | | |
| 3.1.162226 | EDWYN JR. CUNNINGHAM | ADDRESS REDACTED | | | ADA 277.638027725937<br>BTC 0.00781844532654996<br>ETH 0.105411891208408<br>SOL 1.03675506219071 | | | |
| 3.1.162227 | EDWYNN PLATT | ADDRESS REDACTED | | | BTC 0.0274400032128861<br>ETH 0.396495877782151 | | | |
| 3.1.162228 | EDY ALAN MARTINS | ADDRESS REDACTED | | | LINK 36.994237249357<br>CEL 1.07864832341067 | | | |
| 3.1.162229 | EDY BERNARDO | ADDRESS REDACTED | | | BTC 0.00268963037527 24<br>CEL 112.605712323055<br>EOS 1.0232<br>ETH 1.07595914<br>LINK 14.22278195<br>LTC 1.05<br>MCDAI 13.36145466667536<br>USDC 23.840191<br>XLM 34.95026133660 21 | | | |
| 3.1.162230 | EDY CALDERON | ADDRESS REDACTED | | | BTC 0.00200250940190225<br>CEL 0.769694491201621 | | | |
| 3.1.162231 | EDY DEROSAS | ADDRESS REDACTED | | | ETH 0.019423414930364 | | | |
| 3.1.162232 | EDY GONZALEZ PAREDES | ADDRESS REDACTED | | | BTC 0.0320909466638624<br>MCDAI 30.6236158094 86 | | | |
| 3.1.162233 | EDY KANE | ADDRESS REDACTED | | | BTC 0.00000033874455141<br>USDT ERC20 0.648020631839 36 | | | |
| 3.1.162234 | EDY KURNIAWAN | ADDRESS REDACTED | | | BTC 0.00000297073170 9<br>CEL 1.79923843909573<br>BNB 0.000349271548811556<br>BTC 0.0123028901280451<br>USDT ERC20 3.15549793046524 8 | | | |
| 3.1.162235 | EDY LENIN TEJEDA MONTALVAN | ADDRESS REDACTED | | | BNB 0.00000255917121660 06<br>BTC 0.0078096958625413 6<br>MATIC 246.97763295602 | | | |
| 3.1.162236 | EDY LENIN TEJEDA MONTALVAN | ADDRESS REDACTED | | | BTC 1.50310707676939 6-05 | | | |
| 3.1.162237 | EDY RIVAS | ADDRESS REDACTED | | | ADA 5231.02381781467<br>BTC 0.175839983953774<br>DOT 158.538741943709<br>ETH 2.0315337506638<br>LINK 100.741122322272<br>MATIC 4423.9570548987<br>USDC 0.0111533998524375 3 | USDC 0.00000015510954917 2 | | |
| 3.1.162238 | EDY VALKENBURG | ADDRESS REDACTED | | | BTC 0.00000000976313 2087<br>CEL 13.938470472598 | | | |
| 3.1.162239 | EDYAMIRA DEL ROSARIO CARDOZO | ADDRESS REDACTED | | | BTC 0.0917129154035124 4<br>USDC 400.36413823005 7 | | | |
| 3.1.162240 | EDYBERTO TOSTADO | ADDRESS REDACTED | | | BTC 0.00196422577073938 | | | |
| 3.1.162241 | EDYE KIRKLAND | ADDRESS REDACTED | | | ETH 0.00000706019239804 8 | | | |
| 3.1.162242 | EDYMARIAM CASTILLO | ADDRESS REDACTED | | | BTC 0.01007211046045743 | | | |
| 3.1.162243 | EDYNSON MARTINEZ | ADDRESS REDACTED | | | BTC 0.0011504567313233<br>USDT ERC20 0.4124385328392 23 | | | |
| 3.1.162244 | EDYSON ABREU | ADDRESS REDACTED | | | ADA 6.93292213918318<br>BTC 0.0112426111550922<br>CEL 0.114588358939 9<br>DOT 0.00489964082825 3<br>ETH 0.729334887088236<br>ETH 0.000410749159246198<br>LINK 0.538976142917554<br>LTC 0.58253367674790 2<br>MANA 16.8093557549539<br>MATIC 65.2898055981598 54<br>MCDAI 0.0442912943767157<br>SOL 0.81827902798402 1<br>XLM 263.571387 5<br>XRP 26.863017417371 1 | | | |
| 3.1.162245 | EDYSON ROJAS LOPEZ | ADDRESS REDACTED | | | BTC 0.00000026334518140 3<br>ETH 1.57382110907090E-06 | | | |
| 3.1.162246 | EDYTA BICIULEWICZ | ADDRESS REDACTED | | | BTC 0.000014320409554838<br>CEL 0.0538838554627821 1<br>ETH 0.000022077705510948<br>MCDAI 0.37214135687635 8 | | | |
| 3.1.162247 | EDYTA CHORAZY | ADDRESS REDACTED | | | BNB 0.000000663533698927<br>BTC 0.0000002004534829 5<br>CEL 0.00139765974542 7 4<br>CEL 0.00139783697643409 | | | |
| 3.1.162248 | EDYTA FIDOWICZ | ADDRESS REDACTED | | | BTC 0.00877769312850 13 | | | |
| 3.1.162249 | EDYTA GAIK | ADDRESS REDACTED | | | BNB 0.00195171504687514<br>ETH 0.0000000991374499 5<br>CEL 0.12668458548750 3 | | | |
| 3.1.162250 | EDYTA HOFFMANN | ADDRESS REDACTED | | | BTC 0.00000008902186483 16<br>ETH 0.54581768966 9487 | | | |
| 3.1.162251 | EDYTA HÜHNKE | ADDRESS REDACTED | | | BTC 0.0000133939629735 56 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.162252 | EDYTA KAPUSTA | ADDRESS REDACTED | | | BTC 0.00000065875021286 LINK 0.01925066843322654 | | | |
| 3.1.162253 | EDYTA KOTOWICZ | ADDRESS REDACTED | | | BTC 0.00130175530541726 ETH 3.70031216805795 | | | |
| 3.1.162254 | EDYTA LECHOWICZ | ADDRESS REDACTED | | | BTC 0.02598972515559525 DOT 8.95389938470809 LTC 1.71298187943311 CEL 0.00826308351455959 USDC 7741.38669499547 XRP 124.7637754913808 | | | |
| 3.1.162255 | EDYTA SIEDLECKI | ADDRESS REDACTED | | | BTC 0.00001956589748870 CEL 1.07019863525371 | | | |
| 3.1.162256 | EDYTA SLOWIK | ADDRESS REDACTED | | | BTC 0.00221934946880449 CEL 3.73661107151648 ETH 1.22460979223184 SOL 12.02970114811106 USDC 0.22303952569007 | | | |
| 3.1.162257 | EDYTA STRĘCIWILK | ADDRESS REDACTED | | | BTC 0.00000964822465029A CEL 0.11028576944855S | | | |
| 3.1.162258 | EDYTA SZWESTA | ADDRESS REDACTED | | | BTC 0.00053775582306609 CEL 2.27647245864346 | | | |
| 3.1.162259 | EDYTA ZABRZEWSKA | ADDRESS REDACTED | | | BTC 0.12433911953616A ETH 6.40474550640695 LINK 431.29354005333 MATIC 10727.2329641069 UNI 102.099095531443 USDC 260.856042383328 | | | |
| 3.1.162260 | EDYTA ZABRZEWSKA | ADDRESS REDACTED | | | ETH 0.00000373149753632 LINK 0.00032010387433973B USDC 0.03918422968076B2 | | | |
| 3.1.162261 | EDYTA ZALEWSKA | ADDRESS REDACTED | | | ADA 0.18380392525195A BTC 0.0000003182265719 DASH 0.0000822761474789773 | | | |
| 3.1.162262 | EDZEL SAURE | ADDRESS REDACTED | | | BNB 0.0000687851701007918 | | | |
| 3.1.162263 | EDZELE MARK CADALSO PENALES | ADDRESS REDACTED | | | CEL 0.00112329610149577 USDC 0.00379535743772985 | | | |
| 3.1.162264 | EDŽUS KRAVALIS | ADDRESS REDACTED | | | BTC 0.01175257304966 CEL 10.0666075037553 | | | |
| 3.1.162265 | EDZUS REINSONS | ADDRESS REDACTED | | | BTC 0.00000000507845907 CEL 1.9968227018046S LINK 0.57719386107335J | | | |
| 3.1.162266 | EE ANN KOH | ADDRESS REDACTED | | | BTC 0.1505436629146S3 | | | |
| 3.1.162267 | EE CHENG TEH | ADDRESS REDACTED | | | ADA 840.034123739405 BTC 0.1449228240865J | | | |
| 3.1.162268 | EE CHENG TEO | ADDRESS REDACTED | | | BNB 0.5161088671948ZS BTC 0.00286427371060136 CEL 15.650903788075J ETC 0.30025798 ETH 1.45513733711266 LTC 0.00571313 MATIC 24.519510593329 USDC 82.610460856198J USDT ERC20 298.27925004810A | | | |
| 3.1.162269 | EE CHI WEI, EDMUND (YI ZHIWEI, EDMUND) | ADDRESS REDACTED | | | BTC 0.00139037379034834 CEL 337.497588246831 ETH 6.72673526113095 | | | |
| 3.1.162270 | EE CHING | ADDRESS REDACTED | | | CEL 34.27740808873442 ETH 0.04069947048465J4 NICDAI 65.633477247730I9 SNX 187.547367915475 USDC 50.567991584241J | | | |
| 3.1.162271 | EE CHING SHIN | ADDRESS REDACTED | | | CEL 3.73445009075A7 ETH 0.00000000398216B1283 XRP 0.0000000301262189074 | | | |
| 3.1.162272 | EE CHUAN REN | ADDRESS REDACTED | | | CEL 1.028357460606A XRP 218 | | | |
| 3.1.162273 | EE ER WONG | ADDRESS REDACTED | | | BTC 0.000746100225583727 | | | |
| 3.1.162274 | EE HUAT TEO | ADDRESS REDACTED | | | BTC 0.00000696546695304 CEL 3.28718670872225 | | | |
| 3.1.162275 | EE JUNN YAW | ADDRESS REDACTED | | | ADA 258.667521074652 BTC 0.17957416520307 CEL 188.10744282121206 MATIC 40.113336721730B PAXG 0.66069971767321A SNX 56.440204996027 USDT ERC20 0.0000000132298275I91 | | | |
| 3.1.162276 | EE JYE LIAU | ADDRESS REDACTED | | | BTC 0.00008317869511752424 CEL 0.84564132915011J USDT ERC20 497.874821315466 | | | |
| 3.1.162277 | EE KIAN HO | ADDRESS REDACTED | | | ADA 0.0798922678746656 BNB 0.0000000064905683282 CEL 0.04156498698297B CEL 0.035520603605796 | | | |
| 3.1.162278 | EE KIAT NICHOLAS CHAN | ADDRESS REDACTED | | | BAT 285.576131478248 | | | |
| 3.1.162279 | EE KWAN KUEH | ADDRESS REDACTED | | | BTC 0.0255126036605796 CEL 0.00273327804115578 USDC 0.10777852618585 | | | |
| 3.1.162280 | EE KWAN KUEH | ADDRESS REDACTED | | | BTC 0.0000000306428180772 USDC 1.28538849603977 | | | |
| 3.1.162281 | EE KWAN KUEH | ADDRESS REDACTED | | | BTC 0.00000009080011196B2 USDC 0.00291299792986807 | | | |
| 3.1.162282 | EE KWAN KUEH | ADDRESS REDACTED | | | ADA 1257.332604368B5 BSV 0.34592476 BTC 0.0000003124129496782 CEL 0.412701381584175 ETH 6.89283480438996f-07 GUSD 0.14402285270588B LTC 0.00157954346713931 MATIC 1166.24089476576 USDC 0.137327896935315 USDT ERC20 0.26986920062176I7 XLM 121.476007893901 | | | |
| 3.1.162283 | EE KYN CHEE | ADDRESS REDACTED | | | BTC 6.66537440895099I-06 USDT ERC20 0.4126616634346I3 | | | |
| 3.1.162284 | EE LEONG ONG | ADDRESS REDACTED | | | BTC 0.00129214654008I39 CEL 8.65759673855692 ETH 0.2166045553939J1 | | | |
| 3.1.162285 | EE LIN KOH | ADDRESS REDACTED | | | CEL 0.02984417273358I1 LINK 13.66805661587S2 | | | |
| 3.1.162286 | EE LIN LIM | ADDRESS REDACTED | | | BTC 8.264502902699991-07 CEL 0.0296021957941231 | | | |
| 3.1.162287 | EE LINN YEW | ADDRESS REDACTED | | | BTC 0.00124786320482555 USDT ERC20 0.57970570733608S | | | |
| 3.1.162288 | EE LYNN CHENG | ADDRESS REDACTED | | | BTC 0.00124755686780055 CEL 15.21361833367235 USDT ERC20 450 | | | |
| 3.1.162289 | EE NAK SEA | ADDRESS REDACTED | | | BTC 0.00000189595154944I CEL 5.81658472584278 USDC 509.65383005I629 | | | |
| 3.1.162290 | EE PING LIANG | ADDRESS REDACTED | | | BNB 12.58583072 BTC 0.10744857847338J BUSD 10 CEL 213.369676569952 DOT 160.28111635 ETH 1.55243697 SOL 7.30644804 USDC 305.524112 | | | |
| 3.1.162291 | EE SHAUN HO | ADDRESS REDACTED | | | BTC 0.017488726061709 | | | |
| 3.1.162292 | EE SHENG WONG | ADDRESS REDACTED | | | BTC 0.0000465331140049966 ETH 0.00013718853393638 | | | |
| 3.1.162293 | EE SHUEN CHAN | ADDRESS REDACTED | | | BTC 0.00312270236979973 USDC 0.536893719259447 | | | |
| 3.1.162294 | EE SING YII | ADDRESS REDACTED | | | BTC 0.00055184623461864h CEL 0.00674091110341601 | | | |
| 3.1.162295 | EE SONG KUEK | ADDRESS REDACTED | | | BNB 2.588642169I1634 BTC 0.0000072027940992h BUSD 0.00342843626I8124 ETH 0.00054616933609614 GUSD 0.01212714244467873 USDT 21.0584603285088 USDT ERC20 0.0018921165482500S | BTC 0.004526016050I1629 | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE # | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.162296 | EE TEO | ADDRESS REDACTED | | | ADA 1052.6992344303<br>BTC 0.006164339860348772<br>ETH 22.66741272248666<br>USDT ERC20 1069.12818865073 | | | |
| 3.1.162297 | EE THUOK CHIN | ADDRESS REDACTED | | | BTC 0.001046002843115956<br>ETH 0.000516619609640245 | | | |
| 3.1.162298 | EE V THAM | ADDRESS REDACTED | | | BTC 0.02167384409306 | | | |
| 3.1.162299 | EE YANG DUA | ADDRESS REDACTED | | | BTC 0.0003891091482480<br>CEL 185.23361960414<br>MCDAI 2211.55024180548 | | | |
| 3.1.162300 | EE YANG TEE | ADDRESS REDACTED | | | BTC 9.512427084099996-08<br>USDC 0.36489581762351 | | | |
| 3.1.162301 | EE YEAN TEH | ADDRESS REDACTED | | | BTC 0.00188980159101704<br>USDC 120.810754473064<br>UST 77.355159140736 | | | |
| 3.1.162302 | EE YERN LEE | ADDRESS REDACTED | | | CEL 0.039866169600882424 | | | |
| 3.1.162303 | EE YIN GOH | ADDRESS REDACTED | | | ADA 73.113533<br>CEL 5.24671441635886<br>DASH 0.481254656707266<br>SNX 23.53518554 | | | |
| 3.1.162304 | EE YLING WONG | ADDRESS REDACTED | | | CEL 0.16787708371212<br>XLM 400 | | | |
| 3.1.162305 | EEAN CLARK-OVENS | ADDRESS REDACTED | | | ETH 0.01091083514966421 | | | |
| 3.1.162306 | EECATL LEQUESNE | ADDRESS REDACTED | | | BNB 0.003784091822090046<br>BTC 0.00000036488099343<br>CEL 17.2793868856862<br>ETH 0.00122440046077887<br>USDC 1.637181168853899 | | | |
| 3.1.162307 | EEFA JAUHARY | ADDRESS REDACTED | | | BNB 0.00565345289405571<br>BTC 0.028918882793259<br>XRP 0.000010100833777738 | | | |
| 3.1.162308 | EEFJE FEHRES | ADDRESS REDACTED | | | ADA 148.0714361113138<br>BNB 1.056267680245115<br>BTC 0.70897232847684<br>CEL 296.801009183079<br>ETH 9.372936434433399 | | | |
| 3.1.162309 | EEFJE POST | ADDRESS REDACTED | | | BTC 0.00090027486199482 6<br>CEL 1.242509929557899<br>USDC 12.091861798549033 | | | |
| 3.1.162310 | EELCO JANSEN | ADDRESS REDACTED | | | AAVE 2.167015754751163<br>BTC 0.2193906227858544<br>CEL 185.775382057288<br>DOT 12.803443978539555<br>ETH 4.148173728627725<br>LINK 54.028364583425 51<br>LTC 0.001389240069255933<br>LUNC 0.01370513989105414<br>SNX 131.975421629965<br>USDC 590.557009315408<br>XRP 581.917043524271 | | | |
| 3.1.162311 | EELCO SCHOLTE | ADDRESS REDACTED | | | BTC 0.000031852877546335 | | | |
| 3.1.162312 | EELCO VOERMAN | ADDRESS REDACTED | | | BCH 0.000000861067697423<br>BTC 0.000031473182220104<br>ETH 0.0006838515454126809<br>LTC 0.00200934502285271<br>MCDAI 0.1396459566508824<br>UNI 0.00000876259684594 5<br>USDC 0.004303577908115935<br>XLM 0.004073768211125433 82 | | | |
| 3.1.162313 | EELI PARVIAINEN | ADDRESS REDACTED | | | CEL 1.576644784448129<br>XRP 185.8 | | | |
| 3.1.162314 | EELKE ALBERTUS MEIJER | ADDRESS REDACTED | | | BTC 0.0343562696072227<br>ETH 0.437968832910669<br>USDC 3106.400178067042 | | | |
| 3.1.162315 | EELKE VAN HOOF | ADDRESS REDACTED | | | BCH 0.00047594<br>BSV 0.000063<br>CEL 9.0139564421782 5 | | | |
| 3.1.162316 | EELKJE RINSKE MARIJKE VAN DER WAL | ADDRESS REDACTED | | | CEL 1.15653938624662<br>LTC 0.002192089241399616 | | | |
| 3.1.162317 | EELKJE VELLEMA | ADDRESS REDACTED | | | AVAX 14.50090082606998<br>BTC 0.033311459692393<br>ETH 0.136885271236448<br>LUNC 8.636382014364 3<br>USDC 429.510515795774 | | | |
| 3.1.162318 | EEMAUN LATIFI | ADDRESS REDACTED | | | BTC 0.000266078332883048<br>ETH 0.0126498629791 04<br>MATIC 2.157176523565 31 | | | |
| 3.1.162319 | EEMELI ERKKILAE | ADDRESS REDACTED | | | AVAX 5.870980253466 2<br>BTC 0.0148715387153783<br>CEL 119.571406128992<br>COMP 2.901654962991 93<br>DASH 8.33062996363396<br>SUSHI 29.543090908829 54<br>ZRX 802.009525742792 | | | |
| 3.1.162320 | EEMELI HILTUNEN | ADDRESS REDACTED | | | BTC 0.01506045173476 91<br>CEL 246.969712241606<br>ETH 0.468214449845682<br>USDC 10.745128626635 3 | | | |
| 3.1.162321 | EEMELI JUHANI OINAS | ADDRESS REDACTED | | | ADA 105.726114943614<br>BTC 0.10065537735117 9<br>ETH 1.623799008127 51<br>USDC 5220.903103200043 | | | |
| 3.1.162322 | EEMELI SURAKKA | ADDRESS REDACTED | | | ADA 0.191385482374 34<br>BTC 0.000000001890144727<br>CEL 221.054425190001<br>SNX 5 | | | |
| 3.1.162323 | EEMIL PALMEN | ADDRESS REDACTED | | | BTC 0.20558400036579<br>LUNC 12.034425896222 9 | | | |
| 3.1.162324 | EERIK IVANOV | ADDRESS REDACTED | | | CEL 0.00156568841180375 | | | |
| 3.1.162325 | EERIK POTTER | ADDRESS REDACTED | | | BTC 0.00197812335090183<br>CEL 1.7504197889 1818<br>ETH 0.00001910140026844 9<br>LINK 0.00033687957265929<br>PAXG 0.05421187382013 98 | | | |
| 3.1.162326 | EERO JANHONEN | ADDRESS REDACTED | | | BTC 0.000000084426662385<br>LINK 0.00072841582882038 3 | | | |
| 3.1.162327 | EERO KOSKINEN | ADDRESS REDACTED | | Yes | BTC 0.112662811010268<br>CEL 74.732700222782<br>USDT ERC20 6.64149778353866 | | | BTC 4.55502321463336 |
| 3.1.162328 | EERO KOSKINEN | ADDRESS REDACTED | | Yes | BTC 0.114135949016199<br>CEL 32.467166547537 7 | | | BTC 5.71579493224492 |
| 3.1.162329 | EERO OK | ADDRESS REDACTED | | | AVAX 0.000000470166013841<br>BCH 0.000011336601901375<br>BTC 0.0000190697335010126<br>CEL 2190.388309845 5<br>MATIC 0.00000071098825089 7<br>SGB 10102.0752640782<br>USDC 0.0000000033096286955<br>USDT ERC20 1.7337423986469 1 | | | |
| 3.1.162330 | EERO PYÖRRE | ADDRESS REDACTED | | | BTC 0.002993862801608612<br>BUSD 0.034612920821369 1<br>CEL 54.229530798587 9<br>USDC 0.21600926960698 8 | | | |
| 3.1.162331 | EERO TITUS | ADDRESS REDACTED | | | CEL 0.52221573080647 7<br>SGB 77.203784109448 4<br>XRP 0.09817981139967 4 | | | |
| 3.1.162332 | EERO VARPULA | ADDRESS REDACTED | | | BTC 0.000795302382977403<br>CEL 737.047258854508<br>LINK 95.6891936150582<br>MATIC 3654.202090590 06 | | | |
| 3.1.162333 | EESAH KHAN | ADDRESS REDACTED | | | BTC 0.000011093311806589<br>CEL 268.661406235586<br>ETH 3.5947554041303 | | | |
| 3.1.162334 | EESH AGGARWAL | ADDRESS REDACTED | | | BTC 0.00000010903058677<br>CEL 0.09945500998105 | | | |
| 3.1.162335 | EESHA DHAMI | ADDRESS REDACTED | | | ADA 0.07846393337803 2 | | | |
| 3.1.162336 | EESHA PARKASH | ADDRESS REDACTED | | | ETH 0.0000059321602025 7 | | | |
| 3.1.162337 | EESHA RAUFF | ADDRESS REDACTED | | | XRP 60.145719 | | | |
| 3.1.162338 | EESMYAL SANTOS-BRAULT | ADDRESS REDACTED | | | BTC 0.00001083097591231 48 | | | |
| 3.1.162339 | EETU ERONEN | ADDRESS REDACTED | | | BTC 0.01216766862030032 | | | |
| 3.1.162340 | EETU JUVANKOSKI | ADDRESS REDACTED | | Yes | BTC 0.000012337554485502<br>CEL 1.8650558734136 5<br>ETH 0.22868185910518<br>LTC 0.2263 | | | BTC 0.31113777244551 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.162341 | EETU SUIHKONEN | ADDRESS REDACTED | | | BTC 0.00000019088577042166; ETH 0.279553410063689; USDC 1456.5250047391 | | | |
| 3.1.162342 | EETU VÄLITALO | ADDRESS REDACTED | | | BTC 0.00105248880535509; ETH 0.313673562837684 | | | |
| 3.1.162343 | EETU VIRTANEN | ADDRESS REDACTED | | | BTC 0.008985670873360404 | | | |
| 3.1.162344 | EEVA RIITTA FINGERROOS | ADDRESS REDACTED | | | ECS 0.596930725778716; ETH 3.31707606927037; USDC 25649.5731985931 | | | |
| 3.1.162345 | EEVALIISA OPPENHEIMER | ADDRESS REDACTED | | | DASH 7.51332330929293; ETH 3.49093991174033 | BTC 0.10299894 | | |
| 3.1.162346 | EFA EFINA | ADDRESS REDACTED | | | BTC 0.00104981681957988 | MATIC 477.13784681 | | |
| 3.1.162347 | EFE ADALIER | ADDRESS REDACTED | | | CEL 0.148060708729138 | | | |
| 3.1.162348 | EFE BORA | ADDRESS REDACTED | | | ADA 557.482919722992; BTC 0.509917263670388; ETH 6.6348535763265; MATIC 772.564106149753; SOL 21.5413304418191 | | | |
| 3.1.162349 | EFE CELIKTABAN | ADDRESS REDACTED | | | CEL 0.463488755262175; ETH 0.00149122414590137; XRP 333.308 | | | |
| 3.1.162350 | EFE CHRISTOPHER OSGHOEJUOMA | ADDRESS REDACTED | | | CEL 0.0226142346060737 | | | |
| 3.1.162351 | EFE KAHYAOGULLARI | ADDRESS REDACTED | | Yes | BTC 0.144730196183029; CEL 105.298893774543; ETH 2.43221407886813; USDC 62.383443510907; USDT ERC20 0.000000426454085522 | | | BTC 0.0523587622388606 |
| 3.1.162352 | EFE OGIDIAGBA | ADDRESS REDACTED | | | BTC 0.0034869; CEL 2.776494204892 | | | |
| 3.1.162353 | EFE OLIHA | ADDRESS REDACTED | | | BTC 0.00509975199165479; CEL 5.43864398166039 | | | |
| 3.1.162354 | EFE OVIE-OGODO | ADDRESS REDACTED | | | BTC 0.000903078785257936; USDC 2.40213147172915 | | | |
| 3.1.162355 | EFE YARDIMCI | ADDRESS REDACTED | | | AAVE 1.44211472311598; BTC 0.00237012944266443; CEL 20.2636427834152; ETH 0.545876112315437 | | | |
| 3.1.162356 | EFEKAN OLCAY | ADDRESS REDACTED | | | ETH 0.00002376763673623 | | | |
| 3.1.162357 | EFEKAN ORTAOZ | ADDRESS REDACTED | | | CEL 0.000218472082143922 | | | |
| 3.1.162358 | EFE-OGHENE ERHIE | ADDRESS REDACTED | | | BTC 0.00102739022335463; CEL 85.2447007428915; ETH 0.0158733 | | | |
| 3.1.162359 | EFETOBOR MCDONALD OKELIGHO | ADDRESS REDACTED | | | BTC 0.0000102; CEL 0.0633740902650156 | | | |
| 3.1.162360 | EFETOBORE UMUKORO | ADDRESS REDACTED | | | ADA 623.3208; BTC 0.11019858; CEL 400.477630303926; DOT 22.428449; SNX 4.718324; USDT ERC20 0.14014199742874 | | | |
| 3.1.162361 | EFFENDY AHMAT HANAPI | ADDRESS REDACTED | | | BTC 0.00132233; CEL 9.48495520127561; ETH 0.02042774 | | | |
| 3.1.162362 | EFFENDY CHANG | ADDRESS REDACTED | | | BTC 0.00088576849683811; CEL 7.36647463878453; DASH 3.22159555677605; LINK 0.13596580581479; SGB 653.833854341591; XLM 2.85189372343101 | | | |
| 3.1.162363 | EFFENDY ROSLAN | ADDRESS REDACTED | | | BTC 0.0000256420579964; CEL 3.25568128525832 | | | |
| 3.1.162364 | EFFI SHAFINAZ BINTI ZAINORASHID | ADDRESS REDACTED | | | CEL 0.04441350370468; ETH 0.001470735308825 | | | |
| 3.1.162365 | EFFIE CALDERONE | ADDRESS REDACTED | | | CEL 1.06103667577717; ETH 4.36581236474304 | | | |
| 3.1.162366 | EFFIE JIMENEZ | ADDRESS REDACTED | | | ADA 1954.30595169929; BTC 0.00080673378788831; ETH 0.00342799724547955; MATIC 1.5648938941462 | | | |
| 3.1.162367 | EFFIX XAVIER | ADDRESS REDACTED | | | ADA 507.199189618915; BTC 0.000004837284409774 | | | |
| 3.1.162368 | EFFY JUANA | ADDRESS REDACTED | | | MATIC 0.012186619180178 | | | |
| 3.1.162369 | EFIGENIA LUENGAS GARZÓN | ADDRESS REDACTED | | | BTC 0.00000773665045013; XLM 0.402699380320983 | | | |
| 3.1.162370 | EFIM EFIMOV | ADDRESS REDACTED | | | BTC 0.00105467659181271 | | | |
| 3.1.162371 | EFIM NISENKOM | ADDRESS REDACTED | | | USDC 1080.86713189579 | | | |
| 3.1.162372 | EFINITY STUDIOS LLC | 4023, SURING, DELAWARE 19807 | | | BTC 0.0012268036563665 | | | |
| 3.1.162373 | EFKAN GOCER | ADDRESS REDACTED | | | ADA 750.010048523436; BTC 0.00000000416480352; CEL 0.0730831443329792; KNC 20.0215712128146; OMG 0.00593307368162506; XLM 4771.1383790856; XRP 4.71699890633648; ZEC 0.000380678927533331 | | | |
| 3.1.162374 | EFKAN KOCAOGLU | ADDRESS REDACTED | | Yes | BTC 0.000004243932807244; CEL 207.789987138937; ETH 2.02221403923294; LINK 55.6018712219542; USDC 910.854078 | | | BTC 0.08668781901444 |
| 3.1.162375 | EFOE KOSI HOMEFA KOUZO | ADDRESS REDACTED | | | CEL 0.343862925509024 | | | |
| 3.1.162376 | EFOSA GLAMOUR OSADOLOR | ADDRESS REDACTED | | | BTC 0.000000502367240107 | | | |
| 3.1.162377 | EFRAIM MAMMON | ADDRESS REDACTED | | | ETH 0.46269153913402 | | | |
| 3.1.162378 | EFRAIM PEREI | ADDRESS REDACTED | | | XRP 127.889917405495 | | | |
| 3.1.162379 | EFRAIM PETTERSSON | ADDRESS REDACTED | | | AAVE 12.6740209230923; BCH 0.00000072586117949; BTC 2.01339217969108; CEL 2002.51090224545; ETH 24.9500004452371; LTC 60.66901393; SNX 475.856859649202; USDT ERC20 0.000000288003663006; XLM 0.000000085267943631; XRP 10611.099469 | | | |
| 3.1.162380 | EFRAIM RIEDERMAN | ADDRESS REDACTED | | | LTC 1.12748837110391 | | | |
| 3.1.162381 | EFRAIM WILLEMS | ADDRESS REDACTED | | | BTC 0.00083984210968338; CEL 83.82348144568891 | | | |
| 3.1.162382 | EFRAIN ALONSO | ADDRESS REDACTED | | | MATIC 0.114737185202883 | | | |
| 3.1.162383 | EFRAIN ALVIRA-ROMERO | ADDRESS REDACTED | | | ADA 1.37873353349624; BTC 0.00006206780512078; DOT 0.298842322824259; ETH 0.00366025015793327; SOL 0.0422402712194795; SUSHI 0.0759010959557737 | ADA 0.000000324319828661; BTC 0.00000087383380285; DOT 0.000000686668813357; ETH 0.000000857819918144; SOL 0.000005932572655723 | | |
| 3.1.162384 | EFRAIN ANAYA | ADDRESS REDACTED | | | BTC 0.000000925676209548; DOT 0.0946026928939944; ETH 0.00021046545218544 | | | |
| 3.1.162385 | EFRAIN AVITIA LOPEZ | ADDRESS REDACTED | | | BTC 0.00001106680589385 | | | |
| 3.1.162386 | EFRAIN BENITEZ | ADDRESS REDACTED | | | BTC 0.00378068012520371; CEL 1.00412859263539; DOT 5.6004233025467; MCDAI 40 | | | |
| 3.1.162387 | EFRAIN BORIAS | ADDRESS REDACTED | | | ETC 0.00182792507161259 | | | |
| 3.1.162388 | EFRAIN CAMACHO | ADDRESS REDACTED | | | BTC 0.00104073434215182; CEL 0.752302214686987; ETH 0.0608623254611497 | | | |
| 3.1.162389 | EFRAIN CAZARES | ADDRESS REDACTED | | | BTC 0.000951193042310709; ETH 0.00518217581725909 | | ETH 7.23934227993603 | |
| 3.1.162390 | EFRAIN CORPUS | ADDRESS REDACTED | | | MATIC 559.176309678919 | | | |
| 3.1.162391 | EFRAÍN CRUZ | ADDRESS REDACTED | | | BTC 0.00077102591244405; LINK 0.00469410911413471; ADA 144.748779046636; BTC 0.0021515334338514; MATIC 0.277189116704275; USDC 1385.57311858243 | | | |
| 3.1.162392 | EFRAIN ESQUIVEL | ADDRESS REDACTED | | | BCH 0.000191368994124522; BTC 0.814102108880736; CEL 1.16809812635185; ETH 0.25753308112027; LTC 21.51223616699; MANA 0.05695264030377741; SGB 71.826753350554; XRP 0.000000790348713021 | | | |
| 3.1.162393 | EFRAIN GARCIA | ADDRESS REDACTED | | | | ETH 0.136 | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.162394 | EFRAIN GARCIA | ADDRESS REDACTED | | | 1INCH 147.7681393329 ADA 446.6871157178807 AVAX 9.266696758512009 BTC 1.31542330254043 COMP 1.0407268316929176 DOGE 330.5641485539667 DOT 27.31796505715519 ETH 1.10831480983064 LINK 43.0356226065764 MANA 40.2861903325987 MATIC 1162.4733567487 UNI 65.7011359203371 USDC 13718.85274154931 XLM 931.5408870049679 | BTC 0.0066728 | | |
| 3.1.162395 | EFRAIN GONGORA | ADDRESS REDACTED | | | ADA 102.8491035873211 LINK 1.111622556720781 LTC 1.250910106979 MATIC 48.66716057726558 | | | |
| 3.1.162396 | EFRAIN GUERRA | ADDRESS REDACTED | | | BTC 0.02023763531M33 ETH 0.360565445859057 | | | |
| 3.1.162397 | EFRAIN HERRERA | ADDRESS REDACTED | | | BTC 0.000697773034540862 ETH 0.0149512234066659 | | | |
| 3.1.162398 | EFRAIN JOSE GONZALEZ | ADDRESS REDACTED | | | BTC 0.00126192481188136 USDC 1020.2115814312 | | | |
| 3.1.162399 | EFRAIN LOPEZ FLORES | ADDRESS REDACTED | | Yes | ADA 0.1249497860385543 BTC 2.9299388652079E-05 DOT 0.05417306269577354 ETH 0.0012239960460253 LINK 0.07151384973711109 SOL 0.057365471578505 | ADA 0.680197358427344 BTC 0.0025122033916332244 DOT 0.0000553743730316089 ETH 0.000000498580082125 USDC 0.0000050782803999896 SOL 47.610299829523 | | BTC 0.827472072817542 |
| 3.1.162400 | EFRAIN LUGO | ADDRESS REDACTED | | | BTC 0.00137192474318811 ETH 4.410128223M11 | | | |
| 3.1.162401 | EFRAIN MARTINEZ | ADDRESS REDACTED | | | BTC 0.00815141097126S | | | |
| 3.1.162401 | EFRAIN MARTINEZ | ADDRESS REDACTED | | | BTC 0.0000009001416499123 | | BTC 0.0007519421061A2745 | |
| 3.1.162402 | EFRAIN MENDEZ | ADDRESS REDACTED | | | USDC 26459.767547276 | | | |
| 3.1.162404 | EFRAIN MERCADO III | ADDRESS REDACTED | | | BTC 0.005950516580650933 ETH 0.00510425141025) | | | |
| 3.1.162405 | EFRAIN PACHECO | ADDRESS REDACTED | | | BTC 4.47995481368488 BTC 0.00000102437827140B ETH 0.073662367281637S XLM 0.2350193391625J7 | ADA 0.0000001045138539627 BTC 0.0008434157325545J13 DOT 0.00000000000910265952 XLM 1230.0321998052S | | |
| 3.1.162406 | EFRAIN PADILLA | ADDRESS REDACTED | | | ADA 0.1640891359214S ETH 0.00005797602933214S3 DOT 0.018204712074S8 ETH 0.000369816178217787 LINK 0.003969266199249856 LTC 0.0006697627893103J2 MATIC 0.2280407S031293 USDC 0.435032015589908 XLM 0.018014743931056 | | ADA 164.126734554863 BTC 0.03655880834513687 DOT 8.35317809003274 ETH 0.211199473306554 LINK 8.4644518273MJ61 LTC 1.53526880153392 MATIC 129.331832082JS | |
| 3.1.162407 | EFRAIN PALENCIA | ADDRESS REDACTED | | | DASH 0.00001863804712336 ETH 0.0000008819534J0621 SNH 0.2866231215618L3 TUSD 0.195048387L3132 USDT ERC20 0.52980690107J864 | | | |
| 3.1.162408 | EFRAIN RAMIREZ | ADDRESS REDACTED | | | 1INCH 0.003886257548455049 BTC 0.000000223629823323 EOS 3217.05786540514 LTC 99.1791582876 08 SUSHI 177.773994128164 USDC 0.0129011538704068 | USDC 0.0000006727052091BS | | |
| 3.1.162409 | EFRAIN RIVAS | ADDRESS REDACTED | | | AVAX 11.29261004620J13 BTC 0.450246213504426 ETH 7.713314680035152 USDC 0.4508959820044464 | | | |
| 3.1.162410 | EFRAIN SARMIENTO | ADDRESS REDACTED | | | BTC 0.001745182646897J3 CEL 0.871174701386073 ETH 0.0002355961068659019 | | | |
| 3.1.162411 | EFRAIN VALDEZ | ADDRESS REDACTED | | | ADA 0.0181628983304908 BTC 0.1142633451556168 DOT 0.0395728104308B9 ETH 0.128561195833S5 LINK 0.009535346898943817 MATIC 0.806314453623L2 SOL 9.764396181939B7 | | | |
| 3.1.162412 | EFRAIN VASQUEZ | ADDRESS REDACTED | | | BTC 0.0073024053432648B ETH 0.611953243185978 LINK 32.360937157747J LTC 3.16332013B37B44 MATIC 8.11731108493662 USDC 4.79598293209054 | | | |
| 3.1.162413 | EFRAIN VEGA | ADDRESS REDACTED | | | AAVE 0.002042331912137961 ADA 411.648477I488 AVAX 3.0820089573262S9 BCH 0.7683384269111869 BSV 0.646797932198442 BTC 0.34550382262553 COMP 0.937918127556714 DASH 0.1613284671615S7 DOT 0.0110255254636554 EOS 27.14160584218L6 ETC 16.067626824940J7 ETH 2.844491041864J5 KNC 0.00000004249934936B LTC 0.00381535348448646 MATIC 1672.589178114B8 MCDAI 0.00024484231163269 SNX 29.40887162479B6 UMA 0.0000000089500M3247 XLM 0.0000002415061763U8 XRP 0.00000064013775J264 ZRX 30.5427306471466 | BTC 0.0005136988461151729 KNC 0.0009337702460925574 MCDAI 0.2893483700065M4 UMA 0.00092696338056178 XLM 0.10149091542J12S | | |
| 3.1.162414 | EFRAT ALTMAN | ADDRESS REDACTED | | | CEL 0.0588512147025698 | | | |
| 3.1.162415 | EFRAT HEYDE OLSEN | ADDRESS REDACTED | | | BTC 0.0022417816470531S LTC 3.042690046658M | | | |
| 3.1.162416 | EFRAT WOLFSON | ADDRESS REDACTED | | | XLM 37.143550403077 BTC 0.515840021940785 CEL 41.5362454857255 DOT 52.864436540441J ETH 2.887226195786B9 LINK 13.77289317 LTC 2.34783591 | | | |
| 3.1.162417 | EFRATA KIROSE | ADDRESS REDACTED | | | BTC 0.020110782341J 46 | | | |
| 3.1.162418 | EFREM BARNARD | ADDRESS REDACTED | | | BTC 0.00119781579391S7 ETH 0.063111503855160S MATIC 492.60613013306 XLM 380.0318887653J2 | | | |
| 3.1.162419 | EFREM DANIA | ADDRESS REDACTED | | | CEL 2.151236231102J09 ETH 0.00938424112029797 | | | |
| 3.1.162420 | EFREM SHAREW | ADDRESS REDACTED | | | MATIC 1.43945116091793 MCDAI 42.5517912043752 | | | |
| 3.1.162421 | EFREN AGUIAR | ADDRESS REDACTED | | | ETH 0.000021600542824299 MATIC 0.0722134661738956 | | | |
| 3.1.162422 | EFREN ALANO DUMAGUING | ADDRESS REDACTED | | | ADA 9.0573381849B439 | | | |
| 3.1.162423 | EFREN ANDRES LIENDO BERMUDEZ | ADDRESS REDACTED | | | ADA 0.0483750043997101 BNB 0.0008593210217000J7 BTC 0.01302139539219 CEL 1.1689133988321 | | | |
| 3.1.162424 | EFREN ANTIPORDA | ADDRESS REDACTED | | | CEL 0.186633305264S6 | | | |
| 3.1.162425 | EFREN BELTRAN | ADDRESS REDACTED | | | BTC 0.3051797417455J3 GUSD 21.5502739852019 LINK 135.72537452667B | | | |
| 3.1.162426 | EFREN CARRILLO | ADDRESS REDACTED | | | USDC 0.00024325897915562 ADA 12.01764239905B3 ETH 0.0000003011683837677 MATIC 0.044773287680J199 SOL 0.0516591151572782J USDC 1.7388043484718 | ADA 1.313 BTC 0.00000006 ETH 0.000000002242917881297 SOL 0.00000586013490764S USDC 1316.278 | | |
| 3.1.162427 | EFREN DE ANDA | ADDRESS REDACTED | | | BTC 0.00167785269211135 MATIC 932.81295141927 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.162428 | EFREN DE LA MORA | ADDRESS REDACTED | | | ADA 4742.33549550652<br>BTC 0.00123606812705284<br>ETH 0.998784993704295 | ADA 234.798082<br>ETH 0.06777898 | | |
| 3.1.162429 | EFREN GIZON | ADDRESS REDACTED | | | BTC 0.000000667931728028<br>USDC 0.695521304449131 | | | |
| 3.1.162430 | EFREN J CASTILLO | ADDRESS REDACTED | | | CEL 31.8766078518171 | | | |
| 3.1.162431 | EFREN JR. BANATICLA | ADDRESS REDACTED | | | CEL 1.10691604420071<br>SGB 0.1511<br>USDT ERC20 0.1299531377641<br>XRP 1 | | | |
| 3.1.162432 | EFREN LAGUNAS | ADDRESS REDACTED | | | BTC 0.0232987225002653<br>CEL 21.3346122033513<br>LTC 0.000053589673299917<br>USDC 7.083 | | | |
| 3.1.162433 | EFREN MARTINEZ | ADDRESS REDACTED | | | DASH 0.0105624345664417 | | | |
| 3.1.162434 | EFREN MEDINA EMPENO | ADDRESS REDACTED | | | BTC 0.000000025133512607<br>USDT ERC20 0.319604288698194 | | | |
| 3.1.162435 | EFREN NALES | ADDRESS REDACTED | | | BTC 0.000000673901736523261<br>XRP 0.109300705514314 | | | |
| 3.1.162436 | EFREN PUENTES | ADDRESS REDACTED | | | CEL 1.08572567447541 | | | |
| 3.1.162437 | EFREN RAMIREZ-PAZ | ADDRESS REDACTED | | | SGB 1.31365463880023 | | | |
| 3.1.162438 | EFREN REY SUPNET | ADDRESS REDACTED | | | CEL 1.47947095581959 | | | |
| 3.1.162439 | EFREN RIOS | ADDRESS REDACTED | | | | ETH 0.006043581744626 | | |
| 3.1.162440 | EFREN RODRIGUEZ | ADDRESS REDACTED | | | BTC 0.000001453485690189<br>GUSD 0.00949609287671016<br>USDC 0.022394661984403 | | | |
| 3.1.162441 | EFREN VARGAS BRAVO | ADDRESS REDACTED | | | BTC 0.0395067359679701<br>USDT ERC20 1.45527791184836 | | | |
| 3.1.162442 | EFREN YAN | ADDRESS REDACTED | | | AAVE 3.18701808358892<br>ADA 199.69194424247<br>BCH 0.0481819574313342<br>BTC 1.01998211464444<br>COMP 0.921829616860716<br>DASH 0.158966045527518<br>EOS 1.60308277483302<br>ETH 10.0568633119512<br>GUSD 3169.6947928053<br>MANA 4007.43194460895<br>OMG 0.0116098701483017<br>PAXG 2.4786573445734<br>UNI 53.290689339168<br>USDC 29137.7079536548<br>XLM 1390.58416080251<br>ZEC 0.0523250807923009 | SNX 0.011 | | |
| 3.1.162443 | EFRI MAYER | ADDRESS REDACTED | | | BTC 3.22637039939990.07<br>ETH 0.000003886552396098<br>USDC 0.11100153958336<br>XRP 0.00723349642072995 | | | |
| 3.1.162444 | EFROSINI VASILIU | ADDRESS REDACTED | | | BTC 0.000057127231626<br>CEL 2.101878657787477<br>TUSD 0.000334483580668372<br>USDC 1.35220830506953 | | | |
| 3.1.162445 | EFSA JULIANSYAH | ADDRESS REDACTED | | | CEL 1.05955842739611 | | | |
| 3.1.162446 | EFSTATHIOS ANASTASIADIS | ADDRESS REDACTED | | | BTC 0.273913647167085<br>ETH 6.45428984170185<br>USDC 0.243525627442284 | BTC 0.00739575475807737 | | |
| 3.1.162447 | EFSTATHIOS BACHARAKIS | ADDRESS REDACTED | | | BTC 0.00094186716927813<br>CEL 1.8098887258311<br>USDC 32001.1869613339<br>USDT ERC20 7169.83376733787<br>XRP 5104.93617222626 | | | |
| 3.1.162448 | EFSTATHIOS CONSTANTOPOULOS | ADDRESS REDACTED | | | ADA 394.107571102037<br>AVAX 120.97176478189<br>CEL 1395.21204627207<br>DOT 99.8<br>ETH 6.31656772592038<br>SOL 10.09988<br>USDT ERC20 1047.23786140883 | | | |
| 3.1.162449 | EFSTATHIOS DROSOPOULOS | ADDRESS REDACTED | | | CEL 919.916873793526 | | | |
| 3.1.162450 | EFSTATHIOS GOUDELIS | ADDRESS REDACTED | | | BTC 0.0647074188180584<br>DOT 11.7462072133052<br>LINK 14.8792951340131<br>SNX 19.6028238275666 | | | |
| 3.1.162451 | EFSTATHIOS IGNATAKIS | ADDRESS REDACTED | | | BTC 0.00519316787492873<br>CEL 1.05981224931393<br>ETC 0.00057926410976411<br>MATIC 0.00563107938880225 | | | |
| 3.1.162452 | EFSTATHIOS MAGERAKIS | ADDRESS REDACTED | | | BTC 0.00130392601008325<br>CEL 1.2880214122936<br>LTC 0.000160973174417158<br>SGB 12.2143273345787<br>SNX 18.1869650351914<br>USDC 35.8953126270589<br>XLM 37.98108292324<br>XTZ 15.9756110241631 | | | |
| 3.1.162453 | EFSTATHIOS MITSKAS | ADDRESS REDACTED | | | BTC 0.0000010694266660467<br>CEL 0.0393858661534132<br>EOS 0.00006421805555<br>ETH 0.0001306069629777523<br>SGB 308.796202342252<br>USDC 0.0595553380725797<br>USDT ERC20 0.153895721088343 | | | |
| 3.1.162454 | EFSTATHIOS MITSKAS | ADDRESS REDACTED | | | BTC 0.00041889066310844<br>ETH 0.000381677782071693<br>USDC 0.14482968439718<br>USDT ERC20 13.004165805224911 | | | |
| 3.1.162455 | EFSTATHIOS PANAYIOTOU | ADDRESS REDACTED | | | BTC 0.085730060111194<br>CEL 270.698633832691<br>ETH 4.07046006903112 | | | |
| 3.1.162456 | EFSTATHIOS PANTELIS | ADDRESS REDACTED | | | ADA 227.483604819694<br>BNB 0.00316410416574579<br>BTC 0.000180515368847091 | | | |
| 3.1.162457 | EFSTATHIOS SPILIOPOULOS | ADDRESS REDACTED | | | ADA 3<br>CEL 307.01143563873<br>DASH 0.06150713<br>ETH 0.134475<br>XRP 1.563079<br>ZEC 0.05849484<br>ZRX 1.37636898 | | | |
| 3.1.162458 | EFSTRATIOS BAZINIS | ADDRESS REDACTED | | | CEL 0.45548467821640 3<br>ETC 1.0426618761302 | | | |
| 3.1.162459 | EFSTRATIOS GIANNOPOULOS | ADDRESS REDACTED | | | BNB 0.00313767578866042<br>BTC 0.000069408033263667<br>CEL 0.00467004127967426<br>ETH 0.000130344425692056<br>LTC 0.000053525204861003<br>USDC 0.0356558480071037 | | | |
| 3.1.162460 | EFSTRATIOS KINIKLIS | ADDRESS REDACTED | | | BTC 0.00322359434524552 | | | |
| 3.1.162461 | EFSTRATIOS LAGOS | ADDRESS REDACTED | | | BTC 0.00519186082423059 | | | |
| 3.1.162462 | EFSTRATIOS MAISTROS | ADDRESS REDACTED | | | BTC 0.0000049625727725 | | | |
| 3.1.162463 | EFSTRATIOS MAISTROS | ADDRESS REDACTED | | | BTC 0.07647162439813 | | | |
| 3.1.162464 | EFSTRATIOS PEMPES | ADDRESS REDACTED | | | BTC 0.0000000201341919128<br>CEL 0.0783485812814013 | | | |
| 3.1.162465 | EFSTRATIOS PLAKOTARIS | ADDRESS REDACTED | | | BTC 0.00135219199307488<br>CEL 15.6221199168465<br>ETH 0.0742475<br>USDC 384.045797 | | | |
| 3.1.162466 | EFSTRATIOS ZERVAS | ADDRESS REDACTED | | | AVAX 9.45642831499267<br>BNB 0.0147346796014 54<br>BTC 0.000154204651000154<br>CEL 0.041604103156639<br>DOT 0.000000000025273902<br>ETH 0.00232655421696615<br>LUNC 0.0000006430408627 22<br>USDT ERC20 0.0013290644387954<br>XRP 0.000413042280896238 | | | |
| 3.1.162467 | EFTHALIA TATARI | ADDRESS REDACTED | | | BTC 0.0023702854022582<br>CEL 430.99623587089 7<br>ETH 1.92253388055334<br>USDC 0.351010808201471 | | | |
| 3.1.162468 | EFTHIMIOS FOUSEKIS | ADDRESS REDACTED | | | BTC 0.000059582801188743<br>ETH 0.000656723300622374<br>LINK 40.6309521985849<br>XLM 3388.59107911284 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.162469 | EFTHIMIS MALLIOS | ADDRESS REDACTED | | | CEL 71.3949145819252 | | | |
| 3.1.162470 | EFTHIMIS TSOPELAS | ADDRESS REDACTED | | | USDC 5.8823865182173 | | | |
| 3.1.162471 | EFTHYMIA TSIOLKA | ADDRESS REDACTED | | | BTC 0.04117972527807 / USDC 45687.7353727421 | | | |
| 3.1.162472 | EFTHYMIOS GIANNAKOS | ADDRESS REDACTED | | | BTC 0.0005433439053032 / ETH 0.176320172320339 | | | |
| 3.1.162473 | EFTHYMIOS GKYLIAS | ADDRESS REDACTED | | | CEL 0.0008181286730953 / DOT 0.0679592368276718 | | | |
| 3.1.162474 | EFTHYMIOS KARANIKOLAS | ADDRESS REDACTED | | | BTC 0.0018742398303573 / ETH 0.0294811938378467 | | | |
| 3.1.162475 | EFTHYMIOS KOUGIAS | ADDRESS REDACTED | | | DOT 2.64187538848655 / ETH 0.00150965023944521 | | | |
| 3.1.162476 | EFTHYMIOS PAPAVASILEIOU | ADDRESS REDACTED | | | BTC 0.00088666908507899003 / ETH 0.000416393067137248 | | | |
| 3.1.162477 | EFTHYMIOS SKREKAS | ADDRESS REDACTED | | | USDT ERC20 26.7009793729673 | | | |
| 3.1.162478 | EFTHYMIOS STOLIAS | ADDRESS REDACTED | | | BTC 0.0028239889623536 | | | |
| 3.1.162479 | EFTHYMIOS SYNTYCHAKIS | ADDRESS REDACTED | | | ADA 194.281483342988 / BTC 0.0535511240655612 / ETH 0.35279881193119 / USDC 0.0929863647096 / USDT ERC20 0.296350012553215 | | | |
| 3.1.162480 | EFTIMIE VLAD MIHAI | ADDRESS REDACTED | | | CEL 96.3977113637464 / DOT 15.00489 / SNX 418.832754 | | | |
| 3.1.162481 | EFTIMIOS SERAFETINIDIS | ADDRESS REDACTED | | | BTC 0.00492474789415833 / CEL 141.226805690093 / DOT 61.5749842570851 / ETH 0.0946612689955823 / LUNC 177.878508 / MATIC 2627.99856574362 / USDC 86.1180880338332 | | | |
| 3.1.162482 | EFTYCHIA LOUKOPOULOU | ADDRESS REDACTED | | | BNB 0.000000274052052521 / BTC 0.00171315561290486 / CEL 0.58116770715497 | | | |
| 3.1.162483 | EFTYCHIA PAPADOPOULOU | ADDRESS REDACTED | | | BNT 179.657112433476 / BTC 0.00000004635337938 / MCDAI 85.2431489815615 / USDT ERC20 214.778232261087 | | | |
| 3.1.162484 | EGA 401K | 4TH AVE, SAN DIEGO, CALIFORNIA 92101 | | | BTC 0.000033311458112626 / CEL 49.7418917302802 / ETH 0.000035238052249632 / MATIC 0.3636707168299 | BTC 0.0000003528862794811 / ETH 0.0000002872278253282 / MATIC 0.0000001953665986172 | | |
| 3.1.162485 | EGA HERLIM | ADDRESS REDACTED | | | BTC 1.47658253755399E-06 / GUSD 0.004321015567721609 / MCDAI 0.0421281105612349 / USDC 0.40907217936382 / USDT ERC20 0.070257136077702218 | | | |
| 3.1.162486 | EGA SAPUTRA | ADDRESS REDACTED | | Yes | CEL 10.2202356154506 / USDT ERC20 0.039366628668326 | | | ETH 0.310399671418209 |
| 3.1.162487 | EGAITA PIERRE-VAL | ADDRESS REDACTED | | | CEL 1.06410571499363 | | | |
| 3.1.162488 | EGAN BISMA | ADDRESS REDACTED | | | BTC 0.0000250937087899996 / CEL 44.4975424368647 / ETH 0.59008637461642 | | | |
| 3.1.162489 | EGAN HART | ADDRESS REDACTED | | | ADA 0.120153895909409 / BTC 0.00000530265145231 / MATIC 0.283808288497914 | | | |
| 3.1.162490 | EGAN STEINBAUER | ADDRESS REDACTED | | | AVAX 0.000737423617785135 / BTC 0.00000267925798149 / CEL 0.910786259166349 / SOL 0.00048228364367216 / USDC 0.009 | | | |
| 3.1.162491 | EGAS MONIZ | ADDRESS REDACTED | | | AVAX 2.93400880980659 / BNT 26.4564150230366 / BTC 0.00373457348864035 / CEL 3.39459684079614 / DOT 12.6903823630722 / CEL 0.125479881179987 / MATIC 121.171514954175 / XRP 63.295170482383 | | | |
| 3.1.162492 | EGAVO LUCKE SANTI | ADDRESS REDACTED | | | ADA 0.000000306368010568 / BNB 0.000000032631169691 / BTC 0.00000005374939591 / CEL 0.00709026582031864 | | | |
| 3.1.162493 | EGBE SUCCES ENOMAYO | ADDRESS REDACTED | | | BTC 0.0293116125617535 / CEL 13.0725517292388 | | | |
| 3.1.162494 | EGBEDOKUN STEPHEN OPEYEMI | ADDRESS REDACTED | | | CEL 0.00407047329267 | | | |
| 3.1.162495 | EGBERT CORREIA | ADDRESS REDACTED | | | BCH 0.00016117 / CEL 0.0241711714281809 / DASH 0.00601954 / LTC 0.00225172 | | | |
| 3.1.162496 | EGBERT DANIEL BAUMGART | ADDRESS REDACTED | | | BTC 7.3541567962636 / CEL 105.767470264061 / ETH 159.942298539926 / GUSD 141.349582107731 | BTC 2.36167036350633 / CEL 73.734288975788 / ETH 12.8496424158386 / USDT ERC20 2202.320317 | | |
| 3.1.162497 | EGBERT IJSSELDIJK | ADDRESS REDACTED | | | BTC 0.000803801625069077 / CEL 3.46741144141422 / ETH 0.000452583616122701 / USDC 0.520012606129244 | | | |
| 3.1.162498 | EGBERT JAN VAN ZALK | ADDRESS REDACTED | | | BTC 0.00112812324246335 / ETH 3.27358769615458 | | | |
| 3.1.162499 | EGBERT JONGSMA | ADDRESS REDACTED | | | BTC 0.00017163256926696 / CEL 0.0687107604567814 / USDC 0.525065044610223 / USDT ERC20 0.888002176468435 | | | |
| 3.1.162500 | EGBERT JONGSMA | ADDRESS REDACTED | | | LTC 0.0000659153757938 | | | |
| 3.1.162501 | EGBERT OFFE JAN OFFENS | ADDRESS REDACTED | | | BTC 0.000023870043573534 | | | |
| 3.1.162502 | EGBERT PETERS | ADDRESS REDACTED | | | CEL 3.74031110409737 / MCDAI 0.000918490995458041 | | | |
| 3.1.162503 | EGBERT WALRAVEN | ADDRESS REDACTED | | | BTC 0.07760385591288 / ETH 0.521062804634113 | | | |
| 3.1.162504 | EGBERTINA DE LIMA-EIFF | ADDRESS REDACTED | | | BTC 0.27782229827171 / CEL 1220.81830741735 / DOT 99.9 / ETH 4.69921224518035 / LTC 19.699 / MATIC 10050 / SGB 118.909056701322 / XRP 770.25 | | | |
| 3.1.162505 | EGBERTUS KREMERS | ADDRESS REDACTED | | | AVAX 0.000261983149038273 / BNT 0.0495993485201274 / BTC 0.0001623170107680247 / CEL 0.004873404408708 / DOT 0.0240060436654142 / ETH 0.00171598962710249 / LINK 0.00703501392626756 / LUNC 0.00000040642330216 / MATIC 0.0440691820529088 / SNX 0.20858529426123 / USDC 2.24113768614591 / USDT ERC20 0.985134464717903 / UST 0.172794506519502 / XLM 0.019826777714585 / XRP 0.180953886547... | | | |
| 3.1.162506 | EGBON SAMUEL | ADDRESS REDACTED | | | CEL 155.78508195916 | | | |
| 3.1.162507 | EGBOWON ANNE | ADDRESS REDACTED | | | CEL 0.181438146346779 | | | |
| 3.1.162508 | EGBULA VITUS | ADDRESS REDACTED | | | BTC 0.0000011350464282 / USDT ERC20 0.552175037563067 | | | |
| 3.1.162509 | EGBUNIKE MARQUS | ADDRESS REDACTED | | | BTC 0.000000797830188442 / CEL 1.12278465214763 | | | |
| 3.1.162510 | EGE ARINEL | ADDRESS REDACTED | | | ETH 0.00000000809152169 45 | | | |
| 3.1.162511 | EGE CAKMAKCI | ADDRESS REDACTED | | | BTC 8.38002584131999E-07 / DOT 0.025948995606349 | | | |
| 3.1.162512 | EGE GELEN | ADDRESS REDACTED | | | BTC 0.00000052830660522 / USDC 0.409130018802788 | | | |
| 3.1.162513 | EGE GURES | ADDRESS REDACTED | | | CEL 0.0560143029422039 | | | |
| 3.1.162514 | EGE ÖZ | ADDRESS REDACTED | | | ETH 0.251525445857984 / BAT 0.001292317911008 12 / BTC 0.0000080648455228375 / USDC 0.156550759186531 | | | |
| 3.1.162515 | EGE YASAR ATASOY | ADDRESS REDACTED | | | BTC 0.0000245185857595203 | | | |
| 3.1.162516 | EGEHAN ANTALYALI | ADDRESS REDACTED | | | BTC 0.000000103863592976 / CEL 1.07875358058264 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.162517 | EGEI SZILÁRD | ADDRESS REDACTED | | | BTC 0.0000000004818762031 CEL 0.0000193058305345381 DOT 0.0000002308030797622 | | | |
| 3.1.162518 | EGELI ISTVÁN | ADDRESS REDACTED | | | BTC 0.0505346692168811 CEL 39.298533724156541 ETH 1.890647233088831 | | | |
| 3.1.162519 | EGEMEN KAYA | ADDRESS REDACTED | | | BTC 0.0000034825173641R | | | |
| 3.1.162520 | EGEMEN KEREM ÖZKAN | ADDRESS REDACTED | | | BTC 0.000810484925004338 | | | |
| 3.1.162521 | EGEMEN KUSCU | ADDRESS REDACTED | | | ADA 0.0000035751001R002 BNB 0.1743962730R759 BTC 0.00191193127441325 BUSD 0.35016029358415S CEL 5.831127940R8123 USDT ERC20 0.4515836750095777 | | | |
| 3.1.162522 | EGEMEN PALABIYIK | ADDRESS REDACTED | | | CEL 0.0000000593767579 CEL 0.6547866R828018 | | | |
| 3.1.162523 | EGERT METSANDI | ADDRESS REDACTED | | | BTC 0.00000145408016S2 ETH 0.0000089646308082 | | | |
| 3.1.162524 | EGERT OTS | ADDRESS REDACTED | | | BTC 0.0126566992800921 CEL 2.6374815985747K LUNC 0.00000006600653253K SOL 0.0000000001615358R9 USDC 0.00050547723069917 | | | |
| 3.1.162525 | EGERTH JAANSALU | ADDRESS REDACTED | | | CEL 1.4865139277872 MATIC 16.3921562431951 USDC 234.909801482641 | | | |
| 3.1.162526 | EGERTON JOEHEN | ADDRESS REDACTED | | | BTC 0.00131144105113833 CEL 9.767501483135.24 ETH 0.2144671218938S8 | | | |
| 3.1.162527 | EGGERT STOFEN | ADDRESS REDACTED | | | BTC 0.0000000424166965511 | | | |
| 3.1.162528 | EGHOSA ASABOR | ADDRESS REDACTED | | | CEL 1.06158578181603 | | | |
| 3.1.162529 | EGI KOKA | ADDRESS REDACTED | | | ADA 0.4305266284674.22 BNB 0.00000000735567337 BTC 0.0036091612601244 CEL 4.57362587939354 USDC 0.90057519148951 | | | |
| 3.1.162530 | EGIDIE NSENGA | ADDRESS REDACTED | | | UMA 0.00332277018114675 | | | |
| 3.1.162531 | EGIDIJA VAITENAITE | ADDRESS REDACTED | | | BTC 0.000043707715700656 | | | |
| 3.1.162532 | EGIDIJUS BLOZE | ADDRESS REDACTED | | Yes | | ETH 0.001123159285741166 USDC 21.843362 | | ETH 21.0063061871425 |
| 3.1.162533 | EGIDIJUS GUDONIS | ADDRESS REDACTED | | | BTC 0.00990978288835699 | | | |
| 3.1.162534 | EGIDIJUS JONELIS | ADDRESS REDACTED | | | ETC 0.00001038316768343 | | | |
| 3.1.162535 | EGIDIJUS RINGYS | ADDRESS REDACTED | | | BTC 0.08945054867420721 CEL 1.182297235387149 ETH 0.379111035652552 USDT ERC20 0.96069580554385R | | | |
| 3.1.162536 | EGIDIJUS SABILUS | ADDRESS REDACTED | | | ADA 355.392357380342 ETH 0.00011263937033652 | | | |
| 3.1.162537 | EGIDIJUS SEDLAUSKAS | ADDRESS REDACTED | | | CEL 1.0684770764.1632 | | | |
| 3.1.162538 | EGIDIJUS SUMOCKIS | ADDRESS REDACTED | | | BTC 0.0000081812462396.29 | | | |
| 3.1.162539 | EGIDIJUS TOMKEVICIUS | ADDRESS REDACTED | | | BTC 0.0000007558139921.35 USDT ERC20 0.188224631537143 | | | |
| 3.1.162540 | EGIDIJUS VALIUŠKIS | ADDRESS REDACTED | | | BTC 0.00000001859595796 | | | |
| 3.1.162541 | EGIDIO INDENITATE | ADDRESS REDACTED | | | CEL 1.14345R06004734 ETH 0.00000088626.82645724 | | | |
| 3.1.162542 | EGIDIO JARDIM DA COSTA | ADDRESS REDACTED | | | ETH 0.00134156435125606 ADA 14.3756108095794 BAT 0.0015763735775683 BTC 1.556034159966R9E-05 CEL 150.65056292S841 DOGE 233.6152272R827 ETH 0.932491062627419 XRP 8.188965 | | | |
| 3.1.162543 | EGIDIO PASQUINETTI | ADDRESS REDACTED | | | BSV 2.181046086759R9E-07 BTC 0.00019494014307529 CEL 0.99099445554R682 DOT 0.06977997785318S5 ETH 0.00145916904817702 | | | |
| 3.1.162544 | EGIDIO SALINARO | ADDRESS REDACTED | | | DOT 0.00536451134111808 XRP 63.82125612006 | | | |
| 3.1.162545 | EGIDIO SASSONE | ADDRESS REDACTED | | | XRP 27.2329909729922 | | | |
| 3.1.162546 | EGIED KAREL M DIERICKX | ADDRESS REDACTED | | | BTC 0.00126221554865476 CEL 2.3684266646714 ETH 0.0016680906632389 1 XRP 65.2.577753 | | | |
| 3.1.162547 | EGILA HARTMANE | ADDRESS REDACTED | | | BTC 0.00609901 CEL 5.27084423653314 | | | |
| 3.1.162548 | EGIL ARNE AMOOT | ADDRESS REDACTED | | | BTC 0.0002345528689404097 CEL 2.4570186071.5343 | | | |
| 3.1.162549 | EGIL WILLIAM BRÄTHEN | ADDRESS REDACTED | | | ETH 0.0145941187604157 ETH 8.01037503645R0 | | | |
| 3.1.162550 | EGILDIO NHAMAHANGO | ADDRESS REDACTED | | | BTC 0.0003334177349794S CEL 2179.15021346885 DASH 0.000213608162389922 EOS 31.9 SNX 18 USDT ERC20 5.877427941R3733 XLM 283 | | | |
| 3.1.162551 | EGILS ANTONEVICS | ADDRESS REDACTED | | | BTC 0.24025233380583 MATIC 152.19814155700R8 | | | |
| 3.1.162552 | EGILS DZINTARS-CEIRANS | ADDRESS REDACTED | | | BTC 0.000014 CEL 0.01679482990059409 | | | |
| 3.1.162553 | EGILS REKMANIS | ADDRESS REDACTED | | | BTC 0.02490347163019 | | | |
| 3.1.162554 | EGLE CRIGNOLA GERINI | ADDRESS REDACTED | | | BTC 0.00126855394459101 XLM 10.3251756077742 | | | |
| 3.1.162555 | EGLE DE PICCOLI | ADDRESS REDACTED | | | DASH 0.756485367446R8 | | | |
| 3.1.162556 | EGLE JODZEVIČIENE | ADDRESS REDACTED | | | BNB 0.00099126 CEL 0.00524294363232311 | | | |
| 3.1.162557 | EGLE KRISTUTYTE | ADDRESS REDACTED | | | ETH 0.00150511385387546 | | | |
| 3.1.162558 | EGLE PETRUKONYTE | ADDRESS REDACTED | | | BTC 0.0000007026740106S8 USDC 0.697312308628594 | | | |
| 3.1.162559 | EGLE RAMANAUSKIENE | ADDRESS REDACTED | | | ADA 318.28634260772S6 BTC 0.192914179S284 CEL 195.40540108S9 DOT 106.89362098061R MATIC 2154.9742616744 | | | |
| 3.1.162560 | EGLE SALTINYTE | ADDRESS REDACTED | | | ADA 0.23170143057668 BTC 0.10022236539605S CEL 148.155666971.4 LTC 2.3725567993135 USDC 1225.16195590181 | BTC 0.0004619604587248.7 | | |
| 3.1.162561 | EGLE SKRIDULIS | ADDRESS REDACTED | | | ADA 2449.61350305298 BTC 0.0113749960821343 LINK 51.149967450817 | | | |
| 3.1.162562 | EGLE SUMINSKAITE | ADDRESS REDACTED | | | BTC 0.0000220482740122.04 | | | |
| 3.1.162563 | EGLE VENCIUTE | ADDRESS REDACTED | | | BTC 0.00114510493058164 CEL 63.4673947209213 ETH 0.10336291 | | | |
| 3.1.162564 | EGLE VENCKUTE | ADDRESS REDACTED | | | BTC 0.0003112649837S2858 | | | |
| 3.1.162565 | EGLE VICTORIA BOWDEN | ADDRESS REDACTED | | | BAT 121.71031572878S BTC 0.0000000426917B343 DOT 0.05999909820992 ETC 16.512382000643S ETH 3.124390591110179 MATIC 3527.16910242633 SNX 156.069971881R9 USDC 1.05723073930329 | ADA 610.810505 DOT 0.00000000040497950013 | | |
| 3.1.162566 | EGLI KATUCI | ADDRESS REDACTED | | | CEL 0.00473285909051125 | | | |
| 3.1.162567 | EGLIS REYTOR | ADDRESS REDACTED | | | BTC 0.00644635871503652 | | | |
| 3.1.162568 | EGMONT LOH | ADDRESS REDACTED | | | ETH 0.07186705699155663 | | | |
| 3.1.162569 | EGNALDO JUNIOR | ADDRESS REDACTED | | | BTC 0.00000000978167840S6 CEL 0.33802230731487R ETH 0.0000000013698914318 CEL 1 | | | |
| 3.1.162570 | EGNALDO JUNIOR | ADDRESS REDACTED | | | BTC 0.0000000018121693401 CEL 1.00036279666591 USDC 0.0362537012924384 | | | |
| 3.1.162571 | EGODA GAMAGE PASAN MALITH | ADDRESS REDACTED | | | BTC 0.00237022991230149 CEL 6.51283345359209 DOT 40.5 | | | |
| 3.1.162572 | EGODA GEDARA KARUNARATHNA | ADDRESS REDACTED | | | BTC 0.011401728209R082 | | | |
| 3.1.162573 | EGODA RALALAGE SACHINEE MADHUSHIKA NAWARATHNA | ADDRESS REDACTED | | | BTC 0.0000000060517059.14 CEL 0.01281692887B8707 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.162574 | EGODAWATHTHE ARACHCHIGE RAJITHA RAMESH | ADDRESS REDACTED | | | BTC 0.00201904943424591 USDC 735.512920044276 | | | |
| 3.1.162575 | EGOITZ ALONSO | ADDRESS REDACTED | | | BTC 0.0162631397659169 | | | |
| 3.1.162576 | EGOITZ RIVAS | ADDRESS REDACTED | | | CEL 36.2166427583927 DOT 109.986091049556 EOS 124.047819143625 USDT ERC20 18.4091887358361 | | | |
| 3.1.162577 | EGON ADRIANUS ALEXANDER SCHMITIES | ADDRESS REDACTED | | | BTC 0.00156640080180862 CEL 6.84069393531744 DOT 7.219 | | | |
| 3.1.162578 | EGON DIEKSTRA | ADDRESS REDACTED | | | BTC 2.15566191737264 CEL 3791.63321624795 ETH 36.6731114926292 LTC 25.4734471744091 USDC 85277.680124 | | | |
| 3.1.162579 | EGON HÖNI | ADDRESS REDACTED | | | BTC 0.004794744137868 | | | |
| 3.1.162580 | EGON KILIN | ADDRESS REDACTED | | | CEL 31.965392311723 | | | |
| 3.1.162581 | EGON NESKUSIL | ADDRESS REDACTED | | | BTC 0.0000000112905124 | | | |
| 3.1.162582 | EGON RAVBAR | ADDRESS REDACTED | | | CEL 56.2499876052146 BTC 0.00115197054270859 CEL 12.8730870860464 LINK 60.6024458091598 XLM 504.181223757927 XRP 504.203443267351 | | | |
| 3.1.162583 | EGON SPREITZ | ADDRESS REDACTED | | | BTC 0.00821933945391707 | | | |
| 3.1.162584 | EGON TONI | ADDRESS REDACTED | | | BTC 0.00316374 CEL 7.55627614531624 ETC 10.24831215 ETH 0.0318648059059189 | | | |
| 3.1.162585 | EGON WALTER REISE | ADDRESS REDACTED | | | BTC 1.008005161993318 CEL 304.642377855584 | | | |
| 3.1.162586 | EGOR ALYABEV | ADDRESS REDACTED | | | CEL 1.1383460708745 | | | |
| 3.1.162587 | EGOR ASEEV | ADDRESS REDACTED | | | BTC 0.00113352901183405 USDT ERC20 400.170229365079 | | | |
| 3.1.162588 | EGOR BAJENOV | ADDRESS REDACTED | | | CEL 0.0240883249620654 CEL 0.00064521033327135 XLM 0.064897921991133 XRP 0.0802819259073158 | | | |
| 3.1.162589 | EGOR BUBNOV | ADDRESS REDACTED | | | CEL 0.0918806763993 | | | |
| 3.1.162590 | EGOR CLEARY | ADDRESS REDACTED | | | BTC 0.0133895143399346 | | | |
| 3.1.162591 | EGOR CLOCICO | ADDRESS REDACTED | | | BTC 0.00643971594361697 CEL 0.0679407058911791 | | | |
| 3.1.162592 | EGOR DMITRIEV | ADDRESS REDACTED | | | BTC 0.0000134769684599 BUSD 0.459903372259753 ETH 0.00841927435743365 | | | |
| 3.1.162593 | EGOR DUVAEV | ADDRESS REDACTED | | | BTC 0.0000000604042094 CEL 1.34166897890625 | | | |
| 3.1.162594 | EGOR EFIMOVICH | ADDRESS REDACTED | | | ETH 0.00890067178203717 CEL 1 | | | |
| 3.1.162595 | EGOR FILIPPOV | ADDRESS REDACTED | | | BTC 0.0000000079821605093 CEL 0.0006809150745801467 | | | |
| 3.1.162596 | EGOR GALEEV | ADDRESS REDACTED | | | BTC 0.0000014011291196527 BUSD 0.707178253544647 | | | |
| 3.1.162597 | EGOR IUKALOV | ADDRESS REDACTED | | | CEL 5.3361942570728 EOS 74.2643 MCDAI 40 | | | |
| 3.1.162598 | EGOR KALASHNIKOV | ADDRESS REDACTED | | | BNB 0.00253520655266372 BTC 0.00000242096550998 ETH 0.00014884834205562 MCDAI 0.118208132995669 | | | |
| 3.1.162599 | EGOR KARPOV | ADDRESS REDACTED | | | BTC 0.00000000000904714555 CEL 0.72310628970180 | | | |
| 3.1.162600 | EGOR KONCEVOI | ADDRESS REDACTED | | | BTC 0.0000000133160546 CEL 0.00370819561448729 USDT ERC20 0.627561712232071 | | | |
| 3.1.162601 | EGOR KORSUN | ADDRESS REDACTED | | | ETH 0.0084385052369635 | | | |
| 3.1.162602 | EGOR MARUSHCHAK | ADDRESS REDACTED | | | 1INCH 0.0133615855000835 ADA 0.0588268296300048 AVAX 0.0078497706033147 BTC 0.0001558117287138 DOT 0.00436747175442245 ETH 0.000032952205591099 LINK 0.0016110001885174 MATIC 0.29043808169217 PAX 101.963870219824 SNX 0.102994894993449 SOL 0.0547510962180272 USDT ERC20 0.0103759770605881 USDC 103.523940697066 USDT ERC20 31.457560833294 XTZ 0.00488035955815558 | BTC 0.000000841465128154 ETH 0.000002842534947113 | | |
| 3.1.162603 | EGOR MOROZOV | ADDRESS REDACTED | | | ETH 0.00148975846624447 USDC 7.19361978514417 | | | |
| 3.1.162604 | EGOR NATS | ADDRESS REDACTED | | | BTC 0.00000020380785269 | | | |
| 3.1.162605 | EGOR PAVLOVICH VITKOVSKII | ADDRESS REDACTED | | | MATIC 0.4848474895877726 BTC 0.00000123945950869 USDT ERC20 0.471141806306681 | | | |
| 3.1.162606 | EGOR PUSHKIN | ADDRESS REDACTED | | | ETH 0.0000158314802556694 | | | |
| 3.1.162607 | EGOR RYJIKOV | ADDRESS REDACTED | | | CEL 47.9634380087142 ETH 0.6594200B | | | |
| 3.1.162608 | EGOR SHIMAKOV | ADDRESS REDACTED | | | BTC 0.0245155786934986 CEL 209.154091368589 ETH 9.38840714720116 USDC 1243.73810819618 | | | |
| 3.1.162609 | EGOR SKVORTSOV | ADDRESS REDACTED | | | BTC 0.00018044512668408 CEL 270.804321380838 ETH 0.00843308834332818 USDC 75.1757815404943 USDT ERC20 0.000597958221502025 | | | |
| 3.1.162610 | EGOR SMOLYANSKIY | ADDRESS REDACTED | | | BTC 0.00925171723472792 | | | |
| 3.1.162611 | EGOR THOMAROV | ADDRESS REDACTED | | | CEL 1 | | | |
| 3.1.162612 | EGOR TIMATKOV | ADDRESS REDACTED | | | CEL 1.0994150098105 ETH 0.005450750993879B5 | | | |
| 3.1.162613 | EGOR TYUTREEV | ADDRESS REDACTED | | | BTC 0.00044325801432438B | | | |
| 3.1.162614 | EGOR VACHESLAVOVICH ETKAREV | ADDRESS REDACTED | | | BTC 0.0000014574868381 UST 0.000418718071675179 | | | |
| 3.1.162615 | EGOR ZHILENKOV | ADDRESS REDACTED | | | BTC 0.0000007137236481B BUSD 0.000452202883827839 | | | |
| 3.1.162616 | EGOR ZHIZHILEV | ADDRESS REDACTED | | | CEL 0.595629198254H1 BTC 0.0000000002065245988 | | | |
| 3.1.162617 | EGOR ZHOGOV | ADDRESS REDACTED | | | CEL 0.781643500960S3 BTC 0.00007601889108B2266 | | USDC 0.00000436687525085 | |
| 3.1.162618 | EGORIK EGORIK | ADDRESS REDACTED | | | USDC 6.06458671846I7 CEL 0.433152747831008 | | | |
| 3.1.162619 | EGWIN ERTL | ADDRESS REDACTED | | | MCDAI 80 BTC 0.0109026060226943 | | | |
| 3.1.162620 | EGYPT CECILIA BROWN | ADDRESS REDACTED | | | | | ETH 0.07974414 | |
| 3.1.162621 | EGYPT X WILLIAMS | ADDRESS REDACTED | | | ADA 0.0317421874183883 BTC 0.00000027733028B3209 CEL 66.3737218706572 DOT 0.00486585632259652 SNX 13.3686B88 | | | |
| 3.1.162622 | EGZON QUKOVCI | ADDRESS REDACTED | | | ADA 0.00000009945433279B BTC 0.0000000045304006426 GUSD 0.0005B116121174305Z LTC 0.0000000083147746S4 | | | |
| 3.1.162623 | EGZON SALIHI | ADDRESS REDACTED | | | BTC 0.000497865197417993618 | | | |
| 3.1.162624 | EH HOME TOWN LLC | HADDON RD, OAKLAND, CALIFORNIA 94610 | | | BTC 20.5011319287253 MATIC 8313.24787707395 | | | |
| 3.1.162625 | EHA SAAGIM | ADDRESS REDACTED | | | BTC 0.0144704634173859 CEL 5.88937312613961 | | | |
| 3.1.162626 | EHAB FARID OMAR BA ABBAD | ADDRESS REDACTED | | | BTC 0.00000631709926668 | | | |
| 3.1.162627 | EHAB HARB | ADDRESS REDACTED | | | ETH 0.0244634790240053 | | | |
| 3.1.162628 | EHAB MALAEB | ADDRESS REDACTED | | | BTC 1.25023263445990-06 CEL 0.0293955843663743 EOS 0.0800919183308846 MATIC 0.042064589977682I XRP 0.120691872785782 | | | |
| 3.1.162629 | EHAB MANSOOR | ADDRESS REDACTED | | | ADA 1.39829754577034 BTC 0.3553293744557S4 ETH 0.856102015411413 LINK 35.7965970667707 MATIC 749.623481811872 SOL 131.488111185463 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.162630 | EHAB MONSEF SAMUEL | ADDRESS REDACTED | | | AAVE 4.7320450311499900E-06 BTC 0.80274530534191 ETH 3.9657291234988Z MATIC 39228.6436735868 SNX 4.8856183686021 UNI 0.0458000197768697 USDC 30950.4909416926 | CEL 126.55776792595B | | |
| 3.1.162631 | EHAB MOUKHTAR | ADDRESS REDACTED | | | BTC 0.00000904104042738 CEL 0.00935514865442455 ETH 0.000285199538648859 XRP 15 | | | |
| 3.1.162632 | EHDEL FERNANDEZ | ADDRESS REDACTED | | | BTC 0.00000007290304329 CEL 0.00401753867025108 | | | |
| 3.1.162633 | EHEDEI GALÁN FERNANDEZ | ADDRESS REDACTED | | | BTC 0.00063418526775633B CEL 5.3052169770584B MATIC 5367.91781095292 | | | |
| 3.1.162634 | EHIGIE EDORPAYI | ADDRESS REDACTED | | | BTC 0.00852547588377533 LTC 0.00019357950504543 | | | |
| 3.1.162635 | EHIMARE OKOGBENIN | ADDRESS REDACTED | | | CEL 1.1234391945903B | | | |
| 3.1.162636 | EHIMEMEN IBOAYA | ADDRESS REDACTED | | | BTC 0.00121424577045705 ETH 0.00306499424763949 USDC 77.4790201109625 | | | |
| 3.1.162637 | EHIN GUKHOOL | ADDRESS REDACTED | | | BTC 0.00000000935910606 CEL 5.5548295503441B | | | |
| 3.1.162638 | EHINOME IKHALIA | ADDRESS REDACTED | | Yes | ADA 0.000000915721553946 BTC 0.00141432574171322 CEL 446.114664013094 DOT 50.1715518787302 ETC 0.814511660653655 ETH 0.347190029807986 MATIC 751.523343701745 USDC 0.443864942453085 | | | BTC 0.11347543363065 |
| 3.1.162639 | EHIS COLLINS AIGBE | ADDRESS REDACTED | | | BTC 2.6277888854699900-07 | | | |
| 3.1.162640 | EHIS MELODY | ADDRESS REDACTED | | | CEL 1.093006589648 | | | |
| 3.1.162641 | EHISNELL RIVERO | ADDRESS REDACTED | | | BTC 0.000089551073961963 CEL 230.467220239203 ETH 5.630528535649690E-05 MANA 1.94170448250182 MATIC 401.653515720225 USDC 0.0568448300830038 | | | |
| 3.1.162642 | EHISUORIA JOSEPH EHIGIATOR | ADDRESS REDACTED | | | CEL 2.756668380B5583 ETH 0.0385 XRP 96.7 | | | |
| 3.1.162643 | EHIZOJIE ENAHOLO | ADDRESS REDACTED | | | MATIC 0.681347330257838 | | | |
| 3.1.162644 | EHOUAN AYENON | ADDRESS REDACTED | | | ADA 1.1214209021208 | | | |
| 3.1.162645 | EHRBAR FAMILY SUPER FUND PTY LTD | TURTLE PLACE, BLACKS BEACH, 740 AUSTRALIA | | | CEL 0.012852371978006 BTC 0.00113848854B762 CEL 1499.78806729716 DOT 99.8 ETH 38.4553464757125 XMR 1647.5 | | | |
| 3.1.162646 | EHREN BIGGERS | ADDRESS REDACTED | | | BTC 0.001805904681640D1 | | | |
| 3.1.162647 | EHREN KOLER | ADDRESS REDACTED | | | USDC 6.691534278758D8 | | | |
| 3.1.162648 | EHREN SCOTT LEVIN | ADDRESS REDACTED | | | ADA 0.26993531596078 BTC 0.038238962172028A ETH 0.56148457520220S GUSD 0.0167576842908973 MATIC 8.930835278630729 XLM 0.003635473170620S7 | | | |
| 3.1.162649 | EHREN WRIGHT | ADDRESS REDACTED | | | BTC 0.0141533013921467 | | | |
| 3.1.162650 | EHRIT PURDIE | ADDRESS REDACTED | | | BTC 1.620535819706795-05 CEL 0.664621344190089 ETH 0.000016154509B7112 GUSD 23.8512970709B1 LINK 0.290760572783035 MATIC 0.060088562193879 USDC 6.451711266280S4 XLM 0.00560009743153098 | | | |
| 3.1.162651 | EHSAAS GROVER | ADDRESS REDACTED | | | BTC 0.005143Z CEL 5.05501058322014 | | | |
| 3.1.162652 | EHSAN ABDULLA | ADDRESS REDACTED | | | ADA 0.0859539097759A15 BTC 0.00000660560404851 MCDAI 0.061563037745708 USDT ERC20 0.0149278549550289 | | | |
| 3.1.162653 | EHSAN ABOLFATHI | ADDRESS REDACTED | | | CEL 0.0856655515843949 ETC 0.266161966137306 | | | |
| 3.1.162654 | EHSAN AMIRI | ADDRESS REDACTED | | | | DOGE 1000 | | |
| 3.1.162655 | EHSAN ASHOORI | ADDRESS REDACTED | | | ADA 0.2238851163313397 BTC 0.000000116408614B8 DOT 0.022367693786545 ETH 0.00000002537864704 USDC 1.334402199409S8 | | | |
| 3.1.162656 | EHSAN ASKARANY | ADDRESS REDACTED | | | BTC 0.131998626703647 CEL 0.118635013316364 MATIC 0.000607516523143994 | | | BTC 0.0068766905992237 |
| 3.1.162657 | EHSAN ASKARANY | ADDRESS REDACTED | | | BTC 0.0000611148035B603B CEL 1.64499574361093 MATIC 666.854304659916 | | | |
| 3.1.162658 | EHSAN ASKARANY | ADDRESS REDACTED | | | BTC 0.123414483697173 CEL 3.808922098231S7 DOT 31.986588531987 | | | BTC 0.0068861473229335B |
| 3.1.162659 | EHSAN AZZAMI | ADDRESS REDACTED | | | ETH 0.000553254831807402 SGB 0.002778972662BB907 XLM 0.0422598787103526 XRP 0.03342872056470S5 | | | |
| 3.1.162660 | EHSAN FARAZ | ADDRESS REDACTED | | | BTC 0.0000015607661490D9 ETC 0.00268056266625849 | | | BTC 0.0013147000843618 ETH 0.0083799873623972S |
| 3.1.162661 | EHSAN GORGIN | ADDRESS REDACTED | | | BTC 0.00000463569518942 CEL 57.9221576802895 ETH 1.1256405596254B | | | |
| 3.1.162662 | EHSAN HOSSEINI | ADDRESS REDACTED | | | BTC 0.215766995378066 | | | |
| 3.1.162663 | EHSAN KAMALINEJAD | ADDRESS REDACTED | | | ADA 7.05496497577302 ETH 0.026391378291768 | | | |
| 3.1.162664 | EHSAN KHADEMI | ADDRESS REDACTED | | | BUSD 82.1875858172 | | | |
| 3.1.162665 | EHSAN NOGOKI | ADDRESS REDACTED | | | BTC 0.5378725878402J5 ETH 5.2010348539069 LINK 601.81681035D322 SNX 119.066797085598 | | | BTC 0.8828173 |
| 3.1.162666 | EHSAN RAHIMI | ADDRESS REDACTED | | | ADA 759.400206254086 DOT 11.0496751296987 ETH 0.26831241247048B LUNC 0.0046282921564105Z USDC 0.250687870693938I USDC 0.155505621824209 | | | |
| 3.1.162667 | EHSAN SERKANI | ADDRESS REDACTED | | | BNB 1.2333306040169G CEL 0.000000002692473611 CEL 539.8301548395 ETH 1.17552782681168 XRP 834.113276 | | | |
| 3.1.162668 | EHSAN SHIRZADI | ADDRESS REDACTED | | | BTC 1.009580395676081 | | | |
| 3.1.162669 | EHSAN TAVAKOLI | ADDRESS REDACTED | | | BTC 0.092806596169075B ETH 0.36524502563644B MATIC 495.470724172651 | | | |
| 3.1.162670 | EHSAN YAZDANIPARAST | ADDRESS REDACTED | | | BTC 0.0274935459543174 LTC 0.000181170573019459 XRP 0.034474657473494B | | | |
| 3.1.162671 | EHSAN YOUSEF | ADDRESS REDACTED | | | BTC 0.00031117442299628 ETH 0.000091875480874875 LTC 0.00168372503310195 USDC 0.84196520622Z2 XLM 0.030553713157416B | | | BTC 0.000000007879371145 |
| 3.1.162672 | EHSSAN FARROKHI | ADDRESS REDACTED | | | BTC 0.0000026797519325S MATIC 8.460212184564B4 SUSHI 220.25120942108B | | | |
| 3.1.162673 | EHSUN ANGADJIVAND | ADDRESS REDACTED | | | AAVE 1.79045554792832 ADA 356.736670153239 BCH 0.98479958688301A BTC 0.5548262630369G8 ETH 6.368180212710B2 MCDAI 1.086063325364G1 | | | |
| 3.1.162674 | EHTISHAM HUSSAIN | ADDRESS REDACTED | | | BTC 0.272743889953092 CEL 237.073348293847 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.162675 | EHUD KAFRI | ADDRESS REDACTED | | | ADA 392.68280068755 7 BTC 0.04086262103453 65 CEL 0.67692415439066 7 DOT 3.37151490260062 ETH 0.85325026453025 9 | | | |
| 3.1.162676 | EI LEEN LIM | ADDRESS REDACTED | | | BTC 0.00221847487366165 CEL 2.2440219227973 3 | | | |
| 3.1.162677 | EI SANDY MOE | ADDRESS REDACTED | | | BNB 0.0245 BTC 0.00000000093296296 5 CEL 6.37620171247188 DOT 29.9699 | | | |
| 3.1.162678 | EI WOON ONG | ADDRESS REDACTED | | | ADA 0.09584155503800905 AVAX 0.01767680762674 53 BNB 0.74173651576626 BTC 0.08474986141926 44 ETH 0.18822886154524 3 MATIC 0.19303407001994 2 SNX 0.1375479789792 6 USDC 0.40242150069629 4 | | | |
| 3.1.162679 | EIADE ALI EL WEKEIL | ADDRESS REDACTED | | | BTC 0.015 CEL 3.67439164091729 | | | |
| 3.1.162680 | EIAN MORE | ADDRESS REDACTED | | | BTC 0.00134915241573875 LINK 36.4352199895588 | | | |
| 3.1.162681 | EIBEL SALIL | ADDRESS REDACTED | | | CEL 1.06075248497736 | | | |
| 3.1.162682 | EICHELE ERNESTO | ADDRESS REDACTED | | | BNB 0.65412531686228 BTC 0.00228240583680876 CEL 0.24193206331006 5 USDC 0.46430157015137 4 | | | |
| 3.1.162683 | EICKERT KUTZA | ADDRESS REDACTED | | | BTC 0.00000126034242705 9 XTZ 0.00718565591994 32 | | | |
| 3.1.162684 | EIDER GUERRERO | ADDRESS REDACTED | | | ADA 0.05853281042321 BTC 0.00001309921390767 4 CEL 10.08958726630 6 DOT 0.00667692708752902 ETH 0.000005905083529 62 LUNC 0.00139969123673 8 SUSHI 0.00486040443353 8 | | | |
| 3.1.162685 | EIDER VASCONCELOS | ADDRESS REDACTED | | | ADA 0.00000127394356735 BTC 0.00003867658941579 5 CEL 0.30414751293632 9 DOT 0.01156531197847 56 MATIC 0.11076470778308 3 | | | |
| 3.1.162686 | EIFION JAMES | ADDRESS REDACTED | | | BTC 0.0261 7937 CEL 40.637451638664 8 XRP 1356.3009 65 | | | |
| 3.1.162687 | EIFION JOHN | ADDRESS REDACTED | | | BTC 0.0005101772120769 32 CEL 96.51285812678 45 PAXG 0.0000002 | | | |
| 3.1.162688 | EIFION JONES | ADDRESS REDACTED | | | ADA 0.10607392510203 1 BTC 0.00000884704518185 3 CEL 1.61784898596 02 EOS 0.04542058784435 2 ETH 0.000234065330689704 9 LTC 0.00010688612903128 MATIC 0.05601383127772 527 XLM 0.01484036826019 94 XRP 0.1462837788803 16 | | | |
| 3.1.162689 | EIGHT RIVERS, INC. | SANDLEWOOD RD, EGG HARBOR TOWNSHIP, NEW JERSEY 8234 | | | USDC 107.882013438512 | BTC 0.00531654 | | |
| 3.1.162690 | EIGIRDAS BIEKSA | ADDRESS REDACTED | | | BTC 0.00001060203987996 CEL 0.10488369347509 3 ETH 0.00021175427244653 | | | |
| 3.1.162691 | EIHAB AHMED | ADDRESS REDACTED | | | BTC 0.00000151444301525 6 ETH 0.00026945320036724 3 | | | |
| 3.1.162692 | EIHAB AL-NAKIB | ADDRESS REDACTED | | | CEL 292.16819024725 4 | | | |
| 3.1.162693 | EIJA JARVELA | ADDRESS REDACTED | | | BTC 0.00061867560554757 CEL 0.55696426153264 | | | |
| 3.1.162694 | EIJI KOBAYASHI | ADDRESS REDACTED | | | BTC 0.25225383600224 ETH 12.6170776694026 LTC 0.00217639951005641 SNX 0.39403909946062 USDC 26120.57986152 | | | |
| 3.1.162695 | EIJI WAKAMATSU | ADDRESS REDACTED | | | ADA 74.2665849178106 BTC 0.00680999653419606 DOT 6.56858003263017 EOS 4.52537518917913 ETH 0.15440952118538 LINK 2.92760627610617 LTC 0.48033774615502 MANA 78.58375347215 4 MATIC 34.549936318739 2 KLM 372.98784594566 7 XRP 142.853142093801 | | | |
| 3.1.162696 | EIJIRO KAGA | ADDRESS REDACTED | | Yes | BAT 0.28614971180334 BSV 0.00081552611531767 9 BSV 0.00013856626461 7545 BTC 1.27157795319072 ETC 0.03754493560574 4 ETH 3.21218300046479 LINK 0.07004987532998 07 LTC 0.01241824261293 45 UNI 0.02431031282731 6 USDC 10.4116970758489 USDT ERC20 574.58450199725 DEX 0.00131325091371 694 ZRX 0.28684715383513 5 | | | BTC 1.83880196476413 |
| 3.1.162697 | EIK SCHILLER | ADDRESS REDACTED | | | BTC 1.44548517883066 90 05 | | | |
| 3.1.162698 | EIKE KOSLOWSKI | ADDRESS REDACTED | | | BTC 0.14679001023103 2 | | | |
| 3.1.162699 | EIKE STEFAN GRUNDKE | ADDRESS REDACTED | | | BTC 2.73144624517999 07 | | | |
| 3.1.162700 | EIKE TILLMANN PETER BARTELS | ADDRESS REDACTED | | | BTC 0.22551416820029 | | | |
| 3.1.162701 | EIKE TORBEN WEILANDT | ADDRESS REDACTED | | | BTC 0.00046013740929 1994 | | | |
| 3.1.162702 | EIKI HOMMA | ADDRESS REDACTED | | | ADA 0.14547111061704 3 BTC 0.00136548721172 343 CEL 50.854437855395 DOT 33.23511006 ETH 0.29058150611628 4 MATIC 211.8910228 USDT ERC20 200.694162 | | | |
| 3.1.162703 | EIKO WERTH | ADDRESS REDACTED | | | BTC 0.00974840391172 82 | | | |
| 3.1.162704 | EILA ONFRAY | ADDRESS REDACTED | | | AAVE 0.00755312071067571 ADA 0.00000951962292852 BTC 0.00000930112784102 3 CEL 2.967231006085 ETH 0.00889710037540092 2 LUNC 4.61762 4 USDC 0.74378326354596 3 | | | |
| 3.1.162705 | EILA ROARK | ADDRESS REDACTED | | | DOGE 5216.09746737 1 | | | |
| 3.1.162706 | EILEEN BEEDLE | ADDRESS REDACTED | | | BTC 0.1214906875530 41 MATIC 3164.2050063642 3 | | | |
| 3.1.162707 | EILEEN BERMUDEZ | ADDRESS REDACTED | | | BTC 0.00000105027651405 7 | | | |
| 3.1.162708 | EILEEN BREWER | ADDRESS REDACTED | | | BTC 0.00007747376032765 8 ETH 0.00000083621752629 4 PAX 1.35534638376004 USDC 0.23850889284871 7 | | | |
| 3.1.162709 | EILEEN CALODOUKAS | ADDRESS REDACTED | | | CEL 9.00741273882692 LINK 0.00000045000000 3 UNI 0.00000028999999 5 | | | |
| 3.1.162710 | EILEEN CARTIE | ADDRESS REDACTED | | | BTC 0.00115845512400177 CEL 1.16051470963 47 ETH 0.28877198051608 MATIC 475.462670093988 | | | |
| 3.1.162711 | EILEEN CHAI | ADDRESS REDACTED | | | BCH 0.00182009978825659 BTC 0.84629706679948 8 DASH 0.00307604826645478 ETC 0.02584190829609 71 ETH 0.00075651637992872 9 LINK 0.19470053260393 LTC 0.00970753524532295 MATIC 11.0200327876341 USDC 0.11573255138528 5 XLM 9.54234717027215 6 | BCH 0.00012263368273 2116 DASH 7.26891516590179 ETC 47.6295353767465 ETH 0.65681 LINK 285.818444505761 MATIC 2053.543 USDC 0.029 XLM 2226.446129053558 | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.162712 | EILEEN CHAN | ADDRESS REDACTED | | | BTC 0.00001460982387526<br>CEL 1.09013955694278<br>SGB 1116.93722435441<br>XRP 2.2247625349719 | | | |
| 3.1.162713 | EILEEN CHAPARRO | ADDRESS REDACTED | | | BTC 0.0453627034175972 | | | |
| 3.1.162714 | EILEEN CHI KEI PANG | ADDRESS REDACTED | | | BTC 0.01842933484497955<br>CEL 3.57350004691034 | | | |
| 3.1.162715 | EILEEN CHU | ADDRESS REDACTED | | | BTC 0.000368743621003188<br>ETH 0.0004425932451786668<br>LTC 3.7758960218158 | BTC 0.0000006886598624828 | | |
| 3.1.162716 | EILEEN GALIDO | ADDRESS REDACTED | | | CEL 0.00905714552169661<br>ETH 0.0217087635526676 | | | |
| 3.1.162717 | EILEEN GEOGHEGAN | ADDRESS REDACTED | | | BTC 1.37798256214939 | | | |
| 3.1.162718 | EILEEN GHAZI | ADDRESS REDACTED | | | CEL 6316.9119318017 | | | |
| 3.1.162719 | EILEEN GILLIES | ADDRESS REDACTED | | | ETH 0.00001123118279662S<br>BTC 0.2002412827948333<br>CEL 1.495939524081<br>ETH 1.07566889170709<br>XRP 1116.30106670884 | | | |
| 3.1.162720 | EILEEN HAMPTON | ADDRESS REDACTED | | | BTC 0.000073886078600812<br>CEL 1.32083204554612<br>COMP 0.0792687700041411<br>ETH 0.00185308909757243<br>LINK 0.0000514631245753396<br>MATIC 0.0140070546923975<br>SGB 0.1928487669359S8<br>USDC 0.146175579755441<br>XLM 0.0316204927041933<br>XRP 0.642872556212822 | SGB 173.555304609463<br>USDC 0.0000004391368030074<br>XLM 122.534747177078 | | |
| 3.1.162721 | EILEEN HENRY | ADDRESS REDACTED | | | ADA 2491.5<br>BTC 0.9721975905533647<br>CEL 1883.9981362135<br>ETH 14.99882998<br>LTC 49.999<br>OMG 189.018 | | | |
| 3.1.162722 | EILEEN HERNANDEZ | ADDRESS REDACTED | | | BTC 0.00126464012302171<br>SGB 477.567559168456<br>XRP 0.00000024572610390197 | | | |
| 3.1.162723 | EILEEN HERNANDEZ | ADDRESS REDACTED | | | ADA 1027.64816661427<br>BTC 0.13116409611664<br>ETH 0.118412698244903<br>MATIC 507.697758019516 | | | |
| 3.1.162724 | EILEEN JOHNSON | ADDRESS REDACTED | | | BCH 0.000000006330643318<br>CEL 0.000000009473734696<br>CEL 758.36627869038<br>DOT 532.39502799746<br>LINK 743.827<br>LTC 0.00000005401282713377<br>LUNC 101.848296192103<br>MATIC 2208.08<br>XRP 9.684392 | | | |
| 3.1.162725 | EILEEN JOY LASTRA | ADDRESS REDACTED | | | AVAX 0.6670804984797568<br>BTC 0.2576642901590889 | | | |
| 3.1.162726 | EILEEN JUNG EUN KIM | ADDRESS REDACTED | | | BTC 1.21417507475775<br>DOGE 61353.4872092005<br>ETH 49.6693622294786<br>LINK 28.9968256193931<br>LTC 2.09861141406449<br>MANA 404.905792961249<br>USDC 44142.808202534<br>XLM 1090.591040439442 | | | |
| 3.1.162727 | EILEEN LEARY | ADDRESS REDACTED | | | BTC 0.00000010741992695881<br>USDC 2059.49768190888 | | | |
| 3.1.162728 | EILEEN LIM | ADDRESS REDACTED | | | CEL 0.004307090990051164<br>ETH 0.00824493918059612 | | | |
| 3.1.162729 | EILEEN MALLOF | ADDRESS REDACTED | | | BTC 0.0608590162948443 | | | |
| 3.1.162730 | EILEEN MARIE BELTRAN BABASA | ADDRESS REDACTED | | | BTC 0.0123644404234296 | | | |
| 3.1.162731 | EILEEN MCCLEAN | ADDRESS REDACTED | | | BAT 1030.97485<br>BTC 0.00165978228600387<br>CEL 51.7226594482022<br>SGB 0.745621364464708<br>KLM 0.0000000628806089875<br>XRP 3001.29471179677<br>ZRX 77 | | | |
| 3.1.162732 | EILEEN MCMAHAN | ADDRESS REDACTED | | | BTC 0.26109760045696S<br>ETH 0.3691585727842S2 | | | |
| 3.1.162733 | EILEEN MOORE | ADDRESS REDACTED | | | BTC 0.0012012335110494I<br>USDC 2324.68879453774 | | | |
| 3.1.162734 | EILEEN NG | ADDRESS REDACTED | | | ADA 0.000000815589303417<br>BNB 0.59329016895S114<br>BTC 0.0000059344113529S8<br>CEL 0.904542868620739<br>USDT ERC20 0.285884007229806<br>XRP 80.3868831358625 | | | |
| 3.1.162735 | EILEEN NG | ADDRESS REDACTED | | | USDT ERC20 2.12023288474002 | | | |
| 3.1.162736 | EILEEN NGO | ADDRESS REDACTED | | | BTC 0.00202381340100116<br>ETH 0.2599576105S0233 | | | |
| 3.1.162737 | EILEEN PADDEN | ADDRESS REDACTED | | | BTC 3.83753778390928<br>CEL 1.151689275389B<br>DASH 0.670933137477S5<br>ETH 6.62051987315762<br>LINK 458.207558054325<br>LTC 0.00258406504267067<br>OMG 23.5618242265509<br>SGB 237.258274381522<br>USDC 0.000916944644999499<br>XLM 1.72085973128573<br>XRP 1551.99872926261<br>ZRX 0.460377045238278 | BTC 0.00344851 | | |
| 3.1.162738 | EILEEN PEREZ | ADDRESS REDACTED | | | BTC 0.00151511836541257<br>ETH 0.0477135959450803 | | | |
| 3.1.162739 | EILEEN SIM WEN CHEE | ADDRESS REDACTED | | | CEL 160.557954676057<br>USDT ERC20 1001.92120335871 | | | |
| 3.1.162740 | EILEEN SNG | ADDRESS REDACTED | | | BTC 0.0183009175136<br>CEL 18.1469624652083<br>ETH 0.31562495443085I | | | |
| 3.1.162741 | EILEEN SONG | ADDRESS REDACTED | | | AAVE 1.73048168223005<br>BTC 0.508331673168673<br>DOT 14.2651965371212<br>ETH 1.9435781708673I<br>LINK 20.4276997244363<br>MATIC 1001.11929362352<br>SOL 12.9437247551758 | | | |
| 3.1.162742 | EILEEN STANDISH-WHITE | ADDRESS REDACTED | | | BAT 531.4S<br>BTC 0.0780986720568875<br>ETH 230.229526268876<br>ETH 1.0043<br>SGB 60.436106921292<br>XRP 399.97568955744<br>ZRX 492 | | | |
| 3.1.162743 | EILEEN TAN SIN YEE | ADDRESS REDACTED | | | BTC 0.000306338732341302<br>GUSD 6.72718296547332 | | | |
| 3.1.162744 | EILEEN TAYLOR | ADDRESS REDACTED | | | LTC 0.0005712312711371626<br>BTC 0.00124961103139738<br>CEL 30.1659317979505<br>MATIC 631.293117966765 | | | |
| 3.1.162745 | EILEEN VALVERDE VINDAS | ADDRESS REDACTED | | | BTC 0.0130519500071433 | | | |
| 3.1.162746 | EILEEN VOONG | ADDRESS REDACTED | | | CEL 0.0111131900776477 | | | |
| 3.1.162747 | EILENA NG | ADDRESS REDACTED | | | AVAX 47.38653336<br>BNB 41.051894<br>BTC 0.0104704627956204<br>CEL 1386.13305833193<br>LUNC 47.685514<br>MATIC 0.00000004<br>SOL 36.66713032 | | | |

22-10964-mg    Doc 974    Filed 10/05/22    Entered 10/05/22 22:53:30    Main Document
Pg 4018 of 5048
Debtor Name: Celsius Network LLC
Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.162748 | EILEV HALBJORHUS | ADDRESS REDACTED | | | AAVE 4.9<br>ADA 1001.878628<br>BCH 0.00021959<br>BTC 0.000738954510280884<br>CEL 837.934932048154<br>COMP 4.094<br>DASH 3.9476877<br>DOT 7.98151212514142<br>EOS 183.9054<br>ETH 2.402037014677786<br>LINK 64.39<br>LTC 1.99<br>LUNC 11.48<br>MCDAI 40<br>PAX 20<br>SNX 68.179<br>UNI 32.85<br>USDC 21.742<br>USDT ERC20 65<br>XLM 3039.8503213<br>XRP 3499<br>ZRX 1112 | | | |
| 3.1.162749 | EILLA SIKEN | ADDRESS REDACTED | | | BTC 0.000012911742305378 | | | |
| 3.1.162750 | EILLEEN HERNANDEZ | ADDRESS REDACTED | | | BCH 0.01247285103972<br>CEL 0.076253510514402S9 | | | |
| 3.1.162751 | EILYN GOMEZ | ADDRESS REDACTED | | | ADA 27.576290909431 | | | |
| 3.1.162752 | EIMAN KAMJOO | ADDRESS REDACTED | | | AVAX 0.00001689993371715<br>CEL 0.000000003035357535<br>DOT 0.00019130324283411<br>MATIC 0.000457558698473106<br>USDC 0.00013701784853299<br>USDT ERC20 0.000742754712551349<br>XLM 0.000131277235961883 | AVAX 0.000092579447142 11<br>BTC 0.0000008497124616 83<br>DOT 0.000071203003484626<br>MATIC 0.000465100042834029<br>USDC 0.000000728701128517<br>USDT ERC20 0.8863309369550 32<br>XLM 0.000208205417444300 7 | | |
| 3.1.162753 | EIMANNE EL ZEIN | ADDRESS REDACTED | | | BTC 0.001171432385258725<br>USDC 835.083169310678 | | | |
| 3.1.162754 | EIMANTAS DALIANGAUSKAS AR | ADDRESS REDACTED | | | BTC 0.0000048661235227S<br>ETH 0.00151995123775748<br>USDC 1.09320283961658 | | | |
| 3.1.162755 | EIMANTAS DUMBRAVA | ADDRESS REDACTED | | | BTC 0.00127367414919<br>CEL 2.40079435668275<br>USDT ERC20 409.9629126357603 | | | |
| 3.1.162756 | EIMANTAS GAIDYS | ADDRESS REDACTED | | | ETH 0.0544804943898252<br>MCDAI 42.7211523263326<br>XLM 0.59867048290367 | | | |
| 3.1.162757 | EIMANTAS JAZOKAS | ADDRESS REDACTED | | | ADA 1.83044784322909<br>BTC 0.0000047385499283Q2<br>CEL 96.1028780053S03<br>DOT 0.00236988497023 89<br>ETC 0.0519482047398796<br>ETH 0.46708656573009<br>LTC 0.0542060607227491 | | | |
| 3.1.162758 | EIMANTAS KAZENAS | ADDRESS REDACTED | | | BTC 0.025210913660658 | | | |
| 3.1.162759 | EIMANTAS KOJELIS | ADDRESS REDACTED | | | BTC 0.000000209281629446<br>USDT ERC20 0.2436317003936Z | | | |
| 3.1.162760 | EIMANTAS VAINJ.NAS | ADDRESS REDACTED | | | BTC 0.00000007147249741<br>USDC 0.38153475784427 | | | |
| 3.1.162761 | EIMANTAS ZAVISTANAVICIUS | ADDRESS REDACTED | | | BTC 0.000011393358623667 | | | |
| 3.1.162762 | EIMAR RAHUMAA | ADDRESS REDACTED | | | BNB 1.06434692533069<br>BTC 0.0000913692488237 14 | | | |
| 3.1.162763 | EIMARY CARRASQUILLO | ADDRESS REDACTED | | | CEL 0.12404747332S223<br>ETH 0.00000023084395382 | | | |
| 3.1.162764 | EIMEAR MORONEY-WARD | ADDRESS REDACTED | | | BTC 0.000000230843395882<br>CEL 1391.66254573037<br>DOT 1516.8666<br>LINK 1320.3604<br>LTC 80.017918 | | | |
| 3.1.162765 | EIMEAR OCONNOR | ADDRESS REDACTED | | | ADA 0.068350603535841<br>BNB 0.000117169730796094<br>BTC 0.008029022501775 61<br>USDC 0.4152572794968 29 | | | |
| 3.1.162766 | EIMEAR SODEN | ADDRESS REDACTED | | | BTC 0.00266272<br>CEL 2.437163639197 02 | | | |
| 3.1.162767 | EIMMY MARIA BARBOZA CHINCHILLA | ADDRESS REDACTED | | | BTC 0.00170147095771938<br>CEL 0.088714100555817 1 | | | |
| 3.1.162768 | EIMY EVELYN ROJAS VELIZ | ADDRESS REDACTED | | | ADA 0.340637289474613 | | | |
| 3.1.162769 | EIMY MARCH | ADDRESS REDACTED | | | BTC 0.0004756531134770 39<br>DOT 0.45580827159 1867<br>ETH 0.00198502709037646<br>LINK 0.119754498521132<br>MATIC 7.42643236558914<br>UNI 0.09791490189219 27<br>USDC 35403.2732623829 | | | |
| 3.1.162770 | EIN NESMITH | ADDRESS REDACTED | | | LINCH 5.4027490206212 | | | |
| 3.1.162771 | EINAR ALEXANDER EYMUNDSSON | ADDRESS REDACTED | | | BTC 0.254282268272923 | | | |
| 3.1.162772 | EINAR EGGERTSSON | ADDRESS REDACTED | | | BTC 0.00000005371746025<br>CEL 44.668120086404<br>DOGE 597.86064592<br>LTC 0.334295105626919<br>LUNC 5<br>MANA 0.06427161224050606<br>PAXG 0.00000020202868<br>SGB 1257.50544069926<br>SOL 0.000000505<br>XRP 0.721696381896 | | | |
| 3.1.162773 | EINAR EIDAL | ADDRESS REDACTED | | | BTC 0.0000000067598267 42<br>CEL 0.23652780120429 4<br>SGB 17.44689023 72 | | | |
| 3.1.162774 | EINAR NORDKVELDE | ADDRESS REDACTED | | | BTC 0.0000000470073930 09<br>CEL 15.822360543872 9<br>DOT 7.6943999985 | | | |
| 3.1.162775 | EINAR TELLEZ | ADDRESS REDACTED | | | BTC 0.042648991626934 6<br>DOT 21.60107115606 81 | | | |
| 3.1.162776 | EINAR VESTEINN LINGE SCHWAIGER | ADDRESS REDACTED | | | AVAX 5.21766818<br>CEL 11.4724397333652<br>USDC 363.8223436411 8 | | | |
| 3.1.162777 | EINARAS CHUTTER | ADDRESS REDACTED | | | BTC 0.0000002107691557 66<br>USDT ERC20 0.3864206204729921 | | | |
| 3.1.162778 | EINAR-JOHAN HANSEN | ADDRESS REDACTED | | | BTC 0.00391959174548113<br>CEL 1.04782710917651<br>ETH 0.062033225418021 9<br>USDC 0.0050186729595716 4<br>XLM 0.050027191277062 | | | |
| 3.1.162779 | EINAT BARAK | ADDRESS REDACTED | | | BTC 0.000201711949922564<br>CEL 28.95277549969<br>ETH 0.000495480080 8158<br>LINK 20.344954501147 | | | |
| 3.1.162780 | EINDRA KYI | ADDRESS REDACTED | | | BTC 0.000003651268195204<br>CEL 5.43756039788556<br>ETH 0.025392965559 01<br>GUSD 130.109281710277<br>USDC 18.9495329868913 | | | |
| 3.1.162781 | EINORA MAUNG | ADDRESS REDACTED | | | BTC 0.0195981434945614 | | | |
| 3.1.162782 | EINEL ENRIQUEZ HERRERA | ADDRESS REDACTED | | | ADA 0.038522472067 5511<br>BTC 0.00171560976464114<br>CEL 0.84535213546 3581<br>ETC 0.0000000036<br>LUNC 0.008948104996611205<br>USDT ERC20 1.6 | | | |
| 3.1.162783 | EINO HONKANEN | ADDRESS REDACTED | | | BSV 0.56077394216 2228<br>BTC 0.0000000743041178 1<br>CEL 0.100351344212 75 | | | |
| 3.1.162784 | EINT KYI | ADDRESS REDACTED | | | BTC 0.036238145215090 9<br>ETH 3.131639806408<br>MATIC 2912.09710407856 | | | |
| 3.1.162785 | EION-RAY PATTERSON | ADDRESS REDACTED | | | BTC 0.000015698994060565<br>CEL 0.531125133447775<br>DOT 0.2775025603157B<br>ETH 0.0070750664859379 3<br>SNX 0.08442883583 97117<br>UNI 0.04398169386909 62 | CEL 0.000005576365792363 | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.162786 | EIRA LINES | ADDRESS REDACTED | | | BTC 0.15104727006369<br>CEL 1463.7610836 7023<br>ETH 5.0074484974 1778<br>LTC 6.99980608<br>USDC 10 | | | |
| 3.1.162787 | EIRA MUSTOLA | ADDRESS REDACTED | | | BTC 0.00378240006 48842<br>CEL 369.27808781 5828<br>USDC 8441.238598 | | | |
| 3.1.162788 | EIRAN CLAUDE WILFRED BACKENGA-BOUKAKA | ADDRESS REDACTED | | | BTC 0.00016445683 5034104<br>CEL 5.43620311233669<br>ETH 0.00009434122523 4303<br>USDC 133<br>USDT ERC20 2.58306038412523 | | | |
| 3.1.162789 | EIRAN SIMES | ADDRESS REDACTED | | | BTC 0.00010724334 1591499<br>PAXG 0.00156045426343413 | | | |
| 3.1.162790 | EIREN JUDGE | ADDRESS REDACTED | | | MATIC 2.26318264197343 | | | |
| 3.1.162791 | EIRI SHARVIT | ADDRESS REDACTED | | | BTC 0.00009211098705 71369<br>MATIC 1302.77274083855 | | | |
| 3.1.162792 | EIRIK ANDERSEN | ADDRESS REDACTED | | | BTC 0.00236344917 68771<br>CEL 3.52961410756052<br>DOT 0.03828315500816 49<br>MATIC 0.000287443709170052<br>SNX 5.81399323373924 | | | |
| 3.1.162793 | EIRIK ARNTSEN | ADDRESS REDACTED | | | BTC 0.00001814249023786<br>CEL 0.08334826121 26003 | | | |
| 3.1.162794 | EIRIK BÆRA | ADDRESS REDACTED | | | ADA 6815.63244433193<br>BTC 0.16203511706 3564<br>CEL 51.17823059 58273<br>ETH 3.63289308869818 | | | |
| 3.1.162795 | EIRIK BERGLI | ADDRESS REDACTED | | | ADA 1.88401431545 51<br>BTC 0.00006758508091796<br>CEL 2.046765833 1416<br>COMP 0.0000345222411 42937<br>ETH 0.00116289422213164<br>LINK 0.34564297154 7514<br>LTC 0.00052869301 8958287 | | | |
| 3.1.162796 | EIRIK BJORDAL | ADDRESS REDACTED | | | BTC 0.00038906939 53303<br>CEL 1.18107731665834 | | | |
| 3.1.162797 | EIRIK BREEN | ADDRESS REDACTED | | | CEL 0.0881794601200003 | | | |
| 3.1.162798 | EIRIK DAVKNES HAGERUP | ADDRESS REDACTED | | Yes | BTC 0.12566477045 6111<br>CEL 98.70499427 47255<br>DOT 43.89784981799<br>ETH 0.116640726998377<br>LINK 34.4236283391433 | | | BTC 0.11376564277 5881<br>ETH 1.11547618632635 |
| 3.1.162799 | EIRIK FRØLAND | ADDRESS REDACTED | | | BTC 0.00000036274805 8513<br>CEL 345.27852887 2312<br>XRP 1000 | | | |
| 3.1.162800 | EIRIK GJERTSEN | ADDRESS REDACTED | | | CEL 744.238253335069<br>LINK 68.247<br>USDC 20<br>XRP 2.992029 | | | |
| 3.1.162801 | EIRIK GRYTOYR | ADDRESS REDACTED | | | BTC 0.02057154868 74182 | | | |
| 3.1.162802 | EIRIK GULLESEN | ADDRESS REDACTED | | | BTC 0.00213493601 579666<br>CEL 86.20613290 2674<br>ETH 0.000256332279423606<br>USDC 652.31906458 0469 | | | |
| 3.1.162803 | EIRIK IMRIK | ADDRESS REDACTED | | | BTC 0.00000128937917003<br>CEL 1.06762624570976<br>SGB 0.38897386025616<br>XRP 2.62317794674648 | | | |
| 3.1.162804 | EIRIK INGVOLDSTAD | ADDRESS REDACTED | | | MATIC 0.316839520806247<br>SNX 0.051695763488268 | | | |
| 3.1.162805 | EIRIK KJELSBERG | ADDRESS REDACTED | | | CEL 0.16990310742055<br>USDC 20 | | | |
| 3.1.162806 | EIRIK KORSELL | ADDRESS REDACTED | | | CEL 46.0550680270483<br>LTC 0.00014 | | | |
| 3.1.162807 | EIRIK LEDSTEN | ADDRESS REDACTED | | | BTC 0.00000864669620 0798<br>CEL 3.31601741 77997<br>ETH 40.7193064742412<br>USDC 7.79669951565196<br>USDT ERC20 12.8459243759725 | | | |
| 3.1.162808 | EIRIK MO | ADDRESS REDACTED | | | AAVE 0.00101055383074086<br>CEL 0.0632344731179718<br>ETH 6.58817134720354 | | | |
| 3.1.162809 | EIRIK NAESS VIKEN | ADDRESS REDACTED | | | BTC 0.03640527085 18123<br>ETH 0.635477668 85671<br>MATIC 280.845460363637 | | | |
| 3.1.162810 | EIRIK NAKJORD | ADDRESS REDACTED | | | BCH 0.0144054<br>BSV 0.0114405 4<br>BTC 0.00027554825828 3369<br>CEL 3.10372922387797 | | | |
| 3.1.162811 | EIRIK NATLAND VALDAL | ADDRESS REDACTED | | | BTC 0.00000247645699743 | | | |
| 3.1.162812 | EIRIK ØSETH | ADDRESS REDACTED | | | AVAX 0.14231637951764<br>BTC 0.187001986183656<br>CEL 0.0511238701802989 | | | |
| 3.1.162813 | EIRIK PETTERSEN | ADDRESS REDACTED | | | BTC 0.04863821895 22061<br>CEL 0.7502934051 68747 | | | |
| 3.1.162814 | EIRIK RINGSTAD | ADDRESS REDACTED | | Yes | BSV 0.79159206<br>BTC 0.21696155318 9248<br>CEL 29.16994635 08832<br>DASH 0.00000000043 27791524 | | | BTC 0.50780020347 9451 |
| 3.1.162815 | EIRIK SKIVELAND | ADDRESS REDACTED | | | BTC 0.00000097393091639<br>ETH 0.000241820325 76315<br>ETH 0.00006305918945916<br>USDT ERC20 0.20910505 4766197 | | | |
| 3.1.162816 | EIRIK SIVERTSEN | ADDRESS REDACTED | | | BTC 0.00851404634 06041<br>DOT 3.07220502758865<br>MATIC 52.752514018 2761 | | | |
| 3.1.162817 | EIRIK SKÅRDALSMO | ADDRESS REDACTED | | | ADA 146.97362040 7045<br>BTC 0.108513681 770634<br>CEL 120.280674248027<br>DOT 2.62262345573161<br>ETH 1.34283309524641<br>USDC 0.000000268421732011 | | | |
| 3.1.162818 | EIRIK STØRSETH | ADDRESS REDACTED | | | BTC 0.06729835267 73822<br>CEL 0.37262773936736<br>ETH 0.635263807788811<br>LTC 0.01183769040 80828<br>MATIC 1203.79912876073 | | | |
| 3.1.162819 | EIRIK VAASTRAND | ADDRESS REDACTED | | | BTC 0.03143151743004994 | | | |
| 3.1.162820 | EIRIK WIKLUND | ADDRESS REDACTED | | | ADA 0.16907760362 7924<br>BTC 0.0207260415557839 | | | |
| 3.1.162821 | EIRIKUR JÁKUPSSON | ADDRESS REDACTED | | | BTC 0.00070056562625 2973<br>CEL 59.06632934 94547<br>SNX 7.91941 | | | |
| 3.1.162822 | EIRIKUR MEITILBERG | ADDRESS REDACTED | | Yes | BTC 0.00043339499672216<br>CEL 0.4237137767 93831<br>WBTC 0.06342590240 33146 | | | WBTC 1.07191579661185 |
| 3.1.162823 | EIRILL SHIN INOREBØ | ADDRESS REDACTED | | | ADA 0.24208588379 6468<br>CEL 0.00000293630345 4398<br>CEL 0.19533946 982394 | | | |
| 3.1.162824 | EIRINEOS PETRIDES | ADDRESS REDACTED | | | CEL 1.06294832076727 | | | |
| 3.1.162825 | EIRINI APOSTOLIDOU-KIOUTI | ADDRESS REDACTED | | | BTC 0.00112050872234012<br>CEL 0.042356635020 13639 | | | |
| 3.1.162826 | EIRINI AZOVIDOU | ADDRESS REDACTED | | | BTC 0.00000423351942 6303<br>CEL 0.24328211165 9346<br>USDT ERC20 0.0860198068488366 | | | |
| 3.1.162827 | EIRINI BOTONAKI | ADDRESS REDACTED | | | BSV 0.20006680172294<br>CEL 0.20446479 34491<br>CEL 0.25024893926 1225 | | | |
| 3.1.162828 | EIRINI FRONIS | ADDRESS REDACTED | | | CEL 241.65070534 2521<br>ETH 0.00221557 | | | |
| 3.1.162829 | EIRINI KOKONI | ADDRESS REDACTED | | | BTC 0.00207455294 771824<br>CEL 415.772978709544<br>ETH 0.03468723374 77993<br>USDC 2015 | | | |
| 3.1.162830 | EIRINI KOPSACHEILI | ADDRESS REDACTED | | | BTC 0.00000000542 4958664<br>CEL 0.00019010781 3589123<br>MCDAI 0.07698419094 64712<br>USDT ERC20 0.39137990203961 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.162851 | EIRINI MARINAKOU | ADDRESS REDACTED | | | BTC 0.000908581216023474<br>CEL 1.91081871405835<br>DOT 2.02778456671091<br>USDC 43.4646967860S3 | | | |
| 3.1.162832 | EIRINI TSOLAKIDOU | ADDRESS REDACTED | | | BTC 0.00001771025389273 | | | |
| 3.1.162833 | EIRINI VASILIADOU | ADDRESS REDACTED | | | BTC 0.00000005021501293 | | | |
| 3.1.162834 | EIRINN MCLAUGHLIN | ADDRESS REDACTED | | | CEL 0.0417899286478038<br>ADA 47.0108951999667<br>BTC 0.000413175352009144 | | | |
| 3.1.162835 | EIS IMPLEMENT INC | COUNTY ROAD B, TWO RIVERS, WISCONSIN 54241 | | | BTC 0.0117705037392857<br>CEL 1336.93304761527<br>GUSD 204994.015767209<br>LINK 0.408511729295568<br>LTC 0.0736968963464846<br>MATIC 3110.95906722445<br>USDC 100132.947591738 | CEL 125.098205081857 | | |
| 3.1.162836 | EIS PROPERTIES LLC | 8431 COUNTY ROAD B, TWO RIVERS, WISCONSIN 54241 | | | BTC 0.0263502371586923<br>GUSD 31082.2871088121<br>USDC 36328.439508399 | CEL 125.286768285031 | | |
| 3.1.162838 | EISA ALMHEIRI | ADDRESS REDACTED | | | BTC 0.0000000010833515462<br>CEL 0.851594483184578 | | | |
| 3.1.162838 | EISA ALSHKAUI | ADDRESS REDACTED | | | BTC 0.0000000273924326634<br>USDT ERC20 5.36048158135956 | | | |
| 3.1.162839 | EISA FOULADI | ADDRESS REDACTED | | | BTC 0.0000000233100859888 | | | |
| 3.1.162840 | EISENHOWER HOGAN BASSEY | ADDRESS REDACTED | | | BTC 0.000074142931625895<br>CEL 1.09501398953128 | | | |
| 3.1.162841 | EISHA GANDHI | ADDRESS REDACTED | | | BTC 0.000952406129433941<br>USDC 2982.28380461888 | | | |
| 3.1.162842 | EISHA MERCHANT | ADDRESS REDACTED | | | BTC 0.02992574394955508<br>ETH 0.674158288884222 | | | |
| 3.1.162843 | EISHA STANTON | ADDRESS REDACTED | | | BTC 0.0000029128171143616 | | | |
| 3.1.162844 | EISIN HOWER OTALORA BROCHERO | ADDRESS REDACTED | | | CEL 0.0966884489170182 | | | |
| 3.1.162845 | EISIN OTALORA | ADDRESS REDACTED | | | BTC 0.0000000810523585087<br>CEL 0.148821884052121<br>XRP 0.102898148182818 | | | |
| 3.1.162846 | EISSA A KAZI | ADDRESS REDACTED | | | CEL 568.941253724425<br>ETH 0.0000015002606094486<br>USDC 0.00214745858544443 | | | |
| 3.1.162847 | EISSA AFZAL | ADDRESS REDACTED | | | MATIC 0.0902339510821934 | | | |
| 3.1.162848 | EISSE VAN TIMMEREN | ADDRESS REDACTED | | | BTC 0.000001253346826972<br>ETH 0.0006379223778228636 | | | |
| 3.1.162849 | EIT INTERNATIONAL | ADDRESS REDACTED | | | BTC 1.41683507941147<br>CEL 53.4516692072858<br>DOT 0.00000000011797943<br>SGB 1984.01880026618<br>USDT ERC20 0.00000073931522897<br>XLM 864.894002992051<br>XRP 0.0000002300543468591 | | | |
| 3.1.162850 | EITAN CIRALSKY | ADDRESS REDACTED | | | BTC 0.000017733683064975<br>ETH 0.000319304138975488 | | | |
| 3.1.162851 | EITAN HADJES | ADDRESS REDACTED | | | BTC 0.00000000395046951<br>CEL 282.427346099031<br>ETH 0.000410728026025527<br>LINK 294.940489273633<br>LUNC 7.587824<br>MATIC 1328.728951178807<br>MCDAI 12.91<br>PAX 2<br>SOL 38.353086<br>USDC 6180.01607529149 | | | |
| 3.1.162852 | EITAN HAROD | ADDRESS REDACTED | | | ADA 13.80219120422B<br>BTC 1.03622918971004<br>DOT 1.59717078820962<br>EOS 0.675647476664103<br>ETH 0.0303846037423111<br>LINK 1146.77252806045<br>LTC 0.0140110031156699<br>MATIC 17.890172891693S<br>USDC 3.85110797078744 | ADA 0.00423049161368151<br>BTC 1.5705065<br>DOT 1.10579893830816<br>EOS 860.792547474741<br>ETH 0.0354017019941989<br>MATIC 9085.28702950366 | | |
| 3.1.162853 | EITAN HERSCH | ADDRESS REDACTED | | | ADA 0.52287266425454 | | | |
| 3.1.162854 | EITAN LIVNE | ADDRESS REDACTED | | | BTC 8.04453695079469<br>CEL 1.110303786718S<br>ETH 75.009932170668S<br>LINK 2718.94080356433<br>MCDAI 42.362366754637S<br>USDC 0.05757027915366375 | | | |
| 3.1.162855 | EITAN PODGAETZ GLIKSBERG | ADDRESS REDACTED | | | AAVE 406.452707985S<br>AVAX 187.864399553302<br>BTC 0.001499046406098726<br>CEL 16.15158655732238<br>ETE 108.530159614567<br>ETH 31.9038633333903<br>MATIC 11430.2209860729<br>OMG 195.480430501437<br>USDC 27931.4342434517<br>XLM 8259.09872918298 | | | |
| 3.1.162856 | EITAN RODA | ADDRESS REDACTED | | | BTC 1.31825081358043<br>CEL 134.0014089990896<br>ETH 5.17688966498888 | | | |
| 3.1.162857 | EITIM AKKPAN | ADDRESS REDACTED | | | ADA 0.157557062872659 | | | |
| 3.1.162858 | EITIM APANKA | ADDRESS REDACTED | | | BTC 0.00113634653857568<br>ADA 0.304636474063348 | | | |
| 3.1.162859 | EITVYDAS PAMPUSKA | ADDRESS REDACTED | | | BTC 0.0000024741581782<br>BTC 0.00221495183453757 | | | |
| 3.1.162860 | EIVAN HORMOZ | ADDRESS REDACTED | | | LTC 0.00101545859032639<br>ADA 1131<br>BTC 0.000691607588778367<br>CEL 1872.43760415633<br>ETH 0.8946887617026109 | | | |
| 3.1.162861 | EIVEN WONG | ADDRESS REDACTED | | | BTC 0.00170186232386S<br>CEL 94.1948442484056<br>ETH 0.040130253838465S<br>USDT ERC20 314.92 | | | |
| 3.1.162862 | EIVIN OTTAR HATVIK | ADDRESS REDACTED | | | BTC 0.00232342580906384<br>CEL 124.937184874188<br>USDC 52S | | | |
| 3.1.162863 | EIVIND BÆKKEDAL | ADDRESS REDACTED | | | BTC 0.199190749393496 | | | |
| 3.1.162864 | EIVIND BAUGE | ADDRESS REDACTED | | | BTC 0.341419551541117<br>ETH 1.03290744447525 | | | |
| 3.1.162865 | EIVIND DØHLEN | ADDRESS REDACTED | | | ADA 16.338478668402<br>CEL 0.00246992565963171<br>MCDAI 28.6573664237726 | | | |
| 3.1.162867 | EIVIND ENGEVIK HELLAND | ADDRESS REDACTED | | | BTC 0.000002486470651373<br>CEL 1.216570150340165<br>EOS 1.00228249904549<br>SOL 0.00732748373726312 | | | |
| 3.1.162867 | EIVIND GRANE | ADDRESS REDACTED | | | CEL 0.39390418000713<br>SGB 117.854540473755<br>XLM 0.318464255073262<br>XRP 0.621582934760797 | | | |
| 3.1.162868 | EIVIND GRØNNING | ADDRESS REDACTED | | | AAVE 0.0019861381921899S<br>AVAX 0.073437880744690S<br>BTC 0.496102744249369<br>DOT 0.0487102862510643<br>ETH 0.0094247256988S153<br>LUNC 0.778057247937456<br>MATIC 9050.89210330139<br>SOL 0.667168104234213<br>USDC 2.6761187716196 | | | |
| 3.1.162869 | EIVIND HAALAND | ADDRESS REDACTED | | | BTC 0.0105117091945205<br>ETH 2.00183078505347 | | | |
| 3.1.162870 | EIVIND HOLM | ADDRESS REDACTED | | | BTC 0.00122548598254074<br>LUNC 0.799574212627S3 | | | |
| 3.1.162871 | EIVIND HOVLAND | ADDRESS REDACTED | | | BTC 0.0540296790289171<br>CEL 0.211779512890066 | | | |
| 3.1.162872 | EIVIND LÅTE KARLSEN BYE | ADDRESS REDACTED | | | BTC 0.0234388235129083<br>CEL 0.040473401951367S<br>ETH 0.00265639337795819<br>XRP 618.924483189825 | | | |
| 3.1.162873 | EIVIND MELING | ADDRESS REDACTED | | | DOT 61.3732234915936 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.162874 | EIVIND NØTTVEIT | ADDRESS REDACTED | | | ADA 0.28664267970502<br>BTC 0.00000906760104825<br>ETH 0.000247772278990429<br>MATIC 380.80224260915<br>XRP 0.186935899547144 | | | |
| 3.1.162875 | EIVIND PEDERSEN | ADDRESS REDACTED | | | BTC 0.000083072160730<br>LTC 0.000127867217221676 | | | |
| 3.1.162876 | EIVIND SEMB | ADDRESS REDACTED | | | ADA 69.203568474643<br>CEL 10.2359858200983<br>ETH 0.1<br>KLM 654.4283289<br>XRP 46.981291 | | | |
| 3.1.162877 | EIVLIN HORMOZ | ADDRESS REDACTED | | | BTC 0.000404971433392085<br>CEL 25.7790746178207<br>DOT 0.0639839970540674<br>USDC 0.00000006772657515 | | | |
| 3.1.162878 | EIVYDAS RACKAUSKAS | ADDRESS REDACTED | | | BTC 0.000001162181080133<br>CEL 319.034904784984<br>USDC 0.00000001521328686 | | | |
| 3.1.162879 | EIZABURO FUKUYA | ADDRESS REDACTED | | | USDC 0.0518541538703231 | | | |
| 3.1.162880 | EJ BERENTSCHOT | ADDRESS REDACTED | | | BTC 0.000147266385280954<br>ETH 0.00312134618918889<br>USDC 20547.4219417559 | | | |
| 3.1.162881 | EJ CHARLES MATEL | ADDRESS REDACTED | | | BTC 1.04421107839047<br>SOL 51.0393927780988 | | | |
| 3.1.162882 | EJ JENKINS | ADDRESS REDACTED | | | BTC 0.0164286404681738 | | | |
| 3.1.162883 | EJ KAERTS | ADDRESS REDACTED | | | BTC 1.1805613483419990 | | | |
| 3.1.162884 | EJ KYLA STO DOMINGO | ADDRESS REDACTED | | | BTC 0.00107628805880066 | | | |
| 3.1.162885 | EJ SEAN BROTARLO | ADDRESS REDACTED | | | BTC 0.00354070477417763<br>ETH 0.00001462801849365<br>MATIC 342.624590239231<br>XLM 377.646794650268 | | | |
| 3.1.162886 | EJAZ AHAMED | ADDRESS REDACTED | | | BTC 0.00019061777247078<br>ETH 1.0245218367235<br>XRP 116.009204571626 | | | |
| 3.1.162887 | EJAZ ARIFF | ADDRESS REDACTED | | | ADA 2071.86032108781<br>BTC 0.10870708276387<br>BUSD 2537.13720658592<br>CEL 15.4238127657748<br>DOT 14.5115465653374<br>ETH 2.12309508364671<br>LINK 11.109397176647<br>LTC 7.27535287150073<br>MATIC 1105.97448747963<br>MCDAI 40<br>USDT ERC20 348.704 | | | |
| 3.1.162888 | EJENARA VRABA | ADDRESS REDACTED | | | BTC 0.00116089770103427<br>USDT ERC20 402.611854170003 | | | |
| 3.1.162889 | EJI DAL | ADDRESS REDACTED | | | CEL 1.06706738583682 | | | |
| 3.1.162890 | EJIRO AGANBI | ADDRESS REDACTED | | | ADA 534.65039722443<br>BTC 0.02789835389560669<br>DOGE 1.47723221439142<br>DOT 26.0113078929252<br>ETH 0.600511185716409<br>LINK 0.0190546851485<br>LTC 0.00104872180350B3<br>LUNC 5.895.7389271767<br>MATIC 292.172834769128 | | | |
| 3.1.162891 | EJIRO ONUATAISE | ADDRESS REDACTED | | | CEL 14.656020563617S<br>USDC 598 | | | |
| 3.1.162892 | EJ-JELD ANASS | ADDRESS REDACTED | | | BTC 0.000000000063815748<br>CEL 0.22844292861335B<br>XRP 0.00000002034415599123 | | | |
| 3.1.162893 | EJN SCHILDER | ADDRESS REDACTED | | | BTC 0.000502128554237607<br>CEL 67.9054983531777<br>DOT 81.57410002<br>LINK 19<br>LTC 7.83444292<br>MATIC 731.0663813<br>SOL 34.0759715123463 | | | |
| 3.1.162894 | EJNER DALL | ADDRESS REDACTED | | | CEL 0.044265683499809<br>3 | | | |
| 3.1.162895 | EJOGA SIMON | ADDRESS REDACTED | | | CEL 0.0143385487348159 | | | |
| 3.1.162896 | EJOVWOKE EFE-IWHIWHU | ADDRESS REDACTED | | | CEL 38.6675758981885<br>MATIC 0.40401495 | | | |
| 3.1.162897 | EJSIN HOWER | ADDRESS REDACTED | | | CEL 0.0136836150670347 | | | |
| 3.1.162898 | EJUA ABEDE | ADDRESS REDACTED | | | CEL 0.123059810514962<br>ETH 0.0237688935371301 | | | |
| 3.1.162899 | EJUP ALIJI | ADDRESS REDACTED | | | ADA 1143.43159485466<br>BNB 0.823268325942642<br>BTC 0.31323330423162S<br>DOT 6.29307444120949<br>ETH 1.40417158791087<br>LINK 2.14878546187038<br>MATIC 130.37103060286<br>SOL 4.05776423311621<br>XRP 381.13092386169 | | | |
| 3.1.162900 | EJUWE OBI-ODU | ADDRESS REDACTED | | | BTC 0.00103684419921203<br>CEL 39.3741821300002<br>USDC 65.0878712055825 | | | |
| 3.1.162901 | EJVIND JACOBSEN | ADDRESS REDACTED | | | AAVE 0.00174170966038056<br>BTC 0.000000000361971837<br>CEL 295.29347678253<br>MATIC 442.200510769429<br>UNI 0.0439363544485801<br>XRP 5011.0414 | | | |
| 3.1.162902 | EJVIND RASMUSSEN | ADDRESS REDACTED | | | BTC 0.0000017727423519147<br>CEL 0.113293613792159<br>ETH 0.000261061305473164<br>MATIC 4.32960725546893 | | | |
| 3.1.162903 | EJVIND SØRENSEN | ADDRESS REDACTED | | | BTC 0.00002781491065683<br>ETH 0.000545587438062843 | | | |
| 3.1.162904 | EK LEE | ADDRESS REDACTED | | | ETH 0.000139411598699531 | | | |
| 3.1.162905 | EK SHAVONG | ADDRESS REDACTED | | | BTC 0.00248547477350151 | | | |
| 3.1.162906 | EK SIONG CHEW | ADDRESS REDACTED | | | BTC 0.00242763764391838<br>CEL 0.00754068134869757<br>USDC 251.588432602871 | | | |
| 3.1.162907 | EK SIRIMALALAK | ADDRESS REDACTED | | | ADA 0.00000029829515366A<br>BNB 0.00115250666688348<br>BTC 0.000172055157582919<br>CEL 10.5667772956855<br>ETH 0.00224958251391663<br>LINK 0.00000015167827B2211<br>LTC 0.0086076307804020S<br>SOL 0.00973047498143762<br>USDC 0.9971903338678316 | | | |
| 3.1.162908 | EKA KOKADIR | ADDRESS REDACTED | | | BTC 0.000000016442415849 | | | |
| 3.1.162909 | EKA NINGSIH | ADDRESS REDACTED | | | CEL 7.25114167486429 | | | |
| 3.1.162910 | EKA RUDITO | ADDRESS REDACTED | | | BTC 0.000000000854785928<br>CEL 0.0530726228475408 | | | |
| 3.1.162911 | EKA SUGIARTO | ADDRESS REDACTED | | | BNB 0.000002606265344178<br>ADA 0.78.90858662408<br>DOT 16.1993311204595 | | | |
| 3.1.162912 | EKA TARUNA BIN JAKATARUNA | ADDRESS REDACTED | | | XRP 378.335578542951<br>BTC 0.00388712<br>CEL 1.84444915791513<br>DOT 5.1<br>ETH 0.0465383B | | | |
| 3.1.162913 | EKA TAWE | ADDRESS REDACTED | | | USDC 143.788797232436 | USDC 10 | | |
| 3.1.162914 | EKA WIRYA | ADDRESS REDACTED | | | BTC 0.00000004800598207Z<br>CEL 1.49319608959439 | | | |
| 3.1.162915 | EKANAYAKA MUDIYANSELAGE MADAPOLA WALAKWE ANIL BANDARA EKANAYAKA | ADDRESS REDACTED | | | ETH 0.0084960603665057J<br>BTC 0.00098650259748056A<br>CEL 1.2715225364459<br>LTC 0.00007901271905480S<br>MCDAI 0.0325309570095797 | | | |
| 3.1.162916 | EKANSH SHARMA | ADDRESS REDACTED | | | BTC 0.0011019291350200Z<br>USDC 1036.38170197562 | | | |
| 3.1.162917 | EKAPOP BOONUJI | ADDRESS REDACTED | | | CEL 1.09565300998105 | | | |
| 3.1.162918 | EKAPOP CHAIYADCHA | ADDRESS REDACTED | | | BTC 0.010572111405972B<br>ETH 0.0031643952276J77<br>USDC 36.18477848982B4 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.162919 | EKARAAD BUUS | ADDRESS REDACTED | | | BTC 0.00173651827420651<br>CEL 0.288553638724829<br>LINK 1.1419975 | | | |
| 3.1.162920 | EKARAT KUNURAT | ADDRESS REDACTED | | | ADA 2029.12289261774<br>BTC 0.265657968194689<br>ETH 2.364943013659209<br>LINK 66.0843631710035<br>MATIC 1682.21787978814 | | | |
| 3.1.162921 | EKASAK BOOHSUVARNACHAT | ADDRESS REDACTED | | | CEL 5.76698374432781 | | | |
| 3.1.162922 | EKATERINA ALEKSANDR SAVCHENKO | ADDRESS REDACTED | | | BTC 0.000008864848863436 | | | |
| 3.1.162923 | EKATERINA ALEKSANDROVNA PATSERKEVICH | ADDRESS REDACTED | | | BTC 0.0000510130033936 | | | |
| 3.1.162924 | EKATERINA ALEKSEEVNA PERMIAKOVA | ADDRESS REDACTED | | | ETH 0.23054607641076<br>BNB 0.00314305336357 | | | |
| 3.1.162925 | EKATERINA ALEXANDROVA BALKANSKA | ADDRESS REDACTED | | | BTC 0.0000509297426105<br>CEL 34.3956445886684 | | | |
| 3.1.162926 | EKATERINA ANANYEVA | ADDRESS REDACTED | | | LUNC 24.837341<br>BTC 0.00224871772874884<br>CEL 1.85510688324622<br>USDC 313.63971392942 | | | |
| 3.1.162927 | EKATERINA ANDERSON | ADDRESS REDACTED | | | BTC 0.0135155389800546 | | | |
| 3.1.162928 | EKATERINA ANOSOVA | ADDRESS REDACTED | | | ETH 0.101062029642139<br>BTC 0.26760509655172<br>CEL 172.890151729776 | | | |
| 3.1.162929 | EKATERINA BAZHENOVA | ADDRESS REDACTED | | | ETH 0.78392<br>BTC 0.0000010964601 7451<br>USDC 0.687849130091163 | | | |
| 3.1.162930 | EKATERINA BELOUS | ADDRESS REDACTED | | | BTC 0.000741755214363292 | | | |
| 3.1.162931 | EKATERINA BORISENKO | ADDRESS REDACTED | | | BNB 0.000657934069343 85<br>BTC 0.000001167442236184<br>USDT ERC20 0.364251665061842 | | | |
| 3.1.162932 | EKATERINA BRANDO | ADDRESS REDACTED | | | AAVE 0.966298995885258<br>BSV 0.2013037562142 75<br>BTC 0.530093096225024<br>COMP 0.417873528184305<br>ETH 8.6958856123 7762<br>LINK 25.476268703194 4<br>LTC 0.00906800553233731<br>UNI 20.296686752641 3<br>XRP 0.000003803031190284 | | | |
| 3.1.162933 | EKATERINA CHERNUSHENKO | ADDRESS REDACTED | | | BTC 0.0074178391377887<br>ETH 0.026895012864931<br>USDC 0.753120097155 74 | | | |
| 3.1.162934 | EKATERINA DALEVSKAYA | ADDRESS REDACTED | | | BTC 0.0000718193371738 3<br>CEL 1.65167259482594<br>DOT 0.0405969926460743 | | | |
| 3.1.162935 | EKATERINA DRAPALIUK | ADDRESS REDACTED | | | ETH 0.00127764875800293<br>BTC 0.00238091664927 78<br>CEL 3.8307111221 9609 | | | |
| 3.1.162936 | EKATERINA EGORENKOVA | ADDRESS REDACTED | | | LTC 6.7249<br>BTC 0.0270809466011705<br>DOT 25.45031035548 77<br>ETH 0.05123318666628 4 | | | |
| 3.1.162937 | EKATERINA ESPE | ADDRESS REDACTED | | | BCH 0.000116674558253729<br>BTC 0.000000124560255582<br>DASH 0.010104536696251 6<br>ETC 0.104781444852016<br>ETH 0.0001236920018591 4<br>LTC 0.000320675125234<br>ZEC 0.00346999037926347 | | | |
| 3.1.162938 | EKATERINA FADEEVA | ADDRESS REDACTED | | | BTC 0.00109461013573408<br>XRP 605.373105694414 | | | |
| 3.1.162939 | EKATERINA FEDOSKOVA | ADDRESS REDACTED | | | BTC 4.70865748798999 6 07<br>OMG 0.00366605173308869 | | | |
| 3.1.162940 | EKATERINA GOGOL | ADDRESS REDACTED | | | AAVE 1.10163728381219<br>ADA 2053.68587521085<br>BAT 560.49242165397<br>BCH 0.0876119030258737<br>BTC 0.0644994330644405<br>COMP 1.00168947598713<br>DASH 0.317770028401984<br>EOS 29.01771674945 6<br>LINK 35.2296658837124<br>LTC 5.59586306395721<br>MANA 298.374098782313<br>MATIC 1.58019087494156<br>SNX 25.4316763060269<br>UNI 2.69039517981 7132<br>XRP 151.143195 | | | |
| 3.1.162941 | EKATERINA GRIZIK | ADDRESS REDACTED | | | BTC 0.00315490675491648 | | | |
| 3.1.162942 | EKATERINA ILISHINA | ADDRESS REDACTED | | | ADA 10.8910574864126<br>BNB 0.0427935137382283<br>BTC 0.00918537411182789<br>ETH 0.528013116421421<br>USDC 0.332668210093222<br>USDT ERC20 1.46683613002755<br>KLM 1100.97559840375 | | | |
| 3.1.162943 | EKATERINA KALUGINA | ADDRESS REDACTED | | | BTC 0.000001197115549349<br>USDC 0.532680476611913 | | | |
| 3.1.162944 | EKATERINA KILINA | ADDRESS REDACTED | | | BTC 0.000112579050924<br>USDC 0.600069074513765 | | | |
| 3.1.162945 | EKATERINA KOLESNIKOVA | ADDRESS REDACTED | | | BTC 0.000021516260432 2<br>USDC 0.43415534178311 | | | |
| 3.1.162946 | EKATERINA KOVACHEVA | ADDRESS REDACTED | | | BTC 0.00855183444421046 | | | |
| 3.1.162947 | EKATERINA KRASNOVA | ADDRESS REDACTED | | | CEL 25.560151257 1966 | | | |
| 3.1.162948 | EKATERINA MALUSHKINA | ADDRESS REDACTED | | | MATIC 0.00000587597154779 1<br>ADA 0.000005872951 84943<br>CEL 5.42059936827498<br>DOT 6.03 | | | |
| 3.1.162949 | EKATERINA MAMICHENKO | ADDRESS REDACTED | | | BTC 1.3486562721 9399 I 06<br>ETH 0.0000011572380742 78<br>USDC 0.5567437974 19779 | | | |
| 3.1.162950 | EKATERINA MANILOVA | ADDRESS REDACTED | | | BTC 0.0528327153579348<br>CEL 174.816151752171<br>ETH 1.96085082089002 | | | |
| 3.1.162951 | EKATERINA MARKOVA KARAKOLEVA | ADDRESS REDACTED | | | BTC 0.0027741552992 48<br>ETH 2.181504323 7886 | | | |
| 3.1.162952 | EKATERINA MIROSHNIKOVA | ADDRESS REDACTED | | | BNB 1.91715089850367<br>BTC 0.46379821137 6173<br>CEL 225.262206075 14<br>DOT 331.642551382078<br>UNI 47.89<br>USDC 28204.043869997 4 | | | |
| 3.1.162953 | EKATERINA OLSON | ADDRESS REDACTED | | | ADA 997.957022911126 | BTC 0.0108527 1 | | |
| 3.1.162954 | EKATERINA PANCHENKO | ADDRESS REDACTED | | | BTC 0.0016251309272736 3<br>BTC 0.00000002079666053<br>CEL 2298.7325302578<br>USDT ERC20 70500.52 | | | |
| 3.1.162955 | EKATERINA PAVLOVNA PINCHUK | ADDRESS REDACTED | | | BTC 0.0497284058472159<br>CEL 3.59310890059269 | | | |
| 3.1.162956 | EKATERINA PERCHINA | ADDRESS REDACTED | | | ADA 1812.64548351307<br>BTC 0.126295712545077<br>CEL 192.845321937132<br>ETH 0.98846892667 2451<br>LTC 111.262966653055<br>XLM 1774.09974097538<br>XRP 2912.66280085771 | | | |
| 3.1.162957 | EKATERINA POPOVA | ADDRESS REDACTED | | | ADA 0.000230077335680408<br>BTC 0.0000207354246285 22<br>ETH 0.0000041490696806596 | | | |
| 3.1.162958 | EKATERINA POZDEEVA | ADDRESS REDACTED | | | CEL 0.000043850041154837 | | | |
| 3.1.162959 | EKATERINA PUTOVA | ADDRESS REDACTED | | | BTC 0.000086109966477164<br>XRP 0.247852813446604 | | | |
| 3.1.162960 | EKATERINA ROGATCHENKO | ADDRESS REDACTED | | | BTC 0.00223393259050871<br>ETH 0.407643664814035 | | | |
| 3.1.162961 | EKATERINA RUMENOVA RUSINOVA | ADDRESS REDACTED | | | BTC 0.0411259721430465 | | | |
| 3.1.162962 | EKATERINA SABLINA | ADDRESS REDACTED | | | BTC 0.000000059548661199<br>CEL 0.405321707984654 | | | |
| 3.1.162963 | EKATERINA SCOTT | ADDRESS REDACTED | | | BTC 0.0000016066895211 9<br>ETH 0.00022857131011087 | | | BTC 0.0660104115413952<br>ETH 0.00001440583336419 |
| 3.1.162964 | EKATERINA SHCHEGLOVA | ADDRESS REDACTED | | | BTC 0.000667025261010852 | | | |
| 3.1.162965 | EKATERINA SHERSHNEVA | ADDRESS REDACTED | | | BTC 0.00083972586750057<br>CEL 940.618677949427 | | | |
| 3.1.162966 | EKATERINA SHOYKO | ADDRESS REDACTED | | | BTC 0.000000302129843 05<br>ETH 0.00013575011537 1681 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.162967 | EKATERINA SIVETSOVA | ADDRESS REDACTED | | | BNB 1.15514884547396 | | | |
| 3.1.162968 | EKATERINA SIDOROVA | ADDRESS REDACTED | | | BTC 0.000416054041532009 | | | |
| 3.1.162969 | EKATERINA SINITSYNA | ADDRESS REDACTED | | | CEL 1.05136967438849 | | | |
| | | | | | BTC 0.000840016089071197 | | | |
| 3.1.162970 | EKATERINA SITARSKAYA-BALSAM | ADDRESS REDACTED | | | MATIC 230.058311264227 | | | |
| 3.1.162971 | EKATERINA SORTO | ADDRESS REDACTED | | | ADA 0.513175969435904 | | | |
| | | | | | BNB 0.00128686863906652 | | | |
| 3.1.162972 | EKATERINA STEVENS | ADDRESS REDACTED | | | BTC 0.000272540431633381 | | | |
| | | | | | BTC 0.009275426521117245 | | | |
| 3.1.162973 | EKATERINA STORONKINA | ADDRESS REDACTED | | | ETH 0.000262509738331165 | | | |
| 3.1.162974 | EKATERINA TOMASHEVSKAY | ADDRESS REDACTED | | | BTC 0.0000300800668972099 | | | |
| 3.1.162975 | EKATERINA TRETYAKOVA | ADDRESS REDACTED | | | BTC 0.00099990920716113 | | | |
| | | | | | CEL 2.867407311443021 | | | |
| | | | | | BNB 0.00029576393645977 | | | |
| 3.1.162976 | EKATERINA UTKINA | ADDRESS REDACTED | | | BTC 0.00000240365020399 | | | |
| | | | | | DOT 0.0216348961343283 | | | |
| | | | | | BTC 0.000000001616140731 | | | |
| 3.1.162977 | EKATERINA VARGINA | ADDRESS REDACTED | | | CEL 1.44167562737292 | | | |
| 3.1.162978 | EKATERINA VOLZHANKINA | ADDRESS REDACTED | | | ETH 0.0512595578715413 | | | |
| | | | | | USDC 0.549957887378515 | | | |
| | | | | | BTC 0.000000789822813092 | | | |
| 3.1.162979 | EKATERINA YURYEVNA BAZHENOVA-SCHEMPP | ADDRESS REDACTED | | | XRP 0.132317712512149 | | | |
| | | | | | CEL 0.481259738543394 | | | |
| | | | | | ETH 0.0016033755008722 | | | USDC 5.64519538304897 | |
| 3.1.162980 | EKATERINA ZABANOVA | ADDRESS REDACTED | | | USDC 0.171048804786814 | | | |
| | | | | | BTC 0.00761210235666329 | | | |
| | | | | | CEL 3.60833208096472 | | | |
| 3.1.162981 | EKATERINA ZAGREBELNAYA | ADDRESS REDACTED | | | SOL 1.37458187 | | | |
| | | | | | BTC 0.00595802066581662 | | | |
| | | | | | CEL 1.50426276968851 | | | |
| | | | | | DOT 2.07017838195018 | | | |
| | | | | | ETH 0.0280156657935343 | | | |
| | | | | | MATIC 38.8769873955687 | | | |
| | | | | | XLM 90.4654752479225 | | | |
| 3.1.162982 | EKATERINA ZANKINA | ADDRESS REDACTED | | | BTC 0.0000000569360044747 | | | |
| 3.1.162983 | EKATERINE KVESELADZE | ADDRESS REDACTED | | | USDC 0.74033652402463 | | | |
| 3.1.162984 | EKATERINE RAKVIASHVILI MARIKHOSHVILI | ADDRESS REDACTED | | | BTC 0.000005457634961106 | | | |
| | | | | | LTC 0.00000995904866379G | | | |
| | | | | | BTC 0.00513083662786819 | | | |
| 3.1.162985 | EKATERINNA LOSHKAREVA | ADDRESS REDACTED | | | CEL 0.222010556486678 | | | |
| | | | | | ETH 0.131053094462252 | | | |
| | | | | | ADA 346.350240644903 | | | |
| | | | | | BTC 0.00135074258995188 | | | |
| | | | | | DOT 28.717047442594 | | | |
| | | | | | ETH 0.944584894353726 | | | |
| | | | | | PAXG 2.1639622679566T | | | |
| | | | | | USDC 1010.43355680389 | | | |
| 3.1.162986 | EKAWAT PARIYAPANICH | ADDRESS REDACTED | | | BTC 0.0000059905943726543 | | | |
| 3.1.162987 | EKE PHILIP | ADDRESS REDACTED | | | ETH 0.000000025087637359 | | | |
| 3.1.162988 | EKEME ESUABANGA | ADDRESS REDACTED | | | USDT ERC20 0.424988445622769 | | | |
| 3.1.162989 | EKEMINI EKONG | ADDRESS REDACTED | | | ETH 0.0000067514029267118 | | | |
| | | | | | CEL 1.03373935850511 | | | |
| 3.1.162990 | EKENAH CLAUDIN | ADDRESS REDACTED | | | USDC 1.43403889409414 | | | |
| | | | | | ADA 730.804513854242 | | | |
| | | | | | BTC 3.15234412865372 | | | |
| | | | | | ETH 2.59501664913497 | | | |
| 3.1.162991 | EKENE MADUBUIKO | ADDRESS REDACTED | | | LTC 1.24211151053115 | | | |
| 3.1.162992 | EKENE NWOSU | ADDRESS REDACTED | | | XLM 0.0456023025416717 | | | |
| 3.1.162993 | EKENE OGALA | ADDRESS REDACTED | | | BTC 0.000422492691582738 | | | |
| | | | | | BTC 0.000000005883758546 | | | |
| | | | | | CEL 80.3064789499783 | | | |
| | | | | | DOT 22.0837591913211 | | | |
| | | | | | EOS 18.4252664019807 | | | |
| | | | | | MATIC 49.6966276467003 | | | |
| | | | | | MCDAI 0.062004933413909S | | | |
| | | | | | SGB 102.07587241066 | | | |
| | | | | | SNX 11.9141364560309 | | | |
| | | | | | XLM 30.99 | | | |
| | | | | | XRP 110.225052 | | | |
| | | | | | ZRX 104.826239628201 | | | |
| 3.1.162994 | EKEKETE UMOETOK | ADDRESS REDACTED | | | BTC 0.0000017601807695519 | | | |
| 3.1.162995 | EKETTE O. PASCHAL | ADDRESS REDACTED | | | USDC 3.94054296187289 | | | |
| 3.1.162996 | EKHAGUOSA OMOREGIE | ADDRESS REDACTED | | | BTC 0.01172903126878607 | | | |
| | | | | | CEL 10.7054990952183 | | | |
| | | | | | SGB 37.6239 | | | |
| | | | | | USDT ERC20 0.590412 | | | |
| 3.1.162997 | EKHEANG PHY | ADDRESS REDACTED | | | XRP 249 | | | |
| | | | | | BTC 0.00109530115567131 | | | |
| 3.1.162998 | EKHI LIETE | ADDRESS REDACTED | | | ETH 8.91533512756419E-05 | | | |
| 3.1.162999 | EKI MONNI | ADDRESS REDACTED | | | USDT 0.0000010799731023377 | | | |
| | | | | | BTC 0.0000000009099505052 | | | |
| 3.1.163000 | EKIKO MARSH | ADDRESS REDACTED | | | CEL 155.554184594856 | | | |
| | | | | | BTC 0.024556495402238 | | | |
| 3.1.163001 | EKIM CANAN TAS | ADDRESS REDACTED | | | USDC 4.28121975165081 | | | |
| 3.1.163002 | EKIM TORKAMAN | ADDRESS REDACTED | | | ETH 0.00149616263111358 | | | |
| 3.1.163003 | EKIN BERFIN GEDUK | ADDRESS REDACTED | | | BTC 0.01677934225721107 | | | |
| | | | | | BTC 0.00237739612876434 | | | |
| 3.1.163004 | EKIN GUN | ADDRESS REDACTED | | | CEL 5.32851516653789 | | | |
| | | | | | USDC 403.972108108867 | | | |
| | | | | | BTC 0.0000000009899587994 | | | |
| 3.1.163005 | EKIN KAHRAMAN | ADDRESS REDACTED | | | CEL 0.840161035228969 | | | |
| | | | | | USDT ERC20 0.254784963303602 | | | |
| | | | | | BTC 0.00000000022765375S | | | |
| | | | | | CEL 0.31259169004282 | | | |
| 3.1.163006 | EKIN YILDIZ | ADDRESS REDACTED | | | DASH 0.00000000215506735 | | | |
| | | | | | ETH 0.0000074959160047407 | | | |
| | | | | | XRP 0.008672 | | | |
| | | | | | BTC 0.0000169271326713S | | | |
| 3.1.163007 | EKKAWAT SAE JEE | ADDRESS REDACTED | | | USDC 0.596555861775868 | | | |
| | | | | | BTC 0.0170203660605737 | | | |
| | | | | | CEL 0.0408929104463A | | | |
| | | | | | USDC 37.4069868591051 | | | |
| | | | | | USDT ERC20 0.295504381295452 | | | |
| 3.1.163008 | EKKEHARD AFFELDT | ADDRESS REDACTED | | | AAVE 0.289601 | | | |
| | | | | | CEL 117.259869816315 | | | |
| | | | | | DOT 0.268096 | | | |
| | | | | | LINK 1.283948 | | | |
| | | | | | LTC 0.20457313326B467 | | | |
| | | | | | MATIC 9.3165149 | | | |
| | | | | | SNX 1.11008572 | | | |
| | | | | | UNI 1.0365084644791G | | | |
| | | | | | XLM 49.98 | | | |
| 3.1.163009 | EKKEHART MUNDANA | ADDRESS REDACTED | | | AVAX 16.03432819 | | | |
| | | | | | BNB 0.7096262573164G8 | | | |
| 3.1.163010 | EKNARIN SEESAWAT | ADDRESS REDACTED | | | CEL 46.7723020016286 | | | |
| | | | | | BTC 0.00239478772353891 | | | |
| | | | | | CEL 1.7568000116030S | | | |
| | | | | | USDC 422.55727319586 | | | |
| 3.1.163011 | EKNOOR SINGH | ADDRESS REDACTED | | | BTC 0.00000015081688342G5 | | | |
| 3.1.163012 | EKO | ADDRESS REDACTED | | | BTC 0.014007152274683G | | | |
| | | | | | USDT ERC20 12.4369454593113 | | | |
| 3.1.163013 | EKO ABDIYANTO | ADDRESS REDACTED | | | CEL 1.074640580588174 | | | |
| 3.1.163014 | EKO HERIYANTO | ADDRESS REDACTED | | | BTC 0.00000003561093697 | | | |
| | | | | | CEL 51.037884404151 | | | |
| | | | | | EOS 3 | | | |
| | | | | | XRP 0.413335291303151 | | | |
| | | | | | ZRX 16.4279.3485 | | | |
| 3.1.163015 | EKO IRWAN ABADI | ADDRESS REDACTED | | | ADA 425.77395173086 | | | |
| | | | | | BTC 0.00466188043127789 | | | |
| 3.1.163016 | EKO SANTOSO | ADDRESS REDACTED | | | USDC 208.768139329615 | | | |
| | | | | | BTC 0.000439715563616597 | | | |
| 3.1.163017 | EKO SUMANTRI | ADDRESS REDACTED | | | CEL 0.0675611616983889 | | | |
| | | | | | ETH 0.0000916471359290G | | | |
| | | | | | LTC 0.00003439818014B303 | | | |
| | | | | | XLM 1.37975167254999 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.163018 | EKO WAHYUDI | ADDRESS REDACTED | | | ADA 33.680591083756S | | | |
| | | | | | CEL 0.509593590854452 | | | |
| | | | | | KLM 66.0726587956298 | | | |
| | | | | | XRP 36.3091496796508 | | | |
| 3.1.163019 | EKO WAHYUO | ADDRESS REDACTED | | | CEL 0.002924153706616112 | | | |
| | | | | | DASH 0.000157905222455686 | | | |
| 3.1.163020 | EKO WIDODO | ADDRESS REDACTED | | | CEL 1.07197419157475 | | | |
| 3.1.163021 | EKOMOBONG EDET EYOH | ADDRESS REDACTED | | | ADA 174.424585354357 | BTC 0.01501085 | | |
| | | | | | BTC 0.0169174759793155 | ETH 0.10681988 | | |
| 3.1.163022 | EKON VINCENT | ADDRESS REDACTED | | | BTC 0.00000225653883483 | | | |
| | | | | | FAA 0.15582076429804S | | | |
| 3.1.163023 | EKOLE KELLY AMEGNINOU | ADDRESS REDACTED | | | ETH 0.00001516373128233L | | | |
| 3.1.163024 | EKOLE SYLVAIN AMAH | ADDRESS REDACTED | | | CEL 13.5170645137LL | | | |
| | | | | | COMP 0.70303644 | | | |
| | | | | | SNX 19.728 | | | |
| 3.1.163025 | EKOW AIKU | ADDRESS REDACTED | | | BTC 0.11202435700607L | | | |
| | | | | | CEL 651.126458822298 | | | |
| | | | | | KNC 459.867358500979 | | | |
| | | | | | LINK 104.64230340469L | | | |
| | | | | | UNI 114.873370823439 | | | |
| 3.1.163026 | EKOW ASHUN-STONE | ADDRESS REDACTED | | | USDC 0.6745569736191L | | | |
| 3.1.163027 | EKOW ESHUN | ADDRESS REDACTED | | | BTC 0.00143470884745965 | | | |
| | | | | | BUSD 53.6016549918642 | | | |
| | | | | | CEL 0.968906494010089 | | | |
| 3.1.163028 | EKOW YANKEY | ADDRESS REDACTED | | | BTC 2.22500544834375 | | | |
| 3.1.163029 | EKOW YANKEY | ADDRESS REDACTED | | | AAVE 9.135645266323733 | | | |
| | | | | | ADA 461.814656999248 | | | |
| | | | | | BTC 0.10496851346956S | | | |
| | | | | | CEL 585.50278852104L | | | |
| | | | | | COMP 2.30042976361913 | | | |
| | | | | | MANA 429.50086532753 | | | |
| | | | | | MATIC 620.303800525637 | | | |
| | | | | | SUSHI 36.853330549039 | | | |
| | | | | | XRP 0.00461 | | | |
| 3.1.163030 | EKPANITH NAKNAKORN | ADDRESS REDACTED | | | ETH 0.00676425718837S2 | | | |
| 3.1.163031 | EKRAM BOLLUS GAD | ADDRESS REDACTED | | | BTC 0.000008386440554S | | | |
| | | | | | ETH 0.000080696779189957 | | | |
| | | | | | UNI 0.000003560745331689 | | | |
| 3.1.163032 | EKREM ALKAN | ADDRESS REDACTED | | | BTC 0.0001612213025583S | | | |
| | | | | | CEL 0.63296487945438T | | | |
| | | | | | MCDAI 0.01284849622307S7 | | | |
| 3.1.163033 | EKREM AZGIN | ADDRESS REDACTED | | | ETH 0.00000029835959S423 | | | |
| 3.1.163034 | EKREM CAN GORAL | ADDRESS REDACTED | | | CEL 0.00044989849644463 | | | |
| | | | | | ETH 0.00000049377055601B | | | |
| 3.1.163035 | EKREM DERYA | ADDRESS REDACTED | | | ADA 463.946838354358 | | | |
| | | | | | BTC 0.00107185567565405 | | | |
| | | | | | CEL 20.7402746436807 | | | |
| | | | | | LTC 8.33136408759618 | | | |
| | | | | | XRP 20422.7147189255 | | | |
| 3.1.163036 | EKREM KOZ | ADDRESS REDACTED | | | BTC 0.00221418843622779 | | | |
| | | | | | CEL 0.050590150987711L3 | | | |
| | | | | | USDT ERC20 0.04783204112299S6 | | | |
| 3.1.163037 | EKREM MUJKIC | ADDRESS REDACTED | | | BTC 0.000000006124641858 | | | |
| | | | | | CEL 0.045383128622109S | | | |
| | | | | | ETH 0.000171705988491756 | | | |
| 3.1.163038 | EKREM SAVAS | ADDRESS REDACTED | | | ETH 0.001496739979231L2 | | | |
| 3.1.163039 | EKREM TAKUN | ADDRESS REDACTED | | | ETH 0.001483698909986S3 | | | |
| 3.1.163040 | EKREM TAKUN | ADDRESS REDACTED | | | ETH 0.001482536156773639 | | | |
| 3.1.163041 | EKREM TOPLU | ADDRESS REDACTED | | | BTC 1.07948441789599E-06 | | | |
| | | | | | CEL 0.944407105401749 | | | |
| 3.1.163042 | EKSAN RAI | ADDRESS REDACTED | | | CEL 1.06273984522814 | | | |
| 3.1.163043 | EKTA ARORA | ADDRESS REDACTED | | | ETH 0.000266955260999286 | | | |
| | | | | | BTC 0.00000000436741615T | | | |
| 3.1.163044 | EKTA ARORA | ADDRESS REDACTED | | | CEL 0.0962122236662S6 | | | |
| | | | | | BTC 0.000000081595154477 | | | |
| | | | | | USDT ERC20 1.536049068262O7 | | | |
| 3.1.163045 | EKTA PATEL | ADDRESS REDACTED | | | CEL 1.0068501778182B | | | |
| 3.1.163046 | EKTHA AGGARWAL | ADDRESS REDACTED | | | BTC 3.2626261687250S | | | |
| | | | | | CEL 15829.567399381A | | | |
| | | | | | ETH 12.12137505818L1 | | | |
| | | | | | LINK 131.17211720320B | | | |
| | | | | | MATIC 20936.2510686128 | | | |
| | | | | | SNX 262.726067325609 | | | |
| | | | | | USDC 39506.518226170L | | | |
| 3.1.163047 | EKTOW MARLOZ | ADDRESS REDACTED | | | BCH 0.000133577567958195 | | | |
| | | | | | BTC 0.0188937649040527 | | | |
| | | | | | ETH 0.0587710986728149 | | | |
| | | | | | KLM 82.58502946805LL | | | |
| 3.1.163048 | EL AKR HAMIDOUCHI | ADDRESS REDACTED | | | ADA 0.144023681112S3 | | | |
| | | | | | BNB 0.003256684384131B9 | | | |
| | | | | | BTC 0.00079338872935682 | | | |
| 3.1.163049 | EL ALQUIMISTA | ADDRESS REDACTED | | | BTC 0.00236382131111719 | | | |
| | | | | | MCDAI 1.50074929938228 | | | |
| 3.1.163050 | EL ASRIHI MOHAMMED | ADDRESS REDACTED | | | BTC 0.000402671375087171 | | | |
| | | | | | CEL 521.963728148866 | | | |
| 3.1.163051 | EL BADRAWI | ADDRESS REDACTED | | | MCDAI 2.104206971806L1 | | | |
| 3.1.163052 | EL BERGUI ILYASSE | ADDRESS REDACTED | | | BTC 0.0000027114004411S7 | | | |
| 3.1.163053 | EL BOUJAABIO BOULARAS | ADDRESS REDACTED | | | USDC 1.12557859059O4 | | | |
| 3.1.163054 | EL BOUHOUTI ADAME | ADDRESS REDACTED | | | BTC 0.00000000168443264G | | | |
| | | | | | CEL 0.043011660062945 | | | |
| | | | | | ETH 0.0000000251262311L | | | |
| | | | | | MCDAI 0.053189630419385B | | | |
| 3.1.163055 | EL COSO | ADDRESS REDACTED | | | BTC 0.00000618887606037G | | | |
| 3.1.163056 | EL GARF ATTAMPIZ | ADDRESS REDACTED | | | BTC 0.00000134809428089Z | | | |
| | | | | | ETH 9.77100519292399E-06 | | | |
| 3.1.163057 | EL HAD BEN ZIZA | ADDRESS REDACTED | | | BTC 0.0000000778157007L | | | |
| | | | | | CEL 0.0018572008679907 | | | |
| | | | | | ETC 0.000819959515067126 | | | |
| | | | | | KNC 0.0112264769568143 | | | |
| | | | | | LTC 0.000000005761690856 | | | |
| | | | | | MANA 0.0797071613476842 | | | |
| | | | | | SGB 27.036387188620O | | | |
| | | | | | XLM 0.397395391289499 | | | |
| | | | | | XRP 0.07893675829386516 | | | |
| 3.1.163058 | EL HADJI BELCO CISSE | ADDRESS REDACTED | | | BTC 0.002499619689555TB | | | |
| | | | | | ETH 0.000858421711606183 | | | |
| | | | | | LINK 0.017520749716388L | | | |
| | | | | | LTC 0.00273409620850S5 | | | |
| | | | | | SNX 0.13498605235892 | | | |
| | | | | | XLM 0.502813094812332 | | | |
| | | | | | ZRX 0.0943381783154528 | | | |
| 3.1.163059 | EL HADJI BABACAR DIAO | ADDRESS REDACTED | | | CEL 0.0109105786430532 | | | |
| 3.1.163060 | EL HASSEN EL BELYAZID | ADDRESS REDACTED | | | BTC 0.00021214052012L535 | | | |
| | | | | | CEL 60.5830402363313 | | | |
| | | | | | ETH 0.8776196803333559 | | | |
| 3.1.163061 | EL HOUT | ADDRESS REDACTED | | | ADA 1646.78 | | | |
| | | | | | BTC 0.0000000000901351965 | | | |
| | | | | | CEL 79.5557644751948 | | | |
| | | | | | DOT 61.5159736762609 | | | |
| | | | | | MCDAI 30 | | | |
| 3.1.163062 | EL IRVING | ADDRESS REDACTED | | | AVAX 0.0000518813643808B93 | | | |
| | | | | | BTC 0.0000007726575615186 | | | |
| | | | | | CEL 1.70007487264834 | | | |
| | | | | | LTC 0.00335433 | | | |
| | | | | | MATIC 0.487 | | | |
| | | | | | USDC 0.00200019404074704 | | | |
| | | | | | USDT ERC20 0.000000898441530728 | | | |
| | | | | | XLM 1.9899696 | | | |
| 3.1.163063 | EL JOHN BERNARDO | ADDRESS REDACTED | | | BTC 1.11944849042236-05 | | | |
| | | | | | CEL 0.092889325698518 | | | |
| | | | | | ETH 0.043601765331736O | | | |
| | | | | | USDT ERC20 0.00000093915428925L | | | |
| | | | | | XLM 29.6996115561275 | | | |
| 3.1.163064 | EL JOSEPH ROTULO | ADDRESS REDACTED | | | BTC 0.00459523873812B1 | | | |
| | | | | | CEL 5.39082278859476 | | | |
| | | | | | ETH 0.19492385079009S | | | |
| | | | | | XRP 4017.44277048Z | | | |
| 3.1.163065 | EL MEHDI BOLZARRIA | ADDRESS REDACTED | | | CEL 0.00760780400842565 | | | |
| 3.1.163066 | EL MEHDI IGHIRRI | ADDRESS REDACTED | | | ETH 0.00022309736719131 | | | |
| 3.1.163067 | EL MOULOUDI ZARIQA | ADDRESS REDACTED | | | BTC 0.000000151496366824G | | | |
| | | | | | DOT 0.0009036607984109T3 | | | |
| | | | | | MATIC 0.00928728112529536 | | | |
| | | | | | SOL 0.00010595918077397 | | | |
| | | | | | USDC 70.0963935037071 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.163068 | EL NICOLE SABATER | ADDRESS REDACTED | | | AAVE 0.002135154341486607<br>DOT 0.135584093197124<br>LINK 0.0613430663162111<br>MANA 0.105328926923338<br>MATIC 7.05952702442415<br>SNX 0.158808164175329<br>UNI 0.01097797607425558<br>XLM 2.56257054792<br>ZEC 0.00110785692679045 | | | |
| 3.1.163069 | EL POLLO PANCHO SL | ADDRESS REDACTED | | | BTC 1.1028701291609B | | | |
| 3.1.163070 | EL YANICRIS 1 UNA BTC | ADDRESS REDACTED | | | BTC 0.0000000058168246<br>CEL 0.01156296139562S | | | |
| 3.1.163071 | EL YANICRIS 2 AHI VA | ADDRESS REDACTED | | | ETH 0.0001126749645007S7<br>ADA 0.18719697443200B<br>BTC 0.0000000088644802002<br>CEL 0.0189219578828178 | | | |
| 3.1.163072 | ELA GREEN | ADDRESS REDACTED | | | AAVE 0.004434620496086636<br>ADA 25.72737257642566<br>BTC 2.07726890182214<br>CEL 319.270571471374<br>EOS 0.00554858348817551<br>ETH 0.04370796776416934<br>LTC 0.00000000774052231<br>MATIC 0.40286237807182S<br>SGB 0.01113586477442<br>SNX 0.541299036186242<br>XLM 0.06647358478936918<br>XRP 0.00169324604836266 | | | |
| 3.1.163073 | ELA LAA | ADDRESS REDACTED | | | BTC 0.000851661762416297<br>MATIC 0.141275127565519 | | | |
| 3.1.163074 | ELA MARIE DIATA | ADDRESS REDACTED | | | CEL 0.0191135630688847 | | | |
| 3.1.163075 | ELA SABADIN | ADDRESS REDACTED | | | BTC 0.000000008173662913 | | | |
| 3.1.163076 | ELA SAYIN | ADDRESS REDACTED | | | CEL 0.27072505411429 | | | |
| 3.1.163077 | ELA ŠENETA | ADDRESS REDACTED | | | ADA 39.32654164043061<br>BTC 0.00144056078059216<br>ETH 0.042408351277562S | | | |
| 3.1.163078 | ELA SULASTRI | ADDRESS REDACTED | | | BTC 0.0000005815057256<br>BUSD 0.4965261623414S2<br>USDC 0.510545589B9607 | | | |
| 3.1.163079 | ELA YILMAZ | ADDRESS REDACTED | | | BTC 0.000000006111931019<br>CEL 0.58028135320467094 | | | |
| 3.1.163080 | ELAD AVIRAN | ADDRESS REDACTED | | | BTC 0.116946588609556<br>ETH 2.6127633117261S | | | |
| 3.1.163081 | ELAD EUROM | ADDRESS REDACTED | | | BTC 0.000636390201945271<br>USDC 21.259866566241S | | | |
| 3.1.163082 | ELAD MALLEL | ADDRESS REDACTED | | | BTC 0.00000000066B444444<br>LTC 0.0000000007S | | | |
| 3.1.163083 | ELAD PELED | ADDRESS REDACTED | | | CEL 28.063865694447<br>ETH 0.355148327887361<br>USDC 15.32660302105S | | | |
| 3.1.163084 | ELAD SINGAL | ADDRESS REDACTED | | | BTC 1.30921205701939E-05 | BTC 0.00291515 | | |
| | | | | | ETH 0.11203257693124 | | | |
| 3.1.163085 | ELADIA BENITEZ | ADDRESS REDACTED | | | ADA 0.189739899839279<br>BTC 0.00076184671644065S2<br>CEL 0.71382404692293 | | | |
| 3.1.163086 | ELADIO ARGÜELLES | ADDRESS REDACTED | | | BTC 0.0000054203816832 | BTC 0.00000009162784333 | | |
| 3.1.163087 | ELADIO GONZALEZ | ADDRESS REDACTED | | | AAVE 1.73559602875901<br>ADA 1335.39816816325<br>BTC 0.23808158604621<br>DOT 61.49550921506<br>ETH 0.82675756965208A<br>GUSD 1002B.9589149963<br>MATIC 1075.07379713904<br>SOL 21.25385885645T | | | |
| 3.1.163088 | ELADIO HERNANDEZ ALCOCER | ADDRESS REDACTED | | | BTC 0.000010090679275564<br>CEL 0.710708653802807<br>ETH 0.000051248546078539 | | | |
| 3.1.163089 | ELADIO JAQUERO RALUY | ADDRESS REDACTED | | | BTC 0.000023105503604818<br>CEL 0.012016262193139I<br>USDT ERC20 0.01443074996742I7 | | | |
| 3.1.163090 | ELADIO JOSE VARELA ANGARITA | ADDRESS REDACTED | | | BTC 0.000013207250351304<br>CEL 0.00679481637096756<br>ETH 0.0001508892408577T | | | |
| 3.1.163091 | ELADIO MARQUEZ | ADDRESS REDACTED | | | BTC 0.1113903502907D8<br>XRP 1147.081241 | | | |
| 3.1.163092 | ELADIO PEREZ | ADDRESS REDACTED | | | BTC 0.0111413404349759<br>CEL 1.02478703560722<br>MATIC 45 | | | |
| 3.1.163093 | ELADIO RODRIGUEZ | ADDRESS REDACTED | | | ADA 0.000000059899653205<br>BTC 0.099654264947664S<br>COMP 0.000000000926405s3<br>ETH 0.665161256828428<br>LINK 91.5082161205069<br>LTC 0.0000000029246242<br>MATIC 6034.56246580935<br>SNX 207.319385816239<br>UNI 40.48559124882668<br>USDC 0.000001334685S6732<br>ZEC 1.0318946B58167 | ADA 0.119650723558394<br>COMP 0.001558600591302T<br>CEL 0.001915150805649596<br>MATIC 1600<br>USDC 0.55782854119880B | | |
| 3.1.163094 | ELADIO WAN | ADDRESS REDACTED | | | BTC 0.000271707206917872 | | | |
| 3.1.163095 | ELAHE ARANI | ADDRESS REDACTED | | | BTC 0.926634351875806 | | | |
| 3.1.163096 | ELAHEH JAMALZADEH | ADDRESS REDACTED | | | BTC 0.007233401334741357<br>CEL 7.5904158085146S<br>ETH 0.06 | | | |
| 3.1.163097 | ELAHEH MELAMED | ADDRESS REDACTED | | | AAVE 1.04236828742S<br>BTC 0.05441575139325124<br>ETH 6.7626977042TS<br>LINK 103.013383979878<br>MATIC 1105.75211313729<br>SNX 91.5548400248184 | | | |
| 3.1.163098 | ELAINA BIFFLE | ADDRESS REDACTED | | | BTC 0.0006890379222190I | | | |
| 3.1.163099 | ELAINA DESOUZA | ADDRESS REDACTED | | | BTC 0.0000029481577130D2 | | | |
| 3.1.163100 | ELAINA KURSCHNER | ADDRESS REDACTED | | | USDC 12.7126150347932 | | | |
| 3.1.163101 | ELAINA MARRIOTT | ADDRESS REDACTED | | | BTC 0.00000B69441207225I<br>CEL 0.01971272737506465<br>ETH 0.054232385923231G | | | |
| 3.1.163102 | ELAINE ALMEIDA | ADDRESS REDACTED | | | BTC 0.0000003445529076<br>USDC 6.489543564347B1 | | | |
| 3.1.163103 | ELAINE ALONZO | ADDRESS REDACTED | | | ADA 0.02100310848650Z<br>BTC 0.000044151821504044<br>DOT 0.460184348207639<br>ETH 0.00070334048215329 | DOT 1.1799270806 | | |
| 3.1.163104 | ELAINE ALVAREZ | ADDRESS REDACTED | | | BTC 0.0007932749481896S2 | | | |
| 3.1.163105 | ELAINE ANG | ADDRESS REDACTED | | | BTC 0.037676584285804B<br>ETH 0.92207788392147Z | | | |
| 3.1.163106 | ELAINE BARRETT | ADDRESS REDACTED | | | BTC 0.017467934124351<br>CEL 0.31455546004233<br>XRP 132.031054680872 | | | |
| 3.1.163107 | ELAINE BEEDIE | ADDRESS REDACTED | | | BTC 0.000001640489366854<br>CEL 0.22262047344367A<br>DOT 0.016094251387699A<br>LTC 0.792732638772342 | | | |
| 3.1.163108 | ELAINE BOLINA | ADDRESS REDACTED | | | BTC 0.018290978618842<br>DOT 0.010341993454357J<br>ETH 4.16021469865077<br>MATIC 0.965604675277986<br>TALO 1048.19822715385<br>XRP 0.735115491754961 | | | |
| 3.1.163109 | ELAINE BONCORDDO | ADDRESS REDACTED | | | BTC 0.0015574412284090I | | | |
| 3.1.163110 | ELAINE BRACKIN | ADDRESS REDACTED | | | BNT 36.902254063413S<br>BTC 0.190958284788241<br>DASH 0.054449815882030B<br>DOT 4.29117737890131<br>ETH 0.333201595615385<br>LINK 3.06780299005445<br>LTC 5.60420609397S2<br>MATIC 122.930561216433<br>XLM 1.07080708544057<br>XRP 100.782696262663 | | | |
| 3.1.163111 | ELAINE BRACKIN | ADDRESS REDACTED | | | XLM 1.02618381399333 | | | |
| 3.1.163112 | ELAINE BRIGHT | ADDRESS REDACTED | | | CEL 2797.26379271733<br>USDC 82870.30647 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.163113 | ELAINE BRILL | ADDRESS REDACTED | | | BTC 0.00128518252903172 DASH 0.245898074294297 DOT 4.96710595129342 LINK 6.10972471502845 MATIC 52.1852370617198 USDC 2112.42388053877 | | | |
| 3.1.163114 | ELAINE BUYO | ADDRESS REDACTED | | | CEL 0.468704736134867 | | | |
| 3.1.163115 | ELAINE CHAN | ADDRESS REDACTED | | | BTC 0.00118376604756435 CEL 4.96900648451098 USDT ERC20 0.00000005913456285S | | | |
| 3.1.163116 | ELAINE CHAN | ADDRESS REDACTED | | | BTC 0.00002308303741195 USDC 0.724239672460656 | | BTC 0.00699578305738119 | |
| 3.1.163117 | ELAINE CHANG | ADDRESS REDACTED | | | BTC 0.0552566079772517 ETH 0.648159509907927 | | | |
| 3.1.163118 | ELAINE CHAO | ADDRESS REDACTED | | | BTC 0.0180977098692035 ETH 0.297356322972787 USDC 2141.39871014587 | | | |
| 3.1.163119 | ELAINE CHONG | ADDRESS REDACTED | | | BTC 0.0000000073663591036 CEL 0.155484155259703 | | | |
| 3.1.163120 | ELAINE CHU | ADDRESS REDACTED | | | BTC 0.00542208137773967 DOT 14.3586748183814 MATIC 235.141999754836 | | | |
| 3.1.163121 | ELAINE DOUGLAS | ADDRESS REDACTED | | | BTC 0.00783723564571351 CEL 3.53324097465274 | | | |
| 3.1.163122 | ELAINE DUDLEY | ADDRESS REDACTED | | | ADA 7775.59659509615 BTC 0.299577508144174 CEL 1938.05979949203 ETH 22.03447 USDT ERC20 5481.825069 | | | |
| 3.1.163123 | ELAINE ELIZABETH WATSON | ADDRESS REDACTED | | | BTC 0.000224720821053615 CEL 28.4528645043414 | | | |
| 3.1.163124 | ELAINE EREJER | ADDRESS REDACTED | | | BTC 0.00000000443594103 CEL 0.0160586778483652 | | | |
| 3.1.163125 | ELAINE FEATHERBY | ADDRESS REDACTED | | | BTC 0.0418551148287631 CEL 886.193646670317 ETH 0.745618105615924 | | | |
| 3.1.163126 | ELAINE FLEMING | ADDRESS REDACTED | | | BTC 1.63055142788299E-06 USDC 6.4179485462137 | | | |
| 3.1.163127 | ELAINE FUNG | ADDRESS REDACTED | | | BTC 0.0008810572587214667 CEL 7.39519759967387 ETH 0.31991958822649T | | | |
| 3.1.163128 | ELAINE FYFFE | ADDRESS REDACTED | | | CEL 1.64538075262526 | | | |
| 3.1.163129 | ELAINE GARDE | ADDRESS REDACTED | | | BTC 0.0105857088447787 CEL 28.9164419331933 USDC 580 | | | |
| 3.1.163130 | ELAINE GLATZ | ADDRESS REDACTED | | | AVAX 70.6258163243068 BTC 0.00574735657951O1 ETH 0.202338554778067 USDC 79.1142636129215 | | AVAX 10.4119573857229 USDC 45368.7691890944 | |
| 3.1.163131 | ELAINE GREGORATOS | ADDRESS REDACTED | | | BTC 0.00720905451101661 ETH 0.0741244585310846 | | | |
| 3.1.163132 | ELAINE HARTLEY | ADDRESS REDACTED | | | BTC 0.0134800449452971 CEL 15.2485486347086 ETH 0.000010545658544448 SGB 328.756439319284 XLM 1439.96 XRP 5000.00000003597 | | | |
| 3.1.163133 | ELAINE HONG | ADDRESS REDACTED | | | BTC 0.0657113441811305 ETH 1.21511087051893 | | | |
| 3.1.163134 | ELAINE HU LONGDEN | ADDRESS REDACTED | | | BTC 0.308716729385082 | | | |
| 3.1.163135 | ELAINE HUNG | ADDRESS REDACTED | | | BTC 0.00670943615423514 | | | |
| 3.1.163136 | ELAINE JACOB | ADDRESS REDACTED | | | CEL 1.37495022545315 DOT 2.4756 | | | |
| 3.1.163137 | ELAINE JAYING LUO | ADDRESS REDACTED | | | AVAX 0.84546225255741S ETH 0.00149127498994588 | | | |
| 3.1.163138 | ELAINE KELLY | ADDRESS REDACTED | | | CEL 8.38968881514421 ETH 0.14025 | | | |
| 3.1.163139 | ELAINE KHU | ADDRESS REDACTED | | | BTC 0.00115833063542657 CEL 163.057930049394 | | | |
| 3.1.163140 | ELAINE KO | ADDRESS REDACTED | | | ADA 1923.2296027646Z BTC 0.344364453106132 BUSD 527.288966287563 DOT 27.907118263710T ETH 1.35365973182005 MATIC 431.794840898489 | | | |
| 3.1.163141 | ELAINE KWOH | ADDRESS REDACTED | | | ADA 1512.65681976738 BCH 0.00071336888187305A BTC 0.1041400667671S8 COMP 0.0000038365878690825 ETH 3.9252778987876 GUSD 0.485439252130071 LTC 0.00031599438010039 PAXG 2.160594194533233 SNX 44.9701188750105 SOL 0.00176230242172T5 USDC 11.9941671447522 USDT ERC20 734.558783827350 XLM 0.00842088321775774 ZEC 0.00001880957054249T | | BCH 0.00000737375806355 COMP 0.0000007601067386754 LTC 0.000029401025067699 SOL 3.39973184444759 XLM 0.0055195392061224 ZEC 0.3856598384087497 | |
| 3.1.163142 | ELAINE LANDRY | ADDRESS REDACTED | | | BTC 0.00055159385820996T CEL 0.0337201058909484 | | | |
| 3.1.163143 | ELAINE LATIMER | ADDRESS REDACTED | | | BTC 0.0146311042900038 | | | |
| 3.1.163144 | ELAINE LAZAROU | ADDRESS REDACTED | | | BTC 0.000000057617B591 CEL 1.0584709483027Z ETH 0.000000887627862158 LINK 0.000059191912475214S | | | |
| 3.1.163145 | ELAINE LIM | ADDRESS REDACTED | | | AAVE 15.713 CEL 406.690399401144 LINK 160.69858779 | | | |
| 3.1.163146 | ELAINE LORE BRICHMANN | ADDRESS REDACTED | | | BTC 0.0000228647003T1008 | | | |
| 3.1.163147 | ELAINE MARIA DA SILVA RABELO | ADDRESS REDACTED | | | BTC 0.0005357005857728675 CEL 152.126037440552 | | | |
| 3.1.163148 | ELAINE MCLELLAND | ADDRESS REDACTED | | | BTC 0.008809789767775884 ETH 0.0559889363109176 | | | |
| 3.1.163149 | ELAINE MILLER | ADDRESS REDACTED | | | BTC 0.000356207698853754 MCDAI 42.3806100202677 | | | |
| 3.1.163150 | ELAINE NGO | ADDRESS REDACTED | | | BTC 0.00119257306615136 ETH 0.20231425544361 | | | |
| 3.1.163151 | ELAINE NICACIO LIMA | ADDRESS REDACTED | | | BTC 0.06173608003151S3 CEL 155.060956668113 ETH 0.79780176 | | | |
| 3.1.163152 | ELAINE NORRIS | ADDRESS REDACTED | | | BTC 0.05892398 CEL 141.420412447449 ETH 1.07154071 | | | |
| 3.1.163153 | ELAINE OMDAL | ADDRESS REDACTED | | | BTC 0.006626762395534S USDC 6762.8534964225 | | | |
| 3.1.163154 | ELAINE PATEL | ADDRESS REDACTED | | | BTC 0.0670794993932S4 EOS 51.6088034201214 LINK 128.36244281691S LTC 0.00632391578843903 SNX 88.650513668997 USDC 3346.86823328466 | | | |
| 3.1.163155 | ELAINE PELTZ | ADDRESS REDACTED | | | BTC 0.2643092389003A9 USDC 262.21212438853 | | | |
| 3.1.163156 | ELAINE PHAM | ADDRESS REDACTED | | | LTC 0.000719872518012663 | | | |
| 3.1.163157 | ELAINE RAMOS LIMA | ADDRESS REDACTED | | | BTC 0.00000084215797479 CEL 0.15521610002S571 ETH 0.000252533826 USDC 1 | | | |
| 3.1.163158 | ELAINE RODRIGUES | ADDRESS REDACTED | | | BTC 0.849692432917845 | | | |
| 3.1.163159 | ELAINE SIEN | ADDRESS REDACTED | | | BTC 0.07223229715311S68 ETH 0.567807074197988 CEL 5.064431014376679 XLM 136.803677154281 | | | |
| 3.1.163160 | ELAINE SOARES | ADDRESS REDACTED | | | BTC 0.0010594084491037 USDC 416.232425883625 | | | |
| 3.1.163161 | ELAINE SOUZA MAXIMO | ADDRESS REDACTED | | | CEL 0.000219355451953225 | | | |
| 3.1.163162 | ELAINE STANDOHAR | ADDRESS REDACTED | | | BTC 0.0506208193356525 CEL 1.1551689253898 | | | |
| 3.1.163163 | ELAINE TAM | ADDRESS REDACTED | | | BTC 0.2690170880725S11 ADA 221.326317015146 | | | |
| 3.1.163164 | ELAINE TEH | ADDRESS REDACTED | | | BTC 0.00088695910960175 CEL 2.64032614645422 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.163165 | ELAINE THIENPRASIDDHI | ADDRESS REDACTED | | | BTC 0.00109046568800757<br>USDC 7.55635890161981 | USDC 0.000000429832953998 | | |
| 3.1.163166 | ELAINE WAGNER | ADDRESS REDACTED | | | BTC 0.000103418807536U9<br>ETH 0.427529741321643 | | | |
| 3.1.163167 | ELAINE WILKES | ADDRESS REDACTED | | | BTC 0.449154938871334<br>ETH 3.47188203868697 | BTC 0.00033233 | | |
| 3.1.163168 | ELAINE WRIGHT | ADDRESS REDACTED | | | BCH 0.00040964142740465 | | | |
| 3.1.163169 | ELAINE YUKARI MARUMOTO-PEREZ | ADDRESS REDACTED | | | BTC 0.0000008574411864563<br>BTC 4.2605.7074099216<br>ETH 31.76197635262725<br>MANA 101.07736290882 | | | |
| 3.1.163170 | ELAINE ZEE | ADDRESS REDACTED | | | BTC 0.000038195032471395<br>CEL 0.1231557826747402<br>ETH 0.0060659804162674B<br>UNI 0.015828215233014<br>USDC 0.0000007367200564411<br>XRP 0.00000001399054998 | | | |
| 3.1.163171 | ELAYIA ISWERA LALLAN | ADDRESS REDACTED | | | BCH 0.00101368470016271<br>BTC 0.02369427037504636<br>CEL 2.401783882200365<br>ETH 0.0223089933326206<br>LTC 0.00431862565648297<br>USDC 656.72742354953G<br>XRP 721.347036419078 | | | |
| 3.1.163172 | ELAMOSENI ADENO | ADDRESS REDACTED | | | CEL 1.1331001537958 | | | |
| 3.1.163173 | ELAN AKIN | ADDRESS REDACTED | | | BCH 6.33545587812886<br>MCDAI 32.1642167986634 | | | |
| 3.1.163174 | ELAN FERNANDEZ | ADDRESS REDACTED | | | BTC 0.0000007012711526G4<br>ETH 0.00215627205546612<br>LTC 0.00181845558440758B | | | |
| 3.1.163175 | ELAN GERSHONI | ADDRESS REDACTED | | | BTC 0.0140511710759575<br>ETH 14.07458435312224 | | | |
| 3.1.163176 | ELAN HAVA | ADDRESS REDACTED | | | AVAX 288.475961480256<br>ETH 0.766490392895914<br>MANA 3225.8518730756G<br>SNX 4706.34695589757<br>SOL 63.90726884112723<br>USDC 5.06290842677172 | ETH 8.7383845762203B<br>SNX 1165.34137488083 | | |
| 3.1.163177 | ELAN IRGHY | ADDRESS REDACTED | | | CEL 0.0156573729870U4 | | | |
| 3.1.163178 | ELAN MARTINEZ | ADDRESS REDACTED | | | ADA 0.0227011972901076<br>BTC 0.00405714700017683 | | | |
| 3.1.163179 | ELAN NACHMAN | ADDRESS REDACTED | | | BTC 0.0000052982835738R7<br>CEL 0.213548710421546<br>ETH 0.0005318663815791U9<br>USDC 0.16052818323806R2<br>USDT ERC20 0.024120784266R475 | | | |
| 3.1.163180 | ELAN NEIGER | ADDRESS REDACTED | | | BTC 1.34649054209253<br>ETH 0.00001105411671654<br>WBTC 0.000458994796772636 | BTC 0.22418982412923R5<br>WBTC 0.61003952562219 | | |
| 3.1.163181 | ELAN SHANKER | ADDRESS REDACTED | | | ADA 380.051676752047<br>BTC 0.00024623833502401<br>ETH 0.00884236424064015<br>GUSD 9.2236312263977S<br>MATIC 4093.27025893482<br>USDC 17.83300331130B | BTC 0.000000005927259951 | | |
| 3.1.163182 | ELAN TIMMONS | ADDRESS REDACTED | | | BTC 0.0000000217327294G6<br>CEL 0.0002790016224268B6<br>ETH 0.000009069403759334<br>SGB 160.559206116R7<br>XRP 0.0076266465710G3 | | | |
| 3.1.163183 | ELAN VON INNEREBNER | ADDRESS REDACTED | | | BTC 0.042662951995951R2<br>CEL 217.381535813974<br>ETH 2<br>LTC 1.85012334484176<br>SGB 103.588225418661<br>SNX 24.1097069060067<br>XLM 1701.77587756781<br>XRP 25.42547080627103 | | | |
| 3.1.163184 | ELAN YASH | ADDRESS REDACTED | | | CEL 0.00974962999625453<br>ETH 0.000146914015950272 | | | |
| 3.1.163185 | ELANA DUSSE | ADDRESS REDACTED | | | BTC 0.01062218239442G3 | | | |
| 3.1.163186 | ELANA POLICHUK | ADDRESS REDACTED | | | BTC 0.0010161637556062<br>USDC 5251.94316125413 | | | |
| 3.1.163187 | ELANA WOLLOCH | ADDRESS REDACTED | | | BTC 0.0317188023116638 | | | |
| 3.1.163188 | ELANAS BARTULIS | ADDRESS REDACTED | | | BTC 0.0000004496249165283<br>CEL 1.073932436726R4<br>SGB 0.0851627330730197<br>XRP 0.56361835256796G | | | |
| 3.1.163189 | ELAND ETHEREDGE | ADDRESS REDACTED | | | BTC 0.0195104119064558 | | | |
| 3.1.163190 | ELANE DA GUIA | ADDRESS REDACTED | | | BTC 0.000000650379889976<br>USDC 0.45900684759335G | | | |
| 3.1.163191 | ELANEIDE ALVES DE SOUSA | ADDRESS REDACTED | | | BTC 0.0016547525452333G<br>CEL 0.000007912242045G<br>USDC 409.222486 | | | |
| 3.1.163192 | ELANGO MANOHARAN | ADDRESS REDACTED | | | BTC 0.01156059902250046<br>ETH 0.00066429258949701<br>LTC 0.0150837476712448<br>MATIC 3239.38416009086 | | | |
| 3.1.163193 | ELANGOVAN THEVAR | ADDRESS REDACTED | | | BTC 0.00000471334678166T | | | |
| 3.1.163194 | ELANE CHRISTINE AMBROSE | ADDRESS REDACTED | | | USDC 0.0010018380697001Z | | | |
| 3.1.163195 | ELANTE BERRY | ADDRESS REDACTED | | | BTC 0.00013756860916841L<br>CEL 1.09342478506519 | | | |
| 3.1.163196 | ELANVITO ELANVITO | ADDRESS REDACTED | | | CEL 1.0599814159329B | | | |
| 3.1.163197 | ELAVARASI KALIYAMURTHI | ADDRESS REDACTED | | | BTC 0.000003954049769688 | | | |
| 3.1.163198 | ELAWRENCE THOMAS | ADDRESS REDACTED | | | BTC 0.0026747406255213<br>USDT ERC20 17.4576366325558 | | | |
| 3.1.163199 | ELAWRENCE THOMAS | ADDRESS REDACTED | | | BTC 0.0001344 | | | |
| 3.1.163200 | ELAYANALA MURUGAPPAN | ADDRESS REDACTED | | | CEL 0.000000619839095319<br>ZEC 0.0000073 | | | |
| 3.1.163201 | ELAYNA MCELVEEN | ADDRESS REDACTED | | | BTC 0.000006313602B8397<br>CEL 48.2690193692974<br>ETH 0.510684598390003<br>SGB 648.928000667228<br>XLM 1311.49139875793<br>XRP 0.000001757678071G6 | | | |
| 3.1.163202 | ELBA ABATTE | ADDRESS REDACTED | | | BTC 0.0000003382629938092<br>USDT ERC20 0.704284605070957 | | | |
| 3.1.163203 | ELBA AREVALO | ADDRESS REDACTED | | | ADA 185.3070417834T5 | | | |
| 3.1.163204 | ELBA BRITEZ | ADDRESS REDACTED | | | BTC 0.001620992962658G4 | | | |
| 3.1.163205 | ELBA CAMPO | ADDRESS REDACTED | | | BTC 0.0000112871005998G2<br>USDT ERC20 0.264766402389362 | | | |
| 3.1.163206 | ELBA CAPRIO | ADDRESS REDACTED | | | USDT ERC20 2.7064684603645T | | | |
| 3.1.163207 | ELBA GONZALEZ | ADDRESS REDACTED | | | BTC 0.000000564208871<br>CEL 0.0006502786564299B6 | | | |
| 3.1.163208 | ELBA LAURA BEATRIZ REYNAGA | ADDRESS REDACTED | | | BTC 0.0000000376287066714<br>MCDAI 0.07117616011080D5 | | | |
| 3.1.163209 | ELBA STROPPA | ADDRESS REDACTED | | | BTC 0.000000233584528419<br>CEL 0.99043214863S924<br>USDT ERC20 0.002597 | | | |
| 3.1.163210 | ELBEEN JACOB | ADDRESS REDACTED | | | BTC 0.0149332167804G2<br>CEL 0.8755581547149B<br>DOT 0.0000000001660283S<br>ETH 0.105990636084314<br>GUSD 0.0104789123572672<br>MATIC 4.7496867519521BE-05<br>USDT ERC20 0.104730804386S | | | |
| 3.1.163211 | ELBER GRIFFIN | ADDRESS REDACTED | | | BTC 0.00051052381301639S<br>CEL 86.5624972846417<br>LINK 0.0063892568346DB<br>MATIC 216.204241900077<br>USDC 0.84571500565428Z<br>USDT ERC20 0.042894636212681B<br>XLM 5389.44998028072<br>XRP 27.00000000272957 | CEL 0.20352025316455G6 | | |
| 3.1.163212 | ELBER GUERRERO | ADDRESS REDACTED | | | BTC 0.00483727669968782<br>CEL 1.18807156416988<br>USDC 0.353277312834579 | | | |

Debtor Name: Celsius Network LLC

Non-Priority Unsecured Retail Customer Claims

Case Number: 22-10964

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.163213 | ELBERT ALIFF | ADDRESS REDACTED | | | ADA 68.0503094389456<br>BTC 0.00127845958582458<br>DOT 0.02582647008356<br>ETH 0.000511480552883077<br>LINK 0.00744999877958782<br>UNI 11.4529317895875 | | | |
| 3.1.163214 | ELBERT BRAUD | ADDRESS REDACTED | | | ADA 0.365781895565664<br>BTC 0.0000463132862947 77<br>DOT 0.0136137228841013<br>ETH 0.000494166290781298<br>LINK 0.00233113763395911<br>MATIC 0.525022827177527<br>SNX 0.0722773821680 00.05 | | ADA 0.0000009506338591183<br>BTC 0.00000000838925 9479<br>DOT 0.00000000025504409<br>SNX 0.0188053870009308 | |
| 3.1.163215 | ELBERT CARDWELL | ADDRESS REDACTED | | | BTC 0.0000718213012685<br>CEL 0.11418333512277<br>ETH 0.00280295799146514<br>USDC 0.416183073424894 | | | |
| 3.1.163216 | ELBERT PHILLIPS | ADDRESS REDACTED | | | BTC 0.00531800723419304 | | | |
| 3.1.163217 | ELBERT YUE | ADDRESS REDACTED | | | BTC 0.00368557625467061 | | | |
| 3.1.163218 | ELBERTO BILLONES | ADDRESS REDACTED | | | CEL 0.575224679131647<br>SGB 6.9506<br>XRP 7.832514 | | | |
| 3.1.163219 | ELBIN POLANCO | ADDRESS REDACTED | | | BNB 0.000000318599330357<br>CEL 1.95861399414704<br>SGB 2067.6756<br>XLM 0.0000009 | | | |
| 3.1.163220 | ELBIO JAVIER CORTEZ | ADDRESS REDACTED | | | CEL 0.296451201383518<br>USDC 0.001233 | | | |
| 3.1.163221 | ELBRICH ELSENGA | ADDRESS REDACTED | | | ADA 184.53822759527<br>BTC 0.017757469360117<br>CEL 0.641404790542664 | | | |
| 3.1.163222 | ELCHIN NASIROV | ADDRESS REDACTED | | | ADA 204.348154313346<br>DOT 32.3217784647024<br>ETH 1.0173885457639<br>MATIC 426.404436696313 | | | |
| 3.1.163223 | ELCIN KARABULUT | ADDRESS REDACTED | | | USDT ERC20 404.689421895495 | | | |
| 3.1.163224 | ELCIN URAL KURUHAN | ADDRESS REDACTED | | | BTC 0.0000180453625712 57 | | | |
| 3.1.163225 | ELCIN YARICIOGLU | ADDRESS REDACTED | | | ETH 0.001437301007515214 | | | |
| 3.1.163226 | ELCINEDA BUTENDIECK | ADDRESS REDACTED | | | BTC 0.00000264651952809<br>ETH 0.0249642334380888 | | | |
| 3.1.163227 | ELCIO ROMAO | ADDRESS REDACTED | | | BTC 0.0000001696044115 03<br>CEL 0.00296234641299 74 | | | |
| 3.1.163228 | ELCIRA ORO | ADDRESS REDACTED | | | BTC 0.000000542549202147<br>ETH 0.82644095291232 | | | |
| 3.1.163229 | ELCIRA ORTIZ NANEZ | ADDRESS REDACTED | | | BTC 0.00024584162099642<br>BUSD 405.240143461899 | | | |
| 3.1.163230 | ELCIRA ORTIZ NAÑEZ | ADDRESS REDACTED | | | BTC 0.000000217969493419<br>USDT ERC20 0.900758666882484 | | | |
| 3.1.163231 | ELCXE BELTMAN-GOOS | ADDRESS REDACTED | | | BTC 0.165094109152613<br>CEL 0.000325605295644156 | | | |
| 3.1.163232 | ELCO DIESBERGEN | ADDRESS REDACTED | | | BTC 0.000211747973265754<br>CEL 12.6685892859901<br>DOT 0.000291056177431684<br>PAXG 0.15656659347067<br>SNX 0.00202424188728617<br>USDC 0.000277785621565642<br>XRP 1.45638180255733 | | | |
| 3.1.163233 | ELDA CARTEA | ADDRESS REDACTED | | | BTC 0.00113251256598538<br>USDT ERC20 437.72434318081 | | | |
| 3.1.163234 | ELDA CARTEA | ADDRESS REDACTED | | | BNB 0.000504927532935909<br>CEL 0.527954892086584 | | | |
| 3.1.163235 | ELDA CASTILLO | ADDRESS REDACTED | | | BTC 0.000258826771929605<br>ETH 3.23663084364284<br>SGB 2398.61092923905<br>XLM 6.00730384303075<br>XRP 10046.8337342425 | | | |
| 3.1.163236 | ELDA CUSSINO | ADDRESS REDACTED | | | CEL 733.57957101468<br>PAX 14428.71267501 | | | |
| 3.1.163237 | ELDA HEINTZE | ADDRESS REDACTED | | | BTC 0.000568396742264325<br>ETH 0.20902995195916927 | | | |
| 3.1.163238 | ELDA MONTENEGRO | ADDRESS REDACTED | | | BTC 0.00000093875874426 5<br>USDT ERC20 0.905707797381369 | | | |
| 3.1.163239 | ELDA OGLIC | ADDRESS REDACTED | | | ETH 0.000182609996137401 | | | |
| 3.1.163240 | ELDA WORTHY | ADDRESS REDACTED | | | ADA 225.471554800977<br>BTC 0.00116488827991924<br>CEL 0.127497512420432<br>DOT 5.8760031563459<br>ETH 1.52257596203084 | | | |
| 3.1.163241 | ELDAD KAUFMAN | ADDRESS REDACTED | | Yes | ETH 1.06295731603837 | | | BTC 0.368107192814547 |
| 3.1.163242 | ELDAD M ALFI | ADDRESS REDACTED | | | ADA 21874.2275950933<br>BTC 1.03601656146522<br>CEL 210.048881305634<br>DASH 15.5523165762152<br>ETH 17.5410906792462<br>GUSD 416666.475597877<br>LTC 61.0495474664372<br>PAXG 107.240748590916<br>USDC 545.076740254345<br>ZEC 4.76257784833887 | | | |
| 3.1.163243 | ELDAD ONYIDO | ADDRESS REDACTED | | | CEL 1.15653938624662 | | | |
| 3.1.163244 | ELDAR ALUEW | ADDRESS REDACTED | | | BTC 0.000000463622034131 | | | |
| 3.1.163245 | ELDAR HODZIC | ADDRESS REDACTED | | | BTC 0.00138717856342291<br>DOT 0.0397904656515846 | | | |
| 3.1.163246 | ELDAR KHAMITOV | ADDRESS REDACTED | | | BTC 0.0015641297886238 | | | |
| 3.1.163247 | ELDAR MAKSUDOVICH MAMEDOV | ADDRESS REDACTED | | | BTC 0.00116617934906168 | | | |
| 3.1.163248 | ELDAR MELIKOV | ADDRESS REDACTED | | | BTC 0.0000000172018044 69<br>CEL 0.00757547066805285<br>DASH 0.0000000065649812<br>ETC 0.00898537143013696 | | | |
| 3.1.163249 | ELDAR REZVANOV | ADDRESS REDACTED | | | ADA 101.472297581873 | | | |
| 3.1.163250 | ELDEN AVILA | ADDRESS REDACTED | | | AAVE 0.282779736319147<br>ADA 7.23526716720543<br>BTC 0.001632495572525025<br>DASH 0.158530712795235<br>DOT 1.14056366640566<br>ETC 1.02764862462171<br>LINK 2.51698991588745<br>UNI 1.07241220060573 | | | |
| 3.1.163251 | ELDER DAVY | ADDRESS REDACTED | | | BTC 0.0000008611543475<br>CEL 56.1964270474188 | | | |
| 3.1.163252 | ELDER DOS SANTOS | ADDRESS REDACTED | | | ETH 0.0750456729346257 | | | |
| 3.1.163253 | ELDRA TISTIA OKTAVIANA | ADDRESS REDACTED | | | CEL 1.07145498385557 | | | |
| 3.1.163254 | ELDHO MIDHUN BABU | ADDRESS REDACTED | | | BTC 0.33526240249649<br>ETH 1.09990217401568 | | | |
| 3.1.163255 | ELDIO THANKACHAN | ADDRESS REDACTED | | | ADA 144.624231703598 | | | |
| 3.1.163256 | ELDHOS BIJU | ADDRESS REDACTED | | | BNB 0.00000243430861 2876<br>BTC 0.000000004480975249 | | | |
| 3.1.163257 | ELDI SWART | ADDRESS REDACTED | | | BTC 0.001196247203728<br>GUSD 0.790583851129906<br>USDT ERC20 315.312431864084 | | | |
| 3.1.163258 | ELDIN DELIC | ADDRESS REDACTED | | | BTC 0.00000000000000561<br>LINK 0.00248784401562219<br>XRP 5.28353634860019 | | | |
| 3.1.163259 | ELDIN DURMIŠ | ADDRESS REDACTED | | | BTC 0.00000008433030267<br>CEL 0.96008610044661 | | | |
| 3.1.163260 | ELDIN FLORES | ADDRESS REDACTED | | | CEL 0.223380737445618<br>USDC 0.280155490663633 | | | |
| 3.1.163261 | ELDIN KUKIC | ADDRESS REDACTED | | | BTC 0.0000136156003 95529 | | | |
| 3.1.163262 | ELDIN KUUSE | ADDRESS REDACTED | | | BTC 0.333779023182097<br>ETH 1.123751390648999 | | | |
| 3.1.163263 | ELDIN MA | ADDRESS REDACTED | | | BTC 0.0000153093735789556<br>ETH 0.000367326651533398 | | | |
| 3.1.163264 | ELDIS MUJARIC | ADDRESS REDACTED | | | ADA 152.239108<br>CEL 1.84666225602615 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.163265 | ELDO JOHN | ADDRESS REDACTED | | | ADA 0.000000824634388657 BTC 0.0758240566930031 CEL 429.190712290006 DOT 15.4996027442534 LTC 0.000000004461807692 MATIC 111.077413364374 USDT ERC20 0.000000261348227628 | | | |
| 3.1.163266 | ELDO MATA | ADDRESS REDACTED | | Yes | BTC 0.101412147958264 CEL 9785.37506527309 ETH 6.3763059523637 MATIC 5781.54272205331 SNX 247.151132388746 SOL 74.8645 USDC 1543.48619618129 USDT ERC20 711.849589917768 ZEC 9.65566242195121 | ETH 0.156914093077857 | | BTC 0.891733781313306 ETH 14.98382188857554 |
| 3.1.163267 | ELDON BURR | ADDRESS REDACTED | | | BTC 0.000000588492591792 CEL 0.099415009998105 LTC 0.000177686658477763 ZEC 0.01507594395003874 | | | |
| 3.1.163268 | ELDON CARMAN | ADDRESS REDACTED | | | LINK 2.66347613302802 | | | |
| 3.1.163269 | ELDON DAIGREPONT | ADDRESS REDACTED | | | BTC 0.000001731625076291 | | | |
| 3.1.163270 | ELDON FOSTER | ADDRESS REDACTED | | | BTC 0.001147712815146796 CEL 1.06970189365017 ETH 0.396057713881831 | | | |
| 3.1.163271 | ELDON LEHMAN | ADDRESS REDACTED | | | USDC 508.303620956833 | | | |
| 3.1.163272 | ELDON LEROY CORDREY | ADDRESS REDACTED | | | BTC 0.000113332701346723 CEL 1.15631815050648 | | | |
| 3.1.163273 | ELDON OGLESBY | ADDRESS REDACTED | | | BTC 0.000000534509167817 USDC 0.191573605403985 | | | |
| 3.1.163274 | ELDON SNG WEI XIANG | ADDRESS REDACTED | | | BTC 0.000806100860429829 BUSD 0.002936385732145293 CEL 703.80777383364 USDC 0.12503968375041 USDT ERC20 34.1386578214777 | | | |
| 3.1.163275 | ELDON THIEU | ADDRESS REDACTED | | Yes | BNB 0.000018166538082948 BTC 0.000110402110638351 LUNC 40.9798834529279 SOL 14.9896851146887 USDC 9.02861508637546 | | | BTC 0.0130502182472778 |
| 3.1.163276 | ELDRED GREEN | ADDRESS REDACTED | | | LINK 3.47302900225647 | | | |
| 3.1.163277 | ELDRED HAWKE | ADDRESS REDACTED | | | BTC 0.000000008669051789 CEL 10.5335393839957 | | | |
| 3.1.163278 | ELDRED LEE | ADDRESS REDACTED | | | ADA 0.182341363177292 BNB 0.414497858086746 BTC 0.0124261806177215 CEL 0.109771990210367 DOT 0.00688675367919631 | | | |
| 3.1.163279 | ELDRED TAYLOR | ADDRESS REDACTED | | Yes | BTC 0.368930514262331 DOT 100.389779260522 ETH 5.57833468204109 MATIC 18693.8656040318 SNX 0.645134032315797 UNI 181.634576573184 USDC 2441.779958507G XRP 0.111390900037 | | | BTC 2.30945759435979 |
| 3.1.163280 | ELDRI DOGANI | ADDRESS REDACTED | | | USDC 1.41085007873675 | | | |
| 3.1.163281 | ELDRIC ZHENG | ADDRESS REDACTED | | | BTC 0.0555988497025898 | | | |
| 3.1.163282 | ELDRIDGE BRISCOE | ADDRESS REDACTED | | | ETH 0.000159005844377273 BTC 0.25751771021S462 ETH 0.00302695316797976 MATIC 0.108394256047914 | | | |
| 3.1.163283 | ELDRIDGE DELEON GANEY | ADDRESS REDACTED | | | LTC 0.000075413831019 | | | |
| 3.1.163284 | ELDRIDGE FRIDGE | ADDRESS REDACTED | | | BTC 0.0114872190478524 LPT 31 MATIC 57.0968034973896 | | | |
| 3.1.163285 | ELDRIDGE PRESTON | ADDRESS REDACTED | | | CEL 1.06792681689918 | | | |
| 3.1.163286 | ELDRIDGE RICHARD FRIDGE | ADDRESS REDACTED | | | ETH 0.00145588917641776 | | | |
| 3.1.163287 | ELDRIDGE SHAMAR BUCKLEY | ADDRESS REDACTED | | | BTC 0.000002299842519663 EOS 0.054275855721551 ETH 0.000027188991130027 USDC 0.162715853803702 | | | |
| 3.1.163288 | ELDRIDGE SHERWIN TAN | ADDRESS REDACTED | | | BNB 0.000664220673378181 BTC 0.000001427696865702 CEL 0.077376024769067 | | | |
| 3.1.163289 | ELDWIN CHEUNG | ADDRESS REDACTED | | | ADA 0.2668754478S4602 BTC 0.01459907550926-4 ETH 0.297920256446867 | | | |
| 3.1.163290 | ELDWIN LIEW | ADDRESS REDACTED | | | BTC 2.02749203603797 ETH 16.3437960325099 | | | |
| 3.1.163291 | ELDWIN TAN | ADDRESS REDACTED | | | BTC 0.000013932153966445 CEL 1.18008657267785 ETH 0.00324471805022137 GUSD 0.112451355363887 MATIC 125.78.4811240229 SNX 0.00026704365677018I USDC 305.3235791865-4 | | | |
| 3.1.163292 | ELEA DUONG | ADDRESS REDACTED | | | BTC 0.000034283161703805 | | | |
| 3.1.163293 | ELEAN NG | ADDRESS REDACTED | | | BTC 0.000735976623921113 CEL 35.2344666655146 USDC 1064.52455228S2 | | | |
| 3.1.163294 | ELEANNA THEODOROU | ADDRESS REDACTED | | | ETH 0.113186299334083 | | | |
| 3.1.163295 | ELEANNE DOWD | ADDRESS REDACTED | | | BTC 0.00892782355022578 | | | |
| 3.1.163296 | ELEANNY UREÑA | ADDRESS REDACTED | | | ETH 0.02531382125962S9 MANA 33.576956153S746 | | | |
| 3.1.163297 | ELEANOR ABRAMO | ADDRESS REDACTED | | | BTC 0.000000106716285142 ETH 0.000000276630430324 LINK 0.000007860288604793 LTC 0.000001478076297302 MCDAI 0.065000950061684I | | | |
| 3.1.163298 | ELEANOR BAER | ADDRESS REDACTED | | | BTC 0.000064162880251329 ETH 0.0421606847488103S | | | |
| 3.1.163299 | ELEANOR BARRETT | ADDRESS REDACTED | | | BTC 0.0022623578133G992 | | | |
| 3.1.163300 | ELEANOR BROWNE NAVARRO | ADDRESS REDACTED | | | | BTC 0.02107384620492-4S | | |
| 3.1.163301 | ELEANOR COLLINS | ADDRESS REDACTED | | | CEL 13.0493579598394 ETH 0.000650854562159S | | | |
| 3.1.163302 | ELEANOR FOO | ADDRESS REDACTED | | | BTC 0.01268074378I209 CEL 0.076093129441356I ZEC 7.78090976094613 | | | |
| 3.1.163303 | ELEANOR GOLEMBIEWSKI | ADDRESS REDACTED | | | BTC 0.00000125608079708 USDC 0.338536960922353 | | | |
| 3.1.163304 | ELEANOR HAAS | ADDRESS REDACTED | | | CEL 1.05170130254224 | | | |
| 3.1.163305 | ELEANOR HUGHES | ADDRESS REDACTED | | | BTC 0.003172312020S3362 CEL 404.655403551852 ETH 3.996451 USDT ERC20 2271.95646323966 | | | |
| 3.1.163306 | ELEANOR ILG | ADDRESS REDACTED | | | BTC 0.00084802072427678B ETH 0.876172711083074 | | | |
| 3.1.163307 | ELEANOR KO | ADDRESS REDACTED | | | BTC 0.00123417909467567 ETH 2.18071214665148 | | | |
| 3.1.163308 | ELEANOR MCGRATH | ADDRESS REDACTED | | | BTC 0.159644133934498 | | | |
| 3.1.163309 | ELEANOR MEIRELES | ADDRESS REDACTED | | | ADA 83.86002 CEL 69.0666167737741 | | | |
| 3.1.163310 | ELEANOR MULLER | ADDRESS REDACTED | | | BTC 0.000051600554625832 CEL 0.0475180987846073 DOT 0.0293961466496366 ETH 1.19273895500435 LINK 0.0104953877397808 XRP 0.151090028201374 | | | |
| 3.1.163311 | ELEANOR NIEL | ADDRESS REDACTED | | | BTC 0.000535870531021373 CEL 894.108700765132 ETH 0.873977000808379 | | | |
| 3.1.163312 | ELEANOR O'NEIL | ADDRESS REDACTED | | | BTC 0.054572414067212T ETH 0.0744228624093314 | | | |
| 3.1.163313 | ELEANOR OAKLEY | ADDRESS REDACTED | | | CEL 10.7725732794743 USDC 271.890941 | | | |
| 3.1.163314 | ELEANOR PRICE | ADDRESS REDACTED | | | AAVE 0.19351551 BTC 7.663927204241119 CEL 415.624029137404 DOT 4.71360809886365 ETH 25.162346877108-4 LINK 105.25679568 MANA 19.15022188 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.163315 | ELEANOR SIMPSON | ADDRESS REDACTED | | | BTC 0.0259432982167933 CEL 7.99195103414131 USDC 0.001629 | | | |
| 3.1.163316 | ELEANOR SMYTH | ADDRESS REDACTED | | | MATIC 2.06464513351715 | | | |
| 3.1.163317 | ELEANOR SPANGLER | ADDRESS REDACTED | | | BTC 0.000958358899006106 USDC 27.6.01108326034 | | | |
| 3.1.163318 | ELEANOR TAYLOR | ADDRESS REDACTED | | | BTC 0.000451323333817368 CEL 302.724335684658 ETH 0.008200482990044411 LUNC 270.606215847415 | | | |
| 3.1.163319 | ELEANOR WAUGH-BAKER | ADDRESS REDACTED | | | ADA 34.72211247290888 ETH 0.0302772606263518 MATIC 131.804879680698 | | | |
| 3.1.163320 | ELEANOR WONG | ADDRESS REDACTED | | | BTC 0.00103521789738786 CEL 0.2416567319206033 ETH 7.42155943838379 XLM 36.712349718276 | | | |
| 3.1.163321 | ELEAZAR ARELLANES | ADDRESS REDACTED | | | BAT 58.8838303994096 DASH 0.00135271401376036 LTC 0.000883924702825465 OMG 0.000382475167161188 USDC 0.139853675710412 ZRX 0.0845810905582478 | USDC 0.0000037937931188 | | |
| 3.1.163322 | ELEAZAR JOSE CICERO | ADDRESS REDACTED | | | USDT ERC20 1.48290766352207 | | | |
| 3.1.163323 | ELEAZAR NGNAN | ADDRESS REDACTED | | | CEL 17.443167595026 USDC 500.19 | | | |
| 3.1.163324 | ELEAZAR REYES | ADDRESS REDACTED | | | BTC 0.00254972889883888 ETC 21.7582938268031 ETH 0.431569931103243 MATIC 2909.99297368941 XLM 1081.1803939557 | | | |
| 3.1.163325 | ELECTRA GARCIA | ADDRESS REDACTED | | | BNB 1.68495830968325 BTC 0.142507330665209 ETH 0.129776511955935 XRP 1261.53503530672 | | | |
| 3.1.163326 | ELECTRA KOLOVOS | ADDRESS REDACTED | | | BCH 2.1614383559841 ETH 1.331446762636 LINK 33.2569550528435 | | | |
| 3.1.163327 | ELECTRICAL SERVICE PROS INC | 1931 E MOUNTAIN RD, WESTFIELD, MASSACHUSETTS 1085 | | | BTC 0.0183021393838472 USDC 78467.6851456751 | | | |
| 3.1.163328 | ELEFTHERIA GEORGIADOU | ADDRESS REDACTED | | | ADA 0.0882971762040275 BTC 0.0806504491209232 CEL 0.000200054599036174 DOT 0.0143278546363 ETH 2.26801390532607 LTC 1.02497548248994 USDC 0.0905261311213634 USDT ERC20 0.126127778611192 XRP 0.0381971879407863 | | | |
| 3.1.163329 | ELEFTHERIA MAKOU | ADDRESS REDACTED | | | BTC 0.000000005191378189 CEL 0.717579571721072 | | | |
| 3.1.163330 | ELEFTHERIA MANOLIAS | ADDRESS REDACTED | | | 1INCH 354.509199124031 BTC 0.000341939947683118 CEL 21.0271353656449 DOGE 25.031355767799 DOT 117.115501581707 ETH 0.00346131930296617 LINK 0.0253177507979978 MATIC 3.69479233472366 SGB 132.322271169056 USDC 0.00850431068440S USDT ERC20 7.33797413893335 | | | |
| 3.1.163331 | ELEFTHERIOS ALEXANDROS KARAMOLEGKOS | ADDRESS REDACTED | | | BTC 0.00178154033823608 CEL 10.5907964009481 ETH 0.45041914288954 MATIC 151.36991611 | | | |
| 3.1.163332 | ELEFTHERIOS ANDRIOTIS | ADDRESS REDACTED | | | BTC 0.000832020170836566 CEL 0.842648605727189 ETH 0.033865223147675 | | | |
| 3.1.163333 | ELEFTHERIOS BATISTATOS | ADDRESS REDACTED | | | BTC 0.00119055021541596 ETH 0.00654035903166661 | | | |
| 3.1.163334 | ELEFTHERIOS CHAROKOPOS | ADDRESS REDACTED | | | BTC 0.000001015377133929 CEL 0.0437014345072138 ETH 0.0000289900097909802 USDC 0.00835748802064S8 | | | |
| 3.1.163335 | ELEFTHERIOS CHATZOPOULOS | ADDRESS REDACTED | | | BTC 0.00192705581437941 ETH 0.00406529635877425 | | | |
| 3.1.163336 | ELEFTHERIOS ELEFTHERIOU | ADDRESS REDACTED | | | BTC 0.5127707108991882 CEL 166.512817208866 ETH 1 | | | |
| 3.1.163337 | ELEFTHERIOS FADAKIS | ADDRESS REDACTED | | | BTC 0.00050111678418918 CEL 0.6242212002338819 MCDAI 42.6391539102487 UNI 11.375253706023 ZEC 0.919542198695225 | | | |
| 3.1.163338 | ELEFTHERIOS KAPASAKALIDIS | ADDRESS REDACTED | | | BTC 0.000001279720451005 USDC 0.1393856604170111 | | | |
| 3.1.163339 | ELEFTHERIOS KAPOUNTALIS | ADDRESS REDACTED | | | LTC 6.5875560718943 USDC 1439.4950619481 | | | |
| 3.1.163340 | ELEFTHERIOS KATSIPIS | ADDRESS REDACTED | | | CEL 4.645584718536S | | | |
| 3.1.163341 | ELEFTHERIOS KOULALIS | ADDRESS REDACTED | | | BAT 18.104344012797 CEL 0.614580701137263 COMP 0.0689710483911592 DASH 0.32791513 EOS 3.19394927855806 MANA 12.9518553961950S XLM 64.6001581582607 | | | |
| 3.1.163342 | ELEFTHERIOS KOULIARIS | ADDRESS REDACTED | | | ADA 100.215116487716 BTC 0.00075560215434037 CEL 28.2329079575S2 ETH 9.5148121375946521 | | | |
| 3.1.163343 | ELEFTHERIOS LAIOS | ADDRESS REDACTED | | | CEL 54.0826219513?S | | | |
| 3.1.163344 | ELEFTHERIOS MASIOTIS | ADDRESS REDACTED | | | ADA 51.2322351721192 BTC 0.11021552792471S COMP 0.290400039670277 SNX 109.653602987724 SOL 1.35811369807467 UNI 0.0036413788921761 USDC 2.04242697663699 | | | |
| 3.1.163345 | ELEFTHERIOS MATHEOU | ADDRESS REDACTED | | | MATIC 1.9333235879901B | | | |
| 3.1.163346 | ELEFTHERIOS PANAYI | ADDRESS REDACTED | | | CEL 0.140595089110732 | | | |
| 3.1.163347 | ELEFTHERIOS PAPAEFSTATHIOU | ADDRESS REDACTED | | | ETH 0.0105210170040092S | | | |
| 3.1.163348 | ELEFTHERIOS RODAKIS | ADDRESS REDACTED | | | ADA 1155.40957148233 ETH 0.000487124622330439 XLM 646.46842479758B XRP 508.676027658371 | | | |
| 3.1.163349 | ELEFTHERIOS VASILOPOULOS | ADDRESS REDACTED | | | BTC 0.0483766222676049 CEL 0.458200096290087 ETH 0.266614381352596 LTC 0.010276038251674 | | | |
| 3.1.163350 | ELEFTHERIOS ZARPAS | ADDRESS REDACTED | | | BTC 0.00013362546413456 MATIC 0.957481983282747 | | | |
| 3.1.163351 | ELEGIA VYSNIAUSKIENE | ADDRESS REDACTED | | | LTC 0.000712472377168779 MCDAI 0.06712006336084S4 | | | |
| 3.1.163352 | ELEGIN TIMTIM | ADDRESS REDACTED | | | CEL 0.2043880173889B1 | | | |
| 3.1.163353 | ELEINE TAN | ADDRESS REDACTED | | | BTC 0.0203774870952684 | | | |
| 3.1.163354 | ELEK AL-BAZI | ADDRESS REDACTED | | Yes | BTC 0.00000447022732095S CEL 388.857385052666 DOGE 0.065678099424160S ETH 0.000005099816374706 PAXG 0.159070821488641 USDC 100.771230748306 | | | PAXG 0.20404207347555 |
| 3.1.163355 | ELEMENTARY WISDOM LDA | ADDRESS REDACTED | | | ADA 7884.53902555531 BTC 1.70040645441465 CEL 5908.13979860S6 ETH 85.6258853065578 LINK 294.91693755161? | | | |
| 3.1.163356 | ELEMENTZ ENERGY, LLC | AVE ESMERALDA, CAMARONES, GUAYNABO, 00969-4482 PUERTO RICO | | | | BTC 0.0016504094150112 USDC 38386.931461 USDT ERC20 1668.07 | | |
| 3.1.163357 | ELEMER CARABAJAL | ADDRESS REDACTED | | | BTC 0.00000035347810657A CEL 0.0395712556287735 ETH 0.00001415843134677 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.163358 | ELEN BONO | ADDRESS REDACTED | | | ETH 0.00010415893594327<br>USDC 0.524753526809292 | | | |
| 3.1.163359 | ELEN CRISTINA DA SILVA ARAUJO | ADDRESS REDACTED | | | ETH 1.56361321075499E-06 | | | |
| 3.1.163360 | ELENA AGUIAR RAMOS | ADDRESS REDACTED | | | BTC 0.0928090647J0628 | | | |
| | | | | | ETH 2.15736063599335 | | | |
| 3.1.163361 | ELENA AIDOVA | ADDRESS REDACTED | | | BCH 11.41488829739055 | | | |
| | | | | | BTC 1.3253966500J7056 | | | |
| | | | | | ETH 25.0615317244945 | | | |
| 3.1.163362 | ELENA AIVAZIAN | ADDRESS REDACTED | | | CEL 1.089966584944554 | | | |
| 3.1.163363 | ELENA AKSENOVA | ADDRESS REDACTED | | | BTC 0.001317264452J06211 | | | |
| | | | | | KLM 0.2485111411118569 | | | |
| 3.1.163364 | ELENA ALEKSANDROVNA SMIRNOVA | ADDRESS REDACTED | | | BTC 0.001617067977J09646 | | | |
| 3.1.163365 | ELENA ALEKSEEVA | ADDRESS REDACTED | | | BTC 0.000000216674302467 | | | |
| | | | | | USDT ERC20 0.597990612145941 | | | |
| 3.1.163366 | ELENA ALEKSEEVA | ADDRESS REDACTED | | | USDC 96948.1813026219 | | | |
| 3.1.163367 | ELENA ALEKSEEVNA KOROLEVA | ADDRESS REDACTED | | | BTC 0.000005758966434296 | | | |
| 3.1.163368 | ELENA ALEXANDROVNA MATVIENKO | ADDRESS REDACTED | | | UST 0.000297743716756076 | BTC 0.00167436876297635<br>ETH 0.329826834157653 | | |
| 3.1.163369 | ELENA ALINA ADIGUZEL | ADDRESS REDACTED | | | BTC 0.000000045819206502 | | | |
| | | | | | CEL 0.000819382575799751 | | | |
| | | | | | USDC 0.121076088772141 | | | |
| 3.1.163370 | ELENA AMBROSIO | ADDRESS REDACTED | | | BTC 0.00111349982607346 | | | |
| | | | | | USDC 9624.88008861667 | | | |
| 3.1.163371 | ELENA ARMOUR | ADDRESS REDACTED | | | AAVE 17.1328107627733 | | | |
| | | | | | ADA 5487.0585916720v6 | | | |
| | | | | | BTC 0.276299422939954 | | | |
| | | | | | DOT 0.56658218231268v9 | | | |
| | | | | | ETH 15.9082234093762 | | | |
| | | | | | LINK 469.012615040392 | | | |
| | | | | | USDC 22.4628300517747 | | | |
| 3.1.163372 | ELENA BAIAKINA | ADDRESS REDACTED | | | BTC 0.011368248384687B | | | |
| 3.1.163373 | ELENA BALASHOVA | ADDRESS REDACTED | | | CEL 0.0512363027144471 | | | |
| 3.1.163374 | ELENA BAUTISTA | ADDRESS REDACTED | | | BTC 0.0000003206873598B2 | | | |
| | | | | | CEL 1.24254295983403 | | | |
| 3.1.163375 | ELENA BAZ COUCEIRO | ADDRESS REDACTED | | | BTC 0.001954089699924B1 | | | |
| | | | | | USDC 21.301614358495S | | | |
| 3.1.163376 | ELENA BENCOMO | ADDRESS REDACTED | | | ETH 2.63965819430S05 | | | |
| 3.1.163377 | ELENA BEREVOESCU | ADDRESS REDACTED | | | BTC 0.000000251916224042 | BTC 0.000000007556558376 | | |
| | | | | | ADA 305.7260943098v22 | | | |
| | | | | | BTC 0.264958367187082 | | | |
| | | | | | CEL 9.061998906061v79 | | | |
| | | | | | ETH 0.27028331760801z | | | |
| | | | | | SOL 1.14301714561933 | | | |
| | | | | | USDC 266.996087 | | | |
| 3.1.163378 | ELENA BILLINO | ADDRESS REDACTED | | | BTC 0.00217090251835003 | | | |
| | | | | | USDT ERC20 0.46224629829215d | | | |
| 3.1.163379 | ELENA BIRIUCHEVSKAIA | ADDRESS REDACTED | | | BTC 0.000000682823313015 | | | |
| | | | | | CEL 6.94378833463384 | | | |
| | | | | | ETH 0.000457064327419213 | | | |
| 3.1.163380 | ELENA BLEJAN | ADDRESS REDACTED | | | BTC 0.000951794956946903 | | | |
| | | | | | CEL 0.652326296026301 | | | |
| | | | | | ETH 0.00124504921079403 | | | |
| 3.1.163381 | ELENA BOEVA | ADDRESS REDACTED | | | 1INCH 26.6006453931517 | | | |
| | | | | | AAVE 5.246008167499313 | | | |
| | | | | | BAT 1391.89104561291 | | | |
| | | | | | BTC 1.13668675494139 | | | |
| | | | | | EOS 560.4500235576831 | | | |
| | | | | | ETC 401.209115752834 | | | |
| | | | | | ETH 17.4552734551733 | | | |
| | | | | | MATIC 989.9832316361119 | | | |
| | | | | | OMG 452.816781547918 | | | |
| | | | | | SNX 235.1291533931489 | | | |
| | | | | | USDC 4374.9929710v347 | | | |
| | | | | | XLM 4020.56698996334 | | | |
| | | | | | ZEC 2.7505246290680z | | | |
| | | | | | ZRX 6245.55885569437 | | | |
| 3.1.163382 | ELENA BONDARENKO | ADDRESS REDACTED | | | BTC 0.41293075573740v4 | MATIC 3443.13573061101 | | |
| | | | | | ETH 12.14701226881v71 | | | |
| | | | | | LINK 307.673570256653 | | | |
| | | | | | MATIC 21539.7451087341 | | | |
| | | | | | SNX 627.370209809638 | | | |
| 3.1.163383 | ELENA BONIFAZ | ADDRESS REDACTED | | | AVAX 0.000531459231704v06 | | | |
| | | | | | BTC 0.842077893495935 | | | |
| | | | | | CEL 116.22585182564z | | | |
| | | | | | DOT 0.000247711476575689 | | | |
| | | | | | ETH 34.6965798723723 | | | |
| | | | | | LINK 0.000738556878653868 | | | |
| | | | | | LUNC 1.8504 | | | |
| | | | | | SNX 0.00170050251966479 | | | |
| | | | | | SOL 841.298974617489 | | | |
| | | | | | USDC 4.7526118649421S | | | |
| 3.1.163384 | ELENA BONONI | ADDRESS REDACTED | | | ADA 0.11579136588963v6 | | | |
| | | | | | BNB 0.021882324114174B | | | |
| | | | | | BTC 2.60764013185439E-05 | | | |
| | | | | | USDC 0.4039628286758T | | | |
| 3.1.163385 | ELENA BORDONARO | ADDRESS REDACTED | | | BTC 0.000914105025854116 | | | |
| | | | | | CEL 3.313378712657v46 | | | |
| | | | | | USDC 0.0000006480264458v74 | | | |
| | | | | | USDT ERC20 0.000867414183385344 | | | |
| | | | | | XLM 0.000473048166080071 | | | |
| 3.1.163386 | ELENA BORS | ADDRESS REDACTED | | | BTC 0.050895855339092 | | | |
| 3.1.163387 | ELENA BRIVIO | ADDRESS REDACTED | | | BTC 0.000000088967687379S5 | | | |
| | | | | | CEL 0.0945297867185203 | | | |
| 3.1.163388 | ELENA BULAKHTINA | ADDRESS REDACTED | | | BTC 0.00125226079406804 | | | |
| | | | | | CEL 2.15232035417169 | | | |
| | | | | | DOT 1.55196970279314 | | | |
| | | | | | ETH 0.04060842 | | | |
| | | | | | MATIC 9.46430308610868 | | | |
| 3.1.163389 | ELENA BULGAKOVA | ADDRESS REDACTED | | | BTC 0.000138354109384363 | | | |
| | | | | | CEL 8.79526250643772 | | | |
| | | | | | LINK 0.000973936198901095 | | | |
| 3.1.163390 | ELENA BUTKOVIC | ADDRESS REDACTED | | | AAVE 82.5009067380167 | | | |
| | | | | | BTC 0.001944195342426B | | | |
| | | | | | CEL 0.491032543041461 | | | |
| | | | | | ETH 1.30310831706659 | | | |
| 3.1.163391 | ELENA CANDER | ADDRESS REDACTED | | | ADA 3716.81198832704 | | | |
| | | | | | BTC 1.50655482825676 | | | |
| | | | | | CEL 2859.24112154972 | | | |
| | | | | | DASH 6.80679480632087 | | | |
| | | | | | DOT 32.6937856767813 | | | |
| | | | | | ETH 13.3665726841884 | | | |
| | | | | | LINK 125.24627955177B | | | |
| | | | | | MATIC 8378.2395633931l | | | |
| | | | | | SOL 6.83172955817706 | | | |
| | | | | | UNI 116.619655231264 | | | |
| | | | | | USDC 262.669981950421 | | | |
| 3.1.163392 | ELENA CANDER | ADDRESS REDACTED | | | BTC 0.000162530031628943 | | | |
| 3.1.163393 | ELENA CANISA | ADDRESS REDACTED | | | CEL 1.06815481692102 | | | |
| | | | | | BTC 0.0021466113101353 | | | |
| | | | | | MCDAI 0.142037100045787 | | | |
| 3.1.163394 | ELENA CANTAVERO | ADDRESS REDACTED | | | ADA 0.341602557632993 | | | |
| | | | | | BTC 0.00012216413653749 | | | |
| | | | | | ETH 0.0349940723405452 | | | |
| 3.1.163395 | ELENA CEBANU | ADDRESS REDACTED | | | BTC 0.000000006241378287 | | | |
| | | | | | CEL 0.066765936500988 | | | |
| 3.1.163396 | ELENA CEPURNEAC | ADDRESS REDACTED | | | BTC 0.000001298160051708 | | | |
| | | | | | USDT ERC20 1.05650697226854 | | | |
| 3.1.163397 | ELENA CERASONI | ADDRESS REDACTED | | | ADA 0.000000201359397734 | BTC 0.0045917370781059S6 | | |
| | | | | | BNB 0.000000005648123635 | | | |
| | | | | | BTC 0.00654167817361J2 | | | |
| | | | | | CEL 1.43871310463612 | | | |
| | | | | | USDC 0.00000035234363786B9 | | | |
| | | | | | USDT ERC20 0.0000005155806921 | | | |
| 3.1.163398 | ELENA CONNOLLY | ADDRESS REDACTED | | | USDC 31.4412124481031 | | | |
| 3.1.163399 | ELENA CORNILOVA | ADDRESS REDACTED | | | CEL 0.000005156996097417 | | | |
| | | | | | ETH 0.000001829890538961 | | | |
| 3.1.163400 | ELENA COSMA | ADDRESS REDACTED | | | BTC 0.000000104409924B8 | | | |
| 3.1.163401 | ELENA COSTACHE | ADDRESS REDACTED | | | BTC 0.0420002802106592 | | | |
| | | | | | CEL 10.8211610849167 | | | |

| SCHEDULE F LINE # | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.163402 | ELENA COSTACHE | ADDRESS REDACTED | | | ADA 0.3180963779D547 BTC 1.49058363577189E-05 USDC 0.3237020897S3198 | | | |
| 3.1.163403 | ELENA CRASNEANCIUC | ADDRESS REDACTED | | | BTC 0.0000003559314632738 DOT 0.0172547713164386 | | | |
| 3.1.163404 | ELENA DANIELA DEREVLEAN | ADDRESS REDACTED | | | BTC 0.00182200847319177 CEL 2.5990613741555S XRP 1000 | | | |
| 3.1.163405 | ELENA DE TOFFOL | ADDRESS REDACTED | | | ADA 0.000000036721940S9 BTC 0.000000034681949 CEL 18.8791062129143 COMP 0.001676273805211406 LTC 0.189491699098704 LUNC 0.012482S069828172 | | | |
| 3.1.163406 | ELENA DE VALOIS | ADDRESS REDACTED | | | BTC 0.09043946065478S3 ETH 1.927610745S2884 | | | |
| 3.1.163407 | ELENA DEL ROSARIO ROJAS OROSCO | ADDRESS REDACTED | | | ADA 0.1071305981004493 BNB 0.0001106925812947777 BTC 0.00866206784213593 CEL 3.37910118980467 DOT 0.0038872004376374S LTC 0.00032688188026158 4 MCDAI 0.0919429128440041 USDT ERC20 0.1958987280316112 XLM 0.0373942049286718 | | | |
| 3.1.163408 | ELENA DEL ROSARIO ROJAS OROSCO | ADDRESS REDACTED | | | CEL 0.15953830553074 | | | |
| 3.1.163409 | ELENA DEL ROSARIO ROJAS OROSCO | ADDRESS REDACTED | | | ADA 191.054758 CEL 0.0577183693143931 | | | |
| 3.1.163410 | ELENA DEL ROSARIO ROJAS OROSCO | ADDRESS REDACTED | | | BTC 0.01082920020316S | | | |
| 3.1.163411 | ELENA DENISA SANTI | ADDRESS REDACTED | | | BTC 0.0483757045218669 | | | |
| 3.1.163412 | ELENA DIMITREVA | ADDRESS REDACTED | | | CEL 0.69644709450S3S1 | | | |
| 3.1.163413 | ELENA DIMITRIEVA | ADDRESS REDACTED | | | BTC 0.000000744347942062 DASH 0.0011868509632937 6 | | | |
| 3.1.163414 | ELENA DJORDJEVIC | ADDRESS REDACTED | | | BTC 0.000001865157428103 USDC 0.2321047027S5419 | | | |
| 3.1.163415 | ELENA DMITRIENKO | ADDRESS REDACTED | | | USDT ERC20 0.348344292964546 BTC 0.000000792750154T7 OMG 0.008611653435929T | | | |
| 3.1.163415 | ELENA DRIES | ADDRESS REDACTED | | | BTC 15.56820552S8327 ETH 21.12115321400B7 USDC 41.56094016765T8 | CEL 116.0300100001786 USDC 0.00000058310464641 1 | | |
| 3.1.163416 | ELENA ECKLUND | ADDRESS REDACTED | | | ADA 6.124739635211984 BTC 0.00047631818946666 2 USDC 0.639729446673934 USDT ERC20 2.31148878801002 | | | |
| 3.1.163417 | ELENA ELIA | ADDRESS REDACTED | | | BNT 29.345695243246B MATIC 388.917185057076 | | | |
| 3.1.163418 | ELENA ERMANNI | ADDRESS REDACTED | | | BTC 0.000001615473878B234 | | | |
| 3.1.163419 | ELENA ESPENKO | ADDRESS REDACTED | | | CEL 0.7965996012648 | | | |
| 3.1.163420 | ELENA ESPARZA | ADDRESS REDACTED | | | BTC 0.011337822668055T | | | |
| 3.1.163421 | ELENA FAVARO | ADDRESS REDACTED | | | ETH 0.184703384743337 BTC 0.029607487167019 CEL 162.626045409576 USDC 2005.088497635137 USDT ERC20 2225.S82327649S | | | |
| 3.1.163422 | ELENA FERNÁNDEZ MARTIN | ADDRESS REDACTED | | | BTC 0.001331496745532367 ETH 0.133812254897453 | | | |
| 3.1.163423 | ELENA FILATOVA | ADDRESS REDACTED | | | ADA 0.08301993936379664 AVAX 6.490977015444091 BTC 0.034543652388869 COMP 0.0088169164304T1574 DOT 10.88025175453322 ETH 0.5827689721515962 LTC 0.0016576581376737S MATIC 393.82603718835 3 ZRX 373.94540637170T | | | |
| 3.1.163424 | ELENA FOCARDI | ADDRESS REDACTED | | | BTC 0.000146857708978091 | | | |
| 3.1.163425 | ELENA FORTINI | ADDRESS REDACTED | | | BNB 0.0005483089576682 12 BTC 0.000827760976708554 CEL 0.05004609809513367 | | | |
| 3.1.163426 | ELENA FRAGA | ADDRESS REDACTED | | | BTC 0.005105672820132 2 | | | |
| 3.1.163427 | ELENA GABRIELA PLATON | ADDRESS REDACTED | | | BTC 0.0013465663800127 4 | | | |
| 3.1.163428 | ELENA GALANG | ADDRESS REDACTED | | | CEL 1.79061499008078 | | | |
| 3.1.163429 | ELENA GART | ADDRESS REDACTED | | | BTC 0.000820012336812474 ETH 0.00011582073676966S USDT ERC20 10.262370066B124 BTC 0.000141730458869946 DOT 128.65349S219491 MATIC 12.896520025222 6 USDT ERC20 10602.1514715B51 | | | |
| 3.1.163430 | ELENA GARUFI | ADDRESS REDACTED | | | ADA 357.956333894891 BTC 0.02233784343999948 | | | |
| 3.1.163431 | ELENA GERASIMOVA HRISTOVA | ADDRESS REDACTED | | | ADA 0.18482881319B949 BTC 0.00000034943898491 2 | | | |
| 3.1.163432 | ELENA GHIUCIUC | ADDRESS REDACTED | | | BTC 0.000000003218391875 CEL 0.61927300513034 SGB 231.88212019004 6 XRP 5971.115284S093 | | | |
| 3.1.163433 | ELENA GIL | ADDRESS REDACTED | | | ADA 293.93317321807B BTC 0.011227433872S761 DOT 11.660229667B582 ETH 0.61823588449120 3 MATIC 166.907534945386 | | | |
| 3.1.163434 | ELENA GIUDICE | ADDRESS REDACTED | | | BTC 0.0080840714350731 5 | | | |
| 3.1.163435 | ELENA GONCHAR | ADDRESS REDACTED | | | BTC 0.003672834401945B1 BUSD 0.3597209842943111 EOS 81.340409590499 ETH 0.306679779232056 LINK 1.70228649580377 MATIC 50.721549541878 UNI 54.981917223531 | | | |
| 3.1.163436 | ELENA GONCHAROVA | ADDRESS REDACTED | | | ADA 509.487194747196 BTC 0.00017549686949581 MCDAI 31.807158458447 | BTC 0.000000037030001292 | | |
| 3.1.163437 | ELENA GONTAR | ADDRESS REDACTED | | | BTC 0.000003106149714854 CEL 0.03268276026612J9 GUSD 1.031416162J2426 | | | |
| 3.1.163438 | ELENA GONZALEZ | ADDRESS REDACTED | | | BTC 0.0000032939811543 TUSD 0.88292442168122 4 USDC 0.00029875232100799 | | | |
| 3.1.163439 | ELENA GONZÁLEZ | ADDRESS REDACTED | | | BTC 0.000000360640316T8 MCDAI 0.030382846663436 4 USDC 0.811453737442596 | | | |
| 3.1.163440 | ELENA GRADINARIU | ADDRESS REDACTED | | | ADA 1.10068585885008 BNB 0.06572421196187B1 BTC 0.0100256800054505596 CEL 0.0320564985115325 ETH 0.300694805055510759 LTC 0.0013016537542257 4 USDT ERC20 0.30767933840855 5 | | | |
| 3.1.163441 | ELENA GUDI | ADDRESS REDACTED | | | BTC 0.001418753170045551 BUSD 0.8755375820635S | | | |
| 3.1.163442 | ELENA GUILLEM LLABATA | ADDRESS REDACTED | | | BTC 0.000000338014616170J | | | |
| 3.1.163443 | ELENA HARB | ADDRESS REDACTED | | | ADA 0.4738914213036J | | | |
| 3.1.163444 | ELENA HEGHES | ADDRESS REDACTED | | | BTC 0.000000784260362J5 BTC 0.1058950705B56J1 ETH 1.75252766055003 USDT ERC20 10081.8158622069 | | | |
| 3.1.163445 | ELENA HENRY | ADDRESS REDACTED | | | BTC 0.0196835677119812 CEL 18.6664367613818 | | | |
| 3.1.163446 | ELENA HERGER | ADDRESS REDACTED | | | BTC 0.053687638781643 CEL 3.95.91249073974T ETH 2.3174548 | | | |
| 3.1.163447 | ELENA HERRERA | ADDRESS REDACTED | | | BTC 0.0000007942169565337 BUSD 0.44289915390565G | | | |
| 3.1.163448 | ELENA HIDALGO | ADDRESS REDACTED | | | BTC 0.000002944771969315 CEL 0.255048847759985 | | | |

Debtor Name: Celsius Network LLC     22-10964-mg    Doc 974    Filed 10/05/22    Entered 10/05/22 22:53:30    Main Document    Case Number: 22-10964

Pg 4033 of 5048

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.163449 | ELENA HÔROVÁ | ADDRESS REDACTED | | | BCH 0.0344798221401167 | | | |
| | | | | | BTC 0.00043909012169972 | | | |
| | | | | | CEL 0.0604662024890652 | | | |
| | | | | | EOS 7.43759984770336 | | | |
| | | | | | ETC 0.703372993386105 | | | |
| | | | | | ETH 0.0535880960013621 | | | |
| | | | | | LTC 2.45372891809539 | | | |
| | | | | | SNX 2.0057603368675 | | | |
| 3.1.163450 | ELENA IAKOVLEVA | ADDRESS REDACTED | | | BTC 0.0000001664773094399 | | | |
| | | | | | CEL 0.271391805799425 | | | |
| | | | | | USDC 0.000000057495380741 | | | |
| 3.1.163451 | ELENA KALAYDZHIEVA | ADDRESS REDACTED | | | BTC 0.0333384083763901 | | | |
| | | | | | CEL 96.7898203593198 | | | |
| | | | | | PAX 346.596397417668 | | | |
| | | | | | USDC 233.082655711026 | | | |
| | | | | | XRP 492.270776 | | | |
| 3.1.163452 | ELENA KARITTEVLIS | ADDRESS REDACTED | | | BTC 0.000511498630753565 | | | |
| | | | | | ETH 0.149910173086087 | | | |
| | | | | | MCDAI 42.639153910224487 | | | |
| 3.1.163453 | ELENA KARPOVA | ADDRESS REDACTED | | | BTC 0.0125533319005144 | | | |
| | | | | | CEL 0.590247347920582 | | | |
| 3.1.163454 | ELENA KASHTSKAYA | ADDRESS REDACTED | | | BTC 0.00212319708046986 | | | |
| 3.1.163455 | ELENA KAYMAKANOVA | ADDRESS REDACTED | | | BTC 0.00492422640976511 | | | |
| 3.1.163456 | ELENA KAZANTSEVA | ADDRESS REDACTED | | | BTC 0.000000223478985 | | | |
| | | | | | USDT ERC20 0.20027884269405 | | | |
| 3.1.163457 | ELENA KEE | ADDRESS REDACTED | | | ADA 0.064527812240580 | | | |
| | | | | | BTC 0.00413949695850557 | | | |
| 3.1.163458 | ELENA KHORKHOROVA | ADDRESS REDACTED | | | USDC 0.225421382138429 | | | |
| | | | | | BTC 0.0402346006630874 | | | |
| | | | | | CEL 584.075024574214 | | | |
| | | | | | USDT ERC50 5000 | | | |
| 3.1.163459 | ELENA KING | ADDRESS REDACTED | | | ADA 457.413086924568 | | | |
| | | | | | BTC 0.0329497815903415 | | | |
| | | | | | GUSD 5675.30881550096 | | | |
| | | | | | MCDAI 0.0171342164719145 | | | |
| | | | | | USDC 92142.5368719034 | | | |
| 3.1.163460 | ELENA KIRILLOVA | ADDRESS REDACTED | | | BTC 0.000565654600136827 | | | |
| 3.1.163461 | ELENA KISELEVA | ADDRESS REDACTED | | | CEL 0.602393480065808 | | | |
| | | | | | LUNC 1.400062 | | | |
| 3.1.163462 | ELENA KOLEYSKA | ADDRESS REDACTED | | | ETH 0.0351659951296661 | | | |
| 3.1.163463 | ELENA KOPTEVA | ADDRESS REDACTED | | | MCDAI 0.140028994603569 | | | |
| 3.1.163464 | ELENA KOROTKOVA | ADDRESS REDACTED | | | XRP 0.118933594451404 | | | |
| | | | | | BTC 0.000000168080487111 | | | |
| | | | | | DASH 0.00134604260299521 | | | |
| 3.1.163465 | ELENA KOVALENKO | ADDRESS REDACTED | | | BTC 0.000000000757996778 | | | |
| | | | | | CEL 0.125642406242056 | | | |
| 3.1.163466 | ELENA KRUGLOVA | ADDRESS REDACTED | | | ADA 353.70443349753 | | | |
| | | | | | BTC 0.000779095314520778 | | | |
| | | | | | CEL 5.81948464317894 | | | |
| | | | | | ETH 0.571016219693225 | | | |
| 3.1.163467 | ELENA KRYLOVA | ADDRESS REDACTED | | | ADA 0.140056676441235 | | | |
| | | | | | BNB 0.000000000153186082 | | | |
| | | | | | BTC 0.000000578607717933 | | | |
| | | | | | CEL 0.000476066276711146 | | | |
| | | | | | UNI 0.000035059038789868 | | | |
| 3.1.163468 | ELENA KUZMINA | ADDRESS REDACTED | | | BTC 0.000000145946187831 | | | |
| | | | | | USDC 0.471481599902664 | | | |
| 3.1.163469 | ELENA KWAK | ADDRESS REDACTED | | | BTC 0.0758005086689565 | | | |
| 3.1.163470 | ELENA L CAHILL | ADDRESS REDACTED | | | ETH 0.000853890973990485 | | | |
| | | | | | BTC 0.000859961230514373 | | | |
| | | | | | CEL 3787.2533287223 | | | |
| 3.1.163471 | ELENA LAUSDEI | ADDRESS REDACTED | | | ADA 0.134276846579057 | | | |
| | | | | | BNB 0.00174163623165 | | | |
| | | | | | BTC 0.000001671334593022 | | | |
| | | | | | MATIC 0.567620592242731 | | | |
| | | | | | USDT ERC20 0.319228785077674 | | | |
| 3.1.163472 | ELENA LAZARIOU | ADDRESS REDACTED | | | CEL 145.245193594601 | | | |
| | | | | | LINK 193.215435644638 | | | |
| | | | | | SNX 233.294027584242 | | | |
| 3.1.163473 | ELENA LAZZARINI | ADDRESS REDACTED | | | BTC 0.000000183240501099 | | | |
| | | | | | USDC 0.388482224712213 | | | |
| | | | | | USDT ERC20 0.101369155888845 | | | |
| 3.1.163474 | ELENA LEPOUSKI | ADDRESS REDACTED | | | ADA 313.876508528578 | | | |
| | | | | | BTC 1.02085754945536 | | | |
| | | | | | DASH 5.16625832430424 | | | |
| | | | | | LINK 10.0217876612679 | | | |
| | | | | | MATIC 1413.44376886909 | | | |
| | | | | | SNX 22.3308575749462 | | | |
| 3.1.163475 | ELENA LESLIE | ADDRESS REDACTED | | | BTC 0.0726204156895613 | | | |
| | | | | | CEL 185.099619120415 | | | |
| | | | | | ETH 1.77314737 | | | |
| 3.1.163476 | ELENA LI | ADDRESS REDACTED | | | BTC 0.000000845142762861 | | | |
| | | | | | USDT ERC20 0.343726500992395 | | | |
| 3.1.163477 | ELENA LINH TUTTLE | ADDRESS REDACTED | | | BTC 0.0190078044993699 | | | |
| | | | | | ETH 0.00166452108997436 | | | |
| 3.1.163478 | ELENA LIRENBERG | ADDRESS REDACTED | | | BTC 0.000000331111232392 | | | |
| | | | | | USDT ERC20 0.263623815219922 | | | |
| 3.1.163479 | ELENA LOBOVA | ADDRESS REDACTED | | | BTC 0.000000627641513072 | | | |
| | | | | | BUSD 0.773483056781931 | | | |
| 3.1.163480 | ELENA LOUISE SAVIDGE | ADDRESS REDACTED | | | BTC 0.0188437080786589 | | | |
| 3.1.163481 | ELENA LUTCENKO | ADDRESS REDACTED | | | CEL 0.119849111469781 | | | |
| 3.1.163482 | ELENA LUTKOVA | ADDRESS REDACTED | | | BTC 0.000000000600238257 | | | |
| | | | | | CEL 0.00510193316739913 | | | |
| 3.1.163483 | ELENA MANCIA | ADDRESS REDACTED | | | BTC 0.00121885454508148 | | | |
| | | | | | ETH 0.238552366824544 | | | |
| 3.1.163484 | ELENA MANZANEDO | ADDRESS REDACTED | | | USDC 0.00542644945727732 | | | |
| 3.1.163485 | ELENA MARCEDDU | ADDRESS REDACTED | | | BTC 0.000001003181797903 | | | |
| 3.1.163486 | ELENA MARIA NAVARRO ATENCIA | ADDRESS REDACTED | | | BTC 0.0000000307362758 | | | |
| 3.1.163487 | ELENA MATILDE VILLEGAS | ADDRESS REDACTED | | | ADA 0.319775960056187 | | | |
| 3.1.163488 | ELENA MAZZETTO | ADDRESS REDACTED | | | BTC 0.000000003726011683 | | | |
| | | | | | CEL 1.23522778339726 | | | |
| | | | | | ETH 0.00144479440575606 | | | |
| 3.1.163489 | ELENA MEINHARDT | ADDRESS REDACTED | | | ADA 5457.03139129655 | BTC 0.3213063 | | |
| | | | | | BTC 1.70623838130014 | USDC 0.00462126813849011 | | |
| | | | | | ETH 18.463685497469 | | | |
| | | | | | USDC 8.60547379076088 | | | |
| | | | | | USDT ERC20 5035.42522014226 | | | |
| 3.1.163490 | ELENA MENDIRITXAGA | ADDRESS REDACTED | | | BTC 0.000000008953482537 | | | |
| | | | | | CEL 4.87569636014168 | | | |
| | | | | | SGB 771.886119450324 | | | |
| 3.1.163491 | ELENA MENDO PRIETO | ADDRESS REDACTED | | | ADA 0.131148792733862 | | | |
| | | | | | AVAX 0.000013499718008 | | | |
| | | | | | BNB 0.00309948292578312 | | | |
| | | | | | BTC 5.10966639155226E-05 | | | |
| | | | | | ETH 1.41218666654584 | | | |
| | | | | | USDT ERC20 1.27981996257187 | | | |
| 3.1.163492 | ELENA MICHETCHKINA MARCHES | ADDRESS REDACTED | | | AAVE 16.635184262453 | | | |
| | | | | | BNB 19.4434301571308 | | | |
| | | | | | BTC 2.05218788712469E-05 | | | |
| | | | | | ETH 7.71853706495742 | | | |
| | | | | | LINK 259.71938247268 | | | |
| | | | | | SNX 0.287167299296428 | | | |
| 3.1.163493 | ELENA MIKHAILOVNA PETUKHOVA | ADDRESS REDACTED | | | BTC 0.000000575183697664 | | | |
| | | | | | UST 0.000939192213904342 | | | |
| 3.1.163494 | ELENA MIRETTI | ADDRESS REDACTED | | | ADA 241.508853606113 | | | |
| | | | | | BTC 0.00375249043522737 | | | |
| | | | | | CEL 0.151153716256473 | | | |
| | | | | | USDC 1.27234152912767 | | | |
| | | | | | USDT ERC20 0.289843782458299 | | | |
| 3.1.163495 | ELENA MOCANU | ADDRESS REDACTED | | | CEL 0.279941418538674 | | | |
| 3.1.163496 | ELENA MORENO CASADO | ADDRESS REDACTED | | | BTC 0.124751737364414 | | | |
| | | | | | BUSD 13248.9393513449 | | | |
| 3.1.163497 | ELENA NASTASE | ADDRESS REDACTED | | | BTC 0.000107596107744727 | | | |
| | | | | | LINK 1.03958794251466 | | | |
| | | | | | XLM 30.7136627602108 | | | |
| | | | | | XRP 186.622705019114 | | | |
| 3.1.163498 | ELENA NATALIE KAUT | ADDRESS REDACTED | | | BTC 0.000300006924278173B | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.163499 | ELENA NEOCLEOUS | ADDRESS REDACTED | | | ADA 0.1578599426726<br>BNB 0.00071276225293092<br>BTC 0.00000491817673934<br>DOT 0.0492333623251187<br>ETH 0.00018121060893109<br>USDC 0.230107975432504 | | | |
| 3.1.163500 | ELENA NEWBY | ADDRESS REDACTED | | | ADA 207.038794755363<br>BTC 0.0259180303975553<br>COMP 0.0173736828408987<br>LINK 3.0507382100T184<br>MATIC 0.192365767918A3<br>MCDH 15.4696926711209<br>XLM 223.386820983183 | | | |
| 3.1.163501 | ELENA NEYRA | ADDRESS REDACTED | | | BTC 0.0014121991938108<br>ETH 1.85884762864852<br>USDC 515.254172069004 | | | |
| 3.1.163502 | ELENA NIKEINKOVA | ADDRESS REDACTED | | | BTC 0.00001085002670993 | | | |
| 3.1.163503 | ELENA NOLTE | ADDRESS REDACTED | | | BTC 0.0000001685719D586 | | | |
| 3.1.163504 | ELENA ORTIZ | ADDRESS REDACTED | | | BTC 0.314337405919788<br>CEL 228.804303076011 | | | |
| 3.1.163505 | ELENA OVCEARENCO | ADDRESS REDACTED | | | ADA 1926.77665438562<br>BTC 0.0004736288019674932<br>CEL 127.079658646589<br>USDT ERC20 1002.5 | | | |
| 3.1.163506 | ELENA PAIGE BROWER | ADDRESS REDACTED | | | AAVE 0.00324630084003495<br>ADA 0.106577682256629<br>BTC 5.215664061366S7<br>ETH 42.4008104091133<br>LINK 2541.29915636004<br>XRP 3714.54376932461 | BTC 0.26076<br>CEL 121.471529052028 | | |
| 3.1.163507 | ELENA PAKHOLIUK | ADDRESS REDACTED | | | BTC 0.000000007412492189<br>CEL 0.446964023982481<br>ETH 0.0084248873660643 | | | |
| 3.1.163508 | ELENA PANE | ADDRESS REDACTED | | | BTC 0.000237580951302729<br>USDT ERC20 0.512211335527804 | | | |
| 3.1.163509 | ELENA PAPP | ADDRESS REDACTED | | | BTC 0.0000000062626941G3<br>CEL 0.0168811374684646 | | | |
| 3.1.163510 | ELENA PASALAU | ADDRESS REDACTED | | | BTC 0.0006358344566D043 | | | |
| 3.1.163511 | ELENA PATSIADOUROU | ADDRESS REDACTED | | | CEL 1.07552215531485<br>BTC 0.0005348132590404B72<br>CEL 7.10490388T5088<br>ETH 0.126003162368367 | | | |
| 3.1.163512 | ELENA PAUNESCU | ADDRESS REDACTED | | | CEL 0.00814533393188547<br>MCDAI 0.045543207493B066 | | | |
| 3.1.163513 | ELENA PAVLENKO | ADDRESS REDACTED | | | XRP 0.283392787374A1<br>BTC 0.00723365038695222 | | | |
| 3.1.163514 | ELENA PAVLYUKOVA | ADDRESS REDACTED | | | CEL 0.0519871146780118<br>ETH 0.175049048916958<br>ADA 206.467248908296<br>BTC 0.0026410B458368204<br>CEL 3.06402024581077<br>USDT ERC20 700.640551805341 | | | |
| 3.1.163515 | ELENA PEDROTTI | ADDRESS REDACTED | | | BNB 0.00000002025254S948<br>BTC 0.000000009706202041<br>USDT ERC20 0.00000021710803812 | | | |
| 3.1.163516 | ELENA PEREIRA | ADDRESS REDACTED | | | BTC 0.00000147451812H801<br>MATIC 2.36726758I5162<br>USDC 0.687086880745222 | BTC 0.00132059405197789<br>MATIC 0.00840837388657465<br>USDC 0.00488419302225619 | | |
| 3.1.163517 | ELENA PERVUSHINA | ADDRESS REDACTED | | | BTC 0.0006451769442184J29 | | | |
| 3.1.163518 | ELENA PETROVA | ADDRESS REDACTED | | | BTC 0.0000000065116018T4<br>CEL 12.1820918651177 | | | |
| 3.1.163519 | ELENA PIETROPAOLO | ADDRESS REDACTED | | | BTC 0.0000023526786654J33 | | | |
| 3.1.163520 | ELENA POLYAKOVA | ADDRESS REDACTED | | | BTC 0.000000058614446033<br>CEL 0.32385756204S592<br>MCDAI 0.0861842156492951 | | | |
| 3.1.163521 | ELENA POPA | ADDRESS REDACTED | | | BTC 0.00000051210149217J2<br>USDC 0.629938305324207 | | | |
| 3.1.163522 | ELENA PORTYANOVA | ADDRESS REDACTED | | | BTC 0.00115516637510765<br>CNKG 0.0216487928601679 | | | |
| 3.1.163523 | ELENA POSTOLACHI | ADDRESS REDACTED | | | BTC 0.00760078201479041<br>CEL 0.14139730940661Z<br>ETH 0.250B3105676656<br>MATIC 0.10731198789734<br>SNX 62.4653897850SS<br>USDC 0.059076532403103S | | | |
| 3.1.163524 | ELENA PUGACHEVA | ADDRESS REDACTED | | | BTC 0.000611185043614498<br>BUSD 2.19528306129214<br>ETH 0.0084340072667A066 | | | |
| 3.1.163525 | ELENA PUZANOVA | ADDRESS REDACTED | | | BTC 0.000769763682549457<br>OMG 0.00160263591481723 | | | |
| 3.1.163526 | ELENA QUAN | ADDRESS REDACTED | | | ADA 556.258309894<br>BTC 0.00115974772449448<br>DOT 26.7135321403114<br>ETH 0.071731332T557903<br>MATIC 435.8781990073 | | | |
| 3.1.163527 | ELENA RAMONA MUNTEANU | ADDRESS REDACTED | | | BTC 0.0000591028171713398<br>CEL 0.5267453765447336<br>USDC 10 | | | |
| 3.1.163528 | ELENA RASCHETTI | ADDRESS REDACTED | | | BTC 0.0144493042104B<br>CEL 10.6578309390152 | | | |
| 3.1.163529 | ELENA RASCHI | ADDRESS REDACTED | | | BTC 0.015139480903407D<br>CEL 3.0996032918032Z | | | |
| 3.1.163530 | ELENA RAU | ADDRESS REDACTED | | | BTC 0.01302153141957Z8<br>USDC 5475.73347605651 | | | |
| 3.1.163531 | ELENA RESLAND | ADDRESS REDACTED | | | BTC 0.078720683945143I | | | |
| 3.1.163532 | ELENA RETOURNE | ADDRESS REDACTED | | | BTC 0.000000507220083974<br>XRP 0.199244281927I7 | | | |
| 3.1.163533 | ELENA RIBETTO | ADDRESS REDACTED | | | CEL 1.09945500998105<br>XLM 442.28200510Z036 | | | |
| 3.1.163534 | ELENA RICHARDSON | ADDRESS REDACTED | | | BTC 0.00000460912813985<br>ETH 0.0002107901800S539<br>LTC 0.00017979645378172<br>SNX 22.48607629998T4<br>USDC 3.18698935462597 | ETH 0.00441542475495777<br>ETH 0.13662450365795<br>USDC 1753.75834362388 | | |
| 3.1.163535 | ELENA ROBE | ADDRESS REDACTED | | | CEL 1.1232707812091 | | | |
| 3.1.163536 | ELENA RODGERS | ADDRESS REDACTED | | | BTC 0.00170811650396684 | | | |
| 3.1.163537 | ELENA ROGACHOVA | ADDRESS REDACTED | | | ETH 0.04738656643650B2<br>BTC 0.000000161644642546<br>DOT 0.05021148435B2669 | | | |
| 3.1.163538 | ELENA ROMANKOVA | ADDRESS REDACTED | | | ADA 178.169133335506<br>BTC 0.0127870783388521<br>CEL 3.66553209462168<br>DOT 0.0239067354797238<br>ETH 0.00073595297165066 | | | |
| 3.1.163539 | ELENA ROQUE MENDOZA | ADDRESS REDACTED | | | BTC 0.0009193974132764<br>COMP 0.2011373251072I5<br>ETH 0.200008501S88141 | | | |
| 3.1.163540 | ELENA ROTH | ADDRESS REDACTED | | | BTC 0.152672136923928<br>DOT 27.7705964686214<br>ETH 0.639686406022196<br>LINK 20.5116712599036<br>MATIC 0.9298202202267 | | | |
| 3.1.163541 | ELENA RUFF | ADDRESS REDACTED | | | BTC 0.0180534992B574 | | | |
| 3.1.163542 | ELENA RYBAK | ADDRESS REDACTED | | | CEL 0.0001 | | | |
| 3.1.163543 | ELENA RZHEVSKAIA | ADDRESS REDACTED | | | BTC 0.00000005873893661<br>OMG 0.000020385119826999 | | | |
| 3.1.163544 | ELENA SACEDA | ADDRESS REDACTED | | | BTC 0.0133116483994397<br>CEL 14.3633867933882 | | | |
| 3.1.163545 | ELENA SARA DE FILIPPO | ADDRESS REDACTED | | | BTC 0.0172603614B6199 | | | |
| 3.1.163546 | ELENA SCHETTINI | ADDRESS REDACTED | | Yes | AAVE 2.23862209819395<br>BTC 0.13359153262D268<br>ETH 2.43260997935141<br>MATIC 271.879330156807<br>SNX 28.213003071172A<br>UNI 35.755970852B275<br>USDC 2.02657351362T59 | ETH 0.54049307426778<br>USDC 34.6923472013762 | | BTC 0.066241284034879 |
| 3.1.163547 | ELENA SCHIOPPA | ADDRESS REDACTED | | | BTC 0.00000894491359786B | | | |
| 3.1.163548 | ELENA SELEZNEVA | ADDRESS REDACTED | | | BTC 0.738120154034938<br>CEL 24.1552590609347<br>ETH 9.89080724556616<br>SNX 3.32774589974105 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.163549 | ELENA SENDLER | ADDRESS REDACTED | | | BTC 0.0020571064584891? CEL 16.9109471459?101 MATIC 235.09566881 USDT ERC20 218 | | | |
| 3.1.163550 | ELENA SEVCIUC-POSTON | ADDRESS REDACTED | | | BTC 0.0129601123526227 | | | |
| 3.1.163551 | ELENA SHUKINA | ADDRESS REDACTED | | | BTC 0.00000024059975394 XRP 0.11055709582514 | | | |
| 3.1.163552 | ELENA SHPANAGEL | ADDRESS REDACTED | | | BTC 0.000000004652681 USDT ERC20 0.00000053226488039 | | | |
| 3.1.163553 | ELENA SILVA FONTI | ADDRESS REDACTED | | | BTC 0.0024142257412808 DOT 2.189751637460 USDT ERC20 0.525362134064047 | | | |
| 3.1.163554 | ELENA SINELNIKOVA | ADDRESS REDACTED | | | CEL 1.089575044914 | | | |
| 3.1.163555 | ELENA SINIAKOVICH | ADDRESS REDACTED | | | CEL 8.587 364051 19733 | | | |
| 3.1.163556 | ELENA SISCANU | ADDRESS REDACTED | | | BTC 0.001146729809591 4 LUNC 16.292224763265 USDC 8.161262516102 | | | |
| 3.1.163557 | ELENA SKRIPNICHENKO | ADDRESS REDACTED | | | BTC 0.000533686443940469 USDC 1.195768816 1608 | | | |
| 3.1.163558 | ELENA SMIRNOVA | ADDRESS REDACTED | | | BTC 0.000002398065834 6 USDC 0.628697688717654 | | | |
| 3.1.163559 | ELENA SOKOLOVA | ADDRESS REDACTED | | | ADA 0.1293456384415 18 BNB 0.00175028255791896 BTC 0.0000030243608306 74 CEL 61.25223 46385889 DASH 0.000866314154543 EOS 0.070983388931872 1 LINK 0.023723783209676 2 USDC 0.00000002553365512 5 USDT ERC20 0.00000009957571934 | | | |
| 3.1.163560 | ELENA SOPHIE BÖSENBERG | ADDRESS REDACTED | | | BTC 0.000575741 10444531 | | | |
| 3.1.163561 | ELENA SORIANO JIMÉNEZ | ADDRESS REDACTED | | | CEL 1.011220931 8404 | | | |
| 3.1.163562 | ELENA SPOERK | ADDRESS REDACTED | | | BTC 0.038575692 3035427 CEL 2.691519539913308 ETH 0.368504180350278 SGB 13.823275519823 5 XRP 93.029313988 3815 | | | |
| 3.1.163563 | ELENA STANGONI | ADDRESS REDACTED | | | BTC 0.00112494072605116 CEL 113.743573290663 USDC 6279.4345704767 7 | | | |
| 3.1.163564 | ELENA STARASTYK | ADDRESS REDACTED | | | BTC 0.00000292401390438 6 USDC 1.0241867064693 9 | | | |
| 3.1.163565 | ELENA STAUFFER | ADDRESS REDACTED | | | USDT ERC20 34.659314573088 | | | |
| 3.1.163566 | ELENA STERLICCHIO | ADDRESS REDACTED | | | CEL 23.459829623 1299 | | | |
| 3.1.163567 | ELENA STROESCU | ADDRESS REDACTED | | | CEL 0.00005400820574 6662 | | | |
| 3.1.163568 | ELENA SUAREZ COLLAZO | ADDRESS REDACTED | | | BTC 0.012440408644646 CEL 8.39407027 1652 | | | |
| 3.1.163569 | ELENA SUMENKOVA | ADDRESS REDACTED | | | BTC 0.002208410209457207 USDT ERC20 428.4977187107 2 | | | |
| 3.1.163570 | ELENA TANASA | ADDRESS REDACTED | | | AVAX 0.00693742696047264 BTC 0.90052542040542 CEL 15064.165439504 2 DOT 0.0006 ETH 24.999995746044 MANA 0.01 MATIC 633.6747 SNX 0.001134520541 09864 USDC 54859.495 | | | |
| 3.1.163571 | ELENA TEN | ADDRESS REDACTED | | | ADA 0.344317697691703 BCH 0.145958768082 89 BTC 0.0232367583987999 CEL 5.325375364336 71 LINK 36.495620371302 SGB 14.0598778778873 | | | |
| 3.1.163572 | ELENA THOMAS | ADDRESS REDACTED | | | ADA 122.02092195464 6 BTC 0.0095584378654518 8 ETH 0.058927289038481 4 XRP 48.00494 | | | |
| 3.1.163573 | ELENA TIMPANO | ADDRESS REDACTED | | | BTC 0.000000013845045789 USDT ERC20 0.2986905849510 33 | | | |
| 3.1.163574 | ELENA TINA | ADDRESS REDACTED | | | BTC 0.0000001814274451 45 CEL 0.0764424279483392 | | | |
| 3.1.163575 | ELENA TOBIN | ADDRESS REDACTED | | | SNX 0.0120253705197016 | | | |
| 3.1.163576 | ELENA TOPOR | ADDRESS REDACTED | | | BCH 1.74865899 BTC 0.00000000273297 8003 CEL 2157.3632722372 LINK 72.169750005 0001 LTC 7.093982 | | | |
| 3.1.163577 | ELENA TRIFANOV | ADDRESS REDACTED | | | CEL 0.156331837405186 ETH 0.024989421286 2038 | | | |
| 3.1.163578 | ELENA TROTSENKO | ADDRESS REDACTED | | | ETH 0.00860851373561109 USDC 101.32168810391 | | | |
| 3.1.163579 | ELENA TUDORACHE | ADDRESS REDACTED | | | CEL 0.609863137404956 DOT 0.021342594786491 2 | | | |
| 3.1.163580 | ELENA ULITINA | ADDRESS REDACTED | | | BTC 0.00000008873461775 CEL 0.0386190891 62266 ETH 0.000088619274230322 | | | |
| 3.1.163581 | ELENA UNVER | ADDRESS REDACTED | | | BTC 1.8469142022384990 06 ETH 0.00002481834498 6288 | | | |
| 3.1.163582 | ELENA URAKOVA | ADDRESS REDACTED | | | BTC 0.00000070997648712 5 CEL 0.0029285868229275 9 USDT ERC20 0.18142225 3222504 | | | |
| 3.1.163583 | ELENA VALERYEVNA STEPANOVA | ADDRESS REDACTED | | | AAVE 1.0189136303 9 ADA 470.186347397553 AVAX 7.65530169 BAT 1164.72575824045 BCH 0.03117483600 1601 83 BSV 0.0310080574083173 BTC 2.358249937553 84 CEL 61.2370243821544 COMP 2.52146306333703 DASH 0.49544352606412 5 DOT 9.2958451 26212 28 EOS 42.736064529 3603 ETC 27.869011803957 4 ETH 7.061991602 10022 KNC 298.805912487645 LTC 5.013343032495 11 MATIC 1071.80158714 122 OMG 8.367502664720 92 SNX 19.347857615467 4 SOL 11.33425020975 96 UMA 0.220000166495295 UNI 8.0231521706487 XLM 3093.303051206453 XRP 373.729416772013 ZRX 1417.610107765 21 | | | |
| 3.1.163584 | ELENA VALLEJO | ADDRESS REDACTED | | | BTC 1.076942790 66222 | | | |
| 3.1.163585 | ELENA VARNIALIEVA | ADDRESS REDACTED | | | BTC 0.000000009615273171 CEL 0.119012081671684 | | | |
| 3.1.163586 | ELENA VASILEVA MARINOVA | ADDRESS REDACTED | | | BTC 0.00000132708438335 5 CEL 0.818604351462092 DOT 0.00000000085341627 | | | |
| 3.1.163587 | ELENA VASILEVNA FIATKULLOVA | ADDRESS REDACTED | | | BNB 1.043119950195 53 BTC 0.00158245048016853 CEL 0.38252125169663 | | | |
| 3.1.163588 | ELENA VINCO | ADDRESS REDACTED | | | BCH 0.0000000030890612928 BNB 0.00000000363973 5854 BTC 0.000000005197344376 CEL 0.005172505239168 46 DOT 0.000000000029559909 EOS 0.00000066425845 2071873 LUNC 0.000000853501 96035 USDT ERC20 0.0000001991709556856 | | | |
| 3.1.163589 | ELENA VIOLA | ADDRESS REDACTED | | | BTC 0.00000000488152 3955 CEL 1.045888581808086 ETH 0.000000059329410185 USDC 0.00000008620344127 USDT ERC20 0.000531511163320556 ZRX 0.000019160109 7243686 | | | |
| 3.1.163590 | ELENA VITTORIA | ADDRESS REDACTED | | | CEL 107.068533 828452 | | | |
| 3.1.163591 | ELENA VLADIMIROVNA MANDLER GEB. POVOLKINA | ADDRESS REDACTED | | | CEL 1 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE # | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.163592 | ELENA VLADY | ADDRESS REDACTED | | | AAVE 0.03031618196358374 BTC 0.00109633731788861 DOT 0.4205746620323288 SNX 8.390784842499597 | | | |
| 3.1.163593 | ELENA VOITHINA | ADDRESS REDACTED | | | BTC 0.000000000828730663 CEL 0.046036105723193 | | | |
| 3.1.163594 | ELENA VOLPE | ADDRESS REDACTED | | | BTC 0.008502 CEL 7.697372089899973 | | | |
| 3.1.163595 | ELENA WARD | ADDRESS REDACTED | | | USDC 0.005211258668376 | | | |
| 3.1.163596 | ELENA WOODCOCK | ADDRESS REDACTED | | | CEL 0.527980594039981 | | | |
| 3.1.163597 | ELENA ZAKHAROVA | ADDRESS REDACTED | | | ETH 0.0119133 BTC 0.042765286691429 CEL 126.591862280763 EOS 0.00001146777402079 MCDAI 31.827214490444 USDT ERC20 48.041890516914 | | | |
| 3.1.163598 | ELENA ZAYTSEVA | ADDRESS REDACTED | | | BTC 0.0000014045773808 CEL 0.084327439084365 | | | |
| 3.1.163599 | ELENA ZHILENKOVA | ADDRESS REDACTED | | | CEL 0.00027980514954321 | | | |
| 3.1.163600 | ELENA ZU | ADDRESS REDACTED | | | BTC 0.0043459908597917 CEL 8.871949950682202 | | | |
| 3.1.163601 | ELENA ZORINA | ADDRESS REDACTED | | | ETH 0.117311709 BTC 0.00000276531853356 USDT ERC20 0.42792293724131 | | | |
| 3.1.163602 | ELENA-ALEXANDRINA IONITA | ADDRESS REDACTED | | | BTC 0.00069635718972808 CEL 2.044455009780296 | | | |
| 3.1.163603 | ELENA-CRISTINA IANCU | ADDRESS REDACTED | | | BTC 0.000089395654721155 ETH 0.0014498484816621 | | | |
| 3.1.163604 | ELENA-TAMARA IOSUB | ADDRESS REDACTED | | | BTC 4.9604195952989906 CEL 0.06531228572193939 ETH 0.000007817830334406 | | | |
| 3.1.163605 | ELENE CHAPPELLE | ADDRESS REDACTED | | | CEL 238.84680967836 ETH 0.181122957860562 | | | |
| 3.1.163606 | ELENE NEOCLEOUS | ADDRESS REDACTED | | | BTC 0.00073013520290028 CEL 4.891860611270045 ETH 0.0003155658341115069 MATIC 4.988553553660001 | | | |
| 3.1.163607 | ELENI ARZOGLOU | ADDRESS REDACTED | | | BTC 0.02015055521760077 ETH 0.314012175723528 | | | |
| 3.1.163608 | ELENI BALATINOU | ADDRESS REDACTED | | | CEL 10.258110954716 | | | |
| 3.1.163609 | ELENI CHASIAKOU | ADDRESS REDACTED | | | BTC 0.039250863325296 | | | |
| 3.1.163610 | ELENI DELATOLA | ADDRESS REDACTED | | | ADA 0.353216210464246 | | | |
| 3.1.163611 | ELENI DIMOPOULOU | ADDRESS REDACTED | | | BTC 0.00000167439511119878 BTC 0.000001446282047796 USDC 0.8611503119371764 | | | |
| 3.1.163612 | ELENI GALATIANOU | ADDRESS REDACTED | | | BTC 0.001204739808636797 CEL 44.7377756251008 | | | |
| 3.1.163613 | ELENI GAVALA | ADDRESS REDACTED | | | BTC 0.00000416764240114 USDT ERC20 1.01093933020761 | | | |
| 3.1.163614 | ELENI GIANNELI | ADDRESS REDACTED | | | BTC 0.00050047174373766 USDT ERC20 0.58159696903425 | | | |
| 3.1.163615 | ELENI JELENA ALEMU | ADDRESS REDACTED | | | BTC 0.0076094189074433 | | | SOL 0.000000000210344342 |
| 3.1.163616 | ELENI KASIDOU | ADDRESS REDACTED | | | BTC 0.0011711899681951 GUSD 0.4574194165578 | | | |
| 3.1.163617 | ELENI KARGIOTI | ADDRESS REDACTED | | | BTC 0.00000000722626168 PAX 0.002191898341704116 | | | |
| 3.1.163618 | ELENI KASSOU | ADDRESS REDACTED | | | ADA 0.08506940514891 46 BTC 0.00000232144307065 | | | |
| 3.1.163619 | ELENI KESIDOU | ADDRESS REDACTED | | | CEL 0.065745669713193 CEL 0.0217189054906904 | | | |
| 3.1.163620 | ELENI KOTOULA | ADDRESS REDACTED | | | USDC 55.826243657693 BTC 0.0000000075253395 CEL 0.11559012300099 | | | |
| 3.1.163621 | ELENI KOULOUVATOU | ADDRESS REDACTED | | | USDC 4813.261704780215 ADA 0.0000002407751371751 AVAX 1.2053920812021 BNB 0.000000007247608669 BTC 0.02704227955530246 CEL 26.590331242033 | | | |
| 3.1.163622 | ELENI KOUTRIGAROS | ADDRESS REDACTED | | | AAVE 0.00007879191662771 BTC 0.2012773591815843 DASH 35.317002754034 BTC 0.00869331567763167 ETH 3.228792913529 LTC 0.027349303738726 MATIC 23.66677527442559 SNX 255.95289702537 USDC 7.273164602439 ZEC 0.00029061609190928 | | | |
| 3.1.163623 | ELENI LISENKO | ADDRESS REDACTED | | | BTC 0.07165694750076 ETH 0.693183853041704 | | | |
| 3.1.163624 | ELENI LOLO | ADDRESS REDACTED | | | ADA 0.09692513020818 13 BNB 0.0005259591647168 13 BTC 0.18481985637406 3 LUNC 0.11734124254254 USDC 0.41482429787089 6 | BTC 0.0078192946731651 9 | | |
| 3.1.163625 | ELENI MACHMOURIDOU | ADDRESS REDACTED | | | BTC 0.0007174403809968 89 CEL 89.15073191274 88 ETH 1.21245831655 | | | |
| 3.1.163626 | ELENI MANDANA | ADDRESS REDACTED | | | LTC 0.17176054270326 | | | |
| 3.1.163627 | ELENI MARIE STEMBERGER | ADDRESS REDACTED | | | ADA 55.96861484591 | | | |
| 3.1.163628 | ELENI MICHAIL | ADDRESS REDACTED | | | CEL 0.00042840650314078 | | | |
| 3.1.163629 | ELENI MYTARA | ADDRESS REDACTED | | | BTC 0.00520194866019842 CEL 0.34110963649502 | | | |
| 3.1.163630 | ELENI NICOLAIDES | ADDRESS REDACTED | | | ADA 0.285034068021682 BCH 0.00013039060968751 BNB 0.001077054050789006 BNT 0.0878963656459823 BTC 0.000201398639053064 CEL 0.0023074925006464 ETH 0.002021359938551766 LTC 0.00198804 XLM 20.751354748564 | | | |
| 3.1.163631 | ELENI NTINAKI | ADDRESS REDACTED | | | ADA 0.00004035126599097 BNB 0.09043986800516369 BTC 0.0000001443097234956 CEL 24.310952961071 USDC 2512.075839845078 | | | |
| 3.1.163632 | ELENI PAPADAKOS | ADDRESS REDACTED | | | BTC 0.000643073916092298 CEL 0.6032445784898 ETH 0.000314768134672516 | | | |
| 3.1.163633 | ELENI PAPAGEORGE | ADDRESS REDACTED | | | ADA 7.625267677251 23 BTC 0.000952585399309285 | | | |
| 3.1.163634 | ELENI SAMARA | ADDRESS REDACTED | | | BTC 0.035633601786092 5 CEL 78.54614441474 59 | | | |
| 3.1.163635 | ELENI SAMOLADA | ADDRESS REDACTED | | | BTC 0.00000381892392 75 USDC 0.565595480884923 | | | |
| 3.1.163636 | ELENI SKAMANTZOURA | ADDRESS REDACTED | | | ADA 0.0002111965218954 97 BNB 0.00138123055421041 BTC 0.000000000783740653 2 EOS 0.00011968333472847 MCDAI 0.00010651795866479 USDT ERC20 0.54526257344745 2 | | | |
| 3.1.163637 | ELENI STEFANIDOU | ADDRESS REDACTED | | | BTC 0.000000204780027886 ETH 0.00011297219142542 | | | |
| 3.1.163638 | ELENI STEIRMAN | ADDRESS REDACTED | | | ETH 1.0594772610542 | | | |
| 3.1.163639 | ELENI TERZIDOU | ADDRESS REDACTED | | | ADA 5.000053 CEL 0.0702714461 88566 | | | |
| 3.1.163640 | ELENI THOMAIDOU | ADDRESS REDACTED | | | BTC 0.0000000085411 10303 CEL 0.00041415451456677 USDT ERC20 0.0660145627349 55 | | | |
| 3.1.163641 | ELENI TOUKOUSMPAUDOU | ADDRESS REDACTED | | | BTC 1.0215100565399 1.06 USDT ERC20 0.345670744912422 | | | |
| 3.1.163642 | ELENI TSIBOUKAS | ADDRESS REDACTED | | | BTC 0.000900442793316498 MATIC 6415.87508647187 | | | |
| 3.1.163643 | ELENI TSIOUKA | ADDRESS REDACTED | | | BTC 0.00168794118204429 CEL 10.772644102069 USDT ERC20 405.915523 | | | |
| 3.1.163644 | ELENI SCIBERRAS | ADDRESS REDACTED | | | BTC 0.0004266283529995 73 CEL 36.794251367015 83 ETH 0.4248759154717118 USDT ERC20 45.143243691 7981 | | | |
| 3.1.163645 | ELENITA MARCA | ADDRESS REDACTED | | | BTC 0.00110557485148462 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| | ELENORA AUXI | ADDRESS REDACTED | | | BTC 0.000011835547475648 CEL 2.837083001148455 USDC 0.000000300904884 | | | |
| 3.1.163647 | ELENY HODJER | ADDRESS REDACTED | | | BTC 0.012058281974323 | | | |
| 3.1.163648 | ELEODORA ZARA | ADDRESS REDACTED | | | BTC 0.000000005101151506 CEL 0.129921442819114 USDC 0.000000904961404B1 | | | |
| 3.1.163649 | ELEODORO PEMPELFORT | ADDRESS REDACTED | | | BTC 0.002155857103082394 CEL 4133.9395745183B TUSD 300.1000700664B | | | |
| 3.1.163650 | ELEONA NG | ADDRESS REDACTED | | | BTC 0.000000004591967057 3 CEL 51.144598598561 | | | |
| 3.1.163651 | ELEONOORA RINNEKANGAS | ADDRESS REDACTED | | | ADA 0.4735730813240B2 BTC 0.00000047224666936 1 | | | |
| 3.1.163652 | ELEONOR AZCURRAIN | ADDRESS REDACTED | | | BTC 0.006824013696681 51 CEL 1.151168927538986 | | | |
| 3.1.163653 | ELEONORA ANGELI | ADDRESS REDACTED | | | BTC 0.003618306147705 34 CEL 12.80130952046B6 DOT 11.3305397146529 ETH 0.131463792572872 | | | |
| 3.1.163654 | ELEONORA BERDNIK | ADDRESS REDACTED | | | BTC 0.000000437998805605 DASH 0.000515562879957857 | | | |
| 3.1.163655 | ELEONORA BERTI | ADDRESS REDACTED | | | BTC 0.000000987419513156 CEL 0.378431319604368 USDC 0.469459193176005 | | | |
| 3.1.163656 | ELEONORA CAGGIATI | ADDRESS REDACTED | | | BTC 0.002467694822132258 USDT ERC20 408.461516929341 | | | |
| 3.1.163657 | ELEONORA CASATI | ADDRESS REDACTED | | | BTC 0.000002402959245685 USDC 0.743709706481426 | | | |
| 3.1.163658 | ELEONORA CORTI | ADDRESS REDACTED | | | CEL 5.351437267364B3 ETH 0.096359957364229 | | | |
| 3.1.163659 | ELEONORA FERRERI | ADDRESS REDACTED | | | BTC 0.000000004710421153 CEL 0.72435709078604 7 | | | |
| 3.1.163660 | ELEONORA FRANZESE | ADDRESS REDACTED | | | BTC 0.000021192223838814 | | | |
| 3.1.163661 | ELEONORA GRESLE | ADDRESS REDACTED | | | BTC 0.00161682645060486 | | | |
| 3.1.163662 | ELEONORA LAI | ADDRESS REDACTED | | | BTC 0.000000004603889511 CEL 1.019203021721277 | | | |
| 3.1.163663 | ELEONORA LAZZARI | ADDRESS REDACTED | | | BOH 0.00088254612560355B BTC 0.003939901802447858 CEL 1.315072253036S LTC 0.0708516504838637 | | | |
| 3.1.163664 | ELEONORA LEBEDEVA | ADDRESS REDACTED | | | BTC 0.0180588393996035 | | | |
| 3.1.163665 | ELEONORA LUDMILA PERETTI | ADDRESS REDACTED | | | BTC 0.0001161915608146649 | | | |
| 3.1.163666 | ELEONORA MANCUSO | ADDRESS REDACTED | | | CEL 0.5960590345191794 | | | |
| 3.1.163667 | ELEONORA MARANGONI | ADDRESS REDACTED | | | BTC 0.000000711095880062 CEL 0.00588103221583338 USDC 673.060641720877 USDT ERC20 54.65366628993666 | | | |
| 3.1.163668 | ELEONORA MARQUEZ | ADDRESS REDACTED | | | BTC 0.0117823047777215 | | | |
| 3.1.163669 | ELEONORA MAURIZIO | ADDRESS REDACTED | | | BTC 0.001035575310449521 CEL 0.914933957406647 ETH 0.17040568987185S | | | |
| 3.1.163670 | ELEONORA MOTTARLINI | ADDRESS REDACTED | | | BTC 0.003140640089375534 CEL 0.045019525763474B USDC 618.400741523634 | | | |
| 3.1.163671 | ELEONORA NUZZI | ADDRESS REDACTED | | | ADA 0.2074506701988B9 BNB 0.00212406181391464 BTC 0.00000153047047964B CEL 0.04734019475447Z6 UNI 0.011453761265416B USDC 0.475784785610276 | | | |
| 3.1.163672 | ELEONORA PETROVA FILIPOVA | ADDRESS REDACTED | | | BTC 0.000000565244737115 CEL 1.046198251348932 ETH 0.00000000646034473777 MCDAI 0.00031420194338744B USDC 0.0000000989032635051 USDT ERC20 0.001283181312363B | | | |
| 3.1.163673 | ELEONORA PISANO | ADDRESS REDACTED | | | BTC 0.000000004910629646 CEL 0.38395915076952 1 | | | |
| 3.1.163674 | ELEONORA PRINCIPI | ADDRESS REDACTED | | | CEL 5.589869045019 | | | |
| 3.1.163675 | ELEONORA RISOLDI | ADDRESS REDACTED | | | BTC 0.00018645496058849 BUSD 0.64214557239980 CEL 0.3125888273081T3 USDC 0.825612931834816 | | | |
| 3.1.163676 | ELEONORA ROMANI | ADDRESS REDACTED | | | ADA 129.69888599141 BTC 0.00802956028347853 CEL 21067519803953 | | | |
| 3.1.163677 | ELEONORA ROSI | ADDRESS REDACTED | | | ADA 0.10173274333451Z BNB 0.000000003362991998 BTC 0.00000073868042386S CEL 0.068379507262524 3 | | | |
| 3.1.163678 | ELEONORA RUSSO | ADDRESS REDACTED | | | BTC 0.000000756388232051 5 | | | |
| 3.1.163679 | ELEONORA SPAGNOLO | ADDRESS REDACTED | | | BTC 0.00000004791826366 CEL 41.040200095031 DOT 0.00000000091954597 | | | |
| 3.1.163680 | ELEONORA STRATTA | ADDRESS REDACTED | | | BTC 0.001895387765154 CEL 0.633526446174J6 | | | |
| 3.1.163681 | ELEONORA TAGLIAPIETRA | ADDRESS REDACTED | | | USDT ERC20 0.385220619590J3 ADA 324.430719010468 | | | |
| 3.1.163682 | ELEONORA TREYSTMAN | ADDRESS REDACTED | | | BTC 0.001265101974941934 ADA 88.155621519535 EOS 0.031172212792547I ETH 0.024400696618948 MATIC 0.15315799912G SNX 77.0366877912S0S | | | |
| 3.1.163683 | ELEONORA VARGA | ADDRESS REDACTED | | | BTC 0.00507260805437S1 CEL 63.876223807709I | | | |
| 3.1.163684 | ELEONORA ZARATE VILLARREAL | ADDRESS REDACTED | | | BTC 0.000000008610814535 CEL 0.474909788285388 | | | |
| 3.1.163685 | ELEONORE ANNELI FELICITAS LEUSCHNER | ADDRESS REDACTED | | | BTC 0.029863590806863 | | | |
| 3.1.163686 | ELEONORE LARUE | ADDRESS REDACTED | | | BTC 0.000021824771359852 | | | |
| 3.1.163687 | ELEONORE NIEMANN | ADDRESS REDACTED | | | BTC 0.000000102417352479 CEL 0.182650428845294 ETH 0.003128771243631J4 | | | |
| 3.1.163688 | ELESTER LATHAM | ADDRESS REDACTED | | | AVAX 51.9097669358314 BTC 0.04884014001424J9 DOT 67.643748410145 ETH 3.437144934381B8 LINK 79.2215748932051 MATIC 338.3247893139999 SNX 331.83842307456B SUSHI 483.67435132781I6 UNI 45.2049084106447 | ETH 1.307 | | |
| 3.1.163689 | ELETSE HOWARD | ADDRESS REDACTED | | | CEL 1.099453509981I5 | | | |
| 3.1.163690 | ELETHEA WEBB | ADDRESS REDACTED | | | BNB 8.2399910506048 BTC 0.08427816458256B2 ETH 1.5421889635346S LTC 0.251126660975952 MATIC 56.0624316414259 PAXG 0.0246013549436435 | | | |
| 3.1.163691 | ELETISE MINCEY | ADDRESS REDACTED | | | CEL 4.50762504563074 SGB 121.5200780342 XRP 0.000002 | | | |
| 3.1.163692 | ELETU ADEOLA | ADDRESS REDACTED | | | CEL 1.06116750115365 | | | |
| 3.1.163693 | ELEUTERIA DE MARTINEZ | ADDRESS REDACTED | | | BTC 0.00669554 CEL 103.563322593749 ETH 0.14775108 MATIC 1223.812266667028 MCDAI 30 | | | |
| 3.1.163694 | ELEUTERIO ALI YILMAZ CASTELLO | ADDRESS REDACTED | | | BTC 0.037729175424744S | | | |
| 3.1.163695 | ELEUTERIO LUCAS GONZALEZ PORTO | ADDRESS REDACTED | | | BTC 0.00000000362690575A CEL 0.477632026257A3 | | | |
| 3.1.163696 | ELEUTERIO LUCAS GONZALEZPORTO | ADDRESS REDACTED | | | BTC 0.00233630992869709 | | | |
| 3.1.163697 | ELEUTERIO NIARIO | ADDRESS REDACTED | | | BTC 0.25930356221123 ETH 15.9487444942521 LINK 275.46457469635Z MATIC 1102.48088722544 | | | |
| 3.1.163698 | ELEVATE HEALTH CHIROPRACTIC & WELLBEING LTD | 9 MARY STREET, ABERDEENSHIRE, AB39 2AD UNITED KINGDOM | | | BTC 0.50284995881184B MCDAI 31.8600786675922 USDC 6.955518531074Z5 USDT ERC20 3.76363877728505 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.3.163699 | ELEVATE PUBLISHING LIMITED | 149 TRUEDELL CIRCLE, WATERDOWN, L8B 0R7 CANADA | | | BTC 0.0043732516770862 CEL 0.29140756313900S ETH 0.000075041212950919 LINK 0.184415845341113 | | | |
| 3.1.163700 | ELEVATION PARTNERS LLC | W COLFAX STREE, PALATINE, ILLINOIS 60067 | | | CEL 126.708944893766 ETH 8.28616053982325 | ETH 0.0560433499949325 | | |
| 3.1.163701 | ELEWOUT DERICKER | ADDRESS REDACTED | | | ADA 859.377674797831 BTC 1.02247585504258 CEL 93.2350365095S7 ETH 4.4879617849909B LUNC 29.4329803915644 | | | |
| 3.1.163702 | ELEX MICHAELSON | ADDRESS REDACTED | | | BTC 1.6981748656534T CEL 1971.7291956462B | | | |
| 3.1.163703 | ELEXIA COOK | ADDRESS REDACTED | | | BTC 0.000119047435745212 | | | |
| 3.1.163704 | ELEXIS MENDOZA | ADDRESS REDACTED | | | BTC 0.000009012234S326 ETH 0.000000207225523502 USDC 0.00344070324485718 | | | |
| 3.1.163705 | ELEXNALDA MAURICIO | ADDRESS REDACTED | | | BTC 0.0000000019606133S3 USDC 0.0000003224378432S | | | |
| 3.1.163706 | ELF GLAUNINGER | ADDRESS REDACTED | | | BUSD 186.7558174 CEL 11.2498260961413 | | | |
| 3.1.163707 | ELFI KOCH | ADDRESS REDACTED | | | BTC 1.7409637464899E-07 | | | |
| 3.1.163708 | ELFIO CAPONE | ADDRESS REDACTED | | | BSV 0.0005417923546629B CEL 2294.96015446712 DOT 19.9273570782002 ETH 0.9959239847S641 SGB 297.05982487693S XRP 6493.92939909009 | | | |
| 3.1.163709 | ELFREN GARCIA | ADDRESS REDACTED | | | BTC 0.0000049538855481143 ETH 0.0000255783679244T1 USDC 0.146253898316609 | | | |
| 3.1.163710 | ELFREN IGNACIO RIVERA RIOS | ADDRESS REDACTED | | | AVAX 0.9176331300950207 BTC 0.472439785051877 CEL 23.4013376682707 ETH 6.980772823115S1 MANA 28.97112218610962 SOL 3.5485311438283I | | | |
| 3.1.163711 | ELFRIDE RENATA LAMERIS | ADDRESS REDACTED | | | ADA 204.897087576247 BCH 2.0008716146895 BTC 0.00341891324283I36 CEL 9418.2502063431I2 DOT 1003.0084590071I4 ETH 1.28874844191045 LTC 10.4734012286391 MATIC 1504.58486457379 MCDAI 30.047460244890B USDT ERC20 132.9875257675I18 XRP 1150.99852215841 | | | |
| 3.1.163712 | ELFRIDE VARGA | ADDRESS REDACTED | | | BTC 0.000000548107698219 | | | |
| 3.1.163713 | ELFRIEDA AYAYDIN-FODOR | ADDRESS REDACTED | | | BTC 0.00608 CEL 3.2037412183701 | BTC 0.00047810288774144Z | | |
| 3.1.163714 | ELGA GRUNER | ADDRESS REDACTED | | | ETC 0.012298931222678 | | | |
| 3.1.163715 | ELGA ROZENTALE | ADDRESS REDACTED | | | BTC 0.0000000004981589175 CEL 0.20605757811364S | | | |
| 3.1.163716 | ELGAN DAVIES | ADDRESS REDACTED | | | BCH 0.22911423 BTC 0.4734642501808S CEL 315.7325227890S DASH 0.99545637 DOT 2.6574 LINK 0.2778704065413I63 USDC 0.129 XLM 0.629142866674I2 | | | |
| 3.1.163717 | ELGIE BRANDON II CLEAVER | ADDRESS REDACTED | | | BTC 0.00000074442943698S MATIC 0.0271025037058072S | | | |
| 3.1.163718 | ELGIE BYMAN | ADDRESS REDACTED | | | BTC 0.0036898503207121I4 USDC 289.840551124127 | USDC 50 | | |
| 3.1.163719 | ELGIE CLEAVER | ADDRESS REDACTED | | | ADA 2035.62068951007 BTC 0.00145657047107247 DOGE 1497.12355363721 ETC 12.121299187553I4 LTC 10.5891566677769 MATIC 7411.94862359796 | | | |
| 3.1.163720 | ELGIN CHAU | ADDRESS REDACTED | | | USDC 0.062553732296060S2 | | | |
| 3.1.163721 | ELGIN LOH | ADDRESS REDACTED | | | BNB 1.400108470329I46 BTC 0.011811876638810Z CEL 16.7548348457833 ETH 0.2521362357B742T LINK 20.298939071030S | | | |
| 3.3.163722 | ELGIN QUE | ADDRESS REDACTED | | | BAT 1612.52105598418 BTC 0.5715231278657OZ CEL 8504.15455783792 DASH 7.892595006097S EOS 301.649510935731 LTC 3.019957649947 MCDAI 30 OMG 0.0408917584474416 TUSD 12.75256679453B XLM 1.7567231903116Z ZRX 2312.213203788SS | | | |
| 3.1.163723 | ELGIN SHOAF | ADDRESS REDACTED | | | BTC 0.00001164042950957S DOGE 861.72474619833 MATIC 13.088247198164S USDC 0.008016144917358O3 XLM 15979.966141067T XRP 5.951186527546G1 | | | |
| 3.1.163724 | ELGOOG GOLAN | ADDRESS REDACTED | | | BTC 0.000001405705327433 CEL 1.24367357647663 DOT 0.0000000992 | | | |
| 3.1.163725 | ELGUJA KHOKRISHVILI | ADDRESS REDACTED | | | BTC 0.0000004776930644372 CEL 1.00003897560442 | | | |
| 3.1.163726 | ELHADJI GAYE | ADDRESS REDACTED | | | BTC 0.00123706877201798 MANA 799.896938969302 XRP 22.2 | | | |
| 3.1.163727 | ELHADJI SAMBA DIA | ADDRESS REDACTED | | | BTC 0.0000493 CEL 0.0025676395173059B | | | |
| 3.1.163728 | ELHAM ASGARI | ADDRESS REDACTED | | | BTC 0.00116272492598652 SNX 112.292447217964 | | | |
| 3.1.163729 | ELHAM DAY | ADDRESS REDACTED | | | BTC 0.0132725Z CEL 71.6551502242T4 ETH 0.79866471699S | | | |
| 3.1.163730 | ELHAM HASAN M ALSALAHI | ADDRESS REDACTED | | | CEL 0.04424341207348362 ETH 0.00146469381480199Z | | | |
| 3.1.163731 | ELHAM HOSSEINZADEH | ADDRESS REDACTED | | | CEL 1.06603157824663 | | | |
| 3.1.163732 | ELHOM ZIYAEV | ADDRESS REDACTED | | | CEL 1.09271201649475 USDC 102.73025847221B | | | |
| 3.1.163733 | ELI ABANTO | ADDRESS REDACTED | | | AAVE 5.85460773829413 BTC 0.147267090026589 MATIC 648.16365627915S UNI 25.4702485079248 | | | |
| 3.1.163734 | ELI AHH | ADDRESS REDACTED | | | CEL 0.30859565257375T USDC 12.7705914149263 | | | |
| 3.1.163735 | ELI ALLAN | ADDRESS REDACTED | | | CEL 0.14069914504509I4 ETH 0.00051389423070T172 PAXG 0.00433031300632Z7 SNX 0.4736895995583I91 USDC 2.80693775925528 | | | |
| 3.1.163736 | ELI ALLEN | ADDRESS REDACTED | | | BAT 0.000000809379926252 BTC 0.0000000029196025997 ETH 0.0000000002635 1069 LINK 0.0000014315406793G LTC 0.00000030425538077I MATIC 0.001291589672680T7 XLM 0.0409876636644638 XRP 0.000009345583133333 ZEC 0.0000913489478258S9 ZRX 0.0000004690046895848 | BAT 0.0044459914566275 BTC 0.0000000257596940076S ETH 0.0000002513296141415 LINK 0.0046068470533310T LTC 0.0009766342331380344 MATIC 1.02446984982375 XLM 128.0000000254 ZEC 1.02224207214539 ZRX 0.0005246449655993B82 | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.163737 | ELI ALSWAGER | ADDRESS REDACTED | | | AAVE 0.000077286868775458 AVAX 0.004232354884615334 BTC 0.00000003358602497 COMP 0.0000645047982936 02 DOT 0.01210935778457 36 ETH 0.0000006180475788 71 LINK 0.00302531826893 68 LTC 0.0100483704543 8 MANA 5.099281034219995 07 MATIC 0.000197436568106663 SNX 0.01426335269365 4 SOL 0.00392224326635 6 UMA 0.000946474616770457 XLM 0.00325208910126223 | BTC 0.000000006514357 57 DOT 0.0000000005230040 3 LUNC 0.000000824992696959 SOL 0.000000003624675 59 | | |
| 3.1.163738 | ELI ANTONIO MORALES JAIMES | ADDRESS REDACTED | | | ETH 0.000007912697859 58 | | | |
| 3.1.163739 | ELI ATKINS | ADDRESS REDACTED | | | BTC 0.000000806440932 77 MATIC 0.00393680187768018 | | | |
| 3.1.163740 | ELI AUGUST REDER-DAVIS | ADDRESS REDACTED | | | BCH 0.029099 BTC 0.000018 CEL 0.045151869811912 ETH 0.008719 | | | |
| 3.1.163741 | ELI AVITAL | ADDRESS REDACTED | | | BTC 0.824612618062856 | | | |
| 3.1.163742 | ELI BARAKET | ADDRESS REDACTED | | | ETH 0.008228789653776 16 BTC 0.000076907906928 2578 CEL 2.96363410362545 ETH 0.0001 SGB 3.51453509880936 XLM 28.1315401345606 XRP 23.719972675339 | | | |
| 3.1.163743 | ELI BELIZON | ADDRESS REDACTED | | | BTC 0.000063900890576313 | | | |
| 3.1.163744 | ELI BIRDSALL | ADDRESS REDACTED | | | ADA 0.4060652306094863 | | | |
| 3.1.163745 | ELI BRAUN | ADDRESS REDACTED | | | BTC 0.00000028250347 2901 | | | |
| 3.1.163746 | ELI BRIZENDINE | ADDRESS REDACTED | | | BTC 0.00331167 CEL 3.686981597046 8 ADA 309.105669051635 BAT 150.99273152427 9 BCH 2.16082904488616 BSV 0.156685431139672 BTC 0.023959587766001 1 CEL 4086.1198974805 6 DASH 1.069664589921 08 EOS 0.0013171660556337 3 ETH 0.25783737591401 LINK 0.002930238465199 78 LTC 0.091016054840404 8 MANA 581.7044342853 29 MATIC 7020.25521617909 OMG 0.058160503762260 7 SGB 11.5481812112289 SNX 119.049015692962 TUSD 5.18921069320 97 UNI 0.01174051797948 13 USDC 238.81253591261 5 USDT ERC20 10.4239333613517 XLM 0.581677641924682 XRP 75.52368833128 85 ZEC 1.162160823464 41 ZRX 103.802853717042 | | | |
| 3.1.163747 | ELI BUCKSBAUM | ADDRESS REDACTED | | | DOT 0.00803765478140591 LTC 0.516074150735141 MATIC 0.17478223382 1009 | | | |
| 3.1.163748 | ELI CAMACHO | ADDRESS REDACTED | | | ETH 0.000000283403948 | | | |
| 3.1.163749 | ELI CARLON | ADDRESS REDACTED | | | ETH 0.000070834340949159 CEL 1.15116897528 98 ETH 0.340701512656 21 LTC 1.89165458204009 SGB 16.325313668323 5 XRP 106.790231590864 | | | |
| 3.1.163750 | ELI CASTILLO | ADDRESS REDACTED | | | | XRP 4500.90450389676 | | |
| 3.1.163751 | ELI CLOWER | ADDRESS REDACTED | | | BTC 0.0000000338972 25197 LTC 0.000102078747379833 MATIC 0.0601133311378047 | | | |
| 3.1.163752 | ELI COLLINS | ADDRESS REDACTED | | | AAVE 58.8120186786 76 BAT 4010.9085582439 7 MANA 3333.07051692189 MATIC 36538.02772606 21 KLM 711.318189556671 XRP 0.0000009415055174 65 | | | |
| 3.1.163753 | ELI COTELLESE | ADDRESS REDACTED | | | BAT 1.023225027513 16 BTC 0.00073053415984834 1 USDC 3.33217900927083 XLM 1.45823773955121 | | | |
| 3.1.163754 | ELI CUARESMA | ADDRESS REDACTED | | | BTC 0.000018422860501341 ETH 0.00141849482546578 SNX 18.659051795558 8 | | | |
| 3.1.163755 | ELI DECOSTER | ADDRESS REDACTED | | | ADA 0.414887028355208 BTC 0.05173352592 0196 ETH 0.61367189040964 USDC 273.689381753 89 | | | |
| 3.1.163756 | ELI DEREK HUDSON | ADDRESS REDACTED | | Yes | AAVE 76.2333121071928 BTC 3.00662420161513 CEL 6861.8975805274 ETH 245.795131269889 XMR 149.74751192626 UNI 206.006494190091 USDC 644.289305706878 | BTC 0.0000000809025883 51 CEL 4072 ETH 0.523844530408519 USDC 14.27 | | BTC 13.849811889863 |
| 3.1.163757 | ELI EDRIAN TAN | ADDRESS REDACTED | | | BCH 0.000467936327712558 BTC 0.0000006702166901 5 | | | |
| 3.1.163758 | ELI EIS | ADDRESS REDACTED | | | ETH 0.000770528751007042 | | | |
| 3.1.163759 | ELI ELAD ELROM | ADDRESS REDACTED | | | BTC 0.00150654392542719 CEL 191.3627469392 18 TUSD 12597.406361831 2 USDC 0.002662 | | | |
| 3.1.163760 | ELI ESPARZA | ADDRESS REDACTED | | | SGB 1.98547541297203 XLM 336.912785999126 ZEC 2.599812511593395 | XRP 0.9526133686408 17 | | |
| 3.1.163761 | ELI FAID | ADDRESS REDACTED | | | AAVE 0.007335056467617 94 BAT 1.78861783044965 BTC 0.00009628659225 4551 ETH 0.000376678716353 88 LINK 0.056729673481717 9 USDC 0.268363838155729 | | | |
| 3.1.163762 | ELI FELT | ADDRESS REDACTED | | | BTC 0.00013443711692971 7 ETH 0.00270868129243535 | | | |
| 3.1.163763 | ELI FOX | ADDRESS REDACTED | | | BTC 0.000000830711040934 9 | | | |
| 3.1.163764 | ELI FRAME | ADDRESS REDACTED | | | AAVE 0.02301641219987 99 BTC 0.000005460600378 2 CEL 1.888807452881 58 DASH 0.005944552627383 47 ETH 0.0000032885001576 97 LUNA 0.19232598537 7069 MATIC 10.420799924864 8 SGB 616.769661059917 SNX 0.328592423735575 UMA 0.0308700786262075 89 USDT ERC20 0.03801304675413 81 XRP 2.644283009282 19 ZRX 0.2584171419716 21 | BTC 0.0000000030854930 67 CEL 0.0000924838055 22692 4 DASH 0.0000000034985305 43 USDT ERC20 35.39266366225 03 | | |
| 3.1.163765 | ELI FRATKIN | ADDRESS REDACTED | | | BTC 0.00000000203543873 5 ETH 0.000003935178623617 | | | |
| 3.1.163766 | ELI GABAY | ADDRESS REDACTED | | | ADA 375.0151768955 82 COMP 2.53690218768471 XRP 208.516561 | | | |
| 3.1.163767 | ELI GARBER | ADDRESS REDACTED | | | BTC 0.000015474153810587 CEL 0.006547882520 7 | | | |
| 3.1.163768 | ELI GREEN | ADDRESS REDACTED | | | ADA 297.256890906789 BTC 0.05796506607969 73 CEL 1.11111483697719 DASH 7.283340723795 8 ETH 0.02789386387279 3 USDT ERC20 0.271920670105685 | BTC 0.000470256289677874 | | |
| 3.1.163769 | ELI GREEN | ADDRESS REDACTED | | | BTC 0.000000707266508007 COMP 0.0000014685613390 74 MATIC 3.15669140634409 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.163770 | ELI GRIMMETT | ADDRESS REDACTED | | | BTC 0.000000139225726802<br>ETH 0.000002542827437566 | | | |
| 3.1.163771 | ELI GROPPO | ADDRESS REDACTED | | | BTC 0.00114013255714814 | | | |
| 3.1.163772 | ELI HALALI | ADDRESS REDACTED | | | USDC 71116.123969739G | USDC 0.7352 | | |
| 3.1.163773 | ELI HANSELMAN | ADDRESS REDACTED | | | BTC 0.016956216861A064<br>ETH 0.015851128959S1732<br>PAXG 38.664049598540S<br>USDC 92156.683738929B | | | |
| 3.1.163774 | ELI HAROLD | ADDRESS REDACTED | | | CEL 1.1199718410076B | | | |
| 3.1.163775 | ELI HARTENBURG | ADDRESS REDACTED | | | COMP 0.00106976912036621<br>MATIC 0.800395309620458<br>UNI 0.0106605212503726<br>ZRX 0.0987108451350047 | | | |
| 3.1.163776 | ELI HILL | ADDRESS REDACTED | | | AAVE 3.163199528724A7<br>ADA 518.297010419444<br>BTC 0.002264955467458A<br>EOS 136.178527106978<br>ETH 0.0426956738820333<br>MATIC 1098.44165658045 | | | |
| 3.1.163777 | ELI HO | ADDRESS REDACTED | | | ADA 378.157709998008<br>USDC 65.998237402004 | | | |
| 3.1.163778 | ELI HOPE | ADDRESS REDACTED | | | BTC 0.0000063980048620227<br>ETH 0.00101776050856698<br>LTC 0.0037157411509S649 | | | |
| 3.1.163779 | ELI HUFFMON | ADDRESS REDACTED | | | BTC 0.00004278819847887T<br>USDC 3.71078215427518 | BTC 0.00000077770095857 | | |
| 3.1.163780 | ELI HUNZE | ADDRESS REDACTED | | | BTC 0.000000474007950671<br>CEL 0.00269277845409995 | | | |
| 3.1.163781 | ELI HUTCHINS | ADDRESS REDACTED | | | ADA 593.165316445726<br>BTC 0.12613926144361A<br>DASH 2.105374281397A6<br>DOGE 3242.49051347094<br>ETC 8.930679581421S<br>ETH 2.231640898801289<br>LINK 32.468380341688S<br>LTC 2.1024033529389<br>MATIC 3083.141409358A7<br>SNX 239.108048B20293<br>SUSHI 152.115544461781<br>USDC 11763.954450895<br>XLM 3425.9648338721<br>ZRX 278.674851279A88 | | | |
| 3.1.163782 | ELI JAGUAR | ADDRESS REDACTED | | | BTC 0.0008290391331665113<br>USDT ERC20 415.44381222837S | | | |
| 3.1.163783 | ELI JOHNSON | ADDRESS REDACTED | | | BTC 0.0802429029012266<br>CEL 78.470985564661<br>USDT ERC20 97.40167880744Z6 | | | |
| 3.1.163784 | ELI JURADO HIDALGO | ADDRESS REDACTED | | | BTC 0.0124339195388885<br>CEL 2.71601925676574 | | | |
| 3.1.163785 | ELI KAPLAN | ADDRESS REDACTED | | | AAVE 85.385624672036<br>BTC 5.554723793378S7<br>ETH 71.42041290514Z3<br>LINK 117.8740372551G<br>LTC 15.496544976985S<br>MANA 968.2649149B04403<br>MATIC 5269.2775082162Z3 | | | |
| 3.1.163786 | ELI KARPLUS | ADDRESS REDACTED | | | ADA 3282.584111911Z2<br>BTC 1.69785477838367<br>ETH 19.60681353405Z3<br>GUSD 0.168289496424883<br>MATIC 1098.017833282B9<br>PAXG 5.92938670599588<br>USDT ERC20 922.04903724360Z | ETH 5.06782019 | | |
| 3.1.163787 | ELI KATZ | ADDRESS REDACTED | | | BTC 0.0544033338338876<br>GUSD 9214.8937107148B1<br>LTC 0.000000000025147911<br>USDC 0.00000007705261098B<br>XLM 3.29356236999999E-10 | LTC 0.000054750620159932<br>USDC 0.18722909166510S<br>XLM 0.0378785773799447 | | |
| 3.1.163788 | ELI KATZ | ADDRESS REDACTED | | | ETH 0.000352502183232222 | | | |
| 3.1.163789 | ELI KENNETH GOLDMANN | ADDRESS REDACTED | | | BTC 0.131746252110451<br>ETH 1.531861709861111<br>MATIC 773.26537994678T | | | |
| 3.1.163790 | ELI KERITY | ADDRESS REDACTED | | | BTC 0.0005663402705335G8 | | | |
| 3.1.163791 | ELI KIEGH | ADDRESS REDACTED | | | ETH 0.259100774052544 | | | |
| 3.1.163792 | ELI LAGACY | ADDRESS REDACTED | | | BTC 0.000554891747099596<br>USDC 1.246758839278T1 | | | |
| 3.1.163793 | ELI LASSEN | ADDRESS REDACTED | | | BTC 0.0203623049915227B<br>CEL 958.323927718657<br>DOT 3.29040604<br>ETH 0.50395195<br>MATIC 3120.25740787833 | | | |
| 3.1.163794 | ELI LE | ADDRESS REDACTED | | | BTC 0.00185150943995606<br>ETH 0.00603164591476526 | | | |
| 3.1.163795 | ELI LEVÉN | ADDRESS REDACTED | | | ETH 0.0707330966548107 | | | |
| 3.1.163796 | ELI LEWITT | ADDRESS REDACTED | | | BTC 0.000547161073725949<br>CEL 3.66849618875748<br>UNI 0.040083916584215 | | | |
| 3.1.163797 | ELI LIPTON | ADDRESS REDACTED | | | AAVE 0.0176107686590749<br>BTC 0.0002054650383620B2<br>CEL 0.950073202513331<br>COMP 0.00510727568040667<br>ETH 0.0000462308670175B2<br>LINK 0.129863089341594<br>MATIC 13.003585756243<br>USDC 0.0799559002988406<br>USDT ERC20 0.017984900535902S3 | | | |
| 3.1.163798 | ELI LIPTON | ADDRESS REDACTED | | | BTC 0.0034766188141352S<br>CEL 12.6744353992056<br>ETH 0.0296828708996438 | | | |
| 3.1.163799 | ELI LOWEN | ADDRESS REDACTED | | | BTC 0.0010355091315720B04 | | | |
| 3.1.163800 | ELI M WILSON | ADDRESS REDACTED | | | USDC 2492.57380189246 | | | |
| 3.1.163801 | ELI MACDONALD | ADDRESS REDACTED | | | CEL 0.27942254720767G1<br>LINK 10.8001525987057<br>LTC 2.18776500160B36<br>USDC 1792.09730297101 | | | |
| 3.1.163802 | ELI MAGEE | ADDRESS REDACTED | | | XLM 1.63607959268866<br>XRP 2.5262998685967S | | | |
| 3.1.163803 | ELI MANGANIELLO | ADDRESS REDACTED | | | ADA 44.788047109697<br>BTC 0.0384729614477164<br>ETH 0.168897414866766<br>LTC 1.0249470839893<br>MATIC 600.689160601227 | | | |
| 3.1.163804 | ELI MARCH | ADDRESS REDACTED | | | AAVE 0.00147212332368326<br>ADA 225.411205154603<br>AVAX 6.8274403B6780AB<br>BTC 0.243081122181979<br>CEL 0.0774485563529374<br>COMP 0.241284464438955<br>DASH 0.527096142911148<br>ETH 4.17736174975483<br>MATIC 94.497121375166<br>SNX 5.5123289126404S<br>USDC 380.016610749559<br>XLM 317.68882646914 | AVAX 1.14926579725226 | | |
| 3.1.163805 | ELI MARCOTTE | ADDRESS REDACTED | | | ADA 14.178170073051Z<br>BCH 0.22739015051945<br>BTC 0.0993668253971S24<br>DASH 0.976734291733B65<br>DOT 11.196916530466<br>EOS 30.843909800277<br>ETC 1.00828770058908<br>ETH 0.61777952940B577<br>MATIC 49.256903957291T<br>MKDAI 31.94729653685514<br>SNX 29.40570052645BB<br>XLM 251.65604619027 | | | |
| 3.1.163806 | ELI MARKS | ADDRESS REDACTED | | | ADA 6233.405644B258<br>BTC 0.0153257499088607<br>DOT 140.616387910314<br>LTC 0.00160519875906312<br>USDC 7553.93478379503 | LTC 0.00000000652048650S<br>USDC 2.53 | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.163807 | ELI MARTIN | ADDRESS REDACTED | | | BTC 0.00000000951855575882<br>EOS 0.00260765745021177B<br>ETH 0.000000802618738014<br>SGB 10.9220671247912<br>USDC 0.0984770712B1899<br>XLM 0.089113768402425T<br>XRP 0.04435399644716D2<br>ZRX 0.001205379000102d3 | | | |
| 3.1.163808 | ELI MARTINEZ | ADDRESS REDACTED | | | CEL 1.0663232911468 | | | |
| 3.1.163809 | ELI MOISES PEREZ MARTINEZ | ADDRESS REDACTED | | | BTC 0.00000736890861334 | | | |
| 3.1.163810 | ELI MOU | ADDRESS REDACTED | | | CEL 0.0007061258125D0345<br>BTC 1.2903690678606S | | | |
| 3.1.163811 | ELI MOUALLEM | ADDRESS REDACTED | | | CEL 122.94428476414l<br>BTC 0.00094469155874343 | | | |
| 3.1.163812 | ELI MUELLER | ADDRESS REDACTED | | | USDT ERC20 22.6267388523866<br>BTC 0.01785036 | | | |
| 3.1.163813 | ELI NEUFELD | ADDRESS REDACTED | | | CEL 101.18750892609<br>ETH 0.10147681893031<br>BTC 0.00001301120468S12<br>DOT 0.02431123065298<br>ETH 0.0006866488939689838<br>LINK 0.031917907B713345<br>USDC 1.313479737194d | | | |
| 3.1.163814 | ELI NEWBERRY | ADDRESS REDACTED | | | BTC 0.00000115208905S557<br>ETH 0.00023821295695059 | | | |
| 3.1.163815 | ELI NOTTLE | ADDRESS REDACTED | | | MATIC 0.3392922757495B5<br>BTC 0.03951684455900067 | | | |
| 3.1.163816 | ELI PARRA | ADDRESS REDACTED | | | LINK 4.71789715455703<br>BCH 0.00080910736348B519<br>BTC 0.000037878061057294<br>CEL 1.116064253611133<br>ETH 0.000621101280323407<br>MATIC 2.40345588115327<br>XRP 0.25831261767188Z | ETH 0.008812 | | |
| 3.1.163817 | ELI PASCALL-WILLIS | ADDRESS REDACTED | | | BTC 0.00109572313279639<br>CEL 0.26457470058906<br>MATIC 2.6476147758189J | | | |
| 3.1.163818 | ELI PATRICK SHAW | ADDRESS REDACTED | | | ETH 0.00150675637279689 | | | |
| 3.1.163819 | ELI PERSON | ADDRESS REDACTED | | | BTC 0.28093809519102 | | | |
| 3.1.163820 | ELI PESUIT | ADDRESS REDACTED | | | BTC 0.00028156679516291B | | | |
| 3.1.163821 | ELI PHILIPPE FABRIKANT | ADDRESS REDACTED | | | BTC 0.000409827546477133 | | | |
| 3.1.163822 | ELI POOLEY | ADDRESS REDACTED | | | BTC 0.00005984554531757<br>ETH 0.00232283873161 | | | |
| 3.1.163823 | ELI PRESSER | ADDRESS REDACTED | | | ADA 0.531454450921797 | | | |
| 3.1.163824 | ELI QUOC KHA | ADDRESS REDACTED | | | BTC 0.000012422193202932<br>ETH 0.0004040079673S531<br>CEL 1.13091626376478<br>ETH 22.55130405900423<br>UNI 0.356696514B0343T | | | |
| 3.1.163825 | ELI RALI | ADDRESS REDACTED | | | USDC 38217.236328239J<br>BTC 0.010383647581265b<br>USDC 314.15179031093 | | | |
| 3.1.163826 | ELI RAYMOND HARRIS | ADDRESS REDACTED | | | CEL 1.1223118528846T<br>ETH 0.188718351030383<br>ZRX 1118.01830548101 | ETH 0.19764967731212B | | |
| 3.1.163827 | ELI REAMS | ADDRESS REDACTED | | | BTC 0.008709301934453B1<br>EOS 5.45635457866254<br>XLM 69.5724997665976 | | | |
| 3.1.163828 | ELI REDMAN | ADDRESS REDACTED | | | BTC 0.0943691695167779<br>YTC 44.21810202I0411<br>ETH 0.00261468519993752<br>MATIC 3456.79034181038 | | | |
| 3.1.163829 | ELI REYES | ADDRESS REDACTED | | | BTC 0.025306558531171J4 | | | |
| 3.1.163830 | ELI RICKER | ADDRESS REDACTED | | | BTC 0.00786603482809087 | | | |
| 3.1.163831 | ELI RIKKEBERG | ADDRESS REDACTED | | | ETH 0.13024476550087<br>CEL 1.07215786858371 | | | |
| 3.1.163832 | ELI RIVERA | ADDRESS REDACTED | | | MATIC 35.2553359856428 | | | |
| 3.1.163833 | ELI ROBISON | ADDRESS REDACTED | | | USDC 222.726842434483 | | | |
| 3.1.163834 | ELI S LOCH | ADDRESS REDACTED | | | BTC 0.0005760513540l2073<br>CEL 205.487917728763<br>GUSD 30.463484810331<br>USDC 246.43749051211S | CEL 1523.48638834011 | | |
| 3.1.163835 | ELI SALK | ADDRESS REDACTED | | | BTC 0.00021447019302698B<br>BTC 0.00301895810116J<br>ETH 0.000683966662739213<br>LINK 0.0019489940603041 | BTC 0.000000006621245499<br>DOT 16.387589912978J<br>ETH 0.831184523999431<br>LINK 28.426501988992b | | |
| 3.1.163836 | ELI SAMUEL GUEVARA GASCON | ADDRESS REDACTED | | | CEL 1.0140902777777J | | | |
| 3.1.163837 | ELI SAMUEL POPE | ADDRESS REDACTED | | | ADA 757.15993133973S<br>BCH 0.071546827829257B<br>BSV 0.24506427605778d<br>BTC 0.014563846263508J<br>CEL 3.13702006846599<br>ETH 1.0605508783694T<br>LTC 1.20238022324991<br>SOL 10.190981407034J<br>XLM 26.060618005578T | | | |
| 3.1.163838 | ELI SARMANI | ADDRESS REDACTED | | | ETH 0.000233857176702468 | | | |
| 3.1.163839 | ELI SHALMIEV | ADDRESS REDACTED | | | SOL 0.41663094319987 | | | |
| 3.1.163840 | ELI SHULTZ | ADDRESS REDACTED | | | BTC 0.10008958590582<br>BTC 0.000001477584910416<br>CEL 0.897722714791S4<br>DOT 0.044654492599907<br>MATIC 0.89132141084889<br>SNX 0.086814465581B823<br>UNI 0.012003632500098<br>USDC 1.54097685138709 | | | |
| 3.1.163841 | ELI SMITH | ADDRESS REDACTED | | | 1INCH 4.10205993638209<br>ADA 217.87274333101<br>AVAX 1.42045014976034<br>DOT 13.180231081177<br>MATIC 133.47414776214<br>XLM 200.993326559211 | | | |
| 3.1.163842 | ELI SMITH | ADDRESS REDACTED | | | ETH 0.09053024449216G7<br>ETH 0.01037578746476B2<br>SOL 12.2816410360386<br>USDC 1608.475751814l2 | BTC 0.00489 | | |
| 3.1.163843 | ELI SMITH | ADDRESS REDACTED | | | BTC 0.01998736647795B6<br>MANA 0.03902796564440S4<br>BTC 0.47792493693<br>USDC 0.00113096379854D2 | USDC 0.37611401863752 | | |
| 3.1.163844 | ELI SOLOW | ADDRESS REDACTED | | | ADA 0.021966285488340T<br>BTC 0.000000002302277DB<br>ETH 0.000000013751394062<br>GUSD 0.01077355109730DB | ADA 0.000829600816S9553<br>BTC 0.0000000004061316b5<br>ETH 0.0000429470522296D4<br>GUSD 0.00645145239691333 | | |
| 3.1.163845 | ELI SOUED | ADDRESS REDACTED | | | 1INCH 1432.96107302157<br>ADA 771.75540970d49<br>BTC 0.00105133777497635<br>ETH 2.83753639467091<br>UNI 199.7659081076S | | | |
| 3.1.163846 | ELI STIERS | ADDRESS REDACTED | | | BTC 0.000173461754905321 | | | |
| 3.1.163847 | ELI STOUGHTON | ADDRESS REDACTED | | | MATIC 1.16336137207165<br>BTC 0.00276186211699087 | | | |
| 3.1.163848 | ELI TABAN | ADDRESS REDACTED | | | ETH 0.18256337755928<br>AVAX 316.225606718473<br>BTC 0.011905493548816d<br>DOT 1130.49321969971<br>MATIC 31023.5928349591 | | | |
| 3.1.163849 | ELI TANENBAUM | ADDRESS REDACTED | | | SOL 241.07698532574d<br>BTC 0.0000068175240B546<br>ETH 0.0003702281079214T3<br>SGB 223.83128719749J | BTC 0.00000000574757244B | | |
| 3.1.163850 | ELI TAULELEI | ADDRESS REDACTED | | | XRP 2.18712237696531<br>BAT 83.41216<br>BTC 0.0000002013521Dd938 | | | |
| 3.1.163851 | ELI TIMONER | ADDRESS REDACTED | | | CEL 0.60936376182843Z<br>BTC 0.01343414485153d2 | | | |
| 3.1.163852 | ELI TINCH | ADDRESS REDACTED | | | ETH 0.15326508173655<br>MATIC 155.223299348473 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.163853 | ELI TSAROVSKA-MITEVA | ADDRESS REDACTED | | | BAT 0.00563771573233777<br>BTC 0.000154737300928481<br>CEL 0.0263167755508765<br>COMP 0.000048658463860613<br>EOS 0.00435647074477227<br>ETH 0.000876997649018591<br>LINK 78.786271285837<br>LTC 0.0000000510315375762<br>MCDA 0.16286584<br>SGB 43.102356395456<br>XLM 0.0575199743603663<br>XRP 0.00000617178404119B | | | |
| 3.1.163854 | ELI TURKMANI | ADDRESS REDACTED | | | ETH 0.31022772607756A | | | |
| 3.1.163855 | ELI VARDI | ADDRESS REDACTED | | | ETH 0.03385296371505509 | | | |
| 3.1.163856 | ELI VASQUEZ | ADDRESS REDACTED | | | 1INCH 1039.23509273999<br>AAVE 0.00250050988048705<br>BTC 1.00784491056912<br>CEL 51.2000406387793<br>COMP 0.004353877556382702<br>ETH 0.03840657813364695<br>LINK 0.00432788755405336<br>MATIC 63108.2623221135<br>SGB 23.371971944739<br>UNI 3005.58898412877<br>USDC 0.648793934159856<br>XLM 0.264461923621164<br>XRP 0.10303986426516I | | | |
| 3.1.163857 | ELI VASQUEZ HERNÁNDEZ | ADDRESS REDACTED | | | AVAX 37.5944522239184<br>BTC 0.000001445142705654<br>CEL 0.0097478210241657A<br>DASH 0.0595290585233164<br>MATIC 0.378034923481829<br>SNX 49.210011415646I2<br>USDC 0.00084241038946652G | | | |
| 3.1.163858 | ELI WILLEY | ADDRESS REDACTED | | | DOT 2.23240093618714<br>ETH 0.18021914664954A | | | |
| 3.1.163859 | ELI WONG | ADDRESS REDACTED | | | ADA 0.28012460908738I<br>BTC 0.000054510593717779<br>ETH 0.000573854146558667<br>USDC 0.00688705014921801 | BTC 0.00000007615734740766<br>USDC 0.00000028242578984 | | |
| 3.1.163860 | ELI ZAKROV | ADDRESS REDACTED | | | CEL 7.68251746826127 | | | |
| 3.1.163861 | ELI ZARAGOZA | ADDRESS REDACTED | | | ETH 0.00879322078396328 | ADA 939.01667<br>XRP 302.563119 | | |
| 3.1.163862 | ELIA ALACAM | ADDRESS REDACTED | | | ETH 0.00148536323072444 | | | |
| 3.1.163863 | ELIA BÄHLER | ADDRESS REDACTED | | | BTC 0.01447536403404IB<br>CEL 0.048903554306408I<br>DOT 2.20404104396917 | | | |
| 3.1.163864 | ELIA BEUMONTE | ADDRESS REDACTED | | | AAVE 0.022090291791218<br>CEL 37.14278615244A4<br>DOT 0.389833922459979 | | | |
| 3.1.163865 | ELIA BIANCHI | ADDRESS REDACTED | | | BTC 0.00407217<br>CEL 5.404785913844A4 | | | |
| 3.1.163866 | ELIA BRIGANTE | ADDRESS REDACTED | | | DOT 0.3578291680473691 | | | |
| 3.1.163867 | ELIA CANEPA | ADDRESS REDACTED | | | LINK 0.0421671842566972<br>BTC 0.10477196733677<br>CEL 4.856098055337261 | | | |
| 3.1.163868 | ELIA CANNELLA | ADDRESS REDACTED | | | PAXG 0.402732942757B3<br>ADA 0.000000502044060068<br>BNB 0.00000000209123281I9<br>BTC 0.000093746215571104<br>CEL 0.08625689441443I08<br>USDC 0.49271593980002I37 | | | |
| 3.1.163869 | ELIA CARDINI | ADDRESS REDACTED | | | BTC 4.787284184609991-07<br>CEL 16.032342871225<br>ETH 0.00194118469365786<br>SNX 22.98121167127I68<br>XLM 0.000000032685318733 | | | |
| 3.1.163870 | ELIA CASTAGNA | ADDRESS REDACTED | | | BTC 0.000001675391808I<br>CEL 0.0393305163211272<br>LINK 1.3923698431559I | | | |
| 3.1.163871 | ELIA CIABATTI | ADDRESS REDACTED | | | CEL 1.07722758658977 | | | |
| 3.1.163872 | ELIA CIANI | ADDRESS REDACTED | | | ADA 214.2680514113067 | | | |
| 3.1.163873 | ELIA DAVERIO | ADDRESS REDACTED | | | BTC 0.000019756849137544<br>ADA 0.000000809989564605<br>BTC 0.000000004864671I98<br>BUSD 33.963476366B907<br>CEL 0.00216693858375255<br>XLM 0.01095510100392546 | | | |
| 3.1.163874 | ELIA DEL VALLE YLLAN | ADDRESS REDACTED | | | CEL 5.076393933383D7<br>ETH 0.430844077357699<br>LINK 0.350031447845907<br>MCDAI 3.85564805329018<br>SGB 51.9769432970429<br>XRP 0.105090358677427 | | | |
| 3.1.163875 | ELIA DEROO | ADDRESS REDACTED | | | CEL 3.9475905728982I7 | | | |
| 3.1.163876 | ELIA DI MELLA | ADDRESS REDACTED | | | LINK 0.000261994664743898<br>ADA 961.164458148563 | | | |
| 3.1.163877 | ELIA FERNANDEZ | ADDRESS REDACTED | | | BTC 0.001207186473858I29<br>XLM 1028.354671431I79 | | | |
| 3.1.163878 | ELIA FERRARI | ADDRESS REDACTED | | | XRP 0.00000097852966400I7<br>BTC 0.000015254312196349<br>ETH 0.000202888402255101<br>UNI 0.00558704741606944<br>USDC 0.2251262541V367 | | | |
| 3.1.163879 | ELIA FRANCO | ADDRESS REDACTED | | | BTC 0.00393549723475464 | | | |
| 3.1.163880 | ELIA FREEMAN | ADDRESS REDACTED | | | BTC 0.267648013050138 | | | |
| 3.1.163881 | ELIA GERMINI | ADDRESS REDACTED | | | CEL 23.5324406193331 | | | |
| 3.1.163882 | ELIA GONZALEZ | ADDRESS REDACTED | | | ETH 0.51269123B<br>BTC 0.00823803217971536 | | | |
| 3.1.163883 | ELIA HUESEYIN BUCHBERGER | ADDRESS REDACTED | | | ETH 0.075119702775492<br>SNX 22.088265821339S | | | |
| 3.1.163884 | ELIA KÜNZLE | ADDRESS REDACTED | | | BTC 0.00336623475638244<br>BNB 0.18846166322112A<br>CEL 0.04985458438272 | | | |
| 3.1.163885 | ELIA LOCARDI | ADDRESS REDACTED | | | ADA 412.41788724S284<br>BTC 0.15613452784197B<br>DOT 40.98043501420A3<br>ETH 2.38136945661215<br>LINK 30.091155167480A<br>LTC 0.00225337053244786<br>MATIC 48.527985438S942<br>SOL 31.0733076393967 | | | |
| 3.1.163886 | ELIA MONOPOLI | ADDRESS REDACTED | | Yes | AAVE 0.00102145009199161<br>ADA 202.1348595586311<br>BTC 0.15512242291661I2<br>CEL 4.494006885026S7<br>DOT 0.0967875992626167<br>ETH 0.262796279265172<br>LINK 20.182870384231I<br>LUNC 8.29264537899486<br>MATIC 2.31811416884796<br>PAXG 0.000147687130546608<br>USDC 1104.915046194B1 | | | BTC 0.27542020649881S |
| 3.1.163887 | ELIA ODETTE ELORTEGUI GERHARDT | ADDRESS REDACTED | | | BTC 0.00617 | | | |
| 3.1.163888 | ELIA OZER | ADDRESS REDACTED | | | BTC 0.000000400046078309J<br>CEL 0.104098372420602 | | | |
| 3.1.163889 | ELIA PALMITESSA | ADDRESS REDACTED | | | BTC 0.00112812135200118<br>CEL 0.17127784731562A | | | |
| 3.1.163890 | ELIA ROSSO | ADDRESS REDACTED | | | ADA 0.25343769818328<br>AVAX 0.00644072233131813<br>BNB 0.00130265487163339<br>BTC 0.000001165059026678<br>LUNC 3.58875305801865<br>SOL 0.00379581595617731<br>USDT ERC20 0.537866625087B8 | | | |
| 3.1.163891 | ELIA RUGGIERO | ADDRESS REDACTED | | | BTC 1.2547087903289916-06<br>CEL 0.00436106261543141<br>ETH 0.000107903841I8B066 | | | |
| 3.1.163892 | ELIA SCANNAPIECO | ADDRESS REDACTED | | | BTC 0.00134124688976462<br>CEL 0.142482235796I39<br>ETH 0.42870665860564B | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE # | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.163893 | ELIA TESSARI | ADDRESS REDACTED | | | BTC 0.0000002429957115502<br>CEL 0.09960975790643863<br>DASH 0.019826938630652B<br>LTC 0.00051578030321251 | | | |
| 3.1.163894 | ELIA TOMASINI | ADDRESS REDACTED | | | BTC 0.01710785538064117<br>CEL 24.94186414922<br>ETH 0.21325274849089<br>USDC 525.954056407354<br>USDT ERC20 895.833335734111 | | | |
| 3.1.163895 | ELIA VETTORI | ADDRESS REDACTED | | | BTC 0.00000112361260158<br>CEL 0.05681999102567S6<br>ETH 0.0006233614250071A9 | | | |
| 3.1.163896 | ELIA VOLPATO | ADDRESS REDACTED | | | BTC 0.00127124502552341<br>USDT ERC20 0.247045180246018 | | | |
| 3.1.163897 | ELIAB CHRISTOPHER GOMEZ-COLON | ADDRESS REDACTED | | | CEL 1.11630274383175 | | | |
| 3.1.163898 | ELIAD GOLDWASSER | ADDRESS REDACTED | | | BTC 0.00137650406222106 | | | |
| 3.1.163899 | ELIADES ALCOLEA-RAMOS | ADDRESS REDACTED | | | BTC 0.00207421003314371 | | | |
| 3.1.163900 | ELIAH EYOUM ETONDI | ADDRESS REDACTED | | | BTC 0.00359393169606149<br>CEL 16.58226B3630338<br>ETH 0.04118716920287B9 | | | |
| 3.1.163901 | ELIAHU ALON | ADDRESS REDACTED | | | ADA 177496.29486795S<br>DOT 1062.30176999047<br>LINK 4800.94529636642 | | | |
| 3.1.163902 | ELIAJAH HUNSAKER | ADDRESS REDACTED | | | AAVE 0.00115400548280326<br>BCH 0.00001585138561750 1<br>BTC 0.0000092896970900671<br>ETH 0.00092501748340950 3<br>GUSD 0.6296451066262974<br>KNC 0.0070621248701523 1<br>LTC 0.00484637657664204<br>MCDAI 0.87493983456742 99<br>USDC 0.69679693716606AA | | | |
| 3.1.163903 | ELIAM MONZON BOUKEBOUCHE | ADDRESS REDACTED | | | BTC 0.0000009589372887B9 | | | |
| 3.1.163904 | ELIAM VARGAS RIVAS | ADDRESS REDACTED | | | USDC 18935.41083002974 | USDC 1620 | | |
| 3.1.163905 | ELIANA CASSANI | ADDRESS REDACTED | | | BTC 0.000000066679874725 | | | |
| | | | | | CEL 0.907633312144626 | | | |
| 3.1.163906 | ELIAN DIONNE | ADDRESS REDACTED | | | CEL 51.8251218565681 | | | |
| 3.1.163907 | ELIAN EMIL HERNANDEZ | ADDRESS REDACTED | | | CEL 0.00155951292067574 | | | |
| 3.1.163908 | ELIAN FERNANDEZ | ADDRESS REDACTED | | | BTC 0.00000062597081456 | | | |
| | | | | | USDT ERC20 0.442506307640SB | | | |
| 3.1.163909 | ELIÁN FERNÁNDEZ LABELLA | ADDRESS REDACTED | | | CEL 0.00648913638378 15<br>SGB 0.70758635818054D<br>XRP 0.0000078324015788Z<br>ZEC 0.00000156188318495 1 | | | |
| 3.1.163910 | ELIAN GATTO | ADDRESS REDACTED | | | BTC 0.104084389837752<br>ETH 1.35576374457517 | | | |
| 3.1.163911 | ELIAN GIZELLI BRAGA | ADDRESS REDACTED | | | ADA 0.205923573282329 | | | |
| 3.1.163912 | ELIAN JOSÉ MARIA QUINTANA | ADDRESS REDACTED | | | BTC 0.00000385067088451<br>BTC 0.00127743287090263 | | | |
| 3.1.163913 | ELIAN KARAPETROV | ADDRESS REDACTED | | | USDC 2.11619424820012<br>BTC 0.00001604724370516 2<br>MATIC 3.01447337744663<br>SNX 0.531732702185431 | | | |
| 3.1.163914 | ELIAN LOBO | ADDRESS REDACTED | | | BTC 0.00062496310662102 | | | |
| 3.1.163915 | ELIAN MELITA | ADDRESS REDACTED | | | BTC 0.0000002043047607586<br>MATIC 1.07034259181246<br>USDC 0.3621860092060S | | | |
| 3.1.163916 | ELIAN ONOFRE | ADDRESS REDACTED | | | BTC 0.000115880766657935 | | | |
| 3.1.163917 | ELIAN OSTOS MACIAS | ADDRESS REDACTED | | | BTC 0.0120203330510542 | | | |
| 3.1.163918 | ELIAN SANTIAGO EBANKS-CACERES | ADDRESS REDACTED | | | ETH 0.0016380603828100A | | | |
| 3.1.163919 | ELIAN TOVAR MALASQUEZ | ADDRESS REDACTED | | | CEL 0.03633439331024<br>ETH 0.00148812183159 | | | |
| 3.1.163920 | ELIANA AGUIRRE | ADDRESS REDACTED | | | BCH 0.05075425424744495<br>CEL 0.12291185387832S<br>DASH 0.06146688<br>USDC 19.108953630256867<br>XRP 22.52247979766692 | | | |
| 3.1.163921 | ELIANA ALTAMIRANO | ADDRESS REDACTED | | | USDT ERC20 1.35926154978284 | | | |
| 3.1.163922 | ELIANA ALZATE MENESES | ADDRESS REDACTED | | | MCDAI 0.02810636854385509 | | | |
| 3.1.163923 | ELIANA ANDREA MOLINA SANDOVAL | ADDRESS REDACTED | | | XLM 500.29180503467 | | | |
| 3.1.163924 | ELIANA CABRERA | ADDRESS REDACTED | | | BCH 0.0000003674269471 21<br>BTC 0.00228991394127072<br>CEL 76.7620078356974<br>ETH 0.08217071<br>MATIC 69.27<br>USDC 0.009686 | | | |
| 3.1.163925 | ELIANA DA CRUZ | ADDRESS REDACTED | | | BTC 0.00000061468964595<br>CEL 1.00077652465A7<br>TUSD 0.10406575641396S<br>CEL 1 | | | |
| 3.1.163926 | ELIANA DA CRUZ | ADDRESS REDACTED | | | BTC 0.00000000978383713<br>CEL 1 | | | |
| 3.1.163927 | ELIANA DIAZ VEGA | ADDRESS REDACTED | | | ADA 864.88180388014<br>BTC 0.00123132871213362<br>ETH 0.726360957919167<br>MATIC 1.25847329360173<br>SOL 0.125742718611437 | | | |
| 3.1.163928 | ELIANA DODDO | ADDRESS REDACTED | | | BTC 0.000000583421034716<br>MATIC 262.33098044359 | | | |
| 3.1.163929 | ELIANA DONATO | ADDRESS REDACTED | | | BTC 0.00000252358733056S<br>USDC 0.0462163751020364 | | | |
| 3.1.163930 | ELIANA ELEONORA GUOINSKI | ADDRESS REDACTED | | | BTC 0.0150466447107597 | | | |
| 3.1.163931 | ELIANA EVE SHEYKHET | ADDRESS REDACTED | | | BTC 0.26754035922867S | | | |
| 3.1.163932 | ELIANA FEIFEL | ADDRESS REDACTED | | | BTC 0.000017757005629071A<br>CEL 1.110991850 1203<br>ETH 0.00014400653198 2392<br>LINK 0.00181264099215245 9 | BTC 0.0000000327822504411<br>ETH 0.00000433021027027<br>LINK 0.0000000065241539349 | | |
| 3.1.163933 | ELIANA GALLO | ADDRESS REDACTED | | | BTC 0.00000085999646A367<br>USDC 0.0194123617693918<br>USDT ERC20 0.333679767647932 | | | |
| 3.1.163934 | ELIANA GONZALEZ | ADDRESS REDACTED | | | CEL 0.077210294480B509<br>ETH 0.03021895885575 3 | | | |
| 3.1.163935 | ELIANA JUDITH ARAMAYO | ADDRESS REDACTED | | | BNB 0.001775567201 16696<br>BTC 0.0000011912930000A3<br>USDT ERC20 0.19548547 18897 3 | | | |
| 3.1.163936 | ELIANA LANDORI | ADDRESS REDACTED | | | BTC 0.132836947B0403<br>CEL 153.371800347914<br>ETH 3.36605615140713<br>XLM 7386.8752861<br>XRP 5800.958934 | | | |
| 3.1.163937 | ELIANA LOSADA | ADDRESS REDACTED | | | BTC 0.00000550682110045 6<br>CEL 0.00081169310604D1 | | | |
| 3.1.163938 | ELIANA MAMANI | ADDRESS REDACTED | | | BTC 0.0000000087388159 17<br>CEL 1.67437374830607<br>USDC 0.00000698632702113 | | | |
| 3.1.163939 | ELIANA MARIA ALONSO RONSINI | ADDRESS REDACTED | | | BTC 0.0138590558251864<br>CEL 1.084626749218077<br>ETH 0.00165569143457176 | | | |
| 3.1.163940 | ELIANA MAYA DIAZ | ADDRESS REDACTED | | | CEL 0.0805597888529898<br>ETH 0.001606525710553 2<br>USDT ERC20 0.0513578959B4539 | | | |
| 3.1.163941 | ELIANA MOSER | ADDRESS REDACTED | | | BTC 0.000000131743456275<br>USDT ERC20 0.06320526677965Z4 | | | |
| 3.1.163942 | ELIANA NICOLE LIEBMAN | ADDRESS REDACTED | | | ETH 0.00168439605319128 | | | |
| 3.1.163943 | ELIANA NIZA | ADDRESS REDACTED | | | BTC 0.00018827716460612<br>LTC 0.13581935236147 | | | |
| 3.1.163944 | ELIANA PAOLA MARCELINO | ADDRESS REDACTED | | | USDC 0.69169531768644699<br>CEL 8.99848841418527<br>USDC 401 | | | |
| 3.1.163945 | ELIANA RODRIGUEZ | ADDRESS REDACTED | | | BTC 0.0000016206815610034<br>USDC 0.234275559988311 | | | |
| 3.1.163946 | ELIANA ROGUZINICKI | ADDRESS REDACTED | | | USDT ERC20 0.420090020062765<br>BTC 0.00000031573137132 | | | |
| 3.1.163947 | ELIANA ROJAS | ADDRESS REDACTED | | | USDT ERC20 0.288875684169906<br>BTC 0.0000005192016770 72 | | | |
| 3.1.163948 | ELIANA ROMERO MONZÓN | ADDRESS REDACTED | | | CEL 0.25460492987616<br>BTC 0.0000006061397B1968<br>CEL 0.00053482274B320028<br>USDT ERC20 0.471864893513877 | | | |
| 3.1.163949 | ELIANA SANTOS | ADDRESS REDACTED | | | ADA 200.411511992461<br>BTC 0.0000077477060280 95<br>CEL 14.2267548B247<br>ETH 1.177842639B2304<br>USDC 0.0000004137551B7054 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.163950 | ELIANA SELIN | ADDRESS REDACTED | | | USDC 6101.5395793493 | | | |
| 3.1.163951 | ELIANA SOUSA | ADDRESS REDACTED | | | BTC 0.0000073891814376377 | | | |
| 3.1.163952 | ELIANA TORO | ADDRESS REDACTED | | | BTC 0.0012197129646125 | | | |
| 3.1.163953 | ELIANA TUIKANA TIRAA | ADDRESS REDACTED | | | USDC 402.99331752381 | | | |
| 3.1.163954 | ELIANA TUBIO | ADDRESS REDACTED | | | BTC 0.005991 / CEL 6.06262335061509 | | | |
| 3.1.163955 | ELIANA URASHIMA | ADDRESS REDACTED | | | BTC 0.0000008300375178128 / CEL 0.56723824906079 / ADA 3.51747876237075 / BTC 0.0001680825319427335 / DOT 46.93843262676 / ETH 0.0037165062344325 / USDC 12.0282477989827 | ADA 0.00000063007517812B / BTC 0.0001197122216531023 / USDC 0.0027342724192278Z | | |
| 3.1.163956 | ELIANE BOU HABIB | ADDRESS REDACTED | | | ADA 1004.87028143107 / BTC 0.0199757117091089 / DOT 25.2729271766836 / ETH 0.5025173551851B3 / LINK 49.7118811389713 / MANA 246.349864470432 | | | |
| 3.1.163957 | ELIANE BUCHER | ADDRESS REDACTED | | | BTC 0.023210893849837 / CEL 2.03042471285528 / DOT 74.910067724929 / USDC 271.19391900710? | | | |
| 3.1.163958 | ELIANE COIMBRA | ADDRESS REDACTED | | | BTC 0.0023356762688413 / USDT ERC20 6.06359057508B56 | | | |
| 3.1.163959 | ELIANE DE LA ROCHETTE | ADDRESS REDACTED | | | BTC 0.011515811879626 / CEL 10.5426883841719 / ETH 0.0898427472942078 / USDC 100.793730614448 | | | |
| 3.1.163960 | ELIANE DIAS | ADDRESS REDACTED | | | BTC 0.000000061316108 / USDC 0.00000030034676637 | | | |
| 3.1.163961 | ELIANE DIAS DE MORAES PAPARELLI | ADDRESS REDACTED | | | BTC 0.0000024574790765503 / USDT ERC20 403.365451409209 | | | |
| 3.1.163962 | ELIANE MAHONEY | ADDRESS REDACTED | | | BTC 0.0080633459729339 / CEL 1.3519952148757B | | | |
| 3.1.163963 | ELIANE MARIA TEIXEIRA SAID | ADDRESS REDACTED | | | ETH 20.4733732415203 | | | |
| 3.1.163964 | ELIANE STIEGER | ADDRESS REDACTED | | | BTC 0.0009119632668574B3 | | | |
| 3.1.163965 | ELIANE VASTENAVONDT | ADDRESS REDACTED | | | BTC 0.9667045390398 / ETH 8.2273584170007 / USDC 54712.7274301598 | | | |
| 3.1.163966 | E-LIANG TAN | ADDRESS REDACTED | | | BTC 0.0004152545883516?9 | | | |
| 3.1.163967 | ELIANNA REGNOS | ADDRESS REDACTED | | | KLM 26.22133461268B18 | | | |
| 3.1.163968 | ELIANNE VAN ES | ADDRESS REDACTED | | | ADA 205.981759884426 / BTC 0.0010498847937040B / CEL 0.9009832038BZ111 | | | |
| 3.1.163969 | ELIANNY MEJIA | ADDRESS REDACTED | | | BNB 0.0015091316389658 / BTC 0.00000000833004B295 / CEL 0.00623289748001869 | | | |
| 3.1.163970 | ELIANNY MEJIA | ADDRESS REDACTED | | | ADA 0.09944817160936I6 / BTC 0.0000000263314838B2 | | | |
| 3.1.163971 | ELIANNY MEJIA | ADDRESS REDACTED | | | BTC 0.000000977750670241 | | | |
| 3.1.163972 | ELIANNY MEJIA ANDINO | ADDRESS REDACTED | | | ETH 0.0001242051840325B8 / BTC 0.0000011093041373 / CEL 0.0337803724560972 | | | |
| 3.1.163973 | ELIANNY MEJIA ANDINO | ADDRESS REDACTED | | | ETH 0.0000067960905724S / ADA 0.194446338565504 | | | |
| 3.1.163974 | ELIARIYANTI ELIARIYANTI | ADDRESS REDACTED | | | BTC 0.0000008973747856I21 / CEL 3.44021984794841 / ETH 0.000384994400756i7 / USDC 0.3342825581391A / USDT ERC20 0.0608677806I1439 / XRP 0.590956365490732 | | | |
| 3.1.163975 | ELIAS ACUNA | ADDRESS REDACTED | | | ETH 0.0032564709690165I | | | |
| 3.1.163976 | ELIAS AGUIAR | ADDRESS REDACTED | | | USDC 0.73394699691608 | | | |
| 3.1.163977 | ELIAS AIDOUDI | ADDRESS REDACTED | | | BTC 0.0000004236583718Z6 / CEL 7.84870306514554 / ETH 0.00102367298864557 / LINK 0.08159245084537B8 / USDC 0.12142353845416 | | | |
| 3.1.163978 | ELIAS AL NASRAWI | ADDRESS REDACTED | | | CEL 12.0859957190626 | | | |
| 3.1.163979 | ELIAS ALEGRE | ADDRESS REDACTED | | | BTC 0.00000000179958S134 / CEL 4.02376693624154 | | | |
| 3.1.163980 | ELIAS ALHA | ADDRESS REDACTED | | | BTC 0.00000848555062566 / CEL 21.9081696111587 / LTC 0.02047997084515409 / SGB 222.1115504??451 / KLM 6737.49599097253 / XRP 1452.9181121108941 | | | |
| 3.1.163981 | ELIAS ALMQVIST | ADDRESS REDACTED | | | BTC 0.23047951669167B / ETH 1.48678809854864 / LTC 0.00029330374419I656 | | | |
| 3.1.163982 | ELIAS ALTRABSHEH | ADDRESS REDACTED | | | BTC 0.00054408388048B003 / CEL 0.258569205966321 | | | |
| 3.1.163983 | ELIAS ALVAREZ | ADDRESS REDACTED | | | ADA 198.798689068622 / BAT 0.04783227452497A8 / BTC 0.00000453587938387I / ETH 0.00023108954084669 / USDC 0.00823438043549236 / USDT ERC20 0.56254268605693B / XLM 0.07135092387569I32 | | | |
| 3.1.163984 | ELIAS ANANIA | ADDRESS REDACTED | | | BTC 0.000000888439008B79 | | | |
| 3.1.163985 | ELIAS ANDROS | ADDRESS REDACTED | | | ADA 542.204742360965 / BTC 0.00111532091907127S / ETH 0.00009134617937975S2 | | | |
| 3.1.163986 | ELIAS ANTOINE FARHAT | ADDRESS REDACTED | | | BTC 0.01191187025892B45 / CEL 4.97251822542943 / USDC 2232.51414851018 | CEL 45.8246367668495 | | |
| 3.1.163987 | ELIAS ANTONOPOULOS | ADDRESS REDACTED | | | ADA 0.02861280521633726 / BTC 0.0277219986054533 / ETH 0.2793259367B1767 / LINK 3.8531336015687Z / LUNC 0.02449706790177868 | | | |
| 3.1.163988 | ELIAS AZAR | ADDRESS REDACTED | | | SGB 0.3249734624177B4 / XRP 2.125777918T3105 | | | |
| 3.1.163989 | ELIAS BAKOMICHALIS | ADDRESS REDACTED | | | AAVE 0.030802674149959A / BTC 0.00000046260854627 / ETH 0.00022247943376457? / LINK 0.0695407302725832 / MATIC 0.0256318970657804 / SNX 0.0101325449958I4 / UNI 0.57617805993699 / USDC 0.0063541874441251I / ZRX 0.0020015380303656 | | | |
| 3.1.163990 | ELIAS BEGZAD | ADDRESS REDACTED | | | ETH 0.0029080862951237B | | | |
| 3.1.163991 | ELIAS BELALIA | ADDRESS REDACTED | | | BTC 0.02773085707643583 | | | |
| 3.1.163992 | ELIAS BELLAVILLE ARRIOLAS | ADDRESS REDACTED | | | BTC 0.00000770516390391B | | | |
| 3.1.163993 | ELIAS BELLO | ADDRESS REDACTED | | | CEL 0.0327252517775173 / ADA 447.828902316172 / AVAX 5.368260857B5884 / BTC 0.01821692060554S3 / ETH 0.71946274925135 / LINK 95.0726099296578 / USDC 10791.4304080991 | | | |
| 3.1.163994 | ELIAS BEN KLAMMER | ADDRESS REDACTED | | | BTC 0.00001156421502428I | | | |
| 3.1.163995 | ELIAS BULOO PARDO | ADDRESS REDACTED | | | ETH 0.17901563549441 / CEL 3.14557651159907 | | | |
| 3.1.163996 | ELIAS BORODA | ADDRESS REDACTED | | | BTC 0.00000126242085378Z / ETH 2.31470801938558 / USDC 4.01235072715849 | BTC 0.00134524722829005 / LUNC 28.1635169650032 / USDC 0.00326799994742424 | | |
| 3.1.163997 | ELIAS BOUZEID | ADDRESS REDACTED | | | BAT 0.02637130595S1494 / BTC 0.000110052959494328 / DOT 0.084412804064323B / ETH 0.00243276636087012 / LINK 0.025979535262560? / LTC 0.0038282548532192I / MANA 0.0297216151338035 / MATIC 1.662558257535306 / SNX 0.19626419907292I6 / UNI 0.00351300281247852 / KLM 0.4175513199743549 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.163998 | ELIAS BRUNNBERG | ADDRESS REDACTED | | | ADA 0.715112431740S<br>AVAX 1.24069478908188<br>BNB 0.000000002670514416<br>BTC 0.0000000051451787Z<br>CEL 95.947661933<br>USDC 0.000000567168851512 | AVAX 1.2406947890818B | | |
| 3.1.163999 | ELIAS BUS | ADDRESS REDACTED | | | BTC 0.00228233<br>CEL 2.005456556766758 | | | |
| 3.1.164000 | ELIAS C PITTOS | ADDRESS REDACTED | | | ETH 0.002621080307S4904 | | | |
| 3.1.164001 | ELIAS CAMPOS JR | ADDRESS REDACTED | | | ADA 301.951463210759<br>BTC 0.200989036095114<br>COMP 0.1315708212176B8<br>DOT 26.281055269056<br>ETH 3.168964021285A7<br>LINK 101.953244525943<br>MANA 501.235458642409<br>MATIC 733.114267394469<br>SNX 57.7313221931043<br>XLM 283.082651607382 | | | |
| 3.1.164002 | ELIAS CASAS | ADDRESS REDACTED | | Yes | BTC 0.00503115422834922<br>MCDAI 0.05821696042677Z<br>PAX 0.12950117830739<br>USDT ERC20 0.160635792293404 | | | BTC 0.0659677229355636 |
| 3.1.164003 | ELIAS CASTILLO | ADDRESS REDACTED | | | BTC 0.00086007604052J668<br>USDC 16519.2466490257 | | | |
| 3.1.164004 | ELIAS CHAMA | ADDRESS REDACTED | | | BTC 0.00049670562284767J<br>CEL 52.95389598J429<br>USDT ERC20 10.133765065718J | | | |
| 3.1.164005 | ELIAS CHAMOUN | ADDRESS REDACTED | | | ADA 60.728974816760J4<br>BTC 0.008343479763829<br>CEL 1.088907431623TS<br>ETH 0.012268604809S614<br>LTC 0.47477337016690S<br>XRP 180.748241804769 | | | |
| 3.1.164006 | ELIAS CHNAS | ADDRESS REDACTED | | | CEL 4.304237406B9969<br>ETH 0.1016008058326Z | | | |
| 3.1.164007 | ELIAS CHOUHYEKH | ADDRESS REDACTED | | | CEL 0.288216895458474 | | | |
| 3.1.164008 | ELIAS CIRINO ROMERO III | ADDRESS REDACTED | | | BTC 0.0256200977239723 | BTC 0.50287774 | | |
| 3.1.164009 | ELIAS CLAUDEMAR HERINGER | ADDRESS REDACTED | | | ETH 0.045412923533124<br>ETH 0.001497754865436688 | | | |
| 3.1.164010 | ELIAS CORDERO | ADDRESS REDACTED | | | ETH 0.001708551218111J3 | | | |
| 3.1.164011 | ELIAS CORNEJO | ADDRESS REDACTED | | | XRP 10.3970618837747 | | | |
| 3.1.164012 | ELIAS CUELLO INOSTROZA | ADDRESS REDACTED | | | BTC 0.00720007038363948 | | | |
| 3.1.164013 | ELIAS DATLER | ADDRESS REDACTED | | | BAT 0.000370450122015B6<br>BTC 0.00000022517993438<br>CEL 0.006045370443006B<br>COMP 0.00178247827902594<br>DASH 0.0022983845153035S<br>ETH 0.00000256586271105<br>LTC 0.000002612835613359<br>MATIC 0.01864710395774J16<br>ZEC 0.00111795716383151 | | | |
| 3.1.164014 | ELIAS DAVID FERRANTE | ADDRESS REDACTED | | | BTC 1.1137927150399BE-07<br>USDC 0.5235011866684J | | | |
| 3.1.164015 | ELIAS DAVID ROSAS HURTADO | ADDRESS REDACTED | | | BTC 0.0027564466512S1255<br>BUSD 0.77766750947658T<br>CEL 0.3231399402S644<br>ETH 0.000055899537202309<br>UST 49.26554865727A6 | | | |
| 3.1.164016 | ELIAS DE BUCK | ADDRESS REDACTED | | | BTC 0.000S2988846133876<br>ETH 0.00064507970603788B<br>SNX 0.3726491336610B7<br>XRP 3.302769060B7546 | | | |
| 3.1.164017 | ELIAS DE LA ROSA | ADDRESS REDACTED | | | BTC 0.0000524061294339A1<br>USDC 450.329082110069 | | | |
| 3.1.164018 | ELIAS DEBBAS | ADDRESS REDACTED | | | AAVE 11.8167963842721<br>ADA 0.07944793919S623<br>BTC 1.15083796751B7<br>EOS 31.124780526713J<br>ETH 33.34386197188Z3<br>LINK 594.670333975627<br>LTC 2.052437210463B6<br>MATIC 679.597488416354<br>PAXG 0.000005788700031633<br>SUSHI 10.368381960905T<br>UNI 31.912683998712B<br>USDC 0.2315446078457655<br>XLM 10.750452159499S | BTC 0.008085508929295211<br>ETH 0.440562502619063 | | |
| 3.1.164019 | ELIAS DERUYTTER | ADDRESS REDACTED | | | BTC 0.000000005422543558<br>CEL 4.762636388368515 | | | |
| 3.1.164020 | ELIAS DOS SANTOS | ADDRESS REDACTED | | | CEL 1 | | | |
| 3.1.164021 | ELIAS DOS SANTOS | ADDRESS REDACTED | | | BTC 0.000000085298414804<br>CEL 1.00201524296296<br>USDC 0.22710484375 | | | |
| 3.1.164022 | ELIAS DOS SANTOS | ADDRESS REDACTED | | | CEL 1 | | | |
| 3.1.164023 | ELIAS DOSSCHE | ADDRESS REDACTED | | | CEL 7.121965416B7682 | | | |
| 3.1.164024 | ELIAS EL-ZOUKI | ADDRESS REDACTED | | | BTC 0.0000021440096140B<br>LINK 0.909016072133025 | | | |
| 3.1.164025 | ELIAS ESCALANTE JR | ADDRESS REDACTED | | | AAVE 0.0059613642907B376<br>BTC 4.49359977540199E-06<br>CEL 0.06596101025772S<br>ETH 0.00393178472591J1<br>LINK 0.006885389848431J<br>LTC 0.00487909646933191<br>MCDAI 0.43625335283117B<br>SNX 0.15672536787066J<br>UNI 0.005483641172161103 | | | |
| 3.1.164026 | ELIAS ESCALANTE JR. | ADDRESS REDACTED | | | AAVE 0.00639301834297J07<br>BTC 0.00619428461530154<br>CEL 57.3131331361873<br>ETH 0.00523354702608651<br>LINK 14.884883558705J1<br>SNX 0.1721671368771J77<br>USDC 0.2245106398007T5 | | | |
| 3.1.164027 | ELIAS ESCOBEDO | ADDRESS REDACTED | | | BTC 1.06270221047319E-05<br>COMP 0.012015664597275S<br>ETH 0.000276667786097277 | | | |
| 3.1.164028 | ELIAS ESTRADA | ADDRESS REDACTED | | | ADA 1650.08181427632<br>BTC 0.00000142387179625 | | | |
| 3.1.164029 | ELIAS EVANS | ADDRESS REDACTED | | | BTC 0.143142205174I2<br>MATIC 788.60603595139J | | | |
| 3.1.164030 | ELIAS FANOUS | ADDRESS REDACTED | | | BTC 0.0031493848589403<br>MATIC 1019.24791981041<br>SNX 283.637379429007 | | | |
| 3.1.164031 | ELIAS FELCHLIN | ADDRESS REDACTED | | | BTC 0.000170207093242D7<br>CEL 0.70444602333414S<br>ETH 0.14050612174434Z | | | |
| 3.1.164032 | ELIAS FELIZ | ADDRESS REDACTED | | | MATIC 303.017174535G7 | | | |
| 3.1.164033 | ELIAS GABRIEL TÜCK | ADDRESS REDACTED | | | BTC 0.0000000734860028G5 | | | |
| 3.1.164034 | ELIAS GACEM | ADDRESS REDACTED | | | AAVE 0.000766320839511529<br>BTC 0.000010443316B458<br>LINK 0.00041860593536723J | | | |
| 3.1.164035 | ELIAS GARCIA | ADDRESS REDACTED | | | ETH 0.001539983776T7296 | | | |
| 3.1.164036 | ELIAS GEORGE | ADDRESS REDACTED | | | BTC 0.133322241253418<br>DOT 26.024239421299S<br>ETH 2.884365850B4006 | | | |
| 3.1.164037 | ELIAS GEORGE SABA | ADDRESS REDACTED | | | BCH 0.00042153788734192<br>BSV 0.0004209376826237G<br>BTC 0.2332564019962T6<br>ETH 3.29310620806327<br>USDC 10268.231104763 | | | |
| 3.1.164038 | ELIAS GHARIOS | ADDRESS REDACTED | | | BTC 0.00108500539187206<br>USDC 1046.867B9147025 | | | |
| 3.1.164039 | ELIAS GIRMA MISKER | ADDRESS REDACTED | | | USDC 0.001721782768Z1359 | | | |
| 3.1.164040 | ELIAS GITS | ADDRESS REDACTED | | | BTC 0.0000011364760862043<br>LINK 0.139027520750983 | | | |
| 3.1.164041 | ELIAS GREEN | ADDRESS REDACTED | | | BTC 0.00446959039252537<br>CEL 7.34317976805737<br>DOT 5.07430013275339<br>ETH 0.00269289385281995<br>MANA 97.316474378S682 | | | |
| 3.1.164042 | ELIAS HABIB TANNOUS | ADDRESS REDACTED | | | BTC 0.000000973679079629<br>CEL 0.002588336167378J9<br>ETH 6.073028785633J6 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.164043 | ELIAS HAGE | ADDRESS REDACTED | | | BTC 0.0177223800949922 ETH 0.237956318978067 | | | |
| 3.1.164044 | ELIAS HAGE | ADDRESS REDACTED | | | BAT 287.267190710658 LTC 1.66538447989521 | | | |
| 3.1.164045 | ELIAS HAJJAR | ADDRESS REDACTED | | | BTC 0.00111425594191047 ETH 0.155397343055112 | | | |
| 3.1.164046 | ELIAS HASAN | ADDRESS REDACTED | | | BTC 0.00000543280762084 GUSD 0.034793555871334 MCDA 0.707994094496317 UNI 0.00451285480965229 USDC 6.80970965.76062 | | | |
| 3.1.164047 | ELIAS HERNANDEZ | ADDRESS REDACTED | | | ADA 1.87306338529506 BTC 0.0294756094402788 ETH 0.0000197843626321096 MATIC 0.627594856227937 USDC 173.181721587B | | | |
| 3.1.164048 | ELIAS HEY | ADDRESS REDACTED | | | ETH 0.0000053914617772344 | | | |
| 3.1.164049 | ELIAS HITTI | ADDRESS REDACTED | | | USDT ERC20 106.114807058377 | | | |
| 3.1.164050 | ELIAS HUNDAILEH | ADDRESS REDACTED | | | BTC 0.00001857565388494B | | | |
| 3.1.164051 | ELIAS INATY | ADDRESS REDACTED | | | ETH 0.000554711608558309 ADA 0.55182714285505 | | | |
| 3.1.164052 | ELIAS INGEA | ADDRESS REDACTED | | | BTC 0.0000376812982549 BTC 0.0011044389004604 ETH 0.000803042923275185 USDC 1352.90208904973 | | | |
| 3.1.164053 | ELIAS JASIN SAFADI | ADDRESS REDACTED | | | BTC 0.000795759997734488 | | | |
| 3.1.164054 | ELIAS JIMENEZ | ADDRESS REDACTED | | | BTC 0.000000055601325674 | | | |
| 3.1.164055 | ELIAS JIMENEZ | ADDRESS REDACTED | | | BTC 0.00000022852870407 6 | | | |
| 3.1.164056 | ELIAS JINAR | ADDRESS REDACTED | | | ADA 5410.40005780045 AVAX 0.0414760716349414 BTC 0.000133617118197 53 CEL 507.061778023615 DOT 0.2664283971 28071 ETH 2.01760122215 2 LINK 0.00625083949163694 LUNC 0.00005295946253701 7 MANA 0.0331452191993319 MATIC 0.11718980395040 7 SOL 0.00105790518207771 USDC 0.0080701491577799 | BTC 0.0000000615115865 DOT 0.00000000000838151364 LUNC 195.236807197892 SOL 0.0000000000094648963 USDC 0.00000014309352056 45 XRP 1185.523682 | | |
| 3.1.164057 | ELIAS JNR JEGEH | ADDRESS REDACTED | | | ETH 0.00171699651572795 | | | |
| 3.1.164058 | ELIAS JOEL BIRGER ERIKSSON | ADDRESS REDACTED | | | BTC 0.01096209484101033 | | | |
| 3.1.164059 | ELIAS JOHANNES BENEDIKT RENDA | ADDRESS REDACTED | | | BTC 0.00000035425473602 | | | |
| 3.1.164060 | ELIAS JOSE JIMENEZ LOPEZ | ADDRESS REDACTED | | | CEL 0.000013596629561259 | | | |
| 3.1.164061 | ELIAS JOSEPHAT ONYEMA | ADDRESS REDACTED | | | CEL 105.964040266486 | | | |
| 3.1.164062 | ELIAS JUAN ESPINOSA | ADDRESS REDACTED | | | ADA 576.476261588B4 BTC 0.00107935223471421 ETH 2.59004957873983 USDC 0.920850745135382 USDT ERC20 0.221709082952057 | USDC 0.00000093898939921 | | |
| 3.1.164063 | ELIAS KANCHO | ADDRESS REDACTED | | | BTC 0.000135343420911618 CEL 0.00842459687399881 ETH 0.000960263662297237 MATIC 4.74955508198558 USDC 0.794549236500657 USDT ERC20 0.054518672975 2366 | | | |
| 3.1.164064 | ELIAS KARAMAT | ADDRESS REDACTED | | | BCH 0.00137220511080276 BNB 10.586662921787 1 BTC 0.23616624377135 5 CEL 2098.807796224 9 DOT 2.347614079635 3 ETH 2.10762538146077 LTC 27.8210638696195 MATIC 2436.119779653804 SGB 0.0240773552053547 USDC 0.436140987852705 XRP 0.162500641340476 | | | |
| 3.1.164065 | ELIAS KARSHEH | ADDRESS REDACTED | | | BCH 0.00000451099936273 BTC 0.00051608060313747 9 EOS 1.24687154354646 ETH 0.028947425912606 6 MATIC 35.5802066164681 SNX 4.98306154583824 USDC 31.475232531532 XRP 0.00000043981727160 6 | | BCH 0.00000000182183182 5 BTC 0.00000000567454718 USDC 0.000000616933896344 | |
| 3.1.164066 | ELIAS KEIL | ADDRESS REDACTED | | | AVAX 80.406691455219 9 BTC 0.1010365705711 73 CEL 1405.01869494566 DASH 0.00000000718665328 1 LUNC 5.75424 PAX 403.2425433963 7 PAXG 0.2673930107 USDC 500.0000595762 7 | BTC 0.00101471750543883 | | |
| 3.1.164067 | ELIAS KERN | ADDRESS REDACTED | | | AVAX 0.000045755689219126 BTC 0.07433856089859 25 LUNC 0.01890849444540 42 MATIC 73.734014856161 USDC 0.358275849421684 | | | |
| 3.1.164068 | ELIAS KLEIN | ADDRESS REDACTED | | | | | | |
| 3.1.164069 | ELIAS KOUSOULAS | ADDRESS REDACTED | | | ADA 117.122449767335 BTC 0.88952792102502 2 ETC 14.5116898703574 ETH 10.577453843863 LTC 253.74629758431 8 MANA 99.5526181966614 USDC 10687.294091019 | | | |
| 3.1.164070 | ELIAS KVARNSTROM | ADDRESS REDACTED | | | AAVE 137.689583016859 BAT 12.97002486129 68 BTC 0.04156287551996899 CEL 47.49488700452974 DASH 0.0228011346684812 EOS 5.397711802212 37 ETH 0.954164067 3372478 MATIC 337.04116412326 7 UNI 0.47362378279112 9 | | | |
| 3.1.164071 | ELIAS LADOPOULOS | ADDRESS REDACTED | | | BTC 0.000038217779 0851 1 MATIC 0.149614280434461 | | | |
| 3.1.164072 | ELIAS LASSOULI | ADDRESS REDACTED | | | CEL 0.04436921025920 32 XRP 0.00703471218753 0014 | | | |
| 3.1.164073 | ELIAS LEFAS | ADDRESS REDACTED | | | USDC 0.51427584754307 4 | | | |
| 3.1.164074 | ELIAS LOBOS | ADDRESS REDACTED | | | BTC 0.00007919612024454 4 CEL 1.72402350485021 | | | |
| 3.1.164075 | ELIAS MAERIEN | ADDRESS REDACTED | | | ADA 218.76002694393 BTC 0.00222487259194842 CEL 29.745334634546 6 USDC 722.227155 | | | |
| 3.1.164076 | ELIAS MANOLOPOULOS | ADDRESS REDACTED | | | ADA 0.11623161630608 3 BTC 0.00000139294185228 1 ETH 0.0000129863002135 5 GUSD 0.17372973824671 5 PAXG 0.000153533852945476 USDC 2.10518546450053 | | | |
| 3.1.164077 | ELIAS MARTINS | ADDRESS REDACTED | | | ADA 283.260771977583 BCH 0.00687562785036886 BNB 0.9484368924123 86 BTC 0.042619510273575 28 CEL 7.568132489965 31 COMP 0.00000747997194295 1 LTC 1.2849608027206 7 MCDAI 0.394836644544331 USDC 10.407 USDT ERC20 292.026008631711 XLM 0.000000008548743605 7 | | | |
| 3.1.164078 | ELIAS MASSA | ADDRESS REDACTED | | | CEL 969.391392733011 | | | |
| 3.1.164079 | ELIAS MASSAD | ADDRESS REDACTED | | | BTC 0.01008260110941 57 CEL 15.7567996882675 XRP 5112.84301178886 | | | |
| 3.1.164080 | ELIAS MATTHEW SCHREINER | ADDRESS REDACTED | | | ADA 117.822893373607 AVAX 2.61542549960872 BTC 0.0505627324864882 ETH 0.148421215173551 MATIC 33.643602575649 9 USDC 0.98270551802404 6 | | | |
| 3.1.164081 | ELIAS MATTILA | ADDRESS REDACTED | | | BTC 0.0000552181900265 1 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.164082 | ELIAS MEHRZAI | ADDRESS REDACTED | | | BCH 0.00017565189961522<br>CEL 1.059464647685 | | | |
| 3.1.164083 | ELIAS MISTELI | ADDRESS REDACTED | | | BCH 0.00522791<br>BTC 0.00848211615385508<br>CEL 40.933506886061<br>ETH 0.0065101370000864<br>USDC 5549.030157958958 | | | |
| 3.1.164084 | ELIAS MIZRAHI | ADDRESS REDACTED | | | BTC 0.00113529694541693<br>CEL 28.909337286763<br>ETH 0.974589628102391<br>SOL 35.676211107965 | | | |
| 3.1.164085 | ELIAS MOTTA | ADDRESS REDACTED | | | ETH 0.0517371725948163 | | | |
| 3.1.164086 | ELIAS MRIGESH MULLER | ADDRESS REDACTED | | | BTC 0.0130431649881936 | | | |
| 3.1.164087 | ELIAS MULAY | ADDRESS REDACTED | | | ADA 341.619827505431<br>BTC 0.00821947934980717<br>COMP 0.0156999589742764<br>DOT 5.41043153337387<br>ETH 0.32225172837214<br>GUSD 120.297337187971<br>LINK 82.4264781535444<br>USDT ERC20 231.047731809023<br>XLM 24.638532402918 | | | |
| 3.1.164088 | ELIAS NAHUEL IGNARSKI | ADDRESS REDACTED | | | BTC 0.00118980079439681<br>USDC 0.573325681134423 | | | |
| 3.1.164089 | ELIAS NATHANIEL BERTHOUD | ADDRESS REDACTED | | | BTC 0.00190731628062742 | | | |
| 3.1.164090 | ELIAS NEAMATALLAH | ADDRESS REDACTED | | | CEL 0.403847959943836 | | | |
| 3.1.164091 | ELIAS NIKOLAIDIS | ADDRESS REDACTED | | | BTC 0.05535399<br>CEL 38.0519763588923 | | | |
| 3.1.164092 | ELIAS OC | ADDRESS REDACTED | | | CEL 262.756004082729 | | | |
| 3.1.164093 | ELIAS OCAMPO | ADDRESS REDACTED | | | BTC 0.01679128178446846<br>ETH 0.128844400714295<br>LINK 3.74696560669182<br>MATIC 173.492790383046 | | | |
| 3.1.164094 | ELIAS OCHOA | ADDRESS REDACTED | | | BTC 0.24889758<br>CEL 95.0684063444194 | | | |
| 3.1.164095 | ELIAS OPAZO | ADDRESS REDACTED | | | ADA 992.860616787118<br>BTC 0.00132184651471516<br>CEL 1.3106441067439 | | | |
| 3.1.164096 | ELIAS ORANTES BENITEZ | ADDRESS REDACTED | | | BCH 0.48587680591618<br>BTC 0.0513262460355696<br>CEL 0.28123627048934<br>ETH 0.900751198644163<br>LTC 1.998 | | | |
| 3.1.164097 | ELIAS OSCAR BERNARDO MERCHANT | ADDRESS REDACTED | | | BTC 0.0121391463318829<br>CEL 5.09643782367211<br>ETH 0.138529448144966 | | | |
| 3.1.164098 | ELIAS OULAD BRAHIM | ADDRESS REDACTED | | | BTC 0.0000063485443960606 | | | |
| 3.1.164099 | ELIAS PALATNIK | ADDRESS REDACTED | | | BTC 0.000001389220370173 | | | |
| 3.1.164100 | ELIAS PAPADOPOULOS | ADDRESS REDACTED | | | BTC 0.00000236190916906<br>MATIC 0.123922271770617 | | | |
| 3.1.164101 | ELIAS PATRICK DOS SANTOS | ADDRESS REDACTED | | | BTC 0.0000087065438039944 | | | |
| 3.1.164102 | ELIAS PERALTA | ADDRESS REDACTED | | | CEL 0.000681422509228682<br>ETH 0.00000025779016442<br>SGB 0.036609673893592<br>XRP 0.0447734707325353 | | | |
| 3.1.164103 | ELIAS PEREZ | ADDRESS REDACTED | | | CEL 0.270589425219<br>ETH 2.16185852198304<br>LINK 50.9169771210323<br>LTC 5.09898707698009<br>MATIC 529.464536564794<br>USDC 22.5529907941175 | | | |
| 3.1.164104 | ELIAS PFEIFER | ADDRESS REDACTED | | | MATIC 4.45793528445475 | PAXG 6.0578275672425 | | |
| 3.1.164105 | ELIAS PITTOS | ADDRESS REDACTED | | | PAXG 0.00859620548551731 | | | |
| 3.1.164106 | ELIAS PLATANIAS | ADDRESS REDACTED | | | BTC 0.0000012451185325<br>ETH 0.000381185834387676<br>USDC 3.0890022468246 | | BTC 0.00000000993598252591 | |
| 3.1.164107 | ELIAS POGGI | ADDRESS REDACTED | | | BTC 0.0514674109292899<br>XRP 320.448031063923 | | | |
| 3.1.164108 | ELIAS PONCE | ADDRESS REDACTED | | | BCH 0.00033811<br>CEL 1.45366884723274<br>ETH 0.03909272014598441<br>LTC 0.00000008416678488<br>MCDAI 0.0796275468280609 | | | |
| 3.1.164109 | ELIAS PULIDO | ADDRESS REDACTED | | | ETH 0.00668697406795564 | | | |
| 3.1.164110 | ELIAS REYES | ADDRESS REDACTED | | | MANA 0.00234866756266815 | | | |
| 3.1.164111 | ELIAS RISTEVICH | ADDRESS REDACTED | | | BTC 0.00000725974904048 | | | |
| 3.1.164112 | ELIAS ROBERTO RUEDA | ADDRESS REDACTED | | | BTC 0.0105184181904426 | | | |
| 3.1.164113 | ELIAS RODRIGUEZ | ADDRESS REDACTED | | | BTC 0.2160358879735 | | | |
| 3.1.164114 | ELIAS RODRIGUEZ | ADDRESS REDACTED | | | USDT ERC20 11.5127426309413<br>ADA 0.598107170495483 | | | |
| 3.1.164115 | ELIAS ROSTED | ADDRESS REDACTED | | | ETH 0.00200891178391682<br>BNB 2.8250406077891 | | | |
| 3.1.164116 | ELÍAS ROSTÓN | ADDRESS REDACTED | | | BTC 0.00076888295771536<br>BTC 0.000000005496153B<br>CEL 1.42614383541828<br>MATIC 1.42361133007417 | | | |
| 3.1.164117 | ELIAS SAAL | ADDRESS REDACTED | | | CEL 0.000377486275115662 | | | |
| 3.1.164118 | ELIAS SABAT | ADDRESS REDACTED | | | BTC 0.000000137288063277<br>CEL 0.0154213960237078<br>EOS 0.112518297059P<br>ETH 0.00213467302357076<br>LINK 0.0756497024259635<br>MATIC 0.847539283595563 | | | |
| 3.1.164119 | ELIAS SALEM | ADDRESS REDACTED | | | DOT 10.3454357430611<br>SNX 6.5774670138367S | | | |
| 3.1.164120 | ELIAS SAMUEL DEL PINO FERNANDEZ | ADDRESS REDACTED | | | BTC 0.000000475010770862<br>DASH 0.00147320083141006 | | | |
| 3.1.164121 | ELIAS SAMUEL LAURIN HOLLOWAY | ADDRESS REDACTED | | | ETH 0.0986088407199928 | | | |
| 3.1.164122 | ELIAS SANCHEZ | ADDRESS REDACTED | | | USDC 0.86743801308291l<br>XRP 6.84909 | | | |
| 3.1.164123 | ELIAS SANTANEN | ADDRESS REDACTED | | | BTC 0.00000022622105110S<br>ETH 0.00774748211779551<br>USDC 18.7154875734826 | | | |
| 3.1.164124 | ELIAS SBIET | ADDRESS REDACTED | | | BTC 0.00152548844147212<br>CEL 16.9978224141893<br>ETH 0.7070830188605S | | | |
| 3.1.164125 | ELIAS SCHUEPBANY | ADDRESS REDACTED | | | XRP 71.7714240502084 | | | |
| 3.1.164126 | ELIAS SEDIKI | ADDRESS REDACTED | | | CEL 1.0679857369268<br>USDT ERC20 0.00423351333575756 | | | |
| 3.1.164127 | ELIAS SEKKAL | ADDRESS REDACTED | | | ETH 0.000377405567278255 | | | |
| 3.1.164128 | ELIAS SHAMIEH | ADDRESS REDACTED | | | BAT 2027.58343849917<br>BTC 0.00057606677633417S<br>CEL 1.14487991886602<br>EOS 0.27055871123080T<br>LINK 69.6939492286567<br>OMG 0.0129437429903683<br>SNX 113.913999226749<br>USDC 4.59178041272007<br>XLM 5.1367419080759 | | | |
| 3.1.164129 | ELIAS SHIKONGO | ADDRESS REDACTED | | | CEL 8.86404383974718 | | | |
| 3.1.164130 | ELIAS SIDERIS | ADDRESS REDACTED | | | BTC 0.0161175321925679<br>MCDAI 31.7927723960124 | | | |
| 3.1.164131 | ELIAS SOLIS | ADDRESS REDACTED | | | AAVE 0.0102456203900635<br>BAT 61.6717814401251<br>BTC 0.0020273179454737<br>CEL 1148.62982663261<br>COMP 0.00468419311049907<br>DASH 63.432182671683<br>ETH 3.28560982405141<br>LINK 144.557587232628<br>LTC 0.0342621974037245<br>MATIC 29.3010703416525<br>SNX 215.183187246862<br>USDC 1.91687849310691<br>XLM 2949.20208756599<br>ZEC 8.00707940033714<br>ZRX 1248.16048661563 | | | |
| 3.1.164132 | ELIAS STEPHENS | ADDRESS REDACTED | | | BTC 0.04069181737409972<br>SOL 15.0514830478631 | | | |
| 3.1.164133 | ELIAS STEWART | ADDRESS REDACTED | | | USDC 0.307234177791534<br>DOT 0.09162791830026402 | | | |
| 3.1.164134 | ELIAS SWAITA | ADDRESS REDACTED | | | ETH 0.000013168462207506<br>BTC 0.0428715974342684 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.164135 | ELIAS TAIEB | ADDRESS REDACTED | | | AAVE 0.000804584914116032<br>BTC 0.000003329089181983<br>CEL 0.521647940155317<br>DOT 0.0140644558447539<br>ETH 0.000047783209695336<br>LINK 0.00236994223177074<br>PAXG 0.000161523733284395<br>SNX 0.073889018506383<br>SUSHI 0.0149528023386033<br>USDC 0.837192023783119<br>USDT ERC20 0.244158200894464<br>XLM 0.00349954252670552 | | | |
| 3.1.164136 | ELIAS TEILGÅRD | ADDRESS REDACTED | | | BTC 0.000074116360224607<br>CEL 1.07056730649786 | | | |
| 3.1.164137 | ELIAS TENGELIN | ADDRESS REDACTED | | | ETH 0.718645385927327 | | | |
| 3.1.164138 | ELIAS TERENZI | ADDRESS REDACTED | | | ETH 0.00689150869275257<br>ETH 0.192802287630648 | | | |
| 3.1.164139 | ELIAS THYS | ADDRESS REDACTED | | | BTC 0.00899011643676259 | | | |
| 3.1.164140 | ELIAS TROTZ | ADDRESS REDACTED | | | ETH 0.864512267424057<br>BTC 0.00000000565064257<br>CEL 0.102261494100058<br>XLM 0.0165182322496883 | | | |
| 3.1.164141 | ELIAS TSAPRALIS | ADDRESS REDACTED | | | BCH 0.232088164986282<br>BSV 0.228590966413328<br>BTC 0.117246480729337<br>CEL 0.313573090919535<br>DOT 11.6683169872478<br>ETH 0.364250289984912<br>MATIC 417.650871958679 | | | |
| 3.1.164142 | ELIAS TSCHUMPER | ADDRESS REDACTED | | | AAVE 7.41905937845045<br>ADA 2325.97034438408<br>BAT 2169.27652488244<br>BTC 0.365753177127378<br>COMP 6.26763748142317<br>DOT 101.49242703964 7<br>ETC 53.8020996697948<br>ETH 5.8010723834 3542<br>MANA 2367.34358621685<br>MATIC 4342.99345012076<br>OMG 228.618797984881<br>SNX 359.121827590913<br>XLM 4928.6967234061 | | | |
| 3.1.164143 | ELIAS UNOSSON | ADDRESS REDACTED | | | BTC 0.00623844<br>CEL 3.7144579229344 5 | | | |
| 3.1.164144 | ELIAS LYSAL | ADDRESS REDACTED | | | BCH 0.00279439379071031<br>CEL 0.0153110289191381 2<br>XRP 0.376808895167652 | | | |
| 3.1.164145 | ELIAS VARGAS | ADDRESS REDACTED | | | BTC 0.00000800198797431 8 | | | |
| 3.1.164146 | ELIAS VENTURA PRADO CHILES | ADDRESS REDACTED | | | ETH 0.000000294060720070 | | | |
| 3.1.164147 | ELIAS VILLALUZ JR LORENZANA | ADDRESS REDACTED | | | ADA 32.6270440469521<br>BTC 0.279123104371193<br>CEL 131.433721881384<br>DOT 9.31015384537269<br>ETH 0.446120902370749<br>LINK 7.65480839997578<br>LTC 0.493958523969336<br>MATIC 225.787691487558<br>MCDAI 19.422904805 1922<br>SNX 160.381360699184 | | | |
| 3.1.164148 | ELIAS VILLELA | ADDRESS REDACTED | | | CEL 1.1172828872856 2 | | | |
| 3.1.164149 | ELIAS VOSS | ADDRESS REDACTED | | | ADA 946.30163649715<br>BTC 0.00776683316990578<br>DOT 8.90673365072598 | | | |
| 3.1.164150 | ELIAS WAHLSTRÖM | ADDRESS REDACTED | | | BTC 0.000708820191310307<br>CEL 0.758206239623147<br>USDC 0.42605067806 1473 | | | |
| 3.1.164151 | ELIAS WEHBE | ADDRESS REDACTED | | | BTC 0.39778892540081 3 | | | |
| 3.1.164152 | ELIAS WIGBERTO HERNANDEZ CRUZ | ADDRESS REDACTED | | | BTC 0.00139106042 13079<br>CEL 10.0263368277482<br>ETH 0.01853517529751 1<br>XRP 0.0276321311386831 2 | | | |
| 3.1.164153 | ELIAS YABRUDY | ADDRESS REDACTED | | | BTC 0.00165318943312 7721<br>ETH 0.179033644366194<br>MATIC 377.651294870281<br>SOL 8.8366445208886 7 | | | |
| 3.1.164154 | ELIAS YANNI | ADDRESS REDACTED | | | BTC 0.0000015320895 96861<br>CEL 1.13676824799022<br>ETH 4.88663381697599E-06<br>SGB 0.00261501609103364<br>USDC 0.00496304558054974<br>XRP 0.00131048859483941 | BTC 0.0000000119093310 2<br>USDC 0.00000061794760395 7 | | |
| 3.1.164155 | ELIAS ZELHEIM | ADDRESS REDACTED | | Yes | ADA 0.0000005886524829 69<br>BTC 0.0000008991233861 3<br>CEL 52.7539336413699<br>XRP 1236.15436362603 | | | ADA 4614.57858541134 |
| 3.1.164156 | ELIAS ZUECHNER | ADDRESS REDACTED | | | BTC 0.00001557433757375 3<br>CEL 0.203994781945 5<br>ETH 0.0003414750708340 55<br>LINK 0.01042311492698 52<br>USDC 0.00146941151765402 | | | |
| 3.1.164157 | ELIASZ MINKIEWICZ | ADDRESS REDACTED | | | CEL 1.15653938624662<br>XLM 4.875377568622 68 | | | |
| 3.1.164158 | ELIASZ PODEMSKI | ADDRESS REDACTED | | | XRP 1.45401574242282<br>BTC 0.00120841211701472<br>CEL 3.85549180857367 | | | |
| 3.1.164159 | ELIAV BEN SHALOM | ADDRESS REDACTED | | | ETH 0.169722897216487<br>BCH 0.00385125049 1936<br>CEL 0.00311380495343432 3<br>ETH 0.00119740523755 25 | | | |
| 3.1.164160 | ELIAZAR JR CRUZ | ADDRESS REDACTED | | | AAVE 0.1298634720 58196<br>BCH 0.08652102641994 79<br>BTC 9.41314237168509 E-05<br>CEL 784.982996457247<br>ETH 0.0516460806323 63<br>LINK 0.671765510270831<br>LTC 0.034997963492 4329<br>MATIC 498.571009908762<br>MCDAI 2531.76735835626<br>SGB 100966.09184999<br>XLM 9.71531868163 06<br>XRP 0.00000146279624 82 | ETH 0.475275421782292 | | |
| 3.1.164161 | ELIBARIKI STEPHEN MISHETTO | ADDRESS REDACTED | | | BTC 0.0000000764159865 69<br>XRP 0.229844123303 11 | | | |
| 3.1.164162 | ELIBERT J VAN DOORNEN | ADDRESS REDACTED | | | DOT 0.00045795523495 6477<br>ETH 0.00186508421009879 | | | |
| 3.1.164163 | ELICE GRITTER | ADDRESS REDACTED | | | BTC 0.03218284598377 71<br>CEL 49.98509085158178 | | | |
| 3.1.164164 | ELICE NEYRA FORERO | ADDRESS REDACTED | | | BTC 0.00168647905407674<br>CEL 0.254270896909771<br>ETH 0.001909947311196196 | | | |
| 3.1.164165 | ELICHER MATTHEWS | ADDRESS REDACTED | | | ADA 729.885790935558<br>BTC 0.01361770329681 87<br>CEL 390.660464900905<br>ETH 3.60381420833174<br>LUNC 367.3794350 06672 | | | |
| 3.1.164166 | ELICIA REAMES | ADDRESS REDACTED | | | ADA 1736.64710803035<br>BCH 0.07475424262 46952<br>BTC 3.16859367608607<br>DOT 25.1583634142809<br>ETH 5.67176264456 11<br>LINK 41.4685531212735<br>LTC 13.98780666043 16 | | | |
| 3.1.164167 | ELIDE DE NUESTRA SENORA DEL IVA ZABALA | ADDRESS REDACTED | | | BTC 0.0000014175417817 83<br>USDT ERC20 0.325142902437175 | | | |
| 3.1.164168 | ELIDE FUMAGALLI | ADDRESS REDACTED | | | BTC 0.00084084518960879<br>BUSD 0.534462999161653<br>CEL 7.17407901525444<br>USDC 0.556522916255873<br>USDT ERC20 205.449433093427 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.164169 | ELIDIO DE VASCONCELOS | ADDRESS REDACTED | | | BCH 0.00011938628358125<br>BTC 0.00000346711052083<br>CEL 80.309393209198<br>DASH 0.00356181043372293<br>ETH 0.00001341094900458 7<br>LTC 0.00068601909803202<br>SGB 0.47890332884652 8<br>SNX 3.4721092924415 7<br>TUSD 0.01524587600106 6<br>USDC 0.00202294006190708<br>XRP 2.1587572824554 7 | | | |
| 3.1.164170 | ELIE AMELIN | ADDRESS REDACTED | | | BSV 0.5946449<br>BTC 0.0403648560360 1<br>CEL 1025.2968798517 1<br>ETH 4.741071560530 92<br>OMG 65.54794424 | | | |
| 3.1.164171 | ELIE ATIK | ADDRESS REDACTED | | | ADA 100.96267708273<br>XRP 100.97278060835 3 | | | |
| 3.1.164172 | ELIE BITAR | ADDRESS REDACTED | | | BTC 0.13694147266289<br>CEL 425.25862103842 8<br>DASH 1.83843632<br>EOS 60.16168395764 07<br>ETC 39.48345926<br>ETH 1<br>MATIC 950<br>SGB 0.01907133884537092<br>SNX 20.53838100930 16<br>XLM 1034.02290761424<br>XRP 0.31704605961141 8<br>ZRX 1646.80471467689 | | | |
| 3.1.164173 | ELIE BLOCH | ADDRESS REDACTED | | | CEL 0.00000661969716792 2<br>CEL 0.16032731051987 6<br>DASH 0.00391110439008045<br>ETH 0.00016452010781911<br>LTC 8.10707082300519 8-05<br>XLM 0.01490647979705 8<br>ZEC 0.00498223109252416 | | | |
| 3.1.164174 | ELIE BOUCHER-GENDEON | ADDRESS REDACTED | | | ADA 0.00317931174706285<br>BTC 0.00002657911747469 9<br>DOT 0.00103489297200532 | | | |
| 3.1.164175 | ELIE BRZEZINSKI | ADDRESS REDACTED | | | BTC 0.0293309 9<br>CEL 93.66571430362 08<br>ETH 0.14769396 | | | |
| 3.1.164176 | ELIE CHAREST | ADDRESS REDACTED | | | BTC 0.00741039593047283<br>CEL 0.00052704175160385 | | | |
| 3.1.164177 | ELIE CHARLES ABOU SAMRA | ADDRESS REDACTED | | | ADA 1457.38286744218<br>BTC 0.00274049717949524<br>CEL 3.78647487047285 | | | |
| 3.1.164178 | ELIE CHARRIER | ADDRESS REDACTED | | | BTC 0.00000023589233966 6 | | | |
| 3.1.164179 | ELIE EL AZZI | ADDRESS REDACTED | | | BTC 0.00002690339722123 3 | | | |
| 3.1.164180 | ELIE EL RASSI | ADDRESS REDACTED | | | BTC 0.00107330685843082<br>CEL 1.17930181204991 | | | |
| 3.1.164181 | ELIE ELBAGHDADI | ADDRESS REDACTED | | | USDC 481.73116517964<br>BTC 0.17990080445286 78<br>ETH 2.35602862105422 | | | |
| 3.1.164182 | ELIE ELIASSAINT | ADDRESS REDACTED | | | BTC 0.08759652447627 45<br>DASH 0.62073072503058 2<br>DOT 27.08033542809178<br>ETH 1.74168741175868<br>LTC 0.92387507963253 3<br>MATIC 54.138540734596<br>SNX 14.64423157140 8<br>USDT ERC20 211.064401466517<br>ZRX 133.81290625809 8 | | | |
| 3.1.164183 | ELIE GABAY | ADDRESS REDACTED | | | BTC 0.00201978742072284 | | | |
| 3.1.164184 | ELIE GEAGEA | ADDRESS REDACTED | | | BTC 0.02286604116259 75 | | | |
| 3.1.164185 | ELIE GREIGE | ADDRESS REDACTED | | | BTC 0.00082932097560036 9<br>CEL 66.008089782630 3 | | | |
| 3.1.164186 | ELIE HABIB | ADDRESS REDACTED | | | ETH 0.18625795914282 6 | | | |
| 3.1.164187 | ELIE HALABI | ADDRESS REDACTED | | | BTC 0.00001775432175185628<br>MCDAI 31.84947198331922 | LTC 1.23628362543553 | | |
| 3.1.164188 | ELIE HYMOWITZ | ADDRESS REDACTED | | | CEL 1.7885740720944 6 | | | |
| 3.1.164189 | ELIE JOSEPH ZANA | ADDRESS REDACTED | | | CEL 0.04235897906767 39 | | | |
| 3.1.164190 | ELIE KALAMBAYI KABANGA | ADDRESS REDACTED | | | ETH 0.00147607172272095 | | | |
| 3.1.164191 | ELIE LAKKIS | ADDRESS REDACTED | | | AAVE 48.077291908642<br>BCH 17.983990354389<br>BTC 0.00248691269988833<br>COMP 11.78529708820 29<br>DASH 126.13083258081 7<br>EOS 2643.21564531775<br>ETC 192.847640154247<br>ETH 30.27740183462 59<br>LINK 0.45246854816587 1<br>LTC 0.01431669797872 82<br>MATIC 6315.82991932974<br>SNX 773.57033836825 8 | | | |
| 3.1.164192 | ELIE MAGELLA | ADDRESS REDACTED | | | BTC 0.00134915640953223<br>CEL 12.156095548409 9<br>USDT ERC20 411.559773 | | | |
| 3.1.164193 | ELIE MATHIS | ADDRESS REDACTED | | | CEL 0.00409754519299708 | | | |
| 3.1.164194 | ELIE NAKOUZI | ADDRESS REDACTED | | | BAT 1.34935000581811<br>MATIC 0.32985301354162 9 | | | |
| 3.1.164195 | ELIE NEWMAN | ADDRESS REDACTED | | | USDC 0.67316914684724 9<br>ADA 735.288082804985<br>BTC 0.03885016882774 2<br>DOT 3.23972549002722<br>ETH 0.74669410051783 3<br>MATIC 346.200307209713 | | | |
| 3.1.164196 | ELIE REISS | ADDRESS REDACTED | | | BCH 0.00452716923756768<br>BTC 0.00000069944199896 6<br>CEL 1.15260148626344<br>ETH 0.00000302964291058 6<br>PAXG 0.00000906834050939 5<br>USDC 38.081696880101 3 | USDC 0.00000836626901765 | | |
| 3.1.164197 | ELIE SAHABO | ADDRESS REDACTED | | | BTC 0.00000379733796296 3<br>CEL 0.51410318586854 1<br>USDC 0.00000036628128815 6 | | | |
| 3.1.164198 | ELIE SFEIR | ADDRESS REDACTED | | | BTC 0.001<br>CEL 0.97939942499782 5 | | | |
| 3.1.164199 | ELIE YOO | ADDRESS REDACTED | | | BTC 0.00910259<br>CEL 22.447049821255 3<br>ETH 1.06161264764616<br>SGB 54.434255572671 8<br>XRP 367.38260529616 1 | | | |
| 3.1.164200 | ELIE ZANATTA | ADDRESS REDACTED | | | ETH 0.00000476012240203 4 | | | |
| 3.1.164201 | ELIE ZOLTY | ADDRESS REDACTED | | | BTC 0.00088176130298615<br>USDC 538.312583879 8 | | | |
| 3.1.164202 | ELIECER ALBERTO HERNANDEZ MARQUEZ | ADDRESS REDACTED | | | ADA 0.53332273173752<br>BTC 0.00000000103957192 1<br>CEL 0.9299406123592 92 | | | |
| 3.1.164203 | ELIECER ANDRES TRILLOS ACEVEDO | ADDRESS REDACTED | | | AAVE 0.285331228740978<br>ADA 253.872462127802<br>AVAX 3.58931676434012<br>AVCX 0.12062101759812 3<br>COMP 0.00005114649608094 4<br>DOGE 481.929429211271<br>DOT 42.053737967613 3<br>ETH 1.18552341704844<br>LINK 7.50385783101385<br>LTC 2.01059885685323<br>MATIC 1689.85110868641<br>SOL 16.907181252402 4<br>USDC 1022.32881986276<br>USDT ERC20 0.35154881412644 4<br>XRP 0.00000038265798984 7 | | | |
| 3.1.164204 | ELIECER CEPEDA | ADDRESS REDACTED | | | BTC 0.51865760228524 8<br>ETH 8.26869719612426 9<br>MATIC 21666.526971674 | | | |
| 3.1.164205 | ELIECER DIAZ | ADDRESS REDACTED | | Yes | CEL 1.11834029547741<br>SGB 25.728087843892 9<br>USDC 0.07755438407080 48<br>XRP 25.668675049030 4 | USDC 9.20357602351445 | | XRP 190195.843256224 |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.164206 | ELIECER ESCALONA | ADDRESS REDACTED | | | ETH 0.150119310678027 | | | |
| 3.1.164207 | ELIECER TRILLOS VARGAS | ADDRESS REDACTED | | | AVAX 1.20072330282155 | | | |
| | | | | | BTC 0.00894785162933 | | | |
| | | | | | DOT 3.64106995154225 | | | |
| | | | | | ETH 0.0327980315305338 | | | |
| 3.1.164208 | ELIE-DANIEL LEHOUMA | ADDRESS REDACTED | | | CEL 0.00535090702808868 | | | |
| | | | | | LTC 2.79401478451169E-05 | | | |
| 3.1.164209 | ELIEDSON BARBOSA OLIVEIRA DA SILVA | ADDRESS REDACTED | | | ETH 0.00000061001204156 | | | |
| 3.1.164210 | ELIE-JOSEPH MAROUN | ADDRESS REDACTED | | | ADA 65.4464215152158 | | | |
| | | | | | BTC 0.0034874225204793 | | | |
| | | | | | ETH 0.16196873118271 | | | |
| | | | | | SOL 0.56267305365106 | | | |
| 3.1.164211 | ELIEL HERLEVI | ADDRESS REDACTED | | | BTC 0.11783421618234 | | | |
| | | | | | CEL 62.8866164085897 | | | |
| | | | | | ETH 1.27718148601948 | | | |
| 3.1.164212 | ELIEL RAMIREZ | ADDRESS REDACTED | | | ADA 1143.93068543 | | | |
| | | | | | BTC 0.000789944181093461 | | | |
| | | | | | ETH 4.29776480054219 | | | |
| 3.1.164213 | ELIEN CASIER | ADDRESS REDACTED | | | BTC 0.104167964337176 | | | |
| | | | | | ETH 0.611201829839503 | | | |
| 3.1.164214 | ELIEN GILLES | ADDRESS REDACTED | | | BTC 0.000000003940294783 | | | |
| 3.1.164215 | ELIER CHANG | ADDRESS REDACTED | | | ADA 219.929100378661 | | | |
| | | | | | BTC 0.0118637786589228 | | | |
| | | | | | DOT 5.34304468871713 | | | |
| | | | | | ETH 0.198857542714765 | | | |
| | | | | | MATIC 205.896388619981 | | | |
| 3.1.164216 | ELIER ESTRADA | ADDRESS REDACTED | | | BCH 0.000298958096450841 | ZEC 0.00114741 | | |
| | | | | | BTC 0.000008867470521857 | | | |
| | | | | | CEL 0.0015324805779062 | | | |
| | | | | | DASH 0.00297358919967107 | | | |
| | | | | | ETH 0.00000758957995856 | | | |
| | | | | | KNC 0.0006209375395437118 | | | |
| | | | | | LINK 0.00956448755363752 | | | |
| | | | | | LTC 0.0000378244743975B1 | | | |
| | | | | | XLM 0.00340557162321655 | | | |
| | | | | | ZEC 0.00110727172365915 | | | |
| 3.1.164217 | ELIER MONTEFU | ADDRESS REDACTED | | | BTC 0.0012484916275012 | | | |
| | | | | | SGB 154.90219657690B | | | |
| | | | | | USDT ERC20 0.0865070870829 | | | |
| | | | | | XLM 7.816353958441942 | | | |
| | | | | | XRP 0.00000070647014079Z | | | |
| 3.1.164218 | ELIER ORTA | ADDRESS REDACTED | | | BCH 0.000263680752635898 | | | |
| | | | | | BTC 1.18045613800339E-05 | | | |
| | | | | | EOS 0.017031358130700J | | | |
| | | | | | LTC 0.000231653658411943 | | | |
| | | | | | USDC 0.08564069870459B41 | | | |
| 3.1.164219 | ELIES CHARLES GUILLEMIN | ADDRESS REDACTED | | | BTC 0.00242267403803679 | | | |
| | | | | | ETH 0.00994854786385773 | | | |
| | | | | | USDC 81.9867964053236 | | | |
| 3.1.164220 | ELIES ROSTANE | ADDRESS REDACTED | | | BTC 0.01305933 | | | |
| | | | | | CEL 3.32081709625984 | | | |
| | | | | | USDC 10.4183038786503 | | | |
| 3.1.164221 | ELIES SOUCI | ADDRESS REDACTED | | | BTC 0.000047260068367988 | | | |
| | | | | | CEL 8.875772441900B9 | | | |
| | | | | | ETH 0.0005745663562141J71 | | | |
| 3.1.164222 | ELIESER FELICIANO | ADDRESS REDACTED | | | BTC 0.00000000639572B116 | | | |
| | | | | | CEL 0.81730964095661 | | | |
| | | | | | USDC 20.4217111434979 | | | |
| 3.1.164223 | ELIEZER BEIGEL | ADDRESS REDACTED | | | 1INCH 0.00055319891428118 | | | |
| | | | | | AAVE 7.24770877746744 | | | |
| | | | | | AVAX 5.12617309754359 | | | |
| | | | | | BNT 51.7576956433942 | | | |
| | | | | | BTC 0.320148633457072 | | | |
| | | | | | COMP 0.00654857043514602 | | | |
| | | | | | DOT 109.985960896187 | | | |
| | | | | | ETH 0.113710631554906 | | | |
| | | | | | LINK 230.379794812497 | | | |
| | | | | | LUNC 0.0744277741312433 | | | |
| | | | | | MATIC 3159.822167B939 | | | |
| | | | | | SNX 1489.5503588651 | | | |
| | | | | | UNI 25.1621889923922 | | | |
| | | | | | XTZ 0.156341172374208 | | | |
| 3.1.164224 | ELIEZER CAVAZOS TREJO | ADDRESS REDACTED | | | BTC 0.0000000023319210J7 | | | |
| | | | | | CEL 0.70648459216886 | | | |
| 3.1.164225 | ELIEZER FERNANDEZ CARRAZCO | ADDRESS REDACTED | | | ADA 531.481426858041 | ADA 37.6 | | |
| | | | | | BTC 0.0231675375423682 | | | |
| | | | | | ETH 0.149816361767809 | | | |
| | | | | | SOL 3.06799654733387 | | | |
| | | | | | USDC 209.60828319540t4 | | | |
| 3.1.164226 | ELIEZER FRAU LARRACUENTE | ADDRESS REDACTED | | | ADA 12.8125189041195 | | | |
| | | | | | BTC 0.00236933387115742 | | | |
| | | | | | CEL 0.0519263528730S8 | | | |
| | | | | | DOGE 398.385572472872 | | | |
| | | | | | DOT 4.33916166047B4 | | | |
| | | | | | ETH 0.0080028913626494 | | | |
| | | | | | LINK 1.53899414236626 | | | |
| | | | | | MCDAI 15.2183451848983 | | | |
| | | | | | SOL 0.254437038857941 | | | |
| | | | | | USDT ERC20 20.4455847952674 | | | |
| | | | | | XTZ 6.72336438554001 | | | |
| 3.1.164227 | ELIEZER KARPOVSKI | ADDRESS REDACTED | | | USDC 10151.8796572743 | CEL 47.9464892931106 USDC 1 | | |
| 3.1.164228 | ELIEZER MERCADO | ADDRESS REDACTED | | | BTC 0.0000009128972S4739 | | | |
| 3.1.164229 | ELIEZER NASCIMENTO DA SILVA | ADDRESS REDACTED | | | ETH 0.0000002986165145H4 | | | |
| 3.1.164230 | ELIEZER OLIVEIRA | ADDRESS REDACTED | | | ADA 863.039135779432 | | | |
| | | | | | BTC 0.256330969075089 | | | |
| | | | | | ETH 0.376813565274308 | | | |
| | | | | | MANA 0.00332592243738304 | | | |
| | | | | | USDC 0.031622951648470t | | | |
| | | | | | USDT ERC20 0.0311601726483042 | | | |
| 3.1.164231 | ELIEZER ROBLES | ADDRESS REDACTED | | | BTC 0.000559887749546371 | BTC 0.00000000086660521318 | | |
| | | | | | LTC 1.65052473012035 | | | |
| | | | | | MATIC 672.776383318966 | | | |
| | | | | | XLM 15.848324656619 | | | |
| 3.1.164232 | ELIEZER ROMERO | ADDRESS REDACTED | | Yes | BTC 0.000514487273128881 | | | BTC 8.80366989999857 |
| | | | | | CEL 116.809204034582 | | | |
| | | | | | ETH 0.014351791424S736 | | | |
| | | | | | LTC 20.347386942315 | | | |
| | | | | | MATIC 29677.6975480318 | | | |
| | | | | | MCDAI 40.294347243913 | | | |
| | | | | | SGB 1868.48775542497 | | | |
| | | | | | UNI 299.247383923856 | | | |
| 3.1.164233 | ELIEZER TAYLOR | ADDRESS REDACTED | | | BCH 0.00115203440166592 | | | |
| | | | | | BTC 2.03782632334999E-07 | | | |
| | | | | | CEL 1.15642876308599 | | | |
| | | | | | DASH 0.000029434530232078 | | | |
| | | | | | ETH 0.00001170061278129 | | | |
| | | | | | LINK 0.0487820140166831 | | | |
| | | | | | LTC 0.0028668019300028768 | | | |
| | | | | | MATIC 0.0101022131136589 | | | |
| | | | | | OMG 0.0958591006869416 | | | |
| | | | | | SGB 0.23078562013795B | | | |
| | | | | | UNI 0.0000806977725656S95 | | | |
| | | | | | XLM 2.6822963181352 | | | |
| | | | | | XRP 1.50965357882725 | | | |
| | | | | | ZRX 2.06051592668023 | | | |
| 3.1.164234 | ELIF ARKAN | ADDRESS REDACTED | | | BTC 0.00145819395200777 | | | |
| | | | | | CEL 2.24157828649383 | | | |
| | | | | | ETH 0.0144121544534748 | | | |
| | | | | | SUSHI 10.242194257k534 | | | |
| 3.1.164235 | ELIF BAKIRCI | ADDRESS REDACTED | | | CEL 0.00042662682957653t4 | | | |
| 3.1.164236 | ELIF BAS | ADDRESS REDACTED | | | BTC 0.000000025385400397 | | | |
| | | | | | USDT ERC20 0.728593112828878 | | | |
| 3.1.164237 | ELIF BEYZA BULBUL | ADDRESS REDACTED | | | ETH 0.0000000321449S5955 | | | |
| 3.1.164238 | ELIF BEYZA RESADI | ADDRESS REDACTED | | | USDT ERC20 406.542209902402 | | | |
| 3.1.164239 | ELIF CESIM | ADDRESS REDACTED | | | CEL 0.0000132503982454259 | | | |
| | | | | | ETH 0.0000057901433725 | | | |
| 3.1.164240 | ELIF CETIN | ADDRESS REDACTED | | | CEL 0.000156995656729972 | | | |
| | | | | | ETH 0.0000004687109B469 | | | |
| 3.1.164241 | ELIH ERDOĞAN | ADDRESS REDACTED | | | ADA 21.5713772211117 | | | |
| | | | | | BTC 0.0824961010210177 | | | |
| | | | | | DOT 12.264949061642 | | | |
| | | | | | USDT ERC20 0.23950120867730B | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.164242 | ELIF ERLIĞÜZ | ADDRESS REDACTED | | | BNB 0.00117748377115549<br>CEL 0.00000007554961051151<br>USDC 4.06163081810754 | | | |
| 3.1.164243 | ELIF GEZER | ADDRESS REDACTED | | | CEL 0.000359271602961641 | | | |
| 3.1.164244 | ELIF KAPUSUZ | ADDRESS REDACTED | | | ETH 0.0000003604779079 | | | |
| 3.1.164245 | ELIF MUTLU | ADDRESS REDACTED | | | ETH 0.000003652836931 | | | |
| 3.1.164246 | ELIF SEN | ADDRESS REDACTED | | | BTC 0.00242134882581302<br>USDT ERC20 0.584218619577897 | | | |
| 3.1.164247 | ELIF ŞENGÜLEŞ ÇELEBI | ADDRESS REDACTED | | | BTC 0.00426397528717543<br>USDT ERC20 29366.8470028387 | | | |
| 3.1.164248 | ELIF ŞİMŞEK | ADDRESS REDACTED | | | BTC 0.00246160027562375<br>CEL 2.74717193938891 | | | |
| 3.1.164249 | ELIF TOSUN | ADDRESS REDACTED | | | BTC 0.4132750083394965<br>ETH 4.55942520672526 | | | |
| 3.1.164250 | ELIF YAREN OKTEN | ADDRESS REDACTED | | | BTC 0.00258005090622429<br>USDT ERC20 405.131689626976 | | | |
| 3.1.164251 | ELIFAZ FREITAS | ADDRESS REDACTED | | | CEL 1.08725195385144 | | | |
| 3.1.164252 | ELIGIUS DIKŽYS | ADDRESS REDACTED | | | BTC 6.35175342433154 | | | |
| 3.1.164253 | ELIGIUS STASIULIS | ADDRESS REDACTED | | | CEL 0.310562798266824<br>ETH 0.02433708 | | | |
| 3.1.164254 | ELIGIO CALATAYUD | ADDRESS REDACTED | | | ADA 0.343683420286804<br>BTC 0.00066641362076961<br>DOT 0.0537207237851545<br>ETH 0.000002942507572411<br>LTC 0.00385215915171335<br>MATIC 1.118450020539532<br>UNI 0.0561955599911181 | BTC 0.00000039160755466<br>LTC 0.0000001092401710 09<br>MATIC 0.000000182240327944<br>UNI 96.3769479883246 | | |
| 3.1.164255 | ELIGIO FLORES-GONZALEZ | ADDRESS REDACTED | | | COMP 3.88342545927317<br>ETH 0.634745535753589<br>LINK 10.706773465925<br>MATIC 522.0078373918899<br>SNX 109.624413599747<br>ZRX 1558.32460782172 | | | |
| 3.1.164256 | ELIGIO LOMAS CAMPOS | ADDRESS REDACTED | | | BTC 0.00015442766388155<br>CEL 0.0011726864936 1632 | | | |
| 3.1.164257 | ELIGIO TRABER | ADDRESS REDACTED | | | ADA 829.612424395394<br>BTC 0.101464006123206<br>CEL 0.0194021389517854<br>ETH 3.548616764006617<br>USDC 0.59051895755 3677<br>USDT ERC20 0.00000014469436576 | | | |
| 3.1.164258 | ELIGIO VARGAS | ADDRESS REDACTED | | | BTC 0.00163541003120343 | | | |
| 3.1.164259 | ELIGIUS JOSEPH WACHTER | ADDRESS REDACTED | | | ETH 0.00151299152672979 | | | |
| 3.1.164260 | ELIGIUSZ SOBEL | ADDRESS REDACTED | | | CEL 0.199071664720611<br>CEL 572.735286883126<br>SGB 172.151136701845<br>USDC 794.414438<br>XRP 1135.80336190969 | | | |
| 3.1.164261 | ELIHAS ALEJANDRO LOZANO | ADDRESS REDACTED | | | ADA 0.00207874887553541 | ADA 0.00000042809743058 | | |
| 3.1.164262 | ELIHU VILLARREAL | ADDRESS REDACTED | | | BTC 0.000000565667850001<br>MATIC 0.400366602419946 | | | |
| 3.1.164263 | ELIJA GURVICIUS | ADDRESS REDACTED | | | BTC 0.00000000670249020 8<br>CEL 0.273680605834694 | | | |
| 3.1.164264 | ELIJA MISKIC | ADDRESS REDACTED | | | USDC 10.351724460118 | | | |
| 3.1.164265 | ELIJA MUHLBERGER | ADDRESS REDACTED | | | BTC 0.066994379884247<br>ETH 0.264500649875478 | | | |
| 3.1.164266 | ELIJA VINCENT MUCKENTHALER | ADDRESS REDACTED | | | BTC 0.00160947216490234 | | | |
| 3.1.164267 | ELIJAH ABEJIDE | ADDRESS REDACTED | | | MATIC 32.3139271075087 | | | |
| 3.1.164268 | ELIJAH ABENDROTH | ADDRESS REDACTED | | | BTC 0.00000203063945006<br>LINK 52.0451924558917<br>MATIC 0.23278840432509 2 | | | |
| 3.1.164269 | ELIJAH AIDAN MILLS | ADDRESS REDACTED | | | BTC 6.41563383419999E-07<br>ETH 0.00163775576824175 | | | |
| 3.1.164270 | ELIJAH ALBRIGHT | ADDRESS REDACTED | | | ADA 1181.1258919852<br>BTC 0.00297969761518205<br>ETH 0.0314908623123146<br>USDC 3.10034018736416 | | USDC 0.00000049510804927 9 | |
| 3.1.164271 | ELIJAH ARVIND | ADDRESS REDACTED | | | ADA 324.629516518518<br>BTC 0.00754862394524209<br>CEL 17.5416212590301<br>USDT ERC20 253.65 | | | |
| 3.1.164272 | ELIJAH BARNES | ADDRESS REDACTED | | | BTC 0.0955906422399358 | | | |
| 3.1.164273 | ELIJAH BARRETO | ADDRESS REDACTED | | | ETH 0.8772814049681<br>BTC 0.000853139065483525 | | | |
| 3.1.164274 | ELIJAH BAUM | ADDRESS REDACTED | | | ETH 0.0107149603200004<br>ADA 19.7567236236896 | | | |
| 3.1.164275 | ELIJAH BENTON | ADDRESS REDACTED | | | BTC 0.00095886968260216 | | | |
| 3.1.164276 | ELIJAH BLOMQUIST | ADDRESS REDACTED | | | MATIC 2.037005330029627<br>ADA 0.862211582491<br>BTC 9.428148006299990-07<br>ETH 0.00000893771450861<br>LINK 0.204273985865968 | | | |
| 3.1.164277 | ELIJAH BOGINO | ADDRESS REDACTED | | | ADA 41.945689179043<br>BTC 0.0152077845785795<br>ETH 0.1282410797577796<br>MATIC 271.823870906811 | | | |
| 3.1.164278 | ELIJAH BOSWELL | ADDRESS REDACTED | | | BTC 0.00061005156023758<br>CEL 44.199710553032 | | | |
| 3.1.164279 | ELIJAH BOWERS | ADDRESS REDACTED | | | BAT 0.0772386407621 27<br>CEL 1.10805792300341<br>ETH 0.000576449531511342<br>USDC 0.130513338548047<br>XRP 0.0249644167621643<br>ZRX 0.056795747303061943 | | | |
| 3.1.164280 | ELIJAH BOYNES | ADDRESS REDACTED | | | ADA 206.30936535393<br>MATIC 39.9557616082411 | | | |
| 3.1.164281 | ELIJAH BRATHWAITE | ADDRESS REDACTED | | | BCH 0.13244151219074 5<br>BTC 0.00420165151165594<br>CEL 1.1163460906 1626<br>COMP 0.024040803 1264368<br>EOS 11.62349918039 79<br>ETH 0.28725361708 2417<br>LTC 1.08637608672065<br>SGB 10.45871388 9483<br>XRP 68.4145187707858 | | | |
| 3.1.164282 | ELIJAH BROUGHTON | ADDRESS REDACTED | | | AAVE 0.00245951752367877<br>MATIC 1.53475481228707<br>SNX 0.063106501619 3889 | | | |
| 3.1.164283 | ELIJAH BROWN | ADDRESS REDACTED | | | CEL 0.00318760366567959 | | | |
| 3.1.164284 | ELIJAH BROWN | ADDRESS REDACTED | | | BTC 0.00084332477495307 | | | |
| 3.1.164285 | ELIJAH CAMPBELL | ADDRESS REDACTED | | | XLM 9.72006423873343 | | | |
| 3.1.164286 | ELIJAH CANNING | ADDRESS REDACTED | | | BTC 0.00112618605585284<br>ADA 384.120640846177<br>BNB 1.30226267406454<br>BTC 0.8461482976781 09<br>CEL 3.98243966116572<br>DOT 14.6263776090897<br>ETH 2.73660598277877<br>LTC 3.43330313115119<br>LUNC 10.9704123734171<br>XRP 335.47016243958 6 | | | |
| 3.1.164287 | ELIJAH CASTELLO | ADDRESS REDACTED | | | ADA 169.375391932746<br>BAT 125.768089909902<br>BTC 0.00110748504499069<br>ETC 16.2804779905022<br>ETH 0.1504943824150 97<br>LINK 12.37075366 24326<br>MANA 28.553306783 2383<br>MATIC 167.1447843414 78<br>SNX 25.7638283151326<br>XLM 1041.89969610307 | | | |
| 3.1.164288 | ELIJAH CHIANG | ADDRESS REDACTED | | | BTC 0.00115061737197348 | | | |
| 3.1.164289 | ELIJAH CHRISTOPHER | ADDRESS REDACTED | | | BTC 0.00444897806403819<br>ETH 0.01917707603380 64 | | | |
| 3.1.164290 | ELIJAH CHUKWUOZOE OBIDIKE | ADDRESS REDACTED | | | CEL 1.09945500998105 | | | |
| 3.1.164291 | ELIJAH CHUNG SHAN TAN | ADDRESS REDACTED | | | BTC 0.00034723793445198<br>CEL 190.890148770882<br>DOT 723.211174265112<br>ETH 0.00466918373740666<br>LINK 2021.95898232036<br>MATIC 37592.0690884552<br>SUSHI 1.36028575280451<br>UMA 1910.54727157388<br>USDC 13.7925208515033 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.164292 | ELIJAH COBILLAS | ADDRESS REDACTED | | | BTC 0.0765959947496165 | | | |
| 3.1.164293 | ELIJAH COEN | ADDRESS REDACTED | | | CEL 2.23888062282742 | CEL 3418.30540295237 | | |
| | | | | | ETH 0.000009223757558558 | ETH 0.00931855548458474 | | |
| 3.1.164294 | ELIJAH CONNER | ADDRESS REDACTED | | | ETH 0.0715702899994832 | | | |
| 3.1.164295 | ELIJAH COWNIE | ADDRESS REDACTED | | | ADA 6.000000311402353327 | | | |
| | | | | | BTC 0.000007179089734926 | | | |
| | | | | | CEL 642.990828079956 | | | |
| | | | | | COMP 0.0195317599670039 | | | |
| | | | | | DOT 0.0138035378240675 | | | |
| | | | | | EOS 19.66 | | | |
| | | | | | LINK 0.87493529606692 | | | |
| | | | | | SNX 17.434024757970B | | | |
| | | | | | SOL 0.000079457581879616B | | | |
| | | | | | USDC 0.191013380034769 | | | |
| | | | | | XLM 38.4216167 | | | |
| 3.1.164296 | ELIJAH CRABTREE | ADDRESS REDACTED | | | BTC 0.00937950B2214673 | | | |
| | | | | | USDC 0.392100639426224 | | | |
| 3.1.164297 | ELIJAH CRAMER | ADDRESS REDACTED | | | BTC 0.000059315097568184 | BTC 0.050015507556918M | | |
| | | | | | ETH 0.00016521957193421 | ETH 0.150685092079416 | | |
| | | | | | USDC 0.000082345764694804 | USDC 0.063779145641266M | | |
| 3.1.164298 | ELIJAH D HALL | ADDRESS REDACTED | | Yes | ADA 0.00935733472420013 | | | ETH 0.736571145019228 |
| | | | | | BTC 0.000006838694952268 | | | |
| | | | | | ETH 0.00339441494231U2 | | | |
| | | | | | MATIC 0.0544159908210263 | | | |
| | | | | | USDC 0.0627915444812564 | | | |
| 3.1.164299 | ELIJAH DAVID | ADDRESS REDACTED | | | BTC 0.00011493185952912 | | | |
| 3.1.164300 | ELIJAH DELAFUENTE | ADDRESS REDACTED | | | BTC 0.0015060390041603J | | | |
| | | | | | XRP 1054.982013 | | | |
| 3.1.164301 | ELIJAH DELP | ADDRESS REDACTED | | | CEL 1.00337760501567 | | | |
| 3.1.164302 | ELIJAH DOMINGO | ADDRESS REDACTED | | | ADA 0.375719709570831 | | | |
| 3.1.164303 | ELIJAH DON STEWART | ADDRESS REDACTED | | | BTC 0.103035411116965 | | | |
| 3.1.164304 | ELIJAH DOUGLAS-BROWN | ADDRESS REDACTED | | | BTC 0.00330670662415088 | BTC 0.000000006668134358 | | |
| | | | | | K 0.000000B3069828483 | | | |
| | | | | | CEL 0.356518148067301 | | | |
| | | | | | ETC 0.7681814087301 | | | |
| | | | | | USDC 41.199 | | | |
| 3.1.164305 | ELIJAH DUFFY | ADDRESS REDACTED | | | BTC 0.000018684854614047 | | | |
| 3.1.164306 | ELIJAH EASTER | ADDRESS REDACTED | | | BTC 0.00570896763932842 | | | |
| | | | | | COMP 0.059214693391S485 | | | |
| | | | | | ETH 0.000204113870908064 | | | |
| | | | | | LTC 0.4689701415409B2 | | | |
| 3.1.164307 | ELIJAH EDWARD ELSNER | ADDRESS REDACTED | | | 1INCH 10.034263023759 | BTC 0.00160B016961648B7 | | |
| | | | | | ADA 26.103587539441J | XTZ 0.00000037098267297 | | |
| | | | | | BCH 0.59038418237699 | | | |
| | | | | | DASH 0.26375646402211B | | | |
| | | | | | DOT 5.1029809130555S | | | |
| | | | | | ETC 2.16441548364449 | | | |
| | | | | | LTC 0.912802702192781 | | | |
| | | | | | MATIC 54.1245711755185 | | | |
| | | | | | USDC 288.927299518937 | | | |
| | | | | | XLM 35.5663609572092 | | | |
| | | | | | XTZ 0.0162780638713682 | | | |
| 3.1.164308 | ELIJAH ERH | ADDRESS REDACTED | | | BTC 0.0146340864232377 | | | |
| 3.1.164309 | ELIJAH ESPADA | ADDRESS REDACTED | | | ADA 50.250235887881B | | | |
| | | | | | BTC 0.011037304105863 | | | |
| | | | | | ETH 0.19043102327336 | | | |
| | | | | | USDC 104.3431021446236 | | | |
| 3.1.164310 | ELIJAH EYNON | ADDRESS REDACTED | | | MATIC 806.196647241019 | | | |
| 3.1.164311 | ELIJAH FAULKNER | ADDRESS REDACTED | | | BAT 0.025901146127817 | | | |
| 3.1.164312 | ELIJAH FINK | ADDRESS REDACTED | | | ETH 0.0147946BB316311 | | | |
| 3.1.164313 | ELIJAH FITZGERALD | ADDRESS REDACTED | | | MATIC 1.50571165956506 | | | |
| 3.1.164314 | ELIJAH FIX | ADDRESS REDACTED | | | BTC 0.000015573861056721 | | | |
| | | | | | CEL 33.6256702530583 | | | |
| | | | | | ETH 0.000051143193656836 | | | |
| | | | | | MATIC 69.1540366332202 | | | |
| | | | | | USDC 0.0315821051715326 | | | |
| | | | | | XRP 15026.2880130039 | | | |
| 3.1.164315 | ELIJAH FORD | ADDRESS REDACTED | | | ETH 0.00347290481259264 | | | |
| | | | | | XRP 1874.02326466J3 | | | |
| 3.1.164316 | ELIJAH GABRIEL | ADDRESS REDACTED | | | ADA 0.50141612798183J7 | | | |
| | | | | | BTC 0.000251788575591952 | | | |
| | | | | | ETH 0.00219649872202261 | | | |
| | | | | | LINK 0.00261477725559244 | | | |
| | | | | | UNI 0.0060649441405074 | | | |
| 3.1.164317 | ELIJAH GESINKI | ADDRESS REDACTED | | | ETH 0.0022392891052145J9 | | | |
| | | | | | USDC 88.0600456393502 | | | |
| 3.1.164318 | ELIJAH GLASS | ADDRESS REDACTED | | | AVAX 7.5876377740093J | BTC 0.01747338 | | |
| | | | | | BTC 0.0411441600777918 | | | |
| | | | | | ETH 0.1462166600B4218 | | | |
| | | | | | USDC 0.0441509571513204 | | | |
| 3.1.164319 | ELIJAH GOH | ADDRESS REDACTED | | | CEL 3.0147157205J326 | | | |
| | | | | | USDC 0.00000037562335063 | | | |
| | | | | | USDT ERC20 0.0000002423818646463 | | | |
| 3.1.164320 | ELIJAH GOODGAME | ADDRESS REDACTED | | | MATIC 0.398905629859069 | | | |
| 3.1.164321 | ELIJAH GOURGUE | ADDRESS REDACTED | | | AVAX 0.0003676643339154204 | BAT 0.138219491443988 | | |
| | | | | | BAT 0.000010879710M | BTC 0.000000005400522089 | | |
| | | | | | BTC 0.000002181952558Z2 | DOT 0.00000000007529U493 | | |
| | | | | | DOT 0.0047135400B712318 | XLM 0.00000000765231712502 | | |
| | | | | | USDC 0.0020091167134527 | | | |
| | | | | | XLM 0.0170200615313804 | | | |
| 3.1.164322 | ELIJAH GREENSTEIN | ADDRESS REDACTED | | | ADA 211.435545083732 | | | |
| | | | | | BAT 123.7650203117 | | | |
| | | | | | ETH 0.035505107431B603 | | | |
| | | | | | LTC 0.5582554384796J | | | |
| | | | | | LTC 0.528214752363367 | | | |
| | | | | | XRP 347.095877 | | | |
| | | | | | ZEC 0.778565658635355 | | | |
| 3.1.164323 | ELIJAH GUAY | ADDRESS REDACTED | | | BTC 0.036482895908145J | | | |
| 3.1.164324 | ELIJAH HENRY | ADDRESS REDACTED | | | BTC 0.00000034094755023 | | | |
| | | | | | CEL 1.06818044411782 | | | |
| | | | | | SGB 0.016780210799683S | | | |
| | | | | | XRP 0.112206764219871 | | | |
| 3.1.164325 | ELIJAH HONGSERMEIER-BAXTER | ADDRESS REDACTED | | | BTC 0.0045343689031992J | | | |
| | | | | | MCDAI 41.9963381660571 | | | |
| 3.1.164326 | ELIJAH HOPSON | ADDRESS REDACTED | | | BCH 0.0890301383721608 | | | |
| | | | | | BTC 0.25035456727S494 | | | |
| | | | | | CEL 1.12990490094277 | | | |
| | | | | | COMP 0.173910127003267 | | | |
| | | | | | EOS 5.4007597543M254 | | | |
| | | | | | MATIC 0.545707196453918 | | | |
| | | | | | SGB 1710.13945421498 | | | |
| | | | | | SNX 8.2870713437589B | | | |
| | | | | | UNI 33.3765505B93526 | | | |
| | | | | | USDC 230.9939725958315 | | | |
| | | | | | XLM 17.3520707617495 | | | |
| | | | | | XRP 0.000000129988039903 | | | |
| 3.1.164327 | ELIJAH HOUSEHOLDER | ADDRESS REDACTED | | | BTC 0.00119546494642852 | | | |
| 3.1.164328 | ELIJAH HUGHES | ADDRESS REDACTED | | | CEL 1.09945500998105 | | | |
| 3.1.164329 | ELIJAH IKHISEMOJIE | ADDRESS REDACTED | | | CEL 0.0052048062167555 | | | |
| | | | | | XRP 53.1198697399088 | | | |
| 3.1.164330 | ELIJAH IRABOR | ADDRESS REDACTED | | | BTC 0.00044180004086645 | | | |
| | | | | | CEL 0.684599083839262 | | | |
| | | | | | XRP 6.21084066644885 | | | |
| 3.1.164331 | ELIJAH ISRAEL | ADDRESS REDACTED | | Yes | ADA 3.91773768958747 | BTC 0.00000000921000262 | | DOT 1066.97649829669 |
| | | | | | BTC 0.00014582057659B503 | USDC 58.9084264737743 | | |
| | | | | | DOT 0.84286890894633B | | | |
| | | | | | ETC 0.00762864806805417 | | | |
| | | | | | ETH 0.0166938252810261 | | | |
| | | | | | MATIC 4308.41158756256 | | | |
| | | | | | USDC 0.427444985521965 | | | |
| | | | | | ZEC 12.5003635883514 | | | |
| 3.1.164332 | ELIJAH JACKSON | ADDRESS REDACTED | | | BTC 0.000138909718751J6 | | | |
| | | | | | MATIC 94.7310286497052 | | | |
| | | | | | XLM 804.400492675SJ | | | |
| 3.1.164333 | ELIJAH JACQUES | ADDRESS REDACTED | | | DOT 0.0055562322739526B | | | |
| | | | | | PAXG 0.000019630773389142 | | | |
| 3.1.164334 | ELIJAH JAWAMBE | ADDRESS REDACTED | | | XRP 40 | | | |
| 3.1.164335 | ELIJAH JEROME PIERRE | ADDRESS REDACTED | | | CEL 0.04634760519527SS | | | |
| 3.1.164336 | ELIJAH JIN KYUNG KIM | ADDRESS REDACTED | | | ETH 0.00152437823247765 | | | |
| | | | | | ETH 0.06596845786474J8 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.164337 | ELIJAH KANG | ADDRESS REDACTED | | | ADA 0.4323627470425G8 BTC 0.0000003218522280?? ETH 0.00175746040949772 LINK 0.1202259961965 76 MATIC 0.008006491126530G7 USDC 0.6833856451812G2 USDT ERC20 0.163148931541162 XLM 0.005698763384G9398 | BTC 0.00055305805403G802 MATIC 12.3731449786185 | | |
| 3.1.164338 | ELIJAH KEVIN SANTOS | ADDRESS REDACTED | | | ADA 0.988635133181528 USDT ERC20 0.632908456265G6 | | | |
| 3.1.164339 | ELIJAH KIM | ADDRESS REDACTED | | | BTC 0.00126132058706389 | | | |
| 3.1.164340 | ELIJAH KING | ADDRESS REDACTED | | | ETH 0.000645043857826124 | | | |
| 3.1.164341 | ELIJAH KUHALPT | ADDRESS REDACTED | | | CEL 1.12223162605044 EOS 0.05289365687304 75 | | | |
| 3.1.164341 | ELIJAH KUHALPT | ADDRESS REDACTED | | | BTC 0.00000969951207225 ETH 0.00004926230394957 3 | | | |
| 3.1.164342 | ELIJAH LAMBERT | ADDRESS REDACTED | | Yes | BTC 0.1124098014899G2 CEL 412.427826014977 ETH 0.4152245673331A2 SGB 680.637265804576 USDC 0.0550001084725078 XRP 0.00000208682939G55 ZRX 0.00551486 | | | BTC 0.527610720114887 ETH 5.67865364666357 |
| 3.1.164343 | ELIJAH LAWRENCE HOLCOMB | ADDRESS REDACTED | | | SNX 0.000179298702547499 | SNX 0.082503500873341 | | |
| 3.1.164344 | ELIJAH LEE | ADDRESS REDACTED | | | BSV 0.02553742928G5557 BTC 0.10721773395G833 CEL 33.1049588706235 DOT 0.00452952308573074 ETH 0.00036076592077211S MATIC 326.6367364342 MCDAI 31.8436246022058 UNI 0.01327308447G42319 USDC 0.1704793416G648 | | | |
| 3.1.164345 | ELIJAH LINTON | ADDRESS REDACTED | | | BTC 0.00079983735804G449 CEL 1.1223905773G332 USDC 122.296451025788 | | | |
| 3.1.164346 | ELIJAH LITTLESHIELD | ADDRESS REDACTED | | | AVAX 0.00643838725293708 BTC 2.576902602020G6.05 | AVAX 0.0019465704581146G2 BTC 0.00002139 | | |
| 3.1.164347 | ELIJAH LONGWELL | ADDRESS REDACTED | | | BAT 0.01506124465G1522 BTC 0.000307810643469G41 DOGE 5441.353569605G48 ETH 0.23515490571411G SNX 33.515588462092 USDC 0.312363188814791 | | | |
| 3.1.164348 | ELIJAH LYO YVES DUCAY | ADDRESS REDACTED | | | BTC 0.000000005277528G77 CEL 0.00138650798308G23 | | | |
| 3.1.164349 | ELIJAH MARCHESE | ADDRESS REDACTED | | | EOS 4.96129497844495 | | | |
| 3.1.164350 | ELIJAH MATTHEW VANBENSCHOTEN | ADDRESS REDACTED | | | BTC 0.01687450908257G8 ETC 43.312885598112 | | | |
| 3.1.164351 | ELIJAH MCNEAR | ADDRESS REDACTED | | | ETH 0.01708835066499?1 | | | |
| 3.1.164352 | ELIJAH MINLER | ADDRESS REDACTED | | | BTC 0.00303613888G2688 CEL 0.276518849037G4 DOT 3.3295113164753 ETC 10.2083861185389 LTC 0.34521788420235G XLM 20.634726809718G | | | |
| 3.1.164353 | ELIJAH MOODY | ADDRESS REDACTED | | | BTC 0.0000151456117255932 | | | |
| 3.1.164354 | ELIJAH MORIN | ADDRESS REDACTED | | | BTC 0.00010214241849196A | | | |
| 3.1.164355 | ELIJAH MORTON III | ADDRESS REDACTED | | | ETH 0.00592316560605G18 ETH 0.06787557843161279 SGB 0.006992413785469A2 USDC 0.2601228981091G69 XRP 0.0457601004783338 | | | |
| 3.1.164356 | ELIJAH MURRAY | ADDRESS REDACTED | | | BTC 0.00134762303980?7 DOT 0.000180900825478992 ETH 9.7939724976357B LINK 0.043766560975614B SOL 0.111564957910882 USDC 36.146327209260S | | | |
| 3.1.164357 | ELIJAH NELSON | ADDRESS REDACTED | | | BTC 0.035889520408629 3 ETH 0.86380386164438? | | | |
| 3.1.164358 | ELIJAH NG | ADDRESS REDACTED | | | BTC 0.00109714457400B1 | | | |
| 3.1.164359 | ELIJAH OCEAN | ADDRESS REDACTED | | | ETH 1.0468079611591 BTC 0.00000008046359653 CEL 1.836599519104 1 MATIC 0.5603902018613049 | | | |
| 3.1.164360 | ELIJAH OCHOA | ADDRESS REDACTED | | | ETH 0.00139025216740725 | | | |
| 3.1.164361 | ELIJAH OHIEMERO AFEARE | ADDRESS REDACTED | | | ETH 0.00257671605324515 | | | |
| 3.1.164362 | ELIJAH PACK | ADDRESS REDACTED | | | ADA 0.771977210871579 BTC 0.279005324520D22 DOT 0.06003307643011G ETH 4.115749041078A2 MATIC 1.2052131553848AG USDC 0.2605456300S7102 | ADA 0.00372930262642595 BTC 0.1474663 DOT 0.0000395930990890S2 ETH 0.000244 MATIC 0.01117707363353312 | | |
| 3.1.164363 | ELIJAH PAN | ADDRESS REDACTED | | | DOT 2.120340395778S | | | |
| 3.1.164364 | ELIJAH PANKANIN | ADDRESS REDACTED | | | CEL 0.39118655766865 LINK 0.75474903812853 3 USDT ERC20 0.535259328840244 | | | |
| 3.1.164365 | ELIJAH PARKER | ADDRESS REDACTED | | | BTC 0.0284461237017 9 DOT 21.8913407305324 ETH 0.000210878853152238 | | | |
| 3.1.164366 | ELIJAH PARR | ADDRESS REDACTED | | | AAVE 0.0310258744057771 COMP 0.2943072409G6552 ETH 0.00001638211271480 4 | | | |
| 3.1.164367 | ELIJAH PARRA | ADDRESS REDACTED | | | BTC 0.0176861753341927 ETH 0.000023507807086843 | | | |
| 3.1.164368 | ELIJAH PECOT | ADDRESS REDACTED | | | ADA 0.2166412572B6043 AVAX 0.008077898347378A5 BTC 0.00000200160877666?7 DOT 0.0111297708143964 EOS 0.011242683232897? ETH 0.00004027300578659G LINK 0.000559198589267 95 LTC 0.010096283276844BB LUNC 0.00228576527718305 MANA 0.004537085587346B6 MATIC 0.185360301411558B SOL 0.0031146877B0362 | AVAX 0.00000005667915948 BTC 0.00000001899472614A DOT 0.0000084307412467? ETH 0.00000089123919727? MATIC 0.000542239336236S1 SOL 0.000066490049625?6 | | |
| 3.1.164369 | ELIJAH PERALTA | ADDRESS REDACTED | | | BTC 0.0000012917900171 94 | | | |
| 3.1.164370 | ELIJAH PETERSON | ADDRESS REDACTED | | | CEL 0.02136256511261BG | | | |
| 3.1.164371 | ELIJAH PICKETT | ADDRESS REDACTED | | | BTC 0.005213083058914 15 | | | |
| 3.1.164372 | ELIJAH PIERCE | ADDRESS REDACTED | | | BTC 0.0000019952380295A1 GUSD 6.18231554538423 USDC 0.39454135581420? | | | |
| 3.1.164373 | ELIJAH POHL | ADDRESS REDACTED | | | BTC 0.0000008000169008A4 ETH 0.00127171389728923 MATIC 0.0157517735339A9 TUSD 0.00601701704007452 USDT ERC20 0.074787046G912343 | | | |
| 3.1.164374 | ELIJAH PRICE | ADDRESS REDACTED | | | BTC 0.00048066026651336 ETH 0.00114033301439 2 USDC 1.62670970266702 | ETH 0.00070299488200B317 | | |
| 3.1.164375 | ELIJAH PRIESTER | ADDRESS REDACTED | | | USDC 0.0134036950066604 | | | |
| 3.1.164376 | ELIJAH QUARTEY | ADDRESS REDACTED | | | BTC 0.000636848999065264 | | | |
| 3.1.164377 | ELIJAH QUINN | ADDRESS REDACTED | | | ADA 0.045773014537185 7 AVAX 0.00067992742828580B BTC 0.0000043626158158 3 ETH 0.000368846757523864 LUNC 0.000551586701200333 | | BTC 0.0000000952483825 | |
| 3.1.164378 | ELIJAH QUIROGA | ADDRESS REDACTED | | | BTC 0.00315703946542125 BUSD 2206.35045091263 USDC 267.06605619B793 | | | |
| 3.1.164379 | ELIJAH R AIKENS | ADDRESS REDACTED | | | BTC 0.00002914005281B779 ETH 0.000423564256298388 | BTC 0.000000000600814476 | | |
| 3.1.164380 | ELIJAH RAMOS | ADDRESS REDACTED | | | BUSD 25.15674260331 DOT 4.42496428990599 ETH 0.3925201925301 | | | |
| 3.1.164381 | ELIJAH REISCHL | ADDRESS REDACTED | | | MATIC 1.730246475488S5 | | | |
| 3.1.164382 | ELIJAH ROJAS | ADDRESS REDACTED | | | BNT 0.2696802988842227 SNX 0.4917387118284H9 USDC 1.0312216018540G4 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.164383 | ELIJAH RUEBEN PETERSON | ADDRESS REDACTED | | | BTC 0.0025034829964191.0 CEL 5021.92299261245 ETH 0.0053489823431401 LUNC 49.1 USDC 0.200875 | | | |
| 3.1.164384 | ELIJAH SAMUEL OLANREWAJU | ADDRESS REDACTED | | | BTC 0.0000007640689644098 | | | |
| 3.1.164385 | ELIJAH SETTLES | ADDRESS REDACTED | | | BTC 0.0351086091408801 ETH 0.0018371419488627.7 | BTC 0.00412695 | | |
| 3.1.164386 | ELIJAH SEXTON | ADDRESS REDACTED | | | BTC 0.000318676716518408 | | | |
| 3.1.164387 | ELIJAH SHAUN TROUT | ADDRESS REDACTED | | | AAVE 4.01394452089667 ADA 768.25359185345 AVAX 15.1174086928365 BTC 1.37450728529138 CEL 618.091768527957 DOT 152.266442565323 ETH 9.72842086314386 SOL 30.5652754110683 XLM 30.5246572250025 | | | |
| 3.1.164388 | ELIJAH SILVA | ADDRESS REDACTED | | | ADA 0.110402399500875 BTC 0.0000011261528359.6 ETH 0.0010558242571803 | | | |
| 3.1.164389 | ELIJAH SIMPSON | ADDRESS REDACTED | | | XLM 20.199860664923 | | | |
| 3.1.164390 | ELIJAH SPEEDON | ADDRESS REDACTED | | | BTC 0.0040667443546265 ETH 0.0153207275271981.3 | | | |
| 3.1.164391 | ELIJAH SPIKES | ADDRESS REDACTED | | | BTC 0.0212983896546332 | | | |
| 3.1.164392 | ELIJAH SPINA | ADDRESS REDACTED | | | BCH 0.00219359110450426 BTC 0.0000168452943415.55 DASH 0.000416214549105502 SNX 0.0320585095899206 ZEC 0.0222895851899626 | | | |
| 3.1.164393 | ELIJAH ST | ADDRESS REDACTED | | | ADA 0.0455270223002194 MATIC 0.0437120710404177 | | | |
| 3.1.164394 | ELIJAH STERLING BRASLEY | ADDRESS REDACTED | | | ETH 0.00000071133302445 | | | |
| 3.1.164395 | ELIJAH STINES | ADDRESS REDACTED | | | ETH 0.0000649610359587479 | | | |
| 3.1.164396 | ELIJAH T CHARVET DE CLARIN | ADDRESS REDACTED | | | MATIC 0.394741949799575 ETH 0.0259964125397853 | | | |
| 3.1.164397 | ELIJAH TAN | ADDRESS REDACTED | | | ETH 0.295144793374091 | | | |
| 3.1.164398 | ELIJAH TAYLOR | ADDRESS REDACTED | | | BAT 46 BSV 0.01186739 BTC 0.00012788597394229 CEL 165.190709043059 COMP 0.01060382 EOS 6.4358 ETC 2.10113294 LTC 0.12759668 MANA 10.43986703 MATIC 34 PAX 25 UNI 4.05626714 XLM 334.9554432 | | | |
| 3.1.164399 | ELIJAH THOMAS FRIDAY | ADDRESS REDACTED | | | ETH 0.00162835641496186 | | | |
| 3.1.164400 | ELIJAH TOLAND | ADDRESS REDACTED | | | MATIC 0.479556857811326 | | | |
| 3.1.164401 | ELIJAH TORRI LEWIS III | ADDRESS REDACTED | | | ADA 0.0072791694431178.8 BCH 4.24860524275990.06 BTC 0.000000162553465117 USDC 0.0129792959072264 XRP 0.00000040354032514 | ADA 8.823343 | | |
| 3.1.164402 | ELIJAH TUATAGALOA | ADDRESS REDACTED | | | ADA 86.1733376859213 BTC 0.0564936315465958 MATIC 0.392998030296988 | | | |
| 3.1.164403 | ELIJAH TURKOVIC | ADDRESS REDACTED | | | CEL 430.669046962614 | | | |
| 3.1.164404 | ELIJAH WALKER | ADDRESS REDACTED | | | BTC 0.00038722030391034.8 | | | |
| 3.1.164405 | ELIJAH WARREN-JACQUES | ADDRESS REDACTED | | | BTC 0.0000100508010200605 CEL 0.118663655163079 LINK 0.00818696856648476 SGB 0.0749369157466099 XRP 0.495187635182191 | | | |
| 3.1.164406 | ELIJAH WILLIAMS | ADDRESS REDACTED | | Yes | ADA 232.091240115771 AVAX 4.48321231637389 BNT 28.9727941828242 BTC 0.000909672794078914.1 ETH 0.0021691624718608.3 KNC 27.8340274264955 MATIC 111.477951959571 MCDAI 173.397597341793 SNX 18.8380615576879 SOL 1.04160431504902 XLM 242.555100263182 | AVAX 4.86306217 BTC 0.00183319803388535 | | BTC 0.20273909041625.1 |
| 3.1.164407 | ELIJAH WINSTON | ADDRESS REDACTED | | | ADA 216.067287546239 BTC 0.1276114168075.48 ETH 1.760855045052.25 MATIC 479.663429291498 | | | |
| 3.1.164408 | ELIJAH YOUNG | ADDRESS REDACTED | | | BTC 0.0243769015741726 ETH 0.0051403831305410.6 | | | |
| 3.1.164409 | ELIJAH ZARLIN | ADDRESS REDACTED | | | BTC 0.0114164295500689 ETH 0.0193585931360010.2 | | | |
| 3.1.164410 | ELIJAH ZECHARIAH MCINTYRE-POWELL | ADDRESS REDACTED | | | MANA 3.058223839850112 | | | |
| 3.1.164411 | ELIJAS BACALHAU | ADDRESS REDACTED | | | ADA 258.870747392119 EOS 4.98174615346883 XLM 740.40659080.61 XRP 1238.8446137539.8 | | | |
| 3.1.164412 | ELIJO HERNANDEZ | ADDRESS REDACTED | | | MATIC 11.543707953443.9 | | | |
| 3.1.164413 | ELIKA IMANI | ADDRESS REDACTED | | | BTC 0.0000044286209712.86 | | | |
| 3.1.164414 | ELIKA POLL | ADDRESS REDACTED | | | CEL 1.09259656946996 SGB 40.227394431918.9 | | | |
| 3.1.164415 | ELIKA SALAZAR | ADDRESS REDACTED | | | XRP 271.287158930.04 | | | |
| 3.1.164416 | ELIKI BOLAITAMANA | ADDRESS REDACTED | | | BTC 0.00094727844029675.4 MCDAI 0.830561130615403 BTC 0.02072614 CEL 31.4063186609212 LTC 0.54044178 SGB 37.782509062 XLM 791.841974131313 XRP 471.049642 | | | |
| 3.1.164417 | ELIKPLIM KWAKU DZEKETEY | ADDRESS REDACTED | | | BTC 0.0001663410531222.1 | | | |
| 3.1.164418 | ELIM MARISOL FLORES | ADDRESS REDACTED | | | BTC 0.00000008464894473 | | | |
| 3.1.164419 | ELIMANE THIAM | ADDRESS REDACTED | | | CEL 0.50701058071222.6 | | | |
| 3.1.164420 | ELIMELEC CALDERON | ADDRESS REDACTED | | | BTC 0.00000154 GUSD 61.2522739833928 | | | |
| 3.1.164421 | ELIMELECH BLAU | ADDRESS REDACTED | | | BCH 0.005775230514135387 BTC 0.0000127084298835.55 CEL 0.329572288990573 ETH 5.74461189968799E-05 LINK 0.0528951202226811 SNX 0.043190523847864.1 USDC 31.0033520026647 | | | |
| 3.1.164422 | ELIMELECH MIRIAM | ADDRESS REDACTED | | | BTC 0.018607639808068 USDC 22091.4339288626 | | | |
| 3.1.164423 | ELIMER CORNEJO | ADDRESS REDACTED | | | BTC 2.0072074540476000.05 XLM 0.0436754200119673 | | | |
| 3.1.164424 | ELIMHANON MELVIN OSAS | ADDRESS REDACTED | | | BTC 0.00003266 CEL 2.3650330258133.7 | | | |
| 3.1.164425 | ELIN BENGTSSON | ADDRESS REDACTED | | | CEL 7235.92225000035 ETH 7.08762194479666 SGB 0.648393896617076 SNX 120 USDC 30.8440656562861 XRP 4.29408702939545 | | | |
| 3.1.164426 | ELIN BRAKSTAD | ADDRESS REDACTED | | Yes | ADA 62.7546415409829 BTC 1.48621139474713 CEL 0.97264985484829 ETH 0.3534293131006861 XRP 1777.3447012576.1 | BTC 0.00687662565347365 | | BTC 0.92207413688031.5 ETH 3.39792334177722 |
| 3.1.164427 | ELIN DAVIES | ADDRESS REDACTED | | | BTC 0.0073414758360201.1 CEL 15.5427907596477 ETH 0.12631864 | | | |
| 3.1.164428 | ELIN DIJKSTRA | ADDRESS REDACTED | | | BTC 0.001095168123837.38 CEL 1.7026204562784.1 DASH 0.629527975797495 DOT 4.906988 LTC 0.6929 XRP 77.71196 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.164429 | ELIN KARACAGIL | ADDRESS REDACTED | | | BTC 0.0000006980172225064 LTC 0.00254989185556893 | | | |
| 3.1.164430 | ELIN NØRGAARD | ADDRESS REDACTED | | | ADA 304.77419456699 BTC 0.0153758800076666 CEL 886.12170795003 DOT 14.172028433577 EOS 5.0075 ETH 0.46950289549292 LINK 4.68202326 LUNC 3.311456019695 PAXG 0.000020426402188942 USDC 663.26 XLM 180.23053365081 XRP 104.45997540852 | | | |
| 3.1.164431 | ELIN SEVOV | ADDRESS REDACTED | | | BTC 0.0000002019401902 CEL 1.15463300008015 ETH 0.002637263537864 SNX 0.541429000040341 UNI 0.110663018714086 USDC 0.002101304252794 | | | |
| 3.1.164432 | ELIN SIXSTRÖM | ADDRESS REDACTED | | | BTC 0.0000011054137833 USDC 0.63319024185547 | | | |
| 3.1.164433 | ELIN ULLHAMMER | ADDRESS REDACTED | | | BTC 0.0024667960951614 CEL 30.2794016220867 ETH 0.06113164 MCDAI 30 | | | |
| 3.1.164434 | ELIN VERDIJK | ADDRESS REDACTED | | | BTC 0.0008015592955311 ETH 0.0030855710258841 USDC 0.76494099890 | | | |
| 3.1.164435 | ELIN WALLBERG | ADDRESS REDACTED | | | ADA 39.857904392000 BTC 0.001145421510473 CEL 6.19022273961586 ETH 0.1333334884891 MATIC 0.031000797340475 XLM 16.72044982 | | | |
| 3.1.164436 | ELINA ANISTON | ADDRESS REDACTED | | | BTC 0.01432296891365 USDC 101.389324313 | | USDC 0.00000022614302357 | |
| 3.1.164437 | ELINA BENSONE | ADDRESS REDACTED | | | BTC 0.0000204442734 CEL 0.014502672797276 COMP 0.00012424138534576 ETH 0.0020595614704350 | | | |
| 3.1.164438 | ELINA GROMINA | ADDRESS REDACTED | | | BTC 0.000426665511723 ETH 0.72005908322469 USDC 2182.72766436 | | | |
| 3.1.164439 | ELINA HOSHIHARA | ADDRESS REDACTED | | | BTC 0.2162362697790 DOT 1.89385464617056 LTC 3.33741534430462 | | | |
| 3.1.164440 | ELINA IUSUPOVA | ADDRESS REDACTED | | | BTC 0.000000009949351559 USDT ERC20 0.41550525169127 | | | |
| 3.1.164441 | ELINA KIRSAKMENE | ADDRESS REDACTED | | | BTC 0.0000007023845 CEL 0.1179785505 | | | |
| 3.1.164442 | ELINA MARIJANA HEINONEN | ADDRESS REDACTED | | Yes | BTC 0.02091750510289 CEL 239.124523045684 | | BTC 0.2044768130964 | |
| 3.1.164443 | ELINA MOGUA | ADDRESS REDACTED | | | BTC 8.265561168319995-07 USDT ERC20 0.281878739962 | | | |
| 3.1.164444 | ELINA MUNNUKKA | ADDRESS REDACTED | | Yes | BTC 0.02741633449460097 CEL 1.826418078118 ETH 0.001558062265 | | BTC 0.484489017083235 | |
| 3.1.164445 | ELINA NAVARDOUSKAYA | ADDRESS REDACTED | | | BTC 0.0055399221333852 | | | |
| 3.1.164446 | ELINA NIEMELA | ADDRESS REDACTED | | | BTC 0.00402303947722 | | | |
| 3.1.164447 | ELINA STRELNIKOVA | ADDRESS REDACTED | | | LTC 1.83281399538 BTC 0.000000009430933831 CEL 10.41248937819 ETH 0.008432096785 USDC 91.02 | | | |
| 3.1.164448 | ELINA TENDITA | ADDRESS REDACTED | | | BTC 0.0019681 CEL 1.64224271658822 | | | |
| 3.1.164449 | ELINA TURNER | ADDRESS REDACTED | | | BTC 0.0001746660663161317 ETH 0.00542342779916839 | | | |
| 3.1.164450 | ELINA USTAREZ | ADDRESS REDACTED | | | BTC 0.00116756332535305 USDC 3.76289543002668 | | | |
| 3.1.164451 | ELINA YAKOVENKO | ADDRESS REDACTED | | | BTC 0.0000000001548789 ZEC 0.0018453023054623 | | | |
| 3.1.164452 | ELINA YAKOVENKO | ADDRESS REDACTED | | | BTC 0.0000057192385297 ETH 0.0000037466510177 USDC 0.0009283059736623 | | | |
| 3.1.164453 | ELINE DE KONING | ADDRESS REDACTED | | | CEL 8.342041287201 USDT ERC20 175.059036 | | | |
| 3.1.164454 | ELINE HERMSEN | ADDRESS REDACTED | | | BTC 0.0009095219325281 CEL 344.112972623743 DOT 6.56441191730892 ETH 1.0293 LINK 22.624 USDC 0531.213742 | | | |
| 3.1.164455 | ELINE HODGERVORST | ADDRESS REDACTED | | | BTC 0.193173968234243 | | | |
| 3.1.164456 | ELINE KNIPMEIJER | ADDRESS REDACTED | | | BAT 614.18818932523 BTC 0.14594100437925 CEL 20.58412152789 | | | |
| 3.1.164457 | ELINE LAMBOOIJ | ADDRESS REDACTED | | | BTC 0.0000042315433954 CEL 0.0037091591388221 PAXG 0.00390872426320802 USDC 0.318429383011912 USDT ERC20 0.789702507308 | | | |
| 3.1.164458 | ELINE SIPS | ADDRESS REDACTED | | | CEL 0.00591594007449116 | | | |
| 3.1.164459 | ELINE STAHL | ADDRESS REDACTED | | | BTC 0.000001794809190215 ETH 0.001492288458914 | | | |
| 3.1.164460 | ELINE VITTA | ADDRESS REDACTED | | | CEL 0.39085149723002 | | | |
| 3.1.164461 | ELINE WATERVOORT | ADDRESS REDACTED | | | BTC 0.000001408259976642 | | | |
| 3.1.164462 | ELINE WORPVIK | ADDRESS REDACTED | | | BTC 0.0001435011576263 BTC 0.00055284627667 | | | |
| 3.1.164463 | E-LING LIAW | ADDRESS REDACTED | | | CEL 16.998536637842 | | | |
| 3.1.164464 | ELINOR SIKLAZ | ADDRESS REDACTED | | | BTC 0.0094508180629831 ETH 0.036233805287271 LINK 0.0691703759751 USDC 1218.0983107376 | | | |
| 3.1.164465 | ELINOR SWANSON | ADDRESS REDACTED | | | BTC 0.0066790844798679 MATIC 14995.696342371 MCDAI 0.09045371079584 | | | |
| 3.1.164466 | ELINORE ANTILL | ADDRESS REDACTED | | Yes | BTC 0.655315199920321 CEL 58.2048940777854 ETH 1.711040014315 LINK 272.791041698304 LTC 0.5388514442005 UNI 22.9468701929332 USDC 6.7236644511599 | | | BTC 0.39896788742167 |
| 3.1.164467 | ELIO ARMANDO MINIERI | ADDRESS REDACTED | | | ETH 0.2447361051404 | | | |
| 3.1.164468 | ELIO BELLI | ADDRESS REDACTED | | | BAT 0.17304709575405 BTC 0.000716622622704542 CEL 6.18984951535787 DASH 0.002811305902817 EOS 0.0716812696222753 ETH 0.00000000531408739 LTC 0.0032279550462767 OMG 0.02529113541404297 PAXG 0.491460041823 USDT ERC20 327.019444459 XLM 0.73602072523892 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.164469 | ELIO CONSTANZA | ADDRESS REDACTED | | | 1INCH 0.90871160647332/0<br>ADA 4.44216207266206<br>BCH 0.00314492177975585<br>BTC 0.00003653170506576<br>COMP 0.010410010044016553<br>DASH 0.00715219982430704<br>EOS 0.35208555035351/2<br>ETH 0.00017459843509227<br>KNC 0.03346933766716/23<br>MATIC 0.82342058583601/1<br>SGB 12.47369526021/87<br>SNX 0.41806643709654/5<br>UNI 0.00175861565120298<br>USDC 0.04018432205237/55<br>XLM 0.02072266387744/96<br>XRP 0.00000085540881457/4<br>ZEC 0.00484643408870074 | 1INCH 916.870877967129<br>ADA 5523.3273422585<br>BCH 12.5890075894633<br>COMP 29.6789157794857<br>DASH 20.389197921/5366<br>EOS 466.595234315538<br>SGB 11495.8213789791<br>SNX 155.545980971021<br>ZEC 49.136630638346 | | |
| 3.1.164470 | ELIO DI IORIO | ADDRESS REDACTED | | | BTC 0.00000000010682185/86 | | | |
| 3.1.164471 | ELIO DILASCIO MARTINO | ADDRESS REDACTED | | | CEL 6.42178723717746 | | | |
| 3.1.164472 | ELIO DISCIASCIO | ADDRESS REDACTED | | | ETC 0.00520018294541/46<br>CEL 1.37104531694583<br>MCDAI 447.556623553118 | | | |
| 3.1.164473 | ELIO ELIAS | ADDRESS REDACTED | | | BTC 0.00013964106216867<br>USDT ERC20 414.293491238267<br>BTC 1.47774895199990E-08<br>CEL 103.049697763051<br>GUSD 0.00576282767022372<br>MCDAI 0.00220824985119508<br>PAXG 0.00000029970803527/7<br>USDC 0.03596434685001322 | BTC 0.00001181010467529/5<br>GUSD 1.19899346718054<br>MCDAI 2.64433102289438<br>PAXG 0.00030085538245268/9<br>USDC 0.51181507493929/9 | | |
| 3.1.164474 | ELIO GARCIA | ADDRESS REDACTED | | | XLM 0.01435480597386/3 | | | |
| 3.1.164475 | ELIO GIUSSO | ADDRESS REDACTED | | | CEL 244.138642173515<br>ETH 0.00056570123305269/9<br>PAXG 0.00027251972969634/8<br>SNX 0.11341900506906/56<br>TUSD 52.97333/38 | | | |
| 3.1.164476 | ELIO INGENITO | ADDRESS REDACTED | | | ETH 0.14055220337543/8 | | | |
| 3.1.164477 | ELIO LATELLA | ADDRESS REDACTED | | | ETH 0.00027093102371/154<br>AAVA 0.15047349116624/1<br>MCDAI 2.52846098916726 | | | |
| 3.1.164478 | ELIO MARTINEZ | ADDRESS REDACTED | | | BTC 0.92493664261433/5 | | | |
| 3.1.164479 | ELIO MIGLIO | ADDRESS REDACTED | | | MATIC 1711.03479737573 | | | |
| 3.1.164480 | ELIO MONTERO-CASTILLO | ADDRESS REDACTED | | | CEL 1.00103009098/89 | | | |
| 3.1.164481 | ELIO MOREIRA | ADDRESS REDACTED | | | BTC 0.01189958053249/63 | | | |
| 3.1.164482 | ELIO PANI | ADDRESS REDACTED | | | USDC 80.4765500832422 | | | |
| 3.1.164483 | ELIO PANI | ADDRESS REDACTED | | | BTC 0.00001624816736784<br>USDC 89.6077837753668 | | | |
| 3.1.164484 | ELIO PERRA | ADDRESS REDACTED | | | USDT ERC20 154.013819024604<br>BTC 0.00000002144014446<br>CEL 1.08169978736194 | | | |
| 3.1.164485 | ELIO POPOVIC | ADDRESS REDACTED | | | PAX 0.15917326418978/5<br>BTC 0.00000377393417/3355<br>LTC 0.00015462290938012<br>XLM 0.02239008007430007 | | | |
| 3.1.164486 | ELIO SEBASTIAN DIAZ | ADDRESS REDACTED | | | BTC 0.00000116232671835/3<br>CEL 0.000846685568908637 | | | |
| 3.1.164487 | ELIO SECCARECCIA | ADDRESS REDACTED | | | ADA 135.703537662524<br>BTC 0.00215759040303788<br>CEL 0.9427234030306079<br>ETH 0.12171543045943 | | | |
| 3.1.164488 | ELIO SKYE | ADDRESS REDACTED | | | CEL 1.84490578164536<br>SGB 37971.1144472214 | | | |
| 3.1.164489 | ELIO SOLA | ADDRESS REDACTED | | | CEL 6.18392128082723<br>SGB 22.2916465248706<br>USDT ERC20 104.482427528427 | | | |
| 3.1.164490 | ELIO VALDES FUNDORA | ADDRESS REDACTED | | | XRP 151.21237816154<br>BTC 0.20737835452814/7<br>USDC 4109.88384052/67<br>XLM 581.99641272876 | | | |
| 3.1.164491 | ELIO VERHOEF | ADDRESS REDACTED | | | BTC 0.00001328336105228<br>CEL 14.2717677213247<br>LINK 0.0181901168389884<br>USDC 0.2781 | | | |
| 3.1.164492 | ELIO YAHCHOUCHI | ADDRESS REDACTED | | | BTC 0.00003304046408615/9<br>CEL 0.12748674147295/9<br>LUNC 0.016481641564752/3<br>USDC 0.03702230057498/92<br>USDT ERC20 0.01498963168541/83 | | | |
| 3.1.164493 | ELIOMAR CARMO | ADDRESS REDACTED | | | CEL 0.00078053603706/99 | | | |
| 3.1.164494 | ELIONAY DA SILVA LEAL | ADDRESS REDACTED | | | DASH 0.0006<br>CEL 0.03003125407575730978<br>ETH 0.0000000230806193355 | | | |
| 3.1.164495 | ELIONEL DIAZ | ADDRESS REDACTED | | Yes | ADA 2824.32819646384<br>AVAX 41.3889708165083<br>BTC 0.01194712099953558<br>DOT 0.03571330995561/931<br>ETH 1.24810950373064<br>LUNC 0.0708069930778658<br>MATIC 0.00080696270841027<br>MCDAI 0.062318892912132/7<br>SOL 0.00829597707701504<br>XLM 1414.771484409/97<br>XRP 213.86447 | ADA 127.553944096899<br>AVAX 1.39755764294261<br>BTC 0.00096008706616702<br>DOT 0.00000000008022967<br>ETH 0.00001122<br>LUNC 0.000000421120310819<br>MCDAI 115.60738319<br>SOL 0.00000000054192645/5 | ADA 2641.6181999031<br>BTC 0.209987316285833 | |
| 3.1.164496 | ELIOS KONI | ADDRESS REDACTED | | | USDC 0.17284144334588/4 | | | |
| 3.1.164497 | ELIOSHA LYDON (NUJODEAIN) | ADDRESS REDACTED | | | BTC 0.39302113199096/7<br>CEL 25.9019041851654<br>ETH 1.05774501731/35 | | | |
| 3.1.164498 | ELIOT AULI | ADDRESS REDACTED | | | ETH 0.00000709176377/1/88<br>TUSD 0.05134899264312/83 | | | |
| 3.1.164499 | ELIOT BRUN | ADDRESS REDACTED | | | BTC 0.00108723950147/71 | | | |
| 3.1.164500 | ELIOT DAYAN | ADDRESS REDACTED | | | CEL 6.02668786129431<br>MATIC 85.60263349 | | | |
| 3.1.164501 | ELIOT DRIESSEN | ADDRESS REDACTED | | | USDC 0.06784199740518638 | | | |
| 3.1.164502 | ELIOT ENGELKING | ADDRESS REDACTED | | | BTC 0.00000089183440445 | | | |
| 3.1.164503 | ELIOT ERLICK | ADDRESS REDACTED | | | BTC 0.08086561979862173<br>COMP 0.06539282602660/33<br>ETH 1.20881166515777<br>GUSD 4320.849702669/7<br>LTC 3.17994522771006<br>USDC 3139.21000222489<br>XLM 134.898336271325 | | | |
| 3.1.164504 | ELIOT FOYE | ADDRESS REDACTED | | | BTC 0.05808166314223196<br>ETH 0.32977841482371 | | | |
| 3.1.164505 | ELIOT GABLE | ADDRESS REDACTED | | | BSV 0.161821178313378<br>MATIC 0.0374116418884083<br>ZEC 0.0292909613637824 | | | |
| 3.1.164506 | ELIOT GOODWIN | ADDRESS REDACTED | | | SUSHI 128.40688765413/4 | CEL 131.7477127577132<br>ETC 42.04504155<br>SUSHI 42.4777548431578 | | |
| 3.1.164507 | ELIOT HEINZ BLUM | ADDRESS REDACTED | | | BTC 0.00140903928962099<br>ETH 0.12666745697311/69<br>XRP 444.599 | | | |
| 3.1.164508 | ELIOT KERSGAARD | ADDRESS REDACTED | | | BTC 0.000017263227727948<br>COMP 0.18435361940185/8<br>ETH 0.00042381473973509/3<br>LINK 0.03117830915350/64<br>LTC 0.00096927348882304/8<br>USDC 1.55856010161401 | | | |
| 3.1.164509 | ELIOT KIM | ADDRESS REDACTED | | | ETH 0.00078794377396067/8 | | | |
| 3.1.164510 | ELIOT KIM | ADDRESS REDACTED | | | BTC 22.1844094043216<br>ETH 103.43720692072 | | | |
| 3.1.164511 | ELIOT LEE | ADDRESS REDACTED | | | BTC 0.00058183908201552<br>CEL 10.859260273225 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.164512 | ELIOT LOMBARDOZZI | ADDRESS REDACTED | | | BTC 0.7205145795574658<br>CEL 6142.854992377797<br>DASH 9.6298169<br>EOS 222.1222<br>KNC 2102.508439346647<br>LINK 2300<br>LTC 14.9219413<br>MANA 7130.1919<br>MATIC 12633.3434079594<br>SGB 1228.5339477171713<br>SNX 3.210915463823568<br>UNI 1200.4514896456<br>XLM 21423.5772<br>XRP 7958<br>ZEC 17.4084213<br>ZRX 1485.88410104011 | | | |
| 3.1.164513 | ELIOT MASON | ADDRESS REDACTED | | | BTC 0.0004345474793290322<br>ETH 4.623928145386<br>CEL 5.7333057319 | | | |
| 3.1.164514 | ELIOT MATHIEU-PROTEAU | ADDRESS REDACTED | | | USDT ERC20 172.662213 | | | |
| 3.1.164515 | ELIOT MAURICE | ADDRESS REDACTED | | | BTC 0.006390058685648866 | | | |
| 3.1.164516 | ELIOT MENENDEZ | ADDRESS REDACTED | | | AAVE 0.006661179210554205<br>BTC 0.0005371068635084642<br>CEL 296.648432041815<br>COMP 0.00048278361309457<br>DASH 0.0026053085171758<br>EOS 0.005538502840298<br>ETH 0.005450794945371620<br>LINK 0.0151541512860665<br>LTC 0.0019952940258053<br>MATIC 131.30115745728<br>MCDAI 0.318221853170755<br>OMG 0.02235702961337<br>SGB 0.34790033631402<br>SNX 0.2982822780305<br>UMA 0.02641591878468<br>USDC 0.0751978818430755<br>USDT ERC20 0.0701760551877235<br>XRP 2.27571507986<br>ZRX 0.236637447539145 | BTC 0.741104362739072<br>ETH 0.033255014830804<br>USDC 665.84<br>USDT ERC20 41.306107946531 | | |
| 3.1.164517 | ELIOT RAUX | ADDRESS REDACTED | | | AAVE 0.000000805271098125<br>BTC 0.000085764610124195<br>ETH 0.00000147754500521<br>MATIC 0.58251330965836<br>USDC 0.059861644898572 | AAVE 0.000921942221365293<br>BTC 0.0000000002357676347 | | |
| 3.1.164518 | ELIOT REDELMAN | ADDRESS REDACTED | | | BTC 0.2219228060582551<br>ETH 0.00301646953592768 | | | |
| 3.1.164519 | ELIOT ROBERTS | ADDRESS REDACTED | | | CEL 1.0634902040164<br>EOS 0.01212658111858 | | | |
| 3.1.164520 | ELIOT SILMAN | ADDRESS REDACTED | | | BTC 0.001326753486665<br>CEL 0.241107459167645<br>ETH 1.873904860507 | | | |
| 3.1.164521 | ELIOT WHEELER | ADDRESS REDACTED | | | BTC 0.008848381283111217<br>CEL 9.01294158505376<br>USDC 216.364362558593 | | | |
| 3.1.164522 | ELIOT WYCOFF | ADDRESS REDACTED | | | ETH 0.000017588426946964<br>LTC 0.000003055265739906 | | | |
| 3.1.164523 | ELIOT ZHU | ADDRESS REDACTED | | | BTC 0.00000251407994285<br>USDC 0.43374542383441 | | | |
| 3.1.164524 | ELIOTT ABANDA | ADDRESS REDACTED | | | BTC 0.000000003025050267<br>CEL 0.00360163004684481<br>COMP 0.000068733312267344<br>ETH 0.000085149093734873<br>SNX 0.013195607690327<br>USDC 0.006059603024585<br>XLM 0.03945773677830322<br>ZEC 0.000029238345161823 | | | |
| 3.1.164525 | ELIOTT BIOTTEAU | ADDRESS REDACTED | | | BTC 0.00105802192221422<br>BUSD 1132.12960407081<br>CEL 0.75052549678459 | | | |
| 3.1.164526 | ELIOTT BOISVERT | ADDRESS REDACTED | | | BTC 0.000004256649476<br>CEL 0.09286520593162 | | | |
| 3.1.164527 | ELIOTT CAYLA | ADDRESS REDACTED | | | ADA 188.7254750649<br>BNB 0.0026507613261544<br>BTC 0.0013140031088181<br>CEL 4.3008260049829<br>DOT 0.03266274871469<br>ETH 0.001130614706459<br>SNX 34.66601818694<br>XLM 0.1725780668903 | | | |
| 3.1.164528 | ELIOTT COQUEREAU | ADDRESS REDACTED | | | BTC 0.0000000231685510<br>BTC 0.00014155561321338 | | | |
| 3.1.164529 | ELIOTT COTI | ADDRESS REDACTED | | | XLM 1349.60054538102<br>XRP 282.782964164627 | | | |
| 3.1.164530 | ELIOTT DAUFFY | ADDRESS REDACTED | | | BTC 0.000022080002907802<br>CEL 0.01662767567090903<br>LTC 0.039566845696304?<br>TUSD 0.046309069175174?<br>USDC 0.17108236434810? | | | |
| 3.1.164531 | ELIOTT DECRETON | ADDRESS REDACTED | | | USDC 98.621766469984? | | | |
| 3.1.164532 | ELIOTT GODET | ADDRESS REDACTED | | | ADA 333.1338937962<br>BCH 0.16684951<br>BNB 0.00044513593247053<br>BTC 0.000361206409927095<br>CEL 12.5862416320285<br>USDT ERC20 0.20791359785623? | | | |
| 3.1.164533 | ELIOTT HERGAT | ADDRESS REDACTED | | | CEL 1.06384796355336 | | | |
| 3.1.164534 | ELIOTT JOD | ADDRESS REDACTED | | | ADA 367.89213268083<br>BTC 0.001075713650416? | | | |
| 3.1.164535 | ELIOTT LEGARE | ADDRESS REDACTED | | | BNB 0.00023014139? | | | |
| 3.1.164536 | ELIOTT LOPEZ | ADDRESS REDACTED | | | CEL 1.01176716498576<br>USDC 3057.6436989279? | | | |
| 3.1.164537 | ELIOTT PESNEL | ADDRESS REDACTED | | | LTC 0.01593904913? | | | |
| 3.1.164538 | ELIOTT ROUDIL | ADDRESS REDACTED | | | PAKG 0.01115036068663<br>AVAX 4.418498608883?4<br>BTC 1.30282250937147<br>BUSD 59.249321542548<br>CEL 1.0845153234946<br>DOT 11.896453377852?<br>ETH 6.9788338645697?<br>LINK 0.00813649476?<br>USDC 0.2311648867089? | | | |
| 3.1.164539 | ELIOTT STEYLEMANS | ADDRESS REDACTED | | | CEL 0.078347799088393<br>EOS 2 | | | |
| 3.1.164540 | ELIOTT VINCENT | ADDRESS REDACTED | | | COL 0.14543101688433 | | | |
| 3.1.164541 | ELIR DAVID BRISKE | ADDRESS REDACTED | | | SGB 31.02982201903<br>BTC 0.00000001341441?4 | | | |
| 3.1.164542 | ELIRA SHEHU | ADDRESS REDACTED | | | CEL 0.228567055375963<br>BTC 0.03103237208?4084 | | | |
| 3.1.164543 | ELIRAN AMAR | ADDRESS REDACTED | | | CEL 33.48402495842?1<br>BTC 0.00000000687970?399 | | | |
| 3.1.164544 | ELIRAN BEN ISHAY | ADDRESS REDACTED | | | CEL 0.08733027375142<br>BTC 0.001083649100668?2<br>BTC 0.00102096838851301<br>CEL 48.8064527935793 | | | |
| 3.1.164545 | ELIRAN GANON | ADDRESS REDACTED | | | ETH 0.00873132781741052 | | | |
| 3.1.164546 | ELIRAN GARRAM | ADDRESS REDACTED | | | ETH 0.00093034910600555 | | | |
| 3.1.164547 | ELIRAN OVAD | ADDRESS REDACTED | | | BTC 0.0002597083010601<br>CEL 218.3486971444? | | | |
| 3.1.164548 | ELIS ACHIM | ADDRESS REDACTED | | | BTC 0.001294108381656?<br>ETH 0.18632000292514 | | | |
| 3.1.164549 | ELIS CANTO | ADDRESS REDACTED | | | ADA 0.15772800687291?4<br>BNB 0.00000081291629837?8<br>BTC 0.000000057128712318?<br>CEL 0.07873132417862?03<br>XRP 1.1694211180869? | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.164550 | ELIS KASUM | ADDRESS REDACTED | | | BTC 0.00000410349327672<br>CEL 48.0573979671295<br>ETH 8.38994944728569E-05<br>LINK 0.843064511237074<br>MATIC 0.26099328194S999<br>SNX 2.36501435<br>USDC 25.0660196757018 | | | |
| 3.1.164551 | ELIS NICHELE | ADDRESS REDACTED | | | AAVE 0.4528<br>ADA 100<br>BTC 0.00748679<br>CEL 20.2054845467073<br>DASH 0.92387316<br>ETH 0.0499626S<br>SNX 54.414 | | | |
| 3.1.164552 | ELIS SAMUEL TRINIDAD SANTIAGO | ADDRESS REDACTED | | | ETH 0.00167714074860953 | | | |
| 3.1.164553 | ELIS SATELLARI | ADDRESS REDACTED | | | BTC 0.00082831002080467<br>ETH 13.26299649316<br>LINK 1.00377891858037<br>SNH 0.866259075599345<br>UNI 0.0559301423420682 | | | |
| 3.1.164554 | ELIS TJANDRA | ADDRESS REDACTED | | | BTC 0.00932084187530551<br>ETH 0.296823491819214<br>GUSD 4233.65391167497 | | | |
| 3.1.164555 | ELISA ABREU | ADDRESS REDACTED | | | ADA 0.00780829234065886<br>CEL 0.0294187278446666<br>DOT 0.00444722866428298<br>USDC 0.00000978746734337 | | | |
| 3.1.164556 | ELISA ALTAMIRANO | ADDRESS REDACTED | | Yes | BTC 0.00360944207480489<br>CEL 568.2545797607796<br>ETH 9.56709635602936A<br>SNX 4.89326688 | | | BTC 0.0416244563003281 |
| 3.1.164557 | ELISA AMANTEA BIANCHI | ADDRESS REDACTED | | | BNB 0.00205028102831866<br>BTC 0.00001694994206734<br>USDT ERC20 0.691SD2055290S4 | | | |
| 3.1.164558 | ELISA ANORETTA | ADDRESS REDACTED | | | BTC 0.00000038483623205S<br>USDC 0.64542893666580H | | | |
| 3.1.164559 | ELISA ANTONIA ORTEGA | ADDRESS REDACTED | | | AAVE 0.76162<br>BAT 204.705<br>BTC 0.319892777441206<br>CEL 4539.92129347809<br>EOS 25.209<br>ETH 7.42365374432188<br>LINK 62.913360427010S<br>MATIC 44035.1555248968<br>SNX 65.53566<br>UNI 28.3849977<br>USDC 167.538658<br>USDT ERC20 148.257413<br>XRP 1224 | | | |
| 3.1.164560 | ELISA ARRISOL | ADDRESS REDACTED | | | BTC 0.00000408785799236G<br>CEL 0.0176933131404884<br>ETH 0.00009192601765288 | | | |
| 3.1.164561 | ELISA BARROTTA | ADDRESS REDACTED | | | BTC 0.0619381190281634 | | | |
| 3.1.164562 | ELISA BEATRIZ PINTO NEVES | ADDRESS REDACTED | | | ADA 7.43<br>CEL 0.176099669900411<br>LTC 0.0726 | | | |
| 3.1.164563 | ELISA BERG | ADDRESS REDACTED | | | ETH 0.231113960624914 | | | |
| 3.1.164564 | ELISA BERTOLOTTI | ADDRESS REDACTED | | | ADA 0.556056190913416 | | | |
| 3.1.164565 | ELISA BETTELLI | ADDRESS REDACTED | | | BTC 0.00000761470159802G | | | |
| 3.1.164566 | ELISA BIADOLLA | ADDRESS REDACTED | | | BTC 0.00003146961237S407 | | | |
| 3.1.164567 | ELISA BOHM | ADDRESS REDACTED | | | BTC 0.06076918247945Z2 | | | |
| 3.1.164568 | ELISA BONOTTI | ADDRESS REDACTED | | | BTC 0.01775203938221071 | | | |
| 3.1.164569 | ELISA BORDI | ADDRESS REDACTED | | | BTC 0.00168285069095S35<br>CEL 559.588779237676<br>MATIC 3785.34784466<br>USDC 281.635328<br>USDT ERC20 59.140507 | | | |
| 3.1.164570 | ELISA BURATTO | ADDRESS REDACTED | | | BTC 0.00000260040279S541<br>USDT ERC20 0.816379206510101 | | | |
| 3.1.164571 | ELISA CAVAGNOLI | ADDRESS REDACTED | | | BTC 0.00001361364137322Z<br>CEL 0.211162983868262 | | | |
| 3.1.164572 | ELISA CHARLOTTE LOOIJEN | ADDRESS REDACTED | | | BTC 0.08255321057755D7<br>USDT ERC20 214.897729759459 | | | |
| 3.1.164573 | ELISA CHIERUZZI | ADDRESS REDACTED | | | BTC 0.052680309163843<br>USDC 0.335947479807533 | | | |
| 3.1.164574 | ELISA CHU | ADDRESS REDACTED | | | BTC 0.029934431379837H<br>USDC 52896.6575819305 | | | |
| 3.1.164575 | ELISA CICIANI | ADDRESS REDACTED | | | AAVE 0.0000524137386640H6<br>BCH 0.0675476464296385<br>BNB 0.363707036256205<br>CEL 0.0040806833135791<br>CEL 0.0239385100S9367<br>DASH 0.1420891912268G<br>ETH 0.00003486125816756<br>LUNC 4.179511397720S5<br>SNX 4.58404707907969<br>USDC 0.0348984449744881 | | | |
| 3.1.164576 | ELISA CLEMENTS | ADDRESS REDACTED | | | BTC 0.02433905201191Z<br>ETH 0.035080816169368<br>USDC 516.0387954633 | | | |
| 3.1.164577 | ELISA CURTO | ADDRESS REDACTED | | | BTC 0.0000008155503376<br>CEL 3.16523740940D3<br>EOS 0.000045198688271G | | | |
| 3.1.164578 | ELISA DALLARA | ADDRESS REDACTED | | | BTC 0.0000759407191975A6<br>DOT 11.264307023836<br>ETH 0.00118453269009677<br>MATIC 258.742165629773 | | | |
| 3.1.164579 | ELISA DE BRUIN | ADDRESS REDACTED | | | BTC 0.2241098905409819 | | | |
| 3.1.164580 | ELISA DE PAUL | ADDRESS REDACTED | | | USDT ERC20 0.1045769638296Z2 | | | |
| 3.1.164581 | ELISA DE TORO | ADDRESS REDACTED | | | CEL 105.589064082756 | | | |
| 3.1.164582 | ELISA DIMASI | ADDRESS REDACTED | | | BTC 0.00050872405571579Z<br>CEL 0.08517511317117B6 | | | |
| 3.1.164583 | ELISA DUTHEIL | ADDRESS REDACTED | | | ADA 41.819979<br>BTC 0.0985077911682102<br>CEL 669.760850391991<br>DASH 0.939<br>ETH 2.01281396<br>KLM 586.9669276<br>XRP 567.166519 | | | |
| 3.1.164584 | ELISA EMANUELLI | ADDRESS REDACTED | | | BTC 0.15216788068386S<br>CEL 97.773600406341 | | | |
| 3.1.164585 | ELISA EUTIZI | ADDRESS REDACTED | | | CEL 0.02445310539475Z6<br>USDT ERC20 422.353830913211 | | | |
| 3.1.164586 | ELISA FACEN | ADDRESS REDACTED | | | BTC 0.00999115715507207<br>USDC 1122.72614560271 | | | |
| 3.1.164587 | ELISA FERREIRA DE OLIVEIRA | ADDRESS REDACTED | | | BTC 0.0004<br>CEL 13.3779776707247 | | | |
| 3.1.164588 | ELISA FERRUFINO | ADDRESS REDACTED | | | BCH 1.13171766427807<br>BTC 0.00129072968444563<br>CEL 5.7526641213036<br>LTC 7.33624593499214 | | | |
| 3.1.164589 | ELISA FILIPP | ADDRESS REDACTED | | | BTC 0.00120547472280223<br>USDC 10.7031606746476 | USDC 0.00000096437502247 | | |
| 3.1.164590 | ELISA FRAULINI | ADDRESS REDACTED | | | BTC 0.00000000063653498G | | | |
| 3.1.164591 | ELISA FROESE | ADDRESS REDACTED | | | BTC 0.00000029891953795S<br>BTC 6.62566425072490-05 | | | |
| 3.1.164592 | ELISA GARCIA ROCHA | ADDRESS REDACTED | | | DOGE 0.1944573447227638 | | | |
| 3.1.164593 | ELISA GOITEA | ADDRESS REDACTED | | | MCDAI 0.0014130942933447A | | | |
| 3.1.164594 | ELISA GUTIERREZ | ADDRESS REDACTED | | | BTC 0.00024589356601479<br>COMP 0.0420979094526116<br>SNX 2.1549847283979S<br>XLM 83.1006795814961 | | | |
| 3.1.164595 | ELISA HODO | ADDRESS REDACTED | | | BTC 0.0000036553604074668<br>ETH 0.0004474449690689SZ | | | |
| 3.1.164596 | ELISA INGUA | ADDRESS REDACTED | | | BTC 0.00141212372901309A | | | |
| 3.1.164597 | ELISA KLEIN | ADDRESS REDACTED | | | BTC 0.10299395131S686<br>ETH 2.06602096942566<br>MATIC 9028.84194000461<br>SNX 903.99124749621<br>USDC 232.872066510242<br>XLM 2841.39069481403 | | | |
| 3.1.164598 | ELISA LACANILAO | ADDRESS REDACTED | | | CEL 0.0231951839092542 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE E LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.164599 | ELISA LANDRY | ADDRESS REDACTED | | | BTC 0.00491269822017788 ETH 0.04454293365793855 | | | |
| 3.1.164600 | ELISA LIAN | ADDRESS REDACTED | | | BTC 0.01333259680867119 | | | |
| 3.1.164601 | ELISA LIENGME | ADDRESS REDACTED | | | BTC 0.03626788386660079 | | | |
| 3.1.164602 | ELISA LIGNELL | ADDRESS REDACTED | | | ETH 0.16982340540004 | | | |
| 3.1.164603 | ELISA MADELMONT | ADDRESS REDACTED | | | AAVE 0.72341464 BTC 0.09811359769626526 CEL 104.0588533726 ETH 0.0874996395791798 MATIC 11.73219683 SNX 10.0212585 | | | |
| 3.1.164603 | ELISA MAGALLON | ADDRESS REDACTED | | | MCOAI 0.049269735625798 USDT ERC20 0.31097045715341 | | | |
| 3.1.164604 | ELISA MANGIONE | ADDRESS REDACTED | | | BTC 0.00996384072249589 CEL 7.465154906491 | | | |
| 3.1.164605 | ELISA MARCHISONI | ADDRESS REDACTED | | | BTC 0.00000006339088588 CEL 4.62089760468684 | | | |
| 3.1.164606 | ELISA MARIA CAFARELLO | ADDRESS REDACTED | | | BTC 0.00316387711324? | | | |
| 3.1.164607 | ELISA MARIA MISLOV MARTIZ | ADDRESS REDACTED | | | USDC 69.454540988849396 USDT ERC20 40.529962001365 | | | |
| 3.1.164608 | ELISA MARMAI | ADDRESS REDACTED | | | ADA 0.28980671589592 BNB 1.0470814215570? BTC 0.09136873983876?? ETH 0.7111469035495?9 LUNC 0.01409810413347?8 MATIC 477.3885885597? | | | |
| 3.1.164609 | ELISA MININO | ADDRESS REDACTED | | | BTC 0.00000131528234158? BUSD 0.38011916431305? USDT ERC20 0.209562979900677 | | | |
| 3.1.164610 | ELISA MOKGADI | ADDRESS REDACTED | | | BTC 0.000009222953272259 | | | |
| 3.1.164611 | ELISA MONASTERO | ADDRESS REDACTED | | | BTC 0.00000538802557289? CEL 1.64401821845478 USDC 0.000002 | | | |
| 3.1.164612 | ELISA MONTANO | ADDRESS REDACTED | | | CEL 0.48610175026573 DOGE 62.99 USDC 20.238296 | | | |
| 3.1.164613 | ELISA MORETTI | ADDRESS REDACTED | | | CEL 1.54549646603903 ETH 0.00330575654307288 | | | |
| 3.1.164614 | ELISA MORONI | ADDRESS REDACTED | | | BNB 0.00122947287615342 BTC 0.00125724537917907 | | | |
| 3.1.164615 | ELISA NGUYEN | ADDRESS REDACTED | | | BTC 0.32061659692595 | | | |
| 3.1.164616 | ELISA PASCHE | ADDRESS REDACTED | | | BTC 0.001800395824235627 CEL 0.91753317007297 | | | |
| 3.1.164617 | ELISA PEREZ GREEN | ADDRESS REDACTED | | | USDC 635.6980919618 BTC 0.04657830611384793 COMP 0.02156940124312?8 MATIC 0.70735027095028? USDC 1067.16934202174 | | | |
| 3.1.164618 | ELISA PRIETO | ADDRESS REDACTED | | | BTC 0.00113520486210164 CEL 6.695021070456?7 DASH 1.42797888 ETH 0.00060538901546060? | | | |
| 3.1.164619 | ELISA QUINTO | ADDRESS REDACTED | | | BTC 0.01154509518525163 | | | |
| 3.1.164620 | ELISA ROCCONI | ADDRESS REDACTED | | | BTC 0.00016496530462056 CEL 0.58528410838552? USDC 0.55387379521921 | | | |
| 3.1.164621 | ELISA RUGGIERO | ADDRESS REDACTED | | | BTC 0.000790407636247462 ETH 0.46912698175723? | | | |
| 3.1.164622 | ELISA SANTIZO | ADDRESS REDACTED | | | USDC 9.17608548667497 | | | |
| 3.1.164623 | ELISA SCIARRETTA | ADDRESS REDACTED | | | BTC 0.00004010282944713B CEL 0.00067611092856295? USDC 3.0672536567589? | | | |
| 3.1.164624 | ELISA SEIXAS DE SOUZA MCCOSH | ADDRESS REDACTED | | | BTC 0.06315009515505055 ETH 1.024274879041?4 | | | |
| 3.1.164625 | ELISA SETIA | ADDRESS REDACTED | | | BTC 0.00201663125463219 USDC 5245.287485476? | | | |
| 3.1.164626 | ELISA SEVERGNINI | ADDRESS REDACTED | | | ETH 1.06056822437448 LTC 2.08141507827823 | | | |
| 3.1.164627 | ELISA SEWELL | ADDRESS REDACTED | | | MATIC 296.055693737064 | | | |
| 3.1.164628 | ELISA SOKOLI | ADDRESS REDACTED | | | BTC 0.00009394602228390? USDC 1241.94891827904 | | | |
| 3.1.164629 | ELISA STEFANI | ADDRESS REDACTED | | | BTC 0.00013139610290453? USDT ERC20 1.3633622832449? | | | |
| 3.1.164630 | ELISA STIPA | ADDRESS REDACTED | | | BTC 0.00117731192619393 ETH 8.17714399493748 | | | |
| 3.1.164631 | ELISA TERRANOVA | ADDRESS REDACTED | | | BTC 0.00351073162224288 ETH 0.08705971363273B3 | | | |
| 3.1.164632 | ELISA TROCCOLI | ADDRESS REDACTED | | | BTC 9.913708250769990.07 CEL 0.21723939169609B FAXG 0.00097859254384695 | | | |
| 3.1.164633 | ELISA TSENG | ADDRESS REDACTED | | | Yes | BTC 0.00519679200764087 ETH 0.26409654447737 LINK 0.12079619638561B MATIC 3.3717958535203S USDC 13.8765484079655 | | | BTC 2.59960518410436 |
| 3.1.164634 | ELISA VENTURELLI | ADDRESS REDACTED | | | BTC 0.01110056472446B2 CEL 9.9193520972074 | | | |
| 3.1.164635 | ELISA VERARDI | ADDRESS REDACTED | | | BTC 0.00000155182309649? LUNC 9.10422393491679 | | | |
| 3.1.164636 | ELISA WONG | ADDRESS REDACTED | | | CEL 2.67064748900141 USDC 76.680972 | | | |
| 3.1.164637 | ELISA ZAMPIERON | ADDRESS REDACTED | | | BNB 1.45139373568392 BTC 0.10316216542732? ETH 0.37045039719250? LTC 0.00056676089714292? LUNC 36.86241638832?4 MATIC 0.394636315116241 USDT ERC20 219.543778668855 XRP 0.193785793881? | | | |
| 3.1.164638 | ELISA ZOLI LAI | ADDRESS REDACTED | | | BTC 1.67200820758029E-05 GUSD 0.03671775344530?5 USDC 3.77935892057809 | | | |
| 3.1.164639 | ELISABET CORDE | ADDRESS REDACTED | | | BTC 0.00000000833668377?4 CEL 8.59169040050851 | | | |
| 3.1.164640 | ELISABET LEON LASA | ADDRESS REDACTED | | | BTC 0.000000008930190657 CEL 0.0139147301175986 XRP 4077.149401383?6 | | | |
| 3.1.164641 | ELISABET LORENCIO | ADDRESS REDACTED | | | BTC 0.000000020189487522B USDC 0.46220856064308? | | | |
| 3.1.164642 | ELISABETA CATIRINESCU | ADDRESS REDACTED | | | BTC 0.00000000715691872? BUSD 0.00471873031763206 CEL 0.0944415403813724 | | | |
| 3.1.164643 | ELISABETA MATHE | ADDRESS REDACTED | | | BTC 0.0047056? CEL 5.12168151594047? | | | |
| 3.1.164644 | ELISABETA POPESCU | ADDRESS REDACTED | | | BTC 0.00000000544181599? CEL 0.00447265544808412 | | | |
| 3.1.164645 | ELISABETA SFAIT | ADDRESS REDACTED | | | BTC 0.000000414781992759 ETH 0.00029759664201717? | | | |
| 3.1.164646 | ELISABETA-MARICICA COZMA | ADDRESS REDACTED | | | BTC 0.00261113913926691 CEL 0.52872699770032B USDC 0.0000009541238616706 | | | |
| 3.1.164647 | ELISABETE HOMEM | ADDRESS REDACTED | | | BTC 0.00265591641588117 CEL 46.919722293746 ETH 0.37826898 | | | |
| 3.1.164648 | ELISABETE NUNES | ADDRESS REDACTED | | | BTC 0.00000001252190419?4 CEL 1.06588033936122 | | | |
| 3.1.164649 | ELISABETE RODRIGUES | ADDRESS REDACTED | | | BNB 0.00102253188371301 BTC 0.00000082498871013?6 TUSD 0.9835473695212122 USDC 0.9588497124592B3 | | | |
| 3.1.164650 | ELISABETE VICENTE VIEGAS MORGADINHO MADEIRA CAMELO | ADDRESS REDACTED | | | ADA 0.000000866139067061 BNB 0.0000000023312540B BTC 0.00000037501077969 CEL 0.7540261451195S3 USDT ERC20 0.563510440095512 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.164651 | ELISABETH ANNE KLEIN | ADDRESS REDACTED | | | 1INCH 5.164286162602S6<br>AAVE 2.13672330246404<br>ADA 32.103726T585444<br>AVAX 0.50899509410845T<br>BAT 5.76625882956485<br>BCH 0.0339065814378281Z<br>BSV 0.0588506678614273<br>BTC 0.22008396492464Z1<br>CEL 517.37197903T774<br>COMP 0.001544380185412O7<br>DASH 0.58074398931021<br>DOT 5.2902877739037<br>EOS 0.0582995259129704<br>ETC 0.00890688110535341<br>ETH 0.3382108412261S5<br>KNC 2.4058783807600B<br>LINK 3.00228394635502<br>LPT 0.49<br>LTC 4.4380973377653B<br>MANA 7.26494561282561<br>MATIC 447.90218726073<br>SGB 26.05007635401Z8<br>SNX 23.327737087497<br>SOL 1.79578273855S1<br>TUSD 14.76237332O2691<br>UMA 1.90543502201857<br>UNI 0.267562S02172O23<br>USDC 405.610234368982 | 1INCH 11.701<br>AAVE 1.93881132<br>ADA 78.484<br>BAT 15.919<br>BCH 0.07053<br>BNT 20.068<br>BTC 0.001089486779516808<br>COMP 0.19039<br>DOGE 350.84<br>DOT 0.3094<br>EOS 4.866<br>ETH 0.0086073021006476T<br>LINK 1.81<br>LPT 1.001<br>LTC 0.0988<br>LUNC 0.00215<br>SNX 2.071<br>SOL 1.1777<br>SUSHI 6.5161<br>UNI 1.0087<br>USDC 198.333536745143<br>UST 44.73<br>XTZ 2.067<br>ZRX 27.5 | | |
| 3.1.164652 | ELISABETH AROLES USAGE GARCIA | ADDRESS REDACTED | | | BTC 0.004060775639096S9 | | | |
| 3.1.164653 | ELISABETH AYALA | ADDRESS REDACTED | | | BTC 0.00000389791854067<br>CEL 0.00277609380912168<br>ETH 8.46961717188494<br>LINK 0.187752835797438<br>MCDAI 35.70296284476S<br>SNX 0.09731932222277383 | | | |
| 3.1.164654 | ELISABETH BAMPTON | ADDRESS REDACTED | | | CEL 128.778189940705 | | | |
| 3.1.164655 | ELISABETH BENOIT | ADDRESS REDACTED | | | BTC 0.6858648830476S1<br>ETH 1.02050610459908<br>SOL 30.8831293890921 | | | |
| 3.1.164656 | ELISABETH BOWEN | ADDRESS REDACTED | | | USDC 4660.03527057369 | | | |
| 3.1.164657 | ELISABETH CHRISTINE OBERPRILLER | ADDRESS REDACTED | | | BTC 0.00113102974534393<br>ETH 0.156257900992737 | | | |
| 3.1.164658 | ELISABETH CLARE | ADDRESS REDACTED | | | BTC 0.012299117862628T | | | |
| 3.1.164659 | ELISABETH COLQUE | ADDRESS REDACTED | | | CEL 1.79606716870685<br>BTC 0.00000006773613041T<br>CEL 0.4566333637907B7<br>USDT ERC20 0.01793800513826538 | | | |
| 3.1.164660 | ELISABETH COURTADE | ADDRESS REDACTED | | | ADA 466.635751184331<br>BTC 0.0265371611834039<br>CEL 1.24418889620498<br>DOT 31.7721629932818<br>ETC 4.374497041271314<br>ETH 8.47942476987829<br>MATIC 203.289259059636<br>SOL 5.10258930987705<br>USDC 1100.281759578S5 | | | |
| 3.1.164661 | ELISABETH DE JONG | ADDRESS REDACTED | | | BTC 0.000045818220750644<br>ETH 0.128026133319256 | | | |
| 3.1.164662 | ELISABETH DE SEIGNEUR | ADDRESS REDACTED | | | CEL 0.086703921248722 4<br>USDC 194.668097379556 | | | |
| 3.1.164663 | ELISABETH DE WINTER | ADDRESS REDACTED | | | BTC 0.00010298640339296 | | | |
| 3.1.164664 | ELISABETH DOROSH | ADDRESS REDACTED | | | AVAX 58.6703199651074<br>BTC 0.0013317003731458 3<br>ETH 0.72673806354112 2<br>LUNC 4.86199607999574 | AVAX 10.436882480425 6 | | |
| 3.1.164665 | ELISABETH EVA KÖPPEL | ADDRESS REDACTED | | | BTC 0.00074090377027843 | | | |
| 3.1.164666 | ELISABETH FEREDER | ADDRESS REDACTED | | | BTC 0.17567571538706 3<br>CEL 652.40382884645S<br>SGB 136.97655418533 1<br>XRP 887.2847 35 | | | |
| 3.1.164667 | ELISABETH FOX | ADDRESS REDACTED | | | BTC 0.000114728895619651<br>CEL 0.070171279214342 2 | | | |
| 3.1.164668 | ELISABETH GEERTS | ADDRESS REDACTED | | | BTC 0.00000000800177639 3<br>CEL 2.28723436485927 | | | |
| 3.1.164669 | ELISABETH GERHARDS | ADDRESS REDACTED | | | ADA 334.062387412445<br>AVAX 7.15121711724491<br>BTC 0.15551428578932 6<br>DOGE 1280.86001454988<br>DOT 25.266314043819 8<br>ETH 5.0676409830005S<br>MATIC 180.287344079903<br>USDC 0.041387663744269 | | | |
| 3.1.164670 | ELISABETH GERMEIL | ADDRESS REDACTED | | | CEL 1.07617408826681 | | | |
| 3.1.164671 | ELISABETH GONDOLO | ADDRESS REDACTED | | | BTC 0.0010691230702686 7<br>USDC 540.446657774345 | | | |
| 3.1.164672 | ELISABETH GRUBER | ADDRESS REDACTED | | | ADA 0.35423477672156T<br>BTC 0.0502028609993638<br>BUSD 278.140457417189<br>ETH 0.00042708930770000 2<br>LINK 0.00506156145446839<br>MCDAI 74.294938586562T<br>SNX 0.02549882155508 64 | | | |
| 3.1.164673 | ELISABETH GUDRUN WEIDAUER | ADDRESS REDACTED | | | BTC 0.00001966551359421 4 | | | |
| 3.1.164674 | ELISABETH HALVORSON | ADDRESS REDACTED | | | BTC 0.000906069010275934 7<br>USDC 541.192613116093 | | | |
| 3.1.164675 | ELISABETH HÉNOCQUE | ADDRESS REDACTED | | | BTC 0.01531720175969 23 | | | |
| 3.1.164676 | ELISABETH JANERKA | ADDRESS REDACTED | | | CEL 13.7942750592862<br>CEL 0.0220956821765217<br>KLM 30.7448197 | | | |
| 3.1.164677 | ELISABETH JOHANNA DE KOK | ADDRESS REDACTED | | | CEL 1977.62347543251 | | | |
| 3.1.164678 | ELISABETH JOHANNA MARIA VOERMANS | ADDRESS REDACTED | | | ETH 0.00146687542917445 | | | |
| 3.1.164679 | ELISABETH JOMARON | ADDRESS REDACTED | | | ADA 218.75338695202T<br>BTC 0.0182939894550451<br>BUSD 594.43723959<br>CEL 443.66224401361 1<br>USDC 155 | | | |
| 3.1.164680 | ELISABETH JULIANO | ADDRESS REDACTED | | | XRP 579.240283817707 | | | |
| 3.1.164681 | ELISABETH KEEN | ADDRESS REDACTED | | | BTC 0.00147380799539118<br>ETH 0.00123754805731S8<br>LTC 0.19508783915380Z | | BTC 0.00090905<br>ETH 0.05722287<br>LTC 0.34252293 | |
| 3.1.164682 | ELISABETH KRAMMER | ADDRESS REDACTED | | Yes | BTC 0.0012869019123362 4<br>CEL 54.9708305889151<br>ETH 0.0235593732897478<br>USDT ERC20 0.0361 | | | ETH 40.4991839090573 |
| 3.1.164683 | ELISABETH KUJUL | ADDRESS REDACTED | | | BTC 0.0050228524668516 7<br>LTC 0.00495682508832393<br>USDC 3.90261399961194 | | | |
| 3.1.164684 | ELISABETH KURNIAWAN | ADDRESS REDACTED | | | BTC 0.000039149764878501<br>CEL 0.9416431274652<br>ETH 0.0023331378779208 | | | |
| 3.1.164685 | ELISABETH LAHAIJE | ADDRESS REDACTED | | | BTC 0.23570313637366 8<br>ETH 36.3230808009956<br>LTC 0.0003543080586208 23<br>LUNC 66.1237229853399<br>UNI 0.206995783760087 | | | |
| 3.1.164686 | ELISABETH LOUDEN | ADDRESS REDACTED | | | BTC 0.01169348931 77814 | | | |
| 3.1.164687 | ELISABETH M DELIGIA | ADDRESS REDACTED | | | BTC 0.00541160864789661 | | | |
| 3.1.164688 | ELISABETH MITTAG | ADDRESS REDACTED | | | BTC 0.16236792221312 3 | | | |
| 3.1.164689 | ELISABETH NIEDERMUELLER | ADDRESS REDACTED | | | ADA 0504.59761623S5<br>BTC 0.100164366668246<br>CEL 13119.7270357804<br>DOT 303.26069206052<br>ETH 5.59719549544525<br>USDC 13212.3380137047 | | | |
| 3.1.164690 | ELISABETH PAULINE GNOSDORSCH | ADDRESS REDACTED | | | BTC 0.05962278201542O7 | | | |
| 3.1.164691 | ELISABETH PHILLIPS | ADDRESS REDACTED | | | BTC 0.01833945143400T3 | BTC 0.00240126 | | |
| 3.1.164692 | ELISABETH QUINTAR | ADDRESS REDACTED | | | ETH 0.0016833680354509 1<br>USDT ERC20 457.144709026671 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.164693 | ELISABETH RILEY | ADDRESS REDACTED | | | BTC 0.00000008435000726T DOT 0.0459047515380504 ETH 0.000103658677976686 LINK 0.0110357370581466 MATIC 2.0459470358065 USDC 0.0221425420876623 | | | |
| 3.1.164694 | ELISABETH ROGER G GOYENS | ADDRESS REDACTED | | | ETH 0.0218141363477955 | | | |
| 3.1.164695 | ELISABETH SAIDI | ADDRESS REDACTED | | | BTC 0.0376926906411116 DOT 147.961527312I5 ETH 0.62955874191 7469 PAXG 0.528852440398196 USDC 210.195319973512 USDT ERC20 3.00653248178667 | USDT ERC20 0.000000932344524838 | | |
| 3.1.164696 | ELISABETH SARAH LUIJCK | ADDRESS REDACTED | | | BTC 0.00731127821805449 CEL 33.363133820219 | | | |
| 3.1.164697 | ELISABETH SHARP | ADDRESS REDACTED | | | BTC 0.00371109918461 | | | |
| 3.1.164698 | ELISABETH SHILLER | ADDRESS REDACTED | | | ADA 660.452824332Z75 BTC 0.00626279133201073 CEL 15.4099945749249 DOT 5.36284580B4456 ETH 0.600498778786081 USDT ERC20 30.2990385I5646 | | | |
| 3.1.164699 | ELISABETH SLEUTJES | ADDRESS REDACTED | | | BTC 0.01089400495503194 CEL 16.2524446401385 ETH 0.05913683 | | | |
| 3.1.164700 | ELISABETH SOBCZAK | ADDRESS REDACTED | | | BTC 0.251671241120568 ETH 3.73333807256425 ZEC 8.89389162977Z771 | | | |
| 3.1.164701 | ELISABETH STORZ | ADDRESS REDACTED | | | ETH 0.0463858411166477 ETH 0.35011873199489I | | | |
| 3.1.164702 | ELISABETH THEILL | ADDRESS REDACTED | | | BTC 0.00129531733667898 ETH 0.00000134045002702I5 USDC 0.498019236651166 | | | |
| 3.1.164703 | ELISABETH TURNER | ADDRESS REDACTED | | | BTC 0.2359218404178542 ETH 0.1108547283091I75 | | | |
| 3.1.164704 | ELISABETH VAN KOPPENHAGEN | ADDRESS REDACTED | | | CEL 0.2067145813751I5 MCDAI 0.0854524423591702 | | | |
| 3.1.164705 | ELISABETH VAN MANEN | ADDRESS REDACTED | | | BTC 0.0213189871103622 UNI 0.00864236941421I93 USDC 0.2540338574292I5 | | | |
| 3.1.164706 | ELISABETH VAN POPPELEN | ADDRESS REDACTED | | | BTC 0.00103942437382699 CEL 444.271321263874 USDC 11821.094827 | | | |
| 3.1.164707 | ELISABETH VAN WYK | ADDRESS REDACTED | | | BTC 0.000000008618043986 CEL 1.54649770750356 | | | |
| 3.1.164708 | ELISABETH WEHRMEIJER | ADDRESS REDACTED | | | BTC 0.2663342007877I CEL 43.2375323052552 ETH 1.39548128517366 | | | |
| 3.1.164709 | ELISABETH WEISS | ADDRESS REDACTED | | | BTC 0.000000008290432483 | | | |
| 3.1.164710 | ELISABETH WIIG | ADDRESS REDACTED | | | BTC 0.01818931106454664 CEL 320.715379993562 ETH 0.258394 | | | |
| 3.1.164711 | ELISABETH WURMBRAND-STUPPACH | ADDRESS REDACTED | | | BTC 0.0725622192760125 | | | |
| 3.1.164712 | ELISABETTA BESOZZI | ADDRESS REDACTED | | | BNB 0.00094350728350846 BTC 0.02433185278429I24 MCDAI 0.179073613986208 USDC 0.550266010142853 | | | |
| 3.1.164713 | ELISABETTA BRUNO | ADDRESS REDACTED | | | CEL 0.00158397675I9009 LUNC 0.012924357876I747 MATIC 0.01028808713957I9 | | | |
| 3.1.164714 | ELISABETTA CECCHI | ADDRESS REDACTED | | | BTC 0.000013397688848303 | | | |
| 3.1.164715 | ELISABETTA CHIARINI | ADDRESS REDACTED | | | BTC 0.000000006354164833 CEL 4.670204207151I7 | | | |
| 3.1.164716 | ELISABETTA ELIAS | ADDRESS REDACTED | | | BTC 0.002011304790I2024 CEL 0.26792773585058B | | | |
| 3.1.164717 | ELISABETTA FIDANI | ADDRESS REDACTED | | | BTC 0.0012273970206S421 USDT ERC20 960.728411123898 | | | |
| 3.1.164718 | ELISABETTA GASPERONI | ADDRESS REDACTED | | | CEL 0.61003716707482T USDC 0.000000001684472934 | | | |
| 3.1.164719 | ELISABETTA GROSSI | ADDRESS REDACTED | | | BTC 0.00015458815403304 CEL 21.6057244851073 ETH 0.004168315095Z1116 | | | |
| 3.1.164720 | ELISABETTA LAUDINI | ADDRESS REDACTED | | | BTC 0.006649625421I8096 USDC 863.351323978549B | | | |
| 3.1.164721 | ELISABETTA LO GRANDE | ADDRESS REDACTED | | | BTC 0.00000032912523471B CEL 0.00010653593512749I USDT ERC20 0.59529307237419 | | | |
| 3.1.164722 | ELISABETTA MUGNAI | ADDRESS REDACTED | | | BTC 0.00000007749631649 CEL 5.91254852152761 COMP 0.04375424 EOS 14.2413 | | | |
| 3.1.164723 | ELISABETTA NOBILI | ADDRESS REDACTED | | | BTC 0.000000007399790609 CEL 0.09243301630643 KLM 0.0088702204100113 6 | | | |
| 3.1.164724 | ELISABETTA OSTA | ADDRESS REDACTED | | | BTC 0.0009034163399612 64 CEL 1.99501576494572 USDC 1986.28685745097 | | | |
| 3.1.164725 | ELISABETTA PERNA | ADDRESS REDACTED | | | BTC 0.012292240318562 3 CEL 7.845167833993Z5 | | | |
| 3.1.164726 | ELISABETTA PICCIOLI | ADDRESS REDACTED | | | CEL 0.570824311843537 | | | |
| 3.1.164727 | ELISABETTA RANZATO | ADDRESS REDACTED | | | BNB 0.00122425189898585 BTC 0.00000149863729403T CEL 0.000430691977869868 ETH 1.07991816790668 | | | |
| 3.1.164728 | ELISABETTA REGOGLIOSO | ADDRESS REDACTED | | | BTC 0.000116076239383962 BUSD 687.160570074532 | | | |
| 3.1.164729 | ELISABETTA TESEO | ADDRESS REDACTED | | | CEL 0.16910705557Z428 | | | |
| 3.1.164730 | ELISABETTA ZUPAN | ADDRESS REDACTED | | | ADA 80.9200609637429 BTC 0.00075413857185573 CEL 242.229000074059 LUNC 1.11908749260929 SOL 1.06047063387737 | | | |
| 3.1.164731 | ELISAIA AVEI | ADDRESS REDACTED | | | LINK 0.04076689402879167 | | | |
| 3.1.164732 | ELISANDRO CARVALHO | ADDRESS REDACTED | | | ADA 0.1525517009356J CEL 0.000000002551623596 CEL 0.20050881274729B | | | |
| 3.1.164733 | ELISAUL NUNEZ | ADDRESS REDACTED | | | ADA 65.2003333626152 ETH 0.0189028975067936 MATIC 21.286028307J466 | | | |
| 3.1.164734 | ELISAUL PAULINO | ADDRESS REDACTED | | | ADA 0.50689887064944 AVAX 0.002429917942B5898 BTC 0.0000255489949460B6 ETH 0.00127931625633153 MATIC 0.385957074683916 SOL 0.00298090347097258 USDC 0.097284486114997J XRP 855.60563 | ADA 0.00000017622575833 BTC 0.0000000088978629443 SOL 0.00000000085105649 | | |
| 3.1.164735 | ELISAVET DIAMANTIDI | ADDRESS REDACTED | | | BTC 0.053939148009873 | | | |
| 3.1.164736 | ELISAVET KOLLIA | ADDRESS REDACTED | | | BTC 0.000856984572327011 ZEC 0.00199713862490539 | | | |
| 3.1.164737 | ELISAVET LYKOURI | ADDRESS REDACTED | | | BTC 0.000009900044400098 CEL 19.8763220389417 ETH 0.00003144980527407 LINK 0.00229867480448751 SNX 0.00739307563104866 UNI 0.00097371310687602T | | | |
| 3.1.164738 | ELISAVET MAKRI | ADDRESS REDACTED | | | BNB 0.0016121097386340 3 BTC 0.1315439995238J2 CEL 1.0006607966B983 USDC 0.311736853851888 | BTC 0.0075858145268348 2 | | |
| 3.1.164739 | ELISAVETA BERNARDI | ADDRESS REDACTED | | | BTC 0.00000129547538I056 USDC 0.01741545250971I8 | | | |
| 3.1.164740 | ELISE BARTEL | ADDRESS REDACTED | | | BTC 0.00000125289441604I DOT 83.6889948011613 MATIC 693.678221049124 USDC 0.40391259924199 | MATIC 775.75280307 | | |
| 3.1.164741 | ELISE BEYER RISNES | ADDRESS REDACTED | | | BTC 0.000004968006635619 CEL 0.00470320961014 USDC 0.008307 | | | |
| 3.1.164742 | ELISE BOEREBOOM | ADDRESS REDACTED | | | BTC 0.00113081389133569 CEL 0.20091119848I626 ETH 0.209872665288296 | | | |
| 3.1.164743 | ELISE BOURASSA | ADDRESS REDACTED | | | CEL 17.0118822258269 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.164744 | ELISE CALVET | ADDRESS REDACTED | | | BTC 0.170377276630298<br>COMP 3.3575397769517951<br>ETH 1.161414380283<br>USDC 6925.0625793061 | | | |
| 3.1.164745 | ELISE CAPOVILLA | ADDRESS REDACTED | | | BTC 0.0678430312923067 | | | |
| 3.1.164746 | ELISE CASSIDY | ADDRESS REDACTED | | | ADA 48.9646817729979<br>BTC 0.1051274516440<br>DOT 4.696738197270041<br>ETH 2.010344612173746<br>MATIC 91.1267110417771<br>SOL 30.8861654671473<br>USDC 58.4169241263257 | SOL 0.010825944<br>USDC 0.00000091161166796 | | |
| 3.1.164747 | ELISE CHUA | ADDRESS REDACTED | | | CEL 0.01725290261750<br>DOT 0.041428060639485<br>LTC 0.00202694759971616<br>MATIC 0.0018757589150706<br>USDT ERC20 0.73780256265049 | | | |
| 3.1.164748 | ELISE CRAGGS | ADDRESS REDACTED | | | BTC 0.0042017<br>CEL 17.570825943547 | | | |
| 3.1.164749 | ELISE DEAN WOLF | ADDRESS REDACTED | | | BTC 0.00893616698887189<br>ETH 0.0784379059735324<br>LINK 1.8456781077843<br>UNI 1.433739667543 28 | | | |
| 3.1.164750 | ELISE ERARD | ADDRESS REDACTED | | | BTC 0.00000029052258227<br>CEL 0.0358630589460161<br>USDC 1.0286013342891 | | | |
| 3.1.164751 | ELISE FITZPATRICK | ADDRESS REDACTED | | | ETH 0.11277502890939 2<br>KNC 0.0086998020519626 2<br>OMG 0.00128643763102357<br>USDC 20.18993016145 8 | | | |
| 3.1.164752 | ELISE GAILLARD | ADDRESS REDACTED | | | BTC 0.00107925774467267<br>USDC 431.0262305874 58 | | | |
| 3.1.164753 | ELISE GIARDULLO | ADDRESS REDACTED | | | BTC 0.0030814245621737 8<br>CEL 0.2470256434558<br>XLM 0.033790729811075 2<br>KRP 0.091513513943180 8 | | | |
| 3.1.164754 | ELISE HAMMARSTRÖM | ADDRESS REDACTED | | | CEL 0.0647193256668067<br>COMP 0.029130645938581 3 | | | |
| 3.1.164755 | ELISE KESTEN | ADDRESS REDACTED | | | BTC 0.02736462039044406<br>USDC 5.4087892379495 8 | | | |
| 3.1.164756 | ELISE LAURA KATHERINE MARKIN | ADDRESS REDACTED | | | BTC 0.00000131203597 25<br>XRP 471.561278571189 | | | |
| 3.1.164757 | ELISE LEGER | ADDRESS REDACTED | | | ADA 0.00000003342980604 9<br>AVAX 0.12<br>CEL 0.29501938149593 1 | | | |
| 3.1.164758 | ELISE LEPAGE | ADDRESS REDACTED | | | BTC 0.418864995423906<br>CEL 35.7286938359618<br>ETH 2.399535054382 36 | | | |
| 3.1.164759 | ELISE LUCE | ADDRESS REDACTED | | | BTC 0.0179150850305631<br>ETH 0.15118207402077 2<br>USDC 5750.53909062834 | | | |
| 3.1.164760 | ELISE MACARTHUR | ADDRESS REDACTED | | | BTC 0.00000000086350723 6<br>USDC 0.00070902373172100 6 | BTC 0.0000001411197965108<br>USDC 0.000000486113051067 | | |
| 3.1.164761 | ELISE MARKOW | ADDRESS REDACTED | | | BTC 0.000000002428000182<br>CEL 0.4405530763847 09 | | | |
| 3.1.164762 | ELISE MELUNK | ADDRESS REDACTED | | | CEL 0.0874187165234341<br>UNI 0.348822076234689 | | | |
| 3.1.164763 | ELISE MILLER | ADDRESS REDACTED | | | AVAX 3.0516619100271 2<br>BTC 0.19618512814537<br>DOT 44.391000985122 5<br>EOS 944.7375099934913<br>ETH 1.244252467224 71<br>LUNC 1.39893622038766<br>MATIC 709.96953755411 9<br>SNX 48.42292067214 93<br>UNI 3.55458783979524<br>USDC 5183.015052441 91<br>XLM 7086.087571034 5<br>XTZ 166.102190161992 | | | |
| 3.1.164764 | ELISE MURPHY | ADDRESS REDACTED | | | USDC 0.0041949788476525 | | | |
| 3.1.164765 | ELISE MURPHY | ADDRESS REDACTED | | | CEL 1.08189615911658 | | | |
| 3.1.164766 | ELISE NOGLE | ADDRESS REDACTED | | | BTC 0.054213597885862<br>ETH 1.914210768504 5<br>USDC 1.43071000227795 | | | |
| 3.1.164767 | ELISE PALETHORPE | ADDRESS REDACTED | | | ADA 82.27448797607 08<br>BTC 0.0231425112406934<br>CEL 0.02903609404704 2<br>DOT 9.46520805072275<br>ETH 0.0330829174717176<br>XRP 56.90053763877 27 | | | |
| 3.1.164768 | ELISE PARKER | ADDRESS REDACTED | | | BTC 0.0131262045395827<br>CEL 15.4258322449626 | | | |
| 3.1.164769 | ELISE PENG | ADDRESS REDACTED | | | USDC 1135.49811190499 | | | |
| 3.1.164770 | ELISE ROSE NELSON | ADDRESS REDACTED | | | EOS 100.877857670407 | | | |
| 3.1.164771 | ELISE RZEZNICZEK | ADDRESS REDACTED | | | BTC 0.00001875 0<br>CEL 0.17084590385432 | | | |
| 3.1.164772 | ELISE SMYTH | ADDRESS REDACTED | | | BTC 0.0800426287080 7<br>CEL 7.19866476965943<br>ETH 1.13268231893329 | | | |
| 3.1.164773 | ELISE SWEETMAN | ADDRESS REDACTED | | | BTC 0.0007597467872876 56<br>CEL 3.41257702616939 | | | |
| 3.1.164774 | ELISE WHITWORTH | ADDRESS REDACTED | | | USDC 1.57270471680186 | USDC 0.00000220530164838 | | |
| 3.1.164775 | ELISE YATES | ADDRESS REDACTED | | | BCH 0.0029147936990275<br>BTC 0.0000000206618841 65<br>XLM 49.16844761552 43<br>XRP 0.0000002044210951 | | | |
| 3.1.164776 | ELISE YVONNE L VERBEKE | ADDRESS REDACTED | | | BTC 0.07826788075923 81 | | | |
| 3.1.164777 | ELISE ZAMBELLAKIS | ADDRESS REDACTED | | | BTC 0.0040738148301002 6<br>CEL 37.80730681866134<br>ETH 0.2109956708477 75 | | | |
| 3.1.164778 | ELISEBA GARCÍA PADRÓN | ADDRESS REDACTED | | | ADA 23.6201268172382<br>BTC 0.0199343283779256<br>CEL 13.1761082734679<br>ETH 0.2232915603793<br>USDC 126.197012167238 | | | |
| 3.1.164779 | ELISEO AMBAL | ADDRESS REDACTED | | | USDT ERC20 0.56317704117045 | | | |
| 3.1.164780 | ELISEO ANTON | ADDRESS REDACTED | | | BSV 0.2882319059384<br>BTC 0.000000027735063106<br>ETH 0.0000015997079655 95 | | | |
| 3.1.164781 | ELISEO ARIAS SANTAMARIA | ADDRESS REDACTED | | | BTC 0.000011628591453266<br>CEL 0.0081958465291753<br>DOT 0.0024117202906391 6<br>ETH 0.00002731326828541 2<br>LUNC 209406.13225 | | | |
| 3.1.164782 | ELISEO BADILLO | ADDRESS REDACTED | | | BTC 0.0006637069825135 09<br>LTC 73.9196408318385<br>XLM 392.426129481771 | | | |
| 3.1.164783 | ELISEO BARRAZA DELGADO | ADDRESS REDACTED | | | BTC 0.000013626557854605 | | | |
| 3.1.164784 | ELISEO CELAYA | ADDRESS REDACTED | | | BTC 0.0019184365395785 | | | |
| 3.1.164785 | ELISEO CRESPO | ADDRESS REDACTED | | | BTC 0.00000000163004172<br>CEL 0.60618817975115 4<br>USDC 0.570496436402445 | | | |
| 3.1.164786 | ELISEO CRUZ | ADDRESS REDACTED | | | ADA 0.0984101231197319<br>BTC 0.0282279182516662<br>CEL 30.2358538673145<br>ETH 0.0680847537564 22<br>MANA 0.0207131282366727<br>MATIC 0.0058254091438 8<br>SNX 0.0247431424543 96<br>USDC 0.2350565153938 181<br>XRP 0.1236660809825 09 | | | |
| 3.1.164787 | ELISEO CURTO | ADDRESS REDACTED | | | CEL 2.70104367176 94<br>XLM 3829.6446 | | | |
| 3.1.164788 | ELISEO D'ALBERTO | ADDRESS REDACTED | | | CEL 18.69853285344 98 | | | |
| 3.1.164789 | ELISEO DEVAI | ADDRESS REDACTED | | | CEL 1.0775914324592 4 | | | |
| 3.1.164790 | ELISEO DO BRITO | ADDRESS REDACTED | | | BTC 0.0000648945358341 4<br>BTC 0.0000010791044571588 | BTC 0.00390611363489277 | | |
| 3.1.164791 | ELISEO DO BRITO | ADDRESS REDACTED | | | ETH 0.000227620575745 38<br>MCDA 0.76656859700945 4 | | | |
| 3.1.164792 | ELISEO FLAMINI | ADDRESS REDACTED | | | CEL 0.0124942410572 16 | | | |
| 3.1.164793 | ELISEO GARCIA | ADDRESS REDACTED | | | BTC 0.00519103734842071<br>ETH 0.081749304858963 6 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.164794 | ELISEO GOTTARDI | ADDRESS REDACTED | | | BTC 0.1007228850003784 ETH 3.080307854322807 MATIC 5186.46265844523 | | | |
| 3.1.164795 | ELISEO JIMENEZ | ADDRESS REDACTED | | | BTC 0.0000000036967395 CEL 15.439861598582 SGB 424.034020502581 XRP 0.0000002930915009874 | | | |
| 3.1.164796 | ELISEO JSISVSB | ADDRESS REDACTED | | | BTC 0.0000030075016549 CEL 0.0000669407663306 | | | |
| 3.1.164797 | ELISEO LIZAMA | ADDRESS REDACTED | | | BTC 0.0000571604912878 EOS 0.005756930505473 ETH 0.0001453232909167 KNC 0.0005527360091645 NCDAI 0.0181375427367428 PAXG 0.0000892577503346821 XLM 0.1347175219211186 | | | |
| 3.1.164798 | ELISEO LOSCHIAVO | ADDRESS REDACTED | | | ADA 47.0444763429041 BTC 0.0298198247388081 DOT 8.321349488797936 ETH 2.003427883413433 LINK 4.293503505079693 MANA 0.086744002135363 MATIC 139.483757534605 SNX 0.0073181646168761 UNI 2.671114157286 USDC 0.2484428120073787 | | | |
| 3.1.164799 | ELISEO LUMIONGSOD JR | ADDRESS REDACTED | | | CEL 1.0814361953844 | | | |
| 3.1.164800 | ELISEO MARIA DEL FORNO | ADDRESS REDACTED | | | BTC 0.00100007881542648 CEL 0.4368861608687 LINK 14.0710965 | | | |
| 3.1.164801 | ELISEO MELENDEZ | ADDRESS REDACTED | | | ADA 24.0676641194088 | | | |
| 3.1.164802 | ELISEO MONZON | ADDRESS REDACTED | | | BTC 0.001227154199066 ETH 13.25775361806 | | | |
| 3.1.164803 | ELISEO OROZCO | ADDRESS REDACTED | | | ADA 1.103942657847 BTC 6.080337870464994-05 ETH 0.00175970821267762 LINK 0.0140661177485499 | | | |
| 3.1.164804 | ELISEO PAEZ | ADDRESS REDACTED | | | AAVE 0.0010008520762398 ADA 1946.90337000932 BTC 0.00006225570817766 DOT 26.6092235107807 ETH 1.394763129035.75 MATIC 1110.2356420716 USDT ERC20 0.2269647504806838 | | | |
| 3.1.164805 | ELISEO PERALTA | ADDRESS REDACTED | | | BNB 1.0095 BTC 0.0011467234180943 CEL 0.0297502241578694 | | | |
| 3.1.164806 | ELISEO ROGGERO | ADDRESS REDACTED | | | BTC 2.894609916649990-06 ETH 0.18545146100931 LUNC 0.0008126096634726 USDC 0.00878942099853054 | | | |
| 3.1.164807 | ELISEO SARMIENTO | ADDRESS REDACTED | | | ADA 30.7866172427429 BTC 0.0068437407823543 ETH 0.0839905974833782 | | | |
| 3.1.164808 | ELISEO VALDEZ | ADDRESS REDACTED | | | BTC 0.0122762098549512 | | | |
| 3.1.164809 | ELISEO VIDAL | ADDRESS REDACTED | | | ETH 0.2197540671767B | | | |
| 3.1.164810 | ELISEU CUNHA | ADDRESS REDACTED | | Yes | BTC 0.000448282421910995 AAVE 9.6366694056606.4 BTC 0.8936332472842123 ETH 29.3146720692927 LINK 0.000020551781905364 LUNC 10.244216770642 MATIC 973.186345122988 SGB 463.5678026941 SNX 56.8364987870865 USDC 0.4819105105488485 USDT ERC20 0.1613332512118314 XLM 3023.00303500079 XRP 0.00540296275810928 ZRX 0.0903073978935062 | BTC 0.007370894181816004 | | BTC 1.71003871121663 |
| 3.1.164811 | ELISEU RODRIGUES | ADDRESS REDACTED | | | BTC 0.0000072483036267 USDC 0.91366588497498 | | | |
| 3.1.164812 | ELISEY KOZHEKHOV | ADDRESS REDACTED | | | BTC 0.00000007335140941 CEL 0.058776300685732 | | | |
| 3.1.164813 | ELISHA ARNALI | ADDRESS REDACTED | | | ETH 0.0080237576633951 LINK 0.0101710759196118 LTC 0.0030653781358503 XLM 1.7455897174144 | | | |
| 3.1.164814 | ELISHA CASTRO | ADDRESS REDACTED | | | ADA 2.446583073224043 DOT 0.2366115261086452 LINK 0.0217351931742934 LTC 0.757485895462682 USDC 0.25905528322487 | | | |
| 3.1.164815 | ELISHA CHUA | ADDRESS REDACTED | | | ADA 699.70192765189 BTC 0.15758327536581 CEL 8.12731752500654 DOT 0.142318267443152 ETH 0.0004744564560467 MATIC 879.770525349 | | | |
| 3.1.164816 | ELISHA COLLINS | ADDRESS REDACTED | | | ADA 2616.759131464 AVAX 3.909927297011619 BTC 0.1834469769820 DOT 52.106330764141 ETH 5.424062822265 LINK 80.441206185158 LUNC 5.03643208926144 MATIC 5301.50757510418 SOL 9.2600002711167 USDT ERC20 0.70859719440480 XLM 1252.741299484 | | | |
| 3.1.164817 | ELISHA CONTRERAS | ADDRESS REDACTED | | | BTC 0.0012780057894818 ETH 0.0721876038558786 | | | |
| 3.1.164818 | ELISHA HAAS | ADDRESS REDACTED | | | CEL 0.0163355574806 CEL 0.15980471295505 | | | |
| 3.1.164819 | ELISHA HAIN | ADDRESS REDACTED | | | ADA 0.01998303818585493 BTC 0.0000000017421183B SNX 0.1133715391431173 USDC 0.37004561233089 | | | |
| 3.1.164820 | ELISHA HYLANDS | ADDRESS REDACTED | | | CEL 0.0023896153833373 NCDAI 0.0014175608447082 USDT ERC20 0.0105116397006532 | | | |
| 3.1.164821 | ELISHA ISRAEL | ADDRESS REDACTED | | | BTC 0.0000000143410640 CEL 0.0061322869966025607 DOT 0.000023633580066584 | | | |
| 3.1.164822 | ELISHA MARIE STORM | ADDRESS REDACTED | | | | BTC 0.004979073806622837 | | |
| 3.1.164823 | ELISHA MASTERVICK | ADDRESS REDACTED | | | BTC 0.00076693644309583 CEL 32.480672841157 | | | |
| 3.1.164824 | ELISHA OROGUN | ADDRESS REDACTED | | | ADA 412.5588098466B CEL 3.484644772B4969 ETH 0.1014474097349 | | | |
| 3.1.164825 | ELISHA RIGGS | ADDRESS REDACTED | | | USDC 0.019779181253898 ETH 0.2577158618106B | | | |
| 3.1.164826 | ELISHA THOMPSON | ADDRESS REDACTED | | | CEL 1.105264209787 | | | |
| 3.1.164827 | ELISHA TOLER | ADDRESS REDACTED | | | XLM 0.0154502061708732 | | | |
| 3.1.164828 | ELISHA VILLANUEVA | ADDRESS REDACTED | | | COMP 1.013733129 | | | |
| 3.1.164829 | ELISIO ANDRADE | ADDRESS REDACTED | | | XLM 71.8201774562645 CEL 0.017183840538941 PAX 0.09577945829213157 USDC 91.310009746167 | | | |
| 3.1.164830 | ELISIO GUIMARÃES | ADDRESS REDACTED | | | CEL 0.115037611207521 | | | |
| 3.1.164831 | ELISIO MARIA | ADDRESS REDACTED | | | BTC 0.0154331064495714 CEL 116.76321227486 ETH 0.0641593325304596 XLM 418.731062505 | | | |
| 3.1.164832 | ELISKA HOLUBOVA | ADDRESS REDACTED | | | BTC 0.0000614415162827136 CEL 1.148392431991933 ETH 0.00710463731019795 LTC 0.0108957717550012 TUSD 5.566673845340038 USDC 0.53028568814754 | | | |
| 3.1.164833 | ELISKA HOUDKOVA | ADDRESS REDACTED | | | BTC 0.0109581339994582 USDC 0.51152453343939 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.164834 | ELIŠKA HUDÁKOVÁ | ADDRESS REDACTED | | | BTC 0.0136135716825863 CEL 0.118159496734718 | | | |
| 3.1.164835 | ELIŠKA JEŘÁBKOVÁ | ADDRESS REDACTED | | | BTC 0.0000000782421366 CEL 0.28022295090187 | | | |
| 3.1.164836 | ELIŠKA KURKOVÁ | ADDRESS REDACTED | | | BTC 0.0000025489519646049 | | | |
| 3.1.164837 | ELIŠKA MATULOVÁ | ADDRESS REDACTED | | | CEL 1.6709182512367 | | | |
| 3.1.164838 | ELIŠKA POHANKOVÁ | ADDRESS REDACTED | | | BTC 0.0000025639932666609 | | | |
| 3.1.164839 | ELIŠKA POPPELOVÁ | ADDRESS REDACTED | | | CEL 1.6892231729865 BTC 0.0152674565044253 | | | |
| 3.1.164840 | ELIŠKA ŠOLCOVÁ | ADDRESS REDACTED | | | CEL 4.3992962423761 ADA 0.0001264169119401 BNB 0.000990372088774462 BTC 0.0000000000919617552 CEL 0.0001609357588057 DOT 0.0000151130312490 | | | |
| 3.1.164841 | ELIŠKA SZCZEPAŃSKA | ADDRESS REDACTED | | | BTC 0.0000000006829215344 CEL 0.0435719004019334 | | | |
| 3.1.164842 | ELIŠKA SZCZEPAŃSKA | ADDRESS REDACTED | | | USDT ERC20 1.2240489460483 | | | |
| 3.1.164843 | ELIŠKA VAVROUCHOVÁ | ADDRESS REDACTED | | | BTC 0.0000000052620507 CEL 0.676139583934331 | | | |
| 3.1.164844 | ELIŠKA VONDRÁČKOVA | ADDRESS REDACTED | | | BTC 0.0000011690053670782 | | | |
| 3.1.164845 | ELIŠKA VYHNÁNKOVÁ | ADDRESS REDACTED | | | CEL 1.7091534098391 MATIC 147 BNB 0.000004756399228884 BTC 0.0012430873539612 CEL 19.514030369338 DOT 7.17989246112838 ETH 0.000002416216389749 | | | |
| 3.1.164846 | ELIŠKA ZAPLETALOVÁ | ADDRESS REDACTED | | | ADA 260.81939088422 BTC 0.0021484630154217 CEL 0.28245087971474 | | | |
| 3.1.164847 | ELISO GASITASHVILI | ADDRESS REDACTED | | | BTC 0.000000008030495553 CEL 0.80305415756496 | | | |
| 3.1.164848 | ELISSA BROWN | ADDRESS REDACTED | | | ADA 17.370005672709 BTC 0.0003547420030371 DOT 1.15956742716574 EOS 0.004598393617268 LINK 1.20858086505 LTC 0.0001711605758784 MATIC 16.844947217089 UNI 0.0019037643938265 KLM 0.0220788402370683 XRP 0.1 | EOS 29.502075176575 UNI 3.522267038825 XLM 101.02435821446 | | |
| 3.1.164849 | ELISSA CAREY | ADDRESS REDACTED | | | ADA 1400.870028913 BTC 0.0046669692006455 ETH 0.0473688741398341 USDC 5668.168700187 | | | |
| 3.1.164850 | ELISSA CORLETT | ADDRESS REDACTED | | | BTC 0.6128015232675 CEL 15.086566158772 | | | |
| 3.1.164851 | ELISSA HAINSWORTH | ADDRESS REDACTED | | | LINK 166.061774200 BTC 0.0000011936067 | | | |
| 3.1.164852 | ELISSA HAWKE | ADDRESS REDACTED | | | DOT 12.119655354720 | | | |
| 3.1.164853 | ELISSA HOWLETT | ADDRESS REDACTED | | | CEL 1.11950233245 BTC 0.0889935 | | | |
| 3.1.164854 | ELISSA LIANG | ADDRESS REDACTED | | | CEL 174.584589608 ETH 1.442263 | | | |
| 3.1.164855 | ELISSA MARIA SALHAB | ADDRESS REDACTED | | | BTC 0.0000197189350708 ADA 16.692633497286 BTC 0.0055943431592636 DOT 1.058832998816 ETH 0.0325772629612 USDC 2035.1065862684 | | | |
| 3.1.164856 | ELISSA MCCONNELL | ADDRESS REDACTED | | | BTC 0.0017058205651 ETH 0.062209631227640 USDC 2139.840196312 | | | |
| 3.1.164857 | ELISSA RAINES | ADDRESS REDACTED | | | BTC 0.00084472679773427 ETH 0.128202034273125 | | | |
| 3.1.164858 | ELISSA TARASIEWICZ | ADDRESS REDACTED | | | BTC 0.0178736215957395 CEL 15.849203583184 | | | |
| 3.1.164859 | ELISSA THOMAS | ADDRESS REDACTED | | | ADA 428.585304944192 BCH 2.100330561716 BTC 0.1063199414637 | | | |
| 3.1.164860 | ELISSANDRA PEIXINHO | ADDRESS REDACTED | | | ETH 1.5588745381232 BTC 0.000589029113057622 CEL 1.06458186252682 USDC 0.2775378497580 | | | |
| 3.1.164861 | ELISSANDRA PEIXINHO | ADDRESS REDACTED | | | USDT ERC20 0.620928241548 BTC 0.00000098240026401 CEL 1.0634371898157 USDC 0.0672411496241884 | | | |
| 3.1.164862 | ELISSANDRA PEIXINHO | ADDRESS REDACTED | | | USDT ERC20 0.184068233335602 CEL 1.0993694871964 KLM 0.03683152906244 | | | |
| 3.1.164863 | ELISSAR ALHAJ KADOUR | ADDRESS REDACTED | | | BTC 0.000003903465583 | | | |
| 3.1.164864 | ELISSAVET MANOLI | ADDRESS REDACTED | | | CEL 0.54034999158373 | | | |
| 3.1.164865 | ELITSA BLAGOEVA | ADDRESS REDACTED | | | ETH 0.001087417745982 CEL 0.6349514343043848 | | | |
| 3.1.164866 | ELITSA NYAGOLOVA | ADDRESS REDACTED | | | DOT 16.153871204207 BTC 0.00000000011266 CEL 0.004975834333232 | | | |
| 3.1.164867 | ELITSA TASKOVA | ADDRESS REDACTED | | | ETH 0.000000239171185549 CEL 24.671127655847 ETH 0.490848484644374 | | | |
| 3.1.164868 | ELITSA WINIARCZYK | ADDRESS REDACTED | | | LTC 0.781996360459122 BTC 0.00000627779242732 CEL 48.461189098585 EOS 0.000085486184521157 | | | |
| 3.1.164869 | ELITSIA ALMONACID | ADDRESS REDACTED | | | ETH 0.00000031 BTC 0.0011969763926132 | | | |
| 3.1.164870 | ELITZA KATZARSKA | ADDRESS REDACTED | | | CEL 0.228461501029 DOT 0.0035143550807378 | | | |
| 3.1.164871 | ELIUD CASTELLANOS GASTELUM | ADDRESS REDACTED | | | DOT 13.388343793058 BTC 0.00000544200556792 ETH 0.00022897317418610 | | | |
| 3.1.164872 | ELIUD MAINA | ADDRESS REDACTED | | | USDC 0.4239594607601 USDT ERC20 0.268531195046 CEL 1.0704193103683 | | | |
| 3.1.164873 | ELIUD SUAREZ ZAMORA | ADDRESS REDACTED | | | BTC 0.000000000058132 | | | |
| 3.1.164874 | ELIUD SUAREZ ZAMORA | ADDRESS REDACTED | | | CEL 0.000000566104142927 ETH 0.000002673957392616 | | | |
| 3.1.164875 | ELIUT CLAUDIO | ADDRESS REDACTED | | | ADA 85.245447172041 BTC 0.007563169731826 DOT 6.063707202461 ETH 0.0762022730440702 LTC 0.21443017273770 USDC 2.2510261235823 | ETH 0.01657049 | | |
| 3.1.164876 | ELIVELTON DE BRITO DOS SANTOS | ADDRESS REDACTED | | | BTC 0.000001503658893734 LTC 0.00125698411189624 | | | |
| 3.1.164877 | ELIVELTON SANTANA SERRA | ADDRESS REDACTED | | | CEL 0.0002324688426765 | | | |
| 3.1.164878 | ELIXIR PTY LTD AS TRUSTEE FOR THE SINGH SUPERANNUATION FUND | 17 MENGLER AVENUE CLAREMONT, PERTH, 6010 AUSTRALIA | | | BTC 1.19668744316816 CEL 603.299060959011 MCOIN 30.156106202355 | | | |
| 3.1.164879 | ELIXR ENTERPRISES LLC | 8601 FERNALD AVE, MORTON GROVE, ILLINOIS 60053 | | | ADA 2457.5418281572 BTC 0.00233796025291973 GUSD 0.198871464411523 MCOIN 159.035709890024 USDC 0.590262233331966 ZEC 0.000248045363980458 | BTC 0.00000042 ZEC 0.0000076 | | |
| 3.1.164880 | ELIYAHU ARYEH MARVIN | ADDRESS REDACTED | | | ADA 65.736099242035 BTC 0.0157828840145196 CEL 4.85048135316117 ETH 0.113887242535377 MANA 94.043884328635 MATIC 168.179530432228 SOL 6.091671090815 | BTC 0.003632 | | |
| 3.1.164881 | ELIYAHU ASHINA | ADDRESS REDACTED | | | BTC 0.0204203959322439 ETH 0.432244368759018 | | | |
| 3.1.164882 | ELIYAS MAZLOUMBLONDI | ADDRESS REDACTED | | | CEL 0.049050205907027 ETH 0.00160070174764616 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.164883 | ELIYEH DELAVARI | ADDRESS REDACTED | | | ADA 167.580778371321<br>BTC 0.101603232753705<br>CEL 86.5668000457538<br>DOT 0.3263784123746B1<br>ETH 2.04094403403907<br>LINK 0.0173661691757096<br>MATIC 8.50820044714995<br>SNX 80.2173544081777<br>UNI 412.050750702058<br>USDT ERC20 219.088559226733 | | | |
| 3.1.164885 | ELIZA ANG | ADDRESS REDACTED | | | BTC 0.00729122469676169 | | | |
| 3.1.164885 | ELIZA AVCI | ADDRESS REDACTED | | | BTC 0.0066981 | | | |
| 3.1.164886 | ELIZA BRANOT | ADDRESS REDACTED | | | CEL 0.0604756211459344<br>BTC 0.00119357799205532 | | | |
| 3.1.164887 | ELIZA DIAZ | ADDRESS REDACTED | | | USDC 0.175084530287725<br>USDT ERC20 0.438167883622084 | | | |
| 3.1.164888 | ELIZA OMOCHOWKSA | ADDRESS REDACTED | | | USDC 0.221624423848835<br>BTC 0.00141798192272404 | | | |
| 3.1.164889 | ELIZA GACA | ADDRESS REDACTED | | | DOT 3.92617635688947<br>MATIC 128.476780026739<br>ADA 0.000000865318407758<br>BNB 2.08250371165301<br>BTC 0.0268801417616106<br>CEL 87.64251499477S3<br>USDC 260<br>USDT ERC20 0.00000096925706D482 | | | |
| 3.1.164890 | ELIZA GORAN | ADDRESS REDACTED | | | ADA 0.117262899160156<br>BTC 0.000000006023261911 | | | |
| 3.1.164891 | ELIZA JAVAHERI | ADDRESS REDACTED | | | BTC 0.0141655346367883<br>ETH 0.10349944131829<br>GUSD 53.4340926159809 | | | |
| 3.1.164892 | ELIZA KHAGHATRYAN | ADDRESS REDACTED | | | BTC 0.00000022425308078I<br>CEL 0.185882298285572<br>LTC 0.000957301886799532 | | | |
| 3.1.164893 | ELIZA LAWTON | ADDRESS REDACTED | | | BTC 0.004631957646665559<br>USDT ERC20 811.256191322002 | | | |
| 3.1.164894 | ELIZA LEE | ADDRESS REDACTED | | | BTC 0.00474582728252737<br>USDC 2834.129245366T3 | | | |
| 3.1.164895 | ELIZA MARIA RYCHLICKA-KOLERA | ADDRESS REDACTED | | | BTC 0.0015494612625753B<br>CEL 7.14751011013169<br>ETH 0.00145201865299237 | | | |
| 3.1.164896 | ELIZA MCQUEEN | ADDRESS REDACTED | | | USDC 251.298304 | | | |
| 3.1.164897 | ELIZA MYSLICKA | ADDRESS REDACTED | | | BTC 0.00102226072607317<br>BTC 0.00173937242964813<br>CEL 66.5749362409578 | | | |
| 3.1.164898 | ELIZA POLICARPIO | ADDRESS REDACTED | | | USDT ERC20 0.000697<br>ADA 0.075351782487877<br>BNB 0.0007149534660709<br>BTC 0.11558215001671<br>LTC 24.9642745714408<br>USDC 1.47858969614251 | | | |
| 3.1.164899 | ELIZA WASZKIEWICZ | ADDRESS REDACTED | | | BTC 0.001995734480886766<br>CEL 0.0575043178857I3 | | | |
| 3.1.164900 | ELIZA ZYCH | ADDRESS REDACTED | | | BTC 0.0117203713851166<br>CEL 6.77494637037122 | | | |
| 3.1.164901 | ELIZABET ACUNA | ADDRESS REDACTED | | | BTC 0.000867478406414476<br>CEL 1.516065321011I | | | |
| 3.1.164902 | ELIZABET PEREZ | ADDRESS REDACTED | | | ADA 0.1054158303I9646<br>BTC 0.000225802730137175<br>DOT 0.040040896216696<br>USDC 1.51638559954905 | | | |
| 3.1.164903 | ELIZABET TSEKOVA | ADDRESS REDACTED | | | BCH 0.98436723<br>BTC 0.000879659829250697<br>CEL 3.79987507874525 | | | |
| 3.1.164904 | ELIZABETA TUZESKA TODOROVSKA | ADDRESS REDACTED | | | ADA 810.95948705163B<br>BTC 0.00000403212970687I | | | |
| 3.1.164905 | ELIZABETE TICE | ADDRESS REDACTED | | | ADA 1038.0056873256I<br>BTC 0.0789063870121B3<br>ETH 8.80295362I2176 | | | |
| 3.1.164906 | ELIZABETH ABATI | ADDRESS REDACTED | | | MCDA I.02792I2742279 | | | |
| 3.1.164907 | ELIZABETH ABRAMS | ADDRESS REDACTED | | | BTC 0.0125158318482423 | | | |
| 3.1.164908 | ELIZABETH ABREU GUERRERO | ADDRESS REDACTED | | | ADA 0.19470043454I585 | ADA 0.000000789788607918 | | |
| 3.1.164909 | ELIZABETH ADAMS | ADDRESS REDACTED | | | BTC 0.000000951143205548<br>DOT 47.034575071005I<br>LUNC 20.12421614395I7 | BTC 0.00000000045727416B<br>BTC 0.00121503859438284 | | |
| 3.1.164910 | ELIZABETH AGUILAR MARTINEZ | ADDRESS REDACTED | | | BTC 0.0117387506234772 | | | |
| 3.1.164911 | ELIZABETH AHLMAN | ADDRESS REDACTED | | | BTC 0.01191603496493<br>ETH 0.0463355441646946 | | | |
| 3.1.164912 | ELIZABETH ALDERSON | ADDRESS REDACTED | | | ADA 41.0582673332D8<br>BTC 0.022217650587665<br>ETH 0.078314270682873 | | | |
| 3.1.164913 | ELIZABETH ALEXANDER | ADDRESS REDACTED | | | BTC 0.0021746051027557<br>USDC 0.291819485784149 | BTC 0.0152184<br>USDC 0.0065092168475917B | | |
| 3.1.164914 | ELIZABETH ALEXANDER | ADDRESS REDACTED | | | AVAX 9.14129872178449<br>BAT 0.0210946243888D49<br>BCH 0.000270723628225418<br>BTC 0.000105004964050221<br>CEL 1.14342300601698<br>DASH 1.1050711032977T<br>LINK 0.00273660460073759<br>ETH 5.708274136614B<br>LINK 0.025357459182524I<br>MCDAI 0.00823392779810292<br>SGB 87.3402021750463<br>TAUD 998256.055186693<br>USDC 0.00000002599936804<br>XLM 1.042863111595953<br>XRP 0.4111100034053092<br>ZEC 0.69828043732818I4 | | | |
| 3.1.164915 | ELIZABETH ALEXANDRA STEWART | ADDRESS REDACTED | | | BTC 0.166065138701016 | | | |
| 3.1.164916 | ELIZABETH ALVAREZ | ADDRESS REDACTED | | | BTC 0.00115003250967I7 | | | |
| 3.1.164917 | ELIZABETH ALVE-HEDEGAARD | ADDRESS REDACTED | | | BTC 0.000036637977764416 | | BTC 0.0636958297087723 | |
| 3.1.164918 | ELIZABETH AMES CHADWICK | ADDRESS REDACTED | | | AAVE 0.000515190627547816<br>BAT 0.0241351831079955<br>CEL 0.02260319741D9828<br>DOT 0.00929577067850549<br>ETH 0.000079058825I7596<br>MCDAI 0.00281687300935316<br>MATIC 0.1139445160655528<br>SNX 0.01337160409700AB<br>USDT ERC20 0.415674797139I9<br>2RX 0.0907225025947772 | CEL 36.3156 | | |
| 3.1.164919 | ELIZABETH AMPER | ADDRESS REDACTED | | | ADA 225.607504427249<br>BNB 2.170882505094I24<br>BTC 0.00186556017722958<br>ETH 0.2904137918712I78<br>USDC 369.011648079966 | | | |
| 3.1.164920 | ELIZABETH ANAHI MARTINEZ | ADDRESS REDACTED | | | BTC 0.00000008461759624I7<br>ETH 0.0000018407535905I21<br>USDT ERC20 0.357629061404066 | | | |
| 3.1.164921 | ELIZABETH ANDREWS | ADDRESS REDACTED | | | BTC 0.1007511204753T9 | | | |
| 3.1.164922 | ELIZABETH ANN BOHON | ADDRESS REDACTED | | | ADA 9869.08629769946<br>BAT 1.43517435866427<br>BTC 0.0012121358051007I41<br>CEL 14213.5820864444<br>ETH 0.0228294312729578<br>MATIC 4605.805647885D4<br>USDC 0.43713341379654 | BAT 2.12895845750436<br>BTC 0.00000000317910271<br>ETH 24.2279318893583<br>USDC 0.00000059385670B966 | | |
| 3.1.164923 | ELIZABETH ANN FERREE | ADDRESS REDACTED | | | BTC 0.0054495221159345S<br>CEL 1.13430442041478<br>EOS 3.10841344533301<br>ETH 0.0781795765041191<br>LTC 0.167505380555518<br>MCDAI 46.485618683609S<br>USDC 491.5160309994<br>XLM 107.384799483068<br>ZRX 12.1552051800723 | | | |
| 3.1.164924 | ELIZABETH ANN REYNOLDS | ADDRESS REDACTED | | | BTC 0.00291979270303782<br>DOT 1.56685070710193<br>ETH 0.181942007039526<br>LINK 4.41080730483744 | | | |
| 3.1.164925 | ELIZABETH AQUINO | ADDRESS REDACTED | | | ETH 0.031130711584056 | | | |
| 3.1.164926 | ELIZABETH ARELLANO SANCHEZ | ADDRESS REDACTED | | | ETH 2.66811479473999E-06 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.164927 | ELIZABETH ASHLEY NICHOLS | ADDRESS REDACTED | | | BTC 0.0009670750285995581 ETH 0.4820086647388999 | | | |
| 3.1.164928 | ELIZABETH AUDETTE | ADDRESS REDACTED | | | CEL 3.6182737617531 XRP 724.366603 | | | |
| 3.1.164929 | ELIZABETH AYLOR | ADDRESS REDACTED | | | BTC 0.00000007643054009S USDC 0.2176053476750096 | | | |
| 3.1.164930 | ELIZABETH AZAR | ADDRESS REDACTED | | | MATIC 177.121646392107 | | | |
| 3.1.164931 | ELIZABETH BAKER | ADDRESS REDACTED | | | BTC 0.09863429246106l ETH 0.0016517764403918S | | USDC 0.00000030107427237A | |
| 3.1.164932 | ELIZABETH BAKER | ADDRESS REDACTED | | | USDC 1.263708179593S BTC 0.0011352517552586l | | | |
| 3.1.164933 | ELIZABETH BENDORF | ADDRESS REDACTED | | | CEL 430.685413696l4 UNI 93.052639666107B BTC 0.001718700749220901 | | | |
| 3.1.164934 | ELIZABETH BERGLAND | ADDRESS REDACTED | | | USDC 533.2358552629902 EOS 0.12934873927450l7 ETH 0.0021212104346591S | | | |
| 3.1.164935 | ELIZABETH BERKELEY | ADDRESS REDACTED | | | MATIC 3.76231273750922 BTC 0.00000000203611727l | | | |
| 3.1.164936 | ELIZABETH BILDDEAU | ADDRESS REDACTED | | | CEL 1.5458240543753 CEL 2.61878616524223 | | | |
| 3.1.164937 | ELIZABETH BOHON | ADDRESS REDACTED | | | LUNC 3.608253 BTC 0.0006642510960128l2 CEL 2153.24760940658 ETH 0.0028945892335l646 | BTC 1.00485904285612 ETH 2.02945609969024 USDC 0.000000236475940994 | | |
| 3.1.164938 | ELIZABETH BORJA | ADDRESS REDACTED | | | USDC 1.23084738123341 BTC 0.00000070685207595A4 CEL 22.7197135397258 ETH 0.00224378908237873 LINK 0.00133490525048218 LTC 0.001047068883682A1 KLM 0.0298909174315733 | | | |
| 3.1.164939 | ELIZABETH BOTKIN | ADDRESS REDACTED | | | ADA 4.526611029338l6 BTC 0.000682207123414883 DOT 0.20988498540289l ETH 0.028172017824758S MATIC 4.21578261435314 USDT ERC20 0.015396117961752 | ADA 4878.28133014856 BTC 1.02703807257169 DOT 103.743114280003 ETH 39.1947669583429 MATIC 2576.09193067643 USDT ERC20 0.000000687516246951 | | |
| 3.1.164940 | ELIZABETH BOUDREAU | ADDRESS REDACTED | | | CEL 0.581406541025552 ETH 0.009 MATIC 2.97380138 | | | |
| 3.1.164941 | ELIZABETH BRAUN DE TORREZ | ADDRESS REDACTED | | | BTC 0.53604027955564 | | | |
| 3.1.164942 | ELIZABETH BROWN | ADDRESS REDACTED | | | ETH 0.00891262815277554 | | | |
| 3.1.164943 | ELIZABETH BROWN | ADDRESS REDACTED | | | BTC 0.01188336293137l3 | | | |
| 3.1.164944 | ELIZABETH BRUNN | ADDRESS REDACTED | | | BTC 0.00084196432469467l USDC 425.225753364422 | | | |
| 3.1.164945 | ELIZABETH BUSTAMANTE | ADDRESS REDACTED | | | BTC 0.0000002238277131l2 USDT ERC20 0.4260579769009509 | | | |
| 3.1.164946 | ELIZABETH BUTRICK | ADDRESS REDACTED | | | BTC 0.000000006633790885 CEL 1.00686673876479 | | | |
| 3.1.164947 | ELIZABETH CABELLO-AGUIRRE | ADDRESS REDACTED | | | BTC 0.18821l266575106 LINK 487.5806509995l4 | | | |
| 3.1.164948 | ELIZABETH CALLE LOPEZ | ADDRESS REDACTED | | | ETH 0.00000054712430159 TGBP 0.34657968464916A | | | |
| 3.1.164949 | ELIZABETH CALVILLO | ADDRESS REDACTED | | | BTC 0.000244590513800697 | | | |
| 3.1.164950 | ELIZABETH CAMILO | ADDRESS REDACTED | | | BTC 0.0096451056970277 LINK 52.4396670312449 SNX 238.680834194017 | | | |
| 3.1.164951 | ELIZABETH CANTILLO | ADDRESS REDACTED | | Yes | UNI 212.898071630078 BTC 0.0269629951865768 ETH 0.997316202816752 MCDAI 59.2225907l6199 SNX 3.32683132052906 UMA 7.59477723100099 USDC 0.00436903549941957 | BTC 0.00000155809487938 ETH 0.000034809528985868 | | BTC 0.24053237357333l |
| 3.1.164952 | ELIZABETH CAO | ADDRESS REDACTED | | | XLM 546.2853388902l5 BTC 0.073991235810318 ETH 0.149647462345337 | | | |
| 3.1.164953 | ELIZABETH CAPPON | ADDRESS REDACTED | | | GUSD 110.70347967l656 BTC 0.0051244985279945l | | | |
| 3.1.164954 | ELIZABETH CARRUTH | ADDRESS REDACTED | | | BTC 0.010724169254701l ETH 0.192917106770243 MATIC 554.8750827611l2 | | | |
| 3.1.164955 | ELIZABETH CASTANEDA | ADDRESS REDACTED | | | UNI 0.00597160832245763 ADA 2613.37583622877 | | | |
| 3.1.164956 | ELIZABETH CASTILLO | ADDRESS REDACTED | | | BTC 0.073208691842826 USDC 10.4473129529142 | | | |
| 3.1.164957 | ELIZABETH CEPEDA | ADDRESS REDACTED | | | BTC 0.00000545864988429 CEL 1.09287692672l6 | | | |
| 3.1.164958 | ELIZABETH CHAIDES-ROJAS | ADDRESS REDACTED | | | XLM 5.64308671513091 BTC 0.0014343637514743S ETH 0.445973051160099 | | | |
| 3.1.164959 | ELIZABETH CHARTIER | ADDRESS REDACTED | | | ZRX 131.531699041192 CEL 1.08428364463257 | | | |
| 3.1.164960 | ELIZABETH CHEN | ADDRESS REDACTED | | | ADA 207.418656324143 BTC 0.0277395200872472 ETH 0.2729985867621l6 | | | |
| 3.1.164961 | ELIZABETH CHEW | ADDRESS REDACTED | | | USDC 228.639445580518 BTC 0.01160056360135S7 | | | |
| 3.1.164962 | ELIZABETH CHIU | ADDRESS REDACTED | | | BTC 0.016873130569512597 CEL 0.101175507157662 | | | |
| 3.1.164963 | ELIZABETH COOPER | ADDRESS REDACTED | | | BTC 1.02242986874169 | | | |
| 3.1.164964 | ELIZABETH COPPA VIDELA | ADDRESS REDACTED | | | ETH 0.000210640963828S9 | | | |
| 3.1.164965 | ELIZABETH CORONEL | ADDRESS REDACTED | | | BTC 0.02549005227184S2 | | | |
| 3.1.164966 | ELIZABETH COSCOLLUELA | ADDRESS REDACTED | | | BTC 0.1022933247535664 CEL 102.6516127255 | | | |
| 3.1.164967 | ELIZABETH COSIER | ADDRESS REDACTED | | Yes | USDC 5293.45356728693 BTC 0.0000007965549918l3 CEL 159.728428352376 | | | BTC 0.74612583511215l |
| 3.1.164968 | ELIZABETH COVINGTON | ADDRESS REDACTED | | | USDC 2560.515 ETH 0.01601809442566118 | | | |
| 3.1.164969 | ELIZABETH CROOVER | ADDRESS REDACTED | | | BTC 0.508075705274356 ETH 2.85324441104682 | | | |
| 3.1.164970 | ELIZABETH CRUTCHFIELD | ADDRESS REDACTED | | | USDC 438.204968041854 BTC 0.0407856387545986 ETH 0.328736270346456 | | | |
| 3.1.164971 | ELIZABETH CYR | ADDRESS REDACTED | | | AAVE 2.320255142287l2 AVAX 6.139068798839 BTC 0.4168429713436S8 DOT 36.218048978617l ETH 5.47983074698474 KNC 498.627530395156 MATIC 570.673819866433 | | | |
| 3.1.164972 | ELIZABETH D'AMBOISE | ADDRESS REDACTED | | | BTC 0.0354225100472775 MCDAI 95.605531375886l USDC 545.80221894724l | | | |
| 3.1.164973 | ELIZABETH DALY | ADDRESS REDACTED | | | BTC 0.012178662885608 | | | |
| 3.1.164974 | ELIZABETH DASSAU | ADDRESS REDACTED | | | BTC 0.001266911725027S2 GUSD 6400.09838039317 | | | |
| 3.1.164975 | ELIZABETH DAWSON | ADDRESS REDACTED | | | BTC 0.43044204296679 ETH 9.27250406157719 USDC 21025.5293226043 | | | |
| 3.1.164976 | ELIZABETH DAZLEY | ADDRESS REDACTED | | | USDC 0.841383673543642 | | | |
| 3.1.164977 | ELIZABETH DE AGUIRRE | ADDRESS REDACTED | | | ADA 398.049600079927 BTC 0.0202527924650887 MANA 662.486332697891 | | | |
| 3.1.164978 | ELIZABETH DEAN | ADDRESS REDACTED | | | MATIC 0.00296461742382928 BTC 0.000428092973362826 LINK 49.702193365305 MATIC 158.97280886941 KLM 0.421220684977889 | | | |
| 3.1.164979 | ELIZABETH DEL CARMEN CANTON | ADDRESS REDACTED | | | BTC 2.30828138121699E-06 USDC 18.6165998026195 | BTC 0.04136478464923779 USDC 9953.69943462893 | | |
| 3.1.164980 | ELIZABETH DEL CARMEN SARMIENTO | ADDRESS REDACTED | | | BTC 4.04366581199599E-06 USDT ERC20 0.434723766964993 | | | |
| 3.1.164981 | ELIZABETH DEL VALLE ALEGADO GUTIERREZ | ADDRESS REDACTED | | | BTC 0.000000004111821487 CEL 0.25185943434711 USDC 0.000000181412331799 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.164982 | ELIZABETH DELORME | ADDRESS REDACTED | | | BTC 0.0208837764765611<br>DASH 2.4667920567242<br>ETH 0.13756365893544<br>LINK 5.68512627292119<br>UNI 22.4302435581017<br>XLM 701.908303339258<br>XRP 1958.632322 | | | |
| 3.1.164983 | ELIZABETH DENNEY | ADDRESS REDACTED | | | CEL 1.06760394754491 | | | |
| 3.1.164984 | ELIZABETH DERBIGNY | ADDRESS REDACTED | | | EOS 0.0164612742414364<br>MATIC 0.161999338221699 | EOS 24.2956026506588<br>MATIC 127.604524165674 | | |
| 3.1.164985 | ELIZABETH DIAZ | ADDRESS REDACTED | | | CEL 15.3280459958579 | | | |
| 3.1.164986 | ELIZABETH DIAZ ADAMS | ADDRESS REDACTED | | | BTC 0.0241688981230784 | | | |
| 3.1.164987 | ELIZABETH DIPRINZIO | ADDRESS REDACTED | | | BTC 0.00260263395800239<br>USDC 7.38487980185009<br>XRP 22 | | | |
| 3.1.164988 | ELIZABETH DONOGHUE | ADDRESS REDACTED | | | CEL 1.07537765859609 | | | |
| 3.1.164989 | ELIZABETH DOUROS | ADDRESS REDACTED | | | BTC 0.000358624922088981 | | | |
| 3.1.164990 | ELIZABETH DUBU | ADDRESS REDACTED | | | BTC 0.00137485014754516<br>ETH 5.61282848374432 | CEL 167.8782424109 | | |
| 3.1.164991 | ELIZABETH DUNCAN | ADDRESS REDACTED | | | ADA 0.460995307151123<br>BTC 0.00295750340462826<br>CEL 11.4847838885353<br>COMP 0.15564348825317<br>DASH 0.668929513031508<br>ETH 0.115731509187511<br>MANA 0.0296383577545465<br>MATIC 71.1051256086792<br>SGB 209.437228684257<br>UNI 5.02046590301648<br>USDC 9.78780451123303<br>XLM 0.105748452073928<br>KP 0.0000000319761448797 | | | |
| 3.1.164992 | ELIZABETH DUNNING | ADDRESS REDACTED | | | MATIC 172.45268129877B | | | |
| 3.1.164993 | ELIZABETH EDDLEMAN BURNETT | ADDRESS REDACTED | | | ADA 503.848831615729<br>AVAX 8.53644318069283<br>BTC 1.46468049711165<br>CEL 1996.64554397158<br>DOT 235.744788113707<br>ETH 14.3800151669149<br>MANA 0.100968467135<br>MATIC 8843.75470692343<br>SNX 0.265032419331886<br>SUSHI 46.0159749690934<br>USDC 13096.3718131686<br>XRP 1417.469147 | GUSD 0.000886776826403027 | | |
| 3.1.164994 | ELIZABETH ENDERSBY | ADDRESS REDACTED | | | BCH 0.09126639<br>BTC 0.0017039B<br>CEL 4.72592814206216<br>ETH 0.0278980817766523<br>NKDAI 30 | | | |
| 3.1.164995 | ELIZABETH ENOW | ADDRESS REDACTED | | | DASH 1.06239617406662<br>ETH 0.358583959660622<br>LTC 0.0493143768473 | | | |
| 3.1.164996 | ELIZABETH EPSTEIN | ADDRESS REDACTED | | | BTC 0.00103984014226719 | | | |
| 3.1.164997 | ELIZABETH ESPINAS | ADDRESS REDACTED | | | AAVE 0.00485760488676367<br>ADA 0.60512124534336<br>AVAX 0.121912488666269<br>BTC 0.00001957244819425S<br>CEL 0.206760044189709<br>DOT 0.146853101731566<br>ETH 0.00017131542368877774<br>LINK 0.14637754675207<br>MATIC 3.83320854113134<br>SGB 0.582030356028733<br>SNX 0.211163250449432<br>UNI 0.0582707609247375<br>USDC 0.17502202473940S<br>XLM 0.864455362476031<br>XRP 1.29664206582571 | DOT 0.0000000000063889875 | | |
| 3.1.164998 | ELIZABETH EVANS | ADDRESS REDACTED | | | AAVE 1.9438220087990 1<br>BCH 3.09814543936628<br>BTC 0.00538389264715411<br>ETH 5.50295399585304<br>LINK 107.72677588237 4<br>MATIC 471.336007042713<br>SNX 37.0023714267213<br>UNI 19.534448549151<br>USDC 1.363892439458 13<br>XLM 399.250438623056 | | | |
| 3.1.164999 | ELIZABETH EZIRIKE | ADDRESS REDACTED | | | CEL 10.663251306428 | | | |
| 3.1.165000 | ELIZABETH FAGLIANO | ADDRESS REDACTED | | | BTC 0.000897175117723889 | | | |
| 3.1.165001 | ELIZABETH FARLEY | ADDRESS REDACTED | | | ETH 0.0553785797B502<br>BTC 0.00235008597798925<br>CEL 128.237681955956<br>SGB 47.7795534192<br>USDT ERC20 482.87<br>XRP 575.961472 | | | |
| 3.1.165002 | ELIZABETH FEHILY | ADDRESS REDACTED | | | BTC 0.0411023711491291<br>CEL 63.222214433B716<br>LTC 9.23518587867508 | | | |
| 3.1.165003 | ELIZABETH FENNELL | ADDRESS REDACTED | | | BTC 0.0108678234413798<br>ETH 0.390030871901883<br>MATIC 713.204149157243 | | | |
| 3.1.165004 | ELIZABETH FERDINANDS | ADDRESS REDACTED | | | BTC 0.1151935620371<br>CEL 406.020680290175<br>LINK 24.21960017<br>SNX 32.74416778 | | | |
| 3.1.165005 | ELIZABETH FIELD DIGIOVANNI | ADDRESS REDACTED | | | BTC 0.000243850089398783<br>ETH 0.000264972468858558 | BTC 0.287427381474205 | | |
| 3.1.165006 | ELIZABETH FINCH | ADDRESS REDACTED | | | ETH 0.00215760035199007 7 | | | |
| 3.1.165007 | ELIZABETH FIRNSCHILD | ADDRESS REDACTED | | Yes | BTC 0.00014379041492728<br>DOT 0.079987070081 76<br>ETH 1.36396717989501<br>LINK 0.073273702815294<br>MATIC 1.81310051817363<br>SOL 0.000497960216962542<br>USDC 1.65782254488874 | BTC 0.05060594777799961<br>ETH 2.29780895232686<br>SOL 0.00000000016966991 3 | | BTC 0.976226195860834<br>SOL 275.545190434845 |
| 3.1.165008 | ELIZABETH FLORES | ADDRESS REDACTED | | | ADA 10077.308729158 4<br>SNX 0.021557857315813 3<br>XLM 144.891068680024 | | | |
| 3.1.165009 | ELIZABETH FLORES FLORES | ADDRESS REDACTED | | | BTC 5.86117768553699E-06 | | | |
| 3.1.165010 | ELIZABETH FLOWERS | ADDRESS REDACTED | | | BTC 0.00113716334274854<br>ETH 0.599312058706S4 | | | |
| 3.1.165011 | ELIZABETH FOREMAN | ADDRESS REDACTED | | | BTC 0.10417011313966<br>ETH 16.6153383573749 | | | |
| 3.1.165012 | ELIZABETH FORERO MEZA | ADDRESS REDACTED | | | BNB 0.00187061037373613<br>BTC 5.00846461108999E-06<br>CEL 0.00048102411711199<br>USDT ERC20 0.710417906627796 | | | |
| 3.1.165013 | ELIZABETH FOX | ADDRESS REDACTED | | | BTC 0.000391315715725211<br>CEL 6.97281870071388<br>ETH 0.174781605234605 | | | |
| 3.1.165014 | ELIZABETH FRANCO PACHECO | ADDRESS REDACTED | | | BTC 0.0000144232009411127 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.165015 | ELIZABETH FULLER MACDONALD | ADDRESS REDACTED | | Yes | AAVE 27.144161922783S<br>ADA 338.2288701075106<br>BAT 0.3714313791800137<br>BCH 0.0014619967152I109<br>BNT 0.734125962236275<br>BTC 0.00124518259010033<br>CEL 21.6160119959699<br>COMP 6.593894300906668<br>DASH 12.308490015237<br>DOT 15.924968684212134<br>ETC 1.679417198292636<br>ETH 0.00120375126156035<br>LINK 45.461607963657<br>MATIC 56.117484398907<br>OMG 0.028802457470c16189<br>PAX 81.767814100404045<br>SNX 112.687987081969<br>SUSHI 51.098544475459S1<br>UMA 0.02591147205613174<br>UNI 111.884436029405<br>USDC 1.918364377367159<br>USDT ERC20 19.455368772689J<br>XLM 5684.9805249716T | | | BTC 2.52038668386864 |
| 3.1.165016 | ELIZABETH FULLERTON | ADDRESS REDACTED | | | BTC 0.015384649035160S | | | |
| 3.1.165017 | ELIZABETH GALLARDO | ADDRESS REDACTED | | | ADA 0.2699545190055179 | | | |
| 3.1.165018 | ELIZABETH GARLAND | ADDRESS REDACTED | | | USDC 0.0683702336421202 | | | |
| 3.1.165019 | ELIZABETH GARNER | ADDRESS REDACTED | | | BTC 0.003354088790319297 | | | |
| | | | | | CEL 1.0008716154215 | | | |
| 3.1.165020 | ELIZABETH GARRETT | ADDRESS REDACTED | | | BTC 0.007430364775646883<br>COMP 0.72365207092072S6<br>ETH 0.0001409303369c6224<br>LINK 89.8370605021754<br>XLM 979.524631874108 | | | |
| 3.1.165021 | ELIZABETH GERONIMO | ADDRESS REDACTED | | | BTC 0.0144764474601486 | | | |
| 3.1.165022 | ELIZABETH GEX | ADDRESS REDACTED | | | ADA 925.3303631D8696<br>BTC 0.003396100830663302<br>CEL 0.010658475302581<br>ETH 3.59650799518559 | | | |
| 3.1.165023 | ELIZABETH GIKUNDO | ADDRESS REDACTED | | | BTC 0.00119858071978815<br>ETH 0.917741800072606 | | | |
| 3.1.165024 | ELIZABETH GOLD | ADDRESS REDACTED | | | BTC 0.000378<br>CEL 0.812336402779988<br>ETH 0.006011 | | | |
| 3.1.165025 | ELIZABETH GOLDSMITH | ADDRESS REDACTED | | | BCH 8.481981755593393<br>BTC 1.1395880140296<br>DOT 785.746796405858<br>EOS 286.840600764957<br>ETH 6.40001606591<br>GUSD 20.342400261535S<br>LINK 51.702568967S587<br>LUNC 23.035720031970S<br>MATIC 5249.601 28852044<br>SOL 20.23044673213365<br>USDC 0.0270983168065829 | | | |
| 3.1.165026 | ELIZABETH GONZALEZ | ADDRESS REDACTED | | | USDC 0.00848137620512091 | | | |
| 3.1.165027 | ELIZABETH GONZALEZ | ADDRESS REDACTED | | | CEL 0.012790759365I | | | |
| 3.1.165028 | ELIZABETH GONZALEZ VALDES | ADDRESS REDACTED | | | BTC 0.000849258762302167 | | | |
| 3.1.165029 | ELIZABETH GOODWIN | ADDRESS REDACTED | | | BTC 0.00933211265966416<br>ETH 0.4134015618424I7 | | | |
| 3.1.165030 | ELIZABETH GRACE | ADDRESS REDACTED | | | USDC 765.493462717845<br>BTC 0.00221527577099877<br>GUSD 5255.814766994439<br>USDC 2134.12081349511 | | | |
| 3.1.165031 | ELIZABETH GREENTREE | ADDRESS REDACTED | | | BTC 0.0289714108189891<br>CEL 16.503726789141I6<br>ETH 0.2859702702D7492<br>USDT ERC20 566.877369659613 | | | |
| 3.1.165032 | ELIZABETH GREY | ADDRESS REDACTED | | | ADA 3343.19645262675<br>BTC 0.17288070127573<br>USDC 6242.170787050029 | | | |
| 3.1.165033 | ELIZABETH GRIM | ADDRESS REDACTED | | | BTC 0.0087486441977483S | | | |
| 3.1.165034 | ELIZABETH GUEVARA | ADDRESS REDACTED | | | BTC 0.00107499645849566 | | | |
| 3.1.165035 | ELIZABETH GUEVARA RAMOS | ADDRESS REDACTED | | | BTC 0.001074994548495I66 | | | |
| 3.1.165036 | ELIZABETH GUEVARA RAMOS | ADDRESS REDACTED | | | BTC 0.0000002048404168685<br>BUSD 0.5672751887319S3<br>CEL 0.01975779554931I7 | | | |
| 3.1.165037 | ELIZABETH GUIDI | ADDRESS REDACTED | | | BTC 0.00114044727549723<br>ETH 5.256006874097I09 | | | |
| 3.1.165038 | ELIZABETH GULLETT | ADDRESS REDACTED | | | ADA 0.266212402832649<br>BTC 0.00078794687411495S<br>DOT 0.023880581297259S<br>ETH 0.00551018587712928<br>USDC 114.2306121379989 | | | |
| 3.1.165039 | ELIZABETH GULZAR | ADDRESS REDACTED | | | ETH 0.01466250880548I66 | | | |
| 3.1.165040 | ELIZABETH HALKO | ADDRESS REDACTED | | | MANA 0.00078127947876922I<br>USDC 0.0154939986689026 | | | |
| 3.1.165041 | ELIZABETH HALLIBURTON | ADDRESS REDACTED | | | UGC 462.590794799435 | | | |
| 3.1.165042 | ELIZABETH HAMRICK | ADDRESS REDACTED | | | ADA 7433.36952062I7<br>BTC 0.00106792182188I94<br>USDC 25603.3957649068 | | | |
| 3.1.165043 | ELIZABETH HATCHER | ADDRESS REDACTED | | | BTC 0.000000206739812S34 | | | |
| 3.1.165044 | ELIZABETH HAYLEY KEENAN | ADDRESS REDACTED | | | AAVE 1.533889126852I32<br>BTC 0.998656351604863<br>DOGE 5773.92436505529<br>ETH 4.42539593075139<br>MCDAI 31.90085264970S<br>SNX 138.508992857349<br>USDC 7768.27632289148<br>XRP 14970.151680842 | ADA 126.253559<br>BCH 1.18056704<br>BTC 0.2302272<br>ETH 0.82648035 | | |
| 3.1.165045 | ELIZABETH HEALY | ADDRESS REDACTED | | | ADA 5164.295978316621<br>MCDAI 31.800557065989 | | | |
| 3.1.165046 | ELIZABETH HILLME | ADDRESS REDACTED | | | BTC 0.00000042919834624I7<br>SNX 0.084952367416722A | | | |
| 3.1.165047 | ELIZABETH HOFF | ADDRESS REDACTED | | | BTC 0.00327925875616118 | | | |
| 3.1.165048 | ELIZABETH HOLMAN | ADDRESS REDACTED | | | BTC 0.000005291103157183<br>LTC 0.05436986227848S4<br>XLM 0.3768233581 81735 | | | |
| 3.1.165049 | ELIZABETH HOPE | ADDRESS REDACTED | | | BTC 0.000044094031973601 | | | |
| 3.1.165050 | ELIZABETH HORESJI | ADDRESS REDACTED | | | BTC 0.0981385243T5<br>CEL 1.15116892753898 | | | |
| 3.1.165051 | ELIZABETH HORN | ADDRESS REDACTED | | | BTC 0.12347225643476<br>COMP 0.01627698231497I22<br>ETH 1.0836827135182T<br>LINK 40.288589892061I2<br>UNI 6.50988550681704<br>XLM 34.6830866548719<br>XRP 3177.212067388B8 | | | |
| 3.1.165052 | ELIZABETH HUAMAN TRINIDAD | ADDRESS REDACTED | | | BNB 0.00095805400665181 | | | |
| 3.1.165053 | ELIZABETH HUBBART | ADDRESS REDACTED | | | BTC 0.000021148378025256<br>BTC 0.026538260628059<br>ETH 0.23259072241555I4 | | | |
| 3.1.165054 | ELIZABETH HYECHIN SHIN | ADDRESS REDACTED | | | USDC 851.8634186526952<br>BTC 0.006241360085758<br>ETH 32.393976723688 | USDC 152.538631 | | |
| 3.1.165055 | ELIZABETH IEZZI | ADDRESS REDACTED | | | SOL 12.23208372884S5<br>ADA 0.440104211718299<br>AVAX 7.162776892544929<br>BTC 0.04023804700I5152<br>DOGE 0.18213991174358B<br>LUNC 7.70292277901113<br>USDC 0.5758715491815173<br>XLM 0.084965356642757 | BTC 0.00181337 | | |
| 3.1.165056 | ELIZABETH IGNACIO | ADDRESS REDACTED | | | BTC 0.000001566442044528<br>USDT ERC20 0.046042426483885 | | | |
| 3.1.165057 | ELIZABETH ITURRIATE | ADDRESS REDACTED | | | BTC 0.0000002889227429I13<br>MCDAI 0.063493803884207S | | | |
| 3.1.165058 | ELIZABETH JALEIGH SWEETEN | ADDRESS REDACTED | | | BTC 0.010513243591816I3 | | | |
| 3.1.165059 | ELIZABETH JANSSEN | ADDRESS REDACTED | | | BCH 0.000711730269495459 | | | |
| 3.1.165060 | ELIZABETH JEAN BEASLEY | ADDRESS REDACTED | | | ETH 0.003016178538406202 | | | |
| 3.1.165061 | ELIZABETH JEFFERS | ADDRESS REDACTED | | | BTC 0.00000113853404022 | | | |
| 3.1.165062 | ELIZABETH JOHNSON | ADDRESS REDACTED | | | BTC 0.000950819906431679<br>LINK 61.9349235461 61 | | | |

Debtor Name: Celsius Network LLC    Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.165063 | ELIZABETH JOHNSON | ADDRESS REDACTED | | | 1INCH 756.820995105064<br>AAVE 11.779888628111<br>BTC 0.05290891686056849<br>CEL 723.0855881661411<br>COMP 0.77933018148570<br>DOT 80.748500907466<br>ETH 56.46577760582<br>KNC 890.61428777982<br>LINK 2153.814397949<br>LTC 19.73508813539<br>SGB 849.196740139968<br>SNX 132.66470974690<br>USDC 91.1626445416282<br>XLM 75.58159236841<br>XRP 5.01731360558377 | USDC 0.00000072845127428 | | |
| 3.1.165064 | ELIZABETH KAMANA | ADDRESS REDACTED | | | CEL 2.5547770274530 | | | |
| 3.1.165065 | ELIZABETH KEPPELER | ADDRESS REDACTED | | | ADA 91.97562320668394<br>AVAX 7.59797870658311<br>BTC 0.09543189296376995<br>LUNC 0.007496014083664<br>SOL 0.00867025585823<br>USDC 0.0109086521119774<br>XLM 0.007854902047809 | AVAX 2<br>BTC 0.009051208201796<br>LUNC 5.4604626582526<br>SOL 0.02183668080379<br>USDC 19.36340381753<br>ZRX 0.01058367581291 | | |
| 3.1.165066 | ELIZABETH KHARITONOVA | ADDRESS REDACTED | | | CEL 1.106306277123 | | | |
| 3.1.165067 | ELIZABETH KLAIMY | ADDRESS REDACTED | | | ADA 1202.303726454<br>AVAX 45.27076630928<br>BCH 0.060854043028466<br>BTC 0.18872578092504<br>DOT 59.70118630458<br>ETH 8.054975438556<br>LINK 60.995024621585<br>LTC 8.72061377023<br>LUNC 15.15942131058<br>MANA 285.14294122725<br>MATIC 101.549079017108 | AVAX 0.006766116649928<br>BTC 0.00092170146089681 | | |
| 3.1.165068 | ELIZABETH KLINE | ADDRESS REDACTED | | | ADA 136.03151805528 | | | |
| 3.1.165069 | ELIZABETH KLYNE | ADDRESS REDACTED | | | AAVE 2.986338856525<br>BTC 1.48468518636658<br>CEL 105.56582648101<br>COMP 0.870114<br>DASH 3.31171988<br>ETH 9.49336352996581<br>LINK 63.1293508614073<br>LTC 4.44455<br>MATIC 147.84676355<br>SNX 146.31633453768<br>UNI 18.391<br>ZEC 3.90732<br>ZRX 1146.928226 | | | |
| 3.1.165070 | ELIZABETH KOCSMAR | ADDRESS REDACTED | | | CEL 60.58474958962 | | | |
| 3.1.165071 | ELIZABETH KOEHL | ADDRESS REDACTED | | | ADA 4559.596284271 | | | |
| 3.1.165072 | ELIZABETH KOH | ADDRESS REDACTED | | | BTC 0.41304784746912<br>ETH 0.01954518795 | | | |
| 3.1.165073 | ELIZABETH KUKKA | ADDRESS REDACTED | | | BTC 0.58087155860238<br>CEL 29.051655606600<br>DOT 83.66674855105<br>ETC 0.07189793746526<br>ETH 4.06859748718992<br>LINK 60.780667907413<br>LUNC 7.78938588573104<br>MANA 1278.25731775535<br>MATIC 1274.23597065553<br>MCDAI 31.82826916231<br>SOL 34.15889248407<br>SUSHI 103.104239261135<br>UNI 145.40313349364<br>USDC 3.23122040082617 | BTC 0.01170299 | | |
| 3.1.165074 | ELIZABETH LABELLE | ADDRESS REDACTED | | | AAVE 0.00143676909408978<br>BCH 0.001179692575780<br>BTC 0.00010778919334025<br>CEL 76.20914063058<br>ETH 0.00092381707970068<br>MATIC 2.03508562665155 | | | |
| 3.1.165075 | ELIZABETH LAMPREA LOZANO | ADDRESS REDACTED | | | BTC 0.00125084062979648 | | | |
| 3.1.165076 | ELIZABETH LANDIS | ADDRESS REDACTED | | | ADA 16.50210691427<br>BTC 0.00071424095170547<br>COMP 0.08678763602447<br>GUSD 217.96613439692<br>MATIC 42.16508345640<br>MCDAI 5.11394005529143<br>SNX 10.790449595821<br>USDC 15919.38497502 | | | |
| 3.1.165077 | ELIZABETH LANG | ADDRESS REDACTED | | | BTC 0.00271855289139<br>DOGE 68.148134193765<br>ETH 0.010865815865986 | | | |
| 3.1.165078 | ELIZABETH LANGFORD | ADDRESS REDACTED | | | BTC 0.00000000000000 | | | |
| 3.1.165079 | ELIZABETH LARA | ADDRESS REDACTED | | | XLM 178.35817737965<br>XRP 791.2609028315 | GUSD 30 | | |
| 3.1.165080 | ELIZABETH LARKIN | ADDRESS REDACTED | | | BTC 0.00742684062445 | | | |
| 3.1.165081 | ELIZABETH LATKA | ADDRESS REDACTED | | | BTC 0.00501416609511621<br>ETH 0.04633967182631 | | | |
| 3.1.165082 | ELIZABETH LAUGHLIN FLOOD | ADDRESS REDACTED | | | MCDAI 0.032589261693954 | | | |
| 3.1.165083 | ELIZABETH LAW | ADDRESS REDACTED | | | ADA 206.737643555547<br>BTC 0.01350220804652<br>CEL 1.084620258087<br>DOT 39.38235733636<br>ETH 0.472908501224623 | | | |
| 3.1.165084 | ELIZABETH LEE | ADDRESS REDACTED | | | ADA 301.91360135669<br>BTC 0.019019606773129<br>USDC 20.210998878132 | | | |
| 3.1.165085 | ELIZABETH LEE | ADDRESS REDACTED | | | BNB 1.046926093656<br>BTC 0.01054312805218<br>CEL 37.8676417734632<br>ETH 0.10490044744597<br>LTC 0.72885887012272 | | | |
| 3.1.165086 | ELIZABETH LEGGE | ADDRESS REDACTED | | | BTC 0.0359851605041217<br>ETH 1.100014798154<br>LINK 0.0029592404469937<br>LTC 0.010660851125122 | | | |
| 3.1.165087 | ELIZABETH LEWIS | ADDRESS REDACTED | | | AAVE 1.208951155922<br>BTC 0.04358199180267<br>MATIC 531.930368064752 | | | |
| 3.1.165088 | ELIZABETH LEWIS | ADDRESS REDACTED | | | BTC 0.00123232784052363<br>GUSD 514.0202933922 | | | |
| 3.1.165089 | ELIZABETH LIE | ADDRESS REDACTED | | | ADA 0.05502524820609<br>BTC 0.0038282343449105<br>USDT ERC20 292.92686808360 | | | |
| 3.1.165090 | ELIZABETH LILJENQUIST | ADDRESS REDACTED | | | BTC 0.0348086325593191<br>ETH 0.31184196983354 | | | |
| 3.1.165091 | ELIZABETH LINZY | ADDRESS REDACTED | | | ADA 200.457948059559<br>AVAX 0.069372373605925<br>BTC 0.0002509785125142<br>DOT 0.224873333094732<br>ETH 0.00665465866498<br>USDC 1.60092345205044 | DOT 0.00000000000351519 | | |
| 3.1.165092 | ELIZABETH LITTLE | ADDRESS REDACTED | | | BTC 0.0000792406491825<br>ETH 1.0531505456773<br>LINK 1.023318863706 | | | |
| 3.1.165093 | ELIZABETH LO | ADDRESS REDACTED | | | BTC 0.9397768144399<br>ETH 54.637853137009<br>LINK 0.15723942465962<br>MATIC 10567.94862798<br>USDT ERC20 0.0005456178571451<br>XLM 11.39603738 | ETH 7.72934085051124<br>LUNC 58997.7832559670<br>USDT ERC20 200.9506908163877 | | |
| 3.1.165094 | ELIZABETH LOCH | ADDRESS REDACTED | | | XRP 785.22690890048 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.165095 | ELIZABETH LOCKHART | ADDRESS REDACTED | | Yes | AAVE 0.00248817049239879<br>BTC 0.065496708954329<br>ETH 0.278085902444923<br>LTC 0.000774668443393317<br>PAX 1.50141543888289<br>USDT ERC20 399.938764582831<br>XRP 5770.05228413843 | ETH 0.05307744<br>MATIC 95.12530193<br>SNX 11.59583023 | | BTC 0.742756873643777<br>ETH 2.18578264818424 |
| 3.1.165096 | ELIZABETH LOMAS | ADDRESS REDACTED | | | 1INCH 14.3468973652761<br>BCH 0.11036817557088<br>BTC 0.0918957547131<br>DOT 1.08454011639623<br>ETH 0.390465411959813<br>LTC 3.14370569912301<br>MANA 13.0606919724179<br>MATIC 32.890163161283<br>SNX 32.5387120717316<br>XLM 29.9557480903614 | ETH 0.05307744<br>MATIC 95.12530193<br>SNX 11.59583023 | | |
| 3.1.165097 | ELIZABETH LOMHEIM | ADDRESS REDACTED | | | AVAX 87.1541456247586<br>BTC 0.00306809631506256<br>CEL 38.3802002241846<br>ETH 0.909177751045171<br>USDC 2326.49661194526 | AVAX 9.77011494252873 | | |
| 3.1.165098 | ELIZABETH LOOMIS | ADDRESS REDACTED | | | BTC 0.00582063738125044<br>USDC 44328.9570748805 | | | |
| 3.1.165099 | ELIZABETH LOPEZ | ADDRESS REDACTED | | | BTC 0.000000001577003927<br>CEL 22.908776429263 | | | |
| 3.1.165100 | ELIZABETH LYNN BACONY | ADDRESS REDACTED | | | ADA 969.664200851432<br>BTC 0.00223952854142636<br>XLM 62.6164527700632 | | | |
| 3.1.165101 | ELIZABETH LYNN BEUCIK | ADDRESS REDACTED | | | | | BTC 0.00000001650844947 | |
| 3.1.165102 | ELIZABETH MA | ADDRESS REDACTED | | | BTC 0.00114899976310931<br>CEL 3.13801826597917 | | | |
| 3.1.165103 | ELIZABETH MACSWAN | ADDRESS REDACTED | | | MATIC 3002.10023268226 | | | |
| 3.1.165104 | ELIZABETH MAGANA | ADDRESS REDACTED | | | XLM 0.00565580690795006 | | | |
| 3.1.165105 | ELIZABETH MANRIQUE | ADDRESS REDACTED | | | ADA 1886.32419111238<br>BTC 0.0000113861851130016<br>USDC 8.21723999088619 | BTC 0.000000392154594 | | |
| 3.1.165106 | ELIZABETH MANZANERO | ADDRESS REDACTED | | | AAVE 0.391988985618996<br>BTC 0.00000076150483206<br>ETH 0.32016654300798<br>LTC 2.06427078154371<br>MATIC 348.602667790651<br>UNI 11.3068340650928<br>USDC 45.8510875725622 | | | |
| 3.1.165107 | ELIZABETH MARIAM | ADDRESS REDACTED | | | BTC 0.00000067296633453<br>XRP 0.437710643684965 | | | |
| 3.1.165108 | ELIZABETH MARIE REFSNYDER | ADDRESS REDACTED | | | BTC 0.0414616328274499<br>ETH 0.121410443056917<br>USDC 467.15031775636306 | | | |
| 3.1.165109 | ELIZABETH MARIN | ADDRESS REDACTED | | | BTC 0.00113843293528406<br>USDC 536.540197904344 | | | |
| 3.1.165110 | ELIZABETH MARK | ADDRESS REDACTED | | | BTC 0.00205980203830067<br>CEL 60.6585653651877<br>ETH 0.85514401 | | | |
| 3.1.165111 | ELIZABETH MARKUS | ADDRESS REDACTED | | | AAVE 1.57718009810023<br>BAT 103.467491672586<br>BTC 0.0688102381804662<br>CEL 10.7287483276411<br>ETH 2.16180029064504<br>MANA 126.649182051919<br>MATIC 571.436809258858<br>SNX 16.0338530630292<br>XLM 252.004678341441<br>XRP 2698.89236204024 | | | |
| 3.1.165112 | ELIZABETH MARQUEZ | ADDRESS REDACTED | | | BTC 0.00031264289777867 | BTC 0.00000005978075554 | | |
| 3.1.165113 | ELIZABETH MARTIN | ADDRESS REDACTED | | | BTC 0.00168725743713398 | | | |
| 3.1.165114 | ELIZABETH MAS BARRERA | ADDRESS REDACTED | | | BTC 0.0419850645072994 | | | |
| 3.1.165115 | ELIZABETH MASASABI | ADDRESS REDACTED | | | USDT ERC20 626.255345706096 | | | |
| 3.1.165116 | ELIZABETH MCCARTHY | ADDRESS REDACTED | | | ETH 2.03434867322204<br>BSV 6.69434021602535<br>BTC 0.0857222297819723<br>DASH 0.212669283912219<br>DOT 10.726620137212<br>ETH 2.57386111025083<br>LINK 4.66887276182125<br>UNI 102.97430287153<br>USDC 2.50382522621039 | | | |
| 3.1.165117 | ELIZABETH MCCUTCHEON | ADDRESS REDACTED | | | BTC 0.00000000374220372<br>CEL 0.000093693142887232 | | | |
| 3.1.165118 | ELIZABETH MCGARRY | ADDRESS REDACTED | | | BTC 0.00000016112507755<br>USDC 0.015353918867427 | BTC 0.00000016112507755<br>USDC 0.00762313623386154 | | |
| 3.1.165119 | ELIZABETH MCGOW | ADDRESS REDACTED | | | BTC 0.1251770124947732<br>CEL 0.384566807416785 | | | |
| 3.1.165120 | ELIZABETH MCKAY | ADDRESS REDACTED | | | BAT 0.263495816019267<br>BCH 0.000000261238834299<br>BTC 0.000000237931241505<br>CEL 0.250385332390454<br>COMP 0.00283279682502189<br>DASH 0.00517057022450004<br>EOS 0.000113869442362467<br>ETH 0.000047488779844412<br>KNC 0.0585456812378884<br>MATIC 0.00790249926807012<br>SNX 0.162152808253525<br>XLM 0.6799788789191941<br>ZEC 0.00206280570174692<br>ZRX 0.0739048550705375 | BAT 1245.42099039202<br>BCH 0.000994911413242366<br>BTC 0.0000000075407575978<br>CEL 214.757190447238<br>COMP 7.68502640095071<br>DASH 14.0275886606152<br>EOS 0.168033810117886<br>KNC 55.0452031733978<br>MATIC 5.2918566542946<br>SNX 57.3035244916432<br>XLM 3212.7409037021<br>ZEC 19.5086173698594<br>ZRX 689.351146411246 | | |
| 3.1.165121 | ELIZABETH MCLEAN | ADDRESS REDACTED | | | BTC 0.01119292956905569 | | | |
| 3.1.165122 | ELIZABETH MCLOUGHLIN | ADDRESS REDACTED | | | ADA 0.000213772982315742<br>BNB 0.000158888849955996<br>BTC 0.12808938342118 7<br>CEL 0.00058151661399875 | BTC 0.00784543263912928 | | |
| 3.1.165123 | ELIZABETH MCNABB | ADDRESS REDACTED | | | ADA 0.0197326946837942<br>BTC 0.00000240519028104 6<br>CEL 0.0585502127409636<br>ETH 0.00008199858214 6772<br>LUNC 0.000413302397385 9<br>USDT ERC20 0.342599055 628634 | | | |
| 3.1.165124 | ELIZABETH MEGONIGAL | ADDRESS REDACTED | | | BTC 0.0128120514653813 | | | |
| 3.1.165125 | ELIZABETH MEIRING | ADDRESS REDACTED | | | ADA 0.943501397832337<br>BNB 3.10071472498754<br>BTC 0.00903636292322418<br>DOT 0.14290163182462 4<br>ETH 0.00254628406053<br>LINK 0.559740715032 65 | | | |
| 3.1.165126 | ELIZABETH MELINA WAHYU | ADDRESS REDACTED | | | BTC 0.0761445053030426 | | | |
| 3.1.165127 | ELIZABETH MELLO | ADDRESS REDACTED | | | BTC 0.000005715639298278<br>CEL 0.16313285803 2747<br>ETH 0.000040466123728264<br>LINK 0.000621264370611522<br>SGB 100.413123304635<br>XRP 0.162827665895913 | | | |
| 3.1.165128 | ELIZABETH MENDEZ | ADDRESS REDACTED | | | BTC 0.000237069390466567 | | | |
| 3.1.165129 | ELIZABETH MERCER | ADDRESS REDACTED | | | BTC 0.00083129328648169 | | | |
| 3.1.165130 | ELIZABETH MERCHANT | ADDRESS REDACTED | | | ADA 1101.19654429181<br>BTC 0.00000487827850439<br>MATIC 16980.608487610 1 | BTC 0.0929158111615048<br>MATIC 15.4793515891914 | | |
| 3.1.165131 | ELIZABETH MERRIMAN | ADDRESS REDACTED | | | BTC 0.00009085346738076 2<br>USDC 427.121333356016 | | | |
| 3.1.165132 | ELIZABETH MILLANO | ADDRESS REDACTED | | | BNB 0.000000008351327632<br>BTC 0.00000000598066034 7<br>CEL 0.3373179348217 21 | | | |
| 3.1.165133 | ELIZABETH MILLER | ADDRESS REDACTED | | | BTC 0.00124754674397967<br>ETH 40.228716081716 8 | | | |
| 3.1.165134 | ELIZABETH MIRRA | ADDRESS REDACTED | | | ETH 0.22522941704234 3 | | | |
| 3.1.165135 | ELIZABETH MLYNAROVA | ADDRESS REDACTED | | | BTC 0.00784862148148056 | | | |
| 3.1.165136 | ELIZABETH MLYNAROVA | ADDRESS REDACTED | | | BTC 0.00003137050158 63342 | | | |
| 3.1.165137 | ELIZABETH MONROE | ADDRESS REDACTED | | | BTC 0.2765413099 77<br>ETH 5.05247579872972<br>LINK 42.7737622144093<br>MATIC 2266.84359552558<br>SOL 51.0397145618816 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.165138 | ELIZABETH MONTANO | ADDRESS REDACTED | | | BTC 0.001228905.70420215<br>ETH 0.03152004740651621<br>MATIC 281.047497545235 | | | |
| 3.1.165140 | ELIZABETH MOORE | ADDRESS REDACTED | | | BTC 0.012161409877197 | | | |
| 3.1.165140 | ELIZABETH MORENA BRITES | ADDRESS REDACTED | | | BTC 0.000009476412634198 | | | |
| 3.1.165141 | ELIZABETH MOSTERT | ADDRESS REDACTED | | | BTC 0.0007769241945213827<br>CEL 1.13835541633465<br>USDC 1679.39412510523 | | | |
| 3.1.165142 | ELIZABETH MUELLER | ADDRESS REDACTED | | | BTC 0.0277390070030039<br>USDC 2034.65886364065 | | | |
| 3.1.165143 | ELIZABETH MUELLER | ADDRESS REDACTED | | | ADA 171.72092500848<br>BTC 0.032752813818376<br>USDC 36.1188251604525 | | | |
| 3.1.165144 | ELIZABETH MUNROE | ADDRESS REDACTED | | | BTC 0.00134627113187051<br>CEL 0.4305820773784551<br>ETH 0.195489095388189 | | | |
| 3.1.165145 | ELIZABETH MUSINSKY | ADDRESS REDACTED | | | ADA 1280.97356643045<br>BTC 0.5233352883600<br>ETH 16.0935343186214<br>LINK 124.598273275399<br>MATIC 592.943818855463<br>SGB 157.108696328697<br>XRP 1027.709139772909 | | | |
| 3.1.165146 | ELIZABETH NAM | ADDRESS REDACTED | | | BTC 0.0258069172043211<br>MCOAI 133.590230190711<br>SGB 0.0873755787118764<br>USDC 5081.67278371575<br>XLM 0.817667667465059<br>XRP 0.571557672596629 | | | |
| 3.1.165147 | ELIZABETH NASH | ADDRESS REDACTED | | | BTC 0.00554013946932545<br>ETH 0.0387934623045377<br>LTC 0.568676403102237 | | | |
| 3.1.165148 | ELIZABETH NATALIA S | ADDRESS REDACTED | | | ADA 26.4740440024859<br>XRP 29.446682215O389 | | | |
| 3.1.165149 | ELIZABETH NATALLIA THERAN | ADDRESS REDACTED | | | BTC 0.00000005939008786<br>CEL 0.001543005952536<br>USDC 0.1644031539922 | | | |
| 3.1.165150 | ELIZABETH NAULT | ADDRESS REDACTED | | | BTC 0.00198030430716534 | | | |
| 3.1.165151 | ELIZABETH NEAL | ADDRESS REDACTED | | | USDC 0.001694138338945 | | | |
| 3.1.165152 | ELIZABETH NGUYEN | ADDRESS REDACTED | | | ADA 204.025637507S9<br>AVAX 0.0769211547000031<br>BTC 0.000377368350986434<br>ETH 0.011651889238606 | AVAX 65.3666163459604<br>BTC 0.000000052529688169 | | |
| 3.1.165153 | ELIZABETH NGUYEN | ADDRESS REDACTED | | | ADA 0.057264951358419 6<br>BTC 1.3905843073089 9E-06<br>DOT 0.003917248869054 41 | | | |
| 3.1.165154 | ELIZABETH NHLUMAYO | ADDRESS REDACTED | | | BTC 0.1880872177908 79<br>CEL 181.615118342645 | | | |
| 3.1.165155 | ELIZABETH NIKOLE PATRIDGE | ADDRESS REDACTED | | Yes | BTC 0.00340446655 35889<br>CEL 121.730777986406<br>DOGE 0.468103422223688<br>ETH 23.0317508503319<br>LTC 1.005470926344467<br>MATIC 4.73589587146523<br>SOL 216.903429298517<br>USDC 30209.5414387295 | BTC 0.001534864446629699 | | BTC 7.93455071555537 |
| 3.1.165156 | ELIZABETH NJERI | ADDRESS REDACTED | | | BTC 0.01080272660177764 | | | |
| 3.1.165157 | ELIZABETH NUNGARAY | ADDRESS REDACTED | | | BTC 0.0199723887218899 | | | |
| 3.1.165158 | ELIZABETH OATWAY | ADDRESS REDACTED | | | BTC 0.054798706088637 1<br>CEL 1.15116892753898<br>ETH 0.160998868700006<br>LINK 5.95955079433478<br>MATIC 1003.3371103163<br>SNX 21.119438635800 9<br>XLM 0.09740072630136 36<br>XRP 100.771997604935 | | | |
| 3.1.165159 | ELIZABETH OKOLI | ADDRESS REDACTED | | | ETH 0.168138744354284<br>MATIC 124.96042836907 | | | |
| 3.1.165160 | ELIZABETH OLIVAS BECERRA | ADDRESS REDACTED | | | ADA 6.6033204184504 8 | | | |
| 3.1.165161 | ELIZABETH OLIVAS VALDES | ADDRESS REDACTED | | | BTC 0.00633469113346841 | | | |
| 3.1.165162 | ELIZABETH OLUNLOYE | ADDRESS REDACTED | | | CEL 0.009090496662625 2 | | | |
| 3.1.165163 | ELIZABETH OMIGIE | ADDRESS REDACTED | | | BTC 0.045709312542046 5<br>CEL 14.67069556062 38<br>ETH 0.250423194590676 | | | |
| 3.1.165164 | ELIZABETH ONG | ADDRESS REDACTED | | | ADA 64.327134<br>BTC 0.271548<br>CEL 49.9251056901736<br>LPT 2.10603681946393 | | | |
| 3.1.165165 | ELIZABETH ORDONEZ | ADDRESS REDACTED | | | BTC 0.004341073075G178<br>ETH 4.2531438005670 8<br>USDC 60711.2184245672 | | | |
| 3.1.165166 | ELIZABETH OWEN | ADDRESS REDACTED | | | BTC 0.000419661705559 78<br>ETH 0.01365756549645 35 | BTC 0.000000007160250219 | | |
| 3.1.165167 | ELIZABETH OZI SAMBO | ADDRESS REDACTED | | | BTC 0.000510.2697993 27527<br>CEL 46.1743194224 42<br>ETH 0.01211051515 36381 | | | |
| 3.1.165168 | ELIZABETH P CRAMPTON | ADDRESS REDACTED | | Yes | ADA 1656.9446678223444<br>BTC 0.067209191663485 8<br>CEL 431.583269934098<br>DOT 114.214619484931<br>ETH 1.5146631932305 9<br>LINK 2.300009755627 08<br>MATIC 3983.347556794 99<br>SOL 65.838890831932<br>USDC 1342O.355629427 6<br>XLM 2056.4014540907 | BTC 0.10916533466533 4<br>CEL 89.7213012902796<br>USDC 516.58<br>XLM 334.1404109 | | BTC 1.68897521428873 |
| 3.1.165169 | ELIZABETH PALMA | ADDRESS REDACTED | | | BTC 0.00107125417497211<br>MATIC 2428.55911111391<br>USDC 39.457547585963 | USDC 0.00000025332056599 | | |
| 3.1.165170 | ELIZABETH PAN | ADDRESS REDACTED | | | ADA 35.816126898736 3<br>AVAX 6.85274560643801<br>BNB 0.00130683783382857<br>BTC 0.027505614963834<br>CEL 344.329307478195 | | | |
| 3.1.165171 | ELIZABETH PANG FULLERTON | ADDRESS REDACTED | | | BTC 1.51463759635085 | | | |
| 3.1.165172 | ELIZABETH PAOLA MOLINA | ADDRESS REDACTED | | | BNB 0.0019134665073750 2 | | | |
| 3.1.165173 | ELIZABETH PAPADAKIS | ADDRESS REDACTED | | | AAVE 20.6948424365725<br>ADA 8018.195144<br>BTC 6.549442199176 59<br>CEL 87946.4615762428<br>DOT 388.52666285<br>ETH 108.411452323 89<br>LINK 908.213239905136<br>MATIC 107180 7.01971753<br>SNX 2224.706219823 14<br>USDC 50641 1.590557<br>USDT ERC20 50000 | BTC 0.000005035 2512522 | | |
| 3.1.165174 | ELIZABETH PAREDES | ADDRESS REDACTED | | | CEL 17.0993819930251<br>SGB 751.473185 | | | |
| 3.1.165175 | ELIZABETH PARKER | ADDRESS REDACTED | | | BTC 0.0782502913787969<br>ETH 0.693683049033748 | | | |
| 3.1.165176 | ELIZABETH PAYNE | ADDRESS REDACTED | | | BTC 0.00087694297631705<br>USDC 2841.32256379058 | | | |
| 3.1.165177 | ELIZABETH PEACE | ADDRESS REDACTED | | | XRP 20719.6226879478<br>BTC 0.00105803192221422<br>CEL 0.7768259923G135 | | | |
| 3.1.165178 | ELIZABETH PEPINE | ADDRESS REDACTED | | | USDC 9013.36287136566<br>BTC 0.276107304155098<br>CEL 47.1205025020527 | BTC 0.0564748404759841 | | |
| 3.1.165179 | ELIZABETH PEREZ | ADDRESS REDACTED | | | ETH 50.1200201847919 | | | |
| 3.1.165180 | ELIZABETH PEREZ | ADDRESS REDACTED | | | BTC 0.1339552611446<br>ETH 1.02048625914791 | | | |
| 3.1.165181 | ELIZABETH PETRAKIS | ADDRESS REDACTED | | | BTC 0.00132841846980804<br>MATIC 168.342954123686 | | | |
| 3.1.165182 | ELIZABETH PILZ | ADDRESS REDACTED | | | BTC 0.00176465669232151<br>ETH 0.286821553914049<br>ADA 2.3247974261809<br>ETH 0.00496104926155109<br>USDC 44.6335040100OB | | ETH 0.000000744553685503<br>USDC 0.8614485903814441 | |
| 3.1.165183 | ELIZABETH PINEDO LOPEZ | ADDRESS REDACTED | | | BTC 0.001847636685597777<br>CEL 8.88462235864248<br>USDC 201 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.165184 | ELIZABETH PINKERTON | ADDRESS REDACTED | | | BTC 0.00085127221135723417 USDT ERC20 0.68906483079224B | | | |
| 3.1.165185 | ELIZABETH PIÑÓN | ADDRESS REDACTED | | | USDC 25.32658097273934 | USDC 0.00000066815759594 3 | | |
| 3.1.165186 | ELIZABETH PLATZ | ADDRESS REDACTED | | | ADA 0.6192281129633D6 BTC 0.20194492254174 ETH 2.02294765611423 USDC 225.20914448369 | ADA 0.00000019971474375 4 | | |
| 3.1.165187 | ELIZABETH POWELL | ADDRESS REDACTED | | | ADA 256.14808195820 2 BTC 0.0000916701538334 03 ETH 0.0008675732154553 3 UNI 0.0046029935664158 1 | | | |
| 3.1.165188 | ELIZABETH POWELL-JACKSON | ADDRESS REDACTED | | | BTC 0.1060506995153 52 | | | |
| 3.1.165189 | ELIZABETH PRIDHAM | ADDRESS REDACTED | | | BTC 0.1068363639285 61 ETH 1.34444282939377 USDC 5107.63864499029 | | | |
| 3.1.165190 | ELIZABETH PUTNAM CURRIER | ADDRESS REDACTED | | | AAVE 1.31019151394293 BCH 36.23680017782 66 BNT 100.47076541854 6 BTC 0.11307501102082 9 CEL 83.23626739917799 COMP 2.07687204213615 DASH 22.938661519939 DOT 15.69058188620 4 EOS 1.41797944366992 ETC 153.200116297192 ETH 22.97551773877 2 KNC 244.803307747576 LINK 1029.11041285536 LTC 61.9528576516454 MATIC 2072.16121994157 OMG 0.09478129790656 6 SNX 28.7402107515841 UNI 101.009473362916 ZEC 25.26346134434 42 ZRX 14626.500464392 9 | CEL 47.176898276938 5 | | |
| 3.1.165191 | ELIZABETH PYATT | ADDRESS REDACTED | | | BTC 0.00698129 CEL 5.25098724601463 | | | |
| 3.1.165192 | ELIZABETH QUANAIM | ADDRESS REDACTED | | | BCH 0.18093745270505 3 BTC 0.08501691586886 21 XLM 1309.94125318143 | | | |
| 3.1.165193 | ELIZABETH QUILL | ADDRESS REDACTED | | | ADA 333.94299766209 7 BTC 0.00457915408318631 ETH 1.03880500008306 GUSD 5521.6000331789 1 USDC 254.25660770584 6 | | | |
| 3.1.165194 | ELIZABETH QUIMSON | ADDRESS REDACTED | | | BTC 0.0088863371522482 71 USDT ERC20 436.78521000031 2 | | | |
| 3.1.165195 | ELIZABETH R GIBSON | ADDRESS REDACTED | | | CEL 133.98401224067 5 ETH 1.53287025276328 USDC 2615.45260956893 | | | |
| 3.1.165196 | ELIZABETH RABBAN | ADDRESS REDACTED | | | CEL 1 | | | |
| 3.1.165197 | ELIZABETH RABBAN | ADDRESS REDACTED | | | BTC 0.9768423774831451 CEL 23.5939725865583 ETH 0.002515863478438 7 MATIC 5003.199310046405 SGB 72.557295228330 5 USDC 18.7023025761237 XRP 474.272458249657 | | | |
| 3.1.165198 | ELIZABETH RACENET | ADDRESS REDACTED | | | ICP 0.01545152241201 63 | | | |
| 3.1.165199 | ELIZABETH RAMIREZ | ADDRESS REDACTED | | | BTC 0.000000000488562 959 | | | |
| 3.1.165200 | ELIZABETH RATLIFF | ADDRESS REDACTED | | | ADA 0.00062313072835538 7 AVAX 0.0000216527053937 4 BSV 0.000013392552719428 BTC 0.000000064019603739 DOT 0.00023968736462202 9 ETH 0.000033064245602229 LINK 0.0625352115133396 MATIC 0.002968379936553992 SOL 0.00001555093797217 6 USDC 221391.07308905 2 | ADA 1.41074668797047 AVAX 0.00054204733509253 1 BSV 0.0966643044127773 BTC 0.01050300412159 43 MATIC 0.001950297935500018 SOL 0.0000000016745475 USDC 0.003 | | |
| 3.1.165201 | ELIZABETH REID | ADDRESS REDACTED | | | USDC 5601.73215863797 | | | |
| 3.1.165202 | ELIZABETH REILLY | ADDRESS REDACTED | | | AAVE 2.73344472269821 ADA 6507 BTC 3.47719150267785 CEL 129.547344100539 ETH 11.608742505137 5 LINK 113.342459516189 MANA 465.75698117355 SOL 81.13373504 XRP 14727.919701226 1 | | | |
| 3.1.165203 | ELIZABETH REYNOLDS | ADDRESS REDACTED | | | CEL 62.0719612156111 ETH 0.89344795 XRP 217.95 | | | |
| 3.1.165204 | ELIZABETH RHODEN | ADDRESS REDACTED | | | BTC 0.00538424788513 63 USDC 20869.6041202965 | | | |
| 3.1.165205 | ELIZABETH RIO | ADDRESS REDACTED | | | ADA 691.21695217286 BTC 0.52080437799718 1 ETH 0.06286426230352 3 SNX 11.2640703916734 USDC 286.55982546032 9 ZEC 2.11779885490328 | | | |
| 3.1.165206 | ELIZABETH RIVERO | ADDRESS REDACTED | | | BTC 0.00403961 CEL 4.71334792941 57 | | | |
| 3.1.165207 | ELIZABETH ROBERTS | ADDRESS REDACTED | | | BTC 0.13169024096764 COMP 1.70626725291314 ETH 7.31154383890489 LINK 4.93645111985912 ZRX 425.823520205715 | | | |
| 3.1.165208 | ELIZABETH ROCHA | ADDRESS REDACTED | | | BTC 0.0000223710826015 935 | | | |
| 3.1.165209 | ELIZABETH RODDY | ADDRESS REDACTED | | | CEL 96.3413264783201 | | | |
| 3.1.165210 | ELIZABETH RODDIE | ADDRESS REDACTED | | | ADA 143.609155230992 BTC 0.033819125110666 1 DOT 4.22845051615548 ETH 0.17264795370477 LINK 7.06293354514054 MATIC 156.735834124377 SOL 5.10542448948656 USDC 623.040103734615 | BTC 0.01 | | |
| 3.1.165211 | ELIZABETH ROTHROCK | ADDRESS REDACTED | | | BTC 0.05001028012763D4 USDC 4701.17276128751 | | | |
| 3.1.165212 | ELIZABETH ROVIRA | ADDRESS REDACTED | | | ADA 305.134468396069 AVAX 1.16206345941409 BTC 0.1282033654364624 DOT 5.76264489237511 ETH 38.19305725445455 LTC 0.00041962272008607 MANA 42.094743693047B MATIC 103.141735097696 USDC 0.00000052671810414 | ETH 0.0285 | | |
| 3.1.165213 | ELIZABETH RUDDY SCHNEIDER | ADDRESS REDACTED | | | BTC 0.0012621538690315 7 USDC 2557.67173180367 | | | |
| 3.1.165214 | ELIZABETH SALFATE | ADDRESS REDACTED | | | AVAX 26.9639623473391 BTC 0.0645179352860654 DOGE 316.033425793281 ETH 1.38856059320231 LUNC 15.3910533454679 USDC 213.896862691118 | | | |
| 3.1.165215 | ELIZABETH SAMPLE | ADDRESS REDACTED | | | BTC 0.00358091288961238 | | | |
| 3.1.165216 | ELIZABETH SANCHEZ ESPINO | ADDRESS REDACTED | | | BTC 0.0002577487337651 27 ETH 0.002300971138298 25 MATIC 11.2102921288184 | | | |
| 3.1.165217 | ELIZABETH SCHABACKER | ADDRESS REDACTED | | | BTC 0.000000185001218757 | | | BTC 0.00000037164560253 8 |
| 3.1.165218 | ELIZABETH SCHACK | ADDRESS REDACTED | | | BTC 0.0000000060760576 12 CEL 0.48216327843700 7 | | | |
| 3.1.165219 | ELIZABETH SCHALEN | ADDRESS REDACTED | | | ADA 0.000714271871894862 BTC 0.7085390133234 15 CEL 48.2577248723617 ETH 7.24111669071449 USDC 41380.3628490853 | | | |
| 3.1.165220 | ELIZABETH SCHAMBER | ADDRESS REDACTED | | | BTC 0.081109944834686 ETH 2.18402159998654 | | | |
| 3.1.165221 | ELIZABETH SCHNECK KULKARNI | ADDRESS REDACTED | | | BTC 0.0225224803841141 GUSD 5238.21988691919 USDC 27774.5229012672 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.165222 | ELIZABETH SCHULTZ | ADDRESS REDACTED | | | BTC 0.0005588597315878621 | | | |
| 3.1.165223 | ELIZABETH SCOTT | ADDRESS REDACTED | | | BTC 0.02594961361941 | | | |
| 3.1.165224 | ELIZABETH SHAMAILOV | ADDRESS REDACTED | | | AAVE 1.90440878243511 | | | |
| | | | | | BTC 0.18023740484762 | | | |
| | | | | | ETH 2.33919953803152 | | | |
| 3.1.165225 | ELIZABETH SIMONE | ADDRESS REDACTED | | | BTC 0.00111239924715267 | | | |
| | | | | | CEL 0.09368216408080 | | | |
| 3.1.165226 | ELIZABETH SKRZYPIEC | ADDRESS REDACTED | | | BTC 0.00062227176986047 | | | |
| | | | | | CEL 103.5090534648 | | | |
| 3.1.165227 | ELIZABETH SLOCUM | ADDRESS REDACTED | | | BTC 0.11488756189233 | | | |
| | | | | | USDC 1040.47676200 | | | |
| 3.1.165228 | ELIZABETH SMITH | ADDRESS REDACTED | | | BTC 0.0000016789109117 | | | |
| | | | | | BUSD 2.01891708353233 | | | |
| | | | | | CEL 192.37735764055 | | | |
| | | | | | ETC 0.00555295785468039 | | | |
| | | | | | USDC 0.000017713717165559 | | | |
| | | | | | USDT ERC20 0.76176716428794 | | | |
| 3.1.165229 | ELIZABETH SMITH | ADDRESS REDACTED | | | BTC 0.00087076851489708 | | | |
| | | | | | CEL 162.56174301437 | | | |
| 3.1.165230 | ELIZABETH SMITH | ADDRESS REDACTED | | | USDC 25.82902143848574 | | | |
| 3.1.165231 | ELIZABETH SMITH | ADDRESS REDACTED | | | BTC 0.000104411842987955 | BTC 0.09557897515621 | | |
| | | | | | ETH 0.003750431202155081 | ETH 4.5452784650830 | | |
| 3.1.165232 | ELIZABETH SNOWDEN | ADDRESS REDACTED | | | BTC 0.14742302983786 | | | |
| | | | | | ETH 0.00017737625422437 | | | |
| | | | | | GUSD 110.73363304954 | | | |
| 3.1.165233 | ELIZABETH SNOWDEN KING | ADDRESS REDACTED | | | ADA 34161.441368156 | CEL 96.5250905250965 | | |
| | | | | | BTC 2.09075639041762 | | | |
| | | | | | ETH 5.22502227919639 | | | |
| | | | | | LINK 309.10938526829 | | | |
| | | | | | LTC 26.66386785225 | | | |
| | | | | | MATIC 1069.97642676667 | | | |
| | | | | | OMG 119.851665384534 | | | |
| | | | | | XLM 3068.47064483629 | | | |
| | | | | | ZRX 1154.75280972742 | | | |
| 3.1.165234 | ELIZABETH SOBOL | ADDRESS REDACTED | | | MATIC 73.792380045097 | | | |
| | | | | | USDC 51534.917283757 | | | |
| 3.1.165235 | ELIZABETH SOPLAN | ADDRESS REDACTED | | | BTC 0.000053173713460 | | | |
| 3.1.165236 | ELIZABETH STEED | ADDRESS REDACTED | | | BTC 0.000864940843238388 | | | |
| | | | | | ETH 0.296955727331352 | | | |
| 3.1.165237 | ELIZABETH STEIN | ADDRESS REDACTED | | | BAT 335.26555090416 | | | |
| | | | | | BTC 0.0000341628260196615 | | | |
| | | | | | DOT 0.059050767821188 | | | |
| | | | | | ETH 0.00052898113355821 | | | |
| | | | | | KNC 46.781946426109 | | | |
| | | | | | LTC 0.0028586059536814 | | | |
| | | | | | MANA 0.019916458396587 | | | |
| | | | | | MATIC 0.106117637023662 | | | |
| | | | | | SNX 4.96678640738117 | | | |
| | | | | | UNI 0.00425089508075778 | | | |
| | | | | | XLM 0.082341238611369 | | | |
| | | | | | ZEC 1.01028712818585 | | | |
| 3.1.165238 | ELIZABETH STEM | ADDRESS REDACTED | | | BTC 0.00000013299880503 | | | |
| | | | | | ETH 0.00240550458175789 | | | |
| | | | | | MATIC 0.008613477575032672 | | | |
| 3.1.165239 | ELIZABETH STEVENSON | ADDRESS REDACTED | | | BTC 0.00125409618010879 | | | |
| | | | | | CEL 120.61830618518 | | | |
| | | | | | MATIC 717.18705454471 | | | |
| | | | | | USDC 23679.405972511 | | | |
| | | | | | USDT ERC20 6610.85784930298 | | | |
| 3.1.165240 | ELIZABETH STITES | ADDRESS REDACTED | | | BTC 0.05359642452746 77 | | | |
| 3.1.165241 | ELIZABETH STUART | ADDRESS REDACTED | | | BTC 0.566507245809387 | | | |
| | | | | | DOT 105.2630568469 | | | |
| | | | | | ETH 2.16612989619631 | | | |
| | | | | | MATIC 1292.19508752788 | | | |
| 3.1.165242 | ELIZABETH SWEDBERG | ADDRESS REDACTED | | | USDC 0.00126860479848479 | | | |
| 3.1.165243 | ELIZABETH SYLA | ADDRESS REDACTED | | | BTC 0.000513703476672 41 | | | |
| | | | | | USDC 527.96269356864 | | | |
| 3.1.165244 | ELIZABETH TAMAROV | ADDRESS REDACTED | | | BTC 0.00087258012735506 2 | | | |
| | | | | | ETH 1.48193274531381 | | | |
| 3.1.165245 | ELIZABETH TAN | ADDRESS REDACTED | | | BTC 0.005252412503089 05 | | | |
| 3.1.165246 | ELIZABETH TAORO | ADDRESS REDACTED | | | BTC 0.000003083731934828 | | | |
| | | | | | CEL 0.82257465029006 1 | | | |
| | | | | | EOS 0.89061117562323 | | | |
| | | | | | SGB 0.123784062379425 | | | |
| | | | | | USDC 0.001998828081921 75 | | | |
| | | | | | XLM 0.0864768428299863 | | | |
| | | | | | XRP 0.3283770128780 1 | | | |
| 3.1.165247 | ELIZABETH TAPIA BLASQUEZ | ADDRESS REDACTED | | | CEL 0.136298007880609 | | | |
| 3.1.165248 | ELIZABETH TAPLEY | ADDRESS REDACTED | | | BTC 1.01443583938729 | | | |
| 3.1.165249 | ELIZABETH TAVAREZ | ADDRESS REDACTED | | | ETH 3.06683801953757 | | | |
| 3.1.165250 | ELIZABETH TAYLOR | ADDRESS REDACTED | | | USDC 0.005114307516886 55 | | | |
| 3.1.165251 | ELIZABETH TEEVAN | ADDRESS REDACTED | | | BTC 0.25341447257118 | BTC 0.00101929564393835 | | |
| | | | | | CEL 27.506752145382 | | | |
| | | | | | DOT 0.0888588089988173 | | | |
| | | | | | ETH 1.91924928758368 | | | |
| | | | | | LUNC 10.059514921225 | | | |
| | | | | | XLM 28.68023529524448 | | | |
| 3.1.165252 | ELIZABETH TEH | ADDRESS REDACTED | | | BTC 0.007864290341 2163 | | | |
| 3.1.165253 | ELIZABETH TEMPLE | ADDRESS REDACTED | | | BTC 0.0000009844017703 95 | | | |
| | | | | | ETH 0.000181258001547615 | | | |
| 3.1.165254 | ELIZABETH TERESA FIFE | ADDRESS REDACTED | | | BTC 0.24471329360309 | BTC 0.0074199322488610 2 | | |
| | | | | | ETH 0.746707237360814 | | | |
| | | | | | LUNC 6.053185940 4742 | | | |
| 3.1.165255 | ELIZABETH TERRY | ADDRESS REDACTED | | | BTC 2.48648112188841 | BTC 0.016611087234819 4 | | |
| | | | | | ETH 9.00104862348858 | USDC 20000 | | |
| | | | | | LTC 8.67601301535006 | | | |
| 3.1.165256 | ELIZABETH THUO | ADDRESS REDACTED | | | ADA 8329.6648558953 | | | |
| | | | | | BTC 0.000984217946801629 | | | |
| | | | | | ETH 0.0785780864549 | | | |
| | | | | | LINK 345.51161283 6386 | | | |
| | | | | | MATIC 2376.65904123165 | | | |
| | | | | | SOL 1.01508396166323 | | | |
| 3.1.165257 | ELIZABETH THYS | ADDRESS REDACTED | | | BTC 2.46967951406704 | | | |
| | | | | | CEL 1.10116907881457 | | | |
| 3.1.165258 | ELIZABETH TORIOLA | ADDRESS REDACTED | | | BTC 1.83857253682499E-06 | | | |
| | | | | | CEL 0.34394129627531 1 | | | |
| | | | | | ETH 4.09174586563992 | | | |
| | | | | | USDC 231.53251765097 7 | | | |
| 3.1.165259 | ELIZABETH TRACEY ROHAN IRWIN | ADDRESS REDACTED | | | CEL 5.27504158118494 | | | |
| | | | | | BTC 8.16969441 | | | |
| 3.1.165260 | ELIZABETH TURNER | ADDRESS REDACTED | | | AAVE 0.174249263964006 | | | |
| | | | | | AVAX 4.07788664329953 | | | |
| | | | | | BTC 0.0223552521392606 | | | |
| | | | | | DOT 12.7275153139252 | | | |
| | | | | | ETH 0.39033053974650 2 | | | |
| | | | | | LINK 3.61486106314247 | | | |
| | | | | | MATIC 701.4541294500 07 | | | |
| 3.1.165261 | ELIZABETH VAN DER VOORT | ADDRESS REDACTED | | | BTC 0.00181094046082 13 | | | |
| | | | | | CEL 0.2075705835 68635 | | | |
| | | | | | ETH 0.00018109120977 4525 | | | |
| | | | | | USDC 0.1913224714545 15 | | | |
| 3.1.165262 | ELIZABETH VAN MELSEN | ADDRESS REDACTED | | | BTC 0.000936916481449529 | | | |
| 3.1.165263 | ELIZABETH VAN WYK | ADDRESS REDACTED | | | BTC 0.00082410211639598 | | | |
| 3.1.165264 | ELIZABETH VILLASENOR | ADDRESS REDACTED | | | BTC 0.000003941773864952 | | | |
| | | | | | CEL 1.13239804175704 | | | |
| 3.1.165265 | ELIZABETH VILLEGAS DIAZ | ADDRESS REDACTED | | | CEL 352.05727289 7802 | | | |
| 3.1.165266 | ELIZABETH VISBEEN | ADDRESS REDACTED | | | BTC 0.001230561184014 35 | BTC 0.00000000411381177 2 | | |
| 3.1.165267 | ELIZABETH VIVIANA GARRIDO | ADDRESS REDACTED | | | BTC 3.05700800712990 E-07 | | | |
| | | | | | USDT ERC20 0.834364542192285 | | | |
| 3.1.165268 | ELIZABETH WALKER GOINS | ADDRESS REDACTED | | | ADA 2.169258065 5638 | | | |
| | | | | | BTC 0.0000002138126026 79 | | | |
| | | | | | ETH 0.000000033394893923 | | | |
| 3.1.165269 | ELIZABETH WALTERS | ADDRESS REDACTED | | | BTC 0.000387146653165809 | | | |
| 3.1.165270 | ELIZABETH WEAVER | ADDRESS REDACTED | | | AAVE 0.9576961856391 8 | | | |
| | | | | | LINK 7.0748445236053 6 | | | |
| | | | | | OMG 47.705951370100 2 | | | |
| | | | | | UNI 37.36717540354 45 | | | |
| 3.1.165271 | ELIZABETH WEBSTER | ADDRESS REDACTED | | | BTC 0.000618391489893064 | | | |
| | | | | | GUSD 229.056026526453 | | | |
| | | | | | MATIC 11.01552895 46747 | | | |
| 3.1.165272 | ELIZABETH WECKER | ADDRESS REDACTED | | | BTC 0.070766337187381 1 | | | |
| | | | | | ETH 0.127611611037684 | | | |
| | | | | | USDC 10188.744463422 2 | | | |

Debtor Name: Celsius Network LLC     Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.165273 | ELIZABETH WEIMA | ADDRESS REDACTED | | | BTC 0.1020172541155073<br>CEL 0.38803482464634<br>GUSD 4.57500280221269<br>PAX 4.57494567532943<br>SGB 202.24334179383<br>XRP 0.772348306992996 | | | |
| 3.1.165274 | ELIZABETH WEISS | ADDRESS REDACTED | | | AVAX 0.0278197937622818<br>BTC 0.000357506124740557<br>ETH 0.00631871093964223<br>UNI 0.0253185938996802 | AVAX 21.7439124426973<br>BTC 0.443549529721474<br>ETH 5.69404719652574 | | |
| 3.1.165275 | ELIZABETH WELSH | ADDRESS REDACTED | | | BTC 0.000712421263457004<br>CEL 67.9345355067197 | | | |
| 3.1.165276 | ELIZABETH WHITE | ADDRESS REDACTED | | | BCH 0.00005036190317557<br>BSV 0.02245352457553512<br>BTC 1.20998481602096E-06<br>CEL 0.504766281300315<br>ETH 0.00896962412516927<br>USDC 5.2993966201756<br>XLM 0.00692162315326611 | BSV 0.000000001511001714 | | |
| 3.1.165277 | ELIZABETH WILLIAMSON | ADDRESS REDACTED | | | ADA 4.03566021810067<br>BTC 0.00236141859998468<br>CEL 1.74627677823807<br>ETH 0.138814727935767<br>USDC 2.20374027146136 | | | |
| 3.1.165278 | ELIZABETH WITTIG | ADDRESS REDACTED | | | BNB 3.45548265455054<br>BTC 0.00134154285297241<br>CEL 33.0115173540576<br>USDT ERC20 287.504066872705 | | | |
| 3.1.165279 | ELIZABETH WOLFE | ADDRESS REDACTED | | | BTC 0.000174604286400046<br>ETH 0.000593818736687084<br>MATIC 0.347162559530139<br>SOL 0.00639756626530125 | BTC 0.00000055<br>ETH 0.00000091<br>MATIC 0.00000019<br>SOL 0.00000055 | | |
| 3.1.165280 | ELIZABETH WOO | ADDRESS REDACTED | | | BTC 0.0221410860835577 | | | |
| 3.1.165281 | ELIZABETH WREN | ADDRESS REDACTED | | | ETH 1.46331953846242<br>ETH 34.6600734199319<br>USDC 2312.59380874747<br>USDT ERC20 149.848519585348 | | | |
| 3.1.165282 | ELIZABETH YONG | ADDRESS REDACTED | | Yes | ADA 599.16199532634<br>BAT 2.02607239727728<br>BTC 0.000238850524368935<br>CEL 3383.25117353745<br>DOT 55.48683<br>ETH 0.0260406340265103<br>KNC 34.588370947B969<br>LINK 6.46707804815543<br>MATIC 1409.0518<br>SNX 15.5226340599125<br>USDT ERC20 0.0000033255660013 | | | BTC 1.01484763072384 |
| 3.1.165283 | ELIZABETH YOUNGE | ADDRESS REDACTED | | | BTC 1.06327623205152<br>ETH 19.032090885241<br>LINK 107.155916775695<br>MATIC 4.67052707421716<br>SGB 1183.288087611<br>XRP 4.32162576694444 | | | |
| 3.1.165284 | ELIZABETH ZENG | ADDRESS REDACTED | | | MATIC 2191.97712124412 | | | |
| 3.1.165285 | ELIZABETH ZIEMAK | ADDRESS REDACTED | | | BTC 0.00000028039486750B<br>CEL 0.0203241493702559<br>ETH 0.000197745515629667 | | | |
| 3.1.165286 | ELIZABETH ZULUAGA GALLEGO | ADDRESS REDACTED | | | BTC 0.0000000976181819<br>ETH 0.00026560171293148 | | | |
| 3.1.165287 | ELIZABETH-JANE GLEAVE | ADDRESS REDACTED | | | AAVE 1.31319370950229<br>BTC 0.000010511663866823 | | | |
| 3.1.165288 | ELIZADE VELOSO | ADDRESS REDACTED | | | BTC 0.341943382298761<br>CEL 16.6401782800288<br>USDC 1590.61268886566 | | | |
| 3.1.165289 | ELIZANDRA COLA | ADDRESS REDACTED | | | BTC 2.6032051062269BE-06<br>CEL 0.0328741253691723<br>ETH 9.000033976500456244<br>LUNC 0.000213605423383486<br>MATIC 0.0666093745356632<br>UMA 0.00248718799654748 | | | |
| 3.1.165290 | ELIZANDRO FLORES | ADDRESS REDACTED | | | BTC 0.00000413287959B427 | | | |
| 3.1.165291 | ELIZAR MORLA | ADDRESS REDACTED | | | ADA 0.11828491966639<br>BTC 0.0716786B373599<br>DOT 1.35392465028579E-05<br>ETH 0.000000005432069436<br>SOL 45.6403105154755<br>USDC 1.1646385013041 | ETH 0.000000096041651028<br>LUNC 0.00005<br>SOL 0.00005<br>USDC 0.00000003405947146 | | |
| 3.1.165292 | ELIZARDO QUIMBAO | ADDRESS REDACTED | | | BTC 0.000000205788371433<br>CEL 0.0236831097080239<br>XRP 0.179303622544186 | | | |
| 3.1.165293 | ELIZAVETA BOGOSLAVSKAYA | ADDRESS REDACTED | | | BTC 0.000000510528020428 7<br>USDC 0.701419350749619 | | | |
| 3.1.165294 | ELIZAVETA BORISOVA | ADDRESS REDACTED | | | BTC 0.000000001934211096<br>CEL 5.72464926284081 | | | |
| 3.1.165295 | ELIZAVETA DEN | ADDRESS REDACTED | | | BTC 0.00133228273427062<br>CEL 3.08290250165214<br>USDT ERC20 1.07630499288801 | | | |
| 3.1.165296 | ELIZAVETA FLAYSHER | ADDRESS REDACTED | | | ADA 6.21198001006059<br>BTC 0.000000500294065123<br>CEL 0.0309134986414765<br>ETH 0.00000093973506028<br>XRP 0.000000026061617333 | | | |
| 3.1.165297 | ELIZAVETA NIFONTOVA | ADDRESS REDACTED | | | BTC 0.0000133459161092 29 | | | |
| 3.1.165298 | ELIZAVETA OLEGOVNA GAINOR | ADDRESS REDACTED | | | USDC 0.665521283514417 | | | |
| 3.1.165299 | ELIZAVETA PETROVA | ADDRESS REDACTED | | | BTC 0.0000000612182066034<br>ETH 0.00011765301762B546 | | | |
| 3.1.165300 | ELIZAVETA POLIAKOVA | ADDRESS REDACTED | | | BTC 0.00000148219389961<br>USDT ERC20 0.4167913402893 | | | |
| 3.1.165301 | ELIZAVETA RONZHINA | ADDRESS REDACTED | | | BTC 0.000000189015917512<br>CEL 0.0322317849995694<br>USDT ERC20 0.63130850399954 | | | |
| 3.1.165302 | ELIZAVETA SAFONCHIK | ADDRESS REDACTED | | | BTC 0.00005287570526954 | | | |
| 3.1.165303 | ELIZAVETA SAZHAEVA | ADDRESS REDACTED | | | ETH 0.0094015546761971 | | | |
| 3.1.165304 | ELIZAVETA SHCHERBAKOVA | ADDRESS REDACTED | | | BTC 0.000016171951454167<br>CEL 1.0963865195671B<br>ETH 0.000177350789354623 | | | |
| 3.1.165305 | ELIZAVETA TSYGANOVA | ADDRESS REDACTED | | | BTC 0.000057113761436695<br>ETH 0.00079291797066812 | | | |
| 3.1.165306 | ELIZAVETA VALEREVNA KUZNETSOVA | ADDRESS REDACTED | | | BTC 0.0000005200651014<br>USDC 0.239741809354423 | | | |
| 3.1.165307 | ELIZAVETA YARMAK | ADDRESS REDACTED | | | BTC 0.00123744985131227<br>USDT ERC20 400.955123163792 | | | |
| 3.1.165308 | ELIZAVETA ZUTIKOVA | ADDRESS REDACTED | | | BTC 0.000001838334652587<br>USDT ERC20 0.9096708657287319 | | | |
| 3.1.165309 | ELIZBETH OLADUNNI ADISA | ADDRESS REDACTED | | | BTC 0.000018063790554544 | | | |
| 3.1.165310 | ELIZE GIESE | ADDRESS REDACTED | | | AVAX 1.0247969572015<br>BCH 0.078005487884329<br>BNB 4.1535788119260 7<br>BTC 0.30626940240531<br>DOT 43.49597709491284<br>ETH 0.134602693162165<br>LINK 122.248837540375<br>LUNC 76.88254135963 97 | | | |
| 3.1.165311 | ELIZE TUSSEN | ADDRESS REDACTED | | | CEL 716.35847805374 | | | |
| 3.1.165312 | ELIZEO JUAN | ADDRESS REDACTED | | | USDC 105.515688380968 | | | |
| 3.1.165313 | ELIZIO DINIZ | ADDRESS REDACTED | | | BTC 0.000000039117334905<br>CEL 1.00030285457947<br>USDC 0.0654840555073303 | | | |
| 3.1.165314 | ELIZIO DINIZ | ADDRESS REDACTED | | | BTC 0.000589980769050457<br>CEL 0.009078033853532550 16<br>USDC 0.046458180429625<br>USDT ERC20 0.357256328226869 | | | |
| 3.1.165315 | ELIZNA GERSBACH | ADDRESS REDACTED | | | BTC 0.547699588357643<br>CEL 32.0668590111923<br>ETH 2.20702816742089<br>XRP 5617.167411 | | | |
| 3.1.165316 | ELJA KAY-CLOUGH | ADDRESS REDACTED | | | BTC 0.00121146406656632<br>CEL 98.9451719624459 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.165317 | ELIA SUPER PTY LTD | OGILVIE ROAD, MOUNT PLEASANT, 6153 AUSTRALIA | | | BTC 0.62037232715757529<br>CEL 3239.9065373397<br>ETH 5.38209601762664<br>USDT ERC20 0.007311 | | | |
| 3.1.165318 | ELIAN IBRAHIMU | ADDRESS REDACTED | | | CEL 150.23352438221.3 | | | |
| 3.1.165319 | ELIANA ANGELLARI | ADDRESS REDACTED | | | ADA 0.38425485866449<br>BTC 0.000002916999566049<br>ETH 1.1791600442521<br>MATIC 1.3532949489567<br>USDC 0.53530473659467 | | | |
| 3.1.165320 | ELIAY BOLINAS | ADDRESS REDACTED | | | CEL 0.014448390397857.4 | | | |
| 3.1.165321 | ELIE CORNISH | ADDRESS REDACTED | | | ETH 0.023556136652423.3 | | | |
| 3.1.165322 | ELIJOENAI BOLDEWIJN | ADDRESS REDACTED | | | BTC 0.00213428161939174 | | | |
| 3.1.165323 | ELIJOHN CHESTNUT | ADDRESS REDACTED | | | ETH 0.0000251982365979.5 | | | |
| 3.1.165324 | ELIJON LAKO | ADDRESS REDACTED | | | ADA 0.49627519673137<br>BTC 0.0000087487471668<br>ETH 0.000091181002616288<br>KNC 0.128616225334572<br>LINK 0.03199212201600.6<br>MATIC 0.031061909087716.79<br>XLM 0.52435192767348.2<br>ZRX 0.0001677551845162.81 | | | |
| 3.1.165325 | ELKANAH HILLESTEAD | ADDRESS REDACTED | | | CEL 88.36874051011.41<br>DASH 0.01190934958.37665<br>ETH 0.0446181690895507<br>OMG 14.0680734228.16<br>PAXG 3.0158437734941.7<br>USDC 3.12145767862955<br>XLM 2169.126558654.24 | | | |
| 3.1.165326 | ELKE ANGELI | ADDRESS REDACTED | | | BTC 0.000452093809041.133<br>GUSD 65.85336351.16652<br>USDC 35.319431528588 | GUSD 0.00916080661624123<br>USDC 0.0131917325606.69 | | |
| 3.1.165327 | ELKE BREUER | ADDRESS REDACTED | | | BTC 0.00000004298081.56987<br>CEL 21.311609800.4966 | | | |
| 3.1.165328 | ELKE ENGELEN | ADDRESS REDACTED | | | BTC 0.000001867515488.59<br>ETH 0.0001116950392987.57<br>USDC 0.277353327449323 | | | |
| 3.1.165329 | ELKE GROß-HEITFELD | ADDRESS REDACTED | | | BTC 0.0160614558642608 | | | |
| 3.1.165330 | ELKE MICHTHILD KARLA BEYER | ADDRESS REDACTED | | | ETH 0.0921858097656691 | | | |
| 3.1.165331 | ELKE MÜLLER | ADDRESS REDACTED | | | BTC 0.0262909282224761 | | | |
| 3.1.165332 | ELKE NEHER | ADDRESS REDACTED | | | BTC 0.00000647484916697<br>CEL 1.400647634724.9<br>ETH 0.0004888452118421.27 | | | |
| 3.1.165333 | ELKE VAN WIJNGAARDEN | ADDRESS REDACTED | | | BTC 0.0001445578787878.5 | | | |
| 3.1.165334 | ELKE VANDE BERGH | ADDRESS REDACTED | | | BTC 0.000000000790927423<br>CEL 39.267174589617.5 | | | |
| 3.1.165335 | ELKE VOS | ADDRESS REDACTED | | | BTC 0.19361602407364.2<br>CEL 1.7505443814944.8<br>MCDAI 42.397845284140.9<br>USDC 522.2.785254616.51 | | | |
| 3.1.165336 | ELKIN HERNANDO SALAMANCA DIAZ | ADDRESS REDACTED | | | BTC 0.00008640015146602.1 | | | |
| 3.1.165337 | ELKIN JHOVANI BLANCO SEQUEDA | ADDRESS REDACTED | | | CEL 0.329536451490247 | | | |
| 3.1.165338 | ELKIN LASTRE | ADDRESS REDACTED | | | CEL 1.37730146796808 | | | |
| 3.1.165339 | ELKIN NG FUNG | ADDRESS REDACTED | | Yes | BTC 0.0085<br>CEL 4.79278228027128<br>BNB 0.000911142050720546<br>BTC 0.0018989593157048<br>ETH 0.4425147570572205<br>MATIC 397.106332831237<br>USDC 0.719250242058637 | | | BTC 0.062423153310477 |
| 3.1.165340 | ELKIN SIERRA CASTILLO | ADDRESS REDACTED | | Yes | BTC 0.15329736695.3014<br>CEL 51.0649996751354<br>ETH 3.020912024011433<br>GUSD 2528.48384009709<br>MATIC 764.352052959393<br>USDC 5530.4143842486.7 | | | BTC 0.483208550469678 |
| 3.1.165341 | ELKIN SIERRA CASTILLO | ADDRESS REDACTED | | | BTC 0.00000003686564861223<br>GUSD 0.0148469558197841<br>USDC 0.0056321338006908 | GUSD 0.0077299146240990015<br>USDC 0.00000070607619376.8 | | |
| 3.1.165342 | ELKO VAN ULZEN | ADDRESS REDACTED | | | ADA 426.299865949509<br>BTC 0.000380894989817275<br>CEL 24.198494907619.7<br>TUSD 616.577019511542 | | | |
| 3.1.165343 | ELL AMMONS | ADDRESS REDACTED | | | ADA 102.983565743451<br>BTC 0.0382732560045802<br>DOT 16.803758839016.9<br>ETH 0.42907681703697.6<br>USDC 924.284731323419 | | | |
| 3.1.165344 | ELLA ALMODOVAR | ADDRESS REDACTED | | | BTC 0.0017683350441.7774<br>ETH 0.0062368406261913.2<br>USDC 0.0042308293374755 | | | |
| 3.1.165345 | ELLA BABY | ADDRESS REDACTED | | | BTC 0.000504001580057692<br>CEL 0.532858057812356 | | | |
| 3.1.165346 | ELLA BANIC | ADDRESS REDACTED | | | DOT 43.1710644413579<br>USDC 6.546811884925558 | | | |
| 3.1.165347 | ELLA BRANTNER | ADDRESS REDACTED | | | BTC 0.009037629546426992 | | | |
| 3.1.165348 | ELLA BUITENMAN | ADDRESS REDACTED | | | BTC 0.00828608910.2039<br>CEL 0.018368250448144.7<br>ETH 1.449825711609559<br>MATIC 338.384392224078<br>SNX 0.0061948766701634.2 | | | |
| 3.1.165349 | ELLA CAMPBELL | ADDRESS REDACTED | | | CEL 0.029319035250007.66 | | | |
| 3.1.165350 | ELLA CAMPBELL | ADDRESS REDACTED | | | ETH 0.06174818997537 | | | |
| 3.1.165351 | ELLA CECH | ADDRESS REDACTED | | | BTC 0.001656504079419413<br>ETH 0.0881247764835962 | | | |
| 3.1.165352 | ELLA CHAN | ADDRESS REDACTED | | | BTC 0.00066612740435365489084<br>CEL.87.99986845593322<br>DGT 254.95739611152 | | | |
| 3.1.165353 | ELLA CLARK | ADDRESS REDACTED | | | BTC 0.000492358222521<br>USDT ERC20 0.257289893479893 | | | |
| 3.1.165354 | ELLA COLE | ADDRESS REDACTED | | | BTC 0.0002191959919203<br>USDC 1450.159696673415<br>CEL 42.6087773703944<br>EOS 208.627308634187<br>ETH 1.25233042979559<br>USDT ERC20 623.692423092371 | | | |
| 3.1.165356 | ELLA COOK | ADDRESS REDACTED | | | BTC 0.0000000002787661204<br>CEL 1159.5302817191.6<br>ETH 19.7189721414337<br>LINK 73.586<br>USDT ERC20.883.15 | | | |
| 3.1.165358 | ELLA DALTON | ADDRESS REDACTED | | | BCH 5.2244502506393<br>BTC 0.3122519972611283<br>DASH 10.199714439415.5<br>EOS 74.0419033469092<br>ETH 2.54560324090051<br>LTC 26.5675391669441<br>USDC 1090.16576150818<br>XLM 2751.68468103126 | | | |
| 3.1.165357 | ELLA DELMENICO | ADDRESS REDACTED | | | ADA 362.345304<br>CEL 8.5355332315477.3<br>ETH 1.04019297905646<br>XRP 485.103317 | | | |
| 3.1.165358 | ELLA DETTWILER | ADDRESS REDACTED | | | BTC 0.0139629036832352<br>CEL 688.75620921617.7<br>ETH 0.000387147581479615<br>SOL 15.678982837465 | | | |
| 3.1.165359 | ELLA DORMAN | ADDRESS REDACTED | | | BTC 0.014494866126052.1 | | | |
| 3.1.165360 | ELLA EDWARDS | ADDRESS REDACTED | | | SGB 93.479339351773<br>XRP 611.271912225986 | | | |
| 3.1.165361 | ELLA FAHIE | ADDRESS REDACTED | | | ADA 0.22361975438584<br>BTC 0.00005635872512979.8<br>USDC 0.290705098441835 | ADA 2.1384288519975<br>BTC 0.0000000955384885<br>ETH 0.00000049989870519.6 | | |
| 3.1.165362 | ELLA GARLAND | ADDRESS REDACTED | | | ADA 199<br>BTC 0.001126180315576726<br>CEL 39.3131946133264<br>ETH 0.51437513 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.165363 | ELLA GIBSON | ADDRESS REDACTED | | | BTC 0.0030807240448535<br>COMP 0.1176343417554478<br>SGB 3126.949710078028<br>USDC 5954.521035475215<br>XLM 1285.670703655548<br>XRP 0.000000338423853263 | | | |
| 3.1.165364 | ELLA JOHNSON | ADDRESS REDACTED | | | BAT 809.0337991863<br>BTC 0.0149654716245225<br>DASH 3.21367581606966<br>ETC 4.268068584496<br>ETH 0.68652515792855<br>LINK 2.86883381429506<br>LTC 0.4092190187673<br>MATIC 532.399773672915<br>XLM 307.923781462723<br>ZEC 1.024310549431911<br>ZRX 31.675442334576 | | | |
| 3.1.165365 | ELLA JUNE HENRARD | ADDRESS REDACTED | | | BTC 0.0405293507638524<br>CEL 57.87102327967 73<br>USDC 607.500000715105 | | | |
| 3.1.165366 | ELLA KERSTIN LOHSE | ADDRESS REDACTED | | | BTC 0.001132162466571506 | | | |
| 3.1.165367 | ELLA KIM | ADDRESS REDACTED | | | AVAX 9.3441003813744<br>BTC 1.007838038002121<br>DOT 31.0267700286698<br>ETH 0.516294872077113<br>MANA 20.2901549285372<br>MATIC 2816.83260726443<br>USDC 3.37424209077046 | | | |
| 3.1.165368 | ELLA LEVAN | ADDRESS REDACTED | | | BTC 0.00000059707977224 | | | |
| 3.1.165369 | ELLA MCCUTCHEON | ADDRESS REDACTED | | | BTC 89.414229129249<br>BTC 0.0022823838495777<br>CEL 43.3496414885053<br>USDC 0.809314 | | | |
| 3.1.165370 | ELLA REESE | ADDRESS REDACTED | | | BTC 0.00989608702819174<br>COMP 0.0710517275362 8<br>ETH 0.0941703736185417<br>USDC 2097.4025235916 2<br>XLM 100.121808957357 | | | |
| 3.1.165371 | ELLA SCARLETT WRIGHT | ADDRESS REDACTED | | | BTC 0.00125551384989656<br>USDC 3608.1614725116 | | | |
| 3.1.165372 | ELLA STORNETTA | ADDRESS REDACTED | | | BTC 0.00053784183135851<br>CEL 0.326439000767002<br>ETH 3.624156761436 4 | | | |
| 3.1.165373 | ELLA STUCKI | ADDRESS REDACTED | | | BTC 0.121585758815809<br>CEL 53.4766022286206<br>ETH 2.080152400786 | | | |
| 3.1.165374 | ELLA SZE | ADDRESS REDACTED | | | BTC 0.00000365363051349<br>ETH 0.726416873959287<br>MCDAI 0.10312859174 7874<br>USDC 0.64912648679361 8<br>USDT ERC20 0.26716093 9417937 | | | |
| 3.1.165375 | ELLA TABAK | ADDRESS REDACTED | | | ADA 1.04616778513954<br>DOT 0.44183220710918 2<br>MATIC 0.59059889945331 2<br>USDC 0.005935011325739 99 | | | |
| 3.1.165376 | ELLA TAYLOR | ADDRESS REDACTED | | | BTC 0.0024072270455473 9<br>CEL 255.667653497071<br>ETH 0.00001692411674672 4<br>USDC 5.75963510419 58 | | | |
| 3.1.165377 | ELLA VINEROVNA ZHUKOVA | ADDRESS REDACTED | | | BTC 0.00246769982988748<br>XRP 1194.06640902535 | | | |
| 3.1.165378 | ELLA VONG | ADDRESS REDACTED | | | BTC 0.0682654876371906 | | | |
| 3.1.165379 | ELLA WHITE | ADDRESS REDACTED | | | BTC 0.080151047403049 2<br>ETH 0.67328565808926 | | | |
| 3.1.165380 | ELLA WOODWARD | ADDRESS REDACTED | | | BTC 0.032297590385002 9 | | | |
| 3.1.165381 | ELLA ZURAK | ADDRESS REDACTED | | | CEL 1.061460744653 02 | | | |
| 3.1.165382 | ELLAINE BERNARDO | ADDRESS REDACTED | | | BTC 0.9046985634312427<br>CEL 2.977386487411119 | | | |
| 3.1.165383 | ELLANA DOLMAN | ADDRESS REDACTED | | | BTC 0.0000886167218146 31<br>CEL 0.522131869084387<br>ETH 0.000337333356554191 | | | |
| 3.1.165384 | ELLAWALA KALPA | ADDRESS REDACTED | | | BTC 0.00000000838597819<br>ETH 0.000112516446113847 | | | |
| 3.1.165385 | ELLE AKERMAN | ADDRESS REDACTED | | | CEL 38.335929141716 5 | | | |
| 3.1.165386 | ELLE IRELAND | ADDRESS REDACTED | | | BTC 0.0000009574685682 11<br>CEL 10.2033400884627<br>LINK 0.00045492<br>USDC 0.009<br>XRP 184.295461 | | | |
| 3.1.165387 | ELLE MCGANN-BOWLER | ADDRESS REDACTED | | | BTC 0.0000070041526934 8<br>CEL 0.0000901598676038 04<br>ETH 0.00001709299294527 2<br>MATIC 0.210719017305586<br>USDC 0.00042692608940068 7 | | | |
| 3.1.165388 | ELLE MURPHY | ADDRESS REDACTED | | | BTC 0.3521676396467<br>ETH 3.78767065819487<br>LINK 70.203794344365 6<br>MANA 46.0284231646419<br>MATIC 2007.5512389814<br>SOL 163.855818380951<br>UNI 39.3809867280444<br>USDC 288.714246985265 | | | |
| 3.1.165389 | ELLE PEYTIER | ADDRESS REDACTED | | | BTC 0.00030097309010164<br>CEL 41.0122918373593<br>DOT 15.4<br>TCAD 1226.433858 | | | |
| 3.1.165390 | ELLE RAMSEY | ADDRESS REDACTED | | | BTC 0.5016014021598214 | | | |
| 3.1.165391 | ELLE SHIMADA | ADDRESS REDACTED | | | CEL 131.633300448661 | | | |
| 3.1.165392 | ELLE STERGIANOS | ADDRESS REDACTED | | | XLM 0.00531926996255063<br>XRP 0.0938183743329337 | | | |
| 3.1.165393 | ELLE STONE | ADDRESS REDACTED | | | BTC 0.04858480216852 35<br>CEL 38.86222583791 83<br>DOT 8.85308344540778<br>ETH 0.139299994635687<br>MATIC 294.871746840034<br>MCDAI 0.13400349935755<br>USDC 0.2549413369 81513<br>XLM 23.3652374799848 | | | |
| 3.1.165394 | ELLE TSIVIDIS | ADDRESS REDACTED | | | BTC 0.2470402071294 9<br>CEL 1.15116892753898<br>ETH 0.29879094664567 7<br>SGB 65.2885970139414<br>XRP 440.639712979186 | | | |
| 3.1.165395 | ELLEM CRISTINY PEREIRA DOS SANTOS | ADDRESS REDACTED | | | ETH 0.0000000256151 35669 | | | |
| 3.1.165396 | ELLE-MARIE PIETTE | ADDRESS REDACTED | | | BTC 0.0178830977131362 | | | |
| 3.1.165397 | ELLEN AMIES-NASH | ADDRESS REDACTED | | | ADA 11.762042214 4679<br>BTC 0.0119047<br>CEL 21.117918974219<br>ETH 0.16545058 | | | |
| 3.1.165398 | ELLEN ARENA | ADDRESS REDACTED | | | BTC 0.00453803 | | | |
| 3.1.165399 | ELLEN ARGALL | ADDRESS REDACTED | | | BTC 1.1096279461211 5<br>ETH 9.29804769468632<br>MATIC 1108.30848386734<br>MCDAI 31.8871243046125<br>USDC 2212.599160530701 | | | |
| 3.1.165400 | ELLEN B M SAMWEL | ADDRESS REDACTED | | | BTC 0.1056911587309 64<br>CEL 57.8357770788205<br>ETH 0.001461950044239 | | | |
| 3.1.165401 | ELLEN BOSSERT | ADDRESS REDACTED | | | ETH 0.238781264392235 | | | |
| 3.1.165402 | ELLEN BOVEN | ADDRESS REDACTED | | | BTC 0.000045907991714421<br>CEL 1350.01882737338<br>DOT 70.9447386428515<br>ETH 2.83586<br>USDT ERC20 2367.889545031819 | | | |
| 3.1.165403 | ELLEN BRICE-CHAMBERLAIN | ADDRESS REDACTED | | | BTC 0.00531645150946204<br>ETH 12.8259391 8914 | | | |
| 3.1.165404 | ELLEN BUCKENMAIER | ADDRESS REDACTED | | | BTC 0.0099525401357 7884 | | | |
| 3.1.165405 | ELLEN BURNS | ADDRESS REDACTED | | | BTC 0.0150218616628646<br>COMP 0.044257332892 1376<br>EOS 1.69408334840323<br>ETH 0.0276593358711243<br>MCDAI 42.632564230823 5<br>XLM 55.5448191259332 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.165406 | ELLEN CAMILLA KETOLA | ADDRESS REDACTED | | | BTC 0.0232497576119982 | | | |
| 3.1.165407 | ELLEN CAMPBELL | ADDRESS REDACTED | | | USDC 0.50268922989865 | | | |
| 3.1.165408 | ELLEN CARDILLO | ADDRESS REDACTED | | Yes | AAVE 0.944199715723286 | | | USDC 3200 |
| | | | | | AVAX 7.49747836805331 | | | |
| | | | | | BTC 0.00166429901090 | | | |
| | | | | | COMP 0.908131257258312 | | | |
| | | | | | DASH 3.471726225488812 | | | |
| | | | | | DOT 47.497082370151 | | | |
| | | | | | ETH 2.225870286264 | | | |
| | | | | | MATIC 585.685272397729 | | | |
| | | | | | SUSHI 99.729424516032 | | | |
| | | | | | USDC 3157.13466289857 | | | |
| | | | | | XTZ 162.064353539516 | | | |
| | | | | | ZRX 1743.81027903736 | | | |
| 3.1.165409 | ELLEN CAROL CZERKAS | ADDRESS REDACTED | | | BTC 0.02510756349791 | | | |
| 3.1.165410 | ELLEN CHANDLER | ADDRESS REDACTED | | | BTC 0.000687776096018404 | | | |
| | | | | | SGB 84.690284083307 | | | |
| 3.1.165411 | ELLEN CLEMENT | ADDRESS REDACTED | | | XRP 571.583770787422 | | | |
| 3.1.165412 | ELLEN CORRIGAN | ADDRESS REDACTED | | | BTC 0.0003349300744051 | | | |
| | | | | | BTC 0.000689779703769902 | | | |
| | | | | | CEL 8.091042505746 | | | |
| | | | | | MATIC 6000.69524829586 | | | |
| | | | | | SNX 675.198576023903 | | | |
| 3.1.165413 | ELLEN DALY | ADDRESS REDACTED | | | USDT ERC20 23673.2571317203 | | | |
| | | | | | BTC 0.12598079936254 | | | |
| | | | | | CEL 2.0342105842334 | | | |
| | | | | | DOT 0.008235384991365 | | | |
| | | | | | ETH 0.00086790457013279 | | | |
| | | | | | USDC 0.0011947551427089 | | | |
| 3.1.165414 | ELLEN DE BOER | ADDRESS REDACTED | | | BTC 0.0001901577375285 | | | |
| | | | | | CEL 44.13135673319 | | | |
| | | | | | USDC 2675 | | | |
| | | | | | USDT ERC20 5.0816715399630 | | | |
| 3.1.165415 | ELLEN DEWAELE | ADDRESS REDACTED | | | BTC 0.0184758595365 | | | |
| 3.1.165416 | ELLEN DUNLEA | ADDRESS REDACTED | | | BTC 0.0208290823883063 | | | |
| | | | | | ETH 0.565371748065537 | | | |
| | | | | | LINK 1.61207732770675 | | | |
| | | | | | LTC 1.57077785144863 | | | |
| | | | | | UNI 1.29388993145 | | | |
| 3.1.165417 | ELLEN DUPUY | ADDRESS REDACTED | | | ETH 0.520074834218294 | | | |
| 3.1.165418 | ELLEN EDWARDS | ADDRESS REDACTED | | | BTC 5.44799009102365 | CEL 120.320339919975 | | |
| | | | | | ADA 136.062031103751 | | | |
| | | | | | BTC 5.432948296266 | | | |
| | | | | | DOT 43.95387582969 | | | |
| | | | | | ETH 56.15084833772231 | | | |
| | | | | | LINK 153.18525729704 | | | |
| | | | | | MATIC 3313.1247903153 | | | |
| | | | | | SNX 33.6321273613 | | | |
| | | | | | SOL 40.39517218389 | | | |
| 3.1.165419 | ELLEN FALCONER | ADDRESS REDACTED | | | XRP 29731.6550634063 | | | |
| 3.1.165420 | ELLEN FINN | ADDRESS REDACTED | | | BTC 0.02158016080409905 | | | |
| | | | | | ETH 0.32522520033018 | | | |
| 3.1.165421 | ELLEN GIJSBERS | ADDRESS REDACTED | | | USDC 971.153110022213 | | | |
| | | | | | BTC 0.000742321542047737 | | | |
| | | | | | CEL 2.08200007485128 | | | |
| | | | | | LTC 1.10843775 | | | |
| 3.1.165422 | ELLEN GOMBAR | ADDRESS REDACTED | | | ETH 0.232327594429929 | | | |
| 3.1.165423 | ELLEN GOODART | ADDRESS REDACTED | | | BTC 0.136501614072382 | BTC 0.04006886 | | |
| | | | | | ETH 1.40519535811868 | LTC 12.346127 | | |
| | | | | | | SOL 22.875365208 | | |
| 3.1.165424 | ELLEN GRABO | ADDRESS REDACTED | | | USDC 0.00721187798356649 | USDC 0.00000554467462445 | | |
| 3.1.165425 | ELLEN JANSSENS | ADDRESS REDACTED | | | AAVE 0.00310042109384937 | | | |
| | | | | | BTC 0.00863602731938454 | | | |
| | | | | | ETH 0.359010065554437 | | | |
| | | | | | USDC 24.472393587212 | | | |
| 3.1.165426 | ELLEN KURTTI | ADDRESS REDACTED | | | USDC 0.87222852768537 | | | |
| 3.1.165427 | ELLEN LAUWERS | ADDRESS REDACTED | | | BTC 0.2572766203136S75 | | | |
| | | | | | CEL 217.08604823587B | | | |
| | | | | | ETH 1.187064 | | | |
| 3.1.165428 | ELLEN LEE | ADDRESS REDACTED | | | AVAX 3.461012363765178 | | | |
| | | | | | BTC 0.76764456586390S | | | |
| | | | | | DOT 10.635695609669 | | | |
| | | | | | ETH 0.255561341890332 | | | |
| | | | | | MATIC 294.77749980974 | | | |
| | | | | | SOL 51.97139552534B8 | | | |
| 3.1.165429 | ELLEN LIND | ADDRESS REDACTED | | | ADA 324.14597310391 | | | |
| 3.1.165430 | ELLEN LUO | ADDRESS REDACTED | | | BTC 0.0708595695339172 | | | |
| | | | | | ETH 1.38203136205034 | | | |
| | | | | | GUSD 26.57449255071106 | | | |
| 3.1.165431 | ELLEN MAARTENS | ADDRESS REDACTED | | | CEL 55.4561516901077 | | | |
| 3.1.165432 | ELLEN MANGRUM | ADDRESS REDACTED | | | LTC 1.02825074900564 | | | |
| 3.1.165433 | ELLEN MARION EBERSPÄCHER | ADDRESS REDACTED | | | BTC 0.083475068275241B | | | |
| 3.1.165434 | ELLEN MARSHALL | ADDRESS REDACTED | | | USDC 579.5782315445717 | | | |
| 3.1.165435 | ELLEN MARY SKLARZ | ADDRESS REDACTED | | | BTC 0.00125343697773245 | | | |
| | | | | | ETH 0.20765205807318L | | | |
| 3.1.165436 | ELLEN MATOS | ADDRESS REDACTED | | | BTC 0.00059113167660287L6 | | | |
| | | | | | CEL 1.06379739S1399 | | | |
| | | | | | USDC 0.35175524190246L7 | | | |
| | | | | | USDT ERC20 0.611751360529241 | | | |
| 3.1.165437 | ELLEN MCLEAN | ADDRESS REDACTED | | | ADA 621.442684888895 | | | |
| | | | | | DOT 31.000000542382S | | | |
| | | | | | ETH 1.393409065S229 | | | |
| | | | | | LINK 11.855835818053S | | | |
| | | | | | UNI 21.025381935702B | | | |
| 3.1.165438 | ELLEN MIROUMIAN-ESHENKO | ADDRESS REDACTED | | | BCH 3.4105587560305Z | | | |
| | | | | | BTC 0.283506861156851L4 | | | |
| | | | | | CEL 11.9417492660003 | | | |
| | | | | | ETH 0.268970206239889 | | | |
| | | | | | LTC 2.803349984812991 | | | |
| 3.1.165439 | ELLEN NATALINA MAIORANO | ADDRESS REDACTED | | | BTC 0.0008965738612089867 | | | |
| 3.1.165440 | ELLEN NORMOYLE | ADDRESS REDACTED | | | ETH 0.340007565122027 | | | |
| 3.1.165441 | ELLEN PAIGLY | ADDRESS REDACTED | | | CEL 1.063638509574 | | | |
| 3.1.165442 | ELLEN PELLETT | ADDRESS REDACTED | | | BTC 0.1322685906B3493 | | | |
| | | | | | ETH 5.585792212606462 | | | |
| | | | | | LINK 205.161149758947 | | | |
| | | | | | USDC 1787.241115254187 | | | |
| 3.1.165443 | ELLEN REID | ADDRESS REDACTED | | | BTC 2.23865319600978 | | | |
| 3.1.165444 | ELLEN RENKEN | ADDRESS REDACTED | | | BTC 0.000016327703110505 | BTC 0.0000000166229937 | | |
| | | | | | USDC 10.29051416355558 | USDC 0.0000006275934938 | | |
| 3.1.165445 | ELLEN RICARD | ADDRESS REDACTED | | | BTC 0.0010877560063591L | | | |
| | | | | | ETH 0.37554677888501 | | | |
| 3.1.165446 | ELLEN ROXAS | ADDRESS REDACTED | | | BTC 0.20519565059064 | | | |
| | | | | | ETH 2.553613857864S2 | | | |
| | | | | | MATIC 712.264173322238 | | | |
| 3.1.165447 | ELLEN SCHEID | ADDRESS REDACTED | | | ADA 12.1253143581281 | | | |
| | | | | | BTC 0.00427955122705525 | | | |
| | | | | | SNX 2.74561473897321 | | | |
| | | | | | XLM 15.5817257777257 | | | |
| 3.1.165448 | ELLEN SCHNEIDERMAN | ADDRESS REDACTED | | | BTC 0.00001341152380804S | | | |
| | | | | | ETH 0.000068724379455562 | | | |
| | | | | | LTC 0.149071520060046 | | | |
| 3.1.165449 | ELLEN SHIN | ADDRESS REDACTED | | | AVAX 0.0242107367216751 | AVAX 0.000005208031142558 | | |
| | | | | | BNT 0.159121540499787 | BTC 0.00000054381264A214 | | |
| | | | | | BTC 0.000400878105528718 | ETH 0.00000035616925373 | | |
| | | | | | ETH 0.02041906831906699 | LINK 0.0000033152655426 | | |
| | | | | | LINK 0.00759507090262235 | MATIC 0.00000000195673A727 | | |
| | | | | | LTC 0.0027584278385778 | SUSHI 0.00000006207769A026 | | |
| | | | | | MATIC 8.30586499770251 | | | |
| | | | | | SNX 0.14383624288017517 | | | |
| | | | | | SUSHI 0.086494338 | | | |
| 3.1.165450 | ELLEN SMITH | ADDRESS REDACTED | | | BTC 0.404931653916378 | | | |
| | | | | | ETH 0.04210386607136 | | | |
| 3.1.165451 | ELLEN STEWART | ADDRESS REDACTED | | | USDC 997.549313827484 | | | |
| 3.1.165452 | ELLEN STRINGER | ADDRESS REDACTED | | | CEL 1.5038783473853S | | | |
| | | | | | BTC 0.033619347925300B | ETH 0.000000625839406607 | | |
| 3.1.165453 | ELLEN T O'CONNOR | ADDRESS REDACTED | | | ETH 9.0615857318313S3 | | | |
| | | | | | CEL 1.390966559975S4 | | | |
| 3.1.165454 | ELLEN TORGERSEN | ADDRESS REDACTED | | | MATIC 147.414110396382 | | | |
| | | | | | BTC 0.00000495209309B607 | | | |
| | | | | | ETH 0.00001760349261490S | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.165455 | ELLEN TRAN | ADDRESS REDACTED | | | ADA 228.8519065.26564<br>BTC 0.0235139251039936<br>DASH 0.6884005131065T<br>MATIC 118.010620448006<br>OMG 14.5353364269522<br>UNI 2.49115961633741<br>USDC 332.695433718543<br>XLM 377.69191482962L | | | |
| 3.1.165456 | ELLEN TRUYERS | ADDRESS REDACTED | | | CEL 1.0607395428945Z | | | |
| 3.1.165457 | ELLEN ULJEE -DE VOGEL | ADDRESS REDACTED | | | ADA 0.000000430418062357<br>BCH 0.000000609472521799<br>BTC 0.492100602836537<br>CEL 21.3654581661635<br>DOT 0.000000000056867735<br>ETH 1.98596472082729<br>LTC 0.000000000366101T8838<br>USDC 0.000000004346776222T | BTC 0.0074286333861501 | | |
| 3.1.165458 | ELLEN VERLEYEN | ADDRESS REDACTED | | | BTC 0.000649064062661949<br>CEL 0.1537447522948L<br>ETH 0.000733881287170097<br>LINK 0.0713121203470303<br>MATIC 2.5758732414.714 | | | |
| 3.1.165459 | ELLEN VERMEU | ADDRESS REDACTED | | | ADA 0.1479168828T0543<br>BNB 1.09581082587975<br>BTC 0.00994379510166281<br>CEL 24.5073918910423<br>DOT 0.000065666387667721<br>ETH 0.652605896105598<br>SOL 19.9906213551451 | | | |
| 3.1.165460 | ELLEN W. TAYLOR | ADDRESS REDACTED | | | BTC 0.01976568273900T1 | | | |
| 3.1.165461 | ELLEN WILLIAMS | ADDRESS REDACTED | | | BTC 0.000160196821653161 | | | |
| 3.1.165462 | ELLEN WILSON | ADDRESS REDACTED | | | BTC 0.00088088211684141 | | | |
| 3.1.165463 | ELLEN YANG | ADDRESS REDACTED | | | BTC 0.4751295851446858<br>GUSD 0.8134358917969331<br>MATIC 165.7575714037 | | | |
| 3.1.165464 | ELLENNITA HELLMER | ADDRESS REDACTED | | | AAVE 0.000850066030676668<br>BAT 0.046640377384558<br>BTC 0.000001450659997703 | | | |
| 3.1.165465 | ELLERA GIANFRANCO | ADDRESS REDACTED | | | BTC 0.00224501843796785<br>CEL 0.95032471829412L | | | |
| 3.1.165466 | ELLERY LARSEN | ADDRESS REDACTED | | | BTC 0.0328383493364726<br>CEL 1.5063851491G563<br>ETH 0.31208851276615L<br>LNK 10.2931325105047 | | | |
| 3.1.165467 | ELLES DAMBRINK | ADDRESS REDACTED | | | BTC 0.318167093735091 | | | |
| 3.1.165468 | ELLEVAN PTY LIMITED ATF NAVELLE TRUST | MILLER STREET, NORTH SYDNEY, 2060 AUSTRALIA | | Yes | 1INCH 206.57969697<br>AAVE 2.31495971<br>ADA 335.170268044247<br>BNB 2.05828872<br>BTC 0.212711044023634<br>CEL 513.262906941825<br>COMP 2.11624873<br>DOT 26.66659815<br>EOS 194.2115<br>ETH 1.54922142414834<br>LINK 30.33661115<br>LTC 2.86724294<br>LUNC 8.327535<br>MANA 220.08001088<br>MATIC 519.62232129<br>SNX 55.31083963<br>SUSHI 46.81145807<br>UMA 39.75047744<br>UNI 24.58001918<br>USDC 1458.66606188949 | | | BTC 2.9875183845450S<br>ETH 52.920746491521 |
| 3.1.165469 | ELLEWIENE LEEUWEN | ADDRESS REDACTED | | | BTC 0.0000000052344386688<br>CEL 1.20885585854092<br>MATIC 26.9 | | | |
| 3.1.165470 | ELLI GREGOR | ADDRESS REDACTED | | | BTC 0.237706361910616 | | | |
| 3.1.165471 | ELLIAH DEGAZON | ADDRESS REDACTED | | | BTC 0.000291776739844774 | | | |
| 3.1.165472 | ELLIANA TAYLOR | ADDRESS REDACTED | | | ETH 0.12388585851255 | | | |
| 3.1.165473 | ELLIAS PALCU | ADDRESS REDACTED | | | BTC 0.000001793937391885<br>LINK 0.0466372714441469<br>MATIC 7488.5065754671Z<br>XLM 3772.90283990Z | | | |
| 3.1.165474 | ELLIE COTTAM | ADDRESS REDACTED | | | BTC 0.00421469100598764<br>DOT 2.09114991628579<br>ETH 0.041268524675724 | | | |
| 3.1.165475 | ELLIE EFKARPIDIS | ADDRESS REDACTED | | | AVAX 0.00184305764190505<br>BCH 1.33009785819239<br>BTC 0.000001471529989206<br>ETH 0.0001802287406650B1<br>SNX 4.5791837512509 | BTC 0.000000000688679412 | | |
| 3.1.165476 | ELLIE GREEN | ADDRESS REDACTED | | | BTC 0.00000677255909023<br>ETH 0.003937430716617533 | | | |
| 3.1.165477 | ELLIE HIGGS | ADDRESS REDACTED | | | ADA 117.707715<br>BTC 0.00000766575.7967863<br>CEL 1.95507858807354<br>ETH 0.2597066030976S6<br>XRP 129.564926742229 | | | |
| 3.1.165478 | ELLIE HUGHES | ADDRESS REDACTED | | | XLM 5.11838646039B3<br>SGB 839.65772073806S<br>XRP 5439 | | | |
| 3.1.165479 | ELLIE MARIN | ADDRESS REDACTED | | | BTC 0.201098623748162<br>CEL 0.00756220519682614<br>ETH 6.58214355612142<br>LTC 1.03305407684516<br>MATIC 1277.82520595126 | | | |
| 3.1.165480 | ELLIE NOROUZI | ADDRESS REDACTED | | | BTC 0.00000334670956534 | BTC 0.021 | | |
| 3.1.165481 | ELLIE OPDAHL | ADDRESS REDACTED | | | CEL 1.09945500998105<br>ETH 0.005137706779162T7<br>USDC 0.005945456694B398 | | | |
| 3.1.165482 | ELLIE OSBORNE | ADDRESS REDACTED | | | BTC 0.178027094473611<br>CEL 62.4117005617886<br>COMP 0.728617831204749<br>ETH 7.943004975091617<br>MATIC 69.101221041727B<br>OMG 0.00502006070045x | | | |
| 3.1.165483 | ELLIE SAADAT | ADDRESS REDACTED | | | BTC 0.00218379589692293 | | | |
| 3.1.165484 | ELLIE WATSON | ADDRESS REDACTED | | | BTC 0.0608340309565851<br>CEL 53.198124787198Y<br>ETH 1.3937844747758 | | | |
| 3.1.165485 | ELLIEJO LAFEVER | ADDRESS REDACTED | | | LINK 16.20506332047S<br>USDC 547.577990133671 | | | |
| 3.1.165486 | ELLIN VOURNEUS | ADDRESS REDACTED | | | ETH 0.378801218565526 | | | |
| 3.1.165487 | ELLING BJARNESON VENIUM | ADDRESS REDACTED | | | BTC 0.00256772932128792<br>CEL 2.644076172585T<br>XLM 8417.9759125 | | | |
| 3.1.165488 | ELLING SKOGSEIDE HAUGE | ADDRESS REDACTED | | | BTC 0.0576167826740L<br>CEL 0.676846373205306<br>ETH 29.956071805372S<br>SOL 4.529636631320048<br>XRP 401.695895119616 | | | |
| 3.1.165489 | ELLINGTON CHUN | ADDRESS REDACTED | | | BTC 0.007595913167163533<br>ETH 0.133008877957S14<br>LINK 0.002446766191933714 | | | |
| 3.1.165490 | ELLINOR KURULA | ADDRESS REDACTED | | | BTC 0.0529401460656216 | | | |
| 3.1.165491 | ELLINS THOMAS | ADDRESS REDACTED | | | BAT 0.03141477743161689<br>BTC 2.32805448376990.06<br>EOS 0.41982577990296L<br>MCDAI 0.01541570755861138<br>OMG 0.00131335508084729<br>USDC 0.14278244372452L<br>XLM 8.508480612000194<br>ZEC 0.000027087435579119 | | | |
| 3.1.165492 | ELLIOT ANDERSON | ADDRESS REDACTED | | Yes | ADA 5.2438480702579S<br>BTC 0.000129131271599259<br>ETH 0.007029214042614.16<br>LINK 0.0393665566629673<br>MANA 0.012449933957603Z<br>MATIC 1.9915497722S326<br>USDC 783.1431298004SS | ADA 0.00000038814544379<br>BTC 0.00000004955629915<br>USDC 816.85 | | BTC 3.75 |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.165493 | ELLIOT ASPDEN | ADDRESS REDACTED | | | AAVE 0.1863268933185 6<br>BCH 0.0000224350414270 94<br>BTC 0.0000265728828225 74<br>CEL 3.438300451749 75<br>COMP 0.04218418844666 79<br>ETH 0.0000559538380103 09<br>LINK 4.736112570083 44<br>LTC 0.0002724283458829 46<br>SNX 0.0533108127825836<br>XLM 0.0921601777993055 | | | |
| 3.1.165494 | ELLIOT BABCHICK | ADDRESS REDACTED | | | BTC 0.000000728690998517<br>PAXG 0.000117253830906542 | | | |
| 3.1.165495 | ELLIOT BALL | ADDRESS REDACTED | | | BTC 0.018249372349490 6 | | BTC 0.000461685858886666 | |
| 3.1.165496 | ELLIOT BEDDOR | ADDRESS REDACTED | | | BTC 0.414183401443976<br>ETH 1.349255407398 17<br>LTC 7.654431187220628<br>SOL 1.791817709341 49 | | | |
| 3.1.165497 | ELLIOT BLAKEMORE | ADDRESS REDACTED | | | ADA 310.529445043843<br>BAT 23.4215804593094<br>BTC 0.0692727856943351<br>CEL 65.00797698557 92<br>ETH 0.591940892438258<br>LINK 5.712976288881063<br>MATIC 31.346971446147 9<br>PAXG 0.075777784 14<br>SGB 8.05272722726259<br>TUSD 18.269<br>UNI 9.698954626780 98<br>XLM 114.622248533914<br>XRP 0.0295748679051936 | | | |
| 3.1.165498 | ELLIOT BRANT | ADDRESS REDACTED | | | ADA 0.0662365892960331<br>AVAX 0.0015194112221259 4<br>BTC 0.000000648019250205<br>DOT 0.0175504836704224<br>USDC 0.0298387221106877<br>USDC 0.0298387221106877 | | | |
| 3.1.165499 | ELLIOT BROOKES | ADDRESS REDACTED | | | BTC 0.00123767609269874<br>CEL 2.0725097514772<br>ETH 0.182325596070736 | | | |
| 3.1.165500 | ELLIOT BROOKS | ADDRESS REDACTED | | | USDC 0.1183363674011133 | | | |
| 3.1.165501 | ELLIOT BRYANT CURL | ADDRESS REDACTED | | | ETH 0.0019055906959484 | | | |
| 3.1.165502 | ELLIOT CARBOU | ADDRESS REDACTED | | | CEL 0.2455805562393 51 | | | |
| 3.1.165503 | ELLIOT CARL MARIE NORMAND | ADDRESS REDACTED | | | USDT (BC20.0.000000006600652562 5 | | | |
| 3.1.165504 | ELLIOT CHAO | ADDRESS REDACTED | | | XLM 3983.58682592739 | | | |
| 3.1.165505 | ELLIOT CHAVEZ | ADDRESS REDACTED | | | BTC 0.0102265443807147 | | | |
| 3.1.165506 | ELLIOT CHOY | ADDRESS REDACTED | | | BTC 0.0166084819653 | | | |
| 3.1.165507 | ELLIOT CLARK | ADDRESS REDACTED | | | BAT 44.9737904103503<br>BTC 0.00365934098393907<br>CEL 0.125073875292898<br>ETH 0.248964803392532<br>USDC 287.546516966312<br>XLM 304.078387033121 | | | |
| 3.1.165508 | ELLIOT CLERICE | ADDRESS REDACTED | | | CEL 1.07741305954588 | | | |
| 3.1.165509 | ELLIOT COLIN ROSEN | ADDRESS REDACTED | | | ADA 1.07110840046813<br>BTC 0.0178668151464823<br>ETH 1.289981400589378 | | | |
| 3.1.165510 | ELLIOT COLLINS | ADDRESS REDACTED | | | BTC 0.00154884772580581<br>ETH 0.0067420496873201 2 | | LTC 0.06242789 | |
| 3.1.165511 | ELLIOT CONGREAVE | ADDRESS REDACTED | | | BAT 0.0103979647529822<br>BTC 0.000173585476722632<br>CEL 514.764868611562<br>ETH 8.80363280464542<br>KNC 0.0927007460892054<br>LINK 0.0361329984839938<br>SGB 183.171947719924<br>SNX 1.30835126231706<br>SOL 108.895621588876<br>USDC 0.0033862167336657 8<br>XRP 0.000000293512868844 | | | |
| 3.1.165512 | ELLIOT CRAWSHAW | ADDRESS REDACTED | | | CEL 0.239525242533194<br>ETH 0.003759 | | | |
| 3.1.165513 | ELLIOT D DOLE | ADDRESS REDACTED | | | AVAX 146.862831550647<br>BTC 0.112395208948436<br>CEL 103.842516474876<br>ETH 1.1751649281420 3<br>MATIC 943.45886490163 6 | | | |
| 3.1.165514 | ELLIOT DAVID HOLTZBERG | ADDRESS REDACTED | | | BTC 0.00116268777072431<br>ETH 1.182028621707 2 | | | |
| 3.1.165515 | ELLIOT DAVIS | ADDRESS REDACTED | | | BTC 0.0691256255725018<br>CEL 0.218442671350 72 | | | |
| 3.1.165516 | ELLIOT DEL GRECO | ADDRESS REDACTED | | | BTC 0.000000005343074 71<br>CEL 1.754.577313820 17<br>SNX 70.654219 67 | | | |
| 3.1.165517 | ELLIOT DENOLF | ADDRESS REDACTED | | | BTC 0.00227564588595076<br>USDC 419.070139734599 | | | |
| 3.1.165518 | ELLIOT DEWAR | ADDRESS REDACTED | | | BTC 0.0000000244446261 7 | | | |
| 3.1.165519 | ELLIOT DORBIAN | ADDRESS REDACTED | | | CEL 5.47196730623164<br>BTC 0.0000007065595837 82 | | BTC 0.0000005052315659355<br>ETH 0.0016786453179069 9 | |
| 3.1.165520 | ELLIOT DUE | ADDRESS REDACTED | | | BTC 1.06276791289446<br>ETH 2.0827755333545 | | | |
| 3.1.165521 | ELLIOT DUFETELLE | ADDRESS REDACTED | | | BTC 0.000000012831864581<br>CEL 0.050131798443556<br>DOT 0.00000068<br>MATIC 0.0000064<br>SNX 0.0017611 | | | |
| 3.1.165522 | ELLIOT ELLIOT | ADDRESS REDACTED | | | BTC 0.000000010405377589 8<br>GUSD 0.0083107490410653 4 | | | |
| 3.1.165523 | ELLIOT EPSTEIN | ADDRESS REDACTED | | | 1INCH 18.6300521758084<br>BCH 0.00633256939136655<br>BTC 0.00040037284641186 8<br>DASH 1.05578799418073<br>DOT 2.21983855946386<br>EOS 26.192258396156 1<br>ETC 0.009265837015262 5<br>KNC 163.183101550595<br>MATIC 868.513599177869<br>OMG 139.565778181583<br>XLM 1447.46986364022<br>ZEC 0.0496596109213829 | | | |
| 3.1.165524 | ELLIOT ESPINA | ADDRESS REDACTED | | | BTC 0.0000729073446150 98<br>COMP 0.063569836785116 5 | | | |
| 3.1.165525 | ELLIOT FERGUSON | ADDRESS REDACTED | | | BTC 0.01506988<br>CEL 17.816333295114 9<br>MCDAI 70 | | | |
| 3.1.165526 | ELLIOT FOWLER | ADDRESS REDACTED | | | BTC 0.0277059644434886<br>USDC 297.823261080253 2 | | | |
| 3.1.165527 | ELLIOT GEORGE QUICK | ADDRESS REDACTED | | | ETH 0.001011468386373 2 | | | |
| 3.1.165528 | ELLIOT GOARD | ADDRESS REDACTED | | | CEL 2.7668304396515 2<br>ETH 0.650537943443963 | | | |
| 3.1.165529 | ELLIOT GOLDBERG NEWMAN | ADDRESS REDACTED | | | ADA 98.1736968226529<br>BTC 0.00665891892096676<br>MATIC 143.881821645 2844 | MATIC 134.18224139 | | |
| 3.1.165530 | ELLIOT GORLICK | ADDRESS REDACTED | | | AAVE 7.16960982949567<br>ADA 3761.7098603791 7<br>BTC 0.000094519119179733<br>DOT 41.756709742007 7<br>ETH 0.0164823850410401<br>UNI 151.31246267189<br>USDC 65.3952179394285 | | BTC 0.000000519315578<br>ETH 0.0000000234394325488 | |
| 3.1.165531 | ELLIOT GRAEME BROWN | ADDRESS REDACTED | | | USDC 245.774242480725 | | | |
| 3.1.165532 | ELLIOT GRAFTON | ADDRESS REDACTED | | | BSV 0.0015969523928316<br>BTC 0.0000976102908048752<br>CEL 1.28181866626468<br>ETH 0.00076163602738854 2<br>XRP 0.0264502296621 05 | | | |
| 3.1.165533 | ELLIOT GREEN | ADDRESS REDACTED | | | MATIC 0.1198600459544 75 | | | |
| 3.1.165534 | ELLIOT GRIBAUDO | ADDRESS REDACTED | | | BTC 0.00000064871087913 1<br>USDC 7.40778544983582 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.165535 | ELLIOT GUDIEL | ADDRESS REDACTED | | | BTC 0.0000082711463936551<br>MATIC 33.338551712622<br>USDC 0.029851795874710<br>XLM 0.01286194174561112 | USDC 0.0000005447459314037<br>XLM 0.035320238817443003 | | |
| 3.1.165536 | ELLIOT HARRISON | ADDRESS REDACTED | | | BCH 1.060824314418<br>BTC 0.4387981386586<br>CEL 115.471325939212<br>ETH 6.39713161107567<br>LINK 0.06112208279704478<br>LTC 0.00160461344478<br>MATIC 9147.55632689602<br>SNX 53.05568202117211 | | | |
| 3.1.165537 | ELLIOT HEGDAL | ADDRESS REDACTED | | | BTC 0.00883096674568261 | | | |
| 3.1.165538 | ELLIOT HENTOV | ADDRESS REDACTED | | | USDC 527.297822586J8<br>BTC 0.0003060510495015476 | | | |
| 3.1.165539 | ELLIOT HILL | ADDRESS REDACTED | | | XLM 1006.9894527202<br>BTC 0.00107880829701388 | | | |
| 3.1.165540 | ELLIOT HIMMELFARB | ADDRESS REDACTED | | | CEL 2.175996379738DB<br>USDT ERC20 0.00000072905752303B | | | |
| 3.1.165541 | ELLIOT HODGKINSON | ADDRESS REDACTED | | | BTC 0.00008597000911184<br>ETH 0.00218462874D3212 | | | |
| 3.1.165542 | ELLIOT HOLGATE | ADDRESS REDACTED | | | BTC 0.00002172583674692<br>CEL 130.765918229487 | | | |
| 3.1.165543 | ELLIOT HOLMAN | ADDRESS REDACTED | | | BTC 0.000001247109462913<br>CEL 1.048524243136D1<br>USDC 0.03871477396645337<br>USDT ERC20 0.00796297995787345<br>BTC 0.0002771503253135154<br>CEL 0.32499291853935J6<br>ETH 0.00005288190126D129<br>USDC 19991.722545414B | | | |
| 3.1.165544 | ELLIOT JAMES CULLEN | ADDRESS REDACTED | | | CEL 0.28889417509984B | | | |
| 3.1.165545 | ELLIOT JENKINS | ADDRESS REDACTED | | | USDT ERC20 1053.78699861236 | | | |
| 3.1.165546 | ELLIOT JOHNSON | ADDRESS REDACTED | | | BTC 0.01560907621457B<br>COMP 1.16151213595834 | | | |
| 3.1.165547 | ELLIOT KAHNG | ADDRESS REDACTED | | | USDC 0.01559343496D1673 | | | |
| 3.1.165548 | ELLIOT KEMPTON | ADDRESS REDACTED | | | ADA 211.479417156887<br>BTC 0.0400010897137745<br>CEL 0.09264213670B3945<br>MATIC 298.849362141J82 | | | |
| 3.1.165549 | ELLIOT KILLICK | ADDRESS REDACTED | | | GUSD 82.04726151608J7 | | | |
| 3.1.165550 | ELLIOT KIM | ADDRESS REDACTED | | | MATIC 3713.821377735S4 | | | |
| 3.1.165551 | ELLIOT KIM | ADDRESS REDACTED | | | BTC 0.25436449381487<br>CEL 15.884274874S687<br>XRP 2075.474292 | | | |
| 3.1.165552 | ELLIOT KIM | ADDRESS REDACTED | | | BTC 0.013896395688749J2<br>DOT 79.48019690BJ126<br>ETH 3.80836119904797<br>MANA 178.459223835612<br>MATIC 130.528549078079<br>SOL 46.3185731543984<br>USDC 1012.2831365547S6<br>XLM 26.7352923666531 | | | |
| 3.1.165553 | ELLIOT KIRKWOOD | ADDRESS REDACTED | | | BTC 0.01580023893420883<br>CEL 335.145080793344<br>ETH 0.3020022765B5565 | | | |
| 3.1.165554 | ELLIOT LAGDEN | ADDRESS REDACTED | | | BTC 0.012597593909761B<br>DOT 0.0000019103375234342<br>ETH 0.0000469550384409S1<br>USDC 0.06971339042317JB | | | |
| 3.1.165555 | ELLIOT LAMBEAU | ADDRESS REDACTED | | | BTC 0.0060913493673636J<br>CEL 2.39056247107413 | | | |
| 3.1.165556 | ELLIOT LANGFORD-SIDEBOTTOM | ADDRESS REDACTED | | | BTC 0.000021126151339073<br>CEL 80.76478186997J4<br>ETH 0.0002550317365B2824<br>XRP 0.335762266767488 | | | |
| 3.1.165557 | ELLIOT LAWSON | ADDRESS REDACTED | | | BTC 0.000061834786243S3 | | | |
| 3.1.165558 | ELLIOT LAYTON | ADDRESS REDACTED | | | CEL 1.329894396969J<br>ETH 0.1026497325327T | | | |
| 3.1.165559 | ELLIOT LEE | ADDRESS REDACTED | | | BTC 0.000025460644789562<br>DOT 0.25312367521241<br>ETH 0.0070213679905767J<br>LINK 0.0345517972216J5<br>LTC 0.00198049342940626<br>MATIC 8.99579745D44372 | BTC 1.17847733025868<br>DOT 295.179040668964<br>ETH 17.160100506138J<br>LINK 143.41490639311J<br>LTC 11.114630643986J<br>MATIC 13003.08597D54166 | | |
| 3.1.165560 | ELLIOT LEE | ADDRESS REDACTED | | | BTC 0.0604441050187132 | | | |
| 3.1.165561 | ELLIOT LEIMER | ADDRESS REDACTED | | | ETC 0.05978453306161J64 | | | |
| 3.1.165562 | ELLIOT LEMON | ADDRESS REDACTED | | | MATIC 183.186610159576 | | | |
| 3.1.165563 | ELLIOT LIEF | ADDRESS REDACTED | | | PAX 3915.97102698217<br>BTC 0.1532050485615<br>MATIC 8013.56395841291<br>USDT ERC20 7.785037B031498 | USDT ERC20 668.616657201539 | | |
| 3.1.165564 | ELLIOT LIM | ADDRESS REDACTED | | | BTC 0.0004550982241660J3<br>ETH 0.0054618522644D512 | BTC 0.00000003904996952 | | |
| 3.1.165565 | ELLIOT LOUTHEN | ADDRESS REDACTED | | | BTC 1.422055136290996-06<br>CEL 1.14668882126384<br>EOS 0.0025410875166821J<br>ETH 0.0001147766660715J7<br>LTC 0.00290588890954979<br>USDC 0.8520264302571J6 | BTC 0.0000000066371110J8 | | |
| 3.1.165566 | ELLIOT LOZANO | ADDRESS REDACTED | | | ADA 0.00327213059578406<br>AVAX 0.0103780301641749<br>BTC 0.000163439428085314<br>DOT 0.02233607954543J3<br>ETH 0.0020065406499852<br>LINK 0.0142022782238565<br>LTC 0.000001066454636607<br>MATIC 0.77473649397508J<br>MCDAI 0.0000007747597485752<br>UNI 0.020495823124439<br>XLM 0.334198550B24531 | ADA 0.0000000746714579J7<br>BTC 0.00000000149809767S<br>DOT 0.000000000057121616<br>LTC 0.103713365546205<br>XLM 0.0000000612801922B9 | | |
| 3.1.165567 | ELLIOT LUI | ADDRESS REDACTED | | | BTC 0.0418642357782113<br>CEL 45.853004766D854 | | | |
| 3.1.165568 | ELLIOT LUNN | ADDRESS REDACTED | | | CEL 4.5224390842383<br>ETH 0.016821684799742 | | | |
| 3.1.165569 | ELLIOT LYMAN | ADDRESS REDACTED | | | USDC 93.120299<br>ADA 0.0192380730438542<br>BAT 9.5<br>BTC 0.0000001294061B4664<br>CEL 69.258100163665<br>DOT 0.0007<br>ETH 0.00124748117557879<br>LINK 0.0014<br>LUNC 0.0000000776300B76068<br>USDC 0.002455<br>XLM 0.01 | | | |
| 3.1.165570 | ELLIOT MARKUSON | ADDRESS REDACTED | | | BTC 0.000166534194054496<br>SNX 13.8538358927294 | | | |
| 3.1.165571 | ELLIOT MICHAEL EZRA | ADDRESS REDACTED | | | ADA 274.232463154864<br>BNB 0.0812949731648648<br>BTC 0.02216888266657353<br>CEL 315.50105321056J2<br>DASH 1.497952<br>DOT 8.00370902<br>ETH 0.01979556<br>LTC 2.01703009<br>XRP 14037.537665 | | | |
| 3.1.165572 | ELLIOT MILLER | ADDRESS REDACTED | | | PAXG 0.287546875977233<br>SNX 0.0415393127008244<br>TAUD 0.180294507761308<br>USDC 1037.1442586862 | TAUD 0.000000292678076459 | | |
| 3.1.165573 | ELLIOT MITCHELL | ADDRESS REDACTED | | | BTC 0.050283901127575<br>CEL 0.5294946867886 | | | |
| 3.1.165574 | ELLIOT MOSELEY | ADDRESS REDACTED | | | BTC 0.17741646034294J4<br>ETH 0.1045580769333J2 | | | |
| 3.1.165575 | ELLIOT MUIR | ADDRESS REDACTED | | | BTC 0.0000005127774594<br>CEL 0.0102030430483543<br>USDC 0.65202046266876 | | | |
| 3.1.165576 | ELLIOT MURRAY | ADDRESS REDACTED | | | BTC 0.000000004666550B<br>CEL 6.5925569709425J<br>ETH 0.00110371555518258 | | | |

Page 3989 of 14362

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.165577 | ELLIOT NAPIER | ADDRESS REDACTED | | | BSV 0.0051050288939585<br>BTC 0.0000054634083432<br>CEL 151.95696126309<br>DASH 0.0264577076843808<br>ETH 2.1161696581009E-06<br>LUNC 31.9658056142162<br>USDT ERC20 0.2129875161060061 | | | |
| 3.1.165578 | ELLIOT NGUYEN | ADDRESS REDACTED | | | BTC 0.0173556079561269 | | | |
| 3.1.165579 | ELLIOT NICHOLS-LOVE | ADDRESS REDACTED | | | ETH 0.00226855191454772 | | | |
| 3.1.165580 | ELLIOT ORITZ | ADDRESS REDACTED | | | ADA 80.2685178769697<br>DOT 3.62721590402994<br>GUSD 21.5823172762802<br>PAX 189.540753852737<br>USDC 98.1850291761401<br>XLM 278.45601705100B | | | |
| 3.1.165581 | ELLIOT PARTRIDGE | ADDRESS REDACTED | | | ADA 269.281762548854<br>BTC 0.0102305231205647 | | | |
| 3.1.165582 | ELLIOT PAUL HANCOCK | ADDRESS REDACTED | | | ADA 274.246273525213<br>BTC 0.0000000097688257316<br>CEL 1688.8387505238B<br>LINK 0.0749293653322355<br>USDC 0.0000006378021D233<br>KLM 0.000000003824788395<br>XRP 6.47668612072B3 | | | |
| 3.1.165583 | ELLIOT PEARSON | ADDRESS REDACTED | | | AVAX 0.00160006295695393<br>BTC 0.0000000232121482412<br>DOT 0.0180613250744469<br>ETH 0.000047813001927107<br>MATIC 0.0602085066398266<br>PAXG 0.0000085811292001<br>SOL 0.0012678051809518B<br>USDC 0.00816627253601D4 | | | |
| 3.1.165584 | ELLIOT PINET | ADDRESS REDACTED | | | TCAD 0.557011012867048 | | | |
| 3.1.165585 | ELLIOT PIRES | ADDRESS REDACTED | | | DOT 107.092557039625<br>PAX 1039.9101782B259<br>USDC 1040.35556119982 | | | |
| 3.1.165586 | ELLIOT POUBLAN | ADDRESS REDACTED | | | BTC 0.0001169109261B5318<br>CEL 3.07074631545548<br>MCDAI 30 | | | |
| 3.1.165587 | ELLIOT PRICE | ADDRESS REDACTED | | | CEL 0.0067618180275773B | | | |
| 3.1.165588 | ELLIOT PRINGLE | ADDRESS REDACTED | | | ADA 0.638889424024779<br>BTC 0.00096697446653401<br>ETH 0.00766307079638696<br>MATIC 16.388589292914<br>XRP 5.05250090660001 | | | |
| 3.1.165589 | ELLIOT PRUSA | ADDRESS REDACTED | | | BTC 0.00399255612879482<br>CEL 113.646718137B1<br>SNX 7.86025476013085 | | | |
| 3.1.165590 | ELLIOT PYON | ADDRESS REDACTED | | | AVAX 33.8712050617629<br>BTC 0.00501772866021018<br>ETH 10.3433608485278<br>LINK 209.909478965834 | AVAX 1.16352906063875 | | |
| 3.1.165591 | ELLIOT RICE | ADDRESS REDACTED | | | AVAX 0.0107935016531482<br>LUNC 9.99912544069087<br>MATIC 0.000325295316491693<br>SOL 0.00887800498844443<br>USDC 802.713698672139 | | | |
| 3.1.165592 | ELLIOT RIIS | ADDRESS REDACTED | | | BTC 0.2107249447087448<br>ETH 2.109280039891152 | | | |
| 3.1.165593 | ELLIOT RODRIGUEZ | ADDRESS REDACTED | | | ADA 7474.8307788718S<br>BTC 1.01827168394465<br>CEL 2.956768757072 42<br>DOT 191.32485983986 3<br>ETH 24.5639399011728 | | | |
| 3.1.165594 | ELLIOT ROMOND GRIFFIN | ADDRESS REDACTED | | | ETH 0.00169124102151447 | | | |
| 3.1.165595 | ELLIOT RYAN | ADDRESS REDACTED | | | ADA 2062.071888783<br>BTC 0.0000002949580413<br>CEL 5.73535608090107<br>ETH 0.003316421851906 42<br>USDC 0.0419322535500 45<br>XRP 622.98 | | | |
| 3.1.165596 | ELLIOT SABBAGH | ADDRESS REDACTED | | | ADA 10690.6842746271<br>BTC 0.41748830051312<br>DOT 531.75644127B55<br>ETH 12.4401362382773<br>LINK 1184.30307707056<br>MATIC 4890.57992318183<br>SNX 107.990159231552<br>USDC 26392.5016369447<br>XLM 10073.173746B672 | | | |
| 3.1.165597 | ELLIOT SADOUDI | ADDRESS REDACTED | | | CEL 43.178721310484B<br>ETH 1.59688596 | | | |
| 3.1.165598 | ELLIOT SAKS | ADDRESS REDACTED | | | BTC 0.00051752019326185<br>ETH 0.00805823273411049<br>LINK 0.25264435950601 | BTC 0.000000007007194208 | | |
| 3.1.165599 | ELLIOT SAWYER | ADDRESS REDACTED | | | BCH 0.4796630054298D1<br>BTC 0.00488772780693605<br>CEL 0.00143709925285893 | | | |
| 3.1.165600 | ELLIOT SHINE | ADDRESS REDACTED | | | BTC 0.00000485450309056<br>CEL 0.085946025194591 6<br>ETH 0.00109011985098038<br>USDC 0.439775103329311 | | | |
| 3.1.165601 | ELLIOT SILBER | ADDRESS REDACTED | | | BTC 0.1161032816 4559<br>ETH 1.73829984075624<br>USDC 787.807022434777 | | | |
| 3.1.165602 | ELLIOT SILKSTONE | ADDRESS REDACTED | | | BTC 0.0000016565659371 36<br>CEL 0.00980154660159433<br>DOT 78.6631967B149<br>ETH 0.00023967506900 5673<br>LINK 0.01532083756879271<br>USDC 0.003 | | | |
| 3.1.165603 | ELLIOT SIMS GALLAGHER | ADDRESS REDACTED | | | BTC 0.0024759954673124 9<br>CEL 31.3913304583423<br>ETH 0.00000386 | | | |
| 3.1.165604 | ELLIOT SINCLAIR | ADDRESS REDACTED | | | BTC 0.00110828382124915<br>CEL 3.89937132068549 | | | |
| 3.1.165605 | ELLIOT SMITH | ADDRESS REDACTED | | | ADA 0.008552<br>BTC 0.000000983053573784<br>CEL 0.8490835894D201 | | | |
| 3.1.165606 | ELLIOT SOBEL | ADDRESS REDACTED | | | ADA 4346.90064025509<br>AVAX 27.6751234970536<br>BTC 0.2944663150478 28<br>ETH 14.956257653035 7<br>MATIC 1936.648511 70337<br>SNX 0.101973156869723<br>USDC 0.00411896460715767 | | | |
| 3.1.165607 | ELLIOT STERNBERG | ADDRESS REDACTED | | | USDC 0.005377910549055<br>USDC 3.245750280295513 | | | |
| 3.1.165608 | ELLIOT STREYER | ADDRESS REDACTED | | | BTC 0.00122378520413217<br>USDC 1972.47275017503 | | | |
| 3.1.165609 | ELLIOT SUSAN | ADDRESS REDACTED | | | BTC 0.0287001043885096<br>BUSD 0.154011475940196<br>CEL 1238.60274199625<br>USDC 327649.802868B5 | | | |
| 3.1.165610 | ELLIOT SUSSMAN | ADDRESS REDACTED | | | BCH 0.2641968674037D3<br>BSV 0.24916850107300 3<br>BTC 0.0960756304883002<br>CEL 1.150285010301342<br>ETH 5.69362276945576<br>LINK 14.9548249065579<br>USDC 0.0507635013399458<br>MATIC 755.58364454B205<br>SGB 14.327945706791B<br>SNX 12.13002913038<br>USDC 2006.05126618659<br>XRP 93.7246702474391 | | | |
| 3.1.165611 | ELLIOT SWARTZ | ADDRESS REDACTED | | Yes | BTC 3.2477875280474J<br>CEL 2627.50955012216<br>ETH 10.868288112216 | | | BTC 1.0203761291173 |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.165612 | ELLIOT TAPPRICH | ADDRESS REDACTED | | Yes | ADA 0.00596133149604119<br>BTC 0.000266253002729184<br>CEL 168.725951848418<br>DOT 0.221318560594171<br>ETH 2.02147033874691<br>LINK 0.239190470382566<br>MCDAI 13.9976999348058<br>SNX 0.10537284254202<br>SOL 0.0105973124346578 | ADA 0.00000028249238228<br>BTC 0.000000006921324099<br>DOT 0.000000000065060283<br>SOL 0.000000000701997255 | | BTC 1.5631531304371 |
| 3.1.165613 | ELLIOT TELLES | ADDRESS REDACTED | | | BTC 0.0527778066037111<br>ETH 0.0330644066415478 | | | |
| 3.1.165614 | ELLIOT THEWLIS | ADDRESS REDACTED | | | BTC 0.250449987175627<br>CEL 5.71874088497117<br>DOT 44.7093240834847 | | | |
| 3.1.165615 | ELLIOT TIPPIE | ADDRESS REDACTED | | | BCH 0.539065403265279<br>BTC 0.878617226545068<br>DASH 6.78155272292144<br>EOS 25.544015718065<br>ETH 1.05603185413533 | BTC 0.13<br>USDT ERC20 6.66 | | |
| 3.1.165616 | ELLIOT TO | ADDRESS REDACTED | | | BTC 0.00123878859435763<br>USDC 1076.96374933559 | | | |
| 3.1.165617 | ELLIOT TOKAYER | ADDRESS REDACTED | | | BTC 0.000374960466148956<br>ETH 0.000515748175157155 | | BTC 0.0000065524029822198 | |
| 3.1.165618 | ELLIOT TORRES | ADDRESS REDACTED | | | ADA 28.9388775594883<br>BTC 0.0389620100958869<br>CEL 0.244581950088096<br>DASH 0.0554092647596493<br>ETH 0.0277222358952666<br>XLM 206.038527477407<br>ZEC 0.00203576007501 6 | | | |
| 3.1.165619 | ELLIOT TREJO | ADDRESS REDACTED | | | CEL 3.52044371112477 | | | |
| 3.1.165620 | ELLIOT TROTTER | ADDRESS REDACTED | | | MATIC 12971.1575839048 | | | |
| 3.1.165621 | ELLIOT TURTON | ADDRESS REDACTED | | | BTC 0.0088821 9<br>CEL 75.9882231013109<br>ETH 1.72920233 | | | |
| 3.1.165622 | ELLIOT VOCKE | ADDRESS REDACTED | | | ADA 56.4662392955197<br>BTC 0.1505300602906 43<br>MATIC 88.410507093032 6 | | | |
| 3.1.165623 | ELLIOT WALKER | ADDRESS REDACTED | | | ADA 293.796715898319<br>BTC 0.049551332573 5<br>CEL 0.245824126598924<br>ETH 0.066501519685582 | | | |
| 3.1.165624 | ELLIOT WALLACE | ADDRESS REDACTED | | | BTC 0.000001577166603304<br>ETH 0.00123128118929199 | | | |
| 3.1.165625 | ELLIOT WALTERS | ADDRESS REDACTED | | | BTC 0.000125902051497849<br>DOT 0.148975479541 78<br>ETH 0.0035000725920441<br>MATIC 1.74612425283415<br>USDC 0.00377951725764306 | BTC 0.000000015595250031<br>DOT 0.000000000136589 58<br>USDC 2.28564993730048 | | |
| 3.1.165626 | ELLIOT WEAVER | ADDRESS REDACTED | | | BTC 0.00113013990790 46<br>ETH 0.125317380850146 | ETH 0.00000688307039969 9 | | |
| 3.1.165627 | ELLIOT WEISS | ADDRESS REDACTED | | | AAVE 0.00106315838910 6<br>ADA 0.11452835839599<br>BTC 0.110574768277 38<br>DOT 5.38145793391081<br>ETH 1.17700317664672<br>MATIC 651.528661379713<br>SOL 0.0085191725530075<br>USDC 0.223041119154855 | SOL 0.00107008235000041<br>USDC 455.461 | | |
| 3.1.165628 | ELLIOT WICZER | ADDRESS REDACTED | | | ETH 0.0534794682116668 | | | |
| 3.1.165629 | ELLIOT WINN | ADDRESS REDACTED | | | BNB 0.0005811222374887 | | | |
| 3.1.165630 | ELLIOT WOOD | ADDRESS REDACTED | | Yes | BTC 0.0062327590608420 5<br>ETH 0.00232784715441995<br>USDC 111.909398644409 | | | BTC 0.469849908397085 |
| 3.1.165631 | ELLIOT WOODWARD | ADDRESS REDACTED | | Yes | ADA 6.93318146638763<br>BTC 0.000002570201991331<br>CEL 4961.32252143949<br>DASH 3.55325255503508<br>DOT 118.862332241661<br>ETC 16.82759<br>ETH 13.8695329390142<br>MATIC 2077.50488505911<br>SOL 0.00155241678221398<br>USDC 17.4668067774306<br>XLM 2594.23899528096 | | | ADA 5940.48531472872 |
| 3.1.165632 | ELLIOT WOZNICA | ADDRESS REDACTED | | | ADA 24.5926382397216 | | | |
| 3.1.165633 | ELLIOT YAGHOOBIA | ADDRESS REDACTED | | | BTC 0.035667261030672 8<br>CEL 1.12427069879523<br>ETH 0.00000815672597886<br>MCDAI 0.0109313752821624<br>USDC 0.819780479109609<br>XLM 4.54751894252034 | | | |
| 3.1.165634 | ELLIOT YOUNG | ADDRESS REDACTED | | | BCH 0.00218314681392806<br>ETH 1.04827460225539<br>LTC 0.00144716621157433<br>MATIC 1024.56847767943<br>USDC 2.73176563657651 | | | |
| 3.1.165635 | ELLIOTT ADLINGTON | ADDRESS REDACTED | | | PAX 419.17588710073 | | | |
| 3.1.165636 | ELLIOTT ALDERMAN | ADDRESS REDACTED | | | CEL 1.13763467497196 | | | |
| 3.1.165637 | ELLIOTT ALEXANDER | ADDRESS REDACTED | | | BTC 0.00001988096345239 | | | |
| 3.1.165638 | ELLIOTT ALLAN | ADDRESS REDACTED | | | USDC 3.72697348336712 | | | |
| 3.1.165639 | ELLIOTT ANDREWS | ADDRESS REDACTED | | | BTC 0.0125609256589104<br>ETH 0.307677311035308<br>ADA 0.0024574067046754 | | | |
| 3.1.165640 | ELLIOTT ANDRIEUX | ADDRESS REDACTED | | | BTC 0.0324341853753 5<br>DOT 0.2503727557758 29<br>MCDAI 3.09319198643475<br>USDT ERC20 1.58840983326725 | | | |
| 3.1.165641 | ELLIOTT ASTBURY | ADDRESS REDACTED | | | BTC 0.000515582659954269<br>ETH 0.0038245270125342 6 | BTC 0.00001866<br>ETH 0.0002925437909405 5 | | |
| 3.1.165642 | ELLIOTT BALDEON | ADDRESS REDACTED | | | BTC 2.07385390474039<br>ETH 10.3761125752985<br>USDC 17.6617654893192 | | | |
| 3.1.165643 | ELLIOTT BEAVER | ADDRESS REDACTED | | | BTC 0.0101220405512014<br>CEL 138.388712008955<br>LTC 0.42469482<br>USDT ERC20 2167.217603 | | | |
| 3.1.165644 | ELLIOTT BERMUDEZ | ADDRESS REDACTED | | | BTC 0.0116165658747172<br>MANA 1165.44484264026<br>MATIC 5.46199505220 93 | | | |
| 3.1.165645 | ELLIOTT BRUCE CHAPMAN | ADDRESS REDACTED | | | BTC 0.000000965502840193<br>GUSD 0.00169240775544 7 | GUSD 0.00375731397261243 | | |
| 3.1.165646 | ELLIOTT CALLENDER | ADDRESS REDACTED | | | BTC 0.0000096520182643 82<br>CEL 1.14953800445468 | | | |
| 3.1.165647 | ELLIOTT CHASE SCHEPIS | ADDRESS REDACTED | | | DOT 3.32033913220606<br>ETH 0.593807250051793<br>LINK 15.0549243916285 | | | |
| 3.1.165648 | ELLIOTT CHERECHES | ADDRESS REDACTED | | | BTC 0.000704866574397477<br>CEL 0.05811349080159 21 | | | |
| 3.1.165649 | ELLIOTT CLARKE | ADDRESS REDACTED | | | BTC 0.00076721740888245<br>CEL 9.98971338410167<br>LINK 52.90808 | | | |
| 3.1.165650 | ELLIOTT CROSS | ADDRESS REDACTED | | | BAT 16.91224<br>BTC 0.084681685554412<br>CEL 71.499457984284<br>DOT 20.30924033 | | | |
| 3.1.165651 | ELLIOTT DOGBE | ADDRESS REDACTED | | | BTC 0.255482140712653<br>ETH 2.75946895076812<br>LTC 17.6860567667454 | | | |
| 3.1.165652 | ELLIOTT DOOLEY | ADDRESS REDACTED | | | BTC 0.0281606597092 95<br>CEL 33.3608290469668<br>ETH 0.23061857 | | | |
| 3.1.165653 | ELLIOTT DOOLITTLE | ADDRESS REDACTED | | | BTC 0.683867981329618<br>ETH 3.26776080265955<br>USDC 0.440240025087638 | | | |
| 3.1.165654 | ELLIOTT EADIE | ADDRESS REDACTED | | | CEL 1.21334821083052<br>DOT 0.0014872467347747 2<br>MATIC 0.4513795657721516 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.165655 | ELLIOTT FEMINO | ADDRESS REDACTED | | | CEL 2.10600598596387<br>COMP 0.00097544468405055<br>EOS 0.44885560223594<br>LTC 0.0101443956139818<br>ZRX 4.53187196811275 | | | |
| 3.1.165656 | ELLIOTT FONG | ADDRESS REDACTED | | | BTC 0.00131670352510294<br>ETH 2.33253174061773<br>GUSD 3589.29341517709<br>LINK 35.8760623175957<br>MATIC 489.052432302774 | BTC 0.02407161<br>ETH 0.324966275564997 | | |
| 3.1.165657 | ELLIOTT GABISON | ADDRESS REDACTED | | | BTC 0.00256110355545137<br>CEL 42.6133904650511<br>ETH 0.254907086301794<br>USDC 208.951217363019<br>XLM 700 | | | |
| 3.1.165658 | ELLIOTT GOODMAN | ADDRESS REDACTED | | | ADA 81.7750251029085<br>BTC 0.0278372216881086<br>DOT 8.52186558947471<br>ETH 0.17813732731322<br>GUSD 5.33556939728274<br>LINK 17.3866415350526 | GUSD 0.00604778676461499 | | |
| 3.1.165659 | ELLIOTT GURNEY | ADDRESS REDACTED | | | BTC 0.000039385715105229<br>ETH 0.00638589795427686 | | BTC 0.0663185507313921<br>ETH 5.25387446456177 | |
| 3.1.165660 | ELLIOTT H PAE | ADDRESS REDACTED | | | BTC 2.08054909703914<br>CEL 1.12287308199314<br>DASH 0.1776015682999<br>DOT 6.42347886425087<br>ETH 137.233782118295<br>OMG 0.307443017919871<br>ZRX 1.51244444590696 | | | |
| 3.1.165661 | ELLIOTT HANNEMAN | ADDRESS REDACTED | | | BTC 0.00473242774560376<br>ETH 0.0991164902299058 | | | |
| 3.1.165662 | ELLIOTT HAWKINS | ADDRESS REDACTED | | | BTC 4.00364806389572<br>ETH 16.9010589887162<br>LTC 1.04410669197934<br>MATIC 3655.91113486638<br>USDC 5587.90060872643 | | | |
| 3.1.165663 | ELLIOTT HAWORTH | ADDRESS REDACTED | | | SGB 16843.6349240162<br>USDC 0.108766562044971<br>XLM 102.914534026704<br>XRP 0.0000005161615612 | | | |
| 3.1.165664 | ELLIOTT HAYES | ADDRESS REDACTED | | | AAVE 0.0015931538243392<br>BTC 0.000036671299317428<br>CEL 10.7918568304889<br>LTC 0.00123518188207478 | | | |
| 3.1.165665 | ELLIOTT HIGGINS | ADDRESS REDACTED | | | BTC 0.0000005454952022603<br>ETH 0.541808839940675<br>LINK 30.9270345476323<br>SNX 156.909377388188<br>XLM 2562.23610895443 | | | |
| 3.1.165666 | ELLIOTT HOLMES | ADDRESS REDACTED | | | BTC 0.00316482969957459<br>ETH 17.8077564411853 | | | |
| 3.1.165667 | ELLIOTT I ALVAYOR | ADDRESS REDACTED | | | BTC 0.019302738091458 | BTC 0.013522534485174 | | |
| 3.1.165668 | ELLIOTT JOHNSON | ADDRESS REDACTED | | | BTC 0.35162252592097<br>ETH 6.54094680347244<br>LINK 52.286933734157<br>MATIC 870.779259012<br>SNX 173.32370989965<br>USDC 5502.49638603778<br>ZEC 2.25002832525552 | | | |
| 3.1.165669 | ELLIOTT KAMPEN | ADDRESS REDACTED | | | BTC 0.000038802624115327<br>BTF 0.19503863918674<br>ETH 7.97074631073928<br>MATIC 1172.43755915088<br>SNX 132.177450674327<br>XLM 17.1017540610005 | BTC 0.000000004316786436 | | |
| 3.1.165670 | ELLIOTT KAN | ADDRESS REDACTED | | | ADA 602.018706233739<br>BTC 0.0778175974153184<br>CEL 13.5377890053809<br>ETH 0.0803832206172636<br>LINK 58.2362061027913<br>MATIC 141.524572137062<br>USDC 10.6196088657333 | | | |
| 3.1.165671 | ELLIOTT KATZ | ADDRESS REDACTED | | | BNT 70.9864479644262<br>BTC 0.0209690239506935<br>COMP 5.14269039613037<br>ETH 3.93936491263376<br>GUSD 0.190378761002593<br>UNI 51.2534156923176<br>USDC 77744.9985052777<br>XLM 1291.48196182333 | | | |
| 3.1.165672 | ELLIOTT KIGER | ADDRESS REDACTED | | | BSV 0.000034714444212589<br>BTC 0.00000107987922752<br>ETH 1.7955852659719605<br>USDT ERC20 0.215036897096784 | BSV 0.115899054600789<br>BTC 0.00000000365887831<br>USDT ERC20 0.00000045620552866 | | |
| 3.1.165673 | ELLIOTT KINANE | ADDRESS REDACTED | | | ADA 0.0609263676921436<br>BTC 0.000001250885175735<br>CEL 0.865421759324209<br>DOT 0.0127965717199995<br>MATIC 0.0422010967117358<br>USDC 2.383262526483 | | | |
| 3.1.165674 | ELLIOTT KING | ADDRESS REDACTED | | | BTC 0.000040099627250249<br>XLM 0.647988219686876<br>XRP 0.000000098980252585 | | | |
| 3.1.165675 | ELLIOTT LANDON KRAMER | ADDRESS REDACTED | | | BTC 0.0361807997757654<br>CEL 34.321294210042<br>DOT 52.8317740402307 | USDT ERC20 3976.322429 | | |
| 3.1.165676 | ELLIOTT LEAVELL | ADDRESS REDACTED | | | CEL 215.680419460837<br>ETH 0.353060739873677<br>LINK 1.79652192469003<br>MATIC 87.7285873134268<br>UNI 20.1829158823367 | | | |
| 3.1.165677 | ELLIOTT LEE GRAVES | ADDRESS REDACTED | | | ADA 193.263454539415<br>BTC 0.0093465535646703<br>DOT 3.07478435499065<br>MATIC 43.6378341352446<br>SNX 67.1819742017002<br>USDC 1294.3402011846<br>USDT ERC20 448.755958857979<br>XLM 253.013943677143 | | USDC 0.01 | |
| 3.1.165678 | ELLIOTT LEMBERGER | ADDRESS REDACTED | | | BCH 0.000008650500634285<br>BTC 1.09211642173699C-06<br>DOT 2.3829907360955<br>ETH 0.000003869357178575<br>LINK 0.119718742855304<br>SNX 0.571809602291582<br>XLM 0.020910230785877<br>ZRX 0.269634277525777 | | | |
| 3.1.165679 | ELLIOTT MCKENZIE | ADDRESS REDACTED | | | ADA 5.38470839985372<br>BTC 0.034832467957794<br>CEL 9.35059360041763<br>DOT 0.0364762817228309<br>EOS 4.5515<br>LTC 0.4852808130222<br>LUNC 0.988883616339937<br>OMG 43.5691329<br>SOL 0.0528749069816509<br>XLM 1047.3245877 | | | |
| 3.1.165680 | ELLIOTT MICHAEL TALBOT | ADDRESS REDACTED | | | ADA 34.0393813113725<br>AVAX 0.302892980923663<br>BSV 0.0308773018171684<br>BTC 0.0107980112788682<br>CEL 5.39372062296355<br>DASH 0.0808452058882892<br>ETH 0.010256511931067127<br>ETH 0.010256511931067127<br>LTC 1.07128800266254<br>SNX 6.22752209857852<br>XLM 105.445657971865<br>XRP 0.000000576430991669<br>ZEC 0.000000392075681228 | | ADA 1 | |
| 3.1.165681 | ELLIOTT MOORE | ADDRESS REDACTED | | | BTC 0.738778529840133<br>GUSD 10676.8935543165 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.165682 | ELLIOT MORRIS | ADDRESS REDACTED | | | CEL 15.6530140552358 | | | |
| 3.1.165683 | ELLIOT MOULD | ADDRESS REDACTED | | | BTC 0.0206657735224B | | | |
| | | | | | CEL 90.2955257578761 | | | |
| | | | | | ETH 1.32403307 | | | |
| 3.1.165684 | ELLIOT NOROBERG | ADDRESS REDACTED | | | BTC 0.000025435012929698 | | | |
| | | | | | ETH 0.000013091310474106 | | | |
| 3.1.165685 | ELLIOT NORMAND | ADDRESS REDACTED | | | AAVE 0.2477410318892753 | | | |
| | | | | | BTC 0.000079947634628031 | | | |
| | | | | | LINK 119.215464555021 | | | |
| 3.1.165686 | ELLIOTT PARKER | ADDRESS REDACTED | | | CEL 0.9237765358119973 | | | |
| | | | | | LTC 0.0000762825964823347 | | | |
| | | | | | USDC 0.06436762929732S5 | | | |
| 3.1.165687 | ELLIOT PAYNE | ADDRESS REDACTED | | | CEL 1.09923358295462 | | | |
| 3.1.165688 | ELLIOTT PETEREIT | ADDRESS REDACTED | | | ETH 0.02096015745603717 | | | |
| | | | | | BTC 1.25753347359589E-05 | | | |
| | | | | | ETH 0.000118298386947465 | | | |
| 3.1.165689 | ELLIOT PHILIP HEWINGS | ADDRESS REDACTED | | | ADA 13.845023373B394 | | | |
| | | | | | BTC 0.00350447603006443 | | | |
| | | | | | CEL 2.3609248655041 | | | |
| | | | | | DOGE 198.847963159675 | | | |
| | | | | | ETH 0.06200428419503B5 | | | |
| | | | | | LUNC 0.6797536986466624 | | | |
| 3.1.165690 | ELLIOT POLIHONKA | ADDRESS REDACTED | | | XRP 0.818042 | | | |
| 3.1.165691 | ELLIOT POPOVICH | ADDRESS REDACTED | | | AVAX 25.0189578122744 | | | |
| | | | | | BTC 0.204030065170621 | | | |
| | | | | | DOT 175.8717325295S | | | |
| | | | | | EOS 77.140877405256J | | | |
| | | | | | ETH 1.01469093830581 | | | |
| | | | | | MATIC 1875.64339367331 | | | |
| | | | | | SGB 43.6643142566106 | | | |
| | | | | | SOL 18.91258617346B6 | | | |
| | | | | | USDC 1378.52391299135 | | | |
| | | | | | XLM 1443.81719226479 | | | |
| | | | | | XRP 285.625276576911 | | | |
| 3.1.165692 | ELLIOT RAMSES MARINEZ ABREU | ADDRESS REDACTED | | | ETH 0.9349318510746445 | | | |
| | | | | | USDT ERC20 0.9059787906653364 | | | |
| 3.1.165693 | ELLIOT REISS | ADDRESS REDACTED | | | BTC 0.00114210284307953 | | USDC 0.009600298455631916 | |
| | | | | | DASH 0.0167400682246256 | | | |
| | | | | | ETH 0.05299304015927S5 | | | |
| | | | | | USDC 5.1851728139027B2 | | | |
| 3.1.165694 | ELLIOT RODRIGUEZ FRIAS | ADDRESS REDACTED | | | CEL 0.1012493523179I | | | |
| | | | | | LTC 0.1286B695046557 | | | |
| | | | | | USDC 6.58136625640531 | | | |
| 3.1.165695 | ELLIOT RONALD CLAUS | ADDRESS REDACTED | | | BTC 0.05075539390S4092 | | | |
| | | | | | CEL 19.224432689932 | | | |
| | | | | | ETH 0.51661872833B977 | | | |
| 3.1.165696 | ELLIOT ROPER | ADDRESS REDACTED | | | BTC 0.000741186846931379 | | | |
| | | | | | CEL 80.4751808978136 | | | |
| | | | | | ETH 0.4B698 | | | |
| | | | | | LINK 25.038065058039 | | | |
| | | | | | MATIC 932.84437 | | | |
| | | | | | MCDAI 30 | | | |
| | | | | | XRP 3699.866757 | | | |
| 3.1.165697 | ELLIOT ROSS | ADDRESS REDACTED | | | CEL 1.07795331311656 | | | |
| | | | | | DASH 0.000670869979747111 | | | |
| 3.1.165698 | ELLIOT RUSSELL | ADDRESS REDACTED | | | ETH 0.00011117342973109I | | | |
| 3.1.165699 | ELLIOT RUSSELL | ADDRESS REDACTED | | Yes | BTC 0.0101934254B0921 | | | ETH 4.5228112317932 |
| | | | | | CEL 432.768582231Z1 | | | |
| | | | | | DOGE 0.0164010599721153 | | | |
| | | | | | DOT 31.8755361886761 | | | |
| | | | | | ETH 1.97286003242178 | | | |
| | | | | | MATIC 50.3740802545388 | | | |
| | | | | | SNX 3.06768924988787 | | | |
| | | | | | SOL 1.08134774944089 | | | |
| | | | | | USDC 0.0040052769230769Z | | | |
| | | | | | USDT ERC20 0.4526531400556648 | | | |
| 3.1.165700 | ELLIOT SASLOW | ADDRESS REDACTED | | | AAVE 0.0833856605215O8 | | | |
| | | | | | LINK 2.43744328682047 | | | |
| 3.1.165701 | ELLIOT SCOTT | ADDRESS REDACTED | | | ADA 1075.17169701806 | | | |
| | | | | | BTC 0.0310484222400066 | | | |
| | | | | | DOT 95.5493347259361 | | | |
| | | | | | ETH 0.0072536502855701 | | | |
| 3.1.165702 | ELLIOT SEBASTION POOLE | ADDRESS REDACTED | | | ETH 0.01972018667444468 | | | |
| | | | | | ETH 0.180879614838B6 | | | |
| | | | | | SOL 9.77097831189996 | | | |
| | | | | | USDC 0.14732549986619S8 | | | |
| 3.1.165703 | ELLIOT SEGALL | ADDRESS REDACTED | | | ADA 7.28.8514447457 | BTC 0.0016600442579357I | | |
| 3.1.165704 | ELLIOT SMITH | ADDRESS REDACTED | | | BTC 0.00682119635065288 | | | |
| | | | | | ETH 0.15985076012464S | | | |
| 3.1.165705 | ELLIOT STIRN | ADDRESS REDACTED | | | AAVE 0.000939626819719956 | BTC 0.01850885 | | |
| | | | | | BAT 38.1724060163606 | | | |
| | | | | | BTC 0.0580693454527626 | | | |
| | | | | | CEL 64.5990280695423 | | | |
| | | | | | DOT 36.4206013213096 | | | |
| | | | | | ETH 1.11336312256I2 | | | |
| | | | | | LINK 0.0066414947758433 | | | |
| | | | | | USDC 10.0139541887447 | | | |
| | | | | | XLM 2.3691108180B372 | | | |
| 3.1.165706 | ELLIOT STRUM | ADDRESS REDACTED | | | CEL 6.4630667848258S | | | |
| | | | | | DASH 1.3548782I | | | |
| 3.1.165707 | ELLIOT SUTTON | ADDRESS REDACTED | | | CEL 0.0490822997517263 | | | |
| 3.1.165708 | ELLIOT TAYLOR | ADDRESS REDACTED | | | BTC 0.0062476531767S431 | | | |
| | | | | | ETH 0.10796044005445 | | | |
| | | | | | MATIC 0.181450990050348 | | | |
| 3.1.165709 | ELLIOT THOMAS CONNOLLY | ADDRESS REDACTED | | | BNB 0.4744952173096576 | | | |
| | | | | | BTC 0.054775398542621б | | | |
| | | | | | ETH 2.53386472687345 | | | |
| | | | | | LTC 8.859325429760431 | | | |
| 3.1.165710 | ELLIOT VAUGHAN | ADDRESS REDACTED | | | ETC 25.809510086142 | | | |
| 3.1.165711 | ELLIOT VENESSY | ADDRESS REDACTED | | | BTC 0.000000000763927681 | | | |
| | | | | | CEL 44.198389238021B | | | |
| | | | | | ETH 0.6054535B | | | |
| 3.1.165712 | ELLIOT WELTON | ADDRESS REDACTED | | | BTC 1.3243085538065S | | | |
| | | | | | ETH 13.5320225443B38 | | | |
| 3.1.165713 | ELLIOT WILDE | ADDRESS REDACTED | | | ADA 40.8137340392691 | | | |
| | | | | | CEL 0.7138479909030B5 | | | |
| | | | | | MATIC 1.17316070369852 | | | |
| | | | | | USDT ERC20 21.182357315572B9 | | | |
| 3.1.165714 | ELLIOT WILLIAMS | ADDRESS REDACTED | | | ETH 0.00146292854079137 | | | |
| 3.1.165715 | ELLIOT WOOD | ADDRESS REDACTED | | | CEL 0.49310855023387 | | | |
| 3.1.165716 | ELLIOT WRAGG | ADDRESS REDACTED | | | BUSD 0.0132593628295023 | | | |
| | | | | | MCDAI 0.045002369553255I | | | |
| 3.1.165717 | ELLIOT WRIGHT | ADDRESS REDACTED | | | ETC 0.0036409371438755S | | | |
| 3.1.165718 | ELLIOT ZARESKY-WILLIAMS | ADDRESS REDACTED | | | 1INCH 0.05044632386662J7 | BTC 0.0228997 | | |
| | | | | | ADA 0.103330303641899 | | | |
| | | | | | BAT 0.0914663816129538 | | | |
| | | | | | BTC 0.2402439586660B9 | | | |
| | | | | | COMP 0.00053736789765014 | | | |
| | | | | | DASH 0.00135267957116083 | | | |
| | | | | | ETC 1.12314401067448 | | | |
| | | | | | ETH 4.23365627588475 | | | |
| | | | | | LINK 0.00701505943942J | | | |
| | | | | | LTC 0.000347378996243248 | | | |
| | | | | | MATIC 1754.37927419277 | | | |
| | | | | | SNX 264.16991815235S | | | |
| | | | | | UMA 0.00709861315934255 | | | |
| | | | | | UNI 0.000167785794073205 | | | |
| | | | | | USDC 664.706175661B12 | | | |
| | | | | | XTZ 220.7643563405Z2 | | | |
| 3.1.165719 | ELLIOT ZIOLKOWSKI | ADDRESS REDACTED | | | BNB 0.7879907493922Z7 | BTC 0.0158872 | | |
| | | | | | BTC 0.8076350700352S2 | | | |
| | | | | | DOT 38.9369563225112 | | | |
| | | | | | ETH 4.16220915150585 | | | |
| | | | | | MATIC 357.78782515538S | | | |
| | | | | | SNX 48.6551247532716 | | | |
| | | | | | USDC 38.1562022006656 | | | |
| 3.1.165720 | ELLIS BERNER | ADDRESS REDACTED | | | BTC 0.0000501149697702S | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.165721 | ELLIS BROWN | ADDRESS REDACTED | | | BCH 0.0731131216660068<br>BSV 0.709982314938885<br>BTC 0.215671037526597<br>ETC 18.3570870700669<br>ETH 1.3914976781767<br>LTC 0.759580458547141<br>USDC 2331.69202356843<br>XLM 130.023764460194 | | | |
| 3.1.165722 | ELLIS BURTON | ADDRESS REDACTED | | | BTC 0.0000000081774316<br>CEL 1.63659029728054 | | | |
| 3.1.165723 | ELLIS CASLER | ADDRESS REDACTED | | | BCH 0.000177986498303651<br>BTC 0.0224915910922179<br>ETH 0.0963832542344553<br>LINK 3.47134039992562 | | | |
| 3.1.165724 | ELLIS COLON-VEGA | ADDRESS REDACTED | | | BTC 1.0368626377933E-05 | | | |
| 3.1.165725 | ELLIS HAREWOOD | ADDRESS REDACTED | | | BTC 0.00000200291288036<br>CEL 10.658506769183<br>DOT 0.0323907708438242<br>MATIC 3.41851483772261<br>SOL 0.0134888944912751 | | | |
| 3.1.165726 | ELLIS HOROWITZ | ADDRESS REDACTED | | | BTC 0.0000838102540800665<br>USDC 21.0152994776484 | | | |
| 3.1.165727 | ELLIS JOHNSON | ADDRESS REDACTED | | | ETH 0.000125714135036963<br>MATIC 0.74880044962492 | | | |
| 3.1.165728 | ELLIS LEUNG | ADDRESS REDACTED | | | BTC 0.00120854350485107<br>ETH 0.00364304974991116 | | | |
| 3.1.165729 | ELLIS MADAGAN | ADDRESS REDACTED | | | ADA 0.354613447708553<br>LTC 0.000441038066893451 | | | |
| 3.1.165730 | ELLIS MAGINN | ADDRESS REDACTED | | | CEL 0.37645382965750S<br>LTC 1.63582917746853 | | | |
| 3.1.165731 | ELLIS MASSIAH | ADDRESS REDACTED | | | BTC 0.000000000000000002 | | | |
| 3.1.165732 | ELLIS MEHMEDOVIC | ADDRESS REDACTED | | | BCC 0.00000046752677167<br>CEL 0.0188918388476707<br>DOT 0.000457596196596096<br>SNX 0.0799087176606073<br>UNI 0.02091044426117128 | | | |
| 3.1.165733 | ELLIS MERSCHOFF | ADDRESS REDACTED | | | ADA 5317.86316905593<br>BTC 1.03192331664959<br>ETH 6.87795082624206<br>SNX 132.32568438779 | | | |
| 3.1.165734 | ELLIS NEWLAND | ADDRESS REDACTED | | | AAVE 0.9606402<br>BTC 0.07289635<br>CEL 350.227006295409<br>ETH 1.41275643<br>LINK 0.64070141<br>XLM 5607.4101845<br>XRP 3236.439518 | | | |
| 3.1.165735 | ELLIS REYES | ADDRESS REDACTED | | | ETH 0.351571218671988 | | | |
| 3.1.165736 | ELLIS RICHARD FORREST III | ADDRESS REDACTED | | | BTC 0.00021666465395903 | | | |
| 3.1.165737 | ELLIS RICHARDS | ADDRESS REDACTED | | | ETH 0.000565025731876172 | | | |
| 3.1.165738 | ELLIS ROMERO | ADDRESS REDACTED | | | ADA 0.000000917692639702<br>BNB 0.000000000037508652<br>BTC 0.000000000129726161S<br>CEL 68.0903383241972<br>DASH 0.00990347<br>EOS 0.000084463438322504<br>USDC 0.00000056117544106355<br>USDC 0.000000037083334<br>XRP 0.0000000369316666672 | | | |
| 3.1.165739 | ELLIS SALAS | ADDRESS REDACTED | | | ETH 0.0000770000007294979 | | | |
| 3.1.165740 | ELLIS SHOWALTER | ADDRESS REDACTED | | | BTC 0.46309178106848<br>DOT 40.7813854663851<br>ETH 1.82552393990303<br>LINK 35.3634215363845<br>LTC 9.37657120811987<br>MATIC 590.554444307536<br>UNI 40.5151746076572 | | | |
| 3.1.165741 | ELLIS TENZA | ADDRESS REDACTED | | | BTC 0.000742845548311614<br>ETH 1.2368604774422 | | | |
| 3.1.165742 | ELLIS WIGGINS | ADDRESS REDACTED | | | AAVE 0.071<br>BTC 0.0038257X<br>CEL 8.74830721824143<br>COMP 0.02397494<br>EOS 4.2492<br>ETH 0.0068295937864465<br>LTC 0.1822528<br>XLM 585.7603984<br>XRP 0.397455124823316 | | | |
| 3.1.165743 | ELLISA LEGRESLEY | ADDRESS REDACTED | | | ETH 0.0000858403763022<br>CEL 0.957445593509934<br>XLM 41.1428315<br>XRP 15 | | | |
| 3.1.165744 | ELLISHA CONWAY | ADDRESS REDACTED | | | BTC 0.000844401097417568 | | | |
| 3.1.165745 | ELLISON BAY | ADDRESS REDACTED | | | AAVE 0.763536452166854<br>BTC 0.025149056572519<br>ETH 0.376480961184397 | | | |
| 3.1.165746 | ELLISON ELLISON | ADDRESS REDACTED | | | BTC 0.001597130664200S1 | | | |
| 3.1.165747 | ELLISON ZHU | ADDRESS REDACTED | | | ADA 2203.34365085902 | | | |
| 3.1.165748 | ELLISTON DAVIS JR | ADDRESS REDACTED | | | BTC 0.001196315401411122<br>ETC 0.000950097958738572 | | | |
| 3.1.165749 | ELLOKURA DE PALERMO | ADDRESS REDACTED | | | USDC 505.542271391206 | | | |
| 3.1.165750 | ELLSON BOH | ADDRESS REDACTED | | | MCOAI 0.000090612649620437<br>DOT 0.000476624001180182<br>CEL 0.461759918360019 | | | |
| 3.1.165751 | ELLWYN KAUFFMAN | ADDRESS REDACTED | | | AVAX 0.000409725578861905<br>BTC 0.000001463188519152<br>DOT 0.299772549277087<br>MATIC 3.280035073198S<br>SUSHI 0.00410031645411397<br>UNI 0.017290712990034<br>USDC 0.00675620828987778<br>USDT ERC20 1.26143758885676<br>XLM 0.0030585542187119 | DOT 0.000607005608936647 | | |
| 3.1.165752 | ELLY CHIU | ADDRESS REDACTED | | | BTC 0.00842355915171836 | | | |
| 3.1.165753 | ELLY LEUNG | ADDRESS REDACTED | | | CEL 0.0610742994282325<br>BTC 0.00169258931547SS | | | |
| 3.1.165754 | ELLY LOEL | ADDRESS REDACTED | | | CEL 21.411719743335B<br>USDT ERC20 323.390011 | | | |
| 3.1.165755 | ELLY OFFUTT | ADDRESS REDACTED | | | BTC 0.0000019384025671166 | | | |
| 3.1.165756 | ELLYE MOLINA | ADDRESS REDACTED | | | USDC 5505.903042623B3<br>DOT 2.59511916315743 | | | |
| 3.1.165757 | ELLYRAFIQA HASHIM | ADDRESS REDACTED | | | ETH 0.164324102474015J<br>BTC 0.0106697309071037 | | | |
| 3.1.165758 | ELLYSE-JADE BROWN | ADDRESS REDACTED | | | CEL 0.01344641603159J8<br>CEL 30.5207718462303<br>ETH 0.053462765 | | | |
| 3.1.165759 | ELM POINT LLC | S OCEAN SHORE BLVD, FLAGLER BEACH, FLORIDA 32136 | | | AAVE 0.000000153734677034774<br>BTC 0.00000320503585899476<br>CEL 0.00111911391360573<br>DOT 0.00898036577023149<br>ETH 0.000215507159394008<br>LINK 0.00099036394372881<br>MATIC 0.00044131621195644<br>PAXG 0.00000043128368458B<br>SNX 0.00019027175713018<br>USDC 0.00237868725048246<br>USDT ERC20 0.00292396263527729 | AAVE 0.000801793715511074<br>BTC 0.000056925338672959<br>CEL 0.83580334238486<br>DOT 0.0231514368531249<br>ETH 0.000523059054796664<br>LINK 0.00241625668480869<br>MATIC 0.2300624233262679<br>PAXG 0.00029499904106077<br>SOL 0.054944849989587S2<br>USDC 0.013061355248554<br>USDT ERC20 1.55934303902368 | | |
| 3.1.165760 | ELMA ANDREJAS | ADDRESS REDACTED | | | BTC 0.00000198288265602<br>BUSD 0.301771746970384 | | | |
| 3.1.165761 | ELMA IKANOVIC | ADDRESS REDACTED | | | BTC 0.000627853296986092 | | | |
| 3.1.165762 | ELMA MAHMIC | ADDRESS REDACTED | | | CEL 0.3726145819398045<br>BTC 0.0047518672913512 | | | |
| 3.1.165763 | ELMADDIN MAMMEDOV | ADDRESS REDACTED | | | ETH 0.23341682805190T<br>BTC 0.000009494161242677<br>OMG 0.00543175526492716 | | | |
| 3.1.165764 | ELMAN ABRAMOV | ADDRESS REDACTED | | | ETH 0.000057539860291107 | | | |
| 3.1.165765 | ELMAN AGAEV | ADDRESS REDACTED | | | BTC 0.00000027890755868B<br>DOT 0.124258693295474<br>ETC 0.010461900273572<br>USDC 0.0155676582377357 | | | |
| 3.1.165766 | ELMAN ALLAKHVERDIEV | ADDRESS REDACTED | | | CEL 1 | | | |
| 3.1.165767 | ELMAN BAHNIMTEWA | ADDRESS REDACTED | | | BTC 0.0000000000108015025<br>ETH 0.0000000825134080698 | BTC 0.00000012632626212175 | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.165768 | ELMAN MAHARRAMOV | ADDRESS REDACTED | | | CEL 1.0597616607631 | | | |
| 3.1.165769 | ELMAR ALIYEV | ADDRESS REDACTED | | | BAT 36.870802030014 | | | |
| | | | | | BCH 0.00337553308935013 | | | |
| | | | | | BTC 0.0000000053778D2111 | | | |
| | | | | | CEL 1.3514993850115 | | | |
| | | | | | DASH 0.00781663798703909 | | | |
| | | | | | ETC 0.243715241084937 | | | |
| | | | | | ETH 0.00422289424418781 | | | |
| | | | | | EUROC 0.00804329962187116 | | | |
| | | | | | SGB 0.109826651051127 | | | |
| | | | | | USDC 0.000000527006815207 | | | |
| | | | | | XLM 2.58781572083062 | | | |
| | | | | | XRP 0.718418876311278 | | | |
| 3.1.165770 | ELMAR GASIMOV | ADDRESS REDACTED | | | AAVE 1.12944766677904 | BTC 0.00000000357672416 | | |
| | | | | | BTC 0.000011476558229068 | | | |
| | | | | | DOT 10.784844236481 | | | |
| | | | | | EOS 25.950359935269 | | | |
| | | | | | LINK 10.200262463625 | | | |
| | | | | | LTC 1.12737570118671 | | | |
| | | | | | MANA 2351.08664142671 | | | |
| | | | | | XLM 3625.31630314079 | | | |
| 3.1.165771 | ELMAR GRETARSSON | ADDRESS REDACTED | | | BCH 20 | | | |
| 3.1.165772 | ELMAR HAMMERER | ADDRESS REDACTED | | | BTC 20 | | | |
| | | | | | BTC 0.10235244246849 | | | |
| | | | | | CEL 130.67233954602 | | | |
| | | | | | MATIC 955 | | | |
| 3.1.165773 | ELMAR KOOUMAN | ADDRESS REDACTED | | | BTC 0.000001166299352782 | | | |
| | | | | | ETH 0.0000444565506012 | | | |
| | | | | | USDC 0.0040636258365243 | | | |
| 3.1.165774 | ELMAR SAKHRATULLIN | ADDRESS REDACTED | | | BTC 0.0000000381663679185 | | | |
| | | | | | USDC 0.549640309611811 | | | |
| 3.1.165775 | ELMAR SANDYCK | ADDRESS REDACTED | | | AAVE 16.8491684059598 | | | |
| | | | | | BAT 4794.74009590828 | | | |
| | | | | | BCH 0.00161528987858508 | | | |
| | | | | | BNT 0.170788765937271 | | | |
| | | | | | BTC 0.0002396464079856S4 | | | |
| | | | | | CEL 4.13562916605842 | | | |
| | | | | | COMP 9.49209727599407 | | | |
| | | | | | DASH 12.3263081162685 | | | |
| | | | | | EOS 0.174514108068098 | | | |
| | | | | | ETC 0.0240918994071935 | | | |
| | | | | | ETH 0.00178474577133S6 | | | |
| | | | | | KNC 573.848111409 | | | |
| | | | | | LINK 1.44158806284686 | | | |
| | | | | | LTC 0.0097583989149676 | | | |
| | | | | | MATIC 1.77175623662554 | | | |
| | | | | | OMG 0.0102038642182301 | | | |
| | | | | | PAXG 0.00066987689294909 | | | |
| | | | | | SGB 0.193665503447448 | | | |
| | | | | | SNX 0.37396176741220T | | | |
| | | | | | UNI 435.092175978938 | | | |
| | | | | | USDC 0.63313365159161t | | | |
| | | | | | XLM 4.018251460074107 | | | |
| | | | | | XRP 0.863577390841810i | | | |
| | | | | | ZRX 5491.7883818051I | | | |
| 3.1.165776 | ELMAR SCHÖPS | ADDRESS REDACTED | | | BTC 0.000921610499761579 | | | |
| 3.1.165777 | ELMAR THALMANN | ADDRESS REDACTED | | | BTC 0.0000006510123157t | | | |
| 3.1.165778 | ELMARIE ILLINGWORTH | ADDRESS REDACTED | | | BTC 0.000000016174039207 | | | |
| | | | | | CEL 0.0570824465670b8 | | | |
| | | | | | ETH 0.00004133157352255S | | | |
| | | | | | TGBP 167.970364861J45 | | | |
| | | | | | WDGLD 2.906693877331I5 | | | |
| 3.1.165779 | ELMAS CAKIR | ADDRESS REDACTED | | | BTC 0.00260455322377739 | | | |
| | | | | | LTC 6.23862660803122 | | | |
| 3.1.165780 | ELMAS GRABUS | ADDRESS REDACTED | | | CEL 0.0335918256025629S | | | |
| 3.1.165781 | ELMAS SAPER | ADDRESS REDACTED | | | USDT ERC20 1.18307883884792 | | | |
| 3.1.165782 | ELMEDIN ASCERIC | ADDRESS REDACTED | | | BNB 0.00364240012482499 | | | |
| | | | | | BTC 0.00090574530273243 | | | |
| 3.1.165783 | ELMER BERICO | ADDRESS REDACTED | | | BTC 0.057866476707S733 | BTC 0.0000000600304505 | | |
| | | | | | USDT ERC20 402.446733960608 | | | |
| 3.1.165784 | ELMER BRAVEN | ADDRESS REDACTED | | | BTC 0.00000528104654427 | | | |
| | | | | | CEL 0.24082922012337 | | | |
| | | | | | USDC 0.0000309923596245547 | | | |
| 3.1.165785 | ELMER CABAGBAG | ADDRESS REDACTED | | | BTC 2.02783177815499E-05 | BTC 0.00000010243731968t | | |
| | | | | | DOT 0.0234463921664784 | USDC 0.004780167623509S1 | | |
| | | | | | ETH 5.63610260631376 | USDT ERC20 0.00000074615939928 | | |
| | | | | | LINK 159.80817929659t | | | |
| | | | | | MATIC 671.77902038S399 | | | |
| | | | | | SNX 56.0135791392952 | | | |
| | | | | | USDC 0.8719476275593998 | | | |
| | | | | | USDT ERC20 0.7677274200400037 | | | |
| 3.1.165786 | ELMER DAMMERS | ADDRESS REDACTED | | | BTC 0.00000000741098469b | | | |
| | | | | | CEL 1.3400969514953i | | | |
| | | | | | ETH 0.003031521675 | | | |
| 3.1.165787 | ELMER ERHARD | ADDRESS REDACTED | | | BTC 0.0003387564343346b9 | | | |
| | | | | | ETH 0.49304174335465S | | | |
| | | | | | MATIC 1413.67682538596 | | | |
| 3.1.165788 | ELMER ESCOBAR | ADDRESS REDACTED | | | ADA 0.07693650267920b3 | | | |
| | | | | | USDC 0.0000007338045475b9 | | | |
| 3.1.165789 | ELMER GABAISEN | ADDRESS REDACTED | | | CEL 0.0011483787153376 | | | |
| | | | | | CEL 0.23137970522355 | | | |
| | | | | | DASH 0.0026411820470306b1 | | | |
| 3.1.165790 | ELMER GALVEZ | ADDRESS REDACTED | | | BTC 0.0000001733327918D4 | | LUNC 0.0000947249849910d1 | |
| | | | | | DOT 0.324274760621483 | | | |
| | | | | | LUNC 0.0047760412S0S136 | | | |
| | | | | | USDC 0.243976218059186 | | | |
| 3.1.165791 | ELMER GARDINER | ADDRESS REDACTED | | | BTC 0.03486145567528b8 | | | |
| | | | | | DASH 0.00000775576482934I | | | |
| | | | | | ETH 0.204937738150355 | | | |
| | | | | | USDC 4488.03950855409 | | | |
| 3.1.165792 | ELMER GARDNER | ADDRESS REDACTED | | | USDC 0.6112061237935S3 | | | |
| 3.1.165793 | ELMER HARRIS | ADDRESS REDACTED | | | LTC 0.0788483774795b8 | | | |
| 3.1.165794 | ELMER JONATHAN SALAZAR | ADDRESS REDACTED | | | BTC 0.0013640965152b934 | | | |
| | | | | | BUSD 6891.545 | | | |
| | | | | | CEL 270.018748674096 | | | |
| 3.1.165795 | ELMER JR LUMPAS BALDEMORO | ADDRESS REDACTED | | | BTC 0.000131157252691561 | | | |
| | | | | | ETH 0.001495812826574t93 | | | |
| | | | | | MATIC 286.5307327551762 | | | |
| 3.1.165796 | ELMER M CARRANZA | ADDRESS REDACTED | | | BTC 0.00000017716139794933 | BTC 0.00443372928363623 | | |
| | | | | | ETH 1.03221246570542 | USDC 0.0023908709308027 | | |
| | | | | | USDC 0.801544189317218 | | | |
| 3.1.165797 | ELMER MENDOZA | ADDRESS REDACTED | | | BTC 0.0000000088545454 | | | |
| | | | | | CEL 18.1786330731t4 | | | |
| | | | | | ETH 0.0004201157304474t94 | | | |
| 3.1.165798 | ELMER PANALANGIN | ADDRESS REDACTED | | | XRP 20.3421790578568 | | | |
| 3.1.165799 | ELMER PAYNE | ADDRESS REDACTED | | | ADA 87.68781019064t71 | | | |
| | | | | | BTC 0.0182476948319682 | | | |
| | | | | | DOT 70.0861715436156 | | | |
| | | | | | ETH 0.3427867151148S15 | | | |
| | | | | | MATIC 71.9594844648803 | | | |
| 3.1.165800 | ELMER POLMAN | ADDRESS REDACTED | | | ETH 2.38276363545696 | | | |
| 3.1.165801 | ELMER PRICE | ADDRESS REDACTED | | | ADA 0.00467951493759t9 | | ADA 0.00000088063136609 | |
| | | | | | BTC 0.00009444342590052t9 | | BTC 0.0544818811109487 | |
| | | | | | DOT 0.4943879588D5505 | | DOT 207.313131056716 | |
| | | | | | ETH 0.00245779401015399 | | ETH 1.53267571117401 | |
| | | | | | MATIC 3.348226285979b6 | | MATIC 3737.41839674352 | |
| 3.1.165802 | ELMER RENE HICHO DE LEON | ADDRESS REDACTED | | | ADA 4179.85171589577 | | | |
| | | | | | AVAX 20.9579632653103 | | | |
| | | | | | BTC 0.001065325084153D6 | | | |
| | | | | | DOT 99.7797774477454 | | | |
| | | | | | ETH 4.49018379082218 | | | |
| | | | | | MANA 195.425619801189 | | | |
| | | | | | MATIC 99.786062014t583 | | | |
| | | | | | SOL 20.7689557589D84 | | | |
| | | | | | XLM 482.0912325637t5 | | | |
| 3.1.165803 | ELMER SAKKEMAL | ADDRESS REDACTED | | | USDC 0.8351258467894D5 | | | |
| 3.1.165804 | ELMER SALAZAR | ADDRESS REDACTED | | | AVAX 10.11921353806 | BTC 0.000000384535698326 | | |
| | | | | | BTC 1.09318766664426 | ETH 0.D13143 | | |
| | | | | | ETH 21.0411496054078 | MCDAI 0.729831174112792 | | |
| | | | | | MCDAI 4.83092720226644 | | | |
| | | | | | SNX 121.755177343672 | | | |
| | | | | | SUSHI 124.0109255084b6 | | | |
| 3.1.165805 | ELMER SCHOENMAKER | ADDRESS REDACTED | | | AVAX 0.0389312796382811 | | | |
| | | | | | BTC 0.254905778949728 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.165806 | ELMER SHELEVY | ADDRESS REDACTED | | | BTC 0.0525510486915922<br>DOT 13.0244389698489<br>ETH 0.117745740319557 | | | |
| 3.1.165807 | ELMER TÉLLEZ | ADDRESS REDACTED | | | BTC 0.00000000000000002<br>CEL 0.000757295646090645<br>DASH 0.000175563074 3026 7 | | | |
| 3.1.165808 | ELMER TERLINGEN | ADDRESS REDACTED | | | BTC 0.00001011518938 8203 | | | |
| 3.1.165809 | ELMER TVORUP | ADDRESS REDACTED | | | BTC 0.00000002976007 3472<br>ETH 0.00203232308043383 | | | |
| 3.1.165810 | ELMER UMANA | ADDRESS REDACTED | | | ETH 0.00349808131618152 | | | |
| 3.1.165811 | ELMER VENTURA-FLORES | ADDRESS REDACTED | | | BTC 0.812379957515003<br>CEL 63.4587246910406<br>DOT 26.8418734764488 | | | |
| 3.1.165812 | ELMER VETH | ADDRESS REDACTED | | | CEL 1.77864655431407<br>MCDAI 70<br>USDT ERC20 228.283379458237 | | | |
| 3.1.165813 | ELMER VINCENT FELISILDA | ADDRESS REDACTED | | | BTC 0.00000024870495 3272<br>CEL 0.030774735814471<br>XRP 0.32877074405 0515 | | | |
| 3.1.165814 | ELMER VIVAS-PORTILLO | ADDRESS REDACTED | | | BTC 0.040622774762791 4<br>GUSD 5099.05108052436<br>MCDAI 106.723023320285<br>USDC 5839.2868 4080511 | | | |
| 3.1.165815 | ELMER YANG | ADDRESS REDACTED | | | BTC 0.010144028436760 7<br>ETH 0.0944819263343119 | | | |
| 3.1.165816 | ELMERI KEMPPAINEN | ADDRESS REDACTED | | | BTC 0.0003119663326374 87 | | | |
| 3.1.165817 | ELMERI MUSTANIEMI | ADDRESS REDACTED | | | BAT 29.3824655<br>CEL 428.483593923385<br>SGB 590.061762825876<br>SNX 12.7467266606048<br>USDC 9834.77943605789<br>XRP 0.000000437291 68 | | | |
| 3.1.165818 | ELMER WACKLIN | ADDRESS REDACTED | | | BTC 0.00000656124090 012<br>XRP 0.182012503126453 | | | |
| 3.1.165819 | ELMI MILJAY SANTOS | ADDRESS REDACTED | | | CEL 1.06121813529168 | | | |
| 3.1.165820 | ELMIN DŽUDŽEVIC | ADDRESS REDACTED | | | BTC 0.000000001197849949<br>CEL 1.039509664715 54 | | | |
| 3.1.165821 | ELMIN FERATI | ADDRESS REDACTED | | | BTC 0.0000060718994 76337<br>CEL 2044.71125778527<br>EOS 42.5375433053325<br>ETH 0.000007<br>KNC 0.00118045616028 54<br>SGB 154.303894708717<br>SNX 81.0201748199723<br>XLM 0.0190000703779 27<br>ZRX 0.354640613613318 | | | |
| 3.1.165822 | ELMIN RAMOVIC | ADDRESS REDACTED | | | AVAX 10.47217291915 02<br>BTC 0.0011386460604 5776<br>USDT ERC20 0.0243961710762933 | AVAX 13.481<br>USDT ERC20 0.000000139771878018 | | |
| 3.1.165823 | ELMIRA GASPARYAN | ADDRESS REDACTED | | | BTC 0.00000004736279 5777 8<br>USDC 0.4322882663 28666 | | | |
| 3.1.165824 | ELMIRA MUKIMOVA | ADDRESS REDACTED | | | CEL 0.02238925383811 27<br>DASH 0.0000000092307 81441 | | | |
| 3.1.165825 | ELMIRA THOMAS | ADDRESS REDACTED | | | ADA 0.2516210225 7<br>BTC 0.0275279852232735 | | | |
| 3.1.165826 | ELMITO BREVAL | ADDRESS REDACTED | | | AAVE 19.2532593406 6<br>BTC 0.553500538474177<br>ETH 3.95270564247857<br>LINK 266.398452139411<br>MATIC 4309.10771977 44<br>USDC 2101.93625296175 | BTC 0.3806 | | |
| 3.1.165827 | ELMO BALAORO | ADDRESS REDACTED | | | BTC 0.0383704937323845<br>ETH 2.45204202648436<br>GUSD 105.82760013999<br>MATIC 219.721316691515<br>USDC 4750.00285267116<br>USDT ERC20 249.7215566 10208 | MATIC 34.216359 | | |
| 3.1.165828 | ELMO CANILLAS | ADDRESS REDACTED | | | USDC 109.906622663295 | | | |
| 3.1.165829 | ELMO CHAM | ADDRESS REDACTED | | | BTC 0.0000008717460218 84<br>CEL 0.904327525473127 | | | |
| 3.1.165830 | ELMON TANIELIAN | ADDRESS REDACTED | | | BTC 0.00979124530134979 | | | |
| 3.1.165831 | ELMON WASAPY | ADDRESS REDACTED | | | ADA 87.7047034121637<br>BTC 0.029206825737665 4 | | | |
| 3.1.165832 | ELMOR PINEDA | ADDRESS REDACTED | | | ADA 511.9894203269 08<br>BTC 6.1254761257 23805<br>ETH 1.04574668345061<br>LINK 127.433462474166<br>MANA 0.0752706771427633 | | | |
| 3.1.165833 | ELMORE JOHNSON | ADDRESS REDACTED | | | BTC 0.77580858318831<br>ETH 0.00103528229879 0488<br>USDC 0.189058925754 9 | ETH 1.36436476 42053<br>USDC 101.434647666169 | | |
| 3.1.165834 | ELMY SERRANO GARCIA | ADDRESS REDACTED | | | BTC 0.0000311495540722 47<br>CEL 1.35160001542633<br>ETH 0.00212137689880496<br>PAX 0.0234014315906898<br>SGB 0.00914104248857882<br>TUSD 0.0815964163388811<br>USDC 0.941951879859 148<br>XLM 38.78328378606 05<br>XRP 0.059795171213 0533 | BTC 0.0000000044210 15093 | | |
| 3.1.165835 | ELNA CATARAT | ADDRESS REDACTED | | | CEL 0.216967073695551 | | | |
| 3.1.165836 | ELNA POULARD | ADDRESS REDACTED | | | BTC 0.00116119202213334<br>ETH 0.163351762909 13<br>USDC 185.21544530 8569 | | | |
| 3.1.165837 | ELNAZ GHOLAMZADEH | ADDRESS REDACTED | | | CEL 0.000102919384448 1 | | | |
| 3.1.165838 | ELNAZ GHOLAMZADEH | ADDRESS REDACTED | | | BTC 0.0000000506612233936<br>CEL 0.046623200015695 | | | |
| 3.1.165839 | ELNAZ LECOURTOIS | ADDRESS REDACTED | | | USDC 0.4318953457295 26 | | | |
| 3.1.165840 | ELNAZ TOUSSI | ADDRESS REDACTED | | | BTC 11.2063622157599 | BTC 0.00395739 | | |
| 3.1.165841 | EL-NOOR RASHID | ADDRESS REDACTED | | | BTC 0.00161174617324537<br>MATIC 6383.3403896 0249 | | | |
| 3.1.165842 | ELNUR GAJIEV | ADDRESS REDACTED | | | ETH 0.000594456864978546<br>USDC 1150.20738798688 | | | |
| 3.1.165843 | ELNUR GASANOV | ADDRESS REDACTED | | | CEL 0.00196332009101542<br>COMP 10.3415598047616<br>DOT 0.3279093685635 16<br>ETH 0.0000001451203201721<br>MATIC 3282.91815340954<br>SNX 415.977896798233<br>UNI 184.22523419684<br>USDC 0.00428479996767954 | | | |
| 3.1.165844 | ELNUR MAMMADOV | ADDRESS REDACTED | | | BTC 0.00236448268973198<br>CEL 6.04451036672 99<br>USDT ERC20 410 | | | |
| 3.1.165845 | ELOCHUKWU EZE | ADDRESS REDACTED | | | AVAX 0.030407726987 8511<br>USDC 32.369382357 4918 | | | |
| 3.1.165846 | ELOD JAKAB | ADDRESS REDACTED | | Yes | BTC 0.1284504300 0091<br>CEL 49.410962045846 8<br>DOT 21.34803263028<br>ETH 1.81231359613902<br>LINK 19.46<br>MATIC 6184.19767962117<br>USDC 3.7769110861 0114 | | | ETH 2.5358703372045 7 |
| 3.1.165847 | ELODIE ANGER | ADDRESS REDACTED | | | BTC 0.0000113474534566025<br>ETH 0.000934491153740188 | | | |
| 3.1.165848 | ELODIE AUMONT | ADDRESS REDACTED | | | CEL 7.06606776570403 | | | |
| 3.1.165849 | ELODIE BAILLARGEON | ADDRESS REDACTED | | | BTC 0.00126758778045379<br>CEL 9.26780747060806 | | | |
| 3.1.165850 | ELODIE BORDAGE | ADDRESS REDACTED | | | USDC 422.329433958869 | | | |
| 3.1.165851 | ELODIE CAMBERLIN | ADDRESS REDACTED | | | CEL 0.644674568176629<br>ETH 0.0179588567057603 | | | |
| 3.1.165852 | ELODIE CANDAS | ADDRESS REDACTED | | | BTC 1.14906640725489E-05<br>USDC 64.2155750087239 | | | |
| 3.1.165853 | ELODIE CHAMPOUX | ADDRESS REDACTED | | | CEL 0.548870543416862<br>BTC 0.000122294239941298<br>CEL 0.72550509843 6514 | | | |
| 3.1.165854 | ELODIE DESCARPENTRIES | ADDRESS REDACTED | | | XRP 963.428640941431 | | | |
| 3.1.165855 | ELODIE FEDERE | ADDRESS REDACTED | | | BTC 0.00239788681344321<br>CEL 1.09945500998105 | | | |
| 3.1.165856 | ELODIE JANVIER | ADDRESS REDACTED | | | ETH 0.001976780954941759<br>CEL 0.286050140450327 | | | |
| 3.1.165857 | ELODIE JEANNOT | ADDRESS REDACTED | | | BTC 0.00969620522599568<br>CEL 0.239547377061409 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.165858 | ELODIE JOSETTE CLAUDINE BEAUCHAMP | ADDRESS REDACTED | | | BTC 0.0000005608806045765 ETH 0.00034482330412414 | | | |
| 3.1.165859 | ELODIE LABROSSE | ADDRESS REDACTED | | | BTC 0.00095122974005831 CEL 21.335854391382 USDT ERC20 589.074198 ZEC 0.045616590349 | | | |
| 3.1.165860 | ELODIE MARETTA | ADDRESS REDACTED | | | CEL 2.8592809285358 | | | |
| 3.1.165861 | ELODIE MASIA | ADDRESS REDACTED | | | CEL 0.018788932529013 | | | |
| 3.1.165862 | ELODIE MURALI | ADDRESS REDACTED | | | BTC 0.00316964172875479 CEL 137.66396650627 TGBP 3576.654422627 | | | |
| 3.1.165863 | ELODIE PELLISSIER | ADDRESS REDACTED | | | BTC 0.00128249627613745 USDC 20457.8350620036 | | | |
| 3.1.165864 | ELODIE RAYNAUD | ADDRESS REDACTED | | | BTC 0.00102017914345759 CEL 14.22864233705 USDT ERC20 416.95882 | | | |
| 3.1.165865 | ELODIE RIVIÈRE | ADDRESS REDACTED | | | BTC 7.7259312888930300 CEL 0.099591043012289 MATIC 6.65107174844072 | | | |
| 3.1.165866 | ELODIE SAGNET | ADDRESS REDACTED | | | BTC 0.0113134137027145 ETH 0.05118092574669334 | | | |
| 3.1.165867 | ELODIE SPRINGER | ADDRESS REDACTED | | | BNB 0.9997375319943205 BTC 0.14277155157409 CEL 29.9065944936824 SGB 114.2754830368 USDC 40.1226460306613 XLM 1199.9990060454 XRP 0.27194458933207 | | | |
| 3.1.165868 | ELODIY UNQUERA | ADDRESS REDACTED | | | BTC 0.010140363670959 | | | |
| 3.1.165869 | ELOGE GABRIEL NTUNAGUZA | ADDRESS REDACTED | | | CEL 6.4169658471723 ETH 0.02905826 LINK 11.83606596 UNI 1.11614059 XLM 184.2233148 | | | |
| 3.1.165870 | ELOI GUTERRES | ADDRESS REDACTED | | | CEL 6.3723858214871 USDT ERC20 204.656042 | | | |
| 3.1.165871 | ELOI JAILLANT | ADDRESS REDACTED | | | BTC 0.00021273 | | | |
| 3.1.165872 | ELOI LEBREUX | ADDRESS REDACTED | | | CEL 0.16235121489593 BTC 0.00000125773649117 | | | |
| 3.1.165873 | ELOI MANUEL | ADDRESS REDACTED | | | ETH 0.00025026520613021 BTC 0.09750962927803 CEL 30.412310186286 ETH 0.056278848087465 LTC 3.06964251844439 PAX 1736.31315977622 USDC 866.963441102694 XLM 1232.65692165533 XRP 5327.511602640884 | | | |
| 3.1.165874 | ELOI PERRIN | ADDRESS REDACTED | | | CEL 6.2145256365786 ETH 0.08966649537752741 | | | |
| 3.1.165875 | ELOI REBOUSSOU | ADDRESS REDACTED | | | CEL 0.00156782877926878 | | | |
| 3.1.165876 | ELOI ROBERT ONONS | ADDRESS REDACTED | | | CEL 1.0895681465353B | | | |
| 3.1.165877 | ELOI SANCHEZ MOLI | ADDRESS REDACTED | | | BTC 0.00067462075386206 DASH 1.99837164367335 LTC 0.00098642486150453? | | | |
| 3.1.165878 | ELOI SEGURA BAYOT | ADDRESS REDACTED | | Yes | ADA 1.6883544636178B BTC 0.691364772114629 CEL 2268.68890742635 ETH 0.90010883880549 MATIC 10000.118335938 | | | BTC 0.326784202836541 |
| 3.1.165879 | ELOI VALLES | ADDRESS REDACTED | | | BTC 0.0349460235676 CEL 3.18129254665904 DOT 3.46454883085 11 XRP 447.98 | | | |
| 3.1.165880 | ELOI VAN KEEP | ADDRESS REDACTED | | | BTC 0.02944124898063 USDT ERC20 665.67836196258b | | | |
| 3.1.165881 | ELOIC DOUZECH | ADDRESS REDACTED | | | CEL 17.5601784629526 ETH 0.12428869825009 USDT ERC20 297.910231 | | | |
| 3.1.165882 | ELOIS BELAHADY | ADDRESS REDACTED | | | ETH 0.00005222985007S765 | | | |
| 3.1.165883 | ELOISA ERIVE | ADDRESS REDACTED | | | CEL 0.07786585389574.17 USDC 2.716526 | | | |
| 3.1.165884 | ELOISA JOY DE JESUS | ADDRESS REDACTED | | | BTC 0.00000035289576551S CEL 0.00207745455555983 DOT 0.04565627416550S5 LTC 0.00000000028544266832 MCDA 0.00696959920196835 SGB 0.01108600470980A XRP 0.0889152149483186 ZEC 0.00001311549985B313 | | | |
| 3.1.165885 | ELOISA LUNA CHAPA | ADDRESS REDACTED | | | BTC 0.00000070264779b637 DASH 0.0000033439181888b | | | |
| 3.1.165886 | ELOISA SOTO MARAMBIO | ADDRESS REDACTED | | | MATIC 0.668998060903374 | | | |
| 3.1.165887 | ELOISA TARRAGO | ADDRESS REDACTED | | | ADA 6.7.7058739169S7 BTC 0.01144411910578/79 CEL 7.65708423321591 DOT 6.0358495290033.2 ETH 2.70364416198502 | | | |
| 3.1.165888 | ELOISE CLISSA-BELANGER | ADDRESS REDACTED | | | ADA 180.628289923783 AVAX 6.99430497344538 BCH 5.70070320205149 BSV 4.560391056267S4 BTC 0.00658202616646592 CEL 15.647198606.7426 ETH 0.0106385847037S5 USDC 265.143611865666 | | | |
| 3.1.165889 | ELOISE FAURE | ADDRESS REDACTED | | | BTC 0.01095979339S2928 | | | |
| 3.1.165890 | ELOISE GLADWYN | ADDRESS REDACTED | | | BTC 0.00128739539623426 CEL 31.032587658493 ETH 0.13244092 MATIC 126.1018463 | | | |
| 3.1.165891 | ELOISE HUBERT | ADDRESS REDACTED | | | ETH 0.00012947249461383S | | | |
| 3.1.165892 | ELOISSA NASCIMENTO | ADDRESS REDACTED | | | BTC 0.00059642046926B721 CEL 1.06321149887009 TUSD 0.0344425066425907 USDC 0.409059343968225 USDT ERC20 0.408646157702213 | | | |
| 3.1.165893 | ELOM SREBI | ADDRESS REDACTED | | | AAVE 4.214246081983b BAT 632.2000468594 BTC 0.0008400042470183606 BUSD 2.7413769582S734 CEL 142.11645788952.7 DOT 0.3329201930647721 ETH 0.00444723545374732 LTC 0.00066323732320431.2 MANA 1062.45202737623 MATIC 16.39513660996b3 SNX 80.91614073956.92 USDC 0.668776966402912 | | | |
| 3.1.165894 | ELON BROWN | ADDRESS REDACTED | | | BTC 0.56691964881818.7 ETH 0.8989590209964B2 USDT ERC20 210.256686531835 | | | |
| 3.1.165895 | ELON HARA | ADDRESS REDACTED | | | CEL 1.31247763755.9 LTC 0.04059245124592934 | | | |
| 3.1.165896 | ELON ZAFAR | ADDRESS REDACTED | | | BTC 0.0655446517032612 CEL 198.21337891.9961 ETH 17.5408734045196 | | | |
| 3.1.165897 | ELONG CHIU | ADDRESS REDACTED | | Yes | BTC 0.28168476008B336 ETH 6.31338171142817 MATIC 132.610174954043 SOL 38.45133128050.3 | | | BTC 1.0546854400675 |
| 3.1.165898 | ELORA BELL | ADDRESS REDACTED | | | BNB 0.02 CEL 0.13466945218605b USDC 0.006142 | | | |
| 3.1.165899 | ELORA GOMES | ADDRESS REDACTED | | | BTC 0.00000160266817664.7 CEL 1.06544518880402 USDC 0.46527696330469b | | | |
| 3.1.165900 | ELORA GOMES | ADDRESS REDACTED | | | BTC 0.00229748950203667 CEL 1.09830714086547 USDC 0.038383598591347207 USDT ERC20 226.543282204445 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.169501 | ELORA GOMES | ADDRESS REDACTED | | | BTC 0.0000000714472903<br>CEL 1.00035701479938<br>USDC 0.09738152809927799 | | | |
| 3.1.169502 | ELOUAN CORRE | ADDRESS REDACTED | | | CEL 0.54498370426818<br>ETH 0.05258605 | | | |
| 3.1.169503 | ELOUAN JOUVIN | ADDRESS REDACTED | | | AVAX 9.30468719660578<br>BNB 0.002246096895525506<br>BTC 0.0012548842620225<br>DASH 3.91200840380203<br>EOS 186.7212951936<br>ETH 0.0016169007933246<br>LUNC 8.728466826038343<br>SOL 13.355026771928022<br>XTZ 134.252435633779 | | | |
| 3.1.169504 | ELOY ALVAREZ CARRASCO | ADDRESS REDACTED | | | BTC 0.0000005960752246857<br>CEL 0.07300802441641476 | | | |
| 3.1.169505 | ELOY BONNY | ADDRESS REDACTED | | | BTC 0.158344756898463<br>ETH 0.132804839564067<br>LUNC 2.512066050450013<br>MATIC 319.8884146900499 | BTC 0.00000012 | | |
| 3.1.169506 | ELOY DAN ESTRADA | ADDRESS REDACTED | | | DOT 6.307113201045045<br>ETH 0.0014899867146677<br>SOL 0.00011635038065938598 | SOL 0.110388865874244 | | |
| 3.1.169507 | ELOY ENRIQUE REAL ALBERDA | ADDRESS REDACTED | | | ADA 13.451506<br>CEL 0.10431603593936 | | | |
| 3.1.169508 | ELOY GONZÁLEZ CALDERÓN | ADDRESS REDACTED | | | BTC 0.0006008322447823239<br>CEL 0.704008797572481<br>USDT ERC20 0.000000551570619024B3 | | | |
| 3.1.169509 | ELOY JESUS CAMPOS | ADDRESS REDACTED | | | ETH 0.000178845757160976 | | | |
| 3.1.169510 | ELOY LAIN | ADDRESS REDACTED | | | MCDAI 0.519187756213214 | | | |
| 3.1.169511 | ELOY LAVADO MARQUEZ | ADDRESS REDACTED | | | BTC 0.0061602924310368 | | | |
| 3.1.169512 | ELOY MANALO | ADDRESS REDACTED | | | BTC 0.0049646834073549B<br>USDC 227.596524334065 | | | |
| 3.1.169513 | ELOY PANIZO PADRÓN | ADDRESS REDACTED | | | BTC 0.0010291B<br>CEL 0.74441280580715 | | | |
| 3.1.169514 | ELOY RODRIGUEZ | ADDRESS REDACTED | | | ADA 314.768874674055<br>BTC 0.47889935875885<br>CEL 0.617941363108786 | | | |
| 3.1.169515 | ELOY ROMERO | ADDRESS REDACTED | | | BTC 0.000039328749753766<br>ETH 0.0017048468690793<br>MATIC 95.8793447074916<br>PAXG 0.0000970814109212B2<br>SNX 21.604527724349<br>USDC 99.82995067364471<br>XLM 0.0233885751839086 | BTC 0.0642109557970283<br>ETH 0.30682221372985Z | | |
| 3.1.169516 | ELOY WEIGERS | ADDRESS REDACTED | | | BTC 0.00003550676786066B | | | |
| 3.1.169517 | ELOZONA NZEKWE | ADDRESS REDACTED | | | CEL 1.35296278833006<br>SGB 0.01543772223900064<br>XRP 0.1 | | | |
| 3.1.169518 | ELPIDIO ARIAS | ADDRESS REDACTED | | | BTC 0.00000836126090350B | | | |
| 3.1.169519 | ELPIDIO JORDAN III | ADDRESS REDACTED | | | BCH 0.0037766982126600B<br>BTC 0.0002952544463654B7<br>CEL 0.30700034038016B | | | |
| 3.1.169520 | ELPIDIO LAUN | ADDRESS REDACTED | | | BTC 0.00000370705917390Z<br>ETH 0.0000000590516426066<br>MATIC 0.00140640979552A1 | | | |
| 3.1.169521 | ELPIDIO LOVERANES | ADDRESS REDACTED | | | BTC 0.00111739893115879<br>ETH 0.973955330125707 | | | |
| 3.1.169522 | ELPITHA BADALGE WAJIRA SAMMIKA | ADDRESS REDACTED | | | BNB 0.08706413<br>BTC 0.0026437944677007<br>CEL 2.24366271275407<br>ETH 0.08792257<br>MANA 71.78<br>XRP 308.073485 | | | |
| 3.1.169523 | ELRED HOPKIN | ADDRESS REDACTED | | | BTC 0.023311383745822Z<br>CEL 52.2579218397I8<br>ETH 0.43999225906128B6 | | | |
| 3.1.169524 | ELRIC BELJON | ADDRESS REDACTED | | | BTC 0.00000038435117723 | | | |
| 3.1.169525 | ELRIC COËTMEUR | ADDRESS REDACTED | | | USDT ERC20 0.10197635007062I | | | |
| 3.1.169526 | ELRIC DROST | ADDRESS REDACTED | | | ADA 0.07901212738675<br>BNB 0.00148004525885764<br>BTC 6.139086191877996-06<br>ETH 0.00011969773511430S<br>USDC 0.06881371505756G<br>USDT ERC20 0.271436814879441 | | | |
| 3.1.169527 | ELRICH KOEIMAN | ADDRESS REDACTED | | | BTC 0.05349840700B09303 | | | |
| 3.1.169528 | ELRIE TUCKER | ADDRESS REDACTED | | | CEL 1.09273644569862<br>ETH 0.024184867336237B<br>ETH 0.184261183230188<br>ZRX 2.370359256A204 | | | |
| 3.1.169529 | ELRINA FROST | ADDRESS REDACTED | | | BTC 0.0377664221671569<br>DOT 27.79269085786B3<br>ETH 1.07386623962549<br>MATIC 410.38408252D961<br>SOL 10.2159204108799 | | | |
| 3.1.169530 | ELRIYA NORONHA | ADDRESS REDACTED | | | BTC 0.00148801432835595<br>ETH 0.0860060421182865<br>MATIC 37.2241291501355<br>USDT ERC20 0.5277279692279T9 | | | |
| 3.1.169531 | ELRONN FERGUSON | ADDRESS REDACTED | | | BTC 0.0084815358679674Z<br>ETH 0.2290611657B2666 | | | |
| 3.1.169532 | ELROY BLACK | ADDRESS REDACTED | | | BTC 1.042747344TI544<br>CEL 1.10176065302096<br>ETH 0.0221593953311D11 | ETH 0.0000008991231116408 | | |
| 3.1.169533 | ELROY CHUA | ADDRESS REDACTED | | | USDC 9.5416867332005T<br>BTC 1.5194210544079906 | | | |
| 3.1.169534 | ELROY CLARKE | ADDRESS REDACTED | | | CEL 21.519421291954996<br>LINK 64.8964180577293<br>MANA 1803.52199660354<br>MATIC 2982.92667548147 | | | |
| 3.1.169535 | ELROY LAU | ADDRESS REDACTED | | | BTC 0.0265790990788964 | | | |
| 3.1.169536 | ELROY LEE PO LUM | ADDRESS REDACTED | | | BTC 0.00000000663777D2729<br>CEL 0.01627482789591523<br>DOT 0.0000000000516314Z1 | | | |
| 3.1.169537 | ELROY LIAN | ADDRESS REDACTED | | | AVAX 0.0039914466432287B<br>ETH 0.0000575370125755I2 | | | |
| 3.1.169538 | ELROY PARK | ADDRESS REDACTED | | | BTC 2.04643203232131<br>ETH 12.347395193792B | | | |
| 3.1.169539 | ELROY PEREIRA | ADDRESS REDACTED | | | BTC 0.0000000000000002 | | | |
| 3.1.169540 | ELROY ROBERSON | ADDRESS REDACTED | | | CEL 1.15149938503115<br>LTC 0.47059168549026 | | | |
| 3.1.169541 | ELROY TEN BARGE | ADDRESS REDACTED | | | BTC 0.0000644977038015S4<br>ETH 0.0026106833778410S | | | |
| 3.1.169542 | ELROY WITZAND | ADDRESS REDACTED | | | BTC 0.0000000274632205I<br>CEL 612.035304251839<br>ETH 40.7658805B7529<br>MATIC 0.03725033701069 | | | |
| 3.1.169543 | ELRY HEI | ADDRESS REDACTED | | | BTC 0.0000008634629261Z2<br>ETH 0.000000066316242343T<br>MCDAI 2.05585104915558 | | | |
| 3.1.169544 | ELS DE BRAKKELEER | ADDRESS REDACTED | | | BTC 0.0017699656S290749<br>CEL 1346.74239097209 | | | |
| 3.1.169545 | ELS GOOSSENS | ADDRESS REDACTED | | | BTC 0.006079119294Z7 | | | |
| 3.1.169546 | ELS VAN GILS | ADDRESS REDACTED | | | BTC 0.00000002339295480I<br>CEL 1.068807618523B3 | | | |
| 3.1.169547 | ELS VAN HIERDEN | ADDRESS REDACTED | | | USDC 0.370946548649088<br>CEL 352.43102994919<br>ETH 0.14<br>MCDAI 1275L7743379877 | | | |
| 3.1.169548 | ELS VAN RANST | ADDRESS REDACTED | | | ADA 0.0000000234816738B9<br>BTC 0.000080741044123B093<br>CEL 2.92150878189114 | | | |
| 3.1.169549 | ELS VAN TIENEN | ADDRESS REDACTED | | | BTC 0.000001211975111996<br>PAXG 0.006304676801314B2 | | | |
| 3.1.169550 | ELS VERAART KOOLEN | ADDRESS REDACTED | | | ADA 0.12928778797203<br>BNB 0.000016198695762964<br>BTC 0.000013840744699616<br>CEL 0.09341944956828641<br>USDT ERC20 0.216621820461674 | | | |
| 3.1.169551 | ELSA AMIN DONOSO | ADDRESS REDACTED | | | BTC 0.011266691668B047<br>BTC 0.0000000075684988037 | | | |
| 3.1.169552 | ELSA AQUINO | ADDRESS REDACTED | | | CEL 2.29165260399957<br>USDC 0.000000866402258093 | | | |
| 3.1.169553 | ELSA AVILA | ADDRESS REDACTED | | | USDC 0.021241131291878B | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.165954 | ELSA BARRERA | ADDRESS REDACTED | | | CEL 0.8672834574475544 | | | |
| | | | | | ETH 0.01778163856404775 | | | |
| 3.1.165955 | ELSA BARROS | ADDRESS REDACTED | | | BTC 0.00000527497593587 | | | |
| 3.1.165956 | ELSA BEATRIZ DI BENEDETTO | ADDRESS REDACTED | | | ADA 0.000007490103296 | | | |
| | | | | | BNB 0.00077375297250401 | | | |
| | | | | | BTC 0.0154720326133855 | | | |
| | | | | | USDT ERC20 0.24747337617894 | | | |
| 3.1.165957 | ELSA BEATRIZ FERNANDEZ | ADDRESS REDACTED | | | BTC 0.00000099972106265 | | | |
| | | | | | USDC 0.5299765793585912 | | | |
| 3.1.165958 | ELSA BINARAO | ADDRESS REDACTED | | | BTC 0.00040859004919729 | | | |
| | | | | | CEL 0.39018904317727 | | | |
| 3.1.165959 | ELSA CALDERON | ADDRESS REDACTED | | | MATIC 795.264562105987 | | | |
| 3.1.165960 | ELSA CARVALHO | ADDRESS REDACTED | | | BTC 0.00000042836900185 | | | |
| | | | | | BUSD 0.3306273075656441 | | | |
| 3.1.165961 | ELSA CHAN | ADDRESS REDACTED | | Yes | BTC 0.00003475492650531 | | | BTC 0.3932628002296347 |
| | | | | | CEL 0.11661506070345 | | | DOT 309.731999999993 |
| | | | | | DOT 0.00000000000643712 | | | |
| | | | | | ETH 20.835076466064 | | | |
| | | | | | USDC 0.002151 | | | |
| | | | | | USDT ERC20 6.985311 | | | |
| 3.1.165962 | ELSA DAWSON | ADDRESS REDACTED | | | BTC 0.02694374465903099 | | | |
| 3.1.165963 | ELSA DUARTE | ADDRESS REDACTED | | | ETH 0.126494839570836 | | | |
| 3.1.165964 | ELSA ESTER DAL BUONI | ADDRESS REDACTED | | | BTC 0.01485700635071562 | | | |
| | | | | | CEL 2.76.100951911749 | | | |
| | | | | | MCDAI 130.789547420523 | | | |
| 3.1.165965 | ELSA FARINELLA | ADDRESS REDACTED | | | USDC 0.15265296737073 | | | |
| | | | | | BTC 0.00000018689131975 | | | |
| | | | | | CEL 0.2673881398333113 | | | |
| | | | | | USDT ERC20 0.00074076317633853 | | | |
| 3.1.165966 | ELSA GELOS | ADDRESS REDACTED | | | BTC 0.00000000965640515 | | | |
| | | | | | CEL 0.014137932981673 | | | |
| 3.1.165967 | ELSA GOMEZ | ADDRESS REDACTED | | | BTC 0.002958944358408S2 | BTC 0.00000000222044343T | | |
| | | | | | CEL 1.11461248024249 | | | |
| | | | | | GUSD 35.791029863180G | | | |
| 3.1.165968 | ELSA INZIZA | ADDRESS REDACTED | | | ETH 1.00011885138459857G | | | |
| 3.1.165969 | ELSA INZULZA | ADDRESS REDACTED | | | CEL 13.832732649461 | | | |
| 3.1.165970 | ELSA JONES | ADDRESS REDACTED | | | ETH 0.1966 | | | |
| | | | | | BTC 0.02514329987842 | | | |
| | | | | | ETH 0.0172181817573927 | | | |
| | | | | | SGB 4.09849811764795 | | | |
| | | | | | USDC 196.779047401959 | | | |
| | | | | | XRP 26.809871592741G | | | |
| 3.1.165971 | ELSA LAM ALVAREZ DE ARÉVALO | ADDRESS REDACTED | | | BTC 1.006507117318 | | | |
| 3.1.165972 | ELSA LIGUA | ADDRESS REDACTED | | | MCDAI 0.050668704970728B | | | |
| | | | | | USDT ERC20 0.24509480069159 | | | |
| 3.1.165973 | ELSA LIZARAZO | ADDRESS REDACTED | | | CEL 0.5974060878747G7 | | | |
| 3.1.165974 | ELSA LIZETH DUARTE LÓPEZ | ADDRESS REDACTED | | | AAVE 0.006340058295975Z6 | | | |
| | | | | | BTC 0.019193856211222247 | | | |
| | | | | | CEL 11.0697450330288 | | | |
| | | | | | ETH 0.28712191218716 | | | |
| | | | | | USDC 2.396860474964A1 | | | |
| | | | | | XRP 0.00000004666342307G | | | |
| 3.1.165975 | ELSA LOAYZA BOADA | ADDRESS REDACTED | | | BTC 0.00531440427996185 | | | |
| | | | | | CEL 64.8682220024173 | | | |
| | | | | | DOT 3.061437374BB501 | | | |
| | | | | | ZEC 0.0001726071699063Z7 | | | |
| 3.1.165976 | ELSA LOURENÇO | ADDRESS REDACTED | | | BTC 0.00000043993085422G | | | |
| | | | | | ETH 0.000240650397108709SP | | | |
| 3.1.165977 | ELSA MARGARITA ZUNIGA GALICIA | ADDRESS REDACTED | | | BTC 0.7547306653743I | | | |
| 3.1.165978 | ELSA MEDINA | ADDRESS REDACTED | | | CEL 0.0875415596731647 | | | |
| 3.1.165979 | ELSA MEDRANO | ADDRESS REDACTED | | | BTC 0.000000008323833534 | | | |
| | | | | | CEL 0.00020553476868406S | | | |
| 3.1.165980 | ELSA MOLINA | ADDRESS REDACTED | | | BTC 0.00022199738147244 | | | |
| 3.1.165981 | ELSA MORECK | ADDRESS REDACTED | | | XRP 167.0139869083641 | | | |
| | | | | | BTC 0.495136701062018 | | | |
| 3.1.165982 | ELSA NEUMAN | ADDRESS REDACTED | | | ETH 3.0742722571439 | | | |
| 3.1.165982 | ELSA NEUMAN | ADDRESS REDACTED | | | BTC 0.00063363466S114681 | | | |
| 3.1.165983 | ELSA NUBIA GARIBELLO VEGA | ADDRESS REDACTED | | | USDT ERC20 1.169919346670816 | | | |
| | | | | | BTC 0.00000152626688962S | | | |
| | | | | | LTC 0.00082373641194103T | | | |
| 3.1.165984 | ELSA PENAS | ADDRESS REDACTED | | | BCH 0.00000002159117807 | | | |
| | | | | | BTC 0.00000000164938296 | | | |
| | | | | | CEL 42.12685633350G9 | | | |
| 3.1.165985 | ELSA POCORULL | ADDRESS REDACTED | | | BTC 0.001403143815059S4 | | | |
| | | | | | CEL 0.92299047897474 | | | |
| | | | | | USDC 1156.73400432007 | | | |
| 3.1.165986 | ELSA RAMIREZ | ADDRESS REDACTED | | | BTC 0.00001250550853968 | | | |
| 3.1.165987 | ELSA RAMIREZ | ADDRESS REDACTED | | | ADA 249.184121007151 | | | |
| | | | | | BTC 0.08515498799806248 | | | |
| | | | | | ETH 0.08231161201967I4 | | | |
| | | | | | USDC 49.940864078A882 | | | |
| 3.1.165988 | ELSA SANTOS | ADDRESS REDACTED | | | ADA 0.00097531344707029 | | | |
| | | | | | BTC 0.00000000020344024 | | | |
| | | | | | CEL 1.5325275821669T | | | |
| | | | | | USDC 0.999842 | | | |
| 3.1.165989 | ELSA SEGOVIA | ADDRESS REDACTED | | | BTC 0.00079899717369833 | | | |
| | | | | | MCDAI 0.5439516426185S4 | | | |
| 3.1.165990 | ELSA SIMBERG | ADDRESS REDACTED | | | BTC 0.0032122 | | | |
| | | | | | CEL 2.408994688025T | | | |
| 3.1.165991 | ELSA TRAQUINO AVALOS | ADDRESS REDACTED | | | ADA 0.17578781544150 1 | | | |
| | | | | | BTC 0.000000919654718449 | | | |
| | | | | | CEL 0.031031391003739 4 | | | |
| | | | | | MCDAI 1.452730149718 17 | | | |
| | | | | | USDT ERC20 2.92554631721738 | | | |
| 3.1.165992 | ELSA VELASQUEZ | ADDRESS REDACTED | | | BTC 0.001177308055454 56 | | | |
| | | | | | USDC 86.38479513260 76 | | | |
| 3.1.165993 | ELSA YESENIA CARRILLO MORALES | ADDRESS REDACTED | | | BTC 0.0011796217866302 | | | |
| | | | | | USDC 1535.4231493817 5 | | | |
| 3.1.165994 | ELSA ZAATAR | ADDRESS REDACTED | | | BTC 0.00108541496746185 | | | |
| | | | | | CEL 12.71026125523779 | | | |
| 3.1.165995 | ELSABE MELISSA STRYDOM | ADDRESS REDACTED | | | BTC 0.00225808268424555 | | | |
| | | | | | CEL 8.24872137060025 | | | |
| | | | | | ETH 0.09916315373234I8 | | | |
| | | | | | LUNC 3.42141357508724 | | | |
| 3.1.165996 | ELSA-BRITT GUNNARSDOTTER SIMBERG | ADDRESS REDACTED | | | BTC 0.0239814180570312 | | | |
| 3.1.165997 | ELSAIL COIP | ADDRESS REDACTED | | | BTC 0.000000000406682245 | | | |
| | | | | | CEL 0.10611593675007 | | | |
| 3.1.165998 | ELSANNE HOFSTRA | ADDRESS REDACTED | | | BTC 0.00000533964380211S | | | |
| | | | | | CEL 0.04899550957555055 | | | |
| | | | | | LTC 0.8258279299963I2 | | | |
| 3.1.165999 | ELSBETH LIDDLE | ADDRESS REDACTED | | | AAVE 0.9318133554337I3 | | | |
| | | | | | BTC 0.08480594258440T4 | | | |
| | | | | | DASH 2.56061243753352 | | | |
| | | | | | DOT 21.6024563331482 | | | |
| | | | | | ETH 0.941513226582843 | | | |
| | | | | | KNC 0.02795777465161Z9 | | | |
| | | | | | MATIC 202.524733073951 | | | |
| | | | | | SNX 18.1542975312106 | | | |
| 3.1.166000 | ELSBETH SCHEUKER-GERTSCH | ADDRESS REDACTED | | | BTC 5.23708311138745 | | | |
| 3.1.166001 | ELSCHEN SOLOMI | ADDRESS REDACTED | | | BTC 0.00049848113761194 | | | |
| 3.1.166002 | ELSE KORTSELIUS | ADDRESS REDACTED | | | ADA 0.349917908067942 | | | |
| | | | | | BNB 0.047465523119519 4 | | | |
| | | | | | BTC 0.00000592765655639 7 | | | |
| | | | | | CEL 0.00508914526907 47 | | | |
| | | | | | ETH 1.93738531739833 | | | |
| | | | | | LTC 0.024950105204793 3 | | | |
| | | | | | MATIC 0.15012895281130 1 | | | |
| 3.1.166003 | ELSEBE MAAS | ADDRESS REDACTED | | | BTC 0.00275086 | | | |
| | | | | | CEL 0.9378804737771195 | | | |
| 3.1.166004 | ELSEBETH RINGGREN | ADDRESS REDACTED | | | BTC 0.00937728307195132 | | | |
| | | | | | CEL 22.25719399125G8 | | | |
| | | | | | ETH 0.16932449 | | | |
| 3.1.166005 | ELSEMIEKE VAN DER SCHAAF | ADDRESS REDACTED | | | BTC 0.000073425510874827 | | | |
| 3.1.166006 | ELSEN CHAU | ADDRESS REDACTED | | | BTC 0.02433724670196 13 | | | |
| | | | | | CEL 18.6639787853191 | | | |
| | | | | | MATIC 334.510690905418 | | | |
| | | | | | XRP 0.00274985148338228 | | | |
| 3.1.166007 | ELSHAD ALIYEV | ADDRESS REDACTED | | | BTC 0.00742698087949307B8 | | | |
| | | | | | CEL 0.53062139278791791 | | | |
| 3.1.166008 | ELSHADAY BEYENE | ADDRESS REDACTED | | | CEL 1.142921165814334 | | | |
| | | | | | SGB 51.389890881422 | | | |
| | | | | | XLM 649.020517029302 | | | |
| | | | | | XRP 336.16128058260 4 | | | |
| 3.1.166009 | ELSHARMAR FLORIDOR | ADDRESS REDACTED | | | USDC 102.898682923304 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.166010 | ELSI A INOA-SANTOS | ADDRESS REDACTED | | | 1INCH 96.83781091688836<br>ADA 477.175934424843<br>BNT 16.294943532572S<br>BTC 0.033505005768082S<br>DASH 1.026257996320?2<br>DOGE 1051.19489940133<br>DOT 4.8768551340897<br>EOS 24.2864884883451<br>ETH 1.053486755239?5<br>LINK 21.6702571771891<br>LPT 5.08737005<br>LTC 5.941141128579<br>MATIC 171.544149054347<br>SNX 18.377369807881?4<br>SOL 17.9318967526768<br>UNI 41.817735929037?<br>XLM 2189.5650870287?<br>XTZ 40.1624026326298 | | | |
| 3.1.166011 | ELSI MOKSÉN | ADDRESS REDACTED | | | BCH 0.00304718882684204<br>CEL 0.01484880850666888<br>COMP 0.00051450866633976S<br>LTC 0.00685871924338652 | | | |
| 3.1.166012 | ELSIE AGUILAR | ADDRESS REDACTED | | | 5GB 145.868805170944<br>XLM 0.087329096200567?<br>XRP 0.00000036095772246 | | | |
| 3.1.166013 | ELSIE BOTHA | ADDRESS REDACTED | | | CEL 1.066475306?0418 | | | |
| 3.1.166014 | ELSIE CHOW | ADDRESS REDACTED | | | BTC 0.0006829<br>CEL 1.09760534145459<br>ETH 0.00773336 | | | |
| 3.1.166015 | ELSIE GYANG ROSS | ADDRESS REDACTED | | | ADA 591.174911640961<br>BTC 0.000036390941134291<br>CEL 4.58907504054B9<br>LINK 44.8659265503297<br>USDC 9.21224276578554<br>WBTC 0.10601648350475 | | | |
| 3.1.166016 | ELSIE LOSEY | ADDRESS REDACTED | | | CEL 1.0876590183179 | | | |
| 3.1.166017 | ELSIE MOISES | ADDRESS REDACTED | | | BTC 4.5721082591789f-06<br>ETH 0.00015236475906945B<br>MANA 0.117507927380983<br>MATIC 0.07936676096055?5<br>USDC 5.28340124027549<br>USDT ERC20 6.49542426808071 | | | |
| 3.1.166018 | ELSIE NAUDE | ADDRESS REDACTED | | | AAVE 0.001392703240593399<br>AVAX 0.048156382909203S6<br>BTC 0.2193813900?1384<br>CEL 49.5725135881233<br>DOT 0.0201502148994259<br>EOS 0.004822033092148?5<br>ETH 0.001514605187946B<br>LINK 0.05401121885974S6<br>LTC 0.0000000037124862O6<br>LUNC 0.0376860092944797<br>MATIC 1.91461788236409<br>SNX 0.10989189455329S9<br>SOL 0.361879361250S<br>XLM 0.000000020785253991<br>XRP 2.21363622739998-07<br>ZEC 0.00000000899844803 | | | |
| 3.1.166019 | ELSIE NDAAU | ADDRESS REDACTED | | | BTC 0.000009236284949123 | | | |
| 3.1.166020 | ELSIE TORRES | ADDRESS REDACTED | | | BTC 1.32284774142079E-05 | BTC 0.000000085162502S | | |
| 3.1.166021 | ELSILER ANINON | ADDRESS REDACTED | | | CEL 54.6050106053621<br>XLM 0.0893604164844763<br>ZRX 3.18565705880159 | USDC 9.47172 | | |
| 3.1.166022 | ELSIN HOWER OTALARA | ADDRESS REDACTED | | | BTC 0.0000000231518238l<br>CEL 0.15134420222217 | | | |
| 3.1.166023 | ELSINA SILVER | ADDRESS REDACTED | | | AAVE 0.000890876498833S3<br>BSV 0.00000061771331820?<br>BTC 9.85315192590068<br>LINK 0.0076728957142034S | AAVE 0.00000262638614258<br>BSV 4.53624512591468<br>BTC 3.63774628<br>LINK 0.00020842772756005?4<br>USDC 0.005 | | |
| 3.1.166024 | ELSJE JAHJA | ADDRESS REDACTED | | | ADA 0.136669094915037<br>BNB 0.00156839524243122<br>BTC 0.00647625297141383<br>CEL 6.02549541345375<br>ETH 1.30242607?19335<br>USDT ERC20 0.408350857544103 | | | |
| 3.1.166025 | ELSJE VAN DER STOK | ADDRESS REDACTED | | | BTC 0.000351935500115<br>CEL 128.241746717456<br>LUNC 6.54<br>SNX 22.4<br>USDC 250 | | | |
| 3.1.166026 | ELSJE VAN DONGEN | ADDRESS REDACTED | | | CEL 21.2551775873922 | | | |
| 3.1.166027 | ELSON CRUZ | ADDRESS REDACTED | | | BTC 0.000005600246903327 | | | |
| 3.1.166028 | ELSON EGAS | ADDRESS REDACTED | | | DOT 0.00743454266003512<br>XLM 0.029581460863954|4<br>XRP 0.001434123075908S6 | | | |
| 3.1.166029 | ELSON KEE GUAN CHENG | ADDRESS REDACTED | | | BTC 0.0161225165117451l<br>CEL 3.77489578596673?<br>DOT 3.80638350428939E-05<br>ETH 0.098713660242110.4<br>LTC 0.000060278208346429<br>MATIC 171.102021435347<br>SNX 0.00589870588695336<br>USDC 303.60384798B984 | | | |
| 3.1.166030 | ELSON LOBO | ADDRESS REDACTED | | | DASH 0.0096273534231094? | | | |
| 3.1.166031 | ELSON MAKO | ADDRESS REDACTED | | | CEL 0.0005801703210933G | | | |
| 3.1.166032 | ELSON MARQUES LEANDRO FILHO | ADDRESS REDACTED | | | BTC 0.000137712062553872<br>ETH 4.09424954232999E-07<br>GUSD 0.0057139795263631<br>USDC 0.00182399273585147 | | | |
| 3.1.166033 | ELSON MENEZES | ADDRESS REDACTED | | | BTC 0.0000001389807103S | | | |
| 3.1.166034 | ELSON NG | ADDRESS REDACTED | | | BTC 0.00781286866276443<br>CEL 0.037281904636482?<br>USDC 1.685783104766.39<br>USDT ERC20 4.02048561485342 | | | |
| 3.1.166035 | ELSON ONG | ADDRESS REDACTED | | | ADA 21.3860259372981<br>BTC 0.00058493847542065S<br>CEL 3.75951404194752<br>ETH 0.00842028265626847<br>SGB 1.471795596586<br>USDC 106.024137629235<br>USDT ERC20 0.1902001629509?7<br>XRP 0.00485381785155262 | | | |
| 3.1.166036 | ELSON PONTE | ADDRESS REDACTED | | | BTC 0.02014397368?2018<br>CEL 19.961375884614S<br>ETH 0.06226735013242?2 | | | |
| 3.1.166037 | ELSON TSOSIE | ADDRESS REDACTED | | | AVAX 0.00581304608013865<br>BTC 0.0564213544315767<br>ETH 2.42845237783292<br>LINK 0.000005755477321221 | LINK 0.0146681732251353 | | |
| 3.1.166038 | ELSPETH DALE | ADDRESS REDACTED | | | ETH 0.00350726698694295 | | | |
| 3.1.166039 | ELSPETH FINLAY | ADDRESS REDACTED | | | BTC 0.020932410906356l<br>CEL 13.2393855952319<br>LTC 0.11838397<br>MATIC 110.52909941414l<br>USDC 128.552568844798 | | | |
| 3.1.166040 | ELSY ANALY ARTICA LOBO | ADDRESS REDACTED | | | BTC 0.000011473041454673 | | | |
| 3.1.166041 | ELSY CORINA AUMANN | ADDRESS REDACTED | | Yes | BTC 0.290127115215505<br>ETH 1.38977656747906<br>USDT ERC20 1.222764770051113 | | | BTC 0.188342317503543<br>ETH 4.9586429855420S |
| 3.1.166042 | ELSY CUCURAME ARIAS | ADDRESS REDACTED | | | BTC 0.000000006377282962<br>CEL 0.00145783600108026<br>USDT ERC20 0.537603611160334 | | | |
| 3.1.166043 | ELSY KRAVCHENKO | ADDRESS REDACTED | | | BCH 1.78833938146534<br>DASH 7.80325828714494<br>DOGE 480.800949431523<br>EOS 738.127709436843<br>ZRX 93.8431347564682 | | | |
| 3.1.166044 | ELSY LOPEZ AYALA | ADDRESS REDACTED | | | CEL 0.058823569769909<br>USDC 0.110048508890?? | | | |
| 3.1.166045 | ELSY MORA DE BARKER | ADDRESS REDACTED | | | CEL 8.6143322836185B<br>USDT ERC20 18.215372<br>XRP 6.0320199725500?7 | | | |

| SCHEDULE F LINE # | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.166046 | ELSY MUCO | ADDRESS REDACTED | | | BTC 0.00115241687588915<br>CEL 42.398211665437S<br>LINK 31.97743821512598<br>MCDAI 1500 | | | |
| 3.1.166047 | ELT TRADES LLC | VENADO LANE, HOT SPRINGS, ARKANSAS 71909 | | | BTC 0.07854898286811149 | | | |
| 3.1.166048 | ELTADZH MAMEDOV | ADDRESS REDACTED | | | AVAX 0.00101529412806592<br>BTC 0.0000001838319155688<br>DASH 0.00111323153789286<br>ETC 0.00146793182450353<br>LUNC 0.00149218287982132 | | | |
| 3.1.166049 | ELTIN CHU | ADDRESS REDACTED | | | ADA 372.12011213304<br>BTC 0.02096696135398667<br>DOT 7.11905238149307<br>ETH 1.04108328629145<br>MATIC 248.429543350S6<br>XLM 3768.28407518281 | BTC 0.00249125 | | |
| 3.1.166050 | ELTINA BROOK | ADDRESS REDACTED | | | BTC 0.00004049234082429T<br>COMP 5.94650960808027<br>ETH 0.00307400067316433<br>KNC 59.490932741553S2<br>LINK 2.58834411406094<br>MATIC 4.61691473608124<br>UNI 2.67942852593213<br>XLM 10.71305880083893<br>ZRX 0.345766953033381 | | | |
| 3.1.166051 | ELTON BAPTISTA | ADDRESS REDACTED | | | CEL 8.36437963507735 | | | |
| 3.1.166052 | ELTON BELLO | ADDRESS REDACTED | | | ETH 0.011043280467911 | | | |
| 3.1.166053 | ELTON CARCAMO | ADDRESS REDACTED | | | ADA 0.298344749158677<br>BTC 0.00002505039789 7084<br>USDT ERC20 3.680011289370662 | ADA 0.0478755082858808<br>BTC 0.000001943550403724<br>USDT ERC20 0.0071649483032038 | | |
| 3.1.166054 | ELTON CASTRO | ADDRESS REDACTED | | | BTC 0.00000000115488978 | | | |
| 3.1.166055 | ELTON CHANG | ADDRESS REDACTED | | | BTC 0.07750220609267<br>EOS 0.892720571303621 | EOS 0.000275400173079595<br>USDC 0.008 | | |
| 3.1.166056 | ELTON CHEN | ADDRESS REDACTED | | | BTC 0.00000000254114015Z | | | |
| 3.1.166057 | ELTON CLAUDE PLATH | ADDRESS REDACTED | | | CEL 23.67521621047O1 | | | |
| 3.1.166058 | ELTON COTTON | ADDRESS REDACTED | | Yes | ADA 0.00473577795581789<br>BTC 0.136100306549774<br>CEL 20.0724261617684<br>ETH 0.6312280425647<br>USDC 575.698108886145 | | | BTC 0.184563170004082 |
| 3.1.166059 | ELTON ELTON | ADDRESS REDACTED | | | BTC 0.00160838919917226 | | | |
| 3.1.166060 | ELTON ESPINAL | ADDRESS REDACTED | | | BTC 0.05998010201761Z | | | |
| 3.1.166061 | ELTON GOLOS | ADDRESS REDACTED | | | BTC 0.113239510226999<br>ETH 0.5934856070037S | | | |
| 3.1.166062 | ELTON KAR WAI FOO | ADDRESS REDACTED | | | BTC 0.000000002516683756<br>CEL 1.81254365714238<br>TUSD 0.587418911012102<br>USDC 0.285786798600592<br>USDT ERC20 0.000000628547999173 | | | |
| 3.1.166063 | ELTON KING | ADDRESS REDACTED | | | BTC 0.000001367658281872<br>ETH 0.013517875533876 | BTC 0.0010430999906979<br>ETH 15.603162619171 | | |
| 3.1.166064 | ELTON L NG | ADDRESS REDACTED | | | DOGE 321.77282691526S | | | |
| 3.1.166065 | ELTON MARTINS | ADDRESS REDACTED | | | ETH 0.146735338845063<br>AVAX 0.085268505403639S<br>CEL 24.2676898474434<br>MATIC 9227.22011426079<br>USDC 13963.2820544124<br>USDT ERC20 475.649747611808 | | | |
| 3.1.166066 | ELTON MONTERROZA | ADDRESS REDACTED | | | BTC 0.00000000389255956 | | | |
| 3.1.166067 | ELTON MONTERROZA | ADDRESS REDACTED | | | BTC 0.000001128735942811<br>CEL 1.062431514651O9<br>ETH 0.00004089473382913Z | | | |
| 3.1.166068 | ELTON PARKER | ADDRESS REDACTED | | | ETC 1.78192832861242 | | | |
| 3.1.166069 | ELTON RAFAEL SILVA DE LUNA | ADDRESS REDACTED | | | CEL 0.000011999194456327<br>ETH 0.000000440100004635 | | | |
| 3.1.166070 | ELTON ROSAS | ADDRESS REDACTED | | | BCH 0.32576848364170Z<br>BTC 0.000000848038952894<br>EOS 1562.3664851794T<br>ETC 0.00506267487898529<br>ETH 0.000003037220913254<br>SGB 15249.075497283S<br>USDC 52.65203359564447<br>XLM 0.0005238443012692S4<br>XRP 0.000000232308789897<br>ZEC 3.12045287752147 | | | |
| 3.1.166071 | ELTON WONG | ADDRESS REDACTED | | | ADA 4.390365333293361<br>BTC 0.000050166543571343<br>DOT 0.441990176060313<br>ETH 0.0021837791553973<br>LUNC 0.214648630537396<br>XLM 0.399776161139861<br>XRP 1.42710016700992 | | | |
| 3.1.166072 | ELTON YEW KUAN LEE | ADDRESS REDACTED | | | BTC 0.10124612490978S | | | |
| 3.1.166073 | ELTOR SUMPTER | ADDRESS REDACTED | | | CEL 0.045713986100185Z<br>DOT 62.27209S204369<br>ETH 0.266314785820388<br>LINK 50.21186965065S7<br>LTC 0.4306685169491T<br>MATIC 748.867040719368<br>USDC 0.970767182536224<br>USDT ERC20 0.0372861020920616<br>XLM 17590.4104057413 | | | |
| 3.1.166074 | E-LU TU | ADDRESS REDACTED | | | ADA 636.604874521865 | | | |
| 3.1.166075 | ELLIA BERTRAM VIERNES | ADDRESS REDACTED | | | BTC 0.00089124537743057T | | | |
| 3.1.166076 | ELUART BARAJAS | ADDRESS REDACTED | | | BTC 0.00069230302 | BTC 0.09807179 | | |
| | | | | | BTC 0.000014981617215369<br>CEL 0.01021367576583224<br>DOT 0.023609261312864<br>LTC 0.0000000033818532316 | | | |
| 3.1.166077 | ELUMA EZENEKWE | ADDRESS REDACTED | | | BTC 0.00115910903928239<br>USDC 1120.82666305263 | | | |
| 3.1.166078 | ELUMALAI KOTTAKATTI | ADDRESS REDACTED | | | BTC 0.00000041775114497Z | | | |
| 3.1.166079 | ELUMALAI RAMALINGAM | ADDRESS REDACTED | | | BTC 0.00000004639431569T7 | | | |
| 3.1.166080 | ELUMALAI VEERAN | ADDRESS REDACTED | | | CEL 0.2290866864530S | | | |
| 3.1.166081 | ELUSAKIN LAWRENCE ELUOBA | ADDRESS REDACTED | | | BTC 0.01346041670725T9<br>BTC 0.000000071092023O2<br>CEL 20.097289408384<br>MATIC 332.093656698502<br>USDT ERC20 0.00000080564963624S<br>XRP 386.61231 | | | |
| 3.1.166082 | ELUVY DEEBLE | ADDRESS REDACTED | | | BTC 0.000557022663068175 | | | |
| 3.1.166083 | ELUWA ALODIE | ADDRESS REDACTED | | | BTC 0.00000007985523362<br>CEL 0.986452355527973 | | | |
| 3.1.166084 | ELUWA EDITH | ADDRESS REDACTED | | | MATIC 0.67099015476347 | | | |
| 3.1.166085 | ELUWA EZENWANYI | ADDRESS REDACTED | | | BNB 0.00352617353733 | | | |
| 3.1.166086 | ELUWA JAPHET | ADDRESS REDACTED | | | BTC 0.00078284532426787G<br>BNB 0.003662547855871932 | | | |
| 3.1.166087 | ELUWA STANLEY | ADDRESS REDACTED | | | BTC 0.00078352531618102O3<br>CEL 1.18598867184756 | | | |
| 3.1.166088 | ELVA CHAI | ADDRESS REDACTED | | | DASH 0.01T<br>BTC 0.00112928620677378 | | | |
| 3.1.166089 | ELVANA YILMAZATA | ADDRESS REDACTED | | | USDC 420.410919485381<br>BTC 0.00000415739601956B<br>BUSD 0.1195165444552J3<br>CEL 0.00746443845418994 | | | |
| 3.1.166090 | ELVANNA TIVARI | ADDRESS REDACTED | | | ADA 399.42044<br>BTC 0.04098716368301<br>CEL 16.193774888135J<br>DOT 10.0020162J33<br>ETH 0.28388748322408D<br>USDC 1 | | | |
| 3.1.166091 | ELVE MITCHELL | ADDRESS REDACTED | | | BTC 0.00121009961300978<br>LINK 33.5146005070931<br>MANA 456.864790374366<br>MATIC 533.978123026285 | | | |
| 3.1.166092 | ELVEDIN ALKAZ | ADDRESS REDACTED | | | CEL 0.523253463422341 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.166093 | ELVEDIN EROVIC | ADDRESS REDACTED | | | BTC 0.00000996<br>CEL 49.56543099611149<br>ETC 0.01868711<br>ETH 0.00515048037807458<br>MATIC 0.77344689<br>ZEC 0.01967003 | | | |
| 3.1.166094 | ELVEDIN TOROMANOVIC | ADDRESS REDACTED | | | BTC 0.00460380656402095<br>ETH 0.00431504047528523 | | | |
| 3.1.166095 | ELVEDINA MEHIC | ADDRESS REDACTED | | | BTC 0.00000000017357158<br>CEL 0.00161331726856271<br>DOT 0.03594517985395311 | | | |
| 3.1.166096 | ELVEN LY | ADDRESS REDACTED | | | BTC 0.14433945829264 | | | |
| 3.1.166097 | ELVER BASSANI | ADDRESS REDACTED | | | BTC 0.00000131574788936<br>USDT ERC20 0.549027083159787 | | | |
| 3.1.166098 | ELVER BOLZONELLA | ADDRESS REDACTED | | | BTC 1.31596345069399E-06<br>CEL 3.49877462719144<br>MCDAI 0.042123804081314 | | | |
| 3.1.166099 | ELVER DIAZ | ADDRESS REDACTED | | | BTC 0.0000113866937018709 | | | |
| 3.1.166100 | ELVER JOSE CONDE ARROYO | ADDRESS REDACTED | | | BTC 0.000186985425028647 | | | |
| 3.1.166101 | ELVER ZABALA | ADDRESS REDACTED | | | ETC 0.0000686189924074 | | | |
| 3.1.166102 | ELVEZIO MARTELLI | ADDRESS REDACTED | | | USDC 1.65584626775289<br>BNB 0.0177974711618388<br>BTC 0.00090298599053102<br>DOT 158.757226640047<br>UNI 21.6120700744801<br>XRP 9494.05616119038 | | | |
| 3.1.166103 | ELVI LINDA TORRES RAMIREZ | ADDRESS REDACTED | | | CEL 0.94651214641733 | | | |
| 3.1.166104 | ELVI PALMA | ADDRESS REDACTED | | | AVAX 0.0102825249581332<br>BTC 0.00000856677648047B<br>ETH 0.000271894874428761<br>MATIC 0.08478091402277693<br>PAXG 0.000018156117301934<br>USDC 0.92165572870872G | | | |
| 3.1.166105 | ELVI PALMA | ADDRESS REDACTED | | | BTC 2.0397468629649995E-06<br>DOT 0.0001162083940760G8<br>ETH 2.15638153534999E-06<br>LINK 0.00321516183798069<br>MATIC 0.13749360215847<br>OMG 0.000334403210476165<br>PAXG 0.000005502178996642<br>SGB 0.013242725740657<br>SNX 0.05950491862430233<br>UNI 0.000179247640538579<br>XRP 0.086625824006714S | | | |
| 3.1.166106 | ELVI SAFRINA | ADDRESS REDACTED | | | BTC 0.0000001081297891297<br>BUSD 0.263209760829002 | | | |
| 3.1.166107 | ELVIA ARROYO | ADDRESS REDACTED | | | ADA 475.38680973760B<br>BCH 0.11357900571656A<br>BTC 0.01977600602553389<br>DOGE 0.0615251757177624<br>ETC 23.662591745823B5<br>ETH 0.17892402970B393<br>LTC 0.0853793712401026<br>SNX 3.1167873625830S<br>USDC 0.0021573650895765A | ADA 0.000261<br>BTC 0.00000057<br>DOGE 0.0000000007724990895<br>EOS 0.2381<br>ETH 0.0000000330580220546 | | |
| 3.1.166108 | ELVIA MARIA PERDOMO DE OLARTE | ADDRESS REDACTED | | | BTC 0.0000000923097167Z7 | | | |
| 3.1.166109 | ELVIA MATEO | ADDRESS REDACTED | | | BTC 0.23527770947030G9<br>ETH 0.92420832571858S<br>KNC 0.00773229581058D2<br>LINK 422.895109118721<br>MATIC 8608.92173545319<br>SNX 0.12924447014824B<br>USDC 0.00000330910070826b3<br>ZRX 0.06001356826742S3 | | | |
| 3.1.166110 | ELVIA OROZCO | ADDRESS REDACTED | | | USDC 10.6779245132652 | | | |
| 3.1.166111 | ELVIIS JAKOVLEVS | ADDRESS REDACTED | | | BAT 1.03970225082315<br>BTC 9.673011736859990-07<br>CEL 0.1245317328200461<br>COMP 0.00000474950646468B97<br>KLM 0.0182984124815632 | | | |
| 3.1.166112 | ELVIN AYALA | ADDRESS REDACTED | | | ADA 2850.58804320979<br>AVAX 0.017269782654B013<br>BCH 0.35608860776618l<br>BTC 0.38675081134477N<br>CEL 0.80147761468910G<br>DOT 55.31222771467B<br>ETH 0.00629022724252098<br>MATIC 1623.83221152911<br>SOL 35.3234316166516<br>USDC 0.627560463739213<br>USDT ERC20 1.83765944002389 | ETH 5.24522579751689<br>LUNC 14.8532425297121<br>USDC 0.00000033310899749<br>USDT ERC20 0.00000010077362942Z | | |
| 3.1.166113 | ELVIN BERZABAL | ADDRESS REDACTED | | | BTC 0.0000035938115338934<br>ETH 0.00051888574412787<br>MATIC 0.0291155540613567<br>SGB 85.53991873281<br>UNI 0.00386825179572211<br>USDC 5.91936884301957<br>XRP 100.50000557596 | | | |
| 3.1.166114 | ELVIN DELACIZ | ADDRESS REDACTED | | | DOT 29.7652868419123 | | | |
| 3.1.166115 | ELVIN FERRER | ADDRESS REDACTED | | | ADA 0.0673847725740S3 | | | |
| 3.1.166116 | ELVIN FU HOI HAH | ADDRESS REDACTED | | | BTC 0.00002953035375886B<br>CEL 0.166246878243284<br>USDT ERC20 0.346498721179361<br>XTZ 0.0736594735919224 | | | |
| 3.1.166117 | ELVIN HASANAJ | ADDRESS REDACTED | | | ADA 56.8270547283847<br>BTC 0.116398027721823<br>ETH 0.00864682248409678<br>XRP 221.359732086989 | | | |
| 3.1.166118 | ELVIN HENRIQUEZ | ADDRESS REDACTED | | | BTC 0.0202126529104664<br>USDC 0.00728090366338277 | | | |
| 3.1.166119 | ELVIN HUXTABLE | ADDRESS REDACTED | | | BTC 0.0000496169326646S23 | | | |
| 3.1.166120 | ELVIN JOHN MABBORANG | ADDRESS REDACTED | | | MATIC 469.521933852347 | | | |
| 3.1.166121 | ELVIN KHALAFIAN | ADDRESS REDACTED | | | ADA 6490.99229242707<br>BTC 1.03694832479213<br>DOT 478.734194083656<br>ETH 24.4206220161379<br>LINK 686.105638748616<br>MATIC 1136.87568790577<br>MCDAI 84.9305987566322<br>USDC 98904.6984541785<br>USDT ERC20 15314.0923491025 | ETH 0.240605 | | |
| 3.1.166122 | ELVIN LIN | ADDRESS REDACTED | | | BNB 11.8330472822705<br>BTC 0.00946275229663626<br>CEL 0.342471704046203<br>LTC 71.6376548501864<br>XRP 3873.74092293916 | | | |
| 3.1.166123 | ELVIN MACHADO | ADDRESS REDACTED | | | BTC 0.760800173150358<br>ETH 0.0123 | | | |
| 3.1.166124 | ELVIN MOES | ADDRESS REDACTED | | | BTC 0.00014126227585713<br>ETH 0.00161580019261115 | | | |
| 3.1.166125 | ELVIN NG | ADDRESS REDACTED | | | BTC 0.0005496441894172OS<br>XRP 235.632078756487 | | | |
| 3.1.166126 | ELVIN NIKOLAS | ADDRESS REDACTED | | | BNB 0.000000084236835B<br>BTC 0.00000001558317541B<br>CEL 0.02242841700310091<br>ETH 0.0000044335309521G<br>MATIC 3.071<br>USDT ERC20 0.0000008808200961831 | | | |
| 3.1.166127 | ELVIN OSORIO | ADDRESS REDACTED | | | LTC 0.0000000019347960G | | | |
| 3.1.166128 | ELVIN PHAY | ADDRESS REDACTED | | | CEL 1.52118333061263 | | | |
| 3.1.166129 | ELVIN PHILPOT | ADDRESS REDACTED | | | BTC 0.00156274015360933<br>DOT 3.56160223897825<br>USDC 629.275302634546 | | | |
| 3.1.166130 | ELVIN PIRAPAKARAN | ADDRESS REDACTED | | | ADA 125.595892545024<br>BTC 0.000705614217383G6<br>DOGE 274.528510769391<br>DOT 2.42355827593843<br>MATIC 142.35347619722A | | | |
| 3.1.166131 | ELVIN R TURNER JR | ADDRESS REDACTED | | Yes | XLM 80.621642671725 | ADA 350046.834600801<br>ETH 1.090985<br>MCDAI 647.10314 | | ADA 243839.853340198 |
| 3.1.166132 | ELVIN RIVERA | ADDRESS REDACTED | | | BTC 0.0000716896723239Z4<br>CEL 1.09252918637014 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.166133 | ELVIN SANTOS | ADDRESS REDACTED | | | BTC 0.0000260621779439553 USDC 0.285662148038177 | USDC 0.0000000804347823S | | |
| 3.1.166134 | ELVIN SEBASTIAN | ADDRESS REDACTED | | | BTC 0.0000000696365606099 DOT 133.859718833392 ETH 0.0000023900001841I07 MATIC 0.00777163451263903 USDC 0.577478369038969 | | | |
| 3.1.166135 | ELVIN SETRIC | ADDRESS REDACTED | | | ADA 253.393482610344 | | | |
| 3.1.166136 | ELVIN SHIRDANOV | ADDRESS REDACTED | | | BAT 0.24195234162031I BTC 0.0000007775465921361 MATIC 0.00525211052711658 | | | |
| 3.1.166137 | ELVIN SPURLING | ADDRESS REDACTED | | | BTC 0.0000002401491144116 CEL 1.141698357746S SGB 1.15294515236032 XRP 7.5418394070993 | | | |
| 3.1.166138 | ELVIN VALENTIN | ADDRESS REDACTED | | | BTC 0.0054161787623131Z CEL 14.8771706775956 ETH 0.529143024016447 MATIC 523.275202945696 SGB 32.421191443B799 UNI 12.274186017B123 USDC 0.0117638645859262 XRP 0.000000280504620932 | | | |
| 3.1.166139 | ELVIN VIZCARRONDO | ADDRESS REDACTED | | | ADA 0.0028113371722704I BTC 0.00119335576795345 EOS 0.01501156173203I2 ETH 2.83168955345799E-06 GUSD 2.80151179804297 MATIC 0.0574882558466054 | | BTC 0.000000030719640S4 | |
| 3.1.166140 | ELVINAS GUREVICIUS | ADDRESS REDACTED | | | BTC 0.00184375594361597 | | | |
| 3.1.166141 | ELVINS TALBOVS | ADDRESS REDACTED | | | ADA 29.76785940448Z BTC 0.0029432419783927Z CEL 2.02232514673131 USDT ERC20 0.264960622977575 | | | |
| 3.1.166142 | ELVIO FRANCESCHI | ADDRESS REDACTED | | | BTC 0.000070184438021I65 CEL 0.60417584198734I | | | |
| 3.1.166143 | ELVIO PETILLO | ADDRESS REDACTED | | | BTC 0.0000000049522722I08 CEL 0.069441880789738 MATIC 0.341390274204079 | | | |
| 3.1.166144 | ELVIR CARINA | ADDRESS REDACTED | | | BTC 0.0000000182271240857 ETH 0.000213950573391789 | | | |
| 3.1.166145 | ELVIR DZEKO | ADDRESS REDACTED | | | ADA 356.340673374596 BTC 0.0221562865834801 | | | |
| 3.1.166146 | ELVIR PALIC | ADDRESS REDACTED | | | ADA 0.21281883470557 3 | | | |
| 3.1.166147 | ELVIR RAKOVIC | ADDRESS REDACTED | | | BTC 0.0000000201847426493 CEL 0.000000018922287647 | | | |
| 3.1.166148 | ELVIR BELOVIĆ | ADDRESS REDACTED | | | ADA 0.37989470012467G BNB 0.000821201419385294 BTC 0.00112565277129093 CEL 0.438711649520I1 USDT ERC20 20.19172585654997 | | | |
| 3.1.166149 | ELVIRA CARDONA | ADDRESS REDACTED | | | BTC 0.000524190048817752 CEL 0.82378926010554I | | | |
| 3.1.166150 | ELVIRA CHURFUMOVA | ADDRESS REDACTED | | | BCH 16.60308236821I9I BNB 5.46973315818245 BTC 0.423362834509024 CEL 403.928575664997 DOGE 1412.99692232161 DOT 31.857595752107T LTC 1.369949815775I43 LUNC 15.2761806271208 MANA 0.41536855295583I UNI 76.864365790227S USDC 3.7876415895544S USDT ERC20 0.191846328438562 XLM 2829.98082920824I XRP 0.1524286214041I32 | | | |
| 3.1.166151 | ELVIRA CRISTI | ADDRESS REDACTED | | | ETH 0.033901121513I3009 | | | |
| 3.1.166152 | ELVIRA EDISON | ADDRESS REDACTED | | | BTC 0.01302315674690045 | | | |
| 3.1.166153 | ELVIRA EGOF | ADDRESS REDACTED | | | CEL 0.0231355821180S | | | |
| 3.1.166154 | ELVIRA FEBIANI | ADDRESS REDACTED | | | BTC 0.0018741141319899505 CEL 31.3157561545512 USDT ERC20 877.033864 | | | |
| 3.1.166155 | ELVIRA FISCHER | ADDRESS REDACTED | | | BTC 0.00003334807964518S | | | |
| 3.1.166156 | ELVIRA GALLULUNA | ADDRESS REDACTED | | | BTC 0.00000000642679636647 BUSD 0.449156480B7401 | | | |
| 3.1.166157 | ELVIRA GRIMALDI | ADDRESS REDACTED | | | CEL 1.08401170840093 | | | |
| 3.1.166158 | ELVIRA ISKYERDO | ADDRESS REDACTED | | | BTC 1.67959964158599E-06 USDT ERC20 0.65337785140071 | | | |
| 3.1.166159 | ELVIRA MACAN | ADDRESS REDACTED | | | BTC 0.00000006 CEL 5.4607665199207T | | | |
| 3.1.166160 | ELVIRA MARIA GARRAMONE | ADDRESS REDACTED | | | BTC 0.00000526997189808 BUSD 0.57834214498513 USDC 0.391871159202132 | | | |
| 3.1.166161 | ELVIRA MARIA MAINZER | ADDRESS REDACTED | | | BTC 0.03809639906141632 | | | |
| 3.1.166162 | ELVIRA PAPAVERO | ADDRESS REDACTED | | | BTC 0.00071604651286S327 | | | |
| 3.1.166163 | ELVIRA QUEZADA CAMPOS | ADDRESS REDACTED | | | BTC 0.0000000079574565614 CEL 0.000150468164449262 | | | |
| 3.1.166164 | ELVIRA RIZVANOVA | ADDRESS REDACTED | | | BTC 0.00000000061025554 CEL 0.519523281450119 | | | |
| 3.1.166165 | ELVIRA RODRIGUEZ | ADDRESS REDACTED | | | BTC 0.013444202641259G ETH 0.00163054757216161 | | | |
| 3.1.166166 | ELVIRA RUONAIA | ADDRESS REDACTED | | | SOL 3.8161197699640B BTC 1.399957885352990-06 USDT ERC20 0.962859556618979 | | | |
| 3.1.166167 | ELVIRA SARRO ZITO | ADDRESS REDACTED | | | ADA 0.437046053047961 BTC 0.00000000850054323 | | | |
| 3.1.166168 | ELVIRA SHARIFULLINA | ADDRESS REDACTED | | | CEL 0.00000056134188038I CEL 0.093369664962609B | | | |
| 3.1.166169 | ELVIRA SILVER | ADDRESS REDACTED | | | BTC 0.00101764708433336 BUSD 874.354950343809 CEL 1.4174994710473 3 ETH 0.353259600415957 | | | |
| 3.1.166170 | ELVÍRA TÍMEA ZELEI | ADDRESS REDACTED | | | CEL 130.551449991182 USDT ERC20 230.903782599018 | | | |
| 3.1.166171 | ELVIRA TINTURIN | ADDRESS REDACTED | | | ADA 450.213913181075 BTC 0.000019366538862618 ETH 0.00217660138621T3 | | | |
| 3.1.166172 | ELVIRA VALEEVA | ADDRESS REDACTED | | | BTC 0.03312956164751IS | | | |
| 3.1.166173 | ELVIRA VALERIA SILVA COTTO | ADDRESS REDACTED | | | BTC 0.000000027193991478 USDC 0.780950600725861 | | | |
| 3.1.166174 | ELVIRA VASIC | ADDRESS REDACTED | | | ADA 0.00000044754024S283 BNB 0.0000000031145847I46 BTC 0.000347999183054507 CEL 122.328019135736 ETH 0.01111962997515I99 | | | |
| 3.1.166175 | ELVIRA WAGNER | ADDRESS REDACTED | | | BTC 0.011137069093016 | | | |
| 3.1.166176 | ELVIRA WEISKORN | ADDRESS REDACTED | | | CEL 1.06210958498784 USDC 0.05040863058245I8 | | | |
| 3.1.166177 | ELVIS AGBOR EBAI | ADDRESS REDACTED | | | CEL 0.0189914816105S8 ETH 0.000001027132225683 | | | |
| 3.1.166178 | ELVIS ALTAMIRANO | ADDRESS REDACTED | | | ADA 0.0215939925423119 | | | |
| 3.1.166179 | ELVIS ARANA | ADDRESS REDACTED | | | BTC 0.00000000828270891A | | | |
| 3.1.166180 | ELVIS ATTISSOU | ADDRESS REDACTED | | | CEL 33.01484377071771 ETH 0.08243788 | | | |
| 3.1.166181 | ELVIS CASTILLO | ADDRESS REDACTED | | | BTC 0.00118220195286089 ETH 0.00530423519167258 XRP 704.033437 | | BTC 0.00044258 | |
| 3.1.166182 | ELVIS CHINDA | ADDRESS REDACTED | | | BTC 0.00000126476941791S USDT ERC20 0.78110271740903B | | | |
| 3.1.166183 | ELVIS CHONG | ADDRESS REDACTED | | | BTC 0.044670485230103I CEL 10.85167868477I3 ETH 0.47918960016641 LTC 2.016000385777726 MODAI 396.61734133512Z XRP 106.8370063103617 | | | |
| 3.1.166184 | ELVIS CHU | ADDRESS REDACTED | | | BTC 0.0000000084159727967 CEL 0.001443513376394S | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.166185 | ELVIS CICIORLAN | ADDRESS REDACTED | | | BTC 0.000000078575399667<br>CEL 0.00480709496352965<br>DOT 0.0217802588439188 | | | |
| 3.1.166186 | ELVIS CONTRERAS | ADDRESS REDACTED | | | BTC 0.000256801544494884<br>CEL 0.0296161978180917 | | | |
| 3.1.166187 | ELVIS ĆORBADŽIĆ | ADDRESS REDACTED | | | BTC 0.041322941542406<br>CEL 442.093271727513<br>LTC 0.48<br>SGB 141.6437774505 | | | |
| 3.1.166188 | ELVIS CUOD | ADDRESS REDACTED | | | CEL 1.14176100795537<br>LTC 0.000007718375869532 | | | |
| 3.1.166189 | ELVIS DANIEL PIEDRA MORALES | ADDRESS REDACTED | | | USDC 10.2089587482875 | | | |
| 3.1.166190 | ELVIS DECARPENTRY | ADDRESS REDACTED | | | AAVE 0.00344529651098886<br>BCH 0.000570413550949594<br>BTC 0.000001007215768273<br>CEL 3.55798830540065<br>DASH 0.000975066575511173<br>DOT 0.11344695851005.7<br>ETH 0.000193442402797172<br>MATIC 4.3229561732371.9<br>SNX 8.45239809983865<br>ZRX 0.2318257770400.73 | | | |
| 3.1.166191 | ELVIS DELORT | ADDRESS REDACTED | | | BTC 0.000427660507153479<br>CEL 0.40346310874369.9<br>USDT ERC20 3115.63157788064<br>XRP 0.0717485474415193 | | | |
| 3.1.166192 | ELVIS FAVELA | ADDRESS REDACTED | | | BTC 0.042637498576247.3<br>ETH 0.235516399081989 | | | |
| 3.1.166193 | ELVIS FIX | ADDRESS REDACTED | | | BTC 0.00000599092217466.3<br>ETH 0.000017316550347867<br>MCDAI 0.617671409064.88<br>XRP 0.00145638752506805 | | | |
| 3.1.166194 | ELVIS GAGIC | ADDRESS REDACTED | | | BNB 0.000606553604767285<br>BTC 0.000002021038864.98<br>CEL 1.10735098989661 | | | |
| 3.1.166195 | ELVIS GICHUHI | ADDRESS REDACTED | | | BTC 0.001108071949854.89 | | | |
| 3.1.166196 | ELVIS GJONI | ADDRESS REDACTED | | | BTC 0.000004837068720269 | | | |
| 3.1.166197 | ELVIS GOFFIN | ADDRESS REDACTED | | | CEL 0.000253853838652329<br>BTC 0.7512127812900.42<br>ETH 0.067684130071845<br>XRP 116.163142967443 | | | |
| 3.1.166198 | ELVIS HINOSTROZA RIVERA | ADDRESS REDACTED | | | BTC 0.000571163957795625<br>CEL 0.39706892043438.4<br>ETH 0.105598083813.83 | | | |
| 3.1.166199 | ELVIS ISAEL MORENO | ADDRESS REDACTED | | | BTC 0.0745509341258771 | | | |
| 3.1.166200 | ELVIS JAMES | ADDRESS REDACTED | | | AVAX 3.263853<br>BTC 0.012060235118089<br>CEL 33.4123181802658<br>ETH 0.0242543975380231<br>LUNC 94.99063<br>MATIC 593.19561<br>SOL 23.703127 | | | |
| 3.1.166201 | ELVIS KAI CHUN CHAN | ADDRESS REDACTED | | | ADA 0.261231764617047<br>BNB 0.000002938110728589<br>BTC 0.000000650637360194<br>ETH 0.000000684155673364<br>UNI 0.0202606651787606<br>USDT ERC20 0.56511698666911<br>XRP 0.34905337151429S | | | |
| 3.1.166202 | ELVIS KALU | ADDRESS REDACTED | | | BTC 0.00350173779668543<br>CEL 0.006507209656715.75<br>ETH 0.0354414590508795 | | | |
| 3.1.166203 | ELVIS KANLIC | ADDRESS REDACTED | | | BCH 0.000935037172904511<br>BTC 0.000088097526861650.8<br>ETH 0.000101020390563111 | | | |
| 3.1.166204 | ELVIS KESTO | ADDRESS REDACTED | | | BTC 0.000013662868551725<br>SUSHI 0.548092577622159<br>USDC 2638.537304663 | SUSHI 0.000000673771942688 | | |
| 3.1.166205 | ELVIS KISONGA | ADDRESS REDACTED | | | BTC 0.000088469054449071 | | | |
| 3.1.166206 | ELVIS KLISURA | ADDRESS REDACTED | | | BTC 0.000000006788887345<br>CEL 0.911212406556252 | | | |
| 3.1.166207 | ELVIS KORIR | ADDRESS REDACTED | | | CEL 0.0284039721405.34 | | | |
| 3.1.166208 | ELVIS KRSMANOVIC | ADDRESS REDACTED | | | BTC 0.000000007723674723 | | | |
| 3.1.166209 | ELVIS LAM | ADDRESS REDACTED | | | CEL 0.66245901263025.9<br>ADA 6817.86979579416 | | | |
| 3.1.166210 | ELVIS LESI | ADDRESS REDACTED | | | MATIC 23499.066132020.9<br>CEL 0.04331307698014.74 | | | |
| 3.1.166211 | ELVIS LIATUKAS | ADDRESS REDACTED | | | CEL 0.0114791076967431 | | | |
| 3.1.166212 | ELVIS LIM | ADDRESS REDACTED | | | CEL 9.18924262384179<br>BNB 0.00114672325686898 | | | |
| 3.1.166213 | ELVIS LOPEZ GARCIA | ADDRESS REDACTED | | | BTC 0.0000856519650799989<br>CEL 32.5164215729507<br>USDC 95.705121004081.1 | | | |
| 3.1.166214 | ELVIS MAK | ADDRESS REDACTED | | | ADA 0.11385874852121<br>BNB 0.77193271905895.7<br>BTC 0.100907606943.43<br>CEL 0.04861933181835238<br>DOT 0.0869339280017138<br>ETH 2.01363703922476<br>LINK 0.000029733767343121<br>USDT ERC20 0.53012848374517<br>XRP 0.64029185681347S | | | |
| 3.1.166215 | ELVIS MAKATI | ADDRESS REDACTED | | | CEL 0.001528315561649332 | | | |
| 3.1.166216 | ELVIS MARTINS | ADDRESS REDACTED | | | CEL 0.0773388443370478 | | | |
| 3.1.166217 | ELVIS MAZREKU | ADDRESS REDACTED | | | XRP 0.000000531188000207 | | | |
| 3.1.166218 | ELVIS MENDOZA-ROGUE | ADDRESS REDACTED | | | BTC 0.000115675677462449 | | | |
| 3.1.166219 | ELVIS MENDOZA-ROGUE | ADDRESS REDACTED | | | BTC 0.0205393762717063<br>USDC 0.287591298734174 | USDC 0.000000677095944415 | | |
| 3.1.166220 | ELVIS MUNACHISO LAMBERT | ADDRESS REDACTED | | | BTC 0.017301128129239<br>ETH 0.179963961395852 | BTC 0.1085488<br>ETH 1.352897 | | |
| 3.1.166221 | ELVIS MUNYIRI | ADDRESS REDACTED | | | CEL 1.09357813720062 | | | |
| 3.1.166222 | ELVIS NGUYEN | ADDRESS REDACTED | | | ADA 581.712623889309<br>BTC 0.280379881029399<br>ETH 0.758894031682336<br>LUNC 21.0104793051761 | BTC 0.001000708736699993 | | |
| 3.1.166223 | ELVIS NICOLAE BODEA | ADDRESS REDACTED | | Yes | BTC 0.00890503715754002<br>CEL 207.003178931783.3<br>COMP 0.842033220251163<br>SGB 4.09343486760.47<br>USDC 0.00000233283947509<br>XRP 0.00000169971545327 | | | BTC 0.0780168126231202<br>LINK 284.202382 |
| 3.1.166224 | ELVIS NKOSI | ADDRESS REDACTED | | | BTC 0.000000616214859306<br>CEL 1.8349916979850.8<br>ETH 0.000109702096716942 | | | |
| 3.1.166225 | ELVIS NURA | ADDRESS REDACTED | | | ADA 319.042305739906<br>BTC 0.00465768891091239<br>CEL 15.3083681559354<br>COMP 0.06311665944376.86<br>ETH 1.3347121176622.6<br>LINK 148.436694184896 | | | |
| 3.1.166226 | ELVIS ONAJITE BROWN | ADDRESS REDACTED | | | BTC 0.000039687487923 | | | |
| 3.1.166227 | ELVIS PADILLA | ADDRESS REDACTED | | | BTC 0.000000706112942565 | BTC 0.000000001669630049 | | |
| 3.1.166228 | ELVIS POZEK | ADDRESS REDACTED | | | BTC 0.092509519740610.8 | | | |
| 3.1.166229 | ELVIS PREBIBAJ | ADDRESS REDACTED | | | CEL 0.0037677433735518 | | | |
| 3.1.166230 | ELVIS QUINTUS LIDDELL | ADDRESS REDACTED | | | BTC 0.00133540319721832<br>USDC 407.685717191997 | | | |
| 3.1.166231 | ELVIS RADONCHIU | ADDRESS REDACTED | | | BTC 0.000706141573079005<br>CEL 2.55540553302357<br>LTC 0.0000000039809231153 | | | |
| 3.1.166232 | ELVIS REMONDINI | ADDRESS REDACTED | | | USDT ERC20 0.163936192454821<br>BTC 0.000290481683420273<br>CEL 0.0182319164906273<br>ETH 0.000003355406309347<br>KLM 0.33883073650950 | | | |
| 3.1.166233 | ELVIS ROMERO DINARTE | ADDRESS REDACTED | | | BTC 0.00000001994640539<br>CEL 0.57658660693702.5 | | | |
| 3.1.166234 | ELVIS ROSENDO | ADDRESS REDACTED | | | MATIC 0.380929780213979<br>BTC 0.00187074321567271<br>ETH 0.0018434738109476.6<br>XRP 143.023372578511 | | | |
| 3.1.166235 | ELVIS RUIZ | ADDRESS REDACTED | | | BTC 0.01174254331741<br>MANA 71.8871931510602 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.166236 | ELVIS SABANOVIC | ADDRESS REDACTED | | | CEL 537.377375694667
ETH 0.852431221908386
LUNC 5.49813
MATIC 19.0255709230769
USDC 0.804001770221829 | | | |
| 3.1.166237 | ELVIS SALAMON | ADDRESS REDACTED | | | ADA 34.2481466405544
BCH 0.037065232241342
DOGE 0.05001739336803467
ETH 0.741618015080585
LTC 0.130154926744929
MANA 17.0522907877999
XLM 26.81231990214194 | | | |
| 3.1.166238 | ELVIS SARRAZIN | ADDRESS REDACTED | | | CEL 6.99654194485376 | | | |
| 3.1.166239 | ELVIS SINOSIC | ADDRESS REDACTED | | | BTC 0.021445783771842
CEL 31.4601445893086
DNX 12.6796005098057
USDC 300.694887354366
USDT ERC20 291.585136306609 | | | |
| 3.1.166240 | ELVIS SKRASTINS | ADDRESS REDACTED | | | BTC 0.0228199114541633
CEL 99.2675186644637
EOS 13.1035930712713
ETH 0.0151523813862397
LTC 1.134775273925
SGB 76.0649221481305
XLM 309.814312265948
XRP 527.894488923151 | | | |
| 3.1.166241 | ELVIS THIEN | ADDRESS REDACTED | | | BTC 0.000001305163449339 | | | |
| 3.1.166242 | ELVIS TRAN | ADDRESS REDACTED | | | SGB 2621.93541190087
XLM 3.05805787301374
XRP 0.000000180412972175 | | | |
| 3.1.166243 | ELVIS URENA | ADDRESS REDACTED | | | BTC 0.0524070140897368
ETH 0.172182438664996
USDC 103.34077113415 | | | |
| 3.1.166244 | ELVIS USENBOR | ADDRESS REDACTED | | | BTC 0.0000003006982752371 | | | |
| 3.1.166245 | ELVIS VALLEJO MEZA | ADDRESS REDACTED | | | BAT 0.0830172954625163
BTC 0.000001238447511559
ETH 0.0000039592372176
MANA 0.0796100467685702
MATIC 0.23139929121303
USDC 0.00270839703022107
XLM 0.0737466117975667
ZRX 0.00332141933368154 | | | |
| 3.1.166246 | ELVIS VAN VUUREN | ADDRESS REDACTED | | | BTC 0.0026161560164668 | | | |
| 3.1.166247 | ELVIS YEUNG | ADDRESS REDACTED | | | CEL 2.70741710684704 | | | |
| 3.1.166248 | ELVISTO ROBERT RESTAINO | ADDRESS REDACTED | | | BTC 0.356464982794259
CEL 0.0823544388025299
ETH 0.356309727168724
MATIC 9581.47357961129 | AVAX 6.06978404083122
SNX 14.4159241547582
SOL 0.00348445003081883
XTZ 75.5238697490522 | BTC 0.003115650984100693
SOL 0.0002446903904241564 | |
| 3.1.166249 | ELVY J DE COO | ADDRESS REDACTED | | | BTC 0.00000128648304785
LINK 0.00487641070807491 | BTC 0.000000055431813 | | |
| 3.1.166250 | ELVYN LAUSELL | ADDRESS REDACTED | | | MATIC 3.81253318015707
ADA 0.245052586468733
BTC 0.000363649090024978
MATIC 0.0343263108460847
USDC 0.0281600207601834 | | | |
| 3.1.166251 | ELVYRE MAUEDUE DIOGO | ADDRESS REDACTED | | | USDC 0.647095575831552 | | | |
| 3.1.166252 | ELWARD VALSTEIN | ADDRESS REDACTED | | | ETH 1.19405418641751 | | | |
| 3.1.166253 | ELWIN BERRAR | ADDRESS REDACTED | | | CEL 0.0415843305817469
ETH 0.000100192307692308
USDT ERC20 0.41047481881923 | | | |
| 3.1.166254 | ELWIN BERRAR | ADDRESS REDACTED | | | ETH 0.000411072138379659 | | | |
| 3.1.166255 | ELWIN BERRAR | ADDRESS REDACTED | | | BTC 0.000823391581985824
CEL 0.0868516813059048
ETH 0.000521960928137987
LTC 0.00061063136466506
USDT ERC20 0.0846640866534667 | | | |
| 3.1.166256 | ELWIN EUNDEN | ADDRESS REDACTED | | | BUSD 473.60594834
CEL 30.1715262079257 | | | |
| 3.1.166257 | ELWIN GERRITSEN | ADDRESS REDACTED | | | ETH 0.162619045232367
1INCH 0.0446854066483456
ADA 0.713239506328233
AVAX 0.0709765024056486
BCH 0.00000008270761565
BNB 0.000000005524248933
BTC 0.000136436180933251
CEL 28.14285060757926
DOT 0.0638816792757172
MATIC 0.0303429063764647
SNX 0.156610714279701
SOL 0.0003013826673162853
USDC 0.00475583114937068
USDT ERC20 0.02775611046582205
XRP 272.387765 | | | |
| 3.1.166258 | ELWIN HAGENS | ADDRESS REDACTED | | | ADA 221.257910608365
BNB 2.09574742565099
BTC 0.00406660107643879
CEL 2842.32982840805
DOT 23.9
LTC 13.07586074
MATIC 10067.4387666938
SNX 417.580393956043
USDT ERC20 14389.6407339271 | | | |
| 3.1.166259 | ELWIN HIELLEN | ADDRESS REDACTED | | | USDC 0.360074732939177 | | | |
| 3.1.166260 | ELWIN ROBINSON | ADDRESS REDACTED | | | CEL 0.508154439552231 | | | |
| 3.1.166261 | ELWIN SIA | ADDRESS REDACTED | | | ADA 175.453491644456
BTC 0.004215375262786
USDC 1798.60560304764
USDT ERC20 2.63683927110319 | | | |
| 3.1.166262 | ELWIN TAN | ADDRESS REDACTED | | | CEL 0.383061723453078
USDT ERC20 290.606755988248 | | | |
| 3.1.166263 | ELWOOD BRIAN HANNA | ADDRESS REDACTED | | | BTC 0.000140080518392244
USDT ERC20 70.411739476925 | | | |
| 3.1.166264 | ELWOOD FURR | ADDRESS REDACTED | | | BTC 0.000244132489142298 | | | |
| 3.1.166265 | ELWOOD GRAY LASSITER, III | ADDRESS REDACTED | | | ADA 20442.2782980545
BTC 2.07325519572601
CEL 1332.67808792188
ETH 20.6608358910362
MCDAI 31.3265620169559 | | | |
| 3.1.166266 | ELWOOD PRIDGEN | ADDRESS REDACTED | | | ETH 0.0485965078250799 | | | |
| 3.1.166267 | ELWYN DESBY JENKINS | ADDRESS REDACTED | | | BTC 0.00140374466211177 | | | |
| 3.1.166268 | ELWYN FERNANDES | ADDRESS REDACTED | | | ETH 0.111087252789763 | | | |
| 3.1.166269 | ELWYN TORRES | ADDRESS REDACTED | | | ADA 0.527088192221905
BTC 0.000266078105466494
CEL 0.009995573050911402
DOT 0.0540416697520778
ETH 0.00895654227725511
LUNC 107.878202704026
MATIC 1.22397795165244
USDT ERC20 1.52951072389904
XRP 0.579250378299178 | | | |
| 3.1.166270 | ELXAN SALMANOV | ADDRESS REDACTED | | | BTC 0.000439715343616597 | | | |
| 3.1.166271 | ELY ALLEN | ADDRESS REDACTED | | | CEL 0.067941103293862
BTC 0.000000312528047599
DOT 0.000469649493756983
ETH 0.000003414600675317 | | | |
| 3.1.166272 | ELY ANTHONY MACARAEG | ADDRESS REDACTED | | | BTC 0.229792900071502
ETH 0.79575299813799 | | | |
| 3.1.166273 | ELY BOUCHARD | ADDRESS REDACTED | | | CEL 1.09327675335998 | | | |
| 3.1.166274 | ELY DIAZ | ADDRESS REDACTED | | Yes | BTC 0.000264457752417241
DOT 0.266119233331719
ETH 5.68701438115328
LINK 0.0543783970746904
LTC 0.00239311844810375
MATIC 1.80588649519556
SUSHI 50.9984224957369
USDT ERC20 1.41067540771755 | BTC 0.25792840342457575
DOT 109.693298521551
ETH 0.118803052755828
LINK 120.975591095846
LTC 5.32015796142027 | | ETH 16.0227519161337 |
| 3.1.166275 | ELY PINA | ADDRESS REDACTED | | | BTC 0.00156908899479004
CEL 0.0729181268973214
USDC 0.251380559893688 | | | |
| 3.1.166276 | ELY TRINCZEK | ADDRESS REDACTED | | | BTC 0.000091286441445349 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.166277 | ELY YANG | ADDRESS REDACTED | | | BTC 0.0004235501688639076 | | | |
| 3.1.166278 | ELYAH RIZK | ADDRESS REDACTED | | | SNX 81.29409760077343 | | | |
| | | | | | CEL 1.2784181880595 | | | |
| 3.1.166279 | ELYANA ZIEGLER | ADDRESS REDACTED | | | ETH 0.1167689565710998 | | | |
| | | | | | USDC 104.657544661047 | | | |
| 3.1.166280 | ELYAS ADNAN | ADDRESS REDACTED | | | ADA 0.0907234324653551 | | | |
| | | | | | BTC 0.0040251919040012 | | | |
| | | | | | CEL 3.3178838148161 | | | |
| | | | | | ETH 0.7366504456925 | | | |
| | | | | | MCDAI 0.02965266389550782 | | | |
| 3.1.166281 | ELYAS KASHFI | ADDRESS REDACTED | | | BTC 0.1268325992325212 | BTC 0.007931487517133196 | | |
| | | | | | CEL 1.79295185942211 | | | |
| | | | | | USDC 0.55008318200768 | | | |
| 3.1.166282 | ELYAS MABROUK | ADDRESS REDACTED | | | BTC 3.9404419624319E-05 | | | |
| 3.1.166283 | ELYASS TALEB | ADDRESS REDACTED | | | BTC 0.0011234421203739 | | | |
| | | | | | CEL 12.377567174414 | | | |
| 3.1.166284 | ELYE CLARKSON | ADDRESS REDACTED | | | USDC 432.356487146185 | | | |
| 3.1.166285 | ELYES MAKHLOUF | ADDRESS REDACTED | | | MATIC 0.6101663016591746 | | | |
| 3.1.166286 | ELYFREDO MARIN-TORRES | ADDRESS REDACTED | | | CEL 1.2759390096192 | | | |
| | | | | | ADA 1131.713806043.5 | BTC 0.004499075001249938 | | |
| | | | | | BTC 0.05695695085298 | | | |
| | | | | | CEL 655.705085564937 | | | |
| | | | | | ETH 0.23258569010418 | | | |
| | | | | | MATIC 0.16491603564552.2 | | | |
| | | | | | SNX 0.12120500174769 | | | |
| 3.1.166287 | ELYN BOADA | ADDRESS REDACTED | | | BTC 0.00001539771726 | | | |
| | | | | | ETH 3.23635854309687 | | | |
| | | | | | SGB 155.43369564797.9 | | | |
| | | | | | XLM 837.173938537732 | | | |
| | | | | | XRP 0.000000557060505361 | | | |
| 3.1.166288 | ELYN LEEVANA | ADDRESS REDACTED | | | BTC 0.0004935789008101.45 | | | |
| | | | | | CEL 8884.31441919055 | | | |
| | | | | | ETH 97.572344700017.5 | | | |
| | | | | | USDC 61.799069276023 | | | |
| | | | | | USDT ERC20 0.0000001920187783.4 | | | |
| 3.1.166289 | ELYNN YONG | ADDRESS REDACTED | | | BTC 0.0354936347295043 | | | |
| | | | | | ETH 0.48347726389868.3 | | | |
| 3.1.166290 | ELYNOR CRUZ | ADDRESS REDACTED | | | BTC 0.0349622628015674 | | | |
| | | | | | CEL 134.827571348845 | | | |
| | | | | | DOT 4.918 | | | |
| | | | | | ETH 0.055 | | | |
| | | | | | LUNC 1 | | | |
| | | | | | USDC 50 | | | |
| | | | | | USDT ERC20 210.8615454567883 | | | |
| 3.1.166291 | ELYSANNE SCHUURMAN | ADDRESS REDACTED | | | BTC 0.0617092570107929 | | | |
| | | | | | CEL 375.4567987121.4 | | | |
| | | | | | ETH 0.2555555766477 | | | |
| 3.1.166292 | ELYSE BAILEY | ADDRESS REDACTED | | | BTC 0.0005756791573379.79 | BTC 0.00000458 | | |
| | | | | | ETH 0.0061576167956184 | ETH 0.00004010031280781.7 | | |
| 3.1.166293 | ELYSE HANNAN | ADDRESS REDACTED | | | AAVE 0.0007373599654445.12 | | | |
| | | | | | BTC 0.0667120063440027 | | | |
| | | | | | ETH 0.5984008776257.4 | | | |
| | | | | | MATIC 697.290108824073 | | | |
| 3.1.166294 | ELYSE HOLLAND | ADDRESS REDACTED | | | BTC 0.00004202606405861 | | | |
| | | | | | ETC 25.3805962204352 | | | |
| | | | | | ETH 0.3783703826596.13 | | | |
| | | | | | XLM 205.507748757087 | | | |
| 3.1.166295 | ELYSE JUPITER | ADDRESS REDACTED | | | BTC 1.0617645393966.2 | | | |
| 3.1.166296 | ELYSE LAM | ADDRESS REDACTED | | | ETH 1.177006748377.1 | | | |
| 3.1.166297 | ELYSE RENEAU | ADDRESS REDACTED | | | BTC 1.035597369968.26 | ETH 2.9378251601005.6 | | |
| | | | | | ETC 4.3748218178391.9 | | | |
| | | | | | ETH 0.0041068314570373 | | | |
| | | | | | LINK 1.8423219752554.3 | | | |
| | | | | | UNI 5.044175053974.91 | | | |
| 3.1.166298 | ELYSE SPEARMAN | ADDRESS REDACTED | | | AAVE 0.46028730236.1259 | | | |
| | | | | | ADA 246.63164425.0349 | | | |
| | | | | | BAT 15.9607944516163 | | | |
| | | | | | BTC 0.069549784628051.3 | | | |
| | | | | | DOT 6.4654958583529.3 | | | |
| | | | | | ETH 1.16290023336434 | | | |
| | | | | | GUSD 101.90527518978.3 | | | |
| | | | | | LTC 1.37089865081795 | | | |
| | | | | | MATIC 92.014592676034.7 | | | |
| | | | | | USDC 11107.0352600922 | | | |
| | | | | | XLM 34.346683427115.5 | | | |
| 3.1.166299 | ELYSHIA MUTTON | ADDRESS REDACTED | | | BTC 1.0615291649378.5 | | | |
| | | | | | MCDAI 31.830924265485.1 | | | |
| 3.1.166300 | ELYSIA ALIM | ADDRESS REDACTED | | | BTC 0.00123151728794284 | | | |
| | | | | | ETH 0.1783427648060.5 | | | |
| 3.1.166301 | ELYSIA RAIMONDO | ADDRESS REDACTED | | | BTC 0.000218464617007674 | | | |
| 3.1.166302 | ELYSIA VENNER | ADDRESS REDACTED | | | BTC 0.0001794615365471.38 | | | |
| | | | | | CEL 36.611037248253.3 | | | |
| | | | | | USDC 378.391608 | | | |
| 3.1.166303 | ELYSIA WHITIS | ADDRESS REDACTED | | | BTC 0.0275130531911384 | GUSD 1000 | | |
| | | | | | ETH 0.2211853686906.6 | | | |
| | | | | | SNX 128.39564912247 | | | |
| | | | | | USDC 1457.07847583757 | | | |
| 3.1.166304 | ELYSIAN LACUSTALES | ADDRESS REDACTED | | | BTC 0.001006176656154.81 | | | |
| | | | | | CEL 17.6197589128788 | | | |
| | | | | | DOT 15.35811585 | | | |
| | | | | | LINK 1.27624934 | | | |
| | | | | | MATIC 71.14745011 | | | |
| 3.1.166305 | ELYSSA AFT | ADDRESS REDACTED | | | BTC 0.00000451580105.7098 | BTC 0.0000008692926506389 | | |
| | | | | | MATIC 33.1924053434339 | ETH 0.024648 | | |
| 3.1.166306 | ELYSSA DZIWAK | ADDRESS REDACTED | | | BTC 0.0150702019856542 | | | |
| | | | | | ETH 0.8304742288772244 | | | |
| | | | | | MATIC 769.259081498727 | | | |
| 3.1.166307 | ELYSSE MICHELLE GALLEGOS | ADDRESS REDACTED | | Yes | BTC 0.0243103312791035 | ADA 33.1971024519029 | | ADA 928101.999999848 |
| | | | | | | MCDAI 678.62 | | |
| 3.1.166308 | ELYUD FABIAN GRANDA GUTIERREZ | ADDRESS REDACTED | | | UST 0.0177316254156391 | | | |
| 3.1.166309 | ELIZABETH DEODATO LIMA | ADDRESS REDACTED | | | BTC 0.0000003420108623126 | | | |
| | | | | | LTC 3.72160978775348 | | | |
| 3.1.166311 | ELZA ESATI | ADDRESS REDACTED | | | BNB 0.000501397887921546 | | | |
| | | | | | BTC 0.0000007624713668 | | | |
| 3.1.166311 | ELZA HAIRULLINA | ADDRESS REDACTED | | | CEL 0.11807306094012 | | | |
| 3.1.166312 | ELZA KIZER | ADDRESS REDACTED | | | BTC 0.0012862348314709.5 | | | |
| 3.1.166313 | EL'ZA RAMILOVNA BIKTIMEROVA | ADDRESS REDACTED | | | BTC 0.0000059674707506 | | | |
| | | | | | USDT ERC20 0.2507926906991.56 | | | |
| 3.1.166314 | ELZAAN ELS | ADDRESS REDACTED | | | CEL 1.09718786906901 | | | |
| | | | | | SGB 0.001974258730818.73 | | | |
| | | | | | XRP 0.013314087190969 | | | |
| 3.1.166315 | ELZBIETA ANDRYK | ADDRESS REDACTED | | | BTC 0.00864028537211553 | | | |
| | | | | | DOT 1.3244125678144.7 | | | |
| | | | | | ETH 0.0290536941775216 | | | |
| 3.1.166316 | ELZBIETA BIRECKA | ADDRESS REDACTED | | | BTC 0.0000078364279718.8 | | | |
| | | | | | ETH 0.0000003411725468.24 | | | |
| | | | | | MATIC 0.1521037197523.09 | | | |
| 3.1.166317 | ELZBIETA BOGACZ | ADDRESS REDACTED | | | BAT 6073.92839989 | | | |
| | | | | | BTC 0.0540382060088459 | | | |
| | | | | | CEL 235.99269345.4069 | | | |
| | | | | | DASH 14.40949699 | | | |
| | | | | | ETH 25.1 | | | |
| | | | | | LTC 27 | | | |
| | | | | | ZRX 3961.60595737 | | | |
| 3.1.166318 | ELZBIETA CHYLEK | ADDRESS REDACTED | | | BTC 0.0143631170046698 | | | |
| 3.1.166319 | ELZBIETA DANUTA BOROWIEC | ADDRESS REDACTED | | | BTC 0.00000000088013040608 | | | |
| | | | | | CEL 2.23084448488645 | | | |
| 3.1.166320 | ELZBIETA FUKS | ADDRESS REDACTED | | | BTC 0.00106521207854411 | | | |
| | | | | | EOS 5.19207475947.74 | | | |
| | | | | | ETH 0.25936839000005.3 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.166321 | ELZBIETA GEERLING- PAWLOWSKA | ADDRESS REDACTED | | | BAT 3485.9207097649? BTC 0.79459568192S556 CEL 574.69979442152S DASH 14.83851867348B4 EOS 100.6150917661B4 ETH 28.5085362633964 LINK 177.0648247838A9 MATIC 854.97227987695 SGB 156.5136891374S5 UNI 210.78027459154 USDT ERC20 63.48 XLM 3544.7510653104B XRP 1020.45752882731 ZEC 17.85161858698 ZRX 3014.7708669S | | | |
| 3.1.166322 | ELZBIETA GRYKO | ADDRESS REDACTED | | | BTC 0.0004388631000653B CEL 0.594045388877203 | | | |
| 3.1.166323 | ELZBIETA JABLOŃSKA | ADDRESS REDACTED | | | BTC 0.0000333417805532 CEL 0.1843733905428B3 | | | |
| 3.1.166324 | ELZBIETA JONIEC | ADDRESS REDACTED | | | BTC 0.00000014057690359 CEL 0.00081437864524255 USDC 0.5414584554549 | | | |
| 3.1.166325 | ELZBIETA JONIEC | ADDRESS REDACTED | | | BTC 0.00000115431035937 CEL 0.15627623457328B | | | |
| 3.1.166326 | ELZBIETA KOLASZEWSKA | ADDRESS REDACTED | | | BTC 0.00000000561494953 CEL 0.01563439607710T4 USDC 2.4515826939518S | | | |
| 3.1.166327 | ELZBIETA KOWAL | ADDRESS REDACTED | | | ETH 0.00000001795289758? | | | |
| 3.1.166328 | ELZBIETA KOWALSKA | ADDRESS REDACTED | | | BTC 0.12874436760085B | | | |
| 3.1.166329 | ELZBIETA KWIATKOWSKA | ADDRESS REDACTED | | | ADA 0.0552993161249B8 BTC 0.00215471058022273 ETH 0.000001034864529744 USDC 525.6048786648B4 | | | |
| 3.1.166330 | ELZBIETA LEOKADIA BREJNAK | ADDRESS REDACTED | | | BTC 0.00471029436734I02 | | | |
| 3.1.166331 | ELZBIETA MARIA GROBELNA | ADDRESS REDACTED | | | BTC 0.0049558580952550б EOS 321.0436025730905 | | | |
| 3.1.166332 | ELZBIETA MARIA ZIETARA | ADDRESS REDACTED | | | BTC 0.00141593462490S3 | | | |
| 3.1.166333 | ELZBIETA PORTKA | ADDRESS REDACTED | | | BNB 0.00000000252076003б BTC 0.00151891793611725 CEL 0.10342207879247S | | | |
| 3.1.166334 | ELZBIETA RULINSKA | ADDRESS REDACTED | | | BTC 0.00159895227441391 CEL 0.87727892082916B ETH 0.15 LTC 0.1 | | | |
| 3.1.166335 | ELZBIETA SOKOLOWSKA | ADDRESS REDACTED | | | ADA 0.000000183314080B71 BNB 0.00000000878306878B3 BTC 0.00000093513372422бб CEL 0.15060566128114I1 USDC 0.610352576285083 XLM 0.01147811949B0655 | | | |
| 3.1.166336 | ELZBIETA SROKA | ADDRESS REDACTED | | | BTC 0.00000486284082S79B DASH 6.95656339037532 | | | |
| 3.1.166337 | ELZBIETA TOMASZEK | ADDRESS REDACTED | | | BCH 0.00007453936984S421 BSV 0.50729981759965? BTC 0.1016677913785B7 ETH 2.646168090904 LTC 0.0002662495111061228 | | | |
| 3.1.166338 | ELZBIETA UZIALKO | ADDRESS REDACTED | | | BTC 0.0140553885796102 CEL 13.6081890653642 | | | |
| 3.1.166339 | ELZBIETA WYPASEK | ADDRESS REDACTED | | | BTC 0.054845964156891? | | | |
| 3.1.166340 | ELZBIETA WYRZYKOWSKA | ADDRESS REDACTED | | | BTC 0.023991743396089? | | | |
| 3.1.166341 | ELZBIETA ZAKLUKIEWICZ | ADDRESS REDACTED | | | BTC 0.0080059056767695B7 CEL 20.7851623799S2 USDC 576.7913 | | | |
| 3.1.166342 | ELIZEN NASRELDEEN | ADDRESS REDACTED | | | BTC 0.00014746977040B514 ETH 0.000102918554104087 GUSD 0.5945383907191S6 LTC 0.0028744794430733 MANA 0.00193281837908S72 | | | |
| 3.1.166343 | ELZIE CZEKUS | ADDRESS REDACTED | | | BTC 0.0330045374297B8B ETH 2.562549626932B3 | | | |
| 3.1.166344 | ELZINA BUCAN | ADDRESS REDACTED | | | BTC 0.00000000042309331852 CEL 0.1472675195489S | | | |
| 3.1.166345 | ELZUMALAI KALYAN | ADDRESS REDACTED | | | BTC 0.00000212834252597B5 CEL 0.1243791472688S5 | | | |
| 3.1.166346 | ELZUMALAI PANDURANGAN | ADDRESS REDACTED | | | BTC 0.000000044856031723 CEL 0.2513621202S6037 | | | |
| 3.1.166347 | ELZUMALAI PANDURANGAN | ADDRESS REDACTED | | | BTC 0.0000299240176656I27 CEL 0.11273215747062 | | | |
| 3.1.166348 | ELZUMALAI RAMAN | ADDRESS REDACTED | | | BTC 0.00002983591521138I2 CEL 0.1160115866925B4 | | | |
| 3.1.166349 | ELZY HENSLEY | ADDRESS REDACTED | | | MATIC 0.349989322658S02 SNX 0.552095453025071 | | | |
| 3.1.166350 | EM NGUYEN VAN | ADDRESS REDACTED | | | ADA 0.00000033822730344 BTC 0.0041077997791163 CEL 0.4569747028J143 | | | |
| 3.1.166351 | EM WINDISH | ADDRESS REDACTED | | | USDC 401.9713448613B2 | | | |
| 3.1.166352 | EMA ALVAREZ | ADDRESS REDACTED | | | CEL 1.0951479196B9S5 | | | |
| 3.1.166353 | EMA BERTI | ADDRESS REDACTED | | | BTC 0.00000509557901074B MCD4 0.0295673234733B39 | | | |
| 3.1.166354 | EMA DOGAN | ADDRESS REDACTED | | | ADA 0.1663543088024211 BTC 0.00000028063757S227 | | | |
| 3.1.166355 | EMA DOMINIČ | ADDRESS REDACTED | | | BTC 0.0000010019378S1273 | | | |
| 3.1.166356 | EMA GONÇALVES | ADDRESS REDACTED | | | BTC 0.00000001081480814B USDC 0.000315914635703624 USDT ERC20 0.00050207703336107B | | | |
| 3.1.166357 | EMA KAPUSTOVA | ADDRESS REDACTED | | | BTC 0.001027719043957R1 | | | |
| 3.1.166358 | EMA KOBAL | ADDRESS REDACTED | | | BTC 0.000921945096797471 CEL 143.0507331S1975 | | | |
| 3.1.166359 | EMA KUBACOVA | ADDRESS REDACTED | | | BTC 0.0013403666109206P BUSD 514768.1141555D42 | | | |
| 3.1.166360 | EMA LUSIJA | ADDRESS REDACTED | | | BTC 0.0021214642190B261 DOT 0.1563781572578P | | | |
| 3.1.166361 | EMA PIUMETTI | ADDRESS REDACTED | | | BTC 0.000003553877534B9 CEL 0.0005472661475218B5 USDC 0.167127665350393 | | | |
| 3.1.166362 | EMA RUPNIK | ADDRESS REDACTED | | | BTC 1.022862708055I2 CEL 167.2290339175 ETH 16.621688S289707 | | | |
| 3.1.166363 | EMA STANEVA | ADDRESS REDACTED | | | BTC 0.0697770561689306 ETH 0.0740064253571988 | | | |
| 3.1.166364 | EMA SUBTIL | ADDRESS REDACTED | | | BTC 0.0000003540672?2 USDC 0.7963438821033Л1 | | | |
| 3.1.166365 | EMAD ABD-ELMALEK | ADDRESS REDACTED | | | ADA 0.24793382831061I2 ETC 0.0188564113672B49 ETH 0.00000179684747693?7 LINK 0.02249141S3225326 MATIC 0.26801115692S393 XLM 0.00637358957646162 | ADA 0.0000008076695119131 | | |
| 3.1.166366 | EMAD ALBALAS | ADDRESS REDACTED | | | BTC 0.00286191708071S82 ETH 0.01463044704019?6 USDC 2.6492143450819 XLM 125.4834211165B29 | | | |
| 3.1.166367 | EMAD AL-DHUBHANI | ADDRESS REDACTED | | | BTC 0.00000000223625031I4 CEL 4.11765445197854 | | | |
| 3.1.166368 | EMAD ALMUHANA | ADDRESS REDACTED | | | CEL 1.0603611384498I | | | |
| 3.1.166369 | EMAD ALMUQATI | ADDRESS REDACTED | | | AVAX 0.7963950535354253 CEL 0.03860579062527B6 | | | |
| 3.1.166370 | EMAD ALSAYEGH | ADDRESS REDACTED | | | BTC 0.00000000224727299I2 CEL 1.2691019433990? EOS 0.614512357356332 LTC 0.00974683169597S55 USDC 4.052888814013J24 USDT ERC20 0.984106842086163 | | | |
| 3.1.166371 | EMAD CHIBLI | ADDRESS REDACTED | | | BTC 0.0000000542848233663 CEL 9.65981874269852 DOT 0.0000000004739128б | | | |
| 3.1.166372 | EMAD DEHNAVI | ADDRESS REDACTED | | | BTC 0.000000155473258P9 | | | |
| 3.1.166373 | EMAD GIRGIS | ADDRESS REDACTED | | | BTC 0.5022569350266 CEL 222.988990479196 ETH 1.44387575 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.166374 | EMAD JAWEDANI | ADDRESS REDACTED | | | BCH 0.000674043855691325<br>BTC 0.001394207333228<br>CEL 168.157729010299<br>USDC 1119.675037 | | | |
| 3.1.166375 | EMAD MOHSENI | ADDRESS REDACTED | | | BTC 0.0000000851807425<br>CEL 3.81139989785402<br>XRP 0.0000003362906059322 | | | |
| 3.1.166376 | EMAD SHABBIR | ADDRESS REDACTED | | | BTC 0.00137075<br>CEL 0.874506918165165 | | | |
| 3.1.166377 | EMAD YOUSSEF ELIA YOUSSEF | ADDRESS REDACTED | | | BTC 0.0150389197667637 | | | |
| 3.1.166378 | EMAD ZAHR | ADDRESS REDACTED | | | CEL 0.259874423439157 | | | |
| 3.1.166379 | EMAD ZIDAN | ADDRESS REDACTED | | | LTC 0.0123892580820478 | | | |
| 3.1.166380 | EMADELDIN LAMLOUM ALY | ADDRESS REDACTED | | | BTC 0.0000000039535017233<br>CEL 152.653813905233 | | | |
| 3.1.166381 | EMAN GEOFFROY | ADDRESS REDACTED | | | BTC 0.0000000453390282049<br>USDC 0.679135581444365 | | | |
| 3.1.166382 | EMAJAI LEVI | ADDRESS REDACTED | | | USDC 0.841899930533424 | | | |
| 3.1.166383 | EMAL PARDES | ADDRESS REDACTED | | | BTC 0.000001384372393313<br>CEL 9.71303425490943<br>ETH 0.00055366055183483<br>XLM 869.429935296131<br>XRP 0.0000001644720720929 | | | |
| 3.1.166384 | EMAL RAHMAI | ADDRESS REDACTED | | | USDC 0.213466649129118 | | | |
| 3.1.166385 | EMAL SIDDIQUI | ADDRESS REDACTED | | | BTC 0.00118224206153318<br>ETH 1.399750506519999 | | | |
| 3.1.166386 | EMALINE MEI LING TAN | ADDRESS REDACTED | | | BTC 0.15934853337896<br>ETH 0.737778825978402 | | | |
| 3.1.166387 | EMAN ALTHAQAFI | ADDRESS REDACTED | | | ADA 0.178333511602107<br>BTC 0.000045154914835598<br>XRP 4039.30138740776 | | | |
| 3.1.166388 | EMAN ATEF MOHAMED | ADDRESS REDACTED | | | BTC 0.000031126307081028<br>DOT 0.0000009535479665938<br>ETH 0.0000000357898386813<br>MATIC 1.98099072366622<br>SNX 0.00252892964339994<br>USDC 0.0000015324281601443<br>USDT ERC20 1.66208211514457 | DOT 0.0000000159024055989<br>DOT 0.00044771103694187<br>ETH 0.000002773708410919181<br>MATIC 0.000000540472789916<br>SNX 0.00238258917723098<br>USDC 0.00000042583580354<br>USDT ERC20 0.0000002629090553849 | | |
| 3.1.166389 | EMAN EL HADULI | ADDRESS REDACTED | | | BTC 0.0000000057309648455<br>CEL 13.1587770892301727 | | | |
| 3.1.166390 | EMAN ENANI | ADDRESS REDACTED | | | USDC 562.793803796559 | | | |
| 3.1.166391 | EMAN MEKRAMIZ | ADDRESS REDACTED | | | BTC 0.0000001353837900686<br>ETH 0.0000207072833327872<br>MANA 0.0653414195290396<br>MATIC 0.338036129494804<br>XLM 0.0344311394369436<br>ZRX 0.00408603068672261 | | | |
| 3.1.166392 | EMAN MUGHRABI | ADDRESS REDACTED | | | BTC 0.0158954150022099<br>CEL 6.01121825620322<br>ETH 0.0001803295561511131 | | | |
| 3.1.166393 | EMAN SOUDANI | ADDRESS REDACTED | | | BTC 0.00109546904756833<br>CEL 91.6500462067319 | | | |
| 3.1.166394 | EMAN BROWN | ADDRESS REDACTED | | | USDC 2148.21932893375 | | | |
| 3.1.166395 | EMANUEL GOMES DE LIMA E SILVA | ADDRESS REDACTED | | | BTC 0.0323770774717019 | | | |
| 3.1.166396 | EMANOEL MATOS | ADDRESS REDACTED | | | BTC 0.00000088517028705B<br>CEL 2.8249304251421<br>DOT 0.00000073109697786<br>MATIC 0.0000073460899085<br>USDC 0.00650408650030525 | | | |
| 3.1.166397 | EMANOIL OLOUMAN | ADDRESS REDACTED | | | CEL 0.1588049043107<br>DASH 0.0000000005470616069<br>LTC 0.0000000016860173<br>XRP 0.669900943860032 | | | |
| 3.1.166398 | EMANIL KRASIMIROV TOPALOV | ADDRESS REDACTED | | | DASH 7.344145911296090-06 | | | |
| 3.1.166399 | EMANOL LEHMAN | ADDRESS REDACTED | | | USDC 3.6623362770492 | | | |
| 3.1.166400 | EMANUEL AARON | ADDRESS REDACTED | | | BTC 0.05010200258880631<br>CEL 0.0485446261780427<br>ETH 0.0960705651345801<br>DOT 4.21337557903846<br>ETH 1.0324063949537 | | | |
| 3.1.166401 | EMANUEL ABRAHAMSSON | ADDRESS REDACTED | | | LTC 13.6513494711618<br>USDC 2812.947284876161 | | | |
| 3.1.166402 | EMANUEL ABREFAH | ADDRESS REDACTED | | | BTC 0.0375561530612796<br>CEL 1.16952014657463<br>CEL 1.04326830627838 | | | |
| 3.1.166403 | EMANUEL ACEVEDO | ADDRESS REDACTED | | | BTC 0.0022900S<br>CEL 2.78509329377707<br>DOT 1.304 | | | |
| 3.1.166404 | EMANUEL AGUADO PEREZ | ADDRESS REDACTED | | | BTC 0.00248472224675942<br>CEL 0.243453855062497<br>ETH 0.0762805304310917 | | | |
| 3.1.166405 | EMANUEL AGUSTIN NICOLETTI | ADDRESS REDACTED | | | ETH 0.194851396457355<br>BTC 0.0000023790376955B7<br>USDC 0.6021769061175668 | | | |
| 3.1.166406 | EMANUEL AGYEI | ADDRESS REDACTED | | | BTC 0.0000022441167270333<br>CEL 1.13611031249581<br>ETH 9.8451178005335 | | | |
| 3.1.166407 | EMANUEL ALBIZZATI | ADDRESS REDACTED | | | BTC 0.04084840639205039<br>LTC 0.00108209348384152<br>XRP 0.000726611175316596 | | | |
| 3.1.166408 | EMANUEL ALDEBOT | ADDRESS REDACTED | | | LINK 12.9391431272739<br>USDC 0.580361278924R4 | | | |
| 3.1.166409 | EMANUEL ALMAZAN | ADDRESS REDACTED | | | LINK 2.87311008570337 | DOGE 24.3767313 | | |
| 3.1.166410 | EMANUEL ALVES | ADDRESS REDACTED | | | BAT 23.4909344115541<br>BTC 0.0000000005874929S<br>CEL 207.629166643365 | | | |
| 3.1.166411 | EMANUEL ANDRE DE OLIVEIRA FELISBERTO | ADDRESS REDACTED | | | CEL 138.291393679021 | | | |
| 3.1.166412 | EMANUEL ANTON | ADDRESS REDACTED | | | ADA 21.68991768055513<br>BTC 0.258506283634178<br>DOT 10.0646451856961<br>ETH 0.0272063467318527<br>SOL 10.2150100708606<br>MANA 0.125827311328363 | | | |
| 3.1.166413 | EMANUEL APARASCHIVEI | ADDRESS REDACTED | | | BTC 1.01686308043005<br>USDC 40.5543924228662 | | | |
| 3.1.166414 | EMANUEL ARIAS CACHO | ADDRESS REDACTED | | | CEL 1.09792735080835 | | | |
| 3.1.166415 | EMANUEL AWASOM | ADDRESS REDACTED | | | SNX 5.11085872894459 | | | |
| 3.1.166416 | EMANUEL BARBIERA ROMERO | ADDRESS REDACTED | | | BTC 0.00265998757865098<br>MCDAI 0.107263832193288 | | | |
| 3.1.166417 | EMANUEL BARGETZE | ADDRESS REDACTED | | | BTC 0.4773249465806<br>ETH 2.53385669921I2<br>USDC 10.834612704035 | | | |
| 3.1.166418 | EMANUEL BARINI | ADDRESS REDACTED | | | BTC 0.0000029214238781129 | | | |
| 3.1.166419 | EMANUEL BATISTA | ADDRESS REDACTED | | | ADA 465.5510542B845<br>BTC 0.000974924930278033<br>CEL 19.7554100536411<br>LTC 1.3736 | | | |
| 3.1.166420 | EMANUEL BEDOY | ADDRESS REDACTED | | | BTC 0.00000052939609421T<br>USDT ERC20 0.410352134413654 | | | |
| 3.1.166421 | EMANUEL BENITO | ADDRESS REDACTED | | | ADA 0.207670669723279<br>BTC 1.4705258870389R-06<br>USDC 0.60669190052B644 | | | |
| 3.1.166422 | EMANUEL BIERA | ADDRESS REDACTED | | | BTC 0.10588876055.2565 | | | |
| 3.1.166423 | EMANUEL BLAKE | ADDRESS REDACTED | | | BCH 0.00223345620246149<br>CEL 3.11602363742417<br>MATIC 0.02756279813895094<br>XLM 0.0387957690430648 | | | |
| 3.1.166424 | EMANUEL BLANDO | ADDRESS REDACTED | | | AAVE 5.04932751353723<br>BAT 0.14454855816S873<br>BTC 0.3848816157633392<br>ETH 5.55962374483486<br>LTC 0.00276540247380278 | | | |
| 3.1.166425 | EMANUEL BRAVO | ADDRESS REDACTED | | | BTC 0.0000000093669697A8<br>CEL 1.15963080757361 | | | |
| 3.1.166426 | EMANUEL BRYNEFALL | ADDRESS REDACTED | | | CEL 0.771947089126965<br>MCDAI 0.0143782500021823 | | | |
| 3.1.166427 | EMANUEL BUNEVAZ PONCE | ADDRESS REDACTED | | | BTC 0.00005038659899267<br>CEL 0.0221143582902911<br>ETH 0.000571267463725566<br>USDT ERC20 0.0248846959554117 | | | |
| 3.1.166428 | EMANUEL CABELLA | ADDRESS REDACTED | | | BTC 0.00000005978465721Z<br>ETH 0.00000031852946828<br>LUNC 0.0091343536823250b<br>USDT ERC20 0.46702779751392 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.166429 | EMANUEL CABRERA | ADDRESS REDACTED | | | BCH 0.00007558502708731<br>BSV 0.000118370081404678<br>BTC 1.89770958812639E-05<br>SGB 0.108800661914095<br>USDC 3.25717408453303 | BCH 0.231064463944789<br>BSV 0.224191912483351<br>BTC 0.011367801157625<br>SGB 76.6659473607315<br>USDC 1791.08567194059<br>XRP 504.521711907375 | | |
| 3.1.166430 | EMANUEL CARBAJAL | ADDRESS REDACTED | | | ADA 0.1395888562718<br>AVAX 2.96412504600722<br>BTC 0.0188846712947<br>ETH 0.0875391294743<br>USDC 2929.02841159542 | USDC 2300 | | |
| 3.1.166431 | EMANUEL CARMO | ADDRESS REDACTED | | | AAVE 0.0568901565463122<br>BTC 0.257058928831934<br>CEL 1.89331890042733<br>ETH 2.22051352302<br>LUNC 0.0128009103426343<br>SNX 0.0363021826231439<br>UNI 6<br>XRP 36.2845160165113 | | | |
| 3.1.166432 | EMANUEL CARR | ADDRESS REDACTED | | | LINK 101.491345368985<br>MATIC 0.1756530018880643 | | | |
| 3.1.166433 | EMANUEL CASCIANO | ADDRESS REDACTED | | | CIL 0.0399578561703 | | | |
| 3.1.166434 | EMANUEL CASCO | ADDRESS REDACTED | | | BTC 0.000000009013812535 | | | |
| 3.1.166435 | EMANUEL CASTANEDA | ADDRESS REDACTED | | | CEL 0.169190517102482 | | | |
| 3.1.166436 | EMANUEL CHAVES | ADDRESS REDACTED | | | USDC 0.00464536395146683<br>CIL 0.048117290986595.3 | | | |
| 3.1.166437 | EMANUEL CIOARA | ADDRESS REDACTED | | | XRP 0.207885137777574<br>BTC 0.00011420641733171.3<br>CEL 0.0698925468358973 | | | |
| 3.1.166438 | EMANUEL CIRLAN | ADDRESS REDACTED | | | ETH 0.0000133790940964.77<br>BTC 0.00171336781141059<br>CEL 2.33207916124201 | | | |
| 3.1.166439 | EMANUEL CLODEANU | ADDRESS REDACTED | | | BTC 0.00129623795322674<br>CEL 546.678982045836 | | | |
| 3.1.166440 | EMANUEL COEN | ADDRESS REDACTED | | | BTC 0.00000781708985.2681 | | | |
| 3.1.166441 | EMANUEL COLOMBO | ADDRESS REDACTED | | | BNB 0.907478074300659<br>BTC 0.0018115111729745.9<br>CEL 0.00554163288585328 | | | |
| 3.1.166442 | EMANUEL COLON | ADDRESS REDACTED | | | CEL 3.067648057952.14 | | | |
| 3.1.166443 | EMANUEL CORAZZI | ADDRESS REDACTED | | | BTC 0.000000061405489795<br>LINK 0.010992569006816<br>MCDAI 0.0548560260590124 | | | |
| 3.1.166444 | EMANUEL CORPUS | ADDRESS REDACTED | | | ADA 0.4270704284568.66<br>BTC 0.0000503851501.2085<br>ETH 0.000138758660306401<br>USDC 0.94743599613590.1 | BTC 0.00000003221104357<br>ETH 0.000036595947388705 | | |
| 3.1.166445 | EMANUEL CRUZ | ADDRESS REDACTED | | | BNB 0.000512824406019886<br>BTC 0.0000040886671602.07<br>CEL 0.127091430112168<br>DOT 0.020142672523664 | | | |
| 3.1.166446 | EMANUEL CUKAJ | ADDRESS REDACTED | | | BTC 6.238756315199.9E-07<br>CEL 0.0064574237613524<br>DASH 0.00070154045388947<br>KLM 0.124033432344488<br>XRP 0.37531297194571.1 | | | |
| 3.1.166447 | EMANUEL DE JESUS ACOSTA | ADDRESS REDACTED | | | ETH 0.00168087202479011 | | | |
| 3.1.166448 | EMANUEL DE LEMOS | ADDRESS REDACTED | | | BTC 0.000000000041850.7702<br>CEL 0.0032427575199712.8<br>LTC 0.00000000822332338.5 | | | |
| 3.1.166449 | EMANUEL DELL ASCENZA | ADDRESS REDACTED | | | BTC 0.0000051592726907.6<br>BUSD 2.55983847374.78<br>MCDAI 3.403388898617.27<br>USDC 3.5232694658119.3 | | | |
| 3.1.166450 | EMANUEL DOLJAR | ADDRESS REDACTED | | | USDT ERC20 0.0107142822048624<br>BTC 0.000000009405215316<br>CEL 0.1535093959564302<br>ETH 0.000006823336663708<br>USDC 0.4203 | | | |
| 3.1.166451 | EMANUEL DOROSCAN APOSTOL | ADDRESS REDACTED | | | BTC 0.00015638447748.5405<br>CEL 139.640375546058<br>DOT 10.7723018961807<br>LUNC 0.0332036240725.7<br>MATIC 3.27687406108546<br>XRP 1.32296114621686 | | | |
| 3.1.166452 | EMANUEL DUMITRACHE | ADDRESS REDACTED | | | BNB 0.1895 | | | |
| 3.1.166453 | EMANUEL EDUARDO VERGARA | ADDRESS REDACTED | | | CEL 1.0506367853090.4 | | | |
| 3.1.166454 | EMANUEL ESCOBAR | ADDRESS REDACTED | | | BTC 0.0126187074351814<br>CEL 0.416791160587199 | | | |
| 3.1.166455 | EMANUEL ESCUDERO | ADDRESS REDACTED | | | BTC 0.000000001369445366<br>CEL 0.007752332766214.72 | | | |
| 3.1.166456 | EMANUEL ESPARZA | ADDRESS REDACTED | | | USDT ERC20 0.875692643434104<br>BTC 0.0000000000889187777 | | | |
| 3.1.166457 | EMANUEL FALCONI | ADDRESS REDACTED | | | CEL 0.159309133119893<br>SNX 0.0139475604087095<br>ADA 0.15480469165068<br>BTC 0.00130547382470132<br>CEL 22.524867029142.8 | | | |
| 3.1.166458 | EMANUEL FINGARET | ADDRESS REDACTED | | | USDC 278.210346675923<br>CEL 28.7566611555482 | | | |
| 3.1.166459 | EMANUEL FONSECA | ADDRESS REDACTED | | | BTC 0.0049497243635125<br>CEL 3.33126519132112 | | | |
| 3.1.166460 | EMANUEL FORTUNA | ADDRESS REDACTED | | | BTC 0.0000000060081500183<br>CEL 28.3008207193157 | | | |
| 3.1.166461 | EMANUEL FREITAS | ADDRESS REDACTED | | | MATIC 10.304762765469<br>ADA 0.003030246068391<br>BTC 0.000000006404055466<br>CEL 19.0369150616762<br>DOT 5.64475179833999E-07<br>USDC 0.00944844004699549<br>USDT ERC20 0.000000047516780922 | | | |
| 3.1.166462 | EMANUEL FRIAS | ADDRESS REDACTED | | | BTC 0.005115324151471.15<br>CEL 0.0013847953127405.4<br>ETH 0.0374316039870709<br>MCDAI 0.0827661768062748 | | | |
| 3.1.166463 | EMANUEL GABY TIBERIU POLCOVNICU | ADDRESS REDACTED | | | CEL 1.092949644938.18 | | | |
| 3.1.166464 | EMANUEL GARCIA | ADDRESS REDACTED | | | BTC 0.00780036122276423 | | | |
| 3.1.166465 | EMANUEL GARCIA | ADDRESS REDACTED | | | AAVE 1.7967400890758<br>BTC 0.0627794563585147<br>ETH 28.8079093045028<br>MATIC 1198.81732244869<br>UNI 39.91986355189?4 | | | |
| 3.1.166466 | EMANUEL GARCIA | ADDRESS REDACTED | | | BTC 0.0000000036959562799<br>EOS 0.0375109538229577 | | | |
| 3.1.166467 | EMANUEL GASPAR | ADDRESS REDACTED | | | BTC 0.000000978298878946<br>CEL 145.333146141825 | | | |
| 3.1.166468 | EMANUEL GAVRILA | ADDRESS REDACTED | | | BTC 0.00000127899403801<br>MATIC 866.524144516539<br>USDC 0.309845797616165<br>KLM 1719.90922206315 | | | |
| 3.1.166469 | EMANUEL GEBREYESUS | ADDRESS REDACTED | | | ZRX 183.0029051085<br>USDT ERC20 0.00193578274193059<br>ETH 0.000824108993457601<br>LINK 0.288496052366455 | USDT ERC20 200.633792 | | |
| 3.1.166470 | EMANUEL GEORG LUDWIG SCHÖNAUER | ADDRESS REDACTED | | | USDT ERC20 3.684583670165405<br>BTC 0.00340905114131936 | | | |
| 3.1.166471 | EMANUEL GERMAN MARTINEZ | ADDRESS REDACTED | | | BTC 0.00000198664683737<br>USDT ERC20 5.16891348409977 | | | |
| 3.1.166472 | EMANUEL GONZALEZ PALMER | ADDRESS REDACTED | | | BTC 0.00000244050094872<br>CEL 0.0285123881267378 | | | |
| 3.1.166473 | EMANUEL GORDON | ADDRESS REDACTED | | Yes | MCDAI 0.08876337991144384<br>ETH 0.33339781365548989<br>USDC 21.4597058353191 | | | ETH 30.6173411747832 |
| 3.1.166474 | EMANUEL GUTIERREZ | ADDRESS REDACTED | | | BNB 0.000604087688768979<br>BTC 0.00003220250339053<br>ETH 0.000116618845326752<br>LTC 0.0000002185846300<br>MCDAI 0.005933527714283509<br>USDC 0.00346139455878996<br>USDT ERC20 0.010030152663071 | | | |
| 3.1.166475 | EMANUEL HAUSMANN | ADDRESS REDACTED | | | BTC 0.00126062155919617<br>CEL 392.07544629378<br>ETH 3.18443985<br>LUNC 51.023731<br>USDT ERC20 0.0000008539638564444 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.166476 | EMANUEL HJELM | ADDRESS REDACTED | | | BTC 0.3242739268989942<br>CEL 22.25597628038S<br>ETH 3.2275631803830S | | | |
| 3.1.166477 | EMANUEL HOLMBERG | ADDRESS REDACTED | | | UNCH 113.9733488916697<br>ADA 389.425705<br>BTC 0.0633712184941728<br>CEL 49.4247603818991<br>MATIC 2223.22288782 | | | |
| 3.1.166478 | EMANUEL HOUSE | ADDRESS REDACTED | | | BTC 39.94757268956B | | | |
| 3.1.166479 | EMANUEL HUTON | ADDRESS REDACTED | | | BTC 0.00000063996481772S | | | |
| 3.1.166480 | EMANUEL HYLTON | ADDRESS REDACTED | | | ADA 2.15456542784075<br>BTC 0.0001114558413375S1<br>ETH 0.00067435710725359Z<br>SGB 15.4487735610543<br>XRP 101.0564415423126 | | | |
| 3.1.166481 | EMANUEL ION | ADDRESS REDACTED | | | CEL 52.502514809612 4<br>DOT 0.0000000000645367 93<br>LTC 0.0000005374875381 91 | | | |
| 3.1.166482 | EMANUEL IONASCU | ADDRESS REDACTED | | | MATIC 0.149515802481666 | | | |
| 3.1.166483 | EMANUEL ISA ABRAHAM YIFTER LINDGREN | ADDRESS REDACTED | | | AVAX 0.050168466061490 6<br>BTC 0.0000016456468209 85<br>LUNC 0.0587229935109148 | | | |
| 3.1.166484 | EMANUEL JACKSON | ADDRESS REDACTED | | | ETH 0.0109195290185705 | | | |
| 3.1.166485 | EMANUEL JANSSON | ADDRESS REDACTED | | | CEL 1.0989264054936 1 | | | |
| 3.1.166486 | EMANUEL JESTAL | ADDRESS REDACTED | | | BTC 0.0000703579530249492<br>CEL 8.8447371247890 9<br>SGB 626.97416509451 4<br>XRP 4160.7615018285 7 | | | |
| 3.1.166487 | EMANUEL JIMENEZ | ADDRESS REDACTED | | | AAVE 55.3230107549546<br>ADA 20163.3334030501<br>BCH 8.70449438266769<br>BTC 0.0759490654990167<br>DASH 21.5810856479027<br>DOT 367.036770553506<br>EOS 1389.32971526032<br>LTC 353.123359254055<br>ETH 25.4566143953628<br>LINK 1153.81828183191<br>MATIC 9458.14785030013<br>MCDAI 1.99203482208855<br>SNX 3712.01225826096<br>UNI 233.131212372593<br>USDT ERC20 28.206169260884 6<br>ZEC 28.317939717066 9 | BTC 0.09525 | | |
| 3.1.166488 | EMANUEL JOEL ARMULINO IUNCHETA | ADDRESS REDACTED | | | CEL 1.0751675565237 3<br>MCDAI 1.4107887527078 7 | | | |
| 3.1.166489 | EMANUEL JOEL ARMULINO IUNCHETA | ADDRESS REDACTED | | | BTC 0.00000018059996900 3 | | | |
| 3.1.166490 | EMANUEL JOSE VARGAS LUIS | ADDRESS REDACTED | | | BTC 0.1511770388542 05 | | | |
| 3.1.166491 | EMANUEL JUAN | ADDRESS REDACTED | | | CEL 16.15282925050 10 | | | |
| 3.1.166492 | EMANUEL KATSILIORIS | ADDRESS REDACTED | | | BTC 0.0021186368915163<br>BTC 0.0181481326490252<br>CEL 11.50908436148B1<br>ETH 0.634536843456668<br>LUNC 5.0326537726485<br>SNX 61.45788922 | | | |
| 3.1.166493 | EMANUEL KENTIE | ADDRESS REDACTED | | | CEL 0.0126910116464419 | | | |
| 3.1.166494 | EMANUEL KIRSCHNER | ADDRESS REDACTED | | | MATIC 0.27764872816242 | | | |
| 3.1.166495 | EMANUEL KNUDSEN | ADDRESS REDACTED | | | BTC 0.00005882003580259 | | | |
| 3.1.166496 | EMANUEL KRISTAN | ADDRESS REDACTED | | | CEL 1.03367330160199<br>BCH 3.298783S3900643<br>BTC 1.31173687289876<br>DASH 2.0400974422825 1<br>ETC 0.0747740723041927<br>ETH 15.9792460916067<br>KLM 36391.709663482 1<br>XRP 4198.1811278549 9 | | | |
| 3.1.166497 | EMANUEL LAMIM MACHADO INACIO | ADDRESS REDACTED | | | ETH 0.0015024379505802 8 | | | |
| 3.1.166498 | EMANUEL LEONARDO | ADDRESS REDACTED | | | BTC 0.0000083869492680 02<br>BUSD 0.687194465018563<br>CEL 0.00793715369655979<br>USDT ERC20 0.0000004782700976 74 | | | |
| 3.1.166499 | EMANUEL LERNA | ADDRESS REDACTED | | | BTC 0.0000000045654589556<br>CEL 0.014065526336470B<br>ETH 0.000046709946864601<br>LTC 0.0009946112106000 71 | | | |
| 3.1.166500 | EMANUEL LEZANA | ADDRESS REDACTED | | | BTC 0.0043850176294350 9<br>CEL 0.0737564545813938 | | | |
| 3.1.166501 | EMANUEL LIM | ADDRESS REDACTED | | | BTC 0.0369545632275418<br>ETH 1.9907557912950 2 | | | |
| 3.1.166502 | EMANUEL LIZARAZU | ADDRESS REDACTED | | | BTC 0.00000000780999562<br>CEL 0.0379024797484396 | | | |
| 3.1.166503 | EMANUEL LOGEMAN | ADDRESS REDACTED | | | CEL 22.4114215895171<br>ETH 0.00000273211366 9<br>LINK 0.000013787777 1<br>UNI 0.007575568103 31 | | | |
| 3.1.166504 | EMANUEL LOGIUDICE | ADDRESS REDACTED | | | BTC 0.0005616137796607 42 | | | |
| 3.1.166505 | EMANUEL LOTERO | ADDRESS REDACTED | | | BTC 0.0000006364135368 9<br>CEL 0.16688742253351 3 | | | |
| 3.1.166506 | EMANUEL LOWENTHAL | ADDRESS REDACTED | | | USDC 0.000000822389216887<br>BTC 0.033019703907530B<br>CEL 21.02604759650 73 | | | |
| 3.1.166507 | EMANUEL LUIS IPORRE | ADDRESS REDACTED | | | ETH 0.4484172585011 66<br>BTC 0.0000130825647493S | | | |
| 3.1.166508 | EMANUEL LUNGU | ADDRESS REDACTED | | | USDT ERC20 0.132326307845022<br>BTC 0.0000049514635020093<br>ETC 0.7437873468473 5<br>ETH 0.0011717455005487 9<br>MATIC 0.89114190031579 | ETC 0.1001982888031526 | | |
| 3.1.166529 | EMANUEL MARINOFF | ADDRESS REDACTED | | | AVAX 0.000603837421188195<br>BTC 0.00000236229557341559<br>CEL 0.224114785264699<br>DOT 0.010763596801299 6<br>LUNC 392.98756197511 2<br>MATIC 0.0199862851089934<br>MCDAI 0.0294388302773832<br>USDC 0.1188684545490 2 | | | |
| 3.1.166510 | EMANUEL MARKUS ALEXANDER RENKL | ADDRESS REDACTED | | | BTC 3.2440771859999E-08 | | | |
| 3.1.166511 | EMANUEL MARKUS HEIDINGER | ADDRESS REDACTED | | | BTC 0.010280017490550S | | | |
| 3.1.166512 | EMANUEL MARTIN | ADDRESS REDACTED | | | CEL 0.176481902445986 | | | |
| 3.1.166513 | EMANUEL MARTINEZ | ADDRESS REDACTED | | | BTC 0.0000051691200412 | | | |
| 3.1.166514 | EMANUEL MARTINEZ PELLIZZER | ADDRESS REDACTED | | | BTC 0.00000117417020715Z<br>USDT ERC20 0.535291328286 1 | | | |
| 3.1.166515 | EMANUEL MARTINS | ADDRESS REDACTED | | | ADA 10.053655590053<br>BTC 0.0000011735067244 14<br>CEL 0.0509193918131878<br>LTC 0.00196467668450057 | | | |
| 3.1.166516 | EMANUEL MARTINS | ADDRESS REDACTED | | | BTC 0.0000133501381416S3 | | | |
| 3.1.166517 | EMANUEL MATIAS D'URSO | ADDRESS REDACTED | | | CEL 0.0205583016423393<br>ETH 0.0000323857386S6618<br>USDT ERC20 2.02359102034961 | | | |
| 3.1.166518 | EMANUEL MATIC | ADDRESS REDACTED | | | ADA 0.30175371979785B<br>BTC 0.000000227468330307 | | | |
| 3.1.166519 | EMANUEL MAXIMILIANO GRAS | ADDRESS REDACTED | | | BTC 0.0010903250139293 9<br>CEL 0.439236085033 | | | |
| 3.1.166520 | EMANUEL MAZZILLI | ADDRESS REDACTED | | | BTC 0.20505429687972 1 | | | |
| 3.1.166521 | EMANUEL MEDUGNO | ADDRESS REDACTED | | | ETH 7.116900411314372<br>BTC 0.0000001193128462 17<br>BUSD 0.393202706188075 | | | |
| 3.1.166522 | EMANUEL MEJIA | ADDRESS REDACTED | | | CEL 0.00385519942282 38<br>BCH 25.489592708196S<br>BTC 1.1546697133332<br>ETH 3.0424010053959 3<br>LTC 10.51140874680 91 | | | |
| 3.1.166523 | EMANUEL MELOUL | ADDRESS REDACTED | | | ETH 1.19296039329988<br>LINK 0.1446165661932S | ETH 1.07091581 3 | | |
| 3.1.166524 | EMANUEL MENA | ADDRESS REDACTED | | | BTC 0.0000010182113528 3<br>MCDAI 0.2729044716281 83 | | | |
| 3.1.166525 | EMANUEL MENDEZ | ADDRESS REDACTED | | | BTC 0.0000032517294663 1<br>ETH 0.00203328274171587<br>MATIC 2.6684976239027 2<br>USDC 0.9490770288623 77 | | | |
| 3.1.166526 | EMANUEL MICHAEL BASTIAS | ADDRESS REDACTED | | | BTC 0.0022388863034829S<br>CEL 1.9116593044392 6 | | | |

| SCHEDULE F LINE # | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.166527 | EMANUEL MILLS | ADDRESS REDACTED | | | ADA 0.8642701320811591<br>BTC 0.00000203736131010052<br>ETH 0.008535343427806 | | | |
| 3.1.166528 | EMANUEL MIRANDA | ADDRESS REDACTED | | | CEL 18.9076378835<br>USDT ERC20 378.37303197671 | | | |
| 3.1.166529 | EMANUEL MIRANDA | ADDRESS REDACTED | | | BNB 1.7062431614716<br>BTC 0.00081173851370340 | | | |
| 3.1.166530 | EMANUEL MOREIRAS | ADDRESS REDACTED | | | ADA 0.038382663471608<br>AVAX 0.000368585407809189<br>BNB 0.000818390358896<br>BTC 0.00000242950784600<br>CEL 0.10450036697082<br>ETH 0.00000197577929218<br>USDC 0.000000458154209355 | | | |
| 3.1.166531 | EMANUEL MORTIMER BEHRENDT | ADDRESS REDACTED | | | BTC 0.19259753884325<br>EOS 493.41244910872 | | | |
| 3.1.166532 | EMANUEL MOJESSU | ADDRESS REDACTED | | | CEL 51.676260612533 | | | |
| 3.1.166533 | EMANUEL MUNTEANU | ADDRESS REDACTED | | | BTC 0.22683448803951<br>ETH 4.000961061601 | | | |
| 3.1.166534 | EMANUEL OSCAR FELDER | ADDRESS REDACTED | | | BTC 0.01052930772242 | | | |
| 3.1.166535 | EMANUEL OSTOIC | ADDRESS REDACTED | | | CEL 1.1218991485431 | | | |
| 3.1.166536 | EMANUEL PACE | ADDRESS REDACTED | | | ETC 0.00000372549248044<br>CEL 1.1485200712728<br>DASH 0.00002238917157086<br>XLM 0.010527288159384 | | | |
| 3.1.166537 | EMANUEL PAVLAKIS | ADDRESS REDACTED | | | ADA 0.004923104704717136<br>BTC 0.000001122145979383<br>DOT 0.01139050531922209<br>MATIC 0.0665603350369483<br>UNI 0.011780014023955<br>USDC 0.4546684874808605<br>XLM 0.4218961331895558 | | | |
| 3.1.166538 | EMANUEL PIZANA | ADDRESS REDACTED | | | ETH 2.3843454631713393E-05 | | | |
| 3.1.166539 | EMANUEL POTDEVIN | ADDRESS REDACTED | | | CEL 0.3235103150299917<br>UNI 2.3553612907996 | | | |
| 3.1.166540 | EMANUEL PREMATE | ADDRESS REDACTED | | Yes | XRP 98.534856<br>ADA 969.827734949734<br>BTC 0.19418799574254<br>ETH 0.393093735192699<br>LINK 19.7013411032682<br>MATIC 699.816123980431 | | | ETH 4.861210034702258 |
| 3.1.166541 | EMANUEL QUEZADA | ADDRESS REDACTED | | | BTC 0.0009499240229012<br>CEL 0.013614066615313134<br>ETH 0.0078853970724273<br>USDT ERC20 0.036638057075925 | | | |
| 3.1.166542 | EMANUEL QUIBILAN | ADDRESS REDACTED | | | XRP 2.018861617058660<br>CEL 3.404638772442008<br>LINK 87.04506229043193<br>USDC 3.75 | | | |
| 3.1.166543 | EMANUEL RABENLEHNER | ADDRESS REDACTED | | | USDT ERC20 6.76<br>BTC 0.0000016821256170600 | | | |
| 3.1.166544 | EMANUEL RAMIREZ | ADDRESS REDACTED | | | BTC 0.0024730786252944900 | | | |
| 3.1.166545 | EMANUEL REARTE SOTOMAYOR | ADDRESS REDACTED | | | BTC 0.000000008045251786<br>CEL 0.43338145112490002<br>USDT ERC20 0.4713342331341700 | | | |
| 3.1.166546 | EMANUEL RECHER | ADDRESS REDACTED | | | BTC 0.000131019412413804 | | | |
| 3.1.166547 | EMANUEL RESIGA | ADDRESS REDACTED | | | CEL 209.715946027931<br>DOT 101.49962485073<br>MATIC 4032.177618918<br>SNX 0.074995697699585<br>BTC 0.0000000301461112 | | | |
| 3.1.166548 | EMANUEL RIOS PASTOR | ADDRESS REDACTED | | | MCDAI 0.2776973557943222 | | | |
| 3.1.166549 | EMANUEL ROMERO AZCARRAGA | ADDRESS REDACTED | | | ADA 22.7762<br>BTC 0.00050439<br>CEL 0.476644471495776<br>MANA 17.4838702<br>MATIC 21.49404535<br>SOL 0.12986 | | | |
| 3.1.166550 | EMANUEL ROMERO DLG | ADDRESS REDACTED | | | BTC 0.013766536881404...<br>CEL 17.449698034045 8<br>ETH 0.0212364930752808 | | | |
| 3.1.166551 | EMANUEL RUIZ | ADDRESS REDACTED | | | BTC 7.771380588453600E-05<br>ETH 0.0024755906448416 5<br>LTC 0.0519661663777297<br>TUSD 0.3743852431042297 | | | |
| 3.1.166552 | EMANUEL RUIZ | ADDRESS REDACTED | | | BTC 0.00000000697837296 9<br>CEL 0.35702716593263 7 | | | |
| 3.1.166553 | EMANUEL RUIZ | ADDRESS REDACTED | | | MATIC 120.640270861782<br>XLM 0.2502940346902124<br>XRP 0.00000007038770843 6 | | | |
| 3.1.166554 | EMANUEL RUIZ | ADDRESS REDACTED | | | BAT 2.13175453520906<br>BTC 0.00008070103950315<br>CEL 0.80871986870633 8<br>COMP 0.003237535583212142<br>ETC 0.04681472117666 4<br>ETH 0.0025952093756431 8<br>GUSD 21.635934298803 5<br>LINK 0.0202018662276151<br>LTC 0.0144788605831924<br>MATIC 6.1022473708296 2<br>MCDAI 50.00728966853 9<br>SNX 0.89719836465844 2<br>TUSD 1.04704182057967<br>UNI 0.0549737520636327<br>ZRX 0.0536033639933941 | | | |
| 3.1.166555 | EMANUEL RUIZ CARCHIETTI | ADDRESS REDACTED | | | BTC 0.0011630112203033 1<br>USDT ERC20 0.000000341778591779 | | | |
| 3.1.166556 | EMANUEL SANCHEZ | ADDRESS REDACTED | | | ETH 0.0124285692656835 | | | |
| 3.1.166557 | EMANUEL SANTIAGO | ADDRESS REDACTED | | | ADA 138.153318840621<br>BTC 0.0114231719796506 5 | | | |
| 3.1.166558 | EMANUEL SANTOS | ADDRESS REDACTED | | | BTC 0.00000004254251028<br>CEL 1.4911197321625<br>XRP 151.75 | | | |
| 3.1.166559 | EMANUEL SANTOS | ADDRESS REDACTED | | | ADA 0.0992045988581826<br>BTC 8.332163127839900E-07<br>USDC 0.4659933258005 | | | |
| 3.1.166560 | EMANUEL SAVA | ADDRESS REDACTED | | | XRP 0.0164726799691935 | | | |
| 3.1.166561 | EMANUEL SCHWEIZER | ADDRESS REDACTED | | | BTC 0.00000711315594887 2 | | | |
| 3.1.166562 | EMANUEL SHARP | ADDRESS REDACTED | | | ADA 2453.25145061746<br>BTC 0.00117256060600952 | | | |
| 3.1.166563 | EMANUEL SIAREZ | ADDRESS REDACTED | | | USDC 0.6194620528596 52 | | | |
| 3.1.166564 | EMANUEL SOARES | ADDRESS REDACTED | | | BTC 0.0000006571251333114<br>CEL 0.31291064276864 4<br>ETH 0.0000941356500408 37<br>USDC 0.14914143171978 9 | | | |
| 3.1.166565 | EMANUEL SOLIS | ADDRESS REDACTED | | | ADA 0.0822088056521169<br>BTC 0.0000472124561807 4<br>ETH 0.0000792570320662495<br>LINK 0.002624905357336 12<br>USDC 0.480106964436835 5 | | | |
| 3.1.166566 | EMANUEL SOLIS | ADDRESS REDACTED | | | BTC 0.000590096301679309<br>CEL 1.03939723900621 | | | |
| 3.1.166567 | EMANUEL SPAHRKÄS | ADDRESS REDACTED | | | BTC 0.8243455558595934 | | | |
| 3.1.166568 | EMANUEL TAN | ADDRESS REDACTED | | | BTC 1.45282571305929E-05<br>CEL 0.0882397261254651<br>DOT 0.00999126926791807<br>ETH 0.0003367077244247 1<br>USDC 2.60656139247866 | | | |
| 3.1.166569 | EMANUEL TEIXEIRA | ADDRESS REDACTED | | | BTC 0.000000002113767295<br>CEL 1.14347838745496 | | | |
| 3.1.166570 | EMANUEL TUMINI | ADDRESS REDACTED | | | BTC 0.0008941519704731 51 | | | |
| 3.1.166571 | EMANUEL VELAZQUEZ | ADDRESS REDACTED | | | USDT ERC20 28801.3831582691<br>BTC 0.107869 765253534 | | | |
| 3.1.166572 | EMANUEL VUKIC | ADDRESS REDACTED | | | USDT ERC20 5.60360340449809<br>BNB 0.00035302943139479<br>BTC 0.000000009534480205<br>CEL 0.73441903266125 6 | | | |
| 3.1.166573 | EMANUEL WADDELL | ADDRESS REDACTED | | | ADA 66.576058026441<br>BTC 0.00145990682316838<br>ETH 0.04695456302717027 | | | |
| 3.1.166574 | EMANUEL WELLY TSZ WAI WONG | ADDRESS REDACTED | | | BTC 0.000000000228637852<br>CEL 35.4869144170603<br>USDC 0.59 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.166575 | EMANUEL YIFTER LINDGREN | ADDRESS REDACTED | | | ADA 1.315164865342663 BTC 0.00000123948617212 BUSD 0.01048034931825114 DOT 0.100124791125798 ETH 0.00096838290846622 LINK 0.006945426970902367 LUNC 0.000079437354097072 MATIC 0.012961262276276 PAXG 0.0000807477915566667 | | | |
| 3.1.166576 | EMANUEL ZAPIEN | ADDRESS REDACTED | | | BCH 0.000005999039073 BTC 0.00000134289037828 ETH 0.00000019846331992 LTC 0.000001704410847569 | | | |
| 3.1.166577 | EMANUEL ZIRPOLI | ADDRESS REDACTED | | | BTC 0.0001701036496006 USDC 290.3341197154717 | | | |
| 3.1.166578 | EMANUEL ZLIBUT | ADDRESS REDACTED | | | BTC 0.0000068715424466463 ETH 1.043951823955069 LINK 0.00224372057841632 MATIC 0.0359092441157923 | BTC 0.0000000059321172565 | | |
| 3.1.166579 | EMANUELA BIONDI | ADDRESS REDACTED | | | ADA 0.20264964433875B USDT ERC20 0.332003266851891 | | | |
| 3.1.166580 | EMANUELA BIRČIĆ | ADDRESS REDACTED | | | BTC 0.00121852865280394 CEL 3.25917202203874 ETH 0.0200089184549950B | | | |
| 3.1.166581 | EMANUELA BOSIO | ADDRESS REDACTED | | | SUSHI 1.925218808696994 | | | |
| 3.1.166582 | EMANUELA CANIGLIA | ADDRESS REDACTED | | | ADA 246.301739158T BNB 1.616982333894B BTC 0.120000370870218 CEL 78.1310223597178 USDC 56.7123767334816 | BTC 0.0071650346310007 | | |
| 3.1.166583 | EMANUELA CECCATELLI | ADDRESS REDACTED | | | ETH 0.0001404034302303B | | | |
| 3.1.166584 | EMANUELA CERRUTI | ADDRESS REDACTED | | | AAVE 3.080196176495S7 | | | |
| 3.1.166585 | EMANUELA COSTANZO | ADDRESS REDACTED | | | BTC 0.0000113731374258 | | | |
| 3.1.166586 | EMANUELA DE LUCA | ADDRESS REDACTED | | | BTC 0.0000000657693923 | | | |
| 3.1.166587 | EMANUELA DIMITROVA | ADDRESS REDACTED | | | CEL 0.1164992091052S8 | | | |
| 3.1.166588 | EMANUELA DOS SANTOS VASCOMCELOS | ADDRESS REDACTED | | | BTC 0.0000018500240S3596 XRP 0.286844373310206 | | | |
| 3.1.166589 | EMANUELA GEORGIA ANDREA TUDOR | ADDRESS REDACTED | | | CEL 0.00021550552881T186 BTC 0.00171336656459777 CEL 8.464507067S5816 USDC 450 | | | |
| 3.1.166590 | EMANUELA ILES | ADDRESS REDACTED | | | ADA 745.320849055032 BTC 0.0000917713138420S2 CEL 231.94002123S084 ETH 2.297312233101624 LUNC 34.52765 SNX 3.706128264886S2 | | | |
| 3.1.166591 | EMANUELA JOVANOVIC | ADDRESS REDACTED | | | BTC 0.0000013675644984116 SOL 22.289645251341S2 | | | |
| 3.1.166592 | EMANUELA MAGNONI | ADDRESS REDACTED | | | USDC 90.354053733S82 | | | |
| 3.1.166593 | EMANUELA MARIA AGNESE ESPOSITO | ADDRESS REDACTED | | | CEL 0.100891757330I3 XLM 53.4041595 | | | |
| 3.1.166594 | EMANUELA NICA | ADDRESS REDACTED | | | ADA 0.00000037488684041 BTC 0.00000000146155247T CEL 0.00064780B70327449 USDC 0.0000000559503020I34 | | | |
| 3.1.166595 | EMANUELA PACE | ADDRESS REDACTED | | | BTC 0.0000567891386S3779 | | | |
| 3.1.166596 | EMANUELA PERGAMO | ADDRESS REDACTED | | | BTC 0.023851985398667 ETH 0.34780978333237 LTC 4.214894830854T2 | | | |
| 3.1.166597 | EMANUELA PROVVISIONATO | ADDRESS REDACTED | | | BTC 0.0142987070255S5 CEL 10.683803311866 | | | |
| 3.1.166598 | EMANUELA SERRA | ADDRESS REDACTED | | | BTC 0.000750089897150S2 CEL 14.214436849464 PAX 199.23795216902S4 USDC 205.334824348961 | | | |
| 3.1.166599 | EMANUELE ABBATE | ADDRESS REDACTED | | | BTC 0.0000030595674S0S23 SNX 6.432213637166I1 USDT ERC20 0.7949082296336 | | | |
| 3.1.166600 | EMANUELE ABBATELLI | ADDRESS REDACTED | | | BTC 0.0715.769089904617 CEL 0.015892441348416 DOT 0.0173933276393I | | | |
| 3.1.166601 | EMANUELE ALESSIO | ADDRESS REDACTED | | | SNX 0.02762459150951I2 CEL 0.1660180166644604 DOT 0.027580850936T072 | | | |
| 3.1.166602 | EMANUELE ARNOTTE | ADDRESS REDACTED | | | BTC 0.26241331834055 CEL 534.05765176388S ETH 13.90791694840B | | | |
| 3.1.166603 | EMANUELE ASCHIERO | ADDRESS REDACTED | | | BTC 0.0222214180612868 CEL 94.461393999951 ETH 2.16369811936964 | | | |
| 3.1.166604 | EMANUELE AVOLA | ADDRESS REDACTED | | | ADA 0.004321143382982T4 BCH 0.000000012454640908 BNB 0.000001812586798296 BTC 0.000001104549362574 CEL 0.043633178415223T COMP 0.0001295283184382B6 DASH 0.000000000990651645 EOS 0.00007864210438161I9 LTC 0.000000089376644244 SGB 69.51035951308661 USDC 0.194491741703666 USDT ERC20 0.00000009347S6234709 XLM 0.00000054195173S664 XRP 0.106089063184I9 ZEC 0.00000000795991468I | | | |
| 3.1.166605 | EMANUELE BAGLINI | ADDRESS REDACTED | | | BNB 0.023758347989B643 BTC 3.566309502199991-08 ETH 6.814155488179999-07 | | | |
| 3.1.166606 | EMANUELE BARTOLOMUCCI | ADDRESS REDACTED | | | ADA 0.008481891651858416 CEL 564.169365285805 MCDAI 40.167380800S306 USDC 17649.9520341489 | | | |
| 3.1.166607 | EMANUELE BERMANI | ADDRESS REDACTED | | | BTC 0.00191983993033I4 ETH 0.00116572651413648 | | | |
| 3.1.166608 | EMANUELE BERNACCHIA | ADDRESS REDACTED | | | BTC 0.000000008962410358 CEL 1.763081241I3045 | | | |
| 3.1.166609 | EMANUELE BIASIOL | ADDRESS REDACTED | | | BTC 0.0000038118219110661 CEL 10.76783079599S ETH 1.546564625765145 | | | |
| 3.1.166610 | EMANUELE BICCHIERI | ADDRESS REDACTED | | | BTC 0.0000120834916857S CEL 0.0077344325821656 | | | |
| 3.1.166611 | EMANUELE BINDI | ADDRESS REDACTED | | | BNB 0.00116423382864544 BTC 0.0070768250671700I USDT ERC20 0.144054153423937 | | | |
| 3.1.166612 | EMANUELE BOLOGNESI | ADDRESS REDACTED | | | CEL 44.047397409487S | | | |
| 3.1.166613 | EMANUELE BUONMINICI | ADDRESS REDACTED | | | ADA 0.3316157090077I67 BTC 0.0000068913002772807 CEL 0.27231634699B669 ETH 0.000650791754621319 | | | |
| 3.1.166614 | EMANUELE CACCIA | ADDRESS REDACTED | | | CEL 7.58544589090727 MCDAI 40 XLM 3599.4312B73 | | | |
| 3.1.166615 | EMANUELE CARACCIA | ADDRESS REDACTED | | | BTC 0.0123472379948131 | | | |
| 3.1.166616 | EMANUELE CARBONI | ADDRESS REDACTED | | | BTC 0.000000567696295797B CEL 0.07009055428407S6 | | | |
| 3.1.166617 | EMANUELE CARDANI | ADDRESS REDACTED | | | BTC 0.03922706039017TB | | | |
| 3.1.166618 | EMANUELE CARUSO | ADDRESS REDACTED | | | BTC 0.000001364826363113 USDC 5230.9239100010716 | | | |
| 3.1.166619 | EMANUELE CASTELLI | ADDRESS REDACTED | | | BTC 0.00000000227760I57 CEL 9.441130739583I98 | | | |
| 3.1.166620 | EMANUELE CATACCHIO | ADDRESS REDACTED | | | BTC 0.0000027330875615563 | | | |
| 3.1.166621 | EMANUELE CATALDO | ADDRESS REDACTED | | | BTC 0.000000002006675806I4 CEL 1.0148449269I024 | | | |
| 3.1.166622 | EMANUELE CIANCIA | ADDRESS REDACTED | | | BTC 0.000000004699401T297 USDC 0.54814088249962I4 | | | |
| 3.1.166623 | EMANUELE CIANFARANI | ADDRESS REDACTED | | | BTC 0.00761240098423648 ETH 0.0961588333901449 | | | |
| 3.1.166624 | EMANUELE CIVINI | ADDRESS REDACTED | | | CEL 0.61945471097338T KNC 0.000003780463921096 ZRX 0.0022487207B251306 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.166625 | EMANUELE CONTE | ADDRESS REDACTED | | | BTC 1.3882029589599990.07 COL 0.0006639356966845 MATIC 0.309774174071575 USDT ERC20 0.00000116551503424214 | | | |
| 3.1.166626 | EMANUELE COPETTI | ADDRESS REDACTED | | | CEL 0.0594815855157147 XRP 0.112272827896202 | | | |
| 3.1.166627 | EMANUELE CORSI | ADDRESS REDACTED | | | BTC 0.0009562832603226337 ETH 0.449149710127327 LINK 50.286741274758 1 SNX 403.028041437912 USDT ERC20 9.178736464514581 | | | |
| 3.1.166628 | EMANUELE CORVI | ADDRESS REDACTED | | | BTC 0.00831602338132455 CEL 6.99171315389654 | | | |
| 3.1.166629 | EMANUELE D'ALESTRO | ADDRESS REDACTED | | | ADA 3.52958033600759 CEL 0.0188188869135485 KLM 7.93780928736099E-06 | | | |
| 3.1.166630 | EMANUELE DASCANIO | ADDRESS REDACTED | | | BTC 0.01674137 CEL 37.4212527552421 SGB 56.1810219654 XRP 0.000004 | | | |
| 3.1.166631 | EMANUELE DE DONNO | ADDRESS REDACTED | | | CEL 0.0279083800275 87 CEL 17.2806180118237 DOT 31.865521320345 7 XRP 3690.30754597321 | | | |
| 3.1.166632 | EMANUELE DE GIORGI | ADDRESS REDACTED | | | BTC 0.0000000667816857 9 USDC 0.0023650914521132 | | | |
| 3.1.166633 | EMANUELE DE GIORGI | ADDRESS REDACTED | | Yes | ADA 3.104804836177 62 CEL 3477.77751901044 ETH 0.585426218139139 LTC 0.00028996173975157 2 USDC 20.643430478017 8 USDT ERC20 0.19102001844459 7 | | | BTC 4.13195601466177 |
| 3.1.166634 | EMANUELE DE SANTIS | ADDRESS REDACTED | | | AAVE 0.00160830035019576 ADA 0.06615046316688818 BNB 5.00086664685879828 7 BTC 0.101560850156 1 CEL 421.57729017073 2 ETH 1.27180715503613 LUNC 0.0000686154111009562 SNX 52.5902285493258 USDT ERC20 0.00000086376207783 | | | |
| 3.1.166635 | EMANUELE DE SENA | ADDRESS REDACTED | | | BTC 0.00026440608413 94 ETH 0.18923751742497 USDC 227.66907648395 9 | | | |
| 3.1.166636 | EMANUELE DEL GAMBA | ADDRESS REDACTED | | | CEL 1.14748105923616 | | | |
| 3.1.166637 | EMANUELE DELL'AQUILA | ADDRESS REDACTED | | | BTC 0.00017686384588317 CEL 0.131535543907794 DOT 0.12065005108463 ETH 0.000406261988282079 LUNC 14.1336814770099 USDC 20.944251104531 9 | | | |
| 3.1.166638 | EMANUELE DESIDERATO | ADDRESS REDACTED | | | CEL 11.0394769727749 DASH 0.00000020194422035 6 USDT ERC20 0.0000003508732587 5 | | | |
| 3.1.166639 | EMANUELE DINOIA | ADDRESS REDACTED | | | BTC 0.0000002302562265 4 CEL 0.00024436445881566 6 ETH 0.000038963833054 07 | | | |
| 3.1.166640 | EMANUELE D'IPPOLITI GIOVANNELLI | ADDRESS REDACTED | | | BTC 0.00233895172660518 CEL 44.2387129741081 LUNC 29.0037 | | | |
| 3.1.166641 | EMANUELE ELIAN PANZERI | ADDRESS REDACTED | | | BTC 0.02552883241535256 MATIC 373.41060223257 | | | |
| 3.1.166642 | EMANUELE ELIAS | ADDRESS REDACTED | | | DOT 0.00135074871590405 BUSD 0.00925151490120905 CEL 0.249861894690017 ETH 0.000045478581332012 | | | |
| 3.1.166643 | EMANUELE FARGETTA | ADDRESS REDACTED | | | ADA 23.245328042155 3 BCH 0.495429503132926 BTC 0.03623599612752 4 DOT 25.2611680058 16 ETH 0.502278562905526 GUSD 9.14923575953232 USDC 4408.8383569704 3 | | | |
| 3.1.166644 | EMANUELE FEDRINI | ADDRESS REDACTED | | | BTC 0.000822491863513841 CEL 3.65506489936832 | | | |
| 3.1.166645 | EMANUELE FERRANTE | ADDRESS REDACTED | | | ADA 392.97589061204 6 BTC 0.00000125186930904 4 ETH 0.000104002588970898 USDC 0.33094861507844 6 | | | |
| 3.1.166646 | EMANUELE FERRARO | ADDRESS REDACTED | | | BTC 0.01 CEL 12.611317790311 2 | | | |
| 3.1.166647 | EMANUELE FERRARO | ADDRESS REDACTED | | | BTC 0.00108371334654441 CEL 1.88335219073329 USDC 814.395000714476 | | | |
| 3.1.166648 | EMANUELE FEZZARDI | ADDRESS REDACTED | | | BNB 0.00000000092644915 BTC 0.00000002460759101 CEL 6.14479399193795 | | | |
| 3.1.166649 | EMANUELE FIORE | ADDRESS REDACTED | | | BTC 0.0000612614127912414 CEL 137.738797329545 ETH 0.03531792014578 67 USDT ERC20 3601.305973 | | | |
| 3.1.166650 | EMANUELE FIRRITO | ADDRESS REDACTED | | | BAT 19.2655685457836 BSV 0.00990632826611165 6 BTC 0.128374695581425 CEL 0.00145760163198 3 COMP 0.0708980074755444 DASH 0.00322046 DOT 0.02010855994656 99 EOS 4.16708148083325 ETH 0.0452070055504078 LINK 1.02107854380732 MATIC 91.8304828718 41 UNI 4.52278335841399 XLM 4.1474116 | | | |
| 3.1.166651 | EMANUELE FLOREANI | ADDRESS REDACTED | | | ADA 0.1306889438531 4 BNB 0.00113867966284466 BTC 0.000000628630251032 USDT ERC20 0.877579829310602 | | | |
| 3.1.166652 | EMANUELE FORTE | ADDRESS REDACTED | | | BTC 0.00504433805375 7 GUSD 514.26234417236 USDC 344.739297181099 | | | |
| 3.1.166653 | EMANUELE FRANCIONI | ADDRESS REDACTED | | | USDC 394.98732692556 8 | | | |
| 3.1.166654 | EMANUELE FRANCISCHETTI | ADDRESS REDACTED | | | BTC 0.00000002054234039 CEL 0.93747784389590 6 | | | |
| 3.1.166655 | EMANUELE GALIZI | ADDRESS REDACTED | | | BTC 0.0797912247316077 ETH 0.320778962685726 | | | |
| 3.1.166656 | EMANUELE GASPARI CASTELLETTI | ADDRESS REDACTED | | | CEL 0.70325121743184 4 KLM 723.44048765753 | | | |
| 3.1.166657 | EMANUELE GIACOLINI | ADDRESS REDACTED | | | BTC 0.000000009118285738 CEL 0.16260856783835 4 USDT ERC20 0.000000419491008683 | | | |
| 3.1.166658 | EMANUELE GIAQUINTO | ADDRESS REDACTED | | | BCH 0.00000000980274398 BTC 0.00000000051928758 7 CEL 0.10315173958765 4 EOS 0.00006800632124680 4 ETH 0.000058647320042 31 LTC 0.0000000080273106 47 KLM 0.000000003698400 405 XRP 0.00000032127097691 | | | |
| 3.1.166659 | EMANUELE GIAQUINTO | ADDRESS REDACTED | | | BTC 0.00000010778776359 55 | | | |
| 3.1.166660 | EMANUELE GIGI | ADDRESS REDACTED | | | BTC 0.00089929398089163 3 DOT 0.00024956432768544 1 USDT ERC20 0.005165359382576 3 | | | |
| 3.1.166661 | EMANUELE GIORDANO | ADDRESS REDACTED | | | BNB 0.00190785196154 88 BTC 0.00000015883631142 | | | |
| 3.1.166662 | EMANUELE GIUSEPPE SCARANTINO | ADDRESS REDACTED | | | BTC 0.00228186783512208 | | | |
| 3.1.166663 | EMANUELE GRAZIANI | ADDRESS REDACTED | | | BTC 0.00001403498935897 9 | | | |
| 3.1.166664 | EMANUELE IANNONE | ADDRESS REDACTED | | | BTC 0.50258506194056 4 | | | |
| 3.1.166665 | EMANUELE IETTITO | ADDRESS REDACTED | | | BTC 0.00000000861602244 USDC 0.000000119654632986 | | | |
| 3.1.166666 | EMANUELE IMBERTI | ADDRESS REDACTED | | | BTC 0.02284316584886459 USDC 0.4328802615880937 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.166667 | EMANUELE INGROSSO | ADDRESS REDACTED | | | AVAX 0.01206024258490005<br>BTC 7.20150587498199E-06<br>DASH 0.00016837083386953<br>DOT 3.62894707500572<br>ETH 0.00048280209536533<br>MATIC 51.6367127755318<br>USDC 0.00065075922025809<br>XLM 0.0607867022604817 | AVAX 1.2330484102499B | | |
| 3.1.166668 | EMANUELE INTANNO | ADDRESS REDACTED | | | BTC 0.00000000922157653A<br>CEL 0.028095438480163T | | | |
| 3.1.166669 | EMANUELE JUNIO BAGNI | ADDRESS REDACTED | | | BNB 0.00098100962580759<br>BTC 0.022661146473989T<br>USDC 0.241647184954443 | | | |
| 3.1.166670 | EMANUELE KUCHCAK | ADDRESS REDACTED | | | EOS 0.000319541332782I2 | | | |
| 3.1.166671 | EMANUELE LAZZARETTI | ADDRESS REDACTED | | | BTC 0.00118923003901771<br>ETH 0.000145597335330755 | | | |
| 3.1.166672 | EMANUELE LEONE | ADDRESS REDACTED | | | BTC 0.00000484170120753Z<br>CEL 0.692055968460322<br>USDC 1.05872850495209 | | | |
| 3.1.166673 | EMANUELE LO GIUDICE | ADDRESS REDACTED | | | DOT 0.0294644309479S4 | | | |
| 3.1.166674 | EMANUELE LONGATO | ADDRESS REDACTED | | | BTC 0.050232194941124B<br>CEL 0.0659411112121382 | | | |
| 3.1.166675 | EMANUELE LOVITO | ADDRESS REDACTED | | | CEL 0.0030302975158110B<br>XLM 19.8550639889975 | | | |
| 3.1.166676 | EMANUELE LUCIA | ADDRESS REDACTED | | | BTC 0.013092500537885S<br>CEL 14.2264347239271 | | | |
| 3.1.166677 | EMANUELE MACCA | ADDRESS REDACTED | | | CEL 12.0210757746869<br>USDT ERC20 400.648188 | | | |
| 3.1.166678 | EMANUELE MADONIA | ADDRESS REDACTED | | | BTC 0.018124039931440S | | | |
| 3.1.166679 | EMANUELE MARIANI | ADDRESS REDACTED | | | ADA 3051.57279664901<br>BNB 1.29864554584534<br>BTC 0.204879862929564<br>ETH 4.15177595712429<br>LUNC 13.7580963893907<br>MANA 376.242162185036 | | | |
| 3.1.166680 | EMANUELE MARINACCI | ADDRESS REDACTED | | | BTC 0.0000000001654917B9<br>CEL 0.022113004507585S<br>USDC 1.35474839097334 | | | |
| 3.1.166681 | EMANUELE MARINI | ADDRESS REDACTED | | | BTC 0.014125732529881I8<br>CEL 30.4815310468372<br>EOS 2.9499<br>ETC 10.004139<br>ETH 0.18 | | | |
| 3.1.166682 | EMANUELE MARINO | ADDRESS REDACTED | | | BTC 0.0000179154738782I6 | | | |
| 3.1.166683 | EMANUELE MARLETTA | ADDRESS REDACTED | | | BTC 0.000000001899104666<br>CEL 0.019129346245663<br>ETH 0.00000007888559704<br>USDT ERC20 0.00000097484093983 | | | |
| 3.1.166684 | EMANUELE MELA | ADDRESS REDACTED | | | BTC 0.000000002481336374<br>CEL 2.42210238848758 | | | |
| 3.1.166685 | EMANUELE MELESI | ADDRESS REDACTED | | | BTC 1.10945121221009E-05<br>CEL 0.0239821569694852<br>USDC 0.0090785572143586S | | | |
| 3.1.166686 | EMANUELE MENGOTTI | ADDRESS REDACTED | | | BTC 0.00000000074758753I<br>CEL 0.382544499092281 | | | |
| 3.1.166687 | EMANUELE MERO | ADDRESS REDACTED | | | BTC 0.041683662245B869 | | | |
| 3.1.166688 | EMANUELE MESSINA | ADDRESS REDACTED | | | CEL 7.00848098944 | | | |
| 3.1.166689 | EMANUELE MIANI | ADDRESS REDACTED | | | ETH 0.5<br>BTC 0.0631385065703024<br>SOL 7.86835497356333 | | | |
| 3.1.166690 | EMANUELE MIANO | ADDRESS REDACTED | | Yes | ADA 106.668559945354<br>AVAX 0.4803261650761B<br>BTC 0.000426284679720I4<br>CEL 251.373517116I95<br>DASH 0.000050693841445162<br>DOT 18.0607783500179<br>ETH 0.186404430051781<br>LINK 11.5608434475909<br>LTC 0.0000000040887591I05<br>LUNC 20.2617656635494<br>MATIC 417.920828135126<br>SOL 0.477292498303628<br>USDC 7.113237<br>USDT ERC20 0.0000007053455411I7<br>ZEC 0.01570183144791I23 | | | BTC 0.0221952685391107 |
| 3.1.166691 | EMANUELE MIRENNA | ADDRESS REDACTED | | | BTC 0.001391511700940995 | | | |
| 3.1.166692 | EMANUELE MONTESI | ADDRESS REDACTED | | | BTC 0.000000001651218847<br>ETH 0.000294269805391Z<br>ETH 0.000294296546683205<br>FAKG 0.000129206060478193<br>USDC 0.005361113853081I3 | | | |
| 3.1.166693 | EMANUELE MONTI | ADDRESS REDACTED | | | CEL 3.23520062222243<br>COMP 0.054 | | | |
| 3.1.166694 | EMANUELE MORICO | ADDRESS REDACTED | | | ADA 320.2523068252S<br>BTC 0.00124820016763221 | | | |
| 3.1.166695 | EMANUELE MUNAFO' | ADDRESS REDACTED | | | BTC 0.000188516537917793<br>EOS 127.914053689489<br>ETH 0.003382838854890G7<br>USDC 267.941379235379<br>XRP 1036.49002207577 | | | |
| 3.1.166696 | EMANUELE NARDINI | ADDRESS REDACTED | | | ADA 0.25426139056535<br>BTC 0.027619472579020I9<br>USDC 278.076484336743<br>XLM 0.0180053547068491 | | | |
| 3.1.166697 | EMANUELE NISTICO | ADDRESS REDACTED | | | CEL 1.03888339706811 | | | |
| 3.1.166698 | EMANUELE NOTARGIOVANNI | ADDRESS REDACTED | | | BTC 0.007939128191344T2<br>CEL 9.66375643855679 | | | |
| 3.1.166699 | EMANUELE OLIVA | ADDRESS REDACTED | | | AVAX 0.018725686484B138<br>BTC 0.002974150642769T6<br>DOT 2.2953771840663I9<br>ETH 0.00732564046166426 | | | |
| 3.1.166700 | EMANUELE OLIVA | ADDRESS REDACTED | | | CEL 1.61597213954468<br>DASH 0.00146964764554946<br>EOS 0.0828281501264964<br>ETH 0.000926005396I9056<br>MCDAI 2.21598948785814<br>PAXG 0.000984048503090418<br>USDC 6.61160590233448 | | | |
| 3.1.166701 | EMANUELE ORECCHIO | ADDRESS REDACTED | | | BTC 0.00521780134063205<br>MCDAI 42.3978452841409 | | | |
| 3.1.166702 | EMANUELE ORLANDI | ADDRESS REDACTED | | | ADA 0.185052918781136<br>BNB 0.00115469024833648<br>BTC 0.000000002993339551<br>CEL 0.0728786109693984<br>USDC 0.7390636635980B | | | |
| 3.1.166703 | EMANUELE PACI | ADDRESS REDACTED | | | BTC 5.3683269512899900-07<br>CEL 0.00194497294406324 | | | |
| 3.1.166704 | EMANUELE PADERI | ADDRESS REDACTED | | | BTC 0.000000008263549563<br>CEL 0.0284429164401217 | | | |
| 3.1.166705 | EMANUELE PALETTA | ADDRESS REDACTED | | | BTC 0.00331217595361039<br>CEL 15.7157617068725<br>USDT ERC20 0.007494 | | | |
| 3.1.166706 | EMANUELE PANUNZIO | ADDRESS REDACTED | | | ADA 321.958704326241<br>BNB 0.794621476209Z9<br>BTC 0.116194826602913<br>CEL 99.2265849655375 | | | |
| 3.1.166707 | EMANUELE PAOLASINI | ADDRESS REDACTED | | | ADA 0.174534803027I<br>BNB 0.0014233857585375<br>BTC 0.0010014531808669<br>USDT ERC20 0.24086880451850B | | | |
| 3.1.166708 | EMANUELE PAOLO M ARNOTTE | ADDRESS REDACTED | | | BTC 9.54725682535099<br>CEL 4796.74931073476<br>DOT 85.9024863921305<br>ETH 17.0282230413238<br>MATIC 2137.76268186646<br>SOL 10.6778348631105<br>USDC 94673.5670279763 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.166709 | EMANUELE PARIGI | ADDRESS REDACTED | | | BNT 61.148789177995.3<br>BTC 0.183164086035361<br>CEL 74.327823722711<br>DASH 0.00000001<br>EOS 91.814390127148.5<br>LTC 1.30267721<br>MATIC 7248.22564057419<br>SNX 69.7971072475235<br>UMA 11.8681 | | | |
| 3.1.166710 | EMANUELE PENNINO | ADDRESS REDACTED | | | BTC 0.0217848827951569<br>SNX 157.078315728727 | | | |
| 3.1.166711 | EMANUELE PERES | ADDRESS REDACTED | | | ADA 0.113303416217635<br>BNB 1.0175378081933.6<br>BTC 0.000964642170090382<br>DOT 0.0339485488916573<br>LUNC 0.0122515564945089<br>XRP 0.110386627820749 | | | |
| 3.1.166712 | EMANUELE PESCATORI | ADDRESS REDACTED | | | BTC 0.878317961982828<br>DASH 1.1073046789786.8<br>ETH 3.5384088055331.9<br>SNX 194.52934377342.6 | | | |
| 3.1.166713 | EMANUELE PETRACCA | ADDRESS REDACTED | | | BTC 0.00441196534447035<br>CEL 2.15674370239517<br>ETH 0.000976799263676442<br>USDC 0.7220232847270.12 | | | |
| 3.1.166714 | EMANUELE PIAZZOLLA | ADDRESS REDACTED | | | BTC 0.0129870866552922 | | | |
| 3.1.166715 | EMANUELE PICONONNO | ADDRESS REDACTED | | | EOS 0.000002255922310651<br>USDT ERC20 1.55283197945606 | | | |
| 3.1.166716 | EMANUELE PIETRO ZURLO | ADDRESS REDACTED | | | BTC 0.00162861<br>CEL 19.5800020921368<br>ETH 0.03189453<br>XLM 23.65529 | | | |
| 3.1.166717 | EMANUELE PIGIONATTI | ADDRESS REDACTED | | | BTC 0.0026027880949210.51<br>CEL 223.302587780253<br>ETH 2.95325253284684 | | | |
| 3.1.166718 | EMANUELE PINARDI | ADDRESS REDACTED | | | BCH 0.518230948931198<br>BTC 0.011499745099963.8<br>CEL 0.080696878436948.2<br>DOT 24.344784477724 | | | |
| 3.1.166719 | EMANUELE PIO DI VUOLO | ADDRESS REDACTED | | | BTC 0.011499616064666.1 | | | |
| 3.1.166720 | EMANUELE PIO FRENI | ADDRESS REDACTED | | | BNB 0.000776481278705615<br>BTC 0.000119979978311965<br>ETH 0.000000069075571472<br>LTC 0.00194162361191763<br>LUNC 0.0000028623150869993<br>USDC 0.205819474327518 | | | |
| 3.1.166721 | EMANUELE PIO FRENI | ADDRESS REDACTED | | | BNB 0.000684222912938955<br>BTC 0.000563695259245.74<br>CEL 0.00423278241919384<br>ETH 0.000300845998407205<br>LUNC 0.027650057894834.6<br>USDC 0.296385900720242 | | | |
| 3.1.166722 | EMANUELE PITINO | ADDRESS REDACTED | | | BTC 4.6587081300999f6f -07 | | | |
| 3.1.166723 | EMANUELE PONTECORVO | ADDRESS REDACTED | | | BTC 0.207617176105293 | | | |
| 3.1.166724 | EMANUELE PONTECORVO | ADDRESS REDACTED | | | BTC 0.000030068446972107.1 | | | |
| 3.1.166725 | EMANUELE PIRGENZI | ADDRESS REDACTED | | | CEL 0.082903216341764.85 | | | |
| 3.1.166726 | EMANUELE PRONTERA | ADDRESS REDACTED | | | ZEC 0.0046539<br>BTC 0.00026316051943360.7<br>CEL 9.50976760667433<br>ETH 3.33845219096221 | | | |
| 3.1.166727 | EMANUELE PUCCI | ADDRESS REDACTED | | | BTC 0.04686223362587.83<br>ETH 0.204483044183913 | | | |
| 3.1.166728 | EMANUELE PUGGIONI | ADDRESS REDACTED | | | BTC 0.000009957155981055<br>ETH 0.0040420075355 | | | |
| 3.1.166729 | EMANUELE QUARTA | ADDRESS REDACTED | | | CEL 17.11415739951.7<br>BSV 9.55248577 | | | |
| 3.1.166730 | EMANUELE RABISSI | ADDRESS REDACTED | | | BTC 0.0035280423349187.6 | | | |
| 3.1.166731 | EMANUELE RANDACCIO | ADDRESS REDACTED | | | CEL 20.8457798116311<br>CEL 24.288020188401.1<br>BTC 0.000000703743263156<br>CEL 2.16320842245549<br>DOT 0.0057501010454096<br>MCDAI 0.0074465537371727.3 | | | |
| 3.1.166732 | EMANUELE RAVIOLO | ADDRESS REDACTED | | | BNB 0.006223946777558.95<br>DOT 0.104266344822372<br>ETH 0.000883373683936366 | | | |
| 3.1.166733 | EMANUELE REDAELLI | ADDRESS REDACTED | | | ADA 198.3<br>AVAX 6.596953266201.91<br>BTC 0.008652279230769.23<br>CEL 395.31197790626.5<br>ETH 0.329884706535871<br>LUNC 5.609995<br>USDC 17.023342 | | | |
| 3.1.166734 | EMANUELE RIONTINO | ADDRESS REDACTED | | | BTC 0.000007222209347.1<br>CEL 0.201408744624407<br>USDT ERC20 220.930747301467 | | | |
| 3.1.166735 | EMANUELE RIPAMONTI | ADDRESS REDACTED | | | BTC 0.0010530777153401<br>CEL 6.14427103219695<br>EOS 0.000053531132430.98<br>ETH 0.000598805298442398<br>MCDAI 0.01044816816033021<br>USDT ERC20 128.960954365442<br>XLM 0.000000096140133.6 | | | |
| 3.1.166736 | EMANUELE RONCO | ADDRESS REDACTED | | | BNB 0.0059757449008155<br>BTC 0.0039777067585661.9 | | | |
| 3.1.166737 | EMANUELE RUGGIERO | ADDRESS REDACTED | | | CEL 0.998644418346 | | | |
| 3.1.166738 | EMANUELE SACRAMATI | ADDRESS REDACTED | | | BNB 0.00000005567623414.6<br>BTC 0.00000000043116484<br>CEL 0.0320134313954897 | | | |
| 3.1.166739 | EMANUELE SALA | ADDRESS REDACTED | | | BTC 0.000392292644468789<br>ETH 0.00125419498813.34<br>LINK 0.00798914490833644<br>USDC 0.51423486525847.27<br>USDT ERC20 0.392487354507942 | | | |
| 3.1.166740 | EMANUELE SANTANDREA | ADDRESS REDACTED | | | BNB 0.000004855564338899<br>BTC 0.000002060393668284<br>CEL 0.150237690672789<br>ETH 0.000118842906229225<br>USDT ERC20 0.000000689977756156 | | | |
| 3.1.166741 | EMANUELE SANTINELLI | ADDRESS REDACTED | | | CEL 0.89121480807080.1<br>USDT ERC20 14.8577643394548 | | | |
| 3.1.166742 | EMANUELE SANTINI | ADDRESS REDACTED | | | ADA 605.13085<br>CEL 3.18212807967.35<br>SOL 2.99 | | | |
| 3.1.166743 | EMANUELE SANTOS DE JESUS | ADDRESS REDACTED | | | CEL 0.000411086411856122 | | | |
| 3.1.166744 | EMANUELE SAPIA | ADDRESS REDACTED | | | BTC 0.000000007915098982<br>CEL 10.128368153578<br>USDC 208.42348576133.3 | | | |
| 3.1.166745 | EMANUELE SARTORI | ADDRESS REDACTED | | | BTC 0.06186624887570.49<br>CEL 93.8328211593635<br>USDC 161.719056326313 | | | |
| 3.1.166746 | EMANUELE SBARAINI | ADDRESS REDACTED | | | BTC 0.000021185420288196<br>CEL 1.65427050114322<br>DASH 0.00781218001991776<br>ETH 0.00142867899538737<br>GUSD 1.64542796367783<br>LTC 0.88563473 | | | |
| 3.1.166747 | EMANUELE SCAGLIUSI | ADDRESS REDACTED | | | BTC 0.000232520106891181<br>LUNC 0.00884949025726587 | | | |
| 3.1.166748 | EMANUELE SCHEMBRI | ADDRESS REDACTED | | | BTC 0.001584<br>CEL 1.79400547754.51 | | | |
| 3.1.166749 | EMANUELE SCIUTTO | ADDRESS REDACTED | | | BTC 0.0000007953515046477<br>CEL 17.9860200655937<br>DASH 0.000008429603858908<br>PAX 0.2890048162759.74<br>XLM 0.915887904172027 | | | |
| 3.1.166750 | EMANUELE SCOLA | ADDRESS REDACTED | | | BTC 0.00158884015594213<br>CEL 0.269794436634f | | | |
| 3.1.166751 | EMANUELE SELVITELLA | ADDRESS REDACTED | | | CEL 0.0375666071518837 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.166752 | EMANUELE SERAFINI | ADDRESS REDACTED | | | BTC 0.0006777207709044126<br>CEL 49.8388284029314<br>ETH 0.0292859117228616<br>LTC 0.4284764170113115<br>MATIC 962.993748185166<br>USDT ERC20 58.9669287528716<br>XLM 1.0735557287197 | | | |
| 3.1.166753 | EMANUELE SORGATO | ADDRESS REDACTED | | | BTC 0.00001590620855654 | | | |
| 3.1.166754 | EMANUELE SORRENTINO | ADDRESS REDACTED | | | BTC 0.01434395241637376<br>CEL 176.35415883787375<br>ETH 0.1518926<br>MCDAI 40<br>PAX 260.98372392<br>USDC 206.618475<br>XAUT 0.086844 | | | |
| 3.1.166755 | EMANUELE STOCHINO | ADDRESS REDACTED | | | ADA 0.1317708061182<br>BCH 0.199<br>BNB 0.00078449603998507<br>BTC 0.00730671443123992<br>CEL 13.8449033322192<br>XLM 499.9 | | | |
| 3.1.166756 | EMANUELE STUDER | ADDRESS REDACTED | | | BTC 0.00000050843995319<br>CEL 10.02363471112448<br>USDC 29.81<br>USDT ERC20 0.9642413955111187 | | | |
| 3.1.166757 | EMANUELE TEDESCHI | ADDRESS REDACTED | | | MATIC 0.08854175839143266<br>PAX 0.5504152993702 | | | |
| 3.1.166758 | EMANUELE TERRADURA | ADDRESS REDACTED | | | CEL 0.006865655571992352 | | | |
| 3.1.166759 | EMANUELE TICCONI | ADDRESS REDACTED | | | ADA 0.1120067283553339<br>BTC 0.000005308346455488<br>CEL 1.2422573101791 | | | |
| 3.1.166760 | EMANUELE TONDO | ADDRESS REDACTED | | | ADA 0.00000054976693346B<br>BNB 0.9699977533627713<br>BTC 0.000005751964733035<br>CEL 2.33414348404914<br>LUNC 0.006939951914506597 | | | |
| 3.1.166761 | EMANUELE TORNABUONI | ADDRESS REDACTED | | | BNB 0.001198731347826552<br>BTC 7.734860251809990.07 | | | |
| 3.1.166762 | EMANUELE TOTARO | ADDRESS REDACTED | | | BTC 0.00000000422067987<br>CEL 0.33160282965431B<br>DASH 0.000000002835347274<br>ETH 0.0001724800476306436<br>USDT ERC20 0.101376955269694<br>ZRX 27.53102542604609 | | | |
| 3.1.166763 | EMANUELE TRAVERSSO | ADDRESS REDACTED | | | BTC 0.00000094258402138B<br>CEL 0.1268086789049955<br>USDT ERC20 0.49882055631197 | | | |
| 3.1.166764 | EMANUELE TREVISO | ADDRESS REDACTED | | | BTC 0.000000960895637131<br>ETH 2.14594793964051<br>LINK 84.9930767239908<br>SGB 1356.2927306487<br>XLM 2.48618123778637<br>XRP 10188.7447771528 | | | |
| 3.1.166765 | EMANUELE TROVATO | ADDRESS REDACTED | | | BTC 0.0000003222653801<br>CEL 92.41361573755B5<br>ETH 0.1273435392309442<br>LTC 0.08041715906834 | | | |
| 3.1.166766 | EMANUELE VALDINI | ADDRESS REDACTED | | | BTC 0.00000086133055559<br>USDT ERC20 0.33872574865293 | | | |
| 3.1.166767 | EMANUELE VASAPOLLO | ADDRESS REDACTED | | | BTC 0.03756843279336B8<br>CEL 28.81066028355B | | | |
| 3.1.166768 | EMANUELE VIETTI | ADDRESS REDACTED | | | USDC 4473.75932904183<br>BTC 0.00000141<br>CEL 0.47263739507145B4 | | | |
| 3.1.166769 | EMANUELE VINCENZI | ADDRESS REDACTED | | | BTC 0.00299789469342151<br>LUNC 1.838730371008827<br>PAX 236.514745204022<br>PAXG 0.03610905240B1388<br>XLM 315.849800273007 | | | |
| 3.1.166770 | EMANUELE VINETI | ADDRESS REDACTED | | | BTC 0.000000000000000002 | | | |
| 3.1.166771 | EMANUELE VISMARA | ADDRESS REDACTED | | | BTC 0.010070376118730B | | | |
| 3.1.166772 | EMANUELE VISPI | ADDRESS REDACTED | | | BTC 0.002363036764996155<br>USDC 0.6341227546311148 | | | |
| 3.1.166773 | EMANUELE VISSANI | ADDRESS REDACTED | | | AVAX 9.483051743887P5 | | | |
| 3.1.166774 | EMANUELE VOLTAN | ADDRESS REDACTED | | | BTC 0.78737426567066B<br>CEL 751.591206443081<br>ETH 12.938304340613B | | | |
| 3.1.166775 | EMANUELE WEDEKIND | ADDRESS REDACTED | | | BTC 0.00035164<br>CEL 0.0156921661365076<br>LTC 0.02688573373330B6<br>ZEC 0.011951507860077 | | | |
| 3.1.166776 | EMANUELE ZAMPINO | ADDRESS REDACTED | | | ADA 0.0258773073074082<br>LUNC 0.002369024576854B7 | | | |
| 3.1.166777 | EMANUELE ZAPPI | ADDRESS REDACTED | | | ADA 165.78243943029<br>BAT 16.4803706B95367<br>EOS 6.7276310249327<br>LUNC 2.0890552731029B<br>XLM 580.660776472336 | | | |
| 3.1.166778 | EMANUELE ZUPPINGER | ADDRESS REDACTED | | | BTC 0.0000124803360810B9<br>CEL 0.1730792807104847 | | | |
| 3.1.166779 | EMANUEL-FLORIAN HUTON | ADDRESS REDACTED | | | BTC 3.86599256122999E-07 | | | |
| 3.1.166780 | EMANUELLE AVILA RODRIGUEZ | ADDRESS REDACTED | | | BTC 0.001396706071323B7<br>USDT ERC20 1.0497024703505J2 | | | |
| 3.1.166781 | EMANUELLE CRUZ DOS SANTOS | ADDRESS REDACTED | | | BTC 0.0000000418783720A | | | |
| 3.1.166782 | EMANUELLE JIMENEZ | ADDRESS REDACTED | | | BTC 0.000002489702803594 | | | |
| 3.1.166783 | EMANUEL BUNCEANU | ADDRESS REDACTED | | | CEL 1.54710677997604J<br>BTC 0.000000004550543781<br>CEL 0.01056909291101891<br>DOT 0.0000000000093260646<br>USDC 0.0000000550539899379 | | | |
| 3.1.166784 | EMANUIL ANTONOV ALEKSANDROV | ADDRESS REDACTED | | | BTC 0.00000018162952112J<br>DOGE 0.4023120796709B6 | | | |
| 3.1.166785 | EMANUIL CILICA | ADDRESS REDACTED | | | BTC 0.00000115846924723B<br>MCDAI 0.217497452262773 | | | |
| 3.1.166786 | EMANUIL SHLIPENKA | ADDRESS REDACTED | | | BTC 0.00000166561634153<br>USDC 0.2397073916806J23<br>XLM 0.060525413768321J | | | |
| 3.1.166787 | EMANUIL STOYKOV | ADDRESS REDACTED | | | BTC 0.00730152286714986<br>BUSD 415.81289106020J<br>CEL 25.821342565734J<br>USDC 350.445912 | | | |
| 3.1.166788 | EMANUILO JOVANOVIC | ADDRESS REDACTED | | | BTC 0.00804804051993J0B<br>CEL 0.01784538774149<br>ETH 0.13746991629065 | | | |
| 3.1.166789 | EMANZI JOASH KAMUGISHA | ADDRESS REDACTED | | | BTC 0.00028122<br>CEL 0.188778154875421<br>ETH 0.001442419751319B | | | |
| 3.1.166790 | EMARKED JACKSON | ADDRESS REDACTED | | | CEL 0.087471356661J44 | | | |
| 3.1.166791 | EMAY GABRIELA PIMENTEL RODRIGUEZ | ADDRESS REDACTED | | | CEL 86.42311851717325<br>MCDAI 40 | | | |
| 3.1.166792 | EMAZING LIGHTS LLC | 240 S LOARA ST, ANAHEIM, CALIFORNIA 92802 | | | BTC 0.01946735890810B8<br>ETH 0.026747675797785S<br>GUSD 57.922934698283B2<br>MCDAI 42.3805876829898<br>USDC 113.044489181926 | GUSD 0.0103139100749715<br>USDC 0.00790271924428074 | | |
| 3.1.166793 | EMBER MORALES | ADDRESS REDACTED | | | CEL 0.00270491548648956 | | | |
| 3.1.166794 | EMBRET RUSTEN | ADDRESS REDACTED | | | BTC 0.0089153236706756B<br>PAXG 0.11834828791634T | | | |
| 3.1.166795 | EMCO TECHNOLOGY, INC. | WARD LANE, LEVITTOWN, PENNSYLVANIA 19057 | | | ADA 16844.089156369B<br>BTC 1.3444259292717S<br>ETH 0.00085441854450B | ETH 0.0000026795626397027 | | |
| 3.1.166796 | EMID SIDAROS | ADDRESS REDACTED | | | BTC 0.016315159370326<br>USDC 179.063124207014 | USDC 0.0013309893286B505 | | |
| 3.1.166797 | EMIK SECER | ADDRESS REDACTED | | | BNB 0.24993271743645A<br>BTC 0.05129977500534174<br>CEL 1.07306766366128<br>DOGE 2306.64206281113<br>ETH 0.2500403127B1975<br>LINK 12.0619341230106 | | | |
| 3.1.166798 | EMIKA ANTHONY EZEWUDO | ADDRESS REDACTED | | | BTC 0.00249574260812562<br>CEL 3.25461440860951<br>LUNC 10 | | | |
| 3.1.166799 | EMIKA ANYIKA | ADDRESS REDACTED | | | BCH 0.000007599696570517 | | | |
| 3.1.166800 | EMIKA AUSTIN ELEKWACHI | ADDRESS REDACTED | | | BTC 0.0000003311177640777 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.166801 | EMEKA EKEZIE | ADDRESS REDACTED | | | BTC 0.000005727310753T<br>CEL 1.081369248255554 | | | |
| 3.1.166802 | EMEKA JUNIOR EBIOGWU | ADDRESS REDACTED | | | BTC 0.0241237507427655<br>CEL 0.3686491346733155<br>DOT 9.2760629602207B<br>ETH 0.5143102417766B | | | |
| 3.1.166803 | EMEKA MGBEOJIRIKWE | ADDRESS REDACTED | | | CEL 5.0925795111083 | | | |
| 3.1.166804 | EMEKA OKONKWO | ADDRESS REDACTED | | | AVAX 0.00032270441303B172<br>BTC 0.0000201758890716B<br>MATIC 0.05977921606056B29<br>USDC 0.001918920399607573 | | | |
| 3.1.166805 | EMEKA OLISEMEKA | ADDRESS REDACTED | | | CEL 2.805682208120D5<br>ETH 0.428991912486642<br>LTC 0.3119197058325T2<br>MATIC 319.317622834715 | | | |
| 3.1.166806 | EMEKA ONWE | ADDRESS REDACTED | | | BTC 0.00005520669045B9072<br>CEL 0.5783841B4491354 | | | |
| 3.1.166807 | EMEKA ONWUEZOBE | ADDRESS REDACTED | | Yes | BTC 0.005942768B3632218<br>CEL 3325.173260B1416<br>ETH 3.48435735027715<br>SOL 10.37231928570637 | | | BTC 0.996354952702113 |
| 3.1.166808 | EMEKA OKII | ADDRESS REDACTED | | | BTC 0.000000002502B94964<br>CEL 1.92705352044844<br>SGB 156.23623442014B | | | |
| 3.1.166809 | EMEKA PATRICK ELENWUNE | ADDRESS REDACTED | | Yes | MANA 491.513085900954<br>SOL 11.4432690968099 | ETH 0.00185442585069557<br>USDC 10 | | SOL 54.2227319923424 |
| 3.1.166810 | EMEKA UDEZE | ADDRESS REDACTED | | | CEL 3.7863046877134 | | | |
| 3.1.166811 | EMEL BAYDI ORDEK | ADDRESS REDACTED | | | MATIC 143.9<br>BTC 0.00000138074135438J<br>USDT ERC20 0.35554215213971 | | | |
| 3.1.166812 | EMEL HASAN | ADDRESS REDACTED | | | BTC 0.0000569064785790TB | | | |
| 3.1.166813 | EMEL SALAMANCA ROLON | ADDRESS REDACTED | | Yes | ADA 264.461<br>BCH 0.998<br>BTC 0.00010764701422580J<br>CEL 92.249826319224J<br>LTC 11.5624361114727<br>KLM 0.0000000371983995J4 | | | BTC 0.040205192302686 |
| 3.1.166814 | EMELDA JAMAING | ADDRESS REDACTED | | | ADA 100.77801541503<br>BTC 0.021450723936353S<br>CEL 10.649493B75551<br>LUNC 1.00260429397977<br>XRP 50 | | | |
| 3.1.166815 | EMELEE MELLO | ADDRESS REDACTED | | | ADA 1.08173683489915<br>COMP 0.65172283176925G<br>DOT 0.02114136142B973<br>LINK 0.0134036698773245<br>LUNC 0.032754007911209J<br>MATIC 1.81823001036178<br>SNX 12.92989193260SB<br>UNI 0.00575065B392B157T<br>USDT ERC20 7.00401629819403<br>XLM 0.2592722872374125<br>XRP 0.356355412658466 | | | |
| 3.1.166816 | EMELEEN GERARD | ADDRESS REDACTED | | | BTC 0.0010986147695158<br>LTC 0.0002713600224504S2<br>XRP 0.18200148638244B | | | |
| 3.1.166817 | EMELIA FETCH | ADDRESS REDACTED | | | BTC 0.00071992586943913<br>ETH 0.27216092693197<br>UNI 408.178820829933 | | | |
| 3.1.166818 | EMELIA HUYNH | ADDRESS REDACTED | | | BTC 0.001045369044431Z6<br>USDC 20021.830164Z999 | | | |
| 3.1.166819 | EMELIA JM | ADDRESS REDACTED | | | BTC 0.01<br>CEL 8.86201741775002<br>XRP 25 | | | |
| 3.1.166820 | EMELIAN KHALMAKSHINOV | ADDRESS REDACTED | | | CEL 2.44147836596613<br>DASH 0.00027298301352129<br>LTC 0.00000007947040661<br>USDC 0.00000082407408 | | | |
| 3.1.166821 | EMELIAN KUZNETSOV | ADDRESS REDACTED | | | ADA 646.535844115519<br>BTC 0.66139451096B454<br>CEL 8.931116971B7757<br>ETH 0.43437942804046S<br>KLM 1218.13626385077<br>XRP 2216.61457562153 | | | |
| 3.1.166822 | EMELIE CHUKWU | ADDRESS REDACTED | | | BTC 0.001039040833662189<br>MATIC 280.953B34547667 | | | |
| 3.1.166823 | EMELIE DANIELSSON | ADDRESS REDACTED | | | BTC 0.6255370785605657<br>CEL 166.66401347928I<br>DOT 17.2866574616521<br>ETH 9.84983152496638 | | | |
| 3.1.166824 | EMELIE FRANK | ADDRESS REDACTED | | | BTC 0.000000770771272794<br>USDT ERC20 0.2423853958B1428 | | | |
| 3.1.166825 | EMELIE GOBEIL | ADDRESS REDACTED | | | BTC 0.036341272196930S<br>ETH 0.463155667621742 | | | |
| 3.1.166826 | EMELIE HALL | ADDRESS REDACTED | | | CEL 0.2751331493689216<br>ETH 0.0300757S | | | |
| 3.1.166827 | EMELIE JAVELIND | ADDRESS REDACTED | | | BTC 0.21211889967722S<br>SNX 107.801754899085<br>XRP 0.793810514047S | | | |
| 3.1.166828 | EMELIE NILSSON | ADDRESS REDACTED | | | BTC 0.0000915095841106691<br>CEL 82.743126675749B | | | |
| 3.1.166829 | EMELIE SJÖSTRÖM | ADDRESS REDACTED | | | BTC 0.02821117053987J<br>CEL 21.851538229225 | | | |
| 3.1.166830 | EMELINE BOURGOGNE | ADDRESS REDACTED | | | ETH 0.03441156528287T6<br>CEL 97.015071084581B<br>SGB 30.7718320341635 | | | |
| 3.1.166831 | EMELINE GIRARD | ADDRESS REDACTED | | | XRP 396.500093392612<br>ETH 0.451732954802567 | | | |
| 3.1.166832 | EMELINE GIROUX | ADDRESS REDACTED | | | BTC 0.01623602603608657<br>CEL 0.663557723075939 | | | |
| 3.1.166833 | EMELINE LOUCHARD | ADDRESS REDACTED | | | ETH 0.085842845111165 | | | |
| 3.1.166834 | EMELINE OZHAN | ADDRESS REDACTED | | | BTC 0.00356465B30338804<br>CEL 0.00165405734549246<br>ETH 1.59646254285803 | | | |
| 3.1.166835 | EMELINE SAGOT | ADDRESS REDACTED | | | BTC 0.001932777758355D4<br>CEL 0.60623273592349 | | | |
| 3.1.166836 | EMELINE VAN WETTUM | ADDRESS REDACTED | | | MCDAI 0.61254379090145<br>BTC 0.000002B554381000009<br>BUSD 66.3266360B90908 | | | |
| 3.1.166837 | EMELITA SAMANIEGO | ADDRESS REDACTED | | Yes | ADA 0.05010909284011387<br>AVAX 10.1896008373999<br>BTC 0.025341362784317<br>ETH 0.482402178431993<br>MATIC 2598.36817152539<br>USDT ERC20 0.366B5590568997T | | | ADA 5833.8<br>BTC 0.0490579134053053<br>ETH 0.825746784748456 |
| 3.1.166838 | EMELITO SANTIAGO | ADDRESS REDACTED | | | BCH 0.00003731351767697S<br>BTC 0.00000933601152297<br>ETH 0.000003457997551153<br>SGB 4.7658B94137528<br>XRP 73.827685778661T | | | |
| 3.1.166839 | EMELLE MASSAROL | ADDRESS REDACTED | | | BTC 0.0069983<br>CEL 5.464476415384S6<br>ETH 0.041032699184385J | | | |
| 3.1.166840 | EMELLY DE LEON | ADDRESS REDACTED | | | BTC 0.0280567446069729<br>ETH 0.1214890857583B5 | | | |
| 3.1.166841 | EMELY BUCHHOLT | ADDRESS REDACTED | | | BTC 0.1810583766782b1<br>DOT 7.00062286148774<br>MCDAI 31.8874782276677 | | | |
| 3.1.166842 | EMELY MEJÍA DÍAZ | ADDRESS REDACTED | | | BTC 0.03835067510996-06<br>XLM 0.9786494823566Z5 | | | |
| 3.1.166843 | EMELY TAGUDING | ADDRESS REDACTED | | | BTC 0.00005656410248466B | | | |
| 3.1.166844 | EMELYN EVANGELISTA | ADDRESS REDACTED | | | BTC 0.000000009755927728<br>CEL 37.220498446654<br>MCDAI 11.87794203762T6<br>TUSD 4.49809819 | | | |
| 3.1.166845 | EMELYN YANA | ADDRESS REDACTED | | | USDT ERC20 1.318967<br>CEL 0.027333586637742 | | | |
| 3.1.166846 | EMELYN YATOC | ADDRESS REDACTED | | | XRP 0.000000009805171131<br>BTC 0.00000439997908672<br>CEL 0.167444818953752<br>PAX 0.124686400848029<br>USDC 0.4421613702645J3 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.166847 | EMELYNE SUIZMAK | ADDRESS REDACTED | | | CEL 16.412883481719 | | | |
| | | | | | SNX 1 | | | |
| 3.1.166848 | EMEM UDOFIA | ADDRESS REDACTED | | | BNB 0.0505 | | | |
| | | | | | CEL 0.80434649951249 | | | |
| | | | | | ETH 0.0078 | | | |
| 3.1.166849 | EMENIKE JOHNSON ODEGHE | ADDRESS REDACTED | | | BTC 6.6423049379999SE-09 | | | |
| 3.1.166850 | EMER CONNKELY | ADDRESS REDACTED | | | AAVE 9.83 | | | |
| | | | | | BTC 0.00100836321098292 | | | |
| | | | | | CEL 120.15206280819 1 | | | |
| | | | | | DOT 99.819 | | | |
| | | | | | ETH 0.00745826556688319 | | | |
| 3.1.166851 | EMER FERRARI | ADDRESS REDACTED | | | BTC 0.00001821133963001 | | | |
| | | | | | KLM 0.04993967603544435 | | | |
| 3.1.166852 | EMER JESUS PORTILLO ARQUIADES | ADDRESS REDACTED | | | CEL 0.14141545538734 | | | |
| | | | | | ETH 0.00105015586273231 | | | |
| | | | | | LTC 0.18751705172SS54 | | | |
| | | | | | XRP 407.111980510397 | | | |
| 3.1.166853 | EMERALD ARISTA | ADDRESS REDACTED | | | BTC 0.11245154717817 1 | | | |
| | | | | | ETH 1.3102153942369 2 | | | |
| 3.1.166854 | EMERALD BREWER | ADDRESS REDACTED | | | BTC 0.00209551 | | | |
| | | | | | CEL 0.19968770627406 3 | | | |
| 3.1.166855 | EMERALD FISHER | ADDRESS REDACTED | | | CEL 1.15116857553898 | USDC 0.000000826350230458 | | |
| | | | | | USDC 0.0449385304564939 | XLM 402.3489995 | | |
| | | | | | XLM 0.34371961872164 4 | XRP 68.494199 | | |
| 3.1.166856 | EMERALD LIM YAN YU | ADDRESS REDACTED | | | BTC 0.00168915062314848 | | | |
| | | | | | CEL 0.14614482243915 2 | | | |
| | | | | | USDT ERC20 0.38413242826035 | | | |
| 3.1.166857 | EMERALD MARIA MILLER | ADDRESS REDACTED | | | ETH 0.00150739194561024 | | | |
| 3.1.166858 | EMERENTIANA-MADALINA GHIUR-APSTOAEI | ADDRESS REDACTED | | | BTC 0.00000010380394336 | | | |
| 3.1.166859 | EMERENZIANA PINTO | ADDRESS REDACTED | | | USDC 0.57732786358532 | | | |
| | | | | | BNB 1.06976172492534 | | | |
| | | | | | BTC 0.02101986700934 19 | | | |
| | | | | | CEL 27.252507875366 | | | |
| 3.1.166860 | EMERIC BLUMBERGER | ADDRESS REDACTED | | | ADA 456.09 | | | |
| | | | | | BTC 0.68490806446 46449 | | | |
| | | | | | CEL 7058.2109064501 3 | | | |
| | | | | | DOT 194.884 | | | |
| | | | | | EOS 149.7 | | | |
| | | | | | ETH 4.41734901321 8 | | | |
| | | | | | LINK 26.87244338 | | | |
| | | | | | LTC 1 | | | |
| | | | | | MATIC 6305 | | | |
| | | | | | MCDAI 290 | | | |
| | | | | | PAXG 0.5968806 | | | |
| | | | | | UNI 125.235 | | | |
| | | | | | USDC 7541.252948 | | | |
| | | | | | USDT ERC20 401.37 | | | |
| | | | | | XLM 810.1672333 | | | |
| 3.1.166861 | EMERIC BOVIN | ADDRESS REDACTED | | | USDC 208.837199977108 | | | |
| 3.1.166862 | EMERIC DE MONTEVILLE | ADDRESS REDACTED | | | BNB 0.82986186979684 | | | |
| 3.1.166863 | EMERIC DUPRAZ | ADDRESS REDACTED | | | BTC 0.00703284371820891 | | | |
| | | | | | CEL 0.00134621890619334 | | | |
| | | | | | CEL 67.771207154975 3 | | | |
| | | | | | DOT 2.76985 48 | | | |
| | | | | | LTC 1.01295 | | | |
| | | | | | XRP 19.75 | | | |
| 3.1.166864 | EMERIC LE BALLEUR | ADDRESS REDACTED | | | BTC 0.00193754997082763 | | | |
| 3.1.166865 | EMERIC PILLLON | ADDRESS REDACTED | | | CEL 0.00257620239756182 | | | |
| 3.1.166866 | EMERIC WILLIAMS | ADDRESS REDACTED | | | XLM 36.295984365 7247 | | | |
| 3.1.166867 | EMERICK ANTHONY RIGAUD | ADDRESS REDACTED | | | ADA 0.091683156849497 | | | |
| | | | | | CEL 39.088023058257 3 | | | |
| | | | | | DOT 0.0145579700604401 | | | |
| | | | | | USDC 0.0192596168847654 | | | |
| 3.1.166868 | EMERICK MARY | ADDRESS REDACTED | | | CEL 0.00490622797161035 | | | |
| | | | | | EOS 0.00003363684055639 5 | | | |
| | | | | | SGB 0.311300865302052 | | | |
| | | | | | XLM 0.5534090886731 81 | | | |
| | | | | | XRP 2.099363593252 6 | | | |
| 3.1.166869 | EMERICK NICOLAS EMMANUEL BASSET | ADDRESS REDACTED | | | 1INCH 2.078480251666 79 | | | |
| | | | | | CEL 0.12587203128272 1 | | | |
| | | | | | ETH 0.00179609219521384 5 | | | |
| | | | | | USDC 7.996 | | | |
| | | | | | XLM 0.02745568984282 35 | | | |
| 3.1.166870 | EMERICK PICORIT | ADDRESS REDACTED | | | BNB 16.099 | | | |
| | | | | | CEL 264.9434522184 93 | | | |
| 3.1.166871 | EMERIE MAE MENDOZA | ADDRESS REDACTED | | | BTC 0.00154523567167483 | | | |
| | | | | | CEL 2416.23139194595 | | | |
| | | | | | DOT 0.47662013268696 5 | | | |
| | | | | | ETH 0.0710233726757612 | | | |
| | | | | | PAX 0.36696 | | | |
| | | | | | PAXG 0.000000365994337247 | | | |
| | | | | | USDT ERC20 87.33645891073999 | | | |
| 3.1.166872 | EMERIL VAN LANDINGHAM | ADDRESS REDACTED | | | CEL 3.09105951862902 | | | |
| 3.1.166873 | EMERITA FELICIANO | ADDRESS REDACTED | | | BTC 0.00744355282723 8 | | | |
| | | | | | CEL 2.10720335633553 | | | |
| 3.1.166874 | EMERITO GALAMAY | ADDRESS REDACTED | | | BTC 3.00718222263749 | MCDAI 50 | | |
| | | | | | ETH 9.043101748183 9 | | | |
| 3.1.166875 | EMERLYN AIDES SUSANIBAR MUNOZ | ADDRESS REDACTED | | | USDC 617.463846944447 | | | |
| 3.1.166876 | EMERO SOM | ADDRESS REDACTED | | | BTC 0.013734584194300 8 | | | |
| | | | | | LTC 2.02944459734978 | | | |
| 3.1.166877 | EMERSON ALCANTARA | ADDRESS REDACTED | | | USDC 1.48791632619494 | | | |
| | | | | | BTC 0.00000086644029147 | | | |
| | | | | | CEL 1.062363528750 64 | | | |
| | | | | | TUSD 0.10937870151702 | | | |
| | | | | | USDC 0.11818307580204 | | | |
| | | | | | USDT ERC20 0.334658181069191 | | | |
| 3.1.166878 | EMERSON ANDRADE RODRIGUES | ADDRESS REDACTED | | | CEL 0.000798868348151482 | | | |
| 3.1.166879 | EMERSON ANTUNES DE PROENCA | ADDRESS REDACTED | | | BTC 0.000346272853743315 | BTC 0.00000005008482678 | | |
| | | | | | CEL 11.1305369249471 | ETH 0.0000030030103182078 | | |
| | | | | | ETH 0.00425961022834811 | | | |
| | | | | | MATIC 46.110739930 2672 | | | |
| 3.1.166880 | EMERSON BOERGADINE | ADDRESS REDACTED | | | ADA 1166.50541154372 | | | |
| | | | | | BTC 0.00221289343956166 | | | |
| | | | | | ETH 0.00548284693172368 | | | |
| | | | | | MATIC 4.987422480880899 | | | |
| | | | | | USDT ERC20 17.88367749933587 | | | |
| 3.1.166881 | EMERSON CARDONA | ADDRESS REDACTED | | | BTC 0.00000014600871 7728 | | | |
| | | | | | MCDAI 0.000594755499606332 | | | |
| | | | | | SNX 0.00493820226931043 | | | |
| 3.1.166882 | EMERSON CASTAÑEDA TORRES | ADDRESS REDACTED | | | BTC 0.00477873226436305 | | | |
| | | | | | ETH 0.193619670199456 | | | |
| 3.1.166883 | EMERSON CONNELLY | ADDRESS REDACTED | | | EOS 9.0039114052136 5 | | | |
| | | | | | ETH 1.04296764176393 | | | |
| | | | | | LTC 3.022158091343 02 | | | |
| | | | | | MATIC 2092.415660189 12 | | | |
| 3.1.166884 | EMERSON COSTA FERNANDES | ADDRESS REDACTED | | | CEL 2.34346619720241 | | | |
| | | | | | MATIC 8395.59649983906 | | | |
| | | | | | MCDAI 31.8473848247853 | | | |
| | | | | | XLM 305.05455165 | | | |
| | | | | | XRP 68.755643214772 | | | |
| 3.1.166885 | EMERSON COTO MARROQUIN | ADDRESS REDACTED | | | XLM 38.8521347880681 | | | |
| 3.1.166886 | EMERSON CROXTON | ADDRESS REDACTED | | | BTC 0.000140501537591677 | | | |
| | | | | | ETH 0.0029459310617097S | | | |
| | | | | | MATIC 1.33325669238571 | | | |
| | | | | | USDC 0.060999093018466 2 | | | |
| 3.1.166887 | EMERSON CRUZ | ADDRESS REDACTED | | | BTC 0.000251453481146582 | | | |
| | | | | | MATIC 0.172011363313127 | | | |
| 3.1.166888 | EMERSON DAVID TAYMOR | ADDRESS REDACTED | | | BTC 0.723885114695894 | | | |
| | | | | | CEL 34.513726709417 | | | |
| | | | | | ETH 0.000980217321904129 | | | |
| | | | | | USDC 153.831063506303 | | | |
| 3.1.166889 | EMERSON DIAZ | ADDRESS REDACTED | | | CEL 0.7365506774609 38 | | | |
| 3.1.166890 | EMERSON ELSENER | ADDRESS REDACTED | | | BTC 0.000001297749795519 | | | |
| | | | | | CEL 0.00707574217967982 | | | |
| | | | | | USDC 0.827237252788997 | | | |
| 3.1.166891 | EMERSON EMERSON | ADDRESS REDACTED | | | BTC 0.000000010245614322 | | | |
| | | | | | GUSD 0.000489876171902167 | | | |
| 3.1.166892 | EMERSON FERREIRA DA SILVA | ADDRESS REDACTED | | | CEL 0.00043023830616632 | | | |
| 3.1.166893 | EMERSON FERREIRA NUNES | ADDRESS REDACTED | | | CEL 0.000445486601950535 | | | |
| 3.1.166894 | EMERSON FOO | ADDRESS REDACTED | | | BTC 0.00000087367085304 | | | |
| | | | | | BTC 0.00120631172845545 | | | |
| | | | | | ETH 3.483113368473835 | | | |
| 3.1.166895 | EMERSON GODBOLT | ADDRESS REDACTED | | | ETH 0.131149678585271 | | | |
| | | | | | MATIC 1505.99035807646 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.166896 | EMERSON HERNDON | ADDRESS REDACTED | | | ETH 0.000107352862492433 | | | |
| 3.1.166897 | EMERSON HUFFMAN | ADDRESS REDACTED | | | CEL 1.06982126428434 | | | |
| 3.1.166898 | EMERSON JOSE GONCALVES CARVALHO | ADDRESS REDACTED | | | ADA 289.792168785369 | | | |
| | | | | | BTC 0.0178947815922236 | | | |
| | | | | | ETH 0.48073498017249 | | | |
| | | | | | UNI 15.1766538448749 | | | |
| 3.1.166899 | EMERSON KEITH LOVELL | ADDRESS REDACTED | | | BTC 0.00000075 | | | |
| 3.1.166900 | EMERSON MARCHBANK-SMITH | ADDRESS REDACTED | | | CEL 0.0781597416983643 | | | |
| 3.1.166901 | EMERSON MOE | ADDRESS REDACTED | | | BTC 1.09593910730814 | | | |
| | | | | | DOT 143.91400850221 | | | |
| 3.1.166902 | EMERSON MURRAY | ADDRESS REDACTED | | | BTC 0.0213650769073645 | | | |
| | | | | | CEL 1.46439108181876 | | | |
| 3.1.166903 | EMERSON NOSEK | ADDRESS REDACTED | | Yes | BTC 1.009441496644181 | | | BTC 1.23894815285681 |
| | | | | | ETH 16.5658328725705 | | | |
| 3.1.166904 | EMERSON PADERNAL | ADDRESS REDACTED | | | ADA 284.564375427696 | | | |
| | | | | | BTC 0.0434129916151415 | | | |
| | | | | | CEL 0.0108093724098693 | | | |
| | | | | | ETH 0.584787879793441 | | | |
| | | | | | LUNC 45961.4789160428 | | | |
| | | | | | SOL 0.27587298640195 | | | |
| | | | | | USDC 0.862260606968983 | | | |
| 3.1.166905 | EMERSON PALACOL | ADDRESS REDACTED | | | CEL 0.037970089423697 | | | |
| | | | | | LTC 0.0549341986803003 | | | |
| 3.1.166906 | EMERSON RESENDE | ADDRESS REDACTED | | | BTC 3.57765768631824 | | | |
| | | | | | CEL 45.4543173748444 | | | |
| | | | | | LINK 36108.2976995131 | | | |
| | | | | | MATIC 16.0564847632274 | | | |
| | | | | | XRP 16.5974289442273 | | | |
| 3.1.166907 | EMERSON RUSK | ADDRESS REDACTED | | | BTC 0.0012036776606183 | | | |
| | | | | | MATIC 674.300626097693 | | | |
| 3.1.166908 | EMERSON SALMERON RUBIO | ADDRESS REDACTED | | | BCH 0.0658702298403795 | | | |
| | | | | | BTC 0.00007159740603907 | | | |
| | | | | | DASH 0.000120467738549554 | | | |
| | | | | | ETC 0.0001265877639813204 | | | |
| | | | | | LTC 0.0001023334829028 | | | |
| | | | | | ZEC 0.00000448172974364 | | | |
| 3.1.166909 | EMERSON SCOT CAMPBELL | ADDRESS REDACTED | | | BTC 0.00449891601674322 | BTC 0.0012866369824013 | | |
| | | | | | ETH 0.12195123053493 | | | |
| 3.1.166910 | EMERSON SCOTT | ADDRESS REDACTED | | | BTC 0.0033476935570651 | | | |
| 3.1.166911 | EMERSON SMITH | ADDRESS REDACTED | | | BTC 0.000050011622748819 | | | |
| | | | | | USDC 3.74027680261027 | | | |
| 3.1.166912 | EMERSON SOARES | ADDRESS REDACTED | | | BTC 0.0167589579556496 | | | |
| 3.1.166913 | EMERSON TORRES | ADDRESS REDACTED | | | AAVE 0.0510281813631398 | AAVE 0.0000004798076458 | | |
| | | | | | ADA 21797.3158196029 | AVAX 0.0000007713610859 | | |
| | | | | | AVAX 0.099553532634034 | BTC 0.00000040200958118 | | |
| | | | | | BTC 0.00045371438985635 | ETH 0.0000002108504336999 | | |
| | | | | | ETH 18.226140490737 | LINK 0.0000008245056917 | | |
| | | | | | LINK 0.132556280647 | MATIC 0.00000074551835052 | | |
| | | | | | MATIC 6.20618194169995 | | | |
| | | | | | UNI 0.197321824851618 | | | |
| | | | | | USDC 31.395135056815 | | | |
| | | | | | USDT ERC20 10.7752568360582 | | | |
| 3.1.166914 | EMERSON WHITE | ADDRESS REDACTED | | | BTC 0.0000046371682805143 | | | |
| | | | | | CEL 0.266054410963168 | | | |
| 3.1.166915 | EMERY ASBAN | ADDRESS REDACTED | | | BCH 0.00021014235924302 | | | |
| | | | | | BTC 0.00138073193912718 | | | |
| | | | | | CEL 58.9906885665 | | | |
| | | | | | LTC 0.0088255653244 | | | |
| | | | | | MATIC 0.0133942303623191 | | | |
| | | | | | SNX 0.01889126602138ST | | | |
| | | | | | XRP 0.04027017995904716 | | | |
| 3.1.166916 | EMERY CASTER | ADDRESS REDACTED | | | BTC 0.00868892665499428 | | | |
| | | | | | USDC 579.66571830718 | | | |
| 3.1.166917 | EMERY CHOUX BEAUREGARD | ADDRESS REDACTED | | | ADA 100.366715006098 | | | |
| | | | | | CEL 0.3784834646476121 | | | |
| | | | | | DOT 4.44186968176763 | | | |
| | | | | | MATIC 10.28 | | | |
| 3.1.166918 | EMERY FAMILY SMSF PTY LTD ATF EMERY FAMILY SMSF | GLORIANA STREET, MORNINGSIDE, 4170 AUSTRALIA | | | 1INCH 583.615387813881 7 | | | |
| | | | | | BSV 3.3988363547941 | | | |
| | | | | | ETH 0.0167498342284446 | | | |
| 3.1.166919 | EMERY JOHN CORDREY | ADDRESS REDACTED | | | BTC 0.0122358157883376 | | | |
| | | | | | CEL 1.15116892753898 | | | |
| | | | | | ETH 0.038720155475765 | | | |
| | | | | | LTC 11.635510741185 | | | |
| | | | | | USDC 16.495906082024 | | | |
| | | | | | XLM 2347.84484196065 | | | |
| 3.1.166920 | EMERY LEE JR | ADDRESS REDACTED | | | BTC 0.000126635132081867 | | | |
| 3.1.166921 | EMERY MACLIN | ADDRESS REDACTED | | | ADA 100.55262508674 | | | |
| | | | | | BTC 1.08854893604469 | | | |
| | | | | | DOT 6.35894021960022 | | | |
| | | | | | ETH 0.42699325660465 | | | |
| | | | | | LINK 15.694800964337 | | | |
| | | | | | LTC 1.94257592671393 | | | |
| | | | | | MCDAI 87.731929706496 | | | |
| | | | | | SNX 14.7148366297935 | | | |
| | | | | | SOL 1.18787153220143 | | | |
| | | | | | XLM 184.317763268326 | | | |
| | | | | | ZRX 118.308411183893 | | | |
| 3.1.166922 | EMERY REDENIUS | ADDRESS REDACTED | | | ADA 807.300550597756 | | | |
| | | | | | BTC 0.980912936875418 | | | |
| | | | | | CEL 10.8082821727155 | | | |
| | | | | | EOS 0.12195507014327 | | | |
| | | | | | MATIC 110.29295137842 | | | |
| | | | | | USDC 20393.3143498248 | | | |
| | | | | | XLM 0.0163738569002785 | | | |
| 3.1.166923 | EMERY SCHULZ | ADDRESS REDACTED | | | LUNC 0.00178975199675451 | | | |
| 3.1.166924 | EMERY SPAAR | ADDRESS REDACTED | | | BTC 0.808566113066946 | BTC 0.0009810654370644S2 | | |
| | | | | | CEL 45.5175599053224 | | | |
| | | | | | ETH 0.516614550793879 | | | |
| | | | | | LUNC 26.189372148295 | | | |
| | | | | | SOL 10.1739996395564 | | | |
| 3.1.166925 | EMERY THOMAS JR | ADDRESS REDACTED | | | ETH 0.0299848771942241 | | | |
| 3.1.166926 | EMERY VAN BROEKHUIZEN | ADDRESS REDACTED | | | ADA 519.712554253198 | | | |
| | | | | | BNT 74.4179637815585 | | | |
| | | | | | BTC 0.0788096318065763 | | | |
| | | | | | ETH 3.19033630473093 | | | |
| | | | | | SUSHI 6.2208030129989 | | | |
| | | | | | USDC 26247.0520991384 | | | |
| | | | | | XLM 3546.25208278099 | | | |
| 3.1.166927 | EMESE MIHOK | ADDRESS REDACTED | | | CEL 4.17498596669746 | | | |
| | | | | | DOT 5.1 | | | |
| 3.1.166928 | EMESE NOVOTNA | ADDRESS REDACTED | | | BTC 0.00125777158938237 | | | |
| | | | | | CEL 0.605063495718637 | | | |
| | | | | | XLM 4496.73266880598 | | | |
| 3.1.166929 | EMESE ZSAMBOK | ADDRESS REDACTED | | | BTC 0.00000001860877328366 | | | |
| | | | | | BUSD 0.000623465143 0327 | | | |
| | | | | | USDT ERC20 6.53618737903178G | | | |
| 3.1.166930 | EMET KOL RUBIN BAKER | ADDRESS REDACTED | | | BTC 0.0166008767821006 | | | |
| | | | | | ETH 0.371060842487917 | | | |
| | | | | | MATIC 71.9995187184554 | | | |
| | | | | | USDC 687.785039183705 | | | |
| 3.1.166931 | EMI BONFIGLIOLI | ADDRESS REDACTED | | | BTC 0.000441078145443073 | | | |
| | | | | | USDT ERC20 0.243426528799757 | | | |
| 3.1.166932 | EMI SCHRODER | ADDRESS REDACTED | | | CEL 0.2519984691690556 | | | |
| | | | | | CEL 8.6.670441201 1783 | | | |
| 3.1.166933 | EMI YAMADA | ADDRESS REDACTED | | | BTC 0.00105230465991234 | BTC 1.53762910186698 | | |
| 3.1.166934 | EMI YOSHIKAWA | ADDRESS REDACTED | | | ETH 0.030086498731755 1 | ETH 30.142122556381 9 | | |
| | | | | | BTC 0.0004151274211197703 | | | |
| | | | | | USDC 11035.4459358617 | | | |
| | | | | | XRP 10 | | | |
| 3.1.166935 | EMIDIO ALLEMMA | ADDRESS REDACTED | | | BTC 0.00142204161635489 | | | |
| | | | | | CEL 0.7982244528211107 | | | |
| 3.1.166936 | EMIDIO CAMARA | ADDRESS REDACTED | | | ETC 0.0000013013572861S8 | | | |
| 3.1.166937 | EMIDIO CENTURELLI | ADDRESS REDACTED | | | BTC 0.002293634 | | | |
| 3.1.166938 | EMIDIO GIORDANO | ADDRESS REDACTED | | | CEL 2.6875615989272 1 | | | |
| | | | | | ADA 0.1906891648413961 | | | |
| | | | | | BNB 0.00200750591085273 | | | |
| | | | | | BTC 0.0000007068175038S2 | | | |
| | | | | | USDC 0.00910799208377877 | | | |
| | | | | | USDT ERC20 0.0221764321019611 | | | |
| | | | | | UST 0.00000872056168439 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.168939 | EMIE DERAL | ADDRESS REDACTED | | | BTC 0.015773977<br>CEL 88.85209308419519<br>ETH 0.36467379 | | | |
| 3.1.166940 | EMIEL ANDRE VANDEWIELE | ADDRESS REDACTED | | | CEL 17.97690232119417<br>ETH 1.22478380268478<br>USDC 0.67 | | | |
| 3.1.166941 | EMIEL GEERDES | ADDRESS REDACTED | | | BTC 0.00001688876640945 | | | |
| 3.1.166942 | EMIEL HOOGEBOOM | ADDRESS REDACTED | | | CEL 173.34443840188 | | | |
| 3.1.166943 | EMIEL JANSEN | ADDRESS REDACTED | | | CEL 0.06187766270322 | | | |
| 3.1.166944 | EMIEL KLEEFSTRA | ADDRESS REDACTED | | | BTC 0.00004402149607792<br>CEL 8.92865407059348 | | | |
| 3.1.166945 | EMIEL MELIS | ADDRESS REDACTED | | | AAVE 3.27514005646797<br>ADA 153.99578875148<br>BTC 0.00001289528638946<br>CEL 0.04715606072628879<br>COMP 2.01783864605023<br>DOT 59.07439217550062<br>ETH 0.34008178058574559<br>MANA 97.732052316585<br>MATIC 636.42678982894<br>SNX 38.4290209648316<br>USDT ERC20 0.46467488790317979<br>XLM 695.26236101560<br>ZRX 464.128828681761 | | | |
| 3.1.166946 | EMIEL OLIJDE NIJEWEEME | ADDRESS REDACTED | | | BTC 0.0955398003195003<br>ETH 1.01864431154415<br>XRP 1344.050281602590 | | | |
| 3.1.166947 | EMIEL TER STEEGE | ADDRESS REDACTED | | | XLM 0.00516836021534407 | | | |
| 3.1.166948 | EMIEL TER STEEGE | ADDRESS REDACTED | | | BTC 0.00182449370971151 | | | |
| 3.1.166949 | EMIEL TERSTEEGE | ADDRESS REDACTED | | | BAT 7.35638161976428<br>BTC 0.00054483363761496<br>CEL 11.92821412160222<br>DOGE 0.03993395848902275<br>EOS 0.97267320229531<br>ETC 0.00003003908993797634<br>ETH 0.00001392675909514077<br>KNC 0.00022645991973030S<br>LINK 0.00034935039001847<br>LTC 0.0036534469017045<br>MCDAI 0.00512003186979785<br>SGB 0.00213269150413446<br>USDC 3.79260647776132<br>XLM 0.0437270269795115<br>XRP 0.00782121714269602<br>ZEC 0.00000609268402246817 | | | |
| 3.1.166950 | EMIEL VESELY | ADDRESS REDACTED | | | BNB 0.000321915808644899<br>BTC 0.052017791933956A<br>CEL 0.00387676086528177 | | | |
| 3.1.166951 | EMIEL ZOMERDIJK | ADDRESS REDACTED | | | BTC 0.01958757618447121<br>ETH 51.5305930452521 | | | |
| 3.1.166952 | EMIH PETER | ADDRESS REDACTED | | | BTC 0.01003819190643291 | | | |
| 3.1.166953 | EMIKA NODA | ADDRESS REDACTED | | | BTC 0.045913619081049B<br>ETH 4.73736487253042<br>LTC 1.06459916353391<br>MATIC 643.10449425660S<br>SGB 1310.225129996659<br>SNX 50.96640213190983<br>USDC 3.52575134309838<br>XRP 0.00000095487392188 | ETH 0.102507197343271 | | |
| 3.1.166954 | EMIL AAKJÆR | ADDRESS REDACTED | | | ADA 79.867894659231<br>BTC 0.00290924049869862<br>CEL 0.03078937738256988<br>ETH 0.05980269351460059 | | | |
| 3.1.166955 | EMIL ABREU | ADDRESS REDACTED | | | ADA 1049.62953<br>AVAX 0.0001<br>BTC 0.00000001049081881<br>CEL 1004.35022488832<br>DOT 0.0000000001825913<br>ETH 1.15875391390989<br>LINK 0.0470980271071307<br>LUNC 148.31459<br>USDC 0.002<br>UST 0.01 | | | |
| 3.1.166956 | EMIL ÅHLUND | ADDRESS REDACTED | | | BTC 0.03347430010450435<br>CEL 432.98154412756S<br>ETH 1.05064099909704 | | | |
| 3.1.166957 | EMIL ALGAARD SOERENSEN | ADDRESS REDACTED | | | CEL 0.02906019577331023<br>ETH 0.00000003404095344T | | | |
| 3.1.166958 | EMIL ALMGREN | ADDRESS REDACTED | | | BTC 0.01985806409202149<br>CEL 312.2534374621<br>ETH 0.00028106377860028S | | | |
| 3.1.166959 | EMIL ANDERS OLOF VIKHOLM | ADDRESS REDACTED | | | MATIC 0.92116231462678S | | | |
| 3.1.166960 | EMIL ANDERSEN | ADDRESS REDACTED | | | BTC 0.00051147810679511<br>ADA 186.67121697951L<br>BTC 0.022295383934380S<br>DOT 7.43137934183439<br>ETH 0.29722975123029<br>SOL 1.74605634159582 | | | |
| 3.1.166961 | EMIL ANDERSEN | ADDRESS REDACTED | | | BTC 0.00898760952314732 | | | |
| 3.1.166962 | EMIL ANGELOV MILKOV | ADDRESS REDACTED | | | BTC 0.00000001766609457B<br>DOT 0.00320294736183239<br>SOL 0.00676644215113953 | | | |
| 3.1.166963 | EMIL ANTONOV ANDONOV | ADDRESS REDACTED | | | ETH 0.00102329031652277 | | | |
| 3.1.166964 | EMIL ARAKTSJEV | ADDRESS REDACTED | | | ADA 0.14878021300408I<br>BTC 0.000246810144322317<br>CEL 10.69702833118I1<br>DASH 27.50757803938933<br>DOT 26.02748885040065<br>LTC 3.17762454233538<br>MATIC 434.17409335058<br>USDT ERC20 32.7083872719846 | | | |
| 3.1.166965 | EMIL ASMUSSEN | ADDRESS REDACTED | | | BTC 0.00056450924702666<br>CEL 230.86124349201B | | | |
| 3.1.166966 | EMIL BADEA | ADDRESS REDACTED | | | XRP 261.58026758864 | | | |
| 3.1.166967 | EMIL BADULESCU | ADDRESS REDACTED | | | BTC 0.00000001157611583<br>CEL 0.02716897386300028<br>XRP 0.29739392780558I | | | |
| 3.1.166968 | EMIL BECK AAGAARD KORNELIUSSEN | ADDRESS REDACTED | | | BTC 0.00421886788881494<br>ETH 0.26502825853273 | | | |
| 3.1.166969 | EMIL BEDNAR | ADDRESS REDACTED | | | BTC 0.00000071521716523<br>CEL 0.11550803631771S<br>LTC 0.00171156645487A | | | |
| 3.1.166970 | EMIL BERGDAHL | ADDRESS REDACTED | | | USDC 0.69460128759098B | | | |
| 3.1.166971 | EMIL BERGGREEN | ADDRESS REDACTED | | | BTC 0.00108054257174729<br>CEL 837.35666760647A<br>ETH 17.755138487290I<br>USDC 318.55208737386B | | | |
| 3.1.166972 | EMIL BITKA | ADDRESS REDACTED | | | ADA 583.371493<br>BTC 0.012734634431457<br>ETH 4.61545005113249<br>ETH 0.7854073800902B7<br>XLM 506.531976704711<br>XRP 483.60235929018 | | | |
| 3.1.166973 | EMIL BLOCH-SØRENSEN | ADDRESS REDACTED | | | ADA 400.00018244912S<br>BTC 0.0601180600725349<br>CEL 1390.66969550988<br>DOT 4.64446462271944<br>ETH 1.21698657345472<br>MATIC 14.59212964974B<br>SOL 2.00610978971781<br>USDC 0.00579657796391687 | | | |
| 3.1.166974 | EMIL BONNE KRISTIANSEN | ADDRESS REDACTED | | | BTC 0.01214977315816B9<br>CEL 90.14876428303G<br>ETH 0.83934566406906S | | | |
| 3.1.166975 | EMIL BOZHINOV | ADDRESS REDACTED | | | LINK 103.719227143324<br>MCDAI 42.361186565207G<br>USDC 209.99897924731I | | | |
| 3.1.166976 | EMIL BRINCH KLARIS | ADDRESS REDACTED | | | BTC 0.00003996704944591I9 | | | |
| 3.1.166977 | EMIL BURTKOVSKY | ADDRESS REDACTED | | | CEL 0.22895935028581I | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.166978 | EMIL CANO | ADDRESS REDACTED | | | AVAX 27.83092125O787<br>BTC 0.103609538397632<br>DOT 168.413912982267<br>ETH 1.15547344688228<br>MATIC 2114.84673222896<br>SNX 426.96463796768 7<br>SOL 1.52061564458764<br>USDC 105.41492442086 | DOT 1.3 | | |
| 3.1.166979 | EMIL CEDERHOLM | ADDRESS REDACTED | | | CEL 0.115883847459841 | | | |
| | | | | | DOT 0.000243526 5 | | | |
| 3.1.166980 | EMIL CEDERHOLM | ADDRESS REDACTED | | | MATIC 0.108217850427053 | | | |
| | | | | | SNX 0.04030831621391O6 | | | |
| 3.1.166981 | EMIL CEDERHOLM | ADDRESS REDACTED | | | CEL 0.163775775059197 | | | |
| 3.1.166982 | EMIL CELUSTKA | ADDRESS REDACTED | | | ADA 94.67301645328 70<br>BTC 0.009545153733505 9<br>ETH 0.1226494131631 58<br>LTC 0.00121408613707192 | | | |
| 3.1.166983 | EMIL CETE | ADDRESS REDACTED | | | BTC 0.000903010373766012 | | | |
| 3.1.166984 | EMIL CHABOV | ADDRESS REDACTED | | | BTC 0.00015773948817563 | | | |
| 3.1.166985 | EMIL CHOI | ADDRESS REDACTED | | Yes | AVAX 29.5357079391564<br>BTC 0.000571271345841O7<br>CEL 650.801978968084<br>SOL 0.0061844815335281 6<br>USDC 0.08490916321349 73 | | | AVAX 193.17103271067 5 |
| 3.1.166986 | EMIL CHRISTENSEN | ADDRESS REDACTED | | | BTC 0.0000003037638662 52<br>CEL 0.11536331150557 7<br>ETH 0.000332698390877733<br>MCDAI 0.91003529070275 8 | | | |
| 3.1.166987 | EMIL CHRISTIANSEN | ADDRESS REDACTED | | | BTC 0.0000007789641907 29<br>CEL 0.0987039120510663 | | | |
| 3.1.166988 | EMIL DEHN | ADDRESS REDACTED | | | XRP 117.023058434601 | | | |
| 3.1.166989 | EMIL DEMIKAT | ADDRESS REDACTED | | | BTC 0.0026563946858309 3<br>USDC 1034.9176518303 2 | | | |
| 3.1.166990 | EMIL DEROSCHE | ADDRESS REDACTED | | | CEL 0.128959752329766 | | | |
| 3.1.166991 | EMIL DETTMANN | ADDRESS REDACTED | | | BTC 0.000011668017037183<br>CEL 5.07015455676979<br>ETH 0.00000030696853620 2 | | | |
| 3.1.166992 | EMIL DUDÁS | ADDRESS REDACTED | | | CEL 13.5396764257497<br>DOT 0.00000000075747862<br>XTZ 0.000002939153439 15 | | | |
| 3.1.166993 | EMIL DYMCZYNSKI | ADDRESS REDACTED | | | CEL 0.986003690421978<br>MATIC 20.4302151326447 | | | |
| 3.1.166994 | EMIL DYRHOL | ADDRESS REDACTED | | | AAVE 0.000309142488861916<br>ADA 0.030178706590959 9<br>AVAX 0.000792639836557 74<br>BTC 0.00004698170006308 3<br>CEL 0.0060994454352805 5<br>COMP 0.00019737560313117<br>DOGE 0.08393751727392 95<br>DOT 0.0048407810217641 6<br>ETH 0.000143814020050196<br>MATIC 0.057483352633347 4<br>SNX 0.021842702592 69<br>SOL 0.00050021026923612 4<br>USDC 0.023628158358194 8<br>XTZ 0.01466542395177 95 | | | |
| 3.1.166995 | EMIL EDIRISINGHE | ADDRESS REDACTED | | | BTC 0.0000118076857169 69<br>CEL 0.2198337168381 57<br>ETH 0.0009279658806857 87 | | | |
| 3.1.166996 | EMIL EMANUEL | ADDRESS REDACTED | | | DOT 0.37094942978804 8<br>MATIC 2.2715641800203 4<br>SGB 996.131197679187<br>SOL 0.0230345986179028<br>USDC 1.828789308598 28<br>XLM 5.22589765907 83 | DOT 181.49210489366 8<br>MATIC 1388.88950599252<br>SOL 0.0000000018373975 2<br>USDC 0.00000032144052922 2<br>XLM 22488.33467369 77 | | |
| 3.1.166997 | EMIL ENCHEV | ADDRESS REDACTED | | | CEL 0.52324579985103 4<br>COMP 0.03522346<br>XLM 175.7615683 | | | |
| 3.1.166998 | EMIL ERNĚČIĆ | ADDRESS REDACTED | | | XRP 0.228865693081007 | | | |
| 3.1.166999 | EMIL FERNÁNDEZ | ADDRESS REDACTED | | | ADA 0.000000226557736216 | | | |
| 3.1.167000 | EMIL FISCHER | ADDRESS REDACTED | | | CEL 0.114243626969785<br>BTC 0.0009024814648498 82<br>DOT 70.0442304606571<br>LUNC 0.011995650080842 2<br>MATIC 606.71679142201 | | | |
| 3.1.167001 | EMIL FJELDSETH | ADDRESS REDACTED | | | CEL 0.0437485225941351<br>ETH 0.00160458479663172 | | | |
| 3.1.167002 | EMIL GADE SØE | ADDRESS REDACTED | | | ETH 1.35301725791248 | | | |
| 3.1.167003 | EMIL GEORGE CHRISTOPHER AYOUB | ADDRESS REDACTED | | | BTC 0.0000000240939902 46<br>CEL 99.9569713583684<br>ETH 0.000001058486204137<br>GUSD 0.0000275076410508 42<br>LINK 0.000000093859022 72<br>MATIC 0.000917126591821264<br>USDC 0.000018451197794018 | BTC 0.00000020945138830 3<br>ETH 0.00000087186389134 5<br>GUSD 0.026302017534539 8<br>LINK 0.000079022251606278<br>MATIC 0.000076131993179089<br>USDC 0.000202089358183955 7 | | |
| 3.1.167004 | EMIL GEORGIEV TODOROV | ADDRESS REDACTED | | | BTC 2.9258640126763 9E-05 | | | |
| 3.1.167005 | EMIL GOH | ADDRESS REDACTED | | | BTC 0.00121590581170576<br>CEL 42.6085437674948<br>ETH 0.006829395<br>SNX 100.540993 | | | |
| 3.1.167006 | EMIL GULLOV RASMUSSEN | ADDRESS REDACTED | | | BTC 0.0358963374693596 | | | |
| 3.1.167007 | EMIL GULSGÅRD | ADDRESS REDACTED | | | ADA 18.0869217570427<br>BTC 0.0088203853203208<br>USDC 326.0959283570 99 | | | |
| 3.1.167008 | EMIL HAGEN-KRISTIANSEN | ADDRESS REDACTED | | | BNB 0.28405888427997 5 | | | |
| 3.1.167009 | EMIL HALDORSEN | ADDRESS REDACTED | | | BTC 0.0554034878154749 | | | |
| 3.1.167010 | EMIL HAMPÄLI | ADDRESS REDACTED | | | BNB 0.0257539785003795<br>CEL 1.2458371328989 | | | |
| 3.1.167011 | EMIL HASSLER | ADDRESS REDACTED | | | ETH 1.03625866518311 | | | |
| 3.1.167012 | EMIL HENRIKSSON | ADDRESS REDACTED | | | BTC 0.0000434300806626743<br>CEL 0.0853836969553663<br>CEL 1.1664468588378 | | | |
| 3.1.167013 | EMIL HITERER | ADDRESS REDACTED | | | MCDAI 40<br>ADA 7222.36175478197<br>BTC 0.00189354653946951<br>DOT 32.6552485778319<br>ETH 23.8414151200929<br>USDT ERC20 5.39565029700565 | | | |
| 3.1.167014 | EMIL HODNELAND | ADDRESS REDACTED | | | BTC 0.0091027860345O701<br>CEL 0.7369597081806 39<br>USDC 0.002972 | | | |
| 3.1.167015 | EMIL HOLM | ADDRESS REDACTED | | | BTC 0.00197788683857 76<br>CEL 0.6962368647285 27<br>XLM 555.951965491137 | | | |
| 3.1.167016 | EMIL HOLST LARSEN | ADDRESS REDACTED | | | BTC 0.00119719541392O4<br>CEL 96.8127223091719<br>MATIC 555.81913473 | | | |
| 3.1.167017 | EMIL ISAYEV | ADDRESS REDACTED | | | BTC 0.00243654885830221<br>CEL 7.01133540680866<br>USDT ERC20 402.5 | | | |
| 3.1.167018 | EMIL IVANOV | ADDRESS REDACTED | | | BNB 0.00000000238946152 9<br>BTC 0.0000000078053510 96<br>CEL 50.597933799844 1<br>USDC 3025.460723<br>USDT ERC20 1185.813834 | | | |
| 3.1.167019 | EMIL IVANOV | ADDRESS REDACTED | | | BTC 0.00000422900580587<br>LTC 0.0007691499011493912 | | | |
| 3.1.167020 | EMIL JAMES KOHAN | ADDRESS REDACTED | | | ADA 13036.3129894342<br>BTC 0.0005492131506516252<br>DOT 902.909791176279<br>ETH 0.00664524341502145<br>LINK 255.299775222105<br>LTC 23.7602113334851 5<br>MANA 5897.1758902271 3<br>MATIC 10897.650046937 6<br>USDC 299.670209.783438<br>USDT ERC20 10.4969420234626<br>XTZ 451.220878981064 | BTC 2.49500440011697<br>ETH 19.179629460830 9<br>USDC 501032.82058773 8<br>USDT ERC20 6700.905264 | | |
| 3.1.167021 | EMIL JENSEN | ADDRESS REDACTED | | | BTC 0.00107721225015219<br>CEL 20.531828196541 8<br>ETH 0.32103747 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.167022 | EMIL JENSEN | ADDRESS REDACTED | | | ADA 98<br>BTC 0.001609791734992281<br>CEL 385.525582443105<br>ETH 0.3151343<br>SGB 40.755970116896<br>XLM 424.029208599028<br>XRP 458.184905 | | | |
| 3.1.167023 | EMIL JENSEN | ADDRESS REDACTED | | | CEL 1.05502367565921<br>ETH 0.0082721<br>MATIC 10.70505148<br>XLM 83.83636 | | | |
| 3.1.167024 | EMIL JENSEN | ADDRESS REDACTED | | | BTC 0.0106881504118833<br>ETH 0.110607837352042 | | | |
| 3.1.167025 | EMIL JENSEN | ADDRESS REDACTED | | | AAVE 0.00134714607520072<br>BTC 0.0000175356469187<br>ETH 0.00100403544701918 | | | |
| 3.1.167026 | EMIL JEPSEN | ADDRESS REDACTED | | | ADA 1977.52818136043<br>BTC 0.00138116337375138<br>CEL 620.078194111482<br>ETH 1.98369974123014 | | | |
| 3.1.167027 | EMIL JESPERSEN | ADDRESS REDACTED | | | BTC 0.00214229363861966<br>CEL 106.980632578965<br>MATIC 193.160283189291<br>XRP 773.181785 | | | |
| 3.1.167028 | EMIL JEYARATNAM | ADDRESS REDACTED | | | BTC 0.0728214852271475<br>ETH 1.27725934920615<br>LTC 2.05692680958763<br>MATIC 190.040896046701 | | | |
| 3.1.167029 | EMIL JEZEK | ADDRESS REDACTED | | | ADA 86.447181573458<br>BTC 0.01379513668039105<br>ETH 0.17776655935626B | | | |
| 3.1.167030 | EMIL JOHANSSON | ADDRESS REDACTED | | | BTC 0.0000075925448509519<br>CEL 1.57037951750347<br>LINK 1.39793245998462<br>LTC 0.0000000549819055 3<br>XLM 1.93341594877812 | | | |
| 3.1.167031 | EMIL JÓNSSON | ADDRESS REDACTED | | | ADA 0.21913424768952<br>BTC 0.013226783371248 5<br>ETH 0.0163749915102517<br>MATIC 0.533619463356318<br>USDC 0.00471351758898206 | | | |
| 3.1.167032 | EMIL JØRGENSEN | ADDRESS REDACTED | | | ADA 347.197366193767<br>CEL 5.84309063830676<br>XRP 152.417827351571 | | | |
| 3.1.167033 | EMIL JØRGENSEN | ADDRESS REDACTED | | | BTC 0.000642827999285603<br>CEL 15.324201285585 9<br>ETH 0.000296122829155646 | | | |
| 3.1.167034 | EMIL JOSEY | ADDRESS REDACTED | | | CEL 1.0659406703186 3 | | | |
| 3.1.167035 | EMIL JULIUSSEN | ADDRESS REDACTED | | | BTC 0.00000000862053383 1 | | | |
| 3.1.167036 | EMIL JUUL MOGENSEN | ADDRESS REDACTED | | | CEL 28.9518739434143 | | | |
| 3.1.167037 | EMIL KALLESØE | ADDRESS REDACTED | | | BTC 0.20282040559580B<br>CEL 2.88082162450565<br>ETH 0.0274867907879913 | | | |
| 3.1.167038 | EMIL KANADI | ADDRESS REDACTED | | Yes | BTC 0.0256718887256227<br>CEL 87.69735672584355<br>BNB 0.00000000818052935 6<br>BTC 0.0164086026987036<br>CEL 267.371583678076<br>DOT 0.091502060683046 2<br>ETH 0.0072692362230487 5<br>USDC 37.1287263125917 | | | BTC 0.16002702405 2025<br>DOT 268.21662001362B<br>ETH 1.370808347 29735 |
| 3.1.167039 | EMIL KARLSEN | ADDRESS REDACTED | | | ADA 601.594306659346<br>BTC 0.0191920525177545<br>DOT 13.12513777461264<br>MATIC 342.43086084186 9 | | | |
| 3.1.167040 | EMIL KASPERSEN | ADDRESS REDACTED | | | CEL 0.22240263502271 1<br>XRP 0.0000002641272784 41 | | | |
| 3.1.167041 | EMIL KHABIBULIN | ADDRESS REDACTED | | | BUSD 0.4752978904328 05 | | | |
| 3.1.167042 | EMIL KJÆR | ADDRESS REDACTED | | | ADA 138.444811172311<br>BTC 0.0129348980422549<br>DOT 7.161024710183 96<br>ETH 0.102405432321073<br>MATIC 312.195970356604 | | | |
| 3.1.167043 | EMIL KJÆR RAHBEK | ADDRESS REDACTED | | | BTC 0.024022969911746B<br>ETH 0.205913204040627 | | | |
| 3.1.167044 | EMIL KJELDGAARD | ADDRESS REDACTED | | | BTC 0.000001467273398635<br>CEL 1.566599106109 56<br>ETH 0.000157075480954 77 | | | |
| 3.1.167045 | EMIL KORSZUN | ADDRESS REDACTED | | | CEL 214.60092603907 7 | | | |
| 3.1.167046 | EMIL KOVACHEV | ADDRESS REDACTED | | | BCH 0.00000000958537692 3<br>BTC 0.0000013665766510 54<br>CEL 3.59209761288867<br>DOT 0.00364488832146272<br>ETH 0.00001731460108 293<br>LTC 0.00000000074768518 5<br>MATIC 0.031512936166392 6<br>SNX 0.006070474841063995<br>USDC 0.164994738316391<br>XRP 0.000000383574404762 | | | |
| 3.1.167047 | EMIL KRASILNIKOFF | ADDRESS REDACTED | | | CEL 0.27361418274494<br>ETH 0.00000001 | | | |
| 3.1.167048 | EMIL KRINAJLOVIC | ADDRESS REDACTED | | | BTC 1.10506293500499E-06 | | | |
| 3.1.167049 | EMIL KUDAHL | ADDRESS REDACTED | | | BTC 0.000000001668609484<br>CEL 0.0838857046946797 | | | |
| 3.1.167050 | EMIL LARSEN | ADDRESS REDACTED | | | USDT ERC20 0.810348494635606<br>BTC 0.00306082190127 7<br>CEL 2.0306857219019 | | | |
| 3.1.167051 | EMIL LEE | ADDRESS REDACTED | | | BAT 1027.21868965<br>BTC 0.0017150234929563 6<br>CEL 130.58056805384<br>ETH 0.085 | | | |
| 3.1.167052 | EMIL LEMVIG | ADDRESS REDACTED | | | ADA 328.419979<br>BTC 0.0175527849748 29<br>CEL 52.5958385552419<br>ETH 0.9538192 | | | |
| 3.1.167053 | EMIL LI | ADDRESS REDACTED | | | BTC 0.00256519881032044<br>ETH 0.00063964340006711 1 | | | ETH 0.00000004619140 4646 | |
| 3.1.167054 | EMIL LI | ADDRESS REDACTED | | | ADA 0.606246398952376<br>AVAX 0.00778621042879606<br>BTC 0.0000178029564090852<br>DOT 0.112732612307907<br>ETH 0.0028289902686051 2 | | AVAX 0.0000000697995B4036 | |
| 3.1.167055 | EMIL LOHMANN OLSEN | ADDRESS REDACTED | | | BTC 0.0106654045866223 | | | |
| 3.1.167056 | EMIL LUNDGAARD | ADDRESS REDACTED | | | AVAX 0.0094816992190819B<br>BTC 0.0083075741347772<br>BUSD 8.93823690874125<br>CEL 0.789455506543032<br>ETH 0.000122907115377354<br>LINK 0.017021084005772 6 | | | |
| 3.1.167057 | EMIL M RACKI | ADDRESS REDACTED | | | BTC 0.0105148250230556<br>ETH 0.092878782443584 4<br>USDC 51.6755266560942 | | | |
| 3.1.167058 | EMIL MADSEN | ADDRESS REDACTED | | | BTC 0.000724824060687468<br>ETH 0.00150692464903288 | | | |
| 3.1.167059 | EMIL MADSEN HALBERG | ADDRESS REDACTED | | | BTC 0.0184479369169093<br>CEL 3.92019000117492<br>ETH 0.223993265544602 | | | |
| 3.1.167060 | EMIL MAMMADOV | ADDRESS REDACTED | | | BTC 0.0002729848185025 27<br>ETH 0.00372101166070007 | | | |
| 3.1.167061 | EMIL MATTSSON | ADDRESS REDACTED | | | BTC 0.1<br>CEL 11371.6813904222<br>ETH 17.27003721 | | | |
| 3.1.167062 | EMIL MICHALOWICZ | ADDRESS REDACTED | | | 1INCH 38.794<br>BTC 0.00000187495650832 5<br>CEL 1.14604029779689<br>DOT 0.00009869<br>ETH 0.0076457264508607<br>SOL 0.00690580852241 7<br>USDC 35.322744 | | | |
| 3.1.167063 | EMIL MORIN | ADDRESS REDACTED | | | USDT ERC20 1.78125959804519 | | | |
| 3.1.167064 | EMIL MUNK BRØNDUM MATHIESEN | ADDRESS REDACTED | | | BTC 0.0000016360286158 77 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.167065 | EMIL MUNTER | ADDRESS REDACTED | | | BAT 5.912183683430414<br>BTC 0.0000002458686879336<br>USDC 32.267579296561B<br>XRP 0.039191189716727 | | | |
| 3.1.167066 | EMIL MUNTHE | ADDRESS REDACTED | | | BTC 0.0000000032221982019<br>CEL 0.742778440523944 | | | |
| 3.1.167067 | EMIL MUTHU | ADDRESS REDACTED | | | CEL 0.000957491123112 | | | |
| 3.1.167068 | EMIL NG | ADDRESS REDACTED | | | BTC 0.0000002633721395627<br>XRP 882.683418066665 | | | |
| 3.1.167069 | EMIL NIKOLOV | ADDRESS REDACTED | | | BTC 0.02391725387874 7<br>ETH 0.000385526328212091<br>LTC 0.00085760476033735 S<br>LUNC 0.00693411506871606 | | | |
| 3.1.167070 | EMIL NISSEN | ADDRESS REDACTED | | | ADA 2097.34424764395<br>BTC 0.0876303178543667 | | | |
| 3.1.167071 | EMIL OLTEAN | ADDRESS REDACTED | | | BTC 3.634137012999990-09<br>CEL 6.88816906608694<br>ETH 4.912709856569990-06 | | | |
| 3.1.167072 | EMIL PANDRUP ANDERSEN | ADDRESS REDACTED | | | ADA 488.508219<br>BTC 0.00114058000015968<br>CEL 5.44039371942226 | | | |
| 3.1.167073 | EMIL PAPIC | ADDRESS REDACTED | | | BTC 0.00011589339622562<br>CEL 35.667770381302<br>DASH 0.00000000228239473<br>ETC 0.000000004998004344<br>OMG 0.031294215714295<br>USDC 0.006489141239445S5<br>USDT ERC20 0.00000015215575008B | | | |
| 3.1.167074 | EMIL PASHOV | ADDRESS REDACTED | | | BTC 0.00001832722853833 | | | |
| 3.1.167075 | EMIL PAVELSEN | ADDRESS REDACTED | | | BTC 0.003797026015342 9<br>ETH 0.00136988027982411<br>ETH 0.0132369344023483<br>USDC 3.65935299277705 | | | |
| 3.1.167076 | EMIL PERKOWSKI | ADDRESS REDACTED | | | BTC 0.198970311462984<br>CEL 337.167613908801<br>ETH 1.303597093134653<br>LTC 0.00000000029915597462 | | | |
| 3.1.167077 | EMIL PETROV | ADDRESS REDACTED | | | ADA 0.2582288280D282<br>BTC 0.00114651286967319<br>CEL 0.16855038993953 | | | |
| 3.1.167078 | EMIL PEVEC | ADDRESS REDACTED | | | BTC 0.00000034273990313 | | | |
| 3.1.167079 | EMIL PFEIFFER GUENDUEZ | ADDRESS REDACTED | | | USDT ERC20 0.516838533489704<br>ADA 168.159787105667<br>BTC 0.00961253777997 99<br>ETH 0.171719405663306<br>SOL 0.055998706558717 | | | |
| 3.1.167080 | EMIL PFEIFFER STENBØG | ADDRESS REDACTED | | | BTC 0.00122091970279923<br>CEL 654.582100313003<br>ETH 16.869644 | | | |
| 3.1.167081 | EMIL PILACIK JR | ADDRESS REDACTED | | | ADA 11.643266362279 6<br>BTC 0.00218782903349806<br>ETH 2.01327339963699E-06<br>LTC 0.03156293280369577<br>USDC 0.0254672571073115<br>USDC 12.32405381059967 | ADA 0.000000727617B1387<br>BTC 3.24383356014979<br>ETH 0.00002529043761491 3<br>LTC 0.00002133144717B374<br>SOL 19.15030900019426<br>USDC 0.00000000006563884 27 | | |
| 3.1.167082 | EMIL PINSKI | ADDRESS REDACTED | | | CEL 1.07763623334281 | | | |
| 3.1.167083 | EMIL RAAIJEN | ADDRESS REDACTED | | | BTC 0.0321700821612117<br>ETH 0.153272393252943<br>SNX 56.2048411559985<br>XRP 205.921581983694 | | | |
| 3.1.167084 | EMIL RAFAILEVICH IL YASOV | ADDRESS REDACTED | | | BTC 0.000001308440578638<br>USDC 0.356594280763262 | | | |
| 3.1.167085 | EMIL RAKHAMIMOV | ADDRESS REDACTED | | | BTC 0.0000867851807501T6<br>CEL 1.10160967881457<br>ETH 0.00818150056608976<br>USDC 0.061201321068389 3 | | BTC 0.00000072<br>ETH 0.00000040284371753 | |
| 3.1.167086 | EMIL RAMOS | ADDRESS REDACTED | | | BTC 0.0001044092248088217 | | | |
| 3.1.167087 | EMIL RASMUSSEN | ADDRESS REDACTED | | | ADA 30.8399762391292<br>AVAX 0.6042232885327 17<br>BTC 0.00837290647012534<br>DOT 5.199151754484B5<br>ETH 0.078159019587761<br>XLM 309.344854835764 | | | |
| 3.1.167088 | EMIL RASMUSSEN | ADDRESS REDACTED | | | CEL 77.695254146953B | | | |
| 3.1.167089 | EMIL REBELLATO | ADDRESS REDACTED | | | BTC 0.00097912824948187B<br>CEL 18.1055880123048<br>ETH 0.14271303<br>USDC 251.253284 | | | |
| 3.1.167090 | EMIL RISVIG | ADDRESS REDACTED | | | ADA 26.8507716706355 | | | |
| 3.1.167091 | EMIL ROJAS | ADDRESS REDACTED | | | AVAX 51.95472491T5563<br>BTC 0.00000008341472102 1<br>CEL 0.019163985569303<br>DOT 0.0400260B320915 45<br>ETH 9.134577310738 26<br>MCDAI 0.011779875053576<br>PAX 0.032416010183718 5<br>PAXG 0.0002707429792631093<br>SNX 0.00200217465878351<br>SOL 25.963906898597 5<br>TAUD 0.006753901720618 92<br>TCAD 0.00661684031370453<br>TGBP 0.0037315504903953<br>THKD 13.8344518650854<br>TUSD 0.00077171611011305<br>UNI 0.0042263576947135 6<br>USDC 0.718933805409034 | | | |
| 3.1.167092 | EMIL RONI | ADDRESS REDACTED | | | USDT ERC20 0.012519372037T003<br>ADA 9249.75040073215 | | | |
| 3.1.167093 | EMIL ROSENLUND | ADDRESS REDACTED | | | BTC 0.00125315281713066<br>CEL 125.90876192748<br>BTC 0.0030772873024697 9<br>BUSD 253.434338838311<br>CEL 0.061011041132348<br>LINK 1.07019154892S6 | | | |
| 3.1.167094 | EMIL ROSENLUND ANDERSEN | ADDRESS REDACTED | | | ADA 218.673154441036<br>BTC 0.001091589619527<br>CEL 0.00773940936890S44 | | | |
| 3.1.167095 | EMIL SAFIULLIN | ADDRESS REDACTED | | | CEL 8.17343823349B63<br>LINK 0.05529704098211 21<br>MANA 1.859057160573 96<br>MCDAI 0.005173786050550971<br>SNX 0.26230615116699 4<br>UMA 0.024533988545582 9<br>UNI 0.054594060132839 9<br>ZRX 0.0814478283336353 | | | |
| 3.1.167096 | EMIL SAKALI | ADDRESS REDACTED | | | BTC 0.03592301811314S9<br>CEL 9.11446116665328<br>ETH 0.00069640436246337 4<br>LINK 10.0604986945425 | | | |
| 3.1.167097 | EMIL SAMSAROV | ADDRESS REDACTED | | | ADA 0.10286051416283 83<br>BNB 0.00155079405262188<br>BTC 1.94814150190999E-07<br>MATIC 0.0022277201939934 4<br>USDT ERC20 0.259143303587016 | | | |
| 3.1.167098 | EMIL SANDBLOM | ADDRESS REDACTED | | | ADA 0.06558727887140 6<br>BTC 0.00028466937393411<br>DOT 0.0118572572289961<br>ETH 0.000024956209260317<br>SOL 0.0169376617123961 | | | |
| 3.1.167099 | EMIL SANDIQUE | ADDRESS REDACTED | | | 5GB 0.0124978386788645 | | | |
| 3.1.167100 | EMIL SARDILLA | ADDRESS REDACTED | | | XRP 0.0842834390816568<br>CEL 1.139043206341B7<br>5GB 0.01818563697426906<br>XLM 4.11514058656534<br>XRP 0.12154066158B497 | | | |
| 3.1.167101 | EMIL SCHUBERT-TALAVERA | ADDRESS REDACTED | | | BTC 0.00214810223760245<br>GUSD 241.689782848051<br>USDC 241.396967603656 | | | |
| 3.1.167102 | EMIL SCHWARZ | ADDRESS REDACTED | | | BTC 0.0020971752361T814 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.167103 | EMIL SEGEREN | ADDRESS REDACTED | | Yes | AAVE 0.000013<br>BTC 0.000000501703I07406<br>BUSD 1<br>CEL 4175.21766798259<br>DOT 8.2619464<br>ETH 0.359133123348123<br>LINK 0.00429<br>LUNC 0.00000048290821417B<br>MATIC 3307.33271177078<br>MCDAI 30<br>SOL 17.858983<br>USDC 36.791988 | | | AVAX 395.10238084 |
| 3.1.167104 | EMIL SEJBY | ADDRESS REDACTED | | | AVAX 0.58025604054B698<br>BNB 0.000257492284400653<br>CEL 29.429055810777B<br>MATIC 0.01887701I5297218 | | | |
| 3.1.167105 | EMIL SELIGER | ADDRESS REDACTED | | | ADA 16.1189839736578<br>BTC 0.00273591975258055<br>ETH 0.012407526342621B | | | |
| 3.1.167106 | EMIL SETIAWAN | ADDRESS REDACTED | | | ADA 22.80746840174649<br>BTC 0.000293595113B6004<br>DOT 0.03623993453I7645<br>ETH 7.20120217713721<br>GUSD 13.3690362815415<br>MATIC 12595.7627212492<br>USDC 3.32241708225I97 | ADA 0.0000074035039456<br>GUSD 0.00607485738821442<br>USDC 0.0044010389189279B | | |
| 3.1.167107 | EMIL SHAKOV | ADDRESS REDACTED | | | AAVE 1.37373418481715<br>BAT 490.270603979935<br>BCH 0.97738156466B207<br>BTC 0.05128021540756446<br>DASH 1.81307096985I32<br>EOS 43.490074428770I<br>ETC 17.2372285486084<br>ETH 9.49995844311016S<br>KNC 127.70217531538I<br>LINK 8.75323521990904<br>LTC 9.91568489235829<br>MANA 0.1253723123555B6<br>MATIC 31.5310583337479<br>MCDAI 31.85875373535618<br>SNX 176.00818577717I2<br>UMA 29.9540251876014<br>UNI 27.58954720958S<br>XLM 1214.63426080132<br>XRP 620.170105823921<br>ZEC 4.7450702895987<br>ZRX 337.68377606358I2 | | | |
| 3.1.167108 | EMIL SHIVACHEV | ADDRESS REDACTED | | | BNB 1.4952659722554<br>BTC 0.000134654223913153<br>ETH 0.112187419516376<br>USDT ERC20 9.1278990057928B | | | |
| 3.1.167109 | EMIL SIEVINEN | ADDRESS REDACTED | | | CEL 1.094506099810S<br>ETH 0.000306585725862342 | | | |
| 3.1.167110 | EMIL SINDING | ADDRESS REDACTED | | | CEL 0.44899757440320I2 | | | |
| 3.1.167111 | EMIL SKEI | ADDRESS REDACTED | | | BTC 0.01351767161146999<br>ETH 0.21210434049D684 | | | |
| 3.1.167112 | EMIL SKJÆRVØ SÆTERENG | ADDRESS REDACTED | | Yes | ADA 2.31836451300041<br>AVAX 0.0880606608097083<br>BTC 0.00000249423435595<br>DOT 0.038886895070017A<br>ETH 0.000965636471834773<br>LUNC 55.4206601171761<br>MATIC 2.2580670641689<br>USDC 15.9635703373999<br>USDT ERC20 0.009187435197165A | | | BTC 0.308257363697259 |
| 3.1.167113 | EMIL SKOWRONSKI | ADDRESS REDACTED | | | BTC 0.00000104456318675B<br>CEL 0.480016909646069 | | | |
| 3.1.167114 | EMIL SKRZYPCZAK | ADDRESS REDACTED | | | BTC 0.00000006280553547<br>CEL 3.9400252688711A | | | |
| 3.1.167115 | EMIL SOBOCINSKI | ADDRESS REDACTED | | | ADA 187.89242774979<br>BTC 0.01161013486205A5<br>CEL 3.85982981899244<br>ETH 0.86604193010S199<br>USDT ERC20 268.42413846201I | | | |
| 3.1.167116 | EMIL SÖDERBERG | ADDRESS REDACTED | | | BCH 0.000968091422039773<br>ETH 0.000637267642427342<br>LINK 0.0026667799B949316<br>SNX 0.0278746755042039<br>XLM 0.0468129843217246<br>XRP 0.2639862212375B | | | |
| 3.1.167117 | EMIL SØRENSEN | ADDRESS REDACTED | | | BTC 0.0000241021870I9688<br>CEL 2.235589676261B3<br>ETH 0.019723911002202<br>USDC 0.21697892393S624<br>USDT ERC20.0369652156431712 | | | |
| 3.1.167118 | EMIL SØRENSEN | ADDRESS REDACTED | | | BTC 0.014478694208727B<br>ETH 0.015001512301713B | | | |
| 3.1.167119 | EMIL SORKHABI | ADDRESS REDACTED | | | CEL 8.29650178443451 | | | |
| 3.1.167120 | EMIL SPARRE | ADDRESS REDACTED | | | BTC 0.00104740632875208<br>CEL 0.01890798846770B | | | |
| 3.1.167121 | EMIL STADLER | ADDRESS REDACTED | | | BTC 1.593026643205B9E-05<br>CEL 3.1113850B421239<br>DOT 4.101703666001<br>ETH 0.008013992035913243<br>MATIC 7.28243180282682<br>SGB 79.24620042282I2<br>USDC 0.495897504923524<br>XRP 0.00000013210607662 | | | |
| 3.1.167122 | EMIL STANEV | ADDRESS REDACTED | | | BTC 0.122473239611916<br>ETH 34.5173457553518<br>DOT 284.010B04556<br>ETH 15.8990524933853<br>MATIC 241.251789981809 | | | |
| 3.1.167123 | EMIL STASZKIEWICZ | ADDRESS REDACTED | | | CEL 0.10745336724715A | | | |
| 3.1.167124 | EMIL STOKOWSKI | ADDRESS REDACTED | | | BNB 0.000902221768924444<br>BTC 0.000002701717959109<br>CEL 1.21309985891294<br>ETH 0.000093400613964827<br>USDT ERC20 0.0000004I639928457 | | | |
| 3.1.167125 | EMIL STUB | ADDRESS REDACTED | | | BTC 0.00135096863144088<br>ETH 0.58835937355013 | | | |
| 3.1.167126 | EMIL STUBKJÆR | ADDRESS REDACTED | | | BTC 0.0000097410906.7916<br>CEL 176.13196453I197<br>ETH 0.26093673553I302<br>USDC 0.00000078625286727S | | | |
| 3.1.167127 | EMIL SUNCHELEEV | ADDRESS REDACTED | | | CEL 634.1385368959S2<br>XLM 17186.417186 | | | |
| 3.1.167128 | EMIL SUNDGAARD | ADDRESS REDACTED | | | ADA 0.004997<br>BTC 0.00000043894739095<br>CEL 2.6412760443233<br>ETH 0.000000031198215397<br>MATIC 0.00000092 | | | |
| 3.1.167129 | EMIL SURNEVIK KRISTIANSEN | ADDRESS REDACTED | | | ADA 258.358056779553<br>BTC 0.00470728527547977<br>CEL 33.44204451985I3<br>ETH 0.61660029528246<br>USDC 606.11223541609A | | | |
| 3.1.167130 | EMIL SWINIARSKI | ADDRESS REDACTED | | | BTC 0.00000052534358469<br>LTC 2.01869036470A4 | | | |
| 3.1.167131 | EMIL SZRAMKOWSKI | ADDRESS REDACTED | | | USDC 1413.54685278498<br>BTC 0.00294791659544513<br>CEL 1.5836270981054<br>ETH 0.0494034466090014<br>XRP 257.495437369137 | | | |
| 3.1.167132 | EMIL TANOV | ADDRESS REDACTED | | | CEL 0.08354438687801I | | | |
| 3.1.167133 | EMIL TEMPONGKO | ADDRESS REDACTED | | | BTC 0.1816575234498IA | | | |
| 3.1.167134 | EMIL THOMSEN | ADDRESS REDACTED | | | ADA 0.309903310799997<br>BTC 0.023476108729684<br>CEL 0.0140514342327532<br>ETH 0.000730036694524902<br>LINK 24.407396741653I2<br>LTC 0.000768398161770844<br>XRP 748.209207376393 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.167535 | EMIL THORSPLASS | ADDRESS REDACTED | | Yes | BTC 0.0628903282411364<br>USDC 0.00148897621654069<br>USDT ERC20 1.37703790921806 | | | BTC 1.6839310149467 |
| 3.1.167536 | EMIL ULBERG | ADDRESS REDACTED | | | CEL 0.0353283390838896<br>ETH 0.017040926782813 | | | |
| 3.1.167537 | EMIL VANGSGAARD | ADDRESS REDACTED | | | ETH 0.562595172102463<br>MATIC 728.11248596106 | | | |
| 3.1.167538 | EMIL VASIC | ADDRESS REDACTED | | | BTC 0.0131805765813498<br>ETH 0.121323163691668<br>USDT ERC20 1.86137926265918 | | | |
| 3.1.167539 | EMIL VEILØ | ADDRESS REDACTED | | | CEL 80.7663213664801 | | | |
| 3.1.167540 | EMIL VENEMAN | ADDRESS REDACTED | | | BTC 0.0129444398434619 | | | |
| 3.1.167541 | EMIL VILHELMSEN | ADDRESS REDACTED | | | CEL 10.8520159131792<br>CEL 2.19101517647941 | | | |
| 3.1.167542 | EMIL VINTHER | ADDRESS REDACTED | | | XRP 3484.36857042127<br>CEL 0.494632195518403 | | | |
| 3.1.167543 | EMIL WÄNGDAHL | ADDRESS REDACTED | | | XLM 377.239923197313<br>BTC 0.000001462308606466 | | | |
| 3.1.167544 | EMIL YORDANOV | ADDRESS REDACTED | | | ETH 0.000057254722980154<br>BTC 0.00950230369609963 | | | |
| 3.1.167545 | EMIL YORDANOV | ADDRESS REDACTED | | | BTC 0.0000018170738282 7<br>CEL 0.0402884133940134 | | | |
| 3.1.167546 | EMIL ZALABAK | ADDRESS REDACTED | | | DOT 43.537194173064 6 | | | |
| 3.1.167547 | EMIL ZULJAN | ADDRESS REDACTED | | | AVAX 6.80583790260193<br>BAT 74.4271507246294<br>BTC 0.248932503167795<br>CEL 699.330449490328<br>DOT 0.000000000063241394<br>ETH 3.08771454401983<br>LINK 0.00559075119522743<br>UNI 7.63691606732657<br>USDC 0.000000331830073417 | | | |
| 3.1.167548 | EMILCE CASSARETO | ADDRESS REDACTED | | | BTC 0.0000011347621 28212<br>USDT ERC20 0.389596562014006 | | | |
| 3.1.167549 | EMILCE COPA | ADDRESS REDACTED | | | BTC 0.00000084659165 8623<br>BUSD 0.430954774254468 | | | |
| 3.1.167550 | EMILCE PAREDES | ADDRESS REDACTED | | | BTC 0.00000117308381 7138<br>BUSD 0.66999774090607 | | | |
| 3.1.167551 | EMILCE VALENZUELA | ADDRESS REDACTED | | | BTC 0.000000000867122951<br>CEL 0.143598186234 6<br>MCDAI 0.39048541526205 1 | | | |
| 3.1.167552 | EMILCE VIVIANA BASINI | ADDRESS REDACTED | | | BTC 0.000011791526612 759 | | | |
| 3.1.167553 | EMILE BERGERON | ADDRESS REDACTED | | | BTC 0.000000001293031 717<br>CEL 125.233584484 58<br>ETH 1.73095529461595 | | | |
| 3.1.167554 | EMILE BOUTIN | ADDRESS REDACTED | | | BTC 0.000001402389625 673<br>SGB 8.284228703979 16<br>TUSD 0.396090374444697<br>XRP 55.9111441404665 | | | |
| 3.1.167555 | EMILE BROUSSARD | ADDRESS REDACTED | | | BTC 0.0095201689209 7283 | | | |
| 3.1.167556 | EMILE CHAN | ADDRESS REDACTED | | | AVAX 19.476690257835 8<br>BNB 30.0769871960594<br>BTC 1.04184890656036<br>DOT 163.748068318028<br>ETH 11.1457112603369<br>MATIC 1345.69067006 47<br>USDC 24.9523786988949 | | | |
| 3.1.167557 | EMILE CUSSON | ADDRESS REDACTED | | | ADA 165.052733<br>BTC 0.0777532569176681<br>CEL 174.025077365449<br>DOT 6.02638322<br>ETH 1.69746141424753<br>MATIC 42.17772627 | | | |
| 3.1.167558 | EMILE DE MARSAC | ADDRESS REDACTED | | | USDC 11.5067967637487 | | | |
| 3.1.167559 | EMILE DESJARDINS | ADDRESS REDACTED | | | BTC 0.0000000000000 0002 | | | |
| 3.1.167560 | EMILE DIKHTYAR | ADDRESS REDACTED | | | ETH 0.00861389341577425 | | | |
| 3.1.167561 | EMILE DO REGO | ADDRESS REDACTED | | | BCH 0.100958661 87853<br>BTC 0.00110089480187024<br>LTC 1.72361788991542<br>XLM 5604.88585164954<br>XRP 1707.55796341762 | | | |
| 3.1.167562 | EMILE DUCDRON | ADDRESS REDACTED | | | BTC 0.0008436217098 36793<br>CEL 15.65720588008 86<br>ETH 0.0127486607067812<br>USDC 421.800075 | | | |
| 3.1.167563 | EMILE DUMONT | ADDRESS REDACTED | | | BTC 0.000003510955292 4793<br>CEL 1.184887034329 86 | | | |
| 3.1.167564 | EMILE EECKHOUT | ADDRESS REDACTED | | | BTC 0.000000120343675418<br>USDT ERC20 0.329976176244015 | | | |
| 3.1.167565 | EMILE GEORGE PUSE | ADDRESS REDACTED | | | BTC 0.4323116563537 91<br>ETH 4.598648427778<br>ETH 3.10710255990313<br>MATIC 80.6428231176198<br>SNX 0.551193502757041<br>USDC 25804.494823714<br>USDT ERC20 295.129019204359 | CEL 0.00610436300986346<br>USDT ERC20 0.00608036615894 16 | | |
| 3.1.167566 | EMILE GUILLAUME | ADDRESS REDACTED | | | BTC 0.00086223620960 9623<br>CEL 7.29985412472672<br>LTC 5.00696511 | | | |
| 3.1.167567 | EMILE HALL | ADDRESS REDACTED | | | BTC 0.01725707<br>CEL 48.9759051486695<br>ETH 0.2829127<br>XRP 1420.426023 | | | |
| 3.1.167568 | EMILE HEBERT | ADDRESS REDACTED | | | AVAX 15.7<br>CEL 15.99744443899208 | | | |
| 3.1.167569 | EMILE KHALIL MOUSSAAD | ADDRESS REDACTED | | Yes | 1INCH 339.638496861106<br>AAVE 6.22833650554458<br>ADA 2628.90859999102<br>AVAX 43.1880551 02268<br>BADGER 80.671<br>BAT 2350.840209 4124<br>BCH 2.02279909338668<br>BNT 312.615855849851<br>BSV 4.12796647904706<br>BTC 0.544771566403963<br>CEL 1609.42608923267<br>COMP 4.8720177594323<br>CRV 368.5<br>DASH 13.7644749238255<br>DOGE 36494.59838596<br>DOT 99.98885456386<br>EOS 216.108307579741<br>ETC 24.9831501621 01<br>ETH 2.51509831 6055<br>KNC 371.050256726695<br>LINK 82.8798042022011<br>LTC 15.898004319009 7<br>MANA 976.271576364979<br>MATIC 3087.00750037044<br>MCDAI 0.20810405155748<br>MKR 0.79194074<br>OMG 6.27474748371 1324<br>PAXG 0.000490385273905009 | AVAX 0.05796489773190 7<br>DOT 0.00000101764<br>ETH 0.000001130641711591<br>LUNC 3250.02396<br>MANA 0.279779376845115<br>MATIC 5.33631426409 1<br>SUSHI 0.0009798666402544<br>USDC 0.008<br>UST 1093.24 | | BTC 1.66247584214791<br>ETH 23.96596067635 12 |
| 3.1.167570 | EMILE LANDSBERG | ADDRESS REDACTED | | Yes | ADA 78802.105256546<br>BTC 0.947776657879156<br>CEL 2.43382551859865<br>LINK 784.289771754864<br>USDC 2578.72598596827<br>USDT ERC20 75.859384759 77713 | | | ADA 195504.61329684 |
| 3.1.167571 | EMILE LEMOY | ADDRESS REDACTED | | | BTC 0.00000124848504 33687<br>CEL 8.15466495211335<br>ETH 0.00002907941096057 3<br>USDC 0.446057225399698<br>XRP 47.481762057872 3 | | | |
| 3.1.167572 | EMILE LEROUX | ADDRESS REDACTED | | | BTC 0.00113510168984 35 | | | |
| 3.1.167573 | EMILE LEVEILLE | ADDRESS REDACTED | | | ETH 0.0002723457017 11319<br>MATIC 384.202434609 87 | | | |
| 3.1.167574 | EMILE LOBLES | ADDRESS REDACTED | | | BTC 0.000000005601644686 | | | |
| 3.1.167575 | EMILE MABITA | ADDRESS REDACTED | | | CEL 0.00153851391026276<br>BNB 0.0196432625654004<br>BTC 0.00333322284857445<br>ETH 0.033323004518065 | | | |
| 3.1.167576 | EMILE MAREE | ADDRESS REDACTED | | | CEL 0.44518124518212<br>TUSD 1 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.167177 | EMILE MCLENNAN | ADDRESS REDACTED | | | BTC 0.117563235147944<br>ETH 7.24092383647593 | | | |
| 3.1.167178 | EMILE MOIREAU | ADDRESS REDACTED | | | BTC 0.00430524<br>CEL 6.871396781349879 | | | |
| 3.1.167179 | EMILE MUTCH | ADDRESS REDACTED | | | ETC 0.000398540487790565<br>CEL 0.417801282819866 | | | |
| 3.1.167180 | EMILE NERON-BILODEAU | ADDRESS REDACTED | | | BTC 0.000006315617690725<br>DOT 0.060493948153969I<br>ETH 0.000049474349571078<br>LTC 0.000335912199903322<br>USDT ERC20 2.140045587593579 | | | |
| 3.1.167181 | ÉMILE NTARI NDALA | ADDRESS REDACTED | | | BTC 0.00001151<br>CEL 4.286160707576111 | | | |
| 3.1.167182 | EMILE PARENT | ADDRESS REDACTED | | | BTC 0.00128214990896735<br>CEL 12.852345690473 | | | |
| 3.1.167183 | EMILE PRIOR BELIKRE | ADDRESS REDACTED | | | ETH 0.283302260203743<br>BTC 0.49461102494153 | | | |
| 3.1.167184 | EMILE QUINTAL | ADDRESS REDACTED | | Yes | ETH 0.139941975421151<br>USDC 1.059556143006388<br>ADA 81.90654778439I2 | | | LTC 14.9583055144433 |
| | | | | | BTC 0.000477750728713950<br>CEL 9.633503282745<br>ETH 0.77395268498197<br>LTC 0.343447455566664<br>USDC 25.567961 | | | |
| 3.1.167185 | EMILE RADEMEYER | ADDRESS REDACTED | | | AAVE 0.337209840352934<br>BCH 0.0792912503706832<br>CEL 153.433437302155<br>DASH 5.108648978741555<br>DOT 4.338261003139B<br>EOS 98.518322285064G<br>ETH 1.13239396271328<br>LINK 151.754349104675<br>LTC 0.00000000739643875I<br>MANA 181<br>MATIC 443.32433962<br>OMG 58.63296236<br>UMA 15.14<br>XLM 919.3657245<br>ZRX 117.61826475 | | | |
| 3.1.167186 | EMILE RIZK | ADDRESS REDACTED | | | ADA 0.0738629770564132<br>BNB 0.000029463486726722<br>BTC 0.073862070076519801107<br>CEL 0.317912127786755<br>DASH 0.000472721960132273<br>ETH 0.009157214110363304<br>LINK 0.0035426736798392B<br>USDC 21.520136562808I<br>XRP 0.012421560070994 | | | |
| 3.1.167187 | EMILE ROCHET | ADDRESS REDACTED | | | BCH 0.000549967429286437<br>CEL 0.01168573650973931 | | | |
| 3.1.167188 | EMILE SCHIFF | ADDRESS REDACTED | | | LTC 0.004143686254299451<br>BTC 0.024589407588165 | | | |
| 3.1.167189 | EMILE SCHOEMAN | ADDRESS REDACTED | | | USDC 824.438684090526<br>ADA 0.689162386110565<br>BNT 0.045537061556759<br>BTC 0.00011702686603229I<br>CEL 62.543543583704794<br>COMP 0.00069934722979387<br>DOT 0.0381782585990686<br>ETH 0.00272919914038684<br>LINK 18.662904231372<br>LTC 0.000000001823881828<br>MATIC 2.981890276167046<br>SNX 0.031485103105208B<br>UNI 0.0057344834847163<br>XLM 1096.2284256516B<br>XRP 9601.95374376307 | | | |
| 3.1.167190 | EMILE STEVENSON | ADDRESS REDACTED | | | BTC 9.042892832571444<br>CEL 1295316672B291<br>ETH 30.5007762404427 | | | |
| 3.1.167191 | EMILE SWART | ADDRESS REDACTED | | | CEL 0.015243030104027I | | | |
| 3.1.167192 | EMILE VAHABZADEH | ADDRESS REDACTED | | | MATIC 0.9306746380570075 | | | |
| 3.1.167193 | EMILE VAN GELDEREN | ADDRESS REDACTED | | | CEL 0.49571866391711<br>LINK 0.00954522994988I<br>MATIC 798.9039546287775 | | | |
| 3.1.167194 | EMILE VAN OOSTERWIJCK | ADDRESS REDACTED | | | ADA 221.317842796084<br>AVAX 7.083806849905I55<br>BNB 51.8646826856707<br>BTC 0.03017569671431437<br>ETH 6.07849629710912<br>MATIC 415.4276799088I<br>USDC 885.683163444103 | AVAX 1.07035858820852 | | |
| 3.1.167195 | EMILE VAN VARSSEVELD | ADDRESS REDACTED | | Yes | BTC 0.000511057073873951<br>ETH 0.00152381470142727<br>LUNC 101.144859419429<br>MATIC 2.648435635428I77<br>SOL 20.431534560283 | | | BTC 0.876649573389483 |
| 3.1.167196 | EMILE VERWEIJ | ADDRESS REDACTED | | | USDC 87.5339557776917<br>BTC 7.872806406424390 05<br>CEL 30.60369832413I31<br>DOT 22.580615169201<br>ETH 1.219505896641I | | | |
| 3.1.167197 | EMILE VIENNEAU | ADDRESS REDACTED | | | USDC 0.000000000385792765B<br>BTC 0.00132543036819624<br>CEL 25.4485700445427 | | | |
| 3.1.167198 | EMILE VOS | ADDRESS REDACTED | | | ETH 0.000030902397373I53<br>ADA 2924.27424550924 | | | |
| 3.1.167199 | EMILE OZIUK-BARNETT | ADDRESS REDACTED | | | BTC 0.9783180611484I96<br>XMP 1047.30931033279<br>BTC 0.8692514942547R7<br>ETH 0.441394138329I76<br>USDC 22728.8222340401 | | | |
| 3.1.167200 | EMILE E ELLENBERGER | ADDRESS REDACTED | | | BTC 0.000878565320514015<br>ETH 0.000132811048521<br>MATIC 76.86806829B257 | ETH 0.125579987773972 | | |
| 3.1.167201 | EMILEE JOHNSON | ADDRESS REDACTED | | | BTC 0.0009021709766158I91<br>MATIC 218.065760367475 | | | |
| 3.1.167202 | EMILEE MADRAK | ADDRESS REDACTED | | | ETC 0.00068840341222591<br>ETH 0.172090213135219 | | | |
| 3.1.167203 | EMILEE RISHER | ADDRESS REDACTED | | | BCH 0.007199375947605043<br>BTC 0.00438050730581014<br>ETH 2.3503135839329I<br>USDC 545.080372745355 | | | |
| 3.1.167204 | EMILEE SELLERS | ADDRESS REDACTED | | | XLM 369.291752722766<br>LINK 11.71314295B5325 | | | |
| 3.1.167205 | EMILI FAIARDO | ADDRESS REDACTED | | | BTC 0.000000000625159734B<br>USDT ERC20 0.000000170458384 | | | |
| 3.1.167206 | EMILI KOMATOVIC | ADDRESS REDACTED | | | BTC 0.00126198<br>CEL 0.739042361464683 | | | |
| 3.1.167207 | EMILIA ALESSIA VENTURELLI | ADDRESS REDACTED | | | BTC 0.000000191374809I3329<br>MCDAI 0.05051612410B5D31 | | | |
| 3.1.167208 | EMILIA BAJEROWSKA | ADDRESS REDACTED | | | BTC 0.000000007651248053<br>USDC 0.455782138517969 | | | |
| 3.1.167209 | EMILIA BATANUC | ADDRESS REDACTED | | Yes | BAT 61.0153029369679<br>BTC 0.00005479974830542<br>CEL 156.227601572083<br>EOS 4.64<br>KNC 66<br>LINK 49.55<br>LTC 0.0882046466099632<br>OMG 8.46438356<br>USDT ERC20 207.442073<br>XRP 0.4179335647022I2<br>ZRX 134.671489830689 | | | MATIC 2108.38929997729 |
| 3.1.167210 | EMILIA BATY | ADDRESS REDACTED | | | BTC 0.266771347506174 | | | |
| 3.1.167211 | EMILIA BOLOCH | ADDRESS REDACTED | | | BTC 0.000000259503896841A<br>BUSD 0.340057430138251<br>CEL 0.00435631283528879<br>LTC 0.0001007329224594946 | | | |
| 3.1.167212 | EMILIA CASTILLO | ADDRESS REDACTED | | | ETC 0.0122226795815571 | | | |
| 3.1.167213 | EMILIA CHONG | ADDRESS REDACTED | | | BTC 0.007865013523950457 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.167214 | EMILIA CHWIŃĆKO | ADDRESS REDACTED | | | BTC 0.00000510149466666 | | | |
| 3.1.167215 | EMILIA CZEPIEC | ADDRESS REDACTED | | | BNB 0.76566137 | | | |
| | | | | | BTC 0.000866204220388531 | | | |
| | | | | | CEL 7.31824256524859 | | | |
| 3.1.167216 | EMILIA DA SILVA | ADDRESS REDACTED | | | BTC 0.0015338514500118 | | | |
| | | | | | USDC 3.21407425183405 | | | |
| 3.1.167217 | EMILIA DENISULTANOVA | ADDRESS REDACTED | | | BTC 0.000000520321339 | | | |
| 3.1.167218 | EMILIA DZIERZAWSKA | ADDRESS REDACTED | | | BTC 0.000830028984166617 | | | |
| | | | | | MCDAI 0.341876144149767 | | | |
| 3.1.167219 | EMILIA ELGFORS | ADDRESS REDACTED | | | USDC 209.254259028089 | | | |
| 3.1.167220 | EMILIA ENEVA | ADDRESS REDACTED | | | CEL 1.4595469804725 | | | |
| | | | | | ETH 0.02208 | | | |
| 3.1.167221 | EMILIA FIJOŁEK | ADDRESS REDACTED | | | BCH 0.35 | | | |
| | | | | | BTC 0.000480099150807286 | | | |
| | | | | | CEL 3.7975058856315 | | | |
| | | | | | MCDAI 40 | | | |
| 3.1.167222 | EMILIA FIORIBELLO | ADDRESS REDACTED | | | BTC 0.0000000066900749121 | | | |
| 3.1.167223 | EMILIA FORTINO | ADDRESS REDACTED | | | CEL 4.43692367413792 | | | |
| | | | | | USDT ERC20 10.2864952302709 | | | |
| 3.1.167224 | EMILIA FRITZON | ADDRESS REDACTED | | | BTC 0.0162674491478575 | | | |
| | | | | | CEL 35.0215005624981 | | | |
| | | | | | LTC 5.15346061281214 | | | |
| 3.1.167225 | EMILIA GRUND | ADDRESS REDACTED | | | BTC 0.0537452884509505 | | | |
| | | | | | CEL 1.15116892753898 | | | |
| 3.1.167226 | EMILIA GUADARRAMA | ADDRESS REDACTED | | | ADA 3032.46053492462 | | | |
| | | | | | BTC 0.958398506035078 | | | |
| | | | | | DOT 6.86201697268326 | | | |
| | | | | | EOS 0.0356582325081756 | | | |
| | | | | | ETH 1.81254735488071 | | | |
| | | | | | SOL 28.4039446069358 | | | |
| | | | | | UNI 16.2018765863235 | | | |
| | | | | | USDC 2.45236441179531 | | | |
| 3.1.167227 | EMILIA HACHUŁA | ADDRESS REDACTED | | | CEL 0.366992736972808 | | | |
| | | | | | USDC 1.65772688035455 | | | |
| 3.1.167228 | EMILIA HARDING | ADDRESS REDACTED | | | BTC 0.0064671625538648 | USDC 0.00000927904340955 | | |
| | | | | | USDC 7.75068491550598 | | | |
| 3.1.167229 | EMILIA HERKSTRÖTER | ADDRESS REDACTED | | | BTC 0.0525438127526215 | | | |
| 3.1.167230 | EMILIA ILIE | ADDRESS REDACTED | | | AVAX 1.494912697 | | | |
| | | | | | BNB 0.508072186102843 | | | |
| | | | | | BTC 0.00428031799018983 | | | |
| | | | | | CEL 128.97935890628 | | | |
| | | | | | COMP 0.000715450379087S2 | | | |
| | | | | | ETH 0.52894466330075 | | | |
| | | | | | LINK 9.54785081663655 | | | |
| | | | | | MATIC 165.444473962865 | | | |
| | | | | | PAXG 0.13314846160792S4 | | | |
| | | | | | SOL 1.0099992107361S | | | |
| | | | | | USDT ERC20 222.330460527042 | | | |
| 3.1.167231 | EMILIA JAROS | ADDRESS REDACTED | | | BTC 0.00105912008303501 | | | |
| | | | | | CEL 1.3350935150S041 | | | |
| | | | | | ETH 0.000001016492672095 | | | |
| 3.1.167232 | EMILIA JÓŹWIŃSKA | ADDRESS REDACTED | | | ADA 0.123982726945931 | | | |
| | | | | | BTC 0.000001702585395057 | | | |
| | | | | | CEL 164.910424194774 | | | |
| | | | | | ETH 0.000182498761297609 | | | |
| 3.1.167233 | EMILIA KAMMERICHS | ADDRESS REDACTED | | | BTC 0.00247025827737771 | | | |
| | | | | | USDC 408.964891950767 | | | |
| 3.1.167234 | EMILIA KULAK | ADDRESS REDACTED | | | CEL 0.915320462836121 | | | |
| 3.1.167235 | EMILIA KURILOV | ADDRESS REDACTED | | | BTC 0.0000009916241R261 | | | |
| 3.1.167236 | EMILIA MANEA | ADDRESS REDACTED | | | BNB 0.00219563952091509 | | | |
| 3.1.167237 | EMILIA MARIA DE MATOS BORGES | ADDRESS REDACTED | | | BTC 0.00011451366486559 | | | |
| | | | | | BTC 0.01252949413306494 | | | |
| | | | | | ETH 0.045750706652021S | | | |
| | | | | | SOL 0.952578358121676 | | | |
| 3.1.167238 | EMILIA MAZILU PLANCHON | ADDRESS REDACTED | | | BTC 0.000000077994641441 | | | |
| 3.1.167239 | EMILIA MIRTA COHEN | ADDRESS REDACTED | | | BTC 0.00000154824063854S42 | | | |
| | | | | | USDT ERC20 0.499080559184904 | | | |
| 3.1.167240 | EMILIA MUSSO | ADDRESS REDACTED | | | BTC 0.00000004188807382S3 | | | |
| | | | | | CEL 1.05706286606417 | | | |
| 3.1.167241 | EMILIA NĂRHI | ADDRESS REDACTED | | | BTC 0.0000081536853991967 | | | |
| | | | | | CEL 0.0079946045871185S2 | | | |
| | | | | | LTC 0.0476674365756909 | | | |
| 3.1.167242 | EMILIA NAUMIEC | ADDRESS REDACTED | | | BTC 0.000500044428270885 | | | |
| | | | | | CEL 72.01952545046S1 | | | |
| 3.1.167243 | EMILIA NECULAI | ADDRESS REDACTED | | | ADA 118.863963312316 | | | |
| | | | | | BTC 0.11293960079249 | | | |
| | | | | | CEL 784.210680836099 | | | |
| | | | | | ETH 9.9599805735546B | | | |
| 3.1.167244 | EMILIA NEDELCHEVA | ADDRESS REDACTED | | | BNB 0.00128538323912725 | | | |
| | | | | | BTC 0.00000016251054116S27 | | | |
| 3.1.167245 | EMILIA PIERI | ADDRESS REDACTED | | | USDT 0.00000096010715095 | | | |
| 3.1.167246 | EMILIA PTAK | ADDRESS REDACTED | | | BTC 0.00000049119019080S | | | |
| 3.1.167247 | EMILIA ROSA | ADDRESS REDACTED | | | ADA 1026.93705710083 | | | |
| | | | | | CEL 10.5762440554661 | | | |
| | | | | | MATIC 182.98 | | | |
| | | | | | USDC 0.10167663801841 | | | |
| 3.1.167248 | EMILIA ROSSI | ADDRESS REDACTED | | | BTC 0.001231707620803887 | | | |
| | | | | | CEL 1038.90534821954 | | | |
| | | | | | LTC 5.24040463 | | | |
| | | | | | USDC 1835.454132 | | | |
| | | | | | XLM 101.65612 | | | |
| 3.1.167249 | EMÍLIA ŠNIRCOVÁ | ADDRESS REDACTED | | | BTC 0.0000035979410494448 | | | |
| 3.1.167250 | EMILIA SOBAŁA | ADDRESS REDACTED | | | BNB 0.00152092439437S | | | |
| | | | | | BTC 0.0000000907987491168 | | | |
| 3.1.167251 | EMILIA STANKOVÁ | ADDRESS REDACTED | | | BNB 1.30158708046649 | | | |
| 3.1.167252 | EMILIA STARKE | ADDRESS REDACTED | | | BTC 0.001285314002210074 | | | |
| | | | | | BTC 0.0008445600680720345 | | | |
| | | | | | CEL 0.655022346581807 | | | |
| | | | | | ETH 1.00165378245431 | | | |
| | | | | | MATIC 208.45401086114 | | | |
| | | | | | XRP 0.648985408217638 | | | |
| 3.1.167253 | EMILIA STIHARU | ADDRESS REDACTED | | | DASH 0.00147028270568166 | | | |
| 3.1.167254 | EMILIA STIRONE | ADDRESS REDACTED | | | BNB 0.00146777354429271 | | | |
| | | | | | BTC 0.125899847080499 | | | |
| | | | | | USDT 76.0107079893243 | | | |
| 3.1.167255 | EMILIA STOILOVA | ADDRESS REDACTED | | | BTC 0.00003966300445260S2 | | | |
| | | | | | CEL 3.385736934859S3 | | | |
| | | | | | ETH 2.07615187468443 | | | |
| | | | | | LINK 39.9050005199253 | | | |
| | | | | | MATIC 1457.630844441 76 | | | |
| 3.1.167256 | EMILIA SZEREMETA | ADDRESS REDACTED | | | BNB 0.000989165793778732 | | | |
| | | | | | BTC 0.00000000595213112 | | | |
| | | | | | CEL 0.0009321702198513 | | | |
| | | | | | DOT 0.0000140846153636625 | | | |
| | | | | | USDC 0.309471125790093 | | | |
| 3.1.167257 | EMILIA TOH | ADDRESS REDACTED | | | BTC 5.96912762597999E-07 | | | |
| 3.1.167258 | EMILIA VARDAKASTANI | ADDRESS REDACTED | | | USDC 0.161054939891738 | | | |
| | | | | | BTC 0.00231109 | | | |
| | | | | | CEL 50.1860450016976 | | | |
| | | | | | ETH 0.03105877 | | | |
| 3.1.167259 | EMILIA VIDELA | ADDRESS REDACTED | | | BTC 0.000002355757481375 | | | |
| | | | | | USDT ERC20 0.532733566320206 | | | |
| 3.1.167260 | EMILIA VIKTOROVA DIMITROVA | ADDRESS REDACTED | | | BTC 0.00020976580021937 | | | |
| | | | | | USDT ERC20 10.4338709832435 | | | |
| 3.1.167261 | EMILIA VREŠTIAKOVÁ | ADDRESS REDACTED | | | BTC 0.00000055625596450B | | | |
| | | | | | MCDAI 0.113483381082225 | | | |
| 3.1.167262 | EMILIAN CONSTANTIN MERTICAR | ADDRESS REDACTED | | | USDT ERC20 0.32534733820079 | | | |
| | | | | | CEL 0.35261848806195 | | | |
| | | | | | USDC 0.000000002253191924 | | | |
| 3.1.167263 | EMILIAN CYWIŃSKI | ADDRESS REDACTED | | | CEL 0.030919432014069 | | | |
| | | | | | DOT 0.000148071931491087 | | | |
| | | | | | LUNC 0.00851315107336766 | | | |
| | | | | | USDT ERC20 0.00264206916438328 | | | |
| 3.1.167264 | EMILIAN DANAILA | ADDRESS REDACTED | | | BTC 0.000177721553679169 | | | |
| | | | | | CEL 89.71440872427B | | | |
| | | | | | ETH 0.000164798436534B5 | | | |
| | | | | | SGB 0.76400156585581 | | | |
| | | | | | XRP 7.28107977554017 | | | |
| 3.1.167265 | EMILIAN RAESCU | ADDRESS REDACTED | | | ETH 5.38353743732345 | | | |
| | | | | | DASH 0.004619888833463338 | | | |
| | | | | | LTC 0.000000007466727332 | | | |
| | | | | | USDC 0.00000003374766225S1 | | | |
| | | | | | ZRX 0.00447288619677348 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.167266 | EMILIAN ZIELINSKI | ADDRESS REDACTED | | | ADA 240.93099517853 | | | |
| 3.1.167267 | EMILIANA CORINA SELLANES FERNANDEZ | ADDRESS REDACTED | | | BTC 0.02247768160984319 | | | |
| | | | | | CEL 0.0971894772876089 | | | |
| 3.1.167268 | EMILIANA FERREIRA ORTIZ | ADDRESS REDACTED | | | BTC 0.00490043661257396 | | | |
| | | | | | CEL 0.7021269663084314 | | | |
| | | | | | LTC 0.0000000088934814814 | | | |
| 3.1.167269 | EMILIANA PEÑA MOLLINEDO | ADDRESS REDACTED | | | ADA 0.387050962017392 | | | |
| | | | | | BTC 0.000000004341061586 | | | |
| | | | | | CEL 0.06307951647651818 | | | |
| 3.1.167270 | EMILIANO AGUILERA | ADDRESS REDACTED | | | BTC 0.00000010288094183 | | | |
| | | | | | USDT ERC20 0.3740814915551369 | | | |
| 3.1.167271 | EMILIANO ALMEIDA | ADDRESS REDACTED | | | BTC 0.1100217060061 | | | |
| | | | | | ETH 0.000432630324983391 | | | |
| | | | | | LINK 0.004554895865905154 | | | |
| | | | | | MATIC 551.3677271852073 | | | |
| | | | | | UMA 0.000231517917219212 | | | |
| | | | | | UNI 0.001027137067071568 | | | |
| 3.1.167272 | EMILIANO ANSELMI | ADDRESS REDACTED | | | BTC 0.27814466837699E-06 | | | |
| | | | | | CEL 2.244184173063474 | | | |
| 3.1.167273 | EMILIANO BAEZ | ADDRESS REDACTED | | | ETH 1.851218847225736-05 | | | |
| 3.1.167274 | EMILIANO BENUSSI | ADDRESS REDACTED | | | CEL 0.07757088063239973 | | | |
| 3.1.167275 | EMILIANO BROCCA | ADDRESS REDACTED | | | BTC 0.0000000008049864318 | | | |
| | | | | | CEL 91.56563857098111 | | | |
| | | | | | XRP 750.8535962042 | | | |
| 3.1.167276 | EMILIANO CANELLA | ADDRESS REDACTED | | | CEL 2.057250232135295 | | | |
| | | | | | DOT 1.6844819 | | | |
| | | | | | USDT ERC20 10.121608 | | | |
| 3.1.167277 | EMILIANO GONZALES | ADDRESS REDACTED | | | ETH 0.0000132795577904605 | | | |
| | | | | | SOL 0.009468409993937676 | | | |
| | | | | | USDC 0.004342555346805514 | | | |
| 3.1.167278 | EMILIANO CAPOBIANCO | ADDRESS REDACTED | | | BTC 0.2328411131633641 | | | |
| | | | | | CEL 69.27446384780399 | | | |
| 3.1.167279 | EMILIANO CAPPELLETTI | ADDRESS REDACTED | | | CEL 2.111086695626985 | | | |
| | | | | | ETH 0.000359050586040515 | | | |
| | | | | | LTC 0.00219599657526355 | | | |
| | | | | | SGB 3.269366369910183 | | | |
| | | | | | XRP 281.5749148038117 | | | |
| 3.1.167280 | EMILIANO CASOLI | ADDRESS REDACTED | | | BTC 0.0000005.09957108525 | | | |
| | | | | | CEL 0.502031431563825 | | | |
| | | | | | USDC 0.811819439498679 | | | |
| 3.1.167281 | EMILIANO CAVIGLIA | ADDRESS REDACTED | | | BNB 0.0000000002489874459 | | | |
| | | | | | BTC 0.00000092488721361 | | | |
| | | | | | CEL 1.334064771713575 | | | |
| | | | | | USDT ERC20 0.36290599551814 | | | |
| 3.1.167282 | EMILIANO CAVIGLIA | ADDRESS REDACTED | | | BTC 0.00000000019180039 | | | |
| | | | | | CEL 0.259681631791324 | | | |
| 3.1.167283 | EMILIANO CAVIGLIA | ADDRESS REDACTED | | | BTC 0.00105836639084363 | | | |
| | | | | | CEL 0.238841993837319 | | | |
| 3.1.167284 | EMILIANO CAVIGLIA | ADDRESS REDACTED | | | ADA 0.451230719672389 | | | |
| | | | | | BNB 0.00135599538277306 | | | |
| | | | | | BTC 0.00000114035507949 | | | |
| | | | | | CEL 0.382933388143973 | | | |
| | | | | | USDT ERC20 11.91790163333524 | | | |
| 3.1.167285 | EMILIANO CECCARELLI | ADDRESS REDACTED | | | ADA 0.278269857914139 | | | |
| | | | | | BTC 0.00000004688169107233 | | | |
| 3.1.167286 | EMILIANO CERVANTES FERNANDEZ | ADDRESS REDACTED | | | BTC 0.00005017522461482 | | | |
| 3.1.167287 | EMILIANO CERVIERI CARRAU | ADDRESS REDACTED | | | CEL 0.01772336785045 | | | |
| | | | | | BTC 0.00132076454478331 | | | |
| | | | | | CEL 4.39074777337708 | | | |
| | | | | | MCDAI 40 | | | |
| | | | | | USDC 0.00000033866069854 | | | |
| | | | | | USDT ERC20 5.482711258625 | | | |
| 3.1.167288 | EMILIANO CIUCCI | ADDRESS REDACTED | | | ADA 19.84850854811308 | | | |
| | | | | | BTC 1.01689186595191 | | | |
| | | | | | CEL 0.145910760509846 | | | |
| | | | | | ETH 0.0151910316429198 | | | |
| | | | | | SNX 7609.143927000486 | | | |
| 3.1.167289 | EMILIANO CONTI | ADDRESS REDACTED | | | BTC 0.102009678002826 | | | |
| | | | | | ETH 2.868660232538.9 | | | |
| 3.1.167290 | EMILIANO CORREA | ADDRESS REDACTED | | | CEL 0.111752521647234 | | | |
| | | | | | DASH 0.00005742162319507.9 | | | |
| 3.1.167291 | EMILIANO CREMONESE | ADDRESS REDACTED | | | ADA 0.010434373579120 | | | |
| | | | | | BNB 0.01726474928260992 | | | |
| | | | | | BSV 0.00116986056268749 | | | |
| | | | | | BTC 0.00000006650291929 | | | |
| | | | | | BUSD 0.669655791079407 | | | |
| | | | | | CEL 0.000059477053974515 | | | |
| | | | | | DASH 0.00070315599293419 | | | |
| | | | | | ETH 0.000415540905585115 | | | |
| | | | | | LUNC 0.000103505578868398 | | | |
| | | | | | MATIC 0.00253359804743206 | | | |
| | | | | | USDC 0.223881388318241 | | | |
| | | | | | USDT ERC20 0.719665300103141 | | | |
| | | | | | XRP 0.000317481299108759 | | | |
| 3.1.167292 | EMILIANO DAZA | ADDRESS REDACTED | | | BTC 0.00000153188522829B | | | |
| | | | | | MCDAI 0.908387557295959 | | | |
| | | | | | PAX 0.42133997145204 | | | |
| 3.1.167293 | EMILIANO DI DONATO | ADDRESS REDACTED | | | BTC 0.000000002600961894 | | | |
| | | | | | CEL 3.125208959982258 | | | |
| 3.1.167294 | EMILIANO DI NAPOLI | ADDRESS REDACTED | | | BNB 0.00133125199914135 | | | |
| | | | | | BTC 9.11901198424799E-06 | | | |
| | | | | | ETH 0.00000017378044137 | | | |
| 3.1.167295 | EMILIANO DOELLO | ADDRESS REDACTED | | | BTC 0.0000004419290542332 | | | |
| | | | | | XRP 0.279636399918454 | | | |
| 3.1.167296 | EMILIANO DOLIF | ADDRESS REDACTED | | | BTC 0.0000000008283672291 | | | |
| | | | | | CEL 3.507624082172995 | | | |
| 3.1.167297 | EMILIANO EHRLICH | ADDRESS REDACTED | | | BTC 0.000000621006018554 | | | |
| | | | | | MATIC 2258.7876757203.5 | | | |
| 3.1.167298 | EMILIANO ESCALON | ADDRESS REDACTED | | | BTC 0.00047634921652516.3 | | | |
| | | | | | MCDAI 40 | | | |
| 3.1.167299 | EMILIANO ESPOSITO | ADDRESS REDACTED | | | ADA 367.240616535489 | | | |
| | | | | | BTC 0.0000000021221507815 | | | |
| | | | | | CEL 0.115845512646776 | | | |
| | | | | | USDT ERC20 0.67848276826870.6 | | | |
| 3.1.167300 | EMILIANO EZEQUIEL SUAREZ | ADDRESS REDACTED | | | BTC 0.00125076016955935 | | | |
| 3.1.167301 | EMILIANO FANDIÑO | ADDRESS REDACTED | | | CEL 1.103352507503425 | | | |
| | | | | | BTC 0.00000002265008433 | | | |
| 3.1.167302 | EMILIANO FERRONI | ADDRESS REDACTED | | | CEL 0.000087903940935094 | | | |
| | | | | | BTC 0.001026104087999868 | | | |
| | | | | | CEL 10.37259640177721 | | | |
| | | | | | LUNC 13.137478 | | | |
| 3.1.167303 | EMILIANO FREDRIKSSON | ADDRESS REDACTED | | | ADA 12.77633992404477 | | | |
| | | | | | ETH 0.281762939319394 | | | |
| 3.1.167304 | EMILIANO FURRER MENDIZABAL | ADDRESS REDACTED | | | BTC 0.000388185367693999 | | | |
| | | | | | CEL 1.127282828614577 | | | |
| | | | | | PAXG 0.465983485277596 | | | |
| 3.1.167305 | EMILIANO GABOARDI | ADDRESS REDACTED | | | BTC 0.000000485015934586 | | | |
| | | | | | CEL 0.835530786734367 | | | |
| | | | | | USDC 0.003339079142582658 | | | |
| 3.1.167306 | EMILIANO GABRIEL CORDOBA CARRIZO | ADDRESS REDACTED | | | BTC 0.00000000808458696 | | | |
| | | | | | CEL 0.219964711058022 | | | |
| | | | | | USDC 0.758541870779294 | | | |
| 3.1.167307 | EMILIANO GABRIEL FIGOLA | ADDRESS REDACTED | | | BTC 0.0000000046123575498.6 | | | |
| 3.1.167308 | EMILIANO GALAZZI | ADDRESS REDACTED | | | BTC 0.0000000001899039289 | | | |
| | | | | | CEL 0.13603873575081.2 | | | |
| 3.1.167309 | EMILIANO GARZA | ADDRESS REDACTED | | | ADA 404.6.6861349954.3 | | | |
| | | | | | BTC 0.00068534177468.23 | | | |
| | | | | | ETH 7.358650878002.94 | | | |
| | | | | | MANA 123.248635357801 | | | |
| | | | | | MATIC 1237.105466314472 | | | |
| | | | | | USDC 213.0126736710382 | | | |
| 3.1.167310 | EMILIANO GILLI | ADDRESS REDACTED | | | BTC 0.002962336841942194 | | | |
| | | | | | BUSD 123.1553833945.1 | | | |
| | | | | | MCDAI 1.2381389903069.7 | | | |
| 3.1.167311 | EMILIANO GIOVANNI MARIA RECUPERO | ADDRESS REDACTED | | | ETH 0.06232133370164499 | | | |
| 3.1.167312 | EMILIANO GLASSMANN | ADDRESS REDACTED | | | ADA 0.0120230699512895 | | | |
| | | | | | BTC 0.004264523667671B2 | | | |
| | | | | | CEL 4.185765848503.32 | | | |
| | | | | | ETH 0.01988035986488B4 | | | |
| | | | | | USDC 0.0888366893512718 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE # | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.167313 | EMILIANO GLOACZO | ADDRESS REDACTED | | | BTC 0.0026620599177074 9<br>CEL 1.1106228247847<br>ETH 1.3274159440844<br>USDT ERC20 2.8793126231002 | | | |
| 3.1.167314 | EMILIANO GOEDERT | ADDRESS REDACTED | | | BTC 0.0000019004858609016<br>CEL 0.17324138469560 3 | | | |
| 3.1.167315 | EMILIANO GOGAMI | ADDRESS REDACTED | | | BTC 0.00000014231267672 1<br>CEL 0.12111322720546 6<br>USDT ERC20 0.4968605400868635 | | | |
| 3.1.167316 | EMILIANO GOMEZ | ADDRESS REDACTED | | | ADA 0.000000554167855716<br>BTC 0.000000000096102108 5<br>CEL 0.03799740495187 64 | | | |
| 3.1.167317 | EMILIANO GONZALEZ | ADDRESS REDACTED | | | BTC 0.000000889628740725<br>USDT ERC20 0.590757663522127 | | | |
| 3.1.167318 | EMILIANO GONZALEZ FITCH | ADDRESS REDACTED | | | BTC 0.000153454900052355<br>CEL 596.386019536079<br>ETH 0.008378108592269 31<br>LINK 0.07920465611853 75 | | | |
| 3.1.167319 | EMILIANO GORDILLO | ADDRESS REDACTED | | | BTC 0.000000317253513586 5<br>CEL 0.0078853413971848 6<br>USDT ERC20 0.4337730890055389 | | | |
| 3.1.167320 | EMILIANO HANGLIN | ADDRESS REDACTED | | | BTC 0.00000476260685576<br>MCD4I 978.91867256628 1<br>XLM 139.412027715837 | | | |
| 3.1.167321 | EMILIANO HEREDIA | ADDRESS REDACTED | | | BTC 0.001173238921533 89<br>ETH 0.0002462474105411 902 | | | |
| 3.1.167322 | EMILIANO HORACIO HERRERO | ADDRESS REDACTED | | | AVAX 9.8661240928230 8<br>ETH 0.0018764472866407 5<br>MATIC 3851.30355333739<br>USDT ERC20 0.000000000100000<br>UNI 11.9431128638545 | | | |
| 3.1.167323 | EMILIANO IVAN GOSENJE | ADDRESS REDACTED | | | BTC 0.00462978<br>CEL 4.5807447512329 9 | | | |
| 3.1.167324 | EMILIANO LA SALA | ADDRESS REDACTED | | | CEL 0.6284111732787 38<br>ETH 0.0001585655737787659<br>MATIC 0.375080400315355 | | | |
| 3.1.167325 | EMILIANO LANDECHEA | ADDRESS REDACTED | | | AVAX 0.0001561040920588054<br>BTC 0.000000409204200165<br>DOT 0.0164880669752 19 | | | |
| 3.1.167326 | EMILIANO LASRY | ADDRESS REDACTED | | | BTC 0.000018974193546627<br>CEL 1.1565393862466 2 | | | |
| 3.1.167327 | EMILIANO LAUZI | ADDRESS REDACTED | | | ADA 81.7092249331413<br>BTC 0.0567090926374226<br>CEL 130.109509689152<br>ETH 2.6880210589 2416<br>OMG 19.47353371891 2<br>USDC 1263.22175260678<br>USDT ERC20 511.695230769739<br>XLM 72.7851984184465 | | | |
| 3.1.167328 | EMILIANO LIMIA | ADDRESS REDACTED | | | BTC 0.000000000367807 4846<br>CEL 3.99224131463616<br>BTC 0.0005737580590 5336<br>MCD4I 0.8234070451348718 | | | |
| 3.1.167329 | EMILIANO LOREDO | ADDRESS REDACTED | | | | | | |
| 3.1.167330 | EMILIANO LOZANO | ADDRESS REDACTED | | | BTC 1.8798490187035<br>CEL 1.15116892753898<br>ETH 1.3579752278061<br>MATIC 130.184958839626<br>USDC 0.00252641894480912<br>ZRX 0.00883893941239 | | | |
| 3.1.167331 | EMILIANO LUCIO MAGLIO | ADDRESS REDACTED | | | ADA 64.9016668051424<br>BTC 2.15040404049995 06 | | | |
| 3.1.167332 | EMILIANO MAFRICI | ADDRESS REDACTED | | | BTC 0.044624181847626 2<br>BUSD 1006.70.36493479 0<br>CEL 1518.44664147564<br>USDC 50381.71331591 55<br>USDT ERC20 100454.700205322 | | | |
| 3.1.167333 | EMILIANO MARRERO ROMERO | ADDRESS REDACTED | | | BCH 0.0374203<br>CEL 112.275674718486<br>ETH 0.000857773681748556<br>LTC 1<br>MCD4I 70<br>SNX 11.463<br>XLM 411.037971567634 | | | |
| 3.1.167334 | EMILIANO MODULA | ADDRESS REDACTED | | | BTC 0.0150604252401267<br>CEL 0.00815596319018558 | | | |
| 3.1.167335 | EMILIANO MORETTI | ADDRESS REDACTED | | | ADA 655.337034133928<br>BCH 4.0611803541374900-05<br>BTC 0.0457922559721711<br>CEL 0.00347022551169579<br>ETH 1.0176336955172<br>LTC 0.00362993134773324<br>MATIC 0.00233126089939562<br>SNX 0.00679645747321797<br>USDC 0.095757723450145 1 | | | |
| 3.1.167336 | EMILIANO MORUNO | ADDRESS REDACTED | | | BTC 0.00451531883523339<br>BUSD 216.575791516721<br>CEL 1.48319484602935<br>DOT 2.97499978814864<br>ETH 0.13371790822896<br>CEL 0.2607611471275 71 | | | |
| 3.1.167337 | EMILIANO PACENTI | ADDRESS REDACTED | | | CEL 2.59666362704974 | | | |
| 3.1.167338 | EMILIANO PALUZZI | ADDRESS REDACTED | | | CEL 0.0139969310315344<br>ETH 0.00116880488613452<br>SNX 0.065709036010964 7 | | | |
| 3.1.167339 | EMILIANO PAOLINI | ADDRESS REDACTED | | | BTC 0.0000002651205166 77<br>USDC 0.349814036092836 | | | |
| 3.1.167340 | EMILIANO PASSARO | ADDRESS REDACTED | | | BTC 0.0088787078695287 | | | |
| 3.1.167341 | EMILIANO PEREZ IPINA | ADDRESS REDACTED | | | BTC 0.00000142050093829<br>GUSD 0.84765889594045 | | | |
| 3.1.167342 | EMILIANO PORCARA | ADDRESS REDACTED | | | BTC 0.00000032073037310 2<br>USDT ERC20 0.41615078009527 | | | |
| 3.1.167343 | EMILIANO PRADO | ADDRESS REDACTED | | | BTC 0.00154667772086983<br>CEL 0.41526300614938 2 | | | |
| 3.1.167344 | EMILIANO PRADO | ADDRESS REDACTED | | | EOS 2.72964477509715 | | | |
| 3.1.167345 | EMILIANO QUINTEIRO | ADDRESS REDACTED | | | BCH 0.000153713632184615<br>ETH 0.00063176616445862 5<br>CEL 0.585220911456338 | | | |
| 3.1.167346 | EMILIANO RAMON HERNANDEZ | ADDRESS REDACTED | | | ETH 0.09492267092702744 | | | |
| 3.1.167347 | EMILIANO RAPOPORT | ADDRESS REDACTED | | | BTC 0.2471686792883339<br>CEL 2.36397230323206<br>ETH 11.367744550987 4<br>LINK 17.8637208755945 | | | |
| 3.1.167348 | EMILIANO RODRÍGUEZ | ADDRESS REDACTED | | | ADA 0.0911685761647766<br>BTC 9.2846560079999900-09<br>USDC 0.0715672070425475 | | | |
| 3.1.167349 | EMILIANO RODRIGUEZ DEL OLMO | ADDRESS REDACTED | | | BTC 0.00000003052521316<br>CEL 1.301543319141839<br>USDC 3.3727 | | | |
| 3.1.167350 | EMILIANO ROJO | ADDRESS REDACTED | | | BTC 0.000016631975404827 | | | |
| 3.1.167351 | EMILIANO SABARIZ PEREZ | ADDRESS REDACTED | | | ETH 0.00152232945310742 | | | |
| 3.1.167352 | EMILIANO SALA | ADDRESS REDACTED | | | ADA 100.85691259505<br>BNB 1.93539400990286<br>BTC 0.00456727866081588<br>CEL 3.11130284099938<br>ETH 0.121457541498<br>LUNC 1.61087099101685<br>XRP 0.104156454315281 | | | |
| 3.1.167353 | EMILIANO SANCHEZ | ADDRESS REDACTED | | | CEL 0.0258153995970423 | | | |
| 3.1.167354 | EMILIANO SARMIENTO | ADDRESS REDACTED | | | USDT ERC20 0.063963800208624 | | | |
| 3.1.167355 | EMILIANO SAURIN | ADDRESS REDACTED | | | BTC 0.000029739902653501 | | | |
| 3.1.167356 | EMILIANO SCHIAVONI | ADDRESS REDACTED | | | BTC 0.000001221595049615<br>CEL 0.00000013062483163 1 | | | |
| 3.1.167357 | EMILIANO SCOTTI | ADDRESS REDACTED | | | BTC 0.000001753782362459<br>CEL 0.430683916675975 | | | |
| 3.1.167358 | EMILIANO SIBILIA | ADDRESS REDACTED | | | CEL 0.00055291347853151 3<br>ETH 0.00000053967388080 4 | | | |
| 3.1.167359 | EMILIANO SIMONE TIZI | ADDRESS REDACTED | | | BTC 0.000173839991602034<br>CEL 11.1287040921004<br>ETH 0.000037885761647689 | | | |
| 3.1.167360 | EMILIANO SOSA | ADDRESS REDACTED | | | ADA 244.714393686197<br>BTC 0.00906541715169522<br>CEL 5.1687462803118 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.167361 | EMILIANO SOTOMAYOR | ADDRESS REDACTED | | | BTC 0.0000022369D2072338<br>CEL 0.120086043896718<br>MCDAI 0.28163976480D966 | | | |
| 3.1.167362 | EMILIANO SOTOMAYOR GONZÁLEZ | ADDRESS REDACTED | | | ADA 10800.506985<br>BNB 1.442121699D6381<br>BTC 0.0140620770972165<br>CEL 25906.9940172422<br>ETH 3.504650039977729<br>SNX 113.60190378239b<br>USDC 0.00355<br>USDT ERC20 279<br>XLM 952.9261 | | | |
| 3.1.167363 | EMILIANO TAGLIAMONTE | ADDRESS REDACTED | | | BTC 0.000796877567S7998<br>CEL 0.7590536D9709326<br>ETH 0.28259246788b799 | | | |
| 3.1.167364 | EMILIANO TARQUINI | ADDRESS REDACTED | | | BTC 0.00000366455317838<br>CEL 0.000206791600249382 | | | |
| 3.1.167365 | EMILIANO TINEO | ADDRESS REDACTED | | | BTC 0.0000001636611D0117<br>CEL 0.158774018607D57 | | | |
| 3.1.167366 | EMILIANO TISCORNIA TOSAR | ADDRESS REDACTED | | | DOT 0.12645184467624B<br>ETH 0.00583426923084794 | | | |
| 3.1.167367 | EMILIANO TRESPALHIE | ADDRESS REDACTED | | | LINK 0.020990717330S186 | | | |
| 3.1.167368 | EMILIANO TRIGO | ADDRESS REDACTED | | | BNB 0.001028976752D3525<br>CEL 0.128743097745443 | | | |
| 3.1.167369 | EMILIANO TUFANO | ADDRESS REDACTED | | | BTC 0.190740549938918<br>CEL 0.098180931872714<br>ETH 8.712313025115559 | | | |
| 3.1.167370 | EMILIANO VIGNALI | ADDRESS REDACTED | | | BTC 0.0000001255667671J<br>ETH 0.77084416993726b<br>USDC 0.825358274538377 | | | |
| 3.1.167371 | EMILIANO ZARATE ROJAS | ADDRESS REDACTED | | | BTC 0.0000000051633328J2<br>CEL 0.0290668653502B7<br>SGB 55.0423964684D12<br>USDT ERC20 0.000000032590709817<br>XRP 0.0000033666565433 | | | |
| 3.1.167372 | EMILIANO ZENGA | ADDRESS REDACTED | | | USDT ERC20 33.7778769930631 | | | |
| 3.1.167373 | EMILIE A MCDOWELL | ADDRESS REDACTED | | | AAVE 0.00153023633635074<br>AVAX 0.00764060026B3142<br>BTC 0.000026794152153107<br>CEL 44.2161340421146<br>DOT 0.0874369269074567<br>MATIC 1.6532075870S108<br>SOL 0.0383934055920115<br>USDC 222.2358159338 | AAVE 2.840060182330513<br>BTC 0.000000002297701371<br>DOT 36.414607889111905<br>SOL 0.00000000027455807J<br>XLM 0.0004243 | | |
| 3.1.167374 | EMILIE ANDRADE | ADDRESS REDACTED | | | CEL 122.450357578788<br>SNX 38.92942 | | | |
| 3.1.167375 | ÉMILIE AUGUSTE | ADDRESS REDACTED | | | BTC 0.0006890830937121376<br>ETH 0.238958209818393 | | | |
| 3.1.167376 | EMILIE BABICZ | ADDRESS REDACTED | | | XLM 146.349105288332 | | | |
| 3.1.167377 | EMILIE BARCUCHOVA | ADDRESS REDACTED | | | CEL 0.000053856054531576 | | | |
| 3.1.167378 | EMILIE BERGGREN | ADDRESS REDACTED | | | BTC 0.0171150075366238<br>CEL 12.6048195175845 | | | |
| 3.1.167379 | EMILIE BLOINO | ADDRESS REDACTED | | | BTC 0.01537741<br>CEL 21.3667596027392<br>ETH 0.045477<br>LTC 0.27852934<br>MATIC 44.9208069523445 | | | |
| 3.1.167380 | EMILIE BONNAY | ADDRESS REDACTED | | | CEL 7.21571323232796<br>MATIC 152 | | | |
| 3.1.167381 | EMILIE BRETON | ADDRESS REDACTED | | | ADA 0.39106225754D624<br>BTC 0.00001253387057S5<br>CEL 6.47582801854456<br>ETH 0.000094395218517345<br>USDC 0.131781863707203 | | | |
| 3.1.167382 | EMILIE CAMERON-NUNES | ADDRESS REDACTED | | | BTC 0.0013463761350D398<br>DOT 23.4511826309932 | | | |
| 3.1.167383 | EMILIE CASTILLON | ADDRESS REDACTED | | | CEL 11.689844578420?<br>USDT ERC20 0.328444081959707 | | | |
| 3.1.167384 | EMILIE COMPIGNIE | ADDRESS REDACTED | | | CEL 249.325420355415<br>ETH 1.06904280916688 | | | |
| 3.1.167385 | EMILIE CORPUZ | ADDRESS REDACTED | | | BTC 0.00303973568313584<br>USDC 102.430508937905 | | | |
| 3.1.167386 | EMILIE COSTIKYAN | ADDRESS REDACTED | | | BTC 0.0016236207994261<br>ETH 9.700410196259S7<br>SGB 262.579530521435<br>XRP 1717.63492237292 | | | |
| 3.1.167387 | EMILIE DAMOISEAU | ADDRESS REDACTED | | | AVAX 0.0178149740113242<br>BTC 0.000005560586338927<br>CEL 0.010280886040362?<br>XRP 1.7602365S782242 | | | |
| 3.1.167388 | EMILIE DELENTE | ADDRESS REDACTED | | | BTC 0.000853090090D3241<br>USDC 4.772055439428S | | | |
| 3.1.167389 | EMILIE DENOMMÉE-GRAVEL | ADDRESS REDACTED | | | BTC 0.191042577483b5<br>CEL 152.548282129931<br>ETH 18.2069849380466 | | | |
| 3.1.167390 | EMILIE DESCHAMPS | ADDRESS REDACTED | | | BTC 0.0175143328960634 | | | |
| 3.1.167391 | EMILIE ERIC | ADDRESS REDACTED | | | CEL 13.194055516098 | | | |
| 3.1.167392 | EMILIE GAUDIERE | ADDRESS REDACTED | | | BTC 0.000001195412259D4<br>ETH 0.000136181495031387<br>XLM 0.0712781525382984 | | | |
| 3.1.167393 | EMILIE GENDRE | ADDRESS REDACTED | | | USDC 0.630712100391697 | | | |
| 3.1.167394 | EMILIE GENVO | ADDRESS REDACTED | | | BNB 0.000192564964475619<br>CEL 0.218342645900398 | | | |
| 3.1.167395 | EMILIE HAMANG | ADDRESS REDACTED | | | USDT ERC20 0.016616078281797B<br>ETH 0.056649688129487d | | | |
| 3.1.167396 | EMILIE JACQUELINE CARIÑE | ADDRESS REDACTED | | | ADA 730.154492<br>BTC 0.04194136530179S9<br>CEL 44.4685472900342<br>DOT 33.85228346<br>ETH 0.421125192 | | | |
| 3.1.167397 | EMILIE LESSARD | ADDRESS REDACTED | | | ADA 0.0856924198860888<br>BTC 0.023175868738S261<br>CEL 77.5625040255186<br>ETH 0.000273621413100034 | | | |
| 3.1.167398 | EMILIE LOBNITZ | ADDRESS REDACTED | | | BTC 0.0013587726640532<br>CEL 1<br>SGB 222.088185381l<br>XRP 1469.805901 | | | |
| 3.1.167399 | EMILIE LOBOS | ADDRESS REDACTED | | | BTC 0.00003499346233252l | | | |
| 3.1.167400 | EMILIE LOMBOIS | ADDRESS REDACTED | | | BAT 10.138701764B119<br>BTC 0.000417875316751l2<br>CEL 4.35165705090288<br>COMP 0.0234037278706703<br>ETH 0.152721603438643<br>MANA 0.00306148745373886<br>UMA 0.154670117537094<br>XLM 45.7059593902517<br>XRP 0.0416702383271391 | | | |
| 3.1.167401 | EMILIE LOUISE KAO | ADDRESS REDACTED | | | BTC 0.740587534362357 | | | |
| 3.1.167402 | EMILIE LUCAS | ADDRESS REDACTED | | | CEL 1.26165436766938<br>ETH 0.014178600112<br>XRP 79.603279 | | | |
| 3.1.167403 | EMILIE MARIA ZEEB | ADDRESS REDACTED | | | BTC 0.038974723045S819 | | | |
| 3.1.167404 | EMILIE MARIE ANNE GUERRO | ADDRESS REDACTED | | | BTC 0.0233697079812255<br>CEL 7.85190623719885 | | | |
| 3.1.167405 | EMILIE MATHIS | ADDRESS REDACTED | | | ADA 0.068869S602190587<br>BTC 0.260844931738233<br>CEL 693.452236963276<br>EOS 4.52102602438321<br>LTC 0.0000000770160B131<br>MCDAI 6.49935683452443<br>USDC 50<br>XLM 246.844969041773 | | | |
| 3.1.167406 | EMILIE NOYER | ADDRESS REDACTED | | | BTC 0.000015192038251615<br>USDT ERC20 0.96902328991769J | | | |
| 3.1.167407 | EMILIE PARIGAUX | ADDRESS REDACTED | | | BTC 0.00001239308568441K<br>BUSD 45<br>CEL 1.648525809B3512<br>ETH 0.02838D7151285974 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.167408 | EMILIE SMITH | ADDRESS REDACTED | | | BTC 0.0684239062843461<br>CEL 41.86364673703331<br>ETH 0.7542739940898658<br>MATIC 428.3282956501842<br>XLM 0.15866633857099 | | | |
| 3.1.167409 | EMILIE SORRENTINO | ADDRESS REDACTED | | | BTC 0.0008057662248801636 | | | |
| 3.1.167410 | EMILIE TERCHANI | ADDRESS REDACTED | | | BTC 0.0011447778689752 | | | |
| 3.1.167411 | EMILIE TROMPAT | ADDRESS REDACTED | | | CEL 45.0528668941785<br>BNB 0.5105 | | | |
| 3.1.167412 | EMILIE VAN DER VEN | ADDRESS REDACTED | | | CEL 4.908768636129 | | | |
| 3.1.167413 | EMILIE VČOLKOVA | ADDRESS REDACTED | | | BTC 6.757657054989996-06<br>USDC 0.004425688570325<br>ADA 0.2099892247413<br>BNB 0.00065915664642488<br>BTC 0.00000000972865988<br>CEL 0.29412023864666<br>ETH 0.00008439996268215 | | | |
| 3.1.167414 | EMILIE VENTALON | ADDRESS REDACTED | | | CEL 80.23882438974 | | | |
| 3.1.167415 | EMILIE VOLPILIERE | ADDRESS REDACTED | | | BTC 0.001158300550425<br>CEL 67.5336256654605<br>ETH 0.00004635430748193<br>USDC 51.94460439318 | | | |
| 3.1.167416 | EMILIE WALASZCZYK | ADDRESS REDACTED | | | CEL 0.27672152755408<br>ETH 0.1415765464750<br>MATIC 0.8986022469622<br>SGB 12.9052882779995<br>XRP 0.15642021916709 | | | |
| 3.1.167417 | EMILIE YONKERS | ADDRESS REDACTED | | | BTC 0.02811949839853<br>ETC 13.0022626261036<br>ETH 0.382415813605<br>USDC 1867.456371219 | | | |
| 3.1.167418 | EMILIEN ARMANDON | ADDRESS REDACTED | | | CEL 0.0411977704670<br>ETH 0.000003541940695 | | | |
| 3.1.167419 | EMILIEN AUER | ADDRESS REDACTED | | | CEL 0.2663097062965 | | | |
| 3.1.167420 | EMILIEN BEAUDREY | ADDRESS REDACTED | | | LTC 0.15414566<br>BTC 0.0000004511900470<br>USDC 1.328287455263 | | | |
| 3.1.167421 | EMILIEN BINAUX | ADDRESS REDACTED | | | CEL 0.9357001014063 | | | |
| 3.1.167422 | EMILIEN EL IBRAHIMI | ADDRESS REDACTED | | | ETH 0.007996<br>CEL 5.15947533997374 | | | |
| 3.1.167423 | EMILIEN GAIGNETTE | ADDRESS REDACTED | | | MCDAI 40<br>BTC 0.070307048662584 | | | |
| 3.1.167424 | EMILIEN GARDEUR | ADDRESS REDACTED | | | USDT ERC20 132.98764810856<br>ADA 32.450185 | | | |
| 3.1.167425 | EMILIEN RENE LAVIGUERIE | ADDRESS REDACTED | | | CEL 0.3042571460424<br>AVAX 1.1309566246836<br>BTC 0.000021286271593<br>ETH 0.00026412869347675<br>LUNC 0.005353504066429<br>USDC 0.37456689253217 | | | |
| 3.1.167426 | EMILIEN THEVENIN | ADDRESS REDACTED | | | BTC 0.000000031354939 | | | |
| 3.1.167427 | EMILIEN TRIOULLAIRE | ADDRESS REDACTED | | | CEL 116.6486029248<br>BTC 0.00352645435327823<br>CEL 13.3704790245<br>USDC 707.1200132960 | | | |
| 3.1.167428 | EMILY-ERIN PUENTE | ADDRESS REDACTED | | | USDT ERC20 114.5236804953498 | | | |
| 3.1.167429 | EMILIA DENIC | ADDRESS REDACTED | | | BTC 0.00121380992073538<br>MATIC 471.07803092633 | | | |
| 3.1.167430 | EMILIJA HRISTOVA | ADDRESS REDACTED | | | CEL 0.9595647736111559<br>ADA 0.417900722081863 | | | |
| 3.1.167431 | EMILIJA KOSTIC | ADDRESS REDACTED | | | BTC 0.00000035214187591<br>BTC 0.00000000919758719 | | | |
| 3.1.167432 | EMILIJA MILICEVIC | ADDRESS REDACTED | | | CEL 4.0628784342028<br>BTC 0.00000072867090065 | | | |
| 3.1.167433 | EMILIJANA MITROVIC STOLIC | ADDRESS REDACTED | | | CEL 4.980649013192984<br>CEL 1.4403440792696 | | | |
| 3.1.167434 | EMILIO AGUILAR | ADDRESS REDACTED | | | LINK 0.1442597353766776<br>BTC 0.00000010886731874<br>CEL 63.61769015852B<br>DOT 0.00583844633293948<br>MATIC 3.06234507610563<br>SNX 0.0334523117419995<br>USDT ERC20 0.8980532172585201 | | | |
| 3.1.167435 | EMILIO AGUIRRE | ADDRESS REDACTED | | | ADA 276.87498194064G<br>BTC 0.00085493040209514<br>DOT 10.684106083126<br>MATIC 0.2090095046497 | | | |
| 3.1.167436 | EMILIO AMAURY MENDOZA LOPEZ | ADDRESS REDACTED | | Yes | BTC 0.000139279483656878<br>ETH 0.00060119134971456<br>CEL 0.0401928961046B2 | BTC 0.0000360657600225079<br>ETH 0.1416570362958F71<br>LTC 17.7820749772172 | | LTC 77.6559244267814 |
| 3.1.167437 | EMILIO ANDRES | ADDRESS REDACTED | | | BTC 0.002047836085663B2<br>CEL 0.025834940969157B | | | |
| 3.1.167438 | EMILIO ANDREW HURTADO | ADDRESS REDACTED | | | DOT 8.362480730084432<br>ETH 0.0387951236632766<br>MATIC 69.631988293624 | DOT 6.6 | | |
| 3.1.167439 | EMILIO ANTONIO | ADDRESS REDACTED | | | BTC 0.00020170719750934 | | | |
| 3.1.167440 | EMILIO AZAEL ALVAREZ OROPEZA | ADDRESS REDACTED | | | BTC 0.00001573368133581B<br>CEL 0.01647775762185338 | | | |
| 3.1.167441 | EMILIO BAGLIETTO | ADDRESS REDACTED | | | BTC 0.0000040403616871986<br>ETH 0.000839256709470T4<br>LINK 0.00166720747212481 | | | |
| 3.1.167442 | EMILIO BARBIERI | ADDRESS REDACTED | | | MATIC 0.1339051573057527<br>BTC 0.00000046543593356<br>CEL 288.201826586297<br>MANA 0.291753277685867<br>MCDAI 30<br>USDC 10 | | | |
| 3.1.167443 | EMILIO BARRAGAN ESCOBAR | ADDRESS REDACTED | | | LTC 0.00368597607580723 | | | |
| 3.1.167444 | EMILIO BASA | ADDRESS REDACTED | | | BCH 2.2577095289662<br>BTC 0.06738028383940DB<br>CEL 1.1188923101062B<br>ETH 0.000668989310161353<br>LINK 0.047443871384518J<br>LTC 0.001246579077641J5<br>SGB 196.87510119777J2<br>USDC 190.45874487596J3<br>USDT ERC20 171.14091130392J<br>XRP 263.611902626161 | | | |
| 3.1.167445 | EMILIO BATUSIC | ADDRESS REDACTED | | | CEL 1.229361356859595 | | | |
| 3.1.167446 | EMILIO BELMONTE | ADDRESS REDACTED | | | BTC 0.00000005481206302<br>CEL 1.142273183618B3 | | | |
| 3.1.167447 | EMILIO BERTETTO | ADDRESS REDACTED | | | BTC 0.0906394243513222<br>CEL 0.630099687715 | | | |
| 3.1.167448 | EMILIO BETANCOURT | ADDRESS REDACTED | | | ETH 0.00005429399728104J | | | |
| 3.1.167449 | EMILIO BISANTI | ADDRESS REDACTED | | | BTC 0.0095485003752498 | | | |
| 3.1.167450 | EMILIO BONILLA | ADDRESS REDACTED | | | BTC 0.00119771914293035 | | | |
| 3.1.167451 | EMILIO BOUZAMONDO | ADDRESS REDACTED | | | BTC 0.00000048640739807J<br>CEL 0.44209751698997<br>MATIC 0.10093839650671<br>XRP 373.5010503785G1 | | | |
| 3.1.167452 | EMILIO BRAGANZA | ADDRESS REDACTED | | | AAVE 0.988689569570284<br>ADA 0.000000060306586992<br>AVAX 67.191287198715T<br>BAT 296.047097147469<br>BNB 0.218682750550785<br>BTC 0.12785442357523B<br>CEL 468.5328859160DB<br>LUNC 5.63<br>SNX 9.8205202544197<br>ZRX 286.022753013811 | AVAX 7.52729767069012<br>BTC 0.0074350631261953 | | |
| 3.1.167453 | EMILIO CABADAS | ADDRESS REDACTED | | | BAT 512.178658591388<br>BCH 1.85562481974991<br>BTC 0.20693222267852B<br>CEL 138.958884847706<br>ETH 5.89703680603505<br>LINK 178.459172045536<br>LTC 13.835106537717J<br>USDT ERC20 891.458319<br>XLM 638.75631210636B<br>ZRX 1660.53742517 | | | |
| 3.1.167454 | EMILIO CAMBIAGHI | ADDRESS REDACTED | | | BTC 1.307667795317606-05<br>PAXG 0.000173169429303374 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.167455 | EMILIO CAMPOS TIENDA | ADDRESS REDACTED | | | BTC 0.0000011214916516688 USDC 1.375492040622 | | | |
| 3.1.167456 | EMILIO CAMPUTENY | ADDRESS REDACTED | | | BTC 0.0000532724308614605 CEL 2.8900209857436 MCDAI 59.5154929403089 USDC 25.4066190642854 | | | |
| 3.1.167457 | EMILIO CARDOZO | ADDRESS REDACTED | | | CEL 0.0268889532712111 | | | |
| 3.1.167458 | EMILIO CARRIZALES | ADDRESS REDACTED | | | ETH 0.0000079342515583495 MATIC 0.072353073157389 XLM 0.00195399151027392 | ETH 0.0135934136551424 MATIC 105.612147004638 XLM 0.000000041266944234 | | |
| 3.1.167459 | EMILIO CASTANO | ADDRESS REDACTED | | | ADA 2013.54238400103 BTC 0.0520991841222778 ETH 0.40857660160683396 SOL 71.4573594053166 | LUNC 0.000000932572386725 | | |
| 3.1.167460 | EMILIO CASTILLO | ADDRESS REDACTED | | | BTC 0.0035774306859634 MCDAI 71.245377816485 | | | |
| 3.1.167461 | EMILIO CASTRILLEJO HERNANTES | ADDRESS REDACTED | | | BTC 0.0000137538619021346 ETH 0.00150214353666575 | | | |
| 3.1.167462 | EMILIO CAVAZOS | ADDRESS REDACTED | | | BTC 3.24766854751969 ETH 5.93763286738462 LINK 72.2341844870605 USDC 44.9671163265168 | | | |
| 3.1.167463 | EMILIO CECCHETTI | ADDRESS REDACTED | | | BTC 0.03140961704122288 CEL 0.99612684069634 ETH 1.159719555924069 | | | |
| 3.1.167464 | EMILIO CELLURALE | ADDRESS REDACTED | | | CEL 2.34211351111478 | | | |
| 3.1.167465 | EMILIO CERUNDOLO | ADDRESS REDACTED | | | CEL 24.23216137022232 | | | |
| 3.1.167466 | EMILIO CHICO MARROQUIN | ADDRESS REDACTED | | | BTC 0.01381727379102512 | | | |
| 3.1.167467 | EMILIO CIAPPI | ADDRESS REDACTED | | | CEL 77.576741889002 ADA 287.3543811573 BTC 0.00155988690930617 XLM 0.106799530117581 | | | |
| 3.1.167468 | EMILIO CIPPONERI | ADDRESS REDACTED | | | BTC 0.0000079842635227972 | | | |
| 3.1.167469 | EMILIO CLEMENTE | ADDRESS REDACTED | | | ETH 0.00718808494131703 | | | |
| 3.1.167470 | EMILIO COLOMBO | ADDRESS REDACTED | | | BTC 0.0000891000587322705 | | | |
| 3.1.167471 | EMILIO COUWENBERG | ADDRESS REDACTED | | | ADA 1497.26567267679 BTC 0.13052268355597 DOT 29.2946621818528 ETH 1.46961352733327 | | | |
| 3.1.167472 | EMILIO DAL BO | ADDRESS REDACTED | | | BTC 0.0000016499616338353 DOT 0.0248277238204989 ETH 0.00026701239047451 | | | |
| 3.1.167473 | EMILIO DAMASCO | ADDRESS REDACTED | | | BTC 0.0656738800313088 ETH 0.0030293033025787 LINK 0.011453324543419 | | | |
| 3.1.167474 | EMILIO DAY ISRAEL | ADDRESS REDACTED | | | BTC 0.0107896647395952 ETH 0.0814927370087856 | | | |
| 3.1.167475 | EMILIO DEPETRIS | ADDRESS REDACTED | | | BTC 0.00000227339020972 CEL 1.1075029300094013 | | | |
| 3.1.167476 | EMILIO DI CESARE | ADDRESS REDACTED | | | BTC 0.00000000021386002 CEL 6.61201151548079 | | | |
| 3.1.167477 | EMILIO DI NUZZO | ADDRESS REDACTED | | | BTC 0.00052471389171791 ETH 1.23958450163687 ETH 4.11003636193415 LUNC 145.147936061527 | | | |
| 3.1.167478 | EMILIO DI NUZZO | ADDRESS REDACTED | | | LUNC 52.0787290288302 | | | |
| 3.1.167479 | EMILIO DIAZ | ADDRESS REDACTED | | | BTC 0.0000001683477018223 MCDAI 0.00027059433552856S | | | |
| 3.1.167480 | EMILIO DOMENECH ESTARELLAS | ADDRESS REDACTED | | | BTC 0.00041849427060818 USDC 292.345689838848 | | | |
| 3.1.167481 | EMILIO DOMINGUEZ | ADDRESS REDACTED | | | CEL 5.84545761550785 MCDAI 42.320203987295S USDC 206.807272280791 | | | |
| 3.1.167482 | EMILIO DOMINGUEZ | ADDRESS REDACTED | | | CEL 2.3640475800254A | | | |
| 3.1.167483 | EMILIO DUARTE VIVO | ADDRESS REDACTED | | Yes | ADA 245.837425277282 BTC 0.0000001383478319S2 CEL 14.435857904054Z LUNC 8.0852476685961S USDC 0.1300536342436886 | | | BTC 0.299887204581105 |
| 3.1.167484 | EMILIO EGUIA | ADDRESS REDACTED | | | ETH 0.00001477434661789T | | | |
| 3.1.167485 | EMILIO FAGANELLO | ADDRESS REDACTED | | | BTC 0.00000037637554666 CEL 648.29357639921 ETH 0.00000007 | | | |
| 3.1.167486 | EMILIO FIALLOS | ADDRESS REDACTED | | | ADA 1.5923856019569 BTC 0.00019322144010267S DOT 0.158120820155585 ETH 3.38473379505385 LTC 0.0151516153295676 USDC 0.6712983869904T2 XLM 1.32365451916567 | | | |
| 3.1.167487 | EMILIO FONTI | ADDRESS REDACTED | | | CEL 0.57706823923517 ETH 0.0037645650941997T3 | | | |
| 3.1.167488 | EMILIO FRATARCANGELI | ADDRESS REDACTED | | | CEL 0.7693451275146893 | | | |
| 3.1.167489 | EMILIO GABRIELE SISON | ADDRESS REDACTED | | | BTC 0.02031716404904S ETH 0.148255719960384 | | | |
| 3.1.167490 | EMILIO GALLEGOS | ADDRESS REDACTED | | | CEL 1.066149688604U | | | |
| 3.1.167491 | EMILIO GALLIANO | ADDRESS REDACTED | | | XRP 0.22300566739596 | | | |
| 3.1.167492 | EMILIO GARCIA | ADDRESS REDACTED | | | BTC 0.00000154144312254A | | | |
| 3.1.167493 | EMILIO GARCIA | ADDRESS REDACTED | | | BTC 0.0000004250458816639 CEL 75.6998389041287 EOS 306.48 ETH 0.171 | BTC 0.00000004513722898S7 | | |
| 3.1.167494 | EMILIO GARCIA | ADDRESS REDACTED | | | BTC 0.000000008885233461 CEL 1.98717571031S5 | | | |
| 3.1.167495 | EMILIO GARCIA | ADDRESS REDACTED | | | MATIC 101.132702766785 | | | |
| 3.1.167496 | EMILIO GARCÍA BUIXENS | ADDRESS REDACTED | | | BTC 0.0008681862481551741 CEL 3.6442590045391S USDC 0.55643816603026S | | | |
| 3.1.167497 | EMILIO GASPAR LOPEZ BRAVO | ADDRESS REDACTED | | | CEL 0.044433462647239S ETH 0.00152795858621047 | | | |
| 3.1.167498 | EMILIO GENOVESE | ADDRESS REDACTED | | | BNB 0.00094325288391476 BTC 0.126317399306347 CEL 0.318260842096S13 | | | |
| 3.1.167499 | EMILIO GONZALES III | ADDRESS REDACTED | | | BCH 0.0008365 CEL 0.01135332761998515 ETH 0.00008075587890689S | | | |
| 3.1.167500 | EMILIO GONZALEZ | ADDRESS REDACTED | | | BTC 0.00008507542586195Z6 ETH 2.00107337842399E-06 USDC 2.10334655543444 | | | |
| 3.1.167501 | EMILIO GRANT | ADDRESS REDACTED | | | USDC 2.0041348968736609 | | | |
| 3.1.167502 | EMILIO GRECO | ADDRESS REDACTED | | | CEL 0.2631091407610S42 DOT 0.000000000000957967 MCDAI 0.01000000000000005 | | | |
| 3.1.167503 | EMILIO GRECO | ADDRESS REDACTED | | | BTC 0.0000003089493264234 CEL 0.4516788839660Z1 | | | |
| 3.1.167504 | EMILIO GUEVARA | ADDRESS REDACTED | | | BTC 0.0023747170576833U CEL 1.7929634945022S2 USDC 5.844 XLM 1.7790S05 | | | |
| 3.1.167505 | EMILIO HISTOR | ADDRESS REDACTED | | | BTC 0.000900504556311415 | | | |
| 3.1.167506 | EMILIO JOSÉ LÓPEZ SCHOP | ADDRESS REDACTED | | | BTC 0.003721560316261S5 CEL 5.88760340666679 MCDAI 70.22000057288B2 | | | |
| 3.1.167507 | EMILIO JUNIOR RODRIGUES MENDES BRAGA | ADDRESS REDACTED | | | BTC 0.00072844967200927T CEL 15.1453630385506 USDC 326.909038629646 | | | |
| 3.1.167508 | EMILIO LARA FERNANDEZ | ADDRESS REDACTED | | | CEL 0.0000003034270573S3 | | | |
| 3.1.167509 | EMILIO LEON | ADDRESS REDACTED | | | CEL 0.597243875402A2 ETH 0.01364014567675S8 | | | |
| 3.1.167510 | EMILIO LLAVALLOL | ADDRESS REDACTED | | | CEL 0.00639156197895106 USDT ERC20 0.152045201162884 | | | |
| 3.1.167511 | EMILIO LOPEZ | ADDRESS REDACTED | | | BTC 0.00192921455582482 CEL 5.1253764106838 ETH 0.330721756966649 PAXG 0.34351479580934S USDC 2696.07453764163 USDT ERC20 0.0000005041457909078 XLM 0.000000071663234G | | | |
| 3.1.167512 | EMILIO LÓPEZ | ADDRESS REDACTED | | | BTC 0.147948504374375 CEL 127.540848771357 | | | |
| 3.1.167513 | EMILIO LORENTE MELERO | ADDRESS REDACTED | | | BTC 0.0006880473886516 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.167514 | EMILIO MAFFI | ADDRESS REDACTED | | | ADA 394.25968710313<br>BTC 0.00785263370207578<br>ETH 1.04832880347725<br>LINK 10.319133259508<br>LTC 1.04132179166209<br>LUNC 20.9204295783738<br>USDT ERC20 0.891186767433457 | | | |
| 3.1.167515 | EMILIO MAGAZZINI | ADDRESS REDACTED | | | BTC 0.0000335427904529 45<br>CEL 4.42796444324226<br>ETH 0.00000098<br>LTC 0.23526512 | | | |
| 3.1.167516 | EMILIO MARTÍNEZ VARELA | ADDRESS REDACTED | | | CEL 0.0735176126628331<br>USDC 0.0000006129658336 84 | | | |
| 3.1.167517 | EMILIO MEDEROS | ADDRESS REDACTED | | | ADA 1.55127171969<br>BTC 0.00115949641669419 | | | |
| 3.1.167518 | EMILIO MENDEZ | ADDRESS REDACTED | | | BTC 0.000004755419805022<br>ETH 0.00126870046370751<br>SGB 0.138481748614758<br>XRP 0.925123883083789 | | | |
| 3.1.167519 | EMILIO MERA | ADDRESS REDACTED | | | BTC 0.0000000042263021 53<br>XLM 0.000105019915105244 | | | |
| 3.1.167520 | EMILIO MERCURIALI | ADDRESS REDACTED | | | BNB 7.55579574462236<br>BTC 0.250887248620664<br>CEL 497.347064186641<br>USDC 230.912422271789 | | | |
| 3.1.167521 | EMILIO MIGALLEN III | ADDRESS REDACTED | | | BTC 0.0000000033314867 28<br>CEL 0.155669438815799 | | | |
| 3.1.167522 | EMILIO MOLINA | ADDRESS REDACTED | | | BTC 0.00124799789913208<br>ETH 0.009426096294649453 | | | |
| 3.1.167523 | EMILIO MUSSALI SACAL | ADDRESS REDACTED | | | CEL 0.0749618701698425<br>ETH 0.0902307269808857 | | | |
| 3.1.167524 | EMILIO NAMUZ | ADDRESS REDACTED | | | BTC 5.4217250689999E-07<br>USDT ERC20 0.681145374456278 | | | |
| 3.1.167525 | EMILIO NOREU | ADDRESS REDACTED | | | ETH 0.0381582626230685<br>MATIC 2223.02423215484<br>SNX 0.198707944910284<br>USDC 4.93998118371079 | | ETH 0.00000035806788313 | |
| 3.1.167526 | EMILIO ODOARDI | ADDRESS REDACTED | | | BTC 0.0008204672739055965<br>CEL 1.23797971041695 | | | |
| 3.1.167527 | EMILIO OLGUIN | ADDRESS REDACTED | | | LINK 0.00142151614207788 | | | |
| 3.1.167528 | EMILIO OREGLIA | ADDRESS REDACTED | | | BTC 0.00292926913358006<br>USDC 1518.3107358U391 | | | |
| 3.1.167529 | EMILIO PADILLA | ADDRESS REDACTED | | | BTC 0.00135532010310326<br>USDC 2.8814593299A266 | | | |
| 3.1.167530 | EMILIO PEREZ | ADDRESS REDACTED | | | CEL 0.236918732013173 | | | |
| 3.1.167531 | EMILIO PÉREZ | ADDRESS REDACTED | | | CEL 1.09617970938764 | | | |
| 3.1.167532 | EMILIO PETRAGLIA | ADDRESS REDACTED | | | BTC 0.000000895201141264<br>CEL 6.43764856D9412<br>USDC 1659.04059037573 | | | |
| 3.1.167533 | EMILIO PINI | ADDRESS REDACTED | | | MATIC 0.861190601782984<br>SNX 8.11428318350982<br>XRP 0.000000816940.1743 | | | |
| 3.1.167534 | EMILIO PORTOCARRERO | ADDRESS REDACTED | | | BTC 0.0000861273490257 9<br>CEL 0.024389898236278<br>ETH 0.00023474821788639 | | | |
| 3.1.167535 | EMILIO QUILES | ADDRESS REDACTED | | | BAT 34.7951184243749<br>KNC 3.86609969701287<br>MATIC 1397.90591761442<br>USDC 0.32991699626268 | SNX 82.35056002 | | |
| 3.1.167536 | EMILIO RAMON-GARCIA | ADDRESS REDACTED | | | BTC 0.390605023344B1<br>ETH 2.32170333475159<br>USDC 0.532513105326T2 | | | |
| 3.1.167537 | EMILIO RASTELLINI | ADDRESS REDACTED | | | BTC 0.00166135485858893<br>USDT ERC20 0.216466620366S5 | | | |
| 3.1.167538 | EMILIO REARTE | ADDRESS REDACTED | | | BTC 0.00000074633145032<br>USDT ERC20 0.215536557888317 | | | |
| 3.1.167539 | EMILIO REY VIAÑO | ADDRESS REDACTED | | | BTC 0.0000076040029850B | | | |
| 3.1.167540 | EMILIO RIOS GARCIA | ADDRESS REDACTED | | | BTC 0.00137241416552253<br>ETH 0.11142052942669 | | | |
| 3.1.167541 | EMILIO RIVERO | ADDRESS REDACTED | | | BTC 0.0000863508011402<br>CEL 1.0893793477327Ó | | | |
| 3.1.167542 | EMILIO RODRIGUEZ NIEVAS | ADDRESS REDACTED | | | ADA 0.14179057933746A<br>BNB 0.00153204918825166<br>BTC 0.00000717250167081A<br>BUSD 1.39823290060773<br>CEL 0.34690457233248<br>USDT ERC20 0.309902062639504 | | | |
| 3.1.167543 | EMILIO SALAZAR CAMACHO | ADDRESS REDACTED | | | BTC 0.0000000033123817Ô9<br>CEL 1760.12972806169<br>MATIC 16.4327387399385 | | | |
| 3.1.167544 | EMILIO SAN JOSÉ | ADDRESS REDACTED | | | AVAX 0.0361064881102646<br>BTC 0.0000013603507526S4<br>CEL 1.112893375340S6<br>PAXG 0.00183899385217509 | | | |
| 3.1.167545 | EMILIO SANCHEZ-SOUTH | ADDRESS REDACTED | | | CEL 46.01146233370589<br>MATIC 0.354370024513078<br>USDC 0.101852176524335 | | | |
| 3.1.167546 | EMILIO SANMILLAN ROBERTS | ADDRESS REDACTED | | | BTC 0.00000079253046S786 | | | |
| 3.1.167547 | EMILIO SANTOS LEAL | ADDRESS REDACTED | | | BTC 0.000000007425015327<br>CEL 164.101236513229 | | | |
| 3.1.167548 | EMILIO SAPIAIN | ADDRESS REDACTED | | | BTC 0.12859287433241I<br>CEL 1.12648907227934<br>LTC 10.1800701158442 | | | |
| 3.1.167549 | EMILIO SAVIOLI | ADDRESS REDACTED | | | BNB 0.00102021178153578<br>BTC 0.0000016918715014S | | | |
| 3.1.167550 | EMILIO SHAH | ADDRESS REDACTED | | | ADA 1.08168596271491<br>BTC 0.0545060640371547<br>DOT 19.4145302777476<br>USDC 8.15517838620822 | | | |
| 3.1.167551 | EMILIO SILVA DIRTRIT | ADDRESS REDACTED | | | CEL 8.37991427147115 | | | |
| 3.1.167552 | EMILIO SOCCI | ADDRESS REDACTED | | | BTC 0.00106314744966267<br>ETH 0.00005791842769568Z<br>MATIC 0.517235457510373 | | | |
| 3.1.167553 | EMILIO SOTOMAYOR | ADDRESS REDACTED | | | CEL 0.044532089409929Z | | | |
| 3.1.167554 | EMILIO ULERIO | ADDRESS REDACTED | | | BTC 0.00640839507247176<br>DOT 63.7798287296309<br>ETH 1.20657362604665<br>MATIC 564.6043290985Z6<br>USDC 0.273349937446d7 | | | |
| 3.1.167555 | EMILIO ULISSE | ADDRESS REDACTED | | | BNB 0.0105618062787025<br>BTC 0.000139379426443474<br>MATIC 1.02724215296768 | | | |
| 3.1.167556 | EMILIO URQUIZA | ADDRESS REDACTED | | | BTC 0.430210000939848<br>ETH 5.13386947772244<br>LINK 208.330972769952<br>MATIC 2.62803792S7854 | | | |
| 3.1.167557 | EMILIO VAESKEN | ADDRESS REDACTED | | | BTC 0.00111453201l0197<br>CEL 1.26120584352088<br>ETH 0.00349501643547225<br>MCDAI 40.6014017400769497 | | | |
| 3.1.167558 | EMILIO VALENCIA | ADDRESS REDACTED | | | ETH 0.0027351461280841<br>USDC 876.465000537Z2<br>XRP 77.0130498523468 | | | |
| 3.1.167559 | EMILIO VAN DOORN | ADDRESS REDACTED | | | BTC 0.0000091727Z172191 | | | |
| 3.1.167560 | EMILIO VERA | ADDRESS REDACTED | | | DOT 0.0574335568884446<br>LINK 0.0291286671684828<br>MATIC 0.49293636404333B | | | |
| 3.1.167561 | EMILIO VICTOR ANGULO | ADDRESS REDACTED | | | BTC 2.6866473717599SE-07<br>USDT ERC20 0.435620070003182 | | | |
| 3.1.167562 | EMILIO VILLALBA ARRIAGAETA | ADDRESS REDACTED | | | ETC 0.0089018199821798S9<br>CEL 11.153134572667B<br>USDT ERC20 203.519247942632 | | | |
| 3.1.167563 | EMILIO VILLAR | ADDRESS REDACTED | | | CEL 1.11575427301476 | | | |
| 3.1.167564 | EMILIO VISCO | ADDRESS REDACTED | | | CEL 15.82039381330203 | | | |
| 3.1.167565 | EMILIO VLADIC | ADDRESS REDACTED | | | ETH 0.00117103388990652<br>CEL 0.853489856021301 | | | |
| 3.1.167566 | EMILIO ZIEBA | ADDRESS REDACTED | | | XRP 0.0086148534858l619<br>BTC 0.000884115150700957 | | | |
| 3.1.167567 | EMILIO ZINIADES | ADDRESS REDACTED | | | MCDAI 458.065977313437<br>BTC 0.0110570336698l19<br>CEL 7.52055851836639<br>MCDAI 2.4 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.167568 | EMILIOS KNIGHT | ADDRESS REDACTED | | | BTC 0.00259512418019961 BUSD 0.806688714740628 CEL 0.389233629703162 MATIC 0.0749113110961088 | | | |
| 3.1.167569 | EMILS BALTRUSAITIS | ADDRESS REDACTED | | | BTC 0.000251284188663906 CEL 0.0423807194623602 ETH 0.00835819884807815 USDC 0.000000947279447357 | | | |
| 3.1.167570 | EMILIUS VAN LIESHOUT | ADDRESS REDACTED | | | BTC 0.0130964142914138 CEL 0.0255159236009066 | | | |
| 3.1.167571 | EMILIYA TAXEVA | ADDRESS REDACTED | | | BTC 0.78125491212581 | | | |
| 3.1.167572 | EMILL MØLGAARD | ADDRESS REDACTED | | | ADA 396.990162447081 BTC 0.0512133041244073 ETH 0.45253658946195 | | | |
| 3.1.167573 | EMILLA MØLLER-PETERSEN | ADDRESS REDACTED | | | CEL 55.9540487571226 ETH 0.00117620856450306 | | | |
| 3.1.167574 | EMILIE ANDINO | ADDRESS REDACTED | | | BTC 0.1140684043061077 | | | |
| 3.1.167575 | EMILLI MARTEGANHA DA SILVA | ADDRESS REDACTED | | | ETH 1.09011591219909E-06 | | | |
| 3.1.167576 | EMILLY SHEY BARBOSA | ADDRESS REDACTED | | | BNB 0.0742728984053088 CEL 5.26562164023234 ETH 0.00148325575664886 SOL 1.56981039 USDT ERC20 180 | | | |
| 3.1.167577 | EMILLYO MIERA-ADAMO | ADDRESS REDACTED | | | BTC 0.000466826568189765 USDC 0.444803116137069 | | | |
| 3.1.167578 | EMĪLS MELDERS | ADDRESS REDACTED | | | CEL 0.00182592700671769 XLM 1.00037942773516 | | | |
| 3.1.167579 | EMĪLS PUTNINS | ADDRESS REDACTED | | | ETH 0.000002741146298624 | | | |
| 3.1.167580 | EMĪLS ZAŠČERINSKIS | ADDRESS REDACTED | | | 1INCH 0.66366102324082 BTC 0.00113760710512452 CEL 0.821130634274078 ETH 0.00500126754109863 UNI 0.122972176316991 | | | |
| 3.1.167581 | EMILSE LORENA SCHNAIDERMAN | ADDRESS REDACTED | | | BTC 0.01664725420381316 ETH 0.691773895925252 USDC 401 | | | |
| 3.1.167582 | EMILSE MARTINEZ | ADDRESS REDACTED | | | BTC 0.00259905961297639 USDT ERC20 0.616989485475632 | | | |
| 3.1.167583 | EMILSE MOLLO | ADDRESS REDACTED | | | CEL 18.3540437455355 USDT ERC20 288.543731473288 | | | |
| 3.1.167584 | EMILSE PAULA RADZIWILUK | ADDRESS REDACTED | | | CEL 0.0106057875310881 | | | |
| 3.1.167585 | EMILSE SCHNAIDERMAN | ADDRESS REDACTED | | | BTC 0.00116637118596622 | | | |
| 3.1.167586 | EMILSON THEODORE HILARIO | ADDRESS REDACTED | | | USDC 1.65614153693441 | | | |
| 3.1.167587 | EMILTON ORTIZ | ADDRESS REDACTED | | | BTC 0.00212395720501335 USDC 412.101038728342 | | | |
| 3.1.167588 | EMILY A SHAW | ADDRESS REDACTED | | | LTC 0.20123188545611892 MCDAI 0.032991714812411 | | | |
| 3.1.167589 | EMILY ABERG | ADDRESS REDACTED | | | USDC 0.0051974515270109 BCH 0.0817642679152787 CEL 566.179584248193 | | | |
| 3.1.167590 | EMILY ABERGEL | ADDRESS REDACTED | | | ETH 0.0236897333174701 BTC 0.0074797540003419 CEL 0.0350780833582682 ETH 0.197751748662648 MCDAI 42.7211522826326 | | | |
| 3.1.167591 | EMILY ALEXANDER | ADDRESS REDACTED | | | BTC 1.47339812557262 | | | |
| 3.1.167592 | EMILY ALLEN | ADDRESS REDACTED | | | BTC 0.000112032064936779 ETH 0.00246873460360187 USDC 9.76369999533674 | BTC 0.016320059643556 ETH 15.5231440538213 USDC 3.58 | | |
| 3.1.167593 | EMILY ANDREA YORK AVILAN | ADDRESS REDACTED | | | BTC 0.000002671751353356 CEL 4.5997593526921 USDC 53.521 | | | |
| 3.1.167594 | EMILY ANN BASCO | ADDRESS REDACTED | | | BTC 0.00105088400123923 ETH 0.117207299516642 | | | |
| 3.1.167595 | EMILY ANN FRIEDBERG | ADDRESS REDACTED | | | ETH 0.011913868710802 | | | |
| 3.1.167596 | EMILY ANN PORTER | ADDRESS REDACTED | | | BTC 0.00111489321588879 | USDC 100 | | |
| 3.1.167597 | EMILY ARNOLD | ADDRESS REDACTED | | | USDC 13197.4990467352 | | | |
| 3.1.167598 | EMILY AYRES | ADDRESS REDACTED | | | BTC 0.001211581732581408 CEL 0.94927425639587 ETH 0.179578898440503 | | | |
| 3.1.167599 | EMILY BAGDATLI | ADDRESS REDACTED | | | USDC 43.240405848305 | | | |
| 3.1.167600 | EMILY BAILEY | ADDRESS REDACTED | | | SOL 2.06530207470191 | SOL 8.037656837 SUSHI 500 | | |
| 3.1.167601 | EMILY BALDOMERO | ADDRESS REDACTED | | | ETH 0.001678466838148976 | | | |
| 3.1.167602 | EMILY BEEHAG | ADDRESS REDACTED | | | CEL 12.1050567574305 | | | |
| 3.1.167603 | EMILY BENEDETTO | ADDRESS REDACTED | | | BTC 0.0128554225971493 DOT 6.12972935275436 | | | |
| 3.1.167604 | EMILY BERK | ADDRESS REDACTED | | | BTC 0.010793165748451 | | | |
| 3.1.167605 | EMILY BHOY | ADDRESS REDACTED | | | BTC 0.00001672185022729 | | | |
| 3.1.167606 | EMILY BIANCHINO | ADDRESS REDACTED | | | BTC 0.000114854243349607 USDC 104.258205309322 | | | |
| 3.1.167607 | EMILY BIEHLER | ADDRESS REDACTED | | | ADA 748.803044619662 ETH 0.221028750995278 USDC 530.339419110637 | | | |
| 3.1.167608 | EMILY BITTNER | ADDRESS REDACTED | | | MATIC 221.172588798803 SNX 5.2237076053196 | USDC 220.959983935473 | | |
| 3.1.167609 | EMILY BLUM | ADDRESS REDACTED | | | USDC 1.01623871098621 BTC 0.000000302044579522 SGB 53.5743009064965 XMP 0.098992669098288 | | | |
| 3.1.167610 | EMILY BLUM | ADDRESS REDACTED | | | BTC 0.002507968404029241 USDC 1050.40966009805 | | | |
| 3.1.167611 | EMILY BOAST | ADDRESS REDACTED | | | ADA 201.161693123705 BTC 0.183302416019166 | | | |
| 3.1.167612 | EMILY BONDARUK | ADDRESS REDACTED | | | BTC 0.007074907749453 USDC 17196.1249344387 | | | |
| 3.1.167613 | EMILY BONHAM | ADDRESS REDACTED | | | ADA 3564.69210925002 BTC 0.00125598062434437 ETH 3.70340398078008 LINK 24.9526337770321 | | | |
| 3.1.167614 | EMILY BORNSTEIN | ADDRESS REDACTED | | | BTC 0.0778619091675745 ETH 0.354829311381955 SNX 8.58282346987463 | | | |
| 3.1.167615 | EMILY BOUTARD | ADDRESS REDACTED | | | BTC 0.013032014728769 | | | |
| 3.1.167616 | EMILY BRADLEY | ADDRESS REDACTED | | | ETH 0.0000243324134995553 MATIC 0.23851258512686 | | | |
| 3.1.167617 | EMILY BRIGGE | ADDRESS REDACTED | | | BTC 0.01193512191424 | | | |
| 3.1.167618 | EMILY BRISTOL | ADDRESS REDACTED | | | USDC 0.412317919703272 BTC 0.00024169885202994 | BTC 0.0000000000107845799 | | |
| 3.1.167619 | EMILY BROBECK | ADDRESS REDACTED | | | ETH 0.00211605023970199 BTC 0.000009092869320182 MCDAI 90 | | BTC 0.000000000915653411 | |
| 3.1.167620 | EMILY BROWN | ADDRESS REDACTED | | | BTC 0.00010516444544866 ETH 1.03221623109756 USDC 440.68694594136 | | | |
| 3.1.167621 | EMILY BROWN | ADDRESS REDACTED | | | BTC 0.00215404289762017 LINK 21.8213812133389 | | | |
| 3.1.167622 | EMILY BROWN | ADDRESS REDACTED | | Yes | BTC 0.340474025973474 ETH 2.53952924128048 USDC 51.1887398280924 | | | BTC 0.354095889018432 |
| 3.1.167623 | EMILY BUECHLER | ADDRESS REDACTED | | | ADA 0.0996708509337524 BTC 0.00001038975945062 DOT 0.0159403172507814 EOS 0.0244917699180422 MATIC 0.227875814642482 USDC 0.573043618564742 XLM 0.1660988945240245 | | | |
| 3.1.167624 | EMILY BYRD | ADDRESS REDACTED | | | ADA 223.706780671528 BTC 0.050044481340958 USDC 564.50136056689 | | | |
| 3.1.167625 | EMILY BYUN | ADDRESS REDACTED | | | BCH 0.100692062469062 BTC 0.024715380140865 DASH 1.50667282242717 ETH 0.14521682387941 | BTC 0.01153817 | | |
| 3.1.167626 | EMILY CAMPANO | ADDRESS REDACTED | | | BTC 0.0000000156836728256 ETH 0.0000008172393971863 USDC 0.00014509801612647 | BTC 0.000261766212461093 ETH 0.0339112582294778 USDC 2.16309023777583 | | |
| 3.1.167627 | EMILY CANTAFIO | ADDRESS REDACTED | | | ETH 0.285237303001315 MCDAI 31.8585009041381 SNX 25.5814758483707 | | | |
| 3.1.167628 | EMILY CARON | ADDRESS REDACTED | | | BTC 0.00495568456472843 ETH 0.0218586911691877 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.167629 | EMILY CARRIG | ADDRESS REDACTED | | | BTC 0.00011988866477272S<br>ETH 0.00063694165061768B<br>LINK 0.05550910070446O1 | | | |
| 3.1.167630 | EMILY CATES | ADDRESS REDACTED | | | AAVE 2.09238813603924<br>ADA 358.41868963635<br>BTC 0.029664618485750S<br>DOT 6.5187709198223S<br>ETH 0.5717025332610T<br>LTC 0.42361768287405B<br>MATIC 1621.76773342494<br>PAX 9695.9648067255S<br>SNX 587.508747264264<br>USDC 48669.3862978537<br>XLM 814.97217213992S | | | |
| 3.1.167631 | EMILY CHAPELLE | ADDRESS REDACTED | | | BSV 0.07145928243868S<br>BTC 0.02411269660882S4<br>ETH 1.24467483420209 | | | |
| 3.1.167632 | EMILY CHAVIRA | ADDRESS REDACTED | | | ADA 81.73800693791SS | | | |
| 3.1.167633 | EMILY CHEN | ADDRESS REDACTED | | | ETH 3.20327808400634 | | | |
| 3.1.167634 | EMILY CHEN | ADDRESS REDACTED | | | MATIC 2156.83118450596 | | | |
| 3.1.167635 | EMILY CHIEDZA MAISIRI | ADDRESS REDACTED | | | BTC 0.00000000478817648Z<br>CEL 4.43682697623885 | | | |
| 3.1.167636 | EMILY CHIU | ADDRESS REDACTED | | | BTC 0.000004925123946533<br>CEL 1.09945500998105 | | | |
| 3.1.167637 | EMILY CHONG | ADDRESS REDACTED | | | BTC 1.09411524835874<br>ETH 13.37955769788SS | | | |
| 3.1.167638 | EMILY CHUNG | ADDRESS REDACTED | | | ADA 114.49561634705 | | | |
| 3.1.167639 | EMILY CLINE | ADDRESS REDACTED | | | BTC 0.0025682348544135S<br>ETH 0.03766533824351448<br>LINK 1.42736357978914<br>SGB 165.086075970S18<br>SNX 2.19063337124959<br>XLM 207.69827615O247<br>XRP 1079.72107255713 | | | |
| 3.1.167640 | EMILY COATMAN | ADDRESS REDACTED | | | ADA 222.522878405867<br>BAT 49.24412923939TS<br>BTC 0.003675897123524O7<br>CEL 89.858000315180S<br>ETH 1.80696683073871<br>LINK 37.105117240359T<br>OMG 0.007971251047456B<br>SGB 480.949122207388<br>USDC 3058.337650972Z<br>XLM 0.45225106636110S | | | |
| 3.1.167641 | EMILY COBIAN | ADDRESS REDACTED | | | BTC 0.014190230868843S<br>DOT 8.48581640428S9<br>ETH 0.154107325976686 | | | |
| 3.1.167642 | EMILY COKE | ADDRESS REDACTED | | | BTC 0.01321856452415S8<br>USDC 2105.000137283T4 | | | |
| 3.1.167643 | EMILY CONKEY | ADDRESS REDACTED | | | BTC 0.00173211325367S5<br>USDC 128979.237295226 | | | |
| 3.1.167644 | EMILY COSS | ADDRESS REDACTED | | Yes | BTC 0.025895590032367<br>CEL 212.498173079398 | BTC 0.1470902615592S | | BTC 7.71199754455688 |
| 3.1.167645 | EMILY COSTA | ADDRESS REDACTED | | | USDC 156.929958956557<br>AAVE 3.15519978372807<br>BTC 0.031663925122206T<br>ETH 3.40171136243916<br>SNX 120.556169783S19 | | | |
| 3.1.167646 | EMILY COSTELLO | ADDRESS REDACTED | | | BTC 0.00103986188438926 | | | |
| 3.1.167647 | EMILY COVIELLO | ADDRESS REDACTED | | | BTC 0.00000225321039367Z<br>ETH 0.00009740956814717B | | | |
| 3.1.167648 | EMILY CRAVEN | ADDRESS REDACTED | | | ADA 462.3290748791081<br>BTC 0.016864092732167S<br>DOT 11.2208684110232<br>ETH 0.15649907032160S<br>MATIC 462.749312761956 | | | |
| 3.1.167649 | EMILY CRAVEN | ADDRESS REDACTED | | | BTC 0.01449282489623TS<br>CEL 28.5800494721819<br>ETH 5.0116S388 | | | |
| 3.1.167650 | EMILY DAMM | ADDRESS REDACTED | | | ADA 155.309084436814 | | | |
| 3.1.167651 | EMILY DARROCH | ADDRESS REDACTED | | | BTC 0.00125881656952A6<br>CEL 401.543554S8341 | | | |
| 3.1.167652 | EMILY DAVIES | ADDRESS REDACTED | | | AAVE 0.24282775779254T<br>BTC 0.066253918590937S<br>ETH 1.245133704762T7<br>LINK 109.70866589756<br>MATIC 706.17885966176A<br>SNX 6.610355540535S3<br>XLM 132.371358837575 | | | |
| 3.1.167653 | EMILY DAVIS | ADDRESS REDACTED | | | BTC 0.00079849792910788B<br>LTC 3.566676280787T3 | | | |
| 3.1.167654 | EMILY DAVTIAN | ADDRESS REDACTED | | | BTC 0.050312451265768<br>ETH 0.30663946342077T<br>USDC 102.8706145835O3 | | | |
| 3.1.167655 | EMILY DE QUAY | ADDRESS REDACTED | | | BTC 0.00001103090609816<br>DOT 0.03109930829035S<br>ETH 0.00526305213800859<br>LINK 0.002080124531364<br>USDC 0.711200753462448 | | | |
| 3.1.167656 | EMILY DEAL | ADDRESS REDACTED | | | BTC 0.028437454922752<br>COMP 0.05791946762017O4<br>ETH 1.58363420989O52<br>USDC 3107.164013683991<br>XLM 126.0080509760Z | | | |
| 3.1.167657 | EMILY DUENAS | ADDRESS REDACTED | | | BTC 0.01782216897407S2 | | | |
| 3.1.167658 | EMILY ECKARDT | ADDRESS REDACTED | | | BTC 0.209332255031615<br>DOT 10.97715063574S8<br>ETH 1.423715382967S8<br>MATIC 183.126961237876 | | | |
| 3.1.167659 | EMILY EDWARDS | ADDRESS REDACTED | | | ETH 0.00409721110291262<br>ETH 0.30663245934161 | ETH 0.099503736056965S | | |
| 3.1.167660 | EMILY ENDEMANN | ADDRESS REDACTED | | | BTC 0.01526890779390S5<br>CEL 12.13312124698T1 | | | |
| 3.1.167661 | EMILY ENGISETH | ADDRESS REDACTED | | | BTC 0.006732842835959S28<br>COMP 0.32257851410414S<br>DASH 0.263267939405994<br>ETH 0.063241193937194 | | | ETH 0.00014945596264940S |
| 3.1.167662 | EMILY ENGOTT | ADDRESS REDACTED | | | BTC 3.17734729844999C-06<br>MCDAI 561.8479924679O9 | | | |
| 3.1.167663 | EMILY ER | ADDRESS REDACTED | | | CEL 1521.9047471138<br>MCDAI 16.5925746556735<br>USDT ERC20 1.33320730920585 | | | |
| 3.1.167664 | EMILY ERICKSON | ADDRESS REDACTED | | | ADA 0.145451153889337<br>BTC 0.000000013021117384<br>ETH 0.000000124764489113 | | | |
| 3.1.167665 | EMILY ETUE | ADDRESS REDACTED | | | ADA 1341.16870489221<br>BTC 0.000184029965129543 | | | |
| 3.1.167666 | EMILY EVENS | ADDRESS REDACTED | | | BTC 0.00127702<br>CEL 1.73968278590719<br>DOT 0.5<br>SNX 0.880829015544041 | | | |
| 3.1.167667 | EMILY EVERHART | ADDRESS REDACTED | | | ADA 0.232356248827007<br>BTC 0.000249525315974529<br>DOT 0.049673133935S7814<br>ETH 0.002978357466060A2<br>LINK 0.007640666804801S3<br>UNI 0.01088034604235339<br>USDC 0.01623456308847A1<br>XLM 0.20549374877970S | | | ADA 0.0000083228116391<br>BTC 0.000000009444292269<br>DOT 0.00000000014222187TS<br>ETH 0.00000000142221877S<br>LINK 0.000000043476895<br>UNI 0.000000333300808987<br>USDC 0.00523555785747347 |
| 3.1.167668 | EMILY EWING | ADDRESS REDACTED | | | BTC 0.703959168425715<br>CEL 1085.10310100824<br>ETH 11.22550076<br>MATIC 1080<br>USDC 10 | | | |
| 3.1.167669 | EMILY FAREWELL | ADDRESS REDACTED | | | BTC 0.03573056881393Z2 | | | |
| 3.1.167670 | EMILY FINCH | ADDRESS REDACTED | | | BTC 0.011010340990542Z | | | |
| 3.1.167671 | EMILY FISCHBECK | ADDRESS REDACTED | | | BTC 0.008661767512734901<br>ETH 1.165843447907B3<br>MCDAI 42.34419114271S | | | |
| 3.1.167672 | EMILY FLORENCE KRYSKA | ADDRESS REDACTED | | | ETH 0.287050286350374 | | | |
| 3.1.167673 | EMILY FRANCIS | ADDRESS REDACTED | | | BTC 0.027908895885229S<br>CEL 74.2802855518194 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.167674 | EMILY FREEMAN | ADDRESS REDACTED | | | ADA 181.0476909499944<br>AVAX 1.015262575231108<br>BTC 0.07968519597296<br>DOT 10.36051620900612<br>ETH 0.82389349560341<br>MANA 20.469674959916<br>MATIC 72.295542504904<br>SOL 0.47651867847799<br>USDC 790.6495983504 | | | |
| 3.1.167675 | EMILY FUHR | ADDRESS REDACTED | | | ADA 0.00435801687716578<br>BCH 0.00027631772572668<br>BTC 0.000471179994077436<br>TUSD 0.333632453683693 | | | |
| 3.1.167676 | EMILY FULLER | ADDRESS REDACTED | | | MATIC 1.69941398111018 | | | |
| 3.1.167677 | EMILY GARCIA | ADDRESS REDACTED | | | BTC 0.00166099048105197 | | | |
| | | | | | USDC 2102.98162606276 | | | |
| 3.1.167678 | EMILY GARRISON | ADDRESS REDACTED | | | BTC 0.00320357535378758 | | | |
| 3.1.167679 | EMILY GERRA | ADDRESS REDACTED | | | ETH 0.00315144420646391 | | | |
| | | | | | USDC 1175.82468852625 | | | |
| 3.1.167680 | EMILY GOFF | ADDRESS REDACTED | | | BTC 0.01476958747775579 | | | |
| 3.1.167681 | EMILY GOFORTH | ADDRESS REDACTED | | | BTC 0.000233403343180660 | | | |
| 3.1.167682 | EMILY GOTHARD | ADDRESS REDACTED | | | BTC 0.0000070308279021137<br>COMP 0.000028999602587044<br>ETH 1.18342286685139E-05<br>USDC 517.997510600842<br>XLM 0.0296062832855748 | | | |
| 3.1.167683 | EMILY GRAHAM | ADDRESS REDACTED | | | BTC 0.024363492259451 | | | |
| 3.1.167684 | EMILY GRIMM | ADDRESS REDACTED | | | BTC 0.00205347530143066 | | | |
| 3.1.167685 | EMILY GUINAN | ADDRESS REDACTED | | | BTC 0.0801277562814627 | | | |
| | | | | | ETH 0.05379178058A124 | | | |
| 3.1.167686 | EMILY GUY | ADDRESS REDACTED | | | BTC 0.000817371641200036<br>CEL 75.186838771251A<br>ETH 0.12566058985837B | | | |
| 3.1.167687 | EMILY HAGGER | ADDRESS REDACTED | | | BTC 0.00000312749631388 | BTC 0.00000000036646943 | | |
| 3.1.167688 | EMILY HALL | ADDRESS REDACTED | | | BTC 0.00125287633478992 | | | |
| | | | | | USDC 11481.6738854237 | | | |
| 3.1.167689 | EMILY HAMMOND | ADDRESS REDACTED | | | ADA 0.0000286111800590077<br>BTC 0.00000001831743079<br>ETH 0.001975843758884444<br>MATIC 6275.61677690516<br>USDC 0.0000120859709455662<br>XTZ 0.00014148977154168 | USDC 0.00000020279865387B | | |
| 3.1.167690 | EMILY HARKER | ADDRESS REDACTED | | | ADA 0.143710158657747<br>BTC 0.286883681166242<br>ETH 1.0750031281237<br>USDC 216.825991570514 | | | |
| 3.1.167691 | EMILY HARMON | ADDRESS REDACTED | | | BTC 0.000428300631739438<br>ETH 0.029591604111690B<br>USDC 216.525411547033 | | | |
| 3.1.167692 | EMILY HAYDON | ADDRESS REDACTED | | | BTC 0.000000474161821442 | | | |
| 3.1.167693 | EMILY HELLUMS | ADDRESS REDACTED | | | ADA 195.070815381509<br>BTC 0.008563262109119<br>ETH 1.3419720146367<br>LINK 8.0173506236378<br>MATIC 213.912107373126 | | | |
| 3.1.167694 | EMILY HEMSLEY | ADDRESS REDACTED | | | BTC 0.000001421507115105<br>ETH 6.53426120600399E-05<br>USDC 0.199191749193737 | | | |
| 3.1.167695 | EMILY HENNIG | ADDRESS REDACTED | | | LINK 0.00313942605124387<br>MATIC 0.0640409247884911 | | | |
| 3.1.167696 | EMILY HEROLD | ADDRESS REDACTED | | | AAVE 0.33426832518366Z<br>BTC 0.00090349190198151B<br>ETH 0.119358225440491<br>MATIC 641.90102924748S<br>XLM 34.9397589330678 | | | |
| 3.1.167697 | EMILY HILLYARD | ADDRESS REDACTED | | | BSV 0.54962219<br>BTC 0.000000079253644883<br>CEL 26.569971619992B<br>ETH 0.00000475595615378S | | | |
| 3.1.167698 | EMILY HOLLAND | ADDRESS REDACTED | | Yes | BTC 0.263575205312079<br>CEL 1586.1521748742B | | | BTC 0.858756091801026 |
| 3.1.167699 | EMILY HONARMAND | ADDRESS REDACTED | | | MATIC 0.37623576621663 | | | |
| 3.1.167700 | EMILY HU | ADDRESS REDACTED | | | ETH 0.00019507758592154<br>MCOA1 0.02211016711213B06 | | | |
| 3.1.167701 | EMILY HUDDLESTON | ADDRESS REDACTED | | | BTC 0.00000000000000002 | | | |
| 3.1.167702 | EMILY HUIZENGA | ADDRESS REDACTED | | | BTC 0.00537967<br>CEL 33.3333 | | | |
| 3.1.167703 | EMILY INZER | ADDRESS REDACTED | | | BTC 0.137509957387648 | BTC 0.0765 | | |
| 3.1.167704 | EMILY JACOMETTI | ADDRESS REDACTED | | | ETH 0.592087700739133<br>CEL 2652.40069683487<br>ETH 0.23597779 | | | |
| 3.1.167705 | EMILY JACOSALEM | ADDRESS REDACTED | | | CEL 0.10668077613326Z | | | |
| 3.1.167706 | EMILY JAIME | ADDRESS REDACTED | | | BTC 0.000951192682158159 | | | |
| | | | | | MATIC 1099.36556697758 | | | |
| 3.1.167707 | EMILY JANE LEAR | ADDRESS REDACTED | | | BTC 0.016001797060284 | | | |
| 3.1.167708 | EMILY JARRIS | ADDRESS REDACTED | | | BTC 0.00125349866915735<br>CEL 1787.66907593826<br>ETH 5.80260684613273 | | | |
| 3.1.167709 | EMILY JOHNSON SURRATT | ADDRESS REDACTED | | | BTC 0.000260839034482281<br>USDC 103.054478467345 | | | |
| 3.1.167710 | EMILY JORDAN | ADDRESS REDACTED | | | BTC 0.02017538149502S<br>ETH 2.17095625348005 | | | |
| 3.1.167711 | EMILY KAESTNER | ADDRESS REDACTED | | | USDC 1364.89506925517<br>BTC 0.00134126372296478 | | | |
| 3.1.167712 | EMILY KELLOW | ADDRESS REDACTED | | | USDC 72.4264138538602<br>BTC 0.000914320628585153 | | | |
| 3.1.167713 | EMILY KENNEDY | ADDRESS REDACTED | | | USDC 533.650630389009<br>MATIC 58.71717863864762 | | | |
| 3.1.167714 | EMILY KHOO | ADDRESS REDACTED | | | ETH 1.92139413191413<br>USDC 1510.3956657225 | | | |
| 3.1.167715 | EMILY KIBERD | ADDRESS REDACTED | | | BTC 0.00032605897857724<br>ETH 12.58928217423D4<br>MATIC 35376.1579522666<br>MCDAI 31.8231947958197<br>USDC 4852.67244075633 | USDC 7.5 | | |
| 3.1.167716 | EMILY KIRBY | ADDRESS REDACTED | | | GUSD 52.2816193949004 | | | |
| 3.1.167717 | EMILY KLOBUCHAR | ADDRESS REDACTED | | | BTC 0.00380547805488049<br>USDC 897.710227428647 | | | |
| 3.1.167718 | EMILY KRAUSE | ADDRESS REDACTED | | | ADA 0.0000004156445661498<br>BTC 0.028765600748426Z<br>CEL 219.344415232349<br>MCDAI 30<br>USDC 894.2 | | | |
| 3.1.167719 | EMILY KRAVITZ | ADDRESS REDACTED | | | BTC 0.00118463941712757<br>ETH 3.32606593396259<br>LTC 16.9676107560834 | | | |
| 3.1.167720 | EMILY LARDNER | ADDRESS REDACTED | | | AVAX 40.8547035283754<br>BTC 0.18859023909232B<br>BUSD 3.1285773340625S<br>CEL 83.4242797785904<br>ETH 5.3244102789955S<br>LINK 45.9545667527527<br>LTC 0.00107564605589339<br>MATIC 3328.2477019980B<br>SNX 0.04346012232612J66<br>USDT ERC20 2.8799577921512<br>XLM 0.75546578817696B<br>XRP 0.247564032549281 | | | |
| 3.1.167721 | EMILY LEUNG | ADDRESS REDACTED | | | BTC 0.00498824100788S<br>CEL 648.49547459326 | | | |
| 3.1.167722 | EMILY LIEN | ADDRESS REDACTED | | | USDC 15666.514454<br>BTC 0.00623395784294865<br>ETH 0.10388331486241S<br>LINK 0.0369931902259419 | BTC 0.00183749<br>ETH 0.0995000718671172 | | |
| 3.1.167723 | EMILY LINCOLN | ADDRESS REDACTED | | | BTC 0.144512870984599<br>USDC 26273.834840808 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.167724 | EMILY LING | ADDRESS REDACTED | | | AAVE 1.28679342642717<br>BAT 442.97788361210B<br>BCH 0.0792255864304205<br>BTC 0.00071414591979139<br>CEL 102.28612335330<br>COMP 0.912324055219002<br>DOT 81.5650354910294<br>ETH 5.74834502929224<br>SNX 18.12867938679<br>XRP 1313.31847173553<br>ZRX 235.18826564992S1 | | | |
| 3.1.167725 | EMILY LISTMANN | ADDRESS REDACTED | | | ADA 600.645408505054<br>AVAX 8.345535301350544<br>BTC 0.00121473946203614<br>DOT 45.3469725433329 | | | |
| 3.1.167726 | EMILY LIU | ADDRESS REDACTED | | | BTC 0.23671681668233 9<br>USDC 21145.0921648484 | | | |
| 3.1.167727 | EMILY LIU | ADDRESS REDACTED | | | BTC 0.21625816817955 2 | | | |
| 3.1.167728 | EMILY LOPEZ | ADDRESS REDACTED | | | BTC 0.00551891187221136<br>USDC 117.11162613000 6 | | | |
| 3.1.167729 | EMILY LOUISE AYLSWORTH | ADDRESS REDACTED | | | BTC 0.448700769546524<br>DOT 36.5251402435365<br>ETH 1.161857972503S<br>LTC 0.46756321781354 2<br>MATIC 1414.8808960214 7<br>SOL 17.4725449674015 | BTC 0.007323146023531 7 | | |
| 3.1.167730 | EMILY LOUISE COPE SMITH | ADDRESS REDACTED | | | BTC 0.0409934973225644<br>CEL 21.78785791678 82 | | | |
| 3.1.167731 | EMILY LOWE | ADDRESS REDACTED | | | ADA 253.63362055441S<br>BCH 3.00929796225253<br>BTC 0.00654715095102763<br>CEL 0.421766611660667<br>ZEC 0.0135795576818114 | | | |
| 3.1.167732 | EMILY LYNN BEAUCHAMP | ADDRESS REDACTED | | | | USDC 400 | | |
| 3.1.167733 | EMILY MA | ADDRESS REDACTED | | | BTC 0.0000855670602284 4 | | | |
| 3.1.167734 | EMILY MACAWILI | ADDRESS REDACTED | | | BTC 0.0000002054590212 18<br>XRP 0.10305876859222 | | | |
| 3.1.167735 | EMILY MACDONALD | ADDRESS REDACTED | | | ADA 132.99732143493<br>BTC 0.00107160273527405<br>DOT 2.25766420487359<br>XRP 143.392768965918 | | | |
| 3.1.167736 | EMILY MACDONELL | ADDRESS REDACTED | | | BTC 0.00105867671799554<br>CEL 7.44169763887D8<br>ETH 0.563734698294733<br>LINK 8.34401487<br>MATIC 140.950205521263 | | | |
| 3.1.167737 | EMILY MACKAY | ADDRESS REDACTED | | | USDC 6.442569915S1448 | | | |
| 3.1.167738 | EMILY MAHLON | ADDRESS REDACTED | | | BTC 0.0110896169469133<br>USDC 752.768957681369 | | | |
| 3.1.167739 | EMILY MAN | ADDRESS REDACTED | | | BTC 0.00119531996024565<br>USDC 482.546111660324 | | | |
| 3.1.167740 | EMILY MARIE FOX | ADDRESS REDACTED | | | BTC 0.0013575905283165 2<br>USDC 464.866638499693 | | | |
| 3.1.167741 | EMILY MARSHALL | ADDRESS REDACTED | | | ADA 0.0326992289418744<br>BTC 0.000114700038602S | | | |
| 3.1.167742 | EMILY MARSHALL | ADDRESS REDACTED | | | BTC 0.0000008096526809W<br>CEL 0.0913890388430947<br>ETH 0.000688558950514471 | | | |
| 3.1.167743 | EMILY MARTIN | ADDRESS REDACTED | | | Yes | BTC 0.000554593605337743<br>DOT 25.233915712109 9<br>ETH 0.000011816330586444<br>USDT ERC20 523.508163247186 | BTC 0.358965764208587<br>ETH 0.146886785329824 | BTC 0.34660280835395 4S<br>ETH 14.0582341495239 |
| 3.1.167744 | EMILY MARTINEZ | ADDRESS REDACTED | | | BTC 0.0000005889860057766<br>GUSD 0.0067471521113235 | BTC 0.0000003504737242S8 | | |
| 3.1.167745 | EMILY MAST | ADDRESS REDACTED | | | ETH 0.976415068239111 | | | |
| 3.1.167746 | EMILY MAY LEE | ADDRESS REDACTED | | | BTC 0.296790844429678<br>ETH 2.051142087961 6<br>USDC 5058.42053690979 | | | |
| 3.1.167747 | EMILY MBURIA | ADDRESS REDACTED | | | CEL 85.782832217945 3<br>ETH 0.639749266706408<br>XRP 154.06148 | | | |
| 3.1.167748 | EMILY MCCARTY | ADDRESS REDACTED | | | BTC 0.000011515134003L86<br>ETH 1.976696554252 | | | |
| 3.1.167749 | EMILY MCCLAVE | ADDRESS REDACTED | | | ADA 0.307779664807954<br>ETH 0.00036640217649566<br>MATIC 0.358687501451798 | | | |
| 3.1.167750 | EMILY MCGURN | ADDRESS REDACTED | | | ADA 0.0325035113593238<br>AVAX 0.586761500410154<br>BTC 0.00000394324228601 9<br>DOT 15.6205657664116<br>ETH 3.42855204567589E-05<br>MANA 0.010132225469728 1<br>MATIC 117.25809604231<br>SOL 0.00431386244453327<br>XLM 0.043794412873049 8 | | | |
| 3.1.167751 | EMILY MCLUCKIE | ADDRESS REDACTED | | | BTC 0.142527410790587<br>USDC 1240.139023015 72 | | | |
| 3.1.167752 | EMILY MENEGHINI | ADDRESS REDACTED | | | BTC 2.24269396183889E-05 | | | |
| 3.1.167753 | EMILY MEYSAMI FARD | ADDRESS REDACTED | | | BTC 0.00297833078405185<br>CEL 0.18170810118128<br>ETH 0.0000878950758938 7<br>USDC 0.188853817056798 | | | |
| 3.1.167754 | EMILY MONEY | ADDRESS REDACTED | | | BTC 0.0000200395855854 37<br>LTC 0.0609075320452536<br>USDC 6358.71675819019 | | | |
| 3.1.167755 | EMILY MORGAN | ADDRESS REDACTED | | | BTC 0.00120525075954406<br>ETH 0.097103434533667<br>MATIC 630.618364876782 | | | |
| 3.1.167756 | EMILY MORRISON | ADDRESS REDACTED | | | BTC 0.00829892328477285<br>ETH 0.116677657953294 | | | |
| 3.1.167757 | EMILY MUKAI | ADDRESS REDACTED | | | BTC 0.00100835465852298 | | | |
| 3.1.167758 | EMILY N SELLS | ADDRESS REDACTED | | | USDC 1.02305328250446 | | | |
| 3.1.167759 | EMILY NERING | ADDRESS REDACTED | | | ADA 0.12567464546361L1<br>BTC 0.000011995713992102<br>CEL 2.33652934287417<br>ETH 0.0000337084630092813<br>USDC 1.00138754451305 | | | |
| 3.1.167760 | EMILY NGUYEN | ADDRESS REDACTED | | | BTC 0.987624641245295<br>ETH 0.000083001091300824<br>USDC 0.000025024837151846 | BTC 0.0004406<br>ETH 0.0000009567730010 48<br>USDC 0.002391916604327S5 | | |
| 3.1.167761 | EMILY NICOLE PEREIRA DEPAULA | ADDRESS REDACTED | | | BTC 0.747920699882416<br>ETH 0.00157924320965302<br>LINK 112.125481249492<br>LTC 12.2376794951543<br>USDC 0.833564297756602 | USDC 0.000000485400006549 | | |
| 3.1.167762 | EMILY NIKELLYS | ADDRESS REDACTED | | | CEL 8.28833121916248<br>ETH 0.15170782314445 | | | |
| 3.1.167763 | EMILY NUECHTERLEIN | ADDRESS REDACTED | | | ADA 546.018953963664<br>BTC 0.00502193529674138<br>GUSD 1018.08908706833<br>USDC 6720.73629482441 | | | |
| 3.1.167764 | EMILY OATES | ADDRESS REDACTED | | | BTC 0.226819605383L<br>COMP 0.032666199941D076<br>ETH 4.378062294412 9S<br>LINK 23.1960653829091<br>MATIC 1441.09569699918<br>XLM 926.150238121485<br>XRP 154.40859179671B | | | |
| 3.1.167765 | EMILY ONG | ADDRESS REDACTED | | | BTC 0.0092798005924263 3 | | | |
| 3.1.167766 | EMILY ONOFRIO | ADDRESS REDACTED | | | BTC 0.21702209782665B<br>ETH 1.04344350S844 | | | |
| 3.1.167767 | EMILY OPAZO | ADDRESS REDACTED | | | BTC 0.36108032105847 3<br>CEL 57.597640625766 7<br>ETH 2.07678889197S11 | | | |
| 3.1.167768 | EMILY PENUEN | ADDRESS REDACTED | | | BTC 0.0519328417792069 | | | |
| 3.1.167769 | EMILY PERRY | ADDRESS REDACTED | | | BTC 0.000000824308406199 3<br>LUNC 6.0471650126262 | | | |
| 3.1.167770 | EMILY PICKETT | ADDRESS REDACTED | | | USDC 0.43436137372096B | | | |
| 3.1.167771 | EMILY PLUMLEY | ADDRESS REDACTED | | | BTC 0.287299295473034<br>ETH 66.9862692831362<br>BTC 0.105831272006661<br>ETH 5.24905084255133 | | | |
| 3.1.167772 | EMILY POEHNER | ADDRESS REDACTED | | | MATIC 2011.83811759483<br>CEL 1.08756011641917 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.167773 | EMILY PORTER | ADDRESS REDACTED | | Yes | ADA 242.223718010626<br>BTC 0.00085870329121462<br>DOT 10.624036907006<br>TUSD 4.5826589232656<br>USDC 1.66387715376854<br>USDT ERC20 0.237117059372998<br>XLM 0.848883660438784 | USDT ERC20 423<br>XLM 38.3753791678716 | | XLM 8721.97005948979 |
| 3.1.167774 | EMILY POTZMANN | ADDRESS REDACTED | | | BTC 0.00157490260811244<br>USDC 665.58684504894 | | | |
| 3.1.167775 | EMILY PRESSER-KING | ADDRESS REDACTED | | | BTC 0.0210809063785926<br>CEL 34.0558407128578<br>ETH 0.542418050278227 | | | |
| 3.1.167776 | EMILY PRIEST | ADDRESS REDACTED | | | BTC 0.0627345354856036<br>CEL 74.1755134855603<br>ETH 1 | | | |
| 3.1.167777 | EMILY PRUITT | ADDRESS REDACTED | | | AVAX 0.0983009228999456<br>BTC 0.000141886687608973<br>ETH 0.00352309151165817<br>LINK 0.0161546615930275<br>LUNC 100.807137767505<br>SNX 0.00036715732480966<br>UNI 0.00281285345622986<br>USDC 0.0768116891768097<br>XLM 5.0409224656464 | AVAX 0.00017496520126147493<br>BTC 0.00000000699470826 | | |
| 3.1.167778 | EMILY PIKE | ADDRESS REDACTED | | | ADA 964.352916<br>BTC 0.00105847466925221<br>CEL 3.12390232411105<br>DOGE 462.412397089053<br>ETH 0.300013911<br>LUNC 8.488946<br>MANA 238.37491126 | | | |
| 3.1.167779 | EMILY QUEUZ | ADDRESS REDACTED | | | AAVE 1.08444444584056<br>BTC 0.00003699981332572<br>COMP 1.11518251490088<br>ETH 0.131764777374691<br>MANA 45.538393522493<br>MATIC 179.025077307364<br>SNX 5.9406677854790<br>XLM 100.342964361288 | BTC 0.0000000334267152 | | |
| 3.1.167780 | EMILY QUINN | ADDRESS REDACTED | | | ADA 0.0459591535092909<br>BTC 1.74012073099999E-09<br>EOS 0.002442041384750.8<br>ETH 0.0000000034259395509<br>USDC 0.00111705842273218<br>XLM 0.00803007355515394 | ADA 0.0000000106228690862<br>BTC 0.000000204476245331<br>EOS 0.000417482640904.2<br>ETH 0.000004381697503979<br>USDC 0.00000663946139445<br>XLM 0.00000000066888493202 | | |
| 3.1.167781 | EMILY RAND | ADDRESS REDACTED | | | ADA 192.61806243973<br>BTC 0.7761753525232258<br>USDT ERC20 278.359173660756 | | | |
| 3.1.167782 | EMILY RASIA | ADDRESS REDACTED | | | ADA 257.49882434122.5<br>BTC 0.000830421661412.51<br>CEL 3.59374627468574<br>XLM 766.068753809752<br>XRP 633.036649001131 | | | |
| 3.1.167783 | EMILY RASMASSON | ADDRESS REDACTED | | | BTC 0.0141887158318767 | | | |
| 3.1.167784 | EMILY REYNOLDS | ADDRESS REDACTED | | | BTC 0.6769920236241<br>ETH 4.83152080253649<br>TAUD 1084.31355722508 | | | |
| 3.1.167785 | EMILY RHODES | ADDRESS REDACTED | | | BAT 0.413413121097664<br>KNC 1066.78465025329<br>MATIC 30480.8302767779<br>SNX 167.173314642561 | | | |
| 3.1.167786 | EMILY RIZZO | ADDRESS REDACTED | | | ETH 0.0532914130806602 | | | |
| 3.1.167787 | EMILY ROACH | ADDRESS REDACTED | | | ETH 0.0180406423081009<br>ETH 0.345593151853751<br>LINK 1.59705756133664 | | | |
| 3.1.167788 | EMILY ROBINA GORDON | ADDRESS REDACTED | | | BTC 0.000717881299176169<br>ETH 0.00744822942552897 | | | |
| 3.1.167789 | EMILY RODRIGUEZ | ADDRESS REDACTED | | | BTC 0.311132706356673 | BTC 0.00050031006812898.7 | | |
| 3.1.167790 | EMILY ROSE | ADDRESS REDACTED | | | BTC 0.00365747380330217<br>CEL 3.96762739836024<br>DOT 3.82490714101832<br>ETH 0.0156629415000183<br>MATIC 45.9108915601.84 | | | |
| 3.1.167791 | EMILY ROSE BECHARD | ADDRESS REDACTED | | | BTC 0.00164629711996876<br>CEL 0.0359057162800663<br>USDC 2077.2772767112<br>XRP 2131.09038946136 | | | |
| 3.1.167792 | EMILY ROSE DALLARA | ADDRESS REDACTED | | | BTC 0.0748957545323849<br>CEL 10.1489236917924<br>USDC 2999.9491704581 | | | |
| 3.1.167793 | EMILY ROSE HILL | ADDRESS REDACTED | | | BTC 0.0248751982392811<br>CEL 5.74278005960.15<br>XRP 3054.5 | | | |
| 3.1.167794 | EMILY ROUGHTON | ADDRESS REDACTED | | | CEL 155.551224393776 | | | |
| 3.1.167795 | EMILY ROUSE | ADDRESS REDACTED | | | CEL 19.4050407994123<br>ETH 3.21497528358365 | | | |
| 3.1.167796 | EMILY RUETER | ADDRESS REDACTED | | | ADA 546.302802608105<br>BCH 0.5112260995393.54<br>BTC 0.517650677722262<br>USDC 1292.46444705704 | | | |
| 3.1.167797 | EMILY RYU | ADDRESS REDACTED | | | BTC 0.000191781791931498<br>ETH 0.593489900347739<br>MATIC 418.635598097435 | BTC 0.00380074 | | |
| 3.1.167798 | EMILY SALTER | ADDRESS REDACTED | | | BTC 0.110475340984082<br>CEL 16.7985262842843<br>COMP 0.151060605<br>ETH 0.275817752250.53<br>UNI 1.073072039<br>XLM 15.7995531<br>XRP 150.783289 | | | |
| 3.1.167799 | EMILY SAUNDERS | ADDRESS REDACTED | | | BTC 0.000597516049787889<br>USDC 11440.5477868935 | | | |
| 3.1.167800 | EMILY SCHADEMAN | ADDRESS REDACTED | | | ETH 0.0109426295939855<br>USDC 42.363978517158 | | | |
| 3.1.167801 | EMILY SCHROLL | ADDRESS REDACTED | | | BTC 0.00189051148984803<br>USDC 537.002357617848 | | | |
| 3.1.167802 | EMILY SCHULTZ | ADDRESS REDACTED | | | ETH 1.09940997676901 | | | |
| 3.1.167803 | EMILY SEDIN | ADDRESS REDACTED | | | BTC 0.00109670768353403<br>CEL 53.169834019160.6<br>ETH 0.209965 | | | |
| 3.1.167804 | EMILY SEWELL | ADDRESS REDACTED | | | BTC 0.00300391561815477<br>USDC 37.420321595434.9 | | | |
| 3.1.167805 | EMILY SHESKIN | ADDRESS REDACTED | | | AAVE 32.605890619561.1<br>AVAX 347.248082507216<br>BTC 0.0782243894770383<br>DOT 626.692814731888<br>ETH 30.4166337260231<br>LINK 1256.29115556023<br>MATIC 6106.93737367505<br>SNX 1.04427322681293<br>USDC 956.874662193433 | | | |
| 3.1.167806 | EMILY SHIM | ADDRESS REDACTED | | | BTC 0.00115701803214096<br>ETH 0.0415640805224238<br>MATIC 1825.59420125354 | | | |
| 3.1.167807 | EMILY SHU MUI LIM | ADDRESS REDACTED | | | BNB 0.1068978536608204<br>BTC 0.000171531259449209<br>CEL 193.33110481296.4<br>DASH 0.006752733671787.53<br>ETH 0.00287780119378117 | | | |
| 3.1.167808 | EMILY SISON | ADDRESS REDACTED | | | BTC 0.01759024079075319<br>ETH 6.07817070920765 | | | |
| 3.1.167809 | EMILY SMITH | ADDRESS REDACTED | | | BTC 0.00106665310698901<br>CEL 10.8574779242838<br>DOT 5.41020216574049<br>ETH 1.46807649295514<br>LTC 1.45334373528362<br>MATIC 156.739737067998<br>SOL 14.5136451523412<br>USDT ERC20 275.615573298534 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.167810 | EMILY SMITH | ADDRESS REDACTED | | | ADA 822.276215983345<br>AVAX 23.044852962022<br>BTC 0.013457040070521<br>ETH 0.199446842483372<br>GUSD 0.000180191658614937<br>MATIC 1054.2130251774<br>SOL 6.10606858515395<br>USDC 0.033025963770261<br>USDT ERC20 0.0167207459609084<br>XLM 1346.50075121164<br>XRP 1895.381782 | GUSD 0.268950283887684<br>USDC 0.0000002792454554851<br>USDT ERC20 0.0000006137375356513 | | |
| 3.1.167811 | EMILY SOPHIA LYNCH | ADDRESS REDACTED | | | BTC 0.0127961936092287<br>ETH 0.0015119093623591 | | | |
| 3.1.167812 | EMILY STEIN | ADDRESS REDACTED | | | BTC 0.0001946659742794<br>ETH 0.00324018085313014<br>MATIC 108.580704295592<br>USDC 2.56008457333136 | | | |
| 3.1.167813 | EMILY STELLA HERNANDEZ | ADDRESS REDACTED | | | USDC 0.201031508580009 | | | |
| 3.1.167814 | EMILY STEVENS | ADDRESS REDACTED | | | BTC 0.000002069967428105 | | | |
| 3.1.167815 | EMILY STEVENSON | ADDRESS REDACTED | | | BTC 0.06079897026342963 | | | |
| 3.1.167816 | EMILY STOPKA | ADDRESS REDACTED | | | CEL 0.404903774394461<br>BTC 0.05488152597165543<br>ETH 0.694105285178279 | | | |
| 3.1.167817 | EMILY STUKEL | ADDRESS REDACTED | | | USDC 614.593807676674<br>BTC 0.00108893017804477 | | | |
| 3.1.167818 | EMILY TAN | ADDRESS REDACTED | | | DOGE 3506.23177073672<br>BNT 637.649338092269<br>BTC 0.001453014109515<br>CEL 189.616627495894<br>USDC 10742.3419176891 | | | |
| 3.1.167819 | EMILY TAYLOR | ADDRESS REDACTED | | | CEL 1.0636446216269 | | | |
| 3.1.167820 | EMILY TEDJOUWONO | ADDRESS REDACTED | | | ADA 0.186794437982099<br>BTC 0.00081929526233336 | | | |
| 3.1.167821 | EMILY TEREPO | ADDRESS REDACTED | | | ADA 412.3890518831122<br>CEL 55.8998347629125<br>ETH 0.50967785<br>LINK 4.45355568<br>LUNC 12.142458 | | | |
| 3.1.167822 | EMILY THAIN | ADDRESS REDACTED | | | ADA 29.919738<br>BTC 0.00285918<br>CEL 5.3417525571633<br>DOT 3.72912609<br>ETH 0.02791196 | | | |
| 3.1.167823 | EMILY THOMAS | ADDRESS REDACTED | | | ADA 1319.39436910711<br>BCH 0.000042699927544715<br>BTC 0.00002103943827891<br>ETH 0.0000662062839111877<br>LINK 0.00476979622300209<br>LTC 0.00162058985278759<br>MANA 0.0137986382638911<br>MATIC 0.248116024785503<br>MCDAI 0.335316900094319<br>USDC 32.3786293619608<br>XLM 0.134245454764347 | | | |
| 3.1.167824 | EMILY THOMPSON | ADDRESS REDACTED | | | ADA 0.000131723923902911<br>BTC 0.000637639146988622<br>ETH 0.00546612207854111<br>LUNC 14.842338297425<br>MATIC 60.1770873629314<br>USDC 0.000248531960373088 | ADA 0.149620089835718<br>BTC 0.000000002888805317<br>USDC 0.00193400871876153 | | |
| 3.1.167825 | EMILY THDONG | ADDRESS REDACTED | | | ADA 324.581126057134<br>BTC 0.00192726826466316<br>DOT 12.532119543542<br>LINK 6.441422454451146<br>MATIC 168.454556829176<br>USDC 7.08419104095404<br>XLM 834.60695304293 | | | |
| 3.1.167826 | EMILY TJIONG | ADDRESS REDACTED | | | ETH 0.0129530503535585 | | | |
| 3.1.167827 | EMILY TOBITA | ADDRESS REDACTED | | | BTC 0.01527217874902743 | | | |
| 3.1.167828 | EMILY TONG | ADDRESS REDACTED | | | ADA 0.103963852816621<br>BTC 0.110207296712568<br>DOT 0.0154381539223439 | | | |
| 3.1.167829 | EMILY TRAN | ADDRESS REDACTED | | | MATIC 0.102250874855087<br>BTC 0.000893659488146728<br>CEL 0.284388156658034 | | | |
| 3.1.167830 | EMILY TU | ADDRESS REDACTED | | | ETH 0.176749330 | | | |
| 3.1.167831 | EMILY VEENMAN | ADDRESS REDACTED | | | BTC 0.00594216223931285<br>USDC 333.482177426322<br>CEL 24.0525279203172<br>ETH 0.434564893505725<br>LTC 0.990533546039128<br>SGB 3.56230214382543<br>XLM 178.98090866413<br>XRP 2852.123225292287 | | | |
| 3.1.167832 | EMILY VERE NICOLL | ADDRESS REDACTED | | | XRP 0.0000066602481738 | | | |
| 3.1.167833 | EMILY VITORIA AGUIAR | ADDRESS REDACTED | | | BTC 0.000000086860537531<br>USDT ERC20 0.401260970924414 | | | |
| 3.1.167834 | EMILY WALKER | ADDRESS REDACTED | | | ADA 300.666364<br>BTC 0.00063518202971157<br>CEL 21.410302494857<br>KLM 448.100350091072<br>XRP 1000.87525496104 | | | |
| 3.1.167835 | EMILY WANG | ADDRESS REDACTED | | | BTC 0.26375856543792<br>CEL 336.081527455697<br>ETH 2.4301406269824<br>LINK 20.626140927436<br>MATIC 359.265343933424<br>MCDAI 31.820357869309<br>USDC 633.84241486679<br>USDT ERC20 1.00191692710007 | | | |
| 3.1.167836 | EMILY WEINTRAUB | ADDRESS REDACTED | | | BTC 0.04558716952400079 | BTC 0.01335459 | | |
| 3.1.167837 | EMILY WENG | ADDRESS REDACTED | | | BTC 0.0007030464149629<br>ETH 0.0115117656571097<br>MCDAI 42.6391539102487<br>USDC 406.5962138839 | BTC 0.00000053077267916<br>ETH 0.0000002703828829347<br>USDC 0.0000005384084284749 | | |
| 3.1.167838 | EMILY WESTMAN | ADDRESS REDACTED | | | GUSD 0.206492674710124 | | | |
| 3.1.167839 | EMILY WHITFIELD | ADDRESS REDACTED | | | BTC 0.01055918276955<br>ETH 0.0194802534380035<br>LINK 3.2786427668473<br>USDT ERC20 214.777178772957<br>XLM 16.0262265736589<br>XRP 25.2166 | | | |
| 3.1.167840 | EMILY WILSON | ADDRESS REDACTED | | | BTC 0.00141361<br>CEL 1.2603959411039 | | | |
| 3.1.167841 | EMILY WISNIEWSKI | ADDRESS REDACTED | | | BTC 0.0000013943208912B9<br>ETH 0.00002081432720913A<br>FAX 14.78871159525505 | | | |
| 3.1.167842 | EMILY WONG | ADDRESS REDACTED | | | BTC 0.0000006979339628376<br>CEL 17.0366017039<br>USDT ERC20 20.996697461149 | | | |
| 3.1.167843 | EMILY WOODS | ADDRESS REDACTED | | | USDC 0.000002721161087202<br>CEL 0.0387072296963918 | | | |
| 3.1.167844 | EMILY WORINKENG | ADDRESS REDACTED | | | USDC 81.3634613169 | | | |
| 3.1.167845 | EMILY WRIGHT | ADDRESS REDACTED | | | BTC 0.029765187021765<br>CEL 89.5409078213542<br>ETH 0.7029689756<br>USDC 668.243212 | | | |
| 3.1.167846 | EMILY WRIGHT | ADDRESS REDACTED | | | ADA 165.446653097341<br>BTC 0.037181330584541<br>CEL 58.2306215945128<br>ETH 1.00458735405731<br>USDC 10249.5560920076<br>XLM 947.957600827768<br>XRP 661.283217 | | | |
| 3.1.167847 | EMILY XU | ADDRESS REDACTED | | | BNB 1<br>BTC 0.00487936468737S7<br>CEL 48.7454220465792<br>TAUD 673.637749682137<br>TUSD 200<br>USDC 10 | | | |
| 3.1.167848 | EMILY YAM | ADDRESS REDACTED | | | CEL 0.42254122166Z419<br>ETH 0.0102567057605591 | | | |
| 3.1.167849 | EMILY YANG | ADDRESS REDACTED | | | BTC 0.01679230592B6841<br>USDC 3225.99113644875 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.167850 | EMILY YAO | ADDRESS REDACTED | | | BTC 0.0070750816558363<br>COMP 0.0547169026085929<br>USDC 2409.445158530910 | | | |
| 3.1.167851 | EMILY YEW | ADDRESS REDACTED | | | ADA 496.406302682163<br>BTC 0.00183773738648373<br>ETH 0.33324265866012B<br>MATIC 845.673422173641<br>USDC 2105.32350660734 | | | |
| 3.1.167852 | EMILY YIM-YI LAM | ADDRESS REDACTED | | | CEL 0.0300446678523887<br>CEL 5.43609020299987<br>ETH 0.0709690076207867 | | | |
| 3.1.167853 | EMILY ZIEMER | ADDRESS REDACTED | | | AAVE 0.00294863932650384<br>BNT 6.13266593322639<br>BTC 0.00135102561964456<br>COMP 0.00053581247188759S<br>KNC 50.40719534770041<br>SNX 2.31954170215436<br>ZRX 16.4520027822004 | | | |
| 3.1.167854 | EMILYAN YORDANOV | ADDRESS REDACTED | | | BTC 0.0000211012780946S1<br>CEL 0.4306874221415595<br>ETH 0.000157691571685991<br>LUNC 2.06217747659812<br>SOL 0.0070147656494B61 | | | |
| 3.1.167855 | EMILY-ROSE BRAITHWAITE | ADDRESS REDACTED | | Yes | BNB 0.00093446765220201<br>BTC 0.0000070738747350Z<br>USDT ERC20 1529.5730784277Z | | | USDT ERC20 600 |
| 3.1.167856 | EMIN ADZAJLIC | ADDRESS REDACTED | | | BTC 0.0000001115838586878<br>CEL 2.34044702879747<br>LUNC 0.0000003288995019DS | | | |
| 3.1.167857 | EMIN AKINCI | ADDRESS REDACTED | | | CEL 0.9554931856240DS<br>XRP 275.008483831316 | | | |
| 3.1.167858 | EMIN BASTURK | ADDRESS REDACTED | | | BTC 0.00514551644086144<br>CEL 0.001773457062754S4<br>ETH 3.62462089926009E-06<br>USDT ERC20 0.276858329967436 | | | |
| 3.1.167859 | EMIN CAUSEVIC | ADDRESS REDACTED | | | BTC 0.00000389317600331<br>BUSD 0.338521788911111 | | | |
| 3.1.167860 | EMIN CEKIL | ADDRESS REDACTED | | | ETH 0.0000002814266883 | | | |
| 3.1.167861 | EMIN DEVIĆ | ADDRESS REDACTED | | | BTC 0.0000001S637112999<br>CEL 0.28069977728S942 | | | |
| 3.1.167862 | EMIN DIZDAR | ADDRESS REDACTED | | | ADA 456.110082507105<br>BTC 0.406803420683274<br>ETH 2.24399663453324<br>LINK 226.193533539516 | | | |
| 3.1.167863 | EMIN GRBO | ADDRESS REDACTED | | | BTC 0.0000000421734175S<br>CEL 2.378502324809319 | | | |
| 3.1.167864 | EMIN HASANZADE | ADDRESS REDACTED | | | CEL 0.814890067410933 | | | |
| 3.1.167865 | EMIN HENRI MAHRT | ADDRESS REDACTED | | | BTC 0.0000001148595B9444 | | | |
| 3.1.167866 | EMIN IMANVERDIYEV | ADDRESS REDACTED | | | CEL 1.09076625855939 | | | |
| 3.1.167867 | EMIN KALAN | ADDRESS REDACTED | | | CEL 0.0000123549986381S9<br>ETH 0.0000004305312480AB | | | |
| 3.1.167868 | EMIN KHALAFIAN | ADDRESS REDACTED | | | BTC 0.063511752443022<br>ETH 0.550015506624448<br>LINK 67.85624228867B5 | | | |
| 3.1.167869 | EMIN KUBURA | ADDRESS REDACTED | | | BTC 0.00000160274942744Z<br>DOT 0.021079210521329 | | | |
| 3.1.167870 | EMIN OSLU | ADDRESS REDACTED | | | ETH 0.0000005495730765788 | | | |
| 3.1.167871 | EMIN SEMERCI | ADDRESS REDACTED | | | CEL 0.0002495445058764D3 | | | |
| 3.1.167872 | EMINA DUBRAVIC | ADDRESS REDACTED | | | BTC 0.00004664831340667S<br>CEL 0.2942402816339315<br>USDC 0.166636919416608 | | | |
| 3.1.167873 | EMINA DUKIC | ADDRESS REDACTED | | | ADA 0.153169188693785<br>BTC 0.0000000020209886677<br>ETH 0.0000000108177411A2<br>MATIC 0.007365477262214D9<br>USDC 0.063708106825B311 | | ADA 0.0000019028B069679<br>BTC 0.0000001797818342688<br>ETH 0.0000010391831412968<br>MATIC 5.886428824077S<br>USDC 0.000000913790905927 | |
| 3.1.167874 | EMINA NALIC | ADDRESS REDACTED | | | CEL 1.49938148971599<br>USDT ERC20 211.307397374465 | | | |
| 3.1.167875 | EMINA NOVICIC | ADDRESS REDACTED | | | BTC 0.00000007532153014<br>CEL 0.12927656126597<br>ETH 0.000520055166175423 | | | |
| 3.1.167876 | EMINE BALA | ADDRESS REDACTED | | | CEL 0.0002135557331251S16 | | | |
| 3.1.167877 | EMINE BEN ROMDHANE | ADDRESS REDACTED | | | BTC 0.00014741584707844 | | | |
| 3.1.167878 | EMINE CEREN YURDAKUL | ADDRESS REDACTED | | | ETH 0.0000003934166196Z7 | | | |
| 3.1.167879 | EMINE DEMIR | ADDRESS REDACTED | | | BTC 0.00411235137433001<br>ETH 0.0112819130629514 | | | |
| 3.1.167880 | EMINE GÜLŞAH ÇAKICI | ADDRESS REDACTED | | | BTC 0.00000085010395637S<br>USDT ERC20 0.5477197549997B5 | | | |
| 3.1.167881 | EMINE GUNGOR | ADDRESS REDACTED | | | CEL 1.30848267265Z8<br>EOS 0.0004324253184B029 | | | |
| 3.1.167882 | EMINE JUSAINOV | ADDRESS REDACTED | | | USDC 0.000910157422485BA2<br>BTC 0.0105289753693B403 | | | |
| 3.1.167883 | EMINE KAGITCI | ADDRESS REDACTED | | | BTC 0.000000005742493051<br>CEL 0.42887565091489 | | | |
| 3.1.167884 | EMINE KARAASLAN | ADDRESS REDACTED | | | CEL 0.000430643144512432<br>ETH 0.0000002873B101623 | | | |
| 3.1.167885 | EMINE KARACAN | ADDRESS REDACTED | | | BTC 0.0000002478223957B4<br>CEL 0.0367335456621312<br>LTC 0.00000003698695613 | | | |
| 3.1.167886 | EMINE KOCAGIL KESKIN | ADDRESS REDACTED | | | BTC 0.015509792328376A | | | |
| 3.1.167887 | EMINE NUR SEN | ADDRESS REDACTED | | | BTC 0.00000000641602S824 | | | |
| 3.1.167888 | EMINE TASARSLAN | ADDRESS REDACTED | | | CEL 0.917362708522789<br>ETH 0.00000042517187493B | | | |
| 3.1.167889 | EMINE YESIM OSGOOD | ADDRESS REDACTED | | | ADA 0.741823684402014<br>AVAX 0.008328403643635Z<br>BAT 0.0176747297726I4<br>BTC 0.00064127528B7974957<br>DOT 0.04884409985912176<br>EOS 0.0243974793539903<br>ETH 0.00642306021608443<br>LINK 0.00900593934B5723<br>LTC 0.00155317832392993<br>LUNC 0.0173282225925522<br>MANA 0.00450714614239B28<br>MATIC 0.5154073578258D9<br>OMG 0.00457874375896938<br>SOL 0.00702263145471365<br>USDC 0.13908556329795B | ADA 0.098052538253B915<br>AVAX 0.00028834096786067B<br>BAT 0.019243915957293<br>ETH 0.00000000496961B694<br>DOT 0.00046132778B044134<br>EOS 0.01436388352472B8<br>ETH 0.00000131230647007<br>LINK 0.0002012917740S4996<br>LTC 0.00073990736626105<br>LUNC 2.2419636771082<br>MANA 0.0108159089625403<br>MATIC 0.00714499374423B5<br>OMG 0.0392519021449449<br>SOL 0.000080049008759441<br>USDC 0.000000923306013455 | | |
| 3.1.167890 | EMIOSHOR LUCKY EGBIDI | ADDRESS REDACTED | | | BTC 0.00115092008421BB | | | |
| 3.1.167891 | EMIR AKTAS | ADDRESS REDACTED | | | ETH 0.0000028050390B759 | | | |
| 3.1.167892 | EMIR ALCHAPAR | ADDRESS REDACTED | | | BTC 0.00000097363962932 | | | |
| 3.1.167893 | EMIR ALDANMAZ | ADDRESS REDACTED | | | CEL 0.29918707209D148<br>ETH 4.53008134842999E-07 | | | |
| 3.1.167894 | EMIR ALI SADAGHIANI | ADDRESS REDACTED | | | CEL 38.9021191928469 | | | |
| 3.1.167895 | EMIR ALTUNDAG | ADDRESS REDACTED | | | BTC 0.0012145998104846B<br>CEL 1.88298270549534<br>LTC 3.567 | | | |
| 3.1.167896 | EMIR ARDA FIDAN | ADDRESS REDACTED | | | ETH 0.0000010221792785D8 | | | |
| 3.1.167897 | EMIR AVILES | ADDRESS REDACTED | | | BTC 0.0014151500388I1013<br>CEL 93.0267667968315<br>DOT 53.3500159336648<br>SOL 3.047 | | | |
| 3.1.167898 | EMIR BOGALAR | ADDRESS REDACTED | | | BTC 1.66982971457599E-06<br>ETH 0.0000B691787266354 | | | |
| 3.1.167899 | EMIR CABUKOGLU | ADDRESS REDACTED | | | BTC 0.00119123440D01664<br>CEL 62.6829116047469<br>LUNC 108.289795 | | | |
| 3.1.167900 | EMIR CALIK | ADDRESS REDACTED | | | ETH 0.0015058263151707B | | | |
| 3.1.167901 | EMIR CAMUZ | ADDRESS REDACTED | | | BTC 0.001208780582148Z72<br>USDT ERC20 407.222526545965 | | | |
| 3.1.167902 | EMIR CAN KAMARAL | ADDRESS REDACTED | | | BTC 0.0000007128240946I79<br>USDT ERC20 0.54558189104372J | | | |
| 3.1.167903 | EMIR CATIC | ADDRESS REDACTED | | | BTC 0.000000020381041725 | | | |
| 3.1.167904 | EMIR CETOJEVIC | ADDRESS REDACTED | | Yes | BTC 0.00589791091982058<br>ETH 1.80901003493509<br>LTC 0.0075591459186141<br>USDC 1.30269826446D58 | | | BTC 0.914025617376355 |
| 3.1.167905 | EMIR DELDAG | ADDRESS REDACTED | | | CEL 0.51415878826694S3 | | | |
| 3.1.167906 | EMIR DELIBASIC | ADDRESS REDACTED | | | BTC 0.00000018211268B827<br>CEL 0.07864268787B743 | | | |
| 3.1.167907 | EMIR DJEKIC | ADDRESS REDACTED | | | ADA 0.606062520628D3 | | | |
| 3.1.167908 | EMIR FRISBY | ADDRESS REDACTED | | | MATIC 0.79337915992671<br>CEL 1.09945500998105 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.167909 | EMIR FIKSBY | ADDRESS REDACTED | | | SGB 1302.22623931521 | | | |
| | | | | | XRP 0.02161258650689AL | | | |
| 3.1.167910 | EMIR GUNERHAN | ADDRESS REDACTED | | | BTC 0.00000032259774609T | | | |
| | | | | | CEL 0.2571361253596328 | | | |
| | | | | | CLO 0.00051779791465709Z | | | |
| 3.1.167911 | EMIR HASAN GAZAL BRIZUELA | ADDRESS REDACTED | | | ETH 0.001644136534562616 | | | |
| 3.1.167912 | EMIR HODŽIĆ | ADDRESS REDACTED | | | BNB 5.005031710755295-05 | | | |
| | | | | | CEL 0.92748715619188Z | | | |
| 3.1.167913 | EMIR IBRAHIM POLAT | ADDRESS REDACTED | | | CEL 0.000775804528784858 | | | |
| 3.1.167914 | EMIR IBRAHIM POLAT | ADDRESS REDACTED | | | ETH 0.000001357619831012 | | | |
| 3.1.167915 | EMIR IBRANOVIC | ADDRESS REDACTED | | | BCH 0.00000291 | | | |
| | | | | | CEL 0.0008484245605775658 | | | |
| 3.1.167916 | EMIR IRAJETOVIC | ADDRESS REDACTED | | | ADA 0.146933103783657 | | | |
| 3.1.167917 | EMIR JASKIC | ADDRESS REDACTED | | | BTC 0.04395283125125122 | | | |
| | | | | | CEL 21.55584410000504 | | | |
| 3.1.167918 | EMIR KADRIC | ADDRESS REDACTED | | | AVAX 79.19359528817 | | | |
| | | | | | BTC 0.4282927109427622 | | | |
| | | | | | CEL 0.003883638510307 | | | |
| | | | | | ETH 5.670243064904 | | | |
| | | | | | MATIC 1557.170916473934 | | | |
| | | | | | SOL 76.197037205191 | | | |
| | | | | | USDT ERC20 18590.122387467 | | | |
| 3.1.167919 | EMIR KARAVDIC | ADDRESS REDACTED | | | CEL 3.136428014001769 | | | |
| | | | | | USDC 150 | | | |
| 3.1.167920 | EMIR KARAVDIC | ADDRESS REDACTED | | | CEL 0.0341527023715813 | | | |
| 3.1.167921 | EMIR KAYIKCI | ADDRESS REDACTED | | | ETH 0.000000289471342489 | | | |
| 3.1.167922 | EMIR KESER | ADDRESS REDACTED | | | BTC 0.00192240585962667 | | | |
| | | | | | ETH 1.72257418769335 | | | |
| | | | | | USDC 10832.5266087789 | | | |
| 3.1.167923 | EMIR KIAMILEV | ADDRESS REDACTED | | | BTC 0.00152903642602598 | | | |
| | | | | | CEL 1.31298105861934 | | | |
| 3.1.167924 | EMIR KOCYIGIT | ADDRESS REDACTED | | | ETH 0.001478972670221927 | | | |
| 3.1.167925 | EMIR KURTOVIĆ | ADDRESS REDACTED | | | BTC 0.0002694 | | | |
| | | | | | CEL 0.2995014200338186 | | | |
| | | | | | XLM 69.68799 | | | |
| | | | | | XRP 18.999988 | | | |
| 3.1.167926 | EMIR LEE | ADDRESS REDACTED | | | BTC 1.11328646565399E-05 | | | |
| | | | | | CEL 0.0416277222981332 | | | |
| | | | | | MATIC 0.39695550264653 | | | |
| | | | | | MCDAI 0.03575180757294S | | | |
| 3.1.167927 | EMIR MADEN | ADDRESS REDACTED | | | CEL 0.0004699243397745S73 | | | |
| 3.1.167928 | EMIR MARCHI | ADDRESS REDACTED | | | BTC 0.000402012717683739 | | | |
| 3.1.167929 | EMIR MELKIC | ADDRESS REDACTED | | | CEL 0.026203463259298 | | | |
| 3.1.167930 | EMIR MERZECI | ADDRESS REDACTED | | | CEL 1 | | | |
| | | | | | BTC 0.000195257686618132 | | | |
| | | | | | ETH 0.004153284638202I2 | | | |
| | | | | | MATIC 3.06439318522395 | | | |
| | | | | | MCDAI 0.06771532946393T7 | | | |
| | | | | | SNX 0.1414629533678S | | | |
| 3.1.167931 | EMIR MUMINOVIC | ADDRESS REDACTED | | | AAVE 0.00832889508044527 | | AAVE 7.8006537519972R | |
| | | | | | ADA 8591.58710813831 | | BTC 0.00000007223694549S | |
| | | | | | BTC 0.0000000009838282826 | | CEL 0.00000286490165455T2 | |
| | | | | | DOT 109.922596638851 | | LINK 370.049304340566 | |
| | | | | | ETH 0.000000035853939679 | | LTC 16.0533070069189 | |
| | | | | | LINK 0.14994408525282 | | SOL 0.000120804816650146 | |
| | | | | | LTC 0.005624235645738518 | | UNI 23.366009826461 | |
| | | | | | MATIC 5525.80375623413 | | | |
| | | | | | SOL 0.000005143594117662 | | | |
| | | | | | UNI 0.01344801913288Z6 | | | |
| 3.1.167932 | EMIR ORBATU | ADDRESS REDACTED | | | BTC 0.0536863011209976 | | | |
| | | | | | CEL 1.01081039653991 | | | |
| 3.1.167933 | EMIR OYKU KIYAK | ADDRESS REDACTED | | | ETH 0.000007170701663T2 | | | |
| 3.1.167934 | EMIR PAREDES | ADDRESS REDACTED | | | CEL 0.02124169255546998 | | | |
| 3.1.167935 | EMIR PASALIC | ADDRESS REDACTED | | | ADA 0.2709193012B263 | | | |
| | | | | | BTC 0.000001800840325804 | | | |
| | | | | | DOT 0.01871867500840S7 | | | |
| | | | | | ETH 0.000144379148296719 | | | |
| | | | | | USDC 0.79811932775881I | | | |
| | | | | | XTZ 0.05603215579934 | | | |
| 3.1.167936 | EMIR RIZAL BIN AHMAD TARMIZI | ADDRESS REDACTED | | | AVAX 0.05886542005879S | | | |
| | | | | | BTC 0.000177309517634453 | | | |
| | | | | | CEL 0.03099946546750B5 | | | |
| | | | | | LUNC 0.0666911204033589 | | | |
| | | | | | SOL 0.0366928848015229 | | | |
| 3.1.167937 | EMIR ROSA | ADDRESS REDACTED | | | XLM 0.0988338242566O4 | | | |
| 3.1.167938 | EMIR SARAILIC | ADDRESS REDACTED | | | BTC 0.001326368910009T7 | | | |
| 3.1.167939 | EMIR SEFA TOPUK | ADDRESS REDACTED | | | DOT 0.04839285347954S9 | | | |
| 3.1.167940 | EMIR SENCER GUL | ADDRESS REDACTED | | | ETH 1.28570470284479E-05 | | | |
| 3.1.167941 | EMIR SHALAAILI | ADDRESS REDACTED | | | ETH 0.00150338887209864 | | | |
| 3.1.167942 | EMIR SHERBII | ADDRESS REDACTED | | | CEL 0.01172815687B6029 | | | |
| | | | | | ADA 0.0000004641972950D2 | | | |
| | | | | | BTC 0.00000000611663482 | | | |
| | | | | | CEL 0.07958907495B6905 | | | |
| 3.1.167943 | EMIR TEPIC | ADDRESS REDACTED | | | ADA 0.0935105031733095 | BTC 0.00000004143834S4619 | | |
| | | | | | BTC 0.000001949079215702 | | | |
| | | | | | ETH 3.337129216444T2 | | | |
| | | | | | USDC 0.675091870501I3 | | | |
| | | | | | ZEC 6.24727433052948 | | | |
| 3.1.167944 | EMIR TUBAY | ADDRESS REDACTED | | | CEL 1.096998921517838 | | | |
| 3.1.167945 | EMIR TURAB YILMAZ | ADDRESS REDACTED | | | ETH 0.002950078767103I08 | | | |
| 3.1.167946 | EMIR UZUNIC | ADDRESS REDACTED | | | BTC 0.00000104911909809S | | | |
| | | | | | USDT ERC20 3.00526917495862 | | | |
| 3.1.167947 | EMIR VELAZQUEZ | ADDRESS REDACTED | | | BTC 0.13723363982824 | | | |
| | | | | | ETH 1.09224373544S4 | | | |
| | | | | | LINK 10.383207669624T | | | |
| | | | | | SOL 1.98386188073 | | | |
| | | | | | UNI 3.77681301175137 | | | |
| 3.1.167948 | EMIR YUSRI | ADDRESS REDACTED | | | BTC 0.00109278148227237 | | | |
| | | | | | CEL 0.2492038769349B | | | |
| | | | | | XRP 61.0656506327405 | | | |
| 3.1.167949 | EMIR ZAJKO | ADDRESS REDACTED | | | MATIC 0.00802295643776454 | | | |
| 3.1.167950 | EMIRCAN CETIN | ADDRESS REDACTED | | | ETH 0.000000485904237827 | | | |
| 3.1.167951 | EMIRCAN DURNA | ADDRESS REDACTED | | | CEL 0.00305834360185779 | | | |
| | | | | | ETH 0.000000004937705560S8 | | | |
| 3.1.167952 | EMIRCAN GECICI | ADDRESS REDACTED | | | CEL 0.00044173772872235 | | | |
| 3.1.167953 | EMIRCAN SARI | ADDRESS REDACTED | | | ETH 0.0000003555816603221 | | | |
| 3.1.167954 | EMIRHAN ATLIG | ADDRESS REDACTED | | | ETH 0.000000041891693826 | | | |
| 3.1.167955 | EMIRHAN BAYKARA | ADDRESS REDACTED | | | CEL 0.000229128320132978 | | | |
| 3.1.167956 | EMIRHAN DAGCI | ADDRESS REDACTED | | | ETH 0.00149294555063959 | | | |
| 3.1.167957 | EMIRHAN DEGER | ADDRESS REDACTED | | | CEL 0.000517388806839713 | | | |
| 3.1.167958 | EMIRHAN DEMIREL | ADDRESS REDACTED | | | ETH 0.000922893184956786 | | | |
| | | | | | USDT ERC20 0.9754027744397I2 | | | |
| 3.1.167959 | EMIRHAN DOLKUNDARI | ADDRESS REDACTED | | | CEL 0.000224240483453991 | | | |
| | | | | | ETH 0.00000056299723S493 | | | |
| 3.1.167960 | EMIRHAN EMIN ACAR | ADDRESS REDACTED | | | ETH 0.000000482750286992 | | | |
| 3.1.167961 | EMIRHAN ERTEKIN | ADDRESS REDACTED | | | ETH 0.000000429769219911 | | | |
| 3.1.167962 | EMIRHAN GOKTEPE | ADDRESS REDACTED | | | CEL 0.00045147531B1069 | | | |
| 3.1.167963 | EMIRHAN GUNEY | ADDRESS REDACTED | | | CEL 0.000395170535381908T | | | |
| | | | | | ETH 0.000008842809248253 | | | |
| 3.1.167964 | EMIRHAN KARAHAN | ADDRESS REDACTED | | | CEL 0.000242015489410167 | | | |
| 3.1.167965 | EMIRHAN TOPALOĞLU | ADDRESS REDACTED | | | BTC 0.00090953975667245 | | | |
| | | | | | CEL 0.68343914697916 | | | |
| 3.1.167966 | EMIRHAN USTA | ADDRESS REDACTED | | | CEL 0.000441738510572646 | | | |
| 3.1.167967 | EMIRKAGAN URHAN | ADDRESS REDACTED | | | CEL 0.000054994559360984 | | | |
| 3.1.167968 | EMIRKAN HOS | ADDRESS REDACTED | | | BTC 0.00000324641963420S | | | |
| | | | | | USDT ERC20 0.73433940533704 | | | |
| 3.1.167969 | EMIRO ALONSO QUINTERO MEJIA | ADDRESS REDACTED | | | BTC 0.00109418643153751 | | | |
| | | | | | CEL 0.00001220346332517T | | | |
| | | | | | LUNC 4.089 | | | |
| | | | | | USDT ERC20 414.91312269574 | | | |
| 3.1.167970 | EMITT SMITH | ADDRESS REDACTED | | | ETH 3.57878458B4935 | | | |
| | | | | | SGB 154.56360814006 | | | |
| | | | | | XLM 4105.99517772487 | | | |
| | | | | | XRP 4004.15931287453 | | | |
| 3.1.167971 | EMIW AREKPAPH HANDWAREA | ADDRESS REDACTED | | | BTC 0.0000000000000000002 | | | |
| | | | | | CEL 0.00000000000000161 | | | |
| 3.1.167972 | EMJI PERIYAPAYAN | ADDRESS REDACTED | | | BTC 0.013425815509478X4 | | | |
| 3.1.167973 | EMLY GAUCI | ADDRESS REDACTED | | | BTC 0.0138316613851461 | | | |
| | | | | | USDC 27365.83209964T5 | | | |
| 3.1.167974 | EMLYN AUSTIN | ADDRESS REDACTED | | | BTC 0.00284968508814064 | | | |
| | | | | | CEL 68.9117823179579 | | | |
| | | | | | LTC 4 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.167975 | EMLYN DAVIES | ADDRESS REDACTED | | | ADA 1974.1165244S132<br>BSV 2<br>BTC 0.000021907564117484<br>CEL 60.6390619041294<br>ETH 1.2191080835U791<br>USDC 303.69265898U2699 | | | |
| 3.1.167976 | EMLYN DAVIES | ADDRESS REDACTED | | | ETH 1.10768729950231<br>SNX 11.72691335454U3 | | | |
| 3.1.167977 | EMLYN THEYS | ADDRESS REDACTED | | | AVAX 6.099926293179775<br>BTC 0.005<br>CEL 8.06816331758484<br>KRP 790.850861070886 | | | |
| 3.1.167978 | EMMA AMBAH | ADDRESS REDACTED | | | CEL 0.0352337304959022<br>XRP 3.981434 | | | |
| 3.1.167979 | EMMA ANDRUS | ADDRESS REDACTED | | | ADA 14.699755247941U2<br>BTC 0.0440296532291413<br>COMP 0.0448036305101U27<br>ETH 1.06219433057818<br>XLM 103.41158805533U2 | | | |
| 3.1.167980 | EMMA AUSTEN | ADDRESS REDACTED | | | ADA 0.0000005450381670U39<br>BNB 0.00000000782784791U91<br>BTC 0.00154121700181S64<br>CEL 10.84606814240117<br>ETH 0.130175533941S34<br>USDT ERC20 0.0000003100370655926 | | | |
| 3.1.167981 | EMMA BADUROVA | ADDRESS REDACTED | | | CEL 1.60124586562545<br>MCDAI 50 | | | |
| 3.1.167982 | EMMA BARATA | ADDRESS REDACTED | | | CEL 3.60640189304525<br>ETH 0.05 | | | |
| 3.1.167983 | EMMA BELL | ADDRESS REDACTED | | | BTC 0.00454495185628015 | | | |
| 3.1.167984 | EMMA BELTMAN | ADDRESS REDACTED | | | BTC 0.0083742245117941S3<br>CEL 0.7014385566890U6 | | | |
| 3.1.167985 | EMMA BERTIN-MAGHIT | ADDRESS REDACTED | | | BNB 0.00471099060746319<br>BTC 0.00112859806489574 | | | |
| 3.1.167986 | EMMA BIRD | ADDRESS REDACTED | | | BTC 0.00125005452690679<br>BUSD 139.61997312157U1<br>CEL 27.01589331885465 | | | |
| 3.1.167987 | EMMA BLANCA AGUILAR DE CONDARCO | ADDRESS REDACTED | | | BTC 0.0000001075052217568<br>USDC 0.361258758565139 | | | |
| 3.1.167988 | EMMA BLOMGREEN | ADDRESS REDACTED | | | BTC 0.01957091569285U15 | | | |
| 3.1.167989 | EMMA BOLZIDIS | ADDRESS REDACTED | | | BTC 0.00117815511812803<br>CEL 3.93976297425094<br>USDT ERC20 103.70063976271 | | | |
| 3.1.167990 | EMMA BOUZIDIS | ADDRESS REDACTED | | | BNB 0.00087829095041706<br>BTC 0.239545383019882<br>CEL 0.149624708694841<br>USDC 28.6054997801091 | | | |
| 3.1.167991 | EMMA BRIDGER | ADDRESS REDACTED | | | CEL 6.071963036092S4<br>MCDAI 30 | | | |
| 3.1.167992 | EMMA BRUCE | ADDRESS REDACTED | | | BTC 0.0005724186656S339<br>CEL 21681.85954441T77 | | | |
| 3.1.167993 | EMMA BUGG | ADDRESS REDACTED | | | BTC 0.219107128112912<br>CEL 242.37986939419G<br>ETH 0.548121B2 | | | |
| 3.1.167994 | EMMA BUITELAAR | ADDRESS REDACTED | | | BTC 0.0001964148583080S95 | | | |
| 3.1.167995 | EMMA BUSCOMBE | ADDRESS REDACTED | | | BTC 0.0000000005680413671<br>CEL 3.31353685727T512 | | | |
| 3.1.167996 | EMMA CAMARGO | ADDRESS REDACTED | | | BTC 0.0000003157734540941<br>USDC 1.25167597679127 | | | |
| 3.1.167997 | EMMA CAMBRIDGE | ADDRESS REDACTED | | | BUSD 22.38998<br>CEL 1.23329248649798 | | | |
| 3.1.167998 | EMMA CARLTON | ADDRESS REDACTED | | | BSV 0.03172412468S4742 | | | |
| 3.1.167999 | EMMA CHAN | ADDRESS REDACTED | | | BNB 10.39238213046861<br>BTC 0.000685347555157922<br>CEL 391.73570506S368<br>ETH 0.38525<br>USDT ERC20 25.545.534841 | | | |
| 3.1.168000 | EMMA CHAN | ADDRESS REDACTED | | | | USDC 139.853031 | | |
| 3.1.168001 | EMMA CHANG | ADDRESS REDACTED | | | BNB 0.025902898S222893<br>CEL 0.979121047418957<br>DOT 11.70745039940S7<br>ETH 0.081742484056049 | | | |
| 3.1.168002 | EMMA CHARLOTTE PLANTING | ADDRESS REDACTED | | | BTC 0.00254591730956012<br>USDC 215.59884558866 | | | |
| 3.1.168003 | EMMA CHOMIN | ADDRESS REDACTED | | | BTC 0.0117701326812144<br>USDC 1.08835377032992 | | | |
| 3.1.168004 | EMMA CHRISTINE CONNOLLY | ADDRESS REDACTED | | | BTC 0.00290902080067585<br>CEL 0.0818143647377039<br>ETH 0.00119301288396882<br>SOL 0.00003079153046709S4<br>USDC 0.12110969258606 | | | |
| 3.1.168005 | EMMA CLARIDGE | ADDRESS REDACTED | | | MATIC 3.52155370154603<br>SNX 0.328904292573239<br>XRP 0.105681450049908 | | | |
| 3.1.168006 | EMMA COHEN | ADDRESS REDACTED | | | BTC 0.0102107475249015S3<br>CEL 2.02196901641384<br>ETH 0.064429715928087S3 | | | |
| 3.1.168007 | EMMA COULON | ADDRESS REDACTED | | | BTC 0.0000000007311261035<br>CEL 0.28399431747473S3 | | | |
| 3.1.168008 | EMMA COURRET | ADDRESS REDACTED | | | BTC 0.00111407440691743<br>CEL 21.7737574219558 | | | |
| 3.1.168009 | EMMA CURRAN | ADDRESS REDACTED | | | USDC 583.944<br>BTC 0.26382976007072<br>LINK 13.9155174186515<br>LTC 14.80393688972S45<br>MATIC 679.00892624S838<br>SGB 328.281410107387<br>XRP 2147.41649524225 | | | |
| 3.1.168010 | EMMA DAAROL BRIA | ADDRESS REDACTED | | | BTC 0.00232836<br>CEL 1.101298716288 | | | |
| 3.1.168011 | EMMA DARSCHEWSKI | ADDRESS REDACTED | | | BTC 0.005927105323587B3<br>USDC 66065.4664055369 | | | |
| 3.1.168012 | EMMA DEMPSEY | ADDRESS REDACTED | | | BTC 1.652108929180790-05 | | | |
| 3.1.168013 | EMMA DENNIS | ADDRESS REDACTED | | | CEL 0.11643031065101U2 | | | |
| 3.1.168014 | EMMA DILLON | ADDRESS REDACTED | | | BTC 0.00877389210720825 | | | |
| 3.1.168015 | EMMA DILLON | ADDRESS REDACTED | | | BNB 0.00000117970975S1726 | | | |
| 3.1.168016 | EMMA DIXON | ADDRESS REDACTED | | | BTC 0.000000160456480169S<br>ETH 0.000004505833S90974<br>CEL 1.77541133424464<br>ETH 0.00007779787049S786<br>LTC 0.000338303107193732<br>UNI 0.000315151455959S21<br>XRP 0.032356761734460S | | | |
| 3.1.168017 | EMMA DOHERTY | ADDRESS REDACTED | | | BTC 0.00009881919727S16<br>USDC 0.7666694893802S15 | | | |
| 3.1.168018 | EMMA DOWLING | ADDRESS REDACTED | | | BTC 0.00141528637266S25<br>CEL 1.09047247471D48 | | | |
| 3.1.168019 | EMMA DUNLAP | ADDRESS REDACTED | | | AAVE 0.0000000001171803<br>BAT 0.0000000108640796Z<br>BSV 0.000000000301U349<br>BTC 0.0000063207180611S15<br>COMP 0.0000000001068647K7<br>ETH 0.00060981939579U106<br>LINK 0.0000000003278243S<br>MANA 0.0000000006138278<br>MATIC 0.2155736717787J39<br>SNX 0.05469413038146S59<br>UMA 0.000000000235T3117<br>UNI 0.000000000537025732<br>ZRX 0.0000000054791S425 | AAVE 0.0010228771907Z44B<br>BAT 0.1664382756S3044<br>BSV 0.00010530905874715<br>BTC 0.000000938760411673<br>COMP 0.0004700395534958S3<br>ETH 0.000000766482388941<br>LINK 0.00142050484342597<br>MANA 0.139263289678628<br>MATIC 0.00000099097910389<br>SNX 0.0467737874933856<br>UMA 0.0030966313885408S<br>UNI 0.004229003S9400519<br>ZRX 0.2881741S9108171 | | |
| 3.1.168020 | EMMA EICHBAUM | ADDRESS REDACTED | | | CEL 40.60582730636S15<br>USDT ERC20 29.575228271701 | | | |
| 3.1.168021 | EMMA ELISABETH REIKO KRENING | ADDRESS REDACTED | | | BTC 0.00125627676274466<br>USDC 434.868355429603 | | | |
| 3.1.168022 | EMMA ELIZABETH GUTHRIE | ADDRESS REDACTED | | | BTC 0.01574798902S2112<br>ETH 0.08418492617834T3 | | | |
| 3.1.168023 | EMMA ELUM | ADDRESS REDACTED | | | ADA 0.13798942612665S9<br>BTC 0.0000005537801557B<br>CEL 1.205424416339887<br>LINK 0.000632923271353431<br>SOL 0.1097394276704T3<br>XRP 0.0311344233721739 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.168024 | EMMA ESTRERA | ADDRESS REDACTED | | | BTC 0.0077770587200172024<br>CEL 0.7322450341059<br>UNI 1<br>USDT ERC20 1.943035 | | | |
| 3.1.168025 | EMMA EYTCHESON | ADDRESS REDACTED | | | BTC 3.08437182977199E-06<br>ETH 0.00004549425777556 | | | |
| 3.1.168026 | EMMA FABIANO | ADDRESS REDACTED | | | BTC 0.01167366002912<br>ETH 0.068555101351390 | | | |
| 3.1.168027 | EMMA FALSEY | ADDRESS REDACTED | | | AAVE 2.03214700701309<br>BAT 1972.23346795909<br>BTC 0.31445677665BA22<br>CEL 1.114439097968636<br>COMP 2.3080877537009B<br>DASH 11.7580936691786<br>ETH 0.0053000057437S863<br>LINK 106.027134492407<br>LTC 5.9219010731494<br>MATIC 247.032873824993<br>SGB 252.B44332691205<br>SNX 62.5133600090368<br>XRP 1653.95320378578<br>ZEC 16.7698139S8297 | | | |
| 3.1.168028 | EMMA FIELDER | ADDRESS REDACTED | | | CEL 4.4066469192331B<br>ETH 0.1532710695395OS<br>OMG 9.86<br>SNX 6.88<br>USDT ERC20 44.6615644476833<br>ZRX 86 | | | |
| 3.1.168029 | EMMA FLORES | ADDRESS REDACTED | | | BCH 2.1053401427910Z<br>BTC 0.0004425941267178B6<br>ETH 0.862640420499624 | | | |
| 3.1.168030 | EMMA FORRISTAL | ADDRESS REDACTED | | | ADA 2.590808043361JS<br>BTC 0.00005850694592J047<br>CEL 6.015775P583521<br>DOT 50.5005366619137<br>USDC 4.7768831163469Z | | | |
| 3.1.168031 | EMMA FRIEDMAN | ADDRESS REDACTED | | | BTC 0.00224162091087417<br>CEL 103.30118506931J<br>ETH 0.000480094368027G4 | | | |
| 3.1.168032 | EMMA FULU | ADDRESS REDACTED | | Yes | AVAX 6.882022383639J76<br>BTC 0.01831171388393J7<br>CEL 10.683288465455B<br>ETH 0.024642382879856<br>LUNC 7.47410748740371<br>MATIC 543.210279050237<br>USDC 12.31665036S565 | | | BTC 0.039209196592779<br>ETH 2.2297775013763J7 |
| 3.1.168033 | EMMA GARCIA-CALLEJA | ADDRESS REDACTED | | | BTC 0.00117770871830J43<br>USDC 661.2376124130S4 | | | |
| 3.1.168034 | EMMA GARRISON | ADDRESS REDACTED | | | USDC 0.7546449583213 | | | |
| 3.1.168035 | EMMA GASKELL | ADDRESS REDACTED | | | CEL 0.1658662132779J3<br>XLM 0.4171784S1643654 | | | |
| 3.1.168036 | EMMA GEERING | ADDRESS REDACTED | | | BTC 0.002904763096S4999<br>ETH 0.106460971881999<br>LINK 3.9349740646197J9 | | | |
| 3.1.168037 | EMMA GIORDANO | ADDRESS REDACTED | | | BTC 0.000110278112438747<br>CEL 1.134097057639OZ<br>ETH 0.017361526099640S<br>SGB 1117.90135361871<br>XRP 676.306752789916 | | | |
| 3.1.168038 | EMMA GLAVICH | ADDRESS REDACTED | | | BTC 0.071015291065308<br>CEL 48.235718465444J | | | |
| 3.1.168039 | EMMA GODDARD | ADDRESS REDACTED | | | BTC 0.000791305767993376<br>CEL 61.466889427938J | | | |
| 3.1.168040 | EMMA GONZÁLEZ | ADDRESS REDACTED | | | BTC 0.005941<br>CEL 154.321870287196 | | | |
| 3.1.168041 | EMMA GONZÁLEZ MENENDEZ | ADDRESS REDACTED | | | BTC 0.00124158775834281<br>CEL 0.0004356678S262173<br>XLM 107.187B69920504 | | | |
| 3.1.168042 | EMMA GOULD | ADDRESS REDACTED | | | BTC 0.053042280290299<br>DOT 10.098405666129<br>ETH 0.12444956190B59<br>XLM 181.76964939806J<br>XRP 429.6692637494A2 | | | |
| 3.1.168043 | EMMA GOVERS | ADDRESS REDACTED | | | CEL 0.52594545966406<br>ADA 0.87932646943004 | | | |
| 3.1.168044 | EMMA GRACE ANDERSON | ADDRESS REDACTED | | | BTC 0.00002295647099754J7<br>CEL 1.83001668629672<br>USDC 2.83011862240125 | | | |
| 3.1.168045 | EMMA GRACE PRITANI | ADDRESS REDACTED | | | BTC 0.01915470320366442<br>CEL 91.376312588118J | | | |
| 3.1.168046 | EMMA GRAZIOSI | ADDRESS REDACTED | | | BTC 0.00000068508002164J<br>USDT ERC20 0.4054463260B1807 | | | |
| 3.1.168047 | EMMA GREEN | ADDRESS REDACTED | | | BTC 0.00000050963250761<br>CEL 0.0027696794604972J<br>ETH 0.000035578211182061 | | | |
| 3.1.168048 | EMMA GRUBB | ADDRESS REDACTED | | | BTC 0.018141209791739J | | | |
| 3.1.168049 | EMMA HACKWELL | ADDRESS REDACTED | | | BTC 0.118433342446J9<br>ETH 2.534269860281P4<br>SNX 22.760240759714J6<br>USDC 1817.387970400OB<br>USDT ERC20 924.398726656538 | | | |
| 3.1.168050 | EMMA HALPIN | ADDRESS REDACTED | | | BTC 0.000737113616992858<br>BUSD 0.419488313276692 | | | |
| 3.1.168051 | EMMA HAMILTON | ADDRESS REDACTED | | | BTC 0.18037266801153<br>DOT 315.721311440741<br>MATIC 1693.36845011804<br>PAXG 1.176551956829B7 | | | |
| 3.1.168052 | EMMA HAWCROFT | ADDRESS REDACTED | | | BTC 0.074374961641075G<br>ETH 0.61336167809725P<br>BTC 0.0010228361634591598<br>CEL 8.341490484773O9<br>XRP 1000 | | | |
| 3.1.168053 | EMMA HEALY | ADDRESS REDACTED | | | BTC 0.0581877263993571 | | | |
| 3.1.168054 | EMMA HEFFERNAN | ADDRESS REDACTED | | | BTC 0.000109705383241S<br>CEL 1.0667665953176 | | | |
| 3.1.168055 | EMMA HEIKKINEN | ADDRESS REDACTED | | | BTC 0.000769870353B241S<br>CEL 1.0667665953176 | | | |
| 3.1.168056 | EMMA HELMS | ADDRESS REDACTED | | | BTC 0.000517761630386G4<br>ETH 0.010116109585319J4 | BTC 0.00000009469467602 | | |
| 3.1.168057 | EMMA HENSCHKE | ADDRESS REDACTED | | | CEL 20.00513246S9006<br>MATIC 73.83099752<br>USDC 336.969481<br>USDT ERC20 121.192865 | | | |
| 3.1.168058 | EMMA HERLONG | ADDRESS REDACTED | | | BTC 0.000002731468678663 | | BTC 0.00159869993926821 | |
| 3.1.168059 | EMMA HERNÁNDEZ | ADDRESS REDACTED | | | BTC 0.00289520559745409<br>ADA 165.42202159125B<br>BNB 1.1512677762954B<br>BTC 0.003858460262571G6<br>CEL 54.875239207243J<br>USDC 735 | ETH 1.83186523996638 | | |
| 3.1.168060 | EMMA HERTERICH | ADDRESS REDACTED | | | ETH 0.0011604203888333<br>GUSD 336.8412732572SS | | | |
| 3.1.168061 | EMMA HICKEY | ADDRESS REDACTED | | | BTC 0.00000036015736689B<br>ETH 0.000185540127500A1<br>LINK 0.006365329789567<br>MATIC 0.046903769786321<br>SUSHI 0.00727304648825104<br>USDT ERC20 0.691256871499957 | | | |
| 3.1.168062 | EMMA HILL | ADDRESS REDACTED | | | BTC 0.9964750971366<br>CEL 89.5707833338206<br>DOT 102.9983224524J1<br>ETH 10.326715129930Z<br>MATIC 3075.10521232369<br>USDC 10.479558346289J3 | | | |
| 3.1.168063 | EMMA HILL | ADDRESS REDACTED | | | CEL 0.779108303816106 | | | |
| 3.1.168064 | EMMA HILL | ADDRESS REDACTED | | | BTC 0.00000470710994239<br>GUSD 0.711414134135299J3<br>USDC 0.389152093382141 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.168065 | EMMA HOFFMAN | ADDRESS REDACTED | | | BNB 0.472119009175134<br>BTC 0.000055520030639446<br>CEL 1.1480788334396<br>EOS 0.015064661394484<br>ETH 1.91192843880999<br>SGB 75.9916559386292<br>XRP 0.181372630681772 | | | |
| 3.1.168066 | EMMA HOOK | ADDRESS REDACTED | | | ADA 0.000000655364140723<br>BTC 0.000000000459147248<br>CEL 2.83667821194496<br>DOT 0.000000000028923733<br>LUNC 0.000000643281096621<br>USDT ERC20 0.000000434062753588 | | | |
| 3.1.168067 | EMMA HOPPE | ADDRESS REDACTED | | | BTC 0.010500886295661<br>CEL 17.0427111660459<br>USDC 270 | | | |
| 3.1.168068 | EMMA HORST | ADDRESS REDACTED | | | BTC 0.000858972527619326 | | | |
| 3.1.168069 | EMMA HOTHER | ADDRESS REDACTED | | | BTC 0.00418112134362601<br>CEL 75.8861798979724 | | | |
| 3.1.168070 | EMMA HRABOVSKY | ADDRESS REDACTED | | | BTC 0.0143174689157441<br>DOT 12.4224678061568<br>ETH 0.665966389144666<br>LINK 0.00178129166428175<br>LTC 0.000594035321265401<br>MATIC 6710.12525276023 | | | |
| 3.1.168071 | EMMA HUGHES | ADDRESS REDACTED | | | BTC 0.00121262039290856<br>CEL 7.0910000557785<br>ETH 5.08259086577446<br>MATIC 463.550941446418<br>XLM 0.427804603366834 | | | |
| 3.1.168072 | EMMA JACOBS | ADDRESS REDACTED | | | BTC 0.000000882301037015<br>CEL 0.123449918972287<br>SGB 0.138454032777775<br>TCAD 0.622152919662972<br>TGBP 0.012763454561901<br>USDT ERC20 0.5257186569240558<br>XRP 0.000000554595458975 | | | |
| 3.1.168073 | EMMA JANE WADE | ADDRESS REDACTED | | | BTC 0.0277308154040742<br>CEL 3.53890569087185<br>DOGE 554.402730054497<br>DOT 3.83338189811147<br>ETH 0.174780408264085<br>LINK 10.775325479593<br>LUNC 4.58148594147456<br>MATIC 24.5433944412498<br>SOL 6.85069225712124 | | | |
| 3.1.168074 | EMMA JOHNSTON | ADDRESS REDACTED | | | BTC 0.0974188412046226<br>ETH 1.7460349763819 | | | |
| 3.1.168075 | EMMA KANESHWARAN | ADDRESS REDACTED | | | BTC 0.000011270574261357<br>CEL 0.00122112849562768<br>ETH 0.000985661172679292 | | | |
| 3.1.168076 | EMMA KAYE | ADDRESS REDACTED | | | ADA 27.444349<br>BTC 0.00267988351472543<br>CEL 8.00998902115963<br>ETH 0.10103771 | | | |
| 3.1.168077 | EMMA KINSELLA | ADDRESS REDACTED | | | BTC 0.000000004498690173<br>CEL 12.5378843614659<br>USDC 19.940612 | | | |
| 3.1.168078 | EMMA KIRK | ADDRESS REDACTED | | | ADA 0.09233192251071173<br>CEL 0.00930614287543791<br>LUNC 0.000112467778770987<br>MATIC 0.0010189224631614444 | | | |
| 3.1.168079 | EMMA KLOKOČKOVÁ | ADDRESS REDACTED | | | CEL 0.35768728187599<br>ETH 0.000000037620692784 | | | |
| 3.1.168080 | EMMA KRANTZ | ADDRESS REDACTED | | | BTC 0.0000059219761761174<br>ETH 0.00262587920623934<br>LINK 0.000138006761367836<br>USDC 8.47777814086796 | BTC 0.0000000475801084<br>USDC 0.00000825020479747 | | |
| 3.1.168081 | EMMA LANGSHAW | ADDRESS REDACTED | | | BTC 0.0278016763859834<br>CEL 0.500517733031758<br>ETH 0.563549711624749<br>SOL 8.51203386133B8<br>USDC 511.40310533197 | | | |
| 3.1.168082 | EMMA LEMMERMAN | ADDRESS REDACTED | | | ADA 214.360251246B9<br>BTC 0.00014203951526626<br>SOL 5.0475489403744<br>USDC 6699.68637924558 | | | |
| 3.1.168083 | EMMA LENNARTSSON | ADDRESS REDACTED | | | BTC 0.016098953711964 | | | |
| 3.1.168084 | EMMA LEVERT | ADDRESS REDACTED | | | ADA 512.820010052896<br>BTC 0.107202390539634<br>ETH 0.499442582216149<br>LINK 3.788833389B5044<br>MATIC 807.048122152327<br>MCDAI 42.4756290229027<br>USDC 3370.82649245494<br>XLM 402.25339485752 | | | |
| 3.1.168085 | EMMA LEWIS | ADDRESS REDACTED | | | ADA 3384.50268089359<br>BTC 0.14860570839358<br>ETH 5.03258643162725<br>LINK 241.954931923773<br>USDT ERC20 15221.8377276149 | | | |
| 3.1.168086 | EMMA LEWIS | ADDRESS REDACTED | | | BTC 8.63975660233699E-06 | | | |
| 3.1.168087 | EMMA LILJA | ADDRESS REDACTED | | | BTC 0.0000441449382713G1<br>CEL 0.00123278752765397 | | | |
| 3.1.168088 | EMMA LIN | ADDRESS REDACTED | | | USDC 5.62390662832425 | | | |
| 3.1.168089 | EMMA LONEY | ADDRESS REDACTED | | | CEL 9.68541757879459 | | | |
| 3.1.168090 | EMMA LOUISE BROWN | ADDRESS REDACTED | | | BTC 0.00125005023633449<br>ETH 3.04623630332519 | | | |
| 3.1.168091 | EMMA LOUISE QUEEN | ADDRESS REDACTED | | | CEL 0.100892283456934<br>ETH 0.005 | | | |
| 3.1.168092 | EMMA LØVENDAHL | ADDRESS REDACTED | | | AAVE 0.42484222759G057<br>ADA 178.21234789630G1<br>BTC 0.00199065803678425<br>ETH 0.12158613489B801<br>MATIC 145.723008374497<br>SOL 0.232057547766886<br>XLM 407.246347174574 | | | |
| 3.1.168093 | EMMA LUNA | ADDRESS REDACTED | | | BTC 0.000011511672999878 | | | |
| 3.1.168094 | EMMA MACDOUGALL | ADDRESS REDACTED | | | CEL 20.8901819674998<br>ETH 0.00011160302865254 | | | |
| 3.1.168095 | EMMA MALINA | ADDRESS REDACTED | | | BTC 0.00119245051494218<br>ETH 0.121943824055009 | | | |
| 3.1.168096 | EMMA MAKAIS | ADDRESS REDACTED | | | BTC 0.0211815819959784<br>CEL 0.215261015526836 | | | |
| 3.1.168097 | EMMA MARCHANT | ADDRESS REDACTED | | | BTC 0.0000000018271880S7<br>CEL 0.49913782915504 | | | |
| 3.1.168098 | EMMA MARIE THOMAS | ADDRESS REDACTED | | | BTC 0.000547118618659647<br>CEL 5.79125475954429<br>ETH 3.20534029054439<br>SNX 0.931698057093641 | | | |
| 3.1.168099 | EMMA MARIE VICKERS | ADDRESS REDACTED | | | SOL 23.59366144B08838 | | | |
| 3.1.168100 | EMMA MARTIROSYAN | ADDRESS REDACTED | | | CEL 0.00005180501544954<br>ETH 0.00161375252409803 | | BTC 0.000000009720264341 | |
| 3.1.168101 | EMMA MCCALL | ADDRESS REDACTED | | | BTC 0.020857171630141<br>CEL 1.03892515680287<br>ETH 0.269394240009672 | | | |
| 3.1.168102 | EMMA MCCANN | ADDRESS REDACTED | | | BTC 0.0844664612300044<br>COMP 0.0556145801257559<br>ETH 0.348197976723501<br>LINK 20.72975751286B6<br>SGB 17.1581055683363<br>XLM 648.898339552823<br>XRP 112.195968220387 | | | |
| 3.1.168103 | EMMA MCCARTY | ADDRESS REDACTED | | | BTC 0.0986518960517998<br>ETH 0.213979969552238 | | | |
| 3.1.168104 | EMMA MCCUE | ADDRESS REDACTED | | | BTC 0.00000851094602812<br>ETH 0.000205595127166477 | | | |
| 3.1.168105 | EMMA MCGETTIGAN | ADDRESS REDACTED | | | BTC 0.00143326546691474<br>CEL 227.968863096587 | | | |
| 3.1.168106 | EMMA MEDINA | ADDRESS REDACTED | | | BTC 0.000715875368526151 | | | |
| 3.1.168107 | EMMA MELEY | ADDRESS REDACTED | | | BTC 0.00167728071000363<br>CEL 7.716998028960671<br>ETH 0.231296 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.168108 | EMMA MESNER | ADDRESS REDACTED | | | BTC 0.00011884812926735<br>ETH 0.086836249796100 | BTC 0.1011008 | | |
| 3.1.168109 | EMMA MITCHELL | ADDRESS REDACTED | | | USDC 48.39234670119 | | | |
| 3.1.168110 | EMMA MOLINARI | ADDRESS REDACTED | | | BTC 0.00021421129626375<br>CEL 0.00361716005086492<br>ETH 0.002291652214714 | | | |
| 3.1.168111 | EMMA MUELLER | ADDRESS REDACTED | | | SNX 0.6731749357795<br>BTC 0.0002666703190770<br>CEL 16.0782672749999 | | | |
| 3.1.168112 | EMMA NAQLESTAD | ADDRESS REDACTED | | | DOT 34.19071812<br>ADA 1109.48731371087<br>ETH 0.0321010301693056 | | | |
| 3.1.168113 | EMMA NEOH | ADDRESS REDACTED | | | ETH 0.70630202319301 | | | |
| 3.1.168114 | EMMA O DONNELL KELLY | ADDRESS REDACTED | | | BTC 2.11609961314164<br>BTC 0.036138358402158 | | | |
| 3.1.168115 | EMMA O'ROURKE | ADDRESS REDACTED | | | CEL 7.9231321624606<br>XRP 895.4509 | | | |
| 3.1.168116 | EMMA OLSSON | ADDRESS REDACTED | | | BTC 0.1360926347752<br>CEL 16.868190369347<br>ETH 0.582461941681309 | | | |
| 3.1.168117 | EMMA ONG | ADDRESS REDACTED | | | BTC 0.028118265836474<br>ETH 0.485120677918102<br>MATIC 258.0021906910<br>USDC 263.017196385 | | | |
| 3.1.168118 | EMMA PAGE | ADDRESS REDACTED | | | BTC 0.0231805948021784<br>ETH 1.067639059655 | | | |
| 3.1.168119 | EMMA PELLEGRINI | ADDRESS REDACTED | | | BTC 0.000000660143926549<br>CEL 25.7535712116927 | | | |
| 3.1.168120 | EMMA PERRET | ADDRESS REDACTED | | | USDC 4.59066282152085<br>BTC 0.05000663763984 | | | |
| 3.1.168121 | EMMA PETERS | ADDRESS REDACTED | | | ETH 0.009036469337059<br>CEL 889.70613789956<br>BTC 0.0338622271381228 | | | |
| 3.1.168122 | EMMA PETTERSSON | ADDRESS REDACTED | | | CEL 25.7561880195668<br>XRP 54.51855325859<br>BTC 0.281112860813582 | | | |
| 3.1.168123 | EMMA PHILLIPS | ADDRESS REDACTED | | | CEL 188.30488581343<br>BTC 0.000000008854 | | | |
| 3.1.168124 | EMMA PIASEE | ADDRESS REDACTED | | | CEL 0.2101243292354 | | | |
| 3.1.168125 | EMMA RAINSFORD | ADDRESS REDACTED | | | CEL 16.2086576354687<br>BTC 0.02176252120022<br>ETH 0.627155352596469 | | | |
| 3.1.168126 | EMMA RAMBO | ADDRESS REDACTED | | | ETH 2.881054193656<br>BTC 0.00086003301782<br>USDC 4.33293400685931 | USDC 3035.90419674351 | | |
| 3.1.168127 | EMMA RAMOS COBO | ADDRESS REDACTED | | | ETH 0.054889172572343 | | | |
| 3.1.168128 | EMMA REA | ADDRESS REDACTED | | | BTC 0.03831163202937958<br>CEL 138.77067025130<br>DOT 14.80051915<br>XRP 249 | | | |
| 3.1.168129 | EMMA REGEUR | ADDRESS REDACTED | | | BTC 0.0016809752853724<br>ETH 6.38166379057239 | | | |
| 3.1.168130 | EMMA RHODES-PERY | ADDRESS REDACTED | | | BTC 0.0105770477436249<br>CEL 18.06787894080 | | | |
| 3.1.168131 | EMMA RIBE | ADDRESS REDACTED | | | ETH 0.047976011994003<br>BTC 0.0921372274726868 | | | |
| 3.1.168132 | EMMA ROBERTSON | ADDRESS REDACTED | | | BTC 0.003806762986428<br>CEL 139.35829691822<br>DOT 23.27635446214<br>ETH 0.21754846172720<br>MATIC 36.991961921795<br>SNX 2.17953927166259<br>TGBP 420.2824123940<br>XLM 0.00856594148152922 | | | |
| 3.1.168133 | EMMA ROBERTSON | ADDRESS REDACTED | | | CEL 152.10299237575 | | | |
| 3.1.168134 | EMMA RODRIGUEZ | ADDRESS REDACTED | | | ETH 0.000942247823691 | | | |
| 3.1.168135 | EMMA RONNEY | ADDRESS REDACTED | | | BTC 0.01404379097977<br>BCH 23.640846348862<br>BSV 30.890015790204<br>BTC 0.1094038061404<br>ETH 0.75411916881598 | | | |
| 3.1.168136 | EMMA ROWE | ADDRESS REDACTED | | | BTC 0.001185618546840<br>CEL 1.0626681395583<br>ETH 4.37385205045715 | | | |
| 3.1.168137 | EMMA RUDBECK | ADDRESS REDACTED | | | SNX 589.35104168565<br>BTC 0.0016951798055841 | | | |
| 3.1.168138 | EMMA RUSSELL | ADDRESS REDACTED | | | BTC 0.00043809877486760 | | | |
| 3.1.168139 | EMMA SAILEMA | ADDRESS REDACTED | | | TGBP 264.34017163738<br>ETH 0.000017212801674672 | | | |
| 3.1.168140 | EMMA SÁNCHEZ | ADDRESS REDACTED | | | BTC 0.0000018434679581<br>USDT ERC20 0.125855666031418 | | | |
| 3.1.168141 | EMMA SANCHEZ | ADDRESS REDACTED | | | XLM 0.90064125972459<br>BTC 0.0000005828338534 | | | |
| 3.1.168142 | EMMA SAO | ADDRESS REDACTED | | | USDT ERC20 0.025694006914721<br>XLM 0.27728330492254 | | | |
| 3.1.168143 | EMMA SAVOY | ADDRESS REDACTED | | | AAVE 0.00288606822995531<br>BTC 0.000000777206210181 | | | |
| 3.1.168144 | EMMA SEARLES | ADDRESS REDACTED | | | CEL 0.0004836373939820<br>USDC 0.27494729050088<br>USDT ERC20 1.100274539138 | | | |
| 3.1.168145 | EMMA SGRO | ADDRESS REDACTED | | | BTC 0.000019834982795747<br>BTC 0.000554438513711032 | | | |
| 3.1.168146 | EMMA SHANKS | ADDRESS REDACTED | | | BTC 0.0000595379045301<br>CEL 0.3633081625719374 | | | |
| 3.1.168147 | EMMA SHEPHERD | ADDRESS REDACTED | | | XLM 467.616160159553<br>BTC 0.00931593728794957 | | | |
| 3.1.168148 | EMMA SHEPHERD | ADDRESS REDACTED | | | CEL 11.7808588530565<br>ETH 0.084352927409128 | | | |
| 3.1.168149 | EMMA SHERIDAN | ADDRESS REDACTED | | | MCDAI 1098.0091115118<br>BTC 0.04889538247221 | | | |
| 3.1.168150 | EMMA SINFIELD | ADDRESS REDACTED | | | BTC 2.6934466971031<br>CEL 2.7512707707261<br>BTC 0.00143319762974281 | | | |
| 3.1.168151 | EMMA SOFIA ORFEO | ADDRESS REDACTED | | | CEL 11.371510624982<br>USDC 200.003152<br>BTC 0.00164718947484395 | | | |
| 3.1.168152 | EMMA SPILLMAN | ADDRESS REDACTED | | | CEL 1.58766889081779<br>USDC 400<br>BTC 0.0000120024003629657 | USDC 0.000000483663693233 | | |
| 3.1.168153 | EMMA STILL | ADDRESS REDACTED | | | USDC 5.91457923276821<br>ADA 0.36627975684794 | | | |
| 3.1.168154 | EMMA STINISSEN | ADDRESS REDACTED | | | BTC 0.00407952084677439<br>ADA 0.0000000904741229M | | | |
| 3.1.168155 | EMMA STROYNO | ADDRESS REDACTED | | | BTC 0.0000000140725787<br>CEL 66.686875863958 | | | |
| 3.1.168156 | EMMA SUSCHIKOV | ADDRESS REDACTED | | | ADA 7.09214918240284<br>BTC 0.005870005990988<br>ETH 0.1197344165145485<br>XLM 33.77173646237 | | | |
| 3.1.168157 | EMMA SWAIN | ADDRESS REDACTED | | | BTC 0.007727636684110<br>CEL 41.5309663141<br>ETH 0.328016879644593 | | | |
| 3.1.168158 | EMMA TANEN | ADDRESS REDACTED | | | LINK 46.36478904<br>BTC 0.1002453153614 | | | |
| 3.1.168159 | EMMA TERESA O'CONNELL | ADDRESS REDACTED | | | ETH 1.04728914503063<br>BTC 0.003764304719580<br>ADA 0.956323190054211<br>BTC 0.0636863666372504<br>CEL 3689.246934117<br>ETH 0.200003<br>LTC 0.00240712103911457<br>MATIC 7180.90619493<br>SGB 0.06493241264782<br>USDC 2457.9960419 | | | |
| 3.1.168160 | EMMA THAIS ALVARDO DE MORILLO | ADDRESS REDACTED | | | XRP 0.420543983185381<br>BTC 0.00148629814259075 | | | |
| 3.1.168161 | EMMA THIES | ADDRESS REDACTED | | | BTC 0.003759398277230454 | | | |
| 3.1.168162 | EMMA TOMLINSON | ADDRESS REDACTED | | | BTC 0.00053612193216757<br>USDT ERC20 4310.039750006177 | | | |
| 3.1.168163 | EMMA TOMPKINS | ADDRESS REDACTED | | | LTC 1.00909136254608 | | | |
| 3.1.168164 | EMMA TORERCER | ADDRESS REDACTED | | | BTC 0.0279830021475137<br>ETH 0.663940321024252 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.168165 | EMMA TORBENSEN | ADDRESS REDACTED | | | ADA 0.08452354288937871<br>BTC 0.00274153895259361<br>CEL 1.43966908844116 | | | |
| 3.1.168166 | EMMA TOWNSEND LANGDON | ADDRESS REDACTED | | | | BTC 0.5341666<br>ETH 3.419025 | | |
| 3.1.168167 | EMMA TRAKSEL | ADDRESS REDACTED | | | BTC 0.000000021431448399<br>CEL 0.08483014068341 | | | |
| 3.1.168168 | EMMA TRAN | ADDRESS REDACTED | | | BTC 0.000000359204961451<br>ETH 0.562133155044604 | | | |
| 3.1.168169 | EMMA VAN BOKHOVEN | ADDRESS REDACTED | | | BTC 0.000774517115264825<br>CEL 0.0304989695413105<br>LTC 0.0042734217242698 | | | |
| 3.1.168170 | EMMA VAN DER GAAG | ADDRESS REDACTED | | | BTC 0.253589257999656<br>ETH 16.4627285471657<br>LINK 95.5264988948948<br>MCDAI 31.8947715144508<br>USDT ERC20 15.2200313311126 | | | |
| 3.1.168171 | EMMA VAROTTO | ADDRESS REDACTED | | | BTC 0.00179160077837645 | | | |
| 3.1.168172 | EMMA VAUGHAN | ADDRESS REDACTED | | | BTC 0.16169983873339<br>CEL 38.8839228484679 | | | |
| 3.1.168173 | EMMA VAUGHAN | ADDRESS REDACTED | | | ETH 1.37125227779597 | | | |
| 3.1.168174 | EMMA VELA | ADDRESS REDACTED | | | BTC 0.0480611557450643<br>CEL 5.85736757905353<br>ETH 0.144473875754 | | | |
| 3.1.168175 | EMMA VENTURA | ADDRESS REDACTED | | | BTC 0.155800487992099<br>CEL 1145.99359059481<br>ETH 1.65134201209297<br>USDC 572.690349165314 | | | |
| 3.1.168176 | EMMA VERMEULEN | ADDRESS REDACTED | | | BTC 0.00994087639261918 | | | |
| 3.1.168177 | EMMA VESTRHEIM | ADDRESS REDACTED | | | BTC 0.00605571774283954<br>CEL 2.02191790587975 | | | |
| 3.1.168178 | EMMA WALSH | ADDRESS REDACTED | | | ETH 0.154591649666009<br>BTC 0.000005025493254362<br>CEL 259.45481061719 | | | |
| 3.1.168179 | EMMA WARREN | ADDRESS REDACTED | | | ETH 0.0000036<br>ETH 0.288691219682412 | | | |
| 3.1.168180 | EMMA WEBER | ADDRESS REDACTED | | | USDC 224.87807799302 | | | |
| 3.1.168181 | EMMA WEINBERG | ADDRESS REDACTED | | | BTC 0.000000903326624221<br>CEL 7.5074694933317<br>ETH 0.000686319319509407 | | | |
| 3.1.168182 | EMMA WHEELDON | ADDRESS REDACTED | | | AAVE 0.000115682025025543<br>AVAX 0.009178753488929<br>BTC 0.000007853029619525<br>COMP 0.000043377990995315<br>EOS 0.0015506386043954<br>LINK 0.000035402359221414<br>LUNC 14.8273856792<br>SNX 0.0195028360799004<br>USDC 0.027597829638179<br>XLM 0.07203538564633904 | BTC 0.00102420035106081 | | |
| 3.1.168183 | EMMA WHITE | ADDRESS REDACTED | | | BTC 0.08844385166635008<br>USDC 1854.5566031646 | | | |
| 3.1.168184 | EMMA WHITMORE | ADDRESS REDACTED | | | CEL 242.814683774129<br>DOT 27.7331828027<br>ETH 0.51746837<br>LTC 0.52002263<br>UNI 5.89426025 | | | |
| 3.1.168185 | EMMA WINK | ADDRESS REDACTED | | | BTC 0.0315567907455066<br>ETH 0.000360023091713857 | | | |
| 3.1.168186 | EMMA WOLFE | ADDRESS REDACTED | | | CEL 273.08979393864 | | | |
| 3.1.168187 | EMMA WOODHOUSE | ADDRESS REDACTED | | Yes | BTC 1.69029265561547<br>CEL 0.618612526950831<br>DASH 0.00396739759392216<br>EOS 0.000628856533839952<br>ETH 0.200342840554693<br>LTC 0.00968436898747677<br>TGBP 5406.79189743278<br>USDC 2951.60023285141<br>USDT ERC20 1058.11037432862 | | | ETH 3E.9714678324023 |
| 3.1.168188 | EMMA ZAMMITT | ADDRESS REDACTED | | | CEL 48.941910262058<br>MCDAI 70 | | | |
| 3.1.168189 | EMMA ZHANG | ADDRESS REDACTED | | Yes | BTC 0.7453854226612594<br>BUSD 20.0474568669041<br>ETH 56.376315223166<br>USDC 66.0754024056155 | | | BTC 4.20916231626385 |
| 3.1.168190 | EMMA ZUCKERMAN | ADDRESS REDACTED | | | ADA 951.616925513227<br>BTC 0.0000575929243698<br>DOT 27.4635465308922<br>XRP 966.941614 | | | |
| 3.1.168191 | EMMAH KANIU | ADDRESS REDACTED | | | BTC 0.0107610049908154 | | | |
| 3.1.168192 | EMMA-JANE MANLEY | ADDRESS REDACTED | | | CEL 130.848446943122 | | | |
| 3.1.168193 | EMMA-JAYNE MORGAN | ADDRESS REDACTED | | | ADA 24.1246704202903<br>BTC 0.000001895413930981<br>CEL 0.049054969898888<br>DOT 0.01666666228042<br>ETH 0.000090477638845 | | | |
| 3.1.168194 | EMMALEE WADE | ADDRESS REDACTED | | | CEL 0.01412343497641554<br>ETH 0.0000018037665326646<br>USDC 0.445414467407147 | | | |
| 3.1.168195 | EMMALINE EGAN | ADDRESS REDACTED | | | BTC 0.0000020478530092976<br>USDC 0.9765947145656048 | | | |
| 3.1.168196 | EMMALYN GUTIERREZ | ADDRESS REDACTED | | | BTC 0.00000016965838352 | | | |
| 3.1.168197 | EMMALYN HO | ADDRESS REDACTED | | | BTC 0.0185997910938857<br>ETH 0.0237347836674 37<br>LTC 2.07087500666979<br>SNX 85.919344924641 | | | |
| 3.1.168198 | EMMALYN OBRA | ADDRESS REDACTED | | | BTC 0.0000049463293977 5<br>MCDAI 0.340517144683103 | | | |
| 3.1.168199 | EMMAN JACOB BORJA | ADDRESS REDACTED | | | ADA 0.27385189685163<br>BNB 0.0012807324048509 5<br>BTC 0.0010777553740216 | | | |
| 3.1.168200 | EMMAN NOEL ALDEPOLLA | ADDRESS REDACTED | | | BTC 0.01567158121036<br>CEL 0.68508350969070 3 | | | |
| 3.1.168201 | EMMANUEL LOURENÇO | ADDRESS REDACTED | | | BTC 0.01667834254517 1<br>CEL 27.1975415814744<br>ETH 0.13108962 | | | |
| 3.1.168202 | EMMANOUIL ACHMETI | ADDRESS REDACTED | | | ADA 412.045176056268<br>BTC 0.056230232906196<br>ETH 0.71599192426290 4 | | | |
| 3.1.168203 | EMMANOUIL AGKOPIAN | ADDRESS REDACTED | | | ADA 0.000413588496547603<br>BNB 0.00160728967949438<br>BTC 0.00000043386978428<br>USDC 0.066673695744086 02 | | | |
| 3.1.168204 | EMMANOUIL ALEXANDROS TRANTALLIDIS | ADDRESS REDACTED | | | BTC 0.00000176921361286 4<br>USDC 44.501972739144 | | | |
| 3.1.168205 | EMMANOUIL ALEXANDROU | ADDRESS REDACTED | | | BTC 0.000220813423810 58<br>ETH 15.3905183155444 | | | |
| 3.1.168206 | EMMANOUIL ANAGNOSTAKIS | ADDRESS REDACTED | | Yes | CEL 34.69707770058 68<br>USDC 31.74 | | | USDC 500 |
| 3.1.168207 | EMMANOUIL AXYPOLYTOS | ADDRESS REDACTED | | | BTC 0.018685056163314 4<br>USDC 3439.4922657998 5<br>USDT ERC20 0.53006038730298 2 | BTC 0.000461360001899113 | | |
| 3.1.168208 | EMMANOUIL CHACHLAKIS | ADDRESS REDACTED | | | BTC 0.0179150728887233 59<br>CEL 252.723807841384<br>ETH 1.29625433969934<br>LTC 0.01651448455 28<br>MCDAI 132.137047497248<br>USDC 5711.93315866364 | | | |
| 3.1.168209 | EMMANOUIL CHATZIGEORGIOU | ADDRESS REDACTED | | | CEL 0.012913871854302 37 | | | |
| 3.1.168210 | EMMANOUIL CHRISTODOULIDIS | ADDRESS REDACTED | | | CEL 3.55638671148425 | | | |
| 3.1.168211 | EMMANOUIL CHRISTOU | ADDRESS REDACTED | | | BTC 0.047384596014100 9<br>CEL 21.3718946082979<br>ETH 0.516857 | | | |
| 3.1.168212 | EMMANOUIL DEOUDES | ADDRESS REDACTED | | | CEL 0.196747585332826<br>LTC 0.000000004796307017<br>MCDAI 40 | | | |
| 3.1.168213 | EMMANOUIL DIMITRIADIS | ADDRESS REDACTED | | | BTC 0.00084641614585507 4<br>USDC 3.46433982487698 | | | |
| 3.1.168214 | EMMANOUIL ERGAZAKIS | ADDRESS REDACTED | | | USDC 0.000000040 | | | |
| 3.1.168215 | EMMANOUIL FOUSTERIS | ADDRESS REDACTED | | | CEL 1.55916010051308<br>BTC 0.000909317880594231<br>DOT 0.0062706182013287 4 | | | |
| 3.1.168216 | EMMANOUIL FRAGKAKIS | ADDRESS REDACTED | | | BTC 0.001208360050734 6 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.168217 | EMMANOUIL GONIDAKIS | ADDRESS REDACTED | | | DOT 0.1272637746463314<br>LINK 0.0210243800130497 | | | |
| 3.1.168218 | EMMANOUIL KAMPITAKIS | ADDRESS REDACTED | | | BTC 0.0065582223948710B<br>CEL 97.0847188027679 | | | |
| 3.1.168219 | EMMANOUIL KAMPOUROGLOU | ADDRESS REDACTED | | | BTC 0.0766975491691606<br>CEL 0.0841718449845113<br>ETH 1.00850781719441 | | | |
| 3.1.168220 | EMMANOUIL KELAIDIS | ADDRESS REDACTED | | | DOT 2.1020912209967048593<br>XLM 0.0058355201083199S<br>BNB 1.1357560650335 | | | |
| 3.1.168221 | EMMANOUIL KONSTANTINIDIS-GEORGIOU | ADDRESS REDACTED | | | BTC 0.0013906673050306<br>CEL 5.310306727143S8<br>BTC 0.0141838633421217 | | | |
| 3.1.168222 | EMMANOUIL KONTOPOULOS | ADDRESS REDACTED | | | CEL 17.92158147115138<br>LINK 3.888746767E56G1<br>UNI 14.41817593E0196 | | | |
| 3.1.168223 | EMMANOUIL KORGIANOGLOU | ADDRESS REDACTED | | | BTC 0.00000049416690274S<br>USDT ERC20 0.26168664061901<br>CEL 0.3536678507492B38 | | | |
| 3.1.168224 | EMMANOUIL KOSMADAKIS | ADDRESS REDACTED | | | ETH 0.00005426753447866B<br>MATIC 19.7297839954745<br>BTC 0.0000809590696806722 | | | |
| 3.1.168225 | EMMANOUIL LYTRIVIS | ADDRESS REDACTED | | | CEL 1.154412657832B1<br>ETH 0.00275360892988034 | | | |
| 3.1.168226 | EMMANOUIL MASTORAKIS | ADDRESS REDACTED | | | BTC 0.000508980929778446<br>ADA 106.279221223113 | | | |
| 3.1.168227 | EMMANOUIL MAVRIDIS | ADDRESS REDACTED | | | BTC 0.0362637786680299<br>CEL 1.632311124714<br>DOT 4.20305975734903 | | | |
| | | | | | BCH 0.00013270174304491<br>BTC 0.00001057945170125S9<br>CEL 0.0407747858213337<br>DASH 0.00191966670462567<br>DOT 4.33968955174619<br>ETH 0.05598505961007B9<br>LTC 2.9416743633689E-06<br>XRP 101.29915024436 | | | |
| 3.1.168228 | EMMANOUIL MORAITIS | ADDRESS REDACTED | | | CEL 0.1192784880935S48 | | | |
| 3.1.168229 | EMMANOUIL MOTHONAIOS | ADDRESS REDACTED | | | ADA 512.80695749B697<br>BCH 0.40542618775907I<br>BTC 0.00034247691783598<br>DOT 1.61965916415998<br>LINK 5.88964545280G2<br>LTC 2.0303422931231G<br>MATIC 376.548726479309<br>UNI 10.15825178S2261<br>XLM 165.89019062G796<br>XRP 78.1098944854668 | | | |
| 3.1.168230 | EMMANOUIL NIKOLITSIS | ADDRESS REDACTED | | | CEL 0.015543806795150B9<br>LTC 0.1354472269308072 | | | |
| 3.1.168231 | EMMANOUIL PEDIADITAKIS | ADDRESS REDACTED | | | ADA 6.48201853096494<br>BTC 0.00088698532308106 | | | |
| 3.1.168232 | EMMANOUIL PETRAKIS | ADDRESS REDACTED | | | MATIC 6.16979180189429<br>BTC 0.100175762704845<br>USDC 3.23472364034044<br>ETH 2.5280153300885<br>USDT ERC20 0.0000000313781448TB | | | |
| 3.1.168233 | EMMANOUIL PLEVRAKIS | ADDRESS REDACTED | | | BTC 0.0001589B<br>CEL 4.75616508181I42 | | | |
| 3.1.168234 | EMMANOUIL ROUSIADIS | ADDRESS REDACTED | | | BTC 0.00012180372627311I4<br>CEL 0.16314732B566128 | | | |
| 3.1.168235 | EMMANOUIL SERAFEIMIDIS | ADDRESS REDACTED | | | ETH 0.000010353465169169<br>ETH 0.000046535469317187<br>USDC 151230.390331078 | | | |
| 3.1.168236 | EMMANOUIL SKYLAKIS | ADDRESS REDACTED | | | BTC 0.00007961685868912B<br>CEL 0.167149071912442<br>ETH 0.00282041417723073 | | | |
| 3.1.168237 | EMMANOUIL THEODOROU | ADDRESS REDACTED | | | BTC 0.0010075702578675S<br>CEL 0.743623182941301<br>MCDAI 177.52515073101B<br>USDC 7391.61449418619 | | | |
| 3.1.168238 | EMMANOUIL TROLLIS | ADDRESS REDACTED | | | BTC 0.000218618171787338<br>CEL 1.16164134210595<br>ETH 0.00715496858049322<br>LINK 0.128022787761425 | | | |
| 3.1.168239 | EMMANOUIL VICHOS | ADDRESS REDACTED | | | BTC 0.0006424540329170I71<br>ETH 0.00873989692959405 | | | |
| 3.1.168240 | EMMANOUIL ZACHARAKIS | ADDRESS REDACTED | | | ADA 0.69762377250I5456<br>BTC 0.00000005432654631<br>CEL 156.2150807695128 | | | |
| 3.1.168241 | EMMANUEL A ORTIZ JR | ADDRESS REDACTED | | | BTC 0.05137459385257S703<br>DOT 0.04479535505108S<br>ETH 0.049880461074185B<br>MANA 102.290579714G8<br>MATIC 285.0012047B9869<br>SGB 77.1276846167006<br>SNX 313.91401689714I9<br>XLM 0.7745276135041I41<br>XRP 0.0000002480488188S5 | AVAX 1.02519<br>DOT 1.0275<br>SGB 162.333412<br>SNX 84.64459S2<br>SOL 1.00571<br>USDC 10 | | |
| 3.1.168242 | EMMANUEL ABADIA | ADDRESS REDACTED | | | BTC 0.00000298493091342I | | | |
| 3.1.168243 | EMMANUEL ADACHI | ADDRESS REDACTED | | | 1INCH 0.696930873015731<br>AAVE 0.00000809639680118<br>BTC 0.00000372825649637<br>CEL 0.00255225597304829<br>LINK 0.0229446176626058<br>MATIC 1.27700505780169<br>SNX 0.00198957674119788<br>UNI 0.00006643811027672B<br>USDC 0.010060000409815 | 1INCH 0.004925757810023G<br>AAVE 0.00060397336296G71<br>BTC 0.000000872596851317<br>CEL 1.80121755992917<br>LINK 0.0006646429343360I1<br>MATIC 0.00756692664649913<br>UNI 0.073039313293754<br>USDC 1449.9149191905 | | |
| 3.1.168244 | EMMANUEL ADDAI | ADDRESS REDACTED | | | BTC 0.277643389089254<br>ETH 0.00070631649465430B<br>USDC 99.9997078957167 | | | |
| 3.1.168245 | EMMANUEL ADEMAKINWA | ADDRESS REDACTED | | | BTC 4.46030547360799E-06 | | | |
| 3.1.168246 | EMMANUEL ADESANYA | ADDRESS REDACTED | | | BTC 0.0001137323910208G<br>ETH 0.00056300235005628 | | | |
| 3.1.168247 | EMMANUEL ADIGHOGU DANIEL | ADDRESS REDACTED | | | LTC 0.000606545485474392 | | | |
| 3.1.168248 | EMMANUEL ADRIAN LOPEZ LLABOT | ADDRESS REDACTED | | | BTC 0.147860708708262<br>CEL 19.25529441901I39<br>MCDAI 4375.58936085087 | | | |
| 3.1.168249 | EMMANUEL ADU | ADDRESS REDACTED | | | CEL 0.0524472434808D7 | | | |
| 3.1.168250 | EMMANUEL AFOLAYAN | ADDRESS REDACTED | | | BTC 0.00005240972588758 | | | |
| 3.1.168251 | EMMANUEL AJALA | ADDRESS REDACTED | | | CEL 0.0161373054765697 | | | |
| 3.1.168252 | EMMANUEL ALAUSA | ADDRESS REDACTED | | | BTC 0.000000015136789214 | | | |
| 3.1.168253 | EMMANUEL ALBINO | ADDRESS REDACTED | | | BTC 0.000087510495073683<br>ETH 0.097137109178566A<br>LINK 0.06100095780032516<br>LTC 0.01098535534582D9<br>MATIC 28.19620193324342<br>MCDAI 0.00445466132103998<br>SUSHI 0.6443113751541756<br>UNI 0.14952747809290I3<br>XLM 3.71092703530823 | BTC 0.000000004846197S7<br>ETH 115.56973260104T<br>XLM 0.00000007739283974I | | |
| 3.1.168254 | EMMANUEL ALBORNOZ | ADDRESS REDACTED | | | BUSD 0.412668096684692<br>MCDAI 0.09304513208943A6 | | | |
| 3.1.168255 | EMMANUEL ALDRETE | ADDRESS REDACTED | | | BTC 1.576870667332990-06<br>ETH 5.11407113603009E-05<br>MATIC 0.18300879000970S<br>MCDAI 0.06445091315997J7<br>SNX 3.03111399108915 | BTC 0.0012324151353784D | | |
| 3.1.168256 | EMMANUEL ALEXANDER | ADDRESS REDACTED | | | BTC 0.001016894794S847<br>ETH 0.04937896623350I38 | | | |
| 3.1.168257 | EMMANUEL ALLEN | ADDRESS REDACTED | | | MCDAI 21.00296630606I | | | |
| 3.1.168258 | EMMANUEL ALUOCH | ADDRESS REDACTED | | | BTC 0.0000000003443772573<br>CEL 0.00151389181907700B | | | |
| 3.1.168259 | EMMANUEL ALVARADO | ADDRESS REDACTED | | | | BTC 0.0107548 | | |
| 3.1.168260 | EMMANUEL ALTAMIRANO | ADDRESS REDACTED | | | BTC 0.000118600816639394 | | | |
| 3.1.168261 | EMMANUEL ÁLVAREZ HOLMBERG | ADDRESS REDACTED | | | BTC 0.22547572678861I9<br>DOT 9.51452893137576<br>EOS 0.018536347168769S<br>ETH 0.30053667031441I3<br>MATIC 121.224392122338 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.168262 | EMMANUEL AMARD | ADDRESS REDACTED | | | BTC 0.00027590969780581165 ETH 0.00053104049441218 LINK 0.1652947644630977 USDC 0.14801337993420 | | | |
| 3.1.168263 | EMMANUEL AMBEBILA | ADDRESS REDACTED | | | BTC 0.0010201717333847 | | | |
| 3.1.168264 | EMMANUEL ANA | ADDRESS REDACTED | | | CEL 1.099465009981 | | | |
| 3.1.168265 | EMMANUEL ANDORRA | ADDRESS REDACTED | | | CEL 1.064111801404674 | | | |
| 3.1.168266 | EMMANUEL ARIETA ESTRADA | ADDRESS REDACTED | | | BTC 0.00169105074771902 MATIC 378.9524304162 | | | |
| 3.1.168267 | EMMANUEL ARZOUMANIAN | ADDRESS REDACTED | | | AVAX 0.0040969697480169 BTC 0.00000261793126359 DOT 0.04407772636000025 ETH 0.00067199534178322 MATIC 0.32586060049659 | AVAX 3.1833070001363 BTC 0.000000066637909258 DOT 20.421907224874 ETH 0.04626144926933684 MATIC 186.623104117939 | | |
| 3.1.168268 | EMMANUEL ASAFO-ADJEI | ADDRESS REDACTED | | | BTC 0.00853460419928913 CEL 11.932118396743 ETH 0.0620145 | | | |
| 3.1.168269 | EMMANUEL ASARE | ADDRESS REDACTED | | | CEL 2.71140029605158 ETH 0.04674937247801099 MANA 31.51141611 | | | |
| 3.1.168270 | EMMANUEL AVELLANEDA | ADDRESS REDACTED | | | BTC 0.0000060252576883384 | | | |
| 3.1.168271 | EMMANUEL AVILA | ADDRESS REDACTED | | | ADA 377.55303014420S AVAX 1.418827629423469 BTC 0.0295101482394232 DOT 6.20326308627989 ETH 0.337643669760439 GUSD 103.095302312289 MATIC 29.591457027316? USDC 103.3344988102231 USDT ERC20 210.10642085025B9 | | | |
| 3.1.168272 | EMMANUEL AYUKO | ADDRESS REDACTED | | | AAVE 0.00224609090625607 BAT 0.25483322350927 CEL 2.544720471630B8 MANA 0.134484155433781 MATIC 0.543312960928016 | | | |
| 3.1.168273 | EMMANUEL BAKIRDJIAN | ADDRESS REDACTED | | | BTC 0.10143835934064 ETH 0.0010386569605302 | | | |
| 3.1.168274 | EMMANUEL BALCAZAR | ADDRESS REDACTED | | | BTC 0.0227937616949B3 BUSD 5042.544498247S1 CEL 1687.3645706337? DOT 202.155448496826 ETH 9.6426298217032S LINK 94.73150147B7198 LTC 0.00008879 LUNC 205.7601 MATIC 1015.3644890B241 SGB 1186.43637127021 USDC 2025.23587480691 XRP 0.000000884121564706 | | | |
| 3.1.168275 | EMMANUEL BARBE | ADDRESS REDACTED | | | CEL 4.04118172878274 | | | |
| 3.1.168276 | EMMANUEL BARCZYK-BOROWSKI | ADDRESS REDACTED | | | BTC 0.1503340464231I69 MATIC 9102.98931048376 | | | |
| 3.1.168277 | EMMANUEL BASTIDAS | ADDRESS REDACTED | | | KNC 0.03962098587241145 LINK 0.0094365193112383S OMG 0.01739985428032I61 | | | |
| 3.1.168278 | EMMANUEL BASTIDE | ADDRESS REDACTED | | | USDC 148.3407943938326 BTC 0.00000034885031650B | | | |
| 3.1.168279 | EMMANUEL BATALIEN | ADDRESS REDACTED | | | CEL 0.04621855758063A BNB 0.60021009 CEL 4.21101407 MATIC 0.49373734069624 CEL 9.02354674499575 | | | |
| 3.1.168280 | EMMANUEL BAYODE | ADDRESS REDACTED | | | CEL 17.91962352674I32 | | | |
| 3.1.168281 | EMMANUEL BAYSE | ADDRESS REDACTED | | | BTC 0.00000069051312501 CEL 641.279960258295 PAXG 0.0026443132503702 USDC 0.005344 USDT ERC20 0.003733770810953 | | | |
| 3.1.168282 | EMMANUEL BAZILE | ADDRESS REDACTED | | | AAVE 10.328134361417S BTC 0.00010697086142448 ETH 0.002932978467761S3 | | | |
| 3.1.168283 | EMMANUEL BEAUFILS | ADDRESS REDACTED | | | BTC 0.0000156250204742I ETH 0.00011263858344912I LINK 0.00076159010798020Z SGB 1.810550233917674 XRP 0.002754564592347777 | | | |
| 3.1.168284 | EMMANUEL BECU | ADDRESS REDACTED | | | BTC 0.000022803282890804 MATIC 60.7945234662149 | | | |
| 3.1.168285 | EMMANUEL BEGEREM | ADDRESS REDACTED | | | CEL 419.807118773039 SNX 0.86246488035195I4 | | | |
| 3.1.168286 | EMMANUEL BERNARD | ADDRESS REDACTED | | | USDC 16.9555734850279 | | | |
| 3.1.168287 | EMMANUEL BICIMONG DAYAN | ADDRESS REDACTED | | | BTC 0.0272289049754231 USDT ERC20 402.9413853755S | | | |
| 3.1.168288 | EMMANUEL BLAMONT | ADDRESS REDACTED | | | CEL 92.83537236664Z MATIC 978.56 SNX 235.76 | | | |
| 3.1.168289 | EMMANUEL BODENNEC | ADDRESS REDACTED | | | BTC 0.0000001125888536I39 CEL 0.0398228210385597 USDC 0.1552893147049A7 | | | |
| 3.1.168290 | EMMANUEL BOUVY | ADDRESS REDACTED | | | CEL 0.086046037091I193 | | | |
| 3.1.168291 | EMMANUEL BRANLARD | ADDRESS REDACTED | | | AAVE 5.483441185629S1 ADA 441.92694578230? BTC 0.373641322731837 CEL 280.7642283169I6 DOT 108.31982756492 ETH 1.5203373888574Z LINK 201.98239160684I3 LTC 1.576204896617I76 MATIC 5451.7520210138 SOL 23.481286384291 USDC 48.245181030615 USDT ERC20 1031.27351023994 XLM 371.573997785475 | | | |
| 3.1.168292 | EMMANUEL BRAVO | ADDRESS REDACTED | | | BTC 0.000006382590291725 | | | |
| 3.1.168293 | EMMANUEL BRISSON | ADDRESS REDACTED | | | AAVE 27.069890084712 BTC 0.743775696469449 CEL 7.84368948061141 ETH 9.845699844129 MATIC 541.475982704678 | | | |
| 3.1.168294 | EMMANUEL BRITO | ADDRESS REDACTED | | | BTC 0.0312593129086986 ETH 0.318327272B4537 LTC 4.31463212548884 USDC 4182.67547628S | | | |
| 3.1.168295 | EMMANUEL BROOKS | ADDRESS REDACTED | | | BTC 0.000010044224B2353 CEL 1.11292324306533 DASH 0.00213344554706804 ETH 0.000047465013326B39 LTC 0.00002027188603181B MATIC 9.7167048658951S SGB 0.319647993454852 UNI 0.00137824717900712I9 XLM 0.000947125074784?79 XRP 2.0909419532215S ZRX 0.000735799507275107 | | | |
| 3.1.168296 | EMMANUEL BUSTAMANTE | ADDRESS REDACTED | | | BTC 0.00000033015429084 BUSD 0.386094094959063 | | | |
| 3.1.168297 | EMMANUEL BUSTILLOS | ADDRESS REDACTED | | | CEL 0.1205606099116 BTC 0.0134199512091728 ETH 2.7828015470606E-05 USDC 8.90393050488179 | ETH 0.00001133085481378? | | |
| 3.1.168298 | EMMANUEL BUTTERWORTH | ADDRESS REDACTED | | yes | BNB 0.00000626810463352 BTC 0.000695984975306399 CEL 1.08688458968826 ETH 0.00203167187416I16 MATIC 0.0062562344472904? USDC 1.82254013514707 USDT ERC20 0.00538772874520857 | BTC 0.0073895134573606S | | BTC 1.14674419141285 ETH 3.08 |
| 3.1.168299 | EMMANUEL CABELLO | ADDRESS REDACTED | | | ETH 3.172187413S4325 MATIC 663.979667440947 | | | |
| 3.1.168300 | EMMANUEL CAILLIBOTTE | ADDRESS REDACTED | | | BTC 0.00055688 CEL 0.5615821954854513 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.168301 | EMMANUEL CALASCIONE | ADDRESS REDACTED | | | ADA 0.0641007497355365<br>BNB 0.00547024695768131<br>BTC 0.987588980296629<br>CEL 869.115344868741<br>DOT 0.0558781574889486<br>ETH 0.0000012911527628991<br>MANA 232.63357078837<br>MATIC 4309.68493820106<br>PAXG 0.0000042235860817111<br>SNX 0.297661239635213<br>USDC 0.37377919278280<br>XRP 0.000321543616695726 | | | |
| 3.1.168302 | EMMANUEL CALLUAUD | ADDRESS REDACTED | | | BTC 0.000812044386348781<br>CEL 41.5415495964085<br>USDC 502.529374733176 | | | |
| 3.1.168303 | EMMANUEL CALVIN LIGHTFOOT | ADDRESS REDACTED | | | ADA 0.0276074881536888 | ADA 25.6918558852289 | | |
| 3.1.168304 | EMMANUEL CANAAN | ADDRESS REDACTED | | | ADA 0.0046353523705717<br>BTC 0.0000104336299857<br>LTC 0.00064122259077247<br>MCDAI 0.0519720025459973<br>USDC 0.779503375623 | | | |
| 3.1.168305 | EMMANUEL CANAKAKIS | ADDRESS REDACTED | | | BTC 0.0000015026550519<br>ETH 0.167714961638239<br>GUSD 102.1962748164<br>USDC 19.8543478257 | GUSD 0.6 | | |
| 3.1.168306 | EMMANUEL CARIN-NOCAUDIE | ADDRESS REDACTED | | | BTC 0.0000009854329346<br>EOS 0.0088866263866206<br>EOS 0.0000627476002<br>SGB 0.948762945039<br>XRP 0.0000006589893 | | | |
| 3.1.168307 | EMMANUEL CARRABIN | ADDRESS REDACTED | | | ADA 224.033560660799<br>BNB 1.674745618803<br>BTC 0.010107003822302<br>CEL 25301.457916791<br>ETH 0.0107828085107855<br>LINK 1.1582483187787<br>LTC 3.79166285674562<br>PAX 100<br>SNX 107.720457325181<br>USDC 0.004602<br>USDT ERC20 352.8403567 | | | |
| 3.1.168308 | EMMANUEL CARREON CASTELLANOS | ADDRESS REDACTED | | | ADA 107.12310689924<br>BTC 0.00220484018287471<br>ETH 0.0424100793592<br>MCDAI 0.31410386706704<br>PAXG 0.0570402192563957 | BTC 0.02085777 | | |
| 3.1.168309 | EMMANUEL CELESTIN | ADDRESS REDACTED | | | ADA 226.014449808741<br>BTC 0.0164876404907362 | BTC 0.00064147 | | |
| | | | | | LINK 35.262094467689<br>USDT ERC20 0.369744280380517 | | | |
| 3.1.168310 | EMMANUEL CHABWERA | ADDRESS REDACTED | | | ADA 18.974508465174A | | | |
| 3.1.168311 | EMMANUEL CHAMPIGNY | ADDRESS REDACTED | | | CEL 0.00252351324161584<br>BCH 0.016480678010951<br>CEL 10.9260767009483<br>ETH 0.074489150231856307<br>LINK 14.0204733844474 | | | |
| 3.1.168312 | EMMANUEL CHARON | ADDRESS REDACTED | | | CEL 1.66405145761033<br>ETH 0.0240682 | | | |
| 3.1.168313 | EMMANUEL CHAROTTI | ADDRESS REDACTED | | | BAT 75.4005054018971<br>CEL 10.6970960614259<br>USDC 57.2592171112813 | | | |
| 3.1.168314 | EMMANUEL CHE LANGSI KWUBUH | ADDRESS REDACTED | | | BNB 1.7100231358046<br>BTC 0.00814295947641482 | | | |
| 3.1.168315 | EMMANUEL CHERIERE | ADDRESS REDACTED | | | CEL 9.680566348967J<br>BTC 0.000000008852879266<br>CEL 56.25581865963276<br>USDC 3699.228 | | | |
| 3.1.168316 | EMMANUEL CHIGOZIE | ADDRESS REDACTED | | | BTC 0.0000000113866010336<br>BUSD 0.0366984307567737<br>USDC 0.022196000508468 | | | |
| 3.1.168317 | EMMANUEL CHIMANKPAM ANYANWU | ADDRESS REDACTED | | | ETH 0.00163591364112638 | | | |
| 3.1.168318 | EMMANUEL CHIZOBA UBA | ADDRESS REDACTED | | | BTC 0.00022<br>CEL 5.838030314676<br>ETH 0.0213286745652332<br>LTC 0.003<br>MCDAI 1.1 | | | |
| 3.1.168319 | EMMANUEL CHONG | ADDRESS REDACTED | | | BTC 0.000391244800719812<br>CEL 377.92454215039<br>ETH 1.09739042386492<br>MATIC 242.657671188352<br>SNX 63.803973094595<br>USDC 3.9160309929677<br>USDT ERC20 2.77715281069339 | | | |
| 3.1.168320 | EMMANUEL CHRISPIN | ADDRESS REDACTED | | | BTC 0.00122020362446624<br>GUSD 5438.74678476982 | | | |
| 3.1.168321 | EMMANUEL CHUATOCO | ADDRESS REDACTED | | | ADA 0.0114488535775537<br>BTC 6.34836499817999E-07<br>CEL 0.000374926705905252<br>DOT 0.000031595044121B<br>SGB 163.639099331299<br>UNI 0.0000064789518846979<br>XRP 0.0078151506040685 | | | |
| 3.1.168322 | EMMANUEL CHUCK | ADDRESS REDACTED | | | ADA 7.33095873944009<br>DOT 3.859763512853<br>LINK 0.242959551224141 | | | |
| 3.1.168323 | EMMANUEL CHUKWUDI | ADDRESS REDACTED | | | BTC 0.0000000000000002<br>CEL 0.000000000000001497 | | | |
| 3.1.168324 | EMMANUEL CLAUDE MARIE BOUTTE | ADDRESS REDACTED | | | CEL 0.808191298266164 | | | |
| 3.1.168325 | EMMANUEL COGNET-MORENO | ADDRESS REDACTED | | | BTC 0.00252609582834833<br>CEL 0.257241214183982<br>ETH 0.218592938557065 | | | |
| 3.1.168326 | EMMANUEL CORRAL | ADDRESS REDACTED | | | BTC 0.000177433065025599<br>CEL 1.5582073986318<br>ETH 0.00836806651304443<br>MATIC 0.800075085277894<br>MCDAI 5.87080924299355 | | | |
| 3.1.168327 | EMMANUEL CORREA | ADDRESS REDACTED | | | USDC 0.425270235583322 | | | |
| 3.1.168328 | EMMANUEL COSME | ADDRESS REDACTED | | | USDC 214.595037639107 | | | |
| 3.1.168329 | EMMANUEL COURET | ADDRESS REDACTED | | | BTC 0.00502222310137774<br>ETH 2.98586857556696-05<br>MATIC 48.329295027G392<br>MCDAI 23.6156806937613 | BTC 0.00718824 | | |
| 3.1.168330 | EMMANUEL COURTIALO | ADDRESS REDACTED | | | BTC 2.8657133614339996-06<br>CEL 0.929947722739825<br>USDC 0.85245946032B471 | | | |
| 3.1.168331 | EMMANUEL CUELLO | ADDRESS REDACTED | | | AVAX 25.910064517S513<br>BTC 0.5743024286296T<br>CEL 116.441144349878<br>DOT 172.982865389374<br>ETH 8.3842082153438J<br>LINK 90.759268432377G<br>LUNC 0.0145284440923233<br>MATIC 25252.8970470828<br>SNX 59.775423574396<br>UMA 11.4112524315766<br>UNI 0.100973710759321<br>UST 14.3133489074779<br>XRP 0.559108975165732<br>ZEC 0.000180074231959422 | | | |
| 3.1.168332 | EMMANUEL DA FONSECA | ADDRESS REDACTED | | | CEL 0.0549791300395508<br>ETH 2.079550521203J4 | | | |
| 3.1.168333 | EMMANUEL DA SILVA | ADDRESS REDACTED | | | CEL 64.1019735379422 | | | |
| 3.1.168334 | EMMANUEL DADI | ADDRESS REDACTED | | | BTC 0.0005J997<br>ETH 0.0113769683857828<br>XRP 66.746842 | | | |
| 3.1.168335 | EMMANUEL DADI | ADDRESS REDACTED | | | BTC 0.00054272552862S862<br>CEL 0.311953190384347<br>ETH 0.0769426457102B27<br>XRP 66.9690917547186 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.168336 | EMMANUEL DAGASDAS | ADDRESS REDACTED | | Yes | ADA 0.17064278450187<br>BAT 0.043014854952801<br>BTC 0.00117129376812242<br>DASH 0.00005432235561084<br>ETH 0.214087381593298<br>LINK 0.0142192174915213<br>LTC 0.000005323845902536<br>MCDA 6.713214176608002<br>UNI 0.00702096705970954<br>USDC 0.275179055086115<br>ZEC 0.0000184596201776575<br>ZRX 12.7331690639022 | BTC 0.00022309 | | BTC 0.503376819497462 |
| 3.1.168337 | EMMANUEL DAIEN | ADDRESS REDACTED | | | DOT 0.55142961340376S<br>ETH 0.01596407393111988<br>MATIC 1.36283754850143 | | | |
| 3.1.168338 | EMMANUEL DAMAS | ADDRESS REDACTED | | | CEL 18606.6126514008 | | | |
| 3.1.168339 | EMMANUEL DAMOUR | ADDRESS REDACTED | | | ADA 0.000000644025641026<br>BNB 0.00000000784931269S<br>BTC 1.7322051863999990 08<br>CEL 0.0368587268897853 | | | |
| 3.1.168340 | EMMANUEL DAVID | ADDRESS REDACTED | | | BTC 0.001810542247753449<br>CEL 702.90586483317 | | | |
| 3.1.168341 | EMMANUEL DAVIDSON | ADDRESS REDACTED | | | ADA 240.091408833129<br>BTC 0.00828870743750113<br>LTC 2.59347846503766<br>USDC 3042.121820534<br>USDT ERC20 50.0259440059512 | BTC 0.000514139891873859 | | |
| 3.1.168342 | EMMANUEL DAYAN | ADDRESS REDACTED | | | BTC 0.00000010255177066021<br>USDT ERC20 0.470567913163451 | | | |
| 3.1.168343 | EMMANUEL DAYAN | ADDRESS REDACTED | | | MCDAI 0.086235748005648<br>USDC 0.0006644113960672S6<br>USDT ERC20 0.45474768713303 | | | |
| 3.1.168344 | EMMANUEL DAZA | ADDRESS REDACTED | | | BTC 0.00000000348117625<br>CEL 0.2405061774123S | | | |
| 3.1.168345 | EMMANUEL DE BRAUX | ADDRESS REDACTED | | | BTC 0.093193544166560S7<br>CEL 22.558071417401S<br>DOT 64.5682742S2829 | | | |
| 3.1.168346 | EMMANUEL DE MEULENAER | ADDRESS REDACTED | | | BAT 0.20415643<br>BTC 0.0000008062359593S3<br>CEL 153.533827346825<br>ETH 0.36195889<br>USDC 652.832 | | | |
| 3.1.168347 | EMMANUEL DELWAIDE BÉGIN | ADDRESS REDACTED | | | BTC 0.00000023536617212S<br>CEL 237.760897187738<br>ETH 0.00000097 | | | |
| 3.1.168348 | EMMANUEL DENNIS | ADDRESS REDACTED | | | BTC 0.001399875212977BS<br>CEL 0.1924367S369385 | | | |
| 3.1.168349 | EMMANUEL DESARMEAUX | ADDRESS REDACTED | | | BAT 0.28<br>BTC 0.0000010599736779S<br>CEL 72156.3561352443<br>ETH 0.000002988180070 4<br>SGB 112.0129893318<br>XRP 489.376962712688 | | | |
| 3.1.168350 | EMMANUEL DESENNA | ADDRESS REDACTED | | | BTC 0.00269767040178392 | | | |
| 3.1.168351 | EMMANUEL DEVENNE | ADDRESS REDACTED | | | USDC 0.17159566517337 | | | |
| 3.1.168352 | EMMANUEL DI ROSA | ADDRESS REDACTED | | | BTC 0.03633650099938301<br>CEL 8.379797796508<br>EOS 27.0067993602304<br>ETH 0.264540895613173<br>LTC 3.28523400512927<br>MANA 500.40489127<br>MCDAI 70<br>XLM 1617.65815467165<br>XRP 1025.20257185331 | | | |
| 3.1.168353 | EMMANUEL DIDAT | ADDRESS REDACTED | | | ETC 11.128704669053S24 | | | |
| 3.1.168354 | EMMANUEL DINWIDDIE | ADDRESS REDACTED | | | BTC 0.00119107255962794<br>GUSD 44.826156667827S<br>OMG 71.152905829669S4<br>USDC 25686.6181366887 | | | |
| 3.1.168355 | EMMANUEL DIXNEUF | ADDRESS REDACTED | | | ADA 0.00000003435420156<br>BTC 0.000000052515193733<br>CEL 0.00914688077444ZS<br>DOGE 0.00000000995583251 4<br>LUNC 0.002216175290930 66<br>SOL 0.000000000015580049<br>XLM 0.000000008526204938 | | | |
| 3.1.168356 | EMMANUEL DIXNEUF | ADDRESS REDACTED | | | AAVE 0.001061255174209 99<br>ADA 0.144414192053494<br>BNB 0.000345256245129211<br>DOT 0.01396721884323Z<br>ETH 0.0000924801200353 06<br>LINK 0.006475271455021SS<br>LTC 0.0043411382140526<br>LUNC 0.0078397S7955111784<br>MANA 0.00436905127335238<br>MATIC 0.1946021956857S7<br>SUSHI 0.023752408096059 9<br>USDC 0.253300164214162 | | | |
| 3.1.168357 | EMMANUEL DIXNEUF | ADDRESS REDACTED | | | CEL 0.0000056198587841SS | | | |
| 3.1.168358 | EMMANUEL DJOGRIBO | ADDRESS REDACTED | | | BNB 0.00000977452202687<br>BTC 0.000776171367645IS<br>CEL 0.042318643100147 4 | | | |
| 3.1.168359 | EMMANUEL DORSO | ADDRESS REDACTED | | | BTC 0.00000006940601329 6<br>CEL 0.336927195020336 | | | |
| 3.1.168360 | EMMANUEL DRUET | ADDRESS REDACTED | | | BTC 0.005231049789858334<br>CEL 6.32066929300907<br>ETH 0.5157157602ZZ | | | |
| 3.1.168361 | EMMANUEL DURAND | ADDRESS REDACTED | | | BTC 0.00784304602783681<br>COMP 0.0321604779207193<br>ETH 0.344823733365083<br>XLM 3416.395566857 77 | | | |
| 3.1.168362 | EMMANUEL EBUZOR | ADDRESS REDACTED | | | ADA 0.000000892513736264<br>BTC 0.000162813327515232<br>CEL 0.814473663818993<br>DOT 0.02665 | | | |
| 3.1.168363 | EMMANUEL EDA | ADDRESS REDACTED | | | BTC 0.000001355702563557<br>USDT ERC20 0.56837898739649 | | | |
| 3.1.168364 | EMMANUEL EDE MARK | ADDRESS REDACTED | | | BTC 0.00000042809258471Z<br>USDT ERC20 0.5717087903991SS | | | |
| 3.1.168365 | EMMANUEL EDE MARK | ADDRESS REDACTED | | | ETH 0.00167170964169219 | | | |
| 3.1.168366 | EMMANUEL EKEM | ADDRESS REDACTED | | | CEL 0.042853941017906 | | | |
| 3.1.168367 | EMMANUEL EKPETA | ADDRESS REDACTED | | | CEL 0.00488324582425141<br>CEL 0.015137429043846 | | | |
| 3.1.168368 | EMMANUEL EMMANOUIL MOLYMPAKIS | ADDRESS REDACTED | | | CEL 1.0928441460936 | | | |
| 3.1.168369 | EMMANUEL EMMOTTE | ADDRESS REDACTED | | | BTC 0.000145456167436077<br>CEL 2.564195377656S3<br>MCDAI 30 | | | |
| 3.1.168370 | EMMANUEL ENERIKO | ADDRESS REDACTED | | | ADA 85.93570B<br>BTC 0.50351595275S683<br>CEL 114.533407593771<br>DOT 28.0144S65600841<br>ETH 4.74791832638579<br>USDC 21.0966456245036 | | | |
| 3.1.168371 | EMMANUEL ENRICO MAGAT | ADDRESS REDACTED | | | BTC 0.00089551124024S787<br>CEL 0.008322553642856 65<br>USDT ERC20 0.000002148102 10623 | | | |
| 3.1.168372 | EMMANUEL ESTRADA | ADDRESS REDACTED | | | CEL 0.0029557016823749<br>XRP 0.4014 | | | |

22-10964-mg    Doc 974    Filed 10/05/22    Entered 10/05/22 22:53:30    Main Document
Pg 4142 of 5048
Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.168373 | EMMANUEL EYSSAUTIER | ADDRESS REDACTED | | | 1INCH 204.69356501713 AAVE 12.240527169195 AVAX 17.5746302369 BAT 1583.71680725345 BCH 0.000000000402430658 BNT 304.06736365091 BTC 5.8760583766575 CEL 10263.49570808 COMP 4.651289978623 DASH 10.825694482619 DOT 546.82498102024 EOS 507.06391693769 ETH 64.431302331315 LINK 525.57473927451 LTC 19.26454956273 LUNC 0.0599078313666808 MANA 1406.83758064 MATIC 27634.96038384 OMG 0.0000001987477542 SGB 8207.03476507895 SNX 92.9542041939 UMA 245.549040861074 UNI 122.69794062296 USDT ERC20 0.00411292801475071 XLM 215003.13083226 XRP 47491.16905133 ZEC 8.52159537440376 ZRX 2163.70290785683 | | | |
| 3.1.168374 | EMMANUEL FAROUX | ADDRESS REDACTED | | | BTC 0.00092514532435457 CEL 4.3120687229209 XRP 1790.7453880251 | | | |
| 3.1.168375 | EMMANUEL FAUSTIN | ADDRESS REDACTED | | | ADA 102.54383107067 BTC 0.00026376976146291 CEL 2.0187985049956 DOT 1.0683094029681 ETH 2.40626107009095 LINK 6.13017386958206 MATIC 240.3109920802 XRP 0.12865937179341 | | | |
| 3.1.168376 | EMMANUEL FAVERGER | ADDRESS REDACTED | | | ETC 0.00099697 CEL 0.77747397205959 | | | |
| 3.1.168377 | EMMANUEL FAZIO | ADDRESS REDACTED | | | BTC 0.01534063291789 ETH 0.178993343375629 | | | |
| 3.1.168378 | EMMANUEL FELICITE | ADDRESS REDACTED | | | ADA 1.7170548195965 CEL 0.024878919298286 USDC 50.907762195063 | | | |
| 3.1.168379 | EMMANUEL FELIX ADIOVA | ADDRESS REDACTED | | | CEL 0.53210070591674 | | | |
| 3.1.168380 | EMMANUEL FER | ADDRESS REDACTED | | | BTC 0.00002916284763808 CEL 3.360665342222289 ETH 0.012661623131917 | | | |
| 3.1.168381 | EMMANUEL FERNANDEZ | ADDRESS REDACTED | | | ADA 63.712958998247 BTC 0.01992431029629 ETH 0.09537497063333 | | | |
| 3.1.168382 | EMMANUEL FERNANDO GAY | ADDRESS REDACTED | | | BTC 0.00037387461417913 | | | |
| 3.1.168383 | EMMANUEL FLOCQUET | ADDRESS REDACTED | | | BTC 0.00013039018492565 CEL 1.894789857375 DOT 0.06341131686458 ETH 0.08331210602266 LUNC 0.0831121060 | | | |
| 3.1.168384 | EMMANUEL FOFIU | ADDRESS REDACTED | | | BTC 0.03910615571098 ETH 0.564387770812744 | | | |
| 3.1.168385 | EMMANUEL FOREST | ADDRESS REDACTED | | | ADA 0.000791205620864909 BTC 0.00000277609831771 CEL 8.9703520343835 USDC 0.160170155834853 USDT ERC20 0.000000001454204793 | | | |
| 3.1.168386 | EMMANUEL FORËT | ADDRESS REDACTED | | | CEL 1.4617866376123 DOT 2.4 | | | |
| 3.1.168387 | EMMANUEL FOURNIER | ADDRESS REDACTED | | | ADA 500 BTC 0.029395320620042 CEL 253.358472558944 ETH 0.1697640 | | | |
| 3.1.168388 | EMMANUEL FOY | ADDRESS REDACTED | | | BTC 0.00118049852016084 CEL 55.084303737201 USDT ERC20 9.21568707870009 | | | |
| 3.1.168389 | EMMANUEL FRANKLIN | ADDRESS REDACTED | | | ETH 0.000024151200618747 | | | |
| 3.1.168390 | EMMANUEL FRIMMONG | ADDRESS REDACTED | | | CEL 0.00336694958526 | | | |
| 3.1.168391 | EMMANUEL GALLE | ADDRESS REDACTED | | | BTC 0.00071041210077723 CEL 40.236684611840 ETH 0.00293792969412452 | | | |
| 3.1.168392 | EMMANUEL GARCIA | ADDRESS REDACTED | | | BTC 0.00097603521726839 USDC 522.948698268924 | | | |
| 3.1.168393 | EMMANUEL GARCIA | ADDRESS REDACTED | | | BTC 0.00000818108577978993 | | | |
| 3.1.168394 | EMMANUEL GARZA | ADDRESS REDACTED | | | BTC 0.00042134073391884 | BTC 0.00359067 | | |
| 3.1.168395 | EMMANUEL GELATI MESA | ADDRESS REDACTED | | | USDT ERC20 12.743002286363 | | | |
| 3.1.168396 | EMMANUEL GEORGE BI | ADDRESS REDACTED | | | ADA 572.06532375404 BTC 0.00090216900897414341 | | | |
| 3.1.168397 | EMMANUEL GHUNNEY KWAKYE | ADDRESS REDACTED | | | ADA 4.08939858013561 BTC 0.00000098269410935 CEL 0.005680973033925596 LUNC 3.76671341337281 SOL 0.00164982912291718 USDC 4.66955305366593 UST 0.833225391194909 XRP 1.191754402884448 | | | |
| 3.1.168398 | EMMANUEL GIAUTAKIS | ADDRESS REDACTED | | | BTC 0.00211207154160018 CEL 0.703950442249596 ETH 0.018087101770526 XLM 38.7353357 | | | |
| 3.1.168399 | EMMANUEL GODFROY | ADDRESS REDACTED | | | AAVE 0.00004810286077154 BTC 0.00070104252565769 CEL 2.5507557413535 ETH 0.048264210787207 LINK 0.09163235261242 MATIC 21.318991597292 OMG 0.000000272333192347 SNX 0.03377345659671777 | | | |
| 3.1.168400 | EMMANUEL GOMEZ | ADDRESS REDACTED | | | BTC 0.0000804264760809 ETH 0.00003416425402563 MATIC 3.73761774129802 | | | |
| 3.1.168401 | EMMANUEL GOMEZ | ADDRESS REDACTED | | | BTC 0.0700060909075636 CEL 988.760148699611 | | | |
| 3.1.168402 | EMMANUEL GÓMEZ | ADDRESS REDACTED | | | BTC 0.01133718592812004 CEL 0.0207560989883632 | | | |
| 3.1.168403 | EMMANUEL GOMEZ OBANDO | ADDRESS REDACTED | | | BTC 0.00000366127007048 LTC 0.001113617001467332 | | | |
| 3.1.168404 | EMMANUEL GONZAGA | ADDRESS REDACTED | | | ADA 747.010013456977 BTC 0.002360119147834878 MANA 91.534801729381 MATIC 415.983161062437 XRP 70.173873363364S | | | |
| 3.1.168405 | EMMANUEL GOSSIAUX | ADDRESS REDACTED | | | CEL 0.127792619778961 ETH 0.051365701706499S | | | |
| 3.1.168406 | EMMANUEL GRAND | ADDRESS REDACTED | | | CEL 595.4020567385341 SNX 6454.68168371855 | | | |
| 3.1.168407 | EMMANUEL GRANT | ADDRESS REDACTED | | | CEL 0.21818682638498S XLM 0.0048637 | | | |
| 3.1.168408 | EMMANUEL GUDITO | ADDRESS REDACTED | | | ADA 52.103542176872 BTC 0.002550499629775999 ETH 0.13762607386118 XRP 113.38581623050S | | | |
| 3.1.168409 | EMMANUEL GUILLO | ADDRESS REDACTED | | | BTC 0.001299747848917311 CEL 0.7646682136361127 MATIC 5.7415886456374 | | | |
| 3.1.168410 | EMMANUEL GUILLOTEAU | ADDRESS REDACTED | | | BTC 0.06628214096819641 ETH 0.3526933143438S USDC 2700.8847174769 USDT ERC20 255.567592982399 | | | |
| 3.1.168411 | EMMANUEL GYESI | ADDRESS REDACTED | | | CEL 0.0104708333133 | | | |
| 3.1.168412 | EMMANUEL HALL | ADDRESS REDACTED | | | BTC 0.00241609449848112 CEL 0.5553371886054S | | | |
| 3.1.168413 | EMMANUEL HERMOSILLO | ADDRESS REDACTED | | | CEL 1.0965322879424S USDC 0.1289811406263791 | | | |
| 3.1.168414 | EMMANUEL HERNANDEZ-JIMENEZ | ADDRESS REDACTED | | | BTC 0.000028806695060887 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.168415 | EMMANUEL HERRERA | ADDRESS REDACTED | | | ADA 0.461961303163872 | | | |
| | | | | | CEL 11.137154338489S | | | |
| | | | | | MATIC 204.304036524048 | | | |
| 3.1.168416 | EMMANUEL HERRERA RIOS | ADDRESS REDACTED | | | BTC 0.0179560447739983 | | | |
| | | | | | ETH 0.000245363912597 | | | |
| 3.1.168417 | EMMANUEL HEVIA | ADDRESS REDACTED | | | ADA 2570.63725617663 | | | |
| | | | | | AVAX 22.031181696 7432 | | | |
| | | | | | BTC 0.0281786087040207 | | | |
| | | | | | DOT 12.5985067442976 | | | |
| | | | | | ETH 0.0706354401376365 | | | |
| | | | | | LUNC 5.28188603024793 | | | |
| | | | | | MATIC 510.486770625984 | | | |
| | | | | | SOL 11.4474212577663 | | | |
| 3.1.168418 | EMMANUEL HIBLOT | ADDRESS REDACTED | | | BTC 0.000000711239921265 | | | |
| | | | | | CEL 0.239724164509792 | | | |
| | | | | | PAX 0.540513001679617 | | | |
| | | | | | USDT ERC20 6.76326641921525 | | | |
| 3.1.168419 | EMMANUEL HOWELL | ADDRESS REDACTED | | | BTC 0.000053086630951915 | | | |
| 3.1.168420 | EMMANUEL HULTKRANTZ | ADDRESS REDACTED | | | BTC 0.000000000113992755 | | | |
| 3.1.168421 | EMMANUEL IBEKWE | ADDRESS REDACTED | | | CEL 6.26514911696628 | | | |
| | | | | | BTC 0.0000000013718248 | | | |
| | | | | | CEL 6.59449632725118 | | | |
| 3.1.168422 | EMMANUEL ILI | ADDRESS REDACTED | | | BTC 0.000000219332560957 | | | |
| 3.1.168423 | EMMANUEL IMPERIALI | ADDRESS REDACTED | | | BTC 0.000000005854761191 | | | |
| | | | | | CEL 0.0693195182579858 | | | |
| | | | | | EOS 0.0000547415000S0875 | | | |
| 3.1.168424 | EMMANUEL IRIAH | ADDRESS REDACTED | | | CEL 0.117608158910253 | | | |
| | | | | | XLM 0.00160917049139986 | | | |
| 3.1.168425 | EMMANUEL JACQUINOT | ADDRESS REDACTED | | | BTC 0.0018240532441598 | | | |
| | | | | | CEL 158.044838072661 | | | |
| | | | | | MATIC 166.564053472794 | | | |
| 3.1.168426 | EMMANUEL JAN | ADDRESS REDACTED | | | AAVE 7.2687462149263 | | | |
| | | | | | BTC 0.00974523859285917 | | | |
| | | | | | CEL 0.57729203287129 | | | |
| | | | | | ETC 35.4768177390164 | | | |
| | | | | | LINK 0.0526049367141337 | | | |
| | | | | | USDC 8.00732099757960577 | | | |
| 3.1.168427 | EMMANUEL JAQUET | ADDRESS REDACTED | | | ETH 8.8682320824482 | | | |
| | | | | | MATIC 31.299355806713 | | | |
| 3.1.168428 | EMMANUEL JEAN PIERRE | ADDRESS REDACTED | | | BTC 0.0000011225807131538 | | | |
| | | | | | CEL 39.0547439376132 | | | |
| | | | | | USDC 0.0857388784242 44 | | | |
| 3.1.168429 | EMMANUEL JEAN SIMON | ADDRESS REDACTED | | | | BTC 0.0165911832365376 | | |
| 3.1.168430 | EMMANUEL JEUDY SR | ADDRESS REDACTED | | | ETH 0.000103347396823346 | USDC 0.00000095286266875 | | |
| | | | | | MATIC 1.308845009B7482 | | | |
| | | | | | USDC 0.012351693706571 | | | |
| 3.1.168431 | EMMANUEL JOEY SERINA | ADDRESS REDACTED | | | AAVE 0.38061055440345 4 | | | |
| | | | | | CEL 124.330907B0649 | | | |
| | | | | | DOT 12.916082830BB | | | |
| | | | | | ETH 0.0512489693S2896 | | | |
| | | | | | LINK 21.7104455909527 | | | |
| | | | | | MATIC 72 | | | |
| | | | | | SGB 296.31048B869402 | | | |
| | | | | | SNX 19.759666236654 6 | | | |
| | | | | | UNI 8.4740450586045 | | | |
| | | | | | XRP 590.922937 | | | |
| 3.1.168432 | EMMANUEL JOHN FAJARDO | ADDRESS REDACTED | | | ADA 0.128640567410 63 | | | |
| | | | | | USDT ERC20 30.781351578124 | | | |
| 3.1.168433 | EMMANUEL JOLIET | ADDRESS REDACTED | | | BTC 0.0254688102871545 | | | |
| | | | | | ETH 0.3440307895522631 | | | |
| 3.1.168434 | EMMANUEL KAIRU | ADDRESS REDACTED | | | BCH 0.0025178 4 | | | |
| | | | | | BTC 0.000000000625348225 1 | | | |
| | | | | | CEL 0.140022418199576 | | | |
| 3.1.168435 | EMMANUEL KALATZIS | ADDRESS REDACTED | | | BTC 0.0642108751784961 | | | |
| | | | | | CEL 100.358572412426 | | | |
| 3.1.168436 | EMMANUEL KALLIGIANNIS | ADDRESS REDACTED | | | BTC 0.000000246507222579 | | | |
| | | | | | CEL 0.0152124533984135 | | | |
| 3.1.168437 | EMMANUEL KANAYO | ADDRESS REDACTED | | | CEL 0.2075342431805 | | | |
| 3.1.168438 | EMMANUEL KELVIN ODINANWA | ADDRESS REDACTED | | | BTC 0.00000000018899826 | | | |
| 3.1.168439 | EMMANUEL KERNEL | ADDRESS REDACTED | | | CEL 2.99333454180267 | | | |
| | | | | | USDC 89.91 | | | |
| 3.1.168440 | EMMANUEL KOSZTYLAWOKO | ADDRESS REDACTED | | | BTC 0.147276179157954 | | | |
| | | | | | ETH 2.3219493574B047 | | | |
| | | | | | LTC 39.6909672180807 | | | |
| 3.1.168441 | EMMANUEL KONSTANTINOU | ADDRESS REDACTED | | | BTC 0.000009123755917614 | | | |
| | | | | | ETH 0.000384245822372867 | | | |
| | | | | | KLM 0.06175737076559B3 | | | |
| 3.1.168442 | EMMANUEL KORNIJCZUK | ADDRESS REDACTED | | | BTC 0.296798610585079 | | | |
| | | | | | ETH 0.9272993031132499 | | | |
| | | | | | LINK 24.408685856025S | | | |
| 3.1.168443 | EMMANUEL KUMI | ADDRESS REDACTED | | | ADA 62.10251327269 7 | | | |
| 3.1.168444 | EMMANUEL KUNSTLER | ADDRESS REDACTED | | | BTC 0.00000913950017037 | | | |
| | | | | | CEL 297.70512558548 | | | |
| | | | | | ETH 0.164926872931S5 | | | |
| 3.1.168445 | EMMANUEL LAFONT | ADDRESS REDACTED | | | BTC 0.0028553618238639 | | | |
| | | | | | CEL 1557.47717723545 | | | |
| | | | | | ETH 0.000010194826542129 | | | |
| | | | | | MATIC 0.0923102127755B1 | | | |
| | | | | | USDC 53547.4475127663 | | | |
| | | | | | USDT ERC20 0.168662750500997 | | | |
| 3.1.168446 | EMMANUEL LAISER | ADDRESS REDACTED | | | BTC 0.00000058 | | | |
| | | | | | CEL 0.0218478204972B1 | | | |
| 3.1.168447 | EMMANUEL LANDA | ADDRESS REDACTED | | | ADA 1523.60207288805 | | | |
| | | | | | BTC 0.006526654677923B4 | | | |
| 3.1.168448 | EMMANUEL LAZARO | ADDRESS REDACTED | | | BAT 1.16391258614166 | | | |
| | | | | | BTC 0.0000165491582421485 | | | |
| | | | | | CEL 47.8435565422896 | | | |
| | | | | | ETH 0.0130113797247132 | | | |
| | | | | | LINK 0.23765028897454 | | | |
| | | | | | MATIC 90.9366075937872 | | | |
| | | | | | SGB 309.744548266829 | | | |
| 3.1.168449 | EMMANUEL LEBON | ADDRESS REDACTED | | | BTC 0.0000018877123031969 | | | |
| | | | | | ETH 0.00006307553434026 4 | | | |
| | | | | | MATIC 0.18309531795457 | | | |
| | | | | | USDT ERC20 0.541288363639841 | | | |
| 3.1.168450 | EMMANUEL LENJOINT | ADDRESS REDACTED | | | BNB 1.06446884205708 | | | |
| | | | | | BTC 0.0468319429938261 | | | |
| | | | | | CEL 232.159936184809 | | | |
| | | | | | COMP 0.02936949 | | | |
| | | | | | ETH 1.54952821863286 | | | |
| | | | | | XLM 35.9733276 | | | |
| | | | | | XRP 50 | | | |
| 3.1.168451 | EMMANUEL LEON | ADDRESS REDACTED | | | GUSD 76.3720119087763 | | | |
| | | | | | USDC 101.847335557786 | | | |
| 3.1.168452 | EMMANUEL LEOUE NGOKO | ADDRESS REDACTED | | | CEL 0.0153887140615383 | | | |
| | | | | | ETH 0.00000125133830B021 | | | |
| 3.1.168453 | EMMANUEL LITOS | ADDRESS REDACTED | | | 1INCH 0.227621219082967 | | | |
| | | | | | AAVE 0.001374752454803263 | | | |
| | | | | | AVAX 1.74273499985912 | | | |
| | | | | | BAT 0.08664056731930449 | | | |
| | | | | | BCH 0.00007985863641341 45 | | | |
| | | | | | BNT 0.0778540985721148 | | | |
| | | | | | BSV 0.0009111453663 7734 | | | |
| | | | | | BTC 0.3219233530123162 | | | |
| | | | | | COMP 0.0006970313429937546 | | | |
| | | | | | DASH 0.00182551499823423 | | | |
| | | | | | EOS 0.36761964781B106 | | | |
| | | | | | ETC 0.006395217406B6307 | | | |
| | | | | | KNC 258.736137414039 | | | |
| | | | | | LINK 0.00561483293188436 | | | |
| | | | | | LTC 0.00111021214B1921 | | | |
| | | | | | MANA 702.70829329113 4 | | | |
| | | | | | MATIC 3468.11637732784 | | | |
| | | | | | OMG 0.0312273829130676 | | | |
| | | | | | SNX 0.116461735379901 | | | |
| | | | | | SUSHI 0.178698615550327 | | | |
| | | | | | UMA 0.00598716297579426 | | | |
| | | | | | UNI 0.0202289856191216 | | | |
| | | | | | XLM 6261.65679254B59 | | | |
| | | | | | ZEC 2.33840883308857 | | | |
| | | | | | ZRX 508.752228756785 | | | |
| 3.1.168454 | EMMANUEL LITTLE | ADDRESS REDACTED | | Yes | BTC 0.00474202589169244 | | | BTC 0.0723348385514857 |
| | | | | | ETH 0.0560271252330943 | | | |
| | | | | | USDC 809.286742772791 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.168455 | EMMANUEL | ADDRESS REDACTED | | | BTC 0.00020487877554051 CEL 0.16901099542517 | | | |
| 3.1.168456 | EMMANUEL LOPEZ | ADDRESS REDACTED | | | BTC 0.0000000026058221B1 CEL 0.00000746244740B975 MCDAI 0.161720558873775 USDC 0.01735910569972B22 | | | |
| 3.1.168457 | EMMANUEL LÓPEZ MARIANI | ADDRESS REDACTED | | | CEL 0.00164991700861266 DOT 0.00151285123732138B7 | | | |
| 3.1.168458 | EMMANUEL LUDUEÑA | ADDRESS REDACTED | | | BTC 0.00211238469221749 MCDAI 406.621912416171 | | | |
| 3.1.168459 | EMMANUEL LUTAUD | ADDRESS REDACTED | | | ADA 1128.82662040014 BTC 0.00074189689186B938 CEL 1234.40109646487 DOT 0.154538172943535 ETH 0.00618841926971794 LINK 0.035312582199799779 LUNC 397.835270717063 MATIC 1.705974473554D9 SOL 0.04151531S2018319 USDC 0.0000006513939020013 USDT ERC20 0.00000065426537664B2 UST 10014.0259825596 | | | |
| 3.1.168460 | EMMANUEL MACHUKI | ADDRESS REDACTED | | | BCH 0.01759245336645D82 CEL 1.134257485612B7 | | | |
| 3.1.168461 | EMMANUEL MAGALLANES | ADDRESS REDACTED | | | BTC 0.01843640B139945 DASH 3.74067049327595 LTC 0.0756161B7947689 | | | |
| 3.1.168462 | EMMANUEL MAHLALULD-FEDERSPIEL | ADDRESS REDACTED | | | BTC 0.00124221448713897 | | | |
| 3.1.168463 | EMMANUEL MALINGE | ADDRESS REDACTED | | | BTC 0.0124484068474423 CEL 88.4858511260538 ETH 0.09920172 USDC 288.609039 | | | |
| 3.1.168464 | EMMANUEL MANDIAKAS | ADDRESS REDACTED | | | BTC 0.28998919547951B2 | BTC 0.06400154 | | |
| 3.1.168465 | EMMANUEL MARCY | ADDRESS REDACTED | | | CEL 1.039817655B9034 | | | |
| 3.1.168466 | EMMANUEL MARIE BERNARD BRANCHEREAU | ADDRESS REDACTED | | | LTC 0.0000000094201S8565 BTC 0.0024890109673763B CEL 2.7178657031S825 SOL 9.845 | | | |
| 3.1.168467 | EMMANUEL MARTE | ADDRESS REDACTED | | | SOL 0.135161615705657 | | | |
| 3.1.168468 | EMMANUEL MARTINEZ | ADDRESS REDACTED | | | BTC 0.0000082729745751501 DOT 0.01206768949759SS ETH 4.67799511983559E-05 MATIC 0.0925953628181B68 | BTC 0.00000000485334S691 DOT 0.00000000004841824S | | |
| 3.1.168469 | EMMANUEL MARTINEZ | ADDRESS REDACTED | | | BAT 18.193030642545 CEL 3.36774156398242 | | | |
| 3.1.168470 | EMMANUEL MARTINEZ | ADDRESS REDACTED | | | ETH 0.00006013495470B122 UNI 0.09459648430GB943 USDT ERC20 63.680696380A629 | | | |
| 3.1.168471 | EMMANUEL MARTINEZ | ADDRESS REDACTED | | | ADA 1489.64205608S5 BTC 0.920793794265422 ETH 6.30041912717841 LTC 0.00177162261430402 USDC 8852.99302237028 | | | |
| 3.1.168472 | EMMANUEL MARTINEZ | ADDRESS REDACTED | | | ETH 15.600042446713Z1 | | | |
| 3.1.168473 | EMMANUEL MARTZ | ADDRESS REDACTED | | | CEL 0.0209403078701511 XLM 1.5177734 | | | |
| 3.1.168474 | EMMANUEL MBOHO | ADDRESS REDACTED | | | AAVE 0.0013591638299595 BTC 0.044975891128S439 CEL 55.45488456847D4 DOT 0.091586987430D687 ETH 4.8524177559529 E-05 MATIC 0.259253573276145 SNX 0.07633478655464B SOL 46.6721399167261 UNI 0.0418352632203525 USDC 70.4624263377908 USDT ERC20 0.17187872169769G1 | | | |
| 3.1.168475 | EMMANUEL MENDES | ADDRESS REDACTED | | | ADA 528.58852420343 BTC 0.000716046512865327 CEL 32.19213965431D4 ETH 0.16 | | | |
| 3.1.168476 | EMMANUEL MENDEZ | ADDRESS REDACTED | | | BTC 0.000000608746670S6 USDT ERC20 0.21716899007B116 | | | |
| 3.1.168477 | EMMANUEL MENDOZA | ADDRESS REDACTED | Yes | | BTC 0.29719135966057 4 USDC 0.00468829756349981 | | | BTC 0.669415067448313 |
| 3.1.168478 | EMMANUEL MERILAN | ADDRESS REDACTED | | | CEL 1.14917115351283 SGB 34.00531337B5868 XRP 0.0000009150100737S3 | | | |
| 3.1.168479 | EMMANUEL MESO | ADDRESS REDACTED | | | BTC 0.0322593614181264B ETH 0.534553595 P32081 | | | |
| 3.1.168480 | EMMANUEL MICAS | ADDRESS REDACTED | | | CEL 10.508091417295 1 | | | |
| 3.1.168481 | EMMANUEL MICHAEL NOUDJOUKOUANG | ADDRESS REDACTED | | | USDT ERC20 134.042396245446 | | | |
| 3.1.168482 | EMMANUEL MIGNON | ADDRESS REDACTED | | | USDC 420.949959210765 | BTC 0.00163741157977468 | | |
| 3.1.168483 | EMMANUEL MIGUEL TICZON | ADDRESS REDACTED | | | DOT 0.0249913057890089 | | | |
| 3.1.168484 | EMMANUEL MIGUET | ADDRESS REDACTED | | | BTC 0.000000007403499658 CEL 0.000286013393369418 ETH 0.000013590407934502 | | | |
| 3.1.168485 | EMMANUEL MOLINA | ADDRESS REDACTED | | | BTC 0.00072754893159782 | | | |
| 3.1.168486 | EMMANUEL MOLINELLI | ADDRESS REDACTED | | | BTC 1.0124514689216 CEL 74.090492896701G ETH 8.260351205793T USDC 3173.217971451D5 | | | |
| 3.1.168487 | EMMANUEL MONTANEZ | ADDRESS REDACTED | | | CEL 1.082338915SD153 | | | |
| 3.1.168488 | EMMANUEL MONTIEL MARTINEZ | ADDRESS REDACTED | | | ADA 0.865892421620663 | | | |
| 3.1.168489 | EMMANUEL MORA | ADDRESS REDACTED | | | BTC 0.00078839B194509674 BTC 0.00001377293274516 LINK 54.9310090372844 MATIC 1141.33004268831 SNX 19.9778358944196 USDC 0.7827165831734S2 | | | |
| 3.1.168490 | EMMANUEL MORALES | ADDRESS REDACTED | | | USDC 300.15000043213 | | | |
| 3.1.168491 | EMMANUEL MORALES | ADDRESS REDACTED | | | BTC 0.15634167495739 ETH 4.28618556540859 GUSD 20825.8304136473 | | | |
| 3.1.168492 | EMMANUEL MORAND | ADDRESS REDACTED | | | BTC 0.0000000036S675146 CEL 11.155258596931Z USDC 0.000000709694428844 | | | |
| 3.1.168493 | EMMANUEL MORENO | ADDRESS REDACTED | | | ADA 1025.5985594724 BTC 0.00106648374236541 | | | |
| 3.1.168494 | EMMANUEL MOSES | ADDRESS REDACTED | | | CEL 0.23449543933717737 DOT 0.00000000040651709 | | | |
| 3.1.168495 | EMMANUEL MOSQUEIA | ADDRESS REDACTED | | | BTC 0.0000000096624991668 CEL 2.294572610879519 | | | |
| 3.1.168496 | EMMANUEL MOYA | ADDRESS REDACTED | | | BTC 0.0000000051779S165 CEL 0.1799343293134 ETH 0.0001921988720635 4 | | | |
| 3.1.168497 | EMMANUEL MUÑOZ | ADDRESS REDACTED | | | ADA 0.018688216049S04 BTC 4.0067299B58067996-06 USDC 0.8515287S4017991 | BTC 0.00000008397997675 | | |
| 3.1.168498 | EMMANUEL MUÑOZ | ADDRESS REDACTED | | | BAT 38.6051155573829 BTC 0.0000000425681770715 CEL 1.0593935772982S ETH 0.016773393240907A3 LINK 0.00031859935026916 LTC 0.0954860105911647 MCDAI 6.2333149208117 OMG 0.873384454586036 TUSD 0.00668776073211248 USDC 0.0277914615627892 | | | |
| 3.1.168499 | EMMANUEL NABI | ADDRESS REDACTED | | | ADA 3654.2699705S2383 LTC 9.95227414016393 XLM 7121.155806B1875 | | | |
| 3.1.168500 | EMMANUEL NAMUPOLO | ADDRESS REDACTED | | | BTC 0.0000497471814783T4 | | | |
| 3.1.168501 | EMMANUEL NDONG MBOULOU | ADDRESS REDACTED | | | BTC 0.000000919087909299 CEL 0.695514656996261 | | | |
| 3.1.168502 | EMMANUEL NDUBUISI | ADDRESS REDACTED | | | ETH 0.00001275217772439 | | | |
| 3.1.168503 | EMMANUEL NOUBIKOU | ADDRESS REDACTED | | | BTC 0.0000012837779930341 CEL 1.7504272480905 | | | |
| 3.1.168504 | EMMANUEL NGWAKONGNWI | ADDRESS REDACTED | | | BTC 0.00850756048399661 CEL 5.58267504263482 | | | |
| 3.1.168505 | EMMANUEL NICK | ADDRESS REDACTED | | | CEL 0.0061704627401687T3 LTC 0.00505654300478047 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.168506 | EMMANUEL NICOLAU | ADDRESS REDACTED | | | CEL 0.054058190773653 9<br>LINK 20.174631784428 1<br>MCDAI 6727.322939235 3<br>PAX 230.14051296725 3<br>USDT ERC20 3238.6087305207 1 | | | |
| 3.1.168507 | EMMANUEL NICOLLET | ADDRESS REDACTED | | | BTC 0.0000000030874785 7<br>CEL 0.188056335500874 | | | |
| 3.1.168508 | EMMANUEL NIEVA | ADDRESS REDACTED | | | CEL 0.02180270551143 88 | | | |
| 3.1.168509 | EMMANUEL NIKIFOROU | ADDRESS REDACTED | | | BTC 0.25459837299986 7 | | | |
| 3.1.168510 | EMMANUEL NIVAR | ADDRESS REDACTED | | | BTC 0.53441275605007 5<br>CEL 2948.53905535196<br>DOT 2.69779351080468<br>ETH 0.00000286391827314 2<br>MATIC 0.01578018848635 55<br>SNX 372.150188323297<br>USDT ERC20 0.19208265278633 4 | | | |
| 3.1.168511 | EMMANUEL NJOKU | ADDRESS REDACTED | | | BTC 0.00002064103045891 8<br>ETH 0.000029073034506685<br>GUSD 0.015691476450823 4<br>USDC 1636.61420206903 | | | |
| 3.1.168512 | EMMANUEL NNAEMEKA ONYEMAECHI | ADDRESS REDACTED | | | CEL 0.28526729352873<br>ETH 0.008418505236936 35 | | | |
| 3.1.168513 | EMMANUEL NNALUE | ADDRESS REDACTED | | | BNB 0.7395<br>BTC 0.01159571519165 53<br>CEL 24.8961260550692<br>ETH 0.119875 | | | |
| 3.1.168514 | EMMANUEL NNAM DEEZUA | ADDRESS REDACTED | | | BTC 0.00091458167512322<br>CEL 0.02679933866727 98<br>ETH 0.00123821060780268 | | | |
| 3.1.168515 | EMMANUEL NOARI | ADDRESS REDACTED | | | BTC 0.12287698238436 4<br>CEL 1.11255787961536 | | | |
| 3.1.168516 | EMMANUEL NOEL | ADDRESS REDACTED | | | BTC 0.00286241340786639<br>CEL 1.06019637980257 | | | |
| 3.1.168517 | EMMANUEL NOUALY | ADDRESS REDACTED | | | BTC 0.00060512699404545 7 | | | |
| 3.1.168518 | EMMANUEL NSHIMIYIMANA | ADDRESS REDACTED | | | ADA 55.9498820657625 | | | |
| 3.1.168519 | EMMANUEL NUÑEZ NEYRA | ADDRESS REDACTED | | | BTC 0.00000235089969718 3 | | | |
| 3.1.168520 | EMMANUEL NWABUZO JR | ADDRESS REDACTED | | | USDT ERC20 2.18206093489017 | | | |
| 3.1.168521 | EMMANUEL NWANKWO | ADDRESS REDACTED | | | ETH 0.00329104812929294<br>BTC 0.00043928194640284<br>CEL 55.3668104017709<br>ETH 0.08 | | | |
| 3.1.168522 | EMMANUEL NWARU | ADDRESS REDACTED | | | BTC 0.001398688457359 11<br>CEL 166.95948243062 6 | | | |
| 3.1.168523 | EMMANUEL NXELE | ADDRESS REDACTED | | | CEL 0.06316216764045 5 | | | |
| 3.1.168524 | EMMANUEL NYAKUDYA | ADDRESS REDACTED | | | ADA 0.069492359598151 2<br>BTC 0.00081605936030846 9<br>CEL 0.06331923877670 03<br>DOT 0.00760949922647229<br>ETH 0.00004591478946071 2<br>LUNC 0.0066021203159428 1 | | | |
| 3.1.168525 | EMMANUEL OBANLA | ADDRESS REDACTED | | | USDC 0.00558219762760897 | | | |
| 3.1.168526 | EMMANUEL OBISUI | ADDRESS REDACTED | | | BTC 0.00009532070593824 | | | |
| 3.1.168527 | EMMANUEL OFODUM | ADDRESS REDACTED | | | CEL 1.06266221658282 | | | |
| 3.1.168528 | EMMANUEL OGANDO | ADDRESS REDACTED | | | BTC 0.0001617753747955 4<br>ETH 0.12229076759681 7<br>USDC 0.25894273658793 1 | | | |
| 3.1.168529 | EMMANUEL OGBONNAYA UZOCHUKWU | ADDRESS REDACTED | | | BTC 0.00000007282671248 | | | |
| 3.1.168530 | EMMANUEL OGUEZI | ADDRESS REDACTED | | | BTC 0.00000001445414847<br>CEL 6.55302748953872<br>ETC 9.99 | | | |
| 3.1.168531 | EMMANUEL OHIOMAH | ADDRESS REDACTED | | | BTC 0.00016617490886 08 | | | |
| 3.1.168532 | EMMANUEL OJIMBA | ADDRESS REDACTED | | | CEL 0.16534309886886 8 | | | |
| 3.1.168533 | EMMANUEL OKELO | ADDRESS REDACTED | | | CEL 0.03667070765973 31<br>MCDAI 0.00478<br>KRP 0.02452 2 | | | |
| 3.1.168534 | EMMANUEL OKOH | ADDRESS REDACTED | | | CEL 1.81989057055 319<br>XLM 0.00000007263886727 3 | | | |
| 3.1.168535 | EMMANUEL OKOYE | ADDRESS REDACTED | | | BTC 0.00001605583352008 | | | |
| 3.1.168536 | EMMANUEL OKPALA | ADDRESS REDACTED | | | LTC 0.22449119216509 8<br>SGB 27.331577014906<br>XLM 3.91071244394572<br>XRP 0.25343061570081 2 | | | |
| 3.1.168537 | EMMANUEL OLUWADEMILADE FALAYE | ADDRESS REDACTED | | | BTC 0.00007489502471360 8<br>CEL 7.52483603442858<br>USDT ERC20 402 | | | |
| 3.1.168538 | EMMANUEL ONYEOZU | ADDRESS REDACTED | | | BTC 0.00119720707352169<br>USDT ERC20 0.65646198624898 7 | | | |
| 3.1.168539 | EMMANUEL ONYEOZU | ADDRESS REDACTED | | | BTC 0.00000000833927544<br>CEL 0.67893391997396<br>USDT ERC20 0.00000096762828960 6 | | | |
| 3.1.168540 | EMMANUEL ONYEOZU | ADDRESS REDACTED | | | BTC 0.00119876008526 79<br>USDT ERC20 400.654248934052 | | | |
| 3.1.168541 | EMMANUEL ONYEOZU | ADDRESS REDACTED | | | BTC 0.00119605779512 58<br>USDT ERC20 0.65291320268890 1 | | | |
| 3.1.168542 | EMMANUEL ONYEOZU | ADDRESS REDACTED | | | BTC 0.0023598541279713<br>CEL 0.08724582651877 57 | | | |
| 3.1.168543 | EMMANUEL OPPONG | ADDRESS REDACTED | | | MATIC 312.102518489152 | | | |
| 3.1.168544 | EMMANUEL ORDUNO | ADDRESS REDACTED | | | BTC 0.00000031263169655 3<br>SNX 0.07009347548479 6 | | | |
| 3.1.168545 | EMMANUEL ORTIZ | ADDRESS REDACTED | | | BTC 0.02482773161357 59 | | | |
| 3.1.168546 | EMMANUEL ORTIZ | ADDRESS REDACTED | | | MCDAI 42.639153910248 7<br>UNI 51.303659720475 1<br>XLM 10.2307742448524<br>ZRX 786.676898587526 | | | |
| 3.1.168547 | EMMANUEL ORTIZ | ADDRESS REDACTED | | | XRP 0.000000647187047 95 | | | |
| 3.1.168548 | EMMANUEL OSAS EMJES IGORI TIMOTHY | ADDRESS REDACTED | | | ADA 100.925470198434<br>ETH 0.02962660626207 56<br>XLM 280.804322325103 | | | |
| 3.1.168549 | EMMANUEL OSEMENE | ADDRESS REDACTED | | | BTC 0.00525425270649589<br>DOT 53.5958009519989<br>ETH 0.2936140877576 11<br>LINK 10.4026646553868<br>MANA 1309.52409247994<br>MATIC 9191.578204265715<br>XLM 24804.7600616093<br>XRP 19377.0346914421 | | | |
| 3.1.168550 | EMMANUEL OVCHARUK | ADDRESS REDACTED | | | ETH 0.00000068990328819 5 | | | |
| 3.1.168551 | EMMANUEL OZEMOYA | ADDRESS REDACTED | | | CEL 0.09456585817220 63 | | | |
| 3.1.168552 | EMMANUEL PAQUEREAU | ADDRESS REDACTED | | | CEL 1.09906527081912 | | | |
| 3.1.168553 | EMMANUEL PARAS | ADDRESS REDACTED | | | ADA 896.373375224386<br>BTC 0.00009678667668790 1<br>DOT 47.0621147181406 | | | |
| 3.1.168554 | EMMANUEL PENSON-GRAVEL | ADDRESS REDACTED | | | ETH 0.00150632131265576 | | | |
| 3.1.168555 | EMMANUEL PEREZ | ADDRESS REDACTED | | | BTC 0.00000089032874761 6<br>BUSD 0.29678494865844<br>MCDAI 0.40034406304072 4<br>USDC 0.24727698840115 | | | |
| 3.1.168556 | EMMANUEL PERNOT | ADDRESS REDACTED | | | BTC 0.06016430704707 2<br>CEL 0.48816409949762 2<br>ETH 0.65705475421206 6<br>USDC 313.758785877502 | | | |
| 3.1.168557 | EMMANUEL PERRET | ADDRESS REDACTED | | | AAVE 0.01760384816511 17<br>BTC 0.00000608909480568<br>COMP 0.01166482475131 28<br>DOT 0.0236141995708818<br>LINK 0.1040298662544 61<br>LTC 0.00807898874453053<br>MCDAI 0.02156090332664 8<br>UNI 0.02849037251662 57<br>USDC 0.0029385233005730 4 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.168558 | EMMANUEL PERRIN | ADDRESS REDACTED | | | AAVE 0.00528038592715513<br>ADA 1.17459617807239<br>BAT 511.09501930139<br>BTC 0.216751957836604<br>CEL0.00813987450242856<br>COMP 0.00348581560205302<br>DOT 0.01545278916532<br>EOS 0.222210376120708<br>ETH 0.123742526538749<br>LINK 0.0205140913878<br>LUNC 0.000176980082393348<br>MATIC 8.13556308787503<br>MCDAI 32.6937905410337<br>SNX 310.274043927466<br>UNI 0.0063611725792944<br>USDT ERC20 308.633946708809 | | | |
| 3.1.168559 | EMMANUEL PEZELLA | ADDRESS REDACTED | | | BTC 0.000001335444087021 | | | |
| 3.1.168560 | EMMANUEL POLONI | ADDRESS REDACTED | | | CEL 0.000004977089530528<br>CEL 0.0616174293986<br>ETH 0.113604147748484<br>USDT ERC20 1514.54119620641 | | | |
| 3.1.168561 | EMMANUEL POSADAS | ADDRESS REDACTED | | | BCH 0.00066504916541191<br>BTC 0.000001249408964164<br>CEL 11.418612053958<br>DASH 0.000180570824732701<br>ETH 2.39120139711719E-05<br>GUSD 0.30425137893085<br>LTC 0.00139400845949101<br>MATIC 0.06145379140122219<br>USDC 0.0768512508316707<br>XLM 0.01452689291468425 | | | |
| 3.1.168562 | EMMANUEL POUPA | ADDRESS REDACTED | | | BTC 0.00000000731091303 | | | |
| 3.1.168563 | EMMANUEL QUAICOE | ADDRESS REDACTED | | | CEL 0.07393543310583 | | | |
| 3.1.168564 | EMMANUEL QUARTEY | ADDRESS REDACTED | | | BTC 0.00000238597542699512<br>CEL 1.01047083333333 | | | |
| 3.1.168565 | EMMANUEL QUEMENER | ADDRESS REDACTED | | | BTC 0.07504513441423179<br>DOT 33.4826643569527<br>MATIC 1.63666232660385 | | | |
| 3.1.168566 | EMMANUEL QUEMERAIS | ADDRESS REDACTED | | | ADA 0.360926214908897<br>BNB 1.11247125988155<br>BTC 0.000170444669164822<br>CEL 11.3211023975384<br>PAXG 0.356713107013951<br>USDC 200.746918382865 | | | |
| 3.1.168567 | EMMANUEL QUENTRIC | ADDRESS REDACTED | | | ADA 0.204946470262977<br>BNB 0.00151749512568037<br>BTC 0.00186926413821503<br>ETH 0.73145631185709<br>USDC 0.404730016565608 | | | |
| 3.1.168568 | EMMANUEL QUINTERO GONZALEZ | ADDRESS REDACTED | | | ADA 915.233709265659<br>CEL 0.683443429148341 | | | |
| 3.1.168569 | EMMANUEL RAINART | ADDRESS REDACTED | | | BTC 0.000000005148251746 | | | |
| 3.1.168570 | EMMANUEL RAMIREZ FLORES | ADDRESS REDACTED | | | CEL 1.48160189158735 | | | |
| 3.1.168571 | EMMANUEL RAMOS | ADDRESS REDACTED | | | BTC 0.000000008378744729 | | | |
| 3.1.168572 | EMMANUEL RE | ADDRESS REDACTED | | | CEL 2.04717562370135 | | | |
| 3.1.168573 | EMMANUEL RICKY DARNELL MAMON | ADDRESS REDACTED | | | CEL 0.3590004201026<br>CEL 0.144084393197062<br>CEL 1.14461658869844<br>DASH 0.000416478090394946<br>DOT 22.029351169739<br>ETH 8.88726398937415<br>LINK 65.146269048169<br>SGB 607.645566574779<br>USDC 5.12557663446796<br>XRP 1.85540787374421 | BTC 0.0000000221976843 | | |
| 3.1.168574 | EMMANUEL RICKY DARNELL MAMON | ADDRESS REDACTED | | | BTC 0.00373640437179918<br>ETH 0.254545381539006 | BTC 0.0014434340793113 | | |
| 3.1.168575 | EMMANUEL RISLER | ADDRESS REDACTED | | | ADA 524.406451612503<br>BNB 1.06266840015925<br>BTC 1.00051239222808<br>CEL 546.490469293382<br>USDC 262.620561 | | | |
| 3.1.168576 | EMMANUEL RIVERA | ADDRESS REDACTED | | | AAVE 0.00620765927130464<br>BTC 0.000000043407880479<br>ETH 0.00019637923562449<br>LINK 0.0373310982625148<br>MATIC 0.0171331664584889<br>SNX 0.114990813144674<br>UNI 0.101268175112049<br>USDC 0.542132841376534 | | | |
| 3.1.168577 | EMMANUEL ROBERT REGIS BENAND | ADDRESS REDACTED | | | AVAX 0.00200704967785502<br>MATIC 0.0342682535002364<br>XRP 0.052947643503481 | | | |
| 3.1.168578 | EMMANUEL RODRIGUEZ | ADDRESS REDACTED | | | BTC 0.00000133906820126<br>ETH 0.000101879638682505<br>USDC 0.106344361931578 | | | |
| 3.1.168579 | EMMANUEL RODRIGUEZ | ADDRESS REDACTED | | | ADA 248.798845498778<br>BTC 0.00213483530225173<br>LTC 0.0501170207045343<br>MATIC 99.2054804181182<br>SNX 22.3443492273655<br>USDC 155.09012596188 | | | |
| 3.1.168580 | EMMANUEL RODRIGUEZ CONCEPCIÓN | ADDRESS REDACTED | | | BTC 0.00686290317858479<br>CEL 0.0128266051623492<br>DOT 1.38141541730221<br>ETH 0.0618720943614266 | | | |
| 3.1.168581 | EMMANUEL ROJAS | ADDRESS REDACTED | | | MATIC 0.816768713066993 | | | |
| 3.1.168582 | EMMANUEL ROLAND JEAN DUSAUTOIR | ADDRESS REDACTED | | | AVAX 0.00978629419553003<br>BTC 0.0155742568469115<br>CEL 0.338928526192772<br>DOT 0.0515414176088862<br>UST 0.559858701054343 | | | |
| 3.1.168583 | EMMANUEL ROMETSCH | ADDRESS REDACTED | | | ADA 202.91464288289<br>BTC 0.11340560366814<br>CEL 16.8034683527017<br>DOT 41.5772611727045<br>ETH 1.36416796473781<br>MATIC 1536.65379467797 | | | |
| 3.1.168584 | EMMANUEL RONCAYOLO | ADDRESS REDACTED | | | BTC 0.0000019210347389907<br>CEL 0.281803450486381 | | | |
| 3.1.168585 | EMMANUEL ROSA | ADDRESS REDACTED | | Yes | ADA 451.525657228613<br>BTC 0.354566011972311<br>DOGE 6803.7761495044<br>DOT 0.00608861339709428<br>ETH 0.732972358974<br>MATIC 551.428733350494<br>SOL 16.7667477730559<br>USDC 0.083385305423847<br>USDT ERC20 0.037130731933556<br>XLM 0.374709669433272 | USDT ERC20 9.40607266726991 | | BTC 0.10489726490592 |
| 3.1.168586 | EMMANUEL RUIZ | ADDRESS REDACTED | | | BTC 2.51744473539999E-08<br>ETH 0.000000090544438739<br>MATIC 0.0002109160310096595 | | | |
| 3.1.168587 | EMMANUEL SACRE | ADDRESS REDACTED | | | CEL 1.22944521868649 | | | |
| 3.1.168588 | EMMANUEL SAJERE | ADDRESS REDACTED | | | BTC 0.000000509340496207 | | | |
| 3.1.168589 | EMMANUEL SALAZAR | ADDRESS REDACTED | | | CEL 0.0228115062113224<br>MATIC 25.0180483308653 | | | |
| 3.1.168590 | EMMANUEL SALGADO PEREZ | ADDRESS REDACTED | | | XLM 21.4459913481677 | ADA 84<br>BTC 0.00684315<br>DOT 7.2 | | |
| 3.1.168591 | EMMANUEL SALUNGA | ADDRESS REDACTED | | | BTC 0.00000301605636904<br>CEL0.0289800788914651<br>SGB 0.0152145003796101<br>USDC 0.0090009634388885132 | | | |
| 3.1.168592 | EMMANUEL SAMOELA ANDRIAHARISAMINIRINA | ADDRESS REDACTED | | | CEL 1.5508429701846301<br>ETH 0.0288 | | | |
| 3.1.168593 | EMMANUEL SANCHEZ | ADDRESS REDACTED | | | BTC 0.00045222197925498 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.168594 | EMMANUEL SANGHO WAGNE | ADDRESS REDACTED | | | ADA 2.302324396206636 BTC 0.000246008376521114 | | | |
| 3.1.168595 | EMMANUEL SANSUSTHY TARDIO | ADDRESS REDACTED | | | BTC 0.062445320089709 ETH 0.00769039204494443 | | | |
| 3.1.168596 | EMMANUEL SANTA CRUZ | ADDRESS REDACTED | | | BTC 0.00002088365539650 | | | |
| 3.1.168597 | EMMANUEL SANTIAGO TURIN | ADDRESS REDACTED | | | BTC 0.00000931484628916 CEL 0.1100968965576383 | | | |
| 3.1.168598 | EMMANUEL SANTOS | ADDRESS REDACTED | | | ADA 1121.370080889305 BTC 0.000006787021149498 DOGE 10159.343801847 ETC 6.98165412491242 MATIC 676.412428220052 | | | |
| 3.1.168599 | EMMANUEL SANTOS RAZO | ADDRESS REDACTED | | | BSV 0.03467734231088 CEL 1.335461692523389 PAX 25.89042825986 USDC 0.00000008163981065 USDT ERC20 33.05531078999441 | | | |
| 3.1.168600 | EMMANUEL SARKIS | ADDRESS REDACTED | | | BTC 0.00000994210963991 LTC 0.0031243864579749 PAX 4.883181020889194 XLM 0.4148342986710620 XRP 8560.77575002608 ZRX 0.157111181812508 | | | |
| 3.1.168601 | EMMANUEL SATURDAY JUSTUS | ADDRESS REDACTED | | | BTC 0.00112612507661387 XRP 0.02158212010813 | | | |
| 3.1.168602 | EMMANUEL SCHRÖDER | ADDRESS REDACTED | | | ADA 204.587539396318 BTC 0.1284291660694524 CEL 3.519310992441104 MCDAI 72.76764696832342 | | | |
| 3.1.168603 | EMMANUEL SCHWARTZMANN | ADDRESS REDACTED | | | BTC 0.00000007085295707 CEL 0.2348002772893117 COMP 0.012676772020526 DOT 0.004550313775777569 ETH 0.00000170595400654 | | | |
| 3.1.168604 | EMMANUEL SEGOVIA | ADDRESS REDACTED | | | ETH 0.00161543132920433 | | | |
| 3.1.168605 | EMMANUEL SHAHHO | ADDRESS REDACTED | | | BTC 0.00084012815957361 BUSD 3322.033238991590 CEL 2.211717277374419 | | | |
| 3.1.168606 | EMMANUEL SIBYA | ADDRESS REDACTED | | | BTC 0.0001 CEL 0.08900308466501 | | | |
| 3.1.168607 | EMMANUEL SIMEUS JR | ADDRESS REDACTED | | | BTC 0.0010499564264034 | | | |
| 3.1.168608 | EMMANUEL SINGLER FATHALLAH | ADDRESS REDACTED | | | BTC 0.0359430336011862 CEL 333.401681641067 ETH 0.73282924 LUNC 236999.111459573 USDC 8325.616482 | | | |
| 3.1.168609 | EMMANUEL SOARES | ADDRESS REDACTED | | | ADA 99.2 BTC 0.0027685 CEL 16.8764936015523 ETH 0.07089226 | | | |
| 3.1.168610 | EMMANUEL SOCHIMA NDUKA | ADDRESS REDACTED | | | BTC 0.001023832017774409 | | | |
| 3.1.168611 | EMMANUEL SOTO GARCIA | ADDRESS REDACTED | | | ADA 1088.330955526446 BTC 0.2798346996681424 ETH 4.842960177855532 USDC 1255.01316391785 | | | |
| 3.1.168612 | EMMANUEL SPELIERS | ADDRESS REDACTED | | | ADA 0.1271243073226692 BNB 3.705619816881117 BTC 0.000025864520003936 ETH 0.002906085824301245 MATIC 3.870057686662087 USDC 0.04467099636806633 USDT ERC20 1.381327676024428 | | | |
| 3.1.168613 | EMMANUEL SPORGITAS | ADDRESS REDACTED | | | BTC 0.0014484486541577 CEL 14.01207878600489 ETH 4.55596566666436 USDC 0.02260205481726881 | | | |
| 3.1.168614 | EMMANUEL ST. CYR | ADDRESS REDACTED | | | BTC 1.431272447931596 05 USDC 0.51191291921473 | | | |
| 3.1.168615 | EMMANUEL STEHLIN | ADDRESS REDACTED | | | BTC 0.0000207851042744 CEL 0.0507437970555628 EOS 10.788152539619 MATIC 1512.37452713495 SGB 16.884324395080606 XRP 0.076050845227769895 | | | |
| 3.1.168616 | EMMANUEL STEWART TINDIK | ADDRESS REDACTED | | | ADA 67.78892556693385 BTC 0.0171079340667226 CEL 137.144403789443 DOGE 0.01473201767062 ETH 0.849337818458676 USDC 219.796725903712 | | | |
| 3.1.168617 | EMMANUEL SUCHET | ADDRESS REDACTED | | | BTC 0.0258408640767084 CEL 45.9611358330B5 | | | |
| 3.1.168618 | EMMANUEL TAIWO | ADDRESS REDACTED | | | BTC 0.00453599069909641 SGB 5.29767056590102 | | | |
| 3.1.168619 | EMMANUEL TAMINE | ADDRESS REDACTED | | | BTC 0.00000030568964406 CEL 622.2370150327 USDC 2582.813782 | | | |
| 3.1.168620 | EMMANUEL TARACONAT | ADDRESS REDACTED | | | CEL 0.0014736568255256 | | | |
| 3.1.168621 | EMMANUEL TAVARES | ADDRESS REDACTED | | | MATIC 1.02764370471158 | | | |
| 3.1.168622 | EMMANUEL TAYLOR | ADDRESS REDACTED | | | COMP 0.002037989439055504 MATIC 1.85434025297978 SNX 0.2052762967056842 | | | |
| 3.1.168623 | EMMANUEL TEMITOPE ABISONA | ADDRESS REDACTED | | | BTC 0.00000036941723539 | | | |
| 3.1.168624 | EMMANUEL TERNGU GBEDE | ADDRESS REDACTED | | | ETH 0.00160236548012508 | | | |
| 3.1.168625 | EMMANUEL TESTA | ADDRESS REDACTED | | | USDT ERC20 0.454243817150018 | | | |
| 3.1.168626 | EMMANUEL TESTE | ADDRESS REDACTED | | | ADA 356.558945271 BNB 0.00140098174266611 BTC 0.024206984832037 CEL 4.374665346898999 LTC 2.528303074762B | | | |
| 3.1.168627 | EMMANUEL TEYSSIER | ADDRESS REDACTED | | | BTC 0.11176921014173B | | | |
| 3.1.168628 | EMMANUEL THIEBAULD | ADDRESS REDACTED | | | BTC 0.10356459 CEL 98.46339951006245 | | | |
| 3.1.168629 | EMMANUEL THIERY | ADDRESS REDACTED | | | BTC 0.0232093778570751 CEL 141.545020513761 | | | |
| 3.1.168630 | EMMANUEL TIERRA | ADDRESS REDACTED | | | BTC 0.00064657946150081S CEL 1.91140496096 | | | |
| 3.1.168631 | EMMANUEL TLOOME | ADDRESS REDACTED | | | BTC 0.0011799512566752B CEL 3.088310965664402 ETH 0.035389478916479S1 | | | |
| 3.1.168632 | EMMANUEL TOBI OLOWE | ADDRESS REDACTED | | | BTC 0.00001107381962487B | | | |
| 3.1.168633 | EMMANUEL TOLEDO | ADDRESS REDACTED | | | ADA 101.339024828B ETH 0.05040893 | | |
| 3.1.168634 | EMMANUEL TORIO | ADDRESS REDACTED | | | BTC 0.000400008711376116 CEL 0.48291064884128 USDT ERC20 0.0000017042416323 | | | |
| 3.1.168635 | EMMANUEL TREMBLAY | ADDRESS REDACTED | | | BTC 0.00000000412519875 CEL 0.5756055847118B7 | | | |
| 3.1.168636 | EMMANUEL TROCHARD | ADDRESS REDACTED | | | BTC 0.00117780472126059 CEL 782.093212940596 MCDAI 30 USDC 386.108793 | | | |
| 3.1.168637 | EMMANUEL TROY | ADDRESS REDACTED | | | BTC 0.040685185105643S CEL 0.00155410561079891 | | | |
| 3.1.168638 | EMMANUEL TSADO | ADDRESS REDACTED | | | CEL 0.0132379194664721 ETH 0.00001246022331992S | | | |
| 3.1.168639 | EMMANUEL TUCAY | ADDRESS REDACTED | | | BTC 0.00000006434140877 CEL 3.2038185853943S MCDAI 0.008984842238234B8 USDC 0.01642033959544932 | | | |
| 3.1.168640 | EMMANUEL UDOH | ADDRESS REDACTED | | | BTC 0.0000066114119299S CEL 1.09945500998105 ETH 0.000060003508073102 LTC 0.167064911655607 ZRX 32.99187635570889 | | | |
| 3.1.168641 | EMMANUEL UDOYE | ADDRESS REDACTED | | | CEL 0.0025117707926461 | | | |
| 3.1.168642 | EMMANUEL UGURU | ADDRESS REDACTED | | | BTC 0.00111489512839378 | | | |
| 3.1.168643 | EMMANUEL LULU | ADDRESS REDACTED | | | MATIC 9.286839185313724 | | | |
| 3.1.168644 | EMMANUEL UKPONG | ADDRESS REDACTED | | | CEL 1.121934675910SS CEL 1.0598960530458 1 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.168645 | EMMANUEL LKWUANI | ADDRESS REDACTED | | | BTC 0.00000015244790043309 | | | |
| | | | | | CEL 0.0344423394920458 | | | |
| 3.1.168646 | EMMANUEL LLOKO JR | ADDRESS REDACTED | | | ADA 363.3453538979S | | | |
| | | | | | BTC 0.0010078628975S133 | | | |
| 3.1.168647 | EMMANUEL UNIPAN | ADDRESS REDACTED | | | CEL 0.08161377646291S1 | | | |
| | | | | | XRP 0.180301340161087 | | | |
| 3.1.168648 | EMMANUEL LWADIALE | ADDRESS REDACTED | | | CEL 0.00605394842801S7 | | | |
| 3.1.168649 | EMMANUEL VALDOVINOS | ADDRESS REDACTED | | | BTC 0.00000154008911S1748 | | BTC 0.00000000446234S734 | |
| | | | | | USDC 0.0S799S340138253S | | USDC 0.00000003035381937 | |
| 3.1.168650 | EMMANUEL VALLECALLE | ADDRESS REDACTED | | | BTC 0.3263469S198764 | BTC 0.032745148919913 | | |
| | | | | | ETH 0.0034287624S146239 | | | |
| | | | | | MCDAI 42.39784S2841409 | | | |
| | | | | | USDC 23.30343404789911 | | | |
| 3.1.168651 | EMMANUEL VANDROEMME | ADDRESS REDACTED | | | BTC 0.00002484896721395 | | | |
| | | | | | CEL 4.921436989269087 | | | |
| | | | | | USDC 0.27953303028122 | | | |
| 3.1.168652 | EMMANUEL VANHOUTTE | ADDRESS REDACTED | | | CEL 1.074427716309 | | | |
| 3.1.168653 | EMMANUEL VANHOUTTE | ADDRESS REDACTED | | | CEL 1.043994304404241 | | | |
| 3.1.168654 | EMMANUEL VAYLEUX | ADDRESS REDACTED | | | BTC 0.4423769420889 | | | |
| | | | | | ETH 34.57305196872 | | | |
| | | | | | USDC 6.209653143238S | | | |
| 3.1.168655 | EMMANUEL VAZQUEZ | ADDRESS REDACTED | | | BTC 1.56764712870999 06 | | | |
| 3.1.168656 | EMMANUEL VERBIAM-LALLAVE | ADDRESS REDACTED | | | ETH 0.000135353224438 | | | |
| 3.1.168657 | EMMANUEL VERNON | ADDRESS REDACTED | | | ETH 0.00029318488426007 | | | |
| | | | | | BTC 0.0077558719282S712 | | | |
| | | | | | CEL 6.0889348416914S | | | |
| | | | | | ETH 0.0561386728398332 | | | |
| | | | | | USDC 0.7 0.268441027243093 | | | |
| 3.1.168658 | EMMANUEL VILLA | ADDRESS REDACTED | | | XRP 99.5098410343838 | | | |
| 3.1.168659 | EMMANUEL VILLANUEVA | ADDRESS REDACTED | | | BTC 0.41609335861847 | | | |
| | | | | | MANA 592.60884161454S8 | | | |
| 3.1.168660 | EMMANUEL VILLIÈRE | ADDRESS REDACTED | | | ADA 153.79207993300S8 | | | |
| | | | | | BTC 0.0019900109601274 | | | |
| | | | | | CEL 0.0012891514532872 | | | |
| | | | | | CEL 16.7435942216877 | | | |
| 3.1.168661 | EMMANUEL VINCENT | ADDRESS REDACTED | | | USDC 566.048078156S | | | |
| | | | | | AAVE 0.0000410273458S3793 | | | |
| | | | | | ADA 0.009125023434124S | | | |
| | | | | | ADA 0.000018632232386S | | | |
| | | | | | CEL 0.082048370694344S2 | | | |
| | | | | | COMP 0.00037364856249052S | | | |
| | | | | | DOT 0.00578391055568985 | | | |
| | | | | | ETC 0.00223453475046794 | | | |
| | | | | | ETH 0.0000008555084754664 | | | |
| | | | | | LINK 0.00080244950882694 | | | |
| | | | | | MATIC 0.01330817638868824 | | | |
| | | | | | SNX 0.031129380362334 | | | |
| | | | | | UNI 0.0067162411006692 | | | |
| | | | | | USDC 0.01109291298813939 | | | |
| | | | | | XLM 0.02858961659979S11 | | | |
| 3.1.168662 | EMMANUEL VITALHERNE | ADDRESS REDACTED | | | SGB 144.9581801822S | | | |
| | | | | | XRP 948.22788383448S1 | | | |
| 3.1.168663 | EMMANUEL VIVAR | ADDRESS REDACTED | | | 1INCH 2061.96337128096 | BTC 3.052553 | | |
| | | | | | AAVE 41.3360900354165 | | | |
| | | | | | ADA 5162.05582594416 | | | |
| | | | | | AVAX 43.2181732401606 | | | |
| | | | | | BTC 17.486155620043S2 | | | |
| | | | | | CEL 8712.181718647S7 | | | |
| | | | | | DOT 395.8443434624S2 | | | |
| | | | | | ETH 0.10956385678155S6 | | | |
| | | | | | MANA 4492.13182605035 | | | |
| | | | | | MATIC 8163.98S5667447 | | | |
| | | | | | SNX 1981.998538955SS5 | | | |
| | | | | | UNI 269.6509981385S1 | | | |
| 3.1.168664 | EMMANUEL WATSON | ADDRESS REDACTED | | | BAT 0.4121672580S7206 | | | |
| | | | | | BTC 0.00123575915276318 | | | |
| | | | | | DASH 1.2382754730603S2 | | | |
| | | | | | EOS 0.0549283415S866 | | | |
| | | | | | ETC 0.00759917841140699 | | | |
| | | | | | KNC 0.0134274151S6460S | | | |
| | | | | | LUM 0.0314239517107871 | | | |
| | | | | | LTC 0.00295243376030117 | | | |
| | | | | | MANA 0.9800211918453S1 | | | |
| | | | | | MATIC 3.27798290707S2 | | | |
| | | | | | OMG 0.10315583376870S8 | | | |
| | | | | | SGB 653.00318294452S4 | | | |
| | | | | | UMA 0.0054409611747361 | | | |
| | | | | | UNI 0.0355650686502607 | | | |
| | | | | | USDT ERC20 0.088014148186682S | | | |
| | | | | | XLM 1.48131377942745 | | | |
| | | | | | XRP 0.000000835321289812 | | | |
| | | | | | ZEC 0.0018735166631S799 | | | |
| | | | | | ZRX 0.070494712813S967 | | | |
| 3.1.168665 | EMMANUEL WEHREN | ADDRESS REDACTED | | | BTC 0.0000154476439126S41 | | | |
| | | | | | ETH 0.0000134598670042053 | | | |
| | | | | | XRP 0.0134010102968745 | | | |
| 3.1.168666 | EMMANUEL WILFRID DOMINIQUE MARTINEAU | ADDRESS REDACTED | | | BTC 0.00117S79889S70601 | | | |
| | | | | | CEL 12.17966347870S8 | | | |
| | | | | | USDC 423.0584 | | | |
| 3.1.168667 | EMMANUEL WRIGHT | ADDRESS REDACTED | | | CEL 7.355425068S7354 | | | |
| 3.1.168668 | EMMANUEL YAPIT PADILLA | ADDRESS REDACTED | | | BTC 7.2359674124139906 | | | |
| 3.1.168669 | EMMANUEL YOUNG | ADDRESS REDACTED | | | BTC 0.0000001994081409662 | | | |
| 3.1.168670 | EMMANUEL YUMANG II | ADDRESS REDACTED | | | CEL 0.07249148335651S4 | | | |
| | | | | | XRP 0.040681516744S104 | | | |
| 3.1.168671 | EMMANUEL YUMUL | ADDRESS REDACTED | | | ADA 0.894571101638145 | ADA 647.88247004810S | | |
| | | | | | AVAX 0.0029145453045621 7 | BTC 0.00012632 | | |
| | | | | | BTC 0.004777960158779571 | DOT 25.53982813632215 | | |
| | | | | | DOT 0.05974754886311484 | LUNC 22.950567972395 4 | | |
| | | | | | ETH 0.0004229860280752S24 | MATIC 259.54043658793 7 | | |
| | | | | | LINK 0.010740323819067 91 | SOL 7.86382518312871 | | |
| | | | | | LUNC 1.04906085833211 | UNI 5.9446468314742 2 | | |
| | | | | | MANA 0.0077880957199369S1 | | | |
| | | | | | MATIC 0.491126518698916 | | | |
| | | | | | SOL 0.0169075713027 | | | |
| | | | | | UNI 0.003955046434674S9 | | | |
| | | | | | USDC 0.822741261124459 | | | |
| | | | | | XTZ 0.00595682481057404 | | | |
| 3.1.168672 | EMMANUEL ZAVALA | ADDRESS REDACTED | | | AAVE 1.79937766603305 | | | |
| | | | | | ADA 1024.32626006099 | | | |
| | | | | | AVAX 6.782770439438S | | | |
| | | | | | BTC 0.12227168670962 2 | | | |
| | | | | | DASH 2.37793352193751 | | | |
| | | | | | DOGE 914.54112029107 7 | | | |
| | | | | | ETH 1.1865686917546 1 | | | |
| | | | | | LINK 5.10292100514066 | | | |
| | | | | | LTC 1.187869418451 25 | | | |
| | | | | | MATIC 306.732334292098 | | | |
| | | | | | SNX 19.8670919654763 | | | |
| | | | | | SOL 5.6491513729003 9 | | | |
| | | | | | USDC 0.29273752135927 6 | | | |
| | | | | | ZEC 3.032902368891 28 | | | |
| 3.1.168673 | EMMANUEL ZOUBOVSKY | ADDRESS REDACTED | | | SNX 0.1427374702833 09 | | | |
| 3.1.168674 | EMMANUELE ANTONUCCI | ADDRESS REDACTED | | | CEL 0.0572982393620 24 | | | |
| | | | | | ETH 0.0000074164405649 93 | | | |
| 3.1.168675 | EMMANUELE CATANZARO | ADDRESS REDACTED | | | BTC 0.025898721773239 | | | |
| 3.1.168676 | EMMANUELE CHIRICO | ADDRESS REDACTED | | | BTC 0.00000046662774468 | | | |
| | | | | | CEL 1.9088093579989 | | | |
| | | | | | SNX 6.706210926016S9 | | | |
| 3.1.168677 | EMMANUELE GIACCHERINI | ADDRESS REDACTED | | | BTC 0.0125160904564301 | | | |
| 3.1.168678 | EMMANUELE TODDE | ADDRESS REDACTED | | | ADA 0.2337419481827S | | | |
| | | | | | BTC 0.0180562521458121 | | | |
| | | | | | DOT 10.55849516263S | | | |
| | | | | | ETH 0.195287072330145 | | | |
| | | | | | USDT ERC20 271.2629587356691 | | | |
| 3.1.168679 | EMMANUELJOHN B BELARMINO | ADDRESS REDACTED | | | ADA 346.11850S304334 | | | |
| | | | | | BTC 0.110779762S9432 | | | |
| | | | | | ETH 0.215497037122599 | | | |
| | | | | | MANA 11.0094294187902 | | | |
| | | | | | USDC 20346.14693611178 | | | |
| | | | | | XLM 579.933943830385 | | | |
| 3.1.168680 | EMMANUELLA ANINYE | ADDRESS REDACTED | | | BTC 0.3962438240077S6 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.168681 | EMMANUELA BRUCE | ADDRESS REDACTED | | | BTC 0.0000000006000660378<br>CEL 0.0432938346699039<br>USDT ERC20 0.0000006582793764 | | | |
| 3.1.168682 | EMMANUELA CHE | ADDRESS REDACTED | | | CEL 1264.37324147821 | | | |
| 3.1.168683 | EMMANUELE BEZIER | ADDRESS REDACTED | | | BTC 0.1469370910941225 | | | |
| 3.1.168684 | EMMANUELE GÖTJELO | ADDRESS REDACTED | | | ADA 1.801193603300808<br>BTC 0.0002256831871144266<br>BUSD 0.01969253644585823<br>CEL 149.0309766306<br>ETH 0.00239621592213522<br>USDC 13265.7063518738 | | | |
| 3.1.168685 | EMMANUELE LOZADA | ADDRESS REDACTED | | | AAVE 0.003456261016338<br>BTC 0.00000151127634135<br>DASH 0.0108273385031148<br>ETH 0.00004997506084097<br>MATIC 1.70767771626663<br>OMG 0.0474282268669744<br>SNX 0.308324250412638<br>USDC 0.35710185628883 | | | |
| 3.1.168686 | EMMANUELE MARIE MARCHAL | ADDRESS REDACTED | | | BTC 0.0020955647494918<br>ETH 1.740035405719111 | | | |
| 3.1.168687 | EMMANUELE MION | ADDRESS REDACTED | | | ADA 0.16671355109661<br>AVAX 6.511512540231511<br>BTC 0.008102856152320866<br>CEL 0.3217762533330675<br>ETH 0.232352739200777<br>LUNC 1.42399843614834<br>USDT ERC20 0.66468748269256 | AVAX 1.02002250774668<br>BTC 0.000930967531347 | | |
| 3.1.168688 | EMMANUELE NICOLAS | ADDRESS REDACTED | | | BTC 0.0022544<br>CEL 3.3060072699092 | | | |
| 3.1.168689 | EMMANUELE PIERRE-JEAN | ADDRESS REDACTED | | | BTC 0.00013602515850272<br>SNX 0.040606336918388<br>USDC 0.52710896625287 | BTC 0.00000009570137483<br>SNX 16.376345878987<br>USDC 485.718748647288 | | |
| 3.1.168690 | EMMANUELE PRAT | ADDRESS REDACTED | | | BTC 0.00115193796861335<br>BUSD 228.16<br>CEL 11.2625363115385 | | | |
| 3.1.168691 | EMMANUELE REYNIERS | ADDRESS REDACTED | | | USDC 731.5729072733 | | | |
| 3.1.168692 | EMMANUELE SCHENA | ADDRESS REDACTED | | | USDC 102.489149583994 | | | |
| 3.1.168693 | EMMANUELE SIOU | ADDRESS REDACTED | | | BTC 0.02338220958477<br>CEL 113.369128358552<br>ETH 1.2506910287129 | | | |
| 3.1.168694 | EMMANUELE VICARINI | ADDRESS REDACTED | | | BTC 0.00000642254814<br>USDC 0.835507970133548 | | | |
| 3.1.168695 | EMMANUELE SINGLETON | ADDRESS REDACTED | | | BTC 0.00000007395729234<br>CEL 0.10033624546014<br>ETH 0.00000141159430799<br>MATIC 14.882391428612<br>SOL 0.04401102309002276<br>USDT ERC20 0.6763427706350<br>08 | BTC 0.2969380510052<br>CEL 44.85031346255<br>LUNC 23.853583887373<br>SOL 5.516653017224<br>USDT ERC20 51.59503 | | |
| 3.1.168696 | EMMAR MOHAMMAD NADER | ADDRESS REDACTED | | | BTC 0.00054547075971465<br>CEL 3.847427617152<br>OMG 0.01327004347605052<br>SNX 0.04466118198141186 | | | |
| 3.1.168697 | EMMA-TIEN TRAN | ADDRESS REDACTED | | | BTC 0.10725619896464<br>CEL 85.704126814369<br>ETH 0.15031798 | | | |
| 3.1.168698 | EMME DEMMENDAL | ADDRESS REDACTED | | | ADA 0.00000039383882262<br>BCH 0.00000000960080506<br>BSV 0.25234693320798<br>BTC 0.23645566258946<br>CEL 268.16391439606<br>DASH 0.12420629432019<br>EOS 0.00000149917983374<br>ETH 0.15546561669597<br>LTC 0.0000000043999618<br>MATIC 52.397230159742<br>XLM 0.00000058511587<br>XRP 0.00000007262105269 | | | |
| 3.1.168699 | EMMELIE ALM | ADDRESS REDACTED | | | BTC 0.01468329143034<br>DOT 3.5562941927991<br>ETH 0.107358800013 | | | |
| 3.1.168700 | EMMELIKE DORST | ADDRESS REDACTED | | | BTC 0.000138662929778596<br>ETH 0.1212796279907 | | | |
| 3.1.168701 | EMMELINE GARINGALAO | ADDRESS REDACTED | | | BNB 1.22126861464035<br>BTC 0.02498817158116<br>USDT ERC20 2.44419968113 | | | |
| 3.1.168702 | EMMELINE KUO | ADDRESS REDACTED | | | BTC 0.00083450543767<br>USDC 987.880245555782 | | | |
| 3.1.168703 | EMMELYN CHONG | ADDRESS REDACTED | | | BTC 0.637690762097306<br>ETH 30.843942466657 | | | |
| 3.1.168704 | EMMELYS VELIZ | ADDRESS REDACTED | | | BTC 0.392891015516664<br>CEL 5.4570078928191<br>ETH 0.0009054926449111361<br>USDT ERC20 0.541223 | | | |
| 3.1.168705 | EMMERSON PTY LTD ATF EMMERSON FAMILY SUPERANNUATION FUND | 37 GRIFFITH STREET, NEW FARM, 4005 AUSTRALIA | | | BTC 0.00005210483939130914<br>CEL 50526.14724427734<br>ETH 115.74122543 | | | |
| 3.1.168706 | EMMERSON WALLING | ADDRESS REDACTED | | | ADA 0.302502390006<br>BTC 0.106608090254338<br>CEL 0.15665074084102<br>ETH 2.19855100893371<br>MATIC 0.53354215524735<br>USDC 0.003383466226182<br>USDT ERC20 0.2681282709386675 | | | |
| 3.1.168707 | EMMET BURNS | ADDRESS REDACTED | | | BTC 0.00498623202677574<br>ETH 0.11548486934024<br>XLM 0.51548080815152 | | | |
| 3.1.168708 | EMMET COHEN | ADDRESS REDACTED | | | ADA 9678.61013714811<br>BTC 0.256834899304798<br>DOT 1506.78344767499<br>ETH 22.1479888059979<br>MATIC 8629.09221878858<br>XLM 6336.58320493595 | | | |
| 3.1.168709 | EMMET CUNNINGHAM | ADDRESS REDACTED | | | CEL 0.376079138554006 | | | |
| 3.1.168710 | EMMET DEVINE | ADDRESS REDACTED | | | BTC 0.00315809504936033<br>USDC 1075.251509556694 | | | |
| 3.1.168711 | EMMET DUNNE | ADDRESS REDACTED | | | BTC 0.143301507754875 | | | |
| 3.1.168712 | EMMET HALM | ADDRESS REDACTED | | | BTC 0.20883492363795 | | | |
| 3.1.168713 | EMMET HAND | ADDRESS REDACTED | | | CEL 1.73326361286556 | | | |
| 3.1.168714 | EMMET HANLEY | ADDRESS REDACTED | | | CEL 107.167613863611 | | | |
| 3.1.168715 | EMMET MURPHY | ADDRESS REDACTED | | | AAVE 0.5132867937283111<br>ADA 90.12765432775127<br>BTC 0.20681143139609<br>CEL 13.509890432936<br>DOT 10.485123216581<br>ETH 3.594943843672<br>LINK 9.25310736729334<br>MATIC 106.442355961063<br>SNX 5.25744065742817<br>USDC 0.0500415915330012 | | | |
| 3.1.168716 | EMMET NITTO | ADDRESS REDACTED | | | BTC 0.000142440458817017<br>MATIC 0.73831791716924 | | | |
| 3.1.168717 | EMMETT ANDERSSEN DU TOIT | ADDRESS REDACTED | | | CEL 0.04348087110914326<br>ETH 0.001441192154495 | | | |
| 3.1.168718 | EMMETT BRETT | ADDRESS REDACTED | | | BTC 0.0642000951811182<br>ETH 0.23484636260579 | | | |
| 3.1.168719 | EMMETT CULLEN | ADDRESS REDACTED | | | BTC 0.00093575717461528<br>USDC 521.950866547306 | | | |
| 3.1.168720 | EMMETT ECONOM | ADDRESS REDACTED | | | BTC 0.0668382169625233<br>DASH 7.496842945424 | | | |
| 3.1.168721 | EMMETT GABRIEL BLAU | ADDRESS REDACTED | | | ETH 10.1130647775574 | | | |
| 3.1.168722 | EMMETT GOODMAN | ADDRESS REDACTED | | | BTC 4.563209554293796-05<br>DOGE 0.067420540309288<br>ETH 0.000791880866273964<br>SNX 0.029506885315215<br>SOL 0.00178822532203545<br>USDC 0.537028369401107<br>XLM 40.036221416002 | BTC 0.00000005072861401<br>DOGE 0.0000000578554365<br>ETH 0.0000008126501235 09<br>SNX 0.0000007046687987<br>SOL 0.00000000069559363<br>USDC 0.0000003979484520 06 | | |
| 3.1.168723 | EMMETT IRWIN III DAVIS | ADDRESS REDACTED | | | BTC 0.00404674802027498<br>CEL 37.51538131626641<br>ETH 0.0417460786309995<br>SOL 0.2312904578914483 | BTC 0.05215815801415 3<br>ETH 0.00674345573902793<br>SOL 0.000000006051906728 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.168724 | EMMETT KING | ADDRESS REDACTED | | | BTC 0.000514852050706057 XRP 0.000002422593402037 | | | |
| 3.1.168725 | EMMETT MERWIN | ADDRESS REDACTED | | | BTC 0.0000002406368503097 DOT 0.0128583985471183 MATIC 0.262327022581388 XLM 22.7924534481999 | | | |
| 3.1.168726 | EMMETT MORRELL | ADDRESS REDACTED | | | BTC 0.00003613700092563 CEL 0.607083668156917 DOT 0.0162639459341394 ETH 5.43367976848579E-05 SNX 0.0474441898859681 XLM 0.36080853634525 XRP 1.57351588013021 | | | |
| 3.1.168727 | EMMETT PAN | ADDRESS REDACTED | | | BTC 0.016773101776315E | ETH 0.0000082914860163 | | |
| 3.1.168728 | EMMETT RASANEN | ADDRESS REDACTED | | | BTC 0.0026203446833146 ETH 0.0007530507339469 CEL 325.520303603951 SNX 5.91936139015512 | | | |
| 3.1.168729 | EMMETT REID | ADDRESS REDACTED | | | CEL 0.135163306914128 DOT 0.0467609052525409 | | | |
| 3.1.168730 | EMMETT SIMPSON JR | ADDRESS REDACTED | | | ADA 1628.549181895948 BTC 0.000936711173061305 CEL 124.601582884704 ETH 0.0153482299802658 MATIC 7807.86773731293 SGB 308.24567669139C XRP 1.14276660102137 | | | |
| 3.1.168731 | EMMETT YATES | ADDRESS REDACTED | | | CEL 22.3785286920374 ETH 0.00001730870560635 | | | |
| 3.1.168732 | EMMI CHOMAY | ADDRESS REDACTED | | | BTC 0.037592742319410 | | | |
| 3.1.168733 | EMMIE REESE | ADDRESS REDACTED | | | BTC 0.0000020497002022 | | | |
| 3.1.168734 | EMMIE YE | ADDRESS REDACTED | | | ETC 0.000946038107018998 | | | |
| 3.1.168735 | EMMRIKH-MYKHAILCHUK KONSTANTYN | ADDRESS REDACTED | | | ETH 34.1875185095345 CEL 0.2756804171296 ETH 0.00844149269544798 | | | |
| 3.1.168736 | EMMY BAROUH | ADDRESS REDACTED | | | BTC 0.2160270773408 | | | |
| 3.1.168737 | EMMY BOS | ADDRESS REDACTED | | | BTC 0.000000190847743727 ETH 0.0000025558450058 | BTC 0.16964820585 ETH 1.99324234830241 | | |
| 3.1.168738 | EMMY DIEDEN | ADDRESS REDACTED | | | ADA 347.896340878573 BTC 0.044727918464731 CEL 1056.130818001 COMP 0.16385159 DASH 0.22264685 DOT 4.21313628 ETH 0.511528065005665 LUNC 0.990120002943002 MANA 268.75352482 MATIC 63.28310605 SNX 4.31876454 SOL 0.49 UNI 5.92177317 USDC 5 XLM 160.2364041 XRP 84.158416 | | | |
| 3.1.168739 | EMMY ESPALLAT | ADDRESS REDACTED | | | BTC 0.00000029451105809 USDC 0.061903978449013 | BTC 0.0022642 USDC 0.500028061276894 | | |
| 3.1.168740 | EMMY KUENEN | ADDRESS REDACTED | | | BTC 0.000000543196680 CEL 100.878741063293 LINK 10.87444881 | | | |
| 3.1.168741 | EMMY LUU | ADDRESS REDACTED | | | BTC 0.017683282959272 ETH 19.951488124962 | ETH 0.3293316723877 | | |
| 3.1.168742 | EMMY NGUYEN | ADDRESS REDACTED | | | ADA 1317.711813013 BTC 0.03680803841776 ETH 1.30384800446658 | | | |
| 3.1.168743 | EMMY PETERSON | ADDRESS REDACTED | | | BTC 0.0128086496307747 CEL 0.0232585647997449 | | | |
| 3.1.168744 | EMMYLOU DOLOTINA | ADDRESS REDACTED | | | BTC 0.0000000042230832293 CEL 2.399569807328 | | | |
| 3.1.168745 | EMO KOSTADINOV | ADDRESS REDACTED | | | BTC 0.0009593769022204 ETH 0.7813948557688 LINK 45.7360094354 UNI 0.090902255712933 USDT ERC20 0.47604711386710 | | | |
| 3.1.168746 | EMÖD TAMAS | ADDRESS REDACTED | | | BTC 0.000001204914070 CEL 2.512869593551 ETH 0.000354290414701709 | | | |
| 3.1.168747 | EMOKE KEPIRO | ADDRESS REDACTED | | | BCH 2.67495373524388 BTC 0.77128344178741 CEL 15.5782980339 DASH 0.00001398938588 EOS 0.000071216146975633 ETH 16.1267431837 KNC 0.150532385102903 LTC 70.332632913051 MATIC 62656.348314337 MCDAI 0.010072739507 OMG 0.013853486116820 SGB 543.226272514434 SNX 228.588463350513 UMA 0.032066711808466 UNI 0.0000502538528527 USDC 0.000000081232147 XLM 0.0000000832724756 XRP 0.000000671010209 | | | |
| 3.1.168748 | EMON MITCHELL | ADDRESS REDACTED | | | USDT ERC20 2.186341966572 | | | |
| 3.1.168749 | EMON RAHMAN | ADDRESS REDACTED | | | LINK 0.1406883214103 | | | |
| 3.1.168750 | EMONI JANIECE ELDRIDGE | ADDRESS REDACTED | | | ETH 0.0014970061900765 | | | |
| 3.1.168751 | EMORY HOWARD | ADDRESS REDACTED | | | BTC 0.00007191513215984 ETH 1.12286109177 | | | |
| 3.1.168752 | EMORY JONES | ADDRESS REDACTED | | | ADA 0.21896799524694 ETH 4.091097073405298 MATIC 0.97604861839845 | | | |
| 3.1.168753 | EMORY PETERSON | ADDRESS REDACTED | | | ADA 0.50006512708 BTC 5.558322814857696 CEL 0.000000960183017 ETH 0.0004040969661234 LINK 0.00008527402229417 LTC 0.00001987109644499 SNX 0.0004368115034699 USDC 2.15899439840719 | | | ADA 0.00000312056457632 BTC 0.000000007374745022 LTC 0.000000009270383101 USDC 0.014930284936164 |
| 3.1.168754 | EMORY SIEDELL | ADDRESS REDACTED | | | BTC 0.000001082440262213 ETH 0.000029466043251139 | BTC 0.001045769690575 | | |
| 3.1.168755 | EMORY THOMAS | ADDRESS REDACTED | | | BTC 0.5109104213449 COMP 4.998037154658 ETH 2.614336920631 KNC 603.706601609673 SNX 60.158120641440 | | | |
| 3.1.168756 | EMORY TUNG | ADDRESS REDACTED | | | BTC 0.300037422091 ETH 1.617185862912 LINK 40.375285314925 MATIC 1050.7137907287 SOL 70.3068217898953 | | | |
| 3.1.168757 | EMORY ZIMMER | ADDRESS REDACTED | | | ADA 43.2663405669004 BTC 1.4048121598750 ETH 4.37307741771239 XLM 134.293023152 | | | |
| 3.1.168758 | EMOSU ADENIYI DAVID | ADDRESS REDACTED | | | CEL 1.099465009985105 | | | |
| 3.1.168759 | EMPEÑO EFREN JR | ADDRESS REDACTED | | | MCDAI 0.050683100724591 USDT ERC20 0.233840072984 | | | |
| 3.1.168760 | EMPIREMUSLIM 88 | ADDRESS REDACTED | | | CEL 1.099450099910 | | | |
| 3.1.168761 | EMPS SERVO | ADDRESS REDACTED | | | CEL 0.0015799156113322 | | | |
| 3.1.168762 | EMRAAN AAMIR SAYED | ADDRESS REDACTED | | | BTC 0.00000003736437518 CEL 0.000000008630659955 | | | |
| 3.1.168763 | EMRAH ALIC | ADDRESS REDACTED | | | CEL 3.11567090257229 BTC 0.00031347892 CEL 0.563410363759 USDC 4.0518835561756 | | | |
| 3.1.168764 | EMRAH ATALAY | ADDRESS REDACTED | | | ETH 0.0014657496001 | | | |
| 3.1.168765 | EMRAH BALKAN | ADDRESS REDACTED | | | CEL 0.00041701128517064 | | | |
| 3.1.168766 | EMRAH CINAROGLU | ADDRESS REDACTED | | | ETH 0.00000359063155766 BTC 0.1233062513741 | | | |
| 3.1.168767 | EMRAH ENGUZEKLI | ADDRESS REDACTED | | | ETH 3.48859809595386 BTC 0.000000366896239526 CEL 0.00783802736587328 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.168768 | EMRAH ISC | ADDRESS REDACTED | | | BTC 0.00256583085986122 ETH 0.0000005036740905505 KLM 0.4602549981865102 | | | |
| 3.1.168769 | EMRAH KANIK | ADDRESS REDACTED | | | CEL 0.000217566440523634 | | | |
| 3.1.168770 | EMRAH KARAAGACLI | ADDRESS REDACTED | | | ETH 0.0014872542312828 | | | |
| 3.1.168771 | EMRAH KILINC | ADDRESS REDACTED | | | BTC 0.5580553264229266 ETH 2.31718491206891 | | | |
| 3.1.168772 | EMRAH KORKMAZ | ADDRESS REDACTED | | | BTC 0.00120134550696678 USDT ERC20 1.8028421615649? | | | |
| 3.1.168773 | EMRAH OZEL | ADDRESS REDACTED | | | BTC 0.00247877375538964 CEL 6.3459659767386 USDT ERC20 400.4 | | | |
| 3.1.168774 | EMRAH PALA | ADDRESS REDACTED | | | ETH 0.00000145363993368 | | | |
| 3.1.168775 | EMRAH SERDAROGLU | ADDRESS REDACTED | | | ETH 0.0000001002415012?9 | | | |
| 3.1.168776 | EMRAH SEVIMLISOY | ADDRESS REDACTED | | | BTC 0.00068099643265469? CEL 0.176289989120857 | | | |
| 3.1.168777 | EMRAH TILAVER | ADDRESS REDACTED | | | ETH 0.000000234169224723 | | | |
| 3.1.168778 | EMRAH YAZGI | ADDRESS REDACTED | | | ETH 0.00000047585459121 | | | |
| 3.1.168779 | EMRAH YILDIRIM | ADDRESS REDACTED | | | BTC 0.00000005987964476 | | | |
| 3.1.168780 | EMRAL TURAN | ADDRESS REDACTED | | | ETH 0.00257943519540774 ETH 0.0353262056090094 | | | |
| 3.1.168781 | EMRAN DIBRANI | ADDRESS REDACTED | | | CEL 0.79923423520853 XRP 0.148041673751602 | | | |
| 3.1.168782 | EMRE AÇAGÖZ | ADDRESS REDACTED | | | ETH 0.0000005136712691331 CEL 1.09945500998105 ETH 0.00128581247889 LTC 0.000235203380821462 | | | |
| 3.1.168783 | EMRE AKBULUT | ADDRESS REDACTED | | | CEL 0.00037583450675743 | | | |
| 3.1.168784 | EMRE AKÇA | ADDRESS REDACTED | | | CEL 0.0147175887034985 | | | |
| 3.1.168785 | EMRE AKYILDIZ | ADDRESS REDACTED | | | ETH 0.00000088369305602 | | | |
| 3.1.168786 | EMRE ALEMDAR | ADDRESS REDACTED | | | BTC 0.000003155137506582 ETH 0.00032119382423544 | | | |
| 3.1.168787 | EMRE ANIL EREN | ADDRESS REDACTED | | | ETH 0.00000017387828693 | | | |
| 3.1.168788 | EMRE AYDEMIR | ADDRESS REDACTED | | | ETH 0.00150086823468141 | | | |
| 3.1.168789 | EMRE BALIKEL | ADDRESS REDACTED | | | AAVE 1.10435967035218 ADA 846.592281261901 AVAX 1.05479834542537 BAT 108.40974 BCH 2.02111781 BNT 103.807835742513 BTC 0.425249999562173 CEL 389.975359110892 COMP 1.23854662998465 DASH 0.00089982 DOT 42.6174407079852 EOS 6.7045 ETH 2.79694725629213 KNC 126.12266536336 LINK 41.9712597348931 LTC 5.08904272 LUNC 2.161972602960987 MANA 665.4456700122229 MATIC 1969.69242718223 MCDAI 478.08514499 OMG 49.6183001 SNX 36.919191819085 SOL 16.2057883199984 UMA 2.93794652074287 UNI 278.757877609498 USDC 535.693403 XLM 449.8 XRP 334.884301 | | | |
| 3.1.168790 | EMRE BASKAVAK | ADDRESS REDACTED | | | BTC 0.005629141966008952 | | | |
| 3.1.168791 | EMRE BAYCAN | ADDRESS REDACTED | | | CEL 0.000210082373905331 | | | |
| 3.1.168792 | EMRE BAYSAL | ADDRESS REDACTED | | | ADA 0.489897832312822 CEL 60.3317850985449 DOT 0.00000000007285458? EOS 4.97865363579052 ETC 1.00076226205958 XLM 501.03866755748?1 | | | |
| 3.1.168793 | EMRE BOLAT | ADDRESS REDACTED | | | ETH 7.65992714555999E-07 | | | |
| 3.1.168794 | EMRE BOZOKLU | ADDRESS REDACTED | | | USDT ERC20 0.809647125626066 | | | |
| 3.1.168795 | EMRE CAL | ADDRESS REDACTED | | | ETH 0.00000987140980557 | | | |
| 3.1.168796 | EMRE CAMADAN | ADDRESS REDACTED | | | ETC 0.003881459784535?21 CEL 247.9146848095 USDT ERC20 422.839114147831 | | | |
| 3.1.168797 | EMRE CAN ACIKGOZ | ADDRESS REDACTED | | | CEL 0.000225658461109661 | | | |
| 3.1.168798 | EMRE CAN AKKAYA | ADDRESS REDACTED | | | ETH 0.00000197219999325 | | | |
| 3.1.168799 | EMRE CAN ALYANAK | ADDRESS REDACTED | | | CEL 0.0000386853299674 | | | |
| 3.1.168800 | EMRE CAN ATAHAN | ADDRESS REDACTED | | | ETH 0.000000434747933351 | | | |
| 3.1.168801 | EMRE CAN AY | ADDRESS REDACTED | | | CEL 0.00000150425414319 ETH 0.000002304785595533 | | | |
| 3.1.168802 | EMRE CAN GOKCE | ADDRESS REDACTED | | | CEL 0.000399318240073102 | | | |
| 3.1.168803 | EMRE CAN GULSOY | ADDRESS REDACTED | | | BTC 0.00000007677070828 CEL 0.00234437051130499 | | | |
| 3.1.168804 | EMRE CAN OKTEN | ADDRESS REDACTED | | | BTC 0.00123498062629482 ETH 0.123856873598668 | | | |
| 3.1.168805 | EMRE CAN TOPALOGLU | ADDRESS REDACTED | | | BTC 0.000805473126298271 XRP 0.528076113365361 | | | |
| 3.1.168806 | EMRE CANDAN | ADDRESS REDACTED | | | BTC 0.00000007727060794 CEL 0.93094011646675 USDC 0.000000091648565233 XLM 0.000000091648565233 | | | |
| 3.1.168807 | EMRE CANPOLAT | ADDRESS REDACTED | | | CEL 0.00146433658940043 | | | |
| 3.1.168808 | EMRE CEYLAN | ADDRESS REDACTED | | | ETH 2.16178110627699E-06 | | | |
| 3.1.168809 | EMRE ÇIÇEK | ADDRESS REDACTED | | | BTC 0.000015626697410714 BUSD 2.61461711367196 ETH 6.91794125178999E-07 PAXG 0.000408857504167417 | | | |
| 3.1.168810 | EMRE COBANOGLU | ADDRESS REDACTED | | | ETH 0.000000398082904987 | | | |
| 3.1.168811 | EMRE DAGLARASTI | ADDRESS REDACTED | | | BTC 0.00238209166492778 CEL 7.23448749106671 | | | |
| 3.1.168812 | EMRE DEMIRORS | ADDRESS REDACTED | | | ETH 0.00000145146288196 | | | |
| 3.1.168813 | EMRE DORUK ONAL | ADDRESS REDACTED | | | BTC 0.053211117322784?9 | | | |
| 3.1.168814 | EMRE DURAN | ADDRESS REDACTED | | | BTC 0.6830772729290301 CEL 181.94238401312 ETH 0.41624967803485 LTC 11.3738643832075 | | | |
| 3.1.168815 | EMRE DURMAZ | ADDRESS REDACTED | | | AAVE 1.0247809226382 BNB 0.00260188744201773 BTC 0.001903917142432517 CEL 8.89211815250224 ETH 0.00101882437366160 USDT ERC20 106. | | | |
| 3.1.168816 | EMRE EDIS | ADDRESS REDACTED | | | CEL 0.0000270377889087 | | | |
| 3.1.168817 | EMRE ER | ADDRESS REDACTED | | | BTC 0.000000342851950737 CEL 0.0318607145438646 ETH 0.00152702036571347 | | | |
| 3.1.168818 | EMRE ERDEM | ADDRESS REDACTED | | | ETH 0.00000083703860476 CEL 0.17306748827674 USDC 0.002 XLM 0.6486562481359381?3 | | | |
| 3.1.168819 | EMRE FEVZI COBANKAYA | ADDRESS REDACTED | | | ETH 0.00149122414590137 | | | |
| 3.1.168820 | EMRE ILDIRIM | ADDRESS REDACTED | | | ETH 2.21785205017999E-07 | | | |
| 3.1.168821 | EMRE INAN | ADDRESS REDACTED | | | CEL 0.000304946046564872 | | | |
| 3.1.168822 | EMRE KALDIRIMCI | ADDRESS REDACTED | | | ADA 0.192764991467449 BNB 0.000989263352277147 BTC 0.000001306199528711 CEL 0.00715892533185216 USDC 0.410529357434963 | | | |
| 3.1.168823 | EMRE KALELI | ADDRESS REDACTED | | | ETH 0.00151732333627306 | | | |
| 3.1.168824 | EMRE KARS | ADDRESS REDACTED | | | BTC 0.0000000267547838638 USDT ERC20 0.831764463132622 | | | |
| 3.1.168825 | EMRE KAYA | ADDRESS REDACTED | | | BTC 0.000000106575704578 CEL 0.81134817485678 USDT ERC20 0.000000315203072217 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.168826 | EMRE KELES | ADDRESS REDACTED | | | BCH 0.0415889 | | | |
| | | | | | CEL 0.59361016274455 | | | |
| | | | | | COMP 0.14225734248550 | | | |
| | | | | | EOS 6.60646604226597 | | | |
| | | | | | LTC 2.91926473927307 | | | |
| | | | | | MCDAI 42.47562902290027 | | | |
| | | | | | XLM 570.92721989036 | | | |
| 3.1.168827 | EMRE KIR | ADDRESS REDACTED | | | BTC 0.001025 | | | |
| | | | | | CEL 1.39315244735837 | | | |
| | | | | | ETH 0.00932566 | | | |
| 3.1.168828 | EMRE KIRAZ | ADDRESS REDACTED | | | BTC 0.00000032225667401 | | | |
| | | | | | BUSD 0.54203748569894 | | | |
| 3.1.168829 | EMRE KIRIS | ADDRESS REDACTED | | | ETH 0.000000248970938252 | | | |
| 3.1.168830 | EMRE KOCATURK | ADDRESS REDACTED | | | CEL 0.00022079453640127 | | | |
| 3.1.168831 | EMRE KUCUKAYVAZ | ADDRESS REDACTED | | | BTC 0.0000000058215639994 | | | |
| | | | | | CEL 0.48320381946782 | | | |
| | | | | | USDT ERC20 0.00000020133535294684 | | | |
| 3.1.168832 | EMRE KUCUKODACI | ADDRESS REDACTED | | | BNB 0.000598148100702197 | | | |
| | | | | | BTC 0.00000134822275162 | | | |
| 3.1.168833 | EMRE KURTULUS | ADDRESS REDACTED | | | ETH 0.00148611002415012 | | | |
| 3.1.168834 | EMRE KUTUK | ADDRESS REDACTED | | | ETH 0.00000022007900013 | | | |
| 3.1.168835 | EMRE MIRZE | ADDRESS REDACTED | | | ETH 0.00001570157188124 | | | |
| 3.1.168836 | EMRE OCAKVERDI | ADDRESS REDACTED | | | ETH 0.00150086823468141 | | | |
| 3.1.168837 | EMRE OLCAYTU | ADDRESS REDACTED | | | BTC 0.0000000045414563275 | | | |
| 3.1.168838 | EMRE ORUC | ADDRESS REDACTED | | | ETH 0.000024792300193508 | | | |
| | | | | | LINK 0.00120802998998228 | | | |
| | | | | | USDC 0.73100087098074 | | | |
| 3.1.168839 | EMRE OZDEMIR | ADDRESS REDACTED | | | CEL 1.06777254700135 | | | |
| 3.1.168840 | EMRE OZER | ADDRESS REDACTED | | | BTC 0.0000697958558599957 | | | |
| | | | | | ETH 2.01743742624767 | | | |
| 3.1.168841 | EMRE OZGUL | ADDRESS REDACTED | | | CEL 0.00021800666339047 | | | |
| 3.1.168842 | EMRE PIROL | ADDRESS REDACTED | | | CEL 0.00040004754177228 | | | |
| 3.1.168843 | EMRE TASKIRAN | ADDRESS REDACTED | | | ETH 0.000000476845372 | | | |
| 3.1.168844 | EMRE TEPE | ADDRESS REDACTED | | | CEL 0.000405977629247303 | | | |
| 3.1.168845 | EMRE TICHELAAR | ADDRESS REDACTED | | | BTC 0.0000453691215212 | | | |
| 3.1.168846 | EMRE TOPCUOGLU | ADDRESS REDACTED | | | ETH 0.0000037918681854 | | | |
| 3.1.168847 | EMRE TURAN | ADDRESS REDACTED | | | BTC 0.0001658883623642471 | | | |
| | | | | | XRP 557.33116065422 | | | |
| 3.1.168848 | EMRE ULUK | ADDRESS REDACTED | | | CEL 0.00026628043528625 | | | |
| | | | | | ETH 0.000000754863454668 | | | |
| 3.1.168849 | EMRE UZDEN | ADDRESS REDACTED | | | CEL 0.0002332768103 13905 | | | |
| | | | | | ETH 0.000000264249174831 | | | |
| 3.1.168850 | EMRE YAKAR | ADDRESS REDACTED | | | BTC 0.0000012135943616597 | | | |
| | | | | | CEL 0.2047887342074999 | | | |
| 3.1.168851 | EMRE YILDIZ | ADDRESS REDACTED | | | BTC 0.000007302970366116 | | | |
| | | | | | BUSD 2.90205967156355 | | | |
| | | | | | PAXG 0.00202491274087703 | | | |
| 3.1.168852 | EMRECAN ÖZKAN | ADDRESS REDACTED | | | USDT ERC20 0.29889723644554B | | | |
| 3.1.168853 | EMRECAN ŞİMŞEK | ADDRESS REDACTED | | | CEL 0.00005576772326747S | | | |
| | | | | | ZEC 0.00010159 | | | |
| 3.1.168854 | EMREHAN DISCI | ADDRESS REDACTED | | | ETH 0.000000593144955955 | | | |
| 3.1.168855 | EMREHAN OZCAN | ADDRESS REDACTED | | | BTC 0.000001723030440303 | | | |
| | | | | | CEL 0.07310150567583509 | | | |
| | | | | | USDT ERC20 0.566031052245415 | | | |
| 3.1.168856 | EMRIC ANDRADE | ADDRESS REDACTED | | | BTC 0.01116507160843 19 | | | |
| 3.1.168857 | EMRIK KRYG | ADDRESS REDACTED | | | BCH 0.049854182238423 | | | |
| | | | | | BSV 0.04860237189216SS | | | |
| | | | | | BTC 0.000001088466716687 | | | |
| | | | | | CEL 10.4145743311056 | | | |
| | | | | | ETH 0.000061811145840995 | | | |
| | | | | | LTC 1.1332261 | | | |
| | | | | | MANA 15S | | | |
| | | | | | UNI 2.6817782352929S | | | |
| | | | | | ZRX 54.856456705593 | | | |
| 3.1.168858 | EMRULI KAYESH | ADDRESS REDACTED | | | BTC 0.00000039685593128B | | | |
| | | | | | USDT ERC20 0.5733868770978 24 | | | |
| 3.1.168859 | EMRULLAH BILGIC | ADDRESS REDACTED | | | ETH 0.0000002665327177174 | | | |
| 3.1.168860 | EMRULLAH CAKAR | ADDRESS REDACTED | | | CEL 0.000008862625181559 | | | |
| | | | | | ETH 0.000000299540046639 | | | |
| 3.1.168861 | EMRULLAH TAŞKIN | ADDRESS REDACTED | | | BTC 0.0000022580048931724 | | | |
| | | | | | CEL 0.502102275523415 | | | |
| | | | | | ETH 0.00135717940769465 | | | |
| | | | | | USDC 0.36790832865216 | | | |
| 3.1.168862 | EMRULLAH ZUMRETE BILGE | ADDRESS REDACTED | | | BTC 0.00004182910540710 | | | |
| | | | | | CEL 0.11231953334468 1 | | | |
| 3.1.168863 | EMSAL IŞLER | ADDRESS REDACTED | | | BTC 0.000471050416440486 | | | |
| | | | | | CEL 0.06751247318638B7 | | | |
| 3.1.168864 | EMSHWILER MINING COMPANY LLC | SUNFLOWER CT, PURCELLVILLE , VIRGINIA 20132 | | | BTC 0.3068063538580B2 | | BTC 0.10765789 | |
| 3.1.168865 | EMSON EXPORTS | ADDRESS REDACTED | | | BTC 0.003635583404924 | | | |
| | | | | | CEL 17.1449941775373 | | | |
| | | | | | USDT ERC20 500 | | | |
| 3.1.168866 | EMUKULE GABRIEL | ADDRESS REDACTED | | | BTC 0.00112212432951646 | | | |
| | | | | | XRP 40 | | | |
| 3.1.168867 | EMUOBONUVIE DIOIDION | ADDRESS REDACTED | | | CEL 0.2202071345787955 | | | |
| | | | | | ETH 0.00162253651091867 | | | |
| 3.1.168868 | EMUYINE OLADIMEJI | ADDRESS REDACTED | | | BTC 0.00000000643173077 | | | |
| | | | | | CEL 1.13575105194793 1 | | | |
| 3.1.168869 | EMY GENESIS PAREDES SOTAMBA | ADDRESS REDACTED | | | ADA 0.397760794084651 | | | |
| | | | | | BTC 0.005207890221347B4 | | | |
| | | | | | USDT ERC20 0.431162916207294 | | | |
| 3.1.168870 | EMY MARIA ROSARIA D'URSI | ADDRESS REDACTED | | | BTC 0.00091739451088704 2 | | | |
| | | | | | ETH 0.00047547203208431 | | | |
| 3.1.168871 | EMY ROSE BORRES | ADDRESS REDACTED | | | BTC 0.0154969641057505 | | | |
| 3.1.168872 | EMY VAILLANCOURT | ADDRESS REDACTED | | | BNB 1 | | | |
| | | | | | BTC 0.00270138232219055 | | | |
| | | | | | CEL 13.6214485442836 | | | |
| | | | | | COMP 0.07821954 | | | |
| | | | | | ETH 0.0255623 | | | |
| | | | | | SNX 5.70755371 | | | |
| 3.1.168873 | EMYLENE GROAH | ADDRESS REDACTED | | | ADA 143.861089784587 | | | |
| | | | | | BTC 0.00569596740313925 | | | |
| | | | | | DOT 2.783469463003876 | | | |
| | | | | | ETH 0.06309556905239222 | | | |
| | | | | | LINK 1.013702165555 | | | |
| 3.1.168874 | EMYR LEWIS | ADDRESS REDACTED | | | BNT 0.341931647703348 | | | |
| | | | | | BTC 0.00005441806483658S9 | | | |
| | | | | | ETH 1.066023367387B6 | | | |
| | | | | | LINK 129.053563604508 | | | |
| | | | | | SNX 50.5743126059935 | | | |
| 3.1.168875 | EMZAR GUGUNISHVILI | ADDRESS REDACTED | | | CEL 0.21227626506911S | | | |
| | | | | | CEL 26.8500124079009 | | | |
| | | | | | ETH 0.25 | | | |
| 3.1.168876 | EN & KN LLC | PALM KEY AVENUE, OLDSMAR, FLORIDA 34677 | | | BTC 0.00014691254335243 4 | | | |
| | | | | | ETH 0.001896886553383 15 | | | |
| | | | | | LINK 0.17197595157833B | | | |
| | | | | | MATIC 8.798896206876B1 | | | |
| | | | | | SNX 0.93320915505963 | | | |
| | | | | | USDC 8605 9.0505447039 | | | |
| 3.1.168877 | EN BEAR | ADDRESS REDACTED | | | ADA 163.943941768916 | | | |
| | | | | | BNB 1.195488965 71294 | | | |
| | | | | | BTC 0.00253679662374928 | | | |
| | | | | | CEL 5.3796546651 1551 | | | |
| | | | | | KLM 588.820556968391 | | | |
| | | | | | XRP 257.801251534765 | | | |
| 3.1.168878 | EN CHER TAN | ADDRESS REDACTED | | | BTC 0.00141103428811 32 | | | |
| | | | | | CEL 0.81710453869013 4 | | | |
| 3.1.168879 | EN EN LEE | ADDRESS REDACTED | | | ADA 0.139623020797123 | | | |
| | | | | | BNB 0.0026591630613064B | | | |
| | | | | | CARD 0.4004905475470058436 | | | |
| | | | | | DOT 0.164880490585247 | | | |
| | | | | | ETH 0.00264305024971597 | | | |
| | | | | | LINK 0.025868336370377 1 | | | |
| | | | | | MATIC 0.63610029716622 6 | | | |
| | | | | | USDC 0.21327487369913B | | | |
| 3.1.168880 | EN HAN CHIA | ADDRESS REDACTED | | | BTC 0.00000152904441339 | | | |
| | | | | | CEL 0.3554747750341 32 | | | |
| | | | | | ETH 1.98702078042049E-05 | | | |
| 3.1.168881 | EN HAO JOHN YEOW | ADDRESS REDACTED | | | BTC 0.00115173135662418 | | | |
| | | | | | GUSD 2.25056668044711 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.168882 | EN HAO LOW | ADDRESS REDACTED | | | ADA 0.2863491448527211 BNB 1.362232816904102 BTC 0.0009520471763251 32 MCDAI 0.110121476833144 USDT ERC20 266.177329641388 | | | |
| 3.1.168883 | EN HO | ADDRESS REDACTED | | | BCH 0.09290754507187874 BTC 0.0000477016949746 17 CEL 1.09945300998105 | | | |
| 3.1.168884 | EN HO | ADDRESS REDACTED | | | ADA 0.0908026458527423 BTC 0.0000000997865353949 DOT 0.000051453654914065 ETH 0.00000159329681145 LINK 0.00000947163192789 4 LTC 0.00000095810199004 UNI 0.0000517332237547 72 USDC 0.0381802936904359 XLM 0.0002632908990048665 | ADA 1.670321365257 65 BTC 0.0000003437567086 1 DOT 0.0455722048182003 ETH 0.00000008976383914 4 LINK 0.04261941216934 88 LTC 0.00000269582744422 3 UNI 0.194716488061517 USDC 0.00000008536096986 6 XLM 7.38071235328525 XRP 0.0009 | | |
| 3.1.168885 | EN HUI TAN | ADDRESS REDACTED | | | BTC 0.0001820380823345669 ETH 0.0021749045842373 | | | |
| 3.1.168886 | EN JI LIEW | ADDRESS REDACTED | | | ETH 0.0011943178928191 6 | | | |
| 3.1.168887 | EN LIU | ADDRESS REDACTED | | | USDT ERC20 219.334633994369 BTC 0.001314354112611 18 | | | |
| 3.1.168888 | EN PIANG | ADDRESS REDACTED | | | USDC 1424.32909604224 MATIC 313.841244780 12 | | | |
| 3.1.168889 | EN TUNG | ADDRESS REDACTED | | | BTC 0.0002581074428334 35 | | | |
| 3.1.168890 | EN WEI TEO | ADDRESS REDACTED | | | SNX 28.926917101778 BTC 0.0103884639721198 | | | |
| 3.1.168891 | EN YEE NG | ADDRESS REDACTED | | | ETH 1.86127832561396 BTC 0.0001214485829073 34 CEL 2.29502951085396 DOT 0.0000394563765533979 ETH 0.00185575632598004 LTC 0.0000000029944999025 USDC 0.00000077914623942 | | | |
| 3.1.168892 | EN YU HU | ADDRESS REDACTED | | | BTC 0.00113497632819061 ETH 0.20286372430753 7 | | | |
| 3.1.168893 | ENA AHMETOVIC | ADDRESS REDACTED | | | BTC 0.0000008493049755 32 BUSD 0.0038675134461 6045 | | | |
| 3.1.168894 | ENA JURISIC | ADDRESS REDACTED | | | ETH 0.0187888843029199 ETH 0.210634163461 3 | | | |
| 3.1.168895 | ENA MAINALI | ADDRESS REDACTED | | | BTC 0.00039629343123732 CEL 35.07509133822 95 ETH 0.00154695060895983 LINK 18.0542452887727 UNI 66.795349935583 73 XLM 825.7466445752 39 | | | |
| 3.1.168896 | ENA PLEPELIC | ADDRESS REDACTED | | | BCH 0.0012308945284944 4 BTC 0.000000001136878 58 CEL 1.219787244285 74 LTC 0.01098347 | | | |
| 3.1.168897 | ENA RAVLIC | ADDRESS REDACTED | | | BNB 0.00098072270061338 6 BTC 0.000001483970682652 | | | |
| 3.1.168898 | ENAKSHI RAINA | ADDRESS REDACTED | | | BTC 0.00127648710748021 CEL 637.976384589264 | | | |
| 3.1.168899 | ENAM SHON | ADDRESS REDACTED | | | BTC 7.56724635158999E-07 DOT 0.0114110853269123 | | | |
| 3.1.168900 | ENAOHWO ELIZABETH | ADDRESS REDACTED | | | BTC 0.00001230883386088 CEL 68.3689419437623 | | | |
| 3.1.168901 | ENAS RAMADAN | ADDRESS REDACTED | | | ETH 0.00102391665169905 | | | |
| 3.1.168902 | ENATIMI NIWEIGHA | ADDRESS REDACTED | | | BTC 0.000007241688105337 MANA 0.0044074619163 ZEC 0.000616197003475103 ZRX 0.0759372724333968 | BTC 0.000000162576750064 MANA 0.000777294704162163 USDC 0.001 ZEC 0.00000001806831666047 ZRX 0.0008887091314648667 | | |
| 3.1.168903 | ENCARNACION ALCARAZ MARTINEZ | ADDRESS REDACTED | | | BTC 0.0114446268589 CEL 1.1047573347403 7 | | | |
| 3.1.168904 | ENCARNACION BLANCO ANDRES | ADDRESS REDACTED | | | CEL 9.90818200116 | | | |
| 3.1.168905 | ENCARNACION LUCATUORTO CHAMORRO | ADDRESS REDACTED | | | ADA 1.06587434371036 AVAX 86.93074281607 | | | |
| 3.1.168906 | ENCARNACIÓN VEGA MUÑOZ | ADDRESS REDACTED | | | BTC 0.0000007005039840 49 UMA 0.02494039174558 45 | | | |
| 3.1.168907 | ENCIU-RAZVAN STOICA | ADDRESS REDACTED | | | BTC 0.0016644201039831 CEL 1.41558540317022 ETH 0.454186433763872 | | | |
| 3.1.168908 | ENCOUNTER CHURCH OF BERKS COUNTY | ADDRESS REDACTED | | | USDC 156213.44400126 | | | |
| 3.1.168909 | ENCUESTAS3 EXE | ADDRESS REDACTED | | | BTC 0.00109312796327525 | | | |
| 3.1.168910 | ENDA BRERETON | ADDRESS REDACTED | | | BTC 0.0004337571933817292 | | | |
| 3.1.168911 | ENDA CARROLL | ADDRESS REDACTED | | | ETH 0.0000037621971 14373 CEL 2.46163154342605 ETH 0.0426191523172516 | | | |
| 3.1.168912 | ENDA COUGHLAN | ADDRESS REDACTED | | | USDC 21.5 BTC 0.0429746543362741 CEL 0.0024009147071 4461 SNX 0.02071544740751 33 XRP 2.0896742286 2808 | | | |
| 3.1.168913 | ENDA DEWI | ADDRESS REDACTED | | | BTC 0.00000877416907449 CEL 0.0079447414925 7448 ETH 5.58361878449399E-06 MATIC 0.02263981 7126097 4 | | | |
| 3.1.168914 | ENDA DONOHOE | ADDRESS REDACTED | | | USDC 0.08936208743870 72 BTC 0.00002876145342784 9 | | | |
| 3.1.168915 | ENDA LAVELLE | ADDRESS REDACTED | | | CEL 33.60516654469 74 CEL 43.311059159914 3 | | | |
| 3.1.168916 | ENDA MOONEY | ADDRESS REDACTED | | Yes | ETH 10.6653261633964 ADA 424.616180168822 BTC 0.0013557338680394 CEL 47.437978666598 ETH 1.80159963083 63 USDC 2526.08848942217 | | | ADA 4671.72429308499 |
| 3.1.168917 | ENDA ONEILL | ADDRESS REDACTED | | | BTC 5.70668747188090-05 | | | |
| 3.1.168918 | ENDA REILLY | ADDRESS REDACTED | | | DOT 45.9067919836107 ETH 1.70567473414865 | | | |
| 3.1.168919 | ENDA RIEDEWALD | ADDRESS REDACTED | | | ADA 507.501654455256 BTC 0.00114715734410131 | | | |
| 3.1.168920 | ENDA RUANE | ADDRESS REDACTED | | | AAVE 0.00024182941399689 ADA 0.79830412243471 BTC 0.0000019441376519 08 CEL 8.6457139975003 1 DOT 0.126000695316688 ETH 0.0000149458671 52483 LINK 0.0200014563316343 MATIC 12.7057864073991 | | | |
| 3.1.168921 | ENDA SCANLON | ADDRESS REDACTED | | | ADA 942.526210889749 BTC 0.0009043498587653 3 CEL 1.10362213078 71 | | | |
| 3.1.168922 | ENDA STOCKWELL | ADDRESS REDACTED | | | CEL 1.329338279564707 | | | |
| 3.1.168923 | ENDA V BRERETON | ADDRESS REDACTED | | | BTC 0.08253174857160 03 ETH 5.37397045002134 | | | |
| 3.1.168924 | ENDALKACHEW ASCHENAKI | ADDRESS REDACTED | | | ADA 913.394615587646 BTC 0.00057846698833657 ETH 0.447337891518188 MATIC 313.96037013954 3 PAX 0.0291487269451 83 USDC 4.87025740710361 | | | |
| 3.1.168925 | ENDANG ENDANG | ADDRESS REDACTED | | | CEL 0.0010812249229452 6 | | | |
| 3.1.168926 | ENDEAVOUR MEDIA LTD | NEW ROW, DONEGAL, IRELAND | | | AAVE 0.0107942032968747 BTC 0.00029618079257802 2 DOT 0.838639675153291 ETH 0.0083023959751229 LINK 0.03503962294503 94 MATIC 1.37398131302961 USDC 12.6321260296414 | | | |
| 3.1.168927 | ENDER ARAL | ADDRESS REDACTED | | | BTC 0.000000768248764 04 CEL 0.91085915258 3989 | | | |
| 3.1.168928 | ENDER CELIS BACCA | ADDRESS REDACTED | | | ADA 0.2406361623372 35 BTC 0.0082127940711 3702 CEL 4.800544743 22948 ETH 0.0597047211591659 LTC 0.00026491695 7527 2856 PAXG 0.100478482 510431 | | | |
| 3.1.168929 | ENDER CIZEK | ADDRESS REDACTED | | | BTC 0.0147381818924984 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.168930 | ENDER MARKAL | ADDRESS REDACTED | | | BTC 0.2547007043444624 ETH 2.399885493012 | | | |
| 3.1.168931 | ENDI DEDJA | ADDRESS REDACTED | | | BTC 0.0000244967444389 ETH 0.00009627126086255 | | | |
| 3.1.168932 | ENDI UNGUREANU | ADDRESS REDACTED | | | BTC 0.4158604189058 CEL 26.73345225354349 | | | |
| 3.1.168933 | ENDIJS KALVIS | ADDRESS REDACTED | | | CEL 0.44390781339132 | | | |
| 3.1.168934 | ENDIKA ALONSO | ADDRESS REDACTED | | | BTC 0.00000000088413332855 CEL 0.07680006436048888 | | | |
| 3.1.168935 | ENDIKA AYO GARAY | ADDRESS REDACTED | | | LTC 0.0014112215755663041 | | | |
| 3.1.168936 | ENDIKA GOIKOETXEA | ADDRESS REDACTED | | | ETH 0.001485458741896 ADA 4766.248867599933 BTC 0.00181981592321035 CEL 36.25778835560042 DOT 106.8842018934477 ETH 0.037317827671193 | | | |
| 3.1.168937 | ENDIKA HERNANDO GARCIA | ADDRESS REDACTED | | | BTC 0.00000004371396229 CEL 0.95829901363467 | | | |
| 3.1.168938 | ENDLESS DREAMERS CH TRUST | OLD SAVANNAH DR, GOOSE CREEK, SOUTH CAROLINA 29445 | | | BTC 0.03829570671547 ETH 0.16162123702173 USDT ERC20 209.363341105357 XRP 35.724066 | BTC 0.04447111 | | |
| 3.1.168939 | ENDRE ANDERSEN | ADDRESS REDACTED | | | BTC 0.000104066688491759 CEL 78.8876679744722 | | | |
| 3.1.168940 | ENDRE DEAK | ADDRESS REDACTED | | | CEL 5.15746563119385 | | | |
| 3.1.168941 | ENDRE DEÁK | ADDRESS REDACTED | | | BTC 0.000000000662667997 CEL 146.6752512054781 XLM 0.020313386238845 | | | |
| 3.1.168942 | ENDRE FARKAS | ADDRESS REDACTED | | | CEL 0.006207061037513895 USDT ERC20 0.146131328651719 | | | |
| 3.1.168943 | ENDRE FORKKA | ADDRESS REDACTED | | | BTC 0.00000002005725664 | | | |
| 3.1.168944 | ENDRE KOVACS | ADDRESS REDACTED | | | ETH 7.172068709246839 | | | |
| 3.1.168945 | ENDRE NESSET | ADDRESS REDACTED | | | BTC 0.000149454810487893 | | | |
| 3.1.168946 | ENDRE OLAH LOSONC | ADDRESS REDACTED | | | BTC 0.001298299555572281 CEL 3.47747300104598 LINK 3 LTC 0.999424 | | | |
| 3.1.168947 | ENDRE PINTER | ADDRESS REDACTED | | | BTC 0.00000005440060932R | | | |
| 3.1.168948 | ENDRE SIMON | ADDRESS REDACTED | | | BTC 0.00010850382041168 CEL 5.50751660389108 USDC 41.3585833565262 USDT ERC20 12.0870721729769 | | | |
| 3.1.168949 | ENDRE TORNOCZI | ADDRESS REDACTED | | | CEL 0.13911351650992 LTC 0.000000000014163279 XLM 0.0043274863087047 | | | |
| 3.1.168950 | ENDREAS ABERRA | ADDRESS REDACTED | | | CEL 4.06038833611704 ETH 0.115143 | | | |
| 3.1.168951 | ENDRES SÉBASTIEN | ADDRESS REDACTED | | | CEL 1.268769861545 | | | |
| 3.1.168952 | ENDRI DOMI | ADDRESS REDACTED | | | BTC 0.005583036211829R2 USDC 1.248655863306R2 | | | |
| 3.1.168953 | ENDRI GJIRI | ADDRESS REDACTED | | | BTC 0.238332130709958 USDC 209.918134992823 | | | |
| 3.1.168954 | ENDRI MALO | ADDRESS REDACTED | | | MATIC 1.158576692448R3 | | | |
| 3.1.168955 | ENDRI SHIMI | ADDRESS REDACTED | | | ETH 0.001679307711304429 | | | |
| 3.1.168956 | ENDRI XHAFA | ADDRESS REDACTED | | | CEL 0.277433173935201 | | | |
| 3.1.168957 | ENDRIT BACAI | ADDRESS REDACTED | | | BTC 0.00227863099846961 CEL 4.136105519341R56 EOS 369.85 | | | |
| 3.1.168958 | ENDRO KOESNO | ADDRESS REDACTED | | | BTC 0.035394824391R616 CEL 348.3520792773R3 ETH 1.075891554R3221 USDC 500.002R11 | | | |
| 3.1.168959 | ENDRŐDY TAMÁS | ADDRESS REDACTED | | | CEL 0.002979633240133R52 DOGE 1.47816249 ZEC 0.01412471 | | | |
| 3.1.168960 | ENDRYCA LEE | ADDRESS REDACTED | | | BTC 0.0013877935070756R5 USDT ERC20 0.775994209524138 | | | |
| 3.1.168961 | ENDULAS SEBASTIEN STURMS | ADDRESS REDACTED | | | BTC 0.00279273234556396 | | | |
| 3.1.168962 | ENDURANCE IBRAHIM ALABI | ADDRESS REDACTED | | | BTC 0.00000009421519420R7 | | | |
| 3.1.168963 | ENDY ENDY | ADDRESS REDACTED | | | ADA 0.134226 AVAX 0.0032393027569389R4 BNB 0.5654449266606376 BTC 0.0000160122178525405 CEL 223.77088731684R4 DOT 17.87344399 ETH 0.0002170804597930R21 LUNC 9.7108376352499R1 MATIC 284.47706153 SOL 0.002985749705625R42 USDC 0.003 XLM 0.0041975 XRP 209.448563 XTZ 0.0011278416352389R1 | | | |
| 3.1.168964 | ENDY SALIM | ADDRESS REDACTED | | | BTC 0.000033849972171276 CEL 74.0189389833R02 ETH 0.000148038152094804 MCDAI 60 | | | |
| 3.1.168965 | ENDY TAIARUI | ADDRESS REDACTED | | | BNB 0.01 CEL 0.087829513451872R6 | | | |
| 3.1.168966 | ENDY WILLIAMS URENA | ADDRESS REDACTED | | | ADA 102.255759783R45 BCH 0.264269631028818 BTC 0.00000857720522819R3 ETC 3.919201549983R53 ETH 5.287780139245R42 LINK 3.73324606022645 MANA 0.016331690190384R6 MATIC 17.9730458664439 XLM 0.481655445467R843 | | | |
| 3.1.168967 | ENDYMION CHEUNG | ADDRESS REDACTED | | | BTC 0.000008056727166609 MATIC 16.50280112807R94 USDC 0.816037341462605 | BTC 0.00510965187476254 USDC 0.00000008263409529R91 | | |
| 3.1.168968 | ENEA DI CHIANO | ADDRESS REDACTED | | | ADA 0.000149973319780887 CEL 0.00175334597383063 | | | |
| 3.1.168969 | ENEA FORGALI | ADDRESS REDACTED | | | CEL 0.0274943328383R73 | | | |
| 3.1.168970 | ENEA GUSMEROLI | ADDRESS REDACTED | | | BTC 0.000494612487105802 CEL 0.01372442864802R34 ETH 0.000969766820755221 | | | |
| 3.1.168971 | ENEA KOLA | ADDRESS REDACTED | | | BTC 0.00107936157311842 CEL 2812.95462691089 EOS 0.0807678585363339 ETH 0.0054274893811458R3 LTC 0.00000000082900779R5 MATIC 10200.72244466R03 SGB 13962.0217165415 USDC 0.001 XLM 26586.3085268094 XRP 12.9998115905063 | | | |
| 3.1.168972 | ENEA SALIANJI | ADDRESS REDACTED | | | BTC 0.000000007387795R23 CEL 2.181090384556R44 | | | |
| 3.1.168973 | ENEA SCATOLERO | ADDRESS REDACTED | | | USDC 237.370080385758 | | | |
| 3.1.168974 | ENEJ BUTKOVEC | ADDRESS REDACTED | | | CEL 0.000113981915554442 USDC 1258.7485039757R5 | | | |
| 3.1.168975 | ENEJ ROŽANC | ADDRESS REDACTED | | | BNB 0.00000000923478219R5 CEL 0.38194951714443R1 | | | |
| 3.1.168976 | ENEKO ARANA | ADDRESS REDACTED | | | ADA 3115.8330912323R1 BTC 0.0000348214751942R64 CEL 8.204248530593995 ETH 0.00340876835135338 LINK 60.094572326R0639 MATIC 0.531432650415723R USDC 1.46341331285247 USDT ERC20 0.061903469523816 | | | |
| 3.1.168977 | ENEKO BEN OUAGHRAM | ADDRESS REDACTED | | | BTC 0.0000094524794085R75 CEL 2357.15738087R631 ETH 0.00015829417314704R | | | |
| 3.1.168978 | ENEKO ILLARRAMENDI LERCHUNDI | ADDRESS REDACTED | | | BTC 0.0000000000854920087 CEL 0.57890692617426R5 LTC 0.00000000986203036R1 | | | |
| 3.1.168979 | ENEKO LARRAÑAGA | ADDRESS REDACTED | | | ADA 4.69630321343684 BAT 10.3147319191192 BTC 0.0000382939315555998 CEL 0.33915122481423 XLM 25.7444727386988 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.168980 | ENEKO NICOLAS UNDA BERRA | ADDRESS REDACTED | | | AAVE 9.306420313133B1<br>ETH 5.254708143561B7<br>USDC 1.9577671643672T<br>USDT ERC20 0.012578721703578T | | | |
| 3.1.168981 | ENELI ROOMA | ADDRESS REDACTED | | | CEL 0.513338077676169<br>SGB 33.97667B42<br>XRP 224.8622 | | | |
| 3.1.168982 | ENELIN MITT | ADDRESS REDACTED | | | CEL 17.1962954121242 | | | |
| 3.1.168983 | ENELIS ALVAREZ | ADDRESS REDACTED | | | BTC 0.0000024099376357T9<br>CEL 0.557020722860855<br>LTC 0.001568038879430G<br>USDT ERC20 0.250918140775388 | | | |
| 3.1.168984 | ENELSON CASTRO | ADDRESS REDACTED | | | SNX 0.020254075458819 | | | |
| 3.1.168985 | ENEO BLAŽINA | ADDRESS REDACTED | | | CEL 15.1055215368197<br>ETH 0.041190934263955A<br>USDT ERC20 100.904171255983<br>KLM 1333.74885549798 | | | |
| 3.1.168986 | ENERIGERT CJAPI | ADDRESS REDACTED | | | BAT 15.747839B24157T<br>BTC 0.0001446276293744T4<br>DOT 10.169676041350S<br>ETH 0.000844949695645759<br>SOL 0.002108050443357B2<br>USDC 0.36109327042B674 | | | |
| 3.1.168987 | ENES ADEMI | ADDRESS REDACTED | | | CEL 30.8256437064849 | | | |
| 3.1.168988 | ENES AKARCA | ADDRESS REDACTED | | | ETH 0.001505734439176A | | | |
| 3.1.168989 | ENES AKSAC | ADDRESS REDACTED | | | ETH 0.000003591891883313 | | | |
| 3.1.168990 | ENES AKTAS | ADDRESS REDACTED | | | ETH 0.0000002009207831574 | | | |
| 3.1.168991 | ENES ATES | ADDRESS REDACTED | | | CEL 0.000218B1866420163Z | | | |
| 3.1.168992 | ENES BAL | ADDRESS REDACTED | | | CEL 1.09045S0096810S | | | |
| 3.1.168993 | ENES BATUHAN IPEKCI | ADDRESS REDACTED | | | BTC 0.0000007690010957S<br>LUNC 0.00509203660511338 | | | |
| 3.1.168994 | ENES BULUTLUOZ | ADDRESS REDACTED | | | CEL 0.0002634063017514T2 | | | |
| 3.1.168995 | ENES CAKMAK | ADDRESS REDACTED | | | ETH 0.000013984911559S8 | | | |
| 3.1.168996 | ENES ÇIFCI | ADDRESS REDACTED | | | CEL 0.00023928B845380004<br>CLO 0.0000001680420105D3<br>LTC 0.3736449316094Z<br>LTC 0.0000003 | | | |
| 3.1.168997 | ENES ÇIMEN | ADDRESS REDACTED | | | BNB 0.004614695686364S2<br>BTC 0.0000000472585079514<br>CEL 0.2764716B949346I | | | |
| 3.1.168998 | ENES CITIL | ADDRESS REDACTED | | | BTC 0.101121090880738 | | | |
| 3.1.168999 | ENES DOGAN | ADDRESS REDACTED | | | CEL 0.000376168542473979 | | | |
| 3.1.169000 | ENES DOGAN | ADDRESS REDACTED | | | CEL 0.000442460371951789 | | | |
| 3.1.169001 | ENES DURMAZ | ADDRESS REDACTED | | | ETH 0.00000002412405859I7 | | | |
| 3.1.169002 | ENES HADŽIĆ | ADDRESS REDACTED | | | BTC 0.001177479317508A9<br>DOT 0.04887042956716I9 | | | |
| 3.1.169003 | ENES HAVERKU | ADDRESS REDACTED | | | ADA 3.66913582444445<br>BTC 0.003504351564318A6<br>MATIC 0.00079507424972460I9<br>TUSD 0.005047914220B5282<br>USDT ERC20 0.011794186991306S<br>XRP 0.00460481393481774 | | | |
| 3.1.169004 | ENES HUKIC | ADDRESS REDACTED | | | BTC 0.001101071566305J<br>CEL 0.02369859491980B<br>DOT 10.80764252B147B | | | |
| 3.1.169005 | ENES KADIR BIRGIC | ADDRESS REDACTED | | | BTC 0.003989817549890Z | | | |
| 3.1.169006 | ENES KALDIRIMCI | ADDRESS REDACTED | | | ADA 0.058202661125567B<br>BNB 0.00015418951936784Z<br>BTC 0.000000031325815S1<br>CEL 0.22188639451228H<br>USDC 0.05697970668397A6 | | | |
| 3.1.169007 | ENES KARAKADILAR | ADDRESS REDACTED | | | ETH 0.0014961495280B24 | | | |
| 3.1.169008 | ENES KOBULCA | ADDRESS REDACTED | | | BTC 0.000000020641155758 | | | |
| 3.1.169009 | ENES KOSE | ADDRESS REDACTED | | | CEL 0.000266115380645931 | | | |
| 3.1.169010 | ENES KOSE | ADDRESS REDACTED | | | ETH 0.00087111136172569 | | | |
| 3.1.169011 | ENES MURAT GAZIOĞLU | ADDRESS REDACTED | | | BTC 0.000000137113401290J<br>USDT ERC20 1.31893599B633511 | | | |
| 3.1.169012 | ENES OGUZ | ADDRESS REDACTED | | | BTC 0.001325998027920J3<br>USDC 3.00567337327823 | | | |
| 3.1.169013 | ENES OMAR | ADDRESS REDACTED | | | ADA 0.2020951063417S5<br>BNB 0.001388575812071S2<br>BTC 0.00144225382B08596<br>CEL 0.003654379621272ST<br>USDC 0.88219717534564 | | | |
| 3.1.169014 | ENES OZTURK | ADDRESS REDACTED | | | ETH 0.001478900526192B | | | |
| 3.1.169015 | ENES SANCAK | ADDRESS REDACTED | | | ADA 255.69703471845J2<br>BNB 0.776983439933463<br>BTC 1.54514087634299E-06<br>CEL 1.1237709265691I3<br>ETH 0.00156491090064733<br>USDC 0.357130062815964<br>XLM 0.04323172064528Z5 | | | |
| 3.1.169016 | ENES SEVINCTEKIN | ADDRESS REDACTED | | | ETH 0.00000022696319415I | | | |
| 3.1.169017 | ENES SUMENOGLU | ADDRESS REDACTED | | | BCH 1.00721165<br>BNB 0.00114616790120715<br>CEL 6.85351866266B98<br>ETH 0.00357684156355954<br>XRP 0.113195882279261<br>ZRX 2.1 | | | |
| 3.1.169018 | ENES TALHA ERDURSUN | ADDRESS REDACTED | | | BTC 0.002434659754547569<br>CEL 3.881824718060I<br>USDT ERC20 402.497571357645 | | | |
| 3.1.169019 | ENES TIRYAKI | ADDRESS REDACTED | | | CEL 0.00025133597911B024 | | | |
| 3.1.169020 | ENES TOKEN | ADDRESS REDACTED | | | ETH 0.00000029770324IS | | | |
| 3.1.169021 | ENES YILMAZ | ADDRESS REDACTED | | | ETH 0.00000025005598136 | | | |
| 3.1.169022 | ENESCAN KUBILAY OZBEL | ADDRESS REDACTED | | | BTC 0.00128238141201985<br>CEL 0.54176428585I679<br>ETH 0.00192234991440B | | | |
| 3.1.169023 | ENFAL CEBRAIL SAFRAN | ADDRESS REDACTED | | | CEL 0.0002125699894B5061 | | | |
| 3.1.169024 | ENFRENCE MUZEMBA | ADDRESS REDACTED | | | BTC 0.00130764950061437<br>CEL 15.609606154806<br>KNC 0.00116417502231369<br>UNI 7.64056<br>XRP 130.15 | | | |
| 3.1.169025 | ENG ABDURRAHMAN ABDALLA | ADDRESS REDACTED | | | BTC 0.000052922511071186<br>CEL 0.09703759386311I71 | | | |
| 3.1.169026 | ENG AUN KHOR | ADDRESS REDACTED | | | BTC 0.00010681276748456<br>CEL 60 | | | |
| 3.1.169027 | ENG CHAN | ADDRESS REDACTED | | | BCH 0.000953653655912774<br>BTC 0.00174053631604308<br>CEL 13.0536931111307<br>COMP 1.56002986649679<br>SNX 21.7796862327077<br>USDC 1.83481336708486<br>XLM 13806.40485674Z5<br>XRP 1.636765350B5274 | | | |
| 3.1.169028 | ENG CHEE GOH | ADDRESS REDACTED | | | BTC 0.000995874308179685<br>CEL 70.02709174679A8 | | | |
| 3.1.169029 | ENG CHEONG LIM | ADDRESS REDACTED | | | BTC 0.000000394906B29908<br>CEL 0.01571710367844I8<br>DOT 0.00040947574381B948<br>ETH 0.00202474754464733<br>LINK 0.00003B28433322909<br>USDT ERC20 0.01907389867B6428 | | | |
| 3.1.169030 | ENG CHING HUI | ADDRESS REDACTED | | | BTC 4.99628788889198<br>CEL 285.735417974B75 | | | |
| 3.1.169031 | ENG CHING ONG | ADDRESS REDACTED | | | BTC 0.00120334 | | | |
| 3.1.169032 | ENG CHOON LOW | ADDRESS REDACTED | | | CEL 0.98915721757411J<br>BTC 0.000167752145408I1 | | | |
| 3.1.169033 | ENG CHUN NG | ADDRESS REDACTED | | | BTC 0.0009134149654227Z2<br>CEL 64.9 | | | |
| 3.1.169034 | ENG CHYE LIM | ADDRESS REDACTED | | | BTC 0.0000078561061569J<br>USDC 0.42985335718959I | | | |
| 3.1.169035 | ENG EE TOH | ADDRESS REDACTED | | | DOT 0.0272737322275Z1 | | | |
| 3.1.169036 | ENG HOE LIM | ADDRESS REDACTED | | | BTC 0.000000000651479778<br>CEL 0.28947245968585B | | | |
| 3.1.169037 | ENG HOO TEH | ADDRESS REDACTED | | | BTC 0.000000267511322601<br>USDT ERC20 0.7279350358538S6 | | | |
| 3.1.169038 | ENG HOOI LIM | ADDRESS REDACTED | | | BTC 0.00146769519067242<br>ETH 0.01813550396870957 | | | |
| 3.1.169039 | ENG HOW YEO | ADDRESS REDACTED | | | BTC 0.000000009711507086<br>CEL 3.08770798406219 | | | |
| 3.1.169040 | ENG HOWE ANG | ADDRESS REDACTED | | | USDC 0.254770589143282 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.169041 | ENG HWA LIM | ADDRESS REDACTED | | | BTC 0.000000581193517126 CEL D.212098931120744 | | | |
| 3.1.169042 | ENG HWA TAN | ADDRESS REDACTED | | | ETH 0.013021689272079 CEL 1.17574037807079 ETH 0.107804783852656 GUSD 0.403493080959509 | | | |
| 3.1.169043 | ENG KET LOW | ADDRESS REDACTED | | | BTC 0.000071953096273172 CEL 33.445317075525 | | | |
| 3.1.169044 | ENG KIAT HENRY HO | ADDRESS REDACTED | | | BNB 0.000000000937817845 BTC 0.000000256566746201 CEL 0.339473458589 | | | |
| 3.1.169045 | ENG KIAT LIM | ADDRESS REDACTED | | | BTC 0.001474019698148 | | | |
| 3.1.169046 | ENG KIAT LIM | ADDRESS REDACTED | | | ADA 0.005621348773325444 BTC 0.000000129184834535 CEL 16043.410164728 ETH 0.004957222004907413 USDC 6517.351 | | | |
| 3.1.169047 | ENG KIAT TAY | ADDRESS REDACTED | | | BTC 0.001512045133291 XLM 51.6583916354318 XRP 2004.298 | | | |
| 3.1.169048 | ENG KOON LIM | ADDRESS REDACTED | | Yes | BTC 1.026422423565 ETH 8.99762298433003 | | | BTC 2.49927679567488 |
| 3.1.169049 | ENG LIM | ADDRESS REDACTED | | | USDC 501.4034120697734 BTC 0.000000000400705283 CEL 76.11440602846883 | | | |
| 3.1.169050 | ENG LIONG GAN | ADDRESS REDACTED | | | BTC 0.000158256421207716 CEL 1.55845219289951 USDT ERC20 1.14466883867673 | | | |
| 3.1.169051 | ENG LOON ANG | ADDRESS REDACTED | | | BTC 0.008649750867460 ETH 0.060121607041423 XRP 750.137288903548 | | | |
| 3.1.169052 | ENG LOON PEH | ADDRESS REDACTED | | | BNB 0.000916182155525699 BTC 0.000148332299517091 CEL 95.10272367135 LUNC 13.30615069027545 MATIC 12.126347723852 | | | |
| 3.1.169053 | ENG LOON WAN | ADDRESS REDACTED | | | BNB 0.004672262368804 BTC 0.000003766951784073 CEL 14.813524295827726 ETH 0.000042181825412152 MATIC 0.9679391092220619 USDC 69.65664287264069 USDT ERC20 28.7377349511679 | | | |
| 3.1.169054 | ENG MENG SENG | ADDRESS REDACTED | | | BTC 0.00138670244270503 ETH 0.001523257900150218 LUNC 8.04905503392397 | | | |
| 3.1.169055 | ENG PEW POO | ADDRESS REDACTED | | | ADA 5003.792623852213 BNB 0.000000002579223605 BTC 0.341406427529226 CEL 7051.183899611366 DOT 283.45896038 ETH 3.201736325903773 LINK 231.388175331794 OMG 0.000000038544430385 PAXG 0.006702160819213 SGB 272.195639313216 USDC 138.13453510685 USDT ERC20 1.477344385655 XLM 1266.7585758392 | | | |
| 3.1.169056 | ENG SAN CHUA | ADDRESS REDACTED | | | BTC 0.000001724010823929 USDC 667.348399489815 | | | |
| 3.1.169057 | ENG SENG NG | ADDRESS REDACTED | | | ADA 0.083057117053403 BNB 0.001705469905200324 BTC 0.002608862033005907 LTC 0.000914533437364759 USDC 0.223453352095098 | | | |
| 3.1.169058 | ENG SOON OOI | ADDRESS REDACTED | | | BTC 0.10377039995307 CEL 0.09045226427806055 ETH 0.7532565611755 USDC 0.000633236825346106 | | | |
| 3.1.169059 | ENG THAI CHUA | ADDRESS REDACTED | | | BTC 9.05456505168999E-07 GUSD 0.956542461564612 | | | |
| 3.1.169060 | ENG TONG TEO | ADDRESS REDACTED | | | BTC 0.024778145341895 | | | |
| 3.1.169061 | ENG YANG LIM | ADDRESS REDACTED | | | CEL 0.028201202649525 USDC 0.378445291195983 | | | |
| 3.1.169062 | ENG YANG TAN | ADDRESS REDACTED | | | BTC 0.000513847677072828 CEL 66.584644695879 ETH 0.000089579704461619 | | | |
| 3.1.169063 | ENG YI | ADDRESS REDACTED | | | BTC 0.000002016505309298 USDT ERC20 1.06675238706002 | | | |
| 3.1.169064 | ENG YONG KWANG KEVIN (WANG YONGGUANG) | ADDRESS REDACTED | | | BTC 0.003450021786705506 CEL 113.487740993363 ETH 4.03253118443479 XRP 3855.988639 | | | |
| 3.1.169065 | ENGEL RAINER GUIMALAN | ADDRESS REDACTED | | | BTC 0.00008189 CEL 0.077351850102807 | | | |
| 3.1.169066 | ENGEL SANDOVAL | ADDRESS REDACTED | | | ADA 0.09944110998784125 BAT 0.061851587240823B BTC 1.65517590949199E-06 CEL 0.000521937249991479 ETH 0.000019956318482813 LINK 0.003643766270703558 | | | |
| 3.1.169067 | ENGELBERT BAUDEN | ADDRESS REDACTED | | | CEL 1.49023933960712 XRP 2.083979271474S | | | |
| 3.1.169068 | ENGELBERT GENAYAS | ADDRESS REDACTED | | | CEL 0.001866758114766S5 | | | |
| 3.1.169069 | ENGELBERT OQUENDO | ADDRESS REDACTED | | | USDC 1.643344382845T | | | |
| 3.1.169070 | ENGELBERT WOLF | ADDRESS REDACTED | | | BTC 0.000002262177572083 | | | |
| 3.1.169071 | ENGILBERTO ROBLEDO JR | ADDRESS REDACTED | | | AAVE 1.058412437257Z BTC 0.000088745224045791 MATIC 1584.53063300283 SNX 12.6141296763915 | | | |
| 3.1.169072 | ENGILBERTUS KNOPPERT | ADDRESS REDACTED | | | BTC 2.12792760442219E-05 ETH 11.6482359864326 MCDAI 74.28927042455T7 USDC 0.000048528294046 | | | |
| 3.1.169073 | ENGELS ADY | ADDRESS REDACTED | | | AAVE 0.000125600751428528 BTC 0.000001737117487206 ETH 0.000485011096847704 LTC 0.000180906672512453 SNX 0.047193884880223 USDC 0.265495829366067 USDT ERC20 0.121677659595138 | | | |
| 3.1.169074 | ENGELS MARCANO | ADDRESS REDACTED | | | ADA 7669.07363439641 MATIC 21441.34992336 | | | |
| 3.1.169075 | ENGERMAN INVESTMENT ENTERPRISES LLC | HOLGATE ST, SOUTH ABINGTON TOWNSHIP, PENNSYLVANIA 18411 | | | BAT 325.60433789917 BTC 0.02757688511144838 BUSD 3.14794013805295 EOS 139.7258125D1511 ETH 3.474182519450Z6 LTC 1.95921911443342 USDT ERC20 101.355484445402 XLM 1236.29977155604 ZRX 728.278371783757 | | | |
| 3.1.169076 | ENGIN BASER | ADDRESS REDACTED | | | CEL 0.00040483537528806 ETH 0.000019591483313D6 | | | |
| 3.1.169077 | ENGIN DOKUZ | ADDRESS REDACTED | | | BTC 0.000752364766779375 | | | |
| 3.1.169078 | ENGIN ELVAN | ADDRESS REDACTED | | | BTC 0.000008546851872002 CEL 0.031184207214D303 | | | |
| 3.1.169079 | ENGIN ERKUS | ADDRESS REDACTED | | | SNX 245.19315608597 | | | |
| 3.1.169080 | ENGIN HAYIROGLU | ADDRESS REDACTED | | | BTC 0.000633994968630526 CEL 154.658181802666 PAXG 1.99276636T | | | |
| 3.1.169081 | ENGIN KEVIN INCE | ADDRESS REDACTED | | | BTC 0.000007376098634859 ETH 2.7936028221715 | | | |
| 3.1.169082 | ENGIN SAHINBAS | ADDRESS REDACTED | | | BTC 0.0000002460627503 | | | |
| 3.1.169083 | ENGIN SARDAĞ | ADDRESS REDACTED | | | USDC 0.9691186222196Z | | | |
| 3.1.169084 | ENGIN TEKIN | ADDRESS REDACTED | | | CEL 0.000337923337064521 | | | |
| 3.1.169085 | ENGIN TERZI | ADDRESS REDACTED | | | BTC 0.20995010840T346 USDC 64743.7098463848 | | | |
| 3.1.169086 | ENGIN TOSUN | ADDRESS REDACTED | | | BTC 0.001342616423725911 LUNC 6.809964311507119 | | | |
| 3.1.169087 | ENGIN TURUNC | ADDRESS REDACTED | | | CEL 0.000365853531134D3 ETH 0.000000554865456448 | | | |
| 3.1.169088 | ENGIN YAĞIZ | ADDRESS REDACTED | | | USDC 0.79054395955489 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.169089 | ENGIN YILDIRIM | ADDRESS REDACTED | | | ETH 0.0016281501016957 | | | |
| 3.1.169090 | ENGINCAN OZ | ADDRESS REDACTED | | | ETH 0.0014938049127261.9 | | | |
| 3.1.169091 | ENGINIO MUÑIZ | ADDRESS REDACTED | | | LINK 0.0105481058313038 | | | |
| | | | | | XRP 0.0000000182488220467 | | | |
| 3.1.169092 | ENGJELLUSH SHEMOLLARI | ADDRESS REDACTED | | | ETH 0.00147646898225947 | | | |
| 3.1.169093 | ENGKRUTT VICHAITHANARUKS | ADDRESS REDACTED | | | BUSD 0.0166899991145056 | | | |
| 3.1.169094 | ENGKU NURAINS AZLIN ENGKU HAMZAH | ADDRESS REDACTED | | | ETC 0.633632575647655 | | | |
| 3.1.169095 | ENGLAND THOMAS PHILLIPS | ADDRESS REDACTED | | | BTC 0.000125619302071095 | | | |
| | | | | | ETH 0.00344402117448584 | | | |
| 3.1.169096 | ENGLER GABRIE | ADDRESS REDACTED | | | BTC 0.115574770955594 | | | |
| 3.1.169097 | ENGLER ROBERT | ADDRESS REDACTED | | | CEL 0.6495455408931 | | | |
| | | | | | ETH 0.00418616481873847 | | | |
| 3.1.169098 | ENGLYN HARRIS | ADDRESS REDACTED | | | MATIC 335.370370053908 | | | |
| 3.1.169099 | ENGR AFUDILI E FRANCIS | ADDRESS REDACTED | | | BNB 0.03 | | | |
| | | | | | CEL 0.0593157906150198 | | | |
| 3.1.169100 | ENGUANG LEE | ADDRESS REDACTED | | | ETC 0.028203830204984I | | | |
| | | | | | CEL 0.0871263426282868 | | | |
| 3.1.169101 | ENGUANG YU | ADDRESS REDACTED | | | BTC 0.01251224644705.78 | | | |
| | | | | | CEL 37.2567125458021 | | | |
| | | | | | DOT 12.752150703894 | | | |
| | | | | | ETH 0.104595075037807 | | | |
| | | | | | USDC 807.708638235015 | | | |
| 3.1.169102 | ENGUERRAN KABILA | ADDRESS REDACTED | | | CEL 0.0615543908404605 | | | |
| | | | | | SNX 0.215535132962626 | | | |
| 3.1.169103 | ENGUERRAND BOUSSEMART | ADDRESS REDACTED | | | CEL 18.188500118775 | | | |
| | | | | | DOT 3.1 | | | |
| | | | | | EOS 19.7 | | | |
| | | | | | XLM 299.9 | | | |
| | | | | | XRP 95 | | | |
| 3.1.169104 | ENGUERRAND DAGALLIER | ADDRESS REDACTED | | | BTC 0.00000000225377565S | | | |
| | | | | | CEL 0.193691839191313 | | | |
| 3.1.169105 | ENGUERRAND JOLY | ADDRESS REDACTED | | | CEL 0.402979911581073 | | | |
| | | | | | SNX 21.865595487716I3 | | | |
| | | | | | USDC 0.003 | | | |
| 3.1.169106 | ENGUERRAND PINOT | ADDRESS REDACTED | | | CEL 1.0782754003793.6 | | | |
| 3.1.169107 | ENHAO TANG | ADDRESS REDACTED | | | ADA 493.826676530013 | BTC 0.000478468899521153 | | |
| | | | | | BTC 0.14462515370350.4 | | | |
| | | | | | ETH 1.096871785093.8 | | | |
| | | | | | USDC 0.319809891216492 | | | |
| 3.1.169108 | ENI COBO | ADDRESS REDACTED | | | BTC 0.00507893196488853 | | | |
| | | | | | USDT ERC20 407.469290767373 | | | |
| 3.1.169109 | ENI FAMODIMU | ADDRESS REDACTED | | | BAT 437.217302179712 | | | |
| | | | | | BTC 0.00100822854242071 | | | |
| | | | | | CEL 2.17001261257723 | | | |
| | | | | | COMP 0.0001143494580934.96 | | | |
| | | | | | ETC 1.1065930640174 | | | |
| | | | | | ETH 0.0000716109548395.45 | | | |
| | | | | | LINK 0.0174182287820881 | | | |
| | | | | | MANA 15.366362193461.7 | | | |
| | | | | | MATIC 1.4986487902729.4 | | | |
| | | | | | SGB 309.210923050136 | | | |
| | | | | | SNX 0.0181717401771778 | | | |
| | | | | | UNI 4.11053392743462 | | | |
| | | | | | USDC 0.017729964964222 | | | |
| | | | | | XLM 0.166323853641624 | | | |
| | | | | | XRP 14.4756187903416 | | | |
| 3.1.169110 | ENID ORNELAS | ADDRESS REDACTED | | | ADA 1698.87907232064 | | | |
| | | | | | AVAX 18.0794260381341 | | | |
| | | | | | BTC 0.00593074449851027 | | | |
| | | | | | DOT 12.216304461286I | | | |
| | | | | | MANA 0.104383658025759 | | | |
| 3.1.169111 | ENID PERLL | ADDRESS REDACTED | | | BTC 0.016158742451601 | | | |
| | | | | | GUSD 0.118756355112791 | | | |
| 3.1.169112 | ENID REYES | ADDRESS REDACTED | | | BTC 0.00220507364134474 | | | |
| 3.1.169113 | ENIELY MCLEAN | ADDRESS REDACTED | | | BTC 0.017768974211182 | | | |
| | | | | | CEL 15.6169838290843I | | | |
| | | | | | DOT 22.139555613125I | | | |
| | | | | | ETH 0.02796547662620B6 | | | |
| | | | | | LTC 0.000320339608730436 | | | |
| 3.1.169114 | ENIF RAFAEL MONTECORSINO | ADDRESS REDACTED | | Yes | 1INCH 0.00357609836530101 | | | BTC 1.04605349905564 |
| | | | | | AAVE 0.006289858009478I3 | | | |
| | | | | | ADA 0.00519445783074439 | | | |
| | | | | | BNT 3.02961207737945 | | | |
| | | | | | BTC 0.133348370760088 | | | |
| | | | | | CEL 896.387929347B8 | | | |
| | | | | | COMP 0.00112603975597729 | | | |
| | | | | | DOT 0.3660175372979I | | | |
| | | | | | ETH 0.0027653550052590I4 | | | |
| | | | | | ETC 0.00008504556042727 | | | |
| | | | | | MANA 3.23234539343053 | | | |
| | | | | | MATIC 16113.085295758B | | | |
| | | | | | SGB 595.469094550902 | | | |
| | | | | | SNX 1.5043643669902I4 | | | |
| | | | | | SUSHI 1.308339898447I46 | | | |
| | | | | | USDC 1.132090320079S5 | | | |
| | | | | | XLM 0.301723360733378 | | | |
| | | | | | XRP 1.29708231423005 | | | |
| 3.1.169115 | ENIKÖ GÖMÖRI | ADDRESS REDACTED | | | BTC 0.1577056766049S | | | |
| 3.1.169116 | ENIKÖ KRIZSAK | ADDRESS REDACTED | | | BNB 0.00169702906217147 | | | |
| | | | | | BTC 5.67564234699999E-09 | | | |
| | | | | | CEL 0.0000007047578631.44 | | | |
| 3.1.169117 | ENIKÖ NÉMETH DR. | ADDRESS REDACTED | | | BTC 0.000003191349397305B | | | |
| | | | | | CEL 3.64399028114191 | | | |
| | | | | | LYD 0.0000000052446402907 | | | |
| | | | | | XLM 0.00000005342007529S | | | |
| | | | | | XRP 0.31706312996031.7 | | | |
| 3.1.169118 | ENIKÖ NOVÁK | ADDRESS REDACTED | | | BTC 0.0093550B | | | |
| | | | | | CEL 24.4474071568698 | | | |
| | | | | | ETH 0.0691051B | | | |
| | | | | | LINK 3.53605574 | | | |
| | | | | | MCDAI 30 | | | |
| | | | | | ZRX 39.48408215 | | | |
| 3.1.169119 | ENIKO SIMON-KIODY | ADDRESS REDACTED | | | BTC 0.00000110428604208 | | | |
| | | | | | ETH 0.00023406351942056.7 | | | |
| 3.1.169120 | ENIO BRUNO CALDEIRA RODRIGUES | ADDRESS REDACTED | | | BTC 0.01299027062248669 | | | |
| | | | | | CEL 4.29924309790285 | | | |
| 3.1.169121 | ENIO DE OLIVEIRA | ADDRESS REDACTED | | | LINK 0.00433476138146784 | | | |
| | | | | | MATIC 5.08716324429982 | | | |
| | | | | | UNI 0.000610987053951I72 | | | |
| 3.1.169122 | ENIO FRANCO | ADDRESS REDACTED | | | ETC 0.03593974152111646 | | | |
| 3.1.169123 | ENIO JESUS ROSA SANTOS | ADDRESS REDACTED | | | BCH 0.00000033661914690I2 | | | |
| | | | | | BTC 0.0000000534118406I64 | | | |
| 3.1.169124 | ENIO KALJIĆ | ADDRESS REDACTED | | | BTC 4.293227153552990-06 | | | |
| | | | | | CEL 0.00840368836181864 | | | |
| | | | | | MCDAI 0.086816408597S379 | | | |
| | | | | | USDT ERC20 0.00219216869051I78 | | | |
| 3.1.169125 | ENIO SANTOS | ADDRESS REDACTED | | | BTC 0.0021172361962974.2 | | | |
| 3.1.169126 | ENIO SOUSA | ADDRESS REDACTED | | | BTC 0.00671868583723872 | | | |
| 3.1.169127 | ENIO VALINCIC | ADDRESS REDACTED | | | ADA 363.531304264305 | | | |
| | | | | | BTC 0.0107171421787088 | | | |
| | | | | | CEL 28.861828258317.7 | | | |
| | | | | | ETH 0.129912729773516 | | | |
| 3.1.169128 | ENIO VANDERMOEREN | ADDRESS REDACTED | | | MCDAI 42.4756290229027 | | | |
| | | | | | USDT ERC20 1268.51840178277 | | | |
| 3.1.169129 | ENIOLA AKINBORO | ADDRESS REDACTED | | | ADA 330.739451306097 | | | |
| | | | | | BTC 0.00470704672000B4 | | | |
| | | | | | ETH 5.118941127907218 | | | |
| | | | | | USDC 1162.93616350362 | | | |
| 3.1.169130 | ENIOLA IBRAHEEM | ADDRESS REDACTED | | | BSV 1.03531823961191 | | | |
| | | | | | CEL 1.22967804309502 | | | |
| | | | | | ETH 0.000190861266325482 | | | |
| 3.1.169131 | ENIOLA MICHEAL FASHOLA | ADDRESS REDACTED | | | BTC 0.0000000166447064519 | | | |
| 3.1.169132 | ENIOLA OLA-JERRY | ADDRESS REDACTED | | | BTC 0.0000001087417066592 | | | |
| | | | | | USDT ERC20 0.406441426017016 | | | |
| 3.1.169133 | ENIS ACIO | ADDRESS REDACTED | | | BTC 0.00047404516251726 | | | |
| 3.1.169134 | ENIS ALI | ADDRESS REDACTED | | | AAVE 27.27012682949B6 | | | |
| | | | | | CEL 77.13478170664855 | | | |
| 3.1.169135 | ENIS AVDIJA | ADDRESS REDACTED | | | BTC 0.00423966 | | | |
| | | | | | CEL 6.45163810498361 | | | |
| | | | | | ETH 0.06387667 | | | |
| 3.1.169136 | ENIS BARKIN ALAKUS | ADDRESS REDACTED | | | ETH 0.00000857602775488 | | | |
| 3.1.169137 | ENIS BILGE | ADDRESS REDACTED | | | BTC 0.00000000142045267B8 | | | |
| | | | | | CEL 0.045387431389174.2 | | | |
| 3.1.169138 | ENIS DAAGI | ADDRESS REDACTED | | | CEL 0.0305569104015047 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.169139 | ENIS GASIH | ADDRESS REDACTED | | | BTC 0.00105265453828641 | | | |
| 3.1.169140 | ENIS MABROUK | ADDRESS REDACTED | | | BTC 0.0888132471773008 | | | |
| | | | | | ETH 0.354334221358147 | | | |
| 3.1.169141 | ENIS MAKIC | ADDRESS REDACTED | | | BTC 0.0000017166808036 | | | |
| 3.1.169142 | ENIS OZBEK | ADDRESS REDACTED | | | BNB 0.00447916142906019 | | | |
| 3.1.169143 | ENIS SALIJAJ | ADDRESS REDACTED | | | BTC 0.0000015840409510768 | | | |
| | | | | | XRP 0.326618832014289 | | | |
| 3.1.169144 | ENISA CUSTOVIC | ADDRESS REDACTED | | | CEL 0.00561926391459974 | | | |
| 3.1.169145 | ENISA KOKA | ADDRESS REDACTED | | | BTC 0.00000000525316888928 | | | |
| | | | | | CEL 0.172169391986185 | | | |
| 3.1.169146 | ENITA KURTOVIC | ADDRESS REDACTED | | | BTC 0.000003935339744474 | | | |
| 3.1.169147 | ENITSA GABROVSKA | ADDRESS REDACTED | | | ETH 0.00315425964242364 | | | |
| 3.1.169148 | ENIZ DE BONDT | ADDRESS REDACTED | | | CEL 0.0383483283583673 | | | |
| | | | | | ETH 0.00148515386193331 | | | |
| 3.1.169149 | ENJANE RHULE | ADDRESS REDACTED | | | BTC 0.24623589949024 | | | |
| | | | | | CEL 1.31370275720643 | | | |
| | | | | | MATIC 14385.8434015481 | | | |
| | | | | | SNX 84.556957898098 | | | |
| 3.1.169150 | ENJEL SMITH | ADDRESS REDACTED | | | BTC 0.00579063420135148 | | | |
| | | | | | ETH 0.513726417812583 | | | |
| | | | | | LINK 6.68410543740037 | | | |
| | | | | | SGB 229.069918033567 | | | |
| | | | | | XLM 1647.50966392816 | | | |
| | | | | | XRP 1530.93512913788 | | | |
| 3.1.169151 | ENJINER HARDY | ADDRESS REDACTED | | | BTC 0.0000129118034237751 | | | |
| 3.1.169152 | ENJOLI GREGOIRE | ADDRESS REDACTED | | | BCH 4.09445830014061 | | | |
| | | | | | BTC 0.000958218770352882 | | | |
| | | | | | ETC 50.5011572014763 | | | |
| | | | | | LTC 1.52248583691922 | | | |
| 3.1.169153 | ENKELEJDA MBYETI | ADDRESS REDACTED | | | BTC 0.000000939322283976 | | | |
| | | | | | USDT ERC20 0.766205580246063 | | | |
| 3.1.169154 | ENKHBAT KHISHIGNYAM | ADDRESS REDACTED | | | BTC 0.0000003682512297823 | | | |
| 3.1.169155 | ENKHBILEG BATBOLD | ADDRESS REDACTED | | | MATIC 0.18318355789846 | | | |
| 3.1.169156 | ENKHERDENE ENKHBAT | ADDRESS REDACTED | | | BTC 0.00131900452580518 | | | |
| | | | | | CEL 206.506493330686 | | | |
| | | | | | MATIC 17.7755625352072 | | | |
| | | | | | SUSHI 5.92556307467718 | | | |
| 3.1.169157 | ENKHMANLAI ENKHBAATAR | ADDRESS REDACTED | | | BTC 0.0222239023997390 | | | |
| | | | | | GUSD 51.3655395985646 | | | |
| 3.1.169158 | ENKHSAIKHAN BADAM | ADDRESS REDACTED | | | USDT ERC20 0.319382803865946 | | | |
| 3.1.169159 | ENKHSARUUL JAMIYAN | ADDRESS REDACTED | | | ADA 25.462695 | | | |
| | | | | | BTC 0.0255069043465262 | | | |
| | | | | | CEL 18.0898539407858 | | | |
| | | | | | ETH 0.01502675 | | | |
| | | | | | LTC 0.64234078 | | | |
| 3.1.169160 | ENKHTUR ORSOO | ADDRESS REDACTED | | | BTC 0.0273884165241179 | | | |
| 3.1.169161 | ENKHTUYA BATBOLD | ADDRESS REDACTED | | | BTC 0.0581874256257175 | | | |
| | | | | | CEL 153.161337211725 | | | |
| | | | | | ETH 2.84014801536294 | | | |
| 3.1.169162 | ENKHUURAL DECHIN MUDDDRU | ADDRESS REDACTED | | | BTC 0.00326971585278611 | | | |
| | | | | | CEL 224.923267088066 | | | |
| | | | | | ETH 1.06985362572593 | | | |
| | | | | | USDC 3179.15672723989 | | | |
| | | | | | USDT ERC20 0.00797954225372114 | | | |
| 3.1.169163 | ENLJEL PETYOU | ADDRESS REDACTED | | | ADA 422.025693917227 | | | |
| | | | | | BNB 0.0985917882193623 | | | |
| | | | | | BTC 0.0138947475335511 | | | |
| | | | | | CEL 4.79996108821638 | | | |
| | | | | | DOT 91.872990052859 | | | |
| | | | | | ETH 0.272760431725805 | | | |
| 3.1.169164 | ENLE MOUNES | ADDRESS REDACTED | | | ADA 0.367460254032194 | | | |
| 3.1.169165 | EN-LONG AI | ADDRESS REDACTED | | | BTC 0.000000771304500104 | | | |
| | | | | | ETH 0.00211202606653359 | | | |
| | | | | | PAXG 0.0105500850519327 | | | |
| | | | | | SNX 2.55567284316775 | | | |
| 3.1.169166 | EMMANUEL ESTEVEZ | ADDRESS REDACTED | | | BTC 0.000976833564226194 | | | |
| | | | | | ETH 0.00164570499451382 | | | |
| 3.1.169167 | EMMANUEL GRANIA | ADDRESS REDACTED | | | ADA 833.316724758899 | | | |
| 3.1.169168 | EMMANUEL PUJOLS | ADDRESS REDACTED | | | BTC 0.0998346748736668 | | | |
| | | | | | KLM 0.0519657179855899 | | | |
| 3.1.169169 | EMMANUEL SANCHEZ | ADDRESS REDACTED | | | ADA 0.152019793929297 | | | |
| 3.1.169170 | EMMANUEL SUAREZ PINO | ADDRESS REDACTED | | | ETH 0.0000040727631657783 | | | |
| | | | | | ADA 341.097286963971 | | | |
| | | | | | BTC 0.00109917246960933 | | | |
| | | | | | DOT 9.66702659066282 | | | |
| | | | | | MATIC 272.831742768324 | | | |
| 3.1.169171 | EN-MIEN YANG | ADDRESS REDACTED | | | ADA 2.22580542464085 | | | |
| | | | | | BTC 1.07225496920748 | | | |
| | | | | | CEL 713.221172332013 | | | |
| | | | | | DOT 0.33768625142964 | | | |
| | | | | | ETH 0.00340306208532647 | | | |
| | | | | | LINK 0.111616840536112 | | | |
| | | | | | SGB 301.334870735228 | | | |
| | | | | | USDC 10520.55241065 | | | |
| 3.1.169172 | ENN PEIL | ADDRESS REDACTED | | | BTC 0.00000027801434055 | | | |
| | | | | | CEL 1.03091643128011 | | | |
| | | | | | USDT ERC20 15.099277 | | | |
| 3.1.169173 | ENNA OSORIO MONTEMAYOR CALUT | ADDRESS REDACTED | | | BTC 0.3152393778242556 | | | |
| | | | | | CEL 2019.49537472036 | | | |
| | | | | | ETH 0.550630866541704 | | | |
| | | | | | USDC 224.847509645754 | | | |
| 3.1.169174 | ENNAFATI FATIHA | ADDRESS REDACTED | | | BTC 0.00212677115716237 | | | |
| 3.1.169175 | ENNAFATI HAMZA | ADDRESS REDACTED | | | CEL 0.43521014351709 | | | |
| | | | | | BTC 0.000005267293295481 | | | |
| 3.1.169176 | ENNAFATI HAMZA | ADDRESS REDACTED | | | LINK 0.0375686976404165 | | | |
| | | | | | BTC 0.00000000485935453 | | | |
| 3.1.169177 | ENNIO BENDINELLI | ADDRESS REDACTED | | | CEL 0.131551892423534703 | | | |
| 3.1.169178 | ENNIO BOVYN | ADDRESS REDACTED | | | BTC 0.0272504600165395 | | | |
| 3.1.169179 | ENNIO CARUCCIO | ADDRESS REDACTED | | | CEL 16.9463383830028 | | | |
| 3.1.169180 | ENNIO MIRTO | ADDRESS REDACTED | | | BTC 0.00117815128198573 | | | |
| | | | | | CEL 8.02433227994286 | | | |
| | | | | | LUNC 13.985 | | | |
| 3.1.169181 | ENNIO PALUMBO | ADDRESS REDACTED | | | BTC 8.98116422005999E-07 | | | |
| | | | | | CEL 0.154982179237152 | | | |
| | | | | | MCDAI 0.0527180451102599 | | | |
| | | | | | SNX 0.0571134901117483 | | | |
| 3.1.169182 | ENNIO PETRONI | ADDRESS REDACTED | | | CEL 1.07276415826797 | | | |
| 3.1.169183 | ENNIO RIPA | ADDRESS REDACTED | | | CEL 3.5025288187 4066 | | | |
| | | | | | COMP 0.0199901483701128 | | | |
| | | | | | ETH 0.0922547911196049 | | | |
| 3.1.169184 | ENNIO VINCENZO DANGELO | ADDRESS REDACTED | | | BNB 0.00102277602665505 | | | |
| | | | | | BTC 0.00017432808920928 | | | |
| | | | | | CEL 0.275062502404563 | | | |
| | | | | | ETH 0.00144429515588599 | | | |
| 3.1.169185 | ENNIS ELMORE | ADDRESS REDACTED | | | ADA 640.130042066424 | | | |
| | | | | | BTC 0.006486760832453545 | | | |
| | | | | | ETH 0.00022518851778744 | | | |
| 3.1.169186 | ENNIS MONTIER | ADDRESS REDACTED | | | ADA 114282535204873 | | | |
| | | | | | USDC 3.049734691302204 | | | |
| 3.1.169187 | ENNIO BÖTTCHER | ADDRESS REDACTED | | | BTC 0.0000000819171250623 | | | |
| 3.1.169188 | ENNO HANKEL | ADDRESS REDACTED | | | ADA 47.632654777777 | | | |
| | | | | | BNB 0.81821343 | | | |
| | | | | | BTC 0.00187428090624221 | | | |
| | | | | | CEL 10.5710711114049 | | | |
| 3.1.169189 | ENNO KOEMAN | ADDRESS REDACTED | | | CEL 1.0645356733032 | | | |
| 3.1.169190 | ENNO PETER DUKMA | ADDRESS REDACTED | | | BTC 0.000596196841891795 | | | |
| 3.1.169191 | ENNO STEMMERICH | ADDRESS REDACTED | | | BTC 0.0000028462132010675 | | | |
| 3.1.169192 | ENNY SAMARA | ADDRESS REDACTED | | | USDC 1246.17.58429071 | | | |
| 3.1.169193 | ENNY SUSANTHY | ADDRESS REDACTED | | | BTC 1.04316270829733 | | | |
| 3.1.169194 | ENNY TIHIN | ADDRESS REDACTED | | | BTC 0.000051663876464857 | | | |
| 3.1.169195 | ENO BACHTIAR | ADDRESS REDACTED | | | ADA 105.883126 | | | |
| | | | | | BTC 0.00135274065256209 | | | |
| | | | | | CEL 1.45175835900505 | | | |
| | | | | | DOT 26.6987624155116 | | | |
| 3.1.169196 | ENO HAWE | ADDRESS REDACTED | | | CEL 0.160653582448777 | | | |
| 3.1.169197 | ENOBONG ETTEH | ADDRESS REDACTED | | | AVAX 7.11469096551162 | | | |
| | | | | | USDC 35.2146671046824 | | | |
| 3.1.169198 | ENOBONG UDOH | ADDRESS REDACTED | | | CEL 0.0875493011957313 | | | |
| 3.1.169199 | ENOC JONADAB ELIU SOTO MARTINEZ | ADDRESS REDACTED | | | BTC 0.102873532588629 | | | |
| | | | | | CEL 47.9444316560436 | | | |
| | | | | | ETH 3.7853850210315 | | | |
| 3.1.169200 | ENOC MORALES | ADDRESS REDACTED | | | USDC 7.32590528874325 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.169201 | ENOC VELEZ MARTINEZ | ADDRESS REDACTED | | | BTC 1.1860178917933E-05<br>CEL 1.15653938624662<br>LTC 0.00802191097398663<br>USDC 0.0114176668350386 | | | |
| 3.1.169202 | ENOCH BREWER | ADDRESS REDACTED | | | BTC 0.000001397859775639<br>CEL 0.0626253426783229<br>ETH 0.000066853760280188<br>MCOH 0.0871251573139963<br>USDC 0.214087175772393 | | | |
| 3.1.169203 | ENOCH CARNEIRO | ADDRESS REDACTED | | | BTC 0.000000082374424101<br>CEL 1.00235044123263<br>USDC 0.197888164063S | | | |
| 3.1.169204 | ENOCH CARNEIRO | ADDRESS REDACTED | | | CEL 1 | | | |
| 3.1.169205 | ENOCH CARNEIRO | ADDRESS REDACTED | | | BTC 0.00000000024534536967<br>CEL 1 | | | |
| 3.1.169206 | ENOCH CARNEIRO | ADDRESS REDACTED | | | BTC 0.0000000034583302407<br>CEL 1.00145849290412 | | | |
| 3.1.169207 | ENOCH CARNEIRO | ADDRESS REDACTED | | | USDC 101.735955041666<br>BTC 0.00000000620897360T<br>CEL 1.00342161540702<br>TUSD 0.00299016843750001<br>XLM 0.0648255941315789 | | | |
| 3.1.169208 | ENOCH CARNEIRO | ADDRESS REDACTED | | | CEL 1 | | | |
| 3.1.169209 | ENOCH CARNEIRO | ADDRESS REDACTED | | | CEL 1 | | | |
| 3.1.169210 | ENOCH CHANG | ADDRESS REDACTED | | | ADA 2077.62205362789<br>BTC 0.15215427894170S<br>ETH 4.37858561727675<br>USDC 0.203033340867722<br>USDT ERC20 0.0217752640038051 | | | |
| 3.1.169211 | ENOCH CHHABRA | ADDRESS REDACTED | | | BTC 0.3625172443151613<br>ETC 208.308686388969<br>ETH 1.2499612000069S<br>ZEC 24.5015647094118 | | | |
| 3.1.169212 | ENOCH CHHABRA | ADDRESS REDACTED | | Yes | BTC 0.5292716381582R3<br>CEL 17.0501686611932<br>USDC 171.005168611932 | | | BTC 2.02261674005894 |
| 3.1.169213 | ENOCH CHOI | ADDRESS REDACTED | | | BNB 0.88023042016233T<br>BTC 0.0008770232155265514<br>CEL 0.0083100403818312<br>EOS 17.3448398820889 | | | |
| 3.1.169214 | ENOCH DOP | ADDRESS REDACTED | | | CEL 0.201443117560245<br>ETH 0.00329303081156334 | | | |
| 3.1.169215 | ENOCH JO | ADDRESS REDACTED | | | BTC 0.015627502038344S<br>USDC S402.65957828488 | | | |
| 3.1.169216 | ENOCH KIM | ADDRESS REDACTED | | | ADA 2683.7025007566<br>BAT 848.191088156538<br>BTC 0.323495176363029<br>COMP 0.93701866403292<br>DASH 1.40044547581274<br>ETH 2.60675499797915<br>LINK 170.65462066478J<br>MATIC 282.719082242851<br>XLM 2.0238230315953S | | | |
| 3.1.169217 | ENOCH LI | ADDRESS REDACTED | | | BTC 0.0085374248476061Z | | | |
| 3.1.169218 | ENOCH LIANG | ADDRESS REDACTED | | | BTC 1.00831450696612<br>ETH 31.5442992114442 | | | |
| 3.1.169219 | ENOCH PEAVEY | ADDRESS REDACTED | | | BTC 0.0270581684242465<br>USDC 0.028938818444739 | BTC 0.0000000005020852058<br>USDC 0.728 | | |
| 3.1.169220 | ENOCH QUON | ADDRESS REDACTED | | | ADA 4.323194772903J5<br>BTC 0.2116395823771679<br>ETH 4.8347321874407S7<br>LINK 8.414448191494882<br>LTC 1.042630408335642<br>SNX 91.706085694644<br>USDC 19731.1620996975<br>XLM 2714.5534104644643<br>ZEC 2.07209597763469 | BTC 0.000000048721375S534 | ADA 0.000000048721375S534 | |
| 3.1.169221 | ENOCH RACZKOWSKI | ADDRESS REDACTED | | | ADA 0.000000027166624144<br>BTC 0.00001163491659970096<br>CEL 0.79918959759431<br>ETH 0.000515473008360611<br>MATIC 0.00357376148671166<br>USDC 0.000261880383919294 | | | |
| 3.1.169222 | ENOCH ROCHESTER | ADDRESS REDACTED | | | AAVE 0.00117092060779635<br>BCH 0.000585036527164616<br>BTC 0.0000015789709026311<br>CEL 1.14722046438513<br>COMP 0.00157548789722105<br>LTC 0.000673743137068888<br>PAX 0.525015510785486 | | | |
| 3.1.169223 | ENOCH THOMAS | ADDRESS REDACTED | | | BTC 0.000023805657830379<br>ETH 0.000228593665727639<br>LINK 0.00839098829274474<br>SNX 0.014609501721576Z<br>XRP 0.0000005124219947S | | | |
| 3.1.169224 | ENOCH WILLIAM KOFI KOFI | ADDRESS REDACTED | | | CEL 8.79108594001066<br>XLM 0.0000005304095349J<br>XRP 588.411016271558 | | | |
| 3.1.169225 | ENOCK GILL | ADDRESS REDACTED | | | ADA 2158.09697490572<br>AVAX 22.407890272573<br>BTC 0.382510229927466<br>CEL 1.22934867949466<br>DOT 0.100457193504948<br>ETH 1.017164909S091<br>LUNC 21.6274548242434<br>MATIC 3.8498513517669S1<br>SOL 585.640530517679<br>SOL 26.177186116605B<br>XRP 2292.70277043392 | | | |
| 3.1.169226 | ENOCK ZAMOR | ADDRESS REDACTED | | | BTC 0.000000075690973781 | | | |
| 3.1.169227 | ENOH MAYER | ADDRESS REDACTED | | | BTC 0.000001737708903179<br>CEL 0.1276545016766843<br>ETH 0.000034612979818492<br>LTC 0.000833173466059952 | | | |
| 3.1.169228 | ENOMA SOLOMON | ADDRESS REDACTED | | | ADA 0.030017290537208 | | | |
| 3.1.169229 | ENOMFON UDOKANG | ADDRESS REDACTED | | | CEL 0.248615337455761<br>EOS 0.0690628409799266 | | | |
| 3.1.169230 | ENOQUE TELUSNOR | ADDRESS REDACTED | | | MATIC 0.0985030967480153 | | | |
| 3.1.169231 | ENOS RECANATI | ADDRESS REDACTED | | | CEL 0.0005601542578817J6 | | | |
| 3.1.169232 | ENOSH ANWAR | ADDRESS REDACTED | | | ADA 1429.09149447768<br>BTC 0.0962547846890008<br>DOT 9.14261765136627<br>ETH 1.23722233238683<br>LUNC 110858.49782013T<br>SOL 2.64477038603027<br>USDC 0.006970379467840Z5 | | | |
| 3.1.169233 | ENOUSHKA RODRÍGUEZ | ADDRESS REDACTED | | | BTC 0.0008093612605679J4<br>LTC 1.26932188355382 | | | |
| 3.1.169234 | ENREE WHITMORE | ADDRESS REDACTED | | | BTC 0.001141923022402927 | | | |
| 3.1.169235 | ENRIC BULTÓ BOQUÉ | ADDRESS REDACTED | | | ADA 0.005913053143116156<br>BTC 0.2725161159602305<br>DOT 66.0921934136104<br>ETH 6.72609291056064 | | | |
| 3.1.169236 | ENRIC CASADEVALL | ADDRESS REDACTED | | | BTC 0.0576091496324478<br>CEL 0.0158090944646632<br>ETH 0.1859932973251 | | | |
| 3.1.169237 | ENRIC JUBANY PERIAGO | ADDRESS REDACTED | | | BTC 0.000571216571921192<br>ETH 0.010040078934411J<br>USDC 0.00035694164118 | | | |
| 3.1.169238 | ENRIC LLOP ALONSO | ADDRESS REDACTED | | | BTC 0.0126370468933191<br>XRP 0.28107179153832S | | | |
| 3.1.169239 | ENRIC PALAU PUJOLS | ADDRESS REDACTED | | | BTC 0.00995610676572748<br>ETH 0.0710136404539507 | | | |
| 3.1.169240 | ENRIC PAZ | ADDRESS REDACTED | | | COMP 0.070083860286699<br>ETC 3.90171300050237<br>UNI 2.76506623030144<br>USDC 11.3494458993363 | | | |

22-10964-mg    Doc 974    Filed 10/05/22    Entered 10/05/22 22:53:30    Main Document
Pg 4160 of 5048
Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.169241 | ENRIC REQUENA | ADDRESS REDACTED | | | 1INCH 92.92 | | | |
| | | | | | ADA 0.00000016858273596 | | | |
| | | | | | BTC 0.0122859195308105 | | | |
| | | | | | CEL 2798.07766224602 | | | |
| | | | | | DOT 0.00000000000689888 | | | |
| | | | | | LINK 203.77951077 | | | |
| | | | | | MATIC 9149.629 | | | |
| | | | | | MCDAI 70 | | | |
| | | | | | UNI 200 | | | |
| | | | | | USDC 178.3456 | | | |
| | | | | | USDT ERC20 5 | | | |
| 3.1.169242 | ENRIC SANCHIS SANCHIS | ADDRESS REDACTED | | | BTC 0.11206957532S392 | | | |
| 3.1.169243 | ENRIC SORIA ROS | ADDRESS REDACTED | | | ADA 2485.59643120316 | | | |
| | | | | | BCH 0.00131252951661502 | | | |
| | | | | | BSV 5.85620828395177 | | | |
| | | | | | BTC 0.00018047124972413 | | | |
| | | | | | CEL 228.9682546933363 | | | |
| | | | | | DASH 7.18312990275904 | | | |
| | | | | | ETC 4.08378392471959 | | | |
| | | | | | ETH 0.00262253747170422 | | | |
| | | | | | LINK 0.0190127912491648 | | | |
| | | | | | LTC 0.00129281357766829 | | | |
| | | | | | SGB 176.895772324067 | | | |
| | | | | | USDC 45.2426048832373 | | | |
| | | | | | XLM 3.97092277429 01 | | | |
| | | | | | XRP 0.27738104211005 | | | |
| | | | | | ZEC 1.10470590126924 | | | |
| 3.1.169244 | ENRIC VILAR RIBELLES | ADDRESS REDACTED | | | BTC 0.00131486008678027 | | | |
| | | | | | CEL 1314.81611307122 | | | |
| | | | | | ETH 36.46003555 | | | |
| 3.1.169245 | ENRICA BELTRAMOLLI | ADDRESS REDACTED | | | BTC 0.00232138217746499 | | | |
| | | | | | CEL 494.288212226174 | | | |
| | | | | | USDC 12000 | | | |
| 3.1.169246 | ENRICA CARNEVALI | ADDRESS REDACTED | | | BTC 1.67137103239099E-06 | | | |
| | | | | | USDT ERC20 0.432769614028717 | | | |
| 3.1.169247 | ENRICA RUDARI | ADDRESS REDACTED | | | BTC 0.0148001171860343 | | | |
| 3.1.169248 | ENRICA SPANO | ADDRESS REDACTED | | | BNB 0.00289457783006546 | | | |
| | | | | | BTC 0.00000102833416S437 | | | |
| | | | | | CEL 0.000313449842869371 | | | |
| | | | | | USDT ERC20 1.18189662367797 | | | |
| 3.1.169249 | ENRICK CORNEAU | ADDRESS REDACTED | | | BTC 0.00000000650864:457 | | | |
| | | | | | CEL 0.11959744120419 3 | | | |
| | | | | | ETH 0.263009845683196 | | | |
| 3.1.169250 | ENRICO GRAND'MAISON | ADDRESS REDACTED | | | BTC 0.00000005610090183 01 | | | |
| | | | | | CEL 31.2010837003864 | | | |
| | | | | | XRP 2137.818353 | | | |
| 3.1.169251 | ENRICO ALBERETTO | ADDRESS REDACTED | | | USDC 5.481518408773 07 | | | |
| 3.1.169252 | ENRICO ALBERTONI | ADDRESS REDACTED | | | USDT ERC20 9.76654736572667 | | | |
| | | | | | BTC 0.00004098922557897S | | | |
| | | | | | CEL 0.42806423121863 9 | | | |
| | | | | | LUNC 0.00211024263868002 | | | |
| | | | | | XLM 0.00747588141324959 7 | | | |
| 3.1.169253 | ENRICO ANASTA | ADDRESS REDACTED | | | ADA 168.622304376405 | | | |
| | | | | | BTC 0.062300477393216 3 | | | |
| | | | | | CEL 25.4904655422815 | | | |
| | | | | | DOGE 0.00000000495171472 6 | | | |
| | | | | | DOT 0.0636420616908268 | | | |
| | | | | | ETH 0.00003774870956 0011 | | | |
| | | | | | MATIC 802.28198168372 9 | | | |
| | | | | | SNX 93.37146878 | | | |
| | | | | | USDT ERC20 1.05191212719752 | | | |
| | | | | | XRP 0.44871107850376 1 | | | |
| 3.1.169254 | ENRICO ANDRIAN | ADDRESS REDACTED | | | BTC 0.000260262341483 54 | | | |
| 3.1.169255 | ENRICO ANGIOTTI | ADDRESS REDACTED | | | BTC 0.00207805767447217 | | | |
| | | | | | CEL 185.838271516244 | | | |
| | | | | | USDC 837.227670555218 | | | |
| 3.1.169256 | ENRICO ANNONE | ADDRESS REDACTED | | | BTC 0.000000060462090908 | | | |
| | | | | | USDC 0.224396609156059 | | | |
| 3.1.169257 | ENRICO ANTONACCI | ADDRESS REDACTED | | | BTC 0.0119211531714251 | | | |
| 3.1.169258 | ENRICO AQUIUNA | ADDRESS REDACTED | | | CEL 37.2232634168748 | | | |
| | | | | | USDC 979 | | | |
| 3.1.169259 | ENRICO ASPRONI | ADDRESS REDACTED | | | BTC 0.0005451813567617 73 | | | |
| 3.1.169260 | ENRICO AZZOLINI | ADDRESS REDACTED | | | CEL 0.00199566486824452 | | | |
| 3.1.169258 | ENRICO AQUIUNA | ADDRESS REDACTED | | | USDC 0.00000046207680578 | | | |
| 3.1.169261 | ENRICO BALDUCCI | ADDRESS REDACTED | | | BTC 0.000000306146945165 2 | | | |
| | | | | | CEL 0.47069317389860 8 | | | |
| | | | | | USDC 0.5236402653569 98 | | | |
| | | | | | USDT ERC20 0.000000696266828898 | | | |
| 3.1.169262 | ENRICO BALMA | ADDRESS REDACTED | | | ADA 1354.06919450806 | | | |
| | | | | | AVAX 7.11286057743761 | | | |
| | | | | | BTC 0.175492694632359 | | | |
| | | | | | MATIC 1338.38546357215 | | | |
| | | | | | ZRX 22.304082030733A | | | |
| | | | | | USDT ERC20 0.4325581234919311 | | | |
| 3.1.169263 | ENRICO BARATTA | ADDRESS REDACTED | | | BTC 0.0000019538:2845463 | | | |
| | | | | | BUSD 0.47296176103 0374 | | | |
| | | | | | USDT ERC20 0.477281654203595 | | | |
| 3.1.169264 | ENRICO BAUMANN | ADDRESS REDACTED | | | BTC 0.0490316689328921 | | | |
| 3.1.169265 | ENRICO BEAMON | ADDRESS REDACTED | | | BTC 0.00000131136048516 | | | ETH 0.000105375991495405 |
| | | | | | ETH 0.00000010021579982 4 | | | USDC 0.0000005219108744272 |
| | | | | | USDC 2.064513089112A | | | |
| 3.1.169266 | ENRICO BENDER | ADDRESS REDACTED | | | BTC 0.202387052260795 | | | |
| | | | | | CEL 1412.46257810661 | | | |
| | | | | | DOT 200 | | | |
| | | | | | ETH 1.98130307 | | | |
| | | | | | XRP 5007.61419961327 | | | |
| 3.1.169267 | ENRICO BENEDETTINI | ADDRESS REDACTED | | | BCH 0.00000000096166:2082 | | | |
| | | | | | BTC 0.00000078362137460 3 | | | |
| | | | | | CEL 4.73349522421809 | | | |
| 3.1.169268 | ENRICO BENJAMIN RAISCH | ADDRESS REDACTED | | | BTC 0.04384435199545 75 | | | |
| 3.1.169269 | ENRICO BERNARDO | ADDRESS REDACTED | | | ADA 332.966491350791 | | | BTC 0.01833 |
| | | | | | BTC 0.04999080773607:24 | | | ETH 0.278347127 |
| | | | | | ETH 0.224064678061466 | | | |
| | | | | | USDC 1234.0385891326 | | | |
| 3.1.169270 | ENRICO BERTOCCO | ADDRESS REDACTED | | | BTC 0.000064813757699418 | | | |
| | | | | | CEL 11.0238566300948 | | | |
| | | | | | ETH 0.00050308226403585S | | | |
| 3.1.169271 | ENRICO BERTONI | ADDRESS REDACTED | | | BTC 0.04867730741 19 | | | |
| | | | | | CEL 0.111278637441562 | | | |
| | | | | | ETH 0.319649573319185 | | | |
| 3.1.169272 | ENRICO BIANO | ADDRESS REDACTED | | | BTC 0.00118306265484898 | | | |
| | | | | | CEL 0.81070368408262S2 | | | |
| | | | | | DOT 0.00000000002345244:1 | | | |
| 3.1.169273 | ENRICO BOESNER | ADDRESS REDACTED | | | BTC 0.0000000398509555224 | | | |
| 3.1.169274 | ENRICO BORREGA | ADDRESS REDACTED | | | BTC 0.00000000000000002 | | | |
| 3.1.169275 | ENRICO BORTOLINI | ADDRESS REDACTED | | | CEL 0.0579194079693976 | | | |
| | | | | | BNB 0.00179754057226233 | | | |
| | | | | | BTC 0.00956315118871125 | | | |
| | | | | | CEL 0.0616664869743487 | | | |
| | | | | | ETH 0.000593673770408886 | | | |
| | | | | | LUNC 35.0693924648329 | | | |
| 3.1.169276 | ENRICO BRENA | ADDRESS REDACTED | | | BTC 0.1640374384144999 | | | |
| | | | | | CEL 25.278280525948 | | | |
| | | | | | ETH 0.862011785272115 | | | |
| 3.1.169277 | ENRICO BRUNO | ADDRESS REDACTED | | | BTC 0.00000000307792327S | | | |
| | | | | | CEL 0.651276234747776 | | | |
| | | | | | DASH 0.0000000000594633S5 | | | |
| | | | | | EOS 0.00007434525464S453 | | | |
| | | | | | XLM 0.00000000000061536494 | | | |
| 3.1.169278 | ENRICO BUENO DA SILVEIRA LEITE | ADDRESS REDACTED | | | BTC 0.171220851714786 | | | |
| | | | | | ETH 0.844737176338155 | | | |
| | | | | | MATIC 70.6661428925519 | | | |
| | | | | | SOL 3.6867946554027 | | | |
| 3.1.169279 | ENRICO CAFAGNA | ADDRESS REDACTED | | | BTC 0.0000154698908:2359 | | | |
| | | | | | CEL 0.34110840828878 | | | |
| | | | | | KNC 0.023190407775 7499 | | | |
| | | | | | LINK 0.0100624409620061 | | | |
| | | | | | XLM 0.6968547161134S8 | | | |
| 3.1.169280 | ENRICO CALLEA | ADDRESS REDACTED | | | USDC 31340.2268023869 | | | |
| 3.1.169281 | ENRICO CAPANO | ADDRESS REDACTED | | | BTC 0.00095104050798486:2 | | | |
| | | | | | CEL 1.07265613083402 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.169282 | ENRICO CAPPELLARI | ADDRESS REDACTED | | | ADA 179.92627957453<br>AVAX 7.147865701223064<br>BNB 1.007007310295705<br>BSV 0.058540043542002<br>BTC 0.0315019942491389<br>ETH 0.182483667431007<br>LTC 3.31369302790666<br>USDT ERC20 251.295883906925<br>XLM 1008.34535415484 | | | |
| 3.1.169283 | ENRICO CAPRIATA | ADDRESS REDACTED | | | BTC 0.102716246286231 | | | |
| 3.1.169284 | ENRICO CARRARA | ADDRESS REDACTED | | | ADA 0.302166129565748<br>BNB 0.001530640158349<br>BTC 0.0016608145895729<br>CEL 0.0167285505039187<br>ETH 0.4200870446805<br>USDC 0.986703416873016<br>USDT ERC20 1.60254013436284 | | | |
| 3.1.169285 | ENRICO CARUSO | ADDRESS REDACTED | | | BTC 0.00000373351666479<br>SGB 312.803411359327 | | | |
| 3.1.169286 | ENRICO CASAGRANDE | ADDRESS REDACTED | | | USDT ERC20 0.0126746499025545<br>BTC 0.00000000407106626<br>CEL 0.00212222239668729<br>LUNC 0.00745838656193264<br>PAX 0.4087776887163082<br>USDT ERC20 3085.99984611446 | | | |
| 3.1.169287 | ENRICO CAVALLO | ADDRESS REDACTED | | | BAT 0.00000058<br>BTC 0.000515515214059206<br>CEL 0.0246074159376105<br>ETH 0.000002911783948723<br>MCDAI 2.86312242718807<br>OMG 0.00000015672333333<br>XRP 0.000000786324786325 | | | |
| 3.1.169288 | ENRICO CHECCHINATO | ADDRESS REDACTED | | | BTC 0.0030710828921894<br>CEL 674.10320805776<br>ETH 1.0217239404921<br>SNX 50.3716069695427<br>UNI 250.000001<br>USDC 26.331715738357 | | | |
| 3.1.169289 | ENRICO CHIZZALI | ADDRESS REDACTED | | | BTC 0.103566271328107<br>CEL 0.0021062877459769B<br>XRP 0.255092478261895 | | | |
| 3.1.169290 | ENRICO CIOTTI | ADDRESS REDACTED | | | BNB 0.501964056257082<br>BTC 0.0289171107083156<br>CEL 0.75482546837584<br>USDC 5.09270557769592<br>USDT ERC20 5.12374725075118 | | | |
| 3.1.169291 | ENRICO COLUSSO | ADDRESS REDACTED | | | BTC 0.000660321629593556<br>CEL 0.212668747643311<br>ETH 0.798680502321192<br>LUNC 2.9146458985361<br>SOL 3.93646097906572 | | | |
| 3.1.169292 | ENRICO COMELLA | ADDRESS REDACTED | | | BTC 0.017616801683B572<br>CEL 0.238418148232914 | | | |
| 3.1.169293 | ENRICO CORTESI | ADDRESS REDACTED | | | BTC 0.00102828293535025<br>CEL 0.0523816807447763<br>USDT ERC20 0.0119008077763 | | | |
| 3.1.169294 | ENRICO COSTANZO | ADDRESS REDACTED | | | BTC 0.00000003698163643<br>USDC 0.891018623474597 | | | |
| 3.1.169295 | ENRICO CRACCO | ADDRESS REDACTED | | | BTC 0.00001144186936714<br>CEL 0.017647527167605S<br>ETH 0.0000871329347689S3<br>USDC 3.204360730400B | | | |
| 3.1.169296 | ENRICO CREMASCO | ADDRESS REDACTED | | | BTC 0.0000005724540355S6<br>BUSD 0.964590759432267 | | | |
| 3.1.169297 | ENRICO CROLA | ADDRESS REDACTED | | | BCH 1.08594581<br>BTC 0.00078605158966034<br>CEL 28.4803703983052<br>COMP 1.8666944<br>SNX 39.70764958 | | | |
| 3.1.169298 | ENRICO CURRADO | ADDRESS REDACTED | | | ADA 0.081247099388309B<br>BNB 1.388349034480B3<br>BTC 0.016330347410171i7<br>ETH 0.141085662287413<br>USDT ERC20 0.4916861479116114 | | | |
| 3.1.169299 | ENRICO DAL LAGO | ADDRESS REDACTED | | | BNB 0.988142213774928<br>BTC 0.000922227609392387<br>BUSD 1000<br>CEL 56.0077145956351<br>USDC 250 | | | |
| 3.1.169300 | ENRICO DALLA RIVA | ADDRESS REDACTED | | | BTC 0.0221529462072345<br>ETH 0.390354763213A6 | | | |
| 3.1.169301 | ENRICO DANESE | ADDRESS REDACTED | | | BTC 0.00348656423672657<br>ETH 0.00243305088215131<br>SGB 49.599160831049<br>UNI 0.000015886673588952<br>XRP 0.11239350697B674 | | | |
| 3.1.169302 | ENRICO DE LA CRUZ REAL | ADDRESS REDACTED | | | BTC 0.010786365819834? | | | |
| 3.1.169303 | ENRICO DE TROIA | ADDRESS REDACTED | | | ADA 0.0803843921101127<br>BNB 0.00077960033525317S<br>BTC 0.00000058123203632<br>CEL 232.442539421919<br>ETH 0.976387914800B7<br>LTC 0.0000000021384214714<br>USDC 0.92 | | | |
| 3.1.169304 | ENRICO DELUCA | ADDRESS REDACTED | | | CEL 1 | | | |
| 3.1.169305 | ENRICO DELUCA | ADDRESS REDACTED | | | ETH 0.005366179522362AS<br>SGB 0.0023487575930954B<br>USDC 1.12733875557171<br>XLM 0.138309778886771<br>XRP 0.0153641373274518 | ETH 0.11271463077?569 | | |
| 3.1.169306 | ENRICO DI NARDO | ADDRESS REDACTED | | | BTC 0.0739987189063569 | | | |
| 3.1.169307 | ENRICO DILENA | ADDRESS REDACTED | | | ADA 0.10928653231631<br>BTC 0.00001562179900045 | | | |
| 3.1.169308 | ENRICO DREHER | ADDRESS REDACTED | | | BTC 0.00383010588882616 | | | |
| 3.1.169309 | ENRICO DURAZZI | ADDRESS REDACTED | | | BUSD 1.00486781674395<br>MCDAI 0.12310218809811 | | | |
| 3.1.169310 | ENRICO ECKEBRECHT | ADDRESS REDACTED | | | BTC 0.00000807191722961B | | | |
| 3.1.169311 | ENRICO EMANUELE CORAZZINI | ADDRESS REDACTED | | | BTC 0.0166430843602139 | | | |
| 3.1.169312 | ENRICO ETRO | ADDRESS REDACTED | | | BTC 0.000328096027972048<br>CEL 1.20781897998346<br>USDT ERC20 0.53322810235042B | | | |
| 3.1.169313 | ENRICO FACCHINI | ADDRESS REDACTED | | | AAVE 0.000091027233089383<br>BAT 0.0134048184953808<br>BTC 0.01231423188920BS<br>CEL 1.26185631673291<br>ETH 0.535101085883535<br>XRP 0.038501077752041A | | | |
| 3.1.169314 | ENRICO FAELLA | ADDRESS REDACTED | | | ADA 166.01260798T499<br>BNB 1.20530591280648<br>BTC 0.0100787423276111<br>BUSD 430.081810214804S<br>CEL 3.25348519830497<br>USDT ERC20 279.489826475817 | | | |
| 3.1.169315 | ENRICO FALCONE | ADDRESS REDACTED | | | BTC 0.00002754336250829<br>CEL 0.192633443131287<br>DOT 0.042562146715428<br>ETH 0.001101736814028B<br>USDC 2.09823914548479 | | | |
| 3.1.169316 | ENRICO FANARO | ADDRESS REDACTED | | | ADA 0.0000090660303734B9<br>BTC 0.000000001620527A1<br>CEL 0.0862296402654109 | | | |
| 3.1.169317 | ENRICO FANFONI | ADDRESS REDACTED | | | ADA 0.19730387B89480A<br>BNB 0.00075991703153372A<br>BTC 0.000035206469544967<br>CEL 0.16115199781782<br>ETH 0.000766268482463618<br>LUNC 0.02123931424481?2<br>USDT ERC20 1.4053671096126A | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.169318 | ENRICO FARACI | ADDRESS REDACTED | | | BSV 0.057337431747676 | | | |
| | | | | | BTC 0.0847881878757954 | | | |
| | | | | | ETH 1.488253896535101 | | | |
| | | | | | MATIC 0.8686166018776 | | | |
| | | | | | MCDAI 0.0335317493255642 | | | |
| | | | | | UNI 0.0151609520503936 | | | |
| | | | | | XLM 0.366061369352193 | | | |
| 3.1.169319 | ENRICO FECI | ADDRESS REDACTED | | | BTC 0.0000012415685513271 | | | |
| 3.1.169320 | ENRICO FERRAZZI | ADDRESS REDACTED | | | BTC 0.0166216175638648 | | | |
| 3.1.169321 | ENRICO FERRAZZI | ADDRESS REDACTED | | | BTC 0.0000014950689858594 | | | |
| 3.1.169322 | ENRICO FERRO | ADDRESS REDACTED | | | CEL 1.14958432208448 | | | |
| 3.1.169323 | ENRICO FORTE | ADDRESS REDACTED | | | BTC 0.00000008824283032A2 | | | |
| | | | | | ETH 0.000611368788739717 | | | |
| | | | | | XLM 4.00499643957558 | | | |
| 3.1.169324 | ENRICO FRANCESCATO | ADDRESS REDACTED | | | BNB 0.025 | | | |
| | | | | | BTC 0.000000007364006036 | | | |
| | | | | | CEL 10.1450463129627 | | | |
| | | | | | LINK 36.67164276 | | | |
| | | | | | USDT ERC20 1.740498 | | | |
| 3.1.169325 | ENRICO FRANGI | ADDRESS REDACTED | | | BTC 0.00791565959744994 | | | |
| 3.1.169326 | ENRICO FRANK | ADDRESS REDACTED | | | BTC 0.0000023327810751163 | | | |
| 3.1.169327 | ENRICO FRESCHI | ADDRESS REDACTED | | | BTC 0.00707003194B202 | | | |
| | | | | | CEL 309.530408119838 | | | |
| | | | | | DOT 0.0248378469085093 | | | |
| 3.1.169328 | ENRICO FRONTINI | ADDRESS REDACTED | | | ADA 0.070432176413696 | | | |
| | | | | | BNB 0.000001476540477S2 | | | |
| | | | | | BTC 0.000000161070369623 | | | |
| | | | | | ETH 0.000479481604608069 | | | |
| | | | | | USDT ERC20 0.22732888060671 | | | |
| 3.1.169329 | ENRICO GALLERANI | ADDRESS REDACTED | | | ADA 0.000000796799030228 | | | |
| | | | | | AVAX 0.00260569493426701 | | | |
| | | | | | BNB 0.000000082511108849 | | | |
| | | | | | BTC 0.00000068210574Z4149 | | | |
| | | | | | CEL 0.12659866402835 | | | |
| 3.1.169330 | ENRICO GARGULA | ADDRESS REDACTED | | | CEL 6.18759366712738 | | | |
| | | | | | COMP 0.058721186 | | | |
| | | | | | SGB 41.9184588405107 | | | |
| | | | | | XLM 410.677122352611 | | | |
| | | | | | XRP 277.421964530183 | | | |
| 3.1.169331 | ENRICO GEI | ADDRESS REDACTED | | | CEL 0.07933153480355A | | | |
| | | | | | EOS 0.0014 | | | |
| | | | | | XRP 0.008778 | | | |
| 3.1.169332 | ENRICO GIARDELLI | ADDRESS REDACTED | | | ADA 0.185574268660416 | | | |
| | | | | | BNB 0.00224864091844113 | | | |
| | | | | | BTC 0.0063648215769269 | | | |
| | | | | | CEL 0.0042202451409142 | | | |
| | | | | | MCDAI 0.0763150728055581 | | | |
| | | | | | USDC 146.664678636571 | | | |
| | | | | | USDT ERC20 133.606836026509 | | | |
| 3.1.169333 | ENRICO GIUSEPPE AGOSTONI | ADDRESS REDACTED | | | BTC 0.0000040757779660566 | | | |
| 3.1.169334 | ENRICO GIUSEPPE AGOSTONI | ADDRESS REDACTED | | | CEL 0.029276363826D292 | | | |
| | | | | | PAX 0.000069809027497363 | | | |
| 3.1.169335 | ENRICO GUGLIA | ADDRESS REDACTED | | | AAVE 4.266026430199991 | | | |
| | | | | | ADA 1318.95224811533 | | | |
| | | | | | BNB 15.7505199842708 | | | |
| | | | | | BTC 0.0000002127331A1479 | | | |
| | | | | | DOT 311.56705326192 | | | |
| | | | | | ETH 0.00009581815952176 | | | |
| | | | | | LTC 8.32530936079405 | | | |
| | | | | | TGBP 18.86008149066541 | | | |
| | | | | | UNI 24.5150083935486 | | | |
| | | | | | USDT ERC20 0.0376211612031497 | | | |
| 3.1.169336 | ENRICO GÜNTHER LEHMANN | ADDRESS REDACTED | | | BTC 0.000000521627131568 | | | |
| 3.1.169337 | ENRICO HÖHER | ADDRESS REDACTED | | | BTC 0.014815363956717? | | | |
| 3.1.169338 | ENRICO IACOBBI | ADDRESS REDACTED | | | BTC 0.0000000021426588876 | | | |
| | | | | | CEL 4.45314434919933 | | | |
| | | | | | ETH 0.000051591701645943? | | | |
| | | | | | MATIC 0.089067648725527S | | | |
| | | | | | SNX 0.00939297543805931 | | | |
| 3.1.169339 | ENRICO IVALDI | ADDRESS REDACTED | | | BTC 0.00000000441402714 | | | |
| | | | | | CEL 0.0076481281184211 | | | |
| 3.1.169340 | ENRICO IVONE JR | ADDRESS REDACTED | | Yes | BTC 0.00001126268116703398 | BTC 0.0151480032755187 | | LINK 10113.7283992527 |
| | | | | | LINK 0.00000030014340967S3 | LINK 194.49160767937 | | |
| | | | | | USDC 30.1940795344157 | | | |
| 3.1.169341 | ENRICO JEAN ANOUAR AGUS KUSWARA | ADDRESS REDACTED | | | BTC 0.00000455484628549 | | | |
| 3.1.169342 | ENRICO JUNTO | ADDRESS REDACTED | | | BTC 0.0272309032488888 | | | |
| | | | | | CEL 72.5503490709258 | | | |
| | | | | | ETH 0.001 | | | |
| | | | | | SGB 145.331594807281 | | | |
| | | | | | XRP 0.0000090485117Z2332 | | | |
| 3.1.169343 | ENRICO KÄHL | ADDRESS REDACTED | | | BTC 0.000009358863611884 | | | |
| 3.1.169344 | ENRICO KERSTEN | ADDRESS REDACTED | | | BTC 0.004191012578672Z4 | | | |
| 3.1.169345 | ENRICO LAMANNA | ADDRESS REDACTED | | | ADA 0.15684749633477 | | | |
| | | | | | BNB 0.000666879305472A3 | | | |
| | | | | | BTC 0.0000000226907722284 | | | |
| | | | | | ETH 0.000003860338030404 | | | |
| | | | | | USDC 0.581231880726255 | | | |
| 3.1.169346 | ENRICO LAMMERTINK | ADDRESS REDACTED | | | CEL 30.0053883404523 | | | |
| | | | | | USDC 2868.80660356873 | | | |
| 3.1.169347 | ENRICO LAPENNA | ADDRESS REDACTED | | | DOT 18.127623417Q262 | | | |
| | | | | | ETH 0.52688733450205? | | | |
| | | | | | LINK 0.00828495677003818 | | | |
| | | | | | USDC 1766.89096370167 | | | |
| 3.1.169348 | ENRICO LAUDICINA | ADDRESS REDACTED | | | BNB 0.000000000936382629 | | | |
| | | | | | BTC 0.0193148714894929 | | | |
| | | | | | CEL 2.32734700736553 | | | |
| | | | | | EOS 0.004362351126701Z5 | | | |
| | | | | | MCDAI 0.0019053977672629A | | | |
| | | | | | USDC 0.0000007430349986089 | | | |
| | | | | | XLM 0.260203051701909 | | | |
| | | | | | XRP 0.0000008539243384? | | | |
| 3.1.169349 | ENRICO LENSI | ADDRESS REDACTED | | | CEL 1.07468738303236 | | | |
| 3.1.169350 | ENRICO LEONE | ADDRESS REDACTED | | | ADA 276.134603600514 | | | |
| | | | | | BNB 0.00194008444Z4588 | | | |
| | | | | | BTC 0.00217506620552184 | | | |
| | | | | | ETH 0.00253700831243223 | | | |
| | | | | | USDT ERC20 0.32774758334201 | | | |
| 3.1.169351 | ENRICO LO STERZO | ADDRESS REDACTED | | | BCH 0.37269424197061A | | | |
| | | | | | BTC 0.0028097623758751 | | | |
| | | | | | CEL 4.7724896435690B | | | |
| | | | | | ETH 0.0722137970389832 | | | |
| 3.1.169352 | ENRICO LONARDI | ADDRESS REDACTED | | | BNB 0.00002628 | | | |
| | | | | | CEL 1.24994862419974 | | | |
| | | | | | SOL 0.00000053 | | | |
| 3.1.169353 | ENRICO LÖSCHKE | ADDRESS REDACTED | | | BTC 0.00000013417873661 | | | |
| 3.1.169354 | ENRICO LUCA | ADDRESS REDACTED | | | BTC 0.00108137011A1326 | | | |
| | | | | | USDC 738.187042350319 | | | |
| 3.1.169355 | ENRICO LUCAIOLI | ADDRESS REDACTED | | | BTC 0.0000000576133556Z | | | |
| | | | | | CEL 0.04623035533367Z9 | | | |
| | | | | | DOT 1.8257666306B244 | | | |
| | | | | | ETH 0.04540505538753O5 | | | |
| | | | | | LUNC 3.9779474465517A | | | |
| | | | | | SOL 0.86536455069577 | | | |
| 3.1.169356 | ENRICO LUIGI MARCHITELLI | ADDRESS REDACTED | | | BTC 0.00000390661332976S | | | |
| | | | | | CEL 0.109643591926137S | | | |
| | | | | | ETH 0.00003721964097567 | | | |
| | | | | | MCDAI 0.0450056252622617 | | | |
| | | | | | USDC 0.226011404942616 | | | |
| 3.1.169357 | ENRICO MADDALENA | ADDRESS REDACTED | | | BTC 0.0000000576031201 74 | | | |
| | | | | | CEL 0.000583950923886175 | | | |
| | | | | | EOS 0.0026009837800488 | | | |
| | | | | | ETH 0.0001159125080906941 | | | |
| | | | | | LTC 0.00004239102727184 | | | |
| | | | | | USDT ERC20 0.293320527968716 | | | |
| 3.1.169358 | ENRICO MANUEL DE WAURE | ADDRESS REDACTED | | | BTC 0.00000000332647042603 | | | |
| | | | | | CEL 3.3515459 7604886 | | | |
| 3.1.169359 | ENRICO MARANGONI | ADDRESS REDACTED | | | ADA 0.167808308B21141 | | | |
| | | | | | BTC 0.00701600507386253 | | | |
| | | | | | DOGE 276.145781811825 | | | |
| | | | | | XRP 0.0289749279279G7 | | | |
| 3.1.169360 | ENRICO MARCHIANTE | ADDRESS REDACTED | | | BTC 0.00000001027426634448 | | | |
| | | | | | CEL 45.9114513314058 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.169361 | ENRICO MARCHIANTE | ADDRESS REDACTED | | | BTC 0.0000000377682B171 | | | |
| | | | | | CEL 0.0041576783880911 | | | |
| 3.1.169362 | ENRICO MARIA ANTONIO CARA | ADDRESS REDACTED | | | BTC 0.011205261789351B5 | | | |
| | | | | | USDC 0.65501790406A307 | | | |
| 3.1.169363 | ENRICO MARIA CONGEDO | ADDRESS REDACTED | | | BTC 0.0001442148103990S6 | | | |
| 3.1.169364 | ENRICO MARIA MARCONATO | ADDRESS REDACTED | | | ADA 201.8447081695B6 | | | |
| | | | | | BNB 0.8554118753B2492 | | | |
| | | | | | BTC 0.1329013152314B9 | | | |
| | | | | | CEL 0.62260195085346T | | | |
| 3.1.169365 | ENRICO MARIA SCARCELLA | ADDRESS REDACTED | | | CEL 0.0585304687816B | | | |
| 3.1.169366 | ENRICO MARTINA | ADDRESS REDACTED | | | BCH 0.0020090525528B114 | | | |
| | | | | | BTC 0.000001274433234B6 | | | |
| | | | | | CEL 0.5172521104755S2 | | | |
| | | | | | EOS 1.69413002873442 | | | |
| | | | | | MCDA1 0.013574925656B617 | | | |
| | | | | | USDC 0.0536492262113355 | | | |
| | | | | | XLM 0.00000007938534A2 | | | |
| 3.1.169367 | ENRICO MARTINI | ADDRESS REDACTED | | | BTC 0.000000729520425S644 | | | |
| | | | | | CEL 0.0193922935303143 | | | |
| | | | | | DOT 0.0000305750751276J1 | | | |
| | | | | | ETH 3.2976554449999E-07 | | | |
| | | | | | LUNC 0.000018397088583067 | | | |
| | | | | | MATIC 0.0903496293550022 | | | |
| | | | | | USDC 0.003084283074204J33 | | | |
| | | | | | USDT ERC20 0.5889970400A418 | | | |
| | | | | | XLM 0.01763713099583J27 | | | |
| 3.1.169368 | ENRICO MASSA | ADDRESS REDACTED | | | CEL 479.1361773731J69 | | | |
| 3.1.169369 | ENRICO MAYOR | ADDRESS REDACTED | | | BTC 0.00000000557527B129 | | | |
| | | | | | CEL 53.3895357210177 | | | |
| 3.1.169370 | ENRICO MERCURIALI | ADDRESS REDACTED | | | BTC 0.0053541835S222155 | | | |
| | | | | | ETH 0.16452039913694B | | | |
| | | | | | USDC 0.001424660430639J22 | | | |
| 3.1.169371 | ENRICO MERELLA | ADDRESS REDACTED | | | BTC 0.00000146550477B267 | | | |
| | | | | | CEL 0.0005831106006593B7 | | | |
| 3.1.169372 | ENRICO MICHAEL NAGEL | ADDRESS REDACTED | | | BTC 0.001345294906B2062 | | | |
| 3.1.169373 | ENRICO MINETTO | ADDRESS REDACTED | | | BTC 0.00002014327465404J2 | | | |
| 3.1.169374 | ENRICO MIRRA | ADDRESS REDACTED | | | XRP 200.315763250J342 | | | |
| 3.1.169375 | ENRICO MONTANERA | ADDRESS REDACTED | | | CEL 8.30828852152098 | | | |
| 3.1.169376 | ENRICO MONTANERA | ADDRESS REDACTED | | | BTC 0.00000000000000000J2 | | | |
| 3.1.169377 | ENRICO MONTESANO | ADDRESS REDACTED | | | BTC 0.000080Sa3b670702B25 | | | |
| 3.1.169378 | ENRICO MONTEVECCHI | ADDRESS REDACTED | | | CEL 0.48201827262710B | | | |
| | | | | | LUNC 1.63736540563039 | | | |
| 3.1.169379 | ENRICO MORALES | ADDRESS REDACTED | | | ADA 0.099307284384263S | | | |
| | | | | | BAT 0.68276787463661T | | | |
| | | | | | BNB 0.01139797693709B34 | | | |
| | | | | | BTC 0.09546164954717417 | | | |
| | | | | | CEL 0.7091183489165J2 | | | |
| | | | | | EOS 0.01949362680B6407 | | | |
| | | | | | ETH 2.0143876528139J | | | |
| | | | | | LUNC 26.1438119242J62 | | | |
| | | | | | USDC 0.2243427506674B | | | |
| 3.1.169380 | ENRICO MORRA | ADDRESS REDACTED | | | BTC 0.0116914116431038 | | | |
| | | | | | CEL 0.0000003919384361223 | | | |
| | | | | | USDT ERC20 3.01221451435128 | | | |
| 3.1.169381 | ENRICO MORRA | ADDRESS REDACTED | | | BTC 0.0069991608010018B | | | |
| | | | | | CEL 0.00007713807650149 | | | |
| | | | | | LUNC 0.0206495686316146 | | | |
| 3.1.169382 | ENRICO MULE | ADDRESS REDACTED | | | BTC 0.0009505675958718J92 | | | |
| | | | | | LUNC 0.001657906333366424 | | | |
| | | | | | XLM 0.1350125052593453 | | | |
| 3.1.169383 | ENRICO MURRU | ADDRESS REDACTED | | | BTC 0.000000262341248459 | | | |
| | | | | | USDC 0.829400890651393 | | | |
| 3.1.169384 | ENRICO OSS | ADDRESS REDACTED | | | BTC 0.017308713941527J6 | | | |
| | | | | | ETH 0.0016696851392481J2 | | | |
| 3.1.169385 | ENRICO PALADIN | ADDRESS REDACTED | | | BTC 0.0002444353769048T7 | | | |
| | | | | | USDT ERC20 0.041631204235722J | | | |
| 3.1.169386 | ENRICO PALUMBO | ADDRESS REDACTED | | | BTC 0.10789021977168J | | | |
| 3.1.169387 | ENRICO PANCALDI | ADDRESS REDACTED | | | BTC 0.0224145229639285 | | | |
| 3.1.169388 | ENRICO PANNUZZO | ADDRESS REDACTED | | | BTC 0.0000000005668765473 | | | |
| 3.1.169389 | ENRICO PASQUOTTI | ADDRESS REDACTED | | | CEL 0.3279511688848T1 | | | |
| | | | | | BTC 0.001281623904345N49 | | | |
| | | | | | CEL 11.3086185404634 | | | |
| 3.1.169390 | ENRICO PASSANITI | ADDRESS REDACTED | | | USDC 1113.31479544014 | | | |
| 3.1.169391 | ENRICO PASERA | ADDRESS REDACTED | | | BTC 0.00000007309061702N4 | | | |
| 3.1.169392 | ENRICO PELCHER | ADDRESS REDACTED | | | CEL 0.00000000215191329I9 | | | |
| 3.1.169393 | ENRICO PENA | ADDRESS REDACTED | | | XRP 16.5311532175777 | | | |
| | | | | | BTC 0.0409753498317037 | | | |
| | | | | | CEL 0.10414055693346 | | | |
| | | | | | ETH 0.000358020616324571 | | | |
| | | | | | USDC 1.0362461559612 | | | |
| | | | | | USDT ERC20 0.00000064339615384B | | | |
| 3.1.169394 | ENRICO PETERSEN | ADDRESS REDACTED | | | CEL 0.0014570116426328B | | | |
| 3.1.169395 | ENRICO PICCININ | ADDRESS REDACTED | | | BTC 0.0124432772380974 | | | |
| | | | | | ETH 1.0661042054883 | | | |
| 3.1.169396 | ENRICO PIERI | ADDRESS REDACTED | | | BTC 0.0005017334822409 | | | |
| | | | | | CEL 0.103077501571644 | | | |
| | | | | | ETH 0.5836196934008J4 | | | |
| | | | | | XRP 44.60964258B3115 | | | |
| 3.1.169397 | ENRICO PIRETTO | ADDRESS REDACTED | | | ADA 0.1328946464635J97 | | | |
| | | | | | BNB 0.00166105056315524 | | | |
| | | | | | BTC 0.00000546642006039 | | | |
| | | | | | USDC 0.027618256180067J2 | | | |
| | | | | | USDT ERC20 1.6956266350904J | | | |
| 3.1.169398 | ENRICO PIROZZI | ADDRESS REDACTED | | | BTC 0.000782256766999J32 | | | |
| | | | | | CEL 0.4102876791341J29 | | | |
| 3.1.169399 | ENRICO PISTOLLATO | ADDRESS REDACTED | | | BNB 0.0615644244139639 | | | |
| | | | | | BTC 0.008650701588814601 | | | |
| | | | | | LUNC 3012.96712893251 | | | |
| | | | | | SOL 0.0013549510054239S | | | |
| 3.1.169400 | ENRICO PO | ADDRESS REDACTED | | | ETH 0.5370926486B5337 | | | |
| 3.1.169401 | ENRICO POLESE | ADDRESS REDACTED | | | BCH 0.0489304 | | | |
| | | | | | CEL 0.53887011446IB77 | | | |
| | | | | | ETC 4.60735907 | | | |
| 3.1.169402 | ENRICO POLLATO | ADDRESS REDACTED | | | BTC 0.0054062547794121B | | | |
| 3.1.169403 | ENRICO PRUNOTTO | ADDRESS REDACTED | | | BTC 0.1199723094456B8 | | | |
| | | | | | USDT ERC20 24.348312870855A | | | |
| 3.1.169404 | ENRICO REVERBERI | ADDRESS REDACTED | | | BTC 0.0023681884490662 | | | |
| | | | | | DOT 1.5147201723B761 | | | |
| | | | | | ETH 3.37609142913942 | | | |
| 3.1.169405 | ENRICO RINALDI | ADDRESS REDACTED | | | BTC 0.00000025751113B261 | | | |
| | | | | | DOT 0.019640761203598J2 | | | |
| 3.1.169406 | ENRICO ROBERTO SQUILLARIO | ADDRESS REDACTED | | | BNB 0.00150306133053B | | | |
| | | | | | BTC 0.000033858058920B59 | | | |
| | | | | | USDC 0.393991162307205 | | | |
| 3.1.169407 | ENRICO ROGGERI | ADDRESS REDACTED | | | BTC 0.0117720958441614 | | | |
| | | | | | CEL 35.3377993829441 | | | |
| | | | | | USDC 208.07430759066 | | | |
| 3.1.169408 | ENRICO ROHDE | ADDRESS REDACTED | | | BTC 0.00364503131496629 | | | |
| 3.1.169409 | ENRICO RUSSELLO | ADDRESS REDACTED | | | BTC 0.0075162367103446 | | | |
| | | | | | CEL 25.8574038194169 | | | |
| | | | | | DOT 3.00502670B12244 | | | |
| | | | | | ETH 0.181486236020753 | | | |
| | | | | | LTC 0.57948232293199 | | | |
| | | | | | MCDAI 70 | | | |
| 3.1.169410 | ENRICO RUSSO | ADDRESS REDACTED | | | BTC 0.0016897514644206 | | | |
| | | | | | BUSD 3.5853896939B932 | | | |
| | | | | | EOS 0.1199294452535S26 | | | |
| | | | | | ETH 0.019061891381B198 | | | |
| | | | | | MANA 1.11525644223076 | | | |
| | | | | | OMG 0.0179623512510B67 | | | |
| | | | | | XLM 0.9356831293441J85 | | | |
| | | | | | XRP 0.878090830630B72 | | | |
| 3.1.169411 | ENRICO SANTAMARIA | ADDRESS REDACTED | | | DOGE 108.034467466002 | | | |
| 3.1.169412 | ENRICO SARTORELLI | ADDRESS REDACTED | | | BTC 0.0243904568716J21 | | | |
| | | | | | DOT 8.78958328094557 | | | |
| | | | | | ETH 0.287343699547808 | | | |
| 3.1.169413 | ENRICO SAYA | ADDRESS REDACTED | | | BTC 0.000002836551795041B | | | |
| | | | | | USDC 1.0817306890754S | | | |
| 3.1.169414 | ENRICO SAYO | ADDRESS REDACTED | | | BTC 0.00000002060613915J43 | | | |
| | | | | | CEL 1.60273486169995 | | | |
| | | | | | USDC 0.011120713212861 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.169415 | ENRICO SCALTRITI | ADDRESS REDACTED | | | BTC 0.0000224881765664S7<br>CEL 1.894800065S4815<br>EOS 1.0945121121217343<br>ETH 0.00001639685166532S<br>MANA 0.00064912344673042T<br>USDT ERC20 0.00000069705S125803 | | | |
| 3.1.169416 | ENRICO SGROSSO | ADDRESS REDACTED | | | BTC 0.00000120512760044B | | | |
| 3.1.169417 | ENRICO SGROSSO | ADDRESS REDACTED | | | ADA 0.00089279184S28S07<br>BTC 0.000000924433480653<br>CEL 0.00071377579721776<br>MATIC 0.0106347269083167<br>MCOH 0.018185228507887S<br>USDC 0.0023314892018880T | | | |
| 3.1.169418 | ENRICO SHARP | ADDRESS REDACTED | | | ADA 1315.40779185486 | | | |
| 3.1.169419 | ENRICO SIBONI | ADDRESS REDACTED | | | BTC 0.003269832819652A2<br>CEL 0.51762183563039<br>TUSD 0.627863750299827<br>USDC 0.25924664345B56S | | | |
| 3.1.169420 | ENRICO SILVIO VALTER VITACCA | ADDRESS REDACTED | | | BTC 0.004288169712459D2 | | | |
| 3.1.169421 | ENRICO SIMONETTI | ADDRESS REDACTED | | | ADA 235.36602372865Z | | | |
| 3.1.169422 | ENRICO SOBONG | ADDRESS REDACTED | | | BTC 0.000075788029734119<br>BTC 0.000055577576574456<br>ETH 0.00055905717051865<br>LINK 0.008825S06S9819968<br>MATIC 9.14104303233591<br>XLM 0.102406032670B | BTC 0.0000002373825132876<br>ETH 0.00020318533210778S<br>MATIC 0.0000002600906985525 | | |
| 3.1.169423 | ENRICO SORRENTINO | ADDRESS REDACTED | | | BTC 0.0000075825425Q2396<br>CEL 0.00260810063662362<br>ETH 0.000072554312416049 | | | |
| 3.1.169424 | ENRICO SPADA | ADDRESS REDACTED | | | BTC 0.00934961874707193<br>LTC 0.31459545869338Z<br>LTC 0.85913479038272T<br>USDC 1.91371998327508 | | | |
| 3.1.169425 | ENRICO SPADA | ADDRESS REDACTED | | | BTC 0.000864186460631466<br>ETH 0.00006668476236763S<br>LTC 0.00009851415900799A<br>USDC 0.00735243183299735 | | | |
| 3.1.169426 | ENRICO STROCCHI | ADDRESS REDACTED | | | ADA 194.682592521393<br>BNB 0.001394930490359334<br>BTC 0.000003354553453754<br>CEL 2.255257870415444<br>DOT 0.019554090890717<br>LTC 0.0000000882949S533<br>LUNC 20542.904857640S<br>MATIC 0.49226661429695S | BTC 0.0009849412725211S6 | | |
| 3.1.169427 | ENRICO TABACCHI | ADDRESS REDACTED | | | ADA 0.228700249822902<br>BTC 7.717788826399596-05<br>ETH 0.0001063002758B036 | | | |
| 3.1.169428 | ENRICO TADDEI | ADDRESS REDACTED | | | BTC 0.0000000778076432B<br>CEL 32.70035100557 | | | |
| 3.1.169429 | ENRICO TASCH | ADDRESS REDACTED | | | USDT ERC20 0.0000009329695688449 | | | |
| 3.1.169430 | ENRICO TEDESCHI | ADDRESS REDACTED | | | BTC 0.04745698215905D7 | | | |
| 3.1.169431 | ENRICO TESSANO | ADDRESS REDACTED | | | ADA 298.44968<br>BTC 0.000985746111231591<br>CEL 119.63996654399 | | | |
| 3.1.169432 | ENRICO TOMASSINI | ADDRESS REDACTED | | | BTC 0.00062005327073394<br>CEL 1.625042709259S<br>USDC 211.9356436102513 | | | |
| 3.1.169433 | ENRICO TRIFONE | ADDRESS REDACTED | | | BTC 0.000000123161850859<br>USDC 0.2591933709855137 | | | |
| 3.1.169434 | ENRICO TRIOSSI | ADDRESS REDACTED | | | BNB 0.001776696941855S5<br>BTC 0.0000004012027299S2 | | | |
| 3.1.169435 | ENRICO TURRISI | ADDRESS REDACTED | | | ETH 0.00000090436477630S5<br>USDT ERC20 0.02519456595048Z | | | |
| 3.1.169436 | ENRICO UBALDINO | ADDRESS REDACTED | | | ADA 531.94099854752J<br>BTC 0.001597711569794Q7 | | | |
| 3.1.169437 | ENRICO VACONDIO | ADDRESS REDACTED | | | CEL 9.44506192737065<br>ETH 0.188842432213306<br>BTC 9.780404799989990-06 | | | |
| 3.1.169438 | ENRICO VALENTINI | ADDRESS REDACTED | | | CEL 1.63300514479256<br>USDC 2.16547174602641<br>BTC 0.28427108437453D<br>CEL 6.914670893651Z4<br>ETH 2.02319547557217<br>LINK 0.0230609744017638<br>SGB 59.1887790S05071 | | | |
| 3.1.169439 | ENRICO VALERIO | ADDRESS REDACTED | | | XRP 384.466059129S43<br>ADA 230.194293990488<br>ETH 0.0171892417343313<br>MATIC 56.621180342744 | | | |
| 3.1.169440 | ENRICO VECCHIARELLO | ADDRESS REDACTED | | | BTC 0.00000905839859527<br>BUSD 2.164843329631Q3 | | | |
| 3.1.169441 | ENRICO VENEZIA | ADDRESS REDACTED | | | USDT ERC20 0.816020141900298 | | | |
| 3.1.169442 | ENRICO VEZZARO | ADDRESS REDACTED | | | BTC 0.010271739761731J<br>USDC 264.85258241602T<br>BTC 0.003650485289265B2 | | | |
| 3.1.169443 | ENRICO VIGNALI | ADDRESS REDACTED | | | BUSD 0.25627710258268<br>USDT ERC20 458.1249121931373<br>BNB 0.0000000046208397<br>BTC 0.0000023214907857B<br>CEL 0.005842194544349Y | | | |
| 3.1.169444 | ENRICO VINHOLI | ADDRESS REDACTED | | | USDT ERC20 0.10606785933336<br>BTC 0.00042496258S25418B | | | |
| 3.1.169445 | ENRICO VOMPA | ADDRESS REDACTED | | | USDC 1074.47373460616<br>CEL 0.031520159884821 | | | |
| 3.1.169446 | ENRICO ZAFFALON | ADDRESS REDACTED | | | ETH 0.00383715280799525<br>BNB 0.025542343941949T<br>BTC 0.00010163536469872 | | | |
| 3.1.169447 | ENRICO(JOAQUIN VENTURA SANTOS | ADDRESS REDACTED | | | ETH 0.004699540106719Y<br>ETH 0.00161852090800X7 | | | |
| 3.1.169448 | ENRICO+LORENZO MALGIERI | ADDRESS REDACTED | | | BTC 0.000081619509196 68<br>CEL 0.057734188812356<br>USDC 0.000120943204687929 | | | |
| 3.1.169449 | ENRICOLUIGI LEONI | ADDRESS REDACTED | | | BTC 0.057617619306393T<br>USDC 11316.47845794T | | | |
| 3.1.169450 | ENRIHLFT JENS | ADDRESS REDACTED | | | USDT ERC20 11.3216272227669<br>CEL 1.17947357488035<br>ETH 0.00000075075018957O1<br>SGB 0.00177079608205348<br>XRP 0.0117553721051594 | | | |
| 3.1.169451 | ENRIK BIATH | ADDRESS REDACTED | | | BTC 0.00104766095748587<br>XRP 0.516097518088577 | | | |
| 3.1.169452 | ENRIK KOLA | ADDRESS REDACTED | | | CEL 59.0651413387292<br>EOS 4.22294765179458<br>ETH 0.000020309624682459<br>MATIC 1.56475348405044<br>SGB 154.1342236040664<br>UMA 0.20842349803194<br>XRP 0.4158142917290T3 | | | |
| 3.1.169453 | ENRIK MEDINA | ADDRESS REDACTED | | | USDT ERC20 70.3729096B366 | | | |
| 3.1.169454 | ENRIK PAVDEJA | ADDRESS REDACTED | | | BTC 0.337682935690664<br>CEL 1591.43746349643<br>ETH 6.09268875624126<br>LINK 162.21589023<br>MATIC 11.5718150454275<br>SNX 27.220337<br>XRP 1093.160616 | | | |
| 3.1.169455 | ENRIKO HORVÁTH | ADDRESS REDACTED | | | CEL 0.008756716867347 48 | | | |
| 3.1.169456 | ENRIKO SMAK | ADDRESS REDACTED | | | BCH 0.124220314985315<br>BTC 0.0000007205027404725<br>CEL 0.307854601421768<br>ETH 0.00189746113873011<br>LTC 0.287061719357504<br>UST 2.0053638239332S | | | |
| 3.1.169457 | ENRIQUE ABEDROP PAYRO | ADDRESS REDACTED | | | BTC 0.2070493037559204<br>ETH 3.13350450117252 | | | |
| 3.1.169458 | ENRIQUE ACEDO | ADDRESS REDACTED | | | BTC 0.00108873108366923<br>CEL 6.17631830683125<br>ETH 0.1516667 | | | |
| 3.1.169459 | ENRIQUE AGUILAR | ADDRESS REDACTED | | | ETH 0.01 | | | |
| 3.1.169460 | ENRIQUE AGUIRRE | ADDRESS REDACTED | | | BTC 0.00212510522546255<br>ETH 4.280438094B527 | BTC 0.125895 | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.169461 | ENRIQUE ALBERTO REAÑO GONZÁLES | ADDRESS REDACTED | | | BTC 0.42204470805801<br>CEL 306.03208174793 | | | |
| 3.1.169462 | ENRIQUE ALEJANDRO GARCIA MIRANDA | ADDRESS REDACTED | | | ETH 0.054873434165454<br>ETH 1.5739754834348 | | | |
| 3.1.169463 | ENRIQUE ALFARO | ADDRESS REDACTED | | | ETH 0.49599756084547<br>ETH 0.0010308109339169 | BTC 0.0823524<br>ETH 0.000001363873673505 | | |
| 3.1.169464 | ENRIQUE ALFARO | ADDRESS REDACTED | | | ETH 0.000053512529826 | | USDT ERC20 9.803475 | |
| 3.1.169465 | ENRIQUE ALONSO FELIX | ADDRESS REDACTED | | | USDC 0.0089121690759996<br>BTC 0.00028412932098435 | BTC 0.000000003419385976 | | |
| 3.1.169466 | ENRIQUE ALVARADO | ADDRESS REDACTED | | | USDC 4.7059876280793<br>ADA 7.9598063834533 | | | |
| | | | | | BTC 0.00730082035085992 | | | |
| | | | | | COMP 0.0109032814326663 | | | |
| | | | | | LTC 0.4547496170315229 | | | |
| 3.1.169467 | ENRIQUE ALVARADO LIMONES | ADDRESS REDACTED | | | BTC 0.011154566327125534 | | | |
| 3.1.169468 | ENRIQUE ALVAREZ | ADDRESS REDACTED | | | CEL 37.244161175989<br>ETH 0.0001075716677905989 | | | |
| 3.1.169469 | ENRIQUE ALVAREZ | ADDRESS REDACTED | | | BAT 167.60827527P745<br>CEL 1153.3850499532B | | | |
| | | | | | ETH 0.474230324425393 | | | |
| | | | | | LINK 122.48242910430414 | | | |
| | | | | | LTC 10.4738559906035 | | | |
| | | | | | XLM 444.8638894861553 | | | |
| | | | | | XRP 1606.47979518044 | | | |
| | | | | | ZRX 196.98766952079S | | | |
| 3.1.169470 | ENRIQUE ALVAREZ DELFIN | ADDRESS REDACTED | | | ADA 209.36546168334S | | | |
| | | | | | BTC 0.014611903457483A | | | |
| | | | | | DOGE 949.163829267714 | | | |
| | | | | | DOT 12.311467S107953 | | | |
| | | | | | ETH 1.5767029723376A | | | |
| | | | | | LUNC 11.7351825404285 | | | |
| | | | | | MATIC 461.06125818090S | | | |
| | | | | | SOL 1.282658203565S19 | | | |
| | | | | | USDT ERC20 791.76183936622 | | | |
| | | | | | XLM 1002.84393436531S | | | |
| 3.1.109471 | ENRIQUE ALVAREZ LORENZO | ADDRESS REDACTED | | | BTC 0.0024016448709164 | | | |
| | | | | | LTC 0.0000160897265024 | | | |
| 3.1.169472 | ENRIQUE ANTRACILLA-VILLEGAS | ADDRESS REDACTED | | Yes | BTC 0.000008088028893008 | | | BTC 1.0478216793980 |
| | | | | | USDC 0.70865395368530 | | | |
| 3.1.169473 | ENRIQUE AMIL | ADDRESS REDACTED | | | BTC 0.000015596525299225 | | | |
| | | | | | USDT ERC20 0.3011561608108 | | | |
| 3.1.169474 | ENRIQUE ANGULO | ADDRESS REDACTED | | | CEL 1.081087670038D9 | | | |
| 3.1.169475 | ENRIQUE ANTONIO BERNAL | ADDRESS REDACTED | | | BTC 0.000000275329012S02 | | | |
| | | | | | CEL 0.0003961146B17944021 | | | |
| | | | | | MCDAI 0.43792942501S863 | | | |
| 3.1.169476 | ENRIQUE ARANDA | ADDRESS REDACTED | | | BTC 0.010023833114964S | | | |
| | | | | | ETH 0.26491109729S111 | | | |
| | | | | | USDC 525.837164816335 | | | |
| 3.1.169477 | ENRIQUE ARENILLAS | ADDRESS REDACTED | | | BTC 0.0000051602140964T1 | | | |
| | | | | | CEL 0.0443942232367122 | | | |
| | | | | | UNI 1.025841830091G5 | | | |
| 3.1.169478 | ENRIQUE ARGUELLES CORCHADO | ADDRESS REDACTED | | | ADA 5.1601251582434T | | | |
| | | | | | BTC 0.0635823743363902 | | | |
| | | | | | CEL 61.746074619901T | | | |
| | | | | | ETH 0.0508019057998282 | | | |
| 169479 | ENRIQUE ARIAS DOMÍNGUEZ | ADDRESS REDACTED | | | BNB 0.001277537718699 | | | |
| | | | | | BTC 0.000007905304464333 | | | |
| | | | | | DOT 0.0457743158631102 | | | |
| 3.1.169480 | ENRIQUE ARNOLD PETER BOVEN | ADDRESS REDACTED | | | BTC 0.0204958630308117 | | | |
| | | | | | CEL 2.61363993966575 | | | |
| 3.1.169481 | ENRIQUE BAÑUELOS | ADDRESS REDACTED | | | BTC 0.00000013125951049M | | | |
| | | | | | XRP 0.0014926061642823 | | | |
| 3.1.169482 | ENRIQUE BAÑUELOS PINEDO | ADDRESS REDACTED | | | BTC 0.30173108509539 | | | |
| | | | | | CEL 0.73864108856251 | | | |
| 3.1.169483 | ENRIQUE BATALLAS | ADDRESS REDACTED | | | BTC 0.0853040754088133 | BTC 0.0064921138891241 2 | | |
| 3.1.169484 | ENRIQUE BAUTISTA | ADDRESS REDACTED | | | MANA 112.05101891768 | MANA 24.73046049 | | |
| | | | | | MATIC 5.6626185411008B | | | |
| | | | | | SGB 50.73876379324J1 | | | |
| 3.1.169485 | ENRIQUE BAUTISTA | ADDRESS REDACTED | | | ETC 356.360722465545 | | | |
| | | | | | ETH 15.0047328218222 | | | |
| | | | | | MATIC 5185.04986261191 | | | |
| 3.1.169486 | ENRIQUE BECERRA | ADDRESS REDACTED | | | CEL 0.02149394538967B9 | | | |
| 3.1.169487 | ENRIQUE BENITEZ GARCIA | ADDRESS REDACTED | | | BCH 0.0000056597345714008 | | | |
| | | | | | BTC 0.0000000017085960S9 | | | |
| | | | | | CEL 16.827410928361 | | | |
| | | | | | ETH 0.000000002794781146 | | | |
| | | | | | LTC 0.0002197822064531B6 | | | |
| | | | | | SGB 0.0120780406051192 | | | |
| | | | | | TUSD 0.161329018771212 | | | |
| | | | | | XRP 0.0782371936432633 | | | |
| 3.1.169488 | ENRIQUE BERMEJO | ADDRESS REDACTED | | | ADA 0.3098674740069T9 | | | |
| 3.1.169489 | ENRIQUE BERNÁRDEZ | ADDRESS REDACTED | | | BTC 0.000000826016691341 | | | |
| | | | | | USDC 0.0000000029726157 | | | |
| 3.1.169490 | ENRIQUE BERNARDOS | ADDRESS REDACTED | | | CEL 0.0411163792754G2 | | | |
| | | | | | BTC 0.16227483749402 | BTC 0.0071686201075764J1 | | |
| | | | | | BUSD 1.2662474499372B | | | |
| | | | | | CEL 13.19012464425294 | | | |
| | | | | | USDC 0.35008809842404 | | | |
| 3.1.169491 | ENRIQUE BLASCO SANCHO | ADDRESS REDACTED | | | BTC 0.001614332988Z0037 | | | |
| | | | | | USDC 531.94376781654T | | | |
| 3.1.169492 | ENRIQUE BONILLA | ADDRESS REDACTED | | | ADA 2209.977565434S8 | | | |
| | | | | | BTC 0.026825151508304 | | | |
| | | | | | CEL 0.00866417799311327 | | | |
| | | | | | ETH 0.4880985261112979 | | | |
| | | | | | MATIC 1363.34111222132 | | | |
| 3.1.169493 | ENRIQUE BORGO | ADDRESS REDACTED | | | DOT 3.19986264522G2 | | | |
| | | | | | ETH 0.000589761376712808 | | | |
| | | | | | BTC 0.0000763337633608 | | | |
| 3.1.169494 | ENRIQUE BRAVO DE LAGUNA BETES | ADDRESS REDACTED | | | BTC 0.00000000694494795B | | | |
| 3.1.169495 | ENRIQUE CABEZA-KNOPS | ADDRESS REDACTED | | | CEL 0.365189402584658 | | | |
| | | | | | BTC 0.00000152724749434 | | | |
| 3.1.169496 | ENRIQUE CABRERA | ADDRESS REDACTED | | | CEL 1.43900673887S5 | | | |
| | | | | | BTC 0.00060678668266243T | | | |
| | | | | | USDT ERC20 0.0013391636778901 | | | |
| 3.1.169497 | ENRIQUE CACERES MELENDEZ | ADDRESS REDACTED | | | ADA 36.296511652896 | | | |
| | | | | | BCH 0.2532898803514G7 | | | |
| | | | | | BTC 0.016757195303981S | | | |
| | | | | | DASH 0.12531285679754S | | | |
| | | | | | DOT 2.62186446086757 | | | |
| | | | | | EOS 12.27801922347S8 | | | |
| | | | | | LTC 10.1400991357226 | | | |
| | | | | | ETH 0.30630427080152S | | | |
| | | | | | LTC 0.25106414501B2 | | | |
| | | | | | SNX 11.8126678027524 | | | |
| 3.1.169498 | ENRIQUE CADENAS LOPEZ | ADDRESS REDACTED | | | CEL 1.13625896484591 | | | |
| 3.1.169499 | ENRIQUE CADENAS | ADDRESS REDACTED | | | EOS 13.385553526073S | | | |
| 3.1.169500 | ENRIQUE CALLEJAS | ADDRESS REDACTED | | | BTC 4.94891850060299E-06 | USDC 0.0000004589007412269 | | |
| | | | | | ETH 0.000061219486477769 | | | |
| | | | | | USDC 0.0392257536871531 | | | |
| 3.1.169501 | ENRIQUE CALVO | ADDRESS REDACTED | | | ETH 0.000071754415639755 | | | |
| | | | | | MCDAI 41.004587915742S | | | |
| 3.1.169502 | ENRIQUE CAÑAS LOPEZ | ADDRESS REDACTED | | | BTC 0.03217412846745B4 | | | |
| | | | | | ETH 0.610163905548406 | | | |
| 3.1.169503 | ENRIQUE CÁNOVES GARCÍA | ADDRESS REDACTED | | | BTC 0.00389096 | | | |
| | | | | | CEL 63.397231097416T | | | |
| | | | | | ETH 0.28227705783B302 | | | |
| 3.1.169504 | ENRIQUE CANTT | ADDRESS REDACTED | | | ADA 110.77331974317Z | | | |
| | | | | | BTC 0.001411113756348696 | | | |
| | | | | | ETH 0.00687786061358341 | | | |
| | | | | | GUSD 222.52278398483 | | | |
| | | | | | MATIC 428.53402810523S | | | |
| | | | | | SNX 18.519241378107S | | | |
| 3.1.169505 | ENRIQUE CAPILLA | ADDRESS REDACTED | | | BNB 0.1230977846699T8 | | | |
| | | | | | BTC 0.000071738979913S | | | |
| | | | | | CEL 111.495692300764 | | | |
| | | | | | ETH 0.7754646782236647 | | | |
| | | | | | SNX 22.719931158931 | | | |
| 3.1.169506 | ENRIQUE CARRASQUILLO | ADDRESS REDACTED | | | ADA 205.341674656762 | | | |
| 3.1.169507 | ENRIQUE CASANOVA | ADDRESS REDACTED | | | CEL 0.19336224735B538 | | | |
| | | | | | ETH 0.12227421508B22 | | | |
| | | | | | LTC 0.000781073304423127 | | | |
| | | | | | MCDAI 31.6820286536401 | | | |
| | | | | | XRP 0.0944747062053474 | | | |
| 3.1.169508 | ENRIQUE CASTELLANOS | ADDRESS REDACTED | | | ETH 0.0005190962610982 7 | | | |
| | | | | | MATIC 0.20873766769B926 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.169509 | ENRIQUE CASTILLO MAYTA | ADDRESS REDACTED | | | BTC 0.00000057965092906B | | | |
| | | | | | CEL 0.00025608543693149 | | | |
| 3.1.169510 | ENRIQUE CASTRO | ADDRESS REDACTED | | | BTC 0.00121058820409301 | USDC 0.0000006170956646361 | | |
| 3.1.169511 | ENRIQUE CASTRO GONZALEZ | ADDRESS REDACTED | | | USDC 0.52723244614162B | | | |
| | | | | | ADA 226.40424735215? | | | |
| | | | | | BNB 0.00206651512425633 | | | |
| | | | | | BTC 0.00483912266156018 | | | |
| | | | | | CEL 6.8623130195493 | | | |
| 3.1.169512 | ENRIQUE CATA | ADDRESS REDACTED | | | BTC 0.000000118632890056B | | | |
| | | | | | USDT ERC20 0.53901097734105 | | | |
| 3.1.169513 | ENRIQUE CATALAN | ADDRESS REDACTED | | | DOT 0.01778224146168B5 | | | |
| | | | | | XRP 0.724813009870706 | | | |
| 3.1.169514 | ENRIQUE CAZARES | ADDRESS REDACTED | | | BSV 0.00221268995720106 | | | |
| 3.1.169515 | ENRIQUE CENTURION | ADDRESS REDACTED | | | BTC 0.000000005337441068 | | | |
| | | | | | CEL 1.481792279102469 | | | |
| 3.1.169516 | ENRIQUE CHAVEZ | ADDRESS REDACTED | | | BTC 0.0000008994580341191 | | | |
| 3.1.169517 | ENRIQUE CHENG LAM | ADDRESS REDACTED | | | BTC 0.00212 | | | |
| 3.1.169518 | ENRIQUE COLLADO VALERO | ADDRESS REDACTED | | | CEL 1.71289508216306 | | | |
| | | | | | MATIC 1.00076341498356 | | | |
| | | | | | CEL 0.265256430431546 | | | |
| | | | | | ETH 0.001820319866066696 | | | |
| 3.1.169519 | ENRIQUE COTA | ADDRESS REDACTED | | | BTC 0.0161510609091278 | | | |
| | | | | | ETH 0.0015865625321829? | | | |
| | | | | | USDC 262.47573689090959 | | | |
| 3.1.169520 | ENRIQUE CUADRADO CAPARROS | ADDRESS REDACTED | | | BTC 0.00008473377931583 | | | |
| 3.1.169521 | ENRIQUE CUAGO BAYOTLANG | ADDRESS REDACTED | | | ADA 0.00000126101439684 3 | ADA 0.00291885172433991 | | |
| | | | | | BTC 0.13438194368845? | GUSD 2.08220445786851 | | |
| | | | | | GUSD 0.0016149142174739B | USDC 1895.38 | | |
| | | | | | MATIC 1.8323184615840A | | | |
| | | | | | SOL 11.36124368082B | | | |
| | | | | | USDC 2138B.33203494S4 | | | |
| 3.1.169522 | ENRIQUE CUBERO | ADDRESS REDACTED | | | ADA 0.35240766701A012 | | | |
| 3.1.169523 | ENRIQUE CUEVAS | ADDRESS REDACTED | | | CEL 1.1161413577258A | | | |
| | | | | | ETH 0.002255063213986?1 | | | |
| 3.1.169524 | ENRIQUE DANIEL CHAVARRIA | ADDRESS REDACTED | | | BTC 0.00000957545959B7? | | | |
| | | | | | USDT ERC20 0.3132947446441141 | | | |
| 3.1.169525 | ENRIQUE DANWING | ADDRESS REDACTED | | | BTC 0.0247360636922339 | BTC 0.00656804 | | |
| | | | | | MATIC 270.149212253932 | | | |
| 3.1.169526 | ENRIQUE DAVALOS | ADDRESS REDACTED | | | USDC 4.65957355948707 | | | |
| 3.1.169527 | ENRIQUE DE CASO JIMENEZ | ADDRESS REDACTED | | | BTC 0.000288036872404934 | | | |
| | | | | | CEL 115.692720392166 | | | |
| | | | | | ETH 0.00268979194669338 | | | |
| 3.1.169528 | ENRIQUE DE CASTRO | ADDRESS REDACTED | | | BTC 0.01465781851D9676 | | | |
| | | | | | CEL 16.1081750098049 | | | |
| 3.1.169529 | ENRIQUE DE LA GARZA | ADDRESS REDACTED | | | ADA 4341.00919618775 | | | |
| | | | | | AVAX 10.2262294997353 | | | |
| | | | | | DOT 15.515411902417 | | | |
| | | | | | MATIC 255.525316272211 | | | |
| 3.1.169530 | ENRIQUE DELGADO MONROY | ADDRESS REDACTED | | | ADA 7373.44613510531 | ETH 0.00000007661433107773 | | |
| | | | | | BTC 0.00054225741346B933 | | | |
| | | | | | CEL 134.14574700897? | | | |
| | | | | | ETH 0.0019537077870168 | | | |
| | | | | | LINK 156.47049949897A | | | |
| | | | | | MATIC 10.570500735355 | | | |
| | | | | | MCDA 5.555132239101S | | | |
| 3.1.169531 | ENRIQUE DOMINGUEZ BARRIO | ADDRESS REDACTED | | | CEL 1.099450099B105 | | | |
| | | | | | USDC 0.00000020796590411S | | | |
| 3.1.169532 | ENRIQUE ESCOBEDO OSORIO | ADDRESS REDACTED | | | BTC 0.00094857469518126 | | | |
| 3.1.169533 | ENRIQUE ESPINOSA | ADDRESS REDACTED | | Yes | BTC 0.0641956409667791 | BTC 0.00606036 | | BTC 1.06135789261486 |
| | | | | | CEL 1.144901654461?12 | | | |
| | | | | | ETH 0.0001434534725B5146 | | | |
| | | | | | USDC 0.046426546410B73 | | | |
| 3.1.169534 | ENRIQUE ESPINOSA | ADDRESS REDACTED | | | CEL 0.45936808061002 | | | |
| | | | | | XLM 44.0438829 | | | |
| 3.1.169535 | ENRIQUE FERNÁNDEZ-LLEBREZ MARTIN | ADDRESS REDACTED | | | SNX 0.0761806318993257 | | | |
| 3.1.169536 | ENRIQUE FLISSER ITURRALDE | ADDRESS REDACTED | | | BTC 0.0130303142920A4 | | | |
| 3.1.169537 | ENRIQUE FLORES | ADDRESS REDACTED | | | | BTC 0.00000013 | | |
| | | | | | | MATIC 0.03924615 | | |
| 3.1.169538 | ENRIQUE FLORES SORIA | ADDRESS REDACTED | | | ETH 0.0245559140363644 | | | |
| 3.1.169539 | ENRIQUE FOGO | ADDRESS REDACTED | | | CEL 0.2673665255503823 | | | |
| 3.1.169540 | ENRIQUE FONS MALDONADO | ADDRESS REDACTED | | | BTC 1.00755342812125 | | | |
| | | | | | CEL 18.3333636078448 | | | |
| | | | | | DOT 60.758736109707S | | | |
| | | | | | ETH 1.62635738 | | | |
| | | | | | MATIC 107.719998137542 | | | |
| | | | | | SGB 272.178515497717 | | | |
| | | | | | SNX 113.25679304B702 | | | |
| | | | | | XLM 1017.10367298443 | | | |
| | | | | | XRP 2040.56528151952 | | | |
| 3.1.169541 | ENRIQUE FRUTOS | ADDRESS REDACTED | | | BTC 0.0000000037502033D4 | | | |
| | | | | | CEL 0.191165939210409 | | | |
| 3.1.169542 | ENRIQUE FRUTOS | ADDRESS REDACTED | | | BTC 0.0000000515336569 | | | |
| | | | | | CEL 0.50555959917346S | | | |
| 3.1.169543 | ENRIQUE GABRIEL NICOLINI | ADDRESS REDACTED | | | BTC 0.00000065320848490B | | | |
| | | | | | USDC 0.297371277634206 | | | |
| 3.1.169544 | ENRIQUE GANTE PINEDA | ADDRESS REDACTED | | | CEL 1.09282156714811 | | | |
| | | | | | EOS 0.02167194287196D13 | | | |
| | | | | | ETH 0.0000005920196029 | | | |
| | | | | | SGB 0.01309194298B618 | | | |
| | | | | | XLM 0.197974695036688 | | | |
| | | | | | XRP 0.08749693394781565 | | | |
| | | | | | ZRX 0.039242372124537611 | | | |
| 3.1.169545 | ENRIQUE GARCIA | ADDRESS REDACTED | | | ADA 204.84266162211Z | BTC 0.002415826458A189 | | |
| | | | | | BTC 0.0482273088BB5749 | | | |
| | | | | | COMP 0.0115662978101874 | | | |
| | | | | | ETH 0.2675259745294D4 | | | |
| | | | | | GUSD 3948.64947543675 | | | |
| | | | | | MANA 23.1496210883818 | | | |
| | | | | | MATIC 0.00468175773404842 | | | |
| | | | | | XLM 120.268852360768 | | | |
| 3.1.169546 | ENRIQUE GARCIA | ADDRESS REDACTED | | | CEL 1.09565509981D5 | | | |
| 3.1.169547 | ENRIQUE GARCIA | ADDRESS REDACTED | | | BTC 0.0000024513883799D8 | | | |
| | | | | | CEL 0.00058931398493788S | | | |
| | | | | | XRP 0.37086914547608A | | | |
| 3.1.169548 | ENRIQUE GARCIA LUCAS | ADDRESS REDACTED | | | BTC 0.000000408248147751 | | | |
| | | | | | UNI 0.1291983409510966B | | | |
| 3.1.169549 | ENRIQUE GARCÍA ORTIZ | ADDRESS REDACTED | | | ADA 0.00000057911302996S | | | |
| | | | | | BNB 5 | | | |
| | | | | | BTC 1.01960583963629 | | | |
| | | | | | CEL 2506.9139799869S | | | |
| | | | | | ETH 1.5 | | | |
| | | | | | LUNC 18.52 | | | |
| | | | | | SOL 0.0000000000100025215 | | | |
| | | | | | UNI 0.00000001 | | | |
| | | | | | USDT ERC20 69.764709 | | | |
| 3.1.169550 | ENRIQUE GARCÍA PÉREZ | ADDRESS REDACTED | | | BTC 0.00051857244527927 | | | |
| 3.1.169551 | ENRIQUE GASTON | ADDRESS REDACTED | | | BTC 0.000004802531829336 | | | |
| 3.1.169552 | ENRIQUE GAVIDIA | ADDRESS REDACTED | | | BTC 0.00000227446953558 | | | |
| | | | | | MATIC 12.282373759630S | | | |
| | | | | | MCDA 0.109937563702273 | | | |
| 3.1.169553 | ENRIQUE GERARDO ROSSI | ADDRESS REDACTED | | | BTC 0.000009216305964D59 | | | |
| | | | | | CEL 0.5810239485SB246 | | | |
| 3.1.169554 | ENRIQUE GERMAN ISRAEL PONCE | ADDRESS REDACTED | | | BTC 0.0000000670529930D4 | | | |
| | | | | | USDT ERC20 0.46195418754D742 | | | |
| 3.1.169555 | ENRIQUE GERONIMO | ADDRESS REDACTED | | | BTC 0.00000542170791514 | | | |
| | | | | | ETH 0.110364920341298 | | | |
| | | | | | MATIC 47.8322737296023 | | | |
| | | | | | SOL 0.764091789453022 | | | |
| 3.1.169556 | ENRIQUE GINER VILA | ADDRESS REDACTED | | | ETH 0.005394063520055S9 | | | |
| 3.1.169557 | ENRIQUE GINIGER | ADDRESS REDACTED | | | BTC 1.38512293010D99E-06 | | | |
| | | | | | USDC 0.00000010437045567S | | | |
| 3.1.169558 | ENRIQUE GOMEZ DA SILVA | ADDRESS REDACTED | | | AVAX 0.219778876699201 | AVAX 8.36103524522193 | | |
| | | | | | BTC 0.000513956063697995 | BTC 0.00000057194684D48B | | |
| | | | | | ETH 0.0085066096366413S | ETH 0.0000005554503B99943 | | |
| | | | | | MATIC 6.94017704466976 | MATIC 0.000000414111062851 | | |
| | | | | | SNX 1.0008452987159 | SNX 0.0000008535185185185 | | |
| | | | | | USDC 0.00625665887872 | USDC 4.441888763029312 | | |
| 3.1.169559 | ENRIQUE GONZALEZ | ADDRESS REDACTED | | | BTC 0.00025470237949077 | | BTC 0.00000007916182317 | |
| 3.1.169560 | ENRIQUE GONZALEZ | ADDRESS REDACTED | | | BTC 0.000001550318809293 | | | |
| 3.1.169561 | ENRIQUE GONZALEZ | ADDRESS REDACTED | | | CEL 0.0613050647661823 | | | |
| | | | | | USDC 0.098686 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.169562 | ENRIQUE GONZALEZ GARCIA | ADDRESS REDACTED | | | AAVE 8.27561271<br>ADA 0.000000819013270634<br>BTC 0.0000000089934454822<br>CEL 1244.82273770606<br>DOT 175.39372159<br>LINK 150.094564<br>LUNC 19.024752<br>MATIC 2000 | | | |
| 3.1.169563 | ENRIQUE GORDILLO FRANCO | ADDRESS REDACTED | | | BTC 0.00000643<br>CEL 0.176274031496259<br>USDT ERC20 0.000020592747635B | | | |
| 3.1.169564 | ENRIQUE GOSET | ADDRESS REDACTED | | | USDT ERC20 0.53052636128091 | | | |
| 3.1.169565 | ENRIQUE GUASP | ADDRESS REDACTED | | | ADA 0.028963159369456 2<br>BCH 0.000019839736 1015939<br>BTC 0.0000085004677 18811<br>CEL 0.00164358482006 111<br>XRP 0.040847655 7008531 | | | |
| 3.1.169566 | ENRIQUE GUTIERREZ | ADDRESS REDACTED | | | BTC 0.0000000849058408 56<br>MCDAI 0.357250257310833 | | | |
| 3.1.169567 | ENRIQUE GUTIERREZ | ADDRESS REDACTED | | | CEL 1.07145889458387 | | | |
| 3.1.169568 | ENRIQUE HERNAN MEDINA | ADDRESS REDACTED | | | BTC 0.000000554414997644 | | | |
| 3.1.169569 | ENRIQUE HERNANDEZ HURTADO ESQUILAS | ADDRESS REDACTED | | | USDT ERC20 0.7260675 7434058<br>TGBP 2.288539578073 91 | | | |
| 3.1.169570 | ENRIQUE HERNANDEZ LOPEZ | ADDRESS REDACTED | | | USDC 0.007151589013081296<br>BTC 0.210023428665227 | | | |
| 3.1.169571 | ENRIQUE HERNÁNDEZ NUEZ | ADDRESS REDACTED | | | ETH 4.87074016349154<br>BTC 0.262794314870629 | | | |
| 3.1.169572 | ENRIQUE HERRERA | ADDRESS REDACTED | | | CEL 0.00071001769638932 2<br>BTC 0.0000012499518969036<br>CEL 0.0576387370915888 | | | |
| 3.1.169573 | ENRIQUE IBANEZ | ADDRESS REDACTED | | | USDC 1.0731003368496 7<br>BTC 0.000000337370284171 | | | |
| 3.1.169574 | ENRIQUE ILDEFONSO SOTO VILLEGAS | ADDRESS REDACTED | | | USDT ERC20 0.21096899368810 7<br>BTC 0.000000051680307590 9 | | | |
| 3.1.169575 | ENRIQUE INVERGA | ADDRESS REDACTED | | | CEL 0.00170891621757559<br>USDC 406.448835460398 | | | |
| 3.1.169576 | ENRIQUE ITURRALDE | ADDRESS REDACTED | | | USDC 0.08447263007413 68<br>ADA 1097.92686750148 | | | |
| | | | | | BTC 0.07026151712277705<br>ETH 0.444191478891892<br>MATIC 594.6340040313 2<br>SOL 8.81833255351846 | | | |
| 3.1.169577 | ENRIQUE IVERS | ADDRESS REDACTED | | | BTC 0.00108342282233903<br>ETH 1.29603701120584<br>LTC 5.35564910069882 | | | |
| 3.1.169578 | ENRIQUE JESUS ZUECO RODRIGO | ADDRESS REDACTED | | | USDC 0.000131321292519 6<br>KNC 1.80376518664462 | | | |
| 3.1.169579 | ENRIQUE JIMENEZ GUTIERREZ | ADDRESS REDACTED | | | BTC 0.000629840318661 144<br>CEL 0.020585021140225<br>DOT 5.65530919506128 | | | |
| 3.1.169580 | ENRIQUE JONATAN BUSTAMANTE | ADDRESS REDACTED | | | ETH 0.002337211396496606<br>BTC 0.0000000030047525864 | | | |
| 3.1.169581 | ENRIQUE JOSE HERNANDEZ ORTEGA | ADDRESS REDACTED | | | CEL 0.00023578122387434<br>BAT 0.22698053990043<br>BTC 0.00754603014 73578 | | | |
| | | | | | COMP 0.00000053348881 3919<br>DOT 31.54403518516B4<br>ETH 1.76348264446753<br>MATIC 1327.035505834009<br>USDC 0.457185554902707<br>XLM 0.0432579370301985 | | | |
| 3.1.169582 | ENRIQUE JOSE MAGPAYO | ADDRESS REDACTED | | | BTC 0.0498282059736912 | | | |
| 3.1.169583 | ENRIQUE JOVEL | ADDRESS REDACTED | | | BTC 0.0000221582011210948<br>CEL 0.305994584960977<br>MCDAI 0.0954583948 19342 | | | |
| 3.1.169584 | ENRIQUE L LOPEZ | ADDRESS REDACTED | | | BTC 0.793187690778792 | BTC 0.000000000264145731 | | |
| 3.1.169585 | ENRIQUE LAGO | ADDRESS REDACTED | | | ADA 8.37.286<br>BTC 0.0000000008190641<br>CEL 473.566964629505 | | | |
| 3.1.169586 | ENRIQUE LAW-WING-CHIN | ADDRESS REDACTED | | | AAVE 2.14300108<br>BTC 0.0000237635748344BB<br>CEL 7.61308755931623<br>DOT 109.09163011 6143<br>ETH 0.000746428510364712 | | | |
| 3.1.169587 | ENRIQUE LILLO | ADDRESS REDACTED | | | LINK 41.71870261 0702<br>BTC 0.0000000007220638841 | | | |
| 3.1.169588 | ENRIQUE LLERENA | ADDRESS REDACTED | | | ETH 0.0000064068752 9442<br>BTC 0.00184313164914632<br>CEL 29.17475824711 62 | | | |
| 3.1.169589 | ENRIQUE LLOPIS | ADDRESS REDACTED | | | DOT 65.46300589837 43<br>CEL 0.287806233426058<br>XLM 0.0556272618542 | | | |
| 3.1.169590 | ENRIQUE LLORENS | ADDRESS REDACTED | | | XRP 0.0121157113145 99<br>BTC 0.00167850013442D3 | | | |
| 3.1.169591 | ENRIQUE LONA | ADDRESS REDACTED | | | SNX 32.470303094506<br>AAVE 18.314842445 1645<br>ADA 3.43042281320115 | | | |
| | | | | | BTC 0.0114126094011184<br>CEL 85.3279945964321<br>DOT 1.16351006839313<br>ETH 5.90117014157B08<br>LINK 388.901448009213 | | | |
| | | | | | LUNC 1.52790326760291<br>MATIC 17.30221503934<br>PAXG 6.57120262306985<br>UNI 0.160645091336019 | | | |
| 3.1.169592 | ENRIQUE LÓPEZ GOMEZ | ADDRESS REDACTED | | | USDC 39432.37791763S1<br>BTC 0.0348833369241518 | | | |
| 3.1.169593 | ENRIQUE LOPEZ-SIDRO GIL | ADDRESS REDACTED | | | DOT 2.97842265799316<br>BTC 0.41063388919216A<br>ETH 2.10623201720426 | | | |
| 3.1.169594 | ENRIQUE LOZANO | ADDRESS REDACTED | | | ADA 8.88173680507515 | ADA 0.672597268807319 | | |
| 3.1.169595 | ENRIQUE MAFFEZZINI | ADDRESS REDACTED | | | USDC 1.86243022233517<br>BNB 0.001444121740618S5 | | | |
| 3.1.169596 | ENRIQUE MAFFEZZINI | ADDRESS REDACTED | | | BTC 9.6501988171499E-07<br>BTC 0.00001529482605296S | | | |
| 3.1.169597 | ENRIQUE MAFFEZZINI | ADDRESS REDACTED | | | BTC 0.00000205041907124 3<br>CEL 0.06171117813036 48 | | | |
| 3.1.169598 | ENRIQUE MAFFEZZINI | ADDRESS REDACTED | | | BTC 0.000002467041371816<br>USDT ERC20 0.7731190931174856 | | | |
| 3.1.169599 | ENRIQUE MAFFEZZINI | ADDRESS REDACTED | | | BTC 0.000002291864108745<br>USDT ERC20 0.773083404 79563 | | | |
| 3.1.169600 | ENRIQUE MAFFEZZINI | ADDRESS REDACTED | | | BNB 0.001614296145147 34<br>BTC 0.00000536854521B779 | | | |
| 3.1.169601 | ENRIQUE MAFFEZZINI | ADDRESS REDACTED | | | BTC 0.00000203700814S104<br>USDT ERC20 0.782922285038149 | | | |
| 3.1.169602 | ENRIQUE MAFFEZZINI | ADDRESS REDACTED | | | BTC 0.000000534268390693<br>CEL 0.0938792610420262 | | | |
| | | | | | MCDAI 0.19252283790131<br>USDT ERC20 1.6477864923 2874 | | | |
| 3.1.169603 | ENRIQUE MAFFEZZINI | ADDRESS REDACTED | | | BTC 0.00000131479371306<br>CEL 0.0298236612912D7 | | | |
| 3.1.169604 | ENRIQUE MAFFEZZINI | ADDRESS REDACTED | | | BNB 0.001612724401351 73<br>BTC 1.36924469680996-06 | | | |
| 3.1.169605 | ENRIQUE MAGAÑA | ADDRESS REDACTED | | | BTC 0.00000000000000000002 | | | |
| 3.1.169606 | ENRIQUE MARTIN | ADDRESS REDACTED | | | CEL 0.00709774030279163<br>XRP 0.000396 | | | |
| 3.1.169607 | ENRIQUE MARTINEZ | ADDRESS REDACTED | | | BTC 0.00000564252746133<br>BTC 0.731018390534516 | | | |
| 3.1.169608 | ENRIQUE MARTINEZ | ADDRESS REDACTED | | | CEL 111.896232155479<br>ETH 1.03091871740019 | | | |
| 3.1.169609 | ENRIQUE MARTINEZ | ADDRESS REDACTED | | | LINK 21.9240648175602<br>USDC 0.300914468137T9<br>BTC 0.352801199325297 | | | |
| 3.1.169610 | ENRIQUE MARTÍNEZ | ADDRESS REDACTED | | | LINK 13.568937982964S<br>SOL 5.73389549793792 | | | |
| 3.1.169611 | ENRIQUE MARTINEZ BERNAL | ADDRESS REDACTED | | | CEL 1.09876665532601<br>BTC 0.0000000647205 7702<br>CEL 0.034400295085507 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.169612 | ENRIQUE MARTINEZ CAMARILLO | ADDRESS REDACTED | | | BNB 0.00228012319667694<br>BTC 0.00000621261489439<br>CEL 5.28251078531987<br>MCDAI 0.0308833737386677<br>USDC 0.53386521638105<br>XRP 0.471230208733157 | | | |
| 3.1.169613 | ENRIQUE MARTINEZ DEL SOBRAL MORAN | ADDRESS REDACTED | | | MATIC 370.194019732985 | | | |
| 3.1.169614 | ENRIQUE MARTINEZ DIEZ | ADDRESS REDACTED | | | BTC 0.00001206395478187 | | | |
| 3.1.169615 | ENRIQUE MATA | ADDRESS REDACTED | | | BTC 0.00998512173457175<br>CEL 32.642115654666<br>LINK 1.65849141011388<br>LTC 0.26917117875653<br>USDC 2507.23954571854 | | | |
| 3.1.169616 | ENRIQUE MATEOS | ADDRESS REDACTED | | | BNB 0.0000979629483384421<br>BTC 0.0000824304384204068 | | | |
| 3.1.169617 | ENRIQUE MAXIMILIANO ELIZALDE | ADDRESS REDACTED | | | BTC 0.0000026191407428459<br>USDT ERC20 0.549789172428767 | | | |
| 3.1.169618 | ENRIQUE MCILROY | ADDRESS REDACTED | | | BTC 0.00175292767788254 | | | |
| 3.1.169619 | ENRIQUE MELENDEZ | ADDRESS REDACTED | | | BTC 0.000009<br>CEL 1.67392297509804<br>ETH 0.00187838733077306<br>USDT ERC20 5 | | | |
| 3.1.169620 | ENRIQUE MÉNDEZ CISNEROS | ADDRESS REDACTED | | | BTC 0.0000000000100367896<br>CEL 0.00913584880454<br>TUSD 0.0392102807053123 | | | |
| 3.1.169621 | ENRIQUE MEROÑO MERCADER | ADDRESS REDACTED | | | BTC 0.0000000038676168<br>BUSD 0.47389593781598<br>CEL 1.45016691822997 | | | |
| 3.1.169622 | ENRIQUE MIGLIETTA | ADDRESS REDACTED | | | USDT ERC20 32.4328062755805 | | | |
| 3.1.169623 | ENRIQUE MIYAMOTO HOFF VILLAR | ADDRESS REDACTED | | | ADA 1.50344815192422<br>BNB 0.00172506459394411<br>BTC 4.69172160817909E-05<br>CEL 502.405507697877<br>ETH 0.00087134472197341<br>LINK 0.0140400878463147<br>USDC 0.0000090906628086209 | | | |
| 3.1.169624 | ENRIQUE MOCTEZUMA | ADDRESS REDACTED | | | ETH 0.00006500861578925 | ETH 0.0329772622232637 | | |
| 3.1.169625 | ENRIQUE MOLINA FERRE | ADDRESS REDACTED | | | CEL 1.09192732791 | | | |
| 3.1.169626 | ENRIQUE MUÑIZ ORDÁS | ADDRESS REDACTED | | | ADA 0.120820261425146<br>BNB 0.00128953931160454<br>BTC 0.0000179695608981116 | | | |
| 3.1.169627 | ENRIQUE MUNOZ | ADDRESS REDACTED | | | BTC 0.378065486819602<br>ETH 7.61860109245732<br>LTC 5.7517548701024S | | | |
| 3.1.169628 | ENRIQUE MUÑOZ | ADDRESS REDACTED | | | ADA 0.15930283373608<br>BTC 0.000018936396204841<br>ETH 0.252952347385643<br>MATIC 2933.97451345613<br>USDC 753.945333468292<br>USDT ERC20 512.78828906516<br>XLM 0.0559892794276612 | ADA 0.02<br>MATIC 0.004617<br>USDC 0.001 | | |
| 3.1.169629 | ENRIQUE MUÑOZ | ADDRESS REDACTED | | | BTC 0.00014473997684178S<br>LINK 3.47553356160409 | | | |
| 3.1.169630 | ENRIQUE MUÑOZ | ADDRESS REDACTED | | | BCH 0.00091206755697932<br>BTC 0.060367981653467B<br>CEL 27.7345881325958<br>DASH 0.00125004319108057<br>EOS 56.2603199100458<br>LINK 52.5720019539029<br>LTC 6.96958870507691<br>SNX 8.04497150057622<br>XRP 0.9828034360766984 | | | |
| 3.1.169631 | ENRIQUE MUÑOZ VIETO | ADDRESS REDACTED | | | ADA 0.12851491535673<br>BTC 0.0000092077461800S5<br>CEL 0.01697975583207981<br>ETH 0.000365044447237<br>MATIC 0.70720261556610S<br>MCDAI 0.00565190024591064<br>UNI 0.000601457693723809<br>USDC 0.00598533739110067 | | | |
| 3.1.169632 | ENRIQUE NAVARRO | ADDRESS REDACTED | | | BTC 0.000742778725936794<br>XRP 773.65732654534B | | | |
| 3.1.169633 | ENRIQUE NICHOLS | ADDRESS REDACTED | | | BTC 0.00081902991789932<br>CEL 27.3825979267633<br>LINK 212.434944898379<br>XLM 2.91941914356666 | | | |
| 3.1.169634 | ENRIQUE NIEVES RIVERA | ADDRESS REDACTED | | | BTC 0.00106864464642733<br>MATIC 229.094144090221 | | | |
| 3.1.169635 | ENRIQUE OLAZABAL | ADDRESS REDACTED | | | AAVE 0.000248575802769362<br>LINK 0.00805066718711813<br>UNI 0.00180135040636855<br>XLM 0.0982825446015156<br>ZRX 0.00187038279189235 | | | |
| 3.1.169636 | ENRIQUE OMAR VILLAGRA | ADDRESS REDACTED | | | BTC 0.00000006037043226<br>MCDAI 0.200978992306942 | | | |
| 3.1.169637 | ENRIQUE ORTEGA | ADDRESS REDACTED | | | USDC 47.4114366329026 | | | |
| 3.1.169638 | ENRIQUE ORTEGA | ADDRESS REDACTED | | | BTC 0.0000854708005316494 | | | |
| 3.1.169639 | ENRIQUE ORTEGA RODRIGUEZ | ADDRESS REDACTED | | | CEL 0.0728120103582076<br>BTC 0.00000043<br>CEL 4.98565073344865<br>ETH 0.00000009<br>SNX 0.00000022<br>USDT ERC20 0.00023 | | | |
| 3.1.169640 | ENRIQUE OSSORIO | ADDRESS REDACTED | | | BTC 0.0166295609925079 | | | |
| 3.1.169641 | ENRIQUE PAGAN | ADDRESS REDACTED | | | MATIC 2.10503739966389 | | | |
| 3.1.169642 | ENRIQUE PALACIOS | ADDRESS REDACTED | | | CEL 1.06927693985497 | | | |
| 3.1.169643 | ENRIQUE PARDO | ADDRESS REDACTED | | | BTC 0.00000000854621232<br>CEL 3.42114187781677 | | | |
| 3.1.169644 | ENRIQUE PARDO | ADDRESS REDACTED | | | ADA 0.00637538597456326<br>BTC 0.3847215750986B6<br>DOT 127.144769010463<br>ETH 3.71006523040911<br>PAXG 2.86548337709738<br>USDT ERC20 10697.6636717133<br>XRP 0.13372606741740B | | | |
| 3.1.169645 | ENRIQUE PASICOLAN | ADDRESS REDACTED | | | BTC 0.01566650248374BB | | | |
| 3.1.169646 | ENRIQUE PAVEZ | ADDRESS REDACTED | | | ADA 80.3077768292218<br>BTC 0.0231545380634241<br>CEL 0.023331739216920Y<br>ETH 0.00096799249084738<br>LTC 0.00094729568349551<br>XRP 0.0858456441405642 | | | |
| 3.1.169647 | ENRIQUE PAZ | ADDRESS REDACTED | | | EOS 3.66146788984454<br>ETH 0.043655458140514B<br>KNC 3.3776992985553<br>USDC 3.161756789544<br>XLM 1541.98906408661<br>ZEC 0.082476502418511S | ETH 0.018958 | | |
| 3.1.169648 | ENRIQUE PENALBA | ADDRESS REDACTED | | | BTC 0.00000000741576207B<br>CEL 2.15963040372599 | | | |
| 3.1.169649 | ENRIQUE PEREZYERA | ADDRESS REDACTED | | | BTC 0.00177583834837189<br>CEL 6.35435950817789<br>ETH 0.00737510311606054 | | | |
| 3.1.169650 | ENRIQUE POHLMANN | ADDRESS REDACTED | | | CEL 0.129133491554542<br>DASH 0.09999774 | | | |
| 3.1.169651 | ENRIQUE PONS | ADDRESS REDACTED | | | BTC 0.0000003907016030028<br>CEL 1.06474674615002 | | | |
| 3.1.169652 | ENRIQUE PRIMELLES | ADDRESS REDACTED | | | BTC 0.0007070038138378688<br>ETH 0.0009768107902360 | BTC 1.04226677119337 | | |
| 3.1.169653 | ENRIQUE QUEZADA | ADDRESS REDACTED | | | CEL 1.09490163237413 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.169654 | ENRIQUE QUEZADA | ADDRESS REDACTED | | | AAVE 0.0001973548556226272 ADA 0.0473084800928998 AVAX 0.00139334543919001 BCH 0.000364637416945807 BTC 0.000100684200595567 CEL 8.59768194908029 DASH 0.0009713591360106174 DOT 0.0051076804102740B ETC 0.0001146211422888811 ETH 0.000129417517796366 KNC 0.00109316857322429 LINK 0.044009062513022 LTC 0.000415330562988986 LUNC 0.006017778436010 MANA 0.0124398309421485 MATIC 0.00597311727453375 SGB 0.000166631969296051 SNX 0.030701744254156 SOL 0.000063010849468107 UNI 0.00542216141041574 USDC 0.561294427062253 USDT ERC20 0.524888115502161 XLM 0.00051660243952454 | BTC 0.0235199 CEL 103.5102 ETH 0.21584 USDC 0.008 XRP 0.000000700224590B23 | | |
| 3.1.169655 | ENRIQUE QUEZADA | ADDRESS REDACTED | | | BCH 0.000018449751181427 BTC 0.000000002366630726 ETH 0.00001705090431311 LTC 0.000111130546841323 SGB 0.291123726122346 XLM 0.056202711800354 XRP 0.00124479174948807 ZRX 0.04370278227965517 | | | |
| 3.1.169656 | ENRIQUE QUILIS | ADDRESS REDACTED | | | BTC 0.00119028164271815 CEL 4.30789914293959 XRP 10147.71175036.2 | | | |
| 3.1.169657 | ENRIQUE QUINONES | ADDRESS REDACTED | | | BTC 0.000190915179811313 | | | |
| 3.1.169658 | ENRIQUE R RAMOS | ADDRESS REDACTED | | | ETH 0.0130833381544832 | | | |
| 3.1.169659 | ENRIQUE RAMIREZ | ADDRESS REDACTED | | | CEL 0.000707658783985376 | | | |
| 3.1.169660 | ENRIQUE RAMIREZ | ADDRESS REDACTED | | | BTC 0.0000000007647211404 CEL 0.00663835869571025 | | | |
| 3.1.169661 | ENRIQUE RAPHAEL VERSOZA | ADDRESS REDACTED | | | TUSD 664.248010671581 USDC 473.2682021471135 | | | |
| 3.1.169662 | ENRIQUE REYES ESPINOZA | ADDRESS REDACTED | | | BTC 0.0028460775385716 | | | |
| 3.1.169663 | ENRIQUE RIERA FERRER | ADDRESS REDACTED | | | ETH 0.241716722170636 BTC 0.0000002 | | | |
| 3.1.169664 | ENRIQUE RIVAS VAZQUEZ | ADDRESS REDACTED | | | CEL 0.0080183341342076 ADA 0.0000007450964890T2 BTC 0.000000000595776722 CEL 0.0998934572866439 XRP 0.000000756340782966 | | | |
| 3.1.169665 | ENRIQUE RIVERA | ADDRESS REDACTED | | | BTC 0.000000005770842618 CEL 0.003369509375429107 | | | |
| 3.1.169666 | ENRIQUE ROBLES | ADDRESS REDACTED | | | BTC 5.049419750975542597 LTC 0.872390404738791 USDC 110.162742145231 | | | |
| 3.1.169667 | ENRIQUE RODRIGUEZ | ADDRESS REDACTED | | | BTC 0.175242464237748 DOT 17.364769829733 ETH 5.641533232854136 MATIC 646.647424595978 | BTC 0.0004781193397887507 | | |
| 3.1.169668 | ENRIQUE RODRIGUEZ | ADDRESS REDACTED | | | BCH 0.000455462289461268 BTC 0.000001583183278624 DOT 0.00303693170909915 | | | |
| 3.1.169669 | ENRIQUE RODRIGUEZ | ADDRESS REDACTED | | | ADA 0.59616638076056 BTC 0.000067782394213039 ETH 0.000291256574537499 USDC 0.29383351864527B | BTC 0.000000002176840563 | | |
| 3.1.169670 | ENRIQUE RODRIGUEZ | ADDRESS REDACTED | | | BTC 0.01204388822680B1 | | | |
| 3.1.169671 | ENRIQUE RODRIGUEZ CEBALLOS | ADDRESS REDACTED | | | AAVE 0.000746272697270785 ADA 0.663686823663274 BTC 1.318405069981 ETH 5.07854963584912 LINK 0.00003056184330176 MATIC 4761.62978387559 UNI 0.015176122361724 | BTC 0.00002418 ETH 0.00012246414198T411 | | |
| 3.1.169672 | ENRIQUE ROJAS | ADDRESS REDACTED | | | BTC 0.000011106430687094B1 | | | |
| 3.1.169673 | ENRIQUE ROMAN | ADDRESS REDACTED | | | ETH 0.000064383057246839 | | | |
| 3.1.169674 | ENRIQUE ROMANO | ADDRESS REDACTED | | | BTC 0.000000159165863141 USDC 0.197025566950172 BTC 0.00237661205036S7 DOT 0.038875636741023 ETH 1.03616117100691 USDT ERC20 0.20677230392585 XLM 0.199973408583171 | | | |
| 3.1.169675 | ENRIQUE ROMERO | ADDRESS REDACTED | | | BTC 0.00028460889191329 | | | |
| 3.1.169676 | ENRIQUE SALAZAR | ADDRESS REDACTED | | | BTC 0.000190912642849902 | BTC 0.000000006143729277 | | |
| 3.1.169677 | ENRIQUE SANCHEZ | ADDRESS REDACTED | | | BTC 0.00001611213180065 MATIC 0.988144200703595 | | | |
| 3.1.169678 | ENRIQUE SANCHEZ | ADDRESS REDACTED | | | BTC 0.00286971225625A7 | | | |
| 3.1.169679 | ENRIQUE SANCHEZ | ADDRESS REDACTED | | | BTC 0.0021348B9357051729 | | | |
| 3.1.169680 | ENRIQUE SANDOVAL | ADDRESS REDACTED | | | BTC 0.012146751220101T ETH 0.23895540875481 GUSD 1.089137306986B MCDAI 0.04190431684B5116 USDC 211.666217939475 | BTC 0.000654 ETH 0.008904 | | |
| 3.1.169681 | ENRIQUE SANTAELLA | ADDRESS REDACTED | | | BTC 0.000000044894753283B ETH 0.000040368470283616B2 XLM 0.00450220318415048 | | | |
| 3.1.169682 | ENRIQUE SATURNO | ADDRESS REDACTED | | | BSV 0.01478256392256A2 | | | |
| 3.1.169683 | ENRIQUE SAYAGO | ADDRESS REDACTED | | | ADA 0.00990844852817365 | | | |
| 3.1.169684 | ENRIQUE SEBASTIÁN GONZÁLEZ | ADDRESS REDACTED | | | BTC 0.000001243352365851 USDC 0.591024593686921 | | | |
| 3.1.169685 | ENRIQUE SEGURA | ADDRESS REDACTED | | | ADA 740.15532323012.9 AVAX 3.0968234172357.9 BTC 0.028312536265925B DOT 5.151046067018.19 ETH 0.995710584601144 LINK 1.8107488684249 SOL 9.66939976429234 | | | |
| 3.1.169686 | ENRIQUE SEOANES | ADDRESS REDACTED | | | ADA 0.085869843546204 BTC 0.018817692127187B USDC 0.164009859403803 | | | |
| 3.1.169687 | ENRIQUE SERRATOS | ADDRESS REDACTED | | | ETH 0.265762767824928 LINK 0.12310402537B064 SNX 28.10017391119.18 | | | |
| 3.1.169688 | ENRIQUE SEVILLA | ADDRESS REDACTED | | | BTC 0.00261663267919236 USDT ERC20 0.562064372201872 | | | |
| 3.1.169689 | ENRIQUE SOLER | ADDRESS REDACTED | | | USDT ERC20 1.30403799337B71 | | | |
| 3.1.169690 | ENRIQUE SOLER | ADDRESS REDACTED | | | ADA 9356.7908344189B AVAX 42.999168093585 BTC 3.47094533073888 BUSD 29.4380376527376 DOT 116.544874937412 ETH 11.304905200420B LTC 37.38668S3632509 MATIC 2531.43490591472 USDC 22.16246051587R4 | | | |
| 3.1.169691 | ENRIQUE SOSAYA | ADDRESS REDACTED | | | ADA 0.185977235922064 BTC 0.00158284784546128 DOT 0.00376061157645684 USDC 0.004380502953449B6 | | | |
| 3.1.169692 | ENRIQUE SOTO | ADDRESS REDACTED | | | BCH 0.140934125502297 BSV 0.4783720773288BB BTC 0.00464254995730812 ETH 0.057812614113457S5 LTC 0.58496265683577T XLM 324.975850683.4B XRP 121.871845 | | | |
| 3.1.169693 | ENRIQUE TAMAYO | ADDRESS REDACTED | | | BTC 0.138776993152985 CEL 0.139946477468336 ETH 2.932863968B1674 USDT ERC20 14.126697745591 | | | |
| 3.1.169694 | ENRIQUE TIBURCIO | ADDRESS REDACTED | | | BTC 0.000021120827427324 | BTC 0.022645593378133B | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.169695 | ENRIQUE TORRES | ADDRESS REDACTED | | | BTC 0.11607908181739<br>COMP 0.154428094034212<br>ETH 0.45171674756767<br>SGB 1628.66897547334<br>USDC 122016.135530203<br>XLM 278.144039744276<br>XRP 0.000000647899041192 | BTC 0.0567293 | | |
| 3.1.169696 | ENRIQUE TORRES ABARCA | ADDRESS REDACTED | | | CEL 0.0196981903367975 | | | |
| 3.1.169697 | ENRIQUE TORRES MORENO | ADDRESS REDACTED | | | BTC 0.0004069866173192<br>CEL 0.0184218840775785<br>ETH 0.0001094778669903<br>LINK 25.5310202150908<br>USDT ERC20 0.276681040198444 | | | |
| 3.1.169698 | ENRIQUE TORRES SALAZAR | ADDRESS REDACTED | | | BTC 0.000277946223887133<br>CEL 13.652512516738<br>ETH 0.0147638141606753<br>USDC 46.6874398765985 | | | |
| 3.1.169699 | ENRIQUE TOVAR | ADDRESS REDACTED | | | BTC 0.000782322027518679<br>DASH 1.1368365192854B<br>LINK 16.2643696670912<br>SNX 18.4747664827455 | | | |
| 3.1.169700 | ENRIQUE VALVERDE | ADDRESS REDACTED | | | BTC 0.0334421598142098 | BTC 0.0094663 | | |
| 3.1.169701 | ENRIQUE VARGAS JR | ADDRESS REDACTED | | | BTC 0.00118149930133468<br>SGB 1083.52203530788<br>XRP 0.00000004520839437Z | | | |
| 3.1.169702 | ENRIQUE VASQUEZ | ADDRESS REDACTED | | | AAVE 0.346556063979998<br>BTC 0.00114482728748495<br>ETH 0.000270419970424784<br>LTC 1.15434554513753<br>MATIC 144.17789214978Z<br>UNI 0.00407930545503586<br>USDC 1.1640341952095S | | | |
| 3.1.169703 | ENRIQUE VÁZQUEZ GONZÁLEZ | ADDRESS REDACTED | | | ADA 0.279984507351303<br>BTC 0.00116007370888785<br>CEL 0.38409731618759B | | | |
| 3.1.169704 | ENRIQUE VEIGA | ADDRESS REDACTED | | | AAVE 0.08664391062233559<br>BTC 0.00021221832670Z997<br>CEL 0.58651083183053<br>COMP 0.0277944264812181<br>ETC 3.08623863644932<br>ETH 0.000744249373514355<br>KNC 0.00896368167543866<br>LINK 7.90918100752384<br>MATIC 2.97577555637848<br>SGB 0.0589161841584Z9<br>SNX 114.27466850721<br>USDC 0.20627192092586I<br>XRP 1.76773097461222 | | | |
| 3.1.169705 | ENRIQUE VELA | ADDRESS REDACTED | | | CEL 1.11033113712267<br>LTC 1.02656616834943<br>SGB 113.434954211614<br>XRP 742.022191646919 | | | |
| 3.1.169706 | ENRIQUE VELASCO NIETO | ADDRESS REDACTED | | | BTC 1.13128540131899E-06<br>CEL 0.0992620357949607<br>ETH 0.000380279341952887 | | | |
| 3.1.169707 | ENRIQUE VILLA CORONADO | ADDRESS REDACTED | | | BNB 0.00017906682995779G<br>BTC 0.016956572655647<br>CEL 0.191536219830755<br>MCDAI 0.014536519174Z413<br>USDT ERC20 0.141609 | | | |
| 3.1.169708 | ENRIQUE VILLA ESCUDERO | ADDRESS REDACTED | | | BTC 0.000001258521566768<br>MANA 0.000129759304936<br>MCDAI 0.04591788809690B3 | | | |
| 3.1.169709 | ENRIQUE VILLA ESCUDERO | ADDRESS REDACTED | | | BTC 0.00511888617091324<br>USDT ERC20 0.338666633051282 | | | |
| 3.1.169710 | ENRIQUE VILLACREZ | ADDRESS REDACTED | | | BCH 1.61584665980201<br>BTC 0.0266157630850646<br>ETH 1.39426159854275<br>LINK 42.182757250935<br>LTC 0.818753573596941 | | | |
| 3.1.169711 | ENRIQUE VILLAGRA | ADDRESS REDACTED | | | BTC 0.0000010437234846T7<br>MCDAI 0.4861763542104B6<br>USDT ERC20 0.186849921861289 | | | |
| 3.1.169712 | ENRIQUE VILLEGAS | ADDRESS REDACTED | | | BTC 0.0088952244924310G | | | |
| 3.1.169713 | ENRIQUE WELBOURN | ADDRESS REDACTED | | | BTC 0.0000000818172735239<br>CEL 25.7970685385374762 | | | |
| 3.1.169714 | ENRIQUE YUAN HUANG | ADDRESS REDACTED | | | BTC 0.0000000012955922J<br>ETH 0.0000000288297807<br>LINK 0.0558586888331926<br>MATIC 0.005574260215050659<br>USDC 0.00792587910022257<br>USDT 3.00360681844239 | BTC 0.00000002103667240944<br>ETH 0.0000049675397559927<br>USDC 0.00000004783344596188 | | |
| 3.1.169715 | ENRIQUETA BONZI | ADDRESS REDACTED | | | BTC 0.0000000484631316S9<br>DOT 0.045628724502A6 | | | |
| 3.1.169716 | ENRIQUETA CHICA CARRILLO | ADDRESS REDACTED | | | BTC 0.0218572369857792<br>CEL 1.04511137628497 | | | |
| 3.1.169717 | ENRIQUETA GALVAN | ADDRESS REDACTED | | | BTC 0.000005213258166602<br>CEL 3092.97765239625<br>ETH 0.0063509091293785<br>GUSD 201.4 | | | |
| 3.1.169718 | ENRO PAREJA | ADDRESS REDACTED | | | USDC 3319.15230133035 | | | |
| 3.1.169719 | ENRRY FERRER | ADDRESS REDACTED | | | USDC 0.034732856086089<br>XRP 0.0006271250528063<br>BTC 0.00116148871115959<br>ETH 0.000508270320145596<br>SNX 0.505605312771703<br>USDC 17705.9926675199 | | | |
| 3.1.169720 | ENRY SILVA | ADDRESS REDACTED | | | BNB 11.81969311<br>BTC 3.08751833<br>CEL 7602.82871008754<br>ETH 32.31732467<br>LTC 68.78829050527647<br>UNI 269.48987162<br>XLM 10000.035017G | | | |
| 3.1.169721 | ENRY SILVA | ADDRESS REDACTED | | | BTC 0.00006498993872197<br>ETH 0.0261431664305656<br>LTC 0.01312426849942Z2<br>SGB 0.90670306019J769<br>XLM 3.40046945580901<br>XRP 6.11466143091885 | | | |
| 3.1.169722 | ENSAR ALACUCUK | ADDRESS REDACTED | | | CEL 0.000285637744730843<br>ETH 0.000003068340291984 | | | |
| 3.1.169723 | ENSAR AZILI | ADDRESS REDACTED | | | BTC 0.00000007431551247<br>CEL 0.0033000131853208B<br>USDC 0.65115340548930J | | | |
| 3.1.169724 | ENSAR BUYURKAN | ADDRESS REDACTED | | | BTC 0.000000566768219628<br>CEL 2.1867658883Z55 | | | |
| 3.1.169725 | ENSIEH REZAFAR | ADDRESS REDACTED | | | BTC 0.0880424551366544 | | | |
| 3.1.169726 | ENSO HALILI | ADDRESS REDACTED | | | BTC 0.000513338126674145<br>CEL 0.0110138204557Z<br>USDT ERC20 0.0000022289538585865 | | | |
| 3.1.169727 | ENSO RAFAEL MUGNO GALVIS | ADDRESS REDACTED | | | BTC 0.00246133738042396<br>USDC 571.679174005385 | | | |
| 3.1.169728 | ENTELA MECE | ADDRESS REDACTED | | | CEL 0.000005878139448354<br>CEL 0.0005095764209939B2 | | | |
| 3.1.169729 | ENTELA MECE | ADDRESS REDACTED | | | BTC 0.0000000076315394B3<br>CEL 0.13019919148015S<br>DOT 0.000000004142626Z46 | | | |
| 3.1.169730 | EIN-TIAN GWYNETH ONG | ADDRESS REDACTED | | | BTC 0.00737534837114755 | | | |
| 3.1.169731 | ENTON MJETAJ | ADDRESS REDACTED | | | AAVE 1.99<br>BAT 76.021546<br>BTC 0.0000053699743626I5<br>CEL 75.471730161458T<br>KNC 25.081987<br>LINK 2.398191<br>USDC 0.0000000007517703372<br>XRP 0.0000000231213667372<br>ZRX 112.1292 | | | |
| 3.1.169732 | ENTOUARNT NASRAOUI | ADDRESS REDACTED | | | ADA 0.00000042516957635B<br>BTC 0.00000063640633702Z<br>CEL 2.33289525140048 | | | |
| 3.1.169733 | ENTROWISE MEDIA INC. | ODLIN RD, RICHMOND, V6X 0J6 CANADA | | | USDC 11.519406456014T | | | |
| 3.1.169734 | ENU 29 | ADDRESS REDACTED | | | USDC 0.0113033847155718 | | | |

22-10964-mg   Doc 974   Filed 10/05/22   Entered 10/05/22 22:53:30   Main Document
Pg 4171 of 5048
Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.169735 | ENVER ALI | ADDRESS REDACTED | | | MATIC 80.277134653816S8<br>XLM 0.0626450419747785 | | | |
| 3.1.169736 | ENVER ARIS | ADDRESS REDACTED | | | BTC 0.010815930381067Z<br>CEL 462.521748843079 | | | |
| 3.1.169737 | ENVER ARNAUTOVIC | ADDRESS REDACTED | | | ADA 0.00000085738411587<br>BTC 2.87662611999999-09<br>CEL 14.2909144482777 | | | |
| 3.1.169738 | ENVER BAYRAM | ADDRESS REDACTED | | | SOL 0.00000000056422733<br>BTC 0.003795561241927S5 | | | |
| 3.1.169739 | ENVER CAMCIGIL | ADDRESS REDACTED | | | CEL 0.0432383693584779<br>LINK 0.4 | | | |
| 3.1.169740 | ENVER CAMLICAY | ADDRESS REDACTED | | | BTC 0.00001097140206285B<br>ETH 0.00185580953853656<br>USDC 2.8924443455477S | | | |
| 3.1.169741 | ENVER DOGUS KURAN | ADDRESS REDACTED | | | BTC 0.00497424826621066<br>CEL 61.7126513435386 | | | |
| 3.1.169742 | ENVER EMRE YÜKSELCI | ADDRESS REDACTED | | | AVAX 0.00234741402400726<br>BTC 0.2006037205299-07<br>CEL 0.550823883940778 | | | |
| 3.1.169743 | ENVER FAELLA | ADDRESS REDACTED | | | USDC 1155.72774973434<br>ADA 0.0000034950340698<br>BTC 0.00007809219115954<br>CEL 12.545810855454 | | | |
| 3.1.169744 | ENVER HILIC | ADDRESS REDACTED | | | USDC 302.165183<br>ADA 280.012675<br>AVAX 82.85808323<br>CEL 138.269778257073<br>DOT 13.01888819<br>ETH 2.18<br>MATIC 94.63311257<br>SOL 20.15587595 | | | |
| 3.1.169745 | ENVER MEHANOVIC | ADDRESS REDACTED | | | BTC 0.0057918356977212A<br>CEL 3.62876440729707 | | | |
| 3.1.169746 | ENVER RUZDIJA | ADDRESS REDACTED | | | BTC 0.00022205503646499G | USDC 0.00000001953173761A | | |
| 3.1.169747 | ENVER SANVER | ADDRESS REDACTED | | | ETH 0.00006163086032167<br>USDC 4.824495705300A1 | | | |
| 3.1.169748 | ENVER TASDAK | ADDRESS REDACTED | | | BTC 0.0000044169516383S5 | | | |
| 3.1.169749 | ENVER YIGIT | ADDRESS REDACTED | | | CEL 0.00022528699815847A | | | |
| 3.1.169750 | ENVISION BLOCKCHAIN SOLUTIONS LLC. | 20992 UPTOWN AVE, BOCA RATON, FLORIDA 33428 | | | ETH 0.0266818879381485<br>USDC 38.5283181190351 | ETH 0.00053602465735416A | | |
| 3.1.169751 | ENVR RIEDEWALD | ADDRESS REDACTED | | | ADA 354.9503013681238<br>CEL 0.000239818159812S1 | | | |
| 3.1.169752 | ENYA AITA | ADDRESS REDACTED | | | ADA 0.50895271226002G<br>BTC 0.00633363855175229<br>USDC 1.54830S473686669 | | | |
| 3.1.169753 | ENYA HANDO | ADDRESS REDACTED | | | BTC 0.04873628279557496<br>SOL 2.025334882299932 | | | |
| 3.1.169754 | ENYA SCHOTS | ADDRESS REDACTED | | | ETH 0.00104933774720762 | | | |
| 3.1.169755 | ENYINNAYA IKENNA | ADDRESS REDACTED | | | BTC 0.00000005782872056<br>CEL 1.169593644449088<br>LTC 0.00320158856100A2 | | | |
| 3.1.169756 | ENYS MONES | ADDRESS REDACTED | | | ADA 195.70000004991<br>AVAX 2.044011735S799<br>BTC 0.00205890305807418<br>CEL 6.50913645981281<br>DOT 2.04783358031532<br>ETH 0.104760067220S6<br>LINK 4.00683465824399<br>SNX 10.874065782931<br>XTZ 16.228899218437 | | | |
| 3.1.169757 | ENYU RAO | ADDRESS REDACTED | | | AVAX 14.61296271009G7<br>BTC 0.047606919260273A<br>CEL 0.347263211756898<br>DOT 0.09139236838299944<br>LINK 109.93697945063S6<br>LUNC 13.712422260096<br>MATIC 1.07304797120A1 | | | |
| 3.1.169758 | ENZA COMO | ADDRESS REDACTED | | | BTC 0.017285012523293A | | | |
| 3.1.169759 | ENZA GALTIERI | ADDRESS REDACTED | | | ETH 0.00000095630977572<br>USDC 0.876034966210717 | | | |
| 3.1.169760 | ENZE CHEN | ADDRESS REDACTED | | | BTC 0.180854203484479<br>DOT 3.16542657401089G-0S<br>ETH 2.618327805721984<br>USDC 535T.46932713571 | BTC 0.1165233<br>DOT 0.0171626709704473<br>ETH 2.35145<br>USDC 11600 | | |
| 3.1.169761 | ENZHE YAKULLINA | ADDRESS REDACTED | | | BTC 0.000000438589001999<br>OMG 0.0055834640919914 | | | |
| 3.1.169762 | ENZIO GIOVANNI HANDAL CASALOTTO | ADDRESS REDACTED | | | BTC 0.00000407497742528S1<br>ETH 0.000598750693957307 | | | |
| 3.1.169763 | ENZIO QUARTERO | ADDRESS REDACTED | | | BTC 0.055590231339656G<br>CEL 1.1511689275389B<br>ETH 1.0458319788329 | | | |
| 3.1.169764 | ENZO AGOB | ADDRESS REDACTED | | | USDC 14.600705735795I<br>BTC 0.00000083300366069<br>CEL 21.828096630829<br>ETH 0.29765832 | | | |
| 3.1.169765 | ENZO ALMIRON | ADDRESS REDACTED | | | BTC 0.0000000023891969B8<br>CEL 0.014845101718437G | | | |
| 3.1.169766 | ENZO AMATO | ADDRESS REDACTED | | | BTC 0.014076101733134G<br>ETH 0.55603318765744Z | | | |
| 3.1.169767 | ENZO ARIAS | ADDRESS REDACTED | | | XLM 0.06159946735895S4<br>BTC 0.000000447991507433 | | | |
| 3.1.169768 | ENZO ARTINI | ADDRESS REDACTED | | | CEL 0.046825641371304S<br>CEL 1.08466084642769 | | | |
| 3.1.169769 | ENZO ASPAUO JULCA | ADDRESS REDACTED | | | ETH 0.001475594090695473<br>BTC 0.0000000799217614I<br>BUSD 0.4343130036646832 | | | |
| 3.1.169770 | ENZO AVALOS | ADDRESS REDACTED | | | CEL 0.075741194409I943<br>BTC 0.000008010998692191 | | | |
| 3.1.169771 | ENZO BADULLU-ROUSSEAU | ADDRESS REDACTED | | | USDC 0.02240955172886G | | | |
| 3.1.169772 | ENZO BARON | ADDRESS REDACTED | | | BTC 0.00025233495698748B<br>CEL 0.031024138647799I | | | |
| 3.1.169773 | ENZO BELHAIRE | ADDRESS REDACTED | | | CEL 0.2686184401012B9 | | | |
| 3.1.169774 | ENZO BELLISARIO | ADDRESS REDACTED | | | BTC 0.142016700348847<br>DOT 35.6099776300816<br>ETH 4.81205308503531<br>LINK 43.514639776232<br>MATIC 2098.32542004482<br>SOL 13.899607S160547<br>SUSHI 46.8616187747696<br>UNI 6.0621206595951B<br>USDC 1.16923873039187<br>XLM 329.339871117103 | BTC 0.01468291<br>ETH 0.39462557<br>LINK 21.8388633I<br>MATIC 206.96619981<br>UNI 4.23008345 | | |
| 3.1.169775 | ENZO BERNARD | ADDRESS REDACTED | | | CEL 0.035781157039751B | | | |
| 3.1.169776 | ENZO BOMPAS | ADDRESS REDACTED | | | ADA 0.10431241559643 | | | |
| 3.1.169777 | ENZO BONGGIO | ADDRESS REDACTED | | | CEL 0.01561382062795B<br>BTC 0.000000014109602B3 | | | |
| 3.1.169778 | ENZO BOTINELLY | ADDRESS REDACTED | | | CEL 0.0959817914766663<br>BTC 0.03771786420391T7<br>ETH 0.500153555783055 | | | |
| 3.1.169779 | ENZO BUYATTI | ADDRESS REDACTED | | | USDT ERC20 4.179185845407 47<br>BTC 0.000000009755898068<br>LTC 2.21263725303402 | | | |
| 3.1.169780 | ENZO CANAVIRE | ADDRESS REDACTED | | | USDC 0.6253340066193 9 | | | |
| 3.1.169781 | ENZO CHANTEREAULT | ADDRESS REDACTED | | | BTC 0.00007640484812663<br>CEL 3.082057904689 Z2<br>USDC 3.229310956767 S8<br>XMR 0.0000000629602013 08 | | | |
| 3.1.169782 | ENZO CHAVES | ADDRESS REDACTED | | | CEL 0.0519109092768412<br>XRP 0.23617770557519 | | | |
| 3.1.169783 | ENZO CHIARAMONTE | ADDRESS REDACTED | | | BTC 0.00000000811651638<br>CEL 0.54153483531313 | | | |
| 3.1.169784 | ENZO CLEMENT | ADDRESS REDACTED | | | BTC 0.00000049314470676Z<br>CEL 0.00264602560359824 | | | |
| 3.1.169785 | ENZO CONTE | ADDRESS REDACTED | | | BTC 0.003 | | | |
| 3.1.169786 | ENZO CONTINO | ADDRESS REDACTED | | | CEL 3.062598493056S3<br>BTC 0.001098195870331S | | | |
| 3.1.169787 | ENZO CORDOBA | ADDRESS REDACTED | | | USDT ERC20 0.63931850738604S<br>MCDAI 0.529161868588686 | | | |
| 3.1.169788 | ENZO CORDONE | ADDRESS REDACTED | | | BTC 0.000000447609207692<br>USDC 28.854984199176S | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.169789 | ENZO CORIA | ADDRESS REDACTED | | | BTC 0.000005334813070491 CEL 0.1903333967610579 | | | |
| 3.1.169790 | ENZO COTIGNOLA | ADDRESS REDACTED | | | BTC 0.09550762018757576 | | | |
| 3.1.169791 | ENZO CRUZ | ADDRESS REDACTED | | | BTC 0.0000001998806625558 USDC 0.232851187065211 USDT ERC20 0.4063926007655541 | | | |
| 3.1.169792 | ENZO D'ADDERIO | ADDRESS REDACTED | | | CEL 0.009973453073660053 | | | |
| 3.1.169793 | ENZO DANIEL VARGAS LOPEZ | ADDRESS REDACTED | | | BTC 0.0000079196697486 | | | |
| 3.1.169794 | ENZO DANKE | ADDRESS REDACTED | | | BTC 0.048600118778955 CEL 43.99294359868556 | | | |
| 3.1.169795 | ENZO DAVID | ADDRESS REDACTED | | | BTC 0.00000661683301643 | | | |
| 3.1.169796 | ENZO DAVID BEDOK | ADDRESS REDACTED | | | ETH 0.00169976182801A | | | |
| 3.1.169797 | ENZO DE MARI | ADDRESS REDACTED | | | BTC 0.08469781974618824 ETH 1.204515679387 | | | |
| 3.1.169798 | ENZO DELAMARRE | ADDRESS REDACTED | | | ADA 17.538662168782 AVAX 0.3629028803142007 BTC 0.0000270759475558879 CEL 2.153679963094955 DOT 3.16495811965584 LTC 1.500233303041442 SOL 9.281614708221811 | | | |
| 3.1.169799 | ENZO DELOMPRÉ | ADDRESS REDACTED | | | ADA 132.516305888633 AVAX 4.049358404939969 BTC 0.00171398879157363 ETH 0.0008345783905791 LUNC 0.0232187525064367 MATIC 361.184803126174 SNX 159.64070082782 SOL 15.19739299552 USDT ERC20 0.014509030396854 | | | |
| 3.1.169800 | ENZO DI MARCO | ADDRESS REDACTED | | | BTC 0.000001018829108626 BUSD 0.051637696980509 | | | |
| 3.1.169801 | ENZO DIDONE | ADDRESS REDACTED | | | CEL 0.058703613253345 | | | |
| 3.1.169802 | ENZO DIORIO | ADDRESS REDACTED | | | BTC 0.0022516481513B0606 | | | |
| 3.1.169803 | ENZO DOMINGUEZ | ADDRESS REDACTED | | | BTC 0.0000002758783243 | | | |
| 3.1.169804 | ENZO DRIANO | ADDRESS REDACTED | | | CEL 0.0067594276595299S | | | |
| 3.1.169805 | ENZO DUBOIS | ADDRESS REDACTED | | | CEL 0.19932429839681? ETH 0.03421777 | | | |
| 3.1.169806 | ENZO DUPONT | ADDRESS REDACTED | | | LTC 1.37236857135104 BNB 7.757680321135591-05 BTC 0.0000007266845391117 MATIC 4.92848055227007 | | | |
| 3.1.169807 | ENZO ENZO | ADDRESS REDACTED | | | BTC 0.0000001001263000092 GUSD 0.0087030229763633A | | | |
| 3.1.169808 | ENZO ERIC MAMANI CAMINO | ADDRESS REDACTED | | | BTC 0.000001093935185277 ETH 0.0000006147337495176 USDC 0.509323688326I9 | | | |
| 3.1.169809 | ENZO ESCALANTE | ADDRESS REDACTED | | | BTC 0.00000512450835946 CEL 0.399753478782965 | | | |
| 3.1.169810 | ENZO ESCALANTE | ADDRESS REDACTED | | | CEL 0.0145904171608? XLM 19.31708 | | | |
| 3.1.169811 | ENZO ESPINASSE | ADDRESS REDACTED | | | ADA 5.017517097041A9 CEL 0.721156370888445 LTC 0.00445137 USDT ERC20 17.1368 | | | |
| 3.1.169812 | ENZO ESPOSITO | ADDRESS REDACTED | | | BTC 0.00000931055141386? CEL 0.2438414149114B7 MCDAI 0.137169319669263 | | | |
| 3.1.169813 | ENZO FARINA | ADDRESS REDACTED | | | BTC 0.0000018909427662635 CEL 2.30233785507797 ETH 0.0038105397586107A LTC 0.00118554259832294 MATIC 1530.39749108Z | | | |
| 3.1.169814 | ENZO FERNANDEZ | ADDRESS REDACTED | | | BTC 0.0000018346027733559 CEL 1.56983947670182 USDT ERC20 0.000000620869729428 | | | |
| 3.1.169815 | ENZO FUCHS | ADDRESS REDACTED | | | BTC 0.000000154431025932 CEL 0.37696390628628 MATIC 0.062004504330B129 USDC 0.028245476663995? | | | |
| 3.1.169816 | ENZO GARCÍA | ADDRESS REDACTED | | | BTC 0.011082628311593 CEL 0.1259304157613A MCDAI 0.15797964353B866 USDC 0.26055494601258J | | | |
| 3.1.169817 | ENZO GAUBEN | ADDRESS REDACTED | | | BTC 0.000000074252627457 CEL 0.02182975927239392 DOT 0.415251342737496 ETH 0.0000493066828Z931 USDT ERC20 0.0017754525988B521 | | | |
| 3.1.169818 | ENZO GAUNA | ADDRESS REDACTED | | | BTC 0.0000000003660536624 CEL 0.35882313414716? | | | |
| 3.1.169819 | ENZO GAUTIER | ADDRESS REDACTED | | | BTC 0.0000000009704304321 CEL 0.01365165385S6633 DOT 0.00000000000004807793 MATIC 935.30621436301G SNX 0.43702904043227? USDT ERC20 1350.10196572529 XLM 0.0000009963621B9384 | | | |
| 3.1.169820 | ENZO GENOVESIO | ADDRESS REDACTED | | | BNB 0.00003481266035A497 | | | |
| 3.1.169821 | ENZO GOMEZ | ADDRESS REDACTED | | | USDC 82.76413640414I3 | | | |
| 3.1.169822 | ENZO GOYER | ADDRESS REDACTED | | | BTC 6.2144093224999B9E-08 CEL 1.0289230370381 ETH 0.0007884659513657 | | | |
| 3.1.169823 | ENZO GUSTAVO BAZAN | ADDRESS REDACTED | | | CEL 0.0716502202184795 ETH 0.0016652010913609G USDT ERC20 0.080473076B230769 | | | |
| 3.1.169824 | ENZO HALLOT | ADDRESS REDACTED | | | BAT 513.016180584296? BCH 1.0031959462074 CEL 42.433916491759S ETH 0.0105275256307331 LTC 0.032712944732? MANA 494.245527100433 MATIC 26.7709113664876 SNX 155.808529676B78 UNI 99.8470454593915 USDT ERC20 3.12844301302056 ZEC 3.9999 | | | |
| 3.1.169825 | ENZO JUNIOR VEZZARO | ADDRESS REDACTED | | | BTC 0.0031026783337147 CEL 1.149427197778554 DOT 5.10618637628919 ETH 0.2081572500948J2 | | | |
| 3.1.169826 | ENZO KAJIYA | ADDRESS REDACTED | | | ETH 0.01708746897785J4 | | ETH 16.317413686011B | |
| 3.1.169827 | ENZO KIMPESA | ADDRESS REDACTED | | | BTC 0.0000012612017459845 | | | |
| 3.1.169828 | ENZO KRUGER | ADDRESS REDACTED | | | AAVE 9.714253498836J7 BTC 0.00127473140072777 COMP 3.95647443921022 ETH 0.4160282941357S | | | |
| 3.1.169829 | ENZO LE PELVÉ | ADDRESS REDACTED | | | BTC 0.000055142282190527 CEL 0.2133873891166Z SNX 890.320166492385 | | | |
| 3.1.169830 | ENZO LEBOUCHER | ADDRESS REDACTED | | | USDC 837.616438775831 | | | |
| 3.1.169831 | ENZO LEMOS | ADDRESS REDACTED | | | BTC 0.000072677936128S4 MCDAI 80.2517004519696 | | | |
| 3.1.169832 | ENZO LEON CHEVE | ADDRESS REDACTED | | | CEL 0.18163173166386 ETH 0.00598611064267074 | | | |
| 3.1.169833 | ENZO LEONEL TORRES | ADDRESS REDACTED | | | CEL 0.24463438873888 USDT ERC20 0.005498833689458868 | | | |
| 3.1.169834 | ENZO LIBERATORE | ADDRESS REDACTED | | | BTC 0.06343286329000025 ETH 0.0898606066123 | | | |
| 3.1.169835 | ENZO LISBOA | ADDRESS REDACTED | | | BTC 0.0009086749526161S USDC 620.926283255458 | | | |
| 3.1.169836 | ENZO LUCCHESI | ADDRESS REDACTED | | | BTC 0.0000965603622365J9 ETH 0.00043730367817655 LINK 0.071644128871S484 | | | |
| 3.1.169837 | ENZO MARCELO CORTE | ADDRESS REDACTED | | | BTC 0.0000041275616070I0 | | | |
| 3.1.169838 | ENZO MARTIN JUSTINIANO | ADDRESS REDACTED | | | BTC 0.00000084998624995J6 XLM 0.37082719287662I9 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.169839 | ENZO MARTINELLI | ADDRESS REDACTED | | | AAVE 0.00554031061375408 | | | |
| | | | | | BNT 300.116082255255 | | | |
| | | | | | BTC 0.00404493091965754 | | | |
| | | | | | DOT 4.95947478452G2 | | | |
| | | | | | ETH 0.0038984928811G485 | | | |
| | | | | | GUSD 2206.92575951348 | | | |
| | | | | | KNC 0.515022508511857 | | | |
| | | | | | LINK 0.00581337446629419 | | | |
| | | | | | MATIC 11646.5003569204 | | | |
| | | | | | MCDAI 0.0131579405584788 | | | |
| | | | | | SNX 588.47557818134I | | | |
| | | | | | UNI 0.03929896174481558 | | | |
| | | | | | USDC 7432.41686410348 | | | |
| 3.1.169840 | ENZO MAXIMILIANO RODRIGLIEZ | ADDRESS REDACTED | | | BTC 0.000007735103205026 | | | |
| 3.1.169841 | ENZO MERAMRIA | ADDRESS REDACTED | | | ADA 0.00000086069139194I | | | |
| | | | | | BTC 0.00109957632925272 | | | |
| | | | | | CEL 15.9934725075826 | | | |
| 3.1.169842 | ENZO MONTENOTTE | ADDRESS REDACTED | | | ADA 0.01654943533173 | | | |
| | | | | | ETH 0.00001652095887S223 | | | |
| | | | | | XLM 151.843895062027 | | | |
| 3.1.169843 | ENZO NAHUEL FLEURY | ADDRESS REDACTED | | | MCDAI 0.316887601140359 | | | |
| 3.1.169844 | ENZO NAHUEL OVELAR | ADDRESS REDACTED | | | BTC 1.01544708651399E-06 | | | |
| | | | | | USDC 0.347000763719I1 | | | |
| 3.1.169845 | ENZO PACAUD | ADDRESS REDACTED | | | CEL 1.1296694686062S | | | |
| 3.1.169846 | ENZO PAEZ | ADDRESS REDACTED | | | BTC 0.000000807823262309 | | | |
| | | | | | CEL 0.13005582719173G | | | |
| 3.1.169847 | ENZO PAOLI | ADDRESS REDACTED | | | BTC 0.0106452338538084 | | | |
| | | | | | ETH 0.20345421267749B | | | |
| | | | | | LTC 1.31622248409353 | | | |
| 3.1.169848 | ENZO PIANTONI | ADDRESS REDACTED | | | BTC 0.09080381017974S | | | |
| | | | | | USDC 0.0981201566569644 | | | |
| | | | | | USDC 0.417750029410543 | | | |
| 3.1.169849 | ENZO PIMPONI | ADDRESS REDACTED | | | BTC 0.000001626667947651 | | | |
| | | | | | CEL 0.000043012902636428 | | | |
| | | | | | USDC 1.20268884354219 | | | |
| 3.1.169850 | ENZO RAMELLA | ADDRESS REDACTED | | | DOT 0.146816596272 | | | |
| 3.1.169851 | ENZO RENATTO SERAFINI SAMANIEGO | ADDRESS REDACTED | | | BTC 0.0001649299299971 | | | |
| 3.1.169852 | ENZO REVAUX | ADDRESS REDACTED | | | BAT 7.77767442709014 | | | |
| | | | | | USDC 108.895598100673 | | | |
| 3.1.169853 | ENZO RICARDO RUBIO MENDEZ | ADDRESS REDACTED | | | BTC 0.40997820907439G | | | |
| | | | | | CEL 593.635089845714 | | | |
| | | | | | LTC 0.000000000000001 | | | |
| | | | | | SGB 3449.31903666981 | | | |
| | | | | | USDC 399.30566 | | | |
| | | | | | XRP 0.000000038194S5 | | | |
| 3.1.169854 | ENZO RODRIGUEZ | ADDRESS REDACTED | | | BTC 6.57251249610999E-07 | | | |
| | | | | | USDC 0.0874834547202061 | | | |
| 3.1.169855 | ENZO RODRIGUEZ | ADDRESS REDACTED | | | BTC 0.000141103586267G | | | |
| | | | | | CEL 0.554188439009198 | | | |
| 3.1.169856 | ENZO RUBY | ADDRESS REDACTED | | | BTC 0.0020091130014091 | | | |
| 3.1.169857 | ENZO SAVA | ADDRESS REDACTED | | | CEL 0.15337829940416 | | | |
| 3.1.169858 | ENZO SORGINI | ADDRESS REDACTED | | | BTC 0.01706339492624I7 | | | |
| | | | | | CEL 1.28096264492155 | | | |
| | | | | | ETH 0.4064593815894431 | | | |
| | | | | | MATIC 49.3403131531473 | | | |
| | | | | | ZEC 0.00917124565434409 | | | |
| 3.1.169859 | ENZO SPORTELLI | ADDRESS REDACTED | | | BTC 0.000004144264351189 | | | |
| | | | | | ETH 0.00001740390677434 | | | |
| 3.1.169860 | ENZO STOR | ADDRESS REDACTED | | | BTC 0.000001761696016929 | | | |
| | | | | | CEL 1.08789586327542 | | | |
| | | | | | USDC 0.5 | | | |
| 3.1.169861 | ENZO SUAREZ | ADDRESS REDACTED | | | BTC 0.00000218344137905 | | | |
| | | | | | USDT ERC20 0.97419871094245G | | | |
| 3.1.169862 | ENZO TUMMILLO | ADDRESS REDACTED | | | BTC 0.0366875372113556 | | | |
| 3.1.169863 | ENZO VAN BEUGEN | ADDRESS REDACTED | | | AVAX 7.15256885960G71 | | | |
| | | | | | CEL 0.12024694765247Z | | | |
| | | | | | DOT 8.69884530786989 | | | |
| | | | | | ETH 0.06066613421899S3 | | | |
| 3.1.169864 | ENZO VANOOTEGHEM | ADDRESS REDACTED | | | USDC 0.21641397374139 | | | |
| 3.1.169865 | ENZO VILLARREAL PEREZ | ADDRESS REDACTED | | | BTC 0.000000010407421468I | | | |
| | | | | | MCDAI 0.45612145990010Z | | | |
| | | | | | USDT ERC20 0.44164391789861I9 | | | |
| 3.1.169866 | ENZO WOUILLOZ | ADDRESS REDACTED | | | BTC 0.000877552897865993 | | | |
| | | | | | USDC 0.04601256618325Z5 | | | |
| | | | | | USDT ERC20 0.000028842607062482 | | | |
| 3.1.169867 | ENZO ZAMOUCHE | ADDRESS REDACTED | | | XRP 104.545638293178 | | | |
| 3.1.169868 | ENZO ZAPANA | ADDRESS REDACTED | | | CEL 137.476225004186 | | | |
| | | | | | MCDAI 0.000369260891769492 | | | |
| 3.1.169869 | ENZO ZELOCCHI | ADDRESS REDACTED | | | BTC 0.006330042669853348 | | | |
| | | | | | ETH 0.094185015658842 | | | |
| 3.1.169870 | ENZO ZENI | ADDRESS REDACTED | | | BTC 0.000000000378551279 | | | |
| | | | | | CEL 0.00416340481268053 | | | |
| | | | | | DOT 0.0000000009860918 | | | |
| | | | | | USDC 0.000001484939480028 | | | |
| 3.1.169871 | EO TANG | ADDRESS REDACTED | | | BAT 0.391433370527812 | | | |
| | | | | | BTC 0.000000489030611593 | | | |
| | | | | | BUSD 0.10222451209934 | | | |
| | | | | | CEL 0.0215518440783114 | | | |
| | | | | | COMP 0.000575082563786226 | | | |
| | | | | | MATIC 0.01408733401153287 | | | |
| | | | | | UMA 0.045342514460284 | | | |
| 3.1.169872 | EOGHAN EDWARDS | ADDRESS REDACTED | | | BTC 0.0000123945224864102 | | | |
| | | | | | CEL 0.144122149904458 | | | |
| | | | | | DOT 0.0121315475112911 | | | |
| 3.1.169873 | EOGHAN GERARD WHELAN | ADDRESS REDACTED | | | BTC 0.643256828587057 | | | |
| 3.1.169874 | EOGHAN MILLER | ADDRESS REDACTED | | | ADA 144.328118210516 | | | |
| | | | | | BTC 0.19184312000928 | | | |
| | | | | | ETH 0.417116247068674 | | | |
| | | | | | GUSD 1032.12816419588 | | | |
| | | | | | LINK 0.00173782065305466 | | | |
| | | | | | MATIC 190.163113360437 | | | |
| | | | | | UNI 0.00123117006175049 | | | |
| | | | | | USDC 15527.8041237239 | | | |
| 3.1.169875 | EOGHAN PAYNE | ADDRESS REDACTED | | | BCH 0.000002244954105671 | | | |
| | | | | | BTC 0.0254943434574131 | | | |
| | | | | | CEL 34.4532370610S2 | | | |
| | | | | | ETH 0.52405714509129 | | | |
| | | | | | MCDAI 0.0105204280825165 | | | |
| | | | | | USDC 0.0000077966262660S9 | | | |
| | | | | | XLM 0.056306607045211I | | | |
| 3.1.169876 | EOGHAN QUINN | ADDRESS REDACTED | | | BTC 0.13348895156698I4 | | | |
| | | | | | CEL 48.2550086804308 | | | |
| | | | | | DOT 130.486999635262 | | | |
| | | | | | EOS 47.244 | | | |
| 3.1.169877 | EOIN BLACKBYRNE | ADDRESS REDACTED | | | CEL 0.97306585832266 | | | |
| | | | | | MATIC 0.008628265457777B4 | | | |
| 3.1.169878 | EOIN CARROLL | ADDRESS REDACTED | | | AAVE 0.000185162722466I7 | | | |
| | | | | | BTC 0.000602510619008113 | | | |
| | | | | | ETH 0.00347810958221179 | | | |
| | | | | | LINK 0.0760455262244199 | | | |
| | | | | | MATIC 1120.751324164I76 | | | |
| | | | | | SNX 0.034870221636138G | | | |
| | | | | | USDC 0.39780814316349Z | | | |
| 3.1.169879 | EOIN CASEY | ADDRESS REDACTED | | | CEL 0.0344025441305001 | | | |
| 3.1.169880 | EOIN CORMANE | ADDRESS REDACTED | | | CEL 11.4413116548401 | | | |
| | | | | | DOT 0.000000000629256A | | | |
| | | | | | ETH 0.00045131215871728A | | | |
| 3.1.169881 | EOIN CONNOLLY | ADDRESS REDACTED | | | BTC 0.000002008656746656 | | | |
| | | | | | CEL 3.77710716468284B | | | |
| | | | | | USDC 19 | | | |
| 3.1.169882 | EOIN CONNORS | ADDRESS REDACTED | | | BTC 0.000241044967589798 | | | |
| | | | | | MCDAI 0.0168273541042A4 | | | |
| 3.1.169883 | EOIN COSTELLO | ADDRESS REDACTED | | | BTC 0.0451955470671567 | | | |
| | | | | | ETH 0.520453049385722 | | | |
| | | | | | GUSD 0.475970210218988 | | | |
| | | | | | LTC 0.00105217378303223 | | | |
| | | | | | USDC 20356.2757578285 | | | |
| 3.1.169884 | EOIN COUNIHAN | ADDRESS REDACTED | | | BTC 0.00140516788009I16 | | | |
| | | | | | CEL 0.08232164883322B2 | | | |
| | | | | | OMG 0.0377021517941414 | | | |
| | | | | | SGB 161.191583847821 | | | |
| | | | | | USDC 0.138 | | | |
| | | | | | XLM 0.000000038160645376 | | | |
| | | | | | XRP 0.000000943079910867 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.169885 | EOIN CROWLEY | ADDRESS REDACTED | | | CEL 0.0875480245484959<br>ETC 0.00268758472219753 | | | |
| 3.1.169886 | EOIN DODD | ADDRESS REDACTED | | | BTC 0.1362744148554428<br>CEL 12.6098365479719<br>ETH 1.4577079074518182 | | | |
| 3.1.169887 | EOIN DODSON | ADDRESS REDACTED | | | BTC 0.00000408550730629S<br>CEL 0.0781998003867334<br>LTC 0.0017554390709937G<br>USDC 0.0000004405542779SS | | | |
| 3.1.169888 | EOIN DUNCAN | ADDRESS REDACTED | | | ETH 0.2237861113045A4 | | | |
| 3.1.169889 | EOIN EMERHI | ADDRESS REDACTED | | | BTC 0.0000169516805790572<br>LTC 0.0021955927071083Z<br>MATIC 1.348315297430809<br>XRP 0.46580260969827 | | | |
| 3.1.169890 | EOIN FOX | ADDRESS REDACTED | | | 1INCH 0.0747907579760645<br>AAVE 11.59<br>ADA 898.233107292126<br>BNT 6.0823201452896J<br>BTC 0.0393410645196045<br>CEL 1102.05376184066<br>COMP 0.0689861945726751<br>DOT 25.038325346786A<br>ETH 7.8031171229I393<br>KNC 265.866736802716<br>MATIC 171.09648697<br>SNX 13.552264183475<br>XLM 117.923138100365 | | | |
| 3.1.169891 | EOIN GALLAGHER | ADDRESS REDACTED | | | BTC 0.37560234467389B<br>ETH 3.131051658056ZB | | | |
| 3.1.169892 | EOIN GIBSON | ADDRESS REDACTED | | | BTC 0.000662688663530331<br>SGB 1189.307679664G1<br>XRP 8035.76452B13222 | | | |
| 3.1.169893 | EOIN HOLLAND | ADDRESS REDACTED | | | ADA 647.334978576671<br>AVAX 12.23037219643S<br>MATIC 1144.7100159970G | | | |
| 3.1.169894 | EOIN HURRELL | ADDRESS REDACTED | | | BTC 0.000004562314672817 | | | |
| 3.1.169895 | EOIN LEAF | ADDRESS REDACTED | | | BTC 0.000250062775793<br>LINK 0.196397620858647<br>MATIC 3.579563331568Z | | | |
| 3.1.169896 | EOIN MC KEON | ADDRESS REDACTED | | | ETH 0.001625652464636382 | | | |
| 3.1.169897 | EOIN MCANESPY | ADDRESS REDACTED | | | CEL 1490.41174843621<br>MATIC 28025.49145 | | | |
| 3.1.169898 | EOIN MCCARRON | ADDRESS REDACTED | | | BCH 0.016671054115714J<br>BTC 0.00800271569464165<br>DOT 22.912383239262<br>ETH 0.48742889366966B<br>LINK 244.7168806074I4<br>MATIC 1496.77670426266 | | | |
| 3.1.169899 | EOIN MULCAHY | ADDRESS REDACTED | | | CEL 1.12415688151397 | | | |
| 3.1.169900 | EOIN MULROONEY | ADDRESS REDACTED | | | BTC 0.0110581884431275<br>CEL 3.2837902432582I<br>ETH 10.407801520026B | | | |
| 3.1.169901 | EOIN MURPHY | ADDRESS REDACTED | | | BTC 0.00116292592161879<br>CEL 5.25256180123986<br>ETH 0.17 | | | |
| 3.1.169902 | EOIN NAUGHTON | ADDRESS REDACTED | | | BTC 0.000000887985773018<br>ETH 6.052482132421293 | | | |
| 3.1.169903 | EOIN OBRIEN | ADDRESS REDACTED | | | BTC 5.130905376612290-05 | | | |
| 3.1.169904 | EOIN OSHEA | ADDRESS REDACTED | | | BTC 0.00011 | | | |
| 3.1.169905 | EOIN RONAN | ADDRESS REDACTED | | | CEL 41.874832873776Z | | | |
| 3.1.169906 | EOIN ROSS | ADDRESS REDACTED | | | BTC 0.045189727454359L<br>CEL 5.5033022872222535<br>CEL 12.06329711997A8 | | | |
| 3.1.169907 | EOIN RUDKINS | ADDRESS REDACTED | | | USDC 1.255892911705G4<br>CEL 0.6608444756374Z7<br>ETH 0.0S098905 | | | |
| 3.1.169908 | EOIN SHEEHAN | ADDRESS REDACTED | | | CEL 107.551694657481<br>SNX 53.19731816<br>USDC 82.340112587324 | | | |
| 3.1.169909 | EOIN SODE | ADDRESS REDACTED | | | USDT ERC20 0.296243<br>BTC 0.002331849763974<br>ETH 0.040713138639573Z<br>LINK 0.8999270276022G5<br>LTC 0.1025119400838I31 | | | |
| 3.1.169910 | EOIN WHITE | ADDRESS REDACTED | | | BTC 0.53410670470957A<br>CEL 719.657152155734<br>ETH 2.101217626833Z7<br>LINK 15.08085435683Z1<br>LTC 1.00185480413873<br>SGB 59.857766537B676<br>XRP 396.14670111097<br>ZRX 22.204626836S538 | | | |
| 3.1.169911 | EONJUK YOO | ADDRESS REDACTED | | | ADA 193.73447786140Z<br>BTC 0.20720422441I313<br>CEL 0.080839430905J599<br>ETH 0.10084927B562063 | | | |
| 3.1.169912 | EPAMEINONDAS MICHALAKIS | ADDRESS REDACTED | | | ETH 0.07397345446342061 | | | |
| 3.1.169913 | E-PAPER INK 00321 LLC | AVE PONCE DE LEON, SAN JUAN, 907 PUERTO RICO | | | USDC 145.50011940790J | USDC 0.000000599152594197 | | |
| 3.1.169914 | EPAPHRAS TCHOPKWE | ADDRESS REDACTED | | | AAVE 1.07608652699497<br>BTC 3.1551573640713E-05<br>CEL 349.367041369393<br>COMP 1.270534059893A6<br>ETH 0.000508278981262441<br>LINK 0.0331128244891438<br>LTC 0.0000879016109323Z2<br>MATIC 2.141706715172A<br>MCDAI 122.899785451I22<br>SNX 39.514392B744472<br>XLM 1907.78348467191<br>XRP 0.0000000804703881J4 | | | |
| 3.1.169915 | EPASINGHEGE SADVINTHA | ADDRESS REDACTED | | | BTC 0.00122202622466777<br>BUSD 16216.575294661 | | | |
| 3.1.169916 | EPEAKPERFORMANCE.COM INC | RICHMOND, THE COLONY, TEXAS 75056 | | | BTC 0.00000000849202482<br>ETH 0.0012228664267994T<br>MATIC 1.4166534967891<br>MCDAI 2.48106389346447<br>XLM 0.1575113992048B | | | |
| 3.1.169917 | EPHRAIM BELACHEW | ADDRESS REDACTED | | | ETH 0.00000242246886251<br>MCDAI 0.0471325954214001 | | | |
| 3.1.169918 | EPHRAIM DAVID LAVEY | ADDRESS REDACTED | | | AVAX 11.7937890823141<br>BTC 0.00131201249435983<br>MANA 156.379805975044<br>SNX 66.018735239727I | AVAX 2.50146554984794 | | |
| 3.1.169919 | EPHRAIM GITTLER | ADDRESS REDACTED | | | ADA 467.127112201537<br>BTC 0.0017840034764SS<br>USDC 615.110088792232 | | | |
| 3.1.169920 | EPHRAIM GREEN | ADDRESS REDACTED | | | ETH 0.190321535964597 | | | |
| 3.1.169921 | EPHRAIM GROSS | ADDRESS REDACTED | | | DOT 3.594425155420J<br>MATIC 1.2598882945797A | | | |
| 3.1.169922 | EPHRAIM MOGASHOA | ADDRESS REDACTED | | | ADA 0.778202392753978<br>BNB 0.00000070260774877Z<br>BTC 0.000000505299814454<br>CEL 108.423861615333<br>DASH 0.00000018<br>DOT 0.0000001075660211I18<br>ETH 0.000194810145008151<br>LINK 0.0000000566019207157<br>LTC 0.000009<br>LUNC 5.09150402978103<br>MANA 0.00187733<br>MATIC 0.28473482<br>SNX 0.01395682<br>UNI 0.00009852293155496I<br>USDC 32.639 | | | |
| 3.1.169923 | EPHRAIM MOHUBE MPHELA | ADDRESS REDACTED | | | BNB 0.0216753024539589 | | | |
| 3.1.169924 | EPHRAIM ORA FOWLER | ADDRESS REDACTED | | Yes | BTC 0.00058918596377622S<br>CEL 1.338005506238I2<br>USDC 0.973996821294397 | | | BTC 0.42270251562605S |
| 3.1.169925 | EPHRAIM UMPIAN | ADDRESS REDACTED | | | CEL 0.0118950247151511<br>ETH 0.000000476816999515<br>USDT ERC20 0.005879<br>XRP 0.0022420535537690J | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.169926 | EPHREM CHONG | ADDRESS REDACTED | | | BTC 0.00107912539878737 CEL 177.222974929198 USDT ERC20 2047.74526339456 | | | |
| 3.1.169927 | EPHREM ETECHIA | ADDRESS REDACTED | | | BTC 0.0000538094177493 2 | | | |
| 3.1.169928 | EPHREM PISANI | ADDRESS REDACTED | | | BTC 0.00123557466577705 CEL 149.726209421138 DOT 0.00000067 LINK 0.00000004 | | | |
| 3.1.169929 | EPICAURELIUS HAVENS LLC | CENTER ST., JACKSON, WYOMING 83001 | | Yes | ADA 0.66119787641102 AVAX 15.029344146888 39 BSV 1.5178044347386 BTC 0.26589948924784 CEL 8542.11464359403 DOT 0.02835406097107 6 ETH 0.0006565872837788 96 MATIC 1.0002636045834 9 PAXG 0.0003089278726001 77 USDC 51.7353887688319 | BTC 0.0017053036324586 3 DOT 0.0006732918475398 06 MATIC 0.02334188906596 02 USDC 108.409361 | | BTC 1.1232840902275 |
| 3.1.169930 | EPICNOOBKILL BERTHELSEN | ADDRESS REDACTED | | | BTC 0.00176051 CEL 1.55143417565073 | | | |
| 3.1.169931 | EPIFANIA MELITO | ADDRESS REDACTED | | | BTC 0.0000014377122550 65 | | | |
| 3.1.169932 | EPIFANIO ANGUIANO | ADDRESS REDACTED | | | AVAX 0.0091149391561072 BTC 5.7518122889075910 5 DOT 1.10179050215035 ETH 0.0027760631089589 9 MANA 0.0151862188864576 MATIC 2.51837702078 9 SNX 0.0587448763353528 UNI 0.0092596099966603 5 XLM 203.516146006431 XRP 0.0000097155518470 9 | MCDAI 1.58 | | |
| 3.1.169933 | EPIFANIO DELEON | ADDRESS REDACTED | | | ADA 103.202034250691 BTC 2.069414459158 ETH 5.5408855558581 3 | | | |
| 3.1.169934 | EPIFANIO PANCHO GONYEA | ADDRESS REDACTED | | | BTC 0.8948671727107 49 CEL 32.1230438068994 ETH 12.2058018533038 MATIC 87.8035154187488 SNX 843.7898583953 38 | | | |
| 3.1.169935 | EPIFAÑO VALENCIA | ADDRESS REDACTED | | | BTC 0.0010671706130052 5 | | | |
| 3.1.169936 | EPIPHANIA MUCHANETA MUINDISI | ADDRESS REDACTED | | | BSV 0.37331079 BTC 0.0000003502856707 6 CEL 209.70283464704 MATIC 32.592 SGB 61.5965123321359 | | | |
| 3.1.169937 | EPKE DE BOER | ADDRESS REDACTED | | | BTC 0.1873771063121 9 CEL 144.708352560004 USDC 5127.24764936053 | | | |
| 3.1.169938 | EPONINE MOREAU | ADDRESS REDACTED | | | BTC 0.0019300045171415 CEL 31.8641783444599 USDT ERC20 205.07161290 8725 | | | |
| 3.1.169939 | EPOWEI EGUEN | ADDRESS REDACTED | | | BTC 0.0005104895345310 19 CEL 0.2793320648252 77 ETH 0.00445808122290 11 MATIC 12.7214329609701 UNI 0.1473267167390 27 USDC 4.052057024215 55 | | BTC 0.0000000083626766 6 | |
| 3.1.169940 | EPPU PIRONEN | ADDRESS REDACTED | | | CEL 0.09145437212330 51 | | | |
| 3.1.169941 | EPRIL PURWANDI | ADDRESS REDACTED | | | CEL 1.0653566343759 | | | |
| 3.1.169942 | EPURE IOAN GHEORGHE | ADDRESS REDACTED | | | CEL 0.0151916645797303 | | | |
| 3.1.169943 | EQAN BUTT | ADDRESS REDACTED | | | BTC 1.0134867372687 7 DOT 108.825533893948 ETH 12.7286059296502 KNC 0.0000024875456524 42 LINK 284.237908356849 MANA 0.0000000001190033 61 OMG 0.0000000014551074 1 SNX 860.797708126247 USDC 33214.2177953012 XLM 1.1598915564594 8 | KNC 502.828740628561 MANA 0.0514707019143447 OMG 0.0295521133809237 XLM 2.9609453569015 | | |
| 3.1.169944 | ER KRISTENSEN | ADDRESS REDACTED | | | AAVE 11.364913741630 6 ADA 518.01873372075 2 BTC 0.0009294021579752 6 COMP 0.0351443521652443 ETH 0.0037248190907440 6 LINK 231.399574513 26 MATIC 494.757062042838 SNX 138.1909060255836 USDC 13.3099618262757 XLM 2206.510138894 02 ZRX 333.596167845545 | | | |
| 3.1.169945 | ER QUAN RONALD LOH | ADDRESS REDACTED | | Yes | AVAX 0.0135767410112608 BTC 0.0000011767005748 55 CEL 506.17795823998 7 ETH 0.0000076018022619 81 LUNC 0.0042157675187779 1 MATIC 165.008806219981 | AVAX 9.467644686352 53 | | BTC 0.1315916965516755 |
| 3.1.169946 | ER RETIREMENT FUND PTY LTD | 85 ELIZABETH BAY RD, ELIZABETH BAY, 2011 AUSTRALIA | | | BTC 0.0211781026559912 CEL 2.06542765361327 ETH 0.0171036176629254 USDC 508.693032523742 | | | |
| 3.1.169947 | ERACLIO MOJARRO | ADDRESS REDACTED | | | LINK 1.27289670029184 XRP 96.6 | | | |
| 3.1.169948 | ERAIVAN LALITHRANI | ADDRESS REDACTED | | | BTC 0.0000004614742786 56 CEL 0.0001151328341503 59 ETH 0.0001065593374403 884 | | | |
| 3.1.169949 | ERAKLIS MICHAEL | ADDRESS REDACTED | | | CEL 89.4367366665153 ETH 1.9976953 | | | |
| 3.1.169950 | ERALD BRESHANAU | ADDRESS REDACTED | | | BTC 0.0000000007637967 46 CEL 0.0035516051045915 4 DASH 0.0000618234690043 89 ZRX 0.0371618349780234 | | | |
| 3.1.169951 | ERALD DERVISHAJ | ADDRESS REDACTED | | | CEL 1.09565500998105 | | | |
| 3.1.169952 | ERALD KRISAFI | ADDRESS REDACTED | | | USDT ERC20 0.332504175939836 | | | |
| 3.1.169953 | ERALD DI SEGLIO | ADDRESS REDACTED | | | BTC 0.0014373077641277 1 CEL 1.37682669085315 XLM 1931.74 | | | |
| 3.1.169954 | ERALF KURDIAS | ADDRESS REDACTED | | | BTC 0.0000014613134512 2 USDC 8.63330646608225 | | | |
| 3.1.169955 | ERAMUS POLEATE | ADDRESS REDACTED | | | SNX 0.8206948513960 16 | | | |
| 3.1.169956 | ERAN AGRANOV | ADDRESS REDACTED | | | USDT ERC20 0.00000073733766 0068 USDC 27.058537359742 9 | BTC 0.00000008662298357 USDC 0.00000058372796667 5 | | |
| 3.1.169957 | ERAN ARTZI | ADDRESS REDACTED | | | CEL 1.06364518713158 | | | |
| 3.1.169958 | ERAN CEDAR | ADDRESS REDACTED | | | MCDAI 74.1916611776424 USDC 297.906952914292 | | | |
| 3.1.169959 | ERAN FORSHLAGER | ADDRESS REDACTED | | | BUSD 6555 | | | |
| 3.1.169960 | ERAN HIRSHLER | ADDRESS REDACTED | | | CEL 301.017899906244 BTC 3.00969683968886 CEL 17.6949932019913 ETH 39.0589564356535 LINK 6.20950838461637 PAXG 17.4584028721705 | | | |
| 3.1.169961 | ERAN HOROVITZ | ADDRESS REDACTED | | | BTC 0.0000000971605989082 CEL 9.22201892732 | | | |
| 3.1.169962 | ERAN LAHAV | ADDRESS REDACTED | | | BTC 0.029936697701161 5 CEL 0.16505095760074 5 | | | |
| 3.1.169963 | ERAN MARKOSE | ADDRESS REDACTED | | | AAVE 0.0000026891245120 3 ADA 0.9268895273457 37 BTC 0.0021535287046219 2 CEL 14.2091766884303 DASH 0.0040727164433322 DOT 6.19832474784576 ETH 2.3667099663972 LINK 0.0630786845567738 MANA 104.52328509408 9 SNX 0.0003615581659108 65 USDC 35460.7893192655 USDT ERC20 1.5966486800816 | ETH 0.010254746238939 4 | | |
| 3.1.169964 | ERAN MORDEL | ADDRESS REDACTED | | | BTC 0.010184051518894 7 USDC 228.144137244662 | | | |
| 3.1.169965 | ERAN R BARAK | ADDRESS REDACTED | | | BTC 0.0260485809504392 CEL 1870.34740971628 ETH 34.3692667323828 USDC 4120.70376910942 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.169966 | ERAN SALZMAN | ADDRESS REDACTED | | | BTC 0.0010827875420107<br>USDC 473.2332704142227 | | | |
| 3.1.169967 | ERAN TROMER | ADDRESS REDACTED | | | BTC 0.0001884858021810<br>CEL 11.1177590190759<br>ETH 0.024051019670034<br>MATIC 104.607349654679<br>USDC 0.858114812533 | BTC 0.000000061721087936<br>ETH 0.0000002459889101<br>MATIC 0.0000053983405555<br>USDC 0.000000844592913169 | | |
| 3.1.169968 | ERAN ZYLINSKI | ADDRESS REDACTED | | | BTC 0.114750274722377<br>CEL 0.585961702606894<br>DOT 0.03126440234936<br>ETH 3.948223024386<br>LINK 0.0127423956695957<br>LTC 0.000000273394750042<br>MATIC 0.806043846919487<br>SNX 0.000393850319936182<br>SOL 0.056399415461701<br>USDC 1.760121215594 | BTC 0.167473489314125<br>CEL 489.75331870048<br>DOT 0.0000079331180032605<br>ETH 0.810996784998666<br>LINK 0.000205785058055661<br>LTC 0.001285870770365<br>MATIC 0.000531252084887576<br>SNX 0.143869385193754<br>SOL 0.000008436672023159<br>USDC 134.681042991031 | | |
| 3.1.169969 | ERANA HANSON | ADDRESS REDACTED | | | BTC 0.005 | | | |
| 3.1.169970 | ERAND XHELILAJ | ADDRESS REDACTED | | | CEL 4.606355760860</br>CEL 3.62041218875112<br>MCDAI 70<br>XLM 492.6292423 | | | |
| 3.1.169971 | ERANDA FERNANDO | ADDRESS REDACTED | | | CEL 1.916956965548</br>DOT 2.65512199999990-12 | | | |
| 3.1.169972 | ERANDA PRADEEP | ADDRESS REDACTED | | | BTC 0.00000758033814655 | | | |
| 3.1.169973 | ERANDA SENARATHNA | ADDRESS REDACTED | | | CEL 0.03397833434223 | | | |
| 3.1.169974 | ERANDI ABHISHEK | ADDRESS REDACTED | | | BCH 0.0003565<br>CEL 0.000918175012235173 | | | |
| 3.1.169975 | ERANGA DE ZOYSA | ADDRESS REDACTED | | | MATIC 0.375591589490065 | | | |
| 3.1.169976 | ERANGA GONAGUWAGE | ADDRESS REDACTED | | | BTC 0.002867037463667651<br>CEL 11.617285759179 | | | |
| 3.1.169977 | ERANGA MALUNDI | ADDRESS REDACTED | | | BTC 0.813716007927<br>ETH 1.081458113862<br>MATIC 11657.335736646<br>XLM 0.155905625508568 | | | |
| 3.1.169978 | ERANGA SASIRUWAN | ADDRESS REDACTED | | | BTC 0.000000846514053314<br>CEL 0.373686741472395 | | | |
| 3.1.169979 | ERANGA SENEVIRATHTHNE | ADDRESS REDACTED | | | CEL 0.045750404169703<br>LTC 0.000102442696893712<br>MCDAI 0.038476857506572 | | | |
| 3.1.169980 | ERAÑO FRANCO BAYOC | ADDRESS REDACTED | | | BTC 0.00000000382581979<br>CEL 0.3166191780727<br>CEL 0.014579538376277 | | | |
| 3.1.169981 | ERANTHI SASI PABASARA KUMARAGE | ADDRESS REDACTED | | | LTC 0.000114583781705906 | | | |
| 3.1.169982 | ERASIMA GIANNOGLOU | ADDRESS REDACTED | | | BTC 0.00000000333708458<br>BTC 0.221705079966131 | | | |
| 3.1.169983 | ERASMO DORADO-CABRAL | ADDRESS REDACTED | | | ADA 0.37720350401012<br>BSV 0.0061065313775287<br>BTC 0.000084205546301496<br>DOT 0.01121869947033309 | BTC 0.000000007077923842 | | |
| 3.1.169984 | ERASMO EMMANUEL OTANEZ | ADDRESS REDACTED | | | BTC 0.000000286109184972<br>CEL 308.803521540341<br>DOT 91.2673834934117<br>ETH 0.440954824062G8<br>LINK 80.7338759052011<br>LTC 19.803997345882<br>UNI 259.302900772254<br>USDC 9.80491525300005<br>XLM 10663.1034823753<br>ZRX 1431.85328440553 | | | |
| 3.1.169985 | ERASMO FRANCO | ADDRESS REDACTED | | | BTC 0.000000071386593176<br>LINK 14.9591334855527<br>XRP 68.068578 | | | |
| 3.1.169986 | ERASMO GARCIA | ADDRESS REDACTED | | | ADA 47.6214281035471 | | | |
| 3.1.169987 | ERASMO RAMIREZ | ADDRESS REDACTED | | | AVAX 1.009149190178<br>BTC 0.005948047259361G3<br>CEL 5.46301257263482<br>DOT 6.254415012466G2<br>MANA 26.338667470334G6<br>SGB 170.574731594005<br>XRP 405.46842512907G4 | | | |
| 3.1.169988 | ERASMO SILVA-GONZALEZ | ADDRESS REDACTED | | | ETH 0.701772628853131 | | | |
| 3.1.169989 | ERASMO VELEZ ORTIZ | ADDRESS REDACTED | | | CEL 1.455424724865G3<br>MATIC 68.564424354791<br>SGB 0.000893349239717438<br>XLM 0.00000070743366881<br>XRP 68.28964927544G6 | | | |
| 3.1.169990 | ERASSEMAS THOMAS | ADDRESS REDACTED | | | ADA 0.4586950911609G8<br>BTC 0.000001523302224437<br>DOT 0.07194892043993388<br>ETH 0.00135329809672888 | ADA 0.0000003379054655982<br>BTC 0.00133830314540303<br>DOT 0.000000000037372316<br>ETH 0.00230248889981682 | | |
| 3.1.169991 | ERASTY NANGOLO | ADDRESS REDACTED | | | CEL 12.05354042135 | | | |
| 3.1.169992 | ERAT MERKUR | ADDRESS REDACTED | | | BTC 0.00000065000024016<br>XLM 2813.66969455759 | | | |
| 3.1.169993 | ERAT OJOK | ADDRESS REDACTED | | | CEL 1.0994150099105 | | | |
| 3.1.169994 | ERAY AKCADAG | ADDRESS REDACTED | | | ETH 0.00148743563122305 | | | |
| 3.1.169995 | ERAY AYAN | ADDRESS REDACTED | | | BTC 7.56995566439599E-06 | | | |
| 3.1.169996 | ERAY BALCI | ADDRESS REDACTED | | | CEL 0.0062819383787058 | | | |
| 3.1.169997 | ERAY DANACI | ADDRESS REDACTED | | | ETH 0.000001542294283636 | | | |
| 3.1.169998 | ERAY ERGENC | ADDRESS REDACTED | | | ETH 0.00000000343111471245<br>BNB 0.0010118201147145<br>BTC 0.485887233706244<br>CEL 122.245666196339 | | | |
| 3.1.169999 | ERAY GENC | ADDRESS REDACTED | | | ETH 0.0000009173837671S8 | | | |
| 3.1.170000 | ERAY OZYURT | ADDRESS REDACTED | | | ETH 0.000000988817239084 | | | |
| 3.1.170001 | ERAY SAHIN | ADDRESS REDACTED | | | CEL 0.0000074403141S021<br>ETH 0.00000002881425765Z | | | |
| 3.1.170002 | ERAY TASOLUK | ADDRESS REDACTED | | | ETH 0.001500868236681441 | | | |
| 3.1.170003 | ERAY TUTUS | ADDRESS REDACTED | | | CEL 0.0002234493994323S5<br>ETH 0.00000027645331854 | | | |
| 3.1.170004 | ERAY USTA | ADDRESS REDACTED | | | ETH 0.000000381718180931 | | | |
| 3.1.170005 | ERAY YALCINER | ADDRESS REDACTED | | | CEL 0.000217062031051334 | | | |
| 3.1.170006 | ERAZEM BRSAR | ADDRESS REDACTED | | | BTC 0.00104542408210653<br>CEL 1.899513068937G2<br>USDC 976.951392708259 | | | |
| 3.1.170007 | ERBEL SAMAME FERNANDEZ | ADDRESS REDACTED | | | BTC 0.000001055579394943<br>BUSD 0.9198095780341B7 | | | |
| 3.1.170008 | ERBEY RAMOS | ADDRESS REDACTED | | | OMG 0.000302629352501268 | | | |
| 3.1.170009 | ERBOL BEKMURATOV | ADDRESS REDACTED | | | BTC 0.00691898941581736<br>CEL 1117.88037745S2<br>ETH 0.778364975440205<br>MCDAI 31.905086063258S3<br>SNX 872.108129440301 | | | |
| 3.1.170010 | ERCAN ALTUNKAYNAK | ADDRESS REDACTED | | | BCH 0.00163993427975A<br>BTC 0.000000033455141563<br>CEL 162.81187970122A<br>ETH 0.035283743214133<br>LTC 0.248678106683252<br>SGB 0.294921851236381<br>XRP 1.9889061273788i1 | | | |
| 3.1.170011 | ERCAN ATA | ADDRESS REDACTED | | | BTC 2.000004335029035798<br>CEL 0.605601333888042 | | | |
| 3.1.170012 | ERCAN AYIK | ADDRESS REDACTED | | | ETH 2.38917071088996E-07 | | | |
| 3.1.170013 | ERCAN BALIKEL | ADDRESS REDACTED | | | BCH 1.05286813<br>BTC 0.010103349704376<br>CEL 132.727194461902<br>ETH 1.329388934B212 | | | |
| 3.1.170014 | ERCAN BORA | ADDRESS REDACTED | | | CEL 1.05 0.199945509998105 | | | |
| 3.1.170015 | ERCAN BUYURKAN | ADDRESS REDACTED | | | BTC 0.000000402132286664<br>USDT 09C20140S.9871865917 46 | | | |
| 3.1.170016 | ERCAN CAKMAK | ADDRESS REDACTED | | | BTC 0.00003158649923631<br>SOL 0.02927966575684 | SOL 0.000000009910331565 | | |
| 3.1.170017 | ERCAN COSKUN | ADDRESS REDACTED | | | ETH 0.00147159032574175 | | | |
| 3.1.170018 | ERCAN COSKUN | ADDRESS REDACTED | | | ETH 0.00000031208923213S1 | | | |
| 3.1.170019 | ERCAN COSKUN | ADDRESS REDACTED | | | BTC 0.0000001748305743636 | | | |
| 3.1.170020 | ERCAN COSKUN | ADDRESS REDACTED | | | ETH 0.00000319738978776 | | | |
| 3.1.170021 | ERCAN COSKUN | ADDRESS REDACTED | | | ETH 0.0000040300728328999 | | | |
| 3.1.170022 | ERCAN ÖZDEMIR | ADDRESS REDACTED | | | BTC 0.00000075672470956Z<br>USDC 0.143583707075495 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.170023 | ERCAN SAVCI | ADDRESS REDACTED | | | ADA 173.86546230162<br>BNB 0.0013825311336916<br>BTC 0.0046012249672845<br>CEL 0.2104571286354412<br>USDC 0.26842574519269<br>USDT ERC20 1.3348952484631 | | | |
| 3.1.170024 | ERCAN SIMSEK | ADDRESS REDACTED | | | CEL 0.1326625535153 | | | |
| 3.1.170025 | ERCAN TAMRIVERDI | ADDRESS REDACTED | | | BTC 0.00000007602889709<br>CEL 354.02611936967<br>ETH 0.0001693812062880 | | | |
| | | | | | USDC 10000<br>USDT ERC20 4.1698294795469 | | | |
| 3.1.170026 | ERCAN TEKCE | ADDRESS REDACTED | | | BTC 0.54220484695866 | | | |
| 3.1.170027 | ERCHIS TUYA | ADDRESS REDACTED | | | AVAX 12.16574989905643<br>BTC 0.0987574290072133<br>CEL 4.2996760361380 | | | |
| 3.1.170028 | ERCIN KULBEY | ADDRESS REDACTED | | | ETH 0.0014803656257617 | | | |
| 3.1.170029 | ERCIN TEOMAN | ADDRESS REDACTED | | | BTC 0.000000239617862<br>USDT ERC20 0.7373888419602 | | | |
| 3.1.170030 | ERCOLE TORREGGIANI | ADDRESS REDACTED | | | BTC 0.00000458823838746 | | | |
| 3.1.170031 | ERCUEMENT ERCIN | ADDRESS REDACTED | | | CEL 51.40057325933 | | | |
| | | | | | AVAX 0.239986180093542 | | | |
| 3.1.170032 | ERDAL ERDEGER | ADDRESS REDACTED | | | ETH 0.03166418779454<br>CEL 0.00158507640053976 | | | |
| 3.1.170033 | ERDAL GUL | ADDRESS REDACTED | | | DOGE 6.946833614366<br>USDC 405.55353249585 | | | |
| 3.1.170034 | ERDAL KARACAN | ADDRESS REDACTED | | | BTC 0.00000005421397272<br>CEL 0.02386359253386 | | | |
| 3.1.170035 | ERDEM ATIK | ADDRESS REDACTED | | | BCH 0.76041635792613<br>BTC 0.00087409232412759 | | | |
| 3.1.170036 | ERDEM BONCUECU | ADDRESS REDACTED | | | PAXG 1.2115034107820<br>ETH 0.00149054277565 | | | |
| 3.1.170037 | ERDEM DAGCI | ADDRESS REDACTED | | | CEL 1.8270616131721 | | | |
| 3.1.170038 | ERDEM ER | ADDRESS REDACTED | | | ETH 0.00000455776873858 | | | |
| 3.1.170039 | ERDEM ERGUL | ADDRESS REDACTED | | | ETH 0.00000424369283361 | | | |
| 3.1.170040 | ERDEM ERGUL | ADDRESS REDACTED | | | BTC 0.00000970885052439 | | | |
| 3.1.170041 | ERDEM GASIMI | ADDRESS REDACTED | | | ETH 2.46010672517655 | | | |
| 3.1.170042 | ERDEM SAĞLAM | ADDRESS REDACTED | | | BNB 0.00163672248860045<br>BTC 0.00065410217819924<br>CEL 0.70639046604122<br>USDT ERC20 0.385808821391625 | | | |
| 3.1.170043 | ERDEM SANAL | ADDRESS REDACTED | | | BNB 1.1156033510041<br>BTC 0.0073103212366547<br>CEL 22.26278874709607<br>LTC 2.83563133<br>USDC 0.00000002082241881157<br>XLM 0.00000005435141105 | | | |
| 3.1.170044 | ERDEM TANRIKULU | ADDRESS REDACTED | | | CEL 0.0004232684976388873 | | | |
| 3.1.170045 | ERDEM TURA | ADDRESS REDACTED | | | CEL 0.00029085442422094<br>ETH 0.00000097651893713 | | | |
| 3.1.170046 | ERDEM UMIT ASMAZ | ADDRESS REDACTED | | | CEL 0.324864953156 | | | |
| 3.1.170047 | ERDEM-DURAN YIGITER | ADDRESS REDACTED | | | ETH 0.05251705167663<br>BTC 0.00130395561909832 | | | |
| 3.1.170048 | ERDENEBAYAR NYAMBUU | ADDRESS REDACTED | | | CEL 2512.96438666102<br>BCH 0.03327066 | | | |
| 3.1.170049 | ERDENEJARGAL CHULUUNERDENE | ADDRESS REDACTED | | | CEL 0.08066288470262118<br>ZEC 0.00786023 | | | |
| 3.1.170050 | ERDENESUVD GANBAATAR | ADDRESS REDACTED | | | BTC 0.000000000000000002<br>CEL 0.0004130215733388189<br>BTC 0.0106451323462493<br>DASH 23.454786763277<br>ETH 0.0235896354672995<br>SNX 110.33983440245<br>UNI 0.01005045023360333 | | | |
| 3.1.170051 | ERDENETSETSEG TSAGAAN | ADDRESS REDACTED | | | USDC 5.391391307760098<br>BCH 0.00000008833126981<br>BTC 0.00000091966388576<br>ETH 10.05374478691177<br>LINK 0.292544572571701<br>LTC 0.00186560088031101<br>MATIC 0.00830487691055206<br>USDC 0.708156325143349 | BCH 0.00000000883312698<br>ETH 5.03801128647373<br>LINK 0.258378520489181<br>LTC 0.000000000664854473<br>USDC 0.00000007938910324449 | | |
| 3.1.170052 | ERDI BIRBEN | ADDRESS REDACTED | | | BTC 0.000000009946061551 | | | |
| 3.1.170053 | ERDI BIRBEN | ADDRESS REDACTED | | | CEL 0.544023067310895<br>BTC 0.000000330446034505 | | | |
| 3.1.170054 | ERDI SOFTURK | ADDRESS REDACTED | | | CEL 0.00235481209775912<br>CEL 37.014092835293 | | | |
| 3.1.170055 | ERDI TURKER | ADDRESS REDACTED | | | CEL 0.00027104384933979 | | | |
| 3.1.170056 | ERDI YILDIZ | ADDRESS REDACTED | | | ETH 0.00000132745593971 | | | |
| 3.1.170057 | ERDINC ESAT CIRPICI | ADDRESS REDACTED | | | USDT ERC20 0.318895984420417 | | | |
| 3.1.170058 | ERDINC KALAYCI | ADDRESS REDACTED | | | ETH 0.0000022216438438 | | | |
| 3.1.170059 | ERDINC KARAGOZ | ADDRESS REDACTED | | | CEL 0.05131321975474607<br>DOT 0.08964387868 11194<br>ETC 0.09292941959 64359<br>MATIC 9.337169 3286 0552<br>SNX 0.04636197686 47968<br>USDT ERC20 0.09662440074067 78 | | | |
| 3.1.170060 | ERDINÇ SAVCI | ADDRESS REDACTED | | | BTC 0.000000000362278777<br>CEL 0.11448487899860 6 | | | |
| 3.1.170061 | ERDOGAN BILEK | ADDRESS REDACTED | | | CEL 0.00022268889506611 | | | |
| 3.1.170062 | ERDOS MIHAI | ADDRESS REDACTED | | | BTC 0.00043971594361659 7 | | | |
| 3.1.170063 | ERDUAN KADISHANI | ADDRESS REDACTED | | | CEL 0.4418887982281 08<br>ADA 73.76<br>BTC 0.000000001300363003<br>CEL 7.981966431 37656<br>MATIC 27.45005 118<br>XRP 704.992606 | | | |
| 3.1.170064 | ERDVILAS ABUKEVICIUS | ADDRESS REDACTED | | | AVAX 1.832114042 33669<br>BTC 0.025967642941 94037<br>CEL 0.018353921381 4881<br>ETH 0.343510813941324<br>MATIC 37.6495066278174 | | | |
| 3.1.170065 | ERDWING IRONS | ADDRESS REDACTED | | | BTC 1.576157647868 94<br>ETH 5.50999363835003<br>USDC 17.6062125967106 | BTC 0.1056461857881 31<br>ETH 0.0003393465425 75087 | | |
| 3.1.170066 | ERDZAN JASAREVIC | ADDRESS REDACTED | | | BTC 0.00123646075473564<br>LTC 3.764171173655707 | | | |
| 3.1.170067 | EREINY HANNA | ADDRESS REDACTED | | | USDC 2401.0640154982 7 | | | |
| 3.1.170068 | EREK LEWANDOWSKI | ADDRESS REDACTED | | | BCH 0.000009429899881365<br>BTC 0.0005639495782019 28 | | | |
| 3.1.170069 | EREK POREMBSKI | ADDRESS REDACTED | | | ADA 5.1866764514767 6<br>BTC 0.00475050010246959<br>DOT 1.1137688557299 4<br>MATIC 103.528076905624<br>SOL 0.30026172245D299<br>UMA 0.0947662448319889 | | | |
| 3.1.170070 | EREKLE CHAKVETADZE | ADDRESS REDACTED | | | CEL 0.2553561020233844 | | | |
| 3.1.170071 | EREKLE SVANIADZE | ADDRESS REDACTED | | | BTC 0.000000064481892359 4<br>PAX 0.1121340046296 3 | | | |
| 3.1.170072 | EREKNIGHTHEL ASUNCION | ADDRESS REDACTED | | | ETH 0.006475963446 13086 | | | |
| 3.1.170073 | EREL LAUFER | ADDRESS REDACTED | | | USDT ERC20 2918.72644077064 | | | |
| 3.1.170074 | EREN ALP CIZLU | ADDRESS REDACTED | | | ETH 0.01461772225061 14 | | | |
| 3.1.170075 | EREN ALPARSLAN | ADDRESS REDACTED | | | BTC 0.00000000251 437225<br>CEL 2.4903415315385 | | | |
| 3.1.170076 | EREN ALTUNDAĞ | ADDRESS REDACTED | | | XRP 1.1648075101207 3 | | | |
| 3.1.170077 | EREN ARDA KIRIS | ADDRESS REDACTED | | | ETH 0.000000331175724337 6 | | | |
| 3.1.170078 | EREN ARMUT | ADDRESS REDACTED | | | ETH 0.00148159122857992 | | | |
| 3.1.170079 | EREN ARMUT | ADDRESS REDACTED | | | ETH 0.00148159122857992 | | | |
| 3.1.170080 | EREN ASLAN | ADDRESS REDACTED | | | BTC 0.0009783666292486 | | | |
| 3.1.170081 | EREN AVCI | ADDRESS REDACTED | | | CEL 0.000000074944333925<br>ETH 0.00000295988172 | | | |
| 3.1.170082 | EREN AYGUN | ADDRESS REDACTED | | | CEL 0.000591385447842141<br>ETH 0.00000047336481 3002 | | | |
| 3.1.170083 | EREN BALA | ADDRESS REDACTED | | | ETH 0.000001367436837976 | | | |
| 3.1.170084 | EREN BOZDAG | ADDRESS REDACTED | | | BTC 0.843612087795479<br>ETH 7.26371084357239 | | | |
| 3.1.170085 | EREN CAGDAS ATAKUL | ADDRESS REDACTED | | | USDT ERC20 17.2790341126727<br>BTC 0.0102157519702717 6<br>ETH 0.00167448673732131<br>USDT ERC20 1.800452843991B3 | | | |
| 3.1.170086 | EREN ÇELIK | ADDRESS REDACTED | | | BTC 0.00000002404025894<br>CEL 20.68220535102 | | | |
| 3.1.170087 | EREN CEM ALDIC | ADDRESS REDACTED | | | ETH 0.000000000603898002 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.170088 | EREN CEM ALDIC | ADDRESS REDACTED | | | ETH 0.000000000909709096 | | | |
| 3.1.170089 | EREN CEM ALDIC | ADDRESS REDACTED | | | ETH 0.00000000101906871 | | | |
| 3.1.170090 | EREN CEM ALDIC | ADDRESS REDACTED | | | ETH 0.0000000043951104 | | | |
| 3.1.170091 | EREN CEM ALDIC | ADDRESS REDACTED | | | ETH 0.00000000080594856 | | | |
| 3.1.170092 | EREN CEM ALDIC | ADDRESS REDACTED | | | ETH 0.0000000070446952 | | | |
| 3.1.170093 | EREN CEM ALDIC | ADDRESS REDACTED | | | ETH 0.0000000038291384 | | | |
| 3.1.170094 | EREN CEM ALDIC | ADDRESS REDACTED | | | ETH 0.0044260323589903 | | | |
| 3.1.170095 | EREN CEM ALDIC | ADDRESS REDACTED | | | ETH 0.000000001031003087 | | | |
| 3.1.170096 | EREN CEM ALDIC | ADDRESS REDACTED | | | ETH 0.00000000000707160486 | | | |
| 3.1.170097 | EREN CEM ALDIC | ADDRESS REDACTED | | | ETH 0.0000000000668441587 | | | |
| 3.1.170098 | EREN CEM ALDIC | ADDRESS REDACTED | | | ETH 0.00000000570666536 | | | |
| 3.1.170099 | EREN CEM ALDIC | ADDRESS REDACTED | | | ETH 0.0000001547922467104 | | | |
| 3.1.170100 | EREN CEM ALDIC | ADDRESS REDACTED | | | ETH 0.000000000079572566 | | | |
| 3.1.170101 | EREN CEM ALDIC | ADDRESS REDACTED | | | ETH 0.0000000000923388317 | | | |
| 3.1.170102 | EREN CEM ALDIC | ADDRESS REDACTED | | | ETH 0.0000000000084918232 | | | |
| 3.1.170103 | EREN CEM ALDIC | ADDRESS REDACTED | | | ETH 0.0000000000102389704 | | | |
| 3.1.170104 | EREN CEM ALDIC | ADDRESS REDACTED | | | ETH 0.000000000107716359 | | | |
| 3.1.170105 | EREN CEM ALDIC | ADDRESS REDACTED | | | ETH 0.000000000000836986 | | | |
| 3.1.170106 | EREN CEM ALDIC | ADDRESS REDACTED | | | ETH 0.0000000000059066823 | | | |
| 3.1.170107 | EREN CEM ALDIC | ADDRESS REDACTED | | | ETH 0.0000000000021360677 | | | |
| 3.1.170108 | EREN CEM ALDIC | ADDRESS REDACTED | | | ETH 0.00000000920869436 | | | |
| 3.1.170109 | EREN CEM ALDIC | ADDRESS REDACTED | | | ETH 0.000000000026736248 | | | |
| 3.1.170110 | EREN DAGHAN | ADDRESS REDACTED | | | BTC 0.0000002396900074082 | | | |
| | | | | | CEL 0.51268305795973 | | | |
| | | | | | ETH 0.0000052845367071149 | | | |
| | | | | | USDT ERC20 0.5041277154990087 | | | |
| 3.1.170112 | EREN DEMIRTAS | ADDRESS REDACTED | | | ETH 0.0000044356312210069 | | | |
| 3.1.170112 | EREN DURMUS | ADDRESS REDACTED | | | CEL 0.0044138514879177711 | | | |
| 3.1.170113 | EREN ERDEM OZTURK | ADDRESS REDACTED | | | CEL 0.00024797526397 0559 | | | |
| | | | | | ETH 0.0000008128694280315 | | | |
| 3.1.170114 | EREN ERDOGAN | ADDRESS REDACTED | | | BTC 0.0000006116346528404 | | | |
| | | | | | CEL 0.57805084344292 | | | |
| | | | | | LTC 0.0001020946967042 82 | | | |
| | | | | | USDC 0.163045579525276 | | | |
| | | | | | USDT ERC20 0.0065405870975 2536 | | | |
| 3.1.170115 | EREN ERGEN | ADDRESS REDACTED | | | ETH 2.2375135210199990-07 | | | |
| 3.1.170116 | EREN GENC | ADDRESS REDACTED | | | ETH 0.0069446494639 1159 | | | |
| | | | | | CEL 3.7434108996964 | | | |
| 3.1.170117 | EREN GÖNENÇ | ADDRESS REDACTED | | | BCH 0.01946157 | | | |
| | | | | | BTC 0.0043177046046 0765 | | | |
| | | | | | CEL 4.14151817354113 | | | |
| 3.1.170118 | EREN HASSAN | ADDRESS REDACTED | | | BTC 0.0000000000315466336 | | | |
| | | | | | CEL 4.5838255113 1668 | | | |
| | | | | | SGB 86.86806388293395 | | | |
| | | | | | USDC 0.0000000206552706535 | | | |
| 3.1.170119 | EREN ISMET SEVIM | ADDRESS REDACTED | | | ADA 260 | | | |
| | | | | | CEL 2.4426000153 33548 | | | |
| | | | | | DOT 5 | | | |
| | | | | | ETH 0.0116947946588125 | | | |
| 3.1.170120 | EREN KAYALI | ADDRESS REDACTED | | | ETH 0.0014852690573131 | | | |
| 3.1.170121 | EREN KESLIKTEPE | ADDRESS REDACTED | | | CEL 0.0008496514508128 | | | |
| 3.1.170122 | EREN KOLEMEN | ADDRESS REDACTED | | | ETH 0.000001192144951955 | | | |
| 3.1.170123 | EREN KUMAS | ADDRESS REDACTED | | | BTC 0.0000000041843528 | | | |
| | | | | | CEL 0.12312691688066 | | | |
| | | | | | USDC 1 | | | |
| 3.1.170124 | EREN KURT | ADDRESS REDACTED | | | ETH 0.000001150976827032 | | | |
| 3.1.170125 | EREN NURI GROBBELAAR | ADDRESS REDACTED | | | BTC 0.0000000009635235339 | | | |
| | | | | | CEL 772.54388023 4309 | | | |
| | | | | | ETH 3.4305511272 7947 | | | |
| | | | | | SGB 637.973139637114 | | | |
| | | | | | XRP 10040.606787 | | | |
| 3.1.170126 | EREN OZER | ADDRESS REDACTED | | | CEL 0.000275061915642729 | | | |
| 3.1.170127 | EREN SEHOGLU | ADDRESS REDACTED | | | ETH 0.000015507425503751 | | | |
| | | | | | MATIC 0.0165884528277254 | | | |
| 3.1.170128 | EREN TURGUT | ADDRESS REDACTED | | | BNB 0.0005075200018540B7 | | | |
| | | | | | BTC 0.0619386153075227 | | | |
| | | | | | DOT 0.0214257215747583 | | | |
| | | | | | ETH 0.14982064817 72 | | | |
| | | | | | LUNC 0.03170163405 96004 | | | |
| 3.1.170129 | EREN UESTUEN | ADDRESS REDACTED | | | BTC 0.0000740213710512 94 | | | |
| | | | | | DOGE 100.223360806246 | | | |
| | | | | | ETH 0.0003715163008345 67 | | | |
| 3.1.170130 | EREN YENER | ADDRESS REDACTED | | | BTC 0.00000113193102522 | | | |
| | | | | | CEL 0.08448861543113807 | | | |
| | | | | | MCDAI 0.037054109389 3343 | | | |
| | | | | | USDC 0.011576312108426 3 | | | |
| | | | | | XLM 0.0127341976108234 | | | |
| 3.1.170131 | ERENA EVANS | ADDRESS REDACTED | | | CEL 9.28888572325203 | | | |
| 3.1.170132 | ERENA SIM | ADDRESS REDACTED | | | ADA 0.09647814546070B7 | | | |
| | | | | | BNB 0.00085053858502 1297 | | | |
| | | | | | BTC 0.0000063760032 68152 | | | |
| 3.1.170133 | ERENAY ZEYTUNLU | ADDRESS REDACTED | | | BTC 0.0000000066076 8873 | | | |
| | | | | | CEL 0.0157394714891827 | | | |
| | | | | | DOT 0.04471490680 32661 | | | |
| 3.1.170134 | ERENI RUMICHE MONTES | ADDRESS REDACTED | | | BTC 0.0013492766531713 | | | |
| | | | | | CEL 0.083921419518908 6 | | | |
| | | | | | USDC 6.7877380688 9365 | | | |
| 3.1.170135 | ERENTA CONCEICAO DE BRITO | ADDRESS REDACTED | | | CEL 1.15651478 24067 | | | |
| | | | | | LTC 6.799 | | | |
| 3.1.170136 | ERENTSEN ERGYLEV | ADDRESS REDACTED | | | BTC 0.0000037075086996 | | | |
| | | | | | EOS 0.06430477781 48468 | | | |
| 3.1.170137 | EREZ BEJERANO | ADDRESS REDACTED | | | BNB 0.10926718773917 9 | | | |
| | | | | | BTC 0.005922301461 5821 | | | |
| | | | | | CEL 5.316049609691 36 | | | |
| | | | | | ETH 0.01793 | | | |
| | | | | | USDT ERC20 80.605326 | | | |
| | | | | | XRP 108.65 | | | |
| 3.1.170138 | EREZ BEN AHARON | ADDRESS REDACTED | | | BTC 0.0000005363867 5962 | | | |
| | | | | | CEL 1.7637902207 8272 | | | |
| | | | | | USDC 1.43 | | | |
| 3.1.170139 | EREZ DRUK | ADDRESS REDACTED | | | BTC 0.2112882128054 | BTC 0.0663501 | | |
| | | | | | ETH 2.49898496225588 | ETH 1.04159 | | |
| | | | | | LINK 64.898027889 4156 | USDC 3000 | | |
| | | | | | USDC 77566.6776890173 | | | |
| 3.1.170140 | EREZ HALPERIN | ADDRESS REDACTED | | | BAT 1.02611694575172 | | | |
| | | | | | BTC 1.13605160039329E-05 | | | |
| | | | | | ETH 0.007453785536 3833 | | | |
| | | | | | LTC 0.005945031546 5557 | | | |
| | | | | | MATIC 3.65502458755612 | | | |
| | | | | | SNX 241.16579152 5095 | | | |
| | | | | | USDT ERC20 23.01509064338 22 | | | |
| | | | | | ZRX 3.246653886997 39 | | | |
| 3.1.170141 | EREZ WEINSTEIN | ADDRESS REDACTED | | Yes | ADA 11562.2497961194 | | | BTC 1.00268902967048 |
| | | | | | BTC 0.011828337199051 7 | | | |
| | | | | | ETC 101.9337580849 73 | | | |
| 3.1.170142 | ERFAN KORD ABADI | ADDRESS REDACTED | | | CEL 1.16926326447647 | | | |
| 3.1.170143 | ERFAN KURAPATI | ADDRESS REDACTED | | | BTC 0.0000003119136000147 | | | |
| | | | | | XRP 0.20951223390939 5 | | | |
| 3.1.170144 | ERFAN OMRANNIAN | ADDRESS REDACTED | | | USDC 1.06539648331799 | | | |
| 3.1.170145 | ERFI AZHAR MOHAMED GHAZALI | ADDRESS REDACTED | | | BTC 0.00000000002000056146 | | | |
| | | | | | CEL 0.2981713930010 2 | | | |
| 3.1.170146 | ERGIN ARIS | ADDRESS REDACTED | | Yes | ADA 68.68334647969159 | | | BTC 5.86433264913785 |
| | | | | | BTC 0.0000000048462 27116 | | | |
| | | | | | CEL 0.33636847151912 | | | |
| | | | | | ETH 0.0000045487952100065 | | | |
| | | | | | MCDAI 517.334806721558 | | | |
| 3.1.170147 | ERGIN CICEK | ADDRESS REDACTED | | | BTC 0.0001255036194337143 | BTC 0.000000003492584506 | | |
| | | | | | CEL 7.0636961750608 | | | |
| | | | | | ETH 0.001362922183632371 | | | |
| 3.1.170148 | ERGIN ELVAN | ADDRESS REDACTED | | | BTC 0.00000342816250055 | | | |
| | | | | | CEL 26.07302950703 | | | |
| | | | | | ETH 0.310564 | | | |
| 3.1.170149 | ERGIN GUR | ADDRESS REDACTED | | | USDC 409.962100775859 | | | |
| | | | | | XLM 0.008547767201039 66 | | | |
| 3.1.170150 | ERGIN OZKAN | ADDRESS REDACTED | | | ETH 0.000000021961715 328 | | | |
| 3.1.170151 | ERGO KALAMEES | ADDRESS REDACTED | | | CEL 1.0681662507 5075 | | | |
| 3.1.170152 | ERGUL SINGUL | ADDRESS REDACTED | | | CEL 0.0002148857348 1768 | | | |
| 3.1.170153 | ERGUL VATANSEVER | ADDRESS REDACTED | | | ETH 0.00000036721175 0363 | | | |
| 3.1.170154 | ERHAN ABUHANOGLU | ADDRESS REDACTED | | | BTC 0.0005238476770 70828 | | | |
| | | | | | CEL 28.56243190611564 | | | |
| | | | | | SGB 155.34728501 | | | |
| | | | | | USDT ERC20 0.006271030797161 95 | | | |
| | | | | | XRP 1000.76367611037 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.170155 | ERHAN BOZKURT | ADDRESS REDACTED | | | 1INCH 100.318293223821<br>AAVE 0.001665952437161<br>ADA 1028.05842805501<br>AVAX 0.0174458514866625<br>BAT 246.439520620015<br>BNT 136.903823708428<br>BTC 0.0442925025474557<br>COMP 2.16055936201589<br>DOT 63.786487690681<br>ETC 0.0050604584736336<br>ETH 0.000494156858114558<br>MANA 0.000116604899269588<br>MATIC 1617.95227850916<br>PAX 0.327088670840758<br>SNX 114.956321211058<br>SOL 11.6922502115561<br>SUSHI 91.7789749640998<br>UNI 51.4108062703205<br>USDC 0.271741639010129<br>XLM 1019.25973792983 | AAVE 0.000367585799157783<br>AVAX 0.000081657564255785<br>ETC 21.447445810121 | | |
| 3.1.170156 | ERHAN BULUT | ADDRESS REDACTED | | | BTC 0.0000331 | | | |
| | | | | | CEL 0.789025585656755 | | | |
| 3.1.170157 | ERHAN DAĞLI | ADDRESS REDACTED | | | CEL 0.15795474020846 | | | |
| 3.1.170158 | ERHAN ERDAL | ADDRESS REDACTED | | | CEL 0.0204298064177028 | | | |
| | | | | | ETH 0.000665735360004 | | | |
| 3.1.170159 | ERHAN GEDIK | ADDRESS REDACTED | | | MATIC 0.604512877393849 | | | |
| 3.1.170160 | ERHAN KÖKSAL | ADDRESS REDACTED | | | ETH 5.02916197166999E-07<br>BTC 0.0000009640220124601 | | | |
| | | | | | CEL 88.0389839106123 | | | |
| 3.1.170161 | ERHAN KORKAILLER | ADDRESS REDACTED | | | BTC 0.0569575771195532 | | | |
| | | | | | ETH 0.0266576839651864 | | | |
| 3.1.170162 | ERHAN KUÇUKODACI | ADDRESS REDACTED | | | BNB 0.000000611922928519 | | | |
| | | | | | BTC 0.0048965407553169 | | | |
| 3.1.170163 | ERHAN PARTAL | ADDRESS REDACTED | | | ADA 23068.7478777263<br>BTC 1.04805815488599E-06<br>CEL 0.0290532383846523<br>ETH 0.0000046150237609942<br>LTC 0.0000266418369062033<br>USDC 0.416540943312235<br>USDT ERC20 0.362021326302293 | | | |
| 3.1.170164 | ERHAN SANLIOĞLU | ADDRESS REDACTED | | | BTC 0.000000917841245411<br>CEL 0.35228876399266<br>ETH 5.00007994709915522<br>USDT ERC20 4.86354661501527 | | | |
| 3.1.170165 | ERHAN SAVA | ADDRESS REDACTED | | | ETH 0.00147288091232896 | | | |
| 3.1.170166 | ERHAN SEVEN | ADDRESS REDACTED | | | BTC 0.00004015140303272<br>CEL 0.00971334589782669<br>SOL 0.0008379164869979183<br>USDC 0.00204161673443855 | | | |
| 3.1.170167 | ERHAN YENAL | ADDRESS REDACTED | | | BTC 0.36213007721207<br>PAXG 10.3635480120886<br>USDC 1.53419732025699 | | | |
| 3.1.170168 | ERHAN YILDIZ | ADDRESS REDACTED | | | ETH 0.0000001836071014 | | | |
| 3.1.170169 | ERHAN YÜCE | ADDRESS REDACTED | | | CEL 142.897799968236<br>COMP 1.3773<br>MATIC 82.489071435370 8<br>SGB 1100 | | | |
| 3.1.170170 | ERHAN YURDAKUL | ADDRESS REDACTED | | | BTC 0.000396290618102295<br>CEL 0.410776358143927 | | | |
| 3.1.170171 | ERHARD FLEISCHER | ADDRESS REDACTED | | | BTC 0.0000228228488 2654 | | | |
| 3.1.170172 | ERHARD FRIEDRICH PREUK | ADDRESS REDACTED | | | BTC 0.000000113931593735 | | | |
| 3.1.170173 | ERHARD JOACHIM SALOMON | ADDRESS REDACTED | | | BTC 0.00060412076858346 | | | |
| 3.1.170174 | ERHI UVOVO | ADDRESS REDACTED | | | BTC 0.0000007642540556 | | | |
| | | | | | XRP 0.0000001800908837847 | | | |
| 3.1.170175 | ERHROLE NAVARRO | ADDRESS REDACTED | | | BTC 0.028506412490358 7 | BTC 0.00491828 | | |
| | | | | | ETH 0.239366406818507 | ETH 0.0656929912450304 | | |
| 3.1.170176 | ERI MO | ADDRESS REDACTED | | | BTC 0.00215458389968642<br>USDT ERC20 6.07617149127799 | | | |
| 3.1.170177 | ERI RRASA | ADDRESS REDACTED | | | BNB 0.0000000007328585502<br>BTC 0.00077303747021454 8<br>CEL 8.49342722957 42<br>ETH 0.0429252298863828<br>USDC 213.064071 | | | |
| 3.1.170178 | ERIAN FOLQUES GIL | ADDRESS REDACTED | | | BTC 0.000000004594376971<br>CEL 0.40133755361794 | | | |
| 3.1.170179 | ERIAN GUTIERREZ | ADDRESS REDACTED | | | BTC 0.000016137954851 | | | |
| | | | | | ETH 0.0010485103905012 | | | |
| 3.1.170180 | ERIANA PERALTA | ADDRESS REDACTED | | | BTC 0.0039552514878689 6 | | | |
| 3.1.170181 | ERIANO REBAGLIATI | ADDRESS REDACTED | | | ADA 6.16097133948105 2<br>BNB 0.00000287844014749 7<br>BTC 0.00341404798783692<br>CEL 1038.95712126562<br>ETH 0.00000349583974717<br>PAXG 0.0000209085348614<br>SGB 32.5843778473368<br>USDC 0.3901402601740667 | | | |
| 3.1.170182 | ERIBERTO PAULINO RODRIQUEZ | ADDRESS REDACTED | | | BTC 0.000019794850310954 | | | |
| 3.1.170183 | ERIBERTO RODARTE | ADDRESS REDACTED | | | ETH 0.0000994730794172465 | | | |
| | | | | | BTC 0.00484310510764478 | | | |
| | | | | | MCDAI 42.3978452841409 | | | |
| 3.1.170184 | ÉRIC - GEORGES MICHAS | ADDRESS REDACTED | | | USDC 223.511115666935<br>BTC 0.00000000738709 7725<br>CEL 7.65522920014549 | | | |
| 3.1.170185 | ERIC A HISE | ADDRESS REDACTED | | | SNX 29.9133000741703<br>ADA 421.090973983817<br>BTC 0.116293648994469<br>ETH 2.07707685989525<br>MATIC 265.603176295353<br>XLM 1932.122597703532 | | | |
| 3.1.170186 | ERIC A KIRLEIS | ADDRESS REDACTED | | | MATIC 28083.9218145735 | | | |
| 3.1.170187 | ERIC AALTONEN | ADDRESS REDACTED | | | ADA 29.6564392168403<br>BTC 0.00096293393956666<br>ETH 0.00009984909711145<br>LINK 0.618327922587441<br>MATIC 0.172003406147547<br>MCDAI 31.8598329270085<br>SNX 12.1528331820816<br>UNI 0.00660583589565496 3 | | | |
| 3.1.170188 | ERIC ABAD | ADDRESS REDACTED | | | BTC 0.0000022816720618624 | | | |
| | | | | | USDT ERC20 0.845084878470894 | | | |
| 3.1.170189 | ERIC ABERRE GERL PEIXOTO | ADDRESS REDACTED | | | BTC 0.000843565074435415 | | | |
| 3.1.170190 | ERIC ABRAMS | ADDRESS REDACTED | | | ADA 0.131445137511474<br>BTC 0.0000486094288816 7<br>ETH 0.0002890775324302<br>LINK 0.00003912263888242<br>MATIC 0.276490438528322<br>XLM 0.330004300923237 | BTC 0.0000000037164224417<br>LINK 0.16583538517761 | | |
| 3.1.170191 | ERIC ABROWA | ADDRESS REDACTED | | | BTC 0.0000000051730769 2<br>CEL 0.035164529300788<br>ETH 0.00260756916012955<br>ZRX 0.581178513498853 | | | |
| 3.1.170192 | ERIC ADAMS | ADDRESS REDACTED | | | BTC 0.0000084807458076755 | | | |
| | | | | | ETH 0.0006689570775802 5 | | | |
| 3.1.170193 | ERIC ADAMS | ADDRESS REDACTED | | | AAVE 8.10864243515163<br>BAT 0.683609206698398<br>BTC 0.0000419051752992258<br>COMP 6.65495899678196<br>DASH 0.0024097853125418<br>EOS 3.57180898574328<br>ETH 0.0017914888029047<br>KNC 0.0277518840077682<br>LINK 0.0689354460099656<br>LTC 0.00592478780036804<br>MANA 593.688650404301<br>MATIC 10.807735465786<br>OMG 0.00724440191009949<br>SNX 184.780926065001<br>UNI 0.10652362996 2095<br>USDT ERC20 4.43796276159456<br>XLM 1470.41712276305<br>XRP 0.0000008591995956446<br>ZEC 0.00313150715130065<br>ZRX 0.496124812699113 | | | |

Debtor Name: Celsius Network LLC

Non-Priority Unsecured Retail Customer Claims

Case Number: 22-10964

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.170194 | ERIC ADDO | ADDRESS REDACTED | | | AAVE 0.000007074899616879 BTC 0.000000747511222478 CEL 0.1052208569519352 ETH 0.0000046878171860514 LINK 0.0001079701399047805 SNX 0.0005743809436613965 | | | |
| 3.1.170195 | ERIC ADDO | ADDRESS REDACTED | | | BTC 0.1562683391369096 ETH 0.0004088436379017731 | | | |
| 3.1.170196 | ERIC AGUION | ADDRESS REDACTED | | | BTC 1.58771267829858 ETH 3.12313785783539 | | | |
| 3.1.170197 | ERIC AHLGREN | ADDRESS REDACTED | | | BTC 0.00000873505923016 ETH 0.0007508690693503356 LTC 0.00068975004571755 | | | |
| 3.1.170198 | ERIC AHN | ADDRESS REDACTED | | | BTC 0.10916523510488 ETH 0.00140137112893 LINK 38.883470389326 | | | |
| 3.1.170199 | ERIC AHRENS | ADDRESS REDACTED | | | USDC 0.2669346736117 73 | | | |
| 3.1.170200 | ERIC AHRENS | ADDRESS REDACTED | | Yes | BTC 0.02435567685376 79 MANA 18.6287297038539 MATIC 140.655444380988 USDC 149.760700317756 | | | BTC 0.29307096504082 |
| 3.1.170201 | ERIC AICARDI | ADDRESS REDACTED | | | BTC 0.000506765782326732 CEL 62.9535374436572 ETH 9.868617378416 | | | |
| 3.1.170202 | ERIC AINSWORTH | ADDRESS REDACTED | | | ADA 0.3242583515159108 BTC 0.0001540473047333348 DOT 0.18305154303582 ETH 0.00166125570081881 LINK 0.04858970905407733 MATIC 2.26354550592098 | | | |
| 3.1.170203 | ERIC ALAIN PATRICE COURBES | ADDRESS REDACTED | | | CEL 0.4560382104433602 | | | |
| 3.1.170204 | ERIC ALAN ANDERSON | ADDRESS REDACTED | | | BTC 0.0942211230130066 ETH 0.3744221000585374 | | | |
| 3.1.170205 | ERIC ALAN BURKGREN | ADDRESS REDACTED | | Yes | AAVE 35.8929296418849 ADA 18064.5190034949 BAT 3503.51278766306 BCH 5.61161685005882 BNT 0.1907047343526574 BTC 62.2296164360401 CEL 408315.390612715 COMP 13.6755199532817 DASH 76.1379707360823 EOS 0.1730987196322778 ETC 0.01992529170207786 ETH 251.2511265538 GUSD 867.218976516285 KNC 545.741927662261 LINK 2151.48981936029 LTC 0.00011736865971806 3 MATIC 9617.23666691364 OMG 454.6136290535246 PAX 1631.68129771544 PAXG 5.769004554366813 SGB 320.86021211253 SNX 13608.6844660052 UMA 72.1042645653593 UNI 1709.39210349927 USDC 116.39600074122 USDT ERC20 1.29552853496625 XLM 7559.96599176803 XRP 0.9704958795505022 | BTC 0.0043503422317 2026 CEL 59.6299641484743 ETH 0.000000501152233446 | | BTC 33.1185741844 1 |
| 3.1.170206 | ERIC ALAN COX | ADDRESS REDACTED | | | ETH 0.0088203430942528 1 | ETH 0.07204191299130 28 | | |
| 3.1.170207 | ERIC ALAN MIKKELSEN | ADDRESS REDACTED | | | BTC 0.000557003172472076 ETH 0.01856290950505015 MATIC 25.4560310582215 | | | |
| 3.1.170208 | ERIC ALAN OLSEN | ADDRESS REDACTED | | | BTC 1.01029590407787 CEL 115.18147884199 7 ETH 11.9912123086 94 LINK 775.943022922113 | | | |
| 3.1.170209 | ERIC ALAN SUMMERS | ADDRESS REDACTED | | | BTC 0.903641733937676 | | | |
| 3.1.170210 | ERIC ALAN YOUNG | ADDRESS REDACTED | | | SOL 5.120010400389 86 | | | |
| 3.1.170211 | ERIC ALARID | ADDRESS REDACTED | | | AAVE 1.06313266271884 ADA 615.445437148151 BTC 0.7688025095148101 DOT 5.369608983414 64 ETH 3.6837472938342 4 MANA 985.736126603306 MATIC 326.972246104377 SNX 5.938157565383067 | | | |
| 3.1.170212 | ERIC ALAS | ADDRESS REDACTED | | | BTC 0.000001143829114237 LINK 0.09775685211258 72 LTC 0.00219920203454188 MCOIN 0.023613105809337 | | LINK 0.0000688721480789 71 | |
| 3.1.170213 | ERIC ALBERT | ADDRESS REDACTED | | | BTC 8.59021105646154 CEL 9824.29019939175 ETH 0.72240876273047 4 LINK 121.2072507624 USDC 0.000000087824790856 62 | | | |
| 3.1.170214 | ERIC ALBINYANA SIEGERT | ADDRESS REDACTED | | | USDC 0.0000008782479085 62 CEL 0.5909500514006 6 MCDot 0.000907307692309 | | | |
| 3.1.170215 | ERIC ALDAPE | ADDRESS REDACTED | | | BTC 0.0040703486062222 | | | |
| 3.1.170216 | ERIC ALDEN | ADDRESS REDACTED | | | ADA 215.540011179386 BTC 0.000003399647832 27 ETH 0.2943045048898 38 | | | |
| 3.1.170217 | ERIC ALEJANDRO ROMERO | ADDRESS REDACTED | | | BTC 0.000008536791321872 USDT ERC20 0.8480676271636 54 | | | |
| 3.1.170218 | ERIC ALEXANDER | ADDRESS REDACTED | | | DOT 1.70451283622 4 ETH 0.0191304233971 4 | | | |
| 3.1.170219 | ERIC ALEXANDER | ADDRESS REDACTED | | | BCH 0.000140786045031192 BTC 0.0025750345011232 ETH 0.00057318228600403 5 USDC 0.2379488410984 2 | | | |
| 3.1.170220 | ERIC ALEXANDER | ADDRESS REDACTED | | | BTC 0.00000127585199262 7 MATIC 697.687691969336 | | | |
| 3.1.170221 | ERIC ALEXANDER BENITEZ | ADDRESS REDACTED | | | BTC 0.000002293498821921 | | | |
| 3.1.170222 | ERIC ALEXANDER HAGA MOLINA | ADDRESS REDACTED | | | ETC 0.0163909305734374 | | | |
| 3.1.170223 | ERIC ALFRED WALKER | ADDRESS REDACTED | | | ADA 311.751790709472 BNB 0.58995998 BTC 0.0197800772124407 USDC 22431.8523715091 XLM 23.3048776181438 | USDC 2550 | | |
| 3.1.170224 | ERIC ALKIRE | ADDRESS REDACTED | | | BTC 0.000003933306761709 ETH 0.00135589916038458 | BTC 0.00000102756184067 4 | | |
| 3.1.170225 | ERIC ALLAIN | ADDRESS REDACTED | | | BTC 0.0029209 CEL 2.917176041 2293 | | | |
| 3.1.170226 | ERIC ALLAN SHAMPINE | ADDRESS REDACTED | | | ADA 32.0146327807785 BTC 0.231201695517501 CEL 20.2890556199062 DOT 1.82866375271859 ETH 0.0952840106732708 4 USDC 648.164827419971 | | | |
| 3.1.170227 | ERIC ALLEN KOMASA | ADDRESS REDACTED | | | 1INCH 176.020431320155 ADA 115.272196440623 BTC 0.19753460591854 1 ETH 3.40546576058965 LINK 26.867151705442 9 PAXG 2.690706614307 28 SUSHI 73.745114235082 ZRX 225.669110354749 | | | |
| 3.1.170228 | ERIC ALLEN LANE | ADDRESS REDACTED | | | CEL 105.89585442358 4 USDC 14633.8304400413 | CEL 124.90014570212 19 | | |
| 3.1.170229 | ERIC ALLEN MANTEL | ADDRESS REDACTED | | | AVAX 6.34237700266256 BTC 0.01513068248666268 ETH 0.0360280397245437 SOL 3.76416395488048 | ADA 98.453248 | | |
| 3.1.170230 | ERIC ALLEN ORLINSKI | ADDRESS REDACTED | | | BTC 0.000003793471018938 ETH 0.00092159973826789 9 USDC 0.08775924287130 5 | | | |
| 3.1.170231 | ERIC ALLPHIN | ADDRESS REDACTED | | | CEL 1.1380906820059 3 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.170232 | ERIC ALM | ADDRESS REDACTED | | | BTC 0.00112989424572<br>LINK 32.80717508033348<br>MANA 46.7713836434328<br>MATIC 424.742622142808<br>XLM 101.99830181535B | | | |
| 3.1.170233 | ERIC ALMONTE | ADDRESS REDACTED | | | BTC 0.00000058047651002A<br>ETH 0.00003429416363T472<br>USDC 0.712563519071543 | BTC 0.000000061759593G | | |
| 3.1.170234 | ERIC ALVARADO | ADDRESS REDACTED | | | CEL 1.11949331532343<br>ETH 0.000034664105632371<br>LINK 0.000030865454901892<br>USDC 0.662503673095075 | USDC 4.67 | | |
| 3.1.170235 | ERIC ALVAREZ | ADDRESS REDACTED | | | BTC 0.0867787463741701<br>ETH 2.67374452801426<br>GUSD 269.793986841798 | DOGE 41699.98 | | |
| 3.1.170236 | ERIC AMAKER | ADDRESS REDACTED | | | BTC 0.00123034638860G1<br>LTC 0.00819540586679643 | | | |
| 3.1.170237 | ERIC AMARAL | ADDRESS REDACTED | | | BTC 0.02743974235026113<br>USDC 525.360668631272 | | | |
| 3.1.170238 | ERIC AMEL | ADDRESS REDACTED | | | BTC 0.12897063416048S<br>DOT 33.073553767049L<br>ETH 4.55497718574751<br>MATIC 3003.53312153388 | ETH 0.028467940744369<br>SOL 1.05262<br>USDC 1.703<br>USDT ERC20.27 | | |
| 3.1.170239 | ERIC AMES | ADDRESS REDACTED | | | USDC 537.639489421J49 | | | |
| 3.1.170240 | ERIC AMORA | ADDRESS REDACTED | | | BTC 0.00000011340434487I<br>CEL 0.00152114518806396 | | | |
| 3.1.170241 | ERIC AMORES | ADDRESS REDACTED | | | BTC 0.055347538512150B<br>ETH 0.0853047321135938<br>MCDAI 0.0147034573226218 | | | |
| 3.1.170242 | ERIC AMORIN ANDAM | ADDRESS REDACTED | | | BTC 0.141695753980245<br>ETH 1.31990605196587 | BTC 0.00108242 | | |
| 3.1.170243 | ERIC AMISTAO | ADDRESS REDACTED | | | ETH 0.000232713301639381 | | | |
| 3.1.170244 | ERIC AN | ADDRESS REDACTED | | | AAVE 0.00158295180278S9<br>BTC 0.02075012861178505<br>COMP 0.00148175921026517<br>LINK 0.01448389778606J8<br>MATIC 1.01363976300386I9 | | | |
| 3.1.170245 | ERIC ANACLETO RIBEIRO | ADDRESS REDACTED | | | CEL 0.448436050248287<br>ETH 0.000075784164582371<br>LINK 0.0200775227235262 | | | |
| 3.1.170246 | ERIC ANCHONDO | ADDRESS REDACTED | | | ADA 5021.93847017367<br>BTC 0.114222757348484<br>ETH 0.28563625308S7<br>ETH 0.85527638091164<br>LINK 111.98628371258B<br>MATIC 2064.50011549924<br>SOL 67.8489660227127 | | | |
| 3.1.170247 | ERIC ANDERSON | ADDRESS REDACTED | | | USDC 0.572085903500723 | | | |
| 3.1.170248 | ERIC ANDERSON | ADDRESS REDACTED | | | BTC 0.03584608654431<br>DOT 2.45427802916938E-05<br>LINK 0.000002474380774324<br>SOL 0.00158814174192G8<br>USDC 0.00050431422938446T | DOT 0.011807950B062185<br>LINK 0.00597904213639J7<br>USDC 0.00658670063534436<br>USDC 0.30648655657445Z | | |
| 3.1.170249 | ERIC ANDERSON | ADDRESS REDACTED | | | BTC 0.127402871385791 | BTC 0.05137464 | | |
| 3.1.170250 | ERIC ANDERSON | ADDRESS REDACTED | | | BTC 0.119057903814258<br>ETH 0.06400086607480T4<br>GUSD 0.00419481212452I14<br>GUSD 0.0947095055887 | GUSD 3.47508252421996<br>USDC 0.00000064786751416T | | |
| 3.1.170251 | ERIC ANDERSON | ADDRESS REDACTED | | | BCH 0.000000011836616567<br>BTC 0.00000001720087112J<br>COMP 8.043412802444990.06<br>ETH 0.000069528155S4779<br>LTC 0.00000030123062391 | BCH 0.000099597855378398<br>COMP 0.0089724091680446S<br>COMP 0.0483710549999861<br>LTC 0.0002118358457289T9 | | |
| 3.1.170252 | ERIC ANDRADE RAMOS | ADDRESS REDACTED | | | ETH 0.00000063567847018X9 | | | |
| 3.1.170253 | ERIC ANDREAS EIXNER | ADDRESS REDACTED | | | BTC 0.02811300758529J4 | | | |
| 3.1.170254 | ERIC ANDRESEN | ADDRESS REDACTED | | | AAVE 0.02405230596968B<br>ETH 0.000474344638264887B<br>LINK 0.733123878582936<br>SNX 127.44453562015I<br>SOL 0.50763560S7906384<br>UNI 0.075099841532661I3<br>USDC 1876Z3.409698476 | | | |
| 3.1.170255 | ERIC ANDREW BEACH | ADDRESS REDACTED | | | ETH 0.00172396484127673<br>GUSD 0.00249257452794045<br>MATIC 8.84868072016848<br>MATIC 0.0000344863076465S<br>USDT FRC20 0.00977006063811013 | ETH 0.000001679595713185<br>GUSD 0.007998518608221I3<br>MATIC 0.00000056797999879T<br>USDC 0.0000006220745089337<br>USDT ERC20 0.00000078099988824466 | | |
| 3.1.170256 | ERIC ANDREW COLLISSON | ADDRESS REDACTED | | Yes | ADA 8.39707880923361<br>CEL 10016.4904102058<br>DOT 0.001390574463655T<br>SGB 7554.99<br>SNX 1.64350891092266 | BTC 0.05772296555939555<br>UNI 706.0758571101D2<br>USDC 0.0000003998982155G | | BTC 16.7982530B92368 |
| 3.1.170257 | ERIC ANDREW ROSENTHAL | ADDRESS REDACTED | | | ETH 0.0200732158625745<br>USDC 87.5552533223564 | | | |
| 3.1.170258 | ERIC ANDREW WAGNER | ADDRESS REDACTED | | | BTC 0.006901.29051118197<br>ETH 0.061488183686263G | BTC 0.00000047659B210262<br>ETH 0.02664 | | |
| 3.1.170259 | ERIC ANDREWS | ADDRESS REDACTED | | | BTC 0.001134145830753T2<br>DOT 42.78494262300B7<br>LINK 705.28683167048A<br>SNX 208.381740B80255 | | | |
| 3.1.170260 | ERIC ANDREWS | ADDRESS REDACTED | | | BTC 0.000010193314681945 | BTC 0.00000000097023983B | | |
| 3.1.170261 | ERIC ANG | ADDRESS REDACTED | | | CEL 1.12541174231423 | | | |
| 3.1.170262 | ERIC ANGLETON | ADDRESS REDACTED | | | AAVE 2.8930940382796S<br>BSV 0.02243118202770399<br>BTC 0.16451236512439B<br>CEL 6.23895381345938<br>EOS 2.181477987970T6<br>ETH 45.7952923388532<br>LTC 0.013434589631425J<br>MATIC 1343.77906078503<br>SNX 2138.888260055016<br>USDC 0.17126538027510T<br>XRP 58.98985 | | | |
| 3.1.170263 | ERIC ANGRA | ADDRESS REDACTED | | | MATIC 5.119336230651S1<br>PAX 0.067162486248487G | | | |
| 3.1.170264 | ERIC ANJAIN | ADDRESS REDACTED | | | BTC 0.00000193220276835T<br>ETH 0.000002877970837536<br>LINK 0.0349403504883573<br>UNI 0.03505056352901665 | | | |
| 3.1.170265 | ERIC ANTHONY CRUZ | ADDRESS REDACTED | | | AVAX 5.186595766135 | AVAX 2.28 | | |
| 3.1.170266 | ERIC ANTHONY HARRY BURFORD | ADDRESS REDACTED | | | AAVE 0.362917701279087<br>BTC 0.050438480170230B<br>CEL 47.1912954065269<br>MATIC 49.124085109S541<br>SOL 0.528649596809526<br>SUSHI 135.711515631437 | BTC 0.05027333 | | |
| 3.1.170267 | ERIC ANTLEY | ADDRESS REDACTED | | | ADA 0.92758243095743<br>ETH 1.224021365210996-06<br>MCDAI 6.0367565155126A | | | |
| 3.1.170268 | ERIC ANTONELLI | ADDRESS REDACTED | | | ADA 0.03501452978100I13<br>BTC 0.000080380548569S6<br>DOT 0.00345217766301444<br>LINK 0.000173425530014582<br>MATIC 0.0098511804B780251 | | | |
| 3.1.170269 | ERIC ANTONELO | ADDRESS REDACTED | | | BTC 0.00000000046521729<br>CEL 136.442152989509 | | | |
| 3.1.170270 | ERIC ANTONIO LOPEZ MAR | ADDRESS REDACTED | | | BTC 0.00550608560903657<br>ETH 0.647340557180907 | | | |
| 3.1.170271 | ERIC ANTUNES | ADDRESS REDACTED | | | BTC 0.0036247165014659I<br>BUSD 0.00591464<br>CEL 35.920053580028<br>ETH 0.095115246635433<br>MATIC 1.2563993239684<br>USDT ERC20 3.364319 | | | |
| 3.1.170272 | ERIC ANZIANI | ADDRESS REDACTED | | | BTC 0.0230966389845865<br>CEL 1.15116892753898<br>ETH 0.011504567019794J2<br>ETH 0.045063251985197b<br>OMG 4.27738936197817<br>SGB 1.88690681673061<br>XRP 26.24732228T1116 | | | |
| 3.1.170273 | ERIC ARANGO | ADDRESS REDACTED | | | BTC 3.93162044676608E-05<br>DOT 69.596360132124b9<br>ETH 1.174579090558259 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.170274 | ERIC ARCZYNSKI | ADDRESS REDACTED | | | BTC 0.0005202772245185539 CEL 211.0218494937534 | | | |
| 3.1.170275 | ERIC ARIAS SANTANA | ADDRESS REDACTED | | | ETH 0.00988768182441213 | | | |
| 3.1.170276 | ERIC ARMSTEAD | ADDRESS REDACTED | | | BTC 0.00000137641795D113 DOT 0.01526138511947E24 ETH 0.00072933011549797S MATIC 0.18428D40231508 USDC 0.00123847004792215 | | DOT 6.84102913597535 ETH 0.4861050817397 MATIC 102.110159558538 | |
| 3.1.170277 | ERIC ARMSTRONG | ADDRESS REDACTED | | | BTC 0.00001808133755B512 | BTC 0.0068852180635472S | | |
| 3.1.170278 | ERIC ARNOLD | ADDRESS REDACTED | | | CEL 1.12428400484396 | | | |
| 3.1.170279 | ERIC ARRINGTON | ADDRESS REDACTED | | | BTC 0.00004008071501B957 | | | |
| 3.1.170280 | ERIC ARRUDA | ADDRESS REDACTED | | | BTC 0.0000000093064D2477 CEL 0.00111305756632603 USDC 0.0000007510672290D2 | | | |
| 3.1.170281 | ERIC ARTURO GARCIA | ADDRESS REDACTED | | | BTC 0.001321062370434S7 KLM 1924.06425290D71 | | | |
| 3.1.170282 | ERIC ASAQBA | ADDRESS REDACTED | | | ADA 0.000000267018181974 BTC 0.0000000052070SD204 CEL 0.49546463480623T | | | |
| 3.1.170283 | ERIC ASARE | ADDRESS REDACTED | | | BAT 0.03694156574905B2 BCH 0.001563701736B2125 BSV 0.05006254136740D714 BTC 0.370575247B62871 EOS 9.65373975643645 ETC 0.001288578637472242 MATIC 0.25943402979209 TUSD 0.02081670169050D2 UNI 0.901249729048179 USDC 0.007079897435470063 USDT ERC20 0.16991190138673B | | | |
| 3.1.170284 | ERIC ASKEW | ADDRESS REDACTED | | | ETH 0.000034391639289999 USDC 0.395591883745218 | | | |
| 3.1.170285 | ERIC ASSAL | ADDRESS REDACTED | | | BTC 0.0593056920442696 CEL 51.70695890658b2 USDC 2.8317644621594 | | | |
| 3.1.170286 | ERIC ATKINS | ADDRESS REDACTED | | | BTC 0.000252632552396027 CEL 0.1263921071101848 | | BTC 0.0000000007954480188 CEL 56.428385B51004 | |
| 3.1.170287 | ERIC ÄTLAND | ADDRESS REDACTED | | Yes | BTC 0.357294B42584527 CEL 0.491970209277 ETH 10.571439465159 LTC 1.071086009302I7 SGB 5712.04601054315 USDC 1.9353772293005b XRP 2.904503769795S6 | | | BTC 0.64618741933B02B |
| 3.1.170288 | ERIC ATTLE | ADDRESS REDACTED | | | BAT 0.156008985448796 BTC 0.00000856992195087 MCDH 0.032900413160442I | | | |
| 3.1.170289 | ERIC ATTOIAN | ADDRESS REDACTED | | | AAVE 5.046388106632990-05 BTC 1.29228611805569 DASH 0.000025597696922044 ETH 50.6689707303B17 LINK 2952.06151009162 LTC 0.081619971631073I MATIC 18726.8379481367 SNX 3.609126064090S USDT ERC20 16.42772086D921 XLM 0.666107201172632 | AAVE 0.000000935471720B64 ETH 0.928020494091563 SNX 1141.2961006S726 USDC 273.463 | | |
| 3.1.170290 | ERIC ATWOOD | ADDRESS REDACTED | | | BTC 0.000001797781264609 USDC 0.900364802083185 | | | |
| 3.1.170291 | ERIC AUGER | ADDRESS REDACTED | | | MATIC 0.538B1630561995 | | | |
| 3.1.170292 | ERIC AUGUST POMEROY | ADDRESS REDACTED | | | BTC 0.00084907705218653 | | | |
| 3.1.170293 | ERIC AUSTIN MOORMAN | ADDRESS REDACTED | | Yes | BTC 0.000000368709510658 CEL 87.102611160205 ETH 0.336814617303019 SOL 175.677332835226 USDC 0.000739071448247776 | BTC 4.025125285597917 ETH 0.0000001153876907748 SOL 7.86565 USDC 0.004690395263533D4 | | ETH 40.536773698756 |
| 3.1.170294 | ERIC AVITIA | ADDRESS REDACTED | | | ADA 13021.5906195611 BTC 0.001158643717141I3 SGB 22.04738967027T3 XRP 0.00000070241806D319 | | | |
| 3.1.170295 | ERIC AYESU-BOAPEAH | ADDRESS REDACTED | | | BSV 0.0000037541348244858 BTC 0.00067B36469386136 CEL 0.0268998691578658 | | | |
| 3.1.170296 | ERIC BACH | ADDRESS REDACTED | | | BTC 2.709582529528B7 ETH 31.0376729353664 LINK 625.872427B286 | | | |
| 3.1.170297 | ERIC BACHMANN | ADDRESS REDACTED | | | BTC 0.00000842628197920B GUSD 0.24295985378416 USDC 0.049691474296485 USDT ERC20 0.58848489408953 | GUSD B.578710643714I3 USDC 0.004199517858922I USDT ERC20 0.004667591342730D2 | | |
| 3.1.170298 | ERIC BADESSICH | ADDRESS REDACTED | | | AAVE 0.00083776585988875T BTC 0.000000006334472S8 CEL 2.80005045319702 LINK 0.00324814030583343 MATIC 356.2509262620859 SGB 5.390703B3859723 SNX 24.574836585S606 UMA 3.89166491205682 USDC 5.00956 XRP 34.919036 | | | |
| 3.1.170299 | ERIC BADUEL | ADDRESS REDACTED | | | BTC 0.0639597326997262 CEL 15.05373481306635 COMP 0.510120646760018 ETH 0.84841341337B311 | | | |
| 3.1.170300 | ERIC BAEHR | ADDRESS REDACTED | | | ADA 0.000336672442348284 BTC 0.000000045181123666 ETH 0.0630613791006237662 MATIC 0.976658214045154 | ADA 0.302695536224566 BTC 0.552676075161246 ETH 9.42264341347752 MATIC 898.80647399269 | | |
| 3.1.170301 | ERIC BAGLEY | ADDRESS REDACTED | | | ADA 34.825294378313I BTC 0.0002690264289750I7 ETH 5.5595893341046IE-05 MATIC 63.8257900043T4 SUSHI 2.425535261629345 USDC 1029.71871910241 XLM 32.627844594407B | | | |
| 3.1.170302 | ERIC BAHRE | ADDRESS REDACTED | | | ADA 0.076120717118956B BTC 0.00085185705597289 ETH 0.00010359416857318B LINK 0.00071901768185405T MATIC 0.249481226239383 | | | |
| 3.1.170303 | ERIC BALCELLS VIDAL | ADDRESS REDACTED | | | BTC 0.42049432831361 CEL 1.471257921069T ETH 15.440945159212 LINK 494.96B9290535I8 SGB 3452.86325695169 SNX 352.568728686536 USDC 26.0643386606719 | | | |
| 3.1.170304 | ERIC BALLESTER | ADDRESS REDACTED | | | BTC 0.05420330667818B7 CEL 0.746120682534186 ETH 2.01832585327276 SNX 3.817380191139TB XRP 1502.5858070442 | | | |
| 3.1.170305 | ERIC BALLESTEROS | ADDRESS REDACTED | | | BTC 0.00132788979184292 MATIC 10604.6696427436 | | | |
| 3.1.170306 | ERIC BANARES | ADDRESS REDACTED | | | BTC 0.157774245084229 ETH 4.6510341042874 | | | |
| 3.1.170307 | ERIC BANG | ADDRESS REDACTED | | | BTC 0.00222394892S8174 ETH 0.0055938036897271I9 | | | |
| 3.1.170308 | ERIC BANKS | ADDRESS REDACTED | | | BSV 2.42262172238S7 ETH 0.0002251472198343T2 LINK 20.7107532836196 MATIC 4.466677721011843 SNX 54.610397673152 XLM 3.54398783301T XRP 2.385613233B2653 | | | |
| 3.1.170309 | ERIC BAO | ADDRESS REDACTED | | | BTC 0.0008535888162041T2 CEL 12.694066712969S6 ETH 4.33201349278889 | | | |
| 3.1.170310 | ERIC BARBALEY | ADDRESS REDACTED | | | ETH 0.054306780291650J USDC 6525.257742B01397 | | | |
| 3.1.170311 | ERIC BARBIERI | ADDRESS REDACTED | | | BTC 0.00029119608434S611 CEL 1.14462362514552 ETH 0.19093156231960I | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.170312 | ERIC BARKER | ADDRESS REDACTED | | | ADA 0.138585454223072 BTC 0.00001703599316198 | | | |
| 3.1.170313 | ERIC BARKER | ADDRESS REDACTED | | | BTC 0.000075487628347827 ETH 0.00337571252590618 MATIC 2.37030855234632 USDC 5.7653775808409 XRP 300 | USDC 0.0000003461801249 | | |
| 3.1.170314 | ERIC BARKHAM | ADDRESS REDACTED | | | AVAX 15.3302866981239 BSV 0.130455059566666 BTC 0.051051614695811 ETH 0.508005857501128 USDC 1069.128982661 | | | |
| 3.1.170315 | ERIC BARNES | ADDRESS REDACTED | | | BAT 195.0869077402 BCH 0.0512388010254543 BTC 0.00058697711630699 CEL 1.151160827538 EOS 13.996631073347 ETH 0.00626080200433715 LINK 0.0028178754027178 LTC 0.37278692144123 MATIC 870.83303591561 OMG 19.2078235054411 PAX 10.5731510977957 SGB 316.687865595442 SNX 3.68251151354227 TAUD 12.513158623741 TCAD 11.7808646317149 TGBP 19.0983769346064 TUSD 0.0172854743113926 USDC 99.8276558105738 XLM 0.340787911910328 XRP 0.000000150923512877 ZRX 20.724585923673 | | | |
| 3.1.170316 | ERIC BARNETT | ADDRESS REDACTED | | | BTC 0.107116870793585 ETH 6.28610949929958 | BTC 0.0000007 | | |
| 3.1.170317 | ERIC BARNETT | ADDRESS REDACTED | | | BTC 0.000000525241293426 ETH 0.000087514656371299 MATIC 0.2380091721303376 SNX 0.389967906075184 | | | |
| 3.1.170318 | ERIC BARNHART | ADDRESS REDACTED | | | BTC 0.0279333501650663 | | | |
| 3.1.170319 | ERIC BARRAZA | ADDRESS REDACTED | | | BSV 0.519179180007357 BTC 1.13466044976162 COMP 0.0674497866134608 EOS 4.13226840811825 ETH 1.93689411336069 LINK 508.558865270114 SGB 613.80965216007S XRP 4015.16786989241 | | | |
| 3.1.170320 | ERIC BARROS | ADDRESS REDACTED | | | BTC 0.00014713792691721Z CEL 68.9306611453543 ETH 0.000803546042705889 USDC 1.31177813122732 | | | |
| 3.1.170321 | ERIC BARROS | ADDRESS REDACTED | | | CEL 11.2730014141235 | | | |
| 3.1.170322 | ERIC BASAPPA | ADDRESS REDACTED | | | USDC 0.604544216960303 | | | |
| 3.1.170323 | ERIC BASTIN | ADDRESS REDACTED | | | XLM 0.307682258593334 BTC 0.000550582513206895 CEL 12.9135507617686 MATIC 0.970516065032328 SNX 0.2127806103912277 USDC 0.000000710251459478 | | | |
| 3.1.170324 | ERIC BATISTA | ADDRESS REDACTED | | | ETH 1.00237005486795-05 | | | |
| 3.1.170325 | ERIC BAUMGARTNER | ADDRESS REDACTED | | | BTC 0.177154999094013 ETH 4.14720874132473 | | | |
| 3.1.170326 | ERIC BAYER | ADDRESS REDACTED | | | ADA 0.164694482774636 BTC 0.000186928102400015 CEL 16.5030427435812 DOT 0.0345782496774653 ETH 1.41502607987073 LINK 0.00963918654955346 | | | |
| 3.1.170327 | ERIC BAYLET | ADDRESS REDACTED | | | BTC 0.000080913163782625 CEL 1.22060366220222 | | | |
| 3.1.170328 | ERIC BAZUA | ADDRESS REDACTED | | | BTC 0.000000647762161823 | | | |
| 3.1.170329 | ERIC BEAUCHAMP | ADDRESS REDACTED | | | ETH 0.00000785871267L277 CEL 126.933127982801 ETH 0.000503678394332265 LTC 0.00506668187290912 | | | |
| 3.1.170330 | ERIC BEAUPRÉ | ADDRESS REDACTED | | | CEL 2.07684069505997 XLM 1000 | | | |
| 3.1.170331 | ERIC BECK | ADDRESS REDACTED | | | BTC 0.0223577091695279 | | | |
| 3.1.170332 | ERIC BECKENDORF | ADDRESS REDACTED | | | BTC 0.00000163674411694 DOT 0.145913640814355 | | | |
| 3.1.170333 | ERIC BECKWITH | ADDRESS REDACTED | | | AAVE 1.25235960390774 ADA 369.088284973999 BTC 0.00282893305388773 COMP 0.613893066508244 DOT 10.4345221919863 EOS 8.15533642430295 KNC 0.565115506694738 LINK 1.50084755570357 MATIC 286.298135387652 UNI 1.56062898164257 ZRX 1.82455605960646 | | | |
| 3.1.170334 | ERIC BEDARD | ADDRESS REDACTED | | | BTC 0.00039787577375643B CEL 2.84017760099139 ETH 0.039107087910062 | | | |
| 3.1.170335 | ERIC BEECKMANS | ADDRESS REDACTED | | | BNB 2.04292064203189 BTC 0.0975315622394768 LINK 48.9198935462026 | | | |
| 3.1.170336 | ERIC BEHREND | ADDRESS REDACTED | | | AAVE 0.091976707082593 ETH 0.20986856634424 | | | |
| 3.1.170337 | ERIC BELCHER | ADDRESS REDACTED | | | BTC 0.9505826281787466 | | | |
| 3.1.170338 | ERIC BELFER | ADDRESS REDACTED | | | BTC 0.0516834005911044 MATIC 258.491873711355 | | | |
| 3.1.170339 | ERIC BELIVEAU | ADDRESS REDACTED | | | BSV 0.0000000658790711115 BTC 0.0533318963611149 CEL 113.312901077816 DASH 0.0000000016977886203 LTC 0.000000079265350l1 SGB 155.776703597226 SNX 31.84057086 XRP 0.000000296980008S | | | |
| 3.1.170340 | ERIC BELL | ADDRESS REDACTED | | | SNX 0.229935096424181 UNI 0.00299059553629938 | | | |
| 3.1.170341 | ERIC BELL | ADDRESS REDACTED | | | BTC 0.00117143220545402 USDC 417.540723552089 | | | |
| 3.1.170342 | ERIC BELL | ADDRESS REDACTED | | | BTC 0.0000021813595672G8 DOT 0.000040276357648468 LTC 0.000693654463826474 | | | |
| 3.1.170343 | ERIC BELL | ADDRESS REDACTED | | | BTC 0.00704085240413612 DOT 107.562894462356 ETH 0.7854660265169G LINK 61.207395458357Z MATIC 574.010719739139 USDC 2.93602227211744 XLM 74.0587039466479 | | | |
| 3.1.170344 | ERIC BELL | ADDRESS REDACTED | | | USDC 528.500367948953 | | | |
| 3.1.170345 | ERIC BELLAMY | ADDRESS REDACTED | | | ADA 0.208970268863883 LINK 0.00163608370857S5 SNX 0.119933924585629 USDT ERC20 55.7839279733874 | ADA 202.468056726532 | | |
| 3.1.170346 | ERIC BELLO | ADDRESS REDACTED | | | BAT 0.00000000000271373 BCH 0.000000929564861G ETH 0.0000000079009402S2 ETH 0.00000000000000634 LINK 0.0000000000004261 LTC 0.00000000000271719 MATIC 0.00000000000003306S USDC 0.00000001377T249 | BAT 0.0573933731440213 BCH 0.00000178324638663 ETH 0.00000000755156045823 LINK 0.000078958546808 LTC 0.000043964784116988 MATIC 0.00020412831250142 XLM 0.0127533880361871 | | |
| 3.1.170347 | ERIC BELT | ADDRESS REDACTED | | | ETH 0.000000838351264S MATIC 17.5180746514128 SNX 0.0219130603875T5 | | | |
| 3.1.170348 | ERIC BÉNARD | ADDRESS REDACTED | | | ADA 9.235970281958T9 CEL 0.0125647529469248 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.170349 | ERIC BENE | ADDRESS REDACTED | | | BTC 0.652595722521089<br>ETH 20.0562374232563 | | | |
| 3.1.170350 | ERIC BENE | ADDRESS REDACTED | | | AAVE 4.0506589512627<br>ADA 4.17403798365873<br>BTC 0.51364886538792 7<br>ETH 19.1646343627 84<br>KNC 0.213117161948145<br>LINK 40.48741485744 1<br>MATIC 1952.70260050286<br>SNX 0.084773058138261 1<br>UMA 0.0181566450602981 | | | |
| 3.1.170351 | ERIC BENE | ADDRESS REDACTED | | | BTC 0.10098345973750 3<br>ETH 8.19835670411474 | | | |
| 3.1.170352 | ERIC BENJAMIN POOLE | ADDRESS REDACTED | | | BTC 0.16919803204 0511<br>DOT 0.0105489147382211<br>LINK 0.274611926348 2<br>MATIC 0.16011306553545 4<br>SNX 0.066611644677481 9<br>SOL 265.464636304345<br>USDC 0.00615193066362156<br>XLM 0.0594593262304 1 | ADA 0.01<br>BTC 0.0102736749386698<br>SOL 0.000093272<br>USDC 590.671118 | | |
| 3.1.170353 | ERIC BENNETT | ADDRESS REDACTED | | | BTC 0.13767503841465 1 | | | |
| 3.1.170354 | ERIC BENOIT | ADDRESS REDACTED | | | BAT 56<br>BTC 0.000000005083184966<br>CEL 150.140157863634<br>ETH 0.00107858733411 9<br>SGB 1.84133744172716<br>USDC 0.0358060739353715<br>XLM 0.0000000546803817 38<br>XRP 2064.47731847482 | | | |
| 3.1.170355 | ERIC BENQUIRAO | ADDRESS REDACTED | | | ADA 215<br>BTC 0.01066479959129 37<br>CEL 12.94855887683 13 | | | |
| 3.1.170356 | ERIC BENSEN | ADDRESS REDACTED | | | USDC 1224.28514048888 | | | |
| 3.1.170357 | ERIC BERG | ADDRESS REDACTED | | | BTC 0.010457993676 27 | | | |
| 3.1.170358 | ERIC BERG | ADDRESS REDACTED | | | BTC 0.1154797788956 26<br>ETH 5.25559202888667<br>USDC 150.447367746714 | ETH 0.841301072696174 | | |
| 3.1.170359 | ERIC BERGAMASCHI | ADDRESS REDACTED | | | BTC 0.0267594145222888 | | | |
| 3.1.170360 | ERIC BERGEN | ADDRESS REDACTED | | | BTC 0.000001836134602675<br>MCDAI 42.3661913074077<br>USDC 8652.74579514 26 | | | |
| 3.1.170361 | ERIC BERGER | ADDRESS REDACTED | | | BTC 1.40915638633999 0 06<br>MATIC 0.009644660840 27465 | | | |
| 3.1.170362 | ERIC BERGLUND | ADDRESS REDACTED | | | ADA 276.79350389143 6<br>BTC 5.21218916912899 E-06<br>ETH 0.0002235838860535 9<br>MATIC 146.523079913761<br>SNX 22.6122311907833 | | | |
| 3.1.170363 | ERIC BERGMAN | ADDRESS REDACTED | | | CEL 282.249807249518<br>ETH 3.59451119<br>SNX 57.86449327<br>USDT ERC20 0.826393291206457 | | | |
| 3.1.170364 | ERIC BERGMAN | ADDRESS REDACTED | | | BTC 0.000000918407559991<br>ETH 0.0000635784806241 94<br>UNI 0.000052337031247291 | ETH 0.00228<br>USDC 0.000000176973276 9 | | |
| 3.1.170365 | ERIC BERK | ADDRESS REDACTED | | | USDC 5.28166378701816<br>BTC 0.0299511222153551<br>ETH 12.319648614308<br>USDC 5004.5822144688 9 | | USDC 272 | |
| 3.1.170366 | ERIC BERMAN | ADDRESS REDACTED | | | BTC 0.0000618124848584779<br>ETH 1.07616071384 32 | BTC 0.0000001567689092 46 | | |
| 3.1.170367 | ERIC BERMAN | ADDRESS REDACTED | | | BTC 0.00000003148957139 3<br>USDC 0.0081485491683301 3 | BTC 0.0000000816277641 6<br>USDC 0.000000081228060821 | | |
| 3.1.170368 | ERIC BERMAN | ADDRESS REDACTED | | | BTC 0.134707590767597<br>ETH 1.01277826768034 | | | |
| 3.1.170369 | ERIC BERNARD | ADDRESS REDACTED | | | BTC 0.00016866010528988<br>CEL 17.6180344950344<br>MCDAI 0.0004692588805854 35<br>XLM 0.000000085591241692 | | | |
| 3.1.170370 | ERIC BERNARD | ADDRESS REDACTED | | | AAVE 0.000905561957790213<br>AVAX 4.66741048836202<br>BTC 0.08303702921389464<br>DOT 5.33592520922903<br>ETH 0.0693139979930291<br>LUNC 35.735587645882 3<br>MATIC 0.277216060224277<br>SNX 0.0160239529523493<br>USDC 0.45732811036248 3<br>USDT ERC20 2.73084697574237<br>XRP 642.8044 | | | |
| 3.1.170371 | ERIC BERNARD | ADDRESS REDACTED | | Yes | ADA 951.148680781417<br>BNB 1.07187254002345<br>BTC 0.448957999397671<br>CEL 4202.94455861907<br>ETH 6.40072257272367<br>LINK 442.708160914087<br>MATIC 255.6928<br>USDC 75 | | | BTC 0.138105576063551<br>ETH 3.35145970801239 |
| 3.1.170372 | ERIC BERND BIENLEIN-KARST | ADDRESS REDACTED | | | BTC 0.00000202232914422 | | | |
| 3.1.170373 | ERIC BERNSTEIN | ADDRESS REDACTED | | | BTC 0.00000083720512000 3 | | | |
| 3.1.170374 | ERIC BERTHIAUME | ADDRESS REDACTED | | | USDC 0.00000001970943702 4 | | | |
| 3.1.170375 | ERIC BERTOUT | ADDRESS REDACTED | | | BTC 0.0750057713026 26 | | | |
| 3.1.170376 | ERIC BERTRAND | ADDRESS REDACTED | | | BTC 0.0000863651926456 5<br>SNX 0.471342926270011 | | | |
| 3.1.170377 | ERIC BESNER | ADDRESS REDACTED | | | CEL 12.01886042238058 | | | |
| 3.1.170378 | ERIC BESSIÈRES | ADDRESS REDACTED | | | CEL 22.3674329172721<br>ETH 0.29121188253081 6 | | | |
| 3.1.170379 | ERIC BETTATI | ADDRESS REDACTED | | | ADA 0.02661462184720 9<br>MATIC 0.0128878310844915 | | | |
| 3.1.170380 | ERIC BETTIS | ADDRESS REDACTED | | | ADA 504.65798528931<br>BTC 0.0227689746856699 | | | |
| 3.1.170381 | ERIC BEYROUTY | ADDRESS REDACTED | | | ADA 0.465332007382626<br>BAT 0.0006575796946707 02<br>BTC 0.000000629054759318<br>DASH 0.000026525333962239<br>ETH 0.0000007715223113<br>GUSD 0.9951447450888759<br>USDC 0.00244251735179522 | | | |
| 3.1.170382 | ERIC BEZAK | ADDRESS REDACTED | | | ADA 1350.500234997 43<br>BTC 0.161743195546 1<br>ETH 3.3570242353993 1<br>PAX 32.122664220720 5 | | | |
| 3.1.170383 | ERIC BICKFORD | ADDRESS REDACTED | | | MATIC 1064.00434371276<br>XRP 1801.50093 | | | |
| 3.1.170384 | ERIC BIEHL | ADDRESS REDACTED | | | BTC 0.011053005403557 | | | |
| 3.1.170385 | ERIC BIELLER | ADDRESS REDACTED | | | BTC 0.258079657818085<br>ETH 11.0400057526506<br>SNX 2115.15140585053 | | | |
| 3.1.170386 | ERIC BIESKI | ADDRESS REDACTED | | | ADA 0.728044702296048<br>BTC 0.0977236695756 83<br>LINK 186.59458357985 4<br>LTC 0.0003541510601057 2<br>MATIC 689.24856572044 3<br>SNX 361.245995956393<br>ZRX 635.344354167256 | | | |
| 3.1.170387 | ERIC BIGRAS | ADDRESS REDACTED | | | BTC 0.00169411446465225<br>CEL 183.75717074842<br>MATIC 2850<br>SGB 317.31<br>UNI 79<br>XRP 2100 | | | |
| 3.1.170388 | ERIC BILLMAN | ADDRESS REDACTED | | | ADA 1505.91597798324<br>BCH 2.91182845800609<br>BTC 0.000115683375003148<br>DASH 12.0950295605977<br>ETH 4.25000182110758<br>LTC 11.4864218398542<br>USDC 17677.5665684652<br>XLM 5210.76196067649<br>ZRX 1055.18139366327 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.170389 | ERIC BILLY | ADDRESS REDACTED | | | BTC 0.0025127810052692<br>CEL 277.17975856064<br>LINK 0.093775856106280<br>MCDAI 0.42359642518<br>SNX 6.49750462996621<br>UNI 0.00626488495988979 | | | |
| 3.1.170390 | ERIC BILODEAU | ADDRESS REDACTED | | | BTC 0.000000889177095439<br>CEL 0.507781017994088<br>ETH 0.000133728728129592 | | | |
| 3.1.170391 | ERIC BINGHAM | ADDRESS REDACTED | | | ETH 0.170481347496112 | | | |
| 3.1.170392 | ERIC BINKLEY | ADDRESS REDACTED | | | USDC 0.54548611362569 | | | |
| 3.1.170392 | ERIC BIRK | ADDRESS REDACTED | | | SNX 0.00663571303879 | | | |
| 3.1.170393 | ERIC BISMUTH | ADDRESS REDACTED | | | BNB 1.89905475642954<br>BTC 0.00316518840772765<br>CEL 31.540260745643<br>USDC 735.27653778975 | | | |
| 3.1.170394 | ERIC BISSON | ADDRESS REDACTED | | | ADA 1021.50101028555<br>BTC 0.00181930031225891<br>ETH 0.0649349116605425<br>USDC 99.370637428564 | | ETH 0.030897814582 1769 | |
| 3.1.170395 | ERIC BIXLER | ADDRESS REDACTED | | | ADA 136.853960039027<br>AVAX 6.726806489543<br>BTC 0.410076144602499<br>ETH 1.29879771004<br>GUSD 0.330900912626706<br>MATIC 499.291920498439<br>SOL 0.008880235597404 | GUSD 0.008612516507184<br>SOL 0.00000025025175960 | | |
| 3.1.170396 | ERIC BJURMAN | ADDRESS REDACTED | | | BTC 0.09337846257873<br>CEL 79.84235842424<br>DOT 20.03466280252<br>ETH 0.213594642344007<br>LINK 0.00102653480648<br>MATIC 2.37783709065214<br>USDC 1.24602786304312 | BTC 0.0309654<br>DOT 6.608761768<br>ETH 0.00221187887860<br>MATIC 1365.6547294621<br>USDC 1.901 | | |
| 3.1.170397 | ERIC BLACKBURN | ADDRESS REDACTED | | | BTC 0.00193556858812774 | | | |
| 3.1.170398 | ERIC BLAIR | ADDRESS REDACTED | | | BTC 0.00043710560164686 | | | |
| 3.1.170399 | ERIC BLAIR | ADDRESS REDACTED | | | BTC 0.00000323556063756 | | | |
| 3.1.170400 | ERIC BLANCHARD | ADDRESS REDACTED | | | GUSD 0.242185332686779 | | | |
| 3.1.170401 | ERIC BLANCO | ADDRESS REDACTED | | | BTC 0.0022479606239583<br>LTC 0.00442695296966<br>USDC 0.318343529819961 | | | |
| 3.1.170402 | ERIC BLAZEK | ADDRESS REDACTED | | | BTC 0.00005933424310<br>ETH 0.00520743758861089<br>LINK 16.89977414171169<br>MATIC 0.9692516146646174 | BTC 0.0000000001854375008<br>ETH 0.029534422188814 | | |
| 3.1.170402 | ERIC BLAZEK | ADDRESS REDACTED | | | ADA 4.830716354043<br>BTC 0.00000821251829276<br>KNC 0.0146813387601<br>LINK 0.0338154347120641<br>MANA 0.049062362142865<br>MATIC 3.96539347905448<br>SGB 1.3827300203088<br>SNX 0.223185702203886<br>SUSHI 0.0618819065438004<br>UNI 0.014387057650583 | ADA 0.00000083185437500<br>BTC 0.000000001511091895 | | |
| 3.1.170403 | ERIC BLEUENBERGH | ADDRESS REDACTED | | | BTC 0.03305094530516<br>ETH 0.0260058637206<br>SNX 4.972267553918 | | | |
| 3.1.170404 | ERIC BLIEFERNICH | ADDRESS REDACTED | | | ADA 2.333556798403<br>BTC 0.64364255351389<br>DOT 203.72616935751<br>ETH 13.230268046013<br>LINK 182.98556892<br>PAX 0.00256489322952<br>SGB 77.699570454<br>SNX 0.34398578816990<br>USDC 1.27832518353829<br>XRP 0.26166362776505 | BTC 0.0350554<br>SNX 0.00129543186140<br>USDC 412.27541156<br>UST 16933.51 | | |
| 3.1.170405 | ERIC BLIZZARD | ADDRESS REDACTED | | | ADA 490.854389333831<br>BTC 0.53381584134697<br>CEL 3325.014570218<br>DOT 22.160079338<br>EOS 0.005935281631721<br>ETH 9.464006151187<br>MATIC 285.75.8984774<br>SGB 0.0093370944876<br>SNX 123.24474367743<br>SOL 2.03300802745<br>USDC 516.545785081561<br>XLM 0.1057423000346<br>XRP 0.06107756565265 | | | |
| 3.1.170406 | ERIC BLOCK | ADDRESS REDACTED | | | BAT 0.041120584551723<br>BTC 0.00006255896686<br>DOT 10.927659966208<br>ETH 0.0001925030018497<br>MATIC 109.140529860101 | | | |
| 3.1.170407 | ERIC BLOODWORTH | ADDRESS REDACTED | | | BTC 0.07339542468956 | | | |
| 3.1.170408 | ERIC BLUMER | ADDRESS REDACTED | | | ADA 10.131454955<br>BTC 0.00001554652881<br>ETH 0.00062575718471590<br>LINK 0.00761398014022628<br>MATIC 1.63122089692<br>SNX 0.129809525108439<br>UNI 0.00391148512298<br>USDC 4691.70375684516 | LINK 337.5595 | | |
| 3.1.170409 | ERIC BOATENG | ADDRESS REDACTED | | | CEL 0.082487654544277 | | | |
| 3.1.170410 | ERIC BODHORN | ADDRESS REDACTED | | | BTC 0.0002110934782135<br>DOT 0.0859375319993113<br>ETH 0.00149703021348<br>USDC 0.16518093475365 | BTC 0.00000000778935<br>USDC 8.33440064410641 | | |
| 3.1.170411 | ERIC BOECKERS | ADDRESS REDACTED | | | BTC 0.0946328774012883 | BTC 0.00995889 | | |
| 3.1.170412 | ERIC BOEHLE | ADDRESS REDACTED | | | ADA 0.591603170809892<br>BTC 0.0000004060620157<br>USDC 0.287290623037374 | | | |
| 3.1.170413 | ERIC BOERNER | ADDRESS REDACTED | | | ETH 0.0197736739911184<br>LUNC 260.63843698912 | BTC 1.0954527<br>ETH 0.000007543915764 | | |
| 3.1.170414 | ERIC BOET | ADDRESS REDACTED | | | BTC 0.7617396446476<br>ETH 6.2311615257391<br>MATIC 742.44562912388 | BTC 0.1 | | |
| 3.1.170415 | ERIC BOGUSZ | ADDRESS REDACTED | | | ADA 0.000185429466469<br>BTC 0.0000006208210684<br>ETH 0.00000536150870999<br>MATIC 2.041025801052<br>SOL 0.000004072383675<br>USDC 0.00919742484215765 | BTC 0.0000000155491832<br>SOL 0.000000010301598 | | |
| 3.1.170416 | ERIC BOHM | ADDRESS REDACTED | | | LINK 0.0436611492627268 | | | |
| 3.1.170417 | ERIC BOMBICK | ADDRESS REDACTED | | | BTC 0.07666157575214<br>CEL 36.6745834308 | BTC 0.0340648 | | |
| 3.1.170418 | ERIC BONNICI | ADDRESS REDACTED | | | BNB 9.911140785493<br>BTC 0.157194214152<br>CEL 174.738702281052<br>XRP 0.5177140715640 | | | |
| 3.1.170419 | ERIC BONSTEIN | ADDRESS REDACTED | | | CEL 1.1811381498003 | | | |
| 3.1.170420 | ERIC BONTRAGER | ADDRESS REDACTED | | | BTC 0.00004706439824<br>MATIC 1.25164836647871 | USDC 0.00000093489498158 | | |
| 3.1.170421 | ERIC BOOMS | ADDRESS REDACTED | | | USDC 13.264114260390<br>ADA 0.420019600235806<br>BNB 0.00000237783611632<br>BTC 0.00001827605196867<br>CEL 0.0584939152517<br>DOT 0.0001252299607807<br>ETH 7.608570221249090<br>MATIC 0.00348638095137<br>MCDAI 0.01799845420016<br>SNX 0.027476513862197<br>USDC 0.53087246008940 | | | |
| 3.1.170422 | ERIC BORCHERS | ADDRESS REDACTED | | | ADA 869.08027028905<br>LTC 3.533639485444<br>KLM 129.457405550508<br>XRP 104.7329 | | | |
| 3.1.170423 | ERIC BORIS | ADDRESS REDACTED | | | BTC 0.00041888510678950<br>ETH 0.00000109354629882 | | | |
| 3.1.170424 | ERIC BORT | ADDRESS REDACTED | | | BTC 0.00009194881082007<br>XRP 406.947908977537 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.170425 | ERIC BOSMA | ADDRESS REDACTED | | | ADA 531.29382747299<br>BTC 0.0000624805838808312<br>CEL 31.049236985642<br>MATIC 87.6494695350948<br>XRP 6159.84006621027 | | | |
| 3.1.170426 | ERIC BOT | ADDRESS REDACTED | | | BTC 0.00119587929832188<br>CEL 28.435660000075354<br>DOT 2.905<br>ETH 0.64374737<br>LTC 1.00023287 | | | |
| 3.1.170427 | ERIC BOULOUMIÉ | ADDRESS REDACTED | | | ADA 0.5906750905102237<br>BTC 0.0000775507864215852<br>CEL 0.7572875694072278<br>DOT 0.2885865663653<br>ETH 0.0000107886319457453<br>USDT ERC20 0.00161439090785481 | | | |
| 3.1.170428 | ERIC BOURA | ADDRESS REDACTED | | | ADA 92.36619243248241<br>BTC 0.0015978415938694<br>CEL 0.743317564224713<br>DOT 6.528240943619<br>XRP 183.332910477193 | | | |
| 3.1.170429 | ERIC BOURON | ADDRESS REDACTED | | | BTC 0.00158630170154501<br>CEL 21.880944889598 | | | |
| 3.1.170430 | ERIC BOURSON | ADDRESS REDACTED | | | CEL 0.0074662603417312 | | | |
| 3.1.170431 | ERIC BOURG | ADDRESS REDACTED | | | BTC 0.25532053031455<br>DOT 51.687686160638<br>UNI 31.558093487357<br>USDC 2610.33594679467<br>XLM 11566.63742539211<br>ZRX 840.69651531828 | | | |
| 3.1.170432 | ERIC BOUSE | ADDRESS REDACTED | | | EOS 52.70237656537669<br>MANA 0.0077742536446387<br>MATIC 0.20944413325424<br>SNX 3.6045621159901<br>XLM 533.7418263212 | | | |
| 3.1.170433 | ERIC BOUTIN | ADDRESS REDACTED | | | CEL 2.1589100199211 | | | |
| 3.1.170434 | ERIC BOWE | ADDRESS REDACTED | | | ADA 0.49844309280564<br>BTC 0.0000614256198713<br>DASH 0.00115547644016984<br>DOT 0.05153743329416<br>LINK 0.0153912016744456<br>LTC 0.00097759803292917<br>MATIC 1.547313051062<br>SNX 0.26051183146 | BTC 0.0000000029010343<br>DOT 0.0366003205317588<br>LINK 0.00011267683798324<br>MATIC 0.0076494219034783<br>SNX 0.3644286665 82546<br>USDC 0.098 | | |
| 3.1.170435 | ERIC BOWER | ADDRESS REDACTED | | | BTC 0.00000923638998106<br>ETH 0.0025084074572035<br>USDC 0.674437420065698 | BTC 0.00000635151254337<br>ETH 0.000000095091682124<br>USDC 0.00000073557944812 | | |
| 3.1.170436 | ERIC BOWERS | ADDRESS REDACTED | | | BTC 0.00005302136305 106<br>LTC 0.00260947243922<br>MATIC 1106.74881333718 | BTC 0.2570374563414 | | |
| 3.1.170437 | ERIC BOWMAN | ADDRESS REDACTED | | Yes | BTC 0.2583321925923 | ETH 0.0063821340833393 | | LTC 1000.09999999303 |
| 3.1.170438 | ERIC BOWSHER | ADDRESS REDACTED | | | ETH 33.2391213202859 | LTC 0.00000000696741913 | | |
| 3.1.170439 | ERIC BRAATZ | ADDRESS REDACTED | | | BTC 0.00161628375771<br>ETH 0.2567234321914<br>USDC 98.2066677153907<br>XLM 3033.1454020309 | | | |
| 3.1.170440 | ERIC BRACALI | ADDRESS REDACTED | | | BCH 0.4342193135122<br>CEL 1.1514138400554<br>DASH 1.73497570092<br>XLM 5140.624120419<br>XRP 0.00000021245550097 | | | |
| 3.1.170441 | ERIC BRACKETT | ADDRESS REDACTED | | | CEL 2.6296750207344<br>BTC 0.0000023471583608<br>COMP 0.024250897649488<br>ETH 2.188854019560906-05<br>MANA 3.7617862906148<br>MATIC 0.42685977607457<br>XLM 38.50790976589 | | | |
| 3.1.170442 | ERIC BRADY | ADDRESS REDACTED | | | BCH 0.00107554043553009<br>BTC 0.15433631816114<br>DASH 0.0043799714714751<br>ETC 0.028303649957093<br>ETH 0.29017176564024<br>LINK 0.0188749884075561<br>LTC 0.00278448235519968<br>UNI 0.01416405049714631<br>XLM 0.79264395014388 | | | |
| 3.1.170443 | ERIC BRAKEY | ADDRESS REDACTED | | Yes | BSV 0.40224069571215<br>BTC 0.5050215271301<br>CEL 0.18898759580 4549<br>ETH 0.19894832181316<br>MCOAI 211.84168201031 | | | BTC 0.445104483561976 |
| 3.1.170444 | ERIC BRANCHAUD | ADDRESS REDACTED | | | LUNC 6.24532180588791 | | | |
| 3.1.170445 | ERIC BRANDSEN | ADDRESS REDACTED | | | MCOAI 5 | | | |
| 3.1.170446 | ERIC BRANDSEN | ADDRESS REDACTED | | | ADA 0.11419466997561<br>AVAX 8.9092093646 9102<br>BTC 0.04356952894957 63<br>ETH 1.14416067312431 | | | |
| 3.1.170447 | ERIC BRANDT | ADDRESS REDACTED | | | BTC 0.00128289335 02469<br>USDC 1615.01817558883 | | | |
| 3.1.170448 | ERIC BRANIGAN | ADDRESS REDACTED | | | ADA 23.83005270785 68 | | | |
| 3.1.170449 | ERIC BRASELMANN | ADDRESS REDACTED | | | AAVE 0.002285716342707 43<br>DOT 0.000180370966300803<br>MATIC 0.0003133170937105956<br>SNX 0.000633912860 82856<br>USDC 2.2390181430 4539 | | | |
| 3.1.170450 | ERIC BREARLEY | ADDRESS REDACTED | | Yes | BTC 0.24544424168074 1<br>CEL 0.00485509002573098<br>ETH 0.41994240180 9296<br>SNX 1.81409397142753<br>USDC 114.5149813 11135 | | | ETH 3.16017628287699 |
| 3.1.170451 | ERIC BRENDON ERNEST | ADDRESS REDACTED | | | BTC 0.000031989972891241 7<br>CEL 1.35872737353 35 | | | |
| 3.1.170452 | ERIC BRENNAN | ADDRESS REDACTED | | | BTC 0.02258290251779 77<br>CEL 1.50205244906118<br>SGB 2.17104554118225<br>XLM 124.434299739638<br>XRP 69.627240106847 7 | | | |
| 3.1.170453 | ERIC BRENT | ADDRESS REDACTED | | | ADA 0.87380598716698 3<br>BTC 0.0001171624377102 69<br>ETH 0.0014529993264954 1<br>USDC 12.9789670152227 | ADA 0.0000003471069280 34<br>BTC 0.0000000007831258018<br>USDC 0.000000635482830971 | | |
| 3.1.170454 | ERIC BREULET | ADDRESS REDACTED | | | BUSD 17599.098035 4<br>CEL 529.127639756322<br>DOT 18.66276453<br>ETC 5.07628666 | | | |
| 3.1.170455 | ERIC BREWER | ADDRESS REDACTED | | | BTC 0.00000214557611 6743<br>ETH 0.000075847715988 16<br>USDC 0.02685623068 7715 | BTC 0.00000092889460472<br>USDC 0.00000002843745 8434 | | |
| 3.1.170456 | ERIC BRIAN BURNS | ADDRESS REDACTED | | | | BTC 0.017338<br>ETH 0.072582 | | |
| 3.1.170457 | ERIC BRICHETTO | ADDRESS REDACTED | | | AAVE 2.04943724830508<br>ADA 229.13344379671 5<br>BTC 0.0166908251242377<br>CEL 31.16955636997 08<br>DASH 0.20344355301601 2<br>ETH 0.7360223376454 71<br>LTC 0.0037198082539173<br>OMG 13.07133196874 75<br>SGB 40.8067364906019<br>SNX 43.06596617675153<br>USDC 3.06640780900219<br>XRP 266.932748052279 | | | |
| 3.1.170458 | ERIC BRIDGES | ADDRESS REDACTED | | | BTC 0.0000092113050894 73 | | | |
| 3.1.170459 | ERIC BRIGGS | ADDRESS REDACTED | | | BAT 0.026079733780925<br>BTC 0.0000121163563 0016<br>EOS 0.0015490296291578 7<br>ETH 0.0573514513519842<br>LTC 0.00256299031988261<br>SGB 295.23961026521<br>XLM 0.04323957215582651<br>XRP 1931.27735323609 | | | |
| 3.1.170460 | ERIC BRIGGS | ADDRESS REDACTED | | | BTC 0.0118272586876599 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.170461 | ERIC BRINKMAN | ADDRESS REDACTED | | | BTC 0.00027328069500<br>ETH 0.0025013574339 | BTC 0.00000000131513003 | | |
| 3.1.170462 | ERIC BROADUS | ADDRESS REDACTED | | | USDC 0.00266426978B1562 | | | |
| 3.1.170463 | ERIC BROCHERIE | ADDRESS REDACTED | | | BTC 0.00013821068B66023<br>CEL 17.699531860575<br>ETH 0.00196607B71473355 | | | |
| 3.1.170464 | ERIC BRODEUR | ADDRESS REDACTED | | | ETH 0.00161495504989636 | | | |
| 3.1.170465 | ERIC BROOKS | ADDRESS REDACTED | | | BTC 0.00173068542529686<br>MATIC 48.88B8941595794<br>MCDAI 31.8332737896775<br>XLM 541.21636125402 | | | |
| 3.1.170466 | ERIC BROWN | ADDRESS REDACTED | | | BTC 0.00036528419934279 | | | |
| 3.1.170467 | ERIC BROWN | ADDRESS REDACTED | | | BTC 0.00000002165296340<br>CEL 196.923704B83662<br>ETH 0.00175137725035912<br>USDC 46.591533021662 | BTC 0.000023481106908699<br>ETH 0.00000020484494B609<br>USDC 0.0000009740006771 | | |
| 3.1.170468 | ERIC BRUBAKER | ADDRESS REDACTED | | | XTZ 1.7030790287684 | | | |
| 3.1.170469 | ERIC BRUGMAN | ADDRESS REDACTED | | | BTC 0.16030B26877252<br>CEL 319.108964414792<br>LINK 10<br>MCDAI 76.93676404 | | | |
| 3.1.170470 | ERIC BRUMBERG | ADDRESS REDACTED | | | BTC 0.0175842048347B083 | | | |
| 3.1.170471 | ERIC BRUNHOUSE | ADDRESS REDACTED | | | BTC 0.08146633773017665<br>EOS 0.0212012767332004<br>USDC 0.00017261704536463 | | | |
| 3.1.170472 | ERIC BRUNKEN | ADDRESS REDACTED | | | BTC 0.0000012103529347B4 | | | |
| 3.1.170473 | ERIC BRYAN | ADDRESS REDACTED | | | ADA 441.842976571316<br>BTC 0.257385770773594<br>COMP 15.410116989B0407<br>ETH 9.29056677609484<br>MATIC 10020.04376415B1<br>USDC 259.303754809323 | | | |
| 3.1.170474 | ERIC BRYANT | ADDRESS REDACTED | | | BTC 0.00000057205689679 | | | |
| 3.1.170475 | ERIC BUCHHOLTZ | ADDRESS REDACTED | | | CEL 0.09421618088594911 | | | |
| 3.1.170476 | ERIC BUESCHER | ADDRESS REDACTED | | | ADA 1470.37719354764<br>BTC 0.03091206014836<br>ETH 12.166705128879B<br>MATIC 56484.967828B093 | | | |
| 3.1.170477 | ERIC BUGGENHOUT | ADDRESS REDACTED | | | ADA 164.281754494049<br>BTC 0.00000056799575712<br>CEL 24.543042010581 | | | |
| 3.1.170478 | ERIC BUGIN | ADDRESS REDACTED | | | BTC 0.01684198874311166<br>PAX 334.20026760368B<br>USDC 0.0011169037778307 | USDC 0.81229091084024S | | |
| 3.1.170479 | ERIC BUHIGIRO | ADDRESS REDACTED | | | ADA 26.1<br>BTC 0.0063834Z<br>CEL 12.476569680809B<br>ETH 0.07677267 | | | |
| 3.1.170480 | ERIC BUHLER | ADDRESS REDACTED | | | BTC 0.00483371067458292<br>ETH 0.0462269776556389 | USDC 1000 | | |
| 3.1.170481 | ERIC BUIS | ADDRESS REDACTED | | | BTC 0.0967991550600484<br>ETH 1.97265591956056<br>USDT ERC20 2.46607436649413 | | | |
| 3.1.170482 | ERIC BULA | ADDRESS REDACTED | | | CEL 1.65845876889936<br>ETH 0.03303449 | | | |
| 3.1.170483 | ERIC BUNTROCK | ADDRESS REDACTED | | | ADA 2948.58846373027<br>AVAX 30.1823930306207<br>BTC 0.0834998950459306<br>CEL 216.38756905399<br>DOT 120.993836775102<br>ETH 2.66930821568366<br>LINK 50.826163072D799<br>LUNC 6.51903505983918<br>MANA 0.014171896539341<br>MATIC 559.648542933342<br>MCDAI 0.0270578299314336<br>SNX 0.056330792694345<br>UMA 0.00205104527915955<br>USDC 6.13570026804986<br>USDT ERC20 0.42993439302601S | USDC 0.00000034210105107A | | |
| 3.1.170484 | ERIC BUNYAVONG | ADDRESS REDACTED | | | ADA 108.049677234702<br>BTC 0.181315642593357<br>ETH 0.881512168153018<br>SOL 0.919205324779556 | | | |
| 3.1.170485 | ERIC BURGMAIER | ADDRESS REDACTED | | | BTC 0.011873086319668<br>ETH 0.12867234101955S | | | |
| 3.1.170486 | ERIC BURNHAM | ADDRESS REDACTED | | | ADA 0.015423630502652B<br>BTC 0.0000406674878748656<br>ETH 0.00094390428248838<br>LINK 0.0022753066635795<br>MATIC 0.1079360826089B<br>UNI 0.00027951255020047<br>XTZ 0.01317988789226Z9 | | | |
| 3.1.170487 | ERIC BURROUGHS | ADDRESS REDACTED | | | ADA 4.6344045793519A<br>DOT 0.0000079610524896<br>DOT 0.0261602694517375<br>LINK 0.0237158869470465<br>LTC 0.0226344374487B6<br>MATIC 0.25460462990414A<br>USDC 0.00974040150046666<br>XLM 2.57384428526985 | BTC 0.27337138 | | |
| 3.1.170488 | ERIC BURT | ADDRESS REDACTED | | | BTC 0.00081509736105667S<br>CEL 1.11522889645134<br>ETH 0.41193209956085B6<br>LTC 2.13100388648166<br>SGB 77.652813443577<br>USDC 114.30068875207<br>XLM 368.134466640376<br>XRP 37.9030613189547 | | | |
| 3.1.170489 | ERIC BUSALACCHI | ADDRESS REDACTED | | | BTC 0.382196471358531<br>ETH 9.94591368902592<br>LTC 6.077074464386S2 | | | |
| 3.1.170490 | ERIC BUSCHING | ADDRESS REDACTED | | | BTC 0.46545258878347B<br>CEL 2.882886328100324<br>COMP 0.349316371586644<br>ETH 8.7656663626671<br>LINK 38.4576415346281<br>SNX 0.16055168205B639<br>UNI 141.981508792675<br>USDC 3.13714859130506<br>XLM 6554.6613984214B | BTC 0.0083615746433909<br>USDC 8.778922 | | |
| 3.1.170491 | ERIC BUSTAMANTE | ADDRESS REDACTED | | | ADA 8.90481203853352<br>AVAX 14.99480963209I<br>BTC 0.000442965671162281<br>DOT 126.871372911365<br>EOS 116.45294955393D7<br>ETH 0.00528581542323067<br>LINK 199.59841226151G<br>MATIC 3269.59843656157<br>SOL 19.039015201137B | ADA 0.000000515618437148<br>BTC 0.000000000986763982I | | |
| 3.1.170492 | ERIC BUTLER | ADDRESS REDACTED | | | BTC 0.000000005519200137<br>ETH 0.000000259591932474<br>MATIC 0.0002143098112237567<br>SNX 0.0370511440842052<br>USDC 0.231768716481226<br>USDT ERC20 0.2804073995695B1 | BTC 0.0287913504216836<br>ETH 0.0004892112169247<br>MATIC 0.3417497951051I8<br>USDC 0.00108282956876708 | | |
| 3.1.170493 | ERIC BYINGTON | ADDRESS REDACTED | | | CEL 1.09945500988105 | | | |
| 3.1.170494 | ERIC BYNUM | ADDRESS REDACTED | | | | ADA 86.791<br>BTC 0.13999956616908A<br>ETH 2.105823<br>USDC 4285.683 | | |
| 3.1.170495 | ERIC BYRD | ADDRESS REDACTED | | | ADA 0.125660306606426<br>BTC 0.050819134569620B<br>DOT 10.8305911218822 | | | |
| 3.1.170496 | ERIC BYRD | ADDRESS REDACTED | | | BSV 0.0008472291829Z4866<br>BTC 0.00087505619785387<br>COMP 0.0766692414159694<br>ETH 0.0156493588877595<br>MATIC 0.49361340186816<br>MCDAI 104.62012384438<br>SNX 0.0428164432137B18 | | | |
| 3.1.170497 | ERIC BYRNE | ADDRESS REDACTED | | | EOS 102.468785214233<br>MATIC 193.62789065B105 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.170498 | ERIC BYRON NALDER | ADDRESS REDACTED | | Yes | AAVE 8.641016312846J1<br>BAT 1.789199606635B4<br>BTC 0.274509996184396<br>CEL 1316.572630383J4<br>ETH 70.596984456756G6<br>SNX 1.392933628619<br>XLM 2.777309257271837 | | | BTC 7.234759256150599 |
| 3.1.170499 | ERIC C CAPPO | ADDRESS REDACTED | | | ETH 0.015108843676734G | | | |
| 3.1.170500 | ERIC C V LEGERE | ADDRESS REDACTED | | | CEL 0.044152482077775 | | | |
| | | | | | ETH 0.001468538562755J7 | | | |
| 3.1.170501 | ERIC CABO | ADDRESS REDACTED | | | CEL 0.002315381576604J9 | | | |
| 3.1.170502 | ERIC CABRAL | ADDRESS REDACTED | | | SGB 6947.364794541J4<br>XLM 1.013635534830J6 | | | |
| | | | | | XRP 30148.122980551J2 | | | |
| 3.1.170503 | ERIC CABRERA | ADDRESS REDACTED | | | BTC 0.001850769422677D8<br>DOGE 250.922889471655<br>ETH 1.367773608735J2 | | ETH 0.000000182564520207 | |
| | | | | | XLM 14.159893084B2 73 | | | |
| 3.1.170504 | ERIC CABRERA | ADDRESS REDACTED | | | MATIC 683.380870994028 | | | |
| 3.1.170505 | ERIC CAGLAYAN | ADDRESS REDACTED | | | ADA 11466.610043587 3<br>BTC 4.564266642841J1<br>DOT 314.432851828135<br>ETH 3.40025030509987<br>LINK 441.932199914017 | | | |
| | | | | | MATIC 3564.513288989 3 | | | |
| | | | | | SNX 349.60691347581 3 | | | |
| 3.1.170506 | ERIC CALLARI | ADDRESS REDACTED | | | BTC 0.000048051105915603<br>GUSD 5.113763810546 1<br>LTC 0.00127221308302386<br>MATIC 2.470883727257B8 | | BTC 0.0001880848950702 4<br>GUSD 0.00023718735500154 | |
| | | | | | USDC 2.451077003395D9 | | | |
| 3.1.170507 | ERIC CAMACHO | ADDRESS REDACTED | | | BTC 0.004394040231389D3 | | | |
| 3.1.170508 | ERIC CAMERON DOUGLASS | ADDRESS REDACTED | | | ADA 541.017564196804<br>BTC 0.0815694104363631 | | ETH 0.09917704802147 4 | |
| | | | | | CEL 147.109909947752 | | | |
| | | | | | ETH 3.468873163033J4 | | | |
| 3.1.170509 | ERIC CAMP | ADDRESS REDACTED | | | BTC 0.010123157374B745 | | | |
| 3.1.170510 | ERIC CANDY | ADDRESS REDACTED | | | TTC 0.056767030082245 7<br>CEL 74.186623777323 | | | |
| 3.1.170511 | ERIC CAPE | ADDRESS REDACTED | | | AAVE 0.015691659947548<br>BTC 0.000834456629528273<br>DOT 2.61598637060587<br>MATIC 364.610177434508<br>SGB 3.396803687031B6<br>SNX 14.587336409665B8 | | MATIC 16.2985152325297 | |
| | | | | | XLM 0.600998639285077 | | | |
| | | | | | XRP 0.0080910097681870 1 | | | |
| 3.1.170512 | ERIC CAPEL | ADDRESS REDACTED | | | ADA 370.913542323185<br>BTC 0.001137216548775 1 | | | |
| | | | | | CEL 0.606276799315111 | | | |
| 3.1.170513 | ERIC CARDEN | ADDRESS REDACTED | | | ETH 0.001990701019895618 | | ETH 0.00000071184514879 | |
| 3.1.170514 | ERIC CARDENAS | ADDRESS REDACTED | | | BTC 1.365959220139999-06 | | | |
| 3.1.170515 | ERIC CARINO | ADDRESS REDACTED | | | BTC 0.000817439510288B98 | | | |
| 3.1.170516 | ERIC CARLSON | ADDRESS REDACTED | | | ETH 0.0000048637681J8154 | | | |
| | | | | | MATIC 0.435167724768B54 | | | |
| 3.1.170517 | ERIC CARLSON | ADDRESS REDACTED | | | BAT 848.680393903159<br>BTC 0.024560806241056<br>CEL 1.351168972538R8 | | USDC 20864.92 | |
| | | | | | ETH 0.336674844634431<br>MATIC 650.918710352849<br>SOL 10.797554694245R9 | | | |
| | | | | | USDC 8087.667044383571 | | | |
| 3.1.170518 | ERIC CARLSON | ADDRESS REDACTED | | | ADA 2355.956801851964<br>AVAX 65.064159373581<br>BTC 0.306068390997003<br>DOT 0.0510116535335004<br>ETH 39.5256151543088<br>GUSD 0.424010475938416<br>MATIC 3593.91991825<br>SOL 35.506894905191S5 | | | |
| 3.1.170519 | ERIC CARMODY | ADDRESS REDACTED | | | BTC 0.000002146401382199<br>ETH 0.000127355826835D9 | | ETH 0.0909357791965417<br>USDC 4628.97272639465 | |
| | | | | | USDC 7.63695694653837 | | | |
| 3.1.170520 | ERIC CAROTHERS | ADDRESS REDACTED | | | ADA 405.235802236J16<br>AVAX 0.820484293792883<br>BAT 0.0388421489135586<br>BCH 0.00143111398125013<br>BSV 0.106756560333018<br>BTC 0.125536292849568<br>DASH 2.734472165875 77<br>DOT 6.5218803404956S5<br>ETC 4.690070354446403<br>ETH 1.551449422079 1<br>LINK 7.233246134822<br>LTC 0.78950625909618J2<br>MATIC 756.515605892163<br>SNX 14.537318582264J2<br>SOL 11.415771277163J9<br>USDC 1.06747381976926<br>XLM 0.0213570986515516<br>XRP 50.0794779014G7 | | USDC 0.0000025934768J209 | |
| | | | | | Z.3 3.69021181200971 | | | |
| 3.1.170521 | ERIC CARPENTER | ADDRESS REDACTED | | | ADA 0.00719617606573308<br>AVAX 0.000002475167052931<br>BTC 0.000000100984270B175<br>CEL 0.0149213328057235<br>DOT 0.0000276217813799154<br>ETH 0.0001647536589849D6<br>MANA 0.00310835970190433<br>MATIC 0.0981050500893332<br>MCDAI 0.00537837581589D79<br>SOL 0.00214365412682S5 | | AVAX 0.0029170579192J775<br>CEL 15.1447699681409<br>USDC 0.9695823987438D9 | |
| | | | | | USDC 0.0010126967432596J1 | | | |
| 3.1.170522 | ERIC CARR | ADDRESS REDACTED | | | ETC 0.0029999379089111J1 | | | |
| | | | | | ETH 23.169703052369J4 | | | |
| 3.1.170523 | ERIC CARRENDER | ADDRESS REDACTED | | | BTC 0.000000238993940394<br>CEL 0.05485001765234B6<br>ETH 0.00086650294160058B9 | | BTC 0.00000070128877052B<br>CEL 68.163338326311J4<br>ETH 0.000000093732254224 | |
| | | | | | USDC 4.990606122527J72 | | USDC 0.0099919797405680 4 | |
| 3.1.170524 | ERIC CARROLL | ADDRESS REDACTED | | | BTC 0.001423447406384J32 | | | |
| 3.1.170525 | ERIC CARTER | ADDRESS REDACTED | | | BTC 0.006661897897517 78 | | | |
| 3.1.170526 | ERIC CARTER | ADDRESS REDACTED | | | ADA 456.523207485549<br>BTC 0.0776709263467634<br>LTC 4.081119629365 3 | | | |
| | | | | | USDC 5145.77900763447 | | | |
| 3.1.170527 | ERIC CARTER | ADDRESS REDACTED | | | BTC 1.685000742038B99<br>ETH 5.624423123762315 | | | |
| 3.1.170528 | ERIC CASPER | ADDRESS REDACTED | | | ETC 0.1942814653570J14 | | | |
| 3.1.170529 | ERIC CASSIDY | ADDRESS REDACTED | | | BTC 0.00748209193510123<br>CEL 1.16960870861106<br>ETH 0.0309715262483476<br>LTC 0.0162828100079335<br>MATIC 511.269036326374<br>SOL 0.00762688067272178<br>USDC 38.499250573611 9 | | BTC 1.054613136198T3<br>ETH 31.193315510778B8<br>LTC 0.0000000018780392518<br>SOL 6.09359654185439<br>USDC 0.0082436982586756<br>ZEC 24.174644541071 2 | |
| | | | | | ZEC 0.00020937014667J3 | | | |
| 3.1.170530 | ERIC CASTELLANOS | ADDRESS REDACTED | | | ADA 1665.614781335<br>AVAX 102.230061885138<br>BTC 2.078251549885549<br>ETH 36.182494878156J2<br>LINK 1159.990722962J41<br>MATIC 19674.389819929 9<br>SOL 508.655188226984 | | | |
| | | | | | UNI 611.901767593947 | | | |
| 3.1.170531 | ERIC CASTERLINE | ADDRESS REDACTED | | | MATIC 314.51823928491 | | | |
| 3.1.170532 | ERIC CASTILLO | ADDRESS REDACTED | | | BTC 0.0000330634860074J3<br>GUSD 2.002900590802192 | | | |
| | | | | | USDT ERC20 0.291574169803372 | | | |
| 3.1.170533 | ERIC CASTRILLO | ADDRESS REDACTED | | | BTC 0.099998194281612<br>CEL 395.964561097J54<br>ETH 3<br>MATIC 1062 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.170534 | ERIC CASTRO | ADDRESS REDACTED | | | 1INCH 13.57868U447476<br>ADA 1055.298U754223<br>AVAX 5.104638985796U7<br>COMP 2.080793469U1569<br>ETH 0.198801108581726<br>MATIC 257.291207862027<br>SNX 52.199670878789J<br>ZRX 660.74887839U851 | DOT 31.5107415363 | | |
| 3.1.170535 | ERIC CASTRO | ADDRESS REDACTED | | | BTC 0.038917958361U477<br>DOT 0.015195987910863<br>ETH 17.531803431U483<br>LINK 0.041432364156994<br>MATIC 2237.661375U9381<br>USDC 1961.553006789U7 | ETH 0.004846491U27523854<br>USDC 4974.657 | | |
| 3.1.170536 | ERIC CATEN | ADDRESS REDACTED | | | BTC 0.098360763408U089<br>ETH 2.29167695369957<br>MCDAI 0.027297653178950U2 | ETH 8 | | |
| 3.1.170537 | ERIC CEBALLOS | ADDRESS REDACTED | | | BTC 0.028860621U449011<br>ETH 1.01982002962704 | | | |
| 3.1.170538 | ERIC CEDIARGREN | ADDRESS REDACTED | | | BTC 0.003706726289361388<br>DOT 0.006681608272774U60<br>ETH 0.313481245099U247 | | | |
| 3.1.170539 | ERIC CEN | ADDRESS REDACTED | | | BAT 2.22813U625377<br>BTC 0.001181382269895U82 | | | |
| 3.1.170540 | ERIC CENTELLA | ADDRESS REDACTED | | | BTC 0.19644285U709044<br>ETH 0.550879294435308<br>LINK 9499.98844397454<br>LTC 51.5530787615377<br>UNI 0.03314626690U6066<br>USDC 9.94991874308466 | | | |
| 3.1.170541 | ERIC CENTENO CUSI | ADDRESS REDACTED | | | ADA 0.09754480857548U16<br>AVAX 2.521882136757U18<br>BTC 0.101872512974967<br>CEL 51.9997243512312<br>DOT 41.2591545928628<br>ETH 1.12771396725741<br>LUNC 12.908442492239U5<br>MANA 1544.17973U83342<br>MATIC 541.476607778171<br>SNX 23.11472271651U5<br>UMA 0.163918411569U03<br>USDC 13.20158771635U75<br>XLM 1596.497636794U631<br>XRP 805.710760828U683<br>ZRX 84.06704717U2535 | | | |
| 3.1.170542 | ERIC CERDA | ADDRESS REDACTED | | | CEL 1.075004606079336 | | | |
| 3.1.170543 | ERIC CERVANTES | ADDRESS REDACTED | | | BTC 0.02607262691U77733<br>ETH 0.567063852504452<br>USDC 1069.7163053488 | BTC 0.00170782 | | |
| 3.1.170544 | ERIC CHA | ADDRESS REDACTED | | | ADA 1.70870U732296<br>BTC 0.01356731206682011<br>USDC 793.135414060901<br>XRP 0.08160528146488U2 | | | |
| 3.1.170545 | ERIC CHADDICK | ADDRESS REDACTED | | | BTC 0.000906568U92492087 | | | |
| 3.1.170546 | ERIC CHAI | ADDRESS REDACTED | | | BTC 1.60452479033216<br>ETH 0.000053377233954J | BTC 0.10251609 | | |
| 3.1.170547 | ERIC CHAIYAPHANTO | ADDRESS REDACTED | | | BTC 0.000582619864294872<br>CEL 40.5031124368538<br>ETH 0.485<br>LINK 20.46 | | | |
| 3.1.170548 | ERIC CHAMOIS | ADDRESS REDACTED | | | BTC 0.000061880147507021<br>CEL 1.0628420161247U4 | | | |
| 3.1.170549 | ERIC CHAN | ADDRESS REDACTED | | | BTC 0.04668432362702U49<br>USDC 2.53861407191048 | | | |
| 3.1.170550 | ERIC CHAN | ADDRESS REDACTED | | | BTC 0.000215109377910078<br>CEL 0.0082165263129715S<br>ETH 1.34178560277146 | | | |
| 3.1.170551 | ERIC CHANCELLOR | ADDRESS REDACTED | | | SNX 0.65515650612U1132<br>USDC 1.140420821663U4 | | | |
| 3.1.170552 | ERIC CHANG | ADDRESS REDACTED | | | BTC 0.571809398223404<br>ETH 3.441260874101414<br>USDC 0.015660733681278J2 | | | |
| 3.1.170553 | ERIC CHANG | ADDRESS REDACTED | | | ETH 1.7926484877060J9 | | | |
| 3.1.170554 | ERIC CHAPELET | ADDRESS REDACTED | | | BTC 0.001355133069026S3<br>CEL 90.16200141J3536 | | | |
| 3.1.170555 | ERIC CHAPIN | ADDRESS REDACTED | | | BTC 4.26748561552479<br>ETH 48.4099552547602<br>USDC 38.24229137596J6<br>USDT ERC20 13.8930834114771 | | | |
| 3.1.170556 | ERIC CHAPMAN | ADDRESS REDACTED | | | BTC 0.14837737266551S1<br>ETH 3.96799547661S53<br>USDC 296.183670990973 | BTC 0.00621053<br>ETH 0.278674919293041<br>USDC 9377.985917 | | |
| 3.1.170557 | ERIC CHAPMAN | ADDRESS REDACTED | | | BNT 420.603186887308<br>BTC 0.000879561841193812<br>ETH 0.025455632439372<br>LINK 1398.85642358134<br>MATIC 9989.54645397696<br>PAXG 0.00066659187623708<br>SGB 10345.362923631B<br>UNI 147.7605764373S2 | BTC 1.164082513842B<br>ETH 23.1161332088793 | | |
| 3.1.170558 | ERIC CHAPPELEAR | ADDRESS REDACTED | | | CEL 0.000528066620793387<br>SGB 604.3271841992S6<br>XRP 0.00180421722858U2 | | | |
| 3.1.170559 | ERIC CHARLES BAESA | ADDRESS REDACTED | | | BTC 0.001703480667881U4<br>ETH 0.301286185052166<br>USDC 919.100063689739 | | | |
| 3.1.170560 | ERIC CHARLES BAHR | ADDRESS REDACTED | | | AVAX 1.71512923662435<br>ETH 0.00168593724918S8 | AVAX 0.813 | | |
| 3.1.170561 | ERIC CHARLES BENOIN | ADDRESS REDACTED | | | ADA 328.417238703969<br>BCH 2.023021387866S4<br>BTC 0.203913231710689<br>ETH 15.577152750106S<br>GUSD 125.67782785277U2<br>LTC 30.794819797150S9<br>XRP 1301.026732 | | | |
| 3.1.170562 | ERIC CHARLES DUDENHOEFFER | ADDRESS REDACTED | | | BCH 2.839964125668S7<br>BTC 0.495147878544055<br>CEL 1102.461947295S4<br>ETH 1.90280173655484<br>LTC 41.7219850974782<br>MATIC 3795.51856695S39<br>USDC 450.3847178366S2 | | | |
| 3.1.170563 | ERIC CHARLES NEWTON | ADDRESS REDACTED | | | ADA 13.08076638280J3<br>BTC 0.000000335984057190J7<br>SOL 0.108916827427919<br>TUSD 0.026998744908325 | ADA 1190.867505453153<br>BTC 0.0000000099772127B4<br>CEL 126.231274622737<br>SOL 97.874240438152J6 | | |
| 3.1.170564 | ERIC CHAVES | ADDRESS REDACTED | | | MCDAI 40.9601662922613<br>USDT ERC20 17.0662368652407 | | | |
| 3.1.170565 | ERIC CHAVEZ | ADDRESS REDACTED | | | BTC 0.0399652820040248<br>CEL 184.298D201271<br>ETH 1.03543533148506<br>SNX 18.71218472329B8<br>USDC 552.92939029U9771 | | | |
| 3.1.170566 | ERIC CHEE | ADDRESS REDACTED | | | BTC 0.3251135311U3496<br>USDC 100077.933340063 | | | |
| 3.1.170567 | ERIC CHEE | ADDRESS REDACTED | | | ADA 0.23058253173422S6<br>BTC 0.0020351833956145<br>ETH 1.0696933050331J2<br>USDC 0.301665223222812<br>USDT ERC20 0.503402023141859 | | | |
| 3.1.170568 | ERIC CHEE | ADDRESS REDACTED | | | BCH 0.00123628784928S5<br>BTC 0.0012296866717S554<br>ETH 0.000282036063549613<br>BTC 1.58621383246686<br>USDC 10.9006335805043 | | | |
| 3.1.170569 | ERIC CHEN | ADDRESS REDACTED | | | BTC 0.2250185249U787<br>ETH 1.11098510621083<br>XRP 461.702529710077 | | | |
| 3.1.170570 | ERIC CHEN | ADDRESS REDACTED | | | BTC 0.3168246431859J6<br>ETH 13.7518288469749<br>USDC 26405.1850435318<br>USDT ERC20 264.462910454852 | | | |
| 3.1.170571 | ERIC CHEN | ADDRESS REDACTED | | | BTC 0.52918175233063S | | | |
| 3.1.170572 | ERIC CHEN | ADDRESS REDACTED | | | | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.170573 | ERIC CHIEN | ADDRESS REDACTED | | | ADA 205.90300484881<br>BTC 0.0119568844470029<br>COMP 0.877055009073425<br>ETH 0.15156891308599<br>LINK 2.1142792786627<br>USDC 2306.23806714959<br>XLM 90.9377529229184<br>XTZ 516.993144697886 | | | |
| 3.1.170574 | ERIC CHIEN | ADDRESS REDACTED | | | BTC 0.00088526962077875S<br>MATIC 843.28170278869<br>USDC 0.010515064926449S<br>XLM 0.00922400371629439 | | | |
| 3.1.170575 | ERIC CHIEN | ADDRESS REDACTED | | | BTC 0.00453843040377778<br>CEL 7.24346808075556<br>ETH 0.140186150824467 | | | |
| 3.1.170576 | ERIC CHENG | ADDRESS REDACTED | | | BTC 0.000377845757181053<br>CEL 0.0774592254109092<br>XRP 294.452541339732 | | | |
| 3.1.170577 | ERIC CHENGECHA | ADDRESS REDACTED | | | BTC 0.000018021007388041 | | | |
| 3.1.170578 | ERIC CHENIER | ADDRESS REDACTED | | | BTC 0.04257149689326968<br>ETH 1.05029403783427<br>LINK 0.016059360924838B | | | |
| 3.1.170579 | ERIC CHEUNG | ADDRESS REDACTED | | | MATIC 0.94355853724924B<br>BTC 0.000148400769815509<br>ETH 10.0399059404176<br>USDT ERC20 315.359813407233 | | | |
| 3.1.170580 | ERIC CHEUNG | ADDRESS REDACTED | | | BTC 0.10331242111753<br>ETH 1.21805150669392<br>USDT ERC20 2.249784946496999 | | | |
| 3.1.170581 | ERIC CHEUNG | ADDRESS REDACTED | | | MCDAI 42.345445881511<br>USDC 16650.7037104943 | | | |
| 3.1.170582 | ERIC CHEVAL | ADDRESS REDACTED | | | ADA 0.24284546988756<br>BCH 0.000166326407334576<br>BTC 0.000141816593205488<br>DASH 0.00058026506401514S<br>ETC 0.01020976591643Z8<br>ETH 0.0000385758408664002<br>LTC 0.0036134335369707L | | | |
| 3.1.170583 | ERIC CHIANG | ADDRESS REDACTED | | | BTC 0.00006975441670327<br>LUNC 0.0229046227855522<br>USDC 0.0118557126218088<br>USDT ERC20 0.00253525577754769 | | | |
| 3.1.170584 | ERIC CHIEN | ADDRESS REDACTED | | | ADA 0.8692216974805S4<br>AVAX 135.906589662508<br>BTC 1.12978510122287<br>DOT 606.248567858S49<br>ETH 0.00002856805449A165<br>MATIC 0.04976564196173Z7<br>USDC 19.5833585756397 | | | |
| 3.1.170585 | ERIC CHILD | ADDRESS REDACTED | | | BTC 0.000891265597147955<br>CEL 280.823887371778<br>USDC 0.0087 | | | |
| 3.1.170586 | ERIC CHIN | ADDRESS REDACTED | | | BTC 0.2066713519S0727 | | | |
| 3.1.170587 | ERIC CHIN | ADDRESS REDACTED | | | BTC 0.000006772933500767<br>CEL 183.594301241538<br>ETH 0.123654706112278<br>LINK 7.99446151728422<br>MATIC 3780.520660143688<br>PAX 6.48577724983625Z<br>SGB 16.63807631182747<br>SNX 7.35812911<br>UNI 7.0566421503771A<br>XRP 107.77546 | | | |
| 3.1.170588 | ERIC CHINLUND | ADDRESS REDACTED | | | BTC 0.00088137484316474 | BTC 0.000000000004528770T1 | | |
| 3.1.170589 | ERIC CHITTABATH | ADDRESS REDACTED | | | BTC 0.05547248215309S24<br>ETH 0.0205289742257674<br>USDT ERC20 0.21288959889997 | | | |
| 3.1.170590 | ERIC CHIU | ADDRESS REDACTED | | | BTC 0.00110014983727924<br>PAXG 0.1757221567519S<br>XLM 409.80331358836T | | | |
| 3.1.170591 | ERIC CHO | ADDRESS REDACTED | | | BTC 0.1376420050667T2 | | | |
| 3.1.170592 | ERIC CHO | ADDRESS REDACTED | | | BTC 0.000168650979742562<br>GUSD 0.149672272634191<br>USDC 0.234064258047849 | | | |
| 3.1.170593 | ERIC CHOI | ADDRESS REDACTED | | Yes | BTC 0.106048002368847<br>ETH 0.0000014604201395B3<br>MATIC 3.12497698701102<br>SNX 0.00152363145844444<br>USDC 1.9854163626974S<br>XLM 1.41663899119539 | | | BTC 0.88472087056533G |
| 3.1.170594 | ERIC CHOI | ADDRESS REDACTED | | | ADA 259.632986178669<br>BNB 0.00102117757044S3S<br>BTC 0.000461998001626846<br>CEL 12.49494525055511<br>ETH 0.00249760883624191<br>LINK 62.179572193653S9<br>LTC 0.000000058558701183<br>USDC 1.73525984472008 | | | |
| 3.1.170595 | ERIC CHOI | ADDRESS REDACTED | | | ADA 260.639970166186<br>BTC 0.04897466789643A4<br>ETH 0.25212600293S174 | BTC 0.00378167 | | |
| 3.1.170596 | ERIC CHOU | ADDRESS REDACTED | | | BTC 0.0135125440070S09 | | | |
| 3.1.170597 | ERIC CHOW | ADDRESS REDACTED | | | CEL 0.2413254035569T | | | |
| 3.1.170598 | ERIC CHRISTENSEN | ADDRESS REDACTED | | | BTC 0.000018455915458815 | | | |
| 3.1.170599 | ERIC CHRISTENSEN | ADDRESS REDACTED | | | AAVE 0.0015420366438936 3<br>ADA 1.06469461925758<br>AVAX 0.00213818000295084<br>BCH 0.000205535001065787<br>BTC 0.00010360650984255<br>CEL 569.308655846619<br>COMP 0.0000153201045049A01<br>DASH 0.0037828891092564B<br>DOT 0.07669091601274IB<br>EOS 0.021759373187496G<br>ETC 0.14215777547372Z<br>ETH 0.00002096254232324A4<br>LINK 0.008632521557049479<br>LTC 0.0009994666227328Z9<br>MANA 0.13370025326574B<br>MATIC 1.5911831335377<br>MCDAI 0.006735679307632D6<br>SGB 0.07464169399719G9<br>SNX 0.08356921505601Z3<br>SOL 6.7728016149381I2<br>SUSHI 0.02182174018255B<br>UNI 0.01356051354554Z8<br>USDC 72.2742653417633<br>USDT ERC20 1.31079858822111<br>XLM 0.1600785798927G<br>XRP 0.0945260600281388<br>ZRX 2.1482147241904Z | AAVE 0.00005355953582582<br>BTC 0.00000053936801660Z<br>CEL 1458.318<br>DOT 0.00011962478039487<br>LINK 0.00000143231380349<br>MATIC 0.00569303043679234<br>USDC 0.004382 | | |
| 3.1.170600 | ERIC CHRISTESON | ADDRESS REDACTED | | | ADA 74.37086028520 9<br>BAT 86.29645890767B8<br>BCH 0.19448487126573 3<br>BTC 0.0069999010252061<br>DOT 11.42394970687 37<br>ETH 0.2441049231402B1<br>KNC 22.041566547540 9<br>LTC 0.334304945565Z5<br>MANA 13.9659695464758<br>USDC 234.655366490402 | | | |
| 3.1.170601 | ERIC CHRISTIAN ANDRE BOULOUMIE | ADDRESS REDACTED | | | BTC 0.000000034397009467 | | | |
| 3.1.170602 | ERIC CHRISTIAN FABIAN | ADDRESS REDACTED | | | AAVE 0.29616190081764 1<br>CEL 4.03568809420251<br>LTC 0.09988316924198 15<br>XRP 5.1415808T125 | | | |
| 3.1.170603 | ERIC CHRISTIAN P BARBOTTIN | ADDRESS REDACTED | | | BTC 0.00121102732242337<br>CEL 6.87968032919965<br>EOS 358.5358 | | | |
| 3.1.170604 | ERIC CHRISTIANSEN | ADDRESS REDACTED | | | BTC 0.005978164142018Z<br>MANA 5.64116042398861<br>MATIC 14.189212208232 9 | | | |
| 3.1.170605 | ERIC CHRISTOPHER JACOBSEN | ADDRESS REDACTED | | | ETH 0.00166436736614845 | | | |
| 3.1.170606 | ERIC CHRISTOPHER LEWIS | ADDRESS REDACTED | | | BTC 0.01975905923235263 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.170607 | ERIC CHU | ADDRESS REDACTED | | | BTC 0.000000687211001627<br>CEL 0.087218472067572<br>ETH 0.300520591267238 | | | |
| 3.1.170608 | ERIC CHU | ADDRESS REDACTED | | | CEL 5.577723243967899<br>XRP 649.908304 | | | |
| 3.1.170609 | ERIC CHU | ADDRESS REDACTED | | | ADA 303.782342872147<br>BTC 0.018106497847287<br>CEL 0.302024357042805<br>MATIC 1460.71695834858<br>MCDAI 386.85185000181<br>SNX 116.483854032936 | | | |
| 3.1.170610 | ERIC CHU | ADDRESS REDACTED | | | CEL 1.1338095504092 | | | |
| 3.1.170611 | ERIC CHUDEJ | ADDRESS REDACTED | | | AVAX 1.54228831839346<br>BAT 355.252818164357<br>BTC 0.261286977487714<br>CEL 1.1247100832293<br>COMP 0.045502630701808<br>MATIC 1.4458187530195<br>MCDAI 5.63377853350681 | | | |
| 3.1.170612 | ERIC CHUN | ADDRESS REDACTED | | | ADA 160.600583616674<br>BTC 0.001013512591833<br>ETH 0.4213209782402<br>LINK 40.8612931860429 | | | |
| 3.1.170613 | ERIC CHUNG | ADDRESS REDACTED | | | BTC 0.000002468950479869<br>CEL 1.08978379255346<br>GUSD 0.030282727540285 | | | |
| 3.1.170614 | ERIC CHUNG | ADDRESS REDACTED | | | BTC 0.023853285285434<br>ETH 0.128675299762796<br>USDC 34700.0273927943 | USDC 35000 | | |
| 3.1.170615 | ERIC CHUNG | ADDRESS REDACTED | | | ADA 807.96971553766<br>BTC 0.495758046582515 | | | |
| 3.1.170616 | ERIC CHUNG | ADDRESS REDACTED | | | BTC 0.00113639024801439<br>ETH 0.01221725607255447<br>MATIC 0.00319142506036322<br>USDT ERC20 0.004703076909552597 | | | |
| 3.1.170617 | ERIC CICERO | ADDRESS REDACTED | | | BTC 0.00101852453962016<br>CEL 43.10949960528892<br>ETH 1.30066541266347<br>XRP 1664.04963442099 | | | |
| 3.1.170618 | ERIC CIOTOLA | ADDRESS REDACTED | | | MATIC 1346.18755444414 | | | |
| 3.1.170619 | ERIC CIUPEK | ADDRESS REDACTED | | | ETH 0.23906400474319<br>LTC 0.36075744360863B<br>MATIC 364.576179125179 | | | |
| 3.1.170620 | ERIC CLARK | ADDRESS REDACTED | | | BTC 0.372401962945885<br>ETH 1.568389092771S<br>SOL 0.0003710467738S2815 | BTC 0.000463598524712601 | BTC 0.000026497725134014<br>ETH 0.17751580608273 | |
| 3.1.170621 | ERIC CLARK | ADDRESS REDACTED | | | BTC 0.05273714461268O7 | | | |
| 3.1.170622 | ERIC CLARK | ADDRESS REDACTED | | | ADA 6592.19321284456<br>BTC 0.409069124779612<br>ETH 5.2117185058149<br>MATIC 1846.54098108945<br>SOL 101.84368500929 | | | |
| 3.1.170623 | ERIC CLARK MAYOLA SU | ADDRESS REDACTED | | | CEL 0.0029 | | | |
| 3.1.170624 | ERIC CLAYTON | ADDRESS REDACTED | | | BTC 0.00840280798744135 | | | |
| 3.1.170625 | ERIC CLEMENT | ADDRESS REDACTED | | | ADA 41.5638340785097 | | | |
| 3.1.170626 | ERIC CLINT WHITE | ADDRESS REDACTED | | | BTC 0.0000564771514031A<br>USDC 26711.0574402211 | | | |
| 3.1.170627 | ERIC CLYMER | ADDRESS REDACTED | | | BTC 0.022266473495635S3<br>CEL 12.8799763061972<br>ETH 0.23310657759929<br>SOL 0.89535821048154<br>USDC 405.18677632908S<br>UST 10 | | | |
| 3.1.170628 | ERIC COEUR | ADDRESS REDACTED | | | BTC 0.000007193448824217<br>CEL 1.082653280495O5 | | | |
| 3.1.170629 | ERIC COFFMAN | ADDRESS REDACTED | | | BTC 0.00108083738992464<br>CEL 0.484241972B0366<br>USDC 1831.31086901142 | | | |
| 3.1.170630 | ERIC COLAIANNI | ADDRESS REDACTED | | | ADA 1565.06254655409<br>BTC 0.290981806619642<br>ETH 2.869721033910S3<br>USDC 18610.34608366698 | | | |
| 3.1.170631 | ERIC COLLADO | ADDRESS REDACTED | | | AAVE 0.173080117854078<br>AVAX 2.74153699766565<br>BCH 0.96270766383207B<br>BSV 0.944644479396497<br>BTC 1.000895728940D5<br>ETH 0.537595363159413<br>MATIC 97.7876988123843<br>XLM 300.257190305035 | | | |
| 3.1.170632 | ERIC COLLINS | ADDRESS REDACTED | | | BTC 0.00122443391107B5<br>CEL 0.151203185364911<br>ETH 1.57038901448083<br>MATIC 3524.36171618272 | | | |
| 3.1.170633 | ERIC COLLINS | ADDRESS REDACTED | | | ADA 266.667001O5062 | | | |
| 3.1.170634 | ERIC COLLINS | ADDRESS REDACTED | | | BTC 0.00086320975535149 | | | |
| 3.1.170635 | ERIC COLLINS | ADDRESS REDACTED | | | CEL 1.1296389151739A | | | |
| 3.1.170636 | ERIC COLLOM | ADDRESS REDACTED | | | CEL 0.10156653831360S<br>BTC 0.123951254682953<br>CEL 654.541184356134<br>ETH 0.00608664864568485<br>SOL 59.89907693178238<br>USDC 6215.57428914817<br>USDT ERC20 0.301558654552521 | | | |
| 3.1.170637 | ERIC COLS | ADDRESS REDACTED | | | BTC 0.000157688575657Z8<br>CEL 5.859363287017369<br>EOS 69.99<br>LTC 10.118911285643A | | | |
| 3.1.170638 | ERIC COLWILL | ADDRESS REDACTED | | | BTC 0.00126282701770195<br>ETH 0.12199384506953 | | | |
| 3.1.170639 | ERIC CONDE | ADDRESS REDACTED | | | BTC 0.000112173611995578<br>CEL 6.95112728469647<br>ETH 0.000337440159924B | | | |
| 3.1.170640 | ERIC CONSTEIN | ADDRESS REDACTED | | | BTC 0.000007570827784004<br>MATIC 0.471320089482Z4<br>SNX 0.0370743842387B2<br>XLM 0.0663415179166523 | | | |
| 3.1.170641 | ERIC COOK | ADDRESS REDACTED | | | CEL 1.09945500999105 | | | |
| 3.1.170641 | ERIC COOPER | ADDRESS REDACTED | | | ADA 156.02308897442<br>BCH 0.3426615077B9019<br>BTC 0.005323946785366Z<br>CEL 1.75380078970467<br>DASH 1.14592904405336<br>EOS 1.69305886538466<br>ETH 0.000164053573673973<br>LTC 0.0159322607528Z7<br>MATIC 1465.29098816256<br>MCDAI 109.97581191737<br>SGB 30.734845313111<br>SNX 24.1141727107D711<br>UNI 2.9225205658325<br>USDC 284.85206670857B<br>XLM 106.871523399088<br>XRP 500.97743465354B<br>ZRX 121.680347939135 | | | |
| 3.1.170642 | ERIC COOPER | ADDRESS REDACTED | | | BTC 0.000000778349514783 | BTC 0.03114969<br>ETH 0.00054675 | | |
| 3.1.170643 | ERIC CORBAN | ADDRESS REDACTED | | | CEL 1.07489597200477 | | | |
| 3.1.170644 | ERIC CORBIN | ADDRESS REDACTED | | | CEL 1.06536074173921 | | | |
| 3.1.170645 | ERIC CORCORAN | ADDRESS REDACTED | | | BTC 0.000051185331421909<br>CEL 49.85364413343I5 | | | |
| 3.1.170646 | ERIC CORMAN | ADDRESS REDACTED | | | ADA 188.770742856D78<br>BTC 0.03106943048649I1<br>CEL 0.016825923374635B<br>DOT 0.005571476964373I64<br>LTC 0.00047461863385746<br>MATIC 0.029160063318365Z | | | |
| 3.1.170647 | ERIC CORRAL | ADDRESS REDACTED | | | ADA 743.99962731617b<br>BSV 0.32095620739317<br>BTC 0.065092030026767B8<br>ETC 20.3630573219038<br>LTC 13.391139287021B<br>MATIC 553.024738373A | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.170648 | ERIC CORTESE | ADDRESS REDACTED | | | ADA 958.11124330028<br>BTC 0.36807332349410:<br>ETH 1.63182136153133 | | | |
| 3.1.170649 | ERIC COURCHESNE | ADDRESS REDACTED | | | BCH 0.4177137200541?<br>BNB 1.09995388458472<br>BTC 0.02180309582129A3<br>CEL 343.64122731852B<br>DOT 33.6588974438955<br>EOS 236.767633466956<br>ETH 0.29870729405856S<br>KLM 0.000000064091048853<br>XRP 0.000000706528316597 | | | |
| 3.1.170650 | ERIC COVERT | ADDRESS REDACTED | | | BTC 0.000062606029698334<br>BUSD 1.56032355870480<br>ETH 0.0004129084573371S8<br>MATIC 0.623839011983028<br>MKR 0.0000001325372139<br>XLM 27.0000214600889 | | | |
| 3.1.170651 | ERIC CRADY | ADDRESS REDACTED | | | | | | |
| 3.1.170652 | ERIC CRAIG | ADDRESS REDACTED | | | BTC 0.00000042404350047<br>ETC 0.000000020859611150B<br>CEL 0.00033595287885543<br>ETH 0.000000720859311122<br>LTC 0.000000019210975573<br>SNX 0.000002883476202637<br>USDC 0.00369589511483439 | CEL 0.000382195731557439<br>CEL 0.7388760020596515<br>ETH 0.000135290353140245<br>LTC 0.00012135044761746Z<br>SNX 1.17764881939646<br>USDC 5.88892547562585 | | |
| 3.1.170653 | ERIC CRAWFORD | ADDRESS REDACTED | | | CEL 1 | | | |
| 3.1.170654 | ERIC CRENSHAW | ADDRESS REDACTED | | | CEL 1.09942374548082 | | | |
| 3.1.170655 | ERIC CROCHTON | ADDRESS REDACTED | | | BTC 0.0270764532977234<br>CEL 49.7538407124947<br>ETH 0.055183<br>USDC 950.19675 | | | |
| 3.1.170656 | ERIC CROSSON | ADDRESS REDACTED | | | BTC 0.000010763566083601<br>CEL 1.09599345784111 | | | |
| 3.1.170657 | ERIC CRUZ VIDAL | ADDRESS REDACTED | | | BTC 0.00106825402277494<br>CEL 3.32696111171284<br>LINK 0.24959327 | | | |
| 3.1.170658 | ERIC CUELLAR | ADDRESS REDACTED | | | BTC 0.00376950649909511<br>CEL 1.12840035034744<br>MCDAI 309.027247732225 | | | |
| 3.1.170659 | ERIC CUEVAS | ADDRESS REDACTED | | | BTC 0.000408562944695552<br>ETH 3.81211139621557 | BTC 0.26121060353531 4 | | |
| 3.1.170660 | ERIC CUMAS | ADDRESS REDACTED | | | BTC 0.0212869035800102<br>ETH 0.29034628052032 | | | |
| 3.1.170661 | ERIC CUMMINGS | ADDRESS REDACTED | | | BTC 0.012766768390906 2<br>ETH 0.563565536306S5<br>UNI 10.1876556464127 | | | |
| 3.1.170662 | ERIC CUNNEEN | ADDRESS REDACTED | | | BTC 0.000747379075550T5<br>CEL 340.938461690184<br>DOT 58.2703317027984<br>ETH 3.25190609024563<br>SNX 93.2187251941667 | | | |
| 3.1.170663 | ERIC CURIEL | ADDRESS REDACTED | | | BTC 0.0275707992454982<br>ETH 0.621159274119465<br>LINK 4.19485631135876<br>SNX 21.9166649029732<br>USDC 536.291360427503 | BTC 0.00793433<br>ETH 0.0452254413033839 | | |
| 3.1.170664 | ERIC CURRENCE | ADDRESS REDACTED | | | GUSD 606.410324139B | | | |
| 3.1.170665 | ERIC CURRIE | ADDRESS REDACTED | | | USDC 9371.62407536017 | | | |
| 3.1.170666 | ERIC CWIKLINSKI | ADDRESS REDACTED | | | SGB 30.2545149771<br>SNX 4.33395546753773 | | | |
| 3.1.170667 | ERIC CYRIVAN | ADDRESS REDACTED | | | XRP 202.081528158238<br>CEL 8.74486133526136 | | | |
| 3.1.170668 | ERIC D LOUTTIT | ADDRESS REDACTED | | | ETH 0.12381805 | | | |
| 3.1.170669 | ERIC D SEPULVEDA | ADDRESS REDACTED | | | ETH 0.00164119895205906<br>ADA 457.2562475660J5<br>BTC 0.00130953202846838<br>LINK 12.7227847405745<br>SNX 127.67232362A136 | | | |
| 3.1.170670 | ERIC D'SOUZA | ADDRESS REDACTED | | | BTC 0.0151034159424604<br>ETH 0.14681744476251S<br>MCDAI 63.6913935797286 | | | |
| 3.1.170671 | ERIC DACHTLER | ADDRESS REDACTED | | | BTC 0.000000010406691705Z<br>ETH 0.000001971188997571<br>SOL 0.00000763543073402 | BTC 0.000000151218189597<br>ETH 0.000000933924265513<br>SOL 0.000000033655451121 | | |
| 3.1.170672 | ERIC DADOUN | ADDRESS REDACTED | | | CEL 1.06548957036096<br>SGB 0.00121523510304403<br>XRP 0.00819535252500045 | | | |
| 3.1.170673 | ERIC DAHL | ADDRESS REDACTED | | | BTC 0.1980958621661<br>CEL 1.15116857753898<br>ETH 0.0010398343663681S<br>LINK 0.18170661669874<br>LTC 0.000000444295647396<br>USDC 2.95127225534918<br>XRP 0.000000524570322325 | BTC 0.19699604<br>LTC 0.0019336504123764 1<br>USDC 0.036 | | |
| 3.1.170674 | ERIC DALEO | ADDRESS REDACTED | | | BTC 0.00114875958539391<br>COMP 0.00534725029628489<br>ETH 0.0114322444214405<br>LINK 0.060608766265904 9<br>LTC 0.0151636292665103<br>MANA 0.487258784888065<br>MCDAI 42.7211522826326<br>XLM 1166.23237059725 | | | |
| 3.1.170675 | ERIC DALIUS | ADDRESS REDACTED | | | BCH 0.00000000645451217 1<br>BTC 0.000000000937508433<br>CEL 1.032525695966 13<br>ETH 0.000239408363416393<br>LTC 0.000187905380062539<br>USDC 0.000003960859267994 | | | |
| 3.1.170676 | ERIC DAMBRINE | ADDRESS REDACTED | | | CEL 0.0660545142095803 | | | |
| 3.1.170677 | ERIC DAMEN | ADDRESS REDACTED | | | ETH 0.00657302 | | | |
| 3.1.170678 | ERIC DAMIAN-VERNET | ADDRESS REDACTED | | | BTC 0.0501963713501953<br>ETH 0.545148920733055 | | | |
| 3.1.170679 | ERIC DAMONT CURRIE | ADDRESS REDACTED | | | BTC 0.00000749159024686 | | | |
| 3.1.170680 | ERIC DANIEL DELINE | ADDRESS REDACTED | | | AVAX 1.83094644411872<br>BTC 0.003811430005442292<br>CEL 0.00442754864992326<br>ETH 0.0531961429966368 | | | |
| 3.1.170681 | ERIC DANIEL LOPEZ | ADDRESS REDACTED | | | AAVE 9.85704708738062<br>ADA 338.203872202Z<br>AVAX 17.9173698792515<br>BAT 1330.08832704524<br>BCH 1.07146017781693<br>BNT 77.226789427958A<br>BTC 1.09373831472855<br>COMP 0.0529292308514675<br>DOT 262.264678757833<br>ETH 17.1568931112644<br>LINK 274.749701434354<br>LUNC 32.0264036048073<br>MATIC 2428.53050395574<br>SNX 211.520348564315<br>SOL 55.7461306262858<br>SUSHI 0.122447775047968<br>UNI 304.146896139555<br>USDC 70.7786749995294<br>XLM 56.9952917177545 | USDC 0.00000041059657460 9 | | |
| 3.1.170682 | ERIC DANIEL PETERSON | ADDRESS REDACTED | | | | AVAX 0.00000022 | | |
| 3.1.170683 | ERIC DANIEL YNTEMA | ADDRESS REDACTED | | | | BTC 0.001645479103408 61 | | |
| 3.1.170684 | ERIC DANIELS | ADDRESS REDACTED | | | | BTC 0.000000000572311184 | | |
| 3.1.170685 | ERIC DARDET PRESTON | ADDRESS REDACTED | | | ETH 0.00278813087733449<br>ADA 347.963333651252<br>BTC 0.00271658501619955<br>ETH 1.03436327489015<br>GUSD 0.00537037886487 7 | | | |
| 3.1.170686 | ERIC DARIN | ADDRESS REDACTED | | | USDC 0.0136706799757551<br>KLM 0.06969827563572S | | | |
| 3.1.170687 | ERIC DARK | ADDRESS REDACTED | | Yes | BTC 0.07210547042826 16<br>ETH 2.29379581322454<br>PAX 0.036367156028359 | BTC 0.27652383162219<br>ETH 0.00000085507718853 2<br>PAX 21.9781151974975 | | BTC 5.75295083804073 |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.170688 | ERIC DAUPTAIN | ADDRESS REDACTED | | | ADA 344.4475662095345<br>BTC 0.0550251357060694<br>CEL 78.5236545177828<br>ETH 0.20476848<br>LINK 27.90732265<br>MATIC 207.75862814<br>USDC 67.795567<br>USD 244.204.06093 | | | |
| 3.1.170689 | ERIC DAVID | ADDRESS REDACTED | | | BAT 0.0477195489912246<br>BTC 3.416940232799990 05<br>ETH 0.0015668883240233<br>LINK 0.0128532975694699<br>XRP 0.2680840614196 | | | |
| 3.1.170690 | ERIC DAVID KALET | ADDRESS REDACTED | | | BTC 1.170309628672996 06<br>SNX 0.01243422564875<br>XLM 0.02529453174797231 | BTC 0.000023695573209213 | | |
| 3.1.170691 | ERIC DAVID MCCANN | ADDRESS REDACTED | | | BTC 0.0005700908006677484<br>CEL 1213.604444540587<br>ETH 16.727053411923<br>MATIC 2829.688800485<br>SNX 284.305555121919 | | | |
| 3.1.170692 | ERIC DAVID MCMILLAN | ADDRESS REDACTED | | | BTC 0.0016137168597934<br>ETH 0.3697717561117968 | USDC 800 | | |
| 3.1.170693 | ERIC DAVID SHANNON | ADDRESS REDACTED | | | AAVE 6.00113137763037<br>BAT 3702 5716343586<br>BTC 0.343854473151004<br>COMP 1.03374269755004<br>ETH 4.733436913331101<br>LINK 48.258335540064<br>LTC 2.67051628799056<br>MCDAI 252.121504558871<br>USDC 50901.1026112491 | CEL 120.086366114509<br>USDC 50000 | | |
| 3.1.170694 | ERIC DAVID SWARTZ | ADDRESS REDACTED | | | ETH 0.0018591759476752B | | | |
| 3.1.170695 | ERIC DAVIS | ADDRESS REDACTED | | | BTC 0.0000028004442629299<br>ETH 0.0002359084426360575 | | USDC 0.00000036495155747 | |
| 3.1.170696 | ERIC DAVIS | ADDRESS REDACTED | | | USDC 0.23678569772954S | | | |
| 3.1.170697 | ERIC DAVIS | ADDRESS REDACTED | | | BTC 0.00129212452624903<br>ETH 2.320589997587333 | | | |
| 3.1.170697 | ERIC DAVIS | ADDRESS REDACTED | | | ADA 3260.437112727S<br>BTC 0.18374382701961418<br>ETH 8.97631823312925 | DOGE 19995 | | |
| 3.1.170698 | ERIC DAVIS | ADDRESS REDACTED | | | BTC 0.00101761080767483S<br>LINK 13.57617595731918 | | | |
| 3.1.170699 | ERIC DAVIS | ADDRESS REDACTED | | | BTC 0.000208507754674672<br>CEL 1.3219516042593<br>ETH 0.00000453232826403<br>SGB 0.0033786306374241618<br>XLM 0.116013320340929<br>XRP 0.10415820194979 | | | |
| 3.1.170700 | ERIC DAY | ADDRESS REDACTED | | | BTC 0.00230273702325672<br>ETH 0.21669517587714978<br>LTC 2.53819009745182<br>USDC 470.4723127837 | | | |
| 3.1.170701 | ERIC DE LANGE | ADDRESS REDACTED | | | MATIC 5.768002323035792<br>MCDAI 42.475620229027 | | | |
| 3.1.170702 | ERIC DE NIVERVILLE | ADDRESS REDACTED | | | BTC 0.00002439741218386Z<br>XRP 0.27525472031764S | | | |
| 3.1.170703 | ERIC DE SENNEVILLE | ADDRESS REDACTED | | | BTC 0.00000000015166106679<br>CEL 30.58203058429G<br>LUNC 99999996<br>USDC 1 | | | |
| 3.1.170704 | ERIC DE TOMBE | ADDRESS REDACTED | | | BCH 0.00015634419290953<br>CEL 0.0060923800020580B | | | |
| 3.1.170705 | ERIC DE VRIES | ADDRESS REDACTED | | | ADA 1532.38425595831<br>BNB 4.125973056284<br>BTC 0.047193067079566S<br>CEL 12.576027878508S<br>DOT 83.78991510072682<br>ETH 1.131302149431709<br>USDC 1.0357470050963Z<br>XRP 2204.59390236655 | | | |
| 3.1.170706 | ERIC DEAKIN | ADDRESS REDACTED | | | AVAX 9.70976111101523<br>BTC 11.786203077021G<br>ETH 95.8581469524984<br>LINK 184.3821219224Z5 | | | |
| 3.1.170707 | ERIC DEANE | ADDRESS REDACTED | | | BTC 0.0118468825944189<br>ETH 0.155508775684732 | | | |
| 3.1.170708 | ERIC DEBLASIO | ADDRESS REDACTED | | | ADA 4943.3296714029<br>BTC 0.0125592948494192<br>MATIC 3.7377383266056<br>SNX 576.93468787497G<br>USDC 39987.66528490013 | | | |
| 3.1.170709 | ERIC DECKER | ADDRESS REDACTED | | | ADA 0.0392295371351849<br>BTC 0.0000023605667198334<br>ETH 0.00001353040943609S<br>LTC 6.4957564397218RE 05<br>MATIC 0.019928854288039S<br>XLM 0.0090640383708216 | | | |
| 3.1.170710 | ERIC DECKER | ADDRESS REDACTED | | | BTC 0.000011785475223S9<br>ETH 0.00018949298737638T | | | |
| 3.1.170711 | ERIC DEEGEAR | ADDRESS REDACTED | | | GUSD 0.22549456181703<br>BTC 0.27644400239716<br>GUSD 0.01976609524121S<br>SNX 359.90439449068B<br>USDC 32905.805254300B | | | |
| 3.1.170712 | ERIC DEFLAMINIS | ADDRESS REDACTED | | | BTC 0.00107953578140544<br>LINK 45.1275172501272<br>MATIC 633.754119007583 | | | |
| 3.1.170713 | ERIC DEHART | ADDRESS REDACTED | | | BAT 9.681684634614L2<br>BTC 0.037534455576476S<br>EOS 3.997774273994575<br>ETH 1.816034061136652<br>MCDAI 0.04065955360500095<br>PAX 2.7717025923856T<br>USDC 4.92749802436998 | | | |
| 3.1.170714 | ERIC DEITZ | ADDRESS REDACTED | | | BTC 0.00000011339645259S4<br>XRP 0.000000086081453035 | | | |
| 3.1.170715 | ERIC DEL CONTE | ADDRESS REDACTED | | | BTC 0.38408389767822<br>ETH 2.210447154874W8 | | | |
| 3.1.170716 | ERIC DEL ROSARIO | ADDRESS REDACTED | | | BTC 0.031891515529555S<br>ETH 0.25207539460034 | | | |
| 3.1.170717 | ERIC DELA CRUZ | ADDRESS REDACTED | | | CEL 1.1475421835296 | | | |
| 3.1.170718 | ERIC DELA CRUZ | ADDRESS REDACTED | | | BTC 4.4738062676599990 07<br>CEL 0.0035306734971454S | | | |
| 3.1.170719 | ERIC DELANGHE | ADDRESS REDACTED | | | ADA 225.10680972208T<br>BTC 0.0004541531892843B6<br>CEL 69.591509827655B<br>ETH 7.843528904091Z2 | | | |
| 3.1.170720 | ERIC DELAYGUE | ADDRESS REDACTED | | | BNB 0.0046214255261263<br>BTC 0.0020380983913061<br>CEL 1.15316892753898<br>USDC 25.2328004238333 | | | |
| 3.1.170721 | ERIC DELEON | ADDRESS REDACTED | | | MATIC 193.496001438252 | | | |
| 3.1.170722 | ERIC DELLI COMPAGNI | ADDRESS REDACTED | | | BTC 0.0000007818043153119 | | | |
| 3.1.170723 | ERIC DELORME | ADDRESS REDACTED | | | BTC 0.38025005496939<br>CEL 353.480330548898<br>ETH 2.3490035310686 | BTC 0.00045585451601Z949 | | |
| 3.1.170724 | ERIC DELVAL | ADDRESS REDACTED | | | BNB 0.00019030131369115<br>BTC 0.000001997367166L<br>USDT ERC20 0.16134865527647 | | | |
| 3.1.170725 | ERIC DEMAURO | ADDRESS REDACTED | | | ADA 0.0874300685863576<br>AVAX 0.014875839123494S<br>BTC 0.00003162001380835<br>ETH 0.0017644338401214<br>GUSD 0.185363651123895<br>LTC 0.000587427153832315<br>MATIC 0.2626134759511P4<br>USDC 0.010230104627768S<br>XLM 0.11854100540046<br>XRP 2.16926454 | BTC 0.00000000998665948<br>GUSD 0.0078563648242008S<br>USDC 0.00000004695786333 | | |
| 3.1.170726 | ERIC DEMICK | ADDRESS REDACTED | | | BTC 0.00110127662445997<br>USDC 418.851221482209 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.170727 | ERIC DEMSKI | ADDRESS REDACTED | | | BTC 0.00000006251397038736<br>ETH 0.00221130632534652<br>KLM 0.146500093198919<br>XRP 0.54253456052052 | | | |
| 3.1.170728 | ERIC DEMUTH | ADDRESS REDACTED | | | BTC 0.00047444775406141 | | | |
| 3.1.170729 | ERIC DENBY | ADDRESS REDACTED | | | BTC 0.000017205446768651 | | | |
| 3.1.170730 | ERIC DENG | ADDRESS REDACTED | | | ETH 0.024173426551358<br>USDC 161.00021480606 | | | |
| 3.1.170731 | ERIC DENNY | ADDRESS REDACTED | | | ETH 0.0662003337640995 | | | |
| 3.1.170732 | ERIC DENOUN | ADDRESS REDACTED | | | ADA 10.9788897832578<br>BTC 0.0009511931316646854 | | | |
| 3.1.170733 | ERIC DENTON | ADDRESS REDACTED | | | ETH 0.06879681189999E-08<br>MCDAI 1.16016070340922 | BTC 0.000000001483886188 | | |
| 3.1.170734 | ERIC DER KINDEREN | ADDRESS REDACTED | | | ADA 1815.65590514822<br>BTC 0.00001038181023018<br>DOT 28.0443978569123<br>ETH 0.0023704210995414<br>MATIC 0.089539441997571B<br>SOL 4.509467476152 94 | BTC 0.00000000670636175 | | |
| 3.1.170735 | ERIC DERICCO | ADDRESS REDACTED | | | BTC 0.00000619010566275<br>ETH 0.0002275882684224 25<br>GUSD 0.0065321893351568<br>USDC 0.008467608502548 3 | | | |
| 3.1.170736 | ERIC DERMER | ADDRESS REDACTED | | | ETH 0.000000510168363665<br>USDC 1.63076952477 67<br>XLM 0.8144788252614 5 | | | |
| 3.1.170737 | ERIC DETHIER | ADDRESS REDACTED | | | ADA 9.3018299345301 3 | | | |
| 3.1.170738 | ERIC DEW | ADDRESS REDACTED | | | BTC 0.01015905794569 5<br>USDC 247.0332133918 58 | | | |
| 3.1.170739 | ERIC DEWAYNE DAVIS | ADDRESS REDACTED | | | BTC 0.00130537130573771<br>DOGE 83.860208450966 6<br>ETH 0.8522857280654 1<br>LTC 0.0434550505069 878 | ETH 0.63787156 | | |
| 3.1.170740 | ERIC DEXTER | ADDRESS REDACTED | | | BAT 40.8641519570346<br>BCH 0.0438816058091332<br>BSV 0.041495184593589 8<br>BTC 0.0442410284660425<br>CEL 1.345748972679 16<br>DASH 0.00007969349531028<br>EOS 1.6389485462704 9<br>ETH 0.0256767858434763<br>LTC 2.9156453277074 7<br>MCDAI 10.034878893174<br>PAXG 2.4310227217740 2<br>XLM 99.44195574622 57<br>ZEC 0.0050276781784937<br>ZRX 10.9963154749695 | | | |
| 3.1.170741 | ERIC DEYOREO | ADDRESS REDACTED | | | ADA 94.010803916015 9<br>MATIC 212.1935239976 41<br>SNX 6.824814779672 06<br>XLM 17.224413269661 8 | | | |
| 3.1.170742 | ERIC DI SCENZA | ADDRESS REDACTED | | | BTC 0.001075800933379521<br>CEL 3.30978918897897 | | | |
| 3.1.170743 | ERIC DÍAS DA SILVA | ADDRESS REDACTED | | | CEL 0.39943793049011 7<br>LINK 0.008070192170237 37 | | | |
| 3.1.170744 | ERIC DIAZ | ADDRESS REDACTED | | | BTC 0.70388073348068 5<br>ETH 2.02131645345687<br>MATIC 2119.0158399039 | | | |
| 3.1.170745 | ERIC DIAZ CARABALLO | ADDRESS REDACTED | | | ADA 79.324521619718 7<br>BTC 0.000027932768279557<br>DOT 15.1733393708463<br>ETH 0.0002239344832722 77<br>MATIC 112.439621406417 | | | |
| 3.1.170746 | ERIC DIEPEVEEN | ADDRESS REDACTED | | | CEL 2.32608423624826 | | | |
| 3.1.170747 | ERIC DIEZ | ADDRESS REDACTED | | | BTC 0.000143239980561375<br>ETH 0.001109740782628 42<br>GUSD 0.0020994491620737<br>USDC 0.000001768446092 5 | BTC 0.085193960439167<br>ETH 0.00000079722631174<br>GUSD 0.00433835250292172<br>USDC 0.0000000276092884308 | | |
| 3.1.170748 | ERIC DIFULVIO | ADDRESS REDACTED | | | BTC 0.0739647442570602 | | | |
| 3.1.170749 | ERIC DIGIACOMO | ADDRESS REDACTED | | | BTC 0.09839120942412 01<br>USDC 3.35520784192527 | | USDC 0.0000001196336805 25 | |
| 3.1.170750 | ERIC DIGSBY | ADDRESS REDACTED | | | DOT 125.860580241062<br>MATIC 3546.59669160735 | | | |
| 3.1.170751 | ERIC DIMITROVICH | ADDRESS REDACTED | | | ADA 0.2137072395538 78<br>BAT 0.0366712718350842<br>BTC 0.0000000378642622 16<br>DOT 0.004948381939904 55<br>ETH 0.0001243190613684 88<br>LINK 0.0083966663699108 5<br>MATIC 0.0009270992360984 35<br>SNX 0.0310189432149 15<br>USDC 0.0018799449553141 3<br>XLM 0.1113578620145 98 | | | |
| 3.1.170752 | ERIC DINER | ADDRESS REDACTED | | | BTC 0.01819140890307 3 | | | |
| 3.1.170753 | ERIC DINMAHOMED | ADDRESS REDACTED | | | USDC 67966.167704824 3 | | | |
| 3.1.170754 | ERIC DISOTEO | ADDRESS REDACTED | | | BTC 0.00542290953982 25<br>CEL 3.49023863686<br>LTC 0.0001809754967164 063 | | | |
| 3.1.170755 | ERIC DIVALERIO | ADDRESS REDACTED | | | AVAX 207.582348095562<br>BTC 0.13401630678759 3<br>ETH 48.1266782 9909 | | | |
| 3.1.170756 | ERIC DODDS | ADDRESS REDACTED | | | BTC 0.00115172997471075<br>CEL 1.11919352569135<br>ETH 36.1229326938325 | | | |
| 3.1.170757 | ERIC DODSON | ADDRESS REDACTED | | | BTC 0.14534236428383<br>CEL 0.62929437877715<br>LINK 0.0061519082040274<br>BTC 0.0002728644321853<br>DOT 0.20298946007553 2<br>ETH 0.0004125495156 61 | BTC 0.0000001988130558186<br>DOT 0.0058116766747145<br>ETH 0.00000002651028845 2 | | |
| 3.1.170758 | ERIC DOELITZSCH | ADDRESS REDACTED | | | ETH 0.00012448297420045<br>USDC 116.463740127342 | | | |
| 3.1.170759 | ERIC DOHERTY | ADDRESS REDACTED | | | BTC 0.001182285966072 36<br>GUSD 536.099129602181 | | | |
| 3.1.170760 | ERIC DOLAN | ADDRESS REDACTED | | | ETH 0.015902164810479 5 | | | |
| 3.1.170761 | ERIC DIOLON | ADDRESS REDACTED | | | CEL 0.0645497932 72806<br>CEL 0.28920938182263 | | | |
| 3.1.170762 | ERIC DONGSTRA | ADDRESS REDACTED | | | XRP 32.106532<br>BNB 0.0316674222277 55 | | | |
| 3.1.170763 | ERIC DORN | ADDRESS REDACTED | | | USDC 131.04167219877 | | | |
| 3.1.170764 | ERIC DOUAY | ADDRESS REDACTED | | | BTC 0.000001229099543725 | | | |
| 3.1.170765 | ERIC DOUGHERTY | ADDRESS REDACTED | | | ETH 0.000138144133335202<br>BTC 0.000138566828741597<br>ETH 0.0019041508920707<br>SOL 0.0541897346263963<br>USDC 47.5501456569062<br>USDT ERC20 43.35218439717123 | | | |
| 3.1.170766 | ERIC DOUGLAS KANE | ADDRESS REDACTED | | | BTC 0.0257052666188189 | | | |
| 3.1.170767 | ERIC DOYLE | ADDRESS REDACTED | | | BTC 0.18180304777551 | | | |
| 3.1.170768 | ERIC DOZIER | ADDRESS REDACTED | | | BAT 45.3402044106436<br>BTC 0.000003618124516753<br>CEL 41.558086316 7038<br>EOS 1.320994934 4591<br>ETH 0.7377836260 98043<br>LINK 6.766435037 53065<br>SGB 59.334009006 4692<br>UNI 7.480187521 26736<br>XLM 128.518979774588<br>XRF 388.048323446565 | | | |
| 3.1.170769 | ERIC DRAGSETH | ADDRESS REDACTED | | | ADA 0.274586993093444<br>BTC 0.1377608683182 78<br>ETH 0.7586299586 65207<br>MATIC 298.455562 852639<br>USDC 0.659391151 859039<br>XLM 1.099703668 42962 | | | |
| 3.1.170770 | ERIC DRURY | ADDRESS REDACTED | | Yes | BTC 0.40749362399343 4<br>CEL 337.341381884951<br>ETH 0.33138773<br>USDC 1412.5 | | | BTC 0.703657222390603 |
| 3.1.170771 | ERIC DSOUZA | ADDRESS REDACTED | | | BTC 0.0007685865039903 34<br>USDT ERC20 0.37319438254557B | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.170772 | ERIC DUBERN | ADDRESS REDACTED | | | ADA 275.119115462095<br>BTC 0.00000376792181770<br>DOT 203.055184972 7<br>ETH 10.08281286240 67<br>LINK 0.019970196363 8282<br>LTC 0.00400205704684609<br>MATIC 1090.504530861 42<br>SNX 0.085614291134 6754<br>USDC 46.918538856257 2 | | | |
| 3.1.170773 | ERIC DUBOSE | ADDRESS REDACTED | | | CEL 1.072621606473 | | | |
| 3.1.170774 | ERIC DUCAP | ADDRESS REDACTED | | | BCH 0.501060560177 14 | | | |
| 3.1.170775 | ERIC DUCHESNE | ADDRESS REDACTED | | | BTC 0.005408240859 70323 | | | |
| 3.1.170776 | ERIC DUCOND | ADDRESS REDACTED | | | BTC 0.010138019641 855009 | BTC 0.0018558 | | |
| 3.1.170777 | ERIC DUDENHOFER | ADDRESS REDACTED | | | MATIC 328.079343937128 | | | |
| 3.1.170778 | ERIC DUDLEY | ADDRESS REDACTED | | | BTC 0.000017025721005382 | BTC 0.77 | | |
| | | | | | ETH 3.003810879983 06 | | | |
| | | | | | USDC 11020.021843261 | | | |
| 3.1.170779 | ERIC DUFFIELD | ADDRESS REDACTED | | | BTC 5.542127923682999-06 | | | |
| 3.1.170780 | ERIC DULAU | ADDRESS REDACTED | | | CEL 14.0706726149731 | | | |
| | | | | | SNX 58 | | | |
| 3.1.170781 | ERIC DUMONT | ADDRESS REDACTED | | | BTC 0.000000008973109614<br>BUSD 0.281430544005469<br>CEL 0.887727170437208<br>USDC 0.000000305707692308 | | | |
| 3.1.170782 | ERIC DUNAHOE | ADDRESS REDACTED | | | BTC 2.664363478553808<br>DOT 49.9264375622922<br>ETH 1.332252707630 85<br>LTC 2.186358180047 81<br>MATIC 1413.885882906 6 | | | |
| 3.1.170783 | ERIC DUNBAR | ADDRESS REDACTED | | | SGB 0.3022<br>XRP 2.018294282440 22 | | | |
| 3.1.170784 | ERIC DUNEAU | ADDRESS REDACTED | | | CEL 3.178430706963 24 | | | |
| 3.1.170785 | ERIC DUPREZ | ADDRESS REDACTED | | | BTC 0.000865141710212133<br>CEL 0.855892176606397<br>SNX 90.740345340 2593 | | | |
| 3.1.170786 | ERIC DURAN | ADDRESS REDACTED | | | BTC 0.000000660048609165 | | | |
| 3.1.170787 | ERIC DURANT | ADDRESS REDACTED | | Yes | BTC 0.000084437830508 8 | BTC 0.0850070912735679 | | BTC 0.291128955010999 |
| 3.1.170788 | ERIC DUREPOS | ADDRESS REDACTED | | | CEL 0.354124385107411 | | | |
| | | | | | XRP 49.01074 | | | |
| 3.1.170789 | ERIC DUST | ADDRESS REDACTED | | | BTC 0.000014990054806 1<br>ETH 0.0000007932053 03805<br>SGB 0.009576636073 69105<br>XLM 1.903451342538 17<br>XRP 0.064003207700 5322 | | | |
| 3.1.170790 | ERIC DUTHEIL | ADDRESS REDACTED | | | BTC 0.033834814241 6644<br>CEL 32.513213883646 4 | | | |
| 3.1.170791 | ERIC DUTILLEUL | ADDRESS REDACTED | | | BCH 0.000000060185434 6<br>BSV 2.840721267427 58<br>BTC 0.000000001532143362<br>CEL 33.064819733389 3<br>DASH 0.000000000149946839<br>EOS 0.000050671792071 242<br>LTC 0.000000003380280 1<br>MATIC 0.000000049865501 28<br>XLM 0.000000040887547555<br>XRP 0.000000227524768 171<br>ZEC 0.000000000565627415 | | | |
| 3.1.170792 | ERIC E BAFFORD | ADDRESS REDACTED | | | ETH 0.001627376798 36867 | | | |
| 3.1.170793 | ERIC EASEY | ADDRESS REDACTED | | | BTC 0.02951169373525 51<br>EOS 72.9509534550088<br>ETH 0.001737918361 0689<br>MATIC 1252.005461096 48<br>USDC 3.143346364 7853 | ETH 1.028643<br>USDC 8.65925626813969 | | |
| 3.1.170794 | ERIC ECHALUCE | ADDRESS REDACTED | | | CEL 0.019852391279953 2 | | | |
| 3.1.170795 | ERIC EDDLEMAN | ADDRESS REDACTED | | | BTC 0.081312175174361 3<br>DOT 65.508741659771<br>ETH 2.191588680105 68<br>LTC 0.002104485321927 97<br>MATIC 515.445918055302<br>SOL 2.560220078499 7<br>USDC 4.763624005568 44 | USDC 0.008466 | | |
| 3.1.170796 | ERIC EIDEN | ADDRESS REDACTED | | | USDC 10.502389641120 7 | | | |
| 3.1.170797 | ERIC EDMOND M VAN DEN LINDEN | ADDRESS REDACTED | | | BTC 0.206112242008649 | | | |
| 3.1.170798 | ERIC EDWARD WOLTERMAN | ADDRESS REDACTED | | | BTC 0.001296752336647 2 | | | |
| 3.1.170799 | ERIC EDWARDS | ADDRESS REDACTED | | Yes | BSV 0.021243232971721<br>BTC 0.013762440474611 8<br>CEL 0.789425748472368<br>DASH 0.000000008421668980 57<br>EOS 0.010768843860355<br>ETC 0.000936723426080752<br>ETH 0.526229771005425<br>LINK 0.00415961506662422<br>SGB 55.821345781527 6<br>SNX 41.598846977232 7<br>UNI 0.129453890623364<br>USDC 0.005706342350 9<br>XRP 0.280554523036082<br>ZRX 0.047846867103854 5 | CEL 467.507181921676<br>EOS 0.0000671767184462 89<br>ZRX 189.832828918572 | | BTC 0.213876327053759 |
| 3.1.170800 | ERIC EDWARDS | ADDRESS REDACTED | | | BTC 0.044458348412849 | | | |
| 3.1.170801 | ERIC EDWARDS | ADDRESS REDACTED | | | ETH 32.7210327826 54 | | | |
| 3.1.170802 | ERIC EDWIN PAULSON | ADDRESS REDACTED | | | CEL 1.106306277 12355<br>ADA 1877.555485669 01<br>AVAX 116.172623826986<br>BSV 1.2199695642631 4<br>BTC 2.025282356012 69<br>DOT 378.423296886506<br>ETH 5.116583981592 56<br>LINK 247.535198927519<br>MANA 471.7708836453 68<br>USDC 0.002124625434154 96 | | | |
| 3.1.170803 | ERIC EGNET | ADDRESS REDACTED | | | ADA 19.779224757116<br>BTC 17.3131698872224<br>EOS 0.533641565553 258<br>ETH 82.543351517661 1<br>LTC 0.016732502193056<br>OMG 29.30944950272 07 | | | |
| 3.1.170804 | ERIC EHIMO | ADDRESS REDACTED | | | BTC 0.000000796447613735 | BTC 0.00127541382488773 | | |
| | | | | | ETH 0.000009738135775091 | | | |
| 3.1.170805 | ERIC EHLE | ADDRESS REDACTED | | Yes | ADA 15.6380416486236<br>BNT 0.121963844390482<br>BTC 0.049602229706709<br>ETH 0.60675608093685<br>LINK 35.4927289605093<br>MATIC 3.077509163158403<br>MCDAI 1.87061857287737 | | | ADA 4469.2455505370 2 |
| 3.1.170806 | ERIC EHLEY | ADDRESS REDACTED | | | BTC 0.11328755649284 4 | | | |
| | | | | | ETH 1.221983517804 | | | |
| 3.1.170807 | ERIC EIDE | ADDRESS REDACTED | | | ADA 0.634514049221062<br>BTC 0.000278079091641383<br>ETH 0.01504946576795 84<br>LINK 0.035699612158365 7<br>PAXG 0.003135813625647 02<br>SGB 138.951415827364<br>USDC 64.1646496043733<br>XRP 0.443915928509598 | | | |
| 3.1.170808 | ERIC EIDEN | ADDRESS REDACTED | | | BTC 0.00311787121474936<br>ETH 1.250523330231866<br>MATIC 139.526106708879<br>SNX 2.368134897 91355<br>USDC 540.455614056102<br>USDT ERC20 0.18855303586 7959 | | | |
| 3.1.170809 | ERIC ELI AMZALAG | ADDRESS REDACTED | | | ETH 0.00151307480503554 | | | |
| 3.1.170810 | ERIC ELLIOTT | ADDRESS REDACTED | | | ADA 1449.04281763953 | | | |
| 3.1.170811 | ERIC ELLIOTT | ADDRESS REDACTED | | | BTC 0.000239270997549463<br>LTC 0.000021397016515978<br>MCDAI 77.5682241016192<br>USDC 0.021685890865079 | | | |
| 3.1.170812 | ERIC ELLIS | ADDRESS REDACTED | | | SNX 0.431476280559794 | | | |
| 3.1.170813 | ERIC EMBREE | ADDRESS REDACTED | | | BTC 0.000964471283058487<br>DOT 0.074959648494017 2 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.170814 | ERIC EMMANUEL BLANN | ADDRESS REDACTED | | | BTC 0.00111116177600953<br>ETH 0.00055284706538648 | USDC 0.649 | | |
| 3.1.170815 | ERIC EMMANUEL ITANGATA | ADDRESS REDACTED | | | AAVE 0.00140890466021025<br>ADA 0.0873408987931173<br>LINK 0.0101107878690373<br>MATIC 0.418133567271103 | | | |
| 3.1.170816 | ERIC EMPELEN | ADDRESS REDACTED | | | BTC 0.0085547507196361.52<br>CEL 19.7651391414.19<br>SNX 2.1172630358359B | | | |
| 3.1.170817 | ERIC ENGEL | ADDRESS REDACTED | | | BTC 0.21243052895606<br>ETH 2.346018297055.1<br>LTC 23.0178140549617<br>USDC 1.1064.3058044355. | | | |
| 3.1.170818 | ERIC ENGLISH | ADDRESS REDACTED | | | BTC 0.000123111034972209<br>DOT 24.328329946.0028<br>MATIC 3.4530760375951.2 | | MATIC 0.00000065448577.4429 | |
| 3.1.170819 | ERIC ENK | ADDRESS REDACTED | | | USDC 52 16393229846B.9 | | | |
| 3.1.170820 | ERIC ERBY | ADDRESS REDACTED | | | BTC 0.05121446098420018<br>ETH 1.03786155614471 | | | |
| 3.1.170821 | ERIC ERCOLE | ADDRESS REDACTED | | | ADA 45.8896596799955<br>BTC 0.00032945544171647.3<br>CEL 0.8218378121533645<br>DOT 0.0889501676330583<br>ETH 0.008675646665437.44<br>LINK 0.003325080018573.92<br>USDC 1.48 | | | |
| 3.1.170822 | ERIC ESCHWEILER | ADDRESS REDACTED | | | BTC 0.000349305366976759<br>ETH 0.0014121046279337.9<br>LINK 0.0581590464833109<br>SNX 1490.977234468653 | | | |
| 3.1.170823 | ERIC ESCOBAR | ADDRESS REDACTED | | | BCH 0.000390637510529896<br>XRP 0.0000004549225787 | | | |
| 3.1.170824 | ERIC ESSANDOH | ADDRESS REDACTED | | | USDC 38.38817175133.9 | | | |
| 3.1.170825 | ERIC ESTEBAN CARDENAS | ADDRESS REDACTED | | | BTC 0.000129753448404915<br>XRP 988.9995 | | | |
| 3.1.170826 | ERIC ESTES | ADDRESS REDACTED | | | ETH 0.030953527375524<br>XLM 1.3344640898289 | | | |
| 3.1.170827 | ERIC EVANS | ADDRESS REDACTED | | | BTC 0.16166190888095.6<br>ETH 1.4875405392426<br>LINK 16.896332345777.3<br>MATIC 240.835163926982<br>USDC 5241.25678899441 | | | |
| 3.1.170828 | ERIC EVERS | ADDRESS REDACTED | | | USDC 1.1624162662555 | | | |
| 3.1.170829 | ERIC EYTON-JONES | ADDRESS REDACTED | | | BTC 0.00000045320589638.5<br>MCD4I 0.030169707693183<br>XLM 0.276994358356514<br>XRP 0.477963837433062 | | | |
| 3.1.170830 | ERIC FAIGEN | ADDRESS REDACTED | | | ADA 0.3360441575593.42<br>BTC 0.000002058702501801<br>ETH 0.000015044860769902<br>MATIC 0.301629071891042<br>USDC 0.3368768296660.59 | | | |
| 3.1.170831 | ERIC FAIRBOURN | ADDRESS REDACTED | | | BTC 0.000715645894221266<br>CEL 1.09945500998105 | | | |
| 3.1.170832 | ERIC FAIVRE | ADDRESS REDACTED | | | BTC 0.02436504051316.1 | | | |
| 3.1.170833 | ERIC FAJARDO | ADDRESS REDACTED | | | CEL 0.0000282121040421.1<br>AVAX 0.0360593407562946<br>BTC 0.00128596297062682<br>ETH 0.000703064575475.171 | | | |
| 3.1.170834 | ERIC FAN | ADDRESS REDACTED | | | MATIC 638.545750714784<br>USDC 113.5090431143.31 | | | |
| 3.1.170835 | ERIC FARINA | ADDRESS REDACTED | | | AAVE 0.22120865313925B<br>ADA 285.45814444964<br>BTC 0.2714037086131515<br>CEL 572.596427501016<br>LTC 1.956809193429B8<br>LTC 5.770204321204.77<br>MATIC 54.668361659971.52<br>UNI 3.966073423396.63<br>USDC 3216.6096609802.4<br>XLM 1616.53973019453<br>XRP 393.88314514.45804 | | | |
| 3.1.170836 | ERIC FARRIS | ADDRESS REDACTED | | | CEL 0.048421370715664.5<br>ETH 0.001575330049585.21 | | | |
| 3.1.170837 | ERIC FELD | ADDRESS REDACTED | | | BTC 0.001362928085589.54<br>ETH 40.431679111563.03<br>USDC 170.230004675001 | USDC 0.0000095943323304 | | |
| 3.1.170838 | ERIC FELDER | ADDRESS REDACTED | | | ADA 0.17321899669913<br>BTC 0.0017336627857019.2<br>MATIC 1.0656663057.2166<br>USDT ERC20 0.245808586070612 | | | |
| 3.1.170839 | ERIC FELDMAN | ADDRESS REDACTED | | | BTC 0.02758901865506.17<br>CEL 177.968041856305<br>ETH 0.37643340858742.1<br>PAX 1013.43243382771<br>SNX 543.53777927682<br>USDC 2026.86483612466<br>USDT ERC20 1013.53367272304 | CEL 43.3900663963824<br>USDT ERC20 999.30049 | | |
| 3.1.170840 | ERIC FELDMAN | ADDRESS REDACTED | | | ADA 0.0001425332072136<br>BAT 0.010446923776473.6<br>BTC 4.55360404099956.08<br>ETH 1.46675374838776<br>LUNC 0.000187186386370041<br>MATIC 0.11453712480391.1<br>USDC 0.00070519584812100B | | BTC 0.00000000484101382 | |
| 3.1.170841 | ERIC FERGUSON | ADDRESS REDACTED | | | ADA 121.101600243001<br>BNB 4.569551573572.21<br>BTC 0.0007381774953121.16<br>BUSD 4514.63281453458<br>CEL 3.30186187443033<br>DOT 7.32522344<br>USDT ERC20 11007.9733909628<br>XLM 1007.77875447066 | | | |
| 3.1.170842 | ERIC FERNALD | ADDRESS REDACTED | | | BTC 0.00105810704802594<br>ETH 1.03624128858268 | | | |
| 3.1.170843 | ERIC FERNANDES | ADDRESS REDACTED | | | BTC 0.001220085983097.25<br>DOT 20.669593410330B<br>MATIC 379.272676951448<br>SOL 12.471831820320.6<br>XLM 2319.631209075.64<br>ZRX 1055.2775346151B | | | |
| 3.1.170844 | ERIC FERNANDEZ | ADDRESS REDACTED | | | BTC 0.013473048598923.7 | | | |
| 3.1.170845 | ERIC FERNANDEZ | ADDRESS REDACTED | | | BAT 0.00971887272136091<br>BTC 0.00097721699327071<br>ETH 0.042744970973564<br>MATIC 0.2169223752419<br>MCD4I 0.074032135477.4704<br>USDC 0.006774129106.55792<br>XLM 0.017004246114.5673 | | | |
| 3.1.170846 | ERIC FERNANDEZ CHAU | ADDRESS REDACTED | | | ETH 0.00171285737399721 | | | |
| 3.1.170847 | ERIC FERRER | ADDRESS REDACTED | | | ETH 0.00150568784883.77 | | | |
| 3.1.170848 | ERIC FESTA | ADDRESS REDACTED | | | BNB 0.000825040517950182<br>BTC 0.00761273443995323<br>USDC 0.00102710573567.785 | | | |
| 3.1.170849 | ERIC FETT | ADDRESS REDACTED | | | BTC 0.40883172381732<br>ETH 4.1359516950018 | | | |
| 3.1.170850 | ERIC FICHET | ADDRESS REDACTED | | | USDC 18.66983020450.5 | | | |
| 3.1.170851 | ERIC FINE | ADDRESS REDACTED | | | BTC 0.0033771753643767.5<br>ETH 0.02513170488056.4 | | | |
| 3.1.170852 | ERIC FIORANI | ADDRESS REDACTED | | | ETH 0.0175903021973.1517<br>ETH 2.6526713202959.4 | | | |
| 3.1.170853 | ERIC FIORE | ADDRESS REDACTED | | | ADA 506.5907581521<br>BTC 1.14556872731792<br>CEL 6.3676938730089<br>DASH 0.43740224735957<br>ETH 18.067436789668.4<br>GUSD 45.004979244689.3<br>LINK 217.87231357815B<br>MATIC 118.839513063564<br>SGB 26.07915006211208<br>XRP 0.000000064897390159 | BTC 0.16491794358.2559<br>GUSD 181.36 | | |
| 3.1.170854 | ERIC FIRESTONE | ADDRESS REDACTED | | | BTC 0.010932850019296<br>USDC 210.268234159105 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.170855 | ERIC FISCUS | ADDRESS REDACTED | | Yes | ADA 3786.6537728331<br>BTC 0.1893168506041424<br>ETH 11.6624185150296<br>SNX 19.5479234367191<br>SOL 96.8929431566977<br>USDC 52.2906029213816 | | | BTC 4.12743454146781 |
| 3.1.170856 | ERIC FISHER | ADDRESS REDACTED | | | ADA 0.01583103912768889<br>BTC 0.001853380113680889<br>CEL 0.0277099670728079<br>ETH 0.000490192849083445<br>TGBP 0.43378686601596<br>USDC 0.000005856930100617<br>USDT ERC20 0.105057537325047 | | | |
| 3.1.170857 | ERIC FISKE | ADDRESS REDACTED | | | BTC 0.01715081292107<br>USDC 3.82458052728558 | | USDC 0.00000367868320956 | |
| 3.1.170858 | ERIC FITCH | ADDRESS REDACTED | | Yes | BTC 0.006078436488400005<br>USDT ERC20 11.7468730905762 | | | BTC 1.1937254212918 |
| 3.1.170859 | ERIC FITZGERALD | ADDRESS REDACTED | | | AVAX 1.7414155607425...<br>BNT 0.0152891003394557<br>BTC 0.01959469449300553<br>DOT 0.0016840801298489<br>MATIC 39.063411505174<br>USDC 50652.1919743991<br>XLM 0.00007017408072854... | XLM 722.03 | | |
| 3.1.170860 | ERIC FLEURY | ADDRESS REDACTED | | | BTC 0.0028229106230410...<br>CEL 1.16843204914385<br>MATIC 19.3014048389045 | | | |
| 3.1.170861 | ERIC FLICKER | ADDRESS REDACTED | | | BAT 0.0057817463791558...<br>BTC 1.00650608314136<br>CEL 3.11834294289747<br>LINK 0.00094994678157847...<br>USDC 0.192632324212159 | | | |
| 3.1.170862 | ERIC FLICKER | ADDRESS REDACTED | | | BTC 0.2639317201596197<br>ETH 1.05717412181...<br>SOL 15.2804768659868 | | | |
| 3.1.170863 | ERIC FLORES | ADDRESS REDACTED | | | BTC 0.006823362148347...<br>ETH 0.05541671042003136 | | | |
| 3.1.170864 | ERIC FLORES | ADDRESS REDACTED | | | BTC 0.18464615179783<br>ETH 0.534501686789309 | | | |
| 3.1.170865 | ERIC FLORES | ADDRESS REDACTED | | | BTC 0.011501228290256...<br>ETH 0.01432407593741... | | | |
| 3.1.170866 | ERIC FLORES | ADDRESS REDACTED | | | MATIC 19.1098045181352 | | | |
| 3.1.170867 | ERIC FLORES | ADDRESS REDACTED | | | BTC 0.00003990954215536<br>ETH 0.000000005376089943 | | | |
| 3.1.170868 | ERIC FLORES WONG | ADDRESS REDACTED | | | CEL 1.05025868828006<br>BTC 24.458370074268 | | | |
| 3.1.170869 | ERIC FLORIAN STRAUB | ADDRESS REDACTED | | | ETH 225.741826030122<br>BTC 0.0001712559746516... | | | |
| 3.1.170870 | ERIC FLOWERS | ADDRESS REDACTED | | | ADA 156.102320587914<br>BTC 0.002266914497786186<br>COMP 0.000013568702441747<br>ETH 0.055476920390832<br>XLM 311.405063175... | | | |
| 3.1.170871 | ERIC FLYNN | ADDRESS REDACTED | | | ADA 0.00131103776373561<br>BTC 0.00000559864555513...<br>USDC 0.004305006460825...<br>USDT ERC20 0.004183425601211 | | | |
| 3.1.170872 | ERIC FONG | ADDRESS REDACTED | | | BTC 0.697795774316757<br>ETH 17.910326913696...<br>USDC 53501.8818129666 | | ETH 0.0114185674646881 | |
| 3.1.170873 | ERIC FONNER | ADDRESS REDACTED | | | BTC 0.183988316686117<br>CEL 828.857692917...<br>COMP 0.00771408485558468<br>ETH 0.00260506319420449<br>LINK 0.47741607131213...<br>ETH 0.034164134188657<br>MATIC 30.327784703649<br>OMG 0.105342545412041<br>SGB 755.667573625438<br>SNX 1.20411723067971<br>XRP 3.59632474097521<br>ZRX 1.716870681924... | | | |
| 3.1.170874 | ERIC FONTAINE | ADDRESS REDACTED | | | BTC 0.00000605747458752<br>CEL 0.318438814253...<br>LINK 0.00510371687951714<br>USDC 0.432008790961545 | | | |
| 3.1.170875 | ERIC FOO | ADDRESS REDACTED | | | BTC 0.08610131119839643<br>ETH 46.963271857322... | | | |
| 3.1.170876 | ERIC FOOTE | ADDRESS REDACTED | | | BTC 0.098740054849806...<br>ETH 0.498139291359736<br>MATIC 0.00151723082451784<br>SOL 1.03076453595927<br>USDC 0.51124071124555 | ETH 1.40215982429867<br>MATIC 0.0005450593210648...<br>SOL 2.18562<br>USDC 0.0055069915137011... | | |
| 3.1.170877 | ERIC FORD | ADDRESS REDACTED | | | BTC 4.03118676787475<br>ETH 20.6733943293514<br>MATIC 613.58501124713 | | | |
| 3.1.170878 | ERIC FORINGTON | ADDRESS REDACTED | | | AAVE 0.892716342539084<br>AVAX 0.781623315283...<br>BAT 85.822087497766<br>BCH 0.5171160887968...<br>BTC 0.000149347159291816<br>COMP 0.50622626838273...<br>DOT 0.029379792937682<br>MANA 212.330000332712<br>MATIC 596.876640981643<br>SNX 56.89110966881<br>XLM 0.079160799938204<br>ZRX 150.778659947172 | | | |
| 3.1.170879 | ERIC FORMAN | ADDRESS REDACTED | | Yes | BTC 0.03367135948656...<br>ETH 0.0314902387489...<br>USDC 0.00450890955318033 | | USDC 3.12383618858659 | | BTC 0.12046190911356... |
| 3.1.170880 | ERIC FORNEY | ADDRESS REDACTED | | | BTC 0.00051099232547343... | | BTC 0.679786300082373 | |
| 3.1.170881 | ERIC FORST | ADDRESS REDACTED | | | USDC 248.005377451261 | | | |
| 3.1.170882 | ERIC FORSTER | ADDRESS REDACTED | | | CEL 0.0512383036232047 | | | |
| 3.1.170883 | ERIC FORTIN | ADDRESS REDACTED | | | CEL 15.411066049661<br>SOL 8.32690995 | | | |
| 3.1.170884 | ERIC FORTINO | ADDRESS REDACTED | | | USDT ERC20 540.157105<br>BTC 0.00000781151109629<br>CEL 0.0667033597079<br>USDT ERC20 0.0010836597075 | | | |
| 3.1.170885 | ERIC FOSCHI | ADDRESS REDACTED | | | BTC 0.01864698546074<br>DASH 0.216340174322498<br>DOT 16.09311425635 | | | |
| 3.1.170886 | ERIC FOSTER | ADDRESS REDACTED | | | BTC 0.012392585273810<br>ETH 4.24997500034396<br>LINK 5.34808486894083<br>USDC 7.2695046969373<br>USDT ERC20 947.152006851189 | | | |
| 3.1.170887 | ERIC FOURRIER | ADDRESS REDACTED | | | ADA 28.8296358500937<br>BCH 0.145486466620194<br>BNB 0.07591237416590808<br>BTC 0.0065737192604149<br>CEL 197.045837804234<br>ETH 0.06346420216221117<br>LTC 0.215573527707023<br>LUNC 0.946178613891191<br>SUSHI 4.99628515392318 | | | |
| 3.1.170888 | ERIC FOWLER | ADDRESS REDACTED | | | BTC 0.2249336369226425<br>ETH 3.15496872522221<br>MATIC 0.466676068673653 | | | |
| 3.1.170889 | ERIC FOX | ADDRESS REDACTED | | | AVAX 0.0989620062999151<br>DOT 7.72934389336685<br>ETH 0.000391652841715414 | | | |
| 3.1.170890 | ERIC FOX | ADDRESS REDACTED | | | USDC 0.0057861028147961 | | | |
| 3.1.170891 | ERIC FRANCO GONZALEZ | ADDRESS REDACTED | | | BTC 0.06342758381285<br>ETH 0.28972314166301<br>LTC 1.27068466211417 | | | |
| 3.1.170892 | ERIC FRANCOEUR | ADDRESS REDACTED | | | BTC 0.00000041565204649<br>CEL 16.2851055908797<br>ETH 0.00000179622044425 | | | |
| 3.1.170893 | ERIC FRANCOIS CHRISTOPHE JACQUIAT | ADDRESS REDACTED | | | BTC 0.0016833883240158<br>CEL 8.99465556252514<br>LUNC 54.985 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.170894 | ERIC FRANK | ADDRESS REDACTED | | | BTC 0.3722788916267123 ETH 0.007946590992266975 | | | |
| 3.1.170895 | ERIC FRANKLIN | ADDRESS REDACTED | | | USDC 0.0026598220747322 | | | |
| 3.1.170896 | ERIC FRANSON | ADDRESS REDACTED | | | CEL 1.064621874080047 | | | |
| 3.1.170897 | ERIC FRAZIER | ADDRESS REDACTED | | | BTC 0.00117573733236392 | USDC 620.080616476516 | | |
| | | | | | USDC 0.5647541386661223 | | | |
| 3.1.170898 | ERIC FRICKE | ADDRESS REDACTED | | | BTC 0.3401120463286 DOT 0.00068826608755304 ETH 12.021537869564 LTC 0.00700896256842 SOL 223.33370175633 USDC 0.06953142267 XRP 41.4242994413584 | | | |
| 3.1.170899 | ERIC FRIEDERICKS | ADDRESS REDACTED | | | ADA 0.1568772611509 BTC 0.04403625730082 EOS 0.01604044766188 ETH 0.210627569793 MATIC 0.04802924343 PAXG 0.27793049512 USDC 223.71211358 | | | |
| 3.1.170900 | ERIC FRIEDMAN | ADDRESS REDACTED | | | BTC 0.00088758835943 ETH 0.0002466993726 | | | |
| 3.1.170901 | ERIC FRIEDMAN | ADDRESS REDACTED | | | BTC 0.000000001017590 LTC 0.5 MCDAI 40 | | | |
| 3.1.170902 | ERIC FRITZ | ADDRESS REDACTED | | | SNX 0.0254188842419 USDC 0.08145593998 XLM 0.615814051976 | | | |
| 3.1.170903 | ERIC FRITZEN | ADDRESS REDACTED | | | ADA 0.02308942646 BTC 0.00000101409840 ETH 0.0000562527485 LINK 0.000540128099 USDC 0.029284368903 | ADA 0.00000059904 BTC 0.0000036515744 ETH 0.0000058481649 LINK 0.0000005919646 | | |
| 3.1.170904 | ERIC FRODL | ADDRESS REDACTED | | | BTC 0.0180180062037 | | | |
| 3.1.170905 | ERIC FROMAGET | ADDRESS REDACTED | | | ADA 4.2514749504754 | | | |
| 3.1.170906 | ERIC FRY | ADDRESS REDACTED | | | ADA 10.56035142171 BTC 0.0120202785599 ETH 9.4137006260133 LINK 0.0000621930151 LTC 0.000000434180165 USDC 28.9171581808171 | | USDC 0.0000007783522 | |
| 3.1.170907 | ERIC FRY | ADDRESS REDACTED | | | BTC 4.157972145204 ETH 0.0010651069036 MCDAI 0.60118857920 | | | |
| 3.1.170908 | ERIC FU | ADDRESS REDACTED | | | BTC 0.00000029691705 CEL 1.838741809265 ETH 0.00000308508444 GUSD 0.02281726024 MATIC 0.00606978895 SGB 0.21413485104 USDC 0.02750684062 XLM 0.0517796245 XRP 1.8007341605 | | | |
| 3.1.170909 | ERIC FU CHEN HAH | ADDRESS REDACTED | | | BTC 0.000000347935049 USDT ERC20 0.20674287 | | | |
| 3.1.170910 | ERIC FUENG | ADDRESS REDACTED | | | BTC 0.3359041335988 ETH 1.14048607319409 MATIC 11.459774742809 USDC 11.2973977966276 USDT ERC20 20.663705 | | | |
| 3.1.170911 | ERIC FULLER | ADDRESS REDACTED | | | BTC 0.000011023982430991 | | BTC 0.000000054565045 | |
| 3.1.170912 | ERIC FUNG | ADDRESS REDACTED | | | ADA 0.00142382831340 AVAX 0.0000607756545 BNB 0.00081961658148 BTC 8.668824670599 SOL 1.855296858034 USDC 0.00020080458 USDT ERC20 0.0402536 | | | |
| 3.1.170913 | ERIC FUNG | ADDRESS REDACTED | | | BTC 0.7346976838 DOT 0.0003767307040 ETH 5.055654897428 MATIC 0.00474443536 | MATIC 0.0000053778 | | |
| 3.1.170914 | ERIC FURSPAN | ADDRESS REDACTED | | | ADA 0.02864291453 BTC 0.0000088900715 DOT 0.022236790437 LTC 0.000029643822 MATIC 0.00226660485 USDC 0.10190314166 | | | |
| 3.1.170915 | ERIC FUSAKER | ADDRESS REDACTED | | | ETC 0.000463348592 OMG 0.00036550572 | | | |
| 3.1.170916 | ERIC GAGNE | ADDRESS REDACTED | | | CEL 0.589316806 | | | |
| 3.1.170917 | ERIC GAGNON | ADDRESS REDACTED | | | BCH 0.00347657966 BTC 0.17987366420 BUSD 0.025196493 CEL 1.1511689253 EOS 0.1451401842 ETH 0.05839531156 LTC 0.00315159757 MATIC 1677.676186 MCDAI 0.07965158 OMG 0.00297678952 USDC 9.8390895459 XLM 0.0599457965 | USDC 0.00000361759 | | |
| 3.1.170918 | ERIC GAIKOWSKI | ADDRESS REDACTED | | | USDC 199.157838846 | | | |
| 3.1.170919 | ERIC GALBAN | ADDRESS REDACTED | | | CEL 0.474495724165 ETH 0.000043 | | | |
| 3.1.170920 | ERIC GALLEGOS | ADDRESS REDACTED | | | BTC 0.00000692254 | | | |
| 3.1.170921 | ERIC GALLERSTEIN | ADDRESS REDACTED | | | ADA 1890.849299 BTC 0.094821487 ETH 0.162975682 XLM 1453.553180 XRP 1534.882 | | | |
| 3.1.170922 | ERIC GAMBON | ADDRESS REDACTED | | | ADA 317.174911113 BTC 0.00094381042 | | | |
| 3.1.170923 | ERIC GAMUNDOY | ADDRESS REDACTED | | | BTC 0.00016589445 | | | |
| 3.1.170924 | ERIC GAMUNDOY | ADDRESS REDACTED | | | ADA 2855.62292860 BTC 0.94270680858 CEL 710.76649537 DASH 0.00397715088 DOT 363.500193075 ETH 8.51361408815 LINK 208.84779043 LTC 0.00419753773 MATIC 941.379967620 PAX 4223.36023281 SGB 0.03032166070 SNX 184.12197817 UNI 960.809358556 USDT ERC20 0.592192 XRP 0.19834578583 | | | |
| 3.1.170925 | ERIC GANTT | ADDRESS REDACTED | | | ADA 44.3304561719 BTC 0.00000919269 ETH 0.022306599192 USDC 0.66438342146 | | | |
| 3.1.170926 | ERIC GARBER | ADDRESS REDACTED | | | BTC 0.00571280769176 MCDAI 0.29995886018 | | | |
| 3.1.170927 | ERIC GARCIA | ADDRESS REDACTED | | | ADA 163.72090398242 BTC 0.57104411102575 ETH 0.476473401823 MCDAI 0.04108000368 USDC 292.97222433 | | | |
| 3.1.170928 | ERIC GARCIA | ADDRESS REDACTED | | | BTC 0.127613539284 DASH 9.75487750400 MATIC 2.215508477070 USDC 911.7198016509 XLM 0.40480011886 | | | |
| 3.1.170929 | ERIC GARCIA | ADDRESS REDACTED | | | BTC 0.0000017123208 ETH 0.01771656613 SNX 0.12071056565 XLM 147.20483664 XRP 42.893795 | | | |
| 3.1.170930 | ERIC GARCIA | ADDRESS REDACTED | | | XLM 0.21520610740 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.170931 | ERIC GARDNER | ADDRESS REDACTED | | | BTC 0.0010876382470199<br>DOT 10.739586841228<br>MATIC 541.33569697226 | | | |
| 3.1.170932 | ERIC GARDNER | ADDRESS REDACTED | | | ADA 15517.0626818119<br>BTC 0.7711130036423<br>DOT 48.669933437958<br>ETH 1.31469319404527<br>MATIC 1348.29186474201 | | | |
| 3.1.170933 | ERIC GARDNER | ADDRESS REDACTED | | | AQA 0.3682748737321934<br>BAT 0.0065583970971677<br>BTC 1.69421783399900E-05<br>ETH 0.0002586623827344662<br>LTC 0.00136739720377866<br>MATIC 0.3358406091883<br>SNX 0.27539547694166<br>USDC 4.34743578260909E-06 | | | |
| 3.1.170934 | ERIC GARIN FLOREZ | ADDRESS REDACTED | | | BTC 0.022782765698012 | | | |
| 3.1.170935 | ERIC GARRISON | ADDRESS REDACTED | | | AAVE 0.00009176317839846<br>ADA 613.68385062892<br>AVAX 15.37634192966667<br>BTC 0.57808797064733<br>DOT 64.983790416232<br>ETC 0.0011926396198316<br>ETH 2.13847956485904<br>LINK 0.0010876678896858<br>MATIC 0.11277419473664<br>MCDAI 0.082898382705329<br>SNX 0.03784251335502279<br>SOL 12.163899309085<br>XLM 0.08031267157170558 | | | |
| 3.1.170936 | ERIC GARZA | ADDRESS REDACTED | | | ADA 15272.764191017<br>BTC 0.9212298120406071<br>DOT 21.12512990431147<br>LINK 224.411749851345<br>MATIC 2638.24022177563 | | | |
| 3.1.170937 | ERIC GASSEN | ADDRESS REDACTED | | | CEL 0.15241060156957<br>SNX 0.27519483405989 | | | |
| 3.1.170938 | ERIC GATLEY | ADDRESS REDACTED | | | BTC 1.07182180190006<br>MATIC 119366.621721091<br>XRP 0.0000006611307811 | | | |
| 3.1.170939 | ERIC GAVLAK | ADDRESS REDACTED | | | BAT 3.9<br>BTC 0.00000000446535441<br>CEL 0.013121501691487<br>ETH 0.21201471873818<br>SNX 0.32408203470783<br>USDT ERC20 0.0347668289888581 | | | |
| 3.1.170940 | ERIC GAY | ADDRESS REDACTED | | | BTC 0.00001003744276598<br>ETH 0.000413375426576297 | BTC 0.0000000038899781109 | | |
| 3.1.170941 | ERIC GELDMAKER | ADDRESS REDACTED | | | BAT 0.018919178032121<br>BTC 1.2763834246847<br>DASH 0.001110023169752<br>EOS 82.159911316241<br>ETH 0.000291435037467<br>MANA 0.018517870497281<br>MATIC 0.0028041130975081<br>SNX 0.016885057345305<br>UNI 0.001474365564605<br>XLM 701.31659362958<br>ZRX 168.23003482531 | | | |
| 3.1.170942 | ERIC GIBB | ADDRESS REDACTED | | | ADA 1.10143318430445<br>BTC 0.0000015238603015836<br>DOT 0.10654586388475<br>ETH 14.97817612650113<br>LINK 32.585761672896<br>LTC 1.03058098111133<br>MCDAI 250.10896576799<br>XLM 1585.46605255133 | ADA 0.096781046714345<br>BTC 0.00000573438124632<br>ETH 1.33102974494<br>MCDAI 187.5 | | |
| 3.1.170943 | ERIC GIBBONS | ADDRESS REDACTED | | | ADA 333.06506625165<br>BNB 1.075496697664<br>BTC 0.00196302561733088<br>CEL 22.0028044466163<br>USDT ERC20 205.034491 | | | |
| 3.1.170944 | ERIC GIBSON | ADDRESS REDACTED | | | BTC 0.243391473430966 | BTC 0.35629423 | | |
| 3.1.170945 | ERIC GIL TESCHENDORFF | ADDRESS REDACTED | | | CEL 0.02767505388784308<br>USDC 0.0000004524182040006 | | | |
| 3.1.170946 | ERIC GILBERT | ADDRESS REDACTED | | | BTC 0.030456594181073<br>CEL 111.78543151484<br>ETH 0.000611171725913<br>LINK 41.0408646625411<br>PAXG 0.607588458 | | | |
| 3.1.170947 | ERIC GILCHRIST | ADDRESS REDACTED | | | BTC 0.000111833740042032<br>DOT 0.07488988542894<br>ETH 0.004111586209669879<br>LINK 0.00000147240519096<br>MATIC 0.827096814939716<br>SOL 0.01683019189996603 | | BTC 0.07443731939122441<br>DOT 36.25997922647<br>ETH 3.43442260006857<br>LINK 0.00035615508528416<br>MATIC 494.9639661856<br>SOL 13.9865292360116 | |
| 3.1.170948 | ERIC GILPIN | ADDRESS REDACTED | | | BTC 0.0000050185971173<br>ETH 2.04032089120619E-05<br>USDC 0.0875821853250046 | | | |
| 3.1.170949 | ERIC GIMENEZ | ADDRESS REDACTED | | | BTC 0.00100610671534834<br>DOT 6.05005307167103<br>LUNC 0.0035638821470142 | | | |
| 3.1.170950 | ERIC GIRARD | ADDRESS REDACTED | | | ADA 0.444851314505006<br>CEL 3.4456236465902<br>ETH 0.00073823257974973 | | | |
| 3.1.170951 | ERIC GIRAULT | ADDRESS REDACTED | | | CEL 0.0256073832043086<br>SNX 0.6977652808697999 | | | |
| 3.1.170952 | ERIC GIROUX | ADDRESS REDACTED | | | AAVE 4.2144058974975<br>BTC 0.1834597582665693<br>COMP 5.6320847868661<br>DOT 94.6897540060166<br>MATIC 1060.3368503851<br>SNX 93.6989701285523<br>USDC 670.70124303719344<br>XLM 0.14316324278408 | | | |
| 3.1.170953 | ERIC GLEFFE | ADDRESS REDACTED | | | ADA 344.103339250421 | | | |
| 3.1.170954 | ERIC GLEIT | ADDRESS REDACTED | | | BTC 0.000013717853626171 | | | |
| 3.1.170955 | ERIC GLEN BRUNS | ADDRESS REDACTED | | | ETH 13.15951891133259 | | | |
| 3.1.170956 | ERIC GLOVER | ADDRESS REDACTED | | | COMP 0.0591309088861258<br>ETH 0.05049751833585253<br>USDC 5.5821563053172<br>USDT ERC20 345.09640990301<br>XLM 109.87960305191935 | USDT ERC20 40 | | |
| 3.1.170957 | ERIC GOGERTY | ADDRESS REDACTED | | | ETH 0.05193509371447 | | | |
| 3.1.170958 | ERIC GOHR | ADDRESS REDACTED | | | ETH 0.0000617448422986141 | | | |
| 3.1.170959 | ERIC GOLDMAN | ADDRESS REDACTED | | | AVAX 9.294707586409942<br>BTC 0.1329584230493<br>DOT 64.4811184117472<br>ETH 0.506528750244233<br>SNX 109.9243702584<br>USDC 7440.90468388105 | | | |
| 3.1.170960 | ERIC GOLDSTEIN | ADDRESS REDACTED | | | BTC 0.0000599069135125<br>CEL 1.09542366132234<br>MANA 0.708817596889229 | | | |
| 3.1.170961 | ERIC GOMEZ FONT | ADDRESS REDACTED | | | BTC 0.01452581176223222<br>DOT 35.98824847990908<br>XLM 1353.79175770494<br>XRP 473.751874932099 | | | |
| 3.1.170962 | ERIC GONG | ADDRESS REDACTED | | | BTC 0.000015900244821016<br>CEL 1.09945500998105 | | | |
| 3.1.170963 | ERIC GONZALES | ADDRESS REDACTED | | | AAVE 0.00169233375753657<br>BAT 0.10051086019481<br>BTC 0.0000001949780221223<br>CEL 0.2625546557438<br>DASH 0.0000607179142336<br>ETH 0.000092901332601032<br>LINK 0.0347489970564484<br>PAXG 0.000067598451245577<br>SNX 0.0932770585354882<br>UNI 0.21808460492010<br>USDC 0.009556171543446855<br>XLM 0.0361484317097855 | | BAT 0.00000051619788226<br>BTC 0.0000027675900566<br>CEL 0.0000362056239279279<br>DASH 0.0000000364051618<br>ETH 0.0000043118869157 | |
| 3.1.170964 | ERIC GONZALES | ADDRESS REDACTED | | | ETH 0.0000111740088904606 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.170965 | ERIC GONZALES | ADDRESS REDACTED | | | DOT 0.0035552467972904 | DOT 0.000000000090023614 | | |
| 3.1.170966 | ERIC GONZALES | ADDRESS REDACTED | | Yes | BCH 6.0508913206411<br>BTC 0.0202446996604733<br>DASH 33.6642760596049<br>DOT 0.2403041844704<br>EOS 101.16171808513<br>LTC 6.89198954533168<br>XLM 2446.63864029551<br>ZEC 0.3221410031110098 | BTC 0.0004744512556044427<br>ZEC 3.6668885830326 | | EOS 1693.31857522641<br>ZEC 30.10686803123303 |
| 3.1.170967 | ERIC GONZALES | ADDRESS REDACTED | | | MATIC 270.48862447601/9<br>MCDAI 0.093758984028270/7<br>USDC 10785.8832463278 | | | |
| 3.1.170968 | ERIC GONZALEZ | ADDRESS REDACTED | | | BTC 0.000000305158930595<br>ETH 0.000000029420378335 | BTC 0.000000007640531008 | | |
| 3.1.170969 | ERIC GONZALEZ | ADDRESS REDACTED | | | AVAX 66.5421796296<br>BTC 0.16696668309538<br>CEL 63.47193841647/4<br>MATIC 5202.44381231909 | | | |
| 3.1.170970 | ERIC GONZÁLEZ GARCÍA | ADDRESS REDACTED | | | BTC 0.00115293520833712<br>DOT 28.2766673627456<br>XRP 1106.54871960652 | | | |
| 3.1.170971 | ERIC GOODFELLOW | ADDRESS REDACTED | | | ADA 1631.6543349303<br>BTC 0.0012123579925367<br>LINK 110.3381718837/8<br>LTC 23.2342837280693<br>USDC 3849.24601692158 | | | |
| 3.1.170972 | ERIC GORDON | ADDRESS REDACTED | | | BSV 0.044003649657856/7<br>SNX 12.3947036770825<br>USDC 0.003443144486020441 | | | |
| 3.1.170973 | ERIC GORDON | ADDRESS REDACTED | | | BTC 0.047700310856082<br>COMP 0.0557908495002/94<br>ETH 0.4363482584055/5<br>XLM 55.8020035258603 | | | |
| 3.1.170974 | ERIC GORTE | ADDRESS REDACTED | | | ADA 0.39684211606792/3<br>BTC 0.0000011725482872/14 | | | |
| 3.1.170975 | ERIC GOTTWALD | ADDRESS REDACTED | | | ADA 2212.77593344046<br>AVAX 34.4511832702547<br>BTC 0.2584683757398/23<br>DOT 70.9652265530598<br>ETH 19.286315337662/5<br>MATIC 2108.75780223308<br>SOL 53.4884925319721<br>USDC 210.0144680370067 | | | |
| 3.1.170976 | ERIC GOURLAIN | ADDRESS REDACTED | | | BTC 0.000348480724831332<br>CEL 0.1667934307/1236 | | | |
| 3.1.170977 | ERIC GRAAFLAND | ADDRESS REDACTED | | | ETH 1.33411351554993 | | | |
| 3.1.170978 | ERIC GRAHAM | ADDRESS REDACTED | | | CEL 0.10068383112418/3<br>USDC 0.013426608003743/8 | | | |
| 3.1.170979 | ERIC GRANT | ADDRESS REDACTED | | | ADA 194.295389817374<br>BTC 0.00303283636631573<br>MATIC 47.2091592301515<br>USDC 219.8989273915/26 | | | |
| 3.1.170980 | ERIC GRANT | ADDRESS REDACTED | | | BTC 0.00021837111397635/4<br>CEL 147.9228693753/04<br>MATIC 4.05344320449711<br>USDC 4.83961568271241 | BTC 0.176872348179118<br>MATIC 2172.28554469432<br>USDC 2647.13317570604<br>USDT ERC20 8684.79201355114 | | |
| 3.1.170981 | ERIC GRANT | ADDRESS REDACTED | | | USDT ERC20 15.881687819815/6<br>USDC 0.008625582209572361 | | | |
| 3.1.170982 | ERIC GRAUL | ADDRESS REDACTED | | | BTC 0.0000272312399811<br>MATIC 16.565169942377<br>SNX 0.1044942195091315 | | | |
| 3.1.170983 | ERIC GRAVENGAARD | ADDRESS REDACTED | | | BCH 1.47847711458904<br>BTC 0.686512247422279<br>CEL 1158.96336759253<br>GUSD 111.40665003497/2<br>LTC 0.239258834090749<br>USDT ERC20 25.225165235112/1<br>XLM 1062.2420117751 | | | |
| 3.1.170984 | ERIC GREAVES | ADDRESS REDACTED | | | BAT 0.000564837686007654<br>BTC 4.42790758743679/E-05<br>CEL 0.2394776601101/59<br>DOT 0.0149200972190883<br>ETH 0.000068786113492506<br>MATIC 1.0982520011199/1<br>SNX 0.004273880945884/93<br>UNI 0.000600566269756963<br>USDC 0.004357127960095906<br>USDT ERC20 0.178975711438745 | | | |
| 3.1.170985 | ERIC GRECO | ADDRESS REDACTED | | | 1INCH 90.72574615662/21<br>AAVE 0.0764986126687274<br>ADA 1714.99207978765<br>AVAX 7.20279381500243<br>BTC 0.001173975324220/89<br>DOGE 2496.24789489875<br>DOT 12.1080955963969<br>EOS 3.42883858235/36<br>ETC 10.4323982657825<br>ETH 2.52281633640723<br>KNC 51.6452413851553<br>LINK 36.28902614754/2<br>LUNC 10.1743753086494<br>MANA 108.553726080648<br>MATIC 263.37256850191<br>OMG 64.1222210771675<br>SOL 21.8993427345/8<br>UNI 25.32155487/1151<br>XLM 1070.90980367262<br>XRP 878.19<br>XTZ 123.042126247673<br>ZRX 265.371063045/63 | | | |
| 3.1.170986 | ERIC GRECO | ADDRESS REDACTED | | | BTC 0.120393045795978 | | | |
| 3.1.170987 | ERIC GRECO | ADDRESS REDACTED | | | BTC 0.10777870361/2837 | | | |
| 3.1.170988 | ERIC GRECO | ADDRESS REDACTED | | | BTC 0.26158865495597 | | | |
| 3.1.170989 | ERIC GRECO | ADDRESS REDACTED | | | ETH 0.26108947828226<br>BTC 0.0503959597973814 | | | |
| 3.1.170990 | ERIC GREEN | ADDRESS REDACTED | | | ETH 0.00785122187461383<br>BAT 0.2119497427203/16<br>BTC 0.000000371071958232/2<br>ETC 0.00018499349462439<br>ETH 0.000166171117062521<br>MATIC 0.15642716664203<br>MCDAI 1.1385938211466/7<br>SNX 0.0384042171211711<br>XLM 144.730523060098 | | | |
| 3.1.170991 | ERIC GREENE | ADDRESS REDACTED | | | ADA 0.72371134946376<br>BTC 0.000597530719344518<br>DOT 0.0242344351609516 | DOT 0.00000000073158509 | | |
| 3.1.170992 | ERIC GREENE | ADDRESS REDACTED | | | BTC 0.12069766477205<br>ETH 0.15225092488034<br>LINK 30.1061222170703<br>MATIC 1471.80463904777 | | | |
| 3.1.170993 | ERIC GREENIDGE | ADDRESS REDACTED | | | AVAX 10.6319689857/6<br>BTC 0.000262755749518453<br>MATIC 8666.19433865382<br>SOL 52.5183909036077 | AVAX 0.712942570972376<br>MATIC 0.32315430628262/9<br>SOL 0.022495621 | | |
| 3.1.170994 | ERIC GREGORY VLADIMIRSKY | ADDRESS REDACTED | | | USDT ERC20 0.0356152500596646 | | | |
| 3.1.170995 | ERIC GRENIER | ADDRESS REDACTED | | | BSV 2.23627828320412<br>CEL 4.77627985726829<br>ETC 1.77809412863938 | | | |
| 3.1.170996 | ERIC GRILL | ADDRESS REDACTED | | | BTC 0.00001150295835484/2 | | | |
| 3.1.170997 | ERIC GRIMALID | ADDRESS REDACTED | | | BTC 0.47067398972816 | | | |
| 3.1.170998 | ERIC GRIMMEL | ADDRESS REDACTED | | | CEL 9044.51786210931<br>ADA 19959.5296819778<br>BCH 0.0000015254199024036<br>BTC 0.811054033009464<br>DOGE 1.63563317394391<br>ETH 6.29854958854342<br>MATIC 0.208267686857947<br>XRP 976.327426330727 | | | |
| 3.1.170999 | ERIC GROENBERG | ADDRESS REDACTED | | | BTC 0.27306043629422<br>DOT 43.4390065054067<br>MATIC 515.144079268808<br>USDC 603.93949657273 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.171000 | ERIC GROFF | ADDRESS REDACTED | | | AVAX 0.006212562146971 BTC 0.000000085933860957 LTC 0.000262382883467664 MATIC 0.404525300858163 USDC 0.534107310183384 | BTC 0.000000085933860957 | | |
| 3.1.171001 | ERIC GROSE | ADDRESS REDACTED | | | BTC 0.00127858534709344 MCDAI 0.0016194869785027 | BTC 0.00000009200864829 | | |
| 3.1.171002 | ERIC GROSH | ADDRESS REDACTED | | Yes | ADA 0.0726734015562497 BTC 0.00304699631714042 ETH 5.14757366597915 GUSD 0.0121670157109985 LINK 0.0117565774671345 MATIC 2.163283490086001 SOL 29.9495030210876 USDC 0.0314581367064465 | MATIC 0.0001264945176573448 USDC 50.5075544897847 | | BTC 0.3618870921774 |
| 3.1.171003 | ERIC GROSS | ADDRESS REDACTED | | | ADA 1.37764297942781 AVAX 110.07353630910103 BAT 708.944236752837 BCH 0.459235540331992 BNT 69.1977313387874 BTC 0.781370914023978 CEL 1611.8372341769 ETH 9.05862234803408 LINK 377.657404744463 LTC 7.93598662711693 LUNC 0.00699216483336985 MANA 67.8875655653907 MATIC 8479.14450563141 MCDAI 331.28382905264 OMG 73.278643963653 PAXG 1.15312737665498 SGB 661.29625175643 SNX 346.58246336636 UNI 58.31987269540 USDC 2524.82424890842 USDT ERC20 985.7713708617755 XRP 2.397091342752677 | BTC 1.0528768773319833 LUNC 5.7345767974868484 MATIC 0.004446061097907936 USDC 2759.888 | | |
| 3.1.171004 | ERIC GROZ | ADDRESS REDACTED | | | XRP 0.678689538191326 | | | |
| 3.1.171005 | ERIC GRUBER | ADDRESS REDACTED | | | BTC 0.000009567387836099 SNX 53.10740142411566 | | | |
| 3.1.171006 | ERIC GRUBER | ADDRESS REDACTED | | | BTC 0.11331263378565 | | | |
| 3.1.171007 | ERIC GRÜTER | ADDRESS REDACTED | | | ADA 357.66556567540 BNB 5.22623951244133 BTC 0.05935645144426211 CEL 13.5938633700963 ETC 4.06539939901191 LTC 1.58835999477609 USDC 229.112139978723 XLM 55.04639520003591 XRP 1290.45480196673 | | | |
| 3.1.171008 | ERIC GUAN | ADDRESS REDACTED | | | BTC 0.00027495195425351 USDC 0.0808936837555378 XLM 0.0201396630016679 | | | |
| 3.1.171009 | ERIC GUBERT | ADDRESS REDACTED | | | BCH 0.00040640276335384 CEL 0.0708954277044267 LINK 7.05029282102071 XRP 1.03014561377704 | | | |
| 3.1.171010 | ERIC GUERRERO | ADDRESS REDACTED | | | BTC 0.00000002982838163 CEL 1.0940479211025 DASH 0.00000000814824870 EOS 0.176376825368542 ETH 0.024024478162063 SGB 0.794804500205404 XRP 1.17126822457074 XRP 5.31189001195466 ZEN 0.307929626673989 | | | |
| 3.1.171011 | ERIC GUETSCHOFF | ADDRESS REDACTED | | | ADA 627.465341797452 BTC 0.65616221484837 | | | |
| 3.1.171012 | ERIC GUGINO | ADDRESS REDACTED | | | BTC 0.00000051909975824 ETH 0.00002035959284653 LINK 0.0252697380683751 MATIC 0.3377426803746 MCDAI 10.2295565198324 | | | |
| 3.1.171013 | ERIC GUIDRY | ADDRESS REDACTED | | | BTC 0.74006965154259 ETH 3.1051143250172 LINK 19.85746376977757 MATIC 631.728123940976 USDC 8.726289050656567 | | | USDC 0.0000087398725164 |
| 3.1.171014 | ERIC GUISTI | ADDRESS REDACTED | | | BTC 0.00132401238683402 CEL 16.84894520312599 USDT ERC20 459.0102 | | | |
| 3.1.171015 | ERIC GUNNING | ADDRESS REDACTED | | | ETH 0.00001954284913132 USDC 0.32001369848110187 | | | |
| 3.1.171016 | ERIC GURNELL | ADDRESS REDACTED | | | MANA 0.0025723155852578 | | | |
| 3.1.171017 | ERIC GUSTAF MICHAELSON PALM | ADDRESS REDACTED | | | ADA 63.5740388356681 BTC 0.00550658685793896 CEL 33.16120849265553 ETH 1.09163329 USDC 255.3397033706599 | | | |
| 3.1.171018 | ERIC GUSTAFSON | ADDRESS REDACTED | | | BTC 0.00013952157467778 | | | |
| 3.1.171019 | ERIC GUTIERREZ | ADDRESS REDACTED | | | ETH 0.00047761303814691 | | | |
| 3.1.171020 | ERIC GUZMAN | ADDRESS REDACTED | | | DOT 0.12396295295765? | | | |
| 3.1.171021 | ERIC GWEE | ADDRESS REDACTED | | | ADA 10584.2900807329 BTC 0.104774609360208 CEL 61.2114980719228 ETH 5.0519788241731 LINK 74.709345134343S LUNC 0.598661836828125 MATIC 1.83464989820576 | | | |
| 3.1.171022 | ERIC H. | ADDRESS REDACTED | | | BTC 0.06772414054211S3 CEL 0.4338648341115894 MCDAI 2.334154389707168 UNI 0.732280081355307 USDC 36.1626000558657 | | | |
| 3.1.171023 | ERIC HA | ADDRESS REDACTED | | | CEL 1.15334276280981 XRP 0.000118497620884? | | | |
| 3.1.171024 | ERIC HADDAD | ADDRESS REDACTED | | | ETH 0.00000240139615973S LINK 0.00059830662904059 MATIC 0.00719905747330201 SNX 0.00730591160521 USDT ERC20 1.25013192904669 XLM 0.0716468681848471 | | | |
| 3.1.171025 | ERIC HADI SUTIKNO | ADDRESS REDACTED | | | ADA 556.192847619533 BNB 5.967483235747S1 BTC 0.00448535507886S4 MATIC 283.766930599152 USDT ERC20 487.8223564971808 | | | |
| 3.1.171026 | ERIC HALL | ADDRESS REDACTED | | | BTC 0.000159122727216394 | BTC 0.000000015552020791 | | |
| 3.1.171027 | ERIC HALLEN | ADDRESS REDACTED | | | BTC 0.13710601762342S | | | |
| 3.1.171028 | ERIC HAM | ADDRESS REDACTED | | | BTC 0.02567571574508S6 | | | |
| 3.1.171029 | ERIC HAMILTON | ADDRESS REDACTED | | | ADA 0.00933532991465119 BTC 0.000000004714415252S CEL 0.0116030229879839 ETH 0.00033738613814668 LINK 0.0006957476778397S5 LTC 0.00000140953566940378 MATIC 0.005246579471732S1 USDC 0.00000988119614160922 | | | |
| 3.1.171030 | ERIC HAMILTON SMITH | ADDRESS REDACTED | | | BTC 0.0002480303689004406 CEL 2492.81683266168 ETH 0.0818610744044754 USDC 14.7400913737108 | BTC 0.000131709094955697 ETH 0.70063773068979S LTC 1.7014650733193S | | |
| 3.1.171031 | ERIC HAMMONS | ADDRESS REDACTED | | | ADA 0.156775255145937 BTC 0.00000010240538331402 USDT ERC20 0.28134586425495? | | | BTC 0.00000005040338521 |
| 3.1.171032 | ERIC HAMMONS | ADDRESS REDACTED | | | BTC 0.00000079751371427 | | | |
| 3.1.171033 | ERIC HAMON | ADDRESS REDACTED | | | BTC 0.114695731406623 CEL 1.42756024454402 LTC 4.16730765731788 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.171034 | ERIC HAMPTON | ADDRESS REDACTED | | | ADA 350.94359328705<br>BTC 0.127105751151611<br>ETH 0.61607945164243<br>LINK 10.882702026534<br>MATIC 334.489374829137 | | | |
| 3.1.171035 | ERIC HAMPTON | ADDRESS REDACTED | | | BTC 0.0116485928972233<br>ETH 0.18737738398430 | | | |
| 3.1.171036 | ERIC HANN | ADDRESS REDACTED | | | ADA 0.130535985911112<br>AVAX 0.00180821810100783<br>BTC 0.000011505306214245<br>XLM 0.608018557043219 | ADA 0.000000331500542622<br>BTC 0.0000000037477077<br>XLM 0.0000000634675316309 | | |
| 3.1.171037 | ERIC HANSEN | ADDRESS REDACTED | | | CEL 1.13114585577506<br>SGB 0.00165497103324<br>XRP 0.00686044749458057 | | | |
| 3.1.171038 | ERIC HANSEN | ADDRESS REDACTED | | | BTC 0.000370618041570091<br>CEL 194.949084030745 | | | |
| 3.1.171039 | ERIC HANSEN | ADDRESS REDACTED | | | BTC 0.0233850195570653<br>ETH 0.173943223798024 | | | |
| 3.1.171040 | ERIC HANSEN | ADDRESS REDACTED | | | ADA 57390.5788456614<br>AVAX 101.249268706607<br>BTC 1.07002982862028<br>DOT 106.604116312029<br>ETH 50.2256125466812<br>MATIC 10286.4810267104<br>MCDA 0.0504945126969345<br>SOL 0.0416035914088681<br>USDC 21325.410352275 | ADA 194.025<br>BTC 0.0102078<br>ETH 0.521095<br>SOL 0.00000182269914537<br>USDC 1000.004 | | |
| 3.1.171041 | ERIC HANUSA | ADDRESS REDACTED | | | 1INCH 0.41436080947983<br>ADA 0.00101870981328308<br>AVAX 0.0540278523498864<br>BTC 0.00000870762846608<br>DOGE 0.0844324978231675<br>ETH 0.00098207122109866<br>GUSD 0.00563650934032418<br>SOL 0.000107489327932732<br>USDC 97.88230612658 | BTC 0.0042195<br>GUSD 0.00489503474079195<br>USDC 520.005000269 | | |
| 3.1.171042 | ERIC HARGROVE | ADDRESS REDACTED | | | BTC 0.00107291301537385<br>DASH 4.11670033244672 | | | |
| 3.1.171043 | ERIC HARMELL | ADDRESS REDACTED | | | CEL 1.07727838290269 | | | |
| 3.1.171044 | ERIC HARMON | ADDRESS REDACTED | | | BTC 0.000025888308759104<br>MATIC 0.0995177702078662<br>MCDAI 0.06540025766402<br>XLM 0.245860235709914 | BTC 0.0000000010077586474 | | |
| 3.1.171045 | ERIC HAROLD | ADDRESS REDACTED | | | AAVE 1.11543417561172<br>ADA 792.736595507585<br>BTC 0.436505716156087<br>ETH 5.56217240866986<br>USDC 54.5881745020395 | | | |
| 3.1.171046 | ERIC HARPER | ADDRESS REDACTED | | | BCH 0.00000819454166617<br>BTC 0.00000203557455739948<br>DASH 0.0000115117595500904<br>EOS 0.064565072027112<br>ZEC 0.00557702359142596 | | | |
| 3.1.171047 | ERIC HARRINGTON | ADDRESS REDACTED | | | ETH 0.00001458396077617 | | | |
| 3.1.171048 | ERIC HARRIS | ADDRESS REDACTED | | | BTC 0.307350291395384<br>ETH 0.00275061995629<br>MATIC 3.03370112234688<br>SOL 0.0841203370087813<br>USDC 30.5938098403353 | ETH 0.00000052817170692<br>SOL 0.000085790997575924<br>USDC 0.000000073373616207 | | |
| 3.1.171049 | ERIC HARRIS | ADDRESS REDACTED | | | CEL 0.150476083403691<br>LINK 1.03004298657713<br>MATIC 5.71214772307993<br>UNI 1.02798770700244<br>XLM 16.1207855661107 | | | |
| 3.1.171050 | ERIC HARRIS | ADDRESS REDACTED | | | BTC 0.0505117676690615<br>ETH 0.118835465827337<br>LTC 0.519579458005081 | BTC 0.02911892 | | |
| 3.1.171051 | ERIC HART | ADDRESS REDACTED | | | BTC 0.0000114530920220215 | | | |
| 3.1.171052 | ERIC HARTUNG | ADDRESS REDACTED | | | MCDAI 42.4756290229027 | | | |
| 3.1.171053 | ERIC HARTMANN | ADDRESS REDACTED | | | USDC 0.0461529590389929<br>CEL 366.78511935916<br>ETH 1.06306851456083 | | | |
| 3.1.171054 | ERIC HARVEY MCGUIRE | ADDRESS REDACTED | | | ADA 0.102457647577334<br>BTC 0.00019328039269448<br>ETH 0.00129178604466122<br>MATIC 0.80308251282707 | ADA 0.000000177615079861<br>BTC 0.00000000089881579 | | |
| 3.1.171055 | ERIC HASKETT | ADDRESS REDACTED | | | BTC 0.00000296141284554606<br>LTC 0.0055623917701316<br>MATIC 8.91629500491717<br>MCDAI 0.239264518618646 | | | |
| 3.1.171056 | ERIC HATCH | ADDRESS REDACTED | | | BTC 7.2459206095162<br>CEL 2077.2433235914<br>ETH 16.974099096488<br>MATIC 3977.12477238441<br>PAXG 34.8942937167528<br>USDC 309.542214037871 | | | |
| 3.1.171057 | ERIC HAYNES | ADDRESS REDACTED | | | BTC 0.000162424584981426<br>ETH 0.00118326755293291<br>GUSD 1.46303801303373<br>USDC 2.14906198248281 | BTC 0.0000000023777700838<br>ETH 0.0000018523927802108 | | |
| 3.1.171058 | ERIC HAYTH | ADDRESS REDACTED | | | BCH 1.11666070679<br>BTC 1.12463879457151<br>ETH 10.0775453154006<br>LINK 19.5817007480514<br>LTC 0.00467418374557389<br>USDC 10522.9367453448<br>XLM 759.60841984025B | | | |
| 3.1.171059 | ERIC HECKER | ADDRESS REDACTED | | | BAT 101.331661431089<br>BCH 2.08380354483412<br>BTC 0.0264889399296712<br>DASH 10.3966392865226<br>EOS 9.5395884206144<br>ETC 32.4963435288294<br>ETH 4.6643838956380B<br>LTC 13.1687148583355<br>ZEC 2.087102398933863 | | | |
| 3.1.171060 | ERIC HEELS | ADDRESS REDACTED | | | ADA 621.041847273887<br>BTC 0.0245805301910304<br>CEL 19.9415618758867 | | | |
| 3.1.171061 | ERIC HEIDEMAN | ADDRESS REDACTED | | | ETH 68.4128846350547 | | | |
| 3.1.171062 | ERIC HEINRICH | ADDRESS REDACTED | | | BTC 0.0152858363940869 | | | |
| 3.1.171063 | ERIC HILLAND | ADDRESS REDACTED | | | MATIC 20.4734137048512 | | | |
| 3.1.171064 | ERIC HELLBERG | ADDRESS REDACTED | | | BTC 0.000100274846629074<br>MCDAI 0.0511208244526032 | | | |
| 3.1.171065 | ERIC HELLMRICH | ADDRESS REDACTED | | | BTC 0.0000257369928413S | | | |
| 3.1.171066 | ERIC HEMMERICH | ADDRESS REDACTED | | | AAVE 1.19768919846712<br>BTC 0.00146316608748092<br>DOT 0.231103729655838 | | | |
| 3.1.171067 | ERIC HENDERLIGHT | ADDRESS REDACTED | | | BCH 0.000516802494049517<br>BTC 0.0000304152577399034<br>CEL 1.14946747335144<br>EOS 0.0146761847361893<br>ETH 0.000971076571032345 | | | |
| 3.1.171068 | ERIC HENDERSON | ADDRESS REDACTED | | Yes | BTC 0.025985729911174B<br>CEL 0.000369190272944885<br>ETH 2.10507572247383<br>LINK 1.62883300441596-05<br>LTC 0.00001644791026116S<br>MATIC 12830.8037128608<br>MCDAI 0.0190272360603470 | BTC 0.00014290091364181<br>CEL 0.414066873626452<br>LINK 0.0526032716639005 | | BTC 0.1673033146884 |
| 3.1.171069 | ERIC HENDRICKSON | ADDRESS REDACTED | | | ADA 0.000000037051127074<br>BAT 0.00663308620331203<br>BTC 0.000000006683944196<br>COMP 0.00010044297852331B5<br>DASH 0.000000009446019761<br>ETH 2.82538429212812<br>MCDAI 0.00001720622359664<br>SNX 0.000034361472797417<br>USDC 0.000638063315518265<br>ZRX 0.00802595191116363 | ADA 0.000000867055037832<br>DASH 0.00000062994480595S<br>ETH 0.00000073165259 | | |
| 3.1.171070 | ERIC HENDRIKS | ADDRESS REDACTED | | | BTC 0.106<br>CEL 269.603298143769<br>MCDAI 30 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.171071 | ERIC HENIUM | ADDRESS REDACTED | | | BTC 0.0000174471933316119 CEL 272.71372551817 ETH 0.00109481396384008 LTC 0.0617772299831802 USDC 6.39444788711796 | | | |
| 3.1.171072 | ERIC HENRON | ADDRESS REDACTED | | | CEL 0.0336835480205786 DOT 0.00112094184880344 EOS 35.0382087338112 KLM 33.579906150534S XRP 28.4551345684561 | | | |
| 3.1.171073 | ERIC HEPNER | ADDRESS REDACTED | | | BTC 1.09004692963993 USDC 47318.5888255899 USDT ERC20 27427.5027584781 | | | |
| 3.1.171074 | ERIC HERBERT | ADDRESS REDACTED | | | ETH 0.00001081947001488 | | | |
| 3.1.171075 | ERIC HERMAN | ADDRESS REDACTED | | | BTC 0.00116395256881966 MCDAI 5354.55591266271 SNX 74.4758902393861 | | | |
| 3.1.171076 | ERIC HERMANN | ADDRESS REDACTED | | | BTC 0.0000001146252612S5 USDC 0.0871767466613254 | | | |
| 3.1.171077 | ERIC HERNANDEZ | ADDRESS REDACTED | | | ADA 14.9264559835973 USDC 0.0348553834223482 USDC 523.353799860029 | | | |
| 3.1.171078 | ERIC HERNANDEZ | ADDRESS REDACTED | | | CEL 1.26734489887529 LTC 0.0000026924896591411 MCDAI 0.6797333145857.9 | | | |
| 3.1.171079 | ERIC HERNANDEZ | ADDRESS REDACTED | | | ADA 0.372049110066691 BTC 0.223101932020807 LTC 0.0000018417106294426 USDC 0.0449018584307496 | | | |
| 3.1.171080 | ERIC HERNANDEZ | ADDRESS REDACTED | | | ETH 0.001503519412002792 | ADA 2502.178022 BTC 0.01284986 ETH 0.14796051 | | |
| 3.1.171081 | ERIC HERNANDEZ | ADDRESS REDACTED | | | BTC 0.0005331461103111105 USDC 223.403118984464 | | | |
| 3.1.171082 | ERIC HERPIN | ADDRESS REDACTED | | | ETH 0.0230542697250639 LTC 0.0241340776424743 SNX 0.397982353191751 | | | |
| 3.1.171083 | ERIC HERRERA | ADDRESS REDACTED | | | BTC 0.00150509880850353 ETH 0.00774355011860274 | | | |
| 3.1.171084 | ERIC HERRERA | ADDRESS REDACTED | | | ADA 2955.35690513696 BTC 0.00197462565297116 ETH 2.77252065800813 | | | |
| 3.1.171085 | ERIC HESS | ADDRESS REDACTED | | | BTC 0.000182917645944413 CEL 70.7618695535721 DASH 1.02784875305649 ETH 0.17323106220192 LTC 0.0000000736710377S TUSD 536.504436620673 USDC 1495.8581631031 | | | |
| 3.1.171086 | ERIC HEYDE | ADDRESS REDACTED | | | BTC 0.00000044021351125 | | | |
| 3.1.171087 | ERIC HEYDORN GORSKI | ADDRESS REDACTED | | | BTC 0.00001669994110727 ETH 0.000001792103815438 SNX 0.00102513187923925 UNI 0.01350115138891166 USDC 0.345665430738577 | | | |
| 3.1.171088 | ERIC HIATT | ADDRESS REDACTED | | | MATIC 0.555303089557402 SNX 0.0172956883631939 | | | |
| 3.1.171089 | ERIC HICKERT | ADDRESS REDACTED | | | BTC 0.395089847790418 CEL 0.644911897528386 DOT 1.55831576778.37 ETH 3.24729921126942 | | | |
| 3.1.171090 | ERIC HIGGINS | ADDRESS REDACTED | | | BTC 0.001269238718760044 CEL 15.1987088487457 KLM 748.564607172027 | | | |
| 3.1.171091 | ERIC HILDEBRAND | ADDRESS REDACTED | | | BTC 0.000000030211214278 EOS 0.0254717309451773 ETH 0.0000139973493966687 MATIC 0.0043586008774 36 | BTC 0.0000519978970474 74 | | |
| 3.1.171092 | ERIC HILL | ADDRESS REDACTED | | | BCH 4.1993347343615 ETH 0.00118533406991456 USDC 1.2859254319136 3 | | | |
| 3.1.171093 | ERIC HILLEMEIR | ADDRESS REDACTED | | | AAVE 2.11715969903022 BTC 0.0006877952547628 79 CEL 1898.0553351184 COMP 2.41599904530753 DOT 32.649338239083 6 ETH 0.00469932791743496 KNC 0.21460778757451 LINK 151.088774893625 LTC 0.004284075467156 3 MATIC 3.82315760341328 SGB 1609.53693627781 SNX 178.867477721013 UMA 81.361625362641 5 UNI 112.298905405132 USDC 0.041713654335262 XLM 0.598305190715733 ZRX 148.030979524315 | | BTC 0.0000000063678788 5 ETH 0.0000040948102166 2 MATIC 0.00000039434442291 7 XRP 0.00000054948760610 5 | |
| 3.1.171094 | ERIC HILLIARD | ADDRESS REDACTED | | | BTC 0.01767640792419 8 | | | |
| 3.1.171095 | ERIC HILSE | ADDRESS REDACTED | | | DOT 0.0386641254406 1 ETH 2.3676738944699 5 LINK 0.00014137905520199 MATIC 0.892824585084148 SUSHI 0.0933618398770204 | | DOT 18.63695428424 4 LINK 0.3454158993702 8 | |
| 3.1.171096 | ERIC HINKLE | ADDRESS REDACTED | | | BTC 0.00000090349983045 ETH 0.00041876052565082 USDC 0.019716919574762 7 | | | |
| 3.1.171097 | ERIC HKY | ADDRESS REDACTED | | | BTC 8.36918231299999-08 CEL 0.000200597799476847 ETH 7.55906375932099-07 | | | |
| 3.1.171098 | ERIC HO | ADDRESS REDACTED | | | ADA 0.17678343294090 6 BNB 1.17854356729321 BTC 0.0000504871238549 8 ETH 0.0000158729960891 USDC 41.0709968007 6 | | | |
| 3.1.171099 | ERIC HO | ADDRESS REDACTED | | | ADA 0.16555440310064 8 BNB 0.0016540744011188 4 BTC 0.0000870961150953 6 | | | |
| 3.1.171100 | ERIC HO | ADDRESS REDACTED | | | BTC 0.0000000067631867 | | | |
| 3.1.171101 | ERIC HO YIP CHAN | ADDRESS REDACTED | | | BAT 0.26849104791631S BTC 0.0000029575054579868 BUSD 3.8117169356989E-05 CEL 142.24496204375 EOS 0.027368506988129 1 ETH 0.00017047352768876 LTC 0.0000001671321563 3 SGB 406.806554174187 USDC 0.00000007551595117 USDT ERC20 0.000564881844893086 XLM 0.00000000035427869 ZEC 0.0024741668975745 | BUSD 0.0267002276931681 LTC 0.00067727928886S5 LUNC 0.29248421892188 3 USDC 0.00000544423555591 9 USDT ERC20 0.32608695716206 9 XLM 0.01220428019916 7 ZEC 0.00020434 | | |
| 3.1.171102 | ERIC HOCHEDEZ | ADDRESS REDACTED | | | BTC 0.0002821205298087 CEL 98.4465764759442 ETH 0.00418568922728795 | | | |
| 3.1.171103 | ERIC HODEL | ADDRESS REDACTED | | | ADA 5355.74373392403 BTC 1.0055097022068 4 ETH 2.37673123822396 MATIC 1.33396280638567 USDC 30.1235067600349 | | | |
| 3.1.171104 | ERIC HODNETT | ADDRESS REDACTED | | | BTC 0.00000020609888616 DASH 0.00033286210504127 LTC 0.0000301403897184.96 LTC 0.00092957518615846 7 | | | |
| 3.1.171105 | ERIC HOFF | ADDRESS REDACTED | | | BTC 0.03549071012539 44 ETH 0.1458077540034 23 | | | |
| 3.1.171106 | ERIC HOFFPAUIR | ADDRESS REDACTED | | | BTC 0.00212281369712 2 ETH 0.0430247578079268 KLM 28.72109179662 28 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.171107 | ERIC HOGENBIRK | ADDRESS REDACTED | | | ADA 1025.970201939S8<br>BTC 0.000002213692790638<br>CEL 16.691838257494S<br>DOT 51.6049870833946<br>ETH 0.00004890087815679S<br>MATIC 516.208858663384<br>SNX 47.5233584225882<br>USDC 0.119489940330284<br>USDT ERC20 0.0138926271032772<br>XLM 0.52092121311699S<br>XRP 1092.09145S24166 | | | |
| 3.1.171108 | ERIC HOLCOMBE | ADDRESS REDACTED | | | BTC 1.20928822309099E-06<br>XLM 21.2876044481898 | | | |
| 3.1.171109 | ERIC HOLDSON | ADDRESS REDACTED | | | ETH 0.0000097718849712 | | | |
| 3.1.171110 | ERIC HOLLAWAY | ADDRESS REDACTED | | | 1INCH 171.593802991749<br>ADA 703.0483075956S1<br>BTC 0.00834062326212651<br>DOT 56.722625601228B<br>ETH 0.00743434802382242<br>LINK 24.28656777344S1<br>MATIC 667.74314310898<br>SUSHI 104.24002542898<br>UNI 29.278359612343<br>USDC 2027.36500959B4<br>XLM 2340.61796483777 | | | |
| 3.1.171111 | ERIC HOLLIS | ADDRESS REDACTED | | | BTC 0.0000051763214065B8<br>ETH 0.000233960565967066<br>USDC 32.75201409698B1 | | | |
| 3.1.171112 | ERIC HOLM | ADDRESS REDACTED | | | ADA 7918.30153918502<br>MATIC 4126.336459854808 | | | |
| 3.1.171113 | ERIC HOLM | ADDRESS REDACTED | | | CEL 1.063627568036648 | | | |
| 3.1.171114 | ERIC HONG | ADDRESS REDACTED | | | AAVE 0.0024569579721502B<br>BAT 0.002301997817988035<br>BTC 0.000000277512905477<br>ETH 0.000001454306956586<br>LUNC 0.111144430486825<br>MANA 0.000015847483249664<br>MATIC 0.00277311697231503<br>PAXG 0.000013802491689S<br>USDC 0.00033993320866934S<br>XLM 0.2588001423122S78<br>ZEC 0.0007158819009127S9 | AAVE 0.00005277889062121B<br>BTC 0.000000001659831174<br>CEL 0.0000001023035167S2<br>LUNC 0.00004943839327354<br>MANA 0.4137684946033B<br>MATIC 0.010531798322909<br>PAXG 1.1135611290799B<br>USDC 0.00000070376119304S<br>XLM 0.0815860852468278<br>ZEC 9.22306027374979 | | |
| 3.1.171115 | ERIC HOOKER | ADDRESS REDACTED | | | CEL 0.50274464018S466<br>ETH 0.0001943887421921O7 | | | |
| 3.1.171116 | ERIC HOPKINS | ADDRESS REDACTED | | | BTC 0.0000000313296119S<br>ETH 0.0000007727377045A2<br>USDC 0.8894251337766B1<br>XLM 0.7362070S1521226 | | | |
| 3.1.171117 | ERIC HOPKINS | ADDRESS REDACTED | | | UNI 0.0004580974104705S | | | |
| 3.1.171118 | ERIC HOU | ADDRESS REDACTED | | | AVAX 14.4860768796394<br>BTC 0.001213438581896S7<br>DOT 25.388523741084B7<br>MATIC 257.930931311465 | | | |
| 3.1.171119 | ERIC HOVEY | ADDRESS REDACTED | | | ETH 0.0009385931743968B7 | | | |
| 3.1.171120 | ERIC HOWARD | ADDRESS REDACTED | | | AAVE 0.00211136403715031<br>BTC 0.00071911239038B064<br>CEL 1.0401022598105Y<br>ETH 0.00077963022546B45B<br>GUSD 0.90147883473B809<br>MATIC 3.59800143771891<br>MCDAI 1.0489134729214Y<br>SNX 0.4787291275039B9<br>UNI 0.12569742549900J<br>USDC 1.2726909622658 | GUSD 0.00214286504786274 | | |
| 3.1.171121 | ERIC HSU | ADDRESS REDACTED | | | BTC 0.0000011703992137i3<br>ETH 0.000977756569206641<br>USDC 0.47982395093921B | | | |
| 3.1.171122 | ERIC HSUEH | ADDRESS REDACTED | | | BTC 0.04745717640866O7<br>ETH 0.345700980S0422B | | | |
| 3.1.171123 | ERIC HU | ADDRESS REDACTED | | | BTC 0.0508121112701919<br>MATIC 960.268068644736 | | | |
| 3.1.171124 | ERIC HUA | ADDRESS REDACTED | | Yes | AAVE 0.0666311785236858<br>ADA 10391.0470796146<br>BTC 0.00898663707661605i<br>ETH 103.181993637792<br>SNX 2.56787119302107<br>USDC 59.9466988083523 | BTC 0.00000005991679365 | | BTC 9.57639060178482 |
| 3.1.171125 | ERIC HUANG | ADDRESS REDACTED | | | AVAX 5.439164650790B8<br>BAT 181.4335513640B8<br>BTC 0.2586234033198S1<br>CEL 1702.98897262596<br>DASH 0.19185781206486Z<br>DOGE 27.957724447577A<br>ETH 4.69718545736407<br>LINK 2.9666491838982<br>MATIC 20.5583757631O7<br>USDC 213.792687 | | | |
| 3.1.171126 | ERIC HUANG | ADDRESS REDACTED | | | XLM 169.8893073<br>BTC 0.000284612753576182<br>CEL 0.765651523421846<br>DOT 1.388953170923A6<br>UNI 0.231891344B20057<br>USDC 0.08738352601908S3<br>XLM 0.61312758402B199<br>XRP 0.10521697887354Z | | | |
| 3.1.171127 | ERIC HUANG | ADDRESS REDACTED | | | ETH 0.1848797114064X2<br>CEL 162.749510884392<br>ETH 0.36560642285089<br>USDC 9737.12288822066 | | | |
| 3.1.171128 | ERIC HUARD | ADDRESS REDACTED | | | ADA 3060.90717860X8<br>BTC 0.13193264980599Z<br>DOT 120.261312804931B<br>ETH 0.89122219761248B<br>LINK 84.7937137322486<br>MATIC 712.499897832613<br>SOL 3.95739090750609<br>USDC 523.419933006B7B<br>USDT ERC20 215.908611440733 | | | |
| 3.1.171129 | ERIC HUBER | ADDRESS REDACTED | | | BTC 0.0123673725648499<br>SNX 28.96092915143Y9<br>USDC 307.73025049920S | | | |
| 3.1.171130 | ERIC HUDSON | ADDRESS REDACTED | | | BTC 1.41209098686609E-05<br>ETH 0.00058067475494811Z<br>LTC 0.00291102521264479<br>MATIC 0.74514340257067J | | | |
| 3.1.171131 | ERIC HUERTA | ADDRESS REDACTED | | | GUSD 10.4630576240922<br>MATIC 37.045705772678S<br>SOL 1.02700701787606 | | | |
| 3.1.171132 | ERIC HUFSTETLER | ADDRESS REDACTED | | | ADA 0.325223630063873<br>BTC 0.5038455679503A6<br>ETH 0.00044679811476688O<br>LTC 0.0050201865578804B<br>SGB 0.30960403500637B<br>SNX 0.0345563841458183<br>USDC 0.21608127177720Z<br>XRP 0.940206780162L | | | |
| 3.1.171133 | ERIC HUIGEN | ADDRESS REDACTED | | | BUSD 4.1450647159688 | | | |
| 3.1.171134 | ERIC HULANDER | ADDRESS REDACTED | | | BTC 0.1538943454741S<br>MATIC 15.481231050S229 | | | |
| 3.1.171135 | ERIC HULSE | ADDRESS REDACTED | | | BTC 0.05031214415437605 | | | |
| 3.1.171136 | ERIC HUNG | ADDRESS REDACTED | | | BTC 0.0862332576639B8<br>ETH 4.03086686017J3<br>LINK 33.15767380653i7<br>OMG 99.3005013610481<br>SNX 166.00003738862<br>USDC 0.20468603008079J3 | | | |
| 3.1.171137 | ERIC HUNG | ADDRESS REDACTED | | | BTC 0.0000156271645412S2 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.171138 | ERIC HURCKES | ADDRESS REDACTED | | | AAVE 1.3702233054148 ADA 1466.2124429598 BTC 0.0016766677412346 DASH 3.0814326232765 DOT 58.457607149291 EOS 385.8270281513137 LTC 16.83717976998702 MATIC 681.9185538596466 SUSHI 101.7735097057886 | | | |
| 3.1.171139 | ERIC HURTADO | ADDRESS REDACTED | | | USDC 0.0242766638580962 | | | |
| 3.1.171140 | ERIC HUTCHENS | ADDRESS REDACTED | | | BAT 0.188537686062202 BTC 0.0036000807740679 USDT ERC20 6.13735499318845 | | | |
| 3.1.171141 | ERIC HUYNH | ADDRESS REDACTED | | | ADA 225.724204819705 BTC 0.0166303263389787 ETH 1.0325193904292 MATIC 216.369656562192 USDC 638.244864561811 | | | |
| 3.1.171142 | ERIC HWANG | ADDRESS REDACTED | | | BTC 0.4366909513122 EOS 4.0450153510552 ETH 2.516077463808062 MATIC 549.093842184631 XLM 150.705876513104 | | | |
| 3.1.171143 | ERIC HYLAND | ADDRESS REDACTED | | | BTC 7.73245507391569E-05 CEL 1.40976279019262 | BTC 0.0000887336181171169 | | |
| 3.1.171144 | ERIC I CHAMBERLAIN | ADDRESS REDACTED | | | | BTC 0.001 DOT 9.5 | | |
| 3.1.171145 | ERIC ILMYUNG CHONG | ADDRESS REDACTED | | | BTC 0.90862468708386 ETH 0.00149015377482669 | BTC 0.0029807245462536 | | |
| 3.1.171146 | ERIC IMMERMANN | ADDRESS REDACTED | | | BTC 0.00632436421741262 ETH 0.0252199140522921 MATIC 3.71634662405723 USDC 18591.7603028792 | BTC 0.015429 MATIC 0.000000657684049055 | | |
| 3.1.171147 | ERIC INMAN | ADDRESS REDACTED | | | BTC 0.0000272556016701205 CEL 1.31436847810622 | | | |
| 3.1.171148 | ERIC INTILE | ADDRESS REDACTED | | | USDC 414.5130624051279998-07 | | | |
| 3.1.171149 | ERIC ISLES | ADDRESS REDACTED | | | BTC 0.0000003085168379B | | | |
| 3.1.171150 | ERIC ISRAEL | ADDRESS REDACTED | | | ADA 255.512195121951 AVAX 7.3789234268978S BTC 0.0125258360250494 CEL 277.047593810543 DASH 2.39827125 DOGE 1329.78851853 ETH 0.380675899181782 LINK 5.4158964B LTC 1.10564098 LUNC 4.837446 MATIC 103.05815198 OMG 11.20140308 UNI 10.73728736 USDC 8148.304884 USDT ERC20 700 XRP 314.542244 | BTC 0.0014898618960674J | | |
| 3.1.171151 | ERIC ITIN | ADDRESS REDACTED | | | BTC 0.0477165287074934 CEL 0.0226610617523927 ETH 0.98174124342058A USDC ERC20 1.13930190584092 | | | |
| 3.1.171152 | ERIC IVANKOVICH | ADDRESS REDACTED | | | BTC 0.0728381403653056 CEL 67.5057734994BB | | | |
| 3.1.171153 | ERIC IZQUIERDO QUINTANA | ADDRESS REDACTED | | | BTC 0.00000738583026540 | | ETH 0.00970843938454966 | |
| 3.1.171154 | ERIC J BEAUREGARD | ADDRESS REDACTED | | | | | | |
| 3.1.171155 | ERIC J FERNANDEZ | ADDRESS REDACTED | | | ADA 51.124801605145A LUNC 53029.1140179001 SOL 2.6187782791063J | | | |
| 3.1.171156 | ERIC J GOLDEN | ADDRESS REDACTED | | | AVAX 0.291157091343723 BTC 0.0012574251B227506 CEL 0.528331260529373 ETH 0.0133246799755673 MATIC 5.2683698599556S USDC 125.34110080485A | AVAX 201.92535051S1374 USDC 0.000000903827148631 | | |
| 3.1.171157 | ERIC J HARRISON | ADDRESS REDACTED | | | BTC 0.104025555655105 | ETH 0.000078359168193972 USDC 0.003 | | |
| 3.1.171158 | ERIC J LINDQUIST | ADDRESS REDACTED | | | USDC 21.1014272033384 | | | |
| 3.1.171159 | ERIC J SMITH | ADDRESS REDACTED | | Yes | BTC 2.645382744655 USDC 10.64010777931999 | BTC 0.148501832680341 | | BTC 3.57495085982084 |
| 3.1.171160 | ERIC J TAYLOR | ADDRESS REDACTED | | | USDC 249.563000744442 | | | |
| 3.1.171161 | ERIC JACKSON | ADDRESS REDACTED | | | ADA 1030.29078891172 BTC 0.0211036918191168 DOT 0.13125005124679 MATIC 911.013419293869 | | | |
| 3.1.171162 | ERIC JACKSON | ADDRESS REDACTED | | | ADA 785.75251298206I BTC 0.0010870605062704G ETC 6.601309113285766 LTC 1.57997781912741 | | | |
| 3.1.171163 | ERIC JACKSON | ADDRESS REDACTED | | | BTC 0.00025810944474908 | | | |
| 3.1.171164 | ERIC JACOB | ADDRESS REDACTED | | | ADA 0.114003233896297 BTC 0.00243805817594427 DOT 0.012752209438429 USDC 0.4164886020648J7 | | | |
| 3.1.171165 | ERIC JACOBS | ADDRESS REDACTED | | Yes | BTC 0.0127159964873157 USDC 2.174348870411179 | | | BTC 0.56282436457001 |
| 3.1.171166 | ERIC JACOBSON | ADDRESS REDACTED | | Yes | BTC 0.0000002560482798355 ETH 0.00000344249720673I MATIC 0.00520036996098258 USDC 0.5064436553590504 USDT ERC20 0.00364164423925017 | BTC 0.0001850408308068 MATIC 4.17888152040537 USDC 474.368647446549 USDT ERC20 3.62495632605995 | | BTC 1.18248522396373 |
| 3.1.171167 | ERIC JAFFE | ADDRESS REDACTED | | | BCH 0.00185022154640378 BTC 0.0000258166854697 CEL 1.0867005577379S DASH 0.0096805748255816I EOS 0.502351099884368 ETH 0.0005518482395210B SGB 0.454224752865183 XRP 3.02570491523839 ZRX 1.71050696983086 | | | |
| 3.1.171168 | ERIC JAMES | ADDRESS REDACTED | | | ADA 1.01911112072187 | | | |
| 3.1.171169 | ERIC JAMES | ADDRESS REDACTED | | | BTC 0.00323671401296902 ETH 0.0331422112227588 | | | |
| 3.1.171170 | ERIC JAMES | ADDRESS REDACTED | | Yes | BTC 0.00025550723961167I ETH 6.33062875495836 USDC 22.0219056187246 | | | BTC 0.881532727002535 |
| 3.1.171171 | ERIC JAMES | ADDRESS REDACTED | | | BTC 0.00008037596053321 DOT 26.606549553698B USDC 0.000139289144082 | | | |
| 3.1.171172 | ERIC JAMES | ADDRESS REDACTED | | | ADA 405.38769247538 BTC 0.0015598340176217 ETH 0.004130260946226BB MATIC 2670.76536342127 XLM 0.98380158198581 | | | |
| 3.1.171173 | ERIC JAMES LOMELI | ADDRESS REDACTED | | Yes | BTC 0.208348917460036 CEL 1.13295591784307 GUSD 17.8751440571159 MCDAI 51.9248622174111 USDC 723.606595007082 | | | BTC 3.04861423897177 |
| 3.1.171174 | ERIC JAMES REICHERT | ADDRESS REDACTED | | | BTC 0.00005925284052549Z CEL 0.155938491064I ETH 0.00081403512323751 USDC 0.5594010896045I7 | | | |
| 3.1.171175 | ERIC JAMES RUGGLES | ADDRESS REDACTED | | | ADA 609.894815906155 BTC 0.2395475808966602 ETH 9.17279854221015 SOL 304.941087810872 | | | |
| 3.1.171176 | ERIC JAMES WATTS | ADDRESS REDACTED | | | AAVE 0.233386417705796 ADA 68.6218353380287 BTC 0.0058016884630501S LINK 0.64853772768875G MATIC 87.0307983398613 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.171177 | ERIC JAMIESSON WILHELM | ADDRESS REDACTED | | | BSV 0.00815648877830 34 | | | |
| | | | | | BTC 0.66894946184411  CEL 5764.72584157413  EOS 2.22491522912217  ETH 150.83565246957  GUSD 82148.15266648 14  PAXG 56.27672684111745  USDC 68443.60305932917  XLM 29.57540583152  62  XRP 0.000000450936552868 | | | |
| 3.1.171178 | ERIC JAN DE WIT | ADDRESS REDACTED | | | BAT 325.50926376675  9  CEL 0.01502903066272274  MATIC 3.97582124279985  SNX 0.40340908016073  5 | | | |
| 3.1.171179 | ERIC JANNEAU | ADDRESS REDACTED | | | CEL 0.82607806367182  9  DOT 0.000000000537393  04 | | | |
| 3.1.171180 | ERIC JANSEN | ADDRESS REDACTED | | | BCH 0.013689857688667  3  BTC 0.00665845868785  944  CEL 53.994242002245  ETH 0.092112211712421  1  LTC 0.01763200765090  3  SGB 871.760985744653  USDC 1208.521614326  03  XRP 0.000000497320526376  ZRX 2242.32734358867 | | | |
| 3.1.171181 | ERIC JARECZEK | ADDRESS REDACTED | | | ADA 5334.533289466 23  BTC 0.000654415665814824  DOT 0.026003066854816 4  MCDAI 0.07807906566889  98 | ADA 464.167096 | | |
| 3.1.171182 | ERIC JASON DUMLAO | ADDRESS REDACTED | | | BCH 2.656523248951  99  BTC 0.247769516235783  CEL 7.40763881215437 | | | |
| 3.1.171183 | ERIC JAWORSKI | ADDRESS REDACTED | | | BTC 0.666231202039015 | | | |
| 3.1.171184 | ERIC JAWORSKI | ADDRESS REDACTED | | | BTC 0.14977081719958 | | | |
| 3.1.171185 | ERIC JEAN MARIE BOUYER | ADDRESS REDACTED | | | AAVE 29.97786836868  6  AVAX 42.71812228871  03  BTC 0.001188598748447  57  CEL 135.28077547786 4  DOT 0.486454356925778  EOS 371.13465213182  ETH 0.00045123689747014 1  LINK 227.041562886682  KLM 6099.79310668366  XTZ 778.69489843295 3 | | | |
| 3.1.171186 | ERIC JEAN-MARIE PISCINI | ADDRESS REDACTED | | | BTC 2.10369360538018  CEL 2526.94921122323  ETH 148.147273217519  GUSD 15477.169662029  SGB 233.206269231826  USDC 28724.642680821 1  XLM 287.256475353067  XRP 1525.4929862714 | | | |
| 3.1.171187 | ERIC JEANNET | ADDRESS REDACTED | | | BTC 0.0125215410234528  CEL 74.97853159412 17 | | | |
| 3.1.171188 | ERIC JEN | ADDRESS REDACTED | | | BTC 0.636534514274361 | | | |
| 3.1.171189 | ERIC JERNIGAN | ADDRESS REDACTED | | | BTC 0.0000000422609548 08  ETH 0.00000031102251938  SNX 0.0317016496540 61  UMA 0.000002803171738028 | BTC 0.000000000718250 7566 | | |
| 3.1.171190 | ERIC JEROME MOSSMAN | ADDRESS REDACTED | | | | SNX 64.56557 | | |
| 3.1.171191 | ERIC JESTER | ADDRESS REDACTED | | | BTC 0.0226950344865252  USDC 8055.483423551 32 | | | |
| 3.1.171192 | ERIC JESUS CRUZ | ADDRESS REDACTED | | Yes | ADA 1.40258869094508  BTC 0.0334541032454198  DOT 0.07401478493712 27  ETH 0.000319857302390427  MATIC 1.16489325413691  SNX 2.9538173476165 5  USDC 0.0163178956503827  USDT ERC20 2.1499323756166 | ADA 0.00000035976089566 1  BTC 0.00000000116989557 2  USDC 15-17 | ADA 12394.5616009023 | |
| 3.1.171193 | ERIC JOHANNES SCHNEIDER | ADDRESS REDACTED | | | BTC 0.000151151899585881 | | | |
| 3.1.171194 | ERIC JOHANNES VIERHAUS | ADDRESS REDACTED | | | AAVE 5.17725769826142  BTC 0.1182795600567 76  ETH 0.01385000351356 29  USDC 90915.58137499 15 | CEL 126.634263953794  ETH 13.982468189008 5 | | |
| 3.1.171195 | ERIC JOHANSEN | ADDRESS REDACTED | | | AAVE 1.28488277638077  ADA 825.75524847450 3  AVAX 31.144162875208 5  BTC 0.332030047434389  COMP 1.059768824200  5  DASH 1.93958573924977  DOT 239.502560463912  ETH 6.06546393167791  MATIC 3210.20364790015  SOL 10.841451481617 7  USDC 6.85124652504796  ZRX 0.08744814457646 11 | | | |
| 3.1.171196 | ERIC JOHN BLIEVERNICHT | ADDRESS REDACTED | | | BTC 0.8715111633173 4  CEL 1.87952944889963  DASH 1.655510805372 21  ETH 30.590515833979  LTC 291.214791665984  USDC 0.696454302428925  XLM 0.0416890994247999 | | | |
| 3.1.171197 | ERIC JOHN BRANDT | ADDRESS REDACTED | | | BTC 0.010166848723613 3 | BTC 0.00128234797709701 | | |
| 3.1.171198 | ERIC JOHN GRAFFEO | ADDRESS REDACTED | | | BTC 0.096593602543037 1  ETH 1.64435341703016  LUNC 11.056203938351 | | | |
| 3.1.171199 | ERIC JOHN HARRISON | ADDRESS REDACTED | | | BTC 1.00568214836569 | BTC 0.0017001020061203 6  CEL 49.3702401736799 | | |
| 3.1.171200 | ERIC JOHNS | ADDRESS REDACTED | | | BTC 0.000131356013716589 | | | |
| 3.1.171201 | ERIC JOHNSON | ADDRESS REDACTED | | | BTC 0.00148009151539217 | | | |
| 3.1.171202 | ERIC JOHNSON | ADDRESS REDACTED | | | ETH 0.003775343746332642 | | | |
| 3.1.171203 | ERIC JOHNSON | ADDRESS REDACTED | | | BTC 0.000912112988954971  DOT 198.779169890812 | | | |
| 3.1.171204 | ERIC JOHNSON | ADDRESS REDACTED | | | BTC 1.00320197737  LINK 8316.20765266908  USDC 48215.727132766 7 | | | |
| 3.1.171205 | ERIC JOHNSON | ADDRESS REDACTED | | | BTC 4.29582138939999C-08  USDC 0.0162553182099138  XLM 0.0172199122884227 | BTC 0.00000000431262713 | | |
| 3.1.171206 | ERIC JOHNSON | ADDRESS REDACTED | | | BTC 0.00302820536542608 | | | |
| 3.1.171207 | ERIC JOHNSON | ADDRESS REDACTED | | | MATIC 0.00875270608395 5  ETH 0.35898978936654  USDC 0.00189893695654  SOL 28.7476733772669  USDC 0.0201483056936724 | BTC 0.00622023 | | |
| 3.1.171208 | ERIC JOHNSON | ADDRESS REDACTED | | | ETH 0.760165509599429 | | | |
| 3.1.171209 | ERIC JOHNSON | ADDRESS REDACTED | | | ADA 68.2987132933742  BTC 0.00196287821599794  DOT 41.0585800550098  ETH 0.010319887882804  SOL 59.3290105583892 | ETH 3.259882868691  ETH 9.811602112680 97 | | |
| 3.1.171210 | ERIC JOHNSON | ADDRESS REDACTED | | | USDC 16.157901300305  BTC 0.000000301027817025 6  ETH 0.000033890527142209  MATIC 0.0002380946026102343  USDC 0.000035738942959664 | BTC 0.00000007146146951  MATIC 0.206008892131251  USDC 0.208177732169081 | | |
| 3.1.171211 | ERIC JOHNSON | ADDRESS REDACTED | | | CEL 1.09941500998105  ETH 1.09344722700633  LTC 1.09526359134152 | | | |
| 3.1.171212 | ERIC JOHNSON | ADDRESS REDACTED | | | BTC 0.000000051637674664  USDC 0.0000000472598085541 | | | |
| 3.1.171213 | ERIC JOHNSON | ADDRESS REDACTED | | | BTC 0.503709636736 2  COMP 0.0433278857057 37  DOT 98.1366831215065  EOS 5.36308404323812  ETH 31.4167687129653  MATIC 2757.38228612792  SNX 586.565057705555 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.171214 | ERIC JOHNSON | ADDRESS REDACTED | | | AAVE 1.6879458036684<br>BTC 0.0971793677734891<br>COMP 1.6810044819771<br>EOS 113.233114532207<br>MATIC 401.785321600J<br>SNX 50.198748895I248<br>USDC 6.10251362582608 | | | |
| 3.1.171215 | ERIC JOHNSON | ADDRESS REDACTED | | | DOT 51.9209027129341<br>ETH 0.345454812746571<br>MATIC 958.57297174121<br>USDT ERC20 27.11758202271692 | | | |
| 3.1.171216 | ERIC JOHNSTON | ADDRESS REDACTED | | | 1INCH 81.143287214I369<br>BTC 0.116059711027693<br>MATIC 405.46405794885Z<br>USDC 1042.77297197628 | | | |
| 3.1.171217 | ERIC JONATHAN AKOSAH | ADDRESS REDACTED | | | ETH 0.000003459511739904<br>USDC 0.000804909934S5312 | | | |
| 3.1.171218 | ERIC JONES | ADDRESS REDACTED | | | ADA 100.0730445406J2<br>BTC 0.00124986111549199<br>CEL 29.9571061I8455<br>DOGE 0.768731181336245<br>ETH 0.03568201796973Z7<br>MATIC 2.8805849097405Z | ETH 0.137927019742985 | | |
| 3.1.171219 | ERIC JONES | ADDRESS REDACTED | | | BTC 0.03095704256622226<br>ETH 0.29571292526208<br>LINK 15.90967695879837<br>MATIC 276.821710895145 | | | |
| 3.1.171220 | ERIC JONES | ADDRESS REDACTED | | | AVAX 9.448317273500079<br>BAT 31.76970655571I3<br>BTC 0.000175509071503753<br>COMP 0.01560955310996663<br>EOS 2.66398023550151<br>ETH 0.00757551680906572<br>LINK 0.00644216005009361<br>MATIC 0.36821171584724G<br>XLM 107.780662855472 | | BTC 0.104603108175056<br>ETH 6.08998678925419 | |
| 3.1.171221 | ERIC JONES SR | ADDRESS REDACTED | | | ADA 0.0115703480052I1<br>BTC 0.000000552949592107J<br>DOT 0.004415075315686Z4<br>ETH 0.000858036261901I46<br>USDC 0.17108574540I251 | | | |
| 3.1.171222 | ERIC JORDAN | ADDRESS REDACTED | | | AAVE 0.669969158334598<br>BCH 1.08205515370358<br>BSV 1.028912726043I8<br>BTC 0.00853426277944594<br>DASH 3.1360896107216G<br>ETH 0.006423765669246G<br>LINK 0.136379414419928<br>LTC 11.55084726804I92<br>SGB 1127.3891866482I7<br>XAUT 0.10537766410846I3<br>XLM 4343.78787909848<br>XRP 3.54340168760299 | | | |
| 3.1.171223 | ERIC JOSE DIAZ | ADDRESS REDACTED | | | ETH 0.01047440641I0126 | | | |
| 3.1.171224 | ERIC JOSEPH AVILA | ADDRESS REDACTED | | | BTC 0.01589752297383I94<br>CEL 4052.84017679I1 | CEL 47.4005647417977<br>USDC 1500 | | |
| 3.1.171225 | ERIC JOSEPH HENRY II | ADDRESS REDACTED | | | USDC 397625.131503017<br>BTC 0.00000086a032522775<br>MATIC 0.49025091764375Z<br>USDC 0.09470103538334898<br>XLM 0.230601192075765<br>XRP 0.000000739748579975 | | | |
| 3.1.171226 | ERIC JOSEPH LUSZCZ | ADDRESS REDACTED | | | BTC 0.70806634190164 | BTC 0.00172651933701657 | | |
| 3.1.171227 | ERIC JOSEPH MERVIS | ADDRESS REDACTED | | | BTC 0.467647940254659<br>CEL 48.910992891S359<br>DOT 28.82310109049118<br>ETH 13.10899651845G7<br>MATIC 123.153979595368<br>SOL 6.80158858582I8<br>USDC 14533.053668472 | | | |
| 3.1.171228 | ERIC JOSEPH ZOHAR | ADDRESS REDACTED | | | BTC 1.528890894120619<br>ETH 15.19911307406I5 | BTC 0.12920558 | | |
| 3.1.171229 | ERIC JOYCE | ADDRESS REDACTED | | | ADA 0.15329906841862<br>USDT ERC20 0.065307600S152461 | | | |
| 3.1.171230 | ERIC JUAN REYES | ADDRESS REDACTED | | | AVAX 27.571446049I9929<br>BCH 0.00090128794487683<br>BTC 1.010372005161J3<br>CEL 785.446758088239<br>DASH 0.00471067644481466<br>EOS 0.00358270500935S00393<br>ETH 50.480552227352B<br>LTC 0.000833537588874153<br>MATIC 2348.538I0551666<br>MCDAI 0.17018I58908925<br>OMG 0.071127896715306<br>SGB 0.069712141263683Z<br>SNX 166.865707660349<br>USDC 37.8736256828135<br>USDT ERC20 1.656047637I85395<br>XLM 0.93654667634559<br>XRP 0.456014252558I12<br>ZRX 0.499293510859595 | | | |
| 3.1.171231 | ERIC JUHNKE | ADDRESS REDACTED | | | BTC 0.00000315182358<br>ETH 0.000125075202I2589 | | | |
| 3.1.171232 | ERIC KACIR | ADDRESS REDACTED | | | BTC 0.000005337316318968<br>LINK 0.00257263634734S1 | | | |
| 3.1.171233 | ERIC KALITA | ADDRESS REDACTED | | | OMG 485.097761626474 | | | |
| 3.1.171234 | ERIC KALJAHI | ADDRESS REDACTED | | | SNX 0.23128501427224<br>LUNC 13.2330727697367 | | | |
| 3.1.171235 | ERIC KAMINSKI | ADDRESS REDACTED | | | MATIC 999.567420024079<br>BTC 0.000000957323173956<br>COMP 3.86364629126439I05<br>ETH 9.59126020578990E-07<br>LTC 0.000236039694516926<br>USDC 0.14762140629384G | | | |
| 3.1.171236 | ERIC KAO | ADDRESS REDACTED | | Yes | BCH 0.049160482144176J<br>BTC 0.051740725446066<br>ETH 0.000004625698700075<br>MATIC 27.57544238668I35<br>USDC 0.149851269628392 | | | BTC 9.602409053909S72 |
| 3.1.171237 | ERIC KAPLAN | ADDRESS REDACTED | | | BTC 0.23532089853751 | BTC 0.004744512556064I27 | | |
| 3.1.171238 | ERIC KAPRIELIAN | ADDRESS REDACTED | | | ETH 0.025164629325445 | | | |
| 3.1.171239 | ERIC KARP | ADDRESS REDACTED | | | AVAX 0.000012449305I8225<br>DOT 0.000000043376365I73<br>DOT 0.000023440163063151<br>ETH 0.00000030437972052<br>MATIC 0.00020826880I734683<br>SNX 0.00005313619322102<br>USDC 0.00093542375207557G | AVAX 0.001173742998B8136<br>BTC 0.000000040073956595I2<br>DOT 0.0153835631556775<br>ETH 0.000030721374746478<br>MATIC 0.15601667394I926<br>SNX 0.0217384640551491 | | |
| 3.1.171240 | ERIC KASPER | ADDRESS REDACTED | | | BTC 0.000001825185727651<br>CEL 1.13045459549244<br>TGBP 13456.7023974543<br>TUSD 1.78176901948105<br>USDC 85.95.95683301719 | | | |
| 3.1.171241 | ERIC KAV | ADDRESS REDACTED | | | CEL 0.086050611742424J<br>COMP 0.0211902S<br>ETH 0.000006386167156027<br>XLM 26.411885 | | | |
| 3.1.171242 | ERIC KAWAKITA | ADDRESS REDACTED | | | BTC 2.994465879159996-07<br>ETH 0.016483756831589S<br>USDC 73.251926524345 | BTC 0.000000867070072G<br>ETH 0.000000891016193243 | | |
| 3.1.171243 | ERIC KAZEE | ADDRESS REDACTED | | | BTC 0.15504606199317I<br>CEL 13519.819533955<br>DASH 0.01953516042I9895<br>DOT 422.69607333871B<br>EOS 0.274817473043882<br>ETH 1.15375163498633<br>MCDAI 0.967906434659812<br>SNX 421.585105880554<br>SOL 35.156454794273 | BTC 1.43313940351189<br>CEL 1748.85531255519 | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.171244 | ERIC KEAGY | ADDRESS REDACTED | | | BTC 0.878887383575617<br>DOT 29.2751308194772<br>ETH 7.40190083660822<br>LINK 68.2916517384841<br>USDC 15945.3628917054 | | | |
| 3.1.171245 | ERIC KEISER | ADDRESS REDACTED | | | BTC 0.000016881722056621 | | | |
| 3.1.171246 | ERIC KEITH GORDON | ADDRESS REDACTED | | | BTC 0.00143092240887168<br>ETH 1.42763269568384<br>GUSD 496.169433996251<br>SNX 44.9132676808388<br>USDC 11067.3777756085 | CEL 47.4921378715949<br>GUSD 0.00278827691079031 | | |
| 3.1.171247 | ERIC KEITH JOHANSEN | ADDRESS REDACTED | | | ADA 0.249912600708949<br>BCH 0.00184253663559062<br>BTC 0.0244996512316103<br>CEL 2313.56409105007<br>ETH 0.00537333508055378<br>LINK 0.0248486240986656<br>LTC 0.00306167926108531<br>MATIC 0.673508406396486<br>MCDAI 0.0183841216271414<br>USDC 0.010480940107336 | ETH 0.00007655282413579<br>USDC 0.000000117885340949 | | |
| 3.1.171248 | ERIC KELLN | ADDRESS REDACTED | | | BTC 0.00755368293701219<br>CEL 4.9670479750246<br>ETH 0.11276594501202 | | | |
| 3.1.171249 | ERIC KELLY | ADDRESS REDACTED | | | CEL 1.79217746552959<br>DOGE 238.55352298<br>ETH 0.02637526414767766<br>SOL 1.06429569 | | | |
| 3.1.171250 | ERIC KELLY | ADDRESS REDACTED | | | BTC 0.000790876444444444 | | | |
| 3.1.171251 | ERIC KELM | ADDRESS REDACTED | | | AVAX 0.00651370879468433<br>BTC 0.0693670573023583<br>CEL 37.9644879166429<br>ETH 0.556669791966116<br>SNX 0.00456080981787874 | | | |
| 3.1.171252 | ERIC KEMP | ADDRESS REDACTED | | | BTC 0.00111215827882386<br>USDC 1448.08337326629 | | | |
| 3.1.171253 | ERIC KEMPER | ADDRESS REDACTED | | | ETH 0.000150850504379549 | | | |
| 3.1.171254 | ERIC KENNY | ADDRESS REDACTED | | | BTC 0.0436541101090107<br>CEL 4.4287091370107<br>DASH 0.618212011300382<br>ETC 7.4059526814052<br>ETH 0.000963899568617311<br>LTC 0.53309272738675<br>USDC 222.312241954394<br>XLM 132.486938097713<br>ZEC 0.386254987005073 | | | |
| 3.1.171255 | ERIC KERIAN | ADDRESS REDACTED | | | AVAX 21.4240686014147<br>BTC 0.24795545584057<br>CEL 79.635320570503<br>COMP 4.845381359333995<br>DASH 5.50193695946717<br>ETH 4.951327850537<br>MATIC 3636.40318269334<br>SNX 387.075270467965<br>USDC 266.03003397404 | AVAX 0.747117235461004 | | |
| 3.1.171256 | ERIC KERSLAKE | ADDRESS REDACTED | | | ADA 0.00130234187771518<br>BTC 0.00027675335563964<br>ETH 4.45499814725996-06<br>MATIC 1.36435583327515<br>SNX 0.119405017755338 | ADA 1.35341259862263<br>ETH 0.00315528883271553<br>MATIC 806.070438782601<br>XRP 777.34 | | |
| 3.1.171257 | ERIC KESSEL | ADDRESS REDACTED | | | ADA 0.139878829751284<br>USDT ERC20 0.31926712435874 | | | |
| 3.1.171258 | ERIC KETTLER | ADDRESS REDACTED | | | ADA 18.9126985735646<br>BTC 0.0768197501294551<br>COMP 0.0157270137466173<br>ETH 0.197130756441307<br>MANA 209.149896771945<br>MATIC 132.783262217394<br>MCDAI 74.1585575870084<br>UMA 0.176816317814967<br>USDC 379.631415263646<br>ZRX 3.56213526367401 | | | |
| 3.1.171259 | ERIC KEUSENKOTHEN | ADDRESS REDACTED | | | AAVE 0.001638657221205479<br>BTC 4.44422385466299E-06<br>ETH 0.000027695451224966<br>KLM 0.01513398348519722<br>ZRX 0.013411029924936 | | | |
| 3.1.171260 | ERIC KEVIN MCGLOTHEN | ADDRESS REDACTED | | | ADA 814.70130974856<br>BTC 0.291182044974475<br>ETH 0.546028979031234<br>LINK 8.90603050480142<br>USDC 17421.2594277945 | | | |
| 3.1.171261 | ERIC KHUON | ADDRESS REDACTED | | | AAVE 0.008385787508023333<br>BTC 0.00132767521567875 | | | |
| 3.1.171262 | ERIC KIEL | ADDRESS REDACTED | | | USDC 546.877020363504 | | | |
| 3.1.171263 | ERIC KII | ADDRESS REDACTED | | Yes | ADA 1310.44669200275<br>BNB 0.1<br>BTC 0.0702947092231147<br>CEL 4059 175341989805<br>ETH 2.36600535<br>USDT ERC20 3.90590677146927 | | | BTC 0.205808369540361 |
| 3.1.171264 | ERIC KIM | ADDRESS REDACTED | | | BTC 0.00610653743181056<br>DOT 6.83331949829793<br>EOS 0.0155012101088617<br>ETH 0.0208640085510187<br>LTC 0.560545532381512<br>USDC 8071.44870520031<br>XLM 31.3125618550991 | | | |
| 3.1.171265 | ERIC KIM | ADDRESS REDACTED | | | ADA 102.55358851055<br>BTC 0.3360986775910772<br>ETH 1.08514642309079 | | | |
| 3.1.171266 | ERIC KIM | ADDRESS REDACTED | | | ETH 1.86223482033716<br>DOT 684.82142681686B<br>ETH 9.10158572061382<br>MATIC 6838.72477746892<br>SUSHI 0.178592847087404<br>UNI 0.020547194968170S | | | |
| 3.1.171267 | ERIC KIM | ADDRESS REDACTED | | | USDC 21062.590445787B3 | | | |
| 3.1.171268 | ERIC KIMLA | ADDRESS REDACTED | | | ADA 2005.1 01016308A<br>AVAX 16.9163088035319<br>BAT 288.827471313715<br>BCH 0.00000000359450694A4<br>BTC 1.06554120951302<br>CEL 27569.274349917<br>DASH 0.00000000018267396?1<br>DOT 30.2738660998535<br>ETH 1.39685160175225<br>LINK 100.093090247058<br>LUNC 5.26<br>MATIC 1443.2699<br>PAXG 0.416507299893506<br>SGB 56.829947115775S<br>SNX 1759.13019267731<br>SOL 3.00037161660014<br>USDC 9000.00000013007<br>USDT ERC20 3.72<br>XLM 2025.75455380245<br>XRP 370.106639645634 | | | |
| 3.1.171269 | ERIC KING | ADDRESS REDACTED | | | BTC 0.005499762563657S<br>CEL 1.11593982667572<br>COMP 0.000027709858261017<br>ETC 0.00583732367572495A<br>ETH 0.000010065324293141<br>LINK 0.000035408253489085<br>LTC 0.00082309245257092<br>ZRX 0.0068264396093154S | | | |
| 3.1.171270 | ERIC KING | ADDRESS REDACTED | | | BTC 0.00065499858268S003<br>ETH 0.00287524805A66643<br>MATIC 3.4783877369D537<br>USDC 7.19087758683527 | USDC 0.00000040163860S243 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.171271 | ERIC KING | ADDRESS REDACTED | | | AAVE 0.0053921564788804 | | | |
| 3.1.171272 | ERIC KINGSLEY | ADDRESS REDACTED | | | BTC 0.00006996851551952 | | | |
| 3.1.171273 | ERIC KINGSLEY | ADDRESS REDACTED | | | BTC 0.000008963887090741 | | | |
| 3.1.171274 | ERIC KINNETT | ADDRESS REDACTED | | | ADA 0.0183734904382084 | | | |
| 3.1.171275 | ERIC KIPP | ADDRESS REDACTED | | | MATIC 0.6951809644289903 | | | |
| 3.1.171276 | ERIC KIPPER | ADDRESS REDACTED | | | BTC 0.00003601603074523 | | | |
| 3.1.171277 | ERIC KIRKENDOLL | ADDRESS REDACTED | | | BTC 0.00001804976089224 | | | |
| 3.1.171278 | ERIC KIU | ADDRESS REDACTED | | | CEL 59.0736188894107 | | | |
| 3.1.171279 | ERIC KIV | ADDRESS REDACTED | | | ADA 0.0015617173418188 | | | |
| 3.1.171280 | ERIC KLAMER | ADDRESS REDACTED | | | BTC 0.00134393297732517 | | | |
| 3.1.171281 | ERIC KLAUS HALLE | ADDRESS REDACTED | | | BTC 0.130137145021447 | | | |
| 3.1.171282 | ERIC KLEINHEINZ | ADDRESS REDACTED | | | BTC 0.00200637004497433 | | | |
| 3.1.171283 | ERIC KLING | ADDRESS REDACTED | | | BTC 0.0510607297500412 | | | |
| 3.1.171284 | ERIC KLINGENHOFF BERNO | ADDRESS REDACTED | | | BTC 0.00810326301701066 | | | |
| 3.1.171285 | ERIC KLOSE | ADDRESS REDACTED | | | BTC 0.00000005400070903 | | | |
| 3.1.171286 | ERIC KMETZ | ADDRESS REDACTED | | | BTC 0.05264305062995 | | | |
| 3.1.171287 | ERIC KNAAP | ADDRESS REDACTED | | | BTC 0.000109964389171 | | | |
| 3.1.171288 | ERIC KNAIDER | ADDRESS REDACTED | | | USDC 11164.4943772378 | | | |
| 3.1.171289 | ERIC KNAUS | ADDRESS REDACTED | | | ADA 751.233440057175 | | | |
| 3.1.171290 | ERIC KNIERIM | ADDRESS REDACTED | | | AAVE 2.19563898755726 | | | |
| 3.1.171291 | ERIC KNISLEY | ADDRESS REDACTED | | | BTC 0.00036498052403682 | | | |
| 3.1.171292 | ERIC KNITTEL | ADDRESS REDACTED | | | ADA 4070.18415548876 | | | |
| 3.1.171293 | ERIC KNOPPEL | ADDRESS REDACTED | | | Yes | 1INCH 180.393434184985 | BTC 0.00000063 | | BTC 0.0851444262329977 |
| | | | | | AAVE 2.09642810966532 | GUSD 2.52 | | |
| | | | | | ADA 1223.91001857204 | USDC 0.000000444803425358 | | |
| 3.1.171294 | ERIC KNUDSEN | ADDRESS REDACTED | | | BTC 0.00001440266882009 | | | |
| 3.1.171295 | ERIC KOBLISKA | ADDRESS REDACTED | | | BTC 0.000013654846290844 | BTC 0.0000000021375613 | | |
| 3.1.171296 | ERIC KODJO MOTTE | ADDRESS REDACTED | | | MATIC 0.583487960921141 | | | |
| 3.1.171297 | ERIC KOELLNER | ADDRESS REDACTED | | | BTC 0.0357173517466632 | BTC 0.00152178 | | |
| 3.1.171298 | ERIC KOH | ADDRESS REDACTED | | | BTC 0.00569307422768167 | | | |
| 3.1.171299 | ERIC KOOMEN | ADDRESS REDACTED | | | BTC 0.0001423423236215 | | | |
| 3.1.171300 | ERIC KORMAN | ADDRESS REDACTED | | | BTC 0.01048406120123809 | | | |
| 3.1.171301 | ERIC KOSMACK | ADDRESS REDACTED | | | BTC 0.0428154443200176 | | | |
| 3.1.171302 | ERIC KOSTERMAN | ADDRESS REDACTED | | | BAT 0.0841224884792758 | | BAT 323.495266240492 | |
| 3.1.171303 | ERIC KOUGH | ADDRESS REDACTED | | | ADA 424.759198038048 | | | |
| 3.1.171304 | ERIC KOVACH | ADDRESS REDACTED | | | BTC 0.00018481134143142 | | BTC 0.11917890956533 | |
| 3.1.171305 | ERIC KOWALSKI | ADDRESS REDACTED | | | BTC 0.00000567707742149 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.171306 | ERIC KRAMER | ADDRESS REDACTED | | | ADA 4.526838526983004 | | | |
| | | | | | BTC 0.000881509301962439 | | | |
| | | | | | ETH 0.0128647634417105 | | | |
| | | | | | LINK 0.129981119375829 | | | |
| | | | | | USDC 29.2925606466741 | | | |
| 3.1.171307 | ERIC KRANKOWSKI | ADDRESS REDACTED | | | BTC 0.000076990088386434 | | | |
| | | | | | USDC 7.13316059024145 | | | |
| 3.1.171308 | ERIC KRANTZ | ADDRESS REDACTED | | | BTC 0.000011291480044573 | | | |
| 3.1.171309 | ERIC KRAUSZ | ADDRESS REDACTED | | | MATIC 0.217549202851384 | | | |
| | | | | | XLM 0.016612864030905 | | | |
| 3.1.171310 | ERIC KRAWIEC | ADDRESS REDACTED | | | MATIC 1021.03922428722 | | | |
| | | | | | SOL 2.95212698777449 | | | |
| 3.1.171311 | ERIC KRETZ | ADDRESS REDACTED | | | BCH 1.35798051871029R-05 | | | |
| | | | | | BSV 0.0241477613048808 | | | |
| | | | | | BTC 0.000041298042375333 | | | |
| | | | | | ETH 0.000805610805917935 | | | |
| | | | | | LTC 0.00480443752187268 | | | |
| 3.1.171312 | ERIC KREUTTER | ADDRESS REDACTED | | | BTC 0.105156585383125 | | | |
| | | | | | ETH 0.000690685393735715 | | | |
| 3.1.171313 | ERIC KRISMER | ADDRESS REDACTED | | | BTC 1.01907511092711 | | BTC 2 | |
| 3.1.171314 | ERIC KRIST | ADDRESS REDACTED | | | ADA 1.17509068586335 | | | |
| | | | | | BCH 0.00162775978512145 | | | |
| | | | | | BTC 0.00241104316468104 | | | |
| | | | | | DOT 237.623361972999 | | | |
| | | | | | ETH 0.0150691655267399 | | | |
| | | | | | MATIC 1588.43383993179 | | | |
| | | | | | USDC 5.11608491014131 | | | |
| 3.1.171315 | ERIC KROHNE | ADDRESS REDACTED | | | BTC 1.00460079621143 | | | |
| | | | | | CEL 7227.29132064963 | | | |
| | | | | | ETH 1.00298520837907 | | | |
| | | | | | MATIC 18605.8431438506 | | | |
| | | | | | USDC 0.00000333585891966 | | | |
| 3.1.171316 | ERIC KRUGER | ADDRESS REDACTED | | | BAT 52.050721577925 | | | |
| 3.1.171317 | ERIC KUANG | ADDRESS REDACTED | | | USDC 3.48362174035943 | | | |
| | | | | | CEL 0.0459159321802407 | | | |
| 3.1.171318 | ERIC KUBICKA | ADDRESS REDACTED | | | ETH 0.00160019892012167 | | | |
| | | | | | BTC 0.000001091127913594 | | BTC 0.00159808917936613 | | |
| 3.1.171319 | ERIC KUHLKEN | ADDRESS REDACTED | | | USDT ERC20 1.90353375611253 | | USDT ERC20 1192.420207349 | |
| | | | | | BTC 0.00113729554810872 | | | |
| | | | | | CEL 1.33176882501187 | | | |
| | | | | | LTC 0.00587036920576587 | | | |
| 3.1.171320 | ERIC KUHNS | ADDRESS REDACTED | | | USDC 1.7325950651642 | | | |
| 3.1.171321 | ERIC KUNSELMAN | ADDRESS REDACTED | | | ADA 0.0810559301642653 | | | |
| | | | | | BTC 0.000029038598164759 | | | |
| | | | | | ETH 3.15001539233282 | | | |
| | | | | | MATIC 0.595436197272755 | | | |
| | | | | | USDC 0.324728223666738 | | | |
| 3.1.171322 | ERIC KURNIAWAN | ADDRESS REDACTED | | | BTC 0.000000000005455889 | | | |
| | | | | | CEL 0.00056306095433602 | | | |
| 3.1.171323 | ERIC KURNIAWAN | ADDRESS REDACTED | | | BTC 0.00024160456190796 | | | |
| | | | | | CEL 1055.56893574032 | | | |
| | | | | | ETH 0.00000055 | | | |
| | | | | | NEOM 0.00366169463719953 | | | |
| | | | | | SNX 100.92039886 | | | |
| | | | | | USDT ERC20 0.00742283472047395 | | | |
| 3.1.171324 | ERIC KWON | ADDRESS REDACTED | | | BTC 0.168850861132944 | | | |
| 3.1.171325 | ERIC KWON | ADDRESS REDACTED | | | AAVE 0.00260321093114311 | | ETH 0.27897 | |
| | | | | | BTC 0.218479222546533 | | | |
| | | | | | ETH 2.50941166678958 | | | |
| | | | | | MATIC 400.166254302771 | | | |
| | | | | | USDC 170.049568890973 | | | |
| 3.1.171326 | ERIC KYYIU TOMPKINS | ADDRESS REDACTED | | | ADA 82248.5798680855 | | ETH 0.0050143739718079 | |
| | | | | | BAT 7571.98219426593 | | | |
| | | | | | BTC 1.74714917490345 | | | |
| | | | | | CEL 26908.7606862128 | | | |
| | | | | | COMP 1.33491374385676 | | | |
| | | | | | DASH 4.46937841120797 | | | |
| | | | | | EOS 0.00272159213507216 | | | |
| | | | | | ETH 31.9768046454519 | | | |
| | | | | | KNC 527.470953664849 | | | |
| | | | | | LINK 985.910060465613 | | | |
| | | | | | LPT 2.21518318099305 | | | |
| | | | | | LTC 50.2250383983895 | | | |
| | | | | | MANA 22726.9246614995 | | | |
| | | | | | MATIC 101952.257491426 | | | |
| | | | | | MCDAI 0.905004330050392 | | | |
| | | | | | PAXG 0.347714003456245 | | | |
| | | | | | SGB 67.9615415475077 | | | |
| | | | | | UNI 877.069822913486 | | | |
| | | | | | USDC 7733.25757501909 | | | |
| | | | | | XLM 1232.19295942474 | | | |
| | | | | | XRP 444.562898366401 | | | |
| | | | | | XTZ 334.885727423912 | | | |
| 3.1.171327 | ERIC KYLE | ADDRESS REDACTED | | | BTC 0.00547224069495457 | | XRP 128.695054 | |
| | | | | | ETH 0.604621730433993 | | | |
| | | | | | LINK 136.128306008197 | | | |
| | | | | | SGB 170.132849555122 | | | |
| | | | | | USDT ERC20 1.428145975510475 | | | |
| | | | | | XLM 514.422730651593 | | | |
| | | | | | XRP 4608.554516124 | | | |
| 3.1.171328 | ERIC LABBE | ADDRESS REDACTED | | | BTC 0.000000000482145986I | | | |
| | | | | | CEL 9.363677951783 | | | |
| 3.1.171329 | ERIC LABONTE | ADDRESS REDACTED | | | BTC 0.052845702359239 | | | |
| | | | | | CEL 141.48662945594 | | | |
| | | | | | ETH 1.09001700472735 | | | |
| 3.1.171330 | ERIC LACK | ADDRESS REDACTED | | | AAVE 0.00169544850389578 | | | |
| | | | | | CEL 1.12230149646653 | | | |
| | | | | | SNX 0.30969699157Q731 | | | |
| | | | | | XLM 0.482155030370907 | | | |
| | | | | | XRP 2.86898616806237 | | | |
| 3.1.171331 | ERIC LAFLAMME | ADDRESS REDACTED | | | ADA 756.766441400972 | | | |
| | | | | | BNB 0.614194344811503 | | | |
| | | | | | BTC 0.0010540009323684 | | | |
| | | | | | LINK 12.4109099884061 | | | |
| | | | | | MATIC 363.833539556787 | | | |
| | | | | | XRP 390.605647933349 | | | |
| 3.1.171332 | ERIC LAGERWEIJ | ADDRESS REDACTED | | | BTC 0.000248452504259269 | | | |
| | | | | | CEL 0.115249640091913 | | | |
| | | | | | PAXG 0.00581295708681848 | | | |
| | | | | | USDC 2.98737488236854 | | | |
| 3.1.171333 | ERIC LAGUNAS GARAY | ADDRESS REDACTED | | | BTC 0.000378473722029701 | | | |
| | | | | | USDT ERC20 0.170862900033104 | | | |
| 3.1.171334 | ERIC LAI | ADDRESS REDACTED | | | BTC 1.56424785425889 | | | |
| 3.1.171335 | ERIC LAI | ADDRESS REDACTED | | | AAVE 0.000265277415443418 | | | |
| | | | | | BCH 0.000000000896526119 | | | |
| | | | | | BTC 0.0000000487510782J | | | |
| | | | | | CEL 214.30117806J558 | | | |
| | | | | | DASH 0.000840528807111713 | | | |
| | | | | | DOT 0.0255287680749 | | | |
| | | | | | EOS 0.00123654569086J28 | | | |
| | | | | | ETC 0.00045101227638194 | | | |
| | | | | | LINK 0.00741440239075 | | | |
| | | | | | LTC 0.000000006263473959 | | | |
| | | | | | MATIC 1.23852441571971 | | | |
| | | | | | OMG 0.01766036981J7984 | | | |
| | | | | | SGB 281.760871653437 | | | |
| | | | | | SNX 0.0133848420747359 | | | |
| | | | | | USDC 0.000000006954715435 | | | |
| | | | | | XLM 0.00000007364213S724 | | | |
| | | | | | XRP 0.000000581183107J6 | | | |
| 3.1.171336 | ERIC LAING | ADDRESS REDACTED | | | BTC 0.000004674728954861 | | | |
| | | | | | LTC 0.064911398137R934 | | | |
| 3.1.171337 | ERIC LAJEUNESSE | ADDRESS REDACTED | | | ADA 3668.78282760803 | | | |
| | | | | | BTC 0.0527730184151577 | | | |
| | | | | | CEL 125.5664159229908 | | | |
| | | | | | DOT 0.000000000021565934 | | | |
| | | | | | LUNC 0.0440770266444241 | | | |
| | | | | | MCDAI 70.0605769230769 | | | |
| | | | | | USDC 0.0000053541105415 | | | |
| | | | | | USDT ERC20 0.00000067236467241 | | | |
| 3.1.171338 | ERIC LAKE | ADDRESS REDACTED | | | SNX 155.035390680432 | | | |
| | | | | | USDC 221.095529337393 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.171339 | ERIC LALAGUNA | ADDRESS REDACTED | | | BNB 0.51963723180993 | | | |
| | | | | | BTC 0.034155017554512 | | | |
| | | | | | CEL 102.782918210359 | | | |
| | | | | | ETH 0.587398828988111 | | | |
| | | | | | USDC 214.747590082883 | | | |
| 3.1.171340 | ERIC LAM | ADDRESS REDACTED | | | CEL 1.332306865215 | | | |
| | | | | | XLM 5.9773607376258 | | | |
| 3.1.171341 | ERIC LAMB | ADDRESS REDACTED | | | BTC 0.000000003369702 | | | |
| | | | | | CEL 115.905451865657 | | | |
| | | | | | ETH 0.0125738378395354 | | | |
| 3.1.171342 | ERIC LAMM | ADDRESS REDACTED | | | AAVE 12.8763295853611 | | | |
| | | | | | BAT 0.003112 | | | |
| | | | | | BNB 0.000000139516151122 | | | |
| | | | | | BNT 431.929625866849 | | | |
| | | | | | BTC 0.009912091640344474 | | | |
| | | | | | CEL 3932.79634084315 | | | |
| | | | | | ETH 11.9965008027642 | | | |
| | | | | | LINK 189.660016006658 | | | |
| | | | | | LPT 0.000212126873225536 | | | |
| | | | | | LTC 0.000000256573879717 | | | |
| | | | | | MATIC 0.0000000918034091019 | | | |
| | | | | | PAXG 1.38383556587446 | | | |
| | | | | | USDC 617.6897 | | | |
| | | | | | XRP 0.000000680900689184 | | | |
| 3.1.171343 | ERIC LAMONTAGNE | ADDRESS REDACTED | | | BTC 0.0435181315270338 | | | |
| 3.1.171344 | ERIC LANDEN | ADDRESS REDACTED | | | ETC 0.0302545885839806 | | | |
| 3.1.171345 | ERIC LANEL | ADDRESS REDACTED | | | BTC 2.13611418912115 | | | |
| | | | | | ETH 7.88145606055502 | | | |
| | | | | | USDC 47394.1881915222 | | | |
| 3.1.171346 | ERIC LANG | ADDRESS REDACTED | | | BTC 0.000000407022600041 | | | |
| 3.1.171347 | ERIC LANG | ADDRESS REDACTED | | | BTC 0.000004229577786438 | | | |
| 3.1.171348 | ERIC LANGE | ADDRESS REDACTED | | | ADA 0.0232816320682851 | | | |
| | | | | | AVAX 1.3385042765789 | | | |
| | | | | | BTC 0.24464220424512 | | | |
| | | | | | CEL 56.8491541165023 | | | |
| | | | | | EOS 4.43685894104035 | | | |
| | | | | | ETH 0.000518495700508124 | | | |
| | | | | | SNX 55.1466966028808 | | | |
| | | | | | SOL 7.33180559941959 | | | |
| | | | | | USDC 2777.68113651864 | | | |
| | | | | | XLM 0.0168437907659955 | | | |
| 3.1.171349 | ERIC LAO | ADDRESS REDACTED | | | BTC 2.36427608282346 | BTC 0.25 | | |
| | | | | | DASH 24.00265962872 | ETH 9.66380284817472 | | |
| | | | | | ETH 10.5815805429154 | | | |
| | | | | | GUSD 55.8655407538352 | | | |
| | | | | | LINK 331.6146963831 | | | |
| | | | | | LTC 13.5774897937001 | | | |
| | | | | | UNI 206.05463425937 | | | |
| | | | | | USDC 533.2780863364299 | | | |
| | | | | | ZEC 103.015217862447 | | | |
| 3.1.171350 | ERIC LAO | ADDRESS REDACTED | | | BTC 0.0063372992257468 | | | |
| | | | | | ETH 0.0076934116511504 | | | |
| | | | | | LINK 1.38094880222072 | | | |
| 3.1.171351 | ERIC LAROCHE | ADDRESS REDACTED | | | SGB 0.0012506908947138 | | | |
| | | | | | XRP 0.00835870012054073 | | | |
| 3.1.171352 | ERIC LARSEN | ADDRESS REDACTED | | | BTC 0.00306534171138 | | | |
| | | | | | ETH 0.0276655513986178 | | | |
| | | | | | MOXI 31.9086857160008 | | | |
| 3.1.171353 | ERIC LARSON | ADDRESS REDACTED | | | AAVE 5.189737197862 | | | |
| | | | | | BTC 0.209057181333717 | | | |
| | | | | | CEL 341.92927788161 | | | |
| | | | | | ETH 3.64345985500298 | | | |
| | | | | | KNC 1009.11903223464 | | | |
| | | | | | LINK 250.756886783139 | | | |
| | | | | | LTC 10.2530158096844 | | | |
| | | | | | SNX 578.576015140843 | | | |
| 3.1.171354 | ERIC LARSON BARTH | ADDRESS REDACTED | | | BTC 0.00167022104331776 | | | |
| | | | | | LINK 39.91407834021 | | | |
| 3.1.171355 | ERIC LASLEY | ADDRESS REDACTED | | | BTC 0.0615526397783825 | ETH 0.07763 | | |
| | | | | | DOT 0.0240214474760525 | | | |
| | | | | | ETH 0.0401182653894 | | | |
| | | | | | MATIC 0.63364205593978 | | | |
| 3.1.171356 | ERIC LASSITER | ADDRESS REDACTED | | | ETH 5.38382019837472 | | | |
| 3.1.171357 | ERIC LATHAM | ADDRESS REDACTED | | | BTC 0.0000083920593397419 | | | |
| 3.1.171358 | ERIC LAUNIER | ADDRESS REDACTED | | | CEL 0.141565589737901 | | | |
| 3.1.171359 | ERIC LAURENT | ADDRESS REDACTED | | | GUSD 27.2398079638619 | | | |
| 3.1.171360 | ERIC LAWRENCE WEISBERG | ADDRESS REDACTED | | | BTC 0.0000014408787271B | | | |
| | | | | | ETH 0.000061227705947253 | | | |
| | | | | | USDC 78.6507737916303 | | | |
| 3.1.171361 | ERIC LAWSON | ADDRESS REDACTED | | | BAT 5.11308370125903 | | | |
| | | | | | BTC 0.0000014814131339 | | | |
| | | | | | COMP 0.000081911236562078 | | | |
| | | | | | ETH 0.0000891988282984459 | | | |
| | | | | | LINK 0.0002306097393905516 | | | |
| | | | | | LTC 0.00018562119663972B | | | |
| | | | | | MANA 0.00059086447366261B | | | |
| | | | | | MATIC 2.26750688514682 | | | |
| | | | | | SGB 4.89747838339953 | | | |
| | | | | | USDC 38.8238023895867 | | | |
| | | | | | XLM 0.0900650265082597 | | | |
| | | | | | XRP 0.0000003919619433315 | | | |
| | | | | | ZRX 3.04497601181371 | | | |
| 3.1.171362 | ERIC LAZZARI | ADDRESS REDACTED | | | BTC 0.0180961386095458 | | | |
| | | | | | CEL 38.0855651473621 | | | |
| | | | | | ETH 0.36737898764B621 | | | |
| | | | | | XRP 101.115813 | | | |
| 3.1.171363 | ERIC LE BRUSTIEC | ADDRESS REDACTED | | | BTC 0.00563721 | | | |
| | | | | | CEL 4.59952390417744 | | | |
| 3.1.171364 | ERIC LE GOFF | ADDRESS REDACTED | | | BTC 0.00255565701510223 | | | |
| | | | | | BUSD 212.029078730719 | | | |
| | | | | | CEL 476.635025413572 | | | |
| | | | | | ETH 0.0162188553137987 | | | |
| | | | | | USDC 341.988250382969 | | | |
| | | | | | XRP 1.23622814129402 | | | |
| 3.1.171365 | ERIC LE LONG | ADDRESS REDACTED | | | BTC 1.30607949222833 | BTC 0.09561514 | | |
| | | | | | CEL 1.13796359084622 | | | |
| | | | | | ETH 0.0000032100364495B25 | | | |
| | | | | | UNX 2.69751981B0107 | | | |
| | | | | | USDC 0.000501122074B069 | | | |
| 3.1.171366 | ERIC LECLAIR | ADDRESS REDACTED | | | BTC 0.00181629386572176 | | | |
| 3.1.171367 | ERIC LEDESMA | ADDRESS REDACTED | | | CEL 22.96255236734B77 | | | |
| | | | | | SGB 16.6376502210249 | | | |
| 3.1.171368 | ERIC LEDEZMA | ADDRESS REDACTED | | | XRP 107.517505733726 | | | |
| 3.1.171369 | ERIC LEE | ADDRESS REDACTED | | | BTC 0.000951193153274648 | | | |
| | | | | | ETH 0.0001015177564113B73 | | | |
| 3.1.171370 | ERIC LEE | ADDRESS REDACTED | | | BTC 0.0001617257577722561 | | | |
| | | | | | USDC 11.3512317944906 | | | |
| | | | | | ADA 209.79.255694549B | | | |
| | | | | | AVAX 55.6871402669425 | | | |
| | | | | | BTC 1.1445859516928B5 | | | |
| | | | | | DOGE 8816.08552868647 | | | |
| | | | | | ETH 2.0806526618297B | | | |
| | | | | | USDC 11529.29552393842 | | | |
| 3.1.171371 | ERIC LEE | ADDRESS REDACTED | | | ADA 0.218494463461785 | | | |
| | | | | | BCH 0.000748166698112264 | | | |
| | | | | | BTC 0.000136701160727B3 | | | |
| | | | | | ETH 0.000321405548068976B5 | | | |
| | | | | | USDC 0.539281961157504 | | | |
| | | | | | XLM 0.263969539411842 | | | |
| | | | | | XRP 0.003779 | | | |
| 3.1.171372 | ERIC LEE | ADDRESS REDACTED | | | ADA 225.289683034475 | | | |
| | | | | | BTC 0.0000034660781272264 | | | |
| | | | | | DOT 0.01716359336766648 | | | |
| | | | | | ETH 1.10560936533304 | | | |
| | | | | | MCDAI 0.551321577630556 | | | |
| 3.1.171373 | ERIC LEE | ADDRESS REDACTED | | | XLM 0.173695100895055 | | | |
| 3.1.171374 | ERIC LEE | ADDRESS REDACTED | | | BTC 3.2757400187599B9 07 | | | |
| | | | | | ETH 0.00191634097837845 | | | |
| 3.1.171375 | ERIC LEE | ADDRESS REDACTED | | | BTC 0.00132742269079028 | | | |
| | | | | | GUSD 515.600858881844 | | | |
| | | | | | ADA 0.376040757773739 | | | |
| | | | | | BTC 3.09985316859B199E-05 | | | |
| | | | | | ETH 0.000000775061477750477 | | | |
| | | | | | USDC 0.000497668161741 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.171376 | ERIC LEE BOWMAN | ADDRESS REDACTED | | Yes | BTC 0.01291360404171753 CEL 47.8941175700454 ETH 943.03652564387 | | | BTC 69.224936067676717 ETH 1062.45472798166 |
| 3.1.171377 | ERIC LEE CHRINSKY | ADDRESS REDACTED | | | BTC 0.00262443514310807 USDC 57.955414839646 | CEL 123.65439699698 | | |
| 3.1.171378 | ERIC LEE ECKERT | ADDRESS REDACTED | | | | USDC 1470 | | |
| 3.1.171379 | ERIC LEE LARSON | ADDRESS REDACTED | | | BTC 0.00009282123432784 CEL 68.89728423877 ETH 0.00780731135575564 GUSD 0.09828416705973303 PAX 3.96225067 USDC 161.366453539143 | ETH 0.0000069757724968 GUSD 0.0043957903966607 PAX 2514.4685615997 USDC 0.004177807440461 | | |
| 3.1.171380 | ERIC LEES | ADDRESS REDACTED | | | BAT 0.04081217019 CEL 6.0000100153363589 CEL 1.15485443978259 COMP 0.00015214095857185 EOS 0.0027281835258754 ETH 1.32945204072689 MCDAI 6.930761887916 USDC 0.07812895331027 XLM 0.02981050299 ZEC 0.00000985035081842 | | | |
| 3.1.171381 | ERIC LEMOINE | ADDRESS REDACTED | | | BTC 0.0000769519774967 CEL 12.642275354623 | | | |
| 3.1.171382 | ERIC LEMOND | ADDRESS REDACTED | | | BTC 1.00380831792 DASH 41.656179769465 DOT 45.307019737605 ETH 11.170238038554 GUSD 28195.737563081 LINK 120.12824990753 PAXG 14.1308703693 UNI 30.157803281232 USDC 54023.086078987 XLM 41015.109883449 | | | |
| 3.1.171383 | ERIC LEMPEL | ADDRESS REDACTED | | | BTC 0.0002604845158856 ETH 10.938148865164 USDC 80540.186956702 WBTC 0.46290571659818 | | | |
| 3.1.171384 | ERIC LENH | ADDRESS REDACTED | | | BTC 0.041556751296018 CEL 20.504245811192 LTC 0.32850376 SGB 43.51696909 | | | |
| 3.1.171385 | ERIC LENT | ADDRESS REDACTED | | | BTC 0.00123429022851696 ETH 0.194503818105854 | | | |
| 3.1.171386 | ERIC LEONARD MACLEROY | ADDRESS REDACTED | | | BTC 0.0000008020990755561 EOS 206.245664458551 LUNC 10.965073521948 PAXG 0.000000287186198275 SNX 118.578592166017 | BTC 0.00100112993621547 | | |
| 3.1.171387 | ERIC LEONARDUS CHRISTINA VAN PINXTEREN | ADDRESS REDACTED | | | BTC 0.0002260418542304 | | | |
| 3.1.171388 | ERIC LEONG-SIT | ADDRESS REDACTED | | | BAT 18 BNB 0.240421917046621 BTC 0.0000519 CEL 0.17445052622056 | | | |
| 3.1.171389 | ERIC LEPE | ADDRESS REDACTED | | | AAVE 0.005505082664625 BTC 0.000386701613715868 CEL 119.728937858344 ETH 0.000305610230836461 LTC 0.00251847582354353 MATIC 625.06716804845 SGB 329.3616086399133 SNX 0.02485113539049 USDC 0.07928038164294 USDT ERC20 2.31738281227231 XLM 2.814728036964 XRP 0.000000803919150091 | | | |
| 3.1.171390 | ERIC LEPETIT | ADDRESS REDACTED | | | BCH 0.00007017512255504 BTC 0.000059957469539551 CEL 0.3236774507692 ETH 0.000035371296143474 LTC 0.00034817379398610 | | | |
| 3.1.171391 | ERIC LEROY | ADDRESS REDACTED | | | AAVE 9.712535381035 ADA 0.376314383154328 BCH 12.226619917837 BTC 0.317768870702549 CTX 127.104802470553 ETH 11.9244269835399 MATIC 5.2547604664 | | | |
| 3.1.171392 | ERIC LESCANO | ADDRESS REDACTED | | | BTC 0.0000014137636173 USDC 1.18407957880729 | | | |
| 3.1.171393 | ERIC LESSARD | ADDRESS REDACTED | | | BTC 0.0000007740500038 | | | |
| 3.1.171394 | ERIC LESSER | ADDRESS REDACTED | | | BTC 0.000021925362882785 | | | |
| 3.1.171395 | ERIC LEWIS | ADDRESS REDACTED | | | USDC 1013.205636079551 | | | |
| 3.1.171396 | ERIC LEWIS | ADDRESS REDACTED | | | ADA 150 BTC 0.0028876944711718 CEL 5.1317615040359 | | | |
| 3.1.171397 | ERIC LEYENDECKER | ADDRESS REDACTED | | | BTC 2.495975013251099E-06 CEL 0.05232345412660682 ETH 0.000000089026734577 MATIC 0.39533706600801 MCDAI 0.00096435173078042 | BTC 0.00000064434793678 CEL 40.2087267466602 ETH 0.0000006521262607 MCDAI 0.23433294758053 | | |
| 3.1.171398 | ERIC LHEUREUX | ADDRESS REDACTED | | | CEL 0.00657184033819794 DOT 0.0115456766207888 MATIC 0.18913286534542 | | | |
| 3.1.171399 | ERIC LI | ADDRESS REDACTED | | | BTC 0.0102319100014831 ETH 0.47032987283541 MCDAI 74.3048054692579 USDC 5632.5063893972 | | | |
| 3.1.171400 | ERIC LI | ADDRESS REDACTED | | | BTC 0.0012291247120726 USDC 524.362218664384 | | | |
| 3.1.171401 | ERIC LI | ADDRESS REDACTED | | | BTC 0.00105405123234697 ETH 2.7000555035471 | | | |
| 3.1.171402 | ERIC LIANG CHIN SUN | ADDRESS REDACTED | | | CEL 0.0053363648913564 EOS 56.232639474149 | | | |
| 3.1.171403 | ERIC LIAO | ADDRESS REDACTED | | | BTC 0.16942914256129 USDC 38.69417627107 | | | |
| 3.1.171404 | ERIC LIEBETRAU | ADDRESS REDACTED | | | BTC 0.0109518136912118 | | | |
| 3.1.171405 | ERIC LIGHT | ADDRESS REDACTED | | | BTC 0.00240124731023884 DOT 10.137948771704 USDT ERC20 1000.12508132186 | | | |
| 3.1.171406 | ERIC LIM | ADDRESS REDACTED | | | BTC 0.000000026209898445 CEL 22.9107556185586 ETH 0.508404655498734 | | | |
| 3.1.171407 | ERIC LIM | ADDRESS REDACTED | | | BTC 0.01490829044321 ETH 1.0268464122154 | | | |
| 3.1.171408 | ERIC LIM | ADDRESS REDACTED | | | ADA 340.76172821018 BTC 0.00127814310836509 ETH 0.6560804521442 GUSD 26.2868327988322 USDC 0.531568105187906 | | | |
| 3.1.171409 | ERIC LIM | ADDRESS REDACTED | | | BTC 0.0000005044986546666 | | | |
| 3.1.171410 | ERIC LINO | ADDRESS REDACTED | | | BTC 0.348860595435298 | | | |
| 3.1.171411 | ERIC LINO | ADDRESS REDACTED | | | USDC 2166.53317163095 | | | |
| 3.1.171412 | ERIC LINDAUER | ADDRESS REDACTED | | | ETH 0.000272887904454697 USDT ERC20 6.60051547366692 | | | |
| 3.1.171413 | ERIC LINDEMANN | ADDRESS REDACTED | | | BTC 0.00321207610168544 ADA 355.270523678434 BNB 0.91554829253143 BTC 0.0105103749676952 BUSD 1535.78996890035 CEL 118.03617146173 MATIC 591.850152490132 USDC 5945.96094886656 USDT ERC20 313.98845819035 | | | |
| 3.1.171414 | ERIC LINDSEY | ADDRESS REDACTED | | | DOT 0.031923545526546 MATIC 106.72341011374 USDC 1323.54628015656 | | | |
| 3.1.171415 | ERIC LINSON | ADDRESS REDACTED | | | ADA 6.00893244976514156 BTC 0.0000009026735992 ETH 0.00040142381453237 USDC 0.0484343102187031 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.171416 | ERIC LINUS EMANUEL LUNDETEG | ADDRESS REDACTED | | | BTC 0.00870557457684332<br>CEL 32.7266121684998<br>DOT 79.582966073 | | | |
| 3.1.171417 | ERIC LIPKIN | ADDRESS REDACTED | | | BTC 0.000163529226213587<br>ETH 0.00420484505660413<br>USDC 378.949392452904 | | BTC 0.000000001519812911<br>USDC 100 | |
| 3.1.171418 | ERIC LITSTER | ADDRESS REDACTED | | | BTC 1.03246980512411<br>ETH 5.74326658704231 | | | |
| 3.1.171419 | ERIC LIU | ADDRESS REDACTED | | | BTC 0.0193111820093253<br>MCDAI 42.3202039872959<br>USDC 4056.2170760443 | | | |
| 3.1.171420 | ERIC LIU | ADDRESS REDACTED | | | BTC 0.00129688485259326<br>ETH 0.318506901493874 | | | |
| 3.1.171421 | ERIC LIU | ADDRESS REDACTED | | | BTC 0.000146200650716908<br>CEL 1.15116887753898<br>ETH 0.000007337817027287<br>SGB 16.2499850170377<br>TUSD 1.24543707554624<br>USDC 9046.4409511369<br>XRP 106.297477559936 | | | |
| 3.1.171422 | ERIC LLANOS | ADDRESS REDACTED | | | CEL 1.33914744124768 | | | |
| 3.1.171423 | ERIC LOHFELDT | ADDRESS REDACTED | | | ADA 0.019867668615457<br>BTC 0.000006659283750067<br>CEL 0.0435952358683068<br>DOGE 0.0395722840458412<br>ETH 0.0000009174140961154 | | | |
| 3.1.171424 | ERIC LOHMEIER | ADDRESS REDACTED | | | BTC 0.257017554737231 | | | |
| 3.1.171425 | ERIC LOKE | ADDRESS REDACTED | | | BTC 0.360086590210677<br>DOGE 298.927698192612<br>ETH 0.0000529220414464858 | | BTC 0.0778999<br>ETH 0.0000000859532890381 | |
| 3.1.171426 | ERIC LONG | ADDRESS REDACTED | | | MATIC 0.739992881235971 | | | |
| 3.1.171427 | ERIC LONG | ADDRESS REDACTED | | | ADA 3180.83146851192<br>BTC 0.666506223066221<br>DOT 195.118785482235<br>ETH 17.2997239665081<br>LINK 231.193713440206<br>MATIC 738.147547187116<br>SOL 46.3614092378252<br>UNI 40.1534686777591 | | | |
| 3.1.171428 | ERIC LONG | ADDRESS REDACTED | | | BTC 0.255351813077893<br>SOL 26.3801006280964<br>USDC 4.39732597270393 | | | |
| 3.1.171429 | ERIC LONGSTREET | ADDRESS REDACTED | | | ADA 4.14597614739999E-08<br>BTC 0.0859876337063158<br>DOT 0.000000008373662306<br>ETH 0.374639829202511<br>LINK 0.0000000001141431198 | | ADA 0.0650267823495468<br>DOT 0.00276021406641683<br>LINK 0.000940569445032687 | |
| 3.1.171430 | ERIC LOPAPA | ADDRESS REDACTED | | | ADA 661.362966183811<br>BTC 0.583205072725852<br>MATIC 2696.97129164608<br>XMR 286.6045516484444 | | | |
| 3.1.171431 | ERIC LOPEZ | ADDRESS REDACTED | | | BTC 0.029198680736120<br>COMP 0.0157571741461211<br>ETH 0.490227592310377<br>LINK 3.18241639982629<br>MATIC 143.577821566102 | | | |
| 3.1.171432 | ERIC LOPEZ | ADDRESS REDACTED | | | BTC 0.068699090215675604<br>ETH 1.076127560076296 | | | |
| 3.1.171433 | ERIC LOPEZ | ADDRESS REDACTED | | | ADA 2591.87409831576<br>BTC 0.034987875051847<br>DOGE 189.298119833368<br>DOT 79.1843904226198<br>ETH 0.634706099181737<br>LINK 28.2469781953233<br>MANA 70.308590734887<br>MATIC 2132.99534987927<br>SOL 1.72999315016268<br>USDC 0.225383559813517<br>USDT ERC20 24.223907710147<br>XLM 270.276508984501 | | | |
| 3.1.171434 | ERIC LOPEZ | ADDRESS REDACTED | | | ETH 0.803282118281235<br>MCDAI 31.8681998544928 | | | |
| 3.1.171435 | ERIC LOR | ADDRESS REDACTED | | | BTC 2.81243942417089E-05<br>ETH 0.00242416121330S5<br>USDC 48157.9296476952 | | USDC 15000 | |
| 3.1.171436 | ERIC LORGE | ADDRESS REDACTED | | | ADA 0.00000077500648085<br>BTC 0.000833972873837933<br>CEL 18.6646625820406<br>ETH 7.50681177609207<br>LINK 0.000000604870109555<br>LUNC 64.156871<br>MATIC 0.00000060212821197 | | | |
| 3.1.171437 | ERIC LOUGHEED | ADDRESS REDACTED | | | LINK 1.09945500998105 | | | |
| 3.1.171438 | ERIC LOUIS TRABERT | ADDRESS REDACTED | | | BTC 1.000735902972147<br>DOT 62.455794591809S<br>LINK 87.625994911300S<br>XRP 9.95 | | | |
| 3.1.171439 | ERIC LOVATO | ADDRESS REDACTED | | | BTC 1.046579407555758<br>USDC 4322.208220145286 | | | |
| 3.1.171440 | ERIC LOW | ADDRESS REDACTED | | | BTC 0.00000610642350644858<br>DOT 0.0281266380915563<br>ETH 0.0033808122797819S3<br>LINK 0.000963518010921885<br>SOL 0.0284200696501482 | | BTC 0.0000000050648495<br>ETH 0.00000145075067813S72<br>LINK 0.0000154060488483648<br>SOL 0.00001539704756061S | |
| 3.1.171441 | ERIC LOWE | ADDRESS REDACTED | | | BTC 0.000377084871701647<br>MCDAI 74.191610783347<br>USDC 543.044241713065 | | | |
| 3.1.171442 | ERIC LOWERY | ADDRESS REDACTED | | | BTC 0.0000019200913625937<br>CEL 11.4231267219583 | | | |
| 3.1.171443 | ERIC LOY | ADDRESS REDACTED | | | CEL 2.12496329605S2<br>LINK 0.71486696363544<br>USDT ERC20 48.923142 | | | |
| 3.1.171444 | ERIC LOYD COOPER | ADDRESS REDACTED | | | BTC 0.0159627685770363 | | | |
| 3.1.171445 | ERIC LUCAS | ADDRESS REDACTED | | | BTC 0.0000018603577347 | | | |
| 3.1.171446 | ERIC LUCAS | ADDRESS REDACTED | | | BTC 0.0000951600614427 | | BTC 1.2134570961100S | |
| 3.1.171447 | ERIC LUCKING | ADDRESS REDACTED | | | BTC 0.09347702501978512<br>BUSD 5790.03356996677<br>CEL 0.009671238260997973<br>ETH 0.54302596298851<br>TGBP 1.23398426415338<br>USDC 26.652529650611 | | | |
| 3.1.171448 | ERIC LUCKSLEY | ADDRESS REDACTED | | | BTC 0.0022416151921934<br>DOT 7.11734992876998<br>USDC 6330.42517689292 | | | |
| 3.1.171449 | ERIC LUIJENDIJK | ADDRESS REDACTED | | | AAVE 9.977<br>CEL 77.8951811524638 | | | |
| 3.1.171450 | ERIC LUND | ADDRESS REDACTED | | | BTC 0.0018361515854625<br>CEL 1301.58931331496<br>ETH 0.0154663697766466 | | | |
| 3.1.171451 | ERIC LUND | ADDRESS REDACTED | | | BTC 0.0000001604747632626<br>ETH 0.0000155007703632003<br>MCDAI 0.0213178585771147<br>USDC 0.218551271106658 | | MCDAI 31.5829951986241<br>USDC 0.0000007546448668661 | |
| 3.1.171452 | ERIC LUNDELL | ADDRESS REDACTED | | | CEL 1.19956756871533 | | | |
| 3.1.171453 | ERIC LUNDGREN | ADDRESS REDACTED | | | BTC 0.042726346356155<br>CEL 1.11607039658452<br>ETH 0.157964938183792<br>USDC 4.48735795902962 | | | |
| 3.1.171454 | ERIC LUNDY | ADDRESS REDACTED | | | CEL 1.06527622398704 | | | |
| 3.1.171455 | ERIC LUONG | ADDRESS REDACTED | | | ETH 0.0016858462203108 | | | |
| 3.1.171456 | ERIC LUTZ | ADDRESS REDACTED | | | ADA 0.17540711639492<br>BTC 0.00151493615380796<br>ETH 0.062008367314538<br>MATIC 451.588496797172 | | | |
| 3.1.171457 | ERIC LUU | ADDRESS REDACTED | | | BTC 0.000007868417843467S<br>ETH 0.00031054279765589 | | BTC 0.0000002054358978S7<br>ETH 0.0000008121426374906 | |
| 3.1.171458 | ERIC LY. | ADDRESS REDACTED | | | ETH 0.00299207087103022 | | | |
| 3.1.171459 | ERIC LYNCH | ADDRESS REDACTED | | | ETH 516.219970096701<br>BTC 0.00178288354612174<br>ETH 0.124046789693963 | | | |
| 3.1.171460 | ERIC LYNDOOH | ADDRESS REDACTED | | | USDC 35.5348455090B<br>ETH 0.155086810585S19 | | | |
| 3.1.171461 | ERIC LYONS | ADDRESS REDACTED | | | USDC 0.00262862857763551 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.171462 | ERIC M HALPERN | ADDRESS REDACTED | | | ETH 0.000207240174483115 | BTC 0.0012569143360527<br>ETH 0.1642312059136 | | |
| 3.1.171463 | ERIC M ODDO | ADDRESS REDACTED | | | BTC 0.000005886027556546<br>ETH 0.000000303770302539<br>MATIC 0.179120109631839<br>UNI 0.00316023116858937<br>USDC 0.00591196675743924 | | | |
| 3.1.171464 | ERIC M STAUDINGER | ADDRESS REDACTED | | | DOT 617.815654002697<br>ETH 0.000001116342556269 | | | |
| 3.1.171465 | ERIC M. LAWLER | ADDRESS REDACTED | | | BTC 0.0581434741988488<br>CEL 29.140988054706<br>ETH 0.315038864963752<br>USDC 4724.93298767207 | | | |
| 3.1.171466 | ERIC MA | ADDRESS REDACTED | | | ADA 348.487469954018<br>BTC 0.202435685633143<br>ETH 4.712966417711354<br>GUSD 5499.53974184066<br>LINK 212.096545702104<br>MATIC 795.673931832926<br>USDC 260.975701573314<br>USDT ERC20 100.337819050162 | | | |
| 3.1.171467 | ERIC MAC PEPPLE | ADDRESS REDACTED | | | BTC 0.0000000012502713365<br>CEL 0.150608543933228 | | | |
| 3.1.171468 | ERIC MACDONALD | ADDRESS REDACTED | | | ADA 235.107221588177<br>BTC 0.236685386415229<br>CEL 98.8941078030144<br>ETH 0.380721511276435<br>GUSD 0.502334680741951<br>MCDAI 84.7650784843482<br>SNX 0.0122671222622223<br>USDC 3.08144606939641 | | | |
| 3.1.171469 | ERIC MACDONALD | ADDRESS REDACTED | | | ETH 0.0023703140255149 | | | |
| 3.1.171470 | ERIC MACHIELSEN | ADDRESS REDACTED | | | BTC 0.0000000090690997708<br>CEL 0.0599015950911111 | | | |
| 3.1.171471 | ERIC MACINTOSH | ADDRESS REDACTED | | | ADA 50.9767606285691<br>MCDAI 24.2219764481998<br>USDT ERC20 0.580153446619255 | | | |
| 3.1.171472 | ERIC MACKER | ADDRESS REDACTED | | | ADA 0.0554116180076124<br>AVAX 0.00314605210733488<br>BTC 0.0000134300584149997<br>ETH 0.000409648525895103<br>MATIC 0.0699065387824323<br>USDC 0.18249080232342342 | ADA 0.00000095755907633333<br>BTC 0.00000003292964434<br>USDC 0.00000015473552818 | | |
| 3.1.171473 | ERIC MADDOX | ADDRESS REDACTED | | | ETH 0.000237525613325813<br>MATIC 0.270445813567413 | | | |
| 3.1.171474 | ERIC MADSON | ADDRESS REDACTED | | | ADA 2590.29445535165<br>BCH 10.0116202114459<br>BTC 0.041005728638638<br>ETH 5.06481503270527<br>LTC 25.6479355185945<br>MATIC 539.205888957421 | | | |
| 3.1.171475 | ERIC MAERTENS | ADDRESS REDACTED | | | BTC 0.000002129117461779<br>ETH 0.0000020142101073<br>GUSD 0.0353669136867205<br>USDC 0.0254825468742222 | | | |
| 3.1.171476 | ERIC MAGANA | ADDRESS REDACTED | | | ADA 471.858036624889<br>BTC 0.13444084190001<br>COMP 0.019973348647547<br>ETH 1.96459696819554<br>LINK 2.26379982784275<br>MANA 162.864928061097<br>MATIC 226.52119773257<br>SNX 18.7765199060214<br>USDC 530.740887078152<br>XLM 27.6360458638268 | | | |
| 3.1.171477 | ERIC MAGNUSON | ADDRESS REDACTED | | | ETC 0.246400367959837<br>MATIC 16.4087239649466 | | | |
| 3.1.171478 | ERIC MAGNUSON | ADDRESS REDACTED | | | BCH 1.12343671056012<br>BTC 1.17042213942197<br>CEL 1.15116892753898<br>COMP 6.71135422090895<br>DASH 3.49254411555871<br>ETH 14.263950138299S<br>LTC 7.8376644789S649<br>OMG 0.00120629523039134<br>TUSD 1.67000586155291<br>ZRX 3042.29723638927 | | | |
| 3.1.171479 | ERIC MAGOBET | ADDRESS REDACTED | | | USDC 465.84202619837S | | | |
| 3.1.171480 | ERIC MAGRAS | ADDRESS REDACTED | | | ETH 0.0639569006398523 | | | |
| 3.1.171481 | ERIC MAGRO | ADDRESS REDACTED | | | AAVE 0.000315427469158867<br>ADA 0.0930510987619225<br>AVAX 0.00162557324436611<br>BTC 0.0000443904676618S<br>COMP 0.0001880319943781A5<br>DOT 0.0192667359625S1<br>LUNC 3.124024908188A3<br>MATIC 0.40503436856583<br>SOL 0.00054403860246934<br>UNI 0.0025549014056767<br>USDC 0.03156551224371Q7 | ADA 0.000000415623507991<br>AVAX 0.0042554620277196S<br>BTC 0.00000025192021401<br>MATIC 0.0053125592779653A<br>SOL 0.00000010052157803 | | |
| 3.1.171482 | ERIC MAGRO | ADDRESS REDACTED | | | BTC 0.000003872157729213 | | | |
| 3.1.171483 | ERIC MAGUIRE | ADDRESS REDACTED | | | BTC 0.20606690627022<br>ETH 1.79271857552437<br>USDC 1.2181373190142 | BTC 0.015622<br>ETH 0.00071603727679214 | | |
| 3.1.171484 | ERIC MAH | ADDRESS REDACTED | | | BTC 0.000000309120410217<br>CEL 27.4820530565B3 | | | |
| 3.1.171485 | ERIC MAINA | ADDRESS REDACTED | | | BTC 0.000003<br>CEL 3.16596783391687 | | | |
| 3.1.171486 | ERIC MAINTHOW | ADDRESS REDACTED | | | BTC 0.00118630266242845 | | | |
| 3.1.171487 | ERIC MAINTHOW | ADDRESS REDACTED | | | BTC 0.0000002100073063B1<br>ETH 0.000544414987599885 | | | |
| 3.1.171488 | ERIC MAJEWICZ | ADDRESS REDACTED | | | MATIC 0.268796653377841<br>BTC 0.0541433134889494<br>ETH 1.24567639293237<br>MATIC 3675.22994577946<br>USDC 1.039385724027T4 | | | |
| 3.1.171489 | ERIC MAKSTENIEKS | ADDRESS REDACTED | | | BTC 0.000772248662787447<br>PAX 267.728642985461 | | | |
| 3.1.171490 | ERIC MAN | ADDRESS REDACTED | | | DOT 0.0598835020699844 | | | |
| 3.1.171491 | ERIC MANCINI | ADDRESS REDACTED | | | BTC 0.0000148612892346T2 | | | |
| 3.1.171492 | ERIC MANN | ADDRESS REDACTED | | | AVAX 0.00626721612328257<br>BTC 0.00000406025601369853<br>DOT 0.0869371409018308<br>ETH 0.00254939243851864<br>LTC 0.0075784653575399S<br>USDC 1.30865216523816<br>XLM 0.487741378280955 | BTC 0.000000004491670703<br>DOT 43.1311987596348<br>USDC 0.000000657382382696<br>XLM 2113.15480908216 | | |
| 3.1.171493 | ERIC MANSVELD | ADDRESS REDACTED | | | BCH 0.00108458476009865<br>BTC 0.000537089622524946<br>CEL 160.84681018163A<br>ETH 0.024677 | | | |
| 3.1.171494 | ERIC MANZANO | ADDRESS REDACTED | | | ADA 345.099256954288<br>AVAX 6.90354079750257<br>BTC 0.223201593245236<br>DOT 31.4423594279278<br>ETH 2.17508056024254<br>LINK 100.218363909343<br>MATIC 1306.73321680474<br>MCDAI 0.0409287157744A7<br>SNX 82.7223103832807<br>USDC 268.293393027647<br>XLM 308.521324244116<br>XRP 1501.86135076272 | | | |
| 3.1.171495 | ERIC MANZER | ADDRESS REDACTED | | | BTC 0.0000004027679S1801<br>CEL 0.00113836432434O4<br>ETH 0.000400296325908255<br>MATIC 0.000884567866442B7<br>USDC 0.0049412846450826<br>XLM 2.76844763487432 | BTC 0.000000004924449984<br>CEL 0.000033621293362403<br>USDC 0.000000132291230073 | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.171496 | ERIC MANZER | ADDRESS REDACTED | | | BTC 1.09026985380456<br>CEL 15479.1983462548<br>ETH 76.7288844121559<br>LPT 2.24879435556611<br>MATIC 41217.1066081578<br>USDC 3354.13668086413<br>XLM 10103.3314256633 | BTC 0.00103652<br>CEL 2.351<br>ETH 0.0795488753533466<br>MATIC 1.2923662969175<br>USDC 7.379699 | | |
| 3.1.171497 | ERIC MAO | ADDRESS REDACTED | | | ETH 0.80176553138076 1<br>ETH 0.801765531380701 | | | |
| 3.1.171498 | ERIC MARCELO DABROWSKI | ADDRESS REDACTED | | | CEL 0.25990199452873 | | | |
| 3.1.171499 | ERIC MARCUS | ADDRESS REDACTED | | | BTC 0.0000017929740200 67<br>ETH 5.00002169257323528<br>USDC 0.101402438795273 | | | |
| 3.1.171500 | ERIC MARIE DAVID ROULLET | ADDRESS REDACTED | | | ADA 3374.28163416077<br>CEL 1233.39623890561<br>ETH 3.05001733815206<br>LINK 55.9<br>SGB 453.3<br>XLM 3106 | | | |
| 3.1.171501 | ERIC MARK LINDAU | ADDRESS REDACTED | | | 1INCH 0.0030948237935174<br>AAVE 0.00419630816627227<br>ADA 0.59761733767287<br>AVAX 0.008067290310672668<br>BTC 0.00003538540066341<br>CEL 0.0162274294205659<br>DOT 0.000589357925250624<br>ETH 0.00000131951253114<br>MANA 0.0173176464382117<br>MATIC 0.910519390148057<br>SNX 0.393736055627488<br>SOL 0.00994917703040223<br>UNI 0.0422191563901522<br>USDC 0.211230549518872<br>XLM 1.01065137934594 | AAVE 0.0000250447091852 68<br>BTC 0.00000203014054373<br>CEL 18.316433424455<br>ETH 0.00104128495906696<br>SNX 0.00145967551902125<br>SOL 0.000000085251425957<br>USDC 0.002 | | |
| 3.1.171502 | ERIC MARKOWITZ | ADDRESS REDACTED | | | BTC 0.0100056496059369<br>CEL 86.4137583578148<br>ETH 0.70333827531707<br>USDC 385.60347158489 | | | |
| 3.1.171503 | ERIC MARKS | ADDRESS REDACTED | | | CEL 1.08172547319847 | | | |
| 3.1.171504 | ERIC MARMON | ADDRESS REDACTED | | | BTC 0.0000009661117835 25<br>MATIC 0.286683818333402 | BTC 0.00630180980467808<br>MATIC 163.044123665404 | | |
| 3.1.171505 | ERIC MAROIS | ADDRESS REDACTED | | | ADA 0.00172134321559283<br>BTC 0.00000358132134049 9<br>CEL 163.391052780148<br>DASH 0.00361085206224213<br>ETC 0.00388246079618634<br>SNX 0.0139447855135761<br>XLM 0.0401623823076373<br>ZEC 0.00333368051349391 | | | |
| 3.1.171506 | ERIC MAROTTA | ADDRESS REDACTED | | | ADA 539.587862060993<br>BTC 0.116030426127886<br>LTC 4.99509081256812<br>MATIC 1607.44063352468<br>SNX 173.820660168632<br>USDC 78.4256592200916<br>XLM 0.76147883562019 | ADA 8.740616<br>BTC 0.00033972<br>LTC 0.17452006<br>MATIC 16.3939880130496<br>SNX 3.93700787401574<br>USDC 0.00000042750701 7069 | | |
| 3.1.171507 | ERIC MARROQUIN | ADDRESS REDACTED | | | AAVE 53.0857042101898<br>ADA 7765.72594750808<br>AVAX 178.230321507245<br>BTC 13.02050508915<br>CEL 1.11616184721933<br>COMP 6.41522304464228<br>DOT 363.170383575685<br>ETH 138.498355506196<br>LINK 498.98328155961<br>LTC 316.105254395668<br>MATIC 18840.5135124693<br>SNX 233.292110213905<br>SOL 108.293714619048<br>UNI 637.944723254201<br>XRP 7006.26043811875 | BTC 1.21044977<br>CEL 99.1439525109795<br>ETH 2.84669808 | | |
| 3.1.171508 | ERIC MARRUFO | ADDRESS REDACTED | | | BTC 0.000952375170436928<br>ETH 0.261785021424021 | | | |
| 3.1.171509 | ERIC MARS | ADDRESS REDACTED | | | BTC 0.00024433668600826<br>DOT 0.126097556405433<br>ETH 0.00484716452193214<br>LTC 12.8589475443653<br>KLM 0.228276159707571<br>XRP 2.11676363651255 | | | |
| 3.1.171510 | ERIC MARSCHALL | ADDRESS REDACTED | | | BTC 0.0000832551197751497 | | | |
| 3.1.171511 | ERIC MARTIN | ADDRESS REDACTED | | | AAVE 5.25416197223644<br>ADA 29.7257017810974<br>BNB 8.81336127151608<br>BTC 0.103029947914632<br>CEL 689.500272072054<br>DOT 7.83708594706159<br>ETH 2.15122037677883<br>MATIC 1046.30489751022<br>PAXG 1.06104919607004<br>UNI 34.927326933116<br>USDC 424.14702438298<br>USDT ERC20 0.00000034568222267<br>XRP 75.054357742474 | | | |
| 3.1.171512 | ERIC MARTIN | ADDRESS REDACTED | | | BTC 0.02301031270224151<br>CEL 105.044013747128 | | | |
| 3.1.171513 | ERIC MARTIN DRATH | ADDRESS REDACTED | | | GUSD 25256.8568156768<br>USDC 5062.44620082706 | GUSD 20000 | | |
| 3.1.171514 | ERIC MARTINEZ | ADDRESS REDACTED | | | BTC 0.00761818075914 57 | | | |
| 3.1.171515 | ERIC MARTINEZ | ADDRESS REDACTED | | | BTC 0.000159190718064048<br>USDC 706.267781840049 | | | |
| 3.1.171516 | ERIC MARTINEZ | ADDRESS REDACTED | | | BTC 0.0702990611990969<br>USDC 29.79724915208 | USDC 28.753214 | | |
| 3.1.171517 | ERIC MARTINEZ | ADDRESS REDACTED | | | BTC 0.0000015038830961 88 | | | |
| 3.1.171518 | ERIC MARTINEZ | ADDRESS REDACTED | | | BTC 0.000077542080176731 | | | |
| 3.1.171519 | ERIC MARTINY | ADDRESS REDACTED | | | OMG 0.327928729172027<br>CEL 0.447769279092675<br>ETH 0.000005829249297718<br>USDC 215.34276005323 | | | |
| 3.1.171520 | ERIC MASCALL | ADDRESS REDACTED | | | USDT ERC20 0.2977998609790358 | | | |
| 3.1.171521 | ERIC MAS-CHAMBON | ADDRESS REDACTED | | | AAVE 0.00085172323815454<br>AVAX 0.004173181296050855<br>BTC 0.0000006399400061796<br>CEL 2.31689746972376<br>DOT 0.0399909684257509<br>ETH 0.00198598737046544<br>MATIC 0.407243613403951 | | | |
| 3.1.171522 | ERIC MASON | ADDRESS REDACTED | | | BTC 0.000245452480170135<br>CEL 0.00263385671946278<br>XRP 221.5023687346278 | | | |
| 3.1.171523 | ERIC MASTROBATTISTA | ADDRESS REDACTED | | | ADA 5168.97628707687<br>BTC 0.16267017756143<br>CEL 154.105880917246 | | | |
| 3.1.171524 | ERIC MATHEW CRAM | ADDRESS REDACTED | | Yes | BTC 2.02467457566231 | BTC 0.0198199852520351 | | BTC 1.97877761013134 |
| 3.1.171525 | ERIC MATHEWS | ADDRESS REDACTED | | | CEL 530.637021338915<br>ETH 0.000767125683427971<br>SNX 171.780953171186 | ETH 0.00000000147494565 5 | | |
| 3.1.171526 | ERIC MATTHEW CARR | ADDRESS REDACTED | | | AVAX 9.37715799972819<br>BTC 0.0130874184158803<br>LUNC 8.82158172267388 | | | |
| 3.1.171527 | ERIC MATTHEW CHIAPPONE | ADDRESS REDACTED | | | DOGE 152.540183732731<br>ETH 0.017664600734274<br>LINK 6.03339836725 22 | | | |
| 3.1.171528 | ERIC MATTHEW CICALESE | ADDRESS REDACTED | | | AVAX 7.49204503552865<br>USDC 1031.66152560742 | AVAX 1.15221882271324 | | |
| 3.1.171529 | ERIC MATTHEW GUSTAFSON | ADDRESS REDACTED | | | BTC 0.819299218904646<br>SOL 0.0740738053510581<br>USDC 0.00200163783976213 | SOL 0.00000000021424879<br>USDC 0.0036674449427036 | | |
| 3.1.171530 | ERIC MATTHEW PETERS | ADDRESS REDACTED | | | BTC 0.00026563646417759<br>USDC 103.139002383963 | | | |
| 3.1.171531 | ERIC MATTHEWS | ADDRESS REDACTED | | | USDT ERC20 1.99913385389152 | | | |
| 3.1.171532 | ERIC MAUCHER | ADDRESS REDACTED | | | BTC 0.000000351578965222 | | | |
| 3.1.171533 | ERIC MAURO | ADDRESS REDACTED | | | USDC 0.451297551386595 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.171534 | ERIC MAX WOHLWEND | ADDRESS REDACTED | | | BAT 920.441559119471<br>BSV 0.973726267373326<br>BTC 3.429057759352S<br>CEL 5811S.9920069596<br>DASH 27.12875700667S7<br>ETH 168.5291760645S3<br>LINK 63.095446413722<br>LTC 51.7984414262777<br>PAXG 1.09075164442501<br>SGB 17031.1415446085<br>UNI 545.8103407763S3<br>XRP 50990.153491952<br>XTZ 791.190855355324<br>ZEC 15.712623725S236<br>ZRX 3928.9315783081S | | | |
| 3.1.171535 | ERIC MAYO | ADDRESS REDACTED | | | ADA 426.21061347981S<br>BTC 0.143954753128726<br>COMP 0.0120506369062TS<br>DOT 32.641949217538<br>EOS 3.844077418233S3<br>ETH 7.074822739680S8<br>LINK 128.462624678076<br>LTC 2.10381512515719<br>MANA 220.365709558344<br>MATIC 1067.50655854038<br>MCDAI 42.356686T956773<br>UNI 105.657632094652<br>USDC 0.7479988833858S8<br>XLM 130.2273897T1187<br>ZRX 81.4826097591577 | | | |
| 3.1.171536 | ERIC MAYS | ADDRESS REDACTED | | | ADA 275.441834407789<br>AVAX 0.01200849718858S7<br>BTC 0.0154893848980249<br>ETH 0.00813178115561404<br>MATIC 200.913013637717<br>SNX 7.614697597474S9<br>USDC 2.20833387261555 | | | |
| 3.1.171537 | ERIC MBIYA | ADDRESS REDACTED | | | BTC 0.00000000472870T686<br>CEL 3.28092116643841<br>DOT 0.00805451438359921<br>XRP 0.171081540664O4 | | | |
| 3.1.171538 | ERIC MCALISTER | ADDRESS REDACTED | | Yes | BTC 0.00042497979168228B<br>ETH 0.000004625538338442<br>LUNC 0.000262254871096763<br>SOL 0.000078788321936004 | BTC 0.0037455679460967T<br>SOL 4.31473313111509 | | SOL 181.405951898811 |
| 3.1.171539 | ERIC MCCAIN | ADDRESS REDACTED | | | XLM 58.6036103887494 | | | |
| 3.1.171540 | ERIC MCCANN | ADDRESS REDACTED | | | BTC 0.00011271526409267S | | | |
| 3.1.171541 | ERIC MCCLURE | ADDRESS REDACTED | | | BTC 0.00083696808744108Z | | | |
| 3.1.171542 | ERIC MCCOMBS | ADDRESS REDACTED | | | ETH 0.00094113795109653<br>ETH 2.32106207737187<br>LTC 0.00007131997052936G<br>MATIC 644.305951414407 | | | |
| 3.1.171543 | ERIC MCDONALD | ADDRESS REDACTED | | | ETH 0.000105012476203446 | | | |
| 3.1.171544 | ERIC MCDONALD | ADDRESS REDACTED | | | LTC 0.00033903531583S5B<br>BTC 0.00000144929620422T<br>LTC 0.0001486782262912S<br>MATIC 0.04752727235981Z2<br>USDC 0.0135217502145096 | | | |
| 3.1.171545 | ERIC MCDONOUGH | ADDRESS REDACTED | | | AAVE 16.1356809716465<br>BAT 16349.0310011271<br>BCH 52.831403144162B<br>BNT 4499.831795431146<br>BSV 8.04662425597501<br>BTC 2.004454698640514<br>CEL 404.32954479350Z<br>COMP 15.290133316670G<br>DASH 99.07088551845B<br>EOS 99.080902T192142<br>ETH 29.735490377467<br>LINK 1.441451275371492<br>MATIC 1091.78183967374<br>OMG 0.1518884043134333<br>SNX 781.16607636288<br>UNI 2641.9986767409G<br>XLM 8.86276073491655<br>ZEC 77.808201654063T<br>ZRX 2576.37348447871 | | | |
| 3.1.171546 | ERIC MCDOUGLE | ADDRESS REDACTED | | | ADA 0.342429258360649<br>BTC 0.084124234860070S<br>ETH 0.000258505805001254<br>MATIC 0.113784290009504 | BTC 0.000 | | |
| 3.1.171547 | ERIC MCDOWELL | ADDRESS REDACTED | | | BTC 0.024046069905S896<br>USDC 0.190089913540319 | USDC 269.857166372142 | | |
| 3.1.171548 | ERIC MCDOWELL | ADDRESS REDACTED | | | GUSD 6960.7270212849S | | | |
| 3.1.171549 | ERIC MCGHEE | ADDRESS REDACTED | | | BTC 0.00269811922065741<br>CEL 1.143837238852SS<br>XLM 167.083983696332 | | | |
| 3.1.171550 | ERIC MCKETHERN | ADDRESS REDACTED | | | AAVE 0.004564423603377G<br>ADA 52.7124897271621<br>BTC 0.000317541303661204<br>MANA 0.00225798108156556<br>MATIC 27.4178678483065 | | | |
| 3.1.171551 | ERIC MCLEAN | ADDRESS REDACTED | | Yes | BTC 0.72440437659115491<br>ETH 1.54543412601749<br>LTC 100.254083622346<br>USDC 0.55847592379010G<br>USDT ERC20 450.39671329267G<br>XRP 20.284024001S21 | | | BTC 0.631392852632908 |
| 3.1.171552 | ERIC MCNELIS | ADDRESS REDACTED | | | ADA 665.6670026894T4<br>BTC 0.0516602358911036<br>ETH 0.92793263124554S<br>LINK 10.9149729929773<br>MATIC 191.006405415831<br>SOL 1.87916829861952<br>USDC 0.00001412083S016447 | | | |
| 3.1.171553 | ERIC MECHLER | ADDRESS REDACTED | | | 1INCH 1328.93215552087<br>AAVE 0.0681095020611577<br>BTC 1.264516885359B3<br>CEL 1281.714196745S4<br>ETH 7.632207414S4333<br>LINK 0.645429569793018<br>MATIC 13392.3397612854<br>UNI 142.175286140611<br>USDC 56.53215757161 | | USDC 0.000000375855876B9 | |
| 3.1.171554 | ERIC MECKEL | ADDRESS REDACTED | | | BTC 0.000197842772254697<br>ETH 0.00219074414539428<br>GUSD 5477.06148097684 | BTC 0.000000003187636647<br>ETH 0.000001727162960915 | | |
| 3.1.171555 | ERIC MEDELLIN | ADDRESS REDACTED | | | AVAX 6.80327981568012<br>BTC 0.00118611488316651<br>MANA 44.750074047554G | | | |
| 3.1.171556 | ERIC MEDEROS | ADDRESS REDACTED | | | BTC 0.11167651150642G<br>ETH 0.2984759060257O3 | | | |
| 3.1.171557 | ERIC MEDINGER | ADDRESS REDACTED | | | AAVE 0.169927952943518 | | | |
| 3.1.171558 | ERIC MEEKS | ADDRESS REDACTED | | | BSV 2.4668730S20288E-05<br>BTC 2.29066517769999E-08<br>SNX 0.0029181308505630S | | | |
| 3.1.171559 | ERIC MEES | ADDRESS REDACTED | | | DOT 0.0299902485557998<br>ETH 0.00016179339531699 | DOT 18.0632010155958 | | |
| 3.1.171560 | ERIC MEUBOOM | ADDRESS REDACTED | | | ADA 0.130160697019G8<br>BTC 0.123945860609104<br>LINK 43.5205517204221 | BTC 0.0068716893957431 | | |
| 3.1.171561 | ERIC MEIJER | ADDRESS REDACTED | | | LTC 1.335037258815S6<br>AAVE 8.08397735902384<br>BTC 0.106367314491662<br>ETH 2.99037721770482<br>LINK 726.860120097674<br>USDC 6698.2652887962 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.171562 | ERIC MEINZER | ADDRESS REDACTED | | | ADA 15221.387076266<br>BTC 1.00796806103770<br>CEL 2330.89962175862<br>ETC 7.90693723270474<br>ETH 2.86192598159074<br>LINK 436.739660470146<br>LTC 0.00236783319900046<br>UNI 101.04019355928<br>USDC 12.6774543123277 | BTC 0.00497884250815116<br>CEL 17.1737127264854<br>ETH 0.00170475489818567 | | |
| 3.1.171563 | ERIC MEISTER | ADDRESS REDACTED | | | BTC 0.000566421016028095<br>CEL 0.11505261669511<br>COMP 0.000137109295904966 | | | |
| 3.1.171564 | ERIC MELANCON | ADDRESS REDACTED | | | 1INCH 140.018652802239<br>BAT 1194.05<br>BTC 0.00133397683034115<br>CEL 214.088719948382<br>COMP 1.605<br>UNI 119.35<br>ZEC 6.0109592<br>ZRX 1634.08 | | | |
| 3.1.171565 | ERIC MELENDEZ | ADDRESS REDACTED | | | BTC 0.00886687399938478 | | | |
| 3.1.171566 | ERIC MELLOR | ADDRESS REDACTED | | | ADA 10.5382558199915<br>BTC 0.590386351746991<br>ETH 20.6885720777602 | | | |
| 3.1.171567 | ERIC MELVOLD | ADDRESS REDACTED | | | BTC 0.00000175669395984<br>MATIC 0.00472270771277931 | | | |
| 3.1.171568 | ERIC MENDOZA | ADDRESS REDACTED | | | ADA 539.406414904766<br>ETH 24.0143083335214<br>XRP 2131.54540549379 | | | |
| 3.1.171569 | ERIC MENDUNI | ADDRESS REDACTED | | | BTC 0.000000618515093385<br>CEL 0.08020507002510596<br>USDC 0.706582977228173 | | | |
| 3.1.171570 | ERIC MERCADO | ADDRESS REDACTED | | | BTC 0.00222786241023389<br>ETH 3.07189929421577 | | | |
| 3.1.171571 | ERIC MERGENTHALER | ADDRESS REDACTED | | Yes | BTC 0.0018628915780102<br>DOT 1.07797834141028<br>EOS 664.824112484454<br>ETH 0.0360877733266305<br>LTC 63.8884933666664<br>SOL 20.2066707979313<br>XRP 420.7 | | BTC 3.3187853931595<br>DOT 541.897879493434<br>ETH 40.988082428603 | BTC 2.17897096562058 |
| 3.1.171572 | ERIC MERMOD | ADDRESS REDACTED | | | BTC 0.000000231216050952<br>CEL 0.36230440856232<br>EOS 0.203752791977385<br>ETH 0.00000384376937953<br>MCDAI 0.0159387900057364<br>PAXG 0.00025456127537901<br>TUSD 0.0275613902997436<br>USDC 0.0256980396977465<br>USDT ERC20 0.025614302409160 | | | |
| 3.1.171573 | ERIC MEROLA | ADDRESS REDACTED | | | BTC 0.000110005796144833<br>USDT ERC20 0.134390966209586 | | | |
| 3.1.171574 | ERIC MESEROLE PAYNTAR | ADDRESS REDACTED | | | ADA 4407.11089008431<br>MATIC 1172.72313688297<br>ZEC 14.9676638747101 | | | |
| 3.1.171575 | ERIC MESSANA | ADDRESS REDACTED | | | ETH 0.000010096499953347<br>USDT ERC20 3.17384070769338 | | | |
| 3.1.171576 | ERIC MEYA CARRETERO | ADDRESS REDACTED | | | BTC 0.09922864768404669<br>ETH 20.088115043191 | | | |
| 3.1.171577 | ERIC MEYER | ADDRESS REDACTED | | | BTC 0.00054589563706138<br>ETH 0.55021264810926<br>LINK 33.163510025836<br>SNX 2.39300776206<br>USDC 0.00104624738515521 | | | |
| 3.1.171578 | ERIC MEYER | ADDRESS REDACTED | | | BTC 9.51717012131894E-05<br>ETH 0.0247702352877234<br>USDC 5333.10721633418 | | BTC 0.0000002797769096936<br>ETH 0.0000002616399655001 | |
| 3.1.171579 | ERIC MEYERS | ADDRESS REDACTED | | | BTC 0.0446457346284378<br>ETH 0.7011309168094<br>MATIC 206.525953559256<br>USDT ERC20 86.6726402117093 | | | |
| 3.1.171580 | ERIC MEYERS | ADDRESS REDACTED | | | AAVE 0.00083636107289409<br>ADA 0.85656231549912<br>AVAX 0.0293782074541289<br>BCH 0.000543866770000035<br>BTC 0.000973758293985615<br>ETH 0.0080986909502983<br>LINK 0.0741862926496537<br>MATIC 1.4767245326<br>SNX 0.0546882307737708<br>SOL 0.046838718110683<br>UNI 0.0119027932934741<br>XLM 0.18483916146183 | AAVE 0.751112429218189<br>ADA 876.895919005259<br>AVAX 23.035893518624<br>BCH 0.541289477185454<br>BTC 1.48857746272287<br>ETH 7.43193424156079<br>LINK 174.069100186729<br>LUNC 0.0180897369145<br>MATIC 857.218062671426<br>SNX 16.7880245143287<br>SOL 38.0580173913405<br>UNI 19.6537780769424<br>XLM 755.023167009753 | | |
| 3.1.171581 | ERIC MICHAEL ANKERS | ADDRESS REDACTED | | | BTC 0.00000001191235766<br>ADA 64.6<br>LTC 0.09913955 | | | |
| 3.1.171582 | ERIC MICHAEL BAUM | ADDRESS REDACTED | | | AAVE 12.565555184182<br>AVAX 54.3442762328974<br>BAT 364.704753906292<br>BTC 1.16431928230092<br>CEL 118.173850288631<br>COMP 12.098767245707<br>ETH 9.86528701196344<br>LINK 378.716084046253<br>LTC 89.9026811074998<br>MATIC 7498.29307709163<br>SNX 127.593210593937<br>SUSHI 166.291647440974<br>UNI 188.844505746863 | | ETH 0.205036 | |
| 3.1.171583 | ERIC MICHAEL DOEBELE | ADDRESS REDACTED | | | BTC 0.0226383940362668<br>ETH 0.81140716547007<br>USDC 402.563127852526 | | | |
| 3.1.171584 | ERIC MICHAEL DYER | ADDRESS REDACTED | | | BTC 0.000246566685635047<br>CEL 46.4370312533066<br>DOT 0.0902166492430425<br>ETH 0.0116930056243171<br>MATIC 1.07145169149712<br>SOL 0.0619456334352669<br>USDC 25.2917316020607 | BTC 0.000000141912353746<br>SOL 0.00000000015625193<br>USDC 0.00000002561477205 | | |
| 3.1.171585 | ERIC MICHAEL JACKSON | ADDRESS REDACTED | | | BAT 1116.82715356623<br>BCH 0.0003045323400620043<br>BTC 0.0891619732616042<br>CEL 9.13197006538491<br>COMP 1.01207295195054<br>MATIC 1236.34134480879<br>PAXG 1.13683111621008<br>SNX 39.112243962033<br>USDC 589.83922170626 | | | |
| 3.1.171586 | ERIC MICHAEL PILC | ADDRESS REDACTED | | | BTC 0.000118464530911484<br>SOL 0.000905509114642696<br>USDC 0.405360803762602 | | | |
| 3.1.171587 | ERIC MICHAEL SHULTS | ADDRESS REDACTED | | | CEL 1.14346050603414<br>DASH 0.0025191748146302<br>ETH 0.000055177733980554<br>LINK 0.346877788000084<br>MATIC 24.085470352456<br>UNI 0.24546006880196 | | | |
| 3.1.171588 | ERIC MICHAEL THOMPSON | ADDRESS REDACTED | | | BAT 66.9604785516 | | | |
| 3.1.171589 | ERIC MICHAEL TOM | ADDRESS REDACTED | | | ADA 3519.76189764201<br>BTC 0.744294745055192<br>DOT 58.2189350640829<br>ETH 9.99651253594611<br>LINK 152.322514333679<br>MATIC 1780.37524341939<br>USDC 35.8575738451803 | USDC 0.000000675955860518 | | |
| 3.1.171590 | ERIC MICHAEL WATERMAN | ADDRESS REDACTED | | | BTC 0.00000240827772604<br>CEL 0.0343816384687411<br>ETH 0.00224285393416008<br>LINK 0.000008791978715519<br>SOL 0.000519438425648 | BTC 0.000000095085222562<br>CEL 11.9629461847448 | | |
| 3.1.171591 | ERIC MICHAEL WHATLEY | ADDRESS REDACTED | | | SOL 0.265854335561092<br>ETH 0.363694858293215<br>USDC 0.00207472752707546 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.171592 | ERIC MICHAEL WREN | ADDRESS REDACTED | | | ADA 7892.40054354219<br>BTC 0.13025136859863<br>CEL 5117.66764090552<br>EOS 0.50469865863875<br>ETH 32.971465215715<br>LTC 0.0000409649881817702<br>MATIC 2.88235279533648<br>OMG 0.00642451853062332<br>USDC 19514.2310027322<br>XLM 1.45379494470186<br>XRP 0.00000020894742115 | BTC 1.5071574420783S<br>CEL 20550<br>USDC 986.18<br>XRP 69900 | | |
| 3.1.171593 | ERIC MIERES | ADDRESS REDACTED | | | BTC 0.00006653240270417 | | | |
| 3.1.171594 | ERIC MIETTINEN | ADDRESS REDACTED | | | ADA 0.695881815287752<br>BTC 0.00029043624825727S<br>ETH 0.00496688641433829<br>XRP 0.0212856440207744 | | | |
| 3.1.171595 | ERIC MIGUEL | ADDRESS REDACTED | | | BTC 0.0000006429779516117 | | | |
| 3.1.171596 | ERIC MIGUEL | ADDRESS REDACTED | | | BTC 0.0312321454900656107<br>ETH 0.775489773758337 | | | |
| 3.1.171597 | ERIC MIKOLAI | ADDRESS REDACTED | | | USDC 422.340341228144 | | | |
| 3.1.171598 | ERIC MILCHAK | ADDRESS REDACTED | | | BTC 0.0176590963930522<br>MATIC 27.2942617062944 | | | |
| 3.1.171599 | ERIC MILLER | ADDRESS REDACTED | | | BTC 0.00195685778260831<br>KNC 505.92758267859S<br>LTC 0.047812787170062S<br>MATIC 2882.33225805601<br>MCDAI 31.8397473760608<br>SGB 573.23115615462<br>UNI 51.962410976127S<br>XRP 0.8315076309388S | | | |
| 3.1.171600 | ERIC MILLER | ADDRESS REDACTED | | | BAT 270.803995283959<br>BTC 0.000001460512233226<br>CEL 0.987863804063983<br>DOT 0.264676972927271<br>ETH 1.514981293511899E-06<br>LINK 0.133316801146107<br>SGB 0.084049157580502<br>USDC 0.522118783480122<br>XLM 521.884102143296<br>ZRX 0.247094797789S | ADA 0.000143678056120185<br>DOT 0.00000031323456557S<br>ETH 0.0016020534317515<br>XRP 0.549798126371901 | | |
| 3.1.171601 | ERIC MILLER | ADDRESS REDACTED | | | ETH 0.5848971506S8047 | | | |
| 3.1.171602 | ERIC MILLER | ADDRESS REDACTED | | | BTC 0.000001901361561368<br>ETH 0.000711788246399229<br>LINK 0.0121176719438241<br>SNX 0.0427306637731645 | | | |
| 3.1.171603 | ERIC MILLER | ADDRESS REDACTED | | | AAVE 0.000119185568772186<br>BTC 2.291430951897991E-06<br>COMP 0.0001964860149097S4<br>EOS 0.000976396531044355<br>ETC 0.0069039976793487Z9<br>MANA 0.0239169182694682<br>MATIC 0.497801383087445<br>SNX 0.00854576312860128<br>UMA 0.00688735783339233<br>UNI 0.00207366076793089<br>XLM 0.01384835654024S8<br>ZEC 0.000005971367722375<br>ZRX 0.0107232521899Z | | | |
| 3.1.171604 | ERIC MILLER | ADDRESS REDACTED | | | BTC 0.003792303543096Z1<br>MATIC 522.659543090194<br>UNI 1.671838044372I<br>XLM 504.0310658042334 | | | |
| 3.1.171605 | ERIC MILLER | ADDRESS REDACTED | | | BTC 0.0005199135104998S5<br>GUSD 0.0202428120654S55 | BTC 0.0000000963348415Z<br>GUSD 11.0516592920218 | | |
| 3.1.171606 | ERIC MILLON | ADDRESS REDACTED | | | BTC 0.0374278822626625<br>ETH 0.595867373685S0I | | | |
| 3.1.171607 | ERIC MILLS | ADDRESS REDACTED | | | CEL 0.0001179267059975S01<br>XRP 0.022931987287471S | | | |
| 3.1.171608 | ERIC MINSEHIMBE | ADDRESS REDACTED | | Yes | BTC 0.000000000233144827<br>CEL 0.20013937265871Z<br>USDT ERC20 0.537182097615772<br>XLM 0.00000001524505588S3<br>XRP 0.00000018389609919 | | | XRP 19882.799057256S |
| 3.1.171609 | ERIC MINTOGHEAKAME | ADDRESS REDACTED | | | USDC 33.57505599S44 | | | |
| 3.1.171610 | ERIC MIOSSEC | ADDRESS REDACTED | | | CEL 1546.33053864861<br>ETH 0.042119<br>MCDAI 40 | | | |
| 3.1.171611 | ERIC MISCH | ADDRESS REDACTED | | | ETH 1.168051799757S7 | | | |
| 3.1.171612 | ERIC MITCHELL | ADDRESS REDACTED | | | SNX 5.391626692662I47<br>USDC 3.05675213109899E-06<br>XLM 0.051587769294189S | | | |
| 3.1.171613 | ERIC MITCHELL | ADDRESS REDACTED | | | BTC 0.00172601378979749<br>LINK 3.67260647383842<br>USDT ERC20 0.1691655322806331 | | | |
| 3.1.171614 | ERIC MITCHELL BISHOP | ADDRESS REDACTED | | | AAVE 0.00861166771127820S<br>BTC 0.000009938209995695<br>CEL 0.098786809616411<br>DOT 0.0241865548914282<br>ETH 0.0000637036842260999<br>LINK 0.000002957834114753B<br>LTC 0.00004080827514895S9<br>MANA 0.00560569682580183<br>USDC 3.135937746075S3<br>UNI 0.0244595844161767<br>XLM 0.027382884680034 | | | |
| 3.1.171615 | ERIC MOE | ADDRESS REDACTED | | | BTC 0.00153677146063771<br>ETH 0.030771479189931S<br>USDC 3035.85731213197 | USDC 2200 | | |
| 3.1.171616 | ERIC MOLENWUK | ADDRESS REDACTED | | | ADA 0.0591827513578634<br>BTC 0.0149949007914S1<br>CEL 0.37681589739504<br>DASH 0.00110360063460049<br>DOT 25.54905496Y863<br>ETH 0.0813694886545943<br>LTC 0.0001344181523710S<br>MATIC 0.60569888233419S | | | |
| 3.1.171617 | ERIC MOLINA | ADDRESS REDACTED | | | BTC 0.01508162036Z7382<br>ETH 0.120476227252416 | ETH 0.09592233560895Z9 | | |
| 3.1.171618 | ERIC MOLTZAHN | ADDRESS REDACTED | | | BTC 0.011171703291594 | | | |
| 3.1.171619 | ERIC MONG | ADDRESS REDACTED | | | CEL 8.180172772208<br>BTC 0.00085389514201483<br>CEL 9.94601829233504<br>ETH 0.156 | | | |
| 3.1.171620 | ERIC MONIES | ADDRESS REDACTED | | | BTC 0.01903913735261Z<br>CEL 1.12063528679808<br>ETH 0.0048154574056115S9<br>LINK 0.066648085502616Z<br>LTC 0.0045145677579926T<br>SGB 467.851812081843 | | XRP 3060.4008215394 | |
| 3.1.171621 | ERIC MONROE | ADDRESS REDACTED | | | ADA 0.358800351622183<br>AVAX 16.660415121882<br>BTC 0.028403667091581<br>ETH 3.68227454797904<br>USDC 11728.1729157405 | ADA 0.006358067533225G<br>BTC 0.00000095 | | |
| 3.1.171622 | ERIC MONTGOMERY | ADDRESS REDACTED | | | BTC 0.0023153510262885I<br>MATIC 0.660637536640031 | | | |
| 3.1.171623 | ERIC MONTGOMERY | ADDRESS REDACTED | | | CEL 10.0156437570474 | | | |
| 3.1.171624 | ERIC MOORE | ADDRESS REDACTED | | | BTC 0.024968930451012 | USDC 0.045 | | |
| 3.1.171625 | ERIC MOORE | ADDRESS REDACTED | | | USDC 212.238456791<br>BTC 0.0000000070978634B2<br>CEL 0.005544305606862I6<br>ETH 0.00004255778666380T | | | |
| 3.1.171626 | ERIC MOORE | ADDRESS REDACTED | | | BTC 0.0000165099177384S9 | | | |
| 3.1.171627 | ERIC MOORMAN | ADDRESS REDACTED | | | BTC 0.00001025544636060T<br>USDC 45451.12150718T | BTC 0.21524052068135I<br>USDC 1000 | | |
| 3.1.171628 | ERIC MORA | ADDRESS REDACTED | | | BTC 0.00979572903108548 | | | |
| 3.1.171629 | ERIC MORADIAN | ADDRESS REDACTED | | | ADA 3664.33606235955<br>BTC 0.0884740677613291<br>ETH 4.24838308453145<br>MATIC 3078.26216683297 | | | |

Debtor Name: Celsius Network LLC

Non-Priority Unsecured Retail Customer Claims

Case Number: 22-10964

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.171630 | ERIC MORALES | ADDRESS REDACTED | | | ADA 1150.36307456056<br>BTC 0.10715262858189<br>CEL 552.66087830848<br>ETH 0.373994066636931<br>LINK 98.3810346520764<br>MATIC 2127.95738951247<br>SNX 0.3277239799572<br>UNI 97.2225377294415<br>USDC 0.00903231457077698<br>WBTC 0.00798669654410084 | BTC 0.00000006<br>ETH 2.17100343199746<br>USDC 89.65589 | | |
| 3.1.171631 | ERIC MORALES | ADDRESS REDACTED | | | ADA 1093.83744406004<br>BAT 1.0086692886845<br>BTC 0.0000000598065690014<br>ETH 2.2664387690964<br>LTC 3.77641337340024<br>MATIC 353.50338733319<br>SNX 0.7942490583421485<br>SUSHI 6.98163300975011<br>XLM 0.0061066683588089<br>XTZ 14.3543147966365 | | | |
| 3.1.171632 | ERIC MORAN | ADDRESS REDACTED | | | CEL 1.0732502956459 | | | |
| 3.1.171633 | ERIC MOREL | ADDRESS REDACTED | | | CEL 1.8964852944634 | | | |
| 3.1.171634 | ERIC MORERA | ADDRESS REDACTED | | | ETH 0.0791267021466904<br>BTC 0.0000387625552504603<br>CEL 0.10025866030657<br>DOT 0.0296760045241308<br>ETH 0.000363625892975268<br>LTC 0.000301004003995477<br>LUNC 0.0154189127148065<br>USDT ERC20 0.4918653073287 34<br>XLM 0.0164900104953016 | | | |
| 3.1.171635 | ERIC MORERA FLOTATS | ADDRESS REDACTED | | | BTC 6.54946087637899E-06 | | | |
| 3.1.171636 | ERIC MORGAN | ADDRESS REDACTED | | | BTC 0.000000017483774192<br>ETH 219.94989711869<br>USDC 1.87072630847 74 | BTC 0.000001803736654941<br>USDC 0.000000222471100208 | | |
| 3.1.171637 | ERIC MORGAN | ADDRESS REDACTED | | | ADA 0.106131150296 43<br>BTC 0.00013634252780 4017<br>ETH 0.0000084337293806 2<br>ETH 0.00290420074227 7676<br>SNX 0.000237501638003038<br>UNI 0.00387112652086736 | BTC 0.00000030058787 71185<br>ETH 0.00000013538443868 4<br>MATIC 0.00000236957453344 | | |
| 3.1.171638 | ERIC MORGANTE | ADDRESS REDACTED | | | BTC 0.0338212655403476 | | | |
| 3.1.171639 | ERIC MORIANO LÓPEZ | ADDRESS REDACTED | | | BTC 0.00000000069300189 7<br>CEL 0.149318413415308<br>USDC 0.000000335851382069 | | | |
| 3.1.171640 | ERIC MOROSCO | ADDRESS REDACTED | | | MATIC 0.0456010246638593<br>USDC 1.51037888377044 | | | |
| 3.1.171641 | ERIC MORSSINKHOF | ADDRESS REDACTED | | | BTC 1.43645456563345<br>CEL 30.683121509525 8 | | | |
| 3.1.171642 | ERIC MORTENSON | ADDRESS REDACTED | | | BTC 0.0028161127382952<br>MATIC 1264.59991161408 | | | |
| 3.1.171643 | ERIC MORTON | ADDRESS REDACTED | | | BTC 0.0033328985700 7125<br>ETH 0.104956204212653 | | | |
| 3.1.171644 | ERIC MOSELEY CASTILLO | ADDRESS REDACTED | | | LINK 6.11053251317749<br>AAB 0.0000002705941653<br>BTC 0.00133875577036031<br>CEL 0.00521921526519 23 | | | |
| 3.1.171645 | ERIC MOSS | ADDRESS REDACTED | | | BTC 2.67480542260145<br>COMP 0.0312800309589794<br>DOT 0.197041299307295<br>ETH 73.829902110955 8<br>OMG 0.0189857996072489<br>UNI 0.127768530746267<br>XLM 1.13422428250584 | AVAX 480.4144 | | |
| 3.1.171646 | ERIC MOTEN | ADDRESS REDACTED | | | BTC 0.049792747902341 4<br>ETH 5.16900608824064<br>XLM 123.46885973599 1<br>XRP 55.135197 | | | |
| 3.1.171647 | ERIC MOUNT | ADDRESS REDACTED | | | CEL 1.0598674224194 7 | | | |
| 3.1.171648 | ERIC MOURGUES | ADDRESS REDACTED | | | ADA 491.6319911456 73<br>BTC 0.0173284031695173<br>CEL 1.032505111131628<br>USDC 124.58035630476 5<br>USDT ERC20 223.860202410792 | BTC 0.004608657472479 88 | | |
| 3.1.171649 | ERIC MOUSEL | ADDRESS REDACTED | | | ADA 765.91564269 6565<br>BTC 0.30000015717428 5<br>MATIC 6108.56164939943 | | | |
| 3.1.171650 | ERIC MOUTON | ADDRESS REDACTED | | | ETH 0.11596932916108 2<br>MANA 172.6879474810 89 | | | |
| 3.1.171651 | ERIC MUCKLOW | ADDRESS REDACTED | | | BTC 1.19486513883699 E-05 | | | |
| 3.1.171652 | ERIC MUELLENBACH | ADDRESS REDACTED | | | BTC 0.000834494887341 505<br>CEL 9.50789992666484<br>SGB 133.361930208031<br>XRP 863.870504 | | | |
| 3.1.171653 | ERIC MUELLER | ADDRESS REDACTED | | | BTC 0.000000004816662526<br>ETH 0.0000000540126927 09 | BTC 0.000000339871865156<br>ETH 0.00000069283574 7109 | | |
| 3.1.171654 | ERIC MUELLER | ADDRESS REDACTED | | | BTC 0.0000060484006176 1 | BTC 0.01302579 | | |
| 3.1.171655 | ERIC MUGO | ADDRESS REDACTED | | | BTC 0.002802408022841171<br>DOT 2.746817252 4277<br>ETH 0.0229054284251138<br>MATIC 91.7641265617208<br>XRP 108.89213189303 | | | |
| 3.1.171656 | ERIC MULLINS | ADDRESS REDACTED | | | BTC 0.0081389585128515 15 | | | |
| 3.1.171657 | ERIC MUNIZ | ADDRESS REDACTED | | | AAVE 42.1414630663649<br>BAT 0.3341951 72115363<br>BCH 0.00306142108969866<br>BTC 0.000056124224673794<br>CEL 2969.82301313332<br>DOT 0.401128182113322<br>EOS 94.2000429968882<br>ETH 0.02016048603660842945<br>KNC 0.0625008859576663<br>LINK 0.360001367 1355<br>LTC 0.00435849175959 67<br>MANA 0.325832934929957<br>MATIC 0.14400942120 6058<br>OMG 0.0236202998082497<br>SGB 2806.22073966008<br>SNX 0.76523508203 9501<br>UNI 0.100271502505219<br>USDC 0.824565362851 22<br>USDT ERC20 0.01784091081806 83<br>XLM 2.10798273399702<br>ZRX 0.36323222839497 2 | XRP 0.0000009681569 57583 | | |
| 3.1.171658 | ERIC MUNOZ DE LA TORRE | ADDRESS REDACTED | | | BTC 0.00121709628129908<br>CEL 456.914797551599<br>SNX 0.281725052668506<br>USDC 5.7945958713546 3 | | | |
| 3.1.171659 | ERIC MURET | ADDRESS REDACTED | | | BNB 0.806159832604536<br>CEL 110.1023652 32974<br>ETH 0.832523138696032<br>SNX 9.28827295757 303<br>UNI 9.9063150012031 8<br>USDC 0.4953354754 53794 | | | |
| 3.1.171660 | ERIC MUSCHINSKI | ADDRESS REDACTED | | | BTC 1.5740041821566 7<br>BUSD 54030.8871788631<br>COMP 103.721477534639<br>ETH 78.3376884119685<br>LINK 3554.54123196978<br>PAXG 200.82530786449 6<br>SNX 17900.922919394<br>USDC 26748.1392908797<br>USDT ERC20 194.1408045428 88 | 1INCH 1884<br>SNX 1150.66<br>USDT ERC20 174510.728092779 3 | | |
| 3.1.171661 | ERIC MUSE | ADDRESS REDACTED | | | BTC 0.0000002630842514 83<br>DOT 0.0000293590841626 3<br>ETH 0.0000058668165544 76<br>LTC 0.00004957865 5657466<br>MATIC 0.01111526036 32154<br>SNX 0.00715798217286114<br>USDC 0.01882006586161 78 | | | |
| 3.1.171662 | ERIC MUSE | ADDRESS REDACTED | | | USDC 21.5631382806 71 | | | |
| 3.1.171663 | ERIC MWAMBAJI | ADDRESS REDACTED | | | BTC 0.008804347700572 04<br>ETH 0.0100000240730516 3 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.171664 | ERIC MYRE | ADDRESS REDACTED | | | BTC 0.0070595255855354<br>CEL 0.2437568305225736 | | | |
| 3.1.171665 | ERIC MYTKO | ADDRESS REDACTED | | | BTC 0.00001120648444171<br>CEL 0.1955288039515737<br>ETH 0.000223647160538425<br>MATIC 5.11102324106069<br>SGB 898.072889247173<br>XLM 2.6846214984957<br>XRP 0.000000878521112464 | | | |
| 3.1.171666 | ERIC N BERZSENYI | ADDRESS REDACTED | | | AVAX 6.08735123934761<br>BTC 0.0011857088976261<br>USDC 557.989744165418 | | | |
| 3.1.171667 | ERIC NAGEL | ADDRESS REDACTED | | | BTC 0.0185323957057232<br>CEL 9.92938877255783<br>XRP 219.20353 | | | |
| 3.1.171668 | ERIC NALES | ADDRESS REDACTED | | | BTC 0.000000453397998016<br>ETH 0.000170037808337737 | | | |
| 3.1.171669 | ERIC NANS | ADDRESS REDACTED | | | ADA 336.362508755464<br>BCH 0.393069525328161<br>BTC 0.000109960018305235<br>CEL 1.12746286662381<br>ETC 0.00504984726791<br>MATIC 1.2001171073215<br>SNX 2.3596153209657<br>USDT ERC20 0.120684708092883 | | | |
| 3.1.171670 | ERIC NARKIEWICZ | ADDRESS REDACTED | | | BTC 0.3788166681431<br>LINK 40.13676661341S2<br>LTC 3.38836516814799<br>MATIC 322.829563214289 | | | |
| 3.1.171671 | ERIC NARRON | ADDRESS REDACTED | | | BTC 0.0000874644170667225<br>DOT 0.00346905999998348<br>MATIC 0.139982805622528<br>SNX 0.0209317509705332 | BTC 0.0000000502800215<br>DOT 0.00029548321589548<br>MATIC 0.0014043453095744<br>SNX 0.0020771688744855<br>USDC 0.007 | | |
| 3.1.171672 | ERIC NASH | ADDRESS REDACTED | | Yes | ADA 1.0698726206S099<br>BSV 1.09223392055385<br>BTC 0.6701063836634<br>ETH 0.000001201198888619<br>PAX 59.2041955859915<br>USDC 732.566004039695 | ETH 0.0183706769993100<br>USDC 89.9 | | BTC 4.19191593953819 |
| 3.1.171673 | ERIC NATELSON | ADDRESS REDACTED | | | BTC 0.0016844909802650S1<br>ETH 5.3565417242519<br>USDC 20454.52541218S1 | | | |
| 3.1.171674 | ERIC NATHAN | ADDRESS REDACTED | | | ADA 0.0000005404174141141<br>AVAX 5<br>BTC 0.50155786532818S1<br>CEL 1541.37838374526<br>DOT 0.0000000003055016<br>ETH 12 | | | |
| 3.1.171675 | ERIC NATHAN HINCHMAN | ADDRESS REDACTED | | | ADA 0.01847732987376S<br>BTC 0.00000100365087464S7<br>CEL 53.86305871884512<br>DOT 0.014051940615548<br>MANA 0.01163951474960S<br>MATIC 0.49551741724730S<br>SNX 0.0197588041750S8<br>USDC 0.3062382784057116 | | | |
| 3.1.171676 | ERIC NATHAN JARVIS | ADDRESS REDACTED | | Yes | ADA 141.33179175211S<br>BTC 0.0108162080477227<br>CEL 708.65887636626<br>ETH 0.348587355959573<br>LINK 22.4757271980841<br>MATIC 765.59004254944S<br>OMG 45.636660421208S<br>SNX 259.0721632023196<br>UMA 50.6980597140455<br>UNI 39.632152911808S<br>USDT ERC20 0.0946633985549585<br>XLM 975.867622617213<br>ZRX 671.95359599S24 | | | BTC 0.87524953730766 |
| 3.1.171677 | ERIC NATION | ADDRESS REDACTED | | | BTC 0.000346086417813506<br>CEL 1.13529037419493<br>ETH 0.0054914310820288<br>USDC 6.80597796332887 | USDC 191.534715 | | |
| 3.1.171678 | ERIC NATIVIDADE DA SILVA | ADDRESS REDACTED | | | CEL 0.043811949764258S1<br>ETH 0.001402302866393 | | | |
| 3.1.171679 | ERIC NAVAS | ADDRESS REDACTED | | | BTC 0.00123040914644559<br>ETH 0.0251597417277148 | | | |
| 3.1.171680 | ERIC NEAL | ADDRESS REDACTED | | | ETH 0.0001083126595224689 | | | |
| 3.1.171681 | ERIC NEAL HARDY | ADDRESS REDACTED | | | USDC 0.196830098992S4 | | | |
| 3.1.171682 | ERIC NEEDHAM | ADDRESS REDACTED | | | MATIC 1.46367668307608 | | | |
| 3.1.171683 | ERIC NEGRON | ADDRESS REDACTED | | | MATIC 0.2709159610616S | | | |
| 3.1.171684 | ERIC NELSON | ADDRESS REDACTED | | | ADA 567.902695049212<br>BAT 1436.63286499396<br>BTC 0.45676707545473<br>DOGE 375.571845386744<br>DOT 48.0806140663743<br>ETH 6.9210795205642<br>LINK 33.0107159774739<br>LTC 8.9895916697289<br>MATIC 1173.80153007921<br>SOL 36.0990685456762<br>USDT ERC20 1134.81013884799<br>XLM 2340.52778339158<br>XRP 3609.937517 | | | |
| 3.1.171685 | ERIC NELSON | ADDRESS REDACTED | | | MCDAI 42.7211522926326<br>SNX 0.1341215818980402<br>UNI 0.0058153416644289S1<br>USDC 4.06785667096099Z | | | |
| 3.1.171686 | ERIC NELSON | ADDRESS REDACTED | | | BTC 0.000007158783300195 | | | |
| 3.1.171687 | ERIC NELSON | ADDRESS REDACTED | | | ETH 1.8398922991563907-05 | | | |
| 3.1.171688 | ERIC NELSON MORUD | ADDRESS REDACTED | | | BTC 0.0001263812265971S<br>ETH 0.01413112447023S9<br>USDC 0.0100273293395651 | BTC 0.0000006420338884S8<br>USDC 0.0013045155585992 | | |
| 3.1.171689 | ERIC NENNEMAN | ADDRESS REDACTED | | | MATIC 3.91420708S59029 | | | |
| 3.1.171690 | ERIC NETHERY | ADDRESS REDACTED | | | BTC 0.1204119630609S4<br>LINK 13.8180465379b8<br>XLM 7205.18613071156 | | | |
| 3.1.171691 | ERIC NETTING | ADDRESS REDACTED | | | ETH 0.076986821255081S | | | |
| 3.1.171692 | ERIC NEUBAUER | ADDRESS REDACTED | | | BTC 2.9053196383064<br>DOT 53.5647347429006<br>ETH 1.02877677340539<br>USDC 1014.13768255122<br>XLM 98.92978439700609<br>XRP 465.86618 | | | |
| 3.1.171693 | ERIC NEUGEBAUER | ADDRESS REDACTED | | | BTC 1.283995246261898-05<br>CEL 295.140271726984 | | | |
| 3.1.171694 | ERIC NEWBY | ADDRESS REDACTED | | | CEL 1.0513824190272Z | | | |
| 3.1.171695 | ERIC NEWMAN | ADDRESS REDACTED | | | ADA 0.09210036709799647<br>BTC 0.00009810032733908<br>COMP 0.000026131253973446<br>ETH 0.001127737472197Z7<br>USDC 0.474177753560921<br>XLM 0.0134603396006S5 | ADA 0.00098462154155814<br>BTC 0.0000007596554174Z5<br>ETH 0.0000009321991160094 | | |
| 3.1.171696 | ERIC NEWTON | ADDRESS REDACTED | | | AVAX 5.9824330789119<br>BTC 0.143014806865T2<br>LINK 115.449757152047<br>LTC 1.33453831614348<br>MATIC 1274.08807212853<br>SNX 30.3915983017907 | BTC 0.00066216 | | |
| 3.1.171697 | ERIC NG | ADDRESS REDACTED | | | ADA 0.87177054289146S1<br>BTC 0.0000003493541300037<br>ETH 0.0082013798844451B<br>MATIC 153.7581488611S2 | | | |
| 3.1.171698 | ERIC NGHIEM | ADDRESS REDACTED | | | BTC 0.00020385532897Z6 | | | |
| 3.1.171699 | ERIC NGO | ADDRESS REDACTED | | | BTC 0.221269355526609 | XLM 2008.1886112845S9 | | |
| 3.1.171700 | ERIC NGO | ADDRESS REDACTED | | | SNX 89.796762517116T<br>XLM 0.22012442258033 | | | |
| 3.1.171700 | ERIC NGO | ADDRESS REDACTED | | | CEL 1.1502021341886B<br>USDC 5.01456995525617 | | | |
| 3.1.171701 | ERIC NGOMBA | ADDRESS REDACTED | | | BTC 0.0000193856668038<br>SNX 0.0330560923395384 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.171702 | ERIC NGUYEN | ADDRESS REDACTED | | | BTC 0.0227081936106397<br>ETH 0.0005284643806734 | | | |
| 3.1.171703 | ERIC NGUYEN | ADDRESS REDACTED | | | BTC 0.00023817242507725<br>CEL 0.1891331297150<br>ETH 0.0012140304023726 | | BTC 0.2356263393110995 | |
| 3.1.171704 | ERIC NGUYEN | ADDRESS REDACTED | | | BTC 0.0101135051724566<br>ETH 1.9100425550796<br>MCDAI 469.814033461314 | | | |
| 3.1.171705 | ERIC NGUYEN | ADDRESS REDACTED | | | BTC 0.0012913055889999<br>DOT 78.5709902958229<br>MATIC 2816.06588312092<br>OMG 109.697023715048<br>XRP 199.55 | | | |
| 3.1.171706 | ERIC NICHOLAS SMITH | ADDRESS REDACTED | | | | SOL 10.414689815 | | |
| 3.1.171707 | ERIC NICHOLS | ADDRESS REDACTED | | | CEL 1.132154820726015 | | | |
| 3.1.171708 | ERIC NICKENS | ADDRESS REDACTED | | | BTC 0.000001108881271087 | BTC 0.000000130304816787 | | |
| 3.1.171709 | ERIC NIE | ADDRESS REDACTED | | | BTC 0.000400943945610464 | | | |
| 3.1.171710 | ERIC NIRMAN | ADDRESS REDACTED | | | ADA 309.547972542438<br>BTC 0.000001192166048656<br>CEL 1.11420424407783<br>LTC 0.00178893371186425<br>SGB 1056.33773558974<br>USDC 8.24693148479<br>XRP 3.07770095575605 | | | |
| 3.1.171711 | ERIC NIES | ADDRESS REDACTED | | | ADA 897.162742297459 | | | |
| 3.1.171712 | ERIC NIESBOR | ADDRESS REDACTED | | | BTC 0.00007615653281032 | | | |
| 3.1.171713 | ERIC NIÑO | ADDRESS REDACTED | | | CEL 0.0307842594206065 | | | |
| 3.1.171714 | ERIC NOBLE | ADDRESS REDACTED | | | BTC 0.000000068451259696 | BTC 0.00011124736158934 | | |
| | | | | | ETH 0.000011735439723329 | ETH 0.0020616834834984 | | |
| 3.1.171715 | ERIC NOELKE | ADDRESS REDACTED | | | BTC 0.000001836885796624 | | | |
| | | | | | ETH 0.0000041243630006004 | | | |
| | | | | | USDC 0.00281210552140074 | | | |
| 3.1.171716 | ERIC NOLAN | ADDRESS REDACTED | | | BTC 0.000512898537190545 | | | |
| | | | | | ETH 0.0044699243830491 | | | |
| | | | | | LINK 0.016150461704594 | | | |
| 3.1.171717 | ERIC NOON | ADDRESS REDACTED | | | BTC 0.01529214302761656 | | | |
| | | | | | ETH 1.48243971770396 | | | |
| 3.1.171718 | ERIC NORDQUIST | ADDRESS REDACTED | | Yes | BTC 0.02891432420558399<br>CEL 38.8680481708098<br>DOT 0.0163701608291826<br>ETH 0.0002335420716339155<br>LUNC 35.211992698016S<br>MATIC 0.00000002785896877<br>MCDAI 0.0101906033834445<br>USDC 9.83336510372502 | | | ETH 1.0088933344485168 |
| 3.1.171719 | ERIC NORMAN | ADDRESS REDACTED | | | BAT 202.286671609387<br>BTC 0.003615331409964132<br>ETH 17.6158808241992 | | | |
| 3.1.171720 | ERIC NUCKOLS | ADDRESS REDACTED | | | BTC 1.136971189651114<br>ETH 13.5142225245053<br>XLM 51.3311131267861<br>XRP 58016.727299483 | | | |
| 3.1.171721 | ERIC NUNEZ | ADDRESS REDACTED | | | DOT 5.31259620800699<br>EOS 20.7558762673 | | | |
| 3.1.171722 | ERIC NUÑEZ | ADDRESS REDACTED | | | BTC 0.000000004244198308 | | | |
| 3.1.171723 | ERIC NYAVOR | ADDRESS REDACTED | | | CEL 0.55775326505371 | | | |
| | | | | | BTC 0.0520161723176065 | | | |
| | | | | | CEL 0.329803152960775 | | | |
| 3.1.171724 | ERIC O'BRIEN | ADDRESS REDACTED | | | ETH 1.13357187991808<br>BTC 0.00000186276005094<br>CEL 19.2577029421262<br>DOT 0.000700916825870733<br>ETH 23.901594428324<br>USDC 4.15170697980396<br>USDT ERC20 22.8342679568804 | | | |
| 3.1.171725 | ERIC OAKESON | ADDRESS REDACTED | | | BTC 0.138267565867046 | | | |
| 3.1.171726 | ERIC OBERST | ADDRESS REDACTED | | | AVAX 20.2357437840869<br>BSV 0.13096710757915<br>BTC 1.19994800667958<br>COMP 0.0022042861624179<br>ETH 9.26726150125018<br>LINK 103.191726779843<br>SNX 228.22719494383<br>UNI 0.008671767861105584<br>USDC 8.7399478410346<br>XLM 1063.642551271963<br>ZEC 10.333581401052S | | USDC 0.00000034146584573733 | | |
| 3.1.171727 | ERIC OCASIO | ADDRESS REDACTED | | | ADA 1596.35614106092<br>BTC 0.0332130284808194<br>ETH 0.678712882333237<br>SOL 8.3349781726244 | | | |
| 3.1.171728 | ERIC OCKRASSA | ADDRESS REDACTED | | | ADA 508.816866043573<br>BSV 0.179635044635395<br>BTC 0.505315945760189<br>ETH 1.142186472043<br>LTC 16.9895567163045<br>SOL 5.09824123512<br>USDC 1794.25245244107 | | | |
| 3.1.171729 | ERIC ODOR | ADDRESS REDACTED | | | ADA 38.724104550624<br>BTC 0.0053274837475385<br>CEL 88.668224971253<br>DOT 4.10296755566893<br>ETH 0.037033364277132<br>MATIC 110.481470428069 | | | |
| 3.1.171730 | ERIC OEI | ADDRESS REDACTED | | | BTC 0.16737062411160<br>ETH 0.6995716709760<br>LINK 10.5649827526401 | | | |
| 3.1.171731 | ERIC OH | ADDRESS REDACTED | | | AAVE 0.0023793176211328<br>BTC 0.0000434608163547805<br>ETH 0.000754633839331341<br>MATIC 1.431771555417<br>USDC 0.0041978914427141 | | | |
| 3.1.171732 | ERIC OLIVIER | ADDRESS REDACTED | | Yes | AAVE 0.0001484965455911395<br>ADA 2.117166071015<br>BAT 0.467363788506557<br>BCH 0.0006918842717327<br>BTC 0.0001750006071139263<br>CEL 5538.345830739348<br>DASH 0.00458813733026036<br>EOS 15.347387416085<br>ETH 15.365267137569<br>LTC 0.047432896620529<br>MCDAI 13.883448236810<br>OMG 0.00855961347795979<br>SGB 356.347586013043<br>UNI 0.05849342578475<br>USDC 87.317128378503<br>USDT ERC20 9.69291877266906-07<br>XLM 0.5743334905040854<br>XRP 0.000000615430892068<br>ZRX 0.090038664665737 | BTC 0.00000002745677485<br>CEL 8.16503191427978 | | BTC 7.06268261248949 |
| 3.1.171733 | ERIC OLSON | ADDRESS REDACTED | | | ADA 703.418758839<br>BTC 0.00042960189750328<br>ETH 0.00731115078583797<br>LINK 110.5831503789<br>MATIC 12.8710056896555<br>XLM 2742.543023090T | | BTC 0.789773587034523<br>MATIC 9967.66591764703 | | |
| 3.1.171734 | ERIC OLSON | ADDRESS REDACTED | | | BTC 0.01150838793414315<br>ETH 0.009865239108895544<br>USDC 4791.60804511759 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.171735 | ERIC OLSON | ADDRESS REDACTED | | Yes | ADA 381.96163975545<br>BAT 231.71275892783<br>BCH 0.0007421645703945501<br>BTC 0.018361242543900001<br>CEL 1.11723640118679<br>DASH 0.0001387008548312533<br>DOT 5.16180991084222<br>ETH 0.00748498814397284<br>ETH 0.65168961026567<br>LINK 29.8556365667851<br>LTC 0.0027824120715961<br>SGB 57.0805479891486<br>USDC 28.257127677450<br>USDT ERC20 0.83390634887207<br>XLM 1213.44933722504<br>XRP 2.52509151262708<br>ZRX 0.26608027037447 | | | BTC 0.32729508789540<br>DOT 74.6268656716418<br>ETH 1.7423563050679 |
| 3.1.171736 | ERIC OMELIA | ADDRESS REDACTED | | | BTC 0.15962796570511<br>DOT 0.03179784148587<br>ETH 5.08158873895629<br>LINK 101.828241425224 | BTC 0.00904055<br>ETH 0.7307059<br>LINK 9.28427988 | | |
| 3.1.171737 | ERIC ONEAL JR | ADDRESS REDACTED | | | ADA 0.0256142760605958<br>BTC 6.38113121829990<br>MATIC 0.83948258692963 | | | |
| 3.1.171738 | ERIC ONG | ADDRESS REDACTED | | | AAVE 0.00021289778173448<br>CEL 1.15653938624662<br>DOT 0.0001048009915465<br>LTC 0.00003107525752023<br>OMG 0.446411285132271<br>SNX 0.005433735946560<br>USDC 0.019199777420185 | | | |
| 3.1.171739 | ERIC ORIOL | ADDRESS REDACTED | | | BTC 0.00165546310456936<br>BUSD 4563.19087660771<br>CEL 245.83026685215<br>ETH 0.00160569928674<br>USDT ERC20 3544.91530370794 | | | |
| 3.1.171740 | ERIC ORTEGA | ADDRESS REDACTED | | | BTC 0.00047193599595631<br>CEL 9.17379070772627<br>ETH 0.12188726 | | | |
| 3.1.171741 | ERIC ORTEGA MONGE | ADDRESS REDACTED | | | BTC 0.00000188402198736<br>DOT 0.000009008007543 | | | |
| 3.1.171742 | ERIC ORTIZ | ADDRESS REDACTED | | | ADA 0.51067465932978<br>BTC 0.00002510955738663<br>CEL 5.62009281361<br>DOT 0.04011982403004<br>ETH 0.000156902523560046<br>LINK 0.018215239586527<br>MATIC 0.0044021176763704<br>MCDAI 10.51806245240007 | ADA 0.000000984343540965<br>BTC 0.00000000415963404<br>ETH 0.76340457139904 | | |
| 3.1.171743 | ERIC OSEI-AGYEMANG | ADDRESS REDACTED | | | BTC 0.0486587280936010<br>DOT 14.847319629653<br>ETH 0.41832022739706<br>MATIC 466.2494420815<br>XLM 0.075034931268425 | | | |
| 3.1.171744 | ERIC OSEI-AMPEDU | ADDRESS REDACTED | | | USDT ERC20 15.32701760837665 | | | |
| 3.1.171745 | ERIC OSGOOD | ADDRESS REDACTED | | | BTC 0.00179248226785708<br>ETH 4.596620274621554<br>USDC 150.870513604536 | | | |
| 3.1.171746 | ERIC OSHEROW | ADDRESS REDACTED | | | BTC 0.00000907898340937<br>ETH 1.47154044907812<br>LINK 6.8926446596587<br>MATIC 341.2155730021<br>SOL 6.673334183033<br>USDC 4.296365259953<br>USDT ERC20 0.7357587445899 | ADA 1064.89 | | |
| 3.1.171747 | ERIC OSLAND | ADDRESS REDACTED | | | AAVE 0.64588<br>BTC 0.03941689399566<br>CEL 560.92279874280<br>DOT 254.6739353001<br>ETH 0.0000267<br>SNX 0.92972 | | | |
| 3.1.171748 | ERIC OUYANG | ADDRESS REDACTED | | | BTC 0.00111179430807209<br>MATIC 185.46050488521<br>USDC 265.589043609175<br>XRP 369.75872 | | | |
| 3.1.171749 | ERIC OVERTON | ADDRESS REDACTED | | | ADA 0.72349580476288<br>BTC 0.00115038507225767<br>DOT 0.079480500693789<br>ETH 0.000610271775863109<br>MATIC 0.85927143734965<br>XLM 0.075382220689741 | ADA 0.00095204809118926<br>MATIC 0.000000353086173976<br>XRP 0.007256 | | |
| 3.1.171750 | ERIC OWENS | ADDRESS REDACTED | | | BTC 0.00161228638351282 | | | |
| 3.1.171751 | ERIC P MARTIN | ADDRESS REDACTED | | | BTC 0.00329753731762517 | | | |
| 3.1.171752 | ERIC PADGETT | ADDRESS REDACTED | | | ADA 4133.28855540083<br>BTC 0.00168563275846816<br>ETH 2.00279763757736<br>USDC 5.65608211577752 | ETH 0.000216<br>USDC 895.687022816773 | | |
| 3.1.171753 | ERIC PADILLA | ADDRESS REDACTED | | | CEL 22.06507564386<br>XLM 430.6245501 | | | |
| 3.1.171754 | ERIC PADILLA | ADDRESS REDACTED | | | BTC 0.00134456463430296 | | | |
| 3.1.171755 | ERIC PADILLA | ADDRESS REDACTED | | | ETH 0.12659077974385<br>BTC 0.00113206729633007<br>ETH 0.00077033431226643<br>MATIC 50.0147824920805<br>OMG 0.165563330148226 | | | |
| 3.1.171756 | ERIC PALES | ADDRESS REDACTED | | | BTC 0.00437336006684788<br>GUSD 549.7262441497<br>USDC 226.781267049943 | | | |
| 3.1.171757 | ERIC PALJIEG | ADDRESS REDACTED | | | MCDAI 0.0182822156609792<br>USDC 0.00468617864060422 | | | |
| 3.1.171758 | ERIC PALMERI | ADDRESS REDACTED | | | USDC 0.101360316907117 | | | |
| 3.1.171759 | ERIC PALUD | ADDRESS REDACTED | | | BTC 0.0196817785181346<br>CEL 2.25561826481396<br>ETH 1.04686560425984 | | | |
| 3.1.171760 | ERIC PALUMBO | ADDRESS REDACTED | | | BTC 0.00000991185676528<br>CEL 0.0716894370015195<br>DASH 0.0776857979423777<br>ETH 0.000184887802394504<br>LTC 0.000059833323792547<br>SNX 260.1266012809509<br>USDC 2.08854660854897<br>USDT ERC20 0.288788292864079 | BTC 0.02459673 | | |
| 3.1.171761 | ERIC PAMBIANCHI | ADDRESS REDACTED | | | BTC 0.0499034549596547<br>ETH 1.38512802571131 | | | |
| 3.1.171762 | ERIC PAN | ADDRESS REDACTED | | | BTC 0.03535256223485<br>ETH 0.00000228228207578<br>USDC 0.155283803469 | | BTC 0.00000086<br>ETH 0.0001660939900517<br>USDC 0.00000081896769041 | |
| 3.1.171763 | ERIC PANETTA | ADDRESS REDACTED | | | BTC 0.00004<br>CEL 0.005570187329165 | | | |
| 3.1.171764 | ERIC PAQUETTE | ADDRESS REDACTED | | | BTC 0.011116076383072<br>CEL 28.18266708600 5<br>ETH 0.21074408242653 8<br>USDC 400 | | | |
| 3.1.171765 | ERIC PAQUIN | ADDRESS REDACTED | | | BTC 0.00000163976140366 1<br>CEL 1.15545269011695<br>DASH 0.0000702949945735 44<br>EOS 0.05421840259060984<br>ETH 1.7646041433739906<br>LTC 0.00080936480667229 8<br>USDC 0.00705435688031017<br>XLM 0.85275692607423<br>ZRX 11.26109566094 4 | | | |
| 3.1.171766 | ERIC PARE | ADDRESS REDACTED | | | BTC 0.000000004626082076<br>CEL 0.36068918967988 2 | | | |
| 3.1.171767 | ERIC PARENTEAU | ADDRESS REDACTED | | | ADA 195.86422829183 2<br>BTC 0.048732505786831<br>CEL 191.25619267204 8<br>ETH 2.507092145 | | | |
| 3.1.171768 | ERIC PARMITER | ADDRESS REDACTED | | | BTC 0.006757176836111853<br>ETH 0.23862881383602<br>USDC 0.884597431814162<br>XLM 25.29679507205 99 | | | |
| 3.1.171769 | ERIC PASCAL SIMON | ADDRESS REDACTED | | | BTC 0.001129328979578 98<br>USDC 410.84357022694 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.171770 | ERIC PATTON | ADDRESS REDACTED | | | ADA 0.01007946580545<br>BTC 0.100121185305234<br>CEL 65.3945237803772<br>MATIC 37.8074215960144<br>USDC 8.79763564998721<br>USDT ERC20 0.0000012415913853 | | | |
| 3.1.171771 | ERIC PAUL BANAAG | ADDRESS REDACTED | | Yes | 1INCH 0.92207641896958<br>AAVE 18.382238737927<br>ADA 309.19038364474<br>AVAX 7.08472471815693<br>BCH 0.00450262357787528<br>BSV 0.00452880221858419<br>BTC 2.689808293353<br>CEL 1447.01587133014<br>DASH 2.67587261590926<br>DOGE 0.4698591369460152<br>EOS 0.33414551211473<br>ETH 21.05582974881<br>LINK 745.94570947684<br>LTC 87.08867153753<br>MANA 0.08209653321657103<br>MATIC 32065.4880122053<br>OMG 0.01119321048402553<br>SUSHI 2766.09769735236<br>UNI 921.380733471613<br>USDC 66835.3676857256<br>USDT ERC20 10.8824500029326<br>UST 1003.86316693745<br>XLM 127933.962768852<br>ZRX 0.41232465550454 | CEL 101.9897<br>DOGE 0.00000000263730576B<br>LUNC 0.00005 | | BTC 1.3931063657954B |
| 3.1.171772 | ERIC PAUL EDWARDS | ADDRESS REDACTED | | | BTC 0.00168360150575811<br>CEL 45.8883657670168<br>ETH 0.02555941471547S7<br>LINK 0.000326196042688258<br>MATIC 19.7112346060323<br>SOL 0.06945511291609S6<br>USDC 0.00732540165414553 | | | |
| 3.1.171773 | ERIC PAUL FROST | ADDRESS REDACTED | | | AVAX 46.7405250989451<br>BTC 0.64968078111023S<br>CEL 2731.4578513253<br>DOT 131.442794305913<br>ETH 14.19659115321S3<br>LUNC 7.19526042041017<br>MATIC 0.0000000492666670056 | ADA 29.51196B3011703<br>USDC 0.003 | | |
| 3.1.171774 | ERIC PAUL GERBER | ADDRESS REDACTED | | | BTC 0.10183985335093<br>LUNC 0.9556280116S4534<br>MATIC 395.5342595951S<br>SOL 25.5517701481726 | | | |
| 3.1.171775 | ERIC PAUL HARTLEY | ADDRESS REDACTED | | | BTC 0.00109505037054235<br>ETH 0.00639256467083051 | | | |
| 3.1.171776 | ERIC PEDERSEN | ADDRESS REDACTED | | | BTC 0.05738163240170S<br>ETH 0.30484976959636S | | | |
| 3.1.171777 | ERIC PEINADO | ADDRESS REDACTED | | | BTC 0.0000048905963340921<br>ETH 0.00041830962410336S<br>MATIC 0.29421565907B463 | | | |
| 3.1.171778 | ERIC PELIZZO | ADDRESS REDACTED | | | BAT 0.0042790844529513<br>BSV 0.01780183680356B3<br>BTC 0.0000721598000326935<br>CEL 0.04730594670258666<br>ETH 0.00095615204058209A<br>GUSD 0.04941578946651655<br>LTC 0.000850769762127ZZ<br>MANA 0.0005226321549313899<br>MCDAI 0.306864124408427<br>PAXG 0.0000171676491470138<br>SNX 0.1140136009104039<br>USDC 0.0217142393295016<br>XLM 0.0148264495996216 | | | |
| 3.1.171779 | ERIC PENA | ADDRESS REDACTED | | Yes | AVAX 2.7540737452522<br>BTC 0.284520557141328<br>DOT 12.3574308793654<br>ETH 0.3261281126590Z<br>LINK 63.383627246013B<br>MATIC 279.57063324827<br>SOL 0.9456441270157Z3 | | | BTC 0.14322423016976Z |
| 3.1.171780 | ERIC PENN | ADDRESS REDACTED | | | ADA 720.27869737062B<br>AVAX 8.175473477078I7<br>BTC 0.288798381474598<br>DOT 31.9329113366883<br>ETH 1.845703776596722<br>LTC 0.01374917211940A9<br>MANA 197.29909685313I9<br>SNX 123.009757509685<br>UNI 191.930074026148<br>XTZ 361.628427622427<br>ZRX 1009.19531176701 | | | |
| 3.1.171781 | ERIC PENNER | ADDRESS REDACTED | | | BTC 0.00730016980222079<br>CEL 77.7845737934426<br>ETH 0.17378938342727B | | | |
| 3.1.171782 | ERIC PEREZ | ADDRESS REDACTED | | | BTC 0.02223706556968S7<br>ETH 0.663250015491009 | | | |
| 3.1.171783 | ERIC PEREZ | ADDRESS REDACTED | | | BTC 0.0001440674257539A<br>ETH 0.020288910694184 | BTC 0.0189807483067685<br>ETH 0.685887391034937 | | |
| 3.1.171784 | ERIC PEREZ | ADDRESS REDACTED | | | BTC 7.86624935044699E-06 | | | |
| 3.1.171785 | ERIC PERKINS | ADDRESS REDACTED | | | BTC 1.2503062925644I<br>ETH 13.924524694508<br>GUSD 96.1630545695485<br>LTC 5.29171216459495<br>MCDAI 33.8674160374918<br>SNX 653.90632225922<br>SOL 26.3925071055737<br>USDC 0.0034474358105Z6 | | | |
| 3.1.171786 | ERIC PERKINS | ADDRESS REDACTED | | | BTC 0.000234411554763412<br>DOGE 2236.00405549994<br>ETH 0.00001766396419956B<br>SNX 1.2271941152247Z<br>USDC 7.4154526316341S9 | | | |
| 3.1.171787 | ERIC PERRA | ADDRESS REDACTED | | | XLM 77.14723059617Z | | | |
| 3.1.171788 | ERIC PERSHA | ADDRESS REDACTED | | | BAT 533.11395652B376<br>BTC 0.00142033643469005<br>MATIC 112.7932819269B6 | | | |
| 3.1.171789 | ERIC PERU | ADDRESS REDACTED | | | BTC 9.92153197145990E-07<br>USDC 1.3694626110510S6 | | | |
| 3.1.171790 | ERIC PESAPANE | ADDRESS REDACTED | | | BTC 0.0000003252827326333<br>CEL 0.0375022607807B86<br>ETH 0.0000010265664379T7<br>LINK 0.0054863537748644Z<br>MATIC 1.06461641041779<br>USDC 0.145483142665926 | | | |
| 3.1.171791 | ERIC PESCHMAN | ADDRESS REDACTED | | | BTC 0.0000009851721744749<br>CEL 0.000922107836691891<br>DOT 0.0377028823586404<br>ETH 8.166682280645096-05<br>SNX 0.0006475284205491731 | BTC 0.000000513309731707<br>CEL 0.867175994306421<br>DOT 20.3660794029513<br>ETH 0.0789569628310448<br>SNX 0.22884877566706B | | |
| 3.1.171792 | ERIC PETERMANN | ADDRESS REDACTED | | | ADA 7968.85804B13586<br>CEL 1374.98070594688<br>DOT 209.64369266941T<br>ETH 28.1139617504003<br>LTC 13.2717960387014<br>UNI 101.464363995149<br>USDT ERC20 123.99425171321 | | | |
| 3.1.171793 | ERIC PETERS | ADDRESS REDACTED | | | BSV 0.001079954576652G4<br>BTC 0.38466640543251I<br>USDC 50.0759508603489 | | | |
| 3.1.171794 | ERIC PETERSON | ADDRESS REDACTED | | | BTC 0.17921742704187<br>CEL 1.14188069789359<br>DASH 0.448882178507698<br>ETH 3.136757593094I6 | | | |
| 3.1.171795 | ERIC PETERSON | ADDRESS REDACTED | | | BTC 0.000273411136022963 | | | |
| 3.1.171796 | ERIC PETERSON | ADDRESS REDACTED | | | USDC 24.508479334529G | | | |
| 3.1.171797 | ERIC PETERSON | ADDRESS REDACTED | | | BTC 0.0000000093166138Z4<br>CEL 12.33331121603 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.171798 | ERIC PETERSON | ADDRESS REDACTED | | | BTC 0.00394695521773702<br>ETH 0.23215570915852<br>USDC 0.14402485415607 | | | |
| 3.1.171799 | ERIC PETERSON | ADDRESS REDACTED | | | ADA 0.254082556166511<br>AVAX 0.0129031717912408<br>BTC 0.000017301870310119<br>DOT 0.0646113490321616<br>ETH 0.0010014918503921T<br>LINK 0.0617315611609593<br>MATIC 1.39337152334224<br>PAXG 1.80485561126723<br>SOL 0.00832735718033561<br>USDC 12637.7188208884 | | | |
| 3.1.171800 | ERIC PFAUTZ | ADDRESS REDACTED | | | ADA 457.874800656705<br>BTC 0.000741764632286127<br>ETH 0.33312384507126T<br>USDC 3337.08465282381 | | | |
| 3.1.171801 | ERIC PHAM | ADDRESS REDACTED | | | ADA 0.936224100937117<br>BTC 0.0000014834446089841<br>ETH 0.000165595473352991 | | | |
| 3.1.171802 | ERIC PHAM | ADDRESS REDACTED | | | BTC 0.0115070377701547<br>ETH 0.216689410814758 | | | |
| 3.1.171803 | ERIC PHAN | ADDRESS REDACTED | | | MATIC 466.268094316 | | | |
| 3.1.171804 | ERIC PHELAN | ADDRESS REDACTED | | | BTC 0.0000031071438283711<br>CEL 1.06914636546178<br>SGB 755.737091893976<br>XLM 0.000000028281302844<br>XRP 0.0000076364130881G | | | |
| 3.1.171805 | ERIC PHENGKHAMXIP | ADDRESS REDACTED | | | ADA 221.049579836818 | | | |
| 3.1.171806 | ERIC PHILIP HUTTON | ADDRESS REDACTED | | | AAVE 0.00273948506808068<br>CEL 0.471571180511882<br>DOT 0.109224803267456<br>ETH 0.000011415124496782<br>SNX 0.461650449304257<br>USDC 1.41918268438002 | | | |
| 3.1.171807 | ERIC PHILLIPS | ADDRESS REDACTED | | | BTC 0.0012027928107316<br>ETH 0.223339449835182<br>USDC 536.32306934704 | | | |
| 3.1.171808 | ERIC PHILLIPS | ADDRESS REDACTED | | | ADA 1639.72559900972<br>BTC 0.019931751490395G<br>ETH 10.1099324465421<br>LINK 20.799727210601.3<br>MATIC 568.201612526262<br>USDC 22.8646180846788 | USDC 0.000000717532672365 | | |
| 3.1.171809 | ERIC PHUPPEN | ADDRESS REDACTED | | | BTC 0.00000007562053975 | | | |
| 3.1.171810 | ERIC PIEPER | ADDRESS REDACTED | | | BTC 0.0000013676759621O4<br>ETH 0.00010251151390991 | | | |
| 3.1.171811 | ERIC PIERCE | ADDRESS REDACTED | | | BTC 0.0000029900080264648<br>ETH 0.030867909642766<br>MATIC 293.225644063502<br>SNX 214.788455565452 | | | |
| 3.1.171812 | ERIC PIERRE AZOT | ADDRESS REDACTED | | | BTC 0.000017195543375637<br>CEL 2.32465958193472 | | | |
| 3.1.171813 | ERIC PIERRE M DE BOILE | ADDRESS REDACTED | | | ETH 0.13844882470857T | | | |
| 3.1.171814 | ERIC PIERRE NORBERT MENA | ADDRESS REDACTED | | | BTC 0.000378007195580T<br>ETH 1.04211870004982<br>CEL 21.5744947111713 | | | |
| 3.1.171815 | ERIC PIN SHUN CHEN | ADDRESS REDACTED | | Yes | AVAX 4.18461685597487<br>BTC 0.182176470254343<br>DOT 25.274153805423<br>ETH 1.88117316814188<br>MATIC 1973.27370383629<br>SNX 534.078392381653<br>SOL 4.176375617114<br>USDC 2043.69285243849<br>XLM 0.515391803146331<br>XRP 0.000000799738O781<br>XTZ 2.50998215888272 | BTC 0.01078361<br>ETH 0.160216<br>LUNC 0.04681<br>MATIC 600.155915915288<br>SNX 14.685<br>USDC 0.626 | | MATIC 5835.4402605553 |
| 3.1.171816 | ERIC PINASHIN | ADDRESS REDACTED | | | ADA 1794.19146604766<br>BCH 0.516408918358383<br>BSV 0.50487769803591L<br>BTC 0.545753598514258<br>ETH 4.716013182255319<br>LTC 2.077550935255944<br>MCDAI 5.3267906168698 | | | |
| 3.1.171817 | ERIC PINEDA | ADDRESS REDACTED | | Yes | BAT 0.0245436708326339<br>BCH 0.000020238464958191<br>BTC 0.0000494668702379<br>CEL 56.947203456047G<br>DASH 0.00162537344071836<br>ETH 0.000112540599283525<br>KNC 0.0936494323335179<br>LINK 0.00895009957944957<br>LTC 0.000196766236809368<br>MATIC 2.8712478836230L<br>PAXG 0.03420470792487O1<br>SGB 2.57036188406521<br>USDT 57.7741151193464<br>XLM 0.69453974202482L<br>XRP 0.0000001674644177S<br>ZRX 0.0708228307465884 | SGB 5186.36654996117 | | PAXG 1.18480485252229 |
| 3.1.171818 | ERIC PINON | ADDRESS REDACTED | | | BTC 0.000023050190707377<br>CEL 1.14806638952532 | | | |
| 3.1.171819 | ERIC PIQUET GARRIGA | ADDRESS REDACTED | | | ADA 0.0000006103884359357<br>BTC 0.01816946247468G8<br>CEL 64.186373771235<br>DOT 0.00000000000034522254<br>LINK 2.49172475394765 | | | |
| 3.1.171820 | ERIC PITT | ADDRESS REDACTED | | | ADA 263.486115380576<br>BTC 0.00000108517071347S<br>CEL 1.15168827S3898<br>DOT 0.04440185702246G2<br>ETH 0.000160334751319447<br>MATIC 0.53692211972239S<br>USDC 0.99106705033457L | BTC 0.00065524812326963T<br>DOT 0.00000000005894871S | | |
| 3.1.171821 | ERIC PLANTE | ADDRESS REDACTED | | | BTC 0.00776459<br>CEL 7.29622852451672 | | | |
| 3.1.171822 | ERIC PLAPP | ADDRESS REDACTED | | | BTC 0.000014897507710031 | | | |
| 3.1.171823 | ERIC PLATT | ADDRESS REDACTED | | | CEL 1.14252300087577<br>LTC 2.70563482889506<br>SGB 133.204252526698<br>XRP 871.340867637673 | | | |
| 3.1.171824 | ERIC PLESKO | ADDRESS REDACTED | | | BTC 0.00006542487393945S<br>EOS 0.01649165053501S<br>ETH 0.0003958246577713993<br>LINK 0.00230290875702001<br>XLM 0.11751402203378 | | | |
| 3.1.171825 | ERIC PLOURDE | ADDRESS REDACTED | | | BTC 0.000101039634296559<br>ETH 0.001872192683493934<br>GUSD 2.2423547684528<br>MATIC 6.670520619276B<br>XLM 0.3363474369414<br>XRP 0.0000005074087O482 | | | |
| 3.1.171826 | ERIC POLANSKI | ADDRESS REDACTED | | | LTC 1.14854135020114 | | | |
| 3.1.171827 | ERIC POLLARD | ADDRESS REDACTED | | | USDC 2233.06875477373 | | | |
| 3.1.171828 | ERIC POLSON | ADDRESS REDACTED | | | BTC 0.0032708754602346<br>AAVE 0.000000340496873411<br>DOT 0.00099468621492223<br>ETH 0.000000326030389859<br>LINK 0.0000118217311735G2<br>MATIC 2.13059063918279E-05<br>USDC 0.0000000511219749868 | AAVE 5.00245605058876J8<br>DOT 0.00009536591183567T<br>ETH 0.00001143124895120S<br>LINK 0.0000326420790635<br>MATIC 0.011091713498753 | | |
| 3.1.171829 | ERIC POINBIDA | ADDRESS REDACTED | | | AAVE 0.00065315137488622<br>ADA 1176.17673552841<br>AVAX 5.65303793676892<br>BTC 0.0794053650194199<br>COMP 0.000303739667853969<br>DOT 67.3245854858925<br>ETH 1.16705298563495<br>MATIC 771.558100835374<br>USDC 0.0151517670066616 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.171830 | ERIC POPIVKER | ADDRESS REDACTED | | | BTC 0.00481446858146661<br>ETH 10.9479193569155<br>USDC 1.84569243012382 | | | |
| 3.1.171831 | ERIC PORTER | ADDRESS REDACTED | | Yes | ADA 261.475179139167<br>BTC 0.000896781930990141<br>ETH 0.00213367511219109<br>USDT ERC20 0.601122895841352<br>XLM 1026.7812244012 | ETH 0.583834752033297 | | ETH 1.38945865547353 |
| 3.1.171832 | ERIC PORTER | ADDRESS REDACTED | | | CEL 1.0939361028454 | | | |
| 3.1.171833 | ERIC POTVIN-GAUTHIER | ADDRESS REDACTED | | | BTC 0.000000005863001493<br>CEL 0.0310432125560655 | | | |
| 3.1.171834 | ERIC POULAIN | ADDRESS REDACTED | | | SNX 0.0320321226648358<br>BSV 0.0025355 | | | |
| 3.1.171835 | ERIC POWELL | ADDRESS REDACTED | | | CEL 0.0142921861547397<br>AAVE 0.000335145134417458<br>ADA 0.0880968003151402<br>AVAX 0.00298593712485219<br>BTC 0.0000002916202580069<br>ETH 2.08855900033996 06<br>LINK 0.00463680985659897<br>LTC 0.000062885639156198<br>LUNC 0.000791563157163119<br>MATIC 0.171885191233003<br>SNX 0.0614911496274339<br>USDC 0.00891890695067703<br>USDT ERC20 0.488102987489175<br>XLM 0.00784569340660273 | AVAX 0.000022205574259418<br>BTC 0.000000008048248395<br>LUNC 0.00027393243425671<br>MATIC 0.00623547967747804<br>USDC 0.146 | | |
| 3.1.171836 | ERIC PRANGE | ADDRESS REDACTED | | Yes | BTC 0.0000000548692665<br>DOT 0.00456608389880067<br>ETH 0.00000165274503802<br>USDC 0.000039592038117<br>XLM 0.26135622842909 | BTC 0.0058517118645852<br>USDC 7.19101668175016 | | BTC 0.0142570701279<br> |
| 3.1.171837 | ERIC PRATER | ADDRESS REDACTED | | | CEL 1.09220716965272 | | | |
| 3.1.171838 | ERIC PRATT | ADDRESS REDACTED | | | BTC 1.302706252764491-05<br>MCD41 0.89739627962016 | | | |
| 3.1.171839 | ERIC PRATT | ADDRESS REDACTED | | | CEL 0.00409609896851 45<br>ETH 0.1092987081262 52<br>USDC 595.398454846065 | | | |
| 3.1.171840 | ERIC PRESCOTT MURPHY | ADDRESS REDACTED | | Yes | BTC 0.00010165500117705<br>CEL 59.2895968455011<br>ETH 0.20783117510 3271<br>USDC 286.797175 1052 | BTC 0.000195880155622 17<br>USDC 1 | | BTC 1.29797540941963 |
| 3.1.171841 | ERIC PRICE | ADDRESS REDACTED | | | BTC 0.00002425783243215<br>GUSD 0.084837466 1377784<br>USDC 0.00814417050513285 | | | |
| 3.1.171842 | ERIC PRIMAVERA | ADDRESS REDACTED | | | ADA 1834.41162624707<br>ETH 7.53199331 20542<br>SNX 90.5475420649143 | | | |
| 3.1.171843 | ERIC PRUDHON | ADDRESS REDACTED | | | BNB 0.000802532782334254<br>BTC 0.0005543215619338<br>DOT 1.8319923666415<br>EOS 7.61915 7966031 | | | |
| 3.1.171844 | ERIC PRUSINSKI | ADDRESS REDACTED | | | BTC 0.2472857171508238<br>LINK 2212.2914247038 | | | |
| 3.1.171845 | ERIC PRZENIOSLO | ADDRESS REDACTED | | | DOT 0.000060771650890535 | | | |
| 3.1.171846 | ERIC PUC | ADDRESS REDACTED | | | ADA 787.095672203015<br>BTC 0.0230359631247285<br>CEL 0.156036845229851<br>ETH 0.00072877594818 3999<br>LTC 0.53765858<br>MATIC 1098.44046572262<br>USDC 42.2625134907109<br>XRP 2.5318389415136 8 | | | |
| 3.1.171847 | ERIC PUCEK | ADDRESS REDACTED | | | BTC 0.00049838441681 3113 | | | |
| 3.1.171848 | ERIC PUELSCH | ADDRESS REDACTED | | | USDC 168.4385711727 18<br>AAVE 0.000000866 4650612 | | | |
| 3.1.171849 | ERIC PUGA | ADDRESS REDACTED | | | CEL 0.0741942486723676<br>AAVE 5.341291942472 86<br>ADA 23141.0567108236<br>BCH 1.0788458350096 5<br>BSV 1.04593048611248<br>BTC 1.1239092196649 7<br>ETH 30.3616915758774<br>LTC 14.8184688159987<br>MATIC 10537.7116194372<br>XLM 9074.9138024964 9 | | | |
| 3.1.171850 | ERIC PUKUTA | ADDRESS REDACTED | | | BTC 0.0015832729394593<br>CEL 2.73748187103487<br>LTC 0.0015 | | | |
| 3.1.171851 | ERIC PUMPHREY | ADDRESS REDACTED | | | ADA 0.5570065204810 5<br>BTC 0.000038904205791221<br>ETH 0.00059734280086 72<br>MATIC 0.3932399249691 52 | | | |
| 3.1.171852 | ERIC PUN | ADDRESS REDACTED | | | BTC 0.42439554005789 1<br>CEL 0.1459342890313 93<br>ETH 2.4376709931799<br>USDT ERC20 5306.18734680121 | | | |
| 3.1.171853 | ERIC PYLE | ADDRESS REDACTED | | | BTC 0.0315580633702021<br>ETH 0.0266378796790814<br>GUSD 0.0316843943636681<br>USDC 5448.90243815901 | ETH 3.53963179812935<br>GUSD 48.4485457689174 | | |
| 3.1.171854 | ERIC QUAAL | ADDRESS REDACTED | | | AAVE 0.000206869737887434<br>BAT 0.00765869613445021<br>BCH 0.00015838833411445<br>BTC 0.0459698417838866<br>CEL 1.11327544746205<br>DASH 0.00063164381476197 7<br>EOS 0.0168871291990 5<br>ETC 0.003931402886751598<br>ETH 0.0060136329297089 4<br>KNC 0.015142791980665<br>LINK 0.00025774495842608<br>LTC 0.00098152911811 36<br>MANA 0.00878273198040479<br>MATIC 1.17659587215808<br>MCD4I 0.19589722669028 6<br>OMG 0.0156289515855752<br>SGB 157.007136066768<br>SNX 0.0178194871125157<br>UNI 0.00186008089979855<br>USDC 0.0278133122891602<br>XLM 0.0576104970135409<br>XRP 0.00000003762227157<br>ZRX 0.0989954499780739 | | | |
| 3.1.171855 | ERIC QUACH | ADDRESS REDACTED | | | BTC 0.00119823978717709<br>MATIC 1.22406082999133<br>XLM 0.40634070124 3188 | | | |
| 3.1.171856 | ERIC QUANDT | ADDRESS REDACTED | | | CEL 1.0670221342799 | | | |
| 3.1.171857 | ERIC QUAST | ADDRESS REDACTED | | | BAT 1.32965770608862<br>BTC 0.297626219637513<br>CEL 2842.248954 1191<br>ETH 8.58181453196471<br>GUSD 0.58666132991 1451<br>LINK 1.03150181301417<br>LTC 12.3064369185698<br>MATIC 85.0438439216878<br>MCD4I 0.0398383736 7695<br>SNX 19.2930353468134<br>USDC 1334.82860589318<br>ZEC 0.0000446018908 2766 | | | |
| 3.1.171858 | ERIC QUERALTO | ADDRESS REDACTED | | | ADA 0.0943709272839706<br>CEL 0.00529078823395456 | | | |
| 3.1.171859 | ERIC QUICK | ADDRESS REDACTED | | | BTC 0.2895493682296 01<br>ETH 12.59566431 02021<br>USDC 2177.775723468 2 | | | |
| 3.1.171860 | ERIC QUINTANA | ADDRESS REDACTED | | | ADA 1.49629959211245<br>BTC 0.0006166390952538 13<br>XLM 93.689680545462 | | | |
| 3.1.171861 | ERIC QUINTEROS | ADDRESS REDACTED | | | BTC 0.00000036263675242<br>MCD4I 1.845123434890 91 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.171862 | ERIC QUIROZ | ADDRESS REDACTED | | | ADA 1295.196298495 AVAX 80.132555760221 BTC 0.257024881877712 DASH 0.000161277624589265 DOT 11.700811265625 EOS 0.055426035751837 ETC 0.00133946344181733 ETH 0.00244759258573662 LINK 37.800069726160 MATIC 2054.64555380158 SOL 63.087667096623 USDC 0.0115422693907518 | | | |
| 3.1.171863 | ERIC R ELLIOTT | ADDRESS REDACTED | | Yes | BCH 0.021472573529786 BSV 105.709404989495 BTC 0.00240679951540045 CEL 5183.07830848337 ETC 1.064810847808 ETH 1.11209326725284 LTC 5.39279858624045 USDC 2068.45036845117 XLM 31355.5454052733 | | BCH 0.0000000497766504 BTC 4.01304573244405 | BTC 3.26651007703035 |
| 3.1.171864 | ERIC RABELAS | ADDRESS REDACTED | | | BTC 0.000167946732266862 CEL 1.118701829265Z1 ETH 0.00126185037834752 LTC 0.0114967716566672 SGB 0.00205487358847155 XRP 0.0134417280342132 | | | |
| 3.1.171865 | ERIC RADEMACHER | ADDRESS REDACTED | | | BTC 0.0131386223778009 | | | |
| 3.1.171866 | ERIC RADOVANOVIC | ADDRESS REDACTED | | | CEL 1.06367723332283 | | | |
| 3.1.171867 | ERIC RAEWSKI | ADDRESS REDACTED | | | ADA 219.038561374253 | | | |
| 3.1.171868 | ERIC RAINER WIEGAND | ADDRESS REDACTED | | | BTC 0.00084268518406741Z | | | |
| 3.1.171869 | ERIC RAKOTONIAINA | ADDRESS REDACTED | | | USDC 0.0000000814365665 CEL 1.02648979661743 USDC 0.715703229192 | | | |
| 3.1.171870 | ERIC RAMIREZ | ADDRESS REDACTED | | | ADA 0.233785204855753 BTC 0.043742095962806S DOT 0.0340122901085203 ETH 0.0004644940785867 GUSO 0.247433123371108 LINK 0.0134884603434924 MATIC 0.04583525238438379 UNI 0.00125664701886848 | | | |
| 3.1.171871 | ERIC RAMIREZ | ADDRESS REDACTED | | Yes | BCH 10.7034237144625 BTC 0.00379570710842476 ETH 0.049246547018S179 | | | ETH 15.2032273135699 |
| 3.1.171872 | ERIC RAMIREZ | ADDRESS REDACTED | | | BCH 0.000011344309799363 BTC 0.00685088389401302 EOS 0.00990574193623882 ETH 0.30704752242585S MATIC 235.595020069559 USDC 195.2780136669365 | | | |
| 3.1.171873 | ERIC RAMOS | ADDRESS REDACTED | | | ETH 3.315550813009996-06 | ETH 0.004803967437028592 | | |
| 3.1.171874 | ERIC RANDALL LEOPOLD | ADDRESS REDACTED | | | BTC 0.0241827347138731 MATIC 44.1818726903075 SNX 19.704057871283Z | | | |
| 3.1.171875 | ERIC RANIER DAYAO | ADDRESS REDACTED | | | BTC 0.0016731698744298 USDC 1335.46556114997 | | | |
| 3.1.171876 | ERIC RASMUSSEN | ADDRESS REDACTED | | | ADA 1.8850629856258Z BTC 0.0000967960657S13352 DOT 0.390168884509514 ETH 0.0360421253542237 MATIC 5.34250846510974 MCDAI 31.8257429270534 UMA 0.0411908898836729 UNI 0.0190083511869143Z USDT ERC20 60.78084022578S3 | | | |
| 3.1.171877 | ERIC RASMUSSEN | ADDRESS REDACTED | | | ADA 0.000000058823131999 AVAX 0.00726199634147102 BTC 0.0000000552020766 DOT 0.00110180097224498 MATIC 0.00937506656665573 USDC 0.00534348099827809 USDT ERC20 0.000123010938361207 XLM 0.0000146967400402001 | ADA 12.6955400540358 AVAX 0.00025975768319912 BTC 0.00000905936023657 DOT 0.011659505246782B MATIC 0.1121805050835SB USDC 0.00990350648481086 USDT ERC20 0.185273888726969 XLM 0.152963740033634 | | |
| 3.1.171878 | ERIC RASMUSSON | ADDRESS REDACTED | | | ADA 0.024068290682358G BTC 0.0000017416693517729 CEL 0.0172618327903632 ETH 0.00036030775878526 | | | |
| 3.1.171879 | ERIC RATH | ADDRESS REDACTED | | | ADA 173.354159024T MATIC 4.31619503769136 | | | |
| 3.1.171880 | ERIC RATZ | ADDRESS REDACTED | | | XLM 0.136345965362409 | | | |
| 3.1.171881 | ERIC RAUTMAN | ADDRESS REDACTED | | | BTC 0.5872215653686S ETH 9.69494625917771 | | | |
| 3.1.171882 | ERIC RAY | ADDRESS REDACTED | | | ADA 561.822948237492 BCH 1.55300493426S4 BTC 0.224047745B5784 ETC 15.41100374849BB MATIC 22.9496074382902 SNX 11.284591183S209 XLM 25.50493938524S9 | | | |
| 3.1.171883 | ERIC RAY | ADDRESS REDACTED | | | ETH 1.350016746B1426 USDC 2125.9575418600S | | | |
| 3.1.171884 | ERIC RAYLE | ADDRESS REDACTED | | Yes | BTC 0.2246424665062S13 ETH 0.0260725419481885 LTC 1.222197514S3842 USDC 23801.2739B369 | | | BTC 0.472656803894692 |
| 3.1.171885 | ERIC RAYMOND | ADDRESS REDACTED | | | MATIC 0.150164266066646 | | | |
| 3.1.171886 | ERIC RAYNAL | ADDRESS REDACTED | | | ETH 0.149947041614641 | | | |
| 3.1.171887 | ERIC REBARCHIK | ADDRESS REDACTED | | | MCDAI 74.326671438S456 BTC 0.297626630944542 LTC 11.419958662644 SGB 3697.43582084661 XRP 19.547437593063S | | | |
| 3.1.171888 | ERIC REECE | ADDRESS REDACTED | | | BSV 0.163936504702617 BTC 0.0000005516262025S8 ETH 4.71812160114009E-06 GUSD 0.0377910618714828 LINK 0.0842324201002145 | | BTC 0.000000001797448714 GUSD 0.0037372011661524 | |
| 3.1.171889 | ERIC REECE | ADDRESS REDACTED | | | BTC 0.000026589035495213 XRP 342.69655500021 | | | |
| 3.1.171890 | ERIC REED | ADDRESS REDACTED | | | BTC 0.011369529525366 | | | |
| 3.1.171891 | ERIC REED | ADDRESS REDACTED | | | ADA 3941.04826765727 BTC 0.048949406007135 DOT 14.7031762413864 ETH 0.018301253686T381 LTC 0.0195712234655328 ZRX 397.850518895501 | | | |
| 3.1.171892 | ERIC REED | ADDRESS REDACTED | | | AAVE 0.000321186280871664 ADA 0.06777288720438446 BTC 0.0000042421098895S7 DOT 0.00318181589186294 ETH 0.00002473487868447 LINK 0.00122602951676470G MANA 0.00911509650682252 MATIC 0.0831458350782515 SNX 0.019325179013067 USDC 1.91664730078963 ZRX 0.0365158967237719 | | | |
| 3.1.171893 | ERIC REHBERGER | ADDRESS REDACTED | | | BTC 0.00107974203877411 DOT 28.9911188259024 ETH 0.491487262539695 MATIC 753.6976000Z682 XLM 0.6331397529109T5 USDC 0.0776617151392 XRP 22.160795017371 ZRX 1235.350148114S1 | | | |
| 3.1.171894 | ERIC REHNQUIST | ADDRESS REDACTED | | | | | | |
| 3.1.171895 | ERIC REIBEL | ADDRESS REDACTED | | | BTC 0.000839311492346214 XLM 3.57885955122558 XRP 3.97166881956067 | | | |
| 3.1.171896 | ERIC REID JOLLEY | ADDRESS REDACTED | | | BTC 0.00125623923834 DOT 625.12347989143 SNX 91.1424601473205 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.171897 | ERIC REILLY | ADDRESS REDACTED | | | AVAX 7.1833380093732 BTC 0.1823789362299331 ETH 13.304459958304 SOL 2.629210381933005 | | | |
| 3.1.171898 | ERIC REIMER | ADDRESS REDACTED | | | BTC 0.00000005397164845 | | | |
| 3.1.171899 | ERIC REINECKE | ADDRESS REDACTED | | | BTC 0.001142000309521738 CEL 1.0632027220757 USDC 2.45316021456256 | | | |
| 3.1.171900 | ERIC REMACLE | ADDRESS REDACTED | | | BTC 0.24173172 CEL 1079.43577977611 ETH 0.50209382 | | | |
| 3.1.171901 | ERIC REMIE | ADDRESS REDACTED | | | BTC 0.00003426460593967 SNX 0.0390985299749577 | | | |
| 3.1.171902 | ERIC RENAULT | ADDRESS REDACTED | | | CEL 8.16260464586865 SNX 0.336 USDC 0.007 | | | |
| 3.1.171903 | ERIC RENE MARTINEZ | ADDRESS REDACTED | | | CEL 47.6982411493957 ETH 5.97303826900528 | | | |
| 3.1.171904 | ERIC RENTERIA | ADDRESS REDACTED | | | BTC 0.0000000379456905439 CEL 0.00984868757877795 ETH 0.00004687028164965 XLM 0.11740555857872 XRP 0.756878265126043 | | | |
| 3.1.171905 | ERIC RENZ | ADDRESS REDACTED | | | ETH 0.000127908202848495 LINK 0.017099476355887 | | | |
| 3.1.171906 | ERIC REPKA | ADDRESS REDACTED | | | BTC 0.0595937233209965 | | | |
| 3.1.171907 | ERIC RESENDIZ | ADDRESS REDACTED | | | ADA 212.717022629855 BTC 0.0823701748271058 DOT 3.8672824767571B ETH 0.610738635006043 MATIC 16.6601574807266 | BTC 0.00230882 | | |
| 3.1.171908 | ERIC REUILLARD | ADDRESS REDACTED | | | BTC 0.0129468757860288 CEL 45.2433863323993 ETH 0.0471942624495362 MATIC 53.6479398657562 XRP 208.296135 | | | |
| 3.1.171909 | ERIC REUVERS | ADDRESS REDACTED | | | BTC 0.00120262439414391 MATIC 0.783171662563937 | | | |
| 3.1.171910 | ERIC REYES | ADDRESS REDACTED | | | ADA 78.383972671051Z BCH 0.148171148065051 BTC 0.0153679070865574 ETH 0.166213172011079 LTC 0.448701405524019 USDC 260.247896366919 XLM 478.060359914146 | BTC 0.0020228 | | |
| 3.1.171911 | ERIC REYNARD | ADDRESS REDACTED | | | BTC 0.00788263879313111 | | | |
| 3.1.171912 | ERIC REYNOLDS | ADDRESS REDACTED | | | BTC 0.00777990976203933 ETH 0.1000324357058046 | | | |
| 3.1.171913 | ERIC RHOADS | ADDRESS REDACTED | | | BTC 0.00000960868295397 DOT 0.00327862475263266 ETH 0.000092515583419966 | BTC 0.00917346207124063 DOT 0.00114671042805551 ETH 0.0000821237001362Z9 |
| 3.1.171914 | ERIC RHYNE | ADDRESS REDACTED | | | ADA 0.36535781751Z604 | | | |
| 3.1.171915 | ERIC RICCI | ADDRESS REDACTED | | | BTC 0.0000006315017281 ETH 0.720126780330699 USDC 10.447290316Z986 | | | |
| 3.1.171916 | ERIC RICHARD HJERMSTAD | ADDRESS REDACTED | | | AAVE 1.7393096263905 BTC 0.0387410931404951 CEL 1081.44417141253 DOT 103.066624637856 ETH 3.56325556525081 LINK 5.71796839376187 SNX 349.953431816047 UNI 16.0843036448288 USDC 0.0648018804949013 | | | |
| 3.1.171917 | ERIC RICHARD HORNBROOK | ADDRESS REDACTED | | | ETH 0.00168242620663549 | | | |
| 3.1.171918 | ERIC RICHARD STEIN | ADDRESS REDACTED | | | ETH 0.00162916205721175 | | | |
| 3.1.171919 | ERIC RICHARD WILHELM | ADDRESS REDACTED | | | BTC 0.0522252804358537 CEL 1258.1477172971 ETH 2.81238012453467 LINK 0.011437004254799Z MATIC 1428.63361473096 SOL 52.8147577841004 | CEL 772.4121 ETH 0.0000005073769709Z |
| 3.1.171920 | ERIC RICHARDS | ADDRESS REDACTED | | | ETH 5.00001919796977005 | | | |
| 3.1.171921 | ERIC RICHARDSON | ADDRESS REDACTED | | | ETH 0.00160654876669795 | | | |
| 3.1.171922 | ERIC RICHARDSON | ADDRESS REDACTED | | | ADA 188.512288733227 BTC 14.332507720931G ETH 76.9355645763075 LINK 4487.3350026317 LTC 2198.82303856661 UNI 0.711127195808488 ZRX 1619012190S186 | | | |
| 3.1.171923 | ERIC RICHARDSON | ADDRESS REDACTED | | | BCH 1.0842561916843 BSV 4.24063876662814 DOT 0.04027726835765779 EOS 275.736008454547 ETH 2.18318456B1223 LINK 39.8383540463654 LTC 3.03269992517848 MATIC 2137.62619137326 SUSHI 88.21783330688B6 UNI 50.8839647552526 XLM 3227.92002084002 | DOT 0.00000053387Z451262 |
| 3.1.171924 | ERIC RICHMOND | ADDRESS REDACTED | | | BTC 0.10098132112722B | | | |
| 3.1.171925 | ERIC RIGBY | ADDRESS REDACTED | | | BAT 0.00812651040515732 BTC 0.000001600780936676 CEL 0.00197348542248B3 DASH 0.0038479042528394S LTC 0.00235785402307038 MCDAI 0.00700044179980819 XLM 0.3235755523Z0097 | | | |
| 3.1.171926 | ERIC RILEY | ADDRESS REDACTED | | | ETH 0.46378822S795727 | | | |
| 3.1.171927 | ERIC RIMA | ADDRESS REDACTED | | | CEL 1.09388336681304 | | | |
| 3.1.171928 | ERIC RIPLEY | ADDRESS REDACTED | | | BTC 0.315001488794012 ETH 2.08757336934227 | | | |
| 3.1.171929 | ERIC RITTER | ADDRESS REDACTED | | | LTC 0.00203295723641729 BTC 0.00002876373510097 GUSD 22.184040248262G | GUSD 13409.7599540822 |
| 3.1.171930 | ERIC RIVERA | ADDRESS REDACTED | | | BCH 0.0000581872336787B2 ETH 0.0000000087916580576 ETH 0.00000000513342561 LTC 0.00000004963673787 | | | |
| 3.1.171931 | ERIC RIVERA | ADDRESS REDACTED | | | BCH 0.0000006115948Z48B3 BTC 0.000000414655984326 ETH 0.00000013501160126 LTC 0.0000028826545488832 | | | |
| 3.1.171932 | ERIC RIVERA | ADDRESS REDACTED | | | ADA 290.99964293B929 | | | |
| 3.1.171933 | ERIC RIVERA | ADDRESS REDACTED | | | BTC 0.0399551873948Z9 DOT 3.25187395763569 ETH 1.16822797255998 LINK 9.75149921790029 LTC 4.15250352681566 MANA 54.5795403936972 MATIC 693.185689444662 OMG 0.00145749317028647 SNX 0.0136638527D3219 UNI 4.48798798585945 | | | |
| 3.1.171934 | ERIC ROBERT | ADDRESS REDACTED | | | BTC 0.04476817351015G6 ETH 0.326259895912463 MATIC 340.55607410922Z | | | |
| 3.1.171935 | ERIC ROBERT CROWLEY | ADDRESS REDACTED | | | BTC 0.00170026188150108 USDC 502.79704017B816 | | | |
| 3.1.171936 | ERIC ROBERT RUSCH | ADDRESS REDACTED | | | ADA 0.045726873166S693 AVAX 0.00046859928670Z4 BTC 0.0000044913609033G6 DOT 0.00936451045607D3 ETH 0.000263679438938027 LINK 0.000054197675100965 SOL 0.062665196Z17265O3 USDC 1020.15416438729 | BTC 0.000000000S600626Z DOT 0.0069653845527164B SOL 0.000001093642250617 USDC 0.004 |
| 3.1.171937 | ERIC ROBERT WEAVER | ADDRESS REDACTED | | | ETH 0.0336879934852585 USDT ERC20 117.738974383981G | ETH 0.05775 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.171938 | ERIC ROBERTSON | ADDRESS REDACTED | | | CEL 1.0598882332078 | | | |
| 3.1.171939 | ERIC ROBERTSON | ADDRESS REDACTED | | | ETH 0.1048114917176 34 | | | |
| | | | | | USDC 46.705539445A316 | | | |
| 3.1.171940 | ERIC ROBERTSON | ADDRESS REDACTED | | | USDC 52.834056037976 7 | | | |
| 3.1.171941 | ERIC ROBERTSON | ADDRESS REDACTED | | | ADA 8.46688174345624 | | | |
| | | | | | BTC 0.000000080143107531 | | | |
| | | | | | COMP 0.000051893247991504 | | | |
| | | | | | DOT 0.21646061238202 4 | | | |
| | | | | | ETH 0.000005112007633268 | | | |
| | | | | | LINK 0.00014274098243629 2 | | | |
| | | | | | SNX 0.00635265835754014 | | | |
| | | | | | USDC 2.29962576776384 | | | |
| | | | | | USDT ERC20 0.16067561882086 7 | | | |
| 3.1.171942 | ERIC ROBI | ADDRESS REDACTED | | | USDT ERC20 20.769468095423 9 | | | |
| 3.1.171943 | ERIC ROBINSON | ADDRESS REDACTED | | | BTC 0.000394494047885151 | BTC 0.000000006408016447 | | |
| | | | | | ETH 0.001151267219451443 | SOL 0.0000009514153 82336 | | |
| | | | | | SOL 0.00405202795151674 | | | |
| | | | | | USDC 7.009645331326D5 | | | |
| 3.1.171944 | ERIC RODRIGUES | ADDRESS REDACTED | | | BTC 0.0007309115544395 48 | | | |
| | | | | | USDC 25.618869231664 2 | | | |
| 3.1.171945 | ERIC RODRIGUEZ | ADDRESS REDACTED | | | BTC 0.0000502302773213998 | | | |
| | | | | | CEL 1097.184586625 87 | | | |
| | | | | | LINK 0.29762898449274 | | | |
| | | | | | SNX 1.9677866884275 6 | | | |
| | | | | | XRP 7144.01807054397 | | | |
| 3.1.171946 | ERIC RODRIGUEZ | ADDRESS REDACTED | | | BTC 0.001147643513635 16 | | | |
| | | | | | MATIC 666.06422917492 | | | |
| 3.1.171947 | ERIC RODRIGUEZ | ADDRESS REDACTED | | | ADA 133.817401609835 | | | |
| | | | | | DOT 0.00549211495339341 | | | |
| | | | | | ETC 4.63413179288747 | | | |
| | | | | | MATIC 193.533849272721 | | | |
| 3.1.171948 | ERIC RODRIGUEZ | ADDRESS REDACTED | | | BTC 0.000000259850320608 | | | |
| | | | | | COMP 0.00004321909978251 | | | |
| | | | | | ETH 0.000854363756033231 | | | |
| | | | | | XLM 0.24592365627091 4 | | | |
| 3.1.171949 | ERIC RODRIGUEZ | ADDRESS REDACTED | | | BTC 0.000000637831010693 | | | |
| | | | | | ETH 0.000444776788894567 | | | |
| | | | | | LINK 0.00533800967799314 | | | |
| | | | | | USDC 0.00071075365165 2 | | | |
| 3.1.171950 | ERIC RODRIGUEZ | ADDRESS REDACTED | | | BTC 0.01128457023742B5 | | | |
| | | | | | EOS 34.238811453492 | | | |
| | | | | | ETH 7.86997555576321 | | | |
| | | | | | MCDAI 31.878369216601 5 | | | |
| | | | | | UNI 11.1868202870166 | | | |
| | | | | | XLM 1183.042800307 21 | | | |
| | | | | | XRP 568.810953 | | | |
| 3.1.171951 | ERIC RODRIGUEZ | ADDRESS REDACTED | | | AAVE 0.0010806985460686 4 | | | |
| | | | | | BTC 0.000000327378706601 | | | |
| | | | | | DOT 0.01310397644B7998 | | | |
| | | | | | ETH 0.00128295458164432 | | | |
| | | | | | MATIC 0.002043687381420511 | | | |
| | | | | | UNI 0.006523830497617111 | | | |
| 3.1.171952 | ERIC RODRIGUEZ | ADDRESS REDACTED | | | ADA 0.67270883252D191 | | | |
| | | | | | BTC 0.0100608528460D08 | | | |
| | | | | | CEL 0.24807942263124 | | | |
| | | | | | COMP 0.000975112672428414 | | | |
| | | | | | DOT 0.026291488378386 3 | | | |
| | | | | | ETH 0.28652120010114 | | | |
| | | | | | LINK 0.02968243668134307 | | | |
| | | | | | MATIC 0.60801100025D287 | | | |
| | | | | | XLM 0.0024921506507624 | | | |
| 3.1.171953 | ERIC ROERNER | ADDRESS REDACTED | | | BTC 0.000041858355747884 | | | |
| 3.1.171954 | ERIC ROGALA | ADDRESS REDACTED | | | BTC 0.0000514875449728 14 | BTC 0.0000003178036536 35 | | |
| | | | | | DOT 0.012092318664D28 | DOT 0.000530110606469332 | | |
| | | | | | ETH 0.00004650939665593 | ETH 0.000051880606366715 | | |
| | | | | | MATIC 1.03136095490667 | MATIC 0.00000091377462A149 | | |
| | | | | | USDC 443.809804677574 | | | |
| 3.1.171955 | ERIC ROGERS | ADDRESS REDACTED | | | BTC 0.46313789644832 | | | |
| | | | | | ETH 1.3086956927146 | | | |
| | | | | | SNX 68.664588321494S | | | |
| | | | | | SOL 3.84023618449443 | | | |
| | | | | | USDC 715.715003452993 | | | |
| 3.1.171956 | ERIC ROGERS | ADDRESS REDACTED | | | BTC 0.05838970124280S2 | | | |
| 3.1.171957 | ERIC ROGGE | ADDRESS REDACTED | | | ETH 3.55839790654268 | | | |
| 3.1.171958 | ERIC ROGGE | ADDRESS REDACTED | | | ETH 0.01367474 | | | |
| | | | | | CEL 39.76317271213 68 | | | |
| | | | | | SNX 228.01183 | | | |
| 3.1.171959 | ERIC ROLAND DYE | ADDRESS REDACTED | | | BTC 0.00054101470920 41 | BTC 0.00142628 | | |
| | | | | | USDC 511.568203246733 | | | |
| 3.1.171960 | ERIC ROMBA | ADDRESS REDACTED | | | BTC 0.000124478899B4845 | | | |
| 3.1.171961 | ERIC ROMERO | ADDRESS REDACTED | | | BTC 0.001276374808058 14 | | | |
| | | | | | ETH 0.22493963298788 | | | |
| 3.1.171962 | ERIC ROMERO | ADDRESS REDACTED | | | ADA 4388.68342160122 | | | |
| | | | | | BTC 0.00227292995136494 | | | |
| | | | | | COMP 0.085862624659904 | | | |
| | | | | | DOT 54.3224092423809 | | | |
| | | | | | ETH 1.89314888159408 | | | |
| | | | | | LINK 11.57586469A1726 | | | |
| | | | | | LTC 6.31960598846S11 | | | |
| | | | | | MATIC 18426.559433976B | | | |
| 3.1.171963 | ERIC ROMINGER | ADDRESS REDACTED | | | BTC 0.000111824566313215 | | | |
| | | | | | ETH 0.000090133980795 47 | | | |
| | | | | | USDC 4598.26037955SO | | | |
| 3.1.171964 | ERIC ROSEMAN | ADDRESS REDACTED | | | BTC 0.18778643B519073 | | | |
| | | | | | CEL 1.15514381526362 | | | |
| | | | | | ETH 4.68020076293469 | | | |
| 3.1.171965 | ERIC ROSIER | ADDRESS REDACTED | | | BTC 0.064588555997059 | BTC 0.000461597698988329 | | |
| | | | | | CEL 14.76967037521 36 | | | |
| | | | | | ETH 1.24574475A271 | | | |
| | | | | | LUNC 5.57 | | | |
| | | | | | SGB 74.57967155 | | | |
| 3.1.171966 | ERIC ROTH | ADDRESS REDACTED | | | AVAX 0.04772624156075 34 | BTC 0.000000009869064473 | | |
| | | | | | BTC 0.000000660300057911 | GUSD 0.00708069970622709 | | |
| | | | | | ETH 0.000002045009582801 | | | |
| | | | | | GUSD 0.08086897681160625 | | | |
| | | | | | LINK 0.054587056S112312 | | | |
| | | | | | MATIC 2.11679474667756 | | | |
| | | | | | SUSHI 643.963441638717 | | | |
| | | | | | UNI 0.02055375535353824 | | | |
| | | | | | USDT ERC20 0.01109398026725 | | | |
| 3.1.171967 | ERIC ROUSSILLON | ADDRESS REDACTED | | | AAVE 2.89311694755919 | | | |
| | | | | | BTC 0.000177120912727561 | | | |
| | | | | | CEL 380.415108595035 | | | |
| | | | | | ETH 0.000140345193434 68 | | | |
| | | | | | LUNC 223.752606714194 | | | |
| | | | | | MATIC 1124.85338599763 | | | |
| | | | | | SNX 137.613287865538 | | | |
| | | | | | UNI 40.1948846571649 | | | |
| | | | | | USDC 84304.032757942 | | | |
| | | | | | XRP 0.0000007738382151S | | | |
| 3.1.171968 | ERIC ROWDEN | ADDRESS REDACTED | | | BTC 0.00115746614846021 | | | |
| | | | | | CEL 35.2462435094653 | | | |
| | | | | | ETH 0.0186834556925531 | | | |
| | | | | | LTC 0.45984110490D536 | | | |
| 3.1.171969 | ERIC ROWEN | ADDRESS REDACTED | | | LINK 0.32.11632707151 77 | | | |
| 3.1.171970 | ERIC ROY | ADDRESS REDACTED | | | BTC 0.0002713 | | | |
| | | | | | CEL 0.21965865466442B | | | |
| | | | | | EOS 0.0000064436568642694 | | | |
| | | | | | SGB 16.3238169330679 | | | |
| | | | | | XLM 0.000000014281356 4 | | | |
| 3.1.171971 | ERIC ROY | ADDRESS REDACTED | | | BTC 0.00000485140240343 | | | |
| 3.1.171972 | ERIC ROZON | ADDRESS REDACTED | | | ADA 1.64324166688339 | | | |
| | | | | | BTC 0.000002010548S3454 | | | |
| | | | | | CEL 1.17051902594275 | | | |
| | | | | | DOT 0.060946163003751 6 | | | |
| | | | | | ETH 0.000004858809920865 | | | |
| | | | | | LINK 0.0150280303549967 | | | |
| 3.1.171973 | ERIC RUBIO | ADDRESS REDACTED | | | BTC 0.234208477782211 | | | |
| 3.1.171974 | ERIC RUFF | ADDRESS REDACTED | | | AAVE 0.001246222749197B7 | | | |
| | | | | | ADA 0.13461951192995B | | | |
| | | | | | MATIC 0.0022253564289963 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.171975 | ERIC RUSSELL | ADDRESS REDACTED | | | BTC 0.1128020373441S5<br>DOT 1.96493281294251<br>ETH 0.77389416621164<br>LINK 11.4772006337974<br>MATIC 92.373306701412S<br>USDC 112.34719711S916 | | | |
| 3.1.171976 | ERIC RUSSO | ADDRESS REDACTED | | | BAT 506.44121470S181<br>BCH 0.005101110005838S<br>DASH 10.52246407737S23<br>ETC 0.000315627827S49666<br>ETH 15.99936218739S6<br>ETC 0.005256556592157 | | | |
| 3.1.171977 | ERIC RUSSO | ADDRESS REDACTED | | | BTC 0.00003807267020484S<br>ETH 0.00067691051592832<br>MCDAI 31.79914492034516<br>USDC 13.0630520607321 | | | |
| 3.1.171978 | ERIC RYAN IRVING | ADDRESS REDACTED | | | AVAX 0.0526945078054559<br>BTC 0.0113129066784816 | | | |
| 3.1.171979 | ERIC S HILGART | ADDRESS REDACTED | | | AVAX 78.170111539836S1<br>BTC 0.1779359263476S16<br>ETH 3.96916138956698<br>GUSD 0.00825439609697046<br>USDC 30292.8342350086 | | | |
| 3.1.171980 | ERIC S HORNG | ADDRESS REDACTED | | | AAVE 0.0018797318602128S6<br>ADA 13615.23916896<br>AVAX 13.290550630488<br>BTC 0.0168056371842057<br>DASH 2.153483295361976<br>ETH 13.4959682632855<br>LINK 51.807674472732S<br>MATIC 4273.5540838119<br>SNX 0.1205639170998S<br>SOL 113.909832259069<br>UNI 0.0084180953938905S<br>USDC 80.2602464057076 | AVAX 0.998803004925355<br>CEL 46.413002892819?<br>SNX 0.00072743903465580?<br>USDC 0.00000089984661777? | | |
| 3.1.171981 | ERIC S KAPLAN | ADDRESS REDACTED | | | BTC 0.0000055301472454S<br>CEL 6.6640467745480S<br>USDC 0.586048146685514 | | | |
| 3.1.171982 | ERIC SAENGKHED | ADDRESS REDACTED | | | BTC 0.0000048377340274S5<br>CEL 1.0698211470129? | | | |
| 3.1.171983 | ERIC SAKOWSKI | ADDRESS REDACTED | | | AVAX 5.510667751965?9<br>BTC 0.0778928475244155<br>DOT 17.0627392138873<br>ETH 0.651739200586034<br>LINK 4.239706217320?7<br>MATIC 182.17925224<br>SOL 3.001124708355S2<br>USDC 1798.1028201995? | AVAX 2.495921252771 | | |
| 3.1.171984 | ERIC SALA | ADDRESS REDACTED | | | AAVE 0.0037322738849295<br>ADA 0.2004669551775?1<br>BTC 0.9991924433335?8<br>COMP 0.0020357485002904S<br>ETH 12.71341697388S1<br>LINK 0.0709800433618069<br>MATIC 5.04365814430975<br>SNX 0.3202380757206?9<br>SUSHI 0.2393017069518?7<br>USDC 0.3677394408226?3 | | | |
| 3.1.171985 | ERIC SALONGA | ADDRESS REDACTED | | | ADA 3089.74419584569<br>BTC 0.2795420319529?2<br>ETH 3.168783363548S5<br>MATIC 2249.0443007811<br>MCDAI 19.8876416747S2<br>SNX 67.99530563677S<br>XLM 1191.15327195746 | | | |
| 3.1.171986 | ERIC SALVADOR | ADDRESS REDACTED | | | CEL 0.0156912764048323 | | | |
| 3.1.171987 | ERIC SAMANO | ADDRESS REDACTED | | | BTC 0.0000887522004864903 | LUNC 189067.97 | | |
| 3.1.171988 | ERIC SAMMONS | ADDRESS REDACTED | | Yes | XRP 719.527541 | | USDC 45.47 | BTC 0.713032624647S5 |
| 3.1.171989 | ERIC SANCHEZ | ADDRESS REDACTED | | | BTC 0.01383421167408S5<br>USDC 8.895296708320411 | | | |
| 3.1.171990 | ERIC SANCHEZ | ADDRESS REDACTED | | | LTC 2.0977810400739?<br>BSV 0.0000265045731071144<br>CEL 0.37177402965560?1<br>ETH 0.00000692057583252<br>LINK 0.000392097983550415<br>UNI 0.00007809301442477S<br>USDC 0.011243268911191<br>XLM 0.0796954269267591<br>ZRX 0.0149830530157677? | BSV 0.0575002129274087<br>CEL 0.00003884893159374<br>USDC 7.08014220680787 | | |
| 3.1.171991 | ERIC SANCHEZ | ADDRESS REDACTED | | | BTC 0.000000051466S522<br>CEL 35.961211885004 | | | |
| 3.1.171992 | ERIC SANCHEZ-FLORES | ADDRESS REDACTED | | | ADA 202.055467146273 | | | |
| 3.1.171993 | ERIC SANDERS | ADDRESS REDACTED | | | | BTC 0.0023337 | | |
| 3.1.171994 | ERIC SANDERS | ADDRESS REDACTED | | | BTC 0.00006786922169475<br>DOT 0.0608165075143?1<br>MATIC 311.415634180472<br>SOL 0.00405318531626851<br>USDC 1092.263412039?4 | SOL 0.000000009392326374 | | |
| 3.1.171995 | ERIC SANDHU | ADDRESS REDACTED | | | ADA 203.269948879537<br>BTC 0.014443460350365S2<br>CEL 0.056655958S139725<br>DOT 1.439811416558176<br>ETH 0.355333443577104 | | | |
| 3.1.171996 | ERIC SANDOVAL | ADDRESS REDACTED | | | ETH 0.688747232648694 | | | |
| 3.1.171997 | ERIC SANTNER | ADDRESS REDACTED | | | BTC 0.00000001452712420?<br>ETH 0.000000017194585S25<br>LTC 0.0000002922151738 | BTC 0.000000089201799S4<br>USDC 0.0021882962701506 | | |
| 3.1.171998 | ERIC SANTUCCI | ADDRESS REDACTED | | | BTC 1.1580561194358?<br>ETH 9.2967056507049 | BTC 0.33327604<br>XRP 1022 | | |
| 3.1.171999 | ERIC SARMIENTO | ADDRESS REDACTED | | | ETC 6.668079653319391-05<br>ETH 0.00218197843442926 | | | |
| 3.1.172000 | ERIC SARTORI | ADDRESS REDACTED | | | USDC 1.17254577110?7 | | | |
| 3.1.172001 | ERIC SATTERFIELD | ADDRESS REDACTED | | Yes | BTC 0.860588370380469<br>GUSD 212.99220771S619<br>MATIC 196.07678874575S1<br>MCDAI 41.02847247216333<br>USDC 328.1294128104S7 | MCDAI 4.96 | | BTC 0.29387995004040S |
| 3.1.172002 | ERIC SAUCIER | ADDRESS REDACTED | | | CEL 3.051701302S4224 | | | |
| 3.1.172003 | ERIC SAUTER | ADDRESS REDACTED | | | BTC 0.000708424373704896<br>USDC 9.055259342S2445 | | | |
| 3.1.172004 | ERIC SAUVAN | ADDRESS REDACTED | | | BTC 0.0000000590650717?<br>CEL 61.7528695475667<br>ETH 0.00778512063278744 | | | |
| 3.1.172005 | ERIC SAVAGE | ADDRESS REDACTED | | | USDC 2183.63248586246 | | | |
| 3.1.172006 | ERIC SAXON | ADDRESS REDACTED | | | ADA 2.113672316797?2<br>BTC 0.000000380616557307<br>ETH 4.63423306826996E-07<br>USDC 0.0207802669918076 | | | |
| 3.1.172007 | ERIC SCALLY | ADDRESS REDACTED | | | BTC 0.0000048960015?954<br>SGB 146.791813066146<br>XRP 1349.575404468S7 | XRP 236.283259 | | |
| 3.1.172008 | ERIC SCHAACK | ADDRESS REDACTED | | | CEL 1.09565320998105 | | | |
| 3.1.172009 | ERIC SCHEEL | ADDRESS REDACTED | | | BTC 0.000335722718587317<br>CEL 5793.6670003687S<br>ETH 0.00006400835210365<br>GUSD 273.667761078596<br>LTC 0.000615904808376186<br>SGB 65.79702755896<br>USDC 0.09847139567865901<br>XRP 31.753648384136? | BTC 0.000000004829999199<br>CEL 43.35511723504428 | | |
| 3.1.172010 | ERIC SCHEITHE | ADDRESS REDACTED | | | ETH 0.00000002111406366 | ETH 0.000032734360017317 | | |
| 3.1.172011 | ERIC SCHEMPP | ADDRESS REDACTED | | | BTC 0.0026888527699705?<br>USDC 31.178310897481S | | | |
| 3.1.172012 | ERIC SCHMIDT | ADDRESS REDACTED | | | BTC 0.000000009005630337S<br>XTZ 0.02360833194474S2 | | | |
| 3.1.172013 | ERIC SCHMITT | ADDRESS REDACTED | | | MCDAI 31.80365183433718 | | | |
| 3.1.172014 | ERIC SCHNEIDER | ADDRESS REDACTED | | | ETH 0.000361366432531145 | BTC 0.0000001277085820?1 | | |
| 3.1.172015 | ERIC SCHOEPFLING | ADDRESS REDACTED | | | BTC 0.000037028384457909<br>BUSD 0.1258815441426?49<br>USDC 0.124271295058825<br>USDT ERC20 17.3428460475418 | USDT ERC20 0.00000003010679425 | | |

Page 4138 of 14362

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.172016 | ERIC SCHROEDER | ADDRESS REDACTED | | | BTC 0.000012781877010276<br>SNX 0.054583410772614 | | | |
| 3.1.172017 | ERIC SCHUCHMAN | ADDRESS REDACTED | | | AAVE 0.000215918812853864 | | | |
| 3.1.172018 | ERIC SCHULZE | ADDRESS REDACTED | | | ADA 0.250076895354378<br>BTC 0.246895882830431<br>ETH 4.47529406312837<br>LUNC 5.53967906107193<br>USDC 15275.0343900699 | BTC 0.00687947165657677 | | |
| 3.1.172019 | ERIC SCHWARZEL | ADDRESS REDACTED | | | USDC 1.3275841336614 | | | |
| 3.1.172020 | ERIC SCHWARZER | ADDRESS REDACTED | | | BCH 0.0002571478534746<br>BSV 0.000309444644844356<br>BTC 0.01125031289890<br>BUSD 0.80463378095164<br>CEL 3.33704235382679<br>DASH 0.00181142658022205<br>ETH 3.7200823090004<br>LTC 0.00132292259238948<br>MCDAI 0.235393334633329<br>PAX 0.0805646786482792<br>USDT ERC20 0.738595366342925<br>XLM 0.005936163430626<br>XRP 0.138783135998265 | | | |
| 3.1.172021 | ERIC SCOTT | ADDRESS REDACTED | | | BTC 0.00107182485946835<br>CEL 10.5858273950107<br>EOS 4.90446528370597<br>ETH 1.83842773790006<br>MATIC 89.059634021419<br>XLM 247.9732353093<br>XRP 294.311418747041 | | | |
| 3.1.172022 | ERIC SCOTT | ADDRESS REDACTED | | | USDC 0.634593277906844<br>XLM 2.00444418435837<br>XRP 2.37521007871813 | | | |
| 3.1.172023 | ERIC SCOTT ATWELL | ADDRESS REDACTED | | | ETH 0.00159571149062647 | | | |
| 3.1.172024 | ERIC SCOTT BURGESS | ADDRESS REDACTED | | | AAVE 8.37988180671693<br>BAT 1.89684221400789<br>BNT 266.94465511113<br>BSV 5.73249632027769<br>BTC 0.098656528362685<br>CEL 40.583060093971<br>COMP 14.3264491387067<br>DASH 7.77576478937517<br>LINK 0.000182713931152375<br>MANA 7046.52065406102<br>MATIC 1597.28958909202<br>SNX 133.19068593023B<br>UNI 0.0457662824373212<br>XRP 5199.555502<br>ZEC 8.76967572884204<br>ZRX 1391.66648613141 | | | |
| 3.1.172025 | ERIC SCOTT GOULD | ADDRESS REDACTED | | | BTC 0.10901521672666<br>ETH 0.35237258817531<br>LUNC 5.04027886021233<br>SOL 10.18289528S3284 | | | |
| 3.1.172026 | ERIC SCOTT HEBARD | ADDRESS REDACTED | | | BTC 0.039854301731228<br>ETH 0.517863549541138<br>SNX 264.932293953762<br>XLM 30.815982004005 | | | |
| 3.1.172027 | ERIC SCOTT JENSEN | ADDRESS REDACTED | | | ADA 20126.273988235<br>BTC 1.09025318929573<br>DOT 306.584963267637<br>ETH 3.45256428253979<br>MATIC 25197.5809156154<br>SOL 50.615223479402S | ADA 11<br>MATIC 11 | | |
| 3.1.172028 | ERIC SCOTT LARSON | ADDRESS REDACTED | | | ETH 0.0015896988112563B<br>SOL 0.1146067346742<br>USDC 0.0214308756974448 | BTC 0.0000000095048601B8<br>ETH 0.00000153758697946B2<br>SOL 0.0000497158283309771 | | |
| 3.1.172029 | ERIC SCOTT MESSERICH | ADDRESS REDACTED | | | BTC 0.0365441384407696<br>DOGE 2790.30951135661<br>ETH 0.2315875442752 1B<br>LINK 11.3688086844391 | BTC 0.00861773<br>DOGE 730.3157094 | | |
| 3.1.172030 | ERIC SCOTT RADEWITZ | ADDRESS REDACTED | | | PAXG 0.05246069185174229 | | | |
| 3.1.172031 | ERIC SCOTT SIMS | ADDRESS REDACTED | | | ETH 0.00161546883863732 | | | |
| 3.1.172032 | ERIC SCOTT TWITTY | ADDRESS REDACTED | | | BTC 0.00121767350577813<br>COMP 3.10149947181B<br>DASH 10.568437177S837 | | | |
| 3.1.172033 | ERIC SCROGGINS | ADDRESS REDACTED | | | BTC 0.000000778441254499<br>ETH 14.0016718194393 | | | |
| 3.1.172034 | ERIC SEE KIT CHIU | ADDRESS REDACTED | | | ADA 0.109102113283284<br>BNB 0.00000000675 1683<br>BTC 0.0000000078063173333<br>CEL 3062.31603323297<br>LINK 0.097590647579112Z<br>LUNC 31.91776130764 4<br>SNX 409.845803377054<br>USDC 1071.573453 | | | |
| 3.1.172035 | ERIC SEGUIN | ADDRESS REDACTED | | | ADA 83.3242110866407<br>BTC 0.170787772433393<br>CEL 21.448224553106S9<br>ETH 1.15060759014769<br>LTC 1.98136529745902<br>SUSHI 15.658166333348<br>USDC 813.475976205696<br>XRP 346.183660425688 | | | |
| 3.1.172036 | ERIC SEIDER | ADDRESS REDACTED | | | ADA 200.542653431853<br>BTC 0.00851559416857681<br>DOT 15.9522083204984<br>ETH 0.37590375304B047<br>MATIC 442.097288403846 | | | |
| 3.1.172037 | ERIC SELLARS | ADDRESS REDACTED | | | USDC 46.547805514939 | | | |
| 3.1.172038 | ERIC SELLERS | ADDRESS REDACTED | | | ETH 0.0195020499432917 | | | |
| 3.1.172039 | ERIC SENGSTOCK | ADDRESS REDACTED | | | MATIC 3.8390063919601S<br>BTC 0.000000951616771227<br>DASH 7.314545812452 49E-05<br>ETC 0.0000987295166370S5<br>SNX 0.00129054317473037<br>USDC 0.00266955784049716 | BTC 0.00009852902447555Z<br>ETC 0.302026801783843<br>SNX 0.0026641958215054<br>USDC 1.833 | | |
| 3.1.172040 | ERIC SENSABAUGH | ADDRESS REDACTED | | | BTC 0.00000913497461801Z | | | |
| 3.1.172041 | ERIC SENTENAC | ADDRESS REDACTED | | | CEL 0.00663854840606079 | | | |
| 3.1.172042 | ERIC SERDAR | ADDRESS REDACTED | | | BTC 0.00000886679975021 | | | |
| 3.1.172043 | ERIC SERRANO | ADDRESS REDACTED | | | ETH 0.00015547364216017<br>BTC 0.00000056814882B812<br>XRP 0.000000085295889206 | | | |
| 3.1.172044 | ERIC SERRE | ADDRESS REDACTED | | | AVAX 0.073294327304133 3<br>BNB 0.000072044328027226<br>BTC 0.000015782628581989<br>BUSD 0.173942338671821<br>CEL 0.183221901331647<br>ETH 0.000082768661350805<br>MATIC 0.110432434498271<br>USDC 0.0317554732540442<br>USDT ERC20 0.0037071510768764 7 | | | |
| 3.1.172045 | ERIC SETH | ADDRESS REDACTED | | | ADA 0.0343322498855617 | | | |
| 3.1.172046 | ERIC SEVERSON | ADDRESS REDACTED | | | MATIC 0.219996740161535 | | | |
| 3.1.172047 | ERIC SHADRACH | ADDRESS REDACTED | | | BTC 0.95933717916903<br>ADA 256.587814485554<br>BTC 0.356205626319975<br>COMP 1.05224185198536<br>DASH 4.2361886001768<br>ETH 1.43702099781269<br>LINK 2.15016029869126<br>MATIC 278.3825537862 93<br>ZEC 3.22946796049908 | | | |
| 3.1.172048 | ERIC SHALYUTIN | ADDRESS REDACTED | | | BTC 0.02736629390069 7<br>ETH 0.52006688128792 | | | |
| 3.1.172049 | ERIC SHAMLIN | ADDRESS REDACTED | | | BTC 0.0102173937575687 | | | |
| 3.1.172050 | ERIC SHANKS | ADDRESS REDACTED | | | AAVE 0.0096349720175128<br>BNT 0.000751377646010774<br>BTC 0.000369186846253858 4<br>ETH 0.045928521321573S<br>UNI 0.327853059845121<br>USDC 37.7446039343366 | BTC 0.000000007767755053<br>USDC 0.000000266396530688 | | |
| 3.1.172051 | ERIC SHAPLEY | ADDRESS REDACTED | | | BTC 0.000021872576542Z3 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.172052 | ERIC SHAPPELL | ADDRESS REDACTED | | | ETH 0.3166992044500055<br>LTC 1.04436502526539<br>MATIC 1.0766726208800<br>XLM 1.5197582336342<br>ZRX 2.58334375918683 | ETH 0.45861143 | | |
| 3.1.172053 | ERIC SHARP | ADDRESS REDACTED | | | CEL 0.0417322313626329<br>ETH 0.0000304400324571593<br>MATIC 0.0851322852126576 | | | |
| 3.1.172054 | ERIC SHATROWSKAS | ADDRESS REDACTED | | | BCH 0.343018137291197<br>DOT 0.0107631013096087<br>ETH 0.00109137096470285<br>MATIC 0.234070822161131<br>SOL 0.0048409419075555<br>USDC 1.45167419511789 | | | |
| 3.1.172055 | ERIC SHAW | ADDRESS REDACTED | | | ADA 461.299704062384<br>BTC 0.004445199893600088<br>COMP 1.0333290304880319<br>DOT 68.9401645931674<br>ETH 0.0763572268853737<br>LINK 185.192913748289<br>MATIC 381.663491432688<br>SNX 41.787258631785<br>USDC 41.709451206814 | | | |
| 3.1.172056 | ERIC SHAW | ADDRESS REDACTED | | | AAVE 0.0053804439724847<br>BTC 0.0000454955728551<br>ETH 0.00481224827196914<br>LINK 0.0115425387599466<br>LTC 0.0000319927613566<br>MATIC 1.948154308800959<br>SGB 152.223351315653<br>SOL 8.17178995417099E-06<br>USDC 0.0238628591829422<br>USDC 0.0708725471176056 | BTC 0.00000000681160558154<br>ETH 0.000000207866307528<br>LINK 0.033826558246829<br>MATIC 0.000000194292161118<br>SGB 0.925854<br>SOL 0.00870167747008929<br>USDC 0.00000041115011925 | | |
| 3.1.172057 | ERIC SHAWN STUCK | ADDRESS REDACTED | | | BTC 3.605872767772436<br>DOT 520.380882202154<br>ETH 16.668335643837<br>LUNC 20.0634727564444<br>SNX 103.749407619597<br>USDT ERC20 667.902203137108 | | | |
| 3.1.172058 | ERIC SHEA | ADDRESS REDACTED | | | ETC 0.000014571864710073<br>ZEC 0.000293421763900411 | | | |
| 3.1.172059 | ERIC SHELLEY | ADDRESS REDACTED | | | ADA 510.498340079288<br>BSV 0.179462467943082 | | | |
| 3.1.172060 | ERIC SHELTON | ADDRESS REDACTED | | | BTC 0.0926406437905523 | | | |
| 3.1.172061 | ERIC SHERMAN | ADDRESS REDACTED | | | BTC 0.0000049817591657785<br>BTC 1.3561308420329 | | | |
| 3.1.172062 | ERIC SHICHENG KUANG | ADDRESS REDACTED | | | ETH 23.9262899433982<br>USDC 1057.43891576083<br>AVAX 6.20318473000002<br>BTC 0.0125386891956379<br>CEL 47.0483350511729<br>DOT 18.605894247752<br>ETH 7.44992728923574 | LUNC 7.548377 | | |
| 3.1.172063 | ERIC SHIELDS | ADDRESS REDACTED | | | BTC 0.0000074671707652 | | | |
| 3.1.172064 | ERIC SHIMPACH | ADDRESS REDACTED | | | BTC 0.0022791010759602 | | | |
| 3.1.172065 | ERIC SHIMPACH | ADDRESS REDACTED | | | BTC 0.0000411827405604 | | | |
| 3.1.172066 | ERIC SHIMPACH | ADDRESS REDACTED | | | BTC 0.0000047404381238605 | | | |
| 3.1.172067 | ERIC SHIMPACH | ADDRESS REDACTED | | | BTC 0.0000412184669869 | | | |
| 3.1.172068 | ERIC SHIMPACH | ADDRESS REDACTED | | | BTC 1.41586183158419E-05 | BTC 0.0000009168221137<br>USDC 0.00723B | | |
| 3.1.172069 | ERIC SHIMPACH | ADDRESS REDACTED | | | BTC 0.0000456283020596 | | | |
| 3.1.172070 | ERIC SHIMPACH | ADDRESS REDACTED | | | BAT 0.178847718100783<br>BTC 0.0262377406663589<br>MCDAI 0.0955389880814446 | | | |
| 3.1.172071 | ERIC SHIMPACH | ADDRESS REDACTED | | | ETC 0.00029468012783451 | | | |
| 3.1.172072 | ERIC SHIMPACH | ADDRESS REDACTED | | | BTC 0.0000498794279904 | | | |
| 3.1.172073 | ERIC SHIMPACH | ADDRESS REDACTED | | | BTC 0.0088921444289407 | | | |
| 3.1.172074 | ERIC SHIMPACH | ADDRESS REDACTED | | | BTC 0.0000411738672545 | | | |
| 3.1.172075 | ERIC SHIMPACH | ADDRESS REDACTED | | | BTC 0.00005526493823838 | | | |
| 3.1.172076 | ERIC SHINE | ADDRESS REDACTED | | | ADA 326.727317517343<br>ETC 0.00109097905550151<br>EOS 0.05242714614602B4<br>USDT ERC20 0.407926B604740096 | | | |
| 3.1.172077 | ERIC SHOU | ADDRESS REDACTED | | | ADA 1724.41354562855<br>BTC 0.102543655104062<br>GUSD 0.007594398248393B4<br>USDC 1412.12119181498 | | | |
| 3.1.172078 | ERIC SI | ADDRESS REDACTED | | | BTC 0.0000010397116238981<br>USDC 0.185302230305986 | | | |
| 3.1.172079 | ERIC SICHAK | ADDRESS REDACTED | | | BAT 330.269841182659<br>BTC 0.9557721415977753<br>ETH 4.83733046656076<br>GUSD 1388.47095039976<br>MCDAI 42.3570497122255 | | | |
| 3.1.172080 | ERIC SICHLER | ADDRESS REDACTED | | | BTC 0.00207025769309443 | | | |
| 3.1.172081 | ERIC SIDHARTA | ADDRESS REDACTED | | | BTC 0.000003048227952643<br>BTC 0.0000019660417729785 | | | |
| 3.1.172082 | ERIC SIEGEL | ADDRESS REDACTED | | | ETH 0.000129037B622435<br>BTC 0.000145430653045322<br>ETH 0.000341049962324688<br>SOL 0.0488854386937883 | BTC 0.09432157421797D2<br>ETH 0.2354949020923B4<br>SOL 39.2711727473545 | | |
| 3.1.172083 | ERIC SIEGFRIED | ADDRESS REDACTED | | Yes | ADA 0.0087461908412226B<br>BTC 0.000968442600034B2<br>CEL 1.1466377047588B1<br>DOT 70.583284254760Z<br>ETH 2.718350115629B<br>LINK 51.599911537724<br>LTC 0.003951400495734B1<br>MATIC 1793.11473807406<br>USDC 0.322315451267458 | USDC 49.99 | | BTC 0.719584381159036 |
| 3.1.172084 | ERIC SIEGFRIED | ADDRESS REDACTED | | | | | BTC 0.0000004247991356B8<br>MATIC 0.00479900689493952<br>SOL 0.00000019552030638B | |
| 3.1.172085 | ERIC SIEGRIST | ADDRESS REDACTED | | Yes | BCH 0.00421467744920218<br>BNT 24.4050067198614<br>BTC 0.357596365051696<br>CEL 18.8761479962231<br>COMP 5.36182376422376<br>DASH 159.102541804491<br>EOS 0.443699380455137<br>ETC 0.021388235770950S<br>ETH 5.51903944877663<br>KNC 298.40088172252<br>LTC 0.00892243736057455<br>MATIC 8.13745778932705<br>MCDAI 0.09582436179207T7<br>OMG 0.0142778172951G<br>SGB 258.298749708857<br>SNX 79.2202563554982<br>UNI 578.434949B1823<br>USDC 829.523412301828<br>XLM 4.06453809272BB<br>XRP 0.0000071627159184B<br>ZEC 52.3480395059195<br>ZRX 7881.88187389T1 | CEL 0.00007625719202863Z | | BTC 1.40110092742215 |
| 3.1.172086 | ERIC SIGURDSON | ADDRESS REDACTED | | | BTC 0.659158102641274<br>CEL 2406.03829990D3<br>ETH 7.18901609577878<br>PAXG 11.3933883376901<br>USDC 37029.9705189195 | | | |
| 3.1.172087 | ERIC SILBERMANN | ADDRESS REDACTED | | | BTC 0.674950458718516<br>CEL 4825.63146677806<br>ETH 1.9301503839504T<br>BTC 0.00012313706427303S | | | |
| 3.1.172088 | ERIC SIMMONS | ADDRESS REDACTED | | | BTC 0.00012313706427303S | | | |
| 3.1.172089 | ERIC SIMONEAU | ADDRESS REDACTED | | | ETC 0.00074826211166374<br>CEL 4.3256883246535S<br>MATIC 61.5616391368B9 | | | |
| 3.1.172090 | ERIC SIMONYAN | ADDRESS REDACTED | | | BTC 0.0460510835116858<br>ZRX 47.5360536347771 | | | |
| 3.1.172091 | ERIC SIMS | ADDRESS REDACTED | | | BTC 0.00118242152379944<br>DOT 237.894319959944 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE # | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.172092 | ERIC SIN | ADDRESS REDACTED | | | ADA 0.04774931351895?<br>BTC 0.000004139716133844<br>USDT ERC20 0.259720390819971<br>XRP 2215.81029022271 | | | |
| 3.1.172093 | ERIC SINCICK | ADDRESS REDACTED | | | BTC 0.2484372882508?06<br>ETH 1.05302410355963<br>USDC 10764.957195848 | | | |
| 3.1.172094 | ERIC SIOW | ADDRESS REDACTED | | | BTC 0.00007013134826664<br>CEL 108.649359701123<br>ETH 0.23782415164? | | | |
| 3.1.172095 | ERIC SIPPER | ADDRESS REDACTED | | | BTC 0.0014154569379032?1<br>DOT 0.00849789819245563<br>ETH 1.67681008062121 | | BTC 0.500000105583159<br>DOT 3.57815180367299 | |
| 3.1.172096 | ERIC SIVERTSON | ADDRESS REDACTED | | Yes | BTC 0.01628080771942?8<br>MATIC 52.7700542203?94<br>USDT ERC20 7.95791293845671 | | | BTC 1.64926280096354 |
| 3.1.172097 | ERIC SIZER | ADDRESS REDACTED | | | BTC 0.000012052029642733<br>CEL 0.27748415207192<br>ETH 0.000273830720945601<br>MATIC 0.140914041590994<br>XRP 0.0647090797454?62 | | | |
| 3.1.172098 | ERIC SKUNDRICK | ADDRESS REDACTED | | | BTC 0.000330491195163316<br>ETH 0.0105044016702682<br>LINK 1.054485134266?79 | | | |
| 3.1.172099 | ERIC SLADE | ADDRESS REDACTED | | | BAT 0.76364117913176 | | | |
| 3.1.172100 | ERIC SLONECKER | ADDRESS REDACTED | | | ADA 0.0387085069046174<br>BTC 0.034895289337031?1<br>LINK 0.00239429417613?89<br>LTC 0.31478252073837?8<br>UNI 0.000758464595899873<br>USDC 235.40590449995?2<br>XLM 0.019136665663016?3 | | | |
| 3.1.172101 | ERIC SMALL | ADDRESS REDACTED | | | BTC 0.02800197557?99465<br>DOT 35.0375253440533<br>ETH 0.4362316174046?46<br>MATIC 241.391097631438<br>USDC 0.0070558764781772?4 | | | |
| 3.1.172102 | ERIC SMALLS | ADDRESS REDACTED | | | ADA 17.3636586677985<br>BTC 0.000001598297761?9<br>ETH 0.00012137687171082<br>MATIC 0.2546542076134?53<br>SNX 0.117790098023132<br>USDC 0.145071618047585 | | | |
| 3.1.172103 | ERIC SMILDE | ADDRESS REDACTED | | | BTC 0.0000000098145599?52<br>CEL 4.1215441891772?8<br>USDC 0.00000084623791580?3 | | | |
| 3.1.172104 | ERIC SMITH | ADDRESS REDACTED | | | BTC 0.00821664983221238<br>ETH 2.48717503833824<br>MATIC 266.78947979?873 | | ETH 0.04343586613315509 | |
| 3.1.172105 | ERIC SMITH | ADDRESS REDACTED | | | AVAX 1.11271930489297<br>BTC 0.005608055348103?06<br>LUNC 1.59744905785328<br>MANA 34.4878338043595<br>MATIC 258.431844218668<br>USDC 377.09286835?0096<br>XLM 0.146672636579316 | | XLM 0.000000095725090601 | |
| 3.1.172106 | ERIC SMITH | ADDRESS REDACTED | | | XLM 6.40490375437093 | | | |
| 3.1.172107 | ERIC SMITH | ADDRESS REDACTED | | | BTC 0.00078461786910?9838<br>BTC 0.001091354247714?56<br>COMP 0.000901089913504?33 | | | |
| 3.1.172108 | ERIC SMITH | ADDRESS REDACTED | | | BTC 0.989996568123957<br>ETH 10.3606864512901 | | | |
| 3.1.172109 | ERIC SMITH | ADDRESS REDACTED | | | USDT ERC20 1295.76765512356<br>CEL 1.094997627359?4 | | | |
| 3.1.172110 | ERIC SMITH | ADDRESS REDACTED | | | AAVE 0.000936728216440486<br>BTC 0.000274209674054422<br>ETH 0.0114729843462493<br>LINK 0.0618026408400363<br>MATIC 1.41283901665203<br>SNX 0.09702512533458?69<br>UNI 0.0524091091637145<br>USDC 8.44074260863384 | | | |
| 3.172111 | ERIC SMITH | ADDRESS REDACTED | | | BTC 7.77123037876090?-06<br>BTC 0.00065906931?9?053 | | | |
| 3.1.172112 | ERIC SMITH | ADDRESS REDACTED | | | BTC 0.000000953974504467<br>CEL 35.0424752773?59<br>MATIC 0.006 | | | |
| 3.1.172113 | ERIC SMITH | ADDRESS REDACTED | | | BTC 0.00004364300878449<br>ETH 0.000105264608206255<br>LTC 0.0010719812041336?4<br>USDC 10.822749269?362 | | BTC 0.00001103 | |
| 3.1.172114 | ERIC SMITH | ADDRESS REDACTED | | | USDC 1.099450099810?5<br>LTC 0.01655272362293?33<br>USDC 2.161060810071?13 | | | |
| 3.1.172115 | ERIC SMITH | ADDRESS REDACTED | | | BTC 0.00029851408234398?4<br>PAX 53.0327613187421 | | | |
| 3.1.172116 | ERIC SMITH | ADDRESS REDACTED | | | DOT 120.239015938556<br>MATIC 4.874108128304?59<br>MCDAI 0.0738455001103?356 | | | |
| 3.1.172117 | ERIC SOKOL | ADDRESS REDACTED | | | DASH 3.32409132915769?E-05 | | | |
| 3.1.172118 | ERIC SOKOLOV | ADDRESS REDACTED | | | BSV 0.1557178567030?61 | | | |
| 3.1.172119 | ERIC SOLLENBERGER | ADDRESS REDACTED | | | BTC 0.02018912201517?83<br>SNX 41.2575464192128 | | | |
| 3.1.172120 | ERIC SOLOMONT | ADDRESS REDACTED | | | USDT ERC20 9876.12779411533<br>USDC 0.0410734810599815 | | | |
| 3.1.172121 | ERIC SOMDAHL | ADDRESS REDACTED | | | ADA 68.238917094253?3<br>BTC 0.003376531682219?2<br>CEL 383.600791381223<br>ETH 4.47320345041372<br>LTC 55.6091235236124<br>MATIC 579.182271548467<br>USDC 1606.76004530659 | | | |
| 3.1.172122 | ERIC SONDROL | ADDRESS REDACTED | | | ADA 1.31770476120614<br>MATIC 784.352103712835<br>SNX 225.873825174233<br>SOL 17.3979563?70581 | | SOL 0.000000109 | |
| 3.1.172123 | ERIC SONNER | ADDRESS REDACTED | | | BTC 0.0045708648334092?6<br>CEL 0.277534537151432<br>ETH 0.021898846141933?95<br>KNC 1.55400894945124<br>UNI 2.48888412345472<br>USDC 530.005449862681 | | | |
| 3.1.172124 | ERIC SORENSON | ADDRESS REDACTED | | | BTC 0.00015963 | | | |
| 3.1.172125 | ERIC SOTO | ADDRESS REDACTED | | | BTC 0.00000000000000000002 | | | |
| 3.1.172126 | ERIC SOTTO | ADDRESS REDACTED | | | BTC 0.000212248357179879<br>MATIC 380.760065840312 | | | |
| 3.1.172127 | ERIC SQUAIRE | ADDRESS REDACTED | | | BTC 0.000031609030308595<br>ETH 0.00043935817394647 | | | |
| 3.1.172128 | ERIC SOUTHGATE | ADDRESS REDACTED | | | AAVE 0.00772619920956853<br>BTC 0.497855370223716<br>CEL 0.362918695161369<br>DOT 542.710468339866<br>ETH 16.6111093713099<br>LINK 0.118602467843786<br>MATIC 5.01411841372196<br>SOL 266.799960663812<br>UNI 0.0777340050100847<br>USDT ERC20 320.503020922763 | | | |
| 3.1.172129 | ERIC SOWERS | ADDRESS REDACTED | | | BTC 0.000013521819780576<br>DOGE 427.796264467026<br>LTC 5.71506898523182<br>USDC 774.130983676498 | | DOGE 42.81697831 | |
| 3.1.172130 | ERIC SPADA | ADDRESS REDACTED | | | BTC 0.00010888<br>CEL 0.0796819346741798 | | | |
| 3.1.172131 | ERIC SPAGRUD | ADDRESS REDACTED | | | BTC 0.00000000436729446?3<br>CEL 1.149625764?7798 | | | |
| 3.1.172132 | ERIC SPAMER | ADDRESS REDACTED | | | BTC 0.0173102153390777<br>CEL 18.5020758910231<br>ETH 0.261701294796769<br>USDC 346.922522245367 | | CEL 130.528195395487 | |
| 3.1.172133 | ERIC SPAZZARINI | ADDRESS REDACTED | | | BTC 0.00000000145079577509<br>GUSD 0.0403608430545302<br>USDC 6224.96496331315 | | BTC 0.0000000867666501722 | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.172134 | ERIC SPELL | ADDRESS REDACTED | | | BCH 6.412668740300029<br>BTC 0.301362254650991<br>CEL 1.35116852753898 | | | |
| 3.1.172135 | ERIC SPENCE | ADDRESS REDACTED | | | BTC 0.000000015735028259B<br>CEL 1.153887156023419<br>DASH 0.000134988558826453<br>ETH 0.00007938274602B505<br>ETC 0.000284352451642733<br>OMG 0.037694716545398B3<br>XLM 0.0558156027981719<br>ZRX 0.223974923442967 | BTC 0.000000002695088323<br>LTC 0.00000000242573331 | | |
| 3.1.172136 | ERIC SPENCER | ADDRESS REDACTED | | | BTC 0.105999912749033<br>ETH 2.169043356616193<br>LINK 7.876796107221B<br>SGB 12.778504505387B<br>USDC 0.138463368815453<br>XLM 154.23384436707S<br>XRP 83.58917220458B7 | | | |
| 3.1.172137 | ERIC SPILLERS | ADDRESS REDACTED | | | BTC 0.024952521B537908<br>DOT 0.105943897232826<br>MANA 317.620372142011<br>SGB 198.761680077937<br>SNX B.06445657090146<br>ZRX 487.057339118177 | | | |
| 3.1.172138 | ERIC SPIRIDON SAVANIS COLVAS | ADDRESS REDACTED | | | ADA 1739.852616<br>BTC 0.012290513629579<br>CEL 14.674963234289<br>USDC 38.55903836B0401<br>XLM 15.4920922 | | | |
| 3.1.172139 | ERIC STABNOW | ADDRESS REDACTED | | | BTC 0.25854938240684<br>LINK 15.78980167399906<br>SNX 124.3950387580B1<br>USDC B38 1373265153443 | | | |
| 3.1.172140 | ERIC STACEY AHLENIUS | ADDRESS REDACTED | | | ETH 0.000023920586659517 | | | |
| 3.1.172141 | ERIC STAHLBERG | ADDRESS REDACTED | | | BTC 0.021990103449741G<br>ETH 0.180838602146617<br>SNX 5.821743000575405<br>USDC 0.593019069040084 | ETH 0.205026217727591 | | |
| 3.1.172142 | ERIC STALLINGS | ADDRESS REDACTED | | | ADA 9944.31925670093 | | | |
| 3.1.172143 | ERIC STAPONKUS | ADDRESS REDACTED | | | LINK 1017.8300965334S<br>MCDAI 1.74234418439218<br>USDC 67.71562B5114242 | | | |
| 3.1.172144 | ERIC STARKS | ADDRESS REDACTED | | | ETH 0.000710435009121192 | | | |
| 3.1.172145 | ERIC STAUDER | ADDRESS REDACTED | | | ADA 0.15688.2484868113<br>BTC 0.000002912610408175<br>MATIC 0.17895653033637<br>USDC 0.290541945824819 | ADA 0.00000032902618912S<br>BTC 0.00000000923565411B<br>USDC 0.0000009953979509B9 | | |
| 3.1.172146 | ERIC STEEL | ADDRESS REDACTED | | | BTC 0.020003368890165 | | | |
| 3.1.172147 | ERIC STEELE | ADDRESS REDACTED | | | BTC 0.01028947909170B7<br>USDC 27015.86491311 | | | |
| 3.1.172148 | ERIC STEEVER | ADDRESS REDACTED | | | ADA 1013.75260731714<br>BTC 0.535789280050799<br>ETH 4.110211027693372<br>MATIC 1022.00376126198 | | | |
| 3.1.172149 | ERIC STENSTROM | ADDRESS REDACTED | | | AAVE 0.000244471B093017<br>BTC 0.000004534376895994<br>DOT 0.0375371224606842<br>ETH 0.000399453157910582<br>MATIC 0.699063042834262<br>USDC 0.498010337540419 | | | |
| 3.1.172150 | ERIC STEPHANE JEROME GAGNAT | ADDRESS REDACTED | | | BTC 0.000130414793903376<br>USDC 978.056102342286 | | | |
| 3.1.172151 | ERIC STEPHEN ENSEY | ADDRESS REDACTED | | | BTC 0.001687915356778B2 | | | |
| 3.1.172152 | ERIC STEPHENS | ADDRESS REDACTED | | | CEL 1.156539386246B2<br>SGB 24.592497406002S11<br>XRP 0.000000551140137676 | | | |
| 3.1.172153 | ERIC STEPHENS | ADDRESS REDACTED | | | AAVE 0.00197036422B66379<br>AVAX 0.06622858304414942<br>BCH 0.0254673491337029<br>BSV 4.263560887101S2<br>BTC 0.000000731S67324533<br>DASH 0.0772459134B42698<br>ETC 0.0164093756474503<br>ETH 0.00033056109322236<br>KNC 0.51529601B381989<br>LTC 0.00607873441023081<br>MATIC 0.06177890461272311<br>SNX 3.575563314411911<br>USDC 3.479258313777214<br>USDT ERC20 26.014460209238T<br>XLM 737.67330899001S<br>ZRX 0.584987866162299 | BCH 0.00732499 | | |
| 3.1.172154 | ERIC STEVENS | ADDRESS REDACTED | | | BTC 0.26878B421118337<br>GUSD 7152.5835020375S2 | | | |
| 3.1.172155 | ERIC STEVENS | ADDRESS REDACTED | | | ETH 0.00149027496525178 | | | |
| 3.1.172156 | ERIC STEVENS | ADDRESS REDACTED | | | CEL 1.336687466458B<br>LTC 0.03764255074185544<br>MATIC 0.00100553837343131<br>MCDAI 0.0330838360487284<br>SGB 6.71095592353288<br>XRP 0.00000096870429081 | | | |
| 3.1.172157 | ERIC STEWART | ADDRESS REDACTED | | | CEL 1.172721485506G<br>DOGE 644.35396293173<br>LINK 14.782608846B73B<br>MATIC 5936.97164089S04<br>SGB 158.649610519737<br>USDC 2710.3672416988B<br>USDT ERC20 2094.977022727B9<br>XRP 1037.78885327789 | USDC 3500 | | |
| 3.1.172158 | ERIC STOCLET | ADDRESS REDACTED | | | BTC 0.02121836145272S2<br>CEL 484.147061047766<br>ETH 0.34595834123736G<br>SNX 16.449982146<br>USDC 1581.639933<br>USDT ERC20 291.997439 | | | |
| 3.1.172159 | ERIC STORJOHANN | ADDRESS REDACTED | | | BTC 0.000851690B35165803<br>ETH 4.15760040471808<br>MATIC 3130.21688750864 | | | |
| 3.1.172160 | ERIC STOTT | ADDRESS REDACTED | | | 1INCH 0.011423805574957<br>AAVE 0.000561061501525495<br>ADA 0.485515201118732<br>AVAX 0.01356902440130T<br>BAT 1.70414749474268<br>BCH 0.00000613564517139S<br>BNT 0.2453257413908T3<br>BTC 0.000000005218580B9<br>CEL 1.138119772B4524<br>COMP 0.02757276408709B1<br>DASH 0.000040437525495788<br>DOGE 0.438043523303682<br>DOT 0.000949330218011425<br>EOS 0.01735658867363B8<br>ETC 0.00580316434134S55<br>ETH 0.000001337557468019<br>KNC 1.111636744558D3<br>LINK 0.00469932426248B9<br>LTC 0.000000313296247373<br>LUNC 0.00415854188087563<br>MANA 2.01485046843123<br>MATIC 1.5045029098279S<br>MCDAI 1.124451161206B5<br>OMG 0.00111106858227153<br>PAX 0.0999530651135312<br>PAXG 0.000886120088869556<br>SGB 0.0B3397576338651B<br>SNX 0.475991459794B | BCH 0.000000090976207307<br>BTC 0.0000000007104071T1<br>DASH 0.051900195748610S<br>GUSD 0.00279100201796926<br>LUNC 0.000000005033808608<br>USDC 0.0000002991337990273<br>XRP 0.0000008928151728722<br>ZEC 0.00390246683629817 | | |
| 3.1.172161 | ERIC STOTZ | ADDRESS REDACTED | | | BTC 0.001187774215911T2<br>CEL 1.09184295555291<br>MCDAI 0.7779373558622I | | | |
| 3.1.172162 | ERIC STRANDT | ADDRESS REDACTED | | | BTC 0.000000672690565319<br>ETH 0.000000090348073608<br>USDC 0.104109333801921<br>USDT ERC20 1.0629960416S688 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.172163 | ERIC STREETER | ADDRESS REDACTED | | | BTC 0.5085453619910<br>CEL 11.7158980304874<br>DOT 23.4824391670919<br>ETH 1.4683160565776<br>LTC 4.2223822347203<br>MATIC 3206.5177763418<br>MCDAI 31.8396465773461<br>SNX 473.80245945918 | | | |
| 3.1.172164 | ERIC STREETER | ADDRESS REDACTED | | | BCH 0.0000641655429401263<br>BTC 0.00001701604163756<br>COMP 0.0000845311150609041<br>ETH 0.0000198968851072157<br>LTC 0.0002740827981043478<br>MCDAI 0.0342328728496406 | | | |
| 3.1.172165 | ERIC STROBL | ADDRESS REDACTED | | | ETH 0.0007399102922222286 | | | |
| 3.1.172166 | ERIC STROH | ADDRESS REDACTED | | | ADA 3729.52398186234<br>BTC 0.10922661743457<br>COMP 0.0229627674351826<br>ETH 0.0756166796988515<br>LINK 329.42520593365<br>SNX 116.018754622814<br>XLM 1318.7882756595 | | | |
| 3.1.172167 | ERIC STRYKERT | ADDRESS REDACTED | | | BTC 0.0000597582585498872<br>CEL 26.1496633399061<br>ETH 0.0000034888810741<br>MCDAI 5.08649433462057<br>USDC 57.1608245463777 | | | |
| 3.1.172168 | ERIC STUBER | ADDRESS REDACTED | | | ETH 0.0027798748945014 | | | |
| 3.1.172169 | ERIC STURMAN | ADDRESS REDACTED | | | MATIC 14.1648469800139 | | | |
| 3.1.172170 | ERIC STUVE | ADDRESS REDACTED | | | BTC 0.0000041054217449<br>USDT ERC20 5319.9283586973 | | | |
| 3.1.172171 | ERIC STYLES | ADDRESS REDACTED | | | CEL 3.06385358866223 | | | |
| 3.1.172172 | ERIC SUAREZ | ADDRESS REDACTED | | | USDC 135.648783928134<br>XRP 21.927365 | | | |
| 3.1.172173 | ERIC SUASO | ADDRESS REDACTED | | | CEL 0.00186728461280586 | | | |
| 3.1.172174 | ERIC SUEDMEYER | ADDRESS REDACTED | | | USDT ERC20 3.38276432121111 | USDT ERC20 0.00000030143528489 | | |
| 3.1.172175 | ERIC SUGANOI | ADDRESS REDACTED | | | BTC 0.010173557558290<br>CEL 0.0385373577092898<br>ETH 0.2044041899141663<br>LINK 7.33000765846289<br>LTC 1.19640068660597 | | | |
| 3.1.172176 | ERIC SUGAR | ADDRESS REDACTED | | | BTC 0.00147631214128307<br>ETH 0.0167378055386372<br>USDC 71.5064540321017 | BTC 0.0000000729448421801<br>ETH 30.6296553896494<br>USDC 0.0000004570917431 | | |
| 3.1.172177 | ERIC SUH | ADDRESS REDACTED | | | AVAX 16.8241821979374<br>BTC 0.00118538351012444<br>DOT 92.827960388706 | | | |
| 3.1.172178 | ERIC SUI FA YEW | ADDRESS REDACTED | | | BTC 0.10305251249634<br>CEL 0.53880448982092<br>ETH 3.19998980883378 | | | |
| 3.1.172179 | ERIC SULLIVAN | ADDRESS REDACTED | | | BTC 0.000432478718547548<br>CEL 18.0879084538946<br>USDC 0.00000000740296538 | | | |
| 3.1.172180 | ERIC SULLIVAN | ADDRESS REDACTED | | | BTC 0.000231977151845096<br>ETH 0.664660596361427<br>USDC 9.74993703309214 | | | |
| 3.1.172181 | ERIC SUMANTRI | ADDRESS REDACTED | | | ADA 0.09046356460864438<br>BTC 0.226049551021916<br>CEL 54.4768192530064<br>DOT 0.0000143152012474637<br>ETH 3.39355770364792<br>LINK 9.81203222227761 | | | |
| 3.1.172182 | ERIC SUMMER | ADDRESS REDACTED | | | BTC 0.00001351397738182 3<br>CEL 1.13451662521 88 | | | |
| 3.1.172183 | ERIC SUN | ADDRESS REDACTED | | Yes | ADA 10.4468332225062<br>AVAX 149.593014748246<br>BCH 0.0054020505487689 1<br>BTC 0.00054252240588667<br>DOT 0.02740151368151 35<br>ETH 0.030412382772509<br>MATIC 27.906746405195 3<br>SOL 0.171126747927118<br>USDC 9.906329263996 26 | ADA 9964.68055326873<br>BCH 16.577384073130 3<br>BTC 0.00000000097974279<br>DOT 17.296428352360 7<br>MATIC 15096.343384188 8<br>SOL 131.813029761316 | | BTC 4.01414508267227 |
| 3.1.172184 | ERIC SUNG | ADDRESS REDACTED | | | ETH 0.00389025149479195<br>ETH 0.01152848342889 94 | | | |
| 3.1.172185 | ERIC SUPPLE | ADDRESS REDACTED | | | BTC 0.0000009459060292 9 | | | |
| 3.1.172186 | ERIC SWANSON | ADDRESS REDACTED | | | ADA 5606.22848517155<br>BTC 0.0227658487946226<br>ETH 0.617132083635597<br>MATIC 59.60127650781 51 | | | |
| 3.1.172187 | ERIC SWARTZ | ADDRESS REDACTED | | | ADA 1.428391074069 28<br>AVAX 58.905897544823 6<br>BTC 0.146368263213477<br>ETC 82.5928352067781<br>MATIC 1432.9896248097 8<br>USDC 3.80465246667108<br>XLM 1.75787881008916 | | | |
| 3.1.172188 | ERIC SWEET | ADDRESS REDACTED | | | CEL 1.06465491247945 | | | |
| 3.1.172189 | ERIC SWELLAND | ADDRESS REDACTED | | | ADA 448.096784833348<br>AVAX 1.19656395694215<br>BTC 0.049660640946859<br>ETH 1.821116909394 9<br>SUSD 5500.26225260907<br>MATIC 66.2610410360897<br>USDC 51.884266263884 2 | | | |
| 3.1.172190 | ERIC SWENSON | ADDRESS REDACTED | | | BTC 0.000038363914665349 | | | |
| 3.1.172191 | ERIC SWINK | ADDRESS REDACTED | | | ETH 0.10339441350630 9 | | | |
| 3.1.172192 | ERIC SWITZER | ADDRESS REDACTED | | | ADA 360.766358163378<br>BTC 0.258985272200799<br>MATIC 125.209771355727<br>USDC 0.47898903257 7609 | BTC 0.10283863<br>USDC 0.000000247169006149 | | |
| 3.1.172193 | ERIC SY | ADDRESS REDACTED | | | ADA 147.68230858598<br>BTC 0.016770747373<br>ETH 0.191298511414238<br>SOL 3.56589404671384 | | | |
| 3.1.172194 | ERIC SZOSTAK | ADDRESS REDACTED | | | BTC 0.019026432385168 8<br>CEL 16.42068470879 17<br>ETH 0.68996422675696 | | | |
| 3.1.172195 | ERIC SZYMANSKI | ADDRESS REDACTED | | | BTC 0.00004049172365324 | | | |
| 3.1.172196 | ERIC T HOPKINS | ADDRESS REDACTED | | | BTC 5.53136696679 69E-05<br>MATIC 0.0167237061904932 | | | |
| 3.1.172197 | ERIC TAGLE | ADDRESS REDACTED | | | ADA 0.71500603029890 5<br>BTC 0.000030889396881694<br>CEL 0.7555231942 75019<br>ETH 0.000529069026526039<br>LINK 0.00245028072994417<br>LTC 0.00123648713360832<br>MATIC 1.1866881371623<br>SOL 0.00611516183139317<br>USDC 4.6739653758996 | ADA 655.183070961814<br>BTC 0.000000000728823862 4<br>CEL 475.860689707171<br>LTC 0.0000000000438359<br>SOL 4.15910283056443<br>USDC 0.0000005669516976 | | |
| 3.1.172198 | ERIC TAING | ADDRESS REDACTED | | | BTC 0.00104012143009989<br>CEL 11.6182182169072<br>ETH 0.176236542515679 | | | |
| 3.1.172199 | ERIC TALBOT | ADDRESS REDACTED | | | BTC 0.00884162508904612 | | | |
| 3.1.172200 | ERIC TALSO | ADDRESS REDACTED | | | CEL 2.328188517597 14 | | | |
| 3.1.172201 | ERIC TAM | ADDRESS REDACTED | | | XTZ 0.037726036801173<br>BTC 0.0009508197882 64108 | | | |
| 3.1.172202 | ERIC TAMEZ | ADDRESS REDACTED | | | USDC 427.514590541675<br>BTC 0.00000091000767989 3<br>DOT 0.197536791835 4<br>MATIC 0.797642592738611<br>SNX 0.6049177105706 35 | | | |
| 3.1.172203 | ERIC TAN | ADDRESS REDACTED | | | BTC 0.00000049549026355<br>ETH 0.00000465292360147 3<br>LINK 0.0095108131147004 1<br>LTC 0.0020536420875475 4<br>ZEC 0.0011293212503824 9 | | | |
| 3.1.172204 | ERIC TAN | ADDRESS REDACTED | | | BNB 20.9304025966493<br>BTC 0.00069874916701865<br>CEL 280.626806911228<br>XLM 964.2107<br>XRP 2796 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.172205 | ERIC TAN | ADDRESS REDACTED | | | BTC 0.00026794613195960<br>ETH 0.00332241915681682<br>XRP 2.25541069610018 | | | |
| 3.1.172206 | ERIC TANG | ADDRESS REDACTED | | | ADA 0.000000687501686581<br>BNB 0.0000052989907768<br>BTC 0.074975347363451<br>CEL 1002.02860321377<br>ETH 0.0000006525147718B2<br>USDC 20142.3526458935<br>USDT ERC20 0.00082 | | | |
| 3.1.172207 | ERIC TANG | ADDRESS REDACTED | | | BTC 0.000070280944738616<br>CEL 49.5424115598324<br>USDC 2.3003940895091B<br>XLM 1220.5445160970S | BTC 0.0000000005471852B6<br>ETH 0.229849590323005<br>USDC 0.0000005S13650B40062 | | |
| 3.1.172208 | ERIC TANG | ADDRESS REDACTED | | | BNB 4.656408384909587<br>BTC 0.0066632139580438S<br>CEL 138.291270590615<br>ETH 0.5129982076870B<br>LINK 117.1728757562133<br>MATIC 5136.2448118158T<br>SOL 15.6043266115096<br>SUSHI 92.018179628208404<br>USDC 10067.05203666B | | | |
| 3.1.172209 | ERIC TANG | ADDRESS REDACTED | | | ADA 0.0001166489614315680<br>BTC 0.0038490431006120B2<br>ETH 0.08367637091310651<br>GUSD 0.642193055746901<br>MATIC 0.0150B512299674S2<br>PAXG 0.0003987351088321971<br>USDC 1.887576263477773 | | | |
| 3.1.172210 | ERIC TANG | ADDRESS REDACTED | | | BTC 0.0000417189729636616<br>CEL 0.33073413094512B<br>ETH 0.004564867723617703 | | | |
| 3.1.172211 | ERIC TANG | ADDRESS REDACTED | | | BTC 0.0010720641521188T<br>CEL 1.60590701097213 | | | |
| 3.1.172212 | ERIC TANG | ADDRESS REDACTED | | | ADA 6.16055141578614<br>BTC 0.0047326480B1711<br>ETH 18.190523913759T<br>USDC 1126.27156253D7 | | | |
| 3.1.172213 | ERIC TANGUAY | ADDRESS REDACTED | | | AVAX 0.015708123356760B<br>BTC 0.0000002B12606024365<br>DOT 0.0012298748959071T<br>ETH 0.001391028255B4239<br>LUNC 0.0396167998582306<br>MATIC 3.132371563B2952<br>SNX 0.6256612950B9804<br>SOL 0.0001097996109469T2<br>USDC 0.00162366B2448976 | AVAX 0.00002182281245D499<br>BTC 0.000000004466080861<br>LUNC 0.0000002575463568B<br>MATIC 0.00285140546B88426S<br>SNX 0.0008557163855B573S<br>USDC 0.00000063039S557971 | | |
| 3.1.172214 | ERIC TAPP | ADDRESS REDACTED | | | ADA 666.415124660024<br>BTC 0.0714977467437891<br>DOT 11.7193871B44102<br>ETH 5.157344192524466<br>LINK 32.676172877186J<br>MATIC 232.309015101019 | | ETH 0.063796 | |
| 3.1.172215 | ERIC TAPPER | ADDRESS REDACTED | | | BTC 0.00108329501081068<br>DOT 199.446912470144<br>USDC 1.191088742222B | | | |
| 3.1.172216 | ERIC TAYLOR | ADDRESS REDACTED | | | BTC 0.0000011240270911J | | | |
| 3.1.172217 | ERIC TAYLOR | ADDRESS REDACTED | | | BTC 0.00000018650059S704<br>TALO 0.B9045329446207Z | | | |
| 3.1.172218 | ERIC TAYLOR | ADDRESS REDACTED | | | BTC 0.042531362121565<br>DOT 21.4B69043321892<br>ETH 0.321332997300353<br>MATIC 350.232257232044<br>SNX 4.69083016411009 | | | |
| 3.1.172219 | ERIC TAYLOR | ADDRESS REDACTED | | | SNX 0.311810060525863<br>UNI 0.0777897794065685<br>ZRX 1.65665183552556 | | | |
| 3.1.172220 | ERIC TE | ADDRESS REDACTED | | | ADA 1286.16391011126<br>BTC 0.022924897929409J<br>CEL 3880.3539646490S<br>ETH 3.80874234476822<br>MATIC 160B9.3557B83631<br>MCDAI 1236.33349421391<br>PAXG 0.6646001406255S<br>SNX 57.363<br>UNI 5.83572B156769S<br>USDC 1856.3395772539A<br>USDT ERC20 1103.81202942161 | | | |
| 3.1.172221 | ERIC TEDIANTONO | ADDRESS REDACTED | | | BTC 0.0000014251242B928<br>BUSD 0.5057854625268D4 | | | |
| 3.1.172222 | ERIC TEJADA | ADDRESS REDACTED | | | ETH 0.00000377753680622S | | | |
| 3.1.172223 | ERIC TELEMAQUE | ADDRESS REDACTED | | | AVAX 5.70550455365293<br>BTC 0.02578314167B7378<br>COMP 13.91115842330J9<br>DOGE 3275.95243432S8<br>ETH 4.23182112446556<br>LINK 308.54950534000B<br>MANA 3410.1723036648J<br>MATIC 5225.2148347329<br>USDC 654.3646432424J<br>USDT ERC20 1013.749788400J9<br>XLM 9103.37775535006<br>XRP 683.936439 | | | |
| 3.1.172224 | ERIC TELENGA | ADDRESS REDACTED | | | BTC 1.0093452247664Z<br>ETH 10.8803611963867<br>LUNC 20.76408637556J<br>MATIC 3466.323169489J6 | BTC 0.00093499531326573J | | |
| 3.1.172225 | ERIC TENENBOWN | ADDRESS REDACTED | | | UNI 0.0377198102488062 | | | |
| 3.1.172226 | ERIC TENG | ADDRESS REDACTED | | | BTC 0.000012337312766849<br>DOT 0.0760662752318959<br>ETH 0.007014453442266B3<br>LTC 0.00107791290468589<br>XRP 0.3823030776790S | | | |
| 3.1.172227 | ERIC TEPLICKI | ADDRESS REDACTED | | | AAVE 1.10666235491103<br>ADA 389.233282509079<br>BTC 0.0174576960835022<br>ETH 0.37212646921894<br>LINK 12.67314012589T7<br>LTC 1.67140127838719<br>MANA 238.32125773024T<br>MATIC 384.778966432B9<br>SNX 17.645659139007B<br>ZEC 1.99062687560775 | | | |
| 3.1.172228 | ERIC TEYSSIER | ADDRESS REDACTED | | | CEL 76.039B026749763<br>USDC 1606.9697 | | | |
| 3.1.172229 | ERIC THAI | ADDRESS REDACTED | | | CEL 3.50440153896742 | | | |
| 3.1.172230 | ERIC THEOBALD | ADDRESS REDACTED | | | BTC 0.00038124197996163J<br>ZEC 0.056124427189582J | | BTC 0.00000630145290732 | |
| 3.1.172231 | ERIC THEODORE MCGRAW | ADDRESS REDACTED | | | | BTC 0.0002376 | | |
| 3.1.172232 | ERIC THIEL | ADDRESS REDACTED | | | BTC 2.83763802847J | BTC 0.00733208058686027 | | |
| 3.1.172233 | ERIC THILL | ADDRESS REDACTED | | | GUSD 1.58734406446819 | | | |
| 3.1.172234 | ERIC THOMAS | ADDRESS REDACTED | | | ETH 0.95446296489024G | | | |
| 3.1.172235 | ERIC THOMAS FARRAR | ADDRESS REDACTED | | | BTC 0.00254398576660664<br>ETH 0.00020163679102619T | ADA 45.168<br>BTC 0.00732606<br>ETH 0.0001810108142465597<br>SOL 2.05372 | | |
| 3.1.172236 | ERIC THOMAS SECHRIST | ADDRESS REDACTED | | | BTC 0.00132845756660771<br>ETH 0.51824056593937S6 | CEL 47.7529655525532 | | |
| 3.1.172237 | ERIC THOMPSON | ADDRESS REDACTED | | | BTC 0.000001795741619356<br>DOT 1.207298505305J1<br>MATIC 28.4249489092242<br>USDC 6.48954251077J44 | | | |
| 3.1.172238 | ERIC THOMPSON | ADDRESS REDACTED | | | BTC 0.0005355054314503165<br>USDC 0.1742795065562G | | | |
| 3.1.172239 | ERIC THOREN | ADDRESS REDACTED | | | BTC 0.00000316753716678<br>ETH 10.4918132438635<br>MATIC 283.39730424995 | | | |
| 3.1.172240 | ERIC TIFFANY | ADDRESS REDACTED | | | BTC 0.01076253915860IS | | | |
| 3.1.172241 | ERIC TIGAS | ADDRESS REDACTED | | | BTC 0.1743487970S492<br>ETH 3.97351832999048 | | | |
| 3.1.172242 | ERIC TIMMS | ADDRESS REDACTED | | | LTC 0.000042098316314195 | | | |
| 3.1.172243 | ERIC TINKER | ADDRESS REDACTED | | | ETH 0.040368323216496S | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.172244 | ERIC TIRADO | ADDRESS REDACTED | | | BTC 1.8412795950899666<br>COMP 0.0162115157639545<br>MATIC 32.032185255407<br>XLM 24.795785125189 | | BTC 0.0013228653317961582 | |
| 3.1.172245 | ERIC TIRTAPUTRA | ADDRESS REDACTED | | | BTC 0.00000005162152361<br>ETH 0.0000035935375918<br>USDC 0.212787732698728<br>XLM 0.1227681334074174 | | | |
| 3.1.172246 | ERIC TISDALE | ADDRESS REDACTED | | | ADA 0.38737170360537<br>BTC 0.000005387102775803 | | | |
| 3.1.172247 | ERIC TO | ADDRESS REDACTED | | | BTC 0.01317632173549<br>CEL 21.869466495584<br>USDC 0.01151976700117901 | | | |
| 3.1.172248 | ERIC TOBAR | ADDRESS REDACTED | | | BTC 0.6762949210006425<br>BUSD 48.4303706611163<br>COMP 16.0055706300608<br>DOT 0.586882348517237<br>ETH 65.149324189177<br>LINK 2342.018113975474<br>MATIC 19505.578006807<br>UNI 1286.579340680047<br>USDC 127.394586489949<br>USDT ERC20 25144.8139676102<br>XRP 0.00000000376296517 | | | |
| 3.1.172249 | ERIC TODD HOLZER | ADDRESS REDACTED | | Yes | BTC 1.00805737965843<br>DOT 0.0398593791273971<br>ETH 28.6194119074737<br>LINK 47.733532027195<br>MATIC 225.914969961363<br>SOL 38.058014718453<br>UNI 0.0029544982953544 | BTC 0.0226983558049931<br>CEL 47.73901878708 51 | | BTC 6.814933014195 |
| 3.1.172250 | ERIC TODD PONTERI | ADDRESS REDACTED | | | ADA 1676.3<br>BCH 5.6022000265935<br>BTC 0.95510456016030<br>CEL 508.65418206368 3<br>ETH 4.61005441888219<br>LINK 142.7555767 5<br>LTC 27.5395483521048<br>MATIC 7721.68843410393<br>XLM 4677.3900234 | BTC 0.0239969283931656 | | |
| 3.1.172251 | ERIC TODD SORENSEN | ADDRESS REDACTED | | | CEL 917.45301306327 8<br>DOT 1235.62308988355<br>ETH 34.591923023572 6<br>USDT ERC20 165.163247215494 | BTC 1.07183013815175<br>DOT 2.610549762<br>ETH 0.0135944185221525<br>USDT ERC20 0.00000060642799355528 | | |
| 3.1.172252 | ERIC TOLENTO | ADDRESS REDACTED | | | BTC 0.00651871687063 43<br>COMP 0.9664897450885 67<br>ETH 0.544801686979069<br>LINK 101.423928267648<br>SNX 101.614140030646<br>USDC 103.39863149644 6 | | | |
| 3.1.172253 | ERIC TOMASZEWSKI | ADDRESS REDACTED | | | ETH 0.000272890742031848<br>TUSD 2.67773527393996<br>USDC 5.084186132209 11 | ETH 0.00000037823640983 6<br>TUSD 0.877246761425937<br>USDC 0.00645611847631397 | | |
| 3.1.172254 | ERIC TOME | ADDRESS REDACTED | | | ADA 793.5192349718<br>MATIC 632.405789262253 | | | |
| 3.1.172255 | ERIC TONG | ADDRESS REDACTED | | | ADA 0.246669005509615<br>BTC 0.0000050369353292116<br>DASH 0.0023549366034730 5<br>DOT 0.000583756541107999<br>ETH 0.000363450362559988<br>MANA 0.1905500764297 25<br>MATIC 0.025994234614750 7<br>MCDAI 0.0459295418314136<br>USDC 641.411009406352 | | | |
| 3.1.172256 | ERIC TOPOR | ADDRESS REDACTED | | | BCH 2.084229817105 5 | | | |
| 3.1.172257 | ERIC TOZER | ADDRESS REDACTED | | | BCH 0.04247085104828<br>BTC 0.00081434531636588<br>CEL 6.17143896725223<br>ETH 0.0174634327702406<br>LTC 2.58170498<br>MANA 500 | | | |
| 3.1.172258 | ERIC TRAN | ADDRESS REDACTED | | | MATIC 1.3394156494063 5 | | | |
| 3.1.172259 | ERIC TRAN | ADDRESS REDACTED | | | BTC 0.0046117191060817<br>ETH 0.1321637799428 94 | | | |
| 3.1.172260 | ERIC TRAN | ADDRESS REDACTED | | | BTC 0.000914208754465889<br>USDC 2683.4099481927 3 | | | |
| 3.1.172261 | ERIC TRAN | ADDRESS REDACTED | | | BTC 0.446638757111705<br>CEL 177.704209155487<br>ETH 3.12624 | | | |
| 3.1.172262 | ERIC TRAVÉ | ADDRESS REDACTED | | | ADA 0.16040782280725 4<br>BTC 0.00000016599851771<br>ETH 1.1427238288079 7 | | | |
| 3.1.172263 | ERIC TRAWITZKI | ADDRESS REDACTED | | | BTC 0.000209958317028554<br>COMP 0.000525146860298908<br>ETH 0.000181230149070746<br>LINK 0.00213126612471407<br>LTC 0.00053203413610597 8<br>MATIC 0.113994827089104<br>SNX 0.01591152598643 77<br>ZRX 0.135164308321521 | | | |
| 3.1.172264 | ERIC TRENTER | ADDRESS REDACTED | | Yes | BTC 0.30918681838763 7<br>DOT 0.103884326102532<br>MATIC 52.2539002479075<br>SOL 253.930248551536<br>USDC 18.6398639114165 | BTC 0.0430808372523699<br>USDC 18.7 | | BTC 1.071544567849 |
| 3.1.172265 | ERIC TRIEF-BARRELL | ADDRESS REDACTED | | | CEL 5.33128570668317<br>USDC 1.88064324268719 | | | |
| 3.1.172266 | ERIC TRINH | ADDRESS REDACTED | | | ADA 0.074939675417668<br>BTC 0.000001194112602562<br>CEL 0.0081757158315019 1 | | | |
| 3.1.172267 | ERIC TROJAN | ADDRESS REDACTED | | | ADA 0.927052074260419<br>BTC 0.000721308709195281<br>ETH 0.00563793116969569 | | | |
| 3.1.172268 | ERIC TRONE | ADDRESS REDACTED | | | CEL 1.06157021474953 | | | |
| 3.1.172269 | ERIC TROTTA | ADDRESS REDACTED | | | LINK 9.99683488539614 | | | |
| 3.1.172270 | ERIC TROTTIER | ADDRESS REDACTED | | | BTC 0.000011190867188878 | | | |
| 3.1.172271 | ERIC TROYE | ADDRESS REDACTED | | | BTC 0.0186254352107077<br>CEL 37.44141655239<br>ETH 0.198161799342909<br>MATIC 121.155132663353 | | | |
| 3.1.172272 | ERIC TROYER | ADDRESS REDACTED | | | ZEC 0.000563153486523333 | | | |
| 3.1.172273 | ERIC TRUDELL | ADDRESS REDACTED | | | BTC 0.0000000001491949917<br>USDC 1.63609905027496-05 | BTC 0.000000820239624984<br>USDC 0.0112181499208183 | | |
| 3.1.172274 | ERIC TRUESDALE | ADDRESS REDACTED | | | BTC 0.023821968217603<br>CEL 1.1287821267678 9<br>DASH 0.000254292700015173<br>ETH 0.115324313996539<br>MATIC 350.857889137793<br>USDC 329.634954977273 2 | | | |
| 3.1.172275 | ERIC TRUONG | ADDRESS REDACTED | | | BAT 4087.87197508802<br>BTC 0.0434561254750314<br>ETH 0.363878234702078<br>MATIC 571.490989534961<br>USDC 1055.68022141369<br>USDT ERC20 7.43669608308492 | | | |
| 3.1.172276 | ERIC TRUONG | ADDRESS REDACTED | | | BTC 0.141027901137634<br>ETH 2.06546839850026<br>MATIC 2282.901870179 | | | |
| 3.1.172277 | ERIC TSAI | ADDRESS REDACTED | | | AVAX 0.0653180752829 1<br>BTC 0.2072278848483 07<br>CEL 1.15150298011626<br>ETH 6.60665831479246<br>USDC 85.4610372391102 | | | |
| 3.1.172278 | ERIC TSANG | ADDRESS REDACTED | | | BTC 0.0624311676472715<br>CEL 22.311897223739 4 | | | |
| 3.1.172279 | ERIC TSERNG | ADDRESS REDACTED | | | BTC 0.000002099284654255<br>USDT ERC20 0.0755618742745 38 | | | |
| 3.1.172280 | ERIC TSO | ADDRESS REDACTED | | | BTC 0.000212847282193677<br>ETH 2.5916640338301<br>LINK 0.123145282963622<br>UNI 0.0389780629825294 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.172281 | ERIC TUAN | ADDRESS REDACTED | | | BAT 461.485143781094 BTC 0.0295199533802951 CEL 411.688211322507 DASH 1.08961951114781 DOT 5.30670222546522 ETH 0.14658199993567 KNC 50.892441412076B LINK 50.74143725718 MATIC 7632.43751817406 USDC 31.1258833989508 USDT ERC20 29.5056027468409 | | | |
| 3.1.172282 | ERIC TUFTE | ADDRESS REDACTED | | | ETH 0.000273018543945919 USDC 2.00362987963373 | | | |
| 3.1.172283 | ERIC TUNBY | ADDRESS REDACTED | | | BTC 0.000011130387227519 DOT 0.006441448889D164 | | | |
| 3.1.172284 | ERIC TURBIEZ | ADDRESS REDACTED | | | ADA 0.97859838936404 BTC 0.000058886171053282 BUSD 566.71045054 CEL 389.943990169065 DOT 55.848682901762 ETH 0.00233490776876098 MATIC 545.73047247644 SNX 50.459021279D952 | | | |
| 3.1.172285 | ERIC TURNER | ADDRESS REDACTED | | | MATIC 1.69552335647784 | | | |
| 3.1.172286 | ERIC TURVEY | ADDRESS REDACTED | | | BNB 0.816185967279641 BTC 0.00229971282718504 USDT ERC20 1138.40973515374 | | | |
| 3.1.172287 | ERIC TUTTLE | ADDRESS REDACTED | | | | | | |
| 3.1.172288 | ERIC TUWARD FONVILLE | ADDRESS REDACTED | | | BTC 0.000027862351877 | BTC 0.0707729 CEL 809.8241 SOL 2.2043 USDC 67.237 | | |
| 3.1.172289 | ERIC TYE | ADDRESS REDACTED | | | BTC 0.000437584408889758 CEL 0.457131780816063 | | | |
| 3.1.172290 | ERIC TYRONE RAYMOND | ADDRESS REDACTED | | | ADA 2002.8618647B579 BTC 0.075735774796405 DOT 13.2770748363772 ETH 1.01894743751368 MANA 103.605907825681 MATIC 154.68987650873 SOL 20.877090427857 | | | |
| 3.1.172291 | ERIC ULLOA | ADDRESS REDACTED | | | BTC 0.0136382158373629 ETH 0.000094789751196431 | ADA 175.259 ETH 0.594375911907659 | | |
| 3.1.172292 | ERIC UNDERWOOD | ADDRESS REDACTED | | | ADA 161.919378974503 AVAX 8.0751341207145B BTC 0.0162224175294D2 DOT 0.0125057533598819 ETH 0.028315015046521 LTC 0.000028090052903706 MATIC 0.078554844733441 SNX 68.846430255073B USDC 192.774093063265 | | AVAX 0.8326822211668148 DOT 0.00000000007231070B LTC 0.000000791412345628 | |
| 3.1.172293 | ERIC UNRUH | ADDRESS REDACTED | | | ETH 0.242337080825223 | BTC 0.0080870022297524 XRP 4316.694635 | | |
| 3.1.172294 | ERIC UPCHURCH | ADDRESS REDACTED | | | ADA 0.0308212835288061 DOT 0.00257750063199745 ETH 0.000002237567986571 MATIC 0.0378251721273167 MCDAI 0.07201349176745355 SNX 0.04914286760291354 | | | |
| 3.1.172295 | ERIC UTGÅRDEN | ADDRESS REDACTED | | | ADA 1610.08319470354 BTC 0.000099052137542933 CEL 82.3949881559764 DOT 25.639874163460B ETH 0.04219135928011046 USDC 2.21004228018518 USDT ERC20 200.99219987511B XRP 419.449940111162 | | | |
| 3.1.172296 | ERIC VADALA | ADDRESS REDACTED | | | BTC 0.0107039990075751 | ETH 0.00657486 | | |
| 3.1.172297 | ERIC VADEBONCOEUR | ADDRESS REDACTED | | | BTC 0.00002305197188001 USDC 100.016944720933 | | | |
| 3.1.172298 | ERIC VAILLANT | ADDRESS REDACTED | | | ADA 198.08270556B648 BNB 1.20459876214922 BTC 0.00255621437042696 CEL 36.0691333524657 ETH 0.174161406379512 USDT ERC20 255.278334564824 | | | |
| 3.1.172299 | ERIC VALDEZ | ADDRESS REDACTED | | | ADA 115.356385794613 BAT 192.358872179987 BTC 0.0273947104439806 DOT 23.873761967355B EOS 2.05538768842964 ETC 10.2235146353779 ETH 0.57959208136D297 LINK 15.321488799B325 MANA 100.038991618367 MATIC 280.38621024732Z SOL 3.78083719161641 XLM 386.295658628069 | | | |
| 3.1.172300 | ERIC VALENCIA-HUGHES | ADDRESS REDACTED | | | DOGE 267.955978914295 SGB 194.770418332842 | | | |
| 3.1.172301 | ERIC VALENTINE | ADDRESS REDACTED | | | BTC 0.000010769455677355 | | | |
| 3.1.172302 | ERIC VAN | ADDRESS REDACTED | | Yes | BTC 0.2339490124373 CEL 0.62264982065219T COMP 1.18532384260621 ETH 1.56877050089007 MCDAI 0.0630346682588101 USDC 9655.61643941134 XLM 0.0146854227354938 | BTC 0.0082842821037573 USDC 124.87 | | BTC 6.00359662817177 |
| 3.1.172303 | ERIC VAN ACKER | ADDRESS REDACTED | | | CEL 87.85896428672 KNC 990.625 MCDAI 30 | | | |
| 3.1.172304 | ERIC VAN ASSCHE | ADDRESS REDACTED | | | AAVE 0.000007687763027011 BTC 0.000000051365416633 CEL 36.523306458136B MATIC 0.040547951122693 XLM 1.219268435511394 | | | |
| 3.1.172305 | ERIC VAN DER LINDEN | ADDRESS REDACTED | | | BTC 0.244785300446122 DASH 0.0028031536719759B | | | |
| 3.1.172306 | ERIC VAN DER MOLEN | ADDRESS REDACTED | | | CEL 0.03456397133443507 | | | |
| 3.1.172307 | ERIC VAN DYKE | ADDRESS REDACTED | | | BAT 545.366644195384 BTC 0.00778840890759967 CEL 1.15116887253898 ETH 0.211850828614749 LTC 0.0204137244178636 | | | |
| 3.1.172308 | ERIC VAN GIESSEN | ADDRESS REDACTED | | | ADA 0.13296977721844 BTC 0.032859893304951Z ETH 0.46091449703981B USDC 0.349153830978621 XLM 133.956786313736 | | | |
| 3.1.172309 | ERIC VAN OOSTERHOUT | ADDRESS REDACTED | | | CEL 8.167409431446S2 | | | |
| 3.1.172310 | ERIC VANDERLAAN | ADDRESS REDACTED | | | BTC 0.000143715152477T SGB 48.386916415347 XRP 0.646140436727467 | BTC 0.000000009129186784 | | |
| 3.1.172311 | ERIC VANDEZANDE | ADDRESS REDACTED | | | AAVE 0.000447568778788309 BTC 0.0000578503408T959 COMP 0.000168102105023813 LINK 0.0211399492119T7 LTC 0.00137136870145557 MATIC 0.1103853945602T6 UNI 0.00536474275449809 USDC 539.704163602591 | | | |
| 3.1.172312 | ERIC VANOAST | ADDRESS REDACTED | | | BTC 0.0191652780357504 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.172313 | ERIC VANSON | ADDRESS REDACTED | | | BAT 0.0226855723249276<br>BTC 3.85061397252999E-07<br>CEL 1.1322688441915<br>DASH 0.0030134039873871<br>EOS 0.0022564517751736<br>ETH 0.0004154574552281397<br>LTC 0.000970096638024121<br>MATIC 0.0120222128764603<br>MCDA 0.0066088800497994<br>USDC 0.0294870332015684<br>XLM 0.09142421071043174<br>ZRX 0.0136716497869517 | | | |
| 3.1.172314 | ERIC VARGAS | ADDRESS REDACTED | | | BTC 0.0000359307470581<br>CEL 0.00421447789525972<br>ETH 0.00001623191836766<br>MATIC 0.297133771579531<br>MCDAI 0.0960429319046531<br>XLM 0.1345967099624674 | | | |
| 3.1.172315 | ERIC VASQUEZ | ADDRESS REDACTED | | | ADA 0.4960992611190442<br>BTC 0.00008827953490626<br>ETH 0.573953498877127 | ADA 0.64625487188642 | | |
| 3.1.172316 | ERIC VASQUEZ | ADDRESS REDACTED | | | BTC 0.0002418151839822292<br>DOT 0.0145013875302953<br>MATIC 7.75788781901192<br>USDC 0.946696201998013 | BTC 0.21361646204184<br>DOT 0.298494245758D1<br>MATIC 4151.3282943524<br>USDC 518.96414448916 | | |
| 3.1.172317 | ERIC VEGA | ADDRESS REDACTED | | | BTC 0.00107123233757581<br>MATIC 277.885351536833 | | | |
| 3.1.172318 | ERIC VEGA | ADDRESS REDACTED | | | AAVE 0.0020898717621569<br>BTC 0.0000007797753555595<br>BUSD 1.24393074152947<br>MANA 0.29217369479726<br>MATIC 2.50661024153979<br>SNX 0.14581966473158<br>UMA 0.0191200982790331 | | | |
| 3.1.172319 | ERIC VEIRAS | ADDRESS REDACTED | | | BTC 0.042523845967848<br>ETH 0.36949686759537<br>LTC 8.8473778857909 | | | |
| 3.1.172320 | ERIC VELASQUEZ | ADDRESS REDACTED | | | BTC 0.00000000049313787<br>DOT 0.026917605051203<br>ETH 0.0000022443714477<br>LTC 0.00000001491437385<br>MATIC 0.0001787388250436<br>SNX 0.00032837797389457<br>USDC 0.00000030940292785<br>XLM 0.000003130477231151 | BTC 0.0000000825675805<br>DOT 0.00000000071432142<br>ETH 0.00003476876262630542<br>LTC 0.00007796986174342<br>MATIC 0.4092720636705<br>SNX 0.223150028012148<br>UNI 0.0084903240385935<br>XLM 0.0284963350822644 | | |
| 3.1.172321 | ERIC VELEZ | ADDRESS REDACTED | | | USDC 0.03947 | | | |
| 3.1.172322 | ERIC VELEZ | ADDRESS REDACTED | | | ADA 1.291024481845<br>MATIC 0.0037243837450931<br>SNX 0.0159519933528204<br>UNI 0.00054760129230367 | | | |
| 3.1.172323 | ERIC VELEZ-CHUA | ADDRESS REDACTED | | | BTC 0.0389677155818261 | | | |
| 3.1.172324 | ERIC VERGITH | ADDRESS REDACTED | | | AVAX 4.1367023757778<br>BSV 0.189958343406258<br>BTC 1.17120611051104<br>DOT 8.27602040226472<br>LUNC 0.99162074494089<br>SOL 3.0605357862305 | | | |
| 3.1.172325 | ERIC VERMEULEN | ADDRESS REDACTED | | | BTC 0.36885<br>CEL 81.1521139486351<br>ETH 0.087623<br>LTC 3.49335<br>USDT ERC20 1208.9919 | | | |
| 3.1.172326 | ERIC VERONESE | ADDRESS REDACTED | | | BTC 0.0101005428307745<br>CEL 20.4221768298617<br>PAXG 0.3106670400634444 | | | |
| 3.1.172327 | ERIC VERREAULT | ADDRESS REDACTED | | | XRP 840.648455090907 | | | |
| 3.1.172328 | ERIC VERVALIN | ADDRESS REDACTED | | | BTC 0.0010949102729742S<br>MATIC 0.2118285351B2751 | | | |
| 3.1.172329 | ERIC VEST | ADDRESS REDACTED | | | BTC 0.00113702776738989<br>ETH 0.06381852831615<br>USDC 549.786498791692 | | | |
| 3.1.172330 | ERIC VIALA | ADDRESS REDACTED | | | BTC 0.00004858402572833G<br>BUSD 0.03017163071887Z<br>CEL 18.722424087509Z<br>ETH 0.0080884530865579S<br>USDC 0.0737430082598105 | | | |
| 3.1.172331 | ERIC VIDAL | ADDRESS REDACTED | | | CEL 2.0361097571125<br>ETH 0.39528539634908S | | | |
| 3.1.172332 | ERIC VIKLUND | ADDRESS REDACTED | | | BTC 0.001131206776688B1<br>GUSD 512.953409700359<br>FAX 537.982886975137 | | | |
| 3.1.172333 | ERIC VILAR | ADDRESS REDACTED | | | ADA 680.947003<br>BTC 0.02045293<br>CEL 50.168464942609<br>LINK 0.7275894<br>MATIC 490.66018034<br>XLM 502.2816213 | | | |
| 3.1.172334 | ERIC VILLARAZA | ADDRESS REDACTED | | | ADA 340.14263297500S<br>BNB 1.01857076306995<br>BTC 0.0389542472650288A<br>ETH 0.35972020523846<br>XRP 387.485969943701 | | | |
| 3.1.172335 | ERIC VIO | ADDRESS REDACTED | | | ETH 9.75514903640D9E-05 | | | |
| 3.1.172336 | ERIC VOGEL | ADDRESS REDACTED | | | BTC 0.00086102540918870S<br>USDC 1062.25190825669 | | | |
| 3.1.172337 | ERIC VOGELER | ADDRESS REDACTED | | | BTC 0.000785783762344339<br>ETH 0.0471035279427327<br>SNX 461.333847936632<br>USDC 142.11700644560S | BTC 0.000000000000179954<br>USDC 0.00000004101775518G6 | | |
| 3.1.172338 | ERIC VOGT | ADDRESS REDACTED | | | BTC 0.00078941699926417<br>MATIC 8840.57505117126 | | | |
| 3.1.172339 | ERIC VOIGTSBERGER | ADDRESS REDACTED | | | BTC 0.00038097781125026<br>CEL 480.187776569623<br>ETH 2.50271519465329E-05<br>USDC 16.237356133705 | | BTC 0.3346358297417S7<br>CEL 4.65697044194062<br>USDC 0.00000003368640043355 | |
| 3.1.172340 | ERIC VON SCHROFF | ADDRESS REDACTED | | | AAVE 0.29289957524207<br>ADA 5090.82220359367<br>BTC 0.0507692027244684<br>CEL 288.416003487873<br>DOGE 9234.71203268727<br>EOS 118.356393874904<br>ETH 19.0578031150868<br>LINK 32.8760075855448<br>MANA 2000.64946730131<br>MATIC 370.50734078270S<br>SOL 1.70156086675408<br>UNI 18.9711864850197<br>XLM 880.621489849865 | BTC 0.04278113 | | |
| 3.1.172341 | ERIC VON THEUMER | ADDRESS REDACTED | | | BSV 0.1151820690278373<br>BTC 0.0000054092344627D4<br>MATIC 1.0408.8967699789<br>SNX 0.1050729157241992 | | | |
| 3.1.172342 | ERIC WAAG | ADDRESS REDACTED | | | AAVE 0.000001855533988562<br>AVAX 0.0364751175044667<br>BTC 0.2131954256204217<br>ETH 0.5735830007741G3<br>LINK 0.000009131053876544<br>LUNC 0.018302037456978<br>MATIC 0.00074197851153336Z<br>UNI 0.0000017284342D2911<br>USDC 0.0013916726472567421 | AAVE 0.00000096936499470S<br>AVAX 0.000004441951129399<br>BTC 0.0000009<br>ETH 0.0000000052972681172<br>LUNC 21.026194716273S<br>MATIC 0.00091596215946608<br>UNI 0.000037771519949432<br>USDC 0.00431816123020484 | | |
| 3.1.172343 | ERIC WADA | ADDRESS REDACTED | | Yes | ADA 0.3165442022550203<br>BTC 0.000016915880478346<br>ETH 0.0049169617440217<br>LTC 0.0000151515835356317<br>USDC 0.0062957941998184 | ADA 319.934698774063<br>BTC 0.0107788540371772<br>LTC 2.11146496377608<br>USDC 3.7143578684009B | BTC 0.209274357602128 |
| 3.1.172344 | ERIC WADE HUDSON | ADDRESS REDACTED | | | BTC 0.29335899078237 | BTC 0.00665435<br>CEL 43.478260869S652 | |
| 3.1.172345 | ERIC WADE RUEF | ADDRESS REDACTED | | | BTC 0.0001070173395548661<br>ETH 0.00168397608414735 | | |
| 3.1.172346 | ERIC WAGNER | ADDRESS REDACTED | | | BTC 0.0153472767586397<br>DOT 10.5199694837598<br>ETH 1.02579681244248<br>MATIC 539.820446125099 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.172347 | ERIC WAGNER | ADDRESS REDACTED | | | USDC 0.17095740620355 | | | |
| 3.1.172348 | ERIC WAID | ADDRESS REDACTED | | | CEL 1.0635551933568 | | | |
| 3.1.172349 | ERIC WAKEFIELD | ADDRESS REDACTED | | | ADA 1.42220610528135<br>COMP 0.2588334314530367<br>ETH 0.0166384309365991<br>USDC 0.1370218954278495 | ADA 0.000000631334557195<br>USDC 122.87488724973 | | |
| 3.1.172350 | ERIC WALDEMAR JEAN CLAUDE SCHNEIDER | ADDRESS REDACTED | | | BTC 0.01304345851757 | | | |
| 3.1.172351 | ERIC WALKER | ADDRESS REDACTED | | | DOT 0.00122479007451151<br>ETH 0.000361485077779194<br>MATIC 0.00464737673350264<br>USDC 1.02676804129608<br>USDT ERC20 2.25985905289449<br>XRP 0.00000057548474331622 | | | |
| 3.1.172352 | ERIC WALKER | ADDRESS REDACTED | | | COMP 0.000046448968515518<br>MANA 0.00388377856806361<br>ZRX 0.0162519098044722 | | | |
| 3.1.172353 | ERIC WALLACE | ADDRESS REDACTED | | | BTC 0.0070689011840474<br>CEL 0.0298256418970164 | | | |
| 3.1.172354 | ERIC WALLNER | ADDRESS REDACTED | | | USDC 0.0548318620534134<br>BTC 0.000111057289883139<br>ETH 0.00140752647036707 | | | |
| 3.1.172355 | ERIC WALTER | ADDRESS REDACTED | | | ADA 130.326616085563<br>BCH 0.2518274331600606<br>BTC 0.5316293779954538<br>CEL 6.6744387298610535<br>ETH 4.759467700931227<br>LTC 2.3627654658206<br>SNX 30.5438020083878 | | | |
| 3.1.172356 | ERIC WALTON-JONES | ADDRESS REDACTED | | | USDC 0.003411066829388447 | | | |
| 3.1.172357 | ERIC WAMBUA | ADDRESS REDACTED | | | BTC 0.00009951<br>CEL 2.7255757249608 | | | |
| 3.1.172358 | ERIC WANG | ADDRESS REDACTED | | | BTC 0.0013910145319273<br>ETH 0.313413975230692 | ETH 0.0101281330519774 | | |
| 3.1.172359 | ERIC WANG | ADDRESS REDACTED | | | BTC 0.000027639570993411 | BTC 0.00000003528235423 | | |
| 3.1.172360 | ERIC WANG | ADDRESS REDACTED | | | ADA 1361.51287423182<br>BTC 0.0614829396360034<br>ETH 0.693205398151884 | | | |
| 3.1.172361 | ERIC WANG | ADDRESS REDACTED | | | USDC 2.40195323951509 | | | |
| 3.1.172362 | ERIC WARD | ADDRESS REDACTED | | | BTC 0.00116082827920 | | | |
| 3.1.172363 | ERIC WARKENTIN | ADDRESS REDACTED | | | CEL 0.3742640741293S | | | |
| 3.1.172364 | ERIC WARLICK | ADDRESS REDACTED | | | ADA 0.355719937281103<br>BTC 0.39795798452920<br>ETH 21.1932355218525<br>USDC 523.287867823383<br>XTZ 12.1907734190986 | | | |
| 3.1.172365 | ERIC WASHINGTON | ADDRESS REDACTED | | | XRP 0.000000298795478075 | | | |
| 3.1.172366 | ERIC WASIELEWSKI | ADDRESS REDACTED | | | AVAX 6.94888384468221<br>BTC 0.000036688285805573<br>ETH 0.00086884487141429<br>KNC 0.0743637409977108<br>LINK 0.0005453075991645S6<br>MATIC 2553.6657675857<br>SGB 434.189457185912<br>SNX 0.099599607912944<br>XLM 0.18097400284050S3 | | AVAX 0.860444411746513 | |
| 3.1.172367 | ERIC WATHEN | ADDRESS REDACTED | | | XRP 2840.2022S456145<br>BTC 0.00106011312932746<br>MATIC 1217.66458000033 | | | |
| 3.1.172368 | ERIC WATSON | ADDRESS REDACTED | | | XLM 798.299110894311 | | | |
| 3.1.172369 | ERIC WAY | ADDRESS REDACTED | | | ETH 0.000105908925020069 | | | |
| 3.1.172370 | ERIC WEATHERS | ADDRESS REDACTED | | | BTC 0.0020705354304039<br>CEL 4.511867643480543 | | | |
| 3.1.172371 | ERIC WEBB | ADDRESS REDACTED | | | BTC 0.065826866757219S | BTC 0.08161789 | | |
| 3.1.172372 | ERIC WEBER | ADDRESS REDACTED | | | ETC 0.0255125823938858<br>SNX 811.53208832851B | | | |
| 3.1.172373 | ERIC WEBER-SEUTIN | ADDRESS REDACTED | | | USDC 3082.57341365829 | | | |
| 3.1.172374 | ERIC WEDEKING | ADDRESS REDACTED | | | USDC 5900.15767873427 | | | |
| 3.1.172375 | ERIC WEE JIE | ADDRESS REDACTED | | | BTC 0.0013294513455118<br>ETH 0.094710129370987B<br>ADA 253.15505709S494<br>BNB 1.40774230421811 | | | |
| 3.1.172376 | ERIC WEIGMAN | ADDRESS REDACTED | | | BTC 0.00104658963265936<br>BTC 0.00000055709297705<br>USDT ERC20 0.270160097809597 | | | |
| 3.1.172377 | ERIC WEIMER | ADDRESS REDACTED | | | AAVE 0.000924050678090901<br>BTC 0.0518212957722206<br>CEL 137.483505521454<br>ETH 1.07828649533743<br>LINK 0.0105161177025D1<br>MATIC 1867.5440179226S<br>SNN 0.0946546127760147<br>UNI 22.2952123258415<br>USDC 32321.3327995395<br>ZRX 0.067783896646629 | | | |
| 3.1.172378 | ERIC WEINAND | ADDRESS REDACTED | | | ADA 546.213002713997<br>BTC 0.100913986613185<br>LTC 6.87222986284677<br>MATIC 739.954662963006<br>PAXG 0.0856902650794656<br>USDC 25.6958739770375 | | | |
| 3.1.172379 | ERIC WEINBERG | ADDRESS REDACTED | | | LTC 0.001191588369D75<br>MCD# 0.168113238679696 | | | |
| 3.1.172380 | ERIC WEIRES | ADDRESS REDACTED | | | ADA 10783.8048206846<br>BAT 430.423575535165<br>BTC 0.0543095320902143<br>DOT 213.404844101888<br>ETH 15.0069171608094<br>LINK 1482.86333775599<br>LTC 2.2581153460015<br>MANA 1853.49905295125<br>MATIC 6778.76095095698<br>OMG 15.9862090329529<br>SNX 2965.0075426910S<br>UNI 208.582197270823<br>XLM 50210.8004730183<br>ZRX 557.491876063464 | ADA 4290.487076<br>SNX 357.821421893534 | | |
| 3.1.172381 | ERIC WEISGARBER | ADDRESS REDACTED | | | BTC 0.1214720041965B9<br>ETH 2.6152734802496<br>USDC 0.9771124119542AS | | | |
| 3.1.172382 | ERIC WEITZEL | ADDRESS REDACTED | | | BTC 0.0060389471130013 | | | |
| 3.1.172383 | ERIC WELLS | ADDRESS REDACTED | | | BTC 0.000005188650755169 | | | |
| 3.1.172384 | ERIC WELSH | ADDRESS REDACTED | | | ETH 0.00000466472060407<br>BTC 0.088752420971593<br>ETH 0.2558573657564A<br>MATIC 502.0475804381S4 | | | |
| 3.1.172385 | ERIC WELWOOD | ADDRESS REDACTED | | | USDC 28.02814595071601 | | | |
| 3.1.172386 | ERIC WENDELSCHAFER | ADDRESS REDACTED | | | ETH 0.000000454898278481<br>BTC 7.72768685073479E-05<br>ETH 0.0018373478297759Z<br>MATIC 8183.089136494 | | | |
| 3.1.172387 | ERIC WERGIN | ADDRESS REDACTED | | | BTC 0.001149820617029<br>ETH 0.000154863202096519<br>GUSD 0.024708390354161G<br>LINK 0.00002558127626139<br>UNI 0.01434167175960D7 | | | |
| 3.1.172388 | ERIC WESTBROOK | ADDRESS REDACTED | | | BTC 0.00000002161998B959<br>ETH 0.286990764083294 | | | |
| 3.1.172389 | ERIC WESTBROOK | ADDRESS REDACTED | | | USDC 37.0843947390109<br>ADA 594.775207044573<br>PAX 113.52567380957<br>SNX 47.4515588344084 | ADA 175.380746<br>SNX 197.447300608676 | | |
| 3.1.172390 | ERIC WESTENBERG | ADDRESS REDACTED | | | USDC 108.35381095054<br>BTC 0.109145029984716<br>SNX 208.845169829293 | | | |
| 3.1.172391 | ERIC WHITE | ADDRESS REDACTED | | | BTC 0.00000002801318367<br>CEL 0.1329775462D481<br>ETH 0.0000001336488Y432<br>MATIC 0.108402665488008<br>SGB 74.5024588669931<br>USDC 0.000042417519S8501 | BTC 0.000003486699817S9<br>ETH 0.00001801341272513<br>USDC 0.0484138463S32874<br>XRP 897.349548708585 | | |
| 3.1.172392 | ERIC WHITE | ADDRESS REDACTED | | | MATIC 9780.77933727469 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.172393 | ERIC WHITE | ADDRESS REDACTED | | Yes | BTC 1.6796539846894 | | | BTC 1.3985015031247 |
| | | | | | ETH 0.0079060362148685 | | | |
| 3.1.172394 | ERIC WHITE | ADDRESS REDACTED | | | BTC 0.0000001806700042989 | | | |
| 3.1.172395 | ERIC WHITED | ADDRESS REDACTED | | | BTC 0.0000028113883079241 | | | |
| 3.1.172396 | ERIC WHITEHEAD | ADDRESS REDACTED | | | BTC 0.0016788052587186 | | | |
| | | | | | COMP 0.00001437481445761 | | | |
| | | | | | DOT 5.9269807300137 | | | |
| | | | | | MANA 0.04211583922851 | | | |
| | | | | | MATIC 0.4089386286820 | | | |
| | | | | | SNX 0.02385496335485 | | | |
| | | | | | XLM 0.0824408905415289 | | | |
| 3.1.172397 | ERIC WHITTET BHARK | ADDRESS REDACTED | | | BTC 0.0451943158157403 | MANA 218.62844114 | | |
| | | | | | CEL 82.256248690345 | | | |
| | | | | | MANA 442.16265783477 | | | |
| | | | | | MATIC 799.77742644276 | | | |
| | | | | | SGB 937.28506582899 | | | |
| | | | | | XLM 112.57005 | | | |
| 3.1.172398 | ERIC WIDEN | ADDRESS REDACTED | | | BTC 0.01430690625263 | | | |
| 3.1.172399 | ERIC WIEDER | ADDRESS REDACTED | | | BTC 0.00001158572153874 | | | |
| 3.1.172400 | ERIC WIEGNER | ADDRESS REDACTED | | | BTC 0.00119643303157617 | | | |
| | | | | | USDC 429.36097438352 | | | |
| 3.1.172401 | ERIC WIERZBINSKI | ADDRESS REDACTED | | | CEL 1.02744740373446 | | | |
| 3.1.172402 | ERIC WIERZBINSKI | ADDRESS REDACTED | | | BTC 0.0000045211747990 | | | |
| | | | | | CEL 1.1433053883575 | | | |
| 3.1.172403 | ERIC WILCOX | ADDRESS REDACTED | | | BTC 0.0707677843346911 | | | |
| | | | | | DOT 0.00073488138856599 | | | |
| | | | | | MATIC 415.31581583926 | | | |
| | | | | | SNX 0.02264161566208 | | | |
| | | | | | USDC 0.0389952244056668 | | | |
| 3.1.172404 | ERIC WILD | ADDRESS REDACTED | | | BTC 0.00010530246310340 | | | |
| 3.1.172405 | ERIC WILHELMUS ELISA KERCKHOFFS | ADDRESS REDACTED | | | BTC 0.00140593802352894 | | | |
| | | | | | ETH 0.1028960075877070 | | | |
| | | | | | USDT ERC20 519.3552860785 | | | |
| 3.1.172406 | ERIC WILHELM | ADDRESS REDACTED | | | BTC 0.0000001566115505712 | | | |
| | | | | | ETH 10.196910553508 | | | |
| 3.1.172407 | ERIC WILHELM KISTER | ADDRESS REDACTED | | | ADA 0.0006503542964778 | ADA 1.60104943986568 | | |
| | | | | | BTC 0.0000002476379151637 | BTC 0.0013577121218611 | | |
| | | | | | ETH 0.0000012618394721173 | ETH 0.0000019696659598 | | |
| | | | | | USDC 0.1015135809796 | USDC 0.0029873430550049 | | |
| 3.1.172408 | ERIC WILLIAM METZGER | ADDRESS REDACTED | | | BTC 0.0000009884166777057 | USDC 0.0000002044867866 | | |
| | | | | | ETH 0.0000899659900710 | | | |
| | | | | | LINK 0.0013340063978250 | | | |
| | | | | | USDC 15.0275258859638 | | | |
| 3.1.172409 | ERIC WILLIAMS | ADDRESS REDACTED | | | BTC 0.0021391574465482 | | | |
| | | | | | MATIC 0.7033076618059 | | | |
| 3.1.172410 | ERIC WILLIAMS | ADDRESS REDACTED | | | AAVE 3.5199504768410 | | | |
| | | | | | BTC 0.00153173414605519 | | | |
| | | | | | EOS 668.32478742490 | | | |
| | | | | | LINK 14.392777858223 | | | |
| | | | | | SNX 367.713770646211 | | | |
| | | | | | XLM 111411.18941885 | | | |
| 3.1.172411 | ERIC WILLIAMS | ADDRESS REDACTED | | | AAVE 0.0006580133768460 | | | |
| | | | | | BTC 0.0000004399651962 | | | |
| | | | | | CEL 0.45346450061648 | | | |
| | | | | | EOS 0.0830885137007804 | | | |
| | | | | | ETH 0.0015231990075101 | | | |
| | | | | | LINK 0.0611944700225401 | | | |
| | | | | | LUNC 0.000007528045791 | | | |
| | | | | | MATIC 0.8425887977609 | | | |
| | | | | | USDC 0.2161226085305 | | | |
| | | | | | XRP 0.2374093695603 | | | |
| 3.1.172412 | ERIC WILLIAMS | ADDRESS REDACTED | | | USDC 83.0678766665641 | | | |
| 3.1.172413 | ERIC WILLIAMS | ADDRESS REDACTED | | | CEL 237.575647193558 | | USDT ERC20 0.0000019139917843 | |
| | | | | | ETH 0.0003868227363318 | | | |
| | | | | | USDT ERC20 0.3932848425073 | | | |
| 3.1.172414 | ERIC WILLIS | ADDRESS REDACTED | | | ETH 0.0654602745703 | | | |
| 3.1.172415 | ERIC WILLIS | ADDRESS REDACTED | | | ADA 409.539194952 | | | |
| | | | | | BTC 0.00539448183094429 | | | |
| | | | | | LTC 4.248828814446 | | | |
| | | | | | USDC 0.3949586726655 | | | |
| 3.1.172416 | ERIC WILS | ADDRESS REDACTED | | | BTC 0.08987082574258 | | | |
| | | | | | CEL 1.3533335485182 | | | |
| | | | | | DOT 4.02380410169163 | | | |
| | | | | | ETH 0.52273375916729 | | | |
| 3.1.172417 | ERIC WILSON | ADDRESS REDACTED | | | BTC 0.00005154650521955 | | | |
| 3.1.172418 | ERIC WILSON | ADDRESS REDACTED | | | BCH 0.0032456082140 | | | |
| | | | | | BTC 0.00065871665259409 | | | |
| | | | | | EOS 0.322727239645684 | | | |
| | | | | | ETH 0.0023007715243518 | | | |
| | | | | | LINK 0.0886540650576338 | | | |
| | | | | | LTC 0.00399093762203 | | | |
| | | | | | SNX 1.114855623801 | | | |
| | | | | | UNI 0.0074791539123 | | | |
| | | | | | USDC 1.0881261620068 | | | |
| | | | | | XRP 2.10817051817257 | | | |
| 3.1.172419 | ERIC WILSON | ADDRESS REDACTED | | | CEL 1.09945300998105 | | | |
| 3.1.172420 | ERIC WILSON | ADDRESS REDACTED | | | BTC 0.0000008577211017121 | BTC 0.0014533794173772 | | |
| | | | | | USDC 0.7997865028034 | USDC 0.0002146918367237 | | |
| 3.1.172421 | ERIC WILSON | ADDRESS REDACTED | | | ADA 3655.24184502008 | | | |
| | | | | | BTC 0.0425275683250387 | | | |
| | | | | | ETH 0.5996229742596 | | | |
| 3.1.172422 | ERIC WILSON | ADDRESS REDACTED | | | ADA 0.0857492259070946 | | | |
| | | | | | BTC 0.01490542927872 | | | |
| | | | | | DOT 0.03118773962356 | | | |
| | | | | | ETH 1.01605936904826 | | | |
| | | | | | MATIC 0.0925766107329 | | | |
| | | | | | USDC 0.0606620161457985 | | | |
| 3.1.172423 | ERIC WIMMER | ADDRESS REDACTED | | | BTC 0.0001145533442200 | | | |
| | | | | | CEL 0.0507044132949737 | | | |
| | | | | | ETH 0.0010893926129436 | | | |
| | | | | | LINK 0.013212364768056 | | | |
| | | | | | USDC 0.0802389121242002 | | | |
| | | | | | USDC 1.6502034645249 | | | |
| 3.1.172424 | ERIC WINCHELL | ADDRESS REDACTED | | | BAT 0.11320805283117 | BAT 450.422764159168 | | |
| | | | | | BCH 0.00000100081069359 | BCH 0.003239347996388 | | |
| | | | | | BSV 0.18003882987860 | BSV 359.766969822741 | | |
| | | | | | BTC 0.00001857444419662 | BTC 0.000000007822384342 | | |
| | | | | | CEL 1.15166897253898 | COMP 5.90788944220076 | | |
| | | | | | COMP 0.00258536601485123 | USDC 0.000000048602311894 | | |
| | | | | | DASH 54.9427743025496 | | | |
| | | | | | ETH 0.02138449618741 | | | |
| | | | | | USDC 1.6619355591621 | | | |
| 3.1.172425 | ERIC WINECOFF | ADDRESS REDACTED | | | BTC 0.00010023493972958 | | | |
| 3.1.172426 | ERIC WINGATE | ADDRESS REDACTED | | | ADA 5107.89163831981 | BTC 0.0011034 | | |
| | | | | | AVAX 1.54402987068419 | | | |
| | | | | | BTC 1.11446854232921 | | | |
| | | | | | DOT 65.42176229965 | | | |
| | | | | | ETH 5.51107184145562 | | | |
| | | | | | LINK 91.39583606086734 | | | |
| | | | | | SOL 16.9810755034886 | | | |
| | | | | | USDC 104863.27513491 | | | |
| 3.1.172427 | ERIC WINTER | ADDRESS REDACTED | | | BTC 0.00000145836021490 | | | |
| | | | | | CEL 14.88963558557618 | | | |
| | | | | | USDC 0.3274224028099 | | | |
| 3.1.172428 | ERIC WINTER | ADDRESS REDACTED | | | BTC 0.14131160716843 | | | |
| 3.1.172429 | ERIC WIRAWAN | ADDRESS REDACTED | | | BTC 0.00000510840046026 | | | |
| | | | | | USDC 0.0003125632524987 | | | |
| | | | | | XRP 0.00161876683341987 | | | |
| 3.1.172430 | ERIC WITTENBERG | ADDRESS REDACTED | | | ETH 0.46470019716731 | | | |
| 3.1.172431 | ERIC WOLF | ADDRESS REDACTED | | | BTC 0.00000077623136420 | | | |
| | | | | | CEL 43.1607701093372 | | | |
| | | | | | USDC 0.0000007656376035 | | | |
| 3.1.172432 | ERIC WOLF | ADDRESS REDACTED | | | BTC 0.00000823674220727 | | | |
| | | | | | ETH 0.00003390908295337 | | | |
| | | | | | LINK 0.03151178941794 | | | |
| 3.1.172433 | ERIC WOLF | ADDRESS REDACTED | | | ADA 1.1843739917979 | ADA 0.0000008684825102 | | |
| | | | | | BTC 0.11032495488903 | ETH 1.105584136228 | | |
| | | | | | ETH 0.26945934305 | SOL 0.0000093946156658 | | |
| | | | | | GUSD 297.397794147 | USDC 5162.205 | | |
| | | | | | MATIC 3.563365647885 | | | |
| | | | | | SOL 0.0063100947706 | | | |
| | | | | | USDC 1.3156464596788 | | | |
| | | | | | USDT ERC20 35.403299168 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.172434 | ERIC WOLFE | ADDRESS REDACTED | | | BTC 0.81704973595891<br>USDT ERC20 0.47011828217882<br>XLM 275.296030605557 | BTC 0.00942368267116685 | | |
| 3.1.172435 | ERIC WOLKEN | ADDRESS REDACTED | | | AAVE 0.0000478497357415739<br>ADA 0.106271287157847<br>AVAX 1.20953721755174<br>BAT 0.00671179692379434<br>BTC 0.0168377253870928<br>DOT 5.2590121197161B<br>ETH 0.000000896648490721<br>LINK 0.00557707293418813<br>LTC 0.00026186978248516<br>MANA 0.000712868268789531<br>MATIC 70.16747557801277<br>SNX 18.299316050075<br>SOL 2.21843355851483<br>USDC 148.18460970941<br>XLM 504.789650183B58 | | | |
| 3.1.172436 | ERIC WOLLAEGER | ADDRESS REDACTED | | | ADA 0.000000409285503282<br>BCH 0.000000001846644097<br>BTC 0.0000000004539880226<br>CEL 30.783892099448<br>DASH 2.999999278B5714<br>EOS 0.0000037990068909365<br>LTC 0.0000000004587100004<br>MATIC 1044.61350365<br>SGB 85.41342556439518<br>SNX 49.99999736<br>UNI 20<br>USDC 0.000000379566214308<br>XLM 0.000000000566487<br>XRP 0.00000007195<br>XTZ 2 | | | |
| 3.1.172437 | ERIC WOLLAN | ADDRESS REDACTED | | | COMP 12.08369097641148<br>XLM 403.170544548931<br>ZRX 376.192389992553 | | | |
| 3.1.172438 | ERIC WONG | ADDRESS REDACTED | | | BTC 0.0262109757997483<br>CEL 1.06328077484144<br>ETH 0.2279939970S174<br>USDC 1603.96729999038 | | | |
| 3.1.172439 | ERIC WONG | ADDRESS REDACTED | | | ADA 0.0005782859905646609<br>BTC 0.0000007303154342S<br>CEL 0.0004030314468272793<br>DOT 0.1385572549165526<br>ETH 0.00000103707487910875 | | | |
| 3.1.172440 | ERIC WONG | ADDRESS REDACTED | | | BTC 0.0000224390510345916<br>CEL 4155.61732871661<br>ETH 0.1443425580433<br>OMG 286.6977552<br>USDC 0.00357158290381144 | | | |
| 3.1.172441 | ERIC WONG | ADDRESS REDACTED | | | USDC 55384.2139068219 | | | |
| 3.1.172442 | ERIC WONG | ADDRESS REDACTED | | | ADA 0.189282272928772<br>BTC 0.0000009208435815063<br>GUSD 0.3482961320B8547<br>MATIC 0.1839861423528B<br>USDC 0.100424969651722 | | | |
| 3.1.172443 | ERIC WONG | ADDRESS REDACTED | | | BTC 2.72266045697883<br>ETH 22.9775393965793 | | | |
| 3.1.172444 | ERIC WONG | ADDRESS REDACTED | | | BTC 0.01677011770083143<br>CEL 18.26718826469B<br>SGB 24.61614779223346<br>XRP 162.482274121188 | | | |
| 3.1.172445 | ERIC WONG | ADDRESS REDACTED | | | BTC 0.00235760624425721<br>MATIC 4100.61807266499<br>SNX 364.55587875080B6 | | | |
| 3.1.172446 | ERIC WONG | ADDRESS REDACTED | | | BTC 0.0000000000355027561<br>ETH 0.000000829711979891<br>USDC 0.02762594354359363<br>USDT ERC20 0.00258749558540842 | BTC 0.00000004145378926B<br>USDC 0.0000006036389926443<br>USDT ERC20 0.000000857486260985 | | |
| 3.1.172447 | ERIC WOO | ADDRESS REDACTED | | | AAVE 19.81007<br>BTC 0.0007544085905160001<br>CEL 3311.730B032756<br>EOS 17013.9501<br>USDT ERC20 1380.576239733B | | | |
| 3.1.172448 | ERIC WOOD | ADDRESS REDACTED | | | COMP 0.3266376363318873<br>LTC 0.157191810734723<br>MANA 141.5519694603J7<br>XLM 273.662752123661 | | | |
| 3.1.172449 | ERIC WOODS | ADDRESS REDACTED | | | BTC 0.04014096880498B3<br>DOT 15.5845497650709<br>ETH 0.0894305976498518<br>MATIC 379.048758605029<br>SOL 3.9649305511S041 | | | |
| 3.1.172450 | ERIC WOON | ADDRESS REDACTED | | | BTC 0.00000018027856834<br>CEL 1.7529471844076l<br>DOT 0.0267952047624757<br>ETH 3.06667696367745<br>USDC 0.000000046039233249 | | | |
| 3.1.172451 | ERIC WRIGHT | ADDRESS REDACTED | | | BTC 0.0297440554332607<br>ETH 9.826077062S7114<br>MANA 91.070165224B723<br>MATIC 238.77013516B018<br>SUSHI 58.649263783580J<br>ZRX 289.137768716266 | ETH 0.2786295806446 | | |
| 3.1.172452 | ERIC WRIGHT | ADDRESS REDACTED | | | BTC 0.001233384224194B3<br>CEL 1.51724487322911<br>SGB 9731.538601956662<br>XRP 53656.87170883D4 | | | |
| 3.1.172453 | ERIC WRIGHT | ADDRESS REDACTED | | | BTC 1.057837628108<br>ETH 16.1152786885B8<br>LTC 82.31863901262l8 | | | |
| 3.1.172454 | ERIC WU | ADDRESS REDACTED | | | BTC 0.00113257094107738<br>CEL 15.5160666155794<br>DASH 0.65665 | | | |
| 3.1.172455 | ERIC WU | ADDRESS REDACTED | | Yes | ADA 33994.0776268478<br>BTC 1.61748555921456<br>ETH 24.09208385271 | BTC 0.00628985430454895<br>CEL 116.800325172105<br>ZRX 5968 | | BTC 3.06309116334303<br>ETH 54.5561844223616 |
| 3.1.172456 | ERIC WU | ADDRESS REDACTED | | | BTC 0.0051453210724128B<br>ETH 2.857160534435l2<br>USDC 2062.036048D524 | | | |
| 3.1.172457 | ERIC WYATT | ADDRESS REDACTED | | | AAVE 24.5983861173371<br>BAT 4245.7641359182B<br>COMP 0.0049635756349110B<br>LINK 0.55514660929252<br>SNX 436.09613948306T<br>UMA 15.33761567B695<br>XLM 9.7503107802602B<br>XRP 22319.2292216909<br>ZEC 0.0037390649276602d<br>ZRX 8901.6712063606l2 | COMP 15.82098446005l<br>XLM 54084.9694851923<br>ZEC 0.5869705275171l0 | | |
| 3.1.172458 | ERIC WYATT | ADDRESS REDACTED | | | BAT 761.00858611B852<br>BCH 10.886030742419<br>BTC 1.55873505010091<br>CEL 1.151168275389B<br>COMP 1.27413175545847<br>ETH 7.88453354365518<br>LINK 234.99735940645B<br>LTC 12.368806926592<br>OMG 162.293262021267<br>SGB 80.805814931427d<br>USDC 588.671302658083<br>XLM 5365.226S6600575<br>XRP 528.582290407033<br>ZRX 1198.60649679072 | | | |
| 3.1.172459 | ERIC WYSOCKI | ADDRESS REDACTED | | | BCH 0.020857426112745B<br>BTC 0.0124616541634217<br>DASH 0.0433382425251314<br>EOS 5.83440310604245<br>ETH 0.048891095493656B<br>LTC 0.129773070515217<br>SOL 0.0051996364435283B<br>XLM 161.093153914005<br>ZEC 0.1392206152D0957 | SOL 0.00046<br>ZEC 0.00417386 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.172460 | ERIC YABES | ADDRESS REDACTED | | | BNT 67.5165111577383<br>BTC 0.000755573842684<br>ETH 0.232630728052752 | | | |
| 3.1.172461 | ERIC YACKO | ADDRESS REDACTED | | | BTC 0.0061124656789843<br>MCDAI 0.0139227171124002<br>USDC 877.419100950271 | | | |
| 3.1.172462 | ERIC YAGER | ADDRESS REDACTED | | | BTC 0.0000728635107894<br>ETH 0.0003146061013331951<br>MATIC 0.543626197326804 | BTC 0.0000003876627996921<br>ETH 0.0000000944891407462<br>MATIC 0.00000072539505635 | | |
| 3.1.172463 | ERIC YANG | ADDRESS REDACTED | | | BTC 1.2203879427867 | | | |
| 3.1.172464 | ERIC YANG | ADDRESS REDACTED | | | BAT 0.689604807538361<br>BTC 1.046096754233377<br>ETH 26.2051186093318<br>MATIC 39134.2783595871<br>USDC 9526.46776142286 | | | |
| 3.1.172465 | ERIC YANG | ADDRESS REDACTED | | | ADA 20491.7005541345<br>BCH 4.00668551463861<br>BTC 6.01900678749273<br>CEL 2497.3876746138S<br>CEL 54.9845287349125 | | | |
| 3.1.172466 | ERIC YANG | ADDRESS REDACTED | | | ETH 2.65507773 | | | |
| 3.1.172467 | ERIC YARD | ADDRESS REDACTED | | | ADA 162.95632399289<br>BTC 0.0234396459510266<br>ETH 0.02163021864454<br>MATIC 164.847210598611<br>SNX 2.84145227822481<br>USDC 222.007275949703 | | | |
| 3.1.172468 | ERIC YASARATNE | ADDRESS REDACTED | | Yes | ADA 0.007619<br>BTC 0.0896806449241278<br>CEL 153.65598815691<br>ETH 0.0954009561628952<br>MATIC 100<br>USDC 501.446 | | | ETH 1.49855114645817<br>USDC 2000 |
| 3.1.172469 | ERIC YASUI | ADDRESS REDACTED | | | BTC 0.00086397320482716S<br>CEL 9331.63306434056<br>ETH 0.0134289236027634<br>LINK 20.5536164728275<br>MATIC 1636.7435900482S<br>SNX 34.8107482211157 | BTC 1.1335580523892Z<br>ETH 11.6502807000947<br>LINK 50722.8902771072 | | |
| 3.1.172470 | ERIC YAU WO SIU | ADDRESS REDACTED | | | CEL 13.8267524764864<br>XLM 21.0586609564247 | | | |
| 3.1.172471 | ERIC YELLIN | ADDRESS REDACTED | | | BTC 0.0622832017143599<br>ETH 0.603884853872417Z<br>XRP 24.7512 | | | |
| 3.1.172472 | ERIC YERDON | ADDRESS REDACTED | | | ETH 4.47485327342069E-05 | | | |
| 3.1.172473 | ERIC YEUNG | ADDRESS REDACTED | | | ADA 0.7958802747548B<br>AVAX 0.0092816262596296S<br>BTC 0.00001718146019613Z<br>CEL 16.0565963623057<br>ETH 2.10307621781162<br>LUNC 20.76745875584<br>USDC 4.045301402259G4 | | | |
| 3.1.172474 | ERIC YEUNG | ADDRESS REDACTED | | | ETH 0.00317320581305405 | | | |
| 3.1.172475 | ERIC YI | ADDRESS REDACTED | | | BTC 0.00001242628471854Z<br>USDC 219.468495683405 | | | |
| 3.1.172476 | ERIC YLITALO | ADDRESS REDACTED | | | USDT ERC20 77.760715996615J | | | |
| 3.1.172477 | ERIC YOU | ADDRESS REDACTED | | | ETH 0.0048666121577197<br>BTC 0.00198429423247325<br>CEL 1.1647000084687<br>ETH 0.0129888020000103<br>USDC 6.381193269436Z2 | | | |
| 3.1.172478 | ERIC YOUMANS | ADDRESS REDACTED | | | BTC 0.0000066444550166611<br>CEL 4.2986716328948Z<br>ETH 0.0000094749797346Z7<br>LINK 0.0006396145026244Z | | | |
| 3.1.172479 | ERIC YOUNT | ADDRESS REDACTED | | | XRP 343.529526 | | | |
| 3.1.172480 | ERIC YU | ADDRESS REDACTED | | | ADA 0.00270567978501914<br>BNB 0.00189886721127I7<br>BTC 0.95875933869082<br>ETH 29.9780955410412<br>USDC 0.00676353181450401 | | | |
| 3.1.172481 | ERIC ZACARIAS ALCOVER MCCARRON | ADDRESS REDACTED | | | BTC 0.0977797221851082<br>ETH 1.01976849010896 | | | |
| 3.1.172482 | ERIC ZACCARIA | ADDRESS REDACTED | | | BSV 0.3092109174660446<br>BTC 0.0003967965539833648<br>SNX 32.6263771310738 | | | |
| 3.1.172483 | ERIC ZADOROZNYI | ADDRESS REDACTED | | | BTC 0.0072329603934J4<br>ETH 0.0862647848264851 | | | |
| 3.1.172484 | ERIC ZAMBON | ADDRESS REDACTED | | | ADA 113.16747482004J<br>BTC 0.000897896691400499<br>SUSHI 19.6693714289531 | | | |
| 3.1.172485 | ERIC ZAMBRANO | ADDRESS REDACTED | | | BTC 1.04040123753788<br>ETH 7.4611130025497<br>USDC 235.294889942847 | | | |
| 3.1.172486 | ERIC ZARESKI | ADDRESS REDACTED | | | BTC 0.082864316924670B<br>MATIC 200.92931893704 | | | |
| 3.1.172487 | ERIC ZARSKY | ADDRESS REDACTED | | | BTC 0.000122148169852066<br>ETH 0.00285369680812746<br>USDC 7.48695310023749 | | | |
| 3.1.172488 | ERIC ZARSKY | ADDRESS REDACTED | | | BTC 0.000000007618455785<br>CEL 44885.63360948 06<br>ETH 0.000000000732493235 | | | |
| 3.1.172489 | ERIC ZAVESKY | ADDRESS REDACTED | | | BTC 0.0556048530089519<br>ETH 0.384037708269802<br>LINK 3.6681012141841<br>XLM 126.253184833516 | | | |
| 3.1.172490 | ERIC ZEFFERY | ADDRESS REDACTED | | | BTC 0.00749326611196313<br>COMP 0.854623107562142<br>ETH 0.0611419447918062<br>XLM 42.3977390503727 | | | |
| 3.1.172491 | ERIC ZENG | ADDRESS REDACTED | | | BTC 0.160197324015047<br>CEL 156.25271883948<br>MATIC 2.53889263576Z9<br>MCDAI 0.026252819095104J<br>SNX 181.832367408272<br>USDC 2.019259364276Z8<br>XLM 0.468047999241993 | | | |
| 3.1.172492 | ERIC ZERKEL | ADDRESS REDACTED | | | BTC 0.02895950489589J9<br>CEL 196.137701861965<br>ETH 0.181247167488352<br>MCDAI 72.681587565190S | | | |
| 3.1.172493 | ERIC ZETTERLOF | ADDRESS REDACTED | | | BAT 92.72174077947I1<br>BTC 0.000172299069940796<br>CEL 61.216384286805J7<br>ETH 4.633765460046D9<br>KNC 409.899728403647<br>MATIC 473.409005549254<br>SNX 94.6737670813061<br>ZRX 97.5327454792232 | | | |
| 3.1.172494 | ERIC ZHANG | ADDRESS REDACTED | | | BTC 0.0000323441312032G2<br>BUSD 15.0570059555438<br>ETH 0.00589347625153S<br>MATIC 1.90768616095829 | | | |
| 3.1.172495 | ERIC ZHANG | ADDRESS REDACTED | | | ADA 174.699694823189<br>BTC 0.155604165238D5<br>ETH 4.43084860845986<br>GUSD 0.550970966365Z<br>USDC 27.4467373488566 | | | |
| 3.1.172496 | ERIC ZHANG | ADDRESS REDACTED | | | BTC 1.19303919424533<br>ETH 1.754651591294J6 | | | |
| 3.1.172497 | ERIC ZHANG | ADDRESS REDACTED | | | BTC 0.600954554104448<br>ETH 15.6060978277044<br>USDC 22605.1366621528 | | | |
| 3.1.172498 | ERIC ZHOU | ADDRESS REDACTED | | | BTC 0.0026803587299512J4<br>ETH 0.00093234518707J3 | | | |
| 3.1.172499 | ERIC ZHOU | ADDRESS REDACTED | | | BTC 0.000250034486796Z5<br>ETH 0.00060072692667572Z<br>LTC 0.00376222882704877<br>XLM 645.948204530681 | | | |
| 3.1.172500 | ERIC ZHU | ADDRESS REDACTED | | | BTC 0.0010864142781295 | | | |
| 3.1.172501 | ERIC ZHU | ADDRESS REDACTED | | | BTC 0.0000419775769107 44<br>CEL 0.117761601949017<br>LPT 2.14184220341938 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.172502 | ERIC ZINGRAFF | ADDRESS REDACTED | | | BTC 0.00117323382056001 | | | |
| | | | | | CEL 22.744304408280 | | | |
| | | | | | LUNC 79.8468815540127 | | | |
| 3.1.172503 | ERIC ZITZOW | ADDRESS REDACTED | | | BTC 1.00076766459332 | | | |
| | | | | | USDC 534.13390013253 | | | |
| 3.1.172504 | ERIC ZOLCHA | ADDRESS REDACTED | | | BTC 0.000125659577445207 | BTC 0.000000005144235002 | | |
| | | | | | ETH 1.070411411186311 | | | |
| | | | | | USDC 0.1590095573834345 | | | |
| 3.1.172505 | ERIC ZUBIC | ADDRESS REDACTED | | | BTC 0.002015315357002 | | | |
| | | | | | DOT 120.427323849978 | | | |
| | | | | | ETH 4.389706530164693 | | | |
| | | | | | SNX 0.0920213444357339 | | | |
| | | | | | USDC 74.2389505287226 | | | |
| 3.1.172506 | ERICA AGEE | ADDRESS REDACTED | | | ADA 122.638065278658 | | | |
| | | | | | BTC 0.00000964509054591 | | | |
| | | | | | LTC 0.569176602357862 | | | |
| | | | | | MATIC 60.8916633775433 | | | |
| | | | | | SNX 21.138191925025 | | | |
| | | | | | XLM 90.9578045271878 | | | |
| 3.1.172507 | ERICA AGYIRI | ADDRESS REDACTED | | | USDT ERC20 0.0620747470566572 | | | |
| 3.1.172508 | ERICA AMERSON | ADDRESS REDACTED | | | BTC 0.25111530297502 | USDC 0.00000092040469764.2 | | |
| | | | | | ETH 39.96108644896.5 | | | |
| | | | | | MATIC 973.242676094019 | | | |
| | | | | | USDC 0.00383533683706712 | | | |
| 3.1.172509 | ERICA ANA SALARIS | ADDRESS REDACTED | | | BTC 0.00144829694672184 | | | |
| | | | | | USDC 406.00473367746 | | | |
| 3.1.172510 | ERICA BANYARD | ADDRESS REDACTED | | | BTC 0.01154849584087895 | | | |
| | | | | | USDC 10859.7702476161 | | | |
| 3.1.172511 | ERICA BATTERHAM | ADDRESS REDACTED | | | BTC 0.672669577584049 | | | |
| | | | | | USDC 15292.3048720817 | | | |
| 3.1.172512 | ERICA BELGUE | ADDRESS REDACTED | | | BTC 0.00000000941430653.3 | | | |
| | | | | | CEL 1.227778868502.7 | | | |
| 3.1.172513 | ERICA BENACCI | ADDRESS REDACTED | | | BNB 0.000724586821176353 | | | |
| | | | | | BTC 5.29103607858999E-07 | | | |
| | | | | | USDT ERC20 0.6312568379759.36 | | | |
| 3.1.172514 | ERICA BEREJNOI BEJARANO | ADDRESS REDACTED | | | BTC 0.00223052840324.2 | | | |
| | | | | | LTC 2.00977391223003 | | | |
| 3.1.172515 | ERICA BOVE | ADDRESS REDACTED | | | BTC 0.011179532266551.5 | | | |
| | | | | | DOT 31.706360272092 | | | |
| | | | | | ETH 0.378030752876711 | | | |
| 3.1.172516 | ERICA BOWMAN | ADDRESS REDACTED | | | ADA 789.504663348817 | | BCH 0.000000009107419344 | |
| | | | | | BAT 0.0799336969756261 | | LTC 0.0000000417544120.7 | |
| | | | | | BCH 0.00019171458023.4842 | | | |
| | | | | | ETC 0.0004013139185965.64 | | | |
| | | | | | DOT 45.6247202829102 | | | |
| | | | | | ETH 0.00348967003138267 | | | |
| | | | | | LTC 0.00255683854600042 | | | |
| | | | | | MATIC 2476.83203303011 | | | |
| | | | | | SNX 28.4721863863915 | | | |
| | | | | | XLM 3437.97021390117 | | | |
| 3.1.172517 | ERICA BREUGEL-KERKHOF | ADDRESS REDACTED | | | ADA 2144.64696741749 | | | |
| | | | | | BTC 0.0042571257757939.1 | | | |
| | | | | | CEL 290.838276734796 | | | |
| | | | | | LINK 8.04404895947479 | | | |
| | | | | | USDC 0.00107676940678100.8 | | | |
| | | | | | XRP 0.002572 | | | |
| 3.1.172518 | ERICA BROOKS | ADDRESS REDACTED | | | BTC 0.0000000644175877384 | | | |
| | | | | | DOT 0.00345216731627862 | | | |
| 3.1.172519 | ERICA BURNS | ADDRESS REDACTED | | | BTC 0.01470641186030091 | | | |
| 3.1.172520 | ERICA CAMILA PARED CENTENO | ADDRESS REDACTED | | | BTC 0.00000082528250137.5 | | | |
| | | | | | USDC 0.352968273060648 | | | |
| 3.1.172521 | ERICA CARBONE | ADDRESS REDACTED | | | XRP 53.9635304189851 | | | |
| 3.1.172522 | ERICA CHALKUS | ADDRESS REDACTED | | | AAVE 1.346292401181314 | | | |
| | | | | | ADA 367.585891165409 | | | |
| | | | | | BTC 0.0010159324279033.5 | | | |
| | | | | | COMP 1.296484160356604 | | | |
| | | | | | DOT 16.9702813336079 | | | |
| | | | | | EOS 0.044213161016187 | | | |
| | | | | | LINK 79.9717380751046 | | | |
| | | | | | LTC 0.000158704389213155 | | | |
| | | | | | MANA 107.558014262392 | | | |
| | | | | | MATIC 204.086600811234 | | | |
| | | | | | SNX 0.0729027914417806 | | | |
| | | | | | USDT ERC20 0.33446302657544.4 | | | |
| | | | | | XRP 750.380211 | | | |
| | | | | | ZRX 0.11694960550616 | | | |
| 3.1.172523 | ERICA CHEEVER | ADDRESS REDACTED | | Yes | BNT 34.6949726311347 | | | BTC 0.0453579868277551.6 |
| | | | | | BTC 0.000000180878185244 4 | | | |
| | | | | | ETH 0.007127801861625.4 | | | |
| | | | | | LINK 20.4481949463823 | | | |
| | | | | | LTC 0.00385146212445661 | | | |
| | | | | | MATIC 1.628647333725911 | | | |
| 3.1.172524 | ERICA CHOI | ADDRESS REDACTED | | | BTC 0.00130809877492953 | | | |
| | | | | | CEL 2.50407689883778 | | | |
| | | | | | MATIC 341.628675319262 | | | |
| 3.1.172525 | ERICA CHRISTINE LEIFHEIT | ADDRESS REDACTED | | | AVAX 2.1534333076712.3 | BTC 0.0004786750275228.14 | | |
| | | | | | BTC 0.028570434411763.16 | | | |
| | | | | | COMP 0.100796742651348 | | | |
| | | | | | ETH 0.248974703274105 | | | |
| | | | | | GUSD 1188.44895371565 | | | |
| | | | | | LINK 2.5196389322129 | | | |
| | | | | | MATIC 66.2501825040687 | | | |
| | | | | | SOL 1.24099322619332 | | | |
| | | | | | USDC 0.0116848630330569 | | | |
| | | | | | XLM 73.7538532590211 | | | |
| | | | | | ZEC 0.130708153453333 | | | |
| 3.1.172526 | ERICA CLINA | ADDRESS REDACTED | | | BTC 0.0164017930522042 | | | |
| 3.1.172527 | ERICA DOWNING | ADDRESS REDACTED | | | BTC 0.0016747696826.26 | | | |
| 3.1.172528 | ERICA DUNFEE | ADDRESS REDACTED | | | BTC 0.0054029833436992 | | | |
| 3.1.172529 | ERICA EVANGELISTA | ADDRESS REDACTED | | | BTC 0.00290622247670982 | | | |
| 3.1.172530 | ERICA EVANS | ADDRESS REDACTED | | | BTC 0.0006317956342.5399 | | | |
| 3.1.172531 | ERICA FAIT | ADDRESS REDACTED | | | BTC 7.355793156981990 -06 | | | |
| | | | | | MCDAI 0.088314747100733.1 | | | |
| 3.1.172532 | ERICA FERLET | ADDRESS REDACTED | | | MATIC 93.228856196885.9 | | | |
| 3.1.172533 | ERICA FERNANDES | ADDRESS REDACTED | | | BTC 0.001577426620043.3 | | | |
| | | | | | ETH 0.000176604289056385 | | | |
| 3.1.172534 | ERICA FOSTER | ADDRESS REDACTED | | | USDC 107.771663936.56 | | | |
| 3.1.172535 | ERICA FULTON | ADDRESS REDACTED | | | BTC 0.003057358058999.91 | | | |
| | | | | | CEL 10.593684517837 | | | |
| | | | | | ETH 0.14765897 | | | |
| 3.1.172536 | ERICA GABRIELA GONZALES RODRIGUEZ | ADDRESS REDACTED | | | BTC 0.00113168258568837 | | | |
| | | | | | USDC 2.21956691818782 | | | |
| 3.1.172537 | ERICA GONZALES | ADDRESS REDACTED | | | BTC 0.00000709885066967.5 | | | |
| 3.1.172538 | ERICA GORI | ADDRESS REDACTED | | | BTC 0.00000067856104980.8 | | | |
| | | | | | CEL 8.642884345885.1 | | | |
| 3.1.172539 | ERICA GREGOR | ADDRESS REDACTED | | | ETH 0.106243375306408 | | | |
| 3.1.172540 | ERICA GUARNA | ADDRESS REDACTED | | | CEL 2.62490813453061 | | | |
| | | | | | MATIC 2.82113778789034 | | | |
| 3.1.172541 | ERICA HANNER | ADDRESS REDACTED | | | USDC 0.59263221758437 | | | |
| | | | | | USDC 2.576906665081 | | | |
| 3.1.172542 | ERICA HARDISON | ADDRESS REDACTED | | | BTC 0.1067446352910R5 | ETH 0.000000651952313486 | | |
| | | | | | ETH 1.51106296029726 | | | |
| | | | | | USDC 5070.12601355154 | | | |
| 3.1.172543 | ERICA HARTMAN | ADDRESS REDACTED | | | BTC 0.01051266871934717 | | | |
| 3.1.172544 | ERICA HERR | ADDRESS REDACTED | | | BTC 0.0524751811834057 | | | |
| 3.1.172545 | ERICA HIDALGO | ADDRESS REDACTED | | | BTC 0.00000000033386785.1 | | | |
| | | | | | MCDAI 0.000253321709517347 | | | |
| 3.1.172546 | ERICA HILL | ADDRESS REDACTED | | | CEL 6.723078949237.38 | | | |
| | | | | | ETH 0.120491750765075 | | | |
| 3.1.172547 | ERICA HOLIS | ADDRESS REDACTED | | | BTC 0.035479659805067.4 | | | |
| | | | | | CEL 407.947890853002 | | | |
| 3.1.172548 | ERICA HOLM | ADDRESS REDACTED | | | BTC 0.000003568827799439 | | | |
| | | | | | USDC 7.56930282324204 | | | |
| 3.1.172549 | ERICA HOLT | ADDRESS REDACTED | | | ADA 2129.99048772741 | | | |
| | | | | | BTC 0.0644070741503308 | | | |
| | | | | | ETH 3.918840795759663 | | | |
| | | | | | XRP 657.378372 | | | |
| 3.1.172550 | ERICA ISHIYAMA | ADDRESS REDACTED | | | ADA 69.320157255154.0 | | | |
| | | | | | BTC 0.00266216023072618 | | | |
| | | | | | DOT 11.1448873989715 | | | |
| 3.1.172551 | ERICA JEANINE PENINGER | ADDRESS REDACTED | | | AVAX 4.906245220505.19 | | | |
| | | | | | BTC 0.020785387909211 | | | |
| | | | | | ETH 0.0215955536446 | | | |
| | | | | | MATIC 237.238562074805 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.172552 | ERICA JENKINS | ADDRESS REDACTED | | | BTC 0.00000835910749364 ETH 0.00000751995162460B | | | |
| 3.1.172553 | ERICA JOHNSON | ADDRESS REDACTED | | | BTC 0.00005426984679179 CEL 3067.12104769213 ETH 7.7796213927625 USDT ERC20 3.19031272900768 | | | |
| 3.1.172554 | ERICA JORGENSEN | ADDRESS REDACTED | | | BTC 0.263584720852062 USDC 0.446104854479211 | | | |
| 3.1.172555 | ERICA JUDGE | ADDRESS REDACTED | | | ADA 106.769869917608 BAT 162.109012908914 BTC 0.00758971983114831 CEL 162.342390586112 ETH 0.0362639287005503 LINK 94.9365196628401 LTC 0.0411318383460927 MATIC 104.405314066786 SGB 80.49761842374624 SNX 0.459782570902947 UNI 0.0680063781912716 USDC 20.3480975596371 XLM 5.85651315073371 XRP 0.176668877942119 | ADA 2499 ETH 1.994 | | |
| 3.1.172556 | ERICA JURGENSEN | ADDRESS REDACTED | | | BTC 0.000043825603551972 CEL 1.14411331194936 ETH 0.51568497082446 LTC 2.14588795851531 ZRX 826.53641725487B | | | |
| 3.1.172557 | ERICA KAJIEFFA | ADDRESS REDACTED | | | BTC 0.00311989 CEL 3.08823863075127 | | | |
| 3.1.172558 | ERICA KIM | ADDRESS REDACTED | | | ADA 0.188851811990076 BTC 0.00000971199995403 DOT 0.0274139241547683 ETH 0.00011603470193107b | | | |
| 3.1.172559 | ERICA KYME | ADDRESS REDACTED | | | CEL 1.09064650003692 | | | |
| 3.1.172560 | ERICA LAUCK | ADDRESS REDACTED | | | BTC 0.0174639671238836 USDC 27738.9752594973 | | | |
| 3.1.172561 | ERICA LAWRENCE | ADDRESS REDACTED | | | BTC 0.11388397685405 LTC 22.4071559658833 | | | |
| 3.1.172562 | ERICA LAWRENCE | ADDRESS REDACTED | | | BTC 0.00052149508696192 CEL 0.0547410969530851 ETH 0.00503580833751166 | | | |
| 3.1.172563 | ERICA LE | ADDRESS REDACTED | | | ADA 12.9402708757766 BTC 0.0175427716986376 ETH 0.0462121297112656 MATIC 51.4222129073774 | | | |
| 3.1.172564 | ERICA LEE | ADDRESS REDACTED | | | USDC 0.440818059653317 | | | |
| 3.1.172565 | ERICA LEIPHEIMER | ADDRESS REDACTED | | | BTC 0.00038246107842 3 USDC 15090.8254565348 | | | |
| 3.1.172566 | ERICA LEONETTI | ADDRESS REDACTED | | | BTC 0.0116765853846636 | | | |
| 3.1.172567 | ERICA LIU | ADDRESS REDACTED | | | AVAX 21.47819810155582 BTC 0.940728301577768 ETH 5.00203771317854 SOL 12.24931780414891 | BTC 0.08842727 | | |
| 3.1.172568 | ERICA LLOYD | ADDRESS REDACTED | | | ADA 197.294194307105 BAT 57.8846523994461862 BCH 0.1825103506262656 BTC 0.006031607690566 CEL 1433.69011632716 DASH 1.11398457294977 DOT 2.62218394417796 ETH 1.04744028838292 LINK 0.06688896126151795 LTC 0.0176670585684412 MANA 198.551476524633 SGB 1.79295662533016 SNX 1.94671937291878 UNI 0.283061897926072 XLM 5.80675266849059 XRP 11.728427222987 | | | |
| 3.1.172569 | ERICA LOWE | ADDRESS REDACTED | | | BTC 0.0010995061247016 ETH 1.80938987606 LINK 73.1239996424624 | | | |
| 3.1.172570 | ERICA LUQUESI | ADDRESS REDACTED | | | BTC 0.00000025519027531 CEL 0.364219930436976 USDC 0.538756214352457 | | | |
| 3.1.172571 | ERICA LUQUESI | ADDRESS REDACTED | | | BTC 0.00000116050540135B CEL 0.00762969191008449 | | | |
| 3.1.172572 | ERICA LYNN MANAPAT | ADDRESS REDACTED | | | XLM 18.7491131077473 | | | |
| 3.1.172573 | ERICA MARCHBANKS | ADDRESS REDACTED | | | USDC 0.00894493861611438 | | | |
| 3.1.172574 | ERICA MARTINEZ | ADDRESS REDACTED | | | ADA 137.09878464014 BTC 0.24275780346942 1 DOT 7.7337291819083 ETH 0.241480988559829 LINK 16.4246141834439 MATIC 36.1209789739069 SOL 3.03582777252851 | | | |
| 3.1.172575 | ERICA MARTINS DA COSTA | ADDRESS REDACTED | | | CEL 0.00101619923624328 ETH 0.00000009057357078 | | | |
| 3.1.172576 | ERICA MCCLUNG | ADDRESS REDACTED | | | BTC 0.00295016613297949 CEL 51.1123427536872 ETH 0.127449936214009 | | | |
| 3.1.172577 | ERICA MCCORMAC | ADDRESS REDACTED | | | AAVE 0.00325591248862659 BAT 0.606178355101533 BNT 0.269332604337877 BTC 0.00016992085504491 DOT 0.167977030635611 EOS 0.0503487353273385 ETH 0.000011300062231155 GUSD 0.654427186237875 KNC 0.328778364327527 LTC 0.0000485229674756 MANA 0.142673411879231 MATIC 0.00250751733641116 OMG 0.0134663904767009 SNX 0.150957811059934 UNI 0.01380678478840B9 USDC 0.341518590426864 USDT ERC20 0.057320517100158B | BNT 0.000000764744028731 BTC 0.00000076550B6522 USDC 0.000000266621746782 | | |
| 3.1.172578 | ERICA MCCORMICK | ADDRESS REDACTED | | | BTC 0.000173853542662 1 | | | |
| 3.1.172579 | ERICA MCGOOGAN | ADDRESS REDACTED | | | BTC 0.0192293171713242 ETH 0.373593017413339 | | | |
| 3.1.172580 | ERICA MICHELSON | ADDRESS REDACTED | | | BTC 0.044385345746110B ETH 0.133013935394886 | | | |
| 3.1.172581 | ERICA MOISE | ADDRESS REDACTED | | | BTC 0.0000055482181985 2 CEL 0.0301488913933603 MATIC 0.279234254163965 MCDAI 0.0203372230059077 | | | |
| 3.1.172582 | ERICA MONTOYA | ADDRESS REDACTED | | | BTC 0.07985752638119 1 ETH 0.9399619051781 3 MANA 406.628128198946 XLM 789.980050550079 | | | |
| 3.1.172583 | ERICA MUSE | ADDRESS REDACTED | | | ETH 0.00889260824843 3 | | | |
| 3.1.172584 | ERICA OLSEN | ADDRESS REDACTED | | | BTC 0.208397722687086 ETH 1.09242582721794 MATIC 513.684164222331 | | | |
| 3.1.172585 | ERICA ORTIZ | ADDRESS REDACTED | | | ETH 0.0035816704212827b KNC 0.0066453743141489212 LINK 0.0188381869350431 MATIC 0.531050382040447 USDC 0.733369288275491 | | | |
| 3.1.172586 | ERICA PADMORE | ADDRESS REDACTED | | | BTC 0.0586467052253067 | | | |
| 3.1.172587 | ERICA PAKASI | ADDRESS REDACTED | | | ADA 105.331384572354 BAT 57.06859057 BTC 0.0164875246129021 CEL 16.9148415538883 DOT 2.33485276518839 ETH 0.203930013630423 LTC 0.24026124 LUNC 2.07197898950249 MATIC 52.3554298773918 SOL 0.900128805403769 XLM 411.737935523846 | | | |
| 3.1.172588 | ERICA PASQUETTO | ADDRESS REDACTED | | | BTC 0.0109291261504812 CEL 10.2020243924115 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.172589 | ERICA PETTITT | ADDRESS REDACTED | | | BTC 0.13985779671657<br>ETH 0.0373079652672334 | | | |
| 3.1.172590 | ERICA PORTER | ADDRESS REDACTED | | | ADA 1.3595117464818<br>BTC 0.0000182663310745584<br>USDC 0.36154754595717332 | | | |
| 3.1.172591 | ERICA RATZON | ADDRESS REDACTED | | | USDC 224.79558406989 | | | |
| 3.1.172592 | ERICA RAWSON | ADDRESS REDACTED | | | BTC 0.00061148584316164<br>ETH 0.012863625026965<br>USDC 574.827215435815 | | | |
| 3.1.172593 | ERICA REN | ADDRESS REDACTED | | | BTC 0.0304792948188657<br>ETH 0.10529525625979<br>USDC 2.70734790464877 | | | |
| 3.1.172594 | ERICA RENEE PEREZ | ADDRESS REDACTED | | | BTC 0.947429181057545<br>USDC 2.34080524654389 | | | |
| 3.1.172595 | ERICA ROCHA | ADDRESS REDACTED | | | BTC 0.000607156873804522<br>ETH 0.000363678512003153 | | | |
| 3.1.172596 | ERICA ROCIO DIAZ PINZON | ADDRESS REDACTED | | | ADA 0.137266268442578<br>BTC 0.000000704244178369 | | | |
| 3.1.172597 | ERICA ROMERO | ADDRESS REDACTED | | | BTC 0.00213634157213257<br>DOT 3.26770883851407 | | | |
| 3.1.172598 | ERICA ROSAS | ADDRESS REDACTED | | | ADA 0.076686232903206<br>BTC 0.00055348773335057<br>MATIC 1110.24178917071 | | | |
| 3.1.172599 | ERICA SAROTTO | ADDRESS REDACTED | | | BTC 0.01214986641030102<br>USDC 2.11250156371616 | | | |
| 3.1.172600 | ERICA SELL | ADDRESS REDACTED | | | BTC 0.00047028484760752<br>ETH 0.0266531287344834<br>SNX 168.793012437332 | BTC 0.000000319100101444<br>ETH 0.0000005457583985858 | | |
| 3.1.172601 | ERICA SETH | ADDRESS REDACTED | | | BTC 0.0025507104234738 | | | |
| 3.1.172602 | ERICA SFERRAZZA | ADDRESS REDACTED | | | BTC 0.000000307788795175<br>ETH 0.192768772396997<br>USDC 0.227811420344359 | | | |
| 3.1.172603 | ERICA SHARP | ADDRESS REDACTED | | | BTC 0.00000000153041256<br>CEL 0.122960051474696 | | | |
| 3.1.172604 | ERICA SHAW | ADDRESS REDACTED | | | BTC 0.000000621316959171 | BTC 0.0000000007794497749 | | |
| 3.1.172605 | ERICA SILVERMAN | ADDRESS REDACTED | | | BTC 0.00187707635286713<br>CEL 1.06470050784714<br>USDC 776.853088489205 | | | |
| 3.1.172606 | ERICA SOTELO | ADDRESS REDACTED | | | BTC 0.000000980461372067<br>ETH 0.000154067685061554 | | | |
| 3.1.172607 | ERICA STEWART | ADDRESS REDACTED | | | CEL 1.07981535703016 | | | |
| 3.1.172608 | ERICA STONER | ADDRESS REDACTED | | | BTC 0.0215563596167639 | | | |
| 3.1.172609 | ERICA STRAIT | ADDRESS REDACTED | | | MATIC 4259.92397292138 | | | |
| 3.1.172610 | ERICA STRUCK JACKSON | ADDRESS REDACTED | | | BTC 0.0239851013387726<br>LINK 40.098383006502<br>USDC 14288.6576467173 | CEL 45.0724027460236 | | |
| 3.1.172611 | ERICA SWANN | ADDRESS REDACTED | | | BTC 0.00493423568841295 | | | |
| 3.1.172612 | ERICA THIEU | ADDRESS REDACTED | | | BTC 0.62147322705578 | | | |
| 3.1.172613 | ERICA TOMASONI | ADDRESS REDACTED | | | ETH 0.0032761283185774 | | | |
| 3.1.172614 | ERICA TRAN | ADDRESS REDACTED | | | BTC 0.0000161211360769915<br>BTC 0.00256785586331824<br>USDC 2477.83152958347 | | | |
| 3.1.172615 | ERICA TSAI | ADDRESS REDACTED | | | CEL 5.439700824025 | | | |
| 3.1.172616 | ERICA UM | ADDRESS REDACTED | | | BTC 0.000196119273229694<br>MATIC 581.628611909798 | | | |
| 3.1.172617 | ERICA VESCOVO | ADDRESS REDACTED | | | CEL 21.6517104169466<br>USDC 33.170160683402 | | | |
| 3.1.172618 | ERICA VINK | ADDRESS REDACTED | | | BTC 0.00358415925638563<br>CEL 478.449973741811<br>MATIC 3755.32827171773<br>USDT ERC20 202 | | | |
| 3.1.172619 | ERICA VONG | ADDRESS REDACTED | | Yes | AUST 0.102385479389613<br>ADA 7565.29337197412<br>BTC 0.0312791957513038<br>DOT 42.4613243257825<br>ETH 3.90189324331921<br>USDC 1930.87231504563 | | | ETH 5.91990071904811 |
| 3.1.172620 | ERICA WALKER | ADDRESS REDACTED | | | BAT 0.0106607933486972<br>BCH 0.000009460302519701<br>BTC 0.000000047521440292<br>COMP 1.671708184982790-05<br>DASH 0.000003427789295852<br>EOS 0.000902242808980015<br>ETC 0.000042636942579213<br>ETH 0.000005619399863583<br>LINK 0.000148017903873467<br>LTC 0.000023460050886305<br>MANA 0.0119946637553494<br>MATIC 0.0399454068460851<br>OMG 0.000914096165561415<br>SGB 114.064814247392<br>SNX 0.00399520476311823<br>USDC 0.0866082037245385<br>XLM 0.0145174670922363<br>XRP 0.330864173893614<br>ZEC 0.000023630008761146 | | | |
| 3.1.172621 | ERICA WATTERS | ADDRESS REDACTED | | | CEL 590.142117150073 | | | |
| 3.1.172622 | ERICA WEINBERG | ADDRESS REDACTED | | | BTC 0.00111127321055286<br>ETH 0.116236514616009<br>MCDAI 42.7211522826326 | | | |
| 3.1.172623 | ERICA WESTLY | ADDRESS REDACTED | | | BTC 0.00111534960918974 | | | |
| 3.1.172624 | ERICA WILLIAM | ADDRESS REDACTED | | | BTC 0.0263252817311583<br>CEL 4.07748070429816<br>ETH 0.158103017051401<br>USDT ERC20 108.466146 | | | |
| 3.1.172625 | ERICH ALAN ALANA WANDERSLEBEN | ADDRESS REDACTED | | | ETH 0.00160081807597698 | | | |
| 3.1.172626 | ERICH BIRSAK | ADDRESS REDACTED | | | BTC 0.0568272688308166 | | | |
| 3.1.172627 | ERICH BRASHEARS | ADDRESS REDACTED | | | BTC 0.00110410420976759<br>USDC 2563.0121615536 | | | |
| 3.1.172628 | ERICH BRINKMAN | ADDRESS REDACTED | | | BTC 0.000021250242421913<br>ETH 0.00357668971549428 | BTC 0.00000000415827419 | | |
| 3.1.172629 | ERICH BRINKMAN | ADDRESS REDACTED | | | SGB 0.622369431186574<br>XRP 1.32224009335553 | | | |
| 3.1.172630 | ERICH BUNTSCHU | ADDRESS REDACTED | | | BTC 0.107153152951314<br>ETH 1.1154882901557 | | | |
| 3.1.172631 | ERICH C BUCKENMAIER | ADDRESS REDACTED | | | BTC 1.82707533291093<br>ETH 42.3552597573268<br>USDC 5169.07108424516 | | | |
| 3.1.172632 | ERICH CROSS | ADDRESS REDACTED | | | SGB 473.074851653639<br>XLM 10.3078099261589<br>XRP 3094.57960059333 | | | |
| 3.1.172633 | ERICH DAVIS | ADDRESS REDACTED | | | ADA 0.0000305730621331789<br>AUST 0.000015926051926766<br>GUSD 1.83035100951899<br>USDC 0.00032941170192893<br>USDT ERC20 0.00023358081861998 | ADA 0.0797904054262146<br>GUSD 0.00466400058377739<br>USDC 0.29124217151287<br>USDT ERC20 0.352651466176163 | | |
| 3.1.172634 | ERICH DEUTSCH | ADDRESS REDACTED | | | USDC 901.470397355885 | | | |
| 3.1.172635 | ERICH FLORES | ADDRESS REDACTED | | | ADA 1632.19125214194<br>DOGE 525.64264056878<br>ETH 2.75628128457195<br>MANA 332.23480812974 | | | |
| 3.1.172636 | ERICH FRIESS | ADDRESS REDACTED | | | BTC 0.451822654097584<br>COMP 0.0500739553749056<br>USDC 11184.0131333391<br>XLM 202.849868183389<br>XRP 1724.25844230809 | | | |
| 3.1.172637 | ERICH FRITSCH | ADDRESS REDACTED | | | XLM 30.591413961057 | | | |
| 3.1.172638 | ERICH GROSNER | ADDRESS REDACTED | | | AVAX 0.0253719329671719<br>BTC 0.000157424640886257<br>ETH 0.00147303311877598<br>MATIC 0.74105714444137<br>USDC 4.5373680732108 | BTC 0.00000001336705158<br>MATIC 0.00043362423666326<br>USDC 0.00262323826263704 | | |
| 3.1.172639 | ERICH GROB | ADDRESS REDACTED | | | BTC 0.000000658846448146 | | | |
| 3.1.172640 | ERICH HEINE | ADDRESS REDACTED | | | BTC 0.00000635866231258<br>CEL 0.21498795348174<br>ETH 0.00001164763072765<br>MATIC 0.00843507285144674<br>USDC 0.00650624085303677<br>XLM 3.43850719578341 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.172641 | ERICH HELLER | ADDRESS REDACTED | | | BCH 0.0166509157892544<br>BTC 0.0000677069473945394<br>CEL 67.481432785787<br>EOS 3.66642470488764<br>MATIC 90.136308471014<br>SNX 0.838265561723096<br>XLM 0.108530842319804 | | | |
| 3.1.172642 | ERICH HENSE | ADDRESS REDACTED | | | BTC 0.0106682148447983<br>ETH 0.000008711093106472<br>LTC 0.000545911825468228<br>MATIC 0.062734242974250<br>XLM 0.0095161710823578 | XLM 101.530596093517 | | |
| 3.1.172643 | ERICH HOHENZEITNER | ADDRESS REDACTED | | | AVAX 18.264905656631<br>KLM 717.881243017123 | AVAX 7.88795727<br>SOL 11.132663258 | | |
| 3.1.172644 | ERICH HORVÁTH | ADDRESS REDACTED | | | BTC 0.00186747645139275<br>MATIC 641.901770830904 | | | |
| 3.1.172645 | ERICH INZERILLO | ADDRESS REDACTED | | | ADA 2174.83196361885<br>BTC 2.13365883399139<br>DOT 253.470551476978<br>ETH 25.2193875243623<br>MANA 496.37148337493S<br>SOL 4.57518863828157<br>SUSHI 83.9432633416397<br>XLM 13995.958541846<br>XRP 63521.6195845025 | | | |
| 3.1.172646 | ERICH JOHNSON | ADDRESS REDACTED | | | BTC 0.12763302220786 | | | |
| 3.1.172647 | ERICH KARL GRUNDBÖCK | ADDRESS REDACTED | | | BTC 0.00027348428072 79 | | | |
| 3.1.172648 | ERICH KAYSSNER | ADDRESS REDACTED | | | BTC 0.0000000096604418 81 | | | |
| 3.1.172649 | ERICH KEAVIN | ADDRESS REDACTED | | | CEL 0.95326953750312 1 | | | |
| 3.1.172650 | ERICH KEMPER | ADDRESS REDACTED | | | BTC 0.0005359318522638 89<br>BTC 0.00208394066329951<br>LINK 0.008114846824000 2<br>MATIC 112.038029236941<br>SNX 0.0841755395720007<br>UNI 0.00896091664366 11<br>USDT ERC20 0.312290505897495 | | XRP 201.394955 | |
| 3.1.172651 | ERICH KNAUF | ADDRESS REDACTED | | | BTC 0.27717845013374 | | | |
| 3.1.172652 | ERICH LANG | ADDRESS REDACTED | | | BTC 0.000000004494476802<br>GUSD 0.00826608685359 18 | | | |
| 3.1.172653 | ERICH LEFEVRE | ADDRESS REDACTED | | | USDC 0.18580747690645 2 | USDC 101.244787877308 | | |
| 3.1.172654 | ERICH LEONHARTSBERGER | ADDRESS REDACTED | | | BTC 0.0031812128452578<br>CEL 16.3754784879287<br>DASH 0.000786361466947413<br>SGB 15.5788081970512<br>XRP 100.913903 | | | |
| 3.1.172655 | ERICH LISH | ADDRESS REDACTED | | | BTC 0.000001080881823011 | | | |
| 3.1.172656 | ERICH MARINELLI | ADDRESS REDACTED | | | USDC 0.66775602949450 3 | | | |
| 3.1.172657 | ERICH MATTHAI | ADDRESS REDACTED | | | ETH 0.16150706885127S<br>ETH 1.78498692204275<br>LINK 43.3390282366664<br>USDC 0.02895947758573 35 | | | |
| 3.1.172658 | ERICH MATZ | ADDRESS REDACTED | | | ADA 6.4392553132175<br>BTC 0.00128607218304898<br>ETH 0.00198453203879797<br>MATIC 0.79206801265375 7<br>USDC 0.302954633943228 | | | |
| 3.1.172659 | ERICH MEIDE | ADDRESS REDACTED | | | BTC 0.000054883725315829 | | | |
| 3.1.172660 | ERICH MICHAEL KELLEY | ADDRESS REDACTED | | | BTC 0.00131029682851458 | | | |
| 3.1.172661 | ERICH MIKUS | ADDRESS REDACTED | | | ETH 3.30911465338691 | | | |
| 3.1.172662 | ERICH MILLER | ADDRESS REDACTED | | | ETH 10.3534740261534 4 | | | |
| 3.1.172663 | ERICH P. SCHMIDT | ADDRESS REDACTED | | Yes | CEL 1.0629227623495 2<br>BTC 0.00163367094088883<br>CEL 4441.91329220543<br>DOT 155.072119895116<br>LINK 1197.20775571792<br>MATIC 14205.8240965653<br>PAXG 2.02102368886 28<br>SNX 10.0112169680033<br>USDC 634.789645110485 | BTC 0.000000000643246647<br>MCDAI 31.1885948721635 | | BTC 9.2463494630938S |
| 3.1.172664 | ERICH PRINSLOO | ADDRESS REDACTED | | | ADA 0.248178774244242<br>BTC 0.0000710174513375<br>CEL 70.96422493125 49<br>DOT 13.97150013217 44<br>USDT ERC20 0.645819354615596 | | | |
| 3.1.172665 | ERICH RENNIE | ADDRESS REDACTED | | | BTC 0.0071504672043084<br>CEL 11.4191762680203<br>ETH 0.07911617 | | | |
| 3.1.172666 | ERICH REPE | ADDRESS REDACTED | | | ADA 520.2670482979 92<br>BTC 0.372402645822248<br>CEL 4854.833822461 33<br>DASH 4.42990714<br>DOT 81.637051405664 8<br>ETH 2.3677643<br>MATIC 13830.312<br>MCDAI 40<br>SGB 1012.82927694784<br>SNX 45.0565605734644<br>UMA 22.7074312337703<br>USDC 261<br>ZEC 8.7964408 | | | |
| 3.1.172667 | ERICH ROBERT WIGAND | ADDRESS REDACTED | | | BTC 0.448540743312425 | | | |
| 3.1.172668 | ERICH ROGGE | ADDRESS REDACTED | | | BTC 0.33786357238395 9<br>ETH 3.09540728497 92<br>USDT ERC20 241.447021363534 | | | |
| 3.1.172669 | ERICH RÜTTGERS | ADDRESS REDACTED | | | BTC 0.00016528147227 2828 | | | |
| 3.1.172670 | ERICH SCHUITMAKER | ADDRESS REDACTED | | | BTC 0.0000001534191609 76<br>CEL 131.248118619934<br>ETH 0.0274482383929 23<br>MATIC 62.7307816250593<br>MCDAI 30.2606287227 8 | | | |
| 3.1.172671 | ERICH SCHUITMAKER | ADDRESS REDACTED | | | BTC 0.00859369078854795 | | | |
| 3.1.172672 | ERICH SIEBENSTICH | ADDRESS REDACTED | | | BTC 0.262324040012031 | | | |
| 3.1.172673 | ERICH SIEGFRIED SIARA | ADDRESS REDACTED | | | BTC 0.0571866697556284 1 | | | |
| 3.1.172674 | ERICH STARK | ADDRESS REDACTED | | | BTC 0.808110867869990 07 | | | |
| 3.1.172675 | ERICH STRAHM | ADDRESS REDACTED | | | BTC 0.65206987605373 3<br>USDC 2016.2239438566 | BTC 0.5 | | |
| 3.1.172676 | ERICH TIMM | ADDRESS REDACTED | | | CEL 1.05170130254224 | | | |
| 3.1.172677 | ERICH VINCENT KETELS DELLA VOLPE | ADDRESS REDACTED | | | AVAX 0.0462759145740512<br>BTC 0.213822958067573<br>CEL 2195.41828745853<br>EOS 0.00582943237525275<br>ETH 0.00000302028092546 6<br>USDC 2.09099906062976<br>KLM 0.0685628080312568 | AVAX 0.000167941982248236<br>CEL 408.940685295223<br>ETH 0.047276 | | |
| 3.1.172678 | ERICH WERNER DOBERENZ | ADDRESS REDACTED | | | BTC 0.0036907530635259 9 | | | |
| 3.1.172679 | ERICH WIDEMARK | ADDRESS REDACTED | | | AVAX 19.8131758437213<br>BTC 0.601784361704806<br>DOT 67.3359312510423<br>ETH 5.99374131384366<br>LINK 24.2590411252728<br>MATIC 4463.28381195375 | | | |
| 3.1.172680 | ERICH ZDOVC | ADDRESS REDACTED | | | ADA 318.135619037638<br>BTC 0.0165470945644735<br>CEL 21733.955470064<br>USDC 10 | | | |
| 3.1.172681 | ERIC-JAN VERKUIL | ADDRESS REDACTED | | | CEL 147.591611921973<br>DOT 557.856170263025 | | | |
| 3.1.172682 | ERICK ALBERTO | ADDRESS REDACTED | | | BTC 0.0000026247152788 31<br>ETH 0.000001279520886694 1 | | | |
| 3.1.172683 | ERICK ALFARO | ADDRESS REDACTED | | | BTC 0.000305364798362142<br>ETH 0.000000591257570668<br>LINK 0.00826196591151597<br>MATIC 0.102456298364318<br>SGB 86.8843574152459 | XRP 0.000000439919568351 | | |
| 3.1.172684 | ERICK ALFREDO ZACARIAS MEJIA | ADDRESS REDACTED | | | BTC 0.00000389780421274S<br>CEL 0.487894005961701 | | | |
| 3.1.172685 | ERICK ALLISON | ADDRESS REDACTED | | | BTC 0.00000611359192668 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.172686 | ERICK ALVAREZ | ADDRESS REDACTED | | | AAVE 0.17567550917881<br>ADA 39.19867656740083<br>AVAX 0.46310660353413<br>COMP 0.232154598510754<br>DOT 5.09926578000583<br>ETH 0.0164432247801007<br>LINK 0.784481661001188<br>MANA 11.2301269752104<br>MATIC 4.90752806960848<br>OMG 2.50186460503687<br>SOL 0.207533343379023<br>UNI 1.0723040285309 | SNX 1.84815082 | | |
| 3.1.172687 | ERICK ANDERSEN | ADDRESS REDACTED | | | MATIC 0.505857905904019 | | | |
| 3.1.172688 | ERICK ANDREW PRESADO | ADDRESS REDACTED | | | ETH 0.00560390285305335 | | | |
| 3.1.172689 | ERICK ARAMBULA | ADDRESS REDACTED | | | CEL 1 | | | |
| 3.1.172690 | ERICK ARMANDO MEJIAGARCIA | ADDRESS REDACTED | | Yes | BTC 0.00000948217444898<br>CEL 0.034879535804793<br>DOT 0.0731320121866154<br>MATIC 1110.9949123797<br>SNX 0.2576940542091<br>UNI 0.00359237548447718<br>USDC 0.00379977568850042<br>USDT ERC20 0.15232752762766 | CEL 0.0004488313704566299 | | MATIC 12225.4102561166 |
| 3.1.172691 | ERICK ARMENTA | ADDRESS REDACTED | | | BTC 0.0000000034878929515<br>CEL 5.74959665338802 | | | |
| 3.1.172692 | ERICK BAEZ | ADDRESS REDACTED | | | ADA 151.147027828522<br>BTC 0.0624951314762724<br>ETC 5.03469953812407<br>ETH 1.61549125773711<br>LINK 19.03590129089332<br>LTC 0.1436953129980089<br>MATIC 68.861125230347<br>XLM 4047.55195080002 | | | |
| 3.1.172693 | ERICK BANDY | ADDRESS REDACTED | | | BTC 0.0267649265081752<br>MCDAI 0.355025628140332<br>USDC 7416.30432269213 | | | |
| 3.1.172694 | ERICK BARAJAS | ADDRESS REDACTED | | | BTC 0.0000006393783722<br>ETH 20.2656343854164<br>MATIC 5.02126146900793<br>SNX 0.0970702657706819<br>USDC 0.00000239231041334 | | | |
| 3.1.172695 | ERICK BELTRAN | ADDRESS REDACTED | | | ADA 890.094176722906<br>BTC 0.00248863593867275<br>MATIC 1311.93896681263 | | | |
| 3.1.172696 | ERICK BENITEZ | ADDRESS REDACTED | | Yes | ADA 2.38937983510244<br>BTC 0.000733894954195887<br>ETH 0.00817900813203908<br>USDC 1.49996649661752 | ADA 0.0000004129671063398<br>ETH 0.0007844059162027603 | | ADA 20400.3505873057 |
| 3.1.172697 | ERICK BERGQUIST | ADDRESS REDACTED | | | USDC 0.00396341065117207 | | | |
| 3.1.172698 | ERICK BERGERUD CHACON | ADDRESS REDACTED | | | BTC 0.0000009620743521101<br>ETH 0.00013943608663170<br>USDC 0.536425859518696 | | | |
| 3.1.172699 | ERICK BERNAL | ADDRESS REDACTED | | | USDC 0.0124203623406 | | | |
| 3.1.172700 | ERICK BERROA | ADDRESS REDACTED | | | USDC 0.7863258302019 | | | |
| 3.1.172701 | ERICK BIANES | ADDRESS REDACTED | | | BTC 0.0000512994307227<br>CEL 43.912525049214<br>ETH 0.41678472<br>XRP 224.15 | | | |
| 3.1.172702 | ERICK BIRD | ADDRESS REDACTED | | | ADA 54.0314025280025<br>BTC 0.0270388069866133<br>ETH 3.47841456306966<br>MATIC 98.1315150467206<br>USDC 1.83800041219466<br>XLM 78.930837658129 | ETH 0.0001072137968516299<br>USDC 2.146 | | |
| 3.1.172703 | ERICK BLADIMIR GALEAS | ADDRESS REDACTED | | | ADA 578.054515358048<br>BTC 0.00125735982150899<br>DOT 6.35954260377534<br>MATIC 106.372504261374 | | | |
| 3.1.172704 | ERICK BLUE | ADDRESS REDACTED | | | ETH 0.0204449574565845<br>USDT ERC20 74.00164862226117 | | | |
| 3.1.172705 | ERICK BONGCALES NUNEZ JR | ADDRESS REDACTED | | Yes | BTC 0.031757473581427<br>CEL 44.5575759391276<br>USDT ERC20 6.31835616679188 | | | BTC 0.212297199863629 |
| 3.1.172706 | ERICK BROOKS | ADDRESS REDACTED | | | USDC 0.0919036016451 | | | |
| 3.1.172707 | ERICK CALDERON | ADDRESS REDACTED | | | CEL 1.7601088206169IRE-06<br>GUSD 0.00874217038873762 | BTC 0.000000512425827053<br>GUSD 5.20870499518908<br>USDC 32.25 | | |
| 3.1.172708 | ERICK CALLE | ADDRESS REDACTED | | | BTC 0.00081317857086033<br>CEL 0.1213285969213176<br>ETH 0.8014147622347IR | | | |
| 3.1.172709 | ERICK CAMACHO | ADDRESS REDACTED | | | ETH 0.00010688486252919Z | | | |
| 3.1.172710 | ERICK CAMPOS PEREIRA BARBOSA | ADDRESS REDACTED | | | BTC 0.0000001923456736B<br>GUSD 0.000015999366016589<br>GUSD 16.04431067586<br>UNI 0.05107945192228B | ETH 0.00000042191381554Z<br>ETH 0.00000007951581446044 | | |
| 3.1.172711 | ERICK CANCINOS | ADDRESS REDACTED | | | BTC 0.0000072470042224672 | BTC 0.0064666594359847B | | |
| 3.1.172712 | ERICK CARAVANTES | ADDRESS REDACTED | | | ADA 146.614481485595<br>BTC 0.115110604525Z<br>ETH 2.5593728114519<br>GUSD 54.0654365806541<br>LINK 7.1240958314928<br>LTC 1.1745012724494B<br>MATIC 443.3.357768165Z<br>PAX 56.200820627423B<br>SNX 46.00217347889BB<br>USDC 970.478201750987 | | | |
| 3.1.172713 | ERICK CARDONA | ADDRESS REDACTED | | | ADA 0.10285699140342<br>DASH 0.0008410923397051Z4<br>DOT 0.0424385296653498<br>MATIC 0.000140336223201738 | | | |
| 3.1.172714 | ERICK CERQUEIRA BASTOS | ADDRESS REDACTED | | | BTC 0.00000693287238655B | | | |
| 3.1.172715 | ERICK CEVALLOS | ADDRESS REDACTED | | | BTC 0.0020766467606247 | | | |
| 3.1.172716 | ERICK CHRISTIAN LUCIANO | ADDRESS REDACTED | | | BTC 0.0082565174497597G | | | |
| 3.1.172717 | ERICK CLOWARD | ADDRESS REDACTED | | | DOT 1.50431428371274<br>BTC 0.000712395131020609 | | | |
| 3.1.172718 | ERICK COUNDRES | ADDRESS REDACTED | | | SNX 17.84657225458334 | | | |
| 3.1.172719 | ERICK CONTRERAS | ADDRESS REDACTED | | | BTC 0.00123012202892391<br>XRP 516.504833 | | | |
| 3.1.172719 | ERICK CONTRERAS | ADDRESS REDACTED | | | AVAX 0.000028754104940879<br>BTC 1.514618988889925<br>CEL 0.00072644854817896I<br>ETH 8.51762847325469<br>LUNC 0.000011151058883718<br>MATIC 0.0102436660445121<br>SOL 3.46160873475139E-05<br>USDC 0.00673827512206591 | | | |
| 3.1.172720 | ERICK COONROD | ADDRESS REDACTED | | | BTC 0.000000987391789766<br>CEL 3.346126216900939<br>ETH 0.00000463049263402B<br>SGB 0.00116188005071699<br>XRP 0.0126559398003517 | | | |
| 3.1.172721 | ERICK COONROD | ADDRESS REDACTED | | | BTC 0.0000004719356712R9S<br>CEL 0.00094151376375563<br>ETH 0.000000097750284425<br>SGB 0.00924352480902325<br>XRP 0.0617798363219766 | | | |
| 3.1.172722 | ERICK CRUZ | ADDRESS REDACTED | | | ADA 0.714621496130355<br>SNX 0.0296287709607642<br>XLM 0.1289529331140128 | | | |
| 3.1.172723 | ERICK CRUZ | ADDRESS REDACTED | | | BTC 0.0423594231304114<br>ETH 0.00536497886636948<br>LINK 0.0191587004959BB<br>MATIC 1.0136101373736<br>XLM 3.82337376781897 | BTC 0.0277981<br>LINK 0.0000746660023993732<br>MATIC 0.007140339986B5232 | | |
| 3.1.172724 | ERICK CRUZ GRAVE | ADDRESS REDACTED | | | BTC 0.00270892901134898 | | | |
| 3.1.172725 | ERICK CUEVA | ADDRESS REDACTED | | | BTC 0.13561614795ZZ84 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE # | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.172726 | ERICK DAMONE MCCLENDON | ADDRESS REDACTED | | | ADA 2.347007975.27974<br>BTC 0.000018845263000037<br>DOT 0.00946742992476968<br>ETH 0.000141851154917412<br>LINK 0.0010560336906469<br>MATIC 0.125275562914309<br>MCDAI 0.001177802725346604<br>PAXG 0.0518871009945445<br>SOL 0.008252957754680807<br>UNI 0.00825295775469807 | | | |
| 3.1.172727 | ERICK DE MOURA FERREIRA | ADDRESS REDACTED | | | BUSD 214.595473526455<br>FAX 0.692154683273108 | | | |
| 3.1.172728 | ERICK DELGADO | ADDRESS REDACTED | | | ETH 0.000625288999137452 | | | |
| 3.1.172729 | ERICK DIAS | ADDRESS REDACTED | | | BTC 0.015889970953466<br>CEL 1.61892134484466<br>DOT 15.9109714440713<br>MATIC 340.433940502359 | | | |
| 3.1.172730 | ERICK DIAZ LOPEZ | ADDRESS REDACTED | | | ADA 0.374406924211445<br>BNB 0.000001297223989055<br>BTC 0.000000762122527939<br>BUSD 0.002190614054139574<br>DOT 0.060702249986157 6<br>ETH 0.000000458140769353<br>LTC 0.0000031398229025116<br>MATIC 0.0044024250175146 1<br>PAX 0.00427735223078818<br>SNX 0.021885866449231<br>USDC 0.13821530576644 9<br>USDT ERC20 0.381657791326816 | | | |
| 3.1.172731 | ERICK DUMESNIL | ADDRESS REDACTED | | | BTC 0.10563149584102 6<br>ETH 0.288921637597047<br>USDC 0.17047629119030 9 | | | |
| 3.1.172732 | ERICK EDUARDO RIOFRIO PEREIRA | ADDRESS REDACTED | | | BNB 0.153897477124558<br>BTC 0.00212039141960024<br>ETH 0.0161578619069418 | | | |
| 3.1.172733 | ERICK ERICK | ADDRESS REDACTED | | | BTC 0.000000186423309416<br>GUSD 0.009237285620592 11 | | | |
| 3.1.172734 | ERICK ESTEBAN SANTANA DIAZ | ADDRESS REDACTED | | Yes | BTC 0.00053136142396967 9<br>CEL 2.00226450584135<br>LTC 0.792517640424519<br>USDC 16.73 | | | BTC 0.0366615747812803<br>LTC 10.6605749095754 |
| 3.1.172735 | ERICK FALEK | ADDRESS REDACTED | | | BTC 0.000938610519670669<br>CEL 1.185955631256604 | | | |
| 3.1.172736 | ERICK FERNANDEZ | ADDRESS REDACTED | | | BTC 0.000003603108903178 9<br>ETH 0.00112897413390982<br>LINK 0.0155863879406635<br>SNX 0.0231357800604079 | | | |
| 3.1.172737 | ERICK FRANCO | ADDRESS REDACTED | | | ADA 1070.89392790285<br>BTC 0.00279251858589180 1<br>CEL 171.264202564455<br>ETH 0.0319129934833 1<br>LTC 0.000993905767480265<br>MATIC 0.043849423633516 7<br>TGBP 0.193962325151296<br>TUSD 127.623424127147<br>USDC 1185.11156113194<br>USDT ERC20 0.827111259053421 | | | |
| 3.1.172738 | ERICK FREDERICK | ADDRESS REDACTED | | | USDC 116.080490744415 | | | |
| 3.1.172739 | ERICK GARCIA | ADDRESS REDACTED | | | BTC 0.00001083117361425 8<br>SGB 186.017041225637<br>XLM 407.318893111348<br>USDC 178.808767314 | | | |
| 3.1.172740 | ERICK GARCIA | ADDRESS REDACTED | | | ADA 0.085267913955901 9<br>BTC 0.073665835860907 1<br>EOS 4.74475245523542<br>ETH 5.565379539241493<br>MATIC 0.782814310425002<br>SNX 0.086474822528514<br>USDC 0.00615112371511872 | ETH 0.47892032357174 | | |
| 3.1.172741 | ERICK GASTON | ADDRESS REDACTED | | | BTC 1.02887098319101<br>ETH 17.5323653127216 | | | |
| 3.1.172742 | ERICK GAZANO | ADDRESS REDACTED | | | BTC 0.000058219318429084<br>CEL 113.545542322641<br>ETH 0.00101449787297805<br>LTC 0.123275149528404<br>USDC 0.003163553203473407 | | | |
| 3.1.172743 | ERICK GERMAIN | ADDRESS REDACTED | | | BTC 0.000031325847155404<br>ETH 0.000024429503022332 | | | |
| 3.1.172744 | ERICK GONZALEZ | ADDRESS REDACTED | | | ADA 2706.20933378166<br>BTC 0.092892129186342<br>DOT 0.168106813835752<br>ETH 6.45450725767714<br>LINK 7.68568511336008<br>MATIC 2447.41751121259<br>USDC 10380.8962213612 | | | |
| 3.1.172745 | ERICK GONZALO | ADDRESS REDACTED | | | ADA 0.05049928813451 74<br>BTC 0.000001781761047178<br>DOT 0.00370617758917432<br>ETH 0.000017586770165569<br>SNX 0.0115109993974584<br>USDC 0.150493608507938 | ADA 0.000000222607060876<br>BTC 0.00000000506622696004<br>DOT 0.000000001622077<br>USDC 0.000000004474985836 5 | | |
| 3.1.172746 | ERICK GORT | ADDRESS REDACTED | | | MATIC 0.914731980940065 | | | |
| 3.1.172747 | ERICK H HERNANDEZ | ADDRESS REDACTED | | | GUSD 0.202823864142079 | | | |
| 3.1.172748 | ERICK HENRIQUEZ | ADDRESS REDACTED | | | ETH 0.0315290231869306 | | | |
| 3.1.172749 | ERICK HERNANDEZ | ADDRESS REDACTED | | | ADA 1.74759003165548<br>BTC 0.00123497785264388<br>SOL 61.2461781045696 | | | |
| 3.1.172750 | ERICK HERNANDEZ | ADDRESS REDACTED | | Yes | ETH 13.2809129439049<br>SNX 2.86020560302771<br>USDC 6.77723240284454 | | | ETH 44.469225518568 |
| 3.1.172751 | ERICK HIRATA AKAMINE | ADDRESS REDACTED | | | USDC 0.772132414820146 | | | |
| 3.1.172752 | ERICK HO | ADDRESS REDACTED | | | ADA 6.98873578997138<br>BTC 3.01763983267422<br>CEL 1851.03023204513<br>ETH 77.8530267333164<br>MATIC 387.180815669313<br>PAXG 0.000123116177786933<br>USDC 1307.05311047341 | | | |
| 3.1.172753 | ERICK HUGO TREVINO CARRILLO | ADDRESS REDACTED | | | BTC 0.000800837340965638<br>CEL 14.4474667239418<br>USDC 202.929166423622 | | | |
| 3.1.172754 | ERICK IBARRA | ADDRESS REDACTED | | | ETH 0.0051685034915192 | | | |
| 3.1.172755 | ERICK ITOMAN | ADDRESS REDACTED | | | AAVE 22.419091636848<br>AVAX 484.381247960963<br>BTC 1.74784532369 01<br>CEL 1983.9235027684<br>DOT 282.504262446366<br>ETH 15.4885333720068<br>LINK 314.260360009036<br>LUNC 2253.29280341592<br>MATIC 10794.4092332921<br>SNX 263.040827973918<br>SOL 665.746648780852<br>XRP 4229.9 | | | |
| 3.1.172756 | ERICK JHON LATADE | ADDRESS REDACTED | | | MCDAI 0.05022603341501<br>USDT ERC20 0.215548871529577 | | | |
| 3.1.172757 | ERICK JIMENEZ | ADDRESS REDACTED | | | ADA 0.00063705255833434 7<br>BNB 0.000712092254964217<br>BTC 0.107751515093 25<br>LUNC 7.01841758165913<br>USDT ERC20 0.025013659717244 5 | | | |
| 3.1.172758 | ERICK JIMENEZ AROCHO | ADDRESS REDACTED | | | BTC 0.000000654345851616<br>ETH 0.000113125797486417 | | | |
| 3.1.172759 | ERICK JONES | ADDRESS REDACTED | | | SGB 0.529157662557589<br>XRP 0.99286735185832 1 | | | |
| 3.1.172760 | ERICK JORDAN | ADDRESS REDACTED | | | BTC 0.00005403503143423 | BTC 0.0082026320293861 7 | | |
| 3.1.172761 | ERICK JUNG | ADDRESS REDACTED | | | AVAX 0.21586017704703 3<br>BTC 0.227256072721339<br>ETH 2.43322310382708<br>MATIC 1045.47412680018<br>SOL 63.6279965793571<br>USDC 264.585157943198 | | | |
| 3.1.172762 | ERICK KAHINGA | ADDRESS REDACTED | | | BTC 0.000000085770327887 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.172763 | ERICK KELEYAN OLBETUI | ADDRESS REDACTED | | | BTC 0.0150869613761849 | | | |
| | | | | | CEL 0.0561689181857066 | | | |
| 3.1.172764 | ERICK LARSON | ADDRESS REDACTED | | | EOS 0.00159607301592221 | | | |
| | | | | | ETC 0.0250310852892938 | | | |
| | | | | | KLM 0.0187320876371706 | | | |
| | | | | | ZRX 0.0001386372773436B | | | |
| 3.1.172765 | ERICK LAWSON | ADDRESS REDACTED | | | ETH 0.00151523981055087 | | | |
| 3.1.172766 | ERICK LEON FUENTES | ADDRESS REDACTED | | | BTC 0.0000892056183450S1 | | | |
| 3.1.172767 | ERICK LOMELI | ADDRESS REDACTED | | | CEL 0.00267169845405732 | | | |
| 3.1.172768 | ERICK LOPEZ | ADDRESS REDACTED | | | ETH 0.00353579042706194S | | | |
| | | | | | SNX 50.431371738086 | | | |
| 3.1.172769 | ERICK LOPEZ | ADDRESS REDACTED | | | BTC 0.62250313409642 | | | |
| | | | | | CEL 1.88002282246802 | | | |
| | | | | | COMP 0.00529460143981523 | | | |
| | | | | | DOT 0.431138897490995 | | | |
| | | | | | ETH 10.0315635090314 | | | |
| | | | | | LINK 460.089926626263 | | | |
| | | | | | LTC 0.00147792712661 | | | |
| | | | | | MATIC 7000.4230268669 | | | |
| | | | | | USDT ERC20 12.8879311002883 | | | |
| 3.1.172770 | ERICK LOPEZ DIONICIO | ADDRESS REDACTED | | | BTC 0.0096598645274756S | | | |
| | | | | | CEL 8.7230487622643B | | | |
| | | | | | USDT ERC20 12.9983170155385 | | | |
| 3.1.172771 | ERICK MACIAS | ADDRESS REDACTED | | Yes | ADA 5507.53142773248 | | | ETH 8.61696540065438 |
| | | | | | BTC 0.0714992755724S2 | | | |
| | | | | | DOT 3.43640956964201 | | | |
| | | | | | ETH 0.09803184357766B8 | | | |
| | | | | | MANA 825.102032680673 | | | |
| | | | | | MATIC 30.489280566643 | | | |
| | | | | | USDC 0.0976209425970517 | | | |
| 3.1.172772 | ERICK MADRID | ADDRESS REDACTED | | | BTC 4.21923356254999C-07 | BTC 0.00000001897283004 | | |
| | | | | | ETH 0.00047945178734868I | XLM 0.0000000096547271 | | |
| | | | | | XLM 0.394150306241963 | | | |
| 3.1.172773 | ERICK MARTINEZ | ADDRESS REDACTED | | | BTC 0.0141744703970197 | | | |
| | | | | | CEL 4.33858502184381 | | | |
| 3.1.172774 | ERICK MARTINEZ | ADDRESS REDACTED | | | BTC 0.00971302711534106 | | | |
| 3.1.172775 | ERICK MATOS | ADDRESS REDACTED | | | ETH 0.000014564275442492 | | | |
| 3.1.172776 | ERICK MAURICIO VARGAS ARIAS | ADDRESS REDACTED | | | BTC 0.0000083110793445 | | | |
| | | | | | DOT 0.0066027194970209S | | | |
| | | | | | ETH 0.00000333397176663 | | | |
| 3.1.172777 | ERICK MEJIA | ADDRESS REDACTED | | | MATIC 0.351369332933674 | | | |
| 3.1.172778 | ERICK MEJIA | ADDRESS REDACTED | | | CEL 0.81563194817499A | | | |
| 3.1.172779 | ERICK MEJIA | ADDRESS REDACTED | | | BTC 0.000002343670840664 | BTC 0.00000305208619491 | | |
| | | | | | ETH 7.75470254579219E-05 | ETH 0.00001649180706158B | | |
| | | | | | MATIC 0.048803040139862I | MATIC 0.69004697952007 | | |
| | | | | | SOL 0.00134999526790504 | SOL 0.0000966905957106B4 | | |
| 3.1.172780 | ERICK MEJIA | ADDRESS REDACTED | | | CEL 0.551113146182707 | | | |
| 3.1.172781 | ERICK MEJIA | ADDRESS REDACTED | | | CEL 0.602594228546823 | | | |
| 3.1.172782 | ERICK MEJIA GARCIA | ADDRESS REDACTED | | | CEL 1.25665421245492 | | | |
| 3.1.172783 | ERICK MEJIA GARCIA | ADDRESS REDACTED | | | BTC 0.000000008313883775 | | | |
| | | | | | CEL 0.00521463553192781 | | | |
| 3.1.172784 | ERICK MENA | ADDRESS REDACTED | | | BTC 0.748346389548911 | USDC 0.000000961534892822 | | |
| | | | | | ETH 2.9517926312204998 | | | |
| | | | | | USDC 0.01407619232674D6 | | | |
| | | | | | USDT ERC20 0.01125871345694429 | | | |
| 3.1.172785 | ERICK MENDOZA | ADDRESS REDACTED | | | MATIC 0.76104152014727 | | | |
| | | | | | BSV 0.02003847598871I | | | |
| | | | | | BTC 0.0079669775572 | | | |
| | | | | | CEL 0.0106434957976836 | | | |
| | | | | | DASH 0.010011341266606I | | | |
| | | | | | ETC 2.87212551564086 | | | |
| | | | | | ETH 0.00259999986378I | | | |
| 3.1.172786 | ERICK MIRE | ADDRESS REDACTED | | | BTC 0.000150326813019951 | BTC 0.0000000760309188Z | | |
| | | | | | COMP 0.45069236570058S | | | |
| | | | | | MATIC 248.566650246258 | | | |
| | | | | | XLM 0.004986383263097B3 | | | |
| 3.1.172787 | ERICK MONTENEGRO | ADDRESS REDACTED | | | BTC 0.000000000003573211 | BTC 0.00577938637750993 | | |
| | | | | | ETH 0.00000000000000007 | ETH 0.0000355563292264008 | | |
| | | | | | USDC 5.58165007999998-09 | USDC 6.99340600914808 | | |
| 3.1.172788 | ERICK MORENO | ADDRESS REDACTED | | | BTC 0.00000037991088560B | | | |
| | | | | | ETH 0.00000620542107946 | | | |
| | | | | | LINK 0.00021141307236042 | | | |
| 3.1.172789 | ERICK MUNIO GARCIA | ADDRESS REDACTED | | | BTC 0.000000379771103729 | | | |
| 3.1.172790 | ERICK MUSCHENHEIM | ADDRESS REDACTED | | | USDC 0.0101824347090446 | | | |
| 3.1.172791 | ERICK NEIRA | ADDRESS REDACTED | | | BTC 0.00363237692916585 | | | |
| 3.1.172792 | ERICK NUNEZ | ADDRESS REDACTED | | | USDC 0.99110718999S644 | | | |
| 3.1.172793 | ERICK OMAR | ADDRESS REDACTED | | | USDC 0.00349964655220B6 | | | |
| 3.1.172794 | ERICK OROZCO | ADDRESS REDACTED | | | BTC 0.00000000000000001 | | | |
| 3.1.172795 | ERICK PAREDES | ADDRESS REDACTED | | | CEL 1.07196858637065 | | | |
| | | | | | BTC 0.0060176636423940A | | | |
| | | | | | CEL 0.86860070261319G | | | |
| 3.1.172796 | ERICK PEREZ ZUNIGA | ADDRESS REDACTED | | | ADA 8.44977237905439 | | | |
| 3.1.172797 | ERICK PESSOA | ADDRESS REDACTED | | | BTC 0.19563317 | | | |
| | | | | | CEL 249.76125376063 | | | |
| | | | | | ETH 0.3381549II12 | | | |
| | | | | | LTC 2.10713062 | | | |
| 3.1.172798 | ERICK PILLER | ADDRESS REDACTED | | | BTC 0.000000324487488556 | | | BTC 0.000000006115498339 |
| 3.1.172799 | ERICK PINO | ADDRESS REDACTED | | | BTC 0.0115118297246221 | | | |
| | | | | | ETH 1.06424332196086 | | | |
| 3.1.172800 | ERICK PIZANGO | ADDRESS REDACTED | | | BTC 0.0000046403994691011 | | | |
| | | | | | DOT 56.7829390209649 | | | |
| | | | | | ETH 0.00025229945799858I | | | |
| | | | | | MATIC 1049.07972075853 | | | |
| | | | | | XLM 1691.40783125729 | | | |
| 3.1.172801 | ERICK POLANCO | ADDRESS REDACTED | | | MATIC 1.02810171619918 | | | |
| 3.1.172802 | ERICK PONCE | ADDRESS REDACTED | | | ADA 1197.5105158939B | USDC 12.7049728417635 | | |
| | | | | | BTC 0.027002143449476A | | | |
| | | | | | CEL 1047.9540180477A | | | |
| | | | | | COMP 0.17281267140965D2 | | | |
| | | | | | ETH 0.4193374627310B6 | | | |
| | | | | | MATIC 3240.86581674188 | | | |
| | | | | | SGB 60.2958573592251 | | | |
| | | | | | USDC 0.53418994073970395 | | | |
| | | | | | USDT ERC20 0.013113936909411 | | | |
| | | | | | XLM 110.9549562591S | | | |
| | | | | | XRP 0.2103531873941S8 | | | |
| 3.1.172803 | ERICK PONCE | ADDRESS REDACTED | | | BTC 0.0000167737730S5359 | | | |
| 3.1.172804 | ERICK PULIDO | ADDRESS REDACTED | | | BTC 0.00000203476304076Q2 | | | |
| | | | | | ETH 0.000514659531345B | | | |
| 3.1.172805 | ERICK PURIZACA | ADDRESS REDACTED | | | BTC 0.0011365186161749B | | | |
| 3.1.172806 | ERICK QUINTEROS | ADDRESS REDACTED | | | CEL 0.63047557496909B | | | |
| 3.1.172807 | ERICK RAMIREZ | ADDRESS REDACTED | | | USDC 1256.108095301I08 | | | |
| | | | | | BTC 1.39354607180999E-06 | | | |
| | | | | | MCDA I0.3613179943783B1 | | | |
| 3.1.172808 | ERICK RANGEL AMADOR | ADDRESS REDACTED | | | BAT 0.01122790639B737 | | | |
| | | | | | BCH 0.000169140914687S2 | | | |
| | | | | | BSV 0.01043935295989632 | | | |
| | | | | | BTC 6.26490711349999E-08 | | | |
| | | | | | CEL 1.34961561303249 | | | |
| | | | | | ETH 0.000007967347700147 | | | |
| | | | | | LTC 0.00442775399343616 | | | |
| | | | | | LUNC 19.2742629467549 | | | |
| | | | | | SGB 4.524878369709T7 | | | |
| | | | | | XRP 0.0174632221933911 | | | |
| 3.1.172809 | ERICK RICO ESPARZA | ADDRESS REDACTED | | | BTC 0.000001588530362334 | | | |
| | | | | | BUS0 0.401643327959265T | | | |
| | | | | | CEL 0.0116604516809183 | | | |
| | | | | | XRP 0.1394153996041083 | | | |
| 3.1.172810 | ERICK RIEDEWALD | ADDRESS REDACTED | | | ADA 0.268844415576967 | | | |
| | | | | | BTC 0.00000008789675178229 | | | |
| 3.1.172811 | ERICK RIOS | ADDRESS REDACTED | | | BTC 0.00291465662920002 | | | |
| | | | | | ETH 0.00034301203635328S | | | |
| | | | | | LINK 0.00018187536280361T | | | |
| | | | | | SGB 80.585192307014B9 | | | |
| | | | | | UNI 0.00058235729267125S | | | |
| | | | | | USDC 0.108827167029815 | | | |
| | | | | | XRP 0.000008659703982391 | | | |
| 3.1.172812 | ERICK RIVAS | ADDRESS REDACTED | | | ADA 0.00582706693914495 | | | |
| | | | | | SOL 0.000286734685190S9 | | | |
| 3.1.172813 | ERICK RIVERA | ADDRESS REDACTED | | | ADA 53.93851623709094 | MATIC 33.551 | | |
| | | | | | BTC 0.0119510714139219 | | | |
| | | | | | ETH 0.06037356218297S | | | |
| 3.1.172814 | ERICK RIVERA | ADDRESS REDACTED | | | CEL 1.06748878939382 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.172815 | ERICK RIVERA | ADDRESS REDACTED | | | BTC 0.0269078313272994<br>CEL 20.7096789497666<br>DOT 20.887835034782 | | | |
| 3.1.172816 | ERICK RIVERA SANCHEZ | ADDRESS REDACTED | | | AAVE 31.2438527563322<br>MATIC 0.423353900235155 | AAVE 0.0126091965985331 | | |
| 3.1.172817 | ERICK RODRIGUEZ | ADDRESS REDACTED | | | CEL 1.0681985731646 | | | |
| 3.1.172818 | ERICK RODRIGUEZ | ADDRESS REDACTED | | | ADA 6617.60580831068<br>BTC 0.0009164872354130<br>CEL 13.2523579959493<br>ETH 0.00000880101499827779<br>GUSD 0.53042775964709<br>LINK 0.109742433111453<br>UNI 0.169125476051411<br>USDC 76025.2646845035 | | | |
| 3.1.172819 | ERICK ROMAN | ADDRESS REDACTED | | | ETH 0.0001211963807046184 | | | |
| 3.1.172820 | ERICK ROMAN | ADDRESS REDACTED | | | BTC 0.00091311855372140<br>CEL 0.23604248481018<br>ETH 0.0001891228183409<br>SNX 0.040169207264035<br>UNI 5.1680566585695 | | | |
| 3.1.172821 | ERICK RUIZ | ADDRESS REDACTED | | | BTC 0.013961576470393<br>ETH 2.85452885700091<br>USDC 13.319289170669 | | | |
| 3.1.172822 | ERICK SANCHEZ | ADDRESS REDACTED | | | BTC 0.000001704076901999<br>CEL 0.0297262256327477<br>MCDAI 0.0695572941497333 | | | |
| 3.1.172823 | ERICK SANCHEZ | ADDRESS REDACTED | | | CEL 7.33097217234245<br>DASH 0.03027594<br>LTC 1.28046289 | | | |
| 3.1.172824 | ERICK SANDOVAL | ADDRESS REDACTED | | | BTC 0.00179366585257324<br>USDC 1571.68500144982 | | | |
| 3.1.172825 | ERICK SAUL RIVAS | ADDRESS REDACTED | | | ADA 0.0070526907882524<br>ETH 0.0000239573886160606<br>SOL 0.000340571721589513 | | | |
| 3.1.172826 | ERICK SCHULZ | ADDRESS REDACTED | | | BTC 0.0000132188780075113<br>CEL 1.06193229132282 | | | |
| 3.1.172827 | ERICK SCHWARTZ | ADDRESS REDACTED | | | BTC 0.0000064380977088884 | | | |
| 3.1.172828 | ERICK SCHWENKE | ADDRESS REDACTED | | | GUSD 527.539952278233<br>MATIC 1365.09526760133 | | | |
| 3.1.172829 | ERICK SERRATO | ADDRESS REDACTED | | | BTC 0.0312193990392066<br>DOT 24.1075870553718<br>ETH 0.187077759952452<br>USDC 0.00012113375321891 | USDC 0.0916573338956163<br>XRP 26.9 | | |
| 3.1.172830 | ERICK SHERMAN VALLADARES | ADDRESS REDACTED | | | ETC 0.0000016235120984192<br>CEL 0.0920001077326895 | | | |
| 3.1.172831 | ERICK SKRABE | ADDRESS REDACTED | | Yes | BTC 0.00000151297082750<br>ETH 1.11607999671483<br>USDC 0.0529260901700888<br>USDT ERC20 183.447198862013 | | | ETH 5.02534586361488 |
| 3.1.172832 | ERICK SMITH | ADDRESS REDACTED | | | BAT 3.84121882317467<br>BTC 0.0000041573166201127<br>BUSD 21.1490803031217<br>CEL 9.97200889700929<br>DOT 26.8959475499784<br>ETH 0.0203600427778312<br>MANA 482.300397156323<br>MATIC 6279.42538514318<br>USDC 0.553043585551694<br>XLM 1300.22824029569<br>XRP 0.383093047579492<br>ZEC 0.0807985103196705 | | | |
| 3.1.172833 | ERICK SOTO | ADDRESS REDACTED | | | ADA 0.297496175137537<br>MATIC 4.38851428126447 | | | |
| 3.1.172834 | ERICK SOTO | ADDRESS REDACTED | | | XRP 5.04446601956164 | | | |
| 3.1.172835 | ERICK STIER | ADDRESS REDACTED | | | AVAX 8.71455812286626<br>ETH 0.00102689429114933<br>ETH 0.698527370807188<br>GUSD 105.362360819202<br>MATIC 929.406151947271 | AVAX 0.991143807100406 | | |
| 3.1.172836 | ERICK STONE | ADDRESS REDACTED | | | BTC 0.13211546334592<br>DOT 77.4427675849974<br>SNX 38.457247950055<br>UNI 15.7976260428408<br>USDC 4.39174649960094 | | | |
| 3.1.172837 | ERICK SYKES | ADDRESS REDACTED | | | BTC 0.00000063150305.7044<br>LTC 0.000139808588305732 | | | |
| 3.1.172838 | ERICK TAMAYO | ADDRESS REDACTED | | | BTC 2.50912851605099E-06<br>DOT 0.00240624587228594<br>LINK 0.00783708955424573<br>MANA 0.299179523737261<br>MATIC 6.58475195482651<br>SGB 464.896391202857<br>UNI 0.00591299931307194<br>USDC 2.74490976891656<br>USDT ERC20 2.74505620325667<br>XLM 0.619105500048943<br>XRP 0.900508322928826<br>ZEC 0.00088148444221267 | BTC 0.000000006281089507<br>DOT 0.000000000078898355<br>USDC 0.000000418654984312<br>USDT ERC20 0.00000093593294608 | | |
| 3.1.172839 | ERICK TAVARES | ADDRESS REDACTED | | | BTC 4.49690260125059E-05<br>ETH 0.000241060045461527<br>USDC 1.43533108645895<br>USDT ERC20 1.43080885960826 | | | |
| 3.1.172840 | ERICK TORRES | ADDRESS REDACTED | | | ADA 1263.38012157149<br>BTC 0.00251632368855759<br>COMP 0.000050105859416718<br>ETH 6.17774120363652<br>MATIC 339.616425250755<br>SNX 15.8122923659451<br>XLM 0.123751423953306 | | | |
| 3.1.172841 | ERICK TORRES | ADDRESS REDACTED | | | BTC 0.000148075279035133<br>MCDAI 31.8078082964539<br>XRP 0.00000072822423179 | | | |
| 3.1.172842 | ERICK TREJO | ADDRESS REDACTED | | | BTC 0.0131113481396674 | | | |
| 3.1.172843 | ERICK TRIPPETT | ADDRESS REDACTED | | Yes | BTC 0.483570977556788 | | BTC 0.0241039626110943 | BTC 0.695322060506448 |
| 3.1.172844 | ERICK TYDEMAN | ADDRESS REDACTED | | | AAVE 0.000836408959432812<br>BTC 0.00823347080426767<br>CEL 0.107588594020958<br>SNX 0.152240039936213 | | | |
| 3.1.172845 | ERICK URIBE | ADDRESS REDACTED | | | BTC 0.203341401361295<br>DOT 0.0439315131687237<br>ETH 10.4374684310432<br>MATIC 0.840305847566388<br>SNX 0.564667382445455 | DOT 0.000000000023183333 | | |
| 3.1.172846 | ERICK VALDOVINOS | ADDRESS REDACTED | | | ETH 0.000187042916068607<br>USDC 14.0949601726752 | BTC 0.0000007<br>ETH 0.000000360081986993<br>USDC 15659.72905191 | | |
| 3.1.172847 | ERICK VALVERDE | ADDRESS REDACTED | | | ADA 0.583515392989826<br>BTC 1.20390934528911<br>CEL 147.176496125599<br>ETH 2.92321527819683<br>USDC 0.1588272217517748 | ETH 0.008156887 | | |
| 3.1.172848 | ERICK VAN DAM | ADDRESS REDACTED | | | BTC 0.142217199098599<br>DASH 0.00348150386008841<br>ETH 0.931225933173443<br>GUSD 3582.33523845415 | DASH 0.00000000858225447 | | |
| 3.1.172849 | ERICK VAN DER MAAS | ADDRESS REDACTED | | | ADA 15902.0554175653<br>CEL 7.92704857592493 | | | |
| 3.1.172850 | ERICK VASQUEZ | ADDRESS REDACTED | | | BTC 0.0242262887661361 | | | |
| 3.1.172851 | ERICK VAZQUEZ | ADDRESS REDACTED | | | BTC 0.000191874425599622<br>USDC 537.115358520273 | | | |
| 3.1.172852 | ERICK VELAZQUEZ | ADDRESS REDACTED | | | ETH 0.115976238914172 | | | |
| 3.1.172853 | ERICK VELAZQUEZ | ADDRESS REDACTED | | | ADA 0.00515247146949922<br>ETH 0.0000050344986331573 | | | |
| 3.1.172854 | ERICK VILELA | ADDRESS REDACTED | | | ETH 0.00186965717709213<br>CEL 0.58461591249847<br>XLM 319.418382443264<br>XRP 710.719904059378 | | | |
| 3.1.172855 | ERICK VILLACORTA | ADDRESS REDACTED | | | ETH 0.000923818484824847 | | | |
| 3.1.172856 | ERICK VLADIMIR SANTIZO SANTIZO | ADDRESS REDACTED | | | ETH 0.00185388913953146 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.172857 | ERICK W LEE | ADDRESS REDACTED | | | AAVE 0.010167053107S516<br>BTC 7.477735784309995 05<br>LINK 0.138349584522499<br>LUNC 442.069936321973<br>MATIC 9.472865138S5429<br>USDC 4.5177750533204 | LUNC 3.52765 | | |
| 3.1.172858 | ERICK WALKER | ADDRESS REDACTED | | | BTC 0.000000135586757594 | | | |
| 3.1.172859 | ERICK WILLIAMS | ADDRESS REDACTED | | | BTC 0.000012936692693058 | | | |
| 3.1.172860 | ERICK WILSON | ADDRESS REDACTED | | | USDC 3155.72138995272 | | | |
| 3.1.172861 | ERICK YOO | ADDRESS REDACTED | | | BTC 0.0000019174248S501<br>USDC 36.85239761S8766 | | | |
| 3.1.172862 | ERICK ZAMBRANO | ADDRESS REDACTED | | | BTC 0.00110937108123162<br>ETH 1.848670795411O7 | | | |
| 3.1.172863 | ERICK ZÁRATE CORTÉS | ADDRESS REDACTED | | | CEL 2.671246801724O3<br>MATIC 25.0188k344<br>SNX 7.13771243 | | | |
| 3.1.172864 | ERICKA BEATRIZ RODRIGUEZ | ADDRESS REDACTED | | | BCH 0.01667752652401089<br>BTC 0.000322044138821661<br>CEL 0.12247368717034<br>DASH 0.006316833314604O4<br>ETC 0.001685415656851381<br>LTC 0.061021414118508<br>SOL 0.000181771874466236<br>XLM 27.067650389007O9<br>ZEC 0.001637060162279721 | | | |
| 3.1.172865 | ERICKA CAJOBE | ADDRESS REDACTED | | | BTC 0.00000071078611O5<br>USDC 0.00709011803905713 | | | |
| 3.1.172866 | ERICKA GAMBLE | ADDRESS REDACTED | | | BTC 0.00001985539459008O2 | BTC 0.01265340838907B | | |
| 3.1.172867 | ERICKA MAE DIMSON | ADDRESS REDACTED | | | CEL 0.001410047021557294 | | | |
| 3.1.172868 | ERICKA MARCHBANKS | ADDRESS REDACTED | | | BTC 0.03233011860324479<br>ETH 0.534981810008226 | | | |
| 3.1.172869 | ERICKA MIGNUCCI | ADDRESS REDACTED | | | ADA 14.674618782820B6<br>BTC 0.00000058054242849B<br>GUSD 1240S.553535282S<br>LUNC 0.99514353695374S<br>SNX 0.0190325461398451<br>SOL 0.471264543420661<br>XLM 9.029254858290S4<br>XRP 46.829007 | | | |
| 3.1.172870 | ERICKA MILES | ADDRESS REDACTED | | | BTC 0.00000021571570956 | | | |
| 3.1.172871 | ERICKA PANEK | ADDRESS REDACTED | | | ETH 0.04687709707203S<br>USDC 1050.40955133332 | | | |
| 3.1.172872 | ERICKA ROBINETTE | ADDRESS REDACTED | | | BTC 0.00041579431746756 | | | |
| 3.1.172873 | ERICKA SOLANO | ADDRESS REDACTED | | Yes | ADA 1267.12771594899<br>BTC 0.339072038838725<br>DASH 5.16100558921516<br>DOT 35.8303034721487<br>ETH 0.00093062208706548<br>LINK 17.596029675021B<br>LTC 3.08703483620996<br>MANA 265.655670832998<br>MATIC 941.047795536196<br>USD 0.00321180981063S2<br>USDC 0.59794231037S624 | BTC 0.92252761384442<br>ETH 1.98279474471219 | | BTC 0.984858916426746 |
| 3.1.172874 | ERICKA STEWART | ADDRESS REDACTED | | | ETH 0.05668699494195911 | | | |
| 3.1.172875 | ERICKSON LACESTE | ADDRESS REDACTED | | | CEL 2.324755891828933<br>ETH 0.02567916372815529 | | | |
| 3.1.172876 | ERICKSON SANCHEZ | ADDRESS REDACTED | | | BTC 0.00000038426016808B4 | | | |
| 3.1.172877 | ERIC-MATHIEU GARCIA | ADDRESS REDACTED | | | CEL 0.0274981549807S6 | | | |
| 3.1.172878 | ERICO DUARTE | ADDRESS REDACTED | | | BTC 0.002451167184350S14<br>USDC 58.886821068773S1<br>XLM 586.849464701693 | | | |
| 3.1.172879 | ERICS GIOVANO | ADDRESS REDACTED | | | CEL 0.453886105151433<br>USDC 0.000000000000000062B | | | |
| 3.1.172880 | ERICSON COWINS | ADDRESS REDACTED | | | ADA 2387.21967266729<br>AVAX 2.73008078515607<br>BTC 0.085950018S079369<br>DOT 41.96931000068299<br>ETH 5.3253162131907S<br>MATIC 1653.37707094906<br>SNX 149.174836457615<br>SOL 18.3035172833641<br>XTZ 70.3461393978765 | SOL 2.36889 | | |
| 3.1.172881 | ERICSON JERONYMO | ADDRESS REDACTED | | | BCH 0.29500038184912B<br>BTC 0.016984463989267k<br>CEL 5.9365297120158S<br>COMP 1.17777778172714<br>ETH 0.2897436406000602 | | | |
| 3.1.172882 | ERICSON RODRIGUE N'GUESSAN | ADDRESS REDACTED | | Yes | ADA 0.0000007108615641<br>BNB 0.000000004555478794<br>BTC 0.0000000239783157<br>CEL 9.225160293228971<br>XLM 0.0000000022229328S9 | | | XLM 7160.07005965704 |
| 3.1.172883 | ERIDA STUMORANG | ADDRESS REDACTED | | | BTC 0.0043916110747396J<br>CEL 4.64007210940735 | | | |
| 3.1.172884 | ERIDSON CUNHA | ADDRESS REDACTED | | Yes | BTC 3.8903762560472<br>CEL 85.90.017S464036<br>EOS 0.49840840602711J<br>ETH 116.39653266027<br>LTC 0.060029724164775k<br>MATIC 270179.554899488<br>PAX 45.809285926803B<br>USDC 0.000000282636643609<br>USDT ERC20 0.004930604421029<br>XRP 0.000000033090016211J | | | BTC 5.26176564784413<br>ETH 82.8150839922969 |
| 3.1.172885 | ERIE ORTEGA JR | ADDRESS REDACTED | | | BTC 9.046718444161996 O6<br>XLM 2.55706314480149 | | | |
| 3.1.172886 | ERIEBERT IGNITIUS | ADDRESS REDACTED | | | BTC 0.00112412158937O2<br>XRP 40 | | | |
| 3.1.172887 | ERIGGO HAMILTON | ADDRESS REDACTED | | | CEL 0.919662302415574<br>ETH 0.013239550865058J | | | |
| 3.1.172888 | ERIH VORFA | ADDRESS REDACTED | | | BCH 3.17227343006987<br>BSV 12.7409<br>BTC 0.47665610542709<br>CEL 15.2466458641959 | | | |
| 3.1.172889 | ERIK A LIZARBE | ADDRESS REDACTED | | | ETH 0.001616195120024S | | | |
| 3.1.172890 | ERIK ABRAHAM ARONESTY | ADDRESS REDACTED | | | BTC 0.00000011 | | | |
| 3.1.172891 | ERIK ADAM HEINRICH GROSCH | ADDRESS REDACTED | | | BTC 0.00982442875349858 | | | |
| 3.1.172892 | ERIK ADRIAN DEORTA | ADDRESS REDACTED | | | BTC 0.010917593214727 | | | |
| 3.1.172893 | ERIK ADRIAN LOMAS | ADDRESS REDACTED | | Yes | BTC 0.0200548868S2151<br>CEL 7448.162923903<br>DOT 0.10340155875446<br>ETH 0.006197456140930441<br>GUSD 1.22113395138412<br>KNC 246.3939560977J24<br>LINK 423.10959743202<br>LUNC 100.503944392183<br>MATIC 1916.96971430155<br>SGB 139.51579003148J<br>SNX 31.9392244453537<br>SOL 20.26608683450J<br>UNI 350.415865774669<br>USDC 2.5089802112049B<br>USDT ERC20 3.872378023150068<br>XLM 2837.70998790464<br>XRP 0.000000032194457126<br>ZRX 4126.98342996103 | CEL 6667.35750916969<br>ETH 3.99587282622078<br>GUSD 0.000871619738144B2<br>LINK 2.57173611117965<br>USDC 89.4842596676283<br>USDT ERC20 20 | | BTC 1.50197067952318<br>ETH 25.919799165741S<br>LINK 1312.06964923801 |
| 3.1.172894 | ERIK AELLEN | ADDRESS REDACTED | | | BTC 0.00000153375663548 | | | |
| 3.1.172895 | ERIK AERTS | ADDRESS REDACTED | | | BTC 0.02727541176108J | | | |
| 3.1.172896 | ERIK AGTERBERG | ADDRESS REDACTED | | | BUSD 122.63944341<br>CEL 24.39758165272S2<br>EOS 39.86<br>ETH 0.06366<br>MCDAI 40 | | | |
| 3.1.172897 | ERIK AGUILAR | ADDRESS REDACTED | | | BTC 0.000046235896659242<br>USDT ERC20 2.32097751225283 | | | |
| 3.1.172898 | ERIK ALANIZ | ADDRESS REDACTED | | | BTC 0.069632396506591S<br>DASH 0.1900097477626395<br>ETH 0.703116709574014 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.172899 | ERIK ALBERS | ADDRESS REDACTED | | | BTC 0.0233654287444603<br>USDC 6.62247847212678 | | | |
| 3.1.172900 | ERIK ALBERTI | ADDRESS REDACTED | | | BTC 0.0000005951304669906<br>ETH 0.00000881320997416S<br>LTC 0.00000384346707067S | | | |
| 3.1.172901 | ERIK ALBREKTSON | ADDRESS REDACTED | | | BTC 0.000155915943295S3<br>MATIC 5.15770221766155 | | | |
| 3.1.172902 | ERIK ALEXANDER GOLOWIN | ADDRESS REDACTED | | | ETH 0.0595248196798S | | | |
| 3.1.172903 | ERIK ALEXANDER RICHTER | ADDRESS REDACTED | | | ADA 0.00212127258792S1<br>BTC 0.9921427857884S7<br>CEL 2242.59713556901<br>LINK 0.00028830349688463<br>MATIC 0.0038077272834327S<br>MCDAI 0.08640390475152S7<br>SNX 0.0008240490131276S2<br>USDC 22253.0416987S6S | CEL 43.2900432900432 | | |
| 3.1.172904 | ERIK ALLEN | ADDRESS REDACTED | | | BTC 0.01981005297305O7<br>CEL 26.86896212096S3<br>DASH 0.2552624S<br>ETH 0.04787942<br>LTC 0.41947064 | | | |
| 3.1.172905 | ERIK ALLSOPP | ADDRESS REDACTED | | Yes | BTC 0.0003267175974508S4<br>ETH 0.00346418402580253<br>GUSD 2973.25452142301<br>USDC 84.65195034411S3<br>USDT ERC20 1200.33649952071 | BTC 0.00002145243845482S4<br>ETH 0.00003168069988419<br>USDT ERC20 65.108743 | | GUSD 11000 |
| 3.1.172906 | ERIK ALTENA | ADDRESS REDACTED | | | ADA 0.0008797210636105S4<br>BAT 0.0044148966729989S7<br>BNB 0.0670210064983867<br>BTC 0.00073112144880620S<br>ETH 0.0075773716627355S4<br>LTC 0.0000739494164791221<br>ZEC 0.0005360249972627S | | | |
| 3.1.172907 | ERIK ANDERS FREEMAN | ADDRESS REDACTED | | Yes | BTC 1.20284681415561<br>CEL 1333.05027466684<br>ETH 18.321172906341S<br>KNC 0.061896221531835S8<br>LINK 0.027640389388707S<br>SNX 497.93831371185S<br>USDC 0.47343159759906<br>ZRX 0.473208674003373 | ETH 0.263066309631257 | | BTC 0.103385095357O8<br>ETH 1.7108542967571S<br>LINK 362.047734086386 |
| 3.1.172908 | ERIK ANDERS MACAULAY | ADDRESS REDACTED | | | BTC 0.02994376225194S4<br>SOL 1.33563903896S8<br>USDC 700.068439340S22 | | | |
| 3.1.172909 | ERIK ANDERSON | ADDRESS REDACTED | | | BTC 0.0436900376787462<br>ETH 4.45240898178553<br>USDC 631.0971769858S22 | | | |
| 3.1.172910 | ERIK ANDERSON | ADDRESS REDACTED | | | BTC 0.5274806024033S<br>ETH 0.3576146259805O5<br>USDC 125.89135320528S | BTC 0.00011781<br>USDC 0.0000008409940069S2 | | |
| 3.1.172911 | ERIK ANDERSON | ADDRESS REDACTED | | | BTC 0.878644440045479<br>CEL 1.3174285448075S<br>DOT 0.127703361203161S<br>KNC 0.02359849476312S<br>LINK 0.042701322347146S<br>SNX 0.39497416242923S | | | |
| 3.1.172912 | ERIK ANDERSON | ADDRESS REDACTED | | | AAVE 1.147196178481S7<br>ADA 241.809441203114<br>AVAX 6.51723361324937<br>BTC 7.5284471759602S<br>CEL 2575.78612082566<br>ETH 0.009839925066511S8<br>ETH 20.8636422666659<br>LINK 4.7283166003638T<br>LTC 94.369083990263<br>MANA 9.30273174153S27<br>MATIC 3167.91419666688<br>SOL 5.20315201900371<br>USDC 122.37064383608S1<br>USDT ERC20 5.83008654185235<br>XLM 5263.53287164957<br>ZEC 0.0019643770362400T | | | |
| 3.1.172913 | ERIK ANDERSON | ADDRESS REDACTED | | | ADA 289.226485760477<br>AVAX 5.15753624051S4<br>BTC 0.034402232724528<br>CEL 0.091635629753215<br>COMP 0.6081970056185S8<br>ETH 0.857492290601O2<br>LTC 1.834457706601S3<br>MATIC 0.149720439436668<br>USDC 1218.6897156464S<br>XRP 110.906440612117<br>ZRX 166.206177679143 | | | |
| 3.1.172914 | ERIK ANDERSON | ADDRESS REDACTED | | | BTC 0.00000004644813032<br>ETH 0.000000142025084444<br>USDC 0.000003210676227O9 | | | |
| 3.1.172915 | ERIK ANDERSON-COLON | ADDRESS REDACTED | | | BCH 3.7091262871810T<br>BTC 0.738124151272588<br>ETH 9.4666612984077S<br>LTC 102.81359702089<br>MCDAI 5.77413235929908<br>XLM 464.005063848372 | | | |
| 3.1.172916 | ERIK ANDERSSON | ADDRESS REDACTED | | | BTC 0.000001003641289248<br>CEL 51.1908935594S23<br>XRP 0.000000069083650O32<br>ZEC 0.000000004936934691 | | | |
| 3.1.172917 | ERIK ANDERSON | ADDRESS REDACTED | | | BUSD 8608.10197S94<br>CEL 375.0458641617S<br>MCDAI 40 | | | |
| 3.1.172918 | ERIK ANDREAS ERIKSSON | ADDRESS REDACTED | | | BTC 0.0000004384467063S6<br>ETH 0.0025059854729177 | | | |
| 3.1.172919 | ERIK ANDREW SCHARRER | ADDRESS REDACTED | | | 1INCH 1973.4902130245S<br>AAVE 65.1238585171423<br>BAT 5700.96449594204<br>BCH 0.0468986495562574<br>BSV 2.55992037251248<br>CEL 3745.77941339466<br>COMP 11.288273268511S<br>DASH 31.8673247848013<br>EOS 1.3626345517418I<br>ETC 749.877443024996<br>ETH 0.00009483176296610S<br>LINK 0.145203237050132<br>MATIC 42065.8975508954<br>MCDAI 30.305008329409S<br>SNX 1484.6761200192S<br>SUSHI 624.745901986382<br>UMA 938.21124692662Z<br>UNI 1283.4923961773Z<br>USDC 1399.1909359112<br>XRP 10.5090363939661<br>ZEC 143.35215019241<br>ZRX 5775.63023483792 | | | |
| 3.1.172920 | ERIK ANNOVAZZI | ADDRESS REDACTED | | | BTC 0.0000000929319057<br>CEL 0.9328507255234T3 | | | |
| 3.1.172921 | ERIK ANTHONY | ADDRESS REDACTED | | | ADA 1027.97439205191<br>BTC 1.15366391468625<br>ETH 5.36332567062392<br>MATIC 3688.07837107934<br>SOL 52.2321381956152<br>USDC 0.923835164630006 | | | |
| 3.1.172922 | ERIK ANTONIUS MATHEU HOEBEN | ADDRESS REDACTED | | | BTC 0.000000034221813T3 | | | |
| 3.1.172923 | ERIK ANTVEDT AARNES | ADDRESS REDACTED | | | BTC 1.7302099734739901-06 | | | |
| 3.1.172924 | ERIK ARAKEYAN | ADDRESS REDACTED | | | CEL 0.5547762641365S8<br>ETH 0.087020541059916S4 | | | |
| 3.1.172925 | ERIK ARDIZZONI | ADDRESS REDACTED | | | ETH 0.332145580913993S<br>MATIC 169.449541605883 | | | |
| 3.1.172926 | ERIK ARMSTRONG | ADDRESS REDACTED | | | ADA 0.0640838028481365<br>BTC 0.00021321589583348<br>LTC 0.0003173770895957S8<br>USDC 1.362950964885O8 | | | |
| 3.1.172927 | ERIK ARNEBOLD | ADDRESS REDACTED | | | ETH 0.003274429521362O5<br>USDC 0.156759824560S7S<br>USDT ERC20 0.21890210334147T | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.172928 | ERIK ARONSON | ADDRESS REDACTED | | | BTC 0.0008395938085494449 | | | |
| 3.1.172929 | ERIK ARONSSON | ADDRESS REDACTED | | | CEL 1205.1873481751 | | | |
| | | | | | BTC 0.000575707708157993 | | | |
| 3.1.172930 | ERIK ARRATIA ESPINOSA DE LOS MONTEROS | ADDRESS REDACTED | | | BTC 0.0002524293367082 | | BTC 0.0000000610161935 | |
| | | | | | CEL 1.3643001657316 | | | |
| 3.1.172931 | ERIK ARVIDSSON | ADDRESS REDACTED | | | BTC 0.03711187965816 | | | |
| | | | | | ETH 2.39078604464532 | | | |
| 3.1.172932 | ERIK ARZATE | ADDRESS REDACTED | | | ETH 0.00118491108871159 | | | |
| 3.1.172933 | ERIK ARZENSEK | ADDRESS REDACTED | | | ADA 445.7695116070139 | | | |
| | | | | | BTC 0.001400047313618647 | | | |
| | | | | | CEL 0.030141962301759 | | | |
| | | | | | DOT 7.77433373802495 | | | |
| | | | | | MATIC 212.807416843169 | | | |
| | | | | | SNX 22.000272061142 | | | |
| 3.1.172934 | ERIK ASENCIO | ADDRESS REDACTED | | | MCDA1 0.087564759613019.1 | | | |
| | | | | | USDC 0.111774217712637 | | | |
| 3.1.172935 | ERIK ASHDOWN | ADDRESS REDACTED | | | BAT 481.767349886016 | | | |
| | | | | | BCH 2.1250652383327 | | | |
| | | | | | BTC 0.106046480260492 | | | |
| | | | | | CEL 46.009145412826.7 | | | |
| | | | | | ETH 10.2563153668915 | | | |
| | | | | | LINK 58.5720183349703 | | | |
| | | | | | LTC 0.507740563087483 | | | |
| | | | | | LUNC 74.4456497375552 | | | |
| | | | | | MATIC 10342.3346470556 | | | |
| | | | | | SGB 7.79738952536455 | | | |
| | | | | | USDC 0.958 | | | |
| | | | | | XRP 50.61219611803.7 | | | |
| | | | | | ZEC 1.00285586696834 | | | |
| 3.1.172936 | ERIK ASTUDILLO | ADDRESS REDACTED | | | ETH 0.00089128255541735.8 | | | |
| 3.1.172937 | ERIK ATIENZA | ADDRESS REDACTED | | | AVAX 13.9504535479364 | AVAX 0.955744626667.07 | | |
| | | | | | BTC 0.0878224332039782 | BTC 0.00095826581646169 | | |
| | | | | | LINK 0.00380484834331211.6 | | | |
| | | | | | LUNC 22.2032607491174 | | | |
| | | | | | MATIC 0.610846997232981 | | | |
| | | | | | SNX 0.0160242907641772 | | | |
| 3.1.172938 | ERIK AVILES | ADDRESS REDACTED | | | ETH 0.104715045297.74 | | | |
| 3.1.172939 | ERIK AXDAHL | ADDRESS REDACTED | | | BTC 0.000031917256360438 | | | |
| | | | | | MATIC 0.567745672403016 | | | |
| | | | | | XLM 0.0124368632303879 | | | |
| 3.1.172940 | ERIK AXEL ALGOTSON | ADDRESS REDACTED | | | BTC 0.096181667420955 | | | |
| 3.1.172941 | ERIK AXEL BRUNT | ADDRESS REDACTED | | | ADA 1.90340116627999 | ETH 0.94327564 | | |
| | | | | | AVAX 15.7775183860543 | | | |
| | | | | | BTC 0.000021451224739991.8 | | | |
| | | | | | ETH 1.09629741362513 | | | |
| 3.1.172942 | ERIK AXEL HALLDIN | ADDRESS REDACTED | | | BTC 0.06333345771488.3 | | | |
| 3.1.172943 | ERIK AXING | ADDRESS REDACTED | | | BTC 0.000023594860919 | | | |
| 3.1.172944 | ERIK AYDINYAN | ADDRESS REDACTED | | | CEL 0.6951806796902.256 | | | |
| 3.1.172945 | ERIK AYRAPETYAN | ADDRESS REDACTED | | | CEL 1.0994550098105 | | | |
| | | | | | BTC 0.000037875540257243 | | | |
| 3.1.172946 | ERIK AZIZ FOLEY | ADDRESS REDACTED | | | USDC 0.44956074246072.2 | | | |
| | | | | | BTC 0.000056426354858587 | BTC 0.000000000586739608 | | |
| | | | | | ETH 0.0020584776766206 | ETH 0.0000030697298422.6 | | |
| 3.1.172947 | ERIK BABB | ADDRESS REDACTED | | | BCH 0.000010052018630065 | BTC 0.000000965189486.16 | | |
| | | | | | BTC 0.00000567904396644 | ETH 0.000000874059744225 | | |
| | | | | | ETH 0.000001852650471473 | USDC 0.000000260729910045 | | |
| | | | | | USDC 0.0014052799124941.4 | XLM 2.4054628355574.3 | | |
| | | | | | XLM 0.00051401128075953.5 | | | |
| 3.1.172948 | ERIK BAKKE | ADDRESS REDACTED | | | AAVE 0.0021837298995369.3 | | | |
| | | | | | BTC 1.26547084638897 | | | |
| | | | | | ETH 25.0711499884931 | | | |
| | | | | | LINK 126.518165382109 | | | |
| | | | | | MATIC 1152.549198633.56 | | | |
| | | | | | SOL 142.228630727399 | | | |
| | | | | | USDC 68.7751910887063 | | | |
| 3.1.172949 | ERIK BALDWIN | ADDRESS REDACTED | | | BTC 1.079073037010996.06 | | | |
| | | | | | USDC 0.496639004996984 | | | |
| 3.1.172950 | ERIK BALINGHASAY | ADDRESS REDACTED | | | BTC 0.000185268477454705 | | | |
| 3.1.172951 | ERIK BARANOSKI | ADDRESS REDACTED | | | BTC 0.00451182636656188 | | | |
| | | | | | ETH 0.0983456837106743 | | | |
| 3.1.172952 | ERIK BARBA LUERON | ADDRESS REDACTED | | | BTC 0.0254303835196237 | | | |
| | | | | | USDT ERC20 0.583195614210431 | | | |
| 3.1.172953 | ERIK BARNES | ADDRESS REDACTED | | | BTC 0.000005030328934442 | | | |
| | | | | | ETH 0.000051653257326444 | | | |
| | | | | | MATIC 0.11070872422073 | | | |
| 3.1.172954 | ERIK BASTIANEN | ADDRESS REDACTED | | | ADA 0.237363486598762 | | | |
| | | | | | BNB 0.000010048781740699 | | | |
| | | | | | BTC 0.0319446581440292 | | | |
| | | | | | CEL 0.11896098428491 | | | |
| | | | | | ETH 4.44487815001337 | | | |
| | | | | | USDC 0.368254600856813 | | | |
| 3.1.172955 | ERIK BÁTOVSKY | ADDRESS REDACTED | | | BTC 0.000000102414339023 | | | |
| | | | | | CEL 0.000915942479889838 | | | |
| 3.1.172956 | ERIK BAXTER | ADDRESS REDACTED | | | USDT ERC20 0.000001 | | | |
| 3.1.172957 | ERIK BAYONA | ADDRESS REDACTED | | | CEL 1.92530942017088 | | | |
| | | | | | ETH 0.000559186032453388 | | | |
| | | | | | USDC 0.804881145180078 | | | |
| 3.1.172958 | ERIK BAZIYANTS | ADDRESS REDACTED | | | ADA 143.605241984373 | | | |
| | | | | | AVAX 6.13926071913383 | | | |
| | | | | | BTC 0.102534035956681 | | | |
| | | | | | ETH 1.24115420746913 | | | |
| | | | | | LUNC 1.93220317949938 | | | |
| | | | | | SOL 7.16715744766652 | | | |
| | | | | | USDC 5164.446705875293 | | | |
| | | | | | USDT ERC20 3172.07376962682 | | | |
| 3.1.172959 | ERIK BEDOYA | ADDRESS REDACTED | | | BTC 0.000000000917909674 | | | |
| | | | | | CEL 0.32355489723958 | | | |
| 3.1.172960 | ERIK BENDIKSEN | ADDRESS REDACTED | | | ADA 233.766012742517 | | | |
| | | | | | BNB 4.11861983214073 | | | |
| | | | | | BTC 0.00086429237623446622 | | | |
| | | | | | CEL 501.705397392376 | | | |
| | | | | | ETH 0.412140320468307 | | | |
| | | | | | USDC 1.695225 | | | |
| | | | | | XRP 652.240157 | | | |
| 3.1.172961 | ERIK BERGER | ADDRESS REDACTED | | | CEL 2.37145326595299 | | | |
| | | | | | ETH 0.0348757 | | | |
| 3.1.172962 | ERIK BERGER | ADDRESS REDACTED | | | ADA 8.4378926164636.4 | ADA 10240.8319896242 | | |
| | | | | | BTC 0.000596177124224981 | BTC 1.0083995266605 | | |
| 3.1.172963 | ERIK BERGERUD | ADDRESS REDACTED | | | BTC 1.01301520956990.05 | BTC 0.000000000814230088.8 | | |
| | | | | | USDC 1.02619258262399 | USDC 0.362032 | | |
| 3.1.172964 | ERIK BERGS | ADDRESS REDACTED | | | PAX 1061.06628985457 | | | |
| 3.1.172965 | ERIK BERGSTROM | ADDRESS REDACTED | | | BTC 0.0125351352735063 | | | |
| | | | | | LINK 29.6317850258365 | | | |
| 3.1.172966 | ERIK BERKOWICZ | ADDRESS REDACTED | | | BTC 0.00176713683574656 | | | |
| | | | | | CEL 120.687127805266 | | | |
| | | | | | KNC 12.2032402303159 | | | |
| | | | | | LINK 79.0692401647778 | | | |
| | | | | | LTC 0.0060115390516727.7 | | | |
| | | | | | SGB 322.849088466606 | | | |
| | | | | | UNI 39.2382965303767 | | | |
| | | | | | XRP 502.803557126643 | | | |
| 3.1.172967 | ERIK BERNASCONI | ADDRESS REDACTED | | | AAVE 4.21945954565158 | | | |
| | | | | | BTC 0.157571762777977 | | | |
| | | | | | CEL 0.0716340710325794 | | | |
| | | | | | EOS 0.000341476140922286 | | | |
| | | | | | USDC 0.004 | | | |
| 3.1.172968 | ERIK BEZAK | ADDRESS REDACTED | | | BTC 0.000000000358338405 | | | |
| | | | | | CEL 2.5720967655796 | | | |
| 3.1.172969 | ERIK BIANCHI | ADDRESS REDACTED | | | BTC 0.000000860101463272 | | | |
| | | | | | ETH 0.00206152898878127 | | | |
| | | | | | TUSD 1.17261823128295 | | | |
| 3.1.172970 | ERIK BIGELOW | ADDRESS REDACTED | | | BTC 0.0765586687379997 | | | |
| | | | | | SNX 168.693666022 | | | |
| 3.1.172971 | ERIK BILLINGS | ADDRESS REDACTED | | | ETH 0.00013152605757.20517 | | | |
| 3.1.172972 | ERIK BISKAW | ADDRESS REDACTED | | | CEL 1.07430696144298 | | | |
| 3.1.172973 | ERIK BITTMANN | ADDRESS REDACTED | | | BTC 0.000000048183202174.8 | | | |
| 3.1.172974 | ERIK BLOM ERLANDSEN | ADDRESS REDACTED | | | BTC 0.99194660314035.7 | | | |
| | | | | | CEL 623.411313838456 | | | |
| | | | | | DASH 1.11288575747626 | | | |
| | | | | | ETH 24.2880503155099 | | | |
| | | | | | MATIC 21810.8988915782 | | | |
| | | | | | XLM 1894.81322993593 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.172975 | ERIK BODIN | ADDRESS REDACTED | | | ADA 10<br>BTC 0.00000000955952723<br>CEL 0.58358099165971 | | | |
| 3.1.172976 | ERIK BOJORQUEZ | ADDRESS REDACTED | | | USDC 0.00668514123201598 | | | |
| 3.1.172977 | ERIK BOLTMAN | ADDRESS REDACTED | | | ADA 1497.7706521435<br>BTC 0.133546187729207<br>ETH 1.77534593903478<br>MCOAI 42.357421229684 | | | |
| 3.1.172978 | ERIK BONGYIK | ADDRESS REDACTED | | | CEL 0.31531434685973<br>COMP 0.00145647042778555<br>ETH 0.00152319181579892<br>SNX 0.102017223205403<br>UNI 0.0326512664288824<br>ZRX 0.442999897859022 | | | |
| 3.1.172979 | ERIK BORDELEAU | ADDRESS REDACTED | | | BTC 0.946363750335594 | | | |
| 3.1.172980 | ERIK BOSSON | ADDRESS REDACTED | | | AVAX 8.57926563945264<br>BTC 0.20800420606687<br>ETH 2.12179282663512<br>LUNC 1.0008646259142<br>MATIC 496.125965651901<br>SNX 129.44783257407 | | | |
| 3.1.172981 | ERIK BOTKA | ADDRESS REDACTED | | | USDC 0.182128824257061 | | | |
| 3.1.172982 | ERIK BOTOEV | ADDRESS REDACTED | | | BTC 0.00000000499680618<br>CEL 2.42433099699029 | | | |
| 3.1.172983 | ERIK BOUMAN | ADDRESS REDACTED | | | CEL 0.056269976265221<br>ETH 0.000664405217353545 | | | |
| 3.1.172984 | ERIK BOURASSA | ADDRESS REDACTED | | | CEL 0.186385222307253<br>LUNC 42.0106 | | | |
| 3.1.172985 | ERIK BOWER | ADDRESS REDACTED | | | BTC 0.000000000914514784<br>CEL 0.00307361818323376<br>ETH 0.000003713949528246<br>TTC 0.000013869166659666<br>USDT ERC20 0.00270107739127198 | | | |
| 3.1.172986 | ERIK BOYLE | ADDRESS REDACTED | | | ADA 1410.266056303<br>BTC 0.00000790359612338169<br>CEL 1293.47428084081<br>LINK 165.621289193566<br>LUNC 85.064700650296<br>MATIC 0.000000924366674301<br>SNX 38.009916607049B<br>USDC 26.40355980A44164 | | | |
| 3.1.172986 | ERIK BOYLE | ADDRESS REDACTED | | | BTC 0.001524925066004873<br>CEL 1.14351115943132<br>ETH 0.01453470621263B<br>MCDAI 9.51391389337309<br>USDC 11.45532618361T2 | | | |
| 3.1.172987 | ERIK BRADEN | ADDRESS REDACTED | | | AAVE 0.0162672659T1097<br>AVAX 0.0109215883587313<br>BTC 0.0001702926B1385622<br>CEL 0.068059896321380T<br>COMP 0.000292349898984075<br>ETH 0.012264551256695T<br>LINK 0.1281342976D83T1<br>MATIC 4.8125119022604<br>SNX 0.00298154467051202<br>USDC 0.031446107136158<br>XLM 0.305035981980857<br>ZRX 0.0625369789616445 | AAVE 0.0000491166538202T<br>AVAX 0.019778910074D484<br>BTC 0.000000000398915544<br>CEL 46.560310111497<br>COMP 0.00000905690530019<br>ETH 0.000001529084241182<br>LINK 0.0003959B56593375B<br>MATIC 0.00703164898864195<br>SNX 0.074487627534269<br>USDC 0.000000110131986495<br>XLM 0.009023464846022<br>ZRX 0.00368405856998241 | | |
| 3.1.172988 | ERIK BRANDSTÄTT | ADDRESS REDACTED | | | BTC 0.00708388942415666 | | | |
| 3.1.172989 | ERIK BRANDT | ADDRESS REDACTED | | | BTC 0.007815316063668622<br>DOT 0.216161231402217<br>ETH 0.040586025304137B<br>MATIC 122.233192942625<br>SGB 1132.4225391978<br>USDC 1129.6007952492 | DOT 108.259135382624<br>ETH 46.5567915786272<br>USDC 6000 | | |
| 3.1.172990 | ERIK BROCKWAY | ADDRESS REDACTED | | | XRP 3.90483126454152 | | | |
| 3.1.172990 | ERIK BROCKWAY | ADDRESS REDACTED | | | BTC 0.030160376047732<br>MCDAI 417.7232761300S7 | BTC 0.00257601 | | |
| 3.1.172991 | ERIK BROOMAN | ADDRESS REDACTED | | | CEL 0.32795057574733B | | | |
| 3.1.172992 | ERIK BROWN | ADDRESS REDACTED | | | BTC 0.025072295T329T32<br>ETH 1.46960564460962 | | | |
| 3.1.172993 | ERIK BRUCKNER | ADDRESS REDACTED | | | BTC 0.000493136788721786<br>ETH 0.00000231233574D309<br>LINK 0.0224746315155486 | | | |
| 3.1.172994 | ERIK BRUNS | ADDRESS REDACTED | | | ADA 0.00049048733534<br>ETH 0.000016832057455S6 | BTC 0.000000005750272968 | | |
| 3.1.172995 | ERIK BUBU | ADDRESS REDACTED | | | ADA 0.07418491858T2338<br>BCH 0.00533261179990161<br>BTC 0.000000174711205257<br>CEL 726.250385191819<br>DASH 0.000403726897887T43<br>ETC 0.043593976428298<br>LINK 0.018784921026377<br>LTC 0.00599912793143402<br>MATIC 4.194028729D5825<br>OMG 0.01532196656593B8<br>SNX 0.2914948465508B7<br>USDC 0.51884473558676T<br>XLM 0.194413470199579<br>XMP 0.019086602569318 | | | |
| 3.1.172996 | ERIK BÜNGELER | ADDRESS REDACTED | | | BTC 2.5785976283525 | | | |
| 3.1.172997 | ERIK CALDERON | ADDRESS REDACTED | | | BTC 0.00000000103137235<br>MATIC 0.00027428660067474787 | BTC 0.000001734757339971 | | |
| 3.1.172998 | ERIK CAMACHO | ADDRESS REDACTED | | | CEL 0.00514495493191073<br>MATIC 0.0B64989066102405 | CEL 4.2289408807U039 | | |
| 3.1.172999 | ERIK CAMPEAU | ADDRESS REDACTED | | | CEL 1.12375363675779 | | | |
| 3.1.173000 | ERIK CAMPOS | ADDRESS REDACTED | | | ADA 59.4979627694<br>AVAX 12.1598988401632<br>BTC 0.13614730973235<br>DOT 2.9903425935922G7<br>ETH 7.32106916260D3<br>LINK 12.6742986066144<br>MANA 0.0031760850033131S6<br>MKR 350.263946120345<br>SNX 0.144720316623T2<br>UNI 0.012096966834656 | | | |
| 3.1.173001 | ERIK CAPITANIO | ADDRESS REDACTED | | | BTC 0.00399821905265869<br>USDT ERC20 0.858312950604031 | | | |
| 3.1.173002 | ERIK CAPLAN | ADDRESS REDACTED | | | CEL 0.0246606895D4744 | | | |
| 3.1.173003 | ERIK CARDOVILLE | ADDRESS REDACTED | | | AAVE 1.045853<br>BTC 0.027812936578464B<br>CEL 5.46916717179645<br>SNX 7.261061 | | | |
| 3.1.173004 | ERIK CARDOZA | ADDRESS REDACTED | | | BTC 0.000000737805745B018 | | | |
| 3.1.173005 | ERIK CARIÑO | ADDRESS REDACTED | | | CEL 21.290640672895 | | | |
| 3.1.173006 | ERIK CARLSEN | ADDRESS REDACTED | | | BTC 0.2561147155922247<br>CEL 3008.107135137484 | | | |
| 3.1.173007 | ERIK CASARRUBIAS | ADDRESS REDACTED | | | AAVE 1.4131274881273T2<br>ADA 0.202107283543923<br>BTC 0.18348581885681T<br>DOT 0.0276878613955T92<br>ETH 0.97470102547776T<br>LINK 59.630618054D476<br>MATIC 688.822078791717 | BTC 0.00575501 | | |
| 3.1.173008 | ERIK CASCIO | ADDRESS REDACTED | | | AAVE 0.00135453223586107<br>BTC 0.00226729149393105<br>BTC 0.8253094SD61386<br>MATIC 1.719606549963939<br>OMG 32.767818759S843<br>SNX 22.637623309B126 | | | |
| 3.1.173009 | ERIK CASILLAS | ADDRESS REDACTED | | | UNI 0.00371100344287262<br>BTC 0.000000541085138167<br>CEL 0.00582322418448069<br>ETH 0.000000931881174<br>LINK 0.18040024650559<br>SNX 0.039439440882312<br>USDC 0.0166333310500442 | USDC 0.0032058587630649B | | |
| 3.1.173010 | ERIK CASTILLO | ADDRESS REDACTED | | | BTC 0.000999462912211753<br>MATIC 0.00921421840234T1 | | | |
| 3.1.173011 | ERIK CASTRO | ADDRESS REDACTED | | | BTC 0.00112712681989611<br>MATIC 461.164269752911 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.173012 | ERIK CAVAN | ADDRESS REDACTED | | | BTC 0.019146925802772<br>CEL 658.066086458556<br>DOT 6.01<br>ETH 0.662364895<br>SGB 148.269653966508<br>XRP 59.380298088186 | | | |
| 3.1.173013 | ERIK CHARLEBOIS | ADDRESS REDACTED | | | BTC 0.000000180772866923<br>CEL 18.8795859610348<br>ETH 0.057098767281959<br>LINK 72.8819156647474<br>MATIC 64081.4782431088<br>MCDA 0.000000293815007805<br>SNX 174.93686150359<br>USDT ERC20 0.000000377311991761 | | | |
| 3.1.173014 | ERIK CHARLES SAVAGE | ADDRESS REDACTED | | | ETH 0.001616930873901175 | | | |
| 3.1.173015 | ERIK CHEATHAM | ADDRESS REDACTED | | | BTC 0.000564109794238281<br>DOGE 0.020465203040275<br>SOL 0.039814944658034<br>USDC 0.037963143146376 | BTC 0.009930693937078063<br>DOGE 0.000004629973994951<br>SOL 0.000000514353897025<br>USDC 0.000000345410571610 | | |
| 3.1.173016 | ERIK CHEN | ADDRESS REDACTED | | | ADA 2435.99779883765<br>BTC 0.090512304104806<br>DOT 0.366485418257454<br>ETH 1.8199563643383<br>LINK 0.514709543653228<br>MATIC 1.28661780345816<br>SNX 192.24119319507<br>SOL 3.33226942745239<br>UNI 99.445284563694<br>USDC 1.391675049337747 | | | |
| 3.1.173017 | ERIK CHEUNG | ADDRESS REDACTED | | | AAVE 0.2276287464838<br>ADA 9807.97548400106<br>AVAX 71.02885697107777<br>BTC 0.381592858934488<br>DOT 44.6413261671855<br>EOS 46.3101017827413<br>ETC 51.6670696384955<br>ETH 15.7208057787378<br>KNC 48.9441853522873<br>LINK 43.241050347847<br>LTC 0.020482477866029<br>MATIC 11945.2212722156<br>OMG 71.728866347291<br>SNX 0.019659761945036<br>SOL 43.3720773723161<br>UNI 22.4444131672817<br>USDC 0.003066485386191<br>XLM 1562.59459739923<br>ZEC 1.5916347401219<br>ZRX 400.8770610491 | AVAX 8.856266661482 | | |
| 3.1.173018 | ERIK CHIN | ADDRESS REDACTED | | | ADA 2.064913552206<br>AVAX 0.134742892886915<br>BTC 0.000000711518774027<br>DOT 0.072460637367253<br>ETH 0.000000794614859702<br>MATIC 0.969306801085937<br>SOL 0.020372883857477<br>USDC 0.165777550876<br>USDT ERC20 0.324827552074723 | | ADA 3769.95425009726<br>AVAX 261.11519007256<br>BTC 0.000081912277556503<br>DOT 60.718949123861<br>ETH 0.012187729025618<br>MATIC 1001.47798607589<br>SOL 39.46716292197<br>USDC 175.133152802<br>USDT ERC20 343.143536034657 | |
| 3.1.173019 | ERIK CHOLEWIN | ADDRESS REDACTED | | | BTC 2.76098315043623<br>ETH 11.7229751780166<br>MATIC 6360.33058023496<br>USDC 31526.437778331 | | | |
| 3.1.173020 | ERIK CHRISTENSEN | ADDRESS REDACTED | | | CEL 1.49604320312566 | | | |
| 3.1.173021 | ERIK CHRISTENSEN | ADDRESS REDACTED | | | BTC 0.001885732674824<br>CEL 70.3465475661139<br>ETH 0.001853292191895<br>SNX 0.00011127646432<br>UMA 0.000030657315980<br>UNI 0.23401224784392<br>USDC 30.880693524869 | SNX 0.049148421612056<br>UMA 0.178653447780616 | | |
| 3.1.173022 | ERIK CHRISTENSEN | ADDRESS REDACTED | | | BTC 0.0146459424654<br>ETH 0.166860614685051 | | | |
| 3.1.173023 | ERIK CHRISTIAN | ADDRESS REDACTED | | Yes | ADA 0.052567330345658<br>BTC 0.186639838071718<br>USDC 66.32953554923 | BTC 0.000006032012680913<br>USDC 0.036078000000004 | | BTC 2.67100033808136 |
| 3.1.173024 | ERIK CHRISTIAN COELHO DOS SANTOS | ADDRESS REDACTED | | | CEL 0.000780774950397667<br>ETH 0.000030237222393693 | | | |
| 3.1.173025 | ERIK CHRISTIAN IMMIA | ADDRESS REDACTED | | | BTC 0.000000310633685121<br>SOL 0.005724703798345 | | | |
| 3.1.173026 | ERIK CHRISTIANSON | ADDRESS REDACTED | | | ETH 22.3277658363181<br>USDT ERC20 16.4210881980499 | ETH 4.01939349713552<br>USDC 57.723 | | |
| 3.1.173027 | ERIK CHRISTOPHER MIZELL | ADDRESS REDACTED | | | BTC 0.001714194346628<br>USDC 508.766620344483 | | | |
| 3.1.173028 | ERIK CIFERSKY | ADDRESS REDACTED | | | BTC 0.000000024719967629<br>CEL 22.0151603916604 | | | |
| 3.1.173029 | ERIK CIGÁNEK | ADDRESS REDACTED | | | LTC 3.28584986 | | | |
| 3.1.173030 | ERIK CLARK | ADDRESS REDACTED | | | BTC 0.011109382691416<br>ETH 0.104181243916734 | | | |
| 3.1.173031 | ERIK COLEMAN | ADDRESS REDACTED | | | ADA 0.113148600176<br>BTC 0.000000441836364808<br>MATIC 1.37426384706533<br>USDC 0.325622598739757 | | | |
| 3.1.173032 | ERIK COLON | ADDRESS REDACTED | | | ADA 25.32529055109<br>BTC 0.000016200819646646<br>ETH 0.055049123482395<br>LINK 2.35337813584265 | | | |
| 3.1.173033 | ERIK CONRAD MENK | ADDRESS REDACTED | | | BTC 0.000063042050698716<br>CEL 3.781005816227771<br>USDC 0.730391391265642 | BTC 5.982272082293<br>USDC 15.5961538411699 | | |
| 3.1.173034 | ERIK CORDON | ADDRESS REDACTED | | | BTC 0.001856669096457<br>ETH 0.229553196063141 | | | |
| 3.1.173035 | ERIK CORTEZ | ADDRESS REDACTED | | | ADA 0.232735298248396<br>BTC 0.229205763294503<br>COMP 0.000010491568851<br>DOT 2041.96352455941<br>ETH 3.16501490255704<br>MATIC 7042.7833608074<br>SNX 0.003408880310370237<br>USDC 0.145169975647681<br>XLM 0.003530514320246 | DOT 0.0008<br>MATIC 1.569<br>XLM 0.0785402 | | |
| 3.1.173036 | ERIK COTELJA | ADDRESS REDACTED | | | BCH 0.0002164<br>CEL 3.00698407001704<br>LTC 0.00702958<br>SGB 0.099298837652259<br>USDC 0.017960063854015<br>XRP 0.0571720824766677 | | | |
| 3.1.173037 | ERIK COURTNEY | ADDRESS REDACTED | | | BTC 0.000178246112986478<br>ETH 0.000220860164289043<br>USDC 7.10829933377299 | | | |
| 3.1.173038 | ERIK ČREŠNOVAR | ADDRESS REDACTED | | | CEL 132.953120126965<br>LINK 952.809728846709<br>SGB 3875.46569437277<br>SNX 232.025872458948<br>USDC 0.00000032167390891<br>USDT ERC20 22.1964873232188<br>XRP 40954.3507734377<br>ZRX 5087.22401446137 | | | |
| 3.1.173039 | ERIK CRUZ | ADDRESS REDACTED | | | DOT 34.899602127466<br>ETH 0.031651235082201 | | | |
| 3.1.173040 | ERIK CRUZ | ADDRESS REDACTED | | | BTC 0.000000710682321105<br>GUSD 0.683817686641896<br>USDC 0.956629953739096 | | | |
| 3.1.173041 | ERIK CUI | ADDRESS REDACTED | | | ADA 0.717237740694525<br>BTC 0.000041905731779484<br>ETH 0.040585528367305<br>ETH 0.000890563656242061<br>MATIC 0.186564569699796<br>SNX 0.076135606732517<br>USDC 1.2882414955101 | DOT 0.0003 | | |
| 3.1.173042 | ERIK CURTI | ADDRESS REDACTED | | | BTC 0.000000914415927847<br>CEL 0.097240354547951<br>USDT ERC20 1.40995576776716 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.173043 | ERIK DAEHLIN | ADDRESS REDACTED | | | ADA 10016.782868730B BTC 0.00010069704707007 | | | |
| 3.1.173044 | ERIK DALE | ADDRESS REDACTED | | | XLM 0.2222858900084B1 | | | |
| 3.1.173045 | ERIK DALGAARD | ADDRESS REDACTED | | | ADA 174.84016258255 2 BNB 1.49274190172645 BTC 0.00902432114408791 CEL 215.488304034157 DASH 0.03130580591808 7 ETH 0.000478687541292406 LUNC 5.07329451601148 MATIC 464.724360087142 SGB 631.96859075770 2 USDT ERC20 0.25775854919836 4 XLM 0.08079645205713 08 XRP 0.24737833051528 1 | | | |
| 3.1.173046 | ERIK DAMIANI | ADDRESS REDACTED | | | MATIC 0.62093627131127 9 | | | |
| 3.1.173047 | ERIK DAMPE | ADDRESS REDACTED | | | BTC 0.01100481 | | | |
| 3.1.173048 | ERIK DANIEL AKRE | ADDRESS REDACTED | | | CEL 8.49983359522935 1 | | | |
| 3.1.173049 | ERIK DAVID KEYSTER | ADDRESS REDACTED | | | USDC 406.99352781814 | | | |
| 3.1.173049 | ERIK DAVID KEYSTER | ADDRESS REDACTED | | | BTC 0.00016620507565418 MANA 0.000352643546682508 | BTC 0.00000000948566735 6 MANA 7.72896819418941 | | |
| 3.1.173050 | ERIK DE FIGUEIREDO | ADDRESS REDACTED | | | CEL 5.57621508640198 | | | |
| 3.1.173051 | ERIK DE KAM | ADDRESS REDACTED | | | ADA 0.38421976709836 BTC 0.189670507862227 CEL 117.204533396903 ETH 1.56350445737692 USDC 0.536872727394673 | | | |
| 3.1.173052 | ERIK DE RUITER | ADDRESS REDACTED | | | BTC 0.00014513173170065 1 ETH 0.008045500429365 78 USDC 5.28277347927685 | | | |
| 3.1.173053 | ERIK DE RUITER | ADDRESS REDACTED | | | ADA 0.19909169315702 3 BTC 5.96633197459090 05 DOT 124.336060913124 ETH 0.00207689189451 11 LTC 0.01093334577822 28 MATIC 1297.12273900018 SNX 0.375234705182088 USDC 0.616111332572589 XRP 3.637735383959B1 | | | |
| 3.1.173054 | ERIK DE SNOO | ADDRESS REDACTED | | | ADA 0.31103005740549 3 BTC 0.02407300966824 5 ETH 0.26641234527364 1 USDC 0.209617837885841 | | | |
| 3.1.173055 | ERIK DE WAARD | ADDRESS REDACTED | | | BTC 0.12865941 CEL 643.260618892522 ETH 0.7983 LTC 1.977 USDC 101.5279 XLM 999.99998 | | | |
| 3.1.173056 | ERIK DE WOLF | ADDRESS REDACTED | | | CEL 0.0179331142876478 MATIC 7.20117366434823 XRP 26.2232875504B | | | |
| 3.1.173057 | ERIK DECECCHI | ADDRESS REDACTED | | | ADA 0.00456419725B1996 BTC 0.000000187887269161 DOT 0.00178273897372864 ETH 0.000223636031413211 KNC 0.00301301914181156 LINK 0.00398311126736607 LTC 0.000078645083808313 SGB 18.76815732416S SOL 0.00124907588817355 USDC 0.532553397689598 XRP 122.76982285929B | ADA 0.00000250688027B72 BTC 0.000161065433441826 DOT 0.000000000028115569 SOL 1.16213771548193 | | |
| 3.1.173058 | ERIK DEKKER | ADDRESS REDACTED | | | BTC 0.0001723B | | | |
| 3.1.173059 | ERIK DELUNA | ADDRESS REDACTED | | | CEL 0.1594153309B9343 | | | |
| 3.1.173060 | ERIK DIAZ | ADDRESS REDACTED | | | BTC 0.0197913159973925 | | | |
| 3.1.173061 | ERIK DIAZ | ADDRESS REDACTED | | | BTC 0.00004438161684571 4 ETH 0.00047000490957566 | | | |
| 3.1.173062 | ERIK DOKKEN SCHMEDLING | ADDRESS REDACTED | | | BTC 0.00000867224926119 7 | | | |
| 3.1.173062 | ERIK DOKKEN SCHMEDLING | ADDRESS REDACTED | | | BTC 0.13007724897933 7 | BTC 0.0073480075396561 7 | | |
| 3.1.173063 | ERIK DOMONDON | ADDRESS REDACTED | | | CEL 23.399233803454 | | | |
| 3.1.173064 | ERIK DOUGLAS | ADDRESS REDACTED | | | BTC 0.03689500764526 9 | | | |
| 3.1.173065 | ERIK DROOG | ADDRESS REDACTED | | | BTC 0.0000002834151283 USDC 430.84854213012B | | | |
| 3.1.173066 | ERIK DUPPEN | ADDRESS REDACTED | | | BTC 0.000000204131191142 CEL 0.73757027735082 1 | | | |
| 3.1.173066 | ERIK DUPPEN | ADDRESS REDACTED | | | BTC 0.10101508567S925 CEL 0.00182929306972156 DOT 0.00069563016288203S ETH 22.54811777325D1 MATIC 0.051607188728300 3 MCDAI 42.372372052786072 | | | |
| 3.1.173067 | ERIK DURIC | ADDRESS REDACTED | | | CEL 63.93340700421B2 | | | |
| 3.1.173068 | ERIK EASTON | ADDRESS REDACTED | | Yes | ADA 17.0535518700674 AVAX 14.114117975641S BAT 113.469639551238 BTC 0.203325802416715 ETH 5.71616290069703 LINK 0.058539004263731 SNX 53.6073364904811 USDC 537.233082259519 XRP 0.573536700591521 | | | BTC 0.926098242706756 |
| 3.1.173069 | ERIK EDGERTON | ADDRESS REDACTED | | | AAVE 0.0094046229564S251 EOS 0.3029548441S1196 LINK 0.085873539358904S SNX 0.925777989836642 | | | |
| 3.1.173070 | ERIK EDGINGTON | ADDRESS REDACTED | | | BTC 0.00003154804556915 BTC 0.000000248947181686 ETH 0.000003823789164258 SNX 0.0025096358743912 4 | BTC 0.000000548354159685 ETH 0.000001960296545969 SNX 0.00191360271848283 | | |
| 3.1.173071 | ERIK EDHLUND | ADDRESS REDACTED | | | BTC 0.01600171445327952 XLM 100.42897983709S | | | |
| 3.1.173072 | ERIK EDSTROM | ADDRESS REDACTED | | | ADA 1214.971903353 BTC 0.05302185209018892 ETH 0.20509058894360 3 SOL 2.9006665011B031 | | | |
| 3.1.173073 | ERIK EDUARD PUNZET | ADDRESS REDACTED | | | BTC 0.003819342475497 26 | | | |
| 3.1.173074 | ERIK EDVARDSSON | ADDRESS REDACTED | | | BTC 1.26017365586644 ETH 6.6377795361305 1 USDC 814.906816178095 | | | |
| 3.1.173075 | ERIK EGELI | ADDRESS REDACTED | | | BTC 0.0134954523601665 CEL 7.59155772290825 | | | |
| 3.1.173076 | ERIK EJNELL | ADDRESS REDACTED | | | ADA 1001.5995585884B BNB 0.00000000074623811 BTC 0.1338203915022248 CEL 1210.28507946352 DOT 55.05020984 LINK 58.26890436 MATIC 2216 | | | |
| 3.1.173077 | ERIK EKSTEIN | ADDRESS REDACTED | | | BTC 0.014653035058287 ETH 0.026938598936815 | | | |
| 3.1.173078 | ERIK ELBIEH | ADDRESS REDACTED | | | ADA 0.31799686939952 BTC 0.20337245143089S1 ETH 0.003035836130S89B2 | ETH 0.0026749788519445 9 | | |
| 3.1.173079 | ERIK EMANUELSSON | ADDRESS REDACTED | | | CEL 4.71912022722B07 | | | |
| 3.1.173080 | ERIK EMMANUEL CAMACHO MENESES | ADDRESS REDACTED | | | ADA 0.760132521740562 AVAX 7.40688529226786 BTC 0.252846736373057 DOT 0.00284869952734823 ETH 1.1892840233S502 MATIC 1259.58125276521 SNX 650.534514892191 USDC 2066.57315825270 | | | |
| 3.1.173081 | ERIK ENQUIST | ADDRESS REDACTED | | | BTC 0.000001921397670703 MATIC 0.46114474109S419 | | | |
| 3.1.173082 | ERIK ERIK | ADDRESS REDACTED | | | BTC 0.0013619589928977S CEL 0.398166743308405 | | | |
| 3.1.173083 | ERIK ERIKSON | ADDRESS REDACTED | | | BTC 0.0018087275121934 ETH 0.0197078449176636 USDC 81.7198641710777 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.173084 | ERIK ESPELDOORN | ADDRESS REDACTED | | | BTC 0.18716305544899; ETC 24.67798383524461; ETH 3.1855567555915; LTC 17.84813752121255; XRP 669.28140712374 | | | |
| 3.1.173085 | ERIK FALK | ADDRESS REDACTED | | | CEL 39.39431476655547; ETC 7.92454777; ETH 0.52848070648763 | | | |
| 3.1.173086 | ERIK FARR | ADDRESS REDACTED | | | CEL 1.06818868937507; SGB 0.05837410973331441; XRP 0.39012071160535 | | | |
| 3.1.173087 | ERIK FEHMER | ADDRESS REDACTED | | | BTC 0.116049982126013 | | | |
| 3.1.173088 | ERIK FELL | ADDRESS REDACTED | | Yes | AAVE 0.0206011208883558; BTC 0.00000983707257181; CEL 8.7026932551096; ETH 1.51099824967209; LUNC 0.0735486751331309; MATIC 5.31104563199244; USDT 0.00000013045111313; USDT ERC20 0.000000058801902169 | | | BTC 1.34260594146551 |
| 3.1.173089 | ERIK FELLER | ADDRESS REDACTED | | | BTC 0.0453240806559757; CEL 16.70623527603271; ETH 0.07931321571873285; SNX 4.777; USDC 1.16542479360849 | | | |
| 3.1.173090 | ERIK FELSTED | ADDRESS REDACTED | | | BTC 0.00128592440996274; CEL 1.14754290609706; DASH 55.6432236145137 | | | |
| 3.1.173091 | ERIK FERNANDES | ADDRESS REDACTED | | | BTC 0.000000001021101616; ETH 0.000000000707571911; USDC 108.97940795073 | BTC 0.000002188431444487; ETH 0.00000142197235738; USDC 0.00000079375980205; XRP 0.07480557180942011 | | |
| 3.1.173092 | ERIK FERNANDEZ CALVET | ADDRESS REDACTED | | | BTC 0.014839715066664 | | | |
| 3.1.173093 | ERIK FIKKERT | ADDRESS REDACTED | | Yes | BTC 0.041671525133883; CEL 1.315066376209; EOS 0.013428839288672; ETH 1.1310957237974; USDC 102.18835839034 | | | BTC 0.36440899804922 |
| 3.1.173094 | ERIK FILIPPA | ADDRESS REDACTED | | | BTC 0.00000000875802153; CEL 0.0264479859820624 | | | |
| 3.1.173095 | ERIK FINHOLT | ADDRESS REDACTED | | | BTC 0.0026923154654147; ETH 0.00021649397690208 | | | |
| 3.1.173096 | ERIK FJELDHEIM | ADDRESS REDACTED | | | ADA 439.08116476218; BTC 0.0117060285203652; ETH 0.13996555416520 | | | |
| 3.1.173097 | ERIK FLETCHER | ADDRESS REDACTED | | | BAT 0.060548352160642; BTC 0.0000012245739466; ETH 0.00004492817023487; LINK 0.00295017393204; LTC 0.000168407211487639; MANA 0.05802584241752; SNX 0.00517351822186267; USDC 0.13497468115728; XLM 0.23445623837096 | | | |
| 3.1.173098 | ERIK FLORES | ADDRESS REDACTED | | | ETH 0.1951460082725 | | | |
| 3.1.173099 | ERIK FORSYTH | ADDRESS REDACTED | | | LTC 6.18135677964 | | | |
| 3.1.173100 | ERIK FOSSEN | ADDRESS REDACTED | | | BTC 1.01154217347643; DGT 0.02372198311084; ETH 10.83905440227 | BTC 0.14 | | |
| 3.1.173101 | ERIK FOX | ADDRESS REDACTED | | | ADA 114.38641929181; BTC 0.00619024422574075; ETH 0.0105818906181593 | | | |
| 3.1.173102 | ERIK FREDERIKSEN | ADDRESS REDACTED | | | BTC 0.159478377129312; CEL 22.906067960164; ETH 1.57346610010745; MATIC 641.07323076923; MCDA 2.21083458183878; SNX 0.21666290571472; USDC 7.41; USDT ERC20 1.65233628046393 | | | |
| 3.1.173103 | ERIK FUNAKOSHI | ADDRESS REDACTED | | | ADA 20.20345717976; BTC 6.06731730422489-05; COMP 0.00081338043037849; ETH 0.00000671342071382; LINK 0.00246011928448033; MANA 0.00033196031767246; MATIC 0.15392152048503; SNX 0.0250107935451689; UNI 0.00038915436796068 | BTC 0.0000000527386174; SNX 11.9057268798035 | | |
| 3.1.173104 | ERIK GAARDER | ADDRESS REDACTED | | | BTC 0.0000000308073076; CEL 0.13115227203623 | | | |
| 3.1.173105 | ERIK GABRIELSSON | ADDRESS REDACTED | | | BTC 0.00001967266720570; CEL 0.07154964582750 | | | |
| 3.1.173106 | ERIK GALLEN-KALLELA | ADDRESS REDACTED | | | BCH 0.05581409179196; CEL 0.0102089208549415 | | | |
| 3.1.173107 | ERIK GALVAGNI | ADDRESS REDACTED | | | BTC 0.0000007671492957369; CEL 4.79814243824935; DASH 0.00000000079264965 | | | |
| 3.1.173108 | ERIK GARCIA | ADDRESS REDACTED | | | BTC 6.6221394272799907; SNX 0.3533822709721217; XLM 4.87013039000017 | | | |
| 3.1.173109 | ERIK GARCIA | ADDRESS REDACTED | | | BTC 0.000561996224172144; LTC 3.3353115427662 | | | |
| 3.1.173110 | ERIK GARCIA | ADDRESS REDACTED | | | ADA 13.451368234706; BTC 0.00091246523370915; ETH 7.0108009267065 | | ETH 0.419619318863617 | |
| 3.1.173111 | ERIK GASTON LUCCA | ADDRESS REDACTED | | | BTC 0.00000020093517259; CEL 0.86801727866101; ETH 7.0108092670803 | | | |
| 3.1.173112 | ERIK GEHMAN | ADDRESS REDACTED | | | AAVE 3.68406680505871; ADA 18.6041107277835; BTC 0.000007072166806; ETH 0.0139352924307415; MATIC 310.1705164400365; SNX 78.059325606554; USDC 19.650089328703 | ADA 0.0000029478931742; BTC 0.00268065825565518; ETH 0.0377142100932936 | | |
| 3.1.173113 | ERIK GEIGER | ADDRESS REDACTED | | | AVAX 91.01275987532204; BTC 0.9980160619095; ETH 28.49046839910441 | | LINK 1499.83592243 | |
| 3.1.173114 | ERIK GIL | ADDRESS REDACTED | | | BTC 0.00725176250819078 | | | |
| 3.1.173115 | ERIK GLASS | ADDRESS REDACTED | | | BTC 0.0572668970821496; ETH 2.10834797277768; XLM 133.70379803190 | | | |
| 3.1.173116 | ERIK GOEBER | ADDRESS REDACTED | | | ADA 167.588060933462; BCH 2.074509602379955; BTC 0.52393539779136; DOT 29.495552502611; ETH 5.3911958967611; SUSHI 74.85049593947663 | | | |
| 3.1.173117 | ERIK GOETHEER | ADDRESS REDACTED | | | BTC 0.00045330642989876; ETH 2.1465037681674 | | | |
| 3.1.173118 | ERIK GOH | ADDRESS REDACTED | | | BTC 0.00000061814986415; USDC 0.34342808729831 | | | |
| 3.1.173119 | ERIK GOLDSCHMIDT | ADDRESS REDACTED | | | BAT 1.2391898362976; BTC 0.00013906170469591; CEL 1.446624310799828; DASH 0.00139625405099488; EOS 0.01513833956604141; ETH 0.00153467963405424; LTC 1.69302400310606; MCDA 0.28815569553261; USDC 0.08126613565791521; XLM 1108.72183573163 | | | |
| 3.1.173120 | ERIK GOMEZ | ADDRESS REDACTED | | | USDC 0.617348164593249 | | | |
| 3.1.173121 | ERIK GONZALEZ | ADDRESS REDACTED | | | BTC 0.00156474898634176; MATIC 3.887140738800613; XLM 0.058371999620457 | | | |
| 3.1.173122 | ERIK GORDON | ADDRESS REDACTED | | | CEL 1.06298701260965 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.173123 | ERIK GOZDZESKI | ADDRESS REDACTED | | | 1INCH 0.047793159824618<br>AAVE 0.000050405738363687<br>ADA 0.013497537833262<br>AVAX 0.0000884137636260063<br>BCH 0.00016786067236089<br>BNT 0.0022325910991398<br>BTC 0.0000000164066004942<br>COMP 0.00017865795434055<br>DOT 0.000343031177974285<br>ETH 0.0021306858937376<br>GUSD 1.1358441158017<br>MATIC 0.0237600262650509<br>PAXG 0.000049047047697335<br>SNX 0.00348934208300632<br>SOL 0.000129351054231497<br>SUSHI 0.003852296820007538<br>UNI 0.00123823712181842<br>USDC 0.09118806142370098 | | | |
| 3.1.173124 | ERIK GRANADO | ADDRESS REDACTED | | | AVAX 0.050790336128649 | | | |
| 3.1.173125 | ERIK GRAUMANS | ADDRESS REDACTED | | | ADA 4.0000000546170070255<br>BTC 0.089019195380636<br>CEL 40.546830165418<br>ETH 1.70138828726498<br>USDT ERC20 0.0000002787265497S8 | | | |
| 3.1.173126 | ERIK GRAVGAARD | ADDRESS REDACTED | | | BTC 0.0077480798796057<br>CEL 0.064409056430091 | | | |
| 3.1.173127 | ERIK GREBNER | ADDRESS REDACTED | | | BCH 7.16461520773249<br>DASH 12.7083718021503<br>EOS 923.63005936215<br>XLM 1021.645459824 | | | |
| 3.1.173128 | ERIK GRECO | ADDRESS REDACTED | | | BTC 0.0000056327373515118<br>MATIC 0.0321496119315253 | | | |
| 3.1.173129 | ERIK GREGORI | ADDRESS REDACTED | | | BTC 0.0056019479134S103<br>CEL 22.9047292588372<br>DASH 0.0025011854287877<br>EOS 11.899148902248<br>ETH 0.8881768392S9655<br>LINK 0.0242385539066895<br>LTC 0.0032285187824696<br>PAX 0.4205792362408S4<br>SGB 40.755187106977<br>USDC 0.00000004171411866<br>USDT ERC20 0.028456326431981<br>ZEC 0.00062365649071459B | | | |
| 3.1.173130 | ERIK GREŠKOVIĆ | ADDRESS REDACTED | | | BTC 0.00000007017615908<br>CEL 0.004794247512716S4<br>DOT 0.120279442636959<br>ETH 0.0035640368333043 | | | |
| 3.1.173131 | ERIK GRIGORESCU | ADDRESS REDACTED | | | LTC 0.00384200352200S2<br>BTC 0.00005761200877123 | | | |
| 3.1.173132 | ERIK GUDMUNDSON | ADDRESS REDACTED | | | ETH 0.021078248239141S | | | |
| 3.1.173133 | ERIK GUFFREY | ADDRESS REDACTED | | | BTC 0.1564730040540S3<br>ETH 0.18388470726648S | | | |
| 3.1.173134 | ERIK GULBRANDSEN | ADDRESS REDACTED | | | BTC 0.00000028870002836<br>ETH 0.0001781173948824A | | | |
| 3.1.173135 | ERIK GULDENAAR | ADDRESS REDACTED | | | BNB 0.00161557317S404<br>BTC 0.0000000904595149957 | | | |
| 3.1.173136 | ERIK GUNNARSSON | ADDRESS REDACTED | | | CEL 0.024204054852648S | | | |
| 3.1.173137 | ERIK GUNTHER | ADDRESS REDACTED | | | BTC 0.0000017973100244S1<br>ETH 0.000113556320662278<br>MATIC 0.108610684477318 | | | |
| 3.1.173138 | ERIK GUSTAV LINDBLAD | ADDRESS REDACTED | | Yes | SNX 0.0433017630S67713<br>BTC 0.0020588021118151S9<br>DOT 2.7991554185151B<br>MATIC 35.5873376284047<br>USDC 0.545153340557012<br>USDT ERC20 0.00149067845505115 | | | BTC 0.088633051604S185 |
| 3.1.173139 | ERIK HAKKINEN | ADDRESS REDACTED | | | BTC 0.0000002449801431B<br>ETH 0.00000008841957640S6<br>USDC 0.01171115568868099 | | | |
| 3.1.173140 | ERIK HAKOBYAN | ADDRESS REDACTED | | | BTC 0.0000023801372322074<br>USDC 1.469185437525T3 | | | |
| 3.1.173141 | ERIK HÅLAND | ADDRESS REDACTED | | | BTC 0.01854499556B286 | | | |
| 3.1.173142 | ERIK HALSLL | ADDRESS REDACTED | | | BSV 0.00178498788746217<br>BUSD 0.01565485539S1374<br>CEL 0.000044122335525183<br>SGB 145.241812572491<br>XRP 0.540183396626467 | | | |
| 3.1.173143 | ERIK HANSEN | ADDRESS REDACTED | | | CEL 17.9435417683339<br>USDC 0.000966324103875949 | | | |
| 3.1.173144 | ERIK HANSON | ADDRESS REDACTED | | | USDC 0.136505661507636 | | | |
| 3.1.173145 | ERIK HARLAN VANRIPER | ADDRESS REDACTED | | | USDC 761.304398823145 | | | |
| 3.1.173146 | ERIK HAROLD WILHELM | ADDRESS REDACTED | | | ETH 0.00149153123641519<br>MATIC 272.876695476078 | SUSHI 57.3012939 | | |
| 3.1.173147 | ERIK HARTMAN | ADDRESS REDACTED | | | SOL 1.94712140068432<br>ADA 0.0003050843148529D3<br>BTC 0.0000000869834997494<br>DOGE 0.167381051072783<br>ETH 0.0000129090733410S2<br>USDC 0.0009169161013896111 | | ADA 0.818845893589172<br>BTC 0.000000002281545202 | |
| 3.1.173148 | ERIK HARTMANN | ADDRESS REDACTED | | | BTC 0.00001520714147436 | | | |
| 3.1.173149 | ERIK HASELHORST | ADDRESS REDACTED | | | BTC 0.000000149073656015<br>LINK 0.000011210597945242 | BTC 0.0000000098004590459<br>LINK 0.070728690466682337 | | |
| 3.1.173150 | ERIK HAUGE | ADDRESS REDACTED | | | AAVE 3.18441015380053<br>BAT 254.772475476452<br>BNT 69.611385815731B<br>BTC 0.124400986692528<br>DOT 93.786363802273P<br>ETH 1.252758781159B<br>LINK 33.5128035354331<br>MANA 823.173577277511<br>MATIC 2830.77291863835<br>SNX 179.481759028241<br>UNI 9.66426178352006 | | | |
| 3.1.173151 | ERIK HECHT | ADDRESS REDACTED | | | BTC 0.00000000481318552S9<br>CEL 0.0842693916693453 | | | |
| 3.1.173152 | ERIK HEGELY | ADDRESS REDACTED | | | CEL 0.0081206760362886S<br>ETH 0.00023267017127389B<br>USDT ERC20 0.599530970408612 | | | |
| 3.1.173153 | ERIK HEIN | ADDRESS REDACTED | | | BTC 0.00000936471807094 | | | |
| 3.1.173154 | ERIK HELDERWEERT | ADDRESS REDACTED | | | BTC 0.00189220971689218<br>CEL 84.4339695927502<br>DOT 18.59942264B9<br>LINK 30.759370620366<br>MATIC 4.97326674<br>XRP 216.81 | | | |
| 3.1.173155 | ERIK HEMESATH | ADDRESS REDACTED | | | BTC 0.000026467185568531<br>BUSD 0.002868<br>CEL 2.7529357253123<br>ETH 0.00000792795714201B<br>USDC 0.305514524043S | | | |
| 3.1.173156 | ERIK HEMINGWAY | ADDRESS REDACTED | | | ETH 0.39424334989B447 | | | |
| 3.1.173157 | ERIK HENDRICKSON | ADDRESS REDACTED | | | BCH 0.0000351284347906D4<br>ETH 0.00039979155B242602 | BCH 0.0000000046829777702 | | |
| 3.1.173158 | ERIK HERNAL | ADDRESS REDACTED | | | SNX 0.15453410785S484 | | | |
| 3.1.173159 | ERIK HERNANDEZ | ADDRESS REDACTED | | | CEL 1.0517010254224 | | | |
| 3.1.173160 | ERIK HERNANDEZ GARCIA | ADDRESS REDACTED | | | CEL 0.21198207957627 | | | |
| 3.1.173161 | ERIK HERRERA | ADDRESS REDACTED | | | CEL 1.08297542740662 | | | |
| 3.1.173162 | ERIK HERTOGS | ADDRESS REDACTED | | | ADA 0.814346214686317<br>BTC 0.000145609640044384<br>CEL 2.82087530758489<br>DOT 61.4683744822081<br>ETH 0.00001660640137294<br>LINK 0.0002<br>SNX 0.0001687<br>UMA 39.2538714<br>USDC 0.998757<br>ZEC 7.32541 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.173163 | ERIK HILEMAN | ADDRESS REDACTED | | | ADA 0.000932759630979332<br>BTC 0.0000003465163142166<br>DOT 0.00127882604619893<br>ETH 0.000032229145866948<br>LINK 0.00268031893315785<br>MATIC 1.57882828408394<br>SGB 837.339405112988<br>USDC 0.00408393114461883<br>XLM 0.00993084922610911<br>XRP 0.0000005906297772136 | | | |
| 3.1.173164 | ERIK HILL | ADDRESS REDACTED | | | USDC 0.00338568599461147 | | | |
| 3.1.173165 | ERIK HILL | ADDRESS REDACTED | | | BTC 0.0000720225904925 1 | | | |
| 3.1.173166 | ERIK HJALMARSSON | ADDRESS REDACTED | | | BTC 0.00143436662345 16 | | | |
| 3.1.173167 | ERIK HODGE | ADDRESS REDACTED | | | ETH 0.10363089107042<br>BTC 0.000884932164379644<br>CEL 2.55855325731334<br>ETH 2.14562038532978<br>LUNC 22.29115741401186 | | | |
| 3.1.173168 | ERIK HOEBEN | ADDRESS REDACTED | | | ADA 51.3733882068967<br>AVAX 1.36169562716415<br>BTC 0.000552870506238464<br>CEL 2.5683222830941?<br>COMP 0.17579455674999 5<br>DOT 0.0043276805011 76<br>ETH 0.00726675680457806<br>MATIC 11.249330057651?<br>SNX 11.38610543657 62<br>SOL 0.70388236558775 | | | |
| 3.1.173169 | ERIK HOFEMEISTER | ADDRESS REDACTED | | | AAVE 0.0008911759790935 92<br>AVAX 0.0000800550566313 89<br>BTC 9.76294362799996-08<br>CEL 0.0189321827308387<br>COMP 0.0005442976487114 5<br>ETH 0.000230744595477011<br>GUSD 0.2199367013154 86<br>KNC 0.038853425954452 9<br>LUNC 3.10746130847277<br>MANA 0.02152099929315 521<br>MCDAI 0.09904161689508 89<br>SNX 0.0529838765789417<br>USDC 0.00283733160272797<br>XLM 0.01880226246683 12<br>ZRX 0.01258768924582 37 | BTC 0.0000000048810691 26 | | |
| 3.1.173170 | ERIK HOFFMANN | ADDRESS REDACTED | | | BTC 5.176861679073506-05<br>ETH 0.0000032934006555 09 | BTC 0.000000001732910368<br>ETH 0.200230883937583 | | |
| 3.1.173171 | ERIK HOKINSON | ADDRESS REDACTED | | | ADA 0.0000526971945574 47<br>AVAX 1.43001166095619E-05<br>BTC 0.00000018390468407 8<br>DOT 0.00086707739914063<br>ETH 0.0000010273350892 52<br>LINK 4725.75358085826<br>MATIC 8367.18171426132<br>SNX 2.15465446066477<br>USDC 0.40675210703925 1 | ADA 0.1364607149744 88<br>AVAX 0.0261555883703167<br>BTC 0.0000006437065085 5<br>DOT 0.00005199499382025 6<br>ETH 0.00180987873490308<br>LINK 310.19251<br>MATIC 0.00502035992734858<br>SNX 0.00085253643816907 6<br>USDC 0.003 | | |
| 3.1.173172 | ERIK HOLLANDER | ADDRESS REDACTED | | | ETH 0.00197464477592094 | | | |
| 3.1.173173 | ERIK HOLST | ADDRESS REDACTED | | | BSV 155.730595512 17 | | | |
| 3.1.173174 | ERIK HORSMAN | ADDRESS REDACTED | | | MATIC 1232.47486601091<br>SNX 0.35156389026427<br>USDC 0.17281097299293 | SNX 0.00021876656247308 5<br>SOL 8.66608<br>USDC 0.00208181270613492 | | |
| 3.1.173175 | ERIK HOWERBUSH | ADDRESS REDACTED | | | XLM 40.8493783053022 | | | |
| 3.1.173176 | ERIK HRABINA | ADDRESS REDACTED | | | BTC 0.0001427404468897<br>ETH 0.00410067751127209 | | | |
| 3.1.173177 | ERIK HUBER | ADDRESS REDACTED | | | BTC 0.00000186524064942<br>ETH 0.0023322289282692 | BTC 0.0000000029869525 4 | | |
| 3.1.173178 | ERIK HUCHTHAUSEN | ADDRESS REDACTED | | | ETH 0.09991873434131 67 | | | |
| 3.1.173179 | ERIK HUDSON | ADDRESS REDACTED | | | LINK 1794.42273282 62<br>MCDAI 31.8012551322128 | | | |
| 3.1.173180 | ERIK HUESCA | ADDRESS REDACTED | | | CEL 0.14323243849881 4<br>ETH 0.00167652194199759 | | | |
| 3.1.173181 | ERIK HUFF | ADDRESS REDACTED | | | USDC 20 | | | |
| 3.1.173182 | ERIK HUGHES | ADDRESS REDACTED | | | BTC 0.00149588249706 1<br>ETH 0.0296312584288 76<br>CEL 1.1266018397037<br>LINK 310.07215815308<br>USDC 920.634496825316 | | | |
| 3.1.173183 | ERIK HUTCHINS | ADDRESS REDACTED | | | ETH 0.00080433391643194 6 | | | |
| 3.1.173184 | ERIK ILAVSKY | ADDRESS REDACTED | | | ADA 0.00683709947642 1<br>BNB 0.0018518359029448 8<br>BTC 0.00001506752354697<br>CEL 0.0005638891835563 58<br>USDC 0.33790796037999 | | | |
| 3.1.173185 | ERIK IVERSEN | ADDRESS REDACTED | | | AVAX 1.012723800045 8<br>BTC 0.015196299568614 3<br>DOT 23.29203089644 84<br>LINK 9.83320037715487<br>MATIC 1041.43296395987<br>SOL 10.1992149341688 | | | |
| 3.1.173186 | ERIK JACINTO | ADDRESS REDACTED | | | BTC 0.0006997207319514 85<br>CEL 75864.4451344367<br>ETH 0.50864378948727 5<br>OMG 557.596638574898<br>XRP 22174.0405785567<br>ZRX 10503.9313594076 | | | |
| 3.1.173187 | ERIK JAIMES | ADDRESS REDACTED | | | BTC 0.0000012480250088 3<br>CEL 0.26396983635908 3<br>COMP 0.024006637560172 5<br>EOS 0.0150284808157 4<br>LTC 0.00070354208029187<br>XLM 3.37237520130 63<br>ZRX 47.684904952027 5 | | | |
| 3.1.173188 | ERIK JAMES THOMPSON | ADDRESS REDACTED | | | BAT 9.08251169645343 2<br>BTC 0.00773490435798868<br>CEL 253717.976711219<br>ETH 0.2086641273558 7<br>GUSD 5.70771967824<br>SNX 2.9874667321189 5<br>UNI 0.796208664672432<br>USDC 51819.4804152348<br>USDT ERC20 29.5386997071186 | | | |
| 3.1.173189 | ERIK JAMIN | ADDRESS REDACTED | | | AAVE 22.8629178010594<br>ADA 26287.7199418575<br>AVAX 22.6532464833553<br>BTC 1.2137255314115 5<br>EOS 204.724611518547<br>ETH 11.5121303090734<br>LINK 228.07286781461 9<br>MATIC 2099.78145487576<br>USDC 6915.64297203473<br>XLM 33.69194133095416 | | | |
| 3.1.173190 | ERIK IAN MEIJER | ADDRESS REDACTED | | | BNB 0.00000000315269784<br>BTC 0.00000000767242025 2<br>BUSD 2604.13126185859<br>CEL 3795.24357088209<br>USDC 10078.1146460821<br>USDT ERC20 4120.36929273073 | | | |
| 3.1.173191 | ERIK JANSSENS | ADDRESS REDACTED | | | BTC 0.0054890491042961<br>CEL 411.062340130076<br>SNX 16.13385706 | | | |
| 3.1.173192 | ERIK JANZEN | ADDRESS REDACTED | | | BTC 0.000140271203685 96 | | | |
| 3.1.173193 | ERIK JAQUA | ADDRESS REDACTED | | | AVAX 0.00022234845043313 3<br>BTC 0.00000136748197966 4<br>DOT 0.00165545152341509<br>ETH 0.00032815037461485 8<br>MATIC 0.01450563143318 2<br>USDC 0.0197481006940718 | USDC 0.001 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.173194 | ERIK JASON SHIH | ADDRESS REDACTED | | | ADA 0.02567191086625027 AVAX 2.35108185324742 BTC 0.96046726386307 DOGE 0.2115285302096663 DOT 78.8700182340053 ETH 7.06724668545939 LINK 22.45591253013 LTC 0.69031921502936 MATIC 69.63839464941 USDC 0.3086746161659 USDT ERC20 0.6135563770387 KLM 0.02656144174431753 | | | |
| 3.1.173195 | ERIK JIMMY BACKMAN | ADDRESS REDACTED | | | BTC 0.10546842364072 ETH 2.21210309765443 | | | |
| 3.1.173196 | ERIK JISMALM | ADDRESS REDACTED | | | BTC 0.212558127569 DOT 0.0176860436834 ETH 1.59451111204894 LINK 0.00803462936703176 USDC 0.37019883020693 | | | |
| 3.1.173197 | ERIK JOHANNES FRANCISCUS VAN KEMPEN | ADDRESS REDACTED | | | BTC 0.000000670501513179 | | | |
| 3.1.173198 | ERIK JOHANSEN | ADDRESS REDACTED | | | CEL 1.12734015108162 | | | |
| 3.1.173199 | ERIK JOHNSON | ADDRESS REDACTED | | | AVAX 0.000742311880087095 MATIC 255.183690330559 | | | |
| 3.1.173200 | ERIK JOHNSON | ADDRESS REDACTED | | | ETH 3.15742706322118 USDC 14145.7463042962 | | | |
| 3.1.173201 | ERIK JOHNSON | ADDRESS REDACTED | | | BAT 0.3113070664826 | | | |
| 3.1.173202 | ERIK JONASSON | ADDRESS REDACTED | | | BTC 0.00000490250086055 | | | |
| 3.1.173203 | ERIK JONES | ADDRESS REDACTED | | | 1INCH 17.9833234287149 AAVE 0.2713294376795 ADA 123.68622787505 BCH 0.0535873371630213 BNT 7.76499885085519 BTC 0.057091551253635 COMP 0.7586808268843 DOT 1.25791363676689 EOS 56.0421023472598 ETC 1.38874478722207 ETH 0.84155164375675 GUSD 1.07793063807748 KNC 32.115621145970 LPT 0.5170597 MANA 12.70370436916 MATIC 83.69304179813 OMG 2.88479338108649 PAXG 0.00737850573813 SNX 28.341368030684 SUSHI 5.12229647664621 UMA 15.469748914917 XLM 173.5430035476 XTZ 8.63243763738568 ZEC 0.276233942569906 ZRX 63.219646013445 | | | |
| 3.1.173204 | ERIK JORDAN SEIDEL HARBINGER | ADDRESS REDACTED | | | BTC 0.00193735481339 CEL 48.4362701760443 | | | |
| 3.1.173205 | ERIK JOSE BUSTAMANTE | ADDRESS REDACTED | | | AVAX 0.00071606303854536 BTC 0.001765103320574 ETH 0.01688102014610 MATIC 115.429593925 | BTC 0.0000000274605432 | | |
| 3.1.173206 | ERIK JOSEPH FAIRBAIRN | ADDRESS REDACTED | | | BTC 0.2670316533326 ETH 1.04816761902667 | | | |
| 3.1.173207 | ERIK JOSEPH FARNEY | ADDRESS REDACTED | | | BTC 0.000167320912833183 | BTC 0.10073753030936 | | |
| 3.1.173208 | ERIK JR | ADDRESS REDACTED | | | USDC 0.23015516037235 | | | |
| 3.1.173209 | ERIK JUFFERMAS | ADDRESS REDACTED | | | BTC 0.00052000010790091 CEL 1.66032133277142 SNX 0.1602894359318 USDC 1.9377763063450 | | | |
| 3.1.173210 | ERIK JUNGJOHANN | ADDRESS REDACTED | | | ADA 195.3916132126 BTC 0.000001495177605877 | | | |
| 3.1.173211 | ERIK JVR | ADDRESS REDACTED | | | CEL 2.33867337578575 XRP 318 | | | |
| 3.1.173212 | ERIK KAKKOINEN | ADDRESS REDACTED | | | ADA 0.14736748821451 BTC 0.000002815936310 USDT ERC20 0.3009446271448 XRP 0.162490565461596 | | | |
| 3.1.173213 | ERIK KAKUK | ADDRESS REDACTED | | | 1INCH 93 BTC 0.0719063687992969 CEL 64.8660952370521 MATIC 5840.5080881749 PAX 547.68528464 KLM 0.00000738203104 | | | |
| 3.1.173214 | ERIK KANCI | ADDRESS REDACTED | | | BTC 6.746934088061399-05 | | | |
| 3.1.173215 | ERIK KAP | ADDRESS REDACTED | | | CEL 1.06405422460086-05 | | | |
| 3.1.173216 | ERIK KARAS | ADDRESS REDACTED | | | CEL 0.02008748037267 BTC 0.00002830130173930 USDC 1.09565009981 USDC 0.11102607658118 KLM 0.153087361065545 | | | |
| 3.1.173217 | ERIK KARLSSON | ADDRESS REDACTED | | | BTC 0.000001681047704742 CEL 0.11906693186394 SNX 0.18203928177426 UNI 0.0205076573994427 USDC 0.00000773550636303 | | | |
| 3.1.173218 | ERIK KARLSSON | ADDRESS REDACTED | | | ADA 0.00000721502304147 BNB 0.00001504854010699 BTC 4.74466782804199E-06 CEL 39.247477426397 ETH 0.01177902415478 LTC 0.00006079 MATIC 4.88877675595484 | | | |
| 3.1.173219 | ERIK KATANCA | ADDRESS REDACTED | | | BTC 0.00000001770077703 CEL 4.32237055332886 | | | |
| 3.1.173220 | ERIK KEIMPEMA | ADDRESS REDACTED | | | BTC 0.000142585888935909 ETH 0.00142773278054 USDC 7.15063935162558 USDT ERC20 42.4061786728116 | | | |
| 3.1.173221 | ERIK KEITH GREGG | ADDRESS REDACTED | | | DOT 3.98311786950921 ETH 0.04085810973154 GBC 682.154664276704 | | | |
| 3.1.173222 | ERIK KENNEY | ADDRESS REDACTED | | | BTC 0.09903086663054 CEL 150.563298889987 ETH 10.610104116593 | | | |
| 3.1.173223 | ERIK KEUP | ADDRESS REDACTED | | | USDC 0.3988412246109 BTC 0.0000000585735158 USDC 0.00422263456238 | | | |
| 3.1.173224 | ERIK KIEFFER | ADDRESS REDACTED | | | GUSD 0.3846763182636 MATIC 0.686687657893 | | | |
| 3.1.173225 | ERIK KIJK IN DE VEGTE | ADDRESS REDACTED | | | BCH 0.1251 CEL 0.4117931299382 | | | |
| 3.1.173226 | ERIK KIMURA | ADDRESS REDACTED | | | EOS 3.7676549776062 GUSD 513.29088163635 | | | |
| 3.1.173227 | ERIK KIPPING | ADDRESS REDACTED | | | BTC 0.00056878507099 UNI 0.05506692051310 | | | |
| 3.1.173228 | ERIK KJELLIN | ADDRESS REDACTED | | | ADA 398.98335483211 BCH 67.925016302377 BNB 1.21885640521631 BSV 8.65633902115 BTC 12.0420251060629 CEL 34689.574184624 DASH 76.16895142110 DOGE 4651.515630367 ETC 1.65899618907671 ETH 6.392893163656 LTC 0.663098084396749 MATIC 1557.01348653625 PAXG 0.08752380173 USDC 514.42966475554 | | | |
| 3.1.173229 | ERIK KLAUS DOLLINGER | ADDRESS REDACTED | | | BTC 0.005751701800057 CEL 1.00010548848701 | | | |
| 3.1.173230 | ERIK KLINGER | ADDRESS REDACTED | | | BTC 1.02985531528511 ETH 9.57268429147582 | | | |
| 3.1.173231 | ERIK KLINTEBACK | ADDRESS REDACTED | | | BTC 0.01163037714612 USDC 1090.73621864742 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.173232 | ERIK KNUTSON | ADDRESS REDACTED | | | BTC 0.0411685242854651<br>ETH 0.868103854733012<br>LINK 29.042725254718<br>LTC 3.19007980503833<br>USDC 4602.11606604956 | | | |
| 3.1.173233 | ERIK KOBLENCE | ADDRESS REDACTED | | | ADA 0.00488053783967387<br>BCH 0.000115346998621349<br>BTC 0.00000020848270061S<br>DASH 0.0279252255392561<br>DOT 0.00264129075901898<br>EOS 0.00344124296957277<br>ETH 0.000019885644326617<br>LINK 0.0473448548894467<br>LTC 0.00050139611186112<br>MATIC 0.0254901751090325<br>SOL 0.00005322466939132d<br>USDC 0.067490697298356S<br>XLM 4.60824410773077<br>ZRX 0.548747429937091 | BTC 0.000000000721255169<br>DOT 0.00212011312923072<br>MATIC 0.000365288668414891<br>USDC 0.00454801079137323 | | |
| 3.1.173234 | ERIK KOHLER | ADDRESS REDACTED | | | ETH 0.000961594798674517<br>LTC 0.00886008660040933<br>MCDAI 0.035516937108757S | | | |
| 3.1.173235 | ERIK KORNACKI | ADDRESS REDACTED | | | BTC 0.28048415579172d<br>ETH 9.332302296361SS | | | |
| 3.1.173236 | ERIK KRAMER | ADDRESS REDACTED | | | CEL 1.06563454742662 | | | |
| 3.1.173237 | ERIK KREINBRINK | ADDRESS REDACTED | | | BTC 0.000274129955405299<br>ETH 1.591355375S455 | BTC 0.00000000882070735i | | |
| 3.1.173238 | ERIK KRUEGER | ADDRESS REDACTED | | | BTC 0.2679201394504i8<br>DOT 152.96507543801S<br>ETH 1.19882546699489<br>MATIC 310.9334097472R1<br>SOL 17.2175446554095 | | | |
| 3.1.173239 | ERIK KRUMM | ADDRESS REDACTED | | | BSV 0.75010803131969S<br>BTC 0.00471386986969824<br>COMP 0.1379590497647i6<br>ETH 0.11270872017132i<br>XRP 88.29787730190SS<br>ZRX 92.520134063629R | | | |
| 3.1.173240 | ERIK KUHN | ADDRESS REDACTED | | | BTC 0.00183175596176155<br>USDT ERC20 12516.56341600G6 | | | |
| 3.1.173241 | ERIK KURTZKE | ADDRESS REDACTED | | | BTC 0.000083126715547798 | | | |
| 3.1.173242 | ERIK KVALØY | ADDRESS REDACTED | | | CEL 60.873546469779T<br>ETH 4.85280383793739 | | | |
| 3.1.173243 | ERIK LAAN | ADDRESS REDACTED | | | CEL 0.0228085749664672 | | | |
| 3.1.173244 | ERIK LAGEMANN | ADDRESS REDACTED | | | BTC 0.000993448190051i9<br>CEL 7.12354672195526 | | | |
| 3.1.173245 | ERIK LAGERWAY | ADDRESS REDACTED | | | BTC 0.000521448733914486<br>CEL 0.00755800464711343 | | | |
| 3.1.173246 | ERIK LAIB | ADDRESS REDACTED | | | BTC 0.0007966889708222<br>ETH 0.164795833772562<br>USDT ERC20 0.723234216142305 | | | |
| 3.1.173247 | ERIK LAINE | ADDRESS REDACTED | | | BTC 0.397605206713032<br>CEL 0.591694481808041<br>ETH 0.000591251306782883<br>LTC 0.01244618601824d<br>SGB 2294.2158247389<br>USDC 0.28005465478136S<br>XRP 13.1002406644611<br>ZRX 3.54592805870351 | CEL 5031.98156588492<br>USDC 0.00000038041156111S | | |
| 3.1.173248 | ERIK LAMB | ADDRESS REDACTED | | | BTC 0.00156479300285d4<br>ETH 0.00396242226203455<br>LINK 0.1453731423179d4 | BTC 2.2000086550837 | | |
| 3.1.173249 | ERIK LANDAVERDE | ADDRESS REDACTED | | | AAVE 0.00563469708570004<br>AVAX 0.0229961957575126<br>BAT 0.0434508407090134<br>BTC 0.00000576688021338R<br>CEL 0.191134599286i4<br>COMP 0.0020991572568S2<br>ETH 0.0166693782393661<br>KNC 0.02965063236923Bi<br>LINK 0.029040428585004d<br>LTC 0.00000154072239068i<br>MCDAI 0.067770521271256<br>UNI 0.041818591731484d<br>USDC 0.000112942774531306<br>USDT ERC20 0.01737923998687Bd<br>XLM 0.171872626320098<br>ZRX 0.003213892711362291 | AAVE 0.000000159454511998<br>ETH 0.000000146758577118<br>LINK 0.000000675642110615 | | |
| 3.1.173250 | ERIK LANGERS | ADDRESS REDACTED | | | BTC 0.112048913283276<br>CEL 197.075422344612 | | | |
| 3.1.173251 | ERIK LANGNES | ADDRESS REDACTED | | | ETH 0.039200638050436 | | | |
| 3.1.173252 | ERIK LANIER | ADDRESS REDACTED | | | BCH 0.00009117578899797<br>ETH 0.00001796570218017 | | | |
| 3.1.173253 | ERIK LADANG | ADDRESS REDACTED | | | BTC 0.02250992596677<br>ETC 0.00000131846424019<br>LTC 0.0088069516362624d<br>MATIC 0.98742393995608S | | | |
| 3.1.173254 | ERIK LARSSON | ADDRESS REDACTED | | | CEL 59.2787454488925 | | | |
| 3.1.173255 | ERIK LASSE | ADDRESS REDACTED | | | BTC 0.01332238768212i2 | | | |
| 3.1.173256 | ERIK LAUBSCHER | ADDRESS REDACTED | | | BTC 0.209573335657232<br>GUSD 0.00874341943565924<br>MATIC 0.640960985506444<br>USDC 0.054605282774831<br>USDT ERC20 0.0329376711136262 | | | |
| 3.1.173257 | ERIK LAURENCE | ADDRESS REDACTED | | Yes | AAVE 3.50151361376201<br>ADA 168.848980301711<br>AVAX 9.096262143588i3<br>BTC 0.44466560735965<br>CEL 151.71007618446i2<br>COMP 1.45022854261984<br>DASH 4.60659348934172<br>DOT 20.925769534901<br>ETH 3.32444855735384<br>LUNC 3.077218769037933<br>MATIC 410.952569857181<br>SNX 45.27341157457B3<br>UNI 0.046923560810508B<br>USDC 101.47895451451G<br>USDT ERC20 149.368167342239<br>XRP 10.1664980415212<br>ZEC 6.0175415174739<br>ZRX 1057.06387631606 | | | ETH 6.20540581784252 |
| 3.1.173258 | ERIK LAVANIER | ADDRESS REDACTED | | | BTC 0.0000010211441044 | USDC 5000 | | |
| 3.1.173259 | ERIK LAVELLE | ADDRESS REDACTED | | | BTC 0.00000810340338122B | | | |
| 3.1.173260 | ERIK LE HORS | ADDRESS REDACTED | | | BTC 0.000029207786001116<br>ETH 0.00126330500351958 | | | |
| 3.1.173261 | ERIK LEER | ADDRESS REDACTED | | | BTC 0.000001497326758266<br>ETH 0.000001321438217115<br>USDC 0.454430536290016 | | | |
| 3.1.173262 | ERIK LEONARDY | ADDRESS REDACTED | | | BTC 0.00005125848639344S<br>CEL 1.64752207463442<br>XRP 0.0000007716600529i | | | |
| 3.1.173263 | ERIK LEPKE | ADDRESS REDACTED | | | USDC 0.02942870648066886 | USDC 43.1275025474202 | | |
| 3.1.173264 | ERIK LEVENBERG | ADDRESS REDACTED | | | BTC 0.28943699628075S<br>ETH 3.51380772541176 | | | |
| 3.1.173265 | ERIK LIDEN | ADDRESS REDACTED | | Yes | AAVE 0.000317017652172344d<br>BTC 0.0250290286910489<br>CEL 18.6183405422604<br>DOT 12.3694500607144<br>ETH 0.098444816095343S<br>LUNC 0.0137396366682425<br>MATIC 122.713851013971<br>SOL 33.72117306i4166<br>USDC 0.0175140604707487<br>ZRX 0.193003487660295 | | | BTC 0.681421279942203<br>DOT 95.5108125956318<br>ETH 2.36814557910503<br>MATIC 1510.40064809357<br>SOL 181.435328361944 |
| 3.1.173266 | ERIK LILLA | ADDRESS REDACTED | | | AVAX 44.09344594443B6<br>BTC 0.608802164328114<br>CEL 283.371367892517<br>ETH 7.70016644514335<br>MATIC 1776.88834969064<br>MCDAI 0.10223773147219<br>USDC 2868.99253307184<br>ZEC 0.193003487660295 | USDC 0.80576515818414i7 | | |
| 3.1.173267 | ERIK LILLIEBJERG | ADDRESS REDACTED | | | BTC 0.59217184527483 | | | |
| 3.1.173268 | ERIK LINDQWIST | ADDRESS REDACTED | | | BTC 0.01057414890398641 | | | |

Debtor Name: Celsius Network LLC    Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.173269 | ERIK LINZANDER | ADDRESS REDACTED | | | CEL 0.00032038210931686 | | | |
| 3.1.173270 | ERIK LIVAS | ADDRESS REDACTED | | | MATIC 184.31171654265 | | | |
| 3.1.173271 | ERIK LOOP | ADDRESS REDACTED | | | BTC 0.00005923887845637 / ETH 0.00134748884374228 | | | |
| 3.1.173272 | ERIK LOPEZ | ADDRESS REDACTED | | | BTC 0.00415103133774270 / ETH 0.00000944047491982 / LINK 0.00024192249086124 / USDC 0.00584934582918564 / USDT ERC20 0.02010772096981245 | BTC 0.0000003616157947271 | | |
| 3.1.173273 | ERIK LÓPEZ RODRÍGUEZ | ADDRESS REDACTED | | | BTC 0.00204855652573956 / CEL 0.03493383958548874 / USDT ERC20 41383.90563171793 | | | |
| 3.1.173274 | ERIK LOTSY | ADDRESS REDACTED | | | BTC 0.00112783389719375 / CEL 0.98193540733377 / ETH 0.98990148934941 | | | |
| 3.1.173275 | ERIK LOZANO | ADDRESS REDACTED | | Yes | ADA 0.80603826673614 / BTC 0.00024640366451739 / ETH 0.01238653998878596 / LINK 54.446244909955 / USDC 0.39447673290038 | | | ADA 2687.37864077669 / BTC 0.090008824345484 |
| 3.1.173276 | ERIK LUGO | ADDRESS REDACTED | | | AVAX 0.00138349271817 / BTC 2.2784891755129E-05 / ETH 0.01712608054943231 / ETH 0.00053577181839697 / LINK 0.00420587036845509 / MATIC 0.30070433018714 / XLM 3.79691424933099E-06 | BTC 0.00000000433361742 / DOT 0.043792390869713 / ETH 0.00000029937925269 / LINK 0.04979439950244486 / MATIC 0.617648498706194 / XLM 0.02178770216778573 | | |
| 3.1.173277 | ERIK LUIJBEN | ADDRESS REDACTED | | | BCH 3.11350847628564 / BTC 0.24541161608556 / CEL 95.238551205661 / ETH 10.647105508527 / LTC 89.185780808418 / USDC 29.343949419038 / USDT ERC20 406.332579435411 | | | |
| 3.1.173278 | ERIK LUIJSTERBURG | ADDRESS REDACTED | | | CEL 0.744157764847869 / USDC 641.174953255558 | | | |
| 3.1.173279 | ERIK LUKAS | ADDRESS REDACTED | | | ETH 0.04506556153391139 | | | |
| 3.1.173280 | ERIK LUNDBERG | ADDRESS REDACTED | | | BTC 0.00074014957944732 / CEL 1.3081149173806 | | | |
| 3.1.173281 | ERIK LUSCH | ADDRESS REDACTED | | | SOL 0.20302503492581 | | | |
| 3.1.173282 | ERIK LUSIANI | ADDRESS REDACTED | | | USDT ERC20 97.2441729620842 / BTC 0.00034330749454044 / ETH 0.11423399539076 / USDC 278.04383851260 | | | |
| 3.1.173283 | ERIK M JOHNSON | ADDRESS REDACTED | | | ADA 2.55010643980304 / BTC 0.00060261358368039 / MATIC 1.29032588364662 / USDC 0.28918991245363 | ADA 0.224806 / USDC 0.697 | | |
| 3.1.173284 | ERIK MAJANO | ADDRESS REDACTED | | | XLM 1140.1625781614 / XRP 67.9123910202817 | XLM 830.678378 | | |
| 3.1.173285 | ERIK MANOLOUIES | ADDRESS REDACTED | | | ADA 3900.72816608938 / BTC 0.02731577643642 | | | |
| 3.1.173286 | ERIK MARGETIS | ADDRESS REDACTED | | | BTC 0.1516136747049 | BTC 0.03957798 | | |
| 3.1.173287 | ERIK MARQUEZ | ADDRESS REDACTED | | | BTC 0.08813391357364 / ETH 0.43777747215707 | | | |
| 3.1.173288 | ERIK MARRUFO | ADDRESS REDACTED | | | BTC 0.00001367216005462514 / DOT 0.15335849432817 / ETH 0.00002158552614199 | BTC 0.00000000342567863 / DOT 0.00000000000053034596 | | |
| 3.1.173289 | ERIK MARTIN | ADDRESS REDACTED | | | BTC 0.00092039619931179 / MATIC 564.782099792842 | | | |
| 3.1.173290 | ERIK MARTINEZ | ADDRESS REDACTED | | | ADA 155.377805392247 / BCH 0.12093260142436 / BTC 0.00181386375691 / ETH 0.80633557800772 / LTC 0.01867017118287 / SNX 5.973058708481 / XLM 59.644882533110 | | | |
| 3.1.173291 | ERIK MARTINSON | ADDRESS REDACTED | | | USDC 0.83525902817000 | | | |
| 3.1.173292 | ERIK MASSEY | ADDRESS REDACTED | | | AVAX 0.00441204583646433 / ETH 4.648055777828 / SOL 36.427940786263 / USDC 6.24717425272 | USDC 0.003 | | |
| 3.1.173293 | ERIK MATSON | ADDRESS REDACTED | | | GUSD 5365.42048049822 | | | |
| 3.1.173294 | ERIK MATTHEWS | ADDRESS REDACTED | | | BTC 0.00001081516922499 / CEL 1.03903642997478 / DOT 0.40112022816964 / ETH 0.00000318228399426 / LINK 0.01438244962828749 / SNX 0.764129245623388 / USDC 0.03948593755523875 | | | |
| 3.1.173295 | ERIK MATTHIA | ADDRESS REDACTED | | | BTC 0.40500464730980 / DOT 0.01600157359167 / ETH 0.00006329239172943 / LINK 0.00559232885871937 / MATIC 0.13278450645371 / SOL 0.01784506701246 / USDC 6.40874196220814 | | | |
| 3.1.173296 | ERIK MAURICIO ROLDAN | ADDRESS REDACTED | | | BTC 0.00000209911270734 / CEL 0.270092502033098 / USDC 96.70200090893887 | | | |
| 3.1.173297 | ERIK MCCALL | ADDRESS REDACTED | | | BTC 0.00458323479392516 | | | |
| 3.1.173298 | ERIK MCCONNON | ADDRESS REDACTED | | | BTC 7.2154399854293 / ETH 24.832026200709 | | | |
| 3.1.173299 | ERIK MCENTYRE | ADDRESS REDACTED | | | BTC 0.00512937123528811 / ETC 0.00000664495199002 / LINK 0.355455474225768 / MATIC 55.241542809608 / TUSD 0.602236368443617 / USDC 831.84959185468 | | | |
| 3.1.173300 | ERIK MCGREGOR | ADDRESS REDACTED | | Yes | ADA 15075.122010614 / BCH 48.254311143604 / BTC 1.00677901155988E-06 / USDC 1.9810727342532 | BTC 0.00067796817729287 | | ADA 9165.63439314082 |
| 3.1.173301 | ERIK MCNALLY | ADDRESS REDACTED | | | AAVE 0.0137117185142786 / ADA 4257.32766080672 / BTC 0.00110670848958708 / DOT 623.9213046880073 / ETH 19.613458772069 / LINK 498.640095786502 / MATIC 19.1243909605087 / USDC 0.89868497090574 / XLM 0.55525126153790 | AAVE 12.2095262471123 / USDC 93.263413290002 | | |
| 3.1.173302 | ERIK MEDEGHINI | ADDRESS REDACTED | | | BNB 0.015182435242623 / BTC 0.00000203098465243 / CEL 0.1007170179961 / DOT 3.51680404359374 / EOS 4.940704260209 / LINK 0.00021605307268 / USDT ERC20 0.292546064723453 / XLM 0.01212651144864 | | | |
| 3.1.173303 | ERIK MEDRANO | ADDRESS REDACTED | | | BTC 0.00492518291268835 / CEL 9.4951499356342 / GUSD 1.44499910385371 / MATIC 244.939637525602 / SGB 635.276118450269 / SUSHI 0.0020286582657234 / USDC 0.00614731096875682 / XLM 0.03943343397085 | GUSD 0.00037624414350777 | | |
| 3.1.173304 | ERIK MEDUNA | ADDRESS REDACTED | | | BTC 0.00424043612700 / ETH 0.59930224040873 / SOL 0.01608962808166 / USDC 1.243685274040 | | | |
| 3.1.173305 | ERIK MEITLER | ADDRESS REDACTED | | | BTC 0.00123515284985121 / DOT 22.438295265008 / ETH 0.08922316416226004 / LINK 88.727222534483 / MATIC 515.636582551547 / SNX 14.206998327345 / USDC 109.090907856284 / XLM 312.35719704379 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.173306 | ERIK MELENDEZ | ADDRESS REDACTED | | | ADA 0.3250824713994091<br>DOT 0.00025300699490572<br>ETH 0.000005177767340484<br>MATIC 0.0739877110832693<br>USDC 0.00720130076734854 | ADA 0.00000001507240937<br>USDC 0.001 | | |
| 3.1.173307 | ERIK MELENDEZ | ADDRESS REDACTED | | | ADA 0.36568163968242<br>BTC 0.00003315585423905<br>ETH 0.0000501775747226321<br>USDC 0.44378391559853 | | | |
| 3.1.173308 | ERIK MELLINGER | ADDRESS REDACTED | | | BTC 0.00031510102083815<br>SOL 4.9335424179851 | | | |
| 3.1.173309 | ERIK MENDELSON | ADDRESS REDACTED | | | ADA 261.313509694435<br>BTC 0.000929641310405635<br>CEL 3.17281749487153<br>ETH 0.0205239013748<br>LINK 0.169207124535449<br>MATIC 3126.58372866314<br>SGB 1.3530053041046<br>SNX 1144.26621860151<br>USDC 15.1053520639794<br>USDT ERC20 11.5905631934284<br>XRP 8.8509270282793 | BTC 1.30426814822076<br>CEL 0.00002430525840152<br>ETH 19.337010296061 | | |
| 3.1.173310 | ERIK MERRIFIELD | ADDRESS REDACTED | | | ADA 250.089986029496<br>DOT 3.84337274665362<br>SOL 1.6389377005059 | | | |
| 3.1.173311 | ERIK MESIC | ADDRESS REDACTED | | | CEL 231.276375109873<br>DOT 6<br>ETH 0.1 | | | |
| 3.1.173312 | ERIK MICHAEL FOGLE | ADDRESS REDACTED | | | | AVAX 0.15504599<br>BTC 0.00362525<br>XLM 148.5857531 | | |
| 3.1.173313 | ERIK MICHAEL MONTANO | ADDRESS REDACTED | | | | USDC 100 | | |
| 3.1.173314 | ERIK MICHAEL MORRIS | ADDRESS REDACTED | | | | SNX 20.756481754063<br>USDC 20 | | |
| 3.1.173315 | ERIK MICHEL | ADDRESS REDACTED | | | ADA 0.18900003815212<br>BTC 0.0291094857194284<br>ETH 0.0002727042530142388<br>USDC 1.47261021561478<br>XLM 59.89514922219 | | | |
| 3.1.173316 | ERIK MIKKELSEN | ADDRESS REDACTED | | | BTC 0.01174558123930084<br>CEL 8.17410465566052 | | | |
| 3.1.173317 | ERIK MILLER | ADDRESS REDACTED | | | BTC 0.23132511787416<br>DOT 90.581186796372<br>ETH 3.59627609117219<br>LINK 36.2624328762868<br>LTC 2.22017661149669<br>MATIC 479.038712062574 | | | |
| 3.1.173318 | ERIK MILZ | ADDRESS REDACTED | | | USDT ERC20 5282.08261937801 | | | |
| 3.1.173319 | ERIK MINDERMANN | ADDRESS REDACTED | | | BTC 0.00084932189864742 | | | |
| 3.1.173320 | ERIK MONTEN | ADDRESS REDACTED | | | ETC 0.00003902583450223<br>USDT ERC20 1.55783519946395 | | | |
| 3.1.173321 | ERIK MONTOYA | ADDRESS REDACTED | | | BTC 0.00000380146291914<br>CEL 0.1616878577449<br>DASH 0.0019009084007536<br>EOS 0.018052941097945<br>ETH 0.00014606463976618<br>LINK 0.033684608178768<br>MATIC 0.0190074761347<br>OMG 0.0405824028936515<br>SGB 0.0403774729600313<br>UNI 0.00126924326970006<br>USDC 0.111538954696307<br>USDT ERC20 0.094166760045895<br>XLM 0.97564215007509<br>XRP 0.0000004286594485586<br>ZRX 0.085617480848082 | | | |
| 3.1.173322 | ERIK MOORE | ADDRESS REDACTED | | | BTC 0.000881649655804711<br>ETH 0.3382718846770661 | | | |
| 3.1.173323 | ERIK MORGAN | ADDRESS REDACTED | | | BTC 0.000522208905002035<br>ETH 0.00007600490623588D2 | | | |
| 3.1.173324 | ERIK MOSTENICKY | ADDRESS REDACTED | | | USDT ERC20 2660.9984862882234<br>USDT ERC20 16144.2609022386 | | | |
| 3.1.173325 | ERIK MOTATO | ADDRESS REDACTED | | | ADA 0.0000868689024963S<br>BTC 0.000002018187633917<br>ETH 0.00001884985302761<br>USDT ERC20 0.00042229793723147 | ADA 0.10271870069132<br>BTC 0.000013555747612339<br>ETH 0.00000059874837371<br>USDT ERC20 0.288901883246976 | | |
| 3.1.173326 | ERIK MULDER | ADDRESS REDACTED | | | CEL 13.8201600626263<br>ETH 0.00178131237710D1 | | | |
| 3.1.173327 | ERIK MUSUM | ADDRESS REDACTED | | | BTC 0.00114155942097606<br>ETH 0.00013344785558585 | | | |
| 3.1.173328 | ERIK MYERS | ADDRESS REDACTED | | | MATIC 0.5859089188404D42 | | | |
| 3.1.173329 | ERIK NASCIMENTO SPIES | ADDRESS REDACTED | | | BTC 0.04277654584352951 | | | |
| 3.1.173330 | ERIK NAYLOR | ADDRESS REDACTED | | Yes | BTC 0.00000000439391409<br>CEL 11.4882286733771<br>ETH 0.000773866766930825<br>OMG 0.00410349267130061<br>USDC 711.418724<br>XRP 11.065543 | | | BTC 0.223481159622121 |
| 3.1.173331 | ERIK NEAL | ADDRESS REDACTED | | | ADA 591.726762168258 | | | |
| 3.1.173332 | ERIK NELSON GASTON SANTILLAN | ADDRESS REDACTED | | | BTC 0.00237597241472925<br>CEL 6.00896583317322<br>USDC 401 | | | |
| 3.1.173333 | ERIK NEURORIR | ADDRESS REDACTED | | | BTC 0.00000945237801D356 | | | |
| 3.1.173334 | ERIK NILSSON | ADDRESS REDACTED | | | ETC 0.0101790388963626 | | | |
| 3.1.173335 | ERIK NORDSTROM | ADDRESS REDACTED | | | BTC 0.00109907643738626<br>BTC 0.00097326674843274 | | | |
| 3.1.173336 | ERIK NUTZMAN | ADDRESS REDACTED | | | BTC 0.000701923230377985<br>CEL 6.15548329602357<br>ETH 0.014596141 | | | |
| 3.1.173337 | ERIK OBERLIN | ADDRESS REDACTED | | | BTC 0.00127673701779193<br>ETH 0.0101095213310287 | | | |
| 3.1.173338 | ERIK OLEA | ADDRESS REDACTED | | | BTC 0.00207840944559<br>ETH 6.90386009656259E-05 | | | |
| 3.1.173339 | ERIK OLOF JOHANSSON | ADDRESS REDACTED | | | USDC 1156.23880451999<br>ADA 0.000324628644787182<br>BTC 0.0300053613385864<br>DOT 1.28619721398442<br>ETH 0.21227196458719<br>XLM 13.5791551835387 | | | |
| 3.1.173340 | ERIK OLSEN | ADDRESS REDACTED | | | BTC 0.000644571589541675<br>CEL 89.1101498694472<br>ETH 0.00425254149748189<br>MCDAI 31.83152027952S<br>USDC 14.7854218930119<br>XLM 1.3150711986032D4 | BTC 0.0000000001025666584 | | |
| 3.1.173341 | ERIK OLSEN | ADDRESS REDACTED | | | AAVE 0.00406943884150233<br>BAT 0.00458013523580587<br>BCH 0.00383196376453391<br>BTC 0.0000001164738487S1<br>CEL 0.12103846078543<br>DASH 0.0065709714339155<br>ETH 0.0000001675728618S13<br>LTC 0.00467858827300909<br>MATIC 2.26837621374302<br>MCDAI 0.025436483560D017<br>SNX 0.17309045665626275<br>UMA 0.00164474678124621<br>UNI 0.01277183982D0867 | BTC 0.00000000282590371S3<br>CEL 0.00005340595632562 | | |
| 3.1.173342 | ERIK OLTHOF | ADDRESS REDACTED | | | CEL 0.00204984238669183<br>CEL 278.687551369043 | | | |
| 3.1.173343 | ERIK ONSTENK | ADDRESS REDACTED | | | USDC 0.000000313492063493<br>BTC 0.000001140519295893<br>CEL 0.7043936457007D7<br>XRP 0.152745097346501 | | | |
| 3.1.173344 | ERIK OOMS | ADDRESS REDACTED | | | BTC 0.040984700567S919<br>CEL 7.814093002373D3<br>ETH 0.310204961176877 | | | |
| 3.1.173345 | ERIK ORASTU | ADDRESS REDACTED | | | BTC 0.000000098001054226<br>CEL 3.60233903729751<br>USDT ERC20 270.132516032284 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.173346 | ERIK OREEL | ADDRESS REDACTED | | Yes | AVAX 47.306718105727<br>BNB 0.302935913531606<br>BTC 0.149534639419843<br>CEL 197.76024497408<br>ETH 2.49969842760869<br>MATIC 25<br>USDC 202.325018183896<br>USDT ERC20 1.2997417681710 | | | ETH 4.03939246322334 |
| 3.1.173347 | ERIK OSATO | ADDRESS REDACTED | | | AOA 0.000000671157224904<br>BTC 0.0145966049828508<br>CEL 4.3136293635873<br>ETH 1.23050390481222 | | | |
| 3.1.173348 | ERIK OSTBERG | ADDRESS REDACTED | | | ADA 0.0250744126942801<br>BTC 0.000032013886153<br>LINK 0.000602780700058937 | | | |
| 3.1.173349 | ERIK ÖSTERBERG | ADDRESS REDACTED | | | BCH 1.47756257879057<br>BTC 1.03734136971776<br>CEL 1.16091873567605<br>EOS 0.000041255849071888<br>ETH 2.25403708866283 | | | |
| 3.1.173350 | ERIK OXENBRIDGE | ADDRESS REDACTED | | | ADA 0.00135060008801306<br>BTC 0.50087147626186<br>DOT 0.000427459404387717<br>ETH 19.6949379057929<br>LINK 0.000840481163973836<br>MATIC 1838.06899940522<br>SOL 0.000013562078231196<br>UNI 0.000081857979577505<br>USDC 0.00018266001201489 | SOL 0.000000000083293373<br>USDC 0.000000695882111447 | | |
| 3.1.173351 | ERIK PACHECO | ADDRESS REDACTED | | | BTC 0.000011271802437023 | | | |
| 3.1.173352 | ERIK PANCHERI | ADDRESS REDACTED | | | AVAX 61.5710115688203<br>BTC 1.24874419240071<br>ETH 0.25531452402 9864<br>LINK 164.189256247378<br>SOL 34.2402548108578<br>UNI 152.044477081011<br>USDC 28.2973997725544<br>USDT ERC20 95.172997484112 | USDC 0.000000966216797371 | | |
| 3.1.173353 | ERIK PANJTAR | ADDRESS REDACTED | | | BNB 0.000000001195304162<br>BTC 0.0000000001840620 8<br>CEL 6.945296546609916 | | | |
| 3.1.173354 | ERIK PAPP | ADDRESS REDACTED | | | BTC 0.6211617654 87966<br>DOT 56.3084142995138<br>ETH 2.39815382629071<br>LINK 2171.0403513737 4<br>SOL 46.0285403535283 | | | |
| 3.1.173355 | ERIK PAUL | ADDRESS REDACTED | | | BTC 0.00106307804856204<br>ETH 1.05390675322 65 | | | |
| 3.1.173356 | ERIK PAUL STIER | ADDRESS REDACTED | | | BTC 0.00781779598434903 | BTC 0.00115032 | | |
| 3.1.173357 | ERIK PAVLIKOVSKY | ADDRESS REDACTED | | | BTC 0.00113550864350196<br>CEL 0.232792531017797<br>LTC 0.000000009988778835<br>MATIC 0.022874809584766 9<br>SNX 2023.65864179723<br>USDC 0.007 | | | |
| 3.1.173358 | ERIK PEDERSEN | ADDRESS REDACTED | | | BTC 0.0000088448733263<br>ETH 0.00000839636384986 65<br>SGB 0.1194038604996658<br>USDC 0.00130018874309845<br>XRP 0.798007779036291 | | | |
| 3.1.173359 | ERIK PEDERSEN | ADDRESS REDACTED | | | BTC 1.05325124027775<br>CEL 2296.69142126414<br>DASH 15.0802271136527<br>DOT 1.11484528832503<br>ETH 10.1607851 78218<br>KNC 0.145859155576268<br>LINK 9.28624665229 1012<br>LTC 0.0167333524293328<br>MCDAI 31.817815375823<br>PAX 2.48993061336503<br>SGB 355.016352103604<br>SUSHI 1048.338769467 35<br>UNI 80.706921102161<br>USDC 24532.5199543226<br>XLM 31691.3510693252<br>XRP 0.000154835627722082<br>ZEC 0.012860202504697 5 | DOT 0.000000000000912535 8 | | |
| 3.1.173360 | ERIK PEDERSON | ADDRESS REDACTED | | | AAVE 0.00303945868246259<br>ADA 0.77478981047 6786<br>BTC 0.000011899796420718<br>DOT 0.0183775263402918<br>ETH 0.00009852378590 9025<br>LINK 0.0000345537526768 35<br>MATIC 0.143406033502571<br>SNX 0.000213345856739888<br>UNI 0.0161633581429069<br>USDC 0.0065710371262 1959<br>XLM 0.546507638011205 | BTC 0.0000000052060491 35 | | |
| 3.1.173361 | ERIK PEREZ | ADDRESS REDACTED | | | BTC 0.0179960520947602<br>ETH 0.13730603930 6984 | | | |
| 3.1.173362 | ERIK PEREZ | ADDRESS REDACTED | | | BTC 0.176735403919086<br>EOS 0.0125072211703.718<br>ETH 1.3353665420506 3<br>MANA 8.4670068109 1259<br>SGB 263.479302480935 | | | |
| 3.1.173363 | ERIK PERPIGNANI | ADDRESS REDACTED | | | BTC 0.00019992891687999<br>CEL 0.0603110783108822<br>DOT 0.0317173892832947<br>ETH 0.00000163877327678 8<br>LINK 0.376079131088758<br>MATIC 4.59744292374655<br>USDC 2.9812442335 1316 | | | |
| 3.1.173364 | ERIK PERSON | ADDRESS REDACTED | | | ETH 0.00000251758909 7283 | | | |
| 3.1.173365 | ERIK PETER BRANNVALL | ADDRESS REDACTED | | | BTC 0.071986480537281 4<br>USDC 800.667735071 05<br>USDT ERC20 0.457457551298173 | | | |
| 3.1.173366 | ERIK PETERSON | ADDRESS REDACTED | | | BTC 0.00002408231035727 1 | | | |
| 3.1.173367 | ERIK PETERSON | ADDRESS REDACTED | | Yes | ADA 815.99087170 8296<br>BTC 0.080965406764834<br>DOT 52.2044489104945<br>ETH 15.42887435553 88<br>LINK 110.155047645681<br>MATIC 499.261228311895<br>USDC 6.47015906784709<br>USDT ERC20 9.06147625700046 | ETH 1.37197617463088 | | BTC 1.9239815587583 9 |
| 3.1.173368 | ERIK PETRIK | ADDRESS REDACTED | | | BTC 0.000011141060742998<br>CEL 3.0086363404458 | | | |
| 3.1.173369 | ERIK PICCHETTI | ADDRESS REDACTED | | | BTC 0.0124575448001235 | | | |
| 3.1.173370 | ERIK PIEDY | ADDRESS REDACTED | | | BTC 0.000924803847131 17<br>DOT 22.248744300391 1<br>MATIC 69.4821752051076 | | | |
| 3.1.173371 | ERIK PILMANIS | ADDRESS REDACTED | | | BTC 0.0004011947059183 72<br>ETH 0.00976471143015861<br>MATIC 14.2485363677539<br>USDT ERC20 2.16486331271135 | BTC 0.00000000651296328 7<br>ETH 0.000000032922718729<br>LUNC 0.00004<br>SOL 0.00008<br>USDC 13581.128<br>UST 0.01 | | |
| 3.1.173372 | ERIK PISTER | ADDRESS REDACTED | | | BTC 0.00001056288813009 | | | |
| 3.1.173373 | ERIK PLAVIGA | ADDRESS REDACTED | | | BTC 0.0000208765351895<br>USDT ERC20 0.48993487985695 | | | |
| 3.1.173374 | ERIK PLOEG | ADDRESS REDACTED | | | AAVE 0.000189273153217457<br>BTC 0.000000723594663827<br>DOT 31.580208356 1981<br>ETH 0.000204133194355813<br>LINK 35.18218178960 87<br>LUNC 0.010812988777078 3<br>MATIC 0.00176724891401816<br>USDT ERC20 0.0899513205091997<br>XRP 3616.88737814179 | | | |
| 3.1.173375 | ERIK PLUMB | ADDRESS REDACTED | | | MATIC 0.08386469626 75063 | | | |
| 3.1.173376 | ERIK POGHOSYAN | ADDRESS REDACTED | | | BTC 0.00000014490760693 9 | | | |
| 3.1.173377 | ERIK POLAK | ADDRESS REDACTED | | | CEL 0.00413464780749038<br>XRP 0.632006 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.173378 | ERIK POLK | ADDRESS REDACTED | | | ADA 0.4477318161625669<br>BTC 0.000010346481336083<br>LINK 0.00200961592547588<br>USDT ERC20 0.5100035735209672 | BTC 0.0063036472082623<br>LINK 4.45064471175339 | | |
| 3.1.173379 | ERIK POP MANDA | ADDRESS REDACTED | | | BTC 0.6637456370832534<br>ETH 1.9905199783471 | | | |
| 3.1.173380 | ERIK POULSEN | ADDRESS REDACTED | | | AAVE 0.02988487504431456<br>BTC 0.00000089324000484<br>MCDAI 0.0153851416994665 | | | |
| 3.1.173381 | ERIK PREININGER | ADDRESS REDACTED | | | CEL 0.7295188331010365 | | | |
| 3.1.173382 | ERIK PRESTINARY | ADDRESS REDACTED | | | BSV 730.09000011117839<br>BTC 0.8170273785527<br>BUSD 100921.874082463<br>CEL 1558.66266670874<br>EOS 137.736255746365<br>ETH 25.3748062335471<br>LTC 2.2407616652392<br>MATIC 1051.28671469729<br>USDT ERC20 12.84133005047711 | | | |
| 3.1.173383 | ERIK PRICE | ADDRESS REDACTED | | | BTC 0.00138014687602648<br>USDC 560.766025415691 | | | |
| 3.1.173384 | ERIK PRICE | ADDRESS REDACTED | | | BTC 0.001227860615466<br>USDC 219.998651595402 | | | |
| 3.1.173385 | ERIK PRIEST | ADDRESS REDACTED | | Yes | ADA 648.135086284583<br>BAT 502.814419303519<br>BTC 0.02299591270624<br>ETC 0.102124579900299<br>ETH 0.000006957152862856<br>LINK 0.0619039376851591<br>MATIC 1006.11615679587<br>MCDAI 45.2233914770136<br>UNI 48.3878421648737<br>USDC 0.004408761550890448<br>USDT ERC20 493.431322948862 | USDT ERC20 7.51 | | BTC 0.1027227215777857 |
| 3.1.173386 | ERIK PURCELL | ADDRESS REDACTED | | | BTC 0.191290076337397<br>USDC 12.6149035488625 | | | |
| 3.1.173387 | ERIK PYANTO | ADDRESS REDACTED | | | BTC 0.00128539309946806<br>BUSD 225.080706221387<br>CEL 0.487594537697779 | | | |
| 3.1.173388 | ERIK QUINTH | ADDRESS REDACTED | | | ADA 48.4<br>BTC 0.341660859153656<br>CEL 371.736834380287<br>ETH 1.2906<br>MATIC 1480.55<br>USDT ERC20 6000.5997 | | | |
| 3.1.173389 | ERIK RAFAIL | ADDRESS REDACTED | | | BTC 0.00123402323257356<br>ETH 0.15777395606929 | | | |
| 3.1.173390 | ERIK RAGNAR GISLASON RUIZ | ADDRESS REDACTED | | | BTC 0.000012223910730691<br>ETH 0.000322542668836355<br>LTC 0.000536939475244486<br>LUNC 0.00536852693929924<br>MANA 0.000214625903289962<br>USDC 2.2731537482302<br>USDT ERC20 0.0521241057210907 | | | |
| 3.1.173391 | ERIK RAMIREZ | ADDRESS REDACTED | | | ADA 485.776213925831<br>BTC 0.0325935710389479<br>ETH 1.40492562070061<br>USDC 217.337701655451 | | | |
| 3.1.173392 | ERIK RAMIREZ | ADDRESS REDACTED | | | BTC 0.273347045047981 | | | |
| 3.1.173393 | ERIK RASKY | ADDRESS REDACTED | | | BTC 0.000001920635752785<br>ETH 0.00000058214341042<br>LINK 1.07011431664498<br>USDC 0.0015062681073702 | BTC 0.0243956222633416<br>USDC 0.000000998105601584 | | |
| 3.1.173394 | ERIK RASMUSSEN | ADDRESS REDACTED | | | BTC 0.00112760505637998 | | | |
| 3.1.173395 | ERIK RASMUSSEN | ADDRESS REDACTED | | | DASH 1.39630627395797<br>ETH 0.250176433767088<br>LINK 47.0057429267947<br>MATIC 214.060932793074<br>ZRX 1555.43326523619 | | | |
| 3.1.173396 | ERIK RAYMOND | ADDRESS REDACTED | | | CEL 1 | | | |
| 3.1.173397 | ERIK REGALADO | ADDRESS REDACTED | | | BTC 0.000040523146640012 | | | |
| 3.1.173398 | ERIK REHM | ADDRESS REDACTED | | | BTC 0.00287769<br>CEL 26.4495421935286<br>ETH 0.08743046<br>LUNC 99998<br>USDT ERC20 0.184025975043452 | | | |
| 3.1.173399 | ERIK RESTO | ADDRESS REDACTED | | | BCH 0.0041835465905913<br>BTC 0.000003550489955238<br>CEL 1.69030719760396<br>DASH 0.0000081994701399664<br>ETH 0.00001344801393959<br>LTC 0.0001942016650077984<br>XLM 0.0600545455876312<br>ZRX 0.0327434903933203 | | | |
| 3.1.173400 | ERIK RICARDO ISIDORO | ADDRESS REDACTED | | | ADA 0.115297165143561<br>BTC 0.000000905829000738<br>CEL 516.813781567119<br>ETH 1.24<br>USDT ERC20 0.0000005866269122246 | | | |
| 3.1.173401 | ERIK RICHARD SALE | ADDRESS REDACTED | | | ADA 0.780424314303185<br>AVAX 14.7229440563421<br>BTC 1.87489843053317<br>ETH 2.61241009305794<br>LINK 0.0201807680333386<br>LUNC 66.569183763862<br>MANA 0.024774782614701<br>MATIC 1839.20132615121<br>SOL 0.741069508338173<br>USDC 11.448509690048 | BTC 0.564951385481476<br>SOL 642.232062168862<br>USDC 280.38800730805 | | |
| 3.1.173402 | ERIK RICHARTE DELGADO | ADDRESS REDACTED | | | ADA 168.52787693597<br>BTC 0.02875652205037671<br>CEL 103.367287761113<br>USDC 275.250097980402 | | | |
| 3.1.173403 | ERIK RIES | ADDRESS REDACTED | | | MATIC 9514.00750429586 | | | |
| 3.1.173404 | ERIK RIJKERS | ADDRESS REDACTED | | | CEL 0.010079947445632<br>MATIC 0.5 | | | |
| 3.1.173405 | ERIK RIMALOVER | ADDRESS REDACTED | | | BTC 0.0755432603556732<br>ETH 0.672789294491631<br>USDT ERC20 664.447259833752 | | | |
| 3.1.173406 | ERIK RIOS HRUSKA | ADDRESS REDACTED | | | ETH 0.00161424325357609 | | | |
| 3.1.173407 | ERIK RIVERA | ADDRESS REDACTED | | | BTC 0.543902165701375<br>UNI 6.46340282178512 | | | |
| 3.1.173408 | ERIK ROBERTS | ADDRESS REDACTED | | | USDC 0.380551281518869<br>MATIC 557.360476016961 | | | |
| 3.1.173409 | ERIK ROBLES | ADDRESS REDACTED | | | USDC 270.666454468067<br>BTC 0.00151819462388297<br>MATIC 294.397930884113 | | | |
| 3.1.173410 | ERIK RODRIGUES | ADDRESS REDACTED | | | ADA 0.000854<br>BNB 0.000009215096168305<br>BTC 0.00362988263510991<br>CEL 100.118431662759<br>LINK 0.0000045267748073769 | | | |
| 3.1.173411 | ERIK RODRIGUEZ | ADDRESS REDACTED | | | MATIC 391.811112526721 | | | |
| 3.1.173412 | ERIK RODRIGUEZ | ADDRESS REDACTED | | | BAT 0.0283542477429875<br>BTC 0.00148014549074331<br>CEL 2.76544682689779<br>COMP 0.000852526888548267<br>DASH 0.0012809548881965<br>EOS 0.348647029007459<br>ETH 0.000776676385648313<br>LINK 0.13437500497692<br>MANA 0.298793851069463<br>SNX 0.148660997262784<br>XLM 0.958692088490321<br>ZEC 0.00387817062496037 | BAT 113.439408075653<br>XLM 0.000000648207132419<br>ZEC 0.000000097947451352 | | |
| 3.1.173413 | ERIK RODRIGUEZ | ADDRESS REDACTED | | Yes | AVAX 0.154213443781363<br>BTC 0.000009290993511247<br>LINK 23.7945170465105<br>MATIC 182.024821408347<br>SOL 15.9636677838341<br>USDC 0.334795184755678<br>USDT ERC20 0.145012977773878 | | | BTC 0.078119225118394 |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.173414 | ERIK ROGERS | ADDRESS REDACTED | | | BTC 0.0000000556646766591 | | | |
| | | | | | CEL 0.001140585187346838 | | | |
| | | | | | ETH 0.0000035487601777263 | | | |
| | | | | | USDC 0.0437894020939527 | | | |
| 3.1.173415 | ERIK ROHDE | ADDRESS REDACTED | | | ETH 2.035993401260 | | | |
| 3.1.173416 | ERIK ROLF KERWAT | ADDRESS REDACTED | | | BTC 0.00001736926101964 | | | |
| 3.1.173417 | ERIK RÖMKENS | ADDRESS REDACTED | | | EC 0.000002809111235757 | | | |
| | | | | | CEL 0.0632993535267194 | | | |
| | | | | | ETH 0.5619927670425379 | | | |
| 3.1.173418 | ERIK ROOIJ | ADDRESS REDACTED | | | BTC 0.0181602249824844 | | | |
| | | | | | CEL 117.09741635727₄ | | | |
| | | | | | LTC 1.03696723007713 | | | |
| 3.1.173419 | ERIK ROOS | ADDRESS REDACTED | | | CEL 1.1201263907183 | | | |
| 3.1.173420 | ERIK ROOS | ADDRESS REDACTED | | | AAVE 0.00089437344020981₆ | | | |
| | | | | | ADA 0.000959219343264806 | | | |
| | | | | | BTC 0.0000181595410611132 | | | |
| | | | | | COMP 0.000165162540671497 | | | |
| | | | | | DOT 0.000101732959554828 | | | |
| | | | | | ETH 0.000000148508720051 | | | |
| | | | | | LINK 0.000011460631885066 | | | |
| | | | | | MATIC 0.32209699428286₆ | | | |
| | | | | | SNX 0.000140531005208₂ | | | |
| | | | | | UNI 0.014086060777519 | | | |
| | | | | | USDC 0.00791357191552801 | | | |
| 3.1.173421 | ERIK ROSS | ADDRESS REDACTED | | | ADA 502.809816299408 | | | |
| | | | | | BTC 0.043860108738891₅ | | | |
| 3.1.173422 | ERIK RUECKLE | ADDRESS REDACTED | | | AAVE 2.699679228611₄3 | | | |
| | | | | | ADA 473.749887554722 | | | |
| | | | | | AVAX 6.46391995409483 | | | |
| | | | | | BTC 0.79748306150174₃ | | | |
| | | | | | ETH 11.5303511533148₅ | | | |
| | | | | | LINK 32.893422396028₈ | | | |
| | | | | | MATIC 1511.08306516793 | | | |
| | | | | | SNX 79.46437361279₇9 | | | |
| | | | | | SOL 15.6300361694512 | | | |
| 3.1.173423 | ERIK RUIZ | ADDRESS REDACTED | | | BTC 0.14924687736990₆ | | | |
| | | | | | ETH 3.386594684603₆6 | | | |
| | | | | | SGB 1752.90780905597 | | | |
| | | | | | XRP 11465.7219772963 | | | |
| 3.1.173424 | ERIK RUIZ MURCIA | ADDRESS REDACTED | | | BCH 0.102591494093752 | | | |
| | | | | | BTC 0.00863749962156610₃ | | | |
| | | | | | CEL 0.594057054366058 | | | |
| | | | | | DOGE 124.17554553 | | | |
| | | | | | MCDAI 0.189640498002444 | | | |
| | | | | | ZEC 0.000000002631378058 | | | |
| 3.1.173425 | ERIK RUNDQUIST | ADDRESS REDACTED | | | ETH 0.120229782071997 | | | |
| 3.1.173426 | ERIK RUNELL | ADDRESS REDACTED | | | BTC 0.0582253573003681 | | | |
| | | | | | ETH 0.147147330073₇7 | | | |
| | | | | | LINK 17.8244081579533 | | | |
| | | | | | MATIC 0.437387116678097 | | | |
| | | | | | SNX 0.0150727548913148 | | | |
| 3.1.173427 | ERIK SACARELLO | ADDRESS REDACTED | | | ETC 2.3301372267618₉ | | | |
| 3.1.173428 | ERIK SAEYS | ADDRESS REDACTED | | | ETH 0.03958120737553₅ | | | |
| | | | | | BTC 0.000061605596598023 | | | |
| 3.1.173429 | ERIK SAFSTRÖM | ADDRESS REDACTED | | | LINK 0.011370236238192 | | | |
| | | | | | USDC 0.00748045888798596 | | | |
| | | | | | ADA 273.9257234425₆ | | | |
| | | | | | BTC 0.0342943002219902 | | | |
| | | | | | LUNC 10.2594601104151 | | | |
| 3.1.173430 | ERIK SALLMEN | ADDRESS REDACTED | | | BTC 0.000000006785303578 | | | |
| | | | | | CEL 0.18843342114205 | | | |
| 3.1.173431 | ERIK SAMUAL BUDZ | ADDRESS REDACTED | | | DOT 5.16648088793808 | | | |
| 3.1.173432 | ERIK SAPORITO | ADDRESS REDACTED | | | ADA 323.605912342012 | | | |
| 3.1.173433 | ERIK SAUTHOFF | ADDRESS REDACTED | | | BTC 0.01123640087968₀9 | | | |
| | | | | | USDC 313.627916427909 | | | |
| 3.1.173434 | ERIK SAVAGE MCGUIRE | ADDRESS REDACTED | | | ADA 0.007298230118108₅3 | USDC 0.000000277129433506 | | |
| | | | | | AVAX 0.020909164545916₇ | | | |
| | | | | | BTC 0.00000211191272429₈ | | | |
| | | | | | DOT 0.0005793942632548₇5 | | | |
| | | | | | ETH 0.000002091737153₈8 | | | |
| | | | | | LINK 0.026471468146965₂ | | | |
| | | | | | MANA 0.161134365542904 | | | |
| | | | | | MATIC 0.7546599948948₂2 | | | |
| | | | | | USDC 0.006649533949736₀2 | | | |
| | | | | | USDT ERC20 0.207644302294809 | | | |
| | | | | | XLM 0.606231631217547 | | | |
| 3.1.173435 | ERIK SCHATTENMANN | ADDRESS REDACTED | | | ADA 837.212733201427 | | | |
| | | | | | CEL 2253.35617543406 | | | |
| | | | | | DOT 38.1185695195345 | | | |
| | | | | | PAXG 0.9202084911201₂ | | | |
| 3.1.173436 | ERIK SCHATTENMANN | ADDRESS REDACTED | | | AVAX 17.2826539562007 | | | |
| | | | | | BNB 0.85833042623455₆ | | | |
| | | | | | BSV 0.011208507534166₉ | | | |
| | | | | | BTC 0.194595001893765 | | | |
| | | | | | CEL 26035.870554881₇ | | | |
| | | | | | DASH 28.14960668612₂7 | | | |
| | | | | | EOS 201.15021606346 | | | |
| | | | | | ETH 3.860035316000₁6 | | | |
| | | | | | LINK 26.547849952686₂ | | | |
| | | | | | LUNC 33.0645284765806 | | | |
| | | | | | MANA 94.2472662013023 | | | |
| | | | | | MATIC 379.187885009712 | | | |
| | | | | | SNX 157.264262751204 | | | |
| | | | | | SOL 3.379758765815₆5 | | | |
| | | | | | TCAD 19851.4941820085 | | | |
| | | | | | XAGC 4666.087519790₁1 | | | |
| | | | | | UST 375 | | | |
| | | | | | XTZ 92.175450445210₄ | | | |
| 3.1.173437 | ERIK SCHMIDT | ADDRESS REDACTED | | | BCH 0.000118406624778709 | | | |
| | | | | | BTC 0.000008640499902529 | | | |
| | | | | | CEL 1.07242797262491 | | | |
| | | | | | ETH 0.0000638351423130₂ | | | |
| 3.1.173438 | ERIK SCHRAMA | ADDRESS REDACTED | | | BTC 0.20635514 | | | |
| | | | | | CEL 583.850474998893 | | | |
| | | | | | ETH 5.61683958792939 | | | |
| | | | | | USDC 419.227124 | | | |
| 3.1.173439 | ERIK SCHRAMPF | ADDRESS REDACTED | | | USDC 517.322450694578 | | | |
| 3.1.173440 | ERIK SCHRIJVERS | ADDRESS REDACTED | | | CEL 124.126167983977₃ | | | |
| 3.1.173441 | ERIK SCULLY | ADDRESS REDACTED | | | BTC 0.0000002596524105₁1 | BTC 0.000000008591917569 | | |
| | | | | | ETH 0.000017655214268995 | USDC 0.000000138575848862 | | |
| | | | | | USDC 0.0789007273452732 | | | |
| 3.1.173442 | ERIK SEABERG | ADDRESS REDACTED | | | BTC 0.0012037109475206 | | | |
| | | | | | USDC 1104.52863582215 | | | |
| 3.1.173443 | ERIK SEBASTIAN TAN KIA LIANG | ADDRESS REDACTED | | | BTC 0.00178663923047223 | | | |
| 3.1.173444 | ERIK SENG | ADDRESS REDACTED | | | CEL 186.415267574817 | | | |
| | | | | | TAUD 10040.289260232 | | | |
| 3.1.173445 | ERIK SESSELMANN | ADDRESS REDACTED | | | BTC 0.000108367991642515 | | | |
| | | | | | CEL 2.16225472399435 | | | |
| | | | | | USDC 0.008067 | | | |
| 3.1.173446 | ERIK SETFORS LIND | ADDRESS REDACTED | | | BTC 0.00001075585894503₁7 | | | |
| | | | | | CEL 789.479450004441 | | | |
| | | | | | LINK 0.237937322181908 | | | |
| 3.1.173447 | ERIK SETH LERNER | ADDRESS REDACTED | | | AVAX 35.7686946005956 | BTC 0.10214014064289 | | |
| | | | | | BTC 0.00015051433632148 | USDC 0.000000046884745₄8 | | |
| | | | | | DOT 130.202591938705 | | | |
| | | | | | MATIC 1123.08196774527 | | | |
| | | | | | USDC 3.51415786974136 | | | |
| 3.1.173448 | ERIK SHANE HOLLADAY | ADDRESS REDACTED | | | ADA 48.5512336511623 | | | |
| | | | | | BTC 0.0076103247210993₄ | | | |
| | | | | | MATIC 12.5244412317683 | | | |
| 3.1.173449 | ERIK SHEAR | ADDRESS REDACTED | | | BTC 0.000150911474523₆6 | | | |
| | | | | | ETH 0.06599585731843₅7 | | | |
| | | | | | MATIC 49.5197164585135 | | | |
| | | | | | USDC 65.401740788549₉ | | | |
| 3.1.173450 | ERIK SIFVERT | ADDRESS REDACTED | | | BTC 0.000000736838030029 | | | |
| | | | | | LTC 0.00134772412287723 | | | |
| 3.1.173451 | ERIK SILVA FUJIYAMA | ADDRESS REDACTED | | | CEL 0.0652446980866275 | | | |
| | | | | | SNX 0.0054647602076384 | | | |
| | | | | | USDC 0.0000001316683086₉8 | | | |
| | | | | | XLM 0.00985267204078658 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.173451 | ERIK SIMMONS | ADDRESS REDACTED | | | BCH 0.1691621068867726<br>BTC 0.0089175577440786<br>DASH 0.3869057945522245<br>EOS 36.4878766033815<br>ETC 3.9749508918262B<br>ETH 0.6063851548265S1<br>LINK 19.250814207S133<br>LTC 0.488067009331614<br>SGB 21.2593169727769<br>SNX 10.35550208328B<br>USDC 169.2372896933987<br>USDT ERC20 261.403330881964<br>XLM 296.097102070792<br>XRP 108.674253163967 | | | |
| 3.1.173453 | ERIK SKAARE-BOTNER | ADDRESS REDACTED | | | ADA 0.153473448791722<br>BNB 0.947651154758182<br>BTC 0.0000143488448812499<br>CEL 14.196789585779<br>USDC 0.427902037992223 | | | |
| 3.1.173454 | ERIK SKORUBA | ADDRESS REDACTED | | | ADA 0.1615734031947S5<br>BNB 0.00378619818321034<br>BTC 0.000516382081928227<br>MCDAI 42.6022865472015<br>XLM 0.475510361622739 | | | |
| 3.1.173455 | ERIK SMIDLEHNER | ADDRESS REDACTED | | | BTC 0.000000000780577249<br>CEL 117.73583168585B<br>MATIC 3.26842802248594 | | | |
| 3.1.173456 | ERIK SMITH | ADDRESS REDACTED | | | ADA 22.474209783Z797<br>BTC 0.0006779624896690Z5<br>ETH 0.045404598974S023<br>USDC 1.90660006890095 | | | |
| 3.1.173457 | ERIK SMITH | ADDRESS REDACTED | | | AVAX 0.006341058175253912<br>BTC 0.0000000000411704138<br>ETH 0.0049700231962219<br>MATIC 8.288451597076261<br>SOL 0.11030831048883 | AVAX 0.0065611700424060604<br>BTC 0.0000016744842365599<br>ETH 0.0000001076834038666<br>MATIC 0.000448625931045296<br>SOL 0.0000000135482112B | | |
| 3.1.173458 | ERIK SMITH | ADDRESS REDACTED | | | USDC 50.8509428299399 | | | |
| 3.1.173459 | ERIK SMITH | ADDRESS REDACTED | | | BTC 0.2482868724S3182<br>ETH 12.843029694B284<br>GUSD 0.610878531822075<br>UNI 26.2051791916303<br>USDT ERC20 0.320326547975187 | ETH 0.101326841 | | |
| 3.1.173460 | ERIK SMITH | ADDRESS REDACTED | | | AVAX 0.0231422353912357<br>BTC 0.0000017123362009<br>MATIC 1.47102752195868 | BTC 0.0010946357667953 | | |
| 3.1.173461 | ERIK SNYDER | ADDRESS REDACTED | | | BTC 0.687059512490439<br>CEL 1.1705206763S144<br>ETH 0.07503262657063B7<br>MATIC 1.5733195880471<br>MCDAI 31.7644299760B | | | |
| 3.1.173462 | ERIK SODERQVIST | ADDRESS REDACTED | | | ADA 8747.56598654683<br>BTC 4.42915818913107<br>ETH 43.49641450747648<br>LINK 311.71813232681<br>MATIC 7358.054528217B2<br>SOL 332.0370430025S | | | |
| 3.1.173463 | ERIK SOMMER | ADDRESS REDACTED | | | BTC 0.000765633221964735 | | | |
| 3.1.173464 | ERIK SOPRACASA | ADDRESS REDACTED | | | BTC 0.01421587713737B<br>CEL 4560.21200909042<br>MATIC 230.35291846<br>SGB 921.828513674411<br>USDC 322.260993914209<br>XRP 10345.1484258789 | | | |
| 3.1.173465 | ERIK SPRANG | ADDRESS REDACTED | | | BTC 0.1574761940592S4 | | | |
| 3.1.173466 | ERIK STANGE | ADDRESS REDACTED | | | ETH 0.000002068266604399 | | | |
| 3.1.173467 | ERIK STENDER HORNSTRUP | ADDRESS REDACTED | | | AAVE 0.467069274185791<br>BNB 0.03493328147771995<br>BTC 0.00223326S76442293<br>CEL 8.37343140454511<br>COMP 0.0250423982068524<br>LINK 0.000766765269192034<br>SNX 3.97285739242999<br>USDC 176.805<br>XLM 0.024377549333109 | | | |
| 3.1.173468 | ERIK STENHOLM | ADDRESS REDACTED | | | BTC 0.0000013489020161S6<br>CEL 0.158896049513Z5<br>DOT 9.631237743Z5369<br>ETH 0.0000938556607043441<br>MATIC 361.0723606461T<br>SOL 16.551556433814S<br>XLM 173.203001824229<br>XRP 251.029901710209 | | | |
| 3.1.173469 | ERIK STENQUIST | ADDRESS REDACTED | | | CEL 1.013669444444444 | | | |
| 3.1.173470 | ERIK STENQUIST | ADDRESS REDACTED | | | CEL 1.07778278Z609 | | | |
| 3.1.173471 | ERIK STEPHEN BLOMSTRANN | ADDRESS REDACTED | | | BTC 0.049551590677394<br>DOT 0.060545660786587B4<br>MATIC 306.571713793987<br>SOL 20.0475145591102 | | BTC 0.0003626<br>DOT 31.0507351599464<br>MATIC 50<br>SOL 1 | |
| 3.1.173472 | ERIK STEPHEN NORDENHAUG | ADDRESS REDACTED | | | BAT 105.009372402544<br>BTC 1.53089269721749<br>CEL 1133.62926629869<br>DASH 1.47037646369B<br>EOS 206.7317906606B7<br>ETH 0.0497017B06967Z6<br>LTC 0.0000000007942573683<br>MCDAI 2.1397386476618B<br>OMG 7.14662165883382<br>SGB 373.07330684039S1<br>USDC 4620.83789486395<br>XLM 520.261166388172<br>XRP 1.1724560809266 | | | |
| 3.1.173473 | ERIK STEVEN STOCKHAM | ADDRESS REDACTED | | | AAVE 4.2948456744973S<br>ADA 441.080354451795<br>BTC 0.00136284818776686<br>CEL 1038.637828S2164<br>DASH 11.781005204864<br>GUSD 76.964782S690595<br>MATIC 1522.7802874637B<br>SNX 239.302724663221<br>UNI 354.482798560404<br>USDC 1.88251868529631<br>ZRX 6082.53S837681 | | | |
| 3.1.173474 | ERIK STILLING | ADDRESS REDACTED | | | BTC 0.00013200807766956S<br>CEL 97.4768262470965<br>ETH 1.0524 | | | |
| 3.1.173475 | ERIK STOEL | ADDRESS REDACTED | | | ADA 1270.8163058793B<br>BTC 0.00086537646757494S | | | |
| 3.1.173476 | ERIK STOLK | ADDRESS REDACTED | | | CEL 0.68135106326S775<br>USDC 104.813894 | | | |
| 3.1.173477 | ERIK STRANG | ADDRESS REDACTED | | | ADA 1348.89458863968<br>BTC 0.000107446216006926<br>ETH 1.30771561040D1<br>GUSD 1.5116847920203<br>USDC 5.7042515927471B | BTC 0.03832587 | | |
| 3.1.173478 | ERIK STRICKERT | ADDRESS REDACTED | | Yes | CEL 143.986901815365<br>DOT 3.74712311907T3<br>LINK 5.66490660068376<br>MCDAI 25.87766807979<br>SGB 2003.34215347411<br>USDC 0.918461036279806<br>XLM 10317.2<br>XRP 4258.451591S294 | | | LINK 597.734607380528<br>XRP 13080.0563943427 |
| 3.1.173479 | ERIK STROSCHEIN | ADDRESS REDACTED | | | ADA 0.216298848416792<br>BTC 0.00001890704447499B<br>CEL 0.044505397191864<br>DOT 0.0356637471230481<br>ETH 0.000020270729149897<br>USDC 0.0209219765466517 | | | |
| 3.1.173480 | ERIK STUECKRAD | ADDRESS REDACTED | | | ADA 240.35921406464S<br>BTC 0.0006464077278843874<br>MATIC 70.0435729365827<br>USDC 0.98404273840152A | BTC 0.000000029632417705<br>USDC 0.0000001227612622BB | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.173481 | ERIK STURGELL | ADDRESS REDACTED | | | AAVE 0.034813080354G231 BTC 0.0111409793859744 DOT 5.38316021266286 ETH 0.089139521779584S GUSD 0.19544173459607 LINK 3.26098640932067 PAXG 0.0111390906190627 UNI 0.49182591766046S | | | |
| 3.1.173482 | ERIK STUYVER | ADDRESS REDACTED | | | 1INCH 240.895640143422 BTC 0.0001308514416108 ETH 0.00493256293075212 | | | |
| 3.1.173483 | ERIK STYNCHULA | ADDRESS REDACTED | | | ADA 0.0532910371010738 BTC 0.0001304392584965349 ETH 0.00083153782896985A LINK 0.00236694623159524 MATIC 0.1158544366861799 | | | |
| 3.1.173484 | ERIK SUDDATH | ADDRESS REDACTED | | | BTC 0.001174499392470535 MCDAI 31.7904196718D USDC 974.75781546206J USDT ERC20 4.14518882164207 | | | |
| 3.1.173485 | ERIK SUNDIN | ADDRESS REDACTED | | | AAVE 1.04133488821A9 BTC 0.518342837602973 CEL 184.88483786157 DOT 82.8906034988289 ETH 5.21695737084297 | | | |
| 3.1.173486 | ERIK SUNDSTRÖM | ADDRESS REDACTED | | | CEL 0.00460953845101183 | | | |
| 3.1.173487 | ERIK SUSERUD | ADDRESS REDACTED | | | BTC 0.00000003 CEL 3.77745496565999 DASH 0.000748 DOT 0.0291018438 MATIC 0.50405864820975S SNX 0.134292583616521 XLM 0.656656 ZEC 0.00004866 ZRX 0.00735356 | | | |
| 3.1.173488 | ERIK SVAB | ADDRESS REDACTED | | | BAT 0.1339342647B327 BCH 0.00121899471824437 BSV 0.66234346185207A BTC 0.9543780403469S6 ETC 0.0351231290864154 ETH 30.0583776259576 USDC 0.540516518662442 XLM 0.211223316907499 XRP 1.17030286688687 ZEC 0.00228600754398391 ZRX 0.073858063041466 | | | |
| 3.1.173489 | ERIK SWANSON | ADDRESS REDACTED | | | BTC 0.01446847296100515 ETH 0.0408512229911272 SNX 36.568612833054 USDC 2250.93374171525 | | ETH 0.0548696038928437 | |
| 3.1.173490 | ERIK TALLENT | ADDRESS REDACTED | | | BTC 0.0000015004897141174 XLM 0.00237725328391846 | | | |
| 3.1.173491 | ERIK TALVITIE | ADDRESS REDACTED | | | BTC 0.0002164265516801D5 DOT 0.2148148318844B9 MATIC 1.95960202853917 | | | |
| 3.1.173492 | ERIK TAMAS | ADDRESS REDACTED | | | BTC 0.003015886721853B9 ETC 0.34732121968654S ETH 0.350976912481677 | | | |
| 3.1.173493 | ERIK TASTEPE | ADDRESS REDACTED | | | AAVE 1.06707121I37662 BTC 0.0000780868423727724 ETH 0.00014814963577186 LINK 0.0281963895146515 MATIC 18.718938873I962 USDC 0.290216482115254 XLM 0.0163596054993001 | | | |
| 3.1.173494 | ERIK TAYLOR | ADDRESS REDACTED | | | BTC 0.0135025030402926 ETH 0.263009302517717 | | | |
| 3.1.173495 | ERIK TCHINNOSIAN | ADDRESS REDACTED | | | MATIC 4.748219419863i1 | | | |
| 3.1.173496 | ERIK TEDESCO | ADDRESS REDACTED | | | CEL 1.06495583364516 | | | |
| 3.1.173497 | ERIK TEIXEIRA | ADDRESS REDACTED | | | BTC 0.0022902324442542i CEL 15.0202970969203 USDC 3636.06851296202 | | | |
| 3.1.173498 | ERIK TEIXEIRA | ADDRESS REDACTED | | | BTC 0.00003246263757573 ETH 0.00084486866278785T | | | |
| 3.1.173499 | ERIK TERWIEL | ADDRESS REDACTED | | | AAVE 0.008440799520030967 BTC 0.0000007321922833B5 CEL 0.639069350480246 ETH 0.00000735306775636B GUSD 0.00200661496008042 LINK 0.00004837415525281 SNX 0.000004397979711392 USDT ERC20 0.0000001063782953S XRP 0.0000007670131066414 | | | |
| 3.1.173500 | ERIK THOMAS GERSTL | ADDRESS REDACTED | | | BTC 0.117493073564144 | | | |
| 3.1.173501 | ERIK THOMPSON | ADDRESS REDACTED | | | AAVE 6.73967227888468 ADA 1730.56633341626 BAT 814.577814077973 BNT 260.431583741176 BTC 0.0383716460433 COMP 1.02504723309058 DASH 3.07788218258723 DOT 138.205123636087 ETC 3.05253183633132 LINK 87.1994299798119 LTC 22.7270424729164 MANA 0.0585099034768326 MATIC 2273.34712327626 SNX 224.637744501957 UMA 13.1229317603451 UNI 44.8434009464568 USDC 3.45797038877349 XLM 0.637527306S5436 ZRX 4.5732656430935 | AVAX 0.0681 LUNC 3.985 | | |
| 3.1.173502 | ERIK THORNBOROUGH | ADDRESS REDACTED | | | CEL 0.110063236139623 | | | |
| 3.1.173503 | ERIK TIATCO | ADDRESS REDACTED | | | BTC 0.0059815168094058 | | | |
| 3.1.173504 | ERIK TOBIARCIK | ADDRESS REDACTED | | | BTC 0.000000053,01097054 CEL 0.0074606517947487 ETH 0.00000181388716198 LINK 0.1179044015322B4 SNX 0.89569422800611D | | | |
| 3.1.173505 | ERIK TOLLEY | ADDRESS REDACTED | | | BTC 0.00065352 | | | |
| 3.1.173506 | ERIK TOLLEY | ADDRESS REDACTED | | | ETH 0.000365421490Z | | | |
| 3.1.173507 | ERIK TORP | ADDRESS REDACTED | | | GUSD 0279.4782355296 BCH 0.00000389 | | | |
| 3.1.173508 | ERIK TORRES | ADDRESS REDACTED | | | CEL 0.0917618985511011 ADA 426.02334246532 DOT 24.669710346094S XRP 3000.07053 | | | |
| 3.1.173509 | ERIK TORRINI | ADDRESS REDACTED | | | BTC 0.6175812073900T6 ETH 0.0013179143282084 USDC 2547.63681169795 USDT ERC20 13.797199706114 | BTC 0.0078551208596406d | | |
| 3.1.173510 | ERIK TORSELL | ADDRESS REDACTED | | | BTC 0.0000018464612760446 EOS 1151.88843095612 XRP 0.83616228968B054 | | | |
| 3.1.173511 | ERIK TREDWELL | ADDRESS REDACTED | | | ADA 283.906095799517 BTC 0.490137743915255 ETC 10.329804713546 ETH 4.14157930574997 LTC 6.398666541671i1 USDC 1.8403605774B113 | | | |
| 3.1.173512 | ERIK TUNINGA | ADDRESS REDACTED | | | BTC 0.00000430301953182 CEL 0.020383887367947BB ETH 0.000243547514018661 | | | |
| 3.1.173513 | ERIK TYREE | ADDRESS REDACTED | | | ADA 1026.6653705616 BTC 0.00102286806421567 | | | |
| 3.1.173514 | ERIK VALENCIA VILLANUEVA | ADDRESS REDACTED | | | ADA 867.841713276883 BTC 0.248536512624929 ETH 0.0274695859924318 SOL 1.7773009234601 USDC 1.096305895185Z4 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.173515 | ERIK VAN DE LAAR | ADDRESS REDACTED | | | BTC 0.0008273625337150Z3<br>CEL 16.0295339138791<br>EOS 50.6781<br>MANA 667.30076257<br>UNI 98.36803228<br>XLM 24.025357 | | | |
| 3.1.173516 | ERIK VAN DE WIJDEVEN | ADDRESS REDACTED | | | BTC 0.0000005621283289<br>CEL 498.35210189011<br>USDC 11936.0569895145 | | | |
| 3.1.173517 | ERIK VAN DEN BOOM | ADDRESS REDACTED | | | CEL 0.0644050828462521<br>MATIC 1.9342571530615 | | | |
| 3.1.173518 | ERIK VAN HEMERT | ADDRESS REDACTED | | | BTC 0.0000014599634Z6266<br>USDC 16.1167065111663 | | | |
| 3.1.173519 | ERIK VAN HOUWENHUYSE | ADDRESS REDACTED | | | AAVE 1.8697345095301Z<br>BNB 0.1962226758525G7<br>BTC 0.0405402524762423<br>ETH 2.5088747782B406<br>LINK 7.8983238384973<br>XLM 694.929758214Z2 | | | |
| 3.1.173520 | ERIK VAN KIMMENADE | ADDRESS REDACTED | | | BTC 0.1717790241853T4<br>CEL 395.713475899897<br>EOS 0.00002501842259864T<br>ETH 3.44287198B82421<br>SGB 84.8345931075623<br>XLM 0.00000042726039B4068<br>XRP 0.00000042771946204B | | | |
| 3.1.173521 | ERIK VAN KOUTEREN | ADDRESS REDACTED | | | BTC 0.0007151771881056G5<br>CEL 0.7509734874368S8<br>USDT ERC20 20.984241137922Z | | | |
| 3.1.173522 | ERIK VAN NORMAN GOEDDEL | ADDRESS REDACTED | | | BTC 0.0000063691159454BZ<br>CEL 1.15238191261029<br>DASH 0.0112366909958516<br>ETH 0.000009726681695565<br>LTC 0.01443784276977S<br>XRP 0.00000020847Z172772<br>XRP 0.00000028861576031G3 | BTC 0.00000000089266696G | | |
| 3.1.173523 | ERIK VAN POELIER | ADDRESS REDACTED | | | BTC 0.0004471675408590B3 | | | |
| 3.1.173524 | ERIK VANDEKEFT | ADDRESS REDACTED | | | BTC 0.0000070349987032Z9<br>ETH 0.000240868119310S2<br>USDC 1.6580743241302Z | | | |
| 3.1.173525 | ERIK VANEK | ADDRESS REDACTED | | | ADA 0.18613500634723Z<br>BTC 1.3891782042349E-06 | | | |
| 3.1.173526 | ERIK VARAS | ADDRESS REDACTED | | | BTC 0.000804206514162Z7B<br>CEL 1.7689714797387 | | | |
| 3.1.173527 | ERIK VARGA | ADDRESS REDACTED | | | USDC 0.443757049977403<br>BTC 0.000000002093940738<br>CEL 0.9561168303207B<br>ETH 0.0013418959171042A<br>LTC 0.0602766072401385<br>MATIC 3.7566825678936 | | | |
| 3.1.173528 | ERIK VENT | ADDRESS REDACTED | | | ADA 2134.96455290406<br>BTC 0.0657407213831909<br>ETH 2.07405378443S87<br>LTC 2.082430718903T<br>MCDAI 0.02643270622016631 | | | |
| 3.1.173529 | ERIK VERPUYLT | ADDRESS REDACTED | | | BCH 0.0002103550536813344<br>BTC 0.00000318326054S2343 | | | |
| 3.1.173530 | ERIK VERZEMNIEKS | ADDRESS REDACTED | | | BTC 0.00008148313110814Z51<br>BTC 0.0002902852853851G3<br>GUSD 10.1282831432424<br>MATIC 11690.64542749E8 | BTC 0.000000007146853G3 | | |
| 3.1.173531 | ERIK VIBE | ADDRESS REDACTED | | | BTC 0.00104B74570014262<br>CEL 29.3010723537808<br>SNX 67.97054 | | | |
| 3.1.173532 | ERIK VON ASTEN | ADDRESS REDACTED | | | BTC 0.1394696Z259458 1<br>LINK 97.7161258492318 | BTC 0.17094831<br>ETH 0.27042169B806924 | | |
| 3.1.173533 | ERIK VON SYDOW | ADDRESS REDACTED | | | BTC 0.000076476007986683 | | | |
| 3.1.173534 | ERIK VOS | ADDRESS REDACTED | | | BAT 0.000375926780387264<br>BTC 0.00000000004270096B<br>CEL 10.0701408620153<br>MATIC 1.0676118743376<br>SGB 6544.538445T339<br>SNX 0.0004242708278912H3<br>USDC 0.000554<br>XRP 0.030349 | | | |
| 3.1.173535 | ERIK WAGNER | ADDRESS REDACTED | | | BTC 0.1344497082942B8<br>ETH 0.759327507899026 | | | |
| 3.1.173536 | ERIK WÄLSTEDT | ADDRESS REDACTED | | | BTC 0.004703643947Z3636<br>CEL 8.02530609437707<br>ETH 0.072918717257353S | | | |
| 3.1.173537 | ERIK WANTLAND | ADDRESS REDACTED | | | BTC 0.000079127193362515<br>COMP 0.186643219910562<br>EOS 3.920221671626S<br>ETH 0.0000291105228726B9<br>MATIC 30.519953324984<br>XLM 282.225356713587<br>XRP 18.60198968410S3 | | | |
| 3.1.173538 | ERIK WAUMANN | ADDRESS REDACTED | | | BTC 0.0019372591070514S<br>CEL 1.1162861104599<br>ETH 0.004278536956B5225<br>KNC 4.13422894677496<br>UMA 4.61873157341GS<br>ZRX 0.137407897833G1 | | | |
| 3.1.173539 | ERIK WEGNER | ADDRESS REDACTED | | | BTC 0.000283750726068B11 | | | |
| 3.1.173540 | ERIK WEIJERS | ADDRESS REDACTED | | | ADA 254.4171512592G5<br>AVAX 3.16313426000582<br>BTC 0.000124381203939B05<br>CEL 260.74222441906G3<br>COMP 0.00162812648040B691<br>ETH 0.00082365931017S571<br>LINK 0.0505169466627668<br>MATIC 0.071773515982664S<br>MCDAI 1.2978498015089Z<br>SGB 38.056104207544A<br>SNX 0.2831455486217G<br>SOL 2.021384890864S7<br>UNI 0.0627782698417606<br>USDC 1.378240805Z5321<br>USDT ERC20 1.8679605636005S<br>XRP 248.866201279976 | | | |
| 3.1.173541 | ERIK WEINSTEIN | ADDRESS REDACTED | | | AAVE 0.524516887611203<br>BTC 0.2123986314179B<br>ETH 1.06627548888767<br>LINK 33.0572855368525<br>MATIC 369.64785485611Z<br>SOL 9.181403104571B6<br>USDC 0.0659480109125446 | USDC 1.777813336648B5 | | |
| 3.1.173542 | ERIK WEISTRA | ADDRESS REDACTED | | | BTC 0.0000018277319011271<br>USDT ERC20 0.007294312827996B3 | | | |
| 3.1.173543 | ERIK WENTWORTH | ADDRESS REDACTED | | | 1INCH 15.3303579253445<br>AAVE 0.2688522947S3546<br>ADA 173.359042258B84<br>AVAX 7.28260655742197<br>BTC 0.0891679567413029<br>COMP 0.1620712657Z3151<br>DASH 3.02752317461778<br>DOT 62.4180942037T8<br>ETH 0.0401932134835204<br>MANA 73.1285190475564<br>MATIC 4742.73582935Z9<br>SNX 36.641155177182Z<br>SUSHI 17.1314096193902<br>UNI 21.46869416671G8<br>USDC 21120.687235307 | BTC 0.00050555117313692S | | |
| 3.1.173544 | ERIK WENZEL | ADDRESS REDACTED | | | BTC 0.00090678282736855S<br>CEL 0.0157227009407394<br>ETH 0.226270482367099 | | | |
| 3.1.173545 | ERIK WESTERSTRÖM | ADDRESS REDACTED | | | BNB 0.01873802203Z7362<br>BTC 0.862775350831466<br>CEL 995.09071935727S<br>USDC 85.83976<br>USDT ERC20 100 | | | |
| 3.1.173546 | ERIK WEYERS | ADDRESS REDACTED | | | CEL 1.067566165398G3 | | | |

Debtor Name: Celsius Network LLC                                                                                                       Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.173547 | ERIK WHITE | ADDRESS REDACTED | | Yes | BTC 5.2358937882898<br>FAX 2775.95298423818 | BTC 1.0630944338798 | | BTC 4.8562473933706S |
| 3.1.173548 | ERIK WHITLOCK | ADDRESS REDACTED | | | ETC 4.93433246202S<br>ETC 135.675437172025<br>ETH 0.0608016417169S7<br>LINK 104.819895727169<br>MATIC 340.185083583184<br>USDC 102S8.0425441447 | | | |
| 3.1.173549 | ERIK WIDQVIST | ADDRESS REDACTED | | | USDC 11780.3281335085 | | | |
| 3.1.173550 | ERIK WIJAYA | ADDRESS REDACTED | | | BTC 0.000003108685882689<br>BUSD 0.733178542143566 | | | |
| 3.1.173551 | ERIK WILDFORSTER | ADDRESS REDACTED | | Yes | BTC 0.00096916571151094<br>ETH 9.981981185703?7<br>USDT ERC20 3.0382995602042?3 | ETH 0.0106012240172705<br>USDC 17.03 | | BTC 0.393564433426227 |
| 3.1.173552 | ERIK WILHELM | ADDRESS REDACTED | | | BTC 0.00015042571067621? | | | |
| 3.1.173553 | ERIK WILLEM VAN VEENENDAAL | ADDRESS REDACTED | | Yes | AVAX 9.23753<br>BNT 192.82642594<br>BTC 0.000000092964249?<br>CEL 1950.82206022332<br>KNC 237.758<br>MATIC 888.88836051<br>SNX 500<br>SOL 6.71590156<br>USDC 309.505461<br>XLM 898.081<br>XTZ 285<br>ZEC 0.0081771350518347?<br>ZRX 1924 | | | ZEC 9.09806507494816 |
| 3.1.173554 | ERIK WILLEMS | ADDRESS REDACTED | | | ADA 0.19589623797?334<br>BTC 0.05188945930789<br>CEL 0.37079490182466?<br>ETH 1.665701850764<br>LTC 1.06858423347124<br>USDC 0.39061425315274S | | | |
| 3.1.173555 | ERIK WILLIAM ELIAS | ADDRESS REDACTED | | | BTC 0.1111443241482?9<br>CEL 2493.9671684927?<br>ETC 0.11031871358150?8<br>MATIC 22941.0276226091<br>UNI 0.038292403350862?<br>XLM 3.943851725355S6 | | | |
| 3.1.173556 | ERIK WISSNER | ADDRESS REDACTED | | Yes | BTC 0.00004559694689?9<br>CEL 1.2545615326703?<br>ETH 0.00055518770775834?<br>LINK 0.02158364304786?6<br>LUNC 0.0451259885372078<br>MATIC 0.0221366449905725<br>SOL 17.3272815174924<br>UNI 0.2649250583734?<br>USDC 2.39939514370301<br>USDT ERC20 0.13137058419?8 | BTC 0.000000034780458804<br>CEL 622.99946478123?<br>LUNC 50.34296<br>USDC 0.002 | | BTC 2.96478473913986 |
| 3.1.173557 | ERIK WONG | ADDRESS REDACTED | | | BTC 0.0000134590454712?2<br>ETH 0.01498643179209?<br>GUSD 11.0155761236917<br>USDC 14.82281593921?6 | BTC 0.01508719048124S9 | | |
| 3.1.173558 | ERIK WOODALL | ADDRESS REDACTED | | | BTC 0.000079119797217?8<br>DOT 18.4408866620152<br>MATIC 212.7615596242? | | | |
| 3.1.173559 | ERIK WORSTER | ADDRESS REDACTED | | | BTC 0.000000020258112?06 | | | |
| 3.1.173560 | ERIK WOUTERS | ADDRESS REDACTED | | | ADA 0.36165998961637?8<br>BTC 0.11571532123326S<br>ETH 1.95456920473?8<br>XRP 0.34185179485798? | | | |
| 3.1.173561 | ERIK WRAY | ADDRESS REDACTED | | | CEL 1.06866905031978 | | | |
| 3.1.173562 | ERIK WRIGHT | ADDRESS REDACTED | | | ADA 1.2062954041354?<br>AVAX 0.0461671946530267<br>BTC 1.11306210165699?06<br>ETH 0.00002981271357534<br>LINK 0.14440918426093<br>MATIC 0.014188570256419?6<br>USDT ERC20 0.26889198800381?<br>ZEC 0.00256886964105?1 | ADA 0.002485914464516?4<br>AVAX 0.00052349722653929<br>BTC 0.0000000063359834S<br>LINK 0.000000301506475046<br>USDC 0.006237370488620?<br>ZEC 0.00000060453849539?8 | | |
| 3.1.173563 | ERIK WRIGHT | ADDRESS REDACTED | | | BTC 1.29076869693137<br>DOT 57.631057740773?<br>ETH 4.214730466752?1<br>SOL 16.3673742364689<br>USDC 16895.6144793997<br>XRP 4537.801731 | | | |
| 3.1.173564 | ERIK WU | ADDRESS REDACTED | | | ADA 0.2688808745859?42<br>BTC 0.007546062987035?7<br>ETH 2.4690541153007?1<br>LTC 0.74537110377758<br>MATIC 2.39528542041?13<br>USDC 17689.7416701721<br>USDT ERC20 63.619909967552?9 | | | |
| 3.1.173565 | ERIK YU | ADDRESS REDACTED | | | BTC 0.00000969260952406?4<br>CEL 13.9132369814873<br>ETH 0.00014856718647954S<br>XRP 0.49486617500196? | | | |
| 3.1.173566 | ERIK ZANGHI | ADDRESS REDACTED | | Yes | | USDC 6.998<br>XLM 0.00000005804807737?6<br>XRP 23 | | XLM 31096.3301628419 |
| 3.1.173567 | ERIK ZAWOJSKI | ADDRESS REDACTED | | | BTC 0.00026025188616409?8<br>ETH 0.00348162285501882?<br>LINK 0.12193170045041?6<br>USDC 4.874923332609?1 | BTC 0.0000003835426200S?2<br>ETH 0.00001042478953943S | | |
| 3.1.173568 | ERIK ZIHOVSKY | ADDRESS REDACTED | | | ADA 0.0000005283638902?<br>BTC 0.0000000038902168<br>CEL 0.54421617981639? | | | |
| 3.1.173569 | ERIK ZINGER | ADDRESS REDACTED | | | AVAX 2.29595134247339<br>BTC 0.010416564131254?558<br>ETC 0.0005616421354659?<br>MATIC 232.545620786011<br>USDC 0.53738583426145? | | | |
| 3.1.173570 | ERIKA ALVARADO | ADDRESS REDACTED | | | ADA 50.0165549857549<br>CEL 0.74111319012171 | | | |
| 3.1.173571 | ERIKA ALZATE | ADDRESS REDACTED | | | ADA 0.110850037226915<br>ETH 0.00000932976599748S<br>USDC 1.98016781069653? | | | |
| 3.1.173572 | ERIKA ANDERSON | ADDRESS REDACTED | | | BTC 0.0007097439560604?38<br>USDC 52040.1789322498 | | | |
| 3.1.173573 | ERIKA ANDREA BARÓN VELASQUEZ | ADDRESS REDACTED | | | BTC 0.00037427?6<br>CEL 7.72331968597259 | | | |
| 3.1.173574 | ERIKA ARIZA | ADDRESS REDACTED | | | BTC 0.00145456006897191?<br>CEL 41.0929212347278 | | | |
| 3.1.173575 | ERIKA AROSIO | ADDRESS REDACTED | | | BTC 0.00000000263652265?6<br>CEL 0.1246094925330?9 | | | |
| 3.1.173576 | ERIKA AVILA | ADDRESS REDACTED | | | BTC 0.0142078545720979? | | | |
| 3.1.173577 | ERIKA AVILA | ADDRESS REDACTED | | | BTC 0.3165281420716?41 | | | |
| 3.1.173578 | ERIKA AYELEN TOCONAS TROCHE | ADDRESS REDACTED | | | BTC 5.3155954005399?E-07<br>BUSD 0.45471691015?26 | | | |
| 3.1.173579 | ERIKA BARABINO | ADDRESS REDACTED | | | BTC 0.0104729964396159? | | | |
| 3.1.173580 | ERIKA BENGTSSON | ADDRESS REDACTED | | | BTC 0.0241289240167171 | | | |
| 3.1.173581 | ERIKA BENKÖNÉ MADARY | ADDRESS REDACTED | | | BTC 0.00285370324724128?<br>ETH 0.2158545127316?66 | | | |
| 3.1.173582 | ERIKA BERUBE | ADDRESS REDACTED | | | ADA 763.817704613?91<br>BTC 0.0233709098710708<br>DOT 10.65111602713?99<br>ETH 0.41871157988344?<br>MATIC 620.488535092253? | | | |
| 3.1.173583 | ERIKA BITTERA-GYURICSKA | ADDRESS REDACTED | | | BTC 0.00000038748861174?<br>MATIC 0.05076282714570?06<br>USDC 0.266421994870228? | | | |
| 3.1.173584 | ERIKA BO | ADDRESS REDACTED | | | BTC 0.043188761775001<br>ETH 0.8459562336839?97<br>LTC 2.57334580633732 | | | |
| 3.1.173585 | ERIKA BONIFACIO | ADDRESS REDACTED | | | BTC 0.10602831753210?7<br>ETH 0.6364423725200?65<br>LTC 0.245752793246782<br>USDC 0.073850050990768? | | | |
| 3.1.173586 | ERIKA BRAUN | ADDRESS REDACTED | | | CEL 38.1154304504089<br>DOT 28.7707 | | | |
| 3.1.173587 | ERIKA BUITKLITE | ADDRESS REDACTED | | | BTC 0.00037360096370145? | | | |

22-10964-mg    Doc 974    Filed 10/05/22    Entered 10/05/22 22:53:30    Main Document
Pg 4271 of 5048
Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.173588 | ERIKA BURUKE | ADDRESS REDACTED | | | BTC 0.00108704589969721<br>LTC 0.00000000684795548 | | | |
| 3.1.173589 | ERIKA CAPPELMANN | ADDRESS REDACTED | | | ADA 0.178943131786814<br>AVAX 6.10231036896204<br>BTC 0.6317789450066971<br>DOT 142.30622959634<br>LINK 52.416033440547<br>LUNC 5.553028885977889<br>USDT ERC20 1032.75791620902 | AVAX 1.24378109452736 | | |
| 3.1.173590 | ERIKA CAPPELMANN | ADDRESS REDACTED | | | ADA 373.315807455563<br>AVAX 6.10230064074716<br>BTC 0.544745639271287<br>ETH 2.48953299586606<br>LUNC 5.553034633623B2<br>MATIC 543.826454209452<br>SOL 74.27207287375528<br>USDT ERC20 1053.83514303441 | AVAX 1.24764938951798 | | |
| 3.1.173591 | ERIKA CARBONI | ADDRESS REDACTED | | | BTC 0.0000000022347240<br>CEL 2.0510487249997 | | | |
| 3.1.173592 | ERIKA CARDENAS | ADDRESS REDACTED | | | CEL 1.07995180205835 | | | |
| 3.1.173593 | ERIKA CARINA PIATER | ADDRESS REDACTED | | | LTC 0.00471956696174223<br>ADA 33.692994<br>CEL 0.27094968480952<br>XRP 61.638206500156 | | | |
| 3.1.173594 | ERIKA CATEKINA TRUSCOTT | ADDRESS REDACTED | | | BTC 0.00174252039228555<br>CEL 349.234129680485<br>DOT 0.26712280103306<br>ETH 1.8509915002975<br>LTC 0.000000002016354567<br>MATIC 2.10316430649487<br>SNX 399.13657868209<br>USDC 1.70223376383095 | | | |
| 3.1.173595 | ERIKA CHAN | ADDRESS REDACTED | | | BTC 0.022331191506931<br>ETH 0.9817536457311546<br>LTC 3.374371506443<br>XRP 1694.3724136827 | | | |
| 3.1.173596 | ERIKA CHARBENEAU | ADDRESS REDACTED | | | BTC 0.379825042368034 | | | |
| 3.1.173597 | ERIKA CHRISTENSEN | ADDRESS REDACTED | | | BTC 0.01051905085993894 | | | |
| 3.1.173598 | ERIKA CHRISTIANSEN | ADDRESS REDACTED | | | BTC 0.72863934664613<br>ETH 4.90084716607498<br>USDC 10.9180773180011 | | | |
| 3.1.173599 | ERIKA CICKOVA | ADDRESS REDACTED | | | BNB 1.205661354259B<br>BTC 0.00125593750703495 | | | |
| 3.1.173600 | ERIKA CIRIANO CHAVEZ | ADDRESS REDACTED | | | BTC 0.00117746181064915<br>GUSO 54.9856285660004 | | | |
| 3.1.173601 | ERIKA COLINDRES | ADDRESS REDACTED | | | ADA 594.624292243332<br>BTC 0.0157523417313579<br>ETH 1.23244591542137 | | | |
| 3.1.173602 | ERIKA COUTO | ADDRESS REDACTED | | | BCH 0.000010728512283787<br>CEL 0.00000048744515393 1<br>CEL 59.29339625227932<br>EOS 0.005003149255144B6<br>ETH 0.00014666076749534<br>LTC 0.00004596042284038<br>XLM 0.0807114378182B69<br>XRP 305.25237773234 | | | |
| 3.1.173603 | ERIKA COX | ADDRESS REDACTED | | | BTC 0.00197419808487456<br>CEL 7.8108369918327<br>ETH 0.00053393766263B195<br>OMG 0.220705370B84592<br>USDC 0.247784822387421<br>USDT ERC20 0.607574007024563 | | | |
| 3.1.173604 | ERIKA CRUZ LAGUNA | ADDRESS REDACTED | | | BTC 0.355275503491986<br>ETH 1.42785862020953 | | | |
| 3.1.173605 | ERIKA CSATLOS | ADDRESS REDACTED | | | BTC 0.00054415376315135 | | | |
| 3.1.173606 | ERIKA DE BARI | ADDRESS REDACTED | | | BTC 0.000000004363015227 | | | |
| 3.1.173607 | ERIKA DE WALT | ADDRESS REDACTED | | | CEL 0.08540761943589 1<br>BTC 0.000070981927589717<br>CEL 42.6571307315512<br>ETH 0.00144251452619221 | | | |
| 3.1.173608 | ERIKA DI PALMA RAMADAN | ADDRESS REDACTED | | | 1INCH 0.00533253619672939<br>BTC 4.356968523934A6<br>CEL 126.330B17790581<br>COMP 0.000013246937451366<br>EOS 0.00050379589024790B4<br>ETH 2.32908734730919<br>MATIC 179.5623242472B4<br>USDC 0.183359958693558 | | | |
| 3.1.173609 | ERIKA DORION | ADDRESS REDACTED | | | BTC 0.00000020664131820S<br>USDC 0.463959460657239 | | | |
| 3.1.173610 | ERIKA DOSSET | ADDRESS REDACTED | | | BTC 0.0326749<br>CEL 36.4504700071925 | | | |
| 3.1.173611 | ERIKA DROLET | ADDRESS REDACTED | | | BTC 0.1432183059684B<br>DOT 30.542398225744A<br>ETH 4.862447506609023<br>SNX 137.329774605139<br>USDT ERC20 1154.06103177512 | | | |
| 3.1.173612 | ERIKA DURAZZI | ADDRESS REDACTED | | | BTC 0.0000000098109971<br>CEL 0.1028497499931291<br>USDC 0.534273890678235 | | | |
| 3.1.173613 | ERIKA EVANSHULL | ADDRESS REDACTED | | | BTC 0.000000349080090172<br>ETH 0.000001378702441756 | | | |
| 3.1.173614 | ERIKA FERNANDA MONZON | ADDRESS REDACTED | | | BTC 0.000000009888910464 | BTC 0.000000006289734102 | | |
| 3.1.173615 | ERIKA FERNANDEZ | ADDRESS REDACTED | | | CEL 0.00134886751428057<br>BTC 0.000001436983840839<br>BUSD 0.85597906347143<br>USDC 0.39093250706226S | | | |
| 3.1.173616 | ERIKA FLORES | ADDRESS REDACTED | | | BTC 0.0286252415569153<br>GUS0 27075.8524556066 | | | |
| 3.1.173617 | ERIKA FLURE METZGER | ADDRESS REDACTED | | | ADA 741.710150257239<br>BNB 1.62037076508132<br>BTC 0.006010227767870936<br>ETH 1.252275120485B6<br>LTC 7.13381977417552<br>USDT ERC20 530.09840B098673 | | | |
| 3.1.173618 | ERIKA FODOR | ADDRESS REDACTED | | | CEL 14.4111233549814<br>USDT ERC20 549 | | | |
| 3.1.173619 | ERIKA FRANCONE | ADDRESS REDACTED | | | BSV 0.015B85360179243<br>USDT ERC20 0.036074852631693 | | | |
| 3.1.173620 | ERIKA FRUZSINA ZACS | ADDRESS REDACTED | | | BTC 0.00115859225900646<br>XLM 17.983740008442A | | | |
| 3.1.173621 | ERIKA GAITAN | ADDRESS REDACTED | | | ADA 5.0593353974681 | | | |
| 3.1.173622 | ERIKA GEHLEN | ADDRESS REDACTED | | | BTC 0.000242169331814209<br>ETH 0.00642797385766015 | BTC 0.000000003402445093 | | |
| 3.1.173623 | ERIKA GIESSELMANN | ADDRESS REDACTED | | | BTC 0.000000008411611605<br>CEL 14.799668770226S | | | |
| 3.1.173624 | ERIKA GLANZ | ADDRESS REDACTED | | | BTC 0.00105548042315576<br>CEL 9576.39552598087<br>ETH 31.9071011475007 | | | |
| 3.1.173625 | ERIKA GOMEZ | ADDRESS REDACTED | | | CEL 5.39155263316301<br>LUNC 8266.038S8<br>ZEC 0.00643287300118101 | | | |
| 3.1.173626 | ERIKA GOOSSENAERTS | ADDRESS REDACTED | | | ADA 214.17748766010Z<br>BTC 0.0595890861978667<br>ETH 0.1699024654670517<br>USDC 2909.9924054232S6 | | | |
| 3.1.173627 | ERIKA GUARDADO | ADDRESS REDACTED | | | BTC 0.000038027654585952 | | | |
| 3.1.173628 | ERIKA GYURÓ-BÓDI | ADDRESS REDACTED | | | ADA 514.007751937984<br>BTC 0.000912316953359522<br>CEL 6.99168783454114 | | | |
| 3.1.173629 | ERIKA HAFER | ADDRESS REDACTED | | | BTC 0.00114988902015015<br>USDC 11560.3367605474 | | | |
| 3.1.173630 | ERIKA HALL | ADDRESS REDACTED | | | BTC 0.016574577B474952<br>CEL 17.549549757595B | | | |
| 3.1.173631 | ERIKA HARBERTS | ADDRESS REDACTED | | | ADA 5164.149132212244<br>BTC 0.11904891371588B<br>CEL 1503.5661903849S9<br>DOT 204.76942672416A<br>ETH 1.02952178808277<br>LTC 10.0064536191023<br>MCDAI 40.5024234887212<br>USDC 1073.05672140616<br>XLM 7417.3163811 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.173632 | ERIKA HOMMEL | ADDRESS REDACTED | | | BTC 0.00055006080851978I<br>XRP 768.59860218317 | | | |
| 3.1.173633 | ERIKA HORST | ADDRESS REDACTED | | | BAT 20.585799318756I4<br>BTC 4.80769717556736<br>EOS 1.22675402345889<br>ETH 111.62567257510I2<br>KNC 733.547724697488<br>MANA 35868.3620642791<br>SGB 6246.10247859202<br>SNX 175.588500714918<br>UNI 417.400513502102<br>USDC 5.661228578095I09<br>XLM 31136.67532I666<br>XRP 0.00000528791333916 | | | |
| 3.1.173634 | ERIKA INATSUGU | ADDRESS REDACTED | | | BTC 2.59298272700454<br>ETH 8.67290606627017<br>GUSD 2107.34601413399<br>MATIC 3166.60847119907 | | | |
| 3.1.173635 | ERIKA IUAREZ HERNANDEZ | ADDRESS REDACTED | | | ETH 0.051377563548976 | | | |
| 3.1.173636 | ERIKA JULIETH VALENCIA CASTANO | ADDRESS REDACTED | | | ADA 17.738394986687<br>BTC 0.00118075468380258<br>DOT 1.10223935034I84 | | | |
| 3.1.173637 | ERIKA KEATING | ADDRESS REDACTED | | | BCH 0.000000005194132018<br>BTC 0.164727372677803<br>CEL 278.188305338948<br>ETH 0.000232211706712857<br>LTC 2.38980979095839<br>USDC 269.870849<br>XLM 0.0000000234415515118 | | | |
| 3.1.173638 | ERIKA KOVACSOVA | ADDRESS REDACTED | | | BTC 0.000201384232734502<br>CEL 0.0716852272626811<br>ETH 0.00115461116017606 | | | |
| 3.1.173639 | ERIKA KÜNZLE | ADDRESS REDACTED | | | BTC 0.018578790880764S<br>CEL 1.73748341674076 | | | |
| 3.1.173640 | ERIKA LAMBERT | ADDRESS REDACTED | | | BTC 0.000002721176895089 | | | |
| 3.1.173641 | ERIKA LEAH GEMZER | ADDRESS REDACTED | | | BTC 0.080806767482I97<br>ETH 1.32684747860194 | | | |
| 3.1.173642 | ERIKA LEE | ADDRESS REDACTED | | | DOT 13.879477839447<br>XLM 573.891094379788 | | | |
| 3.1.173643 | ERIKA LOPEZ | ADDRESS REDACTED | | | USDC 0.9197351338569I5 | | | |
| 3.1.173644 | ERIKA LORENZ | ADDRESS REDACTED | | | BTC 0.001299515349600I7<br>MATIC 662.547327186I63 | | | |
| 3.1.173645 | ERIKA LUCIN | ADDRESS REDACTED | | | BTC 0.095820718196433I6 | | | |
| 3.1.173646 | ERIKA MAE CATURA | ADDRESS REDACTED | | | BTC 0.0010452917296797I<br>USDC 457.837523914156 | | | |
| 3.1.173647 | ERIKA MALA | ADDRESS REDACTED | | | ADA 224.573179035D7<br>BNB 1.08002476738676<br>BTC 0.1277812359I0495<br>CEL 0.034949455853608<br>ETH 2.182443884855I9 | | | |
| 3.1.173648 | ERIKA MARGITTA IRMENTRAUD HARTMANN | ADDRESS REDACTED | | | BTC 0.183445060476641 | | | |
| 3.1.173649 | ERIKA MARIA TAPIA VINDAS | ADDRESS REDACTED | | | BTC 0.00169023620424432<br>USDC 421.477301699438 | | | |
| 3.1.173650 | ERIKA MARQUES ROSENFELD | ADDRESS REDACTED | | | BTC 0.11903191691490S | | | |
| 3.1.173651 | ERIKA MATOVIČIŪTE | ADDRESS REDACTED | | | ETH 3.31609148138792<br>BNB 0.00129789920648693<br>BTC 0.00000143431660446S<br>USDC 0.401884218237592 | | | |
| 3.1.173652 | ERIKA MCPHERSON | ADDRESS REDACTED | | | BTC 0.00167418646615414<br>MATIC 269.852938792674 | MATIC 2458.76031379033<br>USDC 0.000000482157662881 | | |
| 3.1.173653 | ERIKA MEDINA | ADDRESS REDACTED | | | ADA 7<br>CEL 66.4471643899027<br>ETH 0.00016072 | | | |
| 3.1.173654 | ERIKA MEDINA | ADDRESS REDACTED | | | ETH 9.60357988571237<br>MCDAI 31.814962394093I3 | | | |
| 3.1.173655 | ERIKA MELITO | ADDRESS REDACTED | | | BTC 0.000001164370418471<br>CEL 0.000232525656071I99<br>USDT ERC20 0.44160582025654T | | | |
| 3.1.173656 | ERIKA MENDELSON | ADDRESS REDACTED | | | ADA 0.114535366120085 | | | |
| 3.1.173657 | ERIKA MÉNDEZ | ADDRESS REDACTED | | | BTC 0.000001409284350763 | | | |
| 3.1.173658 | ERIKA MESSBARGER | ADDRESS REDACTED | | | BTC 0.000007012593804406 | | BTC 0.00508515480206259 | |
| 3.1.173659 | ERIKA MICHEL | ADDRESS REDACTED | | | BTC 0.000000006093896441<br>CEL 1.14297644810741 | | | |
| 3.1.173660 | ERIKA MILLE CURETON | ADDRESS REDACTED | | | ETH 0.00171615014913316 | | | |
| 3.1.173661 | ERIKA MONIC MAGUICAY | ADDRESS REDACTED | | | BTC 0.00131458135565804<br>USDT ERC20 419.24574538469S | | | |
| 3.1.173662 | ERIKA MOREIRA NIGUEZ | ADDRESS REDACTED | | | BTC 0.000000666626922756 | | | |
| 3.1.173663 | ERIKA MUSIO | ADDRESS REDACTED | | | BTC 0.000001678450584162<br>USDT ERC20 0.7853893715968 | | | |
| 3.1.173664 | ERIKA OBIOĆ | ADDRESS REDACTED | | | BTC 0.000189752783927513 | | | |
| 3.1.173665 | ERIKA ORTA | ADDRESS REDACTED | | | BTC 5.8628499317509I9E-06 | | | |
| 3.1.173666 | ERIKA PAGLIASSO | ADDRESS REDACTED | | | BTC 0.0000116711082091T | | | |
| 3.1.173667 | ERIKA PASCALE | ADDRESS REDACTED | | | BTC 0.01942542298045b8 | | | |
| 3.1.173668 | ERIKA PELICAR | ADDRESS REDACTED | | | BTC 0.0620629157456826<br>CEL 2.66334771918911 | | | |
| 3.1.173669 | ERIKA PERILLO | ADDRESS REDACTED | | | BTC 0.003901255627346B8<br>CEL 8.6067532276341T | | | |
| 3.1.173670 | ERIKA PEST | ADDRESS REDACTED | | | ETH 0.0855175663694483<br>BTC 0.001686448145532S6<br>CEL 284.2447597487B5<br>ETH 1.115033668B902<br>LUNC 2.0864918122185Z<br>MCDAI 51.2255802170263<br>USDC 0.004823031010592911 | | | |
| 3.1.173671 | ERIKA PILLOW | ADDRESS REDACTED | | | BCH 0.003566147658282b4<br>BTC 0.0015999187826R786<br>ETH 0.000198100028542318<br>SGB 3706.9080261999b<br>USDC 3.86462146993004<br>USDT ERC20 0.055020195564078b<br>XRP 0.00000023364664487 | | | |
| 3.1.173672 | ERIKA PINTER-BAGI | ADDRESS REDACTED | | | ADA 0.113264565034196<br>BNB 0.00088151698115363b<br>BTC 0.0219814401527127<br>CEL 0.209221140586667<br>ETH 0.000797881593034b4 | | | |
| 3.1.173673 | ERIKA PITZER | ADDRESS REDACTED | | | BTC 0.016584769668284b | | | |
| 3.1.173674 | ERIKA POGORELC | ADDRESS REDACTED | | | BTC 0.00128207511340Z4<br>CEL 70.853998504875<br>ETH 2.25344108 | | | |
| 3.1.173675 | ERIKA PRICE | ADDRESS REDACTED | | | BTC 0.0358490133945138 | DOT 55.90377296 | | |
| 3.1.173676 | ERIKA PRIJATELJ | ADDRESS REDACTED | | | BTC 1.24354523516642<br>ETH 85.1592776042259<br>MATIC 216.636791903647 | | | |
| 3.1.173677 | ERIKA RÁCZ | ADDRESS REDACTED | | | BTC 0.0000005188275958B<br>USDC 722.053176289876 | | | |
| 3.1.173678 | ERIKA RAMIREZ | ADDRESS REDACTED | | | ETH 0.00040368652512052T | | | |
| 3.1.173679 | ERIKA RAMOS | ADDRESS REDACTED | | | ADA 2731.15223788522<br>BAT 793.35745232B156<br>BNT 148.752771918486<br>BTC 0.10376296738350b4<br>CEL 2.647185122237I8<br>DASH 1.80480147823B6<br>OMG 0.009597862457529B8<br>SGB 125.495644013538<br>UNI 73.220065470175B<br>XRP 846.581961199D7<br>ZEC 3.62285753069588 | | | |
| 3.1.173680 | ERIKA RAPETTI | ADDRESS REDACTED | | | BTC 0.0193930143034b6 | | | |
| 3.1.173681 | ERIKA RIGO | ADDRESS REDACTED | | | BTC 0.001603717643079Z6<br>CEL 778.455436218761 | | | |
| 3.1.173682 | ERIKA RIZK | ADDRESS REDACTED | | | BTC 0.014051609337043<br>ETH 0.027032185991101Z<br>LINK 7.9071018700686B<br>USDC 1069.540184b527 | | | |
| 3.1.173683 | ERIKA RIZZI | ADDRESS REDACTED | | | BNB 0.000921433841592203<br>BTC 0.001427818443147Z<br>DOT 0.62117550059306708<br>MCDAI 0.123354662886176<br>USDC 0.512285926867995 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.173684 | ERIKA ROBLES | ADDRESS REDACTED | | | ADA 20847.6726019106<br>BCH 0.00823805625939484<br>BTC 0.00505456433208932<br>ETH 4.96486709251664<br>GUSD 4.09343155414402<br>LTC 0.0570217197225883<br>USDC 0.00675441720984385 | | ETH 1.07892642826666 | |
| 3.1.173685 | ERIKA ROMERO | ADDRESS REDACTED | | | BAT 0.0063559920551572<br>BTC 0.0000016425147545583<br>COMP 0.000203949227226741<br>EOS 0.00633286071689537<br>ETC 0.000548294599246359<br>MATIC 0.25493212663887<br>XLM 0.50863941527930981 | | | |
| 3.1.173686 | ERIKA SAFAR | ADDRESS REDACTED | | | BTC 0.000000006548314299<br>CEL 33.4924228465842<br>DOT 49.5429875489634 | | | |
| 3.1.173687 | ERIKA SAVICENKOVAITE | ADDRESS REDACTED | | | BTC 0.000011200272404021 | | | |
| 3.1.173688 | ERIKA SAWASLEY BECKER | ADDRESS REDACTED | | | BTC 0.00116233108017038 | | | |
| 3.1.173689 | ERIKA SCANU | ADDRESS REDACTED | | | BUSD 667.87757185701 | | | |
| | | | | | MCDAI 74.3104354338912 | | | |
| 3.1.173690 | ERIKA SHAKYA | ADDRESS REDACTED | | | ETC 0.000031053607570122 | | | |
| | | | | | ETH 4.18695824717061 | | | |
| 3.1.173691 | ERIKA SILVA | ADDRESS REDACTED | | | BTC 0.11303197850154 | | | |
| | | | | | ETH 0.6361232560402897 | | | |
| 3.1.173692 | ERIKA SMITH | ADDRESS REDACTED | | | BTC 0.00239334971922466 | | | |
| | | | | | ETH 0.0163819253861634 | | | |
| 3.1.173693 | ERIKA SMREKAR SMERDELJ | ADDRESS REDACTED | | | ADA 434.063521840543<br>BNB 1.07475023825<br>BTC 0.000000764254969577<br>DOT 15.8368547823571 | | | |
| 3.1.173694 | ERIKA SOBANKO | ADDRESS REDACTED | | | ADA 420.947963777025<br>BTC 0.00113872023072636<br>MATIC 355.69330483578<br>SNX 107.392070568802<br>USDC 10548.381168372<br>XLM 75.9937661111407 | | | |
| 3.1.173695 | ERIKA SOLOMON | ADDRESS REDACTED | | | BTC 0.0122999885247957<br>LINK 0.089713520676475 | | | |
| 3.1.173696 | ERIKA STO DOMINGO | ADDRESS REDACTED | | | BTC 0.000000278714260003<br>CEL 0.0000460781850901311<br>XRP 0.165047788609207 | | | |
| 3.1.173697 | ERIKA SUÁREZ | ADDRESS REDACTED | | | BTC 0.000139182556327043 | | | |
| 3.1.173698 | ERIKA SUSETEROVA | ADDRESS REDACTED | | | BNB 1.10521011743764 | | | |
| | | | | | BTC 0.00113874776719801 | | | |
| 3.1.173699 | ERIKA TIBISAY CHACON BLANCO | ADDRESS REDACTED | | Yes | ADA 1.51658014591153<br>BTC 0.0009516738146128321<br>ETH 0.116603599305372<br>LINK 0.0432114627931586<br>USDC 0.0509198546222872 | USDC 0.000000224878160511 | | ADA 1646.36024779168<br>ETH 1.38984729568299 |
| 3.1.173700 | ERIKA TIEMEIER | ADDRESS REDACTED | | | BTC 0.00142563402973916 | | | |
| 3.1.173701 | ERIKA TSANG | ADDRESS REDACTED | | | ETH 0.757735816833597<br>BTC 0.148314792160176<br>ETH 1.48230298952143<br>USDC 11068.7839189785 | | | |
| 3.1.173702 | ERIKA UDVARHELYI | ADDRESS REDACTED | | | ETH 25.1142951333186 | | | |
| 3.1.173703 | ERIKA VALENZUELA | ADDRESS REDACTED | | | BTC 1.01026910841889E-05 | | | |
| 3.1.173704 | ERIKA VANESSA BELTRAN ROMERO | ADDRESS REDACTED | | | BTC 0.0001936090081968 | | | |
| 3.1.173705 | ERIKA VIGIL | ADDRESS REDACTED | | | BTC 0.0000092757548609923<br>BTC 0.0694412608232067<br>CEL 339.229289105012<br>ETH 0.224052450737523<br>MATIC 1390.69632369418<br>SNX 0.298522098770159 | | | |
| 3.1.173706 | ERIKA VILLANUEVA | ADDRESS REDACTED | | | USDC 7.08827495865905 | | | |
| 3.1.173707 | ERIKA VJORGE KOIDE | ADDRESS REDACTED | | | ADA 187.9988092430048<br>BTC 0.00322159983344519<br>USDC 5685.26335554304 | | | |
| 3.1.173708 | ERIKA WEATHERILT | ADDRESS REDACTED | | | BTC 0.012285621283032 | | | |
| 3.1.173709 | ERIKA WILLIAMS | ADDRESS REDACTED | | | CEL 1.15116892753898<br>BTC 0.00244705035047287<br>DOT 2.20861967243401<br>ETH 0.165182395348377<br>LINK 1.77337914821642<br>MANA 42.5590375419231 | | | |
| 3.1.173710 | ERIKA ZEMANN | ADDRESS REDACTED | | | BTC 0.0114796333387595 | | | |
| 3.1.173711 | ERIKA ZIPPO | ADDRESS REDACTED | | | BTC 0.0161880523468219 | | | |
| 3.1.173712 | ERIKAS IVANOVAS | ADDRESS REDACTED | | | CEL 0.255664467811756<br>BTC 0.0000000565436316597<br>CEL 0.0547807403388668<br>USDC 0.000041153618701492 | | | |
| 3.1.173713 | ERIKAS JOCIUS | ADDRESS REDACTED | | | BTC 0.0000000144171654037<br>XLM 0.438009543856205 | | | |
| 3.1.173714 | ERIKAS KACANAUSKAS | ADDRESS REDACTED | | | BTC 0.000000854409092521 | | | |
| 3.1.173715 | ERIKAS KRUKONIS | ADDRESS REDACTED | | | BTC 0.000390232765565 | | | |
| 3.1.173716 | ERIKAS KUPCIUNAS | ADDRESS REDACTED | | | LTC 0.00410445175459532 | | | |
| 3.1.173717 | ERIKAS TATARUNAS | ADDRESS REDACTED | | | BTC 0.000005479527462748<br>ADA 2199.34059652164<br>BTC 0.25<br>CEL 1798.28715743761<br>ETH 0.89387177 | | | |
| 3.1.173718 | ERIKAS TRANAUSKAS | ADDRESS REDACTED | | | BTC 0.01489650896511426 | | | |
| 3.1.173719 | ERIKE CAZAROTO | ADDRESS REDACTED | | | ADA 0.00102103542879566<br>ADA 0.0000000162790697674<br>BNB 0.0000000007049720119<br>BTC 0.00000000640215321242<br>CEL 1.40837818966076 | | | |
| 3.1.173720 | ERIK-IAN DAMMERS | ADDRESS REDACTED | | | ADA 9<br>CEL 0.137854031735992 | | | |
| 3.1.173721 | ERIK-IAN SMULDERS | ADDRESS REDACTED | | | BTC 1.27612537678817<br>CEL 212.177998264843<br>ETH 0.00199238149000793<br>LINK 0.0157538461412555<br>MATIC 3.44412621404339<br>SOL 12.3167970742921 | | | |
| 3.1.173722 | ERIKKA JOHNSON | ADDRESS REDACTED | | | CEL 1.09079954362127 | | | |
| 3.1.173723 | ERIKKA MARIE DEL ROSARIO | ADDRESS REDACTED | | | BTC 0.0340423195344465<br>CEL 7.5260595136371 | | | |
| 3.1.173724 | ERIKO JUND | ADDRESS REDACTED | | | BTC 1.02568408062084 | | | |
| 3.1.173725 | ERIKO USHIDA | ADDRESS REDACTED | | | BTC 0.000000414900730495<br>ETH 8.36345084348419E-05<br>TCAD 2.69395689587507 | | | |
| 3.1.173726 | ERIKO YAZAWA | ADDRESS REDACTED | | | BTC 0.000050101836347955<br>USDC 16.0380196823787 | ETH 5.325623 | | |
| 3.1.173727 | ERIKS PUKE | ADDRESS REDACTED | | | ETH 0.00000503787827815 | USDC 0.00282598052388189 | | |
| 3.1.173728 | ERIKSON DOS SANTOS | ADDRESS REDACTED | | | BTC 0.0000000063270083115<br>USDC 0.000000000172026327 | | | |
| 3.1.173729 | ERIKSON GJERGJI | ADDRESS REDACTED | | | BTC 0.00000000821686903<br>CEL 40.7419558863538 | | | |
| 3.1.173730 | ERIKSON GONZALEZ | ADDRESS REDACTED | | | ETH 0.00163236360598125 | | | |
| 3.1.173731 | ERIKSON MOORE | ADDRESS REDACTED | | | BTC 0.0165758319883118<br>CEL 0.3226399950961<br>LINK 10.6993049763802<br>LTC 0.00000057 | | | |
| 3.1.173732 | ERIKSON SAGASTUME | ADDRESS REDACTED | | | DOT 812.951159993968 | | | |
| 3.1.173733 | ERIKSON TRINDADE DE JESUS SOUZA | ADDRESS REDACTED | | | ETH 0.00000310124127954<br>CEL 4.847901338604<br>DOT 50.5380019969 | | | |
| 3.1.173734 | ERIKSSON REDE | ADDRESS REDACTED | | | BTC 3.10605461292996E-05<br>BUSD 4.19057398449037<br>ETH 0.00027093805406531<br>LINK 0.0165891885554193<br>LUNC 4.31289575330445<br>MANA 0.0253295067018402<br>MATIC 1.48408115558824<br>UNI 0.0193333754615729<br>USDC 19216.154542312<br>USDT ERC20 67.5209348744346<br>XRP 0.51371085532654 | | | |
| 3.1.173735 | ERIM YILDIRIR | ADDRESS REDACTED | | | BTC 0.00442852996258804<br>ETH 0.188990991849654<br>USDC 1.68431297544094 | | BTC 0.00829809 | |
| 3.1.173736 | ERIN A QUAID | ADDRESS REDACTED | | | BTC 0.0299306791595822 | BTC 0.01436436 | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.173737 | ERIN ALDRICH | ADDRESS REDACTED | | | BTC 0.0698178181971635 CEL 1.15116857253898 ETH 0.236668215101863 USDC 609.805474550367 | | | |
| 3.1.173738 | ERIN ALEJANDRINO | ADDRESS REDACTED | | | ADA 0.402623044631627 BTC 0.000148169510877921 COMP 0.838475037205758 MATIC 0.942750649417093 | | | |
| 3.1.173739 | ERIN ANIMA | ADDRESS REDACTED | | | BTC 0.00128454867385606 ETH 3.57826113966362 LINK 211.644898658595 | | | |
| 3.1.173740 | ERIN ASILO | ADDRESS REDACTED | | | ADA 3276.80648367324 BTC 0.00125614353681253 ETH 5.83813378714675 XRP 25.724 | | | |
| 3.1.173741 | ERIN BAILEY | ADDRESS REDACTED | | | BTC 0.0831265811458472 DOT 4.79652257911763 ETH 1.47967285013644 LINK 30.9632248337098 LTC 2.12257873641356 USDC 0.258150568803966 XLM 1487.52074323367 | | | |
| 3.1.173742 | ERIN BARNHART | ADDRESS REDACTED | | | BTC 0.0379989814609046 ETH 0.128487434147209 USDC 27794.8669659484 | | | |
| 3.1.173743 | ERIN BILYK | ADDRESS REDACTED | | | BTC 0.0062850142466314 CEL 0.181330657873858 ETH 0.0396474986108381 | | | |
| 3.1.173744 | ERIN BIRD | ADDRESS REDACTED | | | BTC 0.00225068685043905 | | | |
| 3.1.173745 | ERIN BLAKE | ADDRESS REDACTED | | | BTC 0.00112800749961027 LINK 0.00836192237642755 | | | |
| 3.1.173746 | ERIN BLAKELY | ADDRESS REDACTED | | | AVAX 47.70295347036 BCH 6.48918325072587 BTC 2.27059948372221 COMP 0.0701899744708336 DOT 227.925296609365 ETC 14.1733302256096 ETH 46.431381598657 LINK 44.4053365634 LTC 3.14917613867315 MATIC 531.557085419499 SNX 14.9612690275632 SUSHI 30.0114996677702 UNI 94.122453351972 USDC 5695.08918897742 XLM 30.235211503010 | AVAX 1.17764476590501 | | |
| 3.1.173747 | ERIN BLOW | ADDRESS REDACTED | | | BTC 0.000002442748929954 DASH 0.00101702322225048 ETC 0.00294606333340639 LINK 0.0216786412288318 | | | |
| 3.1.173748 | ERIN BRANDT | ADDRESS REDACTED | | | BTC 0.00115094232245701 USDC 537.496406290417 | | | |
| 3.1.173749 | ERIN BRIMHALL | ADDRESS REDACTED | | | BTC 0.0347598153338 | | | |
| 3.1.173750 | ERIN BUTTERWORTH | ADDRESS REDACTED | | | BTC 0.00422599545405594 | | | |
| 3.1.173751 | ERIN CAITLIN O'NEILL | ADDRESS REDACTED | | | BTC 0.00714411155615969 ETH 1.76690892773328 | | | |
| 3.1.173752 | ERIN CAMPBELL | ADDRESS REDACTED | | | USDT ENC20 2940.75261201799 | | | |
| 3.1.173753 | ERIN CARLSON | ADDRESS REDACTED | | | BTC 0.50298101473683 | | | |
| 3.1.173754 | ERIN CARTER | ADDRESS REDACTED | | | ETC 0.000385808582620971 USDC 3636.84808303121 LINK 1.10042074277904 LTC 0.345284422740661 | | | |
| 3.1.173755 | ERIN CATHERINE PISIAK | ADDRESS REDACTED | | | UNI 0.0184265884052 USDC 0.119408439638326 | | | |
| 3.1.173756 | ERIN CELL | ADDRESS REDACTED | | | MCDAI 31.8021369511345 USDC 33.0555203764837 | USDC 0.000000878827369029 | | |
| 3.1.173757 | ERIN CHEN | ADDRESS REDACTED | | | ETH 1.25078134112864 USDC 2161.390126581R | | | |
| 3.1.173758 | ERIN CLIFFORD | ADDRESS REDACTED | | | BTC 0.586820159641842 | | | |
| 3.1.173759 | ERIN CONLEY | ADDRESS REDACTED | | | BTC 0.000245609493093156 USDC 727.951290409514 | | | |
| 3.1.173760 | ERIN CONWAY | ADDRESS REDACTED | | | BTC 0.00185463261983B6 SGB 198.662816942998 XRP 1327.7164797048I4 | | | |
| 3.1.173761 | ERIN DAVISON | ADDRESS REDACTED | | | BTC 0.00673964221858002 USDC 1135.83882218256 | | | |
| 3.1.173762 | ERIN DAWN SMITH | ADDRESS REDACTED | | | BTC 0.0142276026707909 | | | |
| 3.1.173763 | ERIN DICK | ADDRESS REDACTED | | | BTC 0.00008028679121042G | | | |
| 3.1.173764 | ERIN DONAHUE | ADDRESS REDACTED | | | BTC 0.0292553188138T7 | | | |
| 3.1.173765 | ERIN DOWSWELL | ADDRESS REDACTED | | | ETH 0.558075617939367 | | | |
| 3.1.173766 | ERIN DRUM | ADDRESS REDACTED | | | BTC 0.0167832566759795 XLM 0.562329148877708 | | | |
| 3.1.173767 | ERIN DYER | ADDRESS REDACTED | | | XRP 0.00000016667382226A USDC 18.9330627607742 | | | |
| 3.1.173768 | ERIN E BEREHEIKO | ADDRESS REDACTED | | | BTC 0.00240292840681657 | | | |
| 3.1.173769 | ERIN EDWARDS | ADDRESS REDACTED | | | BTC 0.001064570554876401 CEL 22.0040921132248 MATIC 924.003364881217 SOL 4.07551177204747 | | | |
| 3.1.173770 | ERIN ELIZABETH LAMASTER | ADDRESS REDACTED | | | | SNX 0.000888618731552064 | | |
| 3.1.173771 | ERIN ELIZABETH TATUM | ADDRESS REDACTED | | | BTC 0.0142790123576973 DOGE 50.0482210197721 ETH 2.21466596978953 | | | |
| 3.1.173772 | ERIN FECKO | ADDRESS REDACTED | | | USDC 8.78494230630116 | | | |
| 3.1.173773 | ERIN FINDLEY | ADDRESS REDACTED | | | ADA 10167.9678797082 AVAX 118.189459791548 BTC 0.2716676448392B7 CEL 48.1266796765742 DOT 217.412234694945 ETH 11.1075379112586 LINK 463.661741736877 LTC 11.0795773797584 MATIC 16978.9608446575 SOL 63.3911027086105 | | | |
| 3.1.173774 | ERIN FINEGAN | ADDRESS REDACTED | | | AVAX 0.00000015 CEL 13.5092676096267 | | | |
| 3.1.173775 | ERIN FOLEY | ADDRESS REDACTED | | | BTC 0.0248147812979724 ETH 0.264788448253S7 XLM 302.654340616138 | | | |
| 3.1.173776 | ERIN FRAZIER | ADDRESS REDACTED | | | ADA 166.935990639289 BTC 0.030561630079958I DOT 1.4270500720431 | | | |
| 3.1.173777 | ERIN GEORGE | ADDRESS REDACTED | | | ADA 1051.343117720S5 BTC 0.495961868129083 COMP 1.47683515209263 ETH 2.61018899942418 ZRX 267.70015527504I4 | | | |
| 3.1.173778 | ERIN GROGAN | ADDRESS REDACTED | | | AAVE 3.41220821886836 MATIC 4056.51180955497 SNX 377.24838054716I4 | | | |
| 3.1.173779 | ERIN GROVER | ADDRESS REDACTED | | | BTC 0.000002036693594093 | | | |
| 3.1.173780 | ERIN HAEHLE | ADDRESS REDACTED | | | BTC 0.00389651708065587 USDC 1206.91831026431 | | | |
| 3.1.173781 | ERIN HANCOCK | ADDRESS REDACTED | | | AVAX 8.33170619322834 BTC 1.1853102828R253 ETH 2.539866609552299 GUSD 24221.04156339S4 MATIC 453.3197023133T USDC 1705.57174220447 XLM 151.839001773785 | BTC 0.01166726 GUSD 5000 | | |
| 3.1.173782 | ERIN HARRIS | ADDRESS REDACTED | | | BTC 0.30952048975117G DOT 0.000069613737472917 MATIC 0.01461236373091G3 MCDAI 3.63943144547097 | | | |
| 3.1.173783 | ERIN HATAMI-MOSTOLES | ADDRESS REDACTED | | | BTC 0.0002230244115008D9 ETH 0.0381002307205812 MATIC 91.4079382149005 | | | |
| 3.1.173784 | ERIN HINCH | ADDRESS REDACTED | | | BTC 0.00170155622154942 USDC 16875.48190814 | | | |
| 3.1.173785 | ERIN HOOKER | ADDRESS REDACTED | | | Yes | BTC 0.0269180904562154 GUSD 119.06351795893 | | | BTC 26.9936861781413 |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.173786 | ERIN IZZET | ADDRESS REDACTED | | | ADA 403.41256775S169 BNB 4.741335500213B BTC 0.00612783803350108 ETC 21.58858S195478 ETH 2.46160338819614 USDT ERC20 1188.3883919545 XRP 396.66365556152 | | | |
| 3.1.173787 | ERIN JACKSON | ADDRESS REDACTED | | | AAVE 0.478065743364 COMP 0.20519942706615 LINK 2.00955172039483 MATIC 290.406786898352 SNX 27.86790248812296 | | | |
| 3.1.173788 | ERIN JAYNE REID | ADDRESS REDACTED | | | CEL 0.08449692097902 ETH 2.0119753599482 | | | |
| 3.1.173789 | ERIN JENNINGS | ADDRESS REDACTED | | | BTC 0.01242074978 CEL 14.679384831 MATIC 7106 DOT 3.34313885196415 MANA 1270.54893221385 KLM 1345.239900037756 | | | |
| 3.1.173790 | ERIN JOHNSON | ADDRESS REDACTED | | | BTC 4.026055689310090E-05 CEL 186.965137286826 ETH 1.78389363729644 MATIC 3.98950126099927 XRP 2.06211827945849 | | | |
| 3.1.173791 | ERIN K SMITHOUSER | ADDRESS REDACTED | | | BTC 0.001148241435656 ETH 0.30608234553606 MATIC 105.2948466963114 | | | |
| 3.1.173792 | ERIN KAY WERY | ADDRESS REDACTED | | | BTC 0.00140718478533781 ETH 0.00150370138593158 | USDC 1000 | | |
| 3.1.173793 | ERIN KELLOGG | ADDRESS REDACTED | | | BTC 0.00227387682083252 ETH 0.04010864919123113 USDC 208.73857920690 | | | |
| 3.1.173794 | ERIN KENNEDY | ADDRESS REDACTED | | | ETH 1.06431186015389 | | | |
| 3.1.173795 | ERIN KERMACK | ADDRESS REDACTED | | | ADA 1788.8698671319 BTC 0.9759498305609S1 DOT 108.448152193303 ETH 4.5137092272215 USDC 8626.81760287371 | | | |
| 3.1.173796 | ERIN KING | ADDRESS REDACTED | | | BTC 0.001133356275472S5 DOT 41.7806821360027 ETH 4.12654861970907 | | | |
| 3.1.173797 | ERIN KLUMB | ADDRESS REDACTED | | | BTC 0.00001997917S532117 EOS 3.28009297130719 KNC 3.35367845879316 SGB 37.534923149155 UNI 0.0635862347255114 USDC 151.111233528638 XLM 199.50146102842 XRP 0.00000380963289247 ZEC 0.05072239942367 | | | |
| 3.1.173798 | ERIN KOENIG | ADDRESS REDACTED | | | BTC 0.000303849703915046 | | | |
| 3.1.173799 | ERIN KRIEKHART | ADDRESS REDACTED | | | BTC 0.011939556022235 | | | |
| 3.1.173800 | ERIN KUTZMARSKI | ADDRESS REDACTED | | | ADA 0.09219657836136 BTC 0.00001128277788283 | | | |
| 3.1.173801 | ERIN LEE | ADDRESS REDACTED | | | ETH 0.00011152406083267S BTC 2.155679763177 ETH 5.10040810268277 | | | |
| 3.1.173802 | ERIN LEFEVRE | ADDRESS REDACTED | | | USDC 0.04030007045176 AAVE 0.02997597S3982329 BTC 0.00058275840811601 CEL 31.60537298034 ETH 0.0232966495860S7 MATIC 22.45227972087 SNX 1.53486271235029 USDC 50.91186287737177 | | | |
| 3.1.173803 | ERIN LEMUS | ADDRESS REDACTED | | | BTC 0.00000006851484963 CEL 0.10929097087445 DOT 0.003140647485445 | | | |
| 3.1.173804 | ERIN LESLEY BRZOSKOWSKI | ADDRESS REDACTED | | | BTC 0.09048631247213347 BTC 0.0488462352700S1 ETH 0.9966080511194344 | | | |
| 3.1.173805 | ERIN LEWIS | ADDRESS REDACTED | | | ADA 212.40095201409S BTC 0.00084848652881394 | | | |
| 3.1.173806 | ERIN LI | ADDRESS REDACTED | | | ADA 647.628038048782 BTC 0.00105836649031739 DOT 24.272146169608B | | | |
| 3.1.173807 | ERIN LINDSAY | ADDRESS REDACTED | | | AAVE 0.0001392310797349B8 ADA 0.09558393796954B1 BTC 0.00000096869314517 ETH 0.00006762042165879 LTC 0.00072942379036B384 MANA 0.00143357S43425066 UNI 0.00090180149203163A | | | |
| 3.1.173808 | ERIN LLOYD | ADDRESS REDACTED | | | AVAX 27.183915202424 BTC 0.00000106659036432G BUSD 0.5234705570818397 CEL 0.0017563310404561 | | | |
| 3.1.173809 | ERIN LOUISE LITTLE | ADDRESS REDACTED | | | CEL 0.040682196607244 ZEC 0.00012420710049487 | | | |
| 3.1.173810 | ERIN LYGA | ADDRESS REDACTED | | | ETH 0.06000843542072S8 MATIC 10.5524340746824 KLM 221.91742994942 | | | |
| 3.1.173811 | ERIN MACKAY | ADDRESS REDACTED | | | ADA 72.73597024037 04 | | | |
| 3.1.173812 | ERIN MACKSEY | ADDRESS REDACTED | | | BTC 5.31513683895990E-07 ETH 0.00000224852005777 USDC 0.03197167240088344 | | | |
| 3.1.173813 | ERIN MACO | ADDRESS REDACTED | | | BTC 0.000771962575274099 ETH 0.00004049756871268 MATIC 0.220765912019214 USDC 1.743289592234T USDT ERC20 0.20810273272368S | BTC 0.0009153117942S131 ETH 0.000000169670165B3 MATIC 2.26131948440183 | | |
| 3.1.173814 | ERIN MALONE | ADDRESS REDACTED | | | BTC 0.00057990534315604 ETH 0.009604009492670Z4 ETH 0.000061626159716076 ZEC 0.002149910690554797 | BTC 0.000000001049781517 | | |
| 3.1.173815 | ERIN MARA | ADDRESS REDACTED | | Yes | BTC 0.205884645971079 ETH 0.766167012503775 MATIC 0.138943764254692 SOL 36.5318989071386 USDC 0.0527671879067733 | USDC 32.38364960607675 | | BTC 0.1220685931159463 |
| 3.1.173816 | ERIN MARIE MAYNARD | ADDRESS REDACTED | | | ETH 0.0000014239406B2453 | | | |
| 3.1.173817 | ERIN MARKO | ADDRESS REDACTED | | | ADA 9.8637257555S929 BTC 0.0008775456027639S MATIC 2.228597086711523 | | | |
| 3.1.173818 | ERIN MAY | ADDRESS REDACTED | | | BTC 0.0068438419162B601 MANA 65.0155123809629 USDC 143.268725230966 | | | |
| 3.1.173819 | ERIN MCBRIDE | ADDRESS REDACTED | | | BTC 0.00000282709272166J CEL 0.0B356078292782O7 ETH 0.00413513733157106 SGB 0.137236479201857 USDC 0.0010798775178681G XRP 1.0889306321102J | | | |
| 3.1.173820 | ERIN MCCORMICK | ADDRESS REDACTED | | | BCH 0.0000006323S0221848 BTC 0.00002787421169616 KNC 4.0758474219989E-05 ETH 0.0134746579781J98 | | | |
| 3.1.173821 | ERIN MCGRAW | ADDRESS REDACTED | | | | | | |
| 3.1.173822 | ERIN MCGUFFICKE | ADDRESS REDACTED | | | ADA 499.00793350043 BTC 0.00090600418276936A | | | |
| 3.1.173823 | ERIN MCNAB | ADDRESS REDACTED | | | BTC 0.00001197071847269J1 DOT 0.00963615188016937 ETH 0.000119064238134543 LTC 0.000753237048507518 USDC 0.067578601742086T XRP 0.116047104521 | | | |
| 3.1.173824 | ERIN MERIAN | ADDRESS REDACTED | | | BTC 2.6617436907369E-05 ETH 0.00115774343924346 | BTC 0.000106 ETH 0.3 | | |
| 3.1.173825 | ERIN MERRYMAN | ADDRESS REDACTED | | | CEL 1.0994550098610S | | | |
| 3.1.173826 | ERIN MILLER | ADDRESS REDACTED | | | BTC 0.000016360371046783 | | | |
| 3.1.173827 | ERIN MITCHELL | ADDRESS REDACTED | | | ETH 1.27601201836217 | | | |
| 3.1.173828 | ERIN MITCHELL | ADDRESS REDACTED | | | BTC 0.001356766S883636 ETH 0.124840704689419 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.173829 | ERIN MOUSHEY | ADDRESS REDACTED | | | ADA 0.000685662863611046<br>BTC 0.131880297719929<br>ETH 2.893913231097552<br>USDC 0.051566258619550037 | BTC 0.007928867261145594 | | |
| 3.1.173830 | ERIN NICOLE BYBEE | ADDRESS REDACTED | | | BTC 0.6486887667294242 | | | |
| 3.1.173831 | ERIN NIELSEN | ADDRESS REDACTED | | | BTC 0.016001535204146<br>COMP 0.049048890361035<br>DOT 3.326665254980111<br>ETH 0.35532323929252<br>LINK 0.739496891184187<br>XRP 87.7274213248766 | | | |
| 3.1.173832 | ERIN O'CONNOR | ADDRESS REDACTED | | | BTC 0.024504551164184 | | | |
| 3.1.173833 | ERIN O'BRIEN | ADDRESS REDACTED | | | BTC 0.002044758095221189 | USDC 100 | | |
| 3.1.173834 | ERIN OLAFSON | ADDRESS REDACTED | | | ETH 0.0676233007914487<br>BTC 0.047193530091487<br>CEL 12.2353427598055<br>USDC 0.78015208762951217<br>USDC 2.78653040483597 | | | |
| 3.1.173835 | ERIN OLENICZAK | ADDRESS REDACTED | | | ETH 0.0126078948815951 | | ETH 0.02445412 | |
| 3.1.173836 | ERIN OXFORD | ADDRESS REDACTED | | | ADA 0.002467<br>BTC 0.00000002451179133<br>CEL 49.9779437088696<br>ETH 0.000001416479842306<br>XLM 0.017690440829929<br>XRP 0.000000133382667 | | | |
| 3.1.173837 | ERIN PARCEL | ADDRESS REDACTED | | | BTC 0.001696306771539711<br>USDC 416.4685295982365 | | | |
| 3.1.173838 | ERIN PETKOVICH | ADDRESS REDACTED | | | OMG 1.361531796858658 | | | |
| 3.1.173839 | ERIN PFAFF | ADDRESS REDACTED | | | MCOA1 42.6391539102487<br>SNX 0.05656559184460566 | | | |
| 3.1.173840 | ERIN PIMM | ADDRESS REDACTED | | | BNB 0.023952740963535<br>BTC 0.00050492341102254<br>CEL 0.32687679118104S | | | |
| 3.1.173841 | ERIN PIONTEK | ADDRESS REDACTED | | | BTC 0.038577353698044<br>ETH 0.150826141215174 | | | |
| 3.1.173842 | ERIN PORTER | ADDRESS REDACTED | | | BSV 0.000280155199579502<br>LTC 0.0011412005208791 3<br>XLM 1.020294888773834 | | | |
| 3.1.173843 | ERIN POWELL | ADDRESS REDACTED | | | ETH 0.4655942765394433<br>USDC 760.2751856452 | USDC 0.006827 | | |
| 3.1.173844 | ERIN PRECIN | ADDRESS REDACTED | | | BTC 0.0000031078004488872 | BTC 0.0022299998785920 9 | | |
| 3.1.173845 | ERIN RACHEL LEVINE | ADDRESS REDACTED | | | BTC 0.0786604999979907 | | | |
| 3.1.173846 | ERIN RAINE ANDERSON | ADDRESS REDACTED | | | ETH 2.0598313550516277<br>BTC 0.0019829333766661<br>CEL 15.4294346503284<br>ETH 0.019549889490192S | | | |
| 3.1.173847 | ERIN RAINOSEK | ADDRESS REDACTED | | | BTC 0.002497735596827<br>ETH 1.62533217255517<br>LTC 8.25994212934345 | | | |
| 3.1.173848 | ERIN REMENTER | ADDRESS REDACTED | | | BTC 0.019921364580894 | | | |
| 3.1.173849 | ERIN ROBERTS | ADDRESS REDACTED | | | USDC 213.98621790012<br>BTC 0.000000155773118 6 | BTC 0.00000683985463752 8 | | |
| 3.1.173850 | ERIN ROTH | ADDRESS REDACTED | | | USDC 0.076680278902 2<br>BTC 1.3766737903579005 | USDC 0.0000043867225058 5 | | |
| 3.1.173851 | ERIN SACCOMANO | ADDRESS REDACTED | | | ADA 1760.498501<br>BTC 0.02039854916834405<br>CEL 76.6361408505462<br>DOT 11.4908651<br>ETH 0.2156677732888887<br>MATIC 85.28654238 | | | |
| 3.1.173852 | ERIN SASSONE | ADDRESS REDACTED | | | BTC 4.6827670579999950 9 | | | |
| 3.1.173853 | ERIN SCOTT | ADDRESS REDACTED | | | BTC 4.2915523767021664<br>LTC 559.1370335228682 | | | |
| 3.1.173854 | ERIN SEMEL | ADDRESS REDACTED | | | MATIC 4068.856673636273 | | | |
| 3.1.173855 | ERIN SENOZAN STEINER | ADDRESS REDACTED | | | BTC 0.0003672589728447749<br>LINK 0.0012125273889225899<br>USDC 0.1161402338033273 | BTC 0.0000007991908750334<br>LINK 0.000199410180672066 | | |
| 3.1.173856 | ERIN SHAMA | ADDRESS REDACTED | | | BTC 0.02511604187362455<br>USDC 9487.570400299822 | | | |
| 3.1.173857 | ERIN SHAND | ADDRESS REDACTED | | | DOT 5.24607698705413<br>ETH 0.06888183151522653<br>LTC 0.2480237095057579 | | | |
| 3.1.173858 | ERIN SHIMURA | ADDRESS REDACTED | | | USDC 112.3346960501<br>BTC 0.01638338222755568<br>ETH 0.25391676534305 | | | |
| 3.1.173859 | ERIN SIDNEY | ADDRESS REDACTED | | | BTC 7.07352979002169E-05<br>ETH 0.000000547627361015<br>USDC 0.73962326993531<br>XLM 0.64389203295066B | BTC 0.0000000018229956 9<br>ETH 0.00044856040431542 8<br>USDC 0.00894987448764683 | | |
| 3.1.173860 | ERIN SIMPSON | ADDRESS REDACTED | | | BTC 0.0007764432765431B6<br>CEL 187.4358965408943<br>USDC 0.73441990514685 7 | | | |
| 3.1.173861 | ERIN SMERDON | ADDRESS REDACTED | | | BTC 0.00087041143236507 2<br>CEL 0.75064193485673<br>ETH 0.023167630981117B<br>MATIC 396.353915948143 | | | |
| 3.1.173862 | ERIN SMITH | ADDRESS REDACTED | | | BTC 0.07693073456D3386<br>ETH 0.491957382067877<br>LTC 0.0000051707033618B8<br>PAX 0.0026151495352159 7<br>USDC 0.40016536032754B<br>USDT ERC20 1.91415790871988 | | PAX 1.3664332566146 9<br>USDC 0.000000011690299274<br>USDT ERC20 0.00000093545104997 5 | |
| 3.1.173863 | ERIN SMITTLE | ADDRESS REDACTED | | | BTC 0.03676751421019 27<br>SNX 10.76371940831081 | | | |
| 3.1.173864 | ERIN SOJOURNER | ADDRESS REDACTED | | | USDC 0.0035178677706336S<br>BTC 0.00140539608559432 | | | |
| 3.1.173865 | ERIN SPARLING | ADDRESS REDACTED | | | ETH 3.16357489531182<br>BTC 0.00000124296549931B<br>GUSD 2.5965579072037B<br>XLM 1454.66387500078 | | | |
| 3.1.173866 | ERIN SPRINGMEYER | ADDRESS REDACTED | | | ETH 0.0066570030968606 22 | | | |
| 3.1.173867 | ERIN STEWARD | ADDRESS REDACTED | | | ADA 1.4551640457513<br>ETH 0.000336506673074333<br>ETH 0.007526525155B8342 | | | |
| 3.1.173868 | ERIN STRUKNESS | ADDRESS REDACTED | | | BTC 0.0001442773030055B8<br>ETH 0.0002749611306018 | | | |
| 3.1.173869 | ERIN SUTHERLAND | ADDRESS REDACTED | | | ADA 0.0277155810525281<br>BAT 0.0158803535669999<br>BTC 0.000001161999602462<br>DOT 0.01931569636090603<br>ETH 0.0001357445965357773 | | | |
| 3.1.173870 | ERIN SUTLEY | ADDRESS REDACTED | | Yes | USDC 0.89609370645B452<br>ADA 0.450119896254676<br>BTC 0.25294547183334S<br>ETH 0.00016601201719375<br>USDC 0.751714946282624 | ADA 480.142071444946<br>USDC 8.12 | | BTC 0.288260587571164 |
| 3.1.173871 | ERIN SWAKOPF | ADDRESS REDACTED | | | BTC 0.00119122161629645<br>ETH 2.3363418573292 6 | | | |
| 3.1.173872 | ERIN TAYLOR | ADDRESS REDACTED | | Yes | ADA 107448124580875<br>AVAX 2699.23175446088<br>BTC 0.00001524576965B173<br>CEL 673.669709035B<br>MATIC 486.01414177684G<br>MCDAI 5.219041131106933<br>USDC 1.29853095940583<br>USDT ERC20 10.25503995369 | | | MATIC 75027.99913125197 |
| 3.1.173873 | ERIN TEAGUE | ADDRESS REDACTED | | | ADA 0.124341726930009<br>BTC 0.00001800763148747 2<br>MATIC 2.2480040923965 2<br>MCDAI 0.17265126662720 4<br>SNX 0.1090988334085 74 | | ADA 0.0000002873726B4407<br>BTC 0.0000000004091988048<br>USDC 0.0000000069416114204 | |
| 3.1.173874 | ERIN TSUI | ADDRESS REDACTED | | | USDC 0.238823065128933 | | | |
| 3.1.173875 | ERIN WANG | ADDRESS REDACTED | | | BTC 0.0596030920954 | | | |
| 3.1.173876 | ERIN WEANT | ADDRESS REDACTED | | | BTC 0.296277277779764<br>ETH 1.683418153149509 | | | |
| 3.1.173877 | ERIN WEAVER | ADDRESS REDACTED | | | BTC 0.033997024414774<br>ETH 0.078134392283316S | | | |
| 3.1.173878 | ERIN WEAVING | ADDRESS REDACTED | | | BTC 0.00463044650936B59<br>BTC 0.00435367959351161<br>CEL 0.369677235874626 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.173879 | ERIN WEBER | ADDRESS REDACTED | | | ADA 10.387949735 6953<br>BTC 0.00000025103515908 4<br>DOGE 0.218405417189274<br>ETH 0.00000464360198648 7<br>LTC 0.000303430701970266<br>USDC 0.673328273443441<br>XLM 0.105754045052267 | BTC 0.0000000026374068 3<br>ETH 0.00342076258775561<br>USDC 0.0000003906491803 4 | | |
| 3.1.173880 | ERIN WHEATLEY | ADDRESS REDACTED | | | BTC 0.00102942943042 99<br>LINK 74.2435881498234<br>USDC 92.9720732157338 | | | |
| 3.1.173881 | ERIN WHITE | ADDRESS REDACTED | | | BTC 0.001200797613332 29 | | | |
| 3.1.173882 | ERIN WILSON | ADDRESS REDACTED | | | BTC 2.1358840565667906 05<br>CEL 0.0242071687707613 | | | |
| 3.1.173883 | ERIN ZALADRAS | ADDRESS REDACTED | | | BTC 0.0141197718356444 2 | | | |
| 3.1.173884 | ERINA GUNAWAN | ADDRESS REDACTED | | | BTC 0.00257088774112449<br>ETH 0.1025137081039 07<br>USDC 0.233990367263 93<br>XLM 1512.3594270016 6 | | | |
| 3.1.173885 | ERINA KERN | ADDRESS REDACTED | | | BTC 1.1110632274494 9 05<br>USDC 2.4568020919 3893 | | | |
| 3.1.173886 | ERINA TRINIDADE DE JESUS SOUZA | ADDRESS REDACTED | | | BTC 0.000001118171502 5 21<br>DOT 0.0350488165892037 | | | |
| 3.1.173887 | ERINC KARATAS | ADDRESS REDACTED | | | CEL 0.0200901234580247 | | | |
| 3.1.173888 | ERINC MULLAOGLU | ADDRESS REDACTED | | | BTC 0.5912830646487266<br>ETH 2.8137592953 0307 | BTC 0.01221745 | | |
| 3.1.173889 | ERINN CHOONG JADE YI | ADDRESS REDACTED | | | BTC 0.000000670023403189<br>ETH 0.1854262209 23932 | | | |
| 3.1.173890 | ERIO PICCHETTI | ADDRESS REDACTED | | | BTC 0.0000005103510 91512 | | | |
| 3.1.173891 | ERION KENELI | ADDRESS REDACTED | | | LTC 1.38772885895299 9 06<br>ETH 0.0003062255096940 24 | | | |
| 3.1.173892 | ERIQ KRUGMAN | ADDRESS REDACTED | | | ADA 628.592168847699<br>BTC 0.0025745200698425<br>DOGE 2339.53345402682<br>ETH 3.0990064603 51<br>LTC 1.0523565317 4838<br>OMG 0.0047833038087094 3 | | | |
| 3.1.173893 | ERIREA ABBAI | ADDRESS REDACTED | | | BTC 0.0120916786088455 5 | | | |
| 3.1.173894 | ERIS COTACO | ADDRESS REDACTED | | | CEL 23.77928294837 91<br>SGB 7.555<br>USDC 10<br>ZEC 0.000006666 | | | |
| 3.1.173895 | ERIS LASKU | ADDRESS REDACTED | | | BTC 0.000937488453395258 | | | |
| 3.1.173896 | ERIS SANDLER | ADDRESS REDACTED | | | BTC 0.0796146732143711<br>ETH 0.597689069082 5<br>LINK 75.3412296988041<br>USDC 5460.3989219939 5 | | | |
| 3.1.173897 | ERIS SKELTON | ADDRESS REDACTED | | | BTC 0.0252243649296189<br>ETH 0.035938172903792 5<br>MANA 42.895180226 7482<br>MATIC 146.167887691366<br>XLM 34.353941081392 | | | |
| 3.1.173898 | ERISAN KASAVAN | ADDRESS REDACTED | | | CEL 0.0480860243357481 | | | |
| 3.1.173899 | ERISBEL CABRERA | ADDRESS REDACTED | | | BTC 0.000180490320880 29<br>ETH 0.00048709061049355 4<br>XLM 0.634504849320602 | BTC 0.1268607561291 22<br>ETH 0.322506485369371 | | |
| 3.1.173900 | ERISLANDIS PORTE | ADDRESS REDACTED | | | BTC 0.000000733634 1 243375<br>CEL 1.15426078754353<br>ETH 0.0030981683523 3274 | | | |
| 3.1.173901 | ERISON BETANCES | ADDRESS REDACTED | | | BTC 0.000760034911212127<br>EOS 0.09613554420 97 | | | |
| 3.1.173902 | ERISSA DELA CRUZ | ADDRESS REDACTED | | | BTC 0.00000000000000002 | | | |
| 3.1.173903 | ERISSA JANE TIAMZON | ADDRESS REDACTED | | | CEL 0.21788371739 4936<br>XRP 0.95 | | | |
| 3.1.173904 | ERISTIEN ANGELES | ADDRESS REDACTED | | | BTC 0.690082352256342<br>ETH 2.46225566088878 | | | |
| 3.1.173905 | ERISVALDO SOUZA REIS | ADDRESS REDACTED | | | CEL 0.0196938759076677 | | | |
| 3.1.173906 | ERISVANIA OLIVEIRA DA SILVA | ADDRESS REDACTED | | | CEL 0.000206354587254072 | | | |
| 3.1.173907 | ERIT GELS VAN DER BANK | ADDRESS REDACTED | | | BTC 0.024981673045241 | | | |
| 3.1.173908 | ERITER MATABISHI | ADDRESS REDACTED | | | ADA 9.00600432245097<br>BTC 0.0000091513179256 1<br>ETH 0.00401741878552 2476<br>LTC 0.0910271411309546<br>MATIC 11.692004435012 2 | | | |
| 3.1.173909 | ERITZA BERNARDINO | ADDRESS REDACTED | | | BTC 0.000004142920562<br>CEL 5.99834932532244 | | | |
| 3.1.173910 | ERIVALDA DE LIMA | ADDRESS REDACTED | | | BTC 0.000000091937838014<br>USDT ERC20 0.7806084479 0233 | | | |
| 3.1.173911 | ERIVALDO SOUZA | ADDRESS REDACTED | | | CEL 1.05998241167134 | | | |
| 3.1.173912 | ERIVELTON FONSECA | ADDRESS REDACTED | | | BTC 0.00195312942510543 7<br>CEL 0.183322312115364<br>USDT ERC20 0.00000039971639 9937 | | | |
| 3.1.173913 | ERIVELTON VIEIRA | ADDRESS REDACTED | | | BTC 0.00001824489240 0179 | | | |
| 3.1.173914 | ERIYOMI TADAGBE JONAS METOEVI | ADDRESS REDACTED | | | BTC 0.000000008953308475<br>CEL 0.0180508221107264 | | | |
| 3.1.173915 | ERJON BLETA | ADDRESS REDACTED | | | CEL 0.689080519309336 | | | |
| 3.1.173916 | ERJON RUCI | ADDRESS REDACTED | | | BTC 0.000015137151205234<br>CEL 1.15116892753898<br>ETH 0.00625047862787732<br>SGB 70.1021107037635<br>USDC 1.13476208973633<br>XLM 0.844706324784435<br>XRP 0.217715467845475 | BTC 0.0000008626065233<br>ETH 6.318743 | | |
| 3.1.173917 | ERJON SARA | ADDRESS REDACTED | | | ETH 0.000174684715183 18 | | | |
| 3.1.173918 | ERK AHL | ADDRESS REDACTED | | | ETH 0.00719296757675218 | | | |
| 3.1.173919 | ERKAM CIRPICI | ADDRESS REDACTED | | | BTC 0.000000063389785 7031<br>CEL 0.151563152084284 | | | |
| 3.1.173920 | ERKAN AYGUL | ADDRESS REDACTED | | | CEL 0.000611296869961617 | | | |
| 3.1.173921 | ERKAN BEKIR | ADDRESS REDACTED | | | BTC 0.000305400707185151<br>CEL 28.5438936605886<br>DOT 0.037631869896281<br>ETH 0.000514142368648661 | | | |
| 3.1.173922 | ERKAN DEVECI | ADDRESS REDACTED | | | ADA 0.000020303569106356<br>BTC 0.0000005064926571411<br>DOT 0.00122750951662532<br>ETH 0.000000300867332499<br>LINK 0.000184918324400206<br>LTC 0.000007230871769577<br>MATIC 0.008324360466683767<br>USDC 0.000123444005622564 | ADA 0.021899016196948 1<br>BTC 0.0000078733731875 1<br>DOT 0.00119115483844693<br>ETH 0.0000001056166556 096<br>LTC 0.00178831937167231<br>MATIC 0.000252253881791908<br>USDC 0.000000385216028308 | | |
| 3.1.173923 | ERKAN ERDOGAN | ADDRESS REDACTED | | | BTC 0.000026972804057744 | | | |
| 3.1.173924 | ERKAN ERMAN | ADDRESS REDACTED | | | BTC 0.000000848779065861 1 | | | |
| 3.1.173925 | ERKAN EVIN | ADDRESS REDACTED | | | CEL 0.00544394895655735 | | | |
| 3.1.173926 | ERKAN GUNGOR | ADDRESS REDACTED | | | ETH 0.00000246733209828<br>AVAX 3.07068450121248<br>BTC 0.33545001994080 5<br>ETH 0.7620533014046 87<br>LUNC 28.8133410680888<br>MATIC 48.7534597212315<br>SOL 12.9365092455057 | BTC 0.0348<br>SOL 1.927 | | |
| 3.1.173927 | ERKAN GUVENAL | ADDRESS REDACTED | | | BTC 0.000002785177416015<br>LTC 0.000046325688514709<br>SOL 0.0063868005448165 | | | |
| 3.1.173928 | ERKAN KARABEKMEZ | ADDRESS REDACTED | | | BTC 0.000000387472181919<br>USDC 0.0151332536254461<br>USDT ERC20 0.0280030742801 21 | | | |
| 3.1.173929 | ERKAN KESKIN | ADDRESS REDACTED | | | AVAX 0.00007<br>BTC 0.00110756841244319<br>CEL 0.0218963415215902<br>DOT 0.000947201664170324<br>LUNC 100 | | | |
| 3.1.173930 | ERKAN KOCAK | ADDRESS REDACTED | | | CEL 0.000571585750485 9<br>ETH 0.000267138302900137 | | | |
| 3.1.173931 | ERKAN OZPINAR | ADDRESS REDACTED | | | BTC 0.00055524865903938 | | | |
| 3.1.173932 | ERKAN SABAN | ADDRESS REDACTED | | | BTC 0.0168222985909085<br>CEL 3.89441418016378<br>DASH 1.52982096408825 | | | |
| 3.1.173933 | ERKAN TUNCEL | ADDRESS REDACTED | | | ETH 9.90022764787999 0-07 | | | |
| 3.1.173934 | ERKAN YAVAS | ADDRESS REDACTED | | | BTC 0.00206368311266638<br>CEL 0.112015400086328<br>ETH 3.0776758541344 | | | |
| 3.1.173935 | ERKI TUHK | ADDRESS REDACTED | | | BTC 0.000115130442791683<br>CEL 0.07047879419541 09 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM UNDISPUTED TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.173936 | ERKIN AYDOGDU | ADDRESS REDACTED | | | BTC 0.00000000166601944<br>CEL 0.0315048726938<br>USDC 67.7375199600848 | | | |
| 3.1.173937 | ERKIN SALIEV | ADDRESS REDACTED | | | KLM 942.702153165173 | BTC 0.00166706843336034<br>DOT 8.351648516 | | |
| 3.1.173938 | ERKIN TURGANOV | ADDRESS REDACTED | | | BTC 0.00480151165930837<br>ETH 2.1205325428919<br>GUSD 10647.290402922<br>USDC 8421.38989723247 | | | |
| 3.1.173939 | ERKKA MESKANEN | ADDRESS REDACTED | | | ETH 0.0023675888822533 | | | |
| 3.1.173940 | ERKKI MIKA SUVIVUO | ADDRESS REDACTED | | | BTC 0.0112042569494369<br>ETH 0.808318634263359<br>LINK 0.245499772156565<br>MATIC 1291.31464663326<br>SNX 81.100477181639<br>USDT ERC20 789.233742444738 | | | |
| 3.1.173941 | ERKKI NIGLAS | ADDRESS REDACTED | | | CEL 1.08643259815632 | | | |
| 3.1.173942 | ERKKI NORVA | ADDRESS REDACTED | | | BTC 0.00001882027979428<br>CEL 0.101689490098561<br>USDC 0.000079763606427973 | | | |
| 3.1.173943 | ERKKI VILLEMS | ADDRESS REDACTED | | Yes | BTC 0.101131825847311<br>CEL 0.0097587622507655B<br>USDC 1.60508032225905<br>USDT ERC20 0.0626775600647511 | | | BTC 0.442296278269983 |
| 3.1.173944 | ERKKO MÄKINEN | ADDRESS REDACTED | | | BTC 0.0179181658890135<br>CEL 10.9253710683S2 | | | |
| 3.1.173945 | ERLAN KOOBIE ANIBAN | ADDRESS REDACTED | | | AAVE 0.00074295784492865S<br>BTC 0.0803021465035708<br>ETH 0.000051027656490051<br>MATIC 208.864185824822<br>USDC 3.20284281456534<br>USDT ERC20 0.32471725589954 | | | |
| 3.1.173946 | ERLAN NISHPAEV | ADDRESS REDACTED | | | BTC 0.000000310519239416<br>DASH 0.00129573810965136 | | | |
| 3.1.173947 | ERLAND COLLIANDER | ADDRESS REDACTED | | | ADA 125.329442783076<br>BTC 0.00852656169272582<br>DOT 12.9901885248996<br>ETH 0.058256408548952<br>MATIC 34.83003655215651 | | | |
| 3.1.173948 | ERLAND MERWIN | ADDRESS REDACTED | | | BTC 0.012128305176910 | | | |
| 3.1.173949 | ERLANDA VISOCKIENE | ADDRESS REDACTED | | | BTC 0.00002408328091417 | | | |
| 3.1.173950 | ERLANTZ ETXEBERRIA ALTUNA | ADDRESS REDACTED | | | BTC 0.00224163184171296<br>CEL 3.34169500114108 | | | |
| 3.1.173951 | ERLANTZ FERNANDEZ | ADDRESS REDACTED | | | BTC 0.000915583222011529<br>CEL 86.9426924670993 | | | |
| 3.1.173952 | ERLANTZ GARATE | ADDRESS REDACTED | | | KLM 0.0194219841780257 | | | |
| 3.1.173953 | ERLE FREEMAN | ADDRESS REDACTED | | Yes | AAVE 0.00001<br>ADA 0.15<br>AVAX 0.00007166107734279G<br>BAT 1730.56142294<br>BNB 32.6031969382782<br>BTC 0.04453405788792113<br>ETH 665.855209586034<br>COMP 0.00006483<br>DASH 7.20108791<br>DOT 5.2651<br>EOS 0.0007<br>ETH 0.737575<br>LINK 14.994380589S737<br>LPT 0.001331244846100023<br>LUNC 776.530904476517<br>MATIC 0.1005<br>PAXG 0.000347881034907248<br>SGB 301.417193812A<br>SNX 0.00557501529248<br>SUSHI 30.3491<br>UNI 0.00067452196907741B<br>USDC 0.067<br>USDT ERC20 36.59979<br>XLM 0.0074285<br>XRP 1994.819284<br>XTZ 170.953904934391<br>ZEC 7.95245478<br>ZRX 0.03145136 | | | BTC 0.369226021548842 |
| 3.1.173954 | ERLEENE LYDER | ADDRESS REDACTED | | | ADA 271.750064723974<br>BTC 0.000915918340438042<br>CEL 0.280599719150175<br>LTC 2.15856408814248 | | | |
| 3.1.173955 | ERLEND AANESLAND DAHLE | ADDRESS REDACTED | | | ADA 1475.38733591502<br>BTC 0.84624302370889T<br>ETH 3.85996376086671 | | | |
| 3.1.173956 | ERLEND AAS | ADDRESS REDACTED | | | BTC 0.0209514895162377S6<br>CEL 0.066530202514712T<br>ETH 0.00107931452104492<br>USDC 0.000000417570208725 | | | |
| 3.1.173957 | ERLEND BRUNES | ADDRESS REDACTED | | | BCH 0.0000992726130016G1<br>BTC 0.0000210535339035485<br>EOS 0.000870468245753278<br>USDC 48.1215536539628<br>ZEC 0.000000993248664219 | | | |
| 3.1.173958 | ERLEND DANIELSEN | ADDRESS REDACTED | | | BTC 0.6869142838396838 | | | |
| 3.1.173959 | ERLEND ESE | ADDRESS REDACTED | | | ADA 191.522594888622<br>BTC 0.00341099904155392<br>CEL 78.1170999365729<br>EOS 20.7098158636093<br>ETH 0.052571057125170T<br>KLM 232.656821427105<br>XRP 102.345843646242 | | | |
| 3.1.173960 | ERLEND KNUDSEN | ADDRESS REDACTED | | | CEL 0.0557900870782378 | | | |
| 3.1.173961 | ERLEND LEKANG | ADDRESS REDACTED | | | BTC 0.00397001086012389 | | | |
| 3.1.173962 | ERLEND LIEN CHRISTENSEN | ADDRESS REDACTED | | | BTC 0.0354441142313967<br>CEL 119.724915548645 | | | |
| 3.1.173963 | ERLEND ORTHE | ADDRESS REDACTED | | | BTC 0.1346488242S7652<br>ETH 3.14208088030658 | | | |
| 3.1.173964 | ERLEND ØYEN | ADDRESS REDACTED | | | CEL 0.00416279380745739<br>DOT 0.0388049189309678<br>MANA 0.600687195113644<br>MATIC 0.0651511048883037<br>MCDAI 0.0351810842577721 | | | |
| 3.1.173965 | ERLEND RISTESUND | ADDRESS REDACTED | | | BTC 0.0341640657134546<br>CEL 18.536594250204S<br>ETH 0.803148<br>USDC 2835.31655974728 | | | |
| 3.1.173966 | ERLEND SAND AAS | ADDRESS REDACTED | | | BTC 0.000000197749831087<br>CEL 2.79221437069321<br>ETH 0.000002312573477325<br>TGBP 0.108048795343944<br>USDC 0.0142206779510678 | | | |
| 3.1.173967 | ERLEND SAVOLAINEN | ADDRESS REDACTED | | | CEL 282.685139978736<br>USDC 0.000000360190688821 | | | |
| 3.1.173968 | ERLEND SKAGA | ADDRESS REDACTED | | | AVAX 2.196717739418816<br>BTC 0.040130599912022<br>DOT 16.56244750742G6<br>ETH 0.874445355143636<br>USDC 0.157285269102186 | | | |
| 3.1.173969 | ERLEND STORSET | ADDRESS REDACTED | | | BTC 0.0011800149736018T<br>CEL 72.5708854254403<br>MCDAI 762<br>USDC 200<br>USDT ERC20 0.000000060253883994 | | | |
| 3.1.173970 | ERLEND VESTAD | ADDRESS REDACTED | | | BTC 0.220752073686977<br>ETH 76.7706036329862<br>USDC 19.2932681310478 | | | |
| 3.1.173971 | ERLEND WESTAD | ADDRESS REDACTED | | | BTC 0.0329096318037318<br>ETH 0.400985589812089 | | | |
| 3.1.173972 | ERLENE MILLER | ADDRESS REDACTED | | | BTC 0.000376164334409187 | | | |
| 3.1.173973 | ERLIAN MUHAMMAD | ADDRESS REDACTED | | | BTC 0.00149252171112026<br>MATIC 281.506086379319 | | | |
| 3.1.173974 | ERLIKH CONSULTING LTD. | CORNER RIDGE RD, AURORA, L4G6L4 CANADA | | | ADA 1710.93281743192<br>BCH 5.03086209832315<br>BTC 0.0146091137428647<br>ETH 4.69517554487575<br>USDC 95289.1902230135<br>USDT ERC20 10689.9384400871 | | | |

22-10964-mg    Doc 974    Filed 10/05/22    Entered 10/05/22 22:53:30    Main Document
Pg 4279 of 5048
Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.173975 | ERLIN HOXHA | ADDRESS REDACTED | | | USDC 0.01324305286611882 | | | |
| 3.1.173976 | ERLIN HOXHA | ADDRESS REDACTED | | | BTC 0.00000037439421675 | | | |
| | | | | | ETH 0.00006151641910766 | | | |
| | | | | | USDC 0.1128206299316334 | | | |
| 3.1.173977 | ERLINDA CARBAJAL | ADDRESS REDACTED | | | BTC 0.1383332591133429 | BTC 0.149486293776708 | | |
| | | | | | ETH 1.997895131428524 | | | |
| 3.1.173978 | ERLINDA CRUZ | ADDRESS REDACTED | | | BTC 0.00000000173580701Z | | | |
| | | | | | CEL 0.1268509472876S6 | | | |
| 3.1.173979 | ERLINDA CRUZAT | ADDRESS REDACTED | | | BTC 0.00003196 | | | |
| | | | | | CEL 0.0166954782875576 | | | |
| | | | | | SGB 4.060120988S087 | | | |
| | | | | | XRP 0.1 | | | |
| 3.1.173980 | ERLINDA DUDAMEL | ADDRESS REDACTED | | | BTC 0.00000377575356834 | | | |
| | | | | | CEL 0.2370858469192TZ | | | |
| 3.1.173981 | ERLINDA LOPEZ | ADDRESS REDACTED | | | BTC 0.0000000057740S4413 | | | |
| | | | | | CEL 78.1951321775991 | | | |
| 3.1.173982 | ERLING EMIL LARSEN | ADDRESS REDACTED | | | BTC 0.157286093597176 | | | |
| | | | | | ETH 0.5260310093075S | | | |
| 3.1.173983 | ERLING GARPESTAD | ADDRESS REDACTED | | | BTC 0.04919848397794S5 | | | |
| 3.1.173984 | ERLING KORNELIUSSEN | ADDRESS REDACTED | | Yes | CEL 18.8573781637142 | | | ETH 2.00139947790444 |
| | | | | | DOT 0.0883887717861646 | | | |
| | | | | | LUNC 0.000000684553098227 | | | |
| | | | | | XRP 1018.73386245054 | | | |
| 3.1.173985 | ERLING LARSEN | ADDRESS REDACTED | | | BTC 0.00000006518487322 | | | |
| | | | | | CEL 0.0570870373727S06 | | | |
| | | | | | ETH 0.00026086145739952S | | | |
| 3.1.173986 | ERLING PAULSEN | ADDRESS REDACTED | | | BTC 0.00000000047408094S | | | |
| | | | | | CEL 32.40891007S1747 | | | |
| | | | | | DASH 0.004815267273443Z8 | | | |
| 3.1.173987 | ERLYN REYES | ADDRESS REDACTED | | | BTC 0.00000318571499434Z | | | |
| 3.1.173988 | ERMAL THOMAJ | ADDRESS REDACTED | | | ADA 0.2008798S8034397 | | | |
| | | | | | ETH 0.000029S032191052 | | | |
| 3.1.173989 | ERMALYN SIDDELL | ADDRESS REDACTED | | | BAT 26.503009805S224 | | | |
| | | | | | BTC 0.00051168014917197B | | | |
| | | | | | MANA 181.95339232Z116 | | | |
| | | | | | MATIC 90.347290458927 | | | |
| | | | | | MCDAI 42.639153910248T | | | |
| 3.1.173990 | ERMAN CORNEJO | ADDRESS REDACTED | | | ADA 0.610350767225868 | | | |
| | | | | | BTC 0.00095899413756868B | | | |
| | | | | | DOT 17.6151652794039 | | | |
| | | | | | ETH 0.00996787705703967 | | | |
| | | | | | MATIC 1.592805767337S3 | | | |
| 3.1.173991 | ERMAN DORIC | ADDRESS REDACTED | | | CEL 3.173708364S5786 | | | |
| | | | | | ETH 0.2716172259796617 | | | |
| 3.1.173992 | ERMAN KURT | ADDRESS REDACTED | | | BTC 0.02019S4305795138 | | | |
| 3.1.173993 | ERMAN ŞENTÜRK | ADDRESS REDACTED | | | BTC 0.0728187342783196 | | | |
| | | | | | CEL 0.0000000572937881S | | | |
| 3.1.173994 | ERMAN SUN | ADDRESS REDACTED | | | CEL 0.089294614038625S9 | | | |
| | | | | | CEL 13.342887840S603 | | | |
| 3.1.173995 | ERMANDO MARCHESE | ADDRESS REDACTED | | | ETH 0.21906081 | | | |
| | | | | | CEL 0.0131S0211291444 | | | |
| | | | | | MATIC 0.600418517194076 | | | |
| | | | | | UNI 0.000848584694507937 | | | |
| 3.1.173996 | ERMANNO DAVI | ADDRESS REDACTED | | | LUNC 3.0224893211860S | | | |
| 3.1.173997 | ERMANNO DEBENEDETTI | ADDRESS REDACTED | | | ETH 0.000096987212966611 | | | |
| 3.1.173998 | ERMANNO GAROLA | ADDRESS REDACTED | | | BTC 0.00114343877886054 | | | |
| | | | | | CEL 0.848013156451S5 | | | |
| | | | | | USDC 155.8730602444855 | | | |
| 3.1.173999 | ERMANNO GUASCO | ADDRESS REDACTED | | | BTC 0.000001046625429852 | | | |
| | | | | | BUSD 0.1224532579865T3 | | | |
| | | | | | CEL 0.564192344575192 | | | |
| | | | | | ETH 0.0001703617134917O1 | | | |
| | | | | | LINK 0.004664205548SS374 | | | |
| | | | | | MCDAI 0.56892587251O663 | | | |
| | | | | | SGB 10.052140198285T | | | |
| | | | | | XRP 65.599210246997S3 | | | |
| 3.1.174000 | ERMANNO LEONCINO | ADDRESS REDACTED | | | ADA 0.140703292409215 | | | |
| | | | | | BTC 0.00005737526596329 | | | |
| | | | | | DOT 0.029115874463010I | | | |
| 3.1.174001 | ERMANNO PALUMBO | ADDRESS REDACTED | | | ADA 0.1321122774101O2 | | | |
| | | | | | BNB 0.001394410573740O1 | | | |
| | | | | | BTC 0.00000082804704292Z | | | |
| | | | | | CEL 0.065420065721791 | | | |
| | | | | | USDC 0.817892573664494 | | | |
| | | | | | USDT ERC20 0.323232661160142 | | | |
| 3.1.174002 | ERMANNO REGGIANI | ADDRESS REDACTED | | | BTC 0.00137359 | | | |
| | | | | | CEL 1.10818599964S25 | | | |
| 3.1.174003 | ERMANOS RAPSOMANIKIS | ADDRESS REDACTED | | | BNB 0.00141208522342493 | | | |
| | | | | | BTC 0.000836785360987314 | | | |
| 3.1.174004 | ERMELINDA BRAHO | ADDRESS REDACTED | | | BTC 0.00000019003547325Ξ | | | |
| | | | | | USDT ERC20 0.27312779982393S6 | | | |
| 3.1.174005 | ERMELINDA TAVARES FERNANDES | ADDRESS REDACTED | | | BTC 0.100757024019298 | | | |
| | | | | | ETH 7.203234438888813 | | | |
| 3.1.174006 | ERMELINDO ROMERO | ADDRESS REDACTED | | | BNB 0.00074373465S632459 | | | |
| | | | | | BTC 0.00000203179580708S | | | |
| | | | | | CEL 0.00015035720164138S | | | |
| | | | | | USDT ERC20 0.2534464767954S0 | | | |
| 3.1.174007 | ERMES ANGELO COZZI | ADDRESS REDACTED | | | BTC 0.000001424371300241 | | | |
| | | | | | CEL 0.00245981045216358 | | | |
| 3.1.174008 | ERMES MICHELINI | ADDRESS REDACTED | | | BCH 0.09431064 | | | |
| | | | | | BTC 0.0009867 | | | |
| | | | | | CEL 14.240679811092S | | | |
| | | | | | DASH 0.18421179426045I | | | |
| | | | | | ETH 0.0257322247449069 | | | |
| | | | | | XRP 103.72871S | | | |
| 3.1.174009 | ERMESON SILVA VICENTE | ADDRESS REDACTED | | | CEL 0.000532561496235526 | | | |
| | | | | | ETH 0.000000364685381247 | | | |
| 3.1.174010 | ERMETE STRAZZARI | ADDRESS REDACTED | | | CEL 1.090598811179929 | | | |
| 3.1.174011 | ERMETE STRAZZARI | ADDRESS REDACTED | | | ADA 0.10641519956625Ξ | | | |
| | | | | | BNB 0.00262159934449S7 | | | |
| | | | | | BTC 0.00128862900969715 | | | |
| | | | | | CEL 0.032465632931812I | | | |
| | | | | | DOT 1.4921355837S979 | | | |
| | | | | | ETH 0.00050961162718257S | | | |
| | | | | | LINK 0.01854342212O4296 | | | |
| | | | | | MCDAI 0.10786428228065S | | | |
| | | | | | UNI 0.016075025669O949 | | | |
| | | | | | USDC 0.4755500826888S6 | | | |
| 3.1.174012 | ERMIA ROSTAMI | ADDRESS REDACTED | | | USDC 0.443933701997369 | | | |
| 3.1.174013 | ERMIAS KEBEDE | ADDRESS REDACTED | | | MATIC 1.574438893397Z84 | | | |
| 3.1.174014 | ERMIAS NAGATU | ADDRESS REDACTED | | | ADA 0.004098347619146O5 | | | |
| | | | | | CEL 0.20873305651391O8 | | | |
| 3.1.174015 | ERMIAS SEYOUM | ADDRESS REDACTED | | | BTC 0.02994594269632878 | | | |
| 3.1.174016 | ERMIN DEMIC | ADDRESS REDACTED | | | BTC 0.00000428454893S926 | | | |
| | | | | | CEL 0.09364517283153Z9 | | | |
| 3.1.174017 | ERMIN MEMIC | ADDRESS REDACTED | | | USDC 105.308050480993 | | | |
| | | | | | USDT ERC20 266.20504151693O | | | |
| 3.1.174018 | ERMIN SALIHOVIC | ADDRESS REDACTED | | | BTC 0.00150197S4585171 | | | |
| | | | | | CEL 2.1212452823623 | | | |
| | | | | | ETH 0.12847995.9988804 | | | |
| 3.1.174019 | ERMIN SHARICH | ADDRESS REDACTED | | | CEL 0.404046887079162 | | | |
| 3.1.174020 | ERMIN SOFTIĆ | ADDRESS REDACTED | | | ADA 0.28761479546080T5 | | | |
| | | | | | USDT ERC20 38.108939954542Ξ | | | |
| 3.1.174021 | ERMINE GABRIELYAN | ADDRESS REDACTED | | | XRP 0.3208142923380282 | | | |
| 3.1.174022 | ERMINIO HEESEN | ADDRESS REDACTED | | | BTC 0.0002823914417932S6 | | | |
| 3.1.174023 | ERMIR MUCKA | ADDRESS REDACTED | | | ADA 0.1538186345753Z | | | |
| | | | | | BTC 0.001293679468314S3 | | | |
| | | | | | CEL 2.6879175101S251 | | | |
| | | | | | DOT 0.000676195598347Z1 | | | |
| | | | | | ETH 0.0101313258513835 | | | |
| | | | | | LINK 0.037305753347203Ξ | | | |
| | | | | | UNI 0.001186680062442 | | | |
| | | | | | ZRX 0.047720645902586Z | | | |
| 3.1.174024 | ERMIS RAMIREZ | ADDRESS REDACTED | | | BTC 0.000000742805282945 | | | |
| | | | | | CEL 2.636851914696948 | | | |
| | | | | | LTC 1 | | | |
| | | | | | XRP 232 | | | |
| 3.1.174025 | ERMIT RUIZ | ADDRESS REDACTED | | | BTC 0.00226185979071603 | | | |
| | | | | | USDT ERC20 2546.15912077178 | | | |
| 3.1.174026 | ERMO NAARITS | ADDRESS REDACTED | | | CEL 1.334302593596086 | | | |
| | | | | | ETH 0.00102310624318067 | | | |
| | | | | | LTC 0.1330835111160205 | | | |
| | | | | | USDT ERC20 105.252861446377 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.174027 | ERMOS KYRIAKIDES | ADDRESS REDACTED | | | BNB 0.00137531131046047 BTC 0.000000004994773933 CEL 0.351688904168858 | | | |
| 3.1.174028 | ERN TAN | ADDRESS REDACTED | | | BTC 0.00091624364349941 KNC 190.89964434768 USDT ERC20 556.268621766587 XTZ 97.0607208944899 | | | |
| 3.1.174029 | ERNA BACOL | ADDRESS REDACTED | | | BTC 0.00946767385379009 CEL 9.64736376231911 | | | |
| 3.1.174030 | ERNA INDAHWATI | ADDRESS REDACTED | | | BNB 0.82694296133917 BTC 0.00241076588412199 USDT ERC20 227.584206274832 | | | |
| 3.1.174031 | ERNA JOHANNA VAN DER EIJK | ADDRESS REDACTED | | | BTC 0.000026461388439874 CEL 0.367541573432253 EOS 21.8876 ETH 0.000040801451108039 | | | |
| 3.1.174032 | ERNA KOKALJ JEZOVSEK | ADDRESS REDACTED | | | BTC 0.0000000006138753682 CEL 3.24343634481588 ETH 1.16105250357099E-06 MATIC 19.9489348227426 SGB 7199.43333794884 | | | |
| 3.1.174033 | ERNA PETRA KRAUSE | ADDRESS REDACTED | | | BTC 0.0156136785811451 | | | |
| 3.1.174034 | ERNA VAN STRALEN | ADDRESS REDACTED | | | CEL 0.0803177902148883 MCDAI 0.0275772788387161 USDT ERC20 12.3943800957517 | | | |
| 3.1.174035 | ERNAD FAJKOVIC | ADDRESS REDACTED | | | AVAX 161.394914352274 BTC 0.128921222208706 DOT 277.00941275628T ETH 1.87755962990196 SOL 52.887617677056 XRP 5029.35254961949 | | | |
| 3.1.174036 | ERNAD SMAJIC | ADDRESS REDACTED | | | BNB 0.0516511592311846 BTC 0.0107982770602136 | | | |
| 3.1.174037 | ERNAH ERNAH | ADDRESS REDACTED | | | BTC 0.0000004453677165 BUSD 0.7090701328169 | | | |
| 3.1.174038 | ERNAH MARIPAH | ADDRESS REDACTED | | | CEL 0.000110432311105116 CEL 1.8295802742344 ETH 0.000076189468699039 | | | |
| 3.1.174039 | ERNALDAS SAUKALAS | ADDRESS REDACTED | | | LTC 0.00121690808065895 MCDAI 0.0366313982296 | | | |
| 3.1.174040 | ERNAN RAMIREZ MENDIETA | ADDRESS REDACTED | | | BTC 0.0000004076862467091 LTC 0.000017107228986221 MATIC 3.32208628063403 | | | |
| 3.1.174041 | ERNANDES LIMA | ADDRESS REDACTED | | | BTC 0.000001032192983213 CEL 1.2804249578263T | | | |
| 3.1.174042 | ERNANDO SOLIS | ADDRESS REDACTED | | | AAVE 0.00795377944133984 AVAX 843.081411399355 BTC 2.07600927532128 ETH 0.000885726835810273 MATIC 42428.9139590366 USDC 0.00554037863314811 | AAVE 0.00000832412900185 ADA 1396.119 DOT 996.6379 ETH 0.000001603780589894 LINK 758.966 USDC 3.29673618192971 | | |
| 3.1.174043 | ERNEI PAULINO | ADDRESS REDACTED | | | BTC 0.00130826552252981 CEL 3.32184519053917 | | | |
| 3.1.174044 | ERNEST AGUINAM | ADDRESS REDACTED | | | ADA 1.60550575085086 BNT 0.29702042294B252 BTC 0.0310827952007I64 CEL 1060.64191155428 ETH 0.091423560003995 | | | |
| 3.1.174045 | ERNEST AMOAH | ADDRESS REDACTED | | | BTC 0.104040805601196 | | | |
| 3.1.174046 | ERNEST ANDREW DELO | ADDRESS REDACTED | | | BTC 0.00000004062624021I2 | | | |
| 3.1.174047 | ERNEST ARGUETA | ADDRESS REDACTED | | | 1INCH 0.079446251684846B ADA 0.090858500243268 BTC 0.000005920702368186 DOT 0.0111589503800188 ETH 0.000092112204360D3 MATIC 0.320056625990271 SNX 0.089145166561487Z USDC 0.334508433595685 XTZ 0.033863667747479Z | | | |
| 3.1.174048 | ERNEST BARRIGA | ADDRESS REDACTED | | | AAVE 3.67454263832941 BTC 1.0724987354749I CEL 150.50145323954 DASH 1.7733545067501I4 DOT 67.2972887808031 ETH 21.560434509I3006 MATIC 393.59370078687S SNX 173.146358068011 UNI 57.6548749441491 ZEC 4.41551133982888 ZRX 763.788468144185 | | | |
| 3.1.174049 | ERNEST BASOCO | ADDRESS REDACTED | | | BTC 0.000075255818815I56 CEL 0.0553266430983664 ETH 0.000001629693165982I MANA 0.09403770840019I78 MATIC 7.88834236231996 SNX 0.1181542667951604 | BTC 0.0000000011019317B4 CEL 407.696522772144 SNX 1.66818451124189 | | |
| 3.1.174050 | ERNEST BISCARDI | ADDRESS REDACTED | | | BTC 0.0221624287126894 ETH 0.66682609664459 | | | |
| 3.1.174051 | ERNEST BROWN | ADDRESS REDACTED | | | BTC 0.000000285301453531 ETH 0.000006023947028B | | | |
| 3.1.174052 | ERNEST BRUCE BROWN | ADDRESS REDACTED | | | AAVE 0.00964492162387726 | | | |
| 3.1.174053 | ERNEST CHARLES LUTHER | ADDRESS REDACTED | | | BTC 1.09889866351664 ETH 5.36032860744087 GUSD 2534.7900087685T LUNC 52.79207340649 | CEL 47.1403030515329 UST 1000 | | |
| 3.1.174054 | ERNEST CHEN | ADDRESS REDACTED | | | BTC 0.00129645599986037 ETH 0.1451757992191I32 | | | |
| 3.1.174055 | ERNEST CHEUNG | ADDRESS REDACTED | | | MATIC 1.7342507315681 SNX 0.187905672493201 USDC 11.3390713544389 | | | |
| 3.1.174056 | ERNEST CHEW | ADDRESS REDACTED | | | CEL 1.0002835158064I PAX 2.7B116606954929 USDC 6.0249249939387S USDT ERC20 0.00242785129215574 | | | |
| 3.1.174057 | ERNEST CHEW | ADDRESS REDACTED | | | BCH 1.1234498792558T BTC 0.107516188891307 | | | |
| 3.1.174058 | ERNEST COLEMAN | ADDRESS REDACTED | | | BTC 0.00001340512781511T | | | |
| 3.1.174059 | ERNEST COMPANY VALLET | CARRER LES TENQUES 2, CULLERA, 46409 SPAIN | | | BTC 0.00173695560540165 ETH 93.7110194653 | | | |
| 3.1.174060 | ERNEST CREECH | ADDRESS REDACTED | | | CEL 1.09149541561706 | | | |
| 3.1.174061 | ERNEST CRESPO | ADDRESS REDACTED | | | BTC 0.0134205117844023 ETH 1.02672463912965 | | | |
| 3.1.174062 | ERNEST DAVID SETON | ADDRESS REDACTED | | | BTC 0.0010770607699547 | | | |
| 3.1.174063 | ERNEST DAVIDSTHIN | ADDRESS REDACTED | | | BTC 0.0000311772920363S ETH 0.000082025829079435 | | | |
| 3.1.174064 | ERNEST DELO | ADDRESS REDACTED | | | BTC 0.000001054851060092 CEL 0.028628753776474 | | | |
| 3.1.174065 | ERNEST DUNLAP | ADDRESS REDACTED | | | CEL 1.94967355232753 ETH 5.73237829696158 SOL 147.151602747462 | | | |
| 3.1.174066 | ERNEST EBOUEM | ADDRESS REDACTED | | | CEL 0.222506303583003 | | | |
| 3.1.174067 | ERNEST EHIOGHAE | ADDRESS REDACTED | | | CEL 2.27151390235568 SGB 3.40324631630978 XRP 102.045002692452 | | | |
| 3.1.174068 | ERNEST ESPINOZA | ADDRESS REDACTED | | | BTC 0.00105773972410277 ETC 2.02584437994238 ETH 0.055493068595106 XLM 201.110060738155 | | | |
| 3.1.174069 | ERNEST ETIM | ADDRESS REDACTED | | | BNB 0.1080005 BTC 0.00263261801917764 CEL 3.80141920078375 ETH 0.01816587 USDC 51.99479 | | | |
| 3.1.174070 | ERNEST EVANS | ADDRESS REDACTED | | | BTC 0.00062861612S320249 LTC 2.99757596711664 SGB 393.488251100369 XLM 4928.83945061512 XRP 5462.22477505401 | | | |
| 3.1.174071 | ERNEST FALLENTINE | ADDRESS REDACTED | | | BTC 0.00000005769212975 | BTC 0.00027406 | | |
| 3.1.174072 | ERNEST FROEHLICH | ADDRESS REDACTED | | | BTC 6.86956425653689E-05 ETH 0.000487326900412701 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.174073 | ERNEST FU | ADDRESS REDACTED | | | ADA 10.934852099273 / BTC 0.000465673144714809 / DOT 571.978474818007 / ETH 0.0222843043104309 / LINK 158.095363905607 / MATIC 12292.8617195125 / USDC 20288.0956456897 | ADA 0.000000240951198223 / BTC 0.000000000586587742 | | |
| 3.1.174074 | ERNEST GAICHAS | ADDRESS REDACTED | | | ADA 10306.1105183738 / DOT 105.920191667089 / LINK 406.455199267538 / LTC 258.231934871157 / MATIC 1875.597066482 / SUSHI 204.829285697642 | | | |
| 3.1.174075 | ERNEST GIUSTI | ADDRESS REDACTED | | | BTC 0.0705048719638 | | | |
| 3.1.174076 | ERNEST HAIRSTON III | ADDRESS REDACTED | | | MATIC 0.0378192969674861 | | | |
| 3.1.174077 | ERNEST HANKERSON JR | ADDRESS REDACTED | | | XLM 0.0303015264852175 | | | |
| 3.1.174078 | ERNEST HOCKING | ADDRESS REDACTED | | | USDC 10.4007089083978 / AVAX 10.4886058417141 / BTC 0.245231951118668 / CEL 371.789103199334 / ETH 9.97960955139356 / USDT ERC20 13103.3193775517 | | | |
| 3.1.174079 | ERNEST HOHENSEE | ADDRESS REDACTED | | | MATIC 4.39058746676287 | | | |
| 3.1.174080 | ERNEST HOWARD | ADDRESS REDACTED | | | BTC 0.000001185742425377 | | | |
| 3.1.174081 | ERNEST HWANG | ADDRESS REDACTED | | | BTC 0.0000119780350928 / ETH 0.00002162016584444 / MCDAI 0.0296641201078795 / SNX 0.0638430341585669 | | | |
| 3.1.174082 | ERNEST JACKSON | ADDRESS REDACTED | | | BTC 0.00000000995218195 | | | |
| 3.1.174083 | ERNEST JEFFRES | ADDRESS REDACTED | | | BTC 0.000191571954106747 6 / CEL 0.852376078798147 / USDC 14.381070840217 | | | |
| 3.1.174084 | ERNEST JOHN GIDDENS | ADDRESS REDACTED | | | ETH 0.00150729737675114 | | | |
| 3.1.174085 | ERNEST JOHNSON | ADDRESS REDACTED | | | BTC 0.0173010984943302 / USDC 8820.21030002893 | USDC 43000 | | |
| 3.1.174086 | ERNEST JR DEPASQUALE | ADDRESS REDACTED | | | CEL 127.354753818409 / PAXG 11.9085605901861 | | | |
| 3.1.174087 | ERNEST JUCHHEIM | ADDRESS REDACTED | | | ADA 0.5079695305099019 / BTC 0.0000096817885200992 / PAXG 0.000236271166727784 | | | |
| 3.1.174088 | ERNEST KEI WAI LAM | ADDRESS REDACTED | | Yes | BTC 0.0000020253831116663 / CEL 0.106090405983372 / USDC 13.8835837374562 | | | BTC 0.464453480794718 |
| 3.1.174089 | ERNEST KLASSEN | ADDRESS REDACTED | | | ADA 29.4930791353867 / BTC 0.0001153916700611551 / CEL 0.8583455671795 / ETH 0.00861389327311284 | | | |
| 3.1.174090 | ERNEST KOVALENKO | ADDRESS REDACTED | | | ETH 0.00861389327311284 | | | |
| 3.1.174091 | ERNEST KUN CHI KWAN | ADDRESS REDACTED | | | ADA 193.870203624673 / BNB 4.75760919561582 / BTC 0.2131046767957656 / CEL 0.580733081708715 / ETH 2.49643099055485 / USDC 0.20255568308585 / USDT ERC20 218.621246128574 | | | |
| 3.1.174092 | ERNEST LAI | ADDRESS REDACTED | | | ADA 206.676185423298 | | | |
| 3.1.174093 | ERNEST LASSMAN | ADDRESS REDACTED | | | BTC 0.00888417103393555 | | | |
| 3.1.174094 | ERNEST LEE 3RD SHIFFLETT | ADDRESS REDACTED | | | SNX 159.443807762374 | BTC 0.0025339663923768 | | |
| 3.1.174095 | ERNEST LEON | ADDRESS REDACTED | | | BTC 0.0000150776834079 07 / DOT 0.0859552362594037 / ETH 0.000644727057248808 / MATIC 0.836736698279277 / SNX 0.0176859389144347 / USDC 0.494303053667337 | BTC 0.0000005314881551983 / DOT 0.0000000008335268540 9 / ETH 0.0000000894917403366 / MATIC 0.000000399605385317 / SNX 0.0000000371309851621 / USDC 0.00358382690001408 | | |
| 3.1.174096 | ERNEST LIM | ADDRESS REDACTED | | | BTC 0.00071450132589656 / GUSD 11193.2379546993 | | | |
| 3.1.174097 | ERNEST LIN | ADDRESS REDACTED | | | BTC 0.00877695573934628 / LINK 9.16539956563551 / MATIC 435.923402874008 / MCDAI 0.0535861411017299 | | | |
| 3.1.174098 | ERNEST LO | ADDRESS REDACTED | | Yes | BTC 0.1663776010965644 / CEL 18.0835532233725 / USDC 611.424699698625 | | | BTC 0.917995613259521 |
| 3.1.174099 | ERNEST LOW | ADDRESS REDACTED | | | CEL 18.8492224656781 / SGB 0.179077579712475 / USDC 0.000000331092453207 / XRP 1.16 | | | |
| 3.1.174100 | ERNEST LOWELL III MARTIN | ADDRESS REDACTED | | | BTC 0.0305811864733206 / CEL 1021.64923304872 | | | |
| 3.1.174101 | ERNEST MACDONALD | ADDRESS REDACTED | | | BTC 8.34357864826999E-07 / SNX 24.4512883899049 / XRP 0.538177954998474 | | | |
| 3.1.174102 | ERNEST MADISON | ADDRESS REDACTED | | | BTC 0.00115928782311385 | | | |
| 3.1.174103 | ERNEST MARTIN METSANOU BEUFO | ADDRESS REDACTED | | | BTC 0.0112399154802525 / DOT 25.5231276278905 / ETH 0.358387423837233 | | | |
| 3.1.174104 | ERNEST MATTAN | ADDRESS REDACTED | | | BCH 0.00003477126653219 / BTC 0.0000007198499654 / CEL 3.01820146109416 / ETH 0.00005018012188043 | | | |
| 3.1.174105 | ERNEST MONDRAGON | ADDRESS REDACTED | | | BTC 0.00426148829924476 | | | |
| 3.1.174106 | ERNEST MORRIS | ADDRESS REDACTED | | | ADA 1.16026060039478 / BTC 0.0162670217024687 / ETH 4.45076162544329E-05 / LINK 0.0106914796670587 / USDC 0.854338005063722 / USDT ERC20 0.295051149307604 | | | |
| 3.1.174107 | ERNEST MUHAMMAD | ADDRESS REDACTED | | | BTC 0.00069353139185996 / ETH 0.0104159045888107 / LTC 0.198993866277592 / USDC 53.1657058920659 | | | |
| 3.1.174108 | ERNEST MURPHY | ADDRESS REDACTED | | | ETH 0.0247103954014534 | | | |
| 3.1.174109 | ERNEST NDOLO MWENDWA | ADDRESS REDACTED | | | BTC 0.000000005954901419 / CEL 0.11836021888553 | | | |
| 3.1.174110 | ERNEST NEHRER | ADDRESS REDACTED | | | BTC 0.0000149011008606421 | | | |
| 3.1.174111 | ERNEST NOVAKHOV | ADDRESS REDACTED | | | MATIC 22.2493756500369 | | | |
| 3.1.174112 | ERNEST NOWACKI | ADDRESS REDACTED | | | BTC 0.0001446132329476 / CEL 3.08082789667268 | | | |
| 3.1.174113 | ERNEST OBENG | ADDRESS REDACTED | | | BTC 0.56835721 / CEL 2876.12220202923 / ETH 12.1668959005535 / LINK 4.52775534 / LTC 9.3811728002 / SOL 5.37507199037616 / USDC 370.438191 | | | |
| 3.1.174114 | ERNEST OH JAN SHEN | ADDRESS REDACTED | | | BTC 0.00491654626632165 | | | |
| 3.1.174115 | ERNEST OJO | ADDRESS REDACTED | | | BTC 0.0000000286333895174 / CEL 38.9359104007062 / EOS 0.0672643860716297 / ETH 0.000007277884264973 / USDC 0.00857581104771477 / XAUT 1.11356416577739E-05 | | | |
| 3.1.174116 | ERNEST OLVEIRA | ADDRESS REDACTED | | | MCDAI 2.45243930872468 | | | |
| 3.1.174117 | ERNEST OSEI-OWUSU | ADDRESS REDACTED | | | CEL 0.14620374417618 / ETH 0.0136585838120861 | | | |
| 3.1.174118 | ERNEST PASCAL | ADDRESS REDACTED | | | BTC 0.000000007373605965 / CEL 6.07677809018789 / DOT 0.3197133890678 / XRP 54.2142540750259 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.174119 | ERNEST PERRY | ADDRESS REDACTED | | | AAVE 2.446692211011319 ADA 535.986988600936 AVAX 8.182422600621116 BAT 0.0070560911914302 BCH 0.00021912666439452 BSV 0.01708456888751398 BTC 0.05417352496052617 CEL 554.3004267441145 COMP 0.0001574098870522238 ETH 2.089999977667716 GUSD 5.005182960241593 LTC 0.00210410149601899 LUNC 0.0054994024254764 MATIC 257.34866152642 PAX 0.81751417829591 SNX 30.85412672576668 TUSD 1.226996533963641 UMA 0.0010038577667754 UNI 316.84163438252 USDC 2.378980853641 USDT ERC20 0.1688865629064 XLM 0.345801628700228 ZEC 0.082702713458132 | | GUSD 0.00429373008636636 LUNC 10.115602595672 USDC 0.000000185411230125 | |
| 3.1.174120 | ERNEST PETER GOPELA | ADDRESS REDACTED | | | CEL 0.00006789904173808 XRP 0.65645572742953 | | | |
| 3.1.174121 | ERNEST PRIEST | ADDRESS REDACTED | | | AAVE 5.461692900977636 AVAX 6.363710266853 BTC 0.21058978167912 COMP 7.00051454130235 DASH 11.735054237974 ETH 2.7413612668306 LINK 139.3547503543158 MATIC 581.6174236869 SNX 74.993872614639 | | | |
| 3.1.174122 | ERNEST PRINZ | ADDRESS REDACTED | | | 1INCH 0.028926252678564 BTC 0.03902764325035 ETH 0.1998336126373 SNX 1357.33979648101 | | | |
| 3.1.174123 | ERNEST QIAN | ADDRESS REDACTED | | | BTC 2.2946798219092 CEL 9794.9316760436 | | | |
| 3.1.174124 | ERNEST RAMOS | ADDRESS REDACTED | | | BTC 0.07621538200714 ETH 0.04329806804465 | | | |
| 3.1.174125 | ERNEST ROZENBLYUM | ADDRESS REDACTED | | | BTC 0.01196897123375 ETH 0.001086566498105 | | | |
| 3.1.174126 | ERNEST RUST | ADDRESS REDACTED | | | BTC 0.00119751780279732 ETH 0.00903382851738387 LTC 14.3174945746624 | | | |
| 3.1.174127 | ERNEST SANTOS | ADDRESS REDACTED | | | BTC 0.022105307235597 COMP 0.01050528267092 MATIC 181.4594320651227 MCDAI 5.265107226120 XLM 15.258079001021 | | | |
| 3.1.174128 | ERNEST SHAHBAZIAN | ADDRESS REDACTED | | Yes | ADA 0.23117261840030 BTC 0.44751219271637 ETH 4.501448539916 GUSD 0.05259599115407 LINK 0.02708739203798 LTC 0.00181804917922975 MATIC 914.1088354983 UNI 64.56594012866 | ETH 0.121 MATIC 179.6 UNI 56.808704 | | BTC 1.5508424670114 |
| 3.1.174129 | ERNEST SHAHRAY | ADDRESS REDACTED | | | USDC 5.5620333425401 | | | |
| 3.1.174130 | ERNEST SIMONS | ADDRESS REDACTED | | | BTC 0.117416528073 | BTC 0.0034089 | | |
| 3.1.174131 | ERNEST SIMONS | ADDRESS REDACTED | | | ADA 206.89377074905 BCH 0.0004261894366974 BTC 0.3431586333967 CEL 11.3306500762790 ETH 0.63158433061506 USDC 0.0045574064858 | ADA 205 | | |
| 3.1.174132 | ERNEST SMITH | ADDRESS REDACTED | | | AAVE 3.283745738273 BAT 631.167284378682 BCH 0.006058590247080 BNT 0.52050865823043 BTC 0.289808828325409 COMP 6.4809490291539 DASH 4.16772451997137 DOT 35.9036731171953 EOS 192.851076945859 ETC 36.88503759027 KNC 29.386448081779 LINK 0.0626731979276203 MANA 0.101880064269475 MATIC 6.692807134371 OMG 77.072554151518 SNX 147.880349990496 UMA 26.029839761517 UNI 31.044223275707 USDC 800.989318133887 XLM 3550.319522 ZRX 1068.01282202224 | | | |
| 3.1.174133 | ERNEST STATON JR | ADDRESS REDACTED | | | 1INCH 0.137260921886168 AAVE 0.006189428087331 ADA 432.984953048582 AVAX 0.0033284868170373 BTC 0.22325542564361 CEL 76.5524184749001 COMP 0.041778278124876 ETH 0.048519820199365 KNC 0.0382502987034454 LPT 0.0012 LTC 0.0053940642519762 MATIC 6.6951360799391 SNX 152.439488718361 SOL 0.039977026214663 USDC 0.039636449528 USDT ERC20 18.10707304425 XLM 39.752665700410 ZRX 1.0887626796696 | | | |
| 3.1.174134 | ERNEST STRONG | ADDRESS REDACTED | | | BTC 7.072182065873990-06 CEL 0.006387369896704 MATIC 0.59849045101529 XLM 0.044664921033808 | | | |
| 3.1.174135 | ERNEST SUEYSANG LAU | ADDRESS REDACTED | | | ADA 3053.883183484 AVAX 20.5230783584946 BTC 1.4214219231670 ETH 2.173610846129 MATIC 255.3481723127 XTZ 510.15890041691 | | | |
| 3.1.174136 | ERNEST TARANGO | ADDRESS REDACTED | | | AAVE 0.0087184246595 ADA 1.53410178060556 AVAX 0.00854639050505326 BAT 0.05249602849 BCH 0.000404804705206 BTC 0.0004202516007103 COMP 0.00144496000488699 DASH 0.00152455430472712 DOT 0.32379558378557 EOS 34.81137046308 ETH 0.008419638037312 KNC 0.01747461539882 LINK 0.04222426025679 LTC 0.002128290703 MANA 0.01572450951663029 MATIC 0.99986068145378 PAXG 0.0001556970745743 SGB 157.52569625318 SNX 19.231269115874 USDC 0.211228881884291 XLM 0.389758981602 XRP 0.45012233060 | ADA 0.0000001387773184 BCH 0.000000008739575 BTC 0.00000000564410145 DASH 0.0000004063527595 LTC 0.0000000015168 USDC 0.000092490411325 | | |
| 3.1.174137 | ERNEST TIBE | ADDRESS REDACTED | | | BTC 0.00068402220614574 | | | |
| 3.1.174138 | ERNEST TRAN | ADDRESS REDACTED | | | BTC 0.0000012460178616 USDC 12504.396793022 | | | |
| 3.1.174139 | ERNEST TROTTER | ADDRESS REDACTED | | | BTC 0.000009374453647499 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.174140 | ERNEST TURBESSI JR | ADDRESS REDACTED | | | CEL 1.147951045469 | | | |
| 3.1.174141 | ERNEST UDALLA | ADDRESS REDACTED | | | CEL 1.297688491566<br>XRP 149.106329 | | | |
| 3.1.174142 | ERNEST VOLARIC | ADDRESS REDACTED | | | ETH 1.069174836360019 | | | |
| 3.1.174143 | ERNEST WANG | ADDRESS REDACTED | | | ADA 272.21537140704<br>BTC 0.000001601406858541<br>CEL 0.0311586239491882<br>DOT 6.2479598067721<br>ETH 0.09207465709888855<br>MATIC 232.300229407406 | | | |
| 3.1.174144 | ERNEST WHITE | ADDRESS REDACTED | | | AAVE 1.7<br>ADA 1470<br>BTC 0.0938805586811389<br>CEL 173.59316103493<br>DOT 60<br>ETH 1.02485184267053<br>LINK 13<br>LUNC 99<br>MATIC 7.74985241<br>USDC 262.782909<br>XRP 1100 | | | |
| 3.1.174145 | ERNEST WONG | ADDRESS REDACTED | | | BTC 0.000391934406310117<br>USDC 1053.04184823626 | | | |
| 3.1.174146 | ERNEST YAMAMOTO | ADDRESS REDACTED | | | GUSD 1030.68392587656 | CEL 48.4142799619568 | | |
| 3.1.174147 | ERNEST YEOH | ADDRESS REDACTED | | | BTC 0.00324548026091534<br>CEL 0.00069871480198328<br>ETH 0.00060994470801305<br>USDT ERC20 0.2578659651661206 | | | |
| 3.1.174148 | ERNEST YTURRIAGA | ADDRESS REDACTED | | | ADA 212.01464016417<br>BTC 0.00169206583362465<br>USDC 213.2120464456295 | | | |
| 3.1.174149 | ERNEST YUKL | ADDRESS REDACTED | | | DOT 104.23162394765T | USDT ERC20 0.00000041444963507 | | |
| 3.1.174150 | ERNEST ZUCCO | ADDRESS REDACTED | | | USDT ERC20 1716.5215391403<br>MATIC 298.879738596046 | | | |
| 3.1.174151 | ERNESTA LIDEIKAITE | ADDRESS REDACTED | | | BTC 0.00000015403760881<br>CEL 0.00453551143379663<br>USDC 0.0561589254114677 | | | |
| 3.1.174152 | ERNESTA PETKEVICIUTE | ADDRESS REDACTED | | | BTC 0.00699673745903B<br>CEL 15.2114770599812<br>ETH 0.00674358917700037<br>USDT ERC20 0.3668299169083B | BTC 0.00689099647768001 | | |
| 3.1.174153 | ERNESTA VIZBARAITE | ADDRESS REDACTED | | | BTC 0.541695597653089 | | | |
| 3.1.174154 | ERNESTA ZALDARYTE | ADDRESS REDACTED | | | BTC 0.0000000054413B7283<br>LTC 0.0017143665861934 | | | |
| 3.1.174155 | ERNESTAS BUDVYTIS | ADDRESS REDACTED | | | BTC 0.0000035789570001102<br>USDC 0.107564440254 | | | |
| 3.1.174156 | ERNESTAS BUTAUTAS | ADDRESS REDACTED | | | BTC 0.0000250297595031<br>BUSD 0.19904906984185B<br>CEL 0.0620338043804388<br>ETH 0.0000957743751264514 | | | |
| 3.1.174157 | ERNESTAS JAKUTIS | ADDRESS REDACTED | | | BTC 0.00113315163084288<br>LTC 0.0000000453203305 | | | |
| 3.1.174158 | ERNESTAS JUOZAUSKAS | ADDRESS REDACTED | | | ADA 462.034809344842<br>BTC 0.000001379130237T3<br>DOT 33.5141426927Z2<br>ETH 0.183258092393729<br>LINK 36.4642325494672 | | | |
| 3.1.174159 | ERNESTAS LUKOSEVICIUS | ADDRESS REDACTED | | | BTC 0.0005193007297799<br>USDC 101.006415492198<br>XLM 244.0388904640528 | | | |
| 3.1.174160 | ERNESTAS MATONIS | ADDRESS REDACTED | | | BTC 0.00001437090720143B | | | |
| 3.1.174161 | ERNESTAS PAKSTAS | ADDRESS REDACTED | | | CEL 0.01026218223624B3 | | | |
| 3.1.174162 | ERNESTAS PANFILOVAS | ADDRESS REDACTED | | | ADA 0.0334431412664717<br>BTC 0.000014068251419906<br>CEL 0.1976409066292B<br>DOT 0.0219695220313207 | | | |
| 3.1.174163 | ERNESTAS PETRAITIS | ADDRESS REDACTED | | | BTC 0.0946082672759453<br>CEL 0.5360203831611179<br>ETH 0.544397629607642<br>USDC 0.0041371023445021I<br>USDT ERC20 0.0071873992840B845<br>XLM 7.2695109433024J<br>XRP 0.0000052182904347 | | | |
| 3.1.174164 | ERNESTAS PETRAUSKAS | ADDRESS REDACTED | | | BTC 0.2588360684045061<br>ETH 1.40600061440523 | | | |
| 3.1.174165 | ERNESTAS POCIUNAS | ADDRESS REDACTED | | | BTC 0.0127262114969589 | | | |
| 3.1.174166 | ERNESTAS PUTELIS | ADDRESS REDACTED | | | BTC 0.2023034560484S<br>CEL 8.803474839320I6<br>LINK 20.32037675407<br>MATIC 0.9775839 | | | |
| 3.1.174167 | ERNESTAS SKARDINSKAS | ADDRESS REDACTED | | | BTC 0.000000000834723016<br>CEL 0.1077033597608871 | | | |
| 3.1.174168 | ERNESTAS SUMINSKAS | ADDRESS REDACTED | | | BTC 0.00001248211825318 | | | |
| 3.1.174169 | ERNESTAS SUSLAVICIUS | ADDRESS REDACTED | | | BTC 0.00000197520087782 | | | |
| 3.1.174170 | ERNESTINA MARTINEZ | ADDRESS REDACTED | | | BTC 0.000000096960892<br>CEL 0.936045650958809<br>USDC 0.00000005658267736998 | | | |
| 3.1.174171 | ERNESTINA MONTEROS | ADDRESS REDACTED | | | BTC 0.000000529631182549<br>CEL 0.0000621638978590B6 | | | |
| 3.1.174172 | ERNESTO A DIGIAMBATTISTA | ADDRESS REDACTED | | | ETH 0.001153878793760S | | | |
| 3.1.174173 | ERNESTO AGUAYO | ADDRESS REDACTED | | | LINK 0.0007315897112622B | | | |
| 3.1.174174 | ERNESTO AGUIRRE | ADDRESS REDACTED | | | BTC 8.93931161331590I-06<br>MCDAI 0.1602824469880T3 | | | |
| 3.1.174175 | ERNESTO ALONSO | ADDRESS REDACTED | | | XLM 0.7252864179658<br>BNB 0.000580640071344939 | | | |
| 3.1.174176 | ERNESTO ALTAHONA | ADDRESS REDACTED | | | BTC 0.00000001133115613S<br>BTC 0.0017506245030633 | | | |
| 3.1.174177 | ERNESTO ALUM | ADDRESS REDACTED | | | BTC 0.0168432996006I2<br>ETH 0.580744289568195 | | | |
| 3.1.174178 | ERNESTO ALVARADO | ADDRESS REDACTED | | | BTC 0.1150708637416B<br>CEL 7.173476277482I1 | | | |
| 3.1.174179 | ERNESTO ALVAREZ | ADDRESS REDACTED | | | BTC 0.000276964124B5601<br>ETH 6.978790744B9113<br>SOL 149.0229028400I1 | SOL 23.63643725 | | |
| 3.1.174180 | ERNESTO ANIBAL PONCE | ADDRESS REDACTED | | | BTC 0.000006419760570359 | | | |
| 3.1.174181 | ERNESTO AREVALO | ADDRESS REDACTED | | | BTC 0.00209364498966988<br>USDT ERC20 1.9854843859537T | | | |
| 3.1.174182 | ERNESTO ARREDONDO | ADDRESS REDACTED | | | ADA 313.67409553364<br>AVAX 6.7124317748D947<br>BTC 0.00000058380947858B<br>LINK 0.00002418286684518 | ADA 1.87153<br>LINK 0.005772463148322G | | |
| 3.1.174183 | ERNESTO ARROYO | ADDRESS REDACTED | | | ADA 0.149052481170279<br>BTC 0.0000027262532464<br>CEL 0.92635747965671T<br>DOT 0.059722315291514<br>EOS 0.064776786539I293<br>ETH 0.0000678026723661TS<br>LUNC 0.0013887692636518A<br>MATIC 0.00164936569512265<br>SNX 0.0008439935593941663<br>USDT ERC20 0.00000005072287737B | | | |
| 3.1.174184 | ERNESTO AUGUSTO CALLEJAS | ADDRESS REDACTED | | | ADA 1273.91654541966<br>ETH 1.0128354605307I<br>MATIC 1474.2927495347 | | | |
| 3.1.174185 | ERNESTO BARBOSA | ADDRESS REDACTED | | | BTC 2.01584936707529<br>CEL 1938.96552853302<br>DOT 0.068224551117941<br>ETH 0.00448949405777236<br>LINK 6.6282800530902<br>USDC 99987.5454047934<br>USDT ERC20 0.000000420647711609 | | | |
| 3.1.174186 | ERNESTO BENITEZ | ADDRESS REDACTED | | | BTC 0.00000320408103B722<br>USDC 0.92399453564130B | | | |
| 3.1.174187 | ERNESTO BENSCHOP | ADDRESS REDACTED | | | BTC 0.00120252385456275<br>SOL 0.375253329484423 | | | |
| 3.1.174188 | ERNESTO BERNARDO | ADDRESS REDACTED | | | BTC 0.000000789377361435<br>LINK 0.0783176890416562<br>XLM 0.779312286338916 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.174189 | ERNESTO BONGOLL | ADDRESS REDACTED | | Yes | BNB 1.14662851976133<br>BTC 0.00951237825440712<br>CEL 0.469977739265691<br>ETH 0.523100023004526<br>MCDAI 1.04356851382839<br>USDT ERC20 1.338445462253531 | | | BTC 0.1465844098205937 |
| 3.1.174190 | ERNESTO BORREGO | ADDRESS REDACTED | | | CEL 1.1424095491369301 | | | |
| 3.1.174191 | ERNESTO BRAVO | ADDRESS REDACTED | | | CEL 1.124660290295571<br>SGB 87.115609257487B<br>XRP 569.851111280959 | | | |
| 3.1.174192 | ERNESTO BRIAN MISARI ANCHIRAICO | ADDRESS REDACTED | | | BTC 0.00120088872105535<br>USDC 402.826277074021 | | | |
| 3.1.174193 | ERNESTO BRIONES | ADDRESS REDACTED | | | BTC 0.00000070971530911711<br>USDT ERC20 0.024910420468052 | | | |
| 3.1.174194 | ERNESTO CABRERA | ADDRESS REDACTED | | | BTC 0.00590045478817181<br>CEL 0.0397624959184894<br>TUSD 2.91393530573469 | | | |
| 3.1.174195 | ERNESTO CALLES | ADDRESS REDACTED | | | BTC 0.0127271263210386<br>ETH 0.254163503547731<br>MATIC 135.3937215478191 | | | |
| 3.1.174196 | ERNESTO CAMERO | ADDRESS REDACTED | | Yes | BTC 0.175453142169041<br>LINK 0.39988373207609<br>MATIC 2.17808850044152<br>SGB 0.0170687566006121<br>XRP 0.11124835887598 | BTC 0.00011821239786304 | | BTC 0.247963147511323 |
| 3.1.174197 | ERNESTO CARLOS MORALES | ADDRESS REDACTED | | | BTC 0.00000085270649054<br>CEL 43.7574339692341<br>MATIC 2.8163435982919 9<br>SNX 4.9101112876024<br>UMA 0.755039928343181<br>USDC 1.04777057811637 | BTC 0.00000025785066041 2<br>MATIC 0.00131837714824882<br>SNX 0.00095145075628768 2<br>UMA 0.00094927659627504 3<br>USDC 0.00950899480222564 | | |
| 3.1.174198 | ERNESTO CARRACEDO | ADDRESS REDACTED | | | BTC 0.00000005547708204 1<br>BUSD 0.594415714851059 | | | |
| 3.1.174199 | ERNESTO CARRANZA | ADDRESS REDACTED | | | BTC 0.00619799045140438 | | | |
| 3.1.174200 | ERNESTO CARREA | ADDRESS REDACTED | | | CEL 0.2043540181733615 | | | |
| 3.1.174201 | ERNESTO CASAS | ADDRESS REDACTED | | | ADA 0.250124903364176<br>BTC 0.1137452475222465 | | | |
| 3.1.174202 | ERNESTO CASILLAS | ADDRESS REDACTED | | | BTC 0.000231810208520345<br>XLM 43.0455909323233<br>BTC 0.00168297819191305 | | | |
| 3.1.174203 | ERNESTO CEDRON | ADDRESS REDACTED | | | DOT 2.42376645908142<br>BTC 0.00081666133705349B<br>CEL 16.3558986749527 | | | |
| 3.1.174204 | ERNESTO CEJAS PADILLA | ADDRESS REDACTED | | | USDT ERC20 481.351601418591<br>AAVE 0.00021284988225429 9<br>BTC 0.00000080617691663<br>CEL 2.64332044218404<br>COMP 0.000123038975109736<br>ETH 0.00603559784153574<br>USDC 121.505495735209 | BTC 0.00000003604626773<br>CEL 99.2568024252164<br>USDC 485.83 | | |
| 3.1.174205 | ERNESTO CHARBONIER | ADDRESS REDACTED | | | 1INCH 205.605046274941<br>ADA 108.494051360026<br>BCH 36.213172977591<br>BTC 0.03182835172163355<br>ETH 1.7452606300375 5<br>LTC 66.9391849659569<br>SNX 1071.4393492148<br>USDC 111823.227706732 | | | |
| 3.1.174206 | ERNESTO CHARLES | ADDRESS REDACTED | | | BTC 0.00000949379195939195 | | | |
| 3.1.174207 | ERNESTO CHELLEW | ADDRESS REDACTED | | | BTC 0.00000178106735514514<br>ETH 0.00010998823155599 | | | |
| 3.1.174208 | ERNESTO COMIA TORTE | ADDRESS REDACTED | | | BTC 0.00000073654452683<br>USDT ERC20 0.317106871503 1 | | | |
| 3.1.174209 | ERNESTO COTI | ADDRESS REDACTED | | | BTC 0.0264949910264701<br>CEL 1.15116892753898<br>ETH 0.0502747603423869<br>USDC 194.932106617992 | | | |
| 3.1.174210 | ERNESTO CRESPO | ADDRESS REDACTED | | | BTC 0.00000633297580135 | | | |
| 3.1.174211 | ERNESTO CRISAFULLI | ADDRESS REDACTED | | | ADA 0.37043254193571 1<br>BNB 0.0014513778436675<br>BTC 0.00004122360153605 04<br>CEL 0.640173192852814<br>ETH 0.00005335838841075<br>USDC 0.00212727862981152<br>USDT ERC20 0.273291228919262 | | | |
| 3.1.174212 | ERNESTO DANIEL MEJIA VALDIVIEZO | ADDRESS REDACTED | | | BTC 0.000000061385809856<br>CEL 6.81099961158878 | | | |
| 3.1.174213 | ERNESTO DAGET | ADDRESS REDACTED | | | BCH 0.00162113637862689<br>CEL 1.0702416675970 3<br>DASH 0.028605406269639<br>SGB 0.000396514543768248<br>USDC 0.04734869534534<br>XRP 0.00265001222828128 | | | |
| 3.1.174214 | ERNESTO DAVID TRONCOSO | ADDRESS REDACTED | | | BTC 0.000000040513113278<br>CEL 0.003908208489086965<br>MCDAI 0.0311713632142079<br>USDT ERC20 0.40893214116070742 | | | |
| 3.1.174215 | ERNESTO DE LIO | ADDRESS REDACTED | | | BTC 0.00249005147862783<br>CEL 1.70575028017999<br>USDT ERC20 521.025214272426 | | | |
| 3.1.174216 | ERNESTO DE ROSA | ADDRESS REDACTED | | | BTC 0.00000012520101604 | | | |
| 3.1.174217 | ERNESTO DEL CASTILLO | ADDRESS REDACTED | | | BTC 0.0126224642848423<br>ETH 3.16773142071103 | | | |
| 3.1.174218 | ERNESTO DELA CRUZ | ADDRESS REDACTED | | | BTC 0.0108032962349813 | | | |
| 3.1.174219 | ERNESTO DENARO | ADDRESS REDACTED | | | BTC 0.0000000887847819 | | | |
| 3.1.174220 | ERNESTO DIAZ | ADDRESS REDACTED | | | BTC 0.1074510719678646<br>ETH 2.04266436465546 | | | |
| 3.1.174221 | ERNESTO DOMINGUEZ | ADDRESS REDACTED | | | ADA 2.89411593717024<br>EOS 0.178993112949114<br>LINK 0.043938742357695<br>MATIC 1737.76054114511<br>USDC 0.845745756241781<br>XLM 0.29699647067207 | ADA 0.00613278304339273 9<br>BTC 0.0000003<br>EOS 0.00160509679093173<br>MATIC 0.00094993590411459 4<br>USDC 0.003<br>XLM 0.00680121584046988 | | |
| 3.1.174222 | ERNESTO DUARTE | ADDRESS REDACTED | | | CEL 1.419518020495 23 | | | |
| 3.1.174223 | ERNESTO ESCALANTE | ADDRESS REDACTED | | | ADA 410.492509241449<br>BTC 0.00473371219243826<br>CEL 0.066189107620922 2<br>EOS 12.4951356052987<br>ETH 0.78238375095511 1<br>XLM 27.0772883<br>XRP 965.841464685838 | | | |
| 3.1.174224 | ERNESTO ESPINOZA | ADDRESS REDACTED | | | BTC 0.00518187302993980 92 | | | |
| 3.1.174225 | ERNESTO ESPIRITU | ADDRESS REDACTED | | | BTC 0.00001279243294748 1<br>CEL 30544.6489819053<br>MCDAI 0.033959732074419 1<br>SGB 127127.32657662<br>USDC 0.000000939324293755<br>USDT ERC20 195.858036<br>XLM 0.00000000830219<br>XRP 12501.17647 1393 | | | |
| 3.1.174226 | ERNESTO ESQUIVEL AMORES | ADDRESS REDACTED | | | BTC 0.0806462555941331<br>COMP 0.210180445858839<br>EOS 11.2049065495204<br>ETH 2.24844157082057<br>LINK 0.000632683867617 64<br>LTC 2.15574436639996<br>UNI 0.003371110748420 87<br>XLM 596.330807520863<br>XRP 0.000000039568413011 | | | |
| 3.1.174227 | ERNESTO FACUNDO ISAS | ADDRESS REDACTED | | | BTC 0.00005471232490532 18<br>USDT ERC20 0.000000274519405607 | | | |
| 3.1.174228 | ERNESTO FERDINANDO PALLAIS | ADDRESS REDACTED | | | | BTC 0.0022124872781 9815<br>ETH 5.0094224712 | | |
| 3.1.174229 | ERNESTO FIDALGO | ADDRESS REDACTED | | Yes | ADA 0.0210898052107292<br>BTC 0.0080116740934 5<br>CEL 0.0742664921086<br>ETH 0.0600279696058373<br>MATIC 125.7207008523943<br>SNX 23.1713795638488<br>USDC 3.88202039198909 | | | BTC 0.0161130023139919 |
| 3.1.174230 | ERNESTO FIGUEROA | ADDRESS REDACTED | | | BTC 1.49992501668826 | | | |
| 3.1.174231 | ERNESTO FIOL | ADDRESS REDACTED | | | BTC 0.0000011033580291747<br>USDC 0.104768406797999 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.174232 | ERNESTO FRAGOSO | ADDRESS REDACTED | | | BCH 2.3214498448168T<br>ETH 0.0006656253071126T3<br>LINK 53.2900454930036<br>MATIC 255.583153265861<br>SGB 0.0898051105838536<br>SNX 0.1738300188754556<br>XLM 0.602783642334876<br>XRP 0.58742663738625S9 | | | |
| 3.1.174233 | ERNESTO FREITAS | ADDRESS REDACTED | | | BTC 0.00000000646784167S<br>CEL 0.3866712446886625 | | | |
| 3.1.174234 | ERNESTO FUENTES | ADDRESS REDACTED | | | CEL 0.0095591504832946B<br>ETH 0.00000003607287395S97 | | | |
| 3.1.174235 | ERNESTO FURUKAWA | ADDRESS REDACTED | | | ADA 1.40319812577399<br>BTC 0.00000106383491367T<br>DOT 0.63393322951605<br>ETH 0.00003163152993234b<br>SNX 1.82783984174363 | ADA 1542.83155582741<br>BTC 0.00000000761251S546<br>DOT 0.000000000004698834<br>SNX 600.58292547279Z | | |
| 3.1.174236 | ERNESTO GARCÍA NAVARRO | ADDRESS REDACTED | | | BTC 0.06028310345S0404 | | | |
| 3.1.174237 | ERNESTO GIANNETTA | ADDRESS REDACTED | | | CEL 0.42829821273745T<br>USDT ERC20 0.0000000361451388B9 | | | |
| 3.1.174238 | ERNESTO GIL | ADDRESS REDACTED | | | MANA 0.02580138928628D9<br>MATIC 6.29472546825708<br>XLM 0.976489661859234 | | | |
| 3.1.174239 | ERNESTO GIL TARIN | ADDRESS REDACTED | | | BTC 0.000015121497857302<br>CEL 0.07707464807879S1 | | | |
| 3.1.174240 | ERNESTO GIRADO | ADDRESS REDACTED | | | ADA 0.092763348748S619 | ADA 0.000000058025057128 | | |
| 3.1.174241 | ERNESTO GONZALEZ | ADDRESS REDACTED | | | AVAX 7.36434733098174<br>BTC 0.01287264001201J6<br>CEL 40.2066143084637<br>ETH 0.116891606106611<br>MATIC 256.469923167683<br>PAXG 0.717235775637957<br>SNX 5.9474S698145647 | AVAX 0.891192752699458 | | |
| 3.1.174242 | ERNESTO GUEDES | ADDRESS REDACTED | | | AAVE 0.00549221085885324B<br>BTC 0.00001973355156370466<br>CEL 0.261026393194754<br>COMP 0.0043857720839743J<br>DOT 0.00019420801798376J<br>ETH 0.0024422070930591S<br>KNC 0.053580974768365<br>MANA 3.46832385354395E-06<br>MATIC 0.0071733953440556<br>SNX 87.8148176666248<br>USDC 1.45056702808726<br>USDT ERC20 2.2189748692287<br>XTZ 0.18392919122998B9 | BTC 0.000000058791844433<br>CEL 0.000041736098023281<br>DOT 0.00000000002516516B9<br>USDC 0.00000000073068406Z<br>XTZ 0.00000004380793D7021 | | |
| 3.1.174243 | ERNESTO GUTIERREZ RIOS | ADDRESS REDACTED | | | ADA 186793560886234<br>BTC 0.00000028038139672A<br>DOT 0.00039579861172466<br>ETH 21.4477961283361<br>MATIC 15935.7258617248<br>MCDAI 0.000003817337793103 | ADA 525.946165499423<br>BTC 0.00046131688193003A<br>DOT 0.000159624496906742<br>ETH 8.27789227716311<br>MCDAI 0.75621895058301S | | |
| 3.1.174244 | ERNESTO GUZMAN | ADDRESS REDACTED | | | ETH 0.0001562756S016382 | | | |
| 3.1.174245 | ERNESTO HARO | ADDRESS REDACTED | | | BTC 0.0000159684427005T4<br>MATIC 0.066051933272420b | | | |
| 3.1.174246 | ERNESTO HERNANDEZ | ADDRESS REDACTED | | | BTC 0.00054205687800186b<br>DASH 0.20073460209B302 | | | |
| 3.1.174247 | ERNESTO HERNANDEZ | ADDRESS REDACTED | | | ADA 0.48191025100922B<br>BTC 0.00263932566122349<br>DOT 6.3531668450605<br>EOS 3.9640606090746Z<br>ETH 0.0571589469248248<br>LINK 7.3916154357443Z<br>MANA 94.5240729S0478<br>MATIC 140.345110363737<br>UNI 2.30054778600I96<br>XLM 245.51886910251S<br>XRP 112 | | | |
| 3.1.174248 | ERNESTO HERNANDEZ | ADDRESS REDACTED | | | BTC 0.039365289762169S<br>CEL 0.00770150443998094<br>ETH 0.05797496379B113<br>USDC 213.474788159637 | | | |
| 3.1.174249 | ERNESTO HERNANDEZ | ADDRESS REDACTED | | | BOH 0.000003265511809700A<br>BTC 0.00115074829331424<br>CEL 0.000032525184705128I | | | |
| 3.1.174250 | ERNESTO HERNANDEZ | ADDRESS REDACTED | | | BCH 0.141791906552516<br>BTC 0.00286840434091b<br>DOT 2.590575286625I6<br>ETH 0.0636642756812018<br>MATIC 68.2957153099942<br>USDC 231.885691S66563 | | | |
| 3.1.174251 | ERNESTO HERNÁNDEZ | ADDRESS REDACTED | | | BTC 0.0270B9904484588T | | | |
| 3.1.174252 | ERNESTO HERNÁNDEZ ESPINOSA | ADDRESS REDACTED | | | CEL 0.038547468239714B<br>ETH 0.00007123546114B427 | | | |
| 3.1.174253 | ERNESTO HERNANDEZ VALDES | ADDRESS REDACTED | | | CEL 5.38617195289932<br>LINK 0.3033081266520B3<br>MATIC 0.944443485383941 | | | |
| 3.1.174254 | ERNESTO HERRERA BUSTAMANTE | ADDRESS REDACTED | | | BTC 0.2438051415B1314<br>CEL 28.6584728926683<br>ETH 3.2617061575286<br>LINK 41.8909813470771<br>MCDAI 30.0550386615384<br>USDT ERC20 2.6714 | | | |
| 3.1.174255 | ERNESTO IORIANNI | ADDRESS REDACTED | | | BTC 0.001091393431713A9<br>CEL 0.000773447845409668 | | | |
| 3.1.174256 | ERNESTO IORIANNI | ADDRESS REDACTED | | | BTC 0.0004045431741692S1 | | | |
| 3.1.174257 | ERNESTO ISAGANI II SANIATAN | ADDRESS REDACTED | | | BCH 0.00010356189603256I | | | |
| 3.1.174258 | ERNESTO JIMÉNEZ OTERO | ADDRESS REDACTED | | | CEL 0.0009141649205808B5 | | | |
| 3.1.174259 | ERNESTO JORDAN | ADDRESS REDACTED | | | AAVE 0.161271287813835<br>ADA 16.3408512580071<br>BAT 45.5329268135457<br>BCH 0.0367964153168019<br>BTC 0.00043567620021S707<br>DASH 0.114012499611692<br>EOS 4.6908760290B365<br>USDC 0.10290435181B429<br>XLM 46.9390920843618 | | | |
| 3.1.174260 | ERNESTO JOSE ENRIQUEZ | ADDRESS REDACTED | | | CEL 0.74182645335684T<br>XRP 119 | | | |
| 3.1.174261 | ERNESTO JOSE WAYIS | ADDRESS REDACTED | | | BTC 0.0000000734990993J6<br>BUSD 0.0088929B<br>CEL 0.06439662021631T3 | | | |
| 3.1.174262 | ERNESTO LACUSTALES | ADDRESS REDACTED | | | BTC 0.02234371960686Z3<br>CEL 74.6551480376169<br>ETH 0.15130365673996J<br>MATIC 100<br>SGB 9.43894551748695<br>UNI 20.2020251910474 | | | |
| 3.1.174263 | ERNESTO LAYBA | ADDRESS REDACTED | | | USDT ERC20 0.56125400906884 | | | |
| 3.1.174264 | ERNESTO LESCHNIK | ADDRESS REDACTED | | | BTC 0.00003114963232282<br>BUSD 4.72307173324234<br>CEL 56.7968445140476<br>LTC 0.00175065890588295<br>USDT ERC20 2.887770704793705 | | | |
| 3.1.174265 | ERNESTO LEYVA | ADDRESS REDACTED | | | ADA 0.046881806500674616<br>BAT 0.029083463328937<br>BTC 0.000000425548027<br>CEL 0.0879964585891784<br>DOT 0.05040092095101B4<br>ETH 2.76616580009579E-05<br>LTC 0.00096354125265128A<br>MANA 0.050610607503481Z<br>UNI 0.0032708613362955Z<br>USDC 0.00034951815866356T<br>XLM 23.461588178394S | ADA 0.791557<br>ETH 0.000000005066875737S<br>SOL 0.00239999<br>USDC 0.008 | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.174266 | ERNESTO LUIS RODRIGUEZ | ADDRESS REDACTED | | | AAVE 5.97610179964482<br>BTC 2.06936098464765<br>CEL 121.42675784936<br>COMP 6.10004643011873<br>EOS 188.719786950434<br>ETH 47.3593454291054<br>LINK 67.2525972197661<br>MATIC 2188.87723183709<br>SNX 154.945808002336<br>UNI 79.1426605826822 | LUNC 47.1803308889362 | | |
| 3.1.174267 | ERNESTO MADARI | ADDRESS REDACTED | | | CEL 0.364927704896656<br>LTC 0.48224438 | | | |
| 3.1.174268 | ERNESTO MARTINEZ | ADDRESS REDACTED | | | BTC 0.120005038327562<br>ETH 0.323768132232429<br>XRP 127.012948593588 | | | |
| 3.1.174269 | ERNESTO MARTINOT | ADDRESS REDACTED | | | ADA 359.849901936994<br>BTC 0.128888499508605<br>DOT 11.9223319024833<br>ETH 0.0163283875389419<br>LINK 19.4703576600013<br>MATIC 331.701251880493 | | | |
| 3.1.174270 | ERNESTO MATACH | ADDRESS REDACTED | | | ADA 0.000612<br>BTC 0.129374914253649<br>CEL 787.154546013564<br>DOT 0.0000447<br>ETH 0.000049311277774182<br>LTC 0.0052292<br>LUNC 18205.70.66799778<br>MATIC 0.259<br>USDC 0.089<br>USDT ERC20 3.47194608168003 | | | |
| 3.1.174271 | ERNESTO MENDEZ ARGUMEDO | ADDRESS REDACTED | | | ADA 31.517496606594<br>BTC 0.0000000719030603<br>CEL 38.415873534739<br>ETH 0.000020761905398858<br>MATIC 65.551481389799665<br>USDC 0.182455204930735<br>XLM 0.451838975578263 | | | |
| 3.1.174272 | ERNESTO MILESI | ADDRESS REDACTED | | | BTC 0.0000003251252980936 | | | |
| 3.1.174273 | ERNESTO MIRANDA GRANDEÑO | ADDRESS REDACTED | | | ADA 0.0260720428894<br>BTC 0.0000000649191662<br>CEL 0.00610181653996<br>ETH 0.00175388091798127<br>LTC 0.000007240617761386<br>LUNC 0.00223358299558235<br>XRP 0.019753010071058 | | | |
| 3.1.174274 | ERNESTO MOLINA | ADDRESS REDACTED | | | BTC 2.06533829128899905<br>CEL 1.15305099468911<br>DASH 0.0035837580278129<br>ETH 0.0004138855428184<br>LTC 0.00302198310492626<br>MCDAI 0.00072527990651614<br>SGB 0.00211135897508998<br>USDC 0.37998694788571398<br>USDT ERC20 0.052834805790147<br>XRP 0.0138114498845381 | | | |
| 3.1.174275 | ERNESTO MONDACA | ADDRESS REDACTED | | | BTC 0.000000007282097756<br>CEL 0.121583439712616<br>MCDAI 0.059832356621302T | | | |
| 3.1.174276 | ERNESTO MONDACA | ADDRESS REDACTED | | | BTC 0.002462397547312162 | | | |
| 3.1.174277 | ERNESTO MONSIVAIS | ADDRESS REDACTED | | | AAVE 1.194641100601134<br>ADA 175.457004697736<br>BAT 0.048612822865125S<br>BCH 0.0005636147283669602<br>BTC 0.06273389209823349<br>COMP 1.148801881844663<br>DASH 0.00138195451122078<br>ETC 0.00000702253215488<br>ETH 0.49863093628074<br>MATIC 1007.06340607978<br>PAXG 0.000203611444818<br>SNX 0.26680769482152559<br>ZRX 0.0520705488115392 | | | |
| 3.1.174278 | ERNESTO MONTESINO | ADDRESS REDACTED | | | BTC 0.0000000026244811982<br>CEL 1.075190770707055<br>ETH 1.18971814547<br>USDC 0.0000009325626105061<br>USDT ERC20 41334.59060512401 | | | |
| 3.1.174279 | ERNESTO MONTOYA | ADDRESS REDACTED | | | BTC 0.00241307213147239<br>CEL 1.11705888223055<br>ETH 0.023872009703835<br>LUNC 10.01003353578438<br>SNX 0.154432310496755 | | | |
| 3.1.174280 | ERNESTO MORALES | ADDRESS REDACTED | | | BTC 0.003320425145801138<br>DOT 28.808068050901724 | | | |
| 3.1.174281 | ERNESTO NEGRON | ADDRESS REDACTED | | | ADA 0.0688357849655412<br>DOGE 0.341685906326016<br>XTZ 0.00211961876988955 | ADA 65.7076501886379<br>DOGE 2603.05339048082<br>XTZ 2.9385688493254 | | |
| 3.1.174282 | ERNESTO NICOLAS DIAZ | ADDRESS REDACTED | | | BTC 0.0010751094949788<br>CEL 0.250054106064627 | | | |
| 3.1.174283 | ERNESTO OSABA | ADDRESS REDACTED | | | CEL 0.0485302472120683<br>ETH 0.000670409122295712 | | | |
| 3.1.174284 | ERNESTO PANAZZA MELENDEZ | ADDRESS REDACTED | | | BTC 0.006123455957393364<br>CEL 14.0562940895466<br>ETH 0.136755525589201 | | | |
| 3.1.174285 | ERNESTO PERALTA | ADDRESS REDACTED | | | BTC 0.000033601786608974<br>ETH 0.0000051265346331S<br>USDC 0.008534701974270006 | | | |
| 3.1.174286 | ERNESTO PEREZ | ADDRESS REDACTED | | | MATIC 90.8634076072547 | | | |
| 3.1.174287 | ERNESTO PEREZ | ADDRESS REDACTED | | | MATIC 4.54565374872964 | | | |
| 3.1.174288 | ERNESTO PONCE | ADDRESS REDACTED | | | BTC 0.01423608615855<br>ETH 0.00166602715462896 | | | |
| 3.1.174289 | ERNESTO PONCE INIGO | ADDRESS REDACTED | | | CEL 0.834559814850424<br>USDT ERC20 0.000000114748677249 | | | |
| 3.1.174290 | ERNESTO QUE | ADDRESS REDACTED | | | BTC 0.010457223163373<br>CEL 245.373848135531<br>DASH 0.0281272517767625<br>LTC 0.108488049102725<br>MANA 5494.66016984997<br>MATIC 10733.0851236517<br>SGB 939.694161818825<br>SNX 1269.38968520659<br>UMA 39.4119241402184<br>UNI 417.074744806347<br>XRP 6122.30190855226 | | | |
| 3.1.174291 | ERNESTO QUINTANA | ADDRESS REDACTED | | | ADA 1.60079049549919<br>ETH 0.0135056205724324<br>LINK 0.032366696706506<br>MATIC 7677.61736833036<br>USDC 0.651880017907702 | USDC 53.7 | | |
| 3.1.174292 | ERNESTO QUINTANA | ADDRESS REDACTED | | | BTC 0.0000040686839456S<br>CEL 2.04667069323077<br>LTC 0.0061191083107643 | | | |
| 3.1.174293 | ERNESTO RAIMONDO | ADDRESS REDACTED | | | BTC 0.0134310166761073<br>LTC 14.8775790023758<br>USDC 10 | | | |
| 3.1.174294 | ERNESTO RIVERA | ADDRESS REDACTED | | | BTC 0.000028460809461224<br>ETH 0.000410804202382804<br>USDC 0.527780288506987 | | | |
| 3.1.174295 | ERNESTO ROA CUELLAR | ADDRESS REDACTED | | | BTC 0.000036921644944015<br>CEL 0.140510085895421<br>ETH 0.00156334939132765<br>XRP 0.659799 | | | |
| 3.1.174296 | ERNESTO ROCHA | ADDRESS REDACTED | | | BTC 0.0707906454390696 | | | |
| 3.1.174297 | ERNESTO ROCHA | ADDRESS REDACTED | | | BTC 0.0000007105306095858<br>USDC 0.196287637423093 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.174298 | ERNESTO RODARTE | ADDRESS REDACTED | | | 1INCH 0.0558121338199954<br>AAVE 0.00672583139145188<br>ADA 0.731788234937733<br>BAT 0.0380760707724706<br>BNT 0.01359183085430022<br>BTC 0.00000973059806647<br>CEL 0.10730740206201<br>COMP 0.00280066509133705<br>DASH 0.000251615986557878<br>DOT 0.116832044241264<br>ETH 0.000200245484051283<br>KNC 0.016363106724659<br>LINK 0.000060845084213194<br>MANA 0.0127642245219009<br>MATIC 1.23221956345107<br>OMG 0.000869349084949766<br>SGB 0.0159856190039328<br>SNX 0.0146999911598161<br>SUSHI 0.0129915023458737<br>UMA 0.00374249117581996<br>UNI 0.000998284952377704<br>USDC 0.0589682297977394<br>XLM 0.0985230583266676<br>XRP 0.0000015670581041<br>ZEC 0.0001093015832071145<br>ZRX 0.00694414229915498 | | | |
| 3.1.174299 | ERNESTO RODRIGUEZ | ADDRESS REDACTED | | | BTC 0.00000059401371907<br>ETH 0.00001092839819154<br>USDC 0.00843117200168438 | | | |
| 3.1.174300 | ERNESTO RODRIGUEZ JR | ADDRESS REDACTED | | | ADA 0.009335718862711959<br>BTC 0.00000074459008791<br>ETH 0.001142004059466<br>MATIC 4.49147655867796<br>USDC 27611.6068519781 | BTC 0.0747201 | | |
| 3.1.174301 | ERNESTO RODRIGUEZ NARANJO | ADDRESS REDACTED | | | BTC 0.0560804933248449<br>LTC 1.12151371862926 | | | |
| 3.1.174302 | ERNESTO ROJAS | ADDRESS REDACTED | | | BTC 0.16580374406262S | | | |
| 3.1.174303 | ERNESTO SALAZAR | ADDRESS REDACTED | | | USDC 0.445641141664253<br>MATIC 85.4800661979956 | | | |
| 3.1.174304 | ERNESTO SALCEDO | ADDRESS REDACTED | | | BTC 0.0361549987871756<br>SGB 14.0722461011755<br>XLM 207.598578887691<br>XRP 92.0520395957812 | | | |
| 3.1.174305 | ERNESTO SANCHEZ | ADDRESS REDACTED | | | ADA 608.237512165657<br>AVAX 187.936610720454<br>BTC 0.00114520807945112<br>ETH 0.20747430915667J<br>MANA 799.924787518201<br>SOL.497.983277507423 | | | |
| 3.1.174306 | ERNESTO SANCHEZ BUJANDA | ADDRESS REDACTED | | | ADA 0.000148957341292446<br>AAVE 0.000002374182866062<br>BTC 0.00000028123482341<br>DOT 0.000000073116155001<br>MATIC 0.00017263328358031 | ADA 0.374438152045396<br>AVAX 0.00424194593789791<br>DOT 0.000082733782916639<br>MATIC 0.24481961286580S | | |
| 3.1.174307 | ERNESTO SANCHEZ RUIZ | ADDRESS REDACTED | | | ADA 60.184944547077J | | | |
| 3.1.174308 | ERNESTO SAVAZZINI | ADDRESS REDACTED | | | BTC 0.00261183087358731<br>USDT ERC20 0.27628906317807 | | | |
| 3.1.174309 | ERNESTO SCHAEFER | ADDRESS REDACTED | | | CEL 1.07407754076692 | | | |
| 3.1.174310 | ERNESTO SECONE SECONETTI | ADDRESS REDACTED | | | BTC 0.05348671034043S<br>CEL 603.127446718346 | | | |
| 3.1.174311 | ERNESTO SERRATH MONTECINO | ADDRESS REDACTED | | | DOT 0.00779531648317S3 | | | |
| 3.1.174312 | ERNESTO SOLIS BAZ | ADDRESS REDACTED | | | BTC 0.0000083011539209S<br>CEL-62.9568159361928<br>DOT 0.00000000007400282<br>MCDAI 0.9634416754275J9<br>USDC 1.71534193793273 | | | |
| 3.1.174313 | ERNESTO SOTO | ADDRESS REDACTED | | | MATIC 1.3596695736684 | | | |
| 3.1.174314 | ERNESTO SUAREZ | ADDRESS REDACTED | | | CEL 0.01255819489984J<br>XRP 2.33293582416402 | | | |
| 3.1.174315 | ERNESTO TIOMICO JR. | ADDRESS REDACTED | | | BTC 0.0000204198153251S8<br>CEL 0.00051218524162228<br>ZEC 0.00119915286342766 | | | |
| 3.1.174316 | ERNESTO TORTE | ADDRESS REDACTED | | | MCDAI 0.0501860602408132<br>USDT ERC20 0.215769663466169 | | | |
| 3.1.174317 | ERNESTO VALDES | ADDRESS REDACTED | | | BAT 110.941004061838<br>BTC 0.01573726736073J7<br>DOT 17.557387025983<br>ETH 0.0767585609964886<br>MANA 95.1491220166J7<br>MATIC 81.826691247920B<br>SNX 93.430036910030T<br>SOL 5.149179960221665<br>USDT ERC20 112.847266654654<br>XLM 359.266823069494 | BTC 0.0165682 | | |
| 3.1.174318 | ERNESTO VALENTIN ROJAS | ADDRESS REDACTED | | | BTC 0.000010527730958076 | BTC 0.0000000084935964872 | | |
| 3.1.174319 | ERNESTO VELEZ | ADDRESS REDACTED | | | ADA 104.284724748692<br>BTC 0.00089127813574035<br>ETH 0.208449388415484<br>XLM 1597.14965290021<br>XRP 1.996 | XLM 1345.6208057 | | |
| 3.1.174320 | ERNESTO VELEZ | ADDRESS REDACTED | | | BTC 0.00091277813574035 | | | |
| 3.1.174321 | ERNESTO VILA | ADDRESS REDACTED | | | BTC 0.000619495039339723<br>CEL 362.368518421514 | | | |
| 3.1.174322 | ERNESTO ZAPATA ICART | ADDRESS REDACTED | | | BTC 0.016431885220641 | | | |
| 3.1.174323 | ERNESTS KRUPSKIS | ADDRESS REDACTED | | | BTC 0.00000460056619329<br>CEL 0.01427148393770038<br>USDT ERC20 0.00097721378435122A | | | |
| 3.1.174324 | ERNIE ABELLA | ADDRESS REDACTED | | | ADA 0.115045516455242<br>BTC 0.00008806354859752<br>BUSD 115.54<br>CEL 156.118687282585 | | | |
| 3.1.174325 | ERNIE AUDAIN | ADDRESS REDACTED | | | MATIC 3029.62639101062 | | | |
| 3.1.174326 | ERNIE CORDERO | ADDRESS REDACTED | | | BCH 0.489313079553171<br>BTC 0.0352368637774609<br>DOT 3.18365475236154<br>ETC 5.10374545395073<br>LTC 0.0434362752332T4<br>OMG 1.890131177529B<br>XTZ 1.5908563160993T | BTC 0.00255 | | |
| 3.1.174327 | ERNIE HOGAN JR | ADDRESS REDACTED | | | BTC 0.00676161354220149<br>CEL 62.0106417684488 | | | |
| 3.1.174328 | ERNIE JHON TOGA | ADDRESS REDACTED | | | BTC 0.00000000638990738S<br>CEL 0.01871971566884246 | | | |
| 3.1.174329 | ERNIE JOHANN JANSE VAN RENSBURG | ADDRESS REDACTED | | | BTC 0.00175992073602S3<br>ETH 0.00199914621068055 | | | |
| 3.1.174330 | ERNIE LETCHER | ADDRESS REDACTED | | | ADA 1308.2635459792<br>AVAX 11.4525908584313<br>BTC 1.31999665408232<br>COMP 0.109071082373915<br>DOT 70.1111576133587<br>ETH 100.411595511374<br>MATIC 5831.11899429677<br>TUSD 6096.48077496976<br>USDC 36713.0542372706 | | | |
| 3.1.174331 | ERNIE PARRA | ADDRESS REDACTED | | | BAT 0.01930022771027<br>BTC 0.0002798794166B7006<br>CEL 1.118494987225JB<br>ETH 0.00167055477385255<br>LTC 0.00176458181J6538<br>USDC 0.618748182368864 | | | |
| 3.1.174332 | ERNIE RAMIREZ | ADDRESS REDACTED | | | ETH 2.17087444564479 | | | |
| 3.1.174333 | ERNIE RIDENOUR | ADDRESS REDACTED | | | BTC 0.00000090025370586B | | | |
| 3.1.174334 | ERNIE SCHATZ | ADDRESS REDACTED | | | USDC 0.246263614407613 | | | |
| 3.1.174335 | ERNIE SILVA | ADDRESS REDACTED | | | ADA 0.00755493591473306<br>BCH 0.0084770229249815<br>BSV 0.00823237656588693<br>BTC 0.00007680142427653B<br>COMP 0.000113380992572516<br>EOS 0.00707062649056669<br>ETH 0.000001286462625702<br>LINK 0.002936677390056886<br>USDC 9.44845462839848<br>XLM 123.835457519771 | BTC 0.0000000058586706025 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.174336 | ERNIE WASHINGTON JR | ADDRESS REDACTED | | | CEL 1.081464499529 | | | |
| 3.1.174337 | ERNIE WILLIAMS | ADDRESS REDACTED | | | BTC 0.000000000000000002 | | | |
| | | | | | SNX 42.100987676916 | | | |
| | | | | | USDC 224.010845827342 | | | |
| | | | | | USDT ERC20 51.2494098257302 | | | |
| 3.1.174338 | ERNÖ BURJÁN | ADDRESS REDACTED | | | ADA 214.445768386983 | | | |
| | | | | | BTC 0.1068050674926 | | | |
| | | | | | BUSD 50.5279541992583 | | | |
| | | | | | CEL 1646.43223125539 | | | |
| | | | | | MATIC 114.027862304119 | | | |
| | | | | | PAXG 1.687382456 | | | |
| | | | | | USDC 1310.94180863203 | | | |
| 3.1.174339 | ERNO DAKO | ADDRESS REDACTED | | | BTC 0.000000007834078532 | | | |
| | | | | | CEL 2.65152549967016 | | | |
| | | | | | ETH 0.001060936442193 93 | | | |
| | | | | | LTC 0.000000000147929792 | | | |
| | | | | | USDC 0.000000893732898058 | | | |
| 3.1.174340 | ERNÖ DAKÓ | ADDRESS REDACTED | | | BNB 0.000000000986131857 | | | |
| | | | | | BTC 0.000000001969896688 | | | |
| | | | | | CEL 94.3219938886469 | | | |
| | | | | | USDC 5.58091171144129 | | | |
| 3.1.174341 | ERNO IVAN PAULINYI-JUNIOR | ADDRESS REDACTED | | | BTC 0.000347774743419091 | | | |
| 3.1.174342 | ERNO KAJCSA | ADDRESS REDACTED | | | ADA 0.000000235431060748 | | | |
| | | | | | BTC 0.00000027215647 7122 | | | |
| | | | | | CEL 1.06231509486614 | | | |
| | | | | | ETH 0.000000465170076 63 | | | |
| | | | | | USDC 0.000000024027042934 | | | |
| 3.1.174343 | ERNO KRISTIAN SIMONEN | ADDRESS REDACTED | | | BTC 0.000318312093695901 | | | |
| 3.1.174344 | ERNO LAKATOS | ADDRESS REDACTED | | | BTC 0.000063319357974785 | | | |
| 3.1.174345 | ERNO TOMMINEN | ADDRESS REDACTED | | | COMP 0.000001763187690012 | | | |
| | | | | | ETH 0.000212082871846676 | | | |
| | | | | | MATIC 0.0025058502213267 | | | |
| | | | | | SNX 0.000244650396637836 | | | |
| | | | | | USDT ERC20 0.016690585844878 5 | | | |
| 3.1.174346 | ERNÖ ZOOI | ADDRESS REDACTED | | | BTC 0.000000007071506 03 | | | |
| | | | | | CEL 2.01921990117687 | | | |
| 3.1.174347 | ERNONE DAKO | ADDRESS REDACTED | | | BNB 0.001852218405 58399 | | | |
| | | | | | BTC 0.000000200205901 0215 | | | |
| | | | | | CEL 0.2162964251517 83 | | | |
| | | | | | ETH 0.001818477558 47503 | | | |
| | | | | | USDC 0.000000253772023 8095 | | | |
| | | | | | USDT ERC20 0.00000006383038258 | | | |
| 3.1.174348 | ERNOTTE MARIE | ADDRESS REDACTED | | | BTC 0.001982392821821 | | | |
| | | | | | CEL 18895.9039464055 | | | |
| 3.1.174349 | ERNST BAEREL | ADDRESS REDACTED | | | ADA 0.000000097536945813 | | | |
| | | | | | BNB 0.0000000074781 15336 | | | |
| | | | | | BTC 0.000000000986182109 | | | |
| | | | | | CEL 44819.12517 7379 | | | |
| | | | | | ETH 0.0053497607438266 3 | | | |
| | | | | | PAXG 1.03678601185723 | | | |
| | | | | | SGB 8981.35963069913 | | | |
| | | | | | SNX 0.070611224069 7913 | | | |
| | | | | | USDT ERC20 0.000000654679000008 | | | |
| 3.1.174350 | ERNST BAUMBERGER | ADDRESS REDACTED | | | BTC 0.223304511 298659 | | | |
| 3.1.174351 | ERNST BILSMA | ADDRESS REDACTED | | | BTC 0.010190676283323 | | | |
| | | | | | CEL 7.02219004274 | | | |
| 3.1.174352 | ERNST BRAAM | ADDRESS REDACTED | | | BTC 0.41093380335921 | | | |
| 3.1.174353 | ERNST CALDERS | ADDRESS REDACTED | | | BTC 0.440961653450123 | | | |
| | | | | | ETH 10.1768484317937 | | | |
| 3.1.174354 | ERNST CHENG | ADDRESS REDACTED | | | BTC 0.0520962373486483 | | | |
| | | | | | CEL 1.885730450660 61 | | | |
| | | | | | ETH 0.0781808105908641 | | | |
| | | | | | MATIC 21.58303213664816 | | | |
| | | | | | MCDAI 31.845455471681 8 | | | |
| | | | | | USDC 305.798773098801 | | | |
| 3.1.174355 | ERNST DAMBRINK | ADDRESS REDACTED | | | BTC 0.0009596035937 86063 | | | |
| 3.1.174356 | ERNST DE WAARD | ADDRESS REDACTED | | | USDT ERC20 5687.16879005396 | | | |
| 3.1.174357 | ERNST DOMMISSE | ADDRESS REDACTED | | | AVAX 0.0078622176635 1777 | | | |
| | | | | | BNB 0.00114309213965078 | | | |
| | | | | | BTC 0.000012643319210755 | | | |
| | | | | | SOL 0.0071935953711 4625 | | | |
| | | | | | USDC 0.011143525431 85565 | | | |
| 3.1.174358 | ERNST DUCENA | ADDRESS REDACTED | | | BTC 0.009906220478 05212 | | | |
| | | | | | ETH 0.5673768456 40414 | | | |
| 3.1.174359 | ERNST ERASMUS | ADDRESS REDACTED | | | CEL 7.5056595388 3001 | | | |
| 3.1.174360 | ERNST EWALD ROBERTS | ADDRESS REDACTED | | | BTC 0.00166638893517747 | | | |
| | | | | | CEL 3.38228265729959 | | | |
| | | | | | DOGE 255.6.3761178 | | | |
| | | | | | DOT 7 | | | |
| | | | | | SGB 60.01157971 | | | |
| | | | | | KLM 436.4363336 | | | |
| | | | | | XRP 250 | | | |
| 3.1.174361 | ERNST FLUITMAN | ADDRESS REDACTED | | Yes | BTC 0.0406648850286037 | | | BTC 3.7095428731246 |
| | | | | | CEL 128.622696784176 | | | |
| | | | | | ETH 3.08881392639529 | | | |
| | | | | | LINK 348.096602550094 | | | |
| | | | | | MATIC 3239.24893314008 | | | |
| | | | | | USDC 17151.9839350966 | | | |
| 3.1.174362 | ERNST GUNST | ADDRESS REDACTED | | | BTC 1.49970189481525 | | | |
| | | | | | CEL 0.0448143904978682 | | | |
| | | | | | ETH 0.00243668837424906 | | | |
| | | | | | SOL 0.28298273643085 | | | |
| | | | | | USDC 168.90371972823 | | | |
| 3.1.174363 | ERNST GÜNTER SCHREINER | ADDRESS REDACTED | | | BTC 0.0000000147233988 74 | | | |
| 3.1.174364 | ERNST GUNTHER LAWACZECK | ADDRESS REDACTED | | | BTC 0.0000970573580 96542 | | | |
| 3.1.174365 | ERNST HERMANS | ADDRESS REDACTED | | | BTC 0.099959299161 04474 | | | |
| | | | | | PAXG 2.53183656253423 | | | |
| 3.1.174366 | ERNST JANENSCH | ADDRESS REDACTED | | | BTC 0.005226993929301751 | | | |
| | | | | | GUSD 2099.66181712715 | | | |
| | | | | | MATIC 49.303740210285 8 | | | |
| | | | | | USDC 236.05144185377 | | | |
| 3.1.174367 | ERNST JENDRITZKI | ADDRESS REDACTED | | | CEL 1.09444715237141 | | | |
| 3.1.174368 | ERNST KOH YUNG-YUN | ADDRESS REDACTED | | Yes | BTC 0.0050856712594963 8 | | | ETH 1.172690892001 69 |
| | | | | | CEL 3.99345578205622 | | | |
| | | | | | ETH 0.045670803728006 | | | |
| 3.1.174369 | ERNST LARACK JUNIOR ROLPH JEAN CHARLES | ADDRESS REDACTED | | | CEL 0.0457465786715388 | | | |
| 3.1.174370 | ERNST LILLEY | ADDRESS REDACTED | | | ETH 0.00148188104051759 | | | |
| 3.1.174371 | ERNST LÜSCH | ADDRESS REDACTED | | | CEL 33.8213065723998 | | | |
| 3.1.174372 | ERNST MITTERLEHNER | ADDRESS REDACTED | | | BTC 0.000031332091652467 | | | |
| | | | | | CEL 1.16467466559 28 | | | |
| | | | | | SNX 11.25073056553 | | | |
| | | | | | USDC 0.000053609045201015 | | | |
| 3.1.174373 | ERNST MÖHRING | ADDRESS REDACTED | | | BTC 0.04004737817350 62 | | | |
| 3.1.174374 | ERNST MÖSTL | ADDRESS REDACTED | | | BTC 0.06231705329386 | | | |
| 3.1.174375 | ERNST OCHSENDORF | ADDRESS REDACTED | | | ADA 8.63076223008744 | | | |
| | | | | | BTC 1.66009715893403 | | | |
| | | | | | CEL 668.308648858764 | | | |
| | | | | | DASH 0.23291094668664 3 | | | |
| | | | | | EOS 139.817949196724 | | | |
| | | | | | ETH 3.79897053831166 | | | |
| | | | | | LTC 12.7478342766417 | | | |
| | | | | | MCDAI 31.348413149631 1 | | | |
| | | | | | SGB 87.12960614344 | | | |
| | | | | | XLM 2327.50094204805 | | | |
| | | | | | XRP 2418.0458966617 | | | |
| 3.1.174376 | ERNST OCHSENDORF | ADDRESS REDACTED | | | BTC 0.000042945721730779 | | | |
| 3.1.174377 | ERNST PATRICK ALBERTS | ADDRESS REDACTED | | | LTC 0.00439681083785748 | | | |
| 3.1.174378 | ERNST PETER MALMBERG | ADDRESS REDACTED | | | BTC 0.00053895857600898 | | | |
| | | | | | CEL 0.0138889127010099 | | | |
| | | | | | CEL 92.2560388216854 | | | |
| | | | | | ETH 0.000100787150811695 | | | |
| 3.1.174379 | ERNST ROUX | ADDRESS REDACTED | | | BSV 0.00177301763055943 | | | |
| | | | | | BTC 0.0005651615250837 76 | | | |
| | | | | | CEL 36.0767183166732 | | | |
| | | | | | ETC 0.03101791075569 12 | | | |
| | | | | | ETH 0.0404547592184175 | | | |
| | | | | | LINK 0.023155493658202 3 | | | |
| | | | | | MATIC 1.0770756544265 9 | | | |
| | | | | | TGBP 5.18663068168181 | | | |
| | | | | | UNI 0.0421243930650641 | | | |
| | | | | | USDC 13.2458802663763 | | | |
| | | | | | USDT ERC20 0.0630229311249207 | | | |
| | | | | | XAUT 0.00241945949657386 | | | |
| | | | | | XLM 0.69276990598227 7 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.174380 | ERNST SCHAFFNER | ADDRESS REDACTED | | | BTC 0.0463046019265319 | | | |
| 3.1.174381 | ERNST SPRENGER | ADDRESS REDACTED | | | CEL 103.2074531011853 | | | |
| 3.1.174382 | ERNST STEPHAN SCHMITT | ADDRESS REDACTED | | | BTC 0.0915984303465644 | | | |
| 3.1.174383 | ERNST VAN GINKEL | ADDRESS REDACTED | | | AAVE 11.85954827664044 | | | |
| | | | | | BTC 0.0003443860012046 | | | |
| | | | | | ETH 2.013781218040079 | | | |
| | | | | | LINK 0.3897682432474 | | | |
| | | | | | MATIC 0.0618080728082772 | | | |
| | | | | | SNX 176.44605266394 | | | |
| | | | | | UNI 0.1659238844566621 | | | |
| 3.1.174384 | ERNST VERSCHRAGEN | ADDRESS REDACTED | | | CEL 227.2098764893319 | | | |
| | | | | | LINK 15.56062 | | | |
| | | | | | LUNC 30.763911758261 | | | |
| | | | | | MATIC 2059.84501601923 | | | |
| 3.1.174385 | ERNST VITTORIO HAENOLER | ADDRESS REDACTED | | | BTC 0.086 | | | |
| | | | | | CEL 137.731587051245 | | | |
| | | | | | DOT 47.5 | | | |
| 3.1.174386 | ERNST-DIRK VAN LEENEN | ADDRESS REDACTED | | | CEL 77.8362355897662 | | | |
| 3.1.174387 | ERNYZA ROZALIA | ADDRESS REDACTED | | | ADA 0.1360364937723003 | | | |
| | | | | | BTC 0.0011074557645324 | | | |
| | | | | | XRP 0.1355407032685328 | | | |
| 3.1.174388 | ERO RIEDEWALD | ADDRESS REDACTED | | | ADA 507.5016794633155 | | | |
| 3.1.174389 | EROCA LOWE | ADDRESS REDACTED | | | BTC 0.006177506867034 2 | | BTC 0.056892 | | |
| 3.1.174390 | EROGLLI NADIR | ADDRESS REDACTED | | | CEL 32.615482320612 4 | | | |
| 3.1.174391 | EROL AADAMAR | ADDRESS REDACTED | | | BTC 0.0007110336882 76 | | | |
| | | | | | ETH 9.121904464414654 | | | |
| 3.1.174392 | EROL ASIM | ADDRESS REDACTED | | | BTC 0.002016460833951 1 | | | |
| | | | | | CEL 2.90179820013467 | | | |
| | | | | | ETH 0.0478571765409755 | | | |
| 3.1.174393 | EROL BATUR | ADDRESS REDACTED | | | CEL 0.00043023372445932 | | | |
| | | | | | ETH 0.000004010166884193 | | | |
| 3.1.174394 | EROL CETKIN | ADDRESS REDACTED | | | BTC 0.0000047040045980 31 | | | |
| 3.1.174395 | EROL GUNDUZ | ADDRESS REDACTED | | | BTC 0.0262307378009959 | | | |
| 3.1.174396 | EROL IDRIZI | ADDRESS REDACTED | | | AAVE 0.10660189541415 1 | | | |
| | | | | | CEL 0.04863062307909081 | | | |
| 3.1.174397 | EROL LEBLANC | ADDRESS REDACTED | | | BTC 0.001079320133214 61 | | | |
| | | | | | ETH 0.1431787109392559 | | | |
| 3.1.174398 | EROL NALES | ADDRESS REDACTED | | | BTC 0.0000000004230907 41 | | | |
| | | | | | CEL 0.108123009515172 | | | |
| 3.1.174399 | EROL OSMAN | ADDRESS REDACTED | | | BTC 0.0000000041612813 79 | | | |
| | | | | | CEL 7.25943937556085 | | | |
| | | | | | XLM 0.0000000778274104 92 | | | |
| 3.1.174400 | EROL OZBAY | ADDRESS REDACTED | | | ADA 594.4318162783 37 | | | |
| | | | | | BTC 0.00369473967409 76 | | | |
| | | | | | CEL 6.909714547778 12 | | | |
| | | | | | EOS 21.75392965082 84 | | | |
| | | | | | ETH 0.62730199915815 5 | | | |
| | | | | | MATIC 104.01218833745 9 | | | |
| | | | | | XLM 193.87402336874 9 | | | |
| | | | | | XRP 30.75446784394 21 | | | |
| 3.1.174401 | EROL PARMAKSIZ | ADDRESS REDACTED | | | MATIC 155.66406144361 7 | | | |
| 3.1.174402 | EROL REDZEPAGIC | ADDRESS REDACTED | | | CEL 1.0919698938758 7 | | | |
| 3.1.174403 | EROL SCHAFFNER | ADDRESS REDACTED | | | BTC 0.0012503905474056 3 | | | |
| | | | | | CEL 1051.82141842928 | | | |
| | | | | | ETH 0.1123006201185 42 | | | |
| | | | | | USDC 2181.79933321987 | | | |
| 3.1.174404 | EROL TARI | ADDRESS REDACTED | | | BTC 0.0000064526591724409 | | BTC 0.037863919509693 | | |
| 3.1.174405 | EROL TASDEMIR | ADDRESS REDACTED | | | ETH 0.0000002236647312 7 | | | |
| 3.1.174406 | EROLL IBISHI | ADDRESS REDACTED | | | USDC 1.40224797540863 | | | |
| 3.1.174407 | EROLL SIKEOIKA | ADDRESS REDACTED | | | BTC 0.0000003659772738 97 | | | |
| 3.1.174408 | EROM HEFLIN | ADDRESS REDACTED | | Yes | BTC 0.00001201121424055 7 | BTC 0.000170637365139759 | | BTC 5.45985065 |
| | | | | | USDC 24.63290849536489 | ETH 0.012338189060643 | | |
| 3.1.174409 | ERON JENELL HORSLEY | ADDRESS REDACTED | | | MATIC 96.72790820039 11 | | | |
| 3.1.174410 | EROS ARRASCA | ADDRESS REDACTED | | | BTC 0.021151101454502 8 | | | |
| 3.1.174411 | EROS BELLINI | ADDRESS REDACTED | | | BTC 0.07214452175177 82 | | | |
| 3.1.174412 | EROS BERGAMASCO | ADDRESS REDACTED | | | BTC 0.0000164363902259 82 | | | |
| | | | | | CEL 0.3385916556606 23 | | | |
| | | | | | DOT 0.000070296131510 624 | | | |
| | | | | | ETH 0.0013957813916399 9 | | | |
| | | | | | LUNC 0.0073070172183947 5 | | | |
| | | | | | USDC 0.0002297888031685 04 | | | |
| 3.1.174413 | EROS CARL MARX ISRAEL | ADDRESS REDACTED | | | CEL 0.0022197888031685 04 | | | |
| 3.1.174414 | EROS CRIPPA | ADDRESS REDACTED | | | BTC 0.077400404223436 | | | |
| | | | | | CEL 327.0472180701 66 | | | |
| | | | | | ETH 0.3578015580097 73 | | | |
| | | | | | LINK 51.92423 | | | |
| | | | | | USDT ERC20 2767.7911786163 7 | | | |
| 3.1.174415 | EROS DE DONATIS | ADDRESS REDACTED | | | BTC 0.0006822296198747 81 | | | |
| | | | | | CEL 16.5225169680622 | | | |
| | | | | | USDC 456.8058 | | | |
| 3.1.174416 | EROS FILIPPI | ADDRESS REDACTED | | | BTC 0.000063524586876601 | | BTC 0.0000000072037929 7 | | |
| | | | | | ETH 0.00252801450040748 | | | |
| 3.1.174417 | EROS HEYRMAN | ADDRESS REDACTED | | | ADA 0.0000006741512620 19 | | | |
| | | | | | AVAX 0.0000004870547949 82 | | | |
| | | | | | BNB 0.0000007721830518 17 | | | |
| | | | | | BTC 0.0000286768240193 42 | | | |
| | | | | | CEL 1.18058563837535 | | | |
| | | | | | ETH 0.0001736048453044 09 | | | |
| | | | | | LUNC 0.0041274635825051 1 | | | |
| | | | | | SOL 0.0059167467189232 | | | |
| | | | | | XRP 0.0000006398563631 455 | | | |
| 3.1.174418 | EROS LUCATUORTO | ADDRESS REDACTED | | | ADA 0.21247046116173 | | | |
| | | | | | AVAX 0.027587679731784 3 | | | |
| | | | | | BTC 0.0008762476257228 | | | |
| | | | | | ETH 0.1231154803487 65 | | | |
| | | | | | MATIC 0.0122511186229003 | | | |
| 3.1.174419 | EROS LUCE | ADDRESS REDACTED | | | BTC 0.1186672992854 68 | | | |
| | | | | | ETH 2.591514595332975 | | | |
| 3.1.174420 | EROS MADONNA | ADDRESS REDACTED | | | BTC 0.000059950007743 | | | |
| 3.1.174421 | EROS MADONNA | ADDRESS REDACTED | | | CEL 1.07960266464071 | | | |
| 3.1.174422 | EROS NAJERA | ADDRESS REDACTED | | | ETH 0.16252428139607 3 | | | |
| 3.1.174423 | EROS NAJERA | ADDRESS REDACTED | | | BTC 0.000237268630169 513 | | | |
| 3.1.174424 | EROS NIKOLLI | ADDRESS REDACTED | | | BTC 0.0000298526496809 56 | | | |
| | | | | | CEL 0.07401895264362 6 | | | |
| | | | | | COMP 0.02423809871583 03 | | | |
| | | | | | DOT 3.45202862929512 | | | |
| | | | | | ETH 0.0002455706043433 99 | | | |
| | | | | | MATIC 34.046779643981 1 | | | |
| | | | | | XLM 34.5238392 | | | |
| 3.1.174425 | EROS VERA GAMEZ | ADDRESS REDACTED | | | BTC 0.0075949852742179 4 | | | |
| | | | | | CEL 6.3238689724099 6 | | | |
| 3.1.174426 | EROSHAN GAMAGE | ADDRESS REDACTED | | | BTC 0.0000145455803803 99 | | | |
| | | | | | CEL 1.05164447640595 | | | |
| 3.1.174427 | ER-RAMANI VELASCO | ADDRESS REDACTED | | | USDT ERC20 0.347619073398804 | | | |
| 3.1.174428 | ERRICA MOORE | ADDRESS REDACTED | | | XRP 0.0000012803175673 4 | | ETH 0.0059024206871145 | | |
| 3.1.174429 | ERRICK BELL | ADDRESS REDACTED | | | ETH 0.0000046494912986 81 | | | |
| | | | | | ADA 337.700033638577 7 | | | |
| | | | | | BTC 0.0108806100076253 | | | |
| | | | | | ETH 0.844895528677622 | | | |
| | | | | | LINK 6.678355511672399 | | | |
| | | | | | MATIC 464.955333483603 | | | |
| | | | | | UMA 9.3597385112372 1 | | | |
| 3.1.174430 | ERRICK MCCOLLUM | ADDRESS REDACTED | | | BTC 1.018156500023967 | | | |
| | | | | | USDC 184210.400577488 | | | |
| 3.1.174431 | ERRICKA STEWART | ADDRESS REDACTED | | | BTC 0.0018062771402208 | | | |
| | | | | | ETH 0.01569297354180034 | | | |
| 3.1.174432 | ERRICO IPPOLITO | ADDRESS REDACTED | | | BTC 0.0067654751769595 5 | | | |
| | | | | | MCDAI 74.2545433980983 | | | |
| 3.1.174433 | ERRIE-ERR BASTO DAYRIT | ADDRESS REDACTED | | | BTC 0.0000115402443929983 | | | |
| 3.1.174434 | ERRIN LYROD | ADDRESS REDACTED | | | BTC 0.0000334428813539 3 | | | |
| | | | | | CEL 0.04953453980754682 | | | |
| 3.1.174434 | ERRIN TRAFTON | ADDRESS REDACTED | | | ADA 0.12198228574566 8 | | | |
| | | | | | BTC 0.0000001109568203 2 | | | |
| | | | | | CEL 91.499194445033 43 | | | |
| | | | | | ETH 0.0002420153324366 58 | | | |
| | | | | | GUSD 155.320497435059 | | | |
| | | | | | LINK 0.0159367083783664 | | | |
| | | | | | MANA 0.1340120982792 07 | | | |
| | | | | | MATIC 144.12611626621 4 | | | |
| | | | | | SGB 12.9283953782557 | | | |
| | | | | | XLM 0.0325281669764519 | | | |
| | | | | | XRP 0.0000001371448466 6 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.174435 | ERRMON MCCLARIN | ADDRESS REDACTED | | | BTC 0.0022070568950296<br>MATIC 106.81819460918<br>SNX 2.2695647161053 | | | |
| 3.1.174436 | ERROL ALEGRE JR | ADDRESS REDACTED | | | BAT 0.0094535834038461<br>CEL 33.35427659261499<br>LINK 0.11278<br>SNX 0.09168878<br>XLM 0.0000001900903902848 | | | |
| 3.1.174437 | ERROL BAKER | ADDRESS REDACTED | | | CEL 1.062121748393308 | | | |
| 3.1.174438 | ERROL CHANGA | ADDRESS REDACTED | | | ADA 1.000000155042312 | | | |
| 3.1.174439 | ERROL COLLIER | ADDRESS REDACTED | | | CEL 0.0879731800858486<br>ETC 0.0004088472507059759<br>CEL 1.143453804874061<br>ETC 2.122820589597851<br>ETH 0.00039901386760649<br>LTC 0.0007135185737451134<br>OMG 0.0047665502018382<br>SGB 80.0722855172166<br>XLM 86.207846625319S | | | |
| 3.1.174440 | ERROL CRAIG | ADDRESS REDACTED | | | XPP 0.000000785840084151 | | | |
| 3.1.174441 | ERROL D'MELLO | ADDRESS REDACTED | | | BTC 0.0000002280896855<br>ETC 0.0007441080842620121<br>CEL 5.373581833135787<br>DOT 22.89858863731 | | | |
| 3.1.174442 | ERROL DAVIS | ADDRESS REDACTED | | | USDC 0.0001918007804623623 | | | |
| 3.1.174443 | ERROL DENNIS BENJAMIN | ADDRESS REDACTED | | | ETC 0.00153513701 | | | |
| 3.1.174444 | ERROL JANSEN | ADDRESS REDACTED | | | CEL 0.86503180628276B | | | |
| 3.1.174445 | ERROL LINDSAY | ADDRESS REDACTED | | | CEL 1.0983529738639B | | | |
| 3.1.174446 | ERROL MANN | ADDRESS REDACTED | | | | LINK 5 | | |
| 3.1.174447 | ERROL MARKANTHONY RUSSELL | ADDRESS REDACTED | | | BTC 0.002430454059506267<br>ETH 0.0071299276774791 | | | |
| 3.1.174448 | ERROL MEHMET | ADDRESS REDACTED | | Yes | ETH 0.0016197025511936<br>GUSD 30.56593310041712<br>USDC 81.59607743311211<br>AVAX 15.354534946056S1<br>BCH 0.89620269<br>BTC 1.13623870174084<br>CEL 2.0202.7682140742<br>DOT 718.55127803078T<br>ETH 20.546347914591<br>USDC 0.009398 | | | BTC 1.39329794720969 |
| 3.1.174449 | ERROL NEWMAN JR | ADDRESS REDACTED | | | ETH 0.00064661449783576B | | | |
| 3.1.174450 | ERROL OMARJAN ILCHI | ADDRESS REDACTED | | Yes | BTC 0.0091602559485266Z<br>CEL 150.38403722054T<br>ETH 5.205016121252Z7<br>LINK 1615.41190399805<br>MATIC 8728.46514959486<br>SNX 367.97086063597A<br>USDC 15420.2952596678<br>USDT ERC20 613.0972754520T7<br>XRP 10625.7851256782 | BTC 0.0076459906339661A7 | | BTC 2.06891157760002 |
| 3.1.174451 | ERROL OZDALGA | ADDRESS REDACTED | | | ADA 7.928752423833636<br>BTC 0.0281513874388581<br>USDC 25.26188265580S | USDC 0.0000005760524854147 | | |
| 3.1.174452 | ERROL PETGRAVE | ADDRESS REDACTED | | | BTC 0.108590746558285<br>USDC 2449.735450606644 | | | |
| 3.1.174453 | ERROL ROBERTS | ADDRESS REDACTED | | | BNB 0.22463503 | | | |
| 3.1.174454 | ERROL SALKINDER | ADDRESS REDACTED | | | BTC 0.013149693583899<br>CEL 23.230952328934Z<br>ETH 0.17378641 | | | |
| 3.1.174455 | ERROL SARI | ADDRESS REDACTED | | | BTC 0.5160230953895T<br>CEL 5.519197070003011<br>DOT 36.7550203659153<br>ETH 2.0791577552503<br>MATIC 309.067553991155 | | | |
| 3.1.174456 | ERROL SHEDD | ADDRESS REDACTED | | | BCH 0.0009702645879475A3<br>BTC 0.1520667643166609<br>CEL 1.151168975389B<br>ETH 2.886503969148.35<br>LTC 5.651557814609T5<br>SGB 257.879507551596<br>USDC 45.0554847256387<br>XRP 1740.45633369019 | | | |
| 3.1.174457 | ERROL TIOZON | ADDRESS REDACTED | | | BTC 0.0010134509635602I<br>CEL 3.656173408802S6<br>ETH 0.03705 | | | |
| 3.1.174458 | ERROL WEDRA | ADDRESS REDACTED | | | ADA 13.018056744442<br>BTC 0.000325260372088A<br>ETH 0.58434135585354B<br>MATIC 1420.04060836661 | | | |
| 3.1.174459 | ERROL YUKSEK | ADDRESS REDACTED | | | AAVE 1.592917602259950-07<br>ADA 0.0000002504291611104<br>AVAX 0.00000000140959985S<br>BCH 5.828650978999990-09<br>BTC 0.00000008125760637A<br>COMP 0.0000000002603433<br>DASH 0.0000000000527441<br>EOS 0.000010333436677737<br>ETC 0.00000000000073142<br>ETH 0.00000199390290301S6<br>LINK 0.00000000083157267<br>LTC 0.00000000009394823<br>PAXG 0.0000007683426172B<br>SNX 0.0000000705851453A4<br>SOL 0.0000000046301135S4<br>USDC 0.0115134666797052<br>ZEC 0.00000000070762432B | | AAVE 0.00035148844801798<br>ADA 0.00059329337687799T7<br>AVAX 0.0050146748654151S<br>BCH 0.0000495731991940BR<br>BTC 0.0000000015567771.72<br>COMP 0.00009080684055900706<br>DASH 0.0001865543394941<br>EOS 0.024703560963680B<br>ETC 0.00001226718343045A<br>LINK 0.00306708763902131<br>LTC 0.000344470551487362<br>SNX 0.04457891685537219<br>SOL 0.01608677869019607<br>USDC 0.00000005712878951106<br>ZEC 0.0001494262257320055 | | |
| 3.1.174460 | ERRON JUSUF | ADDRESS REDACTED | | | BTC 0.0111358241075505 | | | |
| 3.1.174461 | ERRY PAGUALONGA | ADDRESS REDACTED | | | BTC 0.000000003400114513<br>CEL 0.266182224734054<br>DOT 0.00000000017577735<br>LTC 0.000000003494366182<br>USDC 0.000107823236374B6<br>XRP 0.056840545039626.3 | | | |
| 3.1.174462 | ERSAN AKBABA | ADDRESS REDACTED | | | CEL 0.0005803506025324B<br>ETH 0.0000006507983172B | | | |
| 3.1.174463 | ERSAN DURAN | ADDRESS REDACTED | | | BTC 0.0010949287029780A | | | |
| 3.1.174464 | ERSAN IBRAHIM | ADDRESS REDACTED | | | USDC 6054.55884412164<br>BTC 0.005505150707610B1<br>CEL 1<br>TUSD 220 | | | |
| 3.1.174465 | ERSAN TALI | ADDRESS REDACTED | | | BTC 2.80155006146419E-05<br>CEL 56.176585116476.3<br>DOT 0.0092006326918084Z<br>ETH 1.066316993645.15<br>USDC 0.0732674397339746<br>USDT ERC20 0.000884250608854041<br>XLM 1349.4331856158B | | | |
| 3.1.174466 | ERSAN YILDIZ | ADDRESS REDACTED | | | CEL 0.03040534125842 | | | |
| 3.1.174467 | ERSEN SARIOZKAN | ADDRESS REDACTED | | | ETC 1.46114036609990-07<br>BUSD 0.154990030944407<br>CEL 0.00390573899705155<br>ETH 0.000019900640286607<br>LTC 0.00001681489097570J<br>MCDAI 0.001562847409783134<br>USDT ERC20 361279291169214<br>XLM 0.0110706816852399 | | | |
| 3.1.174468 | ERSEN SULEYMAN | ADDRESS REDACTED | | | CEL 0.0260929637572917 | | | |
| 3.1.174469 | ERSHAD CHOWDHURY | ADDRESS REDACTED | | | BTC 0.0000000503990893<br>CEL 0.0487843455736795 | | | |
| 3.1.174470 | ERSHAD TAN | ADDRESS REDACTED | | | CEL 169.0147076256312<br>ETH 0.000001104<br>MATIC 1.343483448037.53 | | | |
| 3.1.174471 | ERSID LAMCAJ | ADDRESS REDACTED | | | BAT 152.788579115241<br>CEL 85.7547970805804<br>ETH 0.00062212193629768<br>SGB 236.56170792360B<br>XLM 8579.71259684647<br>XRP 460.8055708001S2<br>ZRX 1119.02434732516 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 1.1.174472 | ERSILIA CORONELLA | ADDRESS REDACTED | | | BTC 0.000000685388071476<br>CEL 0.000348757541239692<br>LUNC 0.002439653543811148<br>MATIC 0.0583926258869186 | | | |
| 1.1.174473 | ERSIN AKA | ADDRESS REDACTED | | | ETH 0.000000200251438344S | | | |
| 1.1.174474 | ERSIN AKÇAM | ADDRESS REDACTED | | | CEL 1.06728272026976 | | | |
| 1.1.174475 | ERSIN ALTINDAG | ADDRESS REDACTED | | | BTC 0.000000573453639295 | | | |
| 1.1.174476 | ERSIN BOZBAS | ADDRESS REDACTED | | | USDC 11105.3177158747 | | | |
| 1.1.174477 | ERSIN DENIZ | ADDRESS REDACTED | | | ETH 0.000000006566670325<br>USDT ERC20 0.656140366198322 | | | |
| 1.1.174478 | ERSIN DUMAN | ADDRESS REDACTED | | | CEL 0.000221129678824482<br>LINK 237.150030429669 | | | |
| 1.1.174479 | ERSIN EREN | ADDRESS REDACTED | | | MATIC 1218.78765645858<br>EOS 1.60325040734098-05<br>MCOA 0.0364664385106709<br>TUSD 1.45200329845271 | EOS 0.0304346543007958 | | |
| 1.1.174480 | ERSIN ERSIN | ADDRESS REDACTED | | | USDC 399.902688888164<br>CEL 0.825435178617778<br>USDT ERC20 5.761797 | | | |
| 1.1.174481 | ERSIN HAN ERSIN | ADDRESS REDACTED | | | CEL 1.16551318461136 | | | |
| 1.1.174482 | ERSIN NAZALI | ADDRESS REDACTED | | | AAVE 0.0692151238168063<br>AVAX 1.00217413292254<br>BCH 0.00760050823724975<br>BTC 0.000237667808857729<br>COMP 0.0221312297861288<br>EOS 1.69609829284591<br>ETH 0.0378006760356757<br>LINK 1.1037321280541<br>LTC 39.6009785529408<br>UNI 0.941146833690249<br>USDC 0.086879041082738<br>ZEC 0.020076074664338 | | | |
| 1.1.174483 | ERSIN OBA | ADDRESS REDACTED | | | BTC 0.020809416878569 | | | |
| 1.1.174484 | ERSIN OK | ADDRESS REDACTED | | | BTC 0.00184948020771026<br>CEL 14.9889738894403 | | | |
| 1.1.174485 | ERSIN OZLER | ADDRESS REDACTED | | | ETH 0.215379196 | | | |
| 1.1.174486 | ERSIN OZMEN | ADDRESS REDACTED | | | BTC 0.000741908156263151<br>CEL 3.66344651268772<br>ADA 1104.5366125539 | | | |
| 1.1.174487 | ERSIN SIMSEK | ADDRESS REDACTED | | | BTC 0.00121310922319163<br>ETH 1.21881928491648 | | | |
| 1.1.174488 | ERSKINE TROUBLEFIELD | ADDRESS REDACTED | | | BTC 0.000000013418754S<br>CEL 0.0275869702228718<br>BTC 0.000007534042065364<br>COMP 0.161808030775786<br>ETH 0.0330807470062038<br>LINK 3.18108559332593<br>MATIC 70.8367400679133<br>XLM 103.244737929646 | | | |
| 1.1.174489 | ERSO BLONDEL DIFFO | ADDRESS REDACTED | | | BCH 0.000858874578232007<br>BTC 0.0375851853198671<br>CEL 25.3724371537898<br>ETC 18.2849280327506<br>USDC 0.000000586874603514 | | | |
| 1.1.174490 | ERSOY HUSEYIN | ADDRESS REDACTED | | | BTC 0.0009407<br>CEL 0.8745867739981019 | | | |
| 1.1.174491 | ERSOY KAYAM | ADDRESS REDACTED | | | BTC 0.000000002115577409<br>CEL 0.00223832690369676<br>DOGE 0.130738764027144 | | | |
| 1.1.174492 | ERSOZ SOZER | ADDRESS REDACTED | | | BTC 1.03834439325276<br>ETH 5.21816068807878 | | | |
| 1.1.174493 | ERTAC KIZILCA | ADDRESS REDACTED | | | BTC 0.0011968643996487B<br>LUNC 0.00348536827807827 | | | |
| 1.1.174494 | ERTAN KINA | ADDRESS REDACTED | | | ETH 0.001471292159728441 | | | |
| 1.1.174495 | ERTAN KINA | ADDRESS REDACTED | | | ETH 0.00147709605731707 | | | |
| 1.1.174496 | ERTAN YALCINKAYA | ADDRESS REDACTED | | | BTC 0.392583249785S<br>ETH 0.219340022223839<br>LINK 16.796741821669<br>USDC 3092.57573676173 | | | |
| 1.1.174497 | ERTAN YILDIRIM | ADDRESS REDACTED | | | ETH 0.00141778969925798 | | | |
| 1.1.174498 | ERTEM BURAK | ADDRESS REDACTED | | | CEL 0.0579280713100051 | | | |
| 1.1.174499 | ERTI MINGA | ADDRESS REDACTED | | Yes | ADA 2311.248074<br>BTC 0.00000332147329741B<br>CEL 16.0856977251069<br>DOT 0.00388703864511358<br>ETH 0.3141426650720S2<br>LUNC 22.6155262322693<br>SOL 0.00003<br>USDC 0.158<br>USDT ERC20 15.091354 | | | DOT 101.888570961354 |
| 1.1.174500 | ERTON XHAMBAZI | ADDRESS REDACTED | | | BTC 0.00106586169979757<br>ETH 2.40780478922889 | | | |
| 1.1.174501 | ERTUĞ KIRKAN | ADDRESS REDACTED | | | BTC 0.000025282063645488<br>CEL 1.27946084439571<br>EOS 1.07988548214202<br>ETH 0.000025939472997456<br>SGB 0.000039328416675274<br>USDT ERC20 0.514972376400529<br>XRP 0.0073806186110848 | | | |
| 1.1.174502 | ERTUGRUL ALAV | ADDRESS REDACTED | | | CEL 0.0002205774905889S<br>ETH 0.000000163608638 | | | |
| 1.1.174503 | ERTUGRUL ARAT | ADDRESS REDACTED | | | ETH 0.00149653714020766 | | | |
| 1.1.174504 | ERTUGRUL KILIC | ADDRESS REDACTED | | | BTC 2.7585010481999E-06<br>LTC 0.00052590743438829S | | | |
| 1.1.174505 | ERTUGRUL OZAN | ADDRESS REDACTED | | | ETH 0.000001910075132141 | | | |
| 1.1.174506 | ERTUGRUL OZTURK | ADDRESS REDACTED | | | CEL 0.00439737339861407<br>ETH 0.000000288458893146 | | | |
| 1.1.174507 | ERTUGRUL TANKISI | ADDRESS REDACTED | | | BTC 0.0000243512803749514<br>ETH 0.000672909277420994<br>USDC 10.6199694730072 | | | |
| 1.1.174508 | ERU HETA-HUA POMARE | ADDRESS REDACTED | | | BTC 0.2479513707187B2 | | | |
| 1.1.174509 | ERUSAIYAI AYYAMPERUMAL | ADDRESS REDACTED | | | BTC 0.0000004475058547I2 | BTC 0.00046057249999155 | | |
| 1.1.174510 | ERVA ELA SAHIN | ADDRESS REDACTED | | | CEL 0.2513490353389B<br>ETH 0.00159990858379BS | | | |
| 1.1.174511 | ERVENCE PIERRE | ADDRESS REDACTED | | | BTC 0.00000455835451830A | | | |
| 1.1.174512 | ERVENTZ BIEN-AIME | ADDRESS REDACTED | | | USDC 27.5777988094902 | | | |
| 1.1.174513 | ERVEY LEYVA | ADDRESS REDACTED | | | LTC 0.00058749638147629S<br>USDC 0.4392115248999E74 | | | |
| 1.1.174514 | ERVICTO VILA | ADDRESS REDACTED | | | BNB 0.00000000570218SS07<br>ETH 0.0000000071224503S4<br>CEL 3.93872921451664 | | | |
| 1.1.174515 | ERVIL PERFAS | ADDRESS REDACTED | | | CEL 0.0630956054963279<br>XRP 34.84 | | | |
| 1.1.174516 | ERVIN ABELLANOSA | ADDRESS REDACTED | | | CEL 0.000790678063390067<br>ETH 0.000000459728820645<br>USDC 0.000000233137790214 | | | |
| 1.1.174517 | ERVIN ADZKIC | ADDRESS REDACTED | | | USDC 0.000476644495413373 | | | |
| 1.1.174518 | ERVIN ALIMANI | ADDRESS REDACTED | | | BTC 0.000234006732499995 | | | |
| 1.1.174519 | ERVIN BARUCIJA | ADDRESS REDACTED | | | BTC 0.00115505157745<br>USDC 455.5.61057947993 | | | |
| 1.1.174520 | ERVIN BEKSCH | ADDRESS REDACTED | | | BTC 0.000029480244782156 | | | |
| 1.1.174521 | ERVIN CANIGUR | ADDRESS REDACTED | | | MCOAI 0.0661246199315954 | | | |
| 1.1.174522 | ERVIN ČEPERIĆ | ADDRESS REDACTED | | | BTC 0.00564914147818568<br>CEL 0.959257592139337<br>LUNC 0.0035544840023112 | | | |
| 1.1.174523 | ERVIN CZEZI | ADDRESS REDACTED | | | BTC 0.00000203069698228<br>USDC 0.000213980981367251 | | | |
| 1.1.174524 | ERVIN DAVIS | ADDRESS REDACTED | | | CEL 1.19835706513149 | | | |
| 1.1.174525 | ERVIN EGRI | ADDRESS REDACTED | | | AAVE 0.00000585494650309S<br>ZRX 0.000016561461629494 | | | |
| 1.1.174526 | ERVIN EGRI | ADDRESS REDACTED | | | CEL 0.0359048388665282<br>USDC 96.37493299653<br>UST 342.655523776564 | | | |
| 1.1.174527 | ERVIN EHM | ADDRESS REDACTED | | | BTC 0.0116747359258589B | | | |
| 1.1.174528 | ERVIN ERIC A VOITURON | ADDRESS REDACTED | | | CEL 0.0868665340409949<br>KNC 423.153442534484 | | | |
| 1.1.174529 | ERVIN GARCIA | ADDRESS REDACTED | | | CEL 0.350390557541693<br>XRP 41.905302 | | | |
| 1.1.174530 | ERVIN GAVRILA | ADDRESS REDACTED | | | CEL 4.3903250098229<br>XRP 489.499988 | | | |
| 1.1.174531 | ERVIN HANSON JR | ADDRESS REDACTED | | Yes | BTC 0.00044979394748891 | BTC 0.535144665564205<br>SOL 7.291862964 | | BTC 1.23341079626598 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.174533 | ERVIN HASKAJ | ADDRESS REDACTED | | | BTC 0.0135945660227726<br>ETH 0.3171729065263261<br>USDC 0.6451665247365547 | | | |
| 3.1.174533 | ERVIN HENDERSON | ADDRESS REDACTED | | | BTC 2.895270494369598E-05<br>USDC 0.001313077633688545 | BTC 0.0176525458159604 | | |
| 3.1.174534 | ERVIN KLEIN | ADDRESS REDACTED | | | LINK 155.9675161638024 | | | |
| 3.1.174535 | ERVIN KOLLER | ADDRESS REDACTED | | | ADA 222.888010214497<br>BTC 0.9835431705733007<br>CEL 22.528194870006<br>ETH 8.13568759680589<br>XRP 7078.537384542 | | | |
| 3.1.174536 | ERVIN LEMARK | ADDRESS REDACTED | | | BTC 0.1896145055173669 | | | |
| 3.1.174537 | ERVIN LEMUS MORALES | ADDRESS REDACTED | | | ADA 0.1922071888003944<br>AVAX 0.0000368050906446074<br>BTC 0.4064492707069662<br>DOT 0.000013790862587193<br>ETC 38.853966895216<br>ETH 1.11087070002361<br>LINK 198.082121717359<br>LUNC 0.000016865145310958<br>MATIC 2061.68179835609<br>UNI 30.568604149059<br>USDC 0.01904168753394 | DOT 0.00000000001827346<br>LUNC 0.0000003888267819356<br>USDC 2.57142209985839 | | |
| 3.1.174538 | ERVIN LIEU | ADDRESS REDACTED | | | BTC 0.00000097122979960<br>GUSD 1.40714005232244 | | | |
| 3.1.174539 | ERVIN LING | ADDRESS REDACTED | | | BTC 0.2559575503953975<br>BUSD 3.682756947397778<br>CEL 93.3381706590758<br>MATIC 3.76341243066302 | MATIC 0.00000077386565872 | | |
| 3.1.174540 | ERVIN MAGWOOD | ADDRESS REDACTED | | | USDC 437.925396118062 | | | |
| 3.1.174541 | ERVIN MEDINA JR | ADDRESS REDACTED | | | ADA 617.456874014574<br>BUSD 51.2135877556488<br>ETH 0.6351436317767712<br>MATIC 48.533766659137<br>SOL 7.09123993230011<br>SUSHI 96.7436289273367 | USDC 1 | | |
| 3.1.174542 | ERVIN MITCHELL | ADDRESS REDACTED | | | BTC 0.0000057324243567721<br>CEL 1.099415009968105<br>LINK 0.0092022458159017<br>UTC 0.06098309595481426 | | | |
| 3.1.174543 | ERVIN NYEGRO | ADDRESS REDACTED | | | BTC 0.00073329307259105<br>CEL 5.65980304328241<br>USDT ERC20 246.476213681034 | | | |
| 3.1.174544 | ERVIN PINTO | ADDRESS REDACTED | | | BNB 0.000000003820204407<br>BTC 0.00000000898286275<br>CEL 0.238113955762328 | | | |
| 3.1.174545 | ERVIN QUINTIN | ADDRESS REDACTED | | | ADA 461.392139409674<br>BTC 0.001336801402129 | | | |
| 3.1.174546 | ERVIN ROSETE | ADDRESS REDACTED | | | BNB 0.00000000845987552<br>BTC 0.000000006308816779<br>CEL 0.139822654215316 | | | |
| 3.1.174547 | ERVIN SCHULLER | ADDRESS REDACTED | | | CEL 38.8593477925749 | | | |
| 3.1.174548 | ERVIN SHEN | ADDRESS REDACTED | | | BSV 0.118883412765595<br>KNC 0.0321828360383944 | | | |
| 3.1.174549 | ERVIN TAN | ADDRESS REDACTED | | | CEL 2.13720911102266 | | | |
| 3.1.174550 | ERVIN TOTH | ADDRESS REDACTED | | | ETH 0.0803974741045608<br>BTC 0.00235926721298919 | | | |
| 3.1.174551 | ERVIN UJKAJ | ADDRESS REDACTED | | | USDT ERC20 0.3450973149462<br>DOT 0.000004028728932 | | | |
| 3.1.174552 | ERVIN VELAZQUEZ | ADDRESS REDACTED | | | DOT 10.4651855339089<br>ADA 135.6342731353<br>AVAX 3.17216564009066<br>BTC 0.1652257923747<br>DOT 126.2698505790<br>ETH 0.114566778478<br>LINK 189.375036026017<br>MANA 444.671303603684<br>MATIC 2018.50003664385<br>SNX 154.921829683302<br>SOL 53.572448760878 | | | |
| 3.1.174553 | ERVIN VELIAGIC | ADDRESS REDACTED | | | ETH 0.000039238077621433 | | | |
| 3.1.174554 | ERVIN WYNIA | ADDRESS REDACTED | | | ADA 0.0764629582647064<br>BTC 6.552151473206890-05<br>CEL 63.4760411068008<br>DOT 0.0074557502213172<br>ETH 0.000747714699316883<br>LINK 0.00731884955163198<br>MATIC 0.249086801177591 | | | |
| 3.1.174555 | ERVIN XHANARI | ADDRESS REDACTED | | | BTC 0.0209792016641955<br>DOT 2.471225526754571<br>ETH 0.0327921295118083<br>MATIC 22.2823368241769<br>SOL 1.40340401026313 | | | |
| 3.1.174556 | ERVIN ZAMORA | ADDRESS REDACTED | | | BTC 0.0006777077255182992<br>MATIC 41.873286904274<br>SGB 615.855167577 | | | |
| 3.1.174557 | ERVIN ZUBIC | ADDRESS REDACTED | | | CEL 40.2367468392694<br>ETH 0.0000408591754338 | | | |
| 3.1.174558 | ERVINA ERVINA | ADDRESS REDACTED | | | BTC 0.000000008037829508<br>CEL 0.30221896398341 | | | |
| 3.1.174559 | ERVINAS BŪDVYTIS | ADDRESS REDACTED | | | BTC 0.000000620203249<br>CEL 1.41111161075019 | | | |
| 3.1.174560 | ERVING JOSE BLANCO | ADDRESS REDACTED | | | USDT ERC20 0.28858675775647<br>BTC 0.000000011902248121<br>ETH 0.07068454374598-05<br>LUNC 3.08637380016827 | BTC 0.000000057476767089<br>SOL 0.000000000743553677 | | |
| 3.1.174561 | ERVINN SIEW | ADDRESS REDACTED | | | SOL 0.00288793500999644<br>CEL 100.847142099375<br>ETH 0.4356540507685 | | | |
| 3.1.174562 | ERVIS KACA | ADDRESS REDACTED | | | MATIC 108.532810447719 | | | |
| 3.1.174563 | ERVIS KADI | ADDRESS REDACTED | | | CEL 0.0371694267012028<br>ETH 0.001579161033055449 | | | |
| 3.1.174564 | ERWAN ALAIN YVES MARIE JONCHERES | ADDRESS REDACTED | | | DOGE 269.95498864484<br>MANA 5.2546958235289<br>MATIC 53.1181134587166<br>XLM 567.77923131555<br>ADA 66.52888012674099<br>AVAX 10.367408917373<br>BCH 1.00720387605607<br>BTC 1.02437625247041<br>CEL 105.494396013582<br>EOS 150.694666065453<br>ETC 4.99293511098412<br>SNX 19.3190574907075<br>XLM 3794.20188130981<br>XRP 353.851553603383<br>XTZ 100.786279285299 | | | |
| 3.1.174565 | ERWAN ALLAIR | ADDRESS REDACTED | | | BTC 0.00120310568774665<br>CEL 94.3428725164837<br>ETH 0.15676<br>MATIC 372.651902021476<br>XRP 826.55685 | | | |
| 3.1.174566 | ERWAN AUDOUIN | ADDRESS REDACTED | | | BTC 0.0007356154672219446<br>BUSD 1090 | | | |
| 3.1.174567 | ERWAN BALEINE | ADDRESS REDACTED | | | CEL 46.3096073748026<br>DOT 168.082137469079<br>EOS 164.19059152463 | USDC 0.00000043475274829 | | |
| 3.1.174568 | ERWAN BERNARD ANDRÉ LE VEN | ADDRESS REDACTED | | | USDC 11.49636456355<br>CEL 62.24028449309<br>USDC 226.501318882317 | | | |
| 3.1.174569 | ERWAN DUMERCHEZ | ADDRESS REDACTED | | | AAVE 0.17715676636381<br>ADA 50.176160179021<br>BAT 6.36419804752203<br>CEL 0.26942413480357<br>DOT 0.03159862014748 | | | |
| 3.1.174570 | ERWAN EGASSE | ADDRESS REDACTED | | | CEL 0.0277031789069363 | | | |
| 3.1.174571 | ERWAN ESCURET | ADDRESS REDACTED | | | CEL 0.562089419539908 | | | |
| 3.1.174572 | ERWAN FAGGI | ADDRESS REDACTED | | | BTC 0.0000607201870679014<br>CEL 0.062254033160606<br>ETH 0.00005328141153467<br>LUNC 0.00683182761950221 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.174573 | ERWAN FOUSSARD | ADDRESS REDACTED | | | BTC 0.0000000598B7024343<br>CEL 1.018371889173759<br>ETH 0.000207984186237059 | | | |
| 3.1.174574 | ERWAN GALLO | ADDRESS REDACTED | | | BTC 0.0001325432082327<br>CEL 27.18353300516674<br>MATIC 3.356563183050892<br>USDC 0.00000072868504S927 | | | |
| 3.1.174575 | ERWAN GAUDET | ADDRESS REDACTED | | | BTC 0.02877701437103B2<br>USDT ERC20 0.29965935094326 | | | |
| 3.1.174576 | ERWAN GÉNIN | ADDRESS REDACTED | | | CEL 17.79034978733369<br>USDC 3808.01687509333 | | | |
| 3.1.174577 | ERWAN GRIMAUD | ADDRESS REDACTED | | | BTC 0.2777608054395Z9<br>CEL 314.4577500055171<br>ETH 5.326960182660513<br>MATIC 6305.949240334209<br>SNX 142.73056120283<br>USDC 6148.2705012271 | | | |
| 3.1.174578 | ERWAN HOUDRE | ADDRESS REDACTED | | | ADA 0.3104241915022l2<br>BTC 0.0163484780054971<br>CEL 53.59779176709G<br>ETH 0.2055239928901T<br>SNX 0.11263640236156<br>SOL 2.039557416341D2<br>USDT ERC20 510.699845242372<br>XRP 0.6485480210465T | | | |
| 3.1.174579 | ERWAN HUON | ADDRESS REDACTED | | | BTC 0.00000012085299214<br>CEL 0.016430617957380J<br>XRP 0.00000003951293372Z | | | |
| 3.1.174580 | ERWAN JAFFRE | ADDRESS REDACTED | | | ADA 0.419251188565061<br>BTC 0.000196657435797138<br>CEL 0.100847673660B2<br>ETH 0.00010405413726397l | | | |
| 3.1.174581 | ERWAN JOLY | ADDRESS REDACTED | | | BTC 0.00000000504621392J<br>CEL 0.11053001553776 | | | |
| 3.1.174582 | ERWAN JOSEPH FRANCOIS FREDERIC BELBEOCH | ADDRESS REDACTED | | | ADA 55.69804676732S5<br>BTC 0.00279093485119522<br>CEL 27.571724950S406<br>ETH 0.1308091608742T | | | |
| 3.1.174583 | ERWAN LAURO | ADDRESS REDACTED | | | BTC 0.00020317<br>CEL 0.16286684B999132 | | | |
| 3.1.174584 | ERWAN LAVERNE | ADDRESS REDACTED | | | CEL 3.940208874997S<br>USDT ERC20 0.321635 | | | |
| 3.1.174585 | ERWAN LE CORRE | ADDRESS REDACTED | | | BTC 0.00034682866175071<br>CEL 6.668207485261l2<br>LINK 4.67309<br>MCDAI 169.6014893<br>XLM 363.3640751 | | | |
| 3.1.174586 | ERWAN LE DREFF | ADDRESS REDACTED | | | BTC 0.000103486772142841<br>CEL 0.945577470283883<br>LUNC 0.01383633672182B1 | | | |
| 3.1.174587 | ERWAN LE FERREC | ADDRESS REDACTED | | | BTC 0.000509475545204253<br>CEL 41.70417259715S2 | | | |
| 3.1.174588 | ERWAN LE PEN | ADDRESS REDACTED | | | BTC 0.01714037313660223<br>CEL 35.76542963077t8<br>DOT 4.18062282<br>ETH 0.24568505<br>LUNC 5.683269 | | | |
| 3.1.174589 | ERWAN LHEMANN | ADDRESS REDACTED | | | BTC 0.00112805<br>CEL 1.108814324532G7 | | | |
| 3.1.174590 | ERWAN LIBIOT | ADDRESS REDACTED | | | BTC 0.00103693057943B2<br>CEL 0.521945655059104<br>XRP 247.208668507939 | | | |
| 3.1.174591 | ERWAN LONQUETY | ADDRESS REDACTED | | | ADA 0.22792134138695S<br>CEL 4.373205419644B5<br>DOT 0.00000008695151111864<br>LINK 2.44480777416711<br>LTC 0.004438907636z011<br>LUNC 0.000000122097092971<br>MATIC 0.017631625615135 | | | |
| 3.1.174592 | ERWAN LUCAS | ADDRESS REDACTED | | | BTC 0.00000128391130481T<br>CEL 0.054977829035770J<br>USDC 0.494348611551482 | | | |
| 3.1.174593 | ERWAN LUCIANO | ADDRESS REDACTED | | | MATIC 0.133860772687654<br>XRP 0.022219090071735 | | | |
| 3.1.174594 | ERWAN MARTIN | ADDRESS REDACTED | | | BAT 0.249443543484702<br>BTC 0.0000223442104078A<br>CEL 59.0190317252326<br>LTC 0.957266134454325<br>USDT ERC20 958.810538371568 | | | |
| 3.1.174595 | ERWAN MAUDET | ADDRESS REDACTED | | | BTC 0.00000550934394874 | | | |
| 3.1.174596 | ERWAN NACIRI | ADDRESS REDACTED | | | BTC 0.001059013101Z7002<br>CEL 1.880840Z6508441<br>USDT ERC20 428.395126975971 | | | |
| 3.1.174597 | ERWAN ORANCE | ADDRESS REDACTED | | | BCH 0.00248660770898966<br>BNB 0.00001418981974377S<br>BTC 0.00027213455257935S<br>CEL 0.000767048587056951<br>DASH 0.00123683491176948<br>ETH 0.00838365529407466<br>SOL 0.161768949521284<br>ZEC 0.000219504347716022 | | | |
| 3.1.174598 | ERWAN PERES | ADDRESS REDACTED | | | CEL 1.060490670S441 | | | |
| 3.1.174599 | ERWAN PINEAU | ADDRESS REDACTED | | | BTC 0.00118458148736051<br>CEL 3.852133956003l8<br>LUNC 5.730000779512411 | | | |
| 3.1.174600 | ERWAN PORRO | ADDRESS REDACTED | | | BTC 0.032037792444353l<br>CEL 0.1931063265597871 | | | |
| 3.1.174601 | ERWAN QUEFFEULOU | ADDRESS REDACTED | | | BTC 1.136296466157DS<br>CEL 4532.8864349808<br>ETH 13.4315631431Z92<br>LINK 439.099552069302 | | | |
| 3.1.174602 | ERWAN TAROUILLY | ADDRESS REDACTED | | | BTC 3.045125476070B6<br>CEL 0.00802745723409525<br>ETH 0.00052383499895169l | | | |
| 3.1.174603 | ERWAN WELLER | ADDRESS REDACTED | | | ETH 0.00005226320872B513 | | | |
| 3.1.174604 | ERWAN XIAO | ADDRESS REDACTED | | | ETH 0.088931913002169 | | | |
| 3.1.174605 | ERWANA TANDEM | ADDRESS REDACTED | | | BTC 0.01827054697947S4<br>CEL 129.181829399266 | BTC 0.00000062<br>CEL 0.161140706518081 | | |
| 3.1.174606 | ERWANN GRAVOT | ADDRESS REDACTED | | | BTC 0.00578302197490719<br>LTC 0.000108454923002633<br>USDC 103.12300184607S | | | |
| 3.1.174607 | ERWANN GUETTOUCHE | ADDRESS REDACTED | | | AAVE 3.588488315868839<br>BTC 0.307896122428241<br>CEL 81.41757228887B2<br>DOT 41.09683243188J4<br>ETH 1.045065078206T1<br>LINK 60.041265341532J9<br>LUNC 10.071767381329G<br>MATIC 1112.0636974041t4<br>SOL 20.35862507392T3<br>USDC 5247.575167005S7<br>USDT ERC20 9.1618634180928S | | | |
| 3.1.174608 | ERWANN GUILLEMIN | ADDRESS REDACTED | | | BNB 0.03353111<br>CEL 0.904447534679049<br>DOGE 29.5011168B82355<br>ETH 0.0076753D8<br>LTC 0.01717441487035S<br>MCDAI 5.82546678<br>XLM 49.5879115 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.174609 | ERWANN MAHE | ADDRESS REDACTED | | | 1INCH 0.00089<br>ADA 0.000753<br>AVAX 94.66083878<br>BTC 0.0245009<br>CEL 2119.29285666292<br>DOT 381.24949654<br>ETH 1.33179<br>LINK 0.00002<br>LTC 0.00001<br>LUNC 11.28419<br>MANA 0.00055<br>MATIC 0.00057<br>SNX 833.751<br>SOL 0.00006<br>USDC 0.0044<br>USDT ERC20 46.8250364776111 | | | |
| 3.1.174610 | ERWANN MARTIN | ADDRESS REDACTED | | | ADA 258.00812707063<br>BTC 0.0114916300400493<br>ETH 0.01533450529b217<br>MATIC 33.297954807601<br>SNX 6.99245916110527<br>USDC 2574.5001924953S<br>USDT ERC20 1.06604477236946<br>XRP 227.548549099057 | | | |
| 3.1.174611 | ERWANN MARTIN | ADDRESS REDACTED | | | CEL 10.052087784747S | | | |
| 3.1.174612 | ERWANN VROELANT | ADDRESS REDACTED | | | BTC 0.0917110258113472<br>CEL 645.941852129108<br>ETH 1.27266925112705 | | | |
| 3.1.174613 | ERWENE CHIU | ADDRESS REDACTED | | | BTC 0.0000010924400111366<br>USDC 0.108187217016384 | | BTC 0.000000003891254555<br>USDC 0.000000378316097647 | |
| 3.1.174614 | ERWIN ABALOS | ADDRESS REDACTED | | | AAVE 3.62673936805181<br>BAT 0.34375908804248<br>BTC 0.00107806307571819<br>COMP 1.146793086429a4<br>DOT 26.2474835383134<br>LINK 13.900744807b841<br>MANA 0.0123752318495221<br>MATIC 1459.1116799481b3<br>SNX 178.269723905286<br>UMA 0.0241686962410524<br>USDC 41.765270769847b<br>XLM 1020.00689777498 | | | |
| 3.1.174615 | ERWIN AGUSTIN LARA CHULVER | ADDRESS REDACTED | | | BTC 0.00000012267353548b<br>USDC 0.9175033103587b31 | | | |
| 3.1.174616 | ERWIN AHLERS | ADDRESS REDACTED | | | BTC 0.1755881545497b<br>ETH 0.00214430092060374<br>USDC 3.30231112430236 | | BTC 0.010212760069b233<br>USDC 1.693852 | |
| 3.1.174617 | ERWIN AHLERS | ADDRESS REDACTED | | | BTC 0.00000489186216369<br>CEL 1.09419650966571<br>USDC 0.235671624727592<br>XLM 0.195478989900931 | | | |
| 3.1.174618 | ERWIN AMURAO | ADDRESS REDACTED | | | BTC 0.0486932619305392<br>DOT 107.422525392307 | | | |
| 3.1.174619 | ERWIN BENEDICT LANDAYAN | ADDRESS REDACTED | | | USDC 0.00671674780707732 | | | |
| 3.1.174620 | ERWIN BERMUDEZ | ADDRESS REDACTED | | | BNB 0.0260905284716627<br>BTC 0.0121403610420504<br>BUSD 67.6845852611573<br>CEL 0.0793847922987025<br>XRP 0.226285810478b92 | | | |
| 3.1.174621 | ERWIN BOSMA | ADDRESS REDACTED | | | BTC 0.00157816412871345<br>CEL 6.02929785253609<br>XRP 1231.87507997771 | | | |
| 3.1.174622 | ERWIN BUDIMAN | ADDRESS REDACTED | | | BTC 0.00541489405102287<br>CEL 4.37635423133049 | | | |
| 3.1.174623 | ERWIN CABRERA | ADDRESS REDACTED | | | BTC 0.000906906115012989<br>BUSD 1729.14508873<br>CEL 169.949264458822<br>USDT ERC20 237.608963 | | | |
| 3.1.174624 | ERWIN CAMMAART | ADDRESS REDACTED | | | BTC 0.0872153631156653<br>DOT 0.62145943094b755<br>ETH 0.00739307180792535<br>XLM 2.05780501559337 | ETH 11.78 | | |
| 3.1.174625 | ERWIN CAMPOS | ADDRESS REDACTED | | | BTC 0.00130047450048113<br>DOT 2.2401288297505S<br>LTC 5.32723551388484<br>XRP 64.1425464371187 | | | |
| 3.1.174626 | ERWIN CARLOS MAYER MANDIOLA | ADDRESS REDACTED | | | ADA 72.224181399144S<br>BTC 0.034516297606Ъ49<br>ETH 0.423577806077796<br>XLM 347.714364543437 | | | |
| 3.1.174627 | ERWIN CUARESMA | ADDRESS REDACTED | | | LINK 0.0168024805537069<br>PAX 9.39047749704895 | | | |
| 3.1.174628 | ERWIN DAYE BARDILAS | ADDRESS REDACTED | | | CEL 0.0865779340277199 | | | |
| 3.1.174629 | ERWIN DE GIER | ADDRESS REDACTED | | | CEL 1.0601899197133S | | | |
| 3.1.174630 | ERWIN DE GROOT | ADDRESS REDACTED | | | AAVE 1.24980500735476<br>BCH 0.0172094972487403<br>BTC 0.0199913338549331<br>CEL 506.856411064801<br>DASH 0.0642371960537749<br>ETH 0.536830616635818<br>LTC 0.0746911024936103<br>SNX 144.755967799823<br>USDC 24.16758357395 | | | |
| 3.1.174631 | ERWIN DELARBRE | ADDRESS REDACTED | | | ADA 0.00000072624722223<br>BNB 0.00000000364975162<br>BTC 0.045846261738480b<br>CEL 91.82797117841129<br>ETH 0.00000039<br>USDC 0.007172 | | | |
| 3.1.174632 | ERWIN DENNIS UMALI | ADDRESS REDACTED | | | USDC 2.70116700251878 | | | |
| 3.1.174633 | ERWIN DESCHNER | ADDRESS REDACTED | | | BTC 0.0029212028396757Z | | | |
| 3.1.174634 | ERWIN DIJK | ADDRESS REDACTED | | | BTC 0.00041903114316Z492<br>CEL 4.18506183162084<br>ETH 0.00294930259589868<br>SOL 0.0614087637209297 | | | |
| 3.1.174635 | ERWIN DINTHER | ADDRESS REDACTED | | | CEL 167.497202099486 | | | |
| 3.1.174636 | ERWIN DUYS | ADDRESS REDACTED | | | BTC 0.00000000910202007<br>CEL 0.462519645a4234 | | | |
| 3.1.174637 | ERWIN EDEMA | ADDRESS REDACTED | | | BTC 0.00026123722369908S<br>DOT 136.059475374163<br>ETH 0.123386875791491<br>MATIC 181.013413693211 | | | |
| 3.1.174638 | ERWIN ERWIN | ADDRESS REDACTED | | | BTC 0.0000808246029b1812<br>USDT ERC20 0.0894935440090687 | | | |
| 3.1.174639 | ERWIN FLORES | ADDRESS REDACTED | | | ADA 2606.68962763271 | | | |
| 3.1.174640 | ERWIN FRANSEN | ADDRESS REDACTED | | | BTC 0.296600566273504<br>ADA 0.000007946259033a4<br>BTC 0.00025105621432785l<br>CEL 3.6472403b62390091<br>DASH 0.0000000066732148211<br>DOT 0.00000000007265036b3<br>EOS 0.000062639907251281<br>ETH 0.0201071207814348b23<br>MCDAI 40.839089687554b8<br>XLM 0.000000097914479158 | | | |
| 3.1.174641 | ERWIN GARCIA | ADDRESS REDACTED | | | ADA 0.7961724908457b2<br>BCH 0.0000768360099157Z6<br>DOT 0.0538783538306007<br>ETH 0.00000049189123656<br>LTC 0.0000716416529523<br>MATIC 0.28095870140915S<br>SNX 0.000000376149503743 | | | |
| 3.1.174642 | ERWIN GARCIA | ADDRESS REDACTED | | | BCH 0.000625630053193847<br>BTC 0.000001236732973473<br>CEL 1.15544150705Z<br>ETH 0.0010735025646187S<br>LTC 0.0061658266675560b9<br>OMG 0.0560481765568092<br>SGB 0.0223125903231281<br>USDC 0.57785107890S743<br>XRP 0.150590054702904 | | | |
| 3.1.174643 | ERWIN GREVERS | ADDRESS REDACTED | | | BTC 0.0702268464075721<br>CEL 77.3959196632101 | | | |
| 3.1.174644 | ERWIN GUILLEMYN | ADDRESS REDACTED | | | BTC 0.00225039480379073 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.174645 | ERWIN GUSTILO | ADDRESS REDACTED | | | CEL 1.108551709302228<br>ETH 0.000046057142460243 | | | |
| 3.1.174646 | ERWIN HERRMANN | ADDRESS REDACTED | | | EC 0.00137675002576345 | | | |
| 3.1.174647 | ERWIN HOFSTEE | ADDRESS REDACTED | | | USDT ERC20 30.2350023000515 | | | |
| 3.1.174648 | ERWIN HOFSTEE | ADDRESS REDACTED | | | CEL 3.536069375354<br>USDT ERC20 88 | | | |
| 3.1.174649 | ERWIN JANSEN | ADDRESS REDACTED | | | BTC 0.01625938267232062<br>ETH 0.00169149882699529 | | | |
| 3.1.174650 | ERWIN JOHANNES GERARDUS ROMBOUTS | ADDRESS REDACTED | | | ETH 1.008715468938805 | | | |
| 3.1.174651 | ERWIN JOHANNES RODENHUIS | ADDRESS REDACTED | | | BTC 0.000001661615578908 | | | |
| 3.1.174652 | ERWIN JONG | ADDRESS REDACTED | | | ADA 0.05633331617392108<br>BTC 0.00001435724392415<br>KLM 0.06880359719403322<br>XRP 0.369783660671136 | | | |
| 3.1.174653 | ERWIN JOSEF HÖRMANN | ADDRESS REDACTED | | | BTC 0.1232963616253409 | | | |
| 3.1.174654 | ERWIN KAMP | ADDRESS REDACTED | | | BTC 0.00746087215720B<br>CEL 0.00239928990496849<br>ETH 26.08847791539B<br>LTC 0.00000234757572345L<br>USDT ERC20 0.00000643951743446<br>XRP 0.0000003991160599116 | | | |
| 3.1.174655 | ERWIN LAUREL | ADDRESS REDACTED | | | BTC 0.000759120735836737<br>CEL 5.042904025139B3 | | | |
| 3.1.174656 | ERWIN LIM | ADDRESS REDACTED | | | ETH 0.145<br>BTC 0.000000000972525307 | | | |
| 3.1.174657 | ERWIN LIM | ADDRESS REDACTED | | | CEL 2.4826129089327B<br>BTC 0.00127616416371518<br>ETH 6.548772291032B79<br>LTC 0.00156481629470423<br>XRP 400.568682607334 | | | |
| 3.1.174658 | ERWIN LINDEBOOM | ADDRESS REDACTED | | | BTC 0.000002066301557281<br>CEL 49.09043848225B4<br>SNX 0.01630375612140B7 | | | |
| 3.1.174659 | ERWIN LOCHTMANS | ADDRESS REDACTED | | | BTC 2.554374691454B9<br>CEL 71969.6539237919<br>DASH 1.030B982<br>ETH 29.8243584136B7<br>LTC 1.3453299507496<br>MATIC 2106143.640042B3<br>SGB 81.1920584209456<br>USDC 44299.41709BB0436<br>USDT ERC20 0.311593<br>XRP 525.932B829411 | | | |
| 3.1.174660 | ERWIN MARTON | ADDRESS REDACTED | | | BTC 0.00603823600335561<br>CEL 62.0571797B00158<br>DOT 5.754856004B549<br>ETH 0.26367072793271B<br>MATIC 58.6695844019001<br>USDC 96.129163862519 | | | |
| 3.1.174661 | ERWIN MASINSIN | ADDRESS REDACTED | | Yes | AAVE 3.278313519773L<br>ADA 6.33370308914048<br>BTC 0.389791786090442<br>ETH 2.51047829108024<br>LINK 22.21540010377721<br>MATIC 1106.347721B1664<br>UNI 473.021797006778<br>USDC 3.489417B877588 | BTC 0.00031245<br>CEL 100 | | BTC 0.76617507958332L |
| 3.1.174662 | ERWIN MASINSIN | ADDRESS REDACTED | | | BTC 0.000000629002564665<br>ETH 0.00002806442559568B | | | |
| 3.1.174663 | ERWIN MATA | ADDRESS REDACTED | | | BTC 0.012800762924011B<br>ETH 0.35368319846830S | | | |
| 3.1.174664 | ERWIN MATHOT | ADDRESS REDACTED | | Yes | BTC 0.3228620765654B7<br>CEL 32.31654718544L3 | | | BTC 0.3953307839284B64 |
| 3.1.174665 | ERWIN MOED | ADDRESS REDACTED | | | USDC B.72<br>BTC 0.00000010256946022B<br>ETH 0.00000256665505665 | | | |
| 3.1.174666 | ERWIN MOREL | ADDRESS REDACTED | | | DOT 2.68323675457B2 | | | |
| 3.1.174667 | ERWIN MOREL SOTO | ADDRESS REDACTED | | | BTC 0.000001742068774717<br>CEL 0.00221741538392738<br>USDC 0.00487951516537533 | | | |
| 3.1.174668 | ERWIN MULDER | ADDRESS REDACTED | | | BTC 0.156127778878566 | | | |
| 3.1.174669 | ERWIN NG | ADDRESS REDACTED | | | BAT B.53953051816274<br>CEL 0.00002162924138B475<br>DOT 4.859133273B0123 | | | |
| 3.1.174670 | ERWIN NIGGEBRUGGE | ADDRESS REDACTED | | | ADA 0.2696268483692B5<br>BTC 0.09090602854433364<br>CEL 2279.28993797509<br>ETH 1.923529087494B9<br>LTC 0.00038278311B185842<br>USDC 1000.006945<br>KLM 0.00030855664130632Z<br>XRP 1.426914229051B | | | |
| 3.1.174671 | ERWIN NUS | ADDRESS REDACTED | | | BTC 0.03670256458469L9<br>ETH 0.15282452619652B<br>USDC 0.53309092120689B | | | |
| 3.1.174672 | ERWIN NOORMAN | ADDRESS REDACTED | | | BTC 0.0008737134569346B4<br>CEL 1.85486687682985 | | | |
| 3.1.174673 | ERWIN OTTIGER | ADDRESS REDACTED | | | BTC 0.0869024066168179 | | | |
| 3.1.174674 | ERWIN OTTO SPRUNK | ADDRESS REDACTED | | | ETH 3.01873457599901<br>MATIC 1019.01429753488<br>SOL 10.15359913353S<br>USDC 509.520473359582<br>XLM 100.306010815297 | BTC 0.0012516669449432<br>ETH 0.25 | | |
| 3.1.174675 | ERWIN PANGILINAN | ADDRESS REDACTED | | | CEL 0.008096590698115 | | | |
| 3.1.174676 | ERWIN PEREZ | ADDRESS REDACTED | | | BTC 0.000000783945881427<br>ETH 8.720866360219996-06<br>LINK 0.0309644150248141 | | | |
| 3.1.174677 | ERWIN PUSONG | ADDRESS REDACTED | | | CEL 0.07728949526486Z2 | | | |
| 3.1.174678 | ERWIN PUT | ADDRESS REDACTED | | | ADA 0.2076471961780B<br>CEL 0.011390366231043 | | | |
| 3.1.174679 | ERWIN REBEL | ADDRESS REDACTED | | Yes | XRP 0.1601190427916T5<br>BTC 0.00112642555202776<br>PAXG 0.036497773745057<br>USDC 6.93596162596S9 | | | PAXG 1.1287446102644B |
| 3.1.174680 | ERWIN REBERGER | ADDRESS REDACTED | | | BTC 0.000000102087912517 | | | |
| 3.1.174681 | ERWIN RODENHUIS | ADDRESS REDACTED | | | ADA 225.7036141287B4<br>BTC 0.01434148515044L1<br>CEL 9.646193B4723432<br>LINK 73.5425605970923 | | | |
| 3.1.174682 | ERWIN RODRIGUES | ADDRESS REDACTED | | | BTC 0.00273108234078B16<br>CEL 5.89458342399796<br>DOT 0.0008526614629123B24<br>ETH 0.04461984031580B6<br>LINK 0.0004963727979334<br>SOL 0.00208<br>USDC 346.553 | BTC 0.0024833693148532S | | |
| 3.1.174683 | ERWIN ROIO | ADDRESS REDACTED | | | BTC 0.0000533822609131391<br>CEL 3.55546639907551<br>ETH 0.000386B21946722299 | | | |
| 3.1.174684 | ERWIN ROODSELAAR | ADDRESS REDACTED | | | CEL 5.330436049524B<br>ETH 0.01 | | | |
| 3.1.174685 | ERWIN SALUDAR | ADDRESS REDACTED | | | BTC 0.000001429466615021<br>CEL 0.0175857255368245<br>MATIC 280.7957968107S4 | | | |
| 3.1.174686 | ERWIN SANTOS | ADDRESS REDACTED | | | ADA 0.25025322293316T<br>BTC 0.000000157354542729<br>CEL 0.0037709784Z697<br>EOS 0.033832930418349<br>ETH 0.000298448715365277<br>UNI 0.0133451203388S83<br>XLM 3.05530082798L | | | |
| 3.1.174687 | ERWIN SAUZEAT | ADDRESS REDACTED | | | BTC 0.6858262351543B<br>USDC 17.9260246787579 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.174688 | ERWIN SPINI | ADDRESS REDACTED | | | ADA 218.09808865848<br>BTC 4.32936660484190-05<br>CEL 2.4462743595851A<br>ETH 0.00054796369750632A<br>GUSD 0.09328731833550351<br>LTC 0.00000000854313072M<br>MCDA1 4.31326302541449E-05<br>PAX 0.000025977708951151A<br>TUSD 0.01769811550022281<br>USDC 0.29511081605282B<br>USDT ERC20 0.01442805480757B3<br>XLM 0.000000051214102<br>XRP 0.000000006397996<br>ZRX 0.20280454515380T | | | |
| 3.1.174689 | ERWIN STEENKAMP | ADDRESS REDACTED | | | BTC 0.085450227868286B<br>ETH 0.362897045197629<br>MCDA1 1.745832387872A4<br>PAXG 0.07369376762889951<br>SOL 7.3436123197274L<br>USDC 1626.56077367273 | | | |
| 3.1.174690 | ERWIN STEFAAN A VANHECKE | ADDRESS REDACTED | | | BTC 0.005745148923653A4<br>CEL 6.1513005997547J<br>MATIC 250.673529954123<br>SGB 73.238060147724 | | | |
| 3.1.174691 | ERWIN SUTRISNO NAIDMOH | ADDRESS REDACTED | | | BNB 0.01908293477818B4<br>BTC 1.765450304019990-07 | | | |
| 3.1.174692 | ERWIN TADEO | ADDRESS REDACTED | | | BTC 0.000033610977280293<br>CEL 10.6352351237761<br>ETH 0.000008343024560936<br>PAX 0.016486441460192B<br>USDT ERC20 62.035716999572Z<br>XLM 100.75742553981L | | | |
| 3.1.174693 | ERWIN TENEBRO | ADDRESS REDACTED | | | BTC 0.000231593278544563<br>ETH 0.022535015180066S | BTC 0.0000008975461557JJ | | |
| 3.1.174694 | ERWIN TJIOA | ADDRESS REDACTED | | | ADA 619.538033168612<br>BTC 0.00305525351214316<br>MATIC 80.99961409471B3 | ETH 0.10761 | | |
| 3.1.174695 | ERWIN TRAPP | ADDRESS REDACTED | | | CEL 220.235409680417<br>PAXG 2.037594541571S | | | |
| 3.1.174696 | ERWIN VAN DEN BRINK | ADDRESS REDACTED | | | BTC 0.000512041166261045<br>BUSD 1798.823744<br>CEL 82.863805803572Z | | | |
| 3.1.174697 | ERWIN VAN DER VELD | ADDRESS REDACTED | | | BTC 0.0000007112666062B6<br>CEL 0.15567688937845A | | | |
| 3.1.174698 | ERWIN VERMEYLEN | ADDRESS REDACTED | | | BTC 0.000001334642940657<br>CEL 0.7875401286965D6<br>USDC 51.982493846682B9 | | | |
| 3.1.174699 | ERWIN VICTORIANO | ADDRESS REDACTED | | | CEL 0.2008784201750691 | CEL 1.1453303587839S | | |
| 3.1.174700 | ERWIN VICTORIANO | ADDRESS REDACTED | | | CEL 1.065371694169B7 | | | |
| 3.1.174701 | ERWIN VILLAFRANCA | ADDRESS REDACTED | | | CEL 5.0425534496317B<br>DOT 11.3649173627667<br>LTC 1.12787B<br>SNX 24.47740690809A6 | | | |
| 3.1.174702 | ERWIN VINKE | ADDRESS REDACTED | | | ETH 0.000144684831082615 | | | |
| 3.1.174703 | ERWIN WECHSLER | ADDRESS REDACTED | | | ADA 252.081056455989<br>BNB 0.883794995745B4A<br>BTC 0.00295460929736186<br>CEL 9.41180478412501<br>DOT 5.0044<br>LUNC 2.828L<br>SOL 2.164470991664915<br>USDC 410.495774268855S | | | |
| 3.1.174704 | ERWIN WILHELM | ADDRESS REDACTED | | | CEL 1.5483284934545L3 | | | |
| 3.1.174705 | ERWIN WONG | ADDRESS REDACTED | | | BTC 0.0000000021587496B67<br>CEL 0.054596364382313B | | | |
| 3.1.174706 | ERWIN WONG | ADDRESS REDACTED | | | BTC 0.0000423022093076Z9<br>ETH 0.000000819413732905 | BTC 0.0000008595675794533 | | |
| 3.1.174707 | ERWIN WOZNIAK | ADDRESS REDACTED | | | BTC 0.0000031353969047J5<br>USDT ERC20 0.7494611057707Z7 | | | |
| 3.1.174708 | ERWIN ZAVALA | ADDRESS REDACTED | | | BTC 0.21970076036461<br>ETH 0.000001093723996202<br>USDC 0.2327902304567B134 | | BTC 0.00000000006838362Z<br>USDC 361.998395478993 | |
| 3.1.174709 | ERWIN ZETHOF | ADDRESS REDACTED | | | LINK 10166.2399362411 | | | |
| 3.1.174710 | ERWINA BARKOWSKA | ADDRESS REDACTED | | | CEL 7.351736365039Z<br>ETH 0.566746075079595 | | | |
| 3.1.174711 | ERWIN GOVE | ADDRESS REDACTED | | | BTC 0.000273943042717532 | | | |
| 3.1.174712 | ERWYN LOBLISTA | ADDRESS REDACTED | | | BTC 0.104617728587233 | | | |
| 3.1.174713 | ERYCK CHINNERY | ADDRESS REDACTED | | | BTC 0.00503670629546192<br>COMP 1.0159387546956<br>ETH 0.002662087350019D2<br>LINK 0.0712440405542362<br>UNI 0.024959014817712J<br>XRP 0.0000001602179650IB | | | |
| 3.1.174714 | ERYK CSONKA | ADDRESS REDACTED | | | BTC 0.000000120246109988<br>CEL 214.775245452507<br>ETH 1.025469883339D24<br>LINK 0.0000004 | | | |
| 3.1.174715 | ERYK DOMINIKOWSKI | ADDRESS REDACTED | | | BTC 0.00339703461184134 | | | |
| 3.1.174716 | ERYK MADERA | ADDRESS REDACTED | | | BTC 0.00000006003415999J<br>CEL 1.07541345030T | | | |
| 3.1.174717 | ERYK RUTKOWSKI | ADDRESS REDACTED | | | KLM 0.53309196508B119<br>BNB 1.464143756406Z7<br>BTC 0.00008544289743092<br>CEL 11.19903548103396<br>ETH 0.008173693483040136<br>USDC 0.3528458245008B3<br>USDT ERC20 0.000000658746927189 | | | |
| 3.1.174718 | ERYK SIKORA | ADDRESS REDACTED | | | CEL 0.041503776892150B | | | |
| 3.1.174719 | ERYK SKIBA | ADDRESS REDACTED | | | BTC 0.0000000004814289921<br>CEL 0.966577294308484 | | | |
| 3.1.174720 | ERYK STANKIEWICZ | ADDRESS REDACTED | | | AAVE 0.013220786923132<br>BTC 0.452788967400602<br>CEL 27.24162728867D1<br>DOT 0.981457814402926<br>ETH 2.331367573307T9<br>LINK 492.959265305135<br>MATIC 7.70034629331345<br>PAXG 12.14163510207S4<br>SGB 753.0724<br>USDC 8.034571307354S6<br>XLM 71.55<br>XTZ 4.714882869557D4 | | | |
| 3.1.174721 | ERYK WALKIEWICZ | ADDRESS REDACTED | | | BTC 0.00000054834540595S<br>USDC 0.894567827042593 | | | |
| 3.1.174722 | ERYKA CRISTINA XAVIER DA SILVA | ADDRESS REDACTED | | | ADA 10.556010681552A<br>ETH 0.00500998600092553 | | | |
| 3.1.174723 | ERYKA GOSSELIN-PRESTON | ADDRESS REDACTED | | | BTC 0.00524891195499656<br>ETH 0.376078335235863<br>MATIC 965.266107717387<br>SNX 2.79905671592249 | | | |
| 3.1.174724 | ERYN AJELLO | ADDRESS REDACTED | | | BTC 0.00001039956768515 | | | |
| 3.1.174725 | ERYN ROCHELLE WILSON | ADDRESS REDACTED | | | | ADA 528.551712<br>BTC 0.00148446585587771 | | |
| 3.1.174726 | ERYNN MICHAEL ROSE | ADDRESS REDACTED | | | BTC 0.00125192091953775<br>ETH 0.00186508421627698<br>MATIC 1066.03005816413 | | | |
| 3.1.174727 | ERYX ARMAND ABCEDE | ADDRESS REDACTED | | | BTC 0.00097885685379796<br>CEL 16.7203000629671<br>USDT ERC20 479.32 | | | |
| 3.1.174728 | ERZA HYNY | ADDRESS REDACTED | | | BTC 0.024808795931567J<br>MCDA1 0.017697370540873S<br>USDC 0.393859459433907 | | | |
| 3.1.174729 | ERZBET MOMČILOV | ADDRESS REDACTED | | | BTC 0.000000163640757B6 | | | |
| 3.1.174730 | ERZEL AHMAD SADEEQEE | ADDRESS REDACTED | | | BTC 0.027425553563B686 | | | |
| 3.1.174731 | ERZEN NATHALIE | ADDRESS REDACTED | | | BTC 0.000766307013241785<br>CEL 20.6900321454541<br>USDC 544.854541 | | | |
| 3.1.174732 | ERZHAN BEKTASOV | ADDRESS REDACTED | | | BTC 0.0000032506271936D2<br>CEL 0.00009078528213308384 | | | |
| 3.1.174733 | ERZO GARAY PONTE | ADDRESS REDACTED | | | BUSD 415.978796704691<br>CEL 1.86216670617319<br>LTC 0.000091160743755919 | | | |
| 3.1.174734 | ERZSEBET BERNARDINE MERESZ | ADDRESS REDACTED | | | ETH 0.00084197344170B1 | | | |
| 3.1.174735 | ERZSEBET EVA BALCZAR | ADDRESS REDACTED | | | BTC 0.0000124205890409074 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.174736 | ERZSÉBET FAZEKASNÉ TÓTH DR | ADDRESS REDACTED | | | BTC 0.012320591864296X | | | |
| 3.1.174737 | ERZSÉBET MAGDOLNA DARAGÓNÉ BALOGH | ADDRESS REDACTED | | | BTC 0.00000025932464692B<br>CEL 0.3023126137162X<br>ETH 0.00017477320642504Z | | | |
| 3.1.174738 | ES KRUG - VAN HELLEMOND | ADDRESS REDACTED | | | BTC 0.17609140409906X<br>CEL 1.73518979004743<br>ETH 6.74063241634651 | | | |
| 3.1.174739 | ESA ABY | ADDRESS REDACTED | | | BTC 0.0000000042891661B9<br>CEL 0.016780470079251B | | | |
| 3.1.174740 | ESA ANTERO YLA-SOININMAKI | ADDRESS REDACTED | | | BTC 0.00000271263249569Z<br>CEL 136.14551120697B<br>ETH 0.00015069530111468<br>MATIC 0.01485447927392117<br>USDC 0.42038111544713B | BTC 0.000000212619222862<br>ETH 0.0000006819925272295<br>MATIC 0.0000008111095602248<br>USDC 0.00640909697507625 | | |
| 3.1.174741 | ESA MAHMOOD | ADDRESS REDACTED | | | BNB 0.95383863562155X<br>USDC 6.67565684375706 | | | |
| 3.1.174742 | ESA TAKALA | ADDRESS REDACTED | | | AAVE 0.82508275256019<br>BAT 0.0938156401876545<br>CEL 16.05351065411B5<br>DASH 0.4497609165820591<br>EOS 0.035967804723465X<br>MCDAI 9.815545694634Z<br>TUSD 0.31787899118021X<br>USDT ERC20 0.000845362828416332 | | | |
| 3.1.174743 | ESA VASARA | ADDRESS REDACTED | | | AAVE 0.491032667790961<br>BCH 1.074268018113B<br>BTC 1.04099333319161<br>EOS 104.915273167019<br>ETC 3.84599184562642<br>ETH 9.199811741505335<br>MATIC 265.49772304961<br>ZEC 0.91711384796699B | | | |
| 3.1.174744 | ESAD DOGAN | ADDRESS REDACTED | | | CEL 0.0002205992953377Z8 | | | |
| 3.1.174745 | ESAD OSMANI | ADDRESS REDACTED | | | CEL 0.003529210167423553 | | | |
| 3.1.174746 | ESAD RAMIC | ADDRESS REDACTED | | | BTC 0.00088247268725929X<br>CEL 5.9666243214543T<br>DOT 10.5 | | | |
| 3.1.174747 | ESAD RAMIC | ADDRESS REDACTED | | | BTC 0.00000000676462502S | | | |
| 3.1.174748 | ESAD SOFTIC | ADDRESS REDACTED | | | CEL 0.29907868913647X<br>BTC 0.000000632501813804<br>CEL 0.00126103184410305<br>ETH 0.000884805229808546<br>SGB 0.00679166110902358 | BTC 0.0000070948071611TT<br>CEL 1.1393187382479Z<br>XRP 0.04442689007555494 | | |
| 3.1.174749 | ESAFE HAVEA | ADDRESS REDACTED | | | BTC 0.000064666555912695X<br>DOT 0.04584896081613T3 | | | |
| 3.1.174750 | ESAI HUERTAS | ADDRESS REDACTED | | | BTC 0.10752510853146X<br>DOT 521.364969851833<br>ETH 2.475593464559972<br>USDC 2.48578962447B4 | | | |
| 3.1.174751 | ESAI VELAZCO | ADDRESS REDACTED | | | CEL 1 | | | |
| 3.1.174752 | ESAM RAHMAN | ADDRESS REDACTED | | | BAT 1.35617223694652<br>CEL 2.79039858164X1<br>DOT 3.8157466 | | | |
| 3.1.174753 | ESANA ANDERSON | ADDRESS REDACTED | | | MCDAI 0.00796935792424638 | | | |
| 3.1.174754 | ESANU CLAUDIU | ADDRESS REDACTED | | | BTC 0.00000041096371B647<br>CEL 0.00123126911206002<br>COMP 0.000062840311757678<br>OMG 0.11770083147389<br>SGB 0.406480074606949<br>XLM 0.0023865597045054<br>XRP 0.00006067130154906<br>ZEC 0.00000049246556602247 | | | |
| 3.1.174755 | ESAOM MINING INC. | DUNDAS ST., TORONTO, M6P 1Z2 CANADA | | Yes | BTC 0.01697412326408S<br>PAXG 0.1086699518318316<br>USDC 203.729522795761 | | | BTC 0.247753868022216<br>PAXG 0.520072186019419 |
| 3.1.174756 | ESAT BOSTANCIOĞLU | ADDRESS REDACTED | | | ADA 0.2002044770499922<br>BTC 0.0123199580124971<br>CEL 0.287417581377476<br>USDT ERC20 0.365019502958893 | | | |
| 3.1.174757 | ESAT HASANAJ | ADDRESS REDACTED | | | BTC 0.000000010639218131 | | | |
| 3.1.174758 | ESAT KAAN ALBAYRAK | ADDRESS REDACTED | | | ETH 0.000000114417815917 | | | |
| 3.1.174759 | ESAT KAAN ERBAHAR | ADDRESS REDACTED | | | BTC 0.0000047645284579X<br>ETH 0.00011837383485B7 | | | |
| 3.1.174760 | ESATCAN APAK | ADDRESS REDACTED | | | BTC 1.3196449421634S<br>CEL 903.13854917069X<br>ETH 30.825387 | | | |
| 3.1.174761 | ESAU CALDERON | ADDRESS REDACTED | | | CEL 1.0693147338883X | | | |
| 3.1.174762 | ESAU LOPEZ | ADDRESS REDACTED | | | BTC 0.000008620239766007<br>MATIC 1.713488881348S | | | |
| 3.1.174763 | ESAU MARTIN | ADDRESS REDACTED | | | BTC 0.073895304116902 | | | |
| 3.1.174764 | ESAU QUINTON PULOKA | ADDRESS REDACTED | | | BTC 0.0694895731251686<br>CEL 2.09594586768T2 | | | |
| 3.1.174765 | ESAU VALDEZ | ADDRESS REDACTED | | | ETH 1.0295830599497B<br>BTC 0.000053837386868347<br>CEL 0.13633963365909B | | | |
| 3.1.174766 | ESAYAS GEBRETEKLE | ADDRESS REDACTED | | | SNX 0.5578491755601116 | | | |
| 3.1.174767 | ESBEN BJERREGAARD | ADDRESS REDACTED | | | ADA 188.25107741770S<br>BTC 0.04118271046272X25<br>CEL 5.00698913316242<br>ETH 0.01542056600988S<br>SNX 23.8962088680147<br>USDT ERC20 221.178693766597 | | | |
| 3.1.174768 | ESBEN HANSEN | ADDRESS REDACTED | | | ADA 0.00486058508373977<br>CEL 0.0024704336111374 | | | |
| 3.1.174769 | ESBEN JENSEN | ADDRESS REDACTED | | | BTC 0.02067118018395S8<br>ETH 0.136119617975B71 | | | |
| 3.1.174770 | ESBEN ØST-JACOBSEN | ADDRESS REDACTED | | | BAT 269.236744804767<br>CEL 17.4602819453929<br>MCDAI 70<br>USDC 8.680527 | | | |
| 3.1.174771 | ESBEN PEDERSEN | ADDRESS REDACTED | | | BTC 0.08863456146808906<br>DOT 52.5353884566127<br>ETH 0.75061951203265X<br>USDT ERC20 3.838526831833156 | | | |
| 3.1.174772 | ESBEN PRIER ANDREASEN | ADDRESS REDACTED | | | BTC 0.00172316435321797<br>CEL 4.21098528751B6<br>ETH 0.00753929<br>MATIC 56.3<br>SOL 3.454910933954X1<br>USDT ERC20 51.9 | | | |
| 3.1.174773 | ESBEN SCHEEL | ADDRESS REDACTED | | | MATIC 3.0213054938061X3 | | | |
| 3.1.174774 | ESBEN WIBERG | ADDRESS REDACTED | | | BTC 0.00000001027197465<br>CEL 101.845853203589<br>DASH 3.000002 | | | |
| 3.1.174775 | ESCA FALLER | ADDRESS REDACTED | | | CEL 9.50203381193277<br>USDC 67.1000474373581 | | | |
| 3.1.174776 | ESCALANTE ESCALANTE | ADDRESS REDACTED | | | AVAX 6.7438515139339X1<br>BTC 0.07920992796525B9 | | | |
| 3.1.174777 | ESCALANTE ZUNILDA MERCEDES MERCEDES | ADDRESS REDACTED | | | BTC 0.00218637680991504 | | | |
| 3.1.174778 | ESCAPE VELOCITY VENTURES, LLC | HAWTHORNE MEAD DR, GLASTONBURY, CONNECTICUT 6033 | | | ETH 1.535910004926 | | | |
| 3.1.174779 | ESCHER KENNY-RACEY | ADDRESS REDACTED | | | CEL 1.20999748025019<br>ETH 0.00142833753851737 | | | |
| 3.1.174780 | ESCHYLLE CEDRICK | ADDRESS REDACTED | | | CEL 0.85368345467791 | | | |
| 3.1.174781 | ESCOBAR CATALINA ANTONIA ANTONIA | ADDRESS REDACTED | | | BTC 0.00232805096814088 | | | |
| 3.1.174782 | ESDRAS BAPTISTE | ADDRESS REDACTED | | | BTC 0.0000009877208220017<br>ETH 0.01312685267863S4 | | | |
| 3.1.174783 | ESDRAS DE SANTANA DANTAS | ADDRESS REDACTED | | | CEL 1.01274094866863<br>LTC 6.9992 | | | |
| 3.1.174784 | ESDRAS NAVARRO | ADDRESS REDACTED | | | CEL 1.365614468B9803 | | | |
| 3.1.174785 | ESDRAS NAVARRO | ADDRESS REDACTED | | | XLM 247.97217436915 | | | |
| 3.1.174786 | ESDRAS POLYNICE | ADDRESS REDACTED | | | USDC 10.615349102797B | | | |
| 3.1.174787 | ESDRAS TOBIAS | ADDRESS REDACTED | | | USDC 0.0596820432617S6 | | | |
| 3.1.174788 | ESE ISETE | ADDRESS REDACTED | | | BNB 0.176632518492847<br>CEL 0.18138306840892X | | | |
| 3.1.174789 | ESE OGELEBOR | ADDRESS REDACTED | | | BTC 0.04273533133563S4<br>CEL 69.5831474767167<br>ETH 0.48483610779947X | | | |
| 3.1.174790 | ESEKON EKUSI | ADDRESS REDACTED | | | BTC 0.00005155731395078S<br>CEL 0.58664966339742 | | | |
| 3.1.174791 | ESEN ESENER | ADDRESS REDACTED | | | BTC 0.00000255901769913 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.174792 | ESENGUL CETIN | ADDRESS REDACTED | | | ADA 314.011508945<br>AVAX 3.1365946345855<br>BNB 0.43842216479512<br>BTC 0.16079516374456<br>CEL 24.727621290251<br>ETH 3.0561520950454<br>LINK 6.27611512263753<br>LUNC 8.02605399135084<br>SOL 1.08161074840914<br>XRP 160.06029426830 | | | |
| 3.1.174793 | ESEQUIEL ALOS | ADDRESS REDACTED | | | BTC 0.02223688837596511<br>DOT 0.01618020578915807 | | | |
| 3.1.174794 | ESEQUIEL ARRAGA | ADDRESS REDACTED | | | ADA 151.513801601663<br>AVAX 7.61588618789083<br>BTC 0.00120332931800367<br>MATIC 492.361418112485 | AVAX 0.814838655672889 | | |
| 3.1.174795 | ESER BIÇER | ADDRESS REDACTED | | | CEL 0.067013824252957 | | | |
| 3.1.174796 | ESER GUNGOR | ADDRESS REDACTED | | | ADA 0.00570716771126471<br>AVAX 0.03456964543211161<br>BTC 0.000001231540419<br>LUNC 0.0380586045187106 | | | |
| 3.1.174797 | ESERCAN CAGLAR-BICER | ADDRESS REDACTED | | | AAVE 0.4597425387718895<br>CEL 0.014826115634208<br>EOS 4.700010970779476<br>UNI 6.047170829701688 | | | |
| 3.1.174798 | ESEY WOLDEABZGHI | ADDRESS REDACTED | | | BTC 0.00024508686402802 | | | |
| 3.1.174799 | ESFANDIAR GHAZVINI | ADDRESS REDACTED | | | CEL 395.790128282308<br>LUNC 711.7129<br>MATIC 1054.50457892<br>SOL 722.80692405674 | | | |
| 3.1.174800 | ESHAAN MEHTA | ADDRESS REDACTED | | | AAVE 7.511361963499618<br>ADA 0.180419715141329<br>AVAX 8.204133740933814<br>BTC 0.854259679532683<br>DOT 0.0241071148770396<br>ETH 10.8257749988173<br>MATIC 2081.76990938633 | | | |
| 3.1.174801 | ESHAM MACAULEY | ADDRESS REDACTED | | | 1INCH 0.49698115056146<br>AAVE 5.635259971912390<br>CEL 1.1258037697275<br>ETH 0.00074225421345920<br>MATIC 0.418801069293977<br>USDC 0.611236580964931 | 1INCH 602.424748710487<br>BTC 0.0000005729937895<br>CEL 0.000074755712199559 | | |
| 3.1.174802 | ESHAN BHANUKA | ADDRESS REDACTED | | | BTC 0.00000000593490885<br>CEL 0.045513995447<br>ETH 0.00014902050073262 | | | |
| 3.1.174803 | ESHAN LAMBA | ADDRESS REDACTED | | | BTC 0.00000337393052680<br>ETH 2.88039546602299E-06<br>LINK 0.00048241568549494<br>SNX 0.00616188515221907 | | | |
| 3.1.174804 | ESHAN SHAFEEQ | ADDRESS REDACTED | | | CEL 18.5480996294065 | | | |
| 3.1.174805 | ESHANEE HOFFMANN | ADDRESS REDACTED | | | USDC 59.56 | | | |
| 3.1.174806 | ESHARA MONDAL | ADDRESS REDACTED | | | BTC 0.01076501494278894<br>CEL 0.093414538763764446<br>SUSHI 5.441070557060911 | AAVE 0.00009083838108881002<br>ETH 0.316869<br>USDC 0.005 | | |
| 3.1.174807 | ESHARIE YAP LAZALA | ADDRESS REDACTED | | | AAVE 0.0054442965789683<br>DOT 39.12818517507<br>ETH 4.1979276107856<br>MATIC 544.325421232509 | | | |
| 3.1.174808 | ESHED OHNBAR | ADDRESS REDACTED | | Yes | CEL 0.012898353202121<br>ETH 49.1903779789162<br>LINK 388.10110729231<br>USDC 9.91228925761619 | BTC 0.203330205928665<br>ETH 0.212662387543363<br>LINK 0.00085784588127505<br>USDC 919.59152490564 | ETH 7.8722046903625 | |
| 3.1.174809 | ESHTON THOMAS | ADDRESS REDACTED | | | BCH 0.02868613320241647<br>BNB 0.10284418815292<br>BTC 0.00159018607064627<br>CEL 0.05288918998387<br>ETH 0.3093029546153<br>LTC 0.11232469219388<br>XRP 204.69248981381 | | | |
| 3.1.174810 | ESHWAR NILAKANTAN | ADDRESS REDACTED | | | BTC 0.0001782642520804<br>CEL 125.5188959581 | | | |
| 3.1.174811 | ESHWARA MISRA | ADDRESS REDACTED | | | ADA 563.010759628525<br>BTC 0.21095024315159<br>ETH 5.304128827320515<br>KNC 105.68317189968<br>MATIC 635.856771624187<br>SNX 32.199206935045 | | | |
| 3.1.174812 | ESHWARSAI MARRE | ADDRESS REDACTED | | | ETH 0.16405320595164449<br>USDC 30.06938338825155 | | | |
| 3.1.174813 | ESIEOSA BRIAN OGBEIWI | ADDRESS REDACTED | | | AAVE 0.0018708025623236647<br>ADA 0.082002517031469905<br>BTC 4.2954520609999E-09<br>DOT 0.018061215335839828<br>LTC 0.000000171913120205<br>SOL 0.000190201271495808<br>USDC 0.001889293152498 | AAVE 0.000489931746458278<br>ADA 0.00211840070303475<br>BTC 0.00000414587878731<br>DOT 0.000012181403013705<br>LTC 0.00047044308774435<br>SOL 0.000519392642266711<br>USDC 0.00109278821225765 | | |
| 3.1.174814 | ESIN AYIRTMAN | ADDRESS REDACTED | | | BAT 0.0438538776810031 | | | |
| 3.1.174815 | ESIN AYIRTMAN | ADDRESS REDACTED | | | BCH 0.00029774134279438<br>BTC 0.00000000453814686<br>CEL 19.9256090466083<br>EOS 0.0435887577144588<br>ETH 0.0011280260740122<br>LINK 0.00436983573929229<br>LTC 0.0000000516800698<br>SGB 37.9968905029726<br>XRP 0.1225077236502 | | | |
| 3.1.174816 | ESIN YARDIMCI | ADDRESS REDACTED | | | BTC 0.00086727862420374<br>ETH 0.00030762286862699 | | | |
| 3.1.174817 | ESIQUIO URIBE | ADDRESS REDACTED | | | BTC 0.0024578332465178<br>CEL 154.028505445897<br>ETH 0.00042808191830446<br>MCDAI 31.8695237773878<br>SNX 333.71320105195 | | | |
| 3.1.174818 | ESKANDARI ESKANDARI | ADDRESS REDACTED | | | BTC 0.00000270313557243<br>ETH 0.0011287825752645 | | | |
| 3.1.174819 | ESKIL NORMANN SÆTRE | ADDRESS REDACTED | | | CEL 32.414673785031<br>SGB 424.537365697678<br>XRP 2750 | | | |
| 3.1.174820 | ESKILD ARNTSEN | ADDRESS REDACTED | | | BTC 0.1689405719214<br>ETH 5.23529255843699E-06<br>KNC 0.0726404242339345<br>SNX 0.0140865272976114<br>USDC 2181.92791422576<br>ZRX 0.272385157519936 | | | |
| 3.1.174821 | ESKO KOIVULA | ADDRESS REDACTED | | | BTC 0.0005748697613582443<br>CEL 2.654012364477271 | | | |
| 3.1.174822 | ESKO-MATTI TUOMINEN | ADDRESS REDACTED | | | USDC 0.000172471013052852 | | | |
| 3.1.174823 | ESL KIM | ADDRESS REDACTED | | | BTC 0.000447493004776063<br>CEL 1.80559700706457<br>DOT 1.47701164197591<br>USDT ERC20 209.745966140518 | | | |
| 3.1.174824 | ESLAM ABDELLAH | ADDRESS REDACTED | | | CEL 49.0815661628452 | | | |
| 3.1.174825 | ESLAM ELBOKL | ADDRESS REDACTED | | | BTC 0.00101485938576807<br>ETH 0.1036349376162 | | | |
| 3.1.174826 | ESLAM ELDAKRORY | ADDRESS REDACTED | | | ADA 180.842613177544<br>CEL 87.235659341399B<br>DOT 77.134765893961<br>ETH 1.512760844430543<br>LINK 13.0834594090224<br>LTC 1.4312466715277374<br>MATIC 2224.6590447127<br>USDT ERC20 2070.232868<br>XLM 3110.2157153<br>XRP 2483.062037640029 | | | |
| 3.1.174827 | ESLEM M ELSHERIF | ADDRESS REDACTED | | | BTC 0.0159349980174403 | | | |
| 3.1.174828 | ESLEM ALTUNISIK | ADDRESS REDACTED | | | ETH 0.00146808385609499 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.174829 | ESLI AVILA | ADDRESS REDACTED | | | BTC 0.00107931763702374<br>ETH 0.838401136098233<br>MATIC 232.707363726463 | | | |
| 3.1.174830 | ESLI KOK | ADDRESS REDACTED | | | BTC 0.000805971128411993<br>CEL 920.691603536846<br>USDC 5902.468903 | | | |
| 3.1.174831 | ESLI MARTHA | ADDRESS REDACTED | | | CEL 0.0232518545119482<br>MATIC 4.35860720597321 | | | |
| 3.1.174832 | ESLIN GARCIA | ADDRESS REDACTED | | | BCH 0.00273117442988481<br>BTC 0.00887822209985025<br>LTC 1.06280832350292 | | | |
| 3.1.174833 | ESLYN BOWEN-PAUL | ADDRESS REDACTED | | | BTC 0.000237806740637528 | | | |
| 3.1.174834 | ESLYN SHUTIE | ADDRESS REDACTED | | | ADA 2.07583038656845<br>BTC 0.00019150706250346<br>ETH 0.00766288798385747 | | | |
| 3.1.174835 | ESMA BAYCAN HERZOG | ADDRESS REDACTED | | | BAT 205.129795793515<br>CEL 33.363401772677<br>DOT 21.1422217095701<br>ETH 0.284981134334941<br>LINK 16.1090716768156<br>LUNC 10.9989152608725<br>USDT ERC20 231.388802 | | | |
| 3.1.174836 | ESMA BEGANOVIC | ADDRESS REDACTED | | | BTC 0.00000005303283622<br>CEL 0.484994303112215<br>ETH 0.000145136208420472 | | | |
| 3.1.174837 | ESMA CEYLAN | ADDRESS REDACTED | | | BCH 0.0001954123234252<br>BTC 0.00000387602615387<br>ETH 0.000071247477862778<br>LINK 0.00454064188302168<br>MATIC 0.322963320554217<br>SNX 0.648510396574399<br>USDC 0.000014854945936401<br>XLM 0.581656307695724<br>XRP 574.558812513952 | | | |
| 3.1.174838 | ESMA ECE BALA | ADDRESS REDACTED | | | CEL 0.000214377458840378 | | | |
| 3.1.174839 | ESMA ERTAN | ADDRESS REDACTED | | | BTC 0.00012615538552535<br>USDT ERC20 1.695404016126 | | | |
| 3.1.174840 | ESMA ERTAN | ADDRESS REDACTED | | | BTC 0.0016753931394485<br>CEL 0.25366837067947<br>USDT ERC20 0.283138704303817 | | | |
| 3.1.174841 | ESMA GÜNEŞ KAYA | ADDRESS REDACTED | | | BTC 0.00000203217191313<br>USDT ERC20 0.36050879012733 | | | |
| 3.1.174842 | ESMA HANDŽIU | ADDRESS REDACTED | | | BTC 0.00000000901067649 | | | |
| 3.1.174843 | ESMA HODZIC | ADDRESS REDACTED | | | CEL 0.08024341087649<br>BTC 0.002414105934919 | | | |
| 3.1.174844 | ESMAEIL NIKFEKR | ADDRESS REDACTED | | Yes | CEL 1.39365370094834<br>BTC 0.000163242830006705<br>CEL 183.889430829756<br>ETH 0.524195884700721<br>SGB 169.95<br>USDC 10711.5957408118<br>USDT ERC20 631.064786922507 | | | BTC 1.47426184528444 |
| 3.1.174845 | ESMAEIL RAMHORMOZI | ADDRESS REDACTED | | | CEL 0.5570904505168875 | | | |
| 3.1.174846 | ESMAEL BENEVENUTO DE ASSIS | ADDRESS REDACTED | | | BTC 0.00223826453635303 | | | |
| 3.1.174847 | ESMAEL GHADESSY | ADDRESS REDACTED | | | USDC 412.081494479365<br>ADA 234.326414307671<br>BTC 0.0334671223161239<br>DOT 148.498989537367<br>ETH 0.0398743571300687<br>LINK 91.747715361221 | | | |
| 3.1.174848 | ESMAEL MOURTAZA | ADDRESS REDACTED | | | AAVE 0.00284716499936396<br>ADA 0.386644060087354<br>BNB 0.000000003145752756<br>BTC 0.00000959181790226<br>CEL 0.0804693123104402<br>DOT 0.0274466016947956<br>ETH 0.000000777202337429<br>LUNC 0.000000280065357543<br>MATIC 0.00000040545436877<br>USDC 0.0000008808<br>USDT ERC20 0.000000320980214444<br>XRP 0.314643314215884 | | | |
| 3.1.174849 | ESMAIT ALAM | ADDRESS REDACTED | | | BTC 0.000002698216370289<br>CEL 1.0767459057993 | | | |
| 3.1.174850 | ESMATULLAH NIAZY | ADDRESS REDACTED | | | BTC 0.00109513051274407<br>ETH 0.676880127472041<br>USDC 3.30645420398648 | | | |
| 3.1.174851 | ESME CHIN | ADDRESS REDACTED | | Yes | 1INCH 41.4468718432915<br>ADA 279.120784976077<br>BAT 31.30379316<br>BCH 0.00000000215113407<br>BNB 0.254795027579144<br>BSV 0.38676071<br>BTC 0.240409628937961<br>CEL 726.493256209067<br>COMP 1.0134393<br>DASH 0.176612608321229<br>DOGE 0.507953000630188<br>DOT 14.035996767399<br>ETC 3.86918298254985<br>ETC 13.09836551<br>ETH 0.142866142277513<br>LINK 7.76059901<br>LPT 7.93812849<br>LTC 0.0000000096558133<br>LUNC 28.6989395769912<br>OMG 10.0864823<br>PAXG 0.028722574336<br>SGB 36.1657190090835<br>SNX 107.45098078<br>SOL 0.0164417314947893<br>SUSHI 49.3365067374703<br>UMA 15.09581795<br>UNI 10.55772239<br>USDT ERC20 0.000000219667848552 | BTC 0.0078537928795419 | | AAVE 44.2087153365951<br>ADA 4453.92001029393<br>BNB 21.5791581290728<br>BTC 1.61211111456900<br>CEL 51822.8897072978<br>DASH 42.3280449896539<br>EOS 1611.10043338886<br>ETH 13.1057403544174 |
| 3.1.174852 | ESMÉ JAMES | ADDRESS REDACTED | | | AAVE 0.00002<br>BTC 0.000000535301820457<br>CEL 0.37984528711 | | | |
| 3.1.174853 | ESMEE GOUWSWAARD | ADDRESS REDACTED | | | BTC 0.000150581547121 | | | |
| 3.1.174854 | ESMEE HEIJDEMAN | ADDRESS REDACTED | | | ADA 5781.35864583277<br>BTC 0.137885583768021<br>CEL 0.775064858006726<br>ETH 0.474421542438892<br>XRP 11556.3018297312 | | | |
| 3.1.174855 | ESMERALDA BETIANA | ADDRESS REDACTED | | | BTC 0.00439420718888404<br>CEL 0.037061175003068<br>USDC 0.23266710611459 | | | |
| 3.1.174856 | ESMERALDA BUCIO | ADDRESS REDACTED | | | BTC 0.00271254963331975<br>ETH 0.228900846451704 | | | |
| 3.1.174857 | ESMERALDA DIAZ | ADDRESS REDACTED | | | BTC 0.0708193012343531 | | | |
| 3.1.174858 | ESMERALDA DINORA BOGARIN | ADDRESS REDACTED | | | BTC 0.01370274<br>CEL 3.49968854156817 | | | |
| 3.1.174859 | ESMERALDA FUENTES | ADDRESS REDACTED | | | BTC 0.00072447879996669<br>CEL 0.318982110517543 | | | |
| 3.1.174860 | ESMERALDA GAN | ADDRESS REDACTED | | | BTC 0.000194739938408651<br>ADA 19.0290359643341 | | | |
| 3.1.174861 | ESMERALDA GILL | ADDRESS REDACTED | | | BTC 0.000083809651559499<br>LINK 20.0571123468592<br>MATIC 565.97057631465 | | | |
| 3.1.174862 | ESMERALDA GUADALUPE BALCAZAR | ADDRESS REDACTED | | | BTC 0.000000362998345754<br>USDT ERC20 1.44773458584967 | | | |
| 3.1.174863 | ESMERALDA LEAL | ADDRESS REDACTED | | | ADA 452.952016537056<br>AVAX 14.5909132768175<br>BTC 1.43805449757057<br>CEL 0.0298824374681567<br>DOT 39.130194456491<br>ETH 2.13674872735993<br>GUSD 1.14547140160768<br>SOL 10.1422716586295<br>UNI 51.387165648976 | AVAX 1.20627261761158 | | |
| 3.1.174864 | ESMERALDA LLESHI-GENGOLLARI | ADDRESS REDACTED | | | BTC 0.0100927700716182 | | | |

Debtor Name: Celsius Network LLC

Non-Priority Unsecured Retail Customer Claims

Case Number: 22-10964

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.174865 | ESMERALDA RAMIREZ | ADDRESS REDACTED | | | AAVE 0.00261351392425936<br>DOT 0.1260874167328896<br>MATIC 0.3205760714451138 | | | |
| 3.1.174866 | ESMERALDA RAMIREZ | ADDRESS REDACTED | | | BTC 0.0460171423862649 | | | |
| 3.1.174867 | ESMERALDA RODRIGUEZ | ADDRESS REDACTED | | | ADA 19.85568716305106<br>BTC 0.0007956256132610<br>LTC 0.01004194563143101 | | | |
| 3.1.174868 | ESMERALDA SANTOS | ADDRESS REDACTED | | | ETH 0.01554180403044692 | | | |
| 3.1.174869 | ESMERALDA STAVRO | ADDRESS REDACTED | | | ADA 0.15184536669403<br>BCH 0.00004200261627339<br>BTC 0.00010880256129498<br>USDC 0.45610311229717 | | | |
| 3.1.174870 | ESMERALDA VALDERRAMA | ADDRESS REDACTED | | | BTC 0.0000224711373957<br>ETH 0.00012689201581859 | | | |
| 3.1.174871 | ESMERALDA VAN DIJK | ADDRESS REDACTED | | | BTC 0.00565423<br>CEL 90.3572488411145<br>ETH 1.28135495403 | | | |
| 3.1.174872 | ESMERALDA VELASCO PEREZ | ADDRESS REDACTED | | | BTC 0.00571284347646795<br>CEL 77.86829088129 | | | |
| 3.1.174873 | ESMERSON MILLARES | ADDRESS REDACTED | | | CEL 0.00174119876527503<br>USDT ERC20 0.06046113307560 | | | |
| 3.1.174874 | ESMI ALCARAZ | ADDRESS REDACTED | | | BTC 0.0000008721615951517<br>ETH 0.00265505690531947<br>MANA 0.0750471126277746<br>MATIC 1.8336498740254 | | | |
| 3.1.174875 | ESMIRA HASANOVA | ADDRESS REDACTED | | | BTC 0.00000000037206132<br>CEL 0.07642534106193<br>ETH 0.00864400726674066 | | | |
| 3.1.174876 | ESMOND CHAN | ADDRESS REDACTED | | | ADA 0.07091285443341<br>BNB 0.00244958941285<br>BTC 0.00000054115145651<br>DOT 0.06272093821630085<br>ETH 0.00019632736152630<br>LUNC 16.58835793411<br>MATIC 0.135358596552026<br>USDC 0.2272237219808937 | | | |
| 3.1.174877 | ESMOND CHUAH | ADDRESS REDACTED | | | ADA 536.5332137038<br>BTC 0.12155795663189<br>ETH 3.08967836594842<br>USDC 265.6762856426 | BTC 0.00045580928939331 | | |
| 3.1.174878 | ESMOND DOMINICK | ADDRESS REDACTED | | | BTC 17.12193778540 | | | |
| 3.1.174879 | ESMOND HWEE | ADDRESS REDACTED | | | BTC 0.000601883394070015<br>CEL 28.619835285910<br>ETH 0.00382477070884808<br>LINK 0.0270442134466764<br>USDC 0.022957926414153<br>USDT ERC20 0.0334225612425 | | | |
| 3.1.174880 | ESMOND NG | ADDRESS REDACTED | | | BTC 0.0064680815727291<br>ETH 0.1417938174 | | | |
| 3.1.174881 | ESMOND TOON | ADDRESS REDACTED | | | CEL 0.6092871243671<br>USDT ERC20 214.960465006 | | | |
| 3.1.174882 | ESMOND TSANG | ADDRESS REDACTED | | | BTC 0.04668720642396<br>CEL 0.34207344069309<br>ETH 0.1321660471680 | | | |
| 3.1.174883 | ESMOND YE | ADDRESS REDACTED | | | BTC 0.45025339169202<br>ETH 2.31009410130 | | | |
| 3.1.174884 | ESMOND YEO | ADDRESS REDACTED | | | BCH 0.00146538285055997<br>BTC 0.01283837706927<br>CEL 94.71001431478<br>ETH 0.0335432393235046 | | | |
| 3.1.174885 | ESMONDE TAN | ADDRESS REDACTED | | | CEL 0.6715759052277<br>LTC 0.48359228 | | | |
| 3.1.174886 | ESNARE JOSE MAUSSA PALOMINO | ADDRESS REDACTED | | | BTC 0.0016601439036947<br>CEL 0.11237229477826<br>USDC 237.03598135413<br>USDT ERC20 202.60809196005<br>UST 100.6327062699 | | | |
| 3.1.174887 | ESNEIDER MAZO | ADDRESS REDACTED | | | BTC 0.009829199374331111 | | | |
| 3.1.174888 | ESNEYDER CAICEDO | ADDRESS REDACTED | | | BTC 0.0006986862811177357<br>CEL 3.287452584343<br>CEL 1.380831363646815<br>MCDAI 100 | | | |
| 3.1.174889 | ESONGJIK ONG | ADDRESS REDACTED | | | BTC 0.0000000016662876 19<br>CEL 19.6218892431207 | | | |
| 3.1.174890 | ESOSA GERMAN | ADDRESS REDACTED | | | ADA 367.7316009651<br>BTC 0.0000005649038427 84<br>CEL 15.933767240054 9<br>ETH 0.000014473936236 33<br>MANA 0.016650867510276 1<br>XRP 2535.724146434 | | | |
| 3.1.174891 | ESPEN BECHMANN | ADDRESS REDACTED | | | BTC 0.1086899306655198 | | | |
| 3.1.174892 | ESPEN ENGTROE | ADDRESS REDACTED | | | ETH 1.359774179639998 -07 | | | |
| 3.1.174893 | ESPEN EVJE | ADDRESS REDACTED | | | BTC 0.00000180807408746 7 | | | |
| 3.1.174894 | ESPEN FOLMO | ADDRESS REDACTED | | Yes | ETH 0.00022920443830542 1<br>AAVE 11.68921271022238<br>ADA 144825.9518092 03<br>BTC 7.940172863700 43<br>CEL 426.046611080991<br>ETH 0.00297316212817849<br>LINK 2489.66598804024<br>LUNC 182.27276748439 3<br>MATIC 7519.19361130445<br>SNX 59.714784649885 3<br>SOL 1630.5233042921<br>UNI 243.5184118137 01<br>USDC 2167.99686186944 | | | BTC 6.979335490756 51 |
| 3.1.174895 | ESPEN FOSSEN | ADDRESS REDACTED | | | BTC 0.00023587642367357 2 | | | |
| 3.1.174896 | ESPEN GJERDE | ADDRESS REDACTED | | | BTC 1.155761007410 53 | | | |
| 3.1.174897 | ESPEN HANSEN | ADDRESS REDACTED | | | ETH 2.05001.708351186 | | | |
| 3.1.174898 | ESPEN KARRIJO | ADDRESS REDACTED | | | CEL 1.084653895951997 | | | |
| 3.1.174899 | ESPEN KITTELSEN | ADDRESS REDACTED | | | BTC 0.00122948013758453<br>CEL 6.497970600725 03<br>ETH 0.00269920467895353 | | | |
| 3.1.174900 | ESPEN KVELLAND | ADDRESS REDACTED | | | ETH 0.00183314231475 6<br>ADA 259.7<br>BTC 0.00083044063179923 3<br>CEL 7.589741228370 83<br>DOT 5.353 | | | |
| 3.1.174901 | ESPEN LARSEN | ADDRESS REDACTED | | | BTC 0.08189721711031<br>CEL 505.90636368935 6<br>ETH 0.00645517<br>LINK 0.0198931143059999 | | | |
| 3.1.174902 | ESPEN LIND | ADDRESS REDACTED | | | ADA 3.3426981077993 2<br>CEL 0.55148532738657<br>ETH 0.00524171470266767 | | | |
| 3.1.174903 | ESPEN NEKSTAD | ADDRESS REDACTED | | | ADA 0.00000002476751199<br>BTC 0.00000011509933561 88<br>CEL 0.06172320883991 62<br>DOT 0.0003084736<br>ETH 0.00033031603843012<br>MATIC 0.00761433677 04<br>USDC 0.00000059270508844<br>USDT ERC20 0.00000066547267490 3 | | | |
| 3.1.174904 | ESPEN SIMONSEN | ADDRESS REDACTED | | Yes | ADA 1839.0312571625 7<br>BTC 0.00021549617910107 4<br>CEL 0.55084053924336 2<br>ETH 0.02<br>ZRX 70.70059366872 81 | | | ZRX 3920.96162255727 |
| 3.1.174905 | ESPEN SOLTVE | ADDRESS REDACTED | | | CEL 6.99566697480105 | | | |
| 3.1.174906 | ESPEN STJØRKERSEN | ADDRESS REDACTED | | | CEL 1.0754151014802<br>SGB 0.02853023621167841<br>XRP 0.19240338173245 | | | |
| 3.1.174907 | ESPEN UHLEN JORSTAD | ADDRESS REDACTED | | | BTC 0.00102168055067533<br>CEL 8.77821210568512 | | | |
| 3.1.174908 | ESPEN VIK | ADDRESS REDACTED | | | BTC 0.0000000819024260 2<br>CEL 134.64168446328 2<br>ETH 0.00000238120832541<br>LTC 0.00000892514850117 7<br>USDC 0.0060434653720732 6 | | | |
| 3.1.174909 | ESPEN WATHNE IVERSEN | ADDRESS REDACTED | | Yes | AVAX 0.01339126221421 82<br>BTC 0.11354449388581<br>CEL 0.01142714233655375<br>ETH 2.740332754648178<br>USDC 0.30102091356203 8 | | | ETH 1.7569889114477 5 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.174910 | ESPENOSHA HUGHES | ADDRESS REDACTED | | | BTC 0.00934595130778056 | | | |
| 3.1.174911 | ESPER PIETS | ADDRESS REDACTED | | | BTC 0.0000000851749206
CEL 0.40539738857406
USDC 0.875691889682493
USDT ERC20 1.80809972090516 | | | |
| 3.1.174912 | ESPERANÇA MARREIROS | ADDRESS REDACTED | | | BTC 0.00302
CEL 2.0226479842581 | | | |
| 3.1.174913 | ESPERANZA CABADA | ADDRESS REDACTED | | | BTC 0.03486366
CEL 23.524208701045 6
ETH 0.5237382 4 | | | |
| 3.1.174914 | ESPERANZA CABRERA | ADDRESS REDACTED | | | BTC 0.00000503643480709 6
CEL 0.00125418071591029
ETH 0.0000013441435376 59 | | | |
| 3.1.174915 | ESPERANZA NSUE | ADDRESS REDACTED | | | BTC 0.00105473893870961
XRP 0.09341269076212 19 | | | |
| 3.1.174916 | ESPERANZA ROCA REY | ADDRESS REDACTED | | | BTC 0.0177258559312449 | | | |
| 3.1.174917 | ESPERANZA RODRIGUEZ MERCADO | ADDRESS REDACTED | | | CEL 4.8303628362173 5 | | | |
| 3.1.174918 | ESPERANZA SALCIDO VALENZUELA | ADDRESS REDACTED | | | USDC 408
BTC 0.0000059165902641 91 | | | |
| 3.1.174919 | ESPERANZA SERRATO VALENCIA | ADDRESS REDACTED | | | BCH 0.00000005651653677 7
BTC 0.00114935899909184
CEL 414.880938846803
ETH 3.51983867
SNX 101.854000002 5 | | | |
| 3.1.174920 | ESPERIA TONINI | ADDRESS REDACTED | | | BTC 0.00000099563642907 8
USDT ERC20 0.74619608990678 9 | | | |
| 3.1.174921 | ESPIRITA AROMIN | ADDRESS REDACTED | | | BTC 0.6056261017459 03 | BTC 0.29797277 | | |
| 3.1.174922 | ESPRENZA CALI | ADDRESS REDACTED | | | BTC 0.000002799402606158
USDC 0.17644741940976 1 | | | |
| 3.1.174923 | ESRA ASKAR SENOL | ADDRESS REDACTED | | | BTC 0.0002316144283950 4
ETH 0.0000003057599422 86 | | | |
| 3.1.174924 | ESRA BAYRAKTAR | ADDRESS REDACTED | | | BTC 0.00000000508469334 4
CEL 0.00450296939286255
USDT ERC20 2.0080902510537 5 | | | |
| 3.1.174925 | ESRA BODUR DAGCI | ADDRESS REDACTED | | | CEL 0.0002271685103456 398 | | | |
| 3.1.174926 | ESRA CANVAR | ADDRESS REDACTED | | | BTC 0.0000007280031134 31
CEL 0.00947560504115406
ETH 0.00003737387408713 7
USDT ERC20 0.000002099335925891 | | | |
| 3.1.174927 | ESRA CATALBAS | ADDRESS REDACTED | | | ADA 13.671174145539
BNB 0.0372481399663008
BTC 0.00187670120012388
CEL 1.0099060683755 5
ETH 1.686643026723 3
USDC 604.2339137103 47 | | | |
| 3.1.174928 | ESRA DEMIRTAŞ | ADDRESS REDACTED | | | BTC 0.00108520057641766
XRP 0.93055139985346 4 | | | |
| 3.1.174929 | ESRA EKINCI | ADDRESS REDACTED | | | CEL 0.0002436236539607 94 | | | |
| 3.1.174930 | ESRA GUNES | ADDRESS REDACTED | | | BTC 0.0174617111460613
CEL 594.862037750847
USDC 5284.48 | | | |
| 3.1.174931 | ESRA IPEK | ADDRESS REDACTED | | | ADA 0.378665426922494
BNB 0.00085315162458717
BTC 0.00000863306092959 9
USDT ERC20 0.288144039068229 | | | |
| 3.1.174932 | ESRA KARACAN | ADDRESS REDACTED | | | BTC 0.0000001148140027903
LTC 0.0000015625913848 9 | | | |
| 3.1.174933 | ESRA KISA | ADDRESS REDACTED | | | ETH 0.0014928821665 72 | | | |
| 3.1.174934 | ESRA SIMSEK | ADDRESS REDACTED | | | CEL 0.00042081331292758 | | | |
| 3.1.174935 | ESRA TAS | ADDRESS REDACTED | | | ETH 0.00148945871969742 | | | |
| 3.1.174936 | ESRA TAS | ADDRESS REDACTED | | | ETH 0.00150898906480699 | | | |
| 3.1.174937 | ESRA TAS | ADDRESS REDACTED | | | ETH 0.00149341587025114 | | | |
| 3.1.174938 | ESRA TAS | ADDRESS REDACTED | | | ETH 0.00148538145678366 | | | |
| 3.1.174939 | ESRA TAS | ADDRESS REDACTED | | | ETH 0.0014789005261928 | | | |
| 3.1.174940 | ESRA TAS | ADDRESS REDACTED | | | ETH 0.00149363621973063 | | | |
| 3.1.174941 | ESRA TAS | ADDRESS REDACTED | | | ETH 0.0014921578992925 6 | | | |
| 3.1.174942 | ESRA TAS | ADDRESS REDACTED | | | ETH 0.00149414166268081 | | | |
| 3.1.174943 | ESRA TAS | ADDRESS REDACTED | | | ETH 0.0014905504560827 | | | |
| 3.1.174944 | ESRA TAS | ADDRESS REDACTED | | | ETH 0.00149363619499865 | | | |
| 3.1.174945 | ESRA TAS | ADDRESS REDACTED | | | ETH 0.00149616167506762 | | | |
| 3.1.174946 | ESRA TAS | ADDRESS REDACTED | | | ETH 0.00148945875175915 | | | |
| 3.1.174947 | ESRA TAS | ADDRESS REDACTED | | | ETH 0.00148256215452655 | | | |
| 3.1.174948 | ESRA TAS | ADDRESS REDACTED | | | ETH 0.00150582630270376 | | | |
| 3.1.174949 | ESRA TAS | ADDRESS REDACTED | | | ETH 0.00148237310145065 | | | |
| 3.1.174950 | ESRA TAS | ADDRESS REDACTED | | | ETH 0.00150582630021035 | | | |
| 3.1.174951 | ESRA TAS | ADDRESS REDACTED | | | ETH 0.00148767623427558 | | | |
| 3.1.174952 | ESRA TAS | ADDRESS REDACTED | | | ETH 0.00150582611766418 | | | |
| 3.1.174953 | ESRA TAS | ADDRESS REDACTED | | | ETH 0.0014789005261928 | | | |
| 3.1.174954 | ESRA TAS | ADDRESS REDACTED | | | ETH 0.00148237310145065 | | | |
| 3.1.174955 | ESRA TAS | ADDRESS REDACTED | | | ETH 0.0014789005261928 | | | |
| 3.1.174956 | ESRA TAS | ADDRESS REDACTED | | | ETH 0.00149363619499865 | | | |
| 3.1.174957 | ESRA TAS | ADDRESS REDACTED | | | ETH 0.00148229839259562 | | | |
| 3.1.174958 | ESRA TAS | ADDRESS REDACTED | | | ETH 0.00148519214495595 | | | |
| 3.1.174959 | ESRA TAS | ADDRESS REDACTED | | | ETH 0.00150896889231395 | | | |
| 3.1.174960 | ESRA TAS | ADDRESS REDACTED | | | ETH 0.00148945872709628 | | | |
| 3.1.174961 | ESRA TAS | ADDRESS REDACTED | | | ETH 0.00148945873942772 | | | |
| 3.1.174962 | ESRA TAS | ADDRESS REDACTED | | | ETH 0.00147935559270381 | | | |
| 3.1.174963 | ESRA TAS | ADDRESS REDACTED | | | ETH 0.00148767626137231 | | | |
| 3.1.174964 | ESRA YAGMUR | ADDRESS REDACTED | | | ETH 0.00004561802878957 4 | | | |
| 3.1.174965 | ESRAA ABOU-RADI | ADDRESS REDACTED | | | BNB 0.00258049626435386
BTC 0.00111533782450180 1
CEL 9.50380692572651
SNX 52.784790643966 6 | | | |
| 3.1.174966 | ESRAA ELMOWAFY | ADDRESS REDACTED | | | ADA 181.907516242072
BTC 0.014481966892642 2
ETH 3.32594729333276 04
XRP 103.579147244321 | | | |
| 3.1.174967 | ESSA BAHMAN | ADDRESS REDACTED | | | CEL 1.2876290481501 4
ETH 0.036061 02 | | | |
| 3.1.174968 | ESSA TAMIM | ADDRESS REDACTED | | | CEL 81.0027333544086 | | | |
| 3.1.174969 | ESSA ZOUGA | ADDRESS REDACTED | | | MATIC 2.89835534790389 | | | |
| 3.1.174970 | ESSAM AHMED | ADDRESS REDACTED | | | ETH 0.0441954905969917 | | | |
| 3.1.174971 | ESSAM ANDERSEN | ADDRESS REDACTED | | | BTC 0.00000530911630391 7
CEL 0.00273620814208457 | | | |
| 3.1.174972 | ESSAM HAJJARIN | ADDRESS REDACTED | | | BTC 0.00141122341800733
CEL 8.5444020623677 4
DOT 17.1486637867554 | | | |
| 3.1.174973 | ESSAM RAZACK | ADDRESS REDACTED | | | CEL 0.00025512505154701 9 | | | |
| 3.1.174974 | ESSAN AKBARZADEH | ADDRESS REDACTED | | Yes | ADA 0.00011200919596793 4
CEL 0.71263600160830 9
DOT 882.691346565043
ETH 0.1646861069765 3
LINK 4694.465022702 08
USDC 13216.867640179 2 | | | ADA 82017.897935466 |
| 3.1.174975 | ESSAYED SAFIEDINE | ADDRESS REDACTED | | | ADA 3.89321571136427
BTC 0.00000072197942981 8
DOT 0.138946735765174
ETH 0.0000000367623060131
LINK 0.0393656260476967 5
MATIC 0.00567351890312 99
USDC 17.1014536629037 | ADA 0.00154009842737981
BTC 0.00000075534079859 6
DOT 0.0548060374436303
ETH 0.00024357357867106 1
LINK 0.01302878293233851
MATIC 3.02620349730381
USDC 0.0000000700704429 36 | | |
| 3.1.174976 | ESSENAM KAKPO | ADDRESS REDACTED | | | BTC 0.0000005733780148 78
MATIC 0.3137268866477 92 | | | |
| 3.1.174977 | ESSENCE BARNES | ADDRESS REDACTED | | | CEL 3.09038385523003 | | | |
| 3.1.174978 | ESSENCE BROWN | ADDRESS REDACTED | | | BTC 0.0004456290925941 96 | | | |
| 3.1.174979 | ESSENCE TILLORIOUS MUDD | ADDRESS REDACTED | | | ETH 0.00150573441421749 | | | |
| 3.1.174980 | ESSERAJ CHRISTOPHE | ADDRESS REDACTED | | | BTC 0.000000005470675251
CEL 13.9432699964872
SGB 2505.5951572664 8 | | | |
| 3.1.174981 | ESSI IRIHWAKI | ADDRESS REDACTED | | | BTC 0.0981694215737688 | | | |
| 3.1.174982 | ESSI SALAVATI | ADDRESS REDACTED | | | BTC 0.0000000166689603938 | | | |
| 3.1.174983 | ESSIENNA VAN LELYVELD | ADDRESS REDACTED | | | BTC 0.24658140332448
ETH 8.90612337023418 | | | |
| 3.1.174984 | ESSLAM MAHMOUD | ADDRESS REDACTED | | | ADA 10348.9174949331
BTC 0.00513912978349506 | | | |
| 3.1.174985 | ESSO ARSENE CHRIST EMMANUEL SIE | ADDRESS REDACTED | | | CEL 0.0216377443346445
DOGE 20.0036610181055
LTC 0.00031197829040363 | | | |
| 3.1.174986 | ESSOHANAM DIEUDONNE EDUADE 4ULO | ADDRESS REDACTED | | | ADA 0.0364711112211541
CEL 1.7759722106346 2
EOS 1.4684
XLM 0.000000475604383702
ZEC 0.00000000419632186 | | | |
| 3.1.174987 | ESSOWEDEOU TCHALIM | ADDRESS REDACTED | | | MCDAI 179.670285774924 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.174988 | ESSRA VISCHON | ADDRESS REDACTED | | | ADA 524.47573359865<br>BTC 0.0403507389B3252<br>ETC 5.898172946S1191<br>ETH 0.13525465285451G | | | |
| 3.1.174989 | EST NORMALIS OÜ | ADDRESS REDACTED | | | USDC 1047.5446608188 | | | |
| 3.1.174990 | ESTA JIANG I | ADDRESS REDACTED | | | BTC 0.001017917459766G1<br>CEL 0.759087650211704<br>ETH 0.0282120629834417 | | | |
| 3.1.174991 | ESTA LESSING | ADDRESS REDACTED | | | BTC 0.000761407740353612<br>ETH 0.21169406662B447 | | | |
| 3.1.174992 | ESTABAN RODRIGUEZ FERNANDEZ | ADDRESS REDACTED | | | BTC 0.05642034703671541<br>CEL 1.33065124116432 | | | |
| 3.1.174993 | ESTANISLAD ESCOBAR | ADDRESS REDACTED | | | BTC 0.0000009112932454264<br>CEL 0.93984146391427 | | | |
| 3.1.174994 | ESTANISLAD FERNANDEZ COTO | ADDRESS REDACTED | | | CEL 40.826755062677T<br>SNX 0.77662344057142 | | | |
| 3.1.174995 | ESTANISLAD GENES | ADDRESS REDACTED | | | BTC 0.0000019282477991G7<br>USDC 429.828724112492 | | | |
| 3.1.174996 | ESTANLEY ESPOSO | ADDRESS REDACTED | | | USDT ERC20 1.0516661740458<br>BTC 0.0000000701257871G | | | |
| 3.1.174997 | ESTAQUE WILFRIED | ADDRESS REDACTED | | | CEL 0.66823801449620T<br>CEL 6.410903156561G15 | | | |
| 3.1.174998 | ESTAYVENIA FRANKLIN | ADDRESS REDACTED | | | BTC 4.93972872596199E-06<br>SNX 0.27742534249590G2<br>UNI 0.003918478243242G7 | BTC 0.00000790013353976S<br>USDC 81.987 | | |
| 3.1.174999 | ESTE ESPANIOLI | ADDRESS REDACTED | | | USDC 0.092024526799B443<br>ADA 2083.39840520767<br>BTC 0.0112709454388967<br>CEL 1.03462463589713<br>DOT 16.768231561711S<br>ETH 0.4951157843930S | | | |
| 3.1.175000 | ESTE HEYNS | ADDRESS REDACTED | | | BTC 0.04841083457472G8<br>ETH 0.8089964565675G3<br>USDC 10685.472115637S | | | |
| 3.1.175001 | ESTEBAN ACEVEDO | ADDRESS REDACTED | | | BTC 0.11994628438889G<br>ETH 3.39590161B966B | | | |
| 3.1.175002 | ESTEBAN ACEVEDO | ADDRESS REDACTED | | | BTC 0.00213325681627028<br>USDC 4.27649896377134 | | | |
| 3.1.175003 | ESTEBAN ACEVEDO ORTEGA | ADDRESS REDACTED | | | BTC 0.0000023114348695S12<br>USDC 496.27734385054T | | | |
| 3.1.175004 | ESTEBAN AGUIAR | ADDRESS REDACTED | | | AVAX 0.01109262228626426<br>BTC 0.00000534058166024<br>CEL 3.48549677221222<br>ETH 0.00004769027222766G2<br>MANA 0.0000004270374742455<br>MATIC 0.369960153108189<br>MCOAI 0.0059435637011506G4<br>PAX 0.000009529155773401S<br>SNX 0.0000006178617817705<br>TCAD 0.00923870904058012<br>TUSD 0.0000900082806237243<br>USDT ERC20 0.0000008178900050439 | | | |
| 3.1.175005 | ESTEBAN ALVA COLETTI | ADDRESS REDACTED | | | ADA 0.06358985321110091<br>BTC 0.200086447437<br>CEL 4725.32261260833<br>ETH 3.250002765B5912<br>LINK 160.608533649446<br>MCOAI 0.000000044325763<br>SGB 231.68354506343<br>SNX 0.0349315<br>UNI 65<br>USDC 0.0000000087085115512<br>XLM 14.04064817680116<br>XRP 0.0000006197930707S | | | |
| 3.1.175006 | ESTEBAN ALVAREZ | ADDRESS REDACTED | | | BTC 0.00129832847696G1<br>USDC 2.27963808320165 | | | |
| 3.1.175007 | ESTEBAN ANDRES ITURRA | ADDRESS REDACTED | | | BTC 2.88994607799999E-08 | | | |
| 3.1.175008 | ESTEBAN ANGLES | ADDRESS REDACTED | | | BTC 4.9332599420467G7E-05<br>ETH 0.0003219374240006809<br>USDC 1.84860B1729572G | | | BTC 0.0000003886044064414<br>ETH 0.0000001607861405519<br>USDC 2.33756860701949 |
| 3.1.175009 | ESTEBAN ARREOLA | ADDRESS REDACTED | | | BTC 0.00110582780608783 | BTC 0.00152196 | | |
| 3.1.175010 | ESTEBAN AVAPU | ADDRESS REDACTED | | | CEL 27.1013270873454 | | | |
| 3.1.175011 | ESTEBAN BALDI | ADDRESS REDACTED | | | ETH 0.0374074337853144 | | | |
| 3.1.175012 | ESTEBAN BARDOLET POMAR | ADDRESS REDACTED | | | BTC 0.00427871671248466 | | | |
| 3.1.175013 | ESTEBAN BARREIRO | ADDRESS REDACTED | | | BTC 0.000000750882411443<br>CEL 0.04812283469679TS | | | |
| 3.1.175014 | ESTEBAN BEOGYA VELEZ | ADDRESS REDACTED | | | SNX 17.656664866546 | | | |
| 3.1.175015 | ESTEBAN BERUTI | ADDRESS REDACTED | | | BTC 0.0000005793251278T6<br>CEL 0.41279771378426 2<br>ETH 0.00008110811570058 | | | |
| 3.1.175016 | ESTEBAN BLASI | ADDRESS REDACTED | | | CEL 0.5578295166848B9 | | | |
| 3.1.175017 | ESTEBAN BRANDT | ADDRESS REDACTED | | | BTC 0.0019836999972519S<br>ETH 4.2335225549121 1 | | | |
| 3.1.175018 | ESTEBAN BRAVO | ADDRESS REDACTED | | | BTC 0.002727066840905 3<br>MATIC 510.98414623867 3 | | | |
| 3.1.175019 | ESTEBAN CABANILLAS | ADDRESS REDACTED | | | BAT 16.8594<br>CEL 5.9417678614287<br>ETC 5.983979<br>LTC 1.40407694 | | | |
| 3.1.175020 | ESTEBAN CABEZAS DIAZ | ADDRESS REDACTED | | | ADA 0.194264665441748<br>BTC 0.000001691542877032<br>CEL 0.14555254300629<br>USDC 0.0000000235984892697 | | | |
| 3.1.175021 | ESTEBAN CAMBRONERO SABA | ADDRESS REDACTED | | | BTC 0.00297985254934217<br>GUSD 0.6905714044234411<br>USDC 2.59726006703435 | | | |
| 3.1.175022 | ESTEBAN CAMPOS | ADDRESS REDACTED | | | BTC 0.00027817139106019G | | | |
| 3.1.175023 | ESTEBAN CANSECO | ADDRESS REDACTED | | | BTC 0.00671096066859358<br>CEL 11.5045635522148<br>DOT 1.6919028614042<br>ETH 0.1051172045561463<br>LTC 0.67753334<br>USDC 340.39 | | | |
| 3.1.175024 | ESTEBAN CARACCIOLO | ADDRESS REDACTED | | | BTC 0.0000402098525261G8<br>MATIC 520.00442585505 | | | |
| 3.1.175025 | ESTEBAN CARLOS URREA | ADDRESS REDACTED | | | USDC 0.00169171326733187 | | | |
| 3.1.175026 | ESTEBAN CASTILLO | ADDRESS REDACTED | | | USDC 0.0000005917128522466 | | | |
| 3.1.175027 | ESTEBAN CILIBERTI | ADDRESS REDACTED | | | BTC 0.0000004069369581G2<br>ETH 0.0000022776358095 35 | | | |
| 3.1.175028 | ESTEBAN CORPUS-CIPRES | ADDRESS REDACTED | | | BTC 0.00908998015350864 | | | |
| 3.1.175029 | ESTEBAN CORRALES | ADDRESS REDACTED | | | BTC 0.010299040038571 3 | | | |
| 3.1.175030 | ESTEBAN CORSI | ADDRESS REDACTED | | | BTC 0.00000041462934420 2<br>USDC 0.00102368757912558 | | | |
| 3.1.175031 | ESTEBAN CRUZ | ADDRESS REDACTED | | | BTC 0.00170668545155849<br>USDC 5.90419153117279 | | | USDC 0.0000009857471017G2 |
| 3.1.175032 | ESTEBAN CRUZ TRUJILLO | ADDRESS REDACTED | | | BTC 2.8624054321999S<br>CEL 289.577284453593<br>ETH 3.0150237172437 2<br>LINK 18.4239470122843<br>SOL 11.388816745002 3<br>XLM 148.907802849307 | | | |
| 3.1.175033 | ESTEBAN CUOT | ADDRESS REDACTED | | | XRP 0.08942759567207 94 | | | |
| 3.1.175034 | ESTEBAN DEPALMA | ADDRESS REDACTED | | | BTC 0.0000087424887029 42<br>CEL 819.40350451043B<br>ETH 1.54780495121985<br>XLM 3719.290235 4 | | | |
| 3.1.175035 | ESTEBAN DIAZ | ADDRESS REDACTED | | | MATIC 0.168365979938341 | | | |
| 3.1.175036 | ESTEBAN DIAZ CARABALLO | ADDRESS REDACTED | | | BTC 0.0000002503699957<br>MCDAI 0.10346732016566 6 | | | |
| 3.1.175037 | ESTEBAN DÖLL | ADDRESS REDACTED | | | BNB 1.0684009768503<br>BTC 0.00111275786188199<br>CEL 1.8080361869664 2<br>LTC 3.16857888660433<br>USDT ERC20 102.1545 | | | |
| 3.1.175038 | ESTEBAN DRAILY | ADDRESS REDACTED | | | CEL 0.22217439363276 6<br>USDC 0.1192081267764464 | | | |
| 3.1.175039 | ESTEBAN EMMANUEL COPA AVELLANEDA | ADDRESS REDACTED | | | BTC 0.00168785810156807<br>CEL 0.294305946986537 | | | |
| 3.1.175040 | ESTEBAN FERNANDEZ | ADDRESS REDACTED | | | USDT ERC20 0.38726804579591 4 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.175041 | ESTEBAN FERNANDEZ | ADDRESS REDACTED | | | BTC 0.00015557687483143<br>CEL 0.1175095354918<br>ETH 0.0005031530195419<br>GUSD 0.03872885428233<br>MCDAI 0.5252513010129702<br>USDC 24.89089413653198 | | | |
| 3.1.175042 | ESTEBAN FIGUEROA | ADDRESS REDACTED | | | BTC 0.0000000088250791003<br>ETH 1.9286284902841196-05<br>LINK 0.0263864944209683<br>LTC 0.00000269915320446<br>MATIC 0.9679637916099842<br>UMA 0.0189961655511688 | | | |
| 3.1.175043 | ESTEBAN FLORES ARRONIZ | ADDRESS REDACTED | | | BTC 0.0031737172714T121<br>CEL 748.4842409358121<br>SGB 392.5672334752<br>XLM 18.8003794<br>XRP 2598.062432 | | | |
| 3.1.175044 | ESTEBAN FLORES GUTIÉRREZ | ADDRESS REDACTED | | | BTC 0.00000000357805<br>CEL 0.727447928222222 | | | |
| 3.1.175045 | ESTEBAN FRANCO | ADDRESS REDACTED | | | ETH 0.00739684249819 | | | |
| 3.1.175046 | ESTEBAN G VEGA | ADDRESS REDACTED | | | BTC 0.02340484<br>CEL 79.573119574281<br>SGB 0.3057T<br>XRP 0.7 | | | |
| 3.1.175047 | ESTEBAN GABRIEL OLSZANIECKI | ADDRESS REDACTED | | | BTC 0.00018505636925393<br>ETH 0.04877904583268228<br>SOL 0.00001503024165T219 | | | |
| 3.1.175048 | ESTEBAN GALETTI | ADDRESS REDACTED | | | ADA 174.98337406T743<br>BTC 0.0000000930841385 6<br>CEL 3.77864167808871<br>MCDAI 3.742618294861T6 | | | |
| 3.1.175049 | ESTEBAN GANDALF ERWAN HAUSER | ADDRESS REDACTED | | | BTC 0.0016795469678278 5<br>CEL 21.1576355076694<br>ETH 0.139426 | | | |
| 3.1.175050 | ESTEBAN GARCIA | ADDRESS REDACTED | | | BCH 0.0069659090712089<br>BTC 0.00012450548486739 5<br>ETH 0.0007627970602602 11<br>LINK 0.086296964112486<br>MATIC 27.9342089264575 | | | |
| 3.1.175051 | ESTEBAN GONZALES | ADDRESS REDACTED | | Yes | BTC 0.12945440855067<br>ETH 0.11014899458668<br>USDC 4.52985642038381<br>USDT ERC20 0.1745137T606697 | ETH 0.346989652044884 | | ETH 14.6798691614208 |
| 3.1.175052 | ESTEBAN GONZALEZ | ADDRESS REDACTED | | | BTC 0.00000223038055335<br>MCDAI 0.026392167539726 | | | |
| 3.1.175053 | ESTEBAN GRANADOS | ADDRESS REDACTED | | | BTC 0.00000414297257796 | | | |
| 3.1.175054 | ESTEBAN GRUALVA ORQUERA | ADDRESS REDACTED | | | ETH 0.00014368595124378 | | | |
| 3.1.175055 | ESTEBAN GRIN BONOMO | ADDRESS REDACTED | | | BTC 0.01133757333336328<br>CEL 0.0966644455951003<br>USDC 9.26 | | | |
| 3.1.175056 | ESTEBAN GUILLEN CABRERA | ADDRESS REDACTED | | | BTC 0.0000253975453266<br>BUSD 0.6917534780304T7<br>CEL 0.65693973074944 | | | |
| 3.1.175057 | ESTEBAN GUZMAN SALGADO | ADDRESS REDACTED | | | BTC 0.0348997185551856<br>CEL 32.2325397109621<br>ETH 1.6304149987154B<br>CEL 0.0235570847144666 | | | |
| 3.1.175058 | ESTEBAN HAGEN | ADDRESS REDACTED | | | ETH 0.0016254731369T254 | | | |
| 3.1.175059 | ESTEBAN HENNRICH | ADDRESS REDACTED | | | BTC 0.000079430055263044<br>BTC 7.671487514139990-07<br>CEL 0.5212206689989T<br>USDC 0.69163303999360 99 | | | |
| 3.1.175060 | ESTEBAN HIDALGO | ADDRESS REDACTED | | | BTC 0.01359451900B0287<br>CEL 0.34582087353922 9<br>USDC 1.845841 | | | |
| 3.1.175061 | ESTEBAN HO | ADDRESS REDACTED | | | BNB 0.2625961632294 31<br>BTC 0.011095368325257 5 | | | |
| 3.1.175062 | ESTEBAN HOYOS | ADDRESS REDACTED | | | BTC 0.0000000318660828T807<br>USDC 0.3626720886451 92 | | | |
| 3.1.175063 | ESTEBAN HUGO BLATTER | ADDRESS REDACTED | | | BTC 0.0000018556678694 81<br>USDC 0.4583625847138 33 | | | |
| 3.1.175064 | ESTEBAN IGNACIO PAREDES ALLESTIA | ADDRESS REDACTED | | | BCH 0.0005<br>BTC 0.00000005814293393<br>CEL 6726.2306458506<br>COMP 0.001<br>DASH 0.005<br>GUSD 10<br>LTC 0.00177437<br>SGB 2.1424750463726<br>TAUD 14<br>TCAD 13<br>TGBP 8<br>THKD 80<br>USDC 2550<br>XAUT 0.008136<br>XLM 0.17589919270B348<br>XRP 16.15000047190T | | | |
| 3.1.175065 | ESTEBAN ILLOBRE | ADDRESS REDACTED | | | BTC 0.000000044382596378 2<br>BUSD 1.39962779271045<br>CEL 0.008962329299099 1 | | | |
| 3.1.175066 | ESTEBAN JACOBS VAN GOETHEM | ADDRESS REDACTED | | | BTC 0.1346403959912 66<br>ETH 9.3631639412975 5<br>SOL 4.81899560769136 | | | |
| 3.1.175067 | ESTEBAN JAVIER STRUVE TAGUARUCO | ADDRESS REDACTED | | | AAVE 0.8013735916790 42<br>AVAX 8.09225151584548<br>BTC 0.03848616550806 6<br>CEL 0.0094539186852506 8<br>COMP 0.7065017192766T8<br>DOT 7.29020278117 92<br>ETH 0.12920258271237 8<br>LINK 3.8574655849267 7<br>USDC 692.97257101667 5 | | | |
| 3.1.175068 | ESTEBAN KOYAOGHLANIAN | ADDRESS REDACTED | | | BTC 0.0011158650B191413<br>CEL 0.42046890196551<br>USDC 0.566528714597166 | | | |
| 3.1.175069 | ESTEBAN KUTIZWOR | ADDRESS REDACTED | | | BTC 0.00000000B5187403 35<br>CEL 21.07356587533DB<br>USDC 320.15903689505 2<br>USDT ERC20 88.967685727102 9 | | | |
| 3.1.175070 | ESTEBAN LACUNZA | ADDRESS REDACTED | | | BTC 0.0021193652B812055<br>CEL 2.92263942494678 | | | |
| 3.1.175071 | ESTEBAN LAVEZZO | ADDRESS REDACTED | | | LTC 0.00010243497936562 9 | | | |
| 3.1.175072 | ESTEBAN LEMUS-GUIZA | ADDRESS REDACTED | | | BTC 0.0000002887791152 46 | | | |
| 3.1.175073 | ESTEBAN LESCANO | ADDRESS REDACTED | | | BTC 0.0000003791546760B8<br>MCDAI 0.30173225256T154<br>USDC 0.0013581536104998<br>XLM 0.04229082566150 4<br>XRP 0.05602601665645T | | | |
| 3.1.175074 | ESTEBAN LESCANO | ADDRESS REDACTED | | | BTC 0.000000339654482923<br>CEL 0.04893730515140 9<br>XLM 0.42597263778926 3 | | | |
| 3.1.175075 | ESTEBAN LOMELI | ADDRESS REDACTED | | | BTC 0.0191137278538288<br>ETH 0.51385229853784<br>MATIC 1034.6783796032T | | | |
| 3.1.175076 | ESTEBAN LONA FREGOSO | ADDRESS REDACTED | | | ETH 0.0000044362642126 92 | | | |
| 3.1.175077 | ESTEBAN LUNA | ADDRESS REDACTED | | | USDC 1.668895232460 43 | | | |
| 3.1.175078 | ESTEBAN MACIAS | ADDRESS REDACTED | | | ADA 0.005848752564008 34 9<br>BTC 0.0016649434003273<br>DOT 11.30174568375<br>LINK 0.0006877570B413227 1<br>MANA 208.1889940154B<br>MATIC 787.07520901264 4<br>XLM 751.6188T1228424 | | | |
| 3.1.175079 | ESTEBAN MARCONI | ADDRESS REDACTED | | | BTC 0.001658571154450 22<br>CEL 1.83478197008683 | | | |
| 3.1.175080 | ESTEBAN MARIN | ADDRESS REDACTED | | | BTC 0.000000000B3900T61<br>CEL 3.87860509B4796 | | | |
| 3.1.175081 | ESTEBAN MARTINEZ | ADDRESS REDACTED | | | BTC 0.0640938416401895<br>CEL 0.7632428980595 32<br>ETH 0.39100656341796<br>USDT ERC20 0.3410265B525047 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.175082 | ESTEBAN MARTINEZ | ADDRESS REDACTED | | | ADA 0.58494400070691<br>BTC 0.0000052275263Z6464<br>DOT 0.04701897418583S2<br>ETC 0.00396338330898342<br>ETH 0.00041040063404609J<br>LTC 0.000321600750333467<br>ZRX 207.22438706J233 | | | |
| 3.1.175083 | ESTEBAN MENDOZA | ADDRESS REDACTED | | | ADA 280.75172300494<br>BTC 0.00106454092979968<br>DOT 15.5297723453586<br>ETH 1.29905056175647<br>MATIC 1.87263724155035<br>MCDAI 35.47315786906LS<br>SNX 278.61055096928<br>SOL 2.100624081104GS<br>UNI 17.45769260479613 | | | |
| 3.1.175084 | ESTEBAN MITCHEL ZAMBRANO MENDEZ | ADDRESS REDACTED | | | BUSD 101.19595761Z199 | | | |
| 3.1.175085 | ESTEBAN MORALES | ADDRESS REDACTED | | | BTC 0.105364.0909728T | | | |
| 3.1.175086 | ESTEBAN MORENO | ADDRESS REDACTED | | | BTC 0.00185566604369781<br>CEL 298.81155315105S<br>DOT 5.59<br>EOS 35.02<br>ETH 4.07474867603077<br>MATIC 507.7<br>OMG 28.10953945<br>XRP 283.75 | | | |
| 3.1.175087 | ESTEBAN MUÑOZ | ADDRESS REDACTED | | | ADA 673.41158278091I<br>BTC 0.00953188609368788<br>CEL 15.47371817928S1<br>ETH 0.368837340829369<br>MATIC 54.16085798S1162 | BTC 0.00049327943189S614 | | |
| 3.1.175088 | ESTEBAN NEGRI | ADDRESS REDACTED | | | CEL 1.71290613782796 | | | |
| 3.1.175089 | ESTEBAN NICOLAS GONZALEZ | ADDRESS REDACTED | | | BTC 0.00000000145064815 | | | |
| 3.1.175090 | ESTEBAN NICOLAS YANCHAPAXI JACHO | ADDRESS REDACTED | | | ADA 32.87256320678911<br>CEL 0.01443726550145JS<br>ETH 0.00001532471068000I<br>SOL 0.56291340480539<br>XRP 190.95882396382 | | | |
| 3.1.175091 | ESTEBAN OGAZÓN | ADDRESS REDACTED | | | BTC 0.0123868941407S71<br>BUSD 3.4708<br>CEL 76.012807668900S<br>EOS 0.0064<br>ETH 0.18529295497831<br>USDC 0.398393<br>XRP 5.017883 | | | |
| 3.1.175092 | ESTEBAN OGDEN | ADDRESS REDACTED | | | BAT 0.52162740728Z276<br>BTC 0.00028870232438S124<br>ETH 0.002031940750931T9<br>LINK 0.02005326936T46Z3<br>LTC 0.00239682301305058<br>SNX 0.08351107244597B9 | | | |
| 3.1.175093 | ESTEBAN OPATRIL | ADDRESS REDACTED | | | ADA 291.580514766071<br>BNB 0.73926365848470J<br>BTC 0.06980301149000S1<br>CEL 85.746818990016G<br>ETH 0.17049134153833<br>MANA 39.81606675505S2<br>SOL 1.08736795144671<br>USDC 0.004 | | | |
| 3.1.175094 | ESTEBAN OSCAR SCABUZZO | ADDRESS REDACTED | | | BTC 0.00000002555217923B<br>CEL 0.83753052173933Z<br>USDC 0.0000000034401844023 | | | |
| 3.1.175095 | ESTEBAN PADILLA | ADDRESS REDACTED | | | ADA 324.701845718714<br>BTC 0.06637430658546Z<br>DOT 32.338480816978J<br>ETH 0.88845946701557G<br>LTC 0.0125985533476533<br>MATIC 387.785128816384<br>SOL 4.34319856901366<br>USDC 1.24743949267308 | | | |
| 3.1.175096 | ESTEBAN PALACIO | ADDRESS REDACTED | | | BTC 0.00055504996682020I<br>CEL 0.3051153400664S9<br>MCDAI 428.8562239B1787 | | | |
| 3.1.175097 | ESTEBAN PENA | ADDRESS REDACTED | | | ADA 0.09001507617929647<br>BTC 0.00000003825994358G<br>DOT 0.0052957531070S323<br>EOS 3.87482350593834<br>ETH 0.00000034036524753<br>LINK 4.79483117222708<br>LTC 0.00006888519634946I9<br>MATIC 0.33312185778S306 | | | |
| 3.1.175098 | ESTEBAN PEREZ CARTEA | ADDRESS REDACTED | | | BNB 0.0005704725431602039<br>BTC 0.00000299870907195J<br>USDT ERC20 0.3503022858599513 | | | |
| 3.1.175099 | ESTEBAN PEREZ JR | ADDRESS REDACTED | | | ADA 512.29646012166 | | | |
| 3.1.175100 | ESTEBAN PINARDI | ADDRESS REDACTED | | | BTC 0.0047684616338829B<br>CEL 0.01426349206817S9 | | | |
| 3.1.175101 | ESTEBAN PREZAS GARCES | ADDRESS REDACTED | | | ADA 20.71026593090IS<br>BTC 0.08081357570501D6<br>ETH 0.01605766841S7973 | | | |
| 3.1.175102 | ESTEBAN PUJOL | ADDRESS REDACTED | | | BTC 0.015506074<br>CEL 40.32715155274231 | | | |
| 3.1.175103 | ESTEBAN QUEZADA | ADDRESS REDACTED | | | BTC 0.000004133475546789 | | | |
| 3.1.175104 | ESTEBAN QUINTANA | ADDRESS REDACTED | | | BTC 0.16307641903033J3<br>DOT 0.23315371730194G<br>XLM 0.47611561138S265 | BTC 0.00195617 | | |
| 3.1.175105 | ESTEBAN QUINTANA | ADDRESS REDACTED | | | CEL 14.49323382928JZ | | | |
| 3.1.175106 | ESTEBAN RAMIREZ | ADDRESS REDACTED | | | CEL 9.03638520611199<br>USDC 246.5 | | | |
| 3.1.175107 | ESTEBAN RAMOS VILLARREAL | ADDRESS REDACTED | | | BTC 0.0000006163206692033<br>MCDAI 460.0470200995S7 | | BTC 0.001017331350328D2 | |
| 3.1.175108 | ESTEBAN REVILLA | ADDRESS REDACTED | | | BTC 0.00219052852953461<br>BUSD 0.41495231205S91J3<br>USDC 0.25378880213S6 | | | |
| 3.1.175109 | ESTEBAN RIVIERE | ADDRESS REDACTED | | | BTC 0.01023039356936991<br>ETH 0.00261059327075295<br>USDT ERC20 0.52844183030J8 | | | |
| 3.1.175110 | ESTEBAN RODRIGUEZ | ADDRESS REDACTED | | | AAVE 0.00000780674140695T<br>BTC 0.03788134855620J1I<br>DASH 0.0000003026261692T<br>ETH 0.026157181400505I4<br>MATIC 857.23571868517S<br>MCDAI 0.00227985668517895<br>UNI 0.0000089104324604<br>XLM 0.00012302010058166 | AAVE 0.00000217080619145<br>BTC 0.00001234407407135T<br>DASH 0.000094481251523Z2<br>MATIC 0.74960006043872<br>MCDAI 3.22860025514407<br>UNI 0.01957572213000S2<br>XLM 0.0107772065484346 | | |
| 3.1.175111 | ESTEBAN RODRIGUEZ | ADDRESS REDACTED | | | BTC 0.00000510782594612Z | | | |
| 3.1.175112 | ESTEBAN RODRIGUEZ | ADDRESS REDACTED | | | BCH 0.00282146799395196<br>BTC 0.0003391497789608I8<br>CEL 1.13705071534097<br>ETC 0.00002934984104827<br>ETH 0.000195321328451089<br>GUSD 0.695110682276931<br>SGB 43.88944488600004<br>USDC 37.0709297454989<br>XRP 287.09796360406<br>ZEC 0.000449014555580518 | BTC 0.0000009518636288T5 | | |
| 3.1.175113 | ESTEBAN RODRIGUEZ-HEFTY | ADDRESS REDACTED | | | BTC 0.0000195992212362J91<br>ETH 0.000181768233117591 | BTC 0.00000000415943797G | | |
| 3.1.175114 | ESTEBAN ROLLS | ADDRESS REDACTED | | | BTC 0.00000015623625241B | | | |
| 3.1.175115 | ESTEBAN ROMERA | ADDRESS REDACTED | | | CEL 0.5737528653393S8<br>ADA 11.39966726628GB<br>BNB 0.0017622187095598<br>BTC 0.00028773658438640I<br>CEL 2.54690777321045<br>ETH 0.001717099098370G9<br>MATIC 28.1508508230B324 | | | |
| 3.1.175116 | ESTEBAN ROMERO | ADDRESS REDACTED | | | ETC 0.0076315698667218<br>ETH 0.26238324884050I<br>GUSD 127.8608305662<br>SNX 46.384175243B782<br>USDC 8.32911238826571 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.175117 | ESTEBAN ROMERO MORALES | ADDRESS REDACTED | | | BTC 0.000000296410744292<br>CEL 0.134425512904064<br>USDT ERC20 0.694962541992969 | | | |
| 3.1.175118 | ESTEBAN RUIZ | ADDRESS REDACTED | | | BTC 0.000244027368349014<br>CEL 110.881046119155<br>EOS 6.28159096499990E-08<br>ETH 0.0000243047875068004<br>LTC 50.231891360B777<br>MCDAI 0.013677560337269<br>PAXG 1.3320880333695<br>SNX 0.0109178367395785<br>USDC 118.836858777912<br>XLM 1.013854138685551 | BTC 0.000000505143433695<br>EOS 0.000145964945525004 | | |
| 3.1.175119 | ESTEBAN SAAVEDRA | ADDRESS REDACTED | | | CEL 1.076082954767676 | | | |
| 3.1.175120 | ESTEBAN SALAS | ADDRESS REDACTED | | | BCH 0.000192335569407664<br>MCDAI 0.168290230929174 | | | |
| 3.1.175121 | ESTEBAN SAMUEL ARANCIBIA | ADDRESS REDACTED | | | CEL 0.370693602617622<br>MCDAI 0.5<br>USDC 0.007041 | | | |
| 3.1.175122 | ESTEBAN SANCHEZ | ADDRESS REDACTED | | | ADA 25.9336425471041<br>BTC 0.00112236182572123<br>DOT 6.58554774026959<br>ETH 0.000163714167808914<br>MATIC 84.930368036133X<br>SOL 0.267651891537593 | | | |
| 3.1.175123 | ESTEBAN SANCHIS | ADDRESS REDACTED | | | BTC 0.00109021127620X1<br>CEL 0.210593615276126<br>ETH 5.0002981349050253X4 | | | |
| 3.1.175124 | ESTEBAN SANZ | ADDRESS REDACTED | | | BTC 0.274948407955471<br>DOT 39.1858260147664<br>ETH 3.12792201388919 | | | |
| 3.1.175125 | ESTEBAN SARMIENTO | ADDRESS REDACTED | | | BTC 0.045391647825726X | | | |
| 3.1.175126 | ESTEBAN SILVA | ADDRESS REDACTED | | | BTC 0.000000007891168495<br>CEL 0.00248654889885168<br>USDT ERC20 0.00218821239140853 | | | |
| 3.1.175127 | ESTEBAN SOLANO | ADDRESS REDACTED | | | BTC 0.0305413853138012 | | | |
| 3.1.175128 | ESTEBAN TAN | ADDRESS REDACTED | | | ADA 671.33498596S105<br>BTC 0.00677185547264X3<br>DOGE 5932.6920785507B<br>ETH 7.5928740941X635<br>LTC 10.2375858162625<br>USDC 10570.5101469577 | ETH 0.99982514519032X2 | | |
| 3.1.175129 | ESTEBAN TATIS LOZANO | ADDRESS REDACTED | | | BTC 0.061114596270388X18<br>CEL 0.075540486836907X1<br>ETH 0.000961786076238429<br>SOL 5.27434273591636<br>USDC 27.45132923903X1 | | | |
| 3.1.175130 | ESTEBAN TISSERA | ADDRESS REDACTED | | | BTC 0.0000101469249695X49<br>CEL 0.0533026470039101<br>ETH 0.000866541286739439<br>MCDAI 0.00130813113081263<br>USDC 0.0155621968370X56<br>USDT ERC20 0.01519404160062 | | | |
| 3.1.175131 | ESTEBAN VACCARO | ADDRESS REDACTED | | | BTC 0.0259856074745882<br>ETH 0.018411395893614<br>SGB 27.896244916999X5<br>XRP 287.605076356998 | | | |
| 3.1.175132 | ESTEBAN VALENCIA | ADDRESS REDACTED | | Yes | CEL 175.983189931733<br>DOT 180.18723876532<br>ETH 0.076688454522137B<br>XRP 199.753383 | | | ETH 2.60430148716384 |
| 3.1.175133 | ESTEBAN VARGAS AGUERO | ADDRESS REDACTED | | | BTC 0.029179090968012<br>ETH 0.554314687069871 | | | |
| 3.1.175134 | ESTEBAN VAZQUEZ DE LUCA | ADDRESS REDACTED | | | BTC 0.08091000179043X1<br>LTC 2.27551022160230X7 | | | |
| 3.1.175135 | ESTEBAN VELA | ADDRESS REDACTED | | | ETH 0.0942681743481697 | | | |
| 3.1.175136 | ESTEBAN VELEZ | ADDRESS REDACTED | | | BTC 0.0279703559998X263 | | | |
| 3.1.175137 | ESTEBAN VICENTE INSAURRALDE | ADDRESS REDACTED | | | ETH 0.675136192337236 | | | |
| 3.1.175138 | ESTEBAN VILLAVERDE | ADDRESS REDACTED | | | BTC 0.00000027545641611<br>USDC 0.362025158687013 | | | |
| 3.1.175139 | ESTEBAN VORBECK | ADDRESS REDACTED | | | BTC 0.048654B<br>CEL 0.196306754771X27 | | | |
| 3.1.175140 | ESTEBAN ZAKRISKI | ADDRESS REDACTED | | | BTC 0.048881736635404X<br>LTC 23.176845949167<br>USDC 0.889671636747673<br>USDT ERC20 0.000272952889285256 | | | |
| 3.1.175141 | ESTEBAN ZAMBRANA | ADDRESS REDACTED | | | BNB 0.00221760749136711<br>BTC 0.0025748058571957X4<br>CEL 0.00583490319514317<br>DASH 0.0287092411340X48<br>LTC 0.00480547381370711<br>XLM 0.168690073953161 | | | |
| 3.1.175142 | ESTEBAN ZAMBRANO MENDEZ | ADDRESS REDACTED | | | BUSD 1.16439390623075<br>CEL 0.345642158768409<br>MATIC 3.41162448794018<br>USDT ERC20 4.833464543372878 | | | |
| 3.1.175143 | ESTEE RENSBURG | ADDRESS REDACTED | | | BTC 0.00672485021584869<br>CEL 29.712314713740X<br>ETH 0.00271158573303904<br>XRP 0.021224591235206X9 | | | |
| 3.1.175144 | ESTEFA PASTOR | ADDRESS REDACTED | | | BTC 0.00503704464704928 | | | |
| 3.1.175145 | ESTEFAN NAVARRO | ADDRESS REDACTED | | | BTC 0.00000006903828X429<br>DOT 0.043330049326021<br>ETH 0.000407070106337687 | | | |
| 3.1.175146 | ESTEFAN TOVAR | ADDRESS REDACTED | | | BTC 0.0000093188347X005 | | | |
| 3.1.175147 | ESTEFANI BERMUDEZ | ADDRESS REDACTED | | | BTC 0.000021467193735957 | | | |
| 3.1.175148 | ESTEFANI OLVERA | ADDRESS REDACTED | | | BTC 0.000000756476812806 | | | |
| 3.1.175149 | ESTEFANI SEGOVIA DURÁN | ADDRESS REDACTED | | | XLM 0.229816978994207 | | | |
| 3.1.175150 | ESTEFANIA BARBOZA | ADDRESS REDACTED | | | CEL 1.12677539767X59<br>DASH 0.000000005457436265<br>USDC 0.000009655171309979 | | | |
| 3.1.175151 | ESTEFANIA BLANCO | ADDRESS REDACTED | | | BTC 0.0061660041058905<br>CEL 3.425211336X3804<br>USDC 153.087035864495 | | | |
| 3.1.175152 | ESTEFANIA CASTRO | ADDRESS REDACTED | | | BNB 0.00000000083884012<br>BTC 0.0080114082453413X7<br>CEL 0.25740652681502<br>ETH 0.020160466224X571 | | | |
| 3.1.175153 | ESTEFANIA CHIMOY RIVAS | ADDRESS REDACTED | | | BTC 0.00000100244134996536B<br>USDT ERC20 0.436113499603698 | | | |
| 3.1.175154 | ESTEFANIA DE ARMERO LOPEZ | ADDRESS REDACTED | | Yes | ADA 0.000894765859394432<br>AVAX 0.000182405165987607<br>BTC 0.0000000197370268865<br>DOT 0.00092154079677546X3<br>ETH 0.000009600274960772X6<br>GUSD 0.0906924209078065<br>LTC 0.000000378722737425<br>LINK 0.056750924729810X2<br>MANA 0.0388751310661917<br>MATIC 0.014378B3665651285<br>TUSD 0.0067395477471604X<br>UNI 0.000063980398186645X<br>USDT ERC20 0.0201304992479571X | ADA 1164.0445633526<br>AVAX 5.45757036589347<br>BTC 0.833517976437139<br>DOT 7.92228166420123<br>ETH 22.546789677094B<br>GUSD 0.216573038385803<br>LTC 5.81000106799043<br>LUNC 55.1444515502315<br>MANA 894.230471017458<br>MATIC 223.8248285832<br>SOL 57.07723772<br>TUSD 5.53422991875623<br>UNI 13.9584904211227<br>USDT ERC20 0.0000000358589X1462 | | AVAX 264.264264264264<br>AVAX 5.46330107419601<br>DOT 558.1395349372<br>ETH 14.42284266432B<br>MATIC 13265.8123714531 |
| 3.1.175155 | ESTEFANIA DOMINGUEZ | ADDRESS REDACTED | | | BTC 0.0000007843129X547<br>CEL 0.000874174130171161<br>ETH 0.00001079149950X | | | |
| 3.1.175156 | ESTEFANIA FLAMINI | ADDRESS REDACTED | | | BTC 0.0000000006322718812<br>CEL 3.31192115001023 | | | |
| 3.1.175157 | ESTEFANIA FLORES | ADDRESS REDACTED | | | ADA 587.491152974723<br>BTC 0.046069439505003<br>ETH 0.375031610319183<br>LINK 7.6499589333B564<br>UNI 28.76B5376706053 | | | |
| 3.1.175158 | ESTEFANIA LAMAS | ADDRESS REDACTED | | | BTC 0.000000042197033004X7<br>XRP 0.200861271737708 | | | |
| 3.1.175159 | ESTEFANIA LUCRECIA OJEDA | ADDRESS REDACTED | | | BTC 0.000000795193263X94<br>CEL 0.0696253252533X6<br>ETH 0.264553156378701 | | | |
| 3.1.175160 | ESTEFANIA MARTINEZ VALERA | ADDRESS REDACTED | | | BTC 0.0165391560714849 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.175161 | ESTEFANIA MATA | ADDRESS REDACTED | | | ADA 11.031885454517<br>BTC 0.075187531545737<br>USDC 212.87342758952 | | | |
| 3.1.175162 | ESTEFANIA MATTERI | ADDRESS REDACTED | | | BTC 0.000001913084980221<br>CEL 0.00873785483107814<br>ETH 0.000279397062347027<br>MCDAI 0.02267038120012139 | | | |
| 3.1.175163 | ESTEFANÍA MONTAGNA | ADDRESS REDACTED | | | BTC 0.000001853388865587<br>MCDAI 0.27688672750064 | | | |
| 3.1.175164 | ESTEFANIA MUÑOZ | ADDRESS REDACTED | | | BTC 0.000001161353524896<br>BUSD 0.6700256580682202 | | | |
| 3.1.175165 | ESTEFANÍA OROZCO | ADDRESS REDACTED | | | BTC 0.000000186117721O4<br>ETH 0.000228395418546464 | | | |
| 3.1.175166 | ESTEFANIA PEREDA PEDROUZO | ADDRESS REDACTED | | | CEL 0.006574526212894O5<br>ETH 0.001500601285113959 | | | |
| 3.1.175167 | ESTEFANIA REY | ADDRESS REDACTED | | | CEL 0.1054902470675O9<br>COMP 0.0205496<br>XLM 57.8339607 | | | |
| 3.1.175168 | ESTEFANIA SENA | ADDRESS REDACTED | | | BTC 0.0171384588278421<br>CEL 98.0021843199997<br>ETH 0.58268617 | | | |
| 3.1.175169 | ESTEFANIA SOLEDAD GOMEZ | ADDRESS REDACTED | | | BTC 0.000000000406304308<br>CEL 0.98941917404808O3 | | | |
| 3.1.175170 | ESTEFANIA TAMAYO CIFUENTES | ADDRESS REDACTED | | | BTC 0.01461069096160T4<br>ETH 0.103624532982864<br>MATIC 66.964419543689<br>SNX 22.396116439361A | | | |
| 3.1.175171 | ESTEFANIA TASIES | ADDRESS REDACTED | | | ETH 0.00360206214401189<br>USDC 158.234528271383 | | | |
| 3.1.175172 | ESTEFANIA VASQUEZ | ADDRESS REDACTED | | | BTC 0.00117966261649168<br>USDT ERC20 1.36230888122237 | | | |
| 3.1.175173 | ESTEFANY MEDINA VILCHEZ | ADDRESS REDACTED | | | BTC 0.000515605428905351 | | | |
| 3.1.175174 | ESTEFANO DEBERNARDI BUZETA | ADDRESS REDACTED | | | CEL 29.790404030A1<br>DOT 0.16372264603268<br>MATIC 3.638614519642I3<br>XRP 1555.47295648392 | | | |
| 3.1.175175 | ESTEFANO EMILIO ISAIAS | ADDRESS REDACTED | | | AAVE 1174.77994410202<br>AVAX 2353.866<br>CEL 206245.20233440A<br>DOT 26841.0483982413<br>MATIC 46205.2.57643396z<br>SOL 3080.8624261357<br>UNI 3218.19808229733 | ADA 902414.804046992<br>BTC 50.625582038145S<br>CEL 123.84144249679S<br>ETH 686.44790136318T<br>LINK 15087.8423640144<br>USDC 4326.1398743218 | | |
| 3.1.175176 | ESTEFANO GOMEZ | ADDRESS REDACTED | | | BCH 0.000002496287261125<br>LTC 0.00425911341971962 | | | |
| 3.1.175177 | ESTEFANO PARK | ADDRESS REDACTED | | | ADA 0.086970734829906S<br>BNB 1.66202793067656<br>BTC 0.127782038403A2<br>CEL 31.593502841993<br>ETH 5.33449568030679<br>LTC 0.00008382609700725<br>MATIC 0.215165087519359<br>USDC 1.328797192759G | BTC 0.00823047308084G | | |
| 3.1.175178 | ESTEFANY CADAVID MEDIN | ADDRESS REDACTED | | | BTC 0.000001349785506484<br>ETH 0.001103514154105J2 | | | |
| 3.1.175179 | ESTEFANY FUENTES | ADDRESS REDACTED | | | CEL 0.223085759743304<br>ETH 0.000330414511941851<br>USDC 258.910983719344 | | | |
| 3.1.175180 | ESTEFANY GIRALDO VÉLEZ | ADDRESS REDACTED | | | CEL 37.67453597765J1 | | | |
| 3.1.175181 | ESTEFANIA SCARLETTE CHAVEZ GUTIERMIZ | ADDRESS REDACTED | | | AVAX 0.315642505469404<br>BTC 0.00000024095834435O | | | |
| 3.1.175182 | ESTEFIEN ROMPAS | ADDRESS REDACTED | | | BTC 0.000001326085435168Z<br>ETH 0.000072360854355682 | | | |
| 3.1.175183 | ESTEL ELDI | ADDRESS REDACTED | | | CEL 0.009903314826081S<br>USDC 50.126729717955 | | | |
| 3.1.175184 | ESTEL GARCIA | ADDRESS REDACTED | | | XLM 11.06554807046B7<br>BTC 0.00372687416740182 | | | |
| 3.1.175185 | ESTEL KRISTOFFER TOBIAS LUNDEN | ADDRESS REDACTED | | | CEL 3.749964173644O5 | | | |
| 3.1.175186 | ESTEL WAGNER | ADDRESS REDACTED | | | BTC 20.55743046402G4<br>BTC 0.00111370164590089z<br>CEL 8.353887184951z1<br>ETH 0.206130Z2 | | | |
| 3.1.175187 | ESTELA BAIRAC | ADDRESS REDACTED | | | BTC 0.000000006643320693 | | | |
| 3.1.175188 | ESTELA CERVANTES | ADDRESS REDACTED | | | MATIC 4.436809166228S | | | |
| 3.1.175189 | ESTELA CORVERRA | ADDRESS REDACTED | | | BTC 0.0000002379263189S2<br>CEL 0.343712510072733<br>USDT ERC20 0.577567493214318 | | | |
| 3.1.175190 | ESTELA ESTRADA ARELLANO | ADDRESS REDACTED | | | BTC 0.00000533860070463S<br>ETH 0.001625215549711Z3<br>SNX 138.46181976496S | | | |
| 3.1.175191 | ESTELA FRAGOSO | ADDRESS REDACTED | | | BTC 0.0000003043618921033<br>USDT ERC20 0.735809038852448 | | | |
| 3.1.175192 | ESTELA GOMEZ | ADDRESS REDACTED | | | BTC 0.000000499050020869<br>USDT ERC20 0.465538870055848 | | | |
| 3.1.175193 | ESTELA GONZALEZ OLGUIN | ADDRESS REDACTED | | | BTC 0.00148715959605848<br>BTC 0.004877595960672Z2<br>USDT ERC20 219.888324841301 | | | |
| 3.1.175194 | ESTELA KUSATZ | ADDRESS REDACTED | | | BTC 4.78632885460499E-06 | | | |
| 3.1.175195 | ESTELA LÓPEZ | ADDRESS REDACTED | | | USDT ERC20 1.70403184479571 | | | |
| 3.1.175196 | ESTELA MALDONADO | ADDRESS REDACTED | | | BTC 0.00000106775287250T<br>CEL 0.199772835964152<br>USDT ERC20 0.7763110412088B2 | | | |
| 3.1.175197 | ESTELE MARIA OEZI | ADDRESS REDACTED | | | BTC 0.00000185588923823<br>ETH 0.00020739403128269T | | | |
| 3.1.175198 | ESTELA RAMOS CHAVEZ | ADDRESS REDACTED | | | ADA 0.37613446816102<br>BTC 0.00000189157147582 | | | |
| 3.1.175199 | ESTELA SERRANO RIOS | ADDRESS REDACTED | | | BTC 0.01169668939068 | | | |
| 3.1.175200 | ESTELA SUAREZ | ADDRESS REDACTED | | | BTC 0.000000006642208896<br>CEL 0.063260215794178B<br>USDC 0.532458453014048 | | | |
| 3.1.175201 | ESTELA TARNATE | ADDRESS REDACTED | | | ADA 718.184557364901<br>BTC 1.79585096059683<br>CEL 0.721064759617499<br>DOT 67.6534814310251<br>ETH 11.6433418435432<br>LINK 105.785818074297<br>LUNC 39.2611181648118<br>MATIC 1076.21242412529 | | | |
| 3.1.175202 | ESTELA ZAMBELLI | ADDRESS REDACTED | | | ADA 0.194889140006365<br>BTC 0.000000007868964307<br>ETH 0.00620331541062Z | | | |
| 3.1.175203 | ESTELCIA MORRIS | ADDRESS REDACTED | | | BTC 0.00125284590717646<br>ETH 0.1483913831406X | | | |
| 3.1.175204 | ESTELITA BULAONG | ADDRESS REDACTED | | | BTC 0.00223434673833615<br>USDC 431.79392096897A | | | |
| 3.1.175205 | ESTELLA DIMITRIJEVIC | ADDRESS REDACTED | | Yes | USDT ERC20 263.24155775444<br>BTC 2.04069966930551<br>CEL 2.325223970211779<br>DOT 50.6215860076323<br>ETH 1.04496252084302<br>MATIC 300.018765135205<br>SOL 12.108137579697 | | | BTC 1.06269716354052 |
| 3.1.175206 | ESTELLA JONES | ADDRESS REDACTED | | | ETH 0.0875108739973B1 | | | |
| 3.1.175207 | ESTELLA LIM | ADDRESS REDACTED | | | ADA 4.510.92778992292<br>BTC 0.00000023716757548<br>DOT 270.90496063744Z<br>ETH 0.000001420111915925 | | | |
| 3.1.175208 | ESTELLA LOVE | ADDRESS REDACTED | | | USDC 0.163216022860732 | | | |
| 3.1.175209 | ESTELLE ARNAUD | ADDRESS REDACTED | | | BTC 0.00508788353113671<br>MATIC 0.554496569696033 | | | |
| 3.1.175210 | ESTELLE BENACCHIO | ADDRESS REDACTED | | | BTC 0.00000110188337298B | | | |
| 3.1.175211 | ESTELLE CECILE ELSA PEYROLO | ADDRESS REDACTED | | | BTC 0.00000318629373452A<br>BUSD 0.70163819720295S | | | |
| 3.1.175212 | ESTELLE COUGHLAN | ADDRESS REDACTED | | | BTC 0.160000110566765<br>CEL 158.41251396425Z<br>DOT 9.739939028363S4<br>ETH 0.720221401765813 | | | |
| 3.1.175213 | ESTELLE GATTLEN | ADDRESS REDACTED | | | CEL 11.4026752739875<br>ETH 0.1601995896 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.175214 | ESTELLE LEFEBVRE | ADDRESS REDACTED | | | BTC 0.00013494<br>CEL 20.446598226006S<br>ETH 0.05907992<br>MCDAI 80<br>XLM 118<br>XRP 170.29336Z | | | |
| 3.1.175215 | ESTELLE LEGROS | ADDRESS REDACTED | | | ADA 154.98840241411G<br>BTC 0.000854150301387269<br>DOT 0.20221390465284<br>ETH 0.414585872085513 | | | |
| 3.1.175216 | ESTELLE LOIR | ADDRESS REDACTED | | | LS 3.03310544731598<br>ETH 0.034816047025980 7<br>USDC 13.603391 | | | |
| 3.1.175217 | ESTELLE LY | ADDRESS REDACTED | | | BTC 0.152287461596794<br>ETH 4.565484073979 11<br>MATIC 620.31708107609B | BTC 0.0069414974831586 1 | | |
| 3.1.175218 | ESTELLE PURCELL | ADDRESS REDACTED | | | ADA 186.39957713977 3<br>BCH 0.005636734291112 83<br>BTC 0.02444848966993014<br>CEL 1.486870162820 67<br>DOT 0.014589429228338<br>ETH 0.002094919299576 1<br>LINK 100.74088706474<br>USDT ERC20 0.22311465005180 9<br>XLM 2771.79509731265<br>XRP 0.9474045037413 59<br>ZEC 0.00119073513858607 | | | |
| 3.1.175219 | ESTELLE SCHMITT | ADDRESS REDACTED | | | ETH 0.347801957728297<br>XLM 688.8428936966B8 | | | |
| 3.1.175220 | ESTELLE SCHOONBROODT | ADDRESS REDACTED | | | BTC 0.00128497874341833<br>CEL 71.217039866677 | | | |
| 3.1.175221 | ESTELLE STANBOROUGH | ADDRESS REDACTED | | | CEL 516.6761588767 49<br>XLM 94.088648479821S | | | |
| 3.1.175222 | ESTEPHANIE VALDEZ | ADDRESS REDACTED | | | BTC 0.002311005762607 5<br>ETH 1.557758915042 73<br>USDC 48.595456509719 4 | | | |
| 3.1.175223 | ESTEPHANY VALLECILLO | ADDRESS REDACTED | | | BTC 0.0000031879495071 17<br>USDT ERC20 3.9484307666090 7 | | | |
| 3.1.175224 | ESTER AJALLA | ADDRESS REDACTED | | | BTC 0.000000196874896614<br>BUSD 1.05685464210297 | | | |
| 3.1.175225 | ESTER AJALLA | ADDRESS REDACTED | | | BTC 0.000000214939032421<br>BUSD 0.714103007853813 | | | |
| 3.1.175226 | ESTER ANNA AKAWA | ADDRESS REDACTED | | | CEL 4.34129560225597<br>ETH 0.00058293 | | | |
| 3.1.175227 | ESTER APRILIANA | ADDRESS REDACTED | | | ADA 4929.96872052571<br>BNB 5.204835138721 71<br>BTC 0.648232420154082<br>CEL 1098.72728923626<br>DOT 262.509212280455<br>EOS 129.917631284237<br>ETH 13.4283245655 14<br>MCDAI 30.57637372063 65<br>OMG 0.0000371581156868 02<br>SNX 88.803014493336<br>UNI 9.517189237768 95<br>USDT ERC20 1233.89183410694<br>XLM 1569.28529450 9 | | | |
| 3.1.175228 | ESTER ESPINOZA | ADDRESS REDACTED | | | BTC 0.001768798336631 84<br>USDT ERC20 244.0042208098667<br>XLM 1.034823335055 35 | | | |
| 3.1.175229 | ESTER FERRA DE CALHAU FERREIRA | ADDRESS REDACTED | | | BTC 0.09962671850972 23<br>ETH 0.09499795188412 71 | BTC 0.00049643953035805 | | |
| 3.1.175230 | ESTER FOTI | ADDRESS REDACTED | | | BTC 0.0000000044377526 61<br>CEL 9.80652355001882 | | | |
| 3.1.175231 | ESTER FRIEDLAENDEROVA | ADDRESS REDACTED | | | BTC 0.01381415986843 17<br>CEL 12.639956114466 2 | | | |
| 3.1.175232 | ESTER GRACE FREEMAN | ADDRESS REDACTED | | | CEL 35.38336136917 62<br>ETH 0.025915346047670 8<br>SGB 118.803558356603<br>XRP 161.15783161220 2 | | | |
| 3.1.175233 | ESTER GUERRERO | ADDRESS REDACTED | | | BTC 0.00101602848254666<br>USDT ERC20 529.21865138708 2 | | | |
| 3.1.175234 | ESTER LIN | ADDRESS REDACTED | | | BTC 0.0000063047045664 78<br>CEL 1.090642909438 03<br>ETH 0.0001049949732752 752 | | | |
| 3.1.175235 | ESTER LUTGENS | ADDRESS REDACTED | | | ADA 8258.49322052933<br>BNB 10.137788180856 6<br>BTC 0.000734367811002291<br>CEL 230.131735769953<br>DOT 213.847643241644<br>SNX 4.924369292774 31<br>USDC 132.18756036221 3<br>XLM 10580.6837035 2 | | | |
| 3.1.175236 | ESTER MAURIO | ADDRESS REDACTED | | | BTC 0.001773098025568 41<br>CEL 17.0102760863947<br>USDC 469.05267 | | | |
| 3.1.175237 | ESTER MIDOLO | ADDRESS REDACTED | | | ADA 0.931025463662685<br>BTC 0.0000001440535427 41 | | | |
| 3.1.175238 | ESTER MILANO | ADDRESS REDACTED | | | BTC 0.00171335058170 72<br>USDC 1066.09925721013<br>USDT ERC20 4453.861613077 1 | | | |
| 3.1.175239 | ESTER OLDFIELD | ADDRESS REDACTED | | | BTC 0.000073010241128273B | | | |
| 3.1.175240 | ESTER OZKAR | ADDRESS REDACTED | | | OMG 0.23676251874191 8 | | | |
| 3.1.175241 | ESTER PELOSOF | ADDRESS REDACTED | | | ADA 87.87483760586 61<br>BTC 0.051715498884751 6<br>ETH 0.16067943409322<br>GUSD 1.06877720958383<br>USDC 0.187871158454786 | | | |
| 3.1.175242 | ESTER SCANIO | ADDRESS REDACTED | | | BTC 0.001798484394772<br>CEL 9.43541209871027 | | | |
| 3.1.175243 | ESTER VARISCO | ADDRESS REDACTED | | | BTC 1.023320773523 92<br>USDT ERC20 177.745269638568 | | | |
| 3.1.175244 | ESTER WASSENBERG | ADDRESS REDACTED | | | BTC 0.037105444603613 | | | |
| 3.1.175245 | ESTERA STANTE | ADDRESS REDACTED | | | BNB 0.00135389712046377<br>BTC 0.000000892330353307<br>CEL 0.518558659842985 | | | |
| 3.1.175246 | ESTERA WALCZAK | ADDRESS REDACTED | | | CEL 0.022336566527840 3<br>XRP 0.146867840219362 | | | |
| 3.1.175247 | ESTERINA NUTRICATI | ADDRESS REDACTED | | | BTC 0.000001751093343395<br>USDC 1.6584269430035 | | | |
| 3.1.175248 | ESTERLYN JEAN PIERRE | ADDRESS REDACTED | | | BTC 0.0004083<br>CEL 0.38320063768961 1 | | | |
| 3.1.175249 | ESTEVAN CANTU | ADDRESS REDACTED | | | BTC 0.00010952520104249 9<br>LINK 4.03452470550807<br>MATIC 182.140505597 24<br>UNI 3.38719241178333<br>XLM 72.6670521836352 | | | |
| 3.1.175250 | ESTEVAN DURAN | ADDRESS REDACTED | | Yes | BTC 0.135155146289893<br>ETH 4.2407688510264S | | | ETH 26.997564 |
| 3.1.175251 | ESTEVAN GASTELUM | ADDRESS REDACTED | | | BTC 0.0231840566085748 | | | |
| 3.1.175252 | ESTEVAN GONZALEZ | ADDRESS REDACTED | | | BTC 0.000000013418754 28<br>CEL 2.2169792061755<br>ETH 0.00215144673664403<br>XRP 232.4 | | | |
| 3.1.175253 | ESTEVAN MANRIQUEZ | ADDRESS REDACTED | | | ADA 147.032560116896<br>BTC 0.162042091053404<br>ETH 0.0000000004369323 93<br>LUNC 0.07683974469453<br>MATIC 0.172222617602054<br>SNX 0.1128514235720S1 | | | |
| 3.1.175254 | ESTEVAN MARTINEZ | ADDRESS REDACTED | | | BTC 0.000011547789245703 | | | |
| 3.1.175255 | ESTEVAN PENA | ADDRESS REDACTED | | | BTC 0.018183217087724<br>USDC 0.268075999596468 | | | |
| 3.1.175256 | ESTEVAN ROBERT | ADDRESS REDACTED | | | CEL 1.2432531395182 2<br>LINK 0.0210290125520 44 | | | |
| 3.1.175257 | ESTEVAN ROMERO Y MARTINEZ | ADDRESS REDACTED | | | ADA 21.3973569301 35<br>BTC 0.0000151073097387 46<br>ETH 0.0001311703057374 94<br>LTC 0.00005367851027966 3<br>MATIC 0.0525172664068645 | | | |
| 3.1.175258 | ESTEVAN SANCHEZ | ADDRESS REDACTED | | | CEL 666.0435379395 52 | | | |
| 3.1.175259 | ESTEVAN VALDES | ADDRESS REDACTED | | | AVAX 6.352316768753 75<br>BTC 0.0533870824733178 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.175260 | ESTEVAN VALENZUELA AGULLÓ | ADDRESS REDACTED | | | CEL 50.937212871019 ETH 1.00908889 | | | |
| 3.1.175261 | ESTEVÃO DA SILVA | ADDRESS REDACTED | | | ADA 15.560335 BCH 0.00000037 CEL 5.917832428644414 DOT 0.00000027 LTC 0.0000006 USDT ERC20 26.180073 XLM 3 XRP 13 | | | |
| 3.1.175262 | ESTEVAO GABRIEL ROCHA | ADDRESS REDACTED | | | BTC 0.00115537728209061 | | | |
| 3.1.175263 | ESTEVE MASSEGUR TARRAGÓ | ADDRESS REDACTED | | | BTC 0.00000000545907819 CEL 0.110150386050304 | | | |
| 3.1.175264 | ESTEVE MASSEGUR TORRALBA | ADDRESS REDACTED | | | BTC 0.000000023949019 CEL 0.025954530122411669 | | | |
| 3.1.175265 | ESTEVE RAMIREZ BOFILL | ADDRESS REDACTED | | | ETH 0.000535383101458531 | | | |
| 3.1.175266 | ESTEVE REYES | ADDRESS REDACTED | | | BTC 0.00122233370584094 DOT 29.23170180828Al BTC 0.000027687005047769 DOT 0.074411915608682 ETH 0.000261457104187024 LUNC 0.00902893160590968 LUNC 0.1407459342457728 | | | |
| 3.1.175267 | ESTHEFANY GAVIDIA | ADDRESS REDACTED | | | BTC 0.00000121911111136 USDC 10 | | | |
| 3.1.175268 | ESTHER ABIGAIL VILLARS | ADDRESS REDACTED | | | BNT 8.699516927572S4 BTC 1.02462341526907 CEL 76.51899016737S1 ETH 33.18981875743A27 MCDAI 518.72792824763S1 PAXG 1.0576270622699S3 WBTC 0.02147152198240966 | | | |
| 3.1.175269 | ESTHER ALTING | ADDRESS REDACTED | | | CEL 57.5816364740838 ETH 0.45357444747820S3 | | | |
| 3.1.175270 | ESTHER ANTJE DUCAI | ADDRESS REDACTED | | | ADA 551.8943505710S07 BTC 0.04235360318716S8 CEL 3.045893914853S89 DOT 96.108832905363S5 ETH 0.40323267343774S2 LUNC 16.10603105020936 MANA 200.29886550625S4 MATIC 758.7470065956S13 SOL 1.00908633342269 XRP 1005.550636980074 | | | |
| 3.1.175271 | ESTHER B TOME | ADDRESS REDACTED | | | USDC 0.42165326811985S | USDC 0.000000644102805981 | | |
| 3.1.175272 | ESTHER BARTH | ADDRESS REDACTED | | | ADA 0.90448193024707 BTC 0.000066600811405104 ETH 0.0022743356996653 | ADA 0.045894520021244 BTC 0.000000008154749643 ETH 0.000314359901685901 | | |
| 3.1.175273 | ESTHER BAUTISTA | ADDRESS REDACTED | | | BTC 0.00220013976971789 CEL 0.046237421625251S2 USDC 446.6329288857S4 | | | |
| 3.1.175274 | ESTHER BELMAATI | ADDRESS REDACTED | | | BTC 0.00697423003447069 CEL 0.309445892804519 | | | |
| 3.1.175275 | ESTHER BOLA EFUNWOLE | ADDRESS REDACTED | | | ETH 0.11943472626319S | | | |
| 3.1.175276 | ESTHER BRUER | ADDRESS REDACTED | | | BTC 0.00000000786866308S8 CEL 0.00107051933720989 | | | |
| 3.1.175277 | ESTHER CANDELA | ADDRESS REDACTED | | | ETH 0.24211919924251S CEL 0.00089922289428908 | | | |
| 3.1.175278 | ESTHER CARRILLO | ADDRESS REDACTED | | | USDC 1.64102167215607 | | | |
| 3.1.175279 | ESTHER CAULTON | ADDRESS REDACTED | | | USDT ERC20 0.773426741639978 BTC 0.01223212289879815 | | | |
| 3.1.175280 | ESTHER CHAN | ADDRESS REDACTED | | | | BTC 0.00004505 | | |
| 3.1.175281 | ESTHER CHEW | ADDRESS REDACTED | | | BTC 0.0143947787319675 | | | |
| 3.1.175282 | ESTHER CHONG | ADDRESS REDACTED | | | BTC 0.2296487603935Z4 ETH 1.03789234160234 | | | |
| 3.1.175283 | ESTHER CHU | ADDRESS REDACTED | | | USDC 22.5522863614421 BTC 0.0008589721393775S05 | | | |
| 3.1.175284 | ESTHER CLINGAN | ADDRESS REDACTED | | | USDC 7886.0149026886S9 AAVE 0.0010611034222332S4 DOT 0.00677337042017889 ETH 0.00045098364753607S7 LINK 0.006339650615821S11 SNX 0.0770946339515254 SUSHI 0.0225105050881263 | | | |
| 3.1.175285 | ESTHER COBARSI | ADDRESS REDACTED | | | BTC 0.00000090386625033S8 CEL 2.3023614153227S5 XRP 0.00000031178222775S8 | | | |
| 3.1.175286 | ESTHER COLACI | ADDRESS REDACTED | | | ADA 0.15063511740563S8 BTC 0.000000389220194618 | | | |
| 3.1.175287 | ESTHER CORDUS | ADDRESS REDACTED | | | BTC 0.000090512246392369S3 | | | |
| 3.1.175288 | ESTHER CUTRI | ADDRESS REDACTED | | | CEL 0.3709807556491S13 | | | |
| 3.1.175289 | ESTHER DE LA TORRE | ADDRESS REDACTED | | | ADA 0.07781167471923S45 BTC 0.000000031861257290S3 CEL 0.19407789300783S9 ETH 0.000115491806188467 USDT ERC20 0.218467663275204 XRP 0.052320289057591S3 | | | |
| 3.1.175290 | ESTHER DEN HARTOG | ADDRESS REDACTED | | | BTC 0.0001116473853711097 USDC 0.42749955581330S3 | | | |
| 3.1.175291 | ESTHER DEVAI | ADDRESS REDACTED | | | XLM 484.5161915296S86 | | | |
| 3.1.175292 | ESTHER DOEGLAS | ADDRESS REDACTED | | | BTC 1.00888536837724 CEL 494.3252761989S22 ETH 3.035181630513S62 | | | |
| 3.1.175293 | ESTHER DU | ADDRESS REDACTED | | | BTC 0.0021207856301964S6 GUSD 534.88608814998S4 USDC 267.43843959422S7 | | | |
| 3.1.175294 | ESTHER ELIZABETH | ADDRESS REDACTED | | | CEL 2.989538536648S92 LTC 0.20611746 XRP 307.671459 | | | |
| 3.1.175295 | ESTHER ESE DANYO | ADDRESS REDACTED | | | BNB 1.39640155481665 BTC 0.0000024184877735S42 BSV 0.0102378815334898 | | | |
| 3.1.175296 | ESTHER FELICIÉS | ADDRESS REDACTED | | | LTC 0.0338706524263S4 | | | |
| 3.1.175297 | ESTHER FELICITAS CZERWINSKI | ADDRESS REDACTED | | | BTC 0.0255103653526865 | | | |
| 3.1.175298 | ESTHER FONSECA GONZÁLEZ | ADDRESS REDACTED | | | BTC 0.00118835682795879 CEL 23.2220483625586 ETH 0.33751 LUNC 13.56844 | | | |
| 3.1.175299 | ESTHER FUAH | ADDRESS REDACTED | | | BTC 0.01235258860674S62 ETH 0.01666171696311S15 | | | |
| 3.1.175300 | ESTHER GALANT | ADDRESS REDACTED | | | BTC 0.0138111387286222 | BTC 0.00693447 | | |
| 3.1.175301 | ESTHER GARAY | ADDRESS REDACTED | | | CEL 1.08953341604753 | | | |
| 3.1.175302 | ESTHER GOH | ADDRESS REDACTED | | | ADA 0.363046383755257 BTC 0.000010979887146399 USDC 0.223874032985203 | | | |
| 3.1.175303 | ESTHER GOOSSENS | ADDRESS REDACTED | | | BTC 0.00001250295450172S8 CEL 0.00386316580962542 ETH 0.000024 USDT ERC20 0.35758076479157S7 | | | |
| 3.1.175304 | ESTHER GROENWOLD | ADDRESS REDACTED | | | BTC 0.000000775600114415 CEL 0.168221253368784 ETH 0.00009784993866634S8 | | | |
| 3.1.175305 | ESTHER HANG | ADDRESS REDACTED | | | BTC 0.000002446439241789S2 CEL 2.00046469891832 GUSD 3.33064680696155 MATIC 0.19279451453050S7 | | | |
| 3.1.175306 | ESTHER HEIJNEN | ADDRESS REDACTED | | | BNB 1.13086787194496 BTC 0.00266854887361812 CEL 0.156518013903S292 LUNC 50.89506752295S13 USDT ERC20 733.552141034379 | | | |
| 3.1.175307 | ESTHER HERRERA | ADDRESS REDACTED | | | BAT 0.11497076403271S3 BTC 0.0000018864747439S81 DASH 0.00018010730680962S5 MATIC 0.5585063817949S03 XLM 0.386478802370656 | BTC 0.000000001367670767 DASH 0.0000000741105096S4 XLM 0.00000007875750460S8 | | |
| 3.1.175308 | ESTHER HUI TIANG BAY | ADDRESS REDACTED | | | CEL 3.30789490671004 USDC 0.0011 USDT ERC20 0.00000057903439153S5 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.175309 | ESTHER JIEUN HWANG | ADDRESS REDACTED | | | ADA 0.00435823112850828<br>BTC 1.044493350733331<br>ETH 0.0337014464175302<br>LINK 0.486524177686228 | ADA 0.0000013160726140B<br>BTC 0.00000000047377457<br>MCDAI 957.48 | | |
| 3.1.175310 | ESTHER JOHANNA CREWS | ADDRESS REDACTED | | | BTC 0.0558977313227125 | | | |
| 3.1.175311 | ESTHER JOSEPH | ADDRESS REDACTED | | | ADA 0.36961211480147S<br>BTC 0.00002949593482539S<br>EOS 12.9565618995O4<br>ETC 5.46558016360659<br>LTC 1.44392313033061 | | | |
| 3.1.175312 | ESTHER KENNEDY | ADDRESS REDACTED | | | BTC 0.0023177255416156S<br>ETH 0.2019357740587J92<br>LTC 0.008717857985S3242<br>USDC 1140.03894908635 | | | |
| 3.1.175313 | ESTHER LANGENBACHER | ADDRESS REDACTED | | | BTC 0.0006625909499062G<br>CEL 0.697902209803641 | | | |
| 3.1.175314 | ESTHER LEE | ADDRESS REDACTED | | | BTC 0.00000143660724292G<br>DOT 0.00825847983789466 | | | |
| 3.1.175315 | ESTHER LEWIS | ADDRESS REDACTED | | | ETH 0.094585844543719Z | | | |
| 3.1.175316 | ESTHER LLANES VALENZUELA | ADDRESS REDACTED | | | BTC 0.01182500030002401 | | | |
| 3.1.175317 | ESTHER LUI | ADDRESS REDACTED | | | CEL 1.37717460276928 | | | |
| 3.1.175318 | ESTHER M NG | ADDRESS REDACTED | | | BTC 0.0361022954884931 | | | |
| 3.1.175319 | ESTHER MARIA GISELBRECHT | ADDRESS REDACTED | | | BTC 0.0668211803338408 | | | |
| 3.1.175320 | ESTHER MARIA RIVERO MORENO | ADDRESS REDACTED | | | BTC 0.427509927366477<br>ETH 12.2429241664866 | | | |
| 3.1.175321 | ESTHER MARIELA LOPEZ BECERRA | ADDRESS REDACTED | | | USDC 63896.8189380923<br>BTC 0.0000100816674283A<br>MCDAI 0.08104259038J034<br>USDC 3.33680824901736 | | | |
| 3.1.175322 | ESTHER MARTIN | ADDRESS REDACTED | | | BTC 0.00093500079762130Q | | | |
| 3.1.175323 | ESTHER MIRNA LOBO | ADDRESS REDACTED | | | BTC 0.000000004161771<br>USDT ERC20 0.52985054101903A | | | |
| 3.1.175324 | ESTHER MOLINA | ADDRESS REDACTED | | | BTC 0.24286434124751A | | | |
| 3.1.175325 | ESTHER MONICAL | ADDRESS REDACTED | | | BTC 0.00054433512039328S<br>LINK 12.5050952086973 | | | |
| 3.1.175326 | ESTHER MORTERO | ADDRESS REDACTED | | | ADA 200.017260124058<br>BTC 0.0021789714663920Z<br>ETH 0.0013063803516198Z<br>USDC 1.18253770935516 | ETH 0.000001315779192473 | | |
| 3.1.175327 | ESTHER MURADO | ADDRESS REDACTED | | | BTC 5.18949108356399E-06<br>ETH 0.0000125713976214S | | | |
| 3.1.175328 | ESTHER NAM | ADDRESS REDACTED | | | ADA 5.87765132838503<br>BTC 0.0009526874242116A4<br>DOT 1.02660548864943<br>ETH 0.0015515886142135I<br>MATIC 480.702499230087 | | | |
| 3.1.175329 | ESTHER NATIVIDAD CERVANTES SILVA | ADDRESS REDACTED | | | BTC 0.0000001219650347GI<br>ETH 0.0070298400080036S<br>LINK 0.0090595652449217 | | | |
| 3.1.175330 | ESTHER NG | ADDRESS REDACTED | | | CEL 7.75614683328G24 | | | |
| 3.1.175331 | ESTHER NGOI | ADDRESS REDACTED | | | BTC 0.0000018882814232B8<br>USDC 1.119476088658Z2 | | | |
| 3.1.175332 | ESTHER NUDAM | ADDRESS REDACTED | | | BCH 0.402949608021188<br>BTC 0.0131831706828144<br>CEL 35.2638267047696<br>COMP 1.04662946698591<br>DASH 1.52968848937163<br>ETH 0.502743883132621<br>MATIC 483.595398233972 | | | |
| 3.1.175333 | ESTHER NOYA PARDO | ADDRESS REDACTED | | | BTC 0.000254627023111B6<br>ETH 0.12341975119681 | | | |
| 3.1.175334 | ESTHER NYAMEKYE SARPONG | ADDRESS REDACTED | | | BTC 0.00542423277337685<br>ETH 0.0798788534467899 | | | |
| 3.1.175335 | ESTHER OGOR EDOCHIE | ADDRESS REDACTED | | | BTC 0.00070499653305619Z | | | |
| 3.1.175336 | ESTHER ONAH | ADDRESS REDACTED | | | BTC 0.0010518863372715I | | | |
| 3.1.175337 | ESTHER OSIFO | ADDRESS REDACTED | | | BTC 0.0235385124632065 | | | |
| 3.1.175338 | ESTHER OSUNJAJA | ADDRESS REDACTED | | | BTC 0.00373546801916135 | | | |
| 3.1.175339 | ESTHER PALMER | ADDRESS REDACTED | | | CEL 5.95422969097434<br>ADA 88.350277173024T<br>BTC 0.00112296935556651<br>CEL 154.222976966427<br>LINK 3.26928805<br>SOL 2.69308191344691 | | | |
| 3.1.175340 | ESTHER PELSER | ADDRESS REDACTED | | | BTC 0.0437339782747J26<br>CEL 29.2772145046374<br>USDC 200.067430452273 | | | |
| 3.1.175341 | ESTHER RAHARDJA | ADDRESS REDACTED | | | BTC 0.350712205081415<br>ETH 3.29452022332827 | | | |
| 3.1.175342 | ESTHER RIETHOVEN | ADDRESS REDACTED | | | USDC 115.783164798549<br>BTC 0.78634767808146I<br>CEL 16.1633804B4234 | | | |
| 3.1.175343 | ESTHER ROY | ADDRESS REDACTED | | | ADA 0.32480794430399<br>BNB 0.0004314517115680J7<br>BTC 0.0000019969264807132<br>PAX 0.0086659889497285J<br>USDC 0.08569211751748J5 | | | |
| 3.1.175344 | ESTHER SHAFOMBABI | ADDRESS REDACTED | | | CEL 9.77784562182252<br>USDT ERC20 0.94 | | | |
| 3.1.175345 | ESTHER SIOW | ADDRESS REDACTED | | | BTC 0.0146252841911133<br>ETH 0.494988611697139 | | | |
| 3.1.175346 | ESTHER SMIGEL | ADDRESS REDACTED | | | BTC 0.00122720859408133<br>USDC 418.122094770331 | | | |
| 3.1.175347 | ESTHER SNOEK | ADDRESS REDACTED | | | ADA 0.834768806600724<br>BTC 0.000123597889577809<br>ETH 0.006425567565590I1<br>LTC 0.000791744850017T<br>LUNC 0.000205162731075AB<br>MATIC 204.8705.76934589<br>USDC 0.0322891384913755J3<br>USDT ERC20 67.19560663B9662 | | | |
| 3.1.175348 | ESTHER SOOHYUN WOO | ADDRESS REDACTED | | | | BCH 1<br>USDC 600 | | |
| 3.1.175349 | ESTHER SORRELL | ADDRESS REDACTED | | | BAT 70.4758102105865<br>XRP 0.00000841117801845 | | | |
| 3.1.175350 | ESTHER STEENVOORDEN | ADDRESS REDACTED | | | BTC 2.05931331262535X<br>CEL 2689.17235901733<br>ETH 15.0874045848393 | | | |
| 3.1.175351 | ESTHER STOKELY | ADDRESS REDACTED | | | | | BTC 0.01175 | |
| 3.1.175352 | ESTHER SU | ADDRESS REDACTED | | | ADA 0.222626293425477<br>BTC 0.000888244942610705 | | | |
| 3.1.175353 | ESTHER SWEETING | ADDRESS REDACTED | | | ADA 0.00132238024823224<br>BTC 0.000175635099369419<br>ETH 0.000000002800524583 | BTC 0.12788103218L897 | | |
| 3.1.175354 | ESTHER TAN | ADDRESS REDACTED | | | BTC 0.000610072684965495<br>CEL 9.91905664514193<br>ETH 0.09264923434628S4<br>USDC 220.00059 | | | |
| 3.1.175355 | ESTHER TE CHIA YOUNG | ADDRESS REDACTED | | | BTC 0.000143320931350304 | BTC 0.00000000041638121<br>CEL 47.79912282933B1 | | |
| 3.1.175356 | ESTHER TUNG | ADDRESS REDACTED | | | MATIC 66.750748678976 | | | |
| 3.1.175357 | ESTHER TOTH | ADDRESS REDACTED | | | ADA 11514.4263858D4S<br>BTC 1.08667630895371<br>CEL 47.0895926364168<br>ETH 1.25923645321852 | BTC 0.00799131639082715 | | |
| 3.1.175358 | ESTHER UCHEOMA | ADDRESS REDACTED | | | BTC 0.01188711281143124 | | | |
| 3.1.175359 | ESTHER UDO | ADDRESS REDACTED | | | CEL 0.321430071184597 | | | |
| 3.1.175360 | ESTHER UNGER | ADDRESS REDACTED | | | BTC 0.0000000008132040976 | | | |
| 3.1.175361 | ESTHER VAN DER WEERDEN | ADDRESS REDACTED | | | CEL 42.9670950725229 | | | |
| 3.1.175362 | ESTHER VAN KOERT | ADDRESS REDACTED | | | BTC 0.000079432774105883<br>ETH 0.00177373585894 | | | |
| 3.1.175363 | ESTHER VAN MEURS | ADDRESS REDACTED | | | BTC 0.00570299949915861<br>CEL 0.0826453353246097<br>ETH 0.10251283419731G9<br>LTC 0.03735261550205214<br>SNX 0.0323685539389863<br>XLM 1.58998089387093<br>XRP 1.22505836881125 | | | |
| 3.1.175364 | ESTHER VENTURA | ADDRESS REDACTED | | | BTC 0.00000008715508S752<br>BUSD 0.0073040801083664<br>DOT 0.00384162548530222S<br>ETH 0.00212180113839266<br>MCDAI 0.0485508515401541<br>USDC 0.367621157689527<br>ETH 0.53668176351X253 | | | |
| 3.1.175365 | ESTHER VERMIER | ADDRESS REDACTED | | | | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.175366 | ESTHER VERWEIJ- DE JONG | ADDRESS REDACTED | | | BTC 0.0287927535913676<br>USDC 304.492738760989 | | | |
| 3.1.175367 | ESTHER VILLA | ADDRESS REDACTED | | | BTC 0.0005476118834986B<br>USDC 2.1290851182920A | | | |
| 3.1.175368 | ESTHER VROOM | ADDRESS REDACTED | | | ADA 456.27733653990B<br>BTC 0.0002086788903852B2<br>CEL 0.12585402377547Z<br>TUSD 0.986555046610097<br>USDC 0.0746699159268767 | | | |
| 3.1.175369 | ESTHER WAGENMAKERS | ADDRESS REDACTED | | | BTC 0.0000000039591585Z<br>CEL 0.263439706389843 | | | |
| 3.1.175370 | ESTHER WAKARINDI | ADDRESS REDACTED | | | BTC 0.000785953051364T5 | | | |
| 3.1.175371 | ESTHER WAKIL | ADDRESS REDACTED | | | BTC 0.00000064640133542<br>LTC 0.0013332004843676 | | | |
| 3.1.175372 | ESTHER WANGECHI | ADDRESS REDACTED | | | BTC 0.0280204376904T | | | |
| 3.1.175373 | ESTHER WATANABE | ADDRESS REDACTED | | | BTC 0.00117004227755D2<br>COMP 0.0661495277956118<br>GUSD 53.3760008876B57<br>MATIC 35.7993016669324 | | | |
| 3.1.175374 | ESTHER WEIDE-FAESSLER | ADDRESS REDACTED | | | CEL 3.51409573004492<br>MATIC 1816.57222410703 | | | |
| 3.1.175375 | ESTHER WETERING | ADDRESS REDACTED | | | CEL 3.84094046S3016<br>ETH 0.0537486452609946 | | | |
| 3.1.175376 | ESTHER WEUSTHOF | ADDRESS REDACTED | | | BTC 0.0001644971111111J | | | |
| 3.1.175377 | ESTHER WIGET | ADDRESS REDACTED | | | BAT 2.00062257054OB<br>BTC 0.0184496743138O7<br>CEL 0.185629726475093<br>LTC 0.00490851169955677<br>PAXG 0.000352412174B972<br>SGB 375.660176859496<br>XRP 1.16884826390161 | | | |
| 3.1.175378 | ESTHER WING YING CHIENG | ADDRESS REDACTED | | | BTC 0.000001661820021849<br>CEL 0.04023046333836S4<br>USDT ERC20 700.060881331862 | | | |
| 3.1.175379 | ESTHER WONG | ADDRESS REDACTED | | | ADA 119.514112311386<br>BTC 0.063557907511B0913<br>ETH 0.664716407187391 | | | |
| 3.1.175380 | ESTHER WONG | ADDRESS REDACTED | | | BTC 0.00113427397438781<br>USDC 61.507557383737I<br>ZRX 1.791659025575 | | | |
| 3.1.175381 | ESTHER WU | ADDRESS REDACTED | | | BTC 0.00000163965017262Z<br>USDC 0.42489481277751B | | | |
| 3.1.175382 | ESTHER YANG | ADDRESS REDACTED | | | BTC 0.00107605116334527<br>DOT 35.8964701265381<br>SNX 72.2707857633176 | | | |
| 3.1.175383 | ESTHER ZHENG | ADDRESS REDACTED | | | BUSD 1.7614893953281Z<br>CEL 146.062975201386<br>ETH 0.020226960721377T<br>GUSD 3.21288787264314<br>SNX 186.654222199931 | | | |
| 3.1.175384 | ESTIAAN ROETS | ADDRESS REDACTED | | | CEL 3.7737465914360K<br>ETH 0.1448369205101B9<br>USDT ERC20 1.97656304B48597 | | | |
| 3.1.175385 | ESTIDE JOSE | ADDRESS REDACTED | | | BTC 0.000000003810061409<br>CEL 0.480887789797353 | | | |
| 3.1.175386 | ESTIENNE COETZEE | ADDRESS REDACTED | | | BTC 0.00126399930097622<br>BUSD 52709.329145071A<br>CEL 0.75945070227S744<br>USDC 21370.25422430S2 | | | |
| 3.1.175387 | ESTIPHEN JAVIER BATISTA NUÑEZ | ADDRESS REDACTED | | | BTC 0.000000755100069144<br>MATIC 1.27341996063996 | | | |
| 3.1.175388 | ESTIVENS JEAN BAPTISTE | ADDRESS REDACTED | | | BTC 0.00074656995480370B | | | |
| 3.1.175389 | ESTR, LLC | ATRIA CIRCLE, RALEIGH, NORTH CAROLINA 27604 | | | BTC 0.0000038736880337A1 | | BTC 0.000004465636346147 | |
| 3.1.175390 | ESTREF MUCI | ADDRESS REDACTED | | | ADA 0.125572674516454<br>BAT 169.432341094985<br>BTC 0.0142944554584175<br>DOGE 4114.70235158442<br>DOT 10.5396767867475<br>ETC 5.2086107167996G<br>ETH 0.265213787993316<br>LTC 2.2085053416887B<br>MANA 79.514944958416S<br>MATIC 91.874967877907A<br>SOL 5.105631926L193<br>XTZ 41.77266934728S | | BNB 0.14574833 | |
| 3.1.175391 | ESTRELLITA OKTAVIA | ADDRESS REDACTED | | | MATIC 0.103217901376954<br>USDT ERC20 0.147138589092Z1 | | | |
| 3.1.175392 | ESTRELLA ALVARADO | ADDRESS REDACTED | | | USDC 1902.07386560849 | | | |
| 3.1.175393 | ESTRELLA BARANGAN | ADDRESS REDACTED | | | BTC 0.818382728055974<br>ETH 3.85266227880543 | | | |
| 3.1.175394 | ESTRELLA BARROS | ADDRESS REDACTED | | | BTC 0.00000022648475917I<br>MCD4 0.1755432583018B | | | |
| 3.1.175395 | ESTRELLA BURBANO | ADDRESS REDACTED | | | BTC 0.000319851196191799<br>CEL 0.23338491951966J | | | |
| 3.1.175396 | ESTRELLA ESTRELLA | ADDRESS REDACTED | | | BTC 0.000006794821462309 | | | |
| 3.1.175397 | ESTRELLA ESTRELLA | ADDRESS REDACTED | | | CEL 48.3948B4451241 | | | |
| 3.1.175398 | ESTRELLA LA VIA | ADDRESS REDACTED | | | BTC 0.00000043896143053S<br>ETH 0.000353355085763367 | | | |
| 3.1.175399 | ESTRELLA MARIS MEDINA | ADDRESS REDACTED | | | BTC 0.000000661743127015<br>USDT ERC20 0.0264363549501I7 | | | |
| 3.1.175400 | ESTRELLA RUBIO | ADDRESS REDACTED | | | BTC 0.000000010072046969<br>USDT ERC20 0.502491384184487 | | | |
| 3.1.175401 | ESTRELLA SACAL | ADDRESS REDACTED | | | BTC 0.0180842099994741 | | | |
| 3.1.175402 | ESTRELLA SANTOS DE VARGAS | ADDRESS REDACTED | | | BTC 0.000000001801857582 | | | |
| 3.1.175403 | ESTRELLA TANTAY | ADDRESS REDACTED | | | CEL 2.55163852678I5<br>BCH 0.01320700082613B<br>BTC 0.00490847838627922<br>CEL 2.64875434991473<br>DASH 0.00497233<br>LTC 0.00160505886862D611<br>SGB 66.637699188B709<br>USDC 10<br>XRP 100<br>ZEC 0.0085559 | | | |
| 3.1.175404 | ESTRELLITA COMIA | ADDRESS REDACTED | | | BTC 0.00000227610538162B<br>USDT ERC20 0.87373086134S757 | | | |
| 3.1.175405 | ESTRELLITA COMIA | ADDRESS REDACTED | | | BTC 0.00000026502961186Z<br>CEL 0.868149882462061 | | | |
| 3.1.175406 | ESTRELLITA PANALIGAN COMIA | ADDRESS REDACTED | | | BTC 3.76800682182599G-06<br>USDT ERC20 402.935964123374 | | | |
| 3.1.175407 | ESTRINE ALEXIS | ADDRESS REDACTED | | | CEL 0.024447371428156G | | | |
| 3.1.175408 | ESTUARDO CARAVANTES | ADDRESS REDACTED | | | BTC 0.00000097700048224 | | | |
| 3.1.175409 | ESTUARDO DAVID RAMON | ADDRESS REDACTED | | | ADA 0.0029303607063Z4<br>BTC 0.00001209885990614<br>CEL 1.50115334256371<br>ETH 0.00000026246083634<br>USDC 0.304290980373447 | | | |
| 3.1.175410 | ESTUARDO HURTARTE | ADDRESS REDACTED | | | BTC 0.000001415674757D7 | | | |
| 3.1.175411 | ESTUARDO HURTARTE | ADDRESS REDACTED | | | BTC 0.006626209675834B5<br>CEL 0.961158756492049 | | | |
| 3.1.175412 | ESTUARDO MANCILLA | ADDRESS REDACTED | | | BTC 0.00000021048606091B3<br>CEL 20.2253159081109<br>ETH 0.9958273779563316<br>LINK 0.0001022<br>MATIC 602.75372402<br>USDT ERC20 0.00500426437220186<br>XLM 0.023508<br>XRP 0.00645 | | | |
| 3.1.175413 | ESTUARDO RENE HURTARTE GONZALEZ | ADDRESS REDACTED | | | BTC 0.0148519201851362<br>CEL 0.181176409606S3 | | | |
| 3.1.175414 | ESTUARDO RENE HURTARTE GONZALEZ | ADDRESS REDACTED | | | BTC 0.0150856926062654<br>CEL 0.184460449861892 | | | |
| 3.1.175415 | ESTUARDO RENE HURTARTE GONZALEZ | ADDRESS REDACTED | | | BTC 0.015507605851362<br>CEL 0.183977736015895 | | | |
| 3.1.175416 | ESWAR SAI KRISHNA | ADDRESS REDACTED | | | BTC 0.00375540141878138<br>USDC 1.88732882487894 | | | |
| 3.1.175417 | ESWARA SATYA PAVAN RAJESH PINAPALA | ADDRESS REDACTED | | | BTC 0.344644054100143<br>DOT 104.810255928963<br>USDC 2584.37797254379 | | | |
| 3.1.175418 | ESWIN BROUWER | ADDRESS REDACTED | | | BTC 0.00074071262359388I<br>CEL 12.7805729639534<br>ETH 1.04707865951079 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.175419 | ESZTER DER | ADDRESS REDACTED | | | CEL 0.5519467247D1546<br>LINK 4.28650822 | | | |
| 3.1.175420 | ESZTER DOSA | ADDRESS REDACTED | | | BCH 0.0011557075339385<br>BTC 0.000428667549534488<br>CEL 14.5570217922184<br>LINK 6.58840401860173<br>SGB 93.629786289324<br>UNI 5.1306274634437<br>XRP 0.000000682915875597 | | | |
| 3.1.175421 | ESZTER FENITÖS | ADDRESS REDACTED | | | BTC 0.000761934972936884<br>ETH 0.000153030100148444<br>MCDAI 0.0873199702827125 | | | |
| 3.1.175422 | ESZTER FORIS | ADDRESS REDACTED | | | BTC 0.00101252227989988<br>CEL 60.1621099505075<br>DOT 7.07393975930113<br>LINK 10.8076971213146<br>MATIC 199.830296129027 | | | |
| 3.1.175423 | ESZTER GUBÁNHI | ADDRESS REDACTED | | | USDC 11.0957694366806 | | | |
| 3.1.175424 | ESZTER HORVATH | ADDRESS REDACTED | | | BTC 0.00000000710430781 | | | |
| 3.1.175425 | ESZTER KIRALY | ADDRESS REDACTED | | | CEL 0.0962734274052221<br>BTC 0.0000003000001112565 | | | |
| 3.1.175426 | ESZTER MOLNÁR | ADDRESS REDACTED | | | USDT ERC20 0.3214383031786574<br>BTC 0.00151592512926784 | | | |
| 3.1.175427 | ESZTER MORRISON | ADDRESS REDACTED | | | USDT ERC20 2.15301338693273<br>BTC 0.7005573487531B4<br>ETH 0.151151436411139 | | | |
| 3.1.175428 | ESZTER NAGY | ADDRESS REDACTED | | | USDC 9855.18099114882<br>BTC 0.0314541237691992<br>CEL 12.1174524562871 | | | |
| 3.1.175429 | ESZTER SRPNE PINTER | ADDRESS REDACTED | | | ETH 1.02414426043205<br>BTC 0.0000042608267517114<br>ETH 0.000169546346976603 | | | |
| 3.1.175430 | ESZTER SZOMBAT | ADDRESS REDACTED | | | BTC 0.2557416579047669 | | | |
| 3.1.175431 | ESZTER TELEKI | ADDRESS REDACTED | | | CEL 1.0630567696905 | | | |
| 3.1.175432 | ESZTER TÓTH-HORGOSI | ADDRESS REDACTED | | | BNB 0.00122446375056193<br>BTC 0.00000176691814077B<br>CEL 0.146427013155842<br>DOT 0.0306930442699552<br>ETH 0.000133465833871228<br>LINK 0.00086204595552671 | | | |
| 3.1.175433 | ETAI KALIMI | ADDRESS REDACTED | | | AAVE 0.000106170912514244<br>BTC 0.00001011380612838B<br>DOT 0.01607568698H42<br>ETH 0.000127214737663017<br>MANA 0.0353160338019665<br>MATIC 0.03274942042B9192<br>SNX 0.0073338877861478S<br>UNI 0.00050506389661164S<br>USDC 0.18030638669052S<br>XLM 0.044085550075592S | | | |
| 3.1.175434 | ETAMAR PRIZAMENT | ADDRESS REDACTED | | | ADA 3433.014976138B39<br>BTC 0.08510543990206972<br>USDT ERC20 219.717341452557 | ADA 943<br>BTC 0.0165 | | |
| 3.1.175435 | ETCHAN KADIO YVES CONSTANT | ADDRESS REDACTED | | | CEL 1.066410932137BB | | | |
| 3.1.175436 | ETCHUE AKETCHI | ADDRESS REDACTED | | | ETH 0.00119601779023516 | | | |
| 3.1.175437 | ETEH KODUO INNOCENT AGBODAN | ADDRESS REDACTED | | | BNB 0.0006920845022025949<br>BTC 0.0000014721520644D3<br>USDC 0.41347731310388S | | | |
| 3.1.175438 | ETEH TETE DJIFA ARNAUD | ADDRESS REDACTED | | | BTC 0.000146427611830663<br>CEL 5.1891473072435S<br>LTC 0.000302184999447973<br>SGB 0.57996094433558<br>XRP 3.81711437367839 | | | |
| 3.1.175439 | ETEL RUIZ | ADDRESS REDACTED | | | BTC 0.000515790197723309<br>MCDAI 143.108087707219<br>USDT ERC20 242.79153590992 | | | |
| 3.1.175440 | ETELKA NAGYPAL | ADDRESS REDACTED | | | ADA 0.258197523195471<br>BNB 0.00121742882405291<br>BTC 0.00044565458382905S2<br>ETH 0.000608914429076891 | | | |
| 3.1.175441 | ETELKA TARAS | ADDRESS REDACTED | | | ADA 0.21462794D433339<br>BNB 0.0006641520938759155<br>BTC 0.000001305241804607 | | | |
| 3.1.175442 | ETELKA ZSILINANE SZAKACS | ADDRESS REDACTED | | | BTC 0.000539420286371954<br>CEL 3.16564437986S<br>LTC 0.5598154<br>SNX 3.44303722 | | | |
| 3.1.175443 | ETELVINA DE CARVALHO | ADDRESS REDACTED | | | BTC 0.00000097419309251<br>CEL 1.06418057385S72<br>USDC 0.18139160057D341 | | | |
| 3.1.175444 | ETELVINA VARGAS RIZO | ADDRESS REDACTED | | | BTC 0.00048870715B543427<br>USDT ERC20 205 | | | |
| 3.1.175445 | ETEM SÖKMEN | ADDRESS REDACTED | | | BTC 0.0004397119436516597 | | | |
| 3.1.175446 | ETENGENENG OROCK | ADDRESS REDACTED | | | CEL 0.0679413581499791 | | | |
| 3.1.175447 | ETERI KHIKHIALASHVILI | ADDRESS REDACTED | | | ETH 0.0011411884239906S<br>BTC 0.00130174701262512 | | | |
| 3.1.175448 | ETERI MELKADZE | ADDRESS REDACTED | | | ETH 0.129376497782189<br>BTC 0.00000046834587601B<br>CEL 0.128620622671S15 | | | |
| 3.1.175449 | ETESIN ESSIEN | ADDRESS REDACTED | | | XRP 0.000182865003223335 | | | |
| 3.1.175450 | ETHAN A BRIDSON | ADDRESS REDACTED | | | XRP 0.00043830581919478<br>BTC 0.00119947360755124<br>ETH 18.1835025812195 | BTC 0.017024 | | |
| 3.1.175451 | ETHAN AKIL RAJPUT | ADDRESS REDACTED | | | LINK 1613.037634415B3<br>BTC 0.000797755056632 | | | |
| 3.1.175452 | ETHAN ALEXANDER MYLES BUSBY | ADDRESS REDACTED | | | ETH 0.0014953411395715 | | | |
| 3.1.175453 | ETHAN ALGRA | ADDRESS REDACTED | | | BTC 0.000245220118004873<br>CEL 2.7069752598202S2<br>SNX 32.046473654459<br>USDC 136.120139046476 | | | |
| 3.1.175454 | ETHAN ALTMAYER | ADDRESS REDACTED | | | AAVE 0.35156632158757<br>ADA 547.45780392154S<br>BTC 0.00421631779173S2<br>UNI 403.573300442945 | | | |
| 3.1.175455 | ETHAN AMARAL | ADDRESS REDACTED | | | BTC 0.000000689585902577<br>ETH 0.000350428599860577 | | | |
| 3.1.175456 | ETHAN AMOHIA | ADDRESS REDACTED | | | BTC 0.19964406621419<br>CEL 368.283985676371<br>LTC 16.14892708S2404 | | | |
| 3.1.175457 | ETHAN ANDAYA | ADDRESS REDACTED | | | USDC 5.46808209316061<br>ADA 48.50344589480B1<br>AVAX 0.29302264334754B4<br>BTC 0.00129288515417463<br>DOT 1.6308841323056S1<br>ETH 0.0119784455454249<br>MATIC 22.364733500D128<br>SOL 0.122411142564877<br>USDT ERC20 51.0883786357278 | | | |
| 3.1.175458 | ETHAN ANDERSON | ADDRESS REDACTED | | | USDC 8.9784575962327S | USDC 0.0000008972526923B | | |
| 3.1.175459 | ETHAN ANDERSON | ADDRESS REDACTED | | Yes | BTC 0.11945783682491 | BTC 0.298062924296596 | | BTC 9.39528327879138 |
| 3.1.175460 | ETHAN ANDERSON | ADDRESS REDACTED | | | BTC 0.3677993707610328<br>EOS 0.02083566844657993<br>ETC 0.00205978997721597<br>ETH 1.05218181613242<br>LTC 0.00105416808910205<br>SGB 0.01819388730725408<br>XLM 0.114925060709432<br>XRP 0.1190133988732S3 | | | |
| 3.1.175461 | ETHAN AQUILINA | ADDRESS REDACTED | | | ADA 43.415295594B374<br>BTC 0.006392520703015<br>CEL 0.401012948643461<br>DOT 5.15482393899692<br>ETH 0.045416776799243<br>USDC 64.346215584383 | | | |
| 3.1.175462 | ETHAN ARMSTRONG | ADDRESS REDACTED | | | XRP 89.418595110328<br>BTC 0.018417520453783T<br>DOT 0.0714736924362725<br>LINK 21.7442820000175 | | | |
| 3.1.175463 | ETHAN AU | ADDRESS REDACTED | | | ETH 0.000296305078823623<br>LINK 0.011144223609201 | | | |
| 3.1.175464 | ETHAN AUCH | ADDRESS REDACTED | | | BTC 0.103991396777955 | | | |
| 3.1.175465 | ETHAN BAGDASARIAN | ADDRESS REDACTED | | | BTC 0.00000266887942580756 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.175466 | ETHAN BALDWIN | ADDRESS REDACTED | | | BTC 0.0002096253255512663 ETH 1.1277132433049 SGB 0.122954732412958 USDC 0.8727337208112143 XRP 0.821719067431503 | | | |
| 3.1.175467 | ETHAN BARAILY | ADDRESS REDACTED | | | BTC 0.000007520173376589 CEL 1.0994500098105 ETH 0.05291485774834 LTC 0.000635732797956988 | | | |
| 3.1.175468 | ETHAN BATT | ADDRESS REDACTED | | | BTC 0.00035516 CEL 5.6102808752418 COMP 0.1306875 DOT 0.2289410 ETH 0.01747758 SNX 9.7837011587452 | | | |
| 3.1.175469 | ETHAN BAYLISS | ADDRESS REDACTED | | | ADA 0.151777764556282 BTC 0.000001019041449995 ETH 0.000185971006563771 PAXG 0.00046942957525586 USDC 0.211408002509271 | | | |
| 3.1.175470 | ETHAN BECKLER | ADDRESS REDACTED | | | ADA 0.3166720697725?1 | | | |
| 3.1.175471 | ETHAN BELL | ADDRESS REDACTED | | | EC 0.000311657484700?5 | | | |
| 3.1.175472 | ETHAN BELL | ADDRESS REDACTED | | | BTC 0.000019190513518497 | | | |
| 3.1.175473 | ETHAN BELTUS | ADDRESS REDACTED | | | ETH 0.000371507348505876 | | | |
| 3.1.175474 | ETHAN BENNETT | ADDRESS REDACTED | | | BTC 0.000590576513467514 CEL 0.6901572482?4018 | | | |
| 3.1.175475 | ETHAN BENNETT | ADDRESS REDACTED | | | ETH 0.000064288099240581 USDC 1142.8700977?426 | | | |
| 3.1.175475 | ETHAN BENNETT | ADDRESS REDACTED | | | ADA 114.463621897717 BTC 0.029371461327319? COMP 0.134109702491643 ETH 0.2718406201902? LINK 6.8140513432680S KLM 212.81446325031? | | | |
| 3.1.175476 | ETHAN BENSTED | ADDRESS REDACTED | | | LUNC 6.6264714843705S MATIC 517.16803890376? | | | |
| 3.1.175477 | ETHAN BILLARD DOOLEY | ADDRESS REDACTED | | | BTC 0.000001267782449752 DOT 0.013658537848592S EOS 0.0330638853459761 ETH 0.000009544081079444 LUNC 0.009719210311862? MCDA 0.045090376488162? | | | |
| 3.1.175478 | ETHAN BLACKWELDER | ADDRESS REDACTED | | | BTC 0.001460056767949?6 ETH 0.10249765082205 | | | |
| 3.1.175479 | ETHAN BLOCK | ADDRESS REDACTED | | | USDC 57.742506155304S | | | |
| 3.1.175480 | ETHAN BLONDER | ADDRESS REDACTED | | | BTC 0.004748846051216024 USDC 3574.073777074?8 | | | |
| 3.1.175481 | ETHAN BLUM | ADDRESS REDACTED | | | ADA 0.000871222014365705 BTC 0.000003374732439355 ETH 0.000002327880294046 LINK 0.014426178141138?6 USDC 10.584232184178 | BTC 0.000000000013404223 ETH 0.00395832846580725 | | |
| 3.1.175482 | ETHAN BOND | ADDRESS REDACTED | | | ADA 0.009525140238534?9 BTC 0.000272962500611?9 ETH 0.00027493259002543S MATIC 0.417568038249304 USDC 0.706256826613555 | | | |
| 3.1.175483 | ETHAN BOOLKAH | ADDRESS REDACTED | | | BCH 0.000585300497717661 BTC 0.006041652543633?4 CEL 4.0611044715942S ETH 0.0000106382570895? LTC 0.0019745137462658? | | | |
| 3.1.175484 | ETHAN BOWATER | ADDRESS REDACTED | | | BTC 0.0000000116176084 CEL 0.38657686905238? | | | |
| 3.1.175485 | ETHAN BOWLES | ADDRESS REDACTED | | | BTC 0.05835347712364 DOT 61.656203529463? ETH 0.77752317424198? KLM 2322.834334596?7 | | | |
| 3.1.175486 | ETHAN BRANDT | ADDRESS REDACTED | | | AVAX 7.235404141996?9 BTC 0.077485901289?7 ETH 0.3017937111646?3 LINK 9.7263193142870? MATIC 1603.432766753?3 SNX 15.620238908281? KLM 265 919148131135 | | | |
| 3.1.175487 | ETHAN BRANNIGAN | ADDRESS REDACTED | | | USDC 0.044498612487593? | | | |
| 3.1.175488 | ETHAN BROCAS | ADDRESS REDACTED | | | BTC 0.025452933472200?9 | | | |
| 3.1.175489 | ETHAN BROWN | ADDRESS REDACTED | | | CEL 18.8853676696995 USDT ERC20 1.3523239511059? BTC 0.001839736989966?5 ETH 0.10783434543093? GUSD 996.249358446451 USDC 10.8596103051973 | | | |
| 3.1.175490 | ETHAN BULL | ADDRESS REDACTED | | | ADA 0.061009583276262? BTC 0.000000002099565621 CEL 0.947494466516862 XRP 0.0619342449773?8 | | | |
| 3.1.175491 | ETHAN BULTHOUSE | ADDRESS REDACTED | | | BTC 0.00145131101241263 CEL 1.14798834760138 LTC 11.0149750133503 | | | |
| 3.1.175492 | ETHAN BURKE | ADDRESS REDACTED | | | CEL 53.329114433472 MATIC 33.331678725534 PAXG 0.02344062410162?1 SNX 1.1695609602714 USDT ERC20 44.067085468465S | | | |
| 3.1.175493 | ETHAN CAHN | ADDRESS REDACTED | | | BTC 0.323857712413386 ETH 24.42382270004?7 | | | |
| 3.1.175494 | ETHAN CALEB BONDS | ADDRESS REDACTED | | | ETH 0.001515728162265?9 | | | |
| 3.1.175495 | ETHAN CAMERON | ADDRESS REDACTED | | | TGBP 2718.8306314171? | | | |
| 3.1.175496 | ETHAN CANNON | ADDRESS REDACTED | | | ADA 270.13447476924S BTC 0.0575586538278197 ETH 0.76795612561789? MATIC 97.507204763742S USDT ERC20 0.3117970676231147 | USDT ERC20 0.0000003345156763?1 | | |
| 3.1.175497 | ETHAN CARROLL | ADDRESS REDACTED | | | BTC 0.00110368508562025 USDC 525.20453019734? | | | |
| 3.1.175498 | ETHAN CARUANA | ADDRESS REDACTED | | | BTC 0.0132961733380933 CEL 53.024199679007S USDC 704.4727757861? | | | |
| 3.1.175499 | ETHAN CASE | ADDRESS REDACTED | | | BTC 0.0000008954559111853 MATIC 0.530741983317394 | | | |
| 3.1.175500 | ETHAN CAVINESS | ADDRESS REDACTED | | | BCH 0.00040991554460777? BTC 6.19395848227899C.06 CEL 5.31130513817121 DASH 0.000549042875022324 DOT 0.0025979634655816 ETH 0.0001615430511800?3 GUSD 0.195243368731546 LTC 0.00027852480705690? ZEC 0.0001759625901853? | | | |
| 3.1.175501 | ETHAN CAYLOR | ADDRESS REDACTED | | | LTC 0.00260838090947644 MATIC 1.102121100978946 KLM 0.219285419070399 | | | |
| 3.1.175502 | ETHAN CELIO | ADDRESS REDACTED | | | USDC 10.716880481716 | | | |
| 3.1.175503 | ETHAN CEREN | ADDRESS REDACTED | | | BTC 0.00285595926822729 CEL 0.60348391701835 ETH 0.00304863923544947 LINK 8.34350365635776 LTC 3.35265297781149 USDC 17670.683397?931 | ETH 2.04741198850666 | | |
| 3.1.175504 | ETHAN CHAD ALEXANDER | ADDRESS REDACTED | | | ADA 15.64843035012S DOGE 17.5350735136246 USDC 53.485193013829 XTZ 2.0342959551778 | | | |
| 3.1.175505 | ETHAN CHARLES TAYLOR | ADDRESS REDACTED | | | ETH 0.001691344317160?4 | | | |
| 3.1.175506 | ETHAN CHAU | ADDRESS REDACTED | | | AAVE 4.6521886606750S BTC 0.000256221481759997 DOT 75.6918482034653 LINK 212.73014461369 MATIC 947.82227959023 SNX 80.9513621835035 UNI 0.00809912030416575 | | | |
| 3.1.175507 | ETHAN CHAVEZ | ADDRESS REDACTED | | | SNX 10.6362245025969 | | | |

Page 4221 of 14362

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.175508 | ETHAN CHILTON | ADDRESS REDACTED | | | ADA 0.429321985700919<br>BTC 0.000001532568770007<br>CEL 99.6971347917749<br>ETH 0.00097809726668259<br>LINK 0.0073923733838243434<br>MATIC 0.298367159368539 | | | |
| 3.1.175509 | ETHAN CHRISTOPHER WILLIAMS | ADDRESS REDACTED | | | BTC 0.00862876102581446<br>LINK 4.69707710595522<br>MATIC 437.902607505171<br>XLM 3215.75515840129<br>XRP 1363.087276 | XRP 961.013023 | | |
| 3.1.175510 | ETHAN CHRISTOPHERBRIAN KERSAT | ADDRESS REDACTED | | | AVAX 2.99993119302406<br>BTC 0.00128569057019173<br>DOT 4.22526213809858<br>ETH 0.0837664534108479<br>MATIC 133.863751044413 | | | |
| 3.1.175511 | ETHAN CHRISWELL | ADDRESS REDACTED | | | BTC 0.000000929336959559<br>ETH 0.0000319818126891 41 | | | |
| 3.1.175512 | ETHAN CHU | ADDRESS REDACTED | | | MATIC 410.920520009791 | | | |
| 3.1.175513 | ETHAN CLARKE | ADDRESS REDACTED | | | BTC 0.000001620517708996<br>ETH 7.93537664161599E-06<br>XRP 0.0000009958399476954 | | | |
| 3.1.175514 | ETHAN COCHRAN | ADDRESS REDACTED | | | BTC 0.000002568616769077<br>PAXG 0.000167351547575753 | BTC 0.000000001908069229 | | |
| 3.1.175515 | ETHAN COHEN | ADDRESS REDACTED | | | BTC 0.0306385824424606<br>ETH 0.107097821685442 | | | |
| 3.1.175516 | ETHAN COHEN | ADDRESS REDACTED | | | ADA 75.7085933153891<br>BTC 0.164172489504274<br>DOT 5.17940506828282 | BTC 0.00054718 | | |
| 3.1.175517 | ETHAN COHEN | ADDRESS REDACTED | | | ADA 0.126729014367636<br>BTC 0.000376015319066983<br>MATIC 0.135564406230396<br>MCDAI 0.0208546929874 47<br>TUSD 0.0099404378365761 1<br>USDT ERC20 1.8988395206617 17<br>XLM 0.086001234079199 9 | | | |
| 3.1.175518 | ETHAN COLE | ADDRESS REDACTED | | | BTC 0.000000306766023049<br>CEL 1.0986770649521<br>ETH 0.0000007952912016 36<br>XRP 0.001471 | | | |
| 3.1.175519 | ETHAN COLE SLAY | ADDRESS REDACTED | | | ETH 0.0015036848752734 | | | |
| 3.1.175520 | ETHAN COLLINS | ADDRESS REDACTED | | | BTC 0.0000010502989470297 | | | |
| 3.1.175521 | ETHAN COMEE | ADDRESS REDACTED | | | BSV 15.36787286538<br>BTC 0.461869442773448<br>ETH 122.022949779801<br>LINK 1311.019568599772<br>MANA 0.063867201496267<br>USDC 72571.3506020915 | | | |
| 3.1.175522 | ETHAN CONERLY | ADDRESS REDACTED | | | AAVE 0.637025756566852<br>ADA 191.332107690844<br>BTC 0.0781264488302 25<br>DOT 12.2777815874159<br>ETH 0.021047251849937<br>LINK 16.920804792 1601<br>LTC 0.200317621081771885<br>MANA 0.012408086221 1447<br>MATIC 186.196812402707<br>SOL 8.18993915175732<br>UNI 0.00340863988835412<br>USDC 0.214873398621534<br>XLM 0.0994236930833501 | BTC 0.0029225 | | |
| 3.1.175523 | ETHAN COOMBE | ADDRESS REDACTED | | | BTC 0.15796116168917 1<br>CEL 2.88052897840261 | | | |
| 3.1.175524 | ETHAN CORDELL | ADDRESS REDACTED | | | BTC 0.017386275221582 8<br>DOT 5.78001985067586<br>MATIC 418.832983655305<br>UNI 17.23296999642 93 | | | |
| 3.1.175525 | ETHAN CORDERO | ADDRESS REDACTED | | | BTC 0.000417939701526328<br>ETH 0.008647691673496 7<br>USDC 0.0534837372163687 | | | |
| 3.1.175526 | ETHAN COX | ADDRESS REDACTED | | | CEL 0.20585790251681 | | | |
| 3.1.175527 | ETHAN CRAWFORD | ADDRESS REDACTED | | | ADA 0.660198843609806<br>CEL 0.524406966125305<br>ETH 37.1255223548606<br>XRP 0.028485644926362 | | | |
| 3.1.175528 | ETHAN DANCEY | ADDRESS REDACTED | | | BTC 0.000935896506969544<br>CEL 1.09945500998105 | | | |
| 3.1.175529 | ETHAN DANCEY | ADDRESS REDACTED | | | BTC 0.0000379048924143<br>CEL 107.33795320852 4<br>LTC 0.00421714224532201<br>MATIC 1.64974543964351<br>SNX 0.0641661140930563<br>ZEC 0.000654769484787163 | | | |
| 3.1.175530 | ETHAN DAVID SOLTIS | ADDRESS REDACTED | | | ETH 0.00154372735816025 | | | |
| 3.1.175531 | ETHAN DAVIS | ADDRESS REDACTED | | | BTC 0.7966072020202787 | | | |
| 3.1.175532 | ETHAN DEGUZMAN | ADDRESS REDACTED | | | USDC 0.27273561279617124 | | | |
| 3.1.175533 | ETHAN DEIBERT | ADDRESS REDACTED | | | BTC 0.00702609286261055 | | | |
| 3.1.175534 | ETHAN DEVEER REILLY | ADDRESS REDACTED | | | BTC 0.001 | | | |
| 3.1.175535 | ETHAN DEVENPORT | ADDRESS REDACTED | | | USDC 692.521755926353<br>BTC 0.0189990137255242<br>LINK 13.77518429259342 | | | |
| 3.1.175536 | ETHAN DIAZ | ADDRESS REDACTED | | | USDC 1516.45241032065 | | | |
| 3.1.175537 | ETHAN DOHERTY | ADDRESS REDACTED | | | BTC 0.00002717506724 8368<br>ETH 0.000396329487363 01 | | | |
| 3.1.175538 | ETHAN DONALD RUSSELL | ADDRESS REDACTED | | | BTC 0.00000000394159 2932<br>CEL 6.61881266781732 | | | |
| 3.1.175539 | ETHAN DONG | ADDRESS REDACTED | | | ADA 0.209868669385766<br>BTC 0.00000979297128 84 53<br>ETH 0.00267167480966061<br>GUSD 0.00811985730467478<br>MATIC 6232.13877150816<br>SOL 0.024704589525058<br>USDC 16.2131025211291 | BTC 0.000025583952168643<br>ETH 0.00383256926262807<br>GUSD 0.0027113372158514 5<br>USDC 0.039156243216032 48 | | |
| 3.1.175540 | ETHAN DORESTIN | ADDRESS REDACTED | | | BTC 0.0258199858773501 | | | |
| 3.1.175541 | ETHAN DOUGLAS JOSLIN | ADDRESS REDACTED | | | | BTC 0.06721336 | | |
| 3.1.175542 | ETHAN DOYLE SYKES | ADDRESS REDACTED | | | AVAX 5.95525016051004<br>BTC 0.00137353233463189<br>DOT 19.7697520303439<br>ETH 0.00989905707612532<br>MANA 174.522961298887<br>MATIC 501.898688537227<br>SNX 124.987567384965<br>UNI 12.925705031931 6<br>USDC 6221.44062251668 | | | |
| 3.1.175543 | ETHAN DRAPAC | ADDRESS REDACTED | | | BTC 0.000000777994557274 | | | |
| 3.1.175544 | ETHAN DRUMMOND REY | ADDRESS REDACTED | | | ADA 600.765410633904<br>CEL 69.2776631838686<br>LINK 1.55969015668588 | | | |
| 3.1.175545 | ETHAN DUNG | ADDRESS REDACTED | | | BTC 0.000009046653846423<br>ETH 0.000046024531987455<br>XLM 0.0145396971550742 | | | |
| 3.1.175546 | ETHAN EADES | ADDRESS REDACTED | | | BAT 425.692762963136<br>BTC 0.0320593278635418<br>CEL 45.0792727502481<br>USDC 1365.937624<br>USDT ERC20 65.105123<br>XRP 215.023587660285<br>XTZ 31.1980948758062 | | | |
| 3.1.175547 | ETHAN EDWARDS | ADDRESS REDACTED | | | BTC 0.0115532074838407<br>USDC 0.19061935144457 7 | BTC 0.00309951 | | |
| 3.1.175548 | ETHAN ELIAS | ADDRESS REDACTED | | | ETH 7.77978129325305<br>XLM 14.972284676488 | | | |
| 3.1.175549 | ETHAN ELLIOTT | ADDRESS REDACTED | | | BTC 0.00245187153060127<br>CEL 7.69325235258253<br>DOT 4.8105814716015 2<br>ETH 0.0775256011457594<br>LTC 1.25458631656956<br>USDC 1148.79224272873<br>XLM 116.897871397616 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.175550 | ETHAN ENRIQUEZ | ADDRESS REDACTED | | | ADA 102.45254038234<br>BTC 0.0106164919706532<br>COMP 0.328955948427531<br>DOT 1.58089826320292<br>LINK 2.02698505440378<br>LTC 0.000158574846476207<br>MATIC 0.599440316291118 | | | |
| 3.1.175551 | ETHAN ERON | ADDRESS REDACTED | | | TUSD 0.0841886162573951<br>USDC 0.27412352158426 | | | |
| 3.1.175552 | ETHAN ESTEP | ADDRESS REDACTED | | | ETH 0.1391704614111763<br>USDC 560.75466166194 | | | |
| 3.1.175553 | ETHAN ETHAN | ADDRESS REDACTED | | | BTC 0.000000040448228894<br>GUSD 0.00371195489191822 | | | |
| 3.1.175554 | ETHAN ETHERIDGE | ADDRESS REDACTED | | | BTC 0.0000000030669549<br>CEL 0.0960256087219009 | | | |
| 3.1.175555 | ETHAN EVANS | ADDRESS REDACTED | | | BCH 1.31366492222274<br>BTC 0.00103851870060993<br>XLM 2395.7340318588 | | | |
| 3.1.175556 | ETHAN FERRER | ADDRESS REDACTED | | | BCH 0.091330980107219<br>BTC 0.00574770354950368<br>CEL 0.157152256465995 | | | |
| 3.1.175557 | ETHAN FIFE | ADDRESS REDACTED | | | BTC 0.2786942633075<br>ETH 0.0222362759292307 | | | |
| 3.1.175558 | ETHAN FINCHAM | ADDRESS REDACTED | | | AAVE 0.356413315463537<br>BAT 95.3171235711232<br>BCH 0.688355081738098<br>BSV 0.67008357984717187<br>BTC 0.332766200909899<br>DOT 11.9723697756841<br>ETH 0.00124025297467357<br>KNC 49.640264706510S<br>MATIC 10452.3881502805<br>SNX 11.61374484124BS<br>UNI 7.62062321056201<br>USDC 6.9593815652603<br>USDT ERC20 1.813958064224B<br>XLM 5026.7380934591T<br>XRP 1018.79436710333 | | | |
| 3.1.175559 | ETHAN FINKELSTEIN | ADDRESS REDACTED | | | BTC 0.0166663803641139<br>DOT 5.01418023446257<br>MATIC 343.96602250817S<br>SOL 1.29851307756783<br>USDC 3597.89212392258 | | | |
| 3.1.175560 | ETHAN FISHER | ADDRESS REDACTED | | | USDC 7233.89092942609 | | | |
| 3.1.175561 | ETHAN FLAKE | ADDRESS REDACTED | | | BTC 0.0000002726807443347 | | | |
| 3.1.175562 | ETHAN FLATH | ADDRESS REDACTED | | | CEL 1.04239634561225<br>USDC 0.0328964796754673 | | | |
| 3.1.175563 | ETHAN FRANCAIS | ADDRESS REDACTED | | | BTC 0.0025639957167079S<br>DOT 22.0226485342411<br>ETH 0.242605200554706<br>LINK 28.9760962170786<br>USDC 518.946782779909 | | | |
| 3.1.175564 | ETHAN FREIJE | ADDRESS REDACTED | | | BTC 0.000001593428533592<br>DOT 0.0174599900023693<br>ETH 0.000073520955498<br>MATIC 0.209652777800241 | | | |
| 3.1.175565 | ETHAN FREUND | ADDRESS REDACTED | | | ADA 3.01593974132416<br>BTC 0.000017926157865997<br>DOT 0.0259417392272823<br>ETH 0.000092094811512366<br>MATIC 0.0280488367701988<br>USDC 17.1373952688215<br>XLM 0.0310035167508811 | ADA 0.0000005779270B72B<br>BTC 0.0202858216577522<br>DOT 24.1441750826816<br>ETH 0.112670260889999<br>MATIC 28.5387045612214<br>USDC 0.00000039208256594S<br>XLM 222.293382954272 | | |
| 3.1.175566 | ETHAN FREW | ADDRESS REDACTED | | | BTC 0.0699217929862921<br>ETH 0.000018596154473371 | | | |
| 3.1.175567 | ETHAN GABRIEL FISK | ADDRESS REDACTED | | | CEL 0.0557371454811514<br>ETH 0.00007076852117079A<br>SNX 0.0977466183552B3 | CEL 0.00000861004340278<br>ETH 0.00000058431339663T | | |
| 3.1.175568 | ETHAN GARET KAP | ADDRESS REDACTED | | | ADA 172.00931524366l<br>BTC 0.00594604224094736<br>CEL 29426.0908891855<br>DOT 0.0914847820669663<br>ETH 128.93001208S264<br>USDC 19.510169675608B6<br>XLM 51.271894025589l<br>XTZ 12.4238819039925 | ADA 185195.337229681<br>BTC 20.1775912533179<br>CEL 85.726408061555B<br>DOT 44.3017870215384<br>ETH 421.234400202158<br>USDC 1903.34226339699<br>XLM 216017.739307458<br>XTZ 12545.8423119288 | | |
| 3.1.175569 | ETHAN GARY | ADDRESS REDACTED | | | BTC 0.00000051<br>ETH 0.00000952<br>XRP 34 | | | |
| 3.1.175570 | ETHAN GEER | ADDRESS REDACTED | | | ADA 235.56739101380T<br>AVAX 1.58008245924492<br>BTC 0.0579629017271609<br>DOT 3.28649502837Z<br>ETH 0.02366730577051G<br>MATIC 106.561760112724<br>SNX 0.0149345105783672<br>SOL 2.030616162138Z2<br>XLM 0.817844446753856 | XLM 0.00000005714518688 | | |
| 3.1.175571 | ETHAN GERRITS | ADDRESS REDACTED | | | ADA 861.5738146063636<br>BTC 0.064889498385482B<br>CEL 62.7360895591846<br>DOT 54.0553208879078<br>ETH 0.000519241812187B<br>MATIC 633.5392243466T9<br>SNX 133.426431266414<br>USDC 220.67153895381l | | | |
| 3.1.175572 | ETHAN GIBSON | ADDRESS REDACTED | | | BTC 1.16838868543990-06<br>XLM 70.36841558686B4 | | | |
| 3.1.175573 | ETHAN GIBSON | ADDRESS REDACTED | | | ADA 27.735099343382B<br>BTC 0.0057398356203293<br>ETH 0.0523540824705309262<br>ETH 0.052205440826342S | | | |
| 3.1.175574 | ETHAN GODDARD | ADDRESS REDACTED | | | CEL 2.62231346143404<br>SNX 15 | | | |
| 3.1.175575 | ETHAN GREEN | ADDRESS REDACTED | | | XRP 0.051149287B1069055<br>ETH 0.00009591725551933 | | | |
| 3.1.175576 | ETHAN GRIFFEE | ADDRESS REDACTED | | | BTC 0.0024368412157205A<br>ETH 1.71621609428923<br>MATIC 6.82831514208264A<br>USDC 541.160369201309 | | | |
| 3.1.175577 | ETHAN GROGAN | ADDRESS REDACTED | | | BTC 0.00074249684265292T<br>GUSD 11097.6380041208<br>MCDAI 42.32020398720S9 | | | |
| 3.1.175578 | ETHAN GRUSH | ADDRESS REDACTED | | | BTC 0.00000216092106968 | | | |
| 3.1.175579 | ETHAN GUMARANG | ADDRESS REDACTED | | | ETH 0.00007800797510014<br>CEL 0.00006254290765886 4<br>XLM 0.0000000680598168T1 | | | |
| 3.1.175580 | ETHAN GUMARANG | ADDRESS REDACTED | | | ADA 235.07731529362<br>BAT 9.8643019783377A<br>BTC 0.00193340936191416<br>CEL 46.6867570364221<br>LTC 0.42844129100269<br>UNI 7.04734779988706<br>USDC 441.175068000417<br>USDT ERC20 7.17047960819990-07<br>XLM 354.173731386141 | | | |
| 3.1.175581 | ETHAN GUTIERREZ | ADDRESS REDACTED | | | BTC 0.00000124369958256T<br>ETH 0.00012577224605351 4<br>LTC 0.00032933981990707B<br>MATIC 0.0100388098680378<br>USDC 0.323569919806271 | | | |
| 3.1.175582 | ETHAN H TSAI | ADDRESS REDACTED | | | BTC 0.97107010554546<br>ETH 0.00149403543270625 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.175583 | ETHAN HALL | ADDRESS REDACTED | | | ADA 0.28414170520676<br>BAT 0.04796146142833<br>BTC 0.00000150078591780 3<br>COMP 0.05808393640826066<br>DOT 0.00415492292482847<br>ETH 0.00074276568243105 9<br>LINK 0.00512818536702 1<br>LTC 0.00276030027798718<br>USDC 1.42245781682428<br>XLM 0.01810675370417 3<br>XRP 0.05862660096050 9 | ADA 0.00000084232698526<br>BTC 0.0000000251016116 | | |
| 3.1.175584 | ETHAN HALVORSEN | ADDRESS REDACTED | | | ADA 80.270158195758 1<br>AVAX 1.27419153911906<br>BTC 0.00331292309933996<br>DOT 3.90517329746 09<br>ETH 0.028234418198167<br>MATIC 36.31505211668 57<br>USDC 0.00056381612411634 2 | USDC 0.633395720587812<br>XRP 1054.002899 | | |
| 3.1.175585 | ETHAN HAN | ADDRESS REDACTED | | | ADA 2555.01683944187<br>BTC 0.61073210699257 1<br>DOT 37.6095475471677<br>ETH 6.98691362755038<br>LINK 16.98830143628 5<br>LTC 11.76514541731 17<br>MATIC 2289.76676440194<br>MCDAI 0.93046033643635 3<br>UNI 26.81525402068 31<br>USDC 83.4082838979832<br>USDT ERC20 1073.64834895539 | USDC 0.000000115471392445 | | |
| 3.1.175586 | ETHAN HARDY THOMAS | ADDRESS REDACTED | | | | | USDC 200 | |
| 3.1.175587 | ETHAN HARRIS | ADDRESS REDACTED | | | BTC 0.00595134771546491<br>USDC 5279.34454146587 | | | |
| 3.1.175588 | ETHAN HARRIS | ADDRESS REDACTED | | | BTC 0.00000006639111293<br>CEL 25.9508937115266<br>DASH 0.00010958485412869 3<br>ETH 0.00001321021569947 3<br>MATIC 0.27930907252770 8<br>UCDSD 0.27742874698430 7 | | | |
| 3.1.175589 | ETHAN HARRISON | ADDRESS REDACTED | | | GUSD 1129.75892133025<br>MATIC 110.270608478239 | | | |
| 3.1.175590 | ETHAN HAUFF | ADDRESS REDACTED | | | ADA 4.71680467691712<br>ETH 0.00001861724169758 2<br>USDC 0.3566274343103 32 | | | |
| 3.1.175591 | ETHAN HAYES | ADDRESS REDACTED | | | BTC 0.000000165874246616<br>CEL 1.15584556885817<br>MCDAI 0.027808553713464<br>USDC 0.404822231346115 | | | |
| 3.1.175592 | ETHAN HEPWORTH | ADDRESS REDACTED | | | ADA 1979.32066988692<br>BTC 3.0158583419186 9E-05<br>CEL 18.23909548841 66<br>DOT 7.71966372283008<br>ETH 0.5082533115988 15<br>LUNC 68.44935254311 34<br>MATIC 741.660076923 27<br>SOL 2.31849157833911<br>USDC 1.47414117481154<br>XRP 0.044726894974534 3 | | | |
| 3.1.175593 | ETHAN HERMAN | ADDRESS REDACTED | | | BTC 0.000000991659872194<br>ETH 0.000512040598893998<br>LINK 61.5127707105609<br>LTC 0.00650905079001844<br>UNI 0.02766093115633 6<br>XLM 77.6780794309114 | | | |
| 3.1.175594 | ETHAN HOLOCH | ADDRESS REDACTED | | | ADA 103.563372362862<br>BTC 0.04563230735841 29<br>DOT 25.9132293654023<br>ETH 1.73270883049688<br>LTC 1.10079541753321<br>MATIC 796.763765317324<br>MCDAI 61.77496202063341<br>XLM 101.243618973902 | | | |
| 3.1.175595 | ETHAN HOLROYD | ADDRESS REDACTED | | | BAT 0.309549415128833<br>LINK 0.19673951060884<br>MATIC 0.002686317236677 35<br>MCDAI 5.47215701354217 | | | |
| 3.1.175596 | ETHAN HOWARD | ADDRESS REDACTED | | | BTC 0.000560802973781913 | | | |
| 3.1.175597 | ETHAN HOWELL | ADDRESS REDACTED | | | ETH 0.00413261850938803 | | | |
| 3.1.175598 | ETHAN HUBCHIK | ADDRESS REDACTED | | | ADA 2.05365743758 15 | | | |
| 3.1.175599 | ETHAN HUNGARTER | ADDRESS REDACTED | | | BTC 0.000975334306507991<br>ETH 0.00064310224629781<br>MATIC 4.67820321060506 | | | |
| 3.1.175600 | ETHAN ILIAS ABEL BISGAMBIGLIA | ADDRESS REDACTED | | | CEL 0.0233445251047587<br>XRP 139.773051837628 | | | |
| 3.1.175601 | ETHAN ISAIAH ARAQUEL | ADDRESS REDACTED | | | BTC 0.00012738 | BTC 0.00012738 | | |
| 3.1.175602 | ETHAN J PALMA | ADDRESS REDACTED | | | ADA 1626.28277907836<br>AVAX 1.00256245997897<br>BTC 0.05086363551124748<br>DOT 7.09955873318159<br>ETH 0.790534785390588<br>LINK 37.5533821386493<br>LTC 3.11440497556358<br>MANA 38.6864658820781<br>SOL 1.01366104793263<br>UNI 13.0204960341812 | | | |
| 3.1.175603 | ETHAN JACKSON | ADDRESS REDACTED | | | ADA 1069.37117182898<br>DOT 1.35893894690877<br>MANA 59.1340117223228<br>MATIC 81.6461098408178<br>XRP 442.219593 | ADA 31.211181 | | |
| 3.1.175604 | ETHAN JACKSON | ADDRESS REDACTED | | | BCH 0.485511941063414<br>BTC 0.0156306857631 22<br>ETC 8.20438826961744<br>ETH 2.040587827560 36<br>LTC 4.7098960166484 2<br>USDC 215.668546428708 | | | |
| 3.1.175605 | ETHAN JACOB NOAH TOEWS | ADDRESS REDACTED | | | BTC 0.00206310979230317<br>ETH 0.4785853809087 46 | | | |
| 3.1.175606 | ETHAN JACOBSON | ADDRESS REDACTED | | | ETH 0.119858274348536<br>MATIC 13.2373030160756<br>MCDAI 31.854096270619 8 | | | |
| 3.1.175607 | ETHAN JAHNKE | ADDRESS REDACTED | | | XLM 0.0162703587967929 | | | |
| 3.1.175608 | ETHAN JEFFERY-LILI | ADDRESS REDACTED | | | BTC 0.13679466242257 3<br>CEL 0.46761606347086<br>ETH 0.000266482005157985<br>MATIC 20.420723811448 | | | |
| 3.1.175609 | ETHAN JENKINS | ADDRESS REDACTED | | | BTC 0.00510919165419157<br>CEL 1588.32144818036<br>DOT 63.0261937862918<br>ETH 0.967319364579919<br>MATIC 241.349189018446<br>USDC 0.4279310658207 10 | | | |
| 3.1.175610 | ETHAN JOHN | ADDRESS REDACTED | | | DOT 7.26380434843 47<br>ETH 3.30428323098991 3<br>SOL 3.03401707803 67 | ETH 0.19925013 | | |
| 3.1.175611 | ETHAN JOHNS | ADDRESS REDACTED | | | BTC 0.0000000041189215 37<br>CEL 1.258967642847 27 | | | |
| 3.1.175612 | ETHAN JOHNSON | ADDRESS REDACTED | | | BCH 0.00868789665800118<br>DASH 0.0241615201668808<br>DOGE 37.6549051228175<br>LTC 0.0066735200479903 5<br>ZEC 0.0791118303788521 | BCH 0.00169985<br>DASH 0.01100021 | | |
| 3.1.175613 | ETHAN JOHNSON | ADDRESS REDACTED | | | AVAX 0.0431089312476107<br>BTC 0.132661064059474<br>ETH 0.844283168755422<br>USDC 10.3312739914 58 | | | |
| 3.1.175614 | ETHAN JOHNSONG | ADDRESS REDACTED | | | BTC 0.6385023014273 16 | | | |
| 3.1.175615 | ETHAN JOHNSTON | ADDRESS REDACTED | | | BTC 0.25609859512353 6<br>ETH 1.06518988805058 | | | |
| 3.1.175616 | ETHAN JOLLY | ADDRESS REDACTED | | | USDT ERC20 0.128846396891086 | | | |
| 3.1.175617 | ETHAN JON HIMALALOAN NOBLESALA | ADDRESS REDACTED | | | MATIC 2037.69446240721<br>SNX 92.0872741874991<br>SOL 8.01748465025247 | MATIC 364.46320251 | | |
| 3.1.175618 | ETHAN JONES | ADDRESS REDACTED | | | BTC 0.00000093251409050 5<br>ETH 0.000029183194484371 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.175619 | ETHAN JONES | ADDRESS REDACTED | | Yes | ADA 1.21241018210083<br>BTC 0.01285155347982<br>CEL 0.53119883812924<br>DOT 0.06444747712897257<br>ETH 0.00004058480221414<br>MATIC 2.32033879663808<br>USDC 0.14238320132812<br>USDT ERC20 1.10815562010079 | | | BTC 0.20009789582151.56 |
| 3.1.175620 | ETHAN JUDAY | ADDRESS REDACTED | | | SNX 0.11049507433053 | | | |
| 3.1.175621 | ETHAN JULIEN | ADDRESS REDACTED | | | USDC 0.26438841215599<br>MATIC 0.12665531366127<br>SNX 0.18971124373473<br>USDC 53.27187507504 | | | |
| 3.1.175622 | ETHAN KATZ | ADDRESS REDACTED | | | BTC 0.000001905025152673<br>LINK 0.00003981831071546<br>SNX 0.52856069954815 | | | |
| 3.1.175623 | ETHAN KATZ | ADDRESS REDACTED | | | BTC 0.32598584976346<br>DOT 386.844250958042<br>SNX 75.368226822631.5 | | | |
| 3.1.175624 | ETHAN KAUFMANN | ADDRESS REDACTED | | | USDC 5524.58388172133 | | | |
| 3.1.175625 | ETHAN KENNEDY | ADDRESS REDACTED | | | ETH 4.41841817030364<br>USDC 0.00986133413850266<br>ADA 0.08399400955055131<br>BTC 0.00000001900106294<br>ETH 0.00005340215181093<br>MATIC 0.44194290856574<br>USDC 0.17829269476093<br>XRP 0.40923616414607 | | | |
| 3.1.175626 | ETHAN KHALILIAN | ADDRESS REDACTED | | | AAVE 3.369103353660.93<br>ADA 224.97031631092.3<br>AVAX 96.7682759389843<br>BTC 0.8864253460009092<br>ETH 8.35954643670183<br>LINK 68.89082645161<br>MATIC 634.0873970511464<br>SOL 12.6258259494654<br>USDC 465.998501352796 | | | |
| 3.1.175627 | ETHAN KIKUCHI | ADDRESS REDACTED | | | BTC 0.03699113846376368<br>ETH 0.07786028800.2885 | | | |
| 3.1.175628 | ETHAN KING | ADDRESS REDACTED | | | CEL 0.32083191628.5562<br>DOT 0.02584704265836.08<br>ETH 0.000333014375230588<br>LINK 0.008328873561901.42<br>LTC 0.00151793910192<br>XRP 0.27457835264.4109 | | | |
| 3.1.175629 | ETHAN KIRKLAND | ADDRESS REDACTED | | | LTC 0.114144375229195 | | | |
| 3.1.175630 | ETHAN KIRSCH | ADDRESS REDACTED | | | BTC 0.0000005569668.07631<br>ETH 0.46179030155020.48<br>LINK 30.2057379290856 | | | |
| 3.1.175631 | ETHAN KJESBO | ADDRESS REDACTED | | | BTC 1.84060150374390E-05<br>ETH 0.000196037986324.91<br>MATIC 170.407308804119<br>XLM 120.162548394679 | | | |
| 3.1.175632 | ETHAN KNAPP | ADDRESS REDACTED | | | BTC 0.00956614367965117 | | | |
| 3.1.175633 | ETHAN KNIGHT | ADDRESS REDACTED | | | MATIC 9.153389867.35499 | MATIC 0.006871888193242.5 | | |
| 3.1.175634 | ETHAN KOH | ADDRESS REDACTED | | | AAVE 0.416827488681199<br>BCH 0.4352652602038.5<br>BNB 4.63412087411359<br>BTC 0.01016828027130.68<br>CEL 0.00369906804634531<br>ETH 0.13656013092278<br>LINK 5.66983912885984<br>LTC 3.01578309449081<br>LUNC 3.08088361893944<br>MATIC 70.964392636.4584<br>XRP 169.184159206722 | | | |
| 3.1.175635 | ETHAN KRAMER | ADDRESS REDACTED | | Yes | ADA 0.656039454828978<br>AVAX 102.641341039199<br>BTC 1.624274239495.53<br>DOT 0.06911923478.65.17<br>ETH 78.9622598637916<br>MATIC 861.763609072947<br>USDC 0.00785998003095 | | USDC 986.138923614062 | BTC 1.84845163591133 |
| 3.1.175636 | ETHAN KRAMER | ADDRESS REDACTED | | | BTC 0.0215090.8 | | | |
| 3.1.175637 | ETHAN KWAN | ADDRESS REDACTED | | | BTC 0.15145117666141<br>ETH 0.05700400604655.64<br>XLM 440.03241387713 | | | |
| 3.1.175638 | ETHAN LAFFAN | ADDRESS REDACTED | | | BTC 1.11364345131799E-06<br>USDC 0.6299408992520.5<br>USDT ERC20 0.33295651664725 | | | |
| 3.1.175639 | ETHAN LAI | ADDRESS REDACTED | | | BTC 0.0243008460987689 | | | |
| 3.1.175640 | ETHAN LARSEN | ADDRESS REDACTED | | | BTC 0.00170984174778813<br>USDC 2.22554772767789 | | | |
| 3.1.175641 | ETHAN LASH | ADDRESS REDACTED | | | BTC 0.00051934195049726<br>ETH 0.00015501665276741<br>USDC 0.37019571437865.5 | BTC 0.00220929<br>DOT 4.5111065041<br>ETH 0.04435105 | | |
| 3.1.175642 | ETHAN LAU | ADDRESS REDACTED | | | AVAX 6.087656663.9722<br>BTC 0.14636746210552.6<br>DOT 101.912947350177 | | | |
| 3.1.175643 | ETHAN LE | ADDRESS REDACTED | | | BTC 0.0000005443177171.63<br>USDT ERC20 0.29811731898.0002<br>XRP 9.41722106674151 | | | |
| 3.1.175644 | ETHAN LE | ADDRESS REDACTED | | | CEL 0.06141117662.1061<br>XRP 0.00000061727430555.6 | | | |
| 3.1.175645 | ETHAN LEARY | ADDRESS REDACTED | | | BAT 911.714141761033<br>BTC 0.32328848873176.9<br>CEL 109.885627950069<br>LTC 3.88303105958748<br>MATIC 211.242221435362<br>USDC 13286.8715447729 | | | |
| 3.1.175646 | ETHAN LEATHERBARROW | ADDRESS REDACTED | | | BTC 0.00000011882162003<br>ETH 0.00010430339289892<br>MCDAI 0.085204989585713 | | | |
| 3.1.175647 | ETHAN LEE | ADDRESS REDACTED | | | ADA 1518.20698735743<br>BTC 0.000823303601787702<br>SNX 51.78462941051.94 | | | |
| 3.1.175648 | ETHAN LEE | ADDRESS REDACTED | | | BTC 0.02158784 | | | |
| 3.1.175649 | ETHAN LEE | ADDRESS REDACTED | | | CEL 21.8693976431218 | | | |
| 3.1.175650 | ETHAN LEONE | ADDRESS REDACTED | | | CEL 1.07552141347815 | | | |
| 3.1.175651 | ETHAN LEWIS | ADDRESS REDACTED | | | CEL 1.15199134854432<br>CEL 10.8277217671147 | | | |
| 3.1.175652 | ETHAN LIM | ADDRESS REDACTED | | | USDC 96.984195<br>BTC 0.00073011088292081.6<br>CEL 15.70932551625.9<br>USDT ERC20 0.50937467283579.4 | | | |
| 3.1.175653 | ETHAN LINEBERG | ADDRESS REDACTED | | | ETH 0.00004504766729994 | | | |
| 3.1.175654 | ETHAN LISS | ADDRESS REDACTED | | | MATIC 137.741643381055 | | | |
| 3.1.175655 | ETHAN LIU | ADDRESS REDACTED | | | BTC 0.17919018259743<br>CEL 0.510097842316823<br>ETH 0.00517524953243226<br>USDC 0.00869069047013.85 | | | |
| 3.1.175656 | ETHAN LIZOTTE | ADDRESS REDACTED | | | ADA 345.613577614728<br>BTC 0.01217616918515961<br>ETH 0.20113572028627.2 | | | |
| 3.1.175657 | ETHAN LOBDELL | ADDRESS REDACTED | | | BTC 0.000245626686617841 | | | |
| 3.1.175658 | ETHAN LOOSBROCK | ADDRESS REDACTED | | | BTC 0.00004735422180666<br>CEL 1.15116857253898<br>ETH 0.0658672129348378<br>ZRX 320.645482839318 | | | |
| 3.1.175659 | ETHAN LUDOVIC JAMES LAVENAIRE | ADDRESS REDACTED | | | CEL 0.0817004606208759 | | | |
| 3.1.175660 | ETHAN LUM | ADDRESS REDACTED | | | ETH 0.00182232346241457<br>BTC 0.00104386966463116<br>CEL 9.96402095657307<br>SNX 29.7012446778411 | | | |
| 3.1.175661 | ETHAN LYNETTE | ADDRESS REDACTED | | | XRP 690.29011454853.6<br>ETH 0.000034013953319653 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.175662 | ETHAN MAAS | ADDRESS REDACTED | | | 1INCH 84.011716853528<br>AAVE 1.1645336291885<br>ADA 279.53684969087<br>AVAX 20.748871807353<br>BAT 833.77607507133<br>BCH 1.8557025783020B<br>BSV 1.3315852991578<br>BTC 0.441368945552556<br>CEL 2379.5252565814<br>COMP 1.7034058306880<br>DASH 4.1296063408416B<br>DOGE 674.80405738982<br>DOT 22.155822703720<br>EOS 90.478176907952<br>ETC 33.197171681386<br>ETH 0.135215894733<br>KNC 127.12577354954<br>LINK 16.019114577014B<br>LTC 6.2485307333082<br>MANA 188.17458124508<br>MATIC 880.837143337356<br>MCDA 268.905366684789<br>OMG 47.466850503522<br>PAX 554.59253187107<br>SGB 320.807552888267<br>SNX 120.054049814202<br>SOL 7.9915989415913<br>SUSHI 24.152072275438 | BTC 0.0022394 | | |
| 3.1.175663 | ETHAN MACAULEY | ADDRESS REDACTED | | | ETH 0.00174926105710B4<br>MCDAI 2.652791905927257 | | | |
| 3.1.175664 | ETHAN MACHRY | ADDRESS REDACTED | | | ADA 52.353011<br>AVAX 0.816975271614393<br>BTC 0.000074386<br>CEL 1.824682106537<br>DOT 1.3607578471<br>ETH 0.00527484<br>MATIC 1.2940279 | | | |
| 3.1.175665 | ETHAN MACKAY | ADDRESS REDACTED | | | ETH 1.538748726319 | | | |
| 3.1.175666 | ETHAN MAESE | ADDRESS REDACTED | | | BTC 0.000000582410280324<br>CEL 0.00818887602860982<br>MATIC 1.19514153168316<br>USDC 0.197378058244521 | | | |
| 3.1.175667 | ETHAN MAGLOUGHLIN | ADDRESS REDACTED | | | BTC 0.000000002517667295<br>CEL 0.37244769113562B | | | |
| 3.1.175668 | ETHAN MAGNUSON | ADDRESS REDACTED | | | ADA 24.715625225874<br>BTC 0.00343290354908467<br>DASH 0.472281627402938<br>LINK 3.63094662271509<br>MATIC 8.7749723131257<br>MCDAI 31.7949655893418<br>SOL 1.09978816124986<br>USDC 310.271940692541<br>XLM 128.83009424172<br>ZRX 92.02415592542 | | | |
| 3.1.175669 | ETHAN MAI | ADDRESS REDACTED | | | BTC 0.00007389444057512<br>MCDAI 0.08750158878593555 | | | |
| 3.1.175670 | ETHAN MALONE | ADDRESS REDACTED | | | BTC 0.000037850283877558<br>ETH 0.00101429419601951 | | | |
| 3.1.175671 | ETHAN MANDEL | ADDRESS REDACTED | | | BTC 0.035543031549692<br>ETH 0.4278301133286S | BTC 0.0385825 | | |
| 3.1.175672 | ETHAN MANZA | ADDRESS REDACTED | | | BTC 0.106835270349353<br>ETH 1.12256021189062 | | | |
| 3.1.175673 | ETHAN MARKS | ADDRESS REDACTED | | | ADA 356.2448001173B4<br>MATIC 226.615723932398<br>SOL 3.43951538219762 | | | |
| 3.1.175674 | ETHAN MARRELL | ADDRESS REDACTED | | | BTC 0.52444403469274B<br>CEL 1238.31765264857<br>ETH 24.866720971802B<br>TALO 0.451101928611746<br>USDC 102554.70778505B | | | |
| 3.1.175675 | ETHAN MARSH | ADDRESS REDACTED | | | BTC 0.000005491583876028<br>DOT 0.00869938B0641758<br>ETH 0.000044981964152315<br>XRP 0.04532805153023SB | | | |
| 3.1.175676 | ETHAN MARTIN | ADDRESS REDACTED | | | BTC 0.000005774676790048<br>CEL 140.99541203927<br>USDC 7526.7987909B106 | | | |
| 3.1.175677 | ETHAN MARTINEZ | ADDRESS REDACTED | | | BTC 0.00155914918206S2<br>ETH 0.00183733208465913 | | | |
| 3.1.175678 | ETHAN MASON | ADDRESS REDACTED | | | BTC 0.001246861867879B<br>ETH 0.0054700056744B66 | | | |
| 3.1.175679 | ETHAN MAURICE | ADDRESS REDACTED | | | BTC 0.17021994467212S<br>PAKG 3.0750018751630B<br>USDC 9.867783102905535 | USDC 0.00183108762B73469 | | |
| 3.1.175680 | ETHAN MAUTERER | ADDRESS REDACTED | | | BTC 0.000230100369604462<br>USDC 5.66965564417769 | | | |
| 3.1.175681 | ETHAN MCDOWALL | ADDRESS REDACTED | | | CEL 1.64355877608003<br>ETH 0.108934519151556 | | | |
| 3.1.175682 | ETHAN MCGEARY | ADDRESS REDACTED | | | ADA 48.889052987466B<br>BTC 0.00463430817379Z<br>CEL 42.9982454291378<br>DOT 4.47867617024564<br>ETH 0.060929279978591Z<br>XLM 28.52310092535B9 | SOL 1.233120846 | | |
| 3.1.175683 | ETHAN MCKENNA | ADDRESS REDACTED | | | BTC 0.000000007535770296<br>CEL 55.685711357509B4 | | | |
| 3.1.175684 | ETHAN MCLAREN | ADDRESS REDACTED | | | CEL 0.01709477480408578<br>ETH 0.0001485261223787T9 | | | |
| 3.1.175685 | ETHAN MCVICAR | ADDRESS REDACTED | | | CEL 0.79554727865773B<br>ETH 0.008 | | | |
| 3.1.175686 | ETHAN MENKIN | ADDRESS REDACTED | | | BTC 0.000846713205054596<br>ETH 5.22781514529546<br>XLM 3984.65023816482 | | | |
| 3.1.175687 | ETHAN MEYERS | ADDRESS REDACTED | | | BAT 1270.19926217207<br>BCH 0.390377569061556<br>BSV 1.084944609002D4<br>DASH 1.55628815342606<br>EOS 168.00879550203<br>ETC 0.01512741220413S<br>ETH 1.6431175712252G<br>ZRX 328.259277799106 | | | |
| 3.1.175688 | ETHAN MICHAEL BOWERS | ADDRESS REDACTED | | | ADA 0.22394668331587S<br>BTC 0.0000052003567359B4<br>SOL 0.001136092546842G6<br>USDC 0.000397966416992T2<br>XLM 0.00158118493172833 | BTC 0.0000004896138923I1<br>SOL 0.0000069049640313 | | |
| 3.1.175689 | ETHAN MICHAEL NOAH | ADDRESS REDACTED | | | BTC 0.000024845843946043 | | | |
| 3.1.175690 | ETHAN MICHAELS | ADDRESS REDACTED | | | ADA 386.9189032281B9<br>BTC 0.5357976142095T2<br>ETH 11.12104138109B8<br>MANA 0.009028292053158467<br>MATIC 459.080534812249<br>USDC 0.176194803202466<br>XLM 1.1693650326256 | ETH 0.16340458 | | |
| 3.1.175691 | ETHAN MIDDLETON | ADDRESS REDACTED | | | BTC 4.86783803069999E-07<br>ETH 0.000068681161616634<br>LTC 0.00007764289140777T<br>MATIC 0.0062992024385656S4<br>USDC 0.017779535669086 | | | |
| 3.1.175692 | ETHAN MILES | ADDRESS REDACTED | | | ADA 0.38956608157415B<br>CEL 1.61102856089829<br>DOT 0.00832417069607723<br>ETH 0.1522879209578S3<br>XRP 732.2680BB847682 | | | |
| 3.1.175693 | ETHAN MILLER | ADDRESS REDACTED | | | SGB 381.2146749264<br>XRP 1.91525457138535 | | | |
| 3.1.175694 | ETHAN MILLER | ADDRESS REDACTED | | | BTC 0.000510939527261T6<br>CEL 320.080823622917<br>SNX 195.80714142 | | | |
| 3.1.175695 | ETHAN MOHNS | ADDRESS REDACTED | | | BTC 0.000000004165216607<br>CEL 7.73392695417703 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.175696 | ETHAN MORRIS CARNEY | ADDRESS REDACTED | | | BTC 0.00030336286884428<br>CEL 55.283198015155<br>ETH 1.29558104849999E-08<br>MCDAI 0.0000035777069936S<br>USDC 8.616192914799999E-07<br>XLM 0.000000012161467563 | BTC 0.000000028654817<br>CEL 61.7371<br>ETH 0.00101003160588639<br>MCDAI 0.00086694702360383G<br>USDC 0.00136665005474445<br>XLM 0.700255895746753 | | |
| 3.1.175697 | ETHAN MOYER | ADDRESS REDACTED | | | ETC 0.00127416566611172<br>CEL 0.022774414026846G | LUNC 6.79015799404328 | | |
| 3.1.175698 | ETHAN MUDAVANHU | ADDRESS REDACTED | | | CEL 0.022774414026846G | | | |
| 3.1.175699 | ETHAN MUNSILL | ADDRESS REDACTED | | | AVAX 0.05621959214108B7<br>BTC 0.16373731697010T<br>ETH 2.50728178987428<br>LINK 0.01413500980351<br>MATIC 1.39444364539031<br>SOL 0.11337728488356S | AVAX 0.00000517450351678S<br>BTC 0.00028721<br>LINK 0.000032106540995366<br>MATIC 0.000365875145748596<br>SOL 0.00000143491455168Z<br>USDC 16473.573 | | |
| 3.1.175700 | ETHAN MURRAY | ADDRESS REDACTED | | | BTC 1.03685440806871<br>DOT 0.18776390863725S<br>ETH 7.325251534615Z<br>LINK 0.01007349219166G<br>LUNC 0.042417504548946I<br>MATIC 1342.83299071475<br>SNX 448.36200536224<br>USDC 5.31057696278719<br>XRP 15681.1221354R | | | |
| 3.1.175701 | ETHAN MUSSER | ADDRESS REDACTED | | | BTC 0.42973545732689I<br>ETH 0.54741739161532S<br>LTC 18.925689254735S | | | |
| 3.1.175702 | ETHAN NEAL | ADDRESS REDACTED | | | BTC 0.00000021895955469S | | | |
| 3.1.175703 | ETHAN NELSON | ADDRESS REDACTED | | | CEL 1.0783724656744G<br>LTC 0.000119789278442287 | | | |
| 3.1.175704 | ETHAN NIGHTINGALE | ADDRESS REDACTED | | | BTC 0.00106248872681521 | | | |
| 3.1.175705 | ETHAN NIGSCH | ADDRESS REDACTED | | | CEL 2.87442730673541<br>BTC 1.18024152920T9<br>CEL 230.459401757D4<br>EOS 0.0642220618801946<br>ETH 0.000000003372083012S<br>OMG 50.2540125460072 | | | |
| 3.1.175706 | ETHAN NORBERG | ADDRESS REDACTED | | | BTC 0.00405108356521644<br>ETC 1.275311370S4302<br>ETH 0.178883615989787<br>USDC 22.021192621437T | | | |
| 3.1.175707 | ETHAN NORBY | ADDRESS REDACTED | | | ADA 163.99398149675S<br>BTC 0.001649964288220S5<br>ETH 3.122482193148D3<br>XLM 31.2622004320612 | | | |
| 3.1.175708 | ETHAN O'GRADY | ADDRESS REDACTED | | | BTC 0.000023006780587705<br>USDC 0.764079551918675 | | | |
| 3.1.175709 | ETHAN OAKES | ADDRESS REDACTED | | | ADA 310<br>BTC 0.01463536391248B8<br>CEL 4.04718689104I1<br>DOGE 289.127<br>ETH 0.035166804588740S<br>XRP 10.01375605696B3 | | | |
| 3.1.175710 | ETHAN OAKLEY | ADDRESS REDACTED | | | BAT 14.877728580618b<br>BCH 3.77830702354399E-06<br>BTC 1.01247876592699E-06<br>LTC 0.082076649066011<br>MANA 14.2798109766452b<br>XLM 38.7430078S856451 | | | |
| 3.1.175711 | ETHAN OATMAN | ADDRESS REDACTED | | | BTC 0.00105355237737425<br>CEL 6.60728572165347<br>ETH 0.0542973247179621<br>LINK 0.0661562458921480Z<br>XRP 0.06036942027934T | | | |
| 3.1.175712 | ETHAN O'GRADY | ADDRESS REDACTED | | | BTC 0.00000404023522262<br>GUSD 0.954630170419312 | | | |
| 3.1.175713 | ETHAN OKSEN | ADDRESS REDACTED | | | ADA 673.740795814102<br>BTC 0.110649906782I3 | | | |
| 3.1.175714 | ETHAN OLSON | ADDRESS REDACTED | | | CEL 190.73941272017B<br>ETH 0.17519590426086<br>USDC 109.769242864909 | | | |
| 3.1.175715 | ETHAN ONG | ADDRESS REDACTED | | | BTC 2.16969976694679E-05<br>ETH 0.00019578990B927541 | BTC 0.00000001878627645 | | |
| 3.1.175716 | ETHAN OPPITZ | ADDRESS REDACTED | | | BTC 0.00001321052495314<br>CEL 0.72143027699401I<br>ETH 0.000469963883602042<br>SNX 0.01180454080087I8<br>UNI 0.01069536989680D2 | | | |
| 3.1.175717 | ETHAN PARKER | ADDRESS REDACTED | | | ADA 432.72198295612Z<br>BTC 0.00205580441267471<br>ETH 0.40099857656B22Z<br>USDC 273.1648426841B | | | |
| 3.1.175718 | ETHAN PARRIS | ADDRESS REDACTED | | | DOGE 996.231548961215 | | | |
| 3.1.175719 | ETHAN PATTERSON | ADDRESS REDACTED | | | BTC 0.00000026371673348B<br>USDC 489.41426217859Z | | | |
| 3.1.175720 | ETHAN PELLMAN | ADDRESS REDACTED | | | BTC 0.00107361121457273<br>USDC 5228.232299954I4 | BTC 0.0019681 | | |
| 3.1.175721 | ETHAN PEMBERTON | ADDRESS REDACTED | | | BTC 0.00571633244523549 | | | |
| 3.1.175722 | ETHAN PETER MOYLE | ADDRESS REDACTED | | | ADA 88.9079544200S5<br>BTC 0.002766439423634B<br>DOT 1.71946576423B9<br>ETH 0.02026806974882I7<br>MATIC 25.702797852916I9 | | | |
| 3.1.175723 | ETHAN PETERSOHN | ADDRESS REDACTED | | | ADA 436.27571395981<br>BTC 0.01426013410314Z<br>SNX 37.39790438647S5 | | | |
| 3.1.175724 | ETHAN PETERSON | ADDRESS REDACTED | | | CEL 1.079285269496339 | | | |
| 3.1.175725 | ETHAN PETERSON | ADDRESS REDACTED | | | BTC 0.53608478354366B | | | |
| 3.1.175726 | ETHAN PETERSON | ADDRESS REDACTED | | | BTC 0.39259733751358B<br>CEL 0.58786024137641I<br>ETH 0.00007562505615910D<br>SNX 0.21719337693133S<br>USDC 2.2685735015627G | | | |
| 3.1.175727 | ETHAN PETERSON | ADDRESS REDACTED | | | BTC 0.00091537658142134B<br>ETH 0.066500B264707055 | | | |
| 3.1.175728 | ETHAN PFEIFER | ADDRESS REDACTED | | | AVAX 3.4433551195242<br>BTC 0.01918185977967S<br>ETH 0.24318109076400S<br>USDT ERC20 16.574582655454T | | | |
| 3.1.175729 | ETHAN PHAN | ADDRESS REDACTED | | | BTC 0.00144128867622B3<br>ETH 0.00234015805184532<br>PAXG 1.05937105897517<br>USDC 4.64410493376407 | | | |
| 3.1.175730 | ETHAN PITCHER | ADDRESS REDACTED | | | ETH 3.15884933821874<br>MATIC 1.25218098633941 | | | |
| 3.1.175731 | ETHAN PLANK | ADDRESS REDACTED | | | BTC 0.00147698451766048 | BTC 0.00082117 | | |
| 3.1.175732 | ETHAN PLASKETT | ADDRESS REDACTED | | | ADA 275.37025291840B<br>BTC 0.0113159313088507<br>CEL 0.0134708698075457<br>MATIC 9.26283532659626 | | | |
| 3.1.175733 | ETHAN PLETCHER | ADDRESS REDACTED | | | BTC 0.00016091<br>CEL 0.461027096250075<br>COMP 0.05843869<br>USDC 20.519495<br>XLM 73.873572 | | | |
| 3.1.175734 | ETHAN PLUMMER | ADDRESS REDACTED | | | CEL 0.000080676012859417<br>ETH 0.000001593041295791<br>BTC 0.00059963383049106 | | | |
| 3.1.175735 | ETHAN POSTEMSKI | ADDRESS REDACTED | | | CEL 0.017747565747822S<br>SGB 57.1041351169S5<br>XLM 0.01585200677099T2 | | | |
| 3.1.175736 | ETHAN POWELL | ADDRESS REDACTED | | | XRP 0.000000533222465S72 | | | |
| 3.1.175737 | ETHAN POWELL | ADDRESS REDACTED | | | MATIC 658.766874041305 | | | |
| 3.1.175738 | ETHAN PREU | ADDRESS REDACTED | | | BTC 0.00002456229334701I | | | |
| 3.1.175739 | ETHAN PROCHNOW | ADDRESS REDACTED | | | BTC 0.00001670547501740b | | | |
| 3.1.175740 | ETHAN PUTNAM | ADDRESS REDACTED | | | BTC 0.00156593169882590T3 | | | |
| 3.1.175741 | ETHAN R CABRAL | ADDRESS REDACTED | | | BTC 0.00755644793008358 | | | |
| 3.1.175742 | ETHAN RANGAIYA | ADDRESS REDACTED | | | ETH 0.00149679143068575<br>ADA 188.640954859619<br>BTC 0.024082974355814S<br>CEL 3.96685321669675<br>ETH 0.52373607968818B<br>USDC 52.860197<br>XRP 434.958234 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.175743 | ETHAN REDD | ADDRESS REDACTED | | | ADA 1461.9317611934<br>AVAX 1.97167704B5445<br>BTC 0.00285598172322613<br>DOT 1.32085724936502<br>MATIC 84.814083415S819 | | | |
| 3.1.175744 | ETHAN REED | ADDRESS REDACTED | | | BTC 0.13186626152S323<br>CEL 0.36369B9386746<br>COMP 0.221997806814775<br>EOS 0.01732282742602<br>ETC 0.00702529336390254<br>ETH 1.183692080B179<br>KNC 0.021323094700058<br>LINK 0.016517687748S8S9<br>LTC 0.00096167382386443<br>MATIC 1.05809896372675<br>SGB 0.066878103194B734<br>SNX 0.09254810238617666<br>UNI 0.082178069704664<br>XRP 0.43747568441237 | | | |
| 3.1.175745 | ETHAN REED | ADDRESS REDACTED | | | BTC 0.11287634312313 | | | |
| 3.1.175746 | ETHAN RENFREW | ADDRESS REDACTED | | | BTC 0.000002738338533435<br>MATIC 1.036783399006 | | | |
| 3.1.175747 | ETHAN REYES | ADDRESS REDACTED | | | BTC 0.00000184753415318<br>USDC 0.0703434322676057 | | | |
| 3.1.175748 | ETHAN RHYON | ADDRESS REDACTED | | | BTC 0.00110442938479G<br>ETH 0.01492945740528B4<br>MATIC 414.30162175S43 | | | |
| 3.1.175749 | ETHAN RICHARDSON | ADDRESS REDACTED | | | ADA 0.00002254541208S102<br>ETH 0.000000000958k655<br>SNX 0.00004546713793792S<br>USDC 0.00002724977142367 | ADA 0.058088305862909S3<br>ETH 0.000030989750023517<br>SNX 0.1296411476415S<br>USDC 0.349847540146169 | | |
| 3.1.175750 | ETHAN RICHTER | ADDRESS REDACTED | | | ADA 0.0051482452816104<br>BTC 0.00024656951287189<br>CEL 0.56510474857794<br>ETH 0.000115066430406969<br>USDC 11.63181297S9999<br>USDT ERC20 20.305181778186S | | | |
| 3.1.175751 | ETHAN RIMBEY | ADDRESS REDACTED | | | BTC 0.000000074046989321<br>COMP 0.02033925668266449<br>DOT 4.390866804435<br>ETC 0.808414720162145<br>ETH 0.04066058947081G1<br>XLM 301.7606033338116 | BTC 0.000006268896615248 | | |
| 3.1.175752 | ETHAN RIVERA | ADDRESS REDACTED | | | BTC 0.00000096305902158S<br>CEL 0.05466870649451A4<br>ETC 0.057218097104211L<br>MCDAI 10.286648468226Z7<br>USDC 42.86573513923B<br>XLM 28.0820915636d7 | | | |
| 3.1.175753 | ETHAN ROBINSON | ADDRESS REDACTED | | | ADA 0.115213259393966<br>ETH 0.0001181867B314986J<br>LTC 0.00007113838575969T<br>USDC 0.68583595S137497 | | | |
| 3.1.175754 | ETHAN ROGERS | ADDRESS REDACTED | | | BTC 0.00000624221960976S<br>ETH 0.00034415868406G746<br>XRP 0.304085087020663 | | | |
| 3.1.175755 | ETHAN RONDIEL SALAZAR | ADDRESS REDACTED | | | AAVE 0.86295217<br>BTC 0.019840773651976<br>CEL 546.096636702148<br>LINK 12.21845039 | | | |
| 3.1.175756 | ETHAN ROOTS | ADDRESS REDACTED | | Yes | ADA 0.00718451963688664<br>BTC 1.0081288168B089<br>ETH 0.0007977193846062A8<br>ETH 35.3739057254973<br>LINK 5576.7035727902<br>USDC 20.05179417258979S<br>USDC 414.72301370456J | BTC 0.000000008105941492<br>USDC 1.66 | | ETH 72.1569815895143 |
| 3.1.175757 | ETHAN ROPECKA | ADDRESS REDACTED | | | BTC 0.34774836401S797<br>DOT 33.2614104265444<br>LINK 265.267614913701<br>USDC 1.432036811739444<br>XRP 0.0000062683906507 | LINK 1.085776330076<br>USDC 1087.99293930599 | | |
| 3.1.175758 | ETHAN RUBIN | ADDRESS REDACTED | | | ETH 2.1296566605051<br>MCDAI 31.7605656270098<br>USDC 16682.2590027256 | | | |
| 3.1.175759 | ETHAN RUSHTON | ADDRESS REDACTED | | | BTC 0.00000008054250706J | | | |
| 3.1.175760 | ETHAN RUSSELL | ADDRESS REDACTED | | | ETC 0.0000019152962189709 | | | |
| 3.1.175761 | ETHAN RYAN | ADDRESS REDACTED | | | BTC 4.67012875496312<br>ETH 47.3421939151646<br>USDC 5880.068372720598 | | | |
| 3.1.175762 | ETHAN SAMAREL | ADDRESS REDACTED | | | CEL 1.1511681753898<br>ETH 0.00191242399889197<br>LTC 0.00102097103227523S<br>SGB 6.73676813469777 | ETH 1.5988710642607Z<br>LTC 2.8958618852508J<br>XRP 44.06782276252G1 | | |
| 3.1.175763 | ETHAN SAMS | ADDRESS REDACTED | | | AAVE 0.655165353119746<br>BTC 0.217623467479276<br>ETH 1.301994032932Z<br>LINK 1.153813019705S49<br>MATIC 25.3295322476664<br>USDC 154.565969595538 | | | |
| 3.1.175764 | ETHAN SATCHER | ADDRESS REDACTED | | | USDC 0.181065801144337 | | | |
| 3.1.175765 | ETHAN SAUCEDO | ADDRESS REDACTED | | | MATIC 0.28789931778102J | | | |
| 3.1.175766 | ETHAN SAYLOR | ADDRESS REDACTED | | | ADA 0.008027216621560G<br>ETH 0.00001999804771497J<br>XLM 0.0184396019951419 | | | |
| 3.1.175767 | ETHAN SCHEKNDER | ADDRESS REDACTED | | | MATIC 0.98966779624B618 | | | |
| 3.1.175768 | ETHAN SCHULMAN | ADDRESS REDACTED | | | BTC 0.0539595141914134<br>ETH 0.296502258354848 | BTC 0.00212673 | | |
| 3.1.175769 | ETHAN SCHULTZ | ADDRESS REDACTED | | | ETC 0.292273151154676<br>MATIC 45.1957164652891 | | | |
| 3.1.175770 | ETHAN SCHUPAK | ADDRESS REDACTED | | | ADA 675.377019494168<br>AVAX 2.97883309624314<br>DOT 27.95415913270B6<br>ETH 3.0385145069070J7<br>MATIC 58.1787755189B53<br>SNX 42.910089451275S<br>SOL 11.5822893786777 | | | |
| 3.1.175771 | ETHAN SCHWALBE | ADDRESS REDACTED | | | ADA 0.0440234232616051<br>DOT 0.00206673319242399<br>MATIC 0.12188863205383J | | | |
| 3.1.175772 | ETHAN SCOTT | ADDRESS REDACTED | | | AAVE 0.00946746449962702<br>BTC 0.000000950337337531<br>CEL 350.844128507644<br>ETH 0.0153587629308955<br>KNC 416.80764574214J9<br>LINK 0.0956184108016I97<br>MCDAI 40.3547106020822<br>SNX 58.307167913604J<br>USDT ERC20 38.630626327187J | | | |
| 3.1.175773 | ETHAN SCOTT LAURENT | ADDRESS REDACTED | | | BTC 0.7251545970312B<br>CEL 215.400711443123<br>MATIC 0.1258840086608J91<br>USDC 0.18235723217102A<br>XLM 50.58396629363466 | | | |
| 3.1.175774 | ETHAN SELLS | ADDRESS REDACTED | | | ADA 90.348264790047<br>BTC 0.01173905788794J19<br>MATIC 201.31303640286B<br>SOL 1.30717909908403 | | | |
| 3.1.175775 | ETHAN SHAPIRO | ADDRESS REDACTED | | | BTC 0.000019893945889578<br>ETH 0.0232917319491297<br>LTC 0.00147346069366132<br>MCDAI 0.0177623014779G7<br>PAXG 0.000076144673452874<br>SGB 9.60315450009717<br>XLM 949.9696254013304<br>XRP 0.042201975354456S<br>ZEC 2.204979973221204 | | | |
| 3.1.175776 | ETHAN SHOHET | ADDRESS REDACTED | | Yes | BTC 0.437272462324859<br>GUSD 0.11380294621458B<br>MCDAI 0.00192974187503547<br>USDT ERC20 0.012079946492893B1 | BTC 0.000002177723652098<br>GUSD 80.0482119896804 | | BTC 2.0588369889234 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.175777 | ETHAN SHOOK | ADDRESS REDACTED | | | ADA 276.7748119023S<br>BTC 0.0211360278636136<br>MATIC 298.236441954626<br>SOL 2.12931837494809 | | | |
| 3.1.175778 | ETHAN SIMMONS | ADDRESS REDACTED | | | ADA 14.42239684405S3<br>BTC 0.005110204952672364<br>SNX 17.9847166698483 | | | |
| 3.1.175779 | ETHAN SIMPSON | ADDRESS REDACTED | | | ETH 0.0000085017832367J6 | | | |
| 3.1.175780 | ETHAN SITTER | ADDRESS REDACTED | | | BTC 0.00000000197615J586<br>CEL 202.601817353104<br>LINK 29.86436181<br>SGB 12103<br>XRP 2029 | | | |
| 3.1.175781 | ETHAN SMITH | ADDRESS REDACTED | | | BTC 0.00003887504107730B | | | |
| 3.1.175782 | ETHAN SPAFFORD | ADDRESS REDACTED | | | LTC 147.26475306434<br>ETH 0.00285458325990527<br>LINK 12.22596771542B6 | | USDC 0.00000006132363425J |
| 3.1.175783 | ETHAN SPAULDING | ADDRESS REDACTED | | | USDC 0.762233710755185<br>BTC 0.00000835305632574<br>COMP 0.0029659785025132<br>USDC 0.556294616808371 | | | |
| 3.1.175784 | ETHAN SPAULDING | ADDRESS REDACTED | | | BSV 0.000016000207332913<br>COMP 0.00000036244901147Z<br>COMP 0.000648763934210312<br>ETH 0.00000323891029976<br>USDC 157.181345916007<br>XLM 0.00024396355145S484 | BSV 0.032162507179027B<br>BTC 0.000000080693115806<br>ETH 0.00249506511203634<br>XLM 1.10067216307224 | | |
| 3.1.175785 | ETHAN SPIELVOGEL | ADDRESS REDACTED | | | ADA 166.91890610545<br>BTC 0.0960748903281642<br>ETH 0.291598237583965<br>LINK 0.00442906061902875<br>PAX 1.01456720089264<br>USDC 4.89847444631248 | | | |
| 3.1.175786 | ETHAN ST ELLEN | ADDRESS REDACTED | | | BTC 0.00016185009898246Z<br>ETH 0.00258038543814262<br>LINK 0.00211526266173T5 | | | |
| 3.1.175787 | ETHAN STANIFER | ADDRESS REDACTED | | | BTC 0.00815702361048344<br>CEL 128.78515329687S<br>GUSD 48.2600763850013<br>MATIC 0.586511430B98663<br>SNX 69.1761981919721<br>XLM 0.2073681620T794<br>USDC 0.2718551347769 | | | |
| 3.1.175788 | ETHAN STEGMAN | ADDRESS REDACTED | | | ADA 739.09656013579S<br>BTC 0.242967564976106<br>CEL 8.14232984988B2<br>DASH 3.05566222684054<br>DOT 12.6772921007023<br>EOS 14.5055249399252<br>LINK 19.47022960799534<br>LTC 3.67022983918591<br>MATIC 480.5970774481655<br>SNX 222.83247530944B<br>USDC 265.365247420743<br>USDT ERC20 91.7733538650992<br>XRP 579.194387517902<br>ZEC 2.78456434995825 | | | |
| 3.1.175789 | ETHAN STEVENSON | ADDRESS REDACTED | | | BTC 0.00109988161411782<br>ETH 24.46484340229343<br>USDC 4.62744865703571 | ETH 0.28742265953428S | | |
| 3.1.175790 | ETHAN STRATTON | ADDRESS REDACTED | | | ADA 51.7512504701735 | | | |
| 3.1.175791 | ETHAN STUART STRUNK | ADDRESS REDACTED | | | BTC 0.00115450243324025 | | | |
| 3.1.175792 | ETHAN SWOPE | ADDRESS REDACTED | | | BTC 0.000000639365477612<br>XLM 0.263343195157164<br>XRP 24116.6533942893 | | | |
| 3.1.175793 | ETHAN SYKES | ADDRESS REDACTED | | | BTC 0.00661857650955158Z<br>USDC 0.289298289858101 | | | |
| 3.1.175794 | ETHAN SYLVESTER | ADDRESS REDACTED | | | BTC 0.00833388271577005 | | | |
| 3.1.175795 | ETHAN T ANDREWS | ADDRESS REDACTED | | | DOT 0.0306943862076721<br>ETH 0.000533533178947223<br>MATIC 0.2145699259997J3<br>SOL 0.0148820247864815<br>USDC 0.10329466144780S6 | DOT 0.0000000000351864Z5<br>SOL 0.002570584406871S<br>USDC 456.35138255731G | | |
| 3.1.175796 | ETHAN TA | ADDRESS REDACTED | | | BTC 0.000035512021984576<br>DOT 62.604421725S544<br>ETH 0.00000082910761999B<br>GUSD 0.0580094951430GB<br>MATIC 1034.43949212334<br>USDC 0.449018135283766 | | | |
| 3.1.175797 | ETHAN TANIGUCHI | ADDRESS REDACTED | | | BTC 0.00123501826783011<br>MATIC 2467.48063792393 | MATIC 154.7 | | |
| 3.1.175798 | ETHAN TARRAN | ADDRESS REDACTED | | | BTC 0.0002533175233923<br>CEL 0.347123248145769<br>DOT 0.000718011846768246<br>LTC 0.000015614652262308<br>USDC 17.1223914766644 | | | |
| 3.1.175799 | ETHAN TAYLOR | ADDRESS REDACTED | | | BCH 0.000211913507319749<br>BTC 0.00321320980541366<br>USDC 0.188799091872393 | | | |
| 3.1.175800 | ETHAN TAYLOR | ADDRESS REDACTED | | | BTC 0.00000001038772572B<br>USDC 0.01837132923065J43 | | | |
| 3.1.175801 | ETHAN TAYLOR | ADDRESS REDACTED | | | BTC 0.00417579627689290B<br>USDC 3.63925304995925 | | | |
| 3.1.175802 | ETHAN TED | ADDRESS REDACTED | | | ETH 0.01840204160903177 | | | |
| 3.1.175803 | ETHAN THIBAUDEAU | ADDRESS REDACTED | | | ADA 215.503806106121<br>BTC 0.00362376315754573<br>CEL 190.996651394417<br>SNX 128.390867327509<br>USDC 10286.2620071878 | | | |
| 3.1.175804 | ETHAN THOMAS | ADDRESS REDACTED | | | DOT 1.60407758445916 | | | |
| 3.1.175805 | ETHAN TIBBS | ADDRESS REDACTED | | | AAVE 0.52565829976453S9<br>BTC 0.00181338936842999<br>DOT 0.0486173781296A<br>MATIC 115.007593490328 | | | |
| 3.1.175806 | ETHAN TIFFEN | ADDRESS REDACTED | | | BTC 0.00000000215104332<br>CEL 0.029841729323052G | | | |
| 3.1.175807 | ETHAN TRACHTENBERG | ADDRESS REDACTED | | | ADA 0.191765752205387<br>BTC 0.000008503962024235<br>USDC 2.64630777043601<br>USDT ERC20 3.87464518703739 | ADA 0.0000002725199375J2<br>BTC 0.005623443909915S63<br>USDC 0.00470939050299937<br>USDT ERC20 0.008077514392100435 | | |
| 3.1.175808 | ETHAN TROXELL | ADDRESS REDACTED | | | BTC 0.07342017<br>CEL 203.394289583985<br>ETH 2.143290707<br>LINK 0.8<br>LTC 1.85348245 | | | |
| 3.1.175809 | ETHAN TROY | ADDRESS REDACTED | | | AAVE 0.001151633187641J5<br>ADA 0.52595084270625J3<br>BTC 0.00000145480553613S<br>CEL 44.5602949356109<br>COMP 0.0212120120718092<br>ETH 0.00081628910B23805J<br>LTC 0.0000442341349871872<br>MATIC 0.69642813413B971<br>PAXG 0.000189769944944Z4<br>USDC 1.46709163709113 | | | |
| 3.1.175810 | ETHAN TSE | ADDRESS REDACTED | | | BTC 0.0071219259187212S | | | |
| 3.1.175811 | ETHAN TU | ADDRESS REDACTED | | | CEL 0.100000003111022<br>CEL 105.912561542855<br>ETH 2<br>SNX 274.470991276104<br>UNI 0.000024331431030502 | | | |
| 3.1.175812 | ETHAN TWEITMANN | ADDRESS REDACTED | | | SNX 0.0290403740760315<br>UNI 0.00789767831489037<br>USDC 0.131855254914592 | | | |
| 3.1.175813 | ETHAN UGUEN | ADDRESS REDACTED | | | BTC 0.0000008363407976B6<br>USDT ERC20 0.5391583393538 | | | |
| 3.1.175814 | ETHAN VALDEZ | ADDRESS REDACTED | | | USDC 54.728495981619B | | | |
| 3.1.175815 | ETHAN VANWRIGHT | ADDRESS REDACTED | | | BCH 0.00000014110787850B<br>ETH 0.000001557967619564<br>MCD4I 0.0214446532298Z1 | | | |
| 3.1.175816 | ETHAN VASQUEZ | ADDRESS REDACTED | | | BTC 0.000768821081892156<br>USDC 6250.57091317861 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.175817 | ETHAN VILLENEUVE | ADDRESS REDACTED | | | BTC 0.0001663580680221683<br>CEL 11.42256576346523<br>ETH 0.0016698932367807B<br>LINK 0.0298113731559292<br>MATIC 8.3902805388353S<br>SGB 159.02996710911S2<br>SNX 0.16935731066298T<br>USDT ERC20 0.49220742711051S16<br>XRP 0.819578046321207 | BTC 0.00000000769686622 | | |
| 3.1.175818 | ETHAN VIVIER | ADDRESS REDACTED | | | BTC 0.00000032904750422<br>CEL 1.92159016475108 | | | |
| 3.1.175819 | ETHAN WAINSCOTT | ADDRESS REDACTED | | | BTC 0.00000589163272422S | | | |
| 3.1.175820 | ETHAN WALLACE | ADDRESS REDACTED | | | BTC 0.00010128<br>CEL 0.11386287355236 | | | |
| 3.1.175821 | ETHAN WALLISON | ADDRESS REDACTED | | | XLM 24.7516525<br>ADA 0.013848153864139<br>BTC 0.0000010191388434942<br>DOT 0.03219047049321186<br>ETH 0.00016649846889S582<br>LINK 0.0041167465996767T9<br>MATIC 0.0039524161038196S<br>USDT ERC20 0.08604263106915B9<br>XLM 0.0527036370128067 | | | |
| 3.1.175822 | ETHAN WANG | ADDRESS REDACTED | | | ADA 488.6007250651Z8<br>BCH 0.000370329927502611<br>BTC 0.03815690S5545B3<br>DOT 25.813522559407B<br>ETH 0.72779240437307B<br>LINK 13.52566815252S1<br>MATIC 463.254658712BB5<br>SOL 5.09273526944065<br>SUSHI 47.7110B10387508<br>USDC 6487.116140779B9 | | | |
| 3.1.175823 | ETHAN WEIRICK | ADDRESS REDACTED | | | BTC 0.00001241348656933T | BTC 0.00000000936506T747 | | |
| 3.1.175824 | ETHAN WENZEL | ADDRESS REDACTED | | | BTC 0.00269578982570Z4 | | | |
| 3.1.175825 | ETHAN WHITE | ADDRESS REDACTED | | | BTC 0.01070226554B5061<br>ETH 0.10656359803684S | | | |
| 3.1.175826 | ETHAN WHITFIELD | ADDRESS REDACTED | | | USDC 0.0352600063278044<br>DOT 22.964965992358T<br>LTC 2.637770223070331<br>XRP 2058.254950B7995 | | | |
| 3.1.175827 | ETHAN WILHELM | ADDRESS REDACTED | | | BTC 0.041318183791214S<br>USDC 0.004218792755515539 | | | |
| 3.1.175828 | ETHAN WILKINS | ADDRESS REDACTED | | | BTC 0.00000000715362B354<br>CEL 0.9720935561500003 | | | |
| 3.1.175829 | ETHAN WILLHOUSE | ADDRESS REDACTED | | | | ETH 0.0375075 | | |
| 3.1.175830 | ETHAN WILLIAMSON | ADDRESS REDACTED | | | BTC 0.009848824133485197<br>CEL 13.768002245175A<br>ETC 0.776<br>ETH 0.171791961735 | | | |
| 3.1.175831 | ETHAN WILSON | ADDRESS REDACTED | | | ADA 0.01372301176234T6<br>BTC 0.0000027225217373BB<br>DOGE 0.04258749654B7224 | ADA 0.000000016534055D813<br>BTC 0.00000000528611143 3<br>DOGE 0.00000000545922649565 | | |
| 3.1.175832 | ETHAN WILSON | ADDRESS REDACTED | | | CEL 31.8803271627672 | | | |
| 3.1.175833 | ETHAN WINGATE | ADDRESS REDACTED | | | ETH 0.002587063649663S4 | | | |
| 3.1.175834 | ETHAN WITT | ADDRESS REDACTED | | | ETH 0.0000505661577383B<br>ETH 0.001129131574G842<br>LTC 0.0002739516904102Z1 | | | |
| 3.1.175835 | ETHAN WOODS | ADDRESS REDACTED | | | CEL 1.11773601118T3 | | | |
| 3.1.175836 | ETHAN WOODS | ADDRESS REDACTED | | | ETH 0.0000081523655535B<br>MATIC 0.066823540314809I | USDC 0.0000002931489068Z | | |
| 3.1.175837 | ETHAN WOOLLETT | ADDRESS REDACTED | | | USDC 0.2010159478027A3<br>BTC 0.00070698597347220I<br>ETH 0.0648683479232137 | | | |
| 3.1.175838 | ETHAN WORTHINGTON | ADDRESS REDACTED | | | XLM 28.76086429338026 | ADA 58.35268 | | |
| 3.1.175839 | ETHAN WRIGHT | ADDRESS REDACTED | | | BTC 0.00000020335755975<br>CEL 3.39690268810B75 | | | |
| 3.1.175840 | ETHAN YANG | ADDRESS REDACTED | | | BTC 0.0000006152988B4629<br>GUSD 0.0238348013824681 | | | |
| 3.1.175841 | ETHAN YEE | ADDRESS REDACTED | | | ADA 0.086140402B324009<br>BTC 0.042671664575049T<br>ETH 0.3534448896111178<br>USDC 214.897463209879 | | | |
| 3.1.175842 | ETHAN YU | ADDRESS REDACTED | | | BTC 0.000189760609351293 | BTC 0.00018885 | | |
| 3.1.175843 | ETHAN ZAUTA | ADDRESS REDACTED | | Yes | BTC 1.00709814041987<br>LINK 0.03755024940396Z1<br>UNI 0.05296658941498T4<br>ZEC 0.0023784679329600B<br>ZRX 0.1986708127732345 | BTC 0.00151341130455462I<br>SOL 52.065074477320B<br>USDC 191.09 | | BTC 0.73316401017399S |
| 3.1.175844 | ETHAN ZEEB | ADDRESS REDACTED | | | CEL 0.264911543008633<br>CEL 522.361691349471<br>ETH 1.29010624608492 | | | |
| 3.1.175845 | ETHAN ZHANG | ADDRESS REDACTED | | | USDC 1516.1639296633 | | | |
| 3.1.175846 | ETHEL ALLISON-WOBIOKE | ADDRESS REDACTED | | | BTC 0.000001668062407594<br>BTC 0.000762325193036807<br>CEL 9.25193645933717<br>SGB 125.843635<br>XRP 832.85 | | | |
| 3.1.175847 | ETHEL BAYANGOS | ADDRESS REDACTED | | | BTC 0.0315147280863132 | | | |
| 3.1.175848 | ETHEL CABRERA | ADDRESS REDACTED | | | ADA 820.71321189172G | | | |
| 3.1.175849 | ETHEL DIOQUINO | ADDRESS REDACTED | | | USDC 512.296777112301<br>BCH 0.0982197064183728<br>BTC 0.0291718678432851<br>DASH 0.1294085161352336<br>DOT 2.26948977389036<br>ETH 0.0398109178342255<br>WBTC 0.00114145974275368<br>XLM 116.27361596903M<br>ZEC 0.47575168249746 | | | |
| 3.1.175850 | ETHEL EVANS | ADDRESS REDACTED | | | BTC 0.000136002332485967<br>ETH 0.000093778255320148<br>USDC 0.808343062972288 | BTC 0.092510412809492B<br>ETH 0.68962758879585S<br>USDC 504.600994305216 | | |
| 3.1.175851 | ETHEL GRACE TABIGUE | ADDRESS REDACTED | | | BTC 0.0014485348806874<br>USDC 681.909149853546 | | | |
| 3.1.175852 | ETHEL HERRERA | ADDRESS REDACTED | | | BTC 0.001090008110304447<br>USDT ERC20 0.79778761578467G | | | |
| 3.1.175853 | ETHEL NARRA PANGAN | ADDRESS REDACTED | | | BTC 0.000138267014S6011<br>ETH 0.59752624474292T | | | |
| 3.1.175854 | ETHEL PEREZ | ADDRESS REDACTED | | | BTC 0.0000055157105367B | BTC 0.000356779878930119 | | |
| 3.1.175855 | ETHEL ROJAS | ADDRESS REDACTED | | | BTC 0.0000002004811464995<br>USDC 0.5594477665094I3 | | | |
| 3.1.175856 | ETHEL SAULER | ADDRESS REDACTED | | | BTC 0.000051684020192427 | | | |
| 3.1.175857 | ETHEL WONG | ADDRESS REDACTED | | | BTC 0.0000005149868B514<br>ETH 4.23795944853914 | | | |
| 3.1.175858 | ETHELBERT SAWIT | ADDRESS REDACTED | | | CEL 0.0104759220381583<br>SGB 0.3262720364087I1<br>XLM 2.00028336460559<br>XRP 0.00000031056254531I | | | |
| 3.1.175859 | ETHELIND WALKER | ADDRESS REDACTED | | | BTC 0.0006440948994847B2<br>ETH 0.13203399970B849<br>MATIC 180.70847784088G | | | |
| 3.1.175860 | ETHEM HATIL | ADDRESS REDACTED | | | CEL 0.00021003843388241 | | | |
| 3.1.175861 | ETHEMERAL LLC | 1112 DONOVAN WAY, CHESTER SPRINGS, PENNSYLVANIA 19425 | | | CEL 1.09762031547045 | | | |
| 3.1.175862 | ETHEN CAVANAUGH | ADDRESS REDACTED | | | BTC 0.12033820592170G | | | |
| 3.1.175863 | ETHEN JORDAN | ADDRESS REDACTED | | | ETH 0.09203074625737526<br>ETH 0.09220307662737S3 | | | |
| 3.1.175864 | ETHERC LUJAN | ADDRESS REDACTED | | | BTC 0.0012982637609958Z<br>ETH 0.0003123281614B1468<br>LTC 0.03349931S34544I2<br>SGB 697.463569374706<br>XRP 56.1442477969495 | | | |
| 3.1.175865 | ETHUP LLC | NW 107TH AVE, PEMBROKE PINES, FLORIDA 33026 | | | BTC 0.00178063821131149<br>ETH 3.68904638629536<br>USDT ERC20 254.477760451648 | | | |
| 3.1.175866 | ETHYN KAYNE | ADDRESS REDACTED | | | ADA 0.169194508712017<br>USDC 0.106060439395S | | | |
| 3.1.175867 | ETI SELTZER | ADDRESS REDACTED | | | BTC 0.064841611389266G | | | |
| 3.1.175868 | ETIANG BENON | ADDRESS REDACTED | | | BTC 0.00000005622847673<br>CEL 0.124490014473415 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.175869 | ETIENNE AUBERT BONN | ADDRESS REDACTED | | | AVAX 13.680110435565<br>BTC 0.000156724601171683<br>CEL 0.707300396502231<br>DOT 9.5059945321291<br>ETH 0.208444175159522<br>LINK 28.544100536734<br>MATIC 679.33593430393<br>USDC 10.734469356267 | | | |
| 3.1.175870 | ETIENNE BATAILLON | ADDRESS REDACTED | | | BTC 0.00101425897029921<br>BUSD 546.314187464294<br>CEL 1.18219776379568 | | | |
| 3.1.175871 | ETIENNE BELLERIVE-BLAIS | ADDRESS REDACTED | | | BTC 0.00845912646912911<br>CEL 0.4075432783883395<br>MCDAI 0.0052768284841605<br>TCAD 0.00816887368471501<br>USDT ERC20 0.00426402996832095 | | | |
| 3.1.175872 | ETIENNE BENASSI | ADDRESS REDACTED | | | BNB 0.00182366<br>CEL 0.3276004185764452 | | | |
| 3.1.175873 | ETIENNE BERNHARDT | ADDRESS REDACTED | | | BTC 0.0987823424848514<br>CEL 17.4731435142212 | | | |
| 3.1.175874 | ETIENNE BIDO | ADDRESS REDACTED | | | BTC 0.000624219858962834<br>BUSD 438.059299592144<br>CEL 127.794297288966<br>DASH 3.80614216454999E-07<br>DOT 10.298808872172<br>LTC 3.25114729736104<br>SNX 0.0000005919458509571 | | | |
| 3.1.175875 | ETIENNE BLACHE | ADDRESS REDACTED | | | AAVE 6.7381<br>BCH 0.9999<br>CEL 40.3491754295208 | | | |
| 3.1.175876 | ETIENNE BLOQUERT | ADDRESS REDACTED | | | BTC 0.00238902837507799<br>CEL 0.0518265146146757 | | | |
| 3.1.175877 | ETIENNE BOURQUE | ADDRESS REDACTED | | | DOT 10.719668570275A | | | |
| 3.1.175878 | ETIENNE BRODEAU | ADDRESS REDACTED | | | BTC 0.000238430366299133<br>DOT 0.0877100035699978<br>ETH 0.000604783516373165 | | | |
| 3.1.175879 | ETIENNE CARRERO | ADDRESS REDACTED | | | ADA 52.490439<br>BTC 0.00102500611566199<br>CEL 1.34547658348302<br>XRP 156.39749 | | | |
| 3.1.175880 | ETIENNE CASTIN | ADDRESS REDACTED | | | USDC 0.0761322682358871 | | | |
| 3.1.175881 | ETIENNE CHAVE | ADDRESS REDACTED | | | BTC 0.000000003912836127<br>CEL 0.0176394540166572<br>USDT ERC20 1.20264506951674 | | | |
| 3.1.175882 | ETIENNE COLLET | ADDRESS REDACTED | | | MATIC 0.363536436908452 | | | |
| 3.1.175883 | ETIENNE COLLINEAU | ADDRESS REDACTED | | | AAVE 1.89<br>BTC 0.000000000000000002<br>CEL 199.132454566897<br>COMP 0.56317222<br>DASH 3.57330938<br>LINK 18.14<br>MATIC 517.948979631458<br>SNX 32.629757<br>USDT ERC20 416.918574<br>XRP 500.3<br>ZEC 4.51001888<br>ZRX 146.665 | | | |
| 3.1.175884 | ETIENNE COTE | ADDRESS REDACTED | | | BTC 0.00003651200713247<br>ETH 0.0955576352983545 | | | |
| 3.1.175885 | ETIENNE COUTRIS | ADDRESS REDACTED | | | BTC 0.00106856637232578<br>CEL 90.1979175703471<br>LTC 0.000000003601112154<br>USDC 1.19478561706216<br>XRP 0.143324000594398<br>XTZ 46.7715205002099 | | | |
| 3.1.175886 | ETIENNE DAHER | ADDRESS REDACTED | | | BTC 0.000025162917950731<br>BUSD 3.75166680487949<br>ETH 0.000364203547894092 | | | |
| 3.1.175887 | ETIENNE DANNET | ADDRESS REDACTED | | | BNB 0.000003665545932891<br>BTC 0.000000597521945937<br>CEL 0.0505000751576746<br>ETH 3.90739173256599E-06<br>SNX 0.44519391582501 | | | |
| 3.1.175888 | ETIENNE DARDENNE | ADDRESS REDACTED | | | BTC 0.000001764220233517<br>USDT ERC20 0.964751778622135 | | | |
| 3.1.175889 | ETIENNE DAVERSIN DUDLEY | ADDRESS REDACTED | | | BTC 0.00000103763621194BB<br>USDC 0.0183508286431151<br>KLIM 0.00624562536221618 | | | |
| 3.1.175890 | ETIENNE DE LA BUSCAGNÉ | ADDRESS REDACTED | | | CEL 0.4488761340515Z<br>XLM 558.1105788 | | | |
| 3.1.175891 | ETIENNE DE SOUZA | ADDRESS REDACTED | | | AAVE 0.7070965<br>AVAX 3.56131661441755<br>BTC 0.00831192<br>CEL 716.940082586421<br>DASH 3.66368773<br>ETC 23.3039853<br>ETH 0.0124116606490166<br>LINK 62.29761064<br>MATIC 56.55690584<br>XLM 306.75999<br>XRP 628.341482 | | | |
| 3.1.175892 | ETIENNE DE VALMONT | ADDRESS REDACTED | | | BTC 0.000815253977610J<br>CEL 2551.97695403056<br>ETH 1.214228<br>MATIC 999<br>SNX 44.8<br>USDT ERC20 1 | | | |
| 3.1.175893 | ETIENNE DECLERCK | ADDRESS REDACTED | | | BTC 0.000178396492556229 | | | |
| 3.1.175894 | ETIENNE DELISLE | ADDRESS REDACTED | | | BTC 0.00203865905234686<br>ETH 0.00586080883870683 | | | |
| 3.1.175895 | ETIENNE DESBOIS | ADDRESS REDACTED | | | BTC 0.00000082082537312<br>CEL 2.15597536126979<br>TUSD 2.79894210731725 | | | |
| 3.1.175896 | ETIENNE DIDIER | ADDRESS REDACTED | | | BTC 0.112123337136826<br>CEL 51.0089536174763<br>DOT 12.9497080783907<br>ETH 2.40184980107613<br>XRP 2287.4 | | | |
| 3.1.175897 | ETIENNE DION | ADDRESS REDACTED | | | BTC 0.00342671202640759<br>CEL 3.15326856064478 | | | |
| 3.1.175898 | ETIENNE DROUIN | ADDRESS REDACTED | | | BTC 0.0295990295060759 | | | |
| 3.1.175899 | ETIENNE DU BERGER | ADDRESS REDACTED | | | BTC 0.00000000122164639J<br>CEL 0.1216951396633592<br>DASH 0.00000000323270833<br>EOS 0.000037658150153217<br>SGB 24.021293955786V<br>USDC 0.0000002940807690012<br>XLM 0.000000013758785G<br>XRP 0.000000173196443 | | | |
| 3.1.175900 | ETIENNE DU PLESSIS | ADDRESS REDACTED | | | BTC 0.000000000000000002<br>CEL 8.6155862889184J<br>MCDAI 30 | | | |
| 3.1.175901 | ETIENNE DUCHESNE | ADDRESS REDACTED | | | BTC 0.0566032389400591<br>CEL 4.5512430469752J<br>DOGE 297.973127388B4<br>DOT 0.0000290407726953V | | | |
| 3.1.175902 | ETIENNE DUFRESNE | ADDRESS REDACTED | | | BTC 0.00399855872636995<br>CEL 2.39062904110289<br>ETH 0.000074001852697B2 | | | |
| 3.1.175903 | ETIENNE FICHOT | ADDRESS REDACTED | | | LTC 0.00013150675794762Z<br>BTC 0.0000000054814825718 | | | |
| 3.1.175904 | ETIENNE GAGNON | ADDRESS REDACTED | | | CEL 0.00575103600890141<br>ADA 606.778314132564<br>BTC 0.00587838630561197<br>DOT 18.8499408113627<br>ETH 0.328013084208687<br>XRP 10742.3450233953 | | | |
| 3.1.175905 | ETIENNE GAGNON-JUTEAU | ADDRESS REDACTED | | | BTC 0.000166637343392594 | | | |
| 3.1.175906 | ETIENNE GAUTIER | ADDRESS REDACTED | | | CEL 0.6321470158137764<br>ETH 5.07421463475877 | | | |
| 3.1.175907 | ETIENNE GUILLOT | ADDRESS REDACTED | | | BTC 0.00100508476121458<br>CEL 0.0245859591980282<br>ETH 1.67555190999073 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.175908 | ETIENNE HAWES | ADDRESS REDACTED | | | BTC 0.1821584110074<br>ETH 0.8816624227656669 | | | |
| 3.1.175909 | ETIENNE HOARAU | ADDRESS REDACTED | | | USDC 321.0569085434366 | | | |
| 3.1.175910 | ETIENNE HOARAU DE LA SOURCE | ADDRESS REDACTED | | | CEL 7.773757284151473<br>ETH 0.008365415737041133<br>SGB 1.3945589788732<br>USDC 10733.877426813<br>XRP 0.00000533115212683 | | | |
| 3.1.175911 | ETIENNE HURET | ADDRESS REDACTED | | | CEL 0.10439318306937<br>USDC 2001.3650038463 | | | |
| 3.1.175912 | ETIENNE JEAN-DENIS ROULET | ADDRESS REDACTED | | | BTC 0.00000001257601428<br>BTC 0.18473349081004 | | | |
| 3.1.175913 | ETIENNE KONARZEWSKI | ADDRESS REDACTED | | | BTC 0.18473349081004<br>CEL 4647.1329364953<br>ETH 0.5058274608629029<br>MATIC 7278.1273447603<br>SNX 38.323453290638 | | | |
| | | | | | USDC 10.0373453931432<br>USDT ERC20 2514.32945412863 | | | |
| 3.1.175914 | ETIENNE KUIKEN | ADDRESS REDACTED | | | CEL 0.00037624635164291147 | | | |
| 3.1.175915 | ETIENNE LAMBERT | ADDRESS REDACTED | | | BTC 0.360557593378819<br>CEL 0.187063941589985<br>ETH 5.5849530681615<br>USDT ERC20 0.2824172541894759 | | | |
| 3.1.175916 | ETIENNE LAUTH | ADDRESS REDACTED | | | BTC 0.0038023636<br>CEL 3.971096972005933 | | | |
| 3.1.175917 | ETIENNE LAVIOLETTE | ADDRESS REDACTED | | | DOT 0.00484758176907303 | | | |
| 3.1.175918 | ETIENNE LEVERT | ADDRESS REDACTED | | | BTC 0.01566452930546674<br>CEL 6.484320001885138<br>ETH 0.26391248110659595<br>SNX 46.9079893269511 | | | |
| 3.1.175919 | ETIENNE LIEVRE | ADDRESS REDACTED | | | AVAX 0.455127575460317<br>CEL 29.803154740778B<br>USDT ERC20 318.23893767337 | | | |
| 3.1.175920 | ETIENNE LINOX | ADDRESS REDACTED | | | BTC 0.000000995173185898<br>CEL 0.25184286637B016<br>COMP 0.00092433<br>ETH 0.00000033181498781<br>SNX 0.00000068 | | | |
| 3.1.175921 | ETIENNE LINGENHELD | ADDRESS REDACTED | | | BNB 0.000000081758222465<br>BTC 0.0000000585286602<br>BUSD 0.010006751568310236<br>CEL 0.1040003691398812<br>ETH 0.000001016958574652<br>USDT ERC20 0.0068004086896059B5928 | | | |
| 3.1.175922 | ETIENNE MANEVAL | ADDRESS REDACTED | | | CEL 1.05296852643842 | | | |
| 3.1.175923 | ETIENNE MARTEL | ADDRESS REDACTED | | | CEL 2.6309669536959B | | | |
| 3.1.175924 | ETIENNE MARTEL | ADDRESS REDACTED | | | ADA 1560.7846350674<br>BTC 0.0037515029349505G<br>CEL 1.82346961078747<br>ETH 0.402200350679778 | | | |
| 3.1.175925 | ETIENNE MASOZERA | ADDRESS REDACTED | | | BTC 0.00026361390442916d<br>CEL 3.27181503076403<br>DOT 0.019743106175907S<br>ETH 0.000506835991604056<br>LTC 0.03848733<br>MATIC 4.432341203737312<br>USDC 2.836394<br>XRP 28.455146 | | | |
| 3.1.175926 | ETIENNE MICHEL | ADDRESS REDACTED | | | BTC 0.88436857152189S<br>CEL 0.47753499927578<br>ETH 0.0478924453141818 | | | |
| 3.1.175927 | ETIENNE MICHEL | ADDRESS REDACTED | | | BTC 1.70731863182811<br>ETH 5.83242979223831<br>LINK 61.9927327664341<br>LTC 2.0318031421293<br>MCDAI 31.8713851619S<br>XRP 91.480017138026 | | | |
| 3.1.175928 | ETIENNE MIMY | ADDRESS REDACTED | | | BNB 1.79438048195902<br>BTC 0.00000000066458532<br>CEL 330.4617364996 | | | |
| 3.1.175929 | ETIENNE MOURET | ADDRESS REDACTED | | | ETH 1.3689133797417<br>LTC 2.42688829<br>XRP 0.000000230722889723 | | | |
| 3.1.175930 | ETIENNE O'NEILL | ADDRESS REDACTED | | Yes | CEL 6.134658076292724<br>MATIC 15.6279068443908<br>ADA 0.24923600273578G<br>BTC 0.00001410158542825l<br>DOT 6.7352073898426Z<br>ETH 15.1327507382618<br>USDC 1236.5104345894362 | | | BTC 2.8029518495B556 |
| 3.1.175931 | ETIENNE OTERO | ADDRESS REDACTED | | | BTC 0.00001478411275393S | | | |
| 3.1.175932 | ETIENNE P DOR | ADDRESS REDACTED | | | BTC 0.0000097441439864S4<br>DOT 0.11134418517966l<br>ETH 0.000010463992B4362 | BTC 0.000005488278539679<br>DOT 0.00317874445460539<br>ETH 0.000043317326138904 | | |
| 3.1.175933 | ETIENNE PAULOO | ADDRESS REDACTED | | | BTC 0.0443845389807189<br>ETH 0.539581760640263 | BTC 0.00987612 | | |
| 3.1.175934 | ETIENNE PELLEGRINI | ADDRESS REDACTED | | | MATIC 149.20672784056d<br>BTC 0.00074688609614435l<br>SNX 7.59798384366132 | | | |
| 3.1.175935 | ETIENNE PERRARD | ADDRESS REDACTED | | | USDC 236.434409843903<br>BTC 0.000000004628987576<br>CEL 2.74199789752253 | | | |
| 3.1.175936 | ETIENNE PETIT | ADDRESS REDACTED | | | LTC 0.25435<br>OMG 4.49356<br>BTC 0.00043291099985051G<br>ETH 16.397337323042<br>PAXG 0.524497532290126 | | | |
| 3.1.175937 | ETIENNE PLANTE | ADDRESS REDACTED | | | USDC 11.2454437967509<br>ADA 3646.63150618B25<br>BTC 0.0214507369Z5017<br>DOT 116.00351484336<br>ETH 2.10305314172427<br>USDC 215.6161167964S7 | | | |
| 3.1.175938 | ETIENNE POULY | ADDRESS REDACTED | | | BTC 0.00714375412231602<br>ETH 0.000039723123335605<br>SOL 38.355908782612d | | | |
| 3.1.175939 | ETIENNE RAUBENHEIMER | ADDRESS REDACTED | | | BTC 1.01245285885499I-05<br>CEL 28.242422785132<br>UNI 0.01434938780985S3<br>USDT ERC20 1.973176141175<br>XRP 0.105554930904 | | | |
| 3.1.175940 | ETIENNE RENAUD | ADDRESS REDACTED | | | ADA 0.00000029659229064S<br>BTC 0.271031637355B2<br>CEL 3438.72552120041<br>DOT 120.18207517589G<br>ETH 37.764040644519G<br>XLM 0.00000050450316364d | | | |
| 3.1.175941 | ETIENNE RENE PIGEYRE | ADDRESS REDACTED | | | BTC 0.00365415093059825<br>ETH 0.135872163065I09<br>USDC 488.75685503336 | | | |
| 3.1.175942 | ETIENNE RIBOULOT | ADDRESS REDACTED | | | ETH 0.00626081681527866 | | | |
| 3.1.175943 | ETIENNE ROBERT | ADDRESS REDACTED | | | BTC 0.000002598660861165<br>CEL 0.0674236010067259 | | | |
| 3.1.175944 | ETIENNE ROBERTSON | ADDRESS REDACTED | | | BTC 0.000012314178551763<br>ETH 0.0024718154799941? | | | |
| 3.1.175945 | ETIENNE ROLLIN | ADDRESS REDACTED | | | BTC 0.000000698517840660Z<br>CEL 0.14923885042849<br>DOT 0.005776217301B8836<br>ETH 0.00000406342078258G | | | |
| 3.1.175946 | ETIENNE ROSSAT | ADDRESS REDACTED | | | USDC 0.000000722062271186<br>USDC 11.05300229538?B | | | |
| 3.1.175947 | ETIENNE ROUDEIX | ADDRESS REDACTED | | | USDT ERC20 10.5759954823569<br>BTC 0.00143385669206771<br>ETH 0.388953803666262 | | | |
| 3.1.175948 | ETIENNE ROVILLÉ | ADDRESS REDACTED | | | USDT ERC20 211.27138321466I3<br>BAT 31.522675812942B<br>CEL 116.14399837518I3<br>SGB 56.923492321023G<br>USDC 11.419672975459<br>XRP 0.168400571633IS | | | |
| 3.1.175949 | ETIENNE SALVANT | ADDRESS REDACTED | | | BTC 0.000001049207784728 | | | |
| 3.1.175950 | ETIENNE SCHEIFELBEIN | ADDRESS REDACTED | | | CEL 0.03969316642516S8 | | | |
| 3.1.175951 | ETIENNE SCHULER | ADDRESS REDACTED | | | CEL 9.4852663203231 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.175952 | ETIENNE SIMON | ADDRESS REDACTED | | | BTC 0.0000000006131242577<br>CEL 0.94297771153786<br>LINK 9.78875148546538 | | | |
| 3.1.175953 | ETIENNE SPAUWEN | ADDRESS REDACTED | | | BTC 0.013352929734216 9 | | | |
| 3.1.175954 | ETIENNE STEPHEN | ADDRESS REDACTED | | | ADA 2550.21742865484<br>BTC 2.80507426864715<br>DOGE 4906.83340860423<br>ETH 6.07716533754059<br>MANA 530.998654064641<br>MATIC 667.120571649607 | BTC 0.78 | | |
| 3.1.175955 | ETIENNE TAUWNAAR | ADDRESS REDACTED | | | BTC 0.0145580549609925<br>CEL 2.13595974694638 | | | |
| 3.1.175956 | ETIENNE TAWONG | ADDRESS REDACTED | | | CEL 1.09565500998105 | | | |
| 3.1.175957 | ETIENNE THIERY | ADDRESS REDACTED | | | DASH 0.00167475628193828<br>ADA 579.796790050055<br>BTC 0.18668610420268 1<br>CEL 1566.5707740 8406<br>ETH 0.00591886322800908<br>MATIC 744.16914723333 6<br>USDC 17261.170139 | | | |
| 3.1.175958 | ETIENNE TURLOTTE | ADDRESS REDACTED | | | CEL 2.12202268906074 | | | |
| 3.1.175959 | ETIENNE VAN AS | ADDRESS REDACTED | | | BUSD 0.0516339942993612<br>CEL 0.974176510672526<br>ETH 0.0000265874803595 76<br>USDC 0.0224828201483311<br>USDT ERC20 0.0000005154084585 5 | | | |
| 3.1.175960 | ETIENNE VAN BRACHT | ADDRESS REDACTED | | | BTC 0.00000064379672567 8<br>CEL 0.0222475259178291<br>USDT ERC20 0.49286857185163 3 | | | |
| 3.1.175961 | ETIENNE VAN NIEKERK | ADDRESS REDACTED | | | BTC 0.000274472574852671<br>CEL 0.0634320398842946<br>ETH 0.00594467297066831<br>XRP 14.2192503524951 | | | |
| 3.1.175962 | ETIENNE VAN RENSBURG | ADDRESS REDACTED | | | BTC 0.00000022954800493 9<br>DOT 0.0155250191901 44<br>ETH 13.9306728404636<br>MATIC 1629.42877489741 | | | |
| 3.1.175963 | ETIENNE VAN TONDER | ADDRESS REDACTED | | | BTC 0.000634173419388151<br>CEL 1584.80502097374<br>LTC 3.54390398518863 | | | |
| 3.1.175964 | ETIENNE VAN WYK | ADDRESS REDACTED | | | BTC 0.0151238182996 73<br>CEL 13.56697391089 05<br>ETH 0.146534 | | | |
| 3.1.175965 | ETIENNE VENTURINI | ADDRESS REDACTED | | | BTC 0.01041673<br>CEL 13.3555117269168<br>ETH 0.12685427<br>USDC 685.682738179447<br>USDT ERC20 53.17228113235 85 | | | |
| 3.1.175966 | ETIENNE VIAUD-MURAT | ADDRESS REDACTED | | | ETH 0.0001070589893452 59<br>LTC 5.182857 97300264 | ETH 0.0506721401546323 | | |
| 3.1.175967 | ETIENNE VIGNEUX | ADDRESS REDACTED | | | CEL 9.109182099945 56 | | | |
| 3.1.175968 | ETIENNE ZAIA | ADDRESS REDACTED | | | ETH 0.13536 | | | |
| 3.1.175969 | ETIENNE ZIEGLER | ADDRESS REDACTED | | | BTC 0.0020707329968725<br>ETH 0.0279177979731773 | | | |
| 3.1.175970 | ETIENNETTE ACEBRON | ADDRESS REDACTED | | | BTC 0.0010715250086572<br>USDC 0.461490785446535<br>ZIL 22.2870903869512 | | | |
| 3.1.175971 | ETIENNIE DE LANGE | ADDRESS REDACTED | | Yes | MATIC 111.25559<br>MCDAI 40<br>BTC 0.0000000090219604 31<br>CEL 71.2792703133212<br>DOT 255.324926495908<br>ETH 5.74859816176153<br>LINK 105.71259810979 | | | ETH 1.61309459043832 |
| 3.1.175972 | ETIM AKANP | ADDRESS REDACTED | | | BTC 0.001283795927799 91 | | | |
| 3.1.175973 | ETIM AKPA | ADDRESS REDACTED | | | USDT ERC20 1.673092961398 8<br>BTC 0.0000002628493453 58 | | | |
| 3.1.175974 | ETIM AKPAN | ADDRESS REDACTED | | | USDT ERC20 0.738872652950991<br>BTC 0.0000000158030376 6 | | | |
| 3.1.175975 | ETIM AKPAN | ADDRESS REDACTED | | | CEL 0.16882215901844<br>BTC 0.001309586170770 03 | | | |
| 3.1.175976 | ETIM ETIM | ADDRESS REDACTED | | | USDT ERC20 1.686462906853368<br>BTC 0.00129897112479788 | | | |
| 3.1.175977 | ETIM ETIM | ADDRESS REDACTED | | | USDT ERC20 1.794076892186 79<br>BTC 0.0000002654116 187 | | | |
| 3.1.175978 | ETIM IBOK | ADDRESS REDACTED | | | USDT ERC20 0.741316483674796<br>BCH 0.207<br>CEL 2.867841126901 22<br>UNI 9.41<br>USDT ERC20 6.27 | | | |
| 3.1.175979 | ETIM MARK | ADDRESS REDACTED | | | BTC 0.0000000094430824 91 | | | |
| 3.1.175980 | ETIM MFON | ADDRESS REDACTED | | | CEL 0.09945851785038 25<br>BTC 0.0000000081639990 57 | | | |
| 3.1.175981 | ETIM UBONG | ADDRESS REDACTED | | | CEL 0.32337653319801 1 | | | |
| 3.1.175982 | ETIMA AKPAN | ADDRESS REDACTED | | | BTC 0.0000024904153080 1<br>USDT ERC20 0.74321525103 7017 | | | |
| 3.1.175983 | ETIMBUK INYANG | ADDRESS REDACTED | | | BTC 0.00128279908158029<br>USDT ERC20 1.671362635 17656 | | | |
| 3.1.175984 | ETIME AKANK | ADDRESS REDACTED | | | BTC 0.00003497446226701<br>CEL 14.2157366116437 | | | |
| 3.1.175985 | ETIMS AKPA | ADDRESS REDACTED | | | ADA 0.2124993406146<br>BTC 0.000000001455625598 | | | |
| 3.1.175986 | ETINOSA IYEKEKPOLOR OBASEKI | ADDRESS REDACTED | | | ADA 0.000000533435169393<br>ADA 102.19687160255 5<br>BTC 0.0175621263470993 | | | |
| 3.1.175987 | ETOH CHUKWUDI SAVIOUR | ADDRESS REDACTED | | | CEL 5.16703154376109<br>ETH 0.0858224315880022 | | | |
| 3.1.175988 | ETOLY LAM | ADDRESS REDACTED | | | BCH 0.0000000002174729<br>BTC 0.0000000066171007 36<br>CEL 1.12151699285595<br>DASH 0.00000000969326306 1<br>ETH 0.0000994638778643 6<br>LTC 0.0000000020530980 3<br>USDT ERC20 0.72153592469<br>XRP 0.0000025794160827 | | | |
| 3.1.175989 | ETORO JOHNSON IME | ADDRESS REDACTED | | | BTC 0.0000009699796057 | | | |
| 3.1.175990 | ETOY RIDGNAL | ADDRESS REDACTED | | | BTC 0.0000013736135413 1 | | | |
| 3.1.175991 | ETSE MATHEOS AMOUZOU | ADDRESS REDACTED | | | BTC 0.0000016880060088 3<br>DOT 0.0296982632396<br>USDC 0.48876734504955 9 | | | |
| 3.1.175992 | ETTIE MIKITA | ADDRESS REDACTED | | | BTC 0.00127291091948344<br>CEL 6.46814295901242 | | | |
| 3.1.175993 | ETTIENNE BEZUIDENHOUT | ADDRESS REDACTED | | | BCH 10.11396826<br>BTC 0.00091986754677508 2<br>CEL 72.5821431982053<br>SGB 302.2 | | | |
| 3.1.175994 | ETTIONNE ECKHARDT | ADDRESS REDACTED | | | BTC 0.0001147315282239 56<br>CEL 0.0701610620346689 | | | |
| 3.1.175995 | ETTORE BELLÒ | ADDRESS REDACTED | | | BTC 0.0000000919200050 2<br>CEL 25.7454409683862<br>COMP 0.00016507777577155 7<br>EOS 0.0106955151788217<br>ETH 0.00006072327869489<br>LTC 0.0000982487559138 7<br>XLM 0.0628446028132522 | | | |
| 3.1.175996 | ETTORE CELLIE | ADDRESS REDACTED | | | BTC 0.0217121187685 49<br>CEL 16.2018591509882<br>ETH 0.0720615241267625<br>LTC 0.283502247713 03<br>ZEC 0.0141706683832013 | | | |
| 3.1.175997 | ETTORE CICERONE | ADDRESS REDACTED | | | BTC 0.0000004415777063 8 | | | |
| 3.1.175998 | ETTORE DEL BUONO | ADDRESS REDACTED | | | ETH 0.0034754907997133 2<br>CEL 2.07534385557 04 | | | |
| 3.1.175999 | ETTORE DENTI | ADDRESS REDACTED | | | ETH 0.0000739476204674 63<br>BTC 0.00115614659417541<br>USDC 421.193851978122 | | | |
| 3.1.176000 | ETTORE FRANCESCHIETTO | ADDRESS REDACTED | | | BTC 0.0000077695912482 44<br>CEL 1.18262708004748<br>ETH 0.26790232005515 2 | | | |
| 3.1.176001 | ETTORE GIUDICE | ADDRESS REDACTED | | | BTC 0.15200720043021 1<br>CEL 2.77823532962 95<br>ETH 2.38073081092724<br>MCDAI 30 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.176002 | ETTORE LENTINI | ADDRESS REDACTED | | | CEL 0.62458804497726<br>ETH 0.0302982144308576 | | | |
| 3.1.176003 | ETTORE LORENZI | ADDRESS REDACTED | | | ADA 58.8<br>BCH 0.25639735<br>ETC 0.050750114558868A<br>CEL 70.80202435756536<br>DASH 0.09298807<br>ETC 1.77982682<br>ETH 0.539954458878556<br>ZEC 0.3274705T | | | |
| 3.1.176004 | ETTORE MOTTI | ADDRESS REDACTED | | | BTC 0.000000003914797095<br>CEL 17.091062796041 | | | |
| 3.1.176005 | ETTORE RICKENBACH | ADDRESS REDACTED | | | AAVE 1.521069491528S<br>ADA 185.44188737470Z<br>AVAX 5.16401244962851<br>BTC 0.100691110832647<br>CEL 71.70051120844146<br>DOT 25.15986164384S8<br>ETH 1.506207355386A2<br>MATIC 2037.22721199865<br>SNX 49.124790058024S<br>SOL 6.864270684256A7<br>USDC 3028.03535473231<br>USDT ERC20 3034.33007550025 | BTC 0.000489381460685634 | | |
| 3.1.176006 | ETTORE ROGGERI | ADDRESS REDACTED | | | BTC 0.002146283842695S43<br>CEL 5.176817125068A5<br>ETH 0.254329629773587 | | | |
| 3.1.176007 | ETTORE TRENTINAGLIA | ADDRESS REDACTED | | | BTC 0.0000005305188686S4<br>CEL 1.48280453710G1<br>USDT ERC20 0.389742241734614 | | | |
| 3.1.176008 | ETTORE VISCONTI | ADDRESS REDACTED | | | ADA 1.44119756799788<br>BTC 0.00000024141675142A<br>CEL 0.0284326214521928 | | | |
| 3.1.176009 | ETTORE VULCANO | ADDRESS REDACTED | | | ADA 9135.82383204474<br>BTC 0.004099497964981A2<br>ETH 0.00002123662169694A2<br>LINK 0.00012528267343851A2<br>MATIC 17.788565011809G<br>XLM 27093.06057858A9 | | | |
| 3.1.176010 | ETUAN CHOU | ADDRESS REDACTED | | | ADA 559.0869811540A6<br>BTC 0.000000945814617848<br>GUSD 1572.33018850587 | | | |
| 3.1.176011 | ETUNA NEKWAYA | ADDRESS REDACTED | | | BTC 0.000035499<br>CEL 1.720118650343G8<br>ETH 0.00328 | | | |
| 3.1.176012 | ETWILLA BENNETT | ADDRESS REDACTED | | | BTC 0.0000012338257354G<br>ETH 0.0001786875380594T5<br>MATIC 0.348060713296683 | | | |
| 3.1.176013 | ETZAEL OCTAVIO GARCIA MACIAS | ADDRESS REDACTED | | | AAVE 0.000731608232401A02<br>BAT 0.0958062088594363<br>BTC 0.0000013976577547A<br>ETH 0.000127190538052579S9<br>LUNC 0.0230548026597224<br>USDC 0.5483105781566A | | | |
| 3.1.176014 | EU CHENG TEIK | ADDRESS REDACTED | | | ADA 0.48836119821613A | | | |
| 3.1.176015 | EU GENE KHOO | ADDRESS REDACTED | | | CEL 0.08283499715580S8<br>CEL 0.0000033067192070A4 | | | |
| 3.1.176016 | EU GIN LIM | ADDRESS REDACTED | | Yes | BTC 0.348037473466S62<br>BUSD 127.086687632936<br>CEL 576.37291182041S<br>ETH 28.074905863901B<br>GUSD 61.693769988218G6<br>USDC 315.212<br>XLM 1779.0951904<br>XRP 399.63<br>ZRX 205.7881 | | | BTC 0.37216226274655T<br>ETH 26.793456723962G |
| 3.1.176017 | EU JIN CHAN | ADDRESS REDACTED | | | BTC 0.0010567868465705A3 | | | |
| 3.1.176018 | EU JIN LOH | ADDRESS REDACTED | | | BTC 1.46615700794099E-06<br>ETH 0.000447897460606614 | | | |
| 3.1.176019 | EU JIN TAN | ADDRESS REDACTED | | | BTC 0.000451710160092986<br>ETH 2.11977497081472<br>USDC 287.90523080003T | | | |
| 3.1.176020 | EU JIN TAY | ADDRESS REDACTED | | | BTC 1.51373919408859E-05<br>CEL 0.26486358131591S | | | |
| 3.1.176021 | EU KEONG LOW | ADDRESS REDACTED | | | ADA 0.845700335728375<br>BTC 0.00135158647329481<br>MATIC 0.720869079102363 | | | |
| 3.1.176022 | EU KHOON ANG | ADDRESS REDACTED | | | ADA 4970.35541139793<br>BTC 0.000003623066777093<br>CEL 1.69854934671513<br>ETH 0.000042160456927938<br>LINK 124.388507668508<br>MATIC 173.18008791879G | | | |
| 3.1.176023 | EU KIAN WEE (YU JIANWEI) | ADDRESS REDACTED | | | BTC 0.0002530135377436B5<br>ETH 0.00298206292067676 | | | |
| 3.1.176024 | EU LYNN YEO | ADDRESS REDACTED | | | BTC 0.0000076755273379966<br>ETH 0.000945362846696G8<br>USDC 0.484971133364B9 | | | |
| 3.1.176025 | EU SHENG YEAP | ADDRESS REDACTED | | | ADA 509.21765828017G<br>BNB 0.00257502462543638<br>BTC 0.0046102885441479T<br>CEL 531.67427288512T<br>DOT 0.00000000000121987<br>ETH 0.000930753562673235<br>LTC 3.023011374252Z<br>LUNC 25.1665812690673<br>USDT ERC20 292.001363148942<br>UST 2812.71647813429 | | | |
| 3.1.176026 | EU TUNG KWAI | ADDRESS REDACTED | | | BTC 0.0018292947569476G9<br>CEL 4.2044673177897B | | | |
| 3.1.176027 | EU XIAN | ADDRESS REDACTED | | | XRP 408.751052<br>BTC 0.000001600543676429<br>ETH 0.000070390563716456<br>GUSD 0.1349110282749A4<br>SNX 262.82310861240B<br>USDC 543.419612460327 | | | |
| 3.1.176028 | EU XING LEONG | ADDRESS REDACTED | | | AAVE 0.337300914656386<br>ADA 347.395096781S5<br>BCH 0.803256815402909<br>BNB 7.07402254267785<br>BSV 0.786694338554073<br>BTC 0.206790091690938<br>DASH 0.0946704698710B38<br>DOT 65.601374895992T<br>ETH 11.061644751744A<br>LINK 5.929737621538<br>LTC 7.022466627054T4<br>MANA 611.373649969S2<br>MATIC 650.57951388228<br>SNX 5.979976442783A2<br>UMA 3.284388914784T5<br>USDC 0.179424313749G7<br>XLM 232.22018132047G<br>XRP 858.047110734902 | | | |
| 3.1.176029 | EUAI CHANTARASOMBAT | ADDRESS REDACTED | | | BTC 0.0012183730235264Z<br>CEL 2.73573006036354<br>USDT ERC20 3.930234 | | | |
| 3.1.176030 | EUAN ARCHIBALD | ADDRESS REDACTED | | | CEL 1.07546466994795 | | | |
| 3.1.176031 | EUAN BAKER | ADDRESS REDACTED | | | BTC 0.01174447<br>CEL 14.404081148921S9<br>DOT 3.001<br>LTC 1.07433194 | | | |
| 3.1.176032 | EUAN BAXTER | ADDRESS REDACTED | | | ETH 1.2573591951143A | | | |
| 3.1.176033 | EUAN BROWN | ADDRESS REDACTED | | | BTC 0.000163773347678378S<br>CEL 3.360431358017B6<br>ETH 0.00171657086006078<br>MATIC 6.59116861461744<br>SNX 0.341249297790G1 | | | |
| 3.1.176034 | EUAN BRYDEN | ADDRESS REDACTED | | | ADA 514.10417134705B<br>BTC 0.0000003741265783739<br>CEL 24.4096053814952<br>ETH 2.07302080525758<br>XRP 724.22502174303 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.176035 | EUAN BURNS | ADDRESS REDACTED | | Yes | BTC 0.0000000042347666X4<br>CEL 35.412683486X041 | | | ETH 6.9813257212411986 |
| 3.1.176036 | EUAN CAIRNCROSS | ADDRESS REDACTED | | | BTC 0.0011223167525085X<br>CEL 7.70362391400495 | | | |
| 3.1.176037 | EUAN CALLOW | ADDRESS REDACTED | | | ETH 0.2654759542273X1 | | | |
| 3.1.176038 | EUAN DE BOER | ADDRESS REDACTED | | | ETH 8.977960074589X3<br>OMG 0.5830206059947X45 | | | |
| 3.1.176039 | EUAN GREGG | ADDRESS REDACTED | | | BTC 0.0000000827317654984<br>CEL 13.0344576507795X | | | |
| 3.1.176040 | EUAN PATTILLO | ADDRESS REDACTED | | | ETH 0.0727077621251426<br>BTC 0.0000000520368342<br>CEL 0.0887355150217473 | | | |
| 3.1.176041 | EUAN ROSS | ADDRESS REDACTED | | | ADA 0.0005033010391102X58<br>BTC 0.0000025835107116X7<br>CEL 0.0001716734628940X<br>CTH 0.0000027920849538X<br>LTC 0.00000064<br>MCDAI 0.0600254654553989<br>TGBP 0.0008716023994096X8<br>USDC 0.001725490071264439<br>USDT ERC20 0.546206234294694<br>XLM 0.0160351143848853 | | | |
| 3.1.176042 | EUAN STEWART ROSS | ADDRESS REDACTED | | | BTC 0.000000173227312378 | | | |
| 3.1.176043 | EUAN TULLIS | ADDRESS REDACTED | | | BTC 0.0000008326899511X24<br>CEL 0.129173749454429<br>ETH 0.0002007418949684X38<br>LINK 0.0499186262883041<br>SNX 0.7773663385666X7<br>USDC 0.389975515837569<br>USDT ERC20 0.426796584357157 | | | |
| 3.1.176044 | EUAN VILLARO BRIGGS | ADDRESS REDACTED | | | BTC 0.0000062317923336569<br>CEL 0.04830018874514X7<br>DOT 11.144081590453<br>ETH 0.0000706417968547X97<br>KRP 0.015441317799754X6 | | | |
| 3.1.176045 | EUANA SCRANTON MOSZEE | ADDRESS REDACTED | | | BTC 0.001408668716282X2 | | | |
| 3.1.176046 | EUBENE KIM | ADDRESS REDACTED | | | ETH 0.0155772878034379<br>USDC 11.614928185332X4 | | | |
| 3.1.176047 | EUCHALEEN QUINTO | ADDRESS REDACTED | | | BTC 0.006882720520265X15 | | | |
| 3.1.176048 | EUCHIMEL DE LEON MATEO | ADDRESS REDACTED | | | ADA 0.20867008533254<br>CEL 3.1946737150278X | | | |
| 3.1.176049 | EUCLID REALE ROSE | ADDRESS REDACTED | | | ADA 0.118186121532684<br>AVAX 0.022273854000868X1<br>BTC 0.0000113666846462X05<br>ETH 0.010853951044435X3<br>LINK 0.11141758649234X14<br>MATIC 4923.02657481366 | BTC 0.00000000806102436X5<br>MATIC 37.9327563637908 | | |
| 3.1.176050 | EUDALD CANYELLES GOMEZ | ADDRESS REDACTED | | | BTC 0.00000017083028264X6<br>CEL 0.012584227947623X2<br>USDC 0.643630908319X17 | | | |
| 3.1.176051 | EUDALD GUBERT ROLDAN | ADDRESS REDACTED | | | USDT ERC20 0.2937545652177X5<br>BTC 0.00000010178721960X75<br>CEL 12.716233591605<br>ETH 0.0050034004262928X3 | | | |
| 3.1.176052 | EUDALD PB | ADDRESS REDACTED | | | MATIC 0.0193414873171263<br>BTC 0.00000309611627261<br>ETH 0.000144062139480770X2 | | | |
| 3.1.176053 | EUDALDO ALVARO CAL SAUL | ADDRESS REDACTED | | | BTC 0.0014500497345204X9 | | | |
| 3.1.176054 | EUDALDO CANTO NERIN | ADDRESS REDACTED | | | BTC 0.000669771309192X76<br>ETH 0.0082715977877813X | | | |
| 3.1.176055 | EUDEA TAN | ADDRESS REDACTED | | | BTC 0.036864701420786X5 | | | |
| 3.1.176056 | EUDES CHRISTIAN TCHATAT | ADDRESS REDACTED | | | BNB 0.000259810063700642<br>ETH 0.41496226300241X1<br>PAX 1.05759733407649 | | | |
| 3.1.176057 | EUDES CRUZ | ADDRESS REDACTED | | | CEL 1.10385120408493 | | | |
| 3.1.176058 | EUDES FREITAS | ADDRESS REDACTED | | | USDC 0.008533040035239549 | | | |
| 3.1.176059 | EUDES HERRERA | ADDRESS REDACTED | | | BTC 0.000107557346346627 | | | |
| 3.1.176060 | EUDES POLANCO | ADDRESS REDACTED | | | CEL 1.051701302254224 | | | |
| 3.1.176061 | EUDIN ALDANA | ADDRESS REDACTED | | | ADA 63.7516084125X48<br>ETH 0.171471661318158 | | | |
| 3.1.176062 | EUDIS ALBERTO MEJAS ZACARIAS | ADDRESS REDACTED | | | BTC 0.0000084554402X3233<br>CEL 0.701791214437277X<br>USDC 0.313765326138X14 | | | |
| 3.1.176063 | EUDORA CHIDINDU ENYERIBE | ADDRESS REDACTED | | | CEL 0.048931708449174X8<br>ETH 0.00160131795743481 | | | |
| 3.1.176064 | EUDORA CHUA | ADDRESS REDACTED | | | BTC 0.00000000356500921X5<br>CEL 19.0941593607735 | | | |
| 3.1.176065 | EUDY ACOSTA PATIÑO | ADDRESS REDACTED | | | BTC 0.0000367951558842X5<br>CEL 0.69179088164949X4 | | | |
| 3.1.176066 | EUEN FAN | ADDRESS REDACTED | | | ETH 0.0010754641879908 | | | |
| 3.1.176067 | EUFEMIA DOMÍNGUEZ JUAREZ | ADDRESS REDACTED | | | BTC 0.0000000056610X9908<br>USDC 0.5903444145085X85 | | | |
| 3.1.176068 | EUFEMIO MAGSOMBOL JR | ADDRESS REDACTED | | | ADA 344.142204044537<br>BTC 0.031796164293X1926 | | | |
| 3.1.176069 | EUFRED HOLINDEGLA | ADDRESS REDACTED | | | AAVE 0.0042743814853X2777<br>ADA 247.049385153433<br>BCH 0.000616152746928088<br>BTC 0.00003861703157096296<br>CEL 1.1489863535715X68<br>COMP 0.00118029476579839<br>DOT 14.159241930617<br>ETH 0.0008385190554889X<br>LTC 0.0016198082087017X1<br>MATIC 589.092532069113<br>MCDAI 10.45313629068X88<br>SGB 0.15647800286009X1<br>UNI 31.6756493124081<br>XRP 1.021583528243X54 | AAVE 9.7731328358589<br>BTC 0.000000009664X8388<br>COMP 9.90576601832163<br>LTC 0.000000001674543261 | | |
| 3.1.176070 | EUGE PAHIRI | ADDRESS REDACTED | | | CEL 0.754423891199737<br>XLM 538.7066 | | | |
| 3.1.176071 | EUGEAN BAHRAM NEGAHAN | ADDRESS REDACTED | | | CEL 1.1367109685302X<br>DASH 0.002697423411126347 | | | |
| 3.1.176072 | EUGEN BAKUMOVSKI | ADDRESS REDACTED | | | BTC 0.0506080045955117<br>CEL 39.710535392364X | | | |
| 3.1.176073 | EUGEN BART | ADDRESS REDACTED | | | BTC 0.00089929139118133X8 | | | |
| 3.1.176074 | EUGEN DEBAX | ADDRESS REDACTED | | | CEL 65.9102159359839<br>MATIC 3248.45892675086 | | | |
| 3.1.176075 | EUGEN DIRKSEN | ADDRESS REDACTED | | | BTC 0.0001633946720615X81 | | | |
| 3.1.176076 | EUGEN DOBAN | ADDRESS REDACTED | | | BTC 6.02327565157999E-07 | | | |
| 3.1.176077 | EUGEN DUMITRAS | ADDRESS REDACTED | | | CEL 1.446666798664X53 | | | |
| 3.1.176078 | EUGEN FISCHER | ADDRESS REDACTED | | | BTC 0.0116069488318111X | | | |
| 3.1.176079 | EUGEN GANZ | ADDRESS REDACTED | | | BTC 0.007168662132936X204 | | | |
| 3.1.176080 | EUGEN GLAVIC | ADDRESS REDACTED | | | BTC 0.0001162146799037X05<br>CEL 0.0706295784086647 | | | |
| 3.1.176081 | EUGEN GRETZ | ADDRESS REDACTED | | | BTC 0.00013195427767X117 | | | |
| 3.1.176082 | EUGEN HERGERT | ADDRESS REDACTED | | | BTC 0.00000164004276893X8 | | | |
| 3.1.176083 | EUGEN HESSEL | ADDRESS REDACTED | | | XLM 0.0896687400357897 | | | |
| 3.1.176084 | EUGEN IGNATIEW | ADDRESS REDACTED | | | BTC 0.0000000915454265X34 | | | |
| 3.1.176085 | EUGEN JAVOR | ADDRESS REDACTED | | | BTC 0.00109155061209703X<br>CEL 12.0901510370589<br>ETH 0.193558484 | | | |
| 3.1.176086 | EUGEN KLEIN | ADDRESS REDACTED | | | BTC 0.0123316101210851 | | | |
| 3.1.176087 | EUGEN KLEIN | ADDRESS REDACTED | | | BTC 8.49007123948999E-06 | | | |
| 3.1.176088 | EUGEN KRENZ | ADDRESS REDACTED | | | BTC 0.00000007297058116X9 | | | |
| 3.1.176089 | EUGEN LAUBIGAN | ADDRESS REDACTED | | | BTC 0.00000495325283314 | | | |
| 3.1.176090 | EUGEN LEHNER | ADDRESS REDACTED | | | CEL 338.353794613X21 | | | |
| 3.1.176091 | EUGEN LENIC | ADDRESS REDACTED | | | ADA 218.03348<br>BTC 0.00110539146133503<br>CEL 2.8196660696X9425 | | | |
| 3.1.176092 | EUGEN LOW | ADDRESS REDACTED | | | BTC 0.00320186500309197X5<br>XLM 1.99361833034045<br>KRP 4.278158544X48124 | | | |
| 3.1.176093 | EUGEN MAGNER | ADDRESS REDACTED | | | BTC 0.00000000798111009212 | | | |
| 3.1.176094 | EUGEN MAESRY | ADDRESS REDACTED | | | BTC 0.13829767880249X7 | | | |
| 3.1.176095 | EUGEN MÜLLER | ADDRESS REDACTED | | | BTC 0.0421157211172966X | | | |
| 3.1.176096 | EUGEN OLKOVSKI | ADDRESS REDACTED | | | BTC 0.0550738938145231 | | | |
| 3.1.176097 | EUGEN OROS | ADDRESS REDACTED | | | BTC 0.0000766630701551X16<br>CEL 0.35476164788520B | | | |
| 3.1.176098 | EUGEN OROS | ADDRESS REDACTED | | | BTC 0.0000000049907303 | | | |
| 3.1.176099 | EUGEN PAULUTZ | ADDRESS REDACTED | | | CEL 1.189984366154X87<br>CEL 0.7418008044637X46 | | | |
| 3.1.176100 | EUGEN PFEIFER | ADDRESS REDACTED | | | BTC 0.00000017049398993 | | | |

Debtor Name: Celsius Network LLC    22-10964-mg    Doc 974    Filed 10/05/22    Entered 10/05/22 22:53:30    Main Document    Case Number: 22-10964

Pg 4327 of 5048

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.176101 | EUGEN PINTEA | ADDRESS REDACTED | | | BNB 0.0001172582163591772 | | | |
| | | | | | BTC 0.0011346963546700 | | | |
| | | | | | ETH 0.000147802101669805 | | | |
| | | | | | XRP 0.08316709315774467 | | | |
| 3.1.176102 | EUGEN PLATON | ADDRESS REDACTED | | | ADA 12.174955104501 | | | |
| | | | | | BTC 0.000318401434500979 | | | |
| | | | | | USDT ERC20 1.38700262632114 | | | |
| 3.1.176103 | EUGEN POGROMSKI | ADDRESS REDACTED | | | BTC 0.003571011160567396 | | | |
| 3.1.176104 | EUGEN PRKS | ADDRESS REDACTED | | | BTC 0.002305.9236680469 | | | |
| | | | | | CEL 148.379228795099 | | | |
| | | | | | ETH 0.0000010728781502B9 | | | |
| | | | | | SNX 91 | | | |
| 3.1.176105 | EUGEN PUDMERICKY | ADDRESS REDACTED | | | CEL 11.305776383483 | | | |
| | | | | | DASH 5.276548915793 | | | |
| | | | | | DOT 10.4335949057386 | | | |
| | | | | | ETC 4.942758641B0703 | | | |
| | | | | | XRP 205.6660537D0532 | | | |
| | | | | | ZEC 3.89179718743.48 | | | |
| 3.1.176106 | EUGEN ROTENBERGER | ADDRESS REDACTED | | | BTC 0.071987148701B002 | | | |
| 3.1.176107 | EUGEN SADLO | ADDRESS REDACTED | | | BTC 0.00038870660404361 | | | |
| | | | | | CEL 0.6312041826701172 | | | |
| 3.1.176108 | EUGEN SAWIN | ADDRESS REDACTED | | | BTC 0.031735250376601 | | | |
| 3.1.176109 | EUGEN SCHELL | ADDRESS REDACTED | | | BTC 0.073133207207A601 | | | |
| 3.1.176110 | EUGEN SCHIRNIN | ADDRESS REDACTED | | | BTC 0.32945825716B732 | | | |
| 3.1.176111 | EUGEN SCHNEIDER | ADDRESS REDACTED | | | BTC 2.28420494997099C-06 | | | |
| | | | | | CEL 0.01352B6967955.34 | | | |
| | | | | | LUNC 0.00026590006B47273 | | | |
| | | | | | MATIC 0.148594739516192 | | | |
| | | | | | SNX 0.00948476749562556 | | | |
| | | | | | UMA 0.00028198184797625.4 | | | |
| | | | | | UNI 0.000647579679211297 | | | |
| 3.1.176112 | EUGEN SCHNEIDER | ADDRESS REDACTED | | | BTC 0.0000011475722046.74 | | | |
| 3.1.176113 | EUGEN SCHNEIDER | ADDRESS REDACTED | | | CEL 20.944912094.2881 | | | |
| | | | | | USDC 74.426467 | | | |
| 3.1.176114 | EUGEN SCHWARZKOPF | ADDRESS REDACTED | | | BTC 0.000027373890999461 | | | |
| | | | | | CEL 0.26194478470103B | | | |
| | | | | | DASH 0.0000002162691283357 | | | |
| | | | | | SNX 0.0B185892079564BB | | | |
| | | | | | USDC 0.046577438128745 | | | |
| 3.1.176115 | EUGEN STINGA | ADDRESS REDACTED | | | ADA 0.000000896551724338 | | | |
| | | | | | BTC 0.0000000277543A863 | | | |
| | | | | | CEL 0.00002405289927B884 | | | |
| 3.1.176116 | EUGEN TIRA | ADDRESS REDACTED | | | BTC 0.00151939777002738 | BTC 0.00219944 | | |
| | | | | | ETH 0.00015814B01552905 | | | |
| | | | | | GUSD 16.6960048901765 | | | |
| | | | | | LTC 1.9338334715213 | | | |
| | | | | | MATIC 21.6102360427157 | | | |
| | | | | | MCDAI 0.08253273458B2179 | | | |
| | | | | | SNX 0.0344440961746345 | | | |
| | | | | | USDC 45.B849642045517 | | | |
| 3.1.176117 | EUGEN TIRLEA | ADDRESS REDACTED | | | BTC 0.0000142516182A105 | | | |
| | | | | | CEL 0.108737287403364 | | | |
| | | | | | LINK 1.29616783665564 | | | |
| | | | | | USDT ERC20 0.906550B0084A139 | | | |
| 3.1.176118 | EUGEN TORRES | ADDRESS REDACTED | | | BTC 0.0556409645135496 | | | |
| | | | | | CEL 47.2965807874121 | | | |
| 3.1.176119 | EUGEN TURKOANE | ADDRESS REDACTED | | | BTC 0.0086552944344296-05 | | | |
| | | | | | DOT 0.010425189309342 | | | |
| | | | | | ETH 0.0004146350576685T2 | | | |
| 3.1.176120 | EUGEN WIEDEMANN | ADDRESS REDACTED | | | BTC 0.015964053721026 | | | |
| 3.1.176121 | EUGEN ZSELSKI | ADDRESS REDACTED | | | BTC 0.05714454550613B | | | |
| 3.1.176122 | EUGENE A HARRIS JR | ADDRESS REDACTED | | | 1INCH 1407.08778363485 | | | |
| | | | | | AAVE 0.00297482863151153 | | | |
| | | | | | AVAX 0.51328847352003 | | | |
| | | | | | CEL 34.488992182358.3 | | | |
| | | | | | LINK 0.7327383939B006 | | | |
| | | | | | MANA 0.54064323575911B | | | |
| | | | | | MATIC 97.7503874B00787 | | | |
| | | | | | SNX 1.33384534049355 | | | |
| | | | | | UNI 1011.1003692121 | | | |
| 3.1.176123 | EUGENE ACKER | ADDRESS REDACTED | | | BCH 0.00021459124403846 | | | |
| | | | | | BTC 0.0000001195619291393 | | | |
| | | | | | CEL 0.39460190672999 | | | |
| | | | | | ETH 0.000006771438488237 | | | |
| | | | | | LTC 0.00057529 | | | |
| 3.1.176124 | EUGENE ALAN WOOLINGTON | ADDRESS REDACTED | | | AVAX 36.7205826864689 | | | |
| | | | | | BTC 2.21930426642699E-06 | | | |
| | | | | | ETH 5.118479128232.34 | | | |
| | | | | | SNX 7.63822719459733 | | | |
| | | | | | USDC 0.00610998737170963 | | | |
| 3.1.176125 | EUGENE ALBERTS | ADDRESS REDACTED | | | BTC 5.77778726567466 | | | |
| | | | | | CEL 484.629267966541 | | | |
| | | | | | ETH 52.1213663928353 | | | |
| | | | | | USDC 22290.8520124949 | | | |
| 3.1.176126 | EUGENE ALESANDRINI | ADDRESS REDACTED | | | BTC 0.0154084331230116 | | | |
| 3.1.176127 | EUGENE ANDRY | ADDRESS REDACTED | | | BTC 0.000000003973923396 | | | |
| | | | | | CEL 0.239315144895354 | | | |
| | | | | | TUSD 0.05 | | | |
| | | | | | USDC 0.27795806456323B | | | |
| | | | | | USDT ERC20 0.000000920252964155 | | | |
| 3.1.176128 | EUGENE ANG CHEE BOON | ADDRESS REDACTED | | | CEL 0.28915001023441.3 | | | |
| | | | | | MATIC 3.38795057998812 | | | |
| | | | | | SNX 0.357118164483325 | | | |
| 3.1.176129 | EUGENE ANTHONY KEAGLE | ADDRESS REDACTED | | | CEL 0.044243838132712.3 | | | |
| | | | | | ETH 0.00146574966D3124 | | | |
| 3.1.176130 | EUGENE AWYONG | ADDRESS REDACTED | | | BTC 6.42989728214716 | | | |
| | | | | | ETH 6.27020233539798 | | | |
| | | | | | LUNC 107.083986205361 | | | |
| 3.1.176131 | EUGENE BACHMAN | ADDRESS REDACTED | | | SOL 100.141402213125 | | | |
| 3.1.176132 | EUGENE BALDOVINO | ADDRESS REDACTED | | | BTC 0.00083394165126272 | | ETH 0.000232634207227146 | |
| | | | | | ETH 0.000781393915170963 | | | |
| 3.1.176133 | EUGENE BALT | ADDRESS REDACTED | | Yes | CEL 1.09945500998105 | | | BTC 0.209670713335829 |
| | | | | | ADA 2368.593444 | | | |
| | | | | | BNB 9.55284412 | | | |
| | | | | | BTC 0.0171310717187272 | | | |
| | | | | | CEL 815.297094765407 | | | |
| | | | | | ETH 0.20760126 | | | |
| | | | | | MCDAI 30 | | | |
| | | | | | XTZ 630.538921791244 | | | |
| 3.1.176134 | EUGENE BARB | ADDRESS REDACTED | | | USDC 0.066043039482927709 | | | |
| 3.1.176135 | EUGENE BARBER | ADDRESS REDACTED | | | ADA 0.887197609005048 | SOL 3.028030498 | | |
| | | | | | BTC 0.0000968728527511D5 | | | |
| | | | | | COMP 0.01097771991890B | | | |
| | | | | | DOT 118.64655171542 | | | |
| | | | | | ETH 2.62116574663958 | | | |
| | | | | | LNK 92.63491250B0386 | | | |
| | | | | | MATIC 2825.6401263724 | | | |
| | | | | | USDC 0.0186775638349999 | | | |
| | | | | | USDT ERC20 0.701921361533557 | | | |
| 3.1.176136 | EUGENE BARRY | ADDRESS REDACTED | | | BTC 0.028873996251311 | | | |
| | | | | | ETH 1.83802599172128 | | | |
| | | | | | MATIC 9266.30622394263 | | | |
| | | | | | USDC 400.283269715273 | | | |
| 3.1.176137 | EUGENE BECKER | ADDRESS REDACTED | | | BTC 0.0763857520824356 | | | |
| | | | | | USDC 10380.35124389782 | | | |
| 3.1.176138 | EUGENE BETZ | ADDRESS REDACTED | | | BTC 0.242449063877077 | | | |
| | | | | | GUSD 5258.14253089804 | | | |
| 3.1.176139 | EUGENE BIOCHENCO | ADDRESS REDACTED | | | AAVE 21.7077314540169 | | | |
| | | | | | ADA 5.22458359995568 | | | |
| | | | | | AVAX 52.5908665117931 | | | |
| | | | | | BTC 0.020413567148098247 | | | |
| | | | | | COMP 0.278651718223954 | | | |
| | | | | | ETH 0.238099995664081 | | | |
| | | | | | GUSD 55340.0298B90356 | | | |
| | | | | | MATIC 8313.58B2275464 | | | |
| | | | | | USDC 64565.055949517 | | | |
| 3.1.176140 | EUGENE BLUNT | ADDRESS REDACTED | | | BTC 0.0000013952440082051 | | | |
| | | | | | BUSD 0.793457503570585 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.176141 | EUGENE BOURGET | ADDRESS REDACTED | | | ADA 403.80456653828B<br>AVAX 8.5516892078953B<br>BCH 0.0007391963838B1156<br>BTC 0.000001553123000222<br>CEL 0.107284653433321<br>COMP 0.000248664491159591<br>DASH 5.928102114308746<br>DOGE 0.00142606701203104<br>DOT 43.688215726722<br>ETH 1.24104071958577<br>KNC 0.0082060711765071<br>LUNC 0.000000089024701157B<br>MATIC 779.725691059246<br>OMG 0.005884327921007B1B<br>PAXG 0.000329878395500087<br>SNX 201.64204760819<br>SOL 23.180721484025<br>SUSHI 0.0185873171417006<br>UNI 0.0097133965874577B<br>USDT ERC20 0.271684597095156<br>XLM 0.418585360584134<br>XTZ 104.40400547087Z<br>ZEC 0.0005123705609514701<br>ZRX 1554.90386910649 | | | |
| 3.1.176142 | EUGENE BRIAN PHAM-GITTENS | ADDRESS REDACTED | | | ADA 13.44805395435B9<br>BTC 0.1625104951348Z<br>CEL 1.119333829138B2<br>DASH 0.001269102044799961<br>DOT 3.20743829425243<br>EOS 0.0047239269062597117<br>ETH 0.00015371607625B222<br>LINK 0.000030626168046742<br>LTC 0.000009012574600656B<br>MATIC 35.0578888394003<br>MKM 0.67234430B07193I<br>PAXG 0.04342369700539S<br>PAXG 0.000067121792823728<br>SGB 156.21499889079<br>SNX 13.137997842D101<br>TUSD 1.7021875847339S<br>USDC 0.1105113902397087<br>XLM 7.9331485144558P<br>XRP 2.573997236871173 | BTC 0.00000000046B371288<br>USDC 8.21943315009B35 | | |
| 3.1.176143 | EUGENE BRUKOV | ADDRESS REDACTED | | | ADA 268.83348327508Z<br>BTC 0.00396247597245D9<br>DOT 15.872554752040T<br>ETH 0.008606741586752146<br>USDT ERC20 0.073936895609220S | | | |
| 3.1.176144 | EUGENE BURKE | ADDRESS REDACTED | | | BTC 0.00004654785163842<br>GUSD 421.159037649783<br>USDC 5607.77872943623<br>XLM 813.144162 | | | |
| 3.1.176145 | EUGENE CAMACHO | ADDRESS REDACTED | | | BTC 0.00965687287283493<br>MCDAI 31.867193042327S | | | |
| 3.1.176146 | EUGENE CAPOBIANCO | ADDRESS REDACTED | | Yes | BAT 812.328317510399<br>BTC 0.036952710992911S<br>KNC 77.8188857554263<br>MATIC 3.830203843B8174<br>MCDAI 31.013795468Z283<br>SNX 55.085996411684I<br>USDC 3.624900788623IZ<br>USDT ERC20 0.13138241141B258 | | | BTC 0.223941462999283 |
| 3.1.176147 | EUGENE CAPOBIANCO | ADDRESS REDACTED | | | BTC 0.090781454292489I | | | |
| 3.1.176148 | EUGENE CAROLAN | ADDRESS REDACTED | | | EOS 0.005672803154002065<br>MATIC 1.762310421292338 | | | |
| 3.1.176149 | EUGENE CHAMBERS | ADDRESS REDACTED | | | ADA 4974.3353723085A<br>BTC 0.7779294826511882<br>ETH 1.293244509352D1<br>LTC 0.0012296481223727<br>SOL 22.86611442288Z9<br>XLM 6096.97158385396<br>XRP 10891.30218 | | | |
| 3.1.176150 | EUGENE CHAN | ADDRESS REDACTED | | | ADA 0.0005033012956666923<br>BTC 0.0000190203717B5132<br>CEL 0.0000573792921874445<br>DOT 0.017730582534138<br>ETH 0.00000018117Z72056<br>LINK 0.000381020571985B<br>LUNC 0.00021471177124B284<br>USDC 0.00956459114190623<br>USDT ERC20 0.626342396265691 | | | |
| 3.1.176151 | EUGENE CHANG | ADDRESS REDACTED | | | BTC 0.019156558321B884<br>ETH 2.98558770060141<br>LTC 5.170144521302399 | | | |
| 3.1.176152 | EUGENE CHANG | ADDRESS REDACTED | | | LINK 336.32170566A741<br>USDC 7.181679162819669 | | | |
| 3.1.176153 | EUGENE CHANG | ADDRESS REDACTED | | | ADA 1116.83400208297<br>BTC 0.0063897167345546<br>EOS 174.90297653444D<br>USDC 5906.708786690B9 | | | |
| 3.1.176154 | EUGENE CHAY | ADDRESS REDACTED | | | BTC 0.00715410275348745<br>ETH 0.0756217144388903 | | | |
| 3.1.176155 | EUGENE CHENG | ADDRESS REDACTED | | | BTC 0.00228166393316503<br>CEL 51.1527354246086<br>ETH 2.099579343579ZS<br>USDC 1985.552728977B9<br>XRP 1513.56407090112 | | | |
| 3.1.176156 | EUGENE CHEOK | ADDRESS REDACTED | | | ADA 816.B8036376043Z<br>AVAX 10.40790308167A<br>BAT 32.92533269<br>BTC 0.1171281860406S2<br>CEL 84.992620046124S<br>ETH 5.9148130508717P<br>USDC 5162.32007909117<br>XLM 94.2124548 | | | |
| 3.1.176157 | EUGENE CHEONG | ADDRESS REDACTED | | | ADA 393.50653712230S<br>BTC 0.11583667675039<br>ETH 1.09122558291337 | | | |
| 3.1.176158 | EUGENE CHIA | ADDRESS REDACTED | | | BTC 0.0154849542815365<br>CEL 2.14022343883128<br>MCDAI 40 | | | |
| 3.1.176159 | EUGENE CHIN | ADDRESS REDACTED | | | BTC 0.0012433906067742D4<br>USDC 14.0304772142014 | | | |
| 3.1.176160 | EUGENE CHIN | ADDRESS REDACTED | | | BTC 0.0047857253385079B<br>CEL 22.184053834084<br>TAUD 1036.061372381S<br>USDC 83.04 | | | |
| 3.1.176161 | EUGENE CHOE | ADDRESS REDACTED | | | ADA 0.1837959465511839<br>BTC 0.0240217747765033<br>DASH 5.04375907681208<br>EOS 1.62578390306857<br>ETC 0.00153741867357634<br>ETH 0.0026340780576099<br>OMG 0.0758421397465483<br>XLM 162.25408744692<br>ZEC 9.4290096845752Z | | | |
| 3.1.176162 | EUGENE CHONG | ADDRESS REDACTED | | | BTC 0.0258822995874724<br>CEL 209.160981926643<br>MATIC 276<br>USDC 0.00549 | | | |
| 3.1.176163 | EUGENE CHONG | ADDRESS REDACTED | | | CEL 0.071827938636397<br>ETH 0.000215911283629867 | | | |
| 3.1.176164 | EUGENE CHONG | ADDRESS REDACTED | | | ETH 0.001494931581976A | | | |
| 3.1.176165 | EUGENE CHUA | ADDRESS REDACTED | | | ADA 223.68989137046<br>BNB 1.47741445908947<br>BTC 0.2445663754211164<br>GUSD 2532.62001029121 | | | |
| 3.1.176166 | EUGENE CHUNG | ADDRESS REDACTED | | | USDC 4.96111194087256 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.176167 | EUGENE CHUNG | ADDRESS REDACTED | | | AVAX 34.723308810663<br>BTC 0.033560044290392<br>ETH 0.065577966400503<br>MATIC 398.502981456113<br>SNX 274.897400649402<br>SOL 6.239558007048999<br>USDC 2097.88582406839<br>USDT ERC20 65.7995544542486 | | | |
| 3.1.176168 | EUGENE CHYE | ADDRESS REDACTED | | | CEL 3.445112763956779<br>USDT ERC20 14.419039050844 | | | |
| 3.1.176169 | EUGENE CLARK | ADDRESS REDACTED | | | ETH 0.000023580412210161 | | | |
| 3.1.176170 | EUGENE COLON | ADDRESS REDACTED | | | BTC 0.000437444827759711 | | | |
| 3.1.176171 | EUGENE CONTRERAS | ADDRESS REDACTED | | | BTC 0.000000044490779075<br>USDC 1259.0398974680 | ADA 26294.226459<br>BTC 0.000797111158181104<br>ETH 14.6707728751871 | | |
| 3.1.176172 | EUGENE CORCINO | ADDRESS REDACTED | | | CEL 1.067608410586652 | | | |
| 3.1.176173 | EUGENE CREDEDIO | ADDRESS REDACTED | | | BTC 0.17507459453186 | | | |
| 3.1.176174 | EUGENE CREDEDIO JR | ADDRESS REDACTED | | | CEL 11.70279051052 | | | |
| 3.1.176175 | EUGENE DANIELYANTS | ADDRESS REDACTED | | | CEL 1.072439334833836 | | | |
| 3.1.176176 | EUGENE DAUPHIN | ADDRESS REDACTED | | | ETH 2.134530531652<br>BTC 0.00198488012165932 | | | |
| 3.1.176177 | EUGENE DE JAGER | ADDRESS REDACTED | | | USDC 0.535005272490043<br>BCH 0.00080681<br>BTC 0.00000000163766405<br>CEL 0.0082002982178253<br>LTC 0.00268782 | | | |
| 3.1.176178 | EUGENE DENNIS | ADDRESS REDACTED | | | COMP 0.000139559116644318 | | | |
| 3.1.176179 | EUGENE DIABOUR | ADDRESS REDACTED | | | CEL 8.781712643121185<br>USDT ERC20 8.46033720485297 | | | |
| 3.1.176180 | EUGENE DILAN | ADDRESS REDACTED | | | ETH 1.73752001114898 | | | |
| 3.1.176181 | EUGENE DILLON | ADDRESS REDACTED | | | BTC 0.000210057862770703 | | | |
| 3.1.176182 | EUGENE DINESCU | ADDRESS REDACTED | | | BTC 0.000034592121000264<br>ETH 0.00242286378526541<br>MATIC 4.938248784975516<br>SNX 0.342112791061477 | | | |
| 3.1.176183 | EUGENE DOLORITA | ADDRESS REDACTED | | | CEL 0.032271523460254<br>XRP 25 | | | |
| 3.1.176184 | EUGENE DOMINGUEZ | ADDRESS REDACTED | | | BTC 0.01397347946580046<br>CEL 18.193438065441 | | | |
| 3.1.176185 | EUGENE DORFMAN | ADDRESS REDACTED | | | BTC 0.105680026315009<br>ETH 0.00279843006950308<br>MATIC 10581.949945254<br>USDC 251.085135274731 | ETH 0.00000001719174618 | | |
| 3.1.176186 | EUGENE DOUGLASS | ADDRESS REDACTED | | | BTC 0.00223214854682958<br>COMP 1.189620224132S2<br>ETH 0.00114934923450882<br>MATIC 14.300736465129B<br>SNX 17.723088914399 | | | |
| 3.1.176187 | EUGENE DUKE | ADDRESS REDACTED | | | BTC 0.000000582579251157<br>ETH 0.00187563282500728<br>MATIC 0.637716559810774<br>USDC 12.42240857272S | | BTC 0.00000004187793379<br>USDC 0.0000027299270163 | |
| 3.1.176188 | EUGENE DUNCAN | ADDRESS REDACTED | | | BTC 0.0000315603587458ZS | | | |
| 3.1.176189 | EUGENE ECKARDT | ADDRESS REDACTED | | | AAVE 1.0358504900B643<br>ADA 502.849278122474<br>AVAX 25.94825698991B2<br>BTC 0.4098831425349S<br>DOT 124.861069220189<br>ETC 1.995613096310B5B<br>ETH 0.34299526624302<br>LINK 139.170168270258<br>LTC 0.016379763654122S<br>MATIC 537.092679548161<br>SOL 25.27316992246S5 | BTC 0.00002266 | | |
| 3.1.176190 | EUGENE ECKMAN | ADDRESS REDACTED | | | AAVE 2.53800681278909<br>BTC 0.14447967238252S4<br>ETH 4.866449318760B8<br>SNX 315.00028519440B | BTC 0.01193284 | | |
| 3.1.176191 | EUGENE ENRIQUEZ | ADDRESS REDACTED | | | BTC 0.000771992966192368<br>CEL 0.261282392689412<br>GUSD 0.0157543870761688<br>LTC 0.00509541019375S8<br>PAXG 0.000368224331689381<br>USDC 0.2386434032147S7 | | | |
| 3.1.176192 | EUGENE ENSOR | ADDRESS REDACTED | | | ETH 0.122621542427302 | | | |
| 3.1.176193 | EUGENE ERLIKH | ADDRESS REDACTED | | Yes | BTC 0.005249787132222S9<br>ETH 1.045856028S7899<br>USDT ERC20 0.014299940306358B | USDC 100 | | BTC 0.351708481553413 |
| 3.1.176194 | EUGENE ESH | ADDRESS REDACTED | | | BTC 0.00340000352363857 | | | |
| 3.1.176195 | EUGENE EUGENE | ADDRESS REDACTED | | | CEL 1.11351838S849<br>BTC 0.00000001836349654 | | | |
| 3.1.176196 | EUGENE EUGENE HEBRON | ADDRESS REDACTED | | | GUSD 0.40975567439596<br>BTC 0.0003201S | | | |
| 3.1.176197 | EUGENE EVANS | ADDRESS REDACTED | | | CEL 0.17725039989261S<br>ADA 250.521573B0513<br>XLM 2.013752452521S | | | |
| 3.1.176198 | EUGENE EVANS | ADDRESS REDACTED | | | BTC 0.00144532112793443<br>CEL 1.107953874S098<br>ETH 0.00006113121967S2<br>MATIC 7.744118860341G2<br>USDC 4.175679375989S9 | | | |
| 3.1.176199 | EUGENE FERNANDES | ADDRESS REDACTED | | | BTC 0.05294627603630b1 | | | |
| 3.1.176200 | EUGENE FONG | ADDRESS REDACTED | | | CEL 0.17924663506299<br>BTC 0.4852407531047<br>ETH 0.60565318937717S<br>LTC 21.418982473159<br>XLM 406.541215516B5 | | | |
| 3.1.176201 | EUGENE FUNG | ADDRESS REDACTED | | | ADA 1148.77862423874<br>AVAX 11.371538184996S2<br>BTC 0.0020089809171239<br>DOT 97.0405802312109<br>ETH 2.07135717140079<br>GUSD 263.932893820717<br>LINK 41.460665871253<br>MATIC 158.76459925729<br>SOL 1.038702695316S<br>USDC 0.24159329728133 | BTC 0.03426593<br>ETH 0.272217 | | |
| 3.1.176202 | EUGENE GALINOVSKIY | ADDRESS REDACTED | | | ADA 478.338509711087<br>AVAX 4.103491282433Z9<br>BTC 0.0045098017971419<br>DOT 8.79554105975373<br>MATIC 49.15412SS99B1B6<br>SNX 69.19152682095b2 | | | |
| 3.1.176203 | EUGENE GIVENS | ADDRESS REDACTED | | | ETH 0.000021047501576806 | | | |
| 3.1.176204 | EUGENE GOH | ADDRESS REDACTED | | | ADA 375.0216073485B9<br>LTC 0.20222418906738B9<br>USDC 0.00512424202786139<br>XRP 61.533840003382 | | | |
| 3.1.176205 | EUGENE GORDON | ADDRESS REDACTED | | | BCH 0.00126676463210170B<br>BTC 0.00000156917744B17<br>DOT 0.0138789493469492<br>ETH 0.00001980443484750T | | | |
| 3.1.176206 | EUGENE GRUNDY | ADDRESS REDACTED | | | DASH 2.197734989749B2<br>MATIC 4703.95208356791<br>SGB 0.0225664232998548<br>SNX 18.385702240107S<br>XLM 0.036493661482911b<br>XRP 0.347615705141273 | | | |
| 3.1.176207 | EUGENE H JONESON | ADDRESS REDACTED | | | BTC 0.011921800421758Z<br>DOGE 13018.1296811188<br>ETH 0.04671084115756B | | | |
| 3.1.176208 | EUGENE HAN | ADDRESS REDACTED | | | AAVE 0.00776782425859051<br>BTC 0.0001381593561732629<br>ETH 0.00095763768733133T | BTC 0.0000075154988915171 | | |
| 3.1.176209 | EUGENE HANNON | ADDRESS REDACTED | | | BTC 0.00869549<br>CEL 6.418565411570A3 | | | |
| 3.1.176210 | EUGENE HARRIS | ADDRESS REDACTED | | | AAVE 0.00012946446341170T<br>ADA 0.11933383706651IS<br>BTC 1.189638143705996-06<br>COMP 0.000045945930780799A<br>MATIC 0.08396657557495A7<br>SNX 0.0096824190062784I | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.176211 | EUGENE HARRISON | ADDRESS REDACTED | | | BTC 0.0010492820433094S<br>CEL 6.720700851529988<br>KLM 786.0959915<br>XRP 550.783942 | | | |
| 3.1.176212 | EUGENE HEBERT | ADDRESS REDACTED | | | BTC 0.00000797759489321<br>ETH 0.000457925664986815<br>USDC 3.118968565411185 | | | |
| 3.1.176213 | EUGENE HOLLIS | ADDRESS REDACTED | | | MATIC 0.6188057229736S9 | | | |
| 3.1.176214 | EUGENE HUANG | ADDRESS REDACTED | | | BTC 0.00000063416687871<br>CEL 0.155017355324167<br>MATIC 0.002515817940005R2<br>MCDAI 0.9807317140549T8 | | | |
| 3.1.176215 | EUGENE HUH LEE | ADDRESS REDACTED | | Yes | ADA 0.007900653468340B7<br>BTC 0.000957485623845i2<br>ETH 0.001559007642808b4<br>MANA 0.000000893966755S83<br>MATIC 0.005317183164739G<br>SOL 0.021773986946757<br>USDC 0.005944682703156S3 | ADA 0.000000049430287580b<br>BTC 0.000000000374770927<br>MANA 0.0001423418758536<br>SOL 0.000000000996259198<br>USDC 0.031842209488960b | | BTC 8.57329634559675 |
| 3.1.176216 | EUGENE HUNG-CHIH CHEN | ADDRESS REDACTED | | | BTC 0.08092037055441629<br>USDC 17.100864993058 | CEL 113.494753137562<br>USDC 10488.235225578 7 | | |
| 3.1.176217 | EUGENE HUNIA | ADDRESS REDACTED | | | BTC 0.35411876672596 7<br>CEL 431.466105489359<br>DOT 771.083733341516<br>LUNC 113.669633509083<br>MATIC 9004.14050007808<br>USDC 36.5245822493302 | | | |
| 3.1.176218 | EUGENE HWANG | ADDRESS REDACTED | | | BTC 0.00001701965642176 2<br>MATIC 0.25098081963242 | | | |
| 3.1.176219 | EUGENE HWEE | ADDRESS REDACTED | | | BTC 0.06213052444510 73<br>ETH 0.920653656503454 | | | |
| 3.1.176220 | EUGENE ITNYRE | ADDRESS REDACTED | | | BTC 0.00000116707819549<br>ETH 0.000002064346253851<br>MATIC 0.0513748477523535<br>MCDAI 0.07867810912858T5<br>SNX 0.043576765663611<br>USDC 0.915637915267085 | | | |
| 3.1.176221 | EUGENE ITNYRE | ADDRESS REDACTED | | | ADA 0.596799046472266<br>BTC 0.000008459954054<br>ETH 3.227701545712<br>LTC 0.000446010434706403<br>MATIC 703.792315614467<br>MCDAI 0.338033347065081<br>SNX 1.18454890995154 | | | |
| 3.1.176222 | EUGENE JACKSON | ADDRESS REDACTED | | | USDC 101.954175346326 | | | |
| 3.1.176223 | EUGENE JEONG | ADDRESS REDACTED | | | BTC 0.000022267352550278 | | | |
| 3.1.176224 | EUGENE JESS CROFUT | ADDRESS REDACTED | | | ADA 0.589671139242221<br>AVAX 0.015689174217011<br>BTC 1.377548117103b8<br>CEL 894.68891261254<br>DOT 0.3795963190374e1<br>ETH 0.007732233480381L2<br>LINK 0.0521519414809881<br>LUNC 1.010304939600044<br>MANA 0.035501176786760Z<br>MATIC 3.0946054471256S<br>SNX 0.002995885336970 75<br>SOL 0.06602895559063d2<br>USDC 40233.8125971118 | AVAX 0.0000052736985977148<br>CEL 10<br>MANA 0.002676465668513247<br>MATIC 0.000549486531341423<br>SOL 0.0000040441816508531<br>UST 37235.33 | | |
| 3.1.176225 | EUGENE JORDAAN | ADDRESS REDACTED | | | BTC 0.0050953<br>CEL 4.424621336383825 | | | |
| 3.1.176226 | EUGENE KADISH | ADDRESS REDACTED | | | ADA 0.001203470199580R7<br>AVAX 0.012624311291426<br>BTC 1.404421125782B5<br>CEL 1884.67495253673<br>COMP 0.0000051506980161S<br>DOT 0.00001139068607046<br>ETH 10.0597603691184<br>LINK 0.0000548406584258637<br>LUNC 0.001667794654809638<br>MATIC 0.00001574779960542037<br>MCDAI 0.0014516086737860<br>SNX 4.927834558316290.05<br>SOL 0.00480622835695888<br>UMA 0.0000040709447044209<br>UNI 0.000000841050040102<br>USDC 3.59014463890867<br>ZEC 7.740051403749999.07 | USDC 0.0000006096853243956 | | |
| 3.1.176227 | EUGENE KANG | ADDRESS REDACTED | | | BTC 0.831672978481569 | | | |
| 3.1.176228 | EUGENE KERRY | ADDRESS REDACTED | | | ADA 0.06061620538463Z9<br>BCH 0.000098458538529004<br>BTC 0.00006392571987007 6<br>ETH 0.000206561345949673<br>LTC 0.00068071025118718 1<br>MCDAI 31.8587497847754<br>XLM 63.0072888248516 | ADA 70.9375124285163<br>XRP 58.105675 | | |
| 3.1.176229 | EUGENE KESELMAN | ADDRESS REDACTED | | | BTC 0.000836468314010366<br>USDC 516.979814837817 | | | |
| 3.1.176230 | EUGENE KIERAN MEAGHER | ADDRESS REDACTED | | | BTC 0.0013464915672129 1<br>CEL 0.0000016780766439 7<br>ETH 0.0040805748951443 2<br>SOL 40.71184223511 7 | | | |
| 3.1.176231 | EUGENE KIM | ADDRESS REDACTED | | | MATIC 40.04455135571 42 | | | |
| 3.1.176232 | EUGENE KIM | ADDRESS REDACTED | | | ADA 0.000144236147307063<br>BSV 0.000000351904561909<br>BTC 3.04951335999996-10<br>ETH 0.00000000369184786 | ADA 0.359731667005172<br>BSV 3.579443394214R2<br>BTC 0.000000681884064<br>ETH 0.000000627231851743 | | |
| 3.1.176233 | EUGENE KIM | ADDRESS REDACTED | | | BTC 0.000184627582275503<br>ETH 0.0023090059446943R | BTC 0.00000001645638767 | | |
| 3.1.176234 | EUGENE KIM | ADDRESS REDACTED | | | BTC 0.0036024175436051 7<br>DOT 22.8232059612087<br>EOS 95.781635988704B<br>ETH 3.13194289242208<br>LINK 45.804925548428d<br>MATIC 695.617162510172<br>USDC 2.674904624670T2 | | | |
| 3.1.176235 | EUGENE KOCHUGAEV | ADDRESS REDACTED | | | BTC 0.00000007960471099<br>CEL 0.0007907547852311D5<br>USDT ERC20 0.054459614849298 3 | | | |
| 3.1.176236 | EUGENE KOH | ADDRESS REDACTED | | | BTC 0.0007505817685850 42<br>ETH 0.00908350119181.b7<br>LINK 110.59270091461<br>SNX 77.25295931088T | | | |
| 3.1.176237 | EUGENE KONG | ADDRESS REDACTED | | | BTC 0.00000156843872369 | | | |
| 3.1.176238 | EUGENE KONING | ADDRESS REDACTED | | | BNB 0.15524664I9375<br>ETH 0.00008654277165188<br>XRP 206.795200784557 | | | |
| 3.1.176239 | EUGENE KOTLYAREVSKIY | ADDRESS REDACTED | | | CEL 4.7816387991148b<br>ETH 0.001501292123129734 | | | ETH 0.0000013302950b2298 |
| 3.1.176240 | EUGENE KRANZ | ADDRESS REDACTED | | | AAVE 0.26064159160000b<br>BTC 0.257714191991327<br>ETH 1.865860403584b4<br>LINK 13.5368700427798<br>LTC 0.14294376935801b9<br>SNX 37.3242426184585 | | | |
| 3.1.176241 | EUGENE KREL | ADDRESS REDACTED | | | BTC 6.34194469883597<br>CEL 1166.22781817332<br>ETH 32.0386718993977<br>USDC 27365.5860497812 | | | |
| 3.1.176242 | EUGENE KREMER | ADDRESS REDACTED | | | BTC 0.204917642960905<br>ETH 6.25308949479233<br>MCDAI 74.4994028535902<br>USDC 12523.985496T281<br>XRP 1557.81010045502 | | | |
| 3.1.176243 | EUGENE KRUMENACKER | ADDRESS REDACTED | | | CEL 5.33243733122695<br>ETH 0.00011004456260420S | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.176244 | EUGENE KUA | ADDRESS REDACTED | | | ADA 0.00000080964287983S<br>BTC 0.0000000000617417<br>CEL 4.26834980866446<br>DOT 0.000000000006711723<br>ETH 1.94835327205302<br>GUSD 0.00440104889515631<br>LUNC 5.7366543841401Z<br>USDC 2524.3316955786 | | | |
| 3.1.176245 | EUGENE KWON | ADDRESS REDACTED | | | AAVE 2.5827658939761S<br>ADA 1030.8722895607<br>BTC 0.0989884654445448<br>DOT 0.030281541353371S<br>ETH 0.0698005419018B2<br>LINK 32.9543623511784<br>MATIC 0.4913350570263444<br>SOL 0.0003054288439430S8<br>UNI 0.00297116582081591<br>USDC 18452.3827563761<br>XLM 0.0020017701131032S | | | |
| 3.1.176246 | EUGENE LAU | ADDRESS REDACTED | | | BTC 0.0006283076055276242<br>ETH 0.0103320669985966<br>USDC 111.697955081975 | BTC 0.0000001821594S5332<br>ETH 9.56194844928288 | | |
| 3.1.176247 | EUGENE LAU | ADDRESS REDACTED | | | BTC 0.093618875029372I<br>ETH 1.4844357866937S | | | |
| 3.1.176248 | EUGENE LEE | ADDRESS REDACTED | | | BTC 0.0889244910793572<br>LTC 4.3106763876175 | | | |
| 3.1.176249 | EUGENE LEE | ADDRESS REDACTED | | | AAVE 5.1160787<br>BTC 0.277901304016023<br>CEL 26151.2759051757<br>DOT 113.57611<br>ETH 72.0000000900429<br>MATIC 487.814798<br>USDC 0.00000047667113858 | | | |
| 3.1.176250 | EUGENE LEE | ADDRESS REDACTED | | | ETH 0.01773219259845S2 | | | |
| 3.1.176251 | EUGENE LEE | ADDRESS REDACTED | | | CEL 1.09945300998105 | | | |
| 3.1.176252 | EUGENE LEONG KOK SENG | ADDRESS REDACTED | | | ADA 0.0010921490889621<br>BAT 0.00156368112592909<br>BCH 0.000028238340232732<br>BNB 1.4290627173S273<br>BTC 0.000131503403659834<br>CEL 21.2237826879315<br>DOT 4.05782989265317<br>ETH 0.23154293159477<br>LTC 0.00110915119093559<br>SNX 0.975903566960587<br>USDC 2473.88014492859<br>XTZ 0.000055103933477D8 | | | |
| 3.1.176253 | EUGENE LI | ADDRESS REDACTED | | | BTC 0.000000010368508255<br>ETH 0.000019952161956568 | | BTC 0.00000000553229184S | |
| 3.1.176254 | EUGENE LI WEI | ADDRESS REDACTED | | | CEL 0.03160460714913135 | | | |
| 3.1.176255 | EUGENE LIANG | ADDRESS REDACTED | | | BTC 0.00567118435304064<br>CEL 3877.00460934391 | USDC 0.00000023395419570S | | |
| 3.1.176256 | EUGENE LIM | ADDRESS REDACTED | | | USDC 193.677358906138<br>CEL 440.433882295Y9<br>ETH 0.0155013719323417 | | | |
| 3.1.176257 | EUGENE LIM | ADDRESS REDACTED | | | CEL 17.0215714791084 | | | |
| 3.1.176258 | EUGENE LIN | ADDRESS REDACTED | | | SNX 1.56747809996438<br>BTC 0.25694267416997 | | | |
| 3.1.176259 | EUGENE LING | ADDRESS REDACTED | | | ETH 19.423688031179 | | | |
| 3.1.176260 | EUGENE LITVIN | ADDRESS REDACTED | | | USDC 0.12479946190905S<br>BTC 0.000001559352303138 | | | |
| 3.1.176261 | EUGENE LOPIN | ADDRESS REDACTED | | | ETH 0.000253886052086359<br>MATIC 0.13935431669316 | | | |
| 3.1.176262 | EUGENE LORENZO DE LEON JR. | ADDRESS REDACTED | | | BTC 0.00055687126891402<br>ADA 45.0390791240673 | | | |
| 3.1.176263 | EUGENE LOW | ADDRESS REDACTED | | | BCH 0.000033032072453541<br>ETH 0.00002401821649764S<br>ETH 0.000217960329060S5<br>AVAX 2.9511838S500256<br>BTC 0.0016114577462315<br>CEL 9.3993119525512B<br>ETH 0.126100669B47046<br>SOL 1.0288081238051A<br>USDC 3321.55029617822 | | | |
| 3.1.176264 | EUGENE LOW | ADDRESS REDACTED | | | BCH 0.0000271410573835I<br>BTC 0.00124168651046468<br>CEL 3.88615599029935<br>LTC 0.1617378539909S8<br>XRP 815.79973242D206 | | | |
| 3.1.176265 | EUGENE LOW WENG EN | ADDRESS REDACTED | | | BTC 0.00237936544090281<br>ETH 1.30315066453S1 | | | |
| 3.1.176266 | EUGENE LUZGIN | ADDRESS REDACTED | | | CEL 1.08064853710SS<br>USDC 11.55345905406S9 | | | |
| 3.1.176267 | EUGENE M LOROCH | ADDRESS REDACTED | | | BTC 0.03956388723255T3<br>ETH 0.10037721728245B<br>USDC 104.6446330938S2 | BTC 0.01081288 | | |
| 3.1.176268 | EUGENE MA | ADDRESS REDACTED | | | ADA 0.7805024901061S1<br>BNB 0.001466867055150041<br>BTC 0.4268337736600S6<br>CEL 0.4133757343400S6<br>COMP 0.0178876546797046<br>ETH 0.9574891602387Z9<br>LUNC 0.0391572254217821<br>USDT ERC20 0.437577882618749 | | | |
| 3.1.176269 | EUGENE MAIDEN | ADDRESS REDACTED | | | ADA 46.3371104395S55 | | | |
| 3.1.176270 | EUGENE MARK PEETZ | ADDRESS REDACTED | | | BTC 0.1016654103676S3<br>CEL 31.8185181158123 | | | |
| 3.1.176271 | EUGENE MARTIN | ADDRESS REDACTED | | | BTC 6.8740612357299996-06<br>LINK 0.0140686760950B2<br>MCDAI 0.013136563553687<br>UNI 0.0127943146425371 | | | |
| 3.1.176272 | EUGENE MATTHEWS | ADDRESS REDACTED | | | BAT 0.4256431235470B8<br>BTC 0.10679995981814<br>ETH 39.2096982196623<br>MATIC 2050.55823908067<br>SNX 106.0319135833361<br>USDC 3.26240288895093<br>ZRX 3003.88845276112 | | | |
| 3.1.176273 | EUGENE MCGARRELL | ADDRESS REDACTED | | | CEL 1.22188259623 | | | |
| 3.1.176274 | EUGENE MOKNYANE | ADDRESS REDACTED | | | CEL 2.83281937427687<br>ETH 0.02369083817B3469 | | | |
| 3.1.176275 | EUGENE MONTOYA | ADDRESS REDACTED | | | MATIC 212.759952503544 | | | |
| 3.1.176276 | EUGENE MOSTOFI | ADDRESS REDACTED | | | ETH 0.07229011178B492 | | | |
| 3.1.176277 | EUGENE MOTOYAMA | ADDRESS REDACTED | | | BTC 0.000016170530559371<br>USDC 0.7004021423900991 | USDC 0.0000004149361299606 | | |
| 3.1.176278 | EUGENE NEMIROVSKY | ADDRESS REDACTED | | | BTC 0.00000593283798187<br>CEL 1.089091492S869 | | | |
| 3.1.176279 | EUGENE NG | ADDRESS REDACTED | | | BTC 0.003219033247751S1<br>GUSD 0.68521009399018 | | | |
| 3.1.176280 | EUGENE NG | ADDRESS REDACTED | | | CEL 0.04567354125464S | | | |
| 3.1.176281 | EUGENE OBERMEYER | ADDRESS REDACTED | | | BTC 0.0006620739739711A1<br>CEL 1.11052210781712<br>USDC 120.483976634543 | | | |
| 3.1.176282 | EUGENE ONG | ADDRESS REDACTED | | | BTC 0.00025976651573610J<br>CEL 73.3687489539976<br>ETH 0.002794720651602S3<br>UNI 0.00001210733926399<br>USDC 89.1379198024973<br>USDT ERC20 58.1487352944951 | | | |
| 3.1.176283 | EUGENE ONYIRIMBA | ADDRESS REDACTED | | | CEL 0.03151297B31647J9 | | | |
| 3.1.176284 | EUGENE OOI SHIONG JIN | ADDRESS REDACTED | | | AVAX 0.612347796434093<br>BTC 0.0102141658812771<br>ETH 0.00001299769162957Z<br>USDC 683.282862721065 | | | |
| 3.1.176285 | EUGENE PADAEN | ADDRESS REDACTED | | | BTC 0.0726813S<br>CEL 44.1726679147567<br>XLM 1503.92741777 | | | |
| 3.1.176286 | EUGENE PADEN | ADDRESS REDACTED | | | BTC 0.01601125526115444 | | | |
| 3.1.176287 | EUGENE PALMER | ADDRESS REDACTED | | | ADA 0.0571644136288446<br>BTC 0.0000000380455153859I<br>CEL 0.101616205514653<br>ETH 0.000485445139992579<br>ETH 0.000072997070656207 | ADA 0.000000079236366357<br>BTC 0.00000000546437561<br>CEL 0.000010897901050604 | | |
| 3.1.176288 | EUGENE PARAIS | ADDRESS REDACTED | | | CEL 1.07501034782435 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.176289 | EUGENE PARK | ADDRESS REDACTED | | | ADA 3399.6014666982<br>BTC 0.2133865050963 | | | |
| 3.1.176290 | EUGENE PARRY | ADDRESS REDACTED | | | CEL 0.0098351554373228<br>ETH 0.000003816579151145<br>USDC 0.000000550285146558 | | | |
| 3.1.176291 | EUGENE PETRUS | ADDRESS REDACTED | | | BTC 0.05850709359438<br>CEL 1.065501491757576<br>USDC 261.22108493430 | | | |
| 3.1.176292 | EUGENE PEVZNER | ADDRESS REDACTED | | | BCH 1.197327807980043<br>BSV 0.1348902063729441<br>BTC 0.4857248523490909<br>ETH 1.7996930694264<br>MATIC 60.73915464050667<br>USDC 8.718568771132323<br>XLM 1486.7274428288 | BTC 0.0119666<br>COMP 2.06992<br>ETH 0.185817<br>MATIC 70.147 | | |
| 3.1.176293 | EUGENE PHUAH WEIWEN | ADDRESS REDACTED | | | BTC 0.000005101964999292<br>CEL 382.21176847687<br>USDT ERC20 0.896915 | | | |
| 3.1.176294 | EUGENE POTGIETER | ADDRESS REDACTED | | | BTC 0.00000002907969077<br>CEL 4.197536316611 | | | |
| 3.1.176295 | EUGENE POWELL | ADDRESS REDACTED | | | BTC 0.08400126695023233<br>MATIC 1448.21873802421<br>OMG 68.65625748893726 | | | |
| 3.1.176296 | EUGENE POZDEEV | ADDRESS REDACTED | | | 1INCH 0.03636723349591034<br>AVAX 23.1324542083<br>BTC 0.058361049664239<br>LUNC 12.450064019582<br>MATIC 193.68731073915<br>SNX 53.684441280939 | | | |
| 3.1.176297 | EUGENE PYLEN | ADDRESS REDACTED | | | ADA 2072.5392102426<br>AVAX 61.295675911057<br>BTC 0.380255134707202<br>DOT 99.473114757567<br>ETH 26.0607019072434<br>LINK 105.37906534534<br>LUNC 79.853993374294<br>MATIC 2874.52527538508<br>SOL 47.72790756283114 | BTC 0.0242373000873461<br>ETH 1.21 | | |
| 3.1.176298 | EUGENE RAPOPORT | ADDRESS REDACTED | | | BTC 0.00188536216851745<br>ETH 19.10385940608 | | | |
| 3.1.176299 | EUGENE RAYKIS | ADDRESS REDACTED | | | BTC 0.182720306667687<br>CEL 13275.6433113859<br>ETH 1.708953438291<br>SGB 100.574114412496<br>XRP 651.482854 | | | |
| 3.1.176300 | EUGENE REED | ADDRESS REDACTED | | | BTC 3.573980703158990-06<br>DOT 0.00078314166217914<br>LINK 0.0051679152892073<br>LUNC 0.00002091489122163S<br>MATIC 0.41856137000852<br>USDC 0.191686973995227 | | | |
| 3.1.176301 | EUGENE RENWICK | ADDRESS REDACTED | | | BTC 0.00109679698373499<br>ETH 0.44910367005893<br>MATIC 657.20051476876 | | | |
| 3.1.176302 | EUGENE RICHARD ARNOLD III | ADDRESS REDACTED | | | BTC 0.451196968070068<br>ETH 5.782926584341<br>SOL 25.0746861446577 | | | |
| 3.1.176303 | EUGENE RICHARDSON | ADDRESS REDACTED | | | BTC 0.0000020156835211065 | | | |
| 3.1.176304 | EUGENE ROBERT KASSIM | ADDRESS REDACTED | | | CEL 0.0025419748627044<br>ETH 0.000037559405811524 | | | |
| 3.1.176305 | EUGENE SAUTER | ADDRESS REDACTED | | | BCH 10.147146237765<br>BTC 0.134308161825269<br>DASH 11.513707898346<br>ETH 4.5706001892562<br>LINK 125.644743726226<br>LTC 12.0683475264907<br>MATIC 0.49727794645481<br>SOL 0.00564758543745657<br>USDC 1.190876938939829<br>XLM 1846.52954085911 | BTC 0.0000007483055451<br>MATIC 0.00000035473885022<br>SOL 0.0000073984039112B8 | | |
| 3.1.176306 | EUGENE SAW | ADDRESS REDACTED | | | AAVE 0.000720331059202479<br>BTC 0.0000002428440669311<br>CEL 7.964598576034Z<br>LINK 1.711432365S4065<br>USDC 0.000000005101509805 | | | |
| 3.1.176307 | EUGENE SCHERICH | ADDRESS REDACTED | | | ADA 3167.02602207731<br>AVAX 248.840575180D9<br>BTC 12.8736555549567<br>COMP 60.6952340711664<br>DOT 487.14381901366T<br>ETH 122.84284082515B<br>LINK 87.13692409260B3<br>MANA 2934.97076559322<br>SOL 517.890239914918<br>XLM 3218.67177S37229 | | | |
| 3.1.176308 | EUGENE SCHUBERT | ADDRESS REDACTED | | | BAT 1.82801498S4492<br>BTC 0.0000003524113D4683<br>CEL 0.8030385521S8977<br>ETH 0.000068761308471173 | | | |
| 3.1.176309 | EUGENE SEREDA | ADDRESS REDACTED | | | CEL 1.11554830011D263 | | | |
| 3.1.176310 | EUGENE SERGEEVICH ULANOV | ADDRESS REDACTED | | | BTC 0.00004903615368911S<br>ETH 0.000209991602178AB<br>USDT ERC20 5751.57810970G7 | | | |
| 3.1.176311 | EUGENE SHERBAK | ADDRESS REDACTED | | | BCH 2.2168770752884S<br>BTC 1.1444728197346S<br>CEL 335.396470163065<br>DASH 1.3659304617329S<br>EOS 0.128193674388455<br>ETH 2.35498049287464<br>LINK 73.418837019039-<br>LTC 0.0043398081812546B<br>MATIC 1.282313069275T<br>OMG 29.695618101907A<br>SGB 77.70047735914Z9<br>XLM 1504.51367858755T<br>XRP 0.9140080663624S | LTC 0.00000018 | | |
| 3.1.176312 | EUGENE SHI | ADDRESS REDACTED | | | ETH 0.00002591067586013 | | | |
| 3.1.176313 | EUGENE SHNAYDER | ADDRESS REDACTED | | | BTC 0.0020985233345659<br>CEL 385.944856196636<br>MATIC 325.6654965684Z6<br>SNX 28.5359202966082<br>USDC 4.8221628667628T | | | |
| 3.1.176314 | EUGENE SHYH-SHING FU | ADDRESS REDACTED | | | ADA 2641.29375361675<br>AVAX 6.926<br>BTC 0.2441113045106A<br>CEL 1375.28861106362<br>ETH 1.58233734935467<br>LUNC 6.2760943974441T<br>MATIC 241.S4175124B799<br>USDC 5363.927912681G1 | | | |
| 3.1.176315 | EUGENE SIMONDS | ADDRESS REDACTED | | | BTC 0.000018008478592748 | | | |
| 3.1.176316 | EUGENE SMISHKEVYCH REY | ADDRESS REDACTED | | | BTC 0.0020701J<br>CEL 66.23097943577Z<br>ETH 0.41624870952B189 | | | |
| 3.1.176317 | EUGENE SNG YONGPEI | ADDRESS REDACTED | | | ADA 532.024901179682<br>BTC 0.000132342364777631<br>CEL 0.0214151610290745<br>DOGE 50385.858296426<br>ETH 0.00301591102360A17<br>MATIC 500.796392402229<br>XRP 435.718350129834 | | | |
| 3.1.176318 | EUGENE SPEKTOR | ADDRESS REDACTED | | | BTC 0.000255956605002034<br>ETH 0.00436292321463546<br>LINK 145.380692298056<br>XLM 7.11316073463947 | BTC 0.0000000000093390642 | | |
| 3.1.176319 | EUGENE STEELE | ADDRESS REDACTED | | | BTC 0.000000062482915021 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.176320 | EUGENE STEWART | ADDRESS REDACTED | | Yes | AAVE 0.534664147875338<br>BAT 19.3501109665013<br>BTC 0.0222985227684883<br>CEL 29.11025363990201<br>COMP 0.497818556944747<br>EOS 50.3028575946372<br>ETH 1.31411170107538<br>LINK 10.2135700698389<br>LTC 0.00108606093291741<br>MANA 402.125684857705<br>MATIC 986.790898266831<br>MCDAI 0.0370457905005866<br>SNX 5.70763660731845<br>UNI 11.473493288058587<br>XLM 1668.66808090453<br>XRP 49.72599108191.8<br>ZRX 38.7755838745521 | MCDAI 48.1568429167602 | | ETH 1.1715089034676.6 |
| 3.1.176321 | EUGENE SUDA | ADDRESS REDACTED | | | BTC 0.0009215540706516.47<br>DOT 30.2881284201584 | | | |
| 3.1.176322 | EUGENE TABER JR | ADDRESS REDACTED | | | BAT 0.421235366926718<br>BTC 0.0000001468492818<br>ETH 0.000250297609968391<br>MATIC 0.530675032424525<br>XLM 149.815865690206 | | | |
| 3.1.176323 | EUGENE TAN | ADDRESS REDACTED | | | BTC 0.00113383826930926<br>CEL 307.077286062193<br>USDC 2897 | | | |
| 3.1.176324 | EUGENE TAN | ADDRESS REDACTED | | | BTC 0.037424982516398.6<br>CEL 13.2232432146591<br>ETH 0.000904067276287.15<br>USDT ERC20 0.0000003692708865573<br>XLM 2.7770353759999999E-09 | | | |
| 3.1.176325 | EUGENE TAN | ADDRESS REDACTED | | | BTC 0.00000193297645056.1<br>CEL 0.193597443318738<br>USDT ERC20 0.199506622843063<br>XRP 0.000000048716918864 | | | |
| 3.1.176326 | EUGENE TAN | ADDRESS REDACTED | | | BTC 0.000851480484288952<br>USDC 5399.920082860.3 | | | |
| 3.176327 | EUGENE TAN | ADDRESS REDACTED | | | USDT ERC20 0.499141166416749 | | | |
| 3.176328 | EUGENE TAN | ADDRESS REDACTED | | | USDC 3.37813391882659 | | | |
| 3.1.176329 | EUGENE TANSLEY | ADDRESS REDACTED | | | BTC 0.000133155863768.41<br>CEL 48.9736939301003<br>ETH 0.319072697734509<br>LINK 150.020145744264<br>SNX 40.5964699087427<br>UNI 0.227236568030.12 | | | |
| 3.1.176330 | EUGENE TARASOV | ADDRESS REDACTED | | | BTC 0.0000002407296256.87<br>CEL 0.0266341638771191<br>XRP 0.266950953610937 | | | |
| 3.1.176331 | EUGENE TEAMER | ADDRESS REDACTED | | | BCH 0.000790751515079156<br>BTC 0.00174825868673209<br>DASH 0.00330270453938.04<br>DOT 1.109998125668209<br>ETH 0.0009118927314424.27<br>SGB 540.039827541638<br>USDC 0.13123031359683.2<br>XLM 1.218220520959.07<br>XRP 1.923419707151.95<br>ZRX 0.404447687422986 | | | |
| 3.1.176332 | EUGENE TEU | ADDRESS REDACTED | | | BAT 0.0000008113791278.9<br>BTC 0.000000456966548915.6<br>CEL 21.2768124235213<br>ETH 0.00116553585.23703<br>GUSD 0.0232709145060865<br>MATIC 0.07977095273174.57 | | | |
| 3.1.176333 | EUGENE THAM | ADDRESS REDACTED | | | BTC 0.0047<br>CEL 5.240524851936.77 | | | |
| 3.1.176334 | EUGENE THERRIEN | ADDRESS REDACTED | | | ADA 5196.6620382123<br>AVAX 32.9881310679158<br>DOGE 9972.91091386799<br>DOT 95.0829155197867<br>LINK 86.100395353313.3<br>LTC 26.3656486421457<br>MATIC 21102.36688809056<br>USDC 10506.2381112665<br>XLM 10600.45520399558 | | | |
| 3.1.176335 | EUGENE TIAN | ADDRESS REDACTED | | Yes | ADA 0.203974288182926<br>BTC 0.0022762413978584<br>MCDAI 2.3490768612425.4 | BTC 0.0000492909868812883 | | BTC 0.643977910531743 |
| 3.1.176336 | EUGENE TIUTIUNNYK | ADDRESS REDACTED | | | BTC 0.06743691138641.08<br>SNX 246.357423615424<br>USDC 3674.29921746001<br>XLM 0.00089448035619093 | | | |
| 3.176337 | EUGENE TODD | ADDRESS REDACTED | | | ETH 3.19728651561068 | | | |
| 3.176338 | EUGENE TORRES | ADDRESS REDACTED | | | BTC 0.0223002824198266 | | | |
| 3.1.176339 | EUGENE TSAI | ADDRESS REDACTED | | | ADA 10.726922703992<br>BTC 0.86362492689825.1<br>ETH 0.0516079906541889<br>LINK 16287.7483025907<br>USDC 7005.5328236273 | ETH 0.000000044381456234 | | |
| 3.1.176340 | EUGENE TUNG | ADDRESS REDACTED | | | BTC 0.105007279785432<br>ETH 2.093071049408 | | | |
| 3.1.176341 | EUGENE TURETSKY | ADDRESS REDACTED | | | ADA 235.107386909197<br>BTC 0.270857805321.63<br>ETH 0.08621516834407.21<br>USDC 26604.1462731792 | | | |
| 3.1.176342 | EUGENE TURNER | ADDRESS REDACTED | | | BTC 0.000002770843678794<br>CEL 29.3790910641.42 | | | |
| 3.1.176343 | EUGENE VAN DE WEERD | ADDRESS REDACTED | | | ADA 55933.7365962838<br>BTC 4.66325214125226<br>CEL 29855.909958066.9<br>ETH 318.514315699839<br>SOL 324.2278246839.9<br>USDC 26.440074048238.9<br>USDT ERC20 294.187572713166 | | | |
| 3.1.176344 | EUGENE VAN DYK | ADDRESS REDACTED | | | BCH 0.00031357858679.7706<br>BTC 0.000179306042080859<br>CEL 0.3813921001894.17<br>DASH 0.336339245681861<br>ETH 0.00039567238140811<br>LTC 0.007719901962400941<br>MANA 0.0139097649976953<br>MCDAI 1.0106819832007.4<br>PAXG 0.000235532232234098<br>TUSD 1.9286482002524.4<br>USDC 5.80757727405689<br>USDT ERC20 0.0969881851864.66 | | | |
| 3.1.176345 | EUGENE VARUGHESE | ADDRESS REDACTED | | | BTC 0.10787141<br>CEL 132.700726159066<br>ETH 0.82357576 | | | |
| 3.1.176346 | EUGENE VILLA | ADDRESS REDACTED | | | BTC 0.00112305671225239<br>XRP 1024.83884628521 | | | |
| 3.1.176347 | EUGENE VLAD BASOV | ADDRESS REDACTED | | | BTC 0.0004097538558194.71<br>ETH 0.087193638380497.7 | | | |
| 3.1.176348 | EUGENE VOLKOV | ADDRESS REDACTED | | | BTC 0.000117883206856.2<br>ETH 0.00158366141863524 | | | |
| 3.1.176349 | EUGENE VOLKWYN | ADDRESS REDACTED | | | BTC 0.0128819999979284<br>CEL 5.489245661296.45<br>ETH 0.04688641205113449 | | | |
| 3.176350 | EUGENE VOYTOVICH | ADDRESS REDACTED | | | ETH 0.00806074162951237 | | | |
| 3.176351 | EUGENE WANG | ADDRESS REDACTED | | | ETH 0.11330857574948.5 | | | |
| 3.1.176352 | EUGENE WENGERD | ADDRESS REDACTED | | | BTC 0.0000076517734371<br>USDC 0.001644175960824616<br>XLM 0.00005134624398.62 | BTC 0.00009700589819669.3<br>USDC 0.00000005864443277<br>XLM 0.00000000058164451733 | | |
| 3.1.176353 | EUGENE WILCOX | ADDRESS REDACTED | | | BTC 0.0059145166891727.95<br>MCDAI 31.792822077199.4 | | | |
| 3.1.176354 | EUGENE WILLIAMS | ADDRESS REDACTED | | | CEL 1.0605639948297.5 | | | |
| 3.176355 | EUGENE WONG | ADDRESS REDACTED | | | ADA 1.29963226133821 | | | |
| 3.1.176356 | EUGENE WONG | ADDRESS REDACTED | | | BTC 0.0000168273299515476<br>ETH 0.001338691007.37<br>ETH 0.00122066387890711<br>GUSD 3.14647330318244 | | | |
| 3.1.176357 | EUGENE WRIGHT | ADDRESS REDACTED | | | BTC 0.000008544252524175 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.176358 | EUGENE YANG | ADDRESS REDACTED | | | BTC 0.00006700893980155 ETH 0.00044103193608938 LTC 0.00033137395057436 USDC 0.328068459421432 | | | |
| 3.1.176359 | EUGENE YENTERSIN | ADDRESS REDACTED | | | MATIC 61.865807686401 USDC 4.99695495468622 | | | |
| 3.1.176360 | EUGENE YEOH | ADDRESS REDACTED | | | USDT ERC20 49.8718861927951 | | | |
| 3.1.176361 | EUGENE YUGA | ADDRESS REDACTED | | | ADA 15103.5190533762 BTC 0.18164170707873 DOT 65.4055967364475 MATIC 473.937080310211 | | | |
| 3.1.176362 | EUGENE ZHUYKOV | ADDRESS REDACTED | | | BTC 0.00000162887269408 USDT ERC20 0.589202547092008 | | | |
| 3.1.176363 | EUGENIA ALLEGRO | ADDRESS REDACTED | | | BTC 0.016955648488118 ETH 0.103192568098241 | | | |
| 3.1.176364 | EUGENIA ARANDA | ADDRESS REDACTED | | | MATIC 11.0516362204869 BTC 0.00127373431822018 | | | |
| 3.1.176365 | EUGENIA ARMANDO | ADDRESS REDACTED | | | ETH 1.0290215962275 BTC 0.00000293596637448 CEL 0.0042238495169716 USDT ERC20 0.480472310750857 | | | |
| 3.1.176366 | EUGENIA BORTOLOTTO | ADDRESS REDACTED | | | BTC 0.00109409254119046 USDC 0.352293926467808 | | | |
| 3.1.176367 | EUGENIA CAPPANINI | ADDRESS REDACTED | | | BTC 0.0000000077560549514 CEL 0.5134742996358 | | | |
| 3.1.176368 | EUGENIA CIRSTOIU | ADDRESS REDACTED | | | BTC 0.00000001365324726 CEL 0.0000968298902946657 | | | |
| 3.1.176369 | EUGENIA CZUBA | ADDRESS REDACTED | | | BNB 0.00166497099512352 BTC 0.0000000043124702644 CEL 11.0680605543414 | | | |
| 3.1.176370 | EUGENIA FALCONI | ADDRESS REDACTED | | | BTC 0.00000000653987888 CEL 0.53847760882343 | | | |
| 3.1.176371 | EUGENIA FEDELA ANTONIS | ADDRESS REDACTED | | | BTC 0.00244314769026 ETH 0.00151299154176 7 USDC 409.016373896196 | | | |
| 3.1.176372 | EUGENIA FERRETTI | ADDRESS REDACTED | | | BTC 0.00056363684519565 4 ETH 0.00087096135887105 USDT ERC20 0.341155951581273 | | | |
| 3.1.176373 | EUGENIA FIGUEROA | ADDRESS REDACTED | | | BTC 0.00000001003975179 6 | | | |
| 3.1.176374 | EUGENIA GORDON | ADDRESS REDACTED | | | ADA 273.252736079 35 BTC 0.0971729630862 52 COMP 0.2059994756 04506 DOT 5.3817951287292 3 ETH 0.0149371815391537 LINK 1.37680482518233 LTC 1.67991472632615 MANA 81.75567025202 08 MATIC 314.453635505477 SNX 2.2459482463672 9 SUSHI 2.6962810260867 7 UMA 2.36212269384443 UNI 2.83995571344915 XLM 701.7981795027 48 XRP 1378.194012 | | | |
| 3.1.176375 | EUGENIA GUTIÉRREZ | ADDRESS REDACTED | | | ADA 0.10343207347731 5 BNB 0.000857528103208514 BTC 6.41481915983 6995E-06 CEL 1.73361833773902 ETH 0.000306763476805372 USDC 0.770545471220761 USDT ERC20 1.48725043632195 | | | |
| 3.1.176376 | EUGENIA HAROK | ADDRESS REDACTED | | | BTC 0.000005381335 853573 | | | |
| 3.1.176377 | EUGENIA JOLDES | ADDRESS REDACTED | | | BTC 0.0013894411327 2501 CEL 7.39078412257 03 USDC 953.462125324387 | | | |
| 3.1.176378 | EUGENIA LORIA | ADDRESS REDACTED | | | BTC 0.000888904103194929 USDT ERC20 0.566756810948086 | | | |
| 3.1.176379 | EUGENIA M ZENICK | ADDRESS REDACTED | | | BTC 0.00000426172201175 97 ETH 0.00438393947741 984 | BTC 0.1631433504490039 CEL 119.548155790374 ETH 3.32785066344637 | | |
| 3.1.176380 | EUGENIA MARIA CENCIONI | ADDRESS REDACTED | | | BTC 0.000000816161500903 USDT ERC20 0.933169690504863 | | | |
| 3.1.176381 | EUGENIA MARIA JOSEFINA TERRAZAS | ADDRESS REDACTED | | | BTC 0.0112742742141547 | | | |
| 3.1.176382 | EUGENIA MICHELL BROWN | ADDRESS REDACTED | | | ETH 0.00149709739801 56 | | | |
| 3.1.176383 | EUGENIA MIKI MARTINEZ WATANABE | ADDRESS REDACTED | | | BTC 0.015531207184 4303 | | | |
| 3.1.176384 | EUGENIA OCHOA | ADDRESS REDACTED | | | BTC 0.0000006621537 45409 CEL 0.109472162688038 ETH 0.00016769793804234 USDT ERC20 0.2283405176313825 | | | |
| 3.1.176385 | EUGENIA PAPPAS | ADDRESS REDACTED | | | ADA 409399.6063 BTC 6.8798999483 9031 CEL 32559.8256477471 DOT 883.769740910889 ETH 70.936381214 3998 LINK 296.780964291 743 MATIC 310066.66881 0289 SNX 2685.9538 2608 | | | |
| 3.1.176386 | EUGENIA RAVIOLO | ADDRESS REDACTED | | | BTC 0.000000008313638492 CEL 12373.3796209953 USDC 0.001004 UST 7484.1566957525 | | | |
| 3.1.176387 | EUGENIA ROBLES | ADDRESS REDACTED | | | MCOA1 0.3458472821208 87 | | | |
| 3.1.176388 | EUGENIA ROMERO | ADDRESS REDACTED | | | BTC 0.0000000325783 7872 CEL 0.111275829089953 USDC 0.000000573217580002 | | | |
| 3.1.176389 | EUGENIA SALCEDO | ADDRESS REDACTED | | | ADA 1762.83482758469 BTC 0.45110526627 4584 DOT 5.5882333134927 6 ETH 0.275492855945223 LINK 101.311338839087 LTC 2.2394307506217 2 MATIC 649.88542256889 5 SOL 1.0026161290617 6 USDC 509.944586191224 | | | |
| 3.1.176390 | EUGENIA SARTORI | ADDRESS REDACTED | | | BNB 0.00198965317600403 BTC 0.000000046340442603 USDC 0.217362041948558 | | | |
| 3.1.176391 | EUGENIA SEN | ADDRESS REDACTED | | | BTC 0.0020448511846071 92 | | | |
| 3.1.176392 | EUGENIA STAMATIADES | ADDRESS REDACTED | | | BTC 0.00000001085229346 CEL 2916.84791687517 ETH 34.77902159 | | | |
| 3.1.176393 | EUGENIA STEFANIA SGARAMELLA | ADDRESS REDACTED | | | CEL 14.4756348762095 USDC 535.805932378754 | | | |
| 3.1.176394 | EUGENIA TRAMMEL | ADDRESS REDACTED | | | ETH 0.17097009657390 6 | | | |
| 3.1.176395 | EUGENIA VARZARU | ADDRESS REDACTED | | | ADA 0.0000007136018 21317 BTC 0.0000000009165 90499 CEL 0.109148241028796 | | | |
| 3.1.176396 | EUGENIA WOLSTEIN | ADDRESS REDACTED | | | BTC 0.052450507588 3243 CEL 19.9028686171706 | | | |
| 3.1.176397 | EUGENIE CABOT | ADDRESS REDACTED | | | BTC 0.00000160437980746 DOT 0.0213149051863468 | | | |
| 3.1.176398 | EUGENIE CHEUNG | ADDRESS REDACTED | | | BTC 0.103193624315415 ETH 1.12726126435856 USDC 15155.818834834 | | | |
| 3.1.176399 | EUGENIE HAZLEWOOD | ADDRESS REDACTED | | | BTC 0.000435454593843774 CEL 2162.10788995307 | | | |
| 3.1.176400 | EUGENIE MEIGNEN | ADDRESS REDACTED | | | BTC 0.0011543751026817 CEL 1.550964649979 ETH 0.0141899775653 02 USDC 46.003546 | | | |
| 3.1.176401 | EUGENIE MURISON | ADDRESS REDACTED | | | BTC 0.012672597875851 3 | | | |
| 3.1.176402 | EUGENIE REYNIER | ADDRESS REDACTED | | | CEL 0.0243456150867521 | | | |
| 3.1.176403 | EUGENII VSEVOLODOV | ADDRESS REDACTED | | | BNB 0.00031213036433517 BTC 0.000000510966466015 91 CEL 0.00110865406971367 ETH 0.00564666349593064 4 | | | |
| 3.1.176404 | EUGENIO CUKAR | ADDRESS REDACTED | | | ADA 0.15037665083481 7 BNB 0.00159328484577734 BTC 0.000006644291380015 ETH 0.0018779237568161 USDC 0.348871923973885 XLM 0.283130008411532 | | | |
| 3.1.176405 | EUGENIUS SERSNOVAS | ADDRESS REDACTED | | | | | | |
| 3.1.176406 | EUGENIO AITA | ADDRESS REDACTED | | | MATIC 0.640839202592548 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.176407 | EUGENIO ALEJANDRO RODA | ADDRESS REDACTED | | | BTC 0.0017154424125982<br>CEL 8.8276802574796<br>USDC 401 | | | |
| 3.1.176408 | EUGENIO AMMATURO | ADDRESS REDACTED | | | BTC 0.00009039260527168 | | | |
| 3.1.176409 | EUGENIO AMMATURO | ADDRESS REDACTED | | | BTC 0.000000000030437362<br>CEL 0.2114766683771976<br>ETH 0.00000467 | | | |
| 3.1.176410 | EUGENIO BAGLIO | ADDRESS REDACTED | | | BTC 0.00000510037893390904<br>CEL 0.18890369640425<br>ETH 0.000004561253665208<br>MCDAI 0.79951224<br>USDC 16.369521475310B | | | |
| 3.1.176411 | EUGENIO BARBERINI | ADDRESS REDACTED | | | BNB 0.0017567973014268<br>BTC 0.0001413073004B129<br>CEL 0.008303340889B7277<br>CEL 11.662871771607Z<br>ETH 0.084866217125520B | | | |
| 3.1.176412 | EUGENIO BARTOLOZZI | ADDRESS REDACTED | | | BTC 0.000003372929238412<br>CEL 11.09931756149538<br>ETH 0.17633 | | | |
| 3.1.176413 | EUGENIO BOLAÑOS | ADDRESS REDACTED | | | ADA 1873.612251B4053<br>BAT 97.987542649365Z<br>BTC 0.100076685473125<br>CEL 109.2755480S6644<br>LTC 1.1010562355955<br>USDC 0.5895988160130GB<br>ZEC 1.3251692744874I<br>ZRX 119.724860234155 | | | |
| 3.1.176414 | EUGENIO BONANNO | ADDRESS REDACTED | | | BNB 0.00008338329735521<br>BTC 1.3271411090739990-06<br>BUSD 0.45305835773B496<br>CEL 0.00004006586442565<br>MCDAI 0.02965031251748I3<br>USDC 0.04456957524B7329 | | | |
| 3.1.176415 | EUGENIO BRANCATI | ADDRESS REDACTED | | | BTC 0.000002556834489026I1 | CEL 980.595371409163 | | |
| 3.1.176416 | EUGENIO CACERES | ADDRESS REDACTED | | | CEL 1.19100028537213<br>ETH 3.966079977350990E-05<br>USDC 0.1350623954B4822 | | | |
| 3.1.176417 | EUGENIO CAMPANELLI | ADDRESS REDACTED | | | ADA 0.00000094295517081I7<br>BNB 0.00000000462455785I3<br>BTC 0.00034880S08302218B<br>CEL 2.61461645189246<br>USDT ERC20 0.000000750036I1226I7 | | | |
| 3.1.176418 | EUGENIO CELI | ADDRESS REDACTED | | | BTC 0.00000107768470735<br>EOS 0.115294970370796<br>USDC 0.328792541740149 | | | |
| 3.1.176419 | EUGENIO CHIRICO | ADDRESS REDACTED | | | BTC 0.0000000552046472I37<br>CEL 0.2288547365159I | | | |
| 3.1.176420 | EUGENIO CIAMPOLINI | ADDRESS REDACTED | | | BTC 0.000768382816197607<br>CEL 0.002359735B6749657<br>USDT ERC20 5843.14612521979 | | | |
| 3.1.176421 | EUGENIO CIAMPRONE | ADDRESS REDACTED | | | BNB 0.000979126545602492<br>BTC 0.000060584710426682 | | | |
| 3.1.176422 | EUGENIO CORSI | ADDRESS REDACTED | | | BTC 0.000001910659910692<br>USDT ERC20 0.9791B017949904 | | | |
| 3.1.176423 | EUGENIO DE PAOLIS | ADDRESS REDACTED | | | BTC 0.00001493435082067I3 | | | |
| 3.1.176424 | EUGENIO DEL PINO LARA | ADDRESS REDACTED | | | CEL 0.069878516896460S<br>ADA 12487.295760905B | | | |
| 3.1.176425 | EUGENIO DI FERDINANDO | ADDRESS REDACTED | | | BTC 0.00003937768923018<br>ETH 0.000660354634275456<br>BTC 0.00000125996802114I4<br>CEL 0.160200B24054303<br>DASH 0.14841641885050Z<br>SNX 13.265425833164 | | | |
| 3.1.176426 | EUGENIO FANTI | ADDRESS REDACTED | | | BTC 0.0148381739518B79 | | | |
| 3.1.176427 | EUGENIO FIGUEIRA | ADDRESS REDACTED | | | BTC 0.0156392277980164<br>XRP 690.08718017S143 | | | |
| 3.1.176428 | EUGENIO FLORES JUAREZ | ADDRESS REDACTED | | | ADA B459.912030011B1<br>ETH 0.0414157315944477<br>XLM 0.003261741685S1286 | XLM 25.721065 | | |
| 3.1.176429 | EUGENIO GALFRASCOLI | ADDRESS REDACTED | | | BTC 0.00000000234039959S9<br>CEL 0.25915963S300559<br>USDC 0.00000022846191640A | | | |
| 3.1.176430 | EUGENIO GATTO | ADDRESS REDACTED | | | BTC 0.00001644161152B996<br>CEL 0.0160133523730422 | | | |
| 3.1.176431 | EUGENIO GELOS | ADDRESS REDACTED | | | BTC 0.00223407083368666<br>EL 8.2414592455952S<br>ETH 0.20685150050993I | | | |
| 3.1.176432 | EUGENIO GENCARELLI | ADDRESS REDACTED | | | CEL 0.4985514484046S8<br>BTC 0.000036649806550138<br>ETH 0.0002789510773458495<br>KNC 0.11145899127336I3<br>MATIC 2.5050958700347B<br>SNX 0.1919785270618I34<br>UMA 0.0124095146676B95<br>XLM 1.78190931077881 | | | |
| 3.1.176433 | EUGENIO GIUFFRIDA | ADDRESS REDACTED | | | BTC 0.0000013764235166G7<br>USDC 0.414078238279S21 | | | |
| 3.1.176434 | EUGENIO GUEVARA | ADDRESS REDACTED | | | BTC 0.01161830502S525<br>CEL 11.670085805717S | | | |
| 3.1.176435 | EUGENIO GUILLERMO SOAJE | ADDRESS REDACTED | | | BTC 0.000000589965534538<br>MCDAI 0.214115846161298 | | | |
| 3.1.176436 | EUGENIO HERNANDEZ | ADDRESS REDACTED | | | ETH 0.00150498793596216 | | | |
| 3.1.176437 | EUGENIO MARTINEZ | ADDRESS REDACTED | | | ADA 70.7702S259332065 | | | |
| 3.1.176438 | EUGENIO MAXENCE | ADDRESS REDACTED | | | CEL 0.30105716880229 | | | |
| 3.1.176439 | EUGENIO MEJIA | ADDRESS REDACTED | | | CEL 0.731843707410394<br>MATIC 10 | | | |
| 3.1.176440 | EUGENIO MONTINARO | ADDRESS REDACTED | | | BTC 0.00000001974104I2637<br>BUSD 237.156108507985<br>CEL 11.4281005665103<br>USDC 865.01337807279B | | | |
| 3.1.176441 | EUGENIO NORIS | ADDRESS REDACTED | | | BTC 0.000264819784920999<br>CEL 3.45505702927283<br>USDC 0.402625172602619 | | | |
| 3.1.176442 | EUGENIO OCAMPO | ADDRESS REDACTED | | | ADA 0.00032422218000661I3<br>AVAX 12.23722897D7486<br>BTC 0.165894S08273519<br>DOT 0.00008999834164S277<br>ETH 1.7392002520030B<br>LINK 34.6777303386149<br>MANA 49.945900331572S<br>MATIC 386.304402392<br>USDC 0.9395994212169I4 | ADA 0.00107553376031S46<br>DOT 0.000233281525884986<br>ETH 1.66742302<br>LUNC 0.000164<br>SOL 9.16639<br>USDC 50.009 | | |
| 3.1.176443 | EUGENIO OLIVEIRA | ADDRESS REDACTED | | | BTC 0.000006251772502919<br>CEL 1.1442464386184I | | | |
| 3.1.176444 | EUGENIO PAGLIA | ADDRESS REDACTED | | | BTC 0.000000001527747348<br>CEL 0.414322194181522 | | | |
| 3.1.176445 | EUGENIO PALADINI | ADDRESS REDACTED | | | ADA 0.246365516093I65<br>BTC 0.00000055409274B884<br>CEL 0.0.784036589519I41 | | | |
| 3.1.176446 | EUGENIO PANZERA | ADDRESS REDACTED | | | BTC 0.0006706818809343I7<br>CEL 67.15961016562S3<br>GUSD 1500 | | | |
| 3.1.176447 | EUGENIO PETTIROSSI | ADDRESS REDACTED | | | ADA 640.45468941241I9<br>BTC 0.000001102453359905 | | | |
| 3.1.176448 | EUGENIO PILKAHN | ADDRESS REDACTED | | | ADA 0.028119293543B164<br>BTC 0.0000102038937B2303<br>DOT 0.01174877350B577<br>ETH 0.00000309507863S451<br>USDT ERC20 0.0240008433553347<br>XLM 0.00969726100171235 | | | |
| 3.1.176449 | EUGENIO PINCHETTI | ADDRESS REDACTED | | | AAVE 1.20209958684362<br>BTC 0.0423923945774688<br>ETH 0.72238318853239I<br>MATIC 64.8246179349709<br>SOL B.565708851448271 | | | |
| 3.1.176450 | EUGENIO POLACCHINI | ADDRESS REDACTED | | | BNB 0.00150185233807273<br>BTC 8.886885554G8899E-06<br>BUSD 0.85388372D94906<br>CEL 0.04552728044785I8<br>USDC 0.561778075423B86 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.176451 | EUGENIO RAMIREZ FLORES | ADDRESS REDACTED | | | ADA 14.360943346160S<br>AVAX 1.603088209644389<br>BNB 1.54039990951816<br>BTC 0.047215877427301 2<br>CEL 5.688478550200S<br>DOT 4.315473169726197 | | | |
| 3.1.176452 | EUGENIO RAMIRO XILOJ ARGUETA | ADDRESS REDACTED | | | CEL 0.805578705364524 | | | |
| 3.1.176453 | EUGENIO RICHETTA | ADDRESS REDACTED | | | ADA 227.29396078040B<br>BNB 0.001451799957074 68<br>BTC 0.13151440022840 6<br>USDT ERC20.465.295651867912 | | | |
| 3.1.176454 | EUGENIO RODRIGUEZ MORAGREGA | ADDRESS REDACTED | | | USDC 0.072657966067028 4 | | | |
| 3.1.176455 | EUGENIO RUBEN GALLARDO | ADDRESS REDACTED | | | BTC 0.00000716623158 72 | | | |
| 3.1.176456 | EUGENIO RUBIOLO | ADDRESS REDACTED | | | BTC 0.00071109713170 8534 | | | |
| 3.1.176457 | EUGENIO SABBATINI | ADDRESS REDACTED | | | BUSD 0.662383591062799 | | | |
| 3.1.176458 | EUGENIO SALCE | ADDRESS REDACTED | | | CEL 0.33104654221597 | | | |
| 3.1.176459 | EUGENIO STANCA | ADDRESS REDACTED | | | CEL 0.77960817350963 | | | |
| | | | | | BTC 0.00121794397614 13 | | | |
| 3.1.176460 | EUGENIO TARALLO | ADDRESS REDACTED | | | ETH 0.205662245136 | | | |
| | | | | | BNB 0.963191409436059 | | | |
| 3.1.176461 | EUGENIO TELLO SANCHEZ | ADDRESS REDACTED | | | CEL 0.001234161581627 4<br>ADA 362.764518146377<br>BTC 0.9758273590875 6<br>ETH 0.000814558129326858<br>LINK 45.70547590412<br>MATIC 201.623258665059 | | | |
| 3.1.176462 | EUGENIO TRAMONTANA | ADDRESS REDACTED | | | BTC 0.000023366151508484 | | | |
| 3.1.176463 | EUGENIO TURA | ADDRESS REDACTED | | | BTC 0.014830790885481 9<br>CEL 18.121922370170 4<br>MCDAI 70<br>USDT ERC20 1.60837 | | | |
| 3.1.176464 | EUGENIO VALENTI | ADDRESS REDACTED | | | BTC 0.000000062494272409 | | | |
| 3.1.176465 | EUGENIO VOTICKY SOUSA | ADDRESS REDACTED | | | BTC 0.00125178616152012<br>CEL 1.222162285390S7<br>ETH 0.0925081848820373<br>LTC 1.93767389 | | | |
| 3.1.176466 | EUGENIOS ARFANAKIS | ADDRESS REDACTED | | | BCH 0.00007587726455767 3<br>CEL 9.2978189446019 8<br>ETH 0.0002263654546892 17 | | | |
| 3.1.176467 | EUGENIU ANDREI STOICA | ADDRESS REDACTED | | | ADA 4.977770963648S<br>BNB 0.001817565957352 8<br>BTC 0.00000272366144515 15<br>CEL 687.677697680434<br>DOT 0.30887006846762 4<br>MATIC 0.014403342640071 3<br>USDT ERC20 3.188796708593867 | | | |
| 3.1.176468 | EUGENIU DONCEV | ADDRESS REDACTED | | | BTC 0.00000000421512668<br>CEL 319.04768575270 1 | | | |
| 3.1.176469 | EUGENIU RINGACI | ADDRESS REDACTED | | | BTC 0.00009538900781788 3<br>CEL 2.55415076446278<br>ETH 0.00099141107902468 3<br>LTC 0.00504412751575 2<br>MATIC 3.924816923042S5 | | | |
| 3.1.176470 | EUGENIUSZ MALINOWSKI | ADDRESS REDACTED | | | BTC 0.00044984106609013 13<br>CEL 0.311193771828 17 | | | |
| 3.1.176471 | EUGENY AGEEV | ADDRESS REDACTED | | | BTC 0.00024558891874116 3<br>CEL 1519.69740427818<br>ETH 16.72473416609 1<br>LTC 7600.764450906 63<br>USDT ERC20 0.00000000547096657 6 | | | |
| 3.1.176472 | EUGENY MINOCHKIN | ADDRESS REDACTED | | | BTC 0.00000013216697030 6<br>ETH 0.00001226432665403 5<br>LTC 0.00000201234393697<br>USDC 0.000827873521042 9 | | | |
| 3.1.176473 | EUGINE MAMBO | ADDRESS REDACTED | | | USDC 0.005163014762126 07 | | | |
| 3.1.176474 | EUGINE VIVIEN DSILVA MERVYN DSILVA | ADDRESS REDACTED | | | ADA 0.000000821510274 22<br>BNB 0.000000000782628968 4<br>BTC 0.000427707031422 314<br>CEL 0.317691645668607<br>ETH 0.0022423633387005 | | | |
| 3.1.176475 | EUI HOE KIM | ADDRESS REDACTED | | | BTC 0.000000518003955539<br>MCDAI 0.0177210378518B3<br>USDC 0.870152818109145 | | | |
| 3.1.176476 | EUI HYUN KIM | ADDRESS REDACTED | | | AAVE 0.012678671247259<br>AVAX 0.0113500377196164<br>BTC 0.002095514923091 15<br>CEL 1056.80578950787<br>MATIC 8.939380880458 98<br>USDC 65.527942363800 7 | | | |
| 3.1.176477 | EUI JONG JEONG | ADDRESS REDACTED | | | ADA 0.26858188601514 2<br>BNB 1.06248381412799<br>BTC 0.00000129020912658 3<br>USDT ERC20 0.5863366221449 84 | | | |
| 3.1.176478 | EUI JUNG JUNG | ADDRESS REDACTED | | | CEL 0.000000008272540042 | | | |
| 3.1.176479 | EUI KIM | ADDRESS REDACTED | | | ADA 0.000041532024820068<br>BTC 5.417158539999990 1:0<br>ETH 0.000000088918005637<br>USDC 0.000181565130483B | ADA 0.096820433533613<br>BTC 0.0000007990418615 31<br>ETH 0.0001422988913320 21<br>USDC 0.245849597268696 | | |
| 3.1.176480 | EUI SOO HAN | ADDRESS REDACTED | | | ADA 0.008146071856854 95<br>ETH 0.015485173743039 3<br>XLM 0.0047632876664235 5 | | | |
| 3.1.176481 | EUI YOUL LEE | ADDRESS REDACTED | | | BTC 0.000859517490850283 | | | |
| 3.1.176482 | EUICHEOL JEONG | ADDRESS REDACTED | | | BTC 0.000115598551244134<br>CEL 1.09215255197456<br>LTC 0.00141357981701166<br>SGB 0.05926954628130 74<br>XRP 0.3997044066638399 | | | |
| 3.1.176483 | EUIHYUN LIM | ADDRESS REDACTED | | | AAVE 1.39287990834449E-05<br>BTC 0.0001854466750352<br>BTC 0.000240556680733 02<br>CEL 0.003467012899543274<br>USDC 1.73236673334426<br>USDT ERC20 0.0000622970566 53797<br>XLM 4.20400813560366<br>XRP 2.6867071391074 6 | | | |
| 3.1.176484 | EUIK CHANG | ADDRESS REDACTED | | | BTC 0.00130625008800925<br>ETH 0.856250757422729 | | | |
| 3.1.176485 | EUISONE KIM | ADDRESS REDACTED | | | AAVE 0.247482732588561<br>BTC 0.293570393417611<br>ETH 2.27402076061 93<br>LINK 5.03493479331128<br>MATIC 126.302705892334 | | | |
| 3.1.176486 | EUKI ZIEHBRUNNER | ADDRESS REDACTED | | | ADA 0.000000521312205292<br>AVAX 0.00003<br>BTC 0.0704203281245262<br>CEL 10256.4246796235<br>DOT 0.000395617277556517<br>ETH 0.019232381240247<br>LUNC 50.1450905705828<br>SOL 0.00006<br>USDC 20705.0715743551 | | | |
| 3.1.176487 | EUKY CHAN | ADDRESS REDACTED | | | AAVE 0.007539089591053347<br>ADA 0.393605336584381<br>BNB 0.000001759771467039<br>BNT 0.03560114024S6<br>BTC 0.000318837575111S<br>DOT 0.000234155963602532<br>ETH 0.00000634853064696 2<br>LINK 0.06084730340B629<br>LUNC 0.000028483137238611<br>MATIC 1.5119610399614 1<br>USDC 0.046173790421 11<br>XLM 0.491129811135671 | | | |
| 3.1.176488 | EUL ALBIS | ADDRESS REDACTED | | | BTC 0.000125517595599079<br>CEL 1.08932870485565 | | | |
| 3.1.176489 | EULA LOLLINI | ADDRESS REDACTED | | | BCH 0.002023571995631 29<br>BTC 0.00309424253679418<br>CEL 3.512047610299306<br>DASH 0.038008482197954B<br>ETC 0.01<br>LTC 0.007<br>ZEC 0.009 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE # LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.176490 | EULALIA ABELLO | ADDRESS REDACTED | | | BTC 0.03361321066833213321 | | | |
| 3.1.176491 | EULALIA CALZADA | ADDRESS REDACTED | | | BTC 0.09674193169068005<br>DOT 26.279700049789866<br>ETH 0.23585748843311602 | | | |
| 3.1.176492 | EULALIA MARTINEZ | ADDRESS REDACTED | | | ETH 0.028486252996504376 | | | |
| 3.1.176493 | EULALIA ORTIZ DE FERREIRA | ADDRESS REDACTED | | | BTC 0.0012397284549114667<br>CEL 1.121341848600685 | | | |
| 3.1.176494 | EULALIO PEREZ | ADDRESS REDACTED | | | BTC 0.003207072582291116<br>ETH 0.0010221396859486174 | | | |
| 3.1.176495 | EULENDA MBATHA | ADDRESS REDACTED | | | CEL 36.981532540788767 | | | |
| 3.1.176496 | EULEON LAW | ADDRESS REDACTED | | | ADA 0.0000010992353059<br>BTC 0.0011781044419638<br>ETH 0.2408603049873639 | | | |
| 3.1.176497 | EULER WAGNER RIBEIRO FILHO | ADDRESS REDACTED | | | BTC 0.022000000874333366<br>ETH 0.1154560352631314 | | | |
| 3.1.176498 | EULERSSON BARROS MELO | ADDRESS REDACTED | | | CEL 0.0002161453200646205 | | | |
| 3.1.176499 | EULIMAR MARRERO | ADDRESS REDACTED | | | BTC 0.0008092<br>CEL 0.682790234495733 | | | |
| 3.1.176500 | EULIVER DIZON | ADDRESS REDACTED | | | BTC 0.0088610005643652 | | | |
| 3.1.176501 | EULOGIO BARANDARAN | ADDRESS REDACTED | | | BTC 0.0036098519349445<br>CEL 276.92391552276<br>LINK 433.68210087<br>MATIC 17190.1417668288<br>SNX 178.51485777549 | | | |
| 3.1.176502 | EUN AH JEON | ADDRESS REDACTED | | | BTC 9.88754643415669E-05<br>ETH 0.00000633363396055574<br>USDC 16.780224468695 | | | |
| 3.1.176503 | EUN AH SEO | ADDRESS REDACTED | | | BTC 0.000000002387886452<br>CEL 0.48076187779314 | | | |
| 3.1.176504 | EUN CHONG HWANG | ADDRESS REDACTED | | | BTC 0.000000247192884447<br>CEL 0.5569736890622 | | | |
| 3.1.176505 | EUN CHUNG CHO | ADDRESS REDACTED | | | BTC 1.8684150109638<br>ETH 20.760850637628<br>MATIC 6387.61375140933<br>USDC 15.7475327240374 | | | |
| 3.1.176506 | EUN GYO KIM | ADDRESS REDACTED | | | CEL 0.0370216441023492 | | | |
| 3.1.176507 | EUN HEE YOU | ADDRESS REDACTED | | | ADA 4874.85930880211<br>BTC 0.308576353767892<br>ETH 9.297505307651173 | | | |
| 3.1.176508 | EUN HONG | ADDRESS REDACTED | | | BTC 0.00000151141435727S | | | |
| 3.1.176509 | EUN JIN KIM | ADDRESS REDACTED | | | ETC 0.035873085812113 | | | |
| 3.1.176510 | EUN JIN KIM | ADDRESS REDACTED | | | ETC 0.00000092872943874<br>ETH 0.0136862767654948 | | | |
| 3.1.176511 | EUN JOO CHUNG | ADDRESS REDACTED | | | BTC 0.00079902484805.2319<br>CEL 4780.648392991.44<br>ETH 0.00769894165880098 | | | |
| 3.1.176512 | EUN JOO OH | ADDRESS REDACTED | | | AAVE 0.02088234158460066<br>ADA 7.66021100330856<br>BTC 0.000912527157449982<br>DOT 0.0003976965594788661<br>ETH 0.024020057399971<br>LINK 0.0414686009579374<br>LUNC 109.901137527749<br>USDC 0.0597933772858625 | | | |
| 3.1.176513 | EUN JUNG CHOI | ADDRESS REDACTED | | | BTC 0.87659923335161.8<br>CEL 12.245174684.3086<br>ETH 98.890903456.4256<br>USDC 20.550367629.8018 | | | |
| 3.1.176514 | EUN JUNG CHOI | ADDRESS REDACTED | | | BTC 0.94969633364422<br>ETH 29.535442699.7093<br>USDC 78.459685077063 | | | |
| 3.1.176515 | EUN KIM | ADDRESS REDACTED | | | BTC 0.00090470928967.31<br>LTC 0.0016971613141905<br>MATIC 6198.256075063.84 | | | |
| 3.1.176516 | EUN KIM | ADDRESS REDACTED | | | BTC 0.000926585961585012<br>DOT 38.16684556964051 | | | |
| 3.1.176517 | EUN MI JEONG | ADDRESS REDACTED | | | BTC 0.000018424064574903<br>CEL 0.9122175375.6285<br>ETH 0.00012633620389556.1 | | | |
| 3.1.176518 | EUN OH-KWAK | ADDRESS REDACTED | | | BTC 0.00551446485.2857.88<br>CEL 0.04632870170250.47<br>USDC 0.354937450894162 | | | |
| 3.1.176519 | EUN PARK | ADDRESS REDACTED | | | ADA 1505.09492824082<br>BTC 0.53657461600845<br>ETH 5.5090293857.5377 | | | |
| 3.1.176520 | EUN SUN HENSON | ADDRESS REDACTED | | | BTC 1.3844276592083.95-05<br>ETH 0.000205229510927345<br>USDC 0.429683977290266 | | | |
| 3.1.176521 | EUN SUNG CHOI | ADDRESS REDACTED | | | BTC 0.0000000094270262<br>CEL 0.0043905464186399.6 | | | |
| 3.1.176522 | EUN YEONG JEONG | ADDRESS REDACTED | | | BTC 0.0010978745210294.5<br>USDC 66.68119960801.05 | | | |
| 3.1.176523 | EUNA KO | ADDRESS REDACTED | | | CEL 0.2570178164743.03<br>MCDAI 39.789408827011.8 | | | |
| 3.1.176524 | EUNAH TUNG | ADDRESS REDACTED | | | BTC 0.00120314404335408<br>DOT 53.83851092227.56<br>MATIC 1562.81701530449 | | | |
| 3.1.176525 | EUNAH YANG | ADDRESS REDACTED | | | BTC 0.00103159938062775<br>USDC 576.749562658358 | | | |
| 3.1.176526 | EUNAN MCSHANE | ADDRESS REDACTED | | | ADA 140.93957089031<br>AVAX 1.8914328652242<br>BNB 0.00002377808497297.9<br>BTC 0.0038086534501646.6<br>CEL 0.1100251940965<br>ETH 0.1970009581137.7 | | | |
| 3.1.176527 | EUNATE ARRUTI | ADDRESS REDACTED | | | BTC 0.000611144349373681<br>CEL 108.44547357232 | | | |
| 3.1.176528 | EUNCHAE KO | ADDRESS REDACTED | | | BTC 0.00383459943331116 | | | |
| 3.1.176529 | EUNCHONG LEE | ADDRESS REDACTED | | | CEL 0.1140532744886945<br>SGB 206.64142712 | | | |
| 3.1.176530 | EUNDONG KIM | ADDRESS REDACTED | | | BTC 0.000000277944081287<br>CEL 0.02108980453210991<br>ETH 9.899186771259906-06 | | | |
| 3.1.176531 | EUNFA LEE | ADDRESS REDACTED | | | BTC 0.0643712720831748<br>ETH 1.1388658950406<br>LINK 123.036691184764<br>MCDAI 0.0226524723289449<br>SNX 24.0491589915532<br>UNI 26.9698952511831 | | | |
| 3.1.176532 | EUNGJOO LEE | ADDRESS REDACTED | | | ADA 1112.1583700912<br>AVAX 8.2151377302450.8<br>BTC 0.0147382383933732<br>ETH 2.7773237244227.2<br>LINK 15.733235607891.8<br>LUNC 11.4383820205708<br>SOL 9.07744206800329<br>XRP 9637.0150280892.8 | | | |
| 3.1.176533 | EUNHEE LEE | ADDRESS REDACTED | | | CEL 2.2682246574135S<br>MCDAI 30 | | | |
| 3.1.176534 | EUN-HO SHIN | ADDRESS REDACTED | | | BTC 0.010106803573982.7 | | | |
| 3.1.176535 | EUNHWA SHIM | ADDRESS REDACTED | | | BTC 0.01014949551627.78 | | | |
| 3.1.176536 | EUNHYE JANG | ADDRESS REDACTED | | | CEL 0.04974850196739078<br>LINK 0.00663802563998287 | | | |
| 3.1.176537 | EUNHYE KO | ADDRESS REDACTED | | | BTC 0.00129531452565.76<br>ETH 0.174120018142463 | | | |
| 3.1.176538 | EUNICE ADEYEMI | ADDRESS REDACTED | | | BNB 0.0014394969687549<br>BTC 0.000000606676649467<br>USDT ERC20 0.273440185526392 | | | |
| 3.1.176539 | EUNICE AINA | ADDRESS REDACTED | | | CEL 0.313954811155924<br>USDC 1.337711 | | | |
| 3.1.176540 | EUNICE CHAN | ADDRESS REDACTED | | | BTC 0.002 | | | |
| 3.1.176541 | EUNICE CHAN PEI YEE | ADDRESS REDACTED | | | BTC 0.241196453748015<br>BTC 0.000000197334629672<br>CEL 0.00146044476253087<br>USDC 0.575588889996599 | | | |
| 3.1.176542 | EUNICE CHEONG | ADDRESS REDACTED | | | BTC 0.0037119598955915S<br>CEL 5.09996613561546 | | | |
| 3.1.176543 | EUNICE CHEUNG | ADDRESS REDACTED | | | BTC 0.00001328967464196.1<br>CEL 0.493223725867522 | | | |
| 3.1.176544 | EUNICE CHUA | ADDRESS REDACTED | | | BTC 0.2773401015026.06<br>CEL 2.399455554506.5<br>TUSD 115936.300811074<br>ZEC 1.091971164402219 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.176545 | EUNICE FANG | ADDRESS REDACTED | | | BTC 0.00522646504338765<br>ETH 0.116501316854855 | | | |
| 3.1.176546 | EUNICE FARIAS | ADDRESS REDACTED | | | BTC 0.002878<br>CEL 3.14451139862493 | | | |
| 3.1.176547 | EUNICE GUINTO | ADDRESS REDACTED | | | BTC 0.0000056306258797 75<br>ETH 0.00007377443736236 | BTC 0.000000277553163779<br>ETH 0.000001370079223805 | | |
| 3.1.176548 | EUNICE HERRING | ADDRESS REDACTED | | | BTC 0.000163023 76870348<br>MCDAI 218.063485973688<br>SNX 5.15565069131 | | | |
| 3.1.176549 | EUNICE HUANG | ADDRESS REDACTED | | | BTC 0.0995301041709946<br>DOT 25.887255831482<br>ETH 3.97446275948627 | | | |
| 3.1.176550 | EUNICE HUANG | ADDRESS REDACTED | | | BTC 7.08159893939999E-06<br>CEL 84.4459853853468<br>ETH 0.000253767839455674<br>USDC 1.91531050701132 | | | |
| 3.1.176551 | EUNICE IP | ADDRESS REDACTED | | | AAVE 0.0000133052762222 82<br>BTC 0.00000000660 90525618<br>CEL 0.222927731708753<br>ETH 1.75982093565299E-06<br>MATIC 0.0570572123465414<br>SNX 0.00295942312066239 | | | |
| 3.1.176552 | EUNICE JUNGMIN LEE | ADDRESS REDACTED | | | BTC 1.38540591175 88<br>ETH 3.80881235523578<br>GUSD 0.0118255578174069<br>USDC 854851.474483188 | USDC 50 | | |
| 3.1.176553 | EUNICE KAGWIMI | ADDRESS REDACTED | | | BTC 0.0004110732793469<br>ETH 0.005759235798 7704 | | | |
| 3.1.176554 | EUNICE LEE | ADDRESS REDACTED | | | BTC 0.000032386527131529<br>ETH 0.0109877488285876 | BTC 0.01855777 | | |
| 3.1.176555 | EUNICE LEE | ADDRESS REDACTED | | | USDC 459.528855023833 | | | |
| 3.1.176556 | EUNICE LEE | ADDRESS REDACTED | | | BTC 0.0136323935512792<br>ETH 0.267497715466294 | | | |
| 3.1.176557 | EUNICE LIM | ADDRESS REDACTED | | | BTC 0.00000138921522549<br>USDC 0.769371091125481<br>USDT ERC20 0.209832024786662 | | | |
| 3.1.176558 | EUNICE LOO | ADDRESS REDACTED | | | BAT 2521.39152578<br>BTC 0.086013044099761<br>CEL 36.9000491809028<br>ETH 1.53937126365712<br>LINK 76.5627530355095<br>USDT ERC20 1743.30875915671<br>XRP 2154.150661<br>ZRX 3056.3993000786 | | | |
| 3.1.176559 | EUNICE MARIA CABANLET | ADDRESS REDACTED | | | BTC 0.0000064412917 64752<br>CEL 0.665287941532677 | | | |
| 3.1.176560 | EUNICE QUE | ADDRESS REDACTED | | | CEL 297.815116279884<br>MCDAI 30 | | | |
| 3.1.176561 | EUNICE RA | ADDRESS REDACTED | | | BTC 0.0293114017860114<br>ETH 3.9970108626 5595 | | | |
| 3.1.176562 | EUNICE RAZALAN RECASAS | ADDRESS REDACTED | | | BTC 0.00139543196869228<br>ETH 0.778720552434158 | | | |
| 3.1.176563 | EUNICE SNG | ADDRESS REDACTED | | | ADA 32.9918939639688<br>BTC 0.0021187548242977 3<br>ETH 0.332054531244734 | | | |
| 3.1.176564 | EUNICE SONG | ADDRESS REDACTED | | | ETH 0.146289707737763 | | | |
| 3.1.176565 | EUNICE SOO LING LEONG | ADDRESS REDACTED | | | BCH 0.000642564509799325<br>BTC 0.000920776118878406 | | | |
| 3.1.176566 | EUNICE STEVENS | ADDRESS REDACTED | | | ETH 0.208593193409259 | | | |
| 3.1.176567 | EUNICE TAN | ADDRESS REDACTED | | | MCDAI 73.4260697398433<br>BTC 0.027832391387286 | | | |
| 3.1.176568 | EUNICE TAWIE | ADDRESS REDACTED | | | USDC 242.606719612626<br>BTC 0.001126664967677191 | | | |
| 3.1.176569 | EUNICE TEO | ADDRESS REDACTED | | | USDC 10973.4399405092<br>BNB 0.00182839946148435 | | | |
| 3.1.176570 | EUNICE TERRIQUEZ | ADDRESS REDACTED | | | BTC 0.0000000009881259309<br>CEL 0.0291767008287061 | | | |
| 3.1.176571 | EUNICE TNG | ADDRESS REDACTED | | | BTC 0.000004754642717 67<br>ETC 0.00289238752101<br>USDC 0.335491001331561 | | | |
| 3.1.176572 | EUNICE LOOLISA | ADDRESS REDACTED | | | BTC 0.00126446311639315<br>DOT 21.3036207107959<br>XRP 1286.21998450074 | | | |
| 3.1.176573 | EUNICE VALENZUELA | ADDRESS REDACTED | | | BTC 0.000106297083140518 | | | |
| 3.1.176574 | EUNICE WEI EN CHONG | ADDRESS REDACTED | | | BTC 0.00241638717293 6842<br>USDC 699.7549350091 89<br>BNB 0.00118164560277481<br>BTC 0.000000000927434884 | | | |
| 3.1.176575 | EUNICE YU | ADDRESS REDACTED | | | CEL 0.317042509929888<br>AVAX 0.364052915492157<br>BTC 0.96689211868985 | | | |
| 3.1.176576 | EUNICE-JOAN OMORODION-IDUGBOE | ADDRESS REDACTED | | | CEL 1.85548303 02041<br>ETH 0.00231940965 55491<br>CEL 0.02429844660056836 | | | |
| 3.1.176577 | EUNIKE NGHIHALWA | ADDRESS REDACTED | | | BCH 0.0113 7943<br>BNB 0.0809392939925861<br>BTC 0.00283259<br>CEL 3.82332195044012<br>DOT 1.02025511<br>XLM 5.328374<br>XRP 30 | | | |
| 3.1.176578 | EUNMI LEE | ADDRESS REDACTED | | | CEL 15.9285817303048<br>ETC 595.408213970448<br>ETH 0.0346263286093195<br>MANA 1938.7246006139<br>SGB 6120.3078497 7358<br>XRP 10062.120828656 | | | |
| 3.1.176579 | EUNJA JANG | ADDRESS REDACTED | | | BTC 0.00000104309359 6433<br>CEL 0.756510703794673<br>UNI 0.00011187498341983 | | | |
| 3.1.176580 | EUNJI JEON | ADDRESS REDACTED | | | BCH 3.07873845473099<br>BTC 0.000278225008731837<br>CEL 0.0391046887131764<br>EOS 172.484536450861<br>ETH 0.0024206503508 8958<br>XRP 2.406476055520491 | | | |
| 3.1.176581 | EUNJI KIM | ADDRESS REDACTED | | | BTC 0.00212968473571699<br>XRP 29.865042484232 3<br>ZEC 42.4769537692789 | | | |
| 3.1.176582 | EUNJIN HEO | ADDRESS REDACTED | | | BTC 0.0325456663594494 | | | |
| 3.1.176583 | EUNJIN JUNG | ADDRESS REDACTED | | | CEL 552.18273833377 | | | |
| 3.1.176584 | EUNJIN LEE | ADDRESS REDACTED | | | USDC 11247.4899818609<br>BTC 0.00000718588180045 5<br>CEL 0.0126665599411265<br>DOT 0.0156612967818002 | | | |
| 3.1.176585 | EUNJOO GRAHAM | ADDRESS REDACTED | | | BTC 0.000008160163305252<br>LINK 0.0000607939 3043165<br>MANA 0.0329588035785589<br>MATIC 0.006252731479303 42<br>SOL 0.000010817145466823<br>USDC 0.00277758845651468 | | BTC 0.00491910325054 0787<br>SOL 0.00000000593504 7354 | |
| 3.1.176586 | EUNJU KIM | ADDRESS REDACTED | | | CEL 68.870900120054 3<br>ETH 0.00316485847527047 | | | |
| 3.1.176587 | EUNJU SEO | ADDRESS REDACTED | | | BTC 0.0009057262609 76056<br>USDC 0.8355131900 1348 | | | |
| 3.1.176588 | EUNJU YU | ADDRESS REDACTED | | | CEL 3.5450024255515<br>USDT ERC20 0.0000004233 1797309 | | | |
| 3.1.176589 | EUNJUNG CHOI | ADDRESS REDACTED | | | BTC 0.12084307992 1575<br>CEL 1.83794582061564<br>DOGE 9097.65985931448<br>ETC 20.5189979563115<br>ETH 5.54857153038109<br>XRP 1010.81555577744 | | | |
| 3.1.176590 | EUNJUNG JEON | ADDRESS REDACTED | | | BTC 0.00066449319392 4596<br>CEL 25.4691734867863<br>USDC 551.766169 | | | |
| 3.1.176591 | EUNJUNG JOUNG | ADDRESS REDACTED | | | BNB 0.001709153723 50509<br>BTC 0.000187935680477847<br>CEL 0.869767321005459<br>USDT ERC20 1.6404516905 3839 | | | |
| 3.1.176592 | EUNJUNG KIM | ADDRESS REDACTED | | | BTC 0.00077391313884046 6<br>CEL 10.2737354300437<br>ETH 0.0254074707518 67<br>LINK 0.176270018 02122 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.176593 | EUNJUNG LEE | ADDRESS REDACTED | | | ADA 2024.898713037788 | | | |
| | | | | | BTC 0.00105741740454731 | | | |
| | | | | | DOT 245.198878868352 | | | |
| | | | | | MATIC 2378.84218254205 | | | |
| 3.1.176594 | EUNJUNG LEE | ADDRESS REDACTED | | | BNB 0.00164504358663612 | | | |
| | | | | | BTC 0.00000449423600125 | | | |
| | | | | | USDT ERC20 0.00239698946332799 | | | |
| 3.1.176595 | EUNJUNG PARK | ADDRESS REDACTED | | | BTC 0.000539420620531777 | | | |
| | | | | | ETH 2.59869851327447 | | | |
| | | | | | USDC 1330.70088664387 | | | |
| 3.1.176596 | EUNKANG CHUNG | ADDRESS REDACTED | | | ADA 0.0000069753694583 | | | |
| | | | | | BTC 0.00000289609829937 | | | |
| | | | | | CEL 7.32623374477468 | | | |
| | | | | | LUNC 200000 | | | |
| | | | | | XRP 456 | | | |
| 3.1.176597 | EUNKANG PARK | ADDRESS REDACTED | | | BTC 0.000000006830821015 | | | |
| | | | | | CEL 6.19744286005217 | | | |
| 3.1.176598 | EUNKWANG ROH | ADDRESS REDACTED | | | BTC 0.00004141635721 7613 | | BTC 0.000000739011970764 | |
| 3.1.176599 | EUNKYUL KIM | ADDRESS REDACTED | | | CEL 106.991991921481 | | | |
| 3.1.176600 | EUNMI YOO | ADDRESS REDACTED | | | BCH 0.945802458124311 | | | |
| | | | | | CEL 113.718755301388 | | | |
| | | | | | LTC 0.00000000169893061 | | | |
| | | | | | XRP 490.915626 | | | |
| 3.1.176601 | EUNMYUNG JI | ADDRESS REDACTED | | | BTC 0.113520806708513 | | | |
| | | | | | USDC 0.146971207454739 | | | |
| 3.1.176602 | EUNSEO CHO | ADDRESS REDACTED | | | BTC 0.00135815062873161 | | | |
| | | | | | ETH 9.75026699271321 | | | |
| | | | | | MCDAI 31.9007379843076 | | | |
| | | | | | USDC 3.60692910053 08 | | | |
| 3.1.176603 | EUNSEOK JUNG | ADDRESS REDACTED | | | ADA 0.06048426200005689 | | | |
| | | | | | BNB 0.000090288187434886 | | | |
| | | | | | BTC 0.00001549083065963634 | | | |
| | | | | | USDT ERC20 0.526144284746874 | | | |
| | | | | | XRP 0.223717566814743 | | | |
| 3.1.176604 | EUNSEOK KIM | ADDRESS REDACTED | | | BNB 0.00155180565060848 | | | |
| 3.1.176605 | EUNSIK SHIN | ADDRESS REDACTED | | | BTC 0.00000028895021233 | | | |
| 3.1.176606 | EUNSIL PARK | ADDRESS REDACTED | | | BTC 0.00241269759722922 | | | |
| | | | | | DOT 202.303791046206 | | | |
| 3.1.176607 | EUN-SOO AHN | ADDRESS REDACTED | | | CEL 2.57883438875054 | | | |
| | | | | | BTC 0.629459166382602 | | | |
| | | | | | ETH 21.3383950711194 | | | |
| 3.1.176608 | EUNSOO CHOI | ADDRESS REDACTED | | | ETH 0.00162955982652496 | | | |
| 3.1.176609 | EUNSUK KIM | ADDRESS REDACTED | | | BTC 0.0225442052596142 | | | |
| | | | | | ETH 2.17532111590209 | | | |
| 3.1.176610 | EUNTAEK LEE | ADDRESS REDACTED | | | BTC 0.000000008662798826 | | | |
| | | | | | CEL 1.78087501334389 | | | |
| 3.1.176611 | EUNY JOY MOSCOSO | ADDRESS REDACTED | | | BTC 0.0121 | | | |
| | | | | | CEL 12.0561856214917 | | | |
| 3.1.176612 | EUNYEONG KIM | ADDRESS REDACTED | | | BTC 0.00246015712396864 | | | |
| | | | | | CEL 826.247252676001 | | | |
| | | | | | ETH 2.5 | | | |
| | | | | | USDC 1612.268927 | | | |
| 3.1.176613 | EUNYOUNG HONG | ADDRESS REDACTED | | | ADA 0.077525005715983 | | | |
| | | | | | BNB 0.00160627866489157 | | | |
| | | | | | BTC 2.9352648041 7998.06 | | | |
| | | | | | USDT ERC20 0.898064292933323 | | | |
| 3.1.176614 | EUNYOUNG PARK | ADDRESS REDACTED | | | BNB 0.00169942949357664 | | | |
| | | | | | BTC 0.000001595516216949 | | | |
| | | | | | EOS 0.121537455972665 | | | |
| | | | | | USDT ERC20 0.310543383778849 | | | |
| 3.1.176615 | EUPHEMIA STEELE | ADDRESS REDACTED | | | BTC 0.00000057133310 4784 | | | |
| 3.1.176616 | EUPHENG VUE | ADDRESS REDACTED | | | CEL 0.731027248843 | | | |
| | | | | | ETH 0.000318894229193295 | | | |
| 3.1.176617 | EURACHA DENISE GIBSON | ADDRESS REDACTED | | | USDC 0.2231491043 87336 | | BTC 0.00010689 | |
| 3.1.176618 | EURELL WATT | ADDRESS REDACTED | | | AAVE 1.536328636213753 | | | |
| | | | | | ADA 1036.80702426003 | | | |
| | | | | | BCH 0.96435623000523.4 | | | |
| | | | | | BNT 108.745695433804 | | | |
| | | | | | BTC 0.0165114186392893 | | | |
| | | | | | BUSD 23.6233722671036 | | | |
| | | | | | CEL 584.927943536556 | | | |
| | | | | | DASH 1.63622907582409 | | | |
| | | | | | DOT 21.910811397497 8 | | | |
| | | | | | EOS 120.152701354866 | | | |
| | | | | | ETH 2.84950759125067 | | | |
| | | | | | LTC 1.89987792127479 | | | |
| | | | | | MATIC 4847.84463179378 | | | |
| | | | | | MCDAI 1.830708022 52087 | | | |
| | | | | | SNX 19.8740690671319 | | | |
| | | | | | TGBP 556.822129340629 | | | |
| | | | | | UNI 89.7439089025 654 | | | |
| | | | | | USDC 2.03091743041601 | | | |
| | | | | | USDT ERC20 31.87758357 1289 | | | |
| | | | | | XLM 2782.954445736 78 | | | |
| | | | | | XRP 266.027717124603 | | | |
| 3.1.176619 | EURENA BOISROND | ADDRESS REDACTED | | | ADA 0.161332873185742 | | | |
| | | | | | BTC 0.017936548575 9062 | | | |
| | | | | | CEL 0.67534189500 2141 | | | |
| | | | | | USDC 658.12986739002 3 | | | |
| | | | | | USDT ERC20 53.0963073727238 | | | |
| 3.1.176620 | EURIC LUMANOG | ADDRESS REDACTED | | | BTC 0.00000000911 7500002 | | | |
| | | | | | CEL 84.70864032912 72 | | | |
| 3.1.176621 | EURICO CALDAS | ADDRESS REDACTED | | | CEL 0.0152162332362745 | | | |
| 3.1.176622 | EURICO CALVO | ADDRESS REDACTED | | | ADA 0.358784993231478 | | | |
| | | | | | BCH 0.000067935456741212 | | | |
| | | | | | BTC 0.00000000953553477 | | | |
| | | | | | CEL 0.002194764735685 14 | | | |
| | | | | | DASH 0.000282507333713685 | | | |
| | | | | | DOT 0.000315817593511688 | | | |
| | | | | | ETH 1.03960774523896.06 | | | |
| | | | | | GUSD 0.000512729258000111 | | | |
| | | | | | LTC 0.000000009233048415 | | | |
| | | | | | MCDAI 0.0214640211246792 | | | |
| | | | | | OMG 0.00351407318803536 | | | |
| | | | | | USDC 5326.48033497491 | | | |
| | | | | | USDT ERC20 0.439442160148614 | | | |
| | | | | | XLM 0.000000017336913403 | | | |
| | | | | | XRP 0.000000269208162152 | | | |
| 3.1.176623 | EURICO CORREIA | ADDRESS REDACTED | | | BTC 0.001135181533 71876 | | | |
| | | | | | CEL 9.29327635777833 | | | |
| | | | | | USDC 203.77878 | | | |
| 3.1.176624 | EURICO CUNHA | ADDRESS REDACTED | | | ADA 102.361341863514 | | | |
| | | | | | BTC 0.00176414388585535 | | | |
| | | | | | CEL 0.1493211 4921726 | | | |
| | | | | | ETH 0.000152425771726881 | | | |
| | | | | | USDT ERC20 0.000001 | | | |
| | | | | | XLM 60.1943918203713 | | | |
| | | | | | XRP 774.083196461674 | | | |
| 3.1.176625 | EURICO DAVID FERREIRA DOS SANTOS | ADDRESS REDACTED | | | ETH 0.00000153569606455 | | | |
| 3.1.176626 | EURICO RANA | ADDRESS REDACTED | | | ADA 0.119928083962848 | | | |
| | | | | | BNB 0.00000240949359679 | | | |
| | | | | | BTC 0.262308845802673 | | | |
| 3.1.176627 | EURIDES CEPEDA | ADDRESS REDACTED | | | ADA 1.011364969020008 | | | |
| | | | | | BTC 0.00000016012121 7088 | | | |
| | | | | | ETH 1.70932811610099E-07 | | | |
| | | | | | LTC 0.000028681188219763 | | | |
| | | | | | USDC 29.0667993170005 | | | |
| 3.1.176628 | EURIDES DOS SANTOS CAVALCANTE | ADDRESS REDACTED | | | CEL 0.00034946931068 4248 | | | |
| | | | | | ETH 0.000000245091600097 | | | |
| 3.1.176629 | EURIPIDES DE LOS SANTOS | ADDRESS REDACTED | | | BAT 1026.00173936952 | | | |
| | | | | | BTC 0.091535686010 6187 | | | |
| | | | | | CEL 1218.75933063383 | | | |
| | | | | | ETH 0.0743002417731562 | | | |
| | | | | | LTC 1.88839826337679 | | | |
| | | | | | MANA 161.049304713146 | | | |
| | | | | | SNX 6.21960428562593 | | | |
| | | | | | XLM 133.85369035632 | | | |
| | | | | | XRP 227.595016973548 | | | |
| | | | | | ZRX 23.2486900681593 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.176630 | EURIPIDES TAMPAKAKIS | ADDRESS REDACTED | | | BTC 0.000449997458264604 CEL 0.4387831723885 ETH 0.00013982360120043 LTC 0.00078103295100093 | | | |
| 3.1.176631 | EURONDA GREEN | ADDRESS REDACTED | | | BTC 0.00133210943691732 SNX 1.482439957655 | | | |
| 3.1.176632 | EUROPEAN MEDIA FINANCE LTD | 10 COLLINGHAM GARDENS, LONDON , SW5 0HS UK UNITED KINGDOM | | | CEL 72064.357541634 MCDAI 30 USDC 1.924 | | | |
| 3.1.176633 | EURY VARGAS | ADDRESS REDACTED | | | ADA 103.688038889959 BTC 0.0231128388718032 ETH 0.0560737724242 SNX 27.61865439969278 USDC 396.865749667451 | | | |
| 3.1.176634 | EUSDEN SHING | ADDRESS REDACTED | | | BTC 0.000773847178328355 ETH 0.000179313665754473 | | | |
| 3.1.176635 | EUSEBIO DONNE AVILA JR | ADDRESS REDACTED | | | CEL 0.216180565489909 DASH 0.02753668 LTC 0.01767519 | | | |
| 3.1.176636 | EUSEBIO FUENTES | ADDRESS REDACTED | | | CEL 0.231590724915328 ETH 0.000153688736051208 SNX 0.387697550876133 ZRX 81.5741246570166 | | | |
| 3.1.176637 | EUSEBIO GONZALEZ | ADDRESS REDACTED | | | ETH 0.00191790052940667 | | | |
| 3.1.176638 | EUSEBIO JACOBO | ADDRESS REDACTED | | | ADA 40.613501327309 BTC 0.000609046523843446 DOT 11.8564416918618 | | | |
| 3.1.176639 | EUSEBIO ORTIZ GARCIA | ADDRESS REDACTED | | | TUSD 0.14558901657891 | | | |
| 3.1.176640 | EUSEBIO PEREIRA | ADDRESS REDACTED | | | AAVE 0.00132276718778404 CEL 0.00319184565951173 SNX 0.000369892351933902 | | | |
| 3.1.176641 | EUSEBIO RODRIGUEZ | ADDRESS REDACTED | | | BTC 0.000849545510953741 ETH 0.000879759131231023 LINK 0.0809157118071295 UNI 0.344874131710043 | | | |
| 3.1.176642 | EUSEBIO SALGUERO | ADDRESS REDACTED | | | BTC 0.000058828118005587 | | | |
| 3.1.176643 | EUSEBIO SANCHEZ | ADDRESS REDACTED | | | ADA 1630.95014739756 BTC 0.0543178376673016 DOT 122.185474613514 SOL 16.0069897680866 | BTC 0.00711895 | | |
| 3.1.176644 | EUSEBIU-RAUL TAMAS | ADDRESS REDACTED | | | CEL 56.124261014341 DOT 10.8211500907163 MATIC 86.313233390134 SNX 15.7962458441684 | | | |
| 3.1.176645 | EUSEBIUS NGEMERA | ADDRESS REDACTED | | | CEL 25.7601390645443 | | | |
| 3.1.176646 | EUSEMBELL ROSARIO | ADDRESS REDACTED | | | BTC 0.000031054430052574 COMP 0.0016378345263939 USDC 0.51205783607309 | | | |
| 3.1.176647 | EUSTACE AKUE | ADDRESS REDACTED | | | BTC 0.00995635 CEL 6.7697325217234 | | | |
| 3.1.176648 | EUSTACE HENDERSON | ADDRESS REDACTED | | | CEL 5.11254650980385 | | | |
| 3.1.176649 | EUTIQUIO AUXTERO JR | ADDRESS REDACTED | | | ETH 0.48B2693 | | | |
| 3.1.176650 | EV CH | ADDRESS REDACTED | | | BTC 0.0016376604073149 CEL 1.09565500998105 | | | |
| 3.1.176651 | EVA ANCHER | ADDRESS REDACTED | | | BTC 0.000108188109589687 | | | |
| 3.1.176652 | EVA ARRANZ SANTIDRIAN | ADDRESS REDACTED | | | BTC 0.440803663708284 | | | |
| 3.1.176653 | EVA AZZALINI | ADDRESS REDACTED | | | BTC 0.00000007511060479 CEL 0.143266279177367 | | | |
| 3.1.176654 | EVA BABALOVA | ADDRESS REDACTED | | | CEL 0.636440606813183 | | | |
| 3.1.176655 | EVA BABČANOVA | ADDRESS REDACTED | | | BTC 0.0109068408745401 | | | |
| 3.1.176656 | EVA BAKON-PUSKAS | ADDRESS REDACTED | | | ADA 0.00361790338773721 BNB 0.00000243476824859 BTC 0.00000735430549361 ETH 2.9274093408598 SGB 163.591778549825 SNX 0.0103408610101754 USDT ERC20 0.578985399197408 XRP 0.019243448860714 | | | |
| 3.1.176657 | EVA BEÁTA KISS | ADDRESS REDACTED | | | ADA 401.410706 BTC 2.13622830371804 CEL 17303.5928073513 ETH 11.8581284070992 | | | |
| 3.1.176658 | EVA BENESOVA | ADDRESS REDACTED | | | ADA 224.268871374344 AVAX 14.6601237699146 BNB 0.00233045046633041 BTC 0.232319550803957 CEL 8.350322913121431 DOT 63.92093400509777 ETH 3.27234280475722 LUNC 0.00405341283226141 SOL 10.842521727141 USDC 230 | | | |
| 3.1.176659 | EVA BILKOVA | ADDRESS REDACTED | | | BTC 0.000870837732579477 ETH 0.00788119639343 | | | |
| 3.1.176660 | EVA BJÖRK | ADDRESS REDACTED | | | BTC 0.044793548597075B CEL 271.334503287285 ETH 0.748685880272366 | | | |
| 3.1.176661 | EVA BLAS | ADDRESS REDACTED | | | BTC 0.069831802713581B9 ETH 0.909139442534669 | | | |
| 3.1.176662 | EVA BLEHOVA | ADDRESS REDACTED | | | BTC 0.0124050854867582 | | | |
| 3.1.176663 | EVA BONNET | ADDRESS REDACTED | | | BTC 0.000818586549692218 CEL 0.675747560126564 ETH 0.1492383285462 | | | |
| 3.1.176664 | EVA BONTA | ADDRESS REDACTED | | | CEL 1.3582031656114 ETH 0.04624199 LUNC 4.34336 | | | |
| 3.1.176665 | EVA BRUNEAU | ADDRESS REDACTED | | | AVAX 0.00361315674574854 BNB 0.00192813044935536 BTC 0.00000231124615141B CEL 0.512367118614055 ETH 0.00171594186896423 USDT ERC20 0.395960048886123 | | | |
| 3.1.176666 | EVA BRZESKI | ADDRESS REDACTED | | | ADA 2646.9645700492T BTC 0.253972075002038 DASH 0.533261260146564 ETH 1.52792366870994 LTC 8.859299307422 MATIC 3547.73735226759 UNI 13.0158297431162 | | | |
| 3.1.176667 | EVA BURÁNY-NORECZ | ADDRESS REDACTED | | | BTC 0.0000029023943845179 CEL 0.0007366131915293 ETH 0.000170053912417534 | | | |
| 3.1.176668 | EVA BURGESS | ADDRESS REDACTED | | | BTC 0.0000014391868655552 BUSD 0.60556572703264 | | | |
| 3.1.176669 | EVA BURVĀNE | ADDRESS REDACTED | | | BTC 0.000000225171958901 ETH 0.00021530035B124546 | | | |
| 3.1.176670 | EVA BYSTRZYCKA | ADDRESS REDACTED | | | BTC 0.00002065049191912 | | | |
| 3.1.176671 | EVA CAMILLE COLETTE MONIQUE LAMBERT | ADDRESS REDACTED | | | BTC 0.000170802432907821 | | | |
| 3.1.176672 | EVA CHAN | ADDRESS REDACTED | | | AAVE 16.74328861742B6 BTC 0.100881650606879 CEL 4396.14669421756 COMP 4.21100153659981 ETH 5.3211741146022 LTC 16.4998794932452 SNX 799.688197233546 UNI 383.05925132029 XRP 0.000004036155561765 | | | |
| 3.1.176673 | EVA CHAN | ADDRESS REDACTED | | | ADA 0.00893754302523799 BNB 0.00053515833158275 BTC 0.0000000014209089191 CEL 0.233993887424992 ETH 0.000015854396159224 USDT ERC20 0.15000106591B2758 | | | |
| 3.1.176674 | EVA CHRISTINA PEYTON | ADDRESS REDACTED | | | CEL 33.4522819112333 MATIC 1104.12720291884 | | | |
| 3.1.176675 | EVA CHUI | ADDRESS REDACTED | | | BTC 0.0000010114854513319 CEL 0.0916594244343455 USDT ERC20 1.18604792819832 | | | |
| 3.1.176676 | EVA CLERC | ADDRESS REDACTED | | | DASH 6.08894037147109 USDC 0.0408103381B837 | USDC 0.0000003970304004S | | |
| 3.1.176677 | EVA COLLIER | ADDRESS REDACTED | | | CEL 0.560452441334764 USDC 120.8650969097Z6 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.176678 | EVA CONTOMICHALOS | ADDRESS REDACTED | | | BNB 0.21793590198024<br>BTC 0.017414033174332<br>SOL 1.018888000663765 | | | |
| 3.1.176679 | EVA COOPER | ADDRESS REDACTED | | | BTC 0.00951574878488411<br>USDT ERC20 75.01225089679B5 | | | |
| 3.1.176680 | EVA CORDERO | ADDRESS REDACTED | | | ADA 1006.5760854B855<br>BCH 0.000000002078094059<br>BTC 0.005618026679198A<br>CEL 8.170141641601S4<br>COMP 0.000071812823714331<br>ETH 0.314982053783683<br>LUNC 28.6456<br>SGB 112.425475960622<br>USDC 0.002901890230056525<br>XLM 0.000000001260417BB27<br>XRP 0.0029258546262B933<br>ZRX 0.006783012224654A7 | | | |
| 3.1.176681 | EVA COSTER | ADDRESS REDACTED | | | ADA 0.000000120339502413<br>AVAX 83.243740035900Z<br>BNB 0.00100402891559552<br>BTC 0.00000002990DI9<br>CEL 5857.95398614208<br>ETH 21<br>UNI 0.00584709864236282 | | | |
| 3.1.176682 | EVA CRAWFORD | ADDRESS REDACTED | | | ETH 0.031234329B457004 | | | |
| 3.1.176683 | EVA DARABOS | ADDRESS REDACTED | | | BTC 0.0124624743683717<br>XRP 67.38926920S4592 | | | |
| 3.1.176684 | EVA DE GOEDE | ADDRESS REDACTED | | | BCH 0.0248992 | | | |
| 3.1.176685 | EVA DE LA FUENTE AZOFRA | ADDRESS REDACTED | | | CEL 0.133534693B62333 | | | |
| 3.1.176686 | EVA DELFIN | ADDRESS REDACTED | | | CEL 0.0424229382622078 | | | |
| 3.1.176687 | EVA DOBOS | ADDRESS REDACTED | | | BTC 0.0007<br>CEL 0.800099645171187 | | | |
| 3.1.176688 | EVA DOBOSZ | ADDRESS REDACTED | | | BTC 0.00000021287091B7648<br>CEL 12.1451469442026<br>ETH 0.001429448117936T2 | | | |
| 3.1.176689 | EVA DOBRZYNSKI | ADDRESS REDACTED | | | BTC 0.0000000537544B0205<br>CEL 0.53112930761038Z<br>USDC 0.00000004775001365S13 | | | |
| 3.1.176690 | EVA DOWLING | ADDRESS REDACTED | | | BTC 0.0005702738339878<br>CEL 6.4543830043942Z<br>ETH 0.1 | | | |
| 3.1.176691 | EVA DUBRAVČÍKOVÁ | ADDRESS REDACTED | | | BTC 0.0000018820992194257<br>CEL 0.409439707462501 | | | |
| 3.1.176692 | EVA DUSEKOVA | ADDRESS REDACTED | | | BTC 0.00263935<br>CEL 4.947466361400Z1<br>ETH 0.03459389383I<br>LINK 3.54483727 | | | |
| 3.1.176693 | EVA DVORAKOVA | ADDRESS REDACTED | | | BTC 0.002233273591122G2<br>ADA 0.000104202406088017<br>BNB 0.00083745577583341<br>BTC 0.00000001754837369<br>LUNC 0.000004332653530383<br>USDC 0.346040056124207 | | | |
| 3.1.176694 | EVA ELIAS | ADDRESS REDACTED | | | BTC 0.0017217615727Z201<br>CEL 0.58582390728S381 | | | |
| 3.1.176695 | EVA ELZNICOVA | ADDRESS REDACTED | | | USDT ERC20 0.443215727299T<br>BTC 0.0000015078933I4196<br>CEL 1.3400050275116 | | | |
| 3.1.176696 | EVA EXPÓSITO | ADDRESS REDACTED | | | USDT ERC20 0.0151530011782599<br>CEL 1.070455981378S4 | | | |
| 3.1.176697 | EVA FAZEKAS | ADDRESS REDACTED | | | ADA 107.34332461959S | | | |
| 3.1.176698 | EVA FOLDI | ADDRESS REDACTED | | | BTC 0.000000905627794457<br>BTC 0.0000114<br>CEL 25.033442275061S<br>MATIC 0.00000014421245739 | | | |
| 3.1.176699 | EVA GALICIA DE MOORE | ADDRESS REDACTED | | | XM 46.10B6688193863<br>BTC 0.0886721141399S07<br>CEL 72.09092172595B8<br>ETH 0.6 | | | |
| 3.1.176700 | EVA GARRIGA | ADDRESS REDACTED | | | BTC 0.0000000824418467176<br>CEL 37.0999014B86333<br>ETH 0.00000080900270BB4 | | | |
| 3.1.176701 | EVA GARTNER | ADDRESS REDACTED | | | BTC 0.314178973927741<br>MATIC 1.5774349372636B<br>SNX 0.2236580B5229698 | | | |
| 3.1.176702 | EVA GAVADOVÁ | ADDRESS REDACTED | | | BNB 0.100604086663875<br>BTC 0.0020B186933080I<br>USDT ERC20 1.1677284609676 | | | |
| 3.1.176703 | EVA GIAMBASTIANI | ADDRESS REDACTED | | | ADA 18.430027130645A<br>BTC 0.004686338461636B<br>CEL 0.17628260892B708<br>ETH 0.08115300082522T8<br>LTC 5.97951812020986 | | | |
| 3.1.176704 | EVA GONZALEZ | ADDRESS REDACTED | | | BTC 0.00000619778932675B | | | |
| 3.1.176705 | EVA GONZÁLEZ MARTÍN | ADDRESS REDACTED | | | BTC 0.0000001694199638I<br>CEL 0.00007446720003B237<br>ETH 0.000003081031838406<br>USDC 0.068126764531077 | | | |
| 3.1.176706 | EVA GORENC | ADDRESS REDACTED | | | BTC 0.000398290618102295<br>CEL 33.386237804541T<br>USDC 696.070082 | | | |
| 3.1.176707 | EVA GRECO | ADDRESS REDACTED | | | ETH 0.013212076721825 | | | |
| 3.1.176708 | EVA GRIMSLEY | ADDRESS REDACTED | | | BTC 0.00109256093780732<br>USDC 5164.733280461I9 | | | |
| 3.1.176709 | EVA GUERRERO | ADDRESS REDACTED | | | AAVE 0.05029658645140D3<br>ADA 223.5745775403Z<br>BTC 0.00368058996942I3<br>COMP 0.042815708875587I3<br>DOT 1.481818065303I24<br>ETH 0.86156840165G285<br>GUSD 1378.80452203805<br>MATIC 179.450245307S27<br>USDC 1347.40314233426<br>XLM 38.99615964749I3<br>XYZ 36.85793044541759 | | | |
| 3.1.176710 | EVA HEGEDUS | ADDRESS REDACTED | | | ETH 0.3179607S404121 | | | |
| 3.1.176711 | EVA HERELTOVÁ | ADDRESS REDACTED | | | BTC 0.0000087036213B4408<br>USDC 0.42888213044442A | | | |
| 3.1.176712 | EVA HERREGODTS | ADDRESS REDACTED | | | ADA 660.89646067908B<br>BTC 0.00013089362218971<br>CEL 1.1442104550101Z<br>LTC 0.97760842283331S<br>UNI 8.95778982<br>XLM 881.830463359476<br>XRP 1002.4958236088 | | | |
| 3.1.176713 | EVA HLAVÁCOVÁ | ADDRESS REDACTED | | | BTC 0.37162582629696S<br>ETH 0.747381970683459<br>SOL 15.15726118076B | | | |
| 3.1.176714 | EVA HORNOVÁ | ADDRESS REDACTED | | | BTC 0.0080967906577007I | | | |
| 3.1.176715 | EVA HOYUEN | ADDRESS REDACTED | | | BTC 0.00196144237306B4<br>GUSD 0.025459B760721OT<br>XRP 0.65916442082325 | GUSD 0.01 | | |
| 3.1.176716 | EVA HU | ADDRESS REDACTED | | | BTC 0.00932519142055413 | | | |
| 3.1.176717 | EVA HUBÁLKOVÁ | ADDRESS REDACTED | | | BTC 0.01017316150837 | | | |
| 3.1.176718 | EVA HUBÁLKOVÁ | ADDRESS REDACTED | | | CEL 0.402291763204924<br>BCH 0.64668842859696I<br>BTC 0.0000368576205720I1<br>CEL 0.0013538156834567<br>DASH 0.267203034295419<br>LTC 2.81772669349476 | | | |
| 3.1.176719 | EVA IREN KERI-NAGY | ADDRESS REDACTED | | | ADA 0.000000089002791367<br>BTC 0.0000000095737421<br>CEL 0.000413985044237336<br>USDC 0.0000000684290679232 | | | |
| 3.1.176720 | EVA IZQUIERDO CABALLERO | ADDRESS REDACTED | | | BTC 0.004366866081943S5 | | | |
| 3.1.176721 | EVA JAKOPEC | ADDRESS REDACTED | | | BTC 0.000000008534355<br>CEL 0.231299812535014 | | | |
| 3.1.176722 | EVA JELINKAR MRAK | ADDRESS REDACTED | | | BTC 0.000000009363645317<br>CEL 135.768423717988<br>ETH 0.005990268249142S<br>LINK 0.104855023508796<br>LUNC 0.000002255799755B | | | |
| 3.1.176723 | EVA JESSIER | ADDRESS REDACTED | | | BTC 0.0000891624193S4008<br>LINK 151.074429293883 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE # | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.176724 | EVA JONES | ADDRESS REDACTED | | | AAVE 0.0001321199167646I<br>BTC 0.0000051006400175S5<br>CEL 0.015414531695360S<br>DOT 0.0181265801796941<br>EOS 0.0034605279139988S<br>ETH 0.0002992460891766Z7<br>LINK 0.002606548021733S09<br>LTC 0.0007354745800749S35<br>MATIC 0.263265125405159<br>SOL 0.000171490269566251<br>UNI 0.0020409580585884I4<br>USDT ERC20 0.220217402843B1<br>XLM 0.0388460330033658 | | | |
| 3.1.176725 | EVA JULLIEN | ADDRESS REDACTED | | | BTC 0.0000000211264411Z87<br>CEL 8.54855004108850B<br>USDT ERC20 202.213139548809S | | | |
| 3.1.176726 | EVA JUROĂKOVĂ | ADDRESS REDACTED | | | BTC 0.0013363981397337B<br>CEL 2.41081060259987 | | | |
| 3.1.176727 | EVA KAUŽIČ | ADDRESS REDACTED | | | BTC 0.0000180752580640B | | | |
| 3.1.176728 | EVA KLUCKĂ | ADDRESS REDACTED | | | BTC 0.0000000003252834B8<br>CEL 0.0049464117848B379<br>ETH 8.424290119914990-06 | | | |
| 3.1.176729 | EVA KOPER | ADDRESS REDACTED | | | BTC 0.0360862164669S66<br>ETH 1.67493020631719<br>LUNC 6.385721329125Z3<br>XTZ 56.02449027260Z7 | | | |
| 3.1.176730 | EVA KORDOVA | ADDRESS REDACTED | | | BTC 0.0260974720546I94 | | | |
| 3.1.176731 | EVA KORSWAGEN-BLOK | ADDRESS REDACTED | | | BTC 0.01199942783957Z6<br>CEL 116.950404584262<br>DOT 5<br>LTC 0.59466837<br>XRP 315.358716071395 | | | |
| 3.1.176732 | EVA KRCMAROVA | ADDRESS REDACTED | | | ADA 0.111133423434885<br>BNB 0.00135706980900b9<br>BTC 0.0000097908051308B8<br>USDT ERC20 0.327902940219889 | | | |
| 3.1.176733 | EVA KRCMAROVA | ADDRESS REDACTED | | | BTC 0.002540845736068Z<br>CEL 0.06884387738b7043 | | | |
| 3.1.176734 | EVA KUBICEK | ADDRESS REDACTED | | Yes | BTC 0.169597313638035<br>DOT 36.547681017647I4<br>MATIC 1.9208615139746B<br>USDC 2.64779097108475 | | | BTC 0.082334734199141I3 |
| 3.1.176735 | EVA KUO | ADDRESS REDACTED | | | BTC 0.001736980063087I8<br>CEL 5.45049422678908<br>USDT ERC20 4.288431113271I7 | | | |
| 3.1.176736 | EVA KUZELKOVA | ADDRESS REDACTED | | | BTC 0.016374131685072Z7 | | | |
| 3.1.176737 | EVA L'HOMME | ADDRESS REDACTED | | | BTC 0.0548239168176745<br>CEL 10.851509241229S<br>ETH 0.310825885774I32<br>SOL 1.321629193457B | | | |
| 3.1.176738 | EVA LABATOVA | ADDRESS REDACTED | | | ADA 0.18825234811167b4<br>BNB 0.0006178964102650S7<br>BTC 3.27964214619990-06<br>USDT ERC20 0.185594583047B3 | | | |
| 3.1.176739 | EVA LAP | ADDRESS REDACTED | | | BTC 0.07963578143239Z5 | | | |
| 3.1.176740 | EVA LEE | ADDRESS REDACTED | | | BTC 0.00000000690904937<br>CEL 0.338528059221452<br>USDC 0.076060059552246 | | | |
| 3.1.176741 | EVA LIBERG | ADDRESS REDACTED | | | BTC 0.0292607358957363<br>ETH 0.142670792391385<br>MANA 25.900098803924 | | | |
| 3.1.176742 | EVA LILLIAN WHITE | ADDRESS REDACTED | | | BTC 0.13343138173126b6<br>CEL 963.992173455694 | BTC 0.007042084742600O6 | | |
| 3.1.176743 | EVA LISELOTTE LÄTTMAN | ADDRESS REDACTED | | | BTC 0.00715162164761784 | | | |
| 3.1.176744 | EVA LOPEZ ABREU | ADDRESS REDACTED | | | BTC 0.002504601549490S17 | | | |
| 3.1.176745 | EVA LÓPEZ MASDEU | ADDRESS REDACTED | | | ADA 0.00017583066438935I9<br>BNB 0.00000023378324900209<br>BTC 0.00000000415449702Z<br>ETH 0.00019652057519721Z7 | | | |
| 3.1.176746 | EVA LUCAS | ADDRESS REDACTED | | | BTC 0.00222592101911I6<br>USDC 19080.0150755083 | | | |
| 3.1.176747 | EVA LUNDMARK | ADDRESS REDACTED | | | BCH 0.946657496287962<br>BTC 0.0770980045522676<br>CEL 224.482327467911<br>DOT 209.416002296723<br>ETH 12.1851883180816<br>LINK 209.982305032I4<br>MATIC 2263.20315295902<br>SGB 906.208632804312<br>SNX 24.8653787336311<br>XLM 2388.68256104361<br>XRP 1520.33667097834<br>ZRX 1.04794419603748 | | | |
| 3.1.176748 | EVA LYUBOMIROVA ANGELOVA | ADDRESS REDACTED | | | ETH 15.115253040143 | | | |
| 3.1.176749 | EVA MAJOR | ADDRESS REDACTED | | | BTC 0.0991659011469847<br>USDC 0.479959910338716 | BTC 0.0076701821668266 | | |
| 3.1.176750 | EVA MAKGOTLA | ADDRESS REDACTED | | | BTC 0.0000000082314907076<br>CEL 6.18769327293705<br>ETH 0.0619546623219356 | | | |
| 3.1.176751 | EVA MALTONI | ADDRESS REDACTED | | | BTC 2.3485580002078BE-05 | | | |
| 3.1.176752 | EVA MARIA GONZALEZ MARTIN | ADDRESS REDACTED | | | BTC 0.019419060827455S<br>CEL 0.978040715822259<br>ETH 8.671383022897S6<br>USDC 129379.367715069 | | | |
| 3.1.176753 | EVA MARTI RODRIGUEZ | ADDRESS REDACTED | | | BTC 0.001305602350260I9<br>ETH 0.405709082626254 | | | |
| 3.1.176754 | EVA MARTINA STIFTER | ADDRESS REDACTED | | | BTC 0.094291059097659 | | | |
| 3.1.176755 | EVA MARTISOVA | ADDRESS REDACTED | | | ETH 0.001618457643015781<br>BTC 0.00184510447051207<br>USDT ERC20 798.041986895783 | | | |
| 3.1.176756 | EVA MASCHTOVSKA | ADDRESS REDACTED | | | BTC 0.00011514916615805 | | | |
| 3.1.176757 | EVA MATA | ADDRESS REDACTED | | | BTC 0.0050097327056606Z<br>CEL 0.014676674345729<br>ETH 0.204862988546969<br>USDT ERC20 209.707693201183 | | | |
| 3.1.176758 | EVA MATTHEWS | ADDRESS REDACTED | | | CEL 1.9464975375278S<br>ETH 0.580210809417137 | | | |
| 3.1.176759 | EVA MINAROVA | ADDRESS REDACTED | | | CEL 0.0318946387931702 | | | |
| 3.1.176760 | EVA MIRANDA | ADDRESS REDACTED | | | BTC 0.2215441080963Z8<br>ETH 1.27688429611B1 | | | |
| 3.1.176761 | EVA MOL | ADDRESS REDACTED | | | BTC 0.00130646884739734<br>LINK 40.957818845I903 | | | |
| 3.1.176762 | EVA MURADYAN | ADDRESS REDACTED | | | ADA 103.25934361019<br>BTC 0.00005138395735662b<br>ETH 1.04517642595975<br>LINK 9.99550190258078<br>MATIC 324.050575698669 | | | |
| 3.1.176763 | EVA NAGY | ADDRESS REDACTED | | | BTC 0.000000459915517b4<br>CEL 0.01551381872915b5<br>ETH 0.000439211895510873<br>MATIC 1.339827146591I6<br>ZRX 0.721058640222872 | | | |
| 3.1.176764 | EVA NAYAR | ADDRESS REDACTED | | | CEL 10.298270038259I | | | |
| 3.1.176765 | EVA NOVOTNA | ADDRESS REDACTED | | | BTC 0.00000057476917181b | | | |
| 3.1.176766 | EVA OMODEONÈ KASZAI | ADDRESS REDACTED | | | BNB 1.14596532098534 | | | |
| 3.1.176767 | EVA PANG CHAM YUEN | ADDRESS REDACTED | | | BTC 0.00033433343742S5<br>CEL 0.00000158016777772Z | | | |
| 3.1.176768 | EVA PAULA TRIMBOLI | ADDRESS REDACTED | | | BTC 0.39191589<br>CEL 310.809606192127 | | | |
| 3.1.176769 | EVA PAVLÍKOVÁ | ADDRESS REDACTED | | | BTC 0.00000000199300124I<br>CEL 0.116186900568583<br>XRP 0.0000004306975952145 | | | |
| 3.1.176770 | EVA PERRIN FONTANA | ADDRESS REDACTED | | | BTC 0.4512467498108I7<br>CEL 573.25580767398I<br>ETH 5.14717838785943<br>LINK 182.869298285439 | | | |
| 3.1.176771 | EVA PERRY | ADDRESS REDACTED | | | ADA 291.00229966239<br>BTC 0.011392879476437<br>DOT 5.30495088713198<br>ETC 5.94766642604596<br>ETH 0.12656738097562I3<br>MANA 194.586944266409<br>MATIC 252.267372524786 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.176772 | EVA PHAM | ADDRESS REDACTED | | | ADA 317.99234526217 | | | |
| 3.1.176773 | EVA PINTARIČ | ADDRESS REDACTED | | | BTC 0.00003819023942847 | | | |
| | | | | | CEL 0.060917436218771 | | | |
| | | | | | USDC 0.465527562797235 | | | |
| 3.1.176774 | EVA POLO DE DIOS | ADDRESS REDACTED | | | CEL 0.040083804676905 | | | |
| 3.1.176775 | EVA POZO | ADDRESS REDACTED | | | BTC 0.16391150036 7949 | | | |
| | | | | | CEL 232.032163912275 | | | |
| 3.1.176776 | EVA PREZELJ | ADDRESS REDACTED | | | BTC 0.00078690441 3200403 | | | |
| | | | | | LUNC 12.38967522293 62 | | | |
| 3.1.176777 | EVA PROSEK | ADDRESS REDACTED | | | BTC 0.05575146353853 82 | | | |
| | | | | | CEL 437.16661932502 9 | | | |
| 3.1.176778 | EVA PRUDENCIO | ADDRESS REDACTED | | | USDC 3424.41149 | | | |
| | | | | | BTC 0.00009707074456062 | | | |
| 3.1.176779 | EVA PUSKAS JOZSEFNE | ADDRESS REDACTED | | | TUSD 1.12883452296826 | | | |
| | | | | | BTC 0.0000031304672852 27 | | | |
| | | | | | ETH 0.006118823882416 91 | | | |
| | | | | | USDC 0.0233091511716649 | | | |
| | | | | | USDT ERC20 0.0014848222975 3492 | | | |
| 3.1.176780 | EVA QUIROS NARVAEZ | ADDRESS REDACTED | | | ADA 2.138587 | | | |
| | | | | | BTC 0.00041636 | | | |
| | | | | | CEL 0.315068008745136 | | | |
| 3.1.176781 | EVA RANGGAARD | ADDRESS REDACTED | | | BTC 0.6736563682567 47 | | | |
| | | | | | CEL 2061.24891165279 | | | |
| 3.1.176782 | EVA REGENYI | ADDRESS REDACTED | | | BTC 0.00151871538054707 | | | |
| | | | | | BUSD 986.181127780938 | | | |
| 3.1.176783 | EVA RISCH | ADDRESS REDACTED | | | BAT 0.44616650877968 | | | |
| | | | | | BTC 0.10090960776 7031 | | | |
| | | | | | CEL 39.514596257 4969 | | | |
| | | | | | ETH 0.00246198007698317 | | | |
| | | | | | LTC 0.00216018090916217 | | | |
| | | | | | MANA 0.0330564415098845 | | | |
| | | | | | SGB 66.4369770395791 | | | |
| | | | | | USDT ERC20 12.84272045808 12 | | | |
| 3.1.176784 | EVA RIZIK | ADDRESS REDACTED | | | BTC 0.0000000069804 17813 | | | |
| 3.1.176785 | EVA RODRIGUEZ | ADDRESS REDACTED | | | ADA 191.278959565112 | | | |
| | | | | | BTC 0.374873795253 67 | | | |
| | | | | | ETH 1.050537846446716 | | | |
| | | | | | XLM 701.676331237678 | | | |
| 3.1.176786 | EVA RODRIGUEZ OCANA | ADDRESS REDACTED | | | ADA 0.230063238967311 | | | |
| | | | | | BTC 0.00211932245500398 | | | |
| | | | | | USDT ERC20 216.142731512408 | | | |
| 3.1.176787 | EVA ROSA ERETZIAN | ADDRESS REDACTED | | | BTC 1.12806461693529E-05 | | | |
| | | | | | CEL 0.957764863522954 | | | |
| 3.1.176788 | EVA SAHAKYAN | ADDRESS REDACTED | | | BTC 0.000009249775601415 | | | |
| | | | | | CEL 0.367747822257773 | | | |
| | | | | | USDC 0.15409087578983 | | | |
| 3.1.176789 | EVA SALAS | ADDRESS REDACTED | | | BTC 0.000516647583602437 | | | |
| | | | | | ETH 0.14283846105830 2 | | | |
| 3.1.176790 | EVA SCHERF | ADDRESS REDACTED | | | BTC 1.85758360288599E-06 | | | |
| | | | | | BUSD 430.299436920742 | | | |
| | | | | | USDC 363.752669527891 | | | |
| 3.1.176791 | EVA SJÖSTEDT | ADDRESS REDACTED | | | BTC 0.034580160595076 | | | |
| | | | | | CEL 54.9318732961406 | | | |
| 3.1.176792 | EVA SKOVLI | ADDRESS REDACTED | | | BTC 0.0000000021000051415 | | | |
| | | | | | CEL 33.407548350602 | | | |
| | | | | | COMP 0.42501 | | | |
| | | | | | DOT 56.7331100000633 | | | |
| | | | | | LINK 35.22914164720 6 | | | |
| | | | | | MANA 105.967058523733 | | | |
| | | | | | XRP 0.000000579907154272 | | | |
| 3.1.176793 | EVA SLEZÁKOVÁ | ADDRESS REDACTED | | | BCH 0.805027306102 27 | | | |
| | | | | | CEL 0.065149281386 0606 | | | |
| | | | | | EOS 131.475885085203 | | | |
| | | | | | MCDAI 42.4756290229027 | | | |
| | | | | | XLM 394.153037173813 | | | |
| | | | | | XRP 3675.09973597582 | | | |
| 3.1.176794 | EVA SNYDERS | ADDRESS REDACTED | | | BTC 0.0000009293457 70199 | | | |
| | | | | | CEL 3.539972276112347 | | | |
| | | | | | MCDAI 30 | | | |
| 3.1.176795 | EVA ŠODAN | ADDRESS REDACTED | | | ADA 0.0638545366294431 | | | |
| | | | | | BTC 0.000004297050347585 | | | |
| | | | | | DOT 0.00477882976151064 | | | |
| | | | | | ETC 0.0010066107249133 | | | |
| 3.1.176796 | EVA SOPHIE ECKHART | ADDRESS REDACTED | | | BTC 2.23688386654 29 | | | |
| 3.1.176797 | EVA SOTO | ADDRESS REDACTED | | | BUSD 0.348434834473107 | | | |
| | | | | | CEL 0.0143913009392778 | | | |
| 3.1.176798 | EVA SPANIKOVA | ADDRESS REDACTED | | | BTC 0.00000098950879 3932 | | | |
| | | | | | DOT 0.0844029908203248 | | | |
| 3.1.176799 | EVA SUNG | ADDRESS REDACTED | | | BTC 0.0202020232421359 | | | |
| | | | | | CEL 8.2936534314 21 | | | |
| | | | | | USDT ERC20 311.79485003 1451 | | | |
| 3.1.176800 | EVA SUSANA MACIAS | ADDRESS REDACTED | | | BTC 0.0000000001323106181 | | | |
| 3.1.176801 | EVA SZALAI | ADDRESS REDACTED | | | CEL 0.0444082251 08007 | | | |
| 3.1.176802 | EVA SZE WAH CHEUNG | ADDRESS REDACTED | | Yes | BTC 15.360710355864 | | | BTC 4.9370454222 3655 |
| | | | | | ETH 31.1768481 5229 | | | |
| | | | | | USDC 404.721748450535 | | | |
| 3.1.176803 | EVA SZEGEDI | ADDRESS REDACTED | | | AVAX 1.11210566243585 | | | |
| | | | | | BTC 0.0126357162589421 | | | |
| | | | | | SOL 3.04071481300388 | | | |
| 3.1.176804 | EVA TAKÁČOVÁ | ADDRESS REDACTED | | | BTC 0.0000030299933747157 | | | |
| | | | | | CEL 4.34218389585889 | | | |
| 3.1.176805 | EVA TURK | ADDRESS REDACTED | | | BTC 1.015466 | | | |
| | | | | | CEL 380.461502853523 | | | |
| 3.1.176806 | EVA VALENZUELA | ADDRESS REDACTED | | | BTC 0.0110027897946885 | | | |
| | | | | | CEL 0.050140289614 1969 | | | |
| 3.1.176807 | EVA VALKOVÁ | ADDRESS REDACTED | | | BTC 0.0000000366723384112 | | | |
| | | | | | ETH 0.00011263182560 1498 | | | |
| 3.1.176808 | EVA VAN DEN BERG | ADDRESS REDACTED | | | BTC 0.0000005916003320052 | | | |
| 3.1.176809 | EVA VAN EMMERIK | ADDRESS REDACTED | | | BTC 0.183864320807107 | | | |
| | | | | | CEL 1.35232928958 72 | | | |
| 3.1.176810 | EVA VANQUAILLIE | ADDRESS REDACTED | | | BTC 0.00119240044852824 | | | |
| | | | | | CEL 69.9753103332643 | | | |
| | | | | | USDC 2363.554543 | | | |
| 3.1.176811 | EVA VERCOUTEREN | ADDRESS REDACTED | | | ETH 0.219250400784756 | | | |
| 3.1.176812 | EVA VERTE | ADDRESS REDACTED | | | BNB 1.742811576593486 | | | |
| | | | | | BTC 0.02838323026920201 | | | |
| 3.1.176813 | EVA VINCUROVA | ADDRESS REDACTED | | | CEL 14.9673195797512 | | | |
| | | | | | BTC 0.000000128240793558 | | | |
| | | | | | USDT ERC20 0.519797150000514 | | | |
| 3.1.176814 | EVA VONDRÁŠKOVÁ | ADDRESS REDACTED | | | BNB 0.778819791792114 | | | |
| | | | | | BTC 0.00013047841338478 | | | |
| | | | | | CEL 0.0100816705799152 | | | |
| 3.1.176815 | EVA WAKOLBINGER | ADDRESS REDACTED | | | BTC 0.00549818020130278 | | | |
| | | | | | USDC 11896.0832599158 | | | |
| 3.1.176816 | EVA WHITE | ADDRESS REDACTED | | | LTC 1.03531140683709 | | | |
| 3.1.176817 | EVA WOLMEFELT | ADDRESS REDACTED | | | BTC 0.000537419242966606 | | | |
| | | | | | CEL 0.364773790641431 | | | |
| | | | | | LINK 0.418336125483869 | | | |
| | | | | | SGB 1547.34961481464 | | | |
| | | | | | XLM 0.00814273542948366 | | | |
| | | | | | XRP 5.88579308206542 | | | |
| 3.1.176818 | EVA WOOLRICH | ADDRESS REDACTED | | | BTC 0.0026661231675 7045 | | | |
| | | | | | CEL 6.06721897728469 | | | |
| | | | | | DOT 21.045073040796 | | | |
| | | | | | ETH 0.00250586590593877 | | | |
| | | | | | LINK 18.585201986 1509 | | | |
| | | | | | LTC 0.001746720124685451 | | | |
| | | | | | MATIC 38.6094497345079 | | | |
| | | | | | TUSD 0.248745532364563 | | | |
| 3.1.176819 | EVA YAMILA JAQUELINA MARTÍNEZ | ADDRESS REDACTED | | | BTC 0.0000782904366928 | | | |
| | | | | | USDC 108.23 | | | |
| | | | | | USDT ERC20 0.273157254130 11 | | | |
| 3.1.176820 | EVA YANGUAS | ADDRESS REDACTED | | | BTC 0.000807408898062611 | | | |
| 3.1.176821 | EVA YEUNG | ADDRESS REDACTED | | | BTC 0.0013196477036848 | | | |
| | | | | | ETH 0.128248510297533 | | | |
| | | | | | USDT ERC20 1144.62705112201 | | | |
| 3.1.176822 | EVA YONAS | ADDRESS REDACTED | | | BTC 0.225018697340994 | | | |
| | | | | | ETH 0.062669240418 7844 | | | |
| 3.1.176823 | EVA YU-LIEN HUANG | ADDRESS REDACTED | | | BTC 0.00946257175707768 | | | |
| | | | | | CEL 53398.683732 9192 | | | |
| | | | | | USDC 1264.591309689 59 | | | |
| 3.1.176824 | EVA ZAHRADNIKOVA | ADDRESS REDACTED | | | BTC 0.010456983141 9658 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.176825 | EVA ZANICKA | ADDRESS REDACTED | | | CEL 0.00089349000244727217 ETH 0.00118840542650724 | | | |
| 3.1.176826 | EVABEATRIZ AMARILLA | ADDRESS REDACTED | | | BTC 0.00000047929096243 USDT ERC20 0.36571592072374 | | | |
| 3.1.176827 | EVAGELOS ANAGNOSTOPOULOS | ADDRESS REDACTED | | | ADA 1410.69980357538 BTC 0.06631558616889334 | | | |
| 3.1.176828 | EVAGELOS GINIS | ADDRESS REDACTED | | | CEL 2.3960727006765 USDC 10.2110708032202 | | | |
| 3.1.176829 | EVAGGELIA PETRAKI | ADDRESS REDACTED | | | USDT ERC20 51.599179472072 BTC 0.00001398378627486 | | | |
| 3.1.176830 | EVAGGELOS TAVRIS | ADDRESS REDACTED | | | ETH 0.00004052522330683166 CEL 17.4026413511895 ETH 0.00428805050088366 | | | |
| 3.1.176831 | EVAGORAS CHARALAMBOUS | ADDRESS REDACTED | | | USDC 20.2318572729034 BTC 0.00011609863981239 CEL 0.99737542453375 | | | |
| 3.1.176832 | EVAGORAS EVAGORA | ADDRESS REDACTED | | | CEL 25.5568133025177 LINK 0.041188775753206 MATIC 0.0143087877097571 SGB 13.3860140261648 XRP 73.754493548406 | | | |
| 3.1.176833 | EVA-IUDITA MATYAS-BALINT-KUPA | ADDRESS REDACTED | | | ETH 0.2674017342000644 | | | |
| 3.1.176834 | EVALDAS ADOMPYNAS | ADDRESS REDACTED | | | CEL 3.34493000035249 | | | |
| 3.1.176835 | EVALDAS DŽAUGYS | ADDRESS REDACTED | | | BTC 0.00000000914718325 CEL 0.0074480954565966 | | | |
| 3.1.176836 | EVALDAS JANSAS | ADDRESS REDACTED | | | BTC 1.9657890416689906 05 | | | |
| 3.1.176837 | EVALDAS MARGELIS | ADDRESS REDACTED | | | BTC 0.01166397293639 | | | |
| 3.1.176838 | EVALDAS PAZEMECKAS | ADDRESS REDACTED | | | BCH 0.8987344701581398 BTC 0.0000000023790250338 CEL 11957.1296268193 ETH 8.1332305834759 SNX 29.039 TUSD 0.781 USDC 4092.31 USDT ERC20 1355.83 | | | |
| 3.1.176839 | EVALDAS PETRAITIS | ADDRESS REDACTED | | | BTC 0.00008145107685477 | | | |
| 3.1.176840 | EVALDAS PLIAVGA | ADDRESS REDACTED | | | BTC 0.00000233693964867 USDT ERC20 0.94549431690861 | | | |
| 3.1.176841 | EVALDAS POCEVIČIUS | ADDRESS REDACTED | | | CEL 4.2037434985024 USDC 0.000000359495739954 | | | |
| 3.1.176842 | EVALDAS RAZMAS | ADDRESS REDACTED | | | BTC 0.10369638076974 CEL 413.755267225833 USDC 0.003 | | | |
| 3.1.176843 | EVALDAS SALTUPYS | ADDRESS REDACTED | | | BTC 0.00233107 CEL 36.7902849186811 ETH 0.18831206 | | | |
| 3.1.176844 | EVALDAS SVARONAS | ADDRESS REDACTED | | | BTC 0.000000863216081971 | | | |
| 3.1.176845 | EVALDO DOS SANTOS | ADDRESS REDACTED | | | BTC 0.00000000157404495 CEL 1.00001949953414 | | | |
| 3.1.176846 | EVALDO JUNIOR | ADDRESS REDACTED | | | BTC 1.29193251065082 ETH 1.8052627092309 | | | |
| 3.1.176847 | EVALDO ROOS | ADDRESS REDACTED | | | BTC 5.9776580062499E-06 | | | |
| 3.1.176848 | EVALDS KALVIS | ADDRESS REDACTED | | | BTC 0.031064647722732316 CEL 26.414005765373 ETH 0.20013860695195 | | | |
| 3.1.176849 | EVA-LENA SKOGSBLAD | ADDRESS REDACTED | | | BTC 0.61256564532736 CEL 74.176611679625 ETH 15.7017240844311 | | | |
| 3.1.176850 | EVALIZ TORRES | ADDRESS REDACTED | | | ADA 157.98486412594 BTC 0.00612983451166974 DOT 10.709167161591 LINK 22.919452184221 LTC 0.05994498975966 | | | |
| 3.1.176851 | EVAMAR RACHO | ADDRESS REDACTED | | | BTC 0.00046576194602619 ETH 0.006538957718539 SNX 0.40124997682658 | | | |
| 3.1.176852 | EVA-MARIA BOERSCHLEIN | ADDRESS REDACTED | | | BTC 0.178389559192649 | | | |
| 3.1.176853 | EVA-MARIA FISCHER | ADDRESS REDACTED | | | BTC 0.00001385079206142 | | | |
| 3.1.176854 | EVA-MARIA SUITS | ADDRESS REDACTED | | | BTC 0.00160791156367293 CEL 18.3080215484191 LTC 51.89665827 | | | |
| 3.1.176855 | EVAN ABRAHAM | ADDRESS REDACTED | | | CEL 1.6094420625488 | CEL 0.00005497356846287 | | |
| 3.1.176856 | EVAN ACCETTOLA | ADDRESS REDACTED | | | ADA 0.0000003415040158 BNB 0.00000000087129107 BTC 0.087816815412671 CEL 141.009626264244 EOS 15.3639 ETH 0.239199 GUSD 20 USDT ERC20 62.6189 | | | |
| 3.1.176857 | EVAN ADAMS | ADDRESS REDACTED | | | BTC 0.000405830699656 USDC 5.07373274811049 | | | |
| 3.1.176858 | EVAN ADELMAN | ADDRESS REDACTED | | | BTC 0.04476211721841 ETH 0.045439515384558 | | | |
| 3.1.176859 | EVAN AHERN | ADDRESS REDACTED | | | AVAX 273.023123045184 BTC 0.0000511027949350 CEL 57.2116429061551 DOT 487.98141506508 ETH 0.06120871291906 LUNC 0.000927221856 MATIC 17721.64742684 USDC 80733.731126358 | | | |
| 3.1.176860 | EVAN ALBECK | ADDRESS REDACTED | | | BTC 0.02378131888171799 ETH 0.156271510436193 USDC 231.84419302765 | | | |
| 3.1.176861 | EVAN ALDO | ADDRESS REDACTED | | Yes | AVAX 0.00826582768598671 BTC 0.00013285111716103 CEL 39.367387627191 ETH 0.61307375924191 LTC 0.003900072425156 MATIC 0.57751691715961 USDC 10.714093906428 | | USDC 0.0095239524361656 | BTC 0.54336270641876 |
| 3.1.176862 | EVAN ALEXANDER | ADDRESS REDACTED | | Yes | ADA 0.2804095471763 BTC 0.31393250698019 ETH 9.78872593915 LINK 58.317735533173 SUSHI 162.843718471545 | | | BTC 0.77478623541332 |
| 3.1.176863 | EVAN ALEXANDER BRYAN | ADDRESS REDACTED | | | BTC 0.0004035570101869 | BTC 0.44455065205386387 | | |
| 3.1.176864 | EVAN ALEXANDER MCDONALD | ADDRESS REDACTED | | | ETH 0.017318431231898 | BTC 0.00000000411968686 | | |
| 3.1.176865 | EVAN ALEXANDER MEAGHER | ADDRESS REDACTED | | | BTC 0.00000166883540643 | BTC 0.00000701492453591 | | |
| 3.1.176866 | EVAN ALLRED | ADDRESS REDACTED | | | CEL 0.0012903251464155 ETH 6.566520325504 USDC 50883.6603073238 | | | |
| 3.1.176867 | EVAN ANDERSON | ADDRESS REDACTED | | | ADA 0.0831053789921455 USDT ERC20 0.57419630191729 | | | |
| 3.1.176868 | EVAN ANDERSON | ADDRESS REDACTED | | | BTC 0.000000711436793209 USDC 1.24794767598001 | | | |
| 3.1.176869 | EVAN ANDREWS | ADDRESS REDACTED | | | BTC 0.0010350264366605 19 MATIC 1413.5732577289 | | | |
| 3.1.176870 | EVAN ANGELES | ADDRESS REDACTED | | | ETH 0.00000000812184756 CEL 0.00800336799627021 | | | |
| 3.1.176871 | EVAN ANNSETTE | ADDRESS REDACTED | | | BTC 0.000011382078376543 CEL 141.0757210384325 | | | |
| 3.1.176872 | EVAN ARBOGAST | ADDRESS REDACTED | | | ETH 5.917606 BTC 0.000477163027123394 ETH 0.4887429654829963 | | | |
| 3.1.176873 | EVAN ARCHIBALD | ADDRESS REDACTED | | | BTC 0.00001137060242662 USDC 26891.0366157951 | | | |
| 3.1.176874 | EVAN ARMSTRONG | ADDRESS REDACTED | | | BTC 0.00128218837456813 USDC 0.4550684761212135 | | | |
| 3.1.176875 | EVAN ARMSTRONG | ADDRESS REDACTED | | | BTC 0.0008603876495518204 | CEL 0.0086475445305656 | | |
| 3.1.176876 | EVAN ARTEAGA | ADDRESS REDACTED | | | CEL 0.10011583158156 KNC 0.10718942739756 | | | |
| 3.1.176877 | EVAN AVERY | ADDRESS REDACTED | | Yes | BTC 0.00069044512792133 CEL 55.15220104670481 | | | BTC 0.338667344001354 |
| 3.1.176878 | EVAN AYO | ADDRESS REDACTED | | | USDC 85.17558312054 SNN 0.0075143311510245 | | | |
| 3.1.176879 | EVAN AZEVEDO | ADDRESS REDACTED | | | ETH 0.000000493547277193 MCOIN 0.0380610757694368 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.176880 | EVAN AZOULAY | ADDRESS REDACTED | | | BTC 0.00078443711084544T<br>TUSD 1320.29751737107<br>USDT ERC20 1065.60431483505 | | | |
| 3.1.176881 | EVAN BAETEN | ADDRESS REDACTED | | | ADA 0.102792451069707<br>BCH 0.00412450523741642<br>BTC 0.000063390723630094<br>ETH 0.00190870031917667 | ADA 146.132819740019<br>BTC 0.03153871381155973 | | |
| 3.1.176882 | EVAN BAKER | ADDRESS REDACTED | | | BTC 0.01230463530007554 | | | |
| 3.1.176883 | EVAN BALDWIN | ADDRESS REDACTED | | | CEL 73.6798711762869<br>USDC 0.000000636670560712<br>XRP 127.034647 | | | |
| 3.1.176884 | EVAN BALDWIN | ADDRESS REDACTED | | | BTC 0.307508643649197<br>ETH 1.02349665129073 | | | |
| 3.1.176885 | EVAN BALL | ADDRESS REDACTED | | | ADA 0.161484520159273<br>AVAX 0.000022373013848323<br>BTC 0.349519068553895<br>ETH 2.03780922446209<br>LUNC 5.33121164677687<br>USDC 203.841363761247 | AVAX 6.0002719529951407468<br>BTC 0.00000074<br>USDC 0.209 | | |
| 3.1.176886 | EVAN BARISH | ADDRESS REDACTED | | | BTC 0.0237885871757753 | | | |
| 3.1.176887 | EVAN BARNABEI | ADDRESS REDACTED | | | MATIC 0.0258871919666489 | | | |
| 3.1.176888 | EVAN BATXY | ADDRESS REDACTED | | | BTC 0.00148291290010776<br>ETH 2.2419700581431 | | | |
| 3.1.176889 | EVAN BAUMAN | ADDRESS REDACTED | | | ADA 1617.34585923789<br>AVAX 6.71202640888545<br>BCH 1.57171260692757<br>BTC 0.165215339164146<br>DOT 0.00189272326090265<br>ETH 3.09682502531791<br>GUSD 0.099357251196499<br>LINK 0.000557127177664497<br>LTC 7.93988190890082<br>MATIC 0.342006220096688<br>USDC 0.786283066327131 | DOT 0.0000006960493142057<br>GUSD 0.000063503283216624<br>LINK 0.00000017703306675<br>USDC 0.0000003824409711667 | | |
| 3.1.176890 | EVAN BEAKOVIC | ADDRESS REDACTED | | | BTC 0.0089077665922127R<br>CEL 0.00315678483461176<br>USDC 1248.59979521064 | | | |
| 3.1.176891 | EVAN BELL | ADDRESS REDACTED | | | BTC 0.000001143605417918<br>CEL 0.41379744831022 | | | |
| 3.1.176892 | EVAN BERG | ADDRESS REDACTED | | | ADA 1.7984068138769696<br>BTC 0.0000228178983170522<br>ETH 0.00032929546648245B<br>MATIC 0.381822526523588<br>USDC 0.00702192625192435 | | | |
| 3.1.176893 | EVAN BERNACHE-ASSOLLANT | ADDRESS REDACTED | | | ETH 10.4697207170909 | | | |
| 3.1.176894 | EVAN BIG GEORGE | ADDRESS REDACTED | | | BTC 0.00000001734691272T<br>ETH 0.000010953495751 | | | |
| 3.1.176895 | EVAN BILLER | ADDRESS REDACTED | | | ETH 0.000071037917643703 | | | |
| 3.1.176896 | EVAN BISSONNETTE | ADDRESS REDACTED | | | ALB 0.00577998846235053 | | | |
| 3.1.176897 | EVAN BLACKWELL | ADDRESS REDACTED | | | LINK 5.685630725851767<br>BAT 0.324077433125358<br>BTC 0.000231476769087507<br>DOT 0.00274283078080019<br>ETH 0.00252586208685545<br>LINK 0.015781967154980R<br>USDC 0.0063252599525A0646<br>MANA 0.388267440489194<br>MATIC 6.30145635964Z5<br>USDC 0.00088990199386944Z<br>USDT ERC20 0.236037535055228<br>XLM 316.046601174244<br>ZRX 191.413225595986 | BTC 0.000000077737154838<br>USDC 0.849 | | |
| 3.1.176898 | EVAN BLATT | ADDRESS REDACTED | | | BTC 0.988608160520119<br>CEL 4461.83536427913<br>COMP 0.00375619653217111<br>DASH 0.00613861560886D7<br>KNC 0.522445394577595<br>MATIC 12.4228165172687<br>SNX 1.26356002289445 | | | |
| 3.1.176899 | EVAN BLAUER | ADDRESS REDACTED | | | BTC 0.099577838023693676<br>CEL 361.936069146306<br>ETH 3.68515548614131 | | | |
| 3.1.176900 | EVAN BLUST | ADDRESS REDACTED | | | BTC 0.000000553597972145<br>ETH 0.000000662571989502 | | | |
| 3.1.176901 | EVAN BONNELL | ADDRESS REDACTED | | | BTC 0.0005965218373455513<br>ETH 0.00982357359278114<br>USDT ERC20 218.752341826592 | BTC 0.000000008188869799<br>ETH 10.6895597918724 | | |
| 3.1.176902 | EVAN BORIS | ADDRESS REDACTED | | | AVAX 16.8917920744026<br>BTC 0.0011146975877042<br>ETH 1.10263735623855<br>PAXG 2.639218515502B3<br>SOL 13.540847707575 | | | |
| 3.1.176903 | EVAN BOSTIC | ADDRESS REDACTED | | | BTC 0.0790009871454738 | | | |
| 3.1.176904 | EVAN BOYDMOORE LAYMAN | ADDRESS REDACTED | | | BTC 0.00015982874934001 | | | |
| 3.1.176905 | EVAN BOYDSTUN | ADDRESS REDACTED | | | ADA 137.5478768290517<br>AVAX 0.7088252702046R9<br>BTC 1.00776535146297<br>ETH 0.8867641665Z917<br>MANA 71.4942569957668<br>MATIC 46.4662324285B4<br>USDC 0.241717135912518T | | | |
| 3.1.176906 | EVAN BRECKENRIDGE | ADDRESS REDACTED | | | BTC 0.0812771964466604 | | | |
| 3.1.176907 | EVAN BROAD | ADDRESS REDACTED | | | ADA 0.000142704269442902<br>BCH 0.000041057451454514<br>DOT 0.000052436565261282<br>ETH 0.000000172622106729<br>LTC 0.000000958738969419<br>XLM 0.000000214274016099 | ADA 0.37123555257632A<br>BTC 0.000000058428493373<br>ETH 0.420487192551091<br>LTC 0.0057158042475B714<br>XLM 0.020082644318254 | | |
| 3.1.176908 | EVAN BROOKS | ADDRESS REDACTED | | | ADA 1.57576259236448<br>BAT 0.245441064423419<br>BTC 0.00140167208035956<br>CEL 0.034145867542D7013<br>ETH 0.00124670957813628<br>LTC 0.0004254092782496<br>UNI 0.00232650858521244<br>USDC 2.712786130131276<br>USDT ERC20 5.37429373423204 | USDC 0.000000654493756D71<br>USDT ERC20 0.0000000382667557761 | | |
| 3.1.176909 | EVAN BROTHERS | ADDRESS REDACTED | | | BTC 0.000025691464519311<br>ETH 0.00214650982300511<br>LINK 0.01374332406087II | BTC 0.0000694971451812436<br>ETH 0.000379988250613D5<br>LINK 62.036007759986B | | |
| 3.1.176910 | EVAN BROWN | ADDRESS REDACTED | | | AAVE 31.040000707118B<br>BTC 0.00400253121792752<br>DOT 113.228298357495<br>ETH 0.055257525446770S<br>MATIC 13691.4832958977<br>SUSHI 412.576052236833 | | | |
| 3.1.176911 | EVAN BROWN | ADDRESS REDACTED | | | BCH 0.000245339694423A6 | | | |
| 3.1.176912 | EVAN BROWN | ADDRESS REDACTED | | | BTC 0.0162114235577B12<br>ETH 1.34212501341905<br>USDC 0.27078966370167A | | | |
| 3.1.176913 | EVAN BROWN | ADDRESS REDACTED | | | ADA 2557.38376415D3<br>BTC 0.758922366318B04<br>ETH 2.4370806130324<br>USDC 0.37096388653174I3 | BTC 0.0074453462729346S | | |
| 3.1.176914 | EVAN BROWNE | ADDRESS REDACTED | | | BTC 0.0462139187775151<br>USDC 1.9681935875042 | | | |
| 3.1.176915 | EVAN BROWNE | ADDRESS REDACTED | | | BTC 0.02458167410830O9<br>CEL 1.37470975598535<br>ETH 0.42676303599103AB<br>LUNC 14.3049784874155 | | | |
| 3.1.176916 | EVAN BRYCE BALLARD | ADDRESS REDACTED | | | BTC 2.86271626799990E-09<br>ETH 0.000134014740886527 | ADA 0.005<br>BTC 0.000000329525326427<br>ETH 0.000000108553510316<br>MATIC 0.01<br>SOL 0.00005 | | |
| 3.1.176917 | EVAN BRYERS | ADDRESS REDACTED | | | BTC 0.000001620350074895<br>USDC 8.7675595173455I9 | | | |
| 3.1.176918 | EVAN BUNKER | ADDRESS REDACTED | | | BTC 0.00118779019874072<br>SNX 18.6619492427871<br>USDT ERC20 30.17030360645186 | | | |
| 3.1.176919 | EVAN BURTON | ADDRESS REDACTED | | | BTC 0.000017666301A204<br>CEL 1.0994550099810S<br>LTC 0.002461724339618 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.176920 | EVAN CALLAGHAN | ADDRESS REDACTED | | | DOT 0.16038460723758T | | | |
| 3.1.176921 | EVAN CAMERON | ADDRESS REDACTED | | | LINK 0.0922134392446417 | | | |
| | | | | | SUSHI 0.0884305147662515 | | | |
| 3.1.176922 | EVAN CAPEL | ADDRESS REDACTED | | | XRP 202.7 | | | |
| | | | | | ADA 514.055115319924 | | | |
| | | | | | BTC 0.00282914674713267 | | | |
| | | | | | CEL 2.43422928108695 | | | |
| 3.1.176923 | EVAN CARMI | ADDRESS REDACTED | | | BTC 0.928957701009918 | | | |
| | | | | | USDC 45991.5394751211 | | | |
| 3.1.176924 | EVAN CAROCARI | ADDRESS REDACTED | | | BTC 0.000240871628717797 | | | |
| | | | | | KLM 749.113500861958 | | | |
| | | | | | XRP 1905.96557835908 | | | |
| 3.1.176925 | EVAN CARON | ADDRESS REDACTED | | | BTC 0.0015011433445785 | | | |
| 3.1.176926 | EVAN CARROLL | ADDRESS REDACTED | | | SNX 0.320214845155445 | | | |
| | | | | | USDC 0.432942836053135 | | | |
| 3.1.176927 | EVAN CARROLL | ADDRESS REDACTED | | | ADA 149.039391263572 | | | |
| | | | | | BTC 0.00612094237414101 | | | |
| | | | | | DOT 2.29225727288317 | | | |
| | | | | | ETH 0.0567388487680115 | | | |
| | | | | | MATIC 33.2928974959551 | | | |
| | | | | | SOL 1.06104671289381 | | | |
| 3.1.176928 | EVAN CARTER | ADDRESS REDACTED | | | BTC 0.0000558580585736339 | | | |
| 3.1.176929 | EVAN CARTER | ADDRESS REDACTED | | | ADA 0.337436855857293 | | | |
| | | | | | BTC 0.0000095276707567564 | | | |
| | | | | | CEL 46.2734384565484 | | | |
| | | | | | DOT 0.0770971731253188 | | | |
| | | | | | ETH 0.00291397947872749 | | | |
| | | | | | SGB 1083.86384214182 | | | |
| | | | | | SOL 0.0069897021358048I | | | |
| | | | | | XLM 0.0000000308263625031 | | | |
| | | | | | XRP 1.09625168284218 | | | |
| 3.1.176930 | EVAN CARTER | ADDRESS REDACTED | | | ADA 16.5488332479636 | ADA 0.0000009676228585576 | | |
| | | | | | DOT 196.01788848306 | USDT ERC20 16.901717 | | |
| | | | | | ETH 30.4214631545437 | | | |
| | | | | | MATIC 12250.8642670905 | | | |
| | | | | | SOL 0.0203066882547721 | | | |
| | | | | | USDT ERC20 1.75837951752102 | | | |
| 3.1.176931 | EVAN CENTER | ADDRESS REDACTED | | | BTC 0.0193055276067856 | | | |
| | | | | | ETH 0.352335705437103 | | | |
| 3.1.176932 | EVAN CHARLES GEO | ADDRESS REDACTED | | | BTC 0.0977807480157429 | | | |
| | | | | | ETH 1.05053625010611 | | | |
| 3.1.176933 | EVAN CHEN | ADDRESS REDACTED | | | BTC 0.0186113919431666 | | | |
| | | | | | CEL 33.40305477204T9 | | | |
| | | | | | ETH 0.0539921I | | | |
| | | | | | USDC 420 | | | |
| 3.1.176934 | EVAN CHENG | ADDRESS REDACTED | | | TGBP 68.848872475367B | TGBP 77570.0281931818 | | |
| 3.1.176935 | EVAN CHOW | ADDRESS REDACTED | | | BTC 0.00125262340654493 | | | |
| | | | | | CEL 302.217257099347 | | | |
| | | | | | ETH 7.14879519 | | | |
| | | | | | XLM 0.0000005127918955605 | | | |
| 3.1.176936 | EVAN CHOY | ADDRESS REDACTED | | | AAVE 5.42793315053159 | | | |
| | | | | | ADA 1322.48500809552 | | | |
| | | | | | BCH 1.45092843319992 | | | |
| | | | | | BTC 0.00514571969679D791 | | | |
| | | | | | ETH 5.41159188661962 | | | |
| | | | | | LINK 176.850099520806 | | | |
| 3.1.176937 | EVAN CLARKE | ADDRESS REDACTED | | | CEL 0.506766442531421 | | | |
| | | | | | DASH 0.00227541849728276 | | | |
| | | | | | ETH 0.00050628386135975G | | | |
| | | | | | USDC 1.39461460828381 | | | |
| 3.1.176938 | EVAN CLAUDEANOS | ADDRESS REDACTED | | | BTC 0.000619841421813671 | | | |
| | | | | | CEL 56.113065389207S | | | |
| | | | | | ETH 0.000216065000583765 | | | |
| | | | | | SNX 0.0786350677871946 | | | |
| 3.1.176939 | EVAN CLAY | ADDRESS REDACTED | | | ADA 0.0052890013504946 | ADA 0.000000020426652452 | | |
| | | | | | USDC 0.00114891658702122 | USDC 0.639466384643305 | | |
| 3.1.176940 | EVAN COCKE | ADDRESS REDACTED | | | BTC 0.960332640752321 | | | |
| | | | | | DOT 61.9740642692266 | | | |
| | | | | | ETH 10.1135687447363 | | | |
| | | | | | LINK 102.700883376235 | | | |
| | | | | | SNX 0.0848797477876602 | | | |
| | | | | | USDC 478.274670350756 | | | |
| 3.1.176941 | EVAN COHEN | ADDRESS REDACTED | | | BTC 0.00165217958482806 | | BTC 0.0000000063093532055 | |
| | | | | | ETH 0.0193019177170773 | | USDC 0.0000004237330374411 | |
| | | | | | USDC 9.59043837572205 | | | |
| 3.1.176942 | EVAN COLE | ADDRESS REDACTED | | | BTC 0.000000840877809234 | | | |
| | | | | | USDC 0.988365043997034 | | | |
| 3.1.176943 | EVAN COLLINS | ADDRESS REDACTED | | Yes | ADA 0.18896438229086I | | | BTC 0.0627502539891232 |
| | | | | | BTC 0.0026159857816484 | | | |
| | | | | | DOT 5.63405661774043 | | | |
| | | | | | ETH 0.178470542767033 | | | |
| | | | | | LINK 6.17443058866113 | | | |
| | | | | | MATIC 268.681887798124 | | | |
| | | | | | SUSHI 9.27875216212087 | | | |
| | | | | | USDC 0.131621076670491 | | | |
| 3.1.176944 | EVAN CONNOLLY | ADDRESS REDACTED | | | BTC 0.0529162570548856 | | | |
| | | | | | CEL 76.215742694946 | | | |
| | | | | | USDT ERC20 546.349618 | | | |
| 3.1.176945 | EVAN COZZENS | ADDRESS REDACTED | | | BTC 0.0234791702179991 | | | |
| 3.1.176946 | EVAN CRILLEY | ADDRESS REDACTED | | | BTC 0.0013263743547505S3 | | | |
| | | | | | MATIC 36472.2916771866 | | | |
| 3.1.176947 | EVAN CROOK | ADDRESS REDACTED | | | BTC 0.000302776093206701 | | | |
| | | | | | ETH 0.0013642895781350S | | | |
| 3.1.176948 | EVAN CROWDER | ADDRESS REDACTED | | | ADA 468.889778125615 | | | |
| 3.1.176949 | EVAN CRUZ | ADDRESS REDACTED | | | BTC 0.00112756012347001 | | | |
| | | | | | USDC 0.00686054167099967 | XLM 0.0000005996670465G | | |
| | | | | | XLM 0.0000762024814296098 | | | |
| 3.1.176950 | EVAN CSIZMAR | ADDRESS REDACTED | | | ETH 3.23613311285601 | | | |
| | | | | | MCDAI 31.8330998447049 | | | |
| 3.1.176951 | EVAN CUNNINGHAM | ADDRESS REDACTED | | | BTC 0.000012182915509985 | | | |
| | | | | | USDC 0.537056487572565 | | | |
| 3.1.176952 | EVAN CUNNINGHAM | ADDRESS REDACTED | | | ETH 0.619403519297054 | USDC 13.8391694372051 | | |
| | | | | | ETH 6.29625323760956 | | | |
| | | | | | USDC 0.000013417482881932 | | | |
| 3.1.176953 | EVAN CURNOW | ADDRESS REDACTED | | | BTC 0.00062510620193237 | | | |
| | | | | | CEL 6023.57003115188 | | | |
| | | | | | MATIC 6013.26 | | | |
| | | | | | SNX 391.9 | | | |
| | | | | | USDC 1800 | | | |
| 3.1.176954 | EVAN CURTIS BROOK | ADDRESS REDACTED | | | ADA 200.359304153898 | USDC 10 | | |
| | | | | | AVAX 4.68139498048374 | | | |
| | | | | | BTC 0.0857193680887688 | | | |
| | | | | | DOT 0.00977000448243805 | | | |
| | | | | | LINK 14.1607127940848 | | | |
| | | | | | MATIC 378.808027276745 | | | |
| | | | | | SOL 6.78596952300781 | | | |
| | | | | | USDC 121.123300920563 | | | |
| | | | | | XRP 69.137543 | | | |
| 3.1.176955 | EVAN CUTLER | ADDRESS REDACTED | | | BTC 0.0000008746667459935 | | USDC 78.0877314885578 | |
| | | | | | DOT 23.8448258823152 | | | |
| | | | | | LINK 329.790070335S94 | | | |
| | | | | | LTC 0.00795941286096424 | | | |
| | | | | | MCDAI 8.45291894494066 | | | |
| | | | | | USDC 0.0923073425986339 | | | |
| 3.1.176956 | EVAN D LAUNDRY | ADDRESS REDACTED | | | ETH 0.00163634335600730T | | | |
| 3.1.176957 | EVAN D LAUNDRY | ADDRESS REDACTED | | | ETH 0.00162042758572118 | | | |
| 3.1.176958 | EVAN D THOMAS | ADDRESS REDACTED | | | BTC 0.255321578029735 | CEL 123.504514707535 | | |
| | | | | | USDC 21908.6267055709 | | | |
| 3.1.176959 | EVAN DALTON | ADDRESS REDACTED | | | BTC 0.00228180188094956 | | | |
| | | | | | SOL 5.21797532430943 | | | |
| | | | | | USDC 106.257259812332 | | | |
| 3.1.176960 | EVAN DANIEL MILLER | ADDRESS REDACTED | | | BTC 0.0000010589925520165 | | | |
| 3.1.176961 | EVAN DAUGHERTY | ADDRESS REDACTED | | | ETH 0.110720041367044 | | | |
| 3.1.176962 | EVAN DAVERN | ADDRESS REDACTED | | | CEL 20.8670245101369 | | | |
| | | | | | MATIC 71.8861393372312 | | | |
| | | | | | XRP 5331.31561990479 | | | |
| 3.1.176963 | EVAN DAVIDSON | ADDRESS REDACTED | | | BTC 0.00125372948693218 | USDT ERC20 2 | | |
| | | | | | CEL 11.8081203880538 | | | |
| | | | | | MATIC 0.52890545107836I3 | | | |
| | | | | | USDT ERC20 5099.713215088998 | | | |
| 3.1.176964 | EVAN DAVIDSON | ADDRESS REDACTED | | | ETH 0.0400296987160316 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.176965 | EVAN DAVIS | ADDRESS REDACTED | | | BTC 0.00309259799430598<br>USDC 397.168962093053 | | | |
| 3.1.176966 | EVAN DEAN | ADDRESS REDACTED | | | BTC 0.011481400246656 | | | |
| 3.1.176967 | EVAN DEAN BARTLEY | ADDRESS REDACTED | | | ADA 0.000663376107112349<br>AVAX 0.0153130458065507<br>BTC 0.30527881936306<br>CEL 60.8083738252968<br>DOT 0.0100419176745107<br>ETH 2.7451197871708S<br>MATIC 7857.26650689888<br>SNX 1657.56488926824<br>SOL 46.5101980857022<br>USDC 10569.9302155338<br>USDT ERC20 0.0446505302889782<br>XLM 0.178745073090807<br>XRP 10201 | ADA 1.02427678311205<br>DOGE 0.02<br>ETH 0.395961<br>MATIC 804.942<br>SNX 123.082<br>SOL 0.00002<br>USDC 144.027527 | | |
| 3.1.176968 | EVAN DECKER | ADDRESS REDACTED | | | PAX 3.38138035011312 | | | |
| 3.1.176969 | EVAN DEGENEFFE | ADDRESS REDACTED | | | BTC 0.000104646208846472 | | | |
| 3.1.176970 | EVAN DENZER | ADDRESS REDACTED | | | BTC 0.00785702659576406<br>MATIC 145.711546357135<br>XLM 1613.83460322722 | | | |
| 3.1.176971 | EVAN DEQUIER | ADDRESS REDACTED | | | USDC 0.163491345899358 | | | |
| 3.1.176972 | EVAN DERVELOY | ADDRESS REDACTED | | | BTC 0.134440753294166<br>DOT 0.0163254489894191<br>ETH 3.64360054053045<br>LINK 10.9897081468758<br>USDC 40.6204900687827<br>XLM 0.186612266169411 | | XLM 1518.6569200B796 | |
| 3.1.176973 | EVAN DESCHUYTENER | ADDRESS REDACTED | | | BTC 0.000000234411583364<br>CEL 490.18528123992<br>ETH 2.05084848468819 | | | |
| 3.1.176974 | EVAN DEVER | ADDRESS REDACTED | | | EOS 10.382728241997<br>MATIC 65.775953174686 | | | |
| 3.1.176975 | EVAN DEWAR | ADDRESS REDACTED | | | ADA 0.05991497165898T<br>BTC 2.02002249305999E-06<br>ETH 0.00126509710885474<br>SNX 0.0638826096042555<br>USDC 0.00859037016543027 | | | |
| 3.1.176976 | EVAN DEWEESE | ADDRESS REDACTED | | | LTC 0.000033943361167056 | | | |
| 3.1.176977 | EVAN DIAZ DE ARCE | ADDRESS REDACTED | | | BTC 0.0000171030065537986 | | BTC 0.0103159442004727 | |
| 3.1.176978 | EVAN DOBLE | ADDRESS REDACTED | | | BTC 0.0771643126861799 | | | |
| 3.1.176979 | EVAN DOBOS | ADDRESS REDACTED | | Yes | BTC 0.0000823169596661035<br>ETH 0.000116003874060009<br>USDC 0.000441330932660 | | BTC 0.0000000886160302<br>USDC 0.000000189928244762 | BTC 0.104526033979023 |
| 3.1.176980 | EVAN DONIN | ADDRESS REDACTED | | | CEL 0.102889173921178<br>USDC 0.0463333580343165 | | | |
| 3.1.176981 | EVAN DOOCY | ADDRESS REDACTED | | | ADA 0.103950625703024<br>AVAX 55.8753226642606<br>BCH 1.28058662289418<br>BTC 0.428109031428349<br>DOT 67.4541489092601<br>LINK 14.3946906787178<br>MATIC 1833.55326198214<br>UNI 14.53710928311824<br>USDC 5789.74943523863 | ADA 790.755956103444<br>AVAX 0.299580587177955<br>DOT 0.9459261807<br>MATIC 14.2627479387555 | | |
| 3.1.176982 | EVAN DOORANDISH | ADDRESS REDACTED | | | BTC 0.000142683262645384 | | | |
| 3.1.176983 | EVAN DOUGLAS | ADDRESS REDACTED | | | BTC 0.00050526<br>CEL 1.69147995542265<br>XRP 138.23816 | | | |
| 3.1.176984 | EVAN DOUGLAS | ADDRESS REDACTED | | | ADA 0.0409036510191702<br>AVAX 0.00522781063736096<br>BTC 0.0000005123610085<br>ETH 0.502698277962964<br>LINK 30.619128661494<br>LTC 0.00217133371414498<br>MATIC 0.544317051030223<br>USDC 0.0879136067369621<br>USDT ERC20 0.0876844256747648 | | | |
| 3.1.176985 | EVAN DOUGLAS RICHARDSON | ADDRESS REDACTED | | | BTC 0.052198229830468<br>ETH 0.00185588912723603 | | | |
| 3.1.176986 | EVAN DOWNS | ADDRESS REDACTED | | | BTC 0.00009933700194319S<br>ETH 0.00240397151202506<br>MATIC 5.26251531180475<br>USDC 44.4696936188Z<br>USDT ERC20 5.35727617516627 | BTC 0.0000000694262696214 | | |
| 3.1.176987 | EVAN DRAKE | ADDRESS REDACTED | | | ADA 256.80435216642<br>BTC 0.0153365042203853<br>COMP 0.684513466666929<br>ETH 0.147077101337224<br>LINK 18.309607164176<br>UNI 13.6437270949725<br>USDC 509.815068924921<br>ZEC 1.80740856246076 | | | |
| 3.1.176988 | EVAN DRINKWATER | ADDRESS REDACTED | | | BTC 0.025106627608939 | | | |
| 3.1.176989 | EVAN DROUARE | ADDRESS REDACTED | | | BTC 0.00204746072002172 | | | |
| 3.1.176990 | EVAN DUGOSH | ADDRESS REDACTED | | | ADA 1.24580936734412<br>BTC 0.0000017966722491<br>ETH 0.00252233851290373<br>GUSD 0.0909576196099988<br>LINK 0.00400980153226407<br>LTC 0.0008020200926897S<br>MATIC 0.10776579250208<br>SOL 0.054099043483483 | ADA 1202.58371263768<br>BTC 0.00108111186271535<br>ETH 1.02282348268499<br>SOL 37.9446777666603 | | |
| 3.1.176991 | EVAN DUNHAM | ADDRESS REDACTED | | | ADA 847.266529236513<br>BTC 0.0740009211721483<br>DOT 0.05042290894S4<br>LINK 7.22022442560073 | | | |
| 3.1.176992 | EVAN DWORMAN | ADDRESS REDACTED | | | BTC 0.000018468923528<br>ETH 0.0011604758545243<br>MATIC 2.12362396503851 | | | |
| 3.1.176993 | EVAN EBANKS | ADDRESS REDACTED | | | BCH 0.00107860216958268<br>BTC 0.0000819033598211<br>ETH 0.0575514306647897<br>LTC 0.21771131412551S<br>USDC 255.816962254908<br>ZEC 1.50017118257158<br>ZRX 130.289309835258 | | | |
| 3.1.176994 | EVAN EBERT | ADDRESS REDACTED | | | ETH 0.0015389591927392 | | | |
| 3.1.176995 | EVAN EDGINGTON | ADDRESS REDACTED | | | BTC 2.97145698154859E-05<br>EOS 3.67962165128711<br>ETH 0.000082817273906561<br>MATIC 272.434502939695 | | | |
| 3.1.176996 | EVAN EDISON | ADDRESS REDACTED | | | BTC 0.065479314697705S1<br>ETH 0.546668346677073<br>LINK 15.1603204197944<br>MATIC 125.980774675181<br>USDC 1582.06259763344<br>XLM 3672.07083452413 | | | |
| 3.1.176997 | EVAN EDWARD | ADDRESS REDACTED | | | BTC 0.040528826055639565<br>CEL 0.00107483265398872<br>USDC 1.30537222374 09<br>USDT ERC20 0.2086850661395S | | | |
| 3.1.176998 | EVAN EK | ADDRESS REDACTED | | | ADA 249.661769813199<br>BTC 0.0310728262917031<br>LINK 217.313184219617<br>MATIC 227.612471169094<br>SOL 1.59396133776474 | | | |
| 3.1.176999 | EVAN ELLMAN | ADDRESS REDACTED | | | BTC 0.0001062663551588S<br>ETH 0.00186200816076001 | BTC 0.0000000079937888275 | | |
| 3.1.177000 | EVAN EMMANUEL SOMMER | ADDRESS REDACTED | | | BTC 0.0395499732521775 | | | |
| 3.1.177001 | EVAN EMMETT | ADDRESS REDACTED | | | CEL 3.12617198560255 | | | |
| 3.1.177002 | EVAN ENZO | ADDRESS REDACTED | | | BTC 0.000297110115439472<br>USDT ERC20 0.77431247975096S | | | |
| 3.1.177003 | EVAN EVAN | ADDRESS REDACTED | | | BTC 0.0000017342081725 4<br>GUSD 0.00831278661086993 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.177004 | EVAN FANTASIA | ADDRESS REDACTED | | | AAVE 0.9866937827055507 ADA 1304.5461976601 AVAX 3.0534021435754 BTC 0.0415155333368143 COMP 1.009927941196642 DASH 50.6025212014411 ETC 4.087835048373945 ETH 0.4398344077819355 LINK 14.9239898480083 LTC 4.7264397213007 MATIC 289.16133835277 SOL 3.7192604713840 USDC 1867.7695650688.7 | | | |
| 3.1.177005 | EVAN FARRAR | ADDRESS REDACTED | | | BTC 0.0013975536875835 LINK 11.0190314575435 MATIC 184.91976573757 XLM 683.399922193652 | | | |
| 3.1.177006 | EVAN FARRELL | ADDRESS REDACTED | | | BTC 0.000020627167957 94 | | | |
| 3.1.177007 | EVAN FATOUROS | ADDRESS REDACTED | | | CEL 0.026453147215107 | | | |
| 3.1.177008 | EVAN FENG | ADDRESS REDACTED | | | BTC 2.3178315376499994-07 BCH 4.839909121136499-05 BTC 3.6679727278678 CEL 1.142141599903249 ETH 0.0388383333046784 | | | |
| 3.1.177009 | EVAN FENG | ADDRESS REDACTED | | | BCH 0.0765412281270443 BTC 0.00341450810106932 CEL 1.151168527538898 ETH 0.091702771297 3607 GUSD 53.7016996062115 PAX 0.01691298714175 9 USDC 0.083695364333 1233 | | | |
| 3.1.177010 | EVAN FERSTENFELD | ADDRESS REDACTED | | | BTC 0.000002137649187796 | | | |
| 3.1.177011 | EVAN FEUILLET FERRER | ADDRESS REDACTED | | | CEL 1.2766573461 27 ETH 0.1665159691 98522 | | | |
| 3.1.177012 | EVAN FINE | ADDRESS REDACTED | | | ADA 516.0560039024 78 BTC 0.15602854566 3266 ETH 2.2584571653 5293 USDC 232.31676711182 | | | |
| 3.1.177013 | EVAN FINKELSTEIN | ADDRESS REDACTED | | | BTC 0.2228721531350 51 ETH 3.3157862168 6154 MCDAI 5188.152355 4915 XLM 0.0143082831036439 | | | |
| 3.1.177014 | EVAN FISCHER | ADDRESS REDACTED | | | USDC 3490.385741 36346 | | | |
| 3.1.177015 | EVAN FISCHER | ADDRESS REDACTED | | | BTC 0.07979718358 29476 ETH 11.374465092 2016 | | | |
| 3.1.177016 | EVAN FLINKSTROM | ADDRESS REDACTED | | | ETH 0.193731325 84051 | | | |
| 3.1.177017 | EVAN FLOYD | ADDRESS REDACTED | | | BTC 0.00000141556 7628449 | | | |
| 3.1.177018 | EVAN FONYUY | ADDRESS REDACTED | | | BTC 0.00202954600 762172 CEL 1.11075648347 61 USDC 130.147082118489 | | | |
| 3.1.177019 | EVAN FOX | ADDRESS REDACTED | | | BTC 0.01033410637 56726 ETH 1.05581834752 272 | | | |
| 3.1.177020 | EVAN FRANCIS FORST | ADDRESS REDACTED | | | BTC 0.0000187653 1136573 USDC 1.380470241 88382 | | | |
| 3.1.177021 | EVAN FRANCO | ADDRESS REDACTED | | | ADA 0.107314976241 003 BTC 0.00000925848 2490414 ETH 0.0004366414 38459632 GUSD 0.000121868 08202 7765 USDC 0.00000639995 96706 | | | |
| 3.1.177022 | EVAN FRANK | ADDRESS REDACTED | | | USDC 0.06908412785 22413 | USDC 0.00000070089 1568284 | | |
| 3.1.177023 | EVAN FRAZAR | ADDRESS REDACTED | | | COMP 2.9795357004 2265 | | | |
| 3.1.177024 | EVAN FRAZER RIDDELL | ADDRESS REDACTED | | | MATIC 1849.3625 5529654 | | | |
| 3.1.177025 | EVAN FREED | ADDRESS REDACTED | | | ETH 0.0014995038 4643547 | | | |
| 3.1.177026 | EVAN FRULLA | ADDRESS REDACTED | | | BTC 0.0172178612 4233119 USDC 27139.760954 076 | | | |
| 3.1.177027 | EVAN GAI | ADDRESS REDACTED | | | LINK 0.0076583712 2615 37 MATIC 95.475666732 1477 SNX 18.6279686095 586 XLM 201.4995457 79517 | | | |
| 3.1.177028 | EVAN GAUMERT | ADDRESS REDACTED | | | ADA 267.078467707 473 BTC 0.1383336354 78884 USDC 50.606243794 398 | BTC 0.00000005399172683 USDC 0.00000062081 7435314 | | |
| 3.1.177029 | EVAN GILLMAN | ADDRESS REDACTED | | | ADA 984.609319327 601 BAT 226.740404524 526 BTC 0.0619862949 52904 CEL 4.2195110365 6496 ETH 1.72507152032 448 LUNC 67.26686058 8774 SUSHI 12.93685727 07226 XLM 411.886712630 194 XRP 3181.44240810 344 | | | |
| 3.1.177030 | EVAN GITOMER | ADDRESS REDACTED | | | ADA 27.867110340 765 BCH 0.50467283519 844 BTC 0.0523392923 2646 ETH 0.0656323293 85821 MATIC 91.912271042 453 ZRX 124.53276099 2504 | | | |
| 3.1.177031 | EVAN GLASS | ADDRESS REDACTED | | | BTC 0.02190691207 96699 EOS 36.96382937 21898 | | | |
| 3.1.177032 | EVAN GLENN | ADDRESS REDACTED | | | BTC 0.0000019573 7437499 | | | |
| 3.1.177033 | EVAN GLICK | ADDRESS REDACTED | | | BTC 0.00108127754 312592 | | | |
| 3.1.177034 | EVAN GLYNDWR WILLIAMS | ADDRESS REDACTED | | | BTC 0.00108191719 316916 | | | |
| 3.1.177035 | EVAN GOHARY | ADDRESS REDACTED | | | USDC 176763.448609 136 ADA 75.17639154 2126 BTC 0.00000554250 994 9783 ETH 0.0049004678 842951 3 | | | |
| 3.1.177036 | EVAN GRAND | ADDRESS REDACTED | | | CEL 1.063942445 59995 | | | |
| 3.1.177037 | EVAN GRANGER | ADDRESS REDACTED | | | BTC 0.00002289156 1999151 | | | |
| 3.1.177038 | EVAN GRANT | ADDRESS REDACTED | | | MATIC 0.71325609644805 | BTC 0.00000055623472 5931 | MATIC 0.000000566739870635 | |
| 3.1.177039 | EVAN GREENSPAN | ADDRESS REDACTED | | | ADA 1681.26949840896 BTC 0.00000457207823 5011 GUSD 0.01755938303 68333 MATIC 0.00281815474581 159 SNX 1774.1080627 0207 USDC 0.012183517219388 | | | |
| 3.1.177040 | EVAN GREGOR | ADDRESS REDACTED | | | BCH 0.001813113775 006609 BTC 0.00000005257 457737 CEL 1.099451009981 05 DASH 0.00410388293 75303 ETH 0.00041237945 786831 LTC 0.01931113605 64454 ONG 0.13261882057 3994 SGB 0.00518775495 5829 XLM 1.3900300519 1903 XRP 0.56378394768 7511 ZRX 0.39837921787 526 | | | |
| 3.1.177041 | EVAN GREGORY | ADDRESS REDACTED | | | ETH 0.0000100901057 29415 | | | |
| 3.1.177042 | EVAN GREGORY CARR | ADDRESS REDACTED | | | BTC 0.0401753218970 223 | | | |
| 3.1.177043 | EVAN GRIFFIN | ADDRESS REDACTED | | | BTC 0.0542850163617 598 ETH 0.35351884053 4892 | | | |
| 3.1.177044 | EVAN GRIFFIN | ADDRESS REDACTED | Yes | | BTC 0.000543133183 62218 CEL 87.1099820907 321 LINK 680.470890244 USDC 10 | | | BTC 5.03821969432974 |
| 3.1.177045 | EVAN GRIFFITHS | ADDRESS REDACTED | | | BTC 0.13947679172 2201 USDC 1.727142171 53866 | USDC 0.0000003943 9758865 | | |
| 3.1.177046 | EVAN GRIGORIS | ADDRESS REDACTED | | | BTC 0.00000000073 9430732 CEL 0.0218951731 332143 UNI 0.092487968 3222758 | | | |
| 3.1.177047 | EVAN GRUVER | ADDRESS REDACTED | | | ADA 436.47131253 9399 BTC 0.0197263178 838386 DOT 8.7717121677 71 ETH 0.2526835377 163574 USDC 0.01530384406 92901 | | | |
| 3.1.177048 | EVAN GRUVER | ADDRESS REDACTED | | | ADA 901.76183192 7027 BTC 0.0472198006 32258 DOT 31.895008823 8096 ETH 0.11803287990 3913 USDC 0.25465406664 22271 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.177049 | EVAN GRZESIAK YU | ADDRESS REDACTED | | | USDC 10.3906115401646 | | | |
| 3.1.177050 | EVAN GUÉNOT | ADDRESS REDACTED | | | BTC 0.0000018309722461374<br>CEL 0.979948606631367<br>ETH 0.00017252224808281 | | | |
| 3.1.177051 | EVAN GUEZO | ADDRESS REDACTED | | | CEL 0.0118871580121737<br>XLM 0.0000000891033907499 | | | |
| 3.1.177052 | EVAN HACKETT | ADDRESS REDACTED | | | BTC 0.000038166257335621<br>ETH 0.000492995510136298 | | | |
| 3.1.177053 | EVAN HAGGARD | ADDRESS REDACTED | | | BTC 0.0000004945015696688<br>ETH 0.000000034330571706<br>USDC 0.368137757040431 | | | |
| 3.1.177054 | EVAN HALLERAN | ADDRESS REDACTED | | | ETH 0.00008525838573134 9<br>LINK 0.0000581533713582 9<br>LTC 0.000023056063128016<br>MATIC 0.0254422342554645<br>SNX 0.00329144413384762<br>UST 0.7301488353178 97<br>USDT ERC20 0.108036929058177 | | | |
| 3.1.177055 | EVAN HAMILTON | ADDRESS REDACTED | | | BTC 0.00142488978908861<br>LUNC 0.0076751157283371<br>SOL 6.15294641030935<br>USDC 679.062603595927 | LUNC 7.89224093102845 | | |
| 3.1.177056 | EVAN HAMILTON | ADDRESS REDACTED | | | ADA 367.463122184025<br>BAT 21.6173436035211<br>BTC 0.0130552556144429<br>CEL 10.279756359493 6<br>ETH 0.50968030834041 6<br>USDC 275 | | | |
| 3.1.177057 | EVAN HARDEN | ADDRESS REDACTED | | | BTC 0.0385917269701999 | BTC 0.0966026 5 | | |
| 3.1.177058 | EVAN HARDESTY | ADDRESS REDACTED | | | BTC 0.0151566527337191 3<br>LINK 3.44108222055392<br>LTC 5.16522002559787<br>XLM 106.700003875156 | | | |
| 3.1.177059 | EVAN HARPER | ADDRESS REDACTED | | | BTC 0.0018788208247945 2 | | | |
| 3.1.177060 | EVAN HARTLEY | ADDRESS REDACTED | | | ADA 1140.08456387613<br>BTC 0.000190779571639156<br>CEL 160.083738348261<br>ETH 0.0016325498520762 8<br>SNX 120.212650059464 | BTC 0.0000003672060788 59<br>ETH 0.0000005915049578857 | | |
| 3.1.177061 | EVAN HARTMAN | ADDRESS REDACTED | | | BTC 0.000003953632233427<br>LTC 0.000106652000147405<br>MCDA 0.086300285860471 4<br>USDC 0.115088513868877<br>XLM 0.0687148903978193 | | | |
| 3.1.177062 | EVAN HASKELL | ADDRESS REDACTED | | | AVAX 7.637822159257 34<br>BTC 0.104111570835052<br>ETH 0.212018340015328<br>LUNC 6.45010017745717 | | | |
| 3.1.177063 | EVAN HASSON | ADDRESS REDACTED | | | BTC 2.751011729627 43<br>DOT 221.132180709951<br>ETH 8.97216428865099<br>GUSD 86.489815687936 8<br>LINK 792166201306822<br>LTC 25.0133189308333<br>MATIC 1061.607188978 51<br>SNX 166.592905627848<br>SOL 141.262509799242 | BTC 0.00165337<br>LINK 7.10003156335295<br>MATIC 79.3905511834825 | | |
| 3.1.177064 | EVAN HAWKINS | ADDRESS REDACTED | | | ETH 0.000120500853185123<br>USDC 0.794060678773467 | | | |
| 3.1.177065 | EVAN HEIDTMANN | ADDRESS REDACTED | | | AVAX 15.683235715331<br>BTC 0.2531117318643 38<br>ETH 13.6746752741577<br>MATIC 2547.52281529103<br>USDC 8.85542918611005 | | | |
| 3.1.177066 | EVAN HENNESSEY | ADDRESS REDACTED | | | Yes | BTC 0.0000979290567930 2<br>ETH 0.000058613710084<br>USDC 0.0690844882499801<br>XRP 5.96068301511223 | USDC 43.3227019564471 | | BTC 2.48519033491935 |
| 3.1.177067 | EVAN HENRI | ADDRESS REDACTED | | | AAVE 0.0010362332412076 5<br>ADA 0.217226622291033<br>BSV 0.000734007593521 28<br>BTC 0.0000668804116536 08<br>ETH 6.24852016724649E-05<br>LINK 0.0153309495207<br>MATIC 4.54572031220903<br>SNX 0.07092923844090954 | | | |
| 3.1.177068 | EVAN HERMAN | ADDRESS REDACTED | | | BTC 3.65268055966179E-05<br>ETH 0.0000000291371148993 | BTC 0.00000007851378025 | | |
| 3.1.177069 | EVAN HERPIN | ADDRESS REDACTED | | | BTC 0.000207632630951858<br>ETH 0.00871354011784409<br>GUSD 0.0038363370867216 3<br>LINK 0.145157601847936<br>MATIC 0.18395501716868 8<br>USDC 8.73033388851595<br>ZEC 0.0000532134276298 86 | BTC 0.00000000662726746 5<br>GUSD 0.00527881791322528<br>USDC 0.0000009784898789 22<br>ZEC 0.55463960779430 7 | | |
| 3.1.177070 | EVAN HICKERSON | ADDRESS REDACTED | | | MCDAI 23.1998007570239<br>USDC 0.519195444898482<br>USDT ERC20 0.847721982842809 | | | |
| 3.1.177071 | EVAN HICKEY | ADDRESS REDACTED | | | BTC 0.248335487064064<br>DASH 1.021543306486618<br>ZEC 1.589043087614 77 | | | |
| 3.1.177072 | EVAN HINTHORNE | ADDRESS REDACTED | | | ADA 1054.3582693242<br>BTC 0.0868892602747062<br>USDT ERC20 0.377268591695065<br>XLM 695.685660637344 | | | |
| 3.1.177073 | EVAN HJELMSTAD | ADDRESS REDACTED | | | MCDAI 0.00136846615528293<br>USDC 0.0128906900261338 | | | |
| 3.1.177074 | EVAN HO | ADDRESS REDACTED | | | BTC 0.00395294227693 84<br>DOT 317.537194504948<br>ETH 2.04402497092581<br>LINK 505.094399273363<br>SOL 25.446453938955<br>USDC 251.044768593431 | | | |
| 3.1.177075 | EVAN HODSON | ADDRESS REDACTED | | | ADA 35.88511246686613<br>DOT 3.67211359806924<br>MATIC 27.956098831883 | | | |
| 3.1.177076 | EVAN HOLE | ADDRESS REDACTED | | | BTC 0.000015405141520203<br>CEL 0.463968034127052<br>ETH 0.000139779527393174<br>MATIC 2.08648393498687<br>USDC 0.371472147481176<br>XLM 0.36304986287293 3<br>XRP 0.413483921103517 | | | |
| 3.1.177077 | EVAN HOLM | ADDRESS REDACTED | | | AVAX 0.030474703810501<br>BTC 2.14097307683229E-05<br>ETH 0.00430154293440499<br>MATIC 0.364579703766422<br>USDC 10.6218160284882 | AVAX 22.5991476261498<br>BTC 0.012799494231177<br>USDC 5839.60131882287 | | |
| 3.1.177078 | EVAN HOLMBERG | ADDRESS REDACTED | | | BTC 0.0014950159950068<br>MATIC 0.00781735898372126<br>UNI 0.0141543044396158 | | | |
| 3.1.177079 | EVAN HOLMES | ADDRESS REDACTED | | | BTC 0.49050280605363<br>MATIC 5656.63584546191 | | | |
| 3.1.177080 | EVAN HOMOLKA | ADDRESS REDACTED | | | AAVE 0.00516611673328161<br>BTC 0.0000714684877773191<br>CEL 0.0335702526025352<br>ETH 0.000858567699587765<br>LINK 0.0143850910601875<br>OXN 0.13886390085851 | BTC 0.0000000091299701113<br>CEL 64.7371333663296 | | |
| 3.1.177081 | EVAN HOOD | ADDRESS REDACTED | | | BTC 0.000000000379869334<br>CEL 3262.29388971301<br>MATIC 9956.57168314954<br>SNX 96.4579835137242<br>USDC 1007.18472968759 | | | |
| 3.1.177082 | EVAN HOOVER | ADDRESS REDACTED | | | MATIC 28.9627968742662<br>USDC 202.119319899563 | | | |
| 3.1.177083 | EVAN HOROWITZ | ADDRESS REDACTED | | | BTC 0.0354813507857664<br>ETH 0.000119051511461478 | | | |
| 3.1.177084 | EVAN HORTON | ADDRESS REDACTED | | | BTC 0.00064604275198497 7 | | | |
| 3.1.177085 | EVAN HORVAT | ADDRESS REDACTED | | | CEL 1.07226470617317 | | | |
| 3.1.177086 | EVAN HOULIHAN | ADDRESS REDACTED | | | BTC 0.0139553639772364<br>COMP 0.0684171938343898<br>USDC 0.571981339538517<br>XLM 65.6170452853541 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.177087 | EVAN HSU | ADDRESS REDACTED | | | BTC 0.0000134676181665<br>USDC 10.0143082004206 | | | |
| 3.1.177088 | EVAN HUDSON | ADDRESS REDACTED | | | BTC 0.0009333041780158828<br>ETH 0.00303433070820917<br>MATIC 2.7700595716615 | | | |
| 3.1.177089 | EVAN HUDSON | ADDRESS REDACTED | | | AVAX 4.27665448051494<br>BTC 0.13274700268145<br>MATIC 39.2682977425642<br>XLM 362.320547535594 | | | |
| 3.1.177090 | EVAN HUSEBOE | ADDRESS REDACTED | | | BTC 0.00131294186724935<br>GUSD 516.263934874625 | | | |
| 3.1.177091 | EVAN IANNUZZI | ADDRESS REDACTED | | | BTC 0.000631799697203467<br>CEL 3126.93690867843 | | | |
| 3.1.177092 | EVAN IFEKOYA | ADDRESS REDACTED | | | ADA 535.23077309915<br>BNB 1.67876341463619<br>BTC 0.101571613482465<br>CEL 0.228658044466491<br>DOT 0.251023954370768<br>ETH 4.18126384747958<br>LUC 0.00000000353598280..1<br>MATIC 933.761550776024<br>USDC 9947.63138285071<br>XLM 0.0000000000940030466873<br>XRP 40.4015911619021 | | | |
| 3.1.177093 | EVAN JACOBSON | ADDRESS REDACTED | | | SGB 6.04518662823126 | | | |
| 3.1.177094 | EVAN JACOBSON | ADDRESS REDACTED | | | AVAX 0.408715300858622<br>BTC 0.000148011769781058<br>CEL 0.0243488408347937<br>DOT 0.869864798915259<br>ETH 0.0770059548578385<br>LINK 0.208445060727312<br>MATIC 23.8169967529722<br>SOL 0.0683668800685117 | BTC 0.0000000034877278439<br>CEL 37.168310245318<br>DOT 0.0000000000863139125<br>SOL 0.0000000005661395663 | | |
| 3.1.177095 | EVAN JAMES MARTIN | ADDRESS REDACTED | | | BTC 0.00000000900874306<br>CEL 2.15891126174694<br>UNI 0.00352882207972577<br>KLM 0.0000000011392819182 | | | |
| 3.1.177096 | EVAN JAMES TULK LAPRADE | ADDRESS REDACTED | | | BTC 0.00002788692837262<br>ETH 0.000472413853915154<br>MATIC 0.5054992490002411 | | | |
| 3.1.177097 | EVAN JAMES WATKINS | ADDRESS REDACTED | | | ETH 0.0279885786494461 | | | |
| 3.1.177098 | EVAN JENKINS | ADDRESS REDACTED | | | AVAX 52.1379045398878 | | | |
| 3.1.177099 | EVAN JENSEN | ADDRESS REDACTED | | | BTC 0.0855462116871341<br>USDC 11.1480817727567 | | | |
| 3.1.177100 | EVAN JOHN | ADDRESS REDACTED | | | BTC 0.0000000021828739538<br>CEL 0.1386955488514075 | | | |
| 3.1.177101 | EVAN JOHN CHYMBORYK | ADDRESS REDACTED | | | BTC 0.00014578387395784B<br>CEL 0.0396175114848067<br>BTC 2.94980387141051<br>CEL 1222.03989952532<br>ETH 1.0048<br>LINK 349.7933<br>LTC 0.00185810004414914<br>SOL 147.278943621528<br>USDC 580.0636644878643 | | | |
| 3.1.177102 | EVAN JOHN RYPEL | ADDRESS REDACTED | | | CEL 47.0669198911785<br>DOT 6.02987897880021<br>ETH 30.6474400462869<br>GUSD 304.002916024486<br>SGB 51702.502716431 | ETH 4.10004336896371<br>GUSD 83.32 | | |
| 3.1.177103 | EVAN JOHNSON | ADDRESS REDACTED | | | BTC 0.029303641309174S<br>ETH 0.303963128958865<br>USDC 261.617276532782 | | | |
| 3.1.177104 | EVAN JOHNSON | ADDRESS REDACTED | | | BTC 0.0000539407210780Z<br>LINK 0.6907960274202B | | | |
| 3.1.177105 | EVAN JOHNSON | ADDRESS REDACTED | | | BTC 0.0580794185390728<br>ETH 0.41766570309562<br>USDC 0.381691914314299 | BTC 0.01123429<br>ETH 0.11566772 | | |
| 3.1.177106 | EVAN JOHNSON | ADDRESS REDACTED | | | ADA 0.0462289935838601<br>BTC 0.000144570144087B3<br>UNI 0.0329880924448526 | BTC 0.0000000057109107119 | | |
| 3.1.177107 | EVAN JONES | ADDRESS REDACTED | | | BTC 0.01<br>CEL 8.74272632374876 | | | |
| 3.1.177108 | EVAN JONES | ADDRESS REDACTED | | | ADA 0.249612504815771<br>AVAX 18.9169541448546<br>BCH 0.000119707447198711<br>BTC 0.000250187834538673<br>COMP 0.00202743403998224<br>EOS 393.002442159366<br>ETH 1.30082671011999E-07<br>GUSD 0.43914559090568<br>KNC 0.00151332834948827<br>LUNC 33.4492373563411<br>MANA 186.391959360385<br>MATIC 714.223699984642<br>MCDAI 0.0618789684214348<br>OMG 0.00446889359615<br>SNX 0.06121862766840834<br>USDC 0.0792878223112295<br>XLM 0.01701306618906662 | | | |
| 3.1.177109 | EVAN JOORA | ADDRESS REDACTED | | | BTC 0.00060624422244914<br>ETH 0.053079413401931<br>USDC 433.4232581268A | | | |
| 3.1.177110 | EVAN JOSEPH DANEK | ADDRESS REDACTED | | | AAVE 0.000140486263660663<br>ADA 0.13266720940042I<br>BTC 0.00000292513087816D<br>CEL 0.26007677101127B<br>COMP 0.00158207642635572<br>ETH 0.0000555940588823749<br>LINK 0.00138477831574997<br>SNX 0.70916359487222B<br>USDT ERC20 10.2541102477707 | | | |
| 3.1.177111 | EVAN JULIAN | ADDRESS REDACTED | | | ADA 0.128071993240668<br>BNB 0.00001267940297217<br>BTC 0.05887379245280319<br>CEL 20.0193924597927<br>DOT 5.69559455452694<br>ETH 0.662708288988706<br>LINK 0.00331040813454317<br>SOL 0.008896906614676S7<br>USDC 1003.768121860T<br>XLM 0.0200507764612399 | | | |
| 3.1.177112 | EVAN JUNG | ADDRESS REDACTED | | | BTC 0.0573451875861048 | | | |
| 3.1.177113 | EVAN KAMINSKY | ADDRESS REDACTED | | | BCH 0.00375170139951469<br>BSV 0.00364982750448667<br>BTC 0.00323337569194476<br>CEL 432.455982324508<br>ETH 3.742961404572I<br>LTC 1.09393212231584 | BTC 0.01917299<br>ETH 0.10442273 | | |
| 3.1.177114 | EVAN KANAREK | ADDRESS REDACTED | | | BTC 0.00105464663209736<br>ETH 0.0024028106198243 | | BTC 0.00000000037662421V | |
| 3.1.177115 | EVAN KANER | ADDRESS REDACTED | | | AAVE 1.228091062B6474<br>ADA 238.55916070554<br>BCH 0.426323022818905<br>BTC 0.0975904174B9281<br>ETH 1.660183129678B<br>LINK 0.0132994278343256<br>MATIC 233.764140398057<br>UNI 11.778709544495<br>USDC 0.693959267630247 | GUSD 0.000000987068323 | | |
| 3.1.177116 | EVAN KAPLAN | ADDRESS REDACTED | | | ADA 0.1987600295378D8<br>BTC 7.86614250195699E-06<br>DOT 0.00360634753504858<br>MATIC 0.195889756228538<br>USDC 2.718352872372903 | | | |
| 3.1.177117 | EVAN KASKO | ADDRESS REDACTED | | | ETH 0.00268228782163292 | | | |
| 3.1.177118 | EVAN KAUFMAN | ADDRESS REDACTED | | | CEL 0.0215808638674I4<br>ETH 0.0277228548072981<br>USDC 0.188834056230784 | | | |
| 3.1.177119 | EVAN KECKTA | ADDRESS REDACTED | | | BTC 0.24640965625813H<br>GUSD 121377.868300776<br>MCDAI 0.00000022528B932211<br>USDC 31357.7111322551 | MCDAI 0.51669152639287Z | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.177120 | EVAN KELIHER | ADDRESS REDACTED | | | BTC 0.000000000080322106 | | | |
| 3.1.177121 | EVAN KELLY | ADDRESS REDACTED | | | AAVE 0.002479324754422375 | BTC 0.000000009586614275 | | |
| | | | | | BTC 0.000097041723538558 | DOT 0.00000000000295368872 | | |
| | | | | | DOT 0.564884133820374 | | | |
| | | | | | ETH 0.00661694583678644 | | | |
| | | | | | LINK 0.052008644805254 | | | |
| | | | | | MATIC 0.44264351364443 | | | |
| 3.1.177122 | EVAN KERRIG | ADDRESS REDACTED | | | CEL 1.11580346544532 | | | |
| 3.1.177123 | EVAN KERR | ADDRESS REDACTED | | | SNX 14.3203783370718 | | | |
| 3.1.177124 | EVAN KERVELLA | ADDRESS REDACTED | | | BTC 0.00258954444444656 | | | |
| | | | | | ETH 0.00436295624420998 | | | |
| | | | | | LUNC 45.7804128697126 | | | |
| | | | | | SOL 0.0458260024496611 | | | |
| | | | | | TUSD 0.0517598465600281 | | | |
| | | | | | XAUT 0.000393026969048584 | | | |
| 3.1.177125 | EVAN KHARSYNTIEW | ADDRESS REDACTED | | | CEL 0.0547585625260505 | | | |
| | | | | | SGB 2.10724910609938 | | | |
| | | | | | USDT ERC20 0.18791064438853 | | | |
| | | | | | XLM 0.0334476767989923 | | | |
| | | | | | XRP 0.0207724739310288 | | | |
| 3.1.177126 | EVAN KIM | ADDRESS REDACTED | | | BTC 0.41228327725607 | | | |
| 3.1.177127 | EVAN KIM | ADDRESS REDACTED | | | BTC 0.00000800708527090 | | | |
| 3.1.177128 | EVAN KIMBALL | ADDRESS REDACTED | | | ETH 0.00145965049058735 | | | |
| | | | | | 1INCH 18.8282289998553 | | | |
| | | | | | ADA 280.801635887783 | | | |
| | | | | | AVAX 1.4039317720716 | | | |
| | | | | | BTC 0.01324104913561 | | | |
| | | | | | DOT 6.81940561255994 | | | |
| | | | | | ETH 0.832385055611764 | | | |
| | | | | | GUSD 115.088627239141 | | | |
| | | | | | MANA 12.4854980682281 | | | |
| | | | | | MATIC 1349.91256727426 | | | |
| | | | | | SOL 1.49523966268757 | | | |
| | | | | | UNI 2.9561519638578 | | | |
| | | | | | USDC 655.2839721971934 | | | |
| | | | | | USDT ERC20 1.46488351935581 | | | |
| | | | | | XLM 37.4810716286946 | | | |
| 3.1.177129 | EVAN KIRBY | ADDRESS REDACTED | | | BTC 0.0171539553685331 | | | |
| | | | | | ETH 0.520583074660279 | | | |
| | | | | | XLM 1590.8764102057 | | | |
| 3.1.177130 | EVAN KIRSH | ADDRESS REDACTED | | | CEL 87.8170324261999 | | | |
| 3.1.177131 | EVAN KISER | ADDRESS REDACTED | | | ETH 1.6167124597296 | | | |
| 3.1.177132 | EVAN KISS | ADDRESS REDACTED | | | BTC 0.167147672953778 | BTC 0.00253997 | | |
| | | | | | BTC 0.000107972628606629 | | | |
| | | | | | CEL 1.11131063122175 | | | |
| | | | | | EOS 3.24133002218674 | | | |
| | | | | | ETH 0.000273984064317032 | | | |
| | | | | | LINK 6.85806304385559 | | | |
| | | | | | LTC 8.58899571110B5 | | | |
| | | | | | SGB 1177.17077804181 | | | |
| | | | | | XLM 539.554257644541 | | | |
| | | | | | XRP 1383.5025862311 | | | |
| 3.1.177133 | EVAN KNIGHT | ADDRESS REDACTED | | | BTC 0.00133522006100253 | | | |
| 3.1.177134 | EVAN KNIGHT | ADDRESS REDACTED | | | ETH 0.000258602187262I | | | |
| 3.1.177135 | EVAN KORTICK | ADDRESS REDACTED | | | ETH 0.542403824991809 | | | |
| | | | | | ETH 1.74206968024165 | | | |
| | | | | | AAVE 0.000043465561263685 | | | |
| | | | | | BTC 0.000000027343035687 | | | |
| | | | | | CEL 0.895703346219561 | | | |
| | | | | | LINK 0.00054070591848002J | | | |
| | | | | | SNX 0.00207568903680JJ | | | |
| | | | | | USDC 0.389570581658134 | | | |
| 3.1.177136 | EVAN KOTEDKI | ADDRESS REDACTED | | | BTC 0.00895959796675681 | | | |
| | | | | | ETH 0.089956659487443S | | | |
| 3.1.177137 | EVAN KOTLER | ADDRESS REDACTED | | | BTC 0.000010254738000079 | | | |
| | | | | | CEL 127.653709297027 | | | |
| | | | | | ETH 0.00211314877724081 | | | |
| | | | | | USDC 0.00205086044189948 | | | |
| | | | | | XRP 0.20785.3953932 | | | |
| 3.1.177138 | EVAN KOVACS | ADDRESS REDACTED | | | ADA 496.931221009326 | | | |
| | | | | | BTC 0.000000002482842082 | | | |
| | | | | | CEL 57.3558108198563 | | | |
| | | | | | DOT 0.00475737310812406 | | | |
| | | | | | EOS 32.8850122758219 | | | |
| | | | | | SNX 47.61869 | | | |
| | | | | | XRP 100.21103137797I | | | |
| 3.1.177139 | EVAN KREMERS | ADDRESS REDACTED | | | BTC 0.4188611933B2463 | | | |
| | | | | | CEL 142.849079836292 | | | |
| | | | | | ETH 5.26726966821187 | | | |
| 3.1.177140 | EVAN KRENTZMAN | ADDRESS REDACTED | | | CEL 1.08251334428349 | | | |
| 3.1.177141 | EVAN KRUMHOLZ | ADDRESS REDACTED | | | BTC 0.0333247521843629 | | | |
| 3.1.177142 | EVAN LAGASSE | ADDRESS REDACTED | | | ETH 0.542875922090918 | | | |
| 3.1.177143 | EVAN LANCE LI LIAO | ADDRESS REDACTED | | | BTC 0.000954361710579605 | | | |
| | | | | | MATIC 1071.92699832329 | | | |
| 3.1.177144 | EVAN LANGLEY | ADDRESS REDACTED | | | BTC 0.000002256065901087 | | | |
| | | | | | CEL 0.2054650424563 | | | |
| | | | | | ETH 0.000282457621085404 | | | |
| | | | | | BTC 0.0012568454227015 | | | |
| | | | | | MATIC 961.168376941577 | | | |
| | | | | | SNX 60.22004400041132 | | | |
| 3.1.177145 | EVAN LARNED | ADDRESS REDACTED | | | BTC 0.00000219395626319B | | | |
| 3.1.177146 | EVAN LARSEN | ADDRESS REDACTED | | | BTC 0.00133427782995767 | | | |
| 3.1.177147 | EVAN LASIEWICZ | ADDRESS REDACTED | | | MATIC 477.209258091373 | | | |
| 3.1.177148 | EVAN LATSKO | ADDRESS REDACTED | | | MATIC 34.6374834100464 | | | |
| | | | | | ADA 4260.43871610329 | | | |
| | | | | | BTC 0.000000458497249B | | | |
| | | | | | LINK 0.007227681885028 | | | |
| | | | | | USDC 3.2204273854023 | | | |
| 3.1.177149 | EVAN LAVAL | ADDRESS REDACTED | | | ADA 0.02708692141858 | | | |
| | | | | | BTC 0.0000000373301115 | | | |
| | | | | | CEL 43.5549244334193 | | | |
| | | | | | ETH 0.000024170654780095 | | | |
| | | | | | LTC 0.000470839083626322 | | | |
| | | | | | MATIC 0.2079127637423S8 | | | |
| | | | | | USDC 0.02176606784737S2 | | | |
| 3.1.177150 | EVAN LAW | ADDRESS REDACTED | | | BTC 0.00000123803800761I5 | | | |
| 3.1.177151 | EVAN LAWRENCE | ADDRESS REDACTED | | | USDC 0.21170902975089B | | | |
| 3.1.177152 | EVAN LAYHER | ADDRESS REDACTED | | | ADA 1023.468565150096 | | | |
| | | | | | BCH 2.0342246248583 | | | |
| | | | | | UNI 31.1296793915296 | | | |
| | | | | | USDC 280.399429907133 | | | |
| | | | | | XLM 3640.40189923615 | | | |
| 3.1.177153 | EVAN LEE | ADDRESS REDACTED | | | ADA 1194.7745593074A | | | |
| | | | | | AVAX 21.2412014407004 | | | |
| | | | | | BAT 1330.56864780212 | | | |
| | | | | | BTC 0.007939308534902I1 | | | |
| | | | | | DOT 194.30791512562 | | | |
| | | | | | ETH 0.2610387962208B5 | | | |
| | | | | | LINK 40.062619524438G | | | |
| | | | | | LTC 6.19255582733003 | | | |
| | | | | | MATIC 17175.4849201142 | | | |
| | | | | | SNX 623.848805815792 | | | |
| | | | | | SOL 12.7378029182317 | | | |
| | | | | | USDT ERC20 2125.20921295902 | | | |
| | | | | | XLM 3030.5418767132 | | | |
| | | | | | ZRX 1011.05176832494 | | | |
| 3.1.177154 | EVAN LEE | ADDRESS REDACTED | | Yes | BTC 0.000051307955333188 | | | ETH 1.28230203872035 |
| | | | | | ETH 0.000097104971011137 | | | |
| | | | | | MCDAI 0.0474449841697I6 | | | |
| | | | | | XRP 2464.00988603076 | | | |
| 3.1.177155 | EVAN LEFEBURE | ADDRESS REDACTED | | | BTC 0.00107177524823897 | | | |
| | | | | | ETH 0.00871079846740247 | | | |
| 3.1.177156 | EVAN LEIBU | ADDRESS REDACTED | | | ADA 3.16881184077839 | ADA 0.00973595612774316 | | |
| | | | | | BTC 0.000518126334031181 | BTC 0.0000003871758489392 | | |
| | | | | | ETH 0.005503796973593 | ETH 0.0000007895597548S | | |
| | | | | | USDC 0.083464421046544Z | USDC 0.002618059953357574 | | |
| | | | | | XLM 30.6553460022569 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.177157 | EVAN LEMIEUX | ADDRESS REDACTED | | | AAVE 0.566887098140462<br>ADA 848.704364219674<br>BTC 0.068072514041504<br>CEL 372.077521199842<br>DOT 12.157002876925<br>ETH 0.303071746911142<br>LINK 7.014045607972286<br>SNX 5.40103071628966<br>SOL 5.04056177830386<br>USDC 2604.38747178577<br>USDT ERC20 0.000000542737750212<br>XRP 150.177294630802 | | | |
| 3.1.177158 | EVAN LEVINE | ADDRESS REDACTED | | | BTC 0.021097080105442<br>ETH 0.567001638179269<br>MATIC 1692.57228354863 | | | |
| 3.1.177159 | EVAN LEW | ADDRESS REDACTED | | | ADA 2.80315369232918<br>BTC 0.33170714194059<br>ETH 0.050576636261126<br>LINK 0.112704713170918<br>MATIC 860.902056900108<br>PAX 4.43421707510662<br>USDT ERC20 0.18115357693565 | BTC 0.00000009573857776<br>USDT ERC20 15.458524 | | |
| 3.1.177160 | EVAN LEWIS | ADDRESS REDACTED | | | BTC 1.64723257184296-05<br>ETH 0.0160196172886876<br>MATIC 0.62704210819763 | BTC 0.00001702188494184<br>MATIC 0.62253847710166<br>USDC 0.318 | | |
| 3.1.177161 | EVAN LIBATO | ADDRESS REDACTED | | | CEL 0.51695218740278<br>MATIC 0.00141035639446145<br>XRP 0.000000063870999 | | | |
| 3.1.177162 | EVAN LILE | ADDRESS REDACTED | | | ADA 89.1774825360122<br>BTC 0.00375572712713583<br>DOT 2.75107915463276<br>ETH 0.00314498605581536<br>XLM 38.352816323708 | | | |
| 3.1.177163 | EVAN LIMANTO | ADDRESS REDACTED | | | ADA 243.48252527958<br>BTC 0.00042585811972266<br>DOT 76.578079648789<br>ETH 4.39682402452155<br>USDC 1.48826342873543<br>VTZ 90.234289056591 | | | |
| 3.1.177164 | EVAN LIPKIS | ADDRESS REDACTED | | | BAT 1.75215879872992<br>BTC 0.000169869351120127<br>CEL 0.0388292334836164<br>DASH 0.0234884063538693<br>ETC 0.00017726846306034<br>ETH 0.00443285556049182<br>KNC 0.034732282256585<br>LTC 0.00649128116921523<br>SGB 0.738866745945538<br>SNX 0.131193990139342<br>UNI 0.093502734609482<br>USDC 0.027972715127051<br>XRP 0.00000072290225869<br>ZEC 0.00381957363286597<br>ZRX 5.29111315763 | | | |
| 3.1.177165 | EVAN LIU | ADDRESS REDACTED | | | BTC 1.002859234814881<br>USDC 40336.57302545 | | | |
| 3.1.177166 | EVAN LLOYD CRUZ | ADDRESS REDACTED | | | ADA 0.00000008918016334<br>BTC 0.000000005155673599 | | | |
| 3.1.177167 | EVAN LOBATO | ADDRESS REDACTED | | | CEL 141.99575399320S | | | |
| 3.1.177168 | EVAN LOGSDON | ADDRESS REDACTED | | | ETH 4.33774985310699E-05<br>MANA 0.08715199935926333 | | | |
| | | | | | BTC 4.80043997211609E-06<br>CEL 182.530311651738<br>ETH 0.00000183001341951<br>LINK 114.51832668344<br>SNX 0.052943321245297S<br>SOL 0.000009909825643929<br>USDC 0.011229986395144 | LINK 0.000191340854056117 | | |
| 3.1.177169 | EVAN LONG | ADDRESS REDACTED | | | BTC 0.011700000114164<br>ETH 0.42644377500436<br>MATIC 9592.89989197B8 | | | |
| 3.1.177170 | EVAN LOUIS ALBERT | ADDRESS REDACTED | | | AVAX 229.87266437247B<br>BTC 0.00044685215077083<br>DOT 218.535400786153<br>ETH 0.030861134793609<br>MATIC 12430.0462257265 | BTC 0.00000000200779927612<br>CEL 45.045045045045<br>ETH 0.00000057454644023<br>USDC 0.0043057846010939319 | | |
| 3.1.177171 | EVAN LOWINSKI | ADDRESS REDACTED | | | ADA 195.107028283164<br>BTC 0.00783239997019704<br>SNX 13.79780248814878 | BTC 0.00250976 | | |
| 3.1.177172 | EVAN LUCIE | ADDRESS REDACTED | | | ETH 0.000027354039908362 | | | |
| 3.1.177173 | EVAN LUKE | ADDRESS REDACTED | | | 1INCH 37.101647608384B<br>BTC 0.000211025470515063<br>CEL 150.389954396929<br>LUNC 0.000027182070765706<br>MATIC 0.000000275445665447<br>XLM 0.0000002 | | | |
| 3.1.177174 | EVAN LUKEY | ADDRESS REDACTED | | | BTC 0.00109411243281379<br>CEL 464.85582567484<br>ETH 1.27522929154<br>USDC 9380.74378 | | | |
| 3.1.177175 | EVAN LUO | ADDRESS REDACTED | | | BTC 0.012005382493771B | | | |
| 3.1.177176 | EVAN LUTHRA | ADDRESS REDACTED | | | BSV 7.0386225<br>BTC 0.0025550536842147<br>CEL 19.7183175827543<br>SGB 829.874372636478 | | | |
| 3.1.177177 | EVAN M HEGARTY | ADDRESS REDACTED | | | ETH 0.354986342394999 | | | |
| 3.1.177178 | EVAN MACK | ADDRESS REDACTED | | | BTC 0.25243072670B<br>DOT 227.195496215936<br>ETH 2.72957001625371<br>LTC 12.273088411286B<br>MATIC 3794.94183172895<br>USDC 34220.486741776 | BTC 0.001684806415742B3 | | |
| 3.1.177179 | EVAN MACKENZIE GRUVER | ADDRESS REDACTED | | | ADA 652.936185564181<br>BTC 0.026479948424B854<br>DOT 16.9215416908766<br>ETH 0.16622895477803S<br>SNX 0.012989913637927B<br>SOL 2.92159992946855<br>USDC 0.0478206347784391<br>XLM 0.0312595016181773<br>XRP 22.743445 | ADA 0.000741<br>BTC 0.00000022<br>DOT 0.00018169B7<br>ETH 0.0000001148906771269<br>SOL 0.0000047211<br>USDC 0.005 | | |
| 3.1.177180 | EVAN MADDOX | ADDRESS REDACTED | | | BTC 1.45952418809290E-06<br>DASH 0.530975388903527<br>ETH 7.38248280254819E-05<br>LTC 1.019332686019876<br>UNI 0.008120660075745B7 | | | |
| 3.1.177181 | EVAN MAGELSEN | ADDRESS REDACTED | | | BTC 0.0000098765395445S5<br>CEL 12.1326227887943<br>ETH 0.0061919077672481<br>USDC 0.0358750105592051 | BTC 0.00000021460589280 | | |
| 3.1.177182 | EVAN MAHÉ | ADDRESS REDACTED | | | BUSD 14.406333113306<br>CEL 2.4033792725934 | | | |
| 3.1.177183 | EVAN MAIR | ADDRESS REDACTED | | | BTC 0.00000673597908287B | | | |
| 3.1.177184 | EVAN MANN | ADDRESS REDACTED | | | BTC 0.55664501704165<br>DOT 239.582675160068<br>ETH 9.79818516904127<br>MATIC 1292.38478765171<br>SNX 2846.102310505177<br>USDC 71726.638154073 | | | |
| 3.1.177185 | EVAN MARANDO | ADDRESS REDACTED | | | BTC 1.02416958728704<br>ETH 3.16764194905664<br>XLM 15.137269596904 | | | |
| 3.1.177186 | EVAN MARCUS EBERLE | ADDRESS REDACTED | | | BTC 0.00031310798977766<br>ETH 0.00444433670004546 | BTC 0.00000000623928467B | | |
| 3.1.177187 | EVAN MARNEZOS | ADDRESS REDACTED | | | DOT 0.0721418563320042<br>ETH 0.00247942317040474 | | | |
| 3.1.177188 | EVAN MARQUARDT | ADDRESS REDACTED | | | ADA 10.280173317316S<br>DOT 19.0508591724756<br>MATIC 527.831357479299 | | | |
| 3.1.177189 | EVAN MARSHALL | ADDRESS REDACTED | | | CEL 1.09945500998105 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.177190 | EVAN MATHENEY | ADDRESS REDACTED | | | ADA 0.000006177653757228<br>AVAX 0.00357891303510625<br>BAT 0.00001924376601449<br>BTC 0.000061434796921664<br>DOT 0.11380531304053<br>ETH 0.000653816294055181<br>MANA 0.00972003299943062<br>MATIC 1.71642330886402<br>SNX 0.30445629324264R<br>USDC 3.330001781015925<br>XLM 0.000050646425747405 | | ADA 0.0070274350644619683<br>AVAX 0.000015665885927175I<br>BAT 0.08775988225739161<br>BTC 0.0000000001394430951<br>DOT 0.000000000052253971<br>USDC 0.00000074300683957I<br>XLM 0.230951795344543 | |
| 3.1.177191 | EVAN MATHERLY | ADDRESS REDACTED | | | CEL 1.079763898978R | | | |
| 3.1.177192 | EVAN MATTHEW MULLEN | ADDRESS REDACTED | | | 1INCH 266.957813302247<br>BAT 533.089640040773<br>BTC 0.43090885209621S<br>CEL 2708.97291325085<br>EOS 2.68487329770067<br>ETH 24.2510643880982<br>GUSD 10418.2179587778<br>KNC 501.199652768936<br>LINK 139.091736274353<br>MCDAI 2.42723357317265<br>SGB 0.00414042698063457<br>SNX 119.185120685074<br>UNI 51.3363254011224<br>USDC 268.192556394215<br>XLM 1249.45604643869<br>XRP 0.000000191350640589 | | | |
| 3.1.177193 | EVAN MATTHEW ROBINSON | ADDRESS REDACTED | | | BTC 0.557911142962564<br>ETH 5.5759076464593<br>MATIC 345.446280155915<br>SOL 12.2960229986614 | | | |
| 3.1.177194 | EVAN MAX | ADDRESS REDACTED | | | BTC 0.000547867729685162<br>ETH 0.00785932906254101<br>SNX 0.166241881054989 | | | |
| 3.1.177195 | EVAN MAYER | ADDRESS REDACTED | | | BTC 0.1159847875044949<br>ETH 2.3952506047491<br>MCDAI 31.8863789795293<br>USDC 3021.70029093614<br>XRP 3099.21903015347 | | | |
| 3.1.177196 | EVAN MCDERMITT | ADDRESS REDACTED | | | BTC 0.000001790524054801<br>ETH 0.00013197321069217<br>MATIC 0.080516577088151Z<br>USDC 0.00247159040270R8 | | | |
| 3.1.177197 | EVAN MCDONALD | ADDRESS REDACTED | | | CEL 0.016016958291R902<br>DOT 20.437456647094<br>ETH 0.146747111778744<br>SNX 0.11590237646393 | | | |
| 3.1.177198 | EVAN MCDONNELL | ADDRESS REDACTED | | | CEL 1025.41542915121<br>MCDAI 0.00830834104907967<br>SNX 0.00154234676903244<br>USDT ERC20 0.5771528524R522 | | | |
| 3.1.177199 | EVAN MCGOOGAN | ADDRESS REDACTED | | | AAVE 0.001375928241300I2<br>BTC 0.0000007596895D3652<br>CEL 0.8378866394547<br>DOT 0.00447271333875<br>ETH 0.0000007319682S261<br>LINK 0.0856107654795841<br>LTC 0.00978175076639359<br>SNX 0.0178165432502S228<br>UNI 0.0001128351774069R64<br>USDC 0.00000552994596D424 | BTC 0.0000000045233918S8 | | |
| 3.1.177200 | EVAN MCGOVERN | ADDRESS REDACTED | | | ADA 0.02464467268073955 | | | |
| 3.1.177201 | EVAN MCKENZIE | ADDRESS REDACTED | | | ADA 0.091064165534881<br>BTC 0.0006706938759688R3<br>ETH 0.0002200131290877S6 | | | |
| 3.1.177202 | EVAN MCWILLIAMS | ADDRESS REDACTED | | | AVAX 16.5148059772842<br>BTC 0.72557987451S301<br>ETH 2.7760087503R661<br>LINK 315.821190915715 | | | |
| 3.1.177203 | EVAN MEADE | ADDRESS REDACTED | | | BTC 0.007887133648970R6 | | | |
| 3.1.177204 | EVAN MEECE | ADDRESS REDACTED | | | BTC 0.000001180647343597<br>CEL 246.185409493808<br>ETH 0.0011673813360481Z | | | |
| 3.1.177205 | EVAN MERRICK | ADDRESS REDACTED | | | BTC 0.0000001664524323R<br>CEL 13.1635794142713<br>ETH 0.00008348350786110R<br>TCAD 1.35640472216455 | | | |
| 3.1.177206 | EVAN MICHAEL FREISHER | ADDRESS REDACTED | | | ETH 7.39846822547487<br>LUNC 5.02115792678273 | BTC 0.00263360032342D1<br>ETH 0.001029640941435R1 | | |
| 3.1.177207 | EVAN MICHAEL PETER CAIRNS | ADDRESS REDACTED | | | ETH 0.00150061425729886 | | | |
| 3.1.177208 | EVAN MICHAEL SMITH | ADDRESS REDACTED | | | ADA 500.388817989512<br>BTC 0.004045788502461002<br>ETH 0.210660415008R64 | BTC 0.001754 | | |
| 3.1.177209 | EVAN MIDDLETON | ADDRESS REDACTED | | | BTC 0.00110249635818R68<br>ETH 6.27777887166824<br>USDC 908.568883544885 | | | |
| 3.1.177210 | EVAN MINSKOFF | ADDRESS REDACTED | | | CEL 1.05170130254224 | | | |
| 3.1.177211 | EVAN MOFFIC | ADDRESS REDACTED | | | DOT 0.232545696315621 | | | |
| 3.1.177212 | EVAN MOMCILOVIC | ADDRESS REDACTED | | | BAT 1547.36228506223<br>BTC 0.0012510147257Z<br>DOT 19.29711218484R4<br>ETH 5.000046068041820493<br>KNC 0.044247970040079<br>LINK 143.48113427418S<br>LTC 0.000032236593687743<br>MATIC 969.703186849429<br>UNI 0.0136902184506399<br>USDC 0.00109347136227211<br>USDT ERC20 0.55490859644891<br>XRP 92.3540655848546 | BTC 0.00422941<br>MATIC 1096.46635738 | | |
| 3.1.177213 | EVAN MOON | ADDRESS REDACTED | | | BTC 0.0243736694854536<br>ETH 0.775498254968648<br>LINK 21.290150904636<br>MATIC 1186.71748782466<br>XLM 1478.46533840509 | | | |
| 3.1.177214 | EVAN MOORE | ADDRESS REDACTED | | | BTC 0.02003892204024R6<br>ETH 1.199669451852T7<br>MANA 37.43304742720S<br>MATIC 277.731498192834 | | | |
| 3.1.177215 | EVAN MOORE | ADDRESS REDACTED | | | LINK 10.9166633347697 | | | |
| 3.1.177216 | EVAN MORALES | ADDRESS REDACTED | | | BTC 1.05239302143325<br>ETH 0.008158109607125I | | | |
| 3.1.177217 | EVAN MOREAU | ADDRESS REDACTED | | | ETH 0.05908394734204S4 | ETH 0.0495262503636571 | | |
| 3.1.177218 | EVAN MORGAN | ADDRESS REDACTED | | | CEL 1.068495427928 | | | |
| 3.1.177219 | EVAN MORGANSTERN | ADDRESS REDACTED | | | AAVE 0.00001113599527618<br>BAT 0.61741633534686<br>BTC 0.0000201853061117979<br>CEL 0.26704626083261<br>COMP 0.00000177250099271S<br>DASH 0.000007409901174736<br>ETH 0.0000178607494891S<br>KNC 0.05785910695<br>LINK 0.000022143236901041<br>LTC 0.000005530039255212<br>MATIC 0.0080201675767036<br>OMG 0.03242151178943R9<br>SGB 0.10934512250226<br>SNX 0.000709717264368996<br>UMA 0.03101708139918Z5<br>UNI 0.000068027086805I2<br>USDC 0.886802331161651<br>XLM 1.3085327242926Z<br>XRP 0.0007953285649568I | BTC 0.00000000924833528 | | |
| 3.1.177220 | EVAN MORRIS | ADDRESS REDACTED | | | BTC 0.427419576757264<br>ETH 2.30015223475134 | | | |
| 3.1.177221 | EVAN MOSSHART | ADDRESS REDACTED | | | BTC 0.000000019942805Z4 | | | |
| 3.1.177222 | EVAN MOSSMAN | ADDRESS REDACTED | | | BTC 0.0000001040835405222<br>CEL 0.221304531696746<br>ETH 0.00283233129053958Z<br>LINK 0.00166791796075061 | | | |
| 3.1.177223 | EVAN MUNGALL | ADDRESS REDACTED | | | CEL 3.56179277970542 | | | |
| 3.1.177224 | EVAN MUNSON | ADDRESS REDACTED | | | ETH 0.000041804043158I3 | ETH 0.00000605389330082 | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.177225 | EVAN MURPHY | ADDRESS REDACTED | | | AVAX 0.5150037062160555<br>BTC 0.0045265156447269<br>ETH 0.1056582236050615 | | | |
| 3.1.177226 | EVAN MURPHY | ADDRESS REDACTED | | | BCH 0.1903891762647726<br>BTC 0.0219175965533879<br>CEL 37.786583400417S<br>XRP 71.4403503621889 | | | |
| 3.1.177227 | EVAN NEMETH | ADDRESS REDACTED | | | BTC 0.0098144230872262<br>ETH 0.1183356289059907 | | | |
| 3.1.177228 | EVAN NEUSER | ADDRESS REDACTED | | | BTC 0.0047482106391227<br>ETH 0.0003549284390854063<br>LINK 0.01268869634220S1<br>MATIC 0.714879900404383<br>UNI 0.043957970238678 | BTC 0.00108286 | | |
| 3.1.177229 | EVAN NITCHOV | ADDRESS REDACTED | | | BTC 0.0000038190772085591<br>ETH 0.2256384193488090-05<br>LTC 0.0002558286553646 | | | |
| 3.1.177230 | EVAN OBERFELDER | ADDRESS REDACTED | | | CEL 3.0762306000486 | | | |
| 3.1.177231 | EVAN OEDING | ADDRESS REDACTED | | | BAT 0.01405521161980S<br>BTC 0.0211506882750802<br>ETH 0.000889601516814779<br>LINK 3500.086014764S6<br>SGB 2438.8116072882<br>USDC 173.810069761185<br>XLM 0.0003350461111676<br>XRP 9.2079521447466 | | | |
| 3.1.177232 | EVAN OLSON | ADDRESS REDACTED | | | ADA 23.805642479816<br>BTC 0.0080474384150970S1<br>ETH 0.2656823791741S4 | | | |
| 3.1.177233 | EVAN O'NEIL | ADDRESS REDACTED | | | BCH 4.9399286372371950-05<br>BTC 0.0000315531778446464<br>CEL 1.152333428383129 | | | |
| 3.1.177234 | EVAN OREMLAND | ADDRESS REDACTED | | | BSV 1.04960847893621<br>BTC 0.0461154943120S29 | BTC 0.15399306 | | |
| 3.1.177235 | EVAN OTIS | ADDRESS REDACTED | | | BTC 0.00000004568507298S6<br>CEL 0.0532941384771575<br>USDC 0.395460131313219 | | | |
| 3.1.177236 | EVAN OWENS | ADDRESS REDACTED | | | BAT 0.195880435 36684<br>BCH 6.04848793926999E-06<br>BTC 0.0002813423574083977<br>CEL 9.598457018741673<br>DASH 0.00303932415238836<br>ETH 0.000003278701536666<br>LTC 0.000176369962963 83<br>OMG 0.0597988338S28115<br>SGB 0.8226914210186375<br>SNX 0.0975804097153736<br>UNI 0.036081053894093<br>USDC 0.00262068669133082<br>USDT ERC20 0.0192835969811093<br>XLM 0.00397950004825 95<br>XRP 0.00000085052100227<br>ZRX 0.346868199331935 | | | |
| 3.1.177237 | EVAN PACE | ADDRESS REDACTED | | | ADA 0.0219360016621552<br>BTC 0.00001261389639629<br>DASH 0.00021040523002855858<br>DOT 0.0196039045857491<br>ETH 0.000061283757082609<br>LINK 0.0183014311890881<br>USDC 0.5174859598994779<br>ZEC 0.000573899925938937 | | | |
| 3.1.177238 | EVAN PACE | ADDRESS REDACTED | | | ADA 0.155595933507075<br>BTC 0.0000184292835201 98<br>DOT 0.0253565803236235<br>ETH 0.0000374140946127 48<br>LINK 101.14465120718 3<br>USDC 0.1076111133063771<br>XLM 0.000159609562 1602 | ETH 0.00000078423087981 | | |
| 3.1.177239 | EVAN PAGE | ADDRESS REDACTED | | | ADA 0.121659108568177<br>BTC 0.0011593645724732S | ADA 0.0000063002040481 3 | | |
| 3.1.177240 | EVAN PANESIS | ADDRESS REDACTED | | | BTC 0.0019359783483764<br>CEL 1.0777626171 1835<br>UNI 0.2426375184909S7S | | | |
| 3.1.177241 | EVAN PANTEA | ADDRESS REDACTED | | | BCH 45.447717917705<br>BTC 0.9568727021462 28<br>CEL 8.14180852993528<br>PAX 5.5023231187493S9<br>USDC 111310.939259082 | | | |
| 3.1.177242 | EVAN PARTCH | ADDRESS REDACTED | | | AAVE 0.0000114767669539 23<br>BTC 0.0024043685166362S<br>COMP 0.0000059411637719 72<br>ETH 0.0460432943032857<br>LINK 0.0000534719912255 08<br>SNX 0.0009571816635041 41<br>UNI 0.0002118400953765 3<br>ZRX 0.0058842546504430 8 | BTC 0.0063568486767S566<br>ETH 0.0000005225353665 32 | | |
| 3.1.177243 | EVAN PASCHKE | ADDRESS REDACTED | | | ADA 277.111494080017<br>BTC 0.0013188054939157<br>ETH 0.0777242389963612 | | | |
| 3.1.177244 | EVAN PASQUALI | ADDRESS REDACTED | | | MATIC 636.8311491461788<br>MKDAI 0.4520291702 67S1 | | | |
| 3.1.177245 | EVAN PATRAO | ADDRESS REDACTED | | | ADA 1172.545029025 46<br>BTC 0.0002901331576182S<br>CEL 46.650727370082<br>DOT 22.0558093747 78<br>ETH 0.0000006209495 1818S<br>LUNC 0.0002997045577 10813<br>MATIC 681.849246411161 | | | |
| 3.1.177246 | EVAN PAUSHTER | ADDRESS REDACTED | | | BAT 4.05125764 25719 1<br>DASH 0.0190750358 75497<br>LINK 0.322247951116926<br>MATIC 63.1434166929818<br>OMG 0.199212612675891 88<br>SNX 19.575629637127 2<br>UNI 1.8718508380 6021 | | | |
| 3.1.177247 | EVAN PEARCY | ADDRESS REDACTED | | | ADA 0.199594259121409<br>BTC 0.0000000004345421156<br>CEL 0.124476509982942<br>EOS 0.73117236612049 7<br>XLM 0.5926739609291S9<br>XRP 0.301399214040123 | | | |
| 3.1.177248 | EVAN PEASE | ADDRESS REDACTED | | | BTC 0.0002507789908230 17<br>MATIC 1.201051432633 88<br>USDC 0.4745811917495 89 | BTC 0.00000000008851958528 | | |
| 3.1.177249 | EVAN PEDERSON | ADDRESS REDACTED | | | ADA 413.049101346394<br>BTC 0.00119843295528406<br>USDC 536.540199354302 | | | |
| 3.1.177250 | EVAN PEELLE | ADDRESS REDACTED | | | BTC 0.00264163785263706<br>CEL 1.244780634866S5<br>ETH 0.000125396548624442<br>LINK 0.000111435734501173<br>MATIC 6.93938868761447<br>PAXG 0.000003405491301593<br>TUSD 0.63764740167017 3<br>USDC 0.0186829414081516<br>USDT ERC20 0.00254685527611649<br>XRP 0.5455634941023 11 | | BTC 0.00000038406156359S1<br>CEL 0.00009067046484394 3<br>ETH 0.0000002518650618 82<br>USDC 0.0000000560753296 | |
| 3.1.177251 | EVAN PEIGNET | ADDRESS REDACTED | | | CEL 22.237215036521 8<br>MATIC 324.8812454 1<br>SNX 55.5789888 | | | |
| 3.1.177252 | EVAN PENG | ADDRESS REDACTED | | | BTC 0.42956954833639<br>CEL 638.09770321074 7<br>ETH 4.990960161623 44<br>USDC 0.00000063115131714S5 | | | |
| 3.1.177253 | EVAN PETRIE | ADDRESS REDACTED | | | BTC 0.190586263176S8<br>ETH 2.924684815318641 | | | |
| 3.1.177254 | EVAN PHILLIPS | ADDRESS REDACTED | | | CEL 0.1356609034001 9<br>SGB 134.38478531129S<br>XRP 1139.85015498504 | | | |
| 3.1.177255 | EVAN PIERSON | ADDRESS REDACTED | | | BTC 0.036565030775887 8<br>SNX 0.1088186687502273 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.177256 | EVAN PINK | ADDRESS REDACTED | | | ADA 6.7218722204149 BTC 0.00406344386176 ETH 1.4756323348482 GUSD 33023.103216820 USDC 39584.570320144 | | | |
| 3.1.177257 | EVAN PIWOWARSKI | ADDRESS REDACTED | | | USDC 6.4356826563533 | USDC 0.00000054725283268 | | |
| 3.1.177258 | EVAN POLIQUIN | ADDRESS REDACTED | | | BTC 0.00000024937213196 | | | |
| 3.1.177259 | EVAN POLIQUIN | ADDRESS REDACTED | | | BTC 0.00000482140713865 | | | |
| 3.1.177260 | EVAN POTTER | ADDRESS REDACTED | | | BTC 0.00290373607508166 EOS 39.759057291740S LTC 5.2136182529096 MATIC 737.31998823486 | | | |
| 3.1.177261 | EVAN POWLESS | ADDRESS REDACTED | | | CEL 0.08075808642547H5 | | | |
| 3.1.177262 | EVAN PREVOST | ADDRESS REDACTED | | Yes | BTC 0.00003776173619903T CEL 1.15116882753898 ETH 0.00002354951086T397 MCDAI 80.843691216H8 | | | BTC 0.16153207923046 |
| 3.1.177263 | EVAN PRIDHAM | ADDRESS REDACTED | | | BTC 2.0381636641794S CEL 104.11125197604H4 DASH 0.00434788094094592 ETH 19.68757968345H6 LINK 100.33164462886 LTC 0.01043289641155912 MATIC 0.91122358612400D SGB 400.86978713533S SNX 0.35829432351116H6 UNI 152.763606624035 USDC 12935.046302472 XRP 0.00000051464686483 ZRX 0.33024846916483H | ETH 0.00019907659116S367 | | |
| 3.1.177264 | EVAN PURDY | ADDRESS REDACTED | | | BTC 0.00000036496587931H3 ETH 0.00000845456487356 LTC 0.00002998645458D303H8 SGB 4.615900921910H63 XLM 0.007631258068T XRP 0.02655218525105210 | | | |
| 3.1.177265 | EVAN R SHIN | ADDRESS REDACTED | | Yes | BTC 0.29836056256564 CEL 32.122490214431H8 ETH 20.00467991752H6 USDC 1.0130589705505H3 | USDC 95.9048822270791 | | BTC 14.5871125213424 |
| 3.1.177266 | EVAN RABENS | ADDRESS REDACTED | | | AAVE 0.010585341390992H1 BTC 0.33883503225434H1 CEL 1.1108393587935 ETH 2.1673992330823H3 GUSD 5.74472053564662 KNC 0.28755102794222H3 LINK 0.0076724646786324 MATIC 1.223375182533444 SNX 483.59845129464H8 UNI 88.5931205578HS USDT ERC20 0.207516152222009 | | | |
| 3.1.177267 | EVAN RADKEY | ADDRESS REDACTED | | | BTC 0.11446530717207H2 ETH 1.061910924744664 | | | |
| 3.1.177268 | EVAN RAHEY | ADDRESS REDACTED | | | BTC 1.0114733860086T ETH 29.15192903370573 LTC 75.56828209412H37 MATIC 2876.1502482087H | LTC 0.00000058 | | |
| 3.1.177269 | EVAN RAJEWSKI | ADDRESS REDACTED | | | ADA 0.3971159373324H38 | | | |
| 3.1.177270 | EVAN RAUPP | ADDRESS REDACTED | | | BTC 0.00249795490347H7T8 DOT 1.08979351544H58 USDC 0.39922650151369H | | | |
| 3.1.177271 | EVAN RAUSCH | ADDRESS REDACTED | | | ADA 791.20684413D785 ETH 1.0417730995H99 | | | |
| 3.1.177272 | EVAN RAUSCH | ADDRESS REDACTED | | | ADA 869.33748427H469 BTC 0.17867106214A133 DOT 34.36008225975H6 MATIC 353.368315726127 USDC 1045.49882454006 XLM 272.31168206D832 | BTC 0.00000014 | | |
| 3.1.177273 | EVAN REASS | ADDRESS REDACTED | | | ADA 147.58877083065H4 BTC 0.00294809050637336 ETH 0.049031065861389H CEL 0.01293753369143D7 ETH 0.00018291778672725H8 | | | |
| 3.1.177274 | EVAN RECKZIN | ADDRESS REDACTED | | | BTC 0.00000016861255196H1 | | | |
| 3.1.177275 | EVAN REID | ADDRESS REDACTED | | | ADA 0.78570178440760H1 BTC 0.00001323273844958 ETH 0.00135200036964H128 USDC 3.295606168955T1 | | | |
| 3.1.177276 | EVAN REYNOLDS | ADDRESS REDACTED | | | BTC 0.07362707002312H39 ETH 0.69648436668596T LINK 39.2373990323315 XLM 1124.50338519164 ETH 3.12276324279756 | | | |
| 3.1.177277 | EVAN ROBERT SILVER | ADDRESS REDACTED | | | SOL 78.80982402867B | | | |
| 3.1.177278 | EVAN ROBERTS | ADDRESS REDACTED | | | XLM 0.015564200603931 | | | |
| 3.1.177279 | EVAN ROBITAILLE | ADDRESS REDACTED | | | ADA 1036.96957225997 AVAX 7.31195714296931 BTC 0.26267565155726 DASH 6.95379980411797 DOT 38.84250893227 ETH 0.46380001155082 LINK 10.363973301047 LTC 4.3393455284699H MATIC 1159.03323516116 SGB 931.64171986377 XLM 3.04446352891059 XRP 3.382638789653116 ZRX 75.1388625021145 | | | |
| 3.1.177280 | EVAN ROBLES | ADDRESS REDACTED | | | BAT 666.15080812H122 BTC 0.00165249710512811 CEL 15.9350353403762 ETH 2.845814324795T2 MATIC 2778.573273842611 SGB 931.641719862377 XLM 3.04446352891059 XRP 3.38263878963116 ZRX 75.1388625021145 | | | |
| 3.1.177281 | EVAN RODGERS | ADDRESS REDACTED | | | BTC 0.00045425280820807 USDC 0.91287379705B309 | | | |
| 3.1.177282 | EVAN ROOTS | ADDRESS REDACTED | | | BTC 2.46751296470874 ETH 0.00019077247727274 MATIC 2.16005798724289 | BTC 0.001 | | |
| 3.1.177283 | EVAN ROGERS | ADDRESS REDACTED | | | BTC 0.00127023320327569 USDC 1091.95225259981 | | | |
| 3.1.177284 | EVAN ROGERS | ADDRESS REDACTED | | | BTC 0.00009129645606199H | | | |
| 3.1.177285 | EVAN ROMAN | ADDRESS REDACTED | | | BTC 10.27923561B8259 | | | |
| 3.1.177286 | EVAN ROMANO | ADDRESS REDACTED | | | USDC 0.00000132183385702 | | | |
| 3.1.177287 | EVAN ROSE | ADDRESS REDACTED | | | BTC 0.00804094528585288 | | | |
| 3.1.177288 | EVAN ROSENBERG | ADDRESS REDACTED | | | BTC 0.03108923816295S4 MATIC 11112.340629H594 USDC 37.29309988844227 USDT ERC20 0.1166691841948H9 | USDC 0.00103053368441205 | | |
| 3.1.177289 | EVAN ROSENLIEB | ADDRESS REDACTED | | | CEL 1.0689486436653H3 USDC 0.00794224616913892 | | | |
| 3.1.177290 | EVAN ROSENTHALL | ADDRESS REDACTED | | | BTC 0.09743316048726B69 BUSD 0.2040650340838411 LINK 33.67622436160H MATIC 1058.60481793549 | BUSD 195.740026518608 | | |
| 3.1.177291 | EVAN ROSS SPECTER | ADDRESS REDACTED | | | USDC 15758.8692135985 | | | |
| 3.1.177292 | EVAN ROSWELL | ADDRESS REDACTED | | | ADA 46.922809 BTC 0.00125662871647942 CEL 5.66280849B9757 DOT 5.836641 LTC 3 MATIC 35 SOL 1.275826 USDC 51.248 | | | |
| 3.1.177293 | EVAN ROTH | ADDRESS REDACTED | | | BTC 0.0000054896594053 USDC 0.045448864448066 | | | |
| 3.1.177294 | EVAN RUANE | ADDRESS REDACTED | | | BTC 0.02669572517323273 DOT 19.93059003704S1 MATIC 582.933066302008 XLM 1009.20725415609 | BTC 0.003141 DOT 4.1494 MATIC 51.861 | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.177295 | EVAN RUDIBAUGH | ADDRESS REDACTED | | | BTC 0.00124897848986296<br>ETH 0.172550754024394 | | | |
| 3.1.177296 | EVAN RUE | ADDRESS REDACTED | | | ETH 0.000040070775 14436 | | | |
| 3.1.177297 | EVAN RUMLEY | ADDRESS REDACTED | | | BTC 0.00156045630349793 | | | |
| 3.1.177298 | EVAN RUSH | ADDRESS REDACTED | | | MATIC 0.58063298666536B | | | |
| 3.1.177299 | EVAN RUSSELL HECK | ADDRESS REDACTED | | | BTC 0.000003685759321159<br>BTC 0.7629944 1442449 | | | |
| 3.1.177300 | EVAN S ST. LOUIS | ADDRESS REDACTED | | | AVAX 0.54862579796683B<br>BTC 0.01204594095B5383<br>CEL 0.02124324945B226<br>DOT 1.55170B95627477<br>ETH 0.038393451618419<br>XRP 90.2804500091273 | | | |
| 3.1.177301 | EVAN SABOO | ADDRESS REDACTED | | | BTC 0.000011995650934465B<br>ETH 0.000058568280434<br>USDC 0.003394151478638016<br>USDT ERC20 0.510706954 12241 | | | |
| 3.1.177302 | EVAN SALTER | ADDRESS REDACTED | | | XLM 28.13856030031038 | | | |
| 3.1.177303 | EVAN SANCHEZ | ADDRESS REDACTED | | | AAVE 0.000104248806224256<br>ADA 185.94147058157<br>ETH 0.0000319008227561 25<br>SNX 0.008973784614 5362<br>USDC 0.085491858083 7383 | USDT ERC20 162.04 | | |
| 3.1.177304 | EVAN SANJUAN | ADDRESS REDACTED | | | ETH 1.93851620972882<br>MATIC 0.47615594925 1178<br>USDC 0.3166579811 16231 | ETH 0.00275098640946953 | | |
| 3.1.177305 | EVAN SCHALL | ADDRESS REDACTED | | | BTC 2.83561051166893<br>ETH 1.08629483274538 | | | |
| 3.1.177306 | EVAN SCHEEL | ADDRESS REDACTED | | | SOL 0.52391531016184<br>ETH 0.21512421272477<br>XLM 464.5182294995 61 | | | |
| 3.1.177307 | EVAN SCHLADOW | ADDRESS REDACTED | | | BTC 0.018514410778706 1<br>MCDAI 298.21973008974<br>USDC 272.40063508646 | | | |
| 3.1.177308 | EVAN SCHLOSBERG | ADDRESS REDACTED | | | BTC 0.00227125936055869<br>ETH 0.537543317 12908 | | | |
| 3.1.177309 | EVAN SCHOENBERG | ADDRESS REDACTED | | | BTC 3.5488374589958B<br>DOGE 0.024393016725503 3<br>LTC 0.000000326455027 97<br>MATIC 10766.73791 75693 | BTC 0.10185874<br>DOGE 0.00000000038967 12195<br>LTC 0.00000000066213211 79 | | |
| 3.1.177310 | EVAN SCHULZ | ADDRESS REDACTED | | | BTC 0.00009509795673B572<br>USDT ERC20 4272.28850845102 | | | |
| 3.1.177311 | EVAN SCOTT | ADDRESS REDACTED | | | ADA 1054.010345067 96<br>BTC 0.132685761817045<br>COMP 0.020125005473948 6<br>ETH 0.1019291873318 77<br>LINK 4.9898872598680 7<br>SOL 7.4423648037903 9<br>USDC 50.1640691412555 1 | | | |
| 3.1.177312 | EVAN SCOTT | ADDRESS REDACTED | | | BTC 0.000058192025484265<br>ETH 0.117840954379075<br>SNX 33.482685176024<br>USDC 2.425095108895 21 | BTC 0.0745581297087355 | | |
| 3.1.177313 | EVAN SCOTT | ADDRESS REDACTED | | | BTC 0.019052957998628 | | | |
| 3.1.177314 | EVAN SCOTT FREDERICKSON | ADDRESS REDACTED | | | BTC 0.138470872884623<br>DOT 56.900648626263 7<br>ETH 8.0275279810214 7<br>MATIC 616.25366261630 4<br>SOL 10.7250625236709 | BTC 0.24125359335 3774<br>ETH 3.283 | | |
| 3.1.177315 | EVAN SEARY | ADDRESS REDACTED | | | USDC 12.6189740875339 | | | |
| 3.1.177316 | EVAN SEGAUL | ADDRESS REDACTED | | | BTC 0.000000016815681646<br>ETH 0.00000012399566145<br>MATIC 2.231527866922417 | BTC 0.019684775019254<br>ETH 0.000225870170B30426 | | |
| 3.1.177317 | EVAN SEKULIC | ADDRESS REDACTED | | | USDC 1206.16633412723 | | | |
| 3.1.177318 | EVAN SEPA | ADDRESS REDACTED | | | BTC 0.011583648545813<br>CEL 0.8612541644303222 | | | |
| 3.1.177319 | EVAN SETYAWAN | ADDRESS REDACTED | | | BTC 0.45487837516052 2<br>LTC 0.036246856438022 2<br>XLM 11098.705194 1929<br>ZEC 0.1342578473539 79 | | | |
| 3.1.177320 | EVAN SHIH | ADDRESS REDACTED | | | BTC 2.176630417 5141<br>ETH 3.187774098 00205 | | | |
| 3.1.177321 | EVAN SHIRLEY | ADDRESS REDACTED | | | GUSD 21.89186701 9053<br>USDC 17.024221845667 | | | |
| 3.1.177322 | EVAN SHRESTHA | ADDRESS REDACTED | | | ADA 216.69881602739<br>BAT 0.0036365301858690 5<br>BTC 0.087460305180917 2<br>ETH 1.15603948630031<br>GUSD 4.97679061318847<br>SOL 0.350052663198491<br>USDC 0.01093906427658 | | | |
| 3.1.177323 | EVAN SHUM | ADDRESS REDACTED | | | AAVE 0.01432168100055865<br>BAT 383.135906026936<br>BTC 2.01141785738515<br>ETH 36.63669650071998<br>MATIC 24.714863295979 5<br>UNI 0.036597914150683<br>XLM 4900.201589601 44 | | | |
| 3.1.177324 | EVAN SILVERMAN | ADDRESS REDACTED | | | ETH 0.003007423724706 34<br>USDC 77.690222474494B | | | |
| 3.1.177325 | EVAN SIMMONS | ADDRESS REDACTED | | | ADA 5411.29319344587<br>BTC 0.000010463238811342<br>ETH 0.0001006449716056B<br>MATIC 1848.7320290868 | | | |
| 3.1.177326 | EVAN SIMMONS | ADDRESS REDACTED | | | BAT 74.8442765284509<br>BCH 3.020567862557237<br>BSV 10.10066239588 44<br>BTC 0.7600204684477<br>DASH 0.526271437249557<br>ETH 19.11670477044<br>SGB 121.652103381052<br>USDC 26869.1673085374<br>XLM 2384.79482747511<br>XRP 795.773763219372<br>ZRX 12.58091 1259479 | | | |
| 3.1.177327 | EVAN SIMPSON | ADDRESS REDACTED | | | BTC 0.00000402534257893 1<br>CEL 1.1518108737561 5<br>ETH 0.00028956428297258<br>LTC 0.0717512091684 96<br>USDC 1.296828937 77307 | BTC 0.00000000035943965 28<br>CEL 1718.01688134801<br>LINK 19.87115833104404<br>SNX 455.860209126261<br>UNI 17.852895 1041762<br>USDC 0.000000150655544464 | | |
| 3.1.177328 | EVAN SIMPSON | ADDRESS REDACTED | | | BTC 0.00179958143327939<br>CEL 1.8419480966 7969<br>ETH 0.0260635208640398<br>LINK 0.006638755013913302<br>SNX 1.1315487062657<br>UNI 0.008218680695 70404<br>USDC 97.674424888 6061 | | | |
| 3.1.177329 | EVAN SKONIECZNY | ADDRESS REDACTED | | | BTC 0.00195125135544564 | | | |
| 3.1.177330 | EVAN SLEMER | ADDRESS REDACTED | | | BTC 0.0000006498591 9835 | | | |
| 3.1.177331 | EVAN SMILEY | ADDRESS REDACTED | | | AQA 6.165082038807602<br>DOT 26.678637275981B | | | |
| 3.1.177332 | EVAN SMITH | ADDRESS REDACTED | | | ETH 1.18977139043587 | | | |
| 3.1.177333 | EVAN SMITH | ADDRESS REDACTED | | Yes | BTC 0.05165157161362524<br>DOT 43.9374736925266<br>ETH 5.425129721415 46<br>MATIC 1103.059453447 37<br>MCDAI 0.6942857144B975<br>SNX 45.527598652682B<br>SOL 36.8647418B37729 | BTC 0.057483545B193689 | | BTC 0.428651035 19225 |
| 3.1.177334 | EVAN SMITH | ADDRESS REDACTED | | | BTC 0.00003278121484667<br>CEL 0.058613022693B102<br>ETH 0.00811155925254557<br>LINK 0.166681926635146 | | | |
| 3.1.177335 | EVAN SMITH | ADDRESS REDACTED | | | BAT 73.4131492044685<br>BTC 0.00001943326862958<br>EOS 36.1179053351005<br>ETH 0.000510908576824002<br>MANA 0.01563845042954 7B<br>MATIC 63.66162787 7879<br>OMG 10.2876940786698<br>UNI 11.4062545356278 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.177336 | EVAN SMITH | ADDRESS REDACTED | | | ADA 0.0026540246155480<br>BTC 0.0000115770167963554<br>ETH 0.000007480701947532<br>USDC 0.0013289173885359 | | | |
| 3.1.177337 | EVAN SOFER | ADDRESS REDACTED | | | BAT 267.68625185333<br>BTC 2.0479955929934<br>EOS 52.9721720661983<br>ETH 0.1125783153649007<br>USDC 241.877341164815<br>USDT ERC20 510.953472719103 | | | |
| 3.1.177338 | EVAN SQUIRES | ADDRESS REDACTED | | | BTC 0.0002288150290698655<br>DOT 0.2010591024543118<br>ETH 0.0028710578252325<br>MATIC 2.23890087624583 | | | |
| 3.1.177339 | EVAN STAMBLER | ADDRESS REDACTED | | | BTC 0.1003064637408<br>ETH 0.1031641982018<br>07 | | | |
| 3.1.177340 | EVAN STARR | ADDRESS REDACTED | | | BTC 0.0158814883950159<br>ETH 2.33845371304118<br>GUSD 8.90461264940272<br>LTC 16.791105697446<br>USDT ERC20 215.045193210397 | GUSD 0.0025374253722194 | | |
| 3.1.177341 | EVAN STEFFECK | ADDRESS REDACTED | | | BTC 0.000467157657949 | | | |
| 3.1.177342 | EVAN STEGMAN | ADDRESS REDACTED | | | ETH 0.0336338174447901 | | | |
| 3.1.177343 | EVAN STINER | ADDRESS REDACTED | | | USDC 0.4886146941920 | | | |
| 3.1.177344 | EVAN STORY | ADDRESS REDACTED | | | BTC 0.0013423438091383<br>CEL 0.865184209159185<br>XRP 5331.64427164962 | | | |
| 3.1.177345 | EVAN STOUDT | ADDRESS REDACTED | | | BAT 1025.64153380708<br>BCH 0.0008948864070017<br>BTC 1.10700310486139<br>ETH 83.0078390167758<br>LTC 0.0167142729933067<br>OMG 0.0473500058608287<br>SNX 0.27863087789921<br>XLM 10349.0316010783 | | | |
| 3.1.177346 | EVAN STROUD | ADDRESS REDACTED | | | BTC 0.0000331484677587<br>ETH 2.33514440338327<br>MATIC 632.918163865204<br>SGB 122.268217561284<br>SNX 73.1807092505139<br>XRP 4444.4873707667 | | | |
| 3.1.177347 | EVAN SUTER | ADDRESS REDACTED | | | BTC 0.0002892651360875 | | | |
| 3.1.177348 | EVAN SVENDSEN | ADDRESS REDACTED | | | CEL 1.11410877138448 | | | |
| 3.1.177349 | EVAN SWAAK | ADDRESS REDACTED | | | ADA 35.9094512924917<br>BTC 0.0000170234917832<br>ETH 0.000258410458006401<br>USDC 0.163372875492717 | | | |
| 3.1.177350 | EVAN SWAGER | ADDRESS REDACTED | | | BTC 0.5255863150637<br>ETH 8.41803779564972 | | | |
| 3.1.177351 | EVAN SWANTON | ADDRESS REDACTED | | | DOT 4.0719968595938<br>ETH 0.0256973933578874 | | | |
| 3.1.177352 | EVAN SWEENEY | ADDRESS REDACTED | | | BCH 0.0004231666794808<br>BTC 0.0337616788846<br>ETC 0.0063204851474662<br>USDC 1.01529751034097 | | | |
| 3.1.177353 | EVAN SWEENEY | ADDRESS REDACTED | | | ZRX 0.18725491766317 | | | |
| 3.1.177354 | EVAN SYMMES | ADDRESS REDACTED | | | SGB 60.64175319456508 | | | |
| 3.1.177355 | EVAN SZE | ADDRESS REDACTED | | | XRP 0.2448997946588092 | | | |
| 3.1.177356 | EVAN T CULLINANE | ADDRESS REDACTED | | | BTC 1.00645790939446<br>ETH 5.58929276126226<br>LINK 473.728609577937<br>MATIC 4738.91081665039 | | | |
| 3.1.177357 | EVAN T KARI | ADDRESS REDACTED | | | ADA 0.9059995924546616<br>BTC 0.00044132466863513<br>DOT 0.0210728519664941<br>SOL 0.0093697067540761<br>USDC 1.034390690247... | ADA 0.0140896313384616<br>BTC 0.000000390285755864<br>DOT 0.0009856690438418<br>SOL 0.0000521840015785 | | |
| 3.1.177358 | EVAN TAN | ADDRESS REDACTED | | | CEL 2.41767872920178 | | | |
| 3.1.177359 | EVAN TARANGO | ADDRESS REDACTED | | | BTC 0.0000066457470634<br>ETH 0.0000060082781932<br>LTC 0.0004340844864770<br>56 | | | |
| 3.1.177360 | EVAN TAYLOR | ADDRESS REDACTED | | | BTC 0.0000012891142087<br>CEL 1.09361496093872 | | | |
| 3.1.177361 | EVAN TEGTMEIER | ADDRESS REDACTED | | | BTC 0.0000167759875774...<br>ETH 0.1043495666267... | | | |
| 3.1.177362 | EVAN THOMAS BELL | ADDRESS REDACTED | | | AVAX 51.254518951691<br>BTC 1.6996264397233 9<br>CEL 132.786556564527<br>LUNC 32.4149286883327<br>MATIC 2571.62932266076<br>USDC 3483.30615336886 | | | |
| 3.1.177363 | EVAN THROCKMORTON | ADDRESS REDACTED | | | BTC 0.0000007629590962407<br>ETH 0.00056433370219766 5 | | | |
| 3.1.177364 | EVAN TILLER | ADDRESS REDACTED | | Yes | ADA 0.71151465870285<br>BTC 0.0052508416995388<br>DOGE 0.0398583654997752<br>DOT 109.845888532306<br>ETH 0.00000410006634771 8<br>USDC 0.00346529752770641<br>XLM 0.00987203347574357 | ADA 20.8037367744799<br>DOGE 10.98841448<br>DOT 0.00029045<br>ETH 0.001388854164931 49<br>USDC 0.003 | | ADA 8030.62705820475 |
| 3.1.177365 | EVAN TJANDRA | ADDRESS REDACTED | | | BTC 0.632909358763099<br>CEL 0.140153032040 31<br>ETH 1.5147191549015 | | | |
| 3.1.177366 | EVAN TOH | ADDRESS REDACTED | | | BTC 0.03801178956789 46<br>CEL 57.4790439088606<br>DOT 3.89691540316697<br>ETH 0.2461<br>LINK 3.25626690039601 | | | |
| 3.1.177367 | EVAN TORRES | ADDRESS REDACTED | | | BTC 0.0000053706878471 25<br>ETH 0.05330918052063<br>LINK 7.23663410361957<br>LTC 3.34254852569148 | | | |
| 3.1.177368 | EVAN TRUESDALE | ADDRESS REDACTED | | | CEL 0.00089329451014153<br>ETH 9.1348137509009... 07<br>SGB 197.208203452304 | XRP 0.0000000191519044285 | | |
| 3.1.177369 | EVAN UESATO | ADDRESS REDACTED | | | BTC 0.00127212712628422<br>USDC 22569.2100150026 | | | |
| 3.1.177370 | EVAN UNTERREINER | ADDRESS REDACTED | | | AAVE 2.53127411008542<br>ADA 3934.43114029972<br>BTC 0.0476089639175 2<br>COMP 1.77704607205124<br>ETH 6.31312706081905<br>LINK 140.11765837905 6<br>LTC 5.78011935285523<br>SNX 100.116705931625<br>USDC 0.208423714065642<br>XLM 0.22523436152409 6<br>ZRX 0.00420687337325 63 | | | |
| 3.1.177371 | EVAN UPDIKE | ADDRESS REDACTED | | | BTC 0.00044286086932377<br>ETH 1.52705831409212<br>GUSD 0.0115788421122315 | | BTC 0.0000039885194084 6 | |
| 3.1.177372 | EVAN VACCHIANO | ADDRESS REDACTED | | | BTC 0.01728806627801 38 | | | |
| 3.1.177373 | EVAN VANDERHILL | ADDRESS REDACTED | | | XLM 0.14906084584419 | | | |
| 3.1.177374 | EVAN VANDERWALL | ADDRESS REDACTED | | | XLM 26.7680238117293 | | | |
| 3.1.177375 | EVAN VANGSNES | ADDRESS REDACTED | | | AVAX 0.00823195182337908<br>BTC 0.0001528610626302508<br>DOT 0.0675448057984703<br>ETH 0.000000508410075 63<br>LUNC 0.014514113738308<br>MATIC 0.94279866417220 3<br>SNX 0.17171070502231<br>SOL 0.0024059641841<br>53 | BTC 0.0000000015502960 855<br>DOT 0.000000000057082287<br>LUNC 12.8371682385413<br>SOL 0.0000000004549720847 | | |
| 3.1.177376 | EVAN VERNE | ADDRESS REDACTED | | | BTC 0.00117554848184529<br>CEL 0.003946867961216 7<br>EOS 7.18968957932595 | | | |
| 3.1.177377 | EVAN VINET | ADDRESS REDACTED | | | BTC 0.000173516843276872<br>MCDAI 0.0517591883391851<br>SGB 355.55282703398 9<br>USDC 7.46149801908696<br>USDT ERC20 2.17632267446<br>XRP 0.4267413190470 31 | | USDC 0.00000149555151576 9 | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.177378 | EVAN VOSS | ADDRESS REDACTED | | | ADA 8208.57503884308<br>BAT 7965.9375234916<br>BCH 1.0963015605122<br>BTC 1.016640707432<br>COMP 4.66880899399214<br>DASH 16.13533484900802<br>EOS 133.07829837911<br>ETC 0.000080554457178242<br>ETH 11.677919345756<br>MATIC 2193.73224711264<br>OMG 0.00000337515686432<br>SNX 19.6248610642054<br>XLM 1788063357937969<br>ZEC 0.000854089392345038 | BTC 0.17147369451272<br>OMG 0.032213272121755<br>ZEC 0.000000004684852482 | | |
| 3.1.177379 | EVAN WADE JOHNSON | ADDRESS REDACTED | | | BTC 0.00024765016023412<br>ETH 0.00170975227502415<br>MATIC 1.85203589623859 | BTC 0.000000001711456105 | | |
| 3.1.177380 | EVAN WAGENSELLER | ADDRESS REDACTED | | | BAT 69.57406318782772<br>DASH 0.12859722107639<br>LTC 0.00024057939491871<br>MCDAI 0.026370963914759<br>OMG 0.0039239398508059<br>USDC 0.52107216029727<br>XLM 0.30060540526429817 | | | |
| 3.1.177381 | EVAN WALCOM | ADDRESS REDACTED | | | BAT 2607.87601165455<br>BTC 0.0031620959712236<br>COMP 0.30084962478573<br>MATIC 38.16406335595<br>MCDAI 2.9141667751733<br>SGB 763.29507385408<br>SNX 8.44170132014163<br>UNI 9.25832877861182<br>USDC 332.9461905935501<br>XLM 5.1073557884977<br>XRP 0.952916398784531 | | | |
| 3.1.177382 | EVAN WALKER | ADDRESS REDACTED | | | ADA 224.90128823426<br>BNB 0.43797671275744<br>BTC 0.0024126556158247<br>ETH 0.0001476285586405<br>USDC 0.307397470675588 | | | |
| 3.1.177383 | EVAN WALKER | ADDRESS REDACTED | | | BTC 0.0000000203164326<br>CEL 1.713695717356785<br>ETH 0.0024358968156661 | | | |
| 3.1.177384 | EVAN WANG | ADDRESS REDACTED | | | BTC 0.001259596464354515<br>ETH 0.001623650649501<br>SOL 8.97419355401025 | | | |
| 3.1.177385 | EVAN WANG | ADDRESS REDACTED | | | BTC 0.006875349015154062 | | | |
| 3.1.177386 | EVAN WARDEN | ADDRESS REDACTED | | | ETC 0.0134571540213699<br>ETH 0.4965949976316429<br>GUSD 6088.24637445919 | | | |
| 3.1.177387 | EVAN WARE | ADDRESS REDACTED | | | BTC 0.0000012538050213951<br>USDC 0.0394016633338959 | | BTC 0.0012896509928282<br>USDC 0.00000052305829484 | |
| 3.1.177388 | EVAN WATSON | ADDRESS REDACTED | | | BTC 0.0000052564314339 | | | |
| 3.1.177389 | EVAN WAYNE | ADDRESS REDACTED | | | MCDAI 0.225070883131378 | | | |
| 3.1.177390 | EVAN WEIDAW | ADDRESS REDACTED | | | MATIC 256.63871391434 | | | |
| 3.1.177391 | EVAN WEIDNER | ADDRESS REDACTED | | | BTC 0.00211130172113032 | | | |
| 3.1.177392 | EVAN WEISSBART | ADDRESS REDACTED | | | BTC 0.0000569050616698474<br>DOT 0.150189006254803<br>ETH 0.0006011121880000676 | BTC 0.0375374309699804<br>DOT 69.5861880955242<br>ETH 0.41514343434881 | | |
| 3.1.177393 | EVAN WESSMAN | ADDRESS REDACTED | | | ADA 33.96614752a6982<br>BTC 0.024208783693668<br>DOT 4.94713014465502<br>ETH 0.415446561899928<br>MANA 201.2845420493345<br>USDC 37.0808995600814 | ETH 0.0487698304641397 | | |
| 3.1.177394 | EVAN WHALUM | ADDRESS REDACTED | | | BTC 0.001248344819a6275 | | | |
| 3.1.177395 | EVAN WHITE | ADDRESS REDACTED | | | ADA 536.24082850a1025<br>BTC 0.01623013174260b<br>ETH 0.388001020009613<br>MATIC 190.209625687402 | BTC 0.00066986 | | |
| 3.1.177396 | EVAN WIENHOLD | ADDRESS REDACTED | | | USDC 3.90570841082062 | | | |
| 3.1.177397 | EVAN WIGHT | ADDRESS REDACTED | | | BTC 0.262544896796025<br>CEL 1.54101777369985 | | | |
| 3.1.177398 | EVAN WILLIAMS | ADDRESS REDACTED | | | BTC 0.00000050641116489i | | | |
| 3.1.177399 | EVAN WILLIAMS | ADDRESS REDACTED | | | ETC 0.0005310957554086627 | | | |
| 3.1.177400 | EVAN WILLIS | ADDRESS REDACTED | | | ADA 31.10422169970i | | | |
| 3.1.177401 | EVAN WILMER | ADDRESS REDACTED | | Yes | AAVE 8.62738420409996-06<br>BTC 0.0000007861385614ir5<br>SNX 0.00027856774921980Ss<br>USDC 0.02733741362943943 | BTC 0.0017384811729e133<br>USDC 0.485393 | | BTC 1.6557164800057ir1 |
| 3.1.177402 | EVAN WILSON | ADDRESS REDACTED | | | BTC 0.00000008303158143i<br>CEL 805.29612700300ir8<br>SNX 102.289 | | | |
| 3.1.177403 | EVAN WINDISH | ADDRESS REDACTED | | | ADA 9806664497606019<br>MATIC 248.55475137545<br>USDC 2767.62855151436 | | | |
| 3.1.177404 | EVAN WING | ADDRESS REDACTED | | | BTC 0.0165834011270603 | | | |
| 3.1.177405 | EVAN WINKELMAN | ADDRESS REDACTED | | | BTC 0.001527722852537i35<br>USDC 0.052585651571945i43 | | | |
| 3.1.177406 | EVAN WINOKURZEW | ADDRESS REDACTED | | | GUSD 0.21153548460672 | | | |
| 3.1.177407 | EVAN WITMER | ADDRESS REDACTED | | | BAT 1831995029306i3<br>BTC 0.0297926050596129<br>ETH 0.1538b09840776444<br>LINK 26.4720200198735<br>MATIC 0.000411143410224609<br>MCDAI 117.67518238517<br>SGB 424.095470004002<br>USDC 0.4788562678456i45<br>XLM 635.77663375042ir4<br>XRP 2774.17350824331<br>ZRX 220.299959385123 | BTC 0.03027662 | | |
| 3.1.177408 | EVAN WONSEY | ADDRESS REDACTED | | | BTC 0.000977428018511352<br>MATIC 74.60393860003i3 | | | |
| 3.1.177409 | EVAN WOODING | ADDRESS REDACTED | | | BTC 0.0082677729034456i | | | |
| 3.1.177410 | EVAN WU | ADDRESS REDACTED | | | ADA 433.85381667089i9<br>BTC 0.0018066737350427 | | | |
| 3.1.177411 | EVAN WYATT | ADDRESS REDACTED | | | BTC 0.0000004789118162i66<br>MANA 0.021390168343907i7<br>MCDAI 0.2987790866859i9<br>XLM 0.0858700958319515 | | | |
| 3.1.177412 | EVAN YAP | ADDRESS REDACTED | | | BTC 1.6305331265679E-05i<br>DOT 0.0191580009011284<br>ETH 7.654733382014191E-05 | | | |
| 3.1.177413 | EVAN YE | ADDRESS REDACTED | | | ADA 174.48963280996i8<br>BTC 2.1140575382641i1<br>ETH 6.556411864823873<br>USDC 0.00232296632802911<br>USDC 5322.94638449975 | | | |
| 3.1.177414 | EVAN YOUNG | ADDRESS REDACTED | | | BTC 0.1291200637926i88<br>USDC 519.559881129526 | | | |
| 3.1.177415 | EVAN ZARUBA | ADDRESS REDACTED | | | ETH 0.0005881783651687i8 | | | |
| 3.1.177416 | EVAN ZEMAITIS | ADDRESS REDACTED | | | BTC 0.050164519995014<br>DOT 8.31317512054428<br>MATIC 212.37443408386i7<br>SNX 18.27730773370956<br>USDC 0.3127523987170i98<br>XLM 187.54350482723i6 | BTC 0.00118666<br>MATIC 25.5<br>XLM 6 | | |
| 3.1.177417 | EVAN ZEIGENMEYER | ADDRESS REDACTED | | | BTC 0.002571825581117i92 | | | |
| 3.1.177418 | EVAN ZINAMAN | ADDRESS REDACTED | | | BTC 0.00000006193174643i22<br>ETH 0.0000000253907716i2 | | | |
| 3.1.177419 | EVAN ZOMETA | ADDRESS REDACTED | | | ETC 0.0021032976311021i<br>ETH 0.02294198596911849 | | | |
| 3.1.177420 | EVAN ZUVIC | ADDRESS REDACTED | | | BTC 0.000519941543076322<br>CEL 2.34993780068377<br>DOT 1.378249385530i5<br>LINK 0.0460266068299585i<br>LTC 0.0118328663016i66<br>MATIC 16.334051935304<br>XRP 3.62455292552847<br>ZRX 0.000143598228309i1 | | | |
| 3.1.177421 | EVANA ALEXANDER | ADDRESS REDACTED | | | ETH 0.0003145598228300i91<br>USDC 0.028538969008490i5 | | | |
| 3.1.177422 | EVANAAM RESTREPO | ADDRESS REDACTED | | | BTC 0.00221374054498482<br>CEL 7.17325398890819<br>LTC 2.4191498 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.177423 | EVANCE TCHANA TCHOUAKE | ADDRESS REDACTED | | | CEL 1.0992205084D302 | | | |
| 3.1.177424 | EVANDER COY | ADDRESS REDACTED | | | BTC 0.207776982146758 | | | |
| | | | | | CEL 69.200235396737 | | | |
| | | | | | ETH 1.23946898931912 | | | |
| | | | | | USDC 250.875 | | | |
| 3.1.177425 | EVANDER JR HOLYFIELD | ADDRESS REDACTED | | | BTC 0.000022910921928752 | | | |
| | | | | | DOT 3.95125032141201 | | | |
| 3.1.177426 | EVANDER PALACIOS | ADDRESS REDACTED | | | CEL 537.091156570499 | | | |
| | | | | | ETH 0.000252506856570908 | | | |
| 3.1.177427 | EVANDES J RAYMOND | ADDRESS REDACTED | | | ADA 52.6963135169794 | | | |
| | | | | | BTC 0.0435711805863817 | | | |
| | | | | | CEL 11.4643113308215 | | | |
| | | | | | DOT 2.19100956369534 | | | |
| | | | | | ETH 1.08511394512171 | | | |
| | | | | | MATIC 58.6594792674363 | | | |
| | | | | | SOL 0.431560381578955 | | | |
| | | | | | USDC 100.834601041078 | | | |
| | | | | | USDT ERC20 0.353178280971699 | | | |
| 3.1.177428 | EVANDION KURINADI | ADDRESS REDACTED | | | CEL 0.000521550870461537 | | | |
| 3.1.177429 | EVANDRO AMORIM | ADDRESS REDACTED | | | BTC 0.02866969376430669 | | | |
| 3.1.177430 | EVANDRO LIPPERT JUNIOR | ADDRESS REDACTED | | | ADA 1015.56794043589 | | | |
| | | | | | BUSD 9820.38799700069 | | | |
| | | | | | CEL 336.8163172568111 | | | |
| | | | | | LTC 2.0259084187715 | | | |
| | | | | | USDT ERC20 51.5692951074979 | | | |
| 3.1.177431 | EVANEUMA GUIMARAES | ADDRESS REDACTED | | | BTC 0.000607156554971035 | | | |
| | | | | | ETH 0.000362929207838732 | | | |
| 3.1.177432 | EVANGELIA BALTA | ADDRESS REDACTED | | | ADA 330.91845382835 | | | |
| | | | | | BTC 0.00159101778132013 | | | |
| | | | | | CEL 0.50159229149124 | | | |
| | | | | | SOL 0.141254729238517 | | | |
| | | | | | USDT ERC20 153.094162491801 | | | |
| 3.1.177433 | EVANGELIA EIRINI KOMI | ADDRESS REDACTED | | | AVAX 2.41108715977372 | | | |
| | | | | | BTC 0.00087570271458045 | | | |
| | | | | | CEL 6.19245218413979 | | | |
| | | | | | ETH 0.3485 | | | |
| | | | | | LUNC 0.00469978613778279 | | | |
| 3.1.177434 | EVANGELIA FERGADIOTOU | ADDRESS REDACTED | | | BTC 0.000000020287349211 | | | |
| | | | | | CEL 6.6468321421975 | | | |
| | | | | | SNX 13.61 | | | |
| | | | | | UNI 14.89827372 | | | |
| 3.1.177435 | EVANGELIA GKANTI | ADDRESS REDACTED | | | BTC 0.000000598324856134 | | | |
| | | | | | USDC 0.34307415305422 | | | |
| 3.1.177436 | EVANGELIA NICOLAIDOU | ADDRESS REDACTED | | | BTC 0.0009351141446402487 | | | |
| | | | | | ETH 2.16300873603459 | | | |
| 3.1.177437 | EVANGELIA NTOKOU | ADDRESS REDACTED | | | BTC 0.000000207860377066 | | | |
| | | | | | USDT ERC20 0.885031369964694 | | | |
| 3.1.177438 | EVANGELIA PASINIOU | ADDRESS REDACTED | | | BTC 0.00089914713506097 | | | |
| | | | | | USDT ERC20 3156.50791520404 | | | |
| 3.1.177439 | EVANGELIA SIMITSOGLOU | ADDRESS REDACTED | | | ADA 0.200915708313529 | | | |
| | | | | | BNB 0.0018800996702414 | | | |
| | | | | | BTC 0.6046630761257735 | | | |
| | | | | | CEL 3710.87696636476 | | | |
| | | | | | ETH 0.00251989544660314 | | | |
| 3.1.177440 | EVANGELIA VARCHALAMA | ADDRESS REDACTED | | | BTC 0.000018404612183419 | | | |
| 3.1.177441 | EVANGELIA VASSI | ADDRESS REDACTED | | | BTC 0.0189961639011464 | | | |
| 3.1.177442 | EVANGELIA VIVIAN PALMANTOURA | ADDRESS REDACTED | | | CEL 0.0180340266528 | | | |
| 3.1.177443 | EVANGELINA ESCOBEDO | ADDRESS REDACTED | | | BTC 0.000007373608754372 | | | |
| | | | | | ETH 0.000054979332147867 | | | |
| 3.1.177444 | EVANGELINA GOMEZ ALCALA | ADDRESS REDACTED | | | CEL 0.0114482754637001 | | | |
| | | | | | BTC 0.0016708594539161 | | | |
| 3.1.177445 | EVANGELINA GONZÁLEZ | ADDRESS REDACTED | | | USDT ERC20 410 | | | |
| | | | | | CEL 0.0336790842551442 | | | |
| | | | | | ETH 0.000014213662004982 | | | |
| 3.1.177446 | EVANGELINA MARELLI | ADDRESS REDACTED | | | BTC 0.000000752805952736 | | | |
| | | | | | USDC 0.360002245724766 | | | |
| 3.1.177447 | EVANGELINA MÁRQUEZ | ADDRESS REDACTED | | | BTC 0.00217713882321036 | | | |
| 3.1.177448 | EVANGELINA RODRIGUEZ | ADDRESS REDACTED | | | CEL 0.0643375415711447 | | | |
| 3.1.177449 | EVANGELINE ASHTON | ADDRESS REDACTED | | | BTC 0.006981595507127 | | | |
| | | | | | ETH 0.258883072847298 | | | |
| 3.1.177450 | EVANGELINE BOO | ADDRESS REDACTED | | | BTC 0.00000044383031487 | | | |
| | | | | | XLM 0.32343012756141 | | | |
| 3.1.177451 | EVANGELINE BUENO MORALES | ADDRESS REDACTED | | | CEL 1.0901962996218 | | | |
| | | | | | USDC 1.16985565888822 | | | |
| 3.1.177452 | EVANGELINE CHEN | ADDRESS REDACTED | | | ETH 1.00921011724212 | | | |
| 3.1.177453 | EVANGELINE DEE | ADDRESS REDACTED | | | BTC 0.000807492699939418 | | | USDC 0.000175884959203165 | |
| 3.1.177454 | EVANGELINE DEEBA SOLOMAN | ADDRESS REDACTED | | | USDC 39.1310719467853 | | | |
| | | | | | CEL 783.422883704372 | | | |
| | | | | | ETH 2 | | | |
| | | | | | USDT ERC20 50 | | | |
| 3.1.177455 | EVANGELINE GYURINA | ADDRESS REDACTED | | | BTC 0.000495210580802534 | | | |
| 3.1.177456 | EVANGELINE HERO | ADDRESS REDACTED | | | BTC 0.000773279460332269 | | | |
| | | | | | CEL 183.008695531 | | | |
| | | | | | DASH 6.69585080636398 | | | |
| | | | | | ETH 0.0282882903523015 | | | |
| | | | | | LTC 0.0000000025722022141 | | | |
| | | | | | OMG 0.191933713175491 | | | |
| | | | | | USDC 0.0000000718062982441 | | | |
| | | | | | USDT ERC20 0.000000694758879862 | | | |
| | | | | | XLM 0.000000015425458802 | | | |
| | | | | | XRP 0.000000209917580297 | | | |
| 3.1.177457 | EVANGELINE MIJARES | ADDRESS REDACTED | | | CEL 0.140759487109738 | | | |
| | | | | | ETH 0.00523226 | | | |
| 3.1.177458 | EVANGELINE PALENCIA | ADDRESS REDACTED | | | USDC 107.673142477807 | | | |
| 3.1.177459 | EVANGELO DECARLO | ADDRESS REDACTED | | | CEL 0.176180746809147 | | | |
| 3.1.177460 | EVANGELO TSIRIGOTAKIS | ADDRESS REDACTED | | | CEL 18.9589321285202 | | | |
| 3.1.177461 | EVANGELOS AFENTAKIS | ADDRESS REDACTED | | | CEL 0.5246249267032279 | | | |
| 3.1.177462 | EVANGELOS ANAGNOSTOPOULOS | ADDRESS REDACTED | | | BTC 0.00126260787819406 | | | |
| | | | | | CEL 4.00065441105 | | | |
| | | | | | XRP 299 | | | |
| 3.1.177463 | EVANGELOS ANAGNOSTOU | ADDRESS REDACTED | | | BTC 0.00000000380293618 | | | |
| | | | | | CEL 0.00154389747259653 | | | |
| | | | | | XLM 0.440570130043165 | | | |
| 3.1.177464 | EVANGELOS APOSTOLIDIS | ADDRESS REDACTED | | | BNB 0.0008946794077917726 | | | |
| | | | | | BTC 0.3200489797767636 | | | |
| | | | | | USDC 292.029270851103 | | | |
| 3.1.177465 | EVANGELOS APOSTOLOPOULOS | ADDRESS REDACTED | | | BTC 0.000850123164161629 | | | |
| | | | | | USDC 796.196821798403 | | | |
| 3.1.177466 | EVANGELOS ARKALAKIS | ADDRESS REDACTED | | | BTC 0.000000378734549676 | | | |
| | | | | | CEL 0.149571299693746 | | | |
| | | | | | LINK 0.010342493493436 | | | |
| | | | | | USDT ERC20 24391324082389 | | | |
| 3.1.177467 | EVANGELOS BOURAROPOULOS | ADDRESS REDACTED | | | CEL 42.0596591676334 | | | |
| | | | | | ETH 0.74543 | | | |
| 3.1.177468 | EVANGELOS DAMIGOS | ADDRESS REDACTED | | | BTC 0.0126369105909411 | | | |
| | | | | | CEL 1010.49108716015 | | | |
| | | | | | USDT ERC20 0.000000038958331664 | | | |
| 3.1.177469 | EVANGELOS ELIAS FOUITRIS | ADDRESS REDACTED | | | | | BTC 0.02686756 | |
| 3.1.177470 | EVANGELOS FRYDAS | ADDRESS REDACTED | | | BTC 0.000130985729400603 | | | |
| | | | | | DOT 0.0410808601419117 | | | |
| | | | | | ETH 0.00103921610000614 | | | |
| 3.1.177471 | EVANGELOS GAVRIAS | ADDRESS REDACTED | | | CEL 0.361924591900914 | | | |
| 3.1.177472 | EVANGELOS GKATZOS | ADDRESS REDACTED | | | BTC 0.0000000001446824643 | | | |
| | | | | | CEL 0.24833908399G256 | | | |
| | | | | | ETH 0.00016640092143206 | | | |
| | | | | | LTC 0.004798312958708 | | | |
| | | | | | USDT ERC20 0.188202186220514 | | | |
| 3.1.177473 | EVANGELOS GKETSIS | ADDRESS REDACTED | | | BNB 0.00001087594795956 | | | |
| | | | | | BTC 0.00119184706976773 | | | |
| | | | | | USDC 1039.67761311978 | | | |
| 3.1.177474 | EVANGELOS GKOURLAS | ADDRESS REDACTED | | | BTC 0.00023094676127282 | | | |
| | | | | | CEL 0.00503762837624 | | | |
| | | | | | ETH 0.00107184775286958 | | | |
| | | | | | USDC 0.00000033225187569 | | | |
| 3.1.177475 | EVANGELOS GROSS | ADDRESS REDACTED | | | BTC 0.010112584720001801 | | | |
| | | | | | CEL 0.61472570123989 | | | |
| 3.1.177476 | EVANGELOS KARAGIANNIS | ADDRESS REDACTED | | | BTC 0.2355640093117703 | | | |
| | | | | | CEL 0.041003121756388 | | | |
| | | | | | ETH 1.54981161892766 | | | |
| | | | | | LUNC 102.811239148501 | | | |
| | | | | | SOL 28.5318129080215 | | | |
| | | | | | USDC 3547.71256144044 | | | |
| 3.1.177477 | EVANGELOS KATSAKIORIS | ADDRESS REDACTED | | | BTC 0.00054750535951839 | | | |
| | | | | | CEL 0.0457638578053735 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.177478 | EVANGELOS LATOS | ADDRESS REDACTED | | | BTC 0.0000005851211275052 | | | |
| 3.1.177479 | EVANGELOS LATOS | ADDRESS REDACTED | | | AVAX 0.0010227569224772 | | | |
| | | | | | BTC 0.0000000528272419456 | | | |
| | | | | | CEL 0.8717352925892578 | | | |
| 3.1.177480 | EVANGELOS LATRAS | ADDRESS REDACTED | | | BTC 0.00015072892446923 | | | |
| | | | | | EOS 109.2441486970003 | | | |
| | | | | | XRP 0.37156841726093R | | | |
| 3.1.177481 | EVANGELOS MADERAKIS | ADDRESS REDACTED | | | BTC 0.0000000039951999239 | | | |
| | | | | | CEL 6.84635883155369 | | | |
| | | | | | PAX 0.0000000222222 | | | |
| 3.1.177482 | EVANGELOS MATRAGKOS | ADDRESS REDACTED | | | BTC 0.0000000044598113629 | | | |
| | | | | | CEL 3.84080245249282 | | | |
| 3.1.177483 | EVANGELOS MAVRAIDIS | ADDRESS REDACTED | | | BTC 0.0020080470586647 | | | |
| 3.1.177484 | EVANGELOS MITSOKAPAS | ADDRESS REDACTED | | | USDT ERC20 71.2682722566974 | | | |
| 3.1.177485 | EVANGELOS MOLIZAKITIS | ADDRESS REDACTED | | | BTC 0.00011775238014146 | | | |
| | | | | | ADA 1.0343577477285 | | | |
| 3.1.177486 | EVANGELOS NIKOLAOU | ADDRESS REDACTED | | | ETH 0.00089229469276378 | | | |
| | | | | | LINK 58.13945572655 | | | |
| | | | | | USDC 10.4166293254264 | | | |
| | | | | | CEL 0.0518869482575516 | | | |
| | | | | | ETH 0.00170174885711661 | | | |
| | | | | | XRP 4.03372262581428 | | | |
| 3.1.177487 | EVANGELOS ORFANAKIS | ADDRESS REDACTED | | | BTC 0.4749605006016013 | | | |
| | | | | | ETH 0.62816567004B259 | | | |
| | | | | | MATIC 413.752256937787 | | | |
| | | | | | SNX 99.452840534710S | | | |
| | | | | | USDC 357.633019968895 | | | |
| 3.1.177488 | EVANGELOS PAIZIS | ADDRESS REDACTED | | | BTC 0.00110791087700915 | | | |
| | | | | | ETH 0.00202298750661042 | | | |
| 3.1.177489 | EVANGELOS PANOUSIS | ADDRESS REDACTED | | | BTC 0.03212144596718S7 | | | |
| | | | | | ETH 0.15532142353B219 | | | |
| 3.1.177490 | EVANGELOS PARALIS | ADDRESS REDACTED | | | BTC 0.0000001953436678B | | | |
| 3.1.177491 | EVANGELOS PARASKEVAS | ADDRESS REDACTED | | | BTC 0.0000005956564878447 | | | |
| | | | | | BUSD 1.1547107785674S | | | |
| 3.1.177492 | EVANGELOS PARSON | ADDRESS REDACTED | | | BTC 0.0000028567503175524 | | | |
| | | | | | ETH 0.0000359841151382897 | | | |
| 3.1.177493 | EVANGELOS PATSOURIS | ADDRESS REDACTED | | | AAVE 0.13110105236D224 | | | |
| | | | | | CEL 5.74321114324484 | | | |
| | | | | | ETH 0.0191139122890806S | | | |
| | | | | | MATIC 29.6694005252338 | | | |
| 3.1.177494 | EVANGELOS ROKKOS | ADDRESS REDACTED | | | BTC 0.0000006476115603I7 | | | |
| 3.1.177495 | EVANGELOS SIGALAS | ADDRESS REDACTED | | | CEL 0.852156372528286 | | | |
| 3.1.177496 | EVANGELOS STAMPOULIS | ADDRESS REDACTED | | | BTC 0.00016031998421447 | | | |
| | | | | | ETH 0.126152557466047 | | | |
| | | | | | LTC 1.80523914903442 | | | |
| | | | | | USDC 3.07830828511601 | | | |
| 3.1.177497 | EVANGELOS STAVROU | ADDRESS REDACTED | | | BTC 0.00032220135681647A | | | |
| | | | | | CEL 0.050194586228061 | | | |
| | | | | | ETH 0.03123476BA16197 | | | |
| 3.1.177498 | EVANGELOS STEFANOU | ADDRESS REDACTED | | | BTC 0.494517077110515 | | | |
| 3.1.177499 | EVANGELOS TSACHTIRIS | ADDRESS REDACTED | | | CEL 0.0000912834815972931 | | | |
| 3.1.177500 | EVANGELOS TSAKALOS | ADDRESS REDACTED | | | ETH 0.00422749746361111 | | | |
| | | | | | BTC 0.00686491756430485G | | | |
| 3.1.177501 | EVANGELOS TSIALKIS | ADDRESS REDACTED | | | ETH 0.00189733511065182 | | | |
| | | | | | ADA 0.107372181825667 | | | |
| | | | | | BNB 0.0000339644174S2809 | | | |
| | | | | | BTC 0.0000000232165301B | | | |
| | | | | | CEL 0.136755707456291 | | | |
| | | | | | USDT ERC20 0.22285163219845A | | | |
| 3.1.177502 | EVANGELOS TSITSIVOS | ADDRESS REDACTED | | | ADA 0.0000001301976192061 | | | |
| | | | | | BTC 0.0000003135277351A6 | | | |
| 3.1.177503 | EVANGELOS-EIRINAIOS KOKKARAS | ADDRESS REDACTED | | | CEL 0.157460064485247 | | | |
| | | | | | BAT 6.609337955570225 | | | |
| | | | | | BTC 0.0002322885100515306 | | | |
| | | | | | CEL 2.055469935547S | | | |
| | | | | | EOS 1.639529678473348 | | | |
| | | | | | ETH 0.00788175388354185 | | | |
| | | | | | LTC 0.04455925728576G | | | |
| | | | | | SGB 1.695907873212274 | | | |
| | | | | | USDC 0.0347294141629972 | | | |
| | | | | | XLM 3.1123948120021I | | | |
| | | | | | XRP 66.4430809512283 | | | |
| | | | | | ZEC 0.009440896976321I9 | | | |
| 3.1.177504 | EVANGELOS-MARIOS NIKOLADOS | ADDRESS REDACTED | | | BTC 0.00129754794105099 | | | |
| | | | | | CEL 2.374575883119413 | | | |
| | | | | | LTC 1.31773242 | | | |
| | | | | | MATIC 1217.885791418B | | | |
| | | | | | SNX 21.3564626047551 | | | |
| 3.1.177505 | EVANGUVALDO BURI DA CUNHA JR | ADDRESS REDACTED | | | BTC 0.02083687282D0228 | | | |
| | | | | | ETH 0.29840405437551S | | | |
| 3.1.177506 | EVANGUVALDO CERQUEIRA | ADDRESS REDACTED | | | BTC 0.0000005357878610553 | | | |
| | | | | | ETH 0.00045995899436321S | | | |
| 3.1.177507 | EVANCE EDUARDA DE OLIVEIRA | ADDRESS REDACTED | | | CEL 0.00058662834996185B | | | |
| 3.1.177508 | EVANILDE CORREIA PINTO | ADDRESS REDACTED | | | ETH 0.00000122040117255S | | | |
| | | | | | CEL 0.00041385011315859 | | | |
| 3.1.177509 | EVANILSON PUGAS | ADDRESS REDACTED | | | ETH 0.00000026020706543 | | | |
| | | | | | BTC 0.00000186272887355548 | | | |
| 3.1.177510 | EVANMICHAEL CALLISCIN | ADDRESS REDACTED | | Yes | ADA 1034.718373587 | | | BTC 0.844484102200319 |
| | | | | | BTC 0.34475513533382 | | | |
| | | | | | DOT 51.89707511199B77 | | | |
| | | | | | ETH 4.2393805703311G3 | | | |
| | | | | | KNC 507.716247704695 | | | |
| | | | | | LINK 50.894996364S303 | | | |
| | | | | | MATIC 1100.76662503I46 | | | |
| | | | | | SNX 304.94574955061 | | | |
| | | | | | UNI 12.47700591201A | | | |
| | | | | | USDC 1419.2576621d001 | | | |
| 3.1.177511 | EVANN MAXKWEE | ADDRESS REDACTED | | | BTC 0.0169558857518891 | | | |
| | | | | | ETH 0.19867833450783 | | | |
| 3.1.177512 | EVANS AMANKWAH | ADDRESS REDACTED | | | BSV 0.03299985 | | | |
| | | | | | CEL 1.05968685035037 | | | |
| | | | | | COMP 0.01973151 | | | |
| | | | | | USDC 11.845687 | | | |
| | | | | | XLM 279.4860727 | | | |
| | | | | | XRP 13.0780D23 | | | |
| 3.1.177513 | EVANS CHINEDU CHUKWUEMEKA | ADDRESS REDACTED | | | BTC 0.0000012501019940031 | | | |
| 3.1.177514 | EVANS CLAVEAU | ADDRESS REDACTED | | | BTC 0.00000000205955B803 | | | |
| | | | | | CEL 0.1132595109681153 | | | |
| 3.1.177515 | EVANS COSTA | ADDRESS REDACTED | | | BTC 0.00129938088221806 | | | |
| | | | | | CEL 8.42977297875587 | | | |
| | | | | | ETH 15.0804556704733 | | | |
| | | | | | MATIC 2.8571884193Z344 | | | |
| 3.1.177516 | EVANS COTTMAN | ADDRESS REDACTED | | | AAVE 1.06315746621079 | | | |
| | | | | | BAT 303.266340814284 | | | |
| | | | | | BTC 0.018493104285291I7 | | | |
| | | | | | COMP 1.641132509181S6 | | | |
| | | | | | DASH 0.5464830833537I9 | | | |
| | | | | | ETH 0.69988192603837 | | | |
| | | | | | KNC 171.5958175551573 | | | |
| | | | | | LINK 3.157894358496443 | | | |
| | | | | | OMG 22.4256076804057 | | | |
| | | | | | SNX 17.00781239382335 | | | |
| | | | | | UNI 9.49171024177274 | | | |
| | | | | | XLM 339.657265939535 | | | |
| | | | | | ZEC 0.53308595208801 | | | |
| | | | | | ZRX 220.83527160943 | | | |
| 3.1.177517 | EVANS EHIMA | ADDRESS REDACTED | | | BTC 1.15904173189996E-07 | | | |
| 3.1.177518 | EVANS GELIN | ADDRESS REDACTED | | | BAT 45.9581790667074 | | | |
| | | | | | SGB 311.747452468656 | | | |
| | | | | | USDC 0.30149374237083 | | | |
| | | | | | XLM 1.35233962402999 | | | |
| | | | | | XRP 0.00000000197660952 | | | |
| | | | | | ZRX 336.9744105934369 | | | |
| 3.1.177519 | EVANS LEGROS | ADDRESS REDACTED | | | ETH 0.16905133332084 | | | |
| 3.1.177520 | EVANS MAC | ADDRESS REDACTED | | | AVAX 24.7783327911569 | | | |
| | | | | | BTC 0.6167392920361G9 | | | |
| | | | | | DOT 59.46262479991B3 | | | |
| | | | | | ETH 5.45287051264544 | | | |
| | | | | | MATIC 1671.8802404190I | | | |
| | | | | | XRP 1345.640793 | | | |
| 3.1.177521 | EVANS MUTHONI | ADDRESS REDACTED | | | BTC 0.00962006967096642 | | | |
| | | | | | CEL 7.35496907686262 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.177522 | EVANS NORTEY | ADDRESS REDACTED | | | BSV 0.055198<br>BTC 0.0013585871071<br>CEL 20.6439966971103<br>COMP 0.0042990096579046<br>ETH 0.000359450394937048<br>LINK 0.00417928281918192<br>SGB 6091.7451146558<br>SNX 0.00200577276320B5<br>USDC 0.004162<br>USDT ERC20 0.00103<br>XLM 10312.7176624627<br>XRP 40111.2645649498 | | | |
| 3.1.177523 | EVANS ONYANGO | ADDRESS REDACTED | | | BTC 0.00000840290255058 | | | |
| 3.1.177524 | EVANS TAPIA | ADDRESS REDACTED | | | BTC 0.00000037163377014<br>ETH 0.0000256033594638<br>MCDAI 0.0245546347660598 | | | |
| 3.1.177525 | EVANS TODD | ADDRESS REDACTED | | | CEL 28.4414662683426 | | | |
| 3.1.177526 | EVANS WANG | ADDRESS REDACTED | | | BNB 0.000765455093151275<br>BTC 0.00654859917204418<br>CEL 41.9493426372774<br>COMP 0.1888049500364<br>EOS 3.9999<br>ETH 2.0339952975724A<br>MCDAI 19.95551<br>OMG 676.991593<br>SOL 17.6440995986334<br>USDC 390.402246651967<br>XLM 619.0157858 | | | |
| 3.1.177527 | EVANTHIA LIVANA | ADDRESS REDACTED | | | USDC 218.541709146193 | | | |
| 3.1.177528 | EVARDONE ARNOLD | ADDRESS REDACTED | | | CEL 1.16705741136533 | | | |
| 3.1.177529 | EVARISTE DUSABE | ADDRESS REDACTED | | | ADA 10.7101289032265<br>BNB 1.55107824516138<br>BTC 0.00101809573385471<br>CEL 2.13289122359185<br>EOS 0.921749760466684<br>ETC 10.144977095097 2<br>XRP 1.247447<br>XTZ 42.0330010B5854 | | | |
| 3.1.177530 | EVARISTE NGANKEU | ADDRESS REDACTED | | | BTC 12.816284520 2159<br>MCDAI 0.93202164B936387 | MCDAI 414.369519535885 | | |
| 3.1.177531 | EVARISTO ALCALA | ADDRESS REDACTED | | | BTC 0.00011798307745008 3 | | | |
| 3.1.177532 | EVARISTO ALCALA | ADDRESS REDACTED | | | ADA 1646.87758235733<br>BTC 0.26517151952243 1<br>CEL 1.15116897753898<br>MATIC 1578.83403414391<br>SGB 0.05257479711786 72<br>XLM 794.009150208 29<br>XRP 1065.57371421351<br>ZRX 0.08450361466091693 | | | |
| 3.1.177533 | EVARISTO CASTANEDA SOSA | ADDRESS REDACTED | | | ADA 0.0000000075312008B<br>BNB 0.0000000005963641654<br>BTC 0.0387165401705925<br>CEL 48.1292232718662<br>DOT 0.000365775453 66629<br>ETH 1.00837581898208<br>SOL 0.5066015984281 74<br>TUSD 0.529754728261293<br>USDC 86.19620436657 05<br>XLM 0.000000094219111 91<br>XRP 0.0000001277180B3066 | | | |
| 3.1.177534 | EVARISTO FIDALGO MARTÍNEZ | ADDRESS REDACTED | | | BNB 0.0117600348720798 | | | |
| 3.1.177535 | EVARISTO GUERRA | ADDRESS REDACTED | | | CEL 0.0009513725591185569 | | | |
| 3.1.177536 | EVARISTO IMPORTE BAUTISTA | ADDRESS REDACTED | | | CEL 1.15631815050648<br>BTC 0.00000010707537554 45<br>USDT ERC20 0.171648654755563<br>XLM 0.17102322 7739267 | | | |
| 3.1.177537 | EVARISTO NARVAEZ | ADDRESS REDACTED | | | ADA 0.03008391017730 64 | | | |
| 3.1.177538 | EVARISTO PINEDA BELTRÁN | ADDRESS REDACTED | | | BTC 0.013821994146B176<br>CEL 25.42539772639 7<br>DASH 0.00381920467097 64<br>EOS 4.21544069643244<br>MCDAI 0.0028202410570989 9<br>SGB 14.3929896850432<br>XLM 167.449249901755<br>XRP 95.4015042334636<br>ZRX 9.64079636032302 | | | |
| 3.1.177539 | EVARISTUS ELIZABETH | ADDRESS REDACTED | | | ADA 0.16168574987B245<br>BTC 0.00084723849039640 3<br>XRP 0.2141791695681 35 | | | |
| 3.1.177540 | EVASEN ARCHARY | ADDRESS REDACTED | | | BTC 0.00000081010971209B<br>CEL 53.8523150638649<br>ETH 0.000002413098687404<br>USDT ERC20 1.62215 | | | |
| 3.1.177541 | EVE EVERARD | ADDRESS REDACTED | | | CEL 0.003953074973780 21<br>ETH 0.053197472647046 2 | | | |
| 3.1.177542 | EVE GRENON-LAFONTAINE | ADDRESS REDACTED | | | BTC 0.00113617936628046<br>CEL 0.873526143702633<br>DOT 0.000002607518020931 1<br>ETH 0.00806391247947895<br>MATIC 1.182611439B6821 | | | |
| 3.1.177543 | EVE LOW | ADDRESS REDACTED | | | BTC 0.00000070370301137<br>CEL 5.02731295590795<br>MATIC 0.000000166570426821 | | | |
| 3.1.177544 | EVE MERRILL | ADDRESS REDACTED | | | BTC 0.01588215064300 41<br>MATIC 640.27554060253 5 | | | |
| 3.1.177545 | EVE MILLER | ADDRESS REDACTED | | | MCDAI 401.21526994380 5<br>BTC 0.0253697848407 84<br>COMP 9.2505523065793<br>ETH 6.59111130765677<br>LINK 173.1152955175 42<br>LTC 0.01279995954951<br>USDC 4.0354704027535 2 | | | |
| 3.1.177546 | EVE MIZZI | ADDRESS REDACTED | | | ADA 118.25160164167<br>BTC 0.1062752973725 4<br>ETH 0.492253848114 21<br>USDC 355.122413125 205 | | | |
| 3.1.177547 | EVE NGUYEN | ADDRESS REDACTED | | | ADA 2051.35100071B4<br>BTC 0.00111105799104551<br>DOT 18.98900767206 65<br>ETH 1.66910245143876<br>USDC 209.188400586529 | | | |
| 3.1.177548 | EVE SEYMOUR | ADDRESS REDACTED | | | ADA 448.8816763121 01<br>BTC 0.00092246356334 1853<br>CEL 0.00109554123726965 1<br>USDT ERC20 1.85924890549609<br>BTC 0.01104598393203 91 | | | |
| 3.1.177549 | EVE TAN | ADDRESS REDACTED | | | CEL 0.016401982934267 | | | |
| 3.1.177550 | EVE THOUILLEZ | ADDRESS REDACTED | | | CEL 91.99662420528 72 | | | |
| 3.1.177551 | EVE WATTS | ADDRESS REDACTED | | | DOT 9.02305325<br>ETH 0.13643596234373 1<br>SOL 12.980228084B406 | | | |
| 3.1.177552 | EVEDITA AMIL | ADDRESS REDACTED | | | BTC 1.6959128536601B E-05 | | | |
| 3.1.177553 | EVEE DAWN ROGERS | ADDRESS REDACTED | | | BTC 0.00122233719094832 | | | |
| 3.1.177554 | EVELI ŽELJAJEVA | ADDRESS REDACTED | | | XLM 46.570594197063<br>BTC 0.02686260535360B9<br>ETH 0.51080131389528 7 | | | |
| 3.1.177555 | EVELIA LARIOS | ADDRESS REDACTED | | | BTC 0.00115108096244341<br>MATIC 4.07693055240035 | | | |
| 3.1.177556 | EVELIA LUDMILA SANSERVINO SEVERO | ADDRESS REDACTED | | | BTC 0.0000994841264595 77 | | | |
| 3.1.177557 | EVELIA PIM | ADDRESS REDACTED | | | BTC 0.00000079582167974<br>USDT ERC20 0.310448075900241 | | | |
| 3.1.177558 | EVELIA VELÁZQUEZ RAMOS | ADDRESS REDACTED | | | ADA 0.19152486782488 7<br>BNB 1.58546072723695<br>BTC 0.00000000167050742<br>CEL 6360.2305167743<br>SNX 0.45968857854856<br>USDT ERC20 271.497079268098 | | | |
| 3.1.177559 | EVELIEN CLAUS | ADDRESS REDACTED | | | BTC 0.00018274951077962<br>CEL 20.623115486455B<br>MATIC 440 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.177560 | EVELIEN DE BRUYNE | ADDRESS REDACTED | | | ADA 3160.9412 1026322 AVAX 92.607500347967 BTC 0.131663445837763 CEL 66.827565849 4096 DOT 88.2443797158926 ETH 2.3431746 0719888 SOL 22.6389109 166433 | BTC 0.002306416 77044213 | | |
| 3.1.177561 | EVELIEN DE BRUYNE | ADDRESS REDACTED | | | BTC 0.000017283838147674 CEL 1.0324261 0709434 | | | |
| 3.1.177562 | EVELIEN DE BRUYNE | ADDRESS REDACTED | | | ADA 0.7134187866 14628 AVAX 0.029228269 7147323 BTC 0.000120372576830713 CEL 0.096843627974 3236 COMP 0.003497329 02521514 DOT 0.328958659 389901 ETH 0.002205058839 17479 LUNC 59.466871 MCDAI 0.037554703 11178346 SOL 0.020546642 1546963 | | | |
| 3.1.177563 | EVELIEN HOPMAN | ADDRESS REDACTED | | | BTC 0.001092363283 42664 ETH 0.369719373 017342 LINK 43.473966881 6243 | | | |
| 3.1.177564 | EVELIEN POTZE | ADDRESS REDACTED | | | BTC 0.000000004929 520746 CEL 0.044405984403 4254 ZEC 0.000020149944 6877766 | | | |
| 3.1.177565 | EVELIEN TE WOERD | ADDRESS REDACTED | | | BTC 0.000000718990 31427 CEL 58.480673959 7308 USDC 1394.942 | | | |
| 3.1.177566 | EVELIEN VAN EVERDINGEN | ADDRESS REDACTED | | | BNB 1.497545829 37805 BTC 0.103313513 269083 SOL 3.916805089 21527 USDC 2613.668 74828594 | | | |
| 3.1.177567 | EVELIEN VAN VEEN | ADDRESS REDACTED | | | ADA 0.164791016 167766 BNB 0.000793712 5595305 BTC 0.062647950 8729937 USDC 0.253838587 549746 | | | |
| 3.1.177568 | EVELYN ACOSTA | ADDRESS REDACTED | | | BTC 0.000001057602 737802 MCDAI 0.170457717 77222 USDC 0.226142758 938832 | | | |
| 3.1.177569 | EVELYN BIKIC | ADDRESS REDACTED | | | BTC 0.000000122148 251247 | | | |
| 3.1.177570 | EVELIN CHILLÓN VELASCO | ADDRESS REDACTED | | | BTC 0.000205420966 811248 | | | |
| 3.1.177571 | EVELYN DAHIANA JELDRES | ADDRESS REDACTED | | | KLM 177.2725635 17158 BTC 0.002391131905 14917 | | | |
| 3.1.177572 | EVELYN GENJAC | ADDRESS REDACTED | | | USDC 406.0751639 74339 BTC 0.000000838354 702909 | | | |
| 3.1.177573 | EVELYN HIDVEGI | ADDRESS REDACTED | | | USDC 0.354903360 688654 BTC 0.001862323136 5807 CEL 2.322490069 38744 | | | |
| 3.1.177574 | EVELYN JAVIER | ADDRESS REDACTED | | | USDC 21776.119723 8281 ADA 228.4020720 43842 BNB 0.844734627 992875 BTC 0.008718068358 01174 USDC 251.356765 749914 | | | |
| 3.1.177575 | EVELYN LELMI | ADDRESS REDACTED | | | ADA 0.000000035146 677311 BTC 0.000000000557 552332 CEL 0.344918535 103735 | | | |
| 3.1.177576 | EVELYN PERLERA | ADDRESS REDACTED | | | ADA 12713.490104 6761 BTC 0.174315056 874206 MANA 2664.232743 58767 MATIC 16918.509 1029178 | BTC 1.220974903 41581 | | |
| 3.1.177577 | EVELYN ROCHA | ADDRESS REDACTED | | | ADA 0.115253175 004087 BTC 0.000000846286 068279 CEL 0.087229289 2713602 MCDAI 0.231572348 026668 | | | |
| 3.1.177578 | EVELYN VALDERRAMA NOVOA | ADDRESS REDACTED | | | BTC 0.000000204275 74923 ETH 0.354387867 77392 LINK 134.168573077 532 LTC 0.000006402545 55411 SNX 5006.185285 8961 USDC 0.002461456 751430 69 USDT ERC20 0.057024053 0787728 | | | |
| 3.1.177579 | EVELINA BANIULYTE | ADDRESS REDACTED | | | BTC 0.000579487199 857781 CEL 55.937812110 4134 USDC 443.2211 | | | |
| 3.1.177580 | EVELINA DAUKSAITE | ADDRESS REDACTED | | | 1INCH 536.832836 332099 BSV 1.678149 17 BTC 0.296649435 913299 CEL 533.699200 87683 ETH 4.053627052 50574 LINK 7.7 SGB 97.451698 7815563 USDC 2104.602846 142277 XRP 0.000002468635 14927 | | | |
| 3.1.177581 | EVELINA DUBROWSKY | ADDRESS REDACTED | | | BTC 0.000865448415 198566 MATIC 2167.783984 87532 | | | |
| 3.1.177582 | EVELINA FRANCO | ADDRESS REDACTED | | | BTC 0.000001050992 224747 USDT ERC20 0.432834583 715987 | | | |
| 3.1.177583 | EVELINA GEDVILIENE | ADDRESS REDACTED | | | BTC 0.023345957 1694106 MCDAI 0.042521591 9047825 | | | |
| 3.1.177584 | EVELINA GRECESKAITE | ADDRESS REDACTED | | | USDC 0.108062695 113504 BTC 0.000000007457 537483 CEL 0.023096765 195871 | | | |
| 3.1.177585 | EVELINA GRIFFIN | ADDRESS REDACTED | | | ETH 0.075600318 9060409 BCH 0.158374704 123924 BTC 0.004737196093 845818 COMP 0.016468222 810181 LTC 0.075600318 9060409 LYC 0.084252565 238789 XLM 46.295863 3656518 | | | |
| 3.1.177586 | EVELINA HERNANDEZ | ADDRESS REDACTED | | | CEL 139.796150 571982 | | | |
| 3.1.177587 | EVELINA HU | ADDRESS REDACTED | | | BTC 0.095494159 8838984 | | | |
| 3.1.177588 | EVELINA KAMINSKYTE | ADDRESS REDACTED | | | CEL 84.987825 3446306 USDC 0.069822679 0364107 | | | |
| 3.1.177589 | EVELINA KRASICKA | ADDRESS REDACTED | | | BTC 0.114082520 655468 CEL 31.441482 4009155 | | | |
| 3.1.177590 | EVELINA KRAVCHUK | ADDRESS REDACTED | | | BTC 0.076190592 2171127 DOT 104.389429 593505 ETH 0.640208223 11383 | ETH 0.841807365 594299 | | |
| 3.1.177591 | EVELINA MANNARINO | ADDRESS REDACTED | | | BTC 0.001632298 1731596 | | | |
| 3.1.177592 | EVELINA PETRUKONYTE | ADDRESS REDACTED | | | BTC 0.000000647323 88217 CEL 0.118733942 334612 USDC 0.330044560 942112 | | | |
| 3.1.177593 | EVELINA POTIOMKINAITE | ADDRESS REDACTED | | | BTC 0.000000025854 892378 KLM 1.272031849 65926 | | | |
| 3.1.177594 | EVELINA PRANAITYTE | ADDRESS REDACTED | | | BTC 0.000000213467 245787 USDC 0.639734427 59628 | | | |
| 3.1.177595 | EVELINA RADU | ADDRESS REDACTED | | | BTC 0.000007099043 475648 | | | |
| 3.1.177596 | EVELINA SVENSSON | ADDRESS REDACTED | | | BNB 1.373037207 07323 BTC 0.027388480 99443 CEL 44.697438 5109606 ETH 0.46499 335 USDT ERC20 255.675263 | | | |
| 3.1.177597 | EVELINA YANIRA MOYA | ADDRESS REDACTED | | | CEL 0.066052552 171123 | | | |
| 3.1.177598 | EVELINE CLAUDIA WIGET | ADDRESS REDACTED | | | BTC 0.001176050714 54304 | | | |
| 3.1.177599 | EVELINE DANIELLE JANY HAUMAHU | ADDRESS REDACTED | | | BTC 0.001202648927 58383 CEL 0.562546302 91914 USDC 0.365954732 163117 | | | |
| 3.1.177600 | EVELINE DENISE KISER | ADDRESS REDACTED | | | BTC 0.001420432057 83833 | | | |
| 3.1.177601 | EVELINE ESTER SAUTER | ADDRESS REDACTED | | | BTC 0.000016750072 014043 | | | |
| 3.1.177602 | EVELINE FLÜCKIGER | ADDRESS REDACTED | | | ADA 205.358381 563667 BTC 0.147487301 815572 TLC 7.221389774 84829 ETH 0.181433279 159937 USDC 202.5 | | | |
| 3.1.177603 | EVELINE GALLO | ADDRESS REDACTED | | | BTC 0.000000001325 301205 CEL 0.801589163 631126 | | | |
| 3.1.177604 | EVELINE HALPRIN | ADDRESS REDACTED | | | BTC 1.028145025 29131 | | | |
| 3.1.177605 | EVELINE KOMRIJ | ADDRESS REDACTED | | | BTC 0.000034350854 009997 | BTC 0.0000000146921256 | | |
| | | | | | USDC 39.117908 436584 | USDC 0.0000000845930264191 | | |
| 3.1.177606 | EVELINE KUPER | ADDRESS REDACTED | | | ADA 0.219388623 653291 | | | |
| 3.1.177607 | EVELINE M M VAN STEENBRUGGE | ADDRESS REDACTED | | | BTC 0.000018465 484647099 BTC 0.011179934687 7367 CEL 1.767114527 10296 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.177608 | EVELINE MULSERS | ADDRESS REDACTED | | | BNB 1.01818292815149 | | | |
| | | | | | BTC 0.14216901560995 | | | |
| | | | | | CEL 66.5396151707072 | | | |
| | | | | | SGB 423.577999786651 | | | |
| | | | | | USDC 5.82440527682344 | | | |
| | | | | | XLM 536.433522361163 | | | |
| | | | | | XRP 0.000005007212242768 | | | |
| 3.1.177609 | EVELINE OLDSHOORN VAN DER PUT | ADDRESS REDACTED | | | BTC 0.00103232381306185 | | | |
| | | | | | BUSD 630.332304745375 | | | |
| 3.1.177610 | EVELINE VERHEYE | ADDRESS REDACTED | | | ETH 0.000035307418165386 | | | |
| 3.1.177611 | EVELINE WITHAECKX | ADDRESS REDACTED | | | USDC 1321.76401678635 | | | |
| | | | | | BTC 0.000572403197267722 | | | |
| | | | | | ETH 1.955203106800568 | | | |
| | | | | | USDC 1.71427387316185 | | | |
| 3.1.177612 | EVELIO LOZANO | ADDRESS REDACTED | | | CEL 1.060426260734316 | | | |
| 3.1.177613 | EVELIO PADRON | ADDRESS REDACTED | | | CEL 0.001083383755069 | | | |
| 3.1.177614 | EVELIO SUAREZ AMORIN | ADDRESS REDACTED | | | ADA 0.132929566201292 | | | |
| | | | | | AVAX 0.00272365179015292 | | | |
| | | | | | BTC 3.00873840638749E-05 | | | |
| | | | | | BUSD 0.0813669951129432 | | | |
| | | | | | CEL 0.32748902226316 | | | |
| | | | | | DOT 0.0165630740427488 | | | |
| | | | | | ETH 0.000007142666213263 | | | |
| | | | | | LUNC 0.00298646161586247 | | | |
| | | | | | MATIC 0.02491509943355685 | | | |
| | | | | | SOL 0.0039510394523546 | | | |
| | | | | | USDT ERC20 0.386819851895614 | | | |
| | | | | | XRP 0.0762592260709209 | | | |
| 3.1.177615 | EVELYN ALVARADO | ADDRESS REDACTED | | | BTC 0.00114488782288581 | | | |
| 3.1.177616 | EVELYN ALVARADO LESCANO | ADDRESS REDACTED | | | BTC 0.0269453148330628 | | | |
| | | | | | USDC 0.464871125277791 | | | |
| 3.1.177617 | EVELYN AMARILLA | ADDRESS REDACTED | | | BTC 0.000557497053792825 | | | |
| | | | | | MCD4I 0.50439919169368 | | | |
| 3.1.177618 | EVELYN ANDREA MESCHKE | ADDRESS REDACTED | | | BTC 0.0235147108960648 | | | |
| 3.1.177619 | EVELYN BRISA ROLOF | ADDRESS REDACTED | | | BTC 0.0000132633788386A | | | |
| 3.1.177620 | EVELYN BRUGMAN-OSINGA | ADDRESS REDACTED | | | CEL 0.467244078858597 | | | |
| 3.1.177621 | EVELYN BUSTOS | ADDRESS REDACTED | | | BTC 0.873650071255942 | | | |
| | | | | | ADA 191.321117B5453 | | | |
| 3.1.177622 | EVELYN CARMONA | ADDRESS REDACTED | | | BTC 0.000810347345958529 | | | |
| 3.1.177623 | EVELYN CEBALLOS | ADDRESS REDACTED | | | BTC 0.00000000634804516B | | | |
| | | | | | CEL 0.541717019417I | | | |
| 3.1.177624 | EVELYN CHAU | ADDRESS REDACTED | | | BTC 0.00011258674636785I | | AVAX 108.987 | |
| | | | | | EOS 0.55459444786254A | | DOGE 14998.5 | |
| | | | | | ETC 0.00866391772798384 | | ETH 0.998971 | |
| | | | | | ETH 0.00371630552873534 | | LTC 49.9999958 | |
| | | | | | LINK 0.088253191535699 | | SOL 170.28999 | |
| | | | | | MATIC 5.376320708066373 | | XLM 20123.651517 | |
| | | | | | XLM 2.7231209246674Z | | | |
| 3.1.177625 | EVELYN CHAVEZ | ADDRESS REDACTED | | | AAVE 0.00642114335560434 | | | |
| | | | | | ADA 6.284549311192983 | | | |
| | | | | | BTC 0.00529360867796659 | | | |
| | | | | | DOT 9.58840548379244 | | | |
| | | | | | ETH 0.076345910610288B | | | |
| | | | | | MATIC 0.360318231843057 | | | |
| | | | | | USDC 20740.1964487268 | | | |
| | | | | | USDT ERC20 1374.02158122035 | | | |
| 3.1.177626 | EVELYN CHEN | ADDRESS REDACTED | | | BTC 0.00302757433471146 | | | |
| | | | | | CEL 0.475627383739D1 | | | |
| | | | | | USDC 726.5805925309B | | | |
| 3.1.177627 | EVELYN CHENG BEST | ADDRESS REDACTED | | | BTC 0.00163083651787501 | | | |
| | | | | | ETH 5.62314857649S | | | |
| 3.1.177628 | EVELYN CHOW | ADDRESS REDACTED | | | USDC 5340.12892855075 | | | |
| 3.1.177629 | EVELYN DANTONI | ADDRESS REDACTED | | | BTC 0.00271566556878914 | | | |
| 3.1.177630 | EVELYN DE LOS ANGELES PALACIOS ZAMORA | ADDRESS REDACTED | | | ADA 1420.9368124752S | | | |
| | | | | | BTC 0.00000002101750988 | | | |
| | | | | | CEL 101.276261005755 | | | |
| | | | | | DOT 39.9593687015376 | | | |
| | | | | | SOL 4.22981077622529 | | | |
| | | | | | USDC 0.00216577763646 | | | |
| 3.1.177631 | EVELYN DOOLEY | ADDRESS REDACTED | | | USDC 0.00278281968924399 | | | |
| 3.1.177632 | EVELYN ECHEVARRIA | ADDRESS REDACTED | | | BTC 0.336274262959911 | | | |
| 3.1.177633 | EVELYN ELIZETH SILVALUNA | ADDRESS REDACTED | | | | BTC 0.00168918918918918 | | |
| | | | | | | ETH 0.27936551 | | |
| 3.1.177634 | EVELYN ERUGBA AZIZA | ADDRESS REDACTED | | | BTC 0.000014297075943136 | | | |
| 3.1.177635 | EVELYN FANG | ADDRESS REDACTED | | | BTC 0.00953721563307673 | | | |
| | | | | | USDC 1050.407938249S | | | |
| 3.1.177636 | EVELYN FELIX URREA | ADDRESS REDACTED | | | BTC 0.000007833999517I34 | | | |
| 3.1.177637 | EVELYN FOLASADE ODIGWU | ADDRESS REDACTED | | | ETH 0.0000073564352092S | | | |
| 3.1.177638 | EVELYN GALARCE | ADDRESS REDACTED | | | BTC 0.00000052668790654I | | | |
| | | | | | MCD4I 0.302422257805241 | | | |
| 3.1.177639 | EVELYN GOMEZ | ADDRESS REDACTED | | | BTC 0.00214936167865742 | | | |
| | | | | | CEL 0.042991596911607 | | | |
| 3.1.177640 | EVELYN GONZALEZ | ADDRESS REDACTED | | | CEL 2.063124274292D6 | | | |
| 3.1.177641 | EVELYN QUAS | ADDRESS REDACTED | | | BTC 0.0000476700804255Z | | | |
| 3.1.177642 | EVELYN GLORIUN ANDREAS | ADDRESS REDACTED | | | ETH 0.000724548376310632 | | | |
| 3.1.177643 | EVELYN HASHIMA | ADDRESS REDACTED | | | BTC 0.405526401369466 | | | |
| 3.1.177644 | EVELYN HENNESSA | ADDRESS REDACTED | | | BTC 0.00075600091426591 | | | |
| 3.1.177645 | EVELYN HENRY | ADDRESS REDACTED | | | BTC 0.00093459513077B056 | | | |
| | | | | | BTC 0.000437718067840D6 | | | |
| | | | | | CEL 1.136118297S3886 | | | |
| | | | | | ETH 0.00141335403773S3 | | | |
| 3.1.177646 | EVELYN HEW | ADDRESS REDACTED | | | COMP 9.533305126174D2 | | | |
| | | | | | MATIC 6773.84566966B5 | | | |
| | | | | | SNX 102.893853283118 | | | |
| 3.1.177647 | EVELYN HIPSLEY | ADDRESS REDACTED | | | ADA 3592.264 | | | |
| | | | | | BTC 0.87933041343415S | | | |
| | | | | | CEL 1711.15743661071 | | | |
| | | | | | ETH 14.016376928 | | | |
| | | | | | LTC 20.3786 | | | |
| | | | | | OMG 169.108 | | | |
| 3.1.177648 | EVELYN HOLM | ADDRESS REDACTED | | | BTC 0.09043643101506I5 | | | |
| | | | | | ETH 0.325130908871905 | | | |
| 3.1.177649 | EVELYN HOOPER | ADDRESS REDACTED | | | BTC 0.00000834626149724D | | | |
| | | | | | ETH 0.000101736919306412 | | | |
| | | | | | LTC 0.000595000366251265 | | | |
| | | | | | XLM 19.77256079795G2 | | | |
| 3.1.177650 | EVELYN HUERTAS | ADDRESS REDACTED | | | ADA 422.376335623304 | | | |
| | | | | | BTC 0.33813081286239S | | | |
| | | | | | ETH 1.37499514539144 | | | |
| | | | | | LINK 12.3618029333919 | | | |
| | | | | | MATIC 12232.881908893 | | | |
| | | | | | MCD4I 32.1024812581448 | | | |
| | | | | | XLM 964.30583841493B | | | |
| 3.1.177651 | EVELYN HUTH | ADDRESS REDACTED | | | BTC 0.93594461252604B | | | |
| 3.1.177652 | EVELYN J VALME | ADDRESS REDACTED | | | CEL 1.07225637802285 | | | |
| 3.1.177653 | EVELYN JEAN VALME | ADDRESS REDACTED | | | BTC 0.000045317666756228 | | | |
| | | | | | ETH 0.00202714788024139 | | | |
| | | | | | SGB 165.883961937389 | | | |
| | | | | | USDC 119.950862344439 | | | |
| | | | | | XLM 0.653282254180B9 | | | |
| | | | | | XRP 1108.6466676157 | | | |
| 3.1.177654 | EVELYN JULIANA BRIAMONTE | ADDRESS REDACTED | | | BTC 0.0169724711011847 | | | |
| 3.1.177655 | EVELYN KANG | ADDRESS REDACTED | | | BTC 0.0729352184947561 | | | |
| | | | | | CEL 226.881279804256 | | | |
| 3.1.177656 | EVELYN KELLER | ADDRESS REDACTED | | | ADA 982.136837405188 | | | |
| | | | | | BTC 1.37574356007898E-06 | | | |
| | | | | | XRP 761.930130413377 | | | |
| 3.1.177657 | EVELYN KHOO | ADDRESS REDACTED | | | BTC 0.00193809905043664 | | | |
| | | | | | ETH 2.056273334D6746 | | | |
| | | | | | USDT ERC20 0.666659137336755 | | | |
| 3.1.177658 | EVELYN KRISTA URSULA PAGERS | ADDRESS REDACTED | | | BTC 1.94712268774689E-05 | | | |
| 3.1.177659 | EVELYN KROESE | ADDRESS REDACTED | | | BTC 0.001372752 | | | |
| | | | | | CEL 0.953597781327277 | | | |
| 3.1.177660 | EVELYN LAWRENCE | ADDRESS REDACTED | | | CEL 1.081201910006602 | | | |
| 3.1.177661 | EVELYN LEIGUE | ADDRESS REDACTED | | | ETH 0.0010206483842036 | BTC 0.0000000669975788T | | |
| 3.1.177662 | EVELYN LEK | ADDRESS REDACTED | | | ETH 0.000791114417252462 | ETH 0.0000000632135630306 | | |
| | | | | | BTC 0.00107499445840566 | | | |
| | | | | | CEL 0.38814097503246B | | | |
| | | | | | ETH 0.00586525449605502 | | | |
| | | | | | USDT ERC20 0.645729792371169 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.3.177663 | EVELYN LEONG | ADDRESS REDACTED | | | ADA 0.0704341112037361<br>BTC 0.1067293375458T<br>CEL 4.34326120114992<br>ETH 3.996644008899663<br>USDC 0.000000551706903207<br>XLM 0.352249755401323<br>XRP 0.0000001953816288363 | | | |
| 3.3.177664 | EVELYN LIN | ADDRESS REDACTED | | | BTC 0.0000009379908473556<br>ETH 0.0001120895229283<br>USDC 0.396780803518033 | | | |
| 3.3.177665 | EVELYN LÖHNERT | ADDRESS REDACTED | | | BTC 0.0774350131516945 | | | |
| 3.3.177666 | EVELYN MADZIVIRE | ADDRESS REDACTED | | | BTC 0.000000000005208821<br>CEL 49.4781193860285<br>ETH 0.00015843934930161<br>USDC 0.00000640597468507B5 | | | |
| 3.3.177667 | EVELYN NADIN BLANCO | ADDRESS REDACTED | | | BTC 0.000000167512208799<br>USDC 0.556016887059837 | | | |
| 3.3.177668 | EVELYN NIETO | ADDRESS REDACTED | | | BTC 0.00000036446136073<br>USDC 0.86170091028922 | | | |
| 3.3.177669 | EVELYN OFITERU | ADDRESS REDACTED | | | ADA 0.228966795413743<br>BTC 0.0161840064024471<br>ETH 0.405393834011722<br>MATIC 134.081946130031 | BTC 0.00147425 | | |
| 3.3.177670 | EVELYN OLAIYA | ADDRESS REDACTED | | | XRP 126.142427767147 | | | |
| 3.3.177671 | EVELYN ORTIZ | ADDRESS REDACTED | | | BTC 0.0162990462460182<br>CEL 108.359490167775<br>USDC 53.1806137815B6 | | | |
| 3.3.177672 | EVELYN O'SULLIVAN | ADDRESS REDACTED | | | BTC 0.5476557936534T9 | | | |
| 3.3.177673 | EVELYN OTENG-BEDIAKO | ADDRESS REDACTED | | | BSV 0.76235802169218T<br>BTC 0.000808075679555826<br>CEL 285.415023110144<br>USDC 12.385203070627 | | | |
| 3.3.177674 | EVELYN OTT | ADDRESS REDACTED | | | BTC 0.00277676142329746<br>ETH 0.0757937920260855 | | | |
| 3.3.177675 | EVELYN PEREZ | ADDRESS REDACTED | | | BTC 0.0000020156987233835<br>MCDAI 0.06565889323132 | | | |
| 3.3.177676 | EVELYN RAJAN | ADDRESS REDACTED | | | ADA 250.503926372559<br>BTC 0.00125947756B7045<br>CEL 0.578698489317904<br>ETH 0.20477636697A365 | | | |
| 3.3.177677 | EVELYN RICAFORT | ADDRESS REDACTED | | | ADA 458.945737692998<br>BTC 0.02125018836612I3<br>ETH 0.370522945792774 | | | |
| 3.3.177678 | EVELYN RODRIGUEZ | ADDRESS REDACTED | | | BAT 85.33520072020I3<br>BTC 0.00008875860246I636<br>CEL 1.11126914813049<br>ETH 0.0010598964384511I2<br>MCDAI 0.585945620431I7<br>SGB 1.0020484991770I6<br>XLM 66940.991202232I<br>XRP 0.000002616543988I63 | SGB 1760.83228457245<br>USDT ERC20 285.96 | | |
| 3.3.177679 | EVELYN RUSSO | ADDRESS REDACTED | | | AAVE 3.58047355576288 | | | |
| 3.3.177680 | EVELYN SANCHEZ ECHEVARRIA | ADDRESS REDACTED | | | | BTC 0.04760766S348381 | | |
| 3.3.177681 | EVELYN SANGUINETTI GONZALEZ | ADDRESS REDACTED | | | ADA 204.268575127685 | | | |
| 3.3.177682 | EVELYN SCHREMS | ADDRESS REDACTED | | | USDC 5.168823672722B<br>BTC 0.28627658779134 | | | |
| 3.3.177683 | EVELYN SOFIA BRITO | ADDRESS REDACTED | | | CEL 544.960808989168<br>MATIC 622.899120910432<br>USDC 292.537004632061 | | | |
| 3.3.177684 | EVELYN STEFFANY TORPOCO CANO | ADDRESS REDACTED | | | BTC 0.00022656049003889<br>USDC 405.501191560441 | | | |
| 3.3.177685 | EVELYN SWEENEY | ADDRESS REDACTED | | | BTC 0.00000000653895414 | BTC 0.000618984050554365 | | |
| 3.3.177686 | EVELYN TABORDA | ADDRESS REDACTED | | | BTC 0.000000229826156545<br>ETH 0.000234793670371572 | | | |
| 3.3.177687 | EVELYN TEOH | ADDRESS REDACTED | | | ADA 461.374448718591<br>BTC 1.2607105647954I9<br>ETH 7.014372425482B6<br>USDT ERC20 0.19860055191639 | | | |
| 3.3.177688 | EVELYN THERESA FRANK | ADDRESS REDACTED | | | BTC 0.000358027981439I72 | | | |
| 3.3.177689 | EVELYN TO | ADDRESS REDACTED | | | AVAX 10.5244024608012<br>BTC 0.0161729699396565<br>ZRX 485.505182807609 | | | |
| 3.3.177690 | EVELYN UYLANGCO | ADDRESS REDACTED | | | BTC 0.0006732338137312247<br>CEL 45.6559004742014<br>MATIC 1778.8314507377I9 | | | |
| 3.3.177691 | EVELYN VALME | ADDRESS REDACTED | | | AAVE 30.77331733285I1<br>BTC 0.039967277736219<br>CEL 1.12517809854908<br>DASH 9.765223023033I24<br>EOS 146.26510767089<br>ETH 0.663413640149728<br>MATIC 1877.241864079I48<br>OMG 78.323973021033I3<br>SGB 0.570736123682833<br>SNX 57.4217596260B41<br>USDC 68.77907134413I52<br>XRP 3.733407315306581 | | | |
| 3.3.177692 | EVELYN VAN DER HARST | ADDRESS REDACTED | | | BTC 0.0218113264748672<br>CEL 1.344152851593133<br>ETH 0.00000152 | | | |
| 3.3.177693 | EVELYN VAN DERBECK | ADDRESS REDACTED | | | BTC 0.00411228051594405<br>ETH 0.069075475173902I4 | | | |
| 3.3.177694 | EVELYN VICTORIA LOADHAMIN GALLEGOS | ADDRESS REDACTED | | | BTC 0.0626594320540043I2<br>DOT 12.9454670627658 | | | |
| 3.3.177695 | EVELYN VILLAZON | ADDRESS REDACTED | | | BTC 0.10514006947340B<br>CEL 79.171990867484<br>ETH 0.5 | | | |
| 3.3.177696 | EVELYN VILLEDA MARTINEZ | ADDRESS REDACTED | | | BTC 0.0246488398887349 | | | |
| 3.3.177697 | EVELYN WILL | ADDRESS REDACTED | | | BTC 0.0373270284685782 | | | |
| 3.3.177698 | EVELYN WONG | ADDRESS REDACTED | | | CEL 4749.08642420201 | | | |
| 3.3.177699 | EVELYN ZEILER | ADDRESS REDACTED | | | ADA 521.391442869631<br>BTC 1.68512556B1850S<br>COMP 0.024890990795033I9<br>DASH 1.240299091454I66<br>ETH 21.080365229S705<br>GUSD 5138.52541928424<br>MANA 284.378291767626<br>MATIC 317.04954560853I8<br>PAXG 0.627636586865476<br>UNI 0.00160648521107B9<br>XLM 425.68326206833I8<br>ZEC 1.4509393233771I2 | BTC 0.05483614 | | |
| 3.3.177700 | EVELYNA VAN PUTTEN-HOUSE | ADDRESS REDACTED | | | USDC 42.2988676021149 | | | |
| 3.3.177701 | EVELYNE BERTIN-MAGNIT | ADDRESS REDACTED | | | BTC 0.000181764290549716 | | | |
| 3.3.177702 | EVELYNE BIZE | ADDRESS REDACTED | | | ADA 1.71737869350676<br>DOT 50.5977548062769<br>MATIC 679.659105831202 | | | |
| 3.3.177703 | EVELYNE CASTAING | ADDRESS REDACTED | | | CEL 7.51670519093635 | | | |
| 3.3.177704 | EVELYNE COHEN CHEANG | ADDRESS REDACTED | | | CEL 0.35150303647988I | | | |
| 3.3.177705 | EVELYNE DURAND | ADDRESS REDACTED | | | BTC 0.00080451246406903<br>CEL 59.60099815040616 | | | |
| 3.3.177706 | EVELYNE MARIE ARTO | ADDRESS REDACTED | | | BTC 0.000000578332157735<br>BUSD 0.00000072<br>CEL 0.77535210923104B<br>DOT 0.003266186864544B8 | | | |
| 3.3.177707 | EVELYNE MAURER | ADDRESS REDACTED | | | BCH 0.0006458071116548I5<br>BTC 0.00123193037248123 | | | |
| 3.3.177708 | EVE-MARIE BERGREN | ADDRESS REDACTED | | | BTC 1.59995104946812<br>CEL 320.142307546936<br>ETH 0.98949320816618B | | | |
| 3.3.177709 | EVE-MARIE MENA | ADDRESS REDACTED | | | GUSD 38771.5672013097<br>CEL 162.304020230T7<br>LINK 8.4951861<br>LTC 0.000007 | | | |
| 3.3.177710 | EVEN AAS | ADDRESS REDACTED | | Yes | BTC 0.101838060030021<br>PAX 1.1977576911980I3<br>USDC 0.40774325670T7397 | | | BTC 0.216576787299937 |
| 3.3.177711 | EVEN BALANDIN | ADDRESS REDACTED | | | BTC 0.215305937350I61<br>CEL 1265.4711370137S1<br>ETH 0.33159035437954S<br>SOL 13.96763324074I56 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.177712 | EVEN BITINGSVIK KOFOED | ADDRESS REDACTED | | | ADA 86.9626059490587<br>BTC 0.0140537718929526<br>CEL 16.4555821930794<br>ETH 1.13416097012347<br>XRP 72.7004749413477 | | | |
| 3.1.177713 | EVEN KRAFT WIRSCHING | ADDRESS REDACTED | | | BTC 0.00798297986516074<br>CEL 2.98042209077087<br>MATIC 28.7709649063119 | | | |
| 3.1.177714 | EVEN NAESS HONSEN | ADDRESS REDACTED | | | BTC 0.1237102016200666 | | | |
| 3.1.177715 | EVEN NORDSTOGA | ADDRESS REDACTED | | | BTC 0.00126297708959559 | | | |
| 3.1.177716 | EVEN OKSTAD | ADDRESS REDACTED | | | BNB 0.000000003490749988<br>BTC 2.8425328317599E-07<br>CEL 0.0176993336591929 | | | |
| 3.1.177717 | EVEN QUACH | ADDRESS REDACTED | | | BTC 1.194355329614B<br>ETH 23.0035781139461<br>LINK 192.839649298953 | | | |
| 3.1.177718 | EVEN SKEIDE | ADDRESS REDACTED | | | BTC 0.000136916982686<br>CEL 3.95961606487667<br>EOS 20.9414379687496<br>ETH 0.00114107424652154<br>LTC 0.0316261597996132<br>XLM 347.185402619723 | | | |
| 3.1.177719 | EVEN STEEN | ADDRESS REDACTED | | | BCH 0.000662692755089991<br>BTC 0.2346301100068901<br>CEL 21.6238626614564<br>ETH 4.042014568341<br>LTC 0.00781321523402173<br>SGB 0.132151072475343<br>USDC 0.306906838110732<br>XLM 0.00000005792364075<br>XRP 0.8774757183286<br>ZRX 255.388766828699 | | | |
| 3.1.177720 | EVEN TILLERLI | ADDRESS REDACTED | | | BTC 0.0000004564056216216 | | | |
| 3.1.177721 | EVEN VOLL | ADDRESS REDACTED | | | BTC 0.000031220156337384<br>CEL 0.00007967964326425<br>CEL 0.15230394285896<br>ETH 0.00040105991701459<br>XRP 0.000000803565361874 | | | |
| 3.1.177722 | EVEN WETTEN | ADDRESS REDACTED | | | BTC 0.0171344071894896 | | | |
| 3.1.177723 | EVENCIO GOMEZ | ADDRESS REDACTED | | | BTC 0.0571568740249131<br>ETH 0.5330957587402B<br>MATIC 173.392513902322<br>SOL 0.25549836698238<br>USDC 9070.39585245488<br>XRP 158.150724 | USDC 493.62 | | |
| 3.1.177724 | EVENEZER ISAK BIHON | ADDRESS REDACTED | | | | USDC 115 | | |
| 3.1.177725 | EVENO GUILLAUME | ADDRESS REDACTED | | | BTC 0.0037957153434206<br>CEL 33.582393842192B<br>ETH 0.126783277836793 | | | |
| 3.1.177726 | EVENS FILS DANIEL | ADDRESS REDACTED | | | ETH 0.00619390752507637 | | | |
| 3.1.177727 | EVER ABRAHAM MEDRANO SILVA | ADDRESS REDACTED | | | BTC 0.00230185397664837<br>USDC 411.448274237845 | | | |
| 3.1.177728 | EVER CASTILLO | ADDRESS REDACTED | | | ETH 2.24018523978839E-05 | | | |
| 3.1.177729 | EVER FLORES | ADDRESS REDACTED | | | BTC 0.0013120248113587S<br>CEL 2.618404521250S<br>SOL 3.49 | | | |
| 3.1.177730 | EVER GARCIA | ADDRESS REDACTED | | | CEL 1.094180720872 | | | |
| 3.1.177731 | EVER GOMEZ | ADDRESS REDACTED | | | BTC 1.0470960414900E-05 | | | |
| 3.1.177732 | EVER LUX | ADDRESS REDACTED | | | BTC 0.04418336<br>CEL 344.99625404184<br>ETH 0.517287 | | | |
| 3.1.177733 | EVER MATIAS SERVIN CANTERO | ADDRESS REDACTED | | | BTC 0.00117992904T6517<br>CEL 0.38035724044956 | | | |
| 3.1.177734 | EVER NOLASCO | ADDRESS REDACTED | | | ADA 310.231465007836<br>BTC 0.03216500063707<br>CEL 30.3998365886263<br>ETH 1.24564285872055<br>SGB 162.678433032647<br>XRP 2717.16242942T6 | | | |
| 3.1.177735 | EVER YOBANI GUEVARA PINEDA | ADDRESS REDACTED | | | BTC 7.6797801823313E-05<br>ETH 0.00149747121475765 | BTC 0.00004952 | | |
| 3.1.177736 | EVERARDO FRAUSTO | ADDRESS REDACTED | | | CEL 1.31161188887tS5<br>SGB 48.3316438888765<br>XRP 316.156096533388 | | | |
| 3.1.177737 | EVERARDO OLIDE | ADDRESS REDACTED | | | AAVE 0.7691099969426<br>BTC 0.028287032371665B<br>CEL 671.027428281105<br>EOS 4.09021084029346<br>ETC 0.00883094606889996<br>ETH 1.2089458276808O4<br>KNC 0.0116681056002488<br>LINK 32.9592804804169<br>LTC 0.00187529923587037<br>MATIC 6718.28233884267<br>MCDAI 213.172490608122<br>OMG 0.00250872444247Z4<br>PAXG 0.107664453130Z6<br>SGB 18.151690126556Z<br>UNI 310.510848015738<br>USDC 2847.79372533765<br>XLM 130.403174799051<br>XRP 0.0527962844594Z1<br>ZRX 0.0269933651552989 | | | |
| 3.1.177738 | EVERARDO RAMIREZ | ADDRESS REDACTED | | | ETH 0.00148975846871155 | | | |
| 3.1.177739 | EVERARDO VAZQUEZ | ADDRESS REDACTED | | | ADA 0.117105299881339<br>BTC 0.000000557406852992<br>DOT 0.012927930262508<br>ETH 0.000157468607242027 | | | |
| 3.1.177740 | EVERDINA BELTMAN | ADDRESS REDACTED | | | ADA 1.00559072146136<br>AVAX 6.67005961080839<br>BNB 2.3535103646596<br>BTC 0.000111082436191Z6<br>CEL 368.491592435207<br>DOT 0.0742218926569623<br>ETH 0.00049030541441250L<br>LUNC 43.3712138764449<br>SOL 0.029277771319495J | | | |
| 3.1.177741 | EVEREST DAMASCHINO | ADDRESS REDACTED | | | AVAX 22.5016171907B22<br>BTC 0.0839331705921145<br>DOT 48.2490056772417<br>ETH 2.1353895695318Z<br>MATIC 1627.91368373865<br>SNX 64.451595885441T<br>USDC 4210.46936487T56 | AVAX 0.8154776620505T8 | | |
| 3.1.177742 | EVEREST LIU | ADDRESS REDACTED | | | BTC 0.00319489456062B<br>USDC 0.50967014908507B | BTC 0.000006425178043O2<br>USDC 0.000005347723320B84 | | |
| 3.1.177743 | EVEREST LIU | ADDRESS REDACTED | | | ADA 181.767235092514<br>BTC 0.0001534387831005<br>CEL 3.840958441368S<br>ETH 1.93454820374113<br>LUNC 1.182593641284S<br>PAXG 2.9003271774950S<br>USDC 9.748290070568Z4<br>XLM 283.8205459801 | BTC 0.0000000047635757<br>LUNC 0.681953<br>USDC 37.1767378015904 | | |
| 3.1.177744 | EVERETT ALEXANDER | ADDRESS REDACTED | | | SGB 1058.65384488695 | | | |
| 3.1.177745 | EVERETT ANDREWS | ADDRESS REDACTED | | | XRP 6920.32510516017 | | | |
| 3.1.177746 | EVERETT AR-RASHEED | ADDRESS REDACTED | | | BTC 0.00018496403806669<br>ETH 0.222651996970516B<br>LTC 4.207486015101A | | | |
| 3.1.177747 | EVERETT BAKER | ADDRESS REDACTED | | | BTC 0.0561292188197302<br>ETH 0.00000544545395113S<br>USDC 0.20650965900318Z | BTC 0.00377932 | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.177748 | EVERETT BLOOM | ADDRESS REDACTED | | Yes | BAT 1503.54689809973<br>BTC 0.00654498229610928<br>CEL 228.92426153932<br>EOS 0.0429650502831055<br>ETH 3.31169664204775<br>LINK 0.0336542774517747<br>MANA 76.916357124281<br>MATIC 0.854573339248<br>UNI 5.9078850024822<br>USDC 0.005003244799311809<br>XLM 123.906790029097<br>ZEC 0.0614660846680911<br>ZRX 12.174813260246 | | | BTC 0.4019857485831B9 |
| 3.1.177749 | EVERETT COLDWELL | ADDRESS REDACTED | | | ADA 0.42663336115120J<br>BTC 0.093597345140728S<br>CEL 0.491978752634959<br>ETH 1.906293852528 09<br>USDC 1.60300323194 | | | |
| 3.1.177750 | EVERETT DELUCA | ADDRESS REDACTED | | | AAVE 0.0031133351602198 4<br>BTC 0.000085392538895875<br>ETH 0.00000149541630235 3<br>LINK 0.0211132102266667<br>USDC 0.0129167437508968 | | | |
| 3.1.177751 | EVERETT GLEN FRANCIS | ADDRESS REDACTED | | | AVAX 13.1225856591 63<br>BTC 0.0122780959949743<br>ETH 0.7658226328 76624<br>SOL 11.2709060042259 | | | |
| 3.1.177752 | EVERETT GLOVER | ADDRESS REDACTED | | | BTC 0.000000137071791211<br>CEL 0.0174070270696 32<br>DOT 0.00524160708714 661<br>ETH 0.00001184799084950 3<br>GUSD 0.044403646827233 9<br>MATIC 0.173233437088491<br>SNX 0.001368876622571 48<br>USDC 0.00175130862831413<br>USDT ERC20 0.0093766200944626 2 | | | |
| 3.1.177753 | EVERETT HADDOCK | ADDRESS REDACTED | | | BTC 0.000187719670765538 | | | |
| 3.1.177754 | EVERETT HALE | ADDRESS REDACTED | | | ETH 0.0020895049697240 6 | | | |
| 3.1.177755 | EVERETT HOWELL | ADDRESS REDACTED | | | BTC 0.0006787616104515<br>ETH 1.07295551574441<br>LTC 7.289960 1014143 | | | |
| 3.1.177756 | EVERETT KILGORE | ADDRESS REDACTED | | | CEL 0.468985444246 86<br>ETH 0.10781425566350B<br>LINK 0.007430742249488 78<br>USDC 9.78667582550513 | | | |
| 3.1.177757 | EVERETT LAFRANCOIS | ADDRESS REDACTED | | | 1INCH 0.72641454356671S<br>CEL 2.504930721195 05<br>ETH 0.006077642410158 61<br>LINK 0.149930528014613<br>MATIC 14.70964286221 38<br>SNX 1.54441911756566 | CEL 1591.4883<br>ETH 0.000000221990424649<br>LINK 0.733826047469478<br>MATIC 0.907516412476646<br>SNX 0.581148673721125 | | |
| 3.1.177758 | EVERETT LEWIS | ADDRESS REDACTED | | | ADA 0.510113158159538<br>BTC 0.00010694258532623 6<br>ETH 0.000118251119662242<br>LTC 0.00260596715890054<br>MATIC 0.033795516509670 1<br>USDC 0.039557850303603 9 | | | |
| 3.1.177759 | EVERETT MICHEL | ADDRESS REDACTED | | | BTC 0.000620476770216 01 | | | |
| 3.1.177760 | EVERETT MUZZY | ADDRESS REDACTED | | | MATIC 5679.2571615686 3 | | | |
| 3.1.177761 | EVERETT PAUL FUNG | ADDRESS REDACTED | | | | BTC 0.00778714 | | |
| 3.1.177762 | EVERETT PFEIFF | ADDRESS REDACTED | | | ETH 0.00743906349344701 | | | |
| 3.1.177763 | EVERETT SCHULTER | ADDRESS REDACTED | | | BTC 0.0343289962525027 | | | |
| 3.1.177764 | EVERETT SCOTT | ADDRESS REDACTED | | | ETH 0.033157730615085204 | | | |
| 3.1.177765 | EVERETT SMITH | ADDRESS REDACTED | | | BSV 0.00000204937819286<br>LINK 0.00000652547416 1276<br>MANA 0.0000139282904337 29<br>SNX 0.00040009954461 2032<br>USDC 0.000011479064602 98<br>USDC 0.0007050882081556 | BSV 0.00057598158556706<br>BTC 0.0000003513398718 92<br>ETH 0.0000005066844090 19<br>LINK 0.0210774025142809<br>MANA 0.313354161883962<br>SNX 0.170088433117777<br>UNI 0.0327116583194949<br>USDC 0.484695810923905 | | |
| 3.1.177766 | EVERETT WRIGHT | ADDRESS REDACTED | | | ADA 0.0205881692020B9<br>DOT 0.00325746789248 62 | | | |
| 3.1.177767 | EVERETT YATES | ADDRESS REDACTED | | | BTC 0.000000450809555022<br>ETH 0.00075497099309307 6 | BTC 0.000409024786129462 | | |
| 3.1.177768 | EVERETT YOUNG | ADDRESS REDACTED | | | BTC 0.0000028228249325 64<br>LINK 0.172613221072486<br>SGB 56.3623980562609<br>SNX 0.591689492103657<br>XLM 0.655203132762064<br>XRP 0.122381856759053 | | | |
| 3.1.177769 | EVERETTE BOUCHELLE | ADDRESS REDACTED | | | BTC 2.59298198640799E-06<br>CEL 0.009699561236519 67<br>DASH 0.00328528419730 59<br>ETH 0.0000011890086B249<br>SNX 0.229641043766 64<br>UNI 0.00128906640041676<br>XLM 0.00068106227B144014 | | | |
| 3.1.177770 | EVERETTE SIMMONS | ADDRESS REDACTED | | | ADA 0.101807563166491<br>BTC 0.0010106284984B2106<br>ETH 0.0000016030537255221<br>USDC 10.2296592706198 | | | |
| 3.1.177771 | EVERGISTA STODDARD | ADDRESS REDACTED | | | ETH 0.04414888166201B<br>MATIC 65.0742797292933<br>USDC 20.9534201164279 | | | |
| 3.1.177772 | EVERGREEN PROCESS TRUST | BOONE ST, WEST LAFAYETTE, INDIANA 47906 | | | AVAX 7.59851526686652<br>BTC 0.000713367260061134<br>USDC 2532.0485988194B<br>UST 5194.96899533723 | ETH 0.000002<br>LTC 0.0001 | | |
| 3.1.177773 | EVERICK LEN JOHNSON | ADDRESS REDACTED | | | | ETH 0.0306J061 | | |
| 3.1.177774 | EVERLYNE KEMUNTO | ADDRESS REDACTED | | | ETH 0.00007272675910695<br>MCDAI 0.106788333543 61 | | | |
| 3.1.177775 | EVERNICE JORDAN | ADDRESS REDACTED | | | BTC 0.000000000569761221<br>CEL 1.09945500998105<br>SGB 0.049125013623 4513<br>USDC 2.321634159960 59<br>USDT ERC20 0.00000006733 46983252<br>XRP 0.3283155436595 0B | | | |
| 3.1.177776 | EVERSON NUNES | ADDRESS REDACTED | | | ADA 302.99180017913 2<br>BAT 299.5114561 B616<br>BCH 0.01117366509901 05<br>BTC 0.04403156306B428<br>CEL 44.5643558 76503<br>DASH 0.0000000080385156 3<br>ETH 0.61498245330193<br>MATIC 29.48894032 72485<br>MCDAI 0.0000046714121 62337<br>SGB 30.98556435030 94<br>SOL 3.79561457992521<br>TUSD 10<br>UNI 5.48136545427232<br>USDT ERC20 0.1466947579 85963<br>XLM 0.08052450007 1522<br>XRP 46.5404784947354<br>XTZ 52.865715004348 2<br>ZRX 11.4660310415297 | | | |
| 3.1.177777 | EVERT BRANDWIJK | ADDRESS REDACTED | | | CEL 77.0979062534007<br>MATIC 770.2212701046 69<br>MCDAI 70.2426224073115<br>SNX 233.760540593796 | | | |
| 3.1.177778 | EVERT CHRISTIAN ROOS | ADDRESS REDACTED | | Yes | AAVE 0.00000562<br>ADA 6784.773578079 65<br>BTC 0.00498812424281393<br>CEL 55005 4.86358 4279<br>LINK 682.15674479<br>MATIC 9325.084<br>SGB 1325.87929296357<br>SNX 0.7286J524<br>USDC 13350.7477255174<br>XLM 0.00000000525<br>XRP 0.0000000425 0001 | | | ADA 38128.7954210203 |
| 3.1.177779 | EVERT DE JONG | ADDRESS REDACTED | | | BTC 0.39028684514166 6 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.177782 | EVERT FRIELING | ADDRESS REDACTED | | | BTC 0.00000002 | | | |
| 3.1.177781 | EVERT GIJSBERT JAN VELDHUIZEN | ADDRESS REDACTED | | | CEL 0.149406705277184 | | | |
| 3.1.177782 | EVERT HIDDEMA | ADDRESS REDACTED | | | ETH 5.199424558504 | | | |
| | | | | | ETH 0.093477749534698T | | | |
| | | | | | BTC 0.01125082331309907 | | | |
| | | | | | LTC 0.000635415128999T | | | |
| 3.1.177783 | EVERT JONGENEELEN | ADDRESS REDACTED | | | BTC 0.000106351840286066 | | | |
| | | | | | ETH 0.00197656588464614 | | | |
| | | | | | MCDAI 74.45365189D239 | | | |
| 3.1.177784 | EVERT LASEUR | ADDRESS REDACTED | | | BTC 0.10290897791019 | | | |
| 3.1.177785 | EVERT LINDEBOOM | ADDRESS REDACTED | | | BTC 0.000000023434697742 | | | |
| 3.1.177786 | EVERT LIZAMA | ADDRESS REDACTED | | | CEL 0.183357252470538 | | | |
| | | | | | BTC 0.00120185889661524 | | | |
| | | | | | ETH 3.36299229749674 | | | |
| 3.1.177787 | EVERT NUGTEREN | ADDRESS REDACTED | | | LTC 4.23819734210361 | | | |
| | | | | | BTC 0.000248173396480543 | | | |
| 3.1.177788 | EVERT PIJPERS | ADDRESS REDACTED | | | SOL 123.2805923863791 | | | |
| | | | | | BTC 0.000109968985372T659 | | | |
| | | | | | CEL 0.02346488739D5237 | | | |
| | | | | | ETH 0.46844138044672T | | | |
| 3.1.177789 | EVERT SCHELLING | ADDRESS REDACTED | | | LTC 0.000805734722538381 | | | |
| | | | | | BTC 0.000004498407753375B | | | |
| | | | | | CEL 1.25479328106496 | | | |
| | | | | | ETH 0.0138114078159953 | | | |
| | | | | | LTC 0.016228225943050B | | | |
| 3.1.177790 | EVERT SCHONE | ADDRESS REDACTED | | | SNX 1.153375319810S6 | | | |
| | | | | | ADA 0.000000145563376577 | | | |
| | | | | | BNB 0.000000000798281698 | | | |
| | | | | | BTC 0.0018216394413S622 | | | |
| | | | | | CEL 38.7672861662888 | | | |
| | | | | | DOT 2.377 | | | |
| | | | | | USDT ERC20 252.88966833654 | | | |
| 3.1.177791 | EVERT TERPSTRA | ADDRESS REDACTED | | | BTC 0.00481077752891138 | | | |
| | | | | | USDC 472.7523198680447 | | | |
| | | | | | XLM 0.006815380507412T | | | |
| 3.1.177792 | EVERT TIMMERMAN | ADDRESS REDACTED | | | CEL 213.361613300873 | | | |
| | | | | | USDC 21.45700488873197 | | | |
| 3.1.177793 | EVERT VAN DEN BERG | ADDRESS REDACTED | | | LTC 2.04762792027803 | | | |
| 3.1.177794 | EVERT VAN ROEKEL | ADDRESS REDACTED | | | BTC 0.029052890606B429 | | | |
| 3.1.177795 | EVERT VIKTOR ALEXANDER GRONBLOM | ADDRESS REDACTED | | | BTC 0.000017154383707442 | | | |
| 3.1.177796 | EVERTON CARDOSO DA SILVA | ADDRESS REDACTED | | | CEL 0.587134457380926 | | | |
| | | | | | CEL 0.000233043973231815 | | | |
| | | | | | ETH 0.00000049392912345 | | | |
| 3.1.177797 | EVERTON CORREA | ADDRESS REDACTED | | | BTC 0.02883367503611128 | | | |
| | | | | | CEL 4.215584810555588 | | | |
| | | | | | DOT 0.00000000079197984 | | | |
| | | | | | MATIC 173.9549718S412 | | | |
| | | | | | UNI 0.003039BB860293416 | | | |
| 3.1.177798 | EVERTON DE LIMA TOBIAS | ADDRESS REDACTED | | | CEL 0.00023088110890719 | | | |
| 3.1.177799 | EVERTON LONGLEY | ADDRESS REDACTED | | | BTC 0.00156777295083106 | | | |
| | | | | | CEL 66.2807555667S9 | | | |
| | | | | | LTC 0.0501982404610822 | | | |
| 3.1.177800 | EVERTON MARQUES | ADDRESS REDACTED | | | ADA 0.31588357090D052 | | | |
| | | | | | BTC 0.0000002611473955487 | | | |
| | | | | | USDC 0.707813497710S1 | | | |
| 3.1.177801 | EVERTON ROYE | ADDRESS REDACTED | | | BTC 0.00139040740322591 | | | |
| | | | | | CEL 12.3929041773956 | | | |
| 3.1.177802 | EVERTON SPADER | ADDRESS REDACTED | | | DASH 0.15505581 | | | |
| | | | | | BTC 0.070441141858149S | | | |
| | | | | | CEL 0.0660314668969594 | | | |
| | | | | | ETH 1.89361913759719 | | | |
| | | | | | LTC 1.38288913200503 | | | |
| 3.1.177803 | EVERTT GUIZAR | ADDRESS REDACTED | | | BTC 0.030981293604819J | | | |
| 3.1.177804 | EVGSHEN NAIDOO | ADDRESS REDACTED | | | BTC 2.33847484621688 | | | |
| 3.1.177805 | EVET WASIF | ADDRESS REDACTED | | | CEL 21.2603013S6394 | | | |
| | | | | | BTC 0.100767850636445 | | | |
| | | | | | CEL 179.758223631853 | | | |
| | | | | | DOT 16.0071653083802 | | | |
| | | | | | ETH 9.02596822342064 | | | |
| | | | | | SOL 20.253423887632S | | | |
| 3.1.177806 | EVETTE BAILEY | ADDRESS REDACTED | | | BCH 0.024254505507878 | | | |
| | | | | | BTC 0.000379474064213216 | | | |
| | | | | | DASH 0.058891549BD67586 | | | |
| | | | | | BTC 0.50956557227253 | | | |
| | | | | | ETH 0.00656051063043228 | | | |
| | | | | | LTC 0.074845751173178B | | | |
| | | | | | USDC 13.0764288368849 | | | |
| | | | | | XLM 20.266302275454S | | | |
| | | | | | ZEC 0.0848941513321798 | | | |
| 3.1.177807 | EVETTE CHAMPION | ADDRESS REDACTED | | | USDC 0.004452456877345 | | | |
| 3.1.177808 | EVETTE HIGGINS | ADDRESS REDACTED | | | BTC 0.001070400367415S6 | | | |
| | | | | | CEL 69.0455278809924 | | | |
| 3.1.177809 | EVETTE LONGRON | ADDRESS REDACTED | | | BTC 0.01728686402B656 | | | |
| 3.1.177810 | EVETTE MCPHERSON | ADDRESS REDACTED | | | USDC 0.100272530074487 | | USDC 0.0000002330965456 | | |
| 3.1.177811 | EVGEN BOGDAN | ADDRESS REDACTED | | | BTC 0.00592426618368774 | | | |
| 3.1.177812 | EVGEN MEKHEDA | ADDRESS REDACTED | | | ETH 0.00860851362156119 | | | |
| 3.1.177813 | EVGEN VERBYTSKII | ADDRESS REDACTED | | | ETH 0.000000S3833250650B | | | |
| 3.1.177814 | EVGENE ZAKHARCHENKO | ADDRESS REDACTED | | | USDT ERC20 0.147268835549928 | | | |
| | | | | | BTC 0.00000000017206801S | | | |
| | | | | | CEL 6.685657320646DB | | | |
| | | | | | DASH 0.002295256984288B6 | | | |
| | | | | | ETH 0.000067443476547 | | | |
| | | | | | USDT ERC20 204 | | | |
| 3.1.177815 | EVGENI BAUER | ADDRESS REDACTED | | | BTC 0.0000056448580955 | | | |
| 3.1.177816 | EVGENI DIMITROV | ADDRESS REDACTED | | | CEL 0.4199202149363S | | | |
| 3.1.177817 | EVGENI GRINSHPUN | ADDRESS REDACTED | | | SNX 0.24448613514279 | | | |
| | | | | | BTC 0.16004750810233T | | | |
| | | | | | ETH 1.024886167327332 | | | |
| 3.1.177818 | EVGENI KIF | ADDRESS REDACTED | | | MATIC 1668.01061206309 | | | |
| | | | | | BTC 0.00063402427379B794 | | | |
| | | | | | CEL 1888.44340777663 | | | |
| | | | | | ETH 0.000011501726010584 | | | |
| 3.1.177819 | EVGENI LILOV | ADDRESS REDACTED | | | USDC 25135.79387B8658 | | | |
| | | | | | CEL 0.153462498012948 | | | |
| 3.1.177820 | EVGENI PONCHEV | ADDRESS REDACTED | | | BTC 0.000000000521 | | | |
| | | | | | BNB 0.02379252304493152 | | | |
| | | | | | BTC 0.000000376853045265 | | | |
| | | | | | CEL 34.61247768B8896 | | | |
| | | | | | DOT 10.267498084B062 | | | |
| | | | | | XRP 0.204884742747839 | | | |
| | | | | | ZEC 0.000768727396363985 | | | |
| 3.1.177821 | EVGENI STOYANOV | ADDRESS REDACTED | | | BTC 0.254026504898512 | | | |
| 3.1.177822 | EVGENI VASILEV | ADDRESS REDACTED | | | CEL 17.4319100561599 | | | |
| | | | | | BTC 0.00000000145220232B | | | |
| | | | | | CEL 0.120857893085968 | | | |
| 3.1.177823 | EVGENIA KUMOVA | ADDRESS REDACTED | | | EOS 0.0425992411683419 | | | |
| | | | | | LTC 0.00327663753799S1 | | | |
| | | | | | BTC 0.000914287212780865 | | | |
| | | | | | ETH 0.00346116802460011 | | | |
| 3.1.177824 | EVGENIA MIZIKETS | ADDRESS REDACTED | | | LINK 1.9557281305S639 | | | |
| | | | | | BTC 1.82569505559493 | | | |
| | | | | | ETH 8.26110803398531 | | | |
| | | | | | SNX 120.247257088268 | | | |
| 3.1.177825 | EVGENIA TRIANTAFYLLOU | ADDRESS REDACTED | | | ADA 0.000000220935170429 | | | |
| | | | | | BTC 0.000000697340768747 | | | |
| 3.1.177826 | EVGENII ASABOV | ADDRESS REDACTED | | | CEL 0.093835640592466S | | | |
| | | | | | BTC 0.000013435597824629 | | | |
| 3.1.177827 | EVGENII CHERNOV | ADDRESS REDACTED | | | USDC 0.409006365917143 | | | |
| | | | | | BTC 0.000117129813363563 | | | |
| 3.1.177828 | EVGENII DARMANIAN | ADDRESS REDACTED | | | CEL 0.0562333959B9954 | | | |
| | | | | | BTC 0.000000000227108S411 | | | |
| 3.1.177829 | EVGENII DENISOVICH TANKOV | ADDRESS REDACTED | | | CEL 8.94301904393T1 | | | |
| | | | | | BTC 0.00000060565009337 | | | |
| | | | | | CEL 0.686350584101142 | | | |
| 3.1.177830 | EVGENII DOKUMENTOV | ADDRESS REDACTED | | | BTC 0.0000001437326742042 | CEL 0.0000330324996739222 | | |
| | | | | | CEL 0.8745912928B7260 | | | |
| | | | | | ETH 0.00015382079923332 | | | |
| | | | | | OMG 0.150723514879838 | | | |
| | | | | | USDC 0.418148102700221 | | | |
| | | | | | XLM 0.00199979415201392 | | | |
| | | | | | ZRX 1.1725004021171S | | | |
| 3.1.177831 | EVGENII DOS | ADDRESS REDACTED | | | BTC 0.000142841495219407 | | | |
| | | | | | ETH 0.0000666367870937S6 | | | |
| | | | | | USDC 0.07121607358581897 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.177832 | EVGENI ERMOLAEV | ADDRESS REDACTED | | | CEL 42.726716638123 | | | |
| | | | | | ETH 0.325674284181758 | | | |
| 3.1.177833 | EVGENI GAVRILOV | ADDRESS REDACTED | | | USDT ERC20 3600.15912815559 | | | |
| 3.1.177834 | EVGENI GOLOVKO | ADDRESS REDACTED | | | AAVE 0.000228833512979824 | | | |
| | | | | | BCH 0.000134156312124014 | | | |
| | | | | | BTC 0.0000181715924703583 | | | |
| | | | | | ETC 0.000529111018586591 | | | |
| | | | | | LINK 0.00158116531015428 | | | |
| 3.1.177835 | EVGENI KARASEV | ADDRESS REDACTED | | | BTC 0.206304842585781 | | | |
| | | | | | LINK 27.164574218024 | | | |
| | | | | | MCDAI 42.3978452841409 | | | |
| 3.1.177836 | EVGENI KHARENKO | ADDRESS REDACTED | | | BTC 0.00000023667615731 | | | |
| 3.1.177837 | EVGENI LYUBORTSEV | ADDRESS REDACTED | | | CEL 0.125665532087263 | | | |
| | | | | | ETC 0.00000000525161679 | | | |
| | | | | | BUSD 0.518527642568778 | | | |
| 3.1.177838 | EVGENI MAKSIMENKO | ADDRESS REDACTED | | | CEL 0.106063980025295 | | | |
| 3.1.177839 | EVGENI MALASHIKHIN | ADDRESS REDACTED | | | BTC 0.00000143806068216 | | | |
| 3.1.177840 | EVGENI NAKONECHNYY | ADDRESS REDACTED | | | USDC 0.447653598974769 | | | |
| | | | | | BTC 0.0000005469880233783 | | | |
| | | | | | CEL 0.2392481701337788 | | | |
| | | | | | ETH 0.0084614926954798 | | | |
| 3.1.177841 | EVGENI NIKOLAENKO | ADDRESS REDACTED | | | CEL 1.76249444532307 | | | |
| 3.1.177842 | EVGENI POPOV | ADDRESS REDACTED | | | BTC 0.00000705725404037 | | | |
| | | | | | CEL 0.123491427309212 | | | |
| 3.1.177843 | EVGENI RADIN | ADDRESS REDACTED | | | LTC 0.068302519662549 | | | |
| | | | | | ADA 0.135404268642 | | | |
| | | | | | BTC 0.00000005741256325 | | | |
| | | | | | CEL 1.266213806260091 | | | |
| | | | | | DOT 0.147510433536757 | | | |
| | | | | | MATIC 0.766682018279868 | | | |
| | | | | | USDC 0.718998375063891 | | | |
| 3.1.177844 | EVGENI SAVCHENKO | ADDRESS REDACTED | | | ETH 0.00861389271504751 | | | |
| 3.1.177845 | EVGENI SERGEEVICH ALTUKHOV | ADDRESS REDACTED | | | CEL 4.637593437502 44 | | | |
| | | | | | USDT ERC20 450 | | | |
| 3.1.177846 | EVGENI TUPITSYN | ADDRESS REDACTED | | | BTC 0.00000005305155019 | | | |
| | | | | | CEL 1.26178258743773 | | | |
| | | | | | USDT ERC20 1.51525002645 71 | | | |
| 3.1.177847 | EVGENI TURITCYN | ADDRESS REDACTED | | | CEL 1.096880985341 | | | |
| 3.1.177848 | EVGENI VITALEVICH KARPOV | ADDRESS REDACTED | | | USDC 0.132983618208843 | | | |
| | | | | | BTC 0.034673745473657 | | | |
| | | | | | BUSD 403.519881725682 | | | |
| 3.1.177849 | EVGENI ZAKHAROV | ADDRESS REDACTED | | | BTC 0.00000159742791339 | | | |
| 3.1.177850 | EVGENI ZONOV | ADDRESS REDACTED | | | USDT ERC20 0.380611633762827 | | | |
| | | | | | BTC 0.00000021365211645 | | | |
| 3.1.177851 | EVGENIA FEDOROVA | ADDRESS REDACTED | | | BUSD 0.461331512070199 | | | |
| | | | | | BTC 0.00000103947767533 | | | |
| 3.1.177852 | EVGENIA KISELEVA | ADDRESS REDACTED | | | USDT ERC20 0.391399681938733 | | | |
| 3.1.177853 | EVGENIA KISELEVA | ADDRESS REDACTED | | | BTC 0.00000217104093811 1 | | | |
| | | | | | USDT ERC20 0.201220127151065 | | | |
| | | | | | SNX 0.0074684988961 0942 | | | |
| | | | | | USDC 0.653889369006606 | | | |
| 3.1.177854 | EVGENIA KYTMANOVA | ADDRESS REDACTED | | | BTC 0.000685950778616384 | | | |
| 3.1.177855 | EVGENIA MESHKOVA | ADDRESS REDACTED | | | CEL 1 | | | |
| 3.1.177856 | EVGENIA MIKHAILOVNA SOKOLOVA | ADDRESS REDACTED | | | BTC 0.001046783102669269 | | | |
| | | | | | CEL 223.718693579738 | | | |
| | | | | | ETH 11.399069740629 | | | |
| 3.1.177857 | EVGENIA MOISEEVA | ADDRESS REDACTED | | | BTC 0.000000180483190127 | | | |
| | | | | | CEL 1.32230067950516 | | | |
| | | | | | LUNC 0.01856143822145 81 | | | |
| 3.1.177858 | EVGENIA POKHLEBAIEVA | ADDRESS REDACTED | | | BTC 0.0008361782 7090223 | | | |
| 3.1.177859 | EVGENIA SHATSKAYA | ADDRESS REDACTED | | | ETH 0.180510591245473 | | | |
| 3.1.177860 | EVGENIA VALDES-MARTINES | ADDRESS REDACTED | | | CEL 0.0166707252587454 | | | |
| | | | | | BTC 0.0384027300968044 | | | |
| 3.1.177861 | EVGENII STEFAN | ADDRESS REDACTED | | | ETH 5.58413281563139 | | | |
| 3.1.177862 | EVGENIOS GERONTIDIS | ADDRESS REDACTED | | | BTC 0.0103463315295685 8 | | | |
| | | | | | ADA 259.047978112388 | | | |
| | | | | | BTC 0.0044871535111633 | | | |
| | | | | | CEL 3.15257654219831 | | | |
| | | | | | DOT 13.9893128430506 | | | |
| | | | | | ETH 0.132617599594454 | | | |
| | | | | | USDC 412.717259639768 | | | |
| | | | | | XLM 0.3728882435 34707 | | | |
| 3.1.177863 | EVGENY ARGUNOV | ADDRESS REDACTED | | | BTC 0.000649841060942287 | | | |
| 3.1.177864 | EVGENY BAZHENOV | ADDRESS REDACTED | | | BTC 8.857748691529996-07 | | | |
| | | | | | DASH 0.00536248196700027 | | | |
| 3.1.177865 | EVGENY BORISOV | ADDRESS REDACTED | | | BTC 0.000000493772229393 | | | |
| | | | | | ETH 0.000108985891808911 | | | |
| 3.1.177866 | EVGENY BOYKOV | ADDRESS REDACTED | | | BTC 0.00000019890229 6249 | | | |
| | | | | | CEL 0.010068841549845 3 | | | |
| | | | | | USDT ERC20 408.097951252548 | | | |
| 3.1.177867 | EVGENY BRADNITSKI | ADDRESS REDACTED | | | BTC 0.00000040248826009 | | | |
| | | | | | ETH 0.00000036074060573 1 | | | |
| | | | | | USDC 0.122026175953843 | | | |
| | | | | | USDT ERC20 0.737974164627164 | | | |
| 3.1.177868 | EVGENY BRUSILOVSKY | ADDRESS REDACTED | | | CEL 10.521192394071 2 | | | |
| | | | | | SGB 200.81156231840 8 | | | |
| | | | | | XRP 1317.33476844449 | | | |
| 3.1.177869 | EVGENY DADONOV | ADDRESS REDACTED | | | BTC 0.00332146966518146 | | | |
| | | | | | USDT ERC20 414.895479924018 | | | |
| 3.1.177870 | EVGENY DAVIDOV | ADDRESS REDACTED | | | BNB 0.000783077269148513 | | | |
| | | | | | BTC 0.000001353015692929 | | | |
| | | | | | ETH 0.000105089786600074 | | | |
| | | | | | MCDAI 0.124351396786882 | | | |
| 3.1.177871 | EVGENY DOBROSKOKIN | ADDRESS REDACTED | | | BNB 0.00000000801076614 5 | | | |
| | | | | | BTC 0.00000000943478477 4 | | | |
| | | | | | CEL 0.256527310760808 | | | |
| 3.1.177872 | EVGENY EKIMOV | ADDRESS REDACTED | | | BTC 0.00000000036758441 1 | | | |
| 3.1.177873 | EVGENY ERSHOV | ADDRESS REDACTED | | | CEL 0.14722007880183 4 | | | |
| 3.1.177874 | EVGENY GANCHITS | ADDRESS REDACTED | | | ETH 0.28534518015232 1 | | | |
| | | | | | BTC 0.00864149269564798 | | | |
| | | | | | CEL 0.17628787382 46 | | | |
| | | | | | DOT 24.8201475755176 | | | |
| | | | | | ETH 2.979163 1269252 | | | |
| | | | | | LINK 0.012154994802 7707 | | | |
| 3.1.177875 | EVGENY GORDEEV | ADDRESS REDACTED | | | BTC 0.00000006019702396 3 | | | |
| 3.1.177876 | EVGENY GORLACHEV | ADDRESS REDACTED | | | OMG 0.005276630696 63527 | | | |
| | | | | | BTC 0.00000000495149667 6 | | | |
| 3.1.177877 | EVGENY GRIGOREV | ADDRESS REDACTED | | | CEL 0.757670581616 188 | | | |
| | | | | | BTC 0.00000008545461 95717 | | | |
| | | | | | USDC 0.723692888044069 | | | |
| 3.1.177878 | EVGENY KALENTEV | ADDRESS REDACTED | | | BCH 0.113013620094 2 | | | |
| | | | | | BTC 0.0115962118558872 | | | |
| | | | | | CEL 1.151168927538 98 | | | |
| | | | | | DASH 0.9405478986253 82 | | | |
| | | | | | ETC 3.096941541123993 | | | |
| | | | | | ETH 1.033821178972 98 | | | |
| | | | | | LTC 0.00165408552699255 | | | |
| | | | | | USDC 5.995434472099990-08 | | | |
| | | | | | XLM 477.7950564408 17 | | | |
| 3.1.177879 | EVGENY KORNELIUSSEN | ADDRESS REDACTED | | | ADA 1851.49693100881 | | | |
| | | | | | BTC 0.042979534051722 | | | |
| | | | | | CEL 183.995188155525 | | | |
| | | | | | DOT 3.26487412903171 | | | |
| | | | | | ETH 1.12182039960082 | | | |
| | | | | | SNX 6.14583945 | | | |
| | | | | | XLM 363.5289799 | | | |
| | | | | | XRP 206.910317645491 | | | |
| 3.1.177880 | EVGENY KOSTENKO | ADDRESS REDACTED | | | ETH 0.00859451760943 34 | | | |
| 3.1.177881 | EVGENY LEVINSON | ADDRESS REDACTED | | | MATIC 2.318242019390 01 | | | |
| 3.1.177882 | EVGENY LIUBCHENKO | ADDRESS REDACTED | | | ETH 0.00844149269564798 | | | |
| 3.1.177883 | EVGENY MALOV | ADDRESS REDACTED | | | ADA 0.457643907435428 | | | |
| | | | | | BTC 0.00000774399646754 9 | | | |
| | | | | | CEL 0.0132464681313851 | | | |
| | | | | | MCDAI 0.0562675968574679 | | | |
| | | | | | USDC 0.00158074780886761 | | | |
| | | | | | USDT ERC20 0.000792187163179 5 | | | |
| 3.1.177884 | EVGENY MURATOV | ADDRESS REDACTED | | | CEL 40.61445051801 39 | | | |
| | | | | | USDT ERC20 0.107095039531258 | | | |
| 3.1.177885 | EVGENY NIKITIN | ADDRESS REDACTED | | | BTC 0.000645618030101182 | | | |
| 3.1.177886 | EVGENY PETROV | ADDRESS REDACTED | | | BNB 0.000508367894388991 | | | |
| | | | | | BTC 0.00000973321909714 | | | |
| | | | | | DOT 0.014023131598076 7 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.177887 | EVGENY PETROV | ADDRESS REDACTED | | | BTC 0.0000000674787840% CEL 0.0006933099685975339 LTC 0.000010902407938712 | | | |
| 3.1.177888 | EVGENY PETROV | ADDRESS REDACTED | | | BTC 0.001332377478590922 CEL 1.1573995394860 | | | |
| 3.1.177889 | EVGENY PORAPIV | ADDRESS REDACTED | | | BTC 0.000000015759380993 EOS 0.0002064482225726 | | | |
| 3.1.177890 | EVGENY RUSTAMOV | ADDRESS REDACTED | | | BTC 0.0000007986115684422 EOS 0.0837078718103431 | | | |
| 3.1.177891 | EVGENY SKORIKOV | ADDRESS REDACTED | | | BTC 0.0000000532972120557 EOS 0.0977927905091764 | | | |
| 3.1.177892 | EVGENY STELMAKH | ADDRESS REDACTED | | | BTC 0.0000004911675890953 USDC 0.9567414953069 | | | |
| 3.1.177893 | EVGENY STORONKIN | ADDRESS REDACTED | | | BTC 0.0000000046431715111 CEL 0.0057098572287091 | | | |
| 3.1.177894 | EVGENY SYROVATSKIY | ADDRESS REDACTED | | | BTC 0.000000527529399 CEL 0.5699530144320 | | | |
| 3.1.177895 | EVGENY T MIGIROV | ADDRESS REDACTED | | | BTC 2.0827592900044906-05 USDC 0.2189684795321284 | BTC 0.00002912495905293 ETH 0.0003297812817467689 USDC 17.004 | | |
| 3.1.177896 | EVGENY TROFIMOV | ADDRESS REDACTED | | | BTC 0.0000075540581018 | | | |
| 3.1.177897 | EVGENY YARKIN | ADDRESS REDACTED | | | BNB 0.00252539767179007 BTC 0.0000000611702604133 ETH 0.000147568310635345 | | | |
| 3.1.177898 | EVGENY ZAHAROV | ADDRESS REDACTED | | | BNB 0.00457312820221539 BTC 0.0000000063635021945 | | | |
| 3.1.177899 | EVGENY ZHILIN | ADDRESS REDACTED | | | BUSD 0.155537005595592 CEL 0.0002348628820992405 MCDAI 0.075031854577909 | | | |
| 3.1.177900 | EVGENY ZHUKOV | ADDRESS REDACTED | | | BTC 0.0000449485672061077 CEL 0.0000198889350102221 USDT ERC20 0.000000664283786683 XRP 0.0000000247143093101 | | | |
| 3.1.177901 | EVGENIYA ARTEMINA | ADDRESS REDACTED | | | BTC 0.0000000016103038084 CEL 0.042249168770769 XRP 0.0000005958120741392 | | | |
| 3.1.177902 | EVGENIYA BELCHEVA | ADDRESS REDACTED | | | BTC 0.002925799096055228 LTC 0.0009602723379935449 | | | |
| 3.1.177903 | EVGENIYA BUDAREVA | ADDRESS REDACTED | | | BTC 0.001301976298016603 USDT ERC20 415.918519085735 | | | |
| 3.1.177904 | EVGENIYA HOCKLEY | ADDRESS REDACTED | | | BTC 0.001157653585620652 ETH 7.31458593943341 KLM 968.416207560034 XRP 1174.020102272774 | | | |
| 3.1.177905 | EVGENIYA IVAKH | ADDRESS REDACTED | | | BTC 2.581703711153990-06 ETH 0.0001283206010480S USDC 0.082919817723814 XRP 0.2708598411376853 | | | |
| 3.1.177906 | EVGENIYA LEONOVA | ADDRESS REDACTED | | | BTC 0.0000000920872997437 CEL 0.00000005208977297 | | | |
| 3.1.177907 | EVGENIYA LEONOVA | ADDRESS REDACTED | | | BTC 0.0518318094058078 CEL 20.7249147041657S | | | |
| 3.1.177908 | EVGENIYA LEVCHENKO | ADDRESS REDACTED | | | BTC 0.000893858940321919 ETH 0.00241042041444 LINK 0.070704928036236B MATIC 385.925294721593 UNI 0.06051257603577318 USDT ERC20 153.820047426455 | | | |
| 3.1.177909 | EVGENIYA NARSEEVA | ADDRESS REDACTED | | | ADA 0.235947329822318 BTC 0.0000000129704522932 CEL 6.71655777718663 DOT 3.0638182188177 | | | |
| 3.1.177910 | EVGENIYA NIZAMOVA | ADDRESS REDACTED | | | ADA 0.098512372149542 BNB 0.001149001832634492 BTC 0.0000000133866696693 BUSD 0.943367572450288 CEL 0.637148591895145 USDT ERC20 0.274227616947212 | | | |
| 3.1.177911 | EVGENIYA SPASOVA ZGUROVA | ADDRESS REDACTED | | | BTC 0.0000000001787877804 CEL 0.258867852749088 | | | |
| 3.1.177912 | EVGENIY BEREZKIN | ADDRESS REDACTED | | | BTC 0.0000004130590083342 | | | |
| 3.1.177913 | EVGENIY BOIER | ADDRESS REDACTED | | | CEL 1.07266174302082 | | | |
| 3.1.177914 | EVGENIY CHERNOUSOV | ADDRESS REDACTED | | | BTC 0.00000052912325450 CEL 0.0008196914791666436 ETH 0.0000001328090266466 | | | |
| 3.1.177915 | EVGENIY CHMAK | ADDRESS REDACTED | | | BTC 0.0000000001406396629 CEL 0.290303773118683 | | | |
| 3.1.177916 | EVGENIY CHULAK | ADDRESS REDACTED | | | BTC 0.0000417038751162763 CEL 2.54678789978915 ETH 0.000081910967151348 USDC 9.69116622940985 | | | |
| 3.1.177917 | EVGENIY DVORNITSYN | ADDRESS REDACTED | | | CEL 1.07418451079641 | | | |
| 3.1.177918 | EVGENIY EROSHEV | ADDRESS REDACTED | | | BTC 0.0052693905938397 DOT 0.06518093254152 | | | |
| 3.1.177919 | EVGENIY FARDMAN | ADDRESS REDACTED | | | BTC 0.0000031379701906993 CEL 20.70090778886114 DOT 9.93252239999996-11 ETH 0.00175583473858 MATIC 0.377877453949556 USDC 2.62884218517999E-07 USDT ERC20 5.29848782363999E-07 | | | |
| 3.1.177920 | EVGENIY GOLUMBEVSKIY | ADDRESS REDACTED | | | BNB 1.4995 BTC 0.0000015560089 CEL 6.89129068903802 | | | |
| 3.1.177921 | EVGENIY IVANKO | ADDRESS REDACTED | | | ETH 0.02120060859204 USDC 0.921950087067666 | | | |
| 3.1.177922 | EVGENIY KARTUSHIN | ADDRESS REDACTED | | | ADA 16.55736 CEL 0.821374038856439 DOGE 2537.66838695 ETH 0.0192027 MANA 52.82598117 | | | |
| 3.1.177923 | EVGENIY KASPEROVICH | ADDRESS REDACTED | | | BCH 1.33026240748515 BSV 1.20038186876326 BTC 0.120389062577331 CEL 3537.66024058441 DASH 1.01027962340319 ETC 83.673464507439 KNC 45.6629628333366 LINK 370.102436295745 LTC 50.4617515040607 MANA 16294.7481369932 OMG 80.0063644793877 SGB 5815.56106208489 XLM 30069.774151007 XRP 44000.3860562589 ZRX 1101.161018568? | XRP 130 | |
| 3.1.177924 | EVGENIY KHARITONOV | ADDRESS REDACTED | | | BNB 0.0000000091179228992 BTC 0.0000000976575682457 CEL 3.287510407539312 DASH 0.00000056 LTC 0.0000000893713777S KLM 0.0000000932766688532 XRP 0.0000007832408092 | | | |
| 3.1.177925 | EVGENIY KOLODA | ADDRESS REDACTED | | | BTC 0.0000073187818369664 CEL 1.1519305571325? ETH 0.03041273993239907 SGB 0.0994730915599785 XRP 0.671354517002153 | | | |
| 3.1.177926 | EVGENIY KULAGA | ADDRESS REDACTED | | | BTC 0.0186232968053244 CEL 18.4425427032461 | | | |
| 3.1.177927 | EVGENIY KUZMICHEV | ADDRESS REDACTED | | | BTC 0.0000000928289294 CEL 0.110077028603519 USDT ERC20 0.976501755112058 | | | |
| 3.1.177928 | EVGENIY KUZNETSOV | ADDRESS REDACTED | | | BTC 0.00815667027819S CEL 2.32565796539186 | | | |
| 3.1.177929 | EVGENIY LADYZHENSKY | ADDRESS REDACTED | | | BTC 0.0000000007943956621 CEL 313.395284423465 LTC 0.10040166 SNX 52.26138683 | | | |
| 3.1.177930 | EVGENIY MEDVEDNIKOV | ADDRESS REDACTED | | | BTC 0.0000014141237626535 ETH 0.0400632177514763 USDC 58.2145755163595 USDT ERC20 347.544050955209 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.177931 | EVGENII MURTOLA | ADDRESS REDACTED | | | BNB 3.0724800585059<br>BTC 0.0322643198094644<br>CEL 58.7693249917102<br>ETH 0.4643752506265583 | | | |
| 3.1.177932 | EVGENY OLESINSKY | ADDRESS REDACTED | | | BTC 0.00043607024213897 4<br>CEL 0.74599892083892<br>ETH 0.00843850523693635 | | | |
| 3.1.177933 | EVGENY PAKHOROV | ADDRESS REDACTED | | | BTC 0.4094904714993177 | | | |
| 3.1.177934 | EVGENY PIYASHKIN | ADDRESS REDACTED | | | USDC 3.61574836341 52 | | | |
| 3.1.177935 | EVGENY SKIDANOV | ADDRESS REDACTED | | | CEL 1.09431517995329 4 | | | |
| 3.1.177936 | EVGENY SKIGIN | ADDRESS REDACTED | | | KLM 0.00000009278462025 5<br>BTC 0.01629473496182 35 | | | |
| 3.1.177937 | EVGENY SKRYPKIN | ADDRESS REDACTED | | | ETH 0.8257726920803 3<br>ADA 2456.63875973298<br>BTC 0.0008580647593650 12<br>KLM 34.4732781102174 | | | |
| 3.1.177938 | EVGENY TARASENKO | ADDRESS REDACTED | | | BUSD 12.2683168797211<br>CEL 1.0609600916115 1<br>GUSD 9.3187795211060 6<br>FAX 2.07617237830255<br>SGB 2.56039855137442<br>TUSD 0.039225235769248 4<br>USDT ERC20 37.610603665 13<br>XRP 17.2568329739981 | | | |
| 3.1.177939 | EVGENY TELEVITSKIY | ADDRESS REDACTED | | | BTC 0.0011494360573914 9<br>DOGE 10015.3016075831<br>DOT 35.659450260998 1<br>MATIC 290.580143225023<br>SNX 124.610482270814 | | | |
| 3.1.177940 | EVGENY TSUKANOV | ADDRESS REDACTED | | | CEL 1.0994550099810 5 | | | |
| 3.1.177941 | EVGENY TVERITIN | ADDRESS REDACTED | | | CEL 3.92866845263 41 | | | |
| 3.1.177942 | EVGENY VOYNOV | ADDRESS REDACTED | | | CEL 2.47056400906196 | | | |
| 3.1.177943 | EVGENY VRUBLEVSKIY | ADDRESS REDACTED | | | BTC 0.00162237723960054<br>CEL 458.72778538741 7<br>LUNC 412.053136053749<br>MATIC 4768.42664648052 | | | |
| 3.1.177944 | EVGENY YASTREBOV | ADDRESS REDACTED | | | BTC 0.010629742276883 5 | | | |
| 3.1.177945 | EVGENY ZALESHIN | ADDRESS REDACTED | | | CEL 1.1561762510413<br>SGB 45.33<br>XRP 300 | | | |
| 3.1.177946 | EVGENY ZAYDENBERG | ADDRESS REDACTED | | | CEL 37.1270818686925<br>COMP 0.385036791716746<br>ETC 4.99981506420592<br>LINK 99.406264571723 6<br>LTC 2.5007367138991 2<br>LUNC 0.0294549006530456<br>SGB 1919.82106004353<br>XLM 0.00000004075743411 7<br>XRP 0.0000080296585648 1 | | | |
| 3.1.177947 | EVGENY ZILBERSHTEIN | ADDRESS REDACTED | | | CEL 0.114950130673886 | | | |
| 3.1.177948 | EVGHENI VINNICOV | ADDRESS REDACTED | | | USDC 0.004157<br>AAVE 7.8102171913623 3<br>ADA 2070.69575650611<br>BCH 0.0531314836566 5<br>BTC 0.13782040470 8<br>DASH 10.3302653548098<br>EOS 652.86192438393<br>ETH 6.27156523178282<br>LTC 66.0902743378397 | ETH 9.58348875521393 | | |
| 3.1.177949 | EVGHENII ALEXEEV | ADDRESS REDACTED | | | CEL 0.25783102087079 5 | | | |
| 3.1.177950 | EVGHENII MATVEEV | ADDRESS REDACTED | | | BTC 0.000647702510062743<br>USDC 223498.547558225 | | | |
| 3.1.177951 | EVGHENII SOLOGUBENCO | ADDRESS REDACTED | | | BTC 0.0294958445543331<br>DOT 0.0527508844400788 | | | |
| 3.1.177952 | EVGUEN REPETKO | ADDRESS REDACTED | | | AVAX 151.60772838<br>BAT 48.63327<br>BTC 0.100645646842024<br>CEL 2515.40479491285<br>DOGE 7485.1<br>DOT 30.9395285326091<br>SGB 631.810936587917<br>USDT ERC20 0.000000405893556 61<br>XLM 1447.45114704464<br>XRP 0.0000004887971365 28<br>ZRX 691.06 | | | |
| 3.1.177953 | EVGUENI JOUKOV | ADDRESS REDACTED | | | BTC 0.010681336128192 98 | | | |
| 3.1.177954 | EVGUENI MIKHEEV | ADDRESS REDACTED | | | CEL 3.1567685933767 4<br>USDC 10.34 | | | |
| 3.1.177955 | EVGUENIA SAMOILOUK | ADDRESS REDACTED | | | BTC 0.0191140704398737<br>DOT 13.3653423024 45<br>ETH 1.38587104324883<br>KNC 130.010098682 82 | | | |
| 3.1.177956 | EVGUENIA TEMIS | ADDRESS REDACTED | | | BTC 0.0543517955705671 | | | |
| 3.1.177957 | EVGUENY JEVAGUINE | ADDRESS REDACTED | | | BTC 0.000010927923392 7199<br>CEL 13.5955818970313<br>DOT 0.006398845038961 23<br>ETH 0.000234964851057667<br>LINK 0.0064373808580192 35<br>MATIC 0.86310992522013 8 | | | |
| 3.1.177958 | EVHAN BLASINGAME | ADDRESS REDACTED | | | MANA 0.047547114121251 7 | | | |
| 3.1.177959 | EVHENI ZENISHIN | ADDRESS REDACTED | | | BTC 0.0012377463115159 9<br>CEL 0.388818649114638<br>ETH 0.0086392743574338 5 | | | |
| 3.1.177960 | EVI DE BOCK | ADDRESS REDACTED | | | BTC 0.00939841586635825 | | | |
| 3.1.177961 | EVI FITRIAH | ADDRESS REDACTED | | | BTC 0.00000000000002002 | | | |
| 3.1.177962 | EVI MASSCHELEIN | ADDRESS REDACTED | | | BTC 0.0001100470763640569<br>USDC 0.499537353059974 | | | |
| 3.1.177963 | EVI MATA | ADDRESS REDACTED | | | AVAX 1.03025653960358<br>BTC 0.0288490151631751<br>CEL 32.4333896419283<br>DOGE 101.247923<br>ETH 0.351377042166663<br>LTC 0.67322058<br>LUNC 3.9220878971609 | | | |
| 3.1.177964 | EVI MCINTOSH | ADDRESS REDACTED | | | CEL 1.1383624861584<br>SGB 1.59258435432428<br>XRP 10.4174792408237 | | | |
| 3.1.177965 | EVI STRACHOTTA | ADDRESS REDACTED | | | BTC 0.0000011184825732 3 | | | |
| 3.1.177966 | EVI TSCHAGER | ADDRESS REDACTED | | | ETH 0.0013287404185582 | | | |
| 3.1.177967 | EVI WAUTERS | ADDRESS REDACTED | | | BTC 0.0012184276292283 8<br>CEL 28.7715416777288<br>EOS 366.963670230581 | | | |
| 3.1.177968 | EVIE BANG | ADDRESS REDACTED | | | BCH 2.2112623998252<br>BTC 0.0176037953682318<br>ETH 0.7728148525746 93<br>USDC 573.910223702498 | | | |
| 3.1.177969 | EVIE WRIGHT | ADDRESS REDACTED | | | LINK 70.969071655442<br>USDC 3937.25690722968 | | | |
| 3.1.177970 | EVIEON SERAPHINA POH HUI KENG (FU HUIQING) | ADDRESS REDACTED | | | BTC 0.104168820899052<br>ETH 6.92593339006123<br>USDT ERC20 0.004509300 11535347 | | | |
| 3.1.177971 | EVIJA MALKEVICA-GRUNDELE | ADDRESS REDACTED | | | CEL 0.0476287312087827<br>LTC 0.00108516424899891 | | | |
| 3.1.177972 | EVIN ALVAREZ | ADDRESS REDACTED | | | CEL 3.0994550099105 | | | |
| 3.1.177973 | EVIN ANDERSON | ADDRESS REDACTED | | | BTC 0.000011877370635231<br>ETH 0.000116729726281498<br>MATIC 0.189974102264674 | | | |
| 3.1.177974 | EVIN S NIERADKA | ADDRESS REDACTED | | | GUSD 1227.94860300487<br>SNX 51.3343749973429<br>USDC 256.787770841222<br>XRP 0.21546752127533 43 | | | |
| 3.1.177975 | EVIN SCANLON | ADDRESS REDACTED | | | BTC 0.000000048<br>CEL 23.9272125791288<br>ETH 0.00000042<br>LTC 0.00000078 | | | |
| 3.1.177976 | EVIN TUCKER | ADDRESS REDACTED | | | ETH 0.0003920976229457989 | | | |
| 3.1.177977 | EVIS ZEMBLAKU | ADDRESS REDACTED | | | CEL 6.03746241033762 | | | |
| | | | | | ETH 0.0866239222099967 | | | |
| 3.1.177978 | EVIT JOSE | ADDRESS REDACTED | | | CEL 0.960065617635002<br>DOT 0.097034211122547<br>MCDAI 40 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.177979 | EVITA DIMAANO | ADDRESS REDACTED | | | ETH 0.052732338267528 | | | |
| 3.1.177980 | EVITA FERNANDES | ADDRESS REDACTED | | | BTC 0.002168058422694 | | | |
| | | | | | CEL 0.110593352567734 | | | |
| | | | | | USDT ERC20 586.78705147027 | | | |
| 3.1.177981 | EVITA PURZALE | ADDRESS REDACTED | | | BTC 0.00100457634608958 | | | |
| | | | | | CEL 0.747587018692332 | | | |
| | | | | | USDC 15084.591318673 | | | |
| 3.1.177982 | EVITA PUZIN | ADDRESS REDACTED | | | BTC 0.022053895226 | | | |
| | | | | | CEL 108.94585040335 | | | |
| | | | | | ETH 0.6713329 | | | |
| | | | | | XRP 3713.141136 | | | |
| 3.1.177983 | EVJATAR GERARD BOELE WERKER | ADDRESS REDACTED | | | BTC 0.00123314055184236 | | | |
| 3.1.177984 | EVJENI RUGJO | ADDRESS REDACTED | | | BTC 0.0000022710677205 | | | |
| 3.1.177985 | EVLIN IBRAHIM | ADDRESS REDACTED | | | ETH 0.00012394506199 | | | |
| | | | | | BTC 0.039550541833156 | | | |
| | | | | | CEL 39.186524203875 | | | |
| | | | | | ETH 0.5590883 | | | |
| 3.1.177986 | EVLYN CLINTON | ADDRESS REDACTED | | | BTC 0.022769571547208 | | | |
| 3.1.177987 | EVO ALEXIS | ADDRESS REDACTED | | | ETH 0.47801836304703 | | | |
| | | | | | BTC 0.00075747621775892 | | | |
| | | | | | CEL 2.07936310840169 | | | |
| | | | | | EOS 50 | | | |
| | | | | | LTC 0.999 | | | |
| 3.1.177988 | EVODIE MICOMYIZA | ADDRESS REDACTED | | | CEL 77.485783030177 | | | |
| | | | | | ETH 1.22491401502087 | | | |
| | | | | | MATIC 72.714520896332 | | | |
| | | | | | XLM 222.386836465506 | | | |
| 3.1.177989 | EVODIE CHRISTY | ADDRESS REDACTED | | | CEL 1.24561616461542 | | | |
| | | | | | MATIC 0.054232486985933 | | | |
| 3.1.177990 | EVOLI RIOS ZEPEDA | ADDRESS REDACTED | | | BTC 0.00129781360407228 | | | |
| | | | | | CEL 379.20005326963 | | | |
| 3.1.177991 | EVOLUTION COMPUTERS INC | 5 HARBOR BLVD STE X, LA HABRA, CALIFORNIA 90631 | | | BTC 0.00000826253930139 | BTC 0.000000008177050792 | | |
| 3.1.177992 | EVOLUTION NETWORKS LLC | SUMMIT VIEW DR, FITCHBURG, WISCONSIN 53719 | | | BTC 0.86393308139260 | USDC 0.000000317193070904 | | |
| | | | | | AVAX 0.0138821842128151 | | | |
| | | | | | ETH 0.0436159737580115 | | | |
| | | | | | CEL 47.6536511260661 | | | |
| | | | | | SOL 646.783407894904 | | | |
| | | | | | USDC 25.6325733476897 | | | |
| | | | | | USDT ERC20 0.04436343458317 | | | |
| 3.1.177993 | EVOLUTIONARY HOLDINGS, LLC | N MARKET STREET, WILMINGTON, DELAWARE 19801 | | | | CEL 131.991687551 | | |
| 3.1.177994 | EVOLVE WEALTH LIMITED | 13 WELLINGHALL, GRIMSBY, DN32 0RA UNITED KINGDOM | | | BTC 0.000693423137888056 | | | |
| 3.1.177995 | EVON BALDWIN | ADDRESS REDACTED | | | CEL 2.27496275050307 | BTC 0.000000273578387325 | | |
| | | | | | ADA 258.226393917884 | | | |
| | | | | | BTC 0.000123169802878102 | | | |
| | | | | | COMP 1.07930537090532 | | | |
| | | | | | ETH 1.27604773626932 | | | |
| | | | | | XLM 0.180528839945357 | | | |
| 3.1.177996 | EVON HAMMOND | ADDRESS REDACTED | | | BTC 0.00465904055795906 | | | |
| | | | | | LINK 1.77424399533361 | | | |
| | | | | | MANA 15.7929301301389 | | | |
| 3.1.177997 | EVON JOHNSON | ADDRESS REDACTED | | | COMP 0.02960863409459373 | | | |
| | | | | | MATIC 0.208941141181404 | | | |
| 3.1.177998 | EVON SWORDESHO | ADDRESS REDACTED | | | SNX 0.0218471017648544 | | | |
| | | | | | BTC 0.144206742146392 | | | |
| | | | | | CEL 243.489300530211 | | | |
| | | | | | ETH 0.4522766281586 | | | |
| 3.1.177999 | EVONNE FUDUKNOY | ADDRESS REDACTED | | | BTC 0.00080328464400021 | | | |
| 3.1.178000 | EVONNE LAU | ADDRESS REDACTED | | | BTC 2.272997991581490-05 | | | |
| | | | | | GUSD 3.94235294383543 | | | |
| 3.1.178001 | EVORI LIMITED | 16 BOWLING GREEN LANE, LONDON, EC1R 0BD UNITED KINGDOM | | | CEL 0.022656387554362 | | | |
| 3.1.178002 | EVREN ATABAS | ADDRESS REDACTED | | | ETH 0.0305711587880783 | | | |
| | | | | | XLM 1.25315970481654 | | | |
| 3.1.178003 | EVREN BAGOVAN | ADDRESS REDACTED | | | BTC 0.00003740359626471 | | | |
| 3.1.178004 | EVREN CINARLI | ADDRESS REDACTED | | | BTC 0.0517695756231519 | | | |
| | | | | | CEL 17404.8672597447 | | | |
| | | | | | USDT ERC20 0.000000271194401204 | | | |
| | | | | | XRP 0.000000880415039403 | | | |
| 3.1.178005 | EVREN GONZALES | ADDRESS REDACTED | | | LINK 0.0313624274530848 | | | |
| | | | | | LTC 1.04487488368718 | | | |
| | | | | | SNX 8.18554109631989 | | | |
| 3.1.178006 | EVREN GÜVEN | ADDRESS REDACTED | | | BTC 0.000002186635624118 | | | |
| | | | | | CEL 35.5253587737652 | | | |
| | | | | | PAXG 0.000465887462801355 | | | |
| | | | | | SGB 115.59748655084 | | | |
| | | | | | USDC 60.95749273238 | | | |
| | | | | | USDT ERC20 0.0126607387674601 | | | |
| | | | | | XRP 0.000000881095758464 | | | |
| 3.1.178007 | EVREN TEOMAN | ADDRESS REDACTED | | | BNB 0.00000155662129715 | | | |
| | | | | | BTC 0.006247816201152251 | | | |
| | | | | | CEL 116.228109276976 | | | |
| | | | | | USDC 332.054613376278 | | | |
| 3.1.178008 | EVREN YİĞİT | ADDRESS REDACTED | | | BTC 5.45270420231999E-07 | | | |
| | | | | | USDT ERC20 0.281384597820348 | | | |
| 3.1.178009 | EVRIM AYKUL | ADDRESS REDACTED | | | CEL 0.000881458027534687 | | | |
| | | | | | ETH 0.000021931633724816 | | | |
| 3.1.178010 | EVRIM GUNES | ADDRESS REDACTED | | | BTC 0.00000002698913773 | | | |
| | | | | | CEL 0.2811542930601 | | | |
| | | | | | USDT ERC20 0.000000040555564736 | | | |
| 3.1.178011 | EVRIPIDES PAPACHRISTOFOROU | ADDRESS REDACTED | | | CEL 8.81899579931034 | | | |
| | | | | | ETH 1.67033705754281 | | | |
| 3.1.178012 | EVRIPIDIS BOSTANIS | ADDRESS REDACTED | | | BTC 0.0228683289776194 | | | |
| | | | | | CEL 1.17245039468761 | | | |
| | | | | | ETH 0.0916598991900254 | | | |
| 3.1.178013 | EVRIPIDIS KYRIAKOUDIS | ADDRESS REDACTED | | | ADA 0.0251258703060107 | | | |
| | | | | | BTC 0.00004785165042175 | | | |
| | | | | | ETH 5.381365394109690-05 | | | |
| | | | | | LUNC 0.0032968103838554 | | | |
| | | | | | USDC 0.817079044579108 | | | |
| 3.1.178014 | EVRIPIDIS ZAGALIS | ADDRESS REDACTED | | | BTC 0.00000854028171891 | | | |
| | | | | | USDC 0.466841411695533 | | | |
| 3.1.178015 | EVTIM RISTOV | ADDRESS REDACTED | | | ADA 0.396291581019515 | | | |
| | | | | | BTC 0.00000079033867394 | | | |
| 3.1.178016 | EVTIMKA GEORGIEVA | ADDRESS REDACTED | | | BTC 0.000000087546260451 | | | |
| | | | | | CEL 1.13519791836987 | | | |
| | | | | | TUSD 0.00184495328787354 | | | |
| | | | | | USDT ERC20 0.435243395673961 | | | |
| 3.1.178017 | EVVETT PICKENS | ADDRESS REDACTED | | | BTC 0.102647780013478 | | | |
| | | | | | ETH 3.57835532449396 | | | |
| | | | | | LTC 5.34460907966686 | | | |
| 3.1.178018 | EVYUP SABRI ISTENYILMAZ | ADDRESS REDACTED | | | ETH 0.00150381417931343 | | | |
| 3.1.178019 | EVŽENA MALINOVSKÁ | ADDRESS REDACTED | | | BTC 0.00000000088563717 | | | |
| | | | | | XLM 0.25013098896686 | | | |
| 3.1.178020 | EWA BANAS | ADDRESS REDACTED | | | CEL 8.57284288843118 | | | |
| | | | | | USDT ERC20 206 | | | |
| 3.1.178021 | EWA BIELIKOWSKA-RULIŃSKA | ADDRESS REDACTED | | | BNB 0.831666520027091 | | | |
| | | | | | BTC 0.00253094854598433 | | | |
| | | | | | CEL 17.1975051573635 | | | |
| | | | | | ETH 0.146237839247625 | | | |
| | | | | | LTC 0.999 | | | |
| 3.1.178022 | EWA BLASZCZAK | ADDRESS REDACTED | | | BTC 0.000000239245160407 | | | |
| | | | | | USDC 0.864707774982491 | | | |
| 3.1.178023 | EWA BOGDAN | ADDRESS REDACTED | | | AAVE 1.10415836 | | | |
| | | | | | BNB 0.00019982047408913 | | | |
| | | | | | BTC 0.0000000003593437387 | | | |
| | | | | | CEL 1623.19634270677 | | | |
| | | | | | EOS 0.000308269961221235 | | | |
| | | | | | LTC 0.000036575192639775 | | | |
| | | | | | SNX 41.2500007342824 | | | |
| | | | | | USDC 0.00645047833213358 | | | |
| 3.1.178024 | EWA BOLESTA | ADDRESS REDACTED | | | ADA 0.158024791056203 | | | |
| | | | | | BTC 0.0000066803996641268 | | | |
| | | | | | DOT 0.0275837290565906 | | | |
| | | | | | USDC 0.28001447216638 | | | |
| | | | | | XRP 0.809702642623772 | | | |
| 3.1.178025 | EWA BOZENA MIETLEWSKA-KSIAZEK | ADDRESS REDACTED | | | ETH 0.272234648846478 | | | |
| 3.1.178026 | EWA CAJUS | ADDRESS REDACTED | | | BTC 0.000000007131328458 | | | |
| | | | | | CEL 0.252792024993655 | | | |
| 3.1.178027 | EWA CHOJECKA | ADDRESS REDACTED | | | BTC 0.000003318342812587 | | | |
| | | | | | CEL 1.06957960197457 | | | |
| | | | | | USDT ERC20 1.04344595497097 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.178028 | EWA GACEK | ADDRESS REDACTED | | | BTC 0.0000570454710172176 CEL 0.5859082346145B9 USDT ERC20 0.317003217102108 | | | |
| 3.1.178029 | EWA HOROSZ | ADDRESS REDACTED | | | BTC 0.000000084444434982 CEL 0.173310197004985 | | | |
| 3.1.178030 | EWA HUTOWSKA | ADDRESS REDACTED | | | BTC 1.29261206606799E-06 USDC 0.491265149B02522 USDT ERC20 0.297091533973648 | | | |
| 3.1.178031 | EWA JAROCKA | ADDRESS REDACTED | | | BTC 0.0000000029B2402608 CEL 0.072170795946B533 USDT ERC20 0.041065913083789 | | | |
| 3.1.178032 | EWA JASZEWSKA | ADDRESS REDACTED | | | BTC 0.000000000555839037 CEL 0.188547529T7022 | | | |
| 3.1.178033 | EWA JOZWIK | ADDRESS REDACTED | | | BNB 0.00118216188374413 BTC 0.121279984016704 CEL 0.000325386411296751 USDT ERC20 0.0073853612402594B | BTC 0.0074451827B337764 | | |
| 3.1.178034 | EWA KACZMARCZYK | ADDRESS REDACTED | | | BTC 0.000002482057574518 CEL 0.1269013457181S5 USDC 513.266272410SB | | | |
| 3.1.178035 | EWA KACZYNSKA | ADDRESS REDACTED | | | BTC 0.046832622410973S CEL 64.5223388652067 USDC S0B.440184 | | | |
| 3.1.178036 | EWA KORZENIOWSKA | ADDRESS REDACTED | | | BNB 0.0754390377958572 BTC 0.002055898B031363 CEL 37.7179631092878 USDT ERC20 250 | | | |
| 3.1.178037 | EWA LASKA-FILIPIAK | ADDRESS REDACTED | | | ETH 0.0000492800160S8113 | | | |
| 3.1.178038 | EWA LEKSZA | ADDRESS REDACTED | | | BTC 0.000974029133470B78 DASH 0.00579228940418892 | | | |
| 3.1.178039 | EWA MAKOWSKA | ADDRESS REDACTED | | | BTC 0.00214921123717279 CEL 81.1676263633633 ETH 0.334173033271312 MATIC 277.01083962688 USDC 0.039 USDT ERC20 0.06428867280S7478 XTZ B.9 | | | |
| 3.1.178040 | EWA MALGORZATA MARSZALEK | ADDRESS REDACTED | | | BTC 0.000000004815714244 CEL 15.360801272950T UST 573.593045922118 | | | |
| 3.1.178041 | EWA MEDEL | ADDRESS REDACTED | | | BSV 0.0036505266002041 BTC 0.0000154403143710904 USDC 1.068179375757826 | | | |
| 3.1.178042 | EWA MERINO | ADDRESS REDACTED | | | BTC 0.0000018038313084312 CEL 0.008465298S635378 ETH 35.442628111786 | | | |
| 3.1.178043 | EWA MILCZAREK | ADDRESS REDACTED | | | BTC 0.000000034139168545 ETH 0.0001280599706468259 | | | |
| 3.1.178044 | EWA MILEJ | ADDRESS REDACTED | | | BTC 0.0025472388533905 CEL 175.54787356577 MATIC 0.11399532555B006 XAUT 0.107540633724761 XRP 0.00907805998352 | | | |
| 3.1.178045 | EWA NOWAK | ADDRESS REDACTED | | | CEL 10.094130252S131 | | | |
| 3.1.178046 | EWA ODO | ADDRESS REDACTED | | | BTC 0.000005375759869357 | | | |
| 3.1.178047 | EWA OLBRYCH | ADDRESS REDACTED | | | BTC 0.0000075975074987Z | | | |
| 3.1.178048 | EWA PATAS | ADDRESS REDACTED | | | BTC 1.13944187460399E-06 USDC 0.0010150959095374 | | | |
| 3.1.178049 | EWA PIETRZAK | ADDRESS REDACTED | | | CEL 39.95705494307S9 USDC 1000 | | | |
| 3.1.178050 | EWA PNIAK | ADDRESS REDACTED | | | BNB 1.2965850342053 BTC 1.053864894720347 CEL 3499.2011659479Z DASH 20.31980223 ETH 4.60584276 LINK 316.88828572 LUNC 341.763180545817 MATIC 977B.865972 SNX 537.2911864435.41 KLM 1623.551993235S69 | | | |
| 3.1.178051 | EWA PODGÓRSKA | ADDRESS REDACTED | | | ADA 0.106666903395637 | | | |
| 3.1.178052 | EWA PODKOWKA | ADDRESS REDACTED | | | BTC 0.00000016647110085S USDT ERC20 1.3516881376627 | | | |
| 3.1.178053 | EWA ROMANOWSKA | ADDRESS REDACTED | | | CEL 0.287285668355941 | | | |
| 3.1.178054 | EWA PONIATOWSKA | ADDRESS REDACTED | | | ADA 0.08269376028471S4 BTC 7.7191397396599E-07 BUSD 0.416830045B6721 | | | |
| 3.1.178055 | EWA PRUSSIN | ADDRESS REDACTED | | | ETH 1.04144322613708 | | | |
| 3.1.178056 | EWA PRZYKUTA | ADDRESS REDACTED | | | BTC 0.000000007630136364 CEL 0.0944018761S0001 DASH 0.000000082892459309 | | | |
| 3.1.178057 | EWA RYTEL | ADDRESS REDACTED | | | BTC 0.020321247142973 | | | |
| 3.1.178058 | EWA SAAR | ADDRESS REDACTED | | | BTC 0.06146013360350514 | | | |
| 3.1.178059 | EWA SIATKA | ADDRESS REDACTED | | | BTC 0.000001430353788237 DOT 0.0163436733871489 LTC 0.001384202981461977 | | | |
| 3.1.178060 | EWA SOBIERAJSKA | ADDRESS REDACTED | | | BTC 0.00000098B510685011 CEL 0.9918771592290B4 | | | |
| 3.1.178061 | EWA SZCZESNA | ADDRESS REDACTED | | | BTC 0.000000006271S26899 CEL 3.79143475479S | | | |
| 3.1.178062 | EWA SZYMURA | ADDRESS REDACTED | | | ADA 47.64768410560S CEL 21.062170141127B LTC 1.20966964 USDC 509.07896345T228 XLM 341.9989534 XRP 102.377377 | | | |
| 3.1.178063 | EWA WILOSEK | ADDRESS REDACTED | | | BTC 0.015037 CEL 25888.8595496237 ETH 0.013 | | | |
| 3.1.178064 | EWA WOJEWODA | ADDRESS REDACTED | | | BTC 0.0000115908B8138144 USDC 0.634451603637531 | | | |
| 3.1.178065 | EWA WOJTOWICZ | ADDRESS REDACTED | | | BTC 0.00499744065512614 OOS 299.398719690772 | | | |
| 3.1.178066 | EWA ZAGORSKA | ADDRESS REDACTED | | | BTC 0.49615690218538 ETH 6.07110791678889 USDC 15121.1147473498 | | | |
| 3.1.178067 | EWA ZALEWSKA | ADDRESS REDACTED | | | BTC 0.0000031970722599 USDC 25419.3562325877 | | | |
| 3.1.178068 | EWA ZIELINSKA | ADDRESS REDACTED | | | BTC 0.012759786566171 ETH 1.318578596S6433 | | | |
| 3.1.178069 | EWA ZYWICKA | ADDRESS REDACTED | | | BTC 0.00000062654B075236 CEL 0.199146212891791 | | | |
| 3.1.178070 | EWADE STEPHEN | ADDRESS REDACTED | | | BTC 0.00107B5035101269 CEL 0.004507498767967T9 | | | |
| 3.1.178071 | EWALD DE BOER | ADDRESS REDACTED | | | BNB 1.11446112995663 BTC 0.34012203132307 | | | |
| 3.1.178072 | EWALD FUHR | ADDRESS REDACTED | | | BTC 0.000000032143491300S | | | |
| 3.1.178073 | EWALD GUSZMANN | ADDRESS REDACTED | | | BTC 0.00971045123278201 CEL 0.5865260417917 | | | |
| 3.1.178074 | EWALD HOFMEISTER | ADDRESS REDACTED | | | BTC 0.3005275053385TS CEL 283.875323866065 ETH 0.4465 MATIC 1544.358592 | | | |
| 3.1.178075 | EWALD JANSEN | ADDRESS REDACTED | | | BTC 0.2142780789762T2 CEL 0.22031762907855 XRP 1745.13277431302 | | | |
| 3.1.178076 | EWALD KIRCHMAYR | ADDRESS REDACTED | | | ADA 4652.1 AVAX 0.00001867 BTC 0.000000000041178671 CEL 304.894024872713 ETH 0.000794586143745 USDC 0.001632013392027S | | | |
| 3.1.178077 | EWALD KLAMPFER | ADDRESS REDACTED | | | BTC 6.62483134261739E-05 | | | |
| 3.1.178078 | EWALD MARIO HILKE | ADDRESS REDACTED | | | BTC 0.053747690979486S CEL 7.56656971679041 | | | |
| 3.1.178079 | EWALD SALOMON | ADDRESS REDACTED | | | BTC 0.0000381011525682Z7 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.178080 | EWALD VAN NIJKERK | ADDRESS REDACTED | | | ADA 331.496062992126<br>BNB 2.24812021973497<br>BTC 0.00715549880650472<br>CEL 40.9987422041264<br>DOT 107.601401291761<br>ETH 3.09677832102993<br>LINK 60.65157152<br>MATIC 266.972597500824<br>UNI 0.00373707<br>USDT ERC20 275.728354029971 | | | |
| 3.1.178081 | EWALD WILLIBALD | ADDRESS REDACTED | | | BTC 0.00106130745923018<br>CEL 16.4411621830268<br>ETH 0.250401305772103 | | | |
| 3.1.178082 | EWAN ALLAN | ADDRESS REDACTED | | | BNT 0.0181699919828233<br>BTC 0.000008374884219636<br>ETH 0.00000015882548377 | | | |
| 3.1.178083 | EWAN ANDERSON | ADDRESS REDACTED | | | CEL 0.591481188082871 | | | |
| 3.1.178084 | EWAN CHAPMAN | ADDRESS REDACTED | | | BTC 0.000001242437750805<br>CEL 3.5591570048555<br>USDT ERC20 1.69401479646593 | | | |
| 3.1.178085 | EWAN COTUNA | ADDRESS REDACTED | | | BTC 0.00166726596552557<br>CEL 1.65157232697906<br>LTC 3.1182591577421 | | | |
| 3.1.178086 | EWAN ELLIS | ADDRESS REDACTED | | | BTC 0.000000008479608139<br>CEL 0.00055774976165482<br>SGB 1143.72805479092<br>USDT 0.00000077804342584 | | | |
| 3.1.178087 | EWAN FOX | ADDRESS REDACTED | | | BTC 0.000000000018278936<br>CEL 10.6732137077649 | | | |
| 3.1.178088 | EWAN HUGHES MCINNES | ADDRESS REDACTED | | | BTC 0.000219105092033561<br>CEL 365.34740802833<br>ETH 0.00106424632393755<br>LINK 0.565502653990486<br>MATIC 3.50151075567737 | | | |
| 3.1.178089 | EWAN JASPAN | ADDRESS REDACTED | | | BTC 0.126949098642159<br>CEL 658.147256320602<br>ETH 2.05453147061968<br>SNX 131.526666441053 | | | |
| 3.1.178090 | EWAN LINKLATER | ADDRESS REDACTED | | | BTC 0.00000005942507752<br>CEL 2.80850865282096<br>LINK 0.024148936986374<br>USDC 0.556270966286972 | | | |
| 3.1.178091 | EWAN MAUDRY | ADDRESS REDACTED | | | CEL 1.36241888910773 | | | |
| 3.1.178092 | EWAN MCINTOSH | ADDRESS REDACTED | | | CEL 0.207262710870131 | | | |
| 3.1.178093 | EWAN MCMAHON | ADDRESS REDACTED | | | BTC 0.0146680907076197<br>ETH 0.0981507050556306 | | | |
| 3.1.178094 | EWAN MONRO | ADDRESS REDACTED | | | BTC 0.807897433689593<br>CEL 57.582377313311 | | | |
| 3.1.178095 | EWAN RITCHIE | ADDRESS REDACTED | | | BTC 0.408364060979806<br>CEL 295.059873137498<br>ETH 0.000741628387554004 | | | |
| 3.1.178096 | EWAN SMITH | ADDRESS REDACTED | | | AAVE 2.58174848860449<br>BAT 0.638464227230207<br>BTC 0.065998043947946<br>CEL 115.069312983036<br>COMP 1.29796799959268<br>DASH 5.84326406940497<br>DOT 0.000000000057468473<br>KNC 0.002241538755813<br>LINK 276.095858805373<br>MATIC 408.557298701004<br>OMG 0.0512397016585902<br>SNX 63.4816223490665<br>UNI 0.00582396548483965<br>USDC 6082.7653996132<br>USDT ERC20 0.256144794557787<br>XLM 3844.72801008336<br>ZEC 0.000383662014354714<br>ZRX 1282.04891509801 | | | |
| 3.1.178097 | EWAN TINDALE | ADDRESS REDACTED | | | BTC 0.00000560211414223 | | | |
| 3.1.178098 | EWART ELLIS | ADDRESS REDACTED | | | BTC 0.00000399177095151<br>CEL 0.00209771852287731 | | | |
| 3.1.178099 | EWART JACKSON | ADDRESS REDACTED | | | ETH 1.37932571179392 | USDC 1086.64 | | |
| 3.1.178100 | EWART XIA | ADDRESS REDACTED | | Yes | USDC 9.97087142182139<br>ADA 1.0505085645338<br>BTC 0.0257730518699809<br>CEL 464.268991530307<br>ETH 0.0029762435820919<br>LINK 0.00881889619226355<br>MATIC 2.48925777114951<br>USDC 0.00188565154141623 | | | BTC 0.455032150918617 |
| 3.1.178101 | EWE JIN | ADDRESS REDACTED | | | BTC 0.000007820448313124 | | | |
| 3.1.178102 | EWELINA BARWICKA | ADDRESS REDACTED | | | BTC 0.0103248574288919<br>XRP 61.7704398892749 | | | |
| 3.1.178103 | EWELINA BEATA SZEWCZYK | ADDRESS REDACTED | | | BTC 0.00000000627125346 | | | |
| 3.1.178104 | EWELINA BIEDUNKIEWICZ | ADDRESS REDACTED | | | CEL 5.89454545451849 | | | |
| 3.1.178105 | EWELINA BOJAROWICZ | ADDRESS REDACTED | | | BTC 0.0119780799741817 | | | |
| 3.1.178106 | EWELINA BRODA | ADDRESS REDACTED | | | CEL 25.75573408901451<br>BTC 0.0010336789616735<br>CEL 462.488578466498<br>ETH 2.16300878993788 | | | |
| 3.1.178107 | EWELINA CICHORSKA | ADDRESS REDACTED | | | BTC 0.000000000354540311<br>CEL 0.186723532273669 | | | |
| 3.1.178108 | EWELINA CICHORSKA | ADDRESS REDACTED | | | BTC 0.00185753937194742<br>BUSD 408.500518390051 | | | |
| 3.1.178109 | EWELINA CZUBA | ADDRESS REDACTED | | | BNB 0.00233015352991023<br>BTC 0.000109745278142819<br>CEL 3.14296514537141 | | | |
| 3.1.178110 | EWELINA DYMKOWSKA | ADDRESS REDACTED | | | ADA 0.468847286918414<br>BNB 0.00131736977310292<br>BTC 0.000000059660990292 | | | |
| 3.1.178111 | EWELINA FIALOVÁ | ADDRESS REDACTED | | | BTC 0.0181521863216347<br>ETH 13.2138764116055 | | | |
| 3.1.178112 | EWELINA GLOWACKA | ADDRESS REDACTED | | | BTC 0.0000000005674789198<br>CEL 1.09055.5031517<br>ETH 0.000139938628477222 | | | |
| 3.1.178113 | EWELINA HORODYSKA | ADDRESS REDACTED | | | BTC 0.10094254650921<br>ETH 6.08953582063832 | | | |
| 3.1.178114 | EWELINA JULIA SZPORA | ADDRESS REDACTED | | | BTC 0.00000330457728022 | | | |
| 3.1.178115 | EWELINA KOCH | ADDRESS REDACTED | | | BTC 0.0221493802999717 | | | |
| 3.1.178116 | EWELINA KUCYBALA | ADDRESS REDACTED | | | DOT 0.0481138477056136<br>BTC 0.000524292060576107<br>CEL 10.5176634714305 | | | |
| 3.1.178117 | EWELINA MAJKA | ADDRESS REDACTED | | | BTC 7.349881408761891E-05<br>CEL 1.05656520737954 | | | |
| 3.1.178118 | EWELINA MARIA ARMATYS | ADDRESS REDACTED | | | DOT 77.2184762691518<br>PAXG 1.87104114907286<br>USDT ERC20 15.0698758161824 | | | |
| 3.1.178119 | EWELINA MORUSIEWICZ | ADDRESS REDACTED | | | CEL 0.294528523489555 | | | |
| 3.1.178120 | EWELINA PINCZEWSKA | ADDRESS REDACTED | | | CEL 1.46132712430761<br>USDC 45.0601554254884 | | | |
| 3.1.178121 | EWELINA PYCLIK | ADDRESS REDACTED | | | BNB 0.00146300080892202<br>BTC 0.000000115542417835 | | | |
| 3.1.178122 | EWELINA UZDOWSKA | ADDRESS REDACTED | | | ADA 0.273681303201737<br>BNB 0.000643702288009683<br>BTC 0.000001219378428279<br>USDC 0.449134466233225 | | | |
| 3.1.178123 | EWELINA VOKROUHLÍKOVÁ | ADDRESS REDACTED | | | ADA 515.645854437676<br>BCH 0.0020417604349087<br>BTC 0.0168636410512754<br>CEL 2.20743771878465<br>ETH 0.0246645782496937<br>SNX 1.01789994791688 | | | |
| 3.1.178124 | EWELINA ZYGMANOWSKA | ADDRESS REDACTED | | | EOS 0.000696570554693123 | | | |
| 3.1.178125 | EWEN CHONG | ADDRESS REDACTED | | | BTC 0.000041204123508945<br>ETH 0.000005491302514207 | | | |
| 3.1.178126 | EWEN CORDEROCH | ADDRESS REDACTED | | | ADA 0.17988983223162<br>CEL 19.5855073929519<br>DOT 0.00547379930477152 | | | |
| 3.1.178127 | EWEN DUVAL | ADDRESS REDACTED | | | BTC 0.000520860271081475<br>CEL 11.3706858759206<br>ETH 0.00387125697211975 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.178128 | EWEN HURAULT | ADDRESS REDACTED | | | CEL 0.13745152180177<br>XRP 346.09866426782B | | | |
| 3.1.178129 | EWEN JONES | ADDRESS REDACTED | | | ADA 180.819979<br>BTC 0.00143031<br>CEL 19.598169317551<br>ETH 0.0467499 | | | |
| 3.1.178130 | EWEN LAUNAY | ADDRESS REDACTED | | | BNB 0.048972200401005<br>BTC 0.0020382468189208<br>CEL 3.200204350989<br>EOS 35.542393721985<br>ETH 0.1356003660512BB<br>LTC 0.156386624543744<br>XLM 247.68720300897 | | | |
| 3.1.178131 | EWEN PICAUD | ADDRESS REDACTED | | | BTC 0.2665404747855B4<br>CEL 1.15054348409394<br>ETH 3.10789680444229<br>LTC 0.95268097280580?<br>SGB 21.68827791282G?<br>XRP 158.524895789585 | | | |
| 3.1.178132 | EWERE NGBODI | ADDRESS REDACTED | | | ADA 8629.689164<br>BCH 13.86583594<br>BNB 25.036184516477<br>BTC 0.0011420238887226<br>CEL 700.99678165314G<br>DOT 5.91604967<br>EOS 132.9177<br>ETC 55.149278647856B<br>ETH 0.11674526077539<br>LINK 34.3142656?<br>LTC 16.14218921<br>MANA 16.9<br>MATIC 1445.90147280214<br>SGB 364.72359904308?<br>SNX 114.59464512<br>USDT ERC20 0.3685351775711985<br>XLM 200.27548693998<br>XRP 10329.961824787S<br>ZRX 1336.75899999 | | | |
| 3.1.178133 | EWERT CLOETE | ADDRESS REDACTED | | Yes | AAVE 10.400377302998<br>BAT 776.6109052664893<br>BCH 1.33666400040213<br>BNB 12.2889178897912<br>BTC 1.282509402272205<br>CEL 300.02182075704?<br>DOT 3204.14393553364<br>ETH 6.705842822568?3<br>KNC 100.419085226381<br>LINK 3639.328806222?<br>LTC 1.258805645509513<br>MANA 503.8769230928802<br>MATIC 552.72269718139<br>SNX 161.651676031527<br>UNI 53.053352451581<br>USDC 6.8312094661172<br>USDT ERC20 2.651021055566?<br>XRP 3126.90661971879 | | | ETH 26.0470683062618 |
| 3.1.178134 | EWIDA SAAD | ADDRESS REDACTED | | | CEL 0.063134140782? | | | |
| 3.1.178135 | EWOMAOGHENE FAITH | ADDRESS REDACTED | | | BNB 0.3368082024541G?<br>BTC 0.1062459192075709 | | | |
| 3.1.178136 | EWOUD BUNTE | ADDRESS REDACTED | | | BTC 0.00948130055947653<br>CEL 13.7237654410G5<br>ETH 0.05871781 | | | |
| 3.1.178137 | EWOUD ROOS | ADDRESS REDACTED | | | CEL 10.615051237238?<br>MCDAI 30<br>USDC 227.5 | | | |
| 3.1.178138 | EWOUD VREUGDENHIL | ADDRESS REDACTED | | | BUSD 0.9704905262583?<br>CEL 2.91459746090939 | | | |
| 3.1.178139 | EWOUT CALLENS | ADDRESS REDACTED | | | BTC 0.327070032184199 | | | |
| 3.1.178140 | EWOUT MEYNS | ADDRESS REDACTED | | | MCDAI 31.787033004469<br>CEL 41.010039459070G | | | |
| 3.1.178141 | EWOUT VANDEN EYNDEN | ADDRESS REDACTED | | | BTC 0.00000000288246701?<br>CEL 3.065240362066693 | | | |
| 3.1.178142 | EWOUT VEROUW | ADDRESS REDACTED | | | USDC 936.575798<br>CEL 125.363660073135 | | | |
| 3.1.178143 | EWOUT VOORST | ADDRESS REDACTED | | | ETH 1.86112554<br>XRP 5162.99817387866<br>CEL 6.427862889194?2 | | | |
| 3.1.178144 | EXALICIAS NGONGAUD | ADDRESS REDACTED | | | ETH 0.04206656858B223<br>MATIC 125.1324813<br>USDC 0.000667 | | | |
| 3.1.178145 | EXCEL CHUKWU | ADDRESS REDACTED | | | CEL 12.5186808840441<br>USDT ERC20 54.038247942740? | | | |
| 3.1.178146 | EXCELL ROBINSON | ADDRESS REDACTED | | | CEL 1.060815119536G08<br>SGB 1.1275435246829?<br>XRP 10.30151091643?5 | | | |
| 3.1.178147 | EXCELLENT NDUAGU | ADDRESS REDACTED | | | BTC 0.0372296597386521<br>ETH 0.34622401864012<br>MATIC 27.2669677066342<br>SNX 3.5538957674396?<br>SOL 1.86540166475467 | | | |
| 3.1.178148 | EXCIO ERVING JR LAO | ADDRESS REDACTED | | | BTC 0.00000000264709517<br>USDT ERC20 0.00000006081B25327B6<br>BTC 0.01702125623073G62<br>CEL 537.448663981?6<br>ETH 0.41279305378B222<br>USDT ERC20 5796.2<br>XRP 276.859471 | | | |
| 3.1.178149 | EXE10 ENCUESTA | ADDRESS REDACTED | | | BTC 0.00104356766625348<br>USDT ERC20 0.23209866485176?9 | | | |
| 3.1.178150 | EXE9 ENCUESTAR | ADDRESS REDACTED | | | BTC 0.00103149920310627<br>USDT ERC20 0.0290036013BG | | | |
| 3.1.178151 | EXEQUIEL ALGARAZ | ADDRESS REDACTED | | | BTC 0.00000004478000887<br>USDT ERC20 0.23912771743387 | | | |
| 3.1.178152 | EXEQUIEL ALONSO | ADDRESS REDACTED | | | BTC 0.000000048491506315B<br>USDT ERC20 0.81134908336201 | | | |
| 3.1.178153 | EXEQUIEL CHRISTIAN LORETO QUIMBA | ADDRESS REDACTED | | | CEL 0.31954180383159<br>MATIC 28.4 | | | |
| 3.1.178154 | EXEQUIEL GARRO | ADDRESS REDACTED | | | BTC 0.00000114229083719?<br>USDT ERC20 0.6118585290B216G | | | |
| 3.1.178155 | EXEQUIEL HECTOR CATIVA | ADDRESS REDACTED | | | BTC 0.0005465389693964?56<br>USDT ERC20 0.00000050462962963 | | | |
| 3.1.178156 | EXEQUIEL HERRERA | ADDRESS REDACTED | | | CEL 0.00050270670937983<br>BTC 0.0000937067390G8 | | | |
| 3.1.178157 | EXEQUIEL IGNACIO GIL | ADDRESS REDACTED | | | BTC 0.00000063826229369<br>USDT ERC20 0.44551456069876G | | | |
| 3.1.178158 | EXEQUIEL ISMAEL RUBEN GONZALEZ | ADDRESS REDACTED | | | BTC 0.0000017988457812?4<br>USDT ERC20 0.41110382530419?5 | | | |
| 3.1.178159 | EXEQUIEL LISANDRO SALAMANCA | ADDRESS REDACTED | | | BTC 0.0000016166036173?3<br>USDC 0.487363575173658<br>USDT ERC20 0.60286661712338G | | | |
| 3.1.178160 | EXEQUIEL MARTINEZ GRANARA | ADDRESS REDACTED | | | BTC 0.00000000583136314<br>CEL 0.17492374695271<br>USDC 0.00000058042017418B | | | |
| 3.1.178161 | EXEQUIEL SALAZAR | ADDRESS REDACTED | | | BTC 0.0415076911599446<br>MATIC 2099.10576468826<br>SOL 8.2573934661042? | | | |
| 3.1.178162 | EXEQUIEL VILLEGAS | ADDRESS REDACTED | | | BTC 0.0000000440254789?92<br>ETH 0.000159176393118122 | | | |
| 3.1.178163 | EXPERIENCE BABANGIDA | ADDRESS REDACTED | | | CEL 1.06823654276985 | | | |
| 3.1.178164 | EXSANU BARRERA BRUNO | ADDRESS REDACTED | | | CEL 1.1168650134561?<br>DASH 0.00111513820753123<br>ETH 0.00015341372711708<br>MCDAI 0.22773042342729B<br>SGB 89.535685993074<br>USDC 2.1210576316452?3<br>XRP 0.00000030166766229B | | | |
| 3.1.178165 | EXTRY COLLINS | ADDRESS REDACTED | | | BTC 0.00020764246751118 | | | |
| 3.1.178166 | EXZEUR OCHOA | ADDRESS REDACTED | | | BTC 0.0006427266482093?51<br>XRP 0.00000004124606173?3 | | | |
| 3.1.178167 | EYAD AHMEDSHEHABALDE AHMAD | ADDRESS REDACTED | | | ADA 9.5991289257932<br>BTC 0.00082916324830G31<br>CEL 5.2805504B110?<br>ETH 0.47166218984?95<br>USDC 0.0004701831182237B1<br>XRP 0.38791742762200G | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.178168 | EYAD ARWANI | ADDRESS REDACTED | | | BTC 0.06553497153046629<br>CEL 22.43966293200 | | | |
| 3.1.178169 | EYAD AWAD | ADDRESS REDACTED | | | BTC 0.0000032 | | | |
| 3.1.178170 | EYAD EL-REFAEI | ADDRESS REDACTED | | | CEL 0.02463827449322344<br>BTC 0.00000118667428583<br>LINK 0.018681469794806<br>XRP 3.558418041731663 | | | |
| 3.1.178171 | EYAD QASSEM | ADDRESS REDACTED | | | BTC 0.000000774117518249<br>ETH 8.679880242938298-05<br>USDC 4303.9884772248 | | USDC 520 | |
| 3.1.178172 | EYAD SAMAD | ADDRESS REDACTED | | | CEL 1.07016822115994<br>EOS 0.9854273152628 | | | |
| 3.1.178173 | EYAL ALKOBY | ADDRESS REDACTED | | | BTC 0.00000200693039754<br>ETH 3.262342526939822 | BTC 0.0013723732142074<br> | | |
| 3.1.178174 | EYAL ARTZY | ADDRESS REDACTED | | | AAVE 0.021014247691826<br>BCH 0.000547885799362714<br>BTC 0.00000751119357106<br>ETH 0.00004262072609545<br>LINK 0.00013560840167103<br>SNX 0.13688329447611<br>USDT ERC20 0.09585539451204189 | | | |
| 3.1.178175 | EYAL DAVIDOV | ADDRESS REDACTED | | | BTC 0.0000000093730763271<br>ETH 0.09000006987956842<br>XLM 1.170038516878 | | | |
| 3.1.178176 | EYAL LEVIN | ADDRESS REDACTED | | | AAVE 10.794<br>BNB 43.8723645<br>BTC 458.0494997986823<br>ETH 25.2441101<br>LUNC 588.56<br>MATIC 2779.56<br>SOL 216.96<br>USDC 467.830711 | | | |
| 3.1.178177 | EYAL LEVY | ADDRESS REDACTED | | | BTC 0.000000315181389549<br>CEL 1.569937174753 | | | |
| 3.1.178178 | EYAL TETROASHVILI | ADDRESS REDACTED | | | BTC 0.00486657959302441 | | | |
| 3.1.178179 | EYAN TOWNSEND | ADDRESS REDACTED | | | ADA 0.000114318710251384<br>BTC 0.000000000225573577<br>CEL 0.036931741782628<br>ETH 0.0000003665947106646<br>MATIC 0.003525312198000821<br>SNX 0.00215459669010113<br>USDC 0.000411050511046296<br>USDT ERC20 0.00747765136588335 | | | |
| 3.1.178180 | EYAS MAFARJEH | ADDRESS REDACTED | | | AAVE 0.00000069376869410<br>ADA 0.02251925451094975<br>DOT 0.052514463072254<br>ETH 0.000122455071207725<br>SOL 0.0298607481660<br>USDC 0.001498212689069925 | AAVE 0.00126970532312064<br>ADA 0.00221630942087971<br>BTC 0.0000764387839188856<br>DOT 0.000010354146045636<br>ETH 0.0007987249665410277<br>LUNC 0.018257485153721<br>SOL 0.00000207719329738<br>USDC 0.000000653241654519 | | |
| 3.1.178181 | EYAS ODEH | ADDRESS REDACTED | | | BTC 0.003225662064863<br>CEL 1.01136068844 | | | |
| 3.1.178182 | EYASU KIFLE | ADDRESS REDACTED | | | BTC 0.062943800747563<br>GUSD 103776.683104463 | | | |
| 3.1.178183 | EYEFINN HVIDBRO | ADDRESS REDACTED | | | BTC 0.000000617985812924<br>CEL 4.578539495882 | | | |
| 3.1.178184 | EYHAB AEJAZ | ADDRESS REDACTED | | | CEL 1.06279986963945 | | | |
| 3.1.178185 | EYIARA OLLUGUNNA | ADDRESS REDACTED | | | MATIC 928.51337150787 | | | |
| 3.1.178186 | EYITUOYO SCOTT-EMUJAKPOR | ADDRESS REDACTED | | | BTC 0.0000000094738008082 | | | |
| 3.1.178187 | EYLEN PORRAS GARRIDO | ADDRESS REDACTED | | | BTC 0.00010630954366999 | | | |
| 3.1.178188 | EYLIN COGOLLO PEREZ | ADDRESS REDACTED | | | BTC 0.000142870534929486<br>ETH 0.00291057379353687 | | | |
| 3.1.178189 | EYLUL BASAK TURKELI | ADDRESS REDACTED | | | CEL 0.000404569152897868 | | | |
| 3.1.178190 | EYLUL GOREKEM TEMIR | ADDRESS REDACTED | | | BTC 0.00212755330064239 | | | |
| 3.1.178191 | EYMEN BARCAG | ADDRESS REDACTED | | | ETH 0.29376383825328<br>BTC 0.0000000094491610005 | | | |
| 3.1.178192 | EYMERIC AUBERT | ADDRESS REDACTED | | | CEL 0.215707563631256<br>ADA 7.819979 | | | |
| 3.1.178193 | EYMERICK ROUSSELOT | ADDRESS REDACTED | | | ETH 0.1197852801618<br>BTC 0.0017072334100485 | | | |
| 3.1.178194 | EYNELIS GARCIA | ADDRESS REDACTED | | | CEL 0.286021515533693<br>ETH 1.05862915349243 | | | |
| 3.1.178195 | EYOB GIRMA | ADDRESS REDACTED | | | MATIC 212.73300524657<br>USDC 32.8731484019735<br>BTC 0.0000647519191824 | | | |
| 3.1.178196 | EYOEL T WESENSEGO | ADDRESS REDACTED | | | GUSD 2.981338550062<br>USDC 2.89590791816248 | | | |
| 3.1.178197 | EYRES ARRIOLA | ADDRESS REDACTED | | | USDC 273.881929864504<br>ADA 141.364091261874 | | | |
| 3.1.178198 | EYRON RODRIGUEZ | ADDRESS REDACTED | | | BTC 0.00000038858698237<br>DASH 0.00002511988683749<br>ETH 0.000165736033649412<br>LINK 0.00212057334905516<br>LTC 0.00077965387649685<br>MCDAI 6.20126204818966<br>XLM 0.00107763133252977 | | | |
| 3.1.178199 | EYTAN ELBAZ | ADDRESS REDACTED | | | ETH 0.203630852878174 | | | |
| 3.1.178200 | EYTAN SHAIN | ADDRESS REDACTED | | | CEL 0.00499754245122438 | | | |
| 3.1.178201 | EYTHOR JONSSON | ADDRESS REDACTED | | | AVAX 0.03372368376294463<br>BTC 0.00005529770694186<br>CEL 26.6340772258317<br>DOT 0.15024839644697<br>ETH 0.0005925710303311<br>MATIC 1.47685596918397 | | | |
| 3.1.178202 | EYÞÓR KRISTINSSON | ADDRESS REDACTED | | | ADA 2798.15658729783<br>BTC 0.00192316448638157<br>ETH 0.0009757943276142652<br>MATIC 95.716116761098<br>XRP 815.635037265087 | | | |
| 3.1.178203 | EYTHOR ORN VIDISSON | ADDRESS REDACTED | | | ADA 1325.80441787183<br>BTC 0.0029292217328757<br>CEL 161.769962819405<br>DOT 7.3582778909236<br>LUNC 100019.525433481 | | | |
| 3.1.178204 | EYTON ANDERSON | ADDRESS REDACTED | | | ADA 2636.67795975819<br>BTC 0.00090072608399710<br>MATIC 577.625980305702<br>SGB 155.23221562187<br>UNI 0.23360154536306<br>UNI 9.792944749362945<br>USDC 616.378712029634 | | | |
| 3.1.178205 | EYUNG LIM | ADDRESS REDACTED | | | BTC 0.100002168055511<br>CEL 28136.6118734911<br>COMP 7.2628<br>ETH 2.0111742281847<br>USDC 200000.002437265 | | | |
| 3.1.178206 | EYUP ANDAC | ADDRESS REDACTED | | | BTC 0.0000000094671776581<br>ADA 0.01382357025789519<br>BTC 0.0001799082702012035<br>BUSD 7.078509204519331<br>ETH 0.00305357760467731<br>LUNC 0.0001864893517861848<br>USDC 3.114295188127459<br>XRP 0.817957710126285 | | | |
| 3.1.178207 | EYUP KINCAL | ADDRESS REDACTED | | | ADA 0.5362044245988908<br>AVAX 8.980968659185458<br>BCH 0.589718607912035<br>BTC 0.02958750875865603<br>CEL 29.786897386384<br>DOT 16.511190961823<br>LTC 0.841750927175456 | | | |
| 3.1.178208 | EYUP OZTURK | ADDRESS REDACTED | | | ETH 0.00000646218618520B | | | |
| 3.1.178209 | EYUP YALCINKAYA | ADDRESS REDACTED | | | ETH 0.000000024848019549 | | | |
| 3.1.178210 | EYKUN CHUA | ADDRESS REDACTED | | | BTC 0.00205543587662259<br>CEL 1.18735167552533<br>ETH 0.2034309666847<br>XLM 0.14706193098291 | | | |
| 3.1.178211 | EYYUP SABRI ISTENYILMAZ | ADDRESS REDACTED | | | BTC 0.00077372604150649<br>ETH 0.0000027803004553995 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.178212 | EYYUP SABRI ISTENYILMAZ | ADDRESS REDACTED | | | CEL 0.000720613464506535<br>ETH 0.000000814056396696 | | | |
| 3.1.178213 | EYYUP SABRI ISTENYILMAZ | ADDRESS REDACTED | | | CEL 0.000538977697130411<br>ETH 0.000001090134298615 | | | |
| 3.1.178214 | EZABELLA AVILA | ADDRESS REDACTED | | | ETH 0.00059199640970522<br>SGB 296.913780486994<br>XLM 1.59221356679769<br>XRP 0.000000547093432222 | | | |
| 3.1.178215 | EZAINE MOXLEY | ADDRESS REDACTED | | | ADA 38.7895489153I9<br>BTC 0.0000042958589689082<br>ETH 0.413859095617968<br>MANA 2.4348358901349 6<br>MATIC 59.3606723455982<br>OMG 1.189783412651718 | | BTC 0.00158423600101749 | |
| 3.1.178216 | EZAU SOUHOKA | ADDRESS REDACTED | | | BTC 0.000000024339164437<br>CEL 0.40355662627298 2<br>ETH 0.00003646089412237 8<br>LTC 0.000000000060625<br>MCDAI 2.6763016987487 | | | |
| 3.1.178217 | EZDEAN FASSASSI | ADDRESS REDACTED | | | BTC 0.0000057788645757 72<br>ETH 0.000121568118157394<br>LTC 0.00000307131556 7252<br>MATIC 0.2547557166751 6 | | | |
| 3.1.178218 | EZE ANGELA OGECHI | ADDRESS REDACTED | | | BTC 0.0000000000806482342<br>CEL 0.7338362409572815 | | | |
| 3.1.178219 | EZE CHIKWADO | ADDRESS REDACTED | | | BTC 0.000000000275356846<br>CEL 9.45088703643431 | | | |
| 3.1.178220 | EZE CHUKA | ADDRESS REDACTED | | | BTC 0.000001480431680527<br>USDT ERC20 0.3492838193090021 | | | |
| 3.1.178221 | EZEAGUI AUGUSTINE NNAMDI | ADDRESS REDACTED | | | AVAX 3.1619246241010 6<br>BTC 0.00107101051447721<br>CEL 11.6333104358174 9<br>DASH 0.997<br>DOT 4.9949<br>EOS 9.89<br>LINK 3.336<br>LTC 1.005<br>SOL 2.13803011115427<br>XLM 100.98<br>XRP 200.75 | | | |
| 3.1.178222 | EZEANYASO SUNDAY | ADDRESS REDACTED | | | BTC 0.000000005391160413<br>CEL 14.0936521381009<br>MCDAI 30<br>XRP 0.00000003076923076 82<br>ZRX 0.0000000033806570 42 | | | |
| 3.1.178223 | EZEBUBE JOHN | ADDRESS REDACTED | | | BTC 0.00000616 | | | |
| 3.1.178224 | EZECHIEL RITCHIE | ADDRESS REDACTED | | Yes | BTC 1.01187644651305<br>CEL 19.5672960345431<br>ETC 1.04706045410041<br>ETH 0.0462824594242583<br>LINK 93.6450601594943<br>LUNC 0.8532515123586 47<br>MATIC 526.483706189038<br>XRP 144.318673841224 | | | ETH 27.6367176857579 |
| 3.1.178225 | EZEIGBO JOSEPH | ADDRESS REDACTED | | | BNB 0.00000000863018781<br>BTC 0.000000000679626924<br>CEL 0.043690640218284 | | | |
| 3.1.178226 | EZEKEAL TURNER | ADDRESS REDACTED | | | BTC 0.00001317026867713 2 | | | |
| 3.1.178227 | EZEKIAL KOLHOFF | ADDRESS REDACTED | | | BTC 0.0016548754487099<br>DOT 10.4150367967808<br>ETH 1.57904539990307 | | | |
| 3.1.178228 | EZEKIEL RODRIGUEZ | ADDRESS REDACTED | | | BAT 0.3455397899032103<br>ETH 0.00106028132554416<br>MANA 0.0100805059937109<br>SNX 0.0717769526746994<br>UNI 0.00649095278670225<br>XLM 0.1670394877156 68<br>ZRX 0.0306770454462186 | XLM 0.00000009168254960 3 | | |
| 3.1.178229 | EZEKIEL ATENAGA | ADDRESS REDACTED | | | CEL 2.42158595873818<br>XLM 0.000000013983333651 | | | |
| 3.1.178230 | EZEKIEL BRUEHL | ADDRESS REDACTED | | | BTC 0.00120863322105<br>USDC 459.375044548286 | | | |
| 3.1.178231 | EZEKIEL CABALLERO | ADDRESS REDACTED | | | BTC 0.0000056099064 1886<br>ETH 0.57937513099663I<br>GUSD 376.730276651335<br>USDT ERC20 0.261817636402369 | ETH 0.14494772734728 | | |
| 3.1.178232 | EZEKIEL CASTRO | ADDRESS REDACTED | | | USDC 52.57451526107 14 | | | |
| 3.1.178233 | EZEKIEL CHUKWUEBUKA UGBOACHI | ADDRESS REDACTED | | | BTC 0.0046087051582660 8 | | | |
| 3.1.178234 | EZEKIEL CRUZ | ADDRESS REDACTED | | | MATIC 5.25404637329 38 | | | |
| 3.1.178235 | EZEKIEL DEBLASE | ADDRESS REDACTED | | | BTC 0.00149735923277337 | | | |
| 3.1.178236 | EZEKIEL DEJI OJO | ADDRESS REDACTED | | | ADA 4.909.93185780825<br>BTC 1.35735002984621<br>ETH 0.0014981319560782<br>LINK 377.681151463718<br>MATIC 2194.29782584845 | | | |
| 3.1.178237 | EZEKIEL DIAMANT | ADDRESS REDACTED | | Yes | BTC 0.00104773187290665<br>CEL 19.5685484967569<br>LTC 0.00457<br>MATIC 0.00263711854537982<br>XLM 62.8477556 | | | BTC 0.064735703290328 |
| 3.1.178238 | EZEKIEL EPPLETT | ADDRESS REDACTED | | | BTC 0.00122761758633464 | | | |
| 3.1.178239 | EZEKIEL GALYON | ADDRESS REDACTED | | | ADA 355.563804525<br>BAT 1265.64609502211<br>BTC 0.0536054895333957<br>DOT 6.89447738352241<br>LINK 8.63807929393116<br>MATIC 143.952439200166<br>UNI 17.6073769359689<br>XLM 2892.13706884984 | | | |
| 3.1.178240 | EZEKIEL JEREMIAH BIEN VEGIGA | ADDRESS REDACTED | | | BTC 0.0000000650806085841<br>CEL 0.0079331841799276I<br>ETH 0.000000916271779826 | | | |
| 3.1.178241 | EZEKIEL JOHN BARRIOS JOVE | ADDRESS REDACTED | | | BTC 0.0001147263077346 7<br>CEL 0.0702411496993 82 | | | |
| 3.1.178242 | EZEKIEL MARSHALL | ADDRESS REDACTED | | | ADA 36.1290226210619<br>BTC 0.00395295925974594<br>EOS 17.6261835087821<br>ETH 0.04332054723978I3<br>LTC 0.5601765263480272<br>USDC 28.5091890612622 | | | |
| 3.1.178243 | EZEKIEL MATHUR | ADDRESS REDACTED | | | AAVE 11.21307514041132<br>ADA 0.2381336357580 22<br>BAT 0.316460522002841<br>BTC 0.0000032839102499436<br>CEL 1056.0681116242 6<br>DOGE 1.01512720241S44<br>DOT 36.9101788359215<br>ETH 0.0001392156615711<br>LINK 0.00558691883386286<br>MATIC 2.0950146796486 6<br>OMG 0.00174177518186945<br>SNX 0.0231871829020887<br>UNAA 0.00076125848281391<br>UNI 0.313524146400851<br>USDC 0.2547266568422169<br>USDT ERC20 0.9333661167585 15<br>ZEC 0.0072157643977976 4<br>ZRX 0.0165373052976151 | ZEC 0.00000786 | | |
| 3.1.178244 | EZEKIEL NG | ADDRESS REDACTED | | | ADA 270.1371160297 89<br>BTC 0.0292830925121166<br>CEL 24.7357746493729<br>ETH 0.147909186132583<br>MATIC 49.56492735 | | | |
| 3.1.178245 | EZEKIEL OBIORA | ADDRESS REDACTED | | | CEL 0.02341102877912 92 | | | |
| 3.1.178246 | EZEKIEL OLUWAFEMI TEJUMADE | ADDRESS REDACTED | | | CEL 5.28313543601294<br>ETH 0.201627072459 92 | | | |
| 3.1.178247 | EZEKIEL OTUNUYA | ADDRESS REDACTED | | | ETH 0.037307404395129 | | | |
| 3.1.178248 | EZEKIEL PAUL UKPODHA | ADDRESS REDACTED | | | BTC 0.0020028973293413 2 | | | |
| 3.1.178249 | EZEKIEL RAJ | ADDRESS REDACTED | | | BTC 0.00000004333580158<br>USDC 0.95665916341819 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.178250 | EZEKIEL RAPHAINE | ADDRESS REDACTED | | | BTC 0.00000000773298795 / CEL 200.16801287648 / LTC 0.00007 / USDC 4349.09100004663 / USDT ERC20 2318.19582673037 | | | |
| 3.1.178251 | EZEKIEL RIZO | ADDRESS REDACTED | | | CEL 1.14751774139675 | | | |
| 3.1.178252 | EZEKIEL RODRIGUEZ | ADDRESS REDACTED | | | BTC 0.00941070162584849 | | | |
| 3.1.178253 | EZEKIEL SHIFFLETT | ADDRESS REDACTED | | | USDC 0.0793461058581929 | | | |
| 3.1.178254 | EZEKIEL SMIGEL | ADDRESS REDACTED | | | BTC 0.000637726168650979 / ETH 1.32258715155729E-05 / LINK 0.000172825844250114 / UNI 0.000124900826809127 / USDC 0.044330358767969 | BTC 0.0000000747983041365 / ETH 0.00000290147960839 / USDC 0.0081023738638918 | | |
| 3.1.178255 | EZEKIEL TOSIN AFOLABI | ADDRESS REDACTED | | | BTC 0.0000078781127783 | | | |
| 3.1.178256 | EZEKIEL WILLIAMS | ADDRESS REDACTED | | | BTC 1.28679846169999E-08 / DOT 0.00143060250311118 / ETH 6.68688940032999E-07 / USDC 0.000549478077159201 / KLM 0.03054934293270476 | | | |
| 3.1.178257 | EZEKIEL ZABROWSKI | ADDRESS REDACTED | | | BTC 2.15629080510669E-05 / ETH 0.0647275487490622 / LTC 2.2530069370156 / KLM 1533.71403029634 | | BTC 0.000000000985344471 | |
| 3.1.178258 | EZENWA OHANA | ADDRESS REDACTED | | | BTC 0.00012359 / CEL 0.225242262739814 | | | |
| 3.1.178259 | EZEOBORA OBIORA | ADDRESS REDACTED | | | CEL 10.9700946781856 | | | |
| 3.1.178260 | EZEQUIEL ACETO | ADDRESS REDACTED | | | BTC 0.00000029292007254 / CEL 0.713823483040368 / ETH 0.00070604258317585 | | | |
| 3.1.178261 | EZEQUIEL ADRIAN FRIAS | ADDRESS REDACTED | | | BNB 0.000004136513442446 / USDC 0.000046515804128 28 | | | |
| 3.1.178262 | EZEQUIEL AGUSTIN TESTTI | ADDRESS REDACTED | | | BTC 0.000012605709466691 | | | |
| 3.1.178263 | EZEQUIEL AHUMADA | ADDRESS REDACTED | | | ADA 231.385701956131 / BTC 0.00000139042212551 / ETH 0.030828023963511 / SOL 0.559692675163757 / USDT ERC20 1007.05275472897 | BTC 0.0024807009121013 | | |
| 3.1.178264 | EZEQUIEL ALEJANDRO CARABAJAL | ADDRESS REDACTED | | | BTC 0.000001506945697497 / CEL 0.060207383806179 7 / USDT ERC20 0.77404743396684 | | | |
| 3.1.178265 | EZEQUIEL ALFONSO | ADDRESS REDACTED | | | BTC 0.00981333 | | | |
| 3.1.178266 | EZEQUIEL ALOS | ADDRESS REDACTED | | | CEL 6.68425912426013 / BTC 0.00222000829538 51 / DOT 0.0164750685671936 | | | |
| 3.1.178267 | EZEQUIEL ALOS | ADDRESS REDACTED | | | BTC 0.00221760589790995 / CEL 0.096443181398922 | | | |
| 3.1.178268 | EZEQUIEL ALOS | ADDRESS REDACTED | | | BTC 0.0000014888647478 58 | | | |
| 3.1.178269 | EZEQUIEL ALOS | ADDRESS REDACTED | | | BTC 0.000000006163339276 | | | |
| 3.1.178270 | EZEQUIEL ALOS | ADDRESS REDACTED | | | BTC 0.00221753557565823 / CEL 0.059594297677278 | | | |
| 3.1.178271 | EZEQUIEL ALOS | ADDRESS REDACTED | | | BTC 0.0112624162699792 / MATIC 0.043084261736937 | | | |
| 3.1.178272 | EZEQUIEL ALOS | ADDRESS REDACTED | | | BTC 0.00222951974218434 / DOT 0.0161995033323158 | | | |
| 3.1.178273 | EZEQUIEL ALOS | ADDRESS REDACTED | | | BTC 0.000001488430934615 | | | |
| 3.1.178274 | EZEQUIEL ALOS | ADDRESS REDACTED | | | BTC 0.00222388068449675 / DOT 0.0162121791693104 | | | |
| 3.1.178275 | EZEQUIEL ALOS | ADDRESS REDACTED | | | BTC 0.002211144468742535 / CEL 0.05946948927455 19 | | | |
| 3.1.178276 | EZEQUIEL ALOS | ADDRESS REDACTED | | | BTC 0.000000000376451271 | | | |
| 3.1.178277 | EZEQUIEL ALOS | ADDRESS REDACTED | | | BTC 0.000000006381144441 | | | |
| 3.1.178278 | EZEQUIEL ALOS | ADDRESS REDACTED | | | BTC 0.0000000004093003475 | | | |
| 3.1.178279 | EZEQUIEL ALOS | ADDRESS REDACTED | | | BTC 0.000001481217590116 | | | |
| 3.1.178280 | EZEQUIEL ALOS | ADDRESS REDACTED | | | BTC 0.00221601876672702 | | | |
| 3.1.178281 | EZEQUIEL ALOS | ADDRESS REDACTED | | | CEL 0.0597459061785238 | | | |
| 3.1.178282 | EZEQUIEL ALOS | ADDRESS REDACTED | | | BTC 0.00000148070085835 | | | |
| 3.1.178283 | EZEQUIEL ALOS | ADDRESS REDACTED | | | BTC 0.0111142467372042 / BTC 0.00222807259487441 | | | |
| 3.1.178284 | EZEQUIEL ALOS | ADDRESS REDACTED | | | DOT 0.0161897194240944 / BTC 0.00489460319217965 | | | |
| 3.1.178285 | EZEQUIEL ALOS | ADDRESS REDACTED | | | BTC 0.002218287970269465 / CEL 0.05969656362617 | | | |
| 3.1.178286 | EZEQUIEL ARELLANO | ADDRESS REDACTED | | | USDC 0.00974430673535819 | | | |
| 3.1.178287 | EZEQUIEL ARGUELLO | ADDRESS REDACTED | | | BTC 0.000000112296246478 / USDC 448.699578300592 | | | |
| 3.1.178288 | EZEQUIEL BALCADI | ADDRESS REDACTED | | | BTC 0.00000000608798504 / CEL 0.815837434114568 | | | |
| 3.1.178289 | EZEQUIEL BALMORI | ADDRESS REDACTED | | | BTC 0.05106512499200227 / ETH 1.019803351999849 | | | |
| 3.1.178290 | EZEQUIEL BALSA | ADDRESS REDACTED | | | BTC 0.0000000679785014784 / USDT ERC20 0.258013173777056 | | | |
| 3.1.178291 | EZEQUIEL BARRAGUE | ADDRESS REDACTED | | | BTC 0.000000086262775451 / CEL 0.94697787080784 | | | |
| 3.1.178292 | EZEQUIEL BERRONDO | ADDRESS REDACTED | | | BTC 0.000000897294081708 / CEL 10.8062736586986 / MC04I 400 | | | |
| 3.1.178293 | EZEQUIEL BERRONDO | ADDRESS REDACTED | | | USDC 0.47046916849816 | | | |
| 3.1.178294 | EZEQUIEL BLANCO | ADDRESS REDACTED | | | BTC 0.00117172853393325 / USDT ERC20 1.42483781504811 | | | |
| 3.1.178295 | EZEQUIEL BLATTER | ADDRESS REDACTED | | | BTC 0.000005173255143308 | | | |
| 3.1.178296 | EZEQUIEL BONILLA-GARCIA | ADDRESS REDACTED | | | BTC 0.00220067351046693 | | | |
| 3.1.178297 | EZEQUIEL BORGES DA SILVA | ADDRESS REDACTED | | | ETH 0.000000996397224222 | | | |
| 3.1.178298 | EZEQUIEL BRUNET | ADDRESS REDACTED | | | BTC 0.000000142702900918 / CEL 0.273647119926399 | | | |
| 3.1.178299 | EZEQUIEL BUNSE | ADDRESS REDACTED | | | BTC 0.00205232784839454 / CEL 1.65924267263195 / USDT ERC20 3631.077299250 | | | |
| 3.1.178300 | EZEQUIEL CABALLERO | ADDRESS REDACTED | | | BTC 0.000872148177792956 / USDT ERC20 4470014346715591 | | | |
| 3.1.178301 | EZEQUIEL CALCAGNO | ADDRESS REDACTED | | | ADA 537.124254379476 / BNB 4.69796778083211 / BTC 0.00606483003850639 / BUSD 3882.01807214581 / CEL 0.116464687492475 / USDC 407.006337575199 / USDT ERC20 0.00000057542032283 | | | |
| 3.1.178302 | EZEQUIEL CARDINALI | ADDRESS REDACTED | | | BTC 0.0000002855772895 51 / CEL 0.0561734867593005 / MC04I 0.122244705645428 | | | |
| 3.1.178303 | EZEQUIEL CASTAGNA | ADDRESS REDACTED | | | BTC 0.00000310002312616 42 / CEL 0.451225516682132 / CEL 0.00303770707374146 | | | |
| 3.1.178304 | EZEQUIEL CASTRO MENDOZA | ADDRESS REDACTED | | | BTC 0.00017234199455009 / CEL 9.99299414291118 | | | |
| 3.1.178305 | EZEQUIEL COEN | ADDRESS REDACTED | | | BTC 0.0016344413848387 / MC04I 0.286487090561007 | | | |
| 3.1.178306 | EZEQUIEL COLLAZO | ADDRESS REDACTED | | | BTC 0.000000438083101232 / BUSD 0.0247781839308815 / CEL 0.0846854350303092 | | | |
| 3.1.178307 | EZEQUIEL CORTES PEDERNERA | ADDRESS REDACTED | | | CEL 3.42179529092631 / USDC 7.064281 | | | |
| 3.1.178308 | EZEQUIEL DABADIE | ADDRESS REDACTED | | | BTC 0.00000000153336503 / CEL 0.73101422898639 / MC04I 1.2347066312992 / USDC 0.0296961042633315 | | | |
| 3.1.178309 | EZEQUIEL DANIEL SILVA | ADDRESS REDACTED | | | BTC 0.00000000089386431 | | | |
| 3.1.178310 | EZEQUIEL DARIO MARASCO | ADDRESS REDACTED | | | CEL 3.3587918704833 | | | |
| 3.1.178311 | EZEQUIEL DAVID MENOIK | ADDRESS REDACTED | | | BTC 0.00000001529904663 / CEL 2.28803972385853 | | | |
| 3.1.178312 | EZEQUIEL DEL VALLE CUETO CORVALAN | ADDRESS REDACTED | | | BTC 0.343824870835718 / BTC 0.000000354697513941 / CEL 1.57366214144771 / USDC 0.009 | | | |
| 3.1.178313 | EZEQUIEL DELLAVECHIA | ADDRESS REDACTED | | | BTC 0.0292846294567542 / CEL 0.141767641371096 / MC04I 0.045304569640527 | | | |
| 3.1.178314 | EZEQUIEL DI BELLONIA | ADDRESS REDACTED | | | BTC 0.00000002871930511918 / USDT ERC20 0.576179254171815 | | | |
| 3.1.178315 | EZEQUIEL DI CIANNI | ADDRESS REDACTED | | | BTC 0.0000000033174019534 / MC04I 0.000961401331182289 | | | |
| 3.1.178316 | EZEQUIEL DIAMANTI | ADDRESS REDACTED | | | ADA 268.128006015664 / BTC 0.006113045993741281 / CEL 0.586602158983368 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.178317 | EZEQUIEL DIMIDJIAN | ADDRESS REDACTED | | | BTC 0.0012543681762535B<br>BUSD 429.4568984623 3 | | | |
| 3.1.178318 | EZEQUIEL ECHEVARRIA | ADDRESS REDACTED | | | 1INCH 103.1763224D1614<br>BNB 0.00877833<br>BTC 0.065856874506336b<br>CEL 5.081785433237 9<br>ETH 0.000017943463149555<br>LINK 10.0691088224292<br>LTC 0.0146744855830b86<br>MATIC 1408.8606503B587<br>MCDAI 0.1228037391539<br>SNX 84.4524017962301<br>USDC 1.090661412299b41<br>USDT ERC20 0.56631087438118 9<br>XLM 2.063526813197 45 | | | |
| 3.1.178319 | EZEQUIEL ENRIQUEZ | ADDRESS REDACTED | | | BTC 0.0000000034489486 2<br>CEL 0.12523143952253 2<br>USDC 6.978987193944 21 | | | |
| 3.1.178320 | EZEQUIEL ERIC WERTHEIN | ADDRESS REDACTED | | | BTC 0.000139494597641748<br>ETH 0.0038206006444166 8<br>USDC 4.571046759076 25 | | | |
| 3.1.178321 | EZEQUIEL FERNÁNDEZ PONCE | ADDRESS REDACTED | | | BTC 0.000000405745079 62<br>CEL 0.057249805409079<br>USDT ERC20 0.751610091385858 | | | |
| 3.1.178322 | EZEQUIEL FERRARA | ADDRESS REDACTED | | | BTC 0.00128938192165 51<br>CEL 0.74596347833068 7<br>USDT ERC20 413.709816845503 | | | |
| 3.1.178323 | EZEQUIEL FLORES | ADDRESS REDACTED | | | BTC 0.00104196181305007<br>CEL 0.894819690994 9<br>USDC 0.527762678018167 | | | |
| 3.1.178324 | EZEQUIEL FRANCISCO BALDEARENA | ADDRESS REDACTED | | | BTC 0.00002137125759554 2<br>CEL 0.00000000187162623 1 | | | |
| 3.1.178325 | EZEQUIEL GADEA | ADDRESS REDACTED | | | CEL 0.202325688033 38 | | | |
| 3.1.178326 | EZEQUIEL GALLOZA | ADDRESS REDACTED | | | ADA 1030.62626540169<br>BTC 0.2056656667707 28<br>CEL 293.535794588211<br>MATIC 339.729933659847 | | | |
| 3.1.178327 | EZEQUIEL GALVAN | ADDRESS REDACTED | | | USDT ERC20 0.597488173828531 | | | |
| 3.1.178328 | EZEQUIEL GARCÍA DOS SANTOS | ADDRESS REDACTED | | | BTC 0.0000100598295497 23 | | | |
| 3.1.178329 | EZEQUIEL GARNERO | ADDRESS REDACTED | | | BTC 0.00000138286111147 5<br>USDT ERC20 0.46645611788743 | | | |
| 3.1.178330 | EZEQUIEL GAUNA | ADDRESS REDACTED | | | BTC 0.00000002062706270 6 | | | |
| 3.1.178331 | EZEQUIEL GENOVA | ADDRESS REDACTED | | | ADA 1270.69322600 33<br>BTC 0.1132558201450 93<br>ETH 5.18451958331536<br>MATIC 764.333158783 288<br>PAXG 1.869396178270 09 | | | |
| 3.1.178332 | EZEQUIEL GIANNELLI | ADDRESS REDACTED | | | BUSD 0.4105626546214 58<br>MCDAI 0.039275116513309 1 | | | |
| 3.1.178333 | EZEQUIEL GIMENEZ | ADDRESS REDACTED | | | BTC 0.00000087413554032<br>MCDAI 0.220306438926 185 | | | |
| 3.1.178334 | EZEQUIEL GLIUBIZZI | ADDRESS REDACTED | | | BTC 0.00215947176547771<br>USDT ERC20 0.410316589733925 | | | |
| 3.1.178335 | EZEQUIEL GONZALEZ | ADDRESS REDACTED | | | BTC 0.034881867585747 9 | | | |
| 3.1.178336 | EZEQUIEL GONZALEZ | ADDRESS REDACTED | | | BTC 0.000001997704026241<br>USDT ERC20 0.342664287483432 | | | |
| 3.1.178337 | EZEQUIEL GONZALEZ NICOLINI | ADDRESS REDACTED | | | BTC 0.1220474560192 67<br>BUSD 831.95970543281 7<br>CEL 0.11894000264795 1<br>ETH 2.636332819172 31<br>MCDAI 0.192591445144 04<br>USDC 301.164707104703<br>USDT ERC20 324.040692318952 | | | |
| 3.1.178338 | EZEQUIEL GORBATIK | ADDRESS REDACTED | | | BTC 0.00306477646641398 | | | |
| 3.1.178339 | EZEQUIEL GULLO | ADDRESS REDACTED | | | BNB 1.46177574<br>BTC 0.0024720930678802 2<br>CEL 23.036459747704<br>USDC 202.499291 | | | |
| 3.1.178340 | EZEQUIEL HERNAN OSSO | ADDRESS REDACTED | | | BTC 0.00119249973272866 | | | |
| 3.1.178341 | EZEQUIEL HERNÁNDEZ | ADDRESS REDACTED | | | BTC 0.7764371678017 16 | | | |
| 3.1.178342 | EZEQUIEL HODARI | ADDRESS REDACTED | | | BTC 0.00816165407272537<br>ADA 92.877274906360 5<br>BNB 0.3607207252526 4<br>BTC 0.032559469161038<br>CEL 0.03999181590279 87<br>ETH 0.00000108479930757<br>KLM 0.4900311866948 16<br>KRP 4.3631443608428 2<br>ZEC 0.000077617557543 78 | | | |
| 3.1.178343 | EZEQUIEL JUAREZ DIEZ | ADDRESS REDACTED | | | BTC 0.000000165743266 36<br>LUNC 0.007092308392182 12 | | | |
| 3.1.178344 | EZEQUIEL KAHLA | ADDRESS REDACTED | | | BTC 0.000955871939388 35<br>MCDAI 0.161294867935425 | | | |
| 3.1.178345 | EZEQUIEL KAPLAN | ADDRESS REDACTED | | | BTC 0.000000307209466606<br>CEL 0.566324159757128<br>USDC 0.001994165774605 12 | | | |
| 3.1.178346 | EZEQUIEL KARSZ | ADDRESS REDACTED | | | BTC 1.036455033752 94<br>ETH 2.186495140789 74 | | | |
| 3.1.178347 | EZEQUIEL KESEL | ADDRESS REDACTED | | | BTC 0.0276435760150 23 | | | |
| 3.1.178348 | EZEQUIEL KRAMAROVSKY | ADDRESS REDACTED | | | BTC 0.0000000541190297 9<br>USDC 0.364796140575197 | | | |
| 3.1.178349 | EZEQUIEL KUPERVASER | ADDRESS REDACTED | | | BTC 0.00000000308709607 69 | | | |
| 3.1.178350 | EZEQUIEL LANATTA | ADDRESS REDACTED | | | CEL 0.021807912989207 | | | |
| 3.1.178351 | EZEQUIEL MALAMUD | ADDRESS REDACTED | | | BTC 0.0000000003388588 1<br>CEL 0.00103617119704075<br>BTC 0.00127882992233 98<br>CEL 0.173219320032 58<br>USDC 430.270928024835 | | | |
| 3.1.178352 | EZEQUIEL MARTÍN | ADDRESS REDACTED | | | BNB 0.8316957176090 89<br>BTC 0.00200063667283148<br>DOT 0.152279685132356<br>MCDAI 2.955010873496 52 | | | |
| 3.1.178353 | EZEQUIEL MATIAS LONGO | ADDRESS REDACTED | | | BTC 0.00000619037747256 9<br>CEL 0.00183097749892784 | | | |
| 3.1.178354 | EZEQUIEL MELENDEZ | ADDRESS REDACTED | | | AAVE 0.001564055732541 05<br>ADA 432.736991468583<br>BAT 0.124483555009 12<br>BTC 0.5192315719050 72<br>ETH 4.379119046541 66<br>LINK 0.0212119225221478<br>MATIC 1575.11028879558<br>SNX 81.6221291245534 7<br>XLM 269.650970334923<br>ZEC 10.4966596143042 | | | |
| 3.1.178355 | EZEQUIEL MENDEZ | ADDRESS REDACTED | | | BTC 0.166256779835809<br>MANA 15.89001334039 03<br>MATIC 51.71233088312 11<br>USDC 8.54062626156932 | BTC 0.0024993 | | |
| 3.1.178356 | EZEQUIEL MISINO | ADDRESS REDACTED | | | BNB 0.003026264331858 63<br>BTC 0.0000000037325559 08<br>CEL 1.0050225019089 5 | | | |
| 3.1.178357 | EZEQUIEL MOLINA | ADDRESS REDACTED | | | BTC 1.738221103089980 07<br>CEL 1.020237471502 93<br>USDC 0.0241354338086 914 | | | |
| 3.1.178358 | EZEQUIEL MONTALIT | ADDRESS REDACTED | | | BTC 0.000023781193090996 | | | |
| 3.1.178359 | EZEQUIEL MONTES | ADDRESS REDACTED | | | BTC 0.00076260036223437<br>CEL 0.31222113934505 5 | | | |
| 3.1.178360 | EZEQUIEL MONTIEL | ADDRESS REDACTED | | | LTC 1.678966358584 2<br>CEL 0.016653676031026 7<br>DOT 0.0173208287774 29<br>MCDAI 0.09949648549513 27 | | | |
| 3.1.178361 | EZEQUIEL MORENO | ADDRESS REDACTED | | | BTC 0.000000899928003 725<br>ETH 0.001270856192604 59 | | | |
| 3.1.178362 | EZEQUIEL MOTYLSKI | ADDRESS REDACTED | | | BTC 0.000000099826307 327<br>USDT ERC20 0.664983233092 87 | | | |
| 3.1.178363 | EZEQUIEL MUCHUT | ADDRESS REDACTED | | | BTC 0.00000001455785382 15<br>USDC 0.24867873252499 2 | | | |
| 3.1.178364 | EZEQUIEL MUNOZ | ADDRESS REDACTED | | | ADA 201.976417739875 | | | |
| 3.1.178365 | EZEQUIEL MURGA | ADDRESS REDACTED | | | BTC 0.003286560505777741<br>CEL 3.03779802662 02<br>MCDAI 0.852513712919008 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.178366 | EZEQUEL NICOLAS BAYMA VILARRUBI | ADDRESS REDACTED | | | BTC 0.0000016127041800879<br>CEL 1.7008936610005<br>USDT ERC20 0.256399764954692 | | | |
| 3.1.178367 | EZEQUEL NICOUNO | ADDRESS REDACTED | | | BTC 0.0000087729504693<br>MCDAI 0.477206587629616 | | | |
| 3.1.178368 | EZEQUEL OLMOS | ADDRESS REDACTED | | | CEL 0.0090260831134789 | | | |
| 3.1.178369 | EZEQUEL PALACIOS | ADDRESS REDACTED | | | BTC 0.00000058469706359<br>CEL 5.14727661317461<br>USDC 114.864798 | | | |
| 3.1.178370 | EZEQUEL PASTURENZI | ADDRESS REDACTED | | | BTC 0.00114098836694692<br>CEL 11.951038017703<br>MCDAI 35.6<br>USDT ERC20 158 | | | |
| 3.1.178371 | EZEQUEL PESCETTI | ADDRESS REDACTED | | | CEL 0.0916190631418831 | | | |
| 3.1.178372 | EZEQUEL PIANTONI | ADDRESS REDACTED | | | ADA 0.9107909773079321<br>XLM 0.528898039951564 | | | |
| 3.1.178373 | EZEQUEL PIAZZA | ADDRESS REDACTED | | | CEL 0.0328355636892568 | | | |
| 3.1.178374 | EZEQUEL PIÑEIRO | ADDRESS REDACTED | | | ETH 0.00733021700436597<br>CEL 0.00253999059472587<br>CEL 0.0110438187566463<br>ETH 0.16778601270347<br>USDC 40.4369153137086 | | | |
| 3.1.178375 | EZEQUEL QUIROGA | ADDRESS REDACTED | | | USDT ERC20 0.466184950237 | | | |
| 3.1.178376 | EZEQUEL RAYNAUDO | ADDRESS REDACTED | | | ADA 0.25471840127923<br>BTC 0.0000000102310634475<br>CEL 0.00737799259255201<br>DOT 0.912196380335675<br>ETH 0.00206620644025441<br>OMG 0.0223756079130253<br>SGB 28.17377425482382<br>UNI 0.00793754470366343<br>USDC 0.155065415228614 | | | |
| 3.1.178377 | EZEQUEL REYES | ADDRESS REDACTED | | | BTC 0.00014966016932292<br>LUNC 0.00743529644450519<br>USDC 404.527598710197 | | | |
| 3.1.178378 | EZEQUEL RIOS | ADDRESS REDACTED | | | ADA 0.151208045145726<br>BTC 0.1729857277006815<br>ETH 1.24013545670584 | | | |
| 3.1.178379 | EZEQUEL RODRIGUEZ GALLEGOS | ADDRESS REDACTED | | | CEL 0.1709747193378344 | | | |
| 3.1.178380 | EZEQUEL RODRIGUEZ PERRI | ADDRESS REDACTED | | | BTC 0.00000088703014614272<br>CEL 0.0037879500676823 | | | |
| 3.1.178381 | EZEQUEL ROMANIN | ADDRESS REDACTED | | | CEL 0.9107086144970074 | | | |
| 3.1.178382 | EZEQUEL ROZENZWAIG | ADDRESS REDACTED | | | BTC 3.00752892910999E-06<br>MCDAI 0.913807582375478 | | | |
| 3.1.178383 | EZEQUEL SAFIRSZTEIN SZNAIDER | ADDRESS REDACTED | | | CEL 0.00478467929293336 | | | |
| 3.1.178384 | EZEQUEL SANCHAGARRE | ADDRESS REDACTED | | | BTC 0.0000864170030934392<br>CEL 43.8994512731497<br>DASH 0.497<br>DOT 45.02506314<br>OMG 368.81631282 | | | |
| 3.1.178385 | EZEQUEL SAPOCHNIK | ADDRESS REDACTED | | | BTC 0.77853251662985 | | | |
| 3.1.178386 | EZEQUEL SCHWAB | ADDRESS REDACTED | | | BTC 0.0000000036110206352<br>CEL 0.103951293510701 | | | |
| 3.1.178387 | EZEQUEL SELTZER | ADDRESS REDACTED | | | BTC 0.0000000095352847<br>CEL 0.0001050734373623 | | | |
| 3.1.178388 | EZEQUEL STREIMZ | ADDRESS REDACTED | | | BTC 0.00125136786113817<br>LUNC 17.1581282725526 | | | |
| 3.1.178389 | EZEQUEL TAMAME | ADDRESS REDACTED | | | AVAX 0.00000468<br>BTC 6.65913502143999E-07<br>CEL 0.36697570620302<br>LTC 0.000291348733326864<br>USDC 0.00207517828444509 | | | |
| 3.1.178390 | EZEQUEL TESON | ADDRESS REDACTED | | | AAVE 16.1882144545028<br>BTC 0.00000000489686567<br>CEL 2.74497357390986<br>COMP 12.2063178866596<br>DASH 20.217705892732<br>KNC 0.138854449452901<br>LTC 0.000000008193373996<br>MATIC 3.9066869290448<br>SNX 4.28156531925759<br>UNI 406.165809062886<br>XLM 0.0000009373801406647<br>ZRX 0.749795936769515 | | | |
| 3.1.178391 | EZEQUEL VALLE | ADDRESS REDACTED | | | BTC 0.0000008819794617664<br>CEL 0.172040391023215 | | | |
| 3.1.178392 | EZEQUEL VALVERDE | ADDRESS REDACTED | | | BTC 0.00000000861587137<br>CEL 1.40657243038872 | | | |
| 3.1.178393 | EZEQUEL VELIZ | ADDRESS REDACTED | | | BTC 0.0000000470690347<br>CEL 11.7518818118556<br>DASH 0.03421886780112929<br>SGB 6.75365743145437 | | | |
| 3.1.178394 | EZEQUEL VERA | ADDRESS REDACTED | | Yes | BTC 0.00001661787264644<br>CEL 0.00636365326282994<br>USDT ERC20 0.000053846158346615 | | | BTC 0.107665172226854 |
| 3.1.178395 | EZEQUEL VERGARA RODRIGUEZ | ADDRESS REDACTED | | | BTC 0.00000005373781148<br>CEL 1.38164982424749<br>ETH 0.000000027727766046 | | | |
| 3.1.178396 | EZEQUEL VICTOREL | ADDRESS REDACTED | | | BTC 0.0000420590102751<br>MCDAI 0.0482764625109852<br>USDT ERC20 1574.07346421123 | | | |
| 3.1.178397 | EZEQUEL VICTORERO | ADDRESS REDACTED | | | BTC 0.0000021700592027761<br>CEL 0.0465867504719121<br>USDC 0.917305327701283 | | | |
| 3.1.178398 | EZEQUEL ZAMORANO | ADDRESS REDACTED | | | BCH 0.000169202055329843 | | | |
| 3.1.178399 | EZEQUEY LUCAS SCHIANCHI | ADDRESS REDACTED | | | CEL 1.10427347996025<br>BTC 0.00043669672745964<br>ETH 0.0025710748576920 | | | |
| 3.1.178400 | EZETULUGO CHIDGO | ADDRESS REDACTED | | | CEL 0.00131919569167139 | | | |
| 3.1.178401 | EZFLCHE BRIGHT ROBINSON | ADDRESS REDACTED | | | BTC 0.00000457094470857G | | | |
| 3.1.178402 | EZFUGO VICTOR | ADDRESS REDACTED | | | ADA 0.155816996103604<br>BTC 0.00113948948586785 | | | |
| 3.1.178403 | EZGI CAGLAYAN | ADDRESS REDACTED | | | BTC 0.0000480316909589945 | | | |
| 3.1.178404 | EZGI GUNAY | ADDRESS REDACTED | | | BTC 0.00206123487321127<br>CEL 23.1362817651401 | | | |
| 3.1.178405 | EZGI OZTURK | ADDRESS REDACTED | | | BTC 0.00261510916827096 | | | |
| 3.1.178406 | EZGINUR ARIFE DOGAN | ADDRESS REDACTED | | | CEL 0.0194716895513274<br>BTC 0.0000017044244632437<br>ETH 0.000001301447049213<br>USDT ERC20 0.291938885027544 | | | |
| 3.1.178407 | EZHAM HANIFAH | ADDRESS REDACTED | | | CEL 0.231167427497335<br>USDC 0.015677239280557B | | | |
| 3.1.178408 | EZHILAN RAMALINGAM | ADDRESS REDACTED | | | CEL 0.074320144382630I<br>BTC 0.00000004805584865 | | | |
| 3.1.178409 | EZHUMALAI KUPPUSAMY | ADDRESS REDACTED | | | CEL 0.05639491404437666 | | | |
| 3.1.178410 | EZHUMALAI KUPPUSAMY | ADDRESS REDACTED | | | BTC 0.00000045401981504 | | | |
| 3.1.178411 | EZHUMALAI RAMALINGAM | ADDRESS REDACTED | | | BTC 0.00001942541457730T | | | |
| 3.1.178412 | EZIECHINA BARFORD OKWOR | ADDRESS REDACTED | | | ETH 0.00149534111514803 | | | |
| 3.1.178413 | EZIMS NZEMEKA | ADDRESS REDACTED | | | BTC 0.00251242139096667<br>CEL 7.50900541265647<br>DASH 2.807695 | | | |
| 3.1.178414 | EZINNE IHUNANYA AKAMIRO | ADDRESS REDACTED | | | BTC 0.000058559145876461<br>CEL 48.757195129868<br>ETH 0.01754260087060T8 | BTC 0.000000609183054134<br>ETH 0.000000228241480564 | | |
| 3.1.178415 | EZINNE MBACHU | ADDRESS REDACTED | | | BCH 0.0347289106228902<br>BTC 0.00123956129878318<br>ETH 0.0633068783108I5<br>LTC 0.2278330592299S1 | | | |
| 3.1.178416 | EZIO CORREA | ADDRESS REDACTED | | | BTC 0.00086259 | | | |
| 3.1.178417 | EZIO DARIO ADORNO | ADDRESS REDACTED | | | BNB 0.0006032038603323<br>BTC 0.00001679557580976<br>CEL 3.74533476215305<br>DASH 0.0000339810074236G2<br>ETH 0.0000002340068283<br>LTC 0.0000013905031645222 | | | |
| 3.1.178418 | EZIO GALLO | ADDRESS REDACTED | | | BTC 0.00011049653910601<br>CEL 30.014370139968Z<br>MCDAI 0.404467634514016<br>SNX 5.17015365<br>UNI 200<br>USDT ERC20 4553.8090600221 | | | |
| 3.1.178419 | EZIO PIOVESANA | ADDRESS REDACTED | | | BTC 0.00000681562270530S | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.178420 | EZIO ROPPOLO | ADDRESS REDACTED | | | BTC 0.0001654701525279223 / BUSD 7.5137094926263 / ETH 0.00210166299058I | | | |
| 3.1.178421 | EZIO TACCHINO | ADDRESS REDACTED | | | BTC 0.000643179297915504 / USDT ERC20 3.2532617804817 | | | |
| 3.1.178422 | EZIOFOR IFEANYI KING | ADDRESS REDACTED | | | BTC 0.0000005495964949943 / CEL 2.02631181401376 / DOT 0.042288105083169 / XRP 0.0000008878856756032 | | | |
| 3.1.178423 | EZIOMA ALINNOR | ADDRESS REDACTED | | | CEL 5.02010437558624 | | | |
| 3.1.178424 | EZRA AARON MOUSSA | ADDRESS REDACTED | | | BTC 0.00348713980157237 / CEL 2705.84112773435 / ETH 3.37324539526714 / GUSD 0.11065779737284A / USDC 0.71660653582091 | ETH 0.0109651983653935 | | |
| 3.1.178425 | EZRA ALLSWANG | ADDRESS REDACTED | | | BTC 0.035971528388287I | | | |
| 3.1.178426 | EZRA BARAKA | ADDRESS REDACTED | | | BTC 0.078465765945863Z / ETH 3.876671208905I6 | | | |
| 3.1.178427 | EZRA BAYOUR | ADDRESS REDACTED | | | BTC 0.00000898654999343751 | | USDC 0.00000067850790I353 | |
| 3.1.178428 | EZRA BLACKMON | ADDRESS REDACTED | | | ADA 205.907512006I4 / BTC 0.14541894584339I / ETH 0.01552651930481991 | | | |
| 3.1.178429 | EZRA BOEKWEG | ADDRESS REDACTED | | | BTC 0.0000053556712600Z | | | |
| 3.1.178430 | EZRA BRITT | ADDRESS REDACTED | | | ETH 0.000138583142541665 | | | |
| 3.1.178431 | EZRA CHAN | ADDRESS REDACTED | | | BTC 0.0000038185937772I2 / CEL 1.51276742812259 / ETH 9.36800519196499E-06 / USDC 7.907732622644 | | | |
| 3.1.178432 | EZRA COX | ADDRESS REDACTED | | | BTC 0.0000616405540943S6 / MCDAI 1.31085382593034 | BTC 0.114243294816049 | | |
| 3.1.178433 | EZRA DIAZ | ADDRESS REDACTED | | | BTC 0.00207640798828395 / ETH 8.923586334324I9 / MATIC 5982.8733563344 | ETH 0.100010478 | | |
| 3.1.178434 | EZRA FIRKINS | ADDRESS REDACTED | | | BTC 0.0003321713309657I3 / GUSD 0.221764969170759 / MATIC 0.168170947966015 | | | |
| 3.1.178435 | EZRA FRIEDMAN | ADDRESS REDACTED | | | BTC 0.0000016427370820S / CEL 0.398382198666797 / ETH 0.00120844115948A4 / USDC 0.263343304685936 | | | |
| 3.1.178436 | EZRA GEBREYESUS | ADDRESS REDACTED | | | BTC 0.0000229108284543B9 / CEL 3.1316178792553Z / EOS 0.034390665977400I / SGB 0.066149702481370S / XRP 0.30188316843171Z | | | |
| 3.1.178437 | EZRA GOFF | ADDRESS REDACTED | | | AAVE 0.009156365770885B6 / BTC 0.00051548893926194Z / USDT ERC20 12.552060960365I | | | |
| 3.1.178438 | EZRA HARTSELL | ADDRESS REDACTED | | | AVAX 6.063146899416S5 / BTC 0.0000036499280853B / ETH 1.58374070640752 / MATIC 4069.65442922509 / SNX 51.3929009554524 / SOL 4.7223951791023S | | | |
| 3.1.178439 | EZRA HILDERING VAN LITH | ADDRESS REDACTED | | | AAVE 2.421989530987T / BTC 0.0000010636561190889 / CEL 485.842408129558 / ETH 0.0062656975138068B / MATIC 17888.17364624T2 / SNX 24.65247036053I9 / UNI 50.1285131155486 | | | |
| 3.1.178440 | EZRA HO | ADDRESS REDACTED | | | AVAX 0.00467298610362B9 / BTC 0.00000139505569869S | | | |
| 3.1.178441 | EZRA HUBBELL | ADDRESS REDACTED | | | BTC 0.09742059475252A6 | | | |
| 3.1.178442 | EZRA ISRAEL | ADDRESS REDACTED | | | BTC 0.00000000188774951S / ETH 0.00002257354663357B / USDC 0.285879567386G | BTC 0.0000140066027733911 / USDC 0.000000547037895367 | | |
| 3.1.178443 | EZRA J CARMICKLE | ADDRESS REDACTED | | | CEL 1.19968017252846 | | | |
| 3.1.178444 | EZRA JALEL AGUILAR | ADDRESS REDACTED | | | CEL 0.00358014078429225 | | | |
| 3.1.178445 | EZRA KEBBAB | ADDRESS REDACTED | | | BTC 0.0000067359448B9B4 / USDC 0.092229159328316B | | | |
| 3.1.178446 | EZRA KOH | ADDRESS REDACTED | | | ADA 0.6751645910538 / BNB 0.0009474649915801 / BTC 0.0000097354514869I / ETH 0.00023942909277B166 / LTC 0.00254715764609669 / MATIC 0.0040788309693052A / XRP 0.51715944856282Z | | | |
| 3.1.178447 | EZRA LABOZ | ADDRESS REDACTED | | | BTC 0.09444560246884I9 / USDC 4.073581339988I9 | | | |
| 3.1.178448 | EZRA LEE | ADDRESS REDACTED | | | GUSD 705.921007860814 / LINK 110.747192587139 / SNX 878.5012583074991 | BTC 0.05246084 / ETH 3.95234061 | | |
| 3.1.178449 | EZRA LIPP | ADDRESS REDACTED | | | BTC 0.0796581810740755 / ETH 0.759632721814903 | | | |
| 3.1.178450 | EZRA MATHIEU CEES NIJSTEN | ADDRESS REDACTED | | Yes | BCH 1.10823102315661 / BTC 0.0028726789323666B / CEL 2.58615347995794 / ETH 0.083189570287019S / LUNC 1.683367436797S1 | | | BTC 0.0334691381327755 |
| 3.1.178451 | EZRA MBONSHI | ADDRESS REDACTED | | | CEL 1.04723076316157 / USDC 0.16356851878393I | | | |
| 3.1.178452 | EZRA MICAH LANCERO | ADDRESS REDACTED | | | BTC 0.00000111548364441T / CEL 0.0003335440905080S2 / SNX 0.00123040654999441 / USDT ERC20 0.6859526009993627 | | | |
| 3.1.178453 | EZRA OZEN | ADDRESS REDACTED | | | ADA 0.17330652168229 / BTC 0.00000061996470286S / ETH 0.00056603617252689 / LINK 0.0179645786723147 | | | |
| 3.1.178454 | EZRA PEACE | ADDRESS REDACTED | | | BTC 0.0000000003565600338 / CEL 0.09650543262150B4 / USDT ERC20 1.3719791276057S | | | |
| 3.1.178455 | EZRA PEMSTEIN | ADDRESS REDACTED | | | BTC 1.00905831694971 / ETH 0.0064061126469482A / USDC 0.03988846761057R4 | | | |
| 3.1.178456 | EZRA PHILIPSE | ADDRESS REDACTED | | | ADA 0.1016601197309Z1 / BTC 0.0000009825672840G34 | | | |
| 3.1.178457 | EZRA SAMUEL HOOGENRAAD | ADDRESS REDACTED | | Yes | ADA 827.852965845296 / BTC 0.6067887997927T1 / CEL 1178.34260541881 / ETH 8.619418713B3063 / LINK 0.0000155450607193S5 / USDC 55.43 | | | ADA 37500.8083367614 / ETH 1.15792823085082 |
| 3.1.178458 | EZRA SANCHEZ | ADDRESS REDACTED | | | CEL 57.0946818769447 / ETH 0.017404568890996 / SNX 2.5790350168503 | | | |
| 3.1.178459 | EZRA SHABA | ADDRESS REDACTED | | | CEL 341.415204072451 | | | |
| 3.1.178460 | EZRA SHAIRA MILLANO | ADDRESS REDACTED | | | BNB 0.00000004712884901 / BTC 0.0000000097513547S8 / CEL 0.614696425791342 | | | |
| 3.1.178461 | EZRA SIEGEL | ADDRESS REDACTED | | | CEL 0.073211003871914S / MCDAI 0.082011360768945S | | | |
| 3.1.178462 | EZRA SILVER | ADDRESS REDACTED | | | DOT 57.6454427138345 / MATIC 1034.730261139Z7 | | | |
| 3.1.178463 | EZRA SOON | ADDRESS REDACTED | | | CEL 0.368391797355106 | | | |
| 3.1.178464 | EZRA STOBBE | ADDRESS REDACTED | | | BTC 0.05134102304236S7 / ETH 0.1164425308155B6 / MATIC 193.841085461313 | | | |
| 3.1.178465 | EZRA SZVOBODA | ADDRESS REDACTED | | | BTC 0.0002276861263344B3 | | | |
| 3.1.178466 | EZRA VAN DAM | ADDRESS REDACTED | | | BTC 0.010035787657205B / ETH 0.599474572B977 / USDT ERC20 0.00019929720135686T / USDT ERC20 2.613925552525A8 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.178467 | EZRA VAZQUEZ-D'AMICO | ADDRESS REDACTED | | Yes | AVAX 7.035661691217<br>BTC 0.40989056683082<br>ETH 3.72578132423218<br>GUSD 688.101309711325<br>MATIC 591.860772749521<br>USDC 396.98980878395<br>USDT ERC20 2.02016070231021 | BTC 0.00808096556297212 | | BTC 1.11792893790676 |
| 3.1.178468 | EZRA VINCENT ZACARIAS | ADDRESS REDACTED | | | CEL 6.59314282527911<br>USDT ERC20 355.564091184522 | | | |
| 3.1.178469 | EZRA WERY | ADDRESS REDACTED | | | BCH 0.00408527172062332<br>BTC 0.203051938035814<br>CEL 1.34133797703736<br>DASH 23.4044436132518<br>EOS 0.097256383096315<br>ETH 6.536321270134227<br>KNC 914.115200165298<br>LTC 0.00533215269344403<br>UNI 0.160083702974043<br>USDC 2.812546386040998-07<br>XLM 13632.62291455.4<br>ZEC 16.6617316366242 | | | |
| 3.1.178470 | EZRAY FLORES | ADDRESS REDACTED | | | BTC 0.00141419859614085<br>SNX 0.130540001479139<br>USDC 0.946989068733856 | | | |
| 3.1.178471 | EZUOMOWEI FEBOKE | ADDRESS REDACTED | | | CEL 0.0005190916986752.46 | | | |
| 3.1.178472 | EZURIKE CHINASA | ADDRESS REDACTED | | | BTC 0.00005174 | | | |
| 3.1.178473 | EZZAHROUNI MOULAY RACHID | ADDRESS REDACTED | | | CEL 0.0413462826506081 | | | |
| 3.1.178474 | EZZARD JENKINS | ADDRESS REDACTED | | | BTC 1.2620522325.7927 | | | |
| 3.1.178475 | EZZATULLAH YAWARI | ADDRESS REDACTED | | | BTC 3.229958083696099E-06<br>COMP 0.000316695041557825 | | | |
| 3.1.178476 | EZZDEEN NIMER | ADDRESS REDACTED | | | BTC 0.00113978298531959<br>CEL 0.654990814313878<br>XRP 4160.72430064153 | | | |
| 3.1.178477 | EZZELDIN ALI | ADDRESS REDACTED | | | ADA 1063.27409007044<br>ETH 0.0484999796518803<br>MATIC 2128.24416934686 | | | |
| 3.1.178478 | EZZELDIN ALY | ADDRESS REDACTED | | | ADA 1096.39731361829<br>BTC 0.0139373856808128<br>ETH 1.14388519758191 | | | |
| 3.1.178479 | F BELLIVEAU | ADDRESS REDACTED | | | CEL 0.0005749847908732.85<br>ETH 0.0000000546083604008 | | | |
| 3.1.178480 | F JANE LIM | ADDRESS REDACTED | | | CEL 22.0563467168691<br>MATIC 908.369061074201 | | | |
| 3.1.178481 | F UYS | ADDRESS REDACTED | | | BTC 0.4395027312251233<br>CEL 638.954138000471<br>ETH 5.7451773807861.5<br>XRP 8476.54505190808<br>ADA 0.107398137115165<br>AVAX 0.025437018269255<br>BTC 0.00001027251440826.2<br>CEL 0.0790417280516171<br>ETH 0.00187177403015.71<br>LUNC 2.17846142184885<br>SOL 0.000978393540641.3<br>USDC 0.894521447841021 | | | |
| 3.1.178482 | F WARLEY | ADDRESS REDACTED | | | BTC 0.0026256340135.7189<br>CEL 0.37551747935421 | | | |
| 3.1.178483 | F VEENEMA | ADDRESS REDACTED | | | ETH 0.00161239016236029<br>BTC 0.000000951421173305 | | | |
| 3.1.178484 | FA HE | ADDRESS REDACTED | | | CEL 1.09178598100953 | | | |
| 3.1.178485 | FA LUGONES | ADDRESS REDACTED | | | BTC 0.00071671404775.3439<br>CEL 10.89060610001.44<br>ETH 0.0858653327654510.5<br>GUSD 21.8250963632823 | | | |
| 3.1.178486 | FA RUI LU | ADDRESS REDACTED | | | BTC 0.00172948438782329<br>LINK 36.82399081799 | | | |
| 3.1.178487 | FAADIL WAJA | ADDRESS REDACTED | | | BTC 0.159406643938653<br>CEL 0.25006966236556.8<br>ETH 1.30200855784521<br>USDC 1.176 4398635308060661 | | | |
| 3.1.178488 | FAAIZ AHMED | ADDRESS REDACTED | | | BTC 0.000001117870318432 | | | |
| 3.1.178489 | FAASAD SILAD | ADDRESS REDACTED | | | BTC 0.000027772314549086<br>CEL 19.7513026142609<br>DOT 0.162385974207007<br>ETH 0.21952604114712<br>LINK 65.9505016683988<br>MANA 0.0292617705041618<br>SGB 312.094293918706<br>SNX 10.1550860696518<br>XLM 1046.58750529387<br>XRP 0.0000000392446069.19 | | | |
| 3.1.178490 | FAASIU FUATAI | ADDRESS REDACTED | | | ETH 0.0002539025789041132 | | | |
| 3.1.178491 | FAATUIMAI TAUTUARII | ADDRESS REDACTED | | | ADA 0.0000004154930123.9<br>CEL 62.4300525675633<br>ETH 0.00000212696799878.4<br>USDC 559.0384111 | | | |
| 3.1.178492 | FABRIZIO D'ORAZIO | ADDRESS REDACTED | | | BTC 2.44911867399996-08 | | | |
| 3.1.178493 | FABRIZIO PAFFARINI | ADDRESS REDACTED | | | BTC 0.0000022551417213.56<br>USDC 0.39730027031991.3<br>USDT ERC20 1.0441559666923.8 | | | |
| 3.1.178494 | FABIAN ACEVEDO | ADDRESS REDACTED | | | ADA 100.206122867507<br>BTC 0.000000000000000002 | | | |
| 3.1.178495 | FABIAN AGAS JOHN LINGGAN | ADDRESS REDACTED | | | CEL 0.69664053492892<br>ADA 206.687779548002<br>BTC 0.00271039475318051<br>CEL 0.251864402301181<br>ETH 0.057872531149785.4<br>LTC 0.00170077277371566<br>USDT ERC20 0.0973675752893664 | | | |
| 3.1.178496 | FABIAN AGUDELO | ADDRESS REDACTED | | | BTC 0.00190389804959.42 | USDC 1170 | | |
| 3.1.178497 | FABIAN AGUILERA | ADDRESS REDACTED | | | USDC 547.7138841363953<br>BTC 0.0000009551518211.5<br>CEL 0.049667862857106.1<br>XRP 0.135352967194771 | | | |
| 3.1.178498 | FABIAN ALEJANDRO MONTIEL GUERRERO | ADDRESS REDACTED | | | CEL 5966.02896437542<br>MATIC 638.19334132 | | | |
| 3.1.178499 | FABIAN ALEXANDER DAX | ADDRESS REDACTED | | | BTC 0.0000225247961141067 | | | |
| 3.1.178500 | FABIAN ALEXANDER EDELMANN | ADDRESS REDACTED | | | BTC 0.124897368213227 | | | |
| 3.1.178501 | FABIAN ALEXANDER LIPPERT | ADDRESS REDACTED | | | BTC 0.0005697483583706.17 | | | |
| 3.1.178502 | FABIAN ALONSO ILLANES | ADDRESS REDACTED | | | | ETH 0.29932369 | | |
| 3.1.178503 | FABIAN ALTENBERGER | ADDRESS REDACTED | | | BTC 0.0164217332311352 | | | |
| 3.1.178504 | FABIAN ALVARADO | ADDRESS REDACTED | | | ADA 55.9998473393225<br>BTC 0.00170635875054166<br>MATIC 29.6470141001.4<br>USDC 180.196471478699 | | | |
| 3.1.178505 | FABIAN AMATSOEMARI | ADDRESS REDACTED | | | BNB 0.00021009281587548<br>BTC 0.000001123109928356<br>CEL 0.415008406024872<br>DOGE 2.7859805267939.4<br>ETH 0.023393423274434 | | | |
| 3.1.178506 | FABIAN ANCINEZ | ADDRESS REDACTED | | | BTC 1.51841374083109E-06 | | | |
| 3.1.178507 | FABIAN ANDRES SARAVIA | ADDRESS REDACTED | | | AVAX 0.0637575912273032<br>MATIC 13.00796823390782 | | | |
| 3.1.178508 | FABIAN ANGUIAN | ADDRESS REDACTED | | | ETH 0.000014506754520906 | | | |
| 3.1.178509 | FABIAN ANTONIO HARPAUL | ADDRESS REDACTED | | | BTC 0.26653958084925.8<br>CEL 1.36053105910236<br>ETH 1.64704187741787 | | | |
| 3.1.178510 | FABIÁN ARIEL QUINTANILLA | ADDRESS REDACTED | | | BTC 0.000011154041260832<br>DOT 0.00791813602473285<br>MCG H-I 0.0151722206192444 | | | |
| 3.1.178511 | FABIAN ASTUA | ADDRESS REDACTED | | | BTC 0.0201765868570624<br>ETH 0.000328870655800189 | | | |
| 3.1.178512 | FABIAN AU | ADDRESS REDACTED | | | BTC 0.00234341394395222<br>CEL 0.06220072476723615<br>DOT 46.5345700512941 | | | |
| 3.1.178513 | FABIAN AUGUSTIN SCHUPPERT | ADDRESS REDACTED | | | BTC 0.0199898915720.7 | | | |
| 3.1.178514 | FABIAN BACHER | ADDRESS REDACTED | | | BTC 0.000000226385262633.5<br>ETH 0.00000007166763667 | | | |
| 3.1.178515 | FABIAN BAIER | ADDRESS REDACTED | | | BNB 0.00171261824930393<br>BTC 0.0748365751733316<br>DOT 0.039987241666.93<br>ETH 5.197461046680247<br>SOL 46.2438746664569 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.178516 | FABIAN BARRAZA | ADDRESS REDACTED | | | AAVE 0.0000768737413899926 ADA 0.00119851065525312 BTC 0.00000015870768207 ETH 0.00000763457826814 LTC 0.00307386985909909 MANA 0.00001500816034856 MCDA 0.00097361096459891 PAX 0.63687524606230 SNX 0.0151518708378 TUSD 0.709490147161681 USDC 0.00695088297857165 | | | |
| 3.1.178517 | FABIAN BASTIAN | ADDRESS REDACTED | | | AVAX 28.470940186845 BTC 0.1425524393224 USDC 12.0663935375337 USDT ERC20 0.97457368136994 | | | |
| 3.1.178518 | FABIAN BAYONA | ADDRESS REDACTED | | | ADA 0.39397950014162 | | | |
| 3.1.178519 | FABIAN BAZAN | ADDRESS REDACTED | | | BTC 0.000001776814271504 BTC 0.000000000810157014 MCDA 0.000184717281096 | | | |
| 3.1.178520 | FABIAN BECKER | ADDRESS REDACTED | | | BTC 0.000061584687593 | | | |
| 3.1.178521 | FABIAN BENITEZ | ADDRESS REDACTED | | | BTC 0.000000220681078519 USDT ERC20 0.620031649806437 | | | |
| 3.1.178522 | FABIAN BERGER | ADDRESS REDACTED | | | BCH 0.000590670898727977 BTC 0.000024640192061544 CEL 0.103041406642793 LTC 0.0000000097913981 SGB 305.90486302341 XLM 0.000000034292406694 XRP 0.341569140977651 | | | |
| 3.1.178523 | FABIAN BERGMANN | ADDRESS REDACTED | | | BTC 0.000003820057668353 | | | |
| 3.1.178524 | FABIAN BESMER | ADDRESS REDACTED | | | BTC 1.3615572516061 CEL 1373.60410640102 ETH 2.7833 USDC 10668.485253 XRP 4074.98 ZEC 5.3799 | | | |
| 3.1.178525 | FABIAN BILGA | ADDRESS REDACTED | | | CEL 7.02209042193557 SGB 21.3984717917 | | | |
| 3.1.178526 | FABIAN BLANC | ADDRESS REDACTED | | | BTC 0.000001525276980041 | | | |
| 3.1.178527 | FABIAN BOLLAERT | ADDRESS REDACTED | | | BNB 0.45257841S BTC 0.0313705962980852 CEL 51161.518755471S DOT 53.2559364 MATIC 916.444548 USDC 53.764939142042 XRP 765.630087 | | | |
| 3.1.178528 | FABIAN BOYKIN | ADDRESS REDACTED | | | BTC 0.0000003654446762574 USDC 3.09599120244232 USDT ERC20 2.225026584338 | | | |
| 3.1.178529 | FABIAN BRACHER | ADDRESS REDACTED | | | CEL 1.31205505528243 ETH 0.0015 LTC 1.498 | | | |
| 3.1.178530 | FABIAN BRAND | ADDRESS REDACTED | | | ADA 616.364589256436 BTC 0.128733850114671 CEL 12.720702482769 LTC 8.0018793 MATIC 621.354685188814 | | | |
| 3.1.178531 | FABIAN BRAND | ADDRESS REDACTED | | | CEL 1.077958204368909 USDC 1.019856318860048 | | | |
| 3.1.178532 | FABIAN BRASH | ADDRESS REDACTED | | | BTC 0.0001415764032S437 USDC 2.82202463330163 | | | |
| 3.1.178533 | FABIAN BRAUNWALDER | ADDRESS REDACTED | | | AAVE 1.05362619928649 BCH 0.5984 BTC 0.00153468818291932 CEL 1.03663857498867 ETH 3.74075188095536 OMG 26.348941254294 | | | |
| 3.1.178534 | FABIAN CARBONE | ADDRESS REDACTED | | | BTC 0.021773930538176 | | | |
| 3.1.178535 | FABIAN CARLOS | ADDRESS REDACTED | | | BTC 0.000002947568606926 CEL 0.02148789097059889 ETH 0.00004744390570602 | | | |
| 3.1.178536 | FABIAN CARRAZANA | ADDRESS REDACTED | | | SNX 42.3294322397002 | | | |
| 3.1.178537 | FABIAN CARTIN REDONDO | ADDRESS REDACTED | | | ADA 491.935685567411 BTC 0.00864410267450967 DOT 9.202338920907919 XRP 57.50222023648 | | | |
| 3.1.178538 | FABIAN CASTIBLANCO DIAZ | ADDRESS REDACTED | | | ADA 195.710809287218 BTC 0.09950846600511876 ETH 0.0668318901642449 TGBP 6.91155329295439 USDC 496.91089625992T | | | |
| 3.1.178539 | FABIAN CATENA | ADDRESS REDACTED | | | BTC 0.000000000530273664 CEL 0.006511637565785G4 | | | |
| 3.1.178540 | FABIAN CERRITELLI | ADDRESS REDACTED | | | BTC 0.00000000512636128 CEL 0.630093742328682 | | | |
| 3.1.178541 | FABIAN CHAIDEZ | ADDRESS REDACTED | | | BTC 0.008451612354S11326 ETH 0.0438604911366091 USDC 1.06306678515087 | | | |
| 3.1.178542 | FABIAN CHRISTOPH HELMS | ADDRESS REDACTED | | | BTC 0.000000568085041359 | | | |
| 3.1.178543 | FABIAN CLAUS TILLMANN | ADDRESS REDACTED | | | BTC 5.064778111989996-06 | | | |
| 3.1.178544 | FABIAN CONRAD | ADDRESS REDACTED | | | BTC 0.270969063466G CEL 6.6562904759512 PAXG 0.00721005379100559 USDC 0.000000327325970595 | | | |
| 3.1.178545 | FABIAN CORBEAU | ADDRESS REDACTED | | | BTC 0.04130526657577S8 CEL 2.818715990931699 ETH 0.00155917274072189 LTC 1.51412841653222 XLM 407.971763160139 XRP 86.4919065976182 | | | |
| 3.1.178546 | FABIAN CORREA | ADDRESS REDACTED | | | BTC 0.000000001321845659 USDC 0.001399198096543228 | | | |
| 3.1.178547 | FABIAN CORTIÑAS | ADDRESS REDACTED | | | BTC 0.000001728878629243 CEL 0.043887743043118 MCDAI 0.280015635887364 USDC 0.55710179489047Z | | | |
| 3.1.178548 | FABIAN CORTIÑAS | ADDRESS REDACTED | | | CEL 0.28565987183356 | | | |
| 3.1.178549 | FABIAN CUEVAS | ADDRESS REDACTED | | | ADA 0.0000711340293360S AVAX 0.834494606322259 BTC 0.0345807984483323 MATIC 152.144862020833 USDC 0.0071702818499160 | ADA 0.07702604236099993 | | |
| 3.1.178550 | FABIAN DAVID RAUM | ADDRESS REDACTED | | | BTC 0.0613514745990613 | | | |
| 3.1.178551 | FABIAN DE GEEST | ADDRESS REDACTED | | | BTC 0.0085175496257 CEL 17.4230281548193 ETH 0.19733414 | | | |
| 3.1.178552 | FABIAN DECOUR | ADDRESS REDACTED | | | BTC 0.00081496 CEL 7.0618404213434G ETH 0.02612285 | | | |
| 3.1.178553 | FABIAN DELERUD | ADDRESS REDACTED | | | BTC 0.0000001009762017T9 CEL 0.0217840891121739 ETH 0.00000043441342461 LINK 0.00391307734849543 MCDAI 0.001208687803837Z4 SNX 0.04242574490775 USDT ERC20 2.06125570687772 XRP 0.07644866380827T | | | |
| 3.1.178554 | FABIAN DELGADO VALLADARES | ADDRESS REDACTED | | | ADA 278.57350623150T BTC 0.03477968531411S2 ETH 0.00123618104304218 MATIC 157.883780179074 SNX 75.89416166426S | | | |
| 3.1.178555 | FABIAN DEREUDER | ADDRESS REDACTED | | | DOT 0.041514557644202 ETH 0.004920469197581S1 | | | |
| 3.1.178556 | FABIAN DIAZ | ADDRESS REDACTED | | | BTC 0.00232225962779902 USDC 0.043043398727419 USDT ERC20 0.357422510983651 | | | |
| 3.1.178557 | FABIAN DOTREMONT RIAL | ADDRESS REDACTED | | | CEL 2.77278932324288 | | | |
| 3.1.178558 | FABIAN DUBUSKY | ADDRESS REDACTED | | | BCH 0.000034701751521909 USDC 0.000006236284762443 | | | |
| 3.1.178559 | FABIAN DUELLI | ADDRESS REDACTED | | | BTC 0.000000001115577476 CEL 0.039505993167408S USDC 0.000000958354615422 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.178560 | FABIAN DÜLLI | ADDRESS REDACTED | | | BTC 0.0000038569236841<br>PAXG 0.0032680176321563<br>USDC 1.4598490406957 | | | |
| 3.1.178561 | FABIAN DUPONT | ADDRESS REDACTED | | | CEL 1.8263256301026 | | | |
| 3.1.178562 | FABIAN DURINCK | ADDRESS REDACTED | | | ADA 0.0000006789986176327<br>BNB 0.00075085405840327<br>BTC 0.000009579216514746<br>CEL 0.7789114284 13698<br>ETH 0.000211160163181467 | | | |
| 3.1.178563 | FABIAN ELLIS | ADDRESS REDACTED | | | SGB 15.963029307 5277<br>XRP 104.42038856 4602 | | | |
| 3.1.178564 | FABIAN ESCANDÓN | ADDRESS REDACTED | | | CEL 1.06716598997938 | | | |
| 3.1.178565 | FABIAN EZEQUEL GONZALEZ | ADDRESS REDACTED | | | BTC 0.0000076303 8273 7608 | | | |
| 3.1.178566 | FABIAN EZQUERRO | ADDRESS REDACTED | | | BTC 0.000001338182756657<br>USDT ERC20 0.00080069636495684 3 | | | |
| 3.1.178567 | FABIAN FEHRMANN | ADDRESS REDACTED | | | ADA 0.5333296409886 5<br>BTC 0.195079406028 94<br>CEL 0.15251041581474 0<br>DOT 28.129861627853 2<br>ETH 3.143592265808 16<br>LINK 0.0009149549427639 2<br>LUNC 83.006155198229 5<br>MATIC 1.2559847599075 2 | | | |
| 3.1.178568 | FABIAN FELIX RICHTER | ADDRESS REDACTED | | | BTC 0.00022804179750205 6 | | | |
| 3.1.178569 | FABIAN FELLMANN | ADDRESS REDACTED | | | CEL 0.0525041754352 13 | | | |
| 3.1.178570 | FABIAN FERNANDEZ MORALES | ADDRESS REDACTED | | | ETH 0.00707263681669427<br>CEL 0.03640309718 1259<br>ETH 0.0173024400973173 | | | |
| 3.1.178571 | FABIAN FERNANDEZ PASCUAL | ADDRESS REDACTED | | | BTC 0.20178767 7733375<br>CEL 156.930904505565 | | | |
| 3.1.178572 | FABIAN FERNANDO RAMIREZ | ADDRESS REDACTED | | | BTC 0.0276460008577716 | | | |
| 3.1.178573 | FABIAN FISNIKU | ADDRESS REDACTED | | | BTC 0.001041366700915 52<br>ETH 0.11872080797 7311 | | | |
| 3.1.178574 | FABIAN FOCSANEANU | ADDRESS REDACTED | | | BTC 0.0005658297138200 2 | | | |
| 3.1.178575 | FABIAN FORTSCH | ADDRESS REDACTED | | | BTC 0.0001774592120329 89 | | | |
| 3.1.178576 | FABIAN FRACCHETTA | ADDRESS REDACTED | | | BTC 0.53213615685 1816<br>CEL 1677.44175690821<br>ETH 2.98958956474146<br>OMG 63.7346114070 27<br>SGB 600.188540498635<br>SNX 240.525806618531<br>USDC 7.654518152014 06<br>XLM 1322.97832159889<br>XRP 0.0000005539023611 527 | | | |
| 3.1.178577 | FABIAN FRANK SCHMITT | ADDRESS REDACTED | | | BTC 0.00000674753163655 | | | |
| 3.1.178578 | FABIAN FRITZ KLAES | ADDRESS REDACTED | | | BTC 0.0287317040619546 | | | |
| 3.1.178579 | FABIAN FUCHS | ADDRESS REDACTED | | | BTC 0.000200114019652892 | | | |
| 3.1.178580 | FABIAN GANDILA | ADDRESS REDACTED | | | BTC 0.0007771068581531 44<br>USDC 21.740938730810 5<br>USDT ERC20 10.708343765870 5 | | | |
| 3.1.178581 | FABIAN GARRIDO | ADDRESS REDACTED | | | BTC 0.0236969029244 69 | | | |
| 3.1.178582 | FABIAN GARTNER | ADDRESS REDACTED | | | BTC 0.0030734481260402 7 | | | |
| 3.1.178583 | FABIAN GARZINO | ADDRESS REDACTED | | | BTC 0.2506512350586 9<br>CEL 0.249697605304909<br>ETH 1.17407290866 73<br>LTC 0.0000118296427 3631 8 | | | |
| 3.1.178584 | FABIAN GEERS | ADDRESS REDACTED | | | BTC 0.0000005312471211234 | | | |
| 3.1.178585 | FABIAN GEORG PAPE | ADDRESS REDACTED | | | BTC 0.0553961024 3397836 | | | |
| 3.1.178586 | FABIAN GERBER | ADDRESS REDACTED | | | CEL 0.02779854946667 76<br>SNX 0.00224080508487664<br>USDC 52.192749409977 5<br>USDT ERC20 2.55665265506149 | | | |
| 3.1.178587 | FABIAN GIDEON LACHMAN | ADDRESS REDACTED | | | BTC 0.00000553814000739 1<br>CEL 0.008645939953689 71<br>ETH 0.00188867492853 01<br>USDC 224.85446004398 9 | | | |
| 3.1.178588 | FABIAN GIORGIO | ADDRESS REDACTED | | | AVAX 8.7186 23<br>BTC 0.0596544915147274<br>CEL 454.811662838123<br>DOT 34.940112<br>ETH 0.19309498834490 4<br>SNX 129.967380992556<br>USDC 0.0000000679657 29877<br>USDT ERC20 0.00000048855476082 | | | |
| 3.1.178589 | FABIAN GOCI | ADDRESS REDACTED | | | BTC 0.001225786838015 41<br>ETH 0.54007154805 2065 | | | |
| 3.1.178590 | FABIAN GOMEZ | ADDRESS REDACTED | | | BTC 0.0000230952862 89925<br>CEL 0.0382010462659714<br>MCDA 0.092456903847 3536 | | | |
| 3.1.178591 | FABIAN GONZALEZ | ADDRESS REDACTED | | | BTC 0.2221860529266 48<br>ETH 0.00498050078766209<br>LINK 0.00223811484761125<br>MATIC 0.33858205641803 1<br>SOL 75.194487930692 7<br>USDC 0.4350686286 10009 | BTC 0.00000046<br>LINK 0.00038849816805081<br>SOL 16.80579<br>USDC 0.001 | | |
| 3.1.178592 | FABIAN GONZALEZ RICARDO | ADDRESS REDACTED | | | AVAX 0.0046636891380 1032<br>BTC 0.0002538677355146 27<br>ETH 0.00312167841586455<br>LUNC 35.4787237515825 | | | |
| 3.1.178593 | FABIAN GORDON | ADDRESS REDACTED | | | CEL 37.2383347906847<br>LINK 162.952585 | | | |
| 3.1.178594 | FABIAN GOSSAK | ADDRESS REDACTED | | | BTC 0.0166460421918493 | | | |
| 3.1.178595 | FABIAN GOTTFRIED SCHNEIDER | ADDRESS REDACTED | | | BTC 0.00006540001882201626 7 | | | |
| 3.1.178596 | FABIAN GRUBER | ADDRESS REDACTED | | | ETH 0.0000825304709 18407 | | | |
| 3.1.178597 | FABIAN GUARDADO | ADDRESS REDACTED | | | BTC 0.00020387736091 7515<br>ETH 0.00578976261935874 | | | |
| 3.1.178598 | FABIAN HAAKE | ADDRESS REDACTED | | | BTC 0.0000012795591603711 | | | |
| 3.1.178599 | FABIAN HALLO | ADDRESS REDACTED | | | BTC 0.0176697005589849<br>CEL 3.26284021416918 | | | |
| 3.1.178600 | FABIAN HARDERS | ADDRESS REDACTED | | | BTC 0.0001123668208809 8 | | | |
| 3.1.178601 | FABIAN HAUN | ADDRESS REDACTED | | | BTC 0.00159404755618893<br>CEL 5.15847358475858<br>ETH 0.01 | | | |
| 3.1.178602 | FABIAN HAXHA | ADDRESS REDACTED | | | BTC 0.0111576791253179 | | | |
| 3.1.178603 | FABIAN HEALEY-WALKER | ADDRESS REDACTED | | | BTC 0.07181912175860 91<br>CEL 64.5779905692434<br>ETH 1.58016215683765<br>KNC 0.0004575456311165<br>LINK 0.1791788637409 98<br>MANA 0.173719127862852<br>MATIC 1.7394787112488 7<br>UNI 0.014631731750046 5<br>USDC 0.004<br>USDT ERC20 2.10224029939396<br>XLM 0.0024693579333966 8<br>ZRX 0.19651947216442 | | | |
| 3.1.178604 | FABIAN HEUBOER | ADDRESS REDACTED | | | CEL 0.0179705309306094<br>DOT 0.0000000002830492 2 | | | |
| 3.1.178605 | FABIAN HEINE | ADDRESS REDACTED | | | BTC 0.0347450313656618 | | | |
| 3.1.178606 | FABIAN HENCHE | ADDRESS REDACTED | | | BTC 2.9539243670 33 | | | |
| 3.1.178607 | FABIAN HERNANDEZ | ADDRESS REDACTED | | | BTC 0.0004510963541895 95 | | | |
| 3.1.178608 | FABIAN HERNANDEZ | ADDRESS REDACTED | | | CEL 1.33993403276184<br>USDC 2345.56976618502 | | | |
| 3.1.178609 | FABIAN HERRERA | ADDRESS REDACTED | | | BAT 0.04060157354530 15<br>BCH 0.0001759229944336 38<br>BTC 0.0590888719028011<br>DOT 90.2863514133249<br>ETH 0.00015070395912 1501<br>EUNC 0.0034640816148702<br>LINK 0.00415074005243 12<br>LTC 0.000054958308471 57<br>MATIC 0.04851595626273193<br>XLM 0.27504171579862 9 | DOT 12.8<br>XLM 0.00000004652466857 4<br>XRP 0.00000054056559519 5 | | |
| 3.1.178610 | FABIAN HEYMER | ADDRESS REDACTED | | | AAVE 5.14858093940633<br>ADA 6.607702181752 15<br>BNB 1.241664164071623<br>BTC 0.1015091462032 4<br>ETH 2.15004956078338<br>LINK 0.021165342014069 7<br>LTC 0.0021741168964246 9 | | | |
| 3.1.178611 | FABIAN HÖGNER | ADDRESS REDACTED | | | BTC 0.000011233468593995 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.178622 | FABIAN HUBSCHEN | ADDRESS REDACTED | | Yes | AAVE 0.0060093451291274G | | | BTC 0.0450957617351309 |
| | | | | | AVAX 0.0112030632297048 | | | |
| | | | | | BTC 0.0328754237718204 | | | |
| | | | | | CEL 16.4860867910586 | | | |
| | | | | | DASH 1.76654715975248 | | | |
| | | | | | LINK 181.14763044359 | | | |
| | | | | | LTC 6.1431632207B954 | | | |
| | | | | | UNI 31.1170935543517 | | | |
| | | | | | USDT ERC20 0.59866562763945I | | | |
| | | | | | ZEC 0.0004514938928762327 | | | |
| 3.1.178623 | FABIAN HUTTERER | ADDRESS REDACTED | | | BTC 0.000107587387361312 | | | |
| | | | | | CEL 1.09698257941007 | | | |
| 3.1.178624 | FABIAN IBANEZ | ADDRESS REDACTED | | | BTC 0.000818531716104443 | | | |
| | | | | | MCDAI 31.83303680074 | | | |
| | | | | | USDC 108673.763401603 | | | |
| 3.1.178615 | FABIÁN ISAAC QUINTANILLA | ADDRESS REDACTED | | | BTC 0.000043620002228288 | | | |
| | | | | | CEL 1.1389423012636I7 | | | |
| 3.1.178616 | FABIAN JAEHNKE | ADDRESS REDACTED | | | BTC 0.0219092487267B7 | | | |
| 3.1.178617 | FABIAN JOHANNES LANGENKÄMPER | ADDRESS REDACTED | | | BTC 0.000069689158251505 | | | |
| 3.1.178618 | FABIAN JORGE CORTININXAS | ADDRESS REDACTED | | | BTC 0.00172414977901561 | | | |
| 3.1.178619 | FABIAN JUCKER | ADDRESS REDACTED | | | USDC 407.395329433886 | | | |
| | | | | | BTC 0.01998 | | | |
| | | | | | CEL 11.7042309814012 | | | |
| | | | | | ETH 0.0976779125637198 | | | |
| 3.1.178620 | FABIAN KÄGI | ADDRESS REDACTED | | | BTC 0.00582373309284482 | | | |
| 3.1.178621 | FABIAN KAISER | ADDRESS REDACTED | | | BTC 0.000005100546553672 | | | |
| | | | | | XRP 204.094114571231 | | | |
| 3.1.178622 | FABIAN KAPPLER | ADDRESS REDACTED | | | BTC 0.00176361855916389 | | | |
| 3.1.178623 | FABIAN KAUFMANN | ADDRESS REDACTED | | | ETH 8.15012739001272 | | | |
| | | | | | CEL 9.4237575426341B | | | |
| | | | | | ETH 6.27488935954008 | | | |
| 3.1.178624 | FABIAN KIENINGER | ADDRESS REDACTED | | | BTC 0.000008890628330163 | | | |
| 3.1.178625 | FABIAN KITTS | ADDRESS REDACTED | | | BTC 0.000076646132722767 | | | |
| | | | | | CEL 1.06819195623564 | | | |
| 3.1.178626 | FABIAN KLAIBER | ADDRESS REDACTED | | | CEL 0.240943074B1565 | | | |
| | | | | | XRP 42.603331 | | | |
| 3.1.178627 | FABIAN KLAINMAN | ADDRESS REDACTED | | | BTC 0.000177442999661G4 | | | |
| | | | | | CEL 15.899342598713I | | | |
| | | | | | DOT 0.120549793147916 | | | |
| | | | | | ETH 0.008315033707191598 | | | |
| | | | | | LINK 0.0750647417014294 | | | |
| | | | | | USDC 1.66459624481332 | | | |
| 3.1.178628 | FABIAN KLEKAMP | ADDRESS REDACTED | | | BNB 0.0208847656570B96 | | | |
| 3.1.178629 | FABIAN KLEMENS | ADDRESS REDACTED | | | BNB 0.035420151313402 | | | |
| | | | | | BTC 0.00110280541075146 | | | |
| | | | | | CEL 6.66248970673787 | | | |
| | | | | | DOT 74.189826014085I2 | | | |
| | | | | | MATIC 8.7798394159984 | | | |
| | | | | | USDC 288.19424046176 | | | |
| | | | | | USDT ERC20 11.875872353306I2 | | | |
| 3.1.178630 | FABIAN KOEHNLEIN | ADDRESS REDACTED | | Yes | BTC 0.000148519247276744 | | | BTC 1.14630167866463 |
| | | | | | USDC 0.043852001591733I | | | |
| | | | | | USDT ERC20 195.685465655899 | | | |
| 3.1.178631 | FABIAN KOLLMANN | ADDRESS REDACTED | | | ADA 0.5889937615319I4 | | | |
| | | | | | BTC 0.000024173899698273 | | | |
| | | | | | ETH 0.00020694932541472I | | | |
| 3.1.178632 | FABIAN KÖNIG | ADDRESS REDACTED | | | BTC 0.000056077189422884 | | | |
| 3.1.178633 | FABIAN KOSTER | ADDRESS REDACTED | | | BTC 0.0385198G | | | |
| | | | | | CEL 10.3481807404125 | | | |
| | | | | | USDC 0.019 | | | |
| 3.1.178634 | FABIAN KRAUSZ | ADDRESS REDACTED | | | BTC 1.02923187952442 | | | |
| | | | | | BUSD 0.2724364726795S | | | |
| | | | | | ETH 13.6520851610842 | | | |
| | | | | | MATIC 2131.45988190713 | | | |
| | | | | | SNX 112.68539077447T | | | |
| 3.1.178635 | FABIAN KUPFERSCHMID | ADDRESS REDACTED | | | BSV 0.79974484 | | | |
| | | | | | BTC 0.0955015930B163846 | | | |
| | | | | | CEL 49.7556811433367 | | | |
| 3.1.178636 | FABIAN KURT | ADDRESS REDACTED | | | ADA 1.39372623111819 | | | |
| | | | | | BTC 0.099861365467635I2 | | | |
| | | | | | CEL 0.21601254428089S | | | |
| | | | | | SOL 0.00229829434962609 | | | |
| | | | | | USDC 52.7450905657613 | | | |
| | | | | | USDT ERC20 3.73559410422559 | | | |
| 3.1.178637 | FABIAN LAPSCHIES | ADDRESS REDACTED | | | BTC 0.134480234026253 | | | |
| 3.1.178638 | FABIAN LAUENSTEIN | ADDRESS REDACTED | | | BTC 0.00001420901799062 | | | |
| 3.1.178639 | FABIAN LAUMER | ADDRESS REDACTED | | | ADA 6322.6006 | | | |
| | | | | | BTC 0.0000000685169784991 | | | |
| | | | | | CEL 111.433451537324 | | | |
| 3.1.178640 | FABIAN LEHNIGER | ADDRESS REDACTED | | | BTC 0.000314199719067105 | | | |
| 3.1.178641 | FABIÁN LEÓN | ADDRESS REDACTED | | | CEL 16.3393967003347 | | | |
| 3.1.178642 | FABIAN LINKS JR | ADDRESS REDACTED | | | BTC 0.000335006338364511 | | | |
| 3.1.178643 | FABIAN LINGE | ADDRESS REDACTED | | | BTC 0.2650271242313351 | | | |
| | | | | | CEL 776.38558821250G | | | |
| 3.1.178644 | FABIAN LLOMPART SACCHI | ADDRESS REDACTED | | | ADA 0.242563346775439 | | | |
| | | | | | BTC 0.000001058715610284 | | | |
| | | | | | CEL 389.4933692785 | | | |
| | | | | | ETH 0.00613238394440257 | | | |
| | | | | | USDC 76.4728356334875 | | | |
| | | | | | USDT ERC20 0.88047971307653S | | | |
| 3.1.178645 | FABIAN LOPEZ | ADDRESS REDACTED | | | BTC 0.005309291783047I2 | | | |
| | | | | | DASH 1.56737223458167 | | | |
| 3.1.178646 | FABIÁN LÓPEZ GONZÁLEZ | ADDRESS REDACTED | | Yes | BTC 0.090380748014303B | | | BTC 2.14399152440619 |
| | | | | | CEL 97.6567295472615 | | | |
| | | | | | ETH 0.005777136529997S | | | |
| 3.1.178647 | FABIAN LOW | ADDRESS REDACTED | | | ADA 146.79219524105G | | | |
| | | | | | BTC 0.002361238301084S9 | | | |
| | | | | | MATIC 218.284356716J | | | |
| | | | | | USDC 211.590020827742J | | | |
| 3.1.178648 | FABIAN LÖWKE | ADDRESS REDACTED | | | BTC 0.21342809214691J | | | |
| | | | | | CEL 61.06463606J3589 | | | |
| | | | | | USDC 12118.3646173841 | | | |
| | | | | | USDT ERC20 0.000000272648439277 | | | |
| | | | | | UST 229 | | | |
| 3.1.178649 | FABIAN LÖWKE | ADDRESS REDACTED | | | CEL 2985.37801485G7 | | | |
| | | | | | USDC 30046.783889 | | | |
| | | | | | USDT ERC20 0.00000038461538418 | | | |
| 3.1.178650 | FABIAN MÄCHLER | ADDRESS REDACTED | | | CEL 0.316731524270745 | | | |
| 3.1.178651 | FABIAN MACIAS | ADDRESS REDACTED | | | BTC 0.000000450802007426 | | | |
| | | | | | LTC 0.00002372227961236S | | | |
| | | | | | MATIC 0.02641096550810I9 | | | |
| | | | | | SNX 0.147935595489641 | | | |
| | | | | | USDC 0.60205796519925499 | | | |
| | | | | | XLM 0.636184097571813 | | | |
| | | | | | XRP 0.00000050477997426B | | | |
| 3.1.178652 | FABIAN MACIEL | ADDRESS REDACTED | | | BAT 0.0878962255958571 | | | |
| | | | | | BTC 0.000000031971777428B | | | |
| | | | | | MATIC 0.9829804807B4223 | | | |
| | | | | | SOL 13.272256916173 | | | |
| 3.1.178653 | FABIAN MAFÉ | ADDRESS REDACTED | | | BTC 0.00000001145252B726 | | | |
| | | | | | CEL 0.327319889010625 | | | |
| | | | | | TUSD 0.00000000385270644 | | | |
| | | | | | USDT ERC20 0.834316348882897 | | | |
| 3.1.178654 | FABIAN MAINKA | ADDRESS REDACTED | | | BTC 0.000001100104045 | | | |
| | | | | | CEL 130.784105112181 | | | |
| | | | | | TUSD 6776.73864599741 | | | |
| 3.1.178655 | FABIAN MAJCHERSKI | ADDRESS REDACTED | | | BTC 0.0091633709603421 | | | |
| 3.1.178656 | FABIAN MAK | ADDRESS REDACTED | | | ADA 1.9245924805303J | | | |
| | | | | | BTC 0.135184138751806 | | | |
| | | | | | ETH 15.170243350378B | | | |
| 3.1.178657 | FABIAN MALHAGE | ADDRESS REDACTED | | | BAT 0.000000653791B9687 | | | |
| | | | | | BTC 4.40541022847999E-07 | | | |
| | | | | | CEL 5.54737127940433 | | | |
| | | | | | COMP 0.000000040917997458 | | | |
| | | | | | EOS 3.6545 | | | |
| | | | | | MATIC 5954.12659182413 | | | |
| | | | | | XLM 0.0000005 | | | |
| 3.1.178658 | FABIAN MANUEL CHINEA | ADDRESS REDACTED | | | ETH 0.00187130241166482 | | | |
| 3.1.178659 | FABIAN MANZANARES BRAZA | ADDRESS REDACTED | | | BTC 0.000096525005841I77 | | | |
| 3.1.178660 | FABIAN MARCELL DALLMANN | ADDRESS REDACTED | | | BTC 0.01640222667257I3 | | | |
| 3.1.178661 | FABIAN MARITATO | ADDRESS REDACTED | | | ETH 0.000004391283265271J | | | |
| 3.1.178662 | FABIAN MÄRKL | ADDRESS REDACTED | | | XRP 0.0167455432970416 | | | |
| | | | | | BTC 0.0000130S | | | |
| | | | | | CEL 521.25997058314 | | | |

22-10964-mg    Doc 974    Filed 10/05/22    Entered 10/05/22 22:53:30    Main Document
Pg 4385 of 5048
Debtor Name: Celsius Network LLC

Non-Priority Unsecured Retail Customer Claims

Case Number: 22-10964

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.178663 | FABIAN MARRER | ADDRESS REDACTED | | | BTC 0.00107320512397841 | | | |
| 3.1.178664 | FABIAN MARTI | ADDRESS REDACTED | | | BCH 0.00458361050830172 | | | |
| | | | | | BTC 0.00000668913042072 | | | |
| | | | | | CEL 9.77649270885092 | | | |
| | | | | | DASH 0.059620999625721 | | | |
| | | | | | GUSD 0.00296639196049859 | | | |
| | | | | | LTC 0.06324871261359898 | | | |
| | | | | | XLM 102.936719928211 | | | |
| 3.1.178665 | FABIAN MARTIN | ADDRESS REDACTED | | | BNB 0.00789181896621038 | | | |
| | | | | | BTC 0.00864491468014546 | | | |
| | | | | | DOT 0.0875170790255178 | | | |
| | | | | | ETH 0.0894297929387441 | | | |
| | | | | | XRP 10.3832625214248 | | | |
| 3.1.178666 | FABIAN MARTIN LUCERO | ADDRESS REDACTED | | | BTC 0.000000957189501659 | | | |
| 3.1.178667 | FABIAN MARTINEZ | ADDRESS REDACTED | | Yes | USDT ERC20 0.00882483145307034 | | | |
| | | | | | BTC 0.108609320065 | ETH 0.604284800013304 | | LINK 2739.72652580809 |
| | | | | | ETH 3.1631618649003 | LINK 55.2673990251669 | | |
| | | | | | LINK 0.1256624120548884 | | | |
| | | | | | USDC 8.14910759649236 | | | |
| | | | | | XLM 3.50429321991188 | | | |
| 3.1.178668 | FABIAN MASNY | ADDRESS REDACTED | | | ADA 223.347968753958 | | | |
| | | | | | BNB 1.55996392 | | | |
| | | | | | BTC 0.00105140544577897 | | | |
| | | | | | CEL 110.842280823275 | | | |
| 3.1.178669 | FABIAN MATYKA | ADDRESS REDACTED | | | ADA 1601.459267 | | | |
| | | | | | CEL 37.2625760774375 | | | |
| | | | | | XRP 1269.479 | | | |
| 3.1.178670 | FABIAN MAURICIO SALES | ADDRESS REDACTED | | | BTC 0.00000022302040899 | | | |
| | | | | | CEL 1.56644308869869 | | | |
| | | | | | ETH 0.000000069999190761 | | | |
| | | | | | USDC 0.003619 | | | |
| 3.1.178671 | FABIAN MAX ALBRECHT | ADDRESS REDACTED | | | BTC 0.000022465800309703 | | | |
| 3.1.178672 | FABIAN MAXIMILIAN GRASSER | ADDRESS REDACTED | | | BTC 0.01676058196399461 | | | |
| 3.1.178673 | FABIAN MAYER | ADDRESS REDACTED | | | ADA 102.600773809708 | | | |
| | | | | | BTC 0.01341090603071 | | | |
| | | | | | CEL 18.7200295689461 | | | |
| | | | | | ETH 1.05934016682202 | | | |
| 3.1.178674 | FABIAN MAYR | ADDRESS REDACTED | | | BTC 0.0482409067708026 | | | |
| 3.1.178675 | FABIAN MEIER | ADDRESS REDACTED | | | BTC 0.048941531524004 | | | |
| | | | | | CEL 0.373047199534 | | | |
| | | | | | ETH 1.1281845775023 | | | |
| | | | | | MATIC 396.716702982472 | | | |
| | | | | | XTZ 20.366079391952 | | | |
| 3.1.178676 | FABIAN MENENDEZ | ADDRESS REDACTED | | | BTC 0.6311832746694642 | ETH 0.514319198852517 | | |
| | | | | | ETH 12.2162123970949 | | | |
| 3.1.178677 | FABIAN MERIZALDE | ADDRESS REDACTED | | | BTC 0.01432277616331037 | | | |
| 3.1.178678 | FABIAN MERLO | ADDRESS REDACTED | | | BTC 0.00132707128733179 | | | |
| 3.1.178679 | FABIAN MEZA | ADDRESS REDACTED | | | USDC 60680.8952659115 | | | |
| 3.1.178679 | FABIAN MICHA ZWAHLEN | ADDRESS REDACTED | | | BTC 0.00503413663655698 | | | |
| | | | | | CEL 1.79904123989866 | | | |
| | | | | | ETH 1.35401432674787 | | | |
| 3.1.178680 | FABIAN MICHAEL HAUGG | ADDRESS REDACTED | | | BTC 0.214138535823668 | | | |
| 3.1.178681 | FABIAN MICHALOW HANSEN | ADDRESS REDACTED | | | ADA 27.8531205373856 | | | |
| | | | | | BNB 0.093667775358166 | | | |
| | | | | | BTC 0.00319128239447414 | | | |
| | | | | | CEL 0.1145464496609578 | | | |
| | | | | | DOT 2.27074599776716 | | | |
| | | | | | ETH 0.0279648645527157 | | | |
| 3.1.178682 | FABIAN MILLHÄUSLER | ADDRESS REDACTED | | | ETH 0.002093256546143187 | | | |
| | | | | | CEL 0.461039913646441 | | | |
| | | | | | USDC 1120.78509408401 | | | |
| 3.1.178683 | FABIAN MIRANDA-WALLS | ADDRESS REDACTED | | | BTC 0.00146192175406285 | | | |
| | | | | | ETH 0.047351588058428 | | | |
| | | | | | USDC 158.244146668615 | | | |
| 3.1.178684 | FABIAN MIRTL | ADDRESS REDACTED | | | BTC 0.00444113157107701 | | | |
| 3.1.178685 | FABIAN MOLDA | ADDRESS REDACTED | | | BTC 0.000000004594224202 | | | |
| | | | | | CEL 0.07021620264508 | | | |
| 3.1.178686 | FABIAN MOLDA | ADDRESS REDACTED | | | BTC 0.0000000078550630614 | | | |
| 3.1.178687 | FABIAN MÖLLER | ADDRESS REDACTED | | | ETH 0.2839045072459 | | | |
| 3.1.178688 | FABIAN MONTIEL GUERRERO | ADDRESS REDACTED | | | BTC 0.003227469627950047 | | | |
| 3.1.178689 | FABIAN MORISON | ADDRESS REDACTED | | | BTC 0.000000003751619152 | | | |
| | | | | | CEL 13.5201727307348 | | | |
| | | | | | ADA 0.0887440472949916 | ADA 0.000000015348514656 | | |
| | | | | | BTC 0.26615913290514 | | | |
| | | | | | ETH 2.02121167149609 | | | |
| | | | | | MATIC 0.1500221939832235 | | | |
| | | | | | SOL 15.8884138812437 | | | |
| | | | | | USDC 14238.8083702009 | | | |
| 3.1.178690 | FABIAN MOSQUEDA | ADDRESS REDACTED | | | BTC 0.0000024612256129441 | | | |
| | | | | | CEL 0.000797102300814161 | | | |
| | | | | | UNI 0.094718130772575 | | | |
| 3.1.178691 | FABIAN MÜLLER | ADDRESS REDACTED | | | BTC 0.0000063051035116877 | | | |
| 3.1.178692 | FABIAN MÜLLER | ADDRESS REDACTED | | | CEL 0.0004403728981399996 | | | |
| 3.1.178693 | FABIÁN MUSICCO | ADDRESS REDACTED | | | BTC 0.00015963058531527 | | | |
| | | | | | ETH 0.0000032066082127 | | | |
| 3.1.178694 | FABIAN NARANJO | ADDRESS REDACTED | | | MCDAI 2621.51102577991 | | | |
| | | | | | BTC 0.000014192213655 | | | |
| | | | | | CEL 42.9618937145728 | | | |
| | | | | | LTC 2.0168329 | | | |
| 3.1.178695 | FABIAN NILS BRAND | ADDRESS REDACTED | | | BTC 0.000000537694480452 | | | |
| 3.1.178696 | FABIAN NORONHA | ADDRESS REDACTED | | | AAVE 123.084672219204 | | | |
| | | | | | BAT 0.5864752969682209 | | | |
| | | | | | BNB 0.17559982219148 | | | |
| | | | | | BTC 0.0176546862605214 | | | |
| | | | | | CEL 66.984048194945 | | | |
| | | | | | DOT 312.432271840733 | | | |
| | | | | | ETH 5.16729013115435 | | | |
| | | | | | LINK 675.794571646972 | | | |
| | | | | | LUNC 0.97893323692724 | | | |
| | | | | | MANA 0.329344159080961 | | | |
| | | | | | MATIC 128.513923384891 | | | |
| | | | | | USDT ERC20 2.1175126256196 | | | |
| | | | | | ZRX 3424.58251282848 | | | |
| 3.1.178697 | FABIAN OLIVER KLICK | ADDRESS REDACTED | | | BTC 0.00219061920231076 | | | |
| 3.1.178698 | FABIAN OMAR MEDINA | ADDRESS REDACTED | | | BTC 0.00000074242699858 | | | |
| | | | | | CEL 8.86640069274671 | | | |
| | | | | | USDC 450.826 | | | |
| 3.1.178699 | FABIAN ONG | ADDRESS REDACTED | | | BTC 0.0000156304493855598 | | | |
| 3.1.178700 | FABIAN ORTEGA | ADDRESS REDACTED | | | BTC 0.00072060189021582 | | | |
| | | | | | CEL 8.64474174330171 | | | |
| 3.1.178701 | FABIAN PALERMO SANCHEZ | ADDRESS REDACTED | | | BTC 0.03299388579497721 | MCDAI 5.61 | | |
| | | | | | LTC 0.448722326892282 | | | |
| | | | | | XTZ 62.1383681953955 | | | |
| 3.1.178702 | FABIAN PEREZ | ADDRESS REDACTED | | | ADA 0.1521287068899043 | | | |
| | | | | | BTC 0.006036218055985572 | | | |
| | | | | | ETH 0.00597973798685158 | | | |
| | | | | | USDC 276.332613315134 | | | |
| 3.1.178703 | FABIAN PEREZ | ADDRESS REDACTED | | | BTC 0.00141315002221407 | | | |
| 3.1.178704 | FABIAN PETRAS | ADDRESS REDACTED | | | BTC 0.0000091125517976934 | | | |
| | | | | | MCDAI 0.039221472863184S | | | |
| 3.1.178705 | FABIAN PHAN | ADDRESS REDACTED | | | CEL 6.41743357350405 | | | |
| | | | | | ETH 0.0964 | | | |
| 3.1.178706 | FABIAN PHILEMON GERTH | ADDRESS REDACTED | | | BTC 0.0192367702629203 | | | |
| 3.1.178707 | FABIAN PIERINGER | ADDRESS REDACTED | | | BTC 0.00000794072034176I | | | |
| 3.1.178708 | FABIAN POINTNER | ADDRESS REDACTED | | | BTC 0.0000008693593143911 | | | |
| 3.1.178709 | FABIAN POLAK | ADDRESS REDACTED | | | BTC 0.00005923781020297037 | | | |
| | | | | | CEL 0.2772700354516727 | | | |
| | | | | | ETH 0.00018131320406084 | | | |
| | | | | | MATIC 0.0544512883548064 | | | |
| | | | | | XLM 0.6544827439337 | | | |
| 3.1.178710 | FABIAN PONCIANO | ADDRESS REDACTED | | | USDC 0.00392882950671194 | | | |
| 3.1.178711 | FABIAN PORTMANN | ADDRESS REDACTED | | | BTC 0.000015593377421503 | | | |
| | | | | | CEL 0.279170569993495 | | | |
| | | | | | MCDAI 0.00885542504448196 | | | |
| | | | | | USDT ERC20 0.000000938034108705 | | | |
| 3.1.178712 | FABIAN PRÖPPER | ADDRESS REDACTED | | | BTC 0.00252962934746589 | | | |
| | | | | | CEL 34.3951711484418 | | | |
| | | | | | DASH 1.09009842134837 | | | |
| 3.1.178713 | FABIAN PULIDO | ADDRESS REDACTED | | | USDC 0.04907935536B4791 | | | |
| 3.1.178714 | FABIAN RÄDECKE | ADDRESS REDACTED | | | USDC 0.1054530571382 | | | |
| 3.1.178715 | FABIAN RAMIREZ HERNANDEZ | ADDRESS REDACTED | | | LINK 0.00329806466139709 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.178716 | FABIAN RAMSDIER | ADDRESS REDACTED | | | BTC 0.01552015498765<br>EOS 135.46709889746<br>XRP 0.4370107593340173 | | | |
| 3.1.178717 | FABIAN RASCHKE | ADDRESS REDACTED | | | BTC 0.0000013914079476<br>EOS 0.2901311079089122<br>LTC 0.0020235920314756<br>SOL 0.0716500275605331<br>XLM 1.1336748043601S<br>XRP 7.1353646668943 | | | |
| 3.1.178718 | FABIAN REDOLFI | ADDRESS REDACTED | | | BTC 0.000000001143784062<br>CEL 0.5035671875714S4 | | | |
| 3.1.178719 | FABIAN REYES | ADDRESS REDACTED | | | BTC 0.04183920510872338<br>ETH 3.842931518854996-06<br>MCDAI 0.18489338659048M<br>XRP 44.683126 | BTC 0.01180886271140B1 | | |
| 3.1.178720 | FABIAN RIVERA | ADDRESS REDACTED | | | USDC 529.2397399875S2 | | | |
| 3.1.178721 | FABIAN ROCHELT | ADDRESS REDACTED | | | CEL 35.646648885 7359 | | | |
| 3.1.178722 | FABIAN ROJAS | ADDRESS REDACTED | | | BTC 0.00200092331171142<br>USDC 0.883512101083837 | | | |
| 3.1.178723 | FABIAN ROMERO | ADDRESS REDACTED | | | BTC 0.000000050946038667<br>USDC 0.49741615792642 | | | |
| 3.1.178724 | FABIAN ROOMER | ADDRESS REDACTED | | | CEL 1.004128592635339<br>MCDAI 40<br>USDC 6633.626386444871 | | | |
| 3.1.178725 | FABIAN ROOSE | ADDRESS REDACTED | | | BTC 0.00000000704309276T<br>CEL 0.047441023626346<br>USDC 0.005597017633885322<br>XRP 11.435720705107 | | | |
| 3.1.178726 | FABIAN ROSDALEN | ADDRESS REDACTED | | | BTC 0.0000068294912878S<br>CEL 1.094150342379b3 | | | |
| 3.1.178727 | FABIAN RUDOLF BRUNORI | ADDRESS REDACTED | | | BTC 0.0171378331794784<br>CEL 8.814373028961228 | | | |
| 3.1.178728 | FABIAN RUIZ | ADDRESS REDACTED | | | ADA 0.27344426506238<br>LINK 59.82069313437b<br>MATIC 531.069647973257<br>USDC 0.18829532774221 | | | |
| 3.1.178729 | FABIAN SALGADO | ADDRESS REDACTED | | | BSV 3.47050922377086 | | | |
| 3.1.178730 | FABIAN SANCHEZ | ADDRESS REDACTED | | | USDC 5.49684203102239 | USDC 1000 | | |
| 3.1.178731 | FABIAN SANMOESNGAT | ADDRESS REDACTED | | | ADA 3957.57868452809<br>BTC 0.00105537972087897<br>CEL 0.004323035071657B | | | |
| 3.1.178732 | FABIAN SANTIAGO | ADDRESS REDACTED | | | DOT 12.4803303297002<br>ETH 1.0746948326022<br>MATIC 2177.025764425B1 | | | |
| 3.1.178733 | FABIAN SARANGO | ADDRESS REDACTED | | | CEL 11.393319771853S<br>USDC 11.452270384988T | | | |
| 3.1.178734 | FABIAN SCHINKE | ADDRESS REDACTED | | | BTC 0.01032257299778l7 | | | |
| 3.1.178735 | FABIAN SCHLIEPER | ADDRESS REDACTED | | | BTC 2.0530651356155 | | | |
| 3.1.178736 | FABIAN SCHMAAL | ADDRESS REDACTED | | | DOT 0.184717729388B4 | | | |
| 3.1.178737 | FABIAN SCHMID | ADDRESS REDACTED | | | BTC 0.0974421580362523<br>CEL 268.0332492620S<br>ETH 4.60263053933B81<br>MATIC 2006.643355085S43 | | | |
| 3.1.178738 | FABIAN SCHMITZ | ADDRESS REDACTED | | | BTC 0.00841356243800981 | | | |
| 3.1.178739 | FABIAN SCHURGER | ADDRESS REDACTED | | | BTC 0.0000826261838610M | | | |
| 3.1.178740 | FABIAN SCHWISTER | ADDRESS REDACTED | | | BTC 0.370918349321093 | | | |
| 3.1.178741 | FABIAN SCOTT | ADDRESS REDACTED | | | BTC 0.0000011260189617B5 | | | |
| 3.1.178742 | FABIAN SEGENREICH | ADDRESS REDACTED | | | CEL 0.75247891968671<br>CEL 21.98881069027003 | | | |
| 3.1.178743 | FABIAN SEDANES | ADDRESS REDACTED | | | SNX 78.23511791<br>ADA 0.12511658223182T<br>BTC 0.0161784572264435<br>CEL 0.148123163012A8<br>USDC 27916.8030603454 | | | |
| 3.1.178744 | FABIAN SINAR RABER | ADDRESS REDACTED | | | 1INCH 388.026888459502<br>AAVE 8.43247366032433<br>AVAX 41.013146<br>BAT 1728.6073<br>BCH 0.000000005629071094<br>BNB 98.62761021<br>BTC 0.000001005957040376<br>CEL 50366.2262935689<br>COMP 1.97646026255994<br>DASH 19.5207975255658<br>EOS 0.00000384298643<br>MANA 1481.23603425<br>PAXG 1.99227884524<br>SNX 42.92002728<br>SOL 169.934105884<br>SUSHI 148.784791235325<br>UNI 334.73758103281<br>USDC 2357.681446<br>XLM 0.000000006802717<br>XTZ 1184.646565<br>ZEC 6.7851808 | | | |
| 3.1.178745 | FABIAN SNIP | ADDRESS REDACTED | | | BTC 0.00120480043648054<br>CEL 23.2094829576874<br>ETH 0.32712561 | | | |
| 3.1.178746 | FABIAN SOLBERG | ADDRESS REDACTED | | | 1INCH 714.552549192961<br>CEL 206.86709071833A<br>SNX 180.42207498718A | | | |
| 3.1.178747 | FABIAN SOMMERFELD | ADDRESS REDACTED | | | BTC 0.00066214829791245Z | | | |
| 3.1.178748 | FABIAN STADLER | ADDRESS REDACTED | | | BNT 11.774<br>CEL 0.03161165293490B<br>XLM 500 | | | |
| 3.1.178749 | FABIAN STADLER | ADDRESS REDACTED | | | BTC 0.00000162018604912l | | | |
| 3.1.178750 | FABIAN STAQUET | ADDRESS REDACTED | | | AVAX 0.00552243117467191<br>BTC 0.0001803844700845<br>CEL 15.04089601432057S6<br>ETH 3.347941843659M<br>LTC 0.008003097362477S5<br>USDC 0.0024369972971065A | | | |
| 3.1.178751 | FABIAN STARKMANN | ADDRESS REDACTED | | | BTC 0.00085966357601T | | | |
| 3.1.178752 | FABIAN STAUFFER | ADDRESS REDACTED | | | BTC 0.00022902796827208l<br>CEL 0.44325246432107<br>USDC 0.018798786890973B | | | |
| 3.1.178753 | FABIAN STOCK | ADDRESS REDACTED | | | BTC 0.0000000432216607946<br>CEL 0.000000001321151874 | | | |
| 3.1.178754 | FABIAN STORZ | ADDRESS REDACTED | | | CEL 0.35383172619763 | | | |
| 3.1.178755 | FABIAN STORZ | ADDRESS REDACTED | | | BTC 0.00000000236080122<br>CEL 0.00251272588162629 | | | |
| 3.1.178756 | FABIAN STORZ | ADDRESS REDACTED | | | BTC 0.00000024878392965l<br>CEL 0.00017579654144644<br>SNX 0.0000001<br>UNI 0.00000039970027268S<br>USDC 0.08508417375535S<br>USDT ERC20 0.0000007219930394M | | | |
| 3.1.178757 | FABIAN SZESZOL | ADDRESS REDACTED | | | BTC 0.00000823173237955l<br>ETH 0.000047604332140057 | | | |
| 3.1.178758 | FABIAN TARTACUTA | ADDRESS REDACTED | | | ADA 0.202316122246266<br>BNB 0.00201774208014476<br>BTC 0.000005748770186166<br>USDT ERC20 0.072772366143904 | | | |
| 3.1.178759 | FABIAN TERENZIO EDOARDO BAYLAENDER | ADDRESS REDACTED | | | CEL 0.0351580916960484<br>ETH 0.00160909058337176 | | | |
| 3.1.178760 | FABIAN TEVEZ | ADDRESS REDACTED | | | BTC 0.000004744691068M | | | |
| 3.1.178761 | FABIAN THOT | ADDRESS REDACTED | | | BTC 0.0000000004972018553 | | | |
| 3.1.178762 | FABIAN TIRA | ADDRESS REDACTED | | | BTC 0.000001282190419444<br>CEL 0.8298949525933B4<br>EOS 14.1320769939932<br>MATIC 0.2618716356685I9<br>SGB 504.11259505728<br>USDC 177.281655229412<br>XLM 4.406905488274 79<br>XRP 0.000002911277976A6 | | | |
| 3.1.178763 | FABIAN TONI SCHERRER | ADDRESS REDACTED | | | BTC 0.000005006027958462T | | | |
| 3.1.178764 | FABIAN TOONEN | ADDRESS REDACTED | | | BTC 0.0000001912206780T1<br>CEL 120.8597494433Z9 | | | |
| 3.1.178765 | FABIAN TORRES ROJAS | ADDRESS REDACTED | | | BNB 1.5152024175631<br>BTC 0.01503283808296T<br>CEL 4.159282875850T9<br>LTC 2.507 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.178766 | FABIAN TRABER | ADDRESS REDACTED | | | ADA 0.11676364006912<br>BTC 0.00023054138608709<br>CEL 0.012348786186928<br>ETH 0.00092968730565685<br>MATIC 0.0033775199161542<br>USDC 0.0000026858032281 | | | |
| 3.1.178767 | FABIAN TREIKE | ADDRESS REDACTED | | | BTC 0.000001192747483 | | | |
| 3.1.178768 | FABIAN TYTTENS | ADDRESS REDACTED | | | BTC 0.00057554449610409<br>CEL 8.064142678805 | | | |
| | | | | | ETH 0.109404 | | | |
| 3.1.178769 | FABIAN URTIZBEREA | ADDRESS REDACTED | | | BTC 0.00000001117324511 | | | |
| 3.1.178770 | FABIAN UWE-WOLFGANG SCHAAKE | ADDRESS REDACTED | | | BTC 0.00000046803195661 | | | |
| 3.1.178771 | FABIAN UYTTENHOVE | ADDRESS REDACTED | | | BTC 0.0001067912778417<br>CEL 0.05266719046955<br>ETH 0.00046488660050563<br>SGB 46.310079623541<br>XRP 0.00000004835253005 | | | |
| 3.1.178772 | FABIAN UYUNI | ADDRESS REDACTED | | | USDC 0.0123388041628 | | | |
| 3.1.178773 | FABIAN VAN DER VEEN | ADDRESS REDACTED | | Yes | CEL 29.534814525747<br>USDT ERC20 2.61<br>XRP 2025 | | | LINK 266.327465 |
| 3.1.178774 | FABIAN VAN SCHEPDAEL | ADDRESS REDACTED | | | ADA 0.000505889372276 | | | |
| 3.1.178775 | FABIAN VEGA | ADDRESS REDACTED | | | USDT ERC20 10283.3266342135 | | | |
| 3.1.178776 | FABIAN VELOSA | ADDRESS REDACTED | | | ADA 629.014797308332 | | | |
| 3.1.178777 | FABIAN VICTOR RUIZ | ADDRESS REDACTED | | | BTC 0.0000588354061408<br>BTC 0.00001594585977127<br>MCDAI 21.5612276402529 | | | |
| 3.1.178778 | FABIAN VILLARREAL | ADDRESS REDACTED | | | BTC 7.1021478118250905<br>CEL 0.044185621398934<br>ETH 0.0008398322710163 | | | |
| 3.1.178779 | FABIAN VIQUEZ | ADDRESS REDACTED | | | BTC 0.0275883432254694 | | | |
| 3.1.178780 | FABIAN VLEER | ADDRESS REDACTED | | | CEL 419.597325880114 | | | |
| | | | | | ETH 0.11062273 | | | |
| 3.1.178781 | FABIAN VON BERGEN | ADDRESS REDACTED | | | ADA 0.38749859445455<br>BTC 0.0244539501257193<br>USDC 146.73601476576<br>USDT ERC20 2564.3668165528 | | | |
| 3.1.178782 | FABIAN VON DOMBROWSKY | ADDRESS REDACTED | | | BTC 0.000631067559328 | | | |
| 3.1.178783 | FABIAN VONLANTHEN | ADDRESS REDACTED | | | BTC 0.00831681381673603<br>CEL 0.53611854623412<br>USDT ERC20 453.3078213996 | | | |
| 3.1.178784 | FABIAN WACHENFELD | ADDRESS REDACTED | | | BTC 0.0045510683639992 | | | |
| 3.1.178785 | FABIAN WARNOTTE | ADDRESS REDACTED | | | BNB 0.0048703186599609<br>BTC 0.00132361365850687<br>CEL 97.68808312609<br>ETH 0.11003321646635<br>LTC 0.52140421980462<br>UST 28.28778166667<br>ZEC 0.16177661816876 | | | |
| 3.1.178786 | FABIAN WATRINET | ADDRESS REDACTED | | | BNB 1.3329310583639<br>BTC 0.013253528101505<br>ETH 0.608755981143239<br>MATIC 104.233360231 | | | |
| 3.1.178787 | FABIAN WEBER | ADDRESS REDACTED | | | BTC 0.00265551006533472 | | | |
| 3.1.178788 | FABIAN WEINGARTEN | ADDRESS REDACTED | | | BTC 0.2305759178510 | | | |
| 3.1.178789 | FABIAN WEINHAPPL | ADDRESS REDACTED | | | CEL 1.06811103861219 | | | |
| 3.1.178790 | FABIAN WIEBE | ADDRESS REDACTED | | | BTC 0.03963632599516<br>CEL 0.0036251574879546<br>ETH 0.47697090514140 | | | |
| 3.1.178791 | FABIAN WIEGHARDT | ADDRESS REDACTED | | | BAT 5.09602352583542<br>OMG 0.22518293664276<br>UNI 0.212491385521613 | | | |
| 3.1.178792 | FABIAN WITTINGHAM | ADDRESS REDACTED | | | BCH 0.0000044177164309<br>BTC 0.0004764792475029<br>COMP 0.165045879689801<br>EOS 0.00207228252550<br>USDC 0.01694946394674<br>XLM 0.0362655864534168<br>ZEC 0.082759563831495 | | | |
| 3.1.178793 | FABIAN WIXE | ADDRESS REDACTED | | | BTC 0.2546451296685045<br>DOT 69.224878762967<br>ETH 0.864900657445804<br>SOL 12.3612286892231 | | | |
| 3.1.178794 | FABIAN WÖHLERT | ADDRESS REDACTED | | | BTC 0.000013941810032396 | | | |
| 3.1.178795 | FABIAN WOLF | ADDRESS REDACTED | | | CEL 1.01047083333333 | | | |
| 3.1.178796 | FABIAN WOUTERS | ADDRESS REDACTED | | Yes | BTC 0.16108712640792I<br>CEL 262.94245862619<br>LTC 0.869 | | | BTC 0.52155555508858 |
| 3.1.178797 | FABIAN WOTZ | ADDRESS REDACTED | | | BTC 0.00005637260956589 | | | |
| 3.1.178798 | FABIAN YANEZ | ADDRESS REDACTED | | | CEL 0.17119278118057I<br>USDT ERC20 0.303785914131543 | | | |
| 3.1.178799 | FABIAN ZANDVLIET | ADDRESS REDACTED | | | BTC 0.0000012384303834I07<br>CEL 0.122275633929I4<br>LTC 0.00007601<br>XRP 0.00336485319513831 | | | |
| 3.1.178800 | FABIAN ZÖLLNER | ADDRESS REDACTED | | | BTC 0.00253391716976074<br>CEL 1.09945500998105<br>ETH 0.03834198484774I98 | | | |
| 3.1.178801 | FABIAN ZOLTAN | ADDRESS REDACTED | | | BTC 0.00090664527988172I3<br>CEL 3.66973514935884<br>EOS 110.9466 | | | |
| 3.1.178802 | FABIAN ZOLTAN | ADDRESS REDACTED | | | CEL 15.14435829416I93<br>DOT 17.833463893319I2<br>MATIC 932.45695401495<br>SNX 15.955794091827 | | | |
| 3.1.178803 | FABIANA ZUÑIGA FRANCK | ADDRESS REDACTED | | | ZEC 0.000179680735511403 | | | |
| 3.1.178804 | FABIANA ANDREA MELO | ADDRESS REDACTED | | | BTC 0.00000052074799945I4<br>CEL 0.01427500243920663<br>USDT ERC20 0.631052188034908 | | | |
| 3.1.178805 | FABIANA ANDREOZZI | ADDRESS REDACTED | | | BTC 3.37762606127999I-07<br>ETH 0.000002401768155583<br>USDT ERC20 0.772221269656I4 | | | |
| 3.1.178806 | FABIANA APARECIDA MARTINS SEBASTIAO | ADDRESS REDACTED | | | BTC 0.001190292302521I58<br>CEL 3207.65329027048<br>USDC 24668.92 | | | |
| 3.1.178807 | FABIANA ARDEVINO ALVES | ADDRESS REDACTED | | | BTC 0.01205125426515I9 | | | |
| 3.1.178808 | FABIANA ASSUNCAO | ADDRESS REDACTED | | | BTC 0.0000003937530676I68<br>ETH 0.00004830587209018I9<br>USDC 0.461425005615758 | | | |
| 3.1.178809 | FABIANA BAREA | ADDRESS REDACTED | | | BTC 0.00000004005827895I13<br>USDC 0.55247201240651I6 | | | |
| 3.1.178810 | FABIANA BIANCHINI | ADDRESS REDACTED | | | BTC 0.0000007275764795I98<br>CEL 0.00413640785041156<br>USDT ERC20 0.6732192719240I83 | | | |
| 3.1.178811 | FABIANA CARDINALI | ADDRESS REDACTED | | | BNB 0.045<br>CEL 0.155661782900321<br>UST 5.661895 | | | |
| 3.1.178812 | FABIANA CUFFIA | ADDRESS REDACTED | | | BTC 0.00000000697813481I3<br>CEL 1.073687689761I4 | | | |
| 3.1.178813 | FABIANA DA SILVA TESSELE | ADDRESS REDACTED | | | BTC 0.0062811<br>CEL 32.540235347229I9<br>USDC 334.880154<br>XAUT 0.189525<br>XLM 719 | | | |
| 3.1.178814 | FABIANA DE OLIVEIRA | ADDRESS REDACTED | | | BTC 0.0000007613169901I07<br>CEL 1.064105767354I47<br>USDC 0.139563839300522 | | | |
| 3.1.178815 | FABIANA DE OLIVEIRA | ADDRESS REDACTED | | | USDT ERC20 0.22705933312006<br>BTC 0.00039219604980069<br>CEL 0.099450099881I05<br>XLM 0.031528431125040I3 | | | |
| 3.1.178816 | FABIANA DE OLIVEIRA MENEZES | ADDRESS REDACTED | | | BTC 0.007484934493402I23<br>CEL 3.885664934628I6<br>USDT ERC20 0.00605 | | | |
| 3.1.178817 | FABIANA DIBB | ADDRESS REDACTED | | | BTC 0.0036209060608I2468<br>CEL 0.176998371192I704<br>MCDAI 2.076736134878I24<br>USDT ERC20 0.50681242316414I5 | | | |
| 3.1.178818 | FABIANA EUSTASI | ADDRESS REDACTED | | | BTC 0.00000120412795I9326<br>MCDAI 0.003043035577I0092 | | | |
| 3.1.178819 | FABIANA FACHINOTTI | ADDRESS REDACTED | | | CEL 0.32219287537309I<br>MCDAI 0.3229644247049I03 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.178820 | FABIANA FAGIOLI | ADDRESS REDACTED | | | BCH 0.008667305564909664 | | | |
| | | | | | BTC 0.0000013118882401595 | | | |
| | | | | | CEL 0.774462991809772 | | | |
| | | | | | LTC 0.000137080503091545 | | | |
| 3.1.178821 | FABIANA INES DIBB | ADDRESS REDACTED | | | BTC 0.00670236975602841 | | | |
| | | | | | CEL 0.681604441665581 | | | |
| | | | | | USDC 401 | | | |
| 3.1.178822 | FABIANA LABAT | ADDRESS REDACTED | | | BTC 0.011470841094114 | | | |
| 3.1.178823 | FABIANA MARANA | ADDRESS REDACTED | | | BTC 0.0000000021172311876 | | | |
| | | | | | BUSD 0.337206549729181 | | | |
| | | | | | CEL 0.013145004272353 | | | |
| 3.1.178824 | FABIANA MARCHESI | ADDRESS REDACTED | | | BNB 0.001930226162912257 | | | |
| 3.1.178825 | FABIANA MERCADANTE | ADDRESS REDACTED | | | BTC 0.000836655207993333 | | | |
| | | | | | ETC 0.000005494841121957 | | | |
| | | | | | USDT ERC20 0.221905675125287 | | | |
| 3.1.178826 | FABIANA MONICA | ADDRESS REDACTED | | | BTC 0.000000036722984497 | | | |
| | | | | | CEL 1.00035319181819 | | | |
| | | | | | USDC 0.070729088300543 | | | |
| 3.1.178827 | FABIANA MOURA LANGNER E MOURA | ADDRESS REDACTED | | | ADA 0.106708151180259 | | | |
| | | | | | BNB 0.001504121024789 | | | |
| | | | | | BTC 0.000000689176659035 | | | |
| | | | | | CEL 0.264665067178253 | | | |
| | | | | | USDC 0.267115133891546 | | | |
| 3.1.178828 | FABIANA NOELIA GONZALEZ | ADDRESS REDACTED | | | ADA 0.060090401567529I | | | |
| | | | | | BNB 0.000211154136116811 | | | |
| | | | | | BTC 0.00000029105124083 | | | |
| | | | | | ETH 0.000021793826015132 | | | |
| | | | | | LUNC 0.000678316847491855 | | | |
| | | | | | MATIC 0.000007567971757488 | | | |
| | | | | | USDC 0.04379655664410153 | | | |
| 3.1.178829 | FABIANA PERILLO | ADDRESS REDACTED | | | BTC 0.001105296563416103 | | | |
| | | | | | CEL 0.08625283970831506 | | | |
| 3.1.178830 | FABIANA PIÑON | ADDRESS REDACTED | | | BNB 0.000000003710289741 | | | |
| | | | | | BTC 0.000000000239624904 | | | |
| | | | | | CEL 6662.71449491587 | | | |
| | | | | | TUSD 2.28671666 | | | |
| 3.1.178831 | FABIANA QUINTEROS | ADDRESS REDACTED | | | BTC 0.0000012036122923 | | | |
| | | | | | MCDAI 0.171587666575215 | | | |
| | | | | | USDC 0.193031675333574 | | | |
| 3.1.178832 | FABIANA RAIOLA | ADDRESS REDACTED | | | BTC 0.000001296579923701 | | | |
| | | | | | USDC 1.07959380350643 | | | |
| 3.1.178833 | FABIANA SANTA MONICA | ADDRESS REDACTED | | | BTC 0.000589834413330566 | | | |
| | | | | | CEL 0.00000977040773203B | | | |
| | | | | | USDC 0.036386727675641 | | | |
| | | | | | USDT ERC20 0.419003288176547 | | | |
| 3.1.178834 | FABIANA SANTANA KRAGELUND | ADDRESS REDACTED | | | BTC 0.001157479239064823 | | | |
| | | | | | CEL 26.213312580458 | | | |
| | | | | | ETH 0.148640631465613 | | | |
| 3.1.178835 | FABIANA VESPOLI | ADDRESS REDACTED | | | BTC 0.000014987234491949 | | | |
| 3.1.178836 | FABIANNE DAVENPORT | ADDRESS REDACTED | | | BTC 0.000001204950679342 | BTC 0.00000000818423952b | | |
| 3.1.178837 | FABIANO ANGELI NACHTIGAL | ADDRESS REDACTED | | | ETH 0.000016485916636346 | | | |
| | | | | | CEL 14.5023282942523 | | | |
| 3.1.178838 | FABIANO BERGAMO | ADDRESS REDACTED | | | ETH 0.27787023154313 | | | |
| | | | | | BTC 0.000016109842310939 | | | |
| 3.1.178839 | FABIANO CAPUTI | ADDRESS REDACTED | | | CEL 0.000559780591506638 | | | |
| | | | | | ADA 127.468663829334 | | | |
| | | | | | BTC 0.0046873362853547 | | | |
| | | | | | CEL 3.7571617880428 | | | |
| | | | | | ETH 0.000018857406650216 | | | |
| | | | | | LINK 19.0392909209382 | | | |
| 3.1.178840 | FABIANO CIMAROSTI | ADDRESS REDACTED | | | BTC 0.000000008159931007 | | | |
| | | | | | CEL 0.538951752122828 | | | |
| | | | | | USDC 0.000000001286644197 | | | |
| 3.1.178841 | FABIANO DUARTE | ADDRESS REDACTED | | | BTC 0.185158293416703 | | | |
| | | | | | CEL 138.807378518567 | | | |
| 3.1.178842 | FABIANO FERRARA | ADDRESS REDACTED | | | CEL 3.8627538814056 | | | |
| | | | | | DOT 4.90800951558461 | | | |
| 3.1.178843 | FABIANO GAETA | ADDRESS REDACTED | | | BTC 0.000000817759347063 | | | |
| 3.1.178844 | FABIANO GANDOLFI | ADDRESS REDACTED | | | BNB 0.031934929234174B | | | |
| | | | | | BTC 0.023887551893471H | | | |
| | | | | | CEL 3.6843668521725Z | | | |
| | | | | | USDC 3435.80875532771 | | | |
| 3.1.178845 | FABIANO JUNIOR | ADDRESS REDACTED | | | BTC 0.000000000323589455 | | | |
| | | | | | CEL 10.8455076886844 | | | |
| | | | | | XLM 3007.64822 | | | |
| 3.1.178846 | FABIANO LISBOAS | ADDRESS REDACTED | | | MATIC 2.07197145338072 | | | |
| 3.1.178847 | FABIANO LOMBA | ADDRESS REDACTED | | | BTC 0.000546979600360144 | | | |
| | | | | | COMP 1.05499468330196 | | | |
| | | | | | ETH 0.535464109318585 | | | |
| | | | | | MATIC 1459.45799573243 | | | |
| | | | | | MCDAI 256.377226153868 | | | |
| | | | | | SNX 59.3730867996477 | | | |
| | | | | | USDC 1108.20574246474 | | | |
| | | | | | XLM 5101.45916969637 | | | |
| 3.1.178848 | FABIANO MARINHO CARNEIRO DA CUNHA | ADDRESS REDACTED | | | BTC 6.700005132700B2 | | | |
| | | | | | CEL 3.5626.939397413 | | | |
| | | | | | ETH 0.001377652887109S7 | | | |
| | | | | | MATIC 10999.9999996 | | | |
| | | | | | PAX 373.80389 | | | |
| | | | | | PAXG 0.000000369326 | | | |
| | | | | | USDC 21969 | | | |
| 3.1.178849 | FABIANO NASSAR DE CASTRO CARDOSO | ADDRESS REDACTED | | | AAVE 11.1008397582572 | | | |
| | | | | | GUSD 1.71111497485266 | | | |
| | | | | | LUNC 54.1140682193162 | | | |
| | | | | | MANA 301.29896173343B | | | |
| | | | | | SNX 839.383978198592 | | | |
| | | | | | SUSHI 133.880193283419 | | | |
| | | | | | UMA 144.384799950381 | | | |
| | | | | | UNI 288.902659023869 | | | |
| 3.1.178850 | FABIANO NULLI GENOVI | ADDRESS REDACTED | | | BTC 0.0176974470396523 | | | |
| 3.1.178851 | FABIANO PIZZI | ADDRESS REDACTED | | | BTC 0.00109639210869414 | | | |
| | | | | | USDC 440.270672908305 | | | |
| 3.1.178852 | FABIANO RATTA | ADDRESS REDACTED | | | ADA 189.765212242962 | | | |
| | | | | | BNB 1.60380900148023 | | | |
| | | | | | BTC 0.02298781885098987 | | | |
| | | | | | CEL 16.7417168533312 | | | |
| | | | | | USDC 204.046299841922 | | | |
| 3.1.178853 | FABIANO RIBEIRO | ADDRESS REDACTED | | | CEL 1.15653938624662 | | | |
| 3.1.178854 | FABIANO SILVA DA ROSA | ADDRESS REDACTED | | | CEL 0.000819575907929582 | | | |
| 3.1.178855 | FABIANO SPANO | ADDRESS REDACTED | | | BTC 0.000805582368190852 | | | |
| | | | | | CEL 8.17240193I0965 | | | |
| | | | | | ETH 0.1245564 | | | |
| 3.1.178856 | FABIANO STEFANIZZI | ADDRESS REDACTED | | | CEL 1.97442990844507 | | | |
| | | | | | LTC 0.00144330000825182 | | | |
| 3.1.178857 | FABIANO TEO FALCIONE | ADDRESS REDACTED | | | BTC 0.000015451765620075 | | | |
| | | | | | CEL 0.003311315516154938 | | | |
| | | | | | LTC 0.00003734176367S572 | | | |
| | | | | | LUNC 0.010983940925B476 | | | |
| | | | | | USDC 0.517294232546266 | | | |
| 3.1.178858 | FABIANO VINCENZO BIONDI | ADDRESS REDACTED | | | BTC 0.000001400397419188 | | | |
| | | | | | CEL 0.054875638959387b | | | |
| 3.1.178859 | FABIEL ORTIZ ORTEGA | ADDRESS REDACTED | | | MATIC 0.406987498607909 | | | |
| 3.1.178860 | FABIEN ANDRET | ADDRESS REDACTED | | | BTC 0.0002117726042496b4 | | | |
| | | | | | BUSD 0.00000102400640615 | | | |
| | | | | | CEL 2186.1127314305 | | | |
| | | | | | SNX 0.937101001123985 | | | |
| 3.1.178861 | FABIEN ANTON | ADDRESS REDACTED | | | BTC 0.503141593880024 | | | |
| | | | | | CEL 4844.79972288211 | | | |
| | | | | | DOT 0.005722 | | | |
| | | | | | ETH 0.0700771003096907 | | | |
| | | | | | MATIC 10188.30845552829 | | | |
| | | | | | MCDAI 30.0465829412774 | | | |
| | | | | | USDT ERC20 0.005764 | | | |
| 3.1.178862 | FABIEN ANTON | ADDRESS REDACTED | | | BTC 0.000000009963043937 | | | |
| | | | | | CEL 0.00243141169428165 | | | |
| | | | | | SGB 0.087450182T | | | |
| | | | | | XRP 0.000000765070483056 | | | |
| 3.1.178863 | FABIEN ARATA | ADDRESS REDACTED | | | CEL 21.3380158434535 | | | |
| | | | | | USDC 572.264861 | | | |
| 3.1.178864 | FABIEN BAUWENS | ADDRESS REDACTED | | | CEL 1.16905008001345 | | | |
| | | | | | MATIC 59 | | | |
| 3.1.178865 | FABIEN BENJAMIN KRAPP | ADDRESS REDACTED | | | BTC 0.0001686740B171093 | BTC 0.00046210604947096b | | |
| | | | | | ETH 0.000001987342695668 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.178866 | FABIEN BERTRAND | ADDRESS REDACTED | | | BNB 0.3256212876339603 | | | |
| 3.1.178867 | FABIEN BLANOT | ADDRESS REDACTED | | | CEL 0.01842136098386%<br>CLO 0.0391313761144419<br>DOT 100.982122611213<br>ETH 0.0299745270464713<br>MATIC 38.9142219998228<br>SGB 856.332575278962 | | | |
| 3.1.178868 | FABIEN BLASZYCK | ADDRESS REDACTED | | | BTC 0.00000000954997147<br>CEL 0.0186384392905508<br>ETH 0.000150868529145<br>KRP 0.6651591518081007 | | | |
| 3.1.178869 | FABIEN BLONDEAU | ADDRESS REDACTED | | | BTC 0.0015356685167339<br>CEL 27.0697943306104<br>DOT 0.0536970571252362 | | | |
| 3.1.178870 | FABIEN BONNET | ADDRESS REDACTED | | | BCH 0.00083607 | | | |
| 3.1.178871 | FABIEN BOUSQUET | ADDRESS REDACTED | | | CEL 0.0009548441694312566<br>BTC 0.00001122369884272268<br>CEL 19.2142278594449<br>ETH 0.00000002070211506<br>USDT ERC20 0.00000001794584482176 | | | |
| 3.1.178872 | FABIEN BOUTELOUP | ADDRESS REDACTED | | | BUSD 0.75514875030249%<br>CEL 50.9226185375501<br>USDT ERC20 0.432900588621089 | | | |
| 3.1.178873 | FABIEN BRIGNOLI | ADDRESS REDACTED | | | BTC 0.015152447389491B<br>CEL 1.8670826857310B<br>ETH 0.1892670996096B1<br>LINK 3.89576307<br>UNI 2.67067025<br>USDT ERC20 683.9199171223306<br>XLM 552.2389797<br>XRP 262.04687 | | | |
| 3.1.178874 | FABIEN CAMACHO | ADDRESS REDACTED | | | BTC 0.000073267017420101<br>CEL 0.1486978317810153<br>DOT 0.01438287225884463<br>ETH 0.001158543675484491<br>LTC 0.000255616300981629<br>MATIC 1.70940469069517<br>USDT ERC20 2.429941596620B6<br>XRP 1.1571384020525%1 | | | |
| 3.1.178875 | FABIEN CASTANIE | ADDRESS REDACTED | | | ADA 276.48401755621%<br>BTC 0.001532836018021%19<br>CEL 1.42821488061587<br>DOT 0.10979493176273%1<br>EOS 77.155676425320%4<br>XRP 509.01088493758% | | | |
| 3.1.178876 | FABIEN CAZEILS | ADDRESS REDACTED | | | CEL 14.27172724075%4<br>ETH 0.477288825953702<br>MCDAI 0.01505827934067%2 | | | |
| 3.1.178877 | FABIEN CHANOZ | ADDRESS REDACTED | | | BTC 0.0682846906778%14<br>LTC 2.034310079364%17<br>USDC 0.854132294603435 | BTC 0.01285943317460%1<br>USDC 3.5194% | | |
| 3.1.178878 | FABIEN CHARLES HAMELINE | ADDRESS REDACTED | | | BTC 0.0152793815776676<br>ETH 0.04151107407683%8<br>MATIC 61.8561336371854<br>SOL 2.0603853889391%8 | | | |
| 3.1.178879 | FABIEN CHETTY | ADDRESS REDACTED | | | BTC 0.000000388631173709<br>ETH 0.0017916984941366<br>TAUD 0.00274559949497648 | | | |
| 3.1.178880 | FABIEN CHOLET | ADDRESS REDACTED | | | COMP 0.04965387287320%4<br>ETH 0.5781539830800018<br>LINK 0.00628771700461535<br>XLM 75.9797075235182<br>XRP 457.288017504919 | | | |
| 3.1.178881 | FABIEN CLIVAZ | ADDRESS REDACTED | | | BTC 0.00524684348638654<br>ETH 0.063032946659918%7 | | | |
| 3.1.178882 | FABIEN COGEZ | ADDRESS REDACTED | | | BTC 0.00683008317036458<br>CEL 8.37492260837384<br>ETH 2.6457299233296%2<br>USDC 6149.70197806388 | | | |
| 3.1.178883 | FABIEN COLMANT | ADDRESS REDACTED | | | CEL 0.0260510416101173<br>CEL 35.15489848674%0<br>ETH 0.169144392821202<br>USDC 584.654214458019<br>USDT ERC20 567.6012967893B5 | | | |
| 3.1.178884 | FABIEN COSTANTINO | ADDRESS REDACTED | | | CEL 0.389512163056%6<br>USDC 0.5310857369849%5<br>USDT ERC20 1.64515832278986 | | | |
| 3.1.178885 | FABIEN COT | ADDRESS REDACTED | | | CEL 0.886711415238965<br>SGB 13.700978620243%2<br>XRP 88.75 | | | |
| 3.1.178886 | FABIEN D'HAYERS | ADDRESS REDACTED | | | ADA 0.06081175405645%37<br>BTC 0.0086587717528742%9<br>USDT ERC20 0.882302571620874 | | | |
| 3.1.178887 | FABIEN DALLAY | ADDRESS REDACTED | | | BTC 0.0000010B<br>CEL 22.130988575020%4<br>COMP 0.00010364 | | | |
| 3.1.178888 | FABIEN DAVID BENARD | ADDRESS REDACTED | | | CEL 0.0429150451257223<br>ETH 0.00159492507730623 | | | |
| 3.1.178889 | FABIEN DELCOURT | ADDRESS REDACTED | | | CEL 3.177386841B4841<br>LTC 0.00000108 | | | |
| 3.1.178890 | FABIEN DELPORTE | ADDRESS REDACTED | | | BTC 0.00119012583562047<br>ETH 0.073737299510461<br>USDT ERC20 837.785565374611 | | | |
| 3.1.178891 | FABIEN DESCHAMPS | ADDRESS REDACTED | | | CEL 0.476149224B7018 | | | |
| 3.1.178892 | FABIEN DOBROWOLSKI | ADDRESS REDACTED | | | BTC 0.0000000533001200723B74<br>CEL 0.0663515534897272<br>ETH 1.15749678521199E-06 | | | |
| 3.1.178893 | FABIEN DRONKERT | ADDRESS REDACTED | | | BTC 0.000000002192163851<br>CEL 0.30915509645449<br>DOT 0.0946945002593073<br>ETH 4.28755318195495<br>LTC 0.0202195075626195<br>LUNC 0.032887778279300B<br>USDC 0.28934703946251B | | | |
| 3.1.178894 | FABIEN DUTASTA | ADDRESS REDACTED | | | CEL 1.060633977587%7 | | | |
| 3.1.178895 | FABIEN EGOT | ADDRESS REDACTED | | | BTC 0.61660053949381B | | | |
| 3.1.178896 | FABIEN FAIVRE | ADDRESS REDACTED | | | CEL 44.44962258646%31<br>DASH 1.81815688<br>ETH 0.00343852626739908<br>LINK 0.11118137683B524<br>LUNC 20.71252874376%75<br>MATIC 0.13468337914041B<br>ZRX 0.29988032454687 | | | |
| 3.1.178897 | FABIEN FERNANDES | ADDRESS REDACTED | | | ADA 322.793956050023<br>AVAX 7.30246927708046<br>BTC 0.162868425676592<br>CEL 6.98230799979883<br>COMP 0.47868923684319<br>DASH 3.109309278443B7<br>DOT 25.51000216280%5<br>EOS 108.21598263705%7<br>ETH 1.60847474905B8<br>MANA 0.085364054735771%<br>MATIC 670.89262711238%7<br>SNX 7.4243057831927<br>SOL 11.3020460474661<br>XLM 1308.41474014449<br>ZRX 809.825359438081 | | | |
| 3.1.178898 | FABIEN FETTER | ADDRESS REDACTED | | | BTC 0.0000000434318127%4<br>CEL 0.0249746602407624<br>ETH 0.30641172058446%6<br>USDC 0.00017858960141221<br>USDT ERC20 1022120.36497131%1 | | | |
| 3.1.178899 | FABIEN FEUILLARD | ADDRESS REDACTED | | | BTC 0.0074891334055758<br>CEL 1.9463455363851<br>ETH 0.027829%2<br>MCDAI 0.0193945065808829 | | | |
| 3.1.178900 | FABIEN FLORENT | ADDRESS REDACTED | | | BTC 0.9232677221910%55<br>USDC 51018.034086215%1 | | | |
| 3.1.178901 | FABIEN FLORENZA | ADDRESS REDACTED | | | CEL 0.0000015782547273798<br>CEL 0.795116572378042<br>LUNC 0.01647380413869B6<br>USDC 6.8381517569765%13 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.178902 | FABIEN FOUQUE | ADDRESS REDACTED | | | CEL 0.0201108490245649 / LTC 0.00077500141930906 | | | |
| 3.1.178903 | FABIEN FRYNS | ADDRESS REDACTED | | | BTC 0.000508242634586229 / CEL 3.90847033045103 / DOT 55.8923547979603 | | | |
| 3.1.178904 | FABIEN GABRIEL | ADDRESS REDACTED | | | BTC 0.000001826684053209 / ETH 0.000720947789052 | | | |
| 3.1.178905 | FABIEN GAGNEBIN | ADDRESS REDACTED | | | BTC 0.000216208412139006 / CEL 31.0792714578222 / USDT ERC20 1087.09640969309 | | | |
| 3.1.178906 | FABIEN GANOVELLI | ADDRESS REDACTED | | | BTC 0.000000000207407366 / CEL 4.14057938890503 / USDC 1.57441079056345 | | | |
| 3.1.178907 | FABIEN GEOFFROY | ADDRESS REDACTED | | | ADA 1263.94995875 / CEL 0.00108518820947055 / ETH 0.5081425291734 / USDC 0.109 / XLM 0.149500727400683 / XRP 477.42501216823 | | | |
| 3.1.178908 | FABIEN GERARD MARC GRANIER | ADDRESS REDACTED | | | BTC 0.011521419780635 / CEL 6.16533937253807 | | | |
| 3.1.178909 | FABIEN GILLIAN BRICE ANGIBEAUD | ADDRESS REDACTED | | | BTC 0.000102458936584757 / ETH 0.0005751627025563279 / USDC 0.0630815537003346 | | | |
| 3.1.178910 | FABIEN GREMONT | ADDRESS REDACTED | | | AVAX 19.5653275320829 / BTC 0.030124663384586 / CEL 54.1982155894294 / LINK 1191.9717508975 / XLM 458.8034382 | | | |
| 3.1.178911 | FABIEN GRONDIN | ADDRESS REDACTED | | | XRP 0.00104241130117852 | | | |
| 3.1.178912 | FABIEN GUILBERT | ADDRESS REDACTED | | | CEL 304.673983845 | | | |
| 3.1.178913 | FABIEN GUILLEMAN | ADDRESS REDACTED | | | ETH 3.66427808570504 / BTC 0.02001811482253 | | | |
| 3.1.178914 | FABIEN GUIRAUD | ADDRESS REDACTED | | | CEL 22.125730967044 / BTC 5.04144438881609E-05 | | | |
| 3.1.178915 | FABIEN HENNUYER | ADDRESS REDACTED | | | BUSD 2135275.1449713 / CEL 18525.4420691662 / USDC 917477.062393492 | | | |
| 3.1.178916 | FABIEN HERRERA | ADDRESS REDACTED | | | BTC 0.000000008497579189 / CEL 1.538623015040 | | | |
| 3.1.178917 | FABIEN HILLINGSHAUSER | ADDRESS REDACTED | | | ADA 336.769612850276 / BTC 0.251445929194862 / ETH 3.82208664849924 / GUSD 7658.4104148821 / LTC 0.00167350370817582 / MATIC 3907.35350080362 / SNX 2.829650663598 / USDT ERC20 267.635739616176 | | | |
| 3.1.178918 | FABIEN HOLSTEIN | ADDRESS REDACTED | | | CEL 296.765909059597 | | | |
| 3.1.178919 | FABIEN HUGUET | ADDRESS REDACTED | | | ETH 2.288705509912713 / BTC 0.0012511758644679 / CEL 106.149917144892 / USDC 160.984659 | | | |
| 3.1.178920 | FABIEN IMSISSEN | ADDRESS REDACTED | | | BTC 0.0000000000610883153 / CEL 62.875935765638 / USDC 197.119966 | | | |
| 3.1.178921 | FABIEN ISSARTEL | ADDRESS REDACTED | | | CEL 0.5916736821173856 / UNI 0.77409 | | | |
| 3.1.178922 | FABIEN JACQUES THEOPHILE LEJEUNE | ADDRESS REDACTED | | | BTC 0.001662745556986015 | | | |
| 3.1.178923 | FABIEN JEAN | ADDRESS REDACTED | | | CEL 69.69633181704634 / ETH 0.00049 / UNI 39.4 | | | |
| 3.1.178924 | FABIEN JEAN-LOUIS PAUL CHESNET | ADDRESS REDACTED | | | BNB 0.078214355 / CEL 0.915658924904027 / ETH 0.013 | | | |
| 3.1.178925 | FABIEN JOSSI | ADDRESS REDACTED | | | ADA 2525 / CEL 120.83832082243 / DOT 24.35 / ETH 2.463126001915136 / LTC 0.00247068949634072 / XLM 1275.7 | | | |
| 3.1.178926 | FABIEN JUHEL | ADDRESS REDACTED | | | ADA 74.77742848586887 / DOT 4.357163463388848 / MATIC 55.5108413703286 / CEL 6.66738469988128 / USDT ERC20 509.566064842717 | | | |
| 3.1.178927 | FABIEN KERVAHUT | ADDRESS REDACTED | | | ETH 0.000000670408925735 | | | |
| 3.1.178928 | FABIEN LACROIX | ADDRESS REDACTED | | | ETH 0.000000670408925735 | | | |
| 3.1.178929 | FABIEN LAUREYS | ADDRESS REDACTED | | | AVAX 8.94996988 / BAT 18.76781552 / BCH 0.13686212 / BTC 0.392162106533145 / CEL 65.2024531978495 / ETC 2.58020357 / ETH 0.232064861264892 / LTC 0.76807039 / LUNC 9.896014 / PAXG 0.04469106 / XLM 1270.469256 / XRP 271.525635 / ZEC 0.59686766 / ZRX 155.19114809 | | | |
| 3.1.178930 | FABIEN LAVIGNE | ADDRESS REDACTED | | | BTC 0.020401361407541 / CEL 115.250603273681 / ETC 1.65833974940271 / ETH 2.71984740398715 / MATIC 0.498536663857 / UNI 2.26901568999097 | | | |
| 3.1.178931 | FABIEN LE GRAND | ADDRESS REDACTED | | | BTC 0.000001219777462237 / USDC 1.74645767053867 | | | |
| 3.1.178932 | FABIEN LE ROY | ADDRESS REDACTED | | | BNB 0.0018523214367127 | | | |
| 3.1.178933 | FABIEN LEBASTARD | ADDRESS REDACTED | | | BTC 7.83456247333996-07 / BTC 0.104932230853283 / CEL 442.02858309798 / ETH 2.136162478794 / SUSHI 13.966175035019 | | | |
| 3.1.178934 | FABIEN LECLERCQ | ADDRESS REDACTED | | | LTC 0.000086912885980511 | | | |
| 3.1.178935 | FABIEN LECUONA | ADDRESS REDACTED | | | ADA 362.234858067616 / BTC 0.0142272295149513 / DOT 6.83169522018839 / ETH 3.99226259113759 | | | |
| 3.1.178936 | FABIEN LEFIZELIER | ADDRESS REDACTED | | | ADA 481.68294815434S / BTC 0.000734203600934494 / CEL 0.8355426836513951 / DOT 0.0573549001271273 | | | |
| 3.1.178937 | FABIEN LENOIR | ADDRESS REDACTED | | | CEL 7.799226233933008 / ETH 0.117 / XRP 49 | | | |
| 3.1.178938 | FABIEN LESTRAT | ADDRESS REDACTED | | | ADA 163.627520944434 / BTC 0.00439666605914966 / CEL 321.89021221715 / USDC 4559.38793993809 | | | |
| 3.1.178939 | FABIEN LEWARS | ADDRESS REDACTED | | | BTC 7.887116831149997 | | | |
| 3.1.178940 | FABIEN LOGLI | ADDRESS REDACTED | | | CEL 0.04284193512171162 | | | |
| 3.1.178941 | FABIEN LONCHAMPT | ADDRESS REDACTED | | | BTC 0.00000000237095371 / BUSD 0.340439456585606 / CEL 30.9058553232121 / ETC 0.0012611070961752 / ETH 0.000160467451897786 | | | |
| 3.1.178942 | FABIEN LOSADA | ADDRESS REDACTED | | | CEL 1.63146048899472 / DOT 2.63391210042904 / USDC 57.24565795253839 | | | |
| 3.1.178943 | FABIEN MALINGE | ADDRESS REDACTED | | | BTC 0.154317105196525 / CEL 547.927829954316 / DASH 3.02279545463589 / ETH 0.901393606256942 / USDC 590.438051688395 | | | |
| 3.1.178944 | FABIEN MARCEL MICHEL HENON | ADDRESS REDACTED | | | BTC 0.102354930424206 | | | |
| 3.1.178945 | FABIEN MARQUOIS | ADDRESS REDACTED | | | BTC 0.00328012349932118 / CEL 9.51102428091281 / LTC 1.48043781169971 / USDT ERC20 155.585837205727 | | | |
| 3.1.178946 | FABIEN MARTIN | ADDRESS REDACTED | | | CEL 40.4241275822345 / USDT ERC20 174.565863 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.178947 | FABIEN MARTINEZ | ADDRESS REDACTED | | | CEL 0.2859488802141599<br>MATIC 6.74 | | | |
| 3.1.178948 | FABIEN MARTINI | ADDRESS REDACTED | | | BTC 4.330096133489390-05<br>CEL 8.049461456087<br>EOS 0.02717735749D1624<br>ETH 0.000841648974603097<br>LTC 0.0014763626613B631<br>OMG 0.05724247827774245<br>SGB 123.23734040619<br>XLM 0.1941066828120769<br>XRP 0.3766264568B3913 | | | |
| 3.1.178949 | FABIEN MAURICE | ADDRESS REDACTED | | | BTC 0.0007387971048310D3<br>CEL 0.006433108761188669<br>ETC 0.561654176897634 | | | |
| 3.1.178950 | FABIEN MENIGAULT | ADDRESS REDACTED | | | BTC 0.985096398618219<br>BUSD 10000<br>CEL 53929.8916394929<br>PAX 200000<br>SNX 10000<br>USDC 130000.000000575<br>USDT ERC20 0.00000003933060313 | | | |
| 3.1.178951 | FABIEN MENSE | ADDRESS REDACTED | | | BTC 0.000911167854582896<br>DOT 31.8547409929492<br>LUNC 0.01531912596649B | | | |
| 3.1.178952 | FABIEN MOINE | ADDRESS REDACTED | | | BTC 0.0046403380503374<br>CEL 2.60943726137026<br>DASH 0.10872899502769<br>EOS 22.096875376707S<br>LTC 0.446480755Z5222<br>MCDAI 40<br>TCAD 36<br>XLM 532.0420605164988<br>XRP 42.4149714890749<br>ZEC 0.1016014242650D2 | | | |
| 3.1.178953 | FABIEN MORCAMP | ADDRESS REDACTED | | Yes | BTC 0.0086959161455778<br>ETH 0.0005389453152849331<br>USDC 0.2198229128981| | | | BTC 0.04962179621B6842 |
| 3.1.178954 | FABIEN MURAIRE | ADDRESS REDACTED | | | BTC 0.00091389491050D374<br>ETH 0.003605003117260044<br>LTC 0.0004551707520017B6<br>USDT ERC20 0.16775441335B268<br>XRP 50.766401838211B | | | |
| 3.1.178955 | FABIEN MUTERO | ADDRESS REDACTED | | | CEL 0.0525961145421236<br>USDC 0.000003310090450B | | | |
| 3.1.178956 | FABIEN NERVAIS | ADDRESS REDACTED | | | BTC 0.173630830415332<br>CEL 689.229885994706<br>ETH 2.02515<br>LINK 363.70660527<br>MCDAI 100.01047769<br>USDT ERC20 1325.37555119323 | | | |
| 3.1.178957 | FABIEN NORVAL | ADDRESS REDACTED | | | BTC 0.0060817447247269B<br>ETH 0.0771154767257595<br>MATIC 62.9877768071151<br>USDT ERC20 326.749197260102 | | | |
| 3.1.178958 | FABIEN PARENT | ADDRESS REDACTED | | | CEL 0.013829601B0B232<br>EOS 0.027583817364D361<br>XLM 1.6830177228700S | | | |
| 3.1.178959 | FABIEN PERNOT | ADDRESS REDACTED | | | ADA 0.00640051151816613<br>BNB 0.0000743526076651<br>BTC 0.000179081241s1321<br>CEL 0.201891601884936<br>ETH 0.0000016992050645436<br>PAKG 0.0241779105841164<br>USDC 0.3952807811S1587<br>USDT ERC20 0.00982135173870893<br>XRP 0.498591419052561 | | | |
| 3.1.178960 | FABIEN PEROT | ADDRESS REDACTED | | | BTC 0.0000012815566145B<br>ETH 0.001689804948A234<br>USDC 0.89126867320489 | | | |
| 3.1.178961 | FABIEN PERRONNET | ADDRESS REDACTED | | | CEL 1.086586172333<br>ETH 0.000283953230167035 | | | |
| 3.1.178962 | FABIEN PHILIPPE MAXIMILIEN MÜLLER | ADDRESS REDACTED | | | BTC 0.000034624215572635 | | | |
| 3.1.178963 | FABIEN PICOLAYS | ADDRESS REDACTED | | | CEL 0.08919384585175<br>ETH 0.023311337 | | | |
| 3.1.178964 | FABIEN PLU | ADDRESS REDACTED | | | ADA 0.00000193274087946<br>BNB 0.0000008891762530B5<br>BTC 0.00019521410702654<br>CEL 23.01408303158D2<br>DOT 0.000000203814058986<br>ETH 0.00164229132477755<br>USDC 0.0000006761947260046 | | | |
| 3.1.178965 | FABIEN POLLY | ADDRESS REDACTED | | | CEL 22.7022961880531 | | | |
| 3.1.178966 | FABIEN POUJOL | ADDRESS REDACTED | | | BTC 0.000016594663730622<br>USDC 1.1035859427417 | | | |
| 3.1.178967 | FABIEN PUISSANT | ADDRESS REDACTED | | | CEL 1.350591075S585<br>USDC 11.26280633510448 | | | |
| 3.1.178968 | FABIEN RAMRADJ | ADDRESS REDACTED | | | CEL 0.00137460234665578<br>ETH 0.0019381308058333 | | | |
| 3.1.178969 | FABIEN REEB | ADDRESS REDACTED | | | AAVE 0.00215909799165042<br>ADA 0.09557846526171S<br>BNB 0.0020739393100442<br>BTC 0.000108442627602434<br>CEL 2.223707199074612<br>DOT 0.010590566741072<br>ETH 0.000325084023694395<br>LTC 0.005765128673867632<br>LUNC 484.217583965642<br>MATIC 0.2126195717325<br>SGB 166.86563258391<br>SNX 0.0634063538137294 | | | |
| 3.1.178970 | FABIEN RIMBAUD | ADDRESS REDACTED | | | BNB 0.001403076968154<br>BTC 0.00217584528094662 | | | |
| 3.1.178971 | FABIEN RODRIGUEZ PEREZ | ADDRESS REDACTED | | | CEL 0.07334238141460164 | | | |
| 3.1.178972 | FABIEN ROGER DANIEL MAGNAN | ADDRESS REDACTED | | | BTC 0.0017049628210918<br>LUNC 9.502660376505512<br>USDT ERC20 0.40305368918861 | | | |
| 3.1.178973 | FABIEN ROUGE | ADDRESS REDACTED | | | BTC 0.003660381875479<br>CEL 4.289872981135 74<br>LTC 1.0032276770808 | | | |
| 3.1.178974 | FABIEN ROULLAND | ADDRESS REDACTED | | | BTC 0.00120167687058447<br>USDC 548.576474154099 | | | |
| 3.1.178975 | FABIEN ROUVIER | ADDRESS REDACTED | | | CEL 1.40884290960972<br>XLM 0.418029922674147 | | | |
| 3.1.178976 | FABIEN SALAVESSA | ADDRESS REDACTED | | | BTC 0.000000034709588441S<br>CEL 0.032553610390284<br>ETH 0.000000303415567392<br>USDC 4029.75465085427<br>USDT ERC20 4.17763587613882 | | | |
| 3.1.178977 | FABIEN SANTANDER | ADDRESS REDACTED | | | CEL 0.0193103891B1882 | | | |
| 3.1.178978 | FABIEN SCIUS | ADDRESS REDACTED | | | BTC 0.00000000204926230 14 | | | |
| 3.1.178979 | FABIEN SEGHETTI | ADDRESS REDACTED | | | CEL 1.86534358422918 | | | |
| 3.1.178980 | FABIEN SERAFINO | ADDRESS REDACTED | | | BTC 0.0000223629379532041<br>CEL 0.27081827591783Z<br>ETH 0.00004984326590D363<br>LTC 0.00013948854635225D<br>ZEC 0.27393350115454S | | | |
| 3.1.178981 | FABIEN SEURET | ADDRESS REDACTED | | | BTC 0.0024262677382895 4<br>CEL 120.46342950373 4 | | | |
| 3.1.178982 | FABIEN SULPICE | ADDRESS REDACTED | | | BTC 0.00000008639400411<br>CEL 10.96303624893162<br>ETH 0.000001662S<br>USDT ERC20 0.0000006741949330003 | | | |
| 3.1.178983 | FABIEN THIAUCOURT | ADDRESS REDACTED | | | BTC 0.0279374420192896<br>ETH 0.67549817586269 | | | |
| 3.1.178984 | FABIEN VACELET | ADDRESS REDACTED | | | AAVE 0.0990269191018077<br>ADA 0.16590448362986S<br>CEL 69.999950901604 1<br>COMP 0.85765015447342<br>DOT 51.3647221150573<br>ETH 9.82294835789877<br>MATIC 187.891493968459<br>SNX 74.794521824682<br>SOL 29.824319436303 3<br>USDC 0.16526124250073 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.178985 | FABIEN VANDENBERGHE | ADDRESS REDACTED | | | BNB 0.197934919585753 | | | |
| | | | | | CEL 3.819349027613 | | | |
| | | | | | ETH 0.043053577384 5 | | | |
| | | | | | USDC 51.18907145998 59 | | | |
| 3.1.178986 | FABIEN VERBRUGGHE | ADDRESS REDACTED | | | CEL 165.51736996 7029 | | | |
| 3.1.178987 | FABIEN VERNAZ | ADDRESS REDACTED | | | CEL 0.005640807581 31127 | | | |
| | | | | | USDC 0.009901308774 45648 | | | |
| 3.1.178988 | FABIEN VERNHES | ADDRESS REDACTED | | | ETH 0.010693397817 5181 | | | |
| | | | | | MATIC 123.527301 206282 | | | |
| 3.1.178989 | FABIEN VIGO | ADDRESS REDACTED | | | BNB 0.000044777892493847 | | | |
| 3.1.178990 | FABIEN VILLALBA | ADDRESS REDACTED | | | ADA 325.448229493625 | | | |
| | | | | | BAT 64.99 | | | |
| | | | | | BTC 0.000264012152538718 | | | |
| | | | | | CEL 45.048377616 6358 | | | |
| | | | | | DOT 0.000000000030946547 | | | |
| | | | | | ETH 0.003345356989 96191 | | | |
| | | | | | MCDAI 40 | | | |
| | | | | | SNX 49.56 | | | |
| 3.1.178991 | FABIEN YORGANDJIAN | ADDRESS REDACTED | | | AAVE 2.831250353 82579 | | | |
| | | | | | ADA 1569.96596725372 | | | |
| | | | | | BCH 0.299629981 28397 | | | |
| | | | | | BTC 0.112598057083085 | | | |
| | | | | | CEL 0.231143730980775 | | | |
| | | | | | COMP 2.685087940 24473 | | | |
| | | | | | DASH 6.052292417 9325 | | | |
| | | | | | DOT 14.254550215 1778 | | | |
| | | | | | ETH 2.180758828150 13 | | | |
| | | | | | LINK 148.7486501 24912 | | | |
| | | | | | MATIC 457.460493347763 | | | |
| | | | | | SNX 46.3672739779 271 | | | |
| | | | | | UNI 138.4290838657 16 | | | |
| | | | | | XLM 1112.91238413801 | | | |
| | | | | | XTZ 171.121271847 301 | | | |
| | | | | | ZEC 6.0040937923193 8 | | | |
| | | | | | ZRX 2156.82982157894 | | | |
| 3.1.178992 | FABIENNE ADELSON | ADDRESS REDACTED | | | BAT 64.25743498 88799 | | | |
| | | | | | SNX 6.04146570099653 | | | |
| 3.1.178993 | FABIENNE ARNAUD | ADDRESS REDACTED | | | BTC 0.000810880908 96653 | | | |
| | | | | | CEL 123.195072155126 | | | |
| | | | | | ETH 2.458493756493 91 | | | |
| 3.1.178994 | FABIENNE BAUVIR | ADDRESS REDACTED | | | BTC 0.001144470035 59789 | | | |
| | | | | | CEL 12.849934946 7587 | | | |
| | | | | | DOT 16.718184607 1563 | | | |
| | | | | | ETH 0.151620989237 675 | | | |
| | | | | | XRP 419.609766589 902 | | | |
| 3.1.178995 | FABIENNE BERNARD | ADDRESS REDACTED | | | USDC 0.581168445127096 | | | |
| 3.1.178996 | FABIENNE COPPENS | ADDRESS REDACTED | | | BTC 0.000000007189 728084 | | | |
| | | | | | CEL 11.563489827 2846 | | | |
| 3.1.178997 | FABIENNE DÄHLER | ADDRESS REDACTED | | | BTC 0.021735081387 4987 | | | |
| | | | | | ETH 0.156965819142049 | | | |
| 3.1.178998 | FABIENNE DE 'NICOLO | ADDRESS REDACTED | | | BTC 0.028157031166 6051 | | | |
| 3.1.178999 | FABIENNE DEBETS | ADDRESS REDACTED | | | CEL 4.552896760139 73 | | | |
| | | | | | MATIC 1034.37307812615 | | | |
| | | | | | SNX 183.969466157881 | | | |
| | | | | | USDT ERC20 2476.925952 45097 | | | |
| 3.1.179000 | FABIENNE DICANOT | ADDRESS REDACTED | | | ADA 40.419079507968 1 | | | |
| | | | | | BTC 0.029621541063345 | | | |
| | | | | | CEL 9.029136556763 46 | | | |
| | | | | | DOT 7.622882 | | | |
| | | | | | ETH 0.2070823353 60997 | | | |
| | | | | | XRP 22.252575 | | | |
| 3.1.179001 | FABIENNE GUNTERS | ADDRESS REDACTED | | | ADA 0.302529287619 0502 | | | |
| | | | | | BTC 0.000000090671 6495814 | | | |
| | | | | | CEL 0.0243299967513 76 | | | |
| 3.1.179002 | FABIENNE ISHIMWE | ADDRESS REDACTED | | | MATIC 142.943430620 737 | | | |
| 3.1.179003 | FABIENNE LUBIN | ADDRESS REDACTED | | | Yes | BTC 0.000000184438708692 | | | USDT ERC20 282 |
| | | | | | ETH 0.073106474606853 | | | |
| | | | | | USDC 140.64814816 876 | | | |
| | | | | | USDT ERC20 1.45112693845936 | | | |
| 3.1.179004 | FABIENNE MOOS | ADDRESS REDACTED | | | BTC 0.001042949465 97874 | | | |
| 3.1.179005 | FABIENNE OVERHAND-MELCHERS | ADDRESS REDACTED | | | CEL 8.360337377951 3 | | | |
| | | | | | USDT ERC20 0.79353085 2520909 | | | |
| 3.1.179006 | FABIENNE PERLER | ADDRESS REDACTED | | | BTC 0.131815906313495 | | | |
| | | | | | CEL 133.1442382390 89 | | | |
| | | | | | DOT 42.744605054 0979 | | | |
| | | | | | ETH 2.789045477 40158 | | | |
| | | | | | LTC 4.007780278603 51 | | | |
| | | | | | LUNC 102.770855606 56 | | | |
| | | | | | MATIC 871.950359256517 | | | |
| | | | | | USDT ERC20 8.945262799 5075 | | | |
| | | | | | XRP 342.7450000453 3 | | | |
| 3.1.179007 | FABIENNE PFLUGER | ADDRESS REDACTED | | | BTC 0.004542004479 27856 | | | |
| | | | | | CEL 12.468983394891 8 | | | |
| | | | | | DOT 5.8345244323 | | | |
| | | | | | ETH 0.1038139 | | | |
| | | | | | XRP 131.30022 | | | |
| 3.1.179008 | FABIENNE SANGLIER | ADDRESS REDACTED | | | BTC 0.001122021788 83364 | | | |
| | | | | | BUSD 1020.39909886737 | | | |
| | | | | | CEL 10.5511922773436 | | | |
| 3.1.179009 | FABIENNE SCHULLER | ADDRESS REDACTED | | | ETH 5.040726094268 81 | | | |
| 3.1.179010 | FABIAN TAIR | ADDRESS REDACTED | | | BTC 0.000611157923027264 | | | |
| 3.1.179011 | FABIO ABEL ESCOBAR | ADDRESS REDACTED | | | BTC 0.002456157587 07078 | | | |
| | | | | | CEL 5.425058120125 16 | | | |
| | | | | | USDT ERC20 401.5 | | | |
| 3.1.179012 | FABIO ACCALAI | ADDRESS REDACTED | | | BTC 0.006076712399 90907 | | | |
| | | | | | CEL 1587.20696763 69 | | | |
| | | | | | DOT 0.0006999799 | | | |
| | | | | | EOS 0.0062 | | | |
| | | | | | MATIC 6515.01423625 34 | | | |
| | | | | | SNX 26.106992048263 | | | |
| | | | | | USDC 1513.495 | | | |
| | | | | | USDT ERC20 30.073733 | | | |
| | | | | | XLM 356.3644424 | | | |
| 3.1.179013 | FABIO ACETO | ADDRESS REDACTED | | | ADA 286.41524744975 3 | | | |
| | | | | | BNB 3.686727678558 95 | | | |
| | | | | | BTC 1.540449484908965 | | | |
| | | | | | CEL 104.40769746291 4 | | | |
| | | | | | DASH 45.4137028773 67 | | | |
| | | | | | ETH 8.186700953818 18 | | | |
| | | | | | LUNC 16.235441376880 7 | | | |
| | | | | | MATIC 295.73360588 5818 | | | |
| | | | | | PAX 2274.36806840022 | | | |
| | | | | | PAXG 1.100099672345 62 | | | |
| | | | | | SNX 137.363287618281 | | | |
| | | | | | USDC 16289.484216327 8 | | | |
| | | | | | USDT ERC20 1686.869473025 49 | | | |
| 3.1.179014 | FABIO AFONSO | ADDRESS REDACTED | | | BTC 0.001052515264424 12 | | | |
| | | | | | USDC 3235.7874907 8653 | | | |
| 3.1.179015 | FABIO AGOSTINHO | ADDRESS REDACTED | | | BTC 0.001495121524589 | | | |
| | | | | | CEL 0.0015224842518 3987 | | | |
| | | | | | DASH 1.6307841231 4143 | | | |
| | | | | | UNI 39.919160426326 | | | |
| | | | | | USDC 0.582861763182 848 | | | |
| | | | | | ZEC 1.903867204053 85 | | | |
| | | | | | ZRX 0.027343651179 99922 | | | |
| 3.1.179016 | FABIO AGOSTINO | ADDRESS REDACTED | | | BTC 0.013667066839 3028 | | | |
| 3.1.179017 | FABIO AGUIAR | ADDRESS REDACTED | | | CEL 7.73625289544 2 | | | |
| 3.1.179018 | FABIO ALBA | ADDRESS REDACTED | | | BTC 0.002798501336 14151 | | | |
| | | | | | ETH 5.639915756 3683 | | | |
| 3.1.179019 | FABIO ALEXANDRE | ADDRESS REDACTED | | | CEL 75.306669193417 8 | | | |
| 3.1.179020 | FABIO ALEXANDRE SANTOS | ADDRESS REDACTED | | | BNB 0.000053034884983008 | | | |
| | | | | | CEL 0.2792096512860 7 | | | |
| 3.1.179021 | FABIO ALEXEI ROSELLO SALAZAR | ADDRESS REDACTED | | | CEL 2.323477404039 05 | | | |
| | | | | | ETH 0.106932612567614 | | | |
| 3.1.179022 | FABIO ALMEIDA | ADDRESS REDACTED | | | BTC 0.158500556542452 | | | |
| | | | | | ETH 0.193715813498425 | | | |
| | | | | | LINK 0.808322462872689 | | | |
| | | | | | USDT ERC20 42.280784280 9922 | | | |
| 3.1.179023 | FABIO ALMEIDA | ADDRESS REDACTED | | | BTC 0.000702323056888294 | | | |
| | | | | | ETH 0.000291865224976985 | | | |
| 3.1.179024 | FABIO ALONSO | ADDRESS REDACTED | | | BTC 0.000000000979747182 | | | |
| | | | | | CEL 0.1628387201471 67 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.179025 | FABIO ANDRE SILVA TORRES | ADDRESS REDACTED | | | BTC 0.000000000935166401200318903 | | | |
| 3.1.179026 | FABIO ANDREATTA | ADDRESS REDACTED | | | BTC 0.2110323395454695 | | | |
| 3.1.179027 | FABIO ANDRES GOMEZ | ADDRESS REDACTED | | | BTC 0.0018897022072582 EOS 117.76552601998S LINK 15.408808549816S LTC 0.00208953868697048 LUNC 0.03099963058393099 | | | |
| 3.1.179028 | FABIO ANNIGONI | ADDRESS REDACTED | | | BNB 0.00301719965416599 | | | |
| 3.1.179029 | FABIO ANTONIO CANIGGIA | ADDRESS REDACTED | | | BTC 0.0912135283616589 CEL 3.1418932816255 USDT ERC20 8933.5327991103 | | | |
| 3.1.179030 | FABIO BACCHIN DA MATTA COPPI | ADDRESS REDACTED | | | BTC 0.00816497647082317 USDC 2.51418107464982 | | | |
| 3.1.179031 | FABIO ARDIZZONI | ADDRESS REDACTED | | | BTC 0.00052766359944071S | | | |
| 3.1.179032 | FABIO AREIA SANTOS | ADDRESS REDACTED | | | BTC 0.00391029723737 CEL 0.00275747875271337 LTC 0.0069 USDC 462.63357606387 | | | |
| 3.1.179033 | FABIO ARNOLOO | ADDRESS REDACTED | | | BTC 0.2156118971656646 USDC 22.191843249042S | | | |
| 3.1.179034 | FABIO ARRUDA | ADDRESS REDACTED | | | AAVE 1.56742774624963 ADA 1450.48275618729 BTC 0.00503253689490461 CEL 193.25821702732 DOT 37.66235058052422 ETH 0.01343163585949B2 MATIC 724.917107770415 USDC 2251.6756482395.2 USDT ERC20 0.000000464578453295 | | | |
| 3.1.179035 | FABIO ARSUFFI | ADDRESS REDACTED | | | BTC 0.00000841661.3770397 USDC 0.50565668943100S | | | |
| 3.1.179036 | FABIO ATAIDES | ADDRESS REDACTED | | | BTC 0.1692222033202234 MATIC 63.5953886952393 SGB 493.130166789074 SNX 7.51623943834672 | | | |
| 3.1.179037 | FABIO AUGUSTO NASCIMENTO | ADDRESS REDACTED | | | BTC 0.0188614767194965 CEL 41.5471907610771 ETH 0.38551457 | | | |
| 3.1.179038 | FABIO BACALONI | ADDRESS REDACTED | | | BTC 0.00345084276988509 BUSD 561.280079108T USDT ERC20 0.3762469409091.7S | | | |
| 3.1.179039 | FABIO BALDARI | ADDRESS REDACTED | | | BTC 0.00000000167545476.1 CEL 0.37261537073904 USDT ERC20 0.000000026544565518 | | | |
| 3.1.179040 | FABIO BALIÑO | ADDRESS REDACTED | | | ADA 161.062316 BTC 0.015701683749446S CEL 111.604025560249 MATIC 0.25355031 ZEC 0.0274643B | | | |
| 3.1.179041 | FABIO BALLIANA | ADDRESS REDACTED | | | ADA 199.239393799965 BNB 1.1619693307913 BTC 0.00311590710390509 CEL 57.865920157424 USDC 8.275712132934329 | | | |
| 3.1.179042 | FABIO BALLOR | ADDRESS REDACTED | | | CEL 9.60034063957876 USDT ERC20 301.997705 | | | |
| 3.1.179043 | FABIO BARBERA | ADDRESS REDACTED | | | BTC 0.000000000315209072 CEL 0.5786271935634544 | | | |
| 3.1.179044 | FABIO BARBIERI | ADDRESS REDACTED | | | BTC 0.0000004120994792S6 XRP 0.211323978015898 | | | |
| 3.1.179045 | FABIO BECCARI | ADDRESS REDACTED | | | BNB 0.00101023301060233 BTC 0.00031328400763412 CEL 1.3517429827228 DOT 0.0020227914206159 ETH 0.00075802843147T1 PAXG 0.000574811889947791 UNI 0.0049841803540707S USDT ERC20 0.32344027351511 | | | |
| 3.1.179046 | FABIO BELVISI | ADDRESS REDACTED | | | ADA 0.1106379173007 | | | |
| 3.1.179047 | FABIO BENETELLO | ADDRESS REDACTED | | | BTC 0.000000920313635153 | | | |
| 3.1.179048 | FABIO BERDOZZO | ADDRESS REDACTED | | | BTC 0.1165640696741102 | | | |
| 3.1.179049 | FABIO BERTELLI | ADDRESS REDACTED | | | BTC 0.000023031534716077 BUSD 0.00831548 CEL 2.71484191998678 | | | |
| 3.1.179050 | FABIO BERTIN | ADDRESS REDACTED | | | BTC 0.3523615542067S CEL 48.6530206147952 ETH 0.00047436440514638 MATIC 3.14241484501148 SOL 0.01890047042327.23 | | | |
| 3.1.179051 | FABIO BERTOLLA | ADDRESS REDACTED | | | BNB 1.8269944487884 BTC 0.0211254599366711 CEL 0.4194122114781S6 LINK 0.01359786529930466 LUNC 23.64757929863S3 KLM 0.7399676200351.29 | | | |
| 3.1.179052 | FABIO BIAGIO LIETI | ADDRESS REDACTED | | | ADA 465.85856537815S BTC 0.00105819085399867 CEL 8.87843889595684 | | | |
| 3.1.179053 | FABIO BONATTO | ADDRESS REDACTED | | | ETH 0.00581925450358602 LINK 0.0204782467301939 UNI 0.0268456082334329 XRP 1.5233640774366.3 ZEC 0.03301287606016172.7 | | | |
| 3.1.179054 | FABIO BORDONE | ADDRESS REDACTED | | | BTC 0.004853073858418.3S | | | |
| 3.1.179055 | FABIO BORGO | ADDRESS REDACTED | | | BTC 0.0010974343501497.7 | | | |
| 3.1.179056 | FABIO BORSELLI | ADDRESS REDACTED | | | BTC 0.00000009371738208113 | | | |
| 3.1.179057 | FABIO BORSETTO | ADDRESS REDACTED | | | BTC 0.0671816602835.6 CEL 56.334504870617.1 ETH 0.0008961952887781S5 MATIC 106.49887889591.2 | | | |
| 3.1.179058 | FABIO BOSELLI | ADDRESS REDACTED | | | BTC 0.000000003436549893 CEL 0.1125884959590B2 | | | |
| 3.1.179059 | FABIO BOSSI | ADDRESS REDACTED | | | CEL 1.09945500998105 DASH 0.000639739602822014 | | | |
| 3.1.179060 | FABIO BOTTA | ADDRESS REDACTED | | | BTC 0.0000004551150084.1 ETH 0.00001560614758623.2 | | | |
| 3.1.179061 | FABIO BOTTURA | ADDRESS REDACTED | | | BNB 0.0020078314611838T BTC 0.000012387769547751 USDC 0.5611816469600S | | | |
| 3.1.179062 | FABIO BRACA | ADDRESS REDACTED | | | BTC 0.00000236618303726B | | | |
| 3.1.179063 | FABIO BRACHO | ADDRESS REDACTED | | | BTC 0.08221959320410.41 DOT 79.72532176081.87 ETH 3.6991541151819.1 LTC 0.38706181286633.9 SOL 6.82123663725144 | | | |
| 3.1.179064 | FABIO BRIGNOLI | ADDRESS REDACTED | | | BAT 1330.061015S4582 BTC 0.0010222113879120B2 CEL 2.74330413286723 DOT 1.62382481823561 EOS 213.020664721784 LUNC 37.5713024667955 UNI 0.0562009365453045 USDC 771.20854003652 USDT ERC20 5.72251742571.01 XRP 1.717988073457999 | | | |
| 3.1.179065 | FABIO BRITO D ARAUJO E OLIVEIRA | ADDRESS REDACTED | | | BTC 0.00000351778188787.2 | | | |
| 3.1.179066 | FABIO BROGLIA | ADDRESS REDACTED | | | BTC 0.0021980981901.339 CEL 1.109456091054996 ETH 2.5065634222126.3 MCDA 618.86770904724.4 | | | |
| 3.1.179067 | FABIO BRUGGER | ADDRESS REDACTED | | | BTC 0.0018380597116713S ETH 0.31991151727835.2 | | | |
| 3.1.179068 | FABIO BRUNA | ADDRESS REDACTED | | | BTC 0.00000079289972407.68 CEL 82.5393782098778 SOL 15.014345858043 | | | |
| 3.1.179069 | FABIO BRUNETTO | ADDRESS REDACTED | | | BTC 0.00103412616339193 BUSD 4717.3082 CEL 156.835851037771 | | | |
| 3.1.179070 | FABIO BRUNO GOMES GONÇALVES | ADDRESS REDACTED | | | USDT ERC20 0.285693912637568 | | | |

Debtor Name: Celsius Network LLC    22-10964-mg    Doc 974    Filed 10/05/22    Entered 10/05/22 22:53:30    Main Document    Case Number: 22-10964
Pg 4394 of 5048

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.179071 | FABIO BUSATTO | ADDRESS REDACTED | | | BTC 0.00058751 | | | |
| 3.1.179072 | FABIO BUSOLO | ADDRESS REDACTED | | | CEL 0.46825415595149<br>BTC 0.00079854370778527.3<br>CEL 1.523995810328337<br>DOT 3.0114818376961.5<br>ETH 0.000600598461431483<br>MCDAI 42.290080459587 | | | |
| 3.1.179073 | FABIO BUSTI | ADDRESS REDACTED | | | BTC 0.020540928240514 | | | |
| 3.1.179074 | FABIO BUT | ADDRESS REDACTED | | | BTC 0.0103082032505203<br>CEL 0.0171047291964.33<br>ETH 0.317172162811547<br>MCDAI 1.23542291292141 | | | |
| 3.1.179075 | FABIO BUTTARELLI | ADDRESS REDACTED | | | USDC 5.36512455325943<br>BTC 6.6477909366629956-07 | | | |
| 3.1.179076 | FABIO CAGNA VALLINO | ADDRESS REDACTED | | | CEL 1.039135583586644<br>CEL 1.193125836634464 | | | |
| 3.1.179077 | FABIO CANDEIAS | ADDRESS REDACTED | | | USDC 0.00190837410229473<br>BTC 0.000625550015363301<br>CEL 0.33901377172712<br>ETH 1.126091271247135 | | | |
| 3.1.179078 | FABIO CANGEMI | ADDRESS REDACTED | | | USDC 310.870080640327<br>CEL 0.01272491648373371 | | | |
| 3.1.179079 | FABIO CANTANDO | ADDRESS REDACTED | | | AVAX 1.43294806958671<br>BTC 0.00237881508212179<br>CEL 0.00940413660069331<br>DOT 0.00568454490680624 | | | |
| 3.1.179080 | FABIO CANU | ADDRESS REDACTED | | | ETH 0.00048516106259986<br>AVAX 0.003119252828232 75<br>BTC 0.00003397926431 58<br>CEL 0.13679652866125<br>LTC 0.00106100245751751 | | | |
| 3.1.179081 | FABIO CAPORUSSO | ADDRESS REDACTED | | | XLM 0.0157458425139009<br>BSV 1.00143245<br>BTC 0.00131716548326282<br>CEL 57.0548782257816<br>ETH 0.02071389786827 43<br>LINK 0.222716372007227<br>SGB 5146.433960 7096<br>SNX 1.900297770465 1<br>UNI 0.18548161817627<br>XRP 14.55688605387 | | | |
| 3.1.179082 | FABIO CAPRIELLO | ADDRESS REDACTED | | | CEL 1.0954550099 105 | | | |
| 3.1.179083 | FABIO CAPPUCCINI | ADDRESS REDACTED | | | BTC 0.0004523655728129<br>CEL 0.94075514897924<br>EOS 237.160912254275<br>LTC 6.11862955217512<br>MATIC 2607.46871456931<br>UNI 14.0866968120001 | | | |
| 3.1.179084 | FABIO CAPURRO | ADDRESS REDACTED | | | XRP 969.55909830597<br>BTC 0.000006773969730871 | | | |
| 3.1.179085 | FABIO CARBONE | ADDRESS REDACTED | | | BCH 0.174127394042 34<br>BTC 0.101012263469947<br>CEL 270.676600443918<br>DASH 0.24589760425 1271<br>LTC 0.0185545465098516<br>MCDAI 0.0176313881342564<br>USDC 0.00000035227350 7131 | | | |
| 3.1.179086 | FABIO CARDINALI | ADDRESS REDACTED | | | XLM 1.35988299797645<br>CEL 48.346844 7197015 | | | |
| 3.1.179087 | FABIO CARDONE | ADDRESS REDACTED | | | BTC 0.000488354679584094<br>CEL 87.232925856924 | | | |
| 3.1.179088 | FABIO CARDOSO | ADDRESS REDACTED | | | MATIC 1623.57542052<br>BTC 0.005335020266004 14 | | | |
| 3.1.179089 | FABIO CARDOSO | ADDRESS REDACTED | | | CEL 3.45888647635442<br>AAVE 0.0013020503432715<br>ETH 0.000323805482040684<br>LINK 0.0112290507413347 | | | |
| 3.1.179090 | FABIO CARLI | ADDRESS REDACTED | | | USDC 0.4654886456932297<br>ETH 8.08456777219789E-05 | | | |
| 3.1.179091 | FABIO CARLUCCI | ADDRESS REDACTED | | | MANA 0.00270154724143636<br>BTC 0.0000000002169231399<br>CEL 0.0598779510431639<br>DOGE 0.000000008598115502 | | | |
| 3.1.179092 | FABIO CAROTTI | ADDRESS REDACTED | | | USDC 4.595<br>BTC 0.000012430411650208 | | | |
| 3.1.179093 | FABIO CARRADA | ADDRESS REDACTED | | | ADA 0.10744276793304R<br>BTC 0.000000806468190 74<br>DOT 0.0105327675365513 | | | |
| 3.1.179094 | FABIO CARRELLA | ADDRESS REDACTED | | | BTC 1.13632997329399E-06<br>USDC 0.84344971477619 7 | | | |
| 3.1.179095 | FABIO CARTAGINI | ADDRESS REDACTED | | | BTC 0.0216864317183095<br>XLM 278.8408781354 78 | | | |
| 3.1.179096 | FABIO CASSANO | ADDRESS REDACTED | | | BTC 0.001007033739450 27<br>MATIC 33184.8202776185 | | | |
| 3.1.179097 | FABIO CASSISA | ADDRESS REDACTED | | | BTC 0.004089393476385 3<br>CEL 0.577531475991276<br>DOT 3.61368060142899 | | | |
| 3.1.179098 | FABIO CASTAÑO | ADDRESS REDACTED | | | BTC 0.000006112190055 951<br>CEL 0.2258241909085 83 | | | |
| 3.1.179099 | FABIO CASTELLO | ADDRESS REDACTED | | | XLM 0.835535305413105<br>ETH 0.0000035981342973 2 | | | |
| 3.1.179100 | FABIO CASTRO | ADDRESS REDACTED | | | UNI 0.3552695979675 09<br>ETH 0.00000643281802 5846 | | | |
| 3.1.179101 | FABIO CATALANO | ADDRESS REDACTED | | | ETH 0.00011937336543806<br>BTC 0.0250735093822332<br>CEL 0.00530406376251534 | | | |
| 3.1.179102 | FABIO CATALANO | ADDRESS REDACTED | | | LUNC 5.06443790284216<br>BTC 0.0400661638445173 | | | |
| 3.1.179103 | FABIO CAU | ADDRESS REDACTED | | | ETH 0.00034564168276 0729 | | | |
| 3.1.179104 | FABIO CAU | ADDRESS REDACTED | | | BNB 0.000303138110300856 7<br>CEL 0.17846462515228 9 | | | |
| 3.1.179105 | FABIO CECCHINATO | ADDRESS REDACTED | | | BTC 0.0000000080703806 82<br>CEL 6.42797005495306 | | | |
| 3.1.179106 | FABIO CENTINARO | ADDRESS REDACTED | | | CEL 0.154864874447303 | | | |
| 3.1.179107 | FABIO CERLETTI | ADDRESS REDACTED | | | PAX 0.750955839823634<br>TUSD 2.12664244923107 | | | |
| 3.1.179108 | FABIO CERQUEIRA | ADDRESS REDACTED | | | ADA 585.741709421923<br>BTC 0.000842064263656022 | | | |
| 3.1.179109 | FABIO CERULLO | ADDRESS REDACTED | | | CEL 0.04260535386849 6<br>XLM 54.99995 | | | |
| 3.1.179110 | FABIO CESTARI | ADDRESS REDACTED | | | BTC 0.00019627716786812 2<br>MCDAI 31.8097017671779 | | | |
| 3.1.179111 | FABIO CHIEFALO | ADDRESS REDACTED | | | BTC 0.00000006442476591 8<br>ETH 0.00000122551358071 3 | | | |
| 3.1.179112 | FABIO CHINI | ADDRESS REDACTED | | | BTC 0.000256464130214 44<br>CEL 0.00850385487484392 | | | |
| 3.1.179113 | FABIO CHINNICI | ADDRESS REDACTED | | | USDC 0.5515708052650 21<br>BTC 0.000000716765229415 | | | |
| 3.1.179114 | FABIO CHIRICO | ADDRESS REDACTED | | | LINK 0.5630141639173 52<br>BTC 0.00001262533663547 4<br>CEL 0.29127718167539 8 | | | |
| 3.1.179115 | FABIO CHIRIVA INTERNATI | ADDRESS REDACTED | | | ETH 0.000110821563762444<br>USDT ERC20 0.0573385848679086<br>BTC 0.0000080079122826<br>CEL 0.47590942970121.4 | | | |
| 3.1.179116 | FABIO CIANTRA | ADDRESS REDACTED | | | USDT ERC20 0.9273935951933172<br>CEL 1.06737315401062 | | | |
| 3.1.179117 | FABIO CICALA | ADDRESS REDACTED | | | BTC 0.00386335531081754<br>ETC 2.168483469783534 | | | |
| 3.1.179118 | FABIO CIGLIUTI | ADDRESS REDACTED | | | MCDAI 42.639153910248 7<br>BTC 0.00121121338232808<br>CEL 15.10701333281 78<br>MCDAI 70 | | | |
| 3.1.179119 | FABIO CILIBERTI | ADDRESS REDACTED | | | USDT ERC20 277.5031166<br>XRP 499.75<br>BTC 0.00093492019869533 3<br>CEL 1.22204891757894 | | | |
| 3.1.179120 | FABIO CIMINO | ADDRESS REDACTED | | | ETH 0.00003920579681099 8<br>BNB 0.000737857589 38262<br>BTC 2.97993033867979 E-05<br>ETH 0.0815882231083717<br>USDC 0.515795812928062 | | | |
| 3.1.179121 | FABIO CINCONZE | ADDRESS REDACTED | | | CEL 1.15420801415312 | | | |
| 3.1.179122 | FABIO CLAUSER | ADDRESS REDACTED | | | ETH 0.17337540463192 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.179123 | FABIO COEN | ADDRESS REDACTED | | | BTC 0.00584233721296561<br>CEL 351.197074974523<br>ETH 0.0877906597715366<br>LINK 11.301598894250!<br>MATIC 1064.450700603!<br>SNX 98.4964016 | | | |
| 3.1.179124 | FABIO COMPAGNONE | ADDRESS REDACTED | | | BTC 0.000441332558419087<br>CEL 0.449032274733335 | | | |
| 3.1.179125 | FABIO CONTI | ADDRESS REDACTED | | | BTC 0.000000004326500012<br>CEL 26.0751342111339<br>LUNC 0.030093459794643<br>SGB 154.639096796931<br>USDT ERC20 0.84105154459687<br>XRP 0.00000746909912352 | | | |
| 3.1.179126 | FABIO CORTESE | ADDRESS REDACTED | | | BTC 0.000000009026345102<br>CEL 0.034010705124519!<br>SNX 0.00131845420015388<br>USDC 0.00000073557647660S | | | |
| 3.1.179127 | FABIO COSTA | ADDRESS REDACTED | | | ETH 0.000173666546962132<br>XLM 0.1685863169258!<br>CEL 0.63422826765442! | | | |
| 3.1.179128 | FABIO CRETARO | ADDRESS REDACTED | | | LTC 0.50 | | | |
| 3.1.179129 | FABIO CRIPPA | ADDRESS REDACTED | | | CEL 0.5556860400310084<br>DOT 2.2538854770500!<br>LUNC 0.00258524241823786<br>USDC 298.386804956407<br>USDT ERC20 0.144301267116341<br>XRP 89.8000029743476<br>ZEC 0.402437926031369 | | | |
| 3.1.179130 | FABIO CRISTIANO | ADDRESS REDACTED | | | BTC 0.000074679074412523<br>CEL 6.081191610315157<br>ZEC 0.013611873260131S | | | |
| 3.1.179131 | FABIO CROCI | ADDRESS REDACTED | | | BNB 0.000491508298984607<br>BTC 0.000029581935983965<br>CEL 0.015131026714625<br>ETH 0.000008504235946248<br>USDT ERC20 0.00365888023620721 | | | |
| 3.1.179132 | FABIO CULTRERA | ADDRESS REDACTED | | | BTC 0.32307119983683<br>CEL 0.25092538107245S<br>ETH 1.067943910801B2<br>LTC 0.005284945119457S<br>OMG 29.055785446461S | | | |
| 3.1.179133 | FABIO CUTRONA | ADDRESS REDACTED | | | USDC 0.0000054005454142S<br>USDC 0.001770546874092SS | | | |
| 3.1.179134 | FABIO D'ADDONA | ADDRESS REDACTED | | | BTC 0.01815426<br>CEL 194.431797047S6<br>ETH 0.22591202<br>USDC 410.420371 | | | |
| 3.1.179135 | FABIO DAL SOGLIO | ADDRESS REDACTED | | | CEL 0.045804532832938 | | | |
| 3.1.179136 | FABIO DAMM | ADDRESS REDACTED | | | ETH 2.5680690200268B | | | |
| 3.1.179137 | FABIO DANIEL PEREIRA ZAMBUJO | ADDRESS REDACTED | | | BTC 0.00178524062748095<br>CEL 7.661461693475519<br>ETH 0.5061883870933B6 | | | |
| 3.1.179138 | FABIO DAVALOS | ADDRESS REDACTED | | | AAVE 0.3328444938S2274<br>BCH 0.237716019847266<br>BTC 0.1618165165529TS<br>BUSD 87.9788963S7462<br>COMP 2.99005844761134<br>DASH 2.3914134216158B<br>DOT 36.928950607892B<br>ETH 0.11361706382291S<br>LINK 22.522607366517B<br>MANA 144.406785561314<br>MATIC 956.885446397735<br>OMG 13.814905433430S<br>PAXG 0.0237345443846409<br>UNI 20.4075652305827<br>USDT ERC20 0.44087541588997G<br>XLM 0.498337184867461<br>ZRX 298.565783023519 | | | |
| 3.1.179139 | FABIO DAVID LOPES BRAZ | ADDRESS REDACTED | | | BTC 0.00161477262753693<br>ETH 0.00607118784870757 | | | |
| 3.1.179140 | FABIO DE ALMEIDA SANTOS | ADDRESS REDACTED | | | ETH 0.00000818442338045S | | | |
| 3.1.179141 | FABIO DE LEON | ADDRESS REDACTED | | | BTC 0.00205422824147703<br>CEL 2.7610133103999S<br>ETH 0.0005028369643119S1<br>USDC 9.201714300S799S | | | |
| 3.1.179142 | FABIO DE LUCA | ADDRESS REDACTED | | | USDC 0.0010122097179387<br>CEL 37.8683014674043<br>USDC 1129.834668 | | | |
| 3.1.179143 | FABIO DE RENZO | ADDRESS REDACTED | | | BTC 0.001660133882801S4 | | | |
| 3.1.179144 | FABIO DE STEFANO | ADDRESS REDACTED | | | CEL 0.600501724961067<br>LTC 0.25951038 | | | |
| 3.1.179145 | FABIO DE VALIERE | ADDRESS REDACTED | | | ADA 0.144601856264293<br>BTC 0.000917183628764313<br>CEL 3.5095309607252S<br>USDC 0.3791751352613S | | | |
| 3.1.179146 | FABIO DEL ESTAL | ADDRESS REDACTED | | | BTC 0.00398836624046595 | | | |
| 3.1.179147 | FABIO DELCARRO | ADDRESS REDACTED | | | BTC 0.009195012478884<br>ETH 0.3362948175140S1 | | | |
| 3.1.179148 | FABIO DELLI | ADDRESS REDACTED | | | CEL 1.00059701619753 | | | |
| 3.1.179149 | FABIO DELL'ORCO | ADDRESS REDACTED | | | CEL 0.3694087434900S3 | | | |
| 3.1.179150 | FABIO DEMICHELI | ADDRESS REDACTED | | | ETH 0.000056661323209S2<br>BTC 0.00890380517781209 | | | |
| 3.1.179151 | FABIO DESSI | ADDRESS REDACTED | | | CEL 5.4475521840005<br>ADA 0.2543153176790979<br>BTC 0.0000000089916882S3 | | | |
| 3.1.179152 | FABIO DESTRO | ADDRESS REDACTED | | | CEL 0.126920402040412<br>BTC 0.0802079340936743<br>DOT 0.06916404792291S<br>ETH 1.017412281337652<br>MCDAI 0.0437596476345622 | | | |
| 3.1.179153 | FABIO DI BIASE | ADDRESS REDACTED | | | BTC 0.001158073487853S7<br>CEL 0.7768146764916S1<br>ETH 0.304307998292S4 | | | |
| 3.1.179154 | FABIO DI CECCA | ADDRESS REDACTED | | | BTC 0.04346102149155S4 | | | |
| 3.1.179155 | FABIO DI CENSO | ADDRESS REDACTED | | | CEL 0.039104583569430S2 | | | |
| 3.1.179156 | FABIO DI FABIO | ADDRESS REDACTED | | | BCH 0.000000002036546246<br>BTC 0.000000170758513626<br>CEL 1036.3688210011S<br>DASH 0.00000000072731666S<br>ETH 8.34539105801406<br>OMG 0.000058472079758419S<br>SNX 0.001588685145755S3<br>USDC 982.3277140023579<br>ZEC 1.96023533 | | | |
| 3.1.179157 | FABIO DI FINE | ADDRESS REDACTED | | | BTC 0.0000000458996973217<br>BUSD 546.74061175381I2<br>CEL 13.1820117006325 | | | |
| 3.1.179158 | FABIO DI GIAMBERARDINO | ADDRESS REDACTED | | | BTC 0.00000110426853521I3<br>CEL 26.457580906511<br>EOS 0.000088546291393219<br>USDC 0.551347478694032 | | | |
| 3.1.179159 | FABIO DI MARZI | ADDRESS REDACTED | | | ADA 0.119025327620566<br>BTC 0.000001782870716035<br>ETH 0.00011275977322S877<br>USDT ERC20 0.188209038649S4 | | | |
| 3.1.179160 | FABIO DI TRAPANI | ADDRESS REDACTED | | | BTC 0.00000129975004183S<br>BUSD 0.558183614105821<br>CEL 0.189880644386344<br>XLM 49.28 | | | |
| 3.1.179161 | FABIO DIANIN | ADDRESS REDACTED | | | CEL 0.0192329490647599<br>ETH 0.09021754318088S1 | | | |
| 3.1.179162 | FABIO DIOGO PEREIRA DA COSTA | ADDRESS REDACTED | | | BTC 0.008461087757100BS<br>ETH 0.038912468777149S<br>SOL 0.68546212513875I | | | |
| 3.1.179163 | FABIO DIPINTO | ADDRESS REDACTED | | | BTC 0.00000379615722839 | | | |
| 3.1.179164 | FABIO DOS SANTOS | ADDRESS REDACTED | | | BTC 0.000000103906437058<br>GUSD 2.6985451302253?<br>MCDAI 148.885452547352 | | | |
| 3.1.179165 | FABIO DOS SANTOS | ADDRESS REDACTED | | | BTC 0.4018871714S9194<br>CEL 26.59368472716<br>MCDAI 70 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.179166 | FABIO DOS SANTOS SOUZA | ADDRESS REDACTED | | | ADA 0.214439222357918<br>BNB 0.00107098630813395<br>BTC 0.000013518309908789<br>LTC 0.000573937245408591<br>LUNC 0.017061140726837<br>USDC 0.001719243150107488 | | | |
| 3.1.179167 | FABIO DOTTI | ADDRESS REDACTED | | | BTC 0.0235106209064302<br>CEL 3.7064581046576<br>ETH 1.5164585130785 | | | |
| 3.1.179168 | FABIO DRUMOND DO ROSÁRIO | ADDRESS REDACTED | | | BTC 0.000001971075681694<br>CEL 0.017604786475054<br>ETH 0.000684274487799765<br>MATIC 0.00266463220629042 | | | |
| 3.1.179169 | FABIO EMCH | ADDRESS REDACTED | | | AAVE 32.1306435454191<br>KNC 1905.27934419164<br>MATIC 30909.9207239025<br>SNX 101.991330342214<br>UNI 1015.11030897389<br>XRP 3068.67632349279 | | | |
| 3.1.179170 | FABIO EMILIANO MENCHI | ADDRESS REDACTED | | | CEL 0.871724791127816 | | | |
| 3.1.179171 | FABIO ENRIQUE MOYANO GALKIN | ADDRESS REDACTED | | | BTC 0.000000004820828402<br>CEL 75.1530040237368<br>USDC 0.00500020507837021 | | | |
| 3.1.179172 | FABIO ENRIQUE MOYANO GALKIN | ADDRESS REDACTED | | | BTC 0.000015535117373438 | | | |
| 3.1.179173 | FÁBIO ESTIMA DE ALMEIDA | ADDRESS REDACTED | | | ADA 337.882815750604<br>BTC 0.046397571340794<br>ETH 1.02613173743795<br>USDC 0.630126042965469 | | | |
| 3.1.179174 | FABIO FABBRUCCI | ADDRESS REDACTED | | | BTC 0.000037404560301665<br>ETH 0.519925707523323 | | | |
| 3.1.179175 | FABIO FARÓFIAS | ADDRESS REDACTED | | | ADA 214.160084181477<br>BTC 0.00742887335038278<br>CEL 0.00555234559407059<br>ETH 0.14128615024652<br>MATIC 62.5341512520374 | | | |
| 3.1.179176 | FABIO FASANO | ADDRESS REDACTED | | | BTC 0.0278980340370027<br>CEL 26.4503188766501 | | | |
| 3.1.179177 | FABIO FASIELLO | ADDRESS REDACTED | | | BTC 0.000002467388915121 | | | |
| 3.1.179178 | FABIO FASNACHT | ADDRESS REDACTED | | | BCH 0.09424726<br>CEL 0.589839515694474<br>XLM 170.719518136111 | | | |
| 3.1.179179 | FABIO FAVAZZI | ADDRESS REDACTED | | | ADA 0.387604284639985<br>BTC 0.0923466271429925<br>CEL 4.95468344088034<br>COMP 0.10043682035548<br>DOT 0.0172122234829509<br>ETH 0.00171995879012063<br>XLM 0.528356822029991 | | | |
| 3.1.179180 | FABIO FEDERIGHI | ADDRESS REDACTED | | | BTC 0.00168415501839991<br>USDC 1024.08041253751 | | | |
| 3.1.179181 | FABIO FELLINE | ADDRESS REDACTED | | | BTC 0.000017181261035798<br>CEL 1.454413475191 | | | |
| 3.1.179182 | FABIO FERNANDES | ADDRESS REDACTED | | | ADA 10.4829638400807<br>BTC 0.02142337179929<br>CEL 0.0050540024742929298 | | | |
| 3.1.179183 | FABIO FERNANDES | ADDRESS REDACTED | | | BTC 0.000878820781143561<br>USDC 106707302299074 | | | |
| 3.1.179184 | FABIO FERNANDES | ADDRESS REDACTED | | | ADA 1730.41879609619<br>BTC 0.00305024063854614<br>CEL 84.9849194760964<br>ETH 8.23800959 | | | |
| 3.1.179185 | FABIO FERRARA | ADDRESS REDACTED | | | PAXG 0.0275008486995347 | | | |
| 3.1.179186 | FABIO FERRARI | ADDRESS REDACTED | | | ADA 0.19642562256175<br>BNB 0.0006091813026022328<br>BTC 0.00454819547477903<br>CEL 0.016333718831407 5 | | | |
| 3.1.179187 | FABIO FERREIRA | ADDRESS REDACTED | | | ADA 1732.35940078743<br>BTC 0.079103529041757 5<br>CEL 14.1470553290982<br>ETH 0.00032468836438557<br>LTC 0.000385955430985915<br>LUNC 1.15335881927433<br>SOL 1.12272527010559 | | | |
| 3.1.179188 | FABIO FERREIRA | ADDRESS REDACTED | | | BCH 0.000000175851921<br>CEL 0.123736745435266 | | | |
| 3.1.179189 | FABIO FERREIRA | ADDRESS REDACTED | | | ADA 216.548756952536<br>BTC 0.0266044028966303 | | | |
| 3.1.179190 | FABIO FERREIRA | ADDRESS REDACTED | | Yes | BTC 0.052074218702511<br>CEL 0.00468360270531711<br>USDC 31.6210028847764<br>USDT ERC20 0.00485444397856695<br>XLM 0.000000068840252 5 | | | BTC 0.165878719603448 |
| 3.1.179191 | FABIO FERREIRA DA COSTA CAMPOS | ADDRESS REDACTED | | | BTC 0.000057654004513631 | | | |
| 3.1.179192 | FABIO FERRETTI | ADDRESS REDACTED | | | BTC 0.0012305192093748 5<br>CEL 6.85238858772127 | | | |
| 3.1.179193 | FABIO FIN FIN | ADDRESS REDACTED | | | USDT ERC20 715.231933258598<br>BNB 0.00214697 | | | |
| 3.1.179194 | FABIO FONTANESI | ADDRESS REDACTED | | | BTC 0.00000051 5<br>CEL 2.1747091672449B<br>BTC 0.00312693995128038<br>CEL 0.560255389634309 | | | |
| 3.1.179195 | FABIO FORMISANO | ADDRESS REDACTED | | | ETH 0.001499606171305 | | | |
| 3.1.179196 | FABIO FORNARI | ADDRESS REDACTED | | | BTC 0.000000000515456033<br>CEL 0.00435257515276898<br>COMP 0.000049645503803886<br>UNI 0.0088763618283693 1<br>XRP 0.221716428094983 | | | |
| 3.1.179197 | FÁBIO FORTINO REBÊLO | ADDRESS REDACTED | | | BTC 0.00010038206080B402<br>CEL 0.046544483549771 1<br>USDC 1582.56408433032 | | | |
| 3.1.179198 | FABIO FORTUNA | ADDRESS REDACTED | | | BTC 0.28435040535 7439<br>PAXG 2.31165667910033 | | | |
| 3.1.179199 | FABIO FORTUNATI | ADDRESS REDACTED | | | BNB 0.00133437351100606<br>BTC 0.00000000630989014027 | | | |
| 3.1.179200 | FABIO FRACON | ADDRESS REDACTED | | | ADA 1.33318430602667<br>BTC 0.058784516600537<br>CEL 4.6410309573072 1<br>ETH 0.137695448472002<br>USDT ERC20 1014551183374919 | | | |
| 3.1.179201 | FABIO FRAGNITO | ADDRESS REDACTED | | | CEL 0.092154940599314 7<br>USDT ERC20 0.000468 | | | |
| 3.1.179202 | FABIO FRATUS | ADDRESS REDACTED | | | CEL 0.54816250808976<br>USDC 0.79896494398010 49 | | | |
| 3.1.179203 | FÁBIO FREITAS | ADDRESS REDACTED | | | CEL 0.17304070051461 1<br>COMP 0.11322 | | | |
| 3.1.179204 | FABIO FULCI | ADDRESS REDACTED | | | BTC 0.000799950101388 78<br>USDC 184.032330995126<br>XLM 0.289947803861818 | | | |
| 3.1.179205 | FABIO FULCI | ADDRESS REDACTED | | | BTC 0.3186249751779 04 | | | |
| 3.1.179206 | FABIO FUSARO | ADDRESS REDACTED | | | ADA 0.22100348208509<br>BNB 0.000344537213671 42<br>BTC 0.000043038308800325<br>CEL 9.91142894769873<br>ETH 0.00022155237465153 5<br>USDC 0.00165888958078682 | | | |
| 3.1.179207 | FABIO GALDI | ADDRESS REDACTED | | | USDC 261.13401954 77 | | | |
| 3.1.179208 | FABIO GALEAZZI | ADDRESS REDACTED | | | DOT 0.68245218451305 2<br>ETH 0.014416207153952 | | | |
| 3.1.179209 | FABIO GALIZZI | ADDRESS REDACTED | | | BTC 0.001906415122162<br>CEL 1.121084420571 4<br>DASH 4.46062267402695<br>ETH 0.498988532718094<br>XLM 1017.43969433329 | | | |
| 3.1.179210 | FABIO GALLINO | ADDRESS REDACTED | | | ADA 0.142478230564325<br>BTC 0.01154280388660 99<br>DOT 0.02521757277888 1<br>USDC 0.2901668402583552 | | | |
| 3.1.179211 | FABIO GALLOCCHIO | ADDRESS REDACTED | | | BTC 0.000000004796601911<br>CEL 0.103809711693251 | | | |
| 3.1.179212 | FABIO GALLORINI | ADDRESS REDACTED | | | BTC 0.0564386690069834<br>USDT ERC20 3.41925763145353 | | | |
| 3.1.179213 | FABIO GALLUCCI | ADDRESS REDACTED | | | BTC 0.00000196360167217 7<br>DOT 0.0175080653891352 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.179214 | FABIO GALLUZZI | ADDRESS REDACTED | | | BTC 0.00017127197927569 | | | |
| 3.1.179215 | FABIO GAMBA | ADDRESS REDACTED | | | ETH 0.0018713977394791 5 | | | |
| | | | | | BTC 0.0151417148975322 | | | |
| | | | | | ETH 0.2605978049423 33 | | | |
| | | | | | USDT ERC20 1273.37731019443 | | | |
| 3.1.179216 | FABIO GARATTONI | ADDRESS REDACTED | | | BTC 0.0002460556248342 95 | | | |
| | | | | | USDT ERC20 0.0152797504444 04 | | | |
| 3.1.179217 | FABIO GAUDENZI | ADDRESS REDACTED | | | BTC 0.0012254750814232 2 | BTC 0.0009273116187851177 | | |
| | | | | | CEL 2.3366195464474 | | | |
| | | | | | ETH 0.2089300572083 93 | | | |
| | | | | | LUNC 21.7121376222333 | | | |
| | | | | | USDT ERC20 2.6103011604899 90-07 | | | |
| 3.1.179218 | FABIO GENDESE | ADDRESS REDACTED | | | BTC 0.1424430788719 51 | | | |
| 3.1.179219 | FABIO GERRI | ADDRESS REDACTED | | | BNB 0.0032959644014330 4 | | | |
| | | | | | BTC 0.0001490260517245 98 | | | |
| 3.1.179220 | FABIO GIACOMELLI | ADDRESS REDACTED | | | BTC 0.0000014351741339 01 | | | |
| | | | | | ETH 0.0007384774340762 8 | | | |
| 3.1.179221 | FABIO GIANELLI | ADDRESS REDACTED | | | USDC 0.5421537696942 6 | | | |
| 3.1.179222 | FABIO GIARDINA | ADDRESS REDACTED | | | BTC 3.6655174871080908-06 | | | |
| | | | | | ETC 0.0067816643303664 9 | | | |
| 3.1.179223 | FABIO GIAVARA | ADDRESS REDACTED | | | USDC 0.0040637151696483 2 | | | |
| 3.1.179224 | FABIO GIOVANNI LUCCIOLA | ADDRESS REDACTED | | | ETC 0.0126762435422047 | | | |
| 3.1.179225 | FABIO GIOVANNI NESTI | ADDRESS REDACTED | | | BTC 0.0020896057915598 | | | |
| 3.1.179226 | FABIO GIOMPIETRO | ADDRESS REDACTED | | | ETC 0.1430315043302192 | | | |
| | | | | | BTC 0.0000014363854419 21 | | | |
| | | | | | BUSD 2319.97024603142 | | | |
| | | | | | ETH 0.0105125317440116 | | | |
| | | | | | GUSD 11380.9582729753 | | | |
| 3.1.179227 | FABIO GNASSI | ADDRESS REDACTED | | | CEL 5.62960871266583 | | | |
| 3.1.179228 | FABIO GOMES | ADDRESS REDACTED | | | BTC 0.0003180867070176 35 | | | |
| 3.1.179229 | FABIO GOMES | ADDRESS REDACTED | | | BNB 0.0000023750791026 14 | | | |
| | | | | | BTC 0.0000007701105793 75 | | | |
| | | | | | CEL 0.0112223555994959 | | | |
| | | | | | ETC 0.1047139382406 78 | | | |
| | | | | | ETH 0.0000199570160826 15 | | | |
| 3.1.179230 | FABIO GOMES | ADDRESS REDACTED | | | ADA 58.1695561620883 | | | |
| | | | | | BCH 0.00160174 | | | |
| | | | | | BSV 0.00160174 | | | |
| | | | | | BTC 0.0019252330237203 9 | | | |
| | | | | | CEL 2.39155436451964 | | | |
| | | | | | LTC 0.02515466 | | | |
| 3.1.179231 | FABIO GONELLA | ADDRESS REDACTED | | | BTC 0.0000033042413007 15 | | | |
| | | | | | CEL 142.504706634 52 | | | |
| | | | | | USDT ERC20 1439.45762010915 | | | |
| 3.1.179232 | FABIO GORI | ADDRESS REDACTED | | | BTC 0.0009283093416212314 | | | |
| | | | | | DOT 0.68715391996338 | | | |
| | | | | | ETH 0.0281538681541429 | | | |
| | | | | | LINK 0.11917678679864 4 | | | |
| 3.1.179233 | FABIO GORLA | ADDRESS REDACTED | | | ADA 0.110978184560735 | BTC 0.000478446007368069 | | |
| | | | | | BNB 1.11218890324198 | | | |
| | | | | | BTC 0.16150698134105 5 | | | |
| 3.1.179234 | FABIO GOUVEIA | ADDRESS REDACTED | | | LINK 0.0055453547035432 | | | |
| 3.1.179235 | FABIO GRAMMATICO | ADDRESS REDACTED | | | BTC 0.0003032298768933 66 | | | |
| | | | | | CEL 0.0248366836788096 | | | |
| | | | | | ETH 0.0000040631982406 79 | | | |
| | | | | | USDC 16.6794876646352 | | | |
| | | | | | USDT ERC20 0.5143525882240 63 | | | |
| 3.1.179236 | FABIO GRANGEON | ADDRESS REDACTED | | | BTC 0.4014289845684 69 | | | |
| 3.1.179237 | FABIO GRANIA | ADDRESS REDACTED | | | ETH 0.0097118463510862 | | | |
| | | | | | ETH 0.1779053457246 06 | | | |
| 3.1.179238 | FABIO GRASSO | ADDRESS REDACTED | | | ADA 0.1584379551642 | | | |
| | | | | | BTC 0.0000076690513158 29 | | | |
| | | | | | USDC 1.63292696819911 | | | |
| | | | | | USDT ERC20 0.0021228389087571 | | | |
| 3.1.179239 | FABIO GRAU | ADDRESS REDACTED | | | BTC 0.0038427316036299 8 | | | |
| 3.1.179240 | FABIO GRESPI | ADDRESS REDACTED | | | BTC 0.0002824136502347 48 | | | |
| | | | | | ETH 0.0000050256805103 1 | | | |
| 3.1.179241 | FABIO GROSSO | ADDRESS REDACTED | | | BTC 0.0013642243937465 | | | |
| | | | | | XLM 1525.2098325759 8 | | | |
| | | | | | ZRX 0.6773401288369 22 | | | |
| 3.1.179242 | FABIO GROSSULE | ADDRESS REDACTED | | | CEL 2.38427873602937 | | | |
| 3.1.179243 | FABIO GULLO | ADDRESS REDACTED | | | BTC 0.0000002247541915 09 | | | |
| | | | | | CEL 0.0204740186651 26 | | | |
| | | | | | DOGE 0.0000000010827308 37 | | | |
| 3.1.179244 | FABIO GURIAN | ADDRESS REDACTED | | | BTC 0.0000094710478035 59 | | | |
| | | | | | CEL 1.49070605800593 | | | |
| | | | | | USDT ERC20 0.1361946008016 54 | | | |
| 3.1.179245 | FABIO HAILU | ADDRESS REDACTED | | | BNB 0.0000685977129308 18 | | | |
| | | | | | BTC 0.0000016326490611 81 | | | |
| | | | | | USDT ERC20 0.3451103776479 75 | | | |
| 3.1.179246 | FABIO HAZAN | ADDRESS REDACTED | | | BTC 0.0012994312981 9796 | | | |
| | | | | | CEL 0.0083831353258 5876 | | | |
| | | | | | MCDAI 922.2787386009 84 | | | |
| 3.1.179247 | FABIO HEYMANS | ADDRESS REDACTED | | | BTC 0.0000000921478729 23 | | | |
| | | | | | CEL 0.2230952884537 45 | | | |
| | | | | | MATIC 0.0364720126060684 | | | |
| 3.1.179248 | FABIO HILLINGER | ADDRESS REDACTED | | | BTC 0.0000014342363045 73 | | | |
| 3.1.179249 | FABIO IACHETTI | ADDRESS REDACTED | | | BTC 0.0000196979755692 9 | | | |
| | | | | | BUSD 0.7689551600953084 | | | |
| | | | | | USDT ERC20 0.3029969055262 11 | | | |
| 3.1.179250 | FABIO IACOMELLI | ADDRESS REDACTED | | | USDC 10121.2422533145 | | | |
| 3.1.179251 | FABIO IANNUZZI | ADDRESS REDACTED | | | ADA 0.5402261446876532 | | | |
| | | | | | BNB 0.0032188654827484 2 | | | |
| | | | | | BSV 0.4480208459823 47 | | | |
| | | | | | BTC 0.0001094599790790 27 | | | |
| | | | | | CEL 0.3120794575700 68 | | | |
| | | | | | DOT 0.0157447851783606 | | | |
| | | | | | ETH 0.0006133128788063 94 | | | |
| | | | | | MCDAI 0.0332515030078 6743 | | | |
| | | | | | USDC 0.0779045791865573 | | | |
| | | | | | USDT ERC20 0.5029004427399 98 | | | |
| | | | | | XRP 0.2014641838164296 | | | |
| 3.1.179252 | FABIO ILACQUA | ADDRESS REDACTED | | | BTC 0.499752701703198 | | | |
| 3.1.179253 | FABIO IZZO | ADDRESS REDACTED | | | USDC 0.0290620761227083 | | | |
| 3.1.179254 | FABIO JANSEN | ADDRESS REDACTED | | | USDT ERC20 0.0069867941437215 6 | | | |
| | | | | | BTC 0.0000000094414180239 | | | |
| | | | | | CEL 3.4553963189596 | | | |
| | | | | | ETH 0.0007518198362840 92 | | | |
| 3.1.179255 | FABIO JESUS IBAÑEZ | ADDRESS REDACTED | | | BTC 0.0005308400050543 4 | | | |
| | | | | | USDT ERC20 0.0000057450861408 2 | | | |
| 3.1.179256 | FABIO JORGE | ADDRESS REDACTED | | | ETH 3.6567145362443 9E-05 | | | |
| 3.1.179257 | FABIO JORGE SOARES BARBOSA | ADDRESS REDACTED | | | BTC 0.0071412411568914 | | | |
| | | | | | USDT ERC20 0.6508029400656798 | | | |
| | | | | | XLM 0.0210745251043582 | | | |
| 3.1.179258 | FABIO JUNIOR | ADDRESS REDACTED | | | CEL 0.0041053913095832 | | | |
| | | | | | ETH 0.0000547203188715 69 | | | |
| | | | | | MATIC 0.0165843626392803 | | | |
| 3.1.179259 | FABIO KEN CANITANO | ADDRESS REDACTED | | | BTC 0.0000012670143721 12 | | | |
| | | | | | BUSD 0.0002820268533666888 | | | |
| | | | | | CEL 0.252479791402 | | | |
| 3.1.179260 | FABIO KRAUSS STABEL DE CARVALHO | ADDRESS REDACTED | | | BTC 0.0000045259723117 | | | |
| 3.1.179261 | FABIO LA MONICA | ADDRESS REDACTED | | | BTC 0.0000000601543077 24 | | | |
| | | | | | ETH 0.0000036595705142 | | | |
| | | | | | LUNC 10.4824532103569 | | | |
| | | | | | MATIC 0.1730128510727 02 | | | |
| 3.1.179262 | FABIO LA REGINA | ADDRESS REDACTED | | | BNB 1.40814007 | | | |
| | | | | | BTC 0.0023439261792084 3 | | | |
| | | | | | CEL 0.467767057025 | | | |
| 3.1.179263 | FABIO LABRA CASO | ADDRESS REDACTED | | | BSV 0.0010889 | | | |
| | | | | | CEL 0.0010248130544473 5 | | | |
| 3.1.179264 | FABIO LAMERI | ADDRESS REDACTED | | | BNB 0.7843334954725 73 | | | |
| | | | | | BTC 0.0006742481465939 29 | | | |
| | | | | | CEL 7.5147777805308 8 | | | |
| 3.1.179265 | FABIO LATILLA | ADDRESS REDACTED | | | BTC 0.0001551759042572 14 | | | |
| | | | | | CEL 66.1224090370210 | | | |
| | | | | | ETH 0.00186189854612795 | | | |
| | | | | | PAXG 0.0013349985970427 | | | |
| 3.1.179266 | FABIO LAURIA | ADDRESS REDACTED | | | CEL 0.0031760378754164 | | | |
| 3.1.179267 | FABIO LAUTA | ADDRESS REDACTED | | | BTC 0.0000001830963964706 | | | |
| | | | | | CEL 0.0581036356673142 | | | |
| | | | | | TGBP 0.761806688336571 | | | |
| | | | | | USDT ERC20 4.9131739507880 2 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.179268 | FABIO LAZARO | ADDRESS REDACTED | | | ADA 0.042469440759082 BTC 0.0000139566623185 ETH 0.0000232017037837 MATIC 0.5644591500223 MCDAI 0.028599484860404 UNI 0.00171380315742723 USDC 0.13167479324244 | | | |
| 3.1.179269 | FABIO LAZZARONI | ADDRESS REDACTED | | | BNB 0.000959788318592762 BTC 0.00000070263282144B BUSD 0.94811572953636 USDT ERC20 0.36687853026156 | | | |
| 3.1.179270 | FABIO LEANDRO JARA VILLARROEL | ADDRESS REDACTED | | | ADA 0.000000372176664389 BNB 0.9118259351454B BTC 0.006264622084574932 CEL 575.241006828978B ETH 0.003057031982235B MATIC 20 USDC 273.7 | | | |
| 3.1.179271 | FABIO LEGRENZI | ADDRESS REDACTED | | | BCH 0.000056251064774214 BTC 3.4415737493786BE-05 CEL 0.038907013415126Z USDT ERC20 0.056995027479621I | | | |
| 3.1.179272 | FABIO LEMOS | ADDRESS REDACTED | | | AVAX 11.6447178981045 BAT 20.377279145948D1 BNB 0.1297081353467F9 BTC 0.018009497866249 CEL 5.1205123418985 DOT 13.778583971951 ETH 0.10435906087581 LINK 9.57537744353216 SOL 10.7217505410718 | BTC 0.000477908D07171763 | | |
| 3.1.179273 | FABIO LEMOS PINEDA | ADDRESS REDACTED | | | BNB 1.18021103550814 BTC 0.0032114396828558 CEL 40.78228949883S3 ETH 0.2019981427S5126 | | | |
| 3.1.179274 | FABIO LEÓN CRESPO SALAZAR | ADDRESS REDACTED | | | BTC 215.62108239S553 | | | |
| 3.1.179275 | FABIO LEONETTI | ADDRESS REDACTED | | | BTC 0.00589064660291262 | | | |
| 3.1.179276 | FABIO LEQUILE | ADDRESS REDACTED | | | BTC 0.019945B CEL 173.55216199464 SNX 50.0306 | | | |
| 3.1.179277 | FABIO LEROSE | ADDRESS REDACTED | | | ADA 0.716288400579729 BTC 1.95942278192669E-05 USDC 1.00020713789511 | | | |
| 3.1.179278 | FABIO LEVANTINO | ADDRESS REDACTED | | | BCH 0.000000013911577977 BTC 0.00000000304959940G CEL 0.38543079854374B EOS 0.02295041112587D2 LTC 0.000000048642727939 XRP 0.16288841819S116 | | | |
| 3.1.179279 | FABIO LIVOTI | ADDRESS REDACTED | | | BUSD 668.08406112326 MCDAI 74.31982320965J9 | | | |
| 3.1.179280 | FABIO LOPES | ADDRESS REDACTED | | | CEL 3.63306075551359 | | | |
| 3.1.179281 | FABIO LUCAS ANDREA MUSA | ADDRESS REDACTED | | | BTC 0.000047554520400Z CEL 0.12747334212887 USDC 2.59861094894403 | | | |
| 3.1.179282 | FABIO LUIS MORALES HIDALGO | ADDRESS REDACTED | | | BNB 0.000469375155298795 | | | |
| 3.1.179283 | FABIO LUIZ DE ALMEIDA | ADDRESS REDACTED | | | BTC 0.000473233813732247 CEL 148.348334115719 ETH 0.000292075639938688 SNX 10.228199300J954 ZEC 0.701160005493644 | | | |
| 3.1.179284 | FABIO MACHUQUEIRO | ADDRESS REDACTED | | | BTC 0.000831120282202895G USDC 265.1453572943H9 | | | |
| 3.1.179285 | FABIO MADDALENI | ADDRESS REDACTED | | | CEL 40.76777423716939 ETH 0.10514623 | | | |
| 3.1.179286 | FABIO MAFFONI | ADDRESS REDACTED | | | BTC 0.000095417265141424 CEL 0.90743597087078B MCDAI 0.020950710993165 USDC 6.975105133B8563 USDT ERC20 4.490389926B5799 | | | |
| 3.1.179287 | FABIO MAKOLA | ADDRESS REDACTED | | | BTC 0.00044984114573538 | | | |
| 3.1.179288 | FABIO MALTESI | ADDRESS REDACTED | | | CEL 1.07158153591335 | | | |
| 3.1.179289 | FABIO MALTESI | ADDRESS REDACTED | | | BTC 0.0000008663075S4052 CEL 1.56291689403J7 ETH 0.000029002786054315 SNX 0.009143963127967I2 USDC 0.0262623B04711045 | | | |
| 3.1.179290 | FABIO MANCUSO | ADDRESS REDACTED | | | BTC 0.00107342588415711 CEL 0.10190175649999Z USDT ERC20 700.074520518535 | | | |
| 3.1.179291 | FABIO MANGIARANO | ADDRESS REDACTED | | | CEL 1.06797478717214 | | | |
| 3.1.179292 | FABIO MANUEL MATOS MOREIRA | ADDRESS REDACTED | | | BTC 0.012206716269912G4 ETH 0.053621168150180B | | | |
| 3.1.179293 | FABIO MANUEL VIQUEZ BOGANTES | ADDRESS REDACTED | | | BTC 0.003631091120053JS6 | | | |
| 3.1.179294 | FABIO MARC FROMMER | ADDRESS REDACTED | | | BTC 0.00000359232302360Z | | | |
| 3.1.179295 | FABIO MARCELINO DA SILVA | ADDRESS REDACTED | | Yes | BTC 0.001581724462430J6 CEL 0.11134154741592S TUSD 0.565232564437746 USDC 0.63 | | | BTC 0.0902240307773648 |
| 3.1.179296 | FABIO MARCELO ZABALA | ADDRESS REDACTED | | | ADA 0.1380953821531S25 BNB 0.00126983950B19223 BTC 0.000000008790164462 CEL 0.21611206480219 USDT ERC20 0.210616028695747 | | | |
| 3.1.179297 | FABIO MARINI | ADDRESS REDACTED | | | ADA 0.187116971715791 BTC 0.00009615202105254G CEL 0.003347404427I9481 DASH 0.000151523912298T5 DOT 0.00102156769195474 ETH 0.0000060934926S6777 LTC 0.0017913137431635 LUNC 51.920617522415Z USDT ERC20 0.066889242061186Z XRP 0.838944812070226 | | | |
| 3.1.179298 | FABIO MARINO | ADDRESS REDACTED | | | BTC 0.000001071061871865 | | | |
| 3.1.179299 | FABIO MARIO LUNA | ADDRESS REDACTED | | | BTC 0.0000000062119953098 BUSD 0.0026761954195723G CEL 3.28115662633367 | | | |
| 3.1.179300 | FABIO MARIORENZI | ADDRESS REDACTED | | | EOS 1.65887732488669 | | | |
| 3.1.179301 | FABIO MARUZZO | ADDRESS REDACTED | | | BTC 0.00004466336909973 CEL 1.9501707277238Z ETH 2.23480259387882 LTC 0.00155411645958598 MCDAI 31.79467193163 USDC 485.765432456481 | | | |
| 3.1.179302 | FABIO MARQUES | ADDRESS REDACTED | | | BTC 0.008Z033 CEL 6.93757468085356 USDC 0.001846 | | | |
| 3.1.179303 | FABIO MARQUES | ADDRESS REDACTED | | | BTC 0.00142312734976937 CEL 0.597971804574208 KLM 0.57490368625085Z | | | |
| 3.1.179304 | FABIO MARQUEZ | ADDRESS REDACTED | | | BTC 1.9286467136887E-05 DOT 0.0027972291509806Z LINK 0.0027876876438296 | | | |
| 3.1.179305 | FABIO MARTINS | ADDRESS REDACTED | | | ADA 0.271541166639699 BNB 0.0008953366361763H BTC 0.00543442807952933 CEL 63.3388004572147 USDC 1.2589504149692 | | | |
| 3.1.179306 | FABIO MARTINS | ADDRESS REDACTED | | | BCH 1.37870087 BTC 0.017378329205905 CEL 455.9702S4235157 | | | |
| 3.1.179307 | FABIO MARTORELLI | ADDRESS REDACTED | | | BTC 0.0000031654147475S CEL 0.9483892982B35 ETH 0.02008737010758J7 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.179308 | FABIO MARZO | ADDRESS REDACTED | | | AAVE 0.0064621481325485<br>BAT 0.3881213736254S2<br>BTC 0.0001821970646487<br>CEL 285.43910739168<br>COMP 0.87337497646929<br>DASH 4.39899548775858<br>DOT 0.0527612597999956<br>ETH 0.000339095954025553<br>GUSD 106.123072723203<br>LUNC 0.0153749064618735 7<br>MANA 0.08956327039471 88<br>MATIC 0.10446827255497 41<br>ONG 0.00466183980438239<br>SNX 0.07595690088432 03<br>TUSD 1.79909003448096<br>UNI 0.0280041 45056663<br>ZRX 0.34143372609437 | | | |
| 3.1.179309 | FABIO MARZULLO | ADDRESS REDACTED | | | BTC 0.000000009562469734<br>CEL 0.86945292643988S<br>LUNC 0.000000521334679294<br>USDC 0.00000028935 3994086 | | | |
| 3.1.179310 | FABIO MASON | ADDRESS REDACTED | | | BTC 0.00011225<br>CEL 0.4372890S5682953 | | | |
| 3.1.179311 | FABIO MASSIMO BARONE | ADDRESS REDACTED | | | BTC 0.000966205094348073<br>CEL 0.3079108661 3066<br>DOT 0.09229607446 09415<br>USDT ERC20 0.284106554457754 | | | |
| 3.1.179312 | FABIO MASSIMO SEGRINI | ADDRESS REDACTED | | | BTC 0.2453512153041 31<br>DOT 0.05287118459171 72<br>ETH 1.16794169027119<br>USDC 0.200116038930729 | | | |
| 3.1.179313 | FABIO MASSULLO | ADDRESS REDACTED | | | CEL 0.0861135121274774<br>USDC 7.02723025766544 | | | |
| 3.1.179314 | FABIO MATSUMOTO | ADDRESS REDACTED | | | ETH 24.4327106693845<br>KNC 403.685322246092 | | | |
| 3.1.179315 | FABIO MATUSAN | ADDRESS REDACTED | | | CEL 1.12506225223403 | | | |
| 3.1.179316 | FABIO MAZZAGALLO | ADDRESS REDACTED | | | BTC 7.51343569153990E-07<br>USDT ERC20 0.412703631015626 | | | |
| 3.1.179317 | FABIO MAZZARELLA | ADDRESS REDACTED | | | BCH 0.00000000061 75<br>BTC 0.00000000777777778<br>CEL 0.84220053308710 1<br>ETH 0.0167546259490298<br>LTC 0.0000000068326595 8<br>SGB 8.39322150050019<br>XRP 0.0000009490416666 | | | |
| 3.1.179318 | FABIO MAZI | ADDRESS REDACTED | | | BTC 0.100988966481337<br>MATIC 1247.86418360269 | | | |
| 3.1.179319 | FABIO MAZZOLINI | ADDRESS REDACTED | | | BTC 1.01752547095102<br>CEL 927.060343746344<br>ETH 1.11790186991613<br>USDT ERC20 10.3241 4 804848082 | | | |
| 3.1.179320 | FABIO MELEGA | ADDRESS REDACTED | | | ADA 177.766329755542<br>BTC 0.162286933096159<br>CEL 28.3818367235615<br>ETH 0.005217386882177 81<br>MATIC 172.983512361914<br>USDT ERC20 690.115418347084 | | | |
| 3.1.179321 | FABIO MELIANI | ADDRESS REDACTED | | | BTC 0.002556431346875 28<br>CEL 0.0167400319344571<br>PAX 465.21093842388S | | | |
| 3.1.179322 | FABIO MENDES | ADDRESS REDACTED | | | BTC 0.00164222280909429<br>CEL 159.50083914269<br>ETH 0.595152421306121<br>SNX 98.2522826977 9 | | | |
| 3.1.179323 | FABIO MENDONCA | ADDRESS REDACTED | | | BTC 0.0013754759783523S<br>LINK 20.4408614545365<br>XLM 305.340673505862<br>XRP 224.652956121509 | | | |
| 3.1.179324 | FABIO MENEGON | ADDRESS REDACTED | | | CEL 1.15265062143605 | | | |
| 3.1.179325 | FABIO MENNER | ADDRESS REDACTED | | | BTC 0.000000004755392145<br>CEL 3.29616014567824 | | | |
| 3.1.179326 | FABIO MERCHIONI | ADDRESS REDACTED | | | BCH 9.92974258221619E-05<br>BTC 0.000000779599595862<br>ETH 0.000063456147682976 | | | |
| 3.1.179327 | FABIO MICHELETTI | ADDRESS REDACTED | | | BTC 7.3534389670190 9E-05<br>ETH 0.00157059361761589<br>USDC 50.774545105526<br>USDT ERC20 0.15893219255048 | | | |
| 3.1.179328 | FABIO MIGGIANO | ADDRESS REDACTED | | | BTC 0.012763971150819 8<br>CEL 25.890455881745<br>USDC 433.433665 | | | |
| 3.1.179329 | FABIO MILAN | ADDRESS REDACTED | | | BTC 0.000243170624663472<br>CEL 1.146204245372 77<br>ETH 0.021039342132682 4<br>KNC 89.2073883623488<br>LINK 0.035925500174222 9<br>LTC 0.000625467473113357<br>SGB 0.035173651876914<br>SNX 140.758803714031<br>UNI 6.62808719718231<br>USDC 1.0185135706369 9E-06<br>XLM 0.073547357503798 2<br>XRP 0.230064548826793 | | | |
| 3.1.179330 | FABIO MILESI | ADDRESS REDACTED | | | ADA 0.16933384122160 8<br>BTC 0.000000007996433 1<br>ETH 0.081960747581834<br>LTC 0.0000647315166 47479<br>MATIC 0.10372423276432 6<br>USDT ERC20 497.248984405918<br>ZEC 0.000117548423414789 | | | |
| 3.1.179331 | FABIO MINELLI | ADDRESS REDACTED | | | CEL 0.00023962009375784 9<br>LTC 0.02274724098589S9 | | | |
| 3.1.179332 | FABIO MIRANDA | ADDRESS REDACTED | | | BTC 0.0000000000000000 42 | | | |
| 3.1.179333 | FABIO MIZUNO | ADDRESS REDACTED | | | BTC 0.29034573158972S<br>CEL 0.00157861807798577<br>ETH 0.0031534105528925 9<br>XRP 0.187236125640091 | | | |
| 3.1.179334 | FABIO MONESI | ADDRESS REDACTED | | | BTC 6.68625659737389E-05<br>CEL 0.2286832683763 49<br>ETH 0.131989305181109<br>USDC 0.656666373096 42<br>XRP 0.069264786140095 | | | |
| 3.1.179335 | FABIO MONTEFIORI | ADDRESS REDACTED | | | BTC 0.0000000034933977 57<br>CEL 0.219078988940428<br>SGB 154.372723890064 | | | |
| 3.1.179336 | FABIO MONTICO | ADDRESS REDACTED | | | BTC 0.000000038108514146<br>CEL 0.081435303024965<br>PAX 0.166467226226884 | | | |
| 3.1.179337 | FABIO MORAIS | ADDRESS REDACTED | | | BTC 0.005<br>CEL 25.0578695878707 6 | | | |
| 3.1.179338 | FABIO MORAIS | ADDRESS REDACTED | | | ADA 403.277491208927<br>BTC 0.034560320905899<br>CEL 28.0929267593414 | | | |
| 3.1.179339 | FABIO MOREIRA | ADDRESS REDACTED | | | BTC 4.40517355171999E-07<br>ETH 0.000963611876900872<br>ADA 0.004571589864243933<br>BTC 0.000000391468933481 | | | |
| 3.1.179340 | FABIO MOREIRA | ADDRESS REDACTED | | | CEL 1.07000201176354 | | | |
| 3.1.179341 | FABIO MOTOLA | ADDRESS REDACTED | | | ADA 201.093869230769 | | | |
| 3.1.179342 | FABIO MULAS | ADDRESS REDACTED | | | BTC 0.0093868440337630 2<br>CEL 11.67045256615 17 | | | |
| 3.1.179343 | FABIO MURATORI | ADDRESS REDACTED | | | BTC 0.0005423878710126 22<br>CEL 3.65903690733491 | | | |
| 3.1.179344 | FABIO MURIALDO | ADDRESS REDACTED | | | BTC 0.00228646655834275<br>USDT ERC20 1.17882348831098 | | | |
| 3.1.179345 | FABIO NARDONE | ADDRESS REDACTED | | | BTC 0.00067564194300765 3<br>CEL 0.647995922119202<br>DOT 38.0113136247892<br>MATIC 3296.227632384 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.179346 | FÁBIO NASCIMENTO | ADDRESS REDACTED | | | BAT 0.375102327564425<br>BUSD 3.66448211520911<br>CEL 3.69270582383064<br>ETH 5.13192342965049E-05<br>LTC 0.000000036266661213<br>MATIC 3.41728923488S3<br>SGB 450.543101464447<br>USDC 0.0000003375072390.47<br>XRP 1.55138303236297 | | | |
| 3.1.179347 | FABIO NEGRINI | ADDRESS REDACTED | | | BTC 0.00120282114142587<br>ETH 0.43634962828001S<br>MANA 149.22507429356.6 | | | |
| 3.1.179348 | FABIO NELSON SANCHEZ | ADDRESS REDACTED | | | BTC 0.000000004804437082<br>BUSD 0.41015491817265<br>CEL 0.00558640399109846 | | | |
| 3.1.179349 | FABIO NENCINI | ADDRESS REDACTED | | | BTC 0.000501570451308815<br>USDT ERC20 89.0082723652303 | | | |
| 3.1.179350 | FABIO NERY | ADDRESS REDACTED | | | CEL 0.01837118413397179 | | | |
| 3.1.179351 | FABIO NETO | ADDRESS REDACTED | | | CEL 1.09221951715801 | | | |
| 3.1.179352 | FABIO NICOLAS PEDRONI | ADDRESS REDACTED | | | BTC 0.00000141975041317.3<br>ETH 0.000229388539663136 | | | |
| 3.1.179353 | FABIO NICOLOSI | ADDRESS REDACTED | | | CEL 2870.66411718466<br>USDT ERC20 117890 | | | |
| 3.1.179354 | FABIO NISHIMURA | ADDRESS REDACTED | | | BTC 0.001<br>CEL 3.56221705505779<br>USDC 46.0989626819251 | | | |
| 3.1.179355 | FABIO NOBRE | ADDRESS REDACTED | | | ADA 0.06392562709176.59<br>BTC 4.876336725183296-05<br>DOT 8.86815854410468<br>ETH 0.00062981280238081.3<br>LUNC 0.00589811712094707<br>MATIC 322.564044091374<br>USDC 0.312360675505973 | | | |
| 3.1.179356 | FABIO NUVOLONI | ADDRESS REDACTED | | | BTC 0.0000014580047439S7<br>CEL 0.01259005099985161<br>EOS 0.05096145561460.46 | | | |
| 3.1.179357 | FABIO ODOARDI | ADDRESS REDACTED | | | BNB 0.623796904945515<br>BTC 0.00288209327653646<br>CEL 0.0176524119396854<br>USDC 3573.70906902.16 | | | |
| 3.1.179358 | FABIO OGGIONNI | ADDRESS REDACTED | | | BTC 0.02809765422120.44<br>CEL 184.726206529965<br>SNX 5.07142748301354<br>XTZ 29.1404298853624<br>ZEC 0.5585973022578.18 | | | |
| 3.1.179359 | FABIO OKUBO | ADDRESS REDACTED | | | CEL 1.11880305144208<br>EOS 0.0522417057599797<br>MATIC 0.350464364504527<br>SNX 0.10999128495870.2 | | | |
| 3.1.179360 | FABIO OLIVARI | ADDRESS REDACTED | | | BTC 0.000000000239036489.2<br>CEL 0.8697251460251.08<br>DASH 0.000000008960834374<br>LTC 0.0000000036249.36.54<br>SGB 0.100446371162998<br>XLM 2.89103565558<br>XRP 0.650601392239259 | | | |
| 3.1.179361 | FABIO OLIVEIRA | ADDRESS REDACTED | | | ADA 26.928852599405.1<br>BCH 0.0702<br>BTC 0.00203079250610432<br>CEL 20.1703158153743<br>DASH 0.1386.2693<br>LTC 0.75146477<br>USDT ERC20 515.952366<br>XRP 65.2729402687178<br>ZEC 0.40309 | | | |
| 3.1.179362 | FABIO OLMO | ADDRESS REDACTED | | | CEL 0.00760665733928834<br>ETH 0.000050133366467.85 | | | |
| 3.1.179363 | FABIO ORLANDINI | ADDRESS REDACTED | | | CEL 0.04961230784711.07 | | | |
| 3.1.179364 | FABIO PACCHIONI | ADDRESS REDACTED | | | CEL 0.139470738841306<br>ETH 0.00025096114475342.2<br>MCDAI 1 | | | |
| 3.1.179365 | FABIO PACHECO | ADDRESS REDACTED | | | ADA 476.902240524929<br>BTC 0.01373480614615.03<br>CEL 0.0166562919054.39<br>ETH 0.16766684748698.1<br>SOL 3.68075.75741251 | | | |
| 3.1.179366 | FABIO PADILLA | ADDRESS REDACTED | | | CEL 16.4298260851225<br>ETH 0.21813524 | | | |
| 3.1.179367 | FABIO PAEZ | ADDRESS REDACTED | | | BTC 2.45828567341099E-06<br>CEL 1.19527433705562<br>COMP 0.0000548110497640.73<br>ETH 0.00017613373456164<br>LTC 0.00015460206878898.9 | | | |
| 3.1.179368 | FABIO PAIVA | ADDRESS REDACTED | | | ADA 0.37108418100096.2<br>AVAX 1.7114682412892.9E-05<br>BTC 0.00008612313081376.3<br>ETH 0.0004772603205246.67<br>USDC 1.2909620139074.9 | | | |
| 3.1.179369 | FABIO PALAZZI | ADDRESS REDACTED | | | USDT ERC20 0.31509054764209.1 | | | |
| 3.1.179370 | FABIO PALLADINO | ADDRESS REDACTED | | | BTC 0.000000024887822363<br>USDC 0.17979539296.89<br>USDT ERC20 0.9361181384254.49 | | | |
| 3.1.179371 | FABIO PANINI | ADDRESS REDACTED | | | ADA 0.7518306563758<br>BNB 0.00100840969798.88<br>BTC 0.00000671202827061<br>BUSD 0.215359023884133<br>CEL 1.773989322614.97 | | | |
| 3.1.179372 | FABIO PANNUCCIO | ADDRESS REDACTED | | | CEL 0.14449302173109<br>ETH 3.768740760909.2 | | | |
| 3.1.179373 | FABIO PAQUETE | ADDRESS REDACTED | | | CEL 0.626885430144972 | | | |
| 3.1.179374 | FABIO PAREDES | ADDRESS REDACTED | | | BNB 0.00273709208271409<br>BTC 0.009531988118578.26<br>CEL 0.00326281207374376<br>USDT ERC20 0.8129522112282.81 | | | |
| 3.1.179375 | FABIO PASTORE | ADDRESS REDACTED | | | AVAX 0.02601669986.8979<br>AVAX 1.00621389062378<br>BTC 0.0000012714755814.94<br>DOT 3.87472314530714<br>USDT ERC20 0.566026316931684 | | | |
| 3.1.179376 | FABIO PASTORE | ADDRESS REDACTED | | | BTC 0.000261401732555<br>CEL 0.6452432381427.5<br>EOS 108.48559535660.9<br>ETH 0.2842064743205.8<br>MATIC 190.894366567439<br>USDC 0.491406851722185<br>XRP 0.05821150629948.83 | | | |
| 3.1.179377 | FABIO PAULILLO | ADDRESS REDACTED | | | BTC 0.000000007067359213<br>CEL 0.848398705663648 | | | |
| 3.1.179378 | FABIO PAZZINI | ADDRESS REDACTED | | | BCH 0.000057027153684651<br>BTC 0.0000000237824106.2<br>ETH 0.000000001187126908 | | | |
| 3.1.179379 | FABIO PELLINI | ADDRESS REDACTED | | | BTC 0.0000000810557936.03<br>USDC 0.097459216532056.4 | | | |
| 3.1.179380 | FABIO PEREIRA | ADDRESS REDACTED | | | CEL 0.171833830511.16 | | | |
| 3.1.179381 | FÁBIO PEREIRA | ADDRESS REDACTED | | | BTC 0.0000078427394992.69<br>ETH 0.13498906776723.4<br>USDC 0.0030982851397574.5<br>XLM 0.02048100799612.26 | | | |
| 3.1.179382 | FABIO PEREZ BOUCKAERT | ADDRESS REDACTED | | | BTC 0.0349470065080.12<br>CEL 4.83440753590.876<br>SOL 1.839657012161.77<br>USDC 0.356973137593.43 | | | |
| 3.1.179383 | FABIO PERRIA | ADDRESS REDACTED | | | CEL 0.005464613464100.18<br>XRP 0.000055 | | | |
| 3.1.179384 | FABIO PEZZOTTI | ADDRESS REDACTED | | | CEL 1.08415965362521 | | | |
| 3.1.179385 | FABIO PICCIONI CARLONI | ADDRESS REDACTED | | | BTC 0.00000000036755043S<br>CEL 0.671379910507517<br>COMP 0.034881635542700.6<br>EOS 1.62631527877476<br>ETH 5.00243092503670376<br>XLM 52.08031058481.32 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.179386 | FABIO PICCO | ADDRESS REDACTED | | | CEL 1199.39469784025<br>MATIC 9577.54958402262<br>SNX 110.47525317940?<br>USDT ERC20 316.982036 | | | |
| 3.1.179387 | FABIO PICHOURON | ADDRESS REDACTED | | | BTC 0.00118228<br>CEL 2.917277179069?<br>USDC 40.714503 | | | |
| 3.1.179388 | FABIO PICIERRO | ADDRESS REDACTED | | | CEL 0.081200134816847?<br>ETH 0.00108289196337?8<br>LINK 0.028510880301511?<br>SGB 24.710826772217?<br>XRP 0.148177541674?6 | | | |
| 3.1.179389 | FABIO PINTO | ADDRESS REDACTED | | | BTC 0.0000121208545493?5<br>CEL 1.12567800786739<br>LTC 0.164911616781839 | | | |
| 3.1.179390 | FABIO PINTO | ADDRESS REDACTED | | | BTC 0.0000000000967758687<br>CEL 10.3630374821968 | | | |
| 3.1.179391 | FABIO PINTORE | ADDRESS REDACTED | | | BTC 0.00000045324144387<br>SNX 0.092807934274364? | | | |
| 3.1.179392 | FABIO PIRES | ADDRESS REDACTED | | | BTC 0.00097745078799565?2 | | | |
| 3.1.179393 | FABIO PISCOPO | ADDRESS REDACTED | | | BTC 0.0000001737209873<br>CEL 0.364916389115384<br>DASH 0.0000000069110682<br>ETH 0.00000134189870167?<br>USDC 0.00712288008241278<br>USDT ERC20 0.0000009139618735?99 | | | |
| 3.1.179394 | FABIO PITINO | ADDRESS REDACTED | | | BTC 0.0000145636210012337<br>DOT 0.0726368727217169<br>ETH 0.000484346172938159 | | | |
| 3.1.179395 | FABIO PIZZUCO | ADDRESS REDACTED | | | BTC 0.0000172987000718?59<br>CEL 0.359717154440323<br>DOT 4.1238053274165?8<br>ETH 0.0003781825762913?73<br>USDC 2.34246185672678<br>XRP 0.00000019259259259 | | | |
| 3.1.179396 | FABIO POLANCO | ADDRESS REDACTED | | | ADA 1676.26734912005<br>AVAX 4.969400488845?77<br>BNB 1.3226548241277<br>BTC 1.04498030118794<br>ETH 2.3926197863486?2<br>LINK 21.357078743535?7<br>LUNC 7.68758092628084<br>MATIC 561.319103075?576<br>SOL 21.101848952112?<br>USDC 251.447440258965<br>XRP 590.565148416327 | | | |
| 3.1.179397 | FABIO POLITO | ADDRESS REDACTED | | | ADA 0.0066717232278221?4<br>BTC 0.0000000011347971?71<br>CEL 0.04961710834176?8<br>USDC 0.09391656071452?8 | | | |
| 3.1.179398 | FABIO PREITI | ADDRESS REDACTED | | | BCH 0.00006736653257870?3 | | | |
| 3.1.179399 | FABIO PUCCI | ADDRESS REDACTED | | | BTC 0.00000045975345912?1<br>CEL 0.0111176603027832?81 | | | |
| 3.1.179400 | FABIO RADIONI | ADDRESS REDACTED | | | CEL 10.2533559791176<br>BTC 0.000000009830930616 | | | |
| 3.1.179401 | FABIO RAHO | ADDRESS REDACTED | | | CEL 0.654797465533682<br>LTC 0.000000009926746478 | | | |
| 3.1.179402 | FABIO RAMALHETE | ADDRESS REDACTED | | | BTC 0.000001520375269458<br>CEL 0.08806259607200?29<br>USDC 1.01592391613937 | | | |
| 3.1.179403 | FABIO RAMUNDO | ADDRESS REDACTED | | | BTC 0.10091135634?911 | | | |
| 3.1.179404 | FABIO RAVERA | ADDRESS REDACTED | | | BTC 0.000000060329200207?<br>DOT 0.02485471241?9681<br>ETH 0.000000417650?2279<br>SOL 0.005738910641?49376<br>USDC 0.16849742752?2742 | | | |
| 3.1.179405 | FABIO REIS | ADDRESS REDACTED | | | BNT 13.00973498182?81 | | | |
| 3.1.179406 | FABIO RESTA | ADDRESS REDACTED | | | BTC 0.00121426126842?91<br>CEL 0.000248692293671?909<br>ETH 1.2426645168414?3<br>USDT ERC20 6.329431554?27617 | | | |
| 3.1.179407 | FABIO RIBEIRO | ADDRESS REDACTED | | | ADA 255.98606727320?5<br>BTC 0.0000000978964342?918 | | | |
| 3.1.179408 | FABIO RIBEIRO | ADDRESS REDACTED | | | BTC 0.00000000000000002<br>CEL 0.00000000000001526 | | | |
| 3.1.179409 | FABIO RICCIO | ADDRESS REDACTED | | | ADA 120.34148282187?2<br>BNB 0.00043545009139?5137<br>BTC 0.045116065455874?4<br>CEL 0.25068377700041<br>DOGE 549.25904556790?3<br>DOT 16.093785694989?8<br>ETH 0.484296290379083<br>LUNC 14.421635142186?<br>MATIC 114.12794825475?4<br>SNX 0.00284290357510549<br>USDC 0.27586805304296? | | | |
| 3.1.179410 | FABIO RICIPUTO | ADDRESS REDACTED | | | KLM 714.744804994543?<br>AVAX 0.00806024658467339<br>BTC 0.0000587129412752?82 | | | |
| 3.1.179411 | FABIO RIVERA | ADDRESS REDACTED | | | USDC 0.003898877700966?76<br>BTC 0.968570460170681<br>ETH 3.34374914693436 | | | |
| 3.1.179412 | FABIO RIZZO | ADDRESS REDACTED | | | LINK 174.806198030086<br>BTC 0.06604164685595?85 | | | |
| 3.1.179413 | FABIO RODOLFI | ADDRESS REDACTED | | | CEL 59.273454465056<br>BTC 0.0726023752930779<br>CEL 0.55200290956162?5<br>ETH 1.45326649437573 | | | |
| 3.1.179414 | FABIO RODRIGUEZ | ADDRESS REDACTED | | | USDT ERC20 0.8957238486325?26<br>BTC 0.01 | | | |
| 3.1.179415 | FABIO ROJAS | ADDRESS REDACTED | | | BTC 0.2198063781037<br>BTC 0.000000008509166?38 | | | |
| 3.1.179416 | FABIO ROSSI | ADDRESS REDACTED | | | USDC 102.058788285283<br>CEL 0.0331563659124931<br>DASH 0.1330348583015603<br>EOS 7.305115831902?82<br>ETH 0.36846767583?86<br>LTC 0.15087415156183?1<br>MCDAI 0.048351884301?8992<br>XLM 26.546955336295 | | | |
| 3.1.179417 | FABIO ROSSI | ADDRESS REDACTED | | | ADA 0.0609560804637?736<br>BTC 0.000006755169661247?<br>CEL 0.00647751213346884<br>ETH 0.00004375889348?8013<br>MATIC 0.3069498805894?28<br>USDC 0.75303356797150?2<br>USDT ERC20 0.5683010263718?72 | | | |
| 3.1.179418 | FABIO ROSSI | ADDRESS REDACTED | | | BTC 0.0000193295810368?71 | | | |
| 3.1.179419 | FABIO RÖTHING | ADDRESS REDACTED | | | AAVE 0.0145998226420992<br>ADA 0.00000013930570926?2<br>CEL 0.72541570670052?3<br>DOT 0.00115163748882?498<br>SNX 0.0071352271587631?3<br>USDC 6.850035943489?99<br>XLM 0.02368235107525?08 | | | |
| 3.1.179420 | FABIO RUGGIERO | ADDRESS REDACTED | | | XRP 0.0025686754040715<br>BTC 0.0204541162305099 | | | |
| 3.1.179421 | FABIO SAFFIOTI | ADDRESS REDACTED | | | BTC 0.0163586857939?13 | | | |
| 3.1.179422 | FABIO SALAMONE | ADDRESS REDACTED | | | BTC 0.00231654700871?18<br>CEL 27.8951413554265<br>ETH 0.09028089949931?11 | | | |
| 3.1.179423 | FABIO SALATINO | ADDRESS REDACTED | | | USDC 0.77222044615310?7<br>BTC 0.00000005232583067<br>CEL 1.485705635233?88 | | | |
| 3.1.179424 | FABIO SALICA | ADDRESS REDACTED | | | USDC 0.0000006695670610?6<br>BTC 0.00119905021584706<br>MCDAI 0.3343510815145 | | | |
| 3.1.179425 | FABIO SALVINI | ADDRESS REDACTED | | | BTC 0.00243415070577964<br>CEL 1.62617551846611<br>USDC 373.950741798672<br>USDT ERC20 0.18121571380?9664 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.179426 | FABIO SALVINI | ADDRESS REDACTED | | | BTC 0.0000000050497550883<br>CEL 4.61052665435688<br>ETH 0.00187278980130957<br>LUNC 15.456110928341 3<br>PAXG 0.0016327446384697<br>USDC 2.66216150213556<br>USDT ERC20 6.74089526376799 | | | |
| 3.1.179427 | FABIO SANCHES | ADDRESS REDACTED | | | ADA 0.0000086382490036<br>BTC 0.03129795288780338<br>CEL 18.551079827561 5<br>ETH 1.02874209 | | | |
| 3.1.179428 | FABIO SANDMEIER | ADDRESS REDACTED | | | BTC 0.08864195847535 12 | | | |
| 3.1.179429 | FABIO SANRUCCI | ADDRESS REDACTED | | | USDC 0.820279233526 62 | | | |
| 3.1.179430 | FABIO SANTA CRUZ | ADDRESS REDACTED | | | EC 0.06687382714476 3<br>DASH 6.03427158690131<br>MCDA 52.72135804951 65<br>USDC 15.953727700741 3 | | | |
| 3.1.179431 | FABIO SANTANA | ADDRESS REDACTED | | | BTC 0.00016164106914071 3<br>CEL 0.0606008137409598<br>ETH 0.000365566904589929<br>USDT ERC20 0.368068038096 66 | | | |
| 3.1.179432 | FABIO SANTOS | ADDRESS REDACTED | | | ADA 0.134914186 92586<br>DOT 0.13286574469765<br>MATIC 1.82318405750741 | | DOT 0.11172525757807<br>MATIC 0.05402366088332598 | |
| 3.1.179433 | FABIO SANZIO DE OLIVEIRA CORRÊA | ADDRESS REDACTED | | | BTC 0.37574971762 3547<br>CEL 483.059941421938<br>PAXG 1.39401568369666<br>PAXG 3.26951452628 8 | | | |
| 3.1.179434 | FABIO SCHENA | ADDRESS REDACTED | | | BTC 0.008216147 8302125 1 | | | |
| 3.1.179435 | FABIO SCHIANO DI COLA | ADDRESS REDACTED | | | BNB 2.240894699084 58<br>BTC 0.00254787432 3532 03<br>CEL 22.136846060621 8<br>COMP 0.033631015652 8234<br>USDC 263.957992271836<br>XLM 69.128960163902 3 | | | |
| 3.1.179436 | FABIO SCHIAVI | ADDRESS REDACTED | | | BTC 0.02658230121121 83<br>CEL 173.590135670979<br>ETH 0.129237667094715<br>MATIC 958.268861827997 | | | |
| 3.1.179437 | FABIO SCHIESS | ADDRESS REDACTED | | | CEL 0.3226493269345 75<br>DOT 61.9039320846145<br>ETH 0.0553093508828671<br>MATIC 355.921892479956<br>XRP 80.808179919851 3 | | | |
| 3.1.179438 | FABIO SCHINTU | ADDRESS REDACTED | | | CEL 0.0276925312498568<br>XLM 47.6629009001614 | | | |
| 3.1.179439 | FABIO SCOPPA | ADDRESS REDACTED | | | BTC 7.7843428862875 9E-05<br>CEL 0.00661168790266551<br>ETH 0.00140966784745936 | | | |
| 3.1.179440 | FABIO SCUDERETTI | ADDRESS REDACTED | | | BTC 0.138922298005719<br>CEL 21.5051584084823<br>DOT 0.0659347369315921<br>ETH 0.89823338106278 7<br>MATIC 218.468483481677<br>UNI 0.0498417613384 39<br>USDT ERC20 0.396715176163343 | | | |
| 3.1.179441 | FABIO SCUMACI | ADDRESS REDACTED | | | BCH 0.47278432532776<br>BTC 0.317073858928103<br>ETH 0.832675541024 37<br>USDT ERC20 1.769081513433 | | | |
| 3.1.179442 | FABIO SEBASTIANO | ADDRESS REDACTED | | | AAVE 0.162376773735783<br>CEL 1.452846176309 15<br>COMP 0.104432836145 17<br>ETH 0.0942782561006487<br>MCDAI 0.432650805246224 | | | |
| 3.1.179443 | FABIO SEBASTIANO GALLO | ADDRESS REDACTED | | | CEL 0.1150311154346 29 | | | |
| 3.1.179444 | FABIO SECCATORE | ADDRESS REDACTED | | | ADA 129.39133463 24<br>BTC 0.00000211962852 8655<br>CEL 0.00222128428779426<br>DOT 6.03278045800 29<br>ETH 0.078677326182039 2<br>LTC 0.00031063124929980 1<br>PAXG 0.00002839627812 4241<br>USDC 199.034776102434<br>XLM 0.01184300709447 01<br>XRP 0.02525657647854 2 | | | |
| 3.1.179445 | FABIO SEDDA | ADDRESS REDACTED | | | BCH 0.000831127476275536<br>BTC 0.000004088068331671<br>CEL 0.018123112010909 9<br>LINK 0.017236265531352<br>SGB 90.53645314513 89<br>UNI 0.0089313131649782 9<br>USDT ERC20 0.570926434099322 2<br>XRP 0.27699425781047 2 | | | |
| 3.1.179446 | FABIO SEGALLA | ADDRESS REDACTED | | | BTC 0.00011416046394812 5 | | | |
| 3.1.179447 | FABIO SELVAGGIO | ADDRESS REDACTED | | | CEL 0.069850528920667 3 | | | |
| 3.1.179448 | FABIO SHLVATI | ADDRESS REDACTED | | | CEL 4.01858083411578<br>XLM 1568 | | | |
| 3.1.179449 | FABIO SIGNORINI | ADDRESS REDACTED | | | BTC 0.01724483350345 31<br>CEL 0.74773714119837 2<br>ETH 0.00164807636526646 | | | |
| 3.1.179450 | FABIO SILVA | ADDRESS REDACTED | | | BTC 0.00017115897779825 3<br>MATIC 91.675704093762 7<br>USDC 1.08228082823906 06<br>USDT ERC20 0.322480433880625 | | | |
| 3.1.179451 | FABIO SILVA | ADDRESS REDACTED | | | ETH 0.077327829553 68<br>DOT 0.06511001912712 83<br>ETH 0.000118484132738 04<br>SNX 0.25217584177043<br>UNI 0.01463334800774 66<br>USDC 1.27637363356548<br>USDT ERC20 0.278678141425025 | | | |
| 3.1.179452 | FABIO SILVA | ADDRESS REDACTED | | | BTC 0.006397005 78089603<br>CEL 0.928920024316 9<br>ETH 0.04433721864930912<br>LTC 0.7376798<br>SOL 1.906012926882 12 | | | |
| 3.1.179453 | FABIO SILVA VALENTE | ADDRESS REDACTED | | | ADA 0.0447675002778035<br>BTC 0.000005289501902814<br>ETH 0.000076777456820166 | | | |
| 3.1.179454 | FABIO SILVESTRE DOMINGUES BARBOSA | ADDRESS REDACTED | | | CEL 0.045109475015068<br>CEL 0.46503715304598 8 | | | |
| 3.1.179455 | FABIO SOARES | ADDRESS REDACTED | | | BTC 0.00000038164065440 7<br>CEL 0.01560680201125 58<br>ETH 0.0000120554031990 4 | | | |
| 3.1.179456 | FABIO SOMMEI | ADDRESS REDACTED | | | BTC 0.00140853101268287<br>CEL 67.0766484582533<br>ETH 1.28958027300738 | | | |
| 3.1.179457 | FABIO SONZOGNI | ADDRESS REDACTED | | | BTC 0.00000482494921675<br>BUSD 8.353949971220 45<br>CEL 0.64171907604225 7 | | | |
| 3.1.179458 | FABIO SORRENTINO | ADDRESS REDACTED | | | BCH 0.00011527455621523 9<br>BTC 0.000861158366551757<br>CEL 0.0155728825056103<br>ETH 0.09617938895295 77 | | | |
| 3.1.179459 | FABIO SOUSA | ADDRESS REDACTED | | | CEL 192.439843770744 | | | |
| 3.1.179460 | FABIO SPADA | ADDRESS REDACTED | | | BTC 0.0231264387372546 | | | |
| 3.1.179461 | FABIO SPADARO | ADDRESS REDACTED | | | BTC 0.00000255273731981 5<br>USDT ERC20 0.00080447863912428 | | | |
| 3.1.179462 | FABIO SPAGNOLINI | ADDRESS REDACTED | | | ADA 0.129318278910866<br>BTC 0.000005191814 1437<br>CEL 0.27586008738582<br>USDT ERC20 0.00000050640799556006 | | | |
| 3.1.179463 | FABIO SPAGNOLO | ADDRESS REDACTED | | | BTC 0.00000107481711093 1 | | | |
| 3.1.179464 | FABIO SPEDALE | ADDRESS REDACTED | | | BTC 0.000001876754103 55<br>MCDAI 0.04302487628342 02 | | | |
| 3.1.179465 | FABIO SPINELLI | ADDRESS REDACTED | | | BCH 0.11710637093112 8<br>BTC 0.00007172087880986<br>CEL 0.47731024323542 3<br>DOT 0.00153876977001163<br>PAXG 0.00000337722426276 8 | | | |
| 3.1.179466 | FABIO SPITALE | ADDRESS REDACTED | | | BTC 2.79224858895295 E-05 | | | |
| 3.1.179467 | FABIO STOCHINO | ADDRESS REDACTED | | | ETH 1.0316329675408 3 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.179468 | FABIO STURBA | ADDRESS REDACTED | | | BTC 0.0108024227262321<br>CEL 19.7453769892233<br>ETH 0.186750873493428 | | | |
| 3.1.179469 | FABIO SURIANO | ADDRESS REDACTED | | | BTC 0.00125821413291831<br>CEL 11.9647439274596 | | | |
| 3.1.179470 | FABIO TARANTINI | ADDRESS REDACTED | | | AAVE 0.00259727127712439 | | | |
| 3.1.179471 | FABIO TARRICONE | ADDRESS REDACTED | | | BTC 0.0120358213511111<br>ADA 0.286000340066766 | | | |
| 3.1.179472 | FABIO TASCO | ADDRESS REDACTED | | | BTC 0.00000163430275874B<br>ADA 0.000898199933862434<br>BTC 0.0732885704563651<br>CEL 86.2091637882074<br>DOT 15.6095508432539<br>ETH 0.0978512865222419<br>MATIC 480.330270146S2<br>SNX 0.0014040591169413931<br>USDC 1737.26111612538 | | | |
| 3.1.179473 | FABIO TATTI | ADDRESS REDACTED | | | BTC 0.00011798532835859G<br>MATIC 90124.7698144827 | | | |
| 3.1.179474 | FABIO TAUSTE MARTIN | ADDRESS REDACTED | | | CEL 0.00796583303512695 | | | |
| 3.1.179475 | FABIO TELES | ADDRESS REDACTED | | | ADA 0.346166620037169<br>BTC 0.000002960208569617 | | | |
| 3.1.179476 | FABIO TESTA | ADDRESS REDACTED | | | USDC 0.4396903897575<br>BTC 0.00244998077894086 | | | |
| 3.1.179477 | FABIO TESTINO | ADDRESS REDACTED | | | USDT ERC20 11.73980495120S1<br>BTC 0.0000014050124196B6<br>CEL 8.04757275234146<br>COMP 0.0466861465538067<br>LTC 0.00185947970160635<br>LUNC 8.527224 | | | |
| 3.1.179478 | FABIO TIRELLI | ADDRESS REDACTED | | | BAT 0.3176458653928Z7<br>BTC 0.00001445254005372<br>CEL 0.000921225082339687<br>USDC 1.32627476718279 | | | |
| 3.1.179479 | FABIO TOGNELLINI | ADDRESS REDACTED | | | BTC 0.00160949193272188 | | | |
| 3.1.179480 | FABIO TOMASSINI | ADDRESS REDACTED | | | ETH 0.00166122687485814<br>CEL 0.512021945189059<br>UST 418 | | | |
| 3.1.179481 | FABIO TORDI | ADDRESS REDACTED | | | BTC 0.000126784406376299 | | | |
| 3.1.179482 | FABIO TORLAI | ADDRESS REDACTED | | | BTC 0.00312254780562226<br>DOT 0.0276487340589374<br>PAXG 0.749777892593605 | | | |
| 3.1.179483 | FABIO TOZZOLI | ADDRESS REDACTED | | | BTC 0.000018106006787416<br>CEL 3.76763931709966<br>USDC 0.206578790511771 | | | |
| 3.1.179484 | FABIO TRAMONTANO | ADDRESS REDACTED | | | USDT ERC20 0.00635707180324781<br>BTC 0.0011062388D176476<br>CEL 12.9673504386909<br>ETH 0.0151451600849615<br>MCDAI 19.8326350B9<br>USDC 367.774955380D15<br>XLM 807.6836091 | | | |
| 3.1.179485 | FABIO TUMMINELLO | ADDRESS REDACTED | | | BTC 0.00210704287144998<br>CEL 10.622479148328l<br>USDC 327.426336931012<br>XLM 1476.18277727604 | | | |
| 3.1.179486 | FABIO USSEGLIO CARLEVE' | ADDRESS REDACTED | | | ADA 1.952.4731923460B<br>BTC 0.00136907532652466<br>CEL 0.878749017636936 | | | |
| 3.1.179487 | FABIO VACCARO | ADDRESS REDACTED | | | CEL 0.189085827093905 | | | |
| 3.1.179488 | FABIO VALENTINI | ADDRESS REDACTED | | | USDC 0.309806155274B7<br>AAVE 0.00015365680970638<br>ADA 0.000000705405619555<br>BNB 0.000520044563078122<br>BTC 0.000511320950935079<br>CEL 0.37627792875182<br>ETH 0.000157132028224601<br>USDC 0.00000045477719835<br>USDT ERC20 0.857888132525009 | BTC 0.000461339730577596 | | |
| 3.1.179489 | FABIO VAN DOOREN | ADDRESS REDACTED | | | BTC 0.00333105918028868<br>CEL 7.70156505900S3<br>MATIC 0.918293921260746 | | | |
| 3.1.179490 | FABIO VANNINI | ADDRESS REDACTED | | | BTC 0.000459933516572639 | | | |
| 3.1.179491 | FABIO VARANDA | ADDRESS REDACTED | | | ADA 2.4634114718S00l<br>BCH 0.0007151254396311167<br>BNB 0.00271319821137356<br>BTC 8.1312485332369E-06<br>EOS 0.14219788800084<br>ETH 0.00131381075044216<br>ETH 0.00107452863734594<br>LTC 0.000562151725603194<br>USDC 1.8521997626516B119<br>ZEC 0.000157100413423531 | | | |
| 3.1.179492 | FABIO VECE | ADDRESS REDACTED | | | CEL 23.6246471589031<br>ETH 0.0043406477925283<br>USDC 18810.0928356131 | | | |
| 3.1.179493 | FABIO VENA | ADDRESS REDACTED | | | BTC 0.0112136394728571S<br>CEL 0.0740408664815698<br>DOT 0.064818255084D321<br>ETH 0.0998039943020695<br>LTC 0.0000004<br>MCDAI 0.107550387320214<br>USDC 0.27554500618905 | | | |
| 3.1.179494 | FABIO VENERI | ADDRESS REDACTED | | | BNB 0.000960096353507736<br>BTC 0.000153492243420B4<br>CEL 1.34324646080513<br>ETH 0.007116256125074S3<br>PAXG 0.00000033072002654<br>USDC 2.21274018278999E-07 | | | |
| 3.1.179495 | FABIO VENTURONI | ADDRESS REDACTED | | | BTC 0.0009573872873029S<br>CEL 0.049718742077394J<br>MCDAI 0.029693204662958J<br>USDC 4.83153030789973 | | | |
| 3.1.179496 | FABIO VERDI | ADDRESS REDACTED | | | CEL 141.99247491835<br>ETH 1.93516500880843 | | | |
| 3.1.179497 | FABIO VERGANI | ADDRESS REDACTED | | | BTC 0.00318254581997976<br>BUSD 0.105859792934667<br>CEL 511.460390233804<br>MATIC 3753.86458626367 | | | |
| 3.1.179498 | FABIO VESPERO | ADDRESS REDACTED | | | USDC 0.00000049576388I<br>BTC 0.000018300725414608 | | | |
| 3.1.179499 | FABIO VETO-YONKO | ADDRESS REDACTED | | | ADA 0.00229882636409S4<br>BTC 0.00000140052308771l<br>ETH 6.56001935873999E-07 | | | |
| 3.1.179500 | FABIO VICENTE | ADDRESS REDACTED | | | ADA 0.005482803952267Z6<br>BTC 0.000002367973968929<br>ETH 5.46533087930389E-0S<br>USDT ERC20 30.4413066110458 | | | |
| 3.1.179501 | FABIO VIEIRA | ADDRESS REDACTED | | | AAVE 0.00018704495538433l<br>BTC 0.0000029314024410A<br>BTC 0.0034203095028406B<br>EOS 0.00235456468531544<br>ETH 0.0000657745643B2604<br>LINK 0.000659520045362238<br>LTC 0.0000843899132784G<br>XRP 0.00721216719040033 | | | |
| 3.1.179502 | FABIO VILLA | ADDRESS REDACTED | | | BTC 0.00000088989009307G<br>CEL 0.4096240778414B9<br>USDC 0.131602486257717<br>USDT ERC20 0.121528395421668 | | | |
| 3.1.179503 | FABIO VINOTTI | ADDRESS REDACTED | | | BAT 0.131074778646333<br>BTC 0.000000042759863899<br>ETH 0.000737062609762337<br>LTC 0.0033376138249772B<br>OMG 0.00298432024520B9<br>USDC 0.000021993203798351l<br>ZRX 0.00415538259807778 | | | |
| 3.1.179504 | FABIO VIOLA | ADDRESS REDACTED | | | BTC 0.00000038938166712<br>CEL 0.000690100634291264<br>SGB 0.000002091342423273<br>USDC 0.00000019515774768<br>XRP 0.00013578279468924 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.179505 | FABIO VIZZANO | ADDRESS REDACTED | | | BTC 0.00003765819225334 CEL 0.00148603206684163 DOT 0.01283375397556167 ETH 0.00029374073397784 LUNC 0.00282667768029869 USDT ERC20 1.43158874839848 | | | |
| 3.1.179506 | FABIO ZACCAZIA | ADDRESS REDACTED | | | BTC 0.00270755237434875 CEL 0.34243228010920d | | | |
| 3.1.179507 | FABIO ZANOLINI | ADDRESS REDACTED | | | BTC 0.00010121397152367 ETH 0.12203364043116 | | | |
| 3.1.179508 | FABIO ZEPPILLI | ADDRESS REDACTED | | | AAVE 0.200428s CEL 0.01835565214925 | | | |
| 3.1.179509 | FABIO ZITO | ADDRESS REDACTED | | | AAVE 0.29289932052429Z7 CEL 10.083690425322 DASH 0.05480904166663 EOS 2.78478350503157 ETH 0.52166054179364T OMG 0.00056153116046429 ZEC 0.08607523545047B | | | |
| 3.1.179510 | FABIO ZONGHI | ADDRESS REDACTED | | | BTC 0.01218874377355S72 DOT 0.00263757529665539 ETH 0.16045966476530d LUNC 6.10105684891949 USDT ERC20 0.29047617573B8685 | BTC 0.000954195471594001 | | |
| 3.1.179511 | FABIO ZOTTI | ADDRESS REDACTED | | | BTC 0.00000000990345196 CEL 0.39079201970488T | | | |
| 3.1.179512 | FABIOL HAMZA | ADDRESS REDACTED | | | BTC 0.00000682383087395 CEL 0.00138917061328216 LINK 0.000979140005535414 LTC 0.00000000590578120Z XLM 0.00146590106997958 | | | |
| 3.1.179513 | FABIOLA ABREU | ADDRESS REDACTED | | | BTC 0.00000000501740A49S CEL 1.00012003951032 | | | |
| 3.1.179514 | FABIOLA ARTEAGA | ADDRESS REDACTED | | | BTC 0.028541094553B636 | | | |
| 3.1.179515 | FABIOLA BELLINI | ADDRESS REDACTED | | | BTC 0.00110001842460376 | | | |
| 3.1.179516 | FABIOLA BELLINI | ADDRESS REDACTED | | | BTC 0.00000137571695085 USDC 1.33286977936513 | | | |
| 3.1.179517 | FABIOLA BELLINI | ADDRESS REDACTED | | | BTC 0.00000039274541492 BUSD 0.38052324025660d | | | |
| 3.1.179518 | FABIOLA BELLINI | ADDRESS REDACTED | | | BTC 0.00000100858179S019 USDT ERC20 1.00783811735727 | | | |
| 3.1.179519 | FABIOLA BELLINI | ADDRESS REDACTED | | | BTC 0.00108187640643932 USDC 1.939266481963 | | | |
| 3.1.179520 | FABIOLA BELLINI | ADDRESS REDACTED | | | BNB 0.00131589477379572 BTC 0.0000014535374S8524 | | | |
| 3.1.179521 | FABIOLA C. MENDEZ | ADDRESS REDACTED | | | BTC 0.00002160001992348B ETH 0.00013088000708B054 SGB 741.514412120212 USDC 1384.96489995162 XLM 552.997324312767 XRP 5024.22886026165 | | | |
| 3.1.179522 | FABIOLA COQMARD ST JUSTE | ADDRESS REDACTED | | | BTC 7.5417903270599900-07 LTC 2.82916657970468 | | | |
| 3.1.179523 | FABIOLA DEL CASTILLO DE LA MELENA | ADDRESS REDACTED | | | MCDAI 0.190307518766667 XRP 0.168889887446556 | | | |
| 3.1.179524 | FABIOLA ESCALANTE | ADDRESS REDACTED | | | AVAX 0.060471615164000X BTC 0.00000233542718777696 CEL 0.27419027686219T EOS 0.00405470840560157 ETH 0.00118585230752521 LINK 0.077957415069126A USDC 0.04307416560119S4 XLM 1.0945099103072t | AVAX 0.0078390344543281A BTC 0.00000000001444963951 SOL 0.00000000623530956 USDC 0.05900008536880582 | | |
| 3.1.179525 | FABIOLA FABRE | ADDRESS REDACTED | | | BTC 0.174278654506974 CEL 244.613435555484 ETH 6.7005081429006J MATIC 104.705818718575 XLM 40586.334191420S | | | |
| 3.1.179526 | FABIOLA FRATINI | ADDRESS REDACTED | | | BTC 0.00000175376574739Z CEL 0.00090166108533215Z USDC 0.00000003421810599B | | | |
| 3.1.179527 | FABIOLA GONZALEZ CHAVEZ | ADDRESS REDACTED | | | BTC 0.000847954631197Z5 USDC 531.648745472355 | | | |
| 3.1.179528 | FABIOLA HERRERA | ADDRESS REDACTED | | | BTC 0.00147338577555553 CEL 18.491555335575S USDC 400 | | | |
| 3.1.179529 | FABIOLA IMPERI | ADDRESS REDACTED | | | BTC 0.01371949146373S75 | | | |
| 3.1.179530 | FABIOLA JACKELINE FERNANDEZ CORONADO | ADDRESS REDACTED | | | BTC 0.00000000613083209S CEL 0.34210307686249 | | | |
| 3.1.179531 | FABIOLA JONES | ADDRESS REDACTED | | | BTC 0.00000079953766164T | | | |
| 3.1.179532 | FABIOLA LOPEZ CARDENAS | ADDRESS REDACTED | | | BTC 0.00000062679072927 USDT ERC20 0.57498401071474B | | | |
| 3.1.179533 | FABIOLA MAIA-VERES | ADDRESS REDACTED | | | BTC 0.00620434010696S6 CEL 12.47573050481S SOL 4.33458638 USDC 166.144269 | | | |
| 3.1.179534 | FABIOLA MARIA BRITO RAMOS | ADDRESS REDACTED | | | BTC 0.00000145187531116416 | | | |
| 3.1.179535 | FABIOLA MARIA GARCIA MAZUR | ADDRESS REDACTED | | | BTC 0.00000036197453373T CEL 0.141685129331389 USDT ERC20 0.006 | | | |
| 3.1.179536 | FABIOLA PALMERI | ADDRESS REDACTED | | | BTC 0.00181187715125847 CEL 35.64799586572s24 USDC 7.411159900055773 | | | |
| 3.1.179537 | FABIOLA ROCHA | ADDRESS REDACTED | | | BTC 0.00000014215350535Z CEL 0.00060257371215695Z USDC 0.33239179140229T USDT ERC20 0.89952188524951T | | | |
| 3.1.179538 | FABIOLA SARARI | ADDRESS REDACTED | | | BTC 0.00185065370683S9 CEL 8.82641324445632 USDC 215.213804 XLM 1305.23412964158 | | | |
| 3.1.179539 | FABIOLA YULIANA MURRIETA PALOMINO | ADDRESS REDACTED | | | AAVE 5.03786671189251 BTC 0.00170124475S8468 | | | |
| 3.1.179540 | FABION HAMIETAJ | ADDRESS REDACTED | | | CEL 1.0607960724469t | | | |
| 3.1.179541 | FABORODE OLUWATOSIN | ADDRESS REDACTED | | | CEL 1.0842662910210S | | | |
| 3.1.179542 | FABRE GUILHEM | ADDRESS REDACTED | | | BTC 0.000000112663295922 SNX 0.161150192079648 USDC 0.2396813214283B | | | |
| 3.1.179543 | FABRI AGUIRRE | ADDRESS REDACTED | | | ADA 0.17641020242711T BTC 9.43646094117999E-07 EOS 0.06368551669432B ETC 0.010639806397442 MCDAI 0.04075365153636b4 XLM 0.680876254740688 | | | |
| 3.1.179544 | FABRI PHO | ADDRESS REDACTED | | | BTC 0.00000035433567803 | | | |
| 3.1.179545 | FABRIC LIBRARY LTD | HEALTHY STREET EAST, HONG KONG, HONG KONG | | | USDT ERC20 513.265221644535 | | | |
| 3.1.179546 | FABRICIDO VISCONTI | ADDRESS REDACTED | | | BAT 0.25147962398954s BTC 0.000213170951000114 | | | |
| 3.1.179547 | FABRICE AHEBEE | ADDRESS REDACTED | | | CEL 0.034483137103172t6 DASH 0.000493629749572244 OMG 0.019298337308130s SGB 0.2054823266266 USDC 0.02065376354641t95 XLM 0.496223577366558 XRP 1.34418889343668 | | | |
| 3.1.179548 | FABRICE ALLADEE-BLATCH | ADDRESS REDACTED | | | BTC 0.00011218604023645B1 CEL 207.04659973856 USDT ERC20 6507.97711 | | | |
| 3.1.179549 | FABRICE ARGOLIO | ADDRESS REDACTED | | | CEL 0.077938438947492Z XLM 0.00000048634765625 | | | |
| 3.1.179550 | FABRICE BARBEAU | ADDRESS REDACTED | | | BNB 0.00087526164665986 BTC 0.0000075282284004d6 ETH 0.42834085717422T | | | |
| 3.1.179551 | FABRICE BARTHÉLÉMY | ADDRESS REDACTED | | | BTC 0.01482789526184931 CEL 1198.05863877317 ETH 18.733448005971Z MCDAI 40 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.179552 | FABRICE BEAL | ADDRESS REDACTED | | | BTC 0.000000005679878504<br>CEL 2.71586087214776<br>DASH 0.000866557447305621<br>EOS 0.00767170931424614<br>ETH 0.000109723760372587<br>LTC 0.0153421329991343<br>SGB 0.0118582888224617<br>USDC 0.0000001208379800115<br>XRP 0.0783473272317941<br>ZRX 0.93394133059263636 | | | |
| 3.1.179553 | FABRICE BEAUX | ADDRESS REDACTED | | | BTC 0.0285847497628128<br>CEL 365.582299442B<br>DOT 14.9479759745068<br>ETH 0.46532574185978B<br>LUNC 3.46638S | | | |
| 3.1.179554 | FABRICE BENOUAICH | ADDRESS REDACTED | | | ETH 0.000011394050609227 | | | |
| 3.1.179555 | FABRICE BERCHTOLD | ADDRESS REDACTED | | | BTC 0.07477557377982551<br>CEL 28.4873376294908<br>USDC 4576.85374239667 | | | |
| 3.1.179556 | FABRICE BERGER | ADDRESS REDACTED | | | ADA 0.000000658982130792<br>BTC 0.002711515687958895<br>CEL 28.386063781313<br>ETH 1.35471217027452<br>LINK 32.0781158620062<br>MANA 0.00535310557913639<br>USDC 0.001 | | | |
| 3.1.179557 | FABRICE BIANCHI | ADDRESS REDACTED | | | CEL 1.48449201383873<br>XRP 0.000000010645657929 | | | |
| 3.1.179558 | FABRICE BOSCO | ADDRESS REDACTED | | | BTC 0.000863647171099553 | | | |
| 3.1.179559 | FABRICE BRAZIER | ADDRESS REDACTED | | | USDC 464.157221784546<br>CEL 2.55983144334804 | | | |
| 3.1.179560 | FABRICE BREDON | ADDRESS REDACTED | | | USDC 6.785915734305<br>BTC 0.0010654809532945 | | | |
| 3.1.179561 | FABRICE BRUN | ADDRESS REDACTED | | | CEL 0.779011033648774<br>CEL 19.4786404865739 | | | |
| 3.1.179562 | FABRICE CADIOU | ADDRESS REDACTED | | | BTC 0.00113451732403573<br>CEL 0.63470691559792<br>ETH 0.177303850048034 | | | |
| 3.1.179563 | FABRICE CAPPE | ADDRESS REDACTED | | | ADA 205.46443684316<br>BTC 0.000044043004924137<br>ETH 0.00124708192751973<br>MATIC 616.00277595688B | | | |
| 3.1.179564 | FABRICE CARAYON | ADDRESS REDACTED | | | BTC 0.0303038286394513<br>CEL 1.978136637085527<br>ETH 0.00450840217337336<br>USDT ERC20 2.54288052429526 | | | |
| 3.1.179565 | FABRICE CHAPERON | ADDRESS REDACTED | | | BTC 0.0058047074335039<br>CEL 338.4568912793<br>USDC 11100.5324418278 | | | |
| 3.1.179566 | FABRICE CHARDON | ADDRESS REDACTED | | | BTC 0.000064461001519203<br>CEL 40.6426767866545<br>DOT 0.258665689815276<br>ETH 0.0027635464323014<br>SGB 193.440028815274<br>XRP 0.00000004798014582 | | | |
| 3.1.179567 | FABRICE CHATELAIN | ADDRESS REDACTED | | | CEL 0.0516077793849496<br>MCDAI 42.3978452661409<br>USDC 36.93660358177 | | | |
| 3.1.179568 | FABRICE CHENG | ADDRESS REDACTED | | | BAT 0.049544311757371<br>BTC 0.0000017471883302472<br>BUSD 0.042607549080352<br>ETH 0.00014882105734147373<br>GUSD 0.018011720711525<br>MCDAI 0.0873799402746765<br>PAX 0.0496887692517805<br>SNX 0.0042966103765566<br>USDC 0.0270511005765512<br>USDT ERC20 0.127495878489965 | USDC 0.0000003809679971B5 | | |
| 3.1.179569 | FABRICE CHENU | ADDRESS REDACTED | | | SNX 0.0586997911861303 | | | |
| 3.1.179570 | FABRICE CIAMBRA | ADDRESS REDACTED | | | BTC 0.000000914100537773<br>DOT 0.0536613758765193<br>LUNC 0.000015991160754188<br>USDC 0.946804611421068 | | | |
| 3.1.179571 | FABRICE CLAUDE KRAEMER | ADDRESS REDACTED | | | BTC 0.00172991960611S1<br>ETH 0.00221626955645616 | | | |
| 3.1.179572 | FABRICE COSTA | ADDRESS REDACTED | | | BTC 0.000000000876636263<br>CEL 51.8221208806374<br>MATIC 0.480989913758181<br>OMG 1.37833811<br>USDC 0.005246<br>ZEC 0.00000018 | | | |
| 3.1.179573 | FABRICE COUADE | ADDRESS REDACTED | | | BTC 2.128618341069990-07<br>CEL 0.94805608122804<br>USDC 0.0010961031056391<br>USDT ERC20 0.000000695984615385<br>XAUT 0.00000002675036075 | | | |
| 3.1.179574 | FABRICE CREPIN | ADDRESS REDACTED | | | CEL 4.25713305065386 | | | |
| 3.1.179575 | FABRICE CROISSIAUX | ADDRESS REDACTED | | | MATIC 89.75014317<br>BTC 0.00127384384390288<br>CEL 18.3923343516623<br>USDC 433.538081 | | | |
| 3.1.179576 | FABRICE DE FARIA | ADDRESS REDACTED | | | BTC 0.000116029822257163<br>CEL 279.577574669041<br>USDT ERC20 7.26046777782921 | | | |
| 3.1.179577 | FABRICE DUBOIS | ADDRESS REDACTED | | | BTC 0.000011908250125328<br>CEL 2.47140403097121<br>ETH 0.000000413786976634<br>USDC 2.33023424890631 | | | |
| 3.1.179578 | FABRICE DUHOUSSEY | ADDRESS REDACTED | | | CEL 0.690337808537999 | | | |
| 3.1.179579 | FABRICE DURIEU | ADDRESS REDACTED | | | BTC 0.126201488920069<br>CEL 46.46512184276275 | | | |
| 3.1.179580 | FABRICE ELIE ANDRE GEOFFROY | ADDRESS REDACTED | | | USDC 4.6815171299766T<br>BTC 0.00234312855622444<br>USDC 493.796512945J09 | | | |
| 3.1.179581 | FABRICE ETIENNE | ADDRESS REDACTED | | | ADA 92.178131309589J<br>BTC 0.00094482305689693<br>CEL 0.01189767150686J4<br>ETH 0.31946267124484 | | | |
| 3.1.179582 | FABRICE EUSEBI | ADDRESS REDACTED | | | ADA 0.0000002134322928J6<br>BTC 0.09354717127686333<br>CEL 27.27014359003J3<br>ETH 1.2165037408577<br>MATIC 157.339833726499<br>USDC 0.0634593063538J6 | | | |
| 3.1.179583 | FABRICE FACELLA | ADDRESS REDACTED | | | ETH 0.0430474047373771<br>CEL 58.98852632982J<br>XRP 1300.4875S4 | | | |
| 3.1.179584 | FABRICE GAUJOUR | ADDRESS REDACTED | | | USDC 115.27932121512 | | | |
| 3.1.179585 | FABRICE GBOTTA | ADDRESS REDACTED | | | BSV 0.7496978B<br>BTC 0.0000000072290113J4<br>CEL 525.724231029864<br>MATIC 48.40452434261364 | | | |
| 3.1.179586 | FABRICE GENNARO | ADDRESS REDACTED | | | BTC 0.0000016300810238J5<br>CEL 0.4700175266110T | | | |
| 3.1.179587 | FABRICE GOULVEN | ADDRESS REDACTED | | | BTC 0.00000040136729561J4<br>CEL 0.0595468381603361<br>ETH 0.113732031169990-07<br>LINK 0.0262345630917204<br>USDC 0.001617163536602B<br>SNX 0.00033433157828983J<br>USDC 0.0000055725291929J9<br>XRP 0.32005881625178J3 | | | |
| 3.1.179588 | FABRICE GREGO | ADDRESS REDACTED | | | CEL 0.18347929181542 | | | |
| 3.1.179589 | FABRICE GUINDANI | ADDRESS REDACTED | | | BTC 0.0060372943154257J2<br>CEL 0.163504900035J31<br>ETH 0.02964290249051J2 | | | |
| 3.1.179590 | FABRICE HADDAD | ADDRESS REDACTED | | | BTC 0.00235231154273598<br>ETH 0.0007775592616761J4<br>MCDAI 42.3460696564342 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.179591 | FABRICE HERVIEU | ADDRESS REDACTED | | | BNT 0.96585374321521<br>BTC 0.0068699777658387<br>BUSD 4520.7064168877795<br>CEL 179.74389560243<br>COMP 4.0887030634379S<br>DOT 0.049988279793737<br>ETC 0.011610930604757S<br>ETH 4.1954499183607<br>KNC 0.065050483991429B<br>LINK 89.062139911912S<br>LTC 0.004012673484667B3<br>MATIC 1.0952055994997<br>SNX 0.16013713469B826<br>UNI 109.21758827438<br>XLM 3231.70501087307<br>XRP 1642.68566236839<br>ZEC 8.1378460741246<br>ZRX 4321.194646468434 | | | |
| 3.1.179592 | FABRICE IRAIZA | ADDRESS REDACTED | | | BTC 0.00000000749407894<br>CEL 0.038813648626534 | | | |
| 3.1.179593 | FABRICE JACQUES ALFREDO VALTANCOLI | ADDRESS REDACTED | | | BTC 0.093540466743238<br>CEL 3.4880782197671 | | | |
| 3.1.179594 | FABRICE JEAN DENIS CHECKIMAINDRAVOLITIN | ADDRESS REDACTED | | | BTC 0.0012226751669702<br>CEL 13.58513003D4531<br>USDC 524.120449 | | | |
| 3.1.179595 | FABRICE LACOURISIERE DASTOUA | ADDRESS REDACTED | | | BTC 0.0000000879495B4876 | | | |
| 3.1.179596 | FABRICE LARUE | ADDRESS REDACTED | | | BTC 1.0135277327403<br>ETH 0.0010262259380822 | | | |
| 3.1.179597 | FABRICE LAYS | ADDRESS REDACTED | | | CEL 1.0517013025422A | | | |
| 3.1.179598 | FABRICE LEGAY | ADDRESS REDACTED | | | AVAX 0.00000098<br>BTC 0.000000702257387208<br>CEL 465.61357459B402<br>ETH 0.005463484777B1836 | | | |
| 3.1.179599 | FABRICE LEJEUNE | ADDRESS REDACTED | | | CEL 0.0138895624451235<br>ETH 0.00002011501344183 | | | |
| 3.1.179600 | FABRICE LINDBLOM-LEVY | ADDRESS REDACTED | | | ETH 0.00043690131540645 | | | |
| 3.1.179601 | FABRICE LLOANCY | ADDRESS REDACTED | | | USDC 292.38540216S667 | | | |
| 3.1.179602 | FABRICE LOMPO | ADDRESS REDACTED | | | CEL 1.0701442591798 | | | |
| 3.1.179603 | FABRICE LOURDES | ADDRESS REDACTED | | | CEL 0.17844772416S101 | | | |
| 3.1.179604 | FABRICE MACKOLC | ADDRESS REDACTED | | | BTC 0.0000011039884286S05<br>TAUD 0.24254516821302 | | | |
| 3.1.179605 | FABRICE MARAVIGNA | ADDRESS REDACTED | | | CEL 12.568833793S051 | | | |
| 3.1.179606 | FABRICE MAYRANO | ADDRESS REDACTED | | | BTC 0.00000013<br>CEL 0.018317741509605A2 | | | |
| 3.1.179607 | FABRICE MICELI | ADDRESS REDACTED | | | BAT 0.038105108599425<br>BTC 0.00071768704665983<br>CEL 1.4683885442143<br>EOS 3.9665869696948T<br>ETH 0.0023104254119068A<br>XLM 219.52582596312S<br>XRP 25.151694735197 | | | |
| 3.1.179608 | FABRICE MILLION | ADDRESS REDACTED | | | BTC 0.0042647186263471<br>CEL 904.55698878135T<br>DOT 20.75139668149S2<br>ETH 2.7371831254518<br>MATIC 447.03997276821 | | | |
| 3.1.179609 | FABRICE NOEL ROLAND MARIE MAGNE | ADDRESS REDACTED | | | CEL 2.78373923916491<br>USDC 58.999665 | | | |
| 3.1.179610 | FABRICE PASCAL P LEGROS | ADDRESS REDACTED | | Yes | 1INCH 7.14750667225961<br>BTC 0.061986312488409<br>CEL 1247.896747563S2<br>DOT 16.877733442329<br>ETH 1.3459932206137T1<br>LINK 10.38041629<br>MANA 17.548658023757<br>MATIC 171<br>SNX 9.25<br>USDC 999.411414123201<br>XLM 533.651405<br>XTZ 19.5 | | | USDC 4000 |
| 3.1.179611 | FABRICE PASINETTI | ADDRESS REDACTED | | | BTC 0.00137337028800486<br>BUSD 5929.9779261925<br>CEL 259.6700423169S2<br>USDT ERC20 9277.00715980401 | | | |
| 3.1.179612 | FABRICE PAYET | ADDRESS REDACTED | | | ADA 0.149783196383389<br>BNB 0.00000000950S234386<br>BTC 0.00000001193647946<br>CEL 1166.0871080535<br>LUNC 60.35976903B192 | | | |
| 3.1.179613 | FABRICE PELTIER | ADDRESS REDACTED | | | BTC 0.00000009469248533<br>CEL 88.252298293356<br>USDC 0.00000659944412S55 | | | |
| 3.1.179614 | FABRICE PENSIS | ADDRESS REDACTED | | | CEL 0.00326765663259743<br>ETH 0.00000165080509206 | | | |
| 3.1.179615 | FABRICE PILET | ADDRESS REDACTED | | | BTC 0.00000228960271B817<br>CEL 0.039563019231388<br>USDC 0.001167127521599 | | | |
| 3.1.179616 | FABRICE PLAT | ADDRESS REDACTED | | | ADA 433.51<br>AVAX 3.12222871<br>BNB 0.3931288374011B9<br>BTC 0.00000000102336304<br>CEL 2397.98800229676<br>DOGE 962.79458107<br>DOT 28.83436387<br>LUNC 9.883071<br>MATIC 228.62674708<br>PAXG 0.50728770216A<br>SNX 292.68072584<br>USDC 835.717426<br>USDT ERC20 239.952761 | | | |
| 3.1.179617 | FABRICE POIATTI | ADDRESS REDACTED | | | ADA 199<br>BTC 0.000862812769628991<br>CEL 80.1297104532484 | | | |
| 3.1.179618 | FABRICE PORTE | ADDRESS REDACTED | | | BTC 0.00756525933907133<br>CEL 1200.3032685403B<br>USDC 20121.849992 | | | |
| 3.1.179619 | FABRICE PORTE | ADDRESS REDACTED | | | ADA 0.138330593428311<br>CEL 0.0121447046462109 | | | |
| 3.1.179620 | FABRICE POURRIAS | ADDRESS REDACTED | | | CEL 3.32666197470924<br>ETH 0.33514374523518G<br>LTC 0.525757818175191<br>XRP 85.260686437213B | | | |
| 3.1.179621 | FABRICE PUGIBET | ADDRESS REDACTED | | | BCH 0.00421209618527156<br>BTC 0.012686056171870G6<br>CEL 0.064076442819346G9<br>EOS 0.4414775493091S37<br>ETH 0.00052366257575185<br>LTC 0.017243906294931T<br>XRP 58.315163708S073 | | | |
| 3.1.179622 | FABRICE QUIRIN | ADDRESS REDACTED | | | BTC 0.00364112389179G7 | | | |
| 3.1.179623 | FABRICE RABARIN | ADDRESS REDACTED | | | CEL 0.00000043882560142<br>CEL 0.663196223977754<br>ETH 0.000297813846720326 | | | |
| 3.1.179624 | FABRICE RAMEL | ADDRESS REDACTED | | | BTC 0.00000338281517141<br>BUSD 0.001269<br>CEL 0.158185391018971<br>USDC 0.0029774234122717 | | | |
| 3.1.179625 | FABRICE REDOLAT | ADDRESS REDACTED | | | CEL 5.81257028718517 | | | |
| 3.1.179626 | FABRICE REGAU | ADDRESS REDACTED | | | CEL 13.532510286295<br>ETH 0.216977<br>SNX 195.62076<br>USDC 0.01 | | | |
| 3.1.179627 | FABRICE RENARD | ADDRESS REDACTED | | | CEL 1.06041886059173<br>ETH 0.023<br>ZEC 0.0090086909105173 | | | |
| 3.1.179628 | FABRICE RIALTI | ADDRESS REDACTED | | | BTC 0.0228933893723933 | | | |
| 3.1.179629 | FABRICE RIVA | ADDRESS REDACTED | | | ETH 0.00150636025002255 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.179630 | FABRICE ROUSSE | ADDRESS REDACTED | | | ADA 0.1436727637877B3<br>BTC 0.00000000284478201 З<br>CEL 68.7529087903117<br>DASH 0.00000000032038946417<br>EOS 0.013466240042407 78<br>LTC 0.00000000815895225<br>MATIC 0.017494859661063<br>SNX 0.0001103003685918683<br>ZEC 0.00000000551775 70 75 | | | |
| 3.1.179631 | FABRICE SAINT-ELIE | ADDRESS REDACTED | | | ADA 0.28586450149912<br>AVAX 0.0003509176366436 03<br>BTC 0.127933 1209834 5<br>DOT 0.04814050021 13799<br>MATIC 0.110441450637591<br>SNX 0.02144710020373 2<br>SOL 0.0007534885134077 77<br>USDC 0.296877663186227<br>XLM 0.0401818628060987<br>XTZ 0.01162307699396 25 | BTC 0.07843645<br>USDC 0.0000004476010722 197 | | |
| 3.1.179632 | FABRICE SANTORO | ADDRESS REDACTED | | | CEL 4.1609071098067 4<br>MCDAI 0.0363836094388079<br>SNX 23.1324729810085 | | | |
| 3.1.179633 | FABRICE SCHMITT | ADDRESS REDACTED | | | BTC 0.00766840481958897<br>CEL 8.2597847212852 2 | | | |
| 3.1.179634 | FABRICE SOLER | ADDRESS REDACTED | | | BTC 0.0000015380934125 62 | | | |
| 3.1.179635 | FABRICE SOULIER | ADDRESS REDACTED | | | BTC 0.0000000988154182 3<br>CEL 4109.29341686315<br>MATIC 77.28019660146B<br>OMG 201.407631663047<br>SNX 6.05935115049988 | | | |
| 3.1.179636 | FABRICE TASSY MILORD | ADDRESS REDACTED | | | CEL 0.02767078942978 | | | |
| 3.1.179637 | FABRICE TCHATCHUENG | ADDRESS REDACTED | | | BTC 0.0018009 2<br>CEL 9.9305643 2688796<br>ETH 0.0184325 1 | | | |
| 3.1.179638 | FABRICE TECHER | ADDRESS REDACTED | | | DASH 0.0004842740116 70003<br>LTC 0.0000709760365 24993 | | | |
| 3.1.179639 | FABRICE THIERRY ROGER PIERRE DIDIER | ADDRESS REDACTED | | | BTC 0.0016637601431613 5<br>LTC 18.1569642712363<br>USDC 915.050437646640 5 | | | |
| 3.1.179640 | FABRICE TORNIER | ADDRESS REDACTED | | | AAVE 3.86477<br>AVAX 16.07576<br>BAT 96<br>BCH 0.9998<br>BNB 0.48556273<br>BTC 0.089049560 7186682<br>CEL 1126.38133851933<br>DASH 0.79497888<br>EOS 80.9<br>ETH 0.231540192<br>LINK 48.72169<br>LTC 2.99899732<br>LUNC 6.6284<br>MANA 339.41683<br>MATIC 578.39161<br>SNX 82.01809<br>UNI 66.83222<br>USDC 394.005802<br>ZEC 3.99987888 | | | |
| 3.1.179641 | FABRICE VAN RANST | ADDRESS REDACTED | | | BTC 0.00007669175165934 1<br>CEL 0.0102303069377112<br>DOT 61.1539324241864<br>ETH 0.003611440712 16465<br>LUNC 41.1007370888385<br>SGB 49.2011533234586<br>USDC 16.71104493455 93<br>XLM 1.22916019758893<br>XRP 0.1865691536473 51 | | | |
| 3.1.179642 | FABRICE VESPINI | ADDRESS REDACTED | | | BTC 0.0022992393527 7673<br>USDC 1181.99303541469 | | | |
| 3.1.179643 | FABRICE VIALA EDMOND GOYEAU | ADDRESS REDACTED | | | CEL 7.11028121097989<br>USDC 693.596206 | | | |
| 3.1.179644 | FABRICE VIGUIER | ADDRESS REDACTED | | | BTC 0.00000002158466411<br>CEL 4.5703435742886 3 | | | |
| 3.1.179645 | FABRICE VONNEZ | ADDRESS REDACTED | | | BNB 0.0038498939020205<br>BTC 0.1402337086166 24<br>CEL 660.528720702092<br>MATIC 93.605491528272<br>MCDAI 275.1823243 11446 | | | |
| 3.1.179646 | FABRICIA OLIVEIRA | ADDRESS REDACTED | | | BTC 0.00058986440426 16<br>CEL 0.00009482048983914 6<br>TUSD 0.0016838494394879 9<br>USDT ERC20 0.353200413004 225<br>XLM 0.07861447739357 35 | | | |
| 3.1.179647 | FABRICIO ALEXANDER GALARRAGA LOPEZ | ADDRESS REDACTED | | | CEL 0.7493527277940 42<br>MCDAI 31.3396220242638 | | | |
| 3.1.179648 | FABRICIO AMARILLO | ADDRESS REDACTED | | | USDC 0.3075630838558338 | | | |
| 3.1.179649 | FABRICIO BELTRAN | ADDRESS REDACTED | | | BTC 0.002513563809916 12<br>DOT 42.217137880832 | | | |
| 3.1.179650 | FABRICIO BERTIN | ADDRESS REDACTED | | | BTC 0.000000370490522222<br>CEL 1.77223242207274 | | | |
| 3.1.179651 | FABRICIO BOGEA | ADDRESS REDACTED | | | BTC 0.121765862463114<br>USDC 19344.19045602<br>BCH 0.0012 7001<br>CEL 0.37495064831 1657<br>LTC 0.16245607 | BTC 0.000500030781090 5741 | | |
| 3.1.179652 | FABRICIO CAMACHO | ADDRESS REDACTED | | | BTC 0.000000191913566473<br>USDT ERC20 0.92105304867 6611 | | | |
| 3.1.179653 | FABRICIO CARVALHO DE SOUZA | ADDRESS REDACTED | | | BTC 0.0010323531580397 5 | | | |
| 3.1.179654 | FABRICIO DA SILVA | ADDRESS REDACTED | | | BTC 0.00079308134775251<br>CEL 1.3679114905875 1 | | | |
| 3.1.179655 | FABRICIO DE OLIVEIRA | ADDRESS REDACTED | | | ETH 0.0028810391232144<br>BTC 0.0000008779679188 5<br>CEL 1.0634360963604 | | | |
| 3.1.179656 | FABRICIO DE OLIVEIRA | ADDRESS REDACTED | | | BTC 0.000589983952262 07<br>CEL 0.0000948204893914 46<br>USDT ERC20 0.356129790461618<br>XLM 0.01711150976704 | | | |
| 3.1.179657 | FABRICIO DOS SANTOS CERQUEIRA | ADDRESS REDACTED | | | CEL 0.0035604640405788 | | | |
| 3.1.179658 | FABRICIO DOS SANTOS SILVA | ADDRESS REDACTED | | | BTC 0.0000000005105586 39 | | | |
| 3.1.179659 | FABRICIO EZEQUIEL QUINTEROS | ADDRESS REDACTED | | | CEL 0.0243798818345934 | | | |
| 3.1.179660 | FABRICIO GANDINI | ADDRESS REDACTED | | | BTC 0.000000696868609363<br>USDC 0.5101583748737 87 | | | |
| 3.1.179661 | FABRICIO GARETTO | ADDRESS REDACTED | | | BTC 0.036740521075695<br>CEL 3.5772880984673 | | | |
| 3.1.179662 | FABRICIO GERMAN BOSSIO BORRIERO | ADDRESS REDACTED | | | USDT ERC20 81.837047274327 5 | | | |
| 3.1.179663 | FABRICIO GOMES DE SOUZA | ADDRESS REDACTED | | | CEL 2.56415586443028<br>BTC 0.00000024019841 8661 | | | |
| 3.1.179664 | FABRICIO GONCALVES | ADDRESS REDACTED | | | CEL 15.6086405340221<br>BTC 0.0068150 4<br>CEL 52.7215302516392<br>ETH 0.17974263<br>LINK 7.84187642<br>PAXG 0.026396539636 | | | |
| 3.1.179665 | FABRICIO HILD | ADDRESS REDACTED | | | ADA 0.00681619385503 44<br>AVAX 0.0165264718129 44<br>BTC 0.00018169777186742<br>DASH 5.2193584251174 7<br>DOT 0.2397920043412 83<br>ETC 0.0226473470872906<br>ETH 0.0057880757090 7946<br>LUNC 3.9044505080748<br>MATIC 3.5507820054712 1<br>SOL 0.04941952547124 5<br>XTZ 0.2775232370002 41 | ADA 0.00000054018503907 21<br>AVAX 0.00000736137375 7444<br>BTC 0.000000567421013409<br>DOT 0.00258758575304 699<br>ETC 37.20461863905 6<br>ETH 0.00000678745314747 5<br>MATIC 0.00360463403997160<br>SOL 0.0000084158923009 64<br>USDC 6797.778<br>UST 29005.012496<br>XRP 997.7377 50<br>XTZ 0.00054007069786199 | | |
| 3.1.179666 | FABRICIO HUTNER | ADDRESS REDACTED | | | BTC 0.00113455740384827 | | | |
| 3.1.179667 | FABRICIO IZQUIERDO | ADDRESS REDACTED | | | BTC 0.0000000000740055 5<br>CEL 0.55314440557682 | | | |
| 3.1.179668 | FABRICIO JOSE DUQUE FLORES | ADDRESS REDACTED | | | ETH 0.0018605590634018 2 | | | |
| 3.1.179669 | FABRICIO LUCHETTA | ADDRESS REDACTED | | | BTC 2.62447354159929E-05 | | | |
| 3.1.179670 | FABRICIO MARCHESE | ADDRESS REDACTED | | | BTC 0.0017159531190332<br>USDT ERC20 453.494255982757 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.179671 | FABRICIO MEDINA | ADDRESS REDACTED | | | BTC 0.00327382540173033<br>ETH 0.026884524708402 | | | |
| 3.1.179672 | FABRICIO NICOLAS ALFARO PALAVECINO | ADDRESS REDACTED | | | ETH 0.0000002603947580007 | | | |
| 3.1.179673 | FABRICIO NICOLINI | ADDRESS REDACTED | | | BTC 0.00005397681324063<br>ETH 0.00000125464346913<br>USDC 1216.47840813993 | | | |
| 3.1.179674 | FABRICIO OVIEDO | ADDRESS REDACTED | | | BTC 0.00000000720038379<br>CEL 0.38608974738908 | | | |
| 3.1.179675 | FABRICIO PEREZ | ADDRESS REDACTED | | | ADA 44.5024666353898<br>BTC 0.02520238<br>CEL 35.0797639460621<br>ETH 0.18291621<br>LINK 2.21681242683302 | | | |
| 3.1.179676 | FABRICIO RASCHETTI | ADDRESS REDACTED | | | BTC 0.00002228459366953<br>CEL 0.0834047864475692<br>ETH 0.00011669851682183<br>LUNC 0.0000110057130953<br>USDT ERC20 0.794147565649494 | | | |
| 3.1.179677 | FABRICIO SALES | ADDRESS REDACTED | | | ADA 87.6363398459928<br>BTC 0.02452273330732<br>ETH 0.0859875612138704 | | | |
| 3.1.179678 | FABRICIO SAMPAIO | ADDRESS REDACTED | | | BTC 0.00059112594879097<br>CEL 1.0647909424868<br>USDC 0.236432195487949<br>USDT ERC20 0.612964208823 | | | |
| 3.1.179679 | FABRICIO SANDRINO DOS REIS ALVES MOTA | ADDRESS REDACTED | | | BAT 0.00207008<br>BCH 0.00002510408133174<br>BTC 0.00000000481946588<br>CEL 33.8639425444617<br>ETH 0.00000337785849042<br>LTC 0.00182253<br>LUNC 0.0000005052637984<br>MANA 0.00128867950237274<br>MATIC 0.2457415069576<br>PAXG 0.000193963695104983<br>USDT ERC20 6.4350271110261<br>XLM 0.00000028 | | | |
| 3.1.179680 | FABRICIO SANTECCHIA | ADDRESS REDACTED | | | CEL 4440.39077866<br>DOT 27.750345263536<br>ETH 6.69202645584015<br>MATIC 1029.09471373745<br>MCDAI 0.0620386399970762<br>SGB 61.2897740646815<br>TUSD 4.894652254293<br>USDC 34.060085289545<br>USDT ERC20 243.728954012016<br>XRP 0.000000991802287348 | | | |
| 3.1.179681 | FABRICIO SANTOS | ADDRESS REDACTED | | | ADA 0.145458544011254<br>BTC 0.00001749760197855 | | | |
| 3.1.179682 | FABRICIO SCOTTI | ADDRESS REDACTED | | | ADA 0.008<br>BTC 0.00000029700705047<br>CEL 0.582149245908 | | | |
| 3.1.179683 | FABRICIO SOUZA | ADDRESS REDACTED | | | ADA 0.503823183664<br>BTC 0.00000840369567521<br>CEL 0.00492589164727399<br>MCDAI 0.0796181745040073 | | | |
| 3.1.179684 | FABRICIO UVO | ADDRESS REDACTED | | | CEL 151.688895570844 | | | |
| 3.1.179685 | FABRICIO VARGAS | ADDRESS REDACTED | | | USDC 1609.5772651533<br>BTC 0.00003024079403928<br>CEL 16.9337027219387<br>ETH 0.266180468599535<br>OMG 52.0729517569527<br>USDC 0.000000068953455478 | | | |
| 3.1.179686 | FABRICIO ZANON | ADDRESS REDACTED | | | USDC 0.0000008132809653 | | | |
| 3.1.179687 | FABRICIO ZUBELLI | ADDRESS REDACTED | | | ADA 0.300978302597217<br>BNB 0.0026255451840186<br>BTC 0.00000043539347976<br>USDT ERC20 0.495161351894458 | | | |
| 3.1.179688 | FABRILLY REITER | ADDRESS REDACTED | | | BNB 0.00035674726491782<br>ETH 0.00000308746048144<br>EOS 0.0222300714110<br>ETH 0.0008305617542848<br>LTC 0.00213263095858869<br>USDC 1.25815989709327 | | | |
| 3.1.179689 | FABRIO LIAM | ADDRESS REDACTED | | | BTC 0.00172461629907892<br>CEL 2.8698524397981 | | | |
| 3.1.179690 | FABRIZIO ANNALISA | ADDRESS REDACTED | | | BTC 0.00001240036832423<br>CEL 0.0565785641104399<br>MCDAI 0.12512557961689 | | | |
| 3.1.179691 | FABRIZIA CANTONI | ADDRESS REDACTED | | | ADA 0.1473438368361<br>BNB 0.00155585076046245<br>BTC 0.00000027316810288<br>CEL 0.021667633290905<br>ETH 0.00006317951985757<br>USDC 0.38025183154725 | | | |
| 3.1.179692 | FABRIZIA CAPPELLA | ADDRESS REDACTED | | | BTC 0.0114081453451802<br>CEL 9.87785120683101 | | | |
| 3.1.179693 | FABRIZIA ORSI | ADDRESS REDACTED | | | BTC 0.000007160517140241 | | | |
| 3.1.179694 | FABRIZIO ABATE | ADDRESS REDACTED | | | USDC 0.3336105183327949<br>BTC 0.0118828246897401 | | | |
| 3.1.179695 | FABRIZIO ACQUATI | ADDRESS REDACTED | | | USDC 1828.66368825775<br>AAVE 1.67252698772887<br>ADA 0.0000000803442683<br>BNB 0.00000005475500835<br>BTC 0.00247764293252536<br>CEL 46.4638022553318<br>ETH 0.05783835225775501<br>SNX 21.197693967265<br>USDC 0.226363370515035 | | | |
| 3.1.179696 | FABRIZIO ALEJANDRO SALVO | ADDRESS REDACTED | | | CEL 1.08060814384814 | | | |
| 3.1.179697 | FABRIZIO ANGOTZI | ADDRESS REDACTED | | | BTC 0.00000079617040197<br>CEL 0.0111770201358833 | | | |
| 3.1.179698 | FABRIZIO APRILE | ADDRESS REDACTED | | | ADA 186.82912834247G<br>BTC 0.049948352035707<br>CEL 231.346351521006<br>ETH 2.62778945788606 | | | |
| 3.1.179699 | FABRIZIO ARIAS LIPPO | ADDRESS REDACTED | | | BTC 0.0000003018580497 | | | |
| 3.1.179700 | FABRIZIO BALZANO | ADDRESS REDACTED | | | CEL 11.7012602743926 | | | |
| 3.1.179701 | FABRIZIO BARABBA | ADDRESS REDACTED | | | BTC 0.00012187064675305<br>CEL 23.3558513349727<br>EOS 226.577386096363<br>ETH 0.165384192932223<br>MCDAI 5.858510897810G3<br>SOL 4.08243151787438<br>XLM 0.337010763921278 | | | |
| 3.1.179702 | FABRIZIO BARONI | ADDRESS REDACTED | | | ETH 0.00169375991519748 | | | |
| 3.1.179703 | FABRIZIO BARTOLO ROMA | ADDRESS REDACTED | | | BTC 0.00120455804765231<br>CEL 0.746518689380052<br>USDT ERC20 616.327993320999 | | | |
| 3.1.179704 | FABRIZIO BASILE | ADDRESS REDACTED | | | BTC 0.00000000002844366 | | | |
| 3.1.179705 | FABRIZIO BATTISTELLA | ADDRESS REDACTED | | | CEL 0.0928474779826887<br>BTC 0.00000009840901796<br>CEL 0.0904213499372368<br>ZEC 0.00078878501538062 | | | |
| 3.1.179706 | FABRIZIO BATTISTI | ADDRESS REDACTED | | | ADA 197.166426610725<br>BTC 0.00091363591724914<br>CEL 0.0128693526268716<br>DASH 0.375436865624098 | | | |
| 3.1.179707 | FABRIZIO BEGGIATO | ADDRESS REDACTED | | | CEL 0.00798163514944999 | | | |
| 3.1.179708 | FABRIZIO BELLINI | ADDRESS REDACTED | | | ETH 0.00000566113551519<br>BTC 0.00199807993115823<br>ETH 9.87428325511159 | | | |
| 3.1.179709 | FABRIZIO BELZITI | ADDRESS REDACTED | | | SOL 208.291151527953<br>BNB 0.00000215 | | | |
| 3.1.179710 | FABRIZIO BELZITI | ADDRESS REDACTED | | | BTC 0.0000001302013390I9<br>CEL 0.0005177041953618605 | | | |
| 3.1.179711 | FABRIZIO BENELLI | ADDRESS REDACTED | | | BNB 0.00103928887459949<br>BTC 0.00000021586845617751<br>ETH 0.00000000057794106557 | | | |
| 3.1.179712 | FABRIZIO BERNABE | ADDRESS REDACTED | | | CEL 0.69864374797498<br>BTC 0.00016519626311745I9<br>CEL 2.6242193278165I6<br>XRP 701.060806 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.179713 | FABRIZIO BERTINI | ADDRESS REDACTED | | | BTC 0.000000000315825721`9`<br>CEL 1.350697258233`67` | | | |
| 3.1.179714 | FABRIZIO BOCCABELLA | ADDRESS REDACTED | | | BTC 0.001263628448423`28`<br>CEL 136.792603766331 | | | |
| 3.1.179715 | FABRIZIO BONAGA | ADDRESS REDACTED | | | BTC 0.055540129830098<br>BUSD 0.46311583478488`3`<br>CEL 14.043295481162`3`<br>MCDAI 0.028803417921272`1` | | | |
| 3.1.179716 | FABRIZIO BONETTI | ADDRESS REDACTED | | | BTC 0.000000000608040309<br>CEL 0.007364549967275`35` | | | |
| 3.1.179717 | FABRIZIO BOTARELLI | ADDRESS REDACTED | | | BTC 0.086287623787665`8`<br>ETH 1.629334375210`19` | | | |
| 3.1.179718 | FABRIZIO BRAUN | ADDRESS REDACTED | | | BTC 2.521995950992790`05` | | | |
| 3.1.179719 | FABRIZIO BUCCELLA | ADDRESS REDACTED | | | BTC 0.012576828519253`7` | | | |
| 3.1.179720 | FABRIZIO BUONAFEDE | ADDRESS REDACTED | | | BTC 0.101785`82`<br>CEL 7152.09589651004<br>ETH 22.713406587153 | | | |
| 3.1.179721 | FABRIZIO CACERES LAZARTE | ADDRESS REDACTED | | | BTC 0.000000185012737293<br>USDC 0.01453741335740`56`<br>USDT ERC20 0.433227798277653 | | | |
| 3.1.179722 | FABRIZIO CALVETTI | ADDRESS REDACTED | | | ETH 0.920834236931169 | | | |
| 3.1.179723 | FABRIZIO CERCATORE | ADDRESS REDACTED | | | CEL 0.131946447624487<br>ETH 0.00252`525` | | | |
| 3.1.179724 | FABRIZIO CERRANO | ADDRESS REDACTED | | | BTC 0.004712803157010`69`<br>CEL 0.054507849897901`5`<br>MCDAI 42.397845266146`09` | | | |
| 3.1.179725 | FABRIZIO COSSUTTA | ADDRESS REDACTED | | | ADA 0.184788983258551<br>BNB 0.00211351837065461<br>BTC 0.00000035379603956`3`<br>CEL 0.158118488982`79`<br>USDC 0.273820189779227 | | | |
| 3.1.179726 | FABRIZIO DASCANIO | ADDRESS REDACTED | | | BTC 0.000000969850847738`2`<br>CEL 0.521603089997122 | | | |
| 3.1.179727 | FABRIZIO DE CARLO | ADDRESS REDACTED | | | BTC 0.00157230434091345<br>CEL 323.976425886855<br>LINK 43.68644<br>LTC 20 | | | |
| 3.1.179728 | FABRIZIO DE FILIPPI | ADDRESS REDACTED | | | ADA 179<br>BNB 1.193875607370`54`<br>BTC 0.00116004615920643<br>CEL 1.856267048803`99` | | | |
| 3.1.179729 | FABRIZIO DE GREGORIO | ADDRESS REDACTED | | | BTC 0.00209705791619`18`<br>CEL 97.2936722264854 | | | |
| 3.1.179730 | FABRIZIO DE PASCALE | ADDRESS REDACTED | | | BTC 0.00825715558565767 | | | |
| 3.1.179731 | FABRIZIO DE VINCENZI | ADDRESS REDACTED | | | CEL 0.285431489235046<br>ETH 0.000303077840236`77`<br>KLM 4.53039668225595 | | | |
| 3.1.179732 | FABRIZIO DELROSSO | ADDRESS REDACTED | | | BTC 0.000000007875946927<br>CEL 351.711300371`59`<br>DASH 0.000000001439173773<br>LTC 0.000000000493868470`4`<br>KLM 0.000000055129152034<br>XRP 0.000000334272844286 | | | |
| 3.1.179733 | FABRIZIO DI CESARE | ADDRESS REDACTED | | | BTC 0.000000001355568147<br>CEL 0.088919091166616`4`<br>MATIC 0.011190401254451<br>CEL 0.128488915336228 | | | |
| 3.1.179734 | FABRIZIO DI MARZO | ADDRESS REDACTED | | | MCDAI 6.228766654660`39` | | | |
| 3.1.179735 | FABRIZIO DI NINO | ADDRESS REDACTED | | | BTC 0.258707851381416<br>CEL 20.371201730341`5`<br>ETH 0.000870583874651 | | | |
| 3.1.179736 | FABRIZIO DI ROSA | ADDRESS REDACTED | | | CEL 0.020782710486269 | | | |
| 3.1.179737 | FABRIZIO DONIZIO | ADDRESS REDACTED | | | CEL 0.548169787316`06`<br>USDC 0.000002353677108`27` | | | |
| 3.1.179738 | FABRIZIO ELEUTERI | ADDRESS REDACTED | | | BTC 0.000578358586943996 | | | |
| 3.1.179739 | FABRIZIO EMENDABILI | ADDRESS REDACTED | | | BTC 0.000000289238641`8`<br>ETH 0.000370256732483`66`<br>MATIC 0.251933013187584<br>USDC 0.659672649939451 | | | |
| 3.1.179740 | FABRIZIO EMENDABILI | ADDRESS REDACTED | | | BTC 0.000005228523141419<br>CEL 1.060268842689`87` | | | |
| 3.1.179741 | FABRIZIO EMMANUEL DE LA ROSA TOLEDO | ADDRESS REDACTED | | | BTC 0.000000232632601108<br>CEL 0.830767133936235`9`<br>ETH 0.000000675995952405<br>USDT ERC20 0.000000983954803209 | | | |
| 3.1.179742 | FABRIZIO FALZEI | ADDRESS REDACTED | | | BTC 0.000017705175414674 | | | |
| 3.1.179743 | FABRIZIO FARINACCI | ADDRESS REDACTED | | | BTC 0.03266136644374`57`<br>ETH 0.306857022082375 | | | |
| 3.1.179744 | FABRIZIO FARINELLI | ADDRESS REDACTED | | | CEL 342.909231038125 | | | |
| 3.1.179745 | FABRIZIO FEDELI | ADDRESS REDACTED | | | USDC 9315.034<br>BTC 0.000000381524516115<br>USDC 1.62454649662537<br>USDT ERC20 2.174573398605`54` | | | |
| 3.1.179746 | FABRIZIO FELICE COCO | ADDRESS REDACTED | | | BTC 0.00123591749783237<br>ETH 0.172788362908483 | | | |
| 3.1.179747 | FABRIZIO FENOCCHIO | ADDRESS REDACTED | | | BNB 0.00724156184801497<br>BTC 0.000177802309602431<br>ETH 0.00192621144783281<br>USDT ERC20 14.956847679243 | | | |
| 3.1.179748 | FABRIZIO FERNANDEZ | ADDRESS REDACTED | | | BTC 0.000000416138321`9`<br>MCDAI 0.289332665917342 | | | |
| 3.1.179749 | FABRIZIO FERRARI | ADDRESS REDACTED | | | BTC 0.000005377489207557 | | | |
| 3.1.179750 | FABRIZIO FERRETTI | ADDRESS REDACTED | | | BTC 0.0138089403404`41`<br>USDT ERC20 0.316121425772673 | | | |
| 3.1.179751 | FABRIZIO FISCHETTI | ADDRESS REDACTED | | | BTC 0.0102689368592811 | | | |
| 3.1.179752 | FABRIZIO FOINI | ADDRESS REDACTED | | | ADA 0.0000007317536656`6`<br>CEL 14.643939136932`5`<br>DOGE 0.00103783126302473<br>LINK 0.00005102721614668`71`<br>XRP 0.000531959432475`5` | | | |
| 3.1.179753 | FABRIZIO FORMIGLI | ADDRESS REDACTED | | | BTC 0.000000277434475854<br>CEL 0.485608807810194 | | | |
| 3.1.179754 | FABRIZIO FRISONI | ADDRESS REDACTED | | | BTC 0.000000483696045423<br>USDT ERC20 0.514710473487119 | | | |
| 3.1.179755 | FABRIZIO FUCHSLIN | ADDRESS REDACTED | | | DOT 1.790610604199`1` | | | |
| 3.1.179756 | FABRIZIO FUMAROLA | ADDRESS REDACTED | | | CEL 0.476440094129105 | | | |
| 3.1.179757 | FABRIZIO GANDOLFI | ADDRESS REDACTED | | | CEL 0.034518702096207`7` | | | |
| 3.1.179758 | FABRIZIO GENTILINI | ADDRESS REDACTED | | | BTC 0.00772518249291955 | | | |
| 3.1.179759 | FABRIZIO GERVASONI | ADDRESS REDACTED | | | BTC 0.133396021384541<br>ETH 0.557447292975802 | | | |
| 3.1.179760 | FABRIZIO GIANNESE | ADDRESS REDACTED | | | BTC 8.31796790375999`E`-07<br>DOT 0.00712535938437227<br>ETH 0.314928658929`9` | | | |
| 3.1.179761 | FABRIZIO GIANNI TIROLO | ADDRESS REDACTED | | | BTC 0.000000008277316<br>CEL 0.06691680834601`8`<br>ETH 3.174999661759998`-07` | | | |
| 3.1.179762 | FABRIZIO GIANNONE | ADDRESS REDACTED | | | BTC 0.000055458125066354 | | | |
| 3.1.179763 | FABRIZIO GIORGI | ADDRESS REDACTED | | | BTC 0.000213591338029`34`<br>CEL 29.845956299656`1`<br>DOT 0.000000000005<br>LTC 0.000000003540869`3`<br>USDC 252.171486156508<br>USDT ERC20 0.000000651238270904<br>KLM 0.000000903844115385 | | | |
| 3.1.179764 | FABRIZIO GRASSO | ADDRESS REDACTED | | | BTC 0.0314849950239912<br>USDC 2.42100765644508<br>USDT ERC20 2.479806788975`23` | | | |
| 3.1.179765 | FABRIZIO GUALANDRIS | ADDRESS REDACTED | | | BTC 0.0811412488466775`3` | | | |
| 3.1.179766 | FABRIZIO IGNAZIO GRUSSU | ADDRESS REDACTED | | | CEL 0.1953426301831`12`<br>USDT ERC20 0.000000385239220717<br>KLM 0.099625433766344 | | | |
| 3.1.179767 | FABRIZIO IOSA | ADDRESS REDACTED | | | BTC 0.000003190045587492<br>CEL 1.069964331962`25` | | | |
| 3.1.179768 | FABRIZIO ISAIA | ADDRESS REDACTED | | | BTC 0.000121085455936884<br>CEL 0.217441235805569<br>LUNC 0.00453445680020223<br>XRP 0.049921084190715`3` | | | |
| 3.1.179769 | FABRIZIO JOEL ZAFFARANA | ADDRESS REDACTED | | | BTC 0.146216668349052<br>ETH 2.435728364666`82` | | | |
| 3.1.179770 | FABRIZIO LAI | ADDRESS REDACTED | | | CEL 0.118080891779634 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.179771 | FABRIZIO LEGGIERO | ADDRESS REDACTED | | | BTC 0.108863034463948<br>DOT 11.4762172823836<br>ETH 0.330190435757852<br>USDC 0.00140218614181871 | | | |
| 3.1.179772 | FABRIZIO LEONARDO | ADDRESS REDACTED | | | ADA 0.274908557751098<br>BNB 0.0013472585371237B<br>BTC 0.0000012286740129991<br>CEL 0.864638106725858 | | | |
| 3.1.179773 | FABRIZIO LEONE | ADDRESS REDACTED | | | ADA 291.237448247149<br>BTC 0.00245334897698441<br>CEL 7762.80174531142<br>COMP 0.0540469718372824<br>DOT 202.347281332938<br>EOS 3.47093003042789<br>USDC 7441.900854577<br>XLM 159.3906068379 | | | |
| 3.1.179774 | FABRIZIO LORETI | ADDRESS REDACTED | | | BTC 0.000124549012543651<br>CEL 3.03849995916417<br>USDT ERC20 0.000000241365522565 | | | |
| 3.1.179775 | FABRIZIO LOTTI | ADDRESS REDACTED | | | ADA 526.62152513B316<br>BNB 7.42275860253592<br>BTC 0.00718149030442742<br>CEL 5.82030225522396<br>USDT ERC20 2601.56441100282 | | | |
| 3.1.179776 | FABRIZIO LUSETTI | ADDRESS REDACTED | | | BTC 0.000000915577690263<br>CEL 0.0697857719518441 | | | |
| 3.1.179777 | FABRIZIO MACCHIA | ADDRESS REDACTED | | | BTC 0.00202044097945332<br>CEL 6.121591205093Z7 | | | |
| 3.1.179778 | FABRIZIO MAFFIOLI | ADDRESS REDACTED | | | BNB 0.000869344686770661<br>BTC 0.00303197076146205G<br>CEL 1.76050174531333<br>USDT ERC20 0.9368186445515595 | | | |
| 3.1.179779 | FABRIZIO MANISCALCO | ADDRESS REDACTED | | | CEL 0.406100173674211<br>USDT ERC20 25 | | | |
| 3.1.179780 | FABRIZIO MASTROIANNI | ADDRESS REDACTED | | | BTC 8.52458174039990.07<br>DOT 0.0234448071130855 | | | |
| 3.1.179781 | FABRIZIO MATURO | ADDRESS REDACTED | | | CEL 1.08393621304674 | | | |
| 3.1.179782 | FABRIZIO MELI | ADDRESS REDACTED | | | BTC 0.000001225708776782<br>BUSD 0.81347799919799<br>CEL 0.27649023208566 | | | |
| 3.1.179783 | FABRIZIO MENCARINI | ADDRESS REDACTED | | | AAVE 0.172882431<br>BTC 0.00646616936297413<br>CEL 37.0847000651421<br>ETH 0.0249731252715197<br>USDC 383.718019<br>XLM 63.0423919693899<br>XRP 42.2726416537212 | BTC 0.000458859693217265 | | |
| 3.1.179784 | FABRIZIO MESSINA | ADDRESS REDACTED | | | BTC 0.00000035805619076<br>CEL 0.06721061118724612<br>DOT 0.0108222435532352 | | | |
| 3.1.179785 | FABRIZIO MICHETTI | ADDRESS REDACTED | | | BTC 0.000001746934078847<br>MATIC 0.00127135403035193 | | | |
| 3.1.179786 | FABRIZIO MILILLO | ADDRESS REDACTED | | | BTC 0.20814796023002<br>CEL 0.248532463081145<br>ETH 0.1220210951753932 | | | |
| 3.1.179787 | FABRIZIO MISCIA | ADDRESS REDACTED | | | BTC 0.000002927886019098<br>CEL 6.95709151749219<br>ETH 0.0000759010365B3475 | | | |
| 3.1.179788 | FABRIZIO MONTICELLI | ADDRESS REDACTED | | | BTC 0.00664077528448898<br>USDC 609.965441061203 | | | |
| 3.1.179789 | FABRIZIO NARDIELLO | ADDRESS REDACTED | | | BTC 0.0000013146314498335<br>CEL 0.16204112957434B<br>ETH 0.00000106583940746S | | | |
| 3.1.179790 | FABRIZIO NINCI | ADDRESS REDACTED | | | CEL 1.0706212317468644 | | | |
| 3.1.179791 | FABRIZIO OLIVIERO | ADDRESS REDACTED | | | BTC 0.000231050402442217<br>CEL 1.3460944961653 | | | |
| 3.1.179792 | FABRIZIO PACETTI | ADDRESS REDACTED | | | ETH 0.00335974605131S2<br>BTC 0.00000000865795249<br>CEL 0.11210945008295S | | | |
| 3.1.179793 | FABRIZIO PALADINI | ADDRESS REDACTED | | | ETH 0.000011551372293009<br>MCDAI 0.506682261553S2 | | | |
| 3.1.179794 | FABRIZIO PAREDES | ADDRESS REDACTED | | | BTC 0.00105954314123856<br>CEL 53.302274932734<br>ETH 0.87817767 | | | |
| 3.1.179795 | FABRIZIO PASTORELLI | ADDRESS REDACTED | | | BTC 0.00000026136798S566<br>CEL 10.8634431021557<br>USDC 0.00530116347336664 | | | |
| 3.1.179796 | FABRIZIO PEDRACINI | ADDRESS REDACTED | | | BTC 0.000155347205323546<br>ETH 2.0193128577227B | | | |
| 3.1.179797 | FABRIZIO PIANTANIDA | ADDRESS REDACTED | | | BTC 0.0001773976528680G7<br>ETH 0.01808478682055B<br>GUSD 0.0481347254100753<br>USDT ERC20 0.011782212461000A | | | |
| 3.1.179798 | FABRIZIO PINOTTI | ADDRESS REDACTED | | | BTC 0.118115241913445<br>CEL 7.04005684575564 | | | |
| 3.1.179799 | FABRIZIO PISASALE | ADDRESS REDACTED | | | ETH 0.0004999209382940Z7 | | | |
| 3.1.179800 | FABRIZIO PIZZIRANI | ADDRESS REDACTED | | | CEL 8.85317929043052<br>ETH 0.000200093614654335<br>USDC 0.0000001112959931024 | | | |
| 3.1.179801 | FABRIZIO PLATANIA | ADDRESS REDACTED | | | BAT 58.3856976495419<br>BCH 0.0094469339048217<br>BTC 0.01837066900422B<br>CEL 1.3299849521415B<br>DASH 0.0167457858995273<br>ETH 0.2128906235360097<br>LTC 0.1537527316731615<br>USDC 69.4105752672734<br>XLM 176.911435355057 | | | |
| 3.1.179802 | FABRIZIO POLVERARI | ADDRESS REDACTED | | | BNB 1.30145217937744<br>BTC 0.05269428474941Z<br>GUSD 3263.24135100661<br>USDC 731.13872647912B | | | |
| 3.1.179803 | FABRIZIO PRIORIELLO | ADDRESS REDACTED | | | CEL 1.2388681106169<br>USDT ERC20.35 | | | |
| 3.1.179804 | FABRIZIO RANDI | ADDRESS REDACTED | | | CEL 1.090060525714B<br>USDT ERC20 0.184601150554398 | | | |
| 3.1.179805 | FABRIZIO RIBBENI | ADDRESS REDACTED | | | CEL 0.00164126466908193 | | | |
| 3.1.179806 | FABRIZIO ROIAS | ADDRESS REDACTED | | | BTC 0.00235153271181581<br>CEL 23.0528371208124<br>USDC 650 | | | |
| 3.1.179807 | FABRIZIO ROLLANDIN | ADDRESS REDACTED | | | ADA 190.71470910829<br>AVAX 6.08237635835822<br>DOT 0.0203145930905674<br>ETH 0.491466632899181 | | | |
| 3.1.179808 | FABRIZIO ROSA | ADDRESS REDACTED | | | BTC 0.0125565872374452<br>CEL 1.12459074144727<br>DASH 0.0003777293689211163<br>EOS 0.00360586063255177<br>ETH 0.79037427981691<br>USDC 86.849954202<br>USDT ERC20 0.141676270521485<br>XLM 2.2241542574695 | | | |
| 3.1.179809 | FABRIZIO ROSASCO | ADDRESS REDACTED | | | BTC 0.000000572961936018<br>CEL 56.01597368548B5<br>USDC 2248<br>USDT ERC20 0.1 | | | |
| 3.1.179810 | FABRIZIO ROSSI | ADDRESS REDACTED | | | BTC 5.84529972638689E-05 | | | |
| 3.1.179811 | FABRIZIO RUEDA | ADDRESS REDACTED | | | BTC 1.16625528615099E-06<br>USDC 319.560851016151 | | | |
| 3.1.179812 | FABRIZIO SANTANGELI | ADDRESS REDACTED | | | BTC 0.000000373371743816<br>BUSD 0.663320965176965 | | | |
| 3.1.179813 | FABRIZIO SANTORI | ADDRESS REDACTED | | Yes | BSV 0.000000009680699909<br>BTC 0.0542269113752204<br>CEL 538.772791251861<br>ETH 0.0092663534789283A<br>SNX 7.72<br>USDC 2356.424 | | | BSV 4.46653730696732<br>BTC 0.126521368520S1<br>ETH 14.351323237S992 |
| 3.1.179814 | FABRIZIO SASSO | ADDRESS REDACTED | | | BTC 0.0003936798853533<br>ETH 0.000340894411847579<br>LUNC 0.0131215378799413<br>XLM 0.0278662190937877 | | | |
| 3.1.179815 | FABRIZIO SAVARINO | ADDRESS REDACTED | | | BTC 0.00136313471295736<br>USDC 517.624442170197 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.179816 | FABRIZIO SCARAVINI | ADDRESS REDACTED | | | CEL 0.0431733270143302 EOS 2.28 MCDA1 0.21234914971222137 USDC 0.00053615215967527 | | | |
| 3.1.179817 | FABRIZIO SCARAVELLA | ADDRESS REDACTED | | | BTC 0.00089442684540193S CEL 8.6000236609803 XRP 1161.362212 | | | |
| 3.1.179818 | FABRIZIO SCHIBUOLA | ADDRESS REDACTED | | Yes | ADA 210.704546909226 BTC 0.20777123339849 CEL 31.88359419992B ETH 3.24702533216322 USDC 5041.01605657479 USDT ERC20 8352.53599587603 | | | BTC 0.48165209922282B |
| 3.1.179819 | FABRIZIO SCORZA | ADDRESS REDACTED | | | BTC 0.00021031233637245 CEL 1.31289142051987 USDT ERC20 2.84528377526268 | | | |
| 3.1.179820 | FABRIZIO SERRA | ADDRESS REDACTED | | | CEL 1.0088089700658 | | | |
| 3.1.179821 | FABRIZIO SILVAGNI | ADDRESS REDACTED | | | BTC 0.0001386500553B7841 | | | |
| 3.1.179822 | FABRIZIO SILVAGNI | ADDRESS REDACTED | | | BTC 0.000001029342084855 | | | |
| 3.1.179823 | FABRIZIO SORGI | ADDRESS REDACTED | | | ADA 23.775572589987 BTC 0.000000800453444538 CEL 0.40628252809157 DOT 0.011074661896265 XLM 0.06582889557774953 | | | |
| 3.1.179824 | FABRIZIO SPLENDIANI | ADDRESS REDACTED | | | DOT 103.203369777488 LINK 297.093526058032 MATIC 10.345906696572B | | | |
| 3.1.179825 | FABRIZIO SPOSETTI | ADDRESS REDACTED | | | AAVE 0.25587682678860B BTC 0.00059665161888153 DASH 0.0558371137446107 ETH 3.5272554477709862 | | | |
| 3.1.179826 | FABRIZIO TITTARELLI | ADDRESS REDACTED | | | BTC 0.21577087232S303 | | | |
| 3.1.179827 | FABRIZIO TOMA | ADDRESS REDACTED | | | BTC 0.0019510124029S1229 CEL 0.07342340749617156 COMP 0.00099470304B757 DOT 0.05415088552094155 ETH 0.0001850047031252945 MATIC 1.2317896618B36 | | | |
| 3.1.179828 | FABRIZIO TRAVERSA | ADDRESS REDACTED | | | BTC 0.0000032538056848078 CEL 11.2587237508289 USDC 217.620773313668 USDT ERC20 2.79202781062B6 | | | |
| 3.1.179829 | FABRIZIO TRITAPEPE | ADDRESS REDACTED | | | BTC 0.0012534783718795 CEL 24.7794685071143 MATIC 530 | | | |
| 3.1.179830 | FABRIZIO VALERGA | ADDRESS REDACTED | | | BTC 0.070354611598331 CEL 0.035338083711035 ETH 0.40397491391209B4 MATIC 267.225554038943 USDT ERC20 1.7782181136651B7 | | | |
| 3.1.179831 | FABRIZIO VERDESCA | ADDRESS REDACTED | | | ADA 0.163293777104547 BTC 0.00023031299097208B1 CEL 0.741484330012673 ETH 0.34267731871791B MCDA1 0.0648869042781765 TUSD 1.6747944589684B USDT ERC20 0.164268869623D5 | | | |
| 3.1.179832 | FABRIZIO VESPA | ADDRESS REDACTED | | | BTC 0.013607556865369D ETH 0.340641879966D56 | | | |
| 3.1.179833 | FABRIZIO VIRI | ADDRESS REDACTED | | | ADA 0.04612903023935D4 BTC 0.00033988277577122 CEL 0.9671835983986D2 DOT 0.031923953843215S | | | |
| 3.1.179834 | FABRIZIO ZACCHÉ | ADDRESS REDACTED | | | BTC 0.0002611274186664D5 CEL 200.30671141488B | | | |
| 3.1.179835 | FABRIZIO ZAMMILLO | ADDRESS REDACTED | | | BTC 0.0108412374163582 | | | |
| 3.1.179836 | FABRIZIO ZAMPIERI | ADDRESS REDACTED | | | BTC 0.00060477226323747 | | | |
| 3.1.179837 | FABRIZIO ZUCCONI | ADDRESS REDACTED | | | BTC 0.0000528330711D107 | | | |
| 3.1.179838 | FABRIZIO AGUILAR | ADDRESS REDACTED | | | BTC 0.000002327452413853 | | | |
| 3.1.179839 | FABRIZIO PEREZ | ADDRESS REDACTED | | | CEL 1.1505393862466D | | | |
| 3.1.179840 | FABY NAVARRO | ADDRESS REDACTED | | | BTC 0.000000006113310466 CEL 0.865241781600262 | | | |
| 3.1.179841 | FABY WELLS | ADDRESS REDACTED | | | CEL 0.036005856589029B SOL 0.0257915 | | | |
| 3.1.179842 | FACON VITTORIO | ADDRESS REDACTED | | | BTC 0.00000000877479067 CEL 3.478943393554654 | | | |
| 3.1.179843 | FACHAN AGNES | ADDRESS REDACTED | | | BTC 0.001082708343200827 XRP 0.02271442885411219 | | | |
| 3.1.179844 | FA-CHENG LAI | ADDRESS REDACTED | | | ADA 0.0193872284283518 DOT 0.006175989661155049 SOL 0.0000352547413433363 | | | |
| 3.1.179845 | FACT LABS, INC. | 15TH ST, SAN FRANCISCO, CALIFORNIA CA 94103 | | | BTC 0.000033168323891609 USDC 0.0870572959165088 | BTC 0.000000005058838031 USDC 0.00000057334439B547 | | |
| 3.1.179846 | FACUN COSENZA | ADDRESS REDACTED | | | BTC 0.000000552915694756 CEL 0.281554231219558 | | | |
| 3.1.179847 | FACUNDIN FOCCO | ADDRESS REDACTED | | | BTC 0.001062487977B1259 | | | |
| 3.1.179848 | FACUNDO ABUIN | ADDRESS REDACTED | | | BTC 0.00315201175213BB | | | |
| 3.1.179849 | FACUNDO ACEVEDO | ADDRESS REDACTED | | | BTC 0.000762426846032353 BUSD 12008.4404812961 CEL 0.235174482832996 | | | |
| 3.1.179850 | FACUNDO AGUSTIN BALBAS | ADDRESS REDACTED | | | BTC 0.000000000403216S279 CEL 0.96958763010200B | | | |
| 3.1.179851 | FACUNDO AGUSTIN CABRED | ADDRESS REDACTED | | | ETH 0.000000225447713109 | | | |
| 3.1.179852 | FACUNDO AGUSTIN SCHEUER | ADDRESS REDACTED | | | BTC 0.05609647988518S7 DOT 33.7685946065581 ETH 0.71386859220723 LINK 99.9771068272331 MATIC 720.962715162541 | | | |
| 3.1.179853 | FACUNDO ALAL | ADDRESS REDACTED | | | BTC 0.00000000244796335B CEL 0.14220528181794 | | | |
| 3.1.179854 | FACUNDO ALLEMAND | ADDRESS REDACTED | | | BTC 0.002012125377237 CEL 1.84897624154837 ETH 14.20214596374314 | | | |
| 3.1.179855 | FACUNDO ALONSO | ADDRESS REDACTED | | | XLM 0.0294321463243426 | | | |
| 3.1.179856 | FACUNDO ALVAREZ | ADDRESS REDACTED | | | CEL 5.03821130839468 ETH 0.00066193750985587 | | | |
| 3.1.179857 | FACUNDO ANIBAL ASTRADA | ADDRESS REDACTED | | | BTC 0.000000002444157694 CEL 0.04891807490059993 | | | |
| 3.1.179858 | FACUNDO ARIEL OSORIO | ADDRESS REDACTED | | | ADA 1.002910711D8131 | | | |
| 3.1.179859 | FACUNDO ARIEL OSORIO | ADDRESS REDACTED | | | USDT ERC20 1.19312887591411 | | | |
| 3.1.179860 | FACUNDO ARIEL OSORIO | ADDRESS REDACTED | | | ETH 0.0000005126960B6172 USDT ERC20 0.95411907026256 | | | |
| 3.1.179861 | FACUNDO ARIEL OSORIO | ADDRESS REDACTED | | | BTC 0.002638441480037655 USDT ERC20 466.938372883283 | | | |
| 3.1.179862 | FACUNDO ARIEL OSORIO | ADDRESS REDACTED | | | ADA 0.4975412152S8452 BTC 0.000000197289038044 USDT ERC20 0.04294257838S6793 | | | |
| 3.1.179863 | FACUNDO ARIEL OSORIO | ADDRESS REDACTED | | | BTC 0.000001001822235886 USDC 0.010127490698143 USDT ERC20 0.64703734989644 | | | |
| 3.1.179864 | FACUNDO ARIEL QUIROGA | ADDRESS REDACTED | | | CEL 0.043971956350074 | | | |
| 3.1.179865 | FACUNDO BALBAS | ADDRESS REDACTED | | | BTC 0.000003135120667895 | | | |
| 3.1.179866 | FACUNDO BARRIOS | ADDRESS REDACTED | | | BTC 0.000000635067691483 CEL 0.56391382629585 | | | |
| 3.1.179867 | FACUNDO BATTAGLIOTTI | ADDRESS REDACTED | | | BTC 1.68425374293999E-07 USDT ERC20 0.39096306183320D2 | | | |
| 3.1.179868 | FACUNDO BLANES | ADDRESS REDACTED | | | BTC 0.000000925882641016 USDC 0.00277366670922515 | | | |
| 3.1.179869 | FACUNDO BLOCK | ADDRESS REDACTED | | | BTC 0.00000000020240989B CEL 0.7306252291095B28 | | | |
| 3.1.179870 | FACUNDO BRUNO VIGLINO | ADDRESS REDACTED | | | BTC 0.001635019079027I3 ETH 0.13298826334543B | | | |
| 3.1.179871 | FACUNDO BRUNO VIGLINO | ADDRESS REDACTED | | | BTC 0.001667005266043753 ETH 0.16667000012661 | | | |
| 3.1.179872 | FACUNDO BRUNO VIGLINO | ADDRESS REDACTED | | | BTC 0.13662718806D622 ETH 0.00019924051166B5 | | | |
| 3.1.179873 | FACUNDO BRUNO VIGLINO | ADDRESS REDACTED | | | BTC 0.00027643254992147 ETH 0.001656561604063B64 | | | |
| 3.1.179874 | FACUNDO BRUNO VIGLINO | ADDRESS REDACTED | | | ETH 0.13519876737721 BTC 0.001457140958S991 | | | |
| 3.1.179875 | FACUNDO BRUNO VIGLINO | ADDRESS REDACTED | | | ETH 0.12493784392304 BTC 0.001430428834634441 | | | |
| 3.1.179876 | FACUNDO BRUNO VIGLINO | ADDRESS REDACTED | | | ETH 0.12485195904975B ETH 0.00000114952781S934 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.179877 | FACUNDO BRUNO VIGLINO | ADDRESS REDACTED | | | BTC 0.00169528488131709 ETH 0.131153580154158 | | | |
| 3.1.179878 | FACUNDO BRUNO VIGLINO | ADDRESS REDACTED | | | BTC 0.00160778624455542 ETH 0.125801941977787 | | | |
| 3.1.179879 | FACUNDO BRUNO VIGLINO | ADDRESS REDACTED | | | BTC 0.00170189591204601 ETH 0.136397534934213 | | | |
| 3.1.179880 | FACUNDO BRUNO VIGLINO | ADDRESS REDACTED | | | BTC 0.00172170379807857 ETH 0.132574594878817 | | | |
| 3.1.179881 | FACUNDO BRUNO VIGLINO | ADDRESS REDACTED | | | BTC 0.00138721812628595 ETH 0.12707460842591 | | | |
| 3.1.179882 | FACUNDO BUSTAMANTE | ADDRESS REDACTED | | | BTC 0.0000672457320265 | | | |
| 3.1.179883 | FACUNDO CABRERA | ADDRESS REDACTED | | | BTC 0.000544749050913113 USDT ERC20 7.41859627633577 | | | |
| 3.1.179884 | FACUNDO CAÑADA | ADDRESS REDACTED | | | BTC 0.00000804584361105 USDT ERC20 0.192352157468264 | | | |
| 3.1.179885 | FACUNDO CANO | ADDRESS REDACTED | | | BTC 0.00000124563590718 CEL 0.0545718239945664 LTC 0.09 | | | |
| 3.1.179886 | FACUNDO CARMONA | ADDRESS REDACTED | | | BTC 0.0000008431917992429 CEL 0.32611975263486 | | | |
| 3.1.179887 | FACUNDO CASTILLO | ADDRESS REDACTED | | | BTC 0.00000057498296876 USDT ERC20 0.426403446252364 | | | |
| 3.1.179888 | FACUNDO CAZAU GIUSTA | ADDRESS REDACTED | | | ADA 730.04425331693S BNB 0.036716725868588 BTC 0.0000000753265244465 BUSD 1509.1411403401S CEL 3.97235321158525 | | | |
| 3.1.179889 | FACUNDO CERRO GELOS | ADDRESS REDACTED | | | BTC 0.0000008912445754 | | | |
| 3.1.179890 | FACUNDO CHOCOBAR | ADDRESS REDACTED | | | CEL 0.258841688S0245 | | | |
| 3.1.179891 | FACUNDO COHRS | ADDRESS REDACTED | | | BTC 0.00000000661491472 CEL 0.0269044636529002 | | | |
| 3.1.179892 | FACUNDO COLINET | ADDRESS REDACTED | | | ADA 0.337257448344479 BTC 0.00864462041826293 ETH 0.00935751908955826 ETH 0.00546208690422777 SOL 3.15193057978337 | | | |
| 3.1.179893 | FACUNDO DALOE | ADDRESS REDACTED | | | CEL 0.95706789173296 ETH 0.0146250390327736 | | | |
| 3.1.179894 | FACUNDO DANIEL ALVAREZ | ADDRESS REDACTED | | | BNB 0.00108720147072131 BTC 0.00000001800895106 | | | |
| 3.1.179895 | FACUNDO DARDANELLO | ADDRESS REDACTED | | | ADA 350.39178025424.2 BNB 1.1512150618SS24 BTC 0.00107184055837455 CEL 5.6417143444606 DOT 27.4396996030773 | | | |
| 3.1.179896 | FACUNDO DE DIEGO | ADDRESS REDACTED | | | BTC 0.0000001381536195371 CEL 0.0661560436945285 | | | |
| 3.1.179897 | FACUNDO DESHAYS | ADDRESS REDACTED | | | BTC 0.00000149549180988 CEL 0.00031593576117509 | | | |
| 3.1.179898 | FACUNDO DI SANTO | ADDRESS REDACTED | | | BTC 0.0000960513091099S CEL 0.0689580738326475 ETH 0.00012596337844638 LUNC 9.0676638454299 | | | |
| 3.1.179899 | FACUNDO DÍAZ | ADDRESS REDACTED | | | BTC 0.00001480483972109S ETH 0.00029151570343644.3 MCDAI 0.05742612040520253 | | | |
| 3.1.179900 | FACUNDO ELIAS | ADDRESS REDACTED | | | BTC 0.00000158700162761.3 DOT 0.0164728964275585 | | | |
| 3.1.179901 | FACUNDO ELORRIETA | ADDRESS REDACTED | | | CEL 1.12857402014904 | | | |
| 3.1.179902 | FACUNDO ESCOBAR BORDÓN | ADDRESS REDACTED | | | BTC 0.009625195399117.25 CEL 0.93771574313257.2 USDC 0.086204499116425.2 | | | |
| 3.1.179903 | FACUNDO ESPINDOLA | ADDRESS REDACTED | | | BTC 0.00000097628713630.9 USDT ERC20 0.694539724627559 | | | |
| 3.1.179904 | FACUNDO EZEQUIEL | ADDRESS REDACTED | | | BTC 1.50040327348409E-05 CEL 0.00181300798515692 | | | |
| 3.1.179905 | FACUNDO EZEQUIEL SCARPA SANDOVAL | ADDRESS REDACTED | | | BTC 0.00124047932120971 CEL 8.30585836812967 USDC 401.592869515004 | | | |
| 3.1.179906 | FACUNDO FERRAZINI | ADDRESS REDACTED | | | BTC 0.0000010887219660.3 USDT ERC20 0.80433818709424.0 | | | |
| 3.1.179907 | FACUNDO FERREYRA | ADDRESS REDACTED | | | BTC 0.0000019095670686.38 MCDAI 0.38714217649965.3 USDT ERC20 0.56081681247018.7 | | | |
| 3.1.179908 | FACUNDO FERRO | ADDRESS REDACTED | | | CEL 0.17838158872434.1 ETH 0.00656374006333081 | | | |
| 3.1.179909 | FACUNDO FIGUEROA | ADDRESS REDACTED | | | ETH 0.0001346114258544S3 | | | |
| 3.1.179910 | FACUNDO FLORES | ADDRESS REDACTED | | | BTC 0.0000469747749244.22 LINK 0.0123912306855799 MCDAI 0.475396615260413 | | | |
| 3.1.179911 | FACUNDO FRÍAS SILVA | ADDRESS REDACTED | | | BTC 0.000178653168354572 | | | |
| 3.1.179912 | FACUNDO GABRIEL DI GIUGNO | ADDRESS REDACTED | | | BTC 0.00000202922125S703 USDC 0.667478711604047 | | | |
| 3.1.179913 | FACUNDO GAMBARTE | ADDRESS REDACTED | | | BTC 0.0000000624639008873 USDT ERC20 0.614080450687558 | | | |
| 3.1.179914 | FACUNDO GAMBINI | ADDRESS REDACTED | | | MATIC 45.40644146689012 | | | BTC 0.00176566141676672 |
| 3.1.179915 | FACUNDO GAMBINI | ADDRESS REDACTED | | | COMP 0.00093916785015100.4 SNX 1.23467056409811 | | | |
| 3.1.179916 | FACUNDO GANDOY | ADDRESS REDACTED | | | BTC 0.08813131 CEL 122.031880923914 | | | |
| 3.1.179917 | FACUNDO GANIN | ADDRESS REDACTED | | | BTC 0.000000007991024434 CEL 0.03300351632707.48 MCDAI 0.41529232668282 USDT ERC20 0.2163764337813986 | | | |
| 3.1.179918 | FACUNDO GARCIA | ADDRESS REDACTED | | | BTC 0.0000006278431641.98 USDT ERC20 0.277657546307168 | | | |
| 3.1.179919 | FACUNDO GARDELLA | ADDRESS REDACTED | | | ADA 0.0848941467474645 BNB 0.0016270510294935 BTC 0.00000227397713437S LTC 0.00128966938133611 USDT ERC20 0.238112494115641 | | | |
| 3.1.179920 | FACUNDO GASCO | ADDRESS REDACTED | | | CEL 1.10568324443553 | | | |
| 3.1.179921 | FACUNDO GASTÓN FLORIA | ADDRESS REDACTED | | | BTC 0.00197043951234706 CEL 0.07650993672833722 | | | |
| 3.1.179922 | FACUNDO GENTILI | ADDRESS REDACTED | | | BTC 0.0000000266296596612 CEL 0.00080303348182554 | | | |
| 3.1.179923 | FACUNDO GIAN GRANGETTO | ADDRESS REDACTED | | | BNB 0.00128076357957652 BTC 1.4435760017299E-06 | | | |
| 3.1.179924 | FACUNDO GIANNASI | ADDRESS REDACTED | | | BTC 0.0024717777669736.4 CEL 0.776501808947433 | | | |
| 3.1.179925 | FACUNDO GIMENEZ | ADDRESS REDACTED | | | CEL 1.1096432996320B MCDAI 0.696816396931287 USDT ERC20 0.7869584711551877 | | | |
| 3.1.179926 | FACUNDO GIMENEZ-ASIS | ADDRESS REDACTED | | | CEL 0.0527543187883664 MATIC 0.7752193984358377 MCDAI 0.05126986514236634 | | | |
| 3.1.179927 | FACUNDO GOMEZ | ADDRESS REDACTED | | | MCDAI 0.26106507566905B USDT ERC20 322.066717297539 | | | |
| 3.1.179928 | FACUNDO GOMEZ | ADDRESS REDACTED | | | BTC 0.0000008610064012B CEL 0.68329025832615 | | | |
| 3.1.179929 | FACUNDO GON | ADDRESS REDACTED | | | BTC 0.00000715310091453 | | | |
| 3.1.179930 | FACUNDO GONZALEZ | ADDRESS REDACTED | | | BTC 0.00000120177876B081 LTC 0.00215480361939718 | | | |
| 3.1.179931 | FACUNDO GONZALEZ LAOGANI | ADDRESS REDACTED | | | BTC 0.03959690457390816 USDC 519.754838633483 | | | |
| 3.1.179932 | FACUNDO GRECO | ADDRESS REDACTED | | | USDT ERC20 984.886520609001 BTC 0.00365935205294406 MCDAI 173.568331364229 | | | |
| 3.1.179933 | FACUNDO GUILLERMO GALMARINI | ADDRESS REDACTED | | | BNB 0.00047076462135711.2 BTC 0.0000019071495141486 | | | |
| 3.1.179934 | FACUNDO GUSILS ARIAS | ADDRESS REDACTED | | | BTC 0.00053369166748505 USDT ERC20 0.00000967222500288.4 | | | |
| 3.1.179935 | FACUNDO HERNAN DIAZ CARBO | ADDRESS REDACTED | | | BTC 0.000185504363434B3 CEL 557.969830930635 MCDAI 1600.37629822172 | | | |
| 3.1.179936 | FACUNDO HERNÁN ROMERO | ADDRESS REDACTED | | | BTC 0.000000009772774036 CEL 0.756714384359506 | | | |
| 3.1.179937 | FACUNDO HERRERA | ADDRESS REDACTED | | | BTC 0.043412819099659 CEL 105.031494417708 ETH 1.007522 XRP 0.06642008667979S.2 | | | |
| 3.1.179938 | FACUNDO HERRERA | ADDRESS REDACTED | | | BTC 0.0000005203742602239 MCDAI 0.39521049694691.4 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.179939 | FACUNDO HERRERA | ADDRESS REDACTED | | | BTC 0.0000000004110225<br>CEL 0.0019101242920499<br>USDC 0.45039513753631 | | | |
| 3.1.179940 | FACUNDO IBAÑEZ | ADDRESS REDACTED | | | BTC 0.0012073219573091<br>USDC 1.36629158153168 | | | |
| 3.1.179941 | FACUNDO IBARRA | ADDRESS REDACTED | | | BTC 0.0000057216470877<br>USDT ERC20 0.18940054183535 | | | |
| 3.1.179942 | FACUNDO IGNACIO LORENZO | ADDRESS REDACTED | | | BTC 0.0007655482302075<br>CEL 1.75518945216786 | | | |
| 3.1.179943 | FACUNDO IMANOL GOMEZ | ADDRESS REDACTED | | | BTC 0.000002340925673543<br>MATIC 0.005161185084521111<br>USDT ERC20 0.43750784413655A | | | |
| 3.1.179944 | FACUNDO JAVIER PETROVICH | ADDRESS REDACTED | | | BTC 0.0000020529984409<br>USDT ERC20 0.40231456240934A | | | |
| 3.1.179945 | FACUNDO JEREMIAS MERCADO | ADDRESS REDACTED | | | BTC 0.0000000029953091335<br>CEL 0.98830867545293 | | | |
| 3.1.179946 | FACUNDO JORGE | ADDRESS REDACTED | | | BTC 0.0038518458968039<br>CEL 0.019666391501667<br>ETH 0.056610972705321 | | | |
| 3.1.179947 | FACUNDO JOSE VAZQUEZ | ADDRESS REDACTED | | | BTC 0.0138645326213409 | | | |
| 3.1.179948 | FACUNDO JUAREZ VILA | ADDRESS REDACTED | | | BTC 0.0000018814634109<br>LUNC 5.09762456384139 | | | |
| 3.1.179949 | FACUNDO KRIVANEK | ADDRESS REDACTED | | | BTC 0.0021961996149115 | | | |
| 3.1.179950 | FACUNDO LASCANO ALANIS | ADDRESS REDACTED | | | CEL 2.07407927452753<br>BTC 0.0010640441863194T<br>CEL 10.5031998446065<br>MCDAI 405 | | | |
| 3.1.179951 | FACUNDO LEON QUINTANA | ADDRESS REDACTED | | | BTC 0.0010598938605609Z<br>CEL 0.7988581495111407 | | | |
| 3.1.179952 | FACUNDO LINARI | ADDRESS REDACTED | | | BTC 0.0000002906436761Z<br>USDT ERC20 0.0014397668877Z4 | | | |
| 3.1.179953 | FACUNDO LOPEZ | ADDRESS REDACTED | | | BTC 0.0012016276562939S | | | |
| 3.1.179954 | FACUNDO LORENZO | ADDRESS REDACTED | | | BTC 0.0000000056375641Z9<br>CEL 0.09203621824287Z62 | | | |
| 3.1.179955 | FACUNDO LOTO | ADDRESS REDACTED | | | USDT ERC20 1.64143426079428 | | | |
| 3.1.179956 | FACUNDO LOZANO | ADDRESS REDACTED | | | BTC 0.186763481191399<br>ETH 14.7657707063078 | | | |
| 3.1.179957 | FACUNDO MAIDANA | ADDRESS REDACTED | | | BTC 0.000034820677862837<br>CEL 5.32003296638<br>ETH 0.00008980316982471<br>USDC 0.082156643591852B | | | |
| 3.1.179958 | FACUNDO MANUEL AVILA SANCHEZ | ADDRESS REDACTED | | | BTC 0.0169867701090953 | | | |
| 3.1.179959 | FACUNDO MARINO | ADDRESS REDACTED | | | BTC 0.11329238042071S<br>CEL 16.294316954736 | | | |
| 3.1.179960 | FACUNDO MARQUEZ | ADDRESS REDACTED | | | BTC 0.0000005114594586033<br>USDT ERC20 0.326645282083959 | | | |
| 3.1.179961 | FACUNDO MARTIN | ADDRESS REDACTED | | | BTC 0.0000013194552175549<br>CEL 0.00023869252043447<br>USDT ERC20 0.661729072990381A | | | |
| 3.1.179962 | FACUNDO MARTIN | ADDRESS REDACTED | | | BTC 0.0000004062694995S<br>CEL 0.3513873147311S4<br>ETH 0.0001680661224025S<br>MCDAI 0.009841936826452S1<br>USDC 0.32001558751077S<br>USDT ERC20 0.3669863826087267 | | | |
| 3.1.179963 | FACUNDO MARTIN CALCAGNO | ADDRESS REDACTED | | | BNB 0.0004603758067049T<br>BTC 0.0014623868278416B | | | |
| 3.1.179964 | FACUNDO MARTIN FERNANDEZ OTON | ADDRESS REDACTED | | | BTC 0.000001182521251791<br>EOS 0.00195869011521589<br>ETH 0.00021375343876463<br>MCDAI 0.10406782927423 | | | |
| 3.1.179965 | FACUNDO MARTINS | ADDRESS REDACTED | | | CEL 0.00095205154001315B | | | |
| 3.1.179966 | FACUNDO MAURIN | ADDRESS REDACTED | | | BTC 0.00107362951192802<br>USDT ERC20 0.944978566780372 | | | |
| 3.1.179967 | FACUNDO MAXIMILIANO VELAZQUEZ | ADDRESS REDACTED | | | BTC 0.0000003429438906602<br>CEL 0.012636111081164<br>USDC 0.00148073940337359<br>USDC 0.170069858941274 | | | |
| 3.1.179968 | FACUNDO MEDINA | ADDRESS REDACTED | | | BTC 0.0000000060079628573<br>EOS 0.0130435316172822 | | | |
| 3.1.179969 | FACUNDO MENDIETA | ADDRESS REDACTED | | | BTC 0.0004763492027213183<br>MCDAI 40 | | | |
| 3.1.179970 | FACUNDO MENDOZA | ADDRESS REDACTED | | | BTC 0.2373616846022252<br>CEL 2.56981754055709<br>DOT 457.61899371816<br>ETH 29.551214047453 | | | |
| 3.1.179971 | FACUNDO MERCADO | ADDRESS REDACTED | | | BTC 0.00000001055934408<br>CEL 0.882477329796486<br>SGB 151.062225 | | | |
| 3.1.179972 | FACUNDO MILLIVIERI | ADDRESS REDACTED | | | ADA 0.22286473490753A<br>BNB 1.29446994270603<br>CEL 0.031404557791143T<br>CEL 29.0731373244037<br>USDT ERC20 0.645366532327338 | | | |
| 3.1.179973 | FACUNDO MONDELO LEIVA | ADDRESS REDACTED | | | ADA 342.91702291341<br>BCH 0.00021178959623498 1<br>BTC 0.0000540103761710b8<br>CEL 0.848859158853822 | | | |
| 3.1.179974 | FACUNDO MONTERO | ADDRESS REDACTED | | | BTC 0.0001295942118995 55 | | | |
| 3.1.179975 | FACUNDO MORALES | ADDRESS REDACTED | | | ADA 0.123015001442247<br>BNB 0.0017408780155436<br>BTC 0.00173242787473223<br>CEL 10.5922080579323<br>USDC 0.51455378945956B<br>USDT ERC20 14.289159038123 22 | | | |
| 3.1.179976 | FACUNDO MORESCO | ADDRESS REDACTED | | | ADA 0.00116177101745551 | | | |
| 3.1.179977 | FACUNDO NAHUEL MARQUEZ | ADDRESS REDACTED | | | BTC 0.000000176443003674<br>BUSD 390.86842845<br>CEL 14.6494182826136 | | | |
| 3.1.179978 | FACUNDO NAHUEL SANTORO | ADDRESS REDACTED | | | BTC 0.00127558798385 16<br>ETH 0.00165180793204056<br>USDC 920.49765004384 | | | |
| 3.1.179979 | FACUNDO NAHUEL ZELAYA | ADDRESS REDACTED | | | USDT ERC20 1.99562857438168<br>BTC 0.00157213822600174<br>USDC 405 | | | |
| 3.1.179980 | FACUNDO NAVARRETE | ADDRESS REDACTED | | | BTC 6.98214284141099E-06<br>USDC 0.301263089991677 | | | |
| 3.1.179981 | FACUNDO NICITO | ADDRESS REDACTED | | | BTC 0.011566873480972 1<br>CEL 11.6080621583282 | | | |
| 3.1.179982 | FACUNDO NICOLAS BARREIRO | ADDRESS REDACTED | | | BTC 0.00000052214466581 1<br>USDC 0.759257608099262 | | | |
| 3.1.179983 | FACUNDO NICOLAS CARONI ROSSI | ADDRESS REDACTED | | | BTC 0.000000344175810768<br>ETH 0.000001470207349064<br>USDT ERC20 0.487132731092404 | | | |
| 3.1.179984 | FACUNDO NICOLAS JUAREZ | ADDRESS REDACTED | | | BTC 0.0012013803098807<br>USDT ERC20 0.000000814407814408 | | | |
| 3.1.179985 | FACUNDO NICOLAS TAPIA VILLAVICENCIO | ADDRESS REDACTED | | | BTC 0.0000011279014983641<br>CEL 0.0300771497038627 | | | |
| 3.1.179986 | FACUNDO NICOLAS UHRIG POUSADA | ADDRESS REDACTED | | | CEL 0.0312225785249743 | | | |
| 3.1.179987 | FACUNDO OLIVA | ADDRESS REDACTED | | | USDC 0.170691170082922 | | | |
| 3.1.179988 | FACUNDO ORTIGALA | ADDRESS REDACTED | | | BTC 0.00153061405427368<br>CEL 6.7105687328611S<br>MCDAI 226.181139438335 | | | |
| 3.1.179989 | FACUNDO OSCAR VALVERDE MONTOSA | ADDRESS REDACTED | | | BTC 0.0000000464026143B7<br>CEL 1.00943173803009 | | | |
| 3.1.179990 | FACUNDO OSORIO | ADDRESS REDACTED | | | USDT ERC20 0.094332443323185 9 | | | |
| 3.1.179991 | FACUNDO OSORIO | ADDRESS REDACTED | | | BTC 0.000000006765421707<br>CEL 0.00426748637537954<br>USDT ERC20 0.31342850060951B | | | |
| 3.1.179992 | FACUNDO OSORIO | ADDRESS REDACTED | | | BTC 0.0000001617535494S7<br>USDT ERC20 0.00221953082367103 | | | |
| 3.1.179993 | FACUNDO OSORIO | ADDRESS REDACTED | | | BTC 0.00000022462960201<br>USDT ERC20 0.497292028919596 | | | |
| 3.1.179994 | FACUNDO OSORIO | ADDRESS REDACTED | | | BTC 0.00000027466630185<br>USDT ERC20 0.0906284769B845 | | | |
| 3.1.179995 | FACUNDO OSORIO | ADDRESS REDACTED | | | ADA 0.23178890452B114<br>BTC 0.00000010104420249527<br>CEL 0.112831268695995<br>MCDAI 0.0392428408278959<br>USDT ERC20 0.133293954398972 | | | |
| 3.1.179996 | FACUNDO OTTONE | ADDRESS REDACTED | | | BNB 0.00004872329170158 1<br>BTC 0.0000007662918232 86<br>CEL 0.63062723785 8716<br>LTC 0.0000005 | | | |

| SCHEDULE F LINE # | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.179997 | FACUNDO PABLO GALLO FERNANDEZ | ADDRESS REDACTED | | | BTC 0.000000134035441093<br>BUSD 0.35279267482992<br>USDC 0.064029950262920 | | | |
| 3.1.179998 | FACUNDO PACHECO | ADDRESS REDACTED | | | BTC 0.000001427910502667<br>USDT ERC20 0.396785625729606 | | | |
| 3.1.179999 | FACUNDO PALOPOLI | ADDRESS REDACTED | | | BTC 0.000002909897169219 | | | |
| 3.1.180000 | FACUNDO PAOLETTA | ADDRESS REDACTED | | | BTC 0.000001692919148952<br>MCDAI 0.19381101128618 | | | |
| 3.1.180001 | FACUNDO PAZ | ADDRESS REDACTED | | | BTC 0.000000008340228189<br>CEL 1.10399160764568 | | | |
| 3.1.180002 | FACUNDO PEREIRA | ADDRESS REDACTED | | | BTC 0.000000595731846646<br>CEL 0.12144347805893<br>ETH 0.000001474875681424<br>MCDAI 0.84486878621838J | | | |
| 3.1.180003 | FACUNDO PEREZ | ADDRESS REDACTED | | | BTC 0.00236679661041671<br>MCDAI 0.547264113181318 | | | |
| 3.1.180004 | FACUNDO PEREZ | ADDRESS REDACTED | | | BTC 0.000000448183370256<br>USDT ERC20 0.228581227515507 | | | |
| 3.1.180005 | FACUNDO PEREZ | ADDRESS REDACTED | | | BTC 0.000000372264679437<br>MCDAI 0.10189135065716<br>USDT ERC20 0.2011238N030958 | | | |
| 3.1.180006 | FACUNDO PÉREZ CASTELLI | ADDRESS REDACTED | | | BTC 0.000000827919185842<br>USDT ERC20 1.694843316433 15 | | | |
| 3.1.180007 | FACUNDO PLANAS | ADDRESS REDACTED | | | BTC 0.000000000027496498S<br>CEL 0.00166315004424065 | | | |
| 3.1.180008 | FACUNDO PONTICELLO | ADDRESS REDACTED | | | BAT 3.01917884270 41<br>BTC 0.0000000069662609798<br>CEL 0.30691152429802 4 | | | |
| 3.1.180009 | FACUNDO POULASTROU | ADDRESS REDACTED | | | CEL 0.01186672770748S7<br>USDT ERC20 0.307157737919980 | | | |
| 3.1.180010 | FACUNDO POVEDA | ADDRESS REDACTED | | | BTC 0.00000364832904505J<br>USDC 0.19834010444726<br>USDT ERC20 0.895325476559878 | | | |
| 3.1.180011 | FACUNDO PRUZZO | ADDRESS REDACTED | | | BTC 0.000002951340494328<br>MCDAI 0.10505126665483J | | | |
| 3.1.180012 | FACUNDO RADA | ADDRESS REDACTED | | | CEL 1.35500955605631<br>MATIC 0.0143152637080253 | | | |
| 3.1.180013 | FACUNDO RAIJATTI | ADDRESS REDACTED | | | CEL 0.15507458405291<br>ETH 0.000121498036989388 | | | |
| 3.1.180014 | FACUNDO RAMIREZ | ADDRESS REDACTED | | | BTC 0.000013092263810707<br>CEL 0.01857542165386 1 | | | |
| 3.1.180015 | FACUNDO RAMIREZ | ADDRESS REDACTED | | | CEL 0.04192549157458S3<br>BTC 0.0000000071105706 15 | | | |
| 3.1.180016 | FACUNDO RAMOS | ADDRESS REDACTED | | | CEL 0.09658534855477 1<br>BTC 0.000003809533085745 | | | |
| 3.1.180017 | FACUNDO REARTE | ADDRESS REDACTED | | | CEL 0.08464060556802523<br>USDT ERC20 1.06668143072229 | | | |
| 3.1.180018 | FACUNDO RIVERO | ADDRESS REDACTED | | | BTC 0.000001492995646803<br>USDC 0.721574484436814 | | | |
| 3.1.180019 | FACUNDO ROLLET | ADDRESS REDACTED | | | BTC 0.0000090846012905523<br>CEL 0.50058689586928J<br>ETH 0.01290799509379441<br>SNX 0.06532605773698J8<br>USDT ERC20 0.01050904262064006<br>XRP 0.0835114194054632 | | | |
| 3.1.180020 | FACUNDO ROMAN BAREA VALLS | ADDRESS REDACTED | | | BTC 0.00000173918035636<br>LTC 0.002295971852005J02 | | | |
| 3.1.180021 | FACUNDO ROMERO | ADDRESS REDACTED | | | BTC 0.000001066415491427 4 | | | |
| 3.1.180022 | FACUNDO ROSSI DIAZ | ADDRESS REDACTED | | | BTC 0.000001999741681709<br>MCDAI 0.051173444972966 44 | | | |
| 3.1.180023 | FACUNDO RUIZ | ADDRESS REDACTED | | | BTC 0.83821519670061 4 | | | |
| 3.1.180024 | FACUNDO RUPNIK | ADDRESS REDACTED | | | BTC 0.000000008782271348<br>CEL 2.75589608024899E-06<br>MCDAI 0.000430515453279554 | | | |
| 3.1.180025 | FACUNDO SABORIDO | ADDRESS REDACTED | | | ETH 0.000876693917291 1 | | | |
| 3.1.180026 | FACUNDO SAGO | ADDRESS REDACTED | | | BTC 0.00042402972122<br>CEL 31.8924945105943<br>ETH 1.04036041794892 | | | |
| 3.1.180027 | FACUNDO SANTIAGO BOYCHUKA | ADDRESS REDACTED | | | BTC 0.000002501153465174899J<br>USDT ERC20 0.725743203822 | | | |
| 3.1.180028 | FACUNDO SCARDILLO | ADDRESS REDACTED | | | BNB 0.003980830873471 97<br>USDT ERC20 0.4314810881263 11 | | | |
| 3.1.180029 | FACUNDO SILVA | ADDRESS REDACTED | | | BTC 0.001321639818606664<br>MATIC 270.6475782973 33 | | | |
| 3.1.180030 | FACUNDO SOLA | ADDRESS REDACTED | | | CEL 0.000074647933199458<br>ETH 0.00006423071883045 | | | |
| 3.1.180031 | FACUNDO SOLAVAGGIONE | ADDRESS REDACTED | | | BTC 0.000001771500380012 | | | |
| 3.1.180032 | FACUNDO SORROCHE | ADDRESS REDACTED | | | ADA 896.530173763145<br>BTC 0.05516286949953956<br>DOT 17.45828591092G<br>ETH 0.54029143732340 2<br>MANA 56.48176234687 8<br>MATIC 419.45698622940 6<br>SOL 15.59832170355906<br>UNI 9.15995170062342<br>USDT ERC20 441.05266952669 3 | BTC 0.00564077 | | |
| 3.1.180033 | FACUNDO SOSA | ADDRESS REDACTED | | | CEL 0.00410501976048 17 | | | |
| 3.1.180034 | FACUNDO SOSA | ADDRESS REDACTED | | | BTC 0.000001310578462089<br>USDT ERC20 3.13029362742144 | | | |
| 3.1.180035 | FACUNDO SUAREZ FORTINO | ADDRESS REDACTED | | | BTC 0.001181387160399991 | | | |
| 3.1.180036 | FACUNDO TERRANA IBAÑEZ | ADDRESS REDACTED | | | BTC 0.000000743865440409<br>CEL 0.26348878617935 1 | | | |
| 3.1.180037 | FACUNDO THOMAS RODRIGUEZ | ADDRESS REDACTED | | | BTC 0.0017096142345074 3 | | | |
| 3.1.180038 | FACUNDO TOBIAS FLORES TORREZ | ADDRESS REDACTED | | | BTC 0.0000000015684032 41<br>CEL 1.07598722172051 | | | |
| 3.1.180039 | FACUNDO TOBIO | ADDRESS REDACTED | | | ADA 0.120714687873417<br>BNB 0.00123515248229462<br>BTC 0.000002745193328879<br>CEL 0.00765128252940789<br>ETH 0.00000061773220382S<br>USDT ERC20 0.3416607370231 79 | | | |
| 3.1.180040 | FACUNDO TOSI GONZALEZ CISOJ | ADDRESS REDACTED | | | USDC 2.96328584930786 | | | |
| 3.1.180041 | FACUNDO UNGARO | ADDRESS REDACTED | | | BTC 0.000000351970059976<br>BUSD 1.76282971545049<br>CEL 0.17468766698041 3 | | | |
| 3.1.180042 | FACUNDO VALDEZ | ADDRESS REDACTED | | | BTC 0.000000697099682734<br>USDC 0.28643521342320B | BTC 0.0004760544606302% | | |
| 3.1.180043 | FACUNDO VALLEJOS | ADDRESS REDACTED | | | BTC 0.00000181326058712B<br>USDT ERC20 1.26445195770677 | | | |
| 3.1.180044 | FACUNDO VIGLINO | ADDRESS REDACTED | | | BTC 0.00104982467927856<br>CEL 0.40845177963187 | | | |
| 3.1.180045 | FACUNDO VIGLINO | ADDRESS REDACTED | | | BTC 0.0011153628402639955 | | | |
| 3.1.180046 | FACUNDO VIGLINO | ADDRESS REDACTED | | | BTC 0.0020512237438137O5<br>CEL 0.37527470272274S | | | |
| 3.1.180047 | FACUNDO VIGLINO | ADDRESS REDACTED | | | BTC 0.002332401633664 18 | | | |
| 3.1.180048 | FACUNDO VIGLINO | ADDRESS REDACTED | | | BTC 0.00234873071030197 | | | |
| 3.1.180049 | FACUNDO VIGLINO | ADDRESS REDACTED | | | BTC 0.000000005534096086G | | | |
| 3.1.180050 | FACUNDO VIGLINO | ADDRESS REDACTED | | | BTC 0.00116647122871196 | | | |
| 3.1.180051 | FACUNDO VIGLINO | ADDRESS REDACTED | | | BTC 0.00000000634991949B<br>CEL 0.43376251758802 1 | | | |
| 3.1.180052 | FACUNDO VIGLINO | ADDRESS REDACTED | | | BTC 0.00100587094238644<br>ETH 0.000355028605542 1 | | | |
| 3.1.180053 | FACUNDO VIGLINO | ADDRESS REDACTED | | | BTC 0.00000000122891013 1 | | | |
| 3.1.180054 | FACUNDO VIGLINO | ADDRESS REDACTED | | | BTC 0.0020548902055113<br>ETH 0.000394557042553786 | | | |
| 3.1.180055 | FACUNDO VIGLINO | ADDRESS REDACTED | | | BTC 0.00207587829081348<br>CEL 0.3804749638939338 | | | |
| 3.1.180056 | FACUNDO VIGLINO | ADDRESS REDACTED | | | BTC 0.00000000383830267 | | | |
| 3.1.180058 | FACUNDO VIGLINO | ADDRESS REDACTED | | | BTC 0.00318139077981543<br>BTC 0.00311425339132816<br>BUSD 0.00000004<br>CEL 2.26444056250002 | | | |
| 3.1.180059 | FACUNDO VIGLINO | ADDRESS REDACTED | | | ETH 0.0000000003116114117<br>BTC 0.00000000958018412662<br>CEL 0.41306447607504G | | | |
| 3.1.180060 | FACUNDO VIGLINO | ADDRESS REDACTED | | | BTC 0.00203437413570859<br>CEL 0.4228537708344838 | | | |
| 3.1.180061 | FACUNDO VIGLINO | ADDRESS REDACTED | | | BTC 0.00205156515163884<br>CEL 0.391993919970054 | | | |
| 3.1.180062 | FACUNDO VIGLINO | ADDRESS REDACTED | | | BTC 0.00116254737385548<br>CEL 0.002071166607367 | | | |
| 3.1.180063 | FACUNDO VIGLINO | ADDRESS REDACTED | | | CEL 0.38054572594589J | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.180064 | FACUNDO VIGLINO | ADDRESS REDACTED | | | BTC 0.00211312286580333 | | | |
| | | | | | CEL 0.4088237382394666 | | | |
| 3.1.180065 | FACUNDO VIGLINO | ADDRESS REDACTED | | | BTC 0.00117127711042965 | | | |
| 3.1.180066 | FACUNDO VIGLINO | ADDRESS REDACTED | | | BTC 0.00552860072271176 | | | |
| 3.1.180067 | FACUNDO VIGLINO | ADDRESS REDACTED | | | BTC 0.00314053486060403 | | | |
| 3.1.180068 | FACUNDO VIGLINO | ADDRESS REDACTED | | | BTC 0.00158238550B1192 | | | |
| 3.1.180069 | FACUNDO VIGLINO | ADDRESS REDACTED | | | BTC 0.00231B1166058107 | | | |
| 3.1.180070 | FACUNDO VIGLINO | ADDRESS REDACTED | | | BTC 0.00102224402000486 | | | |
| | | | | | ETH 0.00034772076729605 | | | |
| 3.1.180071 | FACUNDO VIGLINO | ADDRESS REDACTED | | | BTC 0.00209206945332538 | | | |
| | | | | | ETH 0.000381456796423972 | | | |
| 3.1.180072 | FACUNDO VIGLINO | ADDRESS REDACTED | | | BTC 0.001159097758304B3 | | | |
| 3.1.180073 | FACUNDO VIGLINO | ADDRESS REDACTED | | | BTC 0.0022340941281510B | | | |
| 3.1.180074 | FACUNDO VIGLINO | ADDRESS REDACTED | | | ETH 0.000337602063463804 | | | |
| 3.1.180075 | FACUNDO VIGLINO | ADDRESS REDACTED | | | BTC 0.00208098022647752 | | | |
| | | | | | BTC 0.00208717590705B2 | | | |
| 3.1.180076 | FACUNDO VIGLINO | ADDRESS REDACTED | | | BTC 0.00164271333611A | | | |
| 3.1.180077 | FACUNDO VIGLINO | ADDRESS REDACTED | | | BTC 0.00116112451321452 | | | |
| | | | | | BTC 0.00200908015945296 | | | |
| 3.1.180078 | FACUNDO VIGLINO | ADDRESS REDACTED | | | CEL 0.431677B7822629 | | | |
| 3.1.180079 | FACUNDO VIGLINO | ADDRESS REDACTED | | | BTC 0.00115382B4D263995 | | | |
| | | | | | BTC 0.0020421299179D5B4 | | | |
| | | | | | CEL 0.10598446065386 | | | |
| | | | | | ETH 0.000294986718817124 | | | |
| 3.1.180080 | FACUNDO VIGLINO | ADDRESS REDACTED | | | BTC 0.002850972759591927 | | | |
| | | | | | CEL 0.4240054446581O8 | | | |
| 3.1.180081 | FACUNDO VIGLINO | ADDRESS REDACTED | | | BTC 0.00200612133127253 | | | |
| 3.1.180082 | FACUNDO VIGLINO | ADDRESS REDACTED | | | BTC 0.002337847807451S1 | | | |
| 3.1.180083 | FACUNDO VIGLINO | ADDRESS REDACTED | | | BTC 0.00444130060900L | | | |
| 3.1.180084 | FACUNDO VIGLINO | ADDRESS REDACTED | | | BTC 0.0010059304321326L8 | | | |
| 3.1.180085 | FACUNDO VIGLINO | ADDRESS REDACTED | | | BTC 0.003283945407323S7 | | | |
| | | | | | CEL 0.38957078230145 | | | |
| 3.1.180086 | FACUNDO VIGLINO | ADDRESS REDACTED | | | BTC 0.002190758614B6157 | | | |
| | | | | | CEL 0.3647B52069392D8 | | | |
| 3.1.180087 | FACUNDO VIGLINO | ADDRESS REDACTED | | | BTC 0.001153B2B4D263995 | | | |
| 3.1.180088 | FACUNDO VILLARROEL | ADDRESS REDACTED | | | BTC 0.00000037053428379G | | | |
| | | | | | MCDAI 0.08830132183648G1 | | | |
| | | | | | USDT ERC20 0.201382672682068 | | | |
| 3.1.180089 | FACUNDO WEISS | ADDRESS REDACTED | | | ETH 68.8793950198626 | | | |
| 3.1.180090 | FACUNDO YRIGOYEN | ADDRESS REDACTED | | | BTC 0.000000010356237020S | | | |
| | | | | | CEL 0.010560663407304G | | | |
| | | | | | USDT ERC20 0.648153458895695 | | | |
| 3.1.180091 | FAD GUIRGUIS | ADDRESS REDACTED | | | CEL 0.0977B23135513355 | | | |
| | | | | | DASH 0.0000591823585175L | | | |
| | | | | | XTZ 0.001226867133330005 | | | |
| 3.1.180092 | FAD JISOH | ADDRESS REDACTED | | | ADA 498 | | | |
| | | | | | BTC 0.0009248321423984L1 | | | |
| | | | | | CEL 11.0976129828589 | | | |
| | | | | | XRP 295.2 | | | |
| 3.1.180093 | FADARIUS LACLARENCE MCDUFFIE | ADDRESS REDACTED | | | ADA 0.0007034349509630G7 | | | |
| | | | | | MATIC 0.0845355321231853 | | | |
| 3.1.180094 | FADDE MIKHAIL | ADDRESS REDACTED | | | BTC 0.000590171838022271 | | | |
| | | | | | USDT ERC20 75.82010606002971 | | | |
| 3.1.180095 | FADDY KHAMIS | ADDRESS REDACTED | | | BTC 0.0749510771463B7 | | | |
| | | | | | LINK 0.009247187117178963 | | | |
| 3.1.180096 | FADEGA AFA | ADDRESS REDACTED | | | BTC 0.054414336977002B | | | |
| | | | | | CEL 96.9176356275182 | | | |
| | | | | | DOT 14 | | | |
| | | | | | ETH 0.20223955 | | | |
| | | | | | MATIC 528.1391 | | | |
| 3.1.180097 | FADEL A. A.  AHMED | ADDRESS REDACTED | | | BTC 1.3324733064974B | | | |
| | | | | | CEL 2781.29699749022 | | | |
| | | | | | ETH 5.19017220405373 | | | |
| | | | | | LINK 79.488 | | | |
| 3.1.180098 | FADEL BASSAL | ADDRESS REDACTED | | | BTC 0.000000539884756579 | | | |
| 3.1.180099 | FADEL BASSAL | ADDRESS REDACTED | | | ADA 0.00000064604B558287 | | | |
| | | | | | BNB 0.001452314381361342 | | | |
| | | | | | BTC 0.00512249940743A6 | | | |
| | | | | | CEL 3.71934108750824 | | | |
| | | | | | DOT 6.06161603999999E-11 | | | |
| | | | | | USDT ERC20 0.00000098718341187 | | | |
| 3.1.180100 | FADEL DIEDHIOU | ADDRESS REDACTED | | | BTC 0.0000000205851275S7 | | | |
| | | | | | CEL 49.1722549758A29 | | | |
| 3.1.180101 | FADEL DIEDHIOU | ADDRESS REDACTED | | | CEL 1.068802045B4379 | | | |
| 3.1.180102 | FADEL KPEGOUNI | ADDRESS REDACTED | | | BTC 0.00342275624535G6 | | | |
| 3.1.180103 | FADEL MUCI | ADDRESS REDACTED | | | BTC 0.0018859227S500475 | DOGE 8192.96298507 | | |
| | | | | | ETH 1.0478495516042L | | | |
| | | | | | MATIC 3610.53231151453 | | | |
| 3.1.180104 | FADHIL LUQMAN | ADDRESS REDACTED | | | BTC 0.02001842125900S2 | | | |
| | | | | | ETH 0.167775836146307 | | | |
| 3.1.180105 | FADHIL LUQMAN | ADDRESS REDACTED | | | BTC 0.02521726749126S7 | | | |
| | | | | | CEL 13.803589058194G | | | |
| | | | | | DOT 17.6794092L | | | |
| | | | | | ETH 0.2494396527B907S | | | |
| | | | | | USDT ERC20 70.3012A | | | |
| 3.1.180106 | FADHILAH RAMADHAN | ADDRESS REDACTED | | | CEL 1.094902756273Z7 | | | |
| 3.1.180107 | FADHILAH SULAIMAN HON | ADDRESS REDACTED | | | BNB 2.39225069086886 | | | |
| | | | | | BTC 0.34540081121B357 | | | |
| | | | | | CEL 152.60415437459 | | | |
| | | | | | DOT 21.4298405485583 | | | |
| | | | | | ETH 7.2675172328952G | | | |
| | | | | | MATIC 88.0952628846866 | | | |
| | | | | | MCDAI 31.1925340403035 | | | |
| | | | | | SNX 24.8387874880696 | | | |
| | | | | | XRP 2035.889081509S75 | | | |
| 3.1.180108 | FADHLAN FADHLAN | ADDRESS REDACTED | | | CEL 1.07322057995482 | | | |
| 3.1.180109 | FADHLI BIN RUSLI | ADDRESS REDACTED | | | BTC 0.000000163010919197 | | | |
| | | | | | ETH 0.146069616080109 | | | |
| | | | | | USDC 0.089787201385S684 | | | |
| | | | | | XRP 157.007360557563 | | | |
| 3.1.180110 | FADHLI DASRIL | ADDRESS REDACTED | | | ADA 0.303391156271871 | | | |
| | | | | | BTC 0.000007903152B899 | | | |
| | | | | | CEL 0.0358708455464B04 | | | |
| | | | | | DOT 0.01720014463429G7 | | | |
| | | | | | LUNC 0.021273941600527 | | | |
| | | | | | MATIC 0.21932417129931A | | | |
| | | | | | USDT ERC20 0.0030224322098066 | | | |
| 3.1.180111 | FADHLULLAH BIN RAHMAT | ADDRESS REDACTED | | | LTC 1.02294015344434 | | | |
| | | | | | XLM 25.753338670068L | | | |
| 3.1.180112 | FADI A NAJJAR | ADDRESS REDACTED | | | ADA 156.677094237337 | | | |
| | | | | | BTC 0.01182603142948628 | | | |
| | | | | | CEL 0.0825645483311939 | | | |
| 3.1.180113 | FADI ABLA | ADDRESS REDACTED | | | BTC 0.00482194 | | | |
| | | | | | CEL 6.927886355254B2 | | | |
| 3.1.180114 | FADI AJLUNI | ADDRESS REDACTED | | | BTC 0.000008728171731738 | | | |
| 3.1.180115 | FADI AKRA | ADDRESS REDACTED | | | ADA 0.2811477879233S5 | | | |
| | | | | | CEL 0.05042734015S1804 | | | |
| | | | | | DOT 0.0249768657770164 | | | |
| 3.1.180116 | FADI ALSHEIKH | ADDRESS REDACTED | | | BTC 0.00000016 | | | |
| | | | | | CEL 1.3015378271432L | | | |
| | | | | | LTC 0.0040770J | | | |
| 3.1.180117 | FADI AYAT | ADDRESS REDACTED | | | ADA 291.13343462998J | BTC 0.991159026006052 | | |
| | | | | | BTC 0.0005860483970015Z9 | | | |
| | | | | | CEL 1.141002109897A9 | | | |
| | | | | | DOT 10.660988466141J | | | |
| | | | | | EOS 0.1382456307689528 | | | |
| | | | | | ETC 10.2714258281329 | | | |
| | | | | | ETH 0.0020823918334447 | | | |
| | | | | | LTC 5.02373829373D4 | | | |
| | | | | | MATIC 241.300267470127 | | | |
| | | | | | USDC 1.09907188038479E-05 | | | |
| | | | | | XLM 0.029154102264193 | | | |
| 3.1.180118 | FADI BERBARA | ADDRESS REDACTED | | | XLM 320.581403858298 | | | |
| 3.1.180119 | FADI CHABOUK JOKHADAR | ADDRESS REDACTED | | | BTC 0.0154560760319019 | | | |
| 3.1.180120 | FADI GABRIEL | ADDRESS REDACTED | | | BTC 0.0000000009525780642 | | | |
| 3.1.180121 | FADI GHANEM | ADDRESS REDACTED | | | CEL 0.0275386741491166 | | | |
| | | | | | CEL 22.0263944182215 | | | |
| 3.1.180122 | FADI GHISHAN | ADDRESS REDACTED | | | ETH 4.1079165402322Z | | | |
| | | | | | DOT 421.79355133390Z | | | |
| | | | | | ETH 4.5226016810242B | | | |
| | | | | | MATIC 5693.96425755131 | | | |
| | | | | | USDC 61000.4923287357 | | | |
| 3.1.180123 | FADI HELAL | ADDRESS REDACTED | | | BTC 2.01162001802318 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.180124 | FADI HOUSNI | ADDRESS REDACTED | | | ADA 89.8667233235724 | | | |
| | | | | | DOT 2.53438242425022 | | | |
| | | | | | MATIC 45.484551703843 | | | |
| | | | | | SOL 0.357631312583909 | | | |
| 3.1.180125 | FADI HUSNI EL-KHATIB | ADDRESS REDACTED | | | BTC 0.00285650545287228 | | | |
| | | | | | CEL 549.51223725092B | | | |
| | | | | | MATIC 891.799907121367 | | | |
| 3.1.180126 | FADI JAWAD | ADDRESS REDACTED | | | BTC 0.0107780394246585 | | | |
| | | | | | CEL 99.41720817000115 | | | |
| | | | | | ETH 0.037650036978298B | | | |
| | | | | | XRP 658.481821 | | | |
| 3.1.180127 | FADI KANAAN | ADDRESS REDACTED | | | BTC 0.305183958288277 | | | |
| | | | | | ETH 6.7963988708146 | | | |
| 3.1.180128 | FADI MAHMOUD | ADDRESS REDACTED | | | ETH 0.00137295020986853 | | | |
| 3.1.180129 | FADI MAHMUD ASBIH | ADDRESS REDACTED | | | BTC 0.00000703798243714 | | | |
| 3.1.180130 | FADI MOUSSA | ADDRESS REDACTED | | | CEL 327.757348716511 | | | |
| 3.1.180131 | FADI NAHAS | ADDRESS REDACTED | | | ETH 0.86855664068489 | | | |
| 3.1.180132 | FADI NUWARA | ADDRESS REDACTED | | | DOT 12.1669037366788 | | | |
| 3.1.180133 | FADI OBEID | ADDRESS REDACTED | | | XRP 99.681820027557 | | | |
| | | | | | BTC 0.0641053? | | | |
| | | | | | CEL 262.961745525003 | | | |
| | | | | | DOT 70.54121884 | | | |
| | | | | | MATIC 1240.8429 | | | |
| | | | | | XLM 1006.8359974 | | | |
| 3.1.180134 | FADI OUMERA | ADDRESS REDACTED | | | BTC 0.00575154835484142 | CEL 93.9438 | | |
| | | | | | CEL 1366.96138682333 | | | |
| | | | | | MATIC 6.53474922187865 | | | |
| 3.1.180135 | FADI RAMADA | ADDRESS REDACTED | | | ETH 0.000209496419988363 | | | |
| 3.1.180136 | FADI SULTAN | ADDRESS REDACTED | | | BTC 0.000905705697018503 | | | |
| | | | | | USDC 527.912758944631 | | | |
| 3.1.180137 | FADI TABIB | ADDRESS REDACTED | | | CEL 1.07761702537931 | | | |
| 3.1.180138 | FADI WARDA | ADDRESS REDACTED | | | BTC 0.000014536834200543 | | | |
| | | | | | ETH 0.000280033842205281 | | | |
| 3.1.180139 | FADIA HASSAN | ADDRESS REDACTED | | | CEL 1.06350779241942 | | | |
| 3.1.180140 | FADIL POCESTA | ADDRESS REDACTED | | | BTC 0.0355829067038SB | | | |
| 3.1.180141 | FADILE AKKUS | ADDRESS REDACTED | | | BTC 0.000000642475880731 | | | |
| | | | | | ETH 0.000000221457371747 | | | |
| | | | | | USDT ERC20 0.749667188735108 | | | |
| 3.1.180142 | FADILE KAMRULI | ADDRESS REDACTED | | | BTC 0.0326281054149 | | | |
| 3.1.180143 | FADILE KORICHE | ADDRESS REDACTED | | | ETH 0.000000000808524483 | | | |
| | | | | | CEL 0.00285282196839432 | | | |
| | | | | | USDC 0.000000055067851B5 | | | |
| 3.1.180144 | FADILLA INDI CHAIRANI | ADDRESS REDACTED | | | BTC 0.0000034545478581236 | | | |
| | | | | | LTC 0.00133293682S3293 | | | |
| 3.1.180145 | FADIME DIKAL | ADDRESS REDACTED | | | ETH 3.2746300496209965-06 | | | |
| 3.1.180146 | FADL SAAD EDDINE | ADDRESS REDACTED | | | AAVE 0.011561166824608 | | | |
| | | | | | ADA 6.49816690841289 | | | |
| | | | | | BTC 0.000072091339224704 | | | |
| | | | | | CEL 0.48269766976157B | | | |
| | | | | | COMP 0.00194038809051909 | | | |
| | | | | | ETH 0.00478510686301454 | | | |
| | | | | | LINK 0.731126640366504 | | | |
| | | | | | LTC 0.000416353930670? | | | |
| | | | | | LUNC 0.123333855531371 | | | |
| | | | | | SGB 1161.82558430468 | | | |
| | | | | | SNX 2.3098764077686 | | | |
| | | | | | UNI 0.198120025267989 | | | |
| | | | | | USDC 13.8278625522865 | | | |
| | | | | | USDT ERC20 0.0136508806046144 | | | |
| | | | | | XRP 40.5927295234455 | | | |
| | | | | | ZRX 0.16534215868B548 | | | |
| 3.1.180147 | FADLAN EFFENDI | ADDRESS REDACTED | | | CEL 21.7127998546981 | | | |
| 3.1.180148 | FADOUL LOUIS | ADDRESS REDACTED | | | USDC 0.394054150367011 | | | |
| 3.1.180149 | FADWA ELIDRISSI | ADDRESS REDACTED | | | ADA 0.404553263919331 | | | |
| | | | | | BTC 0.0000000023906689699 | | | |
| | | | | | CEL 0.01258518779158451 | | | |
| 3.1.180150 | FADY BOKSMATI | ADDRESS REDACTED | | | CEL 5054.9237850628S | | | |
| 3.1.180151 | FADY FAHEL | ADDRESS REDACTED | | | BTC 0.0000044975904863397 | | | |
| | | | | | MATIC 1960.510233996 | | | |
| 3.1.180152 | FADY FAIZ FAKHRI | ADDRESS REDACTED | | | CEL 1.08612866137701 | | | |
| 3.1.180153 | FADY FAIZ FAKHRI | ADDRESS REDACTED | | | CEL 39.7478595016517 | | | |
| | | | | | USDC 0.000000336514269066 | | | |
| 3.1.180154 | FADY FAM | ADDRESS REDACTED | | | ADA 1378.46213644137 | | | |
| | | | | | BTC 0.000017386750058562 | | | |
| | | | | | DOT 34.9710308814173 | | | |
| | | | | | ETH 0.00146757572294148 | | | |
| 3.1.180155 | FADY GERGIS | ADDRESS REDACTED | | | BTC 0.0000320635282018S1 | | | |
| 3.1.180156 | FADY HASSANIN | ADDRESS REDACTED | | | CEL 0.119658164797126 | | | |
| 3.1.180157 | FADY KARIM | ADDRESS REDACTED | | | BTC 0.00008471559347091 1 | | | |
| | | | | | CEL 0.331741689374315 | | | |
| | | | | | DOT 0.88552979309084 | | | |
| | | | | | ETH 0.00196317622898767 | | | |
| | | | | | LINK 0.0792802877358854 | | | |
| | | | | | XLM 2.81821085452733 | | | |
| | | | | | XRP 0.240767814196243 | | | |
| 3.1.180158 | FADY KOZMAN | ADDRESS REDACTED | | | BTC 0.2521812799992224 | | | |
| | | | | | CEL 8.81343679734916 | | | |
| | | | | | ETH 4.3477380079643 | | | |
| | | | | | MATIC 2.787457055047R1 | | | |
| | | | | | UNI 0.020553090083034 | | | |
| 3.1.180159 | FADY MAX ABDELMALEK | ADDRESS REDACTED | | | DASH 0.263160912939493 | | | |
| 3.1.180160 | FADY MEGALLI | ADDRESS REDACTED | | | ETC 0.996241343473095 | | | |
| | | | | | BTC 0.017153204021854 | | | |
| | | | | | ETH 0.37668857351673 | | | |
| | | | | | GUSD 8.63319145816954 | | | |
| | | | | | USDC 7585.21139623862 | | | |
| 3.1.180161 | FADY MOHAMED | ADDRESS REDACTED | | | BTC 0.0000000095005464428 | | | |
| | | | | | USDC 0.131782843534164 | | | |
| 3.1.180162 | FADY NAEIM | ADDRESS REDACTED | | | CEL 0.0445741708665961 | | | |
| | | | | | USDC 10.351753855221B | | | |
| 3.1.180163 | FADY NAGUIB | ADDRESS REDACTED | | | ADA 444.260953646268 | AVAX 0.34934805 | | |
| | | | | | AVAX 19.122862184657 | BTC 0.00331758 | | |
| | | | | | BTC 0.103752708109985 | DOT 3.9587323541 | | |
| | | | | | DOT 45.590401320766 | ETH 0.04325388 | | |
| | | | | | ETH 0.674342349444501 | | | |
| | | | | | SOL 4.83616854924186 | | | |
| | | | | | USDT ERC20 1014.04257473714 | | | |
| 3.1.180164 | FADY SALEH | ADDRESS REDACTED | | | ADA 81.0571251316636 | | | |
| | | | | | BAT 35.4390423418659 | | | |
| | | | | | BTC 0.466624645778678 | | | |
| | | | | | DASH 0.478635889715183 | | | |
| | | | | | EOS 6.92216351320962 | | | |
| | | | | | ETC 7.78583675940164 | | | |
| | | | | | ETH 2.70745455374812 | | | |
| | | | | | LINK 4.78008696203468 | | | |
| | | | | | XLM 344.755533584256 | | | |
| | | | | | XRP 162.102152 | | | |
| | | | | | ZEC 0.3520505710653B | | | |
| | | | | | ZRX 33.0258198116915 | | | |
| 3.1.180165 | FADY SHAABAN | ADDRESS REDACTED | | | BTC 0.000057705926822876 | BTC 0.00000000878419772Z | | |
| | | | | | EOS 0.00332047836351015 | EOS 0.000004589139668668 | | |
| | | | | | ETH 0.00287855714575578 | | | |
| | | | | | MATIC 2.02680707176966 | | | |
| 3.1.180166 | FADY SROUR | ADDRESS REDACTED | | | BCH 9.63002833164752 | MATIC 3051.047B3613 | | |
| | | | | | BTC 1.99825989917338 | | | |
| | | | | | DOT 252.749001285082 | | | |
| | | | | | EOS 1543.20758871474 | | | |
| | | | | | ETH 4.23357096946799 | | | |
| | | | | | MATIC 3625.58071738219 | | | |
| | | | | | SNX 107.133326391173 | | | |
| 3.1.180167 | FADIL MOHD ZAHIR | ADDRESS REDACTED | | Yes | BTC 0.0737666029753163 | | | ETH 1.40728608628037 |
| | | | | | CEL 34.8206317570495 | | | |
| | | | | | DOT 22.618894422263 | | | |
| | | | | | ETH 1.75246944680691 | | | |
| | | | | | SGB 25.9514339965627 | | | |
| | | | | | USDC 80.4135280785543 | | | |
| 3.1.180168 | FADZLATUL FUAD | ADDRESS REDACTED | | | BTC 0.0150426383248536 | | | |
| | | | | | CEL 14.49601348625179 | | | |
| 3.1.180169 | FADZLI RAZALI | ADDRESS REDACTED | | | BNB 1.56328224377574 | | | |
| | | | | | BTC 1.40475735036399E-06 | | | |
| | | | | | XLM 276.30270104146S | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.180170 | FADZRUL HAFIDZ | ADDRESS REDACTED | | | BTC 0.0000003985576356 DOT 0.0126967383347118 ETH 0.0005078894899491314 USDC 0.5140947216552099 | | | |
| 3.1.180171 | FAE NAGEON DE LESTANG | ADDRESS REDACTED | | | BCH 1.0068132824503 BTC 0.544974103317755 ETH 3.119773813244614 MATIC 2477.210818702311 SUSHI 75.74036100015354 UNI 36.220251802254 | | | |
| 3.1.180172 | FAEMIL MONTES | ADDRESS REDACTED | | | ADA 7.731792005163390.05 AVAX 15.82186418856322 BTC 6.180604379999990-10 DOT 115.8462961435597 SOL 20.969027624766 | ADA 0.704231792003204 BTC 0.00000100061426405 | | |
| 3.1.180173 | FAERIE FIRE PTY LTD AS TRUSTEE FOR THE MONY SAK SUPERANNUATION FUND | ATHERTON RD, OAKLEIGH, 3166 AUSTRALIA | | | BTC 0.2498644623159036 ETH 2.652223307840.1 MATIC 5371.0125634085 | | | |
| 3.1.180174 | FAERLIN PULIDO | ADDRESS REDACTED | | | ADA 1181.467349909.5 CEL 0.000388959708956683 CEL 1.828454785287.25 DOT 16.419799938709 LINK 0.0124332019411643 MATIC 1813.2650741450.6 | | | |
| 3.1.180175 | FAEZEH EBRAHIMI | ADDRESS REDACTED | | | BTC 0.4992810286902.64 ETH 0.000616220478342847 USDC 202019679558 | | | |
| 3.1.180176 | FAEZEH SADAGHIANI-TABRIZI | ADDRESS REDACTED | | | BTC 0.0016593985613511 | | | |
| 3.1.180177 | FAFAFA LLC | 3870 E FLAMINGO RD STE A2 #132, LAS VEGAS, NEVADA 89121 | | | BTC 1.3295709681267.5 | | | |
| 3.1.180178 | FAHAD ABDULRAHMAN A ALKHEDHAIRI | ADDRESS REDACTED | | | BTC 0.0019260808257012.6 USDT ERC20 0.02148446052852511 | | | |
| 3.1.180179 | FAHAD AHMED | ADDRESS REDACTED | | | BTC 0.008914458397701.02 USDT ERC20 500.24565133830.79 | | | |
| 3.1.180180 | FAHAD ALBEAD | ADDRESS REDACTED | | | CEL 0.0127658606368502 LTC 0.0007720202940.56192 | | | |
| 3.1.180181 | FAHAD AL-ENAZI | ADDRESS REDACTED | | | BTC 0.00121766388995532 CEL 26.064447826957.1 MATIC 538.99392738 | | | |
| 3.1.180182 | FAHAD ALFUHAID | ADDRESS REDACTED | | | BTC 0.0283779004774297 DOT 0.0321993590564708 ETH 0.00000040102266393 LTC 0.0022565786714519.3 XLM 0.1289770033579.9 | | | |
| 3.1.180183 | FAHAD ALI | ADDRESS REDACTED | | | CEL 0.0756856727557793 | | | |
| 3.1.180184 | FAHAD ALI JEHAD NAFEA ALENEZI | ADDRESS REDACTED | | | ETH 0.00000763704589068 | | | |
| 3.1.180185 | FAHAD ALKARAGHOLY | ADDRESS REDACTED | | | BTC 0.0012190215675107 MATIC 495.06723423559.9 | | | |
| 3.1.180186 | FAHAD ALMANDIL | ADDRESS REDACTED | | | AAVE 0.003801226367428.69 BTC 0.0042132421616169 CEL 1.9985877528354.5 COMP 0.0102081842071.81 MANA 2.589312350165629 MATIC 33.9056207731769 SNX 0.00021789420397735.8 USDC 39.0303284462426 | | | |
| 3.1.180187 | FAHAD ALREFAEI | ADDRESS REDACTED | | | CEL 0.0370223997979732 USDC 50.00384651846153 XRP 0.0631947584606461 | | | |
| 3.1.180188 | FAHAD BUHUMOOD | ADDRESS REDACTED | | | BTC 0.029309957881992 CEL 0.1375659519107 ETH 6.545843648473190.05 USDC 0.0509022250560348 USDT ERC20 0.34900257683607 | | | |
| 3.1.180189 | FAHAD ESSAM ABULJEDAYAL | ADDRESS REDACTED | | | ETH 0.00169367759232818 | USDT ERC20 100.120144 | | |
| 3.1.180190 | FAHAD HEGAZI | ADDRESS REDACTED | | | ADA 0.21130844635599 BTC 0.000001936990239596.2 CEL 68.5131227810101 ETH 0.000167883064434028 | | | |
| 3.1.180191 | FAHAD IQBAL | ADDRESS REDACTED | | | ADA 411.457153860026 BCH 4.0561823105063.4 BSV 2.0181981857727 BTC 0.41266703370961 DASH 5.0695912184654.3 DOGE 3887.807009233013 ETH 10.4502345351652 SUSHI 18.965544273148 | | | |
| 3.1.180192 | FAHAD JAVED | ADDRESS REDACTED | | | CEL 1.123672552453.2 | | | |
| 3.1.180193 | FAHAD JUNEJA | ADDRESS REDACTED | | Yes | BTC 0.7893046764795.72 ETH 0.0002504164306781.55 MATIC 17.869930257412.1 USDC 0.0114400816617331 USDT ERC20 0.0130374423379875 | | | BTC 0.3101101747483797 |
| 3.1.180194 | FAHAD MIR | ADDRESS REDACTED | | | CEL 1.088697522696.04 | | | |
| 3.1.180195 | FAHAD MOHAMMAD | ADDRESS REDACTED | | | BTC 5.52287889029990.07 CEL 3.3838652511358.11 EOS 0.0565146637550013 ETH 0.00001880159763704 LINK 0.0631954831649084 MATIC 5.639105097404.51 OMG 0.0034090347630370.4 SGB 0.0273700822758038 SNX 0.3075567827794.67 SOL 0.0103512841409726 UNI 0.0000069534512939.85 USDC 15.121591631238 USDT ERC20 60.504047427158.3 XRP 0.1790383624031.32 ZRX 0.674575773096597 | | | |
| 3.1.180196 | FAHAD MOHAMMAD | ADDRESS REDACTED | | | BTC 0.00107027491980034 CEL 2053.382571777743 ETH 0.0082386262676866.43 LINK 0.003033668441.8 SNX 662.757690675981 USDC 7.5 | | | |
| 3.1.180197 | FAHAD MOHAMMED | ADDRESS REDACTED | | | BTC 0.00000102502857020.5 | | | |
| 3.1.180198 | FAHAD QURESHI | ADDRESS REDACTED | | | ADA 29795.942863715 ETH 0.0300061512561255 ETH 0.004074330748800891 MATIC 4508.55869695875 MCDAI 2.881108551196.6 | BTC 0.1446906145457816 MATIC 5 | | |
| 3.1.180199 | FAHAD SARFRAZ | ADDRESS REDACTED | | | XRP 311.655990165499 | | | |
| 3.1.180200 | FAHAD SIDDIQUI | ADDRESS REDACTED | | | BTC 0.00127661583072816 ETH 0.0007186915132968.21 | | | |
| 3.1.180201 | FAHAM AL SABSAD | ADDRESS REDACTED | | | ADA 34.7151049988933 BTC 0.00000118451107176 USDC 1.1437559703452 | | | |
| 3.1.180202 | FAHD BUTT | ADDRESS REDACTED | | | CEL 207.061435246797 | | | |
| 3.1.180203 | FAHD CHEMSEDDINE | ADDRESS REDACTED | | | BTC 0.0108953929757641.8 CEL 0.43295007509563 ETH 2.02681426529043 USDT ERC20 43.79681893220039 | | | |
| 3.1.180204 | FAHD HAMMAD | ADDRESS REDACTED | | | USDC 0.2075154943665.76 | | | |
| 3.1.180205 | FAHD HUSSEIN | ADDRESS REDACTED | | | BTC 0.0243246651513179 | | | |
| 3.1.180206 | FAHD TIBOURTINE | ADDRESS REDACTED | | | BTC 0.00022468720184822.8 | | | |
| 3.1.180207 | FAHED AHMED MOHAMMED | ADDRESS REDACTED | | | ADA 4264.21295657154 BTC 1.0470020079618.3 ETH 7.2957854132153.9 LINK 177.73555660496 LTC 5.93008885450327 MATIC 7166.00610209502 XLM 7439.8705669093 | | | |
| 3.1.180208 | FAHEEM AHMED | ADDRESS REDACTED | | | BTC 0.00869123149858891 DASH 0.7525667876869555 GUSD 0.185466133410771 LTC 1.0192556610840.7 USDC 100.75581086408.7 | DASH 0.02178052 | | |
| 3.1.180209 | FAHEEM BEG | ADDRESS REDACTED | | | BNB 1.3623002392962 BTC 0.00000438904489327.9 | | | |
| 3.1.180210 | FAHEEM HANIF | ADDRESS REDACTED | | | BTC 0.000000050590971862.2 CEL 0.410679769276753 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.180211 | FAHEEM KHAJA | ADDRESS REDACTED | | | BTC 0.0917876678221882<br>ETH 2.83659237945354<br>LTC 0.00332866880199779<br>USDC 1.95676851516855<br>XLM 0.41391227258193 | | | |
| 3.1.180212 | FAHEEM KHEMANI | ADDRESS REDACTED | | | BCH 0.90625643272737<br>BTC 0.743681126607526<br>CEL 1.14744035618666<br>ETH 12.5821639094198<br>LTC 1.20349025547593 | | | |
| 3.1.180213 | FAHEEM MASOOD | ADDRESS REDACTED | | | AAVE 0.021011793390384S<br>BTC 0.0000000096751866859<br>CEL 0.16650707158360T<br>MATIC 0.00401000529697S6 | | | |
| 3.1.180214 | FAHEEM MUNSHI | ADDRESS REDACTED | | | BTC 0.00000003055248018b<br>ETH 0.0392588412192402<br>LINK 0.855046607547381<br>SGB 2934.65728514199<br>XRP 11.372218159777 | | | |
| 3.1.180215 | FAHEEM PARKAR | ADDRESS REDACTED | | | BCH 0.00516664791762208<br>BTC 0.00000000751896213<br>CEL 1.56505776370144<br>LTC 0.00202751010795119<br>SGB 1.51995331486998<br>XRP 6.584663600539998-07 | | | |
| 3.1.180216 | FAHEEM SHAHID | ADDRESS REDACTED | | | BTC 0.000006347209207t6<br>ETH 0.000016243351434167<br>LINK 0.000019292286813473<br>MATIC 2.77870887464568<br>USDC 0.68010591560372 | | | |
| 3.1.180217 | FAHEEM SHUAIBE | ADDRESS REDACTED | | | BTC 0.0002837985097740111<br>CEL 1.06118692704139<br>ETH 0.00190539800665566<br>LINK 0.130864665062354<br>SGB 0.15583170041109<br>XRP 1.04140771769482<br>ZRX 0.804296177044053 | | | |
| 3.1.180218 | FAHEEM SUKHADIA | ADDRESS REDACTED | | | BTC 0.00011575188200b164<br>CEL 0.0592087766594224 | | | |
| 3.1.180219 | FAHID AMIN | ADDRESS REDACTED | | | BTC 0.000014164123564789<br>ETH 0.00200487437273332<br>LTC 1.552395839400899-05<br>SOL 0.00033764704152995t7<br>USDC 138.760580030402 | | BTC 0.0000000094243339233<br>LTC 0.0000000001815986947 | |
| 3.1.180220 | FAHID MAJID | ADDRESS REDACTED | | | XRP 1.29184756968889 | | | |
| 3.1.180221 | FAHIM AZIZ | ADDRESS REDACTED | | | BTC 0.420876143329702<br>USDC 90114.563957337t9 | | | |
| 3.1.180222 | FAHIM BHIMANI | ADDRESS REDACTED | | | BTC 0.0116432292561254<br>CEL 7.10463349636192 | | | |
| 3.1.180223 | FAHIM C | ADDRESS REDACTED | | | SOL 7.6934<br>BTC 0.0130732891906273<br>LTC 0.00002405102238516t2 | | | |
| 3.1.180224 | FAHIM CHOWDHURY | ADDRESS REDACTED | | | ADA 0.175471390764335<br>AVAX 0.0261214867710561<br>BTC 0.0000425130665533266<br>ETC 0.0452020664375622<br>ETH 0.00251260533799256<br>LINK 0.0651091608282003<br>LTC 0.00053436744070326911<br>MATIC 0.925054411263098<br>SOL 0.056453750128988B | ADA 418.15283851354<br>BTC 0.000000000546073391<br>LINK 292.821085389<br>LTC 0.000000008491246897<br>MATIC 1029.1662335257 | | |
| 3.1.180225 | FAHIM HASANI | ADDRESS REDACTED | | | BTC 0.0910765086075831<br>ETH 1.3286287579454<br>MATIC 175736873662S8 | | | |
| 3.1.180226 | FAHIM ISLAM | ADDRESS REDACTED | | Yes | BTC 0.0197375310593729<br>ETH 0.662162920958B2<br>MCDAI 7.89195260624477<br>USDT ERC20 2.78095680904014 | | | BTC 0.166810841677129 |
| 3.1.180227 | FAHIM MOHAMED | ADDRESS REDACTED | | | CEL 0.0247322095538987<br>DOT 2.42204974159622 | | | |
| 3.1.180228 | FAHIM MOSHARRAF | ADDRESS REDACTED | | | BCH 0.000074033577926163<br>BTC 0.0000000374152575587<br>ETH 0.00003373149130202S | | | |
| 3.1.180229 | FAHIM ZUBAYER | ADDRESS REDACTED | | | | AAVE 0.41129642<br>ADA 911.149958<br>AVAX 7.7684225<br>BTC 0.05868099<br>DOT 28.001<br>ETH 0.74234268<br>LINK 13.70657119<br>MATIC 225.28682579<br>SOL 9.700995<br>XLM 14.927518 | | |
| 3.1.180230 | FAHIMEH A MIRHASHEMI | ADDRESS REDACTED | | | ETH 0.00150719676733514 | | | |
| 3.1.180231 | FAHIMI YAZID | ADDRESS REDACTED | | | CEL 0.2640697106357t83<br>XRP 38.793359 | | | |
| 3.1.180232 | FAHIMUDDIN ANSARI | ADDRESS REDACTED | | | BTC 0.000514947161398656<br>CEL 0.3890789484508SS<br>XRP 245.444 | | BTC 0.00051494716139865S | |
| 3.1.180233 | FAHIRA DELIC | ADDRESS REDACTED | | | BTC 0.000000001735314181<br>CEL 0.064220292105980t<br>LTC 0.0000000008744101t8 | | | |
| 3.1.180234 | FAHMEDA RAHMAN | ADDRESS REDACTED | | | BTC 0.053237929045128 | | | |
| 3.1.180235 | FAHMI ASSEGAF | ADDRESS REDACTED | | | ADA 175.485880206542<br>BNB 0.0000000005961972098<br>BTC 0.00210153250b0245<br>CEL 23.79011287635t22<br>DOT 13.9362270405265<br>ETH 0.102104380631875<br>XRP 211.1864943415 | | | |
| 3.1.180236 | FAHIM FAUZI RACHMAN | ADDRESS REDACTED | | | USDT ERC20 0.1281370306267B8 | | | |
| 3.1.180237 | FAHMI HAMDI | ADDRESS REDACTED | | | BTC 0.00000229062771389t<br>USDC 0.1699538918573 | | | |
| 3.1.180238 | FAHMI SHAHRIR | ADDRESS REDACTED | | | DOT 0.00186565072927685 | | | |
| 3.1.180239 | FAHMIDA ANTA | ADDRESS REDACTED | | | BTC 0.00124460342662302 | | | |
| 3.1.180240 | FAHMIDA HAQUE | ADDRESS REDACTED | | | USDC 180.81981379t7<br>BTC 0.00126215230967626<br>CEL 11.854790328769 | | | |
| 3.1.180241 | FAHMIDA PANJU | ADDRESS REDACTED | | | USDC 230.003234<br>BTC 0.000000539952B5409<br>CEL 608.729014185012<br>ETH 0.5<br>LINK 0.000000624527296t7<br>LUNC 79.98<br>USDC 313.562925 | | | |
| 3.1.180242 | FAHMIDUR RAHMAN | ADDRESS REDACTED | | | BTC 0.253191261317809 | | | |
| 3.1.180243 | FAHMIE YUSRAH | ADDRESS REDACTED | | | BTC 0.000000000000000002 | | | |
| 3.1.180244 | FAHMY AHMAD | ADDRESS REDACTED | | | ADA 157.931601890743<br>BNB 0.00000007603860968427<br>BTC 0.0274262998187922<br>CEL 0.09199281270419t22<br>DOT 0.00165917516117615<br>EOS 0.000251301134165423<br>ETH 0.13735194870726<br>MATIC 5.7443658129999BE-09<br>SOL 0.000000217198861520S<br>USDC 0.0991559478587453<br>USDT ERC20 0.23783603298096t | | | |
| 3.1.180245 | FAHRAH ASSIM | ADDRESS REDACTED | | | BTC 0.00500214458942136<br>CEL 90.134361S503547<br>DOT 85.397096<br>ETH 0.94211764 | | | |
| 3.1.180246 | FAHRAH MAWANI | ADDRESS REDACTED | | | BTC 0.00120182920520119<br>CEL 66.384903806682B<br>ETH 0.99736 | | | |
| 3.1.180247 | FAHREDIN BUSHI | ADDRESS REDACTED | | | BTC 0.000000397628841167 | | | |
| 3.1.180248 | FAHRETTIN ARGUNSAH | ADDRESS REDACTED | | | CEL 0.00022370559526t13 | | | |
| 3.1.180249 | FAHRETTIN SIMSEK | ADDRESS REDACTED | | | BTC 0.000000001735830274<br>CEL 0.58514336449091 | | | |
| 3.1.180250 | FAHRI ALPEREN KOCAKAPLAN | ADDRESS REDACTED | | | USDT ERC20 0.000000675571617956 | | | |
| 3.1.180251 | FAHRI CAN DUZ | ADDRESS REDACTED | | | ETH 0.000000911064150348 | | | |
| 3.1.180252 | FAHRI EVREN ATABAS | ADDRESS REDACTED | | | CEL 0.0000001690192118743<br>BTC 0.0123358972950S | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.180253 | FAHRI KARAHAN | ADDRESS REDACTED | | | ADA 0.000000001724276250935<br>BNB 0.05058187940274<br>BTC 0.0441164489667883<br>CEL 89.7096691163001<br>ETH 1.76051760450658<br>USDC 0.0000001957967425917<br>USDT ERC20 0.000000013479265758 | | | |
| 3.1.180254 | FAHRUDIN CERIĆ | ADDRESS REDACTED | | | CEL 0.680113167707648<br>EOS 0.000051665291914085<br>XTZ 0.000000083901320748 | | | |
| 3.1.180255 | FAI CHANG | ADDRESS REDACTED | | | BTC 0.0000070340224521828<br>DOT 0.911002589954165 | | | |
| 3.1.180256 | FAI CHUN WU | ADDRESS REDACTED | | | MATIC 0.0102593304979476<br>BTC 0.0028783162971573<br>BUSD 2.1405807560375<br>CEL 51.6121463777628<br>MATIC 10.1196061312109<br>THKD 56.7200258000681<br>USDT ERC20 0.000000872615816534 | | | |
| 3.1.180257 | FAI HO CHIU | ADDRESS REDACTED | | | ADA 0.132424096041538<br>BNB 0.00208512135062448<br>BTC 0.000003179563965427<br>CEL 0.0057947105455014<br>USDT ERC20 1.16050803444309 | | | |
| 3.1.180258 | FAI KING CHEUNG | ADDRESS REDACTED | | | BTC 0.00168076180565426<br>CEL 0.175699561592534 | | | |
| 3.1.180259 | FAI KIT CHAN | ADDRESS REDACTED | | | USDC 5045.72680173055 | | | |
| 3.1.180260 | FAI MING FIRMIN LEUNG | ADDRESS REDACTED | | | ETH 0.00149456729924384<br>BTC 0.000006715436815173<br>ETH 0.000090807234340974<br>USDC 0.826212029488228<br>USDT ERC20 771.892460365848 | | | |
| 3.1.180261 | FAI WARANYA | ADDRESS REDACTED | | | BTC 6.86129752988331 | | | |
| 3.1.180262 | FAI WONG WONG | ADDRESS REDACTED | | | ADA 0.00000022146582983<br>BNB 0.084238983009653<br>BTC 0.00299566161852152<br>BUSD 0.95182872<br>CEL 1618.67198396769<br>ETC 1.00137608227765<br>PAXG 0.534067495134<br>USDC 0.77718295368291<br>USDT ERC20 0.295341422466422 | | | |
| 3.1.180263 | FAI WUN LEE | ADDRESS REDACTED | | | BTC 0.000008018123240061<br>ETH 0.000020077127711852<br>USDT ERC20 0.00543911662746477 | | | |
| 3.1.180264 | FAIBER ÁLVAREZ | ADDRESS REDACTED | | | BTC 0.0000000000000000002<br>CEL 1.1399642205167 | | | |
| 3.1.180265 | FAICAL RABIA | ADDRESS REDACTED | | | ETH 0.00169701253700367 | | | |
| 3.1.180266 | FAIDA NIYO | ADDRESS REDACTED | | | BTC 0.000788686294363095<br>CEL 0.241655320421946 | | | |
| 3.1.180267 | FAIDHI NASIR | ADDRESS REDACTED | | | CEL 0.0233686303027454 | | | |
| 3.1.180268 | FAIDON GRIGORATOS | ADDRESS REDACTED | | | ETH 0.00211278312039764<br>BTC 0.00201580767220102<br>CEL 4.57500831950635 | | | |
| 3.1.180269 | FAIDON MILIADIS | ADDRESS REDACTED | | | MATIC 18.5773414396965<br>BTC 8.871716751209999-07<br>CEL 0.0624889254873033 | | | |
| 3.1.180270 | FAIDON PAPAMAKARIOU | ADDRESS REDACTED | | | ETH 0.00089386254575187774<br>ETH 0.0000200275148759391 | | | |
| 3.1.180271 | FAIGY GROSS | ADDRESS REDACTED | | Yes | BTC 0.000127956529473642<br>ETH 0.00540210762816475<br>SOL 77.4011591909413<br>USDC 2.61579056143901 | | | BTC 0.240609476130644<br>ETH 5.97109468272639 |
| 3.1.180272 | FAILPROOF TECHNOLOGY INC. | 179 MT CRANDELL CRES. W., LETHBRIDGE, ALBERTA, T1K 6M1 CANADA | | | CEL 0.140946351204883 | | | |
| 3.1.180273 | FAIM ECKERT | ADDRESS REDACTED | | | ADA 1143.97466783793<br>BTC 0.0557401269291649<br>CEL 7.27123386979787<br>MATIC 527.254140296573<br>USDC 0.797526017858485 | | | |
| 3.1.180274 | FAINA SAMOILIOUK | ADDRESS REDACTED | | | AAVE 2.10639146408541<br>ADA 212.559511209688<br>BCH 2.06348038382415<br>BNT 40.62833815<br>BTC 0.714375814950851<br>CEL 99.6360677389818<br>DASH 2.48833558087945<br>DOT 32.5496104275017<br>EOS 66.1048324201814<br>ETH 8.90570120458048<br>KNC 553.363846791646<br>LINK 68.2082898996585<br>LTC 12.2772652683038<br>MATIC 388.611002054061<br>MCDAI 100.076923076923<br>SNX 24.9721371675582<br>XLM 1049.98049<br>XRP 260<br>ZEC 0.73606111<br>ZRX 273.713091198629 | | | |
| 3.1.180275 | FAIQ REHMAN | ADDRESS REDACTED | | | BTC 0.0299839753630433 | | | |
| 3.1.180276 | FAIROS IDRIS | ADDRESS REDACTED | | | CEL 1 | | | |
| 3.1.180277 | FAIRTOP ENTERPRISES PTY LTD | 4 PALMER STREET, WESTERN AUSTRALIA, 6156 AUSTRALIA | | | BSV 217.59344518<br>BTC 1.14984265041412<br>CEL 34654.0946446245<br>ETH 30.2009669823121<br>USDT ERC20 589 | | | |
| 3.1.180278 | FAIRUZ MAT ZAIN | ADDRESS REDACTED | | | BNB 0.000766887295957894<br>BTC 0.00223371848786429<br>CEL 0.56126523557934<br>XRP 0.000000616881040011 | | | |
| 3.1.180279 | FAIRUZ RIZAL RIZAL | ADDRESS REDACTED | | | BTC 0.0045191902562619 | | | |
| 3.1.180280 | FAIRUZHAK NULL | ADDRESS REDACTED | | | ADA 186.858354116621<br>CEL 3.1534665108936 | | | |
| 3.1.180281 | FAIRY BELL LLC | SALMON RIVER RD, SHOUP, IDAHO 83469 | | | BTC 0.000003104178834767 | CEL 128.212972570217 | | |
| 3.1.180282 | FAIRY LYNN BAUTISTA | ADDRESS REDACTED | | | BTC 0.000000104179834767 | | | |
| 3.1.180283 | FAISAL AFRIDI | ADDRESS REDACTED | | | BTC 0.92036972730823<br>CEL 229.751490640094<br>ETH 3.44850139235679<br>LINK 1139.61027265747<br>MATIC 3796.46063924063<br>USDC 6.4726620852326<br>USDT ERC20 0.023546428136898 | | | |
| 3.1.180284 | FAISAL AFZAL | ADDRESS REDACTED | | | BTC 0.103568737385017<br>USDC 6.25928716646574 | | USDC 0.000000440729355902 | |
| 3.1.180285 | FAISAL AHMAD | ADDRESS REDACTED | | | BTC 0.00000094651518758<br>ETH 0.0000150596527167<br>USDC 0.00191683787145806 | | BTC 0.000000009882973793<br>USDC 0.000000133711486258 | |
| 3.1.180286 | FAISAL AHMAD | ADDRESS REDACTED | | | BTC 0.00105449799515426<br>EOS 11.9058940318691<br>XLM 604.664261180139<br>XRP 406.529498850284 | | | |
| 3.1.180287 | FAISAL AHMED | ADDRESS REDACTED | | | BTC 0.038391643087251<br>ETH 0.899401795310431 | | | |
| 3.1.180288 | FAISAL AHMED S ALFAIFI | ADDRESS REDACTED | | | BTC 0.0024557238339031<br>USDT ERC20 414.339021654363 | | | |
| 3.1.180289 | FAISAL AKHTAR | ADDRESS REDACTED | | | BTC 0.418918842268435<br>ETH 2.94427316712928 | | | |
| 3.1.180290 | FAISAL AL ASHKAR | ADDRESS REDACTED | | | USDC 7455.21308647151 | | | |
| 3.1.180291 | FAISAL AL MERBATI | ADDRESS REDACTED | | | LTC 0.50307909761247<br>BTC 0.00000172536287939<br>CEL 0.210628873543289<br>ETH 0.00304354200776472<br>MATIC 0.4036496907983169<br>XRP 0.082684269710161 | | | |
| 3.1.180292 | FAISAL AL RUWAYSHID | ADDRESS REDACTED | | | BTC 0.0000000000000000000 | | | |
| 3.1.180293 | FAISAL AL SAAI | ADDRESS REDACTED | | | BTC 0.0227109407950895 | | | |
| 3.1.180294 | FAISAL AL ZAIDI | ADDRESS REDACTED | | | DOT 2.50949194286315 | | | |
| 3.1.180295 | FAISAL ALBINALI | ADDRESS REDACTED | | | ADA 276.6815135067141<br>BTC 0.0558369417961541<br>CEL 1.7150527619765<br>DOT 20.8367294174568<br>ETH 0.387702619286438<br>XLM 1379.78459580927 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.180296 | FAISAL ALKAITOOB ALNUAIMI | ADDRESS REDACTED | | | BTC 1.2585975134763S<br>CEL 208.86902070247<br>DOT 1096.4124056245G<br>ETH 0.001207621728643784<br>MATIC 3644.82564967447 | | | |
| 3.1.180297 | FAISAL ALKHAYYAL | ADDRESS REDACTED | | | BTC 0.001870280617526G8<br>CEL 3.293923855897215 | | | |
| 3.1.180298 | FAISAL ALOMAIR | ADDRESS REDACTED | | | ADA 855.441698599789<br>BTC 0.001144846135783127<br>DOT 38.06169201903094<br>ETH 1.27102252074434<br>LTC 6.81646284536243 | | | |
| 3.1.180299 | FAISAL ALQAHTANI | ADDRESS REDACTED | | | CEL 0.17455534096074<br>DOT 1.513316643454693<br>LINK 0.728<br>UNI 0.285<br>USDT ERC20 1.635728219034G8<br>XRP 3.358129783001B | | | |
| 3.1.180300 | FAISAL ALSHAMRANI | ADDRESS REDACTED | | Yes | ADA 5415.644877322TB<br>BTC 0.640659879982647<br>CEL 51.705266576819B<br>USDT ERC20 0.004863899393265456 | | | BTC 2.19136317080723 |
| 3.1.180301 | FAISAL ALSHEHIL | ADDRESS REDACTED | | | AAVE 2.602916662652B8<br>BNB 6.251583565575448<br>BTC 5.5179636016794<br>BUSD 1.117723539677<br>CEL 218.83601309D221<br>DOT 296.50459267096<br>ETH 29.3702585462534<br>LINK 28.799668476371<br>MATIC 3311.23806935391<br>SNX 81.466<br>USDC 4188.251787650G3<br>XLM 2124.02658286725<br>XRP 948.970025981348 | | | |
| 3.1.180302 | FAISAL AMDAM | ADDRESS REDACTED | | | CEL 0.403157682406199<br>ETH 0.0007094 | | | |
| 3.1.180303 | FAISAL ANUAR | ADDRESS REDACTED | | | LTC 0.000729228455923645<br>XRP 0.00264410792918219 | | | |
| 3.1.180304 | FAISAL BABUL | ADDRESS REDACTED | | | ADA 1381.62282626408<br>BTC 0.01712107962479D5<br>CEL 36.298485469423<br>MATIC 457.070608447348 | | | |
| 3.1.180305 | FAISAL BAKHTIAR | ADDRESS REDACTED | | | BTC 0.0052997133769127G<br>CEL 1279.17535472479<br>TAUD 140627.112280096 | | | |
| 3.1.180306 | FAISAL BINDAKHIL | ADDRESS REDACTED | | | BTC 0.000097058045217S7<br>DOT 0.002112950627447<br>ETH 0.0002915359108341463<br>USDC 0.939875146677B6<br>XLM 0.108440716674335<br>ZEC 0.000043420720056472 | | | |
| 3.1.180307 | FAISAL DIALDIN | ADDRESS REDACTED | | | BTC 0.000060037839355B4<br>CEL 52.2894545843546<br>ETH 0.000442168287851G6<br>USDC 213.7700650367B4 | | | |
| 3.1.180308 | FAISAL DUASA | ADDRESS REDACTED | | | ADA 0.095630957572687T<br>BTC 0.00001583533341982<br>CEL 0.005948005634700396<br>ETH 0.00037337422104097B | | | |
| 3.1.180309 | FAISAL FAROOQ | ADDRESS REDACTED | | | ADA 0.055137988139914<br>AVAX 3.6626036383772B7<br>BTC 0.02267461975914999<br>DOT 100.768371040879 | ADA 0.00000071603829117B<br>AVAX 0.3325573661456G<br>BTC 0.002631111<br>DOT 6.5703503545 | | |
| 3.1.180310 | FAISAL FASEEHUDDIN | ADDRESS REDACTED | | | BTC 0.000238075764663507<br>ETH 0.000254042112051174<br>GUSD 15.388291568986G8<br>USDC 10.6229667633566 | BTC 0.56268328609691B<br>USDC 1782.22 | | |
| 3.1.180311 | FAISAL HAFEEZ | ADDRESS REDACTED | | | ETH 2.742880891469<br>LINK 2.02035825933517 | | | |
| 3.1.180312 | FAISAL HARIANAWALLA | ADDRESS REDACTED | | | BTC 1.0224445045889<br>CEL 1.12462153793658<br>LINK 521.768144688727<br>LTC 28.86127350B2777<br>OMG 103.666903805179<br>USDC 3.551105509568 | | | |
| 3.1.180313 | FAISAL HASAN | ADDRESS REDACTED | | | CEL 3.0919271714825 | | | |
| 3.1.180314 | FAISAL IBRAHIM | ADDRESS REDACTED | | | USDC 0.0201644545189193 | | | |
| 3.1.180315 | FAISAL JABRE YOUSEF | ADDRESS REDACTED | | | ADA 432.2055239445B<br>BTC 0.935989291017625<br>ETH 9.406683051300G16<br>MATIC 3461.60346123514 | | | |
| 3.1.180316 | FAISAL KADRI | ADDRESS REDACTED | | | ADA 10.6037597190687 | | | |
| 3.1.180317 | FAISAL KHAN | ADDRESS REDACTED | | | BTC 0.0000063431555869G3<br>ETH 0.00166118425063006<br>USDC 0.344953723637B1 | | | |
| 3.1.180318 | FAISAL KHAN | ADDRESS REDACTED | | | ADA 0.464304666067259<br>BAT 0.07823418660866Z8<br>BTC 0.104275487249378<br>DOT 0.0952146362269813<br>ETH 1.045630800875B1<br>MANA 0.008993024481887+5<br>MATIC 5.580269737640T3<br>XLM 0.079774088396913<br>XRP 0.304398084151486<br>ZEC 0.000267605134944308 | | | |
| 3.1.180319 | FAISAL LADAK | ADDRESS REDACTED | | | ADA 8052.36567279996<br>BTC 0.65929461S6546<br>ETH 6.41460391833107<br>LINK 364.397263544551<br>LTC 10.323181649966Z<br>OMG 40.686801151342T<br>SGB 154.39550340625<br>XLM 0.800875955419019<br>XRP 0.480001239826711 | KLM 0.000000005170258431G | | |
| 3.1.180320 | FAISAL M QUADRI | ADDRESS REDACTED | | Yes | AVAX 0.030457213212549<br>BTC 0.006049683637285G<br>CEL 16.5323623496399<br>DOT 0.443374277903731<br>ETH 0.31163527107149S<br>LINK 0.436839340145152<br>LTC 0.069673442841325T<br>MATIC 19.6251196992888<br>USDC 0.087100744179021G | AVAX 0.000049596082246285<br>BTC 0.0000000085187167048<br>DOT 0.0000073900284897137<br>LINK 677.330332361202<br>LTC 0.0000000047309524637<br>MATIC 0.002866650752480465<br>USDC 47.9771228793196 | | BTC 8.38326306 |
| 3.1.180321 | FAISAL MAHMOOD | ADDRESS REDACTED | | | BTC 0.402600450456108<br>ETH 5.409529938219<br>USDC 28397.349378981S | | | |
| 3.1.180322 | FAISAL MANSOR | ADDRESS REDACTED | | | BTC 0.0405148064820+<br>CEL 0.04788324451482S9<br>ETH 0.41252131492270Z<br>MATIC 947.738239532991 | | | |
| 3.1.180323 | FAISAL MIRZA | ADDRESS REDACTED | | | BTC 0.5442968753878B5<br>CEL 3.3488321242584Z<br>USDC 13.0612797123017<br>USDT ERC20 0.747710653341 45 | | | |
| 3.1.180324 | FAISAL MOHD RAZALI | ADDRESS REDACTED | | | XRP 408.156789162504 | | | |
| 3.1.180325 | FAISAL MUSA | ADDRESS REDACTED | | | BTC 0.2362109883368B9B<br>USDC 6.80239133809092 | | | |
| 3.1.180326 | FAISAL NAEEM | ADDRESS REDACTED | | | CEL 1.01047083333333<br>DASH 0.000868707539261775<br>ETH 0.000707998725876127<br>SGB 0.00364278846116TB<br>XRP 0.0241086610269212 | | | |
| 3.1.180327 | FAISAL NASIM | ADDRESS REDACTED | | | BTC 0.0000000203705707T<br>CEL 45.8960949833383 | | | |
| 3.1.180328 | FAISAL NAZIR | ADDRESS REDACTED | | | AVAX 0.00055271412429B087<br>BTC 0.00023592464150093G<br>CEL 0.00248731967060241S<br>ETH 0.003686750758B4724<br>LUNC 17.519289472625Z<br>MATIC 59.8882066709B<br>SOL 3.98121764497583<br>USDC 0.00421734949169475 | | | |
| 3.1.180329 | FAISAL ODEH | ADDRESS REDACTED | | | BTC 0.000232953702191566 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.180330 | FAISAL SHAHID | ADDRESS REDACTED | | | DASH 3.4105473954145595-05<br>EOS 0.127254807955499<br>MANA 0.116285078435535<br>USDC 0.0113630327413811<br>ZEC 0.000026338043648936 | DASH 0.0000000540411339B<br>EOS 0.000054226925922712<br>USDC 0.0000003092795B543 | | |
| 3.1.180331 | FAISAL SHAIKH | ADDRESS REDACTED | | | BTC 0.00398547060593185<br>DOT 5.15596858994631<br>ETH 0.194683646536821<br>USDC 726.782149208553 | BTC 0.00946<br>DOT 8.9701<br>ETH 0.120241<br>USDC 200 | | |
| 3.1.180332 | FAISAL SHALAISH | ADDRESS REDACTED | | | ADA 0.00107737718418878<br>BTC 0.0000003396739316302<br>ETH 0.00000342931479184B<br>XRP 0.0614513050568252 | | | |
| 3.1.180333 | FAISAL SHEAK | ADDRESS REDACTED | | | EC 0.00000584675105744 | | | |
| 3.1.180334 | FAISAL SHEIKH | ADDRESS REDACTED | | Yes | BTC 0.0008688803897345<br>ETH 0.00183195140036521<br>USDT ERC20 38.8051242486118 | | | ETH 99.0970545892977 |
| 3.1.180335 | FAISAL SIDDIQUI | ADDRESS REDACTED | | | BTC 0.00094275289929219<br>USDC 4.20598211847559 | | | |
| 3.1.180336 | FAISAL SUMAR | ADDRESS REDACTED | | | BTC 0.00168532133403015<br>CEL 0.0462657350349093<br>ETH 1.17976351831319<br>SNX 62.7639765B3227 | | | |
| 3.1.180337 | FAISAL SUNDRANI | ADDRESS REDACTED | | | BCH 0.000197610197227502<br>BTC 0.00068494157856114<br>ETH 0.0132606017073673<br>MATIC 0.587464333081113 | BCH 0.05117991878756<br>MATIC 0.000000907337041S4 | | |
| 3.1.180338 | FAISAL YOUSAF | ADDRESS REDACTED | | | BTC 0.000033827994270053<br>CEL 25.5724197467363<br>ETH 0.138398B315631<br>LTC 4.097325B358518 | | | |
| 3.1.180339 | FAISAL ZIA | ADDRESS REDACTED | | | ADA 15.851420217149S<br>BTC 8.5974625675369BE-06<br>ETH 0.000009457327773752<br>LINK 0.144612096135185<br>LTC 0.00124619245149732<br>XLM 3.96092852288305 | | | |
| 3.1.180340 | FAISEL ALIGAIB | ADDRESS REDACTED | | | BTC 0.00000000924291546B6<br>CEL 0.23336991048792T<br>ETH 0.00014351360360740Z<br>MATIC 0.843633809277907 | | | |
| 3.1.180341 | FAISSAL AKADUCH | ADDRESS REDACTED | | | CEL 5.2026141142065Z<br>USDC 13342.6146407892 | | | |
| 3.1.180342 | FAISSAL METALSI | ADDRESS REDACTED | | | CEL 0.043311563355B281<br>ETH 0.000027746122265045 | | | |
| 3.1.180343 | FAITH ADEPOJU-NSA | ADDRESS REDACTED | | | DOT 24.6578025982367<br>ETH 3.81371736980876<br>MATIC 2197.88101045599<br>USDT ERC20 1.2521280680Z121<br>XRP 394.65 | BTC 0.0021671870684B688<br>USDC 10.824 | | |
| 3.1.180344 | FAITH AMAOLE | ADDRESS REDACTED | | | BTC 0.005897166544960B<br>CEL 15.3195795197906<br>ETH 0.2005<br>LTC 1.0205 | | | |
| 3.1.180345 | FAITH AMPWERA | ADDRESS REDACTED | | | BCH 0.0606.7724<br>BTC 0.00001008578321692<br>CEL 2.62753327224166<br>USDT ERC20 0.305447010120985 | | | |
| 3.1.180346 | FAITH BERNARD | ADDRESS REDACTED | | | BAT 35.5339902343043<br>BTC 0.00001090903432399Z<br>CEL 41.2449495985519<br>ETH 0.00068935519403028<br>KNC 13.98637921B218<br>LINK 0.00645386751399491<br>LTC 0.00203868037389519<br>MATIC 0.85813468778646Z<br>OMG 11.0796090440111<br>SNX 4.59617330906637<br>USDC 0.301903107264041<br>XLM 269.032165001387 | | | |
| 3.1.180347 | FAITH BISTUNE | ADDRESS REDACTED | | | USDC 182.728122669188 | | | |
| 3.1.180348 | FAITH BOUCHAT | ADDRESS REDACTED | | | BTC 0.000001743846371823<br>EOS 0.0185618221005074<br>ETH 0.0000651293108363B6 | | | |
| 3.1.180349 | FAITH BRISTOW | ADDRESS REDACTED | | | BTC 0.0009415717222322275<br>ETH 0.004474085194B9518 | | | |
| 3.1.180350 | FAITH CAMPBELL | ADDRESS REDACTED | | | BTC 0.0257767609176006 | | | |
| 3.1.180351 | FAITH CHEONG SHU HUI | ADDRESS REDACTED | | | BTC 0.01890603897620448<br>ETH 2.67068755978509 | | | |
| 3.1.180352 | FAITH DAY | ADDRESS REDACTED | | | ETH 0.00028414065976064Z<br>MATIC 39.561596B493262 | | | |
| 3.1.180353 | FAITH DUALA | ADDRESS REDACTED | | | CEL 0.25646086010351 | | | |
| 3.1.180354 | FAITH DONNELL | ADDRESS REDACTED | | | USDC 1.90027686681897 | | | |
| 3.1.180355 | FAITH EHIGIE | ADDRESS REDACTED | | | BTC 0.0000947690360996237<br>CEL 0.812745866669424<br>MCDAI 0.1273080768784518<br>USDC 0.28717511831321B | | | |
| 3.1.180356 | FAITH FAI | ADDRESS REDACTED | | | BTC 0.000794360219654972 | | | |
| 3.1.180357 | FAITH FRANCIS | ADDRESS REDACTED | | | AAVE 1.061196293311954<br>BAT 1241.7071220676J<br>BTC 0.534328650460539<br>DOT 16.72777428160S<br>ETH 16.0910633954589<br>LINK 76.5847591567642<br>LTC 11.7145850881794<br>MANA 6.7937133787747<br>SNX 12.6011721764139<br>UNI 77.4382389951305<br>XRP 2603.270441 | | | |
| 3.1.180358 | FAITH GALLEA | ADDRESS REDACTED | | | BAT 0.0055146471078623<br>BTC 2.891340991294990-06<br>ETH 0.00001128813334219<br>LINK 0.00174718096476552<br>LTC 0.00074200233377722<br>XRP 238.505833164084<br>ZEC 0.00017297618258015S | | | |
| 3.1.180359 | FAITH GOODSON | ADDRESS REDACTED | | | BTC 0.0133858436609B<br>CEL 49.0110918816247<br>LTC 5.36082374555718 | | | |
| 3.1.180360 | FAITH GRIFFIN | ADDRESS REDACTED | | | ADA 3.2564346504283S<br>BTC 0.00023908861374951 | | | |
| 3.1.180361 | FAITH HALITI | ADDRESS REDACTED | | | AVAX 47.9730194703O2<br>CEL 53.6110079445615<br>ETH 3.37454279937353 | | | |
| 3.1.180362 | FAITH HUNT | ADDRESS REDACTED | | | BTC 2.256851297188S5<br>DOT 16.2720554874512<br>USDC 10132.296110302 | BTC 1.3383678<br>LTC 0.2 | | |
| 3.1.180363 | FAITH JARMON | ADDRESS REDACTED | | | ADA 416.29620281221B<br>BTC 0.0218068554376995<br>DOT 10.3366746466395<br>ETH 0.0531186483359355<br>SNX 0.0553366813B20712<br>USDC 133.51651731286J<br>KLM 27.8078300440912 | | | |
| 3.1.180364 | FAITH JOHNSON | ADDRESS REDACTED | | | ETH 0.0316709969409S8 | | | |
| 3.1.180365 | FAITH JOHNSON | ADDRESS REDACTED | | | BTC 0.0106776655583765<br>ETH 0.016456560399288<br>LTC 1.7428S769770079 | | | |
| 3.1.180366 | FAITH KIARA-WILBERZ | ADDRESS REDACTED | | | BTC 0.00214515221607027 | | | |
| 3.1.180367 | FAITH KIONGA | ADDRESS REDACTED | | | CEL 1.0686711270038 | | | |
| 3.1.180368 | FAITH LYNETTE TAPAYA | ADDRESS REDACTED | | | ADA 21.4366272170941 | | | |
| 3.1.180369 | FAITH MALSTROM | ADDRESS REDACTED | | | BTC 0.0011757959790S426 | | | |
| 3.1.180370 | FAITH MICHELLE HAHLZ | ADDRESS REDACTED | | | ETH 0.00155580587341<br>LTC 1.09259655061585 | | | |
| 3.1.180371 | FAITH MWAMBAJI | ADDRESS REDACTED | | | BTC 0.000116091441485192<br>MATIC 4882.9060553381<br>BTC 0.00118388486149584 | | | |
| 3.1.180372 | FAITH NG | ADDRESS REDACTED | | | ETH 0.010121620739375J4<br>USDC 7.95655047772S | | | |
| 3.1.180373 | FAITH OLORUNTOBA | ADDRESS REDACTED | | | XRP 201.68589736732<br>ADA 44.79790089490B3<br>BTC 0.00495863816B93879<br>DOT 2.414088B13948<br>ETH 0.065908838S311017 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.180374 | FAITH OMOKARO | ADDRESS REDACTED | | | BTC 0.00000542688066648<br>CEL 3.542490853915211 | | | |
| 3.1.180375 | FAITH PALMA | ADDRESS REDACTED | | | ADA 0.25074319809876763<br>CEL 2.096645553637511<br>DOT 0.0370265806700834<br>LUNC 0.01676344198815471 | | | |
| 3.1.180376 | FAITH PELERIN | ADDRESS REDACTED | | | BTC 0.00170529150565 | | | |
| 3.1.180377 | FAITH PRIVITERA | ADDRESS REDACTED | | | BTC 0.00730771727061953 | | | |
| 3.1.180378 | FAITH SAWYER | ADDRESS REDACTED | | | ADA 0.2646706910801176<br>BAT 16.662608342355<br>BTC 0.00272408961208477<br>DOT 0.02119491109601674<br>LTC 1.02851036659228<br>MATIC 4.847938338301196 | | | |
| 3.1.180379 | FAITH SCHOMBS | ADDRESS REDACTED | | | BTC 0.00000329085480157<br>USDC 1.691894682386572 | BTC 0.000000031023993<br>USDC 0.000000181182559483 | | |
| 3.1.180380 | FAITH SCHUG | ADDRESS REDACTED | | | AAVE 0.217865906450456<br>BAT 2.831751058758519<br>BTC 0.00002009615708437<br>COMP 0.159044590903374<br>EOS 0.00330739385695376<br>ETH 0.00384879442240884<br>LTC 0.00298512854174202<br>MATIC 273.510931207901<br>SNX 53.7542786010026<br>UMA 1.58470585025945<br>UNI 0.038910616744843<br>XLM 3.157717536584799 | | | |
| 3.1.180381 | FAITH VENDITTI | ADDRESS REDACTED | | | BTC 0.011447400843583 | | | |
| 3.1.180382 | FAITH YEO | ADDRESS REDACTED | | | BTC 0.02105860461174008<br>CEL 632.0143402902<br>ETH 1.074816786157151<br>GUSD 0.00743064805471807<br>USDC 2279.92951758802<br>USDT ERC20 0.000000280089891444 | | | |
| 3.1.180383 | FAITHFUL ABRAHAM | ADDRESS REDACTED | | | BTC 0.00000442509983292<br>USDT ERC20 1.00584379470508 | | | |
| 3.1.180384 | FAITHFULNESS OBASI | ADDRESS REDACTED | | | BTC 0.00000008915547483 | | | |
| 3.1.180385 | FAIVER DAVID AYALA FONTALVO | ADDRESS REDACTED | | | CEL 0.4005951141681522<br>CEL 3.839051607765245<br>ETH 0.00015244656454556<br>USDC 117.75984 | | | |
| 3.1.180386 | FAIYAZ AFRIDI ZABAR | ADDRESS REDACTED | | | ADA 1221.32093104327 | | | |
| 3.1.180387 | FAIYAZ CHATIWALA | ADDRESS REDACTED | | | XRP 295.643083639521 | BTC 0.09306194893040306<br>USDC 5994.353313 | | |
| 3.1.180388 | FAIZ ALAM | ADDRESS REDACTED | | | CEL 0.13297282229626 | | | |
| 3.1.180389 | FAIZ ANWAR | ADDRESS REDACTED | | | BTC 0.00012019332685804<br>ETH 0.00000824174864827<br>XRP 0.20843261447169 | | | |
| 3.1.180390 | FAIZ GABDRAKHIMOV | ADDRESS REDACTED | | | BTC 0.00000000458324841<br>CEL 0.1257259753316836 | | | |
| 3.1.180391 | FAIZ HAZNAN | ADDRESS REDACTED | | | BTC 0.00000070711808474<br>CEL 0.452713596545128<br>USDT ERC20 0.67551907449164 | | | |
| 3.1.180392 | FAIZ JIWANI | ADDRESS REDACTED | | | BTC 0.00829618825608064 | | | |
| 3.1.180393 | FAIZ KHAJA | ADDRESS REDACTED | | | BTC 0.00000044793650276<br>ETH 0.00000030245756871<br>MATIC 271.77621274262<br>PAX 13.5466560575504 | | | |
| 3.1.180394 | FAIZ KHAN | ADDRESS REDACTED | | | ADA 302.441496142962<br>BTC 0.01518635169564081<br>ETH 4.44227843672781<br>MATIC 110.053426533607<br>MCDAI 0.07610321819499669<br>UNI 2.585788647917592 | | | |
| 3.1.180395 | FAIZ KHAN | ADDRESS REDACTED | | | BTC 0.01009915552501188<br>CEL 15.0400196159546<br>ETH 0.062129603423128 | | | |
| 3.1.180396 | FAIZ LAMBE | ADDRESS REDACTED | | | ADA 766.963339486618<br>BTC 0.00492396381421403<br>CEL 106.319545863728<br>EOS 25.3808<br>LTC 20<br>MATIC 1981.119989<br>XLM 403.9098102<br>ZEC 0.000011 | | | |
| 3.1.180397 | FAIZ RABI | ADDRESS REDACTED | | | BTC 0.01680650541746634<br>CEL 1.17458891742955<br>ETH 0.00004284801603392<br>MATIC 109.244522048696<br>USDC 10.24931145932453<br>XRP 90.977409 | | | |
| 3.1.180398 | FAIZ RAHIM | ADDRESS REDACTED | | | BTC 0.00077548127531053<br>CEL 0.04466825262648<br>SGB 0.0716339623373662<br>XRP 7.46857820270968 | | | |
| 3.1.180399 | FAIZ RAHMAN | ADDRESS REDACTED | | | ADA 0.14306549251209113<br>BCH 1.13426165263787<br>BTC 0.00011042081319051<br>CEL 0.18392952703963<br>DOT 102.571687700817<br>USDC 1714.377589577767<br>USDT ERC20 2.68983850000799 | | | |
| 3.1.180400 | FAIZ RASHID | ADDRESS REDACTED | | | BTC 0.00003550592470320232<br>CEL 5.4200055765647 | | | |
| 3.1.180401 | FAIZ SHAIKH | ADDRESS REDACTED | | | BTC 3.637822864342990-06 | | | |
| 3.1.180402 | FAIZ SYAFIQ | ADDRESS REDACTED | | | BTC 0.00001751750552468 | | | |
| 3.1.180403 | FAIZ WAHAB | ADDRESS REDACTED | | | BTC 0.0005480811671756<br>ETH 1.0482227929960608 | | | |
| 3.1.180404 | FAIZ ZULKIFLI | ADDRESS REDACTED | | | BTC 0.00597018827477652<br>ETH 0.03600443194207538<br>XRP 120.859291107548 | | | |
| 3.1.180405 | FAIZA CHAUDHARY | ADDRESS REDACTED | | | BTC 0.00006234744177582 | | | |
| 3.1.180406 | FAIZA MOHAMED | ADDRESS REDACTED | | | BTC 0.0329751125210774<br>ETH 0.85764146436803<br>UNI 106.31139827099<br>USDT ERC20 9.97454735138839 | | | |
| 3.1.180407 | FAIZAN FAROOQ | ADDRESS REDACTED | | | BTC 0.00000168733952375<br>CEL 0.2036433927809045 | | | |
| 3.1.180408 | FAIZAN MERCHANT | ADDRESS REDACTED | | | AVAX 0.00994988534502<br>BTC 0.00005432287845231<br>USDC 0.625550642396773 | AVAX 9.4473066812573<br>BTC 0.04118632192284682<br>USDC 435.326433478864 | | |
| 3.1.180409 | FAIZAL ANUAR | ADDRESS REDACTED | | | CEL 1.09945500998105 | | | |
| 3.1.180410 | FAIZAL MALIK | ADDRESS REDACTED | | | CEL 0.039404631427648<br>DOGE 1.74276018600322<br>DOT 0.00721471014754922<br>ETH 0.00010382453781551<br>MANA 0.00685590305900747<br>MATIC 0.26696936429219<br>SNX 0.0127172834159985<br>XRP 0.034767535688072 | | | |
| 3.1.180411 | FAIZAL MOHD FADZIL | ADDRESS REDACTED | | | XRP 0.00054899755333009 | | | |
| 3.1.180412 | FAIZAN AHMAD | ADDRESS REDACTED | | | BCH 0.00000005596133462<br>BTC 0.00000012362193261<br>CEL 226.790447208282<br>LTC 0.00000000137692077 | | | |
| 3.1.180413 | FAIZAN CHANDIO | ADDRESS REDACTED | | | CEL 0.0009791342333928 | | | |
| 3.1.180414 | FAIZAN FAKIR | ADDRESS REDACTED | | | BTC 0.00000009650648092<br>CEL 2663.32861596614<br>SGB 1602.35222723693<br>XRP 6.12770069273546 | | | |
| 3.1.180415 | FAIZAN MALIK | ADDRESS REDACTED | | | USDC 0.31194864628694 | | | |
| 3.1.180416 | FAIZAN SATTAR | ADDRESS REDACTED | | | ETH 0.00187265965033685 | | | |
| 3.1.180417 | FAIZAN SATTAR | ADDRESS REDACTED | | | BSV 0.0228552592299993 | | | |
| 3.1.180418 | FAIZAN WASEEM | ADDRESS REDACTED | | | CEL 81.549003929040B<br>ETH 3<br>LTC 10<br>XRP 4502.394804 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.180419 | FAIZOL BIN MOHD MOKHTAR | ADDRESS REDACTED | | Yes | ADA 0.000000053211009174<br>BNB 0.00125582412816353<br>BTC 1.00043091635834<br>CEL 1.64313763366234<br>DOT 0.00334547932227715<br>ETH 0.00614017249665417<br>LINK 0.00258500353008556<br>SGB 104.08517436054<br>USDT ERC20 10.0800000632991 | | | ETH 9.21398635302194 |
| 3.1.180420 | FAIZOL MUKHDZAL | ADDRESS REDACTED | | | BNB 0.00000000607040247<br>BTC 0.00108603575229696<br>CEL 7.71989015296482<br>ETH 0.0894335403365537 | | | |
| 3.1.180421 | FAIZUL DAUD | ADDRESS REDACTED | | | BTC 0.01367599291878948 | | | |
| 3.1.180422 | FAJAR ADITYA | ADDRESS REDACTED | | | CEL 1.09490075627327 | | | |
| 3.1.180423 | FAJAR BASKARA | ADDRESS REDACTED | | | BTC 0.00177529231004603<br>CEL 6.23612074941389<br>DASH 1.00431440717357<br>LTC 1.39866962955213<br>SGB 0.346474369115266<br>XLM 0.935820503640384<br>XRP 2.31408929015631<br>ZRX 0.239135748810999 | | | |
| 3.1.180424 | FAJAR BUDIMAN | ADDRESS REDACTED | | | CEL 0.0362273787800971<br>LUNC 0.000000724358974439<br>XRP 0.00234930658851737 | | | |
| 3.1.180425 | FAJAR PURBANDHANI | ADDRESS REDACTED | | | BTC 0.0000623837343262<br>CEL 0.600697204787829<br>ETH 0.001634247399338818<br>MCDAI 10.6074830340797<br>USDT ERC20 28.808002636555557 | | | |
| 3.1.180426 | FAJAR RACHMAT | ADDRESS REDACTED | | | CEL 0.2115956718820581<br>USDT ERC20 111.90688422159 | | | |
| 3.1.180427 | FAJAR SETIAWAN | ADDRESS REDACTED | | | LTC 0.0706714636S122 | | | |
| 3.1.180428 | FAJAR SETIAWAN | ADDRESS REDACTED | | | BTC 0.000439715943616597 | | | |
| 3.1.180429 | FAJER ALJANOUBI | ADDRESS REDACTED | | | BTC 0.0000018891427345539<br>CEL 0.0424604277730S8<br>LTC 0.0157261928874171<br>XRP 0.303527165854051 | | | |
| 3.1.180430 | FAJER MEHSIN | ADDRESS REDACTED | | | CEL 1.0660097019677 | | | |
| 3.1.180431 | FAKERNINJA69 (ANKISINGH) | ADDRESS REDACTED | | | CEL 0.0314142164437706<br>SNX 0.000596234218464938 | | | |
| 3.1.180432 | FAKHRE ALAM | ADDRESS REDACTED | | | BTC 0.00000000341954692<br>CEL 1.03927208837162<br>USDT ERC20 0.06240079353382167 | | | |
| 3.1.180433 | FAKHRI SUNGIT | ADDRESS REDACTED | | | BTC 0.006401480193811SS<br>CEL 44.0081085397765 | | | |
| 3.1.180434 | FAKHRIL UKAIL | ADDRESS REDACTED | | | BNB 0.00009473945210645B<br>BTC 5.6934176502330996-06<br>CEL 4.1402559615431J<br>LTC 0.000000063991908595<br>XRP 0.0621029012800993 | | | |
| 3.1.180435 | FAKHRUDDIN YULFAHMI | ADDRESS REDACTED | | | BTC 0.00000258159402704<br>BUSD 0.9808035476861296<br>CEL 12.93996400000622<br>ETH 0.00000100162192001 | | | |
| 3.1.180436 | FAKHRUL ANWAR | ADDRESS REDACTED | | | CEL 0.021791735616825 | | | |
| 3.1.180437 | FAKRUL RAIZI AB RAHIM | ADDRESS REDACTED | | | ADA 331.4960629921Z6<br>BTC 0.0000000269889127492<br>CEL 4.099305071B9302 | | | |
| 3.1.180438 | FAKRUZZAMAN KHAN | ADDRESS REDACTED | | | CEL 1.095451009998105 | | | |
| 3.1.180439 | FALADE ODUNAYO | ADDRESS REDACTED | | | BTC 0.00000108362758818B<br>CEL 0.08073029178952P96 | | | |
| 3.1.180440 | FALAH MUHAMMED | ADDRESS REDACTED | | | BUSD 4.29240757H6037<br>CEL 0.0386039033649446<br>ETH 0.0051218744293325<br>LINK 10.0265869999172<br>MCDAI 4.5635847006B3S5<br>SNX 0.06807871640299919<br>USDT ERC20 9.60084688006642 | | | |
| 3.1.180441 | FALAHUDDIN AZMIE | ADDRESS REDACTED | | | CEL 2.07003192609784 | | | |
| 3.1.180442 | FALAK KHALIQ | ADDRESS REDACTED | | | BTC 0.0000000986097B804<br>CEL 0.46225166182297 | | | |
| 3.1.180443 | FALAN MEMMOTT | ADDRESS REDACTED | | | AAVE 12.283458793842<br>ADA 1467.86809197714<br>AVAX 5.47350340722682<br>BTC 0.271205414112686<br>DOGE 319.73899157241P7<br>ETH 2.259186794713712<br>LINK 25.629180303411J<br>MANA 107.28098915349H<br>MATIC 326.999445766191<br>SOL 34.4668550446201 | | | |
| 3.1.180444 | FALCO DE WILDE | ADDRESS REDACTED | | | BCH 0.00207832673758739<br>BTC 0.7233774025408JH<br>CEL 364.0007733017R2<br>LINK 1059.51281493823<br>MCDAI 30 | | | |
| 3.1.180445 | FALCO HARTARD | ADDRESS REDACTED | | | BTC 0.00118734092347901 | | | |
| 3.1.180446 | FALCO LANNOO | ADDRESS REDACTED | | | BTC 0.00000023772822861<br>CEL 1.139815543321663 | | | |
| 3.1.180447 | FALCO LAUDON | ADDRESS REDACTED | | | USDC 0.00000076905067202 | | | |
| 3.1.180448 | FALCO LIM | ADDRESS REDACTED | | | BTC 0.000558390486227J3<br>CEL 0.0067296574409542J | | | |
| 3.1.180449 | FALCO VAN BAALEN | ADDRESS REDACTED | | | SNX 0.03536667B274BS95<br>BTC 0.01201350649582l9B | | | |
| 3.1.180450 | FALCON CAPITAL MANAGEMENT SPC | 10 BRICK STREET, MAYFAIR, LONDON, UK, W1J<br>7HQ CAYMAN ISLANDS | | | USDT ERC20 2.59717248437706<br>CEL 1.0597712035S556 | | | |
| 3.1.180451 | FALCON MAX (HK) LIMITED | SALISBURY ROAD, TSIM SHA TSUI, KOWLOON,<br>HONG KONG | | | CEL 458.530616081135 | | | |
| 3.1.180452 | FALCON RI LLC | H. STREET N.W., WASHINGTON, DISTRICT OF<br>COLUMBIA 20005 | | | BTC 0.571759611250168<br>ETH 10.23489472778117<br>USDC 0.248160B07712J | | | |
| 3.1.180453 | FALECIA SHANTA TERRY | ADDRESS REDACTED | | | CEL 4.58286329480077 | | | |
| 3.1.180454 | FALGUN JAVIA | ADDRESS REDACTED | | | BTC 0.0114825543171215<br>USDC 1.21214532639958 | | | |
| 3.1.180455 | FALILAT TURAKO RAMON | ADDRESS REDACTED | | | BTC 0.000000143875002021 | | | |
| 3.1.180456 | FALILOU DIENG | ADDRESS REDACTED | | | CEL 0.00997620467058652<br>ETH 0.0002417890746799995 | | | |
| 3.1.180457 | FALK BAAS | ADDRESS REDACTED | | | ADA 79.3279418332246<br>BTC 0.2654516486756611<br>CEL 9.71567227116223<br>DOT 14.887876860951561<br>ETH 0.551800726270597 | | | |
| 3.1.180458 | FALK BARTHEL | ADDRESS REDACTED | | | BTC 0.00000026373946567<br>CEL 104.976625435841<br>DASH 0.00000000691841047J<br>EOS 0.000068398200582471<br>ETH 0.0000047914984752626<br>LINK 0.05275237250199J4<br>SNX 0.0955729389428453<br>USDC 0.00000057556590403J<br>XRP 0.00000010563244J249 | | | |
| 3.1.180459 | FALK ERICH KNUT SAUER | ADDRESS REDACTED | | | BTC 0.0000000063516277Z3<br>CEL 0.058271224765830V7 | | | |
| 3.1.180460 | FALK FISCHER | ADDRESS REDACTED | | | BTC 0.00000021551049602J4 | | | |
| 3.1.180461 | FALK FREESE | ADDRESS REDACTED | | | BTC 2.209650449716JB | | | |
| 3.1.180462 | FALK HAGEMANN | ADDRESS REDACTED | | | BTC 0.000536829679040542 | | | |
| 3.1.180463 | FALK JENS NÜRNBERGER | ADDRESS REDACTED | | | BTC 0.00472474843657911 | | | |
| 3.1.180464 | FALK MOHR | ADDRESS REDACTED | | | BTC 0.0724685705505049<br>CEL 164.498058966967<br>ETH 1.05641394114062<br>USDC 107.828183850848 | | | |
| 3.1.180465 | FALK RUBEL | ADDRESS REDACTED | | | BAT 165.19287014B256<br>BTC 1.89255451458511<br>CEL 268.136114731465<br>ETH 1.630073997594SJ | | | |
| 3.1.180466 | FALK UWE HASLER | ADDRESS REDACTED | | | BTC 0.0242241985807BS | | | |
| 3.1.180467 | FALK WALTER | ADDRESS REDACTED | | | BTC 0.00000031223350605G | | | |
| 3.1.180468 | FALKO KNAAP | ADDRESS REDACTED | | | LINK 0.00298591956469833 | | | |
| 3.1.180469 | FALKO OSKAR SCHWITAL | ADDRESS REDACTED | | | BTC 4.7425129707399E-06 | | | |
| 3.1.180470 | FALKO RIEMER | ADDRESS REDACTED | | | BTC 0.00000655803171714687 | | | |
| 3.1.180471 | FALKO WILHELM SCHMIDT | ADDRESS REDACTED | | | BTC 0.00000051228010376 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.180472 | FALKO WUTTGE | ADDRESS REDACTED | | | BTC 0.000000008795264441<br>CEL 0.0748988348871894<br>LINK 0.045044774881060<br>LTC 0.000000003321099196 | | | |
| 3.1.180473 | FALLAH NAFE | ADDRESS REDACTED | | | CEL 3.71661476243<br>LTC 0.000000000046938998 | | | |
| 3.1.180474 | FALLON DANEE MADDEN | ADDRESS REDACTED | | | | BTC 0.00010532 | | |
| 3.1.180475 | FALLON NOYOLA | ADDRESS REDACTED | | | ADA 0.0003622814512939926<br>BTC 0.000000047896248<br>COMP 0.0000081482430291034<br>DOT 0.0097115125569756<br>ETH 1.98673067096699E-06<br>LINK 0.0061066440284827%<br>MATIC 0.0505461529336998<br>MCDAI 0.030302589703704<br>XLM 0.00006244758523497% | ADA 0.42776556855804<br>BTC 0.000000177284223269<br>COMP 0.0220617406103376<br>DOT 5.23574073846781<br>ETH 0.00000084701790518<br>LINK 16.5311576350271<br>MATIC 33.826033314203<br>MCDAI 31.6236341769848<br>XLM 0.20020606062129 | | |
| 3.1.180476 | FALLON PARFAITE | ADDRESS REDACTED | | | BTC 0.000000518987239061 | | | |
| 3.1.180477 | FALLOUR ANTOINE | ADDRESS REDACTED | | | USDC 0.698799123132291<br>CEL 0.429617415806158 | | | |
| 3.1.180478 | FALON FISCHMANN | ADDRESS REDACTED | | | XRP 57.669508<br>BTC 0.000148366025173329<br>ETH 0.00015164126733975% | BTC 0.00000084<br>XRP 0.35299 | | |
| 3.1.180479 | FALY EMBALO | ADDRESS REDACTED | | | XRP 4.218553<br>BTC 0.00001006912631769%<br>CEL 143.4274424482216<br>ETH 0.00056755008236799% | | | |
| 3.1.180480 | FALYN KINGI | ADDRESS REDACTED | | | SNX 0.408815176886752<br>BTC 0.00101121010283057<br>USDC 3037.02120490%| | | |
| 3.1.180481 | FAMIDA MUGHAL | ADDRESS REDACTED | | | BTC 0.000510303688084732 | | | |
| 3.1.180482 | FAMILA SPORT OÜ | ADDRESS REDACTED | | | BTC 0.634347067018863 | | | |
| 3.1.180483 | FAMUREWA ADETAYO AYOBAMI | ADDRESS REDACTED | | | CEL 199.18711957233<br>CEL 0.0867730851806329 | | | |
| 3.1.180484 | FAN BAI | ADDRESS REDACTED | | | USDC 0.054803<br>BTC 0.00131325857891502 | | | |
| 3.1.180485 | FAN BU | ADDRESS REDACTED | | | CEL 664.010743281947<br>CEL 1.6583200972124 1<br>XLM 112.185452213917 | | | |
| 3.1.180486 | FAN CHEUK | ADDRESS REDACTED | | | XRP 36.28887107069792<br>BTC 0.000000287024420189<br>USDC 0.384353838886475 | | | |
| 3.1.180487 | FAN CHUN NING | ADDRESS REDACTED | | | BTC 0.000004395662549941<br>CEL 1.07500709330939 | | | |
| 3.1.180488 | FAN FENG | ADDRESS REDACTED | | | ETH 0.000741692084162044<br>GUSD 2141.41937591555<br>MATIC 524.582673009091 | | | |
| 3.1.180489 | FAN FU WIN | ADDRESS REDACTED | | | SNX 222.090659855022<br>USDC 4267.90415794561<br>ADA 357.531875398896<br>BTC 0.000689144365251655 | | | |
| 3.1.180490 | FAN GAO | ADDRESS REDACTED | | | CEL 0.367956546645622<br>BTC 0.000163632474735464<br>ETH 0.000477891598720812 | | | |
| 3.1.180491 | FAN GUAN | ADDRESS REDACTED | | | LINK 0.472222419324448<br>MCDAI 40.7894018889662<br>BTC 0.000000897954706147 | | | |
| 3.1.180492 | FAN GUO | ADDRESS REDACTED | | | USDT ERC20 0.37347826964397%<br>ADA 0.00707790777322451<br>BTC 2.368387864674 32<br>ETH 20.656640088817% | | | |
| 3.1.180493 | FAN KA CHAN | ADDRESS REDACTED | | | LUNC 88.40030857971 52<br>USDC 0.061848591673009<br>CEL 0.162003099323569<br>SGB 0.000279220897585467 | | | |
| 3.1.180494 | FAN KIT CHAN | ADDRESS REDACTED | | | USDC 6.8223139721838<br>XRP 0.00185710450836444<br>BTC 0.00014663757217654 3 | | | |
| 3.1.180495 | FAN KIT KONG | ADDRESS REDACTED | | | CEL 1.11519939208181<br>BTC 0.00005855 | | | |
| 3.1.180496 | FAN KIU CHOI | ADDRESS REDACTED | | | CEL 0.051346208004439<br>BTC 0.000008972858582523<br>ETC 0.011870975687009%<br>THKD 50.0534278233746 | | | |
| 3.1.180497 | FAN LI | ADDRESS REDACTED | | | USDC 2.806128883084682<br>USDT ERC20 1.819331688953547<br>ADA 0.162634640295171<br>BTC 0.2900103361096325 | | | |
| 3.1.180498 | FAN LIU | ADDRESS REDACTED | | | DOT 4.7165337683506<br>ETH 3.662764894700657<br>USDC 12083.1876052627<br>BTC 0.00123340742518319 | | | |
| 3.1.180499 | FAN LIU | ADDRESS REDACTED | | | USDC 10452.0867021827<br>CEL 7.90405811016251 | | | |
| 3.1.180500 | FAN LIU | ADDRESS REDACTED | | | ETH 0.13177076151372%<br>BTC 0.000002750412205014<br>CEL 0.121501283026668 | | | |
| 3.1.180501 | FAN MAN HO | ADDRESS REDACTED | | | MATIC 0.198126406322233<br>BTC 0.000008311348609226<br>LTC 0.001068379213978%2 | | | |
| 3.1.180502 | FAN PENG WEI | ADDRESS REDACTED | | | THKD 11.2439961060871<br>USDC 0.76081024282993<br>BTC 0.0030516636834464%<br>ETH 76.8426056910582 | | | |
| 3.1.180503 | FAN SHING CHAU | ADDRESS REDACTED | | | LTC 0.000120519647127944<br>USDC 0.000000296245421245<br>USDT ERC20 107.504636285544<br>BTC 0.7793161559796697 | | | |
| 3.1.180504 | FAN TIAN | ADDRESS REDACTED | | | CEL 0.496553318320487<br>THKD 29.6972474049997<br>USDC 384.413098357636 | | | |
| 3.1.180505 | FAN WU | ADDRESS REDACTED | | | USDT ERC20 0.000000321162535297<br>BTC 0.00662452080867909 | | | |
| 3.1.180506 | FAN WU | ADDRESS REDACTED | | | ETH 0.0231942745083567<br>ETH 0.406672492183588<br>ADA 5915.77926675271 | | | |
| 3.1.180507 | FAN YAFENG | ADDRESS REDACTED | | | BTC 4.059626342555909<br>ETH 95.6225042270214<br>CEL 1.0919975730388 7 | | | |
| 3.1.180508 | FAN YANG | ADDRESS REDACTED | | | CEL 18.7273034160069<br>ETH 0.002370 8 | | | |
| 3.1.180509 | FAN YE | ADDRESS REDACTED | | | CEL 0.16246769707005 | | | |
| 3.1.180510 | FANA ALLAWAY | ADDRESS REDACTED | | | ETH 0.929891787049315<br>ETH 0.01419315383338 | | | |
| 3.1.180511 | FANAMPHET NIXON | ADDRESS REDACTED | | | ADA 0.123263789318151<br>BTC 0.0272924809525623 | | | |
| 3.1.180512 | FANCISCO JOSE LOPEZ REGALADO | ADDRESS REDACTED | | | USDC 310.566641589915<br>LUNC 3.20035047992899 | | | |
| 3.1.180513 | FANCY ALRED | ADDRESS REDACTED | | | XLM 423.463747618661 | | | |
| 3.1.180514 | FANDI PANNAVARO | ADDRESS REDACTED | | | BTC 0.000109518014290410 2<br>ETH 0.001116870634074 3 | | | |
| 3.1.180515 | FANDI SAPUTRA | ADDRESS REDACTED | | | USDC 1.7396848953035 4<br>BTC 0.000000000000000002<br>CEL 0.000000000000001497 | | | |
| 3.1.180516 | FANDI TJHOE | ADDRESS REDACTED | | | BTC 0.0766421501090202<br>ETH 0.12525115872163 2 | | | |
| 3.1.180517 | FANEIL GORADIA | ADDRESS REDACTED | | | BTC 0.0000000951747967975<br>COMP 0.04555653447800692<br>EOS 3.062319735121808 | | | |
| 3.1.180518 | FANG CABRERA | ADDRESS REDACTED | | | LINK 0.0229913928930007<br>LTC 0.007115460186223<br>ADA 0.00378959720707802 | | | |
| 3.1.180519 | FANG CHANG | ADDRESS REDACTED | | | BTC 2.258509305446054<br>CEL 27424.5598418194<br>USDC 10000.000008966197<br>XLM 1.238949473777576<br>BTC 0.00142553489278014 | | | |
| 3.1.180520 | FANG CHEN | ADDRESS REDACTED | | | ETH 0.85309711415631<br>BCH 3.474226869223032<br>BTC 0.037894334809052 8 | | | |
| 3.1.180521 | FANG CHIH LEE | ADDRESS REDACTED | | | ETH 0.535514677502358<br>USDT ERC20 609.534885061013<br>BTC 0.013446165485111<br>USDC 80030.1260110421 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.180522 | FANG CUN OLIVIA LIM | ADDRESS REDACTED | | | BTC 0.2228344407509974<br>ETH 2.326484848943899<br>SNX 0.03595588819037282 | | | |
| 3.1.180523 | FANG HAN | ADDRESS REDACTED | | | BTC 0.000001813931148517<br>CEL 0.5580716709505628<br>USDC 157.6010014874433<br>USDT ERC20 0.35935087154328( | | | |
| 3.1.180524 | FANG HE | ADDRESS REDACTED | | | BTC 0.000300614044548314<br>DOT 0.023354625396809<br>MATIC 0.00089073927037023 | | | |
| 3.1.180525 | FANG JIA LIM | ADDRESS REDACTED | | | LTC 0.002023504349410015<br>ZEC 0.006178400280281839 | | | |
| 3.1.180526 | FANG KAIXIN | ADDRESS REDACTED | | | BTC 0.000009447635467703<br>CEL 3.318171023155679<br>USDC 0.02284197780923334<br>USDT ERC20 0.9173142587269 | | | |
| 3.1.180527 | FANG KHAI TAN | ADDRESS REDACTED | | | BTC 0.0000005558250884 15<br>CEL 0.0003032188479402 93<br>ETH 0.00000037961399510 8 | | | |
| 3.1.180528 | FANG LU | ADDRESS REDACTED | | | BTC 0.0000021596363327861<br>CEL 0.0018350241000547 | | | |
| 3.1.180529 | FANG NING CHEN CHEN | ADDRESS REDACTED | | | ETH 0.0407288808242008 | | | |
| 3.1.180530 | FANG PENG | ADDRESS REDACTED | | | BTC 9.82454040758999E-07<br>USDC 1.061663553540007 | | | |
| 3.1.180531 | FANG QING SEIN | ADDRESS REDACTED | | | BTC 0.01288298316401 6 | | | |
| 3.1.180532 | FANG SIN | ADDRESS REDACTED | | | BTC 0.00000000507366313<br>CEL 0.0037815414664336<br>USDC 0.6631033014693C39 | | | |
| 3.1.180533 | FANG THENG LIM | ADDRESS REDACTED | | | BTC 0.00087058721107 3869<br>CEL 65 | | | |
| 3.1.180534 | FANG TING CHEUNG | ADDRESS REDACTED | | | BNB 2.3305300574827<br>BTC 0.01972937144225 99<br>USDC 854.85659618347 5 | | | |
| 3.1.180535 | FANG WANG | ADDRESS REDACTED | | | BTC 0.456883590135 891<br>COMP 1.034772626321 46<br>ETH 2.380810477012 3<br>LINK 59.2921209246247<br>MANA 1462.950850717 25<br>MATIC 258.7607403723 47<br>SNX 66.716292974741 2<br>USDC 7199.7711713127 8 | | | |
| 3.1.180536 | FANG WEI XUE | ADDRESS REDACTED | | | ETH 0.1183876645843 81 | | | |
| 3.1.180537 | FANG WEN FU | ADDRESS REDACTED | | | ADA 0.002630525912058 32<br>MATIC 677.7464120476883 | | | |
| 3.1.180538 | FANG YANG SIM | ADDRESS REDACTED | | | AAVE 7.7<br>ADA 50.066829831 1881<br>BTC 0.000010636481598689 1<br>CEL 61.0388803993705<br>DOT 9.9<br>ETH 0.0000494392769765 78<br>LINK 3.7755027960685 7<br>SNX 70.979487898648 8<br>SUSHI 6<br>USDT ERC20 226.47210 2395247<br>XRP 3294.208151 | | | |
| 3.1.180539 | FANG YEH KE | ADDRESS REDACTED | | | BTC 0.00000003321411266<br>CEL 24.7158198696614 | | | |
| 3.1.180540 | FANG YU HSU | ADDRESS REDACTED | | | BTC 0.00000028651580 7318<br>CEL 0.0343039051768944 | | | |
| 3.1.180541 | FANG YUAN | ADDRESS REDACTED | | | ETH 3.14431804972665<br>GUSD 0.01709419647869 39<br>LINK 1761.7311570939 | | | |
| 3.1.180542 | FANG ZHOU | ADDRESS REDACTED | | | USDC 30505.1527924317<br>BTC 0.0088006789225618<br>CEL 5.759951770271 32 | | | |
| 3.1.180543 | FANG ZHOU YOU | ADDRESS REDACTED | | | CEL 0.011035030491478 | | | |
| 3.1.180544 | FANGFANG SU | ADDRESS REDACTED | | | BTC 0.002457556757794 34 | | | |
| 3.1.180545 | FANGHSUAN HUANG | ADDRESS REDACTED | | | USDC 2890.42930490515<br>ADA 2040.19310117451<br>BTC 0.064790663427417 8<br>ETH 1.28459394985658<br>USDC 266.501757285325<br>XLM 151.803604843593 | | | |
| 3.1.180546 | FANGLIN LU | ADDRESS REDACTED | | | AVAX 25.7580990796967<br>BCH 0.242779226295418<br>BSV 46.2061799579 3<br>BTC 0.0046817292420007<br>ETH 1.2286608289C6189<br>LINK 0.0086470976164878 7<br>LUNC 24.5862498358961<br>MATIC 11634.4993734518<br>SNX 20.6357209238695<br>SOL 44.7464676683266 | AVAX 1.16712727409972 | | |
| 3.1.180547 | FANGMING NING | ADDRESS REDACTED | | | BTC 0.007677471053413 54 | | | |
| 3.1.180548 | FANGQI GUO | ADDRESS REDACTED | | | ETH 0.000067411375537528 | | | |
| 3.1.180549 | FANG-WEI LIU | ADDRESS REDACTED | | | BTC 0.000511210900514 4108<br>USDC 223.2942770238 68 | | | |
| 3.1.180550 | FANGXIANG LIM | ADDRESS REDACTED | | | DOT 31.4352888284958<br>MATIC 2.66568497499093<br>USDT ERC20 1.6303708570016 | | | |
| 3.1.180551 | FANGYI HUANG | ADDRESS REDACTED | | | BTC 0.0000134056130074M<br>ETH 0.000714880911306704<br>USDT ERC20 0.512262297992658 | | | |
| 3.1.180552 | FANGYING LI | ADDRESS REDACTED | | | BTC 0.00289698851209214<br>CEL 1.07738232330158<br>ETH 0.238333387596624 | | | |
| 3.1.180553 | FANGYUAN ZHENG | ADDRESS REDACTED | | | ADA 4334.80020596C62<br>BCH 0.41957200858463<br>BTC 0.36020220456476 9<br>DOGE 313.592638205752<br>ETC 97.9727245564584<br>ETH 2.21521287400419<br>LTC 8.99465.209894762<br>SOL 133.19664115070 7 | BTC 0.001661372619B3466 | | |
| 3.1.180554 | FANI CURCUTA | ADDRESS REDACTED | | | BTC 0.000001264314167525 | | | |
| 3.1.180555 | FANI VACA | ADDRESS REDACTED | | | BTC 0.00212574<br>CEL 1.56921879725135 | | | |
| 3.1.180556 | FANINA PADYKULA | ADDRESS REDACTED | | | MATIC 109.721767480766 | | | |
| 3.1.180557 | FANIS MICHALAKIS | ADDRESS REDACTED | | | BAT 0.00269974224227418<br>BTC 0.0000002418022644844<br>CEL 0.0005240333679716692<br>ETH 0.00000005831451947S<br>MATIC 0.00320046862884093<br>SNX 0.00000130986798224<br>XLM 0.0148058446440828 | | | |
| 3.1.180558 | FANNI HEGEDUS | ADDRESS REDACTED | | | BTC 0.005134013227192 16<br>DOGE 2000.0242942546 | | | |
| 3.1.180559 | FANNI MÁKSZEM | ADDRESS REDACTED | | | BTC 0.00426737251231543<br>XLM 1.02118089879817 | | | |
| 3.1.180560 | FANNI SZABÓ | ADDRESS REDACTED | | | BTC 0.00735315952292596<br>ETH 0.07053300513798 48<br>LINK 4.28266663637924 | | | |
| 3.1.180561 | FANNI SZARVAS | ADDRESS REDACTED | | | ZRX 227.715386605413<br>BTC 0.00000004621103426 | | | |
| 3.1.180562 | FANNIE E AUSTIN | ADDRESS REDACTED | | | ETH 0.00149396894502226 | ADA 12.575453 | | |
| 3.1.180563 | FANNIE HENDERSON | ADDRESS REDACTED | | | BTC 0.189903608515514<br>ETH 0.968384607783724 | | | |
| 3.1.180564 | FANNIE LEI | ADDRESS REDACTED | | | BTC 0.07200424247277S2<br>CEL 1.83427151214308<br>ETH 0.000489621870315939<br>LTC 1.10820105875896<br>XRP 288.850077798967 | | | |
| 3.1.180565 | FANNIE ROY BERGERON | ADDRESS REDACTED | | | ADA 0.010147<br>CEL 0.648982593216958 | | | |
| 3.1.180566 | FANNIE SHI | ADDRESS REDACTED | | | BTC 0.6136732033184074 | | | |
| 3.1.180567 | FANNIE V GREEN | ADDRESS REDACTED | | Yes | BTC 0.883774369515275 7<br>USDC 6240.30232109019 | BTC 0.18796191 | | BTC 3.05662395883746 |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.180568 | FANNY BALBOA GARCIA | ADDRESS REDACTED | | | BTC 0.002538301358790015<br>CEL 130.3261353509247<br>ETH 0.632346741504923 | | | |
| 3.1.180569 | FANNY BARAFFE | ADDRESS REDACTED | | | AAVE 0.000181358665788818<br>ADA 0.006939078901114298<br>BNB 0.000094028063116218<br>BTC 0.011802318516141734<br>CEL 0.257472325323795<br>DASH 0.000002614589863543<br>DOT 0.006268671912214856<br>ETH 0.000054368546654375<br>LTC 0.000000215486569651<br>LUNC 0.004496945687005557<br>MATIC 0.167305098454556<br>PAXG 0.0000005265806480205<br>USDT ERC20 0.258352751917245 | | | |
| 3.1.180570 | FANNY BERTIN | ADDRESS REDACTED | | | BAT 0.002807814660259626<br>BCH 0.0004231B<br>CEL 0.0135492749107293<br>DASH 0.0000197155613086539<br>ETC 0.000022773452550845<br>ETH 0.000000429547854896<br>LTC 0.001953849590817495<br>USDC 0.01884419992157795<br>ZEC 0.00214276511697386 | | | |
| 3.1.180571 | FANNY BORÉ | ADDRESS REDACTED | | | BTC 0.00000007759B601<br>CEL 15.91490830116684<br>ETH 0.194883734097 | | | |
| 3.1.180572 | FANNY BOUN | ADDRESS REDACTED | | | BTC 0.00104882300016829<br>CEL 5.409811530070245<br>USDT ERC20 297 | | | |
| 3.1.180573 | FANNY CALLENS | ADDRESS REDACTED | | | BTC 0.000000007348815B7<br>CEL 0.000068882556230935 | | | |
| 3.1.180574 | FANNY CHAMPAGNE | ADDRESS REDACTED | | | CEL 83.23572900309745 | | | |
| 3.1.180575 | FANNY COLLART | ADDRESS REDACTED | | | BTC 0.001528499489662127<br>CEL 4.032999347508S1<br>ETH 1.060603444131373<br>USDC 80.58720000729944 | | | |
| 3.1.180576 | FANNY DERACHE | ADDRESS REDACTED | | | BTC 0.000000004330953401<br>CEL 9.807606608904838 | | | |
| 3.1.180577 | FANNY FERNANDEZ | ADDRESS REDACTED | | | BTC 0.000178783087861601 | | | |
| 3.1.180578 | FANNY GISLA NTSAME NGUEMA | ADDRESS REDACTED | | | BTC 0.036113060264195T<br>CEL 7.335119535323479<br>ETH 0.141685605773931<br>USDT ERC20 1122.803717575546 | | | |
| 3.1.180579 | FANNY HUBER | ADDRESS REDACTED | | | AQA 0.311268089869B<br>BNB 0.001344820500905079<br>BTC 0.36971386220395G<br>DOT 0.022208594828D148<br>ETH 5.000631280T1335<br>USDC 0.532591491040014 | BTC 0.009213732004296 | | |
| 3.1.180580 | FANNY JANIAK | ADDRESS REDACTED | | | BCH 0.006781151577T13633<br>BSV 0.00028677<br>BTC 0.0001341<br>CEL 0.208711917402892<br>DASH 0.01329989 | | | |
| 3.1.180581 | FANNY LARRADE | ADDRESS REDACTED | | | CEL 1.067711697T1488 | | | |
| 3.1.180582 | FANNY LINDHOLM | ADDRESS REDACTED | | | BTC 0.0356769<br>CEL 30.666121914025G | | | |
| 3.1.180583 | FANNY LUX | ADDRESS REDACTED | | | BTC 0.0000000016T5031124<br>BUSD 1.143710501106T5 | | | |
| 3.1.180584 | FANNY MELA | ADDRESS REDACTED | | | CEL 0.005188250314448S9<br>ADA 0.0228284375254b4<br>CEL 0.005513153161369S1<br>DOT 0.00306975070080G6<br>USDC 0.000000183729110S6 | | | |
| 3.1.180585 | FANNY PAUL | ADDRESS REDACTED | | | BTC 0.00110825425463547<br>CEL 0.019701502701831S<br>SNK 288.40300603366 | | | |
| 3.1.180586 | FANNY RADULT | ADDRESS REDACTED | | | BTC 0.016910458464230S<br>CEL 5.158664756065S9 | | | |
| 3.1.180587 | FANNY SMEETS | ADDRESS REDACTED | | | CEL 0.089003668381651<br>USDT ERC20 19<br>XRP 4114.833923291G9 | | | |
| 3.1.180588 | FANNY VANDERVELDE | ADDRESS REDACTED | | | BTC 0.005534742528298G1 | | | |
| 3.1.180589 | FANNY YACAMAN VIDJAK | ADDRESS REDACTED | | | BTC 0.00001462252064452<br>USDC 869.85180298472S | | | |
| 3.1.180590 | FANO HUČÍK | ADDRESS REDACTED | | | BTC 0.0000035S<br>CEL 0.37605584447915 | | | |
| 3.1.180591 | FANOL BERISHA | ADDRESS REDACTED | | | ETH 0.000001<br>CEL 1.696074067437113<br>BTC 0.0079392735514219<br>SGB 670.08385607 | | | |
| 3.1.180592 | FANON DORE | ADDRESS REDACTED | | | ETH 0.06507826568S80S | | | |
| 3.1.180593 | FANOS PANAYIOTOU | ADDRESS REDACTED | | | BNB 0.00340034787145134 | | | |
| 3.1.180594 | FANSHENG KONG | ADDRESS REDACTED | | | BTC 0.0011605622790545S<br>GUSD 0.555838674347957 | | | |
| 3.1.180595 | FANTASTICO FABIO | ADDRESS REDACTED | | | CEL 4.246844288B5265<br>DOT 7.5896B174<br>ETH 1.959005124435846 | | | |
| 3.1.180596 | FANTINE RAMBEAU DE BARALON | ADDRESS REDACTED | | | BTC 0.08046235504020S6<br>ETH 3.016944378361117 | | | |
| 3.1.180597 | FANUEL ABERA ABATE | ADDRESS REDACTED | | | | BTC 0.036676344817911<br>DOGE 2700.73 | | |
| 3.1.180598 | FANUEL CAPUANO | ADDRESS REDACTED | | | CEL 5.783548902354S<br>USDT ERC20 118.1973749838672 | | | |
| 3.1.180599 | FANUEL HAILE | ADDRESS REDACTED | | | ADA 17316.6536752292<br>BTC 0.083701900577950T<br>LINK 307.041444897873<br>USDC 4.731951375814S84 | | | |
| 3.1.180600 | FANXI WAN | ADDRESS REDACTED | | | ADA 210.830255481052<br>BTC 0.018987583191550S2<br>BUSD 1.9646859692843B<br>DOT 0.15665807092752T<br>ETH 19.0333178341567<br>UNI 215.537522080B1 | | | |
| 3.1.180601 | FANY MELO | ADDRESS REDACTED | | | USDC 0.16295564168400T | | | |
| 3.1.180602 | FANY MELO | ADDRESS REDACTED | | | BTC 0.000000260126185585<br>MCDAI 0.3118974775156616 | | | |
| 3.1.180603 | FANY MELO | ADDRESS REDACTED | | | BTC 0.000000155687890236<br>USDT ERC20 0.89226606300305S2 | | | |
| 3.1.180604 | FANY RUIZ | ADDRESS REDACTED | | | BTC 0.0000000579980227861S | | | |
| 3.1.180605 | FANYA BARAK | ADDRESS REDACTED | | | GUSD 17286.484216909G<br>MCDAI 31.88513001808I94 | | | |
| 3.1.180606 | FANYA WYRICK-FLAX | ADDRESS REDACTED | | | USDT ERC20 4.405693726751T6<br>BTC 0.00003217073727B898<br>ETH 5.28645773575999E-07<br>USDC 4.78864448498605 | | | |
| 3.1.180607 | FANYELI ALVAREZ | ADDRESS REDACTED | | | BTC 0.036149276954301S4<br>ETH 0.031060959475483S<br>GUSD 9.678431433511134 | | | |
| 3.1.180608 | FAN-YUN SUN | ADDRESS REDACTED | | | ADA 0.00151953875320316<br>BTC 0.01339290222577S2<br>ETH 22.391890031751L<br>UNI 1510.584821088B<br>USDT ERC20 31360.3670339361 | ADA 2.51084401813455<br>ETH 1.71966<br>USDT ERC20 3000 | | |
| 3.1.180609 | FAON MUDIE | ADDRESS REDACTED | | | SNK 3.841236849565I2 | | | |
| 3.1.180610 | FAOUR SAMI FAOUR | ADDRESS REDACTED | | | BTC 0.00165984916066508<br>CEL 2.912839138945664<br>XRP 817.650212 | | | |
| 3.1.180611 | FAOUZ BERRADANE | ADDRESS REDACTED | | | ADA 4074.36867678681<br>CEL 1161.177574295S08<br>DOT 227.622039S14508<br>ETH 4.1813144897149<br>MATIC 4452.57997768086<br>USDT ERC20 20000 | | | |
| 3.1.180612 | FAOUZI DAKHLIA | ADDRESS REDACTED | | | USDC 1320.05927838254 | | | |
| 3.1.180613 | FAPENG XIONG | ADDRESS REDACTED | | | BTC 0.0000029135386044<br>MATIC 18837.0028686016<br>USDC 0.09328798775089I1 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.180614 | FAQRUL HAFEEZ | ADDRESS REDACTED | | | ADA 0.02700546514749Z<br>BCH 0.00001741365401239<br>BTC 0.000000162213857379<br>CEL 0.085318848877513Z<br>ETH 0.000008662827033743<br>LTC 0.000100968402038838<br>USDC 0.02655701260948Z<br>USDT 4.0479229327970S4 | | | |
| 3.1.180615 | FARA FATHI | ADDRESS REDACTED | | | CEL 17.09528889462Z9 | | | |
| 3.1.180616 | FARAAZ NADEEM | ADDRESS REDACTED | | | ADA 2719.917816887Z6<br>BTC 0.001136298593071SZ<br>ETH 19.121837445402Z6<br>SNX 24.398441280293Z6<br>USDC 19569.32985063Z1<br>USDT ERC20 14.220407139280Z | USDT ERC20 0.00000016344986378Z | | |
| 3.1.180617 | FARABE GASTON KIENOU | ADDRESS REDACTED | | | BTC 0.020434311596591S3<br>CEL 13.421322441218Z1<br>ETH 0.04030353<br>USDC 1.56 | | | |
| 3.1.180618 | FARAÇ ÖZER | ADDRESS REDACTED | | | BTC 0.0000003566798642Z<br>CEL 0.0297485411502276 | | | |
| 3.1.180619 | FARAGAN WAILO | ADDRESS REDACTED | | | XRP 585.85627372326 | | | |
| 3.1.180620 | FARAGÓ BOTOND | ADDRESS REDACTED | | | CEL 3.05960615503037<br>DOT 1.2892602839<br>LINK 5.4094892453972Z4<br>SNX 2.98394176 | | | |
| 3.1.180621 | FARAH AISSANI | ADDRESS REDACTED | | | CEL 1.09945500998105 | | | |
| 3.1.180622 | FARAH AJENA | ADDRESS REDACTED | | | BTC 0.000015586450072Z4 | | | |
| 3.1.180623 | FARAH AL BEN ALI | ADDRESS REDACTED | | | BTC 0.00000004394178321Z6<br>LINK 0.00003512013483841Z<br>KLM 1.0903493250799Z8<br>XRP 0.00157425560779946 | | | |
| 3.1.180624 | FARAH BARHOUN ENOUALI | ADDRESS REDACTED | | | ADA 151.377216456173<br>BTC 0.00000101297265304<br>CEL 1.0200204186Z86<br>DOT 3.739303545398Z6<br>USDC 0.311181008232723 | | | |
| 3.1.180625 | FARAH BEN CHAABANE | ADDRESS REDACTED | | | CEL 0.16569714347001S<br>ETC 8.336752780724Z8<br>ETH 0.0354615783062491 | | | |
| 3.1.180626 | FARAH FATIH BINTI HASSIM | ADDRESS REDACTED | | | BTC 0.00000014529485043<br>CEL 0.001197843140732S9<br>USDT ERC20 0.082794697031836Z | | | |
| 3.1.180627 | FARAH GHAFOOR | ADDRESS REDACTED | | | BTC 0.000000004325048662<br>CEL 96.4729593837Z2 | | | |
| 3.1.180628 | FARAH HANIS | ADDRESS REDACTED | | | BTC 0.00000132190377464Z6<br>XRP 0.0870159786822Z2 | | | |
| 3.1.180629 | FARAH KAYYAL | ADDRESS REDACTED | | | BTC 0.000524195545005594 | | | |
| 3.1.180630 | FARAH KONG | ADDRESS REDACTED | | | USDT ERC20 0.08983235S0299124 | | | |
| 3.1.180631 | FARAH LOPEZ-BORGES | ADDRESS REDACTED | | | BTC 0.0000891696090029564<br>USDC 1617.086076994Z7 | | | |
| 3.1.180632 | FARAH NASEEM | ADDRESS REDACTED | | | BTC 1.0105981914898Z<br>ETH 0.001703001398775 | | | |
| 3.1.180633 | FARAH NATASHA BINTI MUHD FIRDAUS GELAU | ADDRESS REDACTED | | | BTC 0.0004371056016490S6<br>CEL 0.067512176193429<br>USDC 0.00004916033940631S | | | |
| 3.1.180634 | FARAH NISA | ADDRESS REDACTED | | | CEL 0.2732986249902SS | | | |
| 3.1.180635 | FARAH RENE | ADDRESS REDACTED | | | BTC 0.00011888772S25162S | | | |
| 3.1.180636 | FARAH SIDDIQUI-BORLAND | ADDRESS REDACTED | | | CEL 1.3479178707565S6<br>DASH 1.192544485067S7 | | | |
| 3.1.180637 | FARAH UMAIRAH | ADDRESS REDACTED | | | BTC 0.00081758765970287Z9<br>GUSD 2.615978011113364 | | | |
| 3.1.180638 | FARAH YAYAN | ADDRESS REDACTED | | | CEL 0.382326096374S | | | |
| 3.1.180639 | FARAHNAZ FARAHBAKHSH | ADDRESS REDACTED | | | CEL 0.10472060292834Z | | | |
| 3.1.180640 | FARAHNAZ MOSLEM | ADDRESS REDACTED | | | BTC 0.017163405141945S1<br>ETH 0.00060268243221673Z4 | | | |
| 3.1.180641 | FARAI CHIRAWU | ADDRESS REDACTED | | | BTC 0.0000094837271702Z07<br>DOT 34.477000780Z773<br>ETH 0.0002896323592S0307<br>USDC 1018.617137338333 | | | |
| 3.1.180642 | FARAI KOWO | ADDRESS REDACTED | | | CEL 0.25164416957Z668 | | | |
| 3.1.180643 | FARAI MAKAYI | ADDRESS REDACTED | | | BTC 0.159006703417863<br>CEL 20.399184223629Z<br>MATIC 1.21436938<br>USDC 0.695<br>USDT ERC20 25.415914 | | | |
| 3.1.180644 | FARAI TAKAWIRA | ADDRESS REDACTED | | | XRP 0.0244830684806625 | | | |
| 3.1.180645 | FARAMARZ SALMASSI | ADDRESS REDACTED | | | BTC 7.106278133523991-06<br>USDC 16.573070728S797 | BTC 0.0048338875404330S | | |
| 3.1.180646 | FARAMARZ TEHRANI | ADDRESS REDACTED | | | BTC 0.00770768096534867<br>ETH 0.178902170739695<br>USDC 0.337689505997944 | USDC 10347.755096284S | | |
| 3.1.180647 | FARAN FADAEI | ADDRESS REDACTED | | | CEL 0.26241340584777 | | | |
| 3.1.180648 | FARANAK REZAIAN | ADDRESS REDACTED | | | BTC 0.00000000770696822S<br>CEL 0.0828256103687S7 | | | |
| 3.1.180649 | FARANAK YOUSEFI | ADDRESS REDACTED | | | BTC 0.0000000005094039994<br>DOT 0.0307692616088072 | | BTC 0.0000003901586789331 | |
| 3.1.180650 | FARANGIS HEYDARI | ADDRESS REDACTED | | | ETH 0.043369915576960Z | | | |
| 3.1.180651 | FARANKO SAVUSA | ADDRESS REDACTED | | | CEL 1.135791681706Z7 | | | |
| 3.1.180652 | FARAS MOMIN | ADDRESS REDACTED | | | ETH 0.000000000075945079<br>ADA 874.739582345901<br>AVAX 3.951996785433S1<br>BTC 0.209218180624S1<br>DOT 35.0669822637177<br>ETH 2.09149131243025<br>LUNC 15.018401484343<br>MATIC 1156.844316696668<br>SOL 9.787494266442417 | | | |
| 3.1.180653 | FARAYI WRIGHT | ADDRESS REDACTED | | | BAT 0.0029498579584504S<br>CEL 0.08047581870S1122<br>DASH 0.000235062902054S57<br>ZEC 0.000552245771171032 | | | |
| 3.1.180654 | FARAZ AHMAD | ADDRESS REDACTED | | | ADA 1084.635979993773<br>BTC 0.31048405230323Z6<br>DOT 132.468716663148<br>ETH 10.4744396468256<br>MATIC 199.176451829666 | | | |
| 3.1.180655 | FARAZ ALI | ADDRESS REDACTED | | | ADA 0.05432987445492S1<br>BNB 0.001833552963400S5<br>BTC 0.0000009535981523331<br>CEL 0.119190453190738<br>ETH 0.000133748840722493 | | | |
| 3.1.180656 | FARAZ EMAMDOUST | ADDRESS REDACTED | | | BTC 0.000000048586194545<br>USDC 0.173314463686297 | | | |
| 3.1.180657 | FARAZ ISLAM | ADDRESS REDACTED | | | BTC 0.0000000083702021S08<br>CEL 108.696838366311 | | | |
| 3.1.180658 | FARAZ KAHEN | ADDRESS REDACTED | | | ETH 0.0022027250457306S | | | |
| 3.1.180659 | FARAZ KHAN | ADDRESS REDACTED | | | BTC 0.0000039520453894496<br>ETH 0.000139461145379S4<br>MCDAI 30.56940908398Z | | | |
| 3.1.180660 | FARAZ KURESHI | ADDRESS REDACTED | | | AAVE 0.012295972406133<br>BAT 449.3825237603S9<br>BTC 0.0007414066826358Z3<br>ETH 0.0172165855965144<br>LTC 0.007531011555S6742<br>MATIC 4.65245839672842<br>SNX 111.947019836364 | BTC 0.000000073526851S2 | | |
| 3.1.180661 | FARAZ RAHMAN | ADDRESS REDACTED | | | GUSD 0.0120043470927331<br>MCDAI 0.02471742261651S2<br>USDC 0.00986334089809743 | | | |
| 3.1.180662 | FARAZ RAZZAGH | ADDRESS REDACTED | | | CEL 5987.8192693076Z<br>ETH 1.014235669703S6 | | | |
| 3.1.180663 | FARAZ SHAKERI | ADDRESS REDACTED | | | USDC 0.008105954288S8 | | | |
| 3.1.180664 | FARAZ SHAKIBAIE | ADDRESS REDACTED | | | USDC 0.0323463504812195<br>ADA 0.0074719661139829<br>BNB 0.0018404035954005644<br>BTC 0.0000014017373399S7<br>CEL 0.045761168162690Z<br>DOT 0.000225778686211808<br>ETC 0.0126620530248525 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.180665 | FARAZ SHAMS | ADDRESS REDACTED | | | ADA 188.93241411457 BTC 0.15141964786350B CEL 5.84814673321118 DOT 15.722900812075 ETH 3.50888869723756 LINK 9.67628772189146 UNI 18.20138664343 USDC 345.561440966626 | | | |
| 3.1.180666 | FARBOD LATIF | ADDRESS REDACTED | | | BTC 0.00002983687692224G ETH 0.00002629817395429\1 GUSD 0.828486685229824 MATIC 0.175346634331996 USDC 0.488242417877439 | | | |
| 3.1.180667 | FARCAS GHEORGHE | ADDRESS REDACTED | | | BTC 0.00000000168139746S | | | |
| 3.1.180668 | FARCHETTO KILIAN | ADDRESS REDACTED | | | ADA 653.538319933332 BTC 0.0103927909373821 CEL 106.99537520948 DOT 7.163337851672 ETH 0.2766212142820S7 MATIC 155.088564930554 USDC 7.33658289311332 XRP 313.524950239177 | | | |
| 3.1.180669 | FARDEEN FAISAL | ADDRESS REDACTED | | | ADA 15.88134560319128 BTC 0.009568183928050B3 CEL 0.00118054832635967 DASH 0.09348613090240333 ETH 0.05426730222575669 SOL 1.01214960977722 USDT ERC20 139.50373931003T | | | |
| 3.1.180670 | FARDEEN SAYANI | ADDRESS REDACTED | | | BTC 0.01131200802298725 ETH 4.07760966858492 | ETH 2 | | |
| 3.1.180671 | FARDIN NAEMI | ADDRESS REDACTED | | | CEL 15.6001864422952 USDC 0.700000094739178B959 | | | |
| 3.1.180672 | FARDIN SHENASSA | ADDRESS REDACTED | | | BTC 0.061462583554155 ETH 9.710779304123632 | | | |
| 3.1.180673 | FARDUK ROMAN | ADDRESS REDACTED | | | CEL 0.004938808423455B8 | | | |
| 3.1.180674 | FAREED AL-ABIDIN | ADDRESS REDACTED | | | BTC 0.00000582887716131A CEL 2722.80032516882 MATIC 2.78895856802708 | | | |
| 3.1.180675 | FAREED BADRA | ADDRESS REDACTED | | | BTC 0.00120724603098452 USDC 443.414665228089 | | | |
| 3.1.180676 | FAREED BASHIR | ADDRESS REDACTED | | | BTC 0.000033600412721722 CEL 1.07542676835169 USDT ERC20 0.9612770295979\15 | | | |
| 3.1.180677 | FAREED ELHADI | ADDRESS REDACTED | | | BTC 0.8486470953B111 CEL 0.353063017980676 ETH 0.482299432512689 PAKG 0.15412919593343 USDC 2.16042772156669 USDT ERC20 0.103134769110165 XAUT 0.1844427649104641 | BTC 0.008107727112444067 | | |
| 3.1.180678 | FAREED HASSAN | ADDRESS REDACTED | | | ADA 1026.58426317369 BTC 1.3999990042311B CEL 1997.2539388\7626 DOT 100.50955732 ETH 4 LINK 10.754283 | | | |
| 3.1.180679 | FAREED STEVENSON | ADDRESS REDACTED | | | BTC 0.00052086878540550B USDC 0.0121594309801261 | | | |
| 3.1.180680 | FAREEN KASBOLLAH | ADDRESS REDACTED | | | BTC 0.00145956841235541 ETH 0.26196164865351 | | | |
| 3.1.180681 | FAREEN SALMAN | ADDRESS REDACTED | | | BTC 0.0000001068B060547 ETH 0.000078191096880B29 | | | |
| 3.1.180682 | FARES AAMIR | ADDRESS REDACTED | | | CEL 0.02693527745501\07 | | | |
| 3.1.180683 | FARES ALMATARI | ADDRESS REDACTED | | | CEL 0.02822696636829515 | | | |
| 3.1.180684 | FAREEZ ISMAIL | ADDRESS REDACTED | | | XRP 0.04682829635289 | | | |
| 3.1.180685 | FARES AL ABDO AL HALUF | ADDRESS REDACTED | | | BTC 0.00159064643B8287 USDC 1295.99101601695 | | | |
| 3.1.180686 | FARES ALMEGHRABI | ADDRESS REDACTED | | | BTC 0.0013312312319526171 USDC 1.77009189148487 | | | |
| 3.1.180687 | FARES ANGEL SALOMON ORMENO OCAMPO | ADDRESS REDACTED | | | ADA 384.388721408239 BTC 0.00184449742203392 ETH 0.01189350643912\7 MATIC 246.82002064229B4 SNX 28.20778558481S6 | | | |
| 3.1.180688 | FARES AOUDI | ADDRESS REDACTED | | | BTC 0.00166362076956559 USDT ERC20 409.937966412351 | | | |
| 3.1.180689 | FARES BDEIR | ADDRESS REDACTED | | | CEL 0.003947466028499\17 | | | |
| 3.1.180690 | FARES BOUKAGIE | ADDRESS REDACTED | | | BTC 0.0003113516012057T ETH 0.00289925266463911 USDC 0.0338957008597661 CEL 1.0639912462559\3 USDC 0.56 UST 301 | | | |
| 3.1.180691 | FARES HADDAD | ADDRESS REDACTED | | | BTC 0.0005241055364593B9 USDC 0.011886483658128\1 | | | |
| 3.1.180692 | FARES HAMIDA | ADDRESS REDACTED | | | CEL 0.62308856644982\2 EOS 0.000009916544777943 LTC 0.00284008485773B8 SGB 42.310046759561 XRP 0.0000000053350079\13 XRP 0.000002127960595B8 | | | |
| 3.1.180693 | FARES ISSA | ADDRESS REDACTED | | | BTC 0.000000141845198139 ETH 0.00056275740647769T ETH 0.00000030336650216 LTC 0.00018084073484459 MATIC 0.02695356556B783 USDC 0.0504329445488\19 | | | |
| 3.1.180694 | FARES KAKISH | ADDRESS REDACTED | | | BTC 0.1282371583399\65 | | | |
| 3.1.180695 | FARES SHEHADEH | ADDRESS REDACTED | | | BTC 7.250578971008991-06 | | | |
| 3.1.180696 | FARES BRKIH | ADDRESS REDACTED | | | CEL 0.268394158641068 BTC 0.00000629830399144 | | | |
| 3.1.180697 | FARHAD HESSAM | ADDRESS REDACTED | | | ETH 0.00251508594556717\3 BTC 0.001712971547005S8 ETH 0.016269634242074 USDC 266.24153521941 | | | |
| 3.1.180698 | FARHAAN ALI | ADDRESS REDACTED | | | CEL 20.326340708140\1 | | | |
| 3.1.180699 | FARHAAN ALI | ADDRESS REDACTED | | | CEL 0.00000028714919765 ETH 0.00000088931693767T4 | | | |
| 3.1.180700 | FARHAAN QURESHI | ADDRESS REDACTED | | | CEL 0.40543295223157B | | | |
| 3.1.180701 | FARHAD AFSHARI | ADDRESS REDACTED | | | BTC 0.00000002040368B831 | | | |
| 3.1.180702 | FARHAD AHANI | ADDRESS REDACTED | | | ADA 0.000003388224283\32 BTC 9.711194789999991-10 CEL 0.100609286219206 DOT 0.0000000003739481\6 USDC 33277.3126396419 | | | |
| 3.1.180703 | FARHAD BAGHI | ADDRESS REDACTED | | | BTC 0.000000000000000002 CEL 0.0026025535731950S6 | | | |
| 3.1.180704 | FARHAD BILLIMORIA | ADDRESS REDACTED | | | ADA 20.405944671496G21 BCH 0.069235482437054T ETH 0.01632450423647\39 ETH 0.302347398194622 | | | |
| 3.1.180705 | FARHAD ESHAGHZEY | ADDRESS REDACTED | | | BTC 0.00078500525684B9\21 USDT ERC20 64.591967231596 | | | |
| 3.1.180706 | FARHAD HABIBI | ADDRESS REDACTED | | | BTC 0.4136132872905B8 ETH 10.35157447208\1 | | | |
| 3.1.180707 | FARHAD HOUDEI | ADDRESS REDACTED | | | USDC 0.21862113996948T | | | |
| 3.1.180708 | FARHAD IRANI | ADDRESS REDACTED | | | ADA 586.347416777146 BTC 0.00083505566292149\7 ETH 8.90057147582265 | | | |
| 3.1.180709 | FARHAD MURADOV | ADDRESS REDACTED | | | BTC 0.002234272616\14632 USDT ERC20 409.54850276692 | | | |
| 3.1.180710 | FARHAD PARTOVI | ADDRESS REDACTED | | | XRP 0.000000074355715B1 | | | |
| 3.1.180711 | FARHAD RASOULI | ADDRESS REDACTED | | | BTC 0.0000009591348560881 CEL 14.29921759082B3 ETH 1.00000462 KLM 338.6757115 | | | |

| SCHEDULE F LINE # | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.180712 | FARHAN ABDOUL-MAGEED ABOUBAKER | ADDRESS REDACTED | | | BAT 276.66058896704 6 | | | |
| | | | | | BCH 0.0660055035162953 | | | |
| | | | | | CEL 26.37763770885176 | | | |
| | | | | | COMP 0.1718549 | | | |
| | | | | | EOS 17.3350894650679 | | | |
| | | | | | KNC 44.29174373815555 | | | |
| | | | | | LPT 2.0812129342577 6 | | | |
| | | | | | MANA 457.54293294632 9 | | | |
| | | | | | MCDAI 81.7352713069801 | | | |
| | | | | | OMG 11.026005505220 9 | | | |
| | | | | | SGB 19.60497601008847 | | | |
| | | | | | XRP 129.748352156748 | | | |
| 3.1.180713 | FARHAN ALI SHAKIR MODI | ADDRESS REDACTED | | | ETH 0.00149660465825871 | | | |
| 3.1.180714 | FARHAN AZIZ TEJANI | ADDRESS REDACTED | | | ADA 608.36562768110 4 | BTC 0.016526 | | |
| | | | | | AVAX 2.021695146162 33 | | | |
| | | | | | BTC 0.257995394879975 | | | |
| | | | | | DOGE 151276.362142 8 | | | |
| | | | | | DOT 19.58722655705 88 | | | |
| | | | | | LINK 27.96014904964 7 | | | |
| | | | | | MATIC 169.92006227915 1 | | | |
| | | | | | MCDAI 7116.12030915 0297 | | | |
| 3.1.180715 | FARHAN BHAGAT | ADDRESS REDACTED | | | ADA 1404.45029083366 | | | |
| | | | | | BTC 0.0117691688459585 | | | |
| | | | | | ETH 0.19407263876324 9 | | | |
| | | | | | MATIC 180.404391702145 | | | |
| | | | | | USDC 266.742102931718 | | | |
| | | | | | XLM 136.237758147075 | | | |
| 3.1.180716 | FARHAN BIN KAMIS | ADDRESS REDACTED | | | ADA 302.752374397195 | | | |
| | | | | | BTC 0.00132610203122708 | | | |
| | | | | | CEL 2.10019204364556 | | | |
| | | | | | DOT 4.74 | | | |
| | | | | | EOS 24.969 | | | |
| | | | | | MATIC 150.896527648495 | | | |
| | | | | | SOL 2.06731867203 58 | | | |
| | | | | | USDT ERC20 191.992493509034 | | | |
| 3.1.180717 | FARHAN C | ADDRESS REDACTED | | | BNB 1.3995 | | | |
| | | | | | BTC 0.0018148493188655 | | | |
| | | | | | CEL 4.69428869677621 | | | |
| 3.1.180718 | FARHAN DANI | ADDRESS REDACTED | | | BTC 0.0000025156328209 | BTC 0.0000007149929422 57 | | |
| 3.1.180719 | FARHAN E S | ADDRESS REDACTED | | | BCH 0.02946748 | | | |
| 3.1.180720 | FARHAN HUDDA | ADDRESS REDACTED | | | BTC 0.00843936004142524 | | | |
| | | | | | ETH 3.38127246960425 | | | |
| | | | | | LTC 3.95635387479535 | | | |
| | | | | | SOL 20.1795777976164 1 | | | |
| | | | | | XRP 2474.66165199539 | | | |
| 3.1.180721 | FARHAN ISHAK | ADDRESS REDACTED | | | ADA 0.51704732119807 6 | | | |
| | | | | | BTC 0.4929561919652 90-05 | | | |
| | | | | | DOT 0.0538645120846375 | | | |
| | | | | | ETH 0.0018724749687140 5 | | | |
| | | | | | LTC 0.00033861325990628 5 | | | |
| | | | | | MATIC 1.33315533729443 | | | |
| | | | | | SOL 4.50177503056275 | | | |
| | | | | | USDC 2.17549483636281 | | | |
| 3.1.180722 | FARHAN ITHNIN | ADDRESS REDACTED | | | BSV 0.0000000656507306 45 | | | |
| | | | | | CEL 0.00018764161402486 6 | | | |
| | | | | | MATIC 0.00133849978625 25 | | | |
| 3.1.180723 | FARHAN JAMAL | ADDRESS REDACTED | | | DOT 0.0149208695096691 | | | |
| 3.1.180724 | FARHAN KADRI | ADDRESS REDACTED | | | ADA 1036.58924023617 | GUSD 2895 | | |
| | | | | | BTC 0.640561868315422 | | | |
| | | | | | ETH 2.11347804707405 | | | |
| | | | | | GUSD 103.34.243097471 1 | | | |
| | | | | | XLM 21.6497300173822 | | | |
| 3.1.180725 | FARHAN KAZI | ADDRESS REDACTED | | | CEL 1.54044100082783 | | | |
| 3.1.180726 | FARHAN KHAN | ADDRESS REDACTED | | | BCH 0.0775.9681 | | | |
| 3.1.180727 | FARHAN MAHFUZ | ADDRESS REDACTED | | | CEL 0.292606436860191 | | | |
| | | | | | BTC 2.15381417003099E-06 | | | |
| | | | | | MATIC 4444.25942629048 | | | |
| | | | | | SNX 55.6461365786549 | | | |
| 3.1.180728 | FARHAN MAHMOOD | ADDRESS REDACTED | | | BTC 0.0000011625851962 95 | | | |
| 3.1.180729 | FARHAN NAZMI BIN FARIDWAIDI | ADDRESS REDACTED | | | BNB 0.1024361996215508 | | | |
| | | | | | BTC 0.0062153965658729 3 | | | |
| | | | | | XRP 13.5205003764249 | | | |
| 3.1.180730 | FARHAN QURESHI | ADDRESS REDACTED | | | BTC 1.05395795870177 | | | |
| | | | | | ETH 6.75867614586553 | | | |
| | | | | | SOL 120.78135015807 | | | |
| 3.1.180731 | FARHAN RAJA | ADDRESS REDACTED | | | ETC 0.00119509023943925 | ETC 2.20394132048488 | | |
| 3.1.180732 | FARHAN RAJA | ADDRESS REDACTED | | | ETH 0.000159616004038 25 | ETH 0.11199736384965 | | |
| 3.1.180733 | FARHAN RASHID | ADDRESS REDACTED | | | BTC 0.0000002459431041 8 | | | |
| | | | | | CEL 8098.031957010 55 | | | |
| | | | | | BTC 0.00115002513009525 | | | |
| | | | | | CEL 10.8476965149887 | | | |
| | | | | | DOT 31.975730419210 7 | | | |
| | | | | | ETH 0.0007917812676127 53 | | | |
| | | | | | LTC 0.00145040738831337 | | | |
| | | | | | TCAD 3.31219829116941 | | | |
| 3.1.180734 | FARHAN SALEM GUEVARRA | ADDRESS REDACTED | | | BTC 0.00130320937817 67 | | | |
| 3.1.180735 | FARHAN SAMSUDDIN | ADDRESS REDACTED | | | CEL 3.93142684621975 | | | |
| | | | | | BTC 0.000819222511238674 | | | |
| 3.1.180736 | FARHAN SHAFAAT | ADDRESS REDACTED | | | CEL 3.39131216687798 | | | |
| 3.1.180737 | FARHAN SHAHID | ADDRESS REDACTED | | Yes | DASH 0.0621155735355406 | DASH 2.27169384418521 | | DASH 77.8839185056247 |
| | | | | | USDC 36.2194907672186 | | | ZEC 19.999 |
| 3.1.180738 | FARHANA AKHTER | ADDRESS REDACTED | | | BNB 0.00177616690171658 | | | |
| | | | | | BTC 0.0000057070206360 46 | | | |
| | | | | | CEL 0.00938327916052817 | | | |
| | | | | | DOT 0.0742522740140392 | | | |
| 3.1.180739 | FARHANA ANWAR | ADDRESS REDACTED | | | BTC 0.0353833796256562 | | | |
| 3.1.180740 | FARHANA DIPA HAQUE | ADDRESS REDACTED | | | ETH 0.0019607657232339 | | | |
| | | | | | BTC 0.0000515137914487 1 | | | |
| | | | | | CEL 3.2030425758969 9 | | | |
| | | | | | MATIC 45.865555177728 | | | |
| | | | | | UMA 0.0107638417492089 | | | |
| | | | | | USDC 0.799080184398922 | | | |
| 3.1.180741 | FARHANA FAROQUE | ADDRESS REDACTED | | | BTC 0.0420052248695773 | | | |
| 3.1.180742 | FARHANA MUNAF | ADDRESS REDACTED | | | BTC 0.00179658304344188 | | | |
| | | | | | BUSD 400 | | | |
| | | | | | CEL 124.131657208224 | | | |
| | | | | | USDC 0.0264455466242766 | | | |
| 3.1.180743 | FARHANA NIZNIN | ADDRESS REDACTED | | | BTC 0.0000004231565788 | | | |
| | | | | | ETH 0.00015506582063774 | | | |
| 3.1.180744 | FARHANA PATHAN | ADDRESS REDACTED | | | ADA 1852.77790514769 | | | |
| | | | | | BTC 0.0085034702953365 62 | | | |
| 3.1.180745 | FARHANA ZAED-KAYANI | ADDRESS REDACTED | | | BTC 0.0020690514891805 8 | | | |
| | | | | | CEL 3.8065417952627 2 | | | |
| | | | | | ETH 0.0039253010803385 5 | | | |
| | | | | | USDC 0.00920696549901346 | | | |
| | | | | | XLM 14.85154954734 0 6 | | | |
| | | | | | XRP 5.23984999142755 | | | |
| 3.1.180746 | FARHANAAZ JHUMKA | ADDRESS REDACTED | | | BTC 0.0214843238551343 | | | |
| 3.1.180747 | FARHANAH FARID | ADDRESS REDACTED | | | CEL 1.06324296158665 | | | |
| 3.1.180748 | FARHANAZ SYED | ADDRESS REDACTED | | | ADA 0.000000311128030892 | | | |
| | | | | | BTC 0.00000000237017979 | | | |
| | | | | | CEL 403.707236542812 | | | |
| | | | | | DASH 0.000000000640783323 | | | |
| | | | | | DOT 0.00000000006410553 | | | |
| | | | | | LTC 0.00084733687466539 2 | | | |
| | | | | | SGB 1353.73791561406 | | | |
| | | | | | XRP 0.000000039990319427 | | | |
| 3.1.180749 | FARHANG GHAUAR | ADDRESS REDACTED | | | ETH 0.00025444760447875 1 | | | |
| 3.1.180750 | FARHANG KHOSHGOUY | ADDRESS REDACTED | | | BTC 0.0736587417432197 | | | |
| 3.1.180751 | FARHAT AGWAIETEN | ADDRESS REDACTED | | | BTC 0.0018245240629064 | | | |
| | | | | | CEL 3.32332626013174 | | | |
| | | | | | ETH 0.0062115138689461 9 | | | |
| | | | | | XLM 2907.5125747 | | | |
| 3.1.180752 | FARHEEN KHAN | ADDRESS REDACTED | | | BTC 0.000117084890288512 | BTC 0.000000000838740457 | | |
| 3.1.180753 | FARHEEN SAIFI | ADDRESS REDACTED | | | BTC 0.0000000001345261203 | | | |
| | | | | | CEL 2.94053181314383 | | | |
| 3.1.180754 | FARHIN BHURA | ADDRESS REDACTED | | | ETH 7.12834735503998E-07 | | | |
| 3.1.180755 | FARHIN HAQUE | ADDRESS REDACTED | | | BTC 0.00115621603732 7 | | | |
| | | | | | ETH 0.15532692650873 | | | |
| 3.1.180756 | FARHOD SHALZI | ADDRESS REDACTED | | | SNX 1.09397111786681 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.180757 | FARHOOD MANGOOYI | ADDRESS REDACTED | | | ADA 0.279320699485244 BTC 0.000000324794435121 DOT 0.00015281317968271 ETH 0.00135880063946931 MATIC 1.33900498967127 USDC 12.1577451408805 USDT ERC20 16.3867618778075 | | | |
| 3.1.180758 | FARHOOD SANI | ADDRESS REDACTED | | | BTC 0.000184125108421111 ETH 0.00248750249570692 MATIC 1.72246104939585 | | | |
| 3.1.180759 | FARIA JUNIOR FAUSTO | ADDRESS REDACTED | | | BNB 1.50435043799726 BTC 0.00482303636997124 CEL 0.311852033782221 | | | |
| 3.1.180760 | FARIA MADHUMITA | ADDRESS REDACTED | | | USDC 47.0931963287871 | | | |
| 3.1.180761 | FARIAH NANHOO | ADDRESS REDACTED | | | BTC 0.0000004623645235663 CEL 0.216446164327871 ETH 0.9647147833733 LINK 0.00254856329880786 MATIC 557.344521683725 SNX 0.0836451058160111 UNI 0.000153363899454 7 USDC 4.55 USDT ERC20 0.00218474327316122 | | | |
| 3.1.180762 | FARIBA FAIZ | ADDRESS REDACTED | | | AHVE 0.106160048385403 ADA 540.478204783539 AVAX 14.0255239872 BTC 0.0967779723472148 COMP 0.79712800289724 DOT 14.504281098264 EOS 20.9482557324352 ETC 2.33381827048235 LINK 8.09375040970591 MATIC 462.713149546264 XLM 165.93768503273 | | | |
| 3.1.180763 | FARIBA HEYDARI | ADDRESS REDACTED | | | BTC 0.00764202293470991 CEL 0.154044260070267 ETH 0.000311354548755731 MATIC 0.359482309322308 | | | |
| 3.1.180764 | FARIBA MASSAH | ADDRESS REDACTED | | | BTC 0.0631110968693997 USDC 265.070870621.39 | BTC 0.00045910362961215 8 | | |
| 3.1.180765 | FARIBA MOKHTARI | ADDRESS REDACTED | | | BTC 0.0168915182910924 USDC 3745.01449829039 USDT ERC20 26.871977203830 4 | | | |
| 3.1.180766 | FARIBA ABDELKADER | ADDRESS REDACTED | | | BTC 0.14958572973827 ETC 1075.52900390B ETH 10.5189038992 MATIC 899.564444449102 USDC 78645.13390 08224 | | | |
| 3.1.180767 | FARID AISSAOUI | ADDRESS REDACTED | | | ADA 0.00398714631742759 CEL 0.0178989898425163 | | | |
| 3.1.180768 | FARID AL-HAMIMI | ADDRESS REDACTED | | | BTC 0.000000003739361143 CEL 0.490954762326819 | | | |
| 3.1.180769 | FARID ASKEROV | ADDRESS REDACTED | | | BTC 0.2651799167221B3 ETH 4.03300528719413 USDC 29.6887753848231 | | ETH 0.0000006768903 75881 | |
| 3.1.180770 | FARID BADRAN | ADDRESS REDACTED | | | BTC 5.19050B711367690 05 CEL 4.902847168180 74 ETH 0.000677515380619406 MATIC 3.3849217165168 | | | |
| 3.1.180771 | FARID BEKHTI | ADDRESS REDACTED | | | USDT ERC20 4868.60023132148 | | | |
| 3.1.180772 | FARID BEN ALI | ADDRESS REDACTED | | | ETH 0.000461419187039605 | | | |
| 3.1.180773 | FARID BIERMI | ADDRESS REDACTED | | | ADA 810.382764324058 BTC 0.238217033039905 ETH 1.62449709499258 LINK 83.6571263813571 | | | |
| 3.1.180774 | FARID BOUYENGOULENE | ADDRESS REDACTED | | | BTC 9.26544183876999B-07 CEL 1.93579135310599 USDT ERC20 0.235200791555519 | | | |
| 3.1.180775 | FARID CHAKHSSI | ADDRESS REDACTED | | | BTC 0.000001911406640785 | | | |
| 3.1.180776 | FARID CHALUJA | ADDRESS REDACTED | | | ADA 0.000000162247488215 BNB 0.35024048 BTC 0.000000093541062747 3 CEL 3.85420693S401 DOT 0.00547340615277714 | | | |
| 3.1.180777 | FARID DAMIROV | ADDRESS REDACTED | | | BTC 0.068997388903506 7 ETH 0.0001538815451961 87 MANA 0.05073907506260 7 MATIC 29.892.10954053719 UNI 0.005439702919 8296 ZEC 0.0005302885753498 | | | |
| 3.1.180778 | FARID EL BOUTAHRI | ADDRESS REDACTED | | | ETH 0.0017232161080813 2 | | | |
| 3.1.180779 | FARID ELIAS | ADDRESS REDACTED | | | BTC 0.2508592 CEL 299.062847490268 ETH 7.82528104053364 | BTC 0.00167858461745056 | | |
| 3.1.180780 | FARID FAKHOURI | ADDRESS REDACTED | | | BTC 6.25645126129999E-08 CEL 0.025169406193772 USDT ERC20 0.01424385450424 29 | | | |
| 3.1.180781 | FARID FATEHALLY | ADDRESS REDACTED | | | ADA 0.316694896145183 BCH 0.0004289486491444 BTC 0.000048145762048844 CEL 88.5950609157957 ETH 0.0020669034098891 MATIC 6.9070022775 2309 SNX 0.0988021591453875 USDC 1.491710934113B1 XLM 0.0039562939631074 | ADA 0.0005416893554949413 BCH 0.0000005717190994646 BTC 0.00000000462535 7299 CEL 0.000091408931373255 ETH 0.00000010097943484S MATIC 0.0008633709144449S3 SNX 0.00211163690043854 USDC 1606.80485245326 XLM 0.0072489655258670B | | |
| 3.1.180782 | FARID GOUBI | ADDRESS REDACTED | | | BTC 0.000439715943616597 CEL 0.06794142186408B4 | | | |
| 3.1.180783 | FARID HAGUI | ADDRESS REDACTED | | | BTC 0.000011866107B12272 | | | |
| 3.1.180784 | FARID HAMRIT | ADDRESS REDACTED | | | CEL 6.3190069093154 | | | |
| 3.1.180785 | FARID HEITZEN | ADDRESS REDACTED | | | MATIC 33.2036222512215 AVAX 130.35954163709 BTC 0.9958187609163776 ETH 30.26038434051 LINK 267.720532738113 MATIC 5849.72687415451 USDT ERC20 4.96897217029741 | | | |
| 3.1.180786 | FARID HUSEYNOV | ADDRESS REDACTED | | | BTC 0.0000013893851805115 | | | |
| 3.1.180787 | FARID JABER | ADDRESS REDACTED | | | ETH 0.0000176772086451317 | | | |
| 3.1.180788 | FARID JOSEPH SAMUEL VOLCKMANN | ADDRESS REDACTED | | | BTC 0.00176188392980234 | | | |
| 3.1.180789 | FARID KERAMATI | ADDRESS REDACTED | | | ADA 0.000000018377601621 AVAX 0.0238413720613651 BTC 0.000000091800108048 CEL 0.0010891176410165 ETH 0.000001025781913493 LUNC 11.621897862417S | | | |
| 3.1.180790 | FARID KERTOUS | ADDRESS REDACTED | | | CEL 0.159112330226117 ETH 0.0023 | | | |
| 3.1.180791 | FARID KHALIL | ADDRESS REDACTED | | | BTC 2.096073606076490 05 CEL 51.8074627904615 SOL 64.5755589 | | | |
| 3.1.180792 | FARID KNEIFE | ADDRESS REDACTED | | | BTC 0.00134680148850769 CEL 9.519532918373O2 | | | |
| 3.1.180793 | FARID KUSTIRO | ADDRESS REDACTED | | | BTC 0.000007995944446151 CEL 1.01428667840846 ETH 0.0000046036478013411 LINK 0.0190423243381953 SNX 3.00663951743764 UNI 0.42642391660943 6 USDC 6.68177607967661 | | | |
| 3.1.180794 | FARID LAMHASNI MHASSNI | ADDRESS REDACTED | | | BTC 0.00000800876617365 2 CEL 0.39877702168570B ETH 0.000000058802908444 9 | | | |
| 3.1.180795 | FARID LOPEZ | ADDRESS REDACTED | | | CEL 21.4836631471863 ETH 0.000668513945330256 | | | |
| 3.1.180796 | FARID LOUNIS | ADDRESS REDACTED | | | ADA 0.8563759599926418 BTC 0.6751266B1353281 CEL 1.364261452117B ETH 12.2195069568562 XRP 308.925562271887 | | | |
| 3.1.180797 | FARID MAHMOODI | ADDRESS REDACTED | | | CEL 1.0684017210952 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.180798 | FARID MANCEAU | ADDRESS REDACTED | | | ADA 0.00000090829694.3231 BNB 0.000000000015185073 BTC 0.002748321319009277 CEL 5.357921648401165 DOT 0.000000000006880336 | | | |
| 3.1.180799 | FARID MOBRAMAEIN | ADDRESS REDACTED | | | BNB 0.000000236722478652 BTC 0.011073923143746 CEL 231.55733168778 ETH 1.174784628119384 SGB 35.48108270193983 XRP 213.75109683028 | | | |
| 3.1.180800 | FARID MOHAMAD SALLEH | ADDRESS REDACTED | | | CEL 0.1198713862574 ETH 0.00308992 | | | |
| 3.1.180801 | FARID MOHSINI | ADDRESS REDACTED | | | BTC 0.010523373383704 ETH 0.1477581714344 | | | |
| 3.1.180802 | FARID MOURABIT | ADDRESS REDACTED | | | BTC 0.000443650264764959 ETH 0.001254852806767 LINK 0.01463793251531 LUNC 12.200047819075 MATIC 1.147912660474568 USDC 5.194241744921 | | | |
| 3.1.180803 | FARID MOZAFARI | ADDRESS REDACTED | | | ETH 30.76684839410 | ETH 1.60285 | | |
| 3.1.180804 | FARID MUHAMMAD | ADDRESS REDACTED | | | BTC 0.010237729941767 ETH 0.014531790544165 XRP 74.151972 | | | |
| 3.1.180805 | FARID MUSA | ADDRESS REDACTED | | | BTC 0.000000173801927436 XRP 2.132134447654013 | | | |
| 3.1.180806 | FARID PADELA | ADDRESS REDACTED | | | BTC 0.00211345341799918 CEL 0.525577565322441 USDC 15.955878166802B | | | |
| 3.1.180807 | FARID RACHED | ADDRESS REDACTED | | | CEL 1 | | | |
| 3.1.180808 | FARID REZA SARRAF | ADDRESS REDACTED | | Yes | BNT 0.104264540996361 BTC 0.0005449397296289551 ETH 0.000560437828030614 GUSD 21.196054569359935 LINK 1.1052704649089 MATIC 5.876330838966697 MCDAI 31.80207153280042 USDC 0.192060772257688 USDT ERC20 0.316043983575338 | BTC 0.0000000000302883799 USDC 98.84601201617 USDT ERC20 0.00000050470572219552 | | BTC 0.191245726853329 LINK 2488.687941129983 |
| 3.1.180809 | FARID RIDZUAN | ADDRESS REDACTED | | | USDT ERC20 1262.15921425953 | | | |
| 3.1.180810 | FARID STITOU LAAROUSSI | ADDRESS REDACTED | | | ADA 8.485167103403393 AVAX 0.5800368315007678 BTC 0.0001781250932423 CEL 12.06994988827884 ETH 0.00308117909240419 LUNC 799.271134540058 SGB 993.729806929949 SOL 0.1591299674535629 USDC 15.6019306561991 | | | |
| 3.1.180811 | FARID THANY | ADDRESS REDACTED | | | ADA 1141.78363313325 AVAX 14.056513550445299 BCH 0.0005446724656316347 BTC 0.621436913129685 DOT 135.923955301168 ETH 5.030187493908 LINK 180.334527147417 LTC 0.001858484386219 MATIC 1093.6264226867 MCDAI 0.0237243751236122 OMG 0.02176897807680802 SGB 2259.310620077776 SOL 34.4822023865188 UNI 0.0163486570111057 USDC 0.46099153847624.1 XLM 0.374583359653104 ZRX 0.2126548681882 | BTC 0.006865616990013351 | | |
| 3.1.180812 | FARID WANNA | ADDRESS REDACTED | | | BTC 0.00135392038032992 DOT 25.06196387893741 ETH 0.18584952993181 | | | |
| 3.1.180813 | FARID YAHIA CHERIF | ADDRESS REDACTED | | | CEL 72.30112592248B6 ETH 0.23261541408606 KLM 451.276706210782 XRP 100.51550433677S | | | |
| 3.1.180814 | FARID ZAMRI | ADDRESS REDACTED | | | ADA 0.03282529957639B4 BCH 0.0001200985436338814 BNB 0.000002903581362014 BTC 0.00170074229127957 CTC 0.00015529024802453S XRP 0.036673283856106S | | | |
| 3.1.180815 | FARIDA GALIE | ADDRESS REDACTED | | | BTC 0.00001154524586099 | | | |
| 3.1.180816 | FARIDA JIMENEZ | ADDRESS REDACTED | | | BTC 0.00000210439953111B ETH 0.03377819383601S9 USDT ERC20 488.16107814683S9 | | | |
| 3.1.180817 | FARIDA MOHAMMED | ADDRESS REDACTED | | | CEL 1.09433914057039 | | | |
| 3.1.180818 | FARIDA NABBAAS | ADDRESS REDACTED | | | CEL 0.18659282841667.1 | | | |
| 3.1.180819 | FARIDBAHAE LIMADIWALA | ADDRESS REDACTED | | | BTC 0.000000051185653.23 CEL 0.000066423983287217 | | | |
| 3.1.180820 | FARIDAH NABILAH SABREE TRUST | 3015 NEVIN PLACE DRIVE, CHARLOTTE, NORTH CAROLINA 28269 | | | BTC 0.004388847210748.9 MATIC 262.124123307968 XLM 1426.442574367.4 XRP 1756.677698163.97 | | | |
| 3.1.180821 | FARIDE IKAN | ADDRESS REDACTED | | | BNB 2.32349508041996-06 BTC 0.000000992534893104 DOT 0.000429042487231088 ETH 0.00000006967065383826 PAXG 0.000047979732748947 USDC 0.004692907573099O1 | | | |
| 3.1.180822 | FARIDEH ASGARI | ADDRESS REDACTED | | | BTC 0.0005762932199221B ETH 0.05070379867242.1 USDC 0.004009797972.1 | BTC 0.744121502273272 ETH 4.01269899503806 MATIC 7032.56923473034 | | |
| 3.1.180823 | FARIDZ FADZIL | ADDRESS REDACTED | | | ADA 56.184786 BTC 0.05022284233973.33 CEL 35.7526409623.6 LUNC 3.536155 XTZ 150.800710845963 | | | |
| 3.1.180824 | FARIES SAFEYEDDINE | ADDRESS REDACTED | | | ADA 1.60014661814765 | | | |
| 3.1.180825 | FARIEL JARABA MEDINA | ADDRESS REDACTED | | | CEL 1.099415000998105 | | | |
| 3.1.180826 | FARINAZ PARSONS | ADDRESS REDACTED | | | BTC 0.000815666785518189 ETH 0.00083803523673622 | | | |
| 3.1.180827 | FARIS AMINUDDIN | ADDRESS REDACTED | | | ADA 306.041505565678 BNB 0.00184288756003735 BTC 0.000000015085248534 | | | |
| 3.1.180828 | FARIS COBO | ADDRESS REDACTED | | | BTC 7.408902244479990-07 DOT 0.01062220884499999 | | | |
| 3.1.180829 | FARIS FARID | ADDRESS REDACTED | | | ETH 0.05948486891828 USDC 174.7141281970355 | | | |
| 3.1.180830 | FARIS FAYED | ADDRESS REDACTED | | | BTC 0.04736862716429562 DOT 28.954946945285 ETH 1.5905969784691.9 MATIC 352.918872606607 UNI 12.668953328217S USDC 1062.16044496557 XLM 840.08299668361.1 | | | |
| 3.1.180831 | FARIS IBRAHIM | ADDRESS REDACTED | | | BTC 0.01615548810229083 CEL 0.7994723360112.95 LTC 0.0431947 XRP 120.305681 | | | |
| 3.1.180832 | FARIS ISA | ADDRESS REDACTED | | | DOT 1.40535191618488 | | | |
| 3.1.180833 | FARIS KARIM | ADDRESS REDACTED | | | AVAX 202.293523664219 DOT 259.02780850221 ETH 12.72125374270.95 MATIC 4326.307090781.31 SOL 362.10801134904.3 | | | |
| 3.1.180834 | FARIS KAZMI | ADDRESS REDACTED | | | ADA 221.39298773856 BAT 174.985505434266 BTC 0.066446366145376B CEL 0.03376951032677.9 ETH 1.102568360803009 LTC 0.08527495550147.1 USDC 303.181106529529 XLM 2256.55808845031 | | | |

Page 4340 of 14362

Debtor Name: Celsius Network LLC     22-10964-mg    Doc 974    Filed 10/05/22    Entered 10/05/22 22:53:30    Main Document    Case Number: 22-10964

Pg 4432 of 5048

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.180863 | FARIS KHALED | ADDRESS REDACTED | | | BTC 0.00000037 | | | |
| | | | | | CEL 4.53980823692799 | | | |
| | | | | | ETH 23.20003727973 6 | | | |
| 3.1.180864 | FARIS KHAN | ADDRESS REDACTED | | | ETH 0.103407117860988 | | | |
| 3.1.180837 | FARIS KHAN | ADDRESS REDACTED | | | USDC 0.0068955330751851 6 | | | |
| 3.1.180838 | FARIS MAHMUTOVIC | ADDRESS REDACTED | | | CEL 1845.13960404939 | | | |
| | | | | | ETH 6.83176695744909E-05 | | | |
| 3.1.180839 | FARIS RASIC | ADDRESS REDACTED | | | USDC 0.00359662620126894 | | | |
| 3.1.180840 | FARIS MUHOVIC | ADDRESS REDACTED | | | CEL 0.000742676698323239 | | | |
| | | | | | ETH 0.00156549346557 05 | | | |
| 3.1.180841 | FARIS NOROIN | ADDRESS REDACTED | | | ETH 0.0000013860243086 | | | |
| 3.1.180842 | FARIS OWEIS | ADDRESS REDACTED | | | BTC 0.00138076281398791 | | | |
| 3.1.180843 | FARIS QAYYUM | ADDRESS REDACTED | | | BTC 0.01197320158488 8 | | | |
| | | | | | CEL 51.91047149669 32 | | | |
| 3.1.180844 | FARIS RAZAK | ADDRESS REDACTED | | | BTC 0.013381580273054 | | | |
| | | | | | ETH 0.075756997020683 6 | | | |
| 3.1.180845 | FARIS RIZAN | ADDRESS REDACTED | | | CEL 0.0428518626713934 | | | |
| 3.1.180846 | FARIS SHAHLAN | ADDRESS REDACTED | | | BTC 0.00000202446728866 | | | |
| | | | | | USDC 1.5662645667962 6 | | | |
| 3.1.180847 | FARIS SHARIF | ADDRESS REDACTED | | | ADA 309.59007751916 8 | | | |
| | | | | | BTC 0.2022036549735 5 | | | |
| | | | | | ETH 0.0001953491617180 2 | | | |
| | | | | | LINK 30.4601327475154 | | | |
| | | | | | LTC 10.37709952088 49 | | | |
| | | | | | MATIC 112.86931726037 9 | | | |
| | | | | | USDC 1201.07061976 797 | | | |
| 3.1.180848 | FARIS SOUMAN | ADDRESS REDACTED | | | BTC 1.268710709584990-06 | | | |
| | | | | | ETH 0.000033322521197572 | | | |
| | | | | | SNX 0.000488634493757 11 | | | |
| | | | | | USDC 77.807910323942 1 | | | |
| 3.1.180849 | FARIS TAMRULLAH | ADDRESS REDACTED | | | XRP 30.44031139470 96 | | | |
| 3.1.180850 | FARIS ZACRIA | ADDRESS REDACTED | | Yes | BTC 0.9997140380153 57 | | | ETH 39.2862989673251 |
| | | | | | CEL 1741.54479428775 | | | |
| | | | | | DOT 969.535771 | | | |
| | | | | | ETH 19.95148306267 48 | | | |
| | | | | | MATIC 1378.449831 6 | | | |
| | | | | | USDT ERC20 13.949164 | | | |
| 3.1.180851 | FARIS ZEJNELOVIC | ADDRESS REDACTED | | | BTC 0.0019042849708766 | | | |
| | | | | | CEL 6.57704192542548 | | | |
| | | | | | DOT 0.667436056561745 | | | |
| | | | | | LTC 0.0707242310073114 | | | |
| | | | | | MATIC 11.8784697180231 | | | |
| | | | | | SGB 0.506044849552411 | | | |
| | | | | | USDC 8.62214328465713 | | | |
| | | | | | XRP 3.10233700101678 | | | |
| | | | | | ZRX 8.87795055599178 | | | |
| 3.1.180852 | FARIS ZUBAR FAZAL | ADDRESS REDACTED | | | AAVE 5.10257537801134 | | | |
| | | | | | ADA 82.26677978772 58 | | | |
| | | | | | BTC 0.0014477750905438 2 | | | |
| | | | | | XRP 1000.417784 | | | |
| 3.1.180853 | FARISH HARIZAN | ADDRESS REDACTED | | | BTC 0.0000001583540001 84 | | | |
| | | | | | CEL 0.104134456998331 | | | |
| | | | | | ETH 0.0000025448291976 94 | | | |
| | | | | | XRP 0.264278506223942 | | | |
| 3.1.180854 | FARKAS ADAM | ADDRESS REDACTED | | | BAT 66.87 | | | |
| | | | | | BTC 0.00392548632824 91 | | | |
| | | | | | CEL 1.64950136354622 | | | |
| | | | | | ETH 0.144329216728874 | | | |
| 3.1.180855 | FARKAS BÁLINT | ADDRESS REDACTED | | | BNB 0.000859387809695834 | | | |
| | | | | | BTC 0.00422018771974931 | | | |
| | | | | | CEL 0.393590158081848 | | | |
| | | | | | DOT 4.52300386025 92 | | | |
| | | | | | USDT ERC20 0.216505876193647 | | | |
| 3.1.180856 | FARKAS ZSOLT MORVA | ADDRESS REDACTED | | | BTC 0.000101056192617037 | | | |
| | | | | | ETH 1.03176024974847 | | | |
| 3.1.180857 | FARKHAD KHATAMOV | ADDRESS REDACTED | | | BTC 0.022123790961407 6 | ETH 0.00007402010686212 3 | | |
| | | | | | ETH 3.03315112904117 5 | ETH 2.13713402786625 | | |
| | | | | | USDC 2.62242378700164 | LUNC 100.135 | | |
| 3.1.180858 | FARLANE BADACHE | ADDRESS REDACTED | | | CD 2.12438960911837 9 | | | |
| 3.1.180859 | FARMEDI SYED | ADDRESS REDACTED | | | ETH 0.101951712823748 | | | |
| 3.1.180860 | FARMER FARMER | ADDRESS REDACTED | | | BTC 0.000379773743232 51 | | | |
| 3.1.180861 | FARN JYE KUNG | ADDRESS REDACTED | | | CEL 1.06602314257117 | | | |
| 3.1.180861 | FARN JYE KUNG | ADDRESS REDACTED | | | BTC 0.0000008040397918 05 | | | |
| | | | | | MCDAI 0.85888676781682 5 | | | |
| 3.1.180862 | FARNAZ CHAVOUSHI | ADDRESS REDACTED | | | CEL 0.844124890979252 | | | |
| | | | | | LINK 119.796212133717 | | | |
| 3.1.180863 | FARNOOSH GHOLIPOUR | ADDRESS REDACTED | | | BTC 0.0000161451480801881 | | | |
| | | | | | DOT 0.0429020512580253 | | | |
| | | | | | USDC 7.12924331258511 | | | |
| 3.1.180864 | FAROOKH SHAIKH | ADDRESS REDACTED | | | MATIC 22.0268992957354 | | | |
| 3.1.180865 | FAROOQ BADRUDDIN | ADDRESS REDACTED | | | BTC 0.000021986965771759 | | | |
| | | | | | CEL 1.15653938624662 | | | |
| | | | | | ETH 0.000138702349965542 | | | |
| | | | | | LTC 0.000019945538297141 | | | |
| | | | | | MATIC 1.12897006456526 | | | |
| | | | | | USDC 0.026212316316371 83 | | | |
| 3.1.180866 | FAROOQ CHAUDHARY | ADDRESS REDACTED | | | BTC 0.0000001946295743 74 | | | |
| | | | | | CEL 0.0207398984334453 | | | |
| | | | | | ETH 0.000206685829098 47 | | | |
| | | | | | XRP 0.0275029315850672 | | | |
| 3.1.180867 | FAROOQ HASAN | ADDRESS REDACTED | | | BTC 0.00000231831868049 | | | |
| 3.1.180868 | FAROOQ QUADRI | ADDRESS REDACTED | | | CEL 0.1559403190100666 | | | |
| | | | | | ADA 2433.88331628895 | | | |
| | | | | | BTC 0.713087374980516 | | | |
| | | | | | ETH 3.47055949363463 | | | |
| | | | | | USDC 1066.14373761228 | | | |
| 3.1.180869 | FAROUK ALI BACAR | ADDRESS REDACTED | | | CEL 49.87162423355 56 | | | |
| 3.1.180870 | FAROUK EL GHAZI | ADDRESS REDACTED | | | BTC 0.0044801611273310 3 | | | |
| | | | | | DOT 26.732724906508 8 | | | |
| | | | | | ETH 1.47353044753505 | | | |
| 3.1.180871 | FAROUK SAKR | ADDRESS REDACTED | | | BSV 0.014074312173964 | | | |
| 3.1.180872 | FAROUK SALLEH | ADDRESS REDACTED | | Yes | AAVE 37.571780775509 3 | | | BTC 1.932268892333168 |
| | | | | | BAT 12502.2049164601 | | | |
| | | | | | BTC 0.0007577990153213 19 | | | |
| | | | | | CEL 159.99545292953 | | | |
| | | | | | COMP 6.46667269420932 | | | |
| | | | | | DASH 42.42448269807 31 | | | |
| | | | | | ETH 0.02045311123858 3 | | | |
| | | | | | USDC 4.78178174787069 | | | |
| | | | | | USDT ERC20 221.381359832021 | | | |
| 3.1.180873 | FAROUQ GHAZZAWI | ADDRESS REDACTED | | | BTC 0.00000491879136347 | BTC 0.000000023105844405 | | |
| 3.1.180874 | FAROZ AHMADI | ADDRESS REDACTED | | | USDC 0.89463418836072 9 | USDC 0.000001526189556902 | | |
| | | | | | ADA 1.47054028867934 | | | |
| 3.1.180875 | FARRA RIEDEWALD | ADDRESS REDACTED | | | ZEC 0.001615159961814 91 | | | |
| 3.1.180876 | FARRADIVA REZAPUTRI | ADDRESS REDACTED | | | ADA 523.7850081914 52 | | | |
| 3.1.180877 | FARRAH APPLEMAN | ADDRESS REDACTED | | | BTC 0.00113850342036565 | | | |
| | | | | | BTC 0.01570204247456 | | | ETH 0.00000214996531857 |
| | | | | | AAVE 0.00178450458513073 | | | |
| | | | | | BTC 0.91654849071517 9 | | | |
| | | | | | ETH 39.231597403020 6 | | | |
| | | | | | KNC 0.0252272716825571 | | | |
| | | | | | LTC 0.00157830519678539 | | | |
| | | | | | MATIC 2578.31330213 22 | | | |
| | | | | | USDC 230.665125926824 | | | |
| 3.1.180878 | FARRAH BILLINGS | ADDRESS REDACTED | | | BTC 0.0000040097539533 96 | | | |
| | | | | | ETH 0.0000024130390764 2 | | | |
| | | | | | SGB 30.5514771023519 | | | |
| | | | | | XRP 0.198793953545766 | | | |
| 3.1.180879 | FARRAH ELYSEE | ADDRESS REDACTED | | | USDT ERC20 4.31036108909048 | | | |
| 3.1.180880 | FARRAH GARING | ADDRESS REDACTED | | | BTC 0.0020930482120631 3 | | | |
| | | | | | CEL 39.9964500454167 | | | |
| | | | | | ETH 0.34616889 | | | |
| | | | | | USDC 226.58137073477 2 | | | |
| 3.1.180881 | FARRAH LANE | ADDRESS REDACTED | | | USDC 1096.09074073808 | | | |
| 3.1.180882 | FARRAH MOHAMED TAHAR | ADDRESS REDACTED | | | ADA 2907.17991783169 | | | |
| | | | | | BTC 0.0008544380115171 4 | | | |
| | | | | | DOT 14.6770925437871 | | | |
| | | | | | LINK 30.0365451904613 | | | |
| | | | | | MATIC 383.855151972421 | | | |
| 3.1.180883 | FARRAH YEO | ADDRESS REDACTED | | | BTC 0.0000010938091755 59 | | | |
| | | | | | ETH 0.00025597807071464 89 | | | |
| 3.1.180884 | FARRAH YUSUF | ADDRESS REDACTED | | | CEL 1794.4486165 1424 | | | |
| 3.1.180885 | FARREL ALEXANDER | ADDRESS REDACTED | | | BTC 0.000794851743747663 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.180886 | FARREL DARIAN | ADDRESS REDACTED | | | ADA 1018.307141701 <br> BTC 0.0000004674632919179 <br> CEL 8.8396675320948 <br> DOT 0.04273237540588143 <br> ETH 0.00272825890564667 <br> MATIC 1.8957574760523 <br> USDC 0.85373143568289 <br> USDT ERC20 0.19892437281361 | | | |
| 3.1.180887 | FARRELL HOPKINS | ADDRESS REDACTED | | | BTC 0.03325778942944484 <br> ETH 0.47542809575879 | | | |
| 3.1.180888 | FARREL MCGOOHAN | ADDRESS REDACTED | | | BTC 0.0000093085181075 <br> USDC 405.248665580008 | | BTC 0.000000058758173345 | |
| 3.1.180888 | FARRENN HOLT | ADDRESS REDACTED | | | BTC 0.0000000316337297742 <br> CEL 0.00006500296129612 <br> ETH 0.001829764389962602 <br> SGB 0.000227687470667953 <br> XRP 0.00148939237647084 | | | |
| 3.1.180890 | FARRIS CHUA | ADDRESS REDACTED | | | BTC 0.01 <br> CEL 9.3265995263403 | | | |
| 3.1.180891 | FARRIS QURESHI | ADDRESS REDACTED | | | USDC 38.1585742056767 | | | |
| 3.1.180892 | FARRISHA JACKSON | ADDRESS REDACTED | | | BTC 4.543333204577390-05 <br> ETH 0.00205491136837384 | | | |
| 3.1.180893 | FARRUKH MATLOOB | ADDRESS REDACTED | | | BTC 0.00030525699434656 <br> ETH 0.00015100435955912 <br> MATIC 0.2132604833448968 | | | |
| 3.1.180894 | FARRUKH ANSARI | ADDRESS REDACTED | | | BTC 0.0000000115888720335 <br> ETH 0.000768360972730322 | | | |
| 3.1.180895 | FARRUKH MEHMOOD | ADDRESS REDACTED | | | BOH 0.00106650917401038 <br> CEL 0.010886627920479 <br> ETC 0.00079641034380399 <br> LTC 0.004748645540134221 <br> XRP 0.498878354529013 | | | |
| 3.1.180896 | FARRUKH MIRZAEV | ADDRESS REDACTED | | | BTC 0.03003501711338898 <br> ETH 0.04700101959507229 | | | |
| 3.1.180897 | FARRUKH NEMATULLAEV | ADDRESS REDACTED | | | ETH 0.000001716879688854 | | | |
| 3.1.180898 | FARRUKHBEK SAYDULLAEV | ADDRESS REDACTED | | | ETH 0.00000001981209551S | | | |
| 3.1.180899 | FARRUKHBEK SAYDULLAEV | ADDRESS REDACTED | | | ETH 0.00000012929008252 | | | |
| 3.1.180900 | FARSAN AZIMI | ADDRESS REDACTED | | | ETC 0.00000016959812955SS | | | |
| 3.1.180901 | FARSHAD MOSTOUFI | ADDRESS REDACTED | | | BTC 0.01545350161682B1 <br> DOGE 754.51643379920J <br> USDC 429.085542446196 | AVAX 7.128 <br> BTC 0.00097809 | | |
| 3.1.180902 | FARSHAD FALLAH GOL | ADDRESS REDACTED | | | BTC 0.0000013146619235216 <br> ETH 0.03051496193235216 <br> USDC 0.8433790741184777 <br> USDT ERC20 0.82257340299674 | | | |
| 3.1.180903 | FARSHAD MUBARAKI | ADDRESS REDACTED | | | BAT 0.836487913945868 <br> BTC 0.0000000877310692S <br> CEL 1.4548738643254 <br> LTC 0.00000000892178393 <br> MATIC 5.57229089693078 <br> OMG 0.0000000042924088S6 <br> USDT ERC20 1.820133909988824 <br> XLM 249.51174054281J7 <br> XRP 0.000000007048929613 | | | |
| 3.1.180904 | FARSHAD SEDIGHRAVESH | ADDRESS REDACTED | | | CEL 0.014258617482905 | | | |
| 3.1.180905 | FARSHAD SHAFIEIAN | ADDRESS REDACTED | | | BTC 0.0362678796878996 <br> CEL 131.81358458298 <br> DOT 122.88469033458 <br> ETH 1.308015193928B1 | | | |
| 3.1.180906 | FARSHAD SHAHABADI | ADDRESS REDACTED | | | BTC 0.095151093669331J1 <br> CEL 0.08973369160904SS <br> ETH 0.562537144003209 <br> USDC 25.7616188072J1 <br> XRP 520.77792955AA | | | |
| 3.1.180907 | FARSHAD SHISHEHCHIAN | ADDRESS REDACTED | | | ETC 0.0032121809036497J | | | |
| 3.1.180908 | FARSHAD TEHAMI ZAFAR | ADDRESS REDACTED | | | ETH 0.2281402505279J3 <br> SNK 406.56196234075J | | | |
| 3.1.180909 | FARSHAT AKHMEROV | ADDRESS REDACTED | | | BTC 0.00015016897217B3 <br> BUSD 1.872829596112Z5 | | | |
| 3.1.180910 | FARSHEED FOZOUNI | ADDRESS REDACTED | | | BTC 0.031633657481431J9 <br> COMP 1.00333021358B <br> DASH 4.9962727910673J3 <br> EOS 3.778041994B1033 <br> ETH 0.5261348123944J9 <br> MATIC 1159.82156579914 <br> MCDAI 541.42992256272Z <br> SNX 42.90910571511 <br> XLM 146.6471236795B9 <br> ZEC 0.04747486481J197 | | | |
| 3.1.180911 | FARSHID GHASSEMI | ADDRESS REDACTED | | | BTC 0.074207762051849 <br> ETH 0.31381158147449A | | | |
| 3.1.180912 | FARSHID KHALILI | ADDRESS REDACTED | | | BTC 1.72163442708575 <br> CEL 122.573240073481 <br> ETH 101.49905067216J7 | | | |
| 3.1.180913 | FARSHID SAFARI | ADDRESS REDACTED | | | 1INCH 621 <br> BTC 0.1567878460001AA <br> CEL 174.72471059533 <br> DOT 274.937725062441 <br> EOS 101 <br> ETC 1.005 <br> ETH 1.2555913954638I <br> LUNC 160.36209834296 <br> MATIC 5107.60091310122 <br> UNI 35 <br> XLM 10 <br> XRP 4601 | | | |
| 3.1.180914 | FARSHID SEPASSI | ADDRESS REDACTED | | | BTC 0.0000027463731719G <br> ETH 0.164117896558D5 <br> USDT ERC20 0.05059364329158A1 | AVAX 0.01 <br> BTC 0.003458611503S9565 <br> USDT ERC20 0.000000073286518427 | | |
| 3.1.180915 | FARUK RAJABOV | ADDRESS REDACTED | | | BTC 0.00231314649271B5 <br> DASH 0.0014919030732073T | | | |
| 3.1.180916 | FARUK AJAM | ADDRESS REDACTED | | | BTC 0.00109849863886057 <br> USDT ERC20 0.16816647177635B | | | |
| 3.1.180917 | FARUK ANSARI | ADDRESS REDACTED | | | CEL 0.000061885633595043 <br> USDT ERC20 0.000000027777777778 | | | |
| 3.1.180918 | FARUK BHAGANI | ADDRESS REDACTED | | | ETH 0.000144758788320905 | | | |
| 3.1.180919 | FARUK BRUNCEVIC | ADDRESS REDACTED | | | CEL 843.429146724457 | | | |
| 3.1.180920 | FARUK DALCI | ADDRESS REDACTED | | | ETH 0.000000029510.31215307 | | | |
| 3.1.180921 | FARUK DEMIRKIRAN | ADDRESS REDACTED | | | CEL 0.00101319698433638 | | | |
| 3.1.180922 | FARUK GUL | ADDRESS REDACTED | | | ETH 0.001476116526296 | | | |
| 3.1.180923 | FARUK GUL | ADDRESS REDACTED | | | ETH 0.001474895708611B2 | | | |
| 3.1.180924 | FARUK KANTIYAN | ADDRESS REDACTED | | | CEL 0.00054541537849327J4 | | | |
| 3.1.180925 | FARUK KIYICI | ADDRESS REDACTED | | | BTC 0.00000000594361597 | | | |
| 3.1.180926 | FARUK KOMSU | ADDRESS REDACTED | | | CEL 0.00604616300551796 <br> CEL 0.00041711970344355S | | | |
| 3.1.180927 | FARUK MUSTAFIC | ADDRESS REDACTED | | | ETH 0.0000059901029092B2 <br> CEL 0.1813441255688A1 <br> XRP 29.84 | | | |
| 3.1.180928 | FARUQ ALI | ADDRESS REDACTED | | | ADA 0.204867940046055 <br> BCH 0.000917597463126061 <br> BTC 0.0011131400783842J1 <br> ETH 0.00041085280709095B <br> USDC 753.302354268881 | | | |
| 3.1.180929 | FARUQ BABATUNDE AREGBESOLA | ADDRESS REDACTED | | | USDT ERC20 1.330954929149996.07 | | | |
| 3.1.180930 | FARUQ KANJI | ADDRESS REDACTED | | | CEL 354.477021541681 | | | |
| 3.1.180931 | FARUQ LUQMAN | ADDRESS REDACTED | | | USDC 1139.52090318471 <br> BTC 0.012193606458834 <br> CEL 16.0557946700804 | | | |
| 3.1.180932 | FARWA MIRZA | ADDRESS REDACTED | | | XRP 1000 <br> BTC 0.00140696347336239 <br> ETH 0.00895121832253842 | | | |
| 3.1.180933 | FARYD DAZA | ADDRESS REDACTED | | | BTC 0.00702465716806879 <br> ETH 0.0578283823853071 <br> USDC 432.047455073226 | | | |
| 3.1.180934 | FARZAAD TODDYWALLA | ADDRESS REDACTED | | | ETH 0.000242361105988942 <br> XRP 0.417233001517961 | | | |
| 3.1.180935 | FARZAAN KARIMI | ADDRESS REDACTED | | | XRP 351.731549789815 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.180936 | FARZAD MAGHSOUDI | ADDRESS REDACTED | | | ADA 1058.767955252 <br> CEL 1.1319595305112 <br> DOT 16.900460619001 <br> ETH 3.00202872235 <br> LTC 18.266644065247 <br> MATIC 640.376888395537 <br> SNX 61.929072665390 4 <br> XRP 7065.6024159312 5 | | | |
| 3.1.180937 | FARZAD MISTRY | ADDRESS REDACTED | | | BNB 0.00000088 <br> BTC 0.00593355575706621 <br> CEL 12.609243404038 1 <br> DOT 95.827703217837 <br> ETH 3.5423523656855 <br> SGB 667.981262434603 | | | |
| 3.1.180938 | FARZAD NEJAD | ADDRESS REDACTED | | | CEL 1.0973853730686 7 | | | |
| 3.1.180939 | FARZAD PISHYAR | ADDRESS REDACTED | | | BTC 0.00010609129405261 4 | | | |
| 3.1.180940 | FARZAM MAJIDI | ADDRESS REDACTED | | Yes | BTC 0.0000000019962024 2 <br> CEL 45.728016552721 1 <br> DOT 33.977989581823 4 <br> ETH 0.65981699433146 <br> MATIC 553.211069900768 <br> USDC 0.618 <br> USDT ERC20 106.058216 | | | BTC 1.55643624106071 |
| 3.1.180941 | FARZAM VAHEDI | ADDRESS REDACTED | | | MCDAI 0.040172479002492 7 <br> USDT ERC20 40.519124587200 3 | | | |
| 3.1.180942 | FARZAN AHMAD SHARIFZADA | ADDRESS REDACTED | | | BTC 3.1877665001683 6 <br> ETH 2.94862037552 07 <br> SOL 927.68722656973 5 | ETH 1.144177 <br> SOL 389.630365181 | | |
| 3.1.180943 | FARZAN AMIRI | ADDRESS REDACTED | | | AAVE 2.135761231529 19 <br> BAT 640.004626808282 8 <br> BTC 0.25570763779049 6 <br> DASH 7.541816286847 24 <br> EOS 218.160354562 34 <br> ETH 5.2924764596847 47 <br> LINK 256.491040096136 <br> MANA 1214.9472597071 6 <br> MATIC 12085.851965391 <br> SGB 1330.07350407512 <br> SNX 26.258954474332 4 <br> UMA 12.162763537084 7 <br> UNI 34.078533923534 4 <br> XLM 4085.66373541675 <br> XRP 5.482193747250 6 | | | |
| 3.1.180944 | FARZAN SHENAVARMASOULEH | ADDRESS REDACTED | | | BTC 0.00001761874757410 3 | | | |
| 3.1.180945 | FARZAN TAVAKOLI | ADDRESS REDACTED | | | CEL 0.38640100644994 | | | |
| 3.1.180946 | FARZANA BANO | ADDRESS REDACTED | | | BTC 0.00009963739889975 0 | | | |
| 3.1.180947 | FARZANA MAUDHOO | ADDRESS REDACTED | | | BTC 0.09698618060137 23 <br> CEL 142.641443328283 <br> ETH 0.6427983632343 | | | |
| 3.1.180948 | FARZANA PERWEEN | ADDRESS REDACTED | | | BTC 0.00102626856225583 | | | |
| 3.1.180949 | FARZANEH AFSHARPOUR | ADDRESS REDACTED | | | USDC 0.15856246576143 1 | | | |
| 3.1.180950 | FARZANEH MOUSAVI | ADDRESS REDACTED | | | BTC 0.00054645837150770 4 | | | |
| 3.1.180951 | FARZIN MANAVI | ADDRESS REDACTED | | | ADA 0.20868251979914 2 <br> BTC 0.00000391754400616 9 <br> ETH 9.287127777382 02 <br> USDC 10307.7414113962 <br> UST 41.60292777782 98 | | | |
| 3.1.180952 | FARZIN POLIYAN | ADDRESS REDACTED | | | CEL 106.368557635757 <br> EOS 5907.47180601643 <br> LTC 55.7769058522251 <br> USDT ERC20 21297 4.161377356 <br> XRP 2938.28067505755 | | | |
| 3.1.180953 | FASAN ALEXANDRU | ADDRESS REDACTED | | | BTC 0.00079902497396716 2 <br> BUSD 1000 <br> CEL 98.399000632849 7 | | | |
| 3.1.180954 | FASEKOMI TEMITOPE | ADDRESS REDACTED | | | BTC 0.00000024317121409 6 <br> CEL 0.0299527631270006 | | | |
| 3.1.180955 | FAISAL CHUGHTAI | ADDRESS REDACTED | | | BTC 0.00024371422450221 3 <br> CEL 1.1164032637305 | | | |
| 3.1.180956 | FASIHUDDIN MOHAMMED | ADDRESS REDACTED | | | CEL 0.0611325561290887 <br> COMP 0.0282915953057267 | | | |
| 3.1.180957 | FASIM BETANCOURT | ADDRESS REDACTED | | | BTC 0.03551776088677777 | BTC 0.01629395 | | |
| 3.1.180958 | FASLUL FARAJ MOHAMED FAROOK | ADDRESS REDACTED | | | BNB 0.00739459072785438 <br> CEL 1.0529902827677 6 | | | |
| 3.1.180959 | FASOLIN ALESSIA | ADDRESS REDACTED | | | BTC 0.00000045174363414 6 | | | |
| 3.1.180960 | FASSIRA AGUIRRE-JONES | ADDRESS REDACTED | | | ADA 2.1729409866648 9 | | | |
| 3.1.180961 | FAT CONG ALBERTO SANTIAGO PEREZ | ADDRESS REDACTED | | | BTC 0.00178031102079559 | | | |
| 3.1.180962 | FAT SHING NGAI | ADDRESS REDACTED | | | CEL 1.9678896334119 4 | | | |
| 3.1.180963 | FATA MEDIC | ADDRESS REDACTED | | | BTC 0.04118981497568 3 <br> ADA 0.145566100799604 <br> BTC 0.00000035666052852 1 | | | |
| 3.1.180964 | FATAH BECHAR | ADDRESS REDACTED | | | 1INCH 1053.82232368891 <br> BCH 0.00000284846701604 <br> BTC 0.00000177983673948 <br> BUSD 0.67690418590407 <br> CEL 15.452479936872 4 <br> COMP 0.974908735552 21 <br> DASH 0.00001089936001715 1 <br> DOGE 4890.49395321204 <br> DOT 0.13818571126471 1 <br> EOS 0.00019860922696804 3 <br> ETH 6.2375527890950 4 <br> LINK 0.0151895882395677 <br> LTC 0.00001958509886582 2 <br> MATIC 1899.43912282162 <br> MCDAI 0.04002498169235 88 <br> OMG 25.542174993311 <br> PAX 0.10274910337191 6 <br> SGB 31.4695735669292 <br> SNX 155.73327043804 <br> SOL 86.463338724220 4 <br> TUSD 0.0716858552549513 <br> UMA 72.1979003673891 <br> UNI 69.7708619322366 <br> USDC 0.045365601371619 4 <br> USDT ERC20 0.05966367350528 3 <br> XLM 0.01493059668102 26 <br> XRP 0.02855915395715 22 <br> ZRX 342.194896851157 | | | |
| 3.1.180965 | FATAI AROMERE OJIKUTU | ADDRESS REDACTED | | | ETH 0.0015169861173921 7 | | | |
| 3.1.180966 | FATAL HODDIE VEVO | ADDRESS REDACTED | | | CEL 1.0936250689791 3 | | | |
| 3.1.180967 | FATBARDHA XHELILAJ | ADDRESS REDACTED | | | CEL 0.69229619903745 5 | | | |
| 3.1.180968 | FATEEMAH SARASU | ADDRESS REDACTED | | | MCDAI 90 <br> CEL 0.25743202513141 3 | | | |
| 3.1.180969 | FATEHA KHATUN | ADDRESS REDACTED | | | XRP 0.008866 <br> BTC 0.00000101271022795 9 | | | |
| 3.1.180970 | FATEMA ABEDRABBO | ADDRESS REDACTED | | | XRP 0.74494769038913 3 <br> CEL 0.40412107604722 6 | | | |
| 3.1.180971 | FATEMA AHMED | ADDRESS REDACTED | | | ETH 3.4096140496457 8 <br> BTC 3.7231382845999 07 | | | |
| 3.1.180972 | FATEMA ALMANSOORI | ADDRESS REDACTED | | | LTC 0.00000639106222545 2 <br> BTC 0.00013683172963705 3 | | | |
| 3.1.180973 | FATEMA QASIMI | ADDRESS REDACTED | | | ETH 0.00426068054773825 <br> ETH 11.698492877114 9 | | | |
| 3.1.180974 | FATEMAH RAMZI AHMED BOUGBARAH | ADDRESS REDACTED | | | MATIC 6596.04013661939 <br> BTC 0.00000232916406093 7 <br> DOT 0.01236984420708 48 <br> EOS 0.0533929269223356 | | | |
| 3.1.180975 | FATEMEH BAGHERY HASSAN KIADEH | ADDRESS REDACTED | | | LTC 0.00027489193730197 <br> BTC 5.257198804129998 -05 <br> CEL 0.0053530721298985 | | | |
| 3.1.180976 | FATEMEH EISA KARIMI | ADDRESS REDACTED | | | BTC 0.00000007345962231 <br> ETH 0.00162135447786688 | | | |
| 3.1.180977 | FATEMEH KHOSRAVI FARSANI | ADDRESS REDACTED | | | BTC 0.00825889 <br> CEL 0.0381950878072 | | | |
| 3.1.180978 | FATEMEH REZAEI | ADDRESS REDACTED | | | ETH 5.12515415658581 5 | | | |
| 3.1.180979 | FATEMEH SADAT BATHAEI | ADDRESS REDACTED | | | ADA 212.79168651959 <br> BTC 0.25642960896899 | | | |
| 3.1.180980 | FATEMEH SAFARGARD | ADDRESS REDACTED | | | BTC 0.00129317665447616 <br> CEL 0.0280003591640107 <br> ETH 0.0014794124957097 <br> USDT ERC20 402 | | | |
| 3.1.180981 | FATEMEH ZAKERI | ADDRESS REDACTED | | | BTC 0.00182679 <br> CEL 1.2631027932939 3 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.180982 | FATEN SYAFIKA OTHMAN | ADDRESS REDACTED | | | BNB 2.4447309210963 | | | |
| | | | | | BTC 0.01689472460732197 | | | |
| | | | | | CEL 0.045860376430201 | | | |
| 3.1.180983 | FATHER & DAUGHTER'S, LLC | E ALTADENA DR, ALTADENA, CALIFORNIA 91001 | | | BTC 0.000487408854158665 | | | |
| 3.1.180984 | FATHER FRUCTOSE | ADDRESS REDACTED | | | BTC 0.00003767724378857 | | | |
| | | | | | ETH 0.000584330816599551 | | | |
| | | | | | MATIC 122.261764698078 | | | |
| 3.1.180985 | FATHI FATHI | ADDRESS REDACTED | | | BTC 0.000036660154485566 | | | |
| | | | | | CEL 2.3362384012453 | | | |
| 3.1.180986 | FATHI HELLAWE | ADDRESS REDACTED | | | ADA 0.5716728557197.2 | | | |
| | | | | | BTC 0.000869026581508006 | | | |
| 3.1.180987 | FATHIAH HUSNA BINTI MOHD SHAHRIM | ADDRESS REDACTED | | | CEL 0.004406069457123309 | | | |
| | | | | | CEL 3.94437869581 00079 | | | |
| | | | | | ETH 0.10754186031 2672 | | | |
| | | | | | LTC 0.82360979356734 | | | |
| | | | | | XRP 150.262736 | | | |
| 3.1.180988 | FATHIMA ABDULLA | ADDRESS REDACTED | | | BTC 0.000002783450641133 | | | |
| | | | | | MCDAI 0.014290784394938 | | | |
| 3.1.180989 | FATHIMA FARISTHA KANAKKAPILLAI NISAR | ADDRESS REDACTED | | | BTC 0.00003577437843937 5 | | | |
| | | | | | CEL 0.077745136030372 | | | |
| 3.1.180990 | FATHIMA FAROOK | ADDRESS REDACTED | | | BTC 0.000113727577491.41 | | | |
| 3.1.180991 | FATHIMA MOHAMED HALEEM | ADDRESS REDACTED | | | BTC 0.000000010833214.6569 | | | |
| | | | | | ETH 0.000127090337468344 | | | |
| 3.1.180992 | FATHIMA MOHD | ADDRESS REDACTED | | | CEL 0.00104507319627504 | | | |
| | | | | | LTC 0.00153411831626262 | | | |
| 3.1.180993 | FATHIMA NAFEELA | ADDRESS REDACTED | | | CEL 0.0145758026435759 | | | |
| 3.1.180994 | FATHIMA PREMILA R | ADDRESS REDACTED | | | ADA 0.00272421206907194 | | | |
| | | | | | BNB 0.00000011926095453 2 | | | |
| | | | | | BTC 0.000000726403902219 | | | |
| | | | | | CEL 0.008328651748858 24 | | | |
| 3.1.180995 | FATHIMA RIZANA SIVANESAN | ADDRESS REDACTED | | | BTC 0.00012163020110618 5 | | | |
| | | | | | DOT 0.21019546461238 2 | | | |
| | | | | | ETH 0.001123903703647 55 | | | |
| | | | | | LINK 30.2222335318436 | | | |
| | | | | | LUNC 0.004004812286934 05 | | | |
| | | | | | MATIC 0.237048194064305 | | | |
| 3.1.180996 | FATHMATH AFZA | ADDRESS REDACTED | | | BTC 0.000000000000000000 2 | | | |
| | | | | | CEL 1.02753093438397 | | | |
| 3.1.180997 | FATHIMATH HUSSAIN | ADDRESS REDACTED | | | ADA 0.081452254769714 7 | | | |
| | | | | | BTC 0.000000848142799387 | | | |
| | | | | | CEL 8.02754646079138 | | | |
| | | | | | ETH 0.336932419808491 | | | |
| | | | | | LINK 2.09195744316392 | | | |
| 3.1.180998 | FATHIMATH RISMEE | ADDRESS REDACTED | | | BTC 0.00005 | | | |
| | | | | | CEL 5.86225916521447 | | | |
| | | | | | ETH 0.002 | | | |
| 3.1.180999 | FATHIMATH SATTAR | ADDRESS REDACTED | | | BTC 0.000295141147677865 | | | |
| | | | | | CEL 797.633730935 | | | |
| | | | | | ETH 1.50989377665604 | | | |
| 3.1.181000 | FATHIMATH YASHA | ADDRESS REDACTED | | | BTC 0.000513215838007 51 | | | |
| | | | | | CEL 18.5214174639817 | | | |
| | | | | | XRP 82.8631 | | | |
| 3.1.181001 | FATHIN DOSUNMU | ADDRESS REDACTED | | | BTC 0.000000000485108749 | | | |
| | | | | | CEL 1.032934276544 | | | |
| 3.1.181002 | FATHMATH ADAM | ADDRESS REDACTED | | | BTC 0.000199167177634615 | | | |
| | | | | | CEL 34.8571865045131 | | | |
| | | | | | ETH 0.005028509806635 11 | | | |
| 3.1.181003 | FATHUHULLAH ADAM | ADDRESS REDACTED | | | CEL 0.0185306635478435 | | | |
| 3.1.181004 | FAT-HUNG JUSTIN WONG | ADDRESS REDACTED | | | ADA 0.089258590358012 3 | | | |
| | | | | | BTC 0.000040886951535037 | | | |
| | | | | | CEL 0.000003653973661098 | | | |
| | | | | | GUSD 15.877009649844 | | | |
| | | | | | MATIC 0.003662051448226 01 | | | |
| 3.1.181005 | FATHY ZINAI | ADDRESS REDACTED | | | CEL 16.130984496763 | | | |
| 3.1.181006 | FATIH AKINCI | ADDRESS REDACTED | | | BTC 0.000000000078962003 | | | |
| | | | | | CEL 0.009640125984939.45 | | | |
| | | | | | KLM 0.0000000628721925 97 | | | |
| | | | | | XRP 0.000000132741068248 | | | |
| 3.1.181007 | FATIH CAN SANDZ | ADDRESS REDACTED | | | ETH 0.0014789005261928 | | | |
| 3.1.181008 | FATIH CORUMLUOĞLU | ADDRESS REDACTED | | | BTC 0.000006024760039261 4 | | | |
| | | | | | CEL 2.36427071050714 | | | |
| 3.1.181009 | FATIH DEMIRAG | ADDRESS REDACTED | | | CEL 0.000211225358790986 | | | |
| 3.1.181010 | FATIH DEMIRAG | ADDRESS REDACTED | | | CEL 0.000232212962423261 | | | |
| 3.1.181011 | FATIH DEMIRAG | ADDRESS REDACTED | | | CEL 0.000211467695412144 | | | |
| 3.1.181012 | FATIH DEMIRAG | ADDRESS REDACTED | | | CEL 0.000234802062566202 | | | |
| 3.1.181013 | FATIH DEMIRAG | ADDRESS REDACTED | | | CEL 0.000214272391199135 | | | |
| 3.1.181014 | FATIH DEMIRAG | ADDRESS REDACTED | | | CEL 0.000214661014620447 | | | |
| 3.1.181015 | FATIH DEMIRAG | ADDRESS REDACTED | | | ETH 0.0000021364514716 | | | |
| 3.1.181016 | FATIH DEMIRAG | ADDRESS REDACTED | | | CEL 0.0039814297526048 | | | |
| | | | | | ETH 0.001473758188095 39 | | | |
| 3.1.181017 | FATIH DEMIRAG | ADDRESS REDACTED | | | ETH 0.000000227393838694 | | | |
| 3.1.181018 | FATIH DEMIRAG | ADDRESS REDACTED | | | CEL 0.000214900129276559 | | | |
| 3.1.181019 | FATIH DEMIRAG | ADDRESS REDACTED | | | ETH 0.00293622864269728 | | | |
| 3.1.181020 | FATIH DEMIRAG | ADDRESS REDACTED | | | ETH 0.000000215137868781 | | | |
| 3.1.181021 | FATIH DEMIRAG | ADDRESS REDACTED | | | ETH 0.000000233431140052 | | | |
| 3.1.181022 | FATIH DEMIRAG | ADDRESS REDACTED | | | ETH 0.000000215933329025 | | | |
| 3.1.181023 | FATIH DEMIRAG | ADDRESS REDACTED | | | ETH 0.00143766546154979 | | | |
| 3.1.181024 | FATIH DEMIRAG | ADDRESS REDACTED | | | ETH 0.000000217689162693 | | | |
| 3.1.181025 | FATIH DEMIRAG | ADDRESS REDACTED | | | CEL 0.000237423818238892 | | | |
| 3.1.181026 | FATIH DEMIRAG | ADDRESS REDACTED | | | ETH 0.000000233130504484 | | | |
| 3.1.181027 | FATIH DEMIRAG | ADDRESS REDACTED | | | ETH 0.000000215303786437 | | | |
| 3.1.181028 | FATIH DEMIRAG | ADDRESS REDACTED | | | CEL 0.000212549991699898 | | | |
| 3.1.181029 | FATIH DEMIRAG | ADDRESS REDACTED | | | ETH 0.000000216363540 6 | | | |
| 3.1.181030 | FATIH DEMIRAG | ADDRESS REDACTED | | | CEL 0.00021411769902087 | | | |
| 3.1.181031 | FATIH DEMIRAG | ADDRESS REDACTED | | | CEL 0.000211542625769183 | | | |
| 3.1.181032 | FATIH DEMIRAG | ADDRESS REDACTED | | | ETH 0.000000214185996621 | | | |
| 3.1.181033 | FATIH DEMIRAG | ADDRESS REDACTED | | | ETH 0.000000216496466239 | | | |
| 3.1.181034 | FATIH DEMIRAG | ADDRESS REDACTED | | | CEL 0.000215389942385903 | | | |
| 3.1.181035 | FATIH DEMIRAG | ADDRESS REDACTED | | | CEL 0.000227928444169389 | | | |
| 3.1.181036 | FATIH DEMIRAG | ADDRESS REDACTED | | | ETH 0.000000213067261697 | | | |
| 3.1.181037 | FATIH DEMIRAG | ADDRESS REDACTED | | | CEL 0.000000232054231683 | | | |
| 3.1.181038 | FATIH DEMIRAG | ADDRESS REDACTED | | | CEL 0.00603943629161 4 | | | |
| | | | | | ETH 0.001463282072925 71 | | | |
| 3.1.181039 | FATIH DEMIRAG | ADDRESS REDACTED | | | ETH 0.000000233064628819 | | | |
| 3.1.181040 | FATIH DEMIRAG | ADDRESS REDACTED | | | ETH 0.000000220064078707 | | | |
| 3.1.181041 | FATIH DEMIRAG | ADDRESS REDACTED | | | CEL 0.000220093221363146 | | | |
| 3.1.181042 | FATIH DEMIRAG | ADDRESS REDACTED | | | CEL 0.000211812630442889 | | | |
| 3.1.181043 | FATIH DEMIRAG | ADDRESS REDACTED | | | ETH 0.000000217454006432 | | | |
| 3.1.181044 | FATIH DEMIRAG | ADDRESS REDACTED | | | ETH 0.000000223390179266 | | | |
| 3.1.181045 | FATIH DEMIRAG | ADDRESS REDACTED | | | ETH 0.000000224438210272 | | | |
| 3.1.181046 | FATIH DEMIRAG | ADDRESS REDACTED | | | CEL 0.00608777708599515 | | | |
| | | | | | ETH 0.001473227044912 8 | | | |
| 3.1.181047 | FATIH DEMIRAG | ADDRESS REDACTED | | | CEL 0.000233239775382019 | | | |
| 3.1.181048 | FATIH DEMIRAG | ADDRESS REDACTED | | | CEL 0.000211890071036778 | | | |
| 3.1.181049 | FATIH GOL | ADDRESS REDACTED | | | ETH 0.000000391681116071 | | | |
| 3.1.181050 | FATIH GULSEN | ADDRESS REDACTED | | | CEL 0.00023477233455597 | | | |
| 3.1.181051 | FATIH GULTEKIN | ADDRESS REDACTED | | | ETH 0.000000004871359673 | | | |
| | | | | | CEL 6.68512605492816 8 | | | |
| 3.1.181052 | FATIH GUNGORER | ADDRESS REDACTED | | | BTC 0.000094448743620097 | | | |
| | | | | | DOT 0.0269148731371088 | | | |
| | | | | | USDC 136.810197498331 | | | |
| 3.1.181053 | FATIH GÜRBÜZ ÇAĞLAYAN | ADDRESS REDACTED | | | BTC 0.000000000465958062 | | | |
| | | | | | CEL 0.16737085170142 7 | | | |
| 3.1.181054 | FATIH GURE | ADDRESS REDACTED | | | ETH 0.000000196918403337 | | | |
| 3.1.181055 | FATIH ILGUN | ADDRESS REDACTED | | | USDT ERC20 316.146469135641 | | | |
| 3.1.181056 | FATIH KADIR KAR | ADDRESS REDACTED | | | ETH 0.000000906274748634 | | | |
| 3.1.181057 | FATIH KARACAN | ADDRESS REDACTED | | | BTC 0.00238546499073 28 | | | |
| | | | | | USDT ERC20 0.360202555058404 | | | |
| 3.1.181058 | FATIH KARAKAS | ADDRESS REDACTED | | | CEL 0.006645937917089 53 | | | |
| 3.1.181059 | FATIH KARAKAS | ADDRESS REDACTED | | | ETH 0.000188512895058548 | | | |
| 3.1.181060 | FATIH KARAKAS | ADDRESS REDACTED | | | ETH 0.000000363482162093 | | | |
| 3.1.181061 | FATIH KAYA | ADDRESS REDACTED | | | BTC 0.000006595156436689 | | | |
| | | | | | GUSD 0.353319414357481 | | | |
| 3.1.181062 | FATIH KESMEZ | ADDRESS REDACTED | | | ETH 0.001490783973475 07 | | | |
| 3.1.181063 | FATIH KIRAN | ADDRESS REDACTED | | | BTC 0.000000219308028795 | | | |
| | | | | | CEL 0.336930310274163 | | | |
| | | | | | ETH 0.027085 | | | |
| | | | | | LTC 3.5749630670978 | | | |
| 3.1.181064 | FATIH KORKMAZ | ADDRESS REDACTED | | | CEL 1.74969820005042 | | | |
| | | | | | SGB 0.0273255917753631 | | | |
| | | | | | XRP 0.184279450947295 | | | |
| 3.1.181065 | FATIH KOYUN | ADDRESS REDACTED | | | ETH 0.000000247045291 18 | | | |
| 3.1.181066 | FATIH KOZAN | ADDRESS REDACTED | | | ETH 0.000000563147083079 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.181067 | FATIH KURMUT | ADDRESS REDACTED | | | ETH 0.0014792195566245I | | | |
| 3.1.181068 | FATIH KURMUT | ADDRESS REDACTED | | | ETH 0.00000500784966418 | | | |
| 3.1.181069 | FATIH KURMUT | ADDRESS REDACTED | | | CEL 0.000264208725791S | | | |
| | FATIH KURMUT | ADDRESS REDACTED | | | ETH 0.0014774103950595A | | | |
| 3.1.181070 | FATIH KURMUT | ADDRESS REDACTED | | | ETH 0.0000001639098083B | | | |
| 3.1.181071 | FATIH KURMUT | ADDRESS REDACTED | | | ETH 0.00000329598888172 | | | |
| 3.1.181072 | FATIH KURMUT | ADDRESS REDACTED | | | ETH 0.00000049352334803 | | | |
| 3.1.181073 | FATIH KURMUT | ADDRESS REDACTED | | | ETH 0.00000997713722102 | | | |
| 3.1.181074 | FATIH KURMUT | ADDRESS REDACTED | | | ETH 0.0014751823145782B3 | | | |
| 3.1.181075 | FATIH KURMUT | ADDRESS REDACTED | | | ETH 0.000003057599I42286 | | | |
| 3.1.181076 | FATIH KURMUT | ADDRESS REDACTED | | | ETH 0.00000018851090045I7 | | | |
| 3.1.181077 | FATIH KURMUT | ADDRESS REDACTED | | | ETH 0.00000029839259S623 | | | |
| 3.1.181078 | FATIH KURMUT | ADDRESS REDACTED | | | ETH 0.000000247033T9972 | | | |
| 3.1.181079 | FATIH KURMUT | ADDRESS REDACTED | | | ETH 0.00000005667962921I63 | | | |
| 3.1.181080 | FATIH KURMUT | ADDRESS REDACTED | | | ETH 0.00000563467842523 | | | |
| 3.1.181081 | FATIH KURMUT | ADDRESS REDACTED | | | ETH 0.00000016880972693 | | | |
| 3.1.181082 | FATIH KURMUT | ADDRESS REDACTED | | | ETH 0.0000008660454347B | | | |
| 3.1.181083 | FATIH KURMUT | ADDRESS REDACTED | | | ETH 0.00147229416646609 | | | |
| 3.1.181084 | FATIH KURMUT | ADDRESS REDACTED | | | ETH 0.00000298352595623 | | | |
| 3.1.181085 | FATIH KURMUT | ADDRESS REDACTED | | | ETH 0.00147017212492626 | | | |
| 3.1.181086 | FATIH KURMUT | ADDRESS REDACTED | | | ETH 0.001469405496243B | | | |
| 3.1.181087 | FATIH MEHMET CUHADAR | ADDRESS REDACTED | | | CEL 0.0003917657646644BB | | | |
| 3.1.181088 | FATIH MUCAHIT ELHAN | ADDRESS REDACTED | | | CEL 0.000214070528746129 | | | |
| 3.1.181089 | FATIH OGUN | ADDRESS REDACTED | | | BUSD 10.9752619298T5 | | | |
| 3.1.181090 | FATIH OGUZHAN BULUT | ADDRESS REDACTED | | | BTC 0.00001672214I459366 | | | |
| 3.1.181091 | FATIH ÖZBAGCI | ADDRESS REDACTED | | | ETH 0.00036360847687B952 | | | |
| 3.1.181092 | FATIH PECENEK | ADDRESS REDACTED | | | BTC 0.01025337604792T8 | | | |
| 3.1.181093 | FATIH ŞERHAT YALTI | ADDRESS REDACTED | | | CEL 0.04453227587664382 | | | |
| | | | | | ETH 0.00147149577095601 | | | |
| 3.1.181094 | FATIH SOLGUN | ADDRESS REDACTED | | | CEL 0.07458349333I299 | | | |
| | | | | | SGB 3.073744764B | | | |
| | | | | | XLM 37.9066608188I4 | | | |
| | | | | | XRP 0.33644698I843844 | | | |
| | | | | | ZRX 2.7664396892784I | | | |
| 3.1.181095 | FATIH SOLMAZ | ADDRESS REDACTED | | | BTC 0.01221280803647T4 | | | |
| | | | | | CEL 1.32783708621513 | | | |
| | | | | | USDC 8.927 | | | |
| 3.1.181096 | FATIH TARI | ADDRESS REDACTED | | | CEL 0.00040332751488223I9 | | | |
| 3.1.181097 | FATIH TOPLAR | ADDRESS REDACTED | | | CEL 0.00017663285372192 | | | |
| 3.1.181098 | FATIH TUZ | ADDRESS REDACTED | | | DOT 0.3088630796472I94 | | | |
| | | | | | TAUD 0.04454670658738B4 | | | |
| 3.1.181099 | FATIH ULUSAL | ADDRESS REDACTED | | | ETH 0.000000224357212397 | | | |
| 3.1.181100 | FATIH VAROGLU | ADDRESS REDACTED | | | CEL 0.000012383696370738 | | | |
| | | | | | ETH 0.00000004157121865 | | | |
| 3.1.181101 | FATIH YAVUZYILMAZ | ADDRESS REDACTED | | | BTC 0.0000000086242910I39 | | | |
| | | | | | CEL 0.28317953132392B | | | |
| 3.1.181102 | FATIH YEŞILKENT | ADDRESS REDACTED | | | BTC 0.001196183204119T8 | | | |
| | | | | | CEL 0.60368547534089 | | | |
| 3.1.181103 | FATIH YÜNÜŞGÜL | ADDRESS REDACTED | | | BTC 0.00000002591291013I3 | | | |
| | | | | | CEL 0.00552609837736732 | | | |
| 3.1.181104 | FATIHA BECHAR | ADDRESS REDACTED | | | CEL 1.0775014350577I | | | |
| | | | | | MCDAI 113.41902359441 | | | |
| 3.1.181105 | FATIM ALIT | ADDRESS REDACTED | | | BTC 0.002499725413B5472 | | | |
| | | | | | CEL 1.13340764642462 | | | |
| 3.1.181106 | FATIMA ADEOTI | ADDRESS REDACTED | | | CEL 0.00843033494296126 | | | |
| 3.1.181107 | FATIMA ADINANI | ADDRESS REDACTED | | | BTC 0.00000000262461853 | | | |
| | | | | | CEL 0.96384099740641T | | | |
| 3.1.181108 | FATIMA AGUAYO GONZALEZ | ADDRESS REDACTED | | | MCDAI 0.2059763911823B3 | | | |
| 3.1.181109 | FATIMA AGUSTINA PEDRON | ADDRESS REDACTED | | | BTC 0.000002451210690342 | | | |
| | | | | | ETH 0.0014512982953I489 | | | |
| | | | | | USDC 0.76065105452I367 | | | |
| 3.1.181110 | FATIMA AHMADI | ADDRESS REDACTED | | | ADA 1476.92363909032 | | | |
| | | | | | BNB 1.0366058574667A | | | |
| | | | | | BTC 0.00000005487722637 | | | |
| | | | | | CEL 14.813140229072I | | | |
| | | | | | SOL 6.2522835 | | | |
| | | | | | USDC 0.19143005081I0094 | | | |
| 3.1.181111 | FATIMA AIDA FERRER | ADDRESS REDACTED | | | ETH 0.000815810501441314 | | | |
| 3.1.181112 | FATIMA ALCACIO | ADDRESS REDACTED | | | BTC 0.000000000811294550A | | | |
| | | | | | CEL 0.198435640996149 | | | |
| 3.1.181113 | FATIMA BACOT | ADDRESS REDACTED | | | BTC 0.016091202851621I9 | | | |
| 3.1.181114 | FATIMA BARREIRA | ADDRESS REDACTED | | | BTC 0.000000002086271785 | | | |
| | | | | | USDC 0.8603613939234B1 | | | |
| 3.1.181115 | FATIMA BELEN FLORENTIN AYALA | ADDRESS REDACTED | | | MCDAI 0.11555721624774I3 | | | |
| | | | | | USDT ERC20 0.5462163759323273 | | | |
| 3.1.181116 | FATIMA BOUIRABDANE | ADDRESS REDACTED | | | ADA 238.636943025182 | | | |
| | | | | | BTC 0.0580609812252153 | | | |
| | | | | | USDC 307.4294561222I33 | | | |
| 3.1.181117 | FATIMA BOUKHAMA | ADDRESS REDACTED | | | BTC 0.00000000301695I595 | | | |
| | | | | | CEL 0.130860668354927 | | | |
| | | | | | USDC 0.48329784909045 | | | |
| 3.1.181118 | FATIMA BOYD | ADDRESS REDACTED | | | SNX 21.3112103967721 | | | |
| 3.1.181119 | FATIMA BRIOUEL | ADDRESS REDACTED | | | BTC 0.0007910641917544T9 | | | |
| | | | | | ETH 0.02623958597222 | | | |
| 3.1.181120 | FATIMA BURGOS | ADDRESS REDACTED | | | BTC 0.0013199130770038S | | | |
| 3.1.181121 | FATIMA CAROLINA VARGAS LOPEZ | ADDRESS REDACTED | | | BNB 1.41199312 | | | |
| 3.1.181122 | FATIMA ČEHAJIĆ | ADDRESS REDACTED | | | ADA 289.661528954982 | | | |
| | | | | | AVAX 12.8201623 | | | |
| | | | | | BTC 0.011847779370056I2 | | | |
| | | | | | CEL 11.88953861243BB | | | |
| | | | | | DOT 62.950759642960I9 | | | |
| | | | | | ETH 2.020083005584875 | | | |
| | | | | | MATIC 771.35391261126I6 | | | |
| 3.1.181123 | FATIMA CELESTINO | ADDRESS REDACTED | | | BTC 0.01158627 | | | |
| | | | | | CEL 108.53415101401B | | | |
| | | | | | COMP 0.47054794 | | | |
| | | | | | LTC 1.6491 | | | |
| | | | | | MATIC 210.58771448 | | | |
| | | | | | UNI 11.5080843B3 | | | |
| | | | | | ZRX 895 | | | |
| 3.1.181124 | FATIMA CLEMENTINA BLANDINO BACA | ADDRESS REDACTED | | | BTC 0.000509642976107I6 | | | |
| | | | | | ETH 0.09670166136310I7 | | | |
| 3.1.181125 | FATIMA DI PALMA | ADDRESS REDACTED | | | BTC 0.02165515961658I03 | | | |
| 3.1.181126 | FATIMA DOMINGUEZ | ADDRESS REDACTED | | | BTC 0.01210708832977S7 | | | |
| 3.1.181127 | FATIMA EL AGROUTI | ADDRESS REDACTED | | | BTC 0.0000222511070701I62 | | | |
| 3.1.181128 | FATIMA FAWZI | ADDRESS REDACTED | | | BCH 0.001283593497S126 | | | |
| | | | | | BTC 0.0000031338064780B9 | | | |
| | | | | | CEL 1.14486801872266 | | | |
| | | | | | LINK 24.3843173721978 | | | |
| | | | | | MATIC 55.46262420301238 | | | |
| | | | | | SGB 2690.91162047014 | | | |
| | | | | | SNX 15.133915845332 | | | |
| | | | | | UMA 5.253452530900544 | | | |
| | | | | | XLM 1939.90128759349 | | | |
| | | | | | XRP 50029.2561861766 | | | |
| 3.1.181129 | FATIMA FIOL | ADDRESS REDACTED | | | BTC 0.001055366396445T7 | USDT ERC20 0.0000000150986969127 | | |
| | | | | | USDT ERC20 5.67795183700197 | | | |
| 3.1.181130 | FÁTIMA FRIAS | ADDRESS REDACTED | | | BTC 0.000000001597405594I2 | | | |
| | | | | | MCDAI 0.28779891467236723 | | | |
| | | | | | USDC 0.10956356324226 | | | |
| 3.1.181131 | FATIMA HESSABI | ADDRESS REDACTED | | | BTC 0.231530961367705 | | | |
| | | | | | ETH 2.18969539105299 | | | |
| 3.1.181132 | FATIMA ISABEL NUÑEZ | ADDRESS REDACTED | | | BTC 0.00000000995324954S | | | |
| | | | | | CEL 0.11130771332425A | | | |
| | | | | | ETH 0.0000062 | | | |
| 3.1.181133 | FATIMA KHALIFA | ADDRESS REDACTED | | | BTC 0.00000034559384674T | | | |
| 3.1.181134 | FATIMA KOVACEVIC | ADDRESS REDACTED | | | BTC 0.000000790961833157 | | | |
| | | | | | XRP 0.254421841477563 | | | |
| 3.1.181135 | FATIMA LARISSA BAIDE HERNANDEZ | ADDRESS REDACTED | | | BTC 0.000000000213526206 | | | |
| | | | | | CEL 0.006985678000255164 | | | |
| 3.1.181136 | FATIMA LEDESMA | ADDRESS REDACTED | | | BTC 0.0000001656614670009 | | | |
| | | | | | USDC 0.23063700535808A | | | |
| 3.1.181137 | FATIMA LEITE | ADDRESS REDACTED | | | BTC 0.000000038528001505I | | | |
| | | | | | USDC 0.734912323027764 | | | |
| 3.1.181138 | FATIMA LÓPEZ | ADDRESS REDACTED | | | ADA 0.090015196208677 | | | |
| | | | | | BTC 0.00000073696063471T | | | |
| | | | | | LTC 0.001119703857154546 | | | |
| | | | | | XLM 0.125131288798392 | | | |

Debtor Name: Celsius Network LLC                                                                                                     Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.181139 | FATIMA MAAITE | ADDRESS REDACTED | | | ADA 0.124747082631869<br>BNB 0.00151329834661145<br>BTC 0.00000389761499043<br>CEL 0.453208516802826<br>ETH 0.000295764349671622<br>USDC 0.114581383733<br>USDT ERC20 1.80703745623964 | | | |
| 3.1.181140 | FATIMA MADAYAG | ADDRESS REDACTED | | | ADA 205.176268993329<br>BCH 0.125911<br>BTC 0.00968277880196749<br>CEL 222.802066400639<br>ETH 0.78263261<br>LTC 6.150377<br>XRP 152.366995 | | | |
| 3.1.181141 | FATIMA MATONO | ADDRESS REDACTED | | | BTC 0.0000000865702447<br>CEL 0.000213729396179797 | | | |
| 3.1.181142 | FATIMA MOHAMED | ADDRESS REDACTED | | | DOT 16.778320753104<br>ETH 1.77203346456179<br>LINK 150.447836088572<br>UNI 23.360485485794 | | | |
| 3.1.181143 | FATIMA MOORE | ADDRESS REDACTED | | | BTC 0.00388303635681685<br>USDC 2.63526655564202 | | | |
| 3.1.181144 | FATIMA MORENO OSORIO | ADDRESS REDACTED | | | BTC 0.0130501414647341<br>CEL 8.10822044318722 | | | |
| 3.1.181145 | FATIMA NEMAH | ADDRESS REDACTED | | | BTC 0.000000858844254346<br>CEL 0.020624900726372<br>XRP 0.276837417468245 | | | |
| 3.1.181146 | FATIMA PALO | ADDRESS REDACTED | | | BTC 0.0000876210279469<br>ETH 15.739920404278 | | | |
| 3.1.181147 | FATIMA PREGUIÇA | ADDRESS REDACTED | | | BTC 0.00106183548897804<br>USDC 0.629361385633875<br>USDT ERC20 294.023551471619 | | | |
| 3.1.181148 | FATIMA RAMIREZ | ADDRESS REDACTED | | | BTC 0.018715930666279<br>USDC 1105.25205468148 | | | |
| 3.1.181149 | FATIMA RAMOS | ADDRESS REDACTED | | | ADA 0.00000058649846083<br>BTC 0.000001129904375592<br>USDT ERC20 0.192001055326272 | | | |
| 3.1.181150 | FÁTIMA RAMOS | ADDRESS REDACTED | | | BTC 0.00000375868052976<br>DOT 0.00559407422116871<br>USDT ERC20 0.202130834154728 | | | |
| 3.1.181151 | FATIMA REYES | ADDRESS REDACTED | | | BTC 0.0733890098511216<br>CEL 29.510828253439 | | | |
| 3.1.181152 | FATIMA RIVAS | ADDRESS REDACTED | | | BTC 0.0168027783848672<br>ETH 1.4674362339728<br>SGB 105.004804706198<br>USDC 0.694524459731537<br>XRP 686.877302363032 | | | |
| 3.1.181153 | FÁTIMA RODRIGUES | ADDRESS REDACTED | | | BNB 0.000191902038517742<br>BTC 0.00000743201061093<br>XRP 2.710245160259 | | | |
| 3.1.181154 | FATIMA SADIQI | ADDRESS REDACTED | | | BTC 0.000007432010610101093 | | | |
| 3.1.181155 | FATIMA SALINAS | ADDRESS REDACTED | | | BNB 0.00103114733471269<br>BTC 1.33061588871109E-06<br>USDC 0.73373837370558 | | | |
| 3.1.181156 | FATIMA SANTOS | ADDRESS REDACTED | | | ADA 1022.74567504466<br>BCH 2.03208120228<br>BTC 0.173134885034477<br>ETH 0.668503978654272 | | | |
| 3.1.181157 | FATIMA SANTOS | ADDRESS REDACTED | | | BTC 0.00000000624133897<br>CEL 0.0128587217897 66 | | | |
| 3.1.181158 | FATIMA SERRATO | ADDRESS REDACTED | | | BTC 0.237922295926344<br>USDC 0.378133206005324 | | | |
| 3.1.181159 | FATIMA SILVA | ADDRESS REDACTED | | | BTC 0.0000018726401461 | | | |
| 3.1.181160 | FATIMA SUMAR | ADDRESS REDACTED | | | LTC 0.000254362648812768<br>BTC 0.000031346801505088<br>CEL 1.87335317595074<br>ETH 0.000297286678021 23 | | | |
| 3.1.181161 | FATIMA TIWANA | ADDRESS REDACTED | | | ADA 793.750367709415<br>BTC 0.0823356148736685<br>COMP 2.29877323201682<br>ETH 6.21056177622372<br>LINK 11.8646358317414<br>MANA 199.460150584624<br>MATIC 812.053321066234<br>PAXG 1.05067453631018<br>SOL 10.2119738468917<br>USDC 1074.99304495366<br>USDT ERC20 1072.76212972188<br>ZRX 1008.0638941349 | DOT 25.8113830639 | | |
| 3.1.181162 | FÁTIMA TORRES | ADDRESS REDACTED | | | BTC 0.00867455557782861<br>ETH 0.00987565850484105<br>USDC 0.378133206005324<br>XLM 594.097646307502 | | | |
| 3.1.181163 | FATIMA TSKHOVREBOVA | ADDRESS REDACTED | | | BTC 0.057021019208705<br>CEL 82.395613754899<br>ETH 0.212512829778284<br>USDC 119.89 | | | |
| 3.1.181164 | FATIMA VIALE | ADDRESS REDACTED | | | ETH 0.000003116206187665 | | | |
| 3.1.181165 | FATIMA VIALE | ADDRESS REDACTED | | | ETH 0.000003329154513338 | | | |
| 3.1.181166 | FATIMA WAHEED | ADDRESS REDACTED | | | ADA 291.090354903758<br>BTC 0.000716937391780084 | | | |
| 3.1.181167 | FATIMAH KITCHENS | ADDRESS REDACTED | | | ADA 2027.818238439<br>BCH 1.74713683538901<br>BTC 0.0153791346796397<br>ETH 1.15008352920484<br>LTC 5.0211466792773 | | | |
| 3.1.181168 | FATIMAH MUSTHA | ADDRESS REDACTED | | | BTC 0.0000397127851000095<br>CEL 1.2159111573924 | | | |
| 3.1.181169 | FATIMAH SHABAZZ | ADDRESS REDACTED | | | DOT 0.01860260933264311<br>ETH 1.58071915139859E-05<br>MATIC 1.63156380526511<br>XLM 201.860463796265 | | | |
| 3.1.181170 | FATIMA-ZAHRA NAIMI | ADDRESS REDACTED | | | ADA 178.395557434389<br>BTC 0.00135072738218078<br>CEL 235.758617895204<br>DOT 2.51738<br>MATIC 1402.21943071772<br>MCDAI 40<br>SNX 19.6 | | | |
| 3.1.181171 | FATIMA-ZARA MUAYADI | ADDRESS REDACTED | | | BTC 0.000000558557998252<br>CEL 0.592371042549176 | | | |
| 3.1.181172 | FATIMA-ZOHRA CHERRAK | ADDRESS REDACTED | | | BTC 0.000073491867555203<br>CEL 0.467923592728234<br>ETH 0.00062310963332658<br>KLM 15.8844445 | | | |
| 3.1.181173 | FATIME NUR UCANKUS | ADDRESS REDACTED | | | ETH 0.00000788213961278 | | | |
| 3.1.181174 | FATIMO ADERONKE BANKOLE | ADDRESS REDACTED | | | BTC 0.00000174938956647 | | | |
| 3.1.181175 | FATIMO KOTUN | ADDRESS REDACTED | | | BTC 0.0000006866627905<br>ETH 1.506238041081182 | | | |
| 3.1.181176 | FATIN ASSILAH BINTI ABDUL HAMID | ADDRESS REDACTED | | | BTC 0.000000108254721342<br>XRP 0.155500041061566 | | | |
| 3.1.181177 | FATIN HAFIZAH HUSNA BINTI AB KADIR | ADDRESS REDACTED | | | BTC 0.00000000437121767<br>CEL 1.8825471008076<br>LTC 0.19<br>XRP 100 | | | |
| 3.1.181178 | FATIN NABILAH ABD RAZAK | ADDRESS REDACTED | | | BTC 0.000000505718872981<br>ETH 0.000159853818031614 | | | |
| 3.1.181179 | FATIN NADIA MOOHAMMAD | ADDRESS REDACTED | | | CEL 0.00146676907381459 | | | |
| 3.1.181180 | FATIN SEOUD | ADDRESS REDACTED | | | BTC 0.142873103394904 | | | |
| 3.1.181181 | FATIN ZAFIRAH MOHD ZUBIR | ADDRESS REDACTED | | | ADA 0.330141333752801<br>BTC 0.000000208057464692<br>CEL 0.0607548078154065<br>XRP 0.269446006221425 | | | |
| 3.1.181182 | FATIR AHMAD | ADDRESS REDACTED | | | BTC 0.0000001555016508945<br>USDC 0.00441969608000505 | | | |
| 3.1.181183 | FATJON BRAHIMI | ADDRESS REDACTED | | | CEL 0.199861658384504 | DOGE 1000 | | |
| 3.1.181184 | FATJON KOÇI | ADDRESS REDACTED | | | LTC 1.08556154267141 | | | |
| 3.1.181185 | FATJON LUFAJ | ADDRESS REDACTED | | | BTC 0.000057295068998837<br>CEL 0.0410839106812978 | | | |
| 3.1.181186 | FATJON MIHALI | ADDRESS REDACTED | | | CEL 1.45029079523985 | | | |
| 3.1.181187 | FATJON PETO | ADDRESS REDACTED | | | CEL 0.0524783489069955 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.181188 | FATIDNA GJYLIQI | ADDRESS REDACTED | | | BTC 0.0012859997934363<br>CEL 2.789352991069319<br>ETH 1.241122683789557 | | | |
| 3.1.181189 | FATUM ISUFI | ADDRESS REDACTED | | | XRP 0.0024240593738039393 | | | |
| 3.1.181190 | FATMA ABDALLA | ADDRESS REDACTED | | | BTC 0.00171492551782003<br>CEL 20.11937279687719<br>USDT ERC20 968.900157 | | | |
| 3.1.181191 | FATMA AKBAŞ | ADDRESS REDACTED | | | BNB 0.00139439037534958<br>BTC 0.000002334788665572<br>CEL 0.0455967074011049<br>USDT ERC20 0.086344785404742 | | | |
| 3.1.181192 | FATMA AKYILDIZ | ADDRESS REDACTED | | | BTC 0.000001307628929998<br>XRP 0.932304733232864 | | | |
| 3.1.181193 | FATMA ALQAMZI | ADDRESS REDACTED | | | USDC 224.277515785071 | | | |
| 3.1.181194 | FATMA ANUK | ADDRESS REDACTED | | | BTC 0.000005506208505181<br>CEL 0.1204755578830037 | | | |
| 3.1.181195 | FATMA AOUINA EP SAIDANI | ADDRESS REDACTED | | | USDC 0.3654718832040404<br>BTC 0.000013269592089974<br>USDC 0.01978833963078306<br>USDT ERC20 0.3933468900434306 | | | |
| 3.1.181196 | FATMA AYHAN | ADDRESS REDACTED | | | ETH 0.000000632501823542 | | | |
| 3.1.181197 | FATMA DABO | ADDRESS REDACTED | | | MATIC 99.71089922627937 | BTC 0.00023053 | | |
| 3.1.181198 | FATMA DILRUBA INAN | ADDRESS REDACTED | | | BNB 1.635132629191175<br>BTC 0.002402861348034 | | | |
| 3.1.181199 | FATMA GÜLTEKIN | ADDRESS REDACTED | | | BTC 0.000000972513343875<br>XRP 0.3613286682076070 | | | |
| 3.1.181200 | FATMA GUZEL | ADDRESS REDACTED | | | CEL 0.007031076748569398 | | | |
| 3.1.181201 | FATMA HAMDAN | ADDRESS REDACTED | | | BTC 0.000000007932419047<br>CEL 2.007391422917775 | | | |
| 3.1.181202 | FATMA HAMMAD | ADDRESS REDACTED | | | BAT 0.01345263793067961<br>BTC 0.000001749654436924<br>MATIC 0.7399224718333788 | | | |
| 3.1.181203 | FATMA IPEK | ADDRESS REDACTED | | | BTC 0.00240011560983102<br>CEL 0.7370092572902544<br>XRP 1103.048844239 | | | |
| 3.1.181204 | FATMA IŞIK | ADDRESS REDACTED | | | BTC 0.00127146940790076<br>ETH 0.2600102007295542 | | | |
| 3.1.181205 | FATMA KORKUSUZ | ADDRESS REDACTED | | | BTC 0.000001957587683683 | | | |
| 3.1.181206 | FATMA KOSKER | ADDRESS REDACTED | | | CEL 0.0004065465112485351 | | | |
| 3.1.181207 | FATMA MURAT | ADDRESS REDACTED | | | CEL 0.0002509041207349B<br>ETH 0.000000990102909282 | | | |
| 3.1.181208 | FATMA ÖZCENGIZ | ADDRESS REDACTED | | | ADA 527.4767080044451<br>AVAX 49.159913251982<br>BTC 0.000063152467551891<br>ETH 0.002083990877252542<br>MATIC 306.27433674<br>SOL 13.446147098458b<br>XTZ 247.4659788291297 | BTC 0.0000000058979982 | | |
| 3.1.181209 | FATMA ÖZGUL AGRI | ADDRESS REDACTED | | | CEL 2.740319219824998-06<br>ETH 0.000000231182558471 | | | |
| 3.1.181210 | FATMA ÖZTÜRK | ADDRESS REDACTED | | | ADA 1.159050242406613<br>BNB 0.00197606430527886<br>BTC 0.000006930247341<br>ETH 0.002523869581470204<br>USDC 15001.711464626<br>USDT ERC20 265.102996762766 | | | |
| 3.1.181211 | FATMA SERT | ADDRESS REDACTED | | | BTC 0.000004042205685487 | | | |
| 3.1.181212 | FATMA SEYREK | ADDRESS REDACTED | | | ETH 0.001465653241117233 | | | |
| 3.1.181213 | FATMA TEK | ADDRESS REDACTED | | | FXAS 0.0001934918789397076 | | | |
| 3.1.181214 | FATMA TOPCU | ADDRESS REDACTED | | | BTC 0.000000548242959912<br>USDT ERC20 0.4707299779599907 | | | |
| 3.1.181215 | FATMA VATANSEVER | ADDRESS REDACTED | | | ETH 0.000000369473913745 | | | |
| 3.1.181216 | FATMA WATI | ADDRESS REDACTED | | | CEL 1.0940007562732 | | | |
| 3.1.181217 | FATMA WATI | ADDRESS REDACTED | | | CEL 1.0940007562732 | | | |
| 3.1.181218 | FATMA YAĞMUR | ADDRESS REDACTED | | | CEL 0.00021403367624063 | | | |
| 3.1.181219 | FATMA YELIZ ILHAN | ADDRESS REDACTED | | | BTC 0.002365653242581b<br>XLM 3273.027590021891 | | | |
| 3.1.181220 | FATMA YUSUF | ADDRESS REDACTED | | | BTC 0.02259304342812128<br>CEL 91.18913300605<br>ETH 0.876556 | | | |
| 3.1.181221 | FATME ISMAILOVA | ADDRESS REDACTED | | | ADA 207.944070062572<br>BNB 1.205<br>BTC 0.001035818607445446<br>CEL 14.73413181662551<br>ETH 0.29037682111005 | | | |
| 3.1.181222 | FATMIR KRASNIQI | ADDRESS REDACTED | | | BTC 0.000001589517616551<br>USDT ERC20 0.4937048804844477<br>BTC 0.0082072951405351<br>CEL 0.04690759149661<br>DOGE 46.41696315182b8<br>ETH 0.100901716041125<br>LTC 0.001952657827778833<br>LUNC 5.120729106800b2<br>SGB 95.0672012287035<br>XRP 635.2518656465 | | | |
| 3.1.181223 | FATOS GOGEBAKAN | ADDRESS REDACTED | | | BTC 0.00136410495154949<br>USDT ERC20 806.9121923881184 | | | |
| 3.1.181225 | FATOS YALDINKAYA | ADDRESS REDACTED | | | USDT ERC20 0.08060287540280002 | | | |
| 3.1.181226 | FATOU BAMBA | ADDRESS REDACTED | | | BTC 0.000000715170091 | | | |
| 3.1.181227 | FATOU CEESAY | ADDRESS REDACTED | | | ETH 0.0002029321892472B<br>BTC 0.002396767101947789 | | | |
| 3.1.181228 | FATOU S NDOYE | ADDRESS REDACTED | | | ETH 0.00143806035851236<br>BTC 0.010420361992267b<br>CEL 120.799003661288<br>ETH 0.000973621773619219<br>SGB 80.43804694515b | | | |
| 3.1.181229 | FATOUMATA BARADJI | ADDRESS REDACTED | | | XRP 0.0000003859521985774 | | | |
| 3.1.181230 | FATOUMATA BINTA BARRY | ADDRESS REDACTED | | | CEL 1.060897508636663<br>BTC 0.00005582 | | | |
| 3.1.181231 | FATOUMATA COULIBALY | ADDRESS REDACTED | | | CEL 0.0306290202069241<br>CEL 0.7483910587391013<br>ETH 0.000570806547122554<br>XRP 0.5293932569753203 | | | |
| 3.1.181232 | FATRIYA LEDBETTER | ADDRESS REDACTED | | | ADA 2298.649112871019<br>SNX 150.060661312084 | | | |
| 3.1.181233 | FATT KWANG HAN | ADDRESS REDACTED | | | BTC 0.000008686671158477<br>CEL 1.8125728191002b | | | |
| 3.1.181234 | FAUCON CAROLINE | ADDRESS REDACTED | | | BTC 0.000000270082264957 | | | |
| 3.1.181235 | FAUCON MARCO | ADDRESS REDACTED | | | BTC 0.00003162544569761B<br>CEL 0.0506422083476643<br>MCDAI 1.488825217828T9<br>USDC 9.809996491499871 | | | |
| 3.1.181236 | FAUDEL LAIDAOUI | ADDRESS REDACTED | | | CEL 1.096444184413B | | | |
| 3.1.181237 | FAULLIN MARSHALL PALETSKY | ADDRESS REDACTED | | | ADA 10345.93551505b7<br>AVAX 101.923153151003<br>BTC 7.802547012537b<br>SOL 101.803764985237 | AVAX 9.764206148908877<br>BTC 0.73260465<br>CEL 47.03145176674b7 | | |
| 3.1.181238 | FAUNA JACKSON | ADDRESS REDACTED | | | BTC 0.000917040295235131<br>XRP 1343.259953 | | | |
| 3.1.181239 | FAURE MATHILDE | ADDRESS REDACTED | | | BTC 0.000003180036226218<br>USDC 0.284750485881109 | | | |
| 3.1.181240 | FAURE VINCENT | ADDRESS REDACTED | | | CEL 0.146748423600719 | | | |
| 3.1.181241 | FAUSI MOHAMED | ADDRESS REDACTED | | | BTC 0.000001286990500534<br>MATIC 1.880433315302163 | | | |
| 3.1.181242 | FAUSTA DAMIANO | ADDRESS REDACTED | | | ADA 0.349454171782899<br>BTC 0.000000003035512123<br>CEL 0.0048204100750343 | | | |
| 3.1.181243 | FAUSTA KUCINSKAITE | ADDRESS REDACTED | | | BTC 0.002313605359329379<br>GUSD 414.478086053298 | | | |
| 3.1.181244 | FAUSTA RAMADHAN | ADDRESS REDACTED | | | BTC 0.000000558968109812<br>BUSD 1.767885978221b4<br>CEL 0.00017979500218593B<br>MCDAI 0.0692653593578223 | | | |
| 3.1.181245 | FAUSTA ZANELLI | ADDRESS REDACTED | | | BTC 0.000042332774009882<br>CEL 0.001119048692353591 | | | |
| 3.1.181246 | FAUSTAS JUCINSKAS | ADDRESS REDACTED | | | BTC 0.00000050453418803T<br>LTC 0.000841764710914813 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.181247 | FAUSTAS KAZLAUSKAS | ADDRESS REDACTED | | | CEL 13.0704060893298<br>DASH 0.0004221677282554<br>ETC 0.0298979954116884<br>SGB 0.0537588466478793<br>USDC 0.00018478262484164<br>XLM 0.68688648841838<br>XRP 0.362830932182365<br>ZRX 0.719927212924388 | | | |
| 3.1.181248 | FAUSTIN BAUMIER | ADDRESS REDACTED | | | CEL 0.0231662343080849 | | | |
| 3.1.181249 | FAUSTINA ROBERTS | ADDRESS REDACTED | | | ETH 0.183407496392306 | | | |
| 3.1.181250 | FAUSTINE JANQUIN | ADDRESS REDACTED | | | BTC 0.000561076473839197<br>ETH 0.0000003052291730097 | | | |
| 3.1.181251 | FAUSTINO CANESSA | ADDRESS REDACTED | | | ETH 0.000137281542396496<br>BTC 0.0000077844915175533<br>CEL 0.0793798288024754<br>DOT 0.00033206838647295<br>ETH 4.94742432830959E-05<br>USDC 3.531 | | | |
| 3.1.181252 | FAUSTINO CARRASCAL | ADDRESS REDACTED | | | ADA 0.0812509688450548<br>BNB 0.0000000967400566<br>BTC 0.000000003015701631<br>CEL 23.0742654823205 6 | | | |
| 3.1.181253 | FAUSTINO CIMA | ADDRESS REDACTED | | | BTC 0.00000000126108497 9<br>CEL 16100.7099008521<br>ETH 0.0000000453334593<br>LTC 0.00000094769888801<br>MATIC 100088.01022799<br>SNX 2493.624<br>TUSD 13.0307547470925<br>UNI 2997.42<br>XLM 0.000000075427467 | | | |
| 3.1.181254 | FAUSTINO DELGADO | ADDRESS REDACTED | | | BTC 8.2444205372759 9E-06 | | | |
| 3.1.181255 | FAUSTINO GIL | ADDRESS REDACTED | | | BTC 0.15973395875504 9 | | | |
| 3.1.181256 | FAUSTINO HEREDIA | ADDRESS REDACTED | | | ETH 0.448356263441186<br>BTC 0.280627405766174<br>CEL 696.930726663829<br>USDC 17311.117418 | | | |
| 3.1.181257 | FAUSTINO MACUHA | ADDRESS REDACTED | | | ADA 0.379190069287695<br>AVAX 15.6212824947596<br>BTC 0.201729631600589<br>DASH 0.00259664453199064<br>EOS 0.23853157869780 8<br>ETC 0.00308600794640325<br>ETH 1.07715605269335<br>LINK 28.67195743067 98<br>LUNC 30.4688853258909<br>MATIC 5.6873405136906 3<br>SNX 368.38790453985 3<br>XLM 1.17556179909547<br>XRP 1003.3.442007 | | | |
| 3.1.181258 | FAUSTINO MATIAS | ADDRESS REDACTED | | | BTC 0.0009678339276103203<br>CEL 0.6961858328590 64 | | | |
| 3.1.181259 | FAUSTINO MENDOZA | ADDRESS REDACTED | | | BTC 0.00767371436686745<br>USDC 102.423990400819 1 | | | |
| 3.1.181260 | FAUSTINO NUÑEZ PÉREZ | ADDRESS REDACTED | | | CEL 7.8667931312442 8 | | | |
| 3.1.181261 | FAUSTINO ONECINO ALFARO | ADDRESS REDACTED | | | ETH 0.12990274 | | | |
| 3.1.181262 | FAUSTINO SCHMUTZ | ADDRESS REDACTED | | | CEL 0.000306764900765622<br>BTC 1.0164951816740 4<br>CEL 0.4280146752105<br>ETH 10.4404224804979 | | | |
| 3.1.181263 | FAUSTINO UBIAGA | ADDRESS REDACTED | | | CEL 574.681301481039<br>USDT ERC20 1281.4629 | | | |
| 3.1.181264 | FAUSTO ALBERTO ABRIL | ADDRESS REDACTED | | Yes | BTC 0.60381127927364 | BTC 0.0072192210824669 | | BTC 0.135549428073898 |
| 3.1.181265 | FAUSTO BELLEZZO | ADDRESS REDACTED | | | BTC 0.0308776733938226<br>LINK 9.54161875874511 | | | |
| 3.1.181266 | FAUSTO BENETAZZO | ADDRESS REDACTED | | | CEL 860.440343342655<br>USDC 6605.186661547 14 | | | |
| 3.1.181267 | FAUSTO BUSTAMANTE | ADDRESS REDACTED | | | 1INCH 0.00792048356568066<br>BTC 0.00000633720627389 2<br>MATIC 0.2120801507343 31<br>SUSHI 0.01900835886 78053 | | | |
| 3.1.181268 | FAUSTO CABRERA | ADDRESS REDACTED | | | BTC 2.0955331433869 9E-06<br>ETH 0.00003545088396473 2<br>LINK 0.0019928312794 2203<br>MATIC 0.012337607560 1<br>SNX 0.00974000929665224<br>UNI 0.00075340384166170 8 | | | |
| 3.1.181269 | FAUSTO CISNEROS | ADDRESS REDACTED | | | BTC 0.11648079379541 9<br>ETH 2.61429660173773<br>LINK 95.3472816231716<br>LTC 0.00000187091728835 4<br>MATIC 1325.05232992314<br>SNX 0.000217685592131475<br>UNI 37.7818293212928 | | | |
| 3.1.181270 | FAUSTO CISNEROS | ADDRESS REDACTED | | | BTC 0.0011337842240790 3<br>CEL 0.8328727756125 17<br>GUSD 1039.57366493439 | | | |
| 3.1.181271 | FAUSTO CORTES | ADDRESS REDACTED | | | CEL 0.39065478332122<br>XRP 47.101207 | | | |
| 3.1.181272 | FAUSTO DAOLIO | ADDRESS REDACTED | | | BNB 0.75429438736547<br>BTC 0.000000005291735653<br>CEL 43.4306782579071<br>ETH 0.0000507172078912 6<br>USDC 557.719767795197<br>USDT ERC20 419.640574241164 | | | |
| 3.1.181273 | FAUSTO ESTEVEZ CACERES | ADDRESS REDACTED | | | BTC 0.00117295716442233<br>CEL 0.41948207580864 7<br>LINK 4.96059238824861<br>XLM 0.330814309457948 | | | |
| 3.1.181274 | FAUSTO FERNANDEZ | ADDRESS REDACTED | | | BTC 0.00000011801532862<br>CEL 0.0262236810573186<br>MCDAI 0.00386669689393 82<br>USDT ERC20 0.41117865130073 7 | | | |
| 3.1.181275 | FAUSTO FONTANA | ADDRESS REDACTED | | | BTC 0.00067874038260547 3 | | | |
| 3.1.181276 | FAUSTO FRIGOLE | ADDRESS REDACTED | | | ETH 2.67406372667813 | | | |
| 3.1.181277 | FAUSTO HENRIQUE RONCHETE DA SILVA | ADDRESS REDACTED | | | LTC 0.000778507100158029<br>MCDAI 0.0847785325861834<br>BTC 0.00201601571700591<br>CEL 51.7064517761574<br>USDC 50 | | | |
| 3.1.181278 | FAUSTO LEBRÃO | ADDRESS REDACTED | | | BTC 0.90593518550815 5 | | | |
| 3.1.181279 | FAUSTO LEON RISSO | ADDRESS REDACTED | | | BTC 0.0031242145182785<br>CEL 11.7165240123481<br>MCDAI 548.4 | | | |
| 3.1.181280 | FAUSTO LODI | ADDRESS REDACTED | | | BNB 1.24758146680866<br>BTC 0.0130968611811501<br>CEL 22.9242948636153<br>USDT ERC20 300 | | | |
| 3.1.181281 | FAUSTO MANUEL RODRIGUEZ RAMIREZ | ADDRESS REDACTED | | | CEL 0.22256192877637 6 | | | |
| 3.1.181282 | FAUSTO MARTIN LOPEZ | ADDRESS REDACTED | | | AVAX 6.67444654222946<br>BAT 0.00000066192536417 2<br>BTC 0.102420971664755<br>CEL 107.32435436484<br>ETC 3<br>ETH 0.15471229292694 4<br>LUNC 5.72716817805066<br>SGB 184.527375438502<br>USDC 1000<br>XRP 0.00000065339584464 1 | | | |
| 3.1.181283 | FAUSTO MAZZARINO | ADDRESS REDACTED | | | AVAX 0.000290440993506206<br>BTC 0.00000000863604952<br>CEL 0.4620231502385 86<br>DASH 0.0000423321691059 6<br>LUNC 0.000045492556104 5<br>USDT ERC20 0.0656168315021755 | | | |
| 3.1.181284 | FAUSTO MIER | ADDRESS REDACTED | | | BTC 0.0601208724708 44<br>ETH 0.00579151979755624 | | | |
| 3.1.181285 | FAUSTO ORTEGA | ADDRESS REDACTED | | | BTC 0.00056374642806760 1<br>CEL 6.78986614078224 | | | |
| 3.1.181286 | FAUSTO PADUANO | ADDRESS REDACTED | | | ADA 0.18501674577616<br>BNB 0.0018551033285196<br>BTC 0.00160276355147856<br>CEL 2.09951407200755 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.181287 | FAUSTO PAOLIANO | ADDRESS REDACTED | | | ADA 0.0419294590005626<br>BNB 0.000236740534616915<br>BTC 0.00131917143768185<br>CEL 1.9055691990107<br>USDC 267.402751623533<br>XLM 0.882708546946991 | | | |
| 3.1.181288 | FAUSTO PEREZ | ADDRESS REDACTED | | | ADA 0.464639820958<br>BTC 0.9818070200438835<br>DASH 2.27402352167121<br>ETC 108.250759536979<br>KNC 149.289012992174<br>XLM 0.605371997707549<br>ZEC 2.07731780110866 | BTC 0.00873265851890382 | | |
| 3.1.181289 | FAUSTO PIETRO RICCA | ADDRESS REDACTED | | | BTC 0.0000000031560533806<br>CEL 3.1691666590593 | | | |
| 3.1.181290 | FAUSTO PIRRONELLO | ADDRESS REDACTED | | | BTC 0.00119591403396926<br>CEL 1.1302322202369<br>ETH 2.25204872425 | | | |
| 3.1.181291 | FAUSTO POLANCO | ADDRESS REDACTED | | | BTC 0.00129454860672689<br>MATIC 3599.84003287822 | | | |
| 3.1.181292 | FAUSTO SOUSA REIS | ADDRESS REDACTED | | | CEL 0.0893532113143478<br>SNX 0.178917646763085 | | | |
| 3.1.181293 | FAUSTO URIARTE GONZALEZ | ADDRESS REDACTED | | | BTC 0.00040846314819737<br>LUNC 0.262188633728859 | | | |
| 3.1.181294 | FAUSTO URIARTE PEREZ | ADDRESS REDACTED | | | BTC 0.000435929744925843<br>CEL 0.248080613316732<br>ETH 0.000021912282381144<br>LUNC 4.45477721990987<br>USDC 0.001<br>USDT ERC20 1.96556075840112 | | | |
| 3.1.181295 | FAUSTO VALDEZ | ADDRESS REDACTED | | | BTC 0.0001535661371493 | | | |
| 3.1.181296 | FAUSTO VELASQUEZ | ADDRESS REDACTED | | | BTC 0.00101244285484671<br>ETH 0.116129914960975 | | | |
| 3.1.181297 | FAUSTO ZANASI | ADDRESS REDACTED | | | BTC 0.130703516210535<br>ETH 3.39582528572656 | | | |
| 3.1.181298 | FAUSZT JÓZSEF | ADDRESS REDACTED | | | BTC 0.000238524130670086<br>ETH 0.0210472015186069<br>USDT ERC20 1.67190516071548 | | | |
| 3.1.181299 | FAUZ AHMAD | ADDRESS REDACTED | | | BTC 0.000443392185225972<br>ETH 29.041053310756 | | | |
| 3.1.181300 | FAUZAN JABAR | ADDRESS REDACTED | | | ADA 0.173142309723287<br>AVAX 5.78753706241854<br>BNB 0.104545408963117<br>BTC 0.00994678918637322<br>CEL 1.301638817947<br>DOT 0.00091168740547527<br>ETH 0.102098817414421<br>LUNC 5.62470567066667<br>MATIC 5.301310366207003<br>SNX 6.294456641326TS<br>USDC 0.000000709384328136 | | | |
| 3.1.181301 | FAUZAN PLASTICWALA | ADDRESS REDACTED | | | 1INCH 0.105760358648548<br>BAT 0.360140704474991<br>BTC 0.0000330044940951<br>COMP 0.000038570897352569<br>DOT 0.0134991631980061<br>ETH 0.000133377408127626<br>MANA 0.00491467762336634<br>MATIC 0.28602188447656<br>SNX 38.5932744217584<br>XLM 0.0244464441055055 | BTC 0.0000000020045927142<br>DOT 0.0000000009183458086<br>XLM 0.0000000045958750566 | | |
| 3.1.181302 | FAUZI BIN AMEER | ADDRESS REDACTED | | | BTC 0.00568608585729978 | | | |
| 3.1.181303 | FAUZI SHABRI AHMAD | ADDRESS REDACTED | | | CEL 1.39241718926358 | | | |
| 3.1.181304 | FAUZIAHMAD RISA | ADDRESS REDACTED | | | BTC 0.0000000000000002 | | | |
| 3.1.181305 | FAVARD KARINE | ADDRESS REDACTED | | | BTC 0.00114769543669236<br>CEL 2.08728010478913 | | | |
| 3.1.181306 | FAVER ANDRES RODRIGUEZ RODRIGUEZ | ADDRESS REDACTED | | | USDC 1.85904012885474 | | | |
| 3.1.181307 | FAVIAN AGUIRRE | ADDRESS REDACTED | | | BTC 0.00363624<br>CEL 0.688374280605662<br>BTC 0.0000175107350571431<br>CEL 100.538623358051<br>DASH 0.0287197064531065<br>EOS 0.566687233565548<br>BTC 0.0285816756519952<br>LTC 0.537224910745504<br>MCDA1 5.60374193693721 | | | |
| 3.1.181308 | FAVIAN AUDIEH | ADDRESS REDACTED | | | BAT 41.000164941183<br>BTC 0.00021759824560497<br>DOT 10.838542787420S<br>ETH 0.727242023042792<br>LINK 105.502463845888<br>MATIC 470.18581020155S | BTC 0.0000000093307183309 | | |
| 3.1.181309 | FAVIAN OROZCO | ADDRESS REDACTED | | | BTC 0.0103531037460S5 | | | |
| 3.1.181310 | FAVIANNI CORTES | ADDRESS REDACTED | | | BTC 0.001177975140413 | | | |
| 3.1.181311 | FAVIER JEREMY | ADDRESS REDACTED | | | ETH 1.0138793880716S<br>BTC 0.00141715821508986<br>CEL 148.081881690665<br>USDT ERC20 6.88460305394269<br>XRP 375.37 | | | |
| 3.1.181312 | FAVIO ANDRES BENITEZ | ADDRESS REDACTED | | | BTC 0.0000036021517332<br>CEL 2.86369437398708 | | | |
| 3.1.181313 | FAVIO BROLLO | ADDRESS REDACTED | | | BTC 0.00000000076228586 | | | |
| 3.1.181314 | FAVIO CALIXTRO | ADDRESS REDACTED | | | CEL 2.82579779582891 | | | |
| 3.1.181315 | FAVIO DAVID ANDRADA | ADDRESS REDACTED | | | BTC 0.000050007896470356S<br>LINK 0.009603316450183S | | | |
| 3.1.181316 | FAVIO DENNIS MONGES RIVEROS | ADDRESS REDACTED | | | BTC 0.00000056034120677<br>CEL 2.152203017982S6 | | | |
| 3.1.181317 | FAVIO MONTOYA | ADDRESS REDACTED | | | BTC 0.000005491511549S<br>CEL 0.11381614990042S | | | |
| 3.1.181318 | FAVOUR HOLLOWAY-FORD | ADDRESS REDACTED | | | BTC 0.000694916707195931<br>USDT ERC20 252.539765526S46 | | | |
| 3.1.181319 | FAVOUR IFUNANYA SOLOMON | ADDRESS REDACTED | | Yes | USDC 0.016584365420123S<br>BTC 0.00000000478297218S<br>CEL 0.171107507265144<br>DOT 0.00115529666274029S<br>MCDA1 1.18 | | | DOT 282.198447035372 |
| 3.1.181320 | FAVOUR IKWAN | ADDRESS REDACTED | | | BTC 0.026288297834190B<br>CEL 892.007880093661<br>ETH 1.92291793143B9<br>MATIC 5930.53613214016 | | | |
| 3.1.181321 | FAVOUR NLEWEDIM | ADDRESS REDACTED | | | CEL 1.06174555708268 | | | |
| 3.1.181322 | FAVOUR NWACHUKWU | ADDRESS REDACTED | | | BCH 0.000000001892397965<br>BTC 0.0000000070802863667<br>CEL 1.25738731025282<br>SGB 26.5200624910667<br>USDT ERC20 0.00000091069860969<br>XRP 0.00000065710215710? | | | |
| 3.1.181323 | FAVOUR OKOROBOME AKPIOMA | ADDRESS REDACTED | | | BTC 0.0000007382113020174 | | | |
| 3.1.181324 | FAYYAN TORRES | ADDRESS REDACTED | | | ADA 26.7300801263685<br>BTC 0.030131569045428<br>ETH 0.16613751550730?<br>MATIC 49.873011993516<br>USDC 100.9205640013B2<br>XLM 189.77341083139? | | | |
| 3.1.181325 | FAWAAD WELCH | ADDRESS REDACTED | | | BTC 0.0421902218920014<br>ETH 0.00244015753962267 | | | |
| 3.1.181326 | FAWAD BARI | ADDRESS REDACTED | | | BAT 0.00664320478528053<br>BTC 1.26543357807499E-06<br>CEL 1.27000285853897<br>DASH 0.005475397651889B6<br>ETH 0.000957B64721215993<br>LTC 0.00396221570726677<br>OMG 0.165631724210088<br>USDC 0.0000003178098970S8<br>ZRX 0.0009547450478031S3 | | | |
| 3.1.181327 | FAWAD CH | ADDRESS REDACTED | | | BCH 0.56894346 | | | |
| 3.1.181328 | FAWAD KHAN | ADDRESS REDACTED | | | CEL 3.01996794379985<br>BTC 0.0015156087554989 | | | |
| 3.1.181329 | FAWAD MIR | ADDRESS REDACTED | | | USDC 13222.8366206653<br>ADA 0.001251<br>BTC 0.000774820640079933<br>CEL 12.0050662118971 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.181330 | FAWAD OSMAN | ADDRESS REDACTED | | | AVAX 0.03307507819104205<br>BTC 0.08566908781178237<br>ETH 1.36614164163064<br>MATIC 1415.66182921126 | | | |
| 3.1.181331 | FAWAS CHERIYA VAITHANGALATH | ADDRESS REDACTED | | | BNB 1.11011157987136<br>BTC 0.00171821901917501 | | | |
| 3.1.181332 | FAWAZ AHMED | ADDRESS REDACTED | | | DOT 113.42118599048B<br>LINK 368.512358831244<br>MATIC 4367.82706511837<br>SNX 0.06926875374567<br>SOL 118.087278786712 | DOT 0.986195293938<br>LINK 13.9047829063404<br>SOL 0.192869453 | | |
| 3.1.181333 | FAWAZ BOUHAMAD | ADDRESS REDACTED | | | BNB 2.9534483<br>CEL 61.541270153901<br>ETH 0.99824323<br>XLM 358.006389S | | | |
| 3.1.181334 | FAWAZ FAHAD ABDULMOHSEN ALMUWAYSHIR | ADDRESS REDACTED | | | BUSD 430.461989857618 | | | |
| 3.1.181335 | FAWAZ FAZAL | ADDRESS REDACTED | | | BTC 0.00000000360S775154<br>CEL 284.67535105B582<br>SNX 9.5<br>UMA 11.85 | | | |
| 3.1.181336 | FAWAZ HASNAIN | ADDRESS REDACTED | | | BTC 0.176600599532046<br>DOT 5.08137371560b4<br>ETH 0.00233786470106789<br>LINK 0.00333761240574914<br>USDC 1.4328S63702134B<br>USDT ERC20 5.04047805466558<br>XLM 116.578111164698 | | | |
| 3.1.181337 | FAWAZ KARMUSTAJI | ADDRESS REDACTED | | | BTC 0.014028081401239b4 | | | |
| 3.1.181338 | FAWAZ RAAD | ADDRESS REDACTED | | | BTC 0.00127129414487936 | | | |
| 3.1.181339 | FAWEZ ISSA | ADDRESS REDACTED | | | CEL 22.716962436296<br>ETH 0.00069167 | | | |
| 3.1.181340 | FAWN MATA | ADDRESS REDACTED | | | ADA 0.078958024168176B9<br>BTC 0.00000064181386937312<br>ETH 0.00060626743637309<br>XLM 0.171672684374163<br>XTZ 2.925265515465228 | BTC 0.00000000363682089 | | |
| 3.1.181341 | FAWN REMMY | ADDRESS REDACTED | | | CEL 1.13775695434422 | | | |
| 3.1.181342 | FAWNIZU AZMADI HUSSIN | ADDRESS REDACTED | | | ADA 0.09141451210385383<br>BNB 0.00140978771998404<br>BTC 0.03212223209376406<br>ETH 0.000123592620271046<br>LTC 0.0005155708184654B7<br>LUNC 0.00001960357205354S<br>XRP 301.391520456019 | | | |
| 3.1.181343 | FAWS FAMILY PTY LTD ATF FAWS FAMILY TRUST | BEWDLEY STREET, ORMOND, 3204 AUSTRALIA | | | BTC 0.0836810648516381<br>ETH 4.1499685435039S | | | |
| 3.1.181344 | FAWWA RIEDEWALD | ADDRESS REDACTED | | | ADA 515.14911207344T<br>BTC 0.00114885866610236 | | | |
| 3.1.181345 | FAWWAAZ ABRAHAMS | ADDRESS REDACTED | | | CEL 0.05127103417121B1<br>ETH 0.00165988375113847 | | | |
| 3.1.181346 | FAWWAS RAZACK | ADDRESS REDACTED | | | BTC 0.00338983006611715<br>CEL 9.89349350144111 | | | |
| 3.1.181347 | FAWZI BEN SADDIK | ADDRESS REDACTED | | | USDC.400<br>BTC 0.0000030080896B1846<br>CEL 103.034399847185<br>SGB 1872.70569981329<br>XRP 0.000060661214424454 | | | |
| 3.1.181348 | FAWZI BERRICHI | ADDRESS REDACTED | | | CEL 5.882677495128B9 | | | |
| 3.1.181349 | FAWZI NONA | ADDRESS REDACTED | | | 1INCH 0.0091627831612854 | | | |
| 3.1.181350 | FAWZIA NASERKHAN | ADDRESS REDACTED | | | ADA 435.729014084507<br>BNB 0.84196915057645 | | | |
| 3.1.181351 | FAWZI-LAWRENCE SENANE | ADDRESS REDACTED | | | BTC 0.00104616805769826<br>CEL 14.332580843613 | | | |
| 3.1.181352 | FAWZY ATTA | ADDRESS REDACTED | | | BTC 0.00000142485807434b4<br>USDT ERC20 0.120072551593528 | | | |
| 3.1.181353 | FAWZY MANAA | ADDRESS REDACTED | | | CEL 11.976305388906b | | | |
| 3.1.181354 | FAY MARTON | ADDRESS REDACTED | | | USDC 22.018309<br>BTC 0.000015959537347656 | | | |
| 3.1.181355 | FAY MARTON | ADDRESS REDACTED | | | BTC 0.001169155952747T<br>DOT 0.0101326282849609 | | | |
| 3.1.181356 | FÁY MÁRTON | ADDRESS REDACTED | | | BTC 0.00002841117577885<br>DOT 0.05968396092171B9 | | | |
| 3.1.181357 | FAY MARTON | ADDRESS REDACTED | | | BTC 0.00860814082086651<br>DOT 0.00000044779373676 | | | |
| 3.1.181358 | FÁY MÁRTON | ADDRESS REDACTED | | | BNB 0.001290102542330562<br>BTC 0.00000060647038985<br>DOT 0.00860814082080628 | | | |
| 3.1.181359 | FAY PURCELL-BONNER | ADDRESS REDACTED | | | BTC 0.00000317013701937288<br>DOT 0.00013479178231353S<br>ADA 105.282218070174<br>BTC 0.0010723713385912 2<br>ETC 0.212460269237436<br>ETH 0.0528697093491828<br>ZRX 241.518899009441 | BTC 0.02366954291084S | | |
| 3.1.181360 | FAY YUEN LAW | ADDRESS REDACTED | | | BNB 0.076656339791244<br>BTC 0.00181978710961532<br>CEL 3.960212566789 37 | | | |
| 3.1.181361 | FAYAD HEIBI | ADDRESS REDACTED | | | BTC 0.000000004273827081<br>CEL 0.005022189242007 19<br>TUSD 0.6449317599483B | | | |
| 3.1.181362 | FAYAN RAPHAEL | ADDRESS REDACTED | | | BTC 0.00000098718084025 4<br>CEL 0.004449583583B342<br>LINK 0.0227477301618508<br>LTC 0.000617340163228678 | | | |
| 3.1.181363 | FAYAZ FATOO | ADDRESS REDACTED | | | BCH 0.082<br>CEL 56.68244313439 15<br>DOT 16.16059771435b6<br>ETH 0.255791113428 49<br>MCDAI 70<br>XRP.49 | | | |
| 3.1.181364 | FAYAZ HASSAN | ADDRESS REDACTED | | | CEL 26.7561183109326 | | | |
| 3.1.181365 | FAYAZ JAMIL | ADDRESS REDACTED | | | BTC 1.03021679973136<br>ETH 5.19019412946195<br>LINK 111.730663406712<br>MATIC 18578.4806079666 | | | |
| 3.1.181366 | FAYAZ LADHA | ADDRESS REDACTED | | | BTC 0.09703763476422B6<br>ETH 2.26673821622041 | | | |
| 3.1.181367 | FAYÇAL ABDELLOUCHE | ADDRESS REDACTED | | | BTC 0.00000852531638311 4<br>CEL 34.370991489B535<br>DOT 0.000000523248917656<br>ETH 0.00040860459499207<br>MATIC 109.402726236798<br>SNX 4.6475614795438 4<br>XRP 0.0000053100866025b | | | |
| 3.1.181368 | FAYÇAL BARHOUMI | ADDRESS REDACTED | | | CEL 0.86295350487146 4 | | | |
| 3.1.181369 | FAYÇAL EL GUERROUJ | ADDRESS REDACTED | | | CEL 0.0078084190857336 1 | | | |
| 3.1.181370 | FAYÇAL EL YAKOUBI | ADDRESS REDACTED | | | USDT ERC20 1.339967331603834 | | | |
| 3.1.181371 | FAYÇAL HAMZAOUI | ADDRESS REDACTED | | | BTC 0.00000000553355556<br>CEL 1.04092795436041<br>USDC 0.79 | | | |
| 3.1.181372 | FAYÇAL OULAHBIB | ADDRESS REDACTED | | | BTC 0.00186228390317699<br>DOT 35.912207825381 7 | | | |
| 3.1.181373 | FAYÇAL RAKZA | ADDRESS REDACTED | | | BTC 0.0000039862174S3199 | | | |
| 3.1.181374 | FAYÇAL TAZI | ADDRESS REDACTED | | | BTC 0.00128788156305144 | | | |
| 3.1.181375 | FAYÇAL TITAH | ADDRESS REDACTED | | | BTC 0.000850450487804 7474<br>CEL 0.36278649589496 9 | | | |
| 3.1.181376 | FAYÇAL ZOUHAIRI | ADDRESS REDACTED | | | ETH 0.00130412575944712<br>BTC 0.000722826723524322<br>CEL 0.075253413748969 1 | | | |
| 3.1.181377 | FAYCE ZULSTRA | ADDRESS REDACTED | | | BNB 1.076348013637 99<br>BTC 0.07430830319920552<br>CEL 21S8.70797176172<br>ETH 40.726552383742<br>MCDAI 60<br>USDT ERC20 484290.153997132 | | | |
| 3.1.181378 | FAYCEL ZORFI | ADDRESS REDACTED | | | BTC 0.005736893760040919<br>CEL 6.11542976182332 | | | |
| 3.1.181379 | FAYD DEBOUROU | ADDRESS REDACTED | | | BTC 0.03114040597232B6<br>CEL 176.32350091004B<br>ETH 1.96887027167551 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.181380 | FAYDI MAQULIDA | ADDRESS REDACTED | | | ADA 0.002388<br>AVAX 0.0000076589483643<br>BNB 0.0001826583180044989<br>BTC 0.00000000255682S552<br>CEL 104.16190420447S<br>DOT 0.07666<br>SNX 0.00235957434547644<br>SOL 0.00000000025034507S<br>USDC 9102.75379521624 | | | |
| 3.1.181381 | FAYDI MAQULIDA | ADDRESS REDACTED | | | ADA 0.0000558805886071<br>BTC 0.0000010471266303S9<br>CEL 0.0025534873356250S | | | |
| 3.1.181382 | FAYE ADRIANO | ADDRESS REDACTED | | | BTC 0.00521294009769679 | | | |
| 3.1.181383 | FAYE BALIOTIS | ADDRESS REDACTED | | | CEL 0.00234621560970045<br>DOT 0.00608952021249944<br>ETH 0.0000715198953121345<br>LINK 0.00561357953883106 | | | |
| 3.1.181384 | FAYE BRANDMAIER | ADDRESS REDACTED | | | BTC 0.0000094690786S854 | | | |
| 3.1.181385 | FAYE CASTILLO | ADDRESS REDACTED | | | BTC 0.000005615273693542 | | | |
| 3.1.181386 | FAYE CHESSWAS | ADDRESS REDACTED | | | CEL 1.375816109411514<br>BNB 0.7881763665S6771<br>BTC 0.0012976227551263<br>CEL 30.9762705762299<br>ETH 0.6718052007177679 | | | |
| 3.1.181387 | FAYE COOPER | ADDRESS REDACTED | | | BTC 0.00126548320542162<br>CEL 1.12939078920586<br>XRP 0.509315285554243 | | | |
| 3.1.181388 | FAYE CUSIPAG | ADDRESS REDACTED | | | BTC 0.00119946537818532<br>MATIC 472.101963221947 | | | |
| 3.1.181389 | FAYE DAVIES | ADDRESS REDACTED | | Yes | AVAX 24.755728022948<br>BAT 503.56798063<br>BSV 48.226496579773B<br>BTC 0.7386714113807S1<br>CEL 209.804625825607<br>COMP 1.59470573<br>DASH 2.06290578<br>DOT 28.50001111<br>ETH 0.00172430639T<br>MATIC 150.31007985<br>UMA 14.72651225<br>USDC 158.26683510362<br>XLM 1977.7396857<br>XRP 180.522812 | | | BTC 1.06057320876602 |
| 3.1.181390 | FAYE DUCUT CALANGIAN | ADDRESS REDACTED | | | BTC 0.0012630749339S592<br>MATIC 255.73823899487<br>XLM 702.20604568362<br>XRP 10 | | | |
| 3.1.181391 | FAYE GRANT | ADDRESS REDACTED | | | BTC 0.01760164713203674<br>CEL 0.00140405558407279<br>ETH 0.00079185441229421<br>LINK 24.602491478803 | | | |
| 3.1.181392 | FAYE KOH | ADDRESS REDACTED | | | BTC 4.251649422209990-07<br>LUNC 0.00870393813341184 | | | |
| 3.1.181393 | FAYE MCKEE | ADDRESS REDACTED | | | BTC 0.00172956756835319<br>CEL 13.92114613737S3<br>SGB 401.259093564 | | | |
| 3.1.181394 | FAYE ONG | ADDRESS REDACTED | | | BTC 0.00013110670814997 | | | |
| 3.1.181395 | FAYE WEE | ADDRESS REDACTED | | | BTC 0.0000010880918425G2<br>DOT 193.1355319987S8<br>ETH 0.00197963045841256<br>LUNC 0.31292641022951B<br>SOL 43.48932752B20B9 | | | |
| 3.1.181396 | FAYEZA MD SIRAJ | ADDRESS REDACTED | | | ADA 1.98994842625473<br>BTC 0.000751209998564078<br>CEL 26.1786927857S52<br>DOT 0.0888659449391501<br>ETH 0.009571252539861917<br>MATIC 4.200199304172395<br>SOL 0.1387251338155SB | | | |
| 3.1.181397 | FAYSAL ANOARY | ADDRESS REDACTED | | | BTC 0.054181002356190T | | | |
| 3.1.181398 | FAYSAL BENTAHA | ADDRESS REDACTED | | | BTC 0.00000004277103621248 | | | |
| 3.1.181399 | FAYSAL EMTYAZ | ADDRESS REDACTED | | | USDC 0.0283100093854 | | | |
| 3.1.181400 | FAYTH ROBLIADO EVANGELISTA | ADDRESS REDACTED | | | BTC 0.0017047713491414<br>USDC 412.82150493705S3 | | | |
| 3.1.181401 | FAYU LAI | ADDRESS REDACTED | | | ADA 1341.96325810941<br>BTC 0.32919156317159S2<br>DOT 28.99567286932269<br>EOS 140.196534403596<br>LTC 1.835799255711S1<br>MATIC 649.765050162568<br>XLM 4395.55670231011 | | | |
| 3.1.181402 | FAYYAD ADAM | ADDRESS REDACTED | | | BAT 0.5015694489707B<br>DASH 0.00586328927253709<br>DOGE 2.040103183239528<br>LTC 0.05167985819089B6<br>XRP 10.35158083960B4 | | | |
| 3.1.181403 | FAYYADH KHAIRULLA | ADDRESS REDACTED | | | CEL 0.206718306347763 | | | |
| 3.1.181404 | FAYYAZ MERCHANT | ADDRESS REDACTED | | | DOT 0.0024798013936585<br>BTC 0.0149145908285179 | | | |
| 3.1.181405 | FAYZAL HASSAM | ADDRESS REDACTED | | | BTC 0.00253964320453389<br>CEL 1.0671.336501438 | | | |
| 3.1.181406 | FAZAL BUKHARI | ADDRESS REDACTED | | | ETH 0.00036880537193369 | | | |
| 3.1.181407 | FAZAL RABBI | ADDRESS REDACTED | | | BTC 0.001124037320023511<br>USDT ERC20 0.0000007664583333333 | | | |
| 3.1.181408 | FAZEL MOBINI KESHEH | ADDRESS REDACTED | | | BTC 0.01770.7533954919<br>CEL 7.347112388309S24<br>ETH 0.26091977140550B | | | |
| 3.1.181409 | FAZENDA ANTONIO LOPES | ADDRESS REDACTED | | | BNB 0.0000000062756254T1<br>BTC 0.00000410512910050B<br>CEL 0.11944835942376A | | | |
| 3.1.181410 | FAZIUMI TAWASIL | ADDRESS REDACTED | | | CEL 0.471784548234661<br>XRP 55 | | | |
| 3.1.181411 | FAZLE KARIM | ADDRESS REDACTED | | | ADA 473.040023756099<br>BTC 0.00223917832340629 | | | |
| 3.1.181412 | FAZLE SADI | ADDRESS REDACTED | | | USDC 265.445514555578<br>BTC 0.611965838439335<br>CEL 1.14154083520S4<br>ETH 24.330659626057<br>LTC 0.00257092649553436<br>USDC 65909.654370651B | BTC 0.00000063<br>ETH 0.00271166820953666<br>USDC 10 | | |
| 3.1.181413 | FAZLIN DAVIDS | ADDRESS REDACTED | | | BTC 0.19645763257403<br>CEL 342.296047380067<br>ETH 2.3816906<br>LINK 223.56228391<br>LTC 63.22931942<br>XRP 3398.618129 | | | |
| 3.1.181414 | FAZOP RIEDEWALD | ADDRESS REDACTED | | | ADA 481.503588700613<br>BTC 0.00113663615547657 | | | |
| 3.1.181415 | FAZRIL IZWAN NOR AZMI | ADDRESS REDACTED | | | BTC 0.00180537067485365<br>CEL 4557.34924630449 | | | |
| 3.1.181416 | FCO JOSE REBOLLO PEREZ | ADDRESS REDACTED | | | AVAX 0.5415518840206614<br>BNB 1.0528385992628<br>BTC 0.00128812101016991<br>CEL 3.65204776396693 | | | |
| 3.1.181417 | FCP2 RDIR LLC | WILLOW TRACE LANE, MATTHEWS, NORTH CAROLINA 28104 | | | CEL 43.5762377372855 | | | |
| 3.1.181418 | FCP2 RDIT LLC | WILLOW TRACE LANE, MATTHEWS, NORTH CAROLINA 28104 | | | CEL 48.814640964702 | | | |
| 3.1.181419 | FE MANAO | ADDRESS REDACTED | | | CEL 9.20582180809406 | | | |
| 3.1.181420 | FE PADOR | ADDRESS REDACTED | | | USDT ERC20 0.552778748219373 | | | |
| 3.1.181421 | FE RODRIGO | ADDRESS REDACTED | | | BTC 0.00774788387737486 | | | |
| 3.1.181422 | FE VILLANUEVA ZARAGOZA | ADDRESS REDACTED | | Yes | ADA 37.1313833443792<br>BTC 0.000848003556019224<br>ETH 0.323946420098<br>MATIC 38.4477015279209<br>USDC 0.15736148981282T<br>XLM 6423.00996654554 | BTC 0.000027953045750472<br>MATIC 326.390125758286 | | ADA 12988.8843563094<br>MATIC 8315.12175409898 |
| 3.1.181423 | FEABBY FAKHDIANSYAH | ADDRESS REDACTED | | | BTC 0.00000018686469B704<br>CEL 1.23521208179926S | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.181424 | FEARGHAL FITZGIBBON | ADDRESS REDACTED | | | BTC 0.00000302536420729 CEL 1.0457847346203 ETH 0.00025555595645723 SNX 26.01529061863397 USDC 1038.0553379186 | | | |
| 3.1.181425 | FEARGOD CHIMEREMEZE EZEH | ADDRESS REDACTED | | | BTC 0.0000000471728372 | | | |
| 3.1.181426 | FEBA TT | ADDRESS REDACTED | | | BTC 0.0068018 CEL 4.36755817764616 | | | |
| 3.1.181427 | FEBBA REIDEWALD | ADDRESS REDACTED | | | ADA 0.2709513046388B BTC 0.000000588009558737 | | | |
| 3.1.181428 | FEBRINO ROSSI | ADDRESS REDACTED | | | BTC 0.000000189333438337 CEL 0.411883175669564 ETH 0.000000177491689 USDC 0.1155051553529695 XLM 0.533333783607001 | | | |
| 3.1.181429 | FEBRRONIA RIZZO | ADDRESS REDACTED | | | BTC 0.00000973309841053 DOT 0.00211450288346936 | | | |
| 3.1.181430 | FEBBY GUNAWAN | ADDRESS REDACTED | | | BTC 0.020662213941407 CEL 0.034709371906874 ETH 0.107989563121336 MCDAI 0.069999303627070S | | | |
| 3.1.181431 | FEBBY PRATAMA | ADDRESS REDACTED | | | ADA 0.00989021661596045 | | | |
| 3.1.181432 | FEBIANTO SALIM | ADDRESS REDACTED | | | ADA 167.9323158575 BTC 0.065790968608073 ETH 2.716291124944 GUSD 0.0196240702729758 MATIC 673.532295495786 USDC 218.686300117606 | | | |
| 3.1.181433 | FEBIN THOMAS | ADDRESS REDACTED | | | ADA 377.394982 BTC 0.0013435083685266 CEL 5.0560854195217 | | | |
| 3.1.181434 | FEBO JEAN-BAPTISTE | ADDRESS REDACTED | | | BTC 0.00112117147271528 CEL 0.969116142737647 ETH 0.000049230270848AS | | | |
| 3.1.181435 | FEBRIAN GENTAMA ROZANO | ADDRESS REDACTED | | | USDC 0.039955737B014099 | | | |
| 3.1.181436 | FEBRIYAN IRVANNALDY | ADDRESS REDACTED | | | AVAX 1.02340164595933 BTC 0.0025286935683466 3 DOT 2.240494966526B3 ETH 0.039758906331342 9 MATIC 54.21588554479B SNX 0.162533661129432 USDT ERC20 39.77452447411149 | SNX 14.82040763 USDC 50 | | |
| 3.1.181437 | FEBRIYANTO LIM | ADDRESS REDACTED | | | BTC 0.00000005263275464 1 EOS 0.163065991889987 ETC 0.016161151143069 4 ETH 0.000001726189586246 MCDAI 0.0108978723015597 OMG 0.178186650B82766 SGB 1.02068549163395 SNX 0.383673698405622 USDT ERC20 1.899182879971608 XRP 3.56607638838337 | | | |
| 3.1.181438 | FEBY CHANDRA | ADDRESS REDACTED | | | AVAX 1.320690654001D BTC 0.0011249739489052S DOT 12.26840563771169 MATIC 0.10790706413119 | | | |
| 3.1.181439 | FEDA BUKIN | ADDRESS REDACTED | | | BTC 0.00001012480701839 | | | |
| 3.1.181440 | FEDA TICA | ADDRESS REDACTED | | | ADA 29.31259820582097 BTC 0.0040094785505659 ETH 0.086409732291578S MATIC 20.381401525151 3 | | | |
| 3.1.181441 | FEDALMA RICEPUTI | ADDRESS REDACTED | | | BTC 0.0000005680360354 74 USDC 0.73404755905465 1 | | | |
| 3.1.181442 | FEDARICE BROU | ADDRESS REDACTED | | | ADA 307.10066742077 BTC 0.03724369818B0333 DOT 14.1027237541592 ETH 0.58309591561601B | | | |
| 3.1.181443 | FEDDAK JEREMIE | ADDRESS REDACTED | | | BTC 0.0016544229264625 9 CEL 0.010606915759806 ETH 0.006208806617140 72 | | | |
| 3.1.181444 | FEDE BARTOLI | ADDRESS REDACTED | | | BTC 0.00000000502196809 4 CEL 0.3043988900022974 | | | |
| 3.1.181445 | FEDE BATISTA | ADDRESS REDACTED | | | ADA 176.97513451428B BTC 0.0426B901 CEL 256.20976265B717 ETC 14.9 ETH 0.19277193 MATIC 329.8 XRP 385.55 | | | |
| 3.1.181446 | FEDE BERCO | ADDRESS REDACTED | | | AAVE 0.000548917720132582 ADA 0.274712644174S1 BTC 0.2375169609048S8 CEL 19.828947377343 4 ETH 11.769108520480 2 MATIC 0.00242811891418024 SNX 178.0294795087 12 USDC 0.000000B320490315127 | | | |
| 3.1.181447 | FEDE CACCIA | ADDRESS REDACTED | | | BTC 0.000109083297730406 BUSD 11.0304964273047 USDC 0.0219510645106897 USDT ERC20 5.66351934967034 | | | |
| 3.1.181448 | FEDE DELBENE | ADDRESS REDACTED | | | BTC 0.000007347634713207 MCDAI 0.218697068637841 | | | |
| 3.1.181449 | FEDE FERRARA | ADDRESS REDACTED | | | BTC 0.105345700515263 | | | |
| 3.1.181450 | FEDE GIET | ADDRESS REDACTED | | | BNB 0.00015187628412120B | | | |
| 3.1.181451 | FEDE LUNA | ADDRESS REDACTED | | | BTC 0.000192121160337 BTC 0.0000058419850210722 ETH 0.000087225327068007 | | | |
| 3.1.181452 | FEDE MILANO | ADDRESS REDACTED | | | MCDAI 0.4833416841215B2 BTC 0.0008567606601325379 | | | |
| 3.1.181453 | FEDE MORENO | ADDRESS REDACTED | | | CEL 0.5219521346767S BTC 0.00060699276310855 | | | |
| 3.1.181454 | FEDE PAPAIANNI | ADDRESS REDACTED | | | MCDAI 0.3565784418189S ADA 224.63393446604 BNB 1.37000576742S4 BTC 0.1062004791601146 CEL 0.883283618441417 ETH 0.2842737307669165 | | | |
| 3.1.181455 | FEDE ROBAUDI | ADDRESS REDACTED | | | BTC 3.11133979334199E-06 CEL 0.10546046136497 ETH 0.0546046136497 | | | |
| 3.1.181456 | FEDEICO LOPEZ | ADDRESS REDACTED | | | ADA 103.407288793099 BTC 0.0404951041999878 LTC 0.5392730946095933 MATIC 108.55083148384B SNX 108.989460771169 XLM 396.54920601384 2 | | | |
| 3.1.181457 | FEDELE JEAN JACQUES | ADDRESS REDACTED | | | CEL 0.954004795140945 ETH 0.01672545 | | | |
| 3.1.181458 | FEDELE SGLAVO | ADDRESS REDACTED | | | BTC 0.0000000019430076S3 CEL 0.19253438924118G | | | |
| 3.1.181459 | FEDENCIO MOLINA | ADDRESS REDACTED | | | BTC 0.000244142687007B4 | | | |
| 3.1.181460 | FEDERAL NOT FOR | ADDRESS REDACTED | | | BCH 0.00045942595459347 7 BTC 0.00219190999113756 CEL 1.09945500998105 MCDAI 5.28060816274776 | | | |
| 3.1.181461 | FEDERIC CORTES | ADDRESS REDACTED | | | BTC 0.00207106512806872 USDT ERC20 3.42760342435176 | | | |
| 3.1.181462 | FEDERIC FERERAW | ADDRESS REDACTED | | | BTC 0.014766945099152 CEL 0.0000031685107913011 | | | |
| 3.1.181463 | FEDERICA ARMAS | ADDRESS REDACTED | | | ADA 0.1060038272079441 BNB 0.00139810495845787 BTC 0.002818179953B1478 CEL 14.5373998738487 USDC 401.63712 XRP 0.09963653746266 3 | | | |
| 3.1.181464 | FEDERICA ASTARITA | ADDRESS REDACTED | | | CEL 1.090636609396466 | | | |
| 3.1.181465 | FEDERICA BARBERI | ADDRESS REDACTED | | | ADA 146.062259609152 BNB 1.21052997897672 BTC 0.0347397084513972 CEL 266.210007557B ETH 0.189355660674578 USDC 6.221802355652DS USDT ERC20 0.641460B3558111 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.181466 | FEDERICA BATTISTINI | ADDRESS REDACTED | | | AVAX 0.00209685875501281 BTC 0.038228733123147 ETH 0.865434834354873 SOL 0.000951180069949565 | | | |
| 3.1.181467 | FEDERICA BOLLINI | ADDRESS REDACTED | | | BNB 1.31401827333407 BTC 0.00238430483966155 USDC 0.421264897379006 | | | |
| 3.1.181468 | FEDERICA BONETTI | ADDRESS REDACTED | | | BTC 0.0329194290658842 ETH 0.479305486954677 | | | |
| 3.1.181469 | FEDERICA BORZELLI | ADDRESS REDACTED | | | BTC 0.00740690306269909 ETH 0.234625113344435 USDC 68.336502947078.7 | | | |
| 3.1.181470 | FEDERICA BRESCIANI | ADDRESS REDACTED | | | ADA 0.316071720494965 BTC 0.000000912427570B CEL 0.00488399955594683 | | | |
| 3.1.181471 | FEDERICA CASTALDO | ADDRESS REDACTED | | | BTC 1.64666988840996.06 USDC 0.7389864071916607 | | | |
| 3.1.181472 | FEDERICA CASTELLINO | ADDRESS REDACTED | | | BUSD 0.00714358 CEL 5.23455691195958 MCDAI 0.01 | | | |
| 3.1.181473 | FEDERICA CAVALLO | ADDRESS REDACTED | | | BTC 6.2005219647999E-07 USDT ERC20 0.6392874496188668 | | | |
| 3.1.181474 | FEDERICA CIPOLLONE | ADDRESS REDACTED | | | BTC 0.000105704792669001 CEL 1.06486420126586 | | | |
| 3.1.181475 | FEDERICA COBBE | ADDRESS REDACTED | | | BTC 0.00161675069558049 USDC 0.19992333978721.4 USDT ERC20 0.738697227924327 | | | |
| 3.1.181476 | FEDERICA DE LILLIS GUCCIONE | ADDRESS REDACTED | | | BTC 0.00000788317656731 | | | |
| 3.1.181477 | FEDERICA VACCARINO | ADDRESS REDACTED | | | BTC 0.000000035673293 CEL 0.24318889023178.7 | | | |
| 3.1.181478 | FEDERICA IZZARRINI | ADDRESS REDACTED | | | BTC 0.001963 CEL 1.69857573946655 | | | |
| 3.1.181479 | FEDERICA LIZZI | ADDRESS REDACTED | | | BTC 0.00000054349549038 USDC 0.733831694286597 USDT ERC20 0.2078974623348.28 | | | |
| 3.1.181480 | FEDERICA MAGALETTI | ADDRESS REDACTED | | | BTC 0.00000071173306361 USDC 0.24361882620630.6 | | | |
| 3.1.181481 | FEDERICA MARSON | ADDRESS REDACTED | | | BTC 0.00107151276171699 CEL 17.6252677597433 | | | |
| 3.1.181482 | FEDERICA MAZZAROL | ADDRESS REDACTED | | | ADA 168.18518516689 BNB 1.02908829370335 BTC 0.00007669584603679 ETH 0.0025031293829159.2 SNX 23.891237524601 | | | |
| 3.1.181483 | FEDERICA MOLINAR | ADDRESS REDACTED | | | MCDAI 0.46706341065055.2 | | | |
| 3.1.181484 | FEDERICA PASQUALI | ADDRESS REDACTED | | | BTC 0.00000276057106347.9 EOS 0.0264093651453714 | | | |
| 3.1.181485 | FEDERICA PATRIZI | ADDRESS REDACTED | | | BTC 0.00243187918843.63 | | | |
| 3.1.181486 | FEDERICA PEDONE | ADDRESS REDACTED | | | BTC 0.0171502717525359 CEL 0.74265318283430.1 | | | |
| 3.1.181487 | FEDERICA PRIMICERI | ADDRESS REDACTED | | | BTC 0.00000316467865420.6 USDC 0.61574224779503.9 | | | |
| 3.1.181488 | FEDERICA PRIVITERA | ADDRESS REDACTED | | | BTC 0.00001197617736821 USDT ERC20 0.754340631341864 | | | |
| 3.1.181489 | FEDERICA ROMEO | ADDRESS REDACTED | | | DOT 1.458085743582.84 | | | |
| 3.1.181490 | FEDERICA ROTELLA | ADDRESS REDACTED | | | BTC 0.0002564820479771.5 USDT ERC20 0.8637873985236608 | | | |
| 3.1.181491 | FEDERICA SEGATO | ADDRESS REDACTED | | | BTC 0.00000410192741449.8 CEL 0.0424517889933368 ETH 0.000004570167978195 TUSD 0.65337741034016.8 | | | |
| 3.1.181492 | FEDERICA TASSINI | ADDRESS REDACTED | | | BTC 0.000000004611948534 CEL 39.5979682058.57 | | | |
| 3.1.181493 | FEDERICA TORTORELLI | ADDRESS REDACTED | | | BTC 0.0001382809591642.69 | | | |
| 3.1.181494 | FEDERICA LEDESMA | ADDRESS REDACTED | | | BTC 0.00241755505287.81 USDC 103.629398106901 | | | |
| 3.1.181495 | FEDERICO ABBATE | ADDRESS REDACTED | | | BNB 1.194337800053859 BTC 0.000676642362375669 CEL 0.0876944032444316 ETH 2.24177391463428 | | | |
| 3.1.181496 | FEDERICO ABREVAYA | ADDRESS REDACTED | | | ADA 0.21389140389791.9 BTC 0.0111349811536167 USDT ERC20 0.2304079864551209 | | | |
| 3.1.181497 | FEDERICO ABURTO | ADDRESS REDACTED | | | BTC 0.00133532742228394 CEL 1.29472392329992 | | | |
| 3.1.181498 | FEDERICO AGOSTINI | ADDRESS REDACTED | | | BTC 0.0169359453262458 DOT 0.0097832952852016B EOS 31.0060258009739 ETH 6.725764750223178 MATIC 104.258390010011 USDC 0.56601690752B3 | | | |
| 3.1.181499 | FEDERICO AGUS | ADDRESS REDACTED | | | BTC 0.0000005864498Z9105 CEL 1.3498541779481.2 | | | |
| 3.1.181500 | FEDERICO AGUSTIN LOSIO | ADDRESS REDACTED | | | ETH 0.203592121162907 | | | |
| 3.1.181501 | FEDERICO AGUSTIN ROJAS | ADDRESS REDACTED | | | USDT ERC20 424.603521081516 | | | |
| 3.1.181502 | FEDERICO AIRO | ADDRESS REDACTED | | | BNB 0.000001612781789B1 BNT 0.12557908184027 BTC 3.20977788905600-05 CEL 0.000252476473570829 EOS 0.0362386996744935 ETH 0.000400264810138588 LINK 0.00829071452497974 LTC 0.0069192966663055 LUNC 0.00004718205500845 SNN 0.00095858547406108 | | | |
| 3.1.181503 | FEDERICO ALBANESE | ADDRESS REDACTED | | | BTC 0.00130929071389128 ETH 0.179572819725906 MATIC 345.066360738938 | | | |
| 3.1.181504 | FEDERICO ALBERTO CARBALLO | ADDRESS REDACTED | | | BTC 0.00000632448Z978842 USDT ERC20 0.662811664166004 | | | |
| 3.1.181505 | FEDERICO ALBERTO FIORENTINO PORRAS | ADDRESS REDACTED | | Yes | AAVE 20.637297428628B ADA 5940.70672811886 AVAX 79.651334914232S BNB 20 BNT 150 BTC 0.025663851405695.1 CEL 11809.1448927592 DOT 154.395839.77 ETH 3.29086317 MATIC 1610.4872868 SNX 1097.956025 USDC 507.28692 | | | ADA 9942.71498888113 BTC 0.991270865153906 |
| 3.1.181506 | FEDERICO ALBERTO SCHAMMAH | ADDRESS REDACTED | | | BTC 0.00000001958582313 USDC 0.633746628283577 | | | |
| 3.1.181507 | FEDERICO ALBERTO SCHNEIDER | ADDRESS REDACTED | | | BTC 0.000001860403280394 | | | |
| 3.1.181508 | FEDERICO ALCÓN | ADDRESS REDACTED | | | BTC 0.0000014382332478528 | | | |
| 3.1.181509 | FEDERICO ALDOSIO | ADDRESS REDACTED | | | BTC 0.0027855016886723 CEL 0.0445906549249219 | | | |
| 3.1.181510 | FEDERICO ALEGRE | ADDRESS REDACTED | | | BTC 0.000000000369830019 CEL 0.28822573593475.1 | | | |
| 3.1.181511 | FEDERICO ALEJANDRO RAMOS MONSO | ADDRESS REDACTED | | | BTC 0.0107903593872896 CEL 0.32851144535405.2 DASH 0.000010124075437.43 ETH 0.25936228235256.2 LTC 0.0017947956641482.3 MCDAI 0.0135604360621199 USDC 3.23345827570B98 USDT ERC20 8822.78571881749 UST 0.143340701283343 | | | |
| 3.1.181512 | FEDERICO ALEXIS ARAMBURU | ADDRESS REDACTED | | | BTC 0.000000009578327571 CEL 0.0727402628574549 | | | |
| 3.1.181513 | FEDERICO ALFEO | ADDRESS REDACTED | | | BTC 0.000011621382866690 | | | |
| 3.1.181514 | FEDERICO ALI | ADDRESS REDACTED | | | CEL 5.6303307689112 | | | |
| 3.1.181515 | FEDERICO ALLEGRINI | ADDRESS REDACTED | | | ETH 0.19738527 | | | |
| 3.1.181516 | FEDERICO ALMEIDA | ADDRESS REDACTED | | | BTC 0.00221508057280180.4 CEL 37.0892724382278 BTC 0.000000093376849113 | | | |
| 3.1.181517 | FEDERICO ALMEIDA | ADDRESS REDACTED | | | BTC 0.000000048950249083.1 USDT ERC20 1.0153242594307.4 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.185518 | FEDERICO ALMENDRA | ADDRESS REDACTED | | | ADA 52.7185078851596<br>BNB 0.00000000048517177<br>BTC 0.00000000977070S187<br>CEL 2.81203431763N | | | |
| 3.1.185519 | FEDERICO ALVAREZ | ADDRESS REDACTED | | | BTC 0.058292495S640165<br>ETH 0.505768684694669 | | | |
| 3.1.185520 | FEDERICO ALVAREZ | ADDRESS REDACTED | | Yes | BTC 0.280407800311457<br>ETH 4.890595477832 | | | BTC 0.35490291275918S |
| 3.1.185521 | FEDERICO AMADIO | ADDRESS REDACTED | | | BTC 0.000000001679076<br>CEL 129.866754767446<br>LUNC 4.65998S | | | |
| 3.1.185522 | FEDERICO AMATO | ADDRESS REDACTED | | | ADA 0.282978649321378<br>BTC 0.0000072346761959B<br>USDC 0.562903761399287<br>USDT ERC20 0.28006844353816 | | | |
| 3.1.185523 | FEDERICO ANDREOTTI LORIA | ADDRESS REDACTED | | | BTC 0.00008210891824832<br>CEL 0.026921419272550S | | | |
| 3.1.185524 | FEDERICO ANDRES OLMOS | ADDRESS REDACTED | | | MATIC 62.82210217361S4 | | | |
| 3.1.185525 | FEDERICO ANDRES RODRIGUES | ADDRESS REDACTED | | | BTC 0.000000009332043174<br>CEL 0.245949621445874 | | | |
| 3.1.185526 | FEDERICO ANSELM | ADDRESS REDACTED | | | BTC 0.0000000023581797S<br>CEL 0.014518532637768 | | | |
| 3.1.185527 | FEDERICO ANTONACCI | ADDRESS REDACTED | | | BTC 0.0000015619332747B7<br>CEL 1.85642723402622<br>ETH 0.00000322733950881S<br>USDT ERC20 0.01504935079929B9 | | | |
| 3.1.185528 | FEDERICO ANTONELLI | ADDRESS REDACTED | | | ETH 0.00000025781851077B<br>MATIC 2.690015287906S2<br>XLM 0.36927196316288B | | | |
| 3.1.185529 | FEDERICO ANTONELLO | ADDRESS REDACTED | | | AVAX 0.0018673445123946<br>BTC 0.0000032937900013S2<br>CEL 15.5677296202631<br>DOT 0.00000000806048231S | | | |
| 3.1.185530 | FEDERICO ANTONIO AQUINO | ADDRESS REDACTED | | | BTC 0.00232677183675368<br>CEL 5.82198829090118<br>USDT ERC20 407.S | | | |
| 3.1.185531 | FEDERICO AQUIZE LEON | ADDRESS REDACTED | | | BTC 0.000008238084289012<br>ETH 0.0580773394411037 | | | |
| 3.1.185532 | FEDERICO ARCE TERAN | ADDRESS REDACTED | | | CEL 5.1578540236365<br>DOT 3.48664279178781<br>ETH 0.23706782021381S2 | | | |
| 3.1.185533 | FEDERICO ARCINIEGAS | ADDRESS REDACTED | | | ADA 10064.74682566S5<br>BTC 0.3012822480267S6<br>ETH 11.065001527158S4<br>USDC 30.4348310222375 | ADA 57.604625<br>BTC 0.03172269<br>ETH 11.5573443040485<br>USDC 0.0000007705505515875 | | |
| 3.1.185534 | FEDERICO ASPIAZU | ADDRESS REDACTED | | | BTC 0.0000003426795601331<br>USDC 0.005978824460520333<br>USDT ERC20 0.30769353571522B | | | |
| 3.1.185535 | FEDERICO AUGUSTO CORAZZA | ADDRESS REDACTED | | | BTC 0.00000229014356175454<br>CEL 18.8290178341256 | | | |
| 3.1.185536 | FEDERICO AVELLA | ADDRESS REDACTED | | | ETH 0.000113669558634882<br>USDC 0.00000130550572772<br>CEL 0.111309027485089<br>DOT 0.0107056244196721<br>XRP 0.16831222005537 | | | |
| 3.1.185537 | FEDERICO BACHIS | ADDRESS REDACTED | | | BTC 0.168546136435928 | | | |
| 3.1.185538 | FEDERICO BAGNUOLI | ADDRESS REDACTED | | | BTC 0.000747821329804047<br>CEL 8.78604033603<br>DASH 0.000257820718225384<br>LINK 19.3144733478677<br>XLM 0.00000004804572086 | | | |
| 3.1.185539 | FEDERICO BALASANIAN | ADDRESS REDACTED | | | BTC 0.22169536628666<br>BUSD 3.12195785295062<br>CEL 0.1440127286562<br>ETH 0.0000000636624611562 | | | |
| 3.1.185540 | FEDERICO BALDICCHI | ADDRESS REDACTED | | | BTC 0.000000079364450389S | | | |
| 3.1.185541 | FEDERICO BALESTRERI | ADDRESS REDACTED | | | BTC 0.00182046125245055<br>USDC 4.97195812340587 | | | |
| 3.1.185542 | FEDERICO BALLARDINI | ADDRESS REDACTED | | | BTC 0.03225492813S756<br>CEL 0.04425496272179A1<br>USDC 8.99705617618242 | | | |
| 3.1.185543 | FEDERICO BAMBOZZI | ADDRESS REDACTED | | | BTC 0.0588965567947057<br>BUSD 0.2256295668675N24<br>CEL 0.681842028047155<br>ETH 0.94306970754702S | | | |
| 3.1.185544 | FEDERICO BANCHELLI | ADDRESS REDACTED | | | BTC 0.00216614419364478<br>CEL 40.948303602016<br>USDC 1166.97834382445 | | | |
| 3.1.185545 | FEDERICO BANFI | ADDRESS REDACTED | | | BTC 0.02811970286203S7<br>CEL 175.756505325541<br>DASH 1.5412004311627<br>EOS 0.0000021341149379S5<br>LINK 1.54689846847085 | | | |
| 3.1.185546 | FEDERICO BARBAROSSA | ADDRESS REDACTED | | | BTC 0.0000006785281271N31<br>USDT ERC20 0.6185041789450S1 | | | |
| 3.1.185547 | FEDERICO BARBIERI | ADDRESS REDACTED | | | BTC 0.0000097690678779776<br>ETH 0.00067952069790867S<br>LINK 0.159223538754983<br>UNI 0.01216412809017119<br>USDC 0.4418017069098875<br>USDT ERC20 3.5529314275757S | | | |
| 3.1.185548 | FEDERICO BARLETTA | ADDRESS REDACTED | | Yes | BTC 0.00215102056645708<br>CEL 9.42727022332<br>SOL 3.11757729613698 | | | BTC 0.0983420396447413 |
| 3.1.185549 | FEDERICO BAROCCO | ADDRESS REDACTED | | | BTC 0.0000003989239926N4<br>BTC 0.00000000096040686411<br>CEL 0.012149816992748S | | | |
| 3.1.185550 | FEDERICO BASSANI | ADDRESS REDACTED | | | ADA 0.225274788686142<br>BTC 0.00870160787267649<br>XRP 0.08332289971234N8 | | | |
| 3.1.185551 | FEDERICO BASSI | ADDRESS REDACTED | | | BNB 0.00000477046337632S<br>BTC 0.00000528107194961N6<br>CEL 0.000981467838297378L<br>USDC 0.0000009000S129932 | | | |
| 3.1.185552 | FEDERICO BATTESTA | ADDRESS REDACTED | | | BTC 0.06630186103024A2 | | | |
| 3.1.185553 | FEDERICO BATTISTESSA | ADDRESS REDACTED | | | BTC 2.03877660704999E-07<br>USDT ERC20 1.34293937937 | | | |
| 3.1.185554 | FEDERICO BAUDER | ADDRESS REDACTED | | | BTC 2.11093808591978<br>CEL 1.14485601743228 | | | |
| 3.1.185555 | FEDERICO BAVA | ADDRESS REDACTED | | | SNX 247.854859795699<br>BTC 0.00375945491999087<br>CEL 0.199640792248461<br>USDC 107.900189832N2 | | | |
| 3.1.185556 | FEDERICO BECCIA | ADDRESS REDACTED | | | BTC 0.081208350571Z483<br>CEL 0.29620117887059<br>ETH 0.00609435474839145<br>MATIC 0.00738315882109587<br>TUSD 2.66424723737N2 | | | |
| 3.1.185557 | FEDERICO BELBEY | ADDRESS REDACTED | | | CEL 0.014013439549046 | | | |
| 3.1.185558 | FEDERICO BELIGOY | ADDRESS REDACTED | | | USDT ERC20 0.459929883502655 | | | |
| 3.1.185559 | FEDERICO BENACCI | ADDRESS REDACTED | | | BTC 0.00107406770922839<br>BTC 0.0000000380384098384 | | | |
| 3.1.185560 | FEDERICO BENGOECHEA | ADDRESS REDACTED | | | CEL 0.760148972646523 | | | |
| 3.1.185561 | FEDERICO BENTIVEGNA | ADDRESS REDACTED | | | USDT ERC20 427.354233653022 | | | |
| 3.1.185562 | FEDERICO BERCOVICH | ADDRESS REDACTED | | | ETH 0.001410512B712087<br>BTC 0.05233030012906L<br>CEL 1.40759734911168<br>ETH 0.728687966572S25 | | | |
| 3.1.185563 | FEDERICO BERGEL | ADDRESS REDACTED | | | BTC 0.0000007831187L0217 | | | |
| 3.1.185564 | FEDERICO BERTOCCHINI | ADDRESS REDACTED | | | LTC 0.00264410655054366<br>BTC 0.0000000001415508208 | | | |
| 3.1.185565 | FEDERICO BERTUCCIOLI | ADDRESS REDACTED | | | CEL 0.283620563377628<br>BNB 0.0013170571540559L | | | |
| 3.1.185566 | FEDERICO BERTELLO | ADDRESS REDACTED | | | BTC 0.00000313384193S824<br>CEL 0.00111317381148787<br>CEL 604.197312542639 | | | |
| 3.1.185567 | FEDERICO BIANCHI | ADDRESS REDACTED | | | ETH 9.994<br>ETH 12.6395909538634 | | | |
| 3.1.185568 | FEDERICO BIANCHI | ADDRESS REDACTED | | | SOL S8.424844818418S<br>BTC 0.000775685937920227 | | | |
| 3.1.185569 | FEDERICO BITONTE | ADDRESS REDACTED | | | MCOA1 0.099909047986239<br>BTC 0.00984933202607505<br>CEL 0.127294622305416 | | | |

Debtor Name: Celsius Network LLC

Non-Priority Unsecured Retail Customer Claims

Case Number: 22-10964

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.181570 | FEDERICO BIZZOCCHI | ADDRESS REDACTED | | | BTC 0.1223657590740512<br>CEL 11.3022445448005<br>USDT ERC20 120.97706 | | | |
| 3.1.181571 | FEDERICO BLESA | ADDRESS REDACTED | | | BTC 0.001180774531298706<br>CEL 4.967408678643955<br>USDT ERC20 611.666473382733 | | | |
| 3.1.181572 | FEDERICO BOCCA | ADDRESS REDACTED | | | USDC 0.03072182715516308 | | | |
| 3.1.181573 | FEDERICO BOLLA | ADDRESS REDACTED | | | BTC 0.6883092006195211 | BTC 0.012939 | | |
| 3.1.181574 | FEDERICO BOLLETTA | ADDRESS REDACTED | | | BNB 0.0008663357000224792 | | | |
| 3.1.181575 | FEDERICO BON | ADDRESS REDACTED | | | BTC 0.0013572987953126<br>CEL 0.1662836367553485<br>USDT ERC20 501.734450058055 | | | |
| 3.1.181576 | FEDERICO BONESI | ADDRESS REDACTED | | | BCH 0.0006407957812S<br>BTC 0.06033750964503358<br>CEL 19.9824127550059<br>DASH 0.007598796425286S4<br>ETH 2.07286593242207<br>LTC 0.01999808<br>MCDAI 0.02446977872129006<br>SGB 0.01989125188021993<br>USDC 0.09653733567111178<br>USDT ERC20 0.1156892203723<br>XRP 0.1342481829955329 | | | |
| 3.1.181577 | FEDERICO BORSARI | ADDRESS REDACTED | | | CEL 17.9382850806402<br>ETH 1.578097629127S7<br>MCDAI 342.233755469342 | | | |
| 3.1.181578 | FEDERICO BOTTA | ADDRESS REDACTED | | | BAT 0.54208010592361<br>BTC 0.0000013723880092824<br>CEL 0.37328685785894<br>ETH 0.069230976671422 | | | |
| 3.1.181579 | FEDERICO BOZZANO | ADDRESS REDACTED | | | CEL 0.3788996155578166 | | | |
| 3.1.181580 | FEDERICO BROLESE | ADDRESS REDACTED | | | BTC 0.007914125540782S9<br>CEL 3.5001105434747<br>MCDAI 0.0070706494599D49 | | | |
| 3.1.181581 | FEDERICO BRUGHITTA | ADDRESS REDACTED | | | BTC 0.00168069922814411<br>BUSD 544.13988188D483<br>USDT ERC20 41.3.724959353181 | | | |
| 3.1.181582 | FEDERICO BUCSPUN | ADDRESS REDACTED | | | BTC 0.2526181505S2736 | BTC 0.00801233 | | |
| 3.1.181583 | FEDERICO BUCZEK | ADDRESS REDACTED | | | USDC 26986.1156689334 | | | |
| 3.1.181584 | FEDERICO BULLO | ADDRESS REDACTED | | | USDC 7.049887240074806<br>BTC 5.31237798939995E-08 | | | |
| 3.1.181585 | FEDERICO BURGUETE | ADDRESS REDACTED | | | CEL 0.8082878864415S7<br>ETH 0.0000000906024292761 | | | |
| 3.1.181586 | FEDERICO BUREK | ADDRESS REDACTED | | | BTC 0.00176001999857592<br>USDC 0.42909417483041<br>ADA 0.1740591597620D7<br>BNB 0.001363669066363S73<br>BTC 0.0001953982534686634<br>ETH 13.9873490760869<br>LTC 0.009045515700325S6<br>USDT ERC20 274.854898356123 | | | |
| 3.1.181587 | FEDERICO BUTTITTA | ADDRESS REDACTED | | | BNB 0.00073159478450591<br>BTC 1.58231645913999E-06 | | | |
| 3.1.181588 | FEDERICO CACHARELLI | ADDRESS REDACTED | | | BTC 0.0156216451328947<br>DOT 8.17432581610396<br>ETH 0.1438529958812531<br>LINK 7.0715863360743Z<br>MATIC 215.554602204722<br>SOL 1.01259830769131 | | | |
| 3.1.181589 | FEDERICO CAFARO | ADDRESS REDACTED | | | ADA 0.20782093677SZ49<br>BTC 9.72000814163339E-0S<br>CEL 0.09623021100426777951<br>USDC 0.01557000426777951 | | | |
| 3.1.181590 | FEDERICO CALACOU | ADDRESS REDACTED | | | BTC 0.001121425057S744D38<br>CEL 17.0989878204486 | | | |
| 3.1.181591 | FEDERICO CAMANO | ADDRESS REDACTED | | | BTC 0.194363138305133<br>CEL 7.15328713604161<br>DOT 32.75187505724I<br>ETH 2.30818150512503 | BTC 0.0004675518982607D7 | | |
| 3.1.181592 | FEDERICO CAMICIA | ADDRESS REDACTED | | | CEL 0.0073441889071887<br>USDT ERC20 0.333135990070158 | | | |
| 3.1.181593 | FEDERICO CAMINOS | ADDRESS REDACTED | | | BTC 0.005851414608390I7<br>CEL 0.202651360513066<br>MCDAI 110 | | | |
| 3.1.181594 | FEDERICO CAMPESTRI | ADDRESS REDACTED | | | BTC 0.000000806115540281<br>ETH 0.0000972724250269S1 | | | |
| 3.1.181595 | FEDERICO CAMPO PIOMBI | ADDRESS REDACTED | | | BTC 0.000001861826930938<br>CEL 1.158891143761I42 | | | |
| 3.1.181596 | FEDERICO CANIGLIA | ADDRESS REDACTED | | | BAT 0.200225864125257<br>BTC 0.0037507502248378<br>CEL 0.337850428164871<br>DOT 0.09478987809559255<br>ETH 0.0013332900252157S<br>USDC 14.0135800144135<br>USDT ERC20 0.0000003890121333587 | | | |
| 3.1.181597 | FEDERICO CANO | ADDRESS REDACTED | | | BTC 0.0000009682214941<br>CEL 1.809797898D1246 | | | |
| 3.1.181598 | FEDERICO CARBO | ADDRESS REDACTED | | | ADA 1.1300356810471S<br>BNB 0.0004643106796203404<br>BTC 0.00117314997166085<br>CEL 0.0004897426147737S3<br>ETH 0.001251986367823R<br>USDC 0.002012204523315S1<br>USDT ERC20 0.22542909227531 | | | |
| 3.1.181599 | FEDERICO CARBONE | ADDRESS REDACTED | | | CEL 6.59820863739361<br>MATIC 0.15478306230146S7<br>SGB 23.6166277107021<br>USDC 469.967661344381<br>XRP 471.864137472069 | | | |
| 3.1.181600 | FEDERICO CARDIOTA | ADDRESS REDACTED | | | ADA 25.92391573331168<br>BTC 0.00168598405817348<br>CEL 1.2389660219S1999<br>LTC 5.1232230156S173 | | | |
| 3.1.181601 | FEDERICO CAROOSO | ADDRESS REDACTED | | | BTC 0.000563829661536874 | | | |
| 3.1.181602 | FEDERICO CARRANZA RANITI | ADDRESS REDACTED | | | BTC 0.000005294365786836 | | | |
| 3.1.181603 | FEDERICO CARUSO | ADDRESS REDACTED | | | ADA 0.0819827118585827<br>BTC 0.034093091005691 | | | |
| 3.1.181604 | FEDERICO CASATI | ADDRESS REDACTED | | | USDT ERC20 0.508737516851135<br>BTC 0.000014151254790TB<br>USDC 0.0076964834SS32871 | | | |
| 3.1.181605 | FEDERICO CASTRACANI | ADDRESS REDACTED | | | CEL 26.833120571340Z | | | |
| 3.1.181606 | FEDERICO CASTRO | ADDRESS REDACTED | | | ADA 320.457634010519<br>BNB 0.000146147215644976<br>BTC 0.0000000661141596673<br>CEL 0.27693476118S292 | | | |
| 3.1.181607 | FEDERICO CASTRO | ADDRESS REDACTED | | | ADA 0.0368134718728991<br>BTC 0.000000004841168803<br>CEL 0.0011655335794768S3<br>USDT ERC20 0.0000006879937196S | | | |
| 3.1.181608 | FEDERICO CATALAN | ADDRESS REDACTED | | | ADA 6.10580765185406S8<br>BNB 0.0000735603212936<br>BTC 0.00000234647328042S<br>ETH 0.067220299520954Z | | | |
| 3.1.181609 | FEDERICO CAU | ADDRESS REDACTED | | | ADA 0.12036870172581<br>BNB 0.00063573818287411<br>BTC 0.00000045566821857<br>CEL 0.070700598250621<br>LUNC 0.0061883437787847 | | | |
| 3.1.181610 | FEDERICO CAVALLUCCI | ADDRESS REDACTED | | | BTC 0.001300049079634<br>BUSD 303.997708826216<br>USDT ERC20 41.7476271072531 | | | |
| 3.1.181611 | FEDERICO CAVIGLIA | ADDRESS REDACTED | | | ADA 0.31924650330321<br>BNB 0.0000000039015170D3<br>BTC 0.0000000218389303364<br>CEL 0.81434086178742 | | | |
| 3.1.181612 | FEDERICO CAVIGLIA | ADDRESS REDACTED | | | BTC 0.000024764137495128 | | | |
| 3.1.181613 | FEDERICO CAVIGLIA | ADDRESS REDACTED | | | BTC 0.00001340737067328I<br>CEL 0.045479815064787 | | | |
| 3.1.181614 | FEDERICO CAZADOR | ADDRESS REDACTED | | | BTC 0.0000008112527339S1<br>MCDAI 0.00928288958293 B4 | | | |
| 3.1.181615 | FEDERICO CENSI | ADDRESS REDACTED | | | BTC 1.780848870573796-05<br>ETH 0.000167636788325033<br>USDT ERC20 0.232664283651I3 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE # LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.181616 | FEDERICO CERRI | ADDRESS REDACTED | | | BTC 0.000006736348291412<br>ETH 5.821384286664498 05 | | | |
| 3.1.181617 | FEDERICO CERUTI | ADDRESS REDACTED | | | CEL 1.091569933930442<br>XLM 1.03732406713419 | | | |
| 3.1.181618 | FEDERICO CERVANTES JR | ADDRESS REDACTED | | | BTC 0.000000189905459329<br>MATIC 0.175085642749947 | | | |
| 3.1.181619 | FEDERICO CESARATTO | ADDRESS REDACTED | | | BTC 0.00000042281219866<br>CEL 0.004083234807777621<br>ETH 0.000004550292937567<br>LINK 0.03149082297507739<br>LTC 0.0000049049966115919<br>UNI 0.036851791301762 8 | | | |
| 3.1.181620 | FEDERICO CHAMORRO | ADDRESS REDACTED | | | ADA 14.0266660283687<br>BTC 0.003975830122326688<br>CEL 0.000827691922242321<br>ETH 0.02497049893757534<br>SOL 0.39127684064766 7<br>XRP 32.7300399256881 | | | |
| 3.1.181621 | FEDERICO CHAPELA | ADDRESS REDACTED | | | BTC 0.000000752384954232<br>CEL 0.737893209640922 | | | |
| 3.1.181622 | FEDERICO CHAVEZ | ADDRESS REDACTED | | | BTC 0.0010720641531887<br>BUSD 0.071950 12 | | | |
| 3.1.181623 | FEDERICO CHAVEZ | ADDRESS REDACTED | | | CEL 2.103906681282 2<br>CEL 0.003867565883552 16<br>DOGE 130.944209114777 | | | |
| 3.1.181624 | FEDERICO CHIAFFI | ADDRESS REDACTED | | | SUSHI 0.0009157463675796 22<br>BCH 0.00002264520076733<br>BTC 0.000081073628803397<br>CEL 1.22476719735331<br>DASH 0.00000713789843387 4<br>XLM 0.006107832001 10063 | | | |
| 3.1.181625 | FEDERICO CHIRONI | ADDRESS REDACTED | | | BTC 0.00000000274823062 1<br>CEL 0.58337304837511 2 | | | |
| 3.1.181626 | FEDERICO CHLOPECKI | ADDRESS REDACTED | | | BTC 0.00000112132536216<br>CEL 0.042728813047751<br>ETH 0.00020407137314228 1 | | | |
| 3.1.181627 | FEDERICO CIARDI | ADDRESS REDACTED | | | USDC 6.79728236540106 | | | |
| 3.1.181628 | FEDERICO CICCIARELLA | ADDRESS REDACTED | | | BTC 0.00132707926784068 | | | |
| 3.1.181629 | FEDERICO CIFFOLILLI | ADDRESS REDACTED | | | ETH 0.00065513457387 6201<br>BTC 0.000000001446184639<br>CEL 0.19400029940517 5 | | | |
| 3.1.181630 | FEDERICO CIONI | ADDRESS REDACTED | | | BTC 0.005464351818723 45<br>USDC 1.056532346641022<br>USDT ERC20 1.152177809627944 | | | |
| 3.1.181631 | FEDERICO COLANGELO | ADDRESS REDACTED | | | ADA 0.570352816699828<br>BTC 0.0000000345072336591<br>LUNC 37.869836824091 4 | | | |
| 3.1.181632 | FEDERICO COLELLA | ADDRESS REDACTED | | | BTC 0.000045880069078642<br>CEL 0.0237772386346372<br>USDC 0.02150817426266 49 | | | |
| 3.1.181633 | FEDERICO COLLALTI | ADDRESS REDACTED | | | BTC 0.0078194900194903<br>DOT 7.68688502788466<br>ETH 0.026415953686071 6<br>LINK 6.1095344929 5335 | | | |
| 3.1.181634 | FEDERICO COLLEPARDO | ADDRESS REDACTED | | | BNB 1.293948917288 12<br>BTC 0.00129890614385107 | | | |
| 3.1.181635 | FEDERICO CONDE VAZQUEZ | ADDRESS REDACTED | | | CEL 1.00286517554552 | | | |
| 3.1.181636 | FEDERICO CORTES | ADDRESS REDACTED | | | BTC 0.0001614747340473 1<br>USDT ERC20 0.9019687788283555 | | | |
| 3.1.181637 | FEDERICO CORTI | ADDRESS REDACTED | | | ADA 184<br>BTC 0.000751584431972466<br>CEL 3.381210041826044 | | | |
| 3.1.181638 | FEDERICO COSTA | ADDRESS REDACTED | | | BTC 0.00000030531267525 4<br>CEL 0.77390807204660 6 | | | |
| 3.1.181639 | FEDERICO COSTA | ADDRESS REDACTED | | | BTC 0.000001057863647070 6<br>ETH 0.0000005832815875 27<br>USDC 0.01326830699683636 | | | |
| 3.1.181640 | FEDERICO COSTA | ADDRESS REDACTED | | | ADA 0.08182412425251 7<br>BNB 0.000989059183383756<br>BTC 0.001396237320778 99<br>CEL 0.081850049474569 8<br>ETH 1.0900640572690 2<br>LINK 0.028009779967398 44<br>USDT ERC20 1.09451855463404 | | | |
| 3.1.181641 | FEDERICO COSTANTINI | ADDRESS REDACTED | | | ADA 0.358647258997 276<br>BNB 0.000501395317701336<br>BUSD 411.601588691245<br>CEL 6.152361540302 15<br>DASH 0.000765523169886639<br>EOS 0.052540215628627 2<br>ETH 1.07346347677587<br>SGB 0.040294149939091 5<br>USDC 257.148086079836<br>XLM 0.424257317800103<br>XRP 6.27091831790759 9 | | | |
| 3.1.181642 | FEDERICO COSTANZO POETTO | ADDRESS REDACTED | | | BTC 0.000000062948846621<br>CEL 26582.2878945413<br>DOT 0.0003<br>LUNC 1643.64319185428<br>UST 4082.26 | | | |
| 3.1.181643 | FEDERICO COTTONE | ADDRESS REDACTED | | | BTC 0.05377270043429663<br>CEL 26.0627492758113<br>USDC 700.012845 | | | |
| 3.1.181644 | FEDERICO COZZA | ADDRESS REDACTED | | | BTC 0.00003647424845 2657 | | | |
| 3.1.181645 | FEDERICO CRASSO | ADDRESS REDACTED | | | BTC 0.0000008701891 15675<br>CEL 0.3578247263727 07 | | | |
| 3.1.181646 | FEDERICO CRIVELLI | ADDRESS REDACTED | | | AVAX 17.43765347300 26<br>BTC 0.312660756745344<br>DOT 132.905987035696<br>ETH 3.1545492701731 7<br>MATIC 152.493256313542 | | | |
| 3.1.181647 | FEDERICO CUCINOTTA | ADDRESS REDACTED | | | BCH 0.0000000351350501 54<br>BTC 0.0000000007112540047<br>CEL 1.22847422513742<br>DOT 1.98620000643 | | | |
| 3.1.181648 | FEDERICO CUGIA | ADDRESS REDACTED | | | BTC 0.00106446007836271<br>CEL 0.7792652366150 14 | | | |
| 3.1.181649 | FEDERICO DAL BIANCO | ADDRESS REDACTED | | | BTC 1.5299814177882<br>ETH 65.2721673396394<br>LINK 103.158758035405 | | | |
| 3.1.181650 | FEDERICO DALIT | ADDRESS REDACTED | | | XLM 25.2942631352497 | | | |
| 3.1.181651 | FEDERICO DAMIAN ACUNA | ADDRESS REDACTED | | | CEL 0.0486218513678086<br>ETH 0.001591775306477 56 | | | |
| 3.1.181652 | FEDERICO DAMIAN KOSS | ADDRESS REDACTED | | | ADA 0.441002633360263<br>BTC 0.0000000084407480 02<br>CEL 0.112124053237 07 | | | |
| 3.1.181653 | FEDERICO DAMONTE | ADDRESS REDACTED | | | BTC 0.0000091147621 9835<br>ETH 0.000043949554110624 | | | |
| 3.1.181654 | FEDERICO DANESI | ADDRESS REDACTED | | | ADA 0.217217077945044<br>BTC 0.170936968666<br>DOT 0.0083018278763 1873<br>ETH 1.3300636882 1668 | | | |
| 3.1.181655 | FEDERICO D'ANGELO | ADDRESS REDACTED | | | BTC 0.000007686662358993<br>USDC 0.2120528127539 37<br>USDT ERC20 0.7359438247567 73 | | | |
| 3.1.181656 | FEDERICO DANIEL ORCELLET | ADDRESS REDACTED | | | CEL 0.445372825480 29<br>XRP 0.000273904311304 8645 | | | |
| 3.1.181657 | FEDERICO D'ANIELLO | ADDRESS REDACTED | | | ADA 0.13671296015539 4<br>BTC 0.0000002616102970423<br>USDC 0.3114348713898 31 | | | |
| 3.1.181658 | FEDERICO DAVID POLACOV | ADDRESS REDACTED | | | | BTC 0.0000007433487 22888 | | |
| 3.1.181659 | FEDERICO DE CILLIA | ADDRESS REDACTED | | | BTC 0.00206670002629 36<br>CEL 4.26136914194811 | | | |
| 3.1.181660 | FEDERICO DE FELICE | ADDRESS REDACTED | | | BTC 0.001504700175447 92<br>SOL 0.02418088886722 2<br>USDC 472.929199892481 | | | |
| 3.1.181661 | FEDERICO DE FILIPPIS | ADDRESS REDACTED | | | ADA 0.116574687693667<br>BNB 0.010152901795827 2<br>BTC 0.00612982992906296<br>CEL 17.3533746977359<br>USDT ERC20 0.197380205513505 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.181662 | FEDERICO DE LIO | ADDRESS REDACTED | | | ADA 224.77381406778<br>BNB 0.83323543735860<br>BTC 0.00724370939510243<br>CEL 0.54063883815391<br>EOS 78.029434234562<br>USDC 270.44281949268<br>USDT ERC20 8.28065422245916 | | | |
| 3.1.181663 | FEDERICO DE ROSA | ADDRESS REDACTED | | | BNB 0.02653352398154<br>BTC 0.01100344194185<br>CEL 0.03172236981771<br>ETH 1.596313533131526 | | | |
| 3.1.181664 | FEDERICO DE ROSAS | ADDRESS REDACTED | | | AVAX 3.77062109939002<br>BTC 0.001096093148051<br>SOL 2.390297167864<br>USDC 0.794917234240894 | | | |
| 3.1.181665 | FEDERICO DEBONIS | ADDRESS REDACTED | | | BTC 0.0030854677284180<br>CEL 8.174045702476<br>ETH 0.00264586357464353 | | | |
| 3.1.181666 | FEDERICO DEGANUTTI | ADDRESS REDACTED | | | BTC 0.0023471574427581<br>CEL 5.46889787827 | | | |
| 3.1.181667 | FEDERICO DEKER | ADDRESS REDACTED | | | BTC 0.0000165853724260<br>CEL 0.160126543342547<br>MCDAI 0.365794779192106 | | | |
| 3.1.181668 | FEDERICO DEL BIANCO | ADDRESS REDACTED | | | BNB 0.00063855649292297<br>BTC 0.0000884730072071<br>CEL 0.01274147214944 | | | |
| 3.1.181669 | FEDERICO DELBENE | ADDRESS REDACTED | | | BTC 0.00123376545429836<br>USDT ERC20 699.604323086322 | | | |
| 3.1.181670 | FEDERICO DELBENE | ADDRESS REDACTED | | | BTC 0.000002258549692216<br>MCDAI 0.379572574302233 | | | |
| 3.1.181671 | FEDERICO DELGADO | ADDRESS REDACTED | | | BTC 0.0000000206192934<br>ADA 0.103502595730728 | | | |
| 3.1.181672 | FEDERICO DELLA VALLE | ADDRESS REDACTED | | | BTC 0.0000107057904335541<br>CEL 0.01365919954765004<br>ETH 0.000170559640640239<br>MATIC 0.468503680704169 | | | |
| 3.1.181673 | FEDERICO DELL'ANNA | ADDRESS REDACTED | | | BTC 0.0000013896844239178<br>CEL 0.00143712421544699 | | | |
| 3.1.181674 | FEDERICO DERIU | ADDRESS REDACTED | | | BTC 0.00127942727849562<br>USDT ERC20 471.420604982102 | | | |
| 3.1.181675 | FEDERICO DI CEGLIE | ADDRESS REDACTED | | | BTC 1.173626341948899E-06<br>BUSD 0.00305786568153758<br>CEL 1.347024725258 | | | |
| 3.1.181676 | FEDERICO DI FRANCO | ADDRESS REDACTED | | | BAT 0.0078670902731198<br>GUSD 0.02016213492543<br>MANA 0.00582875174962193<br>MATIC 7.41026251964657<br>SNX 0.05089154025961<br>KLM 0.00470593634509853 | | | |
| 3.1.181677 | FEDERICO DI FUSCO | ADDRESS REDACTED | | | BTC 0.000910280246109988<br>CEL 8.86729064456287<br>USDC 222.6747663 | | | |
| 3.1.181678 | FEDERICO DI LORETO | ADDRESS REDACTED | | | MCDAI 0.16035874148249<br>USDC 0.160048544498958<br>USDT ERC20 0.101897386267551 | | | |
| 3.1.181679 | FEDERICO DI PIETRANTONIO | ADDRESS REDACTED | | | BTC 0.0093644865715557 | | | |
| 3.1.181680 | FEDERICO DIATO | ADDRESS REDACTED | | | ADA 2.08643226513305<br>BTC 0.00014854670435911<br>CEL 6.65991468609131<br>ETH 0.00690839713414573<br>LTC 5.24590089341349<br>SNX 25.7745884494206<br>USDC 215.820953312171 | | | |
| 3.1.181681 | FEDERICO DILEO | ADDRESS REDACTED | | | BTC 0.0000016607444253944<br>USDT ERC20 1.27995135403665 | | | |
| 3.1.181682 | FEDERICO DRAGONI GARCIA | ADDRESS REDACTED | | | BTC 0.00963742509740528<br>CEL 0.0912187138962216 | | | |
| 3.1.181683 | FEDERICO DURELLO | ADDRESS REDACTED | | | BTC 0.0000039086098044321<br>CEL 0.50220591482378<br>ETH 0.00020040324759864 | | | |
| 3.1.181684 | FEDERICO ELIZONDO | ADDRESS REDACTED | | | BTC 0.0000033621773171<br>USDT ERC20 0.315096868199605 | | | |
| 3.1.181685 | FEDERICO EMANUEL DIZ | ADDRESS REDACTED | | | BTC 0.0000000422436357 8<br>CEL 1.7677243640043<br>ETH 0.00063685781209917 6 | | | |
| 3.1.181686 | FEDERICO EMO | ADDRESS REDACTED | | | BTC 0.0000039651042146849<br>USDT ERC20 0.716183656914 | | | |
| 3.1.181687 | FEDERICO ESPOSITO | ADDRESS REDACTED | | | | | | |
| 3.1.181688 | FEDERICO FALCON | ADDRESS REDACTED | | | BTC 0.000016123413894484<br>BTC 0.00000062758392815 2 | | | |
| 3.1.181689 | FEDERICO FANINI | ADDRESS REDACTED | | | MCDAI 0.256042022292904<br>BTC 0.0000025584783021<br>CEL 0.0065778107862733<br>DOT 0.05051607715150 1 | | | |
| 3.1.181690 | FEDERICO FATTORI | ADDRESS REDACTED | | | BTC 0.00000031906956482 2<br>CEL 0.08407035124496 4 | | | |
| 3.1.181691 | FEDERICO FAVA | ADDRESS REDACTED | | | DOT 1.81260583830161<br>BTC 0.0001551323290197 6<br>CEL 3.11996454823457<br>ETH 0.11303997908048 5<br>USDC 0.798848906779934<br>USDT ERC20 81.518330133939 7 | | | |
| 3.1.181692 | FEDERICO FERNANDEZ | ADDRESS REDACTED | | | ADA 288.909411879428<br>BNB 1.00951282508912<br>BTC 0.00193944095702347<br>ETH 0.00062150665475516 5<br>MCDAI 0.08346775261192 9<br>USDT ERC20 0.34221610951606 3 | | | |
| 3.1.181693 | FEDERICO FERNÁNDEZ BARRA | ADDRESS REDACTED | | | BTC 0.0027870349960283 | | | |
| 3.1.181694 | FEDERICO FERRARI | ADDRESS REDACTED | | | BTC 0.000002288639940521<br>USDT ERC20 3.18450012962059 | | | |
| 3.1.181695 | FEDERICO FERREIRA | ADDRESS REDACTED | | | BTC 0.00000000326378259<br>CEL 0.24367868349552<br>USDT ERC20 0.000000206215001298 | | | |
| 3.1.181696 | FEDERICO FERRERA | ADDRESS REDACTED | | | BTC 0.00000080343106277<br>MCDAI 0.07086040081115 77<br>USDT ERC20 0.042664992625741 6 | | | |
| 3.1.181697 | FEDERICO FERRERO | ADDRESS REDACTED | | | BTC 0.00000181935161336 5<br>USDC 0.57857899146484 6 | | | |
| 3.1.181698 | FEDERICO FERRERO | ADDRESS REDACTED | | | BTC 0.0000017386504135 27<br>BTC 0.0000025906551564 6 | | | |
| 3.1.181699 | FEDERICO FERRETTI | ADDRESS REDACTED | | | USDC 6.747556730595 52 | | | |
| 3.1.181700 | FEDERICO FESTA | ADDRESS REDACTED | | | BTC 0.00000069798146394<br>USDC 1.05087751127765 | | | |
| 3.1.181701 | FEDERICO FIACCADORI | ADDRESS REDACTED | | | ADA 0.90473428900797 4<br>BTC 0.00000000250546034 3<br>CEL 0.16170952514761 6<br>DOT 0.06023523407031 93<br>EOS 0.04278865298323 91<br>MATIC 1.25410195383016 | | | |
| 3.1.181702 | FEDERICO FICHERA | ADDRESS REDACTED | | | BTC 0.0224564097908597<br>ETH 0.05950576710608 47 | | | |
| 3.1.181703 | FEDERICO FIDALGO | ADDRESS REDACTED | | | ADA 515.972322277609 | | | |
| 3.1.181704 | FEDERICO FIGUEROA | ADDRESS REDACTED | | | BTC 0.00107993693168319<br>USDT ERC20 0.491872269408831 | | | |
| 3.1.181705 | FEDERICO FIORETTI | ADDRESS REDACTED | | | BTC 0.000003208275516908 | | | |
| 3.1.181706 | FEDERICO FOGLIA | ADDRESS REDACTED | | | ADA 0.00005286730266543 7<br>BTC 0.0000032965627012 7<br>ETH 0.00000654774643351 2<br>GUSD 0.42744297103 4932<br>LINK 0.03664369052197194<br>MATIC 0.08613086127366 02<br>USDC 0.00150965723231 513 | | | |
| 3.1.181707 | FEDERICO FOGO | ADDRESS REDACTED | | | BTC 0.0008041451159226 43<br>CEL 1485.15859725786<br>ETH 0.00000105114054541<br>SNX 1059.82495<br>USDC 0.0000003533938363962 | | | |
| 3.1.181708 | FEDERICO FONTANA | ADDRESS REDACTED | | | BTC 0.00051919237181747 1<br>CEL 0.05169265082340009 | | | |
| 3.1.181709 | FEDERICO FORNER | ADDRESS REDACTED | | | BTC 0.00192343432739596<br>ETH 0.0146138785430399<br>USDC 77.471188239212 2<br>ZEC 0.08272127969387 68 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.181710 | FEDERICO FORNERIS | ADDRESS REDACTED | | | CEL 65.4731585340998<br>EOS 0.0092777669091919<br>ETH 0.000021561838769563<br>SGB 28.095500496990292<br>XLM 0.31384225108210<br>XRP 0.00010079078137963 6 | | | |
| 3.1.181711 | FEDERICO FORNITO | ADDRESS REDACTED | | | ADA 0.376610802184044<br>BTC 0.0000000235263018 8<br>CEL 0.013014389349243 5 | | | |
| 3.1.181712 | FEDERICO FORTE | ADDRESS REDACTED | | | BTC 0.0012311912085776<br>CEL 0.919081747666668<br>USDT ERC20 444.907302389791 | | | |
| 3.1.181713 | FEDERICO FRAIESE | ADDRESS REDACTED | | | BTC 0.00000917969024709<br>CEL 0.140732757423442<br>USDT ERC20 0.00000014916348906 3 | | | |
| 3.1.181714 | FEDERICO FRANCESCONI | ADDRESS REDACTED | | | BUSD 0.101152687688713<br>MCDAI 0.08279540191649 7 | | | |
| 3.1.181715 | FEDERICO FRANCESCUT | ADDRESS REDACTED | | | BTC 0.0470596986114315 | | | |
| 3.1.181716 | FEDERICO FRANCISCO CACHO SUAREZ PERECID | ADDRESS REDACTED | | | BTC 0.0234537256661663 | | | |
| 3.1.181717 | FEDERICO FRANCISCO LINARES NOGUEROL | ADDRESS REDACTED | | | BTC 0.0000002348187263062<br>CEL 120.752946575409 | | | |
| 3.1.181718 | FEDERICO FRIGERIO | ADDRESS REDACTED | | | ADA 0.0843350621291689<br>BNB 0.001430060295714 5<br>BTC 0.0000003061695715307<br>CEL 0.013947191044563 5<br>ETH 0.0000630732314017 84<br>USDT ERC20 0.230457872127711 | | | |
| 3.1.181719 | FEDERICO FUSAGLIA | ADDRESS REDACTED | | | BTC 0.0004562757868347 44<br>CEL 25.8511094994439<br>DOT 2.02337281 81<br>MATIC 230.2564808829 67 | | | |
| 3.1.181720 | FEDERICO FUSARO | ADDRESS REDACTED | | | BTC 0.00000319121198461<br>CEL 0.305807202157814<br>USDC 0.4983143893030 27 | | | |
| 3.1.181721 | FEDERICO GAIANI | ADDRESS REDACTED | | | BTC 0.0000224985066436 2<br>CEL 6.0938120013889 1<br>USDC 0.512001147153937 | | | |
| 3.1.181722 | FEDERICO GALEOTTI | ADDRESS REDACTED | | | BTC 0.0000136824787985 1<br>CEL 0.07974489290291 21 | | | |
| 3.1.181723 | FEDERICO GALLO | ADDRESS REDACTED | | | BTC 0.0000029273630902 9<br>USDC 0.486663449040074 | | | |
| 3.1.181724 | FEDERICO GALVAN | ADDRESS REDACTED | | | BTC 0.0000001969624541 53<br>USDT ERC20 0.380026806300503 | | | |
| 3.1.181725 | FEDERICO GAMBARELLI | ADDRESS REDACTED | | | BTC 0.0000131614853771 67<br>CEL 0.2467138911266 62 | | | |
| 3.1.181726 | FEDERICO GARAFFO | ADDRESS REDACTED | | | ADA 0.000000295020480151<br>BTC 0.0852091120397095<br>CEL 109.619942207927<br>ETH 1.0022814738193 7<br>LUNC 0.00000000427128876 68 | | | |
| 3.1.181727 | FEDERICO GARCIA DIAZ | ADDRESS REDACTED | | | BTC 0.0000000052270249 97<br>CEL 0.616263197557102 2<br>USDC 3.434 | | | |
| 3.1.181728 | FEDERICO GARCIA FERRANDO | ADDRESS REDACTED | | | BTC 0.0000000646291202311<br>CEL 0.045267265690600 8 | | | |
| 3.1.181729 | FEDERICO GARLATTI COSTA | ADDRESS REDACTED | | | BTC 0.0102103276089360 1<br>USDC 0.40245636588023 2 | | | |
| 3.1.181730 | FEDERICO GASTON GALLARDO | ADDRESS REDACTED | | | BTC 0.0000000003899002002<br>CEL 0.902752634865935<br>ETH 0.001470320934823 6<br>USDC 0.000000000722150251 | | | |
| 3.1.181731 | FEDERICO GASTON MORENO SALINAS | ADDRESS REDACTED | | | BTC 0.0021586930475258 6<br>CEL 0.00634464718906883 | | | |
| 3.1.181732 | FEDERICO GASTÓN MOSQUERA SERENELLI | ADDRESS REDACTED | | | BCH 0.00000295132040171 1<br>CEL 1.13484481867983<br>DASH 0.00375221344388115<br>ZEC 0.00218298533347986 | | | |
| 3.1.181733 | FEDERICO GATTINONI | ADDRESS REDACTED | | | ADA 0.03154733016035 24<br>BTC 3.5643913481299E-07<br>DOT 0.00307883840921831<br>LINK 0.00000962113836217 17<br>XLM 0.01180070781553216<br>XRP 0.011942254966128 | | | |
| 3.1.181734 | FEDERICO GAY | ADDRESS REDACTED | | | BNB 3.0284270090817<br>BTC 0.0023613738910027 7<br>CEL 36.7159718272844<br>ETH 0.100703457760294<br>USDC 405.456 | | | |
| 3.1.181735 | FEDERICO GENTILE | ADDRESS REDACTED | | | BTC 0.00000756640902672<br>USDC 0.365071879837459 | | | |
| 3.1.181736 | FEDERICO GENTILE | ADDRESS REDACTED | | | BTC 0.0072068627501768 7<br>USDC 0.00000057533616323 4<br>USDT ERC20 0.242400482323216 | | | |
| 3.1.181737 | FEDERICO GERLERO | ADDRESS REDACTED | | | BTC 0.27261870960493 8<br>CEL 7.045617844164 04 | | | |
| 3.1.181738 | FEDERICO GERMANI | ADDRESS REDACTED | | | BTC 0.0205471613279943<br>ETH 1.05947763695 62<br>USDC 1225.03705995263 | | | |
| 3.1.181739 | FEDERICO GIACOMELLI | ADDRESS REDACTED | | | BTC 0.01354569058130 34<br>DOT 11.30422520187 5<br>ETH 4.328082701685 35<br>SNX 0.04509878269166 54<br>USDT ERC20 6180.82353997748 | | | |
| 3.1.181740 | FEDERICO GIANNO | ADDRESS REDACTED | | | USDC 0.0173016519369871 | | | |
| 3.1.181741 | FEDERICO GIAQUINTA | ADDRESS REDACTED | | | BTC 0.2329178406883 1<br>DOT 70.0700692948968<br>ETH 10.619608230665 9<br>LINK 0.0083669123466651 6<br>LTC 3.15614606320763<br>XRP 814.9326576823409 | | | |
| 3.1.181742 | FEDERICO GIETZ | ADDRESS REDACTED | | | ADA 0.2291666982025 45<br>BNB 0.00000464524180231 6<br>BTC 0.0000002323630029 25<br>MCDAI 0.4515491594328 41 | | | |
| 3.1.181743 | FEDERICO GIETZ | ADDRESS REDACTED | | | BTC 0.0000004582042233 95<br>MCDAI 0.497828452715 94 | | | |
| 3.1.181744 | FEDERICO GIETZ | ADDRESS REDACTED | | | BNB 0.0008651965305105 16<br>BTC 0.0000000289811117 8<br>CEL 0.06773027018296 29 | | | |
| 3.1.181745 | FEDERICO GIETZ | ADDRESS REDACTED | | | BNB 0.00000003967919 99<br>BTC 0.0000000042957416 94<br>CEL 0.11311111337378 | | | |
| 3.1.181746 | FEDERICO GIETZ | ADDRESS REDACTED | | | BTC 0.0000000087674984 4<br>CEL 0.097818283134368 | | | |
| 3.1.181747 | FEDERICO GIETZ | ADDRESS REDACTED | | | BTC 0.0575596061201666 | | | |
| 3.1.181748 | FEDERICO GIETZ | ADDRESS REDACTED | | | ADA 0.3382971545600 19<br>BTC 0.0000006330792961 42 | | | |
| 3.1.181749 | FEDERICO GIETZ | ADDRESS REDACTED | | | ADA 0.1345117853025 29<br>BNB 0.0005867746750558 15<br>BTC 0.0000000030015128682 | | | |
| 3.1.181750 | FEDERICO GIETZ | ADDRESS REDACTED | | | BTC 0.0000000094477962 98<br>CEL 0.5987235669367 87 | | | |
| 3.1.181751 | FEDERICO GIORDANO | ADDRESS REDACTED | | | BNB 0.00217038018484489<br>BTC 0.004565173031904091<br>CEL 1.0275135215281 6 | | | |
| 3.1.181752 | FEDERICO GIORGINI | ADDRESS REDACTED | | | CEL 0.01479289465391 91<br>DOT 0.00990938571921 145<br>USDC 0.0322550845833 9 | | | |
| 3.1.181753 | FEDERICO GIROLAMI | ADDRESS REDACTED | | | BTC 0.0000000031413263<br>CEL 3.144400580383<br>USDT ERC20 0.789202637409487 | | | |
| 3.1.181754 | FEDERICO GLEISS | ADDRESS REDACTED | | | ADA 0.168705082911 36<br>BTC 0.0024504283125894 | | | |
| 3.1.181755 | FEDERICO GOLDENBERG | ADDRESS REDACTED | | | CEL 0.7289532370575 6 | | | |
| 3.1.181756 | FEDERICO GORGA | ADDRESS REDACTED | | | BTC 0.109218609049581 | | | |
| 3.1.181757 | FEDERICO GORIS | ADDRESS REDACTED | | | BTC 0.0012383983570565<br>DOT 0.01564257943056 71<br>DOT 216.641221065693<br>MATIC 413.5 15259513198<br>SNX 205.563010662232<br>XRP 110 | | | |
| 3.1.181758 | FEDERICO GRANADOS | ADDRESS REDACTED | | | BTC 0.0000000000000002 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.181759 | FEDERICO GRAZIOLI | ADDRESS REDACTED | | | BTC 0.0007322772072040064 CEL 17.0851318210084 USDC 475.593012 | | | |
| 3.1.181760 | FEDERICO GRECUCCIO | ADDRESS REDACTED | | | AAVE 0.003450875476887775 BTC 0.000270850643035822 CEL 0.07113307093320003 COMP 0.0000019188212595154 ETH 0.000010015178851662 LINK 0.0000515414131021152 SGB 0.969192188370122 SNX 0.000791476762040459 XRP 0.002109896094907964 | | | |
| 3.1.181761 | FEDERICO GREGORI | ADDRESS REDACTED | | | ADA 102.3806072006934 BTC 0.000002584053746667 COMP 0.0003034544964018S3 ETH 0.209138429564924 USDT ERC20 0.3926228930496G1 | | | |
| 3.1.181762 | FEDERICO GRUALBA | ADDRESS REDACTED | | | BTC 0.00000000026761951 CEL 0.5556711233951BB USDT ERC20 0.6360034087063641 | | | |
| 3.1.181763 | FEDERICO GRISCI | ADDRESS REDACTED | | | BTC 0.00000000394902506 CEL 0.16272068882917S ETH 0.0000124456807819B1 USDC 4.8866440349G421 | | | |
| 3.1.181764 | FEDERICO GUALLART | ADDRESS REDACTED | | | BTC 0.000005450475872507 | | | |
| 3.1.181765 | FEDERICO GUALLART | ADDRESS REDACTED | | | BTC 0.0000217827857056G7 | | | |
| 3.1.181766 | FEDERICO GUEVARRA | ADDRESS REDACTED | | | BTC 0.000026446141S234 CEL 3.2265039297674 | | | |
| 3.1.181767 | FEDERICO GUIDOTTI | ADDRESS REDACTED | | | BTC 0.000040206720162819 | | | |
| 3.1.181768 | FEDERICO GUILLERMO FRANCIONI | ADDRESS REDACTED | | | BTC 0.00000000998148240G ETH 0.92479234422943I | | | |
| 3.1.181769 | FEDERICO GUILLERMO TOLABA | ADDRESS REDACTED | | | BTC 0.00000019512991236S ETH 0.00000036673720G3 USDC 0.5098474818397S | | | |
| 3.1.181770 | FEDERICO HEINRICH | ADDRESS REDACTED | | | BTC 0.000000068263293941T CEL 0.000267307591246338 MCDAI 0.41027401275030G | | | |
| 3.1.181771 | FEDERICO HEIXMAN | ADDRESS REDACTED | | | BTC 0.00578956037373T4 | | | |
| 3.1.181772 | FEDERICO HENKEL | ADDRESS REDACTED | | | BCH 1.568149995341T3 BTC 1.8783695498410S ETH 1.367849788210B4 LTC 2.481817108302ST MCDAI 2104.85105221563 | | | |
| 3.1.181773 | FEDERICO HEREDIA HIGUERA | ADDRESS REDACTED | | | CEL 1.0654191986488B | | | |
| 3.1.181774 | FEDERICO HERNAN FLORES | ADDRESS REDACTED | | | CEL 0.02877018146639ZB | | | |
| 3.1.181775 | FEDERICO HERRERA | ADDRESS REDACTED | | | BTC 0.000001353338393S3 | | | |
| 3.1.181776 | FEDERICO HIB | ADDRESS REDACTED | | | CEL 0.004913987557646T MCDAI 0.310649256476097 | | | |
| 3.1.181777 | FEDERICO IANARI | ADDRESS REDACTED | | | BTC 0.006987928701090I6 CEL 3.152853721594GB LTC 0.000000000038066447AS USDC 0.0000000237015644514 ZEC 0.0031680334068957I | | | |
| 3.1.181778 | FEDERICO IANNILLI | ADDRESS REDACTED | | | BTC 0.0935420021335162 | | | |
| 3.1.181779 | FEDERICO INNOCENTE | ADDRESS REDACTED | | | CEL 96.0015342450933 ETH 0.13321121 | | | |
| 3.1.181780 | FEDERICO INSAURRALDE | ADDRESS REDACTED | | | AAVE 3.471102338301S2 BCH 0.001353483769865T6 BTC 2.2783092178065Z DASH 56.183608465000S ETH 3.2507644643305 SGB 60.252536285252S USDT ERC20 2691.675808717G1 XRP 403.5710078662BS | | | |
| 3.1.181781 | FEDERICO ISAZA | ADDRESS REDACTED | | | BTC 0.00000000422594406 CEL 0.0432675465967S0S ETH 0.003417027917869T ETH 0.001417027917869 USDT ERC20 0.7910514473713B | | | |
| 3.1.181782 | FEDERICO JAUEL | ADDRESS REDACTED | | | CEL 0.2075704201691I1 MCDAI 40 USDT ERC20 0.0000007507693230G9 | | | |
| 3.1.181783 | FEDERICO JAUEL | ADDRESS REDACTED | | | CEL 0.151064910901262 | | | |
| 3.1.181784 | FEDERICO JAUEL | ADDRESS REDACTED | | | BTC 0.0000082461322262AB CEL 0.25412291338317A MCDAI 45.378998671225B | | | |
| 3.1.181785 | FEDERICO JAVIN | ADDRESS REDACTED | | | ETH 0.0007474769505191G7 USDC 0.015306321320789A | | | |
| 3.1.181786 | FEDERICO JIMENEZ | ADDRESS REDACTED | | | ADA 551.5154916090I7 BNB 1.1181712232338T BTC 0.0058946845794341I ETH 1.150555612050I3 USDC 1.339684859928T4 | | | |
| 3.1.181787 | FEDERICO JOSE MARTINEZ LOPEZ | ADDRESS REDACTED | | | ADA 20.390054 BTC 0.0009015140138S2513 CEL 16.532940006796 ETH 0.2531885 | | | |
| 3.1.181788 | FEDERICO KLEMM | ADDRESS REDACTED | | | ADA 234.960828790892 BTC 0.00108997257433295 KLM 55.3580241595979 | | | |
| 3.1.181789 | FEDERICO KUHN | ADDRESS REDACTED | | | BTC 0.00000000389079417333 CEL 0.08511405638473G9 USDC 0.2055457237493B6 USDT ERC20 0.25581505332003 | | | |
| 3.1.181790 | FEDERICO LAINO | ADDRESS REDACTED | | | ADA 4758.98416226174 BTC 0.313295368354I ETH 4.0241156840676I4 LINK 77.66029829289 MCDAI 74.4364989968133 USDC 2.6031167606211 | | | |
| 3.1.181791 | FEDERICO LANCE | ADDRESS REDACTED | | | AAVE 0.00019063550807219T ADA 0.28649863350069I9 BTC 0.00795129869834883 CEL 0.25837523881312B DOT 0.00288205129895119 MATIC 0.028308755846525 USDT ERC20 0.5456877483847538 KLM 0.097170101401S421 XRP 0.037616116049S137 | | | |
| 3.1.181792 | FEDERICO LANZANI | ADDRESS REDACTED | | | USDT ERC20 1532.40504961971 | | | |
| 3.1.181793 | FEDERICO LAPPA | ADDRESS REDACTED | | | BTC 0.00000000630749488B4 BUSD 106.183602 CEL 14.0418030493021 USDC 0.000000137795214388 USDT ERC20 206.138528073311 | | | |
| 3.1.181794 | FEDERICO LAROSA | ADDRESS REDACTED | | | BTC 0.00000000604309707A CEL 8.3733675078455 | | | |
| 3.1.181795 | FEDERICO LATORRE | ADDRESS REDACTED | | | BTC 4.842331712205990-06 CEL 0.213877092999934 MCDAI 8.41319529773SS | | | |
| 3.1.181796 | FEDERICO LAZZAROTTO | ADDRESS REDACTED | | | ADA 1083.916479 BTC 0.002349502149382G2 CEL 5.05009271429I1 ETH 0.30002684 | | | |
| 3.1.181797 | FEDERICO LEMOS | ADDRESS REDACTED | | | CEL 0.00626769372101958 XRP 0.2516389034339I5 | | | |
| 3.1.181798 | FEDERICO LEOMBRUNI | ADDRESS REDACTED | | | CEL 5.010568448078B2 ETH 0.13208429 | | | |
| 3.1.181799 | FEDERICO LEON LOPEZ | ADDRESS REDACTED | | | BNB 0.00000025 | | | |
| 3.1.181800 | FEDERICO LIPPERA | ADDRESS REDACTED | | | ADA 102.2181457027B2 BTC 0.0000010747627469T5 USDC 0.38685996359067S USDT ERC20 1.86685206754543 | | | |
| 3.1.181801 | FEDERICO LIPSICH | ADDRESS REDACTED | | | BTC 0.0015714410349971T | | | |
| 3.1.181802 | FEDERICO LO CONTE | ADDRESS REDACTED | | | BTC 0.018762317329455A CEL 0.032224526060539 ETH 0.00220845693392896 SNX 0.082391617036996I | | | |
| 3.1.181803 | FEDERICO LOPEZ | ADDRESS REDACTED | | | BTC 0.0011112210656637 USDC 419.820679586211 | | | |
| 3.1.181804 | FEDERICO LOVATO | ADDRESS REDACTED | | | CEL 0.0662022800751T88 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.181805 | FEDERICO LUBBERT | ADDRESS REDACTED | | Yes | BTC 0.01966360009332876<br>USDC 419.7345095250013<br>USDT ERC20 0.2758722432335204 | | | BTC 0.9802576117003054 |
| 3.1.181806 | FEDERICO LUNINI | ADDRESS REDACTED | | | BTC 0.0000004895839977314<br>USDT ERC20 0.3806768227642D4 | | | |
| 3.1.181807 | FEDERICO LUPIERI | ADDRESS REDACTED | | | BTC 0.0000000907B0990119<br>CEL 0.9510211147121808 | | | |
| 3.1.181808 | FEDERICO LUPO | ADDRESS REDACTED | | | BTC 0.003068066303189315<br>CEL 1.14069083711465 | | | |
| 3.1.181809 | FEDERICO LUQUE CEBALLOS | ADDRESS REDACTED | | | BTC 0.0000127371870110B9<br>CEL 1.3473738018844 | | | |
| 3.1.181810 | FEDERICO LUQUE SANTOS | ADDRESS REDACTED | | | BTC 0.000000085707167862<br>USDC 0.001187306335699 | | | |
| 3.1.181811 | FEDERICO MACCHIAVELLI | ADDRESS REDACTED | | | BTC 0.0037286497229315<br>ETH 0.00007382452708418<br>USDC 0.2802713365933D9 | | | |
| 3.1.181812 | FEDERICO MACORI | ADDRESS REDACTED | | | BTC 0.0013439370822684<br>SNX 165.124148961156 | | | |
| 3.1.181813 | FEDERICO MAIOCCHI | ADDRESS REDACTED | | | BTC 0.0001416095522227432<br>BUSD 108.97321102D555<br>USDC 29209.7625881674 | | | |
| 3.1.181814 | FEDERICO MAISANO | ADDRESS REDACTED | | | ADA 0.1390674900003373<br>AVAX 0.010095519778386X<br>BTC 0.000518536497881087<br>ETH 0.00013447234624397X<br>LUNC 9.255493051D3013<br>MANA 0.005949226311943X<br>SOL 0.0072809614441984<br>USDC 0.3977826384289X | | BTC 0.000000007025251591<br>SOL 0.000000004560663X44 | |
| 3.1.181815 | FEDERICO MANGIALAVORI | ADDRESS REDACTED | | | BTC 0.0000000003438875333<br>CEL 0.5239149730844X31 | | | |
| 3.1.181816 | FEDERICO MANGIONE | ADDRESS REDACTED | | | AAVE 0.0007183976342663X<br>BAT 0.0360715029165479<br>BTC 3.1078187865621XE-05<br>ETH 0.000451633260192662<br>ETH 0.000182790159297681<br>MANA 0.02347914861909635<br>USDC 0.09960573091310X71<br>USDT ERC20 0.28038940993X493<br>XLM 0.05574683144285X7 | | | |
| 3.1.181817 | FEDERICO MANUEL | ADDRESS REDACTED | | | CEL 1.8074147914278X2<br>XRP 269.0040843960X4 | | | |
| 3.1.181818 | FEDERICO MANUEL LOPEZ PEREIRA RODRIGUEZ | ADDRESS REDACTED | | | BTC 2.8407724698199XE-07 | | | |
| 3.1.181819 | FEDERICO MANUEL NAVARRO | ADDRESS REDACTED | | | BTC 0.0000000080632730B3<br>CEL 0.00962441404285X1<br>ETH 0.000197748780823387 | | | |
| 3.1.181820 | FEDERICO MANZO | ADDRESS REDACTED | | | ADA 0.082877516202885X<br>BNB 0.00069377677429680X9<br>BTC 0.635393188829990-07<br>CEL 24.477246201309X7<br>LUNC 0.0000060770224737X6<br>MATIC 0.000443515811899X5<br>SNX 0.0693098437037X48<br>USDT ERC20 0.0001319323117533X8 | | | |
| 3.1.181821 | FEDERICO MARCELO CAPOBIANCO | ADDRESS REDACTED | | | CEL 0.2231637994962X46<br>ETH 0.4663031098753X6 | | | |
| 3.1.181822 | FEDERICO MARCHI | ADDRESS REDACTED | | | BNB 0.001139433242385X45<br>BTC 0.002303980729155X9<br>CEL 2.368188173325X5<br>USDT ERC20 0.93773336313X69 | | | |
| 3.1.181823 | FEDERICO MARCONI | ADDRESS REDACTED | | | USDT ERC20 1.078429287164X24 | | | |
| 3.1.181824 | FEDERICO MARCONE | ADDRESS REDACTED | | | BTC 0.000000092150458567<br>CEL 0.10974705163002X4<br>ETH 0.000346104282970391<br>XLM 0.05186400748970X4 | | | |
| 3.1.181825 | FEDERICO MARCONI | ADDRESS REDACTED | | | BTC 0.00000002066294334X8 | | | |
| 3.1.181826 | FEDERICO MARINELLI | ADDRESS REDACTED | | | BTC 0.000605684407176753<br>USDT ERC20 0.00039738400480X613 | | | |
| 3.1.181827 | FEDERICO MARINOTTI | ADDRESS REDACTED | | | ADA 0.11405058390939X<br>BTC 1.57386001301319E-05<br>CEL 0.3800112303554X68<br>DOT 0.01245487690X62<br>ETH 0.17181718091751X1<br>LTC 0.0004366312189207D1 | | | |
| 3.1.181828 | FEDERICO MARTUCCI | ADDRESS REDACTED | | | BNB 0.06485283370384X58<br>DOT 1.4217550094X54<br>LUNC 0.27809722462621X1<br>SOL 0.2529387502234X8 | | | |
| 3.1.181829 | FEDERICO MASSA | ADDRESS REDACTED | | | BTC 0.000000151916706105<br>CEL 1.4341830149795X9 | | | |
| 3.1.181830 | FEDERICO MASTRAPASQUA | ADDRESS REDACTED | | | BTC 0.0000006380206831X48<br>USDC 0.3299442015697X8 | | | |
| 3.1.181831 | FEDERICO MATHIEU | ADDRESS REDACTED | | | ETH 0.085995541254204 | | | |
| 3.1.181832 | FEDERICO MATIAS NUÑEZ | ADDRESS REDACTED | | | BTC 0.0000002028545137X7<br>ETH 0.000000509605689011<br>USDC 0.01362506842323X83 | | | |
| 3.1.181833 | FEDERICO MATTEI | ADDRESS REDACTED | | | CEL 0.157654988528809<br>USDC 0.010900099722911X | | | |
| 3.1.181834 | FEDERICO MAURO ZIGLIOLI | ADDRESS REDACTED | | | BTC 0.001781261132882D8<br>CEL 12.3189030284509<br>ETH 0.85461534274925X7 | | | |
| 3.1.181835 | FEDERICO MAY | ADDRESS REDACTED | | | BNB 0.000010403186693464<br>BTC 0.0000113430848690X5<br>CEL 0.7285761549534X42<br>XRP 0.05091157212984X66 | | | |
| 3.1.181836 | FEDERICO MAZZA | ADDRESS REDACTED | | | BTC 0.002089090543382803<br>CEL 15.4283853121271<br>USDC 705.401303814581<br>ZEC 0.00518534 | | | |
| 3.1.181837 | FEDERICO MAZZAROLO | ADDRESS REDACTED | | | BTC 0.000803668433401D8<br>CEL 3.381759049503X34<br>ETH 0.000000132709302507 | | | |
| 3.1.181838 | FEDERICO MAZZOLI | ADDRESS REDACTED | | | CEL 0.70421399670033X1 | | | |
| 3.1.181839 | FEDERICO MEDINA | ADDRESS REDACTED | | | BTC 0.00000016624925773X91<br>USDC 0.043680799760688X3 | | | |
| 3.1.181840 | FEDERICO MELO | ADDRESS REDACTED | | | BTC 0.000001713076081354 | | | |
| 3.1.181841 | FEDERICO MENDOZA RANIERI | ADDRESS REDACTED | | | BNB 0.977304951773264 | | | |
| 3.1.181842 | FEDERICO MENOZZI | ADDRESS REDACTED | | | BTC 0.000143918607528X45<br>CEL 0.316331103339284<br>USDC 0.000000686027655678 | | | |
| 3.1.181843 | FEDERICO MERLO | ADDRESS REDACTED | | | BNB 0.000017381143491785<br>BTC 0.000165420351352096 | | | |
| 3.1.181844 | FEDERICO MESTRONE | ADDRESS REDACTED | | | BTC 0.0000248423002758D1 | | | |
| 3.1.181845 | FEDERICO MICALLEF | ADDRESS REDACTED | | | ADA 9999.87608117915<br>CEL 1.41257561937X61<br>DOT 262.81277848864<br>ETH 0.002937684507422X27<br>USDT ERC20 81.7164855513308 | | | |
| 3.1.181846 | FEDERICO MIELE | ADDRESS REDACTED | | | BTC 0.0000000204451551758<br>USDC 0.00000109067504X232 | | | |
| 3.1.181847 | FEDERICO MIGGIANO | ADDRESS REDACTED | | | CEL 0.40508177819718X7<br>TUSD 0.08415989349550X61<br>USDC 2.26208334047282 | | | |
| 3.1.181848 | FEDERICO MIGUEL JORRO CIUFFO | ADDRESS REDACTED | | | BTC 0.019984695672297X6<br>CEL 3.26441744121950X1<br>ETH 0.201704314 | | | |
| 3.1.181849 | FEDERICO MILANO | ADDRESS REDACTED | | | BNB 0.000325485535951268<br>BTC 0.0000008096236916X41<br>USDT ERC20 4.001319283129X08 | | | |
| 3.1.181850 | FEDERICO MILANO | ADDRESS REDACTED | | | BTC 0.022611720419526X2<br>ETH 0.256383843347499<br>LUNC 6.15456760971781<br>XRP 1028.04323953X898 | | | |
| 3.1.181851 | FEDERICO MIÑO | ADDRESS REDACTED | | | BTC 0.002016471025681X24<br>USDC 0.4756467121889X5 | | | |
| 3.1.181852 | FEDERICO MIRETTI | ADDRESS REDACTED | | | BTC 0.003830811973289X53<br>CEL 6.82831865783275<br>ETH 0.02606843<br>LTC 3.88421985 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.181853 | FEDERICO MODUGNO | ADDRESS REDACTED | | | ADA 235.929955<br>BTC 0.44163210330233<br>CEL 251.06782904717T<br>DOT 17.8056894071<br>ETH 1.95188055047884<br>LINK 12.04589777<br>LTC 1.943697 | | | |
| 3.1.181854 | FEDERICO MONTOYA | ADDRESS REDACTED | | | BTC 0.00726155465712002<br>CEL 0.23458823025T232<br>DASH 0.20637322<br>ETH 0.14241965719908<br>SGB 60.06458244A4917 | | | |
| 3.1.181855 | FEDERICO MONTOZZI | ADDRESS REDACTED | | | BTC 0.00000096443182321S<br>USDT ERC20 0.917015138404957 | | | |
| 3.1.181856 | FEDERICO MONZON | ADDRESS REDACTED | | | BTC 0.00000221160246186<br>ETH 0.000001644359161095<br>USDC 0.57437978621277S | | | |
| 3.1.181857 | FEDERICO MORALES | ADDRESS REDACTED | | | BTC 0.00000000879870681B<br>CEL 0.15931784B216654 | | | |
| 3.1.181858 | FEDERICO MORALES OTERO | ADDRESS REDACTED | | | ADA 0.2121025000B4872<br>BNB 0.001885473083414B8<br>BTC 0.00004767763790967S<br>CEL 0.01737B6412848756<br>USDC 0.0015093695743674A<br>USDT ERC20 0.5982990714748B3 | | | |
| 3.1.181859 | FEDERICO MORATO | ADDRESS REDACTED | | | BTC 0.00000126818211028S<br>USDT ERC20 0.456674068491217S | | | |
| 3.1.181860 | FEDERICO MORATO | ADDRESS REDACTED | | | BTC 0.00169711507128931<br>UST 0.000069944358613S1 | | | |
| 3.1.181861 | FEDERICO MORETTI | ADDRESS REDACTED | | | CEL 0.05130151281744S7<br>COMP 0.0180524<br>XLM 2.2397955 | | | |
| 3.1.181862 | FEDERICO MULIERI | ADDRESS REDACTED | | | BTC 0.001147514560941447<br>ETH 0.3053608982613915 | | | |
| 3.1.181863 | FEDERICO MURRU | ADDRESS REDACTED | | | BNB 0.0031505604753477<br>BTC 1.15067962309399E-06<br>USDT ERC20 0.3618940663311178 | | | |
| 3.1.181864 | FEDERICO MUSA | ADDRESS REDACTED | | | CEL 0.003371720402269525<br>XLM 1.99 | | | |
| 3.1.181865 | FEDERICO MUSIAN | ADDRESS REDACTED | | | BTC 0.00168690505103776 | | | |
| 3.1.181866 | FEDERICO MUSSO | ADDRESS REDACTED | | | BTC 0.00051994499206834T<br>ETH 0.1996790966744D3<br>USDT ERC20 0.329365711693262 | | | |
| 3.1.181867 | FEDERICO NAEF | ADDRESS REDACTED | | | BTC 0.001131288815095<br>CEL 0.029259506816466<br>DOT 31.56427911403B6<br>ETH 0.55497994767D449 | | | |
| 3.1.181868 | FEDERICO NATALI | ADDRESS REDACTED | | | BAT 0.516687S25634218<br>BTC 0.00011466651091642G<br>BUSD 21876.0917453747<br>CEL 202.7389962626E7<br>ETH 0.0319195469105S9<br>LUNC 0.06846030219137T4<br>PAXG 0.0158655474618034<br>USDT ERC20 8.621470994608B2<br>ZEC 15.76408786254S9 | | | |
| 3.1.181869 | FEDERICO NAVARRETE | ADDRESS REDACTED | | | | DOT 5.994917356S | | |
| 3.1.181870 | FEDERICO NAVOS | ADDRESS REDACTED | | | BNB 0.0000099673260157S<br>BTC 0.0000089610546779<br>CEL 0.000542722034791S3<br>MCDAI 0.409213445125982<br>USDT ERC20 0.07415455902652S | | | |
| 3.1.181871 | FEDERICO NERVO | ADDRESS REDACTED | | | BTC 0.00000063091177982B<br>ETH 0.00000336599329382S<br>SNA 0.0009156093B7090608<br>USDC 0.071283863774954T | | | |
| 3.1.181872 | FEDERICO NICASTRO | ADDRESS REDACTED | | | BTC 0.000000794625873236 | | | |
| 3.1.181873 | FEDERICO NICOLAS ALEGRE | ADDRESS REDACTED | | | BTC 0.0000000992535T264<br>CEL 0.00110035359499168 | | | |
| 3.1.181874 | FEDERICO NICOLAS TORTORA | ADDRESS REDACTED | | | BTC 0.00000787052483011Z<br>CEL 0.49172437962153 | | | |
| 3.1.181875 | FEDERICO NIEKRASGAS | ADDRESS REDACTED | | | BTC 0.00003426558967270S3<br>ETH 0.001316275439646Z7 | | | |
| 3.1.181876 | FEDERICO NIETO | ADDRESS REDACTED | | | BTC 0.000000469009901362<br>USDT ERC20 0.130778220643T2 | | | |
| 3.1.181877 | FEDERICO NOTARIO | ADDRESS REDACTED | | | BTC 0.001712473041905457<br>CEL 5.95595409303295<br>USDC 531.442200341302 | | | |
| 3.1.181878 | FEDERICO OGLIANI | ADDRESS REDACTED | | | ETH 0.0000057050013910S36<br>MATIC 0.09212087700248D5 | | | |
| 3.1.181879 | FEDERICO OGUE | ADDRESS REDACTED | | | BTC 0.00048478034381565S1<br>CEL 53.210491057600B | | | |
| 3.1.181880 | FEDERICO OKRAGLY | ADDRESS REDACTED | | | BTC 0.01143729408B1324 | | | |
| 3.1.181881 | FEDERICO OMBRITI | ADDRESS REDACTED | | Yes | BNB 1.02349579260939<br>BTC 0.01608B997119700S5<br>ETH 0.391757342920234<br>USDT ERC20 0.236938030775815 | | | ETH 0.60B414370747437 |
| 3.1.181882 | FEDERICO OSTE | ADDRESS REDACTED | | | CEL 0.05893019859712B5<br>ETH 0.000000007864774115 | | | |
| 3.1.181883 | FEDERICO OTAZO | ADDRESS REDACTED | | | BTC 0.0000091774294127T2<br>USDT ERC20 0.0000008519465020S | | | |
| 3.1.181884 | FEDERICO PACE | ADDRESS REDACTED | | | BTC 0.00000000526958T009<br>MCDAI 31.8721647246211 | | | |
| 3.1.181885 | FEDERICO PACIFICO | ADDRESS REDACTED | | | BTC 0.000000004504606692<br>CEL 1.724718602904S | | | |
| 3.1.181886 | FEDERICO PACINI | ADDRESS REDACTED | | | BTC 0.00054859898744143G<br>ETH 0.640671967944541 | | | |
| 3.1.181887 | FEDERICO PADILLA | ADDRESS REDACTED | | | ADA 0.3840154282802T9<br>BTC 0.000000005848055208<br>CEL 1.9157401120877<br>ETH 0.00001161068B636553<br>MATIC 1.133617971521199<br>TUSD 1.3462277193577A | | | |
| 3.1.181888 | FEDERICO PAGNI | ADDRESS REDACTED | | | BTC 0.0000000022363B130S<br>CEL 0.1538912003140181 | | | |
| 3.1.181889 | FEDERICO PALEO | ADDRESS REDACTED | | | ADA 1.216733115615D3<br>BTC 0.0001687075612942B8<br>ETH 0.0008732169709664942 | | | BTC 0.0000000008B210076T |
| 3.1.181890 | FEDERICO PALMIERI | ADDRESS REDACTED | | | BTC 0.000000003306057613S9<br>CEL 1.38309920504809<br>ETH 0.00000006470337068 | | | |
| 3.1.181891 | FEDERICO PALOMBO | ADDRESS REDACTED | | | BTC 0.00000246932379J19<br>ETH 0.000002406909170S1<br>MCDAI 0.557665149551169<br>USDC 0.0098397625294238S | | | |
| 3.1.181892 | FEDERICO PASOLLI | ADDRESS REDACTED | | | DOT 8.12102405956984<br>XLM 0.02394590244592467 | | | |
| 3.1.181893 | FEDERICO PASQUINI | ADDRESS REDACTED | | | BTC 0.003625714557158J2 | | | |
| 3.1.181894 | FEDERICO PASTOR | ADDRESS REDACTED | | | BTC 0.000000040674689707<br>USDC 0.884475099356629 | | | |
| 3.1.181895 | FEDERICO PATELLA | ADDRESS REDACTED | | | BNB 0.000918490416555574<br>BTC 0.00000087762644674J1 | | | |
| 3.1.181896 | FEDERICO PAVAN | ADDRESS REDACTED | | | BTC 0.00000005742437T<br>CEL 0.5539511241879B5 | | | |
| 3.1.181897 | FEDERICO PAVONE | ADDRESS REDACTED | | | BTC 0.00012899020382687A<br>CEL 0.00596864851928802<br>ETH 0.0001600558787709D8 | | | |
| 3.1.181898 | FEDERICO PELLEGRINO | ADDRESS REDACTED | | | BTC 0.00247948627208286<br>ETH 0.00012751088923981J<br>USDC 116.593833029363 | | | |
| 3.1.181899 | FEDERICO PEÑALOZA | ADDRESS REDACTED | | | ADA 3.00609116356185<br>CEL 0.116211142419866<br>ETH 0.001694069005461d4<br>USDC 22.0707718075266 | | | |
| 3.1.181900 | FEDERICO PERÁ | ADDRESS REDACTED | | | BTC 0.00917537873820298<br>CEL 0.99194207427954A<br>DOT 9.20303249054529<br>MCDAI 40 | | | |
| 3.1.181901 | FEDERICO PERDIKHIZZI | ADDRESS REDACTED | | | BTC 0.00000000122961283S<br>ETH 0.00361909715106872 | | | |
| 3.1.181902 | FEDERICO PERETTI | ADDRESS REDACTED | | | BTC 0.00000016143642074B8<br>ETH 0.000291765604875505 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.181903 | FEDERICO PEREZ | ADDRESS REDACTED | | | BTC 0.0016638433490706<br>ETH 0.0046563421073975<br>KLM 8.324043749534625 | | | |
| 3.1.181904 | FEDERICO FERNA | ADDRESS REDACTED | | | BTC 0.00000070531817957<br>BUSD 0.15564942586985<br>CEL 2.3824977577089<br>COMP 0.027865757561774<br>EOS 0.0067998433210534<br>USDC 0.46899098271034<br>KLM 0.03368695234860S | | | |
| 3.1.181905 | FEDERICO PERONDI | ADDRESS REDACTED | | | CEL 0.5586998355375305<br>SGB 0.0270309658116068<br>XRP 0.1750968512746624 | | | |
| 3.1.181906 | FEDERICO PFEIFFER | ADDRESS REDACTED | | | BTC 0.0139764325059389<br>ETH 0.2750150837382S5<br>MANA 114.76176042474<br>SUSH 9.9145003501841S | | | |
| 3.1.181907 | FEDERICO PIANA | ADDRESS REDACTED | | | BTC 0.00000291133091196<br>CEL 1.0922634557290S<br>MCDA1 0.03205859735680B4<br>USDC 1.38071994394305 | | | |
| 3.1.181908 | FEDERICO PIAZZA | ADDRESS REDACTED | | | ADA 27.44507081257<br>BAT 503.085708323332<br>BTC 0.43900319714021<br>CEL 0.66402508526052S<br>DOT 7.44686309615705<br>EOS 26.14727798619<br>ETH 5.3083942365914S<br>LINK 1.80987685929702<br>LTC 3.02481956605741<br>MCDA1 41.3741713549521<br>XLM 3068.3270220872<br>ZEC 0.405303597463894<br>ZRX 95.791318943099 | | | |
| 3.1.181909 | FEDERICO PICHETTO | ADDRESS REDACTED | | | BTC 0.0016482324271918<br>USDC 1449.589731465507 | USDC 1 | | |
| 3.1.181910 | FEDERICO PICONE | ADDRESS REDACTED | | | BTC 0.0000059643396598G1<br>CEL 0.52198087412689S<br>MCDA1 0.667274379282198 | | | |
| 3.1.181911 | FEDERICO PICONE | ADDRESS REDACTED | | | BTC 0.00010702423413426<br>TUSD 416.42535131573G | | | |
| 3.1.181912 | FEDERICO PIERETTI | ADDRESS REDACTED | | | BTC 0.00158242890339616<br>CEL 0.27292979774828T<br>USDC 0.00000066615384615G4 | | | |
| 3.1.181913 | FEDERICO PIERETTI | ADDRESS REDACTED | | | BTC 0.00259948143742912<br>CEL 0.60472668277197<br>USDT ERC20 0.146476353792G | | | |
| 3.1.181914 | FEDERICO PIERONI | ADDRESS REDACTED | | | BTC 0.032032198449356S<br>CEL 286.69512674872<br>ETH 3.0515763795722 | | | |
| 3.1.181915 | FEDERICO PINA GRGIC | ADDRESS REDACTED | | | BTC 0.0018119335912072S<br>CEL 11.6713344351866<br>ETH 0.157296B | | | |
| 3.1.181916 | FEDERICO PIONA | ADDRESS REDACTED | | | USDC 417.95373584884<br>AAVE 0.0136314004706571<br>CEL 24.69654605715B<br>COMP 0.0000787917035577B<br>MATIC 14.248528661721B | | | |
| 3.1.181917 | FEDERICO PIRA | ADDRESS REDACTED | | | BTC 0.0144093260316881<br>DOT 2.850023643415B6 | | | |
| 3.1.181918 | FEDERICO PISTOLA | ADDRESS REDACTED | | | BTC 0.0075250841893209G<br>CEL 0.6256789047058T3<br>USDC 0.616685137218545 | | | |
| 3.1.181919 | FEDERICO PISTONO | ADDRESS REDACTED | | | ETH 30.2845946277991<br>LTC 0.000019B294966708T4 | | | |
| 3.1.181920 | FEDERICO PITZALIS | ADDRESS REDACTED | | | BAT 13.4018198106138<br>ETH 0.06841729915268B | | | |
| 3.1.181921 | FEDERICO POLLAK | ADDRESS REDACTED | | | BTC 0.0000000002662380919<br>CEL 100.122146663017 | | | |
| 3.1.181922 | FEDERICO PONZONI | ADDRESS REDACTED | | | BTC 0.00167362740504382<br>ETH 0.00391266146289383 | | | |
| 3.1.181923 | FEDERICO PORCEDDA | ADDRESS REDACTED | | | BTC 0.00085584195107596T<br>CEL 7.08312162455847<br>USDT ERC20 206.210784 | | | |
| 3.1.181924 | FEDERICO PORRO | ADDRESS REDACTED | | | ADA 111.919089000866<br>BTC 0.01918436973992835<br>ETH 0.25965829046095S3<br>SOL 3.097853142863S | | | |
| 3.1.181925 | FEDERICO PORTA | ADDRESS REDACTED | | | BTC 0.00103741212127789<br>CEL 13.444646181000G<br>USDT ERC20 406.57591897001T4 | | | |
| 3.1.181926 | FEDERICO POZZOLI | ADDRESS REDACTED | | | BTC 0.00014388326427790G | | | |
| 3.1.181927 | FEDERICO PRADA LEON | ADDRESS REDACTED | | | BTC 0.12915530256923S | | | |
| 3.1.181528 | FEDERICO PRADO | ADDRESS REDACTED | | | CEL 0.2035472931004B2<br>USDC 0.000000087227207231<br>CEL 0.14026601079753B4 | | | |
| 3.1.181929 | FEDERICO PRADO | ADDRESS REDACTED | | | USDT ERC20 0.54589076877693B<br>BTC 0.0000020505123953T7<br>CEL 0.020409182381259S<br>ETH 0.000007467341380G2<br>MCDA1 0.0010539101031072G<br>UNI 0.000015146412261299 | | | |
| 3.1.181930 | FEDERICO PRADO MACAT | ADDRESS REDACTED | | | USDC 107.047316856123 | | | |
| 3.1.181931 | FEDERICO PRADO SUAREZ | ADDRESS REDACTED | | | BTC 0.00000029214743643G | | | |
| 3.1.181932 | FEDERICO PREALTA | ADDRESS REDACTED | | | BTC 0.00000000000000000000<br>USDC 0.268219624466233<br>USDT ERC20 0.006134803947353S16 | | | |
| 3.1.181933 | FEDERICO PREDAZZI | ADDRESS REDACTED | | | ADA 436.306966547081<br>BTC 0.00172644679361324<br>USDT ERC20 450.049324268268 | | | |
| 3.1.181934 | FEDERICO QUARANTA | ADDRESS REDACTED | | | BTC 0.0000010558B3218609<br>MCDA1 0.000131368469685787<br>USDC 0.53643376606474 | | | |
| 3.1.181936 | FEDERICO QUISPE ARIAS | ADDRESS REDACTED | | | BTC 0.000000055293480467<br>USDC 0.899405693002271 | | | |
| 3.1.181936 | FEDERICO RADELJAK | ADDRESS REDACTED | | | BTC 0.00000193574245135G<br>CEL 0.00812350115929528 | | | |
| 3.1.181937 | FEDERICO RAFFONI | ADDRESS REDACTED | | | BTC 0.00000000248202971G<br>CEL 0.2702989708169G9<br>DOT 0.11885481207688 | | | |
| 3.1.181938 | FEDERICO RAGAZZO | ADDRESS REDACTED | | | BTC 0.00000002480280550G4 | | | |
| 3.1.181939 | FEDERICO RAIMONDI | ADDRESS REDACTED | | | BTC 0.00233113018763844B<br>CEL 1.59890993481433<br>USDT ERC20 0.45806446112910T2 | | | |
| 3.1.181940 | FEDERICO RAMIREZ | ADDRESS REDACTED | | | BTC 3.9849951164499B9E-06<br>USDT ERC20 0.71383699237582S | | | |
| 3.1.181941 | FEDERICO RAMIREZ | ADDRESS REDACTED | | | ADA 10561.1013752043<br>AVAX 26.8966400680619<br>BTC 0.938971269793856<br>CEL 102.53352198563<br>ETH 14.744331062409<br>LINK 56.42251841055G2<br>LTC 0.00476066470364802<br>LUNC 18.850049618186<br>MATIC 35765.6803978148<br>SNX 176.32053809638<br>TGBP 1.55879811543516<br>USDC 527.088989906625<br>XLM 7141.47847426223 | | | |
| 3.1.181942 | FEDERICO RAMIREZ | ADDRESS REDACTED | | | BTC 0.0018864013876617B | | | |
| 3.1.181943 | FEDERICO RAMOS | ADDRESS REDACTED | | | BTC 0.00000595361718146<br>CEL 0.02639718914842S1<br>MCDA1 0.8350535422466S8 | | | |
| 3.1.181944 | FEDERICO RECKE RIOSECO | ADDRESS REDACTED | | | BTC 0.000000B64131837009<br>CEL 1.06223852552427 | | | |
| 3.1.181945 | FEDERICO REFOLLI | ADDRESS REDACTED | | | BTC 0.00022642935483920S<br>CEL 0.39304993655288<br>DOT 0.0577040548097399<br>ETH 0.000193858702793904<br>SNX 0.11821612912174S9<br>XLM 0.0000000835501607 | | | |
| 3.1.181946 | FEDERICO REPETTO | ADDRESS REDACTED | | | BTC 0.0824454231903992S<br>ETH 1.88950328962788<br>LTC 12.13768420636621 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.181947 | FEDERICO RESNIZKY | ADDRESS REDACTED | | | BNB 0.0000227404883127S3<br>BTC 0.0098263478509I067<br>CEL 478.98309220761I2<br>ETH 0.14110I41366486<br>MATIC 0.000054137654673G2<br>USDC 211.6160929978144<br>USDT ERC20 0.006212650414252S1<br>UST 323.810631 | | | |
| 3.1.181948 | FEDERICO RIBOLDI | ADDRESS REDACTED | | | BTC 0.00020958436501260A<br>CEL 2.263912B370878<br>ETH 0.040987137337626 | | | |
| 3.1.181949 | FEDERICO RICO MAHUGO | ADDRESS REDACTED | | | BTC 0.087921629133826G<br>CEL 114.24142936944<br>ETH 0.820175690409642<br>USDC 3263.189640I0511<br>USDT ERC20 2094.23431638028 | | | |
| 3.1.181950 | FEDERICO RIGAMONTI | ADDRESS REDACTED | | | BTC 0.000850991179621418<br>CEL 0.666219228444394<br>USDC 462.78544738689S | | | |
| 3.1.181951 | FEDERICO RIGHI | ADDRESS REDACTED | | | BTC 0.001662840706581I26 | | | |
| 3.1.181952 | FEDERICO RINALDI | ADDRESS REDACTED | | | BTC 0.000000441558081I<br>CEL 196.632562I2619<br>MATIC 179.301<br>PAXG 0.0929814<br>SNX 98.93501893<br>SOL 1.9995 | | | |
| 3.1.181953 | FEDERICO RINALDINI | ADDRESS REDACTED | | | BTC 0.000004862595882348 | | | |
| 3.1.181954 | FEDERICO RIVAS | ADDRESS REDACTED | | Yes | BTC 0.011136379253041B<br>ETH 0.97072818934626 | | | BTC 0.857624794282475 |
| 3.1.181955 | FEDERICO RIVAS ENRIQUEZ | ADDRESS REDACTED | | | ADA 266.68646501506<br>BNB 0.0000000008605186942<br>BTC 0.074239974083251I<br>CEL 309.109501188733<br>ETC 2.447419953739G9<br>ETH 0.007206438547462G3<br>LTC 0.00000000950230662A<br>PAXG 0.00001009312S557159<br>SNX 43.5906899986256<br>USDC 0.00000002279184799T<br>XLM 0.00000009003081781I3<br>XRP 200.156549360889 | | | |
| 3.1.181956 | FEDERICO RIZZO | ADDRESS REDACTED | | | BNB 1.70531106362758<br>BTC 0.003265569220472I6<br>CEL 37.2247747999062<br>USDT ERC20 0.444063 | | | |
| 3.1.181957 | FEDERICO ROASIO | ADDRESS REDACTED | | | ADA 0.02767897128696G<br>BTC 0.000008077354243T<br>CEL 4.743172317140I1<br>ETH 0.000053942257390459<br>LTC 0.00048554868452I308 | | | |
| 3.1.181958 | FEDERICO ROBERT | ADDRESS REDACTED | | | BNB 0.001112863933200Z5<br>BTC 0.000000009220091SS2<br>CEL 0.227963154143063<br>ETH 0.000000340491234889<br>MDIAH 0.0334004757626981<br>USDT ERC20 0.2948369929002T<br>XRP 0.049944799428919 | | | |
| 3.1.181959 | FEDERICO ROBERTO | ADDRESS REDACTED | | | CEL 0.008455772246862I1<br>LTC 0.00258196<br>XRP 1.3 | | | |
| 3.1.181960 | FEDERICO ROCCHI | ADDRESS REDACTED | | | BNB 0.0005403320S4891493<br>BTC 0.001123914248834B4<br>CEL 0.0249796475586598<br>XLM 0.54467802561462T | | | |
| 3.1.181961 | FEDERICO RODOLFO LISCHETTI | ADDRESS REDACTED | | | BTC 0.000000523000755819 | | | |
| 3.1.181962 | FEDERICO RODRIGUEZ | ADDRESS REDACTED | | | BTC 0.000001821896034741<br>USDT ERC20 1.05044019723619 | | | |
| 3.1.181963 | FEDERICO ROJAS | ADDRESS REDACTED | | | ADA 0.205996397817397<br>BTC 0.000486233S32502669<br>CEL 3.5547217068576R<br>ETH 0.000337806019667598<br>LINK 0.0000000712381S542<br>USDC 0.806306552327507 | | | |
| 3.1.181964 | FEDERICO ROLDÁN | ADDRESS REDACTED | | | BNB 0.000190922360989199<br>CEL 0.0023856256166018I | | | |
| 3.1.181965 | FEDERICO ROLLAN | ADDRESS REDACTED | | | ADA 53.18295355414I95<br>BTC 0.07358361867690G6<br>DOT 18.767387662659<br>MATIC 1.369368434912I3<br>USDC 1.592898043545I | | | |
| 3.1.181966 | FEDERICO ROMANIN | ADDRESS REDACTED | | | ADA 1733.2655761798<br>BTC 0.2551322692051T2<br>CEL 48.70768I5249096<br>ETH 2.07067498927S7<br>MCDAI 0.635417841228725<br>USDC 2884.36341735536<br>USDT ERC20 801.9337527928T | | | |
| 3.1.181967 | FEDERICO ROMANO | ADDRESS REDACTED | | | BTC 0.00003409<br>CEL 0.3936427172705I1 | | | |
| 3.1.181968 | FEDERICO ROMEO | ADDRESS REDACTED | | | ADA 0.284485393721823<br>BNB 0.00198453841156697<br>BTC 0.001893337382226Z7<br>CEL 49.3513911033978<br>ETH 1.29260461640072<br>USDT ERC20 0.868877767522008 | | | |
| 3.1.181969 | FEDERICO ROMERO | ADDRESS REDACTED | | | CEL 1.862064384258I | | | |
| 3.1.181970 | FEDERICO RONZONI | ADDRESS REDACTED | | | BTC 3.913851228615996-06 | | | |
| 3.1.181971 | FEDERICO ROSSI RIAZZINI | ADDRESS REDACTED | | | BTC 0.001268521780I1735<br>CEL 164.672997717066<br>ETH 4.595696528514T1 | | | |
| 3.1.181972 | FEDERICO ROSSI RODRIGUEZ | ADDRESS REDACTED | | | BTC 0.000141550184479067<br>ETH 0.8000954154007I49<br>USDT ERC20 0.882612942874492 | | | |
| 3.1.181973 | FEDERICO ROZENCWAIG | ADDRESS REDACTED | | | BTC 0.000019717566537957<br>CEL 0.046317482577717I<br>USDC 0.19143420669S637<br>USDT ERC20 0.968312200747298 | | | |
| 3.1.181974 | FEDERICO RUGGERI | ADDRESS REDACTED | | | BTC 0.000967419603380S<br>DOT 0.0448853742616507<br>LUNC 7.636614614378Z1<br>USDC 0.025061838557I097 | | | |
| 3.1.181975 | FEDERICO RUIZ | ADDRESS REDACTED | | | BTC 0.000000731733845751<br>MCDAI 0.471127477910955<br>USDC 0.319907101459219 | | | |
| 3.1.181976 | FEDERICO RUIZ | ADDRESS REDACTED | | | ADA 7.488114776641I46<br>BTC 0.000002730725865511<br>ETH 0.000186425423024183<br>USDC 0.000165257620138647 | | | |
| 3.1.181977 | FEDERICO RUSICH | ADDRESS REDACTED | | | CEL 0.419913507390299<br>DASH 0.00000025<br>SNX 0.021126288431241S<br>USDC 0.0090727356032899Z<br>ZEC 0.00000083 | | | |
| 3.1.181978 | FEDERICO RUSSO | ADDRESS REDACTED | | | BTC 0.000000110375236I32<br>CEL 7.3958125183453T<br>LTC 0.00212181344111108<br>USDT ERC20 0.000000963388960464 | | | |
| 3.1.181979 | FEDERICO SAIZ BECKMANN | ADDRESS REDACTED | | | BTC 2.2170843870529SE-06<br>BUSD 0.048913918254808<br>CEL 1.15092914803653<br>ETH 0.000620486834498045<br>PAX 0.010331728446959S<br>SGB 3.68163538581001<br>TUSD 0.039372841726621I3<br>USDT ERC20 0.267789293960G<br>XRP 0.020976466042472G | | | |
| 3.1.181980 | FEDERICO SALINAS | ADDRESS REDACTED | | | ADA 1036.600318982G3<br>BTC 0.165545236210373<br>ETH 3.470221989S5296<br>MATIC 1767.641641175131<br>SNX 32.681247720078S<br>XTZ 15.1206276641172 | BTC 0.04837014 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.181981 | FEDERICO SALINAS BARRENECHEA | ADDRESS REDACTED | | Yes | ADA.339<br>BTC 0.37894798785.3392<br>CEL 58.9681960873242<br>ETH 1.1376166628645.3<br>LTC 0.36161103<br>LUNC 1.000019<br>USDC 0.0000007120592.47574 | | | BTC 0.870157682569836<br>ETH 1.63710602758654<br>USDC 1000 |
| 3.1.181982 | FEDERICO SALLUZZO | ADDRESS REDACTED | | | BTC 0.122945277749643<br>CEL 0.100525262582494<br>ETH 2.69750480215648 | | | |
| 3.1.181983 | FEDERICO SALOMON | ADDRESS REDACTED | | | BTC 0.000000023335578177<br>USDC 0.00153213440744277 | | | |
| 3.1.181984 | FEDERICO SALTARELLI | ADDRESS REDACTED | | | BTC 0.6590337079582<br>CEL 53.6556337370682 | | | |
| 3.1.181985 | FEDERICO SAMPERISI | ADDRESS REDACTED | | | ADA 4869.6288300502?<br>BTC 0.2086593544441.43<br>ETH 3.720711856514<br>LTC 30.9409990219275<br>MANA 0.111309087235652<br>MATIC 1.38636456858389<br>SOL 0.0883499223574866 | ETH 0.100878289381042 | | |
| 3.1.181986 | FEDERICO SANCIN | ADDRESS REDACTED | | | ADA 273.80616705882<br>BTC 0.00104675084339844<br>CEL 37.305364417442<br>USDC 270.837039324725 | | | |
| 3.1.181987 | FEDERICO SANNA | ADDRESS REDACTED | | | ADA 0.000000151998085935<br>BTC 0.000000001025263799<br>CEL 0.446423240147582<br>ETH 0.0000090488058009 | | | |
| 3.1.181988 | FEDERICO SANNICOLO | ADDRESS REDACTED | | | BTC 0.0000862024512710005<br>MCDAI 0.0164670327564.11<br>PAXG 0.00010957029862670.1<br>USDC 0.0077772289606.7254 | | | |
| 3.1.181989 | FEDERICO SANNICOLÒ | ADDRESS REDACTED | | | USDC 0.000000007967684165 | | | |
| 3.1.181990 | FEDERICO SANTICH | ADDRESS REDACTED | | | BAT 112.67087292<br>BCH 5.5185107591847.1<br>BSV 4.22356391<br>BTC 0.150783230073505<br>CEL 26012.9771077451<br>GUSD 44297.650884008.9<br>LTC 5.05597936849036<br>MCDAI 5286.541488981.11<br>PAXG 3.36687614349512<br>SGB 144.294258157256<br>SNX 256.78627411<br>USDC 31395.30951114614<br>XLM 0.025135910064870.3<br>XRP 954.958400600281 | | | |
| 3.1.181991 | FEDERICO SARDELLA | ADDRESS REDACTED | | | AVAX 25.7720433343277<br>BTC 0.541168383316535<br>DOT 76.735845456553.8<br>EOS 59.8685405996002<br>ETH 10.196372368572<br>LINK 13.467424709383.7<br>USDC 572.119334022764<br>USDT ERC20 4380.00089192 | | | |
| 3.1.181992 | FEDERICO SAVINI | ADDRESS REDACTED | | | BNB 0.000000008153435774<br>BTC 0.0000000090315787.82<br>CEL 1.64233687017.92<br>USDC 0.330027923477.55 | | | |
| 3.1.181993 | FEDERICO SCARAMELLI | ADDRESS REDACTED | | | BNB 0.04894190409865.6<br>BTC 0.00164651477165793<br>BUSD 387.62132845594.2 | | | |
| 3.1.181994 | FEDERICO SCARPA | ADDRESS REDACTED | | | BTC 0.023977409676171.7<br>CEL 25.5708700661653<br>ETH 0.444099296533022.6<br>USDC 0.618408413627367 | | | |
| 3.1.181995 | FEDERICO SCHIAVINOTTO | ADDRESS REDACTED | | | BNB 0.000166063107877<br>BTC 2.75386687218099E-06<br>CEL 0.116942798714228<br>EOS 0.036369506951646<br>ETH 4.06202143755739E-05<br>LINK 0.00166275821034752<br>UNI 0.00128829766479.1 | | | |
| 3.1.181996 | FEDERICO SCHROEDER | ADDRESS REDACTED | | | BTC 0.00280549991083608<br>USDT ERC20 206.651808077062 | | | |
| 3.1.181997 | FEDERICO SCHTRE | ADDRESS REDACTED | | | ADA 0.149295374726303<br>BNB 0.0024998865712010.6<br>BTC 0.00105963177451403<br>USDC 0.0000000003322325.35<br>USDT ERC20 0.66726425003307 | | | |
| 3.1.181998 | FEDERICO SCHULTZE | ADDRESS REDACTED | | | ZEC 0.00000091418876885 | | | |
| 3.1.181999 | FEDERICO SCIANDRA | ADDRESS REDACTED | | | BTC 0.0107208421531887<br>CEL 18.2289231524887<br>USDC 461.485372 | | | |
| 3.1.182000 | FEDERICO SCIBETTA | ADDRESS REDACTED | | | BTC 0.0328547321084349<br>CEL 3.4465072191969 | | | |
| 3.1.182001 | FEDERICO SCODELARO BILBAO | ADDRESS REDACTED | | | USDC 0.0969879952221249<br>DOT 40.6422833618292 | | | |
| 3.1.182002 | FEDERICO SCORCELLI | ADDRESS REDACTED | | | BCH 0.108022061800266<br>BSV 1.81470269268547<br>CEL 15.1037923310437<br>ETH 5.00001931530724.51<br>LTC 0.0000000693121794<br>UMA 0.324015009797594<br>USDC 154.990063663791<br>USDT ERC20 0.60594973801769.4<br>XLM 0.530873357221331 | | | |
| 3.1.182003 | FEDERICO SEBASTIAN MAYORGA RANFLA | ADDRESS REDACTED | | | BTC 0.001713747028422.19<br>XRP 743.786509501149 | | | |
| 3.1.182004 | FEDERICO SEGUNDO FERNANDEZ SASSO | ADDRESS REDACTED | | | USDC 418.521196892614 | | | |
| 3.1.182005 | FEDERICO SEGUNDO MANTEL | ADDRESS REDACTED | | | BTC 0.00116744217891156<br>USDT ERC20 0.00000009583316555245 | | | |
| 3.1.182006 | FEDERICO SENESI | ADDRESS REDACTED | | | BTC 0.000000009732475512<br>CEL 0.371365496951248<br>LINK 7.73172485436769E-05 | | | |
| 3.1.182007 | FEDERICO SIERRA GOMEZ | ADDRESS REDACTED | | | BTC 0.000001570797597.18 | | | |
| 3.1.182008 | FEDERICO SILVETTI | ADDRESS REDACTED | | | CEL 0.000279185275071953<br>UNI 0.00387201987709855 | | | |
| 3.1.182009 | FEDERICO SIMONI | ADDRESS REDACTED | | | USDC 33.3376504132215 | | | |
| 3.1.182010 | FEDERICO SOAVI | ADDRESS REDACTED | | | BTC 0.000000133774003903<br>ETH 0.0000144189545141805 | | | |
| 3.1.182011 | FEDERICO SOLIS | ADDRESS REDACTED | | | BTC 0.00000000276520921<br>CEL 0.661305125753.9 | | | |
| 3.1.182012 | FEDERICO SORIA | ADDRESS REDACTED | | | BTC 0.000000001096530825<br>CEL 0.350559206898374<br>ETH 0.000237257528655101<br>MCDAI 0.29161986677647.1 | | | |
| 3.1.182013 | FEDERICO SOSA | ADDRESS REDACTED | | | BTC 0.05325622395999E-07<br>LTC 0.00137692390420071<br>USDC 0.836049491317299 | | | |
| 3.1.182014 | FEDERICO SOSA BAYER | ADDRESS REDACTED | | | BTC 0.00169928826585826<br>ETH 0.00150905191120976<br>USDC 0.0815810629834027 | | | |
| 3.1.182015 | FEDERICO SPANO | ADDRESS REDACTED | | | BTC 0.0000034905918634708 | | | |
| 3.1.182016 | FEDERICO SPANU | ADDRESS REDACTED | | | BTC 0.00000094441405763.4<br>CEL 1.46687809700.74<br>USDC 433.199777165569 | | | |
| 3.1.182017 | FEDERICO SPELLA | ADDRESS REDACTED | | | MCDAI 265.639165313144 | | | |
| 3.1.182018 | FEDERICO SPINELLI | ADDRESS REDACTED | | | ADA 0.360631046893043<br>BTC 0.000035709920478203<br>ETH 0.000282687801530573<br>LTC 0.000568495439010393 | | | |
| 3.1.182019 | FEDERICO STARK | ADDRESS REDACTED | | | BTC 0.16069589030161 | | | |
| 3.1.182020 | FEDERICO STEFANELLI | ADDRESS REDACTED | | | ADA 0.714188600513262<br>BTC 0.00107963358030612<br>CEL 0.0143628413243821 | | | |
| 3.1.182021 | FEDERICO STEFANI | ADDRESS REDACTED | | | BTC 0.0000000754660487505<br>CEL 1.41349620118667<br>XLM 0.687654754163176 | | | |
| 3.1.182022 | FEDERICO STRANO | ADDRESS REDACTED | | | BNB 0.00168108953590315<br>BTC 0.0000000128614256298<br>DOT 0.00354352938975S | | | |

Debtor Name: Celsius Network LLC

Non-Minority Unsecured Retail Customer Claims

Case Number: 22-10964

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.182023 | FEDERICO STROLLER | ADDRESS REDACTED | | | BTC 0.000000021160663108<br>CEL 0.01021320538285574<br>DOT 0.006085322431855434<br>USDT ERC20 0.319760879238212 | | | |
| 3.1.182024 | FEDERICO TAMAROFF | ADDRESS REDACTED | | | ETH 0.00966286892949694<br>MCDAI 1.962266605979725<br>USDC 66.37912806307793 | | | |
| 3.1.182025 | FEDERICO TANZI | ADDRESS REDACTED | | | BTC 0.000001340032397582<br>CEL 36.5193595452936<br>USDC 292.476295 | | | |
| 3.1.182026 | FEDERICO TAVI | ADDRESS REDACTED | | | BTC 0.00062445765800974<br>CEL 1.8466771023776 | | | |
| 3.1.182027 | FEDERICO TEJERINA | ADDRESS REDACTED | | | BTC 0.00000010756772991<br>CEL 0.008584184193434599<br>MCDAI 0.01000000000000005 | | | |
| 3.1.182028 | FEDERICO TINTI | ADDRESS REDACTED | | | ADA 317.1170428571<br>BNB 0.0000000018555380365<br>USDC 0.00000029670541562<br>CEL 8.851391635119 | | | |
| 3.1.182029 | FEDERICO TOCE | ADDRESS REDACTED | | | BNB 0.0005165322910648559<br>BTC 0.00002255686098091288<br>CEL 3.068310622935523<br>DOT 0.010232175197265a<br>ETH 0.001102637626077644<br>USDT ERC20 0.090964922016774155 | | | |
| 3.1.182030 | FEDERICO TOLRÀ | ADDRESS REDACTED | | | BTC 0.00000000939779735a<br>CEL 0.00001010850367088<br>USDT ERC20 0.824324862681739 | | | |
| 3.1.182031 | FEDERICO TOMI | ADDRESS REDACTED | | | BTC 0.00121161437208454<br>USDT ERC20 416.288053836786 | | | |
| 3.1.182032 | FEDERICO TORRE | ADDRESS REDACTED | | | BTC 0.001049175791307<br>CEL 115.800427851674<br>MCDAI 0.2944786199911105 | | | |
| 3.1.182033 | FEDERICO TORRISI | ADDRESS REDACTED | | | BTC 0.000000023233746658<br>CEL 0.049147426281577a<br>ETH 0.100296791758546 | | | |
| 3.1.182034 | FEDERICO TOSO | ADDRESS REDACTED | | | BTC 0.015667694296868<br>CEL 1.528051247164a | | | |
| 3.1.182035 | FEDERICO TROTTI | ADDRESS REDACTED | | | BTC 0.002676636955629a<br>DOGE 50.15663435008a7<br>ETH 0.001966765658823<br>LTC 0.007994283741114a4<br>MCDAI 2.570504836413a7<br>SOL 0.001029468184040392<br>USDT ERC20 20.99611583572931<br>XRP 10.7791891235133<br>ZEC 0.002632520192235 | | | |
| 3.1.182036 | FEDERICO TROTTO | ADDRESS REDACTED | | | BTC 0.00501490633451994<br>CEL 0.85479360676241<br>XRP 101.6480675825a | | | |
| 3.1.182037 | FEDERICO TURINI | ADDRESS REDACTED | | | ADA 205.635470210831<br>BTC 0.000850544863904268<br>CEL 0.70570689624360a | | | |
| 3.1.182038 | FEDERICO UQUILLAS | ADDRESS REDACTED | | | BTC 0.039933047888357a<br>ETH 0.000000056886353026a<br>USDC 1.036507294241574 | | | |
| 3.1.182039 | FEDERICO URBANI | ADDRESS REDACTED | | | BTC 0.036269952946063a<br>CEL 1.473058000694115 | | | |
| 3.1.182040 | FEDERICO VALENTE | ADDRESS REDACTED | | | BTC 0.0037720491388173a7<br>ETH 0.104431188007486<br>USDT ERC20 0.206696149103315 | | | |
| 3.1.182041 | FEDERICO VALSANIA | ADDRESS REDACTED | | | BAT 55.4215134215702<br>BTC 0.000000030593403481<br>CEL 53.876694163378<br>ETH 0.001393642143372a1<br>SGB 233.00292878097a<br>XLM 7.215270924499998-08 | | | |
| 3.1.182042 | FEDERICO VANZO | ADDRESS REDACTED | | | ADA 65.87594528174a7<br>BNB 0.01<br>BTC 0.000000000015376479<br>BUSD 28.5381749417099<br>CEL 17.938411523391a3<br>DASH 1.305110026785a3<br>DOGE 7.318267256631a2<br>ETH 0.14082691297247a7<br>LTC 0.00532269<br>MATIC 1012.9236813454a5<br>SNX 22.46279163794a5<br>USDC 83.107126323580a2<br>USDT ERC20 0.735504729005383<br>ZEC 0.00367268 | | | |
| 3.1.182043 | FEDERICO VASEN | ADDRESS REDACTED | | | BTC 0.000111681204169333<br>XRP 0.016873540785403a6 | | | |
| 3.1.182044 | FEDERICO VECCHIARELLO | ADDRESS REDACTED | | | BTC 0.002452465397354a9<br>USDC 1.324889721669 | | | |
| 3.1.182045 | FEDERICO VEGA | ADDRESS REDACTED | | | ADA 0.2347175545564a6<br>BTC 0.000000054240055555<br>CEL 0.651351935892569 | | | |
| 3.1.182046 | FEDERICO VELARDE | ADDRESS REDACTED | | | BTC 0.187085385964a7<br>USDC 183.156598941336 | | | |
| 3.1.182047 | FEDERICO VERNARELLI | ADDRESS REDACTED | | | BNB 0.000005024544896021<br>BTC 0.001086000959042336<br>SNX 0.024174666633040a3<br>USDC 1.865384999951375 | | | |
| 3.1.182048 | FEDERICO VERZELLI | ADDRESS REDACTED | | | BTC 0.000152647930375187<br>ETH 0.004788050132209a3 | | | |
| 3.1.182049 | FEDERICO VIAN | ADDRESS REDACTED | | | ADA 0.01037476426245846<br>BTC 0.000001967391164639<br>USDC 0.02804098481846551 | | | |
| 3.1.182050 | FEDERICO VIGILANTE | ADDRESS REDACTED | | | BNB 0.000033436346169534<br>BTC 0.00000172509245675a3<br>ETH 1.0080540895631a9<br>MCDAI 776.587742723985<br>USDC 2143.75285268687<br>USDT ERC20 229.103813075051 | | | |
| 3.1.182051 | FEDERICO VILLEGAS | ADDRESS REDACTED | | | BTC 0.0022764366872925a2<br>ETH 0.0001968738985469a1 | | | |
| 3.1.182052 | FEDERICO VINCENZI | ADDRESS REDACTED | | | BTC 0.000000008560311589<br>CEL 0.729978149224008 | | | |
| 3.1.182053 | FEDERICO VITALI | ADDRESS REDACTED | | Yes | CEL 2.948157120149392<br>ETH 0.0800540332330938<br>SOL 36.40124434515322 | | | ETH 0.701638677130438 |
| 3.1.182054 | FEDERICO VITELLI | ADDRESS REDACTED | | | BTC 0.08906069944013023<br>CEL 12.719634919388a4<br>ETH 0.630984070454519 | | | |
| 3.1.182055 | FEDERICO VODNIK | ADDRESS REDACTED | | | BTC 0.001349766247705a3<br>USDT ERC20 2.435734142872a4 | | | |
| 3.1.182056 | FEDERICO YOUNG | ADDRESS REDACTED | | Yes | BTC 0.28338857696232a5<br>CEL 318.90943853543a<br>DASH 0.002217656812438179<br>DOT 0.00000000052845775<br>ETH 5.0256768970627a5<br>LUNC 100.21264799236a<br>MATIC 0.000090475380796818<br>MCDAI 2.136045459091<br>USDC 6.687357296553665<br>USDT ERC20 0.1577221410421a19<br>XLM 0.000000058561043242a9<br>ZEC 0.000690938048520a1 | BTC 0.001049571217065988 | | BTC 0.05135051864025382 |
| 3.1.182057 | FEDERICO YU | ADDRESS REDACTED | | | BTC 0.00000391483163480a<br>CEL 17.57804299510a5<br>ETH 0.095354768452746a<br>MCDAI 200<br>USDC 10 | | | |
| 3.1.182058 | FEDERICO ZAGAMI | ADDRESS REDACTED | | | BTC 0.000574884030310428a<br>CEL 0.264684472982a11<br>USDC 0.3993736936929958a | | | |
| 3.1.182059 | FEDERICO ZALCBERG | ADDRESS REDACTED | | | BTC 0.00842420570562306a36<br>ETH 1.375096764683582<br>USDC 3116.78169955493 | SOL 1.999995<br>XLM 3360 | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.182060 | FEDERICO ZAMBON | ADDRESS REDACTED | | | AAVE 0.00331375398381397 | | | |
| | | | | | BTC 0.00006134942374967 | | | |
| | | | | | CEL 7.092788195784994 | | | |
| | | | | | ETH 0.00152014540020071 | | | |
| | | | | | LINK 0.0281433601331346 | | | |
| | | | | | SNX 0.198096267599734 | | | |
| | | | | | UNI 0.034464441439535436 | | | |
| 3.1.182061 | FEDERICO ZAMBUSI | ADDRESS REDACTED | | | BTC 0.000000004125611873 | | | |
| | | | | | CEL 0.029595409006310 | | | |
| 3.1.182062 | FEDERICO ZANETTI | ADDRESS REDACTED | | | BTC 0.0276018087823278 | | | |
| 3.1.182063 | FEDERICO ZANINI | ADDRESS REDACTED | | | BTC 0.7956960998245 | | | |
| | | | | | ETH 5.01838635097427 | | | |
| 3.1.182064 | FEDERICO ZUCCA | ADDRESS REDACTED | | | BTC 0.00007597134938181 | | | |
| | | | | | CEL 7.87464647299224 | | | |
| | | | | | DOT 0.0389532971153 | | | |
| | | | | | USDC 0.172081964864674 | | | |
| 3.1.182065 | FEDERICO ZUCCOTTI | ADDRESS REDACTED | | | BTC 0.000000000876471 0402 | | | |
| | | | | | CEL 1251.01430409483 | | | |
| | | | | | ETH 2 | | | |
| | | | | | MATIC 2954.001 | | | |
| | | | | | SGB 708.770430206 | | | |
| 3.1.182066 | FEDERIKO YAP | ADDRESS REDACTED | | | BTC 0.0000511276614135645 | | | |
| | | | | | EOS 120.599899677B8 | | | |
| | | | | | LTC 30.710668979831 1 | | | |
| | | | | | MATIC 5845.534177313 07 | | | |
| | | | | | XLM 6087.136537501 76 | | | |
| 3.1.182067 | FEDIL AL-HAYAWI | ADDRESS REDACTED | | | BTC 0.000021658763 9801 | | | |
| | | | | | ETH 0.0002115549173 86088 | | | |
| 3.1.182068 | FEDIR KUSHCHENKO | ADDRESS REDACTED | | | ADA 192.920787 | | | |
| | | | | | BTC 0.00147417334627 3 | | | |
| | | | | | CEL 12.04608899640 4 | | | |
| | | | | | USDT ERC20.229.039539 | | | |
| 3.1.182069 | FEDIR NEVOT | ADDRESS REDACTED | | | BTC 0.00000000424824235 8 | | | |
| | | | | | CEL 0.263724498877591 | | | |
| | | | | | ETH 0.0084185052369 3635 | | | |
| 3.1.182070 | FEDIUS VLADIMIR | ADDRESS REDACTED | | | CEL 12.326062682008 7 | | | |
| | | | | | LTC 10.106592881595 5 | | | |
| | | | | | OMG 280.64006436164 5 | | | |
| | | | | | UNI 987.519312969365 | | | |
| 3.1.182071 | FEDJA JAN WENDISCH | ADDRESS REDACTED | | | BTC 0.00001958635239534 | | | |
| 3.1.182072 | FEDJA JAN WENDISCH | ADDRESS REDACTED | | | BTC 0.00000841745505276 5 | | | |
| 3.1.182073 | FEDJA KAPETANOVIC | ADDRESS REDACTED | | | BTC 0.000001963444261972 | | | |
| | | | | | CEL 106.553951234888 | | | |
| | | | | | ETH 0.017521681965371 | | | |
| 3.1.182074 | FEDMON RAE LAUNIO | ADDRESS REDACTED | | | CEL 2.09321673026085 | | | |
| | | | | | MATIC 0.06775081117929 94 | | | |
| | | | | | USDT ERC20 0.215118586948399 | | | |
| 3.1.182075 | FEDOR BEETS | ADDRESS REDACTED | | | ETH 0.00097809749436124 2 | | | |
| | | | | | ETH 0.344337592308103 | | | |
| 3.1.182076 | FEDOR BREUGEM | ADDRESS REDACTED | | | BTC 0.000000038682221848 2 | | | |
| | | | | | CEL 3.3510440155169 8 | | | |
| | | | | | DASH 0.00007792018062804 2 | | | |
| | | | | | ETH 0.000141544636288527 | | | |
| | | | | | LTC 0.0078099293705793 4 | | | |
| | | | | | BAT 984.07 | | | |
| 3.1.182077 | FEDOR BROUWER | ADDRESS REDACTED | | | BTC 0.000897118145080583 | | | |
| | | | | | CEL 5.46363404854806 | | | |
| 3.1.182078 | FEDOR CATALIN | ADDRESS REDACTED | | | BTC 0.000000003656242227 | | | |
| | | | | | CEL 1.599095741846601 | | | |
| 3.1.182079 | FEDOR DOROFEEV | ADDRESS REDACTED | | | BCH 0.000897884368372325 | | | |
| | | | | | BNB 0.000023310165296976 | | | |
| | | | | | BTC 0.000000041489745365 | | | |
| 3.1.182080 | FEDOR MAKAROV | ADDRESS REDACTED | | | BTC 0.0000003860606131106 | | | |
| | | | | | OMG 0.005995779450285 73 | | | |
| 3.1.182081 | FEDOR MALYKHIN | ADDRESS REDACTED | | | BTC 0.01325557269095 | | | |
| | | | | | ETH 1.344988917436602 | | | |
| 3.1.182082 | FEDOR MARIJN MUSIL | ADDRESS REDACTED | | | BTC 0.00139696463024002 | | | |
| | | | | | CEL 151.203762015552 | | | |
| | | | | | ETH 0.475189923841139 | | | |
| 3.1.182083 | FEDOR MARIJN MUSIL | ADDRESS REDACTED | | | BTC 0.00139596362783452 | | | |
| | | | | | CEL 13.4860164254045 | | | |
| | | | | | USDC 625.906630162042 | | | |
| 3.1.182084 | FEDOR PONOMAREV | ADDRESS REDACTED | | | BTC 0.0000000000940614244 5 | | | |
| | | | | | CEL 0.421710515240953 | | | |
| | | | | | USDT ERC20 0.00000005003336638629 | | | |
| 3.1.182085 | FEDOR ZAETS | ADDRESS REDACTED | | | BTC 0.00000010514215352 1 | | | |
| | | | | | CEL 0.0195421282268089 | | | |
| 3.1.182086 | FEDOR ZAITSEV | ADDRESS REDACTED | | | ETH 0.0945740459506313 | | | |
| 3.1.182087 | FEDORA DOBRINJANIN | ADDRESS REDACTED | | | BNB 0.00119488529069042 | | | |
| | | | | | BTC 0.00238939326472673 | | | |
| | | | | | USDC 0.296974135134552 | | | |
| 3.1.182088 | FEDORCA IONUT | ADDRESS REDACTED | | | CEL 26.7051249327289 | | | |
| 3.1.182089 | FEDRICK CHARLES HARSCHER | ADDRESS REDACTED | | | BTC 0.004560951580264 58 | | | |
| 3.1.182090 | FEDROS RYAN | ADDRESS REDACTED | | | CEL 0.174994888658288 | | | |
| 3.1.182091 | FEDYE SÜRGET | ADDRESS REDACTED | | | BTC 0.0574658683333403 | | | |
| 3.1.182092 | FEE 5 THUIJS | ADDRESS REDACTED | | | ADA 193.104753 | | | |
| | | | | | BTC 0.00820595 | | | |
| | | | | | CEL 3.43270388290522 | | | |
| | | | | | ETH 0.16118634 | | | |
| | | | | | XLM 438.2101026 | | | |
| 3.1.182093 | FEFE CHENG | ADDRESS REDACTED | | | BTC 0.000740113874740436 | | | |
| | | | | | USDC 1103.75631088385 | | | |
| 3.1.182094 | FEFI ELADWY | ADDRESS REDACTED | | | BTC 0.000079633871399509 | | | BTC 0.0000000613853917 8 | |
| | | | | | ETH 0.0017048163805143 | | | |
| 3.1.182095 | FEHIM HASIĆ | ADDRESS REDACTED | | | BTC 0.00000000950394250 9 | | | |
| | | | | | ETH 0.00013196487088918 8 | | | |
| 3.1.182096 | FEHIM KORKMAZ | ADDRESS REDACTED | | | BTC 0.000000661284779195 1 | | | |
| | | | | | CEL 1.21001403337232 | | | |
| | | | | | PAX 0.97160986063232 1 | | | |
| 3.1.182097 | FEHIM KORKMAZ | ADDRESS REDACTED | | | ETH 0.0000690031226738 7 | | | |
| 3.1.182098 | FEHMI ONUR ONGEN | ADDRESS REDACTED | | | AAVE 1 | | | |
| | | | | | BTC 0.0505.2350834066702 | | | |
| | | | | | CEL 521.272869642733 | | | |
| | | | | | COMP 4 | | | |
| | | | | | ETH 1.008585925238654 | | | |
| | | | | | LINK 20 | | | |
| | | | | | LTC 2 | | | |
| | | | | | USDT ERC20 0.000000574257595537 | | | |
| | | | | | XRP 2009.1434596 3226 | | | |
| 3.1.182099 | FEHMI ONUR ONGEN | ADDRESS REDACTED | | | BTC 0.000014360894542991 | | | |
| 3.1.182100 | FEHR FEHR | ADDRESS REDACTED | | | BTC 0.0000000097 | | | |
| | | | | | CEL 143.8080616991198 | | | |
| | | | | | ETH 0.000117 | | | |
| 3.1.182101 | FEHRAT ALDAMAAZ | ADDRESS REDACTED | | | CEL 0.000494789850051284 | | | |
| 3.1.182102 | FEHYMI FERIANI | ADDRESS REDACTED | | | CEL 2.57893475497235 | | | |
| | | | | | SGB 1.96330360000988 | | | |
| | | | | | XRP 0.0000000916603 78379 | | | |
| 3.1.182103 | FEI CHEN | ADDRESS REDACTED | | | BTC 4.108003915066 | | | |
| | | | | | ETH 10.4685292220605 | | | |
| 3.1.182104 | FEI CHEN | ADDRESS REDACTED | | | ETH 0.00181132706327217 | | | |
| 3.1.182105 | FEI DUAN | ADDRESS REDACTED | | | ADA 0.0939640759905693 | | | |
| | | | | | BTC 0.00000104826234551 4 | | | |
| | | | | | GUSD 0.41012301804868 9 | | | |
| | | | | | USDT ERC20 0.188789514635307 | | | |
| 3.1.182106 | FEI FEI HO | ADDRESS REDACTED | | | BTC 0.669890112276442 | | | |
| 3.1.182107 | FEI FEI ZHENG | ADDRESS REDACTED | | | XRP 201.034910752028 | | | |
| 3.1.182108 | FEI HE | ADDRESS REDACTED | | Yes | BTC 0.00000023736714665 | BTC 0.00023997663621 06137 | | BTC 1.02606397829102 |
| | | | | | PAXG 0.000898095467044622 | ETH 0.329541721462921 | | |
| 3.1.182109 | FEI HOONG OOI | ADDRESS REDACTED | | | BTC 0.0157437617610223 | | | |
| | | | | | CEL 0.0205172150049686 | | | |
| | | | | | ETH 0.126166288475572 | | | |
| 3.1.182110 | FEI KONG | ADDRESS REDACTED | | | BTC 0.0115925889508872 | USDC 0.00000000442470292 5 | | |
| | | | | | USDC 12.50731564253331 | | | |
| 3.1.182111 | FEI LIN | ADDRESS REDACTED | | | BTC 0.00000002470799416 6 | | | |
| 3.1.182112 | FEI MENG KOH | ADDRESS REDACTED | | | BTC 0.007948608056576 | | | |
| | | | | | BTC 8.6606139787399907 | | | |
| | | | | | CEL 0.0242580532305889 | | | |
| | | | | | ETH 0.000069309959685217 | | | |
| 3.1.182113 | FEI QI | ADDRESS REDACTED | | | BNB 0.00151395983166804 | | | |
| | | | | | BTC 0.00063116834382691 | | | |
| 3.1.182114 | FEI QIAN | ADDRESS REDACTED | | | BTC 0.000002110334175 62 | | | |
| | | | | | USDC 0.800413047763886 | | | |
| 3.1.182115 | FEI WANG | ADDRESS REDACTED | | | BTC 0.0006459279912522 51 | | | |
| | | | | | USDC 248.735419216136 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.182116 | FEI WU | ADDRESS REDACTED | | | ADA 239.6875470270 57 / BTC 0.0365472318382975 / ETH 0.0779485232254424 / USDC 6253.3268064455 | USDC 50000 | | |
| 3.1.182117 | FEI XUE | ADDRESS REDACTED | | | BTC 0.0027495253095393 / ETH 0.000001600307684635 / USDC 0.22172365379725 | | | |
| 3.1.182118 | FEI YANG | ADDRESS REDACTED | | | BTC 0.00000975897171818 / CEL 0.0283504714136894 / ETH 0.000087793623210666 / LTC 0.00127249698704303 / OMG 0.3958345705614 38 / USDC 2.7654685715129 / ZRX 0.434180939169147 | | | |
| 3.1.182119 | FEI YANG NG | ADDRESS REDACTED | | | BNB 0.00000003481006602 / BTC 0.0000000093997386 51 / CEL 2.35745842928513 | | | |
| 3.1.182120 | FEI YI | ADDRESS REDACTED | | | USDT ERC20 667.827618697786 | | | |
| 3.1.182121 | FEI YI | ADDRESS REDACTED | | | BNB 0.0308241950939351 / USDT ERC20 5278.01665102621 | | | |
| 3.1.182122 | FEI YUAN | ADDRESS REDACTED | | | BTC 9.598576847199908 | | | |
| 3.1.182123 | FEI YUAN HUANG | ADDRESS REDACTED | | | ADA 446.7158778196 26 / BSV 1.1767461454436 / BTC 0.0014191405956044 / ETH 0.766682340478211 / USDC 0.0051900230326759 | | | |
| 3.1.182124 | FEIAH NAILA DELA CRUZ | ADDRESS REDACTED | | | CEL 1.07508894681834 | | | |
| 3.1.182125 | FEICKO KOLLER | ADDRESS REDACTED | | | ADA 0.010655 / BTC 0.000000008936424598 / CEL 3.0843589575396 / LUNC 0.00843461758158825 | | | |
| 3.1.182126 | FEIFAN LU | ADDRESS REDACTED | | | ADA 1715.60842054974 / AVAX 20.4871053240971 / BTC 0.1007194332416826 / ETH 14.135449098099 / LINK 124.314359365971 / MATIC 964.822107197204 / USDC 10612.0049491295 / USDT ERC20 4.47280352305715 | USDT ERC20 0.000000267656653581 | | |
| 3.1.182127 | FEIFAN LUO | ADDRESS REDACTED | | | BTC 0.00000030116709842 / EOS 0.000410241940950628 / ETH 0.000000912905018861 | | | |
| 3.1.182128 | FEIKO VAN DIJK | ADDRESS REDACTED | | | XLM 0.0389053056681 03 | | | |
| 3.1.182129 | FEILIM THOMAS O'CONNOR | ADDRESS REDACTED | | | ADA 46.6564250081386 / BTC 0.0214108829776251 / CEL 0.21594782602467 / ETC 0.00167683267060007 / USDC 1185.7420141618 | | | |
| 3.1.182130 | FEILING TANDIONO | ADDRESS REDACTED | | | BTC 0.00003653496883401 1 | | | |
| 3.1.182131 | FEINA ZHENG | ADDRESS REDACTED | | | ADA 397.690226138967 / BTC 0.00118074642304173 | | | |
| 3.1.182132 | FEIS MAN | ADDRESS REDACTED | | | CEL 0.0846968275783763 / ETH 0.000328076097658252 | | | |
| 3.1.182133 | FEISAL JEFFERIES | ADDRESS REDACTED | | | ADA 1107.36465045942 / BTC 0.000006787716401269 / CEL 5.89857513005599 / DOT 39.9654910806529 / MATIC 160.627156422593 | | | |
| 3.1.182134 | FEISEL ALI | ADDRESS REDACTED | | | BTC 0.000000722110085975 / ETH 0.404497082319424 / USDC 27.3945399376374 | | | |
| 3.1.182135 | FEI-SHAN MAI | ADDRESS REDACTED | | | BTC 0.00152982172468608 / ETH 0.135688925464643 | | | |
| 3.1.182136 | FEITING WANG | ADDRESS REDACTED | | | BTC 0.0012210146486671 / CEL 10370.1584205489 / USDC 58034.193284704 / USDT ERC20 322565.453694682 | | | |
| 3.1.182137 | FEIYAN ZHOU | ADDRESS REDACTED | | | BTC 0.0000671053333069 97 / ETH 0.00151171220812146 / USDC 10.8099956610275 | BTC 0.000000009731192764 / USDC 0.000000381281948039 | | |
| 3.1.182138 | FEIYANG CHENG | ADDRESS REDACTED | | Yes | CEL 0.0758063893009656 / ETH 1.0707718419932 / MATIC 0.0167948013933883 / USDC 0.0081067061708309 / XLM 0.0000000283383553269 / ZEC 0.0000000005905325 | | | ETH 2.4378191557096 |
| 3.1.182139 | FEIYU WU | ADDRESS REDACTED | | | BTC 0.00109912529494204 / ETH 0.0006153305101217 / SNX 0.0068139754056145 / USDT ERC20 0.0289077730477812 / ZRX 0.000008356645096482 | | | |
| 3.1.182140 | FEIZAL JAFFER | ADDRESS REDACTED | | | BTC 0.0041603727298711 / ETH 0.000003023158646588 / LINK 40.0526418702443 | BTC 0.396077798599391 | | |
| 3.1.182141 | FEIZEL WARLEY | ADDRESS REDACTED | | | BTC 0.00263716900527756 | | | |
| 3.1.182142 | FEISAL JUGO | ADDRESS REDACTED | | | USDC 405.242101285461 | | | |
| 3.1.182143 | FEKETE ISTVÁN | ADDRESS REDACTED | | | BTC 0.000000171705601543 / CEL 0.737677095191965 | | | |
| 3.1.182144 | FEKETE ISTVÁNNÉ | ADDRESS REDACTED | | | BTC 0.000001466438801084 / USDT ERC20 6.464229144836579 | | | |
| 3.1.182145 | FEKETE JANOS-KRISZTIAN | ADDRESS REDACTED | | | BTC 0.00000148624256017 / CEL 0.319710146474303 / USDT ERC20 0.465692038891739 | | | |
| 3.1.182146 | FEKETE JÓZSEFNÉ | ADDRESS REDACTED | | | BTC 0.000005570341734408 / CEL 0.000006385519173687 / ETH 0.0599046043693824 | | | |
| 3.1.182147 | FEKETE NORBERT | ADDRESS REDACTED | | | USDC 3.43602162410023 | | | |
| 3.1.182148 | FEKETE TAMÁS | ADDRESS REDACTED | | | ADA 0.00607020034185462 / BTC 0.000005337260466722 6 | | | |
| 3.1.182149 | FEKETE TAMÁS | ADDRESS REDACTED | | | USDT ERC20 0.293545566979464 | | | |
| 3.1.182150 | FEKRI EL AHRAMI | ADDRESS REDACTED | | | ADA 0.00716276080371978 / BTC 0.000008381635271313 / CEL 0.021976731442796 / ETH 0.00000787888996956 / LUNC 0.00010830929747111 / USDC 0.405381777950294 | | | |
| 3.1.182151 | FELAGOT DESTA | ADDRESS REDACTED | | | BTC 0.000000269817806516 / ETH 0.00045809101039679 / MCDA 0.005444292601567223 | | | |
| 3.1.182152 | FELCOR MORANDARTE | ADDRESS REDACTED | | | XRP 0.002332 | | | |
| 3.1.182153 | FELDA ISHLI | ADDRESS REDACTED | | | CEL 0.000381199136001712 | | | |
| 3.1.182154 | FELECIA BROWN | ADDRESS REDACTED | | | BTC 0.00011375527808578 / COMP 0.0115175803724792 / ETH 0.00162795003918418 | | | |
| 3.1.182155 | FELECIA PARADIS | ADDRESS REDACTED | | | BTC 0.102166035225562 | | | |
| 3.1.182156 | FELECIA TAN | ADDRESS REDACTED | | | USDC 0.0336569965215418 | | | |
| 3.1.182157 | FELEK CZERWINSKI | ADDRESS REDACTED | | | BCH 0.00015185 / CEL 0.000571511815532866 | | | |
| 3.1.182158 | FELENTINO CONSTANTIN | ADDRESS REDACTED | | | ETH 0.00023543457109333 | | | |
| 3.1.182159 | FELIBERTO BELINDO MONTENEGRO | ADDRESS REDACTED | | | BTC 0.0170863109529131 | | | |
| 3.1.182160 | FELIBERTO DIAZ | ADDRESS REDACTED | | | ADA 1.5710385492632 / ETH 0.000111317316938461 / MATIC 1.0042149590454 | | | |
| 3.1.182161 | FELICE AIELLO | ADDRESS REDACTED | | | BTC 0.00498841044051774 / ETH 0.000000544422148266 5 | | | |
| 3.1.182162 | FELICE ALESSANDRO MARASCIO | ADDRESS REDACTED | | | CEL 0.0005560981930153 | | | |
| 3.1.182163 | FELICE ALBERTI | ADDRESS REDACTED | | | BTC 0.00001234541667549 5 | | | |
| 3.1.182164 | FELICE BARRA | ADDRESS REDACTED | | | BCH 3.132202151349997E-06 / BTC 1.851864392795600E-05 / CEL 5.13156873870241 / ETH 0.0000033572628591991 / LINK 0.00785851565532782 / LTC 0.00741591345906453 / SGB 2.69975487643331 / XLM 0.3312528296666388 / XRP 0.00006099485656584 16 / ZRX 1.5158609199065 | | | |
| 3.1.182165 | FELICE CORRERA | ADDRESS REDACTED | | | BTC 5.898576267466690E-05 / DOT 0.010062670840763 / ETH 0.00006934673143762 8 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.182166 | FELICE D'ELIA | ADDRESS REDACTED | | | ADA 0.000000264020212658<br>BNB 0.00230342577443448<br>BTC 0.000018626627918364<br>CEL 4.9392031734196 | | | |
| 3.1.182167 | FELICE DELLA GATTA | ADDRESS REDACTED | | | ADA 224.629629629629<br>BTC 0.00174502853798129<br>CEL 24.59409627148<br>USDC 600 | | | |
| 3.1.182168 | FELICE DIGENNARO | ADDRESS REDACTED | | | CEL 0.094341418287775 | | | |
| 3.1.182169 | FELICE FIORE | ADDRESS REDACTED | | | BCH 0.000002408870316565<br>BTC 0.0147876826019334<br>CEL 1.1252358148165<br>ETH 0.080244064723185<br>LTC 0.0290391187106072 | | | |
| 3.1.182170 | FELICE GERARDO TORTORA | ADDRESS REDACTED | | | BTC 0.00789686116177055<br>CEL 1.268063079178B5<br>COMP 0.0260675384301826<br>ETH 0.104259791547 | | | |
| 3.1.182171 | FELICE GIGLIO | ADDRESS REDACTED | | | BTC 0.000001619730045576<br>CEL 0.0280794374202713<br>DOT 0.0248837307770967 | | | |
| 3.1.182172 | FELICE LAFORZA | ADDRESS REDACTED | | | BTC 0.00123315181760036 | | | |
| 3.1.182173 | FELICE LUMINELLO | ADDRESS REDACTED | | | CEL 0.542779283612749<br>ADA 26.845637583892B<br>BTC 0.00148914158804697<br>CEL 0.781671577616785 | | | |
| 3.1.182174 | FELICE MASSIMO FAVA | ADDRESS REDACTED | | | BTC 0.000012017464906B11 | | | |
| 3.1.182175 | FELICE PICOT | ADDRESS REDACTED | | | BTC 0.000000000186679938<br>CEL 5.62107354641156<br>ETH 0.12267024 | | | |
| 3.1.182176 | FELICE REYNOLDS | ADDRESS REDACTED | | | BAT 15000<br>BCH 1.6030B486<br>BNB 1.2965906986603<br>BTC 0.112917162963288<br>CEL 6106.42262437517<br>DASH 35.05765766<br>ETC 150<br>ETH 5.47482918723229<br>LINK 124.585913043544<br>LTC 19.26758643<br>MATIC 1814.89937045401<br>MCDAI 30<br>SGB 604.31555125025B2<br>TUSD 708.402375099657<br>UNI 406.188835712413<br>USDT ERC20 255<br>XLM 22265.11880533B4<br>XRP 3999.09185591821<br>ZRX 857.8609737 | | | |
| 3.1.182177 | FELICE RUBINO | ADDRESS REDACTED | | | BTC 0.006701944922141417<br>ETH 0.250592052247407 | | BTC 0.00002411<br>ETH 0.0639257534951138 | |
| 3.1.182178 | FELICE SACCO | ADDRESS REDACTED | | | 1INCH 0.052731177756343<br>ADA 0.070965677574457<br>BTC 0.00052654150889732<br>DOT 0.00527187700015113<br>EOS 0.00524260297305151<br>MATIC 0.02539918080656679<br>SNX 0.0140896363D621B<br>SUSHI 0.00547259181843276<br>USDT ERC20 0.265273771123078<br>XLM 0.0236829422095348<br>XTZ 0.00972485834182151 | 1INCH 0.0028431909784216<br>ADA 0.00435861306215047<br>BTC 0.0000000227781581<br>DOT 0.00000471146365701<br>EOS 0.0005480142792493112<br>SNX 0.000904413606368638<br>USDC 0.00441630925744419<br>XTZ 0.00047432052392215 | | |
| 3.1.182179 | FELICE SCHENA | ADDRESS REDACTED | | | BNB 0.000850793741364415<br>BTC 0.00000009384626153<br>CEL 1.1334909692789577<br>USDC 0.21467737705082B24 | | | |
| 3.1.182180 | FELICE SCOCCIMARRO | ADDRESS REDACTED | | | BTC 0.000796435137859315<br>ETH 0.000118818691156626 | | | |
| 3.1.182181 | FELICE SERENA | ADDRESS REDACTED | | | ADA 0.0897981198775709<br>BTC 0.000007334564200B4<br>CEL 14.42104530B1964<br>DOT 0.0142287516374325<br>ETH 0.0000001096584384B16<br>USDC 0.001<br>XLM 0.495400749828173 | | | |
| 3.1.182182 | FELICE SOLLIMA | ADDRESS REDACTED | | | BTC 0.00100263190876049<br>CEL 0.019761295777703 | | | |
| 3.1.182183 | FELICE SWANSON | ADDRESS REDACTED | | | BTC 0.000006809290897996<br>CEL 0.000365698195838123<br>ETH 0.0001583560691721D5 | | | |
| 3.1.182184 | FELICE VAN DER SANDT | ADDRESS REDACTED | | | CEL 0.04847285<br>CEL 52.0030020787514 | | | |
| 3.1.182185 | FELICIA ANN LOVATO | ADDRESS REDACTED | | | ETH 0.068941629567484B | ETH 0.032462 | | |
| 3.1.182186 | FELICIA BROWN | ADDRESS REDACTED | | | BTC 0.00561237154586088<br>CEL 40.8329253821625<br>ETH 0.05298767562697T3<br>LTC 0.39291202744B599<br>XLM 321.30333678549B | | | |
| 3.1.182187 | FELICIA CALDERON | ADDRESS REDACTED | | | MATIC 5606.98582237338 | | | |
| 3.1.182188 | FELICIA CASTRO | ADDRESS REDACTED | | | BTC 0.00859856417B1145<br>ETH 3.30316765230572 | | BNB 0.05 | |
| 3.1.182189 | FELICIA COCO | ADDRESS REDACTED | | | BTC 0.18768892517682<br>ETH 0.00397806621782T591 | | | |
| 3.1.182190 | FELICIA DE ROBERTIS | ADDRESS REDACTED | | | BTC 0.00169210796120065<br>LTC 8.08888080842154 | | | |
| 3.1.182191 | FELICIA DENARDO | ADDRESS REDACTED | | | BTC 0.0000000602747906T3 | | | |
| 3.1.182192 | FELICIA DUHE | ADDRESS REDACTED | | | BTC 0.000002580015517986<br>ETH 0.0004898710035469D5 | | | |
| 3.1.182193 | FELICIA EASON | ADDRESS REDACTED | | | BTC 0.00181306780336724<br>COMP 0.0234744595564157<br>ETC 0.09206134518965B<br>LINK 0.13432167226082T<br>MCDAI 11.5421950559391<br>UMA 0.1933023863958S1<br>XLM 17.8279907382B5 | | | |
| 3.1.182194 | FELICIA EGIZIO | ADDRESS REDACTED | | | BTC 1.8712300038792W-05 | | | |
| 3.1.182195 | FELICIA EVA ESTEMAR | ADDRESS REDACTED | | | BTC 0.047877025617920S2<br>CEL 0.8599751934646S<br>ETH 0.4472118661757S | | | |
| 3.1.182196 | FELICIA FARRELL | ADDRESS REDACTED | | | ADA 0.00466802429799188<br>BTC 0.000473502167795S21<br>ADA 0.000028866840004Z1<br>USDC 0.9377493112921S | | | |
| 3.1.182197 | FELICIA FEBRIANTI | ADDRESS REDACTED | | | BTC 0.00228646380256B48<br>CEL 22.0396791826508 | | | |
| 3.1.182198 | FELICIA FRENT | ADDRESS REDACTED | | | BNB 0.045347043762148S<br>BTC 0.011016060953154S<br>CEL 10.5172076597003 | | | |
| 3.1.182199 | FELICIA GARIS | ADDRESS REDACTED | | | BTC 0.00391936816185D1<br>XLM 91.158292892267T | | | |
| 3.1.182200 | FELICIA GRAHAM | ADDRESS REDACTED | | | ADA 6.8468259267478S2<br>BTC 0.2361601734669S6<br>DOT 0.16837278391438I1<br>ETH 5.7548956965389S4<br>LINK 0.00153448985220B39<br>MATIC 0.697215631132544<br>USDC 930.804608601584 | USDT ERC20 136.705059 | | |
| 3.1.182201 | FELICIA GRAZETTE | ADDRESS REDACTED | | | BTC 0.466705000196637T<br>ETH 1.08954510000172<br>LINK 53.4631452521833<br>UNI 39.985019235133 | | | |
| 3.1.182202 | FELICIA GUEVARA | ADDRESS REDACTED | | | BTC 0.000000020447110856<br>CEL 1.08411579651944<br>ETH 0.000001602448244516<br>XLM 0.08839800011733S9 | | | |
| 3.1.182203 | FELICIA HARGARTEN | ADDRESS REDACTED | | | BTC 0.000000805680728171<br>ETH 0.0017739612574283 | | | |
| 3.1.182204 | FELICIA HEATH | ADDRESS REDACTED | | | BTC 0.011104349609764S | | | |
| 3.1.182205 | FELICIA HODGES | ADDRESS REDACTED | | | ETH 0.18894966763077T4<br>LINK 0.008398291025094D7<br>SNX 0.085760888144550T4 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.182206 | FELICIA HOFSTEDE | ADDRESS REDACTED | | | BTC 0.427518026697751<br>CEL 5.98607310671782<br>ETH 0.887615086320695 | | | |
| 3.1.182207 | FELICIA HWABEJIRE | ADDRESS REDACTED | | | ADA 368.346100223777<br>BTC 0.0011670393855112<br>ETC 6.06947087601209<br>ETH 8.27321756962566<br>LTC 4.04289263852444 | | | |
| 3.1.182208 | FELICIA JENNINGS | ADDRESS REDACTED | | | BTC 0.0000193441520798<br>ETH 0.000188263351045162 | | | |
| 3.1.182209 | FELICIA JOHNSON | ADDRESS REDACTED | | | BTC 0.018129665766843<br>ETH 2.33086423014674<br>USDC 7278.57778709911 | | | |
| 3.1.182210 | FELICIA LIM | ADDRESS REDACTED | | | BTC 0.00160774053990J85<br>CEL 23.9580896794485<br>USDC 651 | | | |
| 3.1.182211 | FELICIA LIM | ADDRESS REDACTED | | | CEL 11.4284490671569<br>MCDAI 70<br>USDT ERC20 225.061034 | | | |
| 3.1.182212 | FELICIA MADDOX | ADDRESS REDACTED | | | BTC 0.0000086144680J96385<br>ETH 0.0000899516779671622 | | | |
| 3.1.182213 | FELICIA MARIA ANGELA RICCHITELLI | ADDRESS REDACTED | | | ETC 0.00573606046684783<br>CEL 138.471337764118<br>ETH 0.14199059624627J9<br>MATIC 4359.58304J7854<br>SNX 29.2768218319713 | | | |
| 3.1.182214 | FELICIA MARSHALL | ADDRESS REDACTED | | | BTC 0.013076096395767J7<br>CEL 8.93212231423159 | | | |
| 3.1.182215 | FELICIA MARTINEZ | ADDRESS REDACTED | | | BTC 1.10350126691259E-05 | | | |
| 3.1.182216 | FELICIA MATTHEWS | ADDRESS REDACTED | | | BTC 0.0479258926J66402<br>ETH 5.35238501171931<br>MATIC 532.4805377J04665<br>MCDAI 104.145313700036<br>SNX 63.7946244J31399<br>USDC 17762.8715251997 | | | |
| 3.1.182217 | FELICIA MITCHELL | ADDRESS REDACTED | | | BTC 0.000781646597201492<br>CEL 1.11013239497743 | | | |
| 3.1.182218 | FELICIA NICOLAESCU | ADDRESS REDACTED | | | BTC 0.00331422<br>CEL 0.677193858J06385 | | | |
| 3.1.182219 | FELICIA PANG | ADDRESS REDACTED | | | CEL 8.78798606610174<br>ETH 0.1215445 | | | |
| 3.1.182220 | FELICIA QUEEN | ADDRESS REDACTED | | | ETH 0.000489234611229209 | | | |
| 3.1.182221 | FELICIA RONDEAU | ADDRESS REDACTED | | | AAVE 2.08579435375771<br>ADA 1797.1189709976<br>BCH 0.000574251368872272<br>BTC 0.0181628741611108<br>ETC 0.000314732725233034<br>ETH 0.916912220755108<br>LTC 0.0102281952340667<br>XTZ 25.8883794296841 | | | |
| 3.1.182222 | FELICIA RUTBERG | ADDRESS REDACTED | | | BTC 0.0556984816665162<br>ETH 2.26852166833881<br>LINK 575.40963537049J5<br>LTC 0.76636228J826567J7<br>XLM 829.033413J221305<br>ZRX 193.46205422277J5 | | | |
| 3.1.182223 | FELICIA SHANEE LIDDELL | ADDRESS REDACTED | | | BTC 0.00132845731186282<br>USDC 417.87356021159J1 | | | |
| 3.1.182224 | FELICIA SMITH | ADDRESS REDACTED | | | ADA 45.3847960995568<br>BTC 0.0097207424380302<br>ETH 0.057460379381896J6 | | | |
| 3.1.182225 | FELICIA STEATER | ADDRESS REDACTED | | | CEL 1.0680945769628J8<br>ETH 0.0073811796514J1231 | | | |
| 3.1.182226 | FELICIA SUTANTO | ADDRESS REDACTED | | | ADA 48.73460282427J79<br>BNB 0.366845249011779<br>BTC 0.00260453371890J098<br>ETH 0.0277007430495998 | | | |
| 3.1.182227 | FELICIA SUTIANTYO | ADDRESS REDACTED | | | BTC 0.00057100341571J8817<br>CEL 76.6919341073173 | | | |
| 3.1.182228 | FELICIA TIONARDI | ADDRESS REDACTED | | | BTC 0.0370544746639J224<br>DOGE 2553.18808406J18<br>ETH 2.6071224765519<br>MATIC 1219.91883862969<br>SOL 8.909123308437J63 | MATIC 225.529465 | | |
| 3.1.182229 | FELICIA VULPIO | ADDRESS REDACTED | | | BTC 0.000116964284313954<br>CEL 2.2636800212666J8<br>LTE 4.398 | | | |
| 3.1.182230 | FELICIA WEE | ADDRESS REDACTED | | | CEL 0.00037767088931J2527<br>USDC 903.98713529096J5 | | | |
| 3.1.182231 | FELICIA WELDON | ADDRESS REDACTED | | | SGB 46.6583457675J874<br>XRP 0.00000964582272453 | | | |
| 3.1.182232 | FELICIANA GOMEZ | ADDRESS REDACTED | | | BTC 0.00134386735573J122<br>USDC 0.945786437646283 | | | |
| 3.1.182233 | FELICIANO AGAS | ADDRESS REDACTED | | | BAT 0.66233849545J6187<br>BCH 0.000051340365214327<br>BTC 0.932906224744269<br>COMP 1.09001600163008<br>DASH 0.200466318626468<br>ETH 20.8398081172602<br>KNC 0.0115483847973973<br>MANA 249.002593540511<br>MATIC 400.6907380495J57<br>OMG 0.00127875268747311<br>SNX 0.0148573662792859<br>SOL 14.390912114458<br>UMA 0.00479507676396551<br>USDC 515.754184365783<br>USDT ERC20 178.369875134913<br>XLM 2.91249666614296<br>ZEC 0.000865882010839J72 | BTC 0.1303565<br>SOL 37.024195<br>USDC 1 | | |
| 3.1.182234 | FELICIANO FARFAN | ADDRESS REDACTED | | | BTC 0.000000764154353471<br>USDT ERC20 0.2896165840J71634 | | | |
| 3.1.182235 | FELICIANO MURILLO | ADDRESS REDACTED | | | CEL 1.09945500998105<br>USDC 0.000000184919810926 | | | |
| 3.1.182236 | FELICIANO PEREZ | ADDRESS REDACTED | | | BTC 0.00005662893805J1869<br>XLM 20.6383686288338 | | | |
| 3.1.182237 | FELICIANO RAMOS | ADDRESS REDACTED | | | BTC 0.022865931614119J2<br>CEL 0.16778768914597J4<br>DOT 6.44968385176453 | | | |
| 3.1.182238 | FELICIDAD TOLEDO CHRZAN | ADDRESS REDACTED | | | BTC 0.25282026417195J1<br>DOT 61.0381484427958 | | | |
| 3.1.182239 | FELICIDADE PAULO | ADDRESS REDACTED | | | BTC 0.000006117252567J826<br>CEL 0.0013043915313J6228 | | | |
| 3.1.182240 | FÉLICIE DESMAZIÈRES | ADDRESS REDACTED | | | ADA 172.99682146J1899<br>BCH 4.0553438429J3841<br>BNB 0.0596605457919699<br>BTC 0.274246518723096<br>DOT 20.2314987144714<br>ETH 2.87958201843423<br>LINK 63.0714404097917<br>PAX 1.23706761375962<br>PAXG 0.175514417739463<br>TCAD 237.40772961019J2 | | | |
| 3.1.182241 | FÉLICIE JONCKHEERE | ADDRESS REDACTED | | | BTC 1.12311292850099E-06<br>USDC 0.73207087455705J2 | | | |
| 3.1.182242 | FELICIEN JEAN G LOUYET | ADDRESS REDACTED | | | BTC 0.00000013100137J1969 | | | |
| 3.1.182243 | FELICIEN MATHIEU | ADDRESS REDACTED | | | BTC 0.0008381303660488074<br>CEL 194.718570913219<br>MATIC 2247.278723623J642 | | | |
| 3.1.182244 | FELICIEN TRY | ADDRESS REDACTED | | | CEL 5.86081461059121 | | | |
| 3.1.182245 | FELIDJO SILVA | ADDRESS REDACTED | | | BTC 0.00129186964026J692<br>LINK 21.9510074960585<br>MATIC 1.85804155611909 | | | |
| 3.1.182246 | FELICITAS DACUMOS | ADDRESS REDACTED | | | LINK 0.0750889335561525 | | | |
| 3.1.182247 | FELICITAS ESCOBAR | ADDRESS REDACTED | | | BTC 0.0000015499623J67875<br>ETH 0.000120186307029J065<br>USDC 0.0040594336584J2804 | | | |
| 3.1.182248 | FELICITAS FÜRST | ADDRESS REDACTED | | | BTC 0.0138789654898492<br>ETH 0.2118432790897J58 | | | |
| 3.1.182249 | FELICITAS MICHELI | ADDRESS REDACTED | | | BTC 0.0000008786956J4126<br>USDT ERC20 0.644421634J9506 | | | |
| 3.1.182250 | FELICITAS OLSCHEWSKI | ADDRESS REDACTED | | | BTC 0.159708397917396<br>DOT 19.0594919867474<br>ETH 1.02749237964386 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.182251 | FELICITAS SCHMOLL | ADDRESS REDACTED | | | BTC 0.00168459215744401<br>USDC 0.508439340094001 | | | |
| 3.1.182252 | FELICITAS WEILENMANN | ADDRESS REDACTED | | | AVAX 340.210600411626<br>BTC 0.00474375325140013<br>CEL 1213.3233785972<br>DOT 0.70468682606723<br>ETH 8.14540370184<br>LUNC 0.47389954973470<br>MATIC 100902.836111102<br>SGB 576.583508944725<br>USDC 25545.988897034 | | | |
| 3.1.182253 | FELICITE CHANTAL BEFE FOE | ADDRESS REDACTED | | | BTC 0.00000029083182238<br>ETH 0.0001595967530158 | | | |
| 3.1.182254 | FELICITY CROFT | ADDRESS REDACTED | | | ADA 24.6<br>CEL 0.73182549846811<br>ETH 0.0001760807370452 | | | |
| 3.1.182255 | FELICITY DE SOMERVILLE | ADDRESS REDACTED | | | BAT 24.6424556804532<br>BTC 0.00116467184878083<br>CEL 9.46054509487346<br>ETH 0.11241053 | | | |
| 3.1.182256 | FELICITY FELLOWS | ADDRESS REDACTED | | | BTC 0.11479488000683<br>ETH 1.94445385580527 | | | |
| 3.1.182257 | FELICITY GRACE PRIVITERA | ADDRESS REDACTED | | | BTC 0.00609654425897343 | | | |
| 3.1.182258 | FELICITY KELLY | ADDRESS REDACTED | | | CEL 48.7993700678<br>CEL 0.00000026495862854 | | | |
| 3.1.182259 | FELICITY NOSWORTHY | ADDRESS REDACTED | | | CEL 0.170062733416 07<br>ETH 0.0443407068659362 | | | |
| 3.1.182260 | FELICITY SHU YIN CHUNG | ADDRESS REDACTED | | | BTC 0.0739629549541347 | | | |
| 3.1.182261 | FELICITY WITT | ADDRESS REDACTED | | | CEL 0.1024603278792<br>CEL 153.72641077182<br>ETH 1.30780587425608 | | | |
| 3.1.182262 | FELIK ARYANA | ADDRESS REDACTED | | | AVAX 0.000570237163 83826<br>USDC 0.626432475682922 | | | |
| 3.1.182263 | FELIKS BRODSKIY | ADDRESS REDACTED | | | ADA 1291.11046991902<br>BTC 0.00330897970824227<br>CEL 634.0758475455598<br>DOT 194.153772363045<br>ETH 3.95803910226204<br>MATIC 19800.032880039<br>USDC 1100.789890503 54 | | | |
| 3.1.182264 | FELIKS KERMAN | ADDRESS REDACTED | | | BTC 0.78983584137035 8 | | | |
| 3.1.182265 | FELIKS MALCHER | ADDRESS REDACTED | | | BNB 0.00130080904130696<br>BTC 0.0000011113084748<br>USDC 0.315237697230747 | | | |
| 3.1.182266 | FELIM OPURIUM | ADDRESS REDACTED | | | CEL 2.29748374818435 | | | |
| 3.1.182267 | FELIN LAI | ADDRESS REDACTED | | | BTC 0.00240066350268396 | | | |
| 3.1.182268 | FELINOR PASCUA | ADDRESS REDACTED | | | ETH 1.06665501109 57<br>BCH 0.12489867<br>BTC 0.00141670529481033<br>BUSD 410<br>CEL 39.0796489120 69<br>ETH 0.31428<br>LTC 0.35489067 | | | |
| 3.1.182269 | FELIOSA ILAO | ADDRESS REDACTED | | | BCH 1.05250208395704<br>BTC 0.0039317487985357 6<br>CEL 2.96460015053859<br>XLM 12593.529869014 8<br>XRP 9704.09637243041 | | | |
| 3.1.182270 | FELIPA NAVARRO | ADDRESS REDACTED | | | BTC 0.000000055110343549<br>CEL 0.316851301 70447 | | | |
| 3.1.182271 | FELIPE ACOSTA | ADDRESS REDACTED | | | BTC 0.00000053369862420 5<br>CEL 0.168700031644417 | | | |
| 3.1.182272 | FELIPE ACUNA | ADDRESS REDACTED | | | ETH 0.00004087512373693 7<br>USDC 1.46934464260742 | | | |
| 3.1.182273 | FELIPE AGUIRRE MARTINEZ | ADDRESS REDACTED | | | BTC 0.01501971993817 725<br>CEL 285.706474382717 | | | |
| 3.1.182274 | FELIPE ALBERCA PEREZ | ADDRESS REDACTED | | | BTC 0.00110128701 56267<br>LTC 1.61642876456208 | | | |
| 3.1.182275 | FELIPE ALBERTO AYALA | ADDRESS REDACTED | | | BTC 0.00227950195993409 | | | |
| 3.1.182276 | FELIPE ALBORNOZ | ADDRESS REDACTED | | | BTC 0.00000000767428 4026<br>CEL 1.39515689526678<br>ETH 0.00001217448454520 1<br>LTC 0.00192528704165256 | | | |
| 3.1.182277 | FELIPE ALEGRE | ADDRESS REDACTED | | | ADA 222.039149543735<br>BNB 0.8892119257 16996<br>BTC 0.00000065117075 1329<br>CEL 0.49323726718148 1 | | | |
| 3.1.182278 | FELIPE ALEJANDRO AGUILAR VIRGUEZ | ADDRESS REDACTED | | | BTC 0.093340928471120 3<br>USDT ERC20 6.2077534996 4015 | | | |
| 3.1.182279 | FELIPE ALEJANDRO LUNA SANDOVAL | ADDRESS REDACTED | | | BTC 0.000141033206366565<br>ETH 0.0028310602085468 4 | BTC 0.0000000098844107<br>USDC 1 | | |
| 3.1.182280 | FELIPE ALFREDO ALONSO | ADDRESS REDACTED | | | CEL 4.44287814911266<br>BNB 0.00168294218901069<br>BTC 0.0000000091723 07805<br>CEL 0.0003096207570365 2 | | | |
| 3.1.182281 | FELIPE ALONSO | ADDRESS REDACTED | | | BTC 0.00011004451260201 2<br>CEL 1.66654706494755 | | | |
| 3.1.182282 | FELIPE ALONSO | ADDRESS REDACTED | | | BTC 0.000013344337356553 | | | |
| 3.1.182283 | FELIPE ANDRADE CARVAJAL | ADDRESS REDACTED | | | BTC 0.00001325131730414 15 | | | |
| 3.1.182284 | FELIPE ANDRES VALDES OLEA | ADDRESS REDACTED | | | CEL 119.848383934777 | | | |
| 3.1.182285 | FELIPE ANGUIANO III | ADDRESS REDACTED | | | ADA 287.538550770 55<br>BTC 0.01564163917903 04 | | | |
| 3.1.182286 | FELIPE ARANCIBIA | ADDRESS REDACTED | | | BCH 0.00047660928208270 1<br>DOT 0.0245218814353764<br>EOS 16.4655271687459<br>ETH 0.00124216971504147<br>LTC 0.00132938915046342<br>USDT ERC20 0.0239517312297058 | | | |
| 3.1.182287 | FELIPE ARANGO | ADDRESS REDACTED | | | BTC 0.00003104281577252<br>CEL 10.5541482673854<br>ETH 0.0000674904836943 | | | |
| 3.1.182288 | FELIPE ARANZABAL | ADDRESS REDACTED | | | USDT ERC20 0.000000827223569841<br>ADA 6352.47628020 32<br>CEL 0.507963090521786<br>DASH 0.0681836644664474<br>USDT ERC20 60.8873605982102 | | | |
| 3.1.182289 | FELIPE ARCE | ADDRESS REDACTED | | | BTC 0.00346062915011805<br>GUSD 0.0295485734483365<br>MATIC 2579.69643701717 | | | |
| 3.1.182290 | FELIPE ARDANZA | ADDRESS REDACTED | | | BTC 0.1517057485549909<br>ETH 0.00166788871172946 | | | |
| 3.1.182291 | FELIPE ARDANZA-TREVIJANO BERMEJO | ADDRESS REDACTED | | | BTC 0.00000252644540830608 | | | |
| 3.1.182292 | FELIPE ARMANDO GOMEZ | ADDRESS REDACTED | | | BTC 0.00004185262152976 | | | |
| 3.1.182293 | FELIPE ARMANDO GÓMEZ LLANOS | ADDRESS REDACTED | | | BTC 0.000035064875852482 | | | |
| 3.1.182294 | FELIPE ARRIAGADA | ADDRESS REDACTED | | | BTC 0.00119285298141558<br>CEL 0.0388373661568 67<br>ETH 0.10186348994784 1<br>LINK 3.0775427405741 5 | | | |
| 3.1.182295 | FELIPE ARRIOLA | ADDRESS REDACTED | | | BTC 0.03017334406970 39<br>DOGE 10018.356352633<br>ETH 0.00613625453797535<br>XLM 633.316434363387 | BTC 0.01442059 | | |
| 3.1.182296 | FELIPE ASSIS | ADDRESS REDACTED | | | BTC 0.23322938242892 7<br>CEL 0.71529307999907<br>ETH 3.52310092250951 | | | |
| 3.1.182297 | FELIPE BAHENA JR | ADDRESS REDACTED | | | 1INCH 0.00433512517292941<br>ADA 0.0214981007300886<br>BTC 0.020335076308542 8<br>ETH 0.000002038769580861<br>ETH 0.00001047548098418<br>LINK 0.00056232631185459<br>MATIC 0.0170031051030471<br>SNX 0.0100109890403986<br>SOL 5.23397525837585<br>UMA 0.00000872626167203<br>USDC 0.000113440866760533 | SOL 0.000028289 | | |
| 3.1.182298 | FELIPE BAPTISTA | ADDRESS REDACTED | | | BTC 0.08024318283219 9<br>DOT 52.7700123817975<br>MATIC 2822.53386877003 | | | |
| 3.1.182299 | FELIPE BARDOSA DOS SANTOS | ADDRESS REDACTED | | | CEL 0.0006424355674680 61 | | | |

| SCHEDULE F LINE # | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.182300 | FELIPE BARRIOS | ADDRESS REDACTED | | | ADA 0.007274763212339421 BTC 0.00000147637262534 CEL 0.051687254351113 DOT 0.00085756471273450 LUNC 0.00018889148265083 | | | |
| 3.1.182301 | FELIPE BASTIDAS | ADDRESS REDACTED | | | BTC 0.01307429068172 ETH 0.280089222266299 | | | |
| 3.1.182302 | FELIPE BASTOS | ADDRESS REDACTED | | | BTC 0.00132481925841092 ETH 0.116029033313524 | | | |
| 3.1.182303 | FELIPE BEA | ADDRESS REDACTED | | | BTC 2.02643645699999E-08 | | | |
| 3.1.182304 | FELIPE BELLO CARRILLO | ADDRESS REDACTED | | | ADA 291.03007580797 BNB 0.00033084192681989 BTC 0.00074575488183096 CEL 0.030662639964823 ETH 0.00005397921323035 USDC 0.00648559764569521 | | | |
| 3.1.182305 | FELIPE BELTRAN | ADDRESS REDACTED | | | BTC 0.0000027806630102 ETH 0.000019083935050 USDC 1.661679593422088 | | | |
| 3.1.182306 | FELIPE BERGO | ADDRESS REDACTED | | | BTC 0.295004928520202 CEL 0.191568790611911 ETH 2.15661742572531 SNX 29.305674273731 | | | |
| 3.1.182307 | FELIPE BESSEMS | ADDRESS REDACTED | | Yes | BTC 0.00696860711211771 CEL 45.194985289524 COMP 0.000032231 DOT 0.616812128699? ETH 0.134550517667722 SOL 7.50716785761756 USDC 0.00201741641358098 USDT ERC20 33.747116199164 | | | DOT 49.0365841042704 |
| 3.1.182308 | FELIPE BONONI BELLO | ADDRESS REDACTED | | | BTC 0.000098744055084925 CEL 0.436505868608123 LTC 0.100598214856733 SOL 0.000064830500692755 USDC 0.00240448981852019 | | | |
| 3.1.182309 | FELIPE BÓRQUEZ | ADDRESS REDACTED | | | BTC 0.120267386120378 CEL 14.106657077371 EOS 15.787331992S102 ETH 0.717291586335124 PAXG 3.380969789500424 | | | |
| 3.1.182310 | FELIPE BOU JIMENEZ | ADDRESS REDACTED | | Yes | AAVE 1.081906345189379 ADA 0.000000998977486304 BTC 0.018757937774317 CEL 50.586178790603 COMP 2.02078493 DOT 1.429017205949 ETH 0.488660210828469 MATIC 26.435066136972 OMG 74.39952785 SNX 44.12114617 UMA 24.87990117 UNI 16.987172767083 USDT ERC20 0.000000506313335359 | | | ADA 8784.354071 DOT 84.9858356960509 ETH 2.80823429906332 MATIC 5238.40928731194 |
| 3.1.182311 | FELIPE BRANOALESI WEISS | ADDRESS REDACTED | | | BTC 0.000000001617093 CEL 0.921202298264485 | | | |
| 3.1.182312 | FELIPE BRAVO | ADDRESS REDACTED | | | BTC 0.00001111928563769 CEL 0.001116103658998473 | | | |
| 3.1.182313 | FELIPE BRIZZOLA | ADDRESS REDACTED | | | BTC 0.02069301307313335 MCDAI 0.942384726404048 USDT ERC20 1.160242058564158 | | | |
| 3.1.182314 | FELIPE BROWN | ADDRESS REDACTED | | | MCDAI 0.587705385424692 | | | |
| 3.1.182315 | FELIPE BURGER | ADDRESS REDACTED | | | BTC 0.00775615727288432 BUSD 0.16802857414478S USDT ERC20 0.060854227910806 | | | |
| 3.1.182316 | FELIPE BUSTO | ADDRESS REDACTED | | | CEL 2.5750756043862 | | | |
| 3.1.182317 | FELIPE CABEZA NEBBIA | ADDRESS REDACTED | | | ADA 0.167038336717627 BTC 0.000001955356092064 CEL 0.007304563258588312 USDT ERC20 2.166378348411373 | | | |
| 3.1.182318 | FELIPE CADENA ALVAREZ | ADDRESS REDACTED | | | CEL 10.03157521668T7 USDT ERC20 500 | | | |
| 3.1.182319 | FELIPE CARMONA | ADDRESS REDACTED | | | BTC 0.00000066641212900S | | | |
| 3.1.182320 | FELIPE CARVALHO HELISZKOWSKI | ADDRESS REDACTED | | | BNB 0.050928599735226 BTC 0.02985043964114 CEL 0.285736534404343 ETH 0.262730615121S5 | | | |
| 3.1.182321 | FELIPE CASELLI | ADDRESS REDACTED | | | BTC 0.0006875746577705S CEL 1.2419101875297 ETH 0.007203 | | | |
| 3.1.182322 | FELIPE CHAMPALANNE | ADDRESS REDACTED | | | BTC 0.0000001062357510S CEL 0.758514428680774 | | | |
| 3.1.182323 | FELIPE CISTERNA | ADDRESS REDACTED | | | BTC 0.0000186 CEL 0.10599246924T7 ETH 0.0000087776828349S MCDAI 0.000023347466101061 | | | |
| 3.1.182324 | FELIPE CLAVIJO-GARCIA | ADDRESS REDACTED | | | BTC 0.03214480542104T7 DOT 122.30452621343 | | | |
| 3.1.182325 | FELIPE COELHO DE ANDRADE FAVA | ADDRESS REDACTED | | | BTC 0.094563890410211S ETH 0.008227581216311926 | | | |
| 3.1.182326 | FELIPE CORDERO | ADDRESS REDACTED | | | BTC 0.00000000040407233568 CEL 2.48710457173154 DOT 0.42389333410653 | | | |
| 3.1.182327 | FELIPE CORTES | ADDRESS REDACTED | | | USDC 0.09094596952245S7 | | | |
| 3.1.182328 | FELIPE COSTA SENA DA SILVA | ADDRESS REDACTED | | | CEL 0.007773897666404S49 ETH 0.00000097289797442S | | | |
| 3.1.182329 | FELIPE CUERVO LORENZANA | ADDRESS REDACTED | | | CEL 0.0265858767978603 USDC 3.816961 | | | |
| 3.1.182330 | FELIPE CUNHA | ADDRESS REDACTED | | | BTC 0.0000002295411634S7 | | | |
| 3.1.182331 | FELIPE D'AMICO | ADDRESS REDACTED | | | BTC 0.0000004441456721S1 BUSD 0.002993916525472S8 CEL 0.0004399237088445S PAXG 0.000001540206540732 | | | |
| 3.1.182332 | FELIPE DA CRUZ | ADDRESS REDACTED | | | ADA 0.001834904038240D7 BTC 0.234285374899423 MATIC 17880.818617653S USDC 97.816968472604S | | | |
| 3.1.182333 | FELIPE DANIEL GONZALEZ | ADDRESS REDACTED | | | BTC 0.0095277929661656 | | | |
| 3.1.182334 | FELIPE DE CARLI | ADDRESS REDACTED | | | BTC 0.021984194853248S CEL 1.130104852353S DASH 2.156392811209415 ETH 0.004336164704322D4 LTC 3.18597247613966 USDC 3.378662374385S3 | | | |
| 3.1.182335 | FELIPE DE CARVALHO ALBRECHT | ADDRESS REDACTED | | | BNB 2.196027111147192 BTC 0.3838348698S2193 SOL 34.52392687474TS USDC 0.94728454183670S | | | |
| 3.1.182336 | FELIPE DE JESUS PADILLA BELTRAN | ADDRESS REDACTED | | | BTC 0.000000S515731254213 BTC 0.0225606721509897 LINK 16.4768298760569 | | | |
| 3.1.182337 | FELIPE DE LA ROSA | ADDRESS REDACTED | | | | | | |
| 3.1.182338 | FELIPE DE LOA | ADDRESS REDACTED | | | BTC 0.01869068583986464 | | | |
| 3.1.182339 | FELIPE DE SOUZA | ADDRESS REDACTED | | | BTC 0.00000789655147222Z | | | |
| 3.1.182340 | FELIPE DEJESUS LUNA | ADDRESS REDACTED | | | ETH 0.0017019830578711S | | | |
| 3.1.182341 | FELIPE DEL SEL | ADDRESS REDACTED | | | BTC 0.000114987118735987 | | | |
| 3.1.182342 | FELIPE DELGADO MOREIRA | ADDRESS REDACTED | | | CEL 1.2532679571762S | | | |
| 3.1.182343 | FELIPE DIAZ FUNES | ADDRESS REDACTED | | | BTC 0.000000046335733147 MCDAI 0.744068459137245 | | | |
| 3.1.182344 | FELIPE DIEGO DE LA FUENTE | ADDRESS REDACTED | | | BTC 0.00000000447645998 CEL 6.74077704342933 MCDAI 0.00000035 | | | |
| 3.1.182345 | FELIPE DIOGO MARTINS ALBUQUERQUE DA SILVA | ADDRESS REDACTED | | | ADA 0.000000004730392211 BTC 0.000000002224746111 CEL 4.4411891667382S | | | |
| 3.1.182346 | FELIPE DO COUTO DUARTE | ADDRESS REDACTED | | | ETH 0.833061243376218 | | | |
| 3.1.182347 | FELIPE DOREN | ADDRESS REDACTED | | | BTC 1.001073850741T4 CEL 1234.06521263842 ETH 11 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.182348 | FELIPE DUCHEMIN-MUNOZ | ADDRESS REDACTED | | Yes | ADA 0.0000002113207574357 BNB 0.00081446593965038 BTC 0.0000000071380156595 CEL 20.460240015537 ETH 0.00097431416492696 USDT ERC20 0.00128869302239312 XRP 129.946724648001 | | | ETH 1.56008596952613 |
| 3.1.182349 | FELIPE ECHEVARRIA HERRERA | ADDRESS REDACTED | | | BTC 0.01 CEL 10.158591297907B | | | |
| 3.1.182350 | FELIPE EDUARDO LIRA MARINHO | ADDRESS REDACTED | | | AAVE 2.088395205705S8 ADA 37.371585892905 BAT 1.246317527356695 BSV 0.2202207508786633 BTC 0.7868468543354I9 CEL 93.630305380S261 COMP 2.84329744732767 DASH 3.70889014624344 DOT 7.882513634144184 ETC 0.00001264325670708I ETH 9.83990734823 KNC 0.050015871118S115 LINK 3.262697190063 LTC 0.01148821942243 MATIC 1215.35600509044 OMG 0.00394717324738252 SGB 201.84074027I263 SNX 210.802023501451 UNI 13.736775809815 USDC 2100.51380755027 XLM 5.177235364919S4 XRP 1.0303520353864 ZEC 2.83223913463444 ZRX 2118.43963697998 | | | |
| 3.1.182351 | FELIPE ENEA | ADDRESS REDACTED | | | BTC 0.0000000413313115544 CEL 0.58267147690636I | | | |
| 3.1.182352 | FELIPE FALCAO PEREIRA | ADDRESS REDACTED | | | ADA 0.03857409121914T7 BTC 0.09503840032718I23 ETH 1.672478719130I7 | | | |
| 3.1.182353 | FELIPE FAUS | ADDRESS REDACTED | | | ADA 0.42397274086795I9 BTC 0.00109749487427257 ETH 0.00169016306195919 MATIC 0.82577297944355 UNI 0.0123627095462417 | | | |
| 3.1.182354 | FELIPE FERNANDEZ REGUERA | ADDRESS REDACTED | | | BTC 0.0000010338012996S9 USDC 0.6776881925B9103 | | | |
| 3.1.182355 | FELIPE FERNÁNDEZ SANCHEZ | ADDRESS REDACTED | | | BTC 0.205683359S23092 CEL 7.951244186I749 EOS 24.9558 ETH 0.00138984961209043 USDC 37.86429758S0076 | | | |
| 3.1.182356 | FELIPE FERRAZPEREIRA MEMORIA | ADDRESS REDACTED | | | BTC 0.0255902441296973 USDC 130.8530905784S | | USDC 0.0025990618T294972 | |
| 3.1.182357 | FELIPE FIGUEROA | ADDRESS REDACTED | | | ETH 0.00069835310908273A | | | |
| 3.1.182358 | FELIPE FLORES | ADDRESS REDACTED | | | ADA 227.9754450443I24 BTC 0.03097329008839I2 ETH 0.2089396948630B4 MATIC 125.186481570045 SNX 0.316175256490B4 | | | |
| 3.1.182359 | FELIPE FORERO | ADDRESS REDACTED | | | ADA 12.614896580B046 BTC 0.00615711156238823 DOT 3.55849695B286 ETH 0.22361173465054B | | | |
| 3.1.182360 | FELIPE FRANCISCO DE MATTOS | ADDRESS REDACTED | | | BTC 0.0569735651432969 | | | |
| 3.1.182361 | FELIPE FREDEL | ADDRESS REDACTED | | | BTC 1.5208874096549F-06 CEL 0.0193859731954I49 LTC 0.0000000085747S3007 MCDAI 0.0381B277273S159 USDC 0.0118535906237447 | | | |
| 3.1.182362 | FELIPE GALLARDO | ADDRESS REDACTED | | | BTC 0.00000767917804I259 CEL 0.0352284733779 | | | |
| 3.1.182363 | FELIPE GALLI | ADDRESS REDACTED | | | BTC 2.37236297705499E-06 USDT ERC20 1.0251456732818B | | | |
| 3.1.182364 | FELIPE GARCIA | ADDRESS REDACTED | | | BTC 0.00000040186S683003 ETH 0.00074942823414892 | | | |
| 3.1.182365 | FELIPE GARCIA | ADDRESS REDACTED | | | BTC 0.003434907456284I4 ETH 13.91677B8686192 MATIC 5283.38927048527 SOL 269.148109331706 | | | |
| 3.1.182366 | FELIPE GARCIA BERTOGLIA | ADDRESS REDACTED | | | ADA 7051.94 BTC 0.02551885736336S5 CEL 94.54967750371G9 DOT 46.36771605I9103 ETH 7.884778101B091 MATIC 468.089871422542 SOL 8.7812 | | | |
| 3.1.182367 | FELIPE GARCIA DE ALMEIDA | ADDRESS REDACTED | | | BTC 0.0024565249251479S CEL 1.081200190903I2 PAX 0.2516153467936I | | | |
| 3.1.182368 | FELIPE GAVIÑA | ADDRESS REDACTED | | | BTC 0.000000173921225727 USDC 0.01547820271438T USDT ERC20 0.57442694775977A | | | |
| 3.1.182369 | FELIPE GOMEZ | ADDRESS REDACTED | | | BTC 0.004383660347717O7 CEL 0.0527700590B9517 | | | |
| 3.1.182370 | FELIPE GOMEZ | ADDRESS REDACTED | | | BTC 0.001155563B28GI847 CEL 0.0004842654507215I1 LTC 0.0002497215171B5466 | | | |
| 3.1.182371 | FELIPE GOMEZ | ADDRESS REDACTED | | | ETH 0.078380568128S839 | | | |
| 3.1.182372 | FELIPE GOMEZ | ADDRESS REDACTED | | | BTC 0.0022312286512B028 CEL 0.054547549943571T | | | |
| 3.1.182373 | FELIPE GOMEZ | ADDRESS REDACTED | | | BTC 0.00114226310I1542 CEL 0.00056160538681332I LTC 0.00025095262172065B | | | |
| 3.1.182374 | FELIPE GOMEZ | ADDRESS REDACTED | | | BTC 0.002237030312B4932 CEL 0.05451916B398315Z | | | |
| 3.1.182375 | FELIPE GOMEZ | ADDRESS REDACTED | | | BTC 0.0000006663101089T | | | |
| 3.1.182376 | FELIPE GOMEZ | ADDRESS REDACTED | | | BTC 0.00110234811734411 | | | |
| 3.1.182377 | FELIPE GOMEZ | ADDRESS REDACTED | | | BTC 0.0019710839973476I ETH 0.00109063561902035 | | | |
| 3.1.182378 | FELIPE GOMEZ | ADDRESS REDACTED | | | BTC 0.0002103672619487O6 CEL 0.0299977210188547T | | | |
| 3.1.182379 | FELIPE GOMEZ | ADDRESS REDACTED | | | BTC 0.0601975299200I9 CEL 0.00031076587318769Z | | | |
| 3.1.182380 | FELIPE GOMEZ | ADDRESS REDACTED | | | BTC 0.00023996169593963 | | | |
| 3.1.182381 | FELIPE GOMEZ | ADDRESS REDACTED | | | BTC 0.00106799224684643 LTC 0.0000002882388270032 | | | |
| 3.1.182382 | FELIPE GÓMEZ LLANOS | ADDRESS REDACTED | | | BTC 0.00000371278777103 MCDAI 0.057220502641720 | | | |
| 3.1.182383 | FELIPE GONZALEZ | ADDRESS REDACTED | | | BTC 0.00089410891670121I4 CEL 1.14856933269489 | | | |
| 3.1.182384 | FELIPE GONZALEZ | ADDRESS REDACTED | | | BTC 0.0000000455127183391 MCDAI 0.0629454887375583 USDT ERC20 0.27916975591397B | | | |
| 3.1.182385 | FELIPE GONZALEZ | ADDRESS REDACTED | | | XRP 529.241422806744 | | | |
| 3.1.182386 | FELIPE GONZALEZ | ADDRESS REDACTED | | | BTC 0.00000B72266882708B | BTC 0.000000714144805988 | | |
| 3.1.182387 | FELIPE GONZALEZ | ADDRESS REDACTED | | | BTC 0.000000021546739227 USDC 0.7864069508082661 | | | |
| 3.1.182388 | FELIPE GONZALEZ HERNANDEZ | ADDRESS REDACTED | | | ADA 586.86157620408 BTC 0.0013915997450489 | | | |
| 3.1.182389 | FELIPE GRASNIEVICZ | ADDRESS REDACTED | | Yes | BTC 0.002102641731304Z9 CEL 1.46385732922189 USDT ERC20 55.811 | | | BTC 0.994188958909219 |
| 3.1.182390 | FELIPE GREGORIO | ADDRESS REDACTED | | | BTC 0.000612123912352I7 CEL 0.5170157796674IS | | | |
| 3.1.182391 | FELIPE GUERRERO | ADDRESS REDACTED | | | BTC 0.00000077053731471 ETH 0.0000039707184068I9 | | | |
| 3.1.182392 | FELIPE GUILHERME | ADDRESS REDACTED | | | BTC 1.51298433434259E-05 CEL 0.000401660238201301 ZEC 0.0002497654717176176 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.182393 | FELIPE HEMMINGSEN | ADDRESS REDACTED | | | ADA 0.024159842713012T BTC 0.000182643072965066 CEL 5.5914227579519S DOT 0.00358775508948OS ETH 0.000514271558123199 USDC 11.74490896662664 USDT ERC20 0.2574536657145O4 | | | |
| 3.1.182394 | FELIPE HERMES HICKMANN | ADDRESS REDACTED | | | ADA 311.32578870581G BCH 0.000023828283133447 BNB 0.768880441554061 BTC 0.053258403594188G CEL 2.3116610865547H DOT 4.25427500604452 ETH 0.249739415492387 LTC 1.69118105562694 USDC 2017.5791847351S | | | |
| 3.1.182395 | FELIPE HERNANDEZ | ADDRESS REDACTED | | | BTC 0.0276376877199809 DOT 6.4323801358768S SNX 0.6122627999227H | | | |
| 3.1.182396 | FELIPE HERNANDEZ | ADDRESS REDACTED | | | ADA 0.00424361945788398 LINK 0.1479245011475J4 SGB 1729.02490756872 XLM 6.3959980114731M XRP 0.00000030203274326T | | | |
| 3.1.182397 | FELIPE HUBERTUS | ADDRESS REDACTED | | Yes | BCH 0.00000000002656401 BSV 0.00000000080308595 CEL 9.00000896676957632 CEL 9.00270447946028 DASH 0.0543205713810544 ETH 0.00169127778117484 LTC 0.03504671 LUNC 0.01790378178359B3 SGB 14.0508360961262 USDC 747.048 USDT ERC20 0.000001559951119952 XLM 0.32 XRP 0.0000050975115740T4 | | | BTC 0.398004483020634 |
| 3.1.182398 | FELIPE IBARRA ARAVENA | ADDRESS REDACTED | | | BTC 0.0091523689470678 CEL 3.3806913013580S | | | |
| 3.1.182399 | FELIPE IGLESIAS | ADDRESS REDACTED | | | BTC 0.00311118884418429 | | | |
| 3.1.182400 | FELIPE III TULEN | ADDRESS REDACTED | | | USDC 6723.10081973992 | | | |
| 3.1.182401 | FELIPE INOSTROZA | ADDRESS REDACTED | | | ADA 0.31615404575659 BAT 0.020334219197381T BCH 2.08642484156049E-05 BSV 0.031187985313945 BTC 0.00165693936746926 CEL 1.1291742419178S COMP 0.1477373697909752 EOS 0.00226513002419195 ETH 0.063463262394529 KNC 96.49272087053G6 LTC 0.000216638892171211 USDC 271.197130728J41 XLM 0.11536831905251 ZRX 14.285585440820S | ADA 316.037114027885 | | |
| 3.1.182402 | FELIPE ISRAEL IMBAQUINGO CERON | ADDRESS REDACTED | | | USDC 0.000379644902Z | | | |
| 3.1.182403 | FELIPE JARA INOSTROZA | ADDRESS REDACTED | | | CEL 429.58169798620S | | | |
| 3.1.182404 | FELIPE JIMENEZ | ADDRESS REDACTED | | | USDT ERC20 5.12974418474439 XLM 5.90458747121297 | CEL 47.8841409017329 | | |
| 3.1.182405 | FELIPE JOA LEUNG | ADDRESS REDACTED | | | ADA 0.28790738153572J9 BNB 0.00087278245870960Z BTC 0.00000264655225831J9 MCDA 0.027217138521262G USDT ERC20 0.00065348677486657 | | | |
| 3.1.182406 | FELIPE JONATHAN CARBAJAL CHAUCA | ADDRESS REDACTED | | | BTC 0.123764423109883 CEL 2.99314068599529 MATIC 2.9311889186758Z USDC 0.148766891632334 | CEL 44.8165164523566 MATIC 0.00807261629088803 | | |
| 3.1.182407 | FELIPE JOSE NOBRE LELIS | ADDRESS REDACTED | | Yes | ADA 0.57679702577937B AVAX 0.07560237760625J1 DOT 0.065465193815912J LUNC 0.00751677431737635 SOL 0.01010197076014O4 | ADA 0.009534922470578S6 AVAX 9.59290276383136 BTC 66.078055833288 ETH 0.000004496108774868 LUNC 7.275747069517893 SOL 0.000000000754581708 USDC 0.067 | | ADA 1059.67925934588 |
| 3.1.182408 | FELIPE JR OROPEZA | ADDRESS REDACTED | | | ADA 0.0050636384811606J AVAX 0.000085834928952J4 EOS 0.0018296719859056 ETH 0.000001936313274664 GUSD 0.0000392225647991OB MATIC 0.0008906735396865T3 SNX 0.009920542722530S8 SOL 0.000037973519531986 USDC 0.000028910657928406 | ADA 0.0004371938451126S8 AVAX 0.000003436329939742 EOS 0.000130022357982955 GUSD 0.02401480127527T ETH 0.000004961877384793J9 MATIC 0.0004276345846284B9 SNX 0.000961851573847939 SOL 0.00005888937082886 USDC 0.0060846125808088J1 | | |
| 3.1.182409 | FELIPE JULIO | ADDRESS REDACTED | | | ADA 13.0749766573428 | | | |
| 3.1.182410 | FELIPE JUNIOR DOMINGUEZ CHAVEZ | ADDRESS REDACTED | | | BTC 0.0014099003778128 USDT ERC20 0.65956912714905 | | | |
| 3.1.182411 | FELIPE JUSTINO DOS SANTOS | ADDRESS REDACTED | | | CEL 0.000430259347357694 | | | |
| 3.1.182412 | FELIPE KAM | ADDRESS REDACTED | | Yes | ADA 0.171737646950035 BNB 0.00263824734540247 BTC 0.010919943018642 ETH 0.04448403165915911 USDC 35.31498543623J92 | | | BTC 0.1521247554140B4 ETH 1.09518345465178 |
| 3.1.182413 | FELIPE KERSCHBAUM | ADDRESS REDACTED | | | ETH 0.223168791267J2 MATIC 1049.88735171075 USDC 83.70190356165J24 USDT ERC20 2.066554249501O1 | USDT ERC20 22.82 | | |
| 3.1.182414 | FELIPE KURI CASTELLON | ADDRESS REDACTED | | | BUSD 0.00642516614335T | | | |
| 3.1.182415 | FELIPE LAVANDERO FRANZANI | ADDRESS REDACTED | | | CEL 233.295529125039 | | | |
| 3.1.182416 | FELIPE LEITE | ADDRESS REDACTED | | | USDT ERC20 2.28 | | | |
| 3.1.182417 | FELIPE LEZCANO COMESAÑA | ADDRESS REDACTED | | | BTC 0.1311455157080J CEL 0.0031287828300308J CEL 0.0091349208596089 LTC 0.0008668611887670O2 XRP 0.0451975192842542 | | | |
| 3.1.182418 | FELIPE LIMA BARBOSA | ADDRESS REDACTED | | | ETH 0.00000015840201893J4 | | | |
| 3.1.182419 | FELIPE LIRA | ADDRESS REDACTED | | | BTC 0.0012986392225939T CEL 12.3745653199371 ETH 0.248479614804464 | | | |
| 3.1.182420 | FELIPE LLANILLOS | ADDRESS REDACTED | | | BTC 0.0000000047869677944 CEL 0.236559342991973 | | | |
| 3.1.182421 | FELIPE LOPEZ | ADDRESS REDACTED | | | AVAX 6.91287818903324 BTC 0.00975692120592967 DOT 14.2455281861127 LINK 0.000539521214035B SNX 20.230091031901 SOL 2.4053865744727T USDC 2.03184521598672 | AVAX 0.874689748926143 | | |
| 3.1.182422 | FELIPE LOPEZ PRADO | ADDRESS REDACTED | | | BTC 0.00286987732227865 CEL 71.3311960162471 USDC 3.00000084487958217B | | | |
| 3.1.182423 | FELIPE LUCA RICCI | ADDRESS REDACTED | | | ADA 0.111711021509394 BTC 0.256820712646514 CEL 100.366428559064 ETH 0.82754881647T1 | | | |
| 3.1.182424 | FELIPE LUCAS | ADDRESS REDACTED | | | BTC 0.00001232431269400G CEL 64725.646605285B CRV 1.7372411811204B ETH 0.001009627052O5629 LINK 0.0061165742809648 LUNC 313.7136202554444 MATIC 5.833740705450J3 PAXG 6.16027614889O9 SGB 16.849165292454B SNX 2475.1844585287B USDC 0.00299847090310817 | | | |
| 3.1.182425 | FELIPE LUIZ | ADDRESS REDACTED | | | BTC 0.000155285695365271 CEL 0.174878656494168 MATIC 0.01243433550387J13 | | | |

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.182426 | FELIPE MACHADO | ADDRESS REDACTED | | | ADA 3.289639395514476<br>BTC 3.678662609283890 05<br>COMP 0.000131854241843719<br>DOT 0.027407814402465<br>ETH 0.0054769344164722<br>MATIC 1.52938368235043<br>SOL 0.0381000832053168<br>ZRX 0.0260732078074952 | ADA 0.00000065634270424<br>BTC 0.00000008024948654<br>COMP 0.0003386339673462441<br>DOT 0.00000000009618801<br>SOL 0.0000000001144423866<br>ZRX 0.2868472299607903 | | |
| 3.1.182427 | FELIPE MACHADO | ADDRESS REDACTED | | | BTC 0.00118127318965812<br>USDC 0.39205345662834 | | | |
| 3.1.182428 | FELIPE MACHADO PAVANELA | ADDRESS REDACTED | | | ADA 223.690203870056<br>ETH 0.0290543985143332<br>LUNC 1.143802163025B1<br>UNI 1.21870793760271 | | | |
| 3.1.182429 | FELIPE MACHADO SOARES | ADDRESS REDACTED | | | BTC 3.40626127579099E-06 | | | |
| 3.1.182430 | FELIPE MACIEL DA SILVA | ADDRESS REDACTED | | | ETH 0.329941224401635 | | | |
| 3.1.182431 | FELIPE MALBEC | ADDRESS REDACTED | | | ETH 0.0530649791531922 | | | |
| 3.1.182432 | FELIPE MALDONADO | ADDRESS REDACTED | | | BTC 0.0836557959728262<br>ETH 0.275943363825809 | | | |
| | | | | | BCH 0.0001451308889373B<br>BTC 0.00000000945541538<br>CEL 0.00000383804426655<br>LTC 0.00000000575213772<br>MCDAI 0.0000004116286985537<br>XRP 0.0000007959244178 | | | |
| 3.1.182433 | FELIPE MARTINEZ | ADDRESS REDACTED | | | BTC 0.00151912056364638<br>GUSD 0.119284708575875<br>SNX 7.67898231853215<br>USDC 1.97696756059B3 | | | |
| 3.1.182434 | FELIPE MARTINEZ | ADDRESS REDACTED | | | BTC 0.0000011581071188555<br>CEL 0.29084444034658T<br>ETH 0.00046298375869B425<br>LTC 0.0000000046816135B4<br>USDC 4.66437981241989<br>USDT ERC20 0.180137<br>XLM 3.56620337375565 | | | |
| 3.1.182435 | FELIPE MARTINEZ | ADDRESS REDACTED | | | AVAX 0.00176204246678T1<br>USDC 0.7534830101590B4 | | | |
| 3.1.182436 | FELIPE MASROUA | ADDRESS REDACTED | | | BTC 1.0328482476138I | | | |
| 3.1.182437 | FELIPE MASSA | ADDRESS REDACTED | | | 1INCH 32.17642042667B8<br>ADA 339.4242689077176<br>AVAX 8.06153615965975<br>BTC 0.054387533938593059<br>DOT 37.1843256073516<br>ETH 2.55864903496959<br>LINK 24.419904654T634<br>MATIC 341.882538823392<br>USDC 268.69266B00759 | | | |
| 3.1.182438 | FELIPE MATOS MOREIRA | ADDRESS REDACTED | | | BTC 0.0100607905650372 | | | |
| 3.1.182439 | FELIPE MAUREIRA | ADDRESS REDACTED | | | CEL 50.727219436342<br>ETH 0.0000090644214580155 | | | |
| 3.1.182440 | FELIPE MAYA | ADDRESS REDACTED | | | BTC 0.00103656747194245<br>CEL 4.66214742594D5<br>XRP 550.28809825644 | | | |
| 3.1.182441 | FELIPE MAZZINI | ADDRESS REDACTED | | | ADA 359.969239315349<br>BTC 0.21626811905080B<br>CEL 31.0249749599829<br>ETH 2.31284069760511 | | | |
| 3.1.182442 | FELIPE MEJIA D | ADDRESS REDACTED | | | USDC 0.0245792468940744 | | | |
| 3.1.182443 | FELIPE MELIS | ADDRESS REDACTED | | | BTC 0.0015807944437037<br>CEL 2.22380060996755 | | | |
| 3.1.182444 | FELIPE MIDLEJ MARTINELI GRAMACHO | ADDRESS REDACTED | | | USDC 0.00000090545856950B<br>GUSD 0.79888009905991 | | | |
| 3.1.182445 | FELIPE MONTEIRO | ADDRESS REDACTED | | | BTC 0.000842508721410838<br>CEL 0.74059934660667<br>ETH 0.0478615550801741 | | | |
| 3.1.182446 | FELIPE MONTES | ADDRESS REDACTED | | | ETH 0.00153000428946775 | | | |
| 3.1.182447 | FELIPE MORALES | ADDRESS REDACTED | | | BTC 0.0008949005368242B2 | | | |
| 3.1.182448 | FELIPE MULLER | ADDRESS REDACTED | | | BTC 0.0955616136955182B<br>CEL 118.710073108852<br>DOT 60<br>MATIC 9.9 | | | |
| 3.1.182449 | FELIPE MUNIZ | ADDRESS REDACTED | | | BCH 0.00836403<br>CEL 0.039552706834259S | | | |
| 3.1.182450 | FELIPE MUNIZ JORGE DE MORAES | ADDRESS REDACTED | | | CEL 0.055097341080331B | | | |
| 3.1.182451 | FELIPE MUNOZ | ADDRESS REDACTED | | | BTC 0.4078908773297D8<br>ETH 0.0447842475073654<br>ETH 12.2655520401437<br>LINK 0.0000727080565092I9<br>MATIC 0.00900031301490124T<br>SNX 0.0360325661542744 | | | |
| 3.1.182452 | FELIPE MUÑOZ | ADDRESS REDACTED | | | BTC 0.00318947096566458<br>CEL 0.0070609608932655<br>SGB 15.10049288 | | | |
| 3.1.182453 | FELIPE MURGA | ADDRESS REDACTED | | | BTC 0.000271943146344486<br>CEL 0.110232867546407<br>USDC 0.984595034595034 | | | |
| 3.1.182454 | FELIPE NAKANO | ADDRESS REDACTED | | | BTC 0.1551073580652<br>DOT 0.80542516123396<br>USDC 18336.372205783B<br>USDT ERC20 3264919917480554 | | | |
| 3.1.182455 | FELIPE NARDINI | ADDRESS REDACTED | | | BTC 0.00120146820959585925<br>DOT 41.38465902861I | | | |
| 3.1.182456 | FELIPE NOETZOLD | ADDRESS REDACTED | | | CEL 0.000746010636174259 | | | |
| 3.1.182457 | FELIPE NOGUEIRA | ADDRESS REDACTED | | | BTC 0.00119173958815219<br>CEL 1159.9310056439 | | | |
| 3.1.182458 | FELIPE OCAMPO | ADDRESS REDACTED | | | BTC 0.0404222066264899<br>ETH 0.427462859594765<br>USDC 3587.58874416506 | | | |
| 3.1.182459 | FELIPE OCAÑA | ADDRESS REDACTED | | | BTC 0.02889539398645I | | | |
| 3.1.182460 | FELIPE OESTERHELD | ADDRESS REDACTED | | | CEL 0.0083593434290012B | | | |
| 3.1.182461 | FELIPE OLIVEIRA | ADDRESS REDACTED | | | BNB 0.08073863311027284<br>BTC 0.0000000029596775645<br>CEL 8.864669377909A | | | |
| 3.1.182462 | FELIPE ONITUKA | ADDRESS REDACTED | | | BTC 0.0060033983253181<br>CEL 13.5575440767079<br>USDC 0.99548711746280Z | | | |
| 3.1.182463 | FELIPE ORELLANA-CHASI | ADDRESS REDACTED | | | BTC 0.00120072148203368<br>MATIC 1.37666709220173 | | | |
| 3.1.182464 | FELIPE ORELO | ADDRESS REDACTED | | | CEL 6.00100093635737354<br>SOL 0.0000007887026612<br>USDC 0.0282373386508148 | | | |
| 3.1.182465 | FELIPE ORNELLAS | ADDRESS REDACTED | | | CEL 52.1585171798327<br>SNX 6.85562672428676 | | | |
| 3.1.182466 | FELIPE ORTIZ | ADDRESS REDACTED | | | ETH 0.0012419654996881T | | | |
| 3.1.182467 | FELIPE OSORIO | ADDRESS REDACTED | | | BTC 0.0123516085289657<br>CEL 0.0925761470B5984<br>ETH 0.203300211004959<br>XLM 152.189545180335 | | | |
| 3.1.182468 | FELIPE OSSA | ADDRESS REDACTED | | | BTC 0.0988090330311238 | | | |
| 3.1.182469 | FELIPE OVALLE VILLARREAL | ADDRESS REDACTED | | | CEL 0.716376772808546<br>DOT 0.00345802378006007<br>USDT ERC20 7.19026383133977<br>XRP 0.0086508099203524 | | | |
| 3.1.182470 | FELIPE PAGES LOVATON | ADDRESS REDACTED | | | BTC 0.00000003689707756<br>CEL 0.859556648B5978<br>XRP 58.0B | | | |
| 3.1.182471 | FELIPE PANTOS | ADDRESS REDACTED | | | BTC 0.00783715004659B<br>LTC 0.000724004502039846<br>USDC 0.17796334363658 | | | |
| 3.1.182472 | FELIPE PEÑA | ADDRESS REDACTED | | | BTC 0.00000018014059474T<br>CEL 0.04023372544B649<br>SGB 0.0617061305755184<br>USDT ERC20 0.0844766392309128<br>XRP 0.4161362699645927 | | | |
| 3.1.182473 | FELIPE PEREIRA RAVANINI | ADDRESS REDACTED | | | BTC ERC20 4.18467591937433 | | | |
| 3.1.182474 | FELIPE PETRACHINI | ADDRESS REDACTED | | | BNB 0.2822666S<br>BTC 0.000007189511644152<br>CEL 708.258317581387<br>ETH 1.32571112946S7<br>MATIC 5.4811697<br>USDC 2358.676018 | | | |

| SCHEDULE F LINE # | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.182475 | FELIPE PINCHEIRA-BERTHELON | ADDRESS REDACTED | | | ADA 1056.6871750946<br>BTC 0.0669567377895<br>CEL 38.3519104094269<br>DOT 3.7209371451331<br>ETH 0.23959526191409<br>GUSD 208.166382817157<br>MATIC 79.8967812285473<br>PAX 1959.10252526363 | | | |
| 3.1.182476 | FELIPE PINILLA | ADDRESS REDACTED | | | ADA 173.13569298729<br>BTC 0.0680768817305133<br>CEL 0.51668338631822<br>ETH 0.835715796952612 | | | |
| 3.1.182477 | FELIPE PIÑON | ADDRESS REDACTED | | | CEL 49.0038775886579 | | | |
| 3.1.182478 | FELIPE PONCE | ADDRESS REDACTED | | | BNB 0.0008657655656328<br>BTC 0.0000814582510939934 | | | |
| 3.1.182479 | FELIPE PORTILLO | ADDRESS REDACTED | | | ETH 0.0006331445598705454 | | | |
| 3.1.182480 | FELIPE PRIETO SILVA | ADDRESS REDACTED | | | BTC 0.00066335477770957<br>ETH 0.0142400390215595<br>CEL 88.367850472467<br>ETH 0.5816698547937722<br>LTC 0.000000013076923308<br>USDC 0.2453938025664R | | | |
| 3.1.182481 | FELIPE RELOBA MERGAREJO | ADDRESS REDACTED | | | ADA 0.1612832429642128<br>BTC 0.00084892277508646 | | | |
| 3.1.182482 | FELIPE RICCI | ADDRESS REDACTED | | | CEL 25.7609717733267 | | | |
| 3.1.182483 | FELIPE RIVEROS | ADDRESS REDACTED | | | BTC 0.0000934175787047R<br>ETH 0.0000343718347723R<br>XLM 106.784730581509 | BTC 0.00003593296728297R<br>ETH 0.0388753544617 | | |
| 3.1.182484 | FELIPE ROBERTO ALVES DA SILVA | ADDRESS REDACTED | | | BTC 0.00045003606998516 | | | |
| 3.1.182485 | FELIPE RODRIGUEZ | ADDRESS REDACTED | | | BTC 0.0019045572877492R<br>MATIC 91.397724828174 | | | |
| 3.1.182486 | FELIPE RODRIGUEZ CRUZ | ADDRESS REDACTED | | | BTC 0.022474822348494R<br>CEL 19.3510587254409<br>ETH 0.05659122192500019<br>LINK 0.899367042670062<br>PAX 53.92006943<br>TUSD 0.07036631840B4793<br>USDC 732.1350051796533 | BTC 0.00385109<br>TUSD 89.15 | | |
| 3.1.182487 | FELIPE RODRIGUEZ SAMITH | ADDRESS REDACTED | | | ADA 869.316408<br>AVAX 5.32420411<br>BNB 1.58256369<br>BTC 0.0353520691660999<br>CEL 259.4908356643316<br>DOT 55.59815346<br>ETH 0.255463680824509<br>LINK 0.00000072<br>LUNC 9.000703<br>MANA 0.00000094<br>MATIC 211.10920055<br>SOL 7.46441856<br>USDC 0.4<br>XRP 842.879067 | BTC 0.00142589778394357 | | |
| 3.1.182488 | FELIPE ROJAS MUÑOZ | ADDRESS REDACTED | | | CEL 0.15214962172348R<br>USDT ERC20 91.5349548570283 | | | |
| 3.1.182489 | FELIPE ROMO ZANE LORDELO NOGUEIRA | ADDRESS REDACTED | | Yes | ADA 0.0000009717309586R1<br>BTC 0.59503101994D222<br>CEL 3.3279626928084<br>USDT ERC20 82.95739074D7559 | | | BTC 2.8273033193D873 |
| 3.1.182490 | FELIPE RUPPEL | ADDRESS REDACTED | | | BTC 0.00432892 | | | |
| 3.1.182491 | FELIPE SADLER | ADDRESS REDACTED | | | CEL 4.40754975581148 | | | |
| 3.1.182492 | FELIPE SAINZ | ADDRESS REDACTED | | | BTC 0.0007826048033551516<br>BTC 0.00000001876251511<br>CEL 7.801160625186BB<br>ETH 0.0000011975081 1899<br>SGB 492.142184428403<br>XLM 0.0000000781304441325<br>XRP 0.000007634226442 | | | |
| 3.1.182493 | FELIPE SAKO | ADDRESS REDACTED | | | ADA 0.16048390776377 3<br>BNB 0.000234880775609727<br>BTC 0.3344173396550D3<br>CEL 0.00141567046058926<br>ETH 1.51214719697209<br>USDC 1.79068904784478 | | | |
| 3.1.182494 | FELIPE SALAMANCA | ADDRESS REDACTED | | | BTC 0.00003105700319230R<br>CEL 0.26409158977679S | | | |
| 3.1.182495 | FELIPE SALIM | ADDRESS REDACTED | | | CEL 1 | | | |
| 3.1.182496 | FELIPE SANABRIA | ADDRESS REDACTED | | | BTC 0.00610658<br>CEL 72.7030104627881 | | | |
| 3.1.182497 | FELIPE SANCHEZ | ADDRESS REDACTED | | | BTC 0.00000000457846871<br>CEL 1.25125BD461557<br>USDT ERC20 0.000000380036630037 | | | |
| 3.1.182498 | FELIPE SANCHEZ DANN | ADDRESS REDACTED | | | AAVE 14.5238838937774<br>BTC 0.00377314359577242<br>CEL 0.665872870176506<br>LUNC 0.0203704758869925<br>MATIC 0.6364301925258 | | | |
| 3.1.182499 | FELIPE SANDOVAL | ADDRESS REDACTED | | | BTC 0.00000862096551102 | BTC 0.000000029250159 | | |
| 3.1.182500 | FELIPE SANTOS | ADDRESS REDACTED | | | BTC 0.000038656098509646<br>CEL 0.0377172454036201<br>ETH 0.40742944614971S<br>USDC 1.335786180D343 | | | |
| 3.1.182501 | FELIPE SAUCEDO | ADDRESS REDACTED | | | BTC 0.0031419917311281R<br>ETH 2.745922426676 93 | | | |
| 3.1.182502 | FELIPE SCHMIDT FONSECA | ADDRESS REDACTED | | | BTC 0.00000046503787 18 | | | |
| 3.1.182503 | FELIPE SCHWEMBER | ADDRESS REDACTED | | | BTC 0.0002459958713847 82<br>CEL 0.000005583978330865<br>MCDAI 0.08859377479362 7 | | | |
| 3.1.182504 | FELIPE SIGAUDO | ADDRESS REDACTED | | | BTC 0.00000088217465809028<br>USDC 1.0193039700962215 | | | |
| 3.1.182505 | FELIPE SMITH | ADDRESS REDACTED | | | BTC 0.00001449443197573 6<br>CEL 0.3758819607346<br>ETH 0.00140873268868176<br>USDT ERC20 0.676749964475612 | | | |
| 3.1.182506 | FELIPE SOARES | ADDRESS REDACTED | | | ADA 0.1344346591950777<br>BTC 0.000000021964965478R<br>ETH 0.00000116579563751 | | | |
| 3.1.182507 | FELIPE SODRE | ADDRESS REDACTED | | | XRP 30.15283628625 69 | | | |
| 3.1.182508 | FELIPE SOLER | ADDRESS REDACTED | | | ADA 519.964387863367<br>BTC 0.0021340311275732 | | | |
| 3.1.182509 | FELIPE SOLEA ALARCON | ADDRESS REDACTED | | | CEL 1.33173040974322 | | | |
| 3.1.182510 | FELIPE SPOHR | ADDRESS REDACTED | | | CEL 1.069701982301 3<br>BTC 0.01196091353125281 | | | |
| 3.1.182511 | FELIPE STA. ELENA | ADDRESS REDACTED | | | CEL 11.17411147 12885 | | | |
| 3.1.182512 | FELIPE STAHELIN | ADDRESS REDACTED | | | BTC 0.000003543933734123<br>USDT ERC20 0.17982478822820S<br>ADA 0.11954814112 4744<br>BNB 0.000328216304327739<br>BTC 0.000003586823071663<br>DOT 0.00731297445583351<br>ETH 6.40975833588090E-05 | | | |
| 3.1.182513 | FELIPE SUAREZ JIMENEZ | ADDRESS REDACTED | | | BTC 0.00068397561150B3<br>BUSD 326.18<br>CEL 15.60564460D6404 | | | |
| 3.1.182514 | FELIPE TALAVERA | ADDRESS REDACTED | | | CEL 1.2012116560717 16<br>USDC 50.0572007341269 | | | |
| 3.1.182515 | FELIPE TANIUKA ROTGER | ADDRESS REDACTED | | | BTC 0.00665597053038025 | | | |
| 3.1.182516 | FELIPE TAQUINI | ADDRESS REDACTED | | | XRP 1053.43220370876 | | | |
| 3.1.182517 | FELIPE TETTAMANTI | ADDRESS REDACTED | | | BTC 0.0000029506672325514<br>CEL 0.176949446705027 | | | |
| 3.1.182518 | FELIPE THEN FRANCISCO | ADDRESS REDACTED | | | LTC 0.00039128<br>ADA 208.86884131466 3<br>BNB 0.91772455133664<br>BTC 0.018900488506209R<br>CEL 1.69121531085295<br>USDC 51 | | | |
| 3.1.182519 | FELIPE TUMONIS | ADDRESS REDACTED | | | BTC 0.0000000696344733036<br>BUSD 0.556435454031056 | | | |
| 3.1.182520 | FELIPE UMANA | ADDRESS REDACTED | | | USDC 0.05289408368380D2 | | | |
| 3.1.182521 | FELIPE UMBERT | ADDRESS REDACTED | | | BTC 0.12010810065824 | | | |
| 3.1.182522 | FELIPE URIBE | ADDRESS REDACTED | | | BTC 0.00093571350492955<br>CEL 0.824990109202379<br>ETH 0.000843923784283834 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.182523 | FELIPE VALENCIA | ADDRESS REDACTED | | | ADA 73.0981654030209<br>BTC 0.0351529493424166<br>BUSD 0.000441996728538721<br>ETH 0.676397352233515<br>XRP 511.621975 | BUSD 0.321464323485363 | | |
| 3.1.182524 | FELIPE VALENCIO | ADDRESS REDACTED | | | BTC 0.00000004848593516<br>CEL 14.1755079077275<br>DASH 0.000000000695253738<br>DOT 0.00000000007463365<br>EOS 0.000001119006415017<br>LTC 0.00000000927116508<br>USDC 0.00000003464157423S6<br>KLM 0.0000000586343926642 | | | |
| 3.1.182525 | FELIPE VARGAS | ADDRESS REDACTED | | | BTC 0.000003425055183951<br>ETH 0.0243890780211882<br>USDC 534.371937192366 | | | |
| 3.1.182526 | FELIPE VASQUEZ | ADDRESS REDACTED | | | CEL 1.1187607866298 | | | |
| 3.1.182527 | FELIPE VASQUEZ HERNANDEZ | ADDRESS REDACTED | | | BTC 8.89043176309990-08<br>ETH 0.000002664361707553<br>USDT ERC20 0.490799107275188 | | | |
| 3.1.182528 | FELIPE VASQUEZ INFANTE | ADDRESS REDACTED | | | BTC 0.003180339302163S3 | | | |
| 3.1.182529 | FELIPE VELIZ | ADDRESS REDACTED | | | ADA 408.20627043417B<br>BTC 0.0221424068602778<br>DOT 140.28021772878 9<br>ETH 0.895889246545205<br>LINK 34.879697804183 3<br>MATIC 2.22709197722217 | | | |
| 3.1.182530 | FELIPE VICINI | ADDRESS REDACTED | | | BTC 0.130933176284538<br>ETH 3.18523101542612<br>GUSD 0.00065981323802593<br>LTC 0.00112797188958086<br>MATIC 0.00101582126236 6<br>KLM 0.46260001467479 9 | GUSD 0.8872560101111043<br>MATIC 1.32798518721232 | | |
| 3.1.182531 | FELIPE VILLA RAMIREZ | ADDRESS REDACTED | | | BTC 0.014858182508083<br>CEL 7.91867008625786 | | | |
| 3.1.182532 | FELIPE VILLAMIL | ADDRESS REDACTED | | | BTC 0.00000143302146082 2<br>USDC 0.332535125465002<br>USDT ERC20 0.906689119945088 | | | |
| 3.1.182533 | FELIPE WILLIAM | ADDRESS REDACTED | | | ADA 23.251161<br>BTC 0.00269561<br>CEL 2.1064780733776<br>ETH 0.00713199 | | | |
| 3.1.182534 | FELIPE ZAMORA | ADDRESS REDACTED | | | BTC 0.0011805005382644 1 | | | |
| 3.1.182535 | FELIPPE OPPE | ADDRESS REDACTED | | | BTC 0.0077071859716596 | | | |
| 3.1.182536 | FELIS TORRES | ADDRESS REDACTED | | | CEL 1.11918224785S7<br>GUSD 24.2430164383509 | | | |
| 3.1.182537 | FELISA CANDOLE | ADDRESS REDACTED | | | BTC 0.00000047 | | | |
| 3.1.182538 | FELISA MARTINA RODAS | ADDRESS REDACTED | | | CEL 0.00078639748278341<br>ADA 0.0612791926344424<br>USDT ERC20 410.007028521709 | | | |
| 3.1.182539 | FELISA PALIS | ADDRESS REDACTED | | | CEL 1.09847813763497 | | | |
| 3.1.182540 | FELISHA FLOWERS | ADDRESS REDACTED | | | BTC 0.00632649292582058<br>ETH 0.0539070066131349<br>LINK 3.92268488621726<br>LTC 1.04416998984756<br>MATIC 118.649215339547<br>SNX 6.82908543195302<br>KLM 32.1965708514183 | | | |
| 3.1.182541 | FELISHA SHARMA | ADDRESS REDACTED | | | BTC 0.00118918190349764<br>CEL 0.635556150772566<br>ETH 0.25324667401531 | | | |
| 3.1.182542 | FELIX ABAN PAREDES | ADDRESS REDACTED | | | ADA 0.484501553248019<br>BTC 0.00000103495474299S | | | |
| 3.1.182543 | FELIX ADAM SCHMITT | ADDRESS REDACTED | | | BTC 0.0071772839201783 | | | |
| 3.1.182544 | FELIX AGOY | ADDRESS REDACTED | | | BCH 0.00000374699347269S<br>DOT 0.00171399933141337<br>EOS 0.0131440215824861<br>ETH 0.000415045654827997<br>LTC 0.0000548025685514355<br>MATIC 0.0515306757917232<br>KLM 0.10173687204559 | | | |
| 3.1.182545 | FELIX AGUSIOBO | ADDRESS REDACTED | | | BTC 3.34857224279999E-08<br>XRP 0.143978673104162 | | | |
| 3.1.182546 | FELIX AIDOO | ADDRESS REDACTED | | | BTC 0.03150221597543007 | | | |
| 3.1.182547 | FELIX AIDOO | ADDRESS REDACTED | | | BTC 0.00000005427399992 4<br>CEL 155.213637783889<br>DOT 9.798361 | | | |
| 3.1.182548 | FELIX AIGLOZ | ADDRESS REDACTED | | | BTC 0.0022114300483158<br>CEL 0.0325721928330189<br>ETH 0.00837875345591424<br>LTC 0.0354996364966169<br>SGB 48.4458408262786<br>XRP 0.000000796636S0369 | | | |
| 3.1.182549 | FELIX ÅKERBERG | ADDRESS REDACTED | | | BTC 0.00000000019233104<br>CEL 0.081772547727272<br>ETH 0.0000254666740S6<br>XRP 0.0000007966365369 | | | |
| 3.1.182550 | FELIX ALEXANDER DAUM | ADDRESS REDACTED | | | BTC 0.00000031392347686 | | | |
| 3.1.182551 | FELIX ALEXANDER DICK | ADDRESS REDACTED | | | BTC 0.0013143614881262 | | | |
| 3.1.182552 | FELIX ALEXANDER VON PREYSS | ADDRESS REDACTED | | | BTC 0.00004715486321815 | | | |
| 3.1.182553 | FELIX ALOLOR | ADDRESS REDACTED | | | ADA 0.000000470413750059<br>BTC 0.00000000050716727<br>CEL 18.4616795324366<br>MATIC 47.064306295914<br>SNX 32.8894467324565<br>KLM 0.00000071892758022<br>XRP 0.0133121633239668 | | | |
| 3.1.182554 | FELIX ALONSO ALBARRAN | ADDRESS REDACTED | | Yes | BNB 1.00000000337926<br>BTC 0.00000007220597726<br>CEL 3428.20657608406<br>ETH 1.0396986527S759<br>USDC 1.00000027540374<br>UST 0.981099 | BTC 0.0071717909683125 9 | | BTC 2.5703134790149 6 |
| 3.1.182555 | FELIX ALONSO PE | ADDRESS REDACTED | | Yes | BTC 0.146319295636029<br>CEL 0.470409571521328 | | | BTC 0.083241916573540 9 |
| 3.1.182556 | FELIX ALTAMIRANO | ADDRESS REDACTED | | | AVAX 0.0000848689756721 99<br>BTC 0.000000765159217755<br>MATIC 0.179846735262274 | | | |
| 3.1.182557 | FELIX AMARO | ADDRESS REDACTED | | | BTC 0.00384258789088248<br>CEL 99.7423640692627<br>MATIC 1.84341714286101<br>USDC 0.0110276734114228<br>USDT ERC20 1.65514609349154 | BTC 0.00000003126761636<br>USDT ERC20 44.031044 | | |
| 3.1.182558 | FELIX ANDRI | ADDRESS REDACTED | | | BCH 0.0021460438124174<br>BTC 0.00000410512989S135<br>CEL 16.1042903053947<br>DASH 0.00000000093560046478<br>DOGE 74.56799444921569<br>ETH 0.000597401116377346<br>ETH 0.0000028073558268S25<br>LTC 0.0000000023694351 7<br>USDC 330.722439357137 | | | |
| 3.1.182559 | FELIX ANG | ADDRESS REDACTED | | | BTC 0.000841166434749058 | | | |
| 3.1.182560 | FELIX ANTOINE BOILY AUDET | ADDRESS REDACTED | | | AVAX 8.01755747120691<br>BTC 0.0037248831834S9<br>CEL 0.005293018420096S7<br>ETH 0.312303752667447 | | | |
| 3.1.182561 | FELIX ARCHAMBAULT | ADDRESS REDACTED | | | BTC 0.1004988508469907<br>CEL 25.4276585920164<br>ETH 0.00537586226668259<br>LTC 0.00000000037949605 07 | | | |
| 3.1.182562 | FELIX ARDILES | ADDRESS REDACTED | | | ETH 0.00104026291779126 | | | |
| 3.1.182563 | FELIX ARIAS GABASA | ADDRESS REDACTED | | | BTC 0.00782801705936183 | | | |
| 3.1.182564 | FELIX ARNOLD | ADDRESS REDACTED | | | BTC 0.0000009750250309 | | | |
| 3.1.182565 | FELIX ARSENAULT | ADDRESS REDACTED | | | CEL 0.25117606510S04<br>MATIC 5824.6852265259<br>USDC 2.84441737557156<br>USDT ERC20 1.39759326591172 | | | |
| 3.1.182566 | FELIX ASHU | ADDRESS REDACTED | | | BTC 0.00370408535319041 | | | |
| 3.1.182567 | FELIX BACCAM | ADDRESS REDACTED | | | BTC 0.00000500039115104<br>ETH 1.13011842797609E-05<br>LTC 0.004543915750200929<br>USDC 0.0221749422788638 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.182568 | FELIX BAEKA | ADDRESS REDACTED | | | BTC 0.00000027195416547, USDT ERC20 0.364582163041224 | | | |
| 3.1.182569 | FELIX BARROS | ADDRESS REDACTED | | | ADA 35.33953465224B, BTC 0.00085276348901492A, CEL 81.7520725319359 | | | |
| 3.1.182570 | FELIX BASTIDAS | ADDRESS REDACTED | | | BCH 0.05394843029713I2, BSV 0.05142429825673I1 | | | |
| 3.1.182571 | FELIX BAYARD | ADDRESS REDACTED | | | BTC 0.00004443033571632, CEL 3.23441505357036, USDC 0.00000047619047619I | | | |
| 3.1.182572 | FELIX BERNATCHEZ | ADDRESS REDACTED | | | BTC 0.01250612952690I6 | | | |
| 3.1.182573 | FELIX BERNIER | ADDRESS REDACTED | | | CEL 0.694786730246625 | | | |
| 3.1.182574 | FELIX BERTRAND | ADDRESS REDACTED | | | MCDAI 84.554549129599I2, BTC 0.0238673634556279, CEL 0.738368169693035 | | | |
| 3.1.182575 | FELIX BEYER | ADDRESS REDACTED | | | ETH 0.00141064090763511 | | | |
| 3.1.182576 | FELIX BIXER | ADDRESS REDACTED | | | BTC 0.03110194355299333, CEL 15.038222937641B, LINK 0.00000061, LTC 0.00000064, MATIC 0.00000095, XRP 0.803435857398493 | | | |
| 3.1.182577 | FELIX BITON | ADDRESS REDACTED | | | BTC 0.00000000345933386, CEL 58.608337302B551, DOT 79.852316262846I4, ETH 1.5413888, LINK 0.01674637852361I41, XLM 0.067254807736262I | | | |
| 3.1.182578 | FELIX BJÖRKLUND | ADDRESS REDACTED | | | BTC 3.7032088440476E-05, CEL 1.6759077081842, USDC 0.546670944956073 | | | |
| 3.1.182579 | FELIX BLACKBURN | ADDRESS REDACTED | | | BTC 0.00136778565856816, LUNC 5.583580163557I86, SOL 1.944584668I2242, USDC 476.50107812573S | | | |
| 3.1.182580 | FELIX BLOK | ADDRESS REDACTED | | | ADA 216.22781655635, BTC 0.02158122144199I06, CEL 0.0284314397667825, DOGE 321.24729766983, ETH 0.1009770224366I9 | | | |
| 3.1.182581 | FELIX BRABETZ | ADDRESS REDACTED | | | BTC 0.0004298661483I4053 | | | |
| 3.1.182582 | FELIX BUCHERT | ADDRESS REDACTED | | | CEL 0.2109486311877I4, ETH 0.0057548355311268, USDC 0.027984734843I8692 | | | |
| 3.1.182583 | FELIX C RODRIGUEZ VEGA | ADDRESS REDACTED | | | BTC 0.00671161713096405, ETH 0.598540752801102, LTC 1.7315269399723I, USDC 2.604580224745I61 | BTC 0.015800473660971I | | |
| 3.1.182584 | FELIX CABALLERO | ADDRESS REDACTED | | | GUSD 0.007441510022210852 | GUSD 0.007731604471939I68 | | |
| 3.1.182585 | FELIX CABRERA | ADDRESS REDACTED | | | CEL 0.52348570667I964, ETH 0.011 | | | |
| 3.1.182586 | FELIX CAMACARO | ADDRESS REDACTED | | | BTC 0.00000349510325497, CEL 3.151992148757B, ETH 0.00008219657598B261, MCDAI 28.8833710046347, USDC 1.46258961972507 | | | |
| 3.1.182587 | FELIX CARMICHAEL | ADDRESS REDACTED | | | BTC 0.00105815626851773, CEL 2.409487165115I24, ETH 0.7299248709I0647 | | | |
| 3.1.182588 | FELIX CARRASCO | ADDRESS REDACTED | | | BTC 0.00015089116385199, DOT 4.2077480707118I7, ETC 1.024307960B833, ETH 0.00360448642476813, USDC 0.649576799029634, XLM 0.133474682253555 | | | |
| 3.1.182589 | FELIX CHAI | ADDRESS REDACTED | | | BUSD 0.00712670451470314, USDC 0.0173121595872I884, XLM 0.20687099983265, XRP 0.117491252996451 | | | |
| 3.1.182590 | FELIX CHAN | ADDRESS REDACTED | | | BTC 0.1805809242249I08 | | | |
| 3.1.182591 | FELIX CHAN | ADDRESS REDACTED | | | BTC 0.327847138211246, CEL 81.8688243338402, ETH 1.1054477546215I3, MCDAI 40.659346207117I2 | | | |
| 3.1.182592 | FELIX CHANG | ADDRESS REDACTED | | | BTC 0.00451432747509501, CEL 0.0287506830284431, GUSD 0.0247988780662379, MATIC 755.618103259051, SNX 57.706920664346, USDC 262.879232128911 | | | |
| 3.1.182593 | FELIX CHEE | ADDRESS REDACTED | | | BTC 0.00097661972381I942, CEL 16.8519811323631, USDC 500 | | | |
| 3.1.182594 | FELIX CHEN | ADDRESS REDACTED | | | USDC 102.526607704768 | | | |
| 3.1.182595 | FELIX CHENG | ADDRESS REDACTED | | | ADA 493.844440112475, BTC 0.0086058B338542733, DOT 4.7200729525943, EOS 21.197583504764, ETH 0.356009088328204, LINK 10.1323115668373, LTC 0.398331497267I28 | | | |
| 3.1.182596 | FELIX CHEUK WAI LAI | ADDRESS REDACTED | | | BTC 0.00000077755825839B, BUSD 0.0197100422468756, CEL 0.663423875415808, ETH 0.000686732111467851 | | | |
| 3.1.182597 | FELIX CHIN | ADDRESS REDACTED | | | BTC 0.0025614142886I639, CEL 0.110139849808358, XRP 1006.24436685415 | | | |
| 3.1.182598 | FELIX CHIN | ADDRESS REDACTED | | | CEL 1.1953713489034 | | | |
| 3.1.182599 | FELIX CHOI | ADDRESS REDACTED | | | BTC 0.00216018662849233, BUSD 0.00200582514211723, CEL 0.00224419973044169, TCAO 6.579152380229I1, USDC 8417B.891077847B | | | |
| 3.1.182600 | FELIX CHU | ADDRESS REDACTED | | | CEL 0.262368493505743 | | | |
| 3.1.182601 | FELIX CIA PRIETO | ADDRESS REDACTED | | | BNB 0.0865183968744987, BTC 0.00078280496791461S, CEL 0.0159078777216007 | | | |
| 3.1.182602 | FELIX CLASENIR | ADDRESS REDACTED | | | ETH 0.00166450629388656, BTC 0.00000784893914525I2, CEL 15.83797550I3635, MATIC 0.0175073144996574, SGB 0.71720991782993I2, XLM 892.814190859775, XRP 0.00053836562957663 | | | |
| 3.1.182603 | FELIX COSTA | ADDRESS REDACTED | | | ETH 0.00154373058I281 | | | |
| 3.1.182604 | FELIX CRUZ | ADDRESS REDACTED | | | BTC 0.000748390959637I21 | | | |
| 3.1.182605 | FELIX CUEVAS SANTIAGO | ADDRESS REDACTED | | | BTC 0.00141009654854633, CEL 6.9002152827150I9, SNX 862.29128798161I2, SOL 1.01530506690595, XLM 73.8842868218765 | | | |
| 3.1.182606 | FELIX DAKOROWEI ABARE | ADDRESS REDACTED | | | BTC 0.00000591230901I6552 | | | |
| 3.1.182607 | FELIX DANIEL GITTO | ADDRESS REDACTED | | | BTC 0.00000004301B20145, CEL 3.645833790759I33 | | | |
| 3.1.182608 | FELIX DAVID NAVARRO GONZALEZ | ADDRESS REDACTED | | | BTC 0.00000123461670630I2, USDC 0.8621890478589I33 | | | |
| 3.1.182609 | FELIX DE ARMAS MARTINEZ | ADDRESS REDACTED | | | ADA 406.935418377623, BTC 0.012657589453073, MATIC 44.1558413020477, USDC 0.365864730796066 | | | |
| 3.1.182610 | FELIX DE BLAS | ADDRESS REDACTED | | | BTC 0.000694986606933657, CEL 1.77477323824173, MCDAI 268.42 | | | |
| 3.1.182611 | FELIX DE KOEKKOEK | ADDRESS REDACTED | | | BTC 0.00000948008887563I1 | | | |
| 3.1.182612 | FELIX DE RANTER | ADDRESS REDACTED | | | BTC 0.000000009233404011, CEL 0.058757970205904 | | | |
| 3.1.182613 | FELIX DEGRUEL | ADDRESS REDACTED | | | CEL 6.2739322556B485, USDC 136.68451 | | | |
| 3.1.182614 | FELIX DE LENARDA | ADDRESS REDACTED | | | BTC 0.038801396358493I3, CEL 23.385352576847I2, ETH 1.648487318992141, LTC 2.12883119077783 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.182615 | FELIX DIAO | ADDRESS REDACTED | | | ADA 2786.09254017563<br>BCH 1.33197649530458<br>BTC 0.15947302876958<br>EOS 0.047202463222345<br>ETH 3.07364509373724<br>LTC 5.28230120718348<br>SGB 155.237443061841<br>UNI 50.78622938171138<br>USDC 1.9859769163137<br>XRP 1015.46854369568 | BTC 0.00744111 | | |
| 3.1.182616 | FELIX DIAZ | ADDRESS REDACTED | | | BTC 0.0000054056271060T<br>USDT ERC20 1.17663736407184 | | | |
| 3.1.182617 | FELIX DIAZ | ADDRESS REDACTED | | | ETH 0.304760168447059137<br>USDC 4.848202557971137 | USDC 0.139882 | | |
| 3.1.182618 | FELIX DOLEKU | ADDRESS REDACTED | | | CEL 1.90068834531206<br>USDT ERC20 63.1751289761991 | | | |
| 3.1.182619 | FELIX DOUCET-CASGRAIN | ADDRESS REDACTED | | | BTC 0.00533006362842977<br>CEL 9.184230402271S5<br>ETH 0.169765345008204 | | | |
| 3.1.182620 | FELIX DUCHESNE | ADDRESS REDACTED | | | BTC 0.01457571638641B1 | | | |
| 3.1.182621 | FELIX DUMAS | ADDRESS REDACTED | | | BTC 0.00886100056430652 | | | |
| 3.1.182622 | FELIX EDWINE-POKU | ADDRESS REDACTED | | | BTC 0.0010231515024323398<br>CEL 126.100395133945<br>ETH 0.09027104 | | | |
| 3.1.182623 | FELIX EFFENBERG | ADDRESS REDACTED | | | BTC 0.00020515<br>CEL 0.0269708006670141 | | | |
| 3.1.182624 | FELIX EGWU | ADDRESS REDACTED | | | ADA 252.27989040905<br>BTC 0.03257763997027I5<br>DOT 14.6834258643939<br>ETH 3.3097710321426<br>MCDAI 0.0831082973670354 | | | |
| 3.1.182625 | FELIX ELIAS DIETRICH DÖRING | ADDRESS REDACTED | | | BTC 0.000003939565260989 | | | |
| 3.1.182626 | FELIX ESER | ADDRESS REDACTED | | | BTC 0.00717608356340921 | | | |
| 3.1.182627 | FELIX ESPINOSA VAZQUEZ | ADDRESS REDACTED | | | XTZ 0.000994659312002052 | | | |
| 3.1.182628 | FELIX ESQUEDA | ADDRESS REDACTED | | | BTC 0.00019515823042221103 | | | |
| 3.1.182629 | FELIX EUFRACIA | ADDRESS REDACTED | | | BTC 0.00139893271436477<br>ETH 0.00399645000639597 | | | |
| 3.1.182630 | FELIX FB | ADDRESS REDACTED | | | BTC 0.00000568291839319<br>CEL 7.96827502739871<br>ETH 0.00027250457932039<br>MATIC 6.61917366238431<br>XLM 153.92215745513B | | | |
| 3.1.182631 | FELIX FELIX | ADDRESS REDACTED | | | ADA 0.00669559760701146<br>BNB 0.000681363895384614<br>BTC 0.0000027692355466441<br>DOT 0.02885837192308I5<br>XRP 723.36084954062A | | | |
| 3.1.182632 | FELIX FERNANDEZ | ADDRESS REDACTED | | | BTC 0.00000007769351362<br>CEL 1.32157360573758 | | | |
| 3.1.182633 | FELIX FERNANDEZ | ADDRESS REDACTED | | | BTC 0.00119211897910364<br>ETH 0.108239475480489 | | | |
| 3.1.182634 | FELIX FERNANDEZ | ADDRESS REDACTED | | Yes | 1INCH 1230.30084142526<br>AAVE 0.0078452644004026Z<br>BCH 6.80936284<br>BSV 6.80936284<br>BTC 0.89717197847B609<br>CEL 1266.04605618019<br>DOT 264.5645613243<br>MATIC 18390.2364514557<br>SNX 1180.55590438073<br>ZEC 26.9512721 | | | ETH 62.3612297632977 |
| 3.1.182635 | FELIX FIGUERUELO | ADDRESS REDACTED | | | AAVE 0.0007884015457330T4<br>BTC 0.0000133793564649J2<br>ETH 0.00008339876749771I<br>MATIC 1.27850873300367 | | | |
| 3.1.182636 | FELIX FONUYU | ADDRESS REDACTED | | | BTC 0.000559037753458663 | | | |
| 3.1.182637 | FELIX FRACTAL | ADDRESS REDACTED | | | CEL 1.07823375694253 | | | |
| 3.1.182638 | FELIX FRANCIS | ADDRESS REDACTED | | | BCH 0.540104421903493<br>BTC 0.00000125268257434<br>CEL 0.0000404616094S673<br>ETH 0.000094421592964117<br>XRP 0.123316300600758 | | | |
| 3.1.182639 | FELIX FRANZ SCHULTE | ADDRESS REDACTED | | | BTC 0.01972120523421B8 | | | |
| 3.1.182640 | FELIX FREDERIC WINTERSBERG | ADDRESS REDACTED | | | BTC 0.00000434456478S254 | | | |
| 3.1.182641 | FELIX FRIEDEL JÖDICKE | ADDRESS REDACTED | | | BTC 0.10157450744230B | | | |
| 3.1.182642 | FELIX FUNG | ADDRESS REDACTED | | | BTC 0.0000000082079647J<br>CEL 0.544930054917051<br>MATIC 3.26996118916I7 | | | |
| 3.1.182643 | FELIX G. OQUENDO | ADDRESS REDACTED | | | BTC 0.00000000125481487<br>CEL 1.0146902777777?<br>USDC 0.151667 | | | |
| 3.1.182644 | FELIX GABATHULER | ADDRESS REDACTED | | | ADA 0.20126674322984<br>BTC 0.0000126031126680B3<br>ETH 0.0000076956586967I<br>LINK 0.00399583774439985<br>MATIC 2.40058450488201<br>USDC 0.14675471685B76 | BTC 0.00719254828733512<br>USDC 76.8546675694299 | | |
| 3.1.182645 | FELIX GIARD | ADDRESS REDACTED | | | BTC 0.00000007940899201<br>CEL 0.591814587804933 | | | |
| 3.1.182646 | FELIX GIL GONZÁLEZ | ADDRESS REDACTED | | | BTC 0.00001613033025S839<br>CEL 10.7523210067764 | | | |
| 3.1.182647 | FELIX GITONGA | ADDRESS REDACTED | | | BTC 0.01081002328850T3 | | | |
| 3.1.182648 | FELIX GODOBO | ADDRESS REDACTED | | | ADA 0.371802591500097<br>BTC 0.0000000929748716I<br>CEL 0.0035788707461291S<br>USDC 0.00004680853463327<br>MATIC 0.0001254476991216A2<br>USDT ERC20 0.0000009949146319 | | | |
| 3.1.182649 | FELIX GREEN | ADDRESS REDACTED | | | ETH 0.000518372551914823 | | | |
| 3.1.182650 | FELIX GREGOR FEßLER | ADDRESS REDACTED | | | BTC 0.0021373013732010 | | | |
| 3.1.182651 | FELIX GUICHARD | ADDRESS REDACTED | | | BTC 0.00000010266613597G<br>MCDAI 0.012326883942904B<br>XRP 0.328197503333945 | | | |
| 3.1.182652 | FELIX GUICHARD | ADDRESS REDACTED | | | BTC 0.0000001889837517A1<br>MCDAI 0.0241330898493981<br>XRP 0.49168492973453T | | | |
| 3.1.182653 | FELIX GUICHARD | ADDRESS REDACTED | | | BTC 0.0000004729825182D3<br>USDC 0.0227007639S6299 | | | |
| 3.1.182654 | FELIX GUICHARD | ADDRESS REDACTED | | | BTC 0.0000000078905229T2<br>XRP 0.00000007272700375 | | | |
| 3.1.182655 | FELIX GUILLERMO-ZAVALA | ADDRESS REDACTED | | | BCH 0.0000073841610511A<br>BTC 0.000000752070559799<br>DASH 0.00027213681622802<br>ETH 3.62334329766799E-06<br>LINK 0.0000226860921671Z<br>MANA 0.0903532232676428<br>MATIC 0.070516507756632<br>OMG 0.006175592082891B3<br>SNX 0.148088741666449<br>UNI 0.000004598182363282A<br>USDC 0.00400009915563336<br>USDT ERC20 4.526163022722225<br>XLM 0.0291750876874307<br>ZEC 0.00142800212128888<br>ZRX 0.097251745638867J | USDC 0.0000000B824B125372<br>XLM 0.0000000B260951994 | | |
| 3.1.182656 | FELIX GUINET | ADDRESS REDACTED | | | BTC 0.00000241119214848<br>CEL 0.0445906606343291 | | | |
| 3.1.182657 | FELIX GUO | ADDRESS REDACTED | | | BTC 0.0100520401247B<br>BUSD 234.664967259895<br>CEL 15.3628683910735<br>DOT 3.54697384039876<br>MCDAI 42.4756290229027<br>USDC 180.93853459448V | | | |
| 3.1.182658 | FELIX GUTT | ADDRESS REDACTED | | | BTC 0.000873529569S35 | | | |
| 3.1.182659 | FELIX GWAK | ADDRESS REDACTED | | | BTC 0.000533047566870551<br>CEL 0.22801835333775I<br>ETH 0.21891768436216S | | | |
| 3.1.182660 | FELIX HA | ADDRESS REDACTED | | | BTC 0.0000000001655439<br>CEL 32.0619660235899<br>DOT 12<br>ETH 0.00000859083695089<br>XRP 0.00046524490768102S | | | |
| 3.1.182661 | FELIX HAENEL | ADDRESS REDACTED | | | BTC 2.39661491493899E-06 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE # | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.182662 | FELIX HÄFER | ADDRESS REDACTED | | | ADA 0.14321004130644, AVAX 291.46088707064, BNB 0.00133490042401171, BTC 0.0000000826612180153, CEL 180.396110864153, ETH 9.97614137459085, PAXG 63.61705554560, USDC 15013.299360648 | | | |
| 3.1.182663 | FELIX HARTMANN | ADDRESS REDACTED | | | BTC 0.000179419023253753, CEL 1.09945500998105, ETH 0.020375077349643, USDC 0.00000005386569723, XLM 0.0720974517563421 | | | |
| 3.1.182664 | FELIX HERMANN | ADDRESS REDACTED | | | BTC 0.000002681201705948 | | | |
| 3.1.182665 | FELIX HERNAN JACOBO MONTES DE OCA | ADDRESS REDACTED | | | ADA 0.11068402423342, BTC 0.0000028179114007915, USDT ERC20 1.01395466702317 | | | |
| 3.1.182666 | FELIX HERNANDEZ | ADDRESS REDACTED | | | BTC 0.0883012796657907 | BTC 0.0074613 | | |
| 3.1.182667 | FELIX HOE | ADDRESS REDACTED | | | BNB 0.00101901142383022, BTC 0.0173831066127267, CEL 238.648574176302, ETH 0.00017491999030922, SNX 0.680616145890314 | | | |
| 3.1.182668 | FELIX HOFER | ADDRESS REDACTED | | | BTC 0.0134519011157747 | | | |
| 3.1.182669 | FELIX HÖGSTRÖM | ADDRESS REDACTED | | | CEL 7.39176327693226 | | | |
| 3.1.182670 | FELIX HUBER | ADDRESS REDACTED | | | BTC 0.00088147580477476 | | | |
| 3.1.182671 | FELIX HUBER | ADDRESS REDACTED | | | AAVE 0.000235971348830683, BTC 0.0000004687760965809, COMP 0.000001147882690146, ETH 0.000010834927808127, UNI 0.000015207876429922, USDC 0.0828158140728901 | | | |
| 3.1.182672 | FELIX HUBERT | ADDRESS REDACTED | | | ETH 5.87830590027523, USDT ERC20 7683.66697735518 | | | |
| 3.1.182673 | FELIX HUMMEL | ADDRESS REDACTED | | | BTC 0.0000000733769371466, ETH 0.000240111153116301 | | | |
| 3.1.182674 | FELIX I | ADDRESS REDACTED | | | ADA 16.2257111939636, AVAX 3.00564721079739, BTC 0.04701928968473 | | | |
| 3.1.182675 | FELIX IGNACIO FERRADA FERRADA | ADDRESS REDACTED | | Yes | CEL 52.5856557763824, ETH 0.04632080852767179, USDC 93.09443756665 | | | ETH 24.1049097344704 |
| 3.1.182676 | FELIX INDIGO ENGEL-JONES | ADDRESS REDACTED | | | BTC 0.00125173527012687, CEL 4.01951382621511, USDC 0.000000547627750385 | | | |
| 3.1.182677 | FELIX INFANTE | ADDRESS REDACTED | | | BTC 0.0000045871764702334, ETH 0.000515597807378937 | | | |
| 3.1.182678 | FELIX IONESCU | ADDRESS REDACTED | | | ADA 430.344629851111, BTC 0.000116928759060451, CEL 66.9563217672953, ETH 0.8181257186990158, USDC 0.71086702084034 | | | |
| 3.1.182679 | FELIX IRBRÜCKER | ADDRESS REDACTED | | | BTC 1.03641239680557 | | | |
| 3.1.182680 | FELIX ITZEN NAVARRETE ALVAREZ | ADDRESS REDACTED | | | CEL 0.000505136937609982, ETH 0.00172404698729559 | | | |
| 3.1.182681 | FELIX IZEDONWEN | ADDRESS REDACTED | | | BTC 0.000000002261927222 | | | |
| 3.1.182682 | FELIX JIANG | ADDRESS REDACTED | | | BTC 0.457821277144474, ETH 28.4584451127748, LTC 6.5832945160322 | | | |
| 3.1.182683 | FELIX JIMENEZ GUTIERREZ | ADDRESS REDACTED | | | BTC 0.000025090153756492, CEL 0.3639837999506063, MCDAI 0.0208290985542271, USDC 0.0832333896756995 | | | |
| 3.1.182684 | FELIX JIMENEZ SAEZ | ADDRESS REDACTED | | | BTC 0.0104603385651767, USDC 1104.7922309726, XRP 512.2020835179 3 | | | |
| 3.1.182685 | FELIX JOCHEN MARTIN HÜNING | ADDRESS REDACTED | | | BTC 0.0000127474811454 99 | | | |
| 3.1.182686 | FELIX JOHANNES SPREMBERG | ADDRESS REDACTED | | | BTC 0.0000156028051157 06 | | | |
| 3.1.182687 | FELIX JONAS SEBASTIAN MALSCH | ADDRESS REDACTED | | | BTC 1.014821677954996 06 | | | |
| 3.1.182688 | FELIX JONSON | ADDRESS REDACTED | | | ADA 292.622812223689, BNB 1.12284472637627, BTC 0.00189282437505221, CEL 0.952271565897484, USDC 495.065437879379, XLM 0.0226121709727268 | | | |
| 3.1.182689 | FELIX JÖRG BREUER | ADDRESS REDACTED | | | BTC 0.00000003816602835 3 | | | |
| 3.1.182690 | FELIX JOSEPH THACKETT | ADDRESS REDACTED | | | BTC 0.0197200763427979, ETH 1.97329746832183 | | | |
| 3.1.182691 | FELIX JUAREZ ARADZ | ADDRESS REDACTED | | | BTC 0.000000320577561628, CEL 9.36452537150924, ETH 1.05668357333198, LINK 56.0939247285676 | | | |
| 3.1.182692 | FELIX JULIAN SCHIKORSKI | ADDRESS REDACTED | | | BTC 0.0000002672390354304 | | | |
| 3.1.182693 | FELIX KAPPELER | ADDRESS REDACTED | | | AVAX 0.381480636559935, BTC 0.0296660746214323, CEL 2.27125386751673, ETH 0.42005413607515, LINK 2.31200045677973 | | | |
| 3.1.182694 | FELIX KARCHER | ADDRESS REDACTED | | | BTC 0.0003832331274204367 | | | |
| 3.1.182695 | FELIX KARIMUN | ADDRESS REDACTED | | | BTC 0.000000007593426753, CEL 0.851812834512204, USDT ERC20 0.000000874974562475 | | | |
| 3.1.182696 | FELIX KAUFMANN | ADDRESS REDACTED | | | BTC 0.0103594127232309, CEL 451.609218255842, ETH 0.123357, USDC 0.00900009853216526 | | | |
| 3.1.182697 | FELIX KEREKES | ADDRESS REDACTED | | | BTC 0.003640314854854846 | | | |
| 3.1.182698 | FELIX KIM | ADDRESS REDACTED | | | CEL 1.0919994995616 | | | |
| 3.1.182699 | FELIX KIVIOJA | ADDRESS REDACTED | | | BTC 0.0139705632293804, ETH 0.257574616793248, USDC 0.0652844512910926 | | | |
| 3.1.182700 | FELIX KOETTING | ADDRESS REDACTED | | | BTC 0.0116161671222587, CEL 7.81155121759889, USDC 325.327190798566 | | | |
| 3.1.182701 | FELIX KOTOKO PEASAH | ADDRESS REDACTED | | | GUSD 1.29509084873172 | | | |
| 3.1.182702 | FELIX KOTSCHENREUTHER | ADDRESS REDACTED | | | CEL 0.0233627928400253, ETH 0.000002973701531395 | | | |
| 3.1.182703 | FELIX KOUTCHINSKI | ADDRESS REDACTED | | | BTC 0.0000115673902170095, CEL 1.09945500998105, ETH 0.00036419573164292 | | | |
| 3.1.182704 | FELIX KRAPP | ADDRESS REDACTED | | | BTC 0.000689101765592941, CEL 0.0910423409707436 | | | |
| 3.1.182705 | FELIX KRAVETS | ADDRESS REDACTED | | | BTC 0.823987441237249, ETH 1.35456645326901, LINK 233.029046192858 | | | |
| 3.1.182706 | FELIX KROEGER | ADDRESS REDACTED | | | ETH 0.000453024849864682 | | | |
| 3.1.182707 | FELIX KRÜLL | ADDRESS REDACTED | | | BTC 0.00796363996306154 | | | |
| 3.1.182708 | FELIX KRUSSMANN | ADDRESS REDACTED | | | ADA 207.063167942797, BTC 0.0224561067119136, ETH 0.22886985614178 | | | |
| 3.1.182709 | FELIX KUNZ | ADDRESS REDACTED | | | BTC 0.0264177966094983, DOT 0.169954213256868 | | | |
| 3.1.182710 | FELIX LABERGE | ADDRESS REDACTED | | | BTC 0.254693008925816 | | | |
| 3.1.182711 | FELIX LACHMAYR | ADDRESS REDACTED | | Yes | BTC 0.00869005452953933, ETH 0.0398442189406698, SNX 9.06860488214562, USDC 2.23119707250284 | | | ETH 0.720038230537921 |
| 3.1.182712 | FELIX LACROIX | ADDRESS REDACTED | | | AAVE 0.126412346934049, ADA 0.0703476846644451, BTC 0.0000520060960954016, CEL 6.73539704173152, SNX 0.0606719915234888 | | | |
| 3.1.182713 | FELIX LANDSIEDL | ADDRESS REDACTED | | | BTC 0.00121449442270976, USDC 20261.6995457773 | | | |
| 3.1.182714 | FELIX LANGHAM | ADDRESS REDACTED | | | CEL 0.289599513939202 | | | |
| 3.1.182715 | FELIX LAPOINTE POIRIER | ADDRESS REDACTED | | | BTC 0.0106636815221431, CEL 21.9192837364089 | | | |
| 3.1.182716 | FELIX LAURENT | ADDRESS REDACTED | | | CEL 12.2768043440141, MATIC 4138.26833970652 | | | |
| 3.1.182717 | FELIX LEDUC | ADDRESS REDACTED | | | ADA 49.8390184222464, BNB 0.000000207739791987, ETH 0.000039663435594569 | | | |

Debtor Name: Celsius Network LLC     22-10964-mg    Doc 974    Filed 10/05/22    Entered 10/05/22 22:53:30    Main Document    Case Number: 22-10964

Pg 4471 of 5048

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.182718 | FELIX LEFEBVRE | ADDRESS REDACTED | | | CEL 101.359400282831<br>ETH 0.25 | | | |
| 3.1.182719 | FELIX LÉGARÉ | ADDRESS REDACTED | | | BTC 0.049273031426177<br>DOT 15.15713967907884<br>ETH 0.665328391049759<br>MATIC 666.339330155934 | | | |
| 3.1.182720 | FELIX LEGUIZAMON | ADDRESS REDACTED | | | ADA 0.000000777777777778<br>BTC 0.000000477889921707<br>CEL 454.877613890095 | | | |
| 3.1.182721 | FELIX LEIMBACHER | ADDRESS REDACTED | | | BTC 0.001036333862542 | | | |
| 3.1.182722 | FELIX LEMAY | ADDRESS REDACTED | | | BTC 0.011133764190836<br>ETH 0.889900563046769 | | | |
| 3.1.182723 | FELIX LEON | ADDRESS REDACTED | | | ETH 0.000000531135206639 | ETH 0.00007873511775527 | | |
| 3.1.182724 | FELIX LEON NUTSCH | ADDRESS REDACTED | | | BTC 0.000017686252228207 | | | |
| 3.1.182725 | FELIX LEONARDUS | ADDRESS REDACTED | | | ETH 0.010911968845731 | | | |
| 3.1.182726 | FELIX LEOPOLD BROWN | ADDRESS REDACTED | | | ETH 0.040676682443604<br>BTC 0.000385266104244002 | | | |
| 3.1.182727 | FELIX LEROUX | ADDRESS REDACTED | | | BTC 0.081299000253613<br>ETH 2.177394874189| | | |
| 3.1.182728 | FELIX LIEBRICH | ADDRESS REDACTED | | | BTC 0.000000008645707116<br>CEL 0.010066223090627<br>ETH 0.000000039029895706 | | | |
| 3.1.182729 | FELIX LILI | ADDRESS REDACTED | | | BTC 3.2355758978099990.07<br>CEL 0.000884121624243859<br>ETH 0.00000009236097115886<br>USDC 0.078377201077983 | | | |
| 3.1.182730 | FELIX LIMANTO | ADDRESS REDACTED | | | BTC 0.0559628382474187<br>ETH 8.498153441660324<br>USDC 4.004072924328 | | ETH 0.006616137641940706 | |
| 3.1.182731 | FELIX LINSEN | ADDRESS REDACTED | | | BNB 0.002196009822626527<br>BTC 4.146442402389990.07<br>DOT 0.058205550482748<br>ETH 0.001438619669460591<br>LINK 0.068135902440243<br>MATIC 6.182507088890524<br>MCDA 0.027216666951660338<br>SUSHI 0.0123417652223304 | | | |
| 3.1.182732 | FELIX LIPPERT | ADDRESS REDACTED | | | BTC 0.000883371273500316 | | | |
| 3.1.182733 | FELIX LIU | ADDRESS REDACTED | | | BTC 0.001099812938116958<br>USDC 1105.037459609865 | | | |
| 3.1.182734 | FELIX LOCKER | ADDRESS REDACTED | | | BTC 0.003631342766755018<br>CEL 377.282455731176<br>ETH 0.082537127157604<br>LINK 85.186351707647<br>XLM 11398.325163263 | | | |
| 3.1.182735 | FELIX LOESSE | ADDRESS REDACTED | | | CEL 0.002136958806626<br>DOGE 28.8852288 | | | |
| 3.1.182736 | FELIX LOPEZ | ADDRESS REDACTED | | | XRP 1307.831832545 | | | |
| 3.1.182737 | FELIX LUNA-GONZALEZ | ADDRESS REDACTED | | | ADA 0.0000019926228088<br>CEL 0.026496739202978<br>XRP 0.098217815293553 | | | |
| 3.1.182738 | FELIX MA | ADDRESS REDACTED | | | ADA 0.18390866942762<br>BNB 0.0016009556617588<br>BTC 0.000360249665761543<br>ETH 0.00607127815519162<br>USDC 0.49250601120703 | | | |
| 3.1.182739 | FELIX MAATHZ | ADDRESS REDACTED | | | BTC 0.010682313153647 | | | |
| 3.1.182740 | FELIX MACHART | ADDRESS REDACTED | | | ETH 0.061418347291784S<br>BTC 0.000523849760458918<br>BUSD 19.963386344355<br>CEL 2.178933645408044<br>MCDAI 0.008412221799403S<br>PAX 5.466624980985566<br>PAXG 24.998183146902<br>USDC 177.683345808402<br>USDT EC20 3.0804267284948 | | | |
| 3.1.182741 | FELIX MAGIERA | ADDRESS REDACTED | | | BTC 0.000198147111053168 | | | |
| 3.1.182742 | FELIX MÄHRENBACH | ADDRESS REDACTED | | | BTC 0.106699788151503<br>CEL 0.222677729626581<br>DASH 0.00000022990559B<br>ETH 0.01229436002039696<br>USDC 0.0732718841953845 | | | |
| 3.1.182743 | FELIX MAIER | ADDRESS REDACTED | | | ADA 0.000000732510881542<br>BTC 1.894220219943175<br>CEL 1.237201945714515<br>ETH 27.042239577932 | BTC 0.008001684354556631 | | |
| 3.1.182744 | FELIX MALU MULULILAY | ADDRESS REDACTED | | | BTC 0.000000004039518975<br>CEL 0.068802692935364<br>XLM 0.866196614018115 | | | |
| 3.1.182745 | FELIX MANGOBA | ADDRESS REDACTED | | | BTC 0.056528069473171<br>ETH 1.55698253907512 | | | |
| 3.1.182746 | FELIX MANN | ADDRESS REDACTED | | | CEL 254.112362949743 | | | |
| 3.1.182747 | FELIX MANUEL CHINEA | ADDRESS REDACTED | | | BTC 0.000683816194209709<br>ETH 0.428818170991191<br>USDC 370.405729886726 | | | |
| 3.1.182748 | FELIX MANUEL GUTIERREZ ROJAS | ADDRESS REDACTED | | | CEL 0.262565366551974 | | | |
| 3.1.182749 | FELIX MARCEL ROBRECHT | ADDRESS REDACTED | | | BTC 0.005399358217772113 | | | |
| 3.1.182750 | FELIX MARCELO ROMANA ANDRADE | ADDRESS REDACTED | | | BNB 1.536364026068609<br>BTC 0.001149396251330097 | | | |
| 3.1.182751 | FELIX MARK BETANCES | ADDRESS REDACTED | | | ETH 0.000000503141032645<br>MATIC 69.1200952805S<br>SNX 34.260100139098S<br>USDT ERC20 0.00097054408420258S | | | |
| 3.1.182752 | FELIX MARKMAN | ADDRESS REDACTED | | | BTC 0.000061897036914003<br>ETH 0.000060765742654619 | | | |
| 3.1.182753 | FELIX MARQUEZ | ADDRESS REDACTED | | | BTC 0.000782510470491953 | | | |
| 3.1.182754 | FELIX MARTINE | ADDRESS REDACTED | | | ADA 1574.694432222443<br>BNB 1.708094689357102<br>BTC 0.006938336465828027<br>CEL 376.779818110577<br>DOT 60.688009053866<br>ETH 5.450938965065511<br>MATIC 2.194017674427745<br>USDC 2559.617768214829<br>USDT ERC20 1.796164776527775 | | | |
| 3.1.182755 | FELIX MARTINEZ | ADDRESS REDACTED | | | BTC 0.046436233169605<br>ETH 0.346409922821952<br>GUSD 271.11545264309<br>LINK 20.503443911781<br>LTC 0.816291674184804<br>PAX 108.391527409546 | | | |
| 3.1.182756 | FELIX MASHEDI | ADDRESS REDACTED | | | BTC 0.000000012911769938<br>CEL 0.821409034102439<br>DASH 0.000000067644155S<br>LINK 0.027290096435561<br>LTC 0.003934172060067848<br>SGB 0.093953051257416<br>TUSD 0.034581719089570S<br>USDC 0.334082583610892<br>USDT ERC20 22.5<br>XRP 0.608556383886706 | | | |
| 3.1.182757 | FELIX MASSON | ADDRESS REDACTED | | | CEL 0.014866153444655Z | | | |
| 3.1.182758 | FELIX MAXIMILIAN GRÜNWALD | ADDRESS REDACTED | | | BTC 0.000000330285388007 | | | |
| 3.1.182759 | FELIX MAXIMILIAN REHM | ADDRESS REDACTED | | | BTC 1.12771168802041 | | | |
| 3.1.182760 | FELIX MAXIMILIAN SCHMEIDL | ADDRESS REDACTED | | | BTC 0.000001251462179619 | | | |
| 3.1.182761 | FELIX MEDAYESE | ADDRESS REDACTED | | | ETH 0.003046702812742499<br>CEL 109.676413728737<br>ZRX 0.000000003759919B1 | | | |
| 3.1.182762 | FELIX MEINEN | ADDRESS REDACTED | | | BTC 0.000045378561093227 | | | |
| 3.1.182763 | FELIX METHE | ADDRESS REDACTED | | | BTC 0.000000160625932362 | | | |
| 3.1.182764 | FELIX MEYER | ADDRESS REDACTED | | | BTC 0.011131086873121 | | | |
| 3.1.182765 | FELIX MICHEL PÉREZ MIRANDA | ADDRESS REDACTED | | | BTC 0.000011820950111834<br>CEL 0.0702658730089622<br>USDT ERC20 0.193854124665064 | | | |
| 3.1.182766 | FELIX MILLWARD | ADDRESS REDACTED | | | AAVE 0.013884966031421<br>BTC 0.000182537152673422<br>CEL 0.461165964590323<br>ETH 0.002803355822667953<br>LTC 0.000557359875156627<br>SGB 35.014331886112972<br>USDC 9.320762133071123<br>USDT ERC20 12.245926217497B<br>XRP 0.000001008501950202 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.182767 | FELIX MISCHKER | ADDRESS REDACTED | | | ADA 0.565744365884771 BTC 0.00110642505204418 CEL B7.722374156905 DOT 0.16352636647800 ETH 0.00117635954288488 MATIC 3563.235892 | | | |
| 3.1.182768 | FELIX MONG | ADDRESS REDACTED | | | ETH 0.000040223505778369 | | | |
| 3.1.182769 | FELIX MOOREN | ADDRESS REDACTED | | | BTC 0.0000022565311376 CEL 0.000260088262502S3 ETH 0.00333518504366976 MATIC 0.00712129220184168 SN9 0.0190071015641189 | | | |
| 3.1.182770 | FELIX MORARIU | ADDRESS REDACTED | | | BTC 1.17799815701729E-05 | | | |
| 3.1.182771 | FELIX MORENCY | ADDRESS REDACTED | | | CEL 0.00030000390333125G ETH 0.001491003326006441 | | | |
| 3.1.182772 | FELIX MOTSA | ADDRESS REDACTED | | | CEL 0.003051967290350J4 | | | |
| 3.1.182773 | FELIX MOTZKI | ADDRESS REDACTED | | | BTC 0.0000040472917735719 | | | |
| 3.1.182774 | FELIX MUTISYA | ADDRESS REDACTED | | | CEL 0.0780198942162B | | | |
| 3.1.182775 | FELIX MUTUNE | ADDRESS REDACTED | | | BTC 0.00000067528820D689 ETH 0.00548364161187981 ETH 0.00000086 ZEC 0.0029864 | | | |
| 3.1.182776 | FELIX NEPOMUK HUHN | ADDRESS REDACTED | | | BTC 0.0967806955736998 | | | |
| 3.1.182777 | FELIX NGONI | ADDRESS REDACTED | | | BTC 0.0111926203027676 | | | |
| 3.1.182778 | FELIX NICOT | ADDRESS REDACTED | | | BTC 0.010139498889236B | | | |
| 3.1.182779 | FELIX NOLASCO | ADDRESS REDACTED | | | BTC 0.0384917800032032 ETH 0.2451159817492A4 USDC 2075.84605890199 | | | |
| 3.1.182780 | FELIX OCHEI | ADDRESS REDACTED | | | CEL 343.711446858056 ETH 0.18283218370S926 | | | |
| 3.1.182781 | FELIX OCTAVIAN | ADDRESS REDACTED | | | BTC 0.000000296923089046 CEL 0.31327047291641A MCDAI 0.156511972319059 | | | |
| 3.1.182782 | FELIX OCTAVIAN | ADDRESS REDACTED | | | CEL 0.247042162305J7 | | | |
| 3.1.182783 | FELIX OHWOFASA ONYENIKE | ADDRESS REDACTED | | | BTC 0.000000197914155279 | | | |
| 3.1.182784 | FELIX OLIVARES | ADDRESS REDACTED | | | CEL 0.00000504073304083B | | | |
| 3.1.182785 | FELIX OLIVER SEBASTIAN ERKEN | ADDRESS REDACTED | | | MATIC 0.107452151533114 | | | |
| 3.1.182786 | FELIX OLSEN | ADDRESS REDACTED | | | ETH 0.0201058579228791G | | | |
| 3.1.182787 | FELIX ONABANJO | ADDRESS REDACTED | | | BNT 0.08273120943876B7 BTC 0.000000916787228735 CEL 1.25909504694447 LINK 0.1935389682556181 | | | |
| 3.1.182788 | FELIX OSCAR KRAMER | ADDRESS REDACTED | | | BTC 0.00002186994586280S | | | |
| 3.1.182789 | FELIX OSORIO | ADDRESS REDACTED | | | ADA 0.000502224861988435J AVAX 0.10292689987429G BTC 0.101199117819316 ETH 0.328867856551583 USDC 4.289760220019694 | ADA 0.000144 AVAX 1 BTC 0.14 USDC 41.4520658651376 | | |
| 3.1.182790 | FELIX OSVALDO SANTIAGO ROSARIO | ADDRESS REDACTED | | | BCH 0.000000005609789656 BTC 0.000632772829853781 CEL 103.327658833781 ETH 0.147427534439996-06 LPT 0.000008243262020168 USDC 57.648763534694J ZRX 0.00704333397360863 | BCH 0.000259580101028939 BTC 0.000000122066885233 MATIC 165.123 USDC 0.000000116377062056 | | |
| 3.1.182791 | FELIX OTTO FRANZ ROKER | ADDRESS REDACTED | | | BTC 0.000119016939997449 | | | |
| 3.1.182792 | FELIX OTTOWITZ | ADDRESS REDACTED | | | BTC 0.10793292597963S ETH 0.038208464836476 | | | |
| 3.1.182793 | FELIX OUYANG | ADDRESS REDACTED | | | BTC 0.000901395524648271 | | | |
| 3.1.182794 | FELIX PADILLA | ADDRESS REDACTED | | | ETH 0.0025618707260915 BTC 0.00962447308438843 DOGE 13.00250551435 ETH 0.048395144026545 LTC 0.0703118657806156 XLM 540.782410772584 | | | |
| 3.1.182795 | FELIX PADILLA | ADDRESS REDACTED | | | ADA 1292.35529393595 BTC 0.59534462896926 ETH 0.761862227193162 | | | |
| 3.1.182796 | FELIX PAGÉ | ADDRESS REDACTED | | | BTC 0.000618133444414835 ETH 0.263667149549327 | | | |
| 3.1.182797 | FELIX PARDO-RIVERA | ADDRESS REDACTED | | | BTC 0.000005844084523824 | | | |
| 3.1.182798 | FELIX PAUL MAIWALD | ADDRESS REDACTED | | | BTC 0.00000066558391666B | | | |
| 3.1.182799 | FELIX PAUL SCHUMANN | ADDRESS REDACTED | | | BTC 0.000039903451521211 | | | |
| 3.1.182800 | FELIX PAULIK | ADDRESS REDACTED | | | ETH 0.0820984039206716 CEL 1.11874946959749 KNC 580.45934782667 LINK 62.805838176260S | | | |
| 3.1.182801 | FELIX PAULINO RANTE | ADDRESS REDACTED | | | BTC 0.00000069452186371S | | | |
| 3.1.182802 | FELIX PELLETIER | ADDRESS REDACTED | | | BTC 0.0211160522696631 ETH 0.49841160180969 | | | |
| 3.1.182803 | FELIX PEREZ | ADDRESS REDACTED | | | BTC 0.000616346130034687 | | | |
| 3.1.182804 | FELIX PEYSAKHOVICH | ADDRESS REDACTED | | | MATIC 490.526799992525 BTC 0.00104874896878194 ETH 0.00332158880706171 | | | |
| 3.1.182805 | FELIX PONCE | ADDRESS REDACTED | | | ADA 312.278411626561 BAT 1330.03828567691 BTC 0.0024034014146898S ETH 0.192048357D079 MATIC 1066.1524412640J UNI 5.955043361737S1 XLM 322.312745754607 | ADA 179 | | |
| 3.1.182806 | FELIX POPESCU | ADDRESS REDACTED | | | BTC 0.610564292389341 CEL 88.3980218671885 ETH 4.45687884807163 | | | |
| 3.1.182807 | FELIX POLIYOLLON | ADDRESS REDACTED | | | CEL 1.11066380540335 | | | |
| 3.1.182808 | FELIX QUINONES | ADDRESS REDACTED | | | BTC 0.000000087130711623 | | | |
| 3.1.182809 | FELIX RAMOS | ADDRESS REDACTED | | | BTC 0.00000493292031580BS MATIC 1.024484059605835 | | | |
| 3.1.182810 | FELIX RANTE | ADDRESS REDACTED | | | BTC 0.0000000003211137052 CEL 0.467439551590797 DASH 0.00458324758351069 USDT ERC20 0.000000284466670882 | | | |
| 3.1.182811 | FELIX REICHL | ADDRESS REDACTED | | | BTC 0.0280171588232911 | | | |
| 3.1.182812 | FELIX REINHOLDT SCHMIDT | ADDRESS REDACTED | | | BTC 0.03989492 CEL 21.92552377941J | | | |
| 3.1.182813 | FELIX REMBIALKOWSKI | ADDRESS REDACTED | | | BTC 0.0004755524595626495 | | | |
| 3.1.182814 | FELIX RENZO KONRAD DI LENARDA | ADDRESS REDACTED | | | BTC 0.0338654182142983 | | | |
| 3.1.182815 | FELIX REY | ADDRESS REDACTED | | | BNB 0.000012687335728992 | | | |
| 3.1.182816 | FELIX REYES HERNANDEZ | ADDRESS REDACTED | | | CEL 0.000178154706535934 BTC 0.00113951733071886 USDC 3.381565351806J | | | |
| 3.1.182817 | FELIX RICHER | ADDRESS REDACTED | | | ADA 217.065103548342 MATIC 13.3346483925151 | | | |
| 3.1.182818 | FELIX RIEPER | ADDRESS REDACTED | | | BTC 0.0000014629863243A7 | | | |
| 3.1.182819 | FELIX RINKEWITZ | ADDRESS REDACTED | | | ETH 0.05118737209688669 | | | |
| 3.1.182820 | FELIX RITZI | ADDRESS REDACTED | | | BCH 0.0012585 BTC 0.00004419504400267 CEL 0.028375350153798J EOS 0.00007464363715258G ETH 0.00001134340107318B MCDAI 0.534963726020269 SGB 0.048793181592579 9 TUSD 0.17471601 USDC 0.897849996163368 USDT ERC20 0.88241154390435 XLM 0.000000020893966155 XRP 0.322919788759629 ZRX 1.44S36954663103 | | | |
| 3.1.182821 | FELIX ROBIN FRENZEL | ADDRESS REDACTED | | | BTC 0.000066910979773392 | | | |
| 3.1.182822 | FELIX RODRIGUEZ | ADDRESS REDACTED | | | BTC 0.0113223105905149 USDC 1018.85406302973 | | | |
| 3.1.182823 | FELIX RODRIGUEZ | ADDRESS REDACTED | | | BAT 0.013120864060156 BTC 1.46321021742599E-06 ETH 0.000045674797201475 MCDAI 0.00254618334040414 | | | |
| 3.1.182824 | FELIX ROMÁN | ADDRESS REDACTED | | | BTC 0.000000647300247758 CEL 0.000147825513717835 MCDAI 0.300926231176547 USDT ERC20 0.361470408153293 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.182825 | FELIX ROSALES | ADDRESS REDACTED | | | AAVE 0.00245814552975449<br>BTC 0.000102484965771942<br>CEL 0.1424081217872<br>ETH 0.000184800658201832<br>SNX 0.13370828568499<br>USDC 0.668216625089537 | | | |
| 3.1.182826 | FELIX ROSARIO ORTIZ | ADDRESS REDACTED | | | BTC 0.197880d0988746<br>CEL 93.488493883441<br>ETH 1.2382963585453<br>MCDAI 30.4135515920537 | | | |
| 3.1.182827 | FELIX RUIZ HERNANDEZ | ADDRESS REDACTED | | | BTC 0.0071699207961894<br>CEL 492.55992307864<br>USDC 21.3675869407103 | | | |
| 3.1.182828 | FELIX SALAS SANCHEZ | ADDRESS REDACTED | | | BCH 0.000182383217075096<br>LINK 29.6087500935179 | | | |
| 3.1.182829 | FELIX SANCHEZ | ADDRESS REDACTED | | | BTC 0.0012019814910328<br>ETH 0.0028516683715369<br>USDC 111.182158065465 | | | |
| 3.1.182830 | FELIX SANTANA | ADDRESS REDACTED | | | BTC 0.0000000345179783<br>CEL 415.0088845216<br>DASH 9.99527608074I08<br>EOS 0.00007100794106I429<br>LINK 380.583034257847<br>LTC 0.0000000781041785I | | | |
| 3.1.182831 | FELIX SANTANA | ADDRESS REDACTED | | | AAVE 10.3674827141948<br>CEL 7.29380464739775<br>COMP 1.32654328804175<br>ETH 3.17558141269274<br>MATIC 2072.7782439855 | | | |
| 3.1.182832 | FELIX SARITA ROJAS | ADDRESS REDACTED | | | CEL 1.08002217614913<br>SGB 0.00315824537110999<br>XRP 0.0212987051746019 | | | |
| 3.1.182833 | FELIX SAVELLANO | ADDRESS REDACTED | | | ADA 373.650139330I08 | | | |
| 3.1.182834 | FELIX SAWATZKI | ADDRESS REDACTED | | | BTC 0.00003716418838252 | | | |
| 3.1.182835 | FELIX SCHEIDLER | ADDRESS REDACTED | | | CEL 0.748198502411478 | | | |
| 3.1.182836 | FELIX SCHENKENDORF | ADDRESS REDACTED | | | ETH 0.00007281763I | | | |
| 3.1.182837 | FELIX SCHERF | ADDRESS REDACTED | | | BTC 2.29648889588423 | | | |
| 3.1.182838 | FELIX SCHLDKNECHT | ADDRESS REDACTED | | | BTC 0.00000145489620543b | | | |
| 3.1.182838 | FELIX SCHLDKNECHT | ADDRESS REDACTED | | | BTC 0.00134836523245245<br>CEL 6.51208235417803<br>USDT ERC20 5 | | | |
| 3.1.182839 | FELIX SCHMIDT FERNANDEZ | ADDRESS REDACTED | | | BTC 0.01617028389103<br>ETH 0.1691868312729 | | | |
| 3.1.182840 | FELIX SCHORLE | ADDRESS REDACTED | | | BTC 0.00350825613725I7 | | | |
| 3.1.182841 | FELIX SCHULTE | ADDRESS REDACTED | | | BTC 0.01356033154977b | | | |
| 3.1.182842 | FELIX SEIFRIED | ADDRESS REDACTED | | | BTC 0.00118216416657022 | | | |
| 3.1.182843 | FELIX SIFUENTES | ADDRESS REDACTED | | | ETH 5.23711395481999<br>BTC 0.00966732815698I4<br>ETH 0.010445161768A328<br>LINK 4.10415745823284<br>MATIC 755.418995461987 | | | |
| 3.1.182844 | FELIX SILVER | ADDRESS REDACTED | | | BTC 0.00000000140690619<br>CEL 0.18631388148836 | | | |
| 3.1.182845 | FELIX SIMONOV | ADDRESS REDACTED | | | BTC 0.11414018218125S<br>ETH 0.4201302593453b<br>USDC 5.79150860087567 | | | |
| 3.1.182846 | FELIX SJÖDIN GRENHOLM | ADDRESS REDACTED | | | BTC 0.00064583159566I26<br>CEL 1077.93557851104<br>USDC 0.000000254654234946 | | | |
| 3.1.182847 | FELIX SJÖKRK | ADDRESS REDACTED | | | BTC 0.00124476081602651<br>CEL 0.3953210I802583 | | | |
| 3.1.182848 | FELIX SOPHIE | ADDRESS REDACTED | | | OMG 60.876128582599I<br>ADA 242.435114936155<br>BTC 0.00261894805661886<br>CEL 0.2945743510I544<br>USDT ERC20 6.01702910512049 | | | |
| 3.1.182849 | FELIX SPIES | ADDRESS REDACTED | | | BTC 0.0053178841351601S | | | |
| 3.1.182850 | FELIX STEINBERGER | ADDRESS REDACTED | | | ADA 0.1780453692941<br>BAT 100.12068401805Z<br>BNB 0.001391419163584I3<br>BTC 0.023785746659043?<br>DASH 0.375054845490415<br>ETC 12.340950186805A<br>LUNC 21.30453684577P9<br>MANA 0.0588127365341813<br>MATIC 632.541844412735<br>USDC 0.22572082682523S<br>ZRX 223.370341317569 | | | |
| 3.1.182851 | FELIX STEPSKI | ADDRESS REDACTED | | | ADA 2067.18117209322<br>AVAX 7.19567964343IS<br>ETH 10.0538464502 | | | |
| 3.1.182852 | FELIX STOWE | ADDRESS REDACTED | | | ETC 50.45904774439O3<br>ETH 0.53731549815430A | | | |
| 3.1.182853 | FELIX STRACHON | ADDRESS REDACTED | | | ETH 0.0013880226046823b | | | |
| 3.1.182854 | FELIX SUTTER | ADDRESS REDACTED | | | ADA 0.0673071476639246<br>AVAX 8.69405650237384<br>BNB 0.01452733440689Z<br>BTC 0.05332214938809I1<br>BUSD 0.00041454330626259<br>DOT 31.5884161594457<br>ETH 0.21187621845392B<br>USDC 25.8339494876b<br>USDT ERC20 206.530512743667<br>UST 301.71794487714Z | | | |
| 3.1.182855 | FELIX TAIWO | ADDRESS REDACTED | | | BTC 0.0008686466547231A9<br>CEL 0.5530096451912B3<br>LINK 0.110732632306b5 | | | |
| 3.1.182856 | FELIX TAN | ADDRESS REDACTED | | | BCH 0.00027663853954419<br>BSV 0.2038429269647P7<br>BTC 0.01453415289I4B<br>ETH 0.2065916019553I1<br>MATIC 9.93356820987245<br>USDC 6.88431303018371 | USDC 0.0000000315225913689 | | |
| 3.1.182857 | FELIX TAUBMANN | ADDRESS REDACTED | | | BTC 0.90972031163428B<br>ETH 6.3172813952061P<br>USDC 19875.833732425 | | BTC 0.0025337 | |
| 3.1.182858 | FELIX TEDJA | ADDRESS REDACTED | | | BTC 0.00000009941802120P<br>CEL 64.398093044150P<br>DOT 0.654285920763187<br>ETH 0.00829668108177949<br>MATIC 0.00000005 | | | |
| 3.1.182859 | FELIX TEUFEL | ADDRESS REDACTED | | | BTC 0.00260524153287332<br>USDC 1240.710736929l1 | | | |
| 3.1.182860 | FÉLIX THIBEAULT | ADDRESS REDACTED | | | BTC 0.0014417656419180J<br>DOT 0.05821514900096b7<br>EOS 0.2306836491997 9<br>ETH 0.00154821719436556 | | | |
| 3.1.182861 | FELIX TJANDRAWIBAWA | ADDRESS REDACTED | | | BTC 2.11660539538999E-06 | | | |
| 3.1.182862 | FELIX TOLABA | ADDRESS REDACTED | | | BTC 0.00000093825386418I<br>MCDAI 0.194977112222349<br>USDC 0.3648044062931P9 | | | |
| 3.1.182863 | FELIX TORO | ADDRESS REDACTED | | | AAVE 0.8480388283033739<br>AVAX 7.6872640549890b<br>BTC 0.00233032301649508<br>CEL 36.372879718806I<br>DOT 38.8436834119933<br>ETH 0.234962208707888<br>LUNC 7.02633828815428<br>SNX 667.47497954402Z<br>USDC 231.274328138396 | | | |
| 3.1.182864 | FELIX LIGEH | ADDRESS REDACTED | | | USDC 16.0159604526938 | | | |
| 3.1.182865 | FELIX ULBRICH | ADDRESS REDACTED | | | BTC 0.00115540502934I75 | | | |
| 3.1.182866 | FELIX UTHOFF | ADDRESS REDACTED | | | BTC 0.000000132225607278 | | | |
| 3.1.182867 | FELIX VALDIVIELSO MIRANDA | ADDRESS REDACTED | | | BTC 0.000040791575611438<br>BUSD 480.574013<br>CEL 506.431482089162<br>ETH 0.641085487<br>MATIC 3652.7 | | | |
| 3.1.182868 | FELIX VALERA | ADDRESS REDACTED | | | BTC 0.00000007165171765<br>CEL 5.9593595205282B<br>LINK 60.0403076340B | | | |
| 3.1.182869 | FELIX VALETTE | ADDRESS REDACTED | | | USDT ERC20 0.0785203638143574 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.182870 | FELIX VARGAS | ADDRESS REDACTED | | | ADA 0.2324369601585127 | | | |
| | | | | | AVAX 2.051725162675372 | | | |
| | | | | | BTC 0.005239900473570854 | | | |
| | | | | | ETH 0.08743515385179946 | | | |
| 3.1.182871 | FELIX VEILLETTE | ADDRESS REDACTED | | | BTC 0.00000011747160664 | | | |
| 3.1.182872 | FELIX VIIRLO | ADDRESS REDACTED | | | BTC 0.000000007553443841 | | | |
| | | | | | CEL 0.433539657988974 | | | |
| 3.1.182873 | FELIX VOGELE | ADDRESS REDACTED | | | BTC 0.025786392392833 | | | |
| | | | | | ETH 0.39226256374902 | | | |
| | | | | | SNX 13.23193774767466 | | | |
| 3.1.182874 | FELIX WALTER WURSTHORN | ADDRESS REDACTED | | | BTC 0.000000169786623908 | | | |
| 3.1.182875 | FELIX WANDELT | ADDRESS REDACTED | | | BTC 0.000227457184741025 | | | |
| 3.1.182876 | FELIX WANG | ADDRESS REDACTED | | | BTC 0.020593056481592 | | | |
| | | | | | CEL 14.046902435606 | | | |
| | | | | | DOT 5.318695858075578 | | | |
| | | | | | ETH 3.916135231618929 | | | |
| 3.1.182877 | FELIX WARREN-TREMBLAY | ADDRESS REDACTED | | | USDC 73.93894102463 | | | |
| 3.1.182878 | FELIX WATKINS | ADDRESS REDACTED | | | CEL 1.099465509981105 | | | |
| 3.1.182879 | FELIX WEBER | ADDRESS REDACTED | | | BTC 0.001299444835443635 | | | |
| | | | | | CEL 5.7638883153113 | | | |
| | | | | | USDC 960.5455334767474 | | | |
| 3.1.182880 | FELIX WEBER | ADDRESS REDACTED | | | BTC 0.00014615459245955 | | | |
| | | | | | CEL 4.90727349531235 | | | |
| | | | | | ETH 2.66781498896505 | | | |
| 3.1.182881 | FELIX WEERTS | ADDRESS REDACTED | | | BTC 0.10259458924508 | | | |
| | | | | | CEL 1.1169839974084 | | | |
| | | | | | ETH 0.02166306024790401 | | | |
| | | | | | LINK 0.2276062102679914 | | | |
| | | | | | LTC 0.003489795908880566 | | | |
| | | | | | SGB 0.1480530577250 | | | |
| | | | | | USDC 4.957166880990013 | | | |
| | | | | | XLM 1.609854854524797 | | | |
| | | | | | XRP 0.99922139794052 | | | |
| 3.1.182882 | FELIX WEINERT | ADDRESS REDACTED | | | BTC 0.000005800660498374 | | | |
| 3.1.182883 | FELIX WERNER | ADDRESS REDACTED | | | BTC 0.000000528339439223 | | | |
| 3.1.182884 | FELIX WIDJAJA | ADDRESS REDACTED | | | ADA 8.132626328596 | ADA 6917.3729026041 | | |
| | | | | | BTC 0.005134787119995574 | | | |
| | | | | | ETH 0.002870205984698641 | | | |
| | | | | | MANA 1598.498468106884 | | | |
| | | | | | MATIC 3550.160713282004 | | | |
| | | | | | SUSHI 100.586762749447 | | | |
| | | | | | USDC 1.949616587607773 | | | |
| 3.1.182885 | FELIX WIESENMAYER | ADDRESS REDACTED | | | BTC 0.00421264935516537 | | | |
| 3.1.182886 | FELIX WILHELM HEINEMEYER | ADDRESS REDACTED | | | BTC 0.000016646723774669 | | | |
| 3.1.182887 | FELIX WINTZ | ADDRESS REDACTED | | | BTC 0.2483488679885 | USDC 0.000000615513813232 | | |
| | | | | | ETH 1.6340922605158б | | | |
| | | | | | LINK 46.245393842842 | | | |
| | | | | | USDC 22.634396341445б | | | |
| | | | | | USDT ERC20 4.436786196078873 | | | |
| 3.1.182888 | FELIX WOLF | ADDRESS REDACTED | | | BTC 0.000000561527012039 | | | |
| 3.1.182889 | FELIX WOLFGANG FURSATTEL | ADDRESS REDACTED | | | BTC 0.001546936494588303 | | | |
| 3.1.182890 | FELIX WONG | ADDRESS REDACTED | | | BTC 0.111839137884571 | | | |
| | | | | | CEL 14.112261405955b | | | |
| 3.1.182891 | FELIX YANG | ADDRESS REDACTED | | | ADA 0.088895185437928б | | | |
| | | | | | BNB 0.001482499433072b3 | | | |
| | | | | | BTC 0.000190878213096б1 | | | |
| | | | | | ETH 0.002249332066125b2 | | | |
| | | | | | USDC 0.89331141022b511 | | | |
| 3.1.182892 | FELIX YELOVICH | ADDRESS REDACTED | | | AAVE 2.465751108062b4 | BTC 0.00379101 | | |
| | | | | | ADA 7852.259597788848 | ETH 0.000000307414410676 | | |
| | | | | | BAT 1129.76932390741 | USDC 31000 | | |
| | | | | | BTC 2.820067386662б8 | | | |
| | | | | | CEL 7530.367660256b23 | | | |
| | | | | | COMP 0.1062951705941b53 | | | |
| | | | | | DASH 0.00428027934785b35 | | | |
| | | | | | EOS 340.946919868793 | | | |
| | | | | | ETC 0.00220209570206562 | | | |
| | | | | | LINK 284.802791761226 | | | |
| | | | | | LTC 8.426747785117086 | | | |
| | | | | | MATIC 2181.392795483b11 | | | |
| | | | | | MCDAI 0.00769666363338564 | | | |
| | | | | | OMG 0.010227633449791b7 | | | |
| | | | | | PAXG 0.1778476341432б6 | | | |
| | | | | | SGB 460.696791553887 | | | |
| | | | | | SNX 97.655930156674б | | | |
| | | | | | UNI 419.0027846666b18 | | | |
| | | | | | USDC 226.653305793294 | | | |
| | | | | | XLM 1026.989357618 | | | |
| | | | | | XRP 2.281838061б578 | | | |
| | | | | | ZRX 0.151249543568325 | | | |
| 3.1.182893 | FELIX YU | ADDRESS REDACTED | | | AAVE 23.807988 | | | |
| | | | | | CEL 137.81530865224 | | | |
| | | | | | UNI 93.9155 | | | |
| 3.1.182894 | FELIX ZELLER | ADDRESS REDACTED | | | BTC 0.3459179 | | | |
| | | | | | CEL 79.284050542925b3 | | | |
| 3.1.182895 | FELIX ZELTSER | ADDRESS REDACTED | | | BCH 0.090889690499b726 | | | |
| | | | | | BTC 0.048542672091992 | | | |
| | | | | | ETH 0.035884983933919б | | | |
| | | | | | LINK 21.343728329500б | | | |
| | | | | | MATIC 153.492336364642 | | | |
| | | | | | MCDAI 84.739561738895b2 | | | |
| | | | | | XLM 131.720319995367 | | | |
| 3.1.182896 | FELIX ZENGER | ADDRESS REDACTED | | | AAVE 2.905102 | | | |
| | | | | | AVAX 28 | | | |
| | | | | | BAT 711.271 | | | |
| | | | | | BCH 0.49951406 | | | |
| | | | | | BTC 0.026765669707245b2 | | | |
| | | | | | CEL 1147.16304852547 | | | |
| | | | | | DOT 19.902 | | | |
| | | | | | ETH 2.91584959 | | | |
| | | | | | LINK 54.1437192 | | | |
| | | | | | LTC 8.7165974 | | | |
| | | | | | MCDAI 30 | | | |
| | | | | | USDC 734.05951 | | | |
| 3.1.182897 | FELIX ZHU | ADDRESS REDACTED | | | BTC 0.044992214576771887 | | | |
| 3.1.182898 | FELIX-ANTOINE BERGERON | ADDRESS REDACTED | | | BTC 0.132590993444645 | | | |
| | | | | | CEL 0.00041989529510724 | | | |
| | | | | | ETH 2.046203826121b1 | | | |
| | | | | | LINK 70.99553049355b32 | | | |
| | | | | | MATIC 1293.52511579383 | | | |
| | | | | | USDT ERC20 14.490895643929b5 | | | |
| 3.1.182899 | FELIX-ANTOINE TREMBLAY | ADDRESS REDACTED | | | BTC 0.117658249969916 | | | |
| 3.1.182900 | FELIX-FRANZ FRANKL | ADDRESS REDACTED | | | ETH 1.045540127868b91 | | | |
| | | | | | BTC 0.000771955528308142 | | | |
| | | | | | CEL 35.258197670907 | | | |
| | | | | | COMP 1.70410707 | | | |
| | | | | | ETH 2.1590225933105 | | | |
| | | | | | SNX 57.11082234 | | | |
| 3.1.182901 | FELIZ CRESPO | ADDRESS REDACTED | | | BTC 0.000000132756042343 | | | |
| | | | | | USDT ERC20 0.21052760269469b5 | | | |
| 3.1.182902 | FELIPE ABDALLA | ADDRESS REDACTED | | | ADA 0.2975766363608b32 | | | |
| | | | | | BTC 0.023654438279105b2 | | | |
| | | | | | DOT 9.594320677977772 | | | |
| | | | | | ETH 0.39835568751798б | | | |
| 3.1.182903 | FELIPE JORGE | ADDRESS REDACTED | | | BTC 0.0135765811467391 | | | |
| 3.1.182904 | FELIPE RUFINO | ADDRESS REDACTED | | | CEL 38.680807321068б4 | | | |
| 3.1.182905 | FELIPE WENO | ADDRESS REDACTED | | | BTC 0.000004933482896119 | | | |
| | | | | | CEL 4.419224023242b57 | | | |
| 3.1.182906 | FELLY YOHAN GEERKEN | ADDRESS REDACTED | | | BTC 0.00000000021749516б3 | | | |
| | | | | | CEL 7.812306932102b5 | | | |
| | | | | | LTC 0.100000007613206б | | | |
| 3.1.182907 | FELTER PHILIPPE OLIVIER | ADDRESS REDACTED | | | BTC 0.00258785188989083 | | | |
| | | | | | BUSD 1613.467678861b7 | | | |
| 3.1.182908 | FELTON CORTISO | ADDRESS REDACTED | | | ETH 0.0595760831802537 | | | |
| 3.1.182909 | FELTON LOUIS JR | ADDRESS REDACTED | | | CEL 1.116722193251 | | | |
| 3.1.182910 | FELTON LOUIS JR | ADDRESS REDACTED | | | BTC 0.0179256457197968 | | | |
| | | | | | ETH 0.0074111192976829б | | | |
| | | | | | LINK 11.871986160289b7 | | | |
| | | | | | USDC 0.081245391519090б | | | |
| 3.1.182911 | FELIX WILLIAMS | ADDRESS REDACTED | | | USDC 0.0000083402251051763 | | | |
| | | | | | USDT ERC20 0.20785591920171 | | | |
| 3.1.182912 | FELY ACUNA | ADDRESS REDACTED | | | BTC 0.0000000030292513937 | | | |
| | | | | | CEL 0.593569741382123 | | | |
| 3.1.182913 | FELYSIA CHEW SHIN YIN | ADDRESS REDACTED | | | ETH 0.0015010838639128б | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.182914 | FEMARE GINGOYON | ADDRESS REDACTED | | | ADA 271.01068252667S<br>BTC 0.03508136387381 15<br>DOT 18.8528934554367<br>ETH 0.489089072896069<br>LTC 0.0010395127872025<br>MATIC 401.12226515934 | | | |
| 3.1.182915 | FEMI AKINRINADE | ADDRESS REDACTED | | | CEL 1.84597441957949<br>USDC 2112.85229597646 | | | |
| 3.1.182916 | FEMI ALEGE | ADDRESS REDACTED | | | BTC 0.01783283838613041<br>ETH 4.81211152410451 4<br>USDC 313.780517606557 | | | |
| 3.1.182917 | FEMI BANJO | ADDRESS REDACTED | | | AAVE 0.506099633922141<br>ADA 2268.85090792079<br>AVAX 8.59641401146489<br>BAT 0.1513235591928993<br>BSV 0.000211839068445738<br>BTC 0.1195231628383 2<br>COMP 1.26176079957716<br>DOT 34.921154906556 3<br>EOS 116.395916424024<br>ETC 8.53541284434475<br>ETH 3.66530071484434<br>KNC 0.010506389015422<br>LINK 22.45197446971<br>LTC 4.31972678897254<br>MATIC 951.607249378222<br>SNX 105.669451212216<br>SOL 17.2931006679381<br>USDT ERC20 0.001325261550047<br>XLM 0.765210824220227<br>XRP 0.00000091668842199 7 | LTC 0.24067924 | | |
| 3.1.182918 | FEMI DASO | ADDRESS REDACTED | | | ETC 0.0070609269516139 7 | | | |
| 3.1.182919 | FEMI DAVID OPENIYI | ADDRESS REDACTED | | | BTC 0.00000000368617759 | | | |
| 3.1.182920 | FEMI FANOKI | ADDRESS REDACTED | | | BTC 0.00417480536643801 | | | |
| 3.1.182921 | FEMI JOSEPH KADRI | ADDRESS REDACTED | | | BTC 0.000000556681811 26 | | | |
| 3.1.182922 | FEMI OLUWALE | ADDRESS REDACTED | | | ETC 0.000001349817631 8<br>USDT ERC20 0.566017965909 36 | | | |
| 3.1.182924 | FEMI SIYUWOKE | ADDRESS REDACTED | | | BTC 0.000001356323435257<br>USDT ERC20 0.567737214716651 | | | |
| 3.1.182925 | FEMI SOPEKAN | ADDRESS REDACTED | | | BTC 0.00819620793101147<br>CEL 139.261981023302<br>DOT 6.65994471<br>ETH 0.0120933253475646<br>LTC 0.40028537<br>USDT ERC20 2697.993959<br>XRP 88.28955291058 22 | | | |
| 3.1.182926 | FEMKE AMMERLAAN | ADDRESS REDACTED | | | ADA 453.16095132505 5<br>BTC 0.0010939434891840 8 | | | |
| 3.1.182926 | FEMKE BOUMA | ADDRESS REDACTED | | | BTC 0.00102131633060826 | | | |
| 3.1.182927 | FEMKE DIJKGRAAF | ADDRESS REDACTED | | | CEL 56.015249782057 8 | | | |
| 3.1.182927 | FEMKE KETELAAR | ADDRESS REDACTED | | | CEL 0.86243707652026 3<br>MCDAI 60<br>USDT ERC20 2.41926394112002 | | | |
| 3.1.182928 | FEMKE KETELAAR | ADDRESS REDACTED | | | BTC 0.10526992378583 2<br>CEL 3.359948168840655<br>SOL 0.0100008933542499 | | | |
| 3.1.182929 | FEMKE STRAATMAN | ADDRESS REDACTED | | | ADA 0.010624683393466 6<br>BTC 0.0009410531557563<br>CEL 4.78145401088506<br>ETH 0.185428730895307<br>SOL 2.32414660801089<br>USDT ERC20 220.428903226508 | | | |
| 3.1.182930 | FEMKE TEN HAKEN | ADDRESS REDACTED | | | BTC 0.00130831828767302<br>CEL 13.2464087937899<br>USDC 410 | | | |
| 3.1.182931 | FEMKE VESSIES | ADDRESS REDACTED | | | BTC 0.618343421428376<br>CEL 286.171395965464<br>ETH 6.186680609197 09<br>LUNC 0.0256067488854813<br>MATIC 811.937831291335<br>USDC 1300.619014255 02 | | | |
| 3.1.182932 | FENDER PATRICIA | ADDRESS REDACTED | | | BCH 0.00205014239990237<br>BTC 0.000736602510445295<br>CEL 0.00008360516268089 2<br>ETH 0.0000155137365764 01 | | | |
| 3.1.182933 | FENDI ANDIKA | ADDRESS REDACTED | | | CEL 1.01047083333333 | | | |
| 3.1.182934 | FENDI MARTINE ELECCION | ADDRESS REDACTED | | | ETH 0.000030124793958 9 | ETH 0.00170235834368803 | | |
| 3.1.182935 | FENDY FENDY | ADDRESS REDACTED | | | BTC 0.00000000322644437 8 | | | |
| 3.1.182936 | FENDY FENDY | ADDRESS REDACTED | | | CEL 0.05940088512267 67 | | | |
| 3.1.182936 | FENDY FENDY | ADDRESS REDACTED | | | BTC 0.00008236235910116 | | | |
| 3.1.182937 | FENDY KAWI | ADDRESS REDACTED | | | ETC 0.0023334280272001 7<br>LINK 13.038195489101 6<br>MATIC 0.0124309397538559<br>XRP 0.08501151786246 01 | | | |
| 3.1.182938 | FENDY NULL | ADDRESS REDACTED | | | BNB 0.00684027444281668<br>BTC 0.00000823587049198 5<br>CEL 0.0038981462073686 6<br>ETH 0.00004254328224642 3 | | | |
| 3.1.182939 | FENICH RUDY | ADDRESS REDACTED | | | CEL 5.51625685089336<br>XRP 0.0000083990174755 8 | | | |
| 3.1.182940 | FENILIA KOSASIH | ADDRESS REDACTED | | | AAVE 1<br>ADA 225.445156318616<br>BNB 1.39750439299122<br>BTC 0.0030090050892581<br>CEL 12.35390983687 7<br>USDC 205 | | | |
| 3.1.182941 | FENG CHEN | ADDRESS REDACTED | | | BTC 0.032039747580575 4<br>ETH 0.460920747348346 | | | |
| 3.1.182942 | FENG CHEN | ADDRESS REDACTED | | | BTC 0.268696605972874<br>ETH 8.178229047755 71<br>ZEC 29.153744988764 4 | | | |
| 3.1.182943 | FENG CHEN GOH | ADDRESS REDACTED | | | BNB 0.00180689386395947<br>BTC 0.00001251952543695 5<br>ETH 0.0016435912625694 4<br>GUSD 3.2587311560324 3<br>MATIC 1.37542487322642 | | | |
| 3.1.182944 | FENG CONG | ADDRESS REDACTED | | | BTC 2.619414722999996-09<br>CEL 588.894674218566<br>ETH 0.1027267582101 67<br>GUSD 88.24<br>SGB 37.660541047462 4<br>USDC 1.009999<br>XRP 0.0000098770133470 13<br>ZRX 2013.1 | | | |
| 3.1.182945 | FENG HAN | ADDRESS REDACTED | | | AVAX 5.50068666045673<br>CEL 120.2921793954 75<br>USDC 5.160472512115 38 | | | |
| 3.1.182946 | FENG HENG KANG | ADDRESS REDACTED | | | BTC 0.00314477885533148<br>ETH 0.0137791010355121<br>LTC 0.0929036622280185 | | | |
| 3.1.182947 | FENG IN MIAU | ADDRESS REDACTED | | | CEL 0.000000008621777546<br>CEL 0.0011007818490388 9 | | | |
| 3.1.182948 | FENG JIN | ADDRESS REDACTED | | | BTC 0.00080533219093086 4<br>XRP 0.385511255962784 | | | |
| 3.1.182949 | FENG KUI SHEN | ADDRESS REDACTED | | | BTC 0.0000027040379951 14<br>DASH 0.00141889458087991<br>ETH 0.00005409426180642 8<br>LINK 0.64431002980 75<br>MANA 0.072656801913 134<br>MATIC 0.0822965724258919<br>OMG 0.0000695047863243 3<br>USDC 0.000196640530269 536 | BTC 0.0000000596962081962<br>DASH 0.000000005251121374<br>USDC 0.00000058226622897 4 | | |
| 3.1.182950 | FENG LI | ADDRESS REDACTED | | | BTC 0.000005797531824741<br>CEL 0.00003330484767 88<br>MCDAI 0.03794671893570 37<br>OMG 0.096092560413284 9<br>UNI 0.10541957985175 | | | |
| 3.1.182951 | FENG LI | ADDRESS REDACTED | | | CEL 0.16302947964447<br>DOT 0.00390590464849933<br>ETH 0.0077534636429431 | | | |
| 3.1.182952 | FENG LIN | ADDRESS REDACTED | | | BTC 0.00843825397220188<br>CEL 3.30316937765 52<br>ETH 0.0216883 | | | |
| 3.1.182953 | FENG SUI | ADDRESS REDACTED | | | BTC 0.000372207873920686 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.182954 | FENG TAM | ADDRESS REDACTED | | | ADA 753.126774193 5<br>BTC 0.0251636058190667<br>DOT 29.126490900595 2<br>ETH 0.0004597947774702 1<br>MATIC 814.410144153 44<br>PAXG 0.8099664845609 39 | | | |
| 3.1.182955 | FENG TIAN | ADDRESS REDACTED | | | BTC 0.00159546111378112 | | | |
| 3.1.182956 | FENG VUE | ADDRESS REDACTED | | | ETH 0.00656678510199929 9 | | | |
| 3.1.182957 | FENG WANG | ADDRESS REDACTED | | | ETH 0.010091644351188 7<br>BTC 0.00125237670353929 | | | |
| 3.1.182958 | FENG WU | ADDRESS REDACTED | | | DOT 47.2374607015569<br>BTC 0.347215021039962<br>ETH 0.813201309973866<br>GUSD 2.535691935320 98<br>LINK 101.781580656539<br>USDC 316.097806947 91 | | | |
| 3.1.182959 | FENG XU | ADDRESS REDACTED | | | AAVE 0.0101366874883972<br>BTC 0.0200069516289171 95<br>ETH 0.021203851253310 7<br>GUSD 29.327910064338 7<br>MATIC 6711.745544291 21<br>SNX 0.0052982657039142 | BTC 0.0000005<br>ETH 5.32152<br>SNX 0.689996021678138 | | |
| 3.1.182960 | FENG XUN ETHAN CHIA | ADDRESS REDACTED | | | BTC 0.00022329004384491<br>ETH 0.00004852486155866 7<br>LINK 0.06186098444676 79<br>MATIC 0.034515790861476 2<br>USDC 0.0181470270699703<br>USDT ERC20 0.01814064589918 62 | | | |
| 3.1.182961 | FENG YI | ADDRESS REDACTED | | | BTC 0.00002785977694799<br>CEL 1.311886508105 03<br>USDC 1.89361353772973 | | | |
| 3.1.182962 | FENG YI CHAN | ADDRESS REDACTED | | | BTC 0.000711498517685628<br>ETH 0.000063856104423 2 | | | |
| 3.1.182963 | FENG YI TAN | ADDRESS REDACTED | | | ADA 0.00224443104044 37<br>BTC 1.39312438373999 6-07<br>USDC 0.011042019881844 7 | | | |
| 3.1.182964 | FENG YONG CHIUM | ADDRESS REDACTED | | | BTC 0.000000016187022970 5 | | | |
| 3.1.182965 | FENG YUN XU | ADDRESS REDACTED | | | CEL 0.02902038076702955<br>BTC 0.430131100322997 | | | |
| 3.1.182966 | FENGHUA CAI | ADDRESS REDACTED | | | GUSD 10.585189060587 2<br>BTC 6.42939848501999 8-07<br>ETH 0.000017518161652 44 | | | |
| 3.1.182967 | FENGHUA YUE | ADDRESS REDACTED | | | ADA 9.155193070721<br>AVAX 6.360180462016 82<br>BNB 0.00083422341754034 2<br>BTC 0.000003023634307 97<br>CEL 0.41430380231604 3<br>DOGE 68<br>LUNC 6.5283845081058 6 | | | |
| 3.1.182968 | FENGHUI TIAN | ADDRESS REDACTED | | | ETH 0.001580474085881 85 | | | |
| 3.1.182969 | FENGJIAO RONG | ADDRESS REDACTED | | | CEL 0.06772558523472 73 | | | |
| 3.1.182970 | FENGLAN LIU | ADDRESS REDACTED | | | BTC 0.019964406677232 8 | | | |
| 3.1.182971 | FENGLAN WANG | ADDRESS REDACTED | | | ETH 0.450513168468328<br>BTC 3.02832308107236 | | | |
| 3.1.182972 | FENGLIANG WU | ADDRESS REDACTED | | | ETH 40.741630594445<br>USDT ERC20 224.618534877838 | | | |
| 3.1.182973 | FENGMEI ZHANG | ADDRESS REDACTED | | | BTC 0.000810885244751828<br>CEL 6.84575782775177 | | | |
| 3.1.182974 | FENGXIA WU | ADDRESS REDACTED | | | BTC 0.00000006585763745<br>CEL 15.9376566389920 58 | | | |
| 3.1.182975 | FENGXIN MA | ADDRESS REDACTED | | | USDT ERC20 0.59156884721233 3<br>BTC 0.0147746653250 9 | | | |
| 3.1.182976 | FENGXUAN LIU | ADDRESS REDACTED | | | ETH 0.0475506021765655<br>BTC 0.0141256578672989<br>ETH 0.277562248020 56 | | | |
| 3.1.182977 | FENG-ZHI LIU | ADDRESS REDACTED | | | USDC 1003.021262712 41<br>BTC 0.000001973325606858<br>USDT ERC20 0.27609633456051 4 | | | |
| 3.1.182978 | FENIES WILLIAM | ADDRESS REDACTED | | | ETH 1.14321076312538 | | | |
| 3.1.182979 | FENIL PANDYA | ADDRESS REDACTED | | | BTC 0.000000030890654 76<br>ETH 0.00020387565128335 | | | |
| 3.1.182980 | FENIL PATEL | ADDRESS REDACTED | | | DOT 16.2827286946396<br>LINK 0.0576807579522531 | LINK 291.122416068454 | | |
| 3.1.182981 | FENIL SANJAYBHAI PATEL | ADDRESS REDACTED | | | BTC 0.000001279350413008<br>CEL 0.21492098653032<br>USDT ERC20 0.25461215390638 3 | | | |
| 3.1.182982 | FENJA ARNE ORION WIBERG | ADDRESS REDACTED | | | CEL 0.14364338753631 1<br>XRP 114.6604797548 | | | |
| 3.1.182983 | FENLY MAXIUS | ADDRESS REDACTED | | | BTC 0.000071842719252 4 | | | |
| 3.1.182984 | FENNA APPELMAN | ADDRESS REDACTED | | | BTC 0.000017171684058294<br>CEL 0.21791650804094 | | | |
| 3.1.182985 | FENNO VOS | ADDRESS REDACTED | | | BTC 0.000001644546147 66<br>USDT ERC20 2.45438770419233<br>XRP 5.89493389286926 | | | |
| 3.1.182986 | FENNY GANDHI | ADDRESS REDACTED | | | ADA 117.106232134 97<br>BTC 0.001389110143401404<br>ETH 0.000216065361466229<br>LINK 51.6787961475475<br>LTC 11.9751377514601<br>MATIC 269.287052931109<br>OMG 0.00217166272732884<br>SUSHI 71.818752071209<br>UNI 5.749103141400 55 | | | |
| 3.1.182987 | FENNY GOUTAMA | ADDRESS REDACTED | | | CEL 15.7641458557465<br>ETH 0.27500515 | | | |
| 3.1.182988 | FENNY KURNIAWAN | ADDRESS REDACTED | | | BTC 0.000000956612268728<br>CEL 0.01565846754158404<br>DOT 0.0105509646869734 | | | |
| 3.1.182989 | FENNY YONG | ADDRESS REDACTED | | | ADA 313.615743007661<br>BTC 0.00240800597627758<br>CEL 16.608726535204 3 | | | |
| 3.1.182990 | FENREN HUANG | ADDRESS REDACTED | | | USDT ERC20.252<br>BTC 0.000060290807383808<br>USDC 0.00106239948082312<br>USDT ERC20 258825.654846809 | | | |
| 3.1.182991 | FENTI HIDAJAT | ADDRESS REDACTED | | | BTC 0.540236106117279 | | | |
| 3.1.182992 | FENTON BOOTH | ADDRESS REDACTED | | | BTC 0.00628594756511215<br>ETH 0.0653853478748807<br>MATIC 7.38870041233059 | | | |
| 3.1.182993 | FENYVESI SZABOLCS | ADDRESS REDACTED | | | CEL 1.11578713311939 | | | |
| 3.1.182994 | FEODOR FELDMANN | ADDRESS REDACTED | | | ETH 0.00104625288206618 | | | |
| 3.1.182995 | FEODOR KOLIZNETSOV | ADDRESS REDACTED | | | CEL 1.09161079047219 | | | |
| 3.1.182996 | FEOLA ODEYEMI | ADDRESS REDACTED | | | BTC 0.0391978846094607<br>ETH 0.835406593654955<br>USDC 72.9090272287682 | | | |
| 3.1.182997 | FER AMADOR | ADDRESS REDACTED | | | BTC 0.00231874508482026<br>CEL 3.20178284287416<br>ETH 0.01684669 | | | |
| 3.1.182998 | FER ETCHE | ADDRESS REDACTED | | | USDC 0.000011846388364247<br>CEL 1.62746199405282 | | | |
| 3.1.182999 | FER GRAAFLAND | ADDRESS REDACTED | | | BTC 0.17643900278950 7<br>BTC 0.000001220896019274<br>XRP 0.122573790365491 | | | |
| 3.1.183000 | FER SUPERVIELLE | ADDRESS REDACTED | | | BTC 0.000000033131717357<br>CEL 0.345197940593174<br>USDT ERC20 0.654482341047054 | | | |
| 3.1.183001 | FERAH REDXEB | ADDRESS REDACTED | | | BNB 0.00022214880845 2503 | | | |
| 3.1.183002 | FERAIDOON SAFARI | ADDRESS REDACTED | | | BTC 0.000572645107645758<br>LTC 29.6007202004409 | | | |
| 3.1.183003 | FERANDA GREEN | ADDRESS REDACTED | | | ADA 29.5210986905883<br>DOT 2.14914800463762 | | | |
| 3.1.183004 | FERANMI ADERIBIGBE | ADDRESS REDACTED | | | BTC 0.0000000058576170 32<br>CEL 0.87830523096166<br>PAXG 0.000027363294051609<br>SGB 70.0698330099<br>USDT ERC20 0.0000000854256759<br>XRP 0.00000007654319985 3 | | | |
| 3.1.183005 | FERANMI TAYO DAN | ADDRESS REDACTED | | | BTC 0.000136507609.7916 | | | |
| 3.1.183006 | FERARD PHILIPPE | ADDRESS REDACTED | | | USDC 1168.61062852396 | | | |
| 3.1.183007 | FERAS ADNAN SHAKER HUSAIN MOHAMED ALTAWASH | ADDRESS REDACTED | | | BNB 0.203491959513551 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.183008 | FERAS AHMED | ADDRESS REDACTED | | | ADA 9610.2710030672<br>BTC 0.00111448071833331<br>ETH 0.00821419321408542<br>MATIC 7419.7727158902 | | | |
| 3.1.183009 | FERAS ALMIYA | ADDRESS REDACTED | | | BTC 0.0110582025168478<br>BUSD 2.13411132425129 | | | |
| 3.1.183010 | FERAS ALMIYA | ADDRESS REDACTED | | | BTC 0.0000004927479211306<br>USDT ERC20 1.17732959887045 | | | |
| 3.1.183011 | FERAS ALOBAIDLI | ADDRESS REDACTED | | | BTC 0.00115491990057805<br>CEL 0.831601136074712<br>XLM 3045.45289655587 | | | |
| 3.1.183012 | FERAS ALSUBHI | ADDRESS REDACTED | | | BTC 0.0005508813418754428<br>CEL 0.0851196738199941 | | | |
| 3.1.183013 | FERAS ALZAITOUN | ADDRESS REDACTED | | | BCH 0.0396198899115005<br>BTC 0.0269126982564057<br>COMP 0.199486563403047<br>ETH 0.479954866020801<br>LTC 0.374946853270111<br>ZRX 27.4054371621568 | | | |
| 3.1.183014 | FERAS FAYEZ | ADDRESS REDACTED | | | CEL 6.62460812021114<br>ETH 0.001746091201820393<br>MATIC 45.368321557093 | | | |
| 3.1.183015 | FERAS HANNA | ADDRESS REDACTED | | | BTC 0.0000238087355664<br>MATIC 11.2410451564788 | | | |
| 3.1.183016 | FERAS KAMAKHI | ADDRESS REDACTED | | | CEL 7.45544010803834<br>DOT 0.1129509667777 98<br>ETH 0.00069032760250507<br>MATIC 1379.54400735494 | | | |
| 3.1.183017 | FERAS MOUSTAFA ABOUGALALA | ADDRESS REDACTED | | | BCH 0.0000007193758189 7<br>BTC 0.0000025930643035133<br>CEL 0.0268219690860226<br>EOS 0.25235480637785<br>ETH 0.0000197041858862953<br>LTC 0.000213443521804426<br>SGB 3.33699318575685<br>USDC 0.0326829467318536<br>USDT ERC20 0.113035203371524 | BCH 0.00371009516310 61<br>CEL 0.0000644378377410 93<br>SGB 3999.83434863497<br>USDC 0.0000008510336214 2<br>USDT ERC20 0.0000036707 7059402<br>XRP 26426.3094428997 | | |
| 3.1.183018 | FERAS OMAS ALMGHRABI | ADDRESS REDACTED | | | ADA 0.0150977503663678<br>BCH 0.0045205109140264 7<br>BTC 0.0005180978355 78925<br>CEL 5.32607348141709<br>DOT 1.09213462211282<br>ETH 0.0012982422216752 5<br>KNC 0.0885271370353 06<br>MATIC 15447.8031914713<br>SNX 0.0499484168092393<br>SOL 0.12740761874467 2<br>USDC 0.9603506263299 3<br>USDC 1.60584683097 6 | ADA 19952.5016126201<br>BTC 0.000563092312487 909<br>CEL 0.0000634269295191 36<br>DOT 0.0000000000031999 494<br>LUNC 705.81591<br>MATIC 4390.84119801324<br>SOL 0.0000236713961138 28<br>USDC 17966.864 | | |
| 3.1.183019 | FERAS SALEH | ADDRESS REDACTED | | | BTC 0.0000021423613446 41<br>EOS 0.0677092469411251<br>ETH 0.00060442931762413 1<br>LTC 0.00131167429084186<br>SGB 452.972228670742<br>XRP 2023.42167527796<br>XRP 2023.42167527796 | | | |
| 3.1.183020 | FERAS SHEHADEH | ADDRESS REDACTED | | | ADA 126.673529846133<br>BTC 0.00140036409466461<br>CEL 1.40162389157508<br>ETH 0.133759897236269 | | | |
| 3.1.183021 | FERAS YEHIA | ADDRESS REDACTED | | | BTC 0.00292963204570171<br>CEL 0.0470922325614322<br>ETH 2.01982673314935<br>LUNC 104196.69789153<br>USDC 0.0511302773408344 | | | |
| 3.1.183022 | FERAS ALTWAIM | ADDRESS REDACTED | | | USDT ERC20 0.000000857717333473 | | | |
| 3.1.183023 | FERAY SEVIM | ADDRESS REDACTED | | | BTC 0.0185080368031786 | | | |
| 3.1.183023 | FERAY SEVIM | ADDRESS REDACTED | | | BTC 0.0211176070517 8962<br>ETH 0.0000077901766718 9 | | | |
| 3.1.183024 | FERAZ JAVED | ADDRESS REDACTED | | | USDC 1116.56208153314 | | | |
| 3.1.183025 | FERCHAUD STEVEN | ADDRESS REDACTED | | | AAVE 0.0002988575334857546<br>BTC 0.0057395061886559<br>COMP 0.000147362494570749<br>DOT 5.6186719717562 4<br>LTC 0.000355727152450332 | | | |
| 3.1.183026 | FERCHO ASHUR | ADDRESS REDACTED | | | BTC 0.0042854191181460 4<br>CEL 0.0830838562840221<br>USDC 4.181 | | | |
| 3.1.183027 | FERCILA NIERVEZA LO | ADDRESS REDACTED | | | BCH 0.0003685996211819 71<br>BTC 0.16980485714945 9<br>CEL 0.540695206011369<br>DASH 0.0749181794112403<br>ETH 0.128444875620212<br>LTC 0.366213913469401 6<br>XLM 76.2797195029104<br>XRP 649.983504177117 | | | |
| 3.1.183028 | FERCSIMAK KERR | ADDRESS REDACTED | | | BTC 0.0267872722664796<br>XLM 344.363637772 | | | |
| 3.1.183029 | FERCUNDA CHAPMAN | ADDRESS REDACTED | | | BCH 0.00133479289138561<br>BTC 0.00215053808821669<br>LTC 0.000998273696694005 | | | |
| 3.1.183030 | FERDA AHISHALI | ADDRESS REDACTED | | | BNT 0.113756067997 16<br>BTC 0.00000000853065205 1<br>CEL 0.0254968166784466<br>EOS 0.000008624484951 64<br>LTC 0.00000000209672670 7<br>ONG 0.121652065494878<br>SGB 0.210935810707 48<br>XLM 0.00000000760338423 72<br>XRP 0.000000086940315758<br>ZEC 0.0000000022287636 26 | | | |
| 3.1.183031 | FERDAUS AHMAD SAH BIN TERIDI | ADDRESS REDACTED | | | BTC 0.00055808121559523 5<br>CEL 0.1508605323852 86 | | | |
| 3.1.183032 | FERDELL BAKER | ADDRESS REDACTED | | | ETH 0.00011679307852809 | | | |
| 3.1.183033 | FERDI AVCI | ADDRESS REDACTED | | | ADA 0.455290150553941 | | | |
| 3.1.183034 | FERDI DEMIRCI | ADDRESS REDACTED | | | BTC 0.0000000008563414 1<br>CEL 0.537186104877 43 | | | |
| 3.1.183035 | FERDI GULER | ADDRESS REDACTED | | | BTC 4.21369594266759E-05<br>DOT 0.00891090741851449<br>ETH 0.000702757930598573<br>LUNC 0.000000219431349425 | | | |
| 3.1.183036 | FERDI ISIK | ADDRESS REDACTED | | | CEL 0.00059806820190298<br>ETH 0.00000041591394382 2 | | | |
| 3.1.183037 | FERDI KABAK | ADDRESS REDACTED | | | BTC 0.00260929159096302<br>ETH 0.046775771476 2362 | | | |
| 3.1.183038 | FERDI MULYADI | ADDRESS REDACTED | | Yes | AAVE 74.7103789089014<br>AVAX 201.296299349404<br>BCH 0.0193150294 2598<br>BTC 1.0104594200739 9<br>CEL 47.7203151857432<br>DOT 1219.80191350644<br>ETH 311.37281466269<br>GUSD 0.0325913968354347<br>LINK 1429.50450346361<br>LTC 136.838802223184<br>LUNC 591.782965237344<br>MATIC 17789.9751229523<br>OMG 362.173404032681<br>SOL 175.812352318034<br>UNI 445.379759074395<br>USDC 590.580265015272<br>ZRX 1201.93728366383 | | | BTC 2.31507339620447 |
| 3.1.183039 | FERDI ÖZER | ADDRESS REDACTED | | | BTC 0.00000000036454591 38<br>CEL 25.7082393701266 | | | |
| 3.1.183040 | FERDI YAKISAN | ADDRESS REDACTED | | | ETH 0.0000002130136800 09 | | | |
| 3.1.183041 | FERDI YAKISAN | ADDRESS REDACTED | | | CEL 0.000216291422680875 | | | |
| 3.1.183042 | FERDI YAKISAN | ADDRESS REDACTED | | | ETH 0.00000002251564810 8 | | | |
| 3.1.183043 | FERDI YAKISAN | ADDRESS REDACTED | | | ETH 0.0000002107 7333574 | | | |
| 3.1.183044 | FERDINAND BANGUGAN | ADDRESS REDACTED | | | CEL 0.00186257274220819 | | | |
| 3.1.183045 | FERDINAND BERNER | ADDRESS REDACTED | | | BTC 0.0000000280780958 | | | |
| 3.1.183046 | FERDINAND BRAUN | ADDRESS REDACTED | | | CEL 265.71308672B239<br>BTC 0.0000271528666B4648 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.183047 | FERDINAND CUNY | ADDRESS REDACTED | | | BTC 0.00132667367453723<br>CEL 50.87815872171569<br>DOT 0.00000035<br>USDC 0.00504763280589629 | | | |
| 3.1.183048 | FERDINAND DANNER | ADDRESS REDACTED | | | BNB 0.00920126867131327<br>CEL 0.70543093180864<br>ETH 0.0215772992331073 | | | |
| 3.1.183049 | FERDINAND DELAPUZ | ADDRESS REDACTED | | | BTC 0.02074120116312703<br>CEL 19.498214398b333 | | | |
| 3.1.183050 | FERDINAND EMMANUEL V D'OULTREMONT | ADDRESS REDACTED | | | ADA 0.014760351190476b<br>BTC 0.00121477162293488<br>CEL 1.2014014b411718 | | | |
| 3.1.183051 | FERDINAND GORDON | ADDRESS REDACTED | | | BTC 1.534971682061b7<br>ETH 7.718111377342b15<br>MANA 0.022748957518b704<br>MATIC 2440.3141945b424<br>SOL 248.89649736b541<br>USDC 0.060287534285760b | BTC 0.01311144 | | |
| 3.1.183052 | FERDINAND HOGENDOORN | ADDRESS REDACTED | | | USDC 0.06028753428576b06 | | | |
| 3.1.183053 | FERDINAND JAKAB | ADDRESS REDACTED | | | CEL 0.00127481264979171<br>BNB 0.00110970137325411<br>BTC 0.00000531512460047b<br>USDC 0.01525298599686121 | | | |
| 3.1.183054 | FERDINAND JAP | ADDRESS REDACTED | | | BCH 0.000000064399556306<br>BTC 0.000000358392561741<br>BUSD 203.31697746679i<br>CEL 1980.09000073962<br>ETH 1.4152059388034?<br>LTC 0.000000017491b783<br>SGB 2018.85065527143<br>UST 0.0941093456158b6<br>XRP 0.000005989266567251 | | | |
| 3.1.183055 | FERDINAND KELECHI | | | | LTC 0.00287939549819481 | | | |
| 3.1.183056 | FERDINAND KRAJO | ADDRESS REDACTED | | | BTC 0.38436077626897<br>CEL 0.4407859528402331<br>DOT 21.788297312808881<br>ETH 0.038083371197159b1<br>LTC 0.5797847642474451<br>MCDAI 0.0030604199263832b<br>USDC 10106.99201984711<br>USDT ERC20 6.12077543017429 | | | |
| 3.1.183057 | FERDINAND LACSON | ADDRESS REDACTED | | | ETH 0.0099270533385868b9<br>USDC 36.99185773494711 | | | |
| 3.1.183058 | FERDINAND LEDESMA | | | | CEL 0.3636812087658441 | | | |
| 3.1.183059 | FERDINAND LUCIANO | ADDRESS REDACTED | | | ADA 304.13684428266b<br>BTC 0.273924548199528<br>DOT 10.543582061217b<br>ETH 0.82909373540140b<br>MATIC 347.48895601802<br>USDC 1127.3781247604b5 | ETH 0.13451328252b041 | | |
| 3.1.183060 | FERDINAND LUKAS SCHWILL | ADDRESS REDACTED | | | USDC 1127.3781247604b5 | | | |
| 3.1.183061 | FERDINAND MACAPAGAL | ADDRESS REDACTED | | | BTC 0.00197252128261563<br>BCH 0.000805465395168578<br>CEL 0.11158184677669b7<br>DOT 0.00576715914498b41<br>KLM 0.5328953721820?7<br>XRP 0.049782115266b277 | | | |
| 3.1.183062 | FERDINAND NGAU FONG | ADDRESS REDACTED | | | BTC 0.043049536592146b12 | | | |
| 3.1.183063 | FERDINAND NJAH | ADDRESS REDACTED | | | BTC 0.010992386013129b1 | | | |
| 3.1.183064 | FERDINAND OLÁH | ADDRESS REDACTED | | | BUSD 13.16036278294b88 | | | |
| 3.1.183065 | FERDINAND PEREZ | ADDRESS REDACTED | | | USDC 6.9369527319009?<br>ADA 155.18706598b572<br>BTC 0.073667951952486i3<br>CEL 804.50375407684b3<br>ETH 0.050715959381527<br>LINK 31.312782169406<br>MATIC 1699.39498559295<br>PAXG 0.00024960176623803i<br>SNX 0.1769615100200i<br>UNI 12.30380523b233 | | | |
| 3.1.183066 | FERDINAND RAMA | ADDRESS REDACTED | | | CEL 1.068258495597491b | | | |
| 3.1.183067 | FERDINAND SERRANO | ADDRESS REDACTED | | | BTC 0.0000000671715267813<br>CEL 1.114381438091b9<br>DOT 0.75412430355331<br>XLM 0.3517816368175b3 | BTC 0.0000000074740b1198<br>DOT 0.000000000037104785 | | |
| 3.1.183068 | FERDINAND TABORA | ADDRESS REDACTED | | | CEL 0.51474966871417<br>CEL 177.709911761731<br>SGB 91.32602500590b4 | | | |
| 3.1.183069 | FERDINAND TINAZA | ADDRESS REDACTED | | | ADA 0.07037982402347b9<br>BTC 0.118583583038bi<br>LTC 5.2187623611002<br>USDC 1556.326354385b83<br>XLM 1765.82240124697 | | | |
| 3.1.183070 | FERDINAND TORGGLER | ADDRESS REDACTED | | | ETH 0.0000036325192835b2 | | | |
| 3.1.183071 | FERDINAND USAK | ADDRESS REDACTED | | | LTC 0.00773082526174?8 | | | |
| 3.1.183072 | FERDINANDO AGNIOLFI | ADDRESS REDACTED | | | CEL 0.009686490b2656558 | | | |
| 3.1.183073 | FERDINANDO ALBERTI | ADDRESS REDACTED | | | BTC 0.0118594603370289 | | | |
| 3.1.183074 | FERDINANDO CARFAGNO | ADDRESS REDACTED | | | CEL 1.53656000197499<br>CEL 2384.3386221b514<br>USDC 20.670086601144b | | | |
| 3.1.183075 | FERDINANDO CATALANO | ADDRESS REDACTED | | | BTC 0.016675539636861b3<br>CEL 0.00233683503278b45<br>USDT ERC20 1765.43088861b47 | | | |
| 3.1.183076 | FERDINANDO CECERE | ADDRESS REDACTED | | | BTC 0.00000083413507323b<br>USDT ERC20 0.36395351526467 | | | |
| 3.1.183077 | FERDINANDO DE SANTIS | ADDRESS REDACTED | | | ADA 0.32902569451608?<br>BTC 0.0000019807155065b4<br>USDT ERC20 0.47013610528371b2 | | | |
| 3.1.183078 | FERDINANDO DE STEFANO | ADDRESS REDACTED | | | BNB 0.0000040665790174b7<br>BTC 0.000000026328138252<br>USDT ERC20 0.320198658724375 | | | |
| 3.1.183079 | FERDINANDO GIANI MARGI | ADDRESS REDACTED | | | ADA 0.11114752360083b | | | |
| 3.1.183080 | FERDINANDO LACERTOSA | ADDRESS REDACTED | | | BTC 0.00000060399327027i<br>BUSD 381.34477237174i2<br>CEL 7.2748483773378b7 | | | |
| 3.1.183081 | FERDINANDO LO PORTO | ADDRESS REDACTED | | | BNB 0.0085451368182b91 | | | |
| 3.1.183082 | FERDINANDO LUCA DE PASCALIS | ADDRESS REDACTED | | | BTC 0.0151315498400b721<br>BNB 0.00213862061043125b7<br>BTC 0.00080303848248363b29<br>CEL 185.24532922504b<br>USDT ERC20 10.2241975298255 | | | |
| 3.1.183083 | FERDINANDO MAVELLIA | ADDRESS REDACTED | | | BTC 0.0539544865092239 | | | |
| 3.1.183084 | FERDINANDO RESCALDANI | ADDRESS REDACTED | | | ADA 219.2309896b8957<br>BTC 0.000048265858b7669<br>CEL 4.46003186832299<br>ETH 0.00057200637699011i<br>MATIC 82.8723288039105<br>USDC 0.2095893710093451<br>USDT ERC20 0.410924255180322<br>XLM 0.636353683104bi6 | | | |
| 3.1.183085 | FERDINANDO SPARICE | ADDRESS REDACTED | | | BTC 0.00000073691092530b5<br>USDC 0.42052616733058b2 | | | |
| 3.1.183086 | FERDINANDO TERRANOVA | ADDRESS REDACTED | | | ADA 0.11187214973b25<br>BNB 0.0003424683567023b76<br>USDC 0.560737059735402bi | | | |
| 3.1.183087 | FERDINANT KUMRIA | ADDRESS REDACTED | | | BTC 0.0000000898555532228<br>CEL 260.529693462b3<br>SUSHI 162.839<br>ZRX 863.243818 | | | |
| 3.1.183088 | FERIDOUS ALAM | ADDRESS REDACTED | | | CEL 0.441183563981059b<br>ETH 0.00124056897417281<br>LINK 0.0290909423336b1<br>MATIC 2.83694404292818 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.183089 | FERDOUS HAKIM | ADDRESS REDACTED | | Yes | ADA 8118.95826950064<br>AVAX 233.360640275881<br>BTC 0.000049159581025978<br>DOT 369.083880839187<br>ETH 66.49186000118498<br>LINK 103.610048767997<br>MATIC 4459.13798256199<br>SOL 153.096536271505<br>UNI 657.087181430858<br>USDC 33.2424015640987<br>USDT ERC20 0.312788179385575 | BTC 0.000000742019688306<br>USDC 266.677<br>USDT ERC20 210.94 | | BTC 3.5494586136235S |
| 3.1.183090 | FERDOUS NABIZADA | ADDRESS REDACTED | | | AAVE 0.0013431255488072S1<br>BNB 0.000250413960843O7<br>BTC 0.000000536613874917<br>CEL 0.00328395284979S21<br>DOT 0.0030262349040697S6<br>ETH 0.000010400668457353<br>LINK 0.001196272354847SS<br>LUNC 0.004294318572327629<br>SGB 931.34790805459 | | | |
| 3.1.183091 | FERDOUS NABIZADA | ADDRESS REDACTED | | | DOT 0.00960857664959774<br>LUNC 635.83263543399S | | | |
| 3.1.183092 | FERDY RIPHAGEN | ADDRESS REDACTED | | | BNB 0.099521660544185?<br>CEL 0.171903822506617<br>SOL 0.001931602254270858<br>USDC 35.256835022065 | | | |
| 3.1.183093 | FERDY TARAWAN | ADDRESS REDACTED | | | BTC 0.000001182296724S1<br>ETH 0.0001189669155732?1<br>MATIC 0.523639737097195<br>XLM 0.141800174696089 | | | |
| 3.1.183094 | FEREIDOON KAVOSIAN | ADDRESS REDACTED | | | BTC 0.0532745661025S3<br>ETH 3.96666761261421 | | | |
| 3.1.183095 | FEREJA BEGAM | ADDRESS REDACTED | | | BTC 0.0010948862439358S1<br>USDT ERC20 0.102265287415631 | | | |
| 3.1.183096 | FERENC BARNA | ADDRESS REDACTED | | | BTC 0.519475941230389<br>ETH 0.123258045141461<br>SOL 36.1066929823931 | | | |
| 3.1.183097 | FERENC BARTA | ADDRESS REDACTED | | | USDC 26.6524304163773<br>SGB 60.4399489 | | | |
| 3.1.183098 | FERENC BEKEFI | ADDRESS REDACTED | | | XRP 0.150340639548563<br>BTC 0.00000000677092827<br>CEL 65.04263277210121<br>ETH 0.093442857714286 | | | |
| 3.1.183099 | FERENC BOROS | ADDRESS REDACTED | | | LINK 0.00346031336794887<br>BTC 0.00141664590143958<br>MATIC 0.543979754897302 | | | |
| 3.1.183100 | FERENC ECSERI | ADDRESS REDACTED | | | BTC 0.00095217597707935S<br>DOT 499.770174793304<br>ETH 1.58223767846821<br>XRP 3391.81170581387 | | | |
| 3.1.183101 | FERENC ESZTERGALYOS | ADDRESS REDACTED | | | CEL 0.743473455721935<br>DOT 3.801358551390S1<br>ETH 0.064251490760600S<br>MCDAI 30 | | | |
| 3.1.183102 | FERENC FADDI | ADDRESS REDACTED | | | BCH 0.00000633337352195<br>CEL 4.17160334563535<br>ETH 0.00125384565616175<br>LTC 0.000702369810630194 | | | |
| 3.1.183103 | FERENC FRANCIA | ADDRESS REDACTED | | | MATIC 2.93876188403546<br>SNX 0.35498237759371 4<br>XLM 4.073234959528S27 | | | |
| 3.1.183104 | FERENC GONDA | ADDRESS REDACTED | | | USDC 21.00883059321? | | | |
| 3.1.183105 | FERENC GULYAS | ADDRESS REDACTED | | | CEL 1.07135429330165 | | | |
| 3.1.183106 | FERENC HÁMORI | ADDRESS REDACTED | | | BTC 0.02589898081244S8<br>DOT 27.00595202730093 | | | |
| 3.1.183107 | FERENC ISTVÁN MARKUS | ADDRESS REDACTED | | | ETH 0.274642315940465<br>BTC 0.0021145104688523J<br>CEL 2336.5486733787?<br>ETH 46.85553091829J2<br>USDC 1188.449412 | | | |
| 3.1.183108 | FERENC JAKAB | ADDRESS REDACTED | | | BTC 0.00000692444223939J<br>CEL 0.000624266079623855 | | | |
| 3.1.183109 | FERENC JANOS LAJKO | ADDRESS REDACTED | | | BTC 0.00000010264665854<br>MATIC 0.269775737603436 | | | |
| 3.1.183110 | FERENC JENEI | ADDRESS REDACTED | | | CEL 1.06368768312483 | | | |
| 3.1.183111 | FERENC KERESZTESI | ADDRESS REDACTED | | | BTC 0.0087991S<br>CEL 1.00135000373305<br>MCDAI 30 | | | |
| 3.1.183112 | FERENC KERESZTÚRI | ADDRESS REDACTED | | | BTC 0.019527801374616?<br>CEL 27.4951789979756 | | | |
| 3.1.183113 | FERENC KINCSES | ADDRESS REDACTED | | | CEL 0.15659617011286J<br>ETC 0.02012305751329S<br>ETH 0.061064011164900S1<br>LINK 0.00000065<br>XRP 1.35866372396608 | | | |
| 3.1.183114 | FERENC KIS | ADDRESS REDACTED | | | ADA 224.973659857973<br>BTC 0.05422811174467J3<br>CEL 2.489861422973J2<br>ETH 1.07492498193689 | | | |
| 3.1.183115 | FERENC KOVACS | ADDRESS REDACTED | | | BTC 0.000731166672122705<br>CEL 0.30256962077289J<br>SNX 73.9530091259785 | | | |
| 3.1.183116 | FERENC LIPÓCI | ADDRESS REDACTED | | | BNB 0.009646305621846S1<br>BTC 0.000003002404324651<br>CEL 0.206663238222674<br>DOT 0.2458925097644J<br>ETH 0.00091881527873113<br>MATIC 6.41540923570116O<br>USDC 0.0047259672187656 | | | |
| 3.1.183117 | FERENC MALCOM HANKEL | ADDRESS REDACTED | | | BTC 0.000001479295477 47 | | | |
| 3.1.183118 | FERENC MÁNDI | ADDRESS REDACTED | | | BTC 0.29076207999956 8<br>CEL 131.66122701544<br>ETH 2.322174313192 87<br>LINK 25.413110608138<br>LTC 1.9989958<br>MCDAI 30<br>SNX 11.41652149076 65<br>XLM 1061<br>XRP 300 | | | |
| 3.1.183119 | FERENC MAUSZ | ADDRESS REDACTED | | | BTC 0.0000000009947415479<br>CEL 0.0062764903630385 | | | |
| 3.1.183120 | FERENC MEZEI | ADDRESS REDACTED | | | CEL 0.0178297896961937 | | | |
| 3.1.183121 | FERENC MOLNAR | ADDRESS REDACTED | | | BTC 0.000012155276001395<br>CEL 2.10809742529367<br>DOT 0.0315488078097959<br>ETH 0.0002416237160134 16<br>MATIC 0.29023382225354<br>SOL 0.00000012515640262S<br>XLM 2.95034615889675<br>XRP 0.00000032824646726<br>XTZ 23.5469304569455 | | | |
| 3.1.183122 | FERENC NEMETH | ADDRESS REDACTED | | | BTC 0.000000003343831163<br>CEL 0.481721486692003 | | | |
| 3.1.183123 | FERENC ONOZO | ADDRESS REDACTED | | | BTC 0.0000000009563412358<br>CEL 55.5819778463304<br>COMP 0.27019575<br>SNX 18.0175733S<br>UNI 18.38439606 | | | |
| 3.1.183124 | FERENC PUSKAS | ADDRESS REDACTED | | | CEL 1.08034385310721 | | | |
| 3.1.183125 | FERENC RÁTONYI | ADDRESS REDACTED | | | ADA 398.485573181788<br>BTC 0.00129880517520487 | | | |
| 3.1.183126 | FERENC SCHNEIDER | ADDRESS REDACTED | | | BTC 0.0366647423882I98 | | | |
| 3.1.183127 | FERENC SELLYEI | ADDRESS REDACTED | | | BAT 15.1838866<br>BTC 0.00667354761797SS2S<br>CEL 13.022645151013I<br>DASH 0.114492178652237<br>ETH 0.616910061130464<br>MCDAI 1.10890597<br>ZEC 0.02020297160513 | | | |
| 3.1.183128 | FERENC SZABO | ADDRESS REDACTED | | | BTC 0.00110820772389174<br>ETH 0.128699472087362 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.183129 | FERENC SZABÓ | ADDRESS REDACTED | | | BTC 0.0042210561104288 9 CEL 57.2309394149327 DOT 8.99764526902229 ETH 0.1289645058602227 | | | |
| 3.1.183130 | FERENC SZUCS | ADDRESS REDACTED | | | AAVE 0.00503470748834 8 BNT 0.2994269370861 79 BTC 0.0008985211642695 2 COMP 0.000682215743470572 DASH 0.00104554427591243 LINK 0.0727347216411372 MATIC 4.97854708202 1 SNX 179.900666381333 UNI 0.0211556689208538 XLM 0.133237228358056 | | | |
| 3.1.183131 | FERENC UZSOKI | ADDRESS REDACTED | | | BTC 0.0000007086123490 1 CEL 0.013211192883983 4 USDC 0.214957232522439 | | | |
| 3.1.183132 | FERENC VARGA | ADDRESS REDACTED | | | BTC 0.0158109292153222 CEL 168.257918639361 ETH 0.0935312043066955 MATIC 140.092164071716 SNX 2.89784943208521 | | | |
| 3.1.183133 | FERENC VÉGH | ADDRESS REDACTED | | | BTC 0.0000538774466731 98 CEL 0.650869649339625 ETH 0.0002037104212806 64 | | | |
| 3.1.183134 | FERENC VILLAM | ADDRESS REDACTED | | | CEL 0.000948086068416386 | | | |
| 3.1.183135 | FERENC ZSOLDOS | ADDRESS REDACTED | | | CEL 0.0000735925886986 6 ETH 0.0516774140402557 | | | |
| 3.1.183136 | FERENCNE HALASZ | ADDRESS REDACTED | | | ADA 0.0000003636363636 36 BTC 0.0000000046093074 4 CEL 1.4101800177312 8 | | | |
| 3.1.183137 | FERENCNÉ RÁTONYI | ADDRESS REDACTED | | | AVAX 6.4901043287590 BTC 0.0013105156736737 7 | | | |
| 3.1.183138 | FERENCZ-CSABA MADARAS | ADDRESS REDACTED | | | BTC 0.0010237377878756 5 CEL 9.20930424414813 DOT 2.5115 ETH 0.155142256132 2 | | | |
| 3.1.183139 | FERENZ VAN DER LAAN | ADDRESS REDACTED | | | BTC 0.0008326785154033 24 CEL 0.800393046321866 ETH 0.0003539765834565 76 | | | |
| 3.1.183140 | FERGAL BRUNO | ADDRESS REDACTED | | | BTC 0.0000000085995802 52 CEL 0.0216045834380 8 | | | |
| 3.1.183141 | FERESHTEH CHAMASEMANI | ADDRESS REDACTED | | | CEL 0.0806872741220236 | | | |
| 3.1.183142 | FERESHTEH SHAABANI | ADDRESS REDACTED | | | USDC 32048.136176183 3 | | | |
| 3.1.183143 | FEREYDOON RABBANI | ADDRESS REDACTED | | | CEL 0.3328230437924 31 | | | |
| 3.1.183144 | FERGAL DOUGLAS | ADDRESS REDACTED | | | BTC 0.0000000009503170642 CEL 0.5570183307056251 XRP 0.0000006804584801 5 | | | |
| 3.1.183145 | FERGAL EAMON O'TOOLE | ADDRESS REDACTED | | | BTC 0.0000000013314506 1 CEL 3.06787509017032 | | | |
| 3.1.183146 | FERGAL HAMPSON | ADDRESS REDACTED | | | BTC 0.0010611089648203 3 CEL 28.4861785905193 DOT 0.3552415632411 42 LINK 0.0387897354917952 SNX 49.25 | | | |
| 3.1.183147 | FERGAL KILLALEA | ADDRESS REDACTED | | | BTC 0.1009361776674 73 | | | |
| 3.1.183148 | FERGAL OCARROLL | ADDRESS REDACTED | | | AAVE 20.6416234215555 ADA 2.7217365374271 9 BTC 1.00864812905571 CEL 4.5142489936621 DOT 135.798024810713 ETH 0.0121052923142636 LINK 280.220170239666 MATIC 5054.86182166379 SOL 174.311411653338 USDC 540.27005695420 3 | | | |
| 3.1.183149 | FERGAL S MCMAHON | ADDRESS REDACTED | | | BTC 0.0018565547777063 DOT 4.3165828656711 SOL 0.229254315324983 USDC 14.4909443101595 | DOT 0.000000000093193861 SOL 0.000000000223950684 USDC 200 | | |
| 3.1.183150 | FERGAL TWOMEY | ADDRESS REDACTED | | | CEL 1069.62127692237 | | | |
| 3.1.183151 | FERGIL MILLS | ADDRESS REDACTED | | | ADA 0.4856897671588 4 BTC 0.0016944881928347 6 ETH 0.0180377588853917 LINK 2.0401383608262 USDC 8.7563665289987 4 | ADA 0.000000761791520613 BTC 0.000000000927364052 USDC 0.000000056492205038 | | |
| 3.1.183152 | FERGIL MILLS | ADDRESS REDACTED | | | BTC 0.0000373252817093 67 USDC 46.8435973492396 | | | |
| 3.1.183153 | FERGUS ELLIS HARNETT | ADDRESS REDACTED | | | BTC 0.0000005802291776 35 CEL 48.844422216281 DASH 0.0001890421560288 17 ETH 0.0000274136530820 52 SGB 5.1799577570153 USDT ERC20 203.198305506116 XRP 0.0000000096067210804 | USDC 0.000000648657877949 USDT ERC20 0.0000006591623172587 | | |
| 3.1.183154 | FERGUS KELLEDY | ADDRESS REDACTED | | | BTC 0.0665828465599 793 CEL 0.0531478344970284 ETH 1.53413523499702 | | | |
| 3.1.183155 | FERGUS MARTIN O DWYER | ADDRESS REDACTED | | | CEL 382.2471533671 7 LTC 0.499 MATIC 1008.14154914571 | | | |
| 3.1.183156 | FERGUS POWER | ADDRESS REDACTED | | | BUSD 0.1218069844717 75 MATIC 2.37072750762401 SOL 0.0164229511185603 USDC 8.2329701392113 | | | |
| 3.1.183157 | FERGUS RING | ADDRESS REDACTED | | | BTC 0.0005430675897560 5 CEL 27.8860618255513 ETH 1.00000013 | | | |
| 3.1.183158 | FERGUS ROBERT O'BRIEN | ADDRESS REDACTED | | | ADA 2000.5876900316 1 CEL 0.224301125519356 ETH 0.0036 | | | |
| 3.1.183159 | FERGUS STEPHENS | ADDRESS REDACTED | | | BTC 0.0000000008852879266 CEL 55.3944691541116 | | | |
| 3.1.183160 | FERGUS WATT | ADDRESS REDACTED | | | CEL 1.43349417715857 USDC 3.49843079533642 | | | |
| 3.1.183161 | FERGUS WEDD | ADDRESS REDACTED | | | BTC 0.0000004633528678 1 USDT ERC20 1.17548842576016 | | | |
| 3.1.183162 | FERGUS WEEDING-HILL | ADDRESS REDACTED | | | CEL 0.0000016767587581 67 ETH 0.3793690585116694 ETH 0.0000765508576914 | | | |
| 3.1.183163 | FERHAN KHAN | ADDRESS REDACTED | | | BNB 0.0000303616395302 62 BTC 0.0000001893521902 4 CEL 0.0004192490360036 5 | | | |
| 3.1.183164 | FERHAT ASIK | ADDRESS REDACTED | | | BTC 0.0000040504902249347 | | | |
| 3.1.183165 | FERHAT BOZTEPE | ADDRESS REDACTED | | | CEL 0.455576169330 5 | | | |
| 3.1.183166 | FERHAT CIFCI | ADDRESS REDACTED | | | XRP 1.54428870875221 | | | |
| 3.1.183167 | FERHAT CIFTCI | ADDRESS REDACTED | | | CEL 1.0938440784325 1 | | | |
| 3.1.183168 | FERHAT DOĞAN | ADDRESS REDACTED | | | CEL 0.0023188686768625 | | | |
| 3.1.183169 | FERHAT ECER | ADDRESS REDACTED | | | CEL 0.0002197090759197 78 | | | |
| 3.1.183170 | FERHAT EMRE | ADDRESS REDACTED | | | ETH 0.0000002209172638 96 | | | |
| 3.1.183171 | FERHAT ERINGIN | ADDRESS REDACTED | | | ETH 0.0000000123004971 6 | | | |
| 3.1.183172 | FERHAT GÖCER | ADDRESS REDACTED | | | ETH 0.0000001190223202 834 | | | |
| 3.1.183173 | FERHAT GÖKTAS | ADDRESS REDACTED | | | BTC 0.3726712050280 38 | | | |
| 3.1.183174 | FERHAT INCE | ADDRESS REDACTED | | | CEL 0.0000004519960390 312 | | | |
| 3.1.183175 | FERHAT KAN | ADDRESS REDACTED | | | CEL 0.0002154318570668 8 | | | |
| 3.1.183176 | FERHAT KARAPCIN | ADDRESS REDACTED | | | CEL 0.0005702158262285 6 | | | |
| 3.1.183177 | FERHAT MERSIN | ADDRESS REDACTED | | | CEL 0.0042560205492515 915 | | | |
| 3.1.183178 | FERHAT OGUZ | ADDRESS REDACTED | | | ETH 4.85166395473999E-07 | | | |
| 3.1.183179 | FERHAT TOPRAK | ADDRESS REDACTED | | | BTC 0.0000009763580648 USDT ERC20 0.498553533961071 | | | |
| 3.1.183180 | FERHAT YASAR | ADDRESS REDACTED | | | ETH 0.0000004452925035 ETH 0.0013107634437055 5 | | | |
| 3.1.183181 | FERHAT YILMAZ | ADDRESS REDACTED | | | ETH 0.1509037344781 3 | | | |
| 3.1.183182 | FERIAL MOSHARAF | ADDRESS REDACTED | | | CEL 1.0620065438679 BTC 0.8367863750222286 ETH 3.00243934393653 | | | |
| 3.1.183183 | FERID ABDULKADIR | ADDRESS REDACTED | | | BTC 0.0000001262336634 48 USDC 0.3329775221501 31 | | | |
| 3.1.183184 | FERID AKBARALY | ADDRESS REDACTED | | | BTC 0.0011253611340105 4 CEL 0.800970399174789 USDT ERC20 4.8791180713706 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.183185 | FERID CELIK | ADDRESS REDACTED | | | BNB 1.27044114<br>BTC 0.00241090915072266<br>CEL 3.3535648977092 | | | |
| 3.1.183186 | FERID HALILOVIC | ADDRESS REDACTED | | | BTC 0.011277193322153 | | | |
| 3.1.183187 | FERID ZILKIC | ADDRESS REDACTED | | | BTC 0.000000229906142511 | | | |
| 3.1.183188 | FERIDOUN JALALI MILANI | ADDRESS REDACTED | | | BUSD 0.263162002841172<br>BTC 0.0000010721201895199<br>CEL 44.6872477683193<br>ETH 37.1592757196952<br>MATIC 0.212967485133836<br>SNX 0.0006191052791124536<br>UNI 0.0001360112430368665<br>USDT ERC20 0.000000672460757354 | | | |
| 3.1.183189 | FERIDUN BÖLEZEK | ADDRESS REDACTED | | | CEL 1.2499627935259<br>SGB 0.00030411099303184<br>XRP 0.00201264720735835 | | | |
| 3.1.183190 | FERIK SETIAWAN | ADDRESS REDACTED | | | BTC 0.012485391400230R<br>CEL 0.000519075098981649<br>ETH 0.15341962449574R | | | |
| 3.1.183191 | FERIN HITTLOP | ADDRESS REDACTED | | | XRP 0.00065487720786421R<br>BTC 0.018638369836019I<br>ETH 0.00000001549002993I4 | | | |
| 3.1.183192 | FERING ACQUISITIONS | ADDRESS REDACTED | | | USDC 0.375778044041R9<br>BTC 0.00004181480615R56<br>EOS 102.356706344734<br>ETH 0.002921955551596267<br>LTC 2.0658545067402<br>OMG 10.2292940297235<br>UNI 20.3046030904491<br>USDC 136.177280708945 | BTC 0.045057370000422R6<br>ETH 3.857874841R73<br>USDC 0.00000027054177606I | | |
| 3.1.183193 | FERIT GUNES | ADDRESS REDACTED | | | BTC 0.00000030747628461<br>USDC 0.001708227701075S5 | | | |
| 3.1.183194 | FERIYANTO HIDAYAT | ADDRESS REDACTED | | | BTC 0.000000005487161506<br>CEL 0.063180347348253I | | | |
| 3.1.183195 | FERLEEN LIM | ADDRESS REDACTED | | | BTC 0.001096301004053R<br>CEL 0.8775933827833967<br>GUSD 15.4940649330626 | | | |
| 3.1.183196 | FERLIN PEDRO | ADDRESS REDACTED | | | MATIC 0.015965140595592R | | | |
| 3.1.183197 | FERLINE KENMOGNE | ADDRESS REDACTED | | | CEL 0.2182376808955372<br>LTC 0.00000000538461538S | | | |
| 3.1.183198 | FERLISA JOY ESCANDOR | ADDRESS REDACTED | | | CEL 0.001640439866139<br>LTC 0.006 | | | |
| 3.1.183199 | FERLYN MENDEZ | ADDRESS REDACTED | | | BTC 0.000648282315020157 | | | |
| 3.1.183200 | FERLYNN TAN | ADDRESS REDACTED | | | BTC 0.0000187188036109R1<br>CEL 0.568024925184761 | | | |
| 3.1.183201 | FERMIN ARANGUREN | ADDRESS REDACTED | | | CEL 295.5219545309 | | | |
| 3.1.183202 | FERMÍN CARMELO GÓMEZ LECINA | ADDRESS REDACTED | | | ADA 0.1272546647426<br>BNB 0.001112137007727R1<br>BTC 0.080703366658378I<br>DOT 0.044295337527795I<br>ETH 3.60194031057206<br>LUNC 60.3298440362682<br>SOL 12.3711546664426<br>USDC 0.611574999158354 | | | |
| 3.1.183203 | FERMIN DAMIAN GARCIA SOUZA | ADDRESS REDACTED | | | BTC 0.00167738429491363<br>CEL 3.4647878602076I<br>ETH 0.0003014183561877R1<br>USDT ERC20 0.866829210060825 | | | |
| 3.1.183204 | FERMIN DANIEL ORIA | ADDRESS REDACTED | | | BTC 0.000002028052216171S<br>CEL 0.600273055116233 | | | |
| 3.1.183205 | FERMIN DSOUZA | ADDRESS REDACTED | | | BTC 0.000552237895528829<br>CEL 1377.75285350117 | | | |
| 3.1.183206 | FERMIN ESPINAR | ADDRESS REDACTED | | | BTC 8.15277477659109E-05 | | | |
| 3.1.183207 | FERMIN GARCIA MARTINEZ | ADDRESS REDACTED | | | BTC 0.01115726627125134 | | | |
| 3.1.183208 | FERMIN GRILLO | ADDRESS REDACTED | | | BTC 0.01657574832929941 | | | |
| 3.1.183209 | FERMIN GRILLO | ADDRESS REDACTED | | | BTC 0.00898131047759809<br>USDT ERC20 422.083843170098 | | | |
| 3.1.183210 | FERMIN GRILLO | ADDRESS REDACTED | | | BTC 0.0000082679748231S6<br>BTC 0.00000027232597135I3 | | | |
| 3.1.183211 | FERMIN GRILLO | ADDRESS REDACTED | | | | | | |
| 3.1.183212 | FERMIN HORMAECHEA | ADDRESS REDACTED | | | USDT ERC20 0.000000662451103084<br>BTC 0.00000198289530203I<br>CEL 16.7772127898644<br>MEDA I 0.476718312043Z | | | |
| 3.1.183213 | FERMIN LOPEZ | ADDRESS REDACTED | | | USDT ERC20 103.229921551472<br>BTC 0.003595839035125912 | | | |
| 3.1.183214 | FERMIN MALDONADO | ADDRESS REDACTED | | | CEL 1.099453009981I05<br>ETH 0.005612909650878I<br>LTC 0.01950508301241Z4<br>SGB 0.2748614353619I09<br>XLM 0.45974185835628I3<br>XRP 1.836971Z168477 | | | |
| 3.1.183215 | FERMIN NUNEZ | ADDRESS REDACTED | | | AVAX 0.000018638156790063<br>BTC 0.00138751900739945<br>MATIC 1019.37005720044 | | | |
| 3.1.183216 | FERMIN PUENTE CEBALLOS | ADDRESS REDACTED | | Yes | BTC 0.0024872377851117S<br>CEL 17.6557511930614<br>ETH 0.04792663032015S1 | | | ETH 0.7328088649523466 |
| 3.1.183217 | FERMIN ROSARIO | ADDRESS REDACTED | | | XRP 231.020245 | | | |
| 3.1.183218 | FERMIN TINEO | ADDRESS REDACTED | | | BTC 0.0145480624057T | | | |
| 3.1.183219 | FERMIN VALENZUELA | ADDRESS REDACTED | | | BTC 0.000002417648882426 | | | |
| 3.1.183220 | FERMIN XAVIER GLASPER | ADDRESS REDACTED | | | AAVE 0.00432151704638973<br>BAT 0.434496434934724<br>BTC 0.032650370585926<br>CEL 25369.0504024213<br>COMP 0.00296676573440334<br>DOT 479.037210809216<br>ETH 41.3771008466353<br>MATIC 6269.9273510883I9<br>SNX 0.000314141193459381<br>UNI 788.795788783243<br>USDC 0.713<br>ZRX 0.43854327015343 | USDC 900 | | |
| 3.1.183221 | FERN BRUTUS | ADDRESS REDACTED | | | USDC 0.4006328039548I31 | | | |
| 3.1.183222 | FERN LING CHARLENE NG | ADDRESS REDACTED | | | BTC 0.00132856351739194 | | | |
| 3.1.183223 | FERNAN CARDONA | ADDRESS REDACTED | | | USDC 465.167249516652<br>BTC 0.000000083535803I519 | | | |
| 3.1.183224 | FERNAN CATEPON BALLESTA | ADDRESS REDACTED | | | CEL 0.950852646561327<br>ADA 7389.5547302768<br>BTC 0.061207895089816<br>CEL 89.6551883608263<br>ETH 5.0006462543463142R9<br>PAXG 5.4500630039695<br>XLM 232.050000034552<br>XRP 152.407610575042<br>ZRX 549.980576150473 | | | |
| 3.1.183225 | FERNAN CENTENO | ADDRESS REDACTED | | | ADA 38.0952380952R8<br>BTC 0.00989134073789I41<br>CEL 3.2962167921365 | | | |
| 3.1.183226 | FERNÁN CENTENO | ADDRESS REDACTED | | | ADA 0.107426770782904<br>BTC 0.001324010042404R29<br>USDC 0.287395721279975 | | | |
| 3.1.183227 | FERNAN SEGUNDO CENTENO CARRIZO | ADDRESS REDACTED | | | BTC 0.0012960411545368<br>USDC 1.23542862385801 | | | |
| 3.1.183228 | FERNAN TUNGOL | ADDRESS REDACTED | | | BTC 0.00702618845057623<br>CEL 6.0433499430647R | | | |
| 3.1.183229 | FERNAND DESROCHERS | ADDRESS REDACTED | | | BTC 0.00130629259160216<br>CEL 12.7640976367R3<br>DOT 126.85163775921<br>ETH 0.746382588046085 | | | |
| 3.1.183230 | FERNAND, LAMBERT SCHWALLER | ADDRESS REDACTED | | | BTC 0.000000247193495247 | | | |
| 3.1.183231 | FERNANDA ARMELLA | ADDRESS REDACTED | | | BTC 0.00000010341341808673<br>USDC 0.357553860846793 | | | |
| 3.1.183232 | FERNANDA BETTELANGI | ADDRESS REDACTED | | | BTC 0.000001602893841553<br>USDC 0.743595360468239 | | | |
| 3.1.183233 | FERNANDA BORGES REZENDE | ADDRESS REDACTED | | | BTC 0.0000000070792967777<br>CEL 59.7322311101782<br>USDC 100 | | | |
| 3.1.183234 | FERNANDA BRAZ | ADDRESS REDACTED | | | BTC 0.000793571649614375<br>CEL 7.92158018719935<br>ETH 0.124066 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.183235 | FERNANDA CORREA | ADDRESS REDACTED | | | BTC 0.00058992687734B684<br>CEL 0.00009482048983914G<br>TUSD 0.000592865981764513<br>USDC 0.3294404842587113<br>USDT ERC20 0.0841449765063286<br>XLM 0.203583798B989 | | | |
| 3.1.183236 | FERNANDA CORREA | ADDRESS REDACTED | | | BTC 0.0000029402524742J9<br>CEL 1.0640463227DB44<br>USDC 0.42918233358J664 | | | |
| 3.1.183237 | FERNANDA COSTA | ADDRESS REDACTED | | | AVAX 217.337916945014<br>BNT 56.160624129943G<br>BTC 0.6628205250107Z9<br>CEL 473.5688927D3D26<br>COMP 3.4998352639G622<br>DOT 77.253875665084<br>ETH 3.371083232D0847<br>LINK 0.21486271484B152<br>MATIC 23.7775868D917<br>SNX 447.579851342754<br>UMA 8.8069882200372<br>UNI 0.1201392880201<br>USDC 5.94273596086738 | | | |
| 3.1.183238 | FERNANDA COUTINHO | ADDRESS REDACTED | | | BTC 0.0034771051200L208<br>CEL 0.5239394612590A9<br>ETH 0.04097505842702G | | | |
| 3.1.183239 | FERNANDA CRISTINA HONORIO DOS SANTOS | ADDRESS REDACTED | | | BTC 0.00000038445701081<br>CEL 0.0354943278647619<br>ETH 0.00161843150690035<br>USDT ERC20 0.368111229507916 | | | |
| 3.1.183240 | FERNANDA CUNHA | ADDRESS REDACTED | | | BTC 0.00000000151439594B<br>CEL 0.5075714531787T9 | | | |
| 3.1.183241 | FERNANDA ESCAMILLA | ADDRESS REDACTED | | | CEL 0.0174403745043729<br>XRP 201.36686848957 | | | |
| 3.1.183242 | FERNANDA FERREIRA ORTIZ | ADDRESS REDACTED | | | BTC 0.00000023990378791B<br>CEL 0.69650250627B972<br>DOT 0.00009257<br>LTC 0.00003629 | | | |
| 3.1.183243 | FERNANDA FRANCA CORREA | ADDRESS REDACTED | | | ADA 44.8B0238127330A<br>AVAX 0.000870534159760429<br>CEL 9.83043154791718<br>ETH 0.16498051897J | | | |
| 3.1.183244 | FERNANDA FRANCISCO | ADDRESS REDACTED | | | BTC 0.0001184194920695518<br>CEL 0.0340889478547506<br>XRP 106.539537752249 | | | |
| 3.1.183245 | FERNANDA GABBA | ADDRESS REDACTED | | | MCOAI 0.4104945142645G41 | | | |
| 3.1.183246 | FERNANDA GARCIA VERGARA | ADDRESS REDACTED | | | BTC 0.00130120487728GB<br>ETH 0.46805390B871307 | | | |
| 3.1.183247 | FERNANDA LANZAGORTA CERECER | ADDRESS REDACTED | | | BTC 0.00007607307993878<br>CEL 4.12031412889905<br>ETH 1.0613408439582 | | | |
| 3.1.183248 | FERNANDA LOZANO | ADDRESS REDACTED | | | BTC 0.01083298627B1584<br>CEL 7.892450301547S7 | | | |
| 3.1.183249 | FERNANDA LUIZA DA SILVA PETRI | ADDRESS REDACTED | | | BTC 0.0018944321383B866<br>ETH 0.15606262580B081 | | | |
| 3.1.183250 | FERNANDA MAITE TUESTA ZABALA | ADDRESS REDACTED | | | USDC 241.18750324497Z<br>BNB 1.404242404105Z2 | | | |
| 3.1.183251 | FERNANDA MARIA GOMES DE ASSIS | ADDRESS REDACTED | | | BTC 0.0000034186527655003 | | | |
| 3.1.183252 | FERNANDA MARIELA PAVÓN | ADDRESS REDACTED | | | BTC 0.000000576947336161<br>BTC 0.0000000570847391S2 | | | |
| 3.1.183253 | FERNANDA MARIELA PAVÓN | ADDRESS REDACTED | | | BTC 0.0000031521453279<br>USDT ERC20 0.72127696179733 | | | |
| 3.1.183254 | FERNANDA MARIELA PAVÓN | ADDRESS REDACTED | | | BTC 0.000000827128242052 | | | |
| 3.1.183255 | FERNANDA MARTINEZ | ADDRESS REDACTED | | | CEL 0.0024242771605491Z<br>BTC 0.000000269063696B2 | | | |
| 3.1.183256 | FERNANDA MICAELA VON ZEILAU | ADDRESS REDACTED | | | USDT ERC20 0.55596895317395<br>CEL 0.000000170078623 | | | |
| 3.1.183257 | FERNANDA MONTIVERO | ADDRESS REDACTED | | | CEL 1.09141823963563<br>BTC 0.0000000002833304548 | | | |
| 3.1.183258 | FERNANDA NIDBALLA | ADDRESS REDACTED | | | CEL 0.96239455004956J<br>BTC 0.0018086705036B176 | | | |
| 3.1.183259 | FERNANDA PACHECO DE PINHO | ADDRESS REDACTED | | | BTC 0.0000120296280555976 | | | |
| 3.1.183260 | FERNANDA PATRICIA BATISTA | ADDRESS REDACTED | | | BTC 0.000000000905512004<br>CEL 1.00291666666666<br>TUSD 0.00006113281249998<br>XLM 0.027749527763S644 | | | |
| 3.1.183261 | FERNANDA PATRICIA BATISTA | ADDRESS REDACTED | | | BTC 0.00000002412133B348<br>CEL 1.00137062250771<br>USDC 0.04160648437S | | | |
| 3.1.183262 | FERNANDA PIRES | ADDRESS REDACTED | | | BTC 0.0072364974986076<br>CEL 7.95159946038929<br>USDC 370.74142517501G | | | |
| 3.1.183263 | FERNANDA RODRIGUEZ | ADDRESS REDACTED | | | BTC 0.0010008084R042017<br>CEL 2.7697511975322 | | | |
| 3.1.183264 | FERNANDA RODRÍGUEZ GARZÓN | ADDRESS REDACTED | | | USDT ERC20 0.601634927111685 | | | |
| 3.1.183265 | FERNANDA SANTOS | ADDRESS REDACTED | | | BTC 0.00000217868159916J<br>CEL 1.0644053664J956<br>ETH 0.000881836918B4338<br>USDC 0.03274366084B08468<br>USDT ERC20 0.3651643661486J9 | | | |
| 3.1.183266 | FERNANDA SANTOS | ADDRESS REDACTED | | | BTC 0.0005899B56350361G9<br>CEL 21.8629798J3439<br>TUSD 0.0012968264705T207<br>USDT ERC20 0.35145238748Z773<br>XLM 0.0614413750547433 | | | |
| 3.1.183267 | FERNANDA SANTOS | ADDRESS REDACTED | | | BTC 0.0000000294585353S9<br>CEL 1.0971250282630B<br>USDC 0.0439186640940944 | | | |
| 3.1.183268 | FERNANDA SERRA | ADDRESS REDACTED | | | BTC 0.00000103682506282<br>CEL 1.063626572B6955<br>TUSD 0.04985576810681T<br>USDC 0.336720907799986 | | | |
| 3.1.183269 | FERNANDA SOFIA FADER CHIRINO | ADDRESS REDACTED | | | BTC 0.0000000485191786<br>CEL 1.43795236877814 | | | |
| 3.1.183270 | FERNANDA SOTO | ADDRESS REDACTED | | | BTC 0.00102410629599637<br>CEL 3.92131078549289<br>ETH 0.0026853170680285Z<br>TUSD 81.2391195663918<br>USDC 7.6882593787S731 | | | |
| 3.1.183271 | FERNANDA SOUSA | ADDRESS REDACTED | | | BTC 0.00044250362563529<br>CEL 0.0745820086613917<br>ETH 0.0554214079095063 | | | |
| 3.1.183272 | FERNANDA TARSI | ADDRESS REDACTED | | | ADA 0.17000803084509<br>BNB 0.5607766309465514 | | | |
| 3.1.183273 | FERNANDA TRIERWAILER | ADDRESS REDACTED | | | BTC 0.0000004711468311427<br>USDC 0.950293503348Z2 | | | |
| 3.1.183274 | FERNANDA URGESE | ADDRESS REDACTED | | | BTC 0.00819607814191224 | | | |
| 3.1.183275 | FERNANDA VALBERT | ADDRESS REDACTED | | | BTC 0.001136967460B2465<br>CEL 0.4786660280010791<br>LTC 6.3241902612B018<br>USDC 10 | | | |
| 3.1.183276 | FERNANDA VOLA SENA | ADDRESS REDACTED | | | BTC 0.000000035671037B181<br>USDC 0.43606123926954Z | | | |
| 3.1.183277 | FERNANDEZ ANDUAGA | ADDRESS REDACTED | | | ADA 0.0000000984610327557<br>BCH 0.41255<br>BTC 0.00125381800012496<br>CEL 2.86597789826367<br>COMP 0.0123533204B3332<br>BNB 0.0000768074062B7062 | | | |
| 3.1.183278 | FERNANDEZ CORENTIN | ADDRESS REDACTED | | | BTC 0.000096661691708B55 | | | |
| 3.1.183279 | FERNANDO A TORRES | ADDRESS REDACTED | | | CEL 0.17056488444625S<br>DASH 0.000994754677893673<br>ETH 0.00000419202019739B<br>LINK 0.0491751145485841<br>LTC 0.000708015237495613<br>MATIC 0.01858948578921234<br>SGB 0.00397310779843Z4<br>SNX 0.1643986012123J47<br>UNI 0.2138697966567BB<br>XRP 0.0258102033152845 | | | |
| 3.1.183280 | FERNANDO ACHUTEGUI | ADDRESS REDACTED | | | ADA 0.000000620300944663<br>CEL 0.056511218510S516<br>USDT ERC20 0.587026 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.183281 | FERNANDO ACOSTA | ADDRESS REDACTED | | | BTC 0.0082221605475653<br>CEL 0.0001340945255292<br>EOS 0.0000148286681461394<br>ETH 0.3133967261889181<br>MCDAI 73.7893584337767 | | | |
| 3.1.183282 | FERNANDO ACOSTA Y LARA | ADDRESS REDACTED | | | ADA 2716.5254922062<br>BNB 7.19369885089103<br>BTC 0.19077056128301<br>CEL 177.589598264803<br>DOT 28.5807429299078<br>ETH 3.6085439845760<br>XRP 1642.8840720565 | | | |
| 3.1.183283 | FERNANDO ADAME JR. | ADDRESS REDACTED | | | ADA 0.437463690547103<br>BTC 0.00091596803139425<br>DOT 0.0987078900462873<br>MATIC 2.53266124184026<br>SNX 0.51251404725194 | | CEL 47.79912282901381<br>MATIC 3501.94154246 | |
| 3.1.183284 | FERNANDO AGUIRRE | ADDRESS REDACTED | | | BTC 0.00071724687760583<br>ETH 0.00060002359498887<br>USDC 17.0039564197406 | | | |
| 3.1.183285 | FERNANDO AGUSTIN ANDRES SIMEONE | ADDRESS REDACTED | | | BTC 0.00172337409752958<br>CEL 0.311208199907932<br>LTC 1.2893788939162B<br>UST 292.66341764290 | | | |
| 3.1.183286 | FERNANDO ALAGYADURA ASHAN MARK SUMANTHA | ADDRESS REDACTED | | | BTC 1.74142120694599E-06<br>USDT ERC20 0.637687866777863 | | | |
| 3.1.183287 | FERNANDO ALAS | ADDRESS REDACTED | | | ADA 213.604354992168<br>BTC 0.11757585998107B<br>DOGE 497.506951093132<br>ETH 0.493730946086432<br>LTC 1.58432238349742<br>MATIC 667.385244951158<br>XLM 700.143259628989<br>XRP 373.295812 | | | |
| 3.1.183288 | FERNANDO ALATORRE | ADDRESS REDACTED | | | FTT 7.201629201193338<br>ETH 0.454370830255927<br>SNX 0.370961586834842<br>USDC 0.40312561765321B<br>XLM 1671.90600903031 | | | |
| 3.1.183289 | FERNANDO ALBERTO MELGAREJO | ADDRESS REDACTED | | | BTC 0.000001403410061701<br>CEL 0.25558786736510B<br>LTC 0.00003120508072759<br>USDC 0.00780676933312 | | | |
| 3.1.183290 | FERNANDO ALCANTARA | ADDRESS REDACTED | | | ADA 13.16987116673<br>BTC 0.00109046581941939<br>USDC 6.49932450271895 | USDC 0.00000083036247723B | | |
| 3.1.183291 | FERNANDO ALEJANDRA TEJADA MARTINEZ | ADDRESS REDACTED | | Yes | ADA 3.07271610292099<br>CEL 3.29588303989423<br>DOT 0.23683604019014<br>MATIC 4.3876341409424Z3 | | | ADA 3765.81842417562<br>MATIC 2534.37783369B45 |
| 3.1.183292 | FERNANDO ALFREDO PRADO CASANOVA | ADDRESS REDACTED | | | USDC 29.1541277329016<br>BTC 0.004741334473913Z1 | | | |
| 3.1.183293 | FERNANDO ALIMYN ASMAWIDJAJA | ADDRESS REDACTED | | | BTC 0.0049173047139757 | | | |
| 3.1.183294 | FERNANDO ALMEIDA | ADDRESS REDACTED | | | BNB 0.0005161715892833716<br>BTC 7.53459442720999E-07<br>CEL 1.61289137895S3<br>DOT 0.00283809819632642<br>ETH 0.000032359226802843 | | | |
| 3.1.183295 | FERNANDO ALMEIDA | ADDRESS REDACTED | | | ADA 225.327648949281<br>BTC 0.015359039117601<br>DOT 0.04005204041027S2<br>EOS 75.378713181204B<br>MATIC 879.332990849133<br>USDC 1308.2003 | | | |
| 3.1.183296 | FERNANDO ALTMANN | ADDRESS REDACTED | | | USDC 7776.05716362Z4 | | | |
| 3.1.183297 | FERNANDO ALVAREZ | ADDRESS REDACTED | | | ADA 236.026761280B<br>BTC 0.000960721363565855<br>USDC 0.256148388396781 | | | |
| 3.1.183298 | FERNANDO ÁLVAREZ | ADDRESS REDACTED | | | BTC 0.000017982194813G5 | | | |
| 3.1.183299 | FERNANDO ÁLVAREZ GÓMEZ-LECHÓN | ADDRESS REDACTED | | | BTC 0.00107641079659851<br>ETH 0.25540343597266<br>MATIC 1044.17063415277 | | | |
| 3.1.183300 | FERNANDO ALVES | ADDRESS REDACTED | | | USDC 0.039620709313139 | | | |
| 3.1.183301 | FERNANDO ALVES | ADDRESS REDACTED | | | BNB 0.0012010189913147<br>BTC 0.000000768401170926<br>USDC 0.000000104074411294 | | | |
| 3.1.183302 | FERNANDO ALVES | ADDRESS REDACTED | | | ADA 0.117938441211783<br>BNB 0.0011783982071478I | | | |
| 3.1.183303 | FERNANDO ALVES | ADDRESS REDACTED | | | BTC 0.011599587960855Z6<br>CEL 15.878490600989T<br>ETH 0.207345882100523<br>USDC 17.8807010370396 | | | |
| 3.1.183304 | FERNANDO ALVES GIMENES | ADDRESS REDACTED | | | CEL 0.000274412543342851 | | | |
| 3.1.183305 | FERNANDO AMAT GIL | ADDRESS REDACTED | | | USDC 34783.3431910975 | | | |
| 3.1.183306 | FERNANDO AMEZQUITA | ADDRESS REDACTED | | Yes | BTC 0.044998139768744<br>ETH 0.000736174548287536<br>GUSD 75.6720761167855<br>LINK 0.000002151153795442Z<br>USDC 0.000385430454730B71<br>SNX 0.00019836681145387B | LINK 0.00712471570008331<br>MATIC 0.69265026055432<br>SNX 0.0716223737000193 | | BTC 0.28250264234497S |
| 3.1.183307 | FERNANDO AMOROS PEREZ | ADDRESS REDACTED | | | USDC 0.000287110044415<br>CEL 9.115450135569<br>SNX 65.515536696 | | | |
| 3.1.183308 | FERNANDO AMOZDIRUTIA PEREZ | ADDRESS REDACTED | | | ADA 0.308114596308078<br>BNB 0.00433265679662979<br>BTC 0.0001414725058786444<br>CEL 7.39880520951483<br>DOT 0.363588218669943<br>ETH 0.04169378661897S5<br>LINK 0.0129710087513627 | | | |
| 3.1.183309 | FERNANDO ANDERSON | ADDRESS REDACTED | | | BTC 0.1328686100888I7<br>MCDAI 234.635459672152 | | | |
| 3.1.183310 | FERNANDO ANDERSON | ADDRESS REDACTED | | | ETH 0.001305406340917B | | | |
| 3.1.183311 | FERNANDO ANDINA MEIRA | ADDRESS REDACTED | | | BSV 0.70985934<br>BTC 0.00093447756358249B<br>CEL 347.571119698274<br>ETH 0.000265052712759572 | | | |
| 3.1.183312 | FERNANDO ANDRADE | ADDRESS REDACTED | | | BTC 1.010204168B9242<br>CEL 1.10959700693855<br>COMP 0.021078475997298Z<br>DOT 48.3696845692993<br>ETH 2.76564780138233<br>LINK 52.0949653232402<br>MATIC 891.30286437026S<br>MCDAI 285.07850001932B<br>SNX 106.29036470B521 | | | |
| 3.1.183313 | FERNANDO ANDREACCI | ADDRESS REDACTED | | | BTC 0.00000477807438553<br>CEL 0.048236006156617<br>ETH 0.000173661971842B431 | | | |
| 3.1.183314 | FERNANDO ANDRES LAZO | ADDRESS REDACTED | | | BTC 0.155262319977439 | | | |
| 3.1.183315 | FERNANDO ANDRES RUTIA | ADDRESS REDACTED | | Yes | BTC 0.046024068513445<br>CEL 3.18329667582398<br>ETH 0.25024206991947Z<br>MATIC 0.262667635220931<br>USDT ERC20 300.187048058566 | | | BTC 0.093319159267019Z |
| 3.1.183316 | FERNANDO ANICETO | ADDRESS REDACTED | | | CEL 0.023251062311459I<br>ETH 0.031882957132447T | | | |
| 3.1.183317 | FERNANDO ANISTRO GONZALEZ | ADDRESS REDACTED | | | BTC 0.015536031662435 | | | |
| 3.1.183318 | FERNANDO ANTONACI | ADDRESS REDACTED | | | BTC 0.000001177578623337<br>CEL 60.5901405272842<br>ETH 0.000329598790638663 | | | |
| 3.1.183319 | FERNANDO ANTONACI | ADDRESS REDACTED | | | BCH 0.14054401<br>BTC 0.01042377<br>CEL 19.8739794179781<br>ETH 0.07239205623S25433<br>USDC 311.701379603823<br>XLM 150 | | | |
| 3.1.183320 | FERNANDO ANTONIO TROCHE VINENT | ADDRESS REDACTED | | Yes | | BTC 0.000539318527509245 | | BTC 3.74297876 |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.183321 | FERNANDO ANTONIO YORDÁN LÓPEZ | ADDRESS REDACTED | | | ADA 490.502949<br>BTC 0.048260756164048<br>CEL 332.97477988043<br>DOGE 1567.22865672<br>DOT 16.6289508744<br>ETH 0.0390493313316738<br>USDC 2852.97910156217<br>USDT ERC20 2035.77568052227<br>XLM 270.9205409 | | | |
| 3.1.183322 | FERNANDO ARANGO SANTA | ADDRESS REDACTED | | | BTC 0.000006250852998792 | | | |
| 3.1.183323 | FERNANDO ARAÚJO | ADDRESS REDACTED | | | ADA 0.00582861084939<br>BTC 0.000001046977212244 | | | |
| 3.1.183324 | FERNANDO ARDEVINO | ADDRESS REDACTED | | | BTC 0.0120188334726919 | | | |
| 3.1.183325 | FERNANDO ARELLANO | ADDRESS REDACTED | | | CEL 0.1542133482314<br>BCH 1.1970230693909<br>BTC 0.000010271011948416<br>CEL 1.11259609201787<br>ETH 0.00000107742698936<br>LTC 3.012206102469<br>XLM 1136.29003830<br>XRP 0.885557046043295 | | | |
| 3.1.183326 | FERNANDO ARENAS | ADDRESS REDACTED | | | CEL 1.09134172610381 | | | |
| 3.1.183327 | FERNANDO AREVALO | ADDRESS REDACTED | | | AAVE 0.000004766898471769<br>BTC 0.00001267409525339<br>COMP 0.000311434583153014<br>ETH 1.16500393775519E-05<br>LINK 0.102707977455555<br>USDC 0.0000381253594229<br>XRP 0.0000055541466014<br>ZEC 10.0737118753209 | | | |
| 3.1.183328 | FERNANDO ARIEL ETCHETTO | ADDRESS REDACTED | | | BTC 0.0000000809095188<br>USDT ERC20 0.447799793081893 | | | |
| 3.1.183329 | FERNANDO ARIEL ETCHETTO | ADDRESS REDACTED | | | BTC 0.0000007646945069552<br>USDT ERC20 0.439590548750355 | | | |
| 3.1.183330 | FERNANDO ARIEL ETCHETTO | ADDRESS REDACTED | | | BTC 0.0000003450285503981<br>USDT ERC20 0.262923598369259 | | | |
| 3.1.183331 | FERNANDO ARIEL ETCHETTO | ADDRESS REDACTED | | | BTC 0.0000000079497833393<br>USDT ERC20 0.59040550825963 | | | |
| 3.1.183332 | FERNANDO ARIEL ETCHETTO | ADDRESS REDACTED | | | BTC 0.00000058513718461<br>USDT ERC20 0.286226225606718 | | | |
| 3.1.183333 | FERNANDO ARIEL ETCHETTO | ADDRESS REDACTED | | | BTC 0.0000005495802098<br>USDT ERC20 0.26113905093842 | | | |
| 3.1.183334 | FERNANDO ARIEL ETCHETTO | ADDRESS REDACTED | | | BTC 0.00129398321912829<br>USDT ERC20 1.4945234770547 | | | |
| 3.1.183335 | FERNANDO ARIEL ETCHETTO | ADDRESS REDACTED | | | BTC 0.001638714190201<br>USDT ERC20 0.353318269230769 | | | |
| 3.1.183336 | FERNANDO ARIEL ETCHETTO | ADDRESS REDACTED | | | BTC 0.00173689705135045<br>USDT ERC20 400 | | | |
| 3.1.183337 | FERNANDO ARIEL ETCHETTO | ADDRESS REDACTED | | | BTC 0.00000091334901702<br>USDT ERC20 495.79899020113 | | | |
| 3.1.183338 | FERNANDO ARIEL ETCHETTO | ADDRESS REDACTED | | | BTC 0.00000014193543787<br>USDT ERC20 0.370056389639109 | | | |
| 3.1.183339 | FERNANDO ARIEL MORO | ADDRESS REDACTED | | | BTC 0.00110582586043225 | | | |
| 3.1.183340 | FERNANDO ARMENDARIZ-IBARRA | ADDRESS REDACTED | | | ETH 0.00663758892941038 | | | |
| 3.1.183341 | FERNANDO ARROYO | ADDRESS REDACTED | | | BTC 0.0232207153380517<br>ETH 0.0008315190163669<br>USDT ERC20 0.23805022892491 | | | |
| 3.1.183342 | FERNANDO ARSHANILAGE DON PASINDU THARUKA | ADDRESS REDACTED | | | BTC 0.00000006629162501<br>CEL 0.55687238416266 | | | |
| 3.1.183343 | FERNANDO ASATO | ADDRESS REDACTED | | | ADA 0.1066382951006527<br>BTC 0.000025846970269375<br>CEL 0.1196764366764<br>DOT 0.010255047907829<br>USDC 0.30060737164068 | | | |
| 3.1.183344 | FERNANDO ASENSIO MUÑOZ | ADDRESS REDACTED | | | ETH 0.00151088620279242 | | | 2SS4983027733543 |
| 3.1.183345 | FERNANDO ASMAWIDJAJA | ADDRESS REDACTED | | Yes | ADA 202.004711598445<br>BNB 3.20386495130701<br>BTC 0.0495908062876<br>CEL 15.215725132128<br>DOT 2.2144155628572<br>ETH 14.4141841057111<br>LINK 6.330599209449129<br>SGB 1295.65605268539<br>UNI 184.457590440281<br>USDC 12.55 | | | BTC 0.204692577335414<br>UNI 242.509355547734 |
| 3.1.183346 | FERNANDO AUGUSTO RISETTI | ADDRESS REDACTED | | | BTC 0.00020240085816999911 | | | |
| 3.1.183347 | FERNANDO AVALOS JR | ADDRESS REDACTED | | | LINCH 18.5441086653273<br>BTC 0.0035232818943457<br>DASH 0.7462085904855574<br>SNX 4.7396853437861Z | | | |
| 3.1.183348 | FERNANDO BACAO | ADDRESS REDACTED | | | ADA 927.587779531268<br>AVAX 0.0119813990871383<br>BTC 0.0001153310453635<br>CEL 278.82642205450S<br>DOT 0.184016115382719<br>ETH 0.0013229639007748<br>MATIC 1.6598089371693<br>SOL 0.00201012413103731<br>USDC 0.000576588355482564 | | | |
| 3.1.183349 | FERNANDO BACELAR DE SOUSA | ADDRESS REDACTED | | | BTC 0.0000016095719511153<br>CEL 0.03859579998065B9<br>USDC 0.30910544399865 | | | |
| 3.1.183350 | FERNANDO BAHAMONDES | ADDRESS REDACTED | | | BTC 0.00746366753621687<br>CEL 3.82504897984447 | | | |
| 3.1.183351 | FERNANDO BANDEIRA | ADDRESS REDACTED | | | BTC 0.00012160682631759<br>DOT 0.013476401652917S<br>SNX 0.225632170865203 | | | |
| 3.1.183352 | FERNANDO BANOS | ADDRESS REDACTED | | | BTC 0.0034182d<br>CEL 0.24473194412524 | | | |
| 3.1.183353 | FERNANDO BARBA | ADDRESS REDACTED | | | BTC 0.0000012962334235<br>ETH 0.0000207081323703155<br>MATIC 0.299719602559133 | | | |
| 3.1.183354 | FERNANDO BARCELO OSUNA | ADDRESS REDACTED | | | ADA 351.06192528727<br>BTC 0.01215394564107S<br>CEL 10.8698821417434<br>ETH 42.605930214833111 | | | |
| 3.1.183355 | FERNANDO BARDI | ADDRESS REDACTED | | | CEL 1.06280463454499 | | | |
| 3.1.183356 | FERNANDO BARRAZA | ADDRESS REDACTED | | | BTC 0.0243113290854767<br>CEL 744.509563304854<br>ETH 0.0013429525081626<br>USDC 8.6706315615234 | | | |
| 3.1.183357 | FERNANDO BARREIRO | ADDRESS REDACTED | | | BTC 0.016252579552758 | | | |
| 3.1.183358 | FERNANDO BARROS MAGARIÑOS | ADDRESS REDACTED | | | BTC 0.019036489131247 | | | |
| 3.1.183359 | FERNANDO BATISTA | ADDRESS REDACTED | | | ADA 4049.92587017074<br>BTC 0.0000001563752555994 | | | |
| 3.1.183360 | FERNANDO BAUTISTA FAREJO | ADDRESS REDACTED | | | BTC 0.0000001654595289936<br>CEL 0.0291963813317906<br>TUSD 0.00000015173250961376 | | | |
| 3.1.183361 | FERNANDO BAZAN | ADDRESS REDACTED | | | BTC 0.0000002517135242509<br>ETH 0.000190517644003707 | | | |
| 3.1.183362 | FERNANDO BAZAN | ADDRESS REDACTED | | | BTC 0.168356623520328<br>ETH 3.43296585103564 | | | |
| 3.1.183363 | FERNANDO BEAULIEU | ADDRESS REDACTED | | | BTC 0.00241611896508383<br>CEL 1.09462084085763<br>ETH 0.003040984225824B4<br>MCDA 0.7866089395635371 | | | |
| 3.1.183364 | FERNANDO BECERRA | ADDRESS REDACTED | | | BTC 0.00051608359972248<br>BUSD 0.60011555756314 | | | |
| 3.1.183365 | FERNANDO BEIRO | ADDRESS REDACTED | | | BTC 0.0000076342139617734<br>ETH 0.00074737525809326<br>USDC 0.0385900321023797 | USDC 0.00000978844125007 | | |
| 3.1.183366 | FERNANDO BELLA BORONAT | ADDRESS REDACTED | | | BTC 0.0185811298896d | | | |
| 3.1.183367 | FERNANDO BELTRAN | ADDRESS REDACTED | | | USDT ERC20 0.798493314280967 | | | |
| 3.1.183368 | FERNANDO BELTRAN JR | ADDRESS REDACTED | | | BTC 0.03387686276375122<br>CEL 239.575252367812<br>ETH 0.054896387379280S1<br>LINK 0.000019490591671227<br>USDC 0.46935397299022Z | | | |
| 3.1.183369 | FERNANDO BENEGAS | ADDRESS REDACTED | | | BTC 0.00005693573804863S<br>CEL 1.3944833616186<br>ETH 0.00145801795878543 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.183370 | FERNANDO BERAZA | ADDRESS REDACTED | | | CEL 1.1511689275389B<br>SGB 0.1909012250235516<br>XRP 24276.581117201 | | | |
| 3.1.183371 | FERNANDO BERMUDEZ ORTIZ | ADDRESS REDACTED | | | ADA 166.818244 | | | |
| 3.1.183372 | FERNANDO BERTONI | ADDRESS REDACTED | | | CEL 71.9329329714928 | | | |
| 3.1.183373 | FERNANDO BESTHAN ASITHA MAHESH MADUSANKA | ADDRESS REDACTED | | | CEL 1.9727155497243<br>USDT ERC20 421.106298247873<br>BTC 0.000000005633414399 | | | |
| 3.1.183374 | FERNANDO BIROLLO | ADDRESS REDACTED | | | CEL 0.3805891541148348<br>BTC 0.0000000001914304B<br>CEL 0.008847846712B769<br>ETC 0.00124027912737415 | | | |
| 3.1.183375 | FERNANDO BISONO | ADDRESS REDACTED | | | BCH 2.086187183342736<br>CEL 166.785694567205<br>DASH 2.435051147943443<br>DOT 52.644987352028B<br>ETH 0.1339256822727725<br>LTC 14.885324769191<br>MATIC 836.662515477288<br>XRP 2021.9 | | | |
| 3.1.183376 | FERNANDO BLANCO | ADDRESS REDACTED | | | BTC 5.03394920700659E-05<br>MCDAI 0.812133155964443 | | | |
| 3.1.183377 | FERNANDO BLANKENBURG | ADDRESS REDACTED | | | BTC 0.000000098767152010B | | | |
| 3.1.183378 | FERNANDO BOHORQUEZ | ADDRESS REDACTED | | | ETH 0.0003639720245175<br>BTC 0.0000000214157104S | | | |
| 3.1.183379 | FERNANDO BORGES | ADDRESS REDACTED | | | TUSD 4463.512882459306<br>ADA 31.563506131545M<br>BNB 0.000134770447091118<br>CEL 0.3216913764847315<br>ETH 0.006574551560507139 | | | |
| 3.1.183380 | FERNANDO BOTELLO | ADDRESS REDACTED | | | BTC 1.95506907299999E-08 | | | |
| 3.1.183381 | FERNANDO BOTIA MESEGUER | ADDRESS REDACTED | | | CEL 0.013239726079643 | | | |
| 3.1.183382 | FERNANDO BOTO | ADDRESS REDACTED | | | MATIC 1118.6182441640S | | | |
| 3.1.183383 | FERNANDO BRITO | ADDRESS REDACTED | | | BTC 0.000000004433891693 | | | |
| 3.1.183384 | FERNANDO BUENO GUTIERREZ | ADDRESS REDACTED | | | CEL 235.54202668751T<br>BTC 0.002772047112380442<br>CEL 1322.612682102133<br>DOT 60.6379<br>ETH 2.004740348987B1<br>PAXG 1.2730147237898B | | | |
| 3.1.183385 | FERNANDO BUNUEL ELIPE | ADDRESS REDACTED | | | BTC 0.0002442747019518923<br>CEL 0.004349652224379508<br>DOT 0.2384740922001113<br>ETH 0.17663751897302B | | | |
| 3.1.183386 | FERNANDO CAAMANO | ADDRESS REDACTED | | | BAT 0.18496761732211<br>BCH 0.001041766250165B<br>BTC 0.0001806047903990B53<br>COMP 0.0102074321212513<br>DASH 0.01021857167356B2<br>EOS 0.513485129901589<br>ETC 0.05085255290177104<br>ETH 0.00209506691254039<br>KNC 3.01074495057624<br>LINK 0.050767263258061T<br>LTC 0.00015676695217001S<br>MANA 1.002648017929504<br>MATIC 2.132959160344Z<br>MCDAI 1.02981070529753<br>OMG 0.3009395000163708<br>PAX 3.215275573767149<br>SGB 26.314725727971<br>SNX 1.6271239641381<br>UNI 0.102300703612397<br>USDC 2.07955861825914<br>XLM 1.01086221793209<br>XRP 0.00000091049534987G<br>BTC 0.030265216262232I3<br>ZRX 1.37546264039991 | | | |
| 3.1.183387 | FERNANDO CABAL | ADDRESS REDACTED | | | BTC 0.0011560036416185<br>CEL 3.0728396322107<br>MCDAI 0.610667934457648 | | | |
| 3.1.183388 | FERNANDO CABAL MARTINEZ | ADDRESS REDACTED | | | BTC 0.0107208550543408 | | | |
| 3.1.183389 | FERNANDO CABO | ADDRESS REDACTED | | | TUSD 78.41255569946<br>BTC 0.00450384965902516 | | | |
| 3.1.183390 | FERNANDO CADENA-GUZMAN | ADDRESS REDACTED | | | CEL 0.2854414997403972 | | | |
| 3.1.183391 | FERNANDO CALLEJA MORENO | ADDRESS REDACTED | | | CEL 1.13759975891868<br>BTC 0.4154918800529D7 | | | |
| 3.1.183392 | FERNANDO CAMPUS | ADDRESS REDACTED | | | USDT ERC20 0.2543118523090559<br>BTC 0.00000263734356288 | | | |
| 3.1.183393 | FERNANDO CANE | ADDRESS REDACTED | | | USDC 1.04776098748801<br>BNB 0.000000031418558178<br>BTC 0.0000000066526201<br>CEL 21.066772837635S6<br>PAXG 0.0000000053514357J<br>USDC 0.00000085261832602A<br>USDT ERC20 0.0000002699682811738<br>XAUT 0.00000011403799925B2 | | | |
| 3.1.183394 | FERNANDO CANO | ADDRESS REDACTED | | | BAT 425.702126695602<br>BTC 0.2273742755401824<br>DOT 101.518004112978<br>ETH 1.772794899833B6<br>LINK 58.44486978249<br>MANA 532.2380184441I<br>MATIC 795.4726517372S<br>XLM 0.2408893453506Z6 | | | |
| 3.1.183395 | FERNANDO CANTORA | ADDRESS REDACTED | | | USDT ERC20 0.9302013378021E | | | |
| 3.1.183396 | FERNANDO CANTU SALDIVAR | ADDRESS REDACTED | | | BTC 0.000000005170003443 | | | |
| 3.1.183397 | FERNANDO CAPELLAN | ADDRESS REDACTED | | | CEL 0.0115297036201039<br>BTC 0.001466310785851628 | | | |
| 3.1.183398 | FERNANDO CAPPELLO | ADDRESS REDACTED | | | USDC 0.8951873072639663<br>BTC 0.000000001106872927<br>CEL 0.7137348828551126 | | | |
| 3.1.183399 | FERNANDO CARAVACA | ADDRESS REDACTED | | | USDT ERC20 0.00000096562524228S<br>BTC 2.44179163159799E-07 | | | |
| 3.1.183400 | FERNANDO CARDENAS BARRETO | ADDRESS REDACTED | | | USDC 0.52691173466830Z<br>BTC 0.002693011019809Z9 | | | |
| 3.1.183401 | FERNANDO CARLINO | ADDRESS REDACTED | | | USDC 16.124116750218B<br>BTC 0.000000003052699663 | | | |
| 3.1.183402 | FERNANDO CARLOS MONJE | ADDRESS REDACTED | | | BTC 0.0000000016372339501<br>BTC 0.00000254949669182A<br>ETH 0.0000016639460B659<br>USDC 0.14975574531I9259 | | | |
| 3.1.183403 | FERNANDO CARMONA | ADDRESS REDACTED | | | BTC 0.0011313504729027<br>CEL 1.0509236560621S<br>MATIC 8.347066834206I9<br>XLM 1.8983873956200T<br>XRP 0.0000006274014081 | | | |
| 3.1.183404 | FERNANDO CARNEIRO | ADDRESS REDACTED | | | ADA 0.0000002187568540B6<br>BNB 0.001950574715S104<br>BTC 0.032072854537B042<br>CEL 0.03300290792691L3<br>ETH 0.873224369961753<br>USDC 0.5399507854391I36 | | | |
| 3.1.183405 | FERNANDO CARRIO | ADDRESS REDACTED | | | BTC 0.00000093369314210Z<br>MCDAI 0.269967020630383 | | | |
| 3.1.183406 | FERNANDO CARVALHO | ADDRESS REDACTED | | | BTC 0.000486247070883315<br>CEL 302.3344626040585<br>ETH 9.04107758872545 | | | |
| 3.1.183407 | FERNANDO CARVALHO | ADDRESS REDACTED | | | BTC 0.000001530537310B7 | | | |
| 3.1.183408 | FERNANDO CARVALHO | ADDRESS REDACTED | | | BTC 0.0000000248313152965<br>MCDAI 0.170944081504155<br>USDT ERC20 0.51897807005560B | | | |
| 3.1.183409 | FERNANDO CARVALHO | ADDRESS REDACTED | | | BTC 0.0000013068538282I49 | | | |
| 3.1.183410 | FERNANDO CARVALHO | ADDRESS REDACTED | | | BTC 0.0021130473296846S<br>CEL 0.0499308628410761 | | | |
| 3.1.183411 | FERNANDO CARVALHO | ADDRESS REDACTED | | | BTC 0.00000165682146114 | | | |
| 3.1.183412 | FERNANDO CARVALHO | ADDRESS REDACTED | | | BTC 0.000000000067355499 | | | |
| 3.1.183413 | FERNANDO CARVALHO | ADDRESS REDACTED | | | BTC 0.00000465379985B8 | | | |
| 3.1.183414 | FERNANDO CARVALHO | ADDRESS REDACTED | | | BTC 0.0000015262087750016 | | | |
| 3.1.183415 | FERNANDO CARVALHO | ADDRESS REDACTED | | | BTC 0.0000230047842077T | | | |
| 3.1.183416 | FERNANDO CARVALHO | ADDRESS REDACTED | | | BTC 0.004549957237376I8 | | | |
| 3.1.183417 | FERNANDO CARVALHO | ADDRESS REDACTED | | | BTC 0.00000152940097791Z | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.183418 | FERNANDO CARVALHO | ADDRESS REDACTED | | | BTC 0.0023629580661B524<br>CEL 0.13091758678222T<br>DOT 0.00000000002598201 | | | |
| 3.1.183419 | FERNANDO CARVALHO | ADDRESS REDACTED | | | BTC 0.01093247560T241 | | | |
| 3.1.183420 | FERNANDO CASADIEGO NUÑEZ | ADDRESS REDACTED | | | BTC 0.000565407714576701<br>XLM 0.00000003576806161T | | | |
| 3.1.183421 | FERNANDO CASAS | ADDRESS REDACTED | | | BTC 0.09082967B6351032<br>CEL 2077.64404194791<br>EOS 0.00000590333491727J<br>ETH 1.99905207237039<br>LTC 0.00005162958333334<br>SGB 43.9041D17205099<br>XRP 0.0000006388888B8 | | | |
| 3.1.183422 | FERNANDO CASO GRANAI | ADDRESS REDACTED | | | ETH 0.00000000B221554771 | | | |
| 3.1.183423 | FERNANDO CASTELLANOS | ADDRESS REDACTED | | | BTC 0.44757066025898<br>ETH 3.03596149191919<br>USDC 658.100263151133 | | | |
| 3.1.183424 | FERNANDO CASTELPOGGI | ADDRESS REDACTED | | | BTC 0.000000051815811T5<br>CEL 0.01567207549037T9<br>PAXG 0.00000149670665807J<br>TUSD 10.9491573735357<br>USDC 419.647823749879 | | | |
| 3.1.183425 | FERNANDO CASTILLO | ADDRESS REDACTED | | | AVAX 0.00015997524219182<br>BTC 0.0013924081425292J<br>ETH 0.010958421700978B<br>LINK 0.098721729162529J<br>XLM 0.0158974317192766 | AVAX 0.0081052233406103<br>BTC 0.00000023<br>ETH 0.000000534977080233<br>LINK 0.00000064<br>USDC 0.003 | | |
| 3.1.183426 | FERNANDO CASTRO | ADDRESS REDACTED | | | BTC 0.0000007387014J099<br>SOL 0.000122794538594969<br>USDC 0.00343150987339826<br>XLM 0.0508348947678086 | | | |
| 3.1.183427 | FERNANDO CASTRO PEÑAFLOR | ADDRESS REDACTED | | | BTC 0.00000004260571405Z | | | |
| 3.1.183428 | FERNANDO CAVE | ADDRESS REDACTED | | | USDC 0.387048558095142<br>BTC 0.00117542486672321 | | | |
| 3.1.183429 | FERNANDO CAZAREZ HERNANDEZ | ADDRESS REDACTED | | | USDT ERC20 0.00000062540700407 | | | |
| 3.1.183430 | FERNANDO CECILIO | ADDRESS REDACTED | | | BTC 0.00130884744225S<br>USDC 5.18450909917654 | | | |
| 3.1.183431 | FERNANDO CEDRIC SANTANA | ADDRESS REDACTED | | | CEL 0.001664901043076B5 | | | |
| 3.1.183432 | FERNANDO CEJAS | ADDRESS REDACTED | | | BTC 0.0000006263150981857 | | | |
| 3.1.183433 | FERNANDO CÉSAR DELX | ADDRESS REDACTED | | | BTC 0.0165088502373965 | BTC 0.00000021905928370S | | |
| 3.1.183434 | FERNANDO CÉSAR MEDEIROS | ADDRESS REDACTED | | | CEL 11.2858254852634<br>ETH 0.0000004 | | | |
| 3.1.183435 | FERNANDO CÉSAR PÉREZ | ADDRESS REDACTED | | | BTC 0.00120528866283231<br>CEL 1.8106202926679 | | | |
| 3.1.183436 | FERNANDO CESPEDES | ADDRESS REDACTED | | | BTC 0.00045171<br>CEL 0.410545045711657 | | | |
| 3.1.183437 | FERNANDO CESPEDES | ADDRESS REDACTED | | | BTC 0.00001012279710356S | | | |
| 3.1.183438 | FERNANDO CHANG | ADDRESS REDACTED | | | ETH 0.32291164993412 | | | |
| 3.1.183439 | FERNANDO CHAPOY | ADDRESS REDACTED | | | AVAX 0.734124153174437<br>BTC 0.279950864822073<br>DOT 113.2319645J002<br>ETH 2.57434749836826<br>LINK 48.7837042973B3<br>MATIC 0.608384776299598<br>SOL 29.05621858B7087 | | | |
| 3.1.183440 | FERNANDO CHAVEZ | ADDRESS REDACTED | | | ETH 0.0173072918890566 | | | |
| 3.1.183441 | FERNANDO CHAVEZ | ADDRESS REDACTED | | | ADA 5.10180516243307<br>CEL 1.1318011512351<br>MATIC 0.17400225198602T | | | |
| 3.1.183442 | FERNANDO CHONG CRUZ | ADDRESS REDACTED | | | AAVE 0.5331873278136B6<br>BAT 0.118665611757252<br>BTC 0.5107618818940B7<br>CEL 262.802870736353<br>COMP 3.120713621D5189<br>ETH 0.51892633708504S<br>GUSD 1.40585768149622<br>KNC 0.0827164005347388<br>LINK 0.113374650043052<br>MANA 0.0776747715741823<br>MATIC 15271.4722467131<br>MCDAI 112.418273320407<br>OMG 41.1438869308222<br>PAXG 0.108300526360S8<br>SNX 11.6333091754614<br>UMA 0.00376095716854613<br>UNI 489.674064258197<br>USDC 22490.6125435331<br>ZRX 479.0887760J6206 | AVAX 8.1<br>CRV 40<br>LPT 2.08182891110885 | | |
| 3.1.183443 | FERNANDO CHUA | ADDRESS REDACTED | | | BTC 0.000148984205947365<br>CEL 442.960480496549<br>SNX 0.327741607680949<br>USDT ERC20 0.23290655077922B | | | |
| 3.1.183444 | FERNANDO CIFUENTES | ADDRESS REDACTED | | | CEL 2677.4664236548<br>SGB 0.604533174305771<br>XRP 4.00088136535917 | | | |
| 3.1.183445 | FERNANDO CISNEORS | ADDRESS REDACTED | | | ADA 2.61748070B36504<br>BTC 0.000167919780473348<br>DOT 0.0744695184532227<br>ETH 0.00243045333678336<br>LINK 0.0083782917075B185<br>MATIC 1.53815858948862<br>UNI 0.01793827727B9019<br>USDC 0.0017572856387677 | | | |
| 3.1.183446 | FERNANDO CONCETTONI | ADDRESS REDACTED | | | BTC 0.0000750057144547B8<br>CEL 0.05128193128839299<br>SNX 0.0599684788440556 | | | |
| 3.1.183447 | FERNANDO CONDE | ADDRESS REDACTED | | | ADA 0.132610579232453<br>BTC 0.00156657411963266<br>BUSD 0.3179551534004928<br>LTC 0.0000650627517531B1<br>USDC 0.170285997422924 | | | |
| 3.1.183448 | FERNANDO CORDOBA | ADDRESS REDACTED | | | BTC 0.0000009837566611226<br>CEL 2.986230733S702<br>DOT 0.123783168093734<br>USDT ERC20 0.28097486936D769 | | | |
| 3.1.183449 | FERNANDO CORNAGLIA | ADDRESS REDACTED | | | CEL 0.0248205223877397<br>LTC 0.000714004809822017<br>MCDAI 0.08249011999B5086 | | | |
| 3.1.183450 | FERNANDO CORONA | ADDRESS REDACTED | | | BTC 0.000024901471631498<br>MANA 0.0974173398535689<br>MCDAI 42.3202030872959<br>USDC 210.272049038277 | | | |
| 3.1.183451 | FERNANDO CORRAL | ADDRESS REDACTED | | | MATIC 0.0787260118051771 | | | |
| 3.1.183452 | FERNANDO CORREIA | ADDRESS REDACTED | | | BNB 0.00095385655248B136<br>BTC 0.000012384623581699 | | | |
| 3.1.183453 | FERNANDO CORTADA | ADDRESS REDACTED | | | USDC 610.151B3306597 | | | |
| 3.1.183454 | FERNANDO CORTES | ADDRESS REDACTED | | | ADA 119.62200301950S | | | |
| 3.1.183455 | FERNANDO CORTES | ADDRESS REDACTED | | | BTC 0.00002763331540779G | | | |
| 3.1.183456 | FERNANDO COSTA | ADDRESS REDACTED | | | XRP 0.000000646511101171 | | | |
| 3.1.183457 | FERNANDO CRESPO SANCHEZ | ADDRESS REDACTED | | | BTC 0.00044776779035316 | | | |
| 3.1.183458 | FERNANDO CRISTIANI | ADDRESS REDACTED | | | USDC 5.53154047643427<br>BTC 1.68034767909990 07 | | | |
| 3.1.183459 | FERNANDO CRUZ | ADDRESS REDACTED | | | BTC 0.000005531991011309<br>CEL 30553.6451958959<br>XRP 0.99999955444299J3 | | | |
| 3.1.183460 | FERNANDO D FAURA JR | ADDRESS REDACTED | | | ADA 1273.09918679B92<br>BTC 0.023377230504441Z<br>ETH 0.17131596939463B<br>MANA 10.5315143349834 | | | |
| 3.1.183461 | FERNANDO DA SILVA | ADDRESS REDACTED | | | CEL 16.4719740391361 | | | |
| 3.1.183462 | FERNANDO DANIEL DIAZ | ADDRESS REDACTED | | | BTC 1.18221999171199I 06<br>USDC 0.37546220051964Z | | | |
| 3.1.183463 | FERNANDO DARDER | ADDRESS REDACTED | | | BTC 0.000000140839703714<br>CEL 0.8294517550014S3 | | | |
| 3.1.183464 | FERNANDO DASSO | ADDRESS REDACTED | | | BTC 0.0000000641931833721<br>MCDAI 0.00164102397588672<br>USDC 0.3411709696944I1 | | | |
| 3.1.183465 | FERNANDO DAVID ORELLANA SALCIDO | ADDRESS REDACTED | | | CEL 2.50532518954467<br>ETH 0.13732206924187 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.183466 | FERNANDO DAVILA | ADDRESS REDACTED | | | CEL 53.63410876078621 XRP 0.00000058655641696 | | | |
| 3.1.183467 | FERNANDO DE JESUS DEL ANGEL SOSA | ADDRESS REDACTED | | | BTC 0.020445616882907B ETH 0.19350423899086I MANA 0.01967989991988525 MATIC 29.98776299529095 USDC 80.12891370959636 XRP 255.2207700000106 | | | |
| 3.1.183468 | FERNANDO DE LOS SANTOS | ADDRESS REDACTED | | | BTC 0.11583472645603596 ETH 0.00000065795957123 | | | |
| 3.1.183469 | FERNANDO DE MORAES | ADDRESS REDACTED | | | BTC 0.0000018421491605051 CEL 1.0640406051908T | | | |
| 3.1.183470 | FERNANDO DEL COLLADO | ADDRESS REDACTED | | | USDC 0.413188389695085 BTC 0.00013609041965031B DASH 0.0002443023016850523 LTC 0.01171975732804I9 | | | |
| 3.1.183471 | FERNANDO DEL VALLE | ADDRESS REDACTED | | | ADA 0.08400079540878I7 BTC 0.014803461387I949 ETH 0.0002125491291327 | ADA 651.829817 BTC 0.01541829 | | |
| 3.1.183472 | FERNANDO DELACRUZ | ADDRESS REDACTED | | | ETH 0.0056019108252215I6 | | | |
| 3.1.183473 | FERNANDO DELLA FAZIA | ADDRESS REDACTED | | | CEL 0.09147255250245I8 XRP 0.16701191165000T | | | |
| 3.1.183474 | FERNANDO DI LISIO | ADDRESS REDACTED | | | BTC 0.00000002947079291 CEL 0.099131052857202 | | | |
| 3.1.183475 | FERNANDO DI LORENZO | ADDRESS REDACTED | | | AAVE 0.002421958070088S1 BTC 2.623859951091695-05 CEL 0.00588535496584632 COMP 0.00051090957773565I DOT 0.0640789920817374 ETH 0.00010511212310328 LINK 0.00473628507639255 MATIC 1.12556185728285 SNX 0.110017796404215 UMA 0.00475676701437208 | | | |
| 3.1.183476 | FERNANDO DIAZ | ADDRESS REDACTED | | | BAT 0.0179419525436861 BTC 0.0000054205917953S5 CEL 69.92040246693T5 ETH 0.001131826009684T4 KNC 44.295097591962S6 MATIC 8.98574696268494 SGB 785.36358280075S6 XLM 0.2233734846333344 XRP 0.2663437809511166 ZRX 54.05987085520S5 | | | |
| 3.1.183477 | FERNANDO DIAZ | ADDRESS REDACTED | | | ETH 1.7835101613T333 SGB 794.066895517206 UNI 0.091235021185982 XLM 4.7490773425678S XRP 2.6107023622041S | | | |
| 3.1.183478 | FERNANDO DIAZ | ADDRESS REDACTED | | | BAT 0.006458570266853B6 BTC 0.04363024741138T6 CEL 654.190117544896 EOS 1.78335614112B3 ETH 1.79316235189617 MCDAI 0.042941406373813Z USDC 4.878367727212B9 USDT 94.77242619467T5 XRP 1381.0000002407S | | | |
| 3.1.183479 | FERNANDO DIAZ LOPEZ | ADDRESS REDACTED | | | CEL 0.160249952008386 | | | |
| 3.1.183480 | FERNANDO DIAZ ROSADO | ADDRESS REDACTED | | | AVAX 1.0307453925717I BTC 0.00083056716343357S USDC 196.126045855261 | BTC 0.00024634757484253S | | |
| 3.1.183481 | FERNANDO DIGON | ADDRESS REDACTED | | | BTC 0.630598238283638 CEL 0.7465099602779B3 ETH 2.083785456276808 | | | |
| 3.1.183482 | FERNANDO DINIS | ADDRESS REDACTED | | | BTC 0.0000693520878789S ETH 1.16420994783837 USDC 17.25209560584S8 | | | |
| 3.1.183483 | FERNANDO DIPANFILO | ADDRESS REDACTED | | | ADA 688519.74801 BTC 6.296062814585Z4 CEL 50949.7033625881 ETH 0.126858554020T9 PAX 298.1 USDC 970.002399 | | | |
| 3.1.183484 | FERNANDO DOLZ FERRANDEZ | ADDRESS REDACTED | | | BTC 0.0000012841155543Z3 USDC 481.68864315429 | | | |
| 3.1.183485 | FERNANDO DOMINGUEZ | ADDRESS REDACTED | | | BTC 0.000009226666496244 | | | |
| 3.1.183486 | FERNANDO DOMINGUEZ GONZALEZ | ADDRESS REDACTED | | | BTC 0.00055929882751108 | | | |
| 3.1.183487 | FERNANDO DOMINGUEZ PINUAGA | ADDRESS REDACTED | | | BTC 0.000566799773719644 XRP 1693.6757546786 | | | |
| 3.1.183488 | FERNANDO DONA | ADDRESS REDACTED | | | BTC 0.1169435452097I4 COMP 0.0307805366740585 EOS 0.03609585878003T7 ETH 2.567017B006306 | | | |
| 3.1.183489 | FERNANDO DOPACIO | ADDRESS REDACTED | | | BTC 0.00364914436085824 CEL 0.462379597100394 ETH 0.361348270147589 USDC 0.56116434131B269 | | | |
| 3.1.183490 | FERNANDO DOS SANTOS | ADDRESS REDACTED | | | CEL 0.003089538012T1248 DOT 0.00107928040053I93 LTC 0.000029426254808S47 XLM 0.008913743770276S7 USDC 0.0016819859859B7047 | | | |
| 3.1.183491 | FERNANDO DUARTE | ADDRESS REDACTED | | | ADA 283.166216 BTC 0.00253353939522719 CEL 3.82638791543149 ETH 0.027674186247126B SOL 2.036631546168B9 USDT ERC20 1407.68537945157 XRP 342.102 | | | |
| 3.1.183492 | FERNANDO DUCHE | ADDRESS REDACTED | | | BTC 0.00178109 CEL 4.36923325235457 | | | |
| 3.1.183493 | FERNANDO EDUARDO FREITAS DE OLIVEIRA | ADDRESS REDACTED | | | BTC 0.036126088781496S | | | |
| 3.1.183494 | FERNANDO EDUARDO MIGUEL | ADDRESS REDACTED | | | BTC 0.00168775031452659 CEL 0.20727789661805 UST 406 | | | |
| 3.1.183495 | FERNANDO EEDE | ADDRESS REDACTED | | | BTC 0.000051296873657523 CEL 61.6290759301256T ETH 0.00051614813404152A USDC 497.200213950606 | | | |
| 3.1.183496 | FERNANDO EMANUEL LOPEZ SALUQUE | ADDRESS REDACTED | | | ADA 1525.762763080B8 LTC 0.04307382283070B3 USDC 2.15679350246 | | | |
| 3.1.183497 | FERNANDO EMMANUEL DELGADO | ADDRESS REDACTED | | | BTC 0.00111608257862382 USDT ERC20 4.5363331798200 | | | |
| 3.1.183498 | FERNANDO ENRILE | ADDRESS REDACTED | | | BTC 0.0316372208500528 ETH 2.65296447369059 SOL 7.50316500186689 USDC 1.40501930044754 | BTC 0.00000034 ETH 0.00271342748629898 SOL 135.7843 USDC 0.0288086376867641 | | |
| 3.1.183499 | FERNANDO ENRIQUE POVEDA SAENZ | ADDRESS REDACTED | | | BTC 0.01285467663208443 CEL 0.367664837668634 ETH 0.0590487905200799 | | | |
| 3.1.183500 | FERNANDO ESCADA | ADDRESS REDACTED | | | CEL 0.05425417805325988 CEL 74.26798859T3032 | | | |
| 3.1.183501 | FERNANDO ESCALANTE GOMEZ | ADDRESS REDACTED | | | CEL 0.089251402152753 XRP 28.845701 | | | |
| 3.1.183502 | FERNANDO ESCAMEZ | ADDRESS REDACTED | | | BNB 0.00820118918685419 BTC 0.00000041036886412 CEL 0.0373717535442128 ETH 1.980802571242909 MCDAI 0.02492326927O2213 USDC 0.7478300030034S02 | | | |
| 3.1.183503 | FERNANDO ESCOBAR | ADDRESS REDACTED | | | BTC 0.02035935802853AS DOT 13.18778401068I4 ETH 0.0613669784591439 | | | |
| 3.1.183504 | FERNANDO ESPINOZA | ADDRESS REDACTED | | | BTC 0.00302996173384O6 CEL 21.16358378654I2 | | | |
| 3.1.183505 | FERNANDO ESPINOZA | ADDRESS REDACTED | | | BTC 0.100211030228421 CEL 49.106775106065 ETH 1.17624135 | | | |
| 3.1.183506 | FERNANDO ESTRADA | ADDRESS REDACTED | | | MATIC 622.67463509713 USDC 0.0120015676519392 XLM 0.0094592811438137 | MATIC 3.00370399485402 | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.183507 | FERNANDO ETCHETTO | ADDRESS REDACTED | | | BTC 0.0000000233297407226 | | | |
| 3.1.183508 | FERNANDO ETCHETTO | ADDRESS REDACTED | | | USDT ERC20 0.000000281722790071 BTC 0.0000000283127900071 | | | |
| 3.1.183509 | FERNANDO ETCHETTO | ADDRESS REDACTED | | | USDT ERC20 0.91159351697854 BTC 0.0000003851356400031 | | | |
| 3.1.183510 | FERNANDO ETCHETTO | ADDRESS REDACTED | | | USDT ERC20 0.289700470457769 BTC 0.0000000782160181474 | | | |
| 3.1.183511 | FERNANDO ETCHETTO | ADDRESS REDACTED | | | USDT ERC20 0.772125403492188 BTC 0.0000000687480723917 | | | |
| 3.1.183512 | FERNANDO ETCHEVERRY FUENTEALBA | ADDRESS REDACTED | | | USDT ERC20 0.913131597396337 BTC 0.09363599555178149 | | | |
| 3.1.183513 | FERNANDO EZEQUIEL MEZA | ADDRESS REDACTED | | | ETH 1.23235420817736 BTC 0.0000003388960376047 | | | |
| 3.1.183514 | FERNANDO FAATAU | ADDRESS REDACTED | | | CEL 0.66687389965254 BTC 0.0000051753697161011 | | | |
| | | | | | CEL 3.11865381792349 | | | |
| | | | | | DOT 0.025563614447585 | | | |
| | | | | | XLM 0.62795780634407 | | | |
| | | | | | XRP 0.216170346637685 | | | |
| 3.1.183515 | FERNANDO FARIAS | ADDRESS REDACTED | | | BTC 0.0000003441372929912 | | | |
| 3.1.183516 | FERNANDO FELIX | ADDRESS REDACTED | | | CEL 0.00117189583890746 | | | |
| 3.1.183517 | FERNANDO FERNANDES | ADDRESS REDACTED | | | BTC 0.00242442511992152 | | | |
| | | | | | BTC 0.133093221228919 | | | |
| | | | | | CEL 8.23629590307373 | | | |
| | | | | | ETH 0.000171722302882426 | | | |
| 3.1.183518 | FERNANDO FERNANDES DOS SANTOS | ADDRESS REDACTED | | | ADA 2774.44356380136 | | | |
| | | | | | BTC 0.267810739423658 | | | |
| | | | | | ETH 5.36011514370398 | | | |
| | | | | | LINK 121.044433554672 | | | |
| | | | | | USDC 16397.6561752764 | | | |
| 3.1.183519 | FERNANDO FERNANDEZ | ADDRESS REDACTED | | | BTC 0.760328654387768 | | | |
| | | | | | ETH 20.0886927665553 | | | |
| 3.1.183520 | FERNANDO FERNANDEZ | ADDRESS REDACTED | | | BSV 0.035390604460057 | BTC 0.000848 | | |
| | | | | | BTC 0.0000013713066028452 | DOGE 505 | | |
| 3.1.183521 | FERNANDO FERNANDEZ | ADDRESS REDACTED | | | BTC 0.0001544012609809 | | | |
| 3.1.183522 | FERNANDO FERNANDEZ | ADDRESS REDACTED | | | CEL 0.00109158064019664 | | | |
| | | | | | BTC 0.00000102732182078 | ETH 0.00000096949281236 | | |
| | | | | | ETH 0.000023399582803732 | | | |
| | | | | | USDC 5.26313120360406 | | | |
| 3.1.183523 | FERNANDO FERNANDO ROSAS MONTEJO | ADDRESS REDACTED | | | XRP 71.8949715149 | | | |
| 3.1.183524 | FERNANDO FERREIRA | ADDRESS REDACTED | | | BTC 0.0000295037437139 | | | |
| 3.1.183525 | FERNANDO FIGUEROA VILLAMIZAR | ADDRESS REDACTED | | | ETH 0.334731385508485 | | | |
| 3.1.183526 | FERNANDO FILHO | ADDRESS REDACTED | | | CEL 1.0085986644876 | | | |
| | | | | | LTC 0.0055620163697222 | | | |
| 3.1.183527 | FERNANDO FIORILLI | ADDRESS REDACTED | | | ADA 5.0175054104546 | | | |
| | | | | | BTC 0.0165838073877611 | | | |
| | | | | | CEL 0.0122080625003314 | | | |
| | | | | | EOS 2.578003916412264 | | | |
| | | | | | USDT ERC20 53.3788899408615 | | | |
| 3.1.183528 | FERNANDO FLORES | ADDRESS REDACTED | | | BTC 0.0505699342767030B | | | |
| | | | | | CEL 0.0286868007145858 | | | |
| | | | | | ETH 0.00030241203165596 | | | |
| | | | | | MATIC 0.00593824378805413 | | | |
| | | | | | PAXG 2.311175365810896 | | | |
| 3.1.183529 | FERNANDO FLORES | ADDRESS REDACTED | | | BCH 0.0000068855957259B4 | | | |
| | | | | | BTC 0.0000013366662883789 | | | |
| | | | | | CEL 1.09565500998105 | | | |
| | | | | | ZRX 0.0110825095131447 | | | |
| 3.1.183530 | FERNANDO FONSECA | ADDRESS REDACTED | | | CEL 0.046864432522026Z | | | |
| | | | | | ETC 0.40319105721273 | | | |
| | | | | | LTC 0.26193020654612 | | | |
| | | | | | XLM 67.9512079865M94 | | | |
| 3.1.183531 | FERNANDO FORERO MCGRATH | ADDRESS REDACTED | | | BTC 0.00104135474450921 | | | |
| | | | | | CEL 0.8911360468333336 | | | |
| | | | | | MATIC 5.2445054237941 | | | |
| 3.1.183532 | FERNANDO FRANCO | ADDRESS REDACTED | | Yes | AAVE 0.262333003898993 | | | BTC 0.0706855366912388 |
| | | | | | BTC 0.00019731420018487 | | | |
| | | | | | CEL 1.13995206255736 | | | |
| | | | | | DOT 10.7220605703107 | | | |
| | | | | | MATIC 1932.1326700169 | | | |
| | | | | | SNX 8.950025984648B | | | |
| | | | | | USDC 0.509950973273754 | | | |
| | | | | | XRP 0.0000000034398432443 | | | |
| 3.1.183533 | FERNANDO FRANCO | ADDRESS REDACTED | | | BTC 0.00123064893847948 | | | |
| | | | | | ETH 3.14568386112B795 | | | |
| 3.1.183534 | FERNANDO GABRIEL | ADDRESS REDACTED | | | BTC 0.0000007196617251J9 | | | |
| | | | | | USDT ERC20 0.362212496182473 | | | |
| 3.1.183535 | FERNANDO GABRIEL | ADDRESS REDACTED | | | DOT 2.99705475196846 | | | |
| 3.1.183536 | FERNANDO GABRIEL HERNANDEZ SOTELO | ADDRESS REDACTED | | | ADA 42.66057131389D4 | | | |
| | | | | | BTC 0.000922481307055576 | | | |
| | | | | | ETH 0.1012871596443 | | | |
| 3.1.183537 | FERNANDO GABRIEL RUGGERO | ADDRESS REDACTED | | | BTC 0.0000004155929358881 | | | |
| | | | | | BUSD 0.12384643195753 | | | |
| | | | | | CEL 0.00148940160427347 | | | |
| | | | | | USDT ERC20 0.722405286234999 | | | |
| 3.1.183538 | FERNANDO GAGGINO VEGA | ADDRESS REDACTED | | | BTC 0.00133141305429269 | | | |
| | | | | | MATIC 36.12288720959996 | | | |
| 3.1.183539 | FERNANDO GALASSO | ADDRESS REDACTED | | | CEL 1.72289126329764 | | | |
| | | | | | USDC 0.009104 | | | |
| 3.1.183540 | FERNANDO GALLEGOS PEREZ | ADDRESS REDACTED | | | AAVE 1.67413356071J4 | | | |
| | | | | | BTC 0.49351639213749B | | | |
| | | | | | CEL 17450.8969798841 | | | |
| | | | | | DOT 0.076654976635J454 | | | |
| | | | | | ETH 12.19273541144802 | | | |
| | | | | | LUNC 50.4761967372669 | | | |
| | | | | | MATIC 1374.31181539339 | | | |
| | | | | | SNX 44.0796004J856 | | | |
| | | | | | USDC 12515.99 | | | |
| | | | | | USDT ERC20 0.000000110519129785 | | | |
| | | | | | XRP 0.0000000314487409267 | | | |
| 3.1.183541 | FERNANDO GALVEZ | ADDRESS REDACTED | | | AAVE 1.13586755177382 | | | |
| | | | | | BTC 0.043975498639786B | | | |
| | | | | | DASH 2.6085668916086 | | | |
| | | | | | DOT 9.41748910065256 | | | |
| | | | | | ETC 6.18243226160594 | | | |
| | | | | | ETH 0.1529947812185 | | | |
| | | | | | MATIC 229.511728275461 | | | |
| | | | | | SNX 112.699560966795 | | | |
| | | | | | USDC 2442.098959039B7 | | | |
| 3.1.183542 | FERNANDO GARAFOLA | ADDRESS REDACTED | | | ETH 0.0000017729666639703 | | | |
| 3.1.183543 | FERNANDO GARCIA | ADDRESS REDACTED | | | BNB 0.0000716150841769 | | | |
| | | | | | BTC 0.00017155350473407 | | | |
| | | | | | CEL 87.319243413477 | | | |
| | | | | | ETH 0.00273639701605377 | | | |
| | | | | | USDC 0.262666136074558 | | | |
| 3.1.183544 | FERNANDO GARCIA | ADDRESS REDACTED | | | ADA 0.054816719944583J | | | |
| | | | | | BTC 0.021828346677B901 | | | |
| 3.1.183545 | FERNANDO GARCIA | ADDRESS REDACTED | | | BTC 0.012570230305753B | | | |
| | | | | | CEL 1.1511688275389B | | | |
| 3.1.183546 | FERNANDO GARCIA | ADDRESS REDACTED | | | CEL 0.555507640510023 | | | |
| 3.1.183547 | FERNANDO GARCIA | ADDRESS REDACTED | | | ETH 0.0106331515293 | | | |
| 3.1.183548 | FERNANDO GARCIA BENEDICTE | ADDRESS REDACTED | | | BTC 0.00003962181733229 | | | |
| | | | | | DOT 0.0005587403883634375 | | | |
| 3.1.183549 | FERNANDO GARCIA SILVA | ADDRESS REDACTED | | | BTC 0.0258417506146256 | | | |
| | | | | | CEL 199.176146294062 | | | |
| | | | | | ETH 7.5014872188412Z | | | |
| 3.1.183550 | FERNANDO GAREIS | ADDRESS REDACTED | | | ADA 36.3411362123684 | | | |
| | | | | | CEL 0.0807925108865933 | | | |
| | | | | | SUSHI 3.36740872 | | | |
| 3.1.183551 | FERNANDO GEMENTE | ADDRESS REDACTED | | | BTC 0.00151368333378551 | | | |
| | | | | | MOAI 3.35877431084517 | | | |
| 3.1.183552 | FERNANDO GERMAN LÓPEZ CORSI | ADDRESS REDACTED | | | ADA 9 | | | |
| | | | | | CEL 0.104155418559331 | | | |
| 3.1.183553 | FERNANDO GIL | ADDRESS REDACTED | | | BTC 0.0000117240735048D5 | | | |
| | | | | | BNB 0.00201702332558244 | | | |
| | | | | | BTC 0.00000577145250184S | | | |
| 3.1.183554 | FERNANDO GILI | ADDRESS REDACTED | | | CEL 0.608896070251482 | | | |
| | | | | | BTC 0.00000031 | | | |
| 3.1.183555 | FERNANDO GIORDANO | ADDRESS REDACTED | | | CEL 18.3716858167852 | | | |
| | | | | | BTC 0.000243070511167032 | | | |
| | | | | | CEL 17.00949895356049 | | | |
| | | | | | USDT ERC20 205 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.183556 | FERNANDO GLARIA | ADDRESS REDACTED | | | BTC 0.0000000692591675079<br>CEL 11.9101327131221<br>DOT 0.0073392 | | | |
| 3.1.183557 | FERNANDO GODINEZ | ADDRESS REDACTED | | | AVAX 217.2843941604<br>BTC 0.25201679624576B<br>MATIC 6312.37205548316<br>SOL 11.473381631763B | | | |
| 3.1.183558 | FERNANDO GOMEZ | ADDRESS REDACTED | | | BTC 0.32290963274510G<br>ETH 0.9891302947367I | | | |
| 3.1.183559 | FERNANDO GOMEZ | ADDRESS REDACTED | | | BTC 0.1059000860232Z5<br>CEL 13.961183780047B<br>DOT 28.080229503917I | | | |
| 3.1.183560 | FERNANDO GOMEZ | ADDRESS REDACTED | | | USDC 5626.2338424646<br>BTC 0.00115776726690478<br>ETH 0.00060684483142412<br>MCDAI 0.06349826448374B2 | | | |
| 3.1.183561 | FERNANDO GONCALVES | ADDRESS REDACTED | | | BTC 0.0000053988284311I<br>ETH 7.956791447309780-05 | | | |
| 3.1.183562 | FERNANDO GONZALEZ | ADDRESS REDACTED | | | BNB 0.00136053616637848<br>BTC 0.0000002991488921I<br>CEL 16.0474408713516<br>ETH 0.0000372539669B7065<br>USDC 0.21183614136643 | | | |
| 3.1.183563 | FERNANDO GONZALEZ | ADDRESS REDACTED | | | ADA 276.714836971202<br>AVAX 3.309434518137D2<br>BTC 0.32966385015686<br>LUNC 51.27795827B156<br>MATIC 1031.6488685688<br>SOL 42.8150561055371 | | | |
| 3.1.183564 | FERNANDO GONZALEZ | ADDRESS REDACTED | | | CEL 1.081800366913909 | | | |
| 3.1.183565 | FERNANDO GONZALEZ DE LUNA | ADDRESS REDACTED | | | BTC 0.0000115172251Z0905 | | | |
| 3.1.183566 | FERNANDO GONZALEZ FRANCO | ADDRESS REDACTED | | | BTC 0.0253704074768189<br>ETH 0.258791603004138<br>MATIC 186.091915472496<br>SNX 114.574717091129<br>SOL 9.188724168Z8252<br>USDC 6574.85975513444 | SOL 0.999995 | | |
| 3.1.183567 | FERNANDO GONZALEZ GUERRERO | ADDRESS REDACTED | | | ADA 799.179995693936<br>BTC 1.06889855252723<br>CEL 0.388631674526226<br>COMP 0.0645002392972933<br>DOT 190.746239296143<br>ETH 8.6882839393033<br>LINK 23.589065888631I<br>LTC 16.380391182734<br>MATIC 102.092134256502<br>SGB 46.3458633470733<br>USDC 1732.362241718I<br>XLM 1108.64543413987<br>XRP 346.778037731247 | | | |
| 3.1.183568 | FERNANDO GONZALEZ LOPEZ | ADDRESS REDACTED | | Yes | BTC 0.0039969277254331<br>ETH 0.00218343955223081 | | | BTC 0.866300B0719171 |
| 3.1.183569 | FERNANDO GONZALEZ MARTINEZ | ADDRESS REDACTED | | | BTC 0.0291201525008687 | | | |
| 3.1.183570 | FERNANDO GONZALEZ OROZCO | ADDRESS REDACTED | | | BTC 0.027232957005154I3 | | | |
| 3.1.183571 | FERNANDO GORIA | ADDRESS REDACTED | | | ADA 0.104519058003366<br>BNB 0.0005752868056513I1<br>BTC 5.13309850779B99I-06<br>MCDAI 0.183690787814471 | | | |
| 3.1.183572 | FERNANDO GREGIO | ADDRESS REDACTED | | | BNB 0.0000000614127548<br>BTC 1.43276031167999E-07<br>BUSD 4.15488211860014<br>CEL 16.7223454312611<br>ETH 0.000001918852B5129<br>USDT ERC20 0.004566304631451168 | | | |
| 3.1.183573 | FERNANDO GRIGORETTO PINTO | ADDRESS REDACTED | | | ETH 0.001498248038695931 | | | |
| 3.1.183574 | FERNANDO GUEDES | ADDRESS REDACTED | | | 1INCH 1.18394274442089<br>BTC 0.00018305500174929S<br>CEL 3.11130938773951<br>DOT 35.61198785181I9<br>ETH 0.00258482162187131<br>USDC 0.004 | | | |
| 3.1.183575 | FERNANDO GUERRA | ADDRESS REDACTED | | | BTC 0.000093444613978B8<br>CEL 0.00978143215689488<br>LTC 0.0000603885009045 | | | |
| 3.1.183576 | FERNANDO GUERRERO | ADDRESS REDACTED | | | CEL 107.32200651794 | | | |
| 3.1.183577 | FERNANDO GUTIERREZ | ADDRESS REDACTED | | | ETH 1.22436412961351<br>LINK 10.786306943Z764<br>USDC 1038.47770359499 | ETH 0.13802089<br>LINK 40.6945286 | | |
| 3.1.183578 | FERNANDO GUTIERREZ | ADDRESS REDACTED | | | BTC 0.0000000770666438I<br>CEL 0.16102213217018 | | | |
| 3.1.183579 | FERNANDO GUTIERREZ MOSQUERA | ADDRESS REDACTED | | | BTC 0.00059374522488935<br>CEL 1.1097497447602B<br>ETH 0.03910660945B324<br>USDC 0.08305327083890Z9 | | | |
| 3.1.183580 | FERNANDO HEFTYE ARAIZA | ADDRESS REDACTED | | | BTC 0.0131523421065785 | | | |
| 3.1.183581 | FERNANDO HELGODORO DOS SANTOS GONCALVES | ADDRESS REDACTED | | | ETH 0.15156690149443I6 | | | |
| 3.1.183582 | FERNANDO HENRIQUE MILAN | ADDRESS REDACTED | | | BTC 0.0000197304716804I8<br>CEL 0.0392031216505701 | | | |
| 3.1.183583 | FERNANDO HENRIQUES | ADDRESS REDACTED | | | ETH 0.00001384578759721<br>BTC 0.0000002278004B4607<br>MCDAI 0.04981776473BBB05<br>UNI 0.0103664345078S5 | | | |
| 3.1.183584 | FERNANDO HEREDIA | ADDRESS REDACTED | | | BTC 1.71877508034799I-06<br>USDC 1.140565151B5642 | | | |
| 3.1.183585 | FERNANDO HERMIDA DE BLAS | ADDRESS REDACTED | | | ADA 0.000076975308410593<br>BTC 0.00001146286954996<br>CEL 265.889148810954<br>ETH 0.00001403668816390T4<br>USDC 0.00015430664S930493 | | | |
| 3.1.183586 | FERNANDO HERNANDEZ | ADDRESS REDACTED | | | BTC 0.00244134782716536 | | | |
| 3.1.183587 | FERNANDO HERNANDEZ | ADDRESS REDACTED | | | BTC 0.00126104252105301<br>COMP 1.186728530924B2<br>MATIC 828.136051400038<br>SNX 14.765531366T232<br>USDC 53.3927496346134 | | | |
| 3.1.183588 | FERNANDO HERNANDEZ | ADDRESS REDACTED | | | BTC 0.0000547540851494B9<br>ETH 0.00038B797441010986<br>SNX 0.0126481867B881 | | | |
| 3.1.183589 | FERNANDO HERNANDEZ | ADDRESS REDACTED | | | ADA 889.329248010711<br>CEL 16.1951504183376<br>ETH 1.04018605937887 | | | |
| 3.1.183590 | FERNANDO HERRERA | ADDRESS REDACTED | | Yes | CEL 893.150045218I4<br>USDC 1.223488398749I3<br>USDT ERC20 50.9084226215591 | BAT 6660<br>BTC 0.00000000025622455 | | BTC 1.2643162330627<br>ETH 12.63976796967S5 |
| 3.1.183591 | FERNANDO HERRERA | ADDRESS REDACTED | | Yes | BAT 3686.572221<br>CEL 7354.58560770151<br>COMP 2.01340370021551<br>ETH 1.0977872065S968<br>GUSD 880.571827S97076<br>MANA 508.424595<br>SNX 95.073482196258A<br>USDC 5.283037944A4634<br>USDT ERC20 21.8794525214052 | BTC 0.0000000267686148I<br>ETH 2.3053845292684I | | BTC 4.0113720839762D |
| 3.1.183592 | FERNANDO HERRERA FERNANDEZ | ADDRESS REDACTED | | | BTC 0.000000004999051943<br>CEL 46.7266094606014<br>USDC 129.543359<br>USDT ERC20 37.360102 | | | |
| 3.1.183593 | FERNANDO HERRERO | ADDRESS REDACTED | | | ADA 328.844461062778<br>BTC 0.04913063656509951 | | | |
| 3.1.183594 | FERNANDO HIDALGO | ADDRESS REDACTED | | | CEL 0.104882237178544 | | | |
| 3.1.183595 | FERNANDO IBARRA | ADDRESS REDACTED | | | BTC 0.002292257888799963<br>USDC 654.709025464721 | | | |
| 3.1.183596 | FERNANDO IGNACIO FADER | ADDRESS REDACTED | | | BTC 0.016214997775017A<br>CEL 5.9367421369A547 | | | |
| 3.1.183597 | FERNANDO IRACHETA | ADDRESS REDACTED | | | BTC 0.000001245920215082<br>CEL 0.000338070267181081<br>TUSD 0.00715351476943542<br>USDC 21.685016392681 | | | |
| 3.1.183598 | FERNANDO ITURBIDE | ADDRESS REDACTED | | | XRP 13273.2609660395 | | | |
| 3.1.183599 | FERNANDO IZQUIERDO ZORRILLA | ADDRESS REDACTED | | | BTC 0.0106474408773811 | | | |
| 3.1.183600 | FERNANDO JARA | ADDRESS REDACTED | | | BTC 0.0000118620352654205 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.183601 | FERNANDO JASSO | ADDRESS REDACTED | | | BTC 0.52795665125265<br>ETH 4.12702622966397<br>LUNC 7.0261384346828<br>USDC 15.8505917023894 | BTC 0.00250082919631613 | | |
| 3.1.183602 | FERNANDO JAVIER BERETTA | ADDRESS REDACTED | | | BTC 0.00224759503457599<br>CEL 12.52603044758<br>MCDAI 919.384644231452 | | | |
| 3.1.183603 | FERNANDO JAVIER ERAZO PERALTA | ADDRESS REDACTED | | | BTC 0.00001678216305224 | | | |
| 3.1.183604 | FERNANDO JAVIER GONZALEZ | ADDRESS REDACTED | | | BTC 0.00127272919283458<br>DOT 0.0442905075072346<br>ETH 0.00162645873513121 | | | |
| 3.1.183605 | FERNANDO JAVIER MOLINA | ADDRESS REDACTED | | | BTC 0.00000027100364556X<br>MCDAI 0.608309183427509 | | | |
| 3.1.183606 | FERNANDO JAVIER NIELSEN | ADDRESS REDACTED | | | ADA 0.118225936904864<br>BCH 0.00141971419014004<br>BTC 5.65933900280899E-06<br>CEL 0.06243017986454181<br>LINK 0.0229598785952963<br>LTC 0.00286761827310226<br>SGB 77.3886119450324<br>SNX 0.1023013945902809<br>UNI 0.0162783272021685<br>USDC 0.0999480585853936<br>XRP 0.182053838809126 | | | |
| 3.1.183607 | FERNANDO JESUS ALMONTE DONATE | ADDRESS REDACTED | | | ADA 392.090968872046<br>BTC 0.00551198237668681<br>CEL 1.04251976873385<br>DOT 9.61059441276693<br>ETH 0.23505253833875<br>MATIC 300.075386686766 | | | |
| 3.1.183608 | FERNANDO JIMENEZ | ADDRESS REDACTED | | | BTC 0.0312358176561416<br>LTC 0.012286532049264<br>MANA 0.832838754733869<br>XLM 0.080654951149093 | | | |
| 3.1.183609 | FERNANDO JIMENEZ | ADDRESS REDACTED | | | BTC 0.000000470224191435<br>CEL 1.967014631416602<br>ETH 0.000196184861769742<br>LINK 0.048155107658939X | | | |
| 3.1.183610 | FERNANDO JONES | ADDRESS REDACTED | | | BTC 0.00001923673880997 | | | |
| 3.1.183611 | FERNANDO JORGE | ADDRESS REDACTED | | | BTC 0.00000000059574583 | | | |
| 3.1.183612 | FERNANDO JORGE ALBINO VARELA DE OLVEIRA | ADDRESS REDACTED | | | BTC 0.0000018016535635<br>CEL 0.40395214765279X<br>USDC 0.001 | | | |
| 3.1.183613 | FERNANDO JORGE ANDRADE SAMPAIO | ADDRESS REDACTED | | Yes | BTC 0.00001187307848528X2<br>CEL 0.00303207688820426<br>ETH 0.00028309264410255<br>USDC 1.1543342241466X | | | BTC 0.397762229000912 |
| 3.1.183614 | FERNANDO JORGE DE SOUZA | ADDRESS REDACTED | | | BTC 0.000000001980709589<br>CEL 1.00168404951493<br>TUSD 0.0293053177083333 | | | |
| 3.1.183615 | FERNANDO JORGE DE SOUZA | ADDRESS REDACTED | | | BTC 0.0000000004434639233<br>CEL 1.00259670731963<br>USDC 0.0154070562499999 | | | |
| 3.1.183616 | FERNANDO JORGE DE SOUZA | ADDRESS REDACTED | | | BTC 0.00000007863059652X<br>CEL 1.00025875075231<br>USDC 0.107318235591821 | | | |
| 3.1.183617 | FERNANDO JOSE DREYFUS GARAY | ADDRESS REDACTED | | | ADA 0.184370983781168<br>BNB 0.00237524339102731<br>BTC 0.000135797640156525<br>CEL 5.98664.0526280674<br>ETH 0.00106207998122204<br>USDC 3.51451181489727<br>XLM 73.3905521754291 | | | |
| 3.1.183618 | FERNANDO JOSE FERNANDEZ | ADDRESS REDACTED | | | ADA 0.229253945927235<br>BNB 0.90444340027221X<br>BTC 0.01119980031262229<br>CEL 2.09991582140187 | | | |
| 3.1.183619 | FERNANDO JOSE GONZALEZ | ADDRESS REDACTED | | | AAVE 0.0139800993931X26<br>BAT 0.0816261295925291<br>BTC 3.40165164512396E-05<br>CEL 6.7078833851633<br>ETH 11.1192810526623<br>LINK 0.0410427576883974<br>MATIC 1.56485386222125<br>PAXG 0.00114656980531353<br>UNI 0.01732762259521Z3<br>USDC 877.221508127599<br>USDT ERC20 1.75392178078O8 | BTC 0.0000009<br>ETH 0.7730971685695<br>USDC 0.009974 | | |
| 3.1.183620 | FERNANDO JOSE MENEGHELLO | ADDRESS REDACTED | | | BNB 1.38537297557699<br>BTC 0.00246098877218557 | | | |
| 3.1.183621 | FERNANDO JOSE SANCHEZ ABREU | ADDRESS REDACTED | | | BTC 0.000278833116169872<br>CEL 0.229053778564434<br>LUNC 0.082688<br>SNX 1.19482741<br>SOL 0.06105819 | | | |
| 3.1.183622 | FERNANDO JOSE ZAMBRANO MARTINEZ | ADDRESS REDACTED | | | CEL 868.568912458897<br>SGB 150.3445<br>TUSD 15308.2515105Z | | | |
| 3.1.183623 | FERNANDO JR | ADDRESS REDACTED | | | USDC 0.196721902226511 | | | |
| 3.1.183624 | FERNANDO JR DAVID | ADDRESS REDACTED | | Yes | ADA 0.586918207897599<br>BTC 0.148926738915Z9<br>CEL 1.87080657394932<br>DOT 0.0816214281256027<br>ETH 0.000278176511230756<br>LINK 0.05927718750610671<br>LUNC 0.13308845042280Z<br>SOL 0.179754194928945<br>USDC 18.951803003962Z | | | BTC 5.9525210188938Z |
| 3.1.183625 | FERNANDO JR PARRA | ADDRESS REDACTED | | | ADA 0.028853594732412 | | | |
| 3.1.183626 | FERNANDO JUAN DIEGO ZUKIAN | ADDRESS REDACTED | | | BTC 0.00000024174757915X9<br>CEL 18.4703396959166<br>ETC 11.99<br>SOL 0.000078508 | | | |
| 3.1.183627 | FERNANDO JUAREZ | ADDRESS REDACTED | | | XLM 0.100990853006827 | | | |
| 3.1.183628 | FERNANDO JULIAN | ADDRESS REDACTED | | | BTC 0.00000001149534975<br>CEL 0.0276102893872<br>ETH 0.000002310655582019<br>MCDAI 0.00118767715160052<br>USDT ERC20 0.467043868334911 | | | |
| 3.1.183629 | FERNANDO KALIL | ADDRESS REDACTED | | | BTC 0.256997840797213<br>CEL 0.00449408858016818 | | | |
| 3.1.183630 | FERNANDO KARAM | ADDRESS REDACTED | | | BTC 0.03744850313194<br>CEL 0.28113683116975<br>ETH 0.00043131769963429<br>TUSD 238.374779809293<br>XRP 196.023618297165 | | | |
| 3.1.183631 | FERNANDO KARLO ALFARO | ADDRESS REDACTED | | | BTC 0.0000000077047488<br>CEL 0.00299986167526459<br>USDT ERC20 0.7851118355909Z | | | |
| 3.1.183632 | FERNANDO L RODRIGUEZ | ADDRESS REDACTED | | | ADA 3210.354117781S<br>BAT 0.1338980486784Z7<br>BTC 0.000916637269437422<br>COMP 2.07661957249647<br>DOT 63.3168288226385<br>ETH 0.0497915166499055Z<br>MATIC 373.102206766X<br>SNX 29.608990498405<br>USDC 1077.373716852436<br>ZRX 509.487367425147 | USDC 77.02 | | |
| 3.1.183633 | FERNANDO L TOPACIO | ADDRESS REDACTED | | | ADA 102.10691892327X9<br>CEL 0.07227921631981<br>DOT 10.6055886336986 | ADA 100 | | |
| 3.1.183634 | FERNANDO LANCON | ADDRESS REDACTED | | | BTC 0.00001665393060521 | | | |
| 3.1.183635 | FERNANDO LANDA | ADDRESS REDACTED | | | BCH 0.680439381479692<br>BTC 1.0385156139751Z<br>ETH 22.28357551083OS<br>USDC 32014.9122951737 | | | |
| 3.1.183636 | FERNANDO LANDEIRO | ADDRESS REDACTED | | | BTC 0.00000118092703889B<br>ETH 0.0000164601234308189 | | | |
| 3.1.183637 | FERNANDO LAPUENTE ROMERA | ADDRESS REDACTED | | | BTC 0.0295316426990312<br>ETH 0.123364196893647 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.183638 | FERNANDO LARA | ADDRESS REDACTED | | | BTC 0.0000000758810769205<br>ETH 0.0000135727328784366<br>GUSD 0.4087842205570612<br>LINK 0.0001651600871256555<br>MCDAI 0.01777959091699375<br>SNX 0.004250690931362368<br>SOL 51.087862039414<br>USDC 0.0060368740157524 | BTC 0.00000001998224366<br>USDC 8.7244844081285 | | |
| 3.1.183639 | FERNANDO LARA | ADDRESS REDACTED | | | ADA 2998.3314897063B<br>BTC 0.0233097114819781<br>ETH 3.0711307089636<br>MATIC 1765.48469724426 | | | |
| 3.1.183640 | FERNANDO LARA RODRIGUEZ | ADDRESS REDACTED | | | BTC 0.000159841794429138<br>CEL 3340.43048883184<br>ETH 0.00202324207800916 | | | |
| 3.1.183641 | FERNANDO LATORRE | ADDRESS REDACTED | | | SNX 58.97919674255835 | | | |
| 3.1.183642 | FERNANDO LAYA | ADDRESS REDACTED | | | BTC 0.00000253999240738 | | | |
| 3.1.183643 | FERNANDO LEANDRO DOS SANTOS | ADDRESS REDACTED | | | KLM 3.65406100667331<br>BTC 0.00502382772163217 | | | |
| 3.1.183644 | FERNANDO LEÑERO JIMENEZ | ADDRESS REDACTED | | | CEL 453.05319486547<br>AVAX 58.98430528834414<br>DOT 310.84395372976<br>ETH 2.33915026902082<br>LINK 222.94348155953<br>MATIC 1763.40175814769 | | | |
| 3.1.183645 | FERNANDO LEON OVIEDO | ADDRESS REDACTED | | | ADA 0.191735561839391<br>BNB 0.00151129170233895<br>BTC 0.11372388102416<br>CEL 0.00309595936674398<br>DOT 0.0140690272375766<br>SNX 0.094557100432166B<br>SOL 0.00000145868101253B<br>USDT ERC20 0.21691166935736 | | | |
| 3.1.183646 | FERNANDO LEVANO | ADDRESS REDACTED | | | CEL 1.14975163575388 | | | |
| 3.1.183647 | FERNANDO LEZANA | ADDRESS REDACTED | | | BTC 0.00109155137277791<br>USDT ERC20 1.27037875680025 | | | |
| 3.1.183648 | FERNANDO LI | ADDRESS REDACTED | | | ADA 145.99942499953B<br>BTC 0.010589320424276<br>ETH 0.004892442700669B23<br>GUSD 10.655441035907<br>MATIC 482.541637602912<br>SNX 91.576319687998 | | | |
| 3.1.183649 | FERNANDO LIANI | ADDRESS REDACTED | | | BTC 0.08468431193779B<br>ETH 0.480273117566B4 | | | |
| 3.1.183650 | FERNANDO LIONEL GALLIANO | ADDRESS REDACTED | | | BTC 0.0000042468148761B<br>CEL 0.0181102054B971<br>USDC 0.0309084822132685<br>USDT ERC20 0.6658208631616254 | | | |
| 3.1.183651 | FERNANDO LIYANADURA ONEL VILOSH | ADDRESS REDACTED | | | BTC 0.00000232448133183<br>USDT ERC20 0.62593656967656 | | | |
| 3.1.183652 | FERNANDO LOBAO DIAS LEITE | ADDRESS REDACTED | | | BTC 0.00505028563212736 | | | |
| 3.1.183653 | FERNANDO LOMBARDO | ADDRESS REDACTED | | | BTC 0.000000711874119123<br>BUSD 6.14684436837079<br>CEL 0.00345097961419083 | | | |
| 3.1.183654 | FERNANDO LOPES | ADDRESS REDACTED | | | ADA 353.976262690952<br>BTC 0.00187101164313147<br>CEL 0.26763804251B546<br>USDC 0.487655539B52917 | | | |
| 3.1.183655 | FERNANDO LOPES KAUD | ADDRESS REDACTED | | | AVAX 0.000411867743453362<br>BTC 0.000035507770239344<br>LUNC 0.0003512355926706647<br>MATIC 0.02820937444347Z | | | |
| 3.1.183656 | FERNANDO LOPEZ | ADDRESS REDACTED | | | BTC 0.029148527510761B | | | |
| 3.1.183657 | FERNANDO LOPEZ | ADDRESS REDACTED | | | BTC 0.00000734763288967<br>USDC 0.266074600884597<br>USDT ERC20 0.363558270722381 | | | |
| 3.1.183658 | FERNANDO LÓPEZ | ADDRESS REDACTED | | | SNX 0.140992473191127 | | | |
| 3.1.183659 | FERNANDO LOPEZ BENITEZ | ADDRESS REDACTED | | | BTC 0.01087567580256B7<br>CEL 1.17144687489229 | | | |
| 3.1.183660 | FERNANDO LOPEZ COLLADO | ADDRESS REDACTED | | | BCH 0.00000001760301314<br>BTC 0.00000000795166619<br>CEL 78.8282040783022<br>USDT ERC20 0.000004654509419681 | | | |
| 3.1.183661 | FERNANDO LOPEZ MUÑOZ | ADDRESS REDACTED | | | BTC 0.000000000575S2179<br>CEL 0.6243313238218211 | | | |
| 3.1.183662 | FERNANDO LUIS ISABELLA | ADDRESS REDACTED | | | BTC 0.00230075829110253<br>ETH 5.0375105861A054 | | | |
| 3.1.183663 | FERNANDO LUIS GUZMAN FERNANDEZ | ADDRESS REDACTED | | | CEL 6.28869225637782<br>AVAX 2.1367804671832<br>BTC 0.208204132398116<br>ETH 2.286459778725B2<br>LINK 11.527371185784<br>MATIC 510.66557274516B<br>SOL 47.467358137195<br>UNI 16.724699710432A<br>USDC 4369.124541668J | | | |
| 3.1.183664 | FERNANDO LUNA | ADDRESS REDACTED | | | BTC 0.012107873191937 | | | |
| 3.1.183665 | FERNANDO LUNA | ADDRESS REDACTED | | | BTC 0.01260651162292T4 | | | |
| 3.1.183666 | FERNANDO MAC CULLOCH | ADDRESS REDACTED | | | BTC 0.00369074352362997<br>CEL 57.858324915955<br>USDC 4088.6887168993B | | | |
| 3.1.183667 | FERNANDO MAGGIONI | ADDRESS REDACTED | | | BTC 0.000000000919198279<br>ERJ 0.00010035050<br>USDT ERC20 0.000000853304B00614J | | | |
| 3.1.183668 | FERNANDO MAIA | ADDRESS REDACTED | | | BTC 0.000009566175996797<br>USDC 0.26978238033216B | | | |
| 3.1.183669 | FERNANDO MAIA | ADDRESS REDACTED | | | BTC 0.00000091664972769B9<br>USDC 0.475071374605 | | | |
| 3.1.183670 | FERNANDO MAIA | ADDRESS REDACTED | | | BTC 0.0015<br>CEL 0.2226855408907S | | | |
| 3.1.183671 | FERNANDO MAIA | ADDRESS REDACTED | | | BTC 0.0000008605783824Z | | | |
| 3.1.183672 | FERNANDO MALIMAGE JANAKA INDRAJITH | ADDRESS REDACTED | | | BTC 0.0000001155916149332 | | | |
| 3.1.183673 | FERNANDO MANDADIGE AYANTHA SURANJEWA | ADDRESS REDACTED | | | ETH 0.00022461321183034B<br>CEL 2.2226141459166S | | | |
| 3.1.183674 | FERNANDO MANSO LEAL | ADDRESS REDACTED | | | BTC 0.000001763935070618 | | | |
| 3.1.183675 | FERNANDO MANUEL FERREIRA VIEIRA DE SA | ADDRESS REDACTED | | | ETH 0.00147299648994J3 | | | |
| 3.1.183676 | FERNANDO MAQUEDANO ESCALANTE | ADDRESS REDACTED | | | BTC 0.0138594699988833<br>DOT 14.2089646910476<br>ETH 1.32401590176122 | | | |
| 3.1.183677 | FERNANDO MARCELO FLAVIO FUENTES | ADDRESS REDACTED | | | BTC 0.05731667S783697<br>ETH 0.00172334489773841 | | | |
| 3.1.183678 | FERNANDO MARIO IRARTE | ADDRESS REDACTED | | | USDT ERC20 0.59849159910105J7 | | | |
| 3.1.183679 | FERNANDO MARQUEZ | ADDRESS REDACTED | | | ADA 260.8693133200B<br>DOGE 0.018766453435722<br>MATIC 132.23751751017 | BTC 0.00352919164642778<br>DOGE 0.04211505620588845 | | |
| 3.1.183680 | FERNANDO MARTIN COSME STANGAFERO | ADDRESS REDACTED | | | USDC 0.004695980819250069 | | | |
| 3.1.183681 | FERNANDO MARTIN GARCIA | ADDRESS REDACTED | | | BTC 0.016527442948306J7<br>ETH 0.243069839109326 | | | |
| 3.1.183682 | FERNANDO MARTINEZ | ADDRESS REDACTED | | | CEL 67.2926749575306<br>ETH 1.333991292<br>ADA 2981.41767149248 | | | |
| 3.1.183683 | FERNANDO MARTINEZ | ADDRESS REDACTED | | | BTC 0.0010581715128826T<br>MATIC 122.65907082005J | | | |
| 3.1.183684 | FERNANDO MARTINEZ | ADDRESS REDACTED | | | BTC 0.0000410516252262361S | | | |
| 3.1.183685 | FERNANDO MARTINEZ FERNANDEZ | ADDRESS REDACTED | | | CEL 1.06235990297182 | | | |
| 3.1.183685 | FERNANDO MATAS | ADDRESS REDACTED | | | BTC 1.373339702756666<br>ETH 13.747391124339B<br>MCDAI 3.67043494017673 | | | |
| 3.1.183686 | FERNANDO MATEO | ADDRESS REDACTED | | | ADA 0.48306B<br>BTC 0.00000227294106451B<br>CEL 33.720096476193S<br>DOT 0.2292548441<br>ETH 0.0018053606125330J | | | |
| 3.1.183687 | FERNANDO MATIAS ADDAMO FERRERR | ADDRESS REDACTED | | | BTC 0.000000746108808387<br>MCDAI 0.2219676205604B9 | | | |
| 3.1.183688 | FERNANDO MATOS | ADDRESS REDACTED | | | ADA 5.08562623388B43<br>BTC 0.0007830212948158T2<br>CEL 482.67417325023<br>DOT 0.586150524349697<br>LTC 0.00000000967395124B<br>USDC 0.70743908104390S6 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.183689 | FERNANDO MAYA | ADDRESS REDACTED | | | ADA 1957.4052172255<br>BTC 0.0115029089744807<br>MATIC 624.6651123379266 | | | |
| 3.1.183690 | FERNANDO MAZZI | ADDRESS REDACTED | | | BTC 0.0000052606900615524<br>CEL 0.0036477860994538<br>ETH 3.0090045165145284 | | | |
| 3.1.183691 | FERNANDO MCGARRELL | ADDRESS REDACTED | | | BTC 0.000765749968950865<br>CEL 0.50494778719036<br>DOT 0.589176590114648<br>ETH 0.00967512951071216<br>MCDAI 0.731075954129758<br>SOL 0.02444379992384184<br>USDC 25.8171876010957<br>USDT ERC20 10.8641577679413 | | | |
| 3.1.183692 | FERNANDO MEDARDO ANABALON RAMIREZ | ADDRESS REDACTED | | | BTC 0.00108387976507811<br>USDC 1.5091427268721 | | | |
| 3.1.183693 | FERNANDO MEDINA | ADDRESS REDACTED | | | BTC 0.000220545021846<br>ETH 0.000576447063957229<br>GUSD 0.0174319033948722<br>USDC 5.28756133578739E-05<br>MATIC 0.326645287768488 | | | |
| 3.1.183694 | FERNANDO MELONE | ADDRESS REDACTED | | | CEL 0.000110484170302794<br>ETH 0.000073596485012387<br>LINK 0.0407709663427628 | | | |
| 3.1.183695 | FERNANDO MENDOZA | ADDRESS REDACTED | | | MATIC 1.09652124125556 | | | |
| 3.1.183696 | FERNANDO MENDOZA PERDOMO | ADDRESS REDACTED | | | BTC 0.0297344831017941 | | | |
| 3.1.183697 | FERNANDO MENESES | ADDRESS REDACTED | | | BTC 0.000549642350118508<br>ETH 0.00062534096277551 | | | |
| 3.1.183698 | FERNANDO MERCADO | ADDRESS REDACTED | | | BTC 0.000000006155539264<br>CEL 0.49405216174781 | | | |
| 3.1.183699 | FERNANDO MEROLA | ADDRESS REDACTED | | | BTC 0.00000152799413533<br>USDC 0.788530321000949 | | | |
| 3.1.183700 | FERNANDO MEZA | ADDRESS REDACTED | | | BTC 0.00076110200565176<br>ETH 0.00018153530616374 | | | |
| 3.1.183701 | FERNANDO MIEMBRO | ADDRESS REDACTED | | | BNB 0.0010632323163111<br>BTC 0.00000029991148441 | | | |
| 3.1.183702 | FERNANDO MIGUEL BLANCO | ADDRESS REDACTED | | | BTC 0.00000235232397465 | | | |
| 3.1.183703 | FERNANDO MIGUEL FAGUNDES RICARDO COUCINHO | ADDRESS REDACTED | | | BNB 1<br>BTC 0.00154470222307865<br>CEL 179.682320955974<br>ETH 0.227111564633238 | | | |
| 3.1.183704 | FERNANDO MIGUEL FUSTER GUASP | ADDRESS REDACTED | | | ADA 182.89529565726<br>BNB 1.53193593766982<br>BTC 0.00305636186864472<br>CEL 0.242773721437537<br>MCDAI 42.7211522826326<br>USDC 266.952901689865 | | | |
| 3.1.183705 | FERNANDO MIRANDA | ADDRESS REDACTED | | | ADA 477.661956194931 | BTC 0.0000005194367670 42 | | |
| 3.1.183706 | FERNANDO MIYABE | ADDRESS REDACTED | | | BTC 0.000000283839389786 | | | |
| 3.1.183707 | FERNANDO MOMPO ALVAREZ | ADDRESS REDACTED | | | BTC 0.00153483157469391 | | | |
| 3.1.183708 | FERNANDO MONICA | ADDRESS REDACTED | | | CEL 0.0498473517460995<br>ADA 28.638215114894<br>BTC 0.000023099850942<br>CEL 0.535313163166004<br>ETH 0.12437086440947<br>SOL 0.24971217<br>XLM 29.0103651 | | | |
| 3.1.183709 | FERNANDO MONTALVO DELGADO | ADDRESS REDACTED | | | BTC 0.000000123879762938<br>CEL 1.65524064886215 | | | |
| 3.1.183710 | FERNANDO MORA | ADDRESS REDACTED | | | | BTC 0.11372992<br>MATIC 0.00854757819812 | | |
| 3.1.183711 | FERNANDO MORALES | ADDRESS REDACTED | | | CEL 1.07982598651553 | | | |
| 3.1.183712 | FERNANDO MORALES | ADDRESS REDACTED | | | BTC 0.1853589138944<br>MANA 626.831953667366<br>MATIC 333.6384688671B7<br>XRP 1352.408232 | | | |
| 3.1.183713 | FERNANDO MORALES | ADDRESS REDACTED | | | BTC 0.00612999707761464<br>ETH 0.2625520257273807 | | | |
| 3.1.183714 | FERNANDO MOREIRA | ADDRESS REDACTED | | | BCH 1.0381452014174 7<br>BTC 0.000950232214482903 1<br>CEL 38.3256498160523<br>MATIC 1000.64556992 44 | | | |
| 3.1.183715 | FERNANDO MORENO | ADDRESS REDACTED | | | BTC 0.0000000028248528 87<br>CEL 0.2984645990124 64 | | | |
| 3.1.183716 | FERNANDO MOSCATIELLO | ADDRESS REDACTED | | | BNB 0.000000000329069553<br>BTC 0.00000000074326319 4<br>CEL 0.15844938823724 | | | |
| 3.1.183717 | FERNANDO MOTA | ADDRESS REDACTED | | | BTC 0.000000657915832562<br>CEL 0.006255697484775 17<br>EOS 0.01064832957419 66<br>ETH 0.00006580346243682 1<br>MANA 0.12938100161595 5<br>XLM 0.365808949736915 | | | |
| 3.1.183718 | FERNANDO MOTTIN FERRAS | ADDRESS REDACTED | | | BTC 0.15011894010167 9<br>CEL 12.7406213835267<br>ETH 0.00197913412826784 | | | |
| 3.1.183719 | FERNANDO MOURATO TAVARES | ADDRESS REDACTED | | | BTC 0.00045919957593272<br>ETH 0.00185540397537595<br>UMA 1.46385505038847<br>USDT ERC20 25.5205138949586 | | | |
| 3.1.183720 | FERNANDO MUÑIZ | ADDRESS REDACTED | | | BSV 0.00000074428806327<br>CEL 0.00033779332960373 7 | | | |
| 3.1.183721 | FERNANDO MUNOZ | ADDRESS REDACTED | | | BTC 1.02587150752 46<br>ETH 3.89210751248808 | | | |
| 3.1.183722 | FERNANDO MUÑOZ ALBA | ADDRESS REDACTED | | | BTC 0.0011445026176 1713<br>USDC 967.990039539342 | | | |
| 3.1.183723 | FERNANDO MURIAS | ADDRESS REDACTED | | | BTC 0.00008519090512632 2<br>ETH 0.00071442156182 1286<br>MATIC 4.2543747177 2497 | | | |
| 3.1.183724 | FERNANDO MURUA | ADDRESS REDACTED | | | BTC 0.0000060053314832 19<br>CEL 0.359081604237431<br>DOT 0.00367103768867 441 | | | |
| 3.1.183725 | FERNANDO NACHBAUER | ADDRESS REDACTED | | | CEL 25.108781807 7689<br>ETH 0.914332344856965<br>XLM 51.3568542236494 | | | |
| 3.1.183726 | FERNANDO NAHUEL CHAMORRO | ADDRESS REDACTED | | | BTC 0.0023214475934932<br>CEL 0.719664292872381<br>USDC 0.07142990601 63242<br>USDT ERC20 0.228774196960 92 | | | |
| 3.1.183727 | FERNANDO NARCISO | ADDRESS REDACTED | | | BTC 0.0253054682158024<br>LTC 3.38161669597109<br>XRP 401.17599133982 | | | |
| 3.1.183728 | FERNANDO NEGRO | ADDRESS REDACTED | | | BTC 0.00115104872845 46<br>CEL 1.5459867301 2919<br>ETH 1.0447605843 8129<br>USDC 16.47297629316 33 | | | |
| 3.1.183729 | FERNANDO NEPOMUCENO CESAR | ADDRESS REDACTED | | | BTC 0.00000000134719 3779<br>CEL 10.5039777049381<br>USDT ERC20 0.000000904 62702 | | | |
| 3.1.183730 | FERNANDO NHEU | ADDRESS REDACTED | | | CEL 73.9099781632 B3<br>XRP 0.935039 | | | |
| 3.1.183731 | FERNANDO NICASTRI | ADDRESS REDACTED | | | BTC 0.001120612966 21244<br>CEL 0.62991951860 1022<br>DOT 0.44562906263 1813<br>ETH 0.00770118589776556<br>LINK 0.171399906474332<br>MATIC 12.88970292515319<br>USDC 0.708169884035 85 | | | |
| 3.1.183732 | FERNANDO NICOLAS BENEJAM | ADDRESS REDACTED | | | BNB 1.00762436139 99<br>BTC 0.0012812874854 0122<br>ETH 0.00161795139245 263<br>USDC 0.04115638898 281394<br>USDT ERC20 1.4548337887 481 | | | |
| 3.1.183733 | FERNANDO NICOLAS DENIS | ADDRESS REDACTED | | | BTC 0.000007660226574 | | | |
| 3.1.183734 | FERNANDO NIETO | ADDRESS REDACTED | | | ADA 1.74208380687877 | | | |
| 3.1.183735 | FERNANDO NOLASCO | ADDRESS REDACTED | | | CEL 1.00149056114 5 | | | |
| 3.1.183736 | FERNANDO NORIEGA | ADDRESS REDACTED | | | USDT ERC20 1.3627242B444901 | | | |
| 3.1.183737 | FERNANDO NOVOA | ADDRESS REDACTED | | | ADA 0.0810172787548 72 | BTC 0.0070134638834 9901 | | |
| 3.1.183738 | FERNANDO NUNES | ADDRESS REDACTED | | | BTC 0.169873115386187<br>CEL 5.55828904785459E-05<br>ETH 0.00000042664013529 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.183739 | FERNANDO NUNO DIAS MARQUES SIMOES | ADDRESS REDACTED | | | BAT 0.2233424132594146<br>BTC 0.0706688941378088<br>CEL 434.94422110961b<br>DOT 0.0150936282896167<br>ETH 0.5568962897512121<br>LINK 9.568282854273<br>LUNC 6.591952748889174<br>MATIC 951.08796180378 | | | |
| 3.1.183740 | FERNANDO O DIAZ GALVAN | ADDRESS REDACTED | | Yes | AOA 0.000113993982153981<br>BTC 0.000692672189622357<br>DOT 0.0513542924519531<br>EOS 0.05651730790665b9<br>ETH 10.8746936268794<br>KNC 0.0430395559230572<br>LINK 0.000127295020773782<br>MATIC 2224.09215737337<br>SGB 578.37471849424b<br>USDC 27.0759710244149<br>XLM 0.7265017401663b06<br>XRP 0.00000015561254760b | | | BTC 1.0732899026387b |
| 3.1.183741 | FERNANDO OBIGLIO | ADDRESS REDACTED | | | ADA 957.446163830563<br>BNB 0.413015008427268<br>BTC 0.0067302649141671b72<br>CEL 35.2205136489368<br>ETH 0.305173534688035<br>USDC 417.2028395646b | | | |
| 3.1.183742 | FERNANDO ORBELLI | ADDRESS REDACTED | | | ADA 0.149158272508618<br>BTC 0.000002498300288291 | | | |
| 3.1.183743 | FERNANDO ORDEN RUEDA | ADDRESS REDACTED | | | BTC 0.000107277304185226<br>ETH 0.000006269158610006<br>LINK 0.0692203675298274<br>USDC 1.244921493097b7<br>USDT ERC20 0.000948813268576547 | | | |
| 3.1.183744 | FERNANDO OROUY SEISDEDOS | ADDRESS REDACTED | | | BTC 0.0000003178911564 | | | |
| 3.1.183745 | FERNANDO ORTEGA | ADDRESS REDACTED | | | BTC 0.0000004567273231b17<br>CEL 1.40854105993068 | | | |
| 3.1.183746 | FERNANDO ORTIZ | ADDRESS REDACTED | | | ADA 0.0172258423155599<br>DOT 0.0104444400999151b<br>ETH 0.0004575738000382572<br>MCDAI 0.11381899326249b | | | |
| 3.1.183747 | FERNANDO OTERO | ADDRESS REDACTED | | | BTC 0.0120890700015268<br>DOGE 2819.49047786116 | | | |
| 3.1.183748 | FERNANDO OTERO | ADDRESS REDACTED | | | BTC 0.1452143996706b<br>ETH 1.7753729579908<br>USDC 0.0085019144681909b7 | | | |
| 3.1.183749 | FERNANDO OVIEDO | ADDRESS REDACTED | | | USDC 0.270978169916248 | | | |
| 3.1.183750 | FERNANDO OZCOIDI | ADDRESS REDACTED | | | BTC 0.00000007119855481<br>CEL 4.96098183120516<br>USDT ERC20 0.000063761886530932 | | | |
| 3.1.183751 | FERNANDO PABLO ORTEGO VIDAL | ADDRESS REDACTED | | | BTC 0.0002062473667773593<br>CEL 658.189544937539<br>USDC 967.784271715015 | | | |
| 3.1.183752 | FERNANDO PABLO QUEVEDO | ADDRESS REDACTED | | | ADA 228.592405973509<br>BTC 0.174389967708306<br>ETH 73.868874824392218<br>USDC 96.9270844432278<br>USDT ERC20 217.788162935655<br>XLM 1480.96409962187<br>XRP 488.713 | | | |
| 3.1.183753 | FERNANDO PACHECO | ADDRESS REDACTED | | | BNB 0.000513914559646751 | | | |
| 3.1.183754 | FERNANDO PAGURA | ADDRESS REDACTED | | | BTC 0.0000006292299303514<br>CEL 0.448968759766276<br>MCDAI 0.0073607961900530b1<br>USDT ERC20 0.44583306279223 | | | |
| 3.1.183755 | FERNANDO PALMA | ADDRESS REDACTED | | | CEL 0.1447758254513 | | | |
| 3.1.183756 | FERNANDO PAOLO | ADDRESS REDACTED | | | BTC 0.258275359256822<br>EOS 0.026580854347156<br>ETH 0.000007385108694504<br>LINK 0.0396372184518171<br>LTC 0.0060386281137961b7<br>OMG 0.158249443044591<br>SOL 126.799794918617<br>UNI 0.00000256683525241<br>XRP 2.053822255513789 | | | |
| 3.1.183757 | FERNANDO PAOLO | ADDRESS REDACTED | | | OMG 0.27021751103696b | | | |
| 3.1.183758 | FERNANDO PASQUALINI | ADDRESS REDACTED | | | BTC 0.000851767074141108<br>CEL 75.2501130804444<br>ETH 3.22375759292276<br>LINK 188.199949862535 | | | |
| 3.1.183759 | FERNANDO PAZ | ADDRESS REDACTED | | | BTC 0.00000624495692869b05<br>ETH 0.000070773007275212b | | | |
| 3.1.183760 | FERNANDO PAZ CEDENO | ADDRESS REDACTED | | | BTC 0.029493530298009<br>MCDAI 40.8779043304518<br>USDC 0.6561168549716b82 | | | |
| 3.1.183761 | FERNANDO PEDREGOSA | ADDRESS REDACTED | | | BTC 0.292796604901943<br>EOS 36.9123162608208<br>MATIC 647.073020338431 | | | |
| 3.1.183762 | FERNANDO PELLEGRINI | ADDRESS REDACTED | | | CEL 0.213358789972201 | | | |
| 3.1.183763 | FERNANDO PENA | ADDRESS REDACTED | | | BTC 0.000007295953302b139<br>MCDAI 0.0356519838561859 | | | |
| 3.1.183764 | FERNANDO PERALTA BARRIGA | ADDRESS REDACTED | | | XRP 406.57413246115b3 | | | |
| 3.1.183765 | FERNANDO PEREA | ADDRESS REDACTED | | | BTC 0.000002941528306b<br>ETH 0.000011802031120046<br>GUSD 1.41294828646044<br>LTC 0.050892887380913<br>MATIC 0.1744406707922<br>XLM 44.0592171789604b | | | |
| 3.1.183766 | FERNANDO PEREA | ADDRESS REDACTED | | | USDC 0.9418607559127 | USDC 0.000029538242712 | | |
| 3.1.183767 | FERNANDO PEREZ | ADDRESS REDACTED | | | CEL 0.07784471387785 | | | |
| 3.1.183768 | FERNANDO PEREZ | ADDRESS REDACTED | | | ETH 0.000647010871269957 | | | |
| 3.1.183769 | FERNANDO PEREZ | ADDRESS REDACTED | | | BTC 0.00000046429485 3329 | | | |
| 3.1.183770 | FERNANDO PEREZ DE | ADDRESS REDACTED | | | USDC 0.479661504259373 | | | |
| 3.1.183771 | FERNANDO PEREZ DE BLAS | ADDRESS REDACTED | | | CEL 0.0015789500158393<br>CEL 0.23629177704072<br>DOT 0.127214894917288<br>SNX 0.0590552565892092 | | | |
| 3.1.183772 | FERNANDO PEREZ FIGUEROA | ADDRESS REDACTED | | | ADA 3.28990053352 9b<br>BCH 0.000254266239093422<br>BNB 0.00000023<br>BTC 0.0002326854002578 18<br>CEL 0.29051033506371<br>LTC 0.011880640392918 3<br>SNX 2.56960357943497<br>ZEC 0.000225754379306615 | | | |
| 3.1.183773 | FERNANDO PEREZ LEON | ADDRESS REDACTED | | | BTC 0.000016346975740988<br>DOT 11.4947441873455<br>ETH 1.576088572382b | | | |
| 3.1.183774 | FERNANDO PERL | ADDRESS REDACTED | | | CEL 52.8539171712934<br>ETH 1.7925152082103 | | | |
| 3.1.183775 | FERNANDO PICCICACCO | ADDRESS REDACTED | | | BTC 0.0000032511676664 94<br>CEL 0.00495950774539941<br>MCDAI 0.0807223998462928 | | | |
| 3.1.183776 | FERNANDO PICHARDO | ADDRESS REDACTED | | | BTC 0.00000123<br>CEL 0.04588886607625932<br>LTC 0.000337958174475588 | | | |
| 3.1.183777 | FERNANDO PINTO | ADDRESS REDACTED | | | BTC 0.0000076602985460b<br>CEL 0.21930182475748b<br>ETH 0.0000259359595957908 | | | |
| 3.1.183778 | FERNANDO POLLIO | ADDRESS REDACTED | | | CEL 0.175968592822813<br>ETH 2.7503880123679b E-05 | | | |
| 3.1.183779 | FERNANDO PORTEIRO TABOADA | ADDRESS REDACTED | | | BTC 0.00000183343640927 2<br>BUSD 0.443063524498437<br>CEL 0.126283123684742<br>MCDAI 0.00000039010534307 34<br>USDT ERC20 0.2550846420008 47 | | | |
| 3.1.183780 | FERNANDO PULIDO | ADDRESS REDACTED | | | CEL 53.7103993159212 | | | |
| 3.1.183781 | FERNANDO QUANT | ADDRESS REDACTED | | | BTC 0.0026260058109909<br>ETH 0.03077805154864 13 | | | |
| 3.1.183782 | FERNANDO QUINONES | ADDRESS REDACTED | | | BTC 0.00117287706145313<br>CEL 0.616530273976038<br>ETH 0.00411955965261981<br>USDC 0.9977362413164 91 | | | |
| 3.1.183783 | FERNANDO QUINONES | ADDRESS REDACTED | | | BTC 8.161145026669990-07 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.183784 | FERNANDO RABASCO | ADDRESS REDACTED | | | BTC 0.00871392906436255 | | | |
| | | | | | XLM 0.43692255669710B | | | |
| 3.1.183785 | FERNANDO RAFAEL BULACIO | ADDRESS REDACTED | | | BTC 0.0000000093980597 | | | |
| | | | | | CEL 0.516606694656739 | | | |
| 3.1.183786 | FERNANDO RAMIREZ | ADDRESS REDACTED | | | BTC 0.00210900594316841 | | | |
| 3.1.183787 | FERNANDO RAMIREZ | ADDRESS REDACTED | | | ADA 0.18349062116001 | | | |
| | | | | | BTC 0.010111059602288B | | | |
| | | | | | ETH 0.606427035315284 | | | |
| 3.1.183788 | FERNANDO RAMOS | ADDRESS REDACTED | | | ADA 0.04411684955063 | | | |
| | | | | | DOT 0.0529971792875829 | | | |
| | | | | | ETH 0.00106371925276185 | | | |
| | | | | | MATIC 0.705844477457476 | | | |
| 3.1.183789 | FERNANDO RAMOS | ADDRESS REDACTED | | | ADA 292.04339875989 | | | |
| | | | | | BNB 0.00083172402827819 | | | |
| | | | | | BTC 0.01934317749251617 | | | |
| | | | | | USDC 10.7352911543961 | | | |
| | | | | | USDT ERC20 1.85495924577399 | | | |
| 3.1.183790 | FERNANDO RAPIMAN | ADDRESS REDACTED | | | BTC 0.0000000045991447 | | | |
| | | | | | USDT ERC20 0.587268787654652 | | | |
| 3.1.183791 | FERNANDO REBELO | ADDRESS REDACTED | | | BTC 0.00055088134187543B | | | |
| 3.1.183792 | FERNANDO RECALDE | ADDRESS REDACTED | | | CEL 0.00118962076587S | | | |
| | | | | | BTC 0.01029993144453518 | | | |
| | | | | | MANA 480.330297548854 | | | |
| | | | | | USDC 1106.16243336498 | | | |
| 3.1.183793 | FERNANDO REICH ESPINOSA | ADDRESS REDACTED | | | CEL 59.30231195863545 | | | |
| 3.1.183794 | FERNANDO REIS | ADDRESS REDACTED | | | ADA 0.35400976071250B | | | |
| | | | | | BTC 0.0000000019848971S5 | | | |
| | | | | | CEL 0.0559267619601105S | | | |
| | | | | | ETH 0.000000726839929B78 | | | |
| 3.1.183795 | FERNANDO RELVINHAS | ADDRESS REDACTED | | | CEL 3.14961469513066 | | | |
| | | | | | ETH 15.42153451689S | | | |
| 3.1.183796 | FERNANDO REQUIJO | ADDRESS REDACTED | | | BTC 0.00002180711227625A | | | |
| | | | | | CEL 0.4465165050620093 | | | |
| 3.1.183797 | FERNANDO REYES CID | ADDRESS REDACTED | | | BTC 0.0000000022470468B | | | |
| | | | | | CEL 3.775299063062B9 | | | |
| | | | | | LUNC 3.44025381995204 | | | |
| | | | | | SOL 0.00159146439975222 | | | |
| | | | | | USDC 0.0000003274082497S3 | | | |
| 3.1.183798 | FERNANDO RIBEIRO | ADDRESS REDACTED | | | BTC 0.00629028349262756 | | | |
| | | | | | CEL 1662.4013437711 | | | |
| | | | | | USDC 3073.9016272709 | | | |
| 3.1.183799 | FERNANDO RICO | ADDRESS REDACTED | | | DOT 0.011511967394310A | | | |
| | | | | | ETH 0.026667608334425 | | | |
| 3.1.183800 | FERNANDO RIOS SANTIAGO | ADDRESS REDACTED | | | ADA 24391.87595126S6 | BTC 0.00016086 | | |
| | | | | | BTC 0.209637283162989 | USDC 0.0000009085700083S7 | | |
| | | | | | ETH 5.198766367484S4 | | | |
| | | | | | USDC 0.1014056306262S7 | | | |
| 3.1.183801 | FERNANDO RIVAS | ADDRESS REDACTED | | | BTC 0.01304565496310B29 | | | |
| 3.1.183802 | FERNANDO RIVAS MONTELONGO | ADDRESS REDACTED | | | CEL 9.217736332672A2 | | | |
| | | | | | COMP 1.2843071763475B | | | |
| | | | | | MATIC 201.19269648798B3 | | | |
| | | | | | ZRX 366.122556118096 | | | |
| 3.1.183803 | FERNANDO RIVERO | ADDRESS REDACTED | | | BTC 0.0000015653S1816801B | | | |
| 3.1.183804 | FERNANDO RIVERO | ADDRESS REDACTED | | | ETH 0.008538058193S2923 | | | |
| | | | | | BTC 0.00006513209262S0806 | | | |
| | | | | | CEL 0.092501034065570S | | | |
| | | | | | ZEC 0.00383312 | | | |
| 3.1.183805 | FERNANDO ROBERTO COZZO | ADDRESS REDACTED | | | BTC 0.00129980057B7523 | | | |
| | | | | | DOT 17.6476635794605 | | | |
| | | | | | ETH 0.304151834883537 | | | |
| 3.1.183806 | FERNANDO RODRIGUEZ | ADDRESS REDACTED | | | AAVE 0.00785811262451S7 | BTC 0.0000005226712060S | | |
| | | | | | AVAX 0.0000972657000B7398 | ETH 0.00000064304382751S | | |
| | | | | | BTC 0.00018082403589774 | | | |
| | | | | | ETH 0.001059348412318S6 | | | |
| | | | | | MATIC 0.01380999006556843 | | | |
| 3.1.183807 | FERNANDO RODRIGUEZ | ADDRESS REDACTED | | | CEL 1.0649985056288S | | | |
| 3.1.183808 | FERNANDO RODRIGUEZ | ADDRESS REDACTED | | | BTC 0.0000070383046275336 | | | |
| | | | | | MCDAI 0.36812565945396S | | | |
| 3.1.183809 | FERNANDO RODRIGUEZ | ADDRESS REDACTED | | Yes | BTC 0.102730179511718 | | | BTC 1.98977976755754 |
| | | | | | ETH 5.82465115312641 | | | |
| 3.1.183810 | FERNANDO RODRIGUEZ | ADDRESS REDACTED | | | ETH 0.00008146414544282 | | | |
| 3.1.183811 | FERNANDO RODRIGUEZ | ADDRESS REDACTED | | | BTC 0.0000000600252237B73 | | | |
| | | | | | CEL 0.00140763528093873 | | | |
| | | | | | DOGE 14.5005800869608 | | | |
| | | | | | ETH 0.00129680495952075 | | | |
| | | | | | LTC 0.005757580672644497 | | | |
| | | | | | SNX 0.018756955285S923 | | | |
| | | | | | USDC 0.000743359168306 | | | |
| | | | | | ZEC 4.550115416390090C-05 | | | |
| 3.1.183812 | FERNANDO RODRIGUEZ | ADDRESS REDACTED | | | BTC 0.00000451721773S616 | BTC 0.0000000096195864S4S | | |
| | | | | | DOT 0.563810688651056 | DOT 0.00000000003424163S3 | | |
| | | | | | LUNC 0.211240227723977 | LUNC 0.0000034068839675S7 | | |
| | | | | | MATIC 44.1632198733666 | SOL 0.000000003256459414 | | |
| | | | | | SOL 0.45233448065339S | USDC 3093.5 | | |
| | | | | | UNI 0.134494912725669 | XRP 0.0000001844834399B6 | | |
| | | | | | USDC 117731.471084096 | | | |
| | | | | | USDT ERC20 1.62175836309577 | | | |
| | | | | | XRP 1.34764565840845 | | | |
| 3.1.183813 | FERNANDO RODRIGUEZ | ADDRESS REDACTED | | | ADA 5.09220878650777 | | | |
| 3.1.183814 | FERNANDO RODRIGUEZ | ADDRESS REDACTED | | | BTC 0.00199619348200762 | | | |
| | | | | | USDT ERC20 0.0029653011345370A | | | |
| 3.1.183815 | FERNANDO RODRIGUEZ ARGILES | ADDRESS REDACTED | | | BTC 0.00747309174960348 | | | |
| | | | | | ETH 0.12147363704887 | | | |
| 3.1.183816 | FERNANDO RODRIGUEZ GARCIA | ADDRESS REDACTED | | | BTC 0.00243243451590083 | | | |
| 3.1.183817 | FERNANDO RODRIGUEZ MEDINA | ADDRESS REDACTED | | | BNB 0.00131427696176247 | | | |
| | | | | | BTC 0.00015288018744315 | | | |
| | | | | | CEL 0.00507135340949743 | | | |
| 3.1.183818 | FERNANDO RODRIGUEZ RODRIGUEZ | ADDRESS REDACTED | | | BTC 0.00133618383337262 | | | |
| | | | | | CEL 0.42816318016226 | | | |
| | | | | | XRP 0.0000000326798622B4 | | | |
| 3.1.183819 | FERNANDO RODRIGUEZ VIZCARRA GOMEZ | ADDRESS REDACTED | | | BTC 0.0018107728807272B | | | |
| | | | | | CEL 14.5833662697217 | | | |
| | | | | | DOT 0.127166390659574 | | | |
| | | | | | ETH 0.0776690402998226 | | | |
| | | | | | USDC 1.820252338195B2 | | | |
| | | | | | USDT ERC20 133.40628960355S1 | | | |
| 3.1.183820 | FERNANDO ROJAS | ADDRESS REDACTED | | | ADA 0.0006000892368817S | ADA 0.0020055582117241 | | |
| | | | | | BTC 0.0000001006750375S12 | BTC 0.0000004596325138T3 | | |
| | | | | | DOT 0.00318577462869463 | ETH 0.000002216197844847 | | |
| | | | | | ETH 1.720072930631996-06 | USDC 6435.051088 | | |
| | | | | | USDC 0.00248535343699898 | | | |
| 3.1.183821 | FERNANDO ROLDAN | ADDRESS REDACTED | | | BTC 0.0000021147508753S14 | | | |
| 3.1.183822 | FERNANDO ROSALES | ADDRESS REDACTED | | | CEL 4.87743275035841 | | | |
| | | | | | MCDAI 19.85 | | | |
| | | | | | USDC 11.564606 | | | |
| 3.1.183823 | FERNANDO ROSALES HERNANDEZ | ADDRESS REDACTED | | | BTC 0.080121461415994 | | | |
| | | | | | CEL 7.23321299957432 | | | |
| | | | | | ETH 0.195155050560953 | | | |
| 3.1.183824 | FERNANDO ROSSO | ADDRESS REDACTED | | | BTC 0.2755051591787S1 | | | |
| | | | | | MCDAI 1117.38597861289 | | | |
| 3.1.183825 | FERNANDO ROZZINO | ADDRESS REDACTED | | | ADA 292.770685249001 | | | |
| | | | | | BTC 0.008280613003092S2 | | | |
| | | | | | CEL 18.7615963526287 | | | |
| | | | | | USDC 360 | | | |
| 3.1.183826 | FERNANDO RUBI | ADDRESS REDACTED | | | BTC 0.0000018931693445S4 | | | |
| | | | | | DOT 32.0020895815031 | | | |
| | | | | | ETH 3.64766896744998 | | | |
| | | | | | LTC 0.001656838664364B9 | | | |
| | | | | | XRP 1269.07560138832 | | | |
| 3.1.183827 | FERNANDO RUBIO | ADDRESS REDACTED | | | CEL 0.237230084706197 | | | |
| | | | | | PAXG 0.001210002657978309 | | | |
| 3.1.183828 | FERNANDO RUCKER | ADDRESS REDACTED | | | ADA 1241.87849341814 | | | |
| | | | | | BTC 0.241934568633668 | | | |
| | | | | | BUSD 1.61832846597338 | | | |
| | | | | | DOT 138.86341616197T | | | |
| | | | | | ETH 4.35956794103339 | | | |
| | | | | | MATIC 2155.52019052446 | | | |
| | | | | | MCDAI 49.0293895470009 | | | |
| | | | | | USDC 348.979139700735 | | | |
| 3.1.183829 | FERNANDO RUIZ | ADDRESS REDACTED | | | MATIC 3.0415215235143A | | | |
| 3.1.183830 | FERNANDO RUIZ | ADDRESS REDACTED | | | CEL 0.0760942014986233 | | | |
| | | | | | DOT 0.05564054582759S9 | | | |
| | | | | | ETH 0.000794933091160394 | | | |
| | | | | | UNI 0.0146058113173634 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.183831 | FERNANDO RUSCILLO | ADDRESS REDACTED | | | BAT 661.44892395017<br>BTC 0.127975680219156<br>CEL 3.70001902417911<br>ETH 1.16144695442417<br>KNC 0.06106614596070829<br>MATIC 706.37802660S434<br>OMG 0.012679642094039<br>UNI 51.37882409443827 | | | |
| 3.1.183832 | FERNANDO S. KROES | ADDRESS REDACTED | | | BTC 0.000090078505968957<br>CEL 0.968396836431536<br>ETH 0.000215579675569514<br>USDT ERC20 0.385187211746039 | | | |
| 3.1.183833 | FERNANDO SA | ADDRESS REDACTED | | | BTC 0.0343732313250008<br>ETH 0.299449884047479<br>XRP 223.81806302435 | | | |
| 3.1.183834 | FERNANDO SAAVEDRA | ADDRESS REDACTED | | | AAVE 0.000889837245118292<br>ADA 102.42327223673S<br>AVAX 0.000721515950E567726<br>BTC 0.000001047982498972<br>DOT 12.548281719466<br>LTC 0.00960101928646294<br>MATIC 123.3907916271<br>SOL 1.01305863261643<br>USDC 766.578658311079<br>XLM 0.014619554625012 | DOGE 0.05<br>USDC 0.008 | | |
| 3.1.183835 | FERNANDO SABARIT PEÑALOSA | ADDRESS REDACTED | | | XLM 21.103667047742 | | | |
| 3.1.183836 | FERNANDO SADLER | ADDRESS REDACTED | | | BTC 0.100932536945413<br>CEL 24.13794746106633<br>ETH 3.44891183856086 | | | |
| 3.1.183837 | FERNANDO SAEZ | ADDRESS REDACTED | | | ADA 2.85329147254S22<br>BTC 0.000912078966957502<br>DOT 534.72315751005<br>LUNC 3.308490691806909 | | | |
| 3.1.183838 | FERNANDO SAEZ | ADDRESS REDACTED | | | BTC 0.00000001461024299S15<br>MCDAI 0.172431628259883 | | | |
| 3.1.183839 | FERNANDO SAIZ BENITO | ADDRESS REDACTED | | | BTC 0.000000000927361781<br>CEL 1.304201233919106 | | | |
| 3.1.183840 | FERNANDO SALAZAR | ADDRESS REDACTED | | | BTC 0.000185806289252197 | | | |
| 3.1.183841 | FERNANDO SALAZAR | ADDRESS REDACTED | | | BTC 0.013623788457843S4<br>ETH 0.28861635256384<br>USDC 306.120044614297 | | | |
| 3.1.183842 | FERNANDO SALAZAR | ADDRESS REDACTED | | | BTC 0.005213751034SS09<br>CEL 0.001705342602831106<br>DASH 0.000013717110915313<br>ETH 0.000019853805800201<br>LTC 0.000007204231350191<br>SOL 0.000563164845168342<br>USDT ERC20 0.5810822007753S5 | | | |
| 3.1.183843 | FERNANDO SALCEDO | ADDRESS REDACTED | | | BTC 0.177410923755094<br>ETH 3.97063290907323 | | | |
| 3.1.183844 | FERNANDO SALINAS PERALTA | ADDRESS REDACTED | | | BTC 0.000000002497145593<br>CEL 0.114841304908409<br>USDC 0.074983106390710S | | | |
| 3.1.183845 | FERNANDO SAMBAIJON | ADDRESS REDACTED | | | ADA 1678.93897614999<br>BTC 0.000001487842965443<br>MANA 330.826695670363<br>S 9.90049863131378 | SOL 0.64424 | | |
| 3.1.183846 | FERNANDO SAMILLAN ALVAREZ | ADDRESS REDACTED | | | USDC 8129.71130036641 | | | |
| 3.1.183847 | FERNANDO SAMPAIO | ADDRESS REDACTED | | | BTC 0.000000097260839?<br>CEL 0.0255999969103226<br>ETH 0.000000565422007669 | | | |
| 3.1.183848 | FERNANDO SAN NICOLAS | ADDRESS REDACTED | | | BTC 3.443487034070990 06 | | | |
| 3.1.183849 | FERNANDO SAN VICENTE | ADDRESS REDACTED | | | BTC 0.000002260908318674<br>MCDAI 0.209829915227472 | | | |
| 3.1.183850 | FERNANDO SANCHEZ | ADDRESS REDACTED | | | BTC 0.000901485700043902<br>DOT 0.099812662694834<br>MATIC 0.820205426105243 | | | |
| 3.1.183851 | FERNANDO SÁNCHEZ | ADDRESS REDACTED | | | BNB 0.395518268462295<br>CEL 1.166141138694462 | | | |
| 3.1.183852 | FERNANDO SANCHEZ CRESPO ZENNER | ADDRESS REDACTED | | | BTC 0.054747482155362 | | | |
| 3.1.183853 | FERNANDO SANTACREU | ADDRESS REDACTED | | | BTC 0.000009950824754786<br>USDT ERC20 0.523697388911326 | | | |
| 3.1.183854 | FERNANDO SANTAMARIA | ADDRESS REDACTED | | | BTC 0.00524481564818D7<br>CEL 6.318019164349978<br>LTC 0.159 | | | |
| 3.1.183855 | FERNANDO SANTOS | ADDRESS REDACTED | | | BTC 0.000137883574579221<br>CEL 2.17489791735121<br>EOS 5.0806 | | | |
| 3.1.183856 | FERNANDO SANTOS | ADDRESS REDACTED | | | BTC 0.037134302776614?<br>CEL 3.953048517223436<br>ETH 0.0001515787572322425<br>USDC 0.2513518701640S4 | | | |
| 3.1.183857 | FERNANDO SANTOS | ADDRESS REDACTED | | | AVAX 6.90253287040919<br>BNB 0.00154321585682695<br>BTC 0.010217668530866809<br>ETH 0.000064026659412189<br>LUNC 34.7697092230292<br>USDT ERC20 0.461659944873707 | | | |
| 3.1.183858 | FERNANDO SANTOS | ADDRESS REDACTED | | | BTC 0.000980081633B5246<br>ETH 0.438728086023275<br>USDT ERC20 698.061347908072 | | | |
| 3.1.183859 | FERNANDO SCKAFF SANTOS LAZARO | ADDRESS REDACTED | | | BTC 0.0000161152916638223<br>ETH 0.000129023852253416 | | | |
| 3.1.183860 | FERNANDO SELLAN | ADDRESS REDACTED | | | BTC 0.01541960076814D9<br>DOT 5.693343690477I4 | | | |
| 3.1.183861 | FERNANDO SEMPRUN | ADDRESS REDACTED | | | BTC 0.000074716782281015<br>CEL 0.00224320136840876 | | | |
| 3.1.183862 | FERNANDO SEOANE MARTINEZ DE LLANO | ADDRESS REDACTED | | | BTC 0.000015421910460867<br>DOT 0.0244840601762501<br>ETH 0.0030968917315001<br>LUNC 0.024023386925735 | | | |
| 3.1.183863 | FERNANDO SIERRA | ADDRESS REDACTED | | | BTC 0.0013<br>CEL 1.25102845S3911 | | | |
| 3.1.183864 | FERNANDO SIGULEM | ADDRESS REDACTED | | | CEL 0.301033925465995<br>USDC 0.00067682504846?102<br>USDC 0.363672479901238 | | | |
| 3.1.183865 | FERNANDO SILVA | ADDRESS REDACTED | | | BTC 0.000213680586411573<br>ETH 0.178619944973846 | | | |
| 3.1.183866 | FERNANDO SILVA | ADDRESS REDACTED | | | ADA 0.09906350266249S8<br>BTC 0.123065960549065<br>DOT 0.008412156262868S2<br>ETH 1.78445082539927<br>LTC 0.00268219693986393<br>MATIC 0.111365267084365 | ADA 0.438824126292621<br>BTC 0.0037083<br>DOT 0.00064958286408?152<br>ETH 0.022794<br>LTC 6.96565007870252<br>MATIC 0.00046249205114S227 | | |
| 3.1.183867 | FERNANDO SILVA SARMIENTO | ADDRESS REDACTED | | | BTC 0.027474172036479<br>ETH 0.712085884815143 | | | |
| 3.1.183868 | FERNANDO SILVAN BUENO | ADDRESS REDACTED | | | BTC 0.011164127878306S | | | |
| 3.1.183869 | FERNANDO SOARES | ADDRESS REDACTED | | | BTC 0.069943405945125<br>ETH 0.597985999948401<br>USDC 0.0000874220979505 | | | |
| 3.1.183870 | FERNANDO SOLA | ADDRESS REDACTED | | | BTC 0.000000097<br>CEL 0.52569514803151? | | | |
| 3.1.183871 | FERNANDO SOMMACAL | ADDRESS REDACTED | | | USDC 0.171<br>CEL 0.481559910657186<br>MCDAI 11.09310976 | | | |
| 3.1.183872 | FERNANDO SORIA | ADDRESS REDACTED | | | ADA 864.401856079021<br>AVAX 0.43903402825679<br>BCH 0.119831803226616<br>BTC 0.005375665111058896<br>DOT 4.469292826182932<br>EOS 8.03116008218009S<br>ETH 0.069387545181043<br>LTC 0.266125535263487S<br>MATIC 24.01269450972651<br>SNX 68.7261149010371<br>SOL 0.3127813370072D1<br>USDC 0.619000890496382<br>0 | | | |
| 3.1.183873 | FERNANDO SORIANO | ADDRESS REDACTED | | Yes | BTC 0.030167434266899998 | | | ETH 382.292224176016 |
| 3.1.183874 | FERNANDO SOROKIN | ADDRESS REDACTED | | | ETH 1.79438537899926 | | | |
| 3.1.183875 | FERNANDO SOUSA | ADDRESS REDACTED | | | BTC 0.02061426383054S5<br>BTC 0.0023057370797947<br>CEL 566.964888507663<br>ETH 11.55577 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.183876 | FERNANDO SOUZA | ADDRESS REDACTED | | | 1INCH 3.411<br>AAVE 1.1021448544224<br>ADA 103.319<br>AVAX 1.02255<br>BAT 101.884<br>BCH 0.03457570108180311<br>BNB 0.02148775<br>BNT 7.227012467410115<br>BSV 0.020737114168275811<br>BTC 0.00127639<br>CEL 241.79129486740911<br>COMP 1.04784890668482<br>DASH 0.288512281513276<br>DOGE 108.19<br>DOT 1.0216<br>EOS 1.16471269247511<br>ETC 2.07889777282999<br>ETH 0.016723<br>LINK 1.0209<br>LTC 0.0502371874237068<br>LUNC 84903.6904458201<br>MATIC 102.783761295396<br>OMG 1.82269180934088<br>SNX 100.745543681965<br>SOL 1.06218<br>SUSHI 1.6892<br>UNI 1.1639<br>USDC 0.007062142075561911 | | | |
| 3.1.183877 | FERNANDO SPINELLI | ADDRESS REDACTED | | | BAT 1020.4149967246<br>BTC 0.98906754820911<br>ETH 18.2149188561877<br>LINK 96.9115459743146<br>LTC 0.0307362830428128<br>USDC 34.879732039443911 | | | |
| 3.1.183878 | FERNANDO STEEG | ADDRESS REDACTED | | | ADA 0.30126150727191511<br>BTC 0.000000240452493623<br>CEL 0.0002723946812585511 | | | |
| 3.1.183879 | FERNANDO STURZENEGGER | ADDRESS REDACTED | | | CEL 0.90493367340031<br>EOS 86.3284<br>ETH 0.15879006 | | | |
| 3.1.183880 | FERNANDO SUÁREZ LLERENA | ADDRESS REDACTED | | | BTC 0.0012796189287447511<br>BUSD 8.330313403409511<br>CEL 0.13831681766726 | | | |
| 3.1.183881 | FERNANDO SUCH RECHE | ADDRESS REDACTED | | | BTC 0.00025325460436811<br>CEL 193.664715499087<br>LINK 4.7017534369356<br>UNI 6.5074726521128411 | | | |
| 3.1.183882 | FERNANDO TAPIA KOSTZER | ADDRESS REDACTED | | | BTC 0.0050437029328966611<br>CEL 11.582134495183811<br>ETH 1.01096937881351 | | | |
| 3.1.183883 | FERNANDO TARANO | ADDRESS REDACTED | | | BTC 0.00000000886885977311<br>CEL 1.919888967607511<br>DOT 0.00782389364757558 | | | |
| 3.1.183884 | FERNANDO TARNOGOL | ADDRESS REDACTED | | | BTC 0.000057314186416655911<br>CEL 0.79411287096057211 | | | |
| 3.1.183885 | FERNANDO TAVAREZ FONDEUR | ADDRESS REDACTED | | | CEL 1.381510312805911<br>ETH 0.08681590511594511 | | | |
| 3.1.183886 | FERNANDO TEJADA | ADDRESS REDACTED | | | CEL 0.015089899305665<br>EOS 0.4186 | | | |
| 3.1.183887 | FERNANDO TELLES | ADDRESS REDACTED | | | BTC 0.926269545897978<br>CEL 6.592437315484<br>DOT 0.4653112604191156<br>EOS 0.246419216199631<br>LINK 0.09504827611400091<br>MANA 0.0956394002302403<br>MATIC 4070.395585271911<br>USDT ERC20 22.00032148865911 | | | |
| 3.1.183888 | FERNANDO THEIRS | ADDRESS REDACTED | | | ADA 0.1054168450008108<br>BTC 0.0053931091717378611<br>MCDAI 0.372478672841968<br>USDT ERC20 0.498555214425829 | | | |
| 3.1.183889 | FERNANDO THOMAS | ADDRESS REDACTED | | | BCH 0.00068765860201584511<br>BTC 0.000077622784679025<br>ETH 0.00023118615316076711<br>LINK 0.001168570032615932<br>LTC 0.00029385707779394911<br>MCDAI 0.075539060018012311<br>KLM 0.6506713485988511 | | | |
| 3.1.183890 | FERNANDO TIAGO NORTE | ADDRESS REDACTED | | | BTC 0.00012922747254199511<br>ETH 0.000001989812349176<br>USDT ERC20 0.000000707460659358 | | | |
| 3.1.183891 | FERNANDO TOLEDO | ADDRESS REDACTED | | | ETH 0.00000560586644993 | | | |
| 3.1.183892 | FERNANDO TOLL-MESSIA | ADDRESS REDACTED | | | USDC 0.225637228684186 | | | |
| 3.1.183893 | FERNANDO TONA | ADDRESS REDACTED | | | ADA 0.00000024645722666<br>BCH 0.198562318070209<br>BTC 0.000909497210879229<br>CEL 1.9324754457507511<br>DASH 0.00114607229248676<br>DOT 0.00000000001895924611<br>LINK 0.008854151402831511<br>LUNC 0.00000067746336601711<br>SOL 0.000402873473775913<br>XRP 123.1977380276 | | | |
| 3.1.183894 | FERNANDO TORRALBA | ADDRESS REDACTED | | | ETH 0.000203643380630304 | | | |
| 3.1.183895 | FERNANDO TORRES | ADDRESS REDACTED | | | ETH 0.09743428706011511 | | | |
| 3.1.183896 | FERNANDO TORRES | ADDRESS REDACTED | | | BTC 0.01684523642435351<br>DASH 0.00426071307849149511<br>DOT 1.08408108351148<br>LTC 0.02812963793540811<br>SOL 0.175611016633605<br>KLM 0.00223974293097336511<br>XRP 0.01569490591176 | | | |
| 3.1.183897 | FERNANDO TREJO JR. | ADDRESS REDACTED | | | ADA 51.34218629528088<br>BTC 0.02505497275108711<br>ETH 0.1523823798321104<br>MATIC 157.98069946119911 | | | |
| 3.1.183898 | FERNANDO TRINDADE | ADDRESS REDACTED | | | BTC 0.00011677246311902<br>DOT 77.15308648491511<br>ETH 0.00138826381825203<br>MATIC 1827.782678524877 | | | |
| 3.1.183899 | FERNANDO UCHA TORTUERO | ADDRESS REDACTED | | | BTC 0.01680705346290711<br>ETH 0.480971144914871 | | | |
| 3.1.183900 | FERNANDO UNCA | ADDRESS REDACTED | | | BTC 0.00000030188583779311<br>MCDAI 0.215684683671056 | | | |
| 3.1.183901 | FERNANDO UREÑA | ADDRESS REDACTED | | | BTC 0.0000000000572944655<br>CEL 4.049913998327022<br>KLM 0.186315077468104 | | | |
| 3.1.183902 | FERNANDO URIBE | ADDRESS REDACTED | | | BCH 0.005388570277090711<br>BTC 0.000000146364724911<br>DASH 0.06633994330020207<br>EOS 0.559459839439891<br>ETH 0.00003731071702057311<br>ETH 0.000000015623313229<br>MATIC 0.01331859580168211<br>ZEC 0.00763956418830647 | BCH 0.000000030359231622<br>DASH 0.00000002150041785<br>EOS 0.0000036805796165467<br>MATIC 0.01004297320115211<br>USDC 5.958<br>ZEC 0.00000000080625276 | | |
| 3.1.183903 | FERNANDO URIBE ROMO | ADDRESS REDACTED | | | BTC 0.000005934396586467<br>ETH 0.00003084507027245811<br>CEL 0.00059562994057438911 | | | |
| 3.1.183904 | FERNANDO VALDES | ADDRESS REDACTED | | | ADA 634.912993209562<br>BNB 0.001270307415551976<br>BTC 0.00108706639374407<br>CEL 0.373154966876057<br>USDT ERC20 0.294108909483787 | | | |
| 3.1.183905 | FERNANDO VALDEZ ARIAS | ADDRESS REDACTED | | | BTC 0.00000024333097704511<br>LINK 0.0158568338865881 | | | |
| 3.1.183906 | FERNANDO VALENCIA | ADDRESS REDACTED | | | UNI 0.0006256371602249911 | | | |
| 3.1.183907 | FERNANDO VALENTE | ADDRESS REDACTED | | | BNB 0.025<br>BTC 0.00458857326753091<br>DOT 32.8690469928114<br>MATIC 61.7463800879828<br>SOL 0.37918571271806911 | BTC 0.00094894<br>DOT 2.0613761166<br>SOL 0.461295673 | | |
| 3.1.183908 | FERNANDO VALLE | ADDRESS REDACTED | | | BTC 0.002786571172213511 | | | |
| 3.1.183909 | FERNANDO VALLEJO CARRASCO | ADDRESS REDACTED | | | CEL 0.0000010318614943611<br>USDT ERC20 0.00383196600634310611 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.183910 | FERNANDO VALLES | ADDRESS REDACTED | | | BTC 0.00007751976506736 | | | |
| 3.1.183911 | FERNANDO VARA | ADDRESS REDACTED | | | ADA 510.56884865496 | | | |
| | | | | | DOT 76.516273261020 | | | |
| 3.1.183912 | FERNANDO VARELA | ADDRESS REDACTED | | | ADA 310.51866055320 5 | | | |
| | | | | | BCH 0.154097032294548 | | | |
| | | | | | BSV 0.081797905719027 5 | | | |
| | | | | | BTC 0.001102430347406 44 | | | |
| | | | | | COMP 0.67710303304077 4 | | | |
| | | | | | EOS 219.69877103716 2 | | | |
| | | | | | ETC 1.046869832886 05 | | | |
| | | | | | KNC 111.78743661012 2 | | | |
| | | | | | LINK 16.45732838497 72 | | | |
| | | | | | LTC 0.501380420982737 | | | |
| | | | | | MANA 66.795489104724 7 | | | |
| | | | | | SNX 57.126461313884 5 | | | |
| | | | | | XLM 603.897365069911 | | | |
| | | | | | ZEC 0.687274628408331 | | | |
| | | | | | ZRX 67.744149067735 9 | | | |
| 3.1.183913 | FERNANDO VARISCO | ADDRESS REDACTED | | | BTC 0.047914207883409 5 | | | |
| | | | | | USDC 7573.66019339582 | | | |
| 3.1.183914 | FERNANDO VAZQUEZ | ADDRESS REDACTED | | | BTC 0.041933597227868 | | | |
| 3.1.183915 | FERNANDO VAZ ANTUNES ELIAS | ADDRESS REDACTED | | | ADA 514.720371720594 | | | |
| | | | | | BTC 0.000026707451769 9 | | | |
| 3.1.183916 | FERNANDO VAZQUEZ | ADDRESS REDACTED | | | AAVE 0.035364526608034 8 | | | |
| | | | | | ETH 0.001260962195112 01 | | | |
| | | | | | KNC 0.170045027960552 | | | |
| | | | | | MATIC 0.02148836733272 11 | | | |
| | | | | | SNX 0.854099039225062 | | | |
| | | | | | UNI 0.161902124053375 | | | |
| | | | | | USDC 0.007866135978197 32 | | | |
| 3.1.183917 | FERNANDO VAZQUEZ | ADDRESS REDACTED | | | BTC 0.000001961824403694 | | | |
| | | | | | USDC 0.006095985270601 59 | | | |
| 3.1.183918 | FERNANDO VEGA | ADDRESS REDACTED | | | AAVE 16.70462170037 8 | | | |
| | | | | | BCH 0.006077311978351034 | | | |
| | | | | | BSV 1.746611618081 88 | | | |
| | | | | | BTC 0.000461211745931655 | | | |
| | | | | | CEL 841.905831861841 | | | |
| | | | | | DASH 1.122040475949 8 | | | |
| | | | | | EOS 0.035137179306511 9 | | | |
| | | | | | ETC 53.014571183067 6 | | | |
| | | | | | ETH 0.001873851683131 92 | | | |
| | | | | | KNC 98.07429456323 58 | | | |
| | | | | | LTC 0.003918710553146 19 | | | |
| | | | | | MATIC 591.121879216 15 | | | |
| | | | | | SNX 71.094097634842 7 | | | |
| | | | | | UMA 8.848068328594 82 | | | |
| | | | | | UNI 420.766398011193 | | | |
| | | | | | USDC 0.125125719298718 | | | |
| | | | | | XLM 0.303078436715986 | | | |
| | | | | | ZEC 3.406290877176 38 | | | |
| | | | | | ZRX 141.028114334726 | | | |
| 3.1.183919 | FERNANDO VELARDE MORA | ADDRESS REDACTED | | | CEL 0.034438828052826 8 | | | |
| | | | | | DASH 0.036651728321142 95 | | | |
| | | | | | SNX 10.519751720785 8 | | | |
| 3.1.183920 | FERNANDO VERANO | ADDRESS REDACTED | | | ADA 0.084265518740146 4 | | | |
| | | | | | BTC 0.000004721801453352 | | | |
| | | | | | ETH 0.000011501005797 74 | | | |
| | | | | | XLM 0.030502068827424 6 | | | |
| 3.1.183921 | FERNANDO VERDEJO MORENO | ADDRESS REDACTED | | | BTC 0.000021461688865563 | | | |
| 3.1.183922 | FERNANDO VEZZALI | ADDRESS REDACTED | | | CEL 0.047060273043160 2 | | | |
| 3.1.183923 | FERNANDO VIEIRA | ADDRESS REDACTED | | | CEL 0.000752588164304294 | | | |
| 3.1.183924 | FERNANDO VILANOVA | ADDRESS REDACTED | | | LTC 0.00105864 | | | |
| | | | | | CEL 4.99687368237814 | | | |
| 3.1.183925 | FERNANDO VILCHES | ADDRESS REDACTED | | | LUNC 1.350741 | | | |
| | | | | | ADA 0.116389497505502 | | | |
| | | | | | BNB 0.294472187652484 | | | |
| | | | | | BTC 0.017932376298998 1 | | | |
| | | | | | CEL 0.65213026231374 | | | |
| | | | | | ETH 0.00000040519596665 | | | |
| | | | | | USDC 0.002281859871245 58 | | | |
| 3.1.183926 | FERNANDO VILLA | ADDRESS REDACTED | | | MATIC 43.216392924013 | | | |
| 3.1.183927 | FERNANDO VILLA ESTEBARANZ | ADDRESS REDACTED | | | CEL 5.70493417747745 | | | |
| | | | | | MCDAI 40 | | | |
| | | | | | USDC 204.413877 | | | |
| 3.1.183928 | FERNANDO VILLALPANDO | ADDRESS REDACTED | | | BTC 0.000120450979169603 | | | |
| | | | | | ETH 0.000267205797187 9 | | | |
| | | | | | MANA 0.484506872064735 | | | |
| | | | | | MATIC 0.506169851363949 | | | |
| | | | | | SNX 0.018452058741290 2 | | | |
| | | | | | UNI 0.000779526121538168 | | | |
| | | | | | USDC 6.66749533003835 | | | |
| | | | | | USDT 0.0665479529273 5 | | | |
| 3.1.183929 | FERNANDO VILLALPANDO | ADDRESS REDACTED | | | BCH 0.060782106182474 6 | | | |
| | | | | | BTC 0.353116182106 11 | | | |
| | | | | | ETH 1.745654063382 24 | | | |
| | | | | | GUSD 20.8379345826924 | | | |
| | | | | | LINK 11.163858984582 5 | | | |
| | | | | | SNX 3.82174162124068 | | | |
| | | | | | USDC 33.0173232163336 | | | |
| 3.1.183930 | FERNANDO VILLAR | ADDRESS REDACTED | | | BTC 0.000007325864983475 | | | |
| | | | | | ETH 0.000023543198131657 | | | |
| 3.1.183931 | FERNANDO VILLEGAS | ADDRESS REDACTED | | | BTC 0.003392675610449 52 | | | |
| | | | | | CEL 0.471007816928515 | | | |
| | | | | | LTC 0.00000261 | | | |
| | | | | | USDC 0.005542 | | | |
| | | | | | USDT ERC20 0.008136 | | | |
| 3.1.183932 | FERNANDO WONGKAR | ADDRESS REDACTED | | | MATIC 0.031545954551549 98 | | | |
| 3.1.183933 | FERNANDO YANEZ | ADDRESS REDACTED | | | BTC 0.008767944095152 63 | | | |
| | | | | | ETH 7.88593578416717 | | | |
| 3.1.183934 | FERNANDO YBACHUTA | ADDRESS REDACTED | | | CEL 0.00007848051745868 5 | | | |
| 3.1.183935 | FERNANDO YEP | ADDRESS REDACTED | | | BNB 0.001670783761008 5 | | | |
| | | | | | BTC 0.000000569612896882 | | | |
| | | | | | CEL 40.5179917649867 | | | |
| | | | | | USDC 2501 | | | |
| 3.1.183936 | FERNANDO YSUNZA COTO | ADDRESS REDACTED | | | BTC 0.009960923729935 3 | | | |
| | | | | | CEL 500.285881939543 | | | |
| | | | | | DASH 0.33252159 | | | |
| | | | | | EOS 1 | | | |
| | | | | | ETH 3.65650025639777 | | | |
| | | | | | SGB 12.9941915940644 | | | |
| | | | | | USDT ERC20 0.165000481684981 | | | |
| | | | | | XRP 0.000000397659042865 | | | |
| 3.1.183937 | FERNANDO ZAHONERO | ADDRESS REDACTED | | | BTC 0.000185707730475 07 | | | |
| 3.1.183938 | FERNANDO ZALAZAR | ADDRESS REDACTED | | | BTC 0.000001175475898102 | | | |
| | | | | | CEL 0.079733148650013 | | | |
| | | | | | USDT ERC20 0.000000488406834206 | | | |
| 3.1.183939 | FERNANDO ZAMBRANO | ADDRESS REDACTED | | | BTC 0.000451080337408092 | | | |
| | | | | | CEL 159.492636656489 | | | |
| | | | | | XRP 26999.75 | | | |
| 3.1.183940 | FERNANDO ZAMORA JAIME | ADDRESS REDACTED | | | MCDAI 0.585285292811426 | | | |
| | | | | | USDT ERC20 2.92756797579415 | | | |
| 3.1.183941 | FERNANDO ZAMUDIO | ADDRESS REDACTED | | | BTC 0.000171474650242746 | | | |
| 3.1.183942 | FERNANDO ZAVALA PAUNERO | ADDRESS REDACTED | | | BNB 14.0258698071963 | | | |
| | | | | | BTC 0.00167552894522766 | | | |
| | | | | | CEL 1558.80305287717 | | | |
| | | | | | ETH 0.000000744090421574 | | | |
| | | | | | MATIC 829.438970708684 | | | |
| | | | | | USDC 10000 | | | |
| | | | | | USDT ERC20 0.000000202953312872 | | | |
| 3.1.183943 | FERNANDO ZIZZETTA | ADDRESS REDACTED | | | BNB 0.002002426648579 55 | | | |
| | | | | | BTC 0.065272538888594 | | | |
| | | | | | CEL 0.000005611945578277 | | | |
| | | | | | MCDAI 0.681524705047925 | | | |
| | | | | | USDC 0.246470620731031 | | | |
| 3.1.183944 | FERNANDO-CRISTIAN MORONI | ADDRESS REDACTED | | | BTC 0.000097709115761 | | | |
| 3.1.183945 | FERNAO FITCH | ADDRESS REDACTED | | | CEL 12.6857891320099 | | | |
| | | | | | ETH 1.06520893581904 | | | |
| | | | | | MATIC 16597.9125231441 | | | |
| 3.1.183946 | FERNAO DE CARVALHO | ADDRESS REDACTED | | | CEL 79.9749130268 74 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.183947 | FERNÃO DE SOUZA LOPES | ADDRESS REDACTED | | | ADA 204.90666237647<br>BTC 0.0000000006515652624<br>CEL 6.69375791188561<br>DOT 8.29352437316315<br>ETH 0.58069121736091<br>LTC 3.86546811757316<br>XRP 198.098061690883 | | | |
| 3.1.183948 | FERNEY RAMOS | ADDRESS REDACTED | | | CEL 1.1205922857991<br>DASH 0.012277881468536 | | | |
| 3.1.183949 | FERNI JOSE AYBAR BRUJAN | ADDRESS REDACTED | | | BTC 0.00000043443743505 | | | |
| 3.1.183950 | FERNO TRAM | ADDRESS REDACTED | | | CEL 0.000001515128861292<br>DASH 0.0311204488577707 | | | |
| 3.1.183951 | FERNY CHUNG | ADDRESS REDACTED | | | BTC 0.0000777830911261558<br>ETH 0.004255766664887554<br>USDC 0.967972658344022 | | BTC 0.000000000306195003553<br>ETH 3.16860638630814 | |
| 3.1.183952 | FEROZ AHMAD | ADDRESS REDACTED | | | BTC 0.00000000213171867Y<br>CEL 0.190152738284753<br>DOT 0.016606960171383Y<br>ETH 0.000088001540311822<br>MATIC 0.710925318S1023 | | | |
| 3.1.183953 | FEROZ AHMED | ADDRESS REDACTED | | | BTC 0.000089449900273813<br>USDC 7169.63AG389S51 | | | |
| 3.1.183954 | FEROZ MIRZA | ADDRESS REDACTED | | | CEL 1.06810560722059 | | | |
| 3.1.183955 | FEROZ SHAH | ADDRESS REDACTED | | | ADA 217.843763967078<br>BNB 1.47236073584389<br>BTC 0.000782142130868021<br>CEL 27.6000681729161S<br>USDT ERC20 278 | | | |
| 3.1.183956 | FEROZ UDDIN | ADDRESS REDACTED | | | BAT 255.481304308169<br>DOT 13.14604708104YB<br>MANA 45.136367190756<br>MATIC 166.220358460982<br>SNX 0.606982554623805<br>XRP 340.75 | | | |
| 3.1.183957 | FEROZE AHMED ASHRAFF ALI | ADDRESS REDACTED | | | BTC 0.003931823804670S1<br>CEL 0.5526377050086<br>ETH 3.356513853903367 | | | |
| 3.1.183958 | FERRA RIEDEWALD | ADDRESS REDACTED | | | ADA 506.137405073289 | | | |
| 3.1.183959 | FERRAH REDWAN | ADDRESS REDACTED | | | BTC 0.001141557344101S1 | | | |
| 3.1.183960 | FERRAN ABELLÓ CAMPDEPADRÓS | ADDRESS REDACTED | | | CEL 0.000002532291222726<br>LTC 0.000047887163523A<br>XRP 0.021344980232925S1<br>BCH 0.000632125671875<br>BTC 1.5415147677986<br>CEL 66703.653439734S<br>COMP 0.04829349<br>EOS 3.6842<br>ETH 14.3557242349328<br>SGB 80.456291229444<br>XLM 129.5454767<br>XRP 132.470490055555<br>ZRX 311.60246517361 | | | |
| 3.1.183961 | FERRAN ANGLADA FONT | ADDRESS REDACTED | | | BTC 0.00113944983104049<br>CEL 1.63201719972575<br>ETH 0.000304029262279535 | | | |
| 3.1.183962 | FERRAN BASSAS | ADDRESS REDACTED | | | BTC 0.0008097217604863<br>ETH 0.297108192686638 | | | |
| 3.1.183963 | FERRAN BORRAS MARTI | ADDRESS REDACTED | | | BTC 0.000058623757449418<br>CEL 2.57760566100234<br>ETH 0.000212359394060977<br>SGB 0.056287151500341<br>USDT ERC20 0.97325339808287<br>XRP 0.000000215784206665 | | | |
| 3.1.183964 | FERRAN BRICHS | ADDRESS REDACTED | | | ADA 0.81115052925419<br>BTC 0.00004035755853839<br>BUSD 0.052699521047426<br>ETH 2.04284090657901<br>GUSD 2.4914828169164S<br>LTC 0.030085163290495.2<br>MCDAI 0.00711273577577208<br>USDC 0.018744445135834 | | | |
| 3.1.183965 | FERRAN CALABUIG | ADDRESS REDACTED | | | CEL 1.3506397035624A | | | |
| 3.1.183966 | FERRAN CARMONA | ADDRESS REDACTED | | | BTC 0.00103947857614728 | | | |
| 3.1.183967 | FERRAN COMET RAURICH | ADDRESS REDACTED | | | ADA 398.882191899914<br>BTC 0.0994686289448878<br>CEL 2.388107199977348 | | | |
| 3.1.183968 | FERRAN GORDILLO | ADDRESS REDACTED | | | CEL 0.323316063046582<br>DOT 5.7275234055289B | | | |
| 3.1.183969 | FERRAN LOIRA VILAPLANA | ADDRESS REDACTED | | | ADA 259.95921726040I<br>BNB 0.000694780195559881<br>BTC 0.00020923002995461S<br>CEL 1.18882569063159<br>ETH 0.003524457043A2356 | | | |
| 3.1.183970 | FERRAN MARTI | ADDRESS REDACTED | | | CEL 1.09122931448576 | | | |
| 3.1.183971 | FERRAN MIRET PEREZ | ADDRESS REDACTED | | | CEL 0.157156359928846 | | | |
| 3.1.183972 | FERRAN MONTOYA MORGUÍ | ADDRESS REDACTED | | | BTC 0.103450846468843<br>CEL 15186.671331817<br>DOT 19.35272239<br>ETH 2.91686<br>MATIC 1543.49045286<br>SNX 50.8 | | | |
| 3.1.183973 | FERRAN PALOMES GALAN | ADDRESS REDACTED | | | BTC 0.00471176004169811<br>USDC 131.878534407419 | | | |
| 3.1.183974 | FERRAN RAVENTÓS PASCASI | ADDRESS REDACTED | | | BTC 1.30777047520683<br>CEL 55102.261540192<br>ETH 0.36647<br>MATIC 20000.2915550975<br>USDC 5.8300002335851S | | | |
| 3.1.183975 | FERRAN REYES GOMEZ | ADDRESS REDACTED | | | BTC 0.0000399840666803736 | | | |
| 3.1.183976 | FERRAN SABAT | ADDRESS REDACTED | | | BTC 0.00001159814466141S1<br>DOT 0.00233570456925427 | | | |
| 3.1.183977 | FERRAN SOLDEVILA CASALS | ADDRESS REDACTED | | | AVAX 0.00378172698679727<br>BTC 0.001480651411311397<br>MATIC 1.07935155401863<br>SOL 53.7353728757151 | | | |
| 3.1.183978 | FERRAN TORA | ADDRESS REDACTED | | | USDC 0.88566700756511A | | | |
| 3.1.183979 | FERRAN VALLE VIVES | ADDRESS REDACTED | | | BTC 0.000034735771097469<br>BTC 0.00117994997926732<br>CEL 467.255390078953<br>DOT 53.65121058<br>ETH 1.33144127 | | | |
| 3.1.183980 | FERRAN VILA | ADDRESS REDACTED | | | BTC 0.000514992734354406 | | | |
| 3.1.183981 | FERRAS SANAD | ADDRESS REDACTED | | | BTC 0.000000498006140639<br>ETH 0.00021191345213182A<br>ZEC 0.00156398570985986 | | | |
| 3.1.183982 | FERREIRA DANIEL | ADDRESS REDACTED | | | CEL 0.0664612054137231<br>ETH 0.000002593384559007 | | | |
| 3.1.183983 | FERREIRA ENZO | ADDRESS REDACTED | | | BTC 0.00964516634443878 | | | |
| 3.1.183984 | FERREIRA JONATHAN | ADDRESS REDACTED | | | BTC 0.00103141309460736I<br>CEL 49.056957155887<br>COMP 0.00055659992953735<br>KNC 193.89198989I813<br>MATIC 26135.0687342668<br>SGB 30.597565775010B<br>USDC 229.16980538461S<br>USDT ERC20 115<br>XRP 1020.0261201S21<br>XTZ 1519.50614259956 | | | |
| 3.1.183985 | FERREIRA PAUL SERGE | ADDRESS REDACTED | | | ADA 1754.45826740281<br>BTC 0.0001543141606036J1<br>CEL 51.88929974241<br>DOT 0.0000000000004129951<br>ETH 0.00111458890064447<br>MANA 616.756064053737<br>MATIC 1.95553177950566<br>OMG 0.000004621I2887834<br>SNX 107.97660119962J<br>USDT ERC20 2.68539302963124 | | | |
| 3.1.183986 | FERRELL HARDISON | ADDRESS REDACTED | | | AVAX 67.078732798327Z<br>ETH 1.383850578533<br>LINK 96.67251701109S48<br>MANA 330.887782507J7<br>MATIC 10057.2441797882<br>UNI 63.3463797945998 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.183987 | FERRER NANALIG AILEEN JOY | ADDRESS REDACTED | | | BTC 0.0000002181408474.05<br>CEL 0.00097997742957399<br>USDT ERC20 0.210571561792268 | | | |
| 3.1.183988 | FERRESSA RASHELL HOLIPSKI | ADDRESS REDACTED | | | BTC 0.011503152650409<br>USDC 1428.02761717645 | | | |
| 3.1.183989 | FERRIERES ALEXIS | ADDRESS REDACTED | | | ADA 11.0360250752838<br>CEL 0.870758320335966 | | | |
| 3.1.183990 | FERRINI SANDRINE | ADDRESS REDACTED | | | ADA 58.9831194042042<br>BTC 0.00306448170174551<br>CEL 2.14863880706687<br>ETH 0.154815573570119<br>USDT ERC20 161.031396701642 | | | |
| 3.1.183991 | FERRIS CRAMER | ADDRESS REDACTED | | | AAVE 4.90901137536107<br>BTC 0.00120938317776763<br>USDC 1020.74258933793<br>USDT ERC20 1024.84377391319 | SOL 9.99<br>USDT ERC20 1992 | | |
| 3.1.183992 | FERRIS NUKUNU KWASI AYI | ADDRESS REDACTED | | | BTC 0.00459190795503506 | | | |
| 3.1.183993 | FERRIS WEBBY | ADDRESS REDACTED | | | BTC 0.000520390926488004 | | | |
| 3.1.183994 | FERRO GIANFRANCO | ADDRESS REDACTED | | | BTC 0.00363807428925713<br>BUSD 1517.31027974009<br>CEL 161.503606858973<br>ETH 0.136173153512772<br>LTC 3.2402859<br>USDT ERC20 126.087728<br>XLM 174.2764862<br>XRP 127.457357 | | | |
| 3.1.183995 | FERRO MAURO | ADDRESS REDACTED | | | BTC 0.0000092787490820.19<br>CEL 0.245124185334592<br>ETC 0.0399771051468346<br>USDT ERC20 1.01068994477026 | | | |
| 3.1.183996 | FERRONNE ONG | ADDRESS REDACTED | | | BTC 0.00304975417972801<br>ETH 3.99239579364807<br>LUNC 6.65430954396411 | | | |
| 3.1.183997 | FERROUDJIA BOUZID YAHIAOUI | ADDRESS REDACTED | | | BTC 0.05229688306221181<br>CEL 42.408647431949 | | | |
| 3.1.183998 | FERRUCCIO ANIMALI | ADDRESS REDACTED | | | BTC 0.000209859990591033<br>DOT 4.07787348125<br>ETH 0.000450692344900838 | | | |
| 3.1.183999 | FERRUCCIO MANFREDONIA | ADDRESS REDACTED | | | CEL 671.251770568814 | | | |
| 3.1.184000 | FERRY ALFIAN BOOR | ADDRESS REDACTED | | | BTC 0.00047862920656366 | | | |
| 3.1.184001 | FERRY ALSEMGEEST | ADDRESS REDACTED | | | ADA 167.597646968526<br>BTC 0.000000023896391.15<br>CEL 372.563289047359<br>LINK 74.81212332<br>SNX 75.399 | | | |
| 3.1.184002 | FERRY FERDIANSYAH | ADDRESS REDACTED | | | BTC 0.00000000000000000002 | | | |
| 3.1.184003 | FERRY FERDINAL RAMLI | ADDRESS REDACTED | | | CEL 0.0968547695015958 | | | |
| 3.1.184004 | FERRY JANSEN | ADDRESS REDACTED | | | CEL 0.327256.10967897<br>BTC 0.00131597153333976<br>CEL 85.2173980752533<br>ETH 1.19093 | | | |
| 3.1.184005 | FERRY MULKEN | ADDRESS REDACTED | | | BTC 0.20976787578992.3<br>CEL 34.038310671091<br>ETH 2.78140742761<br>LUNC 0.000323876888223482 | | | |
| 3.1.184006 | FERRY TENKA | ADDRESS REDACTED | | | BTC 0.000497<br>CEL 8.4553309419395.39<br>LS 1.58954699600628 | | | |
| 3.1.184007 | FERUZA KHAKIEVNA DUSHAMBIEVA | ADDRESS REDACTED | | | XRP 1295 | | | |
| 3.1.184008 | FERUZAKHON HAYDAROVA | ADDRESS REDACTED | | | AAVE 27.6625892887432<br>ADA 6136.767254779665<br>DOT 193.957172975732<br>ETH 0.000160761560828B<br>LTC 14.6918403255704<br>SNX 645.716179468521 | | | |
| 3.1.184009 | FERY WIJAYA | ADDRESS REDACTED | | | BTC 0.116370101371338 | | | |
| 3.1.184010 | FERYDOON TALEBI | ADDRESS REDACTED | | | BTC 0.327675627443199<br>ETH 3.05419036041465<br>USDC 54.7225978160113 | BTC 0.00000074<br>ETH 0.00015872866266032B<br>USDC 0.000000994652748575S | | |
| 3.1.184011 | FERZAN BUDAK | ADDRESS REDACTED | | | BTC 0.001395567265<br>USDC 20.2915434856223 | | | |
| 3.1.184012 | FERZI CLOTH | ADDRESS REDACTED | | | BTC 0.0000000000000000002 | | | |
| 3.1.184013 | FESTER ZWERVER | ADDRESS REDACTED | | | BTC 0.000063542288540341<br>CEL 0.19453097829962<br>ETH 0.00298077048354S4<br>USDC 0.512315813111879 | | | |
| 3.1.184014 | FESTUS ADEBOYE | ADDRESS REDACTED | | | BTC 0.00043971594361659T<br>CEL 0.463949026950186 | | | |
| 3.1.184015 | FESTUS AKUBUDIKE | ADDRESS REDACTED | | | AAVE 0.108263012026924<br>DASH 0.2047025487740659<br>ETH 0.29902095413733<br>MATIC 38.6849333520794 | | | |
| 3.1.184016 | FESTUS BONNAH | ADDRESS REDACTED | | | BTC 0.01274933<br>CEL 2.08944303778227<br>ETH 0.09061345<br>XRP 269.223807 | | | |
| 3.1.184017 | FESTUS ORIOKE | ADDRESS REDACTED | | | BTC 0.0000006080146536<br>CEL 0.435616469313842<br>LTC 0.0000000068086334S6 | | | |
| 3.1.184018 | FETEAN CĂTĂLIN | ADDRESS REDACTED | | | BTC 0.000000000954346087<br>CEL 1.68129153053726<br>USDT ERC20 0.0000006768218377295 | | | |
| 3.1.184019 | FETHI CAN TURGUT | ADDRESS REDACTED | | | BTC 0.00000000148275014T<br>CEL 0.994851287827425 | | | |
| 3.1.184020 | FETIH EMRE AKREP | ADDRESS REDACTED | | | BTC 0.0000000044334318199B<br>CEL 0.6022866656851159<br>LUNC 0.000000741568729396 | | | |
| 3.1.184021 | FETSANG RANKUDU | ADDRESS REDACTED | | | BTC 0.0000000000694784344<br>CEL 1.03831125747429 | | | |
| 3.1.184022 | FETTA RIEDEWALD | ADDRESS REDACTED | | | ADA 510.917923790742 | | | |
| 3.1.184023 | FETTOUHI-TANI DANIEL | ADDRESS REDACTED | | | BTC 0.00113796535774668<br>BNT 0.00477197546104177<br>BSV 0.281251548123621<br>BTC 0.000000322010928262<br>CEL 0.869483771416879<br>ETH 0.000917840014836<br>LINK 0.0004226963976050939<br>MATIC 1.9181475152058B | | | |
| 3.1.184024 | FETUAO NOKISE | ADDRESS REDACTED | | | BTC 0.0013909<br>CEL 55.0742510448946<br>ETH 0.040770815508971.1 | | | |
| 3.1.184025 | FÉVRIER BENOIT | ADDRESS REDACTED | | | ADA 28.839058<br>BTC 0.0604125493877225<br>CEL 0.980043129320488<br>LINK 1.2676749S | | | |
| 3.1.184026 | FEVZI AYIK | ADDRESS REDACTED | | | BTC 0.00125792509377748<br>CEL 0.703841242469773 | | | |
| 3.1.184027 | FEVZI KUTLU | ADDRESS REDACTED | | | ETH 0.000003578085331608 | | | |
| 3.1.184028 | FEVZI TUNAHAN SIGANIK | ADDRESS REDACTED | | | ETH 0.001519060285051286 | | | |
| 3.1.184029 | FEYDEALI PETIT DIEU | ADDRESS REDACTED | | | BTC 0.00021458120158727.4 | | | |
| 3.1.184030 | FEYISAYO OLASANMINU | ADDRESS REDACTED | | | CEL 0.00460046354462939 | | | |
| 3.1.184031 | FEYISAYO OMOOSAROTAN | ADDRESS REDACTED | | | BNB 0.000112341825620924 | | | |
| 3.1.184032 | FEYO MELISSEN | ADDRESS REDACTED | | | ADA 920.803064869178<br>BTC 0.60698318617519<br>ETH 3.02229265827723 | | | |
| 3.1.184033 | FEYYAZ GOKSU GOKCE | ADDRESS REDACTED | | | BTC 0.0025152970238102<br>DOT 39.8805710970363 | | | |
| 3.1.184034 | FEYZA OZERU | ADDRESS REDACTED | | | BTC 0.00061836079912497<br>USDT ERC20 280.732601372633 | | | |
| 3.1.184035 | FEYZA SUBASI | ADDRESS REDACTED | | | CEL 0.000042419446632401 | | | |
| 3.1.184036 | FEYZULLAH ALTINBAS | ADDRESS REDACTED | | | ETH 0.001456718616513283 | | | |
| 3.1.184037 | FEYZULLAH DOGAN | ADDRESS REDACTED | | | CEL 0.000221988486848442 | | | |
| 3.1.184038 | FEYZULLAH GUCLU | ADDRESS REDACTED | | | ETH 0.0000000000743078B7<br>ETH 0.00145191163372481 | | | |
| 3.1.184039 | FEYZULLAH ORCUN DEMIRCI | ADDRESS REDACTED | | | ETC 0.0000141156139867T<br>USDT ERC20 0.442087190985298 | | | |
| 3.1.184040 | FEYZULLAH OZCAN | ADDRESS REDACTED | | | BTC 0.0000023186445571384 | | | |
| 3.1.184041 | FEZAN MAJID | ADDRESS REDACTED | | | BTC 0.0001150057506404033 | | | |
| 3.1.184042 | FEZEKA MFISENI | ADDRESS REDACTED | | | CEL 2.03943521428631<br>ETH 0.028584876<br>LTC 0.00732536<br>XRP 7.792919 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.184043 | FEZEKA NOMAZIZI MAMABOLO | ADDRESS REDACTED | | | BTC 0.0011134021944102 | | | |
| | | | | | CEL 11.279054007412 | | | |
| | | | | | ETH 0.15 | | | |
| 3.1.184044 | FEZILE APLENI | ADDRESS REDACTED | | | BCH 0.0026459816364094 | | | |
| | | | | | CEL 1.1557741618286 | | | |
| | | | | | LTC 0.014698638250049 | | | |
| 3.1.184045 | FFI ONNEKINK | ADDRESS REDACTED | | | BTC 0.10472452493942 | | | |
| | | | | | CEL 0.00835193850806106 | | | |
| | | | | | DOT 73.5551744261 | | | |
| | | | | | ETH 0.27122041002165 | | | |
| | | | | | LINK 111.567348662052 | | | |
| | | | | | LUNC 55.420504810668 | | | |
| | | | | | USDC 6.5058391495373 | | | |
| | | | | | XRP 3486.4867871734 | | | |
| 3.1.184046 | FFION WALTERS | ADDRESS REDACTED | | | AAVE 92.176570767306 | | | |
| | | | | | BTC 0.00059160204460953 | | | |
| | | | | | LINK 0.50353563453547 | | | |
| | | | | | MATIC 69.25130136889 | | | |
| | | | | | MCDAI 33.05371030640244 | | | |
| | | | | | SNX 151.67230003857 | | | |
| | | | | | TAUD 0.0204640546425188 | | | |
| | | | | | TGBP 0.0184660789163161 | | | |
| 3.1.184047 | FHABLO SILVA | ADDRESS REDACTED | | | BTC 0.018643370197151 | | | |
| 3.1.184048 | FHADLI MAESAURIYA | ADDRESS REDACTED | | | BTC 0.00025665998653332 | | | |
| | | | | | CEL 0.936726807883999 | | | |
| | | | | | ETH 0.000000180255853179 | | | |
| 3.1.184049 | FHARO GOLD | ADDRESS REDACTED | | | CEL 1.0674480166125 | | | |
| 3.1.184050 | FHDISAH AE | ADDRESS REDACTED | | | CEL 1.0597929252371 | | | |
| 3.1.184051 | FHERNANDO GALDAMEZ | ADDRESS REDACTED | | | BTC 0.00003019564317945 | | | |
| | | | | | CEL 7.45452910054004 | | | |
| | | | | | USDC 0.97503363768058 | | | |
| | | | | | ZEC 0.00161887 | | | |
| 3.1.184052 | FHINEK RD LLC | 2514 OVERLOOK BLUFF, DECATUR, GA, COLORADO 30030 | | | BTC 0.000000000795511365 | BTC 0.00000000895418425 | | |
| | | | | | USDC 0.000000010008430708 | USDC 0.0121135699593373 | | |
| 3.1.184053 | FHUI CHIN WONG | ADDRESS REDACTED | | | BTC 0.00420065124250908 | | | |
| | | | | | CEL 113.398216737015 | | | |
| | | | | | USDC 11.1592573892024 | | | |
| | | | | | USDT ERC20 1559.44715764217 | | | |
| 3.1.184054 | FHUMULANI MSANDHWA | ADDRESS REDACTED | | | CEL 0.000109794498918517 | | | |
| 3.1.184055 | FIA SOH | ADDRESS REDACTED | | | CEL 2.5877437876637 | | | |
| 3.1.184056 | FIACH CLAN PTY LTD | ROBERT ROAD, LOCHINVAR, 2321 AUSTRALIA | | | BTC 0.00443807576679065 | | | |
| | | | | | SNX 74.365584478916 | | | |
| | | | | | ADA 7205.3533578148 | | | |
| | | | | | BTC 0.150870432202677 | | | |
| | | | | | CEL 71.23133601633 | | | |
| | | | | | ETH 3.079365283044428 | | | |
| | | | | | XRP 16810.8722212463 | | | |
| 3.1.184057 | FIACHA ODONNELL | ADDRESS REDACTED | | | BTC 0.0000003321624124 | | | |
| | | | | | ETH 34.5331125608372 | | | |
| 3.1.184058 | FIACHRA KING | ADDRESS REDACTED | | | BTC 0.000001152988568806 | | | |
| | | | | | CEL 0.072406737697417 | | | |
| | | | | | DOT 0.0153323287233678 | | | |
| | | | | | LTC 0.000827867590308521 | | | |
| 3.1.184059 | FIACHRA LENNON | ADDRESS REDACTED | | | CEL 20.962303150545 | | | |
| | | | | | ETH 0.309247557733436 | | | |
| 3.1.184060 | FIACHRA MAC AODHA | ADDRESS REDACTED | | | BTC 0.11083420942151 | | | |
| | | | | | CEL 0.0139028314614566 | | | |
| | | | | | DOT 11.5617901602186 | | | |
| | | | | | ETH 2.14258110126276 | | | |
| | | | | | LTC 0.0012109693830583 | | | |
| | | | | | XRP 206.39442624722 | | | |
| 3.1.184061 | FIACHRA O'SULLIVAN | ADDRESS REDACTED | | | BTC 0.000001208399416 | BTC 0.000000006715495 | | |
| | | | | | USDT ERC20 0.879813016509734 | USDT ERC20 0.0000000775984977864 | | |
| 3.1.184062 | FIACHRA QUINN | ADDRESS REDACTED | | | BTC 0.0959476894395619 | | | |
| 3.1.184063 | FIAMA RIBO | ADDRESS REDACTED | | | BTC 0.000001307577796141 | | | |
| | | | | | USDC 0.594813207499303 | | | |
| 3.1.184064 | FIAMA SIMONI | ADDRESS REDACTED | | | BTC 0.000011155634526285 | | | |
| 3.1.184065 | FIAMMA VELO | ADDRESS REDACTED | | | USDT ERC20 0.643970679876624 | | | |
| | | | | | BTC 0.001706790621409355 | | | |
| 3.1.184066 | FIAMMETTA DOGLIONE | ADDRESS REDACTED | | | XLM 2262.7560638214 | | | |
| 3.1.184067 | FIANA SIMMONS | ADDRESS REDACTED | | | BTC 0.00110875331280016 | | | |
| | | | | | USDC 414.987871856695 | | | |
| | | | | | ADA 1064.37214301841 | ETH 0.091289781346875 | | |
| | | | | | BAT 50.986999256788 | USDT ERC20 1941.99616812492 | | |
| | | | | | BTC 0.0506660264711523 | | | |
| | | | | | DOT 8.14146993301194 | | | |
| | | | | | EOS 41.216760284745 | | | |
| | | | | | ETH 0.00008894108680782 | | | |
| | | | | | LTC 4.27546166789232 | | | |
| | | | | | MANA 742.508784503831 | | | |
| | | | | | MATIC 615.187921609227 | | | |
| | | | | | PAX 1.1564181041458 | | | |
| | | | | | SNX 162.767522821433 | | | |
| | | | | | USDC 0.373383253916273 | | | |
| | | | | | USDT ERC20 0.014060024405749 | | | |
| | | | | | XLM 2501.3759310673 | | | |
| | | | | | ZRX 20.8220565623772 | | | |
| 3.1.184068 | FIANNA LARSEN | ADDRESS REDACTED | | | BTC 0.75475226742386 | | | |
| 3.1.184069 | FIASSE PASCAL | ADDRESS REDACTED | | | BTC 0.00000346062480692 | | | |
| | | | | | CEL 1.73442791122304 | | | |
| | | | | | DOT 0.279160776984688 | | | |
| | | | | | MATIC 8.69939583327101 | | | |
| 3.1.184070 | FIAZ MALIK | ADDRESS REDACTED | | | USDC 347.449353571122 | | | |
| | | | | | CEL 136.445505399391 | | | |
| | | | | | ETH 1.9093868 | | | |
| 3.1.184071 | FIBERMODE LIMITED | FINSGATE, 5-7 CRANWOOD ST, LONDON, EC1V 9EE UNITED KINGDOM | | | CEL 1.08080799940124 | | | |
| 3.1.184072 | FIBERMODE LIMITED (OMNIBUS ACCOUNT) | ADDRESS REDACTED | | | BTC 0.000713677822135473 | | | |
| 3.1.184073 | FICU IULIANA | ADDRESS REDACTED | | | CEL 0.581065246178551 | | | |
| 3.1.184074 | FIDA AHMED | ADDRESS REDACTED | | | BTC 0.0000035337908230 | | | |
| | | | | | DOT 0.03462694101377563 | | | |
| | | | | | ETH 0.000351282429605733 | | | |
| | | | | | MATIC 0.107338068766254 | | | |
| | | | | | USDT ERC20 0.646281939532224 | | | |
| | | | | | XLM 0.534615769437607 | | | |
| 3.1.184075 | FIDAN DALILI | ADDRESS REDACTED | | | CEL 1.0888776328797 | | | |
| 3.1.184076 | FIDAN GUL DIAZ | ADDRESS REDACTED | | | CEL 0.00036684520562125 | | | |
| 3.1.184077 | FIDEL ACOSTA | ADDRESS REDACTED | | | ETH 0.00000472383516279 | | | |
| | | | | | BTC 0.032613184395884 | | | |
| | | | | | CEL 1.1143264307482 | | | |
| | | | | | ETH 0.12935539195766 | | | |
| | | | | | XRP 1037.5 | | | |
| 3.1.184078 | FIDEL ARROYO | ADDRESS REDACTED | | | SNX 7.79377278158792 | | | |
| 3.1.184079 | FIDEL BELMONT | ADDRESS REDACTED | | | AVAX 19.2001861809166 | AVAX 0.954040623059755 | | |
| | | | | | BAT 0.156376664636396 | DOT 424.734656268294 | | |
| | | | | | BTC 0.11383304207934 | ETH 11.5848183355314 | | |
| | | | | | CEL 306.318440710655 | MATIC 0.000000368613545476 | | |
| | | | | | DOT 1.05752867265119 | | | |
| | | | | | ETH 0.01145335545834473 | | | |
| | | | | | MATIC 49.1496265880993 | | | |
| | | | | | SNX 1395.82920600488 | | | |
| | | | | | USDC 0.3585687025743 7 | | | |
| | | | | | USDC 0.00846245428022054 | | | |
| 3.1.184080 | FIDEL BRUNO | ADDRESS REDACTED | | | ADA 1.56856183204208 | | | |
| 3.1.184081 | FIDEL CALVI | ADDRESS REDACTED | | | ETH 0.0005797885302071515 | | | |
| 3.1.184082 | FIDEL CALVO | ADDRESS REDACTED | | | BNB 0.00164050408036727 | | | |
| | | | | | BTC 0.00000261720581322 | | | |
| | | | | | ADA 195.38350528162 3 | | | |
| | | | | | BNB 0.900080591911915 | | | |
| | | | | | CEL 0.0247296873500581 | | | |
| | | | | | DOT 18.1707799661112 | | | |
| | | | | | DOT 18.2799984532555 | | | |
| 3.1.184083 | FIDEL CARO | ADDRESS REDACTED | | | ADA 492.318999263132 | | | |
| | | | | | BTC 0.0000609029370359879 | | | |
| | | | | | ETH 1.06515308591259 | | | |
| | | | | | UNI 20.5140490190524 | | | |
| 3.1.184084 | FIDEL CCOLQUE VALDEZ | ADDRESS REDACTED | | | BTC 0.00000000939115052 7 | | | |
| | | | | | CEL 0.15025892935584 1 | | | |
| | | | | | LTC 0.000000005877 94369 | | | |
| 3.1.184085 | FIDEL CRUZ | ADDRESS REDACTED | | | BTC 0.40123455849783 | | | |
| 3.1.184086 | FIDEL DIRCEU SANCHEZ RAMIREZ | ADDRESS REDACTED | | | | BTC 0.00549010127996449 | | |
| | | | | | | DOGE 333.7 | | |
| | | | | | | ETH 0.26350617 | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.184087 | FIDEL EDUARDOVICH NUNEZ-KANUT | ADDRESS REDACTED | | | BTC 0.0016120374947521 | | | |
| 3.1.184088 | FIDEL FABIA | ADDRESS REDACTED | | | BTC 0.0000000278429592 | | | |
| | | | | | CEL 0.319298111458617 | | | |
| 3.1.184089 | FIDEL FADERUGAO | ADDRESS REDACTED | | | BTC 0.0010338269995784 | | | |
| | | | | | CEL 5.57195281586105 | | | |
| 3.1.184090 | FIDEL FRANCO | ADDRESS REDACTED | | | BAT 0.152473221058629 | | | |
| | | | | | BTC 0.114262521807299 | | | |
| | | | | | CEL 147.411985115633 | | | |
| | | | | | LINK 20.50819352 | | | |
| | | | | | USDC 1.32433533250644 | | | |
| 3.1.184091 | FIDEL GABRIEL SIVZACA CONDE | ADDRESS REDACTED | | | BTC 0.0000047403770695591 | | | |
| | | | | | CEL 3.93563053683754 | | | |
| | | | | | DOT 11.220914672498 | | | |
| | | | | | ETH 3.1368460347536B | | | |
| | | | | | SOL 24.701691847057 | | | |
| 3.1.184092 | FIDEL GERONIMO | ADDRESS REDACTED | | | BTC 0.01173778 | | | |
| | | | | | CEL 34.5631197758189 | | | |
| 3.1.184093 | FIDEL GONZALEZ VAZQUEZ | ADDRESS REDACTED | | | BTC 0.0074599260939427 | | | |
| | | | | | CEL 2.01584390199945 | | | |
| | | | | | COMP 1.258685213973 | | | |
| | | | | | DOT 0.175863669356614 | | | |
| | | | | | EOS 0.0783308058373681 | | | |
| | | | | | XLM 0.0000003 | | | |
| 3.1.184094 | FIDEL GUILLEN | ADDRESS REDACTED | | | BTC 0.0000100660208738D8 | | | |
| | | | | | DASH 41.850658177408 | | | |
| 3.1.184095 | FIDEL LUNA | ADDRESS REDACTED | | | AAVE 0.0016267911425 9687 | | | |
| | | | | | BTC 1.447471051 4804 | | | |
| | | | | | CEL 1.11366773194465 | | | |
| | | | | | DASH 0.0000070013238 50983 | | | |
| | | | | | DOT 63.528551484 5477 | | | |
| | | | | | EOS 0.1007555147135 3 | | | |
| | | | | | ETH 12.12484950 3432 | | | |
| | | | | | LINK 0.005070266638 79141 | | | |
| | | | | | LTC 0.00003739432369 0374 | | | |
| | | | | | SGB 70.063200290175 8 | | | |
| | | | | | SNX 0.0539521888270 02 | | | |
| | | | | | SOL 159.6530701181 73 | | | |
| | | | | | USDC 28269.4387950 192 | | | |
| | | | | | XLM 0.6681435450B32 32 | | | |
| | | | | | XRP 0.2418433945590 4 | | | |
| 3.1.184096 | FIDEL MEDINA | ADDRESS REDACTED | | | BTC 0.0000669486299612 1 | | | |
| | | | | | ETH 0.0000050803646083 86 | | | |
| | | | | | LINK 0.01882651807953 41 | | | |
| | | | | | LTC 0.002169916050397 414 | | | |
| | | | | | MATIC 0.01976129400545 75 | | | |
| | | | | | MCDA 0.002024890069849 01 | | | |
| | | | | | SNX 0.056687821304578 4 | | | |
| | | | | | USDC 0.351653251212997 | | | |
| 3.1.184097 | FIDEL OREGON | ADDRESS REDACTED | | | MATIC 146.212840699456 | | | |
| 3.1.184098 | FIDEL ROMERO | ADDRESS REDACTED | | | ADA 12.2027197370243 | | | |
| | | | | | BTC 0.0004729139837599559 | | | |
| | | | | | ETH 0.0038618648222830B1 | | | |
| | | | | | MATIC 12.1048677046663 | | | |
| 3.1.184099 | FIDEL SALAZAR BRAVO | ADDRESS REDACTED | | | ADA 278.685989297237 | | | |
| | | | | | BTC 0.0087625726209310B | | | |
| | | | | | ETH 0.0996837480955914 | | | |
| 3.1.184100 | FIDEL SALINAS | ADDRESS REDACTED | | | BTC 0.0088370561039356B | | | |
| | | | | | CEL 2.3421663524751 | | | |
| | | | | | SNX 10.28185161 | | | |
| 3.1.184101 | FIDEL THEISSENHUSEN | ADDRESS REDACTED | | | BTC 3.70164713792629E-05 | | | |
| 3.1.184102 | FIDEL URIEGAS | ADDRESS REDACTED | | | SNX 0.010783631796907B | | | |
| 3.1.184103 | FIDEL VILLALOBOS | ADDRESS REDACTED | | | BTC 0.0000005462357192 34 | | | DOGE 0.000000000833178834 | | |
| | | | | | DOGE 0.0072260625789159 | | | |
| | | | | | ETH 8.45947981755399E-06 | | | |
| 3.1.184104 | FIDELA CORONADO ALFARO | ADDRESS REDACTED | | | BTC 0.0000010680740638S4 | | | |
| | | | | | MCDA 0.0006883151743868 17 | | | |
| 3.1.184105 | FIDELE KAMANZI | ADDRESS REDACTED | | | BTC 0.2104908317623R2 | | | |
| | | | | | CEL 159.952906643878 | | | |
| | | | | | ETH 0.321364934347142 | | | |
| 3.1.184106 | FIDELIA JUNG | ADDRESS REDACTED | | Yes | BTC 0.0001757535920S212 | | BTC 0.254849522315385 | | BTC 0.30295843764B614 |
| | | | | | ETH 0.0039860514106B7 | | USDC 0.0000005457802706602 | | ETH 10.3335382541684 |
| | | | | | USDC 0.0058102477272187S3 | | | | |
| 3.1.184107 | FIDELINA CASTRO FLOREZ | ADDRESS REDACTED | | | BTC 0.0002302484009339S | | | |
| | | | | | CEL 0.055313942327526 9 | | | |
| | | | | | ETH 0.217036486338599 | | | |
| 3.1.184108 | FIDELIS AMU | ADDRESS REDACTED | | | BTC 0.0000009836739632 51 | | | |
| | | | | | CEL 3.04352118194324 | | | |
| | | | | | EOS 0.012520950566B339 | | | |
| | | | | | ETH 0.00000028192146666 34 | | | |
| | | | | | SGB 0.0544682638616939 | | | |
| | | | | | XLM 0.16995B8538952B | | | |
| | | | | | XRP 0.370721440123194 | | | |
| 3.1.184109 | FIDELIS AWUSA | ADDRESS REDACTED | | | BTC 0.0047041B44017679 9 | | | |
| | | | | | CEL 3.9203923078989 6 | | | |
| | | | | | ETH 0.0667073520045 927 | | | |
| 3.1.184110 | FIDELIS IFEANYI AYIGUZO | ADDRESS REDACTED | | | BTC 0.0015513842609348 5 | | | |
| | | | | | ETH 0.00003635923747648 | | | |
| 3.1.184111 | FIDELIS ORJI | ADDRESS REDACTED | | | GUSD 11.248678072129 | | | |
| 3.1.184112 | FIDELIS RANDRIANIRINA | ADDRESS REDACTED | | | AAVE 0.5261391615954 9 | | | |
| | | | | | DOT 13.0720064796S6 | | | |
| | | | | | ETH 0.35116691616520S6 | | | |
| | | | | | KNC 117.41814276246 | | | |
| | | | | | ZRX 72.2225380688657 | | | |
| 3.1.184113 | FIDELIUS CARLOS BUSSE | ADDRESS REDACTED | | | BTC 0.0013664996154D122 | | | |
| 3.1.184114 | FIDENCIO BRAMBILA | ADDRESS REDACTED | | | BTC 0.0013443669693731 | | | ETH 0.0000000045238557247 |
| | | | | | ETH 0.0000661438724057S3 | | | |
| 3.1.184115 | FIDENCIO CHAVEZ | ADDRESS REDACTED | | | BTC 0.019782115927946S | | | |
| | | | | | ETH 0.000012689893245D6 | | | |
| | | | | | MATIC 190.751086008645 | | | |
| 3.1.184116 | FIDENCIO JIMENEZ GARCIA | ADDRESS REDACTED | | | BTC 0.0000104369073276D6 | | | |
| | | | | | CEL 1.2259687599661B | | | |
| | | | | | LTC 0.0000000006290515 22 | | | |
| | | | | | SGB 160.764416393509 | | | |
| | | | | | XRP 1057.73544336943 | | | |
| 3.1.184117 | FIDENCIO VALENCIA | ADDRESS REDACTED | | | BTC 0.0473299194865205 | | | |
| | | | | | DOT 43.8249718566867 | | | |
| | | | | | ETH 1.05054298991S6 | | | |
| | | | | | MCDA 0.0446050389746731 | | | |
| | | | | | USDC 0.507276896217937 | | | |
| 3.1.184118 | FIDES ROJAS | ADDRESS REDACTED | | | BTC 0.01012676 | | | |
| | | | | | CEL 7.7289866381S596 | | | |
| | | | | | ETH 0.01 | | | |
| 3.1.184119 | FIDIAS FRANCO-VASQUEZ | ADDRESS REDACTED | | | MATIC 0.137627735979967 | | | |
| 3.1.184120 | FIDJI AUVRAY | ADDRESS REDACTED | | | ADA 25.6966435491184 | | | |
| | | | | | BTC 0.028983442851836 | | | |
| | | | | | CEL 12.7023480785S | | | |
| | | | | | DOT 3.5873848052007 | | | |
| | | | | | ETH 0.14271524434050S1 | | | |
| | | | | | LTC 0.322396653466368 | | | |
| 3.1.184121 | FIDY ANDRIANTSALAMA RABETOKOTANY | ADDRESS REDACTED | | | CEL 0.430448831881876 | | | |
| | | | | | ETH 0.00651492 | | | |
| 3.1.184122 | FIE HEMMINGSEN | ADDRESS REDACTED | | | BTC 0.0026134752538B027 | | | |
| | | | | | CEL 2.1859060920745S2 | | | |
| 3.1.184123 | FIEKE LIEFAARD | ADDRESS REDACTED | | | BTC 0.00113138543844727 | | | |
| | | | | | CEL 0.06676805170396S6 | | | |
| | | | | | MATIC 271.19471601296Z | | | |
| 3.1.184124 | FIELD DU BOULAY | ADDRESS REDACTED | | | BCH 1.28273398 | | | |
| | | | | | BTC 0.121311653423394 | | | |
| | | | | | CEL 91.97876432922303 | | | |
| | | | | | COMP 1.77872421 | | | |
| | | | | | DOT 41.0159771420063 | | | |
| | | | | | ETC 16.470368 | | | |
| | | | | | LINK 5.8268D196 | | | |
| | | | | | LTC 11.303885.48 | | | |
| | | | | | MATIC 1259.5757319015 | | | |
| | | | | | SGB 1526.693446 14319 | | | |
| | | | | | XLM 10009.78165220284 | | | |
| | | | | | XRP 27772.9777428177 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.184125 | FIELD OF CHANGE LLC | ASH BREEZE COVE, ST. AUGUSTINE, FLORIDA 32095 | | | AAVE 4.21675755517454<br>AVAX 102.939382431942<br>BCH 2.2568452869285B4<br>BSV 2.21534124967292<br>BTC 0.2468976774963S1<br>COMP 2.7735302625857<br>DOT 65.714621989555<br>EOS 227.46961104281<br>ETH 12.4836167010598<br>LINK 51.41812915770D1<br>MATIC 1098.8390558643B<br>SNX 691.8673293530692<br>UNI 147.924926824509<br>XLM 1305.935217177735 | | | |
| 3.1.184126 | FIEN DE LEERSNYDER | ADDRESS REDACTED | | | BTC 0.00130198044524686<br>CEL 137.574233251515<br>USDC 5877.263521 | | | |
| 3.1.184127 | FIENE SCHÖLLA | ADDRESS REDACTED | | | BTC 0.03080658279841D5 | | | |
| 3.1.184128 | FIFALIANA HARIVELO ANDRIAMIAKATRA | ADDRESS REDACTED | | | CEL 0.457040812695057<br>DOT 10.333140705B396<br>KNC 97.22891908 | | | |
| 3.1.184129 | FIFI HADIKUSUMO | ADDRESS REDACTED | | | BNB 0.00110532437214628<br>BTC 1.76114124231099E-06<br>ETH 0.000980840926462118<br>USDT ERC20 0.250022473518265 | | | |
| 3.1.184130 | FIFI FULIA | ADDRESS REDACTED | | | BTC 0.000027557928100D4 | | | |
| 3.1.184131 | FIFTH KHAGAN LP | ADDRESS REDACTED | | | BAT 79.5754602589822<br>CEL 7.8477964339204L<br>EOS 2.27511810233956<br>OMG 2.31052862854364<br>XRP 53.8164729572163<br>ZRX 36.3662565372967 | BTC 0.00469673281083343<br>ETH 0.153484304387371<br>LTC 0.847542610222459<br>SGB 16557.8869869557<br>USDT ERC20 44.5494986440286 | | |
| 3.1.184132 | FIGEN AL | ADDRESS REDACTED | | | BTC 0.000053859577749B14<br>CEL 0.0020337348517647 | | | |
| 3.1.184133 | FIGLIE ROGER | ADDRESS REDACTED | | | CEL 1.07702605030B13 | | | |
| 3.1.184134 | FIGNONA SANTOS | ADDRESS REDACTED | | | BTC 0.0023170B | | | |
| 3.1.184135 | FIGUEIREDO FIGUEIREDO | ADDRESS REDACTED | | | CEL 2.70B9703837441<br>ETH 0.00004100512827241B<br>USDC 0.000001691869709324<br>XRP 0.000000546417242576 | | | |
| 3.1.184136 | FIJEAN JULIEN | ADDRESS REDACTED | | | ADA 541.852653499137<br>BTC 0.00382744698717143<br>CEL 713.486154446459<br>DOT 2.743<br>USDC 0.007<br>XLM 0.025417L | | | |
| 3.1.184137 | FIKI RAMADHAN | ADDRESS REDACTED | | | MATIC 6.43348114730446 | | | |
| 3.1.184138 | FIKILE FIHLA | ADDRESS REDACTED | | | CEL 0.0191070412947931<br>ETH 0.0002122373817543347 | | | |
| 3.1.184139 | FIKILE NDLOVU | ADDRESS REDACTED | | | CEL 2.603814948559T7<br>ETH 0.05 | | | |
| 3.1.184140 | FIKRET ARSLAN | ADDRESS REDACTED | | | BCH 0.00529638<br>BSV 0.00099552<br>BTC 0.00024249<br>CEL 0.2786860798015T6<br>EOS 0.000003664711073975<br>SGB 0.0235974720205149<br>XRP 0.156171224490502 | | | |
| 3.1.184141 | FIKRET ERDURAN | ADDRESS REDACTED | | | CEL 0.0081291990741040A | | | |
| 3.1.184142 | FIKRET GEDIK | ADDRESS REDACTED | | | CEL 0.0002158860381572Z | | | |
| 3.1.184143 | FIKRET ÖZDIL | ADDRESS REDACTED | | | BTC 0.00043971594361659T | | | |
| 3.1.184144 | FIKRET SELÇUK | ADDRESS REDACTED | | | CEL 0.06794169619704Z6<br>BTC 0.0000009397561251<br>CEL 0.0013893626204286<br>USDC 0.40632453758393S | | | |
| 3.1.184145 | FIKRET YESILYURT | ADDRESS REDACTED | | | BTC 0.017090079005D032<br>ETH 0.00148087158177B17 | | | |
| 3.1.184146 | FIKRI FADLI | ADDRESS REDACTED | | | CEL 0.0001701764351244752<br>ZEC 0.00090976 | | | |
| 3.1.184147 | FIKRI JAFREE | ADDRESS REDACTED | | | BTC 0.000138032115174522<br>XRP 21.2047083515612 | | | |
| 3.1.184148 | FIKRI KITTIKHUN | ADDRESS REDACTED | | | BNB 0.000878310583113377<br>ETH 0.00000331291837207 | | | |
| 3.1.184149 | FIKRI NAMLI | ADDRESS REDACTED | | | CEL 0.002629810343558124<br>ETH 0.00004985810461247A | | | |
| 3.1.184150 | FIKRIYE AKTEMUR | ADDRESS REDACTED | | | ETH 0.00000022476893277B97<br>ETH 0.00000015640581907 | | | |
| 3.1.184151 | FIKTOR SOLUTIONS OÜ | AADRESS PUJESTEE, TARTU, 51009 ESTONIA | | | BTC 0.9331147306T9505<br>CEL 374.202447679261<br>GUSD 14950<br>LINK 32.777401695056<br>USDC 3124.29510856821 | | | |
| 3.1.184152 | FIL BIGGS | ADDRESS REDACTED | | | CEL 0.0588237215546624<br>ETH 0.00011706958928453<br>USDT ERC20 0.414880984389014 | | | |
| 3.1.184153 | FIL SPARROWS | ADDRESS REDACTED | | | CEL 0.400498183296189<br>DOT 14.306990137328 | | | |
| 3.1.184154 | FILADELFO AMATO | ADDRESS REDACTED | | | BTC 0.000056A846073550B5 | | | |
| 3.1.184155 | FILANDO SMITH | ADDRESS REDACTED | | | CEL 8.40460437222123 | | | |
| 3.1.184156 | FILANDO SMITH | ADDRESS REDACTED | | | BTC 0.000000185153204B | | | |
| 3.1.184157 | FILBERT MAKINUGGAL | ADDRESS REDACTED | | | BTC 0.00882768142773415<br>CEL 43.486880417031B<br>XLM 1504.88074773537 | | | |
| 3.1.184158 | FILEMON HERNANDEZMARTINEZ | ADDRESS REDACTED | | | AVAX 0.0184826091643136 | | | |
| 3.1.184159 | FILI EMERSON CHUA | ADDRESS REDACTED | | | BTC 0.03671204292913S2<br>ETH 1.92590958982979<br>MATIC 819.147878253832 | | | |
| 3.1.184160 | FILIBERTO CACCIARI | ADDRESS REDACTED | | Yes | BTC 0.0082813812844447D2<br>CEL 12.0041292802327<br>SNX 39.1331843768342<br>USDT ERC20 0.0360670665412896 | BTC 0.00455335658403148 | | SNX 219.374371361881 |
| 3.1.184161 | FILIBERTO CARO | ADDRESS REDACTED | | | ETH 0.0258063467157341 | | | |
| 3.1.184162 | FILIBERTO JOEL PEREZ | ADDRESS REDACTED | | | | BTC 0.07192971 | | |
| 3.1.184163 | FILIBERTO LORI | ADDRESS REDACTED | | | ADA 0.100363075789402<br>BTC 0.0076013574492862<br>CEL 10.13796715907L9<br>COMP 0.335995571096G2<br>DASH 0.000157120866355533<br>ETH 0.6915B83570B709<br>SNX 35.390963595637<br>USDC 2.015970988522B3 | | | |
| 3.1.184164 | FILIBERTO MARTINEZ | ADDRESS REDACTED | | | 1INCH 4.1095185098298G<br>ADA 502.1179581300Z4<br>AVAX 1.31838735473962<br>BTC 0.066798252933571B<br>DOT 12.779980644950G<br>ETH 0.124428696982132<br>LINK 2.16058890103882<br>MANA 82.987459716147<br>MATIC 1446.3724702172<br>SNX 36.9076176270226<br>SOL 1.020333999462515<br>USDT ERC20 7969.806326425B3<br>XLM 253.577018358744 | BTC 0.00387476 | | |
| 3.1.184165 | FILIBERTO MARTINEZ | ADDRESS REDACTED | | | MANA 5.49672960915183 | | | |
| 3.1.184166 | FILIBERTO MORALES | ADDRESS REDACTED | | | ADA 922.621497904296<br>DOT 41.418123527035<br>MATIC 50.430658119S011 | | | |
| 3.1.184167 | FILIBERTO NEGRON | ADDRESS REDACTED | | | ETH 0.0318159060121126 | | | |
| 3.1.184168 | FILIBERTO PRADO | ADDRESS REDACTED | | | BTC 0.10817826355250S<br>ETH 0.19105202433702S<br>MATIC 108.915171309323 | BTC 0.0073629 | | |
| 3.1.184169 | FILIMON CRISTIAN | ADDRESS REDACTED | | | BTC 0.000000795179694565<br>CEL 0.25086738202698<br>XRP 0.32223079040045 | | | |
| 3.1.184170 | FILIP ADAMOVIC | ADDRESS REDACTED | | | BTC 0.0000005B4248749368<br>CEL 7.616795309909<br>ETH 0.000000458282833036<br>LUNC 20.3472384880307<br>MATIC 0.0000005384615384622 | | | |
| 3.1.184171 | FILIP ALFONS H DEPREEUW | ADDRESS REDACTED | | | BTC 0.0002317589882671T7 | | | |

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE # | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.184172 | FILIP ALTSCHMIED | ADDRESS REDACTED | | | BTC 0.0546480960292156 CEL 24.2976299739612 ETH 0.512115534331809 LTC 3.0175447355915 | | | |
| 3.1.184173 | FILIP ANTOSZEWSKI | ADDRESS REDACTED | | | BTC 0.00506156491227276 LTC 0.00567503584200409 | | | |
| 3.1.184174 | FILIP BACIU | ADDRESS REDACTED | | | BAT 0.0496124785405878 BTC 0.00579291867554568 CEL 7.03442373960055 DOT 0.0697998036019825 MATIC 4.06577506450322 USDC 15.4530210704259 USDT ERC20 65533.7778052345 UST 25.5306419790868 XLM 1.37157941587601 | | | |
| 3.1.184175 | FILIP BACKMAN | ADDRESS REDACTED | | | BTC 0.00015667 CEL 0.233379657701367 COMP 0.01345226 XLM 24.6325295 | | | |
| 3.1.184176 | FILIP BAKMAZ | ADDRESS REDACTED | | | BTC 0.00663247544431277 | | | |
| 3.1.184177 | FILIP BALABAN | ADDRESS REDACTED | | | AAVE 1.66932513137026 AVAX 5.20688371299511 AVAX 3.68839732415142 BTC 0.0209018220850539 CEL 17.3142893335996 DOGE 213.386532832279 DOT 13.1701998843524 ETH 0.19539144917998 LINK 3.92335925416344 MATIC 181.515757655791 SOL 3.26429990300079 UNI 2.56334594673742 XRP 619.929983724211 | | | |
| 3.1.184178 | FILIP BALLON | ADDRESS REDACTED | | | BNB 0.232659839058638 | | | |
| 3.1.184179 | FILIP BARACZ | ADDRESS REDACTED | | | BTC 0.000874570849784504 CEL 14.8180936777563 SGB 3.96943208813448 USDC 11.2445375660705 XRP 25.71255 ZEC 0.04711297 | | | |
| 3.1.184180 | FILIP BÄRNEMAN | ADDRESS REDACTED | | | BTC 0.00000424639564467 CEL 15.3108467688828 USDC 0.009581 | | | |
| 3.1.184181 | FILIP BARTAK | ADDRESS REDACTED | | | ADA 0.00000019761537859B AVAX 0.00715954455962297 CEL 1.77907725986S9 | | | |
| 3.1.184182 | FILIP BELLANDER | ADDRESS REDACTED | | | BTC 0.00208019490851109 CEL 317.622321706121 DOT 0.0665666381356065 EOS 22.86 ETH 0.0279449985267765 KNC 64.4638533654935 USDT ERC20 0.000000429132199494 | | | |
| 3.1.184183 | FILIP BENGS | ADDRESS REDACTED | | | DOT 11.71883471385B | | | |
| 3.1.184184 | FILIP BERANEK | ADDRESS REDACTED | | | ADA 0.119540504686814 BTC 1.40141863669999E-07 ETH 0.00000550164096247 MATIC 0.167824805923012 USDT ERC20 0.1211565450550607 | | | |
| 3.1.184185 | FILIP BERGKVIST | ADDRESS REDACTED | | | BTC 0.03003712180460671 | | | |
| 3.1.184186 | FILIP BERGQVIST | ADDRESS REDACTED | | | BCH 0.0323070849008908 BTC 0.00000207553366067 CEL 0.066684949933609B ETH 0.0230375103401189 LINK 0.000436042153752002 SGB 6824.83005223913 SNX 1.51466519783762 XLM 7.16557254100B XRP 0.00215711104046710 | | | |
| 3.1.184187 | FILIP BIENIASZEWSKI | ADDRESS REDACTED | | | MATIC 579.0243396513806 | | | |
| 3.1.184188 | FILIP BOGOVIC | ADDRESS REDACTED | | | BTC 0.1698281555994B CEL 0.0326048535806388T ETH 1.3564752006011 LUNC 0.0267273734188909 USDC 0.49013655357505 | | | |
| 3.1.184189 | FILIP BOLECHOWICZ | ADDRESS REDACTED | | | CEL 1.07662584181965 | | | |
| 3.1.184190 | FILIP BOLTA | ADDRESS REDACTED | | | ADA 123.9549 CEL 2.34364953086766 | | | |
| 3.1.184191 | FILIP BORDVIAN | ADDRESS REDACTED | | | BTC 0.109288260372897 CEL 61.360452028067 | | | |
| 3.1.184192 | FILIP BOSNJAK | ADDRESS REDACTED | | | BTC 0.000007212723533661 | | | |
| 3.1.184193 | FILIP BREZNA | ADDRESS REDACTED | | | ADA 3309.69588733363 BTC 0.000834037371766B3 ETH 0.00310239865048025 LTC 0.00254391068362726 MATIC 936.819395434759 | | | |
| 3.1.184194 | FILIP BRNADIC | ADDRESS REDACTED | | | USDC 60.282558277626S | | | |
| 3.1.184195 | FILIP BRONCZEK | ADDRESS REDACTED | | | BTC 0.0175174212365638 CEL 0.0576832016491884 | | | |
| 3.1.184196 | FILIP BRTAN | ADDRESS REDACTED | | | CEL 34.7703675766A6 | | | |
| 3.1.184197 | FILIP BRTNICKY | ADDRESS REDACTED | | | XRP 0.0934993079513892 | | | |
| 3.1.184198 | FILIP BUCHTA | ADDRESS REDACTED | | | MATIC 144.345416801405 | | | |
| 3.1.184199 | FILIP BURAKOWSKI | ADDRESS REDACTED | | | ETH 0.000093194767795B BTC 0.00107608079918787 CEL 0.0204482234259306 ETH 1.40984693723578 | | | |
| 3.1.184200 | FILIP CAPEK | ADDRESS REDACTED | | | ADA 2.0695315663439S | | | |
| 3.1.184201 | FILIP CERNAN | ADDRESS REDACTED | | | BTC 0.00129413 CEL 0.223728219935657 | | | |
| 3.1.184202 | FILIP CHYTRA | ADDRESS REDACTED | | | BTC 0.000000001150968588 CEL 0.0270648867501A2 | | | |
| 3.1.184203 | FILIP COGELJA | ADDRESS REDACTED | | | ADA 511.55960518719 BTC 0.00372276376536208 DOT 20.05234964513517 | | | |
| 3.1.184205 | FILIP COURTOIS | ADDRESS REDACTED | | | Yes | BTC 0.00000588533854979B ETH 0.0000885452471895263 | | | BTC 0.0107767330333809 |
| 3.1.184206 | FILIP CUTURA | ADDRESS REDACTED | | | BTC 0.00000095 CEL 0.10156471140968B | | | |
| 3.1.184207 | FILIP CVITANUŠIĆ | ADDRESS REDACTED | | | ADA 0.343180563294518 BTC 0.00195497144336838 CEL 1.9297328867493 DOT 10.7732994698714 USDT ERC20 0.2511148118B9461 XRP 0.2491242123151S9 | | | |
| 3.1.184208 | FILIP CZUPRYNIAK | ADDRESS REDACTED | | | ETH 0.19568832909182B | | | |
| 3.1.184209 | FILIP DAMBI | ADDRESS REDACTED | | | BTC 0.0098558630546 | | | |
| 3.1.184210 | FILIP DAMBI | ADDRESS REDACTED | | | USDC 8146.90337515E | | | |
| 3.1.184211 | FILIP DARIUSZ NOCEK | ADDRESS REDACTED | | | BTC 0.00170175514853563 USDC 33.5649684016657 | | | |
| 3.1.184212 | FILIP DAVID JAROSZ | ADDRESS REDACTED | | | BTC 0.0116234030132011 | | | |
| 3.1.184213 | FILIP DE BRUCQ | ADDRESS REDACTED | | | BTC 0.000155209228062775 CEL 1.09945500998105 | | | |
| 3.1.184214 | FILIP DEVČIĆ | ADDRESS REDACTED | | | CEL 20.157710362962S | | | |
| 3.1.184215 | FILIP DIRCHSEN | ADDRESS REDACTED | | | BTC 0.000273856353T8416 CEL 74.7890335074678 ETH 1.84775001242171 XRP 594.401980123753 | | | |
| 3.1.184216 | FILIP DJOKIC | ADDRESS REDACTED | | | BTC 0.00180621648744T CEL 7.0010906335189B ETH 0.618147834178021 MATIC 565.210818916811 | | | |
| 3.1.184217 | FILIP DJURACKOVIC | ADDRESS REDACTED | | | DOT 0.120890694088824 ETH 0.1774875668B8332 | | | |
| 3.1.184218 | FILIP DJURIC | ADDRESS REDACTED | | | BTC 0.00000000101106392 CEL 0.0756998031798714 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.184219 | FILIP DNEBOSKÝ | ADDRESS REDACTED | | | BTC 0.0000000097710445506<br>CEL 0.5808692493466409<br>EOS 0.00009423908300077 | | | |
| 3.1.184220 | FILIP DOLEŽEL | ADDRESS REDACTED | | | LTC 0.0008664250923957466 | | | |
| 3.1.184221 | FILIP DRUGOVIC | ADDRESS REDACTED | | | ADA 209.402291096273<br>BTC 0.0010760624301782S<br>CEL 2.6533059605815S | | | |
| 3.1.184222 | FILIP DUDÁS | ADDRESS REDACTED | | | SNX 105.121574870378 | | | |
| 3.1.184223 | FILIP DURANOVIĆ | ADDRESS REDACTED | | | BTC 0.000000286610504442 | | | |
| 3.1.184224 | FILIP ĐURĐEVIĆ | ADDRESS REDACTED | | | ADA 0.6130393551342S1<br>BTC 0.001664346299183934<br>CEL 0.191949652513576<br>XRP 0.0012141685657367 | | | |
| 3.1.184225 | FILIP ĐURETIĆ | ADDRESS REDACTED | | | BTC 0.003017770116163302<br>CEL 23.2141225107712<br>ETH 0.01290835S1<br>USDC 0.000000615939430806<br>XRP 0.00000704740364583 | | | |
| 3.1.184226 | FILIP DUZ | ADDRESS REDACTED | | | BTC 0.0004493503439709973 | | | |
| 3.1.184227 | FILIP DVORAK | ADDRESS REDACTED | | | BTC 0.10267607 | | | |
| 3.1.184228 | FILIP DZUROSKA | ADDRESS REDACTED | | | CEL 280.372784099283 | | | |
| 3.1.184229 | FILIP EFREMOV | ADDRESS REDACTED | | | BTC 0.99925<br>CEL 284.876862872763<br>BSV 0.0192200803301666 | | | |
| 3.1.184230 | FILIP EICHLER | ADDRESS REDACTED | | | BTC 0.00000116015377368S7<br>CEL 0.0078176268003481S<br>CEL 5.7516628005S2<br>LUNC 5.3214635429496<br>USDC 0.349228304843304 | | | |
| 3.1.184231 | FILIP ELAM | ADDRESS REDACTED | | | ADA 426.342201428197<br>BTC 0.2172547100858S<br>CEL 10.8320310195224<br>ETH 9.99955077691969<br>LTC 0.0131313839989342 | | | |
| 3.1.184232 | FILIP ELLMANN | ADDRESS REDACTED | | | BTC 0.0013961984696760S<br>CEL 0.000452566769478868<br>SNX 0.01602480268072G7<br>USDC 1070.79780512832 | | | |
| 3.1.184233 | FILIP EREŠ | ADDRESS REDACTED | | | ADA 0.02253952121S0302<br>CEL 0.084543182873633<br>USDC 0.1228231214894S5 | | | |
| 3.1.184234 | FILIP ERNEST | ADDRESS REDACTED | | | CEL 5.5568304396371 | | | |
| 3.1.184235 | FILIP FAERGEMAN | ADDRESS REDACTED | | | AAVE 5.39498053326097<br>BTC 0.0010891824179S207<br>COMP 2.2521178543044B<br>ETH 6.791111670B1661<br>LINK 114.227056481255<br>MATIC 0.86373121805258<br>UNI 187.721133921959 | | | |
| 3.1.184236 | FILIP FARBER | ADDRESS REDACTED | | | ETH 3.390260721851176 | | | |
| 3.1.184237 | FILIP FARKAŠ | ADDRESS REDACTED | | | BTC 0.00002001531489427<br>CEL 2.2517938337681B<br>ETH 0.0005218536053B9661 | | | |
| 3.1.184238 | FILIP FEY | ADDRESS REDACTED | | | CEL 0.082737383085521 | | | |
| 3.1.184239 | FILIP FICEK | ADDRESS REDACTED | | | BTC 0.00044628238760035S | | | |
| 3.1.184240 | FILIP FILIPOVIC | ADDRESS REDACTED | | | BNB 0.000625135228239223 | | | |
| 3.1.184241 | FILIP FIŠER | ADDRESS REDACTED | | | ETH 0.00001679329170709<br>CEL 0.37826559780307S<br>ETH 0.00000276716458433S<br>USDC 1.329067 | | | |
| 3.1.184242 | FILIP FUCINSKI | ADDRESS REDACTED | | | BTC 0.00000000654717682S7<br>CEL 65.947333062386G | | | |
| 3.1.184243 | FILIP FORRO | ADDRESS REDACTED | | | BTC 0.000682514102991815<br>CEL 67.718916528940B | | | |
| 3.1.184244 | FILIP FORST | ADDRESS REDACTED | | | MATIC 8507.5626026298S<br>BTC 0.00298578513771596<br>CEL 3.180648999B1273 | | | |
| 3.1.184245 | FILIP FRANCOIS | ADDRESS REDACTED | | | BTC 0.00000004025660082933<br>CEL 0.55780850504611<br>ETH 0.04772408466544 | | | |
| 3.1.184246 | FILIP FREDMAN | ADDRESS REDACTED | | | USDC 3.460852312551177 | | | |
| 3.1.184247 | FILIP FRTUNIC | ADDRESS REDACTED | | | BTC 0.0000000081660650B9<br>CEL 3.72952967233219 | | | |
| 3.1.184248 | FILIP FRYDRYCH | ADDRESS REDACTED | | | ADA 0.1831796713446398<br>BTC 0.0000021477B2360467<br>CEL 0.170361378843698<br>USDT ERC20 2.0462571764115B | | | |
| 3.1.184249 | FILIP GAJDOŠ | ADDRESS REDACTED | | | ADA 10.35167445593<br>BTC 0.0099847865907132<br>CEL 6.5620958904903S7<br>ETH 0.048300672685433Z | | | |
| 3.1.184250 | FILIP GARAJ | ADDRESS REDACTED | | | ADA 0.22157123974735G<br>BNB 0.000906675332063572<br>BTC 0.00000108244313B207<br>USDC 4.226850111431Z | | | |
| 3.1.184251 | FILIP GASPAROV | ADDRESS REDACTED | | | BTC 0.05309171410007Q2 | | | |
| 3.1.184252 | FILIP GIBARAC | ADDRESS REDACTED | | | ADA 43.9521946241767<br>ETH 0.398354948632806<br>MATIC 64.5600827150664 | | | |
| 3.1.184253 | FILIP GLOWSKI | ADDRESS REDACTED | | | ADA 1.376851974G8349<br>BNB 0.0016697064066B39<br>BTC 0.000000001566013253<br>BUSD 0.0024461557171234S7<br>CEL 16.18397596B5328<br>DOT 0.001968553812246<br>ETH 0.001682039618067G6<br>LUNC 0.04716482615339B2<br>SOL 0.013041844336009<br>USDT ERC20 0.000000637596264404 | | | |
| 3.1.184254 | FILIP GRDIC | ADDRESS REDACTED | | | ADA 511.09525901704<br>ETH 0.083852691068605 | | | |
| 3.1.184255 | FILIP GREGOR | ADDRESS REDACTED | | | BTC 0.00000230557336852S<br>USDC 0.34602079653S126 | | | |
| 3.1.184256 | FILIP GRIGOV | ADDRESS REDACTED | | | CEL 0.0327591596223714<br>LINK 0.2133882652B0299 | | | |
| 3.1.184257 | FILIP GRONOSTAJ | ADDRESS REDACTED | | | XRP 0.285231<br>BTC 0.00000062562663865B<br>SGB 0.488277979668663<br>XRP 3.29286914415965 | | | |
| 3.1.184258 | FILIP GRZESIAK | ADDRESS REDACTED | | | BTC 0.0000000251468B013<br>CEL 148.27957887755Z<br>LTC 0.000000006854403936 | | | |
| 3.1.184259 | FILIP HAJNIC | ADDRESS REDACTED | | | ADA 0.192784<br>BTC 0.00000450979709378Z<br>CEL 2.3285715330327B<br>DOT 0.00008361<br>LINK 0.51512758<br>MATIC 0.4<br>USDT ERC20 0.07261341213799821<br>XLM 0.0059848<br>XRP 65.538828 | | | |
| 3.1.184260 | FILIP HALMO | ADDRESS REDACTED | | | BTC 0.0000033005825936Z6<br>CEL 0.024133251365963<br>DASH 0.00700370955694G6 | | | |
| 3.1.184261 | FILIP HANAK | ADDRESS REDACTED | | | BTC 0.022354259708843<br>CEL 3.15788205686Z<br>USDC 223.344486849996 | | | |
| 3.1.184262 | FILIP HANZL | ADDRESS REDACTED | | | BTC 0.00017952881351507B<br>ETH 0.000201065567851377 | | | |
| 3.1.184263 | FILIP HELLEBRAND | ADDRESS REDACTED | | | AAVE 1.0111128774B326<br>ADA 181.652172133947<br>BNB 1.5052146<br>BTC 0.9464595204274616<br>CEL 6757.2999342284<br>DOT 55.1797814165397<br>ETH 1.63417995320968<br>LTC 17.7432917959608<br>LUNC 7211.843236<br>MATIC 1836.004924621Q<br>MCDAI 40<br>UNI 21.2518884B | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.184264 | FILIP HERSÁBJLL | ADDRESS REDACTED | | | BTC 0.00167875444684789<br>CEL 5174.726337636363<br>MATIC 5563.546805502283 | | | |
| 3.1.184265 | FILIP HICHEL | ADDRESS REDACTED | | | BTC 0.000000000000000002<br>BUSD 1038.747485503312<br>CEL 127.640756142283 | | | |
| 3.1.184266 | FILIP HINDEMARK | ADDRESS REDACTED | | | BAT 276.22270210142<br>BCH 0.583323988713463<br>BSV 0.551444304773745<br>BTC 0.215360780256986<br>CEL 0.85606093690643<br>ETH 0.500051860325931<br>LTC 0.000765262070526194<br>SGB 22.66903761703<br>SNX 13.21096538657141<br>USDC 2092.40094057774<br>XLM 1248.68852717017<br>XRP 151.576684287632 | | | |
| 3.1.184267 | FILIP HOHLFELD | ADDRESS REDACTED | | | BTC 0.000000020437618851<br>CEL 1.82635075389400E-05 | | | |
| 3.1.184268 | FILIP HOHNJEC | ADDRESS REDACTED | | | ADA 1476.904419807337<br>BTC 0.00664033<br>CEL 1831.193425318467<br>ETH 0.93410263 | | | |
| 3.1.184269 | FILIP HOLESZ | ADDRESS REDACTED | | | BTC 0.0146550039369614<br>CEL 16.57245779020204 | | | |
| 3.1.184270 | FILIP HORNYCH | ADDRESS REDACTED | | Yes | BTC 0.0022129087150726<br>CEL 26.22208414915545<br>USDC 280.19 | | | BTC 0.238805970149253 |
| 3.1.184271 | FILIP HREN | ADDRESS REDACTED | | | BTC 0.000514856235995953<br>CEL 64.96063600893206<br>LINK 274.86<br>MATIC 668.482592358146<br>SNX 6.602923818387735 | | | |
| 3.1.184272 | FILIP HRENIĆ | ADDRESS REDACTED | | | ADA 1052.548379546615<br>BNB 0.00240476581327443<br>DOT 0.058217616752013113<br>LINK 70.74043119517705<br>MATIC 1312.33431443409 | | | |
| 3.1.184273 | FILIP HRUBY | ADDRESS REDACTED | | | BTC 0.000032083064728944<br>CEL 1.215099983043182 | | | |
| 3.1.184274 | FILIP HUSEK | ADDRESS REDACTED | | | BTC 0.004864054157949983<br>MCDAI 42.72115228263226 | | | |
| 3.1.184275 | FILIP HUSNJAK | ADDRESS REDACTED | | | BTC 0.000008110934648151 | | | |
| 3.1.184276 | FILIP IVANOV | ADDRESS REDACTED | | | SNX 0.00248743967061907 | | | |
| 3.1.184277 | FILIP IVIC | ADDRESS REDACTED | | | BTC 0.0000001472101113063<br>DASH 2.429290965279999E-07<br>ETH 0.000400564264485754<br>MCDAI 0.549769164104162<br>SNX 0.01406215167653338<br>XLM 0.517938893799291 | | | |
| 3.1.184278 | FILIP IVOVIC | ADDRESS REDACTED | | | BTC 0.0000014017037358585<br>ETH 0.000124293864597794 | | | |
| 3.1.184279 | FILIP JAKSIC | ADDRESS REDACTED | | | BTC 0.00003287036510142525 | | | |
| 3.1.184280 | FILIP JAN SLUJMA | ADDRESS REDACTED | | | BTC 2.64751081828999E-07<br>EOS 0.0177036724644557<br>USDC 1.63756931720785<br>USDT ERC20 0.36472771802451 | | | |
| 3.1.184281 | FILIP JANDURA | ADDRESS REDACTED | | | BTC 0.00311157785033465<br>ETH 0.254447459787226 | | | |
| 3.1.184282 | FILIP JANISZEK | ADDRESS REDACTED | | | BTC 0.000003226702542705<br>CEL 0.434438706664469<br>USDC 0.0000005650744899991<br>USDT ERC20 0.351767403251814 | | | |
| 3.1.184283 | FILIP JANKOVIĆ | ADDRESS REDACTED | | | BTC 0.000000438963086085 | | | |
| 3.1.184284 | FILIP JANKOWICZ | ADDRESS REDACTED | | | ADA 4.83904242925724<br>BTC 0.000000002969556705<br>CEL 8.91901301521557<br>ETH 0.0129910664857541<br>LTC 2.06281419808869E-05<br>LUNC 6800.608656396<br>XRP 10.76159573892983 | | | |
| 3.1.184285 | FILIP JARL ROBERT JOHANNESSEN | ADDRESS REDACTED | | | BTC 0.00014232<br>CEL 267.905722881362<br>ETH 0.0730895<br>SOL 0.391208625 | | | |
| 3.1.184286 | FILIP JASTRZĘBSKI | ADDRESS REDACTED | | | BTC 0.00000000337986281<br>CEL 0.81415030140354<br>LTC 0.00000002541426139<br>USDC 0.010046729280932<br>USDT ERC20 9.97400653446077 | | | |
| 3.1.184287 | FILIP JELIC | ADDRESS REDACTED | | | BTC 0.000140472235319119<br>CEL 82.7982546928151 | | | |
| 3.1.184288 | FILIP JELINEK | ADDRESS REDACTED | | | CEL 3.32834264109922 | | | |
| 3.1.184289 | FILIP JEŘÁBEK | ADDRESS REDACTED | | | BTC 1.07982068560269<br>ETH 2.02758693223786 | | | |
| 3.1.184290 | FILIP JEVREMOVIC | ADDRESS REDACTED | | | BTC 1.30617198019029E-05 | | | |
| 3.1.184291 | FILIP JISKRA | ADDRESS REDACTED | | | USDT ERC20 156.843816478976 | | | |
| 3.1.184292 | FILIP JOVAKARIC | ADDRESS REDACTED | | | BTC 0.1275738273858523<br>CEL 102872.24013678<br>DOT 0.0167346000026425<br>ETH 3.00277567441199<br>MATIC 80.52241371714706<br>SNX 0.001<br>USDC 0.00302348762370323<br>USDT ERC20 0.000000571571667708 | | | |
| 3.1.184293 | FILIP JOVANOVIC | ADDRESS REDACTED | | | CEL 1.09945500998105 | | | |
| 3.1.184294 | FILIP KAIC | ADDRESS REDACTED | | | BTC 0.245083852243585<br>CEL 70.35359648844818<br>ETH 0.0953623852054969<br>LINK 116.668956464368 | | | |
| 3.1.184295 | FILIP KALUŽNY | ADDRESS REDACTED | | | BAT 1.545260508116<br>CEL 0.0500716690589204 | | | |
| 3.1.184296 | FILIP KARPINSKI | ADDRESS REDACTED | | | CEL 1.0664881151855 | | | |
| 3.1.184297 | FILIP KASPRZYK | ADDRESS REDACTED | | | CEL 0.00812804444926908 | | | |
| 3.1.184298 | FILIP KASZTELAN | ADDRESS REDACTED | | | CEL 0.000002578966205136636<br>CEL 13.23996686916<br>SGB 165.0140435 | | | |
| 3.1.184299 | FILIP KAVECKY | ADDRESS REDACTED | | | ADA 705.97826201876<br>BTC 0.080648312409063<br>CEL 195.275391884012<br>DOT 21.1831761494441<br>ETH 0.485461574028165<br>MATIC 327.838956509659<br>SOL 2.56738938580805<br>USDC 220.304867243<br>UST 296.999087 | | | |
| 3.1.184300 | FILIP KECLIK | ADDRESS REDACTED | | | BTC 0.00000035407382624 8 | | | |
| 3.1.184301 | FILIP KEISER DAMICI | ADDRESS REDACTED | | | ADA 0.57055<br>CEL 0.0242504145519458<br>ETH 0.00034989 | | | |
| 3.1.184302 | FILIP KIABA | ADDRESS REDACTED | | | BTC 0.0274704021042412<br>ETH 0.00160213126228335 | | | |
| 3.1.184303 | FILIP KLAUDY | ADDRESS REDACTED | | | ADA 0.07599538840907 33<br>BNB 0.00158384072305545<br>BTC 0.0000026675455258 84<br>USDC 0.366625687047895 | | | |
| 3.1.184304 | FILIP KLICEK | ADDRESS REDACTED | | | ADA 706.227203889929<br>BTC 0.00137149560442124<br>CEL 68.011602350947<br>PAXG 0.000854616895957649<br>SGB 4.47693945281588<br>USDC 3892.99150086446<br>USDT ERC20 0.200059364044072<br>XRP 86.7412 | | | |
| 3.1.184305 | FILIP KNEZEVIC | ADDRESS REDACTED | | | CEL 242.761884476614<br>USDT ERC20 25223.7256416573 | | | |
| 3.1.184306 | FILIP KOBYLKIEWICZ | ADDRESS REDACTED | | | BTC 0.000840521578711153<br>CEL 5.67453137479062<br>ETH 0.00093487056773514 8<br>USDC 13.6136346974782 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.184307 | FILIP KOJIĆ | ADDRESS REDACTED | | | ADA 778.5461992802188 BTC 0.00000140033576482 6 KLM 0.2175090432095 9 XRP 0.04183668941600 32 | | | |
| 3.1.184308 | FILIP KOLACZ | ADDRESS REDACTED | | | BCH 0.00003957109411023 7 BTC 0.000000008832532236 CEL 0.2764881215878 DASH 0.00000000849117941 9 ETH 0.00001307475063765 7 USDT ERC20 0.0000005601548378 54 XRP 0.00000040001991613 6 | | | |
| 3.1.184309 | FILIP KOLAK | ADDRESS REDACTED | | | BTC 0.00903940930176213 | | | |
| 3.1.184310 | FILIP KOLASINSKI | ADDRESS REDACTED | | | BTC 0.00015623068488930 1 CEL 140.5426441967 42 ETH 0.00234734932653 21 XRP 0.0000000020677087 | | | |
| 3.1.184311 | FILIP KOMAJDA | ADDRESS REDACTED | | | BNB 0.00000000231830573 BTC 0.00000010120817589 57 CEL 1.1082973303114 | | | |
| 3.1.184312 | FILIP KONECNY | ADDRESS REDACTED | | | ADA 0.00981 CEL 0.1403898533461 79 DOT 0.00011493 ETH 0.0000005 1 | | | |
| 3.1.184313 | FILIP KOPEĆ | ADDRESS REDACTED | | | ADA 0.71594680144818 7 AVAX 10.15224714704 81 BNB 1.3317471098821 9 BTC 0.0000050515015505 701 DOT 39.44752093787 16 ETH 0.00182717674535955 1 LUNC 0.0205163156596638 08 SOL 3.3159484747170 03 USDC 0.703640902293862 | | | |
| 3.1.184314 | FILIP KOS | ADDRESS REDACTED | | | BTC 0.00000438073673590 1 ETH 0.00000866532822296 2 | | | |
| 3.1.184315 | FILIP KOSPRT | ADDRESS REDACTED | | | ADA 0.00057347382097451 7 BNB 1.0655226653096 BTC 0.0000004308418533 06 ENJ 100.8512732313 2 ODT 6.3121770387129 6 SNX 137.997090475288 USDC 68.936 USDT ERC20 605.696392085306 | | | |
| 3.1.184316 | FILIP KOUBA | ADDRESS REDACTED | | | BTC 0.62574126 CEL 555.985505681288 ETH 1.42203825 LTC 6.052764 | | | |
| 3.1.184317 | FILIP KOVACEC | ADDRESS REDACTED | | | BTC 0.14811502308786 CEL 7.99585237523089 | | | |
| 3.1.184318 | FILIP KOVACSEVICS | ADDRESS REDACTED | | | BTC 0.02826644389218 1 ETH 0.32436050468313 3 | | | |
| 3.1.184319 | FILIP KOZIEL | ADDRESS REDACTED | | | BAT 2.01467463259869 BTC 0.02634970236255 29 CEL 54.86651288384 48 | | | |
| 3.1.184320 | FILIP KRÁL | ADDRESS REDACTED | | | BTC 0.00001142881391162 5 | | | |
| 3.1.184321 | FILIP KRAUS | ADDRESS REDACTED | | | BTC 0.00000000007711728 69 CEL 0.03868748813762 4 XRP 0.0000001412542274 89 | | | |
| 3.1.184322 | FILIP KREJZA | ADDRESS REDACTED | | | BTC 0.0000123079678702 17 | | | |
| 3.1.184323 | FILIP KRESOWATY | ADDRESS REDACTED | | | BTC 0.00000000020758387 CEL 0.22444427951504 5 | | | |
| 3.1.184324 | FILIP KROK | ADDRESS REDACTED | | | BTC 0.18701401827616 5 EOS 52.200589184503 8 ETH 0.58694375999557 5 MATIC 3.3180382541708 3 PAXG 0.004904167668853 52 | | | |
| 3.1.184325 | FILIP KRSTIC | ADDRESS REDACTED | | | ADA 0.09818289624012 7 BTC 0.00000412312564032 9 DOT 0.0084796560121387 1 BNB 0.0019175085091813 6 BTC 0.00133891487478368 | | | |
| 3.1.184326 | FILIP KUDRIC | ADDRESS REDACTED | | | BUSD 1.78816844468677 | | | |
| 3.1.184327 | FILIP KUFREJ | ADDRESS REDACTED | | | | | | |
| 3.1.184328 | FILIP KUŘEČKA | ADDRESS REDACTED | | | ADA 0.13189553666725 9 BTC 0.00000015828702661 7 CEL 0.01066403062200 54 DOT 0.0141386541616513 ETH 0.00011243925631340 9 LTC 0.0024802392007802 1 SNX 0.06843860943278 93 | | | |
| 3.1.184329 | FILIP KUŽDŽAL | ADDRESS REDACTED | | | BTC 0.00106604076029293 CEL 8.9513372841089 6 DOT 21.172606711870 8 ETH 0.03550305230371 6 LUNC 0.0000000409459701681 XRP 52.868134272487 2 | | | |
| 3.1.184330 | FILIP KUZMANOSKI | ADDRESS REDACTED | | | ADA 0.06983882062503 22 DOT 0.0128330490191255 ETH 0.00041981144486643 3 | | | |
| 3.1.184331 | FILIP KUZMANOSKI | ADDRESS REDACTED | | | BTC 0.00470238370691274 DOT 13.775646049431 2 MATIC 194.700201561003 | | | |
| 3.1.184332 | FILIP KVĚŠŤÁK | ADDRESS REDACTED | | | BTC 0.00120187882602313 CEL 14.2121666374857 ETH 0.2 USDC 51.886542858549 3 | | | |
| 3.1.184333 | FILIP KWARTA | ADDRESS REDACTED | | | BTC 0.0037902069048196 CEL 4.61849372975 91 | | | |
| 3.1.184334 | FILIP KWIECIEN | ADDRESS REDACTED | | | BTC 0.00000093270972854 CEL 9.3990118757439 DOT 0.02730722307715035 ETH 0.00023875209934083 1 | | | |
| 3.1.184335 | FILIP LANGER | ADDRESS REDACTED | | | BTC 0.07456689031916 ETH 0.05633928376569 24 | | | |
| 3.1.184336 | FILIP LAS | ADDRESS REDACTED | | | BTC 0.0102923047758006 | | | |
| 3.1.184337 | FILIP LEVKOV | ADDRESS REDACTED | | | ADA 0.00000512788418 72 BTC 0.0000032622726220 7 ETH 0.00000679319088598 | | | |
| 3.1.184338 | FILIP LIBAL | ADDRESS REDACTED | | | BTC 0.00000064 CEL 709.426069789335 ETH 14.1800365091843 | | | |
| 3.1.184339 | FILIP LIGAĆ | ADDRESS REDACTED | | | BTC 0.22425922157177 4 CEL 0.58746051681923 8 | | | |
| 3.1.184340 | FILIP LIEPAVA | ADDRESS REDACTED | | | BTC 0.00000450297257088 4 | | | |
| 3.1.184341 | FILIP LUBINA | ADDRESS REDACTED | | | BTC 0.00018520031128311 CEL 1.26580763575986 ETH 0.00017943994132778 6 LTC 0.0075273784294834 7 | | | |
| 3.1.184342 | FILIP LUKIC | ADDRESS REDACTED | | | BTC 0.00000019416624992 7 CEL 1.08808131282 76 TUSD 0.04007104932412 47 | | | |
| 3.1.184343 | FILIP LUKSA | ADDRESS REDACTED | | | BTC 0.00000000406592463 9 CEL 0.57303835696636 | | | |
| 3.1.184344 | FILIP LUNDQLOQUI | ADDRESS REDACTED | | | BTC 0.02145577734562 5 | | | |
| 3.1.184345 | FILIP LUZZI | ADDRESS REDACTED | | | ADA 2992.2018 BTC 0.01889897 CEL 23538.6177111794 PAXG 0.26474704 USDC 23.384711 | | | |
| 3.1.184346 | FILIP MACECEK | ADDRESS REDACTED | | | BTC 0.00115648019978722 CEL 0.00261223227330673 ETH 0.01389948713508198 SOL 0.01839420960462 76 | | | |
| 3.1.184347 | FILIP MAGALA | ADDRESS REDACTED | | | BTC 0.00256921 CEL 2.56450309783457 | | | |
| 3.1.184348 | FILIP MAIRINGER | ADDRESS REDACTED | | | BTC 0.0000000094808452 9 CEL 0.2267691199081325 | | | |
| 3.1.184349 | FILIP MAKARA | ADDRESS REDACTED | | | CEL 0.40889767020504 1 | | | |
| 3.1.184350 | FILIP MALIK | ADDRESS REDACTED | | | BAT 6.78727080371162 | | | |
| 3.1.184351 | FILIP MALIK | ADDRESS REDACTED | | | ETH 0.00040318218199517 5 | | | |
| 3.1.184352 | FILIP MALISZ | ADDRESS REDACTED | | | ADA 0.23976581846297 BNB 0.00121297483691814 BTC 0.08908628990600 19 ETH 0.44306321590596 USDC 0.17052322979015 7 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.184353 | FILIP MANDIC | ADDRESS REDACTED | | | BTC 0.0000002713496513 CEL 1.09604973979795 USDT ERC20 0.2266875691542 | | | |
| 3.1.184354 | FILIP MARENCAK | ADDRESS REDACTED | | | CEL 3.43829627602333 DOT 0.02764563646849346 LINK 0.0320608818317494 LTC 0.0009573298916413382 MATIC 0.42520188126206 USDT ERC20 30.84115098895577 | | | |
| 3.1.184355 | FILIP MARIĆ | ADDRESS REDACTED | | | BTC 1.01016597861499E-06 CEL 0.338814392542357 LTC 0.0000300908744170211 USDC 0.205072483996306 | | | |
| 3.1.184356 | FILIP MARICAK | ADDRESS REDACTED | | Yes | BTC 0.000857934414801165 CEL 377.518094722455 DOT 33.28542504 ETH 0.25296834186279 PAXG 0.0200744962943201 TUSD 0.0752216739380835 USDT ERC20 0.512728881488775 | | | BTC 0.0236266981689308 PAXG 1.46433743378788 |
| 3.1.184357 | FILIP MARINKOVIC | ADDRESS REDACTED | | | CEL 38.1570171287175 USDC 68.7459547975885 | | | |
| 3.1.184358 | FILIP MARTINSSON | ADDRESS REDACTED | | | CEL 142.887964433957 USDC 6979.53418988744 | | | |
| 3.1.184359 | FILIP MARUSIC | ADDRESS REDACTED | | | ADA 1.79751541275737 BTC 0.0000004299489506 52 CEL 0.0230128345236378 MATIC 1.35813484507716 USDC 1.734 | | | |
| 3.1.184360 | FILIP MASAR | ADDRESS REDACTED | | | BTC 0.0138284795758601 ETH 0.72787995443691 7 | | | |
| 3.1.184361 | FILIP MATIC | ADDRESS REDACTED | | | BTC 0.0010586216411737 8 CEL 15.9284334073615 ETH 0.221172400334196 MANA 14.97533676 | | | |
| 3.1.184362 | FILIP MATOKANOVIC | ADDRESS REDACTED | | | BTC 0.0000009346431 70616 CEL 22.396202544 1601 LUNC 9.993461 | | | |
| 3.1.184363 | FILIP MAZAC | ADDRESS REDACTED | | | ADA 1069.43164526364 BTC 0.62818170210 3864 ETH 1.27631294824 19 | | | |
| 3.1.184364 | FILIP MAZIC | ADDRESS REDACTED | | | ADA 916.48397402637 7 CEL 206.6215260039 6 DOT 28.49365503 ETH 0.15410947531318 2 MANA 93.11362822 MATIC 1115.5450732 9 SNX 28.45390026 XRP 677.272286 | | | |
| 3.1.184365 | FILIP MEERT | ADDRESS REDACTED | | | BTC 0.0026250894449 23 CEL 28.138859334 8688 ETH 0.00000053 | | | |
| 3.1.184366 | FILIP MIČÁNEK | ADDRESS REDACTED | | | BTC 0.0000000001141 090584 CEL 3.22705147743428 | | | |
| 3.1.184367 | FILIP MICHAL BRZEZIK | ADDRESS REDACTED | | | BTC 0.0000000558249011 092 | | | |
| 3.1.184368 | FILIP MIECZYSLAW DACH | ADDRESS REDACTED | | | AVAX 5.14152352933529 DOT 24.32081777543 83 USDC 0.2339729246488 45 | | | |
| 3.1.184369 | FILIP MIKHA | ADDRESS REDACTED | | | BTC 0.00133549080435 289 USDT ERC20 0.45092974796 5679 | | | |
| 3.1.184370 | FILIP MIKULÁŠK | ADDRESS REDACTED | | | BTC 0.0002362663043 60586 | | | |
| 3.1.184371 | FILIP MILIC | ADDRESS REDACTED | | | CEL 1.04646442330699 | | | |
| 3.1.184372 | FILIP MIŠKOVIĆ | ADDRESS REDACTED | | | BTC 1.83410041588399E-06 CEL 0.00239888379054917 MCDAI 0.034028421024561 7 BAT 1568.12346717357 BTC 0.1371127802891 24 CEL 1773.9174988092 4 DASH 3.3812317967738 ETH 1.350446723022 47 LINK 100.798931027748 LTC 4.283164549290 06 PAXG 0.0840094723623041 SNX 48.85803171705 38 UNI 60.829376440204 7 USDC 259.738589008767 USDT ERC20 0.0000076816355170 73 | | | |
| 3.1.184373 | FILIP MITREVSKI | ADDRESS REDACTED | | | ADA 0.0000007665926090 86 | | | |
| 3.1.184374 | FILIP MITROVIC | ADDRESS REDACTED | | | CEL 0.0386179817276477 BTC 0.0143144824888198 CEL 15.059436014242 1 ETH 0.0012 USDC 231.7103 | | | |
| 3.1.184375 | FILIP MITROVIC | ADDRESS REDACTED | | | BTC 0.0000102670054915 64 ETH 0.0000571754705855 64 | | | |
| 3.1.184376 | FILIP MLADENOVIC | ADDRESS REDACTED | | | ETH 0.0001946114148116 9 | | | |
| 3.1.184377 | FILIP MLINAC | ADDRESS REDACTED | | | BTC 0.0000000002767 9373 5 CEL 0.0348910508606243 MCDAI 0.00003182152705382 XLM 0.0000329261706175 47 | | | |
| 3.1.184378 | FILIP MOHR | ADDRESS REDACTED | | | BTC 0.000693571864496046 | | | |
| 3.1.184379 | FILIP MOLDOVAI | ADDRESS REDACTED | | | ADA 0.000000566178846276 BTC 0.0029631472943277 CEL 3.02687746425 ETH 0.3868404323724 01 | | | |
| 3.1.184380 | FILIP MOLSKI | ADDRESS REDACTED | | Yes | BTC 0.1447900580275 39 CEL 179.629682137663 DOT 23.0748657876956 EOS 80.3465 ETH 0.0128883577929454 LTC 33.90449316 USDC 14.41956123042 56 | | | ETH 4.08928166089182 |
| 3.1.184381 | FILIP MOMCILOV | ADDRESS REDACTED | | | ADA 2913.97000045933 DOT 31.09449015873 25 | | | |
| 3.1.184382 | FILIP MRAKUZIC | ADDRESS REDACTED | | | BTC 0.0012601383764 1297 CEL 2.24883885074 17 ETH 0.0146464 5 | | | |
| 3.1.184383 | FILIP MUSIALEK | ADDRESS REDACTED | | | BTC 0.0024520730881702 BUSD 1.2551172838719 6 | | | |
| 3.1.184384 | FILIP NERINCXX | ADDRESS REDACTED | | | CEL 0.0791089449343967 USDT ERC20 2 | | | |
| 3.1.184385 | FILIP NEZBEDA | ADDRESS REDACTED | | | ADA 0.1551436933836 BNB 1.303270336412 85 BTC 0.00496949668520384 CEL 0.0519081643870631 DOT 21.2844463350758 ETH 0.00025812368094389 4 LTC 0.976635142382514 | | | |
| 3.1.184386 | FILIP NIEWOLNY | ADDRESS REDACTED | | | ADA 0.101229647684161 BNB 0.00211340543222687 BTC 0.00000004973979711 4 ETH 0.00017166548342654 USDT ERC20 0.3053733151525 26 | | | |
| 3.1.184387 | FILIP NIKOLIĆ | ADDRESS REDACTED | | | BTC 0.0397597507044787 | | | |
| 3.1.184388 | FILIP NIKOLIĆ | ADDRESS REDACTED | | | BTC 1.93797868306599E-06 USDC 0.20910709486 2903 | | | |
| 3.1.184389 | FILIP NILSSON | ADDRESS REDACTED | | | MATIC 0.0435630191518839 | | | |
| 3.1.184390 | FILIP NOVÁK | ADDRESS REDACTED | | | BTC 0.000033151039170918 CEL 0.00530560019461064 | | | |
| 3.1.184391 | FILIP NOVAKOVIĆ | ADDRESS REDACTED | | | BTC 0.00078162860135378 1 CEL 0.6311331553545918 ETH 0.000333704110362265 | | | |
| 3.1.184392 | FILIP OBUCHOWSKI | ADDRESS REDACTED | | | BTC 0.0000006565910698905 | | | |
| 3.1.184393 | FILIP OGNJANOVIC | ADDRESS REDACTED | | | BTC 0.00230701853215605 CEL 100.239190623655 DOT 3.688567 MATIC 710.699441 15679 | | | |
| 3.1.184394 | FILIP OLEŠ | ADDRESS REDACTED | | | BTC 0.00027335496217245 | | | |
| 3.1.184395 | FILIP OROZ | ADDRESS REDACTED | | | BTC 0.00000149820157008 27 CEL 4.40525786605187 | | | |
| 3.1.184396 | FILIP OSLAKOVIC | ADDRESS REDACTED | | | BTC 0.0000002587896622 95 CEL 0.0568718261474612 XRP 0.855606079924071 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.184397 | FILIP PAJIC | ADDRESS REDACTED | | | BTC 0.0005709543181373 17<br>CEL 56.61303577796593<br>DOT 0.032744289016 5469<br>ETH 0.0014566511888 3465<br>MATIC 11.27820395394 21<br>UNI 0.00840672345 30026 | | | |
| 3.1.184398 | FILIP PAVLOVIC | ADDRESS REDACTED | | | BTC 0.0005120476854 19317<br>LTC 0.0012483819001 5907<br>MCDA 7.64168486961002 | | | |
| 3.1.184399 | FILIP PAZDERNIK | ADDRESS REDACTED | | | BTC 0.00000105457752 8544<br>CEL 537.72218307811 1<br>ETH 5.00802034362648<br>MATIC 701.19572421<br>SGB 243.018925315 3005<br>SNX 44.195982783 1431<br>UNI 19.01705532242 55<br>XRP 2146.420610094 | | | |
| 3.1.184400 | FILIP PEGAN | ADDRESS REDACTED | | | BTC 0.00000685122926 077<br>CELO 0.97716982951 3779 | | | |
| 3.1.184401 | FILIP PEKARCIK | ADDRESS REDACTED | | | BTC 0.0069675238621 9076 | | | |
| 3.1.184402 | FILIP PETROVIC | ADDRESS REDACTED | | | ETH 0.2031215177913 04<br>BTC 0.0005440130691 5949 | | | |
| 3.1.184403 | FILIP PIRA | ADDRESS REDACTED | | | CEL 13354.225420194 3<br>ETH 37.9413968050844 | | | |
| 3.1.184404 | FILIP POCRNJA | ADDRESS REDACTED | | | CEL 0.0157363661742 548<br>USDC 0.05250538204872 18 | | | |
| 3.1.184405 | FILIP POHANKA | ADDRESS REDACTED | | | BTC 0.00000000003431 8218<br>CEL 5.56197156833605 | | | |
| 3.1.184406 | FILIP POPELKA | ADDRESS REDACTED | | | CEL 0.2878298179 18062<br>BTC 0.00000005880 784963 | | | |
| 3.1.184407 | FILIP POPOVIC | ADDRESS REDACTED | | | CEL 1.74245818308847<br>ETH 0.3202429919 47058 | | | |
| 3.1.184408 | FILIP POPOVIC | ADDRESS REDACTED | | | MATIC 197.8397897 3386<br>BTC 0.5128319964 0749<br>ETH 7.4892264852 2584<br>LTC 0.00405090572 153913<br>MANA 7208.68152 273644<br>MATIC 1638.94216 764702<br>USDC 62.8332876675 199 | | | |
| 3.1.184409 | FILIP POPOVIC | ADDRESS REDACTED | | | BTC 0.0009315118548 52233 | | | |
| 3.1.184410 | FILIP PRANJIC | ADDRESS REDACTED | | | BNB 0.000027<br>BTC 0.0011494517153 1359<br>CEL 1.67840474079349 | | | |
| 3.1.184411 | FILIP PUKEC | ADDRESS REDACTED | | | BTC 0.0114594759212 641 | | | |
| 3.1.184412 | FILIP PUURUNEN | ADDRESS REDACTED | | | ETH 1.85682133677477<br>BTC 0.0013082194848 5264 | | | |
| 3.1.184413 | FILIP PYTLOUN | ADDRESS REDACTED | | | MATIC 180.6572468636 84<br>BTC 0.0000001199979 57299<br>CEL 307.204645318971<br>DOT 37.1315784<br>MATIC 428.32006<br>SNX 272.3079 | | | |
| 3.1.184414 | FILIP RADOVANOVIĆ | ADDRESS REDACTED | | | BTC 0.9653728419 42645 | | | |
| 3.1.184415 | FILIP RAIH | ADDRESS REDACTED | | | ADA 0.1507657582 70341<br>BNB 0.0006251384556 49147<br>BTC 0.00000000959174 14035<br>CEL 4.19522565943394<br>DOT 9.178718 | | | |
| 3.1.184416 | FILIP RASTOČIĆ | ADDRESS REDACTED | | | CEL 0.0163240082 54464 | | | |
| 3.1.184417 | FILIP RATUSZNIK | ADDRESS REDACTED | | | BTC 0.00000010106031 2911<br>CEL 0.00669197686410873<br>USDC 0.4943053105245 75 | | | |
| 3.1.184418 | FILIP RAVN | ADDRESS REDACTED | | | BTC 0.0022415635905 6171<br>CEL 17129.3233217564<br>DOT 173.77812794<br>MCDAI 30<br>UNI 147.66234381 | | | |
| 3.1.184419 | FILIP REPAC | ADDRESS REDACTED | | | BTC 0.0000000010410 6279<br>CEL 0.40317300198 2381<br>USDT ERC20 4.611472 | | | |
| 3.1.184420 | FILIP RIESS | ADDRESS REDACTED | | | DASH 0.2112370358 91201<br>ZEC 0.1023137306 40197 | | | |
| 3.1.184421 | FILIP ROELANDT | ADDRESS REDACTED | | | BTC 0.2096752 8<br>CEL 130.64647335 0775 | | | |
| 3.1.184422 | FILIP RUTAR | ADDRESS REDACTED | | | BNB 0.2109660353 88743<br>BTC 0.0019420259596 0491<br>BUSD 0.3287438252 8669<br>CEL 0.5257366457 88918<br>COMP 0.0382104149 594272<br>LTC 0.0358217257934 343<br>USDT ERC20 0.7887274964 73363<br>XLM 281.616243522048 | | | |
| 3.1.184423 | FILIP RYSAVY | ADDRESS REDACTED | | | BTC 0.0023182823530 1633<br>CEL 68.772075736 7896<br>MATIC 852.627724886 024 | | | |
| 3.1.184424 | FILIP RYSL | ADDRESS REDACTED | | | CEL 317.315799501218<br>DOT 0.1367930918 01835<br>ETH 8.0350355147 0811 | | | |
| 3.1.184425 | FILIP ŠABIC | ADDRESS REDACTED | | | BTC 0.0682186365 557338<br>CEL 107.646001644 196<br>XRP 100.337518911 564 | | | |
| 3.1.184426 | FILIP SACER | ADDRESS REDACTED | | | CEL 0.0000958214881 05303 | | | |
| 3.1.184427 | FILIP SAMMAK | ADDRESS REDACTED | | | BTC 0.0003791906607 19631<br>SOL 0.0916889385 84805<br>USDC 0.0164295374 71714 | BTC 0.0000000018288 829765<br>SOL 0.0000000004670 08829<br>USDC 4600.101 | | |
| 3.1.184428 | FILIP SAREVSKI | ADDRESS REDACTED | | | BTC 0.00118932<br>CEL 1.0676152738 8425 | | | |
| 3.1.184429 | FILIP SARNICKI | ADDRESS REDACTED | | | BTC 0.00000000013969 87024<br>CEL 11.467955016 3163<br>ETH 0.0127200443 35145 | | | |
| 3.1.184430 | FILIP SAVIC | ADDRESS REDACTED | | | BTC 0.0000007408940 694277<br>CEL 0.4161556317 66343<br>USDT ERC20 0.7768572384 74105 | | | |
| 3.1.184431 | FILIP SAVIC | ADDRESS REDACTED | | | CEL 1.0637119571 59489 | | | |
| 3.1.184432 | FILIP SAVU | ADDRESS REDACTED | | | BTC 0.0010413823 22979<br>CEL 0.8917389611 08266<br>ETH 0.155517574 322299 | | | |
| 3.1.184433 | FILIP SEDIVY | ADDRESS REDACTED | | | BTC 0.0097833695 9332158<br>CEL 14.494333550 8897<br>DOT 2.3410141352 4304<br>ETH 0.1008985020 06429<br>MATIC 92.03376149 32857<br>SOL 4.8927669231 4671<br>USDC 96.752703848 66224<br>XLM 55.674373791 5644 | | | |
| 3.1.184434 | FILIP ŠEVČÍK | ADDRESS REDACTED | | | BTC 0.0000005135245 3978<br>CEL 0.3144448829 53053<br>USDT ERC20 0.5696523420 59499<br>XLM 0.0021816660 09518 | | | |
| 3.1.184435 | FILIP SEWEYN | ADDRESS REDACTED | | | ADA 0.2120517208 12<br>BNB 0.0030342913 55389<br>BTC 0.0021043269 835481<br>CEL 0.7296221021 36502<br>USDT ERC20 0.3663836475 00274 | | | |
| 3.1.184436 | FILIP SHANÉL | ADDRESS REDACTED | | | BTC 0.0000019669056 64348<br>CEL 0.9517019809 51458 | | | |
| 3.1.184437 | FILIP SIHELSKY | ADDRESS REDACTED | | | BTC 0.0000024597794 0721<br>CEL 3.1909117016 6377 | | | |
| 3.1.184438 | FILIP SIKIC | ADDRESS REDACTED | | | SGB 503.11228511 3243<br>BTC 0.0015585798 5113 44<br>CEL 84.549870874 6741<br>DOT 30.292948050 6651<br>MATIC 635.45716558 2489 | | | |
| 3.1.184439 | FILIP SIMEK | ADDRESS REDACTED | | | BTC 0.0054689071 85412 2 | | | |
| 3.1.184440 | FILIP SIMON LUKAS MANNS | ADDRESS REDACTED | | | BTC 0.0047159594736 8421<br>CEL 63.414883425 9362<br>DOT 99.0627819787<br>LINK 105.17250272<br>MATIC 363.00695787<br>UNI 0.22407427<br>USDC 19.9687 39<br>XRP 2313 | | | |
| 3.1.184441 | FILIP SIMON SJÖSTRÖM | ADDRESS REDACTED | | | BTC 0.0000012253393 89172 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.184442 | FILIP SIMONOVSKI | ADDRESS REDACTED | | | BTC 0.0000015599428115492 | | | |
| 3.1.184443 | FILIP ŠINDELÁŘ | ADDRESS REDACTED | | | ADA 227.35727157823<br>BTC 0.0033162288445385<br>CEL 0.00049131266338919<br>DOT 10.545202330538<br>LTC 0.028191027962112<br>XLM 28.171352204253B | | | |
| 3.1.184444 | FILIP SITAR | ADDRESS REDACTED | | | BTC 0.00000074505013829B | | | |
| 3.1.184445 | FILIP SKORUPSKI | ADDRESS REDACTED | | | BSV 0.005169402621334501<br>BTC 0.0027603004452687 | | | |
| 3.1.184446 | FILIP ŠLOSÁREK | ADDRESS REDACTED | | | BTC 0.000000361453853036<br>CEL 0.444707760899455<br>ETH 2.05933297380696-06<br>XRP 0.003382733916404T | | | |
| 3.1.184447 | FILIP SMYCEK | ADDRESS REDACTED | | | BTC 0.00000000871842929<br>CEL 0.531380863475674<br>MCDAI 9.98423976434443<br>UNI 9.695559707668 25 | | | |
| 3.1.184448 | FILIP SOKOL | ADDRESS REDACTED | | | USDC 1.007423<br>CEL 3.68723932021044<br>EOS 8.4153<br>ETH 0.000000019242677881<br>LTC 0.29987694<br>XLM 663.6719561 | | | |
| 3.1.184449 | FILIP SPAC | ADDRESS REDACTED | | | BTC 0.00070238672994S248<br>CEL 42.078323059438 4<br>ETH 0.726265034 | | | |
| 3.1.184450 | FILIP ŠPERKA | ADDRESS REDACTED | | | ADA 0.039985946138464<br>BTC 0.00001493967425.7048<br>LTC 0.000105283232386259 | | | |
| 3.1.184451 | FILIP SPIRIDONOV | ADDRESS REDACTED | | | BTC 0.072635428407432R<br>USDC 56.624260680892S9 | USDC 0.00000035718886S064 | | |
| 3.1.184452 | FILIP ŠRÁMEK | ADDRESS REDACTED | | | ADA 223.530970636739<br>BNB 1.30106924292842<br>BTC 0.0108445728481372<br>BUSD 5782.05795195508<br>CEL 12.170922469425G<br>USDC 281.83936217L777 | | | |
| 3.1.184453 | FILIP SRDOC | ADDRESS REDACTED | | | BNB 0.00000000721139904B<br>BTC 0.0042711815210S47<br>CEL 88.29944385609<br>SNX 79.2925531743926<br>USDT ERC20 0.000000695013064956 | | | |
| 3.1.184454 | FILIP ŠTANCEL | ADDRESS REDACTED | | | BNB 0.02349262085731B8<br>BTC 0.000020287163429978<br>BUSD 12.998981063113<br>ETH 0.00170525474612251 | | | |
| 3.1.184455 | FILIP STANOC | ADDRESS REDACTED | | | BTC 0.0000000060142B114<br>CEL 9.35776113999015<br>DOT 0.00000000021353586<br>USDC 0.00000008566844932S | | | |
| 3.1.184456 | FILIP STANCZYK | ADDRESS REDACTED | | | BTC 0.75870647831492<br>CEL 123.005209846851<br>DOT 176.439663607325<br>ETH 1.21969017556656<br>LTC 0.419741389575018<br>LUNC 0.026437621849455B<br>USDT ERC20 579.87064202 2091 | | | |
| 3.1.184457 | FILIP STEDRY | ADDRESS REDACTED | | | DOT 0.029080405476363 6 | | | |
| 3.1.184458 | FILIP STEHLIK | ADDRESS REDACTED | | | BTC 0.00024315634715 16<br>CEL 35.3071503094419 | | | |
| 3.1.184459 | FILIP STEKOVIC | ADDRESS REDACTED | | | DOT 0.0152711924781272<br>BTC 0.00135769350893976 | | | |
| 3.1.184460 | FILIP STEVANOVIC | ADDRESS REDACTED | | | ETH 19.88467236B414<br>BTC 0.01278384002402R45<br>CEL 3.47842111398 | | | |
| 3.1.184461 | FILIP STOJICESKI | ADDRESS REDACTED | | | BTC 2.02223841948004RE-05<br>SNX 0.1808933308486S8 | | | |
| 3.1.184462 | FILIP STOYANOV MUTAFOV | ADDRESS REDACTED | | | BTC 0.00238392019163835<br>ETH 23.724145789S425 | BTC 0.017638<br>ETH 0.419081 | | |
| 3.1.184463 | FILIP STRMISKA | ADDRESS REDACTED | | | USDC 2.36538S062345 | | | |
| 3.1.184464 | FILIP STRUGAR | ADDRESS REDACTED | | | BCH 0.00311781675730777<br>BTC 0.00185181131654321<br>ETH 0.000316000583023355 | | | |
| 3.1.184465 | FILIP SUCHECKI | ADDRESS REDACTED | | | AAVE 0.018232811316B144<br>BTC 0.00129934212603247<br>CEL 241.09602305034<br>ETH 0.01182640350617S4<br>KNC 0.228500732819548<br>LINK 0.0223414096117011<br>MATIC 2.05968007167133<br>USDC 113.9871096099B | | | |
| 3.1.184466 | FILIP SUCHOWIECKI | ADDRESS REDACTED | | | BTC 0.00885066608690087 | | | |
| 3.1.184467 | FILIP ŠURINA | ADDRESS REDACTED | | | BTC 0.0347983606232311 | | | |
| 3.1.184468 | FILIP ŠVALINA | ADDRESS REDACTED | | | ADA 0.3091073027B4715 | | | |
| 3.1.184469 | FILIP ŠVEHELKA | ADDRESS REDACTED | | | BTC 0.0000019207719942<br>BTC 0.00376341398389851 | | | |
| 3.1.184470 | FILIP SVOBODA | ADDRESS REDACTED | | | CEL 4.23103230594B86<br>BTC 0.30077405182042 | | | |
| 3.1.184471 | FILIP SVOBODA | ADDRESS REDACTED | | Yes | CEL 0.354978670544539<br>BTC 8.0659758710120BE-05<br>ETH 2.438825412341<br>USDC 0.89416411350097 | | | ETH 4.13913463526111 |
| 3.1.184472 | FILIP SWATEK | ADDRESS REDACTED | | | BAT 1.5<br>CEL 0.00377392368348502 | | | |
| 3.1.184473 | FILIP ŠPIORA | ADDRESS REDACTED | | | BTC 0.000000416481910903<br>CEL 0.0120338789226409 | | | |
| 3.1.184474 | FILIP SZLAUR | ADDRESS REDACTED | | | BNB 0.00072201929826B874<br>BTC 0.00000115064106534 | | | |
| 3.1.184475 | FILIP TADIC | ADDRESS REDACTED | | | CEL 0.44555944243168<br>ETH 0.871983962172054<br>LINK 0.0741842715451633 | | | |
| 3.1.184476 | FILIP TALARKIEWICZ | ADDRESS REDACTED | | | BTC 1.1920371257609E-06 | | | |
| 3.1.184477 | FILIP TESAR | ADDRESS REDACTED | | | BTC 0.00180317<br>CEL 1.34849717990863 | | | |
| 3.1.184478 | FILIP TLUSTY | ADDRESS REDACTED | | | BTC 0.00127444607258351<br>CEL 0.0145731616545411<br>LTC 0.579796051266 24<br>SNX 10.89294402318 9 | | | |
| 3.1.184479 | FILIP TOSIC | ADDRESS REDACTED | | | DOT 2.09333754766739 4<br>XRP 56.3747876435 26 | | | |
| 3.1.184480 | FILIP TRBOJEVIC | ADDRESS REDACTED | | | BTC 0.000000015613083095<br>CEL 0.487029309373991 | | | |
| 3.1.184481 | FILIP TROJANOVSKY | ADDRESS REDACTED | | | BTC 0.00003366<br>CEL 0.065166879284719<br>ETC 0.00027460954973179<br>ETH 0.00007496742275679l | | | |
| 3.1.184482 | FILIP TRZOS-OFTEDAL | ADDRESS REDACTED | | | CEL 1.219765349630 72 | | | |
| 3.1.184483 | FILIP TURK | ADDRESS REDACTED | | | BTC 0.0049769<br>CEL 5.40833410217068 | | | |
| 3.1.184484 | FILIP UKELJA | ADDRESS REDACTED | | | BTC 0.00100023568196725<br>CEL 0.0464245245737B<br>ETH 0.00032769719796297 | | | |
| 3.1.184485 | FILIP URBAN | ADDRESS REDACTED | | | ADA 44.3304146152381<br>BTC 0.0000000074200537405<br>CEL 131.3041286342 17 | | | |
| 3.1.184486 | FILIP VAN LAETHEM | ADDRESS REDACTED | | | BCH 0.00038463526952S2<br>BTC 0.00167214023481886<br>CEL 329.71323728299<br>COMP 7.3793765<br>DASH 12.8243610530346<br>LTC 0.00406645606100644<br>MATIC 4.9557910569605S<br>UNI 1105.0504501063<br>XLM 2.26139393083164<br>ZEC 17.8227298849505 | | | |
| 3.1.184487 | FILIP VAN PETEGEM | ADDRESS REDACTED | | | ADA 0.000000008175550615<br>BNB 0.00000000407994380T<br>BTC 0.001104926982B076<br>CEL 3881.58348775998<br>LUNC 309.57147 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.184488 | FILIP VARNICA | ADDRESS REDACTED | | | ADA 23.801319512401<br>BTC 0.020571451388726<br>CEL 0.209117197615371 | | | |
| 3.1.184489 | FILIP VENCLOVSKY | ADDRESS REDACTED | | | BTC 0.0110354335591122<br>CEL 11.219958766453457 | | | |
| 3.1.184490 | FILIP VESA | ADDRESS REDACTED | | | ADA 0.00000009904913782<br>CEL 0.585483162695763<br>MATIC 0.1835225406132<br>SNX 0.002507 | | | |
| 3.1.184491 | FILIP VINCEK | ADDRESS REDACTED | | | BTC 0.0026188440056<br>CEL 0.0878033603673788<br>USDC 0.00000034718039608<br>USDT ERC20 0.4883131346052<br>XLM 0.025883788004305 | | | |
| 3.1.184492 | FILIP VOLAVKA | ADDRESS REDACTED | | | BTC 0.5407904639812869<br>LTC 23.39198275089 | | | |
| 3.1.184493 | FILIP VOLER | ADDRESS REDACTED | | | BTC 0.000000008628142471<br>CEL 0.2397653449490 | | | |
| 3.1.184494 | FILIP VOLF | ADDRESS REDACTED | | | BTC 0.006687309934783 | | | |
| 3.1.184495 | FILIP VRBANIĆ | ADDRESS REDACTED | | | ETH 0.407594511412735<br>CEL 32.193842081234 | | | |
| 3.1.184496 | FILIP VUCIC | ADDRESS REDACTED | | | ETH 0.436099004181688<br>ADA 205.460613862888<br>BTC 0.00522599496299395<br>ETH 0.426169557281712 | | | |
| 3.1.184497 | FILIP VUJEVA | ADDRESS REDACTED | | | USDC 217.033130226263<br>CEL 0.069283105723936<br>XLM 111.980000004119<br>XRP 77.804055213491 | | | |
| 3.1.184498 | FILIP VUKELIC | ADDRESS REDACTED | | | BTC 0.000469082158025 | | | |
| 3.1.184499 | FILIP VULOVIC | ADDRESS REDACTED | | | BTC 0.000000809348654816<br>EOS 0.088108960950749 | | | |
| 3.1.184500 | FILIP WALCZYNSKI | ADDRESS REDACTED | | | BTC 0.000844870042502748<br>CEL 0.3788132265738 | | | |
| 3.1.184501 | FILIP WALLENTINSON | ADDRESS REDACTED | | | CEL 0.001314969176167 | | | |
| 3.1.184502 | FILIP WARWICK | ADDRESS REDACTED | | | CEL 0.937391033655132<br>LUNC 0.016776 | | | |
| 3.1.184503 | FILIP WAWER | ADDRESS REDACTED | | | AAVE 2.8379<br>BTC 0.0672467258077985<br>CEL 213.294384115965<br>ETH 1.9961 | | | |
| 3.1.184504 | FILIP YANKOV | ADDRESS REDACTED | | | BTC 0.000000001424931089<br>CEL 0.00203039937650933 | | | |
| 3.1.184505 | FILIP ZADRAVEC | ADDRESS REDACTED | | | BTC 0.00014410356921952<br>DOT 1.14891083560557 | | | |
| 3.1.184506 | FILIP ZDAČEK | ADDRESS REDACTED | | | LTC 0.0825986255461054<br>SOL 12.007981952556 | | | |
| 3.1.184507 | FILIP ZELIC | ADDRESS REDACTED | | Yes | ADA 0.381028304573398<br>BNB 0.00112131256606482<br>BTC 0.009142484184015833<br>CEL 0.000203565734497927<br>ETH 0.000779179758259<br>USDC 3.46675216261461<br>USDT ERC20 0.422920652958091 | | | BTC 0.106391425168717 |
| 3.1.184508 | FILIP ZIEBA | ADDRESS REDACTED | | | BTC 0.02608240004470587 | | | |
| 3.1.184509 | FILIP ZIGO | ADDRESS REDACTED | | | CEL 0.659517011170565<br>BTC 0.000056797297292549 | | | |
| 3.1.184510 | FILIP ŽIVKOVIĆ | ADDRESS REDACTED | | | USDC 233.633989741704<br>BAT 21.397481695164<br>BNB 15.885274583965<br>CEL 18.455383512927<br>USDC 107.910928372046<br>XRP 10.147796742583 | | | |
| 3.1.184511 | FILIP ZUNEC | ADDRESS REDACTED | | | BTC 0.000151429414975217<br>CEL 0.175000677944827 | | | |
| 3.1.184512 | FILIP ŽUPANIĆ | ADDRESS REDACTED | | | USDC 0.720433950627942<br>ADA 0.100639851500574 | | | |
| 3.1.184513 | FILIP ZVIZDIC | ADDRESS REDACTED | | | BTC 0.00000076108569179<br>ADA 0.738969426955154<br>BTC 0.0000156279302533042<br>DOT 0.113337132986302<br>LINK 0.0146578318457752<br>MATIC 0.702996597190874 | | | |
| 3.1.184514 | FILIPA AGUIAR | ADDRESS REDACTED | | | BTC 9.4958618461299E-07<br>BUSD 0.808886712663016 | | | |
| 3.1.184515 | FILIPA ANTUNES | ADDRESS REDACTED | | | BTC 0.000010246190561581<br>CEL 0.0242974940798616 | | | |
| 3.1.184516 | FILIPA BIRNE | ADDRESS REDACTED | | | USDT ERC20 0.0534711998923431<br>BTC 0.00628253004724075<br>ETH 0.0266923414933612<br>USDC 1093.53888635059 | | | |
| 3.1.184517 | FILIPA CARVALHO | ADDRESS REDACTED | | | BTC 0.000012353721389895<br>CEL 0.7105258970464<br>DOT 0.144310585132701<br>ETH 1.17557192618204<br>LTC 0.000802628509673963<br>XLM 1432.85475260119 | | | |
| 3.1.184518 | FILIPA CARVALHO | ADDRESS REDACTED | | | BTC 0.0010684864152658<br>ETH 1.03452098854212 | | | |
| 3.1.184519 | FILIPA DA SILVA MARTINS | ADDRESS REDACTED | | | BTC 0.000000567133568683<br>ETH 0.000001283158994403 | | | |
| 3.1.184520 | FILIPA LEMOS | ADDRESS REDACTED | | | USDC 0.430378529011004<br>BTC 0.000002472770326592 | | | |
| 3.1.184521 | FILIPA MENDES PINHEIRO | ADDRESS REDACTED | | | USDC 0.43557413529826<br>BTC 0.00163025758069775<br>CEL 1.42129957896198<br>ZEC 0.74235 | | | |
| 3.1.184522 | FILIPA PAISANA | ADDRESS REDACTED | | | BTC 0.0000018064904626674<br>BUSD 0.0295799306489291<br>ETH 0.000200285878316605<br>USDC 0.354134021448065 | BTC 0.00109560105697761 | | |
| 3.1.184523 | FILIPA RIBEIRO | ADDRESS REDACTED | | | BTC 0.0000028501799534483<br>ETH 0.00016236099958187 | | | |
| 3.1.184524 | FILIPA RITA | ADDRESS REDACTED | | | ADA 59.3<br>BTC 0.0095703608753214<br>CEL 27.745257347503<br>ETH 0.02419 | | | |
| 3.1.184525 | FILIPA SILVA | ADDRESS REDACTED | | | BTC 0.0016880042029916<br>ETH 0.237301491079837<br>XRP 359.81041318537 | | | |
| 3.1.184526 | FILIP-DORU MARIUSCA | ADDRESS REDACTED | | | CEL 0.0457507784171029<br>ETH 0.00156705090184006 | | | |
| 3.1.184527 | FILIPE ABALADA | ADDRESS REDACTED | | | BTC 0.000013434995740067<br>CEL 12.77041000677799<br>ETH 0.00288032095530789<br>LTC 0.00284826791801153<br>SGB 666.905565650038<br>XRP 0.0000011851183131 | | | |
| 3.1.184528 | FILIPE ALBUQUERQUE | ADDRESS REDACTED | | | CEL 0.00359528321711<br>XRP 24.75 | | | |
| 3.1.184529 | FILIPE ALCANTARA | ADDRESS REDACTED | | | BTC 0.08718491401684174 | | | |
| 3.1.184530 | FILIPE ALMEIDA | ADDRESS REDACTED | | | BTC 0.013471779889051<br>CEL 8.00596622191947 | | | |
| 3.1.184531 | FILIPE ALVES MOURA | ADDRESS REDACTED | | Yes | ADA 6068.65368209942<br>AVAX 67.0481059376351<br>BNB 13.9147381010191<br>BTC 0.00169831349007311<br>CEL 818.227095050725<br>DOT 218.590640058951<br>ETH 27.3259752526044<br>MATIC 67.8796680374492<br>MATIC 919.3034662527B<br>UNI 169.688547528943<br>USDC 16154.668122543<br>USDT ERC20 11.0084399355741<br>XLM 0.0101375589680002 | | | BTC 2.37030881482479<br>ETH 33.6479463197939 |
| 3.1.184532 | FILIPE ALVES RAMIRES | ADDRESS REDACTED | | | AVAX 1.73515221446126<br>CEL 28.7700538842481<br>USDT ERC20 106.234709818593<br>XLM 303.841932191366 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.184533 | FILIPE ANDRADE | ADDRESS REDACTED | | | ADA 0.0307502929949474<br>BNB 0.00182131181208159<br>BTC 0.0172012636716245<br>LUNC 0.000781238087700276<br>USDC 0.69911331308146 | | | |
| 3.1.184534 | FILIPE ANDRE ABREU GONÇALVES | ADDRESS REDACTED | | | AAVE 0.000973270499259029<br>BTC 0.00000114907104889<br>ETH 0.178992984370859<br>SNX 0.029328754663626 | | | |
| 3.1.184535 | FILIPE ANDRE NAZARE PRATAS | ADDRESS REDACTED | | | BTC 0.020570066868994<br>CEL 78.929140826868<br>ETH 0.24222087215436 | | | |
| 3.1.184536 | FILIPE ANGELO | ADDRESS REDACTED | | | BTC 0.174510914185672<br>ETH 0.107324101168336<br>SOL 24.247885070266<br>USDC 0.298753846855827 | | | |
| 3.1.184537 | FILIPE ARAUJO | ADDRESS REDACTED | | | BTC 0.422963670394019<br>CEL 2.260950378537<br>XLM 0.0000000353707638 | | | |
| 3.1.184538 | FILIPE AZEVEDO | ADDRESS REDACTED | | | ADA 0.2665957027506<br>BTC 0.000003529693773907<br>DOT 0.02367339824673<br>ETH 0.000257221730265391<br>SOL 0.0003177828988047<br>XRP 1495.46489147324 | | | |
| 3.1.184539 | FILIPE BELINHA | ADDRESS REDACTED | | | BTC 0.000764115148572515 | | | |
| 3.1.184540 | FILIPE BENTO | ADDRESS REDACTED | | | BTC 0.2598332253895 | | | |
| 3.1.184541 | FILIPE BRANCO | ADDRESS REDACTED | | | BTC 0.000883372443716948<br>CEL 1.33546320571248<br>EOS 1.9<br>ETC 2.13756636 | | | |
| 3.1.184542 | FILIPE BRANCO DIAS | ADDRESS REDACTED | | | ETH 0.194583528432456<br>CEL 0.171137702299783<br>LINK 0.030298177761276<br>LUNC 0.00634775873795485<br>XRP 1.654664469173S5 | | | |
| 3.1.184543 | FILIPE CAETANO | ADDRESS REDACTED | | | CEL 0.284633106008S4<br>LTC 1.28003163 | | | |
| 3.1.184544 | FILIPE CAMARA | ADDRESS REDACTED | | | AAVE 0.000810312789S3228<br>BTC 0.013459848703747<br>CEL 6.43107982031519<br>COMP 0.000494975091877513<br>DOT 0.0173551232437361<br>ETH 0.000758359928779417<br>LINK 0.00164240277876888<br>LTC 0.000769196960963S1<br>MANA 502 416934673815<br>SNX 6.30054517946706<br>XLM 0.000000003821390277S<br>XRP 0.000000139116101531 | | | |
| 3.1.184545 | FILIPE CAMELO | ADDRESS REDACTED | | | BTC 0.000120335992906921<br>CEL 41.9155985592234<br>MCOH 20.94154805254<br>USDC 7.16890899498076 | | | |
| 3.1.184546 | FILIPE CAPELO DE PASSOS SOUSA | ADDRESS REDACTED | | | BTC 0.0128418641155941 | | | |
| 3.1.184547 | FILIPE CARDOSO | ADDRESS REDACTED | | | BTC 0.000002100468700353<br>CEL 0.000783001755S6116 | | | |
| 3.1.184548 | FILIPE CARDOSO | ADDRESS REDACTED | | | BAT 286.759755683863<br>BTC 0.000979484434871545<br>CEL 234.98389682 1977<br>LTC 0.000000001050985038<br>UNI 150.58677543408 1 | | | |
| 3.1.184549 | FILIPE CASERITO | ADDRESS REDACTED | | | USDC 258.684902<br>BTC 0.001087578934766874<br>CEL 0.13239297895 3412<br>ETH 0.000630705251565759S | | | |
| 3.1.184550 | FILIPE CASTANO | ADDRESS REDACTED | | | ETH 0.1936646491600296 05 | | | |
| 3.1.184551 | FILIPE CASTICO | ADDRESS REDACTED | | | CEL 1 | | | |
| 3.1.184552 | FILIPE CASTRO ALMEIDA | ADDRESS REDACTED | | | AVAX 5.494483084S526<br>BTC 0.006772305571765S<br>SOL 1.95498805821125<br>USDC 217.619635080344 | | | |
| 3.1.184553 | FILIPE CATALÃO | ADDRESS REDACTED | | | CEL 0.056391584857705<br>ETH 0.0063627712181033 | | | |
| 3.1.184554 | FILIPE CHAVES | ADDRESS REDACTED | | | BCH 0.00000000738197465<br>BTC 0.000710274672173051<br>CEL 0.210464834921249<br>DASH 0.449050148671912<br>LINK 43.942800374594<br>LTC 0.0000000004703708756 | | | |
| 3.1.184555 | FILIPE COELHO | ADDRESS REDACTED | | | BCH 0.000036686607020016<br>BTC 0.000004367851729095<br>EOS 0.009411316229950106<br>USDC 0.158783320931366 | | | |
| 3.1.184556 | FILIPE CORREIA | ADDRESS REDACTED | | | BTC 0.00363034603263 77<br>CEL 0.0216000769900116<br>LINK 2.078758427660 74<br>XLM 457.404043930088 | | | |
| 3.1.184557 | FILIPE COUTINHO | ADDRESS REDACTED | | | ADA 0.01989067027354 48 | | | |
| 3.1.184558 | FILIPE DA COSTA OLIVEIRA | ADDRESS REDACTED | | | BTC 0.000000391892348374<br>CEL 0.2886487728092 34<br>MANA 459 | | | |
| 3.1.184559 | FILIPE DALTE | ADDRESS REDACTED | | | BTC 0.00211433744773116<br>USDC 582.505060000458 | | | |
| 3.1.184560 | FILIPE DE OLIVEIRA | ADDRESS REDACTED | | | BTC 0.00000000000000002 | | | |
| 3.1.184561 | FILIPE DE OLIVEIRA | ADDRESS REDACTED | | | BTC 0.000447167515189922 | | | |
| 3.1.184562 | FILIPE DIAS | ADDRESS REDACTED | | | ADA 0.02920810934314 15<br>BTC 0.000019139198768294<br>CEL 0.0009960029587912 45<br>DOT 0.0021761964621723 1<br>ETH 0.000246424544516754<br>MATIC 0.01681754239410 69<br>SOL 0.001132617612316<br>USDC 0.268390299671578 | | | |
| 3.1.184563 | FILIPE DIAS | ADDRESS REDACTED | | | BTC 0.0002 4091<br>CEL 0.1974276992075 63 | | | |
| 3.1.184564 | FILIPE DIAS | ADDRESS REDACTED | | | ADA 0.0050595895833333<br>BTC 0.0000085323872957 14<br>CEL 0.3618128168554823<br>DOT 0.0045366536685650 1<br>EOS 0.026444109979107 7 | | | |
| 3.1.184565 | FILIPE DIAS DA MOTA | ADDRESS REDACTED | | | ADA 0.168511466416116<br>BTC 0.000153934351061202<br>ETH 0.024336445696256 | | | |
| 3.1.184566 | FILIPE DIOGO | ADDRESS REDACTED | | | BTC 0.000102174808454903<br>CEL 0.12608983961992<br>DASH 0.006756736291614B<br>LINK 0.2102404707158S5<br>LTC 0.00000000053270085 1<br>OMG 0.4469245698033 91 | | | |
| 3.1.184567 | FILIPE DOS SANTOS | ADDRESS REDACTED | | | BTC 0.000933392518316 68<br>BUSD 1000<br>CEL 47.97542029703 48 | | | |
| 3.1.184568 | FILIPE DUARTE | ADDRESS REDACTED | | | BTC 0.001654849500 4934<br>ETH 0.200725970751 952 | | | |
| 3.1.184569 | FILIPE DUARTE NOGUEIRA | ADDRESS REDACTED | | | USDC 7044.432288700 43<br>BNB 0.0026150354B784 746<br>BTC 0.00000092967654 737 | | | |
| 3.1.184570 | FILIPE FERNANDES | ADDRESS REDACTED | | | USDC 0.957681815592813<br>BTC 0.00122547476930801<br>CEL 0.537853084498828 | | | |
| 3.1.184571 | FILIPE FERNANDES | ADDRESS REDACTED | | | BTC 0.000878656730964366<br>ETH 0.015964639197 0349 | | | |
| 3.1.184572 | FILIPE FERNANDES | ADDRESS REDACTED | | | ETH 0.00000742043868 4264<br>MATIC 0.013282920538637<br>USDC 0.168131835164726 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.184573 | FILIPE FERNANDES | ADDRESS REDACTED | | | AAVE 0.000904049973066173 | | | |
| 3.1.184574 | FILIPE FERNANDES CARREIRA | ADDRESS REDACTED | | | BTC 0.00107723774362496 | | | |
| 3.1.184575 | FILIPE FERREIRA | ADDRESS REDACTED | | | BTC 0.00104271202366787 | | | |
| 3.1.184576 | FILIPE FIGUEIREDO | ADDRESS REDACTED | | | BAT 895.22840288 | | | |
| 3.1.184577 | FILIPE FROIS | ADDRESS REDACTED | | | ADA 52.0978201069 | AVAX 1.1410610485134 | | |
| 3.1.184578 | FILIPE GABRIEL REAL REINA | ADDRESS REDACTED | | | CEL 194.85030384001 | | | |
| 3.1.184579 | FILIPE GOMES | ADDRESS REDACTED | | | BTC 0.0892533207197731 | | | |
| 3.1.184580 | FILIPE GONCALVES | ADDRESS REDACTED | | | CEL 0.000015244003085895 | | | |
| 3.1.184581 | FILIPE GONCALVES DA SILVA NASCIMENTO | ADDRESS REDACTED | | | ADA 444.890503764724 | | | |
| 3.1.184582 | FILIPE GRANGEIRO | ADDRESS REDACTED | | | CEL 0.000853718558215 | | | |
| 3.1.184583 | FILIPE IGREJA | ADDRESS REDACTED | | | CEL 1.41998546885775 | | | |
| 3.1.184584 | FILIPE JESUS | ADDRESS REDACTED | | | ADA 0.23043648717945B | | | |
| 3.1.184585 | FILIPE JORGE | ADDRESS REDACTED | | | BTC 0.00123813882420628 | | | |
| 3.1.184586 | FILIPE JORGE MARQUES DE ALMEIDA | ADDRESS REDACTED | | | AAVE 0.00511841816251503 | AAVE 0.00000016144530201118 | | |
| 3.1.184587 | FILIPE JOSE CUENCA DUARTE | ADDRESS REDACTED | | Yes | BTC 0.54667040809872 | | | BTC 0.547145678093091 |
| 3.1.184588 | FILIPE JOSE DA COSTA ALVES | ADDRESS REDACTED | | | BTC 0.00197230768269023 | | | |
| 3.1.184589 | FILIPE JOSE DE SOUSA TAVARES | ADDRESS REDACTED | | | CEL 0.000003528194460889 | | | |
| 3.1.184590 | FILIPE KNOEDT | ADDRESS REDACTED | | | BTC 0.0000001120412069028 | | BTC 0.00000049012145107 | |
| 3.1.184591 | FILIPE LENHO | ADDRESS REDACTED | | | ADA 0.156173068311264 | | | |
| 3.1.184592 | FILIPE LOPES | ADDRESS REDACTED | | | BTC 1.51710456483206-05 | | | |
| 3.1.184593 | FILIPE LOPES | ADDRESS REDACTED | | | BTC 0.0223865622589522 | | | |
| 3.1.184594 | FILIPE LOURENÇO | ADDRESS REDACTED | | | ADA 8.891981 | | | |
| 3.1.184595 | FILIPE MARQUES DOS SANTOS | ADDRESS REDACTED | | | BTC 0.00117162171759112 | | | |
| 3.1.184596 | FILIPE MARTINHO | ADDRESS REDACTED | | | BTC 0.000000204960091313 | | | |
| 3.1.184597 | FILIPE MARTINS | ADDRESS REDACTED | | | BTC 0.02320053806640845 | | | |
| 3.1.184598 | FILIPE MATIAS | ADDRESS REDACTED | | | BTC 4.28934054849999E-08 | BTC 0.00000000089200418 | | |
| 3.1.184599 | FILIPE MEDEIROS | ADDRESS REDACTED | | | BTC 0.0000000130471131 | | | |
| 3.1.184600 | FILIPE MELO | ADDRESS REDACTED | | | BTC 0.000182793031363328 | | | |
| 3.1.184601 | FILIPE MEUNIER | ADDRESS REDACTED | | | BTC 0.03128974322943336 | | | |
| 3.1.184602 | FILIPE MOITINHO | ADDRESS REDACTED | | | BTC 0.000000517375371714 | | | |
| 3.1.184603 | FILIPE MONTEIRO | ADDRESS REDACTED | | | ADA 0.0104625711235294 | | | |
| 3.1.184604 | FILIPE MONTEIRO | ADDRESS REDACTED | | | ADA 0.30747530907D037 | | | |
| 3.1.184605 | FILIPE MOREIRA | ADDRESS REDACTED | | | BTC 0.0012384668723551 | | | |
| 3.1.184606 | FILIPE MOREIRAS | ADDRESS REDACTED | | | ADA 0.257386483927% | | | |
| 3.1.184607 | FILIPE MUABI | ADDRESS REDACTED | | | CEL 0.78660617756458 | | | |
| 3.1.184608 | FILIPE NARCISO | ADDRESS REDACTED | | | BTC 0.0006S468 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.184609 | FILIPE NOGUEIRA | ADDRESS REDACTED | | | LTC 0.46592660025070 | | | |
| 3.1.184610 | FILIPE NUNES | ADDRESS REDACTED | | | BTC 0.00034165850145439 | | | |
| | | | | | ETH 0.20129187674107 | | | |
| 3.1.184611 | FILIPE NUNES | ADDRESS REDACTED | | | CEL 0.60683056606184 | | | |
| | | | | | EOS 0.061425783077203 | | | |
| | | | | | ETH 0.0031410614657 1004 | | | |
| 3.1.184612 | FILIPE OLIVEIRA | ADDRESS REDACTED | | | CEL 6.39303052 8533 | | | |
| 3.1.184613 | FILIPE OLIVEIRA | ADDRESS REDACTED | | | BTC 0.000384811474584616 | | | |
| | | | | | CEL 3730.47493822763 | | | |
| | | | | | ETH 0.010846178893 2483 | | | |
| | | | | | LTC 0.013433472864 9665 | | | |
| | | | | | USDC 0.5331503647969095 | | | |
| 3.1.184614 | FILIPE PEDRO | ADDRESS REDACTED | | | ADA 0.06725919683 6196 | | | |
| | | | | | BNB 0.00006234728799 1896 | | | |
| | | | | | BTC 0.0000149002134 24406 | | | |
| | | | | | DOT 0.00893117594448 813 | | | |
| | | | | | ETH 0.0002104735391 23311 | | | |
| | | | | | MATIC 0.0743678434070752 | | | |
| | | | | | SOL 0.000489735038351 609 | | | |
| 3.1.184615 | FILIPE PENA | ADDRESS REDACTED | | | ETH 0.0622606258435 85 | | | |
| 3.1.184616 | FILIPE PEREIRA | ADDRESS REDACTED | | | BTC 0.001062271970246 53 | | | |
| | | | | | DOT 3.0652413 206593 | | | |
| | | | | | USDC 0.4309363585964 58 | | | |
| 3.1.184617 | FILIPE PEREIRA | ADDRESS REDACTED | | | BTC 0.0000309250062 1988 | | | |
| | | | | | CEL 1.10399565438641 | | | |
| | | | | | DASH 0.21867289819 7601 | | | |
| | | | | | ETH 0.4249799762617 31 | | | |
| | | | | | LTC 0.000598640796844 942 | | | |
| | | | | | SGB 56.55598667786624 | | | |
| | | | | | XRP 0.24534831746 5778 | | | |
| 3.1.184618 | FILIPE PEREIRA | ADDRESS REDACTED | | | BTC 0.000693931389815 254 | | | |
| | | | | | CEL 12.9847015562 38 | | | |
| | | | | | USDC 0.00000053485913 8138 | | | |
| 3.1.184619 | FILIPE PERES | ADDRESS REDACTED | | | AVAX 0.007359529273 33338 | | | |
| | | | | | BTC 0.0000016896130 70967 | | | |
| | | | | | USDC 0.09293979540413 53 | | | |
| 3.1.184620 | FILIPE PINA | ADDRESS REDACTED | | | BTC 8.4928304879999 09 | | | |
| | | | | | CEL 34.7431758709297 | | | |
| | | | | | SGB 126.14972179263 | | | |
| | | | | | USDC 7204.16585852822 | | | |
| | | | | | USDT ERC20 2380.64315415764 | | | |
| 3.1.184621 | FILIPE PIRES | ADDRESS REDACTED | | | BTC 0.01326647647686 9 | | | |
| | | | | | ETH 0.07545692200809 39 | | | |
| | | | | | USDC 1383.17471807785 | | | |
| 3.1.184622 | FILIPE PORTO | ADDRESS REDACTED | | | CEL 8.20183629802412 | | | |
| 3.1.184623 | FILIPE RAIMUNDO | ADDRESS REDACTED | | | USDT ERC20 260 | | | |
| | | | | | BTC 0.00676264307872033 | | | |
| 3.1.184624 | FILIPE REBOLHO | ADDRESS REDACTED | | | MATIC 237.503872229503 | | | |
| | | | | | BTC 0.00011162507799654 | | | |
| | | | | | CEL 3.12540297028249 | | | |
| 3.1.184625 | FILIPE RIBEIRO | ADDRESS REDACTED | | | AAVE 0.00711790812712297 | | | |
| | | | | | ADA 1.07018274817726 | | | |
| | | | | | BTC 0.03369337361587 13 | | | |
| | | | | | CEL 1.87115670119831 | | | |
| | | | | | DOT 0.04239990988820 04 | | | |
| | | | | | ETH 0.00123732854787 627 | | | |
| | | | | | SOL 0.006454063428 19436 | | | |
| | | | | | USDC 0.00000048526839 8837 | | | |
| | | | | | USDT ERC20 0.006105245324807 32 | | | |
| 3.1.184626 | FILIPE RIBEIRO | ADDRESS REDACTED | | | ADA 330.681585919389 | | | |
| | | | | | AVAX 2.0009236104549 7 | | | |
| | | | | | BTC 0.00057754277366938 | | | |
| | | | | | DOT 25.2243933978 26 | | | |
| | | | | | ETH 0.53345441779 1933 | | | |
| | | | | | SOL 0.75962280697 5186 | | | |
| | | | | | USDC 0.46075369890 0632 | | | |
| 3.1.184627 | FILIPE RIBEIRO | ADDRESS REDACTED | | | BTC 0.000016705690623779 | | | |
| | | | | | DOT 1.32941538393119 | | | |
| | | | | | ETH 9.0000403963 6918752 | | | |
| | | | | | LTC 0.00005267460234615 | | | |
| | | | | | USDC 3.50082917836 65 | | | |
| | | | | | USDT ERC20 0.401759222830598 | | | |
| | | | | | XLM 0.02128212151 54189 | | | |
| 3.1.184628 | FILIPE ROCHA | ADDRESS REDACTED | | | CEL 1.21109766480246 | | | |
| 3.1.184629 | FILIPE RODRIGUES | ADDRESS REDACTED | | | ADA 0.108513862194116 | | | |
| | | | | | BTC 0.00003641884889909 | | | |
| | | | | | DOT 0.051341098167 3779 | | | |
| | | | | | ETH 0.0007638466500 49113 | | | |
| | | | | | MANA 0.00318782533997 631 | | | |
| | | | | | MATIC 0.031761329391 6917 | | | |
| | | | | | USDC 0.00103292565425 99 | | | |
| | | | | | XLM 0.14423551650 7527 | | | |
| 3.1.184630 | FILIPE ROSARIO | ADDRESS REDACTED | | | BTC 0.00000072845429493 | | | |
| 3.1.184631 | FILIPE SANTOS | ADDRESS REDACTED | | | XRP 0.0077881897544818 | | | |
| 3.1.184632 | FILIPE SANTOS | ADDRESS REDACTED | | | BTC 0.01975644857037 | | | |
| | | | | | CEL 0.25712775578906 | | | |
| | | | | | ETH 0.30690235415 4881 | | | |
| 3.1.184633 | FILIPE SANTOS | ADDRESS REDACTED | | | BTC 0.01433024210720 6582 | | | |
| | | | | | CEL 0.606014925387976 | | | |
| | | | | | ETH 0.335343886075392 | | | |
| | | | | | LUNC 1.73297097031184 | | | |
| 3.1.184634 | FILIPE SANTOS | ADDRESS REDACTED | | | ADA 223.972236008526 | | | |
| | | | | | BTC 0.00070579319851 3484 | | | |
| | | | | | CEL 6.29742481039355 | | | |
| | | | | | ETH 0.147493711354353 | | | |
| | | | | | LTC 2.115748406363971 | | | |
| | | | | | MATIC 161.05125316 5648 | | | |
| | | | | | SNX 30.6512465858791 | | | |
| 3.1.184635 | FILIPE SANTOS | ADDRESS REDACTED | | | BNB 0.000000093234518 9 | | | |
| | | | | | BTC 0.0000000524927 5492 | | | |
| | | | | | CEL 258.936441281541 | | | |
| | | | | | USDC 0.00000009283420 7621 | | | |
| | | | | | USDT ERC20 0.0000006731078 46674 | | | |
| 3.1.184636 | FILIPE SANTOS PAIVA | ADDRESS REDACTED | | | BTC 0.0266828250434052 | | | |
| 3.1.184637 | FILIPE SILVA | ADDRESS REDACTED | | | ETH 0.15121984268226 | | | |
| | | | | | ADA 1877.15397678745 | | | |
| 3.1.184638 | FILIPE SILVA | ADDRESS REDACTED | | | ETH 2.51276675685741 | | | |
| | | | | | BTC 0.00784492796461 06 | | | |
| | | | | | CEL 0.00120043683398 53 | | | |
| | | | | | ETH 0.33215341222338 9 | | | |
| | | | | | XLM 0.05089490999503 1 | | | |
| 3.1.184639 | FILIPE SILVA | ADDRESS REDACTED | | | ADA 275.731539521376 | | | |
| | | | | | BTC 0.0046059564258 3316 | | | |
| | | | | | CEL 64.0837969604529 | | | |
| | | | | | USDC 284.302112 | | | |
| | | | | | XLM 467.47592677857 6 | | | |
| | | | | | XRP 1189.16881666626 | | | |
| 3.1.184640 | FILIPE SILVA | ADDRESS REDACTED | | | BTC 0.03277991743586 01 | | | |
| | | | | | CEL 0.12877600166845 7 | | | |
| | | | | | ETH 1.01263986735 56 | | | |
| | | | | | LINK 8.5581837869109 2 | | | |
| | | | | | LUNC 18.81644986669 74 | | | |
| | | | | | MATIC 101.8010300912958 | | | |
| | | | | | UNI 7.61922119238512 | | | |
| 3.1.184641 | FILIPE SILVA | ADDRESS REDACTED | | | BTC 0.0000011402584 27814 | | | |
| | | | | | USDT ERC20 0.9093910033 50244 | | | |
| 3.1.184642 | FILIPE SILVA | ADDRESS REDACTED | | | BTC 0.000000005444349 486 | | | |
| | | | | | CEL 0.26084714700 0137 | | | |
| 3.1.184643 | FILIPE SILVA | ADDRESS REDACTED | | | ETH 0.10081040610619 | | | |
| 3.1.184644 | FILIPE SILVÉRIO | ADDRESS REDACTED | | | MATIC 0.00724782278037627 | | | |
| | | | | | BTC 0.00218631620052231 | | | |
| 3.1.184645 | FILIPE SIMÕES JORGE | ADDRESS REDACTED | | | USDC 795.353116625788 | | | |
| 3.1.184646 | FILIPE SIMONETTI | ADDRESS REDACTED | | | BTC 0.000611090794135496 7 | | | |
| | | | | | CEL 560.338316530516 | | | |
| 3.1.184647 | FILIPE SOARES | ADDRESS REDACTED | | | CEL 1.09183769516785 | | | |
| 3.1.184648 | FILIPE SOARES | ADDRESS REDACTED | | | BTC 0.010896664591 4991 | | | |
| | | | | | USDC 0.00000000593690738 | | | |
| | | | | | CEL 4.11555593873432 | | | |
| 3.1.184649 | FILIPE SOBRAL | ADDRESS REDACTED | | | AVAX 0.0290315083542 19 | | | |
| | | | | | BTC 0.003912513592243 | | | |
| | | | | | ETH 0.00000064063151 61064 | | | |
| | | | | | LUNC 30.2983535655123 | | | |
| | | | | | MATIC 3.25950193890644 | | | |
| | | | | | USDC 6.85804329821395 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.184650 | FILIPE SOUSA | ADDRESS REDACTED | | | ADA 0.3386029602943308 BTC 0.0000009656802871915 | | | |
| 3.1.184651 | FILIPE TEIXEIRA | ADDRESS REDACTED | | | BTC 0.0026851006426456 ETH 0.0743118707039295 | | | |
| 3.1.184652 | FILIPE TELES | ADDRESS REDACTED | | | 1INCH 0.09747779282 1341 AAVE 0.0041726902027 3342 ADA 0.0169 BTC 0.0035670680038732 CEL 2305.77501918609 ETH 0.167303 LUNC 5.22991099594 SNX 0.000806762464759389 USDC 0.009 | | | |
| 3.1.184653 | FILIPE VELUCCI | ADDRESS REDACTED | | | BTC 0.00000000061698 2934 CEL 0.895255803888988 | | | |
| 3.1.184654 | FILIPE VIEIRA | ADDRESS REDACTED | | | BTC 0.00000109456872 1222 USDC 2.66010948069776 | | | |
| 3.1.184655 | FILIPE VILELA | ADDRESS REDACTED | | | BTC 0.00002047636 1005044 ETH 0.000567680157417909 | | | |
| 3.1.184656 | FILIP PEREIRA DE PAULA | ADDRESS REDACTED | | | BTC 0.00000009672520965 | | | |
| 3.1.184657 | FILIP RIBEIRO | ADDRESS REDACTED | | | BTC 0.00000000503491307 CEL 0.2638309052 46238 USDC 0.0000000908815207051 | | | |
| 3.1.184658 | FILIPI TIKAPOI | ADDRESS REDACTED | | | ADA 3.3943581495469 BTC 0.000308600833696765 CEL 15.7126023766337 USDT ERC20 41 | | | |
| 3.1.184659 | FILIPINA BROWN | ADDRESS REDACTED | | | BTC 0.0010980582208444 MATIC 0.32215649600786 | | | |
| 3.1.184660 | FILIPINAS DELA CRUZ | ADDRESS REDACTED | | | BTC 0.0558443327372539 | | | |
| 3.1.184661 | FILIPO MOKOFISI | ADDRESS REDACTED | | | ADA 1.0150023240779S BTC 0.2569983740998B6 DOT 6.29645631332974 LINK 2.02642791855089 USDC 0.877891891365629 | | | |
| 3.1.184662 | FILIPOV MIHAI | ADDRESS REDACTED | | | BTC 0.00000126918122 1333 DOT 0.044167587551 3704 | | | |
| 3.1.184663 | FILIPP KONSTANTINOVICH KLYUTEV | ADDRESS REDACTED | | | BTC 0.00139043495065179 CEL 0.571108720549101 USDC 8.6524106597B517 | | | |
| 3.1.184664 | FILIPP MAKSIMOVICH GLINCHUK | ADDRESS REDACTED | | | BTC 0.00129773943164204 ETH 0.2305457268B5896 | | | |
| 3.1.184665 | FILIPP MAZUR | ADDRESS REDACTED | | | BTC 0.00144316918199002 CEL 68.6425924605518 | | | |
| 3.1.184666 | FILIPP MINAYEV | ADDRESS REDACTED | | | ADA 0.2939705 16692074 BTC 0.00180077474211126 | | | |
| 3.1.184667 | FILIPP PAVLYUK | ADDRESS REDACTED | | | BTC 0.0000005827701B6747 | | | |
| 3.1.184668 | FILIPP ZAKHARCHENKO | ADDRESS REDACTED | | | BTC 0.010164438035926966 USDC 406.9426567664S | | | |
| 3.1.184669 | FILIPPA LA GRECA | ADDRESS REDACTED | | | BTC 0.0000154131256 76095 | | | |
| 3.1.184670 | FILIPPA MAROTTA | ADDRESS REDACTED | | | AAVE 0.00270332354634613 BTC 0.0000000637449476878 CEL 0.00756389832516066 DASH 0.00084990718235 19 DOT 0.034366128477461 EOS 0.016251680800949 MANA 0.04215290657300 78 MATIC 0.19527216743 2092 UNI 0.0031B698324727619 XLM 0.054580317291 7428 XRP 0.068924885546 6848 ZEC 0.00021531642499 3054 | | | |
| 3.1.184671 | FILIPPA STAHL | ADDRESS REDACTED | | | BTC 0.0000043891218517S4 | | | |
| 3.1.184672 | FILIPPA TERESI | ADDRESS REDACTED | | | BTC 0.011393607654 1811 CEL 0.901423529918014 | | | |
| 3.1.184673 | FILIPPAS KOKALIS | ADDRESS REDACTED | | | BTC 7.8845939671 7739 | | | |
| 3.1.184674 | FILIPPO ALAIA | ADDRESS REDACTED | | | BTC 0.00000685978129451 4 CEL 0.80672166803 5935 ETH 0.0142495072405155 USDC 3.1216448871B6714 | | | |
| 3.1.184675 | FILIPPO ALBANESE | ADDRESS REDACTED | | | BTC 0.00000000384269543 6 CEL 17.6734385553513 ETH 0.26 | | | |
| 3.1.184676 | FILIPPO AMBROSI | ADDRESS REDACTED | | | ADA 0.04448933863974 8 BTC 0.0066668819421 7001 CEL 0.0787123417669424 ETH 0.09441166861466 14 | | | |
| 3.1.184677 | FILIPPO ANELLO | ADDRESS REDACTED | | | BTC 0.5156794580S6104 CEL 1850.4168011324 ETH 3.05835054899557 SNX 14 USDT ERC20 2876.7833 | | | |
| 3.1.184678 | FILIPPO ANSELMO | ADDRESS REDACTED | | | COMP 0.00115027195S039 DOT 2.097698458016606 | | | |
| 3.1.184679 | FILIPPO ANTONINO LO NARDO | ADDRESS REDACTED | | | BTC 0.000001759216383 21 CEL 0.00866439854852283 USDC 0.0000165480985445 45 USDT ERC20 0.04115805774B158 | | | |
| 3.1.184680 | FILIPPO BACCHIANI | ADDRESS REDACTED | | | BTC 6.737525071349990 07 ETH 0.00010028865854948 1 | | | |
| 3.1.184681 | FILIPPO BADALUCCO | ADDRESS REDACTED | | | BTC 0.0000026771961338559 ETH 0.0002892038224691 | | | |
| 3.1.184682 | FILIPPO BAGGIERI | ADDRESS REDACTED | | | BTC 0.0039290963031026 CEL 0.1378023653005S | | | |
| 3.1.184683 | FILIPPO BALDON | ADDRESS REDACTED | | | BTC 0.01788264320979S5 CEL 0.010011700532098 | | | |
| 3.1.184684 | FILIPPO BARGAGNA | ADDRESS REDACTED | | | BTC 0.00000245990865 1254 CEL 0.00111239035501154 USDT ERC20 1.0989610982090 7 | | | |
| 3.1.184685 | FILIPPO BELLANTONI | ADDRESS REDACTED | | | BTC 0.0264596302225019 CEL 531.524689673893 ETH 0.10465870351593 LTC 3.2848599369437 USDC 66.06750747B0523 XLM 429.657665167168 | | | |
| 3.1.184686 | FILIPPO BELLONE | ADDRESS REDACTED | | | BTC 0.000002315956917208 ETH 0.000190476745766541 | | | |
| 3.1.184687 | FILIPPO BERGAMASCHI | ADDRESS REDACTED | | | BTC 0.000000006858430825 CEL 0.479665166379042 USDC 0.0000036597B846154 | | | |
| 3.1.184688 | FILIPPO BERNASCONI | ADDRESS REDACTED | | | ADA 0.13329652711678S BNB 0.00141915967335149 BTC 0.00015961640616 1611 CEL 12.3357301344819 ETH 0.00105162810962235 USDC 9.00463493797465 | | | |
| 3.1.184689 | FILIPPO BERNO | ADDRESS REDACTED | | | BTC 0.00129032170991257 USDT ERC20 643.5811009481S4 | | | |
| 3.1.184690 | FILIPPO BERTOLDI | ADDRESS REDACTED | | | BTC 0.00167058 CEL 1.34384963544466 | | | |
| 3.1.184691 | FILIPPO BETTI | ADDRESS REDACTED | | | BTC 0.2421549960623S ETH 0.0047140908232404I SNX 122.917682529203 | | | |
| 3.1.184692 | FILIPPO BOGLIONE | ADDRESS REDACTED | | | BTC 0.0121051258437765 | | | |
| 3.1.184693 | FILIPPO BONAZZA | ADDRESS REDACTED | | | ADA 0.516059645595725 BTC 0.0000556769640305089 LUNC 428083.549212404 | | | |
| 3.1.184694 | FILIPPO BORGHI | ADDRESS REDACTED | | | BTC 0.01918064282659S5 CEL 1.4103395256352 | | | |
| 3.1.184695 | FILIPPO BORTOLIERO | ADDRESS REDACTED | | | ADA 14.8628977960214 CEL 0.833872970510064 LUNC 1.56202219086I33 MANA 11.09532732561993 | | | |
| 3.1.184696 | FILIPPO BOVI | ADDRESS REDACTED | | | BTC 0.0000011406375202I09 CEL 0.30529391549747S ETH 0.0000281785076797SS | | | |
| 3.1.184697 | FILIPPO BRANCATO | ADDRESS REDACTED | | | BTC 0.0001281793838995194 CEL 0.0156858491602681 | | | |
| 3.1.184698 | FILIPPO CACCHIOLI | ADDRESS REDACTED | | | CEL 1.36496151427348 ETH 0.00052261884704296 MCDAI 40 | | | |
| 3.1.184699 | FILIPPO CANELLA | ADDRESS REDACTED | | | CEL 2.35182340909T97 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.184700 | FILIPPO CAPPIELLO | ADDRESS REDACTED | | | ADA 1334.4694107093<br>BTC 0.47028202360339<br>EOS 79.331023763458<br>ETH 2.92994034836872<br>XRP 431.185122493373 | | | |
| 3.1.184701 | FILIPPO CARATTI | ADDRESS REDACTED | | | BTC 0.0393947495974808<br>CEL 1.14771559730911<br>ETH 0.426930750130694 | | | |
| 3.1.184702 | FILIPPO CAREGNATO | ADDRESS REDACTED | | | BTC 0.000028693219504618<br>CEL 0.93270287140727<br>MATIC 35.123416786916 | | | |
| 3.1.184703 | FILIPPO CARSETTI | ADDRESS REDACTED | | | BNB 0.00307026085098768<br>BTC 0.0288020480518488 | | | |
| 3.1.184704 | FILIPPO CASTELLI | ADDRESS REDACTED | | | BTC 0.000000735347180683<br>USDC 0.349349119300538 | | | |
| 3.1.184705 | FILIPPO CHIARTANO | ADDRESS REDACTED | | | CEL 0.399779864815467 | | | |
| 3.1.184706 | FILIPPO CHEREGHIN | ADDRESS REDACTED | | | BTC 0.000803120570647424<br>CEL 0.0046730495529717<br>LINK 23.0847483762607<br>MATIC 2107.05233188275<br>MCDAI 31.8355836085<br>USDT ERC20 0.343569477564155 | | | |
| 3.1.184707 | FILIPPO COCOMAZZI | ADDRESS REDACTED | | | BNB 0.0000028806568247<br>BTC 0.00000043679495435<br>CEL 0.0159011180457596<br>USDC 0.125488526769985<br>XLM 0.316541074940674 | | | |
| 3.1.184708 | FILIPPO COCOZZA | ADDRESS REDACTED | | | ADA 4396.7762968887<br>BTC 0.00345995497404927<br>CEL 1051.4571224709<br>ETH 0.18837855708073<br>MATIC 4211.43123272108<br>USDC 2.7580569024617<br>XRP 1533.0025851723 | | | |
| 3.1.184709 | FILIPPO COLOMBO | ADDRESS REDACTED | | | BTC 0.00145670293766206<br>CEL 19.892450088412<br>USDC 914.854209684461 | | | |
| 3.1.184710 | FILIPPO COLOSIMO | ADDRESS REDACTED | | | BTC 0.00163443271751293<br>ETH 0.398651547549845 | | | |
| 3.1.184711 | FILIPPO CORO | ADDRESS REDACTED | | | BAT 28315.7335954221<br>CEL 13807.219016653<br>ETH 2.08424876790542<br>LINK 4606.5715178578<br>LTC 0.00014045509477305083<br>MATIC 91403.760674648<br>OMG 3147.33310720677<br>SNX 2111.492605 | | | |
| 3.1.184712 | FILIPPO COSTA | ADDRESS REDACTED | | | BTC 0.00193408271906423<br>CEL 0.6292419562443212<br>ETH 0.206014728791674 | | | |
| 3.1.184713 | FILIPPO CRIVELLINI | ADDRESS REDACTED | | | BTC 0.000010828748420893<br>USDC 10.4658637626612 | | | |
| 3.1.184714 | FILIPPO CRUDELI | ADDRESS REDACTED | | | COMP 0.0017525265824496<br>DOT 0.029353697599415<br>MATIC 0.529959981692659<br>ZRX 0.216628471938693 | | | |
| 3.1.184715 | FILIPPO DALLA ZUANNA | ADDRESS REDACTED | | | BTC 0.000000000632715026<br>CEL 0.00165616144095465<br>COMP 0.0000868289594318161<br>LINK 0.00115030289609909<br>SNX 0.00475071360348575<br>USDC 0.000185170778679154 | | | |
| 3.1.184716 | FILIPPO DE MARCO | ADDRESS REDACTED | | | BTC 0.0000193697525479294 | | | |
| 3.1.184717 | FILIPPO DE PAOLI | ADDRESS REDACTED | | | BTC 0.00000042051164889<br>CEL 16.3340769981160<br>ETH 0.16577033 | | | |
| 3.1.184718 | FILIPPO DE ROSA | ADDRESS REDACTED | | | BTC 0.000000000989326262<br>CEL 0.196471935393795 | | | |
| 3.1.184719 | FILIPPO DELLA SANTINA | ADDRESS REDACTED | | | ETH 0.000903825181792954<br>BNB 0.00871908<br>BTC 0.00001462459428618<br>BUSD 1.51909577234416<br>CEL 13.85756828490<br>DOT 0.0304865303804692 | | | |
| 3.1.184720 | FILIPPO DELLO | ADDRESS REDACTED | | | BTC 0.00000000037008457<br>CEL 3.31945851249826<br>ETH 0.000989384565639164<br>TGBP 1.30008176771099<br>XRP 121.282054709573 | | | |
| 3.1.184721 | FILIPPO DI NORSCIA | ADDRESS REDACTED | | | BCH 0.0000000004912512398<br>BTC 2.70139476926999E-07<br>CEL 2.5045741041094<br>MATIC 0.149688791809892<br>USDC 0.39681509102012 | | | |
| 3.1.184722 | FILIPPO DONI | ADDRESS REDACTED | | | CEL 0.047377856042116<br>ETH 0.00190667759977733 | | | |
| 3.1.184723 | FILIPPO DONZELLINI | ADDRESS REDACTED | | | BTC 0.0000000010490134426<br>CEL 2.08086317135403 | | | |
| 3.1.184724 | FILIPPO FABBRI | ADDRESS REDACTED | | | BTC 0.0000000312226838284<br>CEL 1.3206364297626 | | | |
| 3.1.184725 | FILIPPO FABIANO | ADDRESS REDACTED | | | BTC 0.089396891202495<br>CEL 2.26596941751215 | | | |
| 3.1.184726 | FILIPPO FANFANI | ADDRESS REDACTED | | | BTC 0.0278910845424142<br>CEL 28.97454030803922<br>DOT 10.8034905118969 | | | |
| 3.1.184727 | FILIPPO FERRANTI | ADDRESS REDACTED | | | BTC 0.0000024651626950408<br>USDC 0.483956056318304 | | | |
| 3.1.184728 | FILIPPO FRANCO | ADDRESS REDACTED | | | BTC 0.00008429144610409694<br>CEL 0.0816285666669172<br>MCDAI 0.02493073724661<br>USDC 0.226831905487227 | | | |
| 3.1.184729 | FILIPPO GALASSO | ADDRESS REDACTED | | | BTC 2.948024321597096-05<br>ETH 0.000030317243639908<br>XLM 0.246663257360417 | | | |
| 3.1.184730 | FILIPPO GALLINARO | ADDRESS REDACTED | | | BCH 0.00267619948807692<br>BNB 0.00166141691672126<br>BNT 0.197000309505125<br>BSV 0.00004724<br>BTC 0.00254146641614179<br>CEL 0.33136505243029<br>DOT 1.18571723711298<br>USDC 6.50228925906192<br>XLM 0.467717 | | | |
| 3.1.184731 | FILIPPO GAROFALO | ADDRESS REDACTED | | | BNB 0.0195<br>CEL 0.06658941912339964 | | | |
| 3.1.184732 | FILIPPO GIACOMI | ADDRESS REDACTED | | | BTC 0.0000471740831657983<br>DOT 0.00233342084238409<br>ETH 2.59015207980341<br>MANA 0.0133770815930548<br>MATIC 357.442819252688 | | | |
| 3.1.184733 | FILIPPO GOSCIOLA | ADDRESS REDACTED | | | BAT 0.787764719789806<br>BTC 0.06912531009139<br>CEL 0.99500745173478<br>COMP 0.00142064959822344<br>ETH 5.51038732960772<br>MATIC 9.20797296798898<br>MCDAI 0.0257515000604988<br>SNX 145.357277045244 | | | |
| 3.1.184734 | FILIPPO GRASSELLI | ADDRESS REDACTED | | | CEL 3.45441729867032<br>ETH 0.00151297182432045<br>USDT ERC20 3.27970230941015 | | | |
| 3.1.184735 | FILIPPO GRATICOLA | ADDRESS REDACTED | | | BNB 0.0256615989096768<br>BTC 0.023488843495452<br>CEL 0.165632938334876<br>XLM 215.5245841 | | | |
| 3.1.184736 | FILIPPO GRAZIANO | ADDRESS REDACTED | | | ADA 0.0235821235931542 | | | |
| 3.1.184737 | FILIPPO GRECU | ADDRESS REDACTED | | | BTC 0.00000000759723128 | | | |
| 3.1.184738 | FILIPPO GRILLI | ADDRESS REDACTED | | | CEL 0.94330298749561<br>ADA 724.054475868667<br>CEL 0.776118575469443<br>LINK 70.6666448683313<br>MATIC 0.307593679900945<br>XRP 3023.27835340447 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.184739 | FILIPPO GUARNACCIA | ADDRESS REDACTED | | | CEL 0.15570108404293 | | | |
| 3.1.184740 | FILIPPO GUERRA | ADDRESS REDACTED | | | BTC 0.00005367747174943<br>CEL 6.05188625040<br>DOT 0.000000430714461538<br>ETH 0.00049998187884546<br>XRP 0.103374257679424 | | | |
| 3.1.184741 | FILIPPO GUICCIARDI | ADDRESS REDACTED | | | BTC 0.00048067421709768<br>USDC 1.95779424962632 | | | |
| 3.1.184742 | FILIPPO GUOLO ZANATTA | ADDRESS REDACTED | | | AAVE 0.00557272906982573<br>LINK 0.0502072736453032<br>MATIC 4.12617831996<br>MCDAI 0.0711821936564988<br>SNX 0.394149016108131 | | | |
| 3.1.184743 | FILIPPO IMBRIGHI | ADDRESS REDACTED | | | CEL 0.000219067218614888<br>USDT ERC20 0.000000569855817348 | | | |
| 3.1.184744 | FILIPPO INCORVAIA | ADDRESS REDACTED | | | ETH 0.000100185272344055 | BTC 0.0229136951269795<br>ETH 3.86788033872145 | | |
| 3.1.184745 | FILIPPO JOSEPH TALUCCI | ADDRESS REDACTED | | | USDC 0.746808234279911 | BTC 0.0002468282568985 | | |
| 3.1.184746 | FILIPPO LANDI | ADDRESS REDACTED | | | BTC 1.00978304379939<br>USDC 10096.75283440075<br>XLM 73726.6415510327<br>ZEC 96.3025883453129 | | | |
| 3.1.184747 | FILIPPO LAZZARIN | ADDRESS REDACTED | | | ADA 337.357336033758<br>BTC 0.1106027855738B3<br>CEL 1.99334577652895<br>USDT ERC20 555.603384940936 | | | |
| 3.1.184748 | FILIPPO LEONARDI | ADDRESS REDACTED | | | BTC 0.0136048036937674<br>ETH 0.019399900663784787<br>SOL 1.65381007476936 | | | |
| 3.1.184749 | FILIPPO LORENZI | ADDRESS REDACTED | | | BTC 0.000000576558134459<br>CEL 0.341139627343351<br>USDT ERC20 0.46144139348079B | | | |
| 3.1.184750 | FILIPPO LUNA | ADDRESS REDACTED | | | AAVE 0.00231748968722659<br>BTC 0.000019716680812599<br>ETH 1.00050565402299E-06<br>MATIC 0.0015882911485436<br>SOL 0.019567273985947B4 | | | |
| 3.1.184751 | FILIPPO MAMMI | ADDRESS REDACTED | | | BTC 0.000000789767523308<br>ETH 0.000089137421925685<br>EUSDC 0.000000312927967858<br>CEL 2.97938666183465 | | | |
| 3.1.184752 | FILIPPO MANUZZI | ADDRESS REDACTED | | | | | | |
| 3.1.184753 | FILIPPO MARANGONI | ADDRESS REDACTED | | | CEL 24.285107633082S<br>ETH 0.14468754040B313 | | | |
| 3.1.184754 | FILIPPO MARCANTONI | ADDRESS REDACTED | | | BNB 0.00106098762784387<br>BTC 0.000002322151166117<br>CEL 0.283593274904Z5<br>ETH 0.00000036940527259<br>MATIC 0.0946862804910153<br>USDC 0.000000018477268391 | | | |
| 3.1.184755 | FILIPPO MARCHETTI | ADDRESS REDACTED | | | BTC 0.125107315357776<br>CEL 0.0234779748221865<br>ETH 0.0001882258609683S<br>MCDAI 0.15198749647081<br>USDT ERC20 0.26663790258080B2 | BTC 0.0078685068301176J | | |
| 3.1.184756 | FILIPPO MARI | ADDRESS REDACTED | | | BNB 0.00268924208429911<br>BTC 0.00000120620069865 | | | |
| 3.1.184757 | FILIPPO MARIA CORBI | ADDRESS REDACTED | | | BTC 0.001216523611124<br>CEL 0.000000043678766824<br>CEL 0.48158701783B323<br>ETH 0.000357296047964B2 | | | |
| 3.1.184758 | FILIPPO MARIA PEROTTI | ADDRESS REDACTED | | | BTC 0.000001724799960673 | | | |
| 3.1.184759 | FILIPPO MARTIN | ADDRESS REDACTED | | | USDT ERC20 0.00678372190035135<br>BTC 1.69734596560990-06<br>ETH 0.00000246616230232<br>USDC 0.031508949571108<br>USDT ERC20 0.0107706002336903 | | | |
| 3.1.184760 | FILIPPO MARTINUZZI | ADDRESS REDACTED | | | BTC 0.000000277511121382<br>CEL 0.00213025981007333<br>SOL 105.479324799186<br>USDC 0.0040766402763421J2<br>XRP 8.6116658668990E-07 | | | |
| 3.1.184761 | FILIPPO MARZARO | ADDRESS REDACTED | | | BTC 0.000558983735813967<br>CEL 76.0043274815453<br>USDC 1714.246453 | | | |
| 3.1.184762 | FILIPPO MASSARELLI | ADDRESS REDACTED | | | CEL 233.754507384247<br>ETH 7.58704115539658 | | | |
| 3.1.184763 | FILIPPO MASTORO | ADDRESS REDACTED | | | BTC 0.000533764907354325<br>CEL 43.3001118322601<br>USDC 1005.61376496227 | | | |
| 3.1.184764 | FILIPPO MATTALONI | ADDRESS REDACTED | | | BTC 0.0000000087518433J<br>CEL 1.67634824834889<br>ETH 0.001471306489288A7 | | | |
| 3.1.184765 | FILIPPO MAUR | ADDRESS REDACTED | | | ETH 2.00921015887557 | | | |
| 3.1.184766 | FILIPPO MAZZARELLA | ADDRESS REDACTED | | | BTC 0.07189856<br>CEL 725.753736024232 | | | |
| 3.1.184767 | FILIPPO MAZZEI | ADDRESS REDACTED | | | BTC 0.0102442652065177<br>USDT ERC20 216.24008397755J2 | | | |
| 3.1.184768 | FILIPPO MONCELLI | ADDRESS REDACTED | | | BTC 0.00000097308291767J<br>CEL 0.052550314328880Z<br>ETH 0.0215234188442983 | | | |
| 3.1.184769 | FILIPPO MONDIN | ADDRESS REDACTED | | | BTC 0.0307951683618672<br>LTC 0.857985161051006<br>ZEC 3.52405042838261 | | | |
| 3.1.184770 | FILIPPO MONTERIÙ | ADDRESS REDACTED | | | ADA 0.183039116400597<br>BNB 0.00097720978742677J<br>BTC 0.000000301199165075<br>CEL 0.14177613780793<br>SNX 0.0262851339529B3 | | | |
| 3.1.184771 | FILIPPO MUTTERLE | ADDRESS REDACTED | | | BTC 0.000011599302561715<br>DOT 6.84292335738501 | | | |
| 3.1.184772 | FILIPPO NELLI | ADDRESS REDACTED | | | BTC 0.0000006306103655B4 | | | |
| 3.1.184773 | FILIPPO OLIVERIO | ADDRESS REDACTED | | | AVAX 111.197996279B9<br>BTC 0.000000021702201568<br>USDC 0.013536660019069 | | | |
| 3.1.184774 | FILIPPO OTTAVIANI | ADDRESS REDACTED | | | ADA 11.2220793265005<br>BNB 0.00146554830065D1<br>BTC 0.001125983545515656<br>CEL 0.12590680218727 | | | |
| 3.1.184775 | FILIPPO PADOVANI | ADDRESS REDACTED | | | CEL 0.0972696217800394<br>USDT ERC20 0.0642589668449573 | | | |
| 3.1.184776 | FILIPPO PANNUZI | ADDRESS REDACTED | | | BTC 0.00000291415287991J<br>USDT ERC20 0.387812971833234 | | | |
| 3.1.184777 | FILIPPO PANTANI | ADDRESS REDACTED | | | BTC 0.000118634895593684<br>CEL 19.5630809081551 | | | |
| 3.1.184778 | FILIPPO PARODI | ADDRESS REDACTED | | | ETH 0.529110751708628<br>BTC 0.00066113607187S642<br>CEL 1.37124309683J2<br>ETH 0.104288908954364 | | | |
| 3.1.184779 | FILIPPO PAZZINI | ADDRESS REDACTED | | | CEL 0.00768315532684417<br>XRP 0.02244352914287Z6 | | | |
| 3.1.184780 | FILIPPO PIANTANIDA | ADDRESS REDACTED | | Yes | BTC 0.130979358579093<br>USDT ERC20 0.690800663565874 | | | BTC 0.172707596443026 |
| 3.1.184781 | FILIPPO PICCOLO | ADDRESS REDACTED | | | BAT 0.91412381608477J<br>BCH 0.108593640322319<br>BSV 0.0218681150484198<br>BTC 0.00708391457775225<br>CEL 1.53998134746979<br>DASH 0.54834833382D023<br>ETC 0.4759444121330S<br>ETH 0.036024849530362S<br>LTC 1.3265607090390B<br>SGB 1.09479925121039<br>SOL 0.0776198345240583<br>USDC 5.44209865326996E-07<br>XLM 19.318667323381<br>XRP 8.55386030242669<br>ZEC 0.0988380865911478 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.184782 | FILIPPO POMPOLE | ADDRESS REDACTED | | | AAVE 1.290503139155<br>BNT 104.490355773101<br>BTC 0.00431806212417228<br>CEL 5.34411389722864<br>COMP 0.226526310258786<br>ETH 0.0354048078311179<br>KNC 30.849493519684<br>MATIC 506.85320181151<br>SNX 20.406479784976<br>UNI 31.1871003998208<br>USDC 105.2393481177S7<br>XLM 1024.15697614225 | | | |
| 3.1.184783 | FILIPPO PONTI | ADDRESS REDACTED | | | BTC 0.0022854881337S634<br>USDC 0.335031543521452 | | | |
| 3.1.184784 | FILIPPO POZZA | ADDRESS REDACTED | | | BTC 0.100000003S2374 | | | |
| 3.1.184785 | FILIPPO QUADRELLI | ADDRESS REDACTED | | | CEL 264.524561705268 | | | |
| 3.1.184786 | FILIPPO QUERCETTI | ADDRESS REDACTED | | | BTC 0.000000342373087378<br>CEL 3.11451978314698 | | | |
| 3.1.184787 | FILIPPO REBECCHI | ADDRESS REDACTED | | | BTC 0.000904261808747S7<br>ETH 1.07763628986201 | | | |
| 3.1.184788 | FILIPPO RENIERI | ADDRESS REDACTED | | | BTC 0.0000204096579613S62<br>CEL 0.761860569276093<br>ETH 0.000314566966703S64<br>ADA 0.932211296898854<br>BNB 0.0017544013650R981<br>BTC 0.00000291304396671R<br>DOGE 0.000004155531462R8<br>LUNC 0.0000116388714954279<br>USDC 1.793514950S1784<br>USDT ERC20 10.1363304150488 | | | |
| 3.1.184789 | FILIPPO RICCIO | ADDRESS REDACTED | | | USDT ERC20 103.720077190323 | | | |
| 3.1.184790 | FILIPPO ROSATI | ADDRESS REDACTED | | | ADA 206.9509494286R<br>BTC 0.000000006211289R46<br>CEL 6.9266027244004R<br>ETH 5.65838571419999E-07<br>MATIC 395.82707456613R<br>SNX 13.417179668S0SR<br>USDC 4702.795300116R6 | | | |
| 3.1.184791 | FILIPPO ROSSELLO | ADDRESS REDACTED | | | BTC 0.00000928417191383R<br>DOT 23.1713641207419<br>LTC 0.000976158100065661R<br>LUNC 10.0102254383276<br>XRP 0.230615080944379R<br>ZEC 0.504669042616206 | | | |
| 3.1.184792 | FILIPPO ROVELLI | ADDRESS REDACTED | | | BTC 0.0030120800181191<br>BUSD 10940.6828961976<br>USDC 0.0274030158297711<br>USDT ERC20 0.02750086362065R9 | | | |
| 3.1.184793 | FILIPPO SACCON | ADDRESS REDACTED | | | ADA 0.0873238859060912<br>BTC 0.0000048949280958R18<br>USDC 0.2796284575914R<br>USDT ERC20 0.356396930964096 | | | |
| 3.1.184794 | FILIPPO SAMBATARO | ADDRESS REDACTED | | | BTC 0.0004069504449825OR<br>CEL 0.5642083839374896 | | | |
| 3.1.184795 | FILIPPO SANTESE | ADDRESS REDACTED | | | USDC 901.81845245795R<br>BTC 0.033020165954209R<br>CEL 0.415313126S7119<br>ETH 0.000113877363816674<br>XLM 0.280587588789413 | | | |
| 3.1.184796 | FILIPPO SAVAZZI | ADDRESS REDACTED | | | BTC 0.00000209466025730R<br>CEL 1.15070664967220R<br>LTC 0.00190703292509R46<br>XRP 0.0221618466S5052 | | | |
| 3.1.184797 | FILIPPO SAVIAN | ADDRESS REDACTED | | | BTC 0.000910505144453364<br>CEL 2.26916577941016 | | | |
| 3.1.184798 | FILIPPO SBRISSA | ADDRESS REDACTED | | | BTC 2.1633386699999RE-09<br>CEL 7.79764377570338<br>MATIC 0.604253843795688 | | | |
| 3.1.184799 | FILIPPO SCAVAZZA | ADDRESS REDACTED | | | BNB 1.18513042740839<br>BTC 0.000749526852354R14<br>CEL 55.6689280915124<br>EOS 7.9997<br>ETH 0.0190893154502R9<br>USDC 211.498612<br>XLM 163.77602193836 | | | |
| 3.1.184800 | FILIPPO SCERRA | ADDRESS REDACTED | | | BTC 0.0000020698708131R<br>LUNC 0.036167381081372<br>USDT ERC20 0.186791163956516 | | | |
| 3.1.184801 | FILIPPO STENICO | ADDRESS REDACTED | | | BTC 0.000291244826318685<br>CEL 0.0004534976200614R<br>USDT ERC20 0.00000736089454R46 | | | |
| 3.1.184802 | FILIPPO TALLIA | ADDRESS REDACTED | | | CEL 38.964680116683R<br>ETH 2.3953683912334<br>USDT ERC20 1.30766425994979 | | | |
| 3.1.184803 | FILIPPO TANZI | ADDRESS REDACTED | | | BTC 0.0012702365852829R<br>CEL 108.08685908294<br>ETH 0.00148148065121682<br>SOL 5.00114667369S5<br>SUSHI 101.16106884R484 | | | |
| 3.1.184804 | FILIPPO TOMBACCO | ADDRESS REDACTED | | | BTC 0.00000009253S471932R<br>CEL 0.0129122326788361<br>XRP 0.415834966167268 | | | |
| 3.1.184805 | FILIPPO TOSATO | ADDRESS REDACTED | | | BTC 0.05372984339R372<br>MCDAI 0.0442085832561506 | | | |
| 3.1.184806 | FILIPPO TRABUCCHI | ADDRESS REDACTED | | | CEL 42.3948392392125<br>USDT ERC20 0.180058771311888 | | | |
| 3.1.184807 | FILIPPO VANNELLA | ADDRESS REDACTED | | | BTC 0.00000048 | | | |
| 3.1.184808 | FILIPPO VANNI | ADDRESS REDACTED | | | CEL 0.1619964036515515 | | | |
| 3.1.184809 | FILIPPO VIOLETTI | ADDRESS REDACTED | | | USDT ERC20 0.07554638454602224<br>BNB 0.000733782439114753<br>BTC 0.000001133058418588<br>CEL 0.510273362682086<br>USDT ERC20 0.83314965380614 | | | |
| 3.1.184810 | FILIPPO VOCONI | ADDRESS REDACTED | | | BTC 0.000217753745179342<br>CEL 0.186484996180699<br>ETH 0.000081607771172299<br>LINK 0.01432873885S7451 | | | |
| 3.1.184811 | FILIPPO ZANNA | ADDRESS REDACTED | | | CEL 0.0708493693237211 | | | |
| 3.1.184812 | FILIPPO ZAVATARELLI | ADDRESS REDACTED | | | BTC 0.1064395615906R<br>USDC 51.692983970426R | | | |
| 3.1.184813 | FILIPPO ZERBONI | ADDRESS REDACTED | | | BTC 0.038955442619726R<br>CEL 0.00403704364108832<br>ETH 0.42755292692504<br>XLM 2.5297854 | | | |
| 3.1.184814 | FILIPPO ZUCCAGNOLI | ADDRESS REDACTED | | | ETH 0.0256594374390314 | | | |
| 3.1.184815 | FILIPPO ZUCHELLI | ADDRESS REDACTED | | | BTC 0.0002399655962630R4<br>CEL 0.1235209215S4433<br>ETH 0.00214998740689758<br>USDT ERC20 0.25366220007237 | | | |
| 3.1.184816 | FILIPPO-MASSIMO NIERO | ADDRESS REDACTED | | | BTC 0.000002788387131312<br>CEL 0.0007405597288R4262<br>ETH 0.00005312340963175R2 | | | |
| 3.1.184817 | FILIPPOPOULOS PANAGIOTIS | ADDRESS REDACTED | | | ADA 575.88126047750R<br>BTC 0.0000395517329712R7<br>DOT 32.18450608462433<br>ETH 1.05985822185942<br>LINK 49.06730533359R3<br>SNX 68.80795351258S1<br>XLM 3078.57582558334 | | | |
| 3.1.184818 | FILIPPOS ANAGNOSTOPOULOS | ADDRESS REDACTED | | | USDC 10.955519314031 | | | |
| 3.1.184819 | FILIPPOS BRAKOULIAS | ADDRESS REDACTED | | | BTC 0.00109698583739791 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.184820 | FILIPPOS DOURAS | ADDRESS REDACTED | | | ADA 253.956360851149<br>BAT 0.0192032759595924<br>BCH 0.12780707687097<br>BNB 1.50262099635334<br>BTC 0.0128670347544738<br>CEL 17.0954694211865<br>ETH 0.207903474982738<br>LTC 0.647807538291112<br>MATIC 1.37243319934409<br>SGB 5.22185373280882<br>USDC 41.860441314643<br>XLM 0.085687635732723<br>XRP 66.2861630286798<br>ZRX 0.00517303810937744 | | | |
| 3.1.184821 | FILIPPOS KORONIDIS | ADDRESS REDACTED | | | BTC 0.000000010391813439<br>CEL 0.15039481092977 | | | |
| 3.1.184822 | FILIPPOS KOZANITIS | ADDRESS REDACTED | | | LTC 0.0000161641292465<br>XLM 0.0624064852377971 | | | |
| 3.1.184823 | FILIPPOS PD | ADDRESS REDACTED | | | BTC 0.00453957130518394 | | | |
| 3.1.184824 | FILIPPOS STAVRAS | ADDRESS REDACTED | | | BTC 0.0000008747895080S5<br>USDC 1.20952286149679 | | | |
| 3.1.184825 | FILIPPOS TSIKOUMAKOS | ADDRESS REDACTED | | | SGB 1359.03848816694<br>XRP 7077.22585614484 | | | |
| 3.1.184826 | FILIPPOS TSIAKAS | ADDRESS REDACTED | | | ADA 101.419419396462<br>CEL 0.022330078008827<br>LUNC 1.6092269946272 | | | |
| 3.1.184827 | FILIPPOS TSOULOGIANNIS NIKOLAOU | ADDRESS REDACTED | | | MATIC 0.178564684648181<br>BTC 0.00000129747606021<br>USDC 1.63742412294019 | | | |
| 3.1.184828 | FILIPPOS VRYONIS | ADDRESS REDACTED | | | BTC 0.00057590801060126<br>CEL 0.894841296145441<br>ETH 0.000163437508782129 | | | |
| 3.1.184829 | FILIPPOS ZIOGAS | ADDRESS REDACTED | | | ADA 0.00040912302784068<br>BTC 0.00055328789051843<br>CEL 0.28546315066902<br>MATIC 0.574515070430108<br>SGB 77.723149<br>XRP 0.0558788031632032<br>ZEC 0.049783915323634 | | | |
| 3.1.184830 | FILIPS BELAJEVS | ADDRESS REDACTED | | | BTC 9.6759751356733890S<br>CEL 16789.36312564474<br>USDC 0.000000058611915S2<br>USDT ERC20 0.0000087012139402B | | | |
| 3.1.184831 | FILIPS MIHALOVSKIS | ADDRESS REDACTED | | | BTC 0.0000000742551772<br>CEL 0.0024903046667937 | | | |
| 3.1.184832 | FILIPS VIKMANIS-KALĒJS | ADDRESS REDACTED | | | BTC 0.0267825413855214<br>ETH 0.273647844272522<br>USDC 386.901398338739 | | | |
| 3.1.184833 | FILIP-ZDENKO KOŠMRLJ | ADDRESS REDACTED | | | BTC 0.0020912186273622 | | | |
| 3.1.184834 | FILUSIONE KOLOAMATANGI | ADDRESS REDACTED | | | BTC 0.000000007444188078<br>CEL 0.128643208393974<br>ETH 0.160947653662B9<br>OMG 18.5360575537705<br>XLM 0.038920544541578<br>XRP 79.6382012437805 | | | |
| 3.1.184835 | FILIX GOMEZ | ADDRESS REDACTED | | | XRP 22 | | | |
| 3.1.184836 | FILIZ ONAL | ADDRESS REDACTED | | | BTC 0.0000012823256399662<br>LINK 0.0186481792565891<br>MATIC 40.363238411205S3 | | BTC 0.00074638382683 3483<br>LINK 39.4534035734537<br>MATIC 21118.3444685781 | |
| 3.1.184837 | FILIZ TIKAN | ADDRESS REDACTED | | | CEL 0.0570304990770T | | | |
| 3.1.184838 | FILJA CAMAJ | ADDRESS REDACTED | | | USDC 328.398608375409 | | | |
| 3.1.184839 | FILLINGER ÁDÁM | ADDRESS REDACTED | | | BUSD 367.002771520749<br>CEL 116.87442083608<br>LINK 68.16682044<br>USDC 315.218962430981<br>USDT ERC20 15.108378<br>XRP 1195.9 | | | |
| 3.1.184840 | FILLIP KOSORUKOV | ADDRESS REDACTED | | | BTC 0.000000050731342874 | | | |
| 3.1.184841 | FILMON HABTU | ADDRESS REDACTED | | | BTC 0.00174130230437849<br>MATIC 56.6883193782775<br>USDC 84.246354680154 | | | |
| 3.1.184842 | FILMON KIDANE | ADDRESS REDACTED | | | CEL 536.299766496742<br>ETH 0.52096008<br>MATIC 17990.28 | | | |
| 3.1.184843 | FILO SUYANDI FIRMANDI | ADDRESS REDACTED | | | AAVE 0.000428365226375194<br>BCH 0.00021936880239197 4<br>BTC 0.0001623802376170B9<br>ETH 0.00333927856124012<br>LTC 0.000578298648755149<br>LUNC 0.00002027602783917S7 | | | |
| 3.1.184844 | FILOMENA ARAUJO | ADDRESS REDACTED | | | CEL 13.4010242561877<br>ETH 0.02011382 | | | |
| 3.1.184845 | FILOMENA BONOMO | ADDRESS REDACTED | | | BTC 0.000001409542945503<br>USDC 0.379523795325593<br>USDT ERC20 0.849901369685291 | | | |
| 3.1.184846 | FILOMENA CILARDI | ADDRESS REDACTED | | | BTC 0.0000011681358243797 | | | |
| 3.1.184847 | FILOMENA CONTRERAS OYOLA | ADDRESS REDACTED | | | BTC 0.00000134572897093 12<br>CEL 0.56199515106005<br>ETH 0.236548010383598<br>LTC 0.000139714561982 76 | | | |
| 3.1.184848 | FILOMENA DI BENEDETTO | ADDRESS REDACTED | | | BTC 0.00000000038761656 2<br>CEL 0.0110333170863348<br>USDT ERC20 0.33029511704162 | | | |
| 3.1.184849 | FILOMENA IAMONTE | ADDRESS REDACTED | | | BTC 0.00427988006764245 | | | |
| 3.1.184850 | FILOMENA IANNETTA | ADDRESS REDACTED | | | BTC 0.0000007084712937662<br>USDT ERC20 0.0569548640841106 | | | |
| 3.1.184851 | FILOMENA MARIA SELLITTI | ADDRESS REDACTED | | | BTC 0.00004910489902761 | | | |
| 3.1.184852 | FILOMENA MERAGLIA | ADDRESS REDACTED | | | BTC 0.00000024616402S05<br>USDT ERC20 0.0834535494679733 | | | |
| 3.1.184853 | FILOMENA PACHECO | ADDRESS REDACTED | | | ADA 406.91060506957 6<br>BNB 0.7943671895329 49<br>BTC 0.00165218097239319<br>CEL 23.521541372018<br>USDC 280 | | | |
| 3.1.184854 | FILOMENA ROGGIO | ADDRESS REDACTED | | | BTC 0.0000027463626815 65<br>BUSD 3.69242635818328<br>CEL 0.0009190192953319 92 | | | |
| 3.1.184855 | FILOMENA VACCANO | ADDRESS REDACTED | | | AVAX 0.000004203592240B62<br>BTC 0.0000125993370796 04<br>ETH 0.0963674653055059<br>USDC 0.004164703119S9436 | BTC 0.0000052602021588<br>ETH 0.000002291203133705<br>SOL 0.00663<br>USDC 0.866 | | |
| 3.1.184856 | FILOMENO COELHO DA SILVA | ADDRESS REDACTED | | | ADA 0.000000516202324582<br>BTC 0.0000026297248109 47<br>DOT 0.000000000000607992 | | | |
| 3.1.184857 | FILON GKOUMAS | ADDRESS REDACTED | | | CEL 17.8902865790277<br>ETH 0.115545451580157<br>USDC 210.195548241497 | | | |
| 3.1.184858 | FILOSTRATOS ASTERIADIS | ADDRESS REDACTED | | | ADA 16195.8230955167<br>CEL 1.3977695769485 1<br>LUNC 10.670391766180 3<br>XRP 22450.4948910255 | | | |
| 3.1.184859 | FILSAN FADAL | ADDRESS REDACTED | | | CEL 136.67307194267 7 | | | |
| 3.1.184860 | FILSHED ANAGITA | ADDRESS REDACTED | | | BTC 0.0091904564143815 8<br>CEL 353.67245786155 8<br>SGB 1319.55698798115<br>XRP 11346.423266496 | | | |
| 3.1.184861 | FIMA PLUS LTD. | STANKA VRAZA 25, VARAŽDIN, 42000 CROATIA | | | CEL 1.09039884907893 | | | |
| 3.1.184862 | FIMIA MONTEMAYOR | ADDRESS REDACTED | | | BTC 0.00000004485730689 05<br>CEL 0.16798260923098S | | | |
| 3.1.184863 | FIMIA MONTEMAYOR GRATACOS DE ZERVOS | ADDRESS REDACTED | | | BTC 0.000000000069971829<br>CEL 1748.08883373282<br>ETH 5.595236797265B8 | | | |
| 3.1.184864 | FIMME VEENSTRA | ADDRESS REDACTED | | | ADA 305.8<br>BTC 0.01238438801B4419<br>CEL 131.291415976637<br>ETH 0.032966<br>USDC 0.003 | | | |
| 3.1.184865 | FINA MESINA | ADDRESS REDACTED | | | BTC 0.00109795364832257<br>USDC 451.404226228996 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.184866 | FINA NOFILANI | ADDRESS REDACTED | | | ADA 411.39727123609 BTC 0.00000552839546438S CEL 10.84617542312209 ETH 0.18615575027607 MATIC 1.51599851505111 SNX 0.04271296091743124 | | | |
| 3.1.184867 | FINALSEARCH HOLDINGS LIMITED | 6 IOANNI STYLIANOU, NICOSIA, 2003 CYPRUS | | | BTC 0.00077358268223166 4 CEL 105457.00452815 4 | | | |
| 3.1.184868 | FINANCE ACCOUNTING | ADDRESS REDACTED | | | BTC 6.2657865974099E-07 ETH 0.00034096308622226 LINK 0.01983594403682 SNX 0.0280150380363786 USDT ERC20 0.68688401069700 XLM 0.17208290020908 | | | |
| 3.1.184869 | FINBAR BARTON MAUNSELL | ADDRESS REDACTED | | | BTC 0.073156545606715 CEL 0.00050209005219631 USDC 13.587792651287 | | | |
| 3.1.184870 | FINBAR HARTE | ADDRESS REDACTED | | | AVAX 1.01911580389784 BTC 0.00113087541963126 CEL 2.88207727399683 DOT 8.89497374032066 EOS 58 ETH 1.05005431066158 MATIC 430.671743265 SOL 3.05127638625082 | | | |
| 3.1.184871 | FINBAR QUINN | ADDRESS REDACTED | | | BTC 0.00002564627170005 CEL 0.0073353160504577 DOT 0.03660937575959208 ETH 0.00006883221829000 | | | |
| 3.1.184872 | FINBARR O SHEA | ADDRESS REDACTED | | | CEL 1.13950710409194 MATIC 0.0003928 | | | |
| 3.1.184873 | FINBARR WALSH | ADDRESS REDACTED | | | XLM 669.05308760256 | | | |
| 3.1.184874 | FINDER WALLET PTY LTD | 95-99 YORK STREET, SYDNEY, 2000 AUSTRALIA | | | BTC 0.00000646350862173 ETH 0.00011822440590199 TALO 5.314920807687 USDC 0.21469396099817 USDT ERC20 0.447688631541897 | | | |
| 3.1.184875 | FINDLAY GORDON FISHER | ADDRESS REDACTED | | | CEL 0.10129010962282 | | | |
| 3.1.184876 | FINDRU HUJAYA | ADDRESS REDACTED | | | BTC 0.0093659350139919 CEL 5.07706229034064 DOT 57.62106766255 ETH 0.19 | | | |
| 3.1.184877 | FINI HANSEN | ADDRESS REDACTED | | | BTC 0.07070994028140038 LINK 31.72415879532 | | | |
| 3.1.184878 | FINIAN MAYNARD | ADDRESS REDACTED | | | CEL 1.07701040409873 | | | |
| 3.1.184879 | FINIAN MAYNARD | ADDRESS REDACTED | | | CEL 1.14116180074314 SGB 2859.65670898953 XRP 9217.074537088023 | | | |
| 3.1.184880 | FINKIE MAUBANE | ADDRESS REDACTED | | | BTC 0.00000418 CEL 1.9214859303143 | | | |
| 3.1.184881 | FINLAY ASTON | ADDRESS REDACTED | | | CEL 0.01620490257727233 USDT ERC20 0.54981456038004 7 | | | |
| 3.1.184882 | FINLAY DANAHER | ADDRESS REDACTED | | | ADA 375.637589076835 CEL 152.589114098633 DOT 7.267 LINK 13.355 | | | |
| 3.1.184883 | FINLAY DRAKE | ADDRESS REDACTED | | | MATIC 118.04335395 MCOAI 40.86793319981161 SNX 107.058113563871 | | | |
| 3.1.184884 | FINLAY FUNSTON | ADDRESS REDACTED | | | CEL 20.4705202110791 ETH 0.09828 XRP 1714.9320619934 | | | |
| 3.1.184885 | FINLAY HOOPER | ADDRESS REDACTED | | | BTC 0.00000084672519354 ETH 0.00002189460983659 TALO 0.05047219301977 89 | | | |
| 3.1.184886 | FINLAY KARALLUS | ADDRESS REDACTED | | | BTC 0.067305330069961 3 | | | |
| 3.1.184887 | FINLAY MATTHEWS | ADDRESS REDACTED | | | BCH 0.00112830133614495 CEL 0.05342921998492 8 XRP 1.9151785071811 ZEC 5.0301148867531 4 | | | |
| 3.1.184888 | FINLAY MCGOW | ADDRESS REDACTED | | | BTC 0.0001446065617880 9 CEL 3.039066142560 8 ETH 0.00285676492995233 | | | |
| 3.1.184889 | FINLAY NUGENT | ADDRESS REDACTED | | | BNB 0.344339300407069 BTC 0.0523122451945119 CEL 0.0755617538374485 DOT 0.0785 ETH 0.408737016589689 LTC 0.0001 MATIC 0.66809579258134 1 SOL 0.00065626170670031 1 USDC 0.002 UST 345.99592443963 1 | | | |
| 3.1.184890 | FINLEY BOLAND | ADDRESS REDACTED | | | BCH 0.00299323080648519 BSV 3.12934585849586 BTC 3.4511910963405 4 CEL 711.68611354324 8 DOT 0.26995506937722 7 ETC 0.0113784747078023 ETH 18.3484788521834 LTC 0.00422525951016 92 MATIC 1.46955685443636 | | | |
| 3.1.184891 | FINLEY BRENNAN | ADDRESS REDACTED | | | BTC 0.000909340089209767 CEL 3.81597299819503 DOT 3.11996322892155 MATIC 213.056167162197 USDC 212.570761001897 | | | |
| 3.1.184892 | FINLEY DOPSON | ADDRESS REDACTED | | | DOT 0.00820757910948655 ETH 0.00093957254816904 XRP 0.0880684024000402 | | | |
| 3.1.184893 | FINLEY KARA | ADDRESS REDACTED | | | CEL 2.12307364254582 | | | |
| 3.1.184894 | FINN ASKEBJØL | ADDRESS REDACTED | | | BTC 0.11446650528796 9 CEL 4.89099117932798 ETH 3.28372060262898 MATIC 4631.743093683 92 | | | |
| 3.1.184895 | FINN BALK | ADDRESS REDACTED | | | ETH 0.00537897417732149 | | | |
| 3.1.184896 | FINN BERENBROEK | ADDRESS REDACTED | | | BTC 0.04511158531660 4 BUSD 0.863949682218615 CEL 0.06182844806228809 ETH 0.00276191835 67 ADA 3.88 USDC 2318.4360019528 MATIC 0.00272089012 | | | |
| 3.1.184897 | FINN BLAKE | ADDRESS REDACTED | | | BTC 0.07300411795807 8 ETH 0.07306811795807 81 CEL 646.96311357853 2 | | | |
| 3.1.184898 | FINN BROCKELMAN | ADDRESS REDACTED | | | ADA 236.72256192989S | ADA 303 | | |
| 3.1.184899 | FINN CAROLAN | ADDRESS REDACTED | | | BTC 0.00051791474811783 9 XRP 1.30178944520164 | | | |
| 3.1.184900 | FINN CLANCY | ADDRESS REDACTED | | | BTC 0.00114005718125949 | | | |
| 3.1.184901 | FINN CONNER FREYWALD | ADDRESS REDACTED | | | BTC 0.01069381384070S7 | | | |
| 3.1.184902 | FINN CONWAY | ADDRESS REDACTED | | | BTC 0.46953521070501S ETH 4.33631096644305 | | | |
| 3.1.184903 | FINN COSTELLOE | ADDRESS REDACTED | | | BTC 0.00045707276511313 ETH 0.215029455588549 | | | |
| 3.1.184904 | FINN DURKAN | ADDRESS REDACTED | | | CEL 0.251754409712505 ETH 1.03953069306431 LINK 39.5850198866605 | | | |
| 3.1.184905 | FINN ELZINGA | ADDRESS REDACTED | | | BTC 0.0055330506080567 CEL 0.09301078619129644 USDT ERC20 0.802773054558582 | | | |
| 3.1.184906 | FINN FAFARD | ADDRESS REDACTED | | | BTC 0.00002698400405449 CEL 1.09914172428936 | | | |
| 3.1.184907 | FINN FINN | ADDRESS REDACTED | | | BTC 0.00000000229172077 GUSD 0.00800477094935395 | | | |
| 3.1.184908 | FINN FLORIAN OLF | ADDRESS REDACTED | | | BTC 0.00000039589707427 | | | |
| 3.1.184909 | FINN FORMICA | ADDRESS REDACTED | | | BTC 0.001553093008775 12 ETH 0.24804535678402 2 | | | |
| 3.1.184910 | FINN GROEN | ADDRESS REDACTED | | | BTC 0.00001651807657041 51 | | | |
| 3.1.184911 | FINN GUNREM | ADDRESS REDACTED | | | BTC 0.007085 95 CEL 3.9063327155624 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.184912 | FINN HANSEN | ADDRESS REDACTED | | | BTC 2.2165133416129<br>DOT 0.3167389715773841<br>ETH 17.014813005696<br>LTC 0.0065433289619419<br>LUNC 0.6442613026758S1<br>USDC 22.1692951033327<br>USDT ERC20 25.2377554142244 | | | |
| 3.1.184913 | FINN INGVERTSEN | ADDRESS REDACTED | | | BCH 0.00000000060404033<br>BTC 0.1727286233034<br>CEL 17024.1949842157<br>DASH 3.0878792<br>ETH 24.0870371832224<br>LTC 0.0000000081710B7524<br>SGB 281.6413196233399<br>USDC 20.0000003174147<br>XLM 0.0000000094489634463<br>XRP 2525.75327346816 | | | |
| 3.1.184914 | FINN INGWERSEN | ADDRESS REDACTED | | | BTC 0.0125687024S0951 | | | |
| 3.1.184915 | FINN JUDSON | ADDRESS REDACTED | | | BTC 0.00001184817600450S<br>CEL 0.01481083382449S7<br>ETH 0.00022831609075415S6<br>KNC 0.006840707749834S9<br>MATIC 0.24730360698862 | | | |
| 3.1.184916 | FINN KIERKGAARD HANSEN | ADDRESS REDACTED | | | BTC 0.01964291<br>CEL 83.9291759016579<br>ETH 0.0000007<br>SNX 18.42471042 | | | |
| 3.1.184917 | FINN KLEMANN | ADDRESS REDACTED | | | USDC 36.18146876872 | | | |
| 3.1.184918 | FINN LINCOLN | ADDRESS REDACTED | | | BTC 0.02266037S7980808<br>CEL 87.1622762109386<br>ETH 0.58712539026249S<br>SNX 1.8549611538461S<br>USDC 51.78 | | | |
| 3.1.184919 | FINN LINDGREN | ADDRESS REDACTED | | | CEL 0.000534894308936058 | | | |
| 3.1.184920 | FINN MICHAEL SCULLY | ADDRESS REDACTED | | | ADA 193.783241292602<br>BTC 0.01152111892209579<br>ETH 0.2543297002494B<br>GUSD 0.15409902S913652<br>LINK 5.2602S03509226<br>MATIC 118.377230246827<br>SOL 9.38189457921269E-05<br>USDC 0.00622207586774934 | | | |
| 3.1.184921 | FINN MORRIS | ADDRESS REDACTED | | | CEL 3.66226544162601<br>LINK 112.5 | | | |
| 3.1.184922 | FINN OLDERIED | ADDRESS REDACTED | | | CEL 0.24698398666304S | | | |
| 3.1.184923 | FINN PURCELL-MILTON | ADDRESS REDACTED | | | BTC 0.00001756190095868<br>CEL 0.00150186218160007<br>DOT 0.047177944837502<br>ETH 0.00016384698026334<br>LINK 0.0021127834660118<br>MATIC 0.27915031108793I<br>UNI 0.00315052368675669 | | | |
| 3.1.184924 | FINN RAMSVIK | ADDRESS REDACTED | | | BTC 0.00001343487076747<br>CEL 4.24113055460661 | | | |
| 3.1.184925 | FINN ROBERT NICOLAISEN | ADDRESS REDACTED | | | BTC 0.0000000061194710I4<br>CEL 0.78243048B12669<br>XLM 5.88799856118627<br>XRP 105.467143B6568 | | | |
| 3.1.184926 | FINN SHEPHERD | ADDRESS REDACTED | | | BTC 0.00000000823074S624<br>CEL 20.08066S7231179<br>LTC 0.00334503270921999<br>MCDAI 30 | | | |
| 3.1.184927 | FINN SIMON STEPHAN HOEHNE | ADDRESS REDACTED | | | BTC 0.00647569044790434 | | | |
| 3.1.184928 | FINN SKJOLDBORG | ADDRESS REDACTED | | | AAVE 3.81227158<br>ADA 0.005245<br>BTC 0.000000142377571336<br>CEL 356.530046463337<br>LINK 0.000000806000008192<br>LTC 0.00000008<br>MATIC 3963.2121483T | | | |
| 3.1.184929 | FINN STÖRENBURG | ADDRESS REDACTED | | | BTC 0.00000277245277S12 | | | |
| 3.1.184930 | FINN TEARNEY | ADDRESS REDACTED | | | ADA 225.106269049457<br>BTC 0.02584899019461S<br>CEL 0.692514447471843<br>DOT 17.2550736714465<br>ETH 0.8232157378236162 | | | |
| 3.1.184931 | FINN TIPTON | ADDRESS REDACTED | | | BTC 0.00420774503319271<br>ETH 0.30378996517893B | | | |
| 3.1.184932 | FINN WARNKE | ADDRESS REDACTED | | | BTC 0.00004547181B714353<br>CEL 6.44609146656334<br>DASH 0.000000005533217318<br>EOS 10.0961295440484<br>ETH 0.00047635699001B899 | | | |
| 3.1.184933 | FINN WEATHERHEAD | ADDRESS REDACTED | | | BTC 0.00107940651327102<br>CEL 132.374136535399<br>MATIC 243.256253<br>SNX 0.040558 | | | |
| 3.1.184934 | FINN WEATHERSTONE | ADDRESS REDACTED | | | BTC 0.00188952806452<br>ETH 0.246623315336489<br>LTC 0.10195857848797 | | | |
| 3.1.184935 | FINN WEIDEMEIJER | ADDRESS REDACTED | | | BTC 0.01035875 | | | |
| 3.1.184936 | FINN ZULSTRA | ADDRESS REDACTED | | | ETH 0.948647393S4294<br>BTC 0.0000010441407601S09<br>USDT ERC20 14.83310163416604 | | | |
| 3.1.184937 | FINNBAR MCCALLION | ADDRESS REDACTED | | | BTC 0.00121401243482179<br>SNX 529.73220819158S2 | | | |
| 3.1.184938 | FINNEAS PRYOR | ADDRESS REDACTED | | | BTC 0.00434610953656302<br>USDC 0.162390378240337 | | | |
| 3.1.184939 | FINNEGAN KEHEANANUI LYNCH | ADDRESS REDACTED | | | USDC S1.87624133089902 | | | |
| 3.1.184940 | FINNEGAN TROTTER | ADDRESS REDACTED | | | BTC 0.000102571741523448<br>DOT 10.90499103281838<br>EOS 10.6601222716735<br>ETH 0.00118815612821095I3<br>LINK 10.06106648002<br>LTC 4.02072200394358<br>MATIC 1124.69801848231<br>SNX 21.76794418173B<br>UNI 2.87042650685058 | | | |
| 3.1.184941 | FINNGEENEY FAMILY SUPER PTY LTD | BOURKE STREET, YOKINE, 6060 AUSTRALIA | | | CEL 167.77278171205A<br>XRP 0.0000005043252290336 | | | |
| 3.1.184942 | FINNS LEEN | ADDRESS REDACTED | | | BNB 0.0606399907931647<br>BTC 0.28335401712334B<br>DOT 26.108640319857I<br>ETH 4.17799695933646<br>LUNC 9.2217101047863 | | | |
| 3.1.184943 | FINNIS LEEN | ADDRESS REDACTED | | | ADA 40B.21586694113<br>BTC 0.020736696389276A<br>ETH 0.005112564198790A<br>BAT 0.005714205936235005 | | | |
| 3.1.184944 | FINNY RAJU | ADDRESS REDACTED | | | BTC 0.0001304186B5312366 | | | |
| 3.1.184945 | FINNY VARUGHESE | ADDRESS REDACTED | | | ETH 0.9592063015600S | | | |
| 3.1.184946 | FINOLA BAILEY | ADDRESS REDACTED | | | BTC 0.01094447588273836<br>GUSD 506.193855766385 | | | |
| 3.1.184947 | FINOLA FOGARTY | ADDRESS REDACTED | | | CEL 208.877541877449<br>ETH 1.36787398 | | | |
| 3.1.184948 | FINOLA MORAN | ADDRESS REDACTED | | | CEL 20.0925018224846<br>DOT 0.00000071<br>ETH 0.00380187308301075<br>MANA 391<br>SOL 0.0000051 | | | |
| 3.1.184949 | FINOSCHIN ARTIOM | ADDRESS REDACTED | | | BTC 0.000000000025999754 | | | |
| 3.1.184950 | FIN-SERVIS D.O.O. | ADDRESS REDACTED | | | BTC 0.0175781558158B77 | | | |
| 3.1.184951 | FINT SARL | ADDRESS REDACTED | | | CEL 21969.8317714722<br>BTC 0.131782016701759<br>CEL 0.01549739467286S04<br>ETH 0.0350701051744B236 | | | |
| 3.1.184952 | FINTAN CARROLL | ADDRESS REDACTED | | | BTC 0.01493606014S0007<br>CEL 4.07202035460563<br>LUNC 37.1 | | | |
| 3.1.184953 | FINTAN KELLY | ADDRESS REDACTED | | | BTC 0.000000223682027B893<br>CEL 39.546919668384I<br>DOT 25.98082024652BB<br>SNX 83.506603556804 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.184954 | FINTAN MURPHY | ADDRESS REDACTED | | | BTC 0.832306755115112<br>CEL 94.121299375129<br>PAXG 15.829638361222227<br>USDC 26132.2563987244 | | | |
| 3.1.184955 | FINTAN NOLAN | ADDRESS REDACTED | | | ADA 0.415861232743637<br>AVAX 10.889427799189S<br>BTC 0.000304926222234228<br>DOT 0.159418553209566<br>ETH 1.803683913272R<br>LINK 0.0264851368508548<br>MATIC 1.99163529513248<br>SOL 0.0643973080455125 | | | |
| 3.1.184956 | FINWOOD SUPER PTY LTD ATF FINWOOD GROUP SUPERANNUATION FUND | BOWEN STREET, O'CONNOR, 6163 AUSTRALIA | | | BTC 0.67899316 | | | |
| 3.1.184957 | FIO CHEUNG | ADDRESS REDACTED | | | CEL 360.04495457466 | | | |
| 3.1.184958 | FIO RESCI | ADDRESS REDACTED | | | CEL 0.0617330245416 | | | |
| 3.1.184959 | FIOBIAN MANICOLO | ADDRESS REDACTED | | | BTC 0.0000010033608369465<br>USDT ERC20 0.548287929010088<br>BTC 0.000000304764377366<br>CEL 68.516941825142R<br>ETH 3.13286162911347<br>USDT ERC20 581.74522282188 | | | |
| 3.1.184960 | FION JIA LE LEONG | ADDRESS REDACTED | | | BTC 0.01036315216222626 | | | |
| 3.1.184961 | FION LAW | ADDRESS REDACTED | | | BTC 0.000679843403711515 | | | |
| 3.1.184962 | FIONA ACKERMANN | ADDRESS REDACTED | | | BTC 0.05886487254774355<br>CEL 50.30878710554588 | | | |
| 3.1.184963 | FIONA ADAMS | ADDRESS REDACTED | | | BTC 0.000114606933215396<br>MCDAI 31.24276281500R | | | |
| 3.1.184964 | FIONA ARMSTRONG | ADDRESS REDACTED | | | ETH 0.000353154916871305 | | | |
| 3.1.184965 | FIONA ATKINSON | ADDRESS REDACTED | | | AAVE 10.08452251<br>ADA 9720.32459766056<br>BNB 6.22591261999418<br>BTC 4.58423323517416<br>CEL 16813S.05371363<br>COMP 4<br>DOT 136.724749337971<br>EOS 0.00110765254509007<br>ETH 80.7313436628898<br>LINK 141.94380006<br>LTC 61.50398455<br>MATIC 45036.98243943<br>OMG 33.49<br>SNX 44.3957123303S<br>SOL 12.11182018217516<br>UNI 94.66508084<br>USDC 30455.563706<br>XLM 1000<br>XTZ 110.15795631967S<br>ZRX 759.33008103 | | | |
| 3.1.184966 | FIONA BLACKMORE | ADDRESS REDACTED | | | BTC 0.00685<br>CEL 11.93979506987R<br>LINK 34.61204 | | | |
| 3.1.184967 | FIONA BOYLE | ADDRESS REDACTED | | | ADA 8.90822860744732<br>BTC 0.0519879126557418<br>EOS 19.98901794127B7<br>SNX 27.97820900273289 | | | |
| 3.1.184968 | FIONA BRILLANTES | ADDRESS REDACTED | | | BTC 0.0000853561785251271<br>CEL 16.29534234936R<br>USDC 409.375024 | | | |
| 3.1.184969 | FIONA CANNEY | ADDRESS REDACTED | | | BTC 0.00465277833216464<br>MCDAI 42.39784528414D9<br>USDT ERC20 210.49238683S996 | | | |
| 3.1.184970 | FIONA CARLIN | ADDRESS REDACTED | | | CEL 0.73281054705291?<br>ETH 0.0280114885508043<br>MCDAI 30<br>USDC 1.42462599537201 | | | |
| 3.1.184971 | FIONA CARLINO | ADDRESS REDACTED | | | CEL 9.547920156901133 | | | |
| 3.1.184972 | FIONA CHAN | ADDRESS REDACTED | | | BTC 0.00158733328061102<br>USDC 1082.7302026247 | | | |
| 3.1.184973 | FIONA CHAN | ADDRESS REDACTED | | | ADA 14.06654S<br>BTC 0.000169834321295984<br>CEL 73.3546853477441<br>USDC 19.89415<br>USDT ERC20 43.41233B | | | |
| 3.1.184974 | FIONA CHAN | ADDRESS REDACTED | | | BTC 0.0221370802991734<br>ETH 0.53850592858374A | | | |
| 3.1.184975 | FIONA CHANDLER | ADDRESS REDACTED | | | BTC 0.00167198152834167<br>ETH 0.0189534064914117 | | | |
| 3.1.184976 | FIONA CHEN | ADDRESS REDACTED | | | BCH 1.0596278341708b<br>BTC 0.924173669484843<br>CEL 256.730223669819<br>DOGE 2931.77771844199<br>ETH 13.046009247627<br>LINK 240.69299482102S<br>LTC 23.37282773411694<br>OMG 0.024403640977132<br>UNI 212.142855656161<br>USDC 12228.6599713395<br>XRP 0.000005452376826092 | | | |
| 3.1.184977 | FIONA CLEARY | ADDRESS REDACTED | | | BTC 0.00040726<br>CEL 22.4273593292015<br>ETH 0.016038565743427?<br>LINK 1<br>USDC 20 | | | |
| 3.1.184978 | FIONA CLEARY | ADDRESS REDACTED | | | BTC 1.03991887211132<br>ETH 12.066937459729<br>MATIC 4909.40006576411 | | | |
| 3.1.184979 | FIONA DE NASH | ADDRESS REDACTED | | | BTC 1.172735338157T5<br>CEL 1559.65117248489<br>ETH 5.55771899<br>LTC 27.81953021 | | | |
| 3.1.184980 | FIONA DOWNEY | ADDRESS REDACTED | | | ADA 581.662441704524<br>BTC 0.101038072372346<br>CEL 10.0046086909842<br>ETH 5.75387479820352<br>PAXG 2.058032121B1753<br>SOL 0.064564989188802<br>UNI 0.0548612644004168<br>USDC 6150.86027619365 | | | |
| 3.1.184981 | FIONA FONTAINE | ADDRESS REDACTED | | | BTC 0.000000829070271199<br>USDC 0.518619972186747 | | | |
| 3.1.184982 | FIONA GOH | ADDRESS REDACTED | | | BTC 0.00122283193312527<br>CEL 0.008812291831191983<br>ETH 0.771954487120761 | | | |
| 3.1.184983 | FIONA HANSON | ADDRESS REDACTED | | | ETH 0.000141247654831178 | | | |
| 3.1.184984 | FIONA HILARIO | ADDRESS REDACTED | | | BTC 0.00140649641085305<br>USDC 83.8583542124119 | | | |
| 3.1.184985 | FIONA HUESTON | ADDRESS REDACTED | | | BTC 0.02611745459298221<br>CEL 22.6168367689716 | | | |
| 3.1.184986 | FIONA JETER | ADDRESS REDACTED | | | BTC 0.034673950649795S<br>ETH 0.466074474028123<br>MATIC 242.223753223196<br>SNX 13.268261612663<br>XLM 22.6105182711169 | | | |
| 3.1.184987 | FIONA KIERNAN | ADDRESS REDACTED | | | AAVE 0.005280961829378D7<br>ADA 117.906<br>AVAX 5.34567678338959<br>BTC 1.14794807101209<br>CEL 228.726935372266<br>DOT 11.0277406756172<br>ETH 3.1446215473B248<br>LINK 8.75<br>USDC 0.105 | | | |
| 3.1.184988 | FIONA KIFFIN | ADDRESS REDACTED | | | BTC 0.0000147875829001O1<br>CEL 1.334340585S46127 | | | |
| 3.1.184989 | FIONA KWOK | ADDRESS REDACTED | | | BTC 0.028802500768451Z<br>CEL 65.48951152951374<br>ETH 0.00103614237789378 | | | |
| 3.1.184990 | FIONA LAI | ADDRESS REDACTED | | | BTC 0.00287237849740317<br>CEL 27.6653450336259<br>DOT 32.20766<br>XRP 1585.7661612376A | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.184991 | FIONA LAU | ADDRESS REDACTED | | | BTC 0.6146368053299 07<br>ETH 0.0000030704912028 02<br>MCDAI 31.844883668602 22<br>USDC 0.09422827928746 29<br>USDT ERC20 0.026239170037 5239 | | | |
| 3.1.184992 | FIONA LEAHY | ADDRESS REDACTED | | | BTC 0.0007579156318031 26<br>XLM 583.788896529261 | | | |
| 3.1.184993 | FIONA LEE | ADDRESS REDACTED | | | BTC 0.0000008620286056 41<br>ETH 0.0003746944314979 6<br>USDC 4.49975543536311 | | | |
| 3.1.184994 | FIONA LEE | ADDRESS REDACTED | | | BTC 0.0000000451354717 5<br>CEL 8159.3363033493<br>LINK 10.0978739664594<br>USDC 0.0000005686155527 14 | | | |
| 3.1.184995 | FIONA LEES | ADDRESS REDACTED | | | BTC 0.0011658139462902 3<br>CEL 0.5865991359169 46<br>DOT 100.71778965798 2<br>MATIC 860.9363293047 99 | | | |
| 3.1.184996 | FIONA LEW | ADDRESS REDACTED | | | BTC 0.0018619625234381 3<br>CEL 232.89261323303 6<br>USDC 300.042727397741 | | | |
| 3.1.184997 | FIONA LIEW | ADDRESS REDACTED | | | BTC 0.0451775423967685<br>CEL 275.2443793321 43<br>ETH 0.2874067309555 4<br>USDC 449.983322674331 3 | | | |
| 3.1.184998 | FIONA LOH | ADDRESS REDACTED | | | BTC 0.0001166953010678 12<br>CEL 0.2894223832115 27<br>ETH 0.0001164746786627 45 | | | |
| 3.1.184999 | FIONA LORICK | ADDRESS REDACTED | | | ADA 0.0066553600562410 8<br>BTC 0.0042953530631866<br>LTC 1.25956010291538<br>XLM 0.0173815659595 68 | | | |
| 3.1.185000 | FIONA LOWE | ADDRESS REDACTED | | | BTC 3.36621523870839<br>CEL 4940.76363239158<br>HD 40.2585561119815 | | | |
| 3.1.185001 | FIONA LUCIA | ADDRESS REDACTED | | | BTC 0.6539733204686698 | | | |
| 3.1.185002 | FIONA LYCETTE | ADDRESS REDACTED | | | BTC 0.0025534816691803<br>CEL 1.79084965316714 | | | |
| 3.1.185003 | FIONA MACKENZIE | ADDRESS REDACTED | | | BTC 0.0189108549329 36<br>CEL 87.144136799778 8 | | | |
| 3.1.185004 | FIONA MACWAN | ADDRESS REDACTED | | | CEL 2528.23768526169<br>ETH 2.02488300381636 | | | |
| 3.1.185005 | FIONA MANDIA | ADDRESS REDACTED | | | BCH 0.0011001445928348 2<br>BTC 0.0002114981471730 77<br>CEL 1.57819094576809<br>ETH 0.0157648380210 88<br>LTC 0.0050212595384615 3<br>XRP 20.9435198363756 | | | |
| 3.1.185006 | FIONA MARGARET HAUGHIE | ADDRESS REDACTED | | | BTC 0.1310818297 0141<br>CEL 4.793024069835 52<br>ETH 0.0986569321500507<br>USDC 0.3154278332903 7 | | | |
| 3.1.185007 | FIONA MCGEACHIE GALLOT | ADDRESS REDACTED | | | BTC 0.0012870757243453 7<br>CEL 0.5430537517544 84<br>USDC 561.5290024560 51 | | | |
| 3.1.185008 | FIONA MCLEAN | ADDRESS REDACTED | | | BTC 0.0000971397099789 953<br>CEL 41.8786656838057<br>TGBP 0.8 | | | |
| 3.1.185009 | FIONA MORRIS | ADDRESS REDACTED | | | ADA 199.802156663004<br>BNB 0.7436796047511 08<br>BTC 0.0049583081070517 2<br>CEL 54.7454958512 16<br>MCDAI 70<br>USDC 202<br>XLM 70.5648546 | | | |
| 3.1.185010 | FIONA MOTES | ADDRESS REDACTED | | | BTC 0.0000015200754469 4<br>CEL 0.001493352264030 11<br>USDC 0.1544594004 07803 | | | |
| 3.1.185011 | FIONA NG | ADDRESS REDACTED | | | BTC 0.0018196016846 2<br>CEL 70.6268300076392 | | | |
| 3.1.185012 | FIONA NG | ADDRESS REDACTED | | | ADA 491.902527925408<br>BNB 1.22581228917819<br>BTC 0.1195542909894 6<br>CEL 0.4266313227433 21<br>DOT 11.840749120867<br>ETH 1.18052663712616<br>MATIC 101.522103111996<br>XRP 183.635410005639<br>XTZ 36.5091962500647 | | | |
| 3.1.185013 | FIONA OGILVIE | ADDRESS REDACTED | | | BTC 0.0000004234429780 8<br>CEL 0.00409929553709663<br>ETH 0.0000375260580459 86 | | | |
| 3.1.185014 | FIONA OPHELIE NIEDERHAEUSER | ADDRESS REDACTED | | | CEL 0.0483440023866 7<br>ETH 0.0015723220996160 3 | | | |
| 3.1.185015 | FIONA PHELAN | ADDRESS REDACTED | | | BTC 0.0110639051851601<br>CEL 47.5413820983 09 | | | |
| 3.1.185016 | FIONA PRICKETT | ADDRESS REDACTED | | | BTC 0.0101014579957496 2<br>CEL 12.0288120500594 | | | |
| 3.1.185017 | FIONA ROSE REED | ADDRESS REDACTED | | | ETH 0.0015130747849929 6 | | | |
| 3.1.185018 | FIONA ROYLANCE | ADDRESS REDACTED | | | BTC 0.0000013003944117 08<br>SNX 0.1418230529615 95 | | | |
| 3.1.185019 | FIONA RUNTING | ADDRESS REDACTED | | | BAT 0.3224383781344<br>BTC 0.2152917100160 79<br>CEL 1.12378417972 96<br>COMP 0.0069143557424 5729<br>DASH 0.0061980632745 7255<br>ETH 0.3081711711445 941<br>ETH 0.5951377547966 74<br>LTC 0.0030932276484 9759<br>MANA 0.0688992815223 971<br>MATIC 3212.668223671 82<br>MCDAI 31.8066255283 429<br>OMG 22.256087138003 2<br>SNX 0.0205712877676 185<br>UMA 0.0027163285329 9385<br>UNI 0.0064864608724 0177<br>USDC 0.0000005732347 81658<br>ZEC 0.0024678510044 7061 | | | |
| 3.1.185020 | FIONA SHAHBAZIAN | ADDRESS REDACTED | | | ADA 276.302314077233<br>BTC 1.16080041428599<br>ETH 0.0033554283978 644<br>USDC 215.573464858 784 | | ETH 2.20445770068867 | |
| 3.1.185021 | FIONA SMITH | ADDRESS REDACTED | | | BTC 0.0000705709516136 27<br>CEL 39.93092019188 5<br>ETH 0.0022992108058 5103 | | | |
| 3.1.185022 | FIONA SOLER | ADDRESS REDACTED | | | ADA 60.502099294056<br>BTC 0.0165072820883 243<br>ETH 0.3066724776513 94 | | | |
| 3.1.185023 | FIONA TOMASI | ADDRESS REDACTED | | | BTC 0.00087383<br>CEL 7.44175027749427<br>LINK 32.8407225 | | | |
| 3.1.185024 | FIONA TRAN | ADDRESS REDACTED | | | ADA 345.775701333824<br>BTC 0.0012697427061 2141 | | | |
| 3.1.185025 | FIONA WALSH | ADDRESS REDACTED | | | CEL 0.9675312323581 7<br>USDT ERC20 91.345804 | | | |
| 3.1.185026 | FIONA WRIGHT | ADDRESS REDACTED | | | BTC 0.0000161016942 30068<br>XLM 506.881204549839 | | | |
| 3.1.185027 | FIONA YU-CHUN SO | ADDRESS REDACTED | | Yes | BCH 0.0000000067632651 06<br>BTC 0.0022674097902 0166<br>BUSD 55818.4811206937<br>CEL 163.250874041271<br>EOS 0.0000854024992 04096<br>ETH 0.0117721060420 257<br>LINK 0.0000001898058493 28<br>LTC 0.0000000024090932 23<br>LUNC 0.5736736673956 67<br>MANA 4185.48623924068<br>MATIC 30770.7896384114<br>SNX 59.786660753986<br>USDC 33.3914562824438<br>USDT ERC20 8.00206228036477<br>XRP 0.0000005344754597 65 | | | BTC 7.00438804309758 |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.185028 | FIONI BREGU | ADDRESS REDACTED | | | CEL 55.201292777011<br>ETH 0.20944<br>SGB 337.452850325<br>SNX 54.131<br>KLM 497.01996 | | | |
| 3.1.185029 | FIONN CLAYDON | ADDRESS REDACTED | | | BTC 0.0011026589591856<br>CEL 1.3823383503932<br>DOT 307.964715415017<br>MATIC 978.882797709569<br>SOL 56.9701121918875 | | | |
| 3.1.185030 | FIONN CUMMINS | ADDRESS REDACTED | | | BTC 0.101499078802582<br>CEL 0.462303830296289<br>ETH 0.00784357983067381<br>LINK 0.215793570110011<br>MATIC 3.1506253870666<br>USDC 24.6691588342644<br>USDT ERC20 1.99190100409797 | | | |
| 3.1.185031 | FIONN STAFFORD | ADDRESS REDACTED | | | BTC 0.149267968812B7<br>DOT 11.218220820228B<br>MATIC 108.474700200278<br>SOL 10.196164581988 | BTC 0.0070420B474260006 | | |
| 3.1.185032 | FIONNBHARR POTTER | ADDRESS REDACTED | | | ADA 511.076205505527<br>BTC 0.0847632338683338<br>CEL 170.82799207B159<br>ETH 1.06044436197235<br>USDC 660.817395 | | | |
| 3.1.185033 | FIONNI TSANG | ADDRESS REDACTED | | | BTC 0.0202263787549031<br>CEL 0.0210197321900672<br>XLM 35.1158177 | | | |
| 3.1.185034 | FIONNUALA MONAHAN | ADDRESS REDACTED | | | BTC 0.0006728559560181413<br>XRP 1387.65564272342 | | | |
| 3.1.185035 | FIONY VAN | ADDRESS REDACTED | | | BNB 2.21149281425486<br>BTC 0.00738550210122247<br>ETH 0.478272173238339 | | | |
| 3.1.185036 | FIORAVANTE AMBROGIO | ADDRESS REDACTED | | | BTC 0.00000013658957383636<br>CEL 0.79034381505396J<br>USDC 2.203 | | | |
| 3.1.185037 | FIORE FRANÇOIS | ADDRESS REDACTED | | | BTC 0.000001620980523423<br>USDC 0.69768836615664Z | | | |
| 3.1.185038 | FIORE GRAMEGNA | ADDRESS REDACTED | | | AAVE 4.51739562812579<br>BTC 0.011114337170364J<br>MATIC 543.258638542091 | | | |
| 3.1.185039 | FIORE RESCI | ADDRESS REDACTED | | | BTC 0.0000003365945284B<br>USDT ERC20 0.360696679150837 | | | |
| 3.1.185040 | FIORE RESCIO | ADDRESS REDACTED | | | BTC 7.58840081077999E-07<br>USDT ERC20 0.582460085461057 | | | |
| 3.1.185041 | FIORE RESCO | ADDRESS REDACTED | | | USDT ERC20 0.878302254830292 | | | |
| 3.1.185042 | FIORELLA AGOSTINA GENTILE | ADDRESS REDACTED | | | CEL 0.6066459004J5242 | | | |
| 3.1.185043 | FIORELLA BALPARDA STIVAN | ADDRESS REDACTED | | | BTC 7.3511809109649JE-06 | | | |
| 3.1.185044 | FIORELLA BEGNARDI | ADDRESS REDACTED | | | CEL 2.0684038583097 | | | |
| 3.1.185045 | FIORELLA DE CHECCHI | ADDRESS REDACTED | | | ADA 0.22368311789301<br>BTC 0.00000043598740625O<br>USDC 0.00423178570996223 | | | |
| 3.1.185046 | FIORELLA FABIANO | ADDRESS REDACTED | | Yes | BTC 0.02579191441416S5<br>CEL 337.956539823643<br>ETH 0.697090866469728<br>USDC 2.08633980291896 | | | BTC 0.15791863242443 |
| 3.1.185047 | FIORELLA GENTILE | ADDRESS REDACTED | | | BTC 0.00000023570351433<br>USDT ERC20 0.344620780294293 | | | |
| 3.1.185048 | FIORELLA JUDITH ROJAS BURGOS | ADDRESS REDACTED | | | BTC 0.00126749138105B6 | | | |
| 3.1.185049 | FIORELLA MICAELA INVERSO VALENCI | ADDRESS REDACTED | | | CEL 0.00005457517132489<br>BTC 0.0000000097066840D91 | | | |
| 3.1.185050 | FIORELLA PYSARCHUK | ADDRESS REDACTED | | | CEL 0.1505438925245566 | | | |
| 3.1.185051 | FIORELLA PYSARCHUK | ADDRESS REDACTED | | | BTC 2.9853865727699E-07<br>BNB 0.01392076 | | | |
| 3.1.185052 | FIORELLA RESCIGNO | ADDRESS REDACTED | | | BTC 0.00000087<br>CEL 0.14545454348134S<br>SOL 0.00000031 | | | |
| 3.1.185053 | FIORELLA ZENAYDA MANTILLA SOTO | ADDRESS REDACTED | | | BTC 0.0000151263651926A<br>CEL 0.000434726844666A2<br>USDT ERC20 0.361363576436768 | | | |
| 3.1.185054 | FIORI REGIA | ADDRESS REDACTED | | | BTC 0.000001164771532096<br>USDC 0.41590974607406A | | | |
| 3.1.185055 | FIORINA DIAZ GALARCE | ADDRESS REDACTED | | | BTC 0.0000035853D1506498<br>USDT ERC20 0.797004675613955 | | | |
| 3.1.185056 | FIORINO FIORINI | ADDRESS REDACTED | | | BTC 0.02367268574660S5<br>CEL 1298.5299798Z524<br>ETH 1.240144919694A4<br>USDT ERC20 0.000000569033886276 | | | |
| 3.1.185057 | FIOTI NAVUIANGA | ADDRESS REDACTED | | | ADA 327.07622611765S<br>BNB 0.03366665927787T7<br>CEL 5.11527868815069<br>ETH 0.00291657590758823<br>LTC 3.72535684219133<br>USDC 225 | | | |
| 3.1.185058 | FIRAS ABIDIN | ADDRESS REDACTED | | | BNB 0.50474710570029<br>BTC 0.0379865450122326S<br>CEL 0.455778683744994<br>ETC 3.148161286165647<br>ETH 0.259449903684262<br>MATIC 0.163412609024338<br>TUSD 76.247650573221S<br>USDC 78.504657960071B<br>USDT ERC20 174.658427864511<br>XRP 287.663677347558<br>XTZ 0.03575708238300T2 | | | |
| 3.1.185059 | FIRAS ABUASKAR | ADDRESS REDACTED | | | BCH 0.00071171916207016S<br>BTC 0.00000786051926097<br>ETH 0.00534654587540555<br>USDC 0.769618613765071<br>XLM 0.156255607125435<br>ZRX 0.204351172656822 | | | |
| 3.1.185060 | FIRAS AHMED | ADDRESS REDACTED | | | AAVE 0.00210077028497582<br>BTC 0.0000027740582096608<br>CEL 0.281803093479202<br>PAXG 0.000623662394753006<br>SNX 0.397113816146697<br>USDC 0.001741<br>XLM 0.0000780478855075175 | | | |
| 3.1.185061 | FIRAS AHMED | ADDRESS REDACTED | | | BTC 0.00000160B100024954 | BTC 0.000000008834013415 | | |
| 3.1.185062 | FIRAS AL BAKRI | ADDRESS REDACTED | | | ADA 10<br>CEL 0.1558455653983246 | | | |
| 3.1.185063 | FIRAS AL FADUR | ADDRESS REDACTED | | | ADA 255.75107B86553<br>BNB 1.07868855995452<br>BTC 0.0746045587252138<br>CEL 0.051330895B4372894<br>DOT 22.8165232095903<br>EOS 82.21960761385518<br>ETH 0.243957247396112<br>LTC 2.5025497261B115<br>LUNC 13.972059598340G<br>MATIC 360.94122750797<br>XRP 389.548135611607 | | | |
| 3.1.185064 | FIRAS AL TAMIMI | ADDRESS REDACTED | | | ADA 281.38356B638725<br>BTC 0.0729464036287111<br>CEL 6.809352054134S7<br>ETH 1.01843205543563<br>LINK 55.11607769826B4 | | | |
| 3.1.185065 | FIRAS AYYAD | ADDRESS REDACTED | | | BTC 0.0013848706740T306<br>CEL 796.743792768136<br>ETH 0.0053949507058598B<br>MATIC 2.18598809244856 | | | |
| 3.1.185066 | FIRAS JUNDI | ADDRESS REDACTED | | | CEL 0.0258881710858381<br>ETH 0.00029570140335932 | | | |
| 3.1.185067 | FIRAS KABOUS | ADDRESS REDACTED | | | BTC 0.012297841062458I | | | |
| 3.1.185068 | FIRAS NASSER FAYYAD | ADDRESS REDACTED | | | ADA 0.000000272310294755<br>BAT 0.5803332080762B7<br>BTC 4.76384907066991<br>CEL 2695.50698634321<br>LINK 0.000780260527184244<br>USDC 48340.4718921975 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.185068 | FIRAS NOUEIHED | ADDRESS REDACTED | | | BTC 0.1647728135080976<br>GUSD 16.39750208183312<br>USDT ERC20 0.74344991048697 | GUSD 3.59 | | |
| 3.1.185069 | FIRAS QUICK | ADDRESS REDACTED | | | MATIC 0.57957273195028183 | | | |
| 3.1.185070 | FIRAS SABBAGH | ADDRESS REDACTED | | | BTC 0.0008557353353517808<br>USDC 3.288709331535779 | | | |
| 3.1.185071 | FIRAS SWEIS | ADDRESS REDACTED | | | ADA 421.62371632181B<br>MATIC 744.48055819153<br>MCDAI 31.857269365355B | | | |
| 3.1.185072 | FIRAS YACOUB | ADDRESS REDACTED | | | BTC 0.10447469521735 | | | |
| 3.1.185073 | FIRASS ACHI | ADDRESS REDACTED | | | ETH 1.13655366915677<br>BTC 0.0009530702565662526 | | | |
| 3.1.185074 | FIRAT BULUUT | ADDRESS REDACTED | | | CEL 3.24437546231822<br>BTC 0.0013829815391821S<br>CEL 1.804305676999805<br>LUNC 0.00000011872919252S | | | |
| 3.1.185075 | FIRAT DEMIREL | ADDRESS REDACTED | | | BTC 0.001121806900721 | | | |
| 3.1.185076 | FIRAT EMRE MET | ADDRESS REDACTED | | | BTC 0.11256978354419S<br>CEL 1.43096106982008<br>ETH 0.00127892711334174<br>LTC 1.42085167099999E-09<br>SOL 0.00516638999549008 | | | |
| 3.1.185077 | FIRAT OGUZ | ADDRESS REDACTED | | | CEL 0.000693025489401327 | | | |
| 3.1.185078 | FIRAT ÖZGÜR ÖZCAN | ADDRESS REDACTED | | | ETH 0.00000873362360925S<br>BTC 0.000000007651390736<br>USDC 0.51433280333278 | | | |
| 3.1.185079 | FIRAT SAHIN MURATOGLU | ADDRESS REDACTED | | | USDT ERC20 0.09466576429293222<br>AVAX 0.0048988309736707B<br>BTC 0.000000770092316316<br>CEL 0.000213394033200957<br>ETH 0.000001516639285763<br>USDC 0.003040517636698887 | | | |
| 3.1.185080 | FIRAT SARIKAYA | ADDRESS REDACTED | | | CEL 8.86443669219669 | | | |
| 3.1.185081 | FIRAT SONMEZ | ADDRESS REDACTED | | | CEL 0.000224152734335816 | | | |
| 3.1.185082 | FIRAT TANER | ADDRESS REDACTED | | | BTC 0.00000839383275426S | | | |
| 3.1.185083 | FIRAT TAYHAN | ADDRESS REDACTED | | | BTC 0.000001767688174717<br>USDC 0.005081169372761G4 | | | |
| 3.1.185084 | FIRAT TEKE | ADDRESS REDACTED | | | BTC 1.4071025000009996<br>LINK 0.1810220004000098<br>MATIC 1.54014752385683<br>UNI 0.0282910906780S | BTC 0.000877330569843356<br>LINK 410.291732567719<br>MATIC 863.79727906909<br>UNI 45.1393897771231 | | |
| 3.1.185085 | FIRAT YEÐEN | ADDRESS REDACTED | | Yes | ETC 0.01012867305487B76<br>CEL 143.61775150306L<br>DOT 1.340466189070B7<br>ETH 1.30821038 | | | BTC 0.0321741695042496<br>DOT 90.169097981092B1 |
| 3.1.185086 | FIRDAUS ABDULLAH | ADDRESS REDACTED | | | ETH 0.0079512796615296 | | | |
| 3.1.185087 | FIRDAUS AFRIZAL | ADDRESS REDACTED | | | BTC 0.001007043940041B7 | | | |
| 3.1.185088 | FIRDAUS FARUQ | ADDRESS REDACTED | | | XRP 0.1038022333223585<br>BNB 0.0451869439681364<br>CEL 0.41480297640232<br>DASH 0.305382495786874<br>XRP 202.229215660769 | | | |
| 3.1.185089 | FIRDAUS FAZREEN BIN FAKHRORAZI | ADDRESS REDACTED | | | BTC 0.01744383355269S5 | | | |
| 3.1.185090 | FIRDAUS MALEK | ADDRESS REDACTED | | | CEL 0.02560991499059282<br>XRP 0.00000072730192592593 | | | |
| 3.1.185091 | FIRDAUS ROSLAN | ADDRESS REDACTED | | | LTC 0.000532688637666516<br>USDC 0.98604288459985S | | | |
| 3.1.185092 | FIRDAVS MUKUMOVICH ISROLOV | ADDRESS REDACTED | | | ETH 0.00163751231762137 | | | |
| 3.1.185093 | FIRDAWS ABDULAYE | ADDRESS REDACTED | | | BTC 0.001145984798S2348<br>CEL 1.59026290834197 | | | |
| 3.1.185094 | FIRDEVS DOGAN | ADDRESS REDACTED | | | CEL 0.000222031361456727G | | | |
| 3.1.185095 | FIRGIL AMIEMBA | ADDRESS REDACTED | | | ETH 0.000000037430788T<br>CEL 9.646749854424S4 | | | |
| 3.1.185096 | FIRMAN EDDY LIMAS | ADDRESS REDACTED | | | ETH 0.000016500597834<br>ETH 0.0021251284437975G<br>CEL 4.25949646347253 | | | |
| 3.1.185097 | FIRMAN GHAZALI | ADDRESS REDACTED | | | DOT 4.46032845<br>CEL 1.28498007562727T | | | |
| 3.1.185098 | FIRMAN HINDARSYAH | ADDRESS REDACTED | | | BTC 0.0000000000000000002 | | | |
| 3.1.185099 | FIRMANSYAH ABDULLAH | ADDRESS REDACTED | | | CEL 0.00105121619427872<br>XLM 0.37631120527318L | | | |
| 3.1.185100 | FIRMIN FLORESTAN | ADDRESS REDACTED | | | BTC 0.00451389<br>CEL 6.2545776684356E<br>ETH 0.0379656 | | | |
| 3.1.185101 | FIROJA KHATUN | ADDRESS REDACTED | | | BTC 0.00000576941861788S | | | |
| 3.1.185102 | FIROOZ BASRI | ADDRESS REDACTED | | | AVAX 15.5573713592778<br>BTC 0.04381290315785297<br>ETH 3.19320B04591318<br>MATIC 1667.875723499217<br>USDC 1837.6050804558S<br>USDT ERC20 4968.815064976597 | | | |
| 3.1.185103 | FIROS MOKIEM | ADDRESS REDACTED | | | BTC 0.00205916354863408287<br>XRP 0.33496240515016G | | | |
| 3.1.185104 | FIROUZ NIKPOUR-NAINI | ADDRESS REDACTED | | | ADA 352.736625844187<br>BTC 0.0039399008210966A<br>SOL 5.306495874882S | | | |
| 3.1.185105 | FIROUZE SHOKOUH-AMIRI | ADDRESS REDACTED | | | ADA 534.87608151951<br>BTC 0.00078491845770720S | | | |
| 3.1.185106 | FIROZ ABOOBACKER | ADDRESS REDACTED | | | CEL 0.0030440169682574B | | | |
| 3.1.185107 | FIROZ ANSARI | ADDRESS REDACTED | | | BTC 0.00104148250928807 | | | |
| 3.1.185108 | FIROZ GUMAN | ADDRESS REDACTED | | | BTC 0.00167780611073164<br>BUSD 207.25338055619<br>CEL 32.746619134804<br>ETH 0.0376705911033B | | | |
| 3.1.185109 | FIROZE KHAMBATA | ADDRESS REDACTED | | | BTC 0.559259552505B1<br>DOT 144.363708485763<br>LTC 5.67990357673524<br>USDC 270.41718061246Z | | | |
| 3.1.185110 | FIRSTINFO LIMITED | 92 KINGSGATE ROAD, LONDON, NW6 4LA<br>UNITED KINGDOM | | | BTC 0.013934301748506<br>TGBP 4.736300195637<br>USDT ERC20 153.042229757434 | | | |
| 3.1.185111 | FIRTH BOWDEN | ADDRESS REDACTED | | | ADA 1.6393443057131<br>AVAX 0.000220853566681459<br>BTC 0.0004300006971144743<br>ETH 0.00435128296322244<br>GUSD 0.607577267697947<br>MATIC 4.6545408103202Z<br>USDC 0.68298349438755S | | | |
| 3.1.185112 | FIRUJA KHATUN | ADDRESS REDACTED | | | USDT ERC20 0.00000084558714938S | | | |
| 3.1.185113 | FIRUSHAN YOONUS | ADDRESS REDACTED | | | CEL 0.00314827247269627 | | | |
| 3.1.185114 | FIRUZA RUSTAMOVNA NAZAROVA | ADDRESS REDACTED | | | BTC 2.5443371990599E-07<br>USDT ERC20 0.70456777683526S | | | |
| 3.1.185115 | FIRZA CELCIUS | ADDRESS REDACTED | | | BTC 0.0000002812110284533<br>BUSD 0.39539927438753S | | | |
| 3.1.185116 | FIRZAM SADGI | ADDRESS REDACTED | | | CEL 1.19487910068119 | | | |
| 3.1.185117 | FIRZETA TOROMANOVIČ | ADDRESS REDACTED | | | ADA 0.2076951338442S7<br>BNB 0.00120744303870697<br>BTC 0.00874040378747446<br>CEL 0.00024636914930060S<br>ETH 0.2186474752699T6<br>USDC 0.7729873470B9114 | BTC 0.00050309860689726 | | |
| 3.1.185118 | FISAL ALAMRY | ADDRESS REDACTED | | | ETH 0.191880956944596 | | | |
| 3.1.185119 | FISAYO DANIEL | ADDRESS REDACTED | | | BTC 0.001235527030B732<br>PAX 0.041109456730273B<br>USDC 0.423217241172513 | | | |
| 3.1.185120 | FISCHER CANEY | ADDRESS REDACTED | | | BTC 0.0000000999443253545<br>DOT 0.52884287981393<br>LINK 0.00353393995424282<br>MCDAI 0.01753797250087883<br>UNI 0.06497484828536G<br>USDC 0.2223800105729007 | | | |
| 3.1.185121 | FISCHER CRISTIAN | ADDRESS REDACTED | | | USDT ERC20 0.00496878741545695<br>BTC 0.001785989843424269<br>CEL 11.0215707606861<br>USDT ERC20 221.9627140B3927 | | | |
| 3.1.185122 | FISH DAO | ADDRESS REDACTED | | | BTC 0.0000003617324594144<br>USDC 428.338168888107 | | | |
| 3.1.185123 | FISNIK IDRIZI | ADDRESS REDACTED | | | CEL 0.759010867256576<br>XTZ 22.140411 | | | |
| 3.1.185124 | FISOKUHLE MTSHALI | ADDRESS REDACTED | | | CEL 0.10792872368B052<br>LINK 0.934316156896169 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.185125 | FISZER INVESTMENTS, LLC | YOLANDA AVE., NORTHRIDGE, CALIFORNIA 91324 | | | BTC 2.6423689368408<br>DOT 1148.5590261914B<br>GUSD 0.0632990881413488<br>LUNC 135.7496005980S9 | | | |
| 3.1.185126 | FISZER INVESTMENTS, LLC (ROTH) | YOLANDA AVE., NORTHRIDGE, CALIFORNIA 91324 | | | BTC 0.265412069560558 | | | |
| 3.1.185127 | FIT RIYA | ADDRESS REDACTED | | | ADA 0.839380066262091<br>BTC 0.00104650676043367<br>CEL 0.1180588049S563 | | | |
| 3.1.185128 | FITO DAC | ADDRESS REDACTED | | | BTC 0.00656578492856073<br>CEL 7.14022971S1385 | | | |
| 3.1.185129 | FITOI IMAAR | ADDRESS REDACTED | | | BTC 0.000228517060109467 | | | |
| 3.1.185130 | FITOUNI TRABELSI | ADDRESS REDACTED | | | BTC 0.000231588834034416 | | | |
| 3.1.185131 | FITRI ASIH | ADDRESS REDACTED | | | ETH 8.428643314089990 07<br>USDC 0.65101321820682 | | | |
| 3.1.185132 | FITRI SUDRADJAT | ADDRESS REDACTED | | | BTC 0.0083999621250318 | | | |
| 3.1.185133 | FITRI WIDJAJA | ADDRESS REDACTED | | | LTC 0.012027463181<br>BTC 0.000000720220091798 | | | |
| 3.1.185134 | FITZ GERALDINE SEMINIANO OLIVA | ADDRESS REDACTED | | | BUSD 0.28682987824107A<br>BTC 0.00000000055938980008 | | | |
| 3.1.185135 | FITZ SAN LUIS | ADDRESS REDACTED | | | CEL 0.52803682665579 | | | |
| 3.1.185136 | FITZGERALD LOUIS GONZALEZ | ADDRESS REDACTED | | | BTC 0.000644282313835295<br>BCH 0.00091997909762195<br>BTC 0.02621550080331B6<br>CEL 1.1162398978992Y<br>DOT 86.2955979590037<br>ETH 7.20355481665599<br>KNC 0.0104729395294075<br>LTC 3.68940280276048<br>MATIC 685.77238109077Z<br>SNX 0.14989331195172G<br>USDC 0.5371924594090S3 | SNX 0.000378875515850308<br>USDC 59.734305 | | |
| 3.1.185137 | FITZPATRICK JOEL DOUD | ADDRESS REDACTED | | Yes | ADA 1.0442907196839S<br>USDC 0.237373936186088 | | | ADA 1170.98032398415 |
| 3.1.185138 | FITZROY A KERR | ADDRESS REDACTED | | | CEL 1.096971979092B7 | | | |
| 3.1.185139 | FIVE FOR LIFE AG | ADDRESS REDACTED | | | BTC 0.00103515523916688<br>CEL 3051.72764597119<br>ETH 0.07S796642771361Z<br>LINK 0.0980483927568919<br>LUNC 273.5320494434578<br>MANA 1333.89880272459<br>SOL 0.065001927981329<br>SUSHI 1.25295564620319<br>TUSD 50.006390917935S1<br>UNI 0.510785567518973<br>USDC 200.49525130413<br>USDT ERC20 54.90639428166Z<br>ZRX 0.52051136441764T | | | |
| 3.1.185140 | FIVEML ÖÜ | ADDRESS REDACTED | | | BTC 0.0000014192194285S31<br>CEL 13.014523833978T<br>USDT ERC20 701388059B6<br>USDC 0.21779424797505S | | | |
| 3.1.185141 | FIXSR LLC | BRUNSWOOD WAY, ORLANDO , FLORIDA 32824 | | | | BTC 0.06458952 | | |
| 3.1.185142 | FIYAJUL ISLAM | ADDRESS REDACTED | | | BTC 0.0000009091117666993<br>USDT ERC20 0.65872964705B6422 | | | |
| 3.1.185143 | FIZA HUSSAIN | ADDRESS REDACTED | | | BTC 0.000394981906679611<br>ETH 0.02772971346410133 | | | |
| 3.1.185144 | FIZES SYLVAIN | ADDRESS REDACTED | | | BTC 2.34101497634764<br>CEL 5.813278020616229 | | | |
| 3.1.185145 | FIZIA TERKI | ADDRESS REDACTED | | | ETH 0.000108975917173588<br>MATIC 1.095280099686614<br>BTC 0.0000034283970616534 | | | |
| 3.1.185146 | FJ LIN | ADDRESS REDACTED | | | USDC 1.06766883888481<br>ADA 219.304568527918<br>BTC 0.814875060242948<br>CEL 1317.76926525074<br>ETH 9.04693<br>LINK 52.91946<br>LTC 6.598<br>LUNC 16.39658<br>MATIC 980<br>SNX 161.2<br>USDT ERC20 0.575 | | | |
| 3.1.185147 | FJODOR ZAHHAROV | ADDRESS REDACTED | | | BAT 18<br>CEL 0.0239202275886556 | | | |
| 3.1.185148 | FJORI NARAZANI | ADDRESS REDACTED | | | AAVE 2.99926624996753<br>ADA 91.1801043559372<br>BTC 0.206944596228459<br>CEL 206.093546585986<br>ETH 0.376584641018133<br>MATIC 93.5991460752376<br>USDT ERC20 1010.18652859793 | BTC 0.00865763<br>ETH 0.339239273783554 | | |
| 3.1.185149 | FK & RK KIDENYA SUPERFUND | 16 HINKLER ST, MAROUBRA, 2035 AUSTRALIA | | | BAT 0.0000004908136878667<br>BTC 0.0000089977567171Z2<br>CEL 1186.76897881546<br>EOS 0.0000718073596900512<br>ETH 0.432002603378415<br>KLM 0.000000088284664S3<br>XRP 0.000000023914471175J | | | |
| 3.1.185150 | FL3XX GMBH | ADDRESS REDACTED | | Yes | BTC 28.5563616856348 | | | BTC 86.55448473445S23 |
| 3.1.185151 | FLABIO ALONZO CORNEJO | ADDRESS REDACTED | | | BTC 0.0000171706890213 | BTC 0.00000034 | | |
| 3.1.185152 | FLAC QUEX | ADDRESS REDACTED | | | BTC 0.025314181381143<br>CEL 40.450211416708<br>ETH 0.321614 | | | |
| 3.1.185153 | FLAGLER 67, LLC | SW 204 ST, MIAMI, FLORIDA 33187 | | | ADA 1690.764446S18<br>BCH 1.00883050868463<br>BTC 0.102882288804756<br>DASH 3.028399989133S3<br>EOS 129.435477805529<br>ETH 2.78719030493S82<br>LINK 18.5308347249283<br>LTC 5.015291514601T7<br>MATIC 367.736898836168<br>XLM 5438.76449641728<br>ZEC 4.58829491870005 | | | |
| 3.1.185154 | FLAMINIA CASCIOLI | ADDRESS REDACTED | | | BTC 0.0000007971163283I7<br>USDC 0.0542552302819376 | | | |
| 3.1.185155 | FLAMINIA CIURA | ADDRESS REDACTED | | | BNB 0.0008444433882976B<br>BTC 0.00000108619798766Z<br>USDT ERC20 636.267254870384 | | | |
| 3.1.185156 | FLAMINIO CARADONNA | ADDRESS REDACTED | | | ADA 0.113455564267651<br>BTC 0.000004493753781565<br>CEL 0.027050684399223A<br>DOT 0.0000000000001372424<br>XRP 0.040323877812244T | | | |
| 3.1.185157 | FLAMMANG ERIC FRANCK | ADDRESS REDACTED | | | BTC 0.0000000092561191A1<br>CEL 7.408763219I9603 | | | |
| 3.1.185158 | FLAMUR BACI | ADDRESS REDACTED | | | BTC 0.00698405168I049 | | | |
| 3.1.185159 | FLAMUR DOMI | ADDRESS REDACTED | | | BTC 0.00000026547050940B<br>DOT 0.00971349590062759<br>USDT ERC20 0.306952817213589 | | | |
| 3.1.185160 | FLAMUR HYSENAJ | ADDRESS REDACTED | | | BTC 0.00000102799098781<br>ETH 0.0000003949320S4231 | | | |
| 3.1.185161 | FLAMUR KRASNIQI | ADDRESS REDACTED | | | ETH 0.0065896355277185 | | | |
| 3.1.185162 | FLANDRINE LUSSON | ADDRESS REDACTED | | | CEL 0.00853045645506097<br>USDT ERC20 450.29760828755B | | | |
| 3.1.185163 | FLAREL NOSTRATIS | ADDRESS REDACTED | | | BTC 0.00325009348375I7 | | | |
| 3.1.185164 | FLAT DOG SUPER PTY LTD | LEWIS ST GLENROY, VICTORIA , 3046 AUSTRALIA | | | CEL 1.15331370960152 | | | |
| 3.1.185165 | FLAT HILLS TRUST | 143 FLAT HILLS RD, AMHERST, MASSACHUSETTS 1002 | | | BTC 0.000000001218T569<br>ETH 0.0000000133463705J41<br>SNX 0.33354557770453 | BTC 0.00000088820202079S<br>ETH 0.00000056821872989I<br>WBTC 0.00000187294001463 | | |
| 3.1.185166 | FLAVELL PTY LTD THE TRUSTEE FOR H FLAVELL SUPER FUND | CHARLES STREET, ELSTERNWICK , 3185 AUSTRALIA | | | WBTC 0.0000001806778378J1<br>BTC 0.000872580806586791<br>ETH 91.062647595151<br>LINK 0.51545021002224B | | | |
| 3.1.185167 | FLAVIA BARBÓN | ADDRESS REDACTED | | | ADA 0.427349269315126<br>BTC 0.0000055446256491S1<br>LTC 0.00144719491166104 | | | |
| 3.1.185168 | FLAVIA BELACIANO NICHOLSON | ADDRESS REDACTED | | | BTC 0.04678721209235<br>CEL 9.22294254366745 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.185169 | FLAVIA BERNASCONI | ADDRESS REDACTED | | | BTC 0.00000085190565983<br>CEL 0.0516184830687142 | | | |
| 3.1.185170 | FLAVIA BON | ADDRESS REDACTED | | | BAT 0.0543987314230246<br>BTC 0.0275839618374789<br>CEL 54.639674583704<br>ETH 0.000162499827685176<br>LTC 0.000000006985734336<br>USDC 0.45296808123779 | | | |
| 3.1.185171 | FLAVIA CAFFIERI | ADDRESS REDACTED | | | CEL 0.264325648048542<br>ETH 0.20663289074279<br>MCDA 0.0367050008692144 | | | |
| 3.1.185172 | FLAVIA CANTO | ADDRESS REDACTED | | | BTC 0.000000063478977774<br>CEL 0.2435723989570641 | | | |
| 3.1.185173 | FLAVIA CARDOZO | ADDRESS REDACTED | | | BTC 0.01110505210344457 | | | |
| 3.1.185174 | FLAVIA CORREIA | ADDRESS REDACTED | | | ADA 217.72191273900S | | | |
| 3.1.185175 | FLAVIA DANIELA LOPEZ | ADDRESS REDACTED | | | CEL 3.68347543819143 | | | |
| 3.1.185176 | FLAVIA DE CARVALHO | ADDRESS REDACTED | | | CEL 0.00000000144564949976<br>USDT ERC20 0.328012992758145 | | | |
| 3.1.185177 | FLAVIA DE CARVALHO | ADDRESS REDACTED | | | CEL 1<br>BTC 0.000589976011856467<br>CEL 0.000039311562478815<br>USDC 0.040961576281661S<br>USDT ERC20 0.417866388150619 | | | |
| 3.1.185178 | FLAVIA DE CARVALHO | ADDRESS REDACTED | | | BTC 0.000002135811506114<br>CEL 1.06267859474171<br>ETH 0.0007511529900887B<br>TUSD 0.106163195420605<br>USDC 0.160924710910227 | | | |
| 3.1.185179 | FLAVIA FERSINI | ADDRESS REDACTED | | | BTC 0.0000000841714258266<br>ETH 0.000132885733690001 | | | |
| 3.1.185180 | FLAVIA FLUMERI | ADDRESS REDACTED | | | BTC 0.00000000300932731<br>CEL 129.891781576782 | | | |
| 3.1.185181 | FLAVIA FONTANA | ADDRESS REDACTED | | | ADA 309.899734837843<br>BTC 0.00110159276562967<br>CEL 0.1193090163451S<br>USDT ERC20 289.385455586989<br>XRP 212.934068152512 | | | |
| 3.1.185182 | FLAVIA FRANCIS MERLO | ADDRESS REDACTED | | | CEL 0.000752767874288854 | | | |
| 3.1.185183 | FLAVIA GARCIA CASANOVA | ADDRESS REDACTED | | | CEL 0.0000000617685162177 | | | |
| 3.1.185184 | FLAVIA GORI | ADDRESS REDACTED | | | BTC 0.000001758435477184<br>USDC 0.704053530226223 | | | |
| 3.1.185185 | FLAVIA KUSTER | ADDRESS REDACTED | | | BTC 0.000000589527531087<br>ETH 0.00000034169710932<br>USDT ERC20 0.00129724930870246 | | | |
| 3.1.185186 | FLAVIA MACHADO | ADDRESS REDACTED | | | BTC 0.000134372948104342<br>USDT ERC20 0.95271896618579 | | | |
| 3.1.185187 | FLAVIA MARENGO | ADDRESS REDACTED | | | BTC 0.000000070309511477<br>USDT ERC20 0.4948379756745668 | | | |
| 3.1.185188 | FLAVIA MASINO | ADDRESS REDACTED | | | BTC 0.0000277533592654<br>CEL 0.891194834513931<br>USDT ERC20 434.617843214723 | | | |
| 3.1.185189 | FLAVIA MONTE | ADDRESS REDACTED | | | BTC 0.00000000374142972<br>CEL 4.47495630416432 | | | |
| 3.1.185190 | FLAVIA PAGLIA | ADDRESS REDACTED | | | ADA 0.21162536050153?<br>BTC 0.00000834788490230S<br>USDC 0.302696470037?1 | | | |
| 3.1.185191 | FLAVIA PANTALEO | ADDRESS REDACTED | | | BTC 0.000000552307892542 | | | |
| 3.1.185192 | FLAVIA PANTOJA | ADDRESS REDACTED | | | ADA 21.24610431527?2 | | | |
| 3.1.185193 | FLAVIA PRADO DE MOURA | ADDRESS REDACTED | | | BTC 6.4534144379319RE-06 | | | |
| 3.1.185194 | FLAVIA RIGOLI | ADDRESS REDACTED | | | BTC 0.000146045068964111<br>USDC 0.047129718892S506 | | | |
| 3.1.185195 | FLAVIA ROMANELLI | ADDRESS REDACTED | | | CEL 5.119663111186016 | | | |
| 3.1.185196 | FLAVIA SELVATICI | ADDRESS REDACTED | | | ADA 356.131802950949<br>BTC 0.0007402315S034861<br>CEL 0.480018562868046 | | | |
| 3.1.185197 | FLAVIA SERI | ADDRESS REDACTED | | | BTC 0.00120326657543118<br>CEL 29.3852724257264<br>MCDAI 1694.96038908029<br>USDT ERC20 545.511418289255 | | | |
| 3.1.185198 | FLAVIA SIGNORINI | ADDRESS REDACTED | | | BTC 0.001149101733564S1<br>CEL 7.77292274276506<br>ETH 0.2 | | | |
| 3.1.185199 | FLAVIA SOLEDAD APESTEGUI | ADDRESS REDACTED | | | BTC 0.002195321315506?S | | | |
| 3.1.185200 | FLAVIA SONZOGNI | ADDRESS REDACTED | | | ADA 330.43401302902?3<br>AVAX 5.79002833832403<br>BTC 0.165699124460471<br>DOT 22.9023520162769<br>ETH 1.73170635449431<br>LTC 5.29465893043352<br>MATIC 258.144310803303<br>SOL 8.32487194077658<br>USDT ERC20 3694.39135968661 | | | |
| 3.1.185201 | FLAVIA TEVEZ | ADDRESS REDACTED | | | BTC 0.000003598295553797 | | | |
| 3.1.185202 | FLAVIA VELARDE PORTUGAL | ADDRESS REDACTED | | | BTC 0.0008937760003523<br>USDT ERC20 0.389788279214464 | | | |
| 3.1.185203 | FLAVIAN MINEL | ADDRESS REDACTED | | | ADA 561.97185366169B<br>BTC 0.000000028793662757<br>CEL 1.15941827891729<br>DOT 0.0133252783479641<br>ETH 0.00408793713091466<br>USDT ERC20 3.57566684233641<br>XRP 0.747317447617283 | | | |
| 3.1.185204 | FLAVIAN OSTAFICIUC | ADDRESS REDACTED | | | BTC 0.001040417072423D7 | | | |
| 3.1.185205 | FLAVIANO CITTON | ADDRESS REDACTED | | | BTC 0.0010263170279951G<br>CEL 3.74781882753749<br>SGB 4.70314864310091<br>XRP 0.00000004655844479S | | | |
| 3.1.185206 | FLAVIANO FIORETTO | ADDRESS REDACTED | | | BTC 0.000014372273688828 | | | |
| 3.1.185207 | FLAVIEN BARBOSA | ADDRESS REDACTED | | | BTC 0.00882292317173493<br>CEL 33.015534145577?<br>SNX 22.13192823096232<br>USDC 245.678976260202 | | | |
| 3.1.185208 | FLAVIEN BOSTON | ADDRESS REDACTED | | | AAVE 1.09167<br>BTC 0.00034677554539783?<br>CEL 14.243664979822B<br>ETH 0.10594406 | | | |
| 3.1.185209 | FLAVIEN BOUCHER | ADDRESS REDACTED | | | USDC 6344.14493176731 | | | |
| 3.1.185210 | FLAVIEN BROUS | ADDRESS REDACTED | | | ADA 0.330391011988882<br>BTC 0.0010988556109638S | | | |
| 3.1.185211 | FLAVIEN BRUL | ADDRESS REDACTED | | | BTC 0.000974173561808084<br>CEL 11.677216682169<br>USDC 222.286361 | | | |
| 3.1.185212 | FLAVIEN DA CRUZ | ADDRESS REDACTED | | | BTC 0.00106054850883389<br>MATIC 3845.20333480877 | | | |
| 3.1.185213 | FLAVIEN DECHAUME | ADDRESS REDACTED | | | BTC 0.00569697567679267<br>CEL 35.4786654589504<br>ETH 0.0763188615538964<br>USDC 102.993452607025 | | | |
| 3.1.185214 | FLAVIEN FRANÇOIS | ADDRESS REDACTED | | | BTC 0.00474819113093916<br>USDT 4.50600927261679 | | | |
| 3.1.185215 | FLAVIEN JOSEPH | ADDRESS REDACTED | | | BTC 0.09115940536466603<br>CEL 105.568305382315 | | | |
| 3.1.185216 | FLAVIEN LEBLOND | ADDRESS REDACTED | | | CEL 0.0229802509090663 | | | |
| 3.1.185217 | FLAVIEN LECLERE | ADDRESS REDACTED | | | AAVE 0.0003428268783994972<br>BTC 0.000079966470597848<br>DOT 0.062159417165612S<br>MATIC 0.149475138855547<br>MCDAI 0.000011046787742835<br>PAXG 0.000003361133573333<br>UNI 2.17599378829589E-06<br>USDC 0.00069713205954616681<br>USDT ERC20 0.00149105975179324 | BTC 0.000000003415592415<br>DOT 0.000000000000002233<br>MCDAI 0.015655002306955G<br>PAXG 0.000399305003002509<br>UNI 0.00563635603651363<br>USDC 0.43635528939697I<br>USDT ERC20 0.000000731234787738 | | |
| 3.1.185218 | FLAVIEN LIBOSSART | ADDRESS REDACTED | | | CEL 23.7239413167263<br>USDT ERC20 0.00447 | | | |
| 3.1.185219 | FLAVIEN MAULER | ADDRESS REDACTED | | | BTC 0.00000128125476849S8<br>CEL 8.62766027603863<br>ETH 0.000706607691266139 | | | |
| 3.1.185220 | FLAVIEN MORON | ADDRESS REDACTED | | | BTC 0.01609396370514113<br>ETH 5.21958155840224B<br>XRP 513.530934943203 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.185221 | FLAVIEN PETIT | ADDRESS REDACTED | | | BTC 0.00002159773811239<br>COL 0.6472915809711835<br>ETH 0.001080262030092751<br>XRP 0.0008445653576244092 | | | |
| 3.1.185222 | FLAVIEN POMMELET | ADDRESS REDACTED | | | BTC 0.0086717074932062622<br>CEL 37.79277724758226 | | | |
| 3.1.185223 | FLAVIEN ROELANDT | ADDRESS REDACTED | | | BTC 0.0000000140954351<br>CEL 0.4491158083773902<br>EOS 0.0075062884615846<br>PAKG 0.00015880723975343<br>USDC 0.00000909724291826 | | | |
| 3.1.185224 | FLAVIEN RUHLA | ADDRESS REDACTED | | | BTC 0.00000001606424993 | | | |
| 3.1.185225 | FLAVIEN THOMAS | ADDRESS REDACTED | | | USDC 0.0024841933767331S | | | |
| 3.1.185226 | FLAVIEN THOMAS PETIT | ADDRESS REDACTED | | | CEL 0.2506449133955256<br>ETH 0.00399494 | | | |
| 3.1.185227 | FLAVIO ALBERTO BELTRAN | ADDRESS REDACTED | | Yes | AAVE 1.53686257321438<br>BAT 108.176130302763<br>BTC 0.2246107020571499<br>CEL 3.118567735577966<br>COMP 0.03918240223449712<br>EOS 9.98139045093442<br>ETH 7.23687302486991<br>LINK 76.195779386420T<br>MATIC 298.907560269585<br>OMG 22.283711684846<br>SGB 141.9291813807I<br>SNX 10.237025876681<br>USDC 0.05337551367104<br>XLM 377.375436534893<br>XRP 6604.165037329 | USDC 53.5090970237919 | | BTC 0.955569266281746 |
| 3.1.185228 | FLAVIO ALBUQUERQUE | ADDRESS REDACTED | | | USDC 0.0538103480150101 | | | |
| 3.1.185229 | FLAVIO ALMEIDA | ADDRESS REDACTED | | | BTC 0.00000234387682574S5 | | | |
| 3.1.185230 | FLAVIO ALVES | ADDRESS REDACTED | | | BTC 0.0000000055645117693<br>CEL 0.3636152259777735<br>DOT 0.0084868690460161<br>ETH 0.00000602794106345 | | | |
| 3.1.185231 | FLAVIO ARGEMI DOS SANTOS | ADDRESS REDACTED | | | BTC 0.2609362013133529<br>DOT 23.2440418951087<br>ETH 0.99726245867492S<br>MATIC 750.832995716726 | | | |
| 3.1.185232 | FLAVIO AROKIANATHAN | ADDRESS REDACTED | | | ADA 0.261335062172402<br>BNB 0.00084866387833326<br>BTC 0.000009913187924971<br>MCOH 0.040469376867S | | | |
| 3.1.185233 | FLÁVIO AUGUSTO ROMAO DE BRITO | ADDRESS REDACTED | | | BSV 0.02543005306990599<br>CEL 0.025430053069059<br>COMP 0.0001338775234545019<br>LINK 0.001832176796785176<br>LTC 0.00521525133144961<br>SGB 5.7318<br>USDC 0.0116368674376623 | | | |
| 3.1.185234 | FLAVIO AUGUSTO SILVA OLIVEIRA JUNIOR | ADDRESS REDACTED | | | BTC 0.00889596585633385<br>DOT 17.471647011042S<br>ETH 0.347253097404649<br>LINK 14.751245580581T | | | |
| 3.1.185235 | FLAVIO AULICINO | ADDRESS REDACTED | | | BTC 0.02396042631210S5<br>USDC 0.391422985251968 | | | |
| 3.1.185236 | FLAVIO BADALAMENTI | ADDRESS REDACTED | | | BTC 0.000000102431177178<br>CEL 0.3742163841192 | | | |
| 3.1.185237 | FLAVIO BARREIRO | ADDRESS REDACTED | | | BTC 0.0020163936114993<br>CEL 0.951080629594903<br>COMP 0.010725511322295<br>ETH 0.1005498145452T2<br>XLM 576.77412620733 | | | |
| 3.1.185238 | FLAVIO BARRETO | ADDRESS REDACTED | | | BTC 0.00000139234907780I<br>CEL 1.0644239956042<br>USDC 0.4127537213883343 | | | |
| 3.1.185239 | FLAVIO BELTRAMI | ADDRESS REDACTED | | | AAVE 0.0026747429733982I<br>BTC 0.00017177887188611<br>PAKG 1.40562759381376<br>USDC 3.831336865711 | | | |
| 3.1.185240 | FLAVIO BEZZOLA | ADDRESS REDACTED | | | USDT ERC20 0.038766584513265 | | | |
| 3.1.185241 | FLAVIO BIANCHI | ADDRESS REDACTED | | | BTC 0.00063382874314498 | | | |
| 3.1.185242 | FLAVIO BIANCHINI | ADDRESS REDACTED | | | BNB 0.0008314579500406T4<br>BTC 0.001319464050244I04 | | | |
| 3.1.185243 | FLAVIO BONINO | ADDRESS REDACTED | | | ADA 0.31291601307202<br>BNB 0.00000188717294093<br>BTC 0.018449133949538<br>ETH 0.30795988069031<br>USDC ERC20 0.00052932398702732 | BTC 0.0004954910316123 28 | | |
| 3.1.185244 | FLAVIO BORDERIE | ADDRESS REDACTED | | | BTC 0.00005171724334404 | | | |
| 3.1.185245 | FLAVIO BRESOLIN | ADDRESS REDACTED | | | BTC 0.000000225543408T3 | | | |
| 3.1.185246 | FLAVIO BROMBACH | ADDRESS REDACTED | | | CEL 96.4897203834184<br>COMP 9.40277181126285 | | | |
| 3.1.185247 | FLAVIO CAMPINHO | ADDRESS REDACTED | | | BTC 0.03468214060890189 | | | |
| 3.1.185248 | FLAVIO CAPELLANI | ADDRESS REDACTED | | | ETH 0.5074489344541<br>ADA 577.841705860319<br>BCH 2.14491091551341<br>BNB 1.3744717355469I<br>BTC 0.00000230214899338 | | | |
| 3.1.185249 | FLAVIO CAPOROSSI | ADDRESS REDACTED | | | LTC 0.23023033912371 | | | |
| 3.1.185250 | FLAVIO CARCASI | ADDRESS REDACTED | | | BTC 1.43960438147799I-06<br>CEL 3.328658667878T9<br>USDT ERC20 0.534817166388229 | | | |
| 3.1.185251 | FLAVIO CARLINO | ADDRESS REDACTED | | | BTC 0.0000011867812396T5<br>USDC 0.49613561280929T | | | |
| 3.1.185252 | FLAVIO CHIAPPA | ADDRESS REDACTED | | | CEL 64.499539936910S<br>ETH 0.03427<br>USDC 742.12694<br>USDT ERC20 368.395166 | | | |
| 3.1.185253 | FLAVIO CHIAPPONI | ADDRESS REDACTED | | | BCH 0.005538636289000I21<br>BTC 0.0702054056480814<br>CEL 141.135347805415<br>DASH 0.00587173<br>EOS 9.9223<br>ETH 2.2522302<br>LTC 0.01403546718099B<br>XLM 55.2917354<br>XRP 9.747 | | | |
| 3.1.185254 | FLAVIO CHIESA | ADDRESS REDACTED | | | ADA 1895.08069976846<br>BTC 0.437870136817945<br>ETH 4.26412925591374<br>MANA 1035.65743253557<br>MATIC 1174.77691492126<br>SOL 31.594755873912<br>USDT ERC20 2782.59490958447 | | | |
| 3.1.185255 | FLÁVIO CONCEIÇÃO | ADDRESS REDACTED | | | LTC 0.00001534808549916<br>SNX 0.00258401402377426 | | | |
| 3.1.185256 | FLAVIO CORNEJO | ADDRESS REDACTED | | | BTC 0.137915123988821<br>ETH 0.01813254094397I1 | ETH 0.0515837921542544 | | |
| 3.1.185257 | FLAVIO CUADRO | ADDRESS REDACTED | | Yes | ADA 575.745385219056<br>BNB 2.720506248841<br>BTC 0.0528059964526239<br>CEL 0.1563295195940D7<br>DOT 0.1240981845557B9<br>ETH 5.1285400221063<br>MATIC 1.01593583878732<br>SGB 234.568104115231<br>SNX 9.1580189968602I<br>USDT ERC20 47.75235472053 41<br>XRP 0.177983584895 36 | | | BTC 0.217167055757641 |
| 3.1.185258 | FLAVIO DARIO VILLAMEA | ADDRESS REDACTED | | | BTC 0.000000003216899023<br>COL 0.53082833666891104<br>USDC 0.00000036065840248B | | | |
| 3.1.185259 | FLAVIO DOS SANTOS | ADDRESS REDACTED | | | CEL 5.38056108988567<br>ETH 0.10385072188842<br>LTC 0.10176620855171<br>USDC 100 | | | |
| 3.1.185260 | FLAVIO DOS SANTOS HUERTA | ADDRESS REDACTED | | | MATIC 0.28144480466357 9 | | | |

| SCHEDULE F LINE # | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.185261 | FLÁVIO DUARTE | ADDRESS REDACTED | | | BTC 0.000006187310990105<br>CEL 0.100427523599471<br>ETH 0.0002615441683473379<br>USDT ERC20 0.04804429706304449 | | | |
| 3.1.185262 | FLÁVIO ESTATUTI LEON | ADDRESS REDACTED | | | BTC 0.00000008292897729<br>CEL 1.095650098105 | | | |
| 3.1.185263 | FLÁVIO FILIPPINI | ADDRESS REDACTED | | | BTC 0.000000857924848236<br>CEL 60.48760647427778<br>LUNC 5.960412<br>USDT ERC20 0.001778599963545 | | | |
| 3.1.185264 | FLAVIO FILIPPO CESARE GALLIZIO | ADDRESS REDACTED | | | BTC 0.07660040093333<br>CEL 117.652386017522<br>USDC 9.93879453492 | | | |
| 3.1.185265 | FLAVIO FINELLI | ADDRESS REDACTED | | | BCH 0.000000092018833133<br>BNB 0.000977149939993<br>CEL 0.00000000838735668<br>CEL 92.643619709136<br>USDT ERC20 0.6237400368784557 | | | |
| 3.1.185266 | FLAVIO FORMENTIN | ADDRESS REDACTED | | | CEL 0.2235266711841<br>XLM 5.9096664109383<br>BNB 1.633586900113143 | | | |
| 3.1.185267 | FLAVIO FRANCESCHINI | ADDRESS REDACTED | | | BTC 0.015976430132179<br>USDT ERC20 308.15568315478 | | | |
| 3.1.185268 | FLAVIO FRISONI | ADDRESS REDACTED | | | ADA 0.165299871414123<br>BTC 0.0000001417600229583 | | | |
| 3.1.185269 | FLAVIO GABRIEL GOMEZ ROLDAN | ADDRESS REDACTED | | | BTC 0.000000075472595<br>CEL 0.002944615916501695<br>CEL 0.04696622348819 | | | |
| 3.1.185270 | FLAVIO GIORDANI | ADDRESS REDACTED | | | BCH 0.0000956855867504B8<br>BTC 0.040983855567222<br>CEL 2.210599036165505<br>USDC 5.967803727089319<br>USDT ERC20 0.83382680529940 | | | |
| 3.1.185271 | FLAVIO KRAKER | ADDRESS REDACTED | | | BTC 0.001456263583906208<br>LTC 0.00117446989231 | | | |
| 3.1.185272 | FLAVIO LIRA | ADDRESS REDACTED | | | BTC 0.0000047998214674616<br>CEL 0.003100899044663369<br>ETH 0.000007907081225022<br>USDC 1.230712415145564 | | | |
| 3.1.185273 | FLAVIO LISI | ADDRESS REDACTED | | | CEL 0.460329714975886<br>MCDAI 0.09042050478671S4<br>USDC 0.510577021784483 | | | |
| 3.1.185274 | FLAVIO MALDONADO | ADDRESS REDACTED | | | BTC 0.002107255393085521<br>MCDAI 1.101534845671118 | | | |
| 3.1.185275 | FLAVIO MANUEL FERNANDES CRUS | ADDRESS REDACTED | | | BTC 0.00017485824323223<br>ETH 0.008407758450744S4 | BTC 0.000000714563219834<br>ETH 0.0000005734545120A2 | | |
| 3.1.185276 | FLAVIO MARELLI | ADDRESS REDACTED | | | BTC 0.00783587<br>CEL 2.8990156154S009 | | | |
| 3.1.185277 | FLAVIO MARINI | ADDRESS REDACTED | | | ADA 0.003580526806007S5<br>BNB 0.01135203026656639<br>BTC 0.000000218330631332<br>DOT 0.6851020850783663<br>ETH 0.00000927821903857B<br>USDT ERC20 0.01561267742333546 | | | |
| 3.1.185278 | FLAVIO MARIO RAVANI | ADDRESS REDACTED | | | BTC 0.000056634050129981<br>USDT ERC20 0.052159 | | | |
| 3.1.185279 | FLAVIO MARTINS | ADDRESS REDACTED | | | MATIC 23.05681300293S1 | | | |
| 3.1.185280 | FLAVIO MASCETTI | ADDRESS REDACTED | | | BTC 0.00000076866153156S<br>CEL 0.8651045012262277 | | | |
| 3.1.185281 | FLAVIO MEDEIROS | ADDRESS REDACTED | | | CEL 1.077076298296S51 | | | |
| 3.1.185282 | FLAVIO MENESES | ADDRESS REDACTED | | | BCH 0.1377508033855578<br>BTC 0.0006830237726118665<br>CEL 331.3015744808f4<br>DASH 0.5627449879579359<br>LTC 2.610433916189808<br>USDC 1433.80842997613 | | | |
| 3.1.185283 | FLAVIO METRANGOLO | ADDRESS REDACTED | | | BTC 0.0000000002330163806<br>CEL 36.168929580f9883 | | | |
| 3.1.185284 | FLAVIO MIGUEL VITORINO DA COSTA | ADDRESS REDACTED | | | ETH 0.00172334036013831<br>BTC 0.001684070202289328 | | | |
| 3.1.185285 | FLAVIO MORAES DE MATTOS | ADDRESS REDACTED | | | BUSD 505.777271597318 | | | |
| 3.1.185286 | FLAVIO NAIBERG | ADDRESS REDACTED | | | ETH 0.000163348615993306 | | | |
| 3.1.185287 | FLÁVIO NAPOLEÃO COSTA | ADDRESS REDACTED | | | BTC 0.000000186964388361<br>CEL 0.029013227497185B<br>ETH 3.239515602379998-06 | | | |
| 3.1.185288 | FLAVIO NARCISO | ADDRESS REDACTED | | | ETH 0.0018693550450697f7 | | | |
| 3.1.185289 | FLAVIO NATI | ADDRESS REDACTED | | | ADA 0.2337487062848f02<br>BNB 2.744839432154996 06<br>BTC 0.000012281414188911<br>USDC 0.3260050931768S<br>USDT ERC20 0.08198593124900B2 | | | |
| 3.1.185290 | FLAVIO NORORI | ADDRESS REDACTED | | | MATIC 0.0025132227f97305O6 | | | |
| 3.1.185291 | FLAVIO PACAGNAM | ADDRESS REDACTED | | | BTC 0.0000986563803B3065<br>CEL 17.9615786470S7<br>DOT 34.022729552370S | | | |
| 3.1.185292 | FLAVIO PEPE | ADDRESS REDACTED | | | BTC 0.0000000163939393<br>CEL 1.97620051289586<br>LTC 0.0000000807526386J2 | | | |
| 3.1.185293 | FLAVIO PEREIRA | ADDRESS REDACTED | | | BSV 0.12062596680069<br>BTC 0.000000099951325409<br>CEL 58.724248472577<br>LTC 0.001745016860811B6<br>SGB 2101.59332807662<br>XLM 3.411871199880D5<br>XRP 7.3301372485731 | | | |
| 3.1.185294 | FLAVIO PEREIRA | | | | BTC 0.000000555505076637<br>USDC 0.311288301287297<br>MCDAI 0.08503943239191665 | | | |
| 3.1.185295 | FLAVIO PEREIRA FERREIRA | ADDRESS REDACTED | | | CEL 0.0128253991426524 | | | |
| 3.1.185296 | FLAVIO PEREZ | ADDRESS REDACTED | | | BTC 0.00000234100016545<br>MCDAI 0.2908174731487B5<br>USDT ERC20 0.267955444313307 | | | |
| 3.1.185297 | FLAVIO PEREZ ONDARTS | ADDRESS REDACTED | | | BUSD 0.142187864366O5 | | | |
| 3.1.185298 | FLAVIO PIMENTA | ADDRESS REDACTED | | | BTC 0.0000014273107637B<br>CEL 3.99774582051937 | | | |
| 3.1.185299 | FLAVIO PINTO DA SILVA | ADDRESS REDACTED | | | ETH 0.000012246924398521 | | | |
| 3.1.185300 | FLAVIO PISANI | ADDRESS REDACTED | | | BTC 0.000001066720125711<br>USDC 0.813314157312896 | | | |
| 3.1.185301 | FLAVIO RACCICHINI | ADDRESS REDACTED | | | BTC 0.001099210750015f6<br>USDC 0.454734436008536 | | | |
| 3.1.185302 | FLAVIO RATO | ADDRESS REDACTED | | | ADA 0.000000684586578947<br>BTC 0.0000000B78523469Z<br>CEL 0.114088554356173 | | | |
| 3.1.185303 | FLAVIO RENATO MARTINS FERNANDES | ADDRESS REDACTED | | | BTC 0.00250540994699545<br>USDC 701.6489897034Z8 | | | |
| 3.1.185304 | FLAVIO RIBEIRO | ADDRESS REDACTED | | | CEL 0.00791305099048597<br>LTC 0.000698901503025923<br>MCDAI 0.02344941797225086 | | | |
| 3.1.185305 | FLAVIO RIBEIRO MARQUES | ADDRESS REDACTED | | | ETH 0.00149208297611601 | | | |
| 3.1.185306 | FLAVIO RIVERA | ADDRESS REDACTED | | | CEL 1.08939734031418 | | | |
| 3.1.185307 | FLAVIO RIZZO | ADDRESS REDACTED | | | BCH 0.0005105085638535Z1<br>BTC 0.14258845591204J<br>CEL 185.5301145186S1<br>EOS 0.0563651873999664<br>ETH 2.0348916253186<br>LINK 0.009046792964337S<br>USDC 0.000106086846999018 | | | |
| 3.1.185308 | FLAVIO ROLDÁN | ADDRESS REDACTED | | | BTC 0.0000000761092725S<br>CEL 0.012896831606498B | | | |
| 3.1.185309 | FLÁVIO ROSA | ADDRESS REDACTED | | | BTC 0.00010428178928531S4<br>ETH 0.223142304645261<br>MATIC 3.41800989971487 | | | |
| 3.1.185310 | FLAVIO SANTIN | ADDRESS REDACTED | | | ADA 268.1103907450S8<br>BTC 0.0041661159846279S<br>CEL 29.797900231932i<br>PAXG 0.68932738762448S<br>USDC 916.5435149S1723<br>USDT ERC20 221.696707446274 | | | |
| 3.1.185311 | FLAVIO SANTORO | ADDRESS REDACTED | | | BNB 0.0005704121758105B2<br>BTC 0.0000010096365963Z8<br>CEL 0.0031723166698026 | | | |
| 3.1.185312 | FLAVIO SANTOS | ADDRESS REDACTED | | | BTC 0.000018395757917469 | | | |

Debtor Name: Celsius Network LLC    22-10964-mg    Doc 974    Filed 10/05/22    Entered 10/05/22 22:53:30    Main Document    Case Number: 22-10964

Pg 4529 of 5048

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.185313 | FLAVIO SERGIO CADUFF | ADDRESS REDACTED | | | BTC 0.000023327091047426<br>DOT 0.046195901168424<br>ETH 0.0014765007222862<br>LUNC 0.0000005738423824116 | | | |
| 3.1.185314 | FLAVIO SERRERI | ADDRESS REDACTED | | | BNB 0.001028051954950904<br>BTC 4.21934315451990E-07<br>CEL 8.57144344127135<br>DOT 0.000000000019878662<br>LUNC 0.0141134572345514<br>USDC 0.466786547879585 | | | |
| 3.1.185315 | FLAVIO SOARES | ADDRESS REDACTED | | | BTC 0.000000000078352981<br>USDC 1.0968728014234434 | | | |
| 3.1.185316 | FLAVIO SOLDANI | ADDRESS REDACTED | | | BTC 0.000151317883379936<br>CEL 57.4405149011634 | | | |
| 3.1.185317 | FLAVIO SPIGAGLIA | ADDRESS REDACTED | | | BTC 0.0143414158385617 | | | |
| 3.1.185318 | FLAVIO TACCON | ADDRESS REDACTED | | | BTC 0.0166415122736349 | | | |
| 3.1.185319 | FLÁVIO TEIXEIRA VILLAR JUNIOR | ADDRESS REDACTED | | | BTC 0.704 08074471 84<br>BTC 0.0000000982486648631<br>CEL 0.00462305344512983<br>USDC 0.000000636318533126<br>USDT ERC20 0.000000350262339971 | | | |
| 3.1.185320 | FLAVIO VAGNINI | ADDRESS REDACTED | | | BTC 0.000000000018324683<br>CEL 0.2226715546683847 | | | |
| 3.1.185321 | FLAVIO VALENZUELA | ADDRESS REDACTED | | | BTC 0.000004188125950358<br>USDT ERC20 0.48611934092 7944 | | | |
| 3.1.185322 | FLAVIO VALETTI | ADDRESS REDACTED | | | USDT ERC20 0.5537811939955171 | | | |
| 3.1.185323 | FLAVIO VALETTI | ADDRESS REDACTED | | | BTC 0.0582849181214926 | | | |
| 3.1.185324 | FLAVIO VARIANINI | ADDRESS REDACTED | | | ADA 1604.51046786391<br>AVAX 101.596870237049<br>BTC 0.4179033962064164<br>CEL 108.347726191912<br>DOT 0.00384284431611554<br>ETH 0.00730633602 8656<br>LINK 270.4843420834<br>LTC 2.80734306003099E-07<br>LUNC 4.785061<br>MATIC 5446.409341976984<br>KLM 0.419056156948809<br>XRP 0.0379508065983974 | | | |
| 3.1.185325 | FLAVIO VECELLIO | ADDRESS REDACTED | | | ADA 0.443357451748995<br>BAT 6.04506289648933<br>BNB 0.00113730775162843<br>BTC 0.00000083420411 0761<br>CEL 0.19602690351 9475<br>USDC 0.271807736039562 | | | |
| 3.1.185326 | FLAVIO VIERI | ADDRESS REDACTED | | | BTC 0.326157526244588<br>ETH 5.19155702602264<br>SNX 276.456089969486 | | | |
| 3.1.185327 | FLAVIO VINGELLI | ADDRESS REDACTED | | | CEL 0.0142885231870559<br>USDC 211.5979296 7244 | | | |
| 3.1.185328 | FLAVIO ZUNINO | ADDRESS REDACTED | | | BTC 0.000000000538020888<br>CEL 0.62924634300 4522 | | | |
| 3.1.185329 | FLAVIU DAN | ADDRESS REDACTED | | | BCH 202.664009986571<br>BTC 30.0390140739472<br>DOT 108.037930236079 | | | |
| 3.1.185330 | FLAVIU-BOGDAN PETRE | ADDRESS REDACTED | | | BTC 0.000001892061471164 | | | |
| 3.1.185331 | FLAVIUS ANDRICA | ADDRESS REDACTED | | | CEL 1.14586042244571 | | | |
| 3.1.185332 | FLAVIUS BEI | ADDRESS REDACTED | | | BTC 0.0955531727122321<br>CEL 39.0992778850632<br>TUSD 201<br>USDC 201 | | | |
| 3.1.185333 | FLAVIUS BURBULEA | ADDRESS REDACTED | | | BTC 0.00105026063726762<br>CEL 407.003135713078<br>USDC 9983.46 | | | |
| 3.1.185334 | FLAVIUS CARNARU | ADDRESS REDACTED | | | BTC 0.0000002891017 18882<br>CEL 8.51239354190075 | | | |
| 3.1.185335 | FLAVIUS CODREANU | ADDRESS REDACTED | | | BTC 0.000431562334970203<br>CEL 78.06736445442828<br>ETH 0.00192374778967278<br>USDC 0.374779434955097 | | | |
| 3.1.185336 | FLAVIUS CONSTANTINESCU | ADDRESS REDACTED | | | BTC 0.244971215995365<br>CEL 328.281337254702<br>ETH 4<br>USDT ERC20 128.257616 | | | |
| 3.1.185337 | FLAVIUS CUCUTA | ADDRESS REDACTED | | | BTC 0.000838476811028026<br>CEL 77.5421784333818<br>EOS 3.5063 | | | |
| 3.1.185338 | FLAVIUS NICOLAE JURCA | ADDRESS REDACTED | | | BTC 0.000000230154691854<br>CEL 30.096052610361 5<br>USDC 1.38 | | | |
| 3.1.185339 | FLAVIUS POP | ADDRESS REDACTED | | | BAT 0.803997978464095<br>BCH 0.000849395209112561<br>BTC 0.000010324845742471<br>COMP 0.000542078725411758<br>DASH 0.00135504907441241<br>EOS 0.0829914607133927<br>ETC 0.012597484160913 7<br>ETH 0.000534417885337955<br>KNC 0.0730479934367454<br>LINK 0.0173710313348 48291<br>LTC 0.00426844541799958<br>ZRX 0.00090094713655 3671<br>ZRX 0.5495328385 6453 | | | |
| 3.1.185340 | FLAVIUS SARSAN | ADDRESS REDACTED | | | BCH 0.00021675 | | | |
| 3.1.185341 | FLAVIUS STANOEVICI | ADDRESS REDACTED | | | CEL 0.00229569139709378 | | | |
| 3.1.185342 | FLAVIUS-CIPRIAN DRAGAN | ADDRESS REDACTED | | | CEL 0.0478910052743948 | | | |
| 3.1.185343 | FLAVIUS-GHEORGHE NEAGU | ADDRESS REDACTED | | | ETH 0.00157407932100514<br>BTC 0.01239444118350 68<br>CEL 0.0544534789052511 | | | |
| 3.1.185344 | FLAVIUS-MARIAN ALLAR | ADDRESS REDACTED | | | ETH 0.00182819168878669 | | | |
| 3.1.185345 | FLAVIU-TITUS PĂTRĂȘCANU | ADDRESS REDACTED | | | ETH 0.000000120576472241 | | | |
| 3.1.185346 | FLAWRENCE A/P L.P.D SILVA | ADDRESS REDACTED | | | BTC 0.000143246703573753<br>ADA 0.0773382192578825<br>BTC 0.000000076785498825 5<br>CEL 0.423782042560915<br>USDT ERC20 0.63950905 2982575 | | | |
| 3.1.185347 | FLEMMING ANDERSEN | ADDRESS REDACTED | | Yes | ADA 28557.005055<br>BCH 51.76418922<br>BSV 0.94000874<br>BTC 0.336695374990855<br>CEL 52973.0432906748<br>DOT 259.5<br>EOS 1678.842<br>ETC 728.161806<br>ETH 14.2030040871794<br>KNC 632.17969124<br>LINK 250.39550145<br>LTC 7.8629735<br>LUNC 134<br>MANA 600<br>MATIC 45504.8789177<br>OMG 5507.53310358<br>SGB 4891.80713071453<br>SNX 260.65367574<br>SOL 100<br>USDC 1349.95281542545<br>XLM 70713.1556638<br>XRP 32374.6335586666<br>XTZ 2117.283801<br>ZEC 10.36457578 | | | BTC 0.2362677757 84898<br>ETH 60.86077745 75734 |
| 3.1.185348 | FLEMMING BAHN | ADDRESS REDACTED | | | BTC 0.00112534409672153<br>CEL 17.8528596074128<br>LTC 10.0672487554<br>XRP 12885.9786201904 | | | |
| 3.1.185349 | FLEMMING DANIELSEN | ADDRESS REDACTED | | | BTC 0.0909983637403121 | | | |
| 3.1.185350 | FLEMMING FRUERLUND | ADDRESS REDACTED | | | BTC 0.000003175090895607<br>XRP 11.9.2147203553676 | | | |
| 3.1.185351 | FLEMMING JAN SCHIBSTAD | ADDRESS REDACTED | | | BTC 0.0000000066605362 99<br>CEL 0.00790395937069846 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.185352 | FLEMMING JENSEN | ADDRESS REDACTED | | | ADA 306.96541728367 BTC 0.02852659184862S1 CEL 234.77850724047 | | | |
| 3.1.185353 | FLEMMING MALLANT | ADDRESS REDACTED | | | ADA 0.03439642303997999 BTC 0.00000018860823852626 CEL 0.55322553560357B ETH 0.00013346661722B425 LINK 0.00134689544880863 USDT ERC20 0.0957598979013744 | | | |
| 3.1.185354 | FLEMMING NIELSEN | ADDRESS REDACTED | | | BCH 0.000158323875108358 BTC 0.016590907611730A CEL 11501.327065248G DASH 0.0000000015764277GB | | | |
| 3.1.185355 | FLEMMING NIELSEN | ADDRESS REDACTED | | | BTC 0.000909523192528A8 CEL 7.81113649690519 EOS 3.9183 | | | |
| 3.1.185356 | FLEMMING REIMER SKIOETT JENSEN | ADDRESS REDACTED | | | ADA 683.38659797100G BTC 0.03450971983760J ETH 0.1079037684681G | | | |
| 3.1.185357 | FLES GONDOR | ADDRESS REDACTED | | | CEL 5.67835185930111 ETH 0.00579903771431754 SGB 0.07100362278124G3 USDC 0.238301646870425 XRP 0.47883715488966J | | | |
| 3.1.185358 | FLETCHER CAMERON | ADDRESS REDACTED | | | BTC 0.00286927482275248 | | | |
| 3.1.185359 | FLETCHER EHLERS | ADDRESS REDACTED | | | BNB 0.00201338021910775 BTC 0.000028553116345057 | | | |
| 3.1.185360 | FLETCHER GRANGER | ADDRESS REDACTED | | | BTC 1.980298761804BS ETH 27.67388570263B | | | |
| 3.1.185361 | FLETCHER HOFFMAN | ADDRESS REDACTED | | | BTC 0.0000020358913066S | BTC 0.00000037 | | |
| 3.1.185361 | FLETCHER HOFFMAN | ADDRESS REDACTED | | | ETH 5.0449853607528A | | | |
| 3.1.185362 | FLETCHER JARVIS | ADDRESS REDACTED | | | AAVE 0.0014044638177867B BTC 0.00000083284450213T CEL 0.18929218351193J ETH 9.818805660847996-06 LINK 0.0271859573118471 LTC 0.00238519140735624 MATIC 10.985143473822 | | | |
| 3.1.185363 | FLETCHER L W HILLMAN | ADDRESS REDACTED | | | BTC 0.39244841978210S ETH 0.0464129717029264 MATIC 11.504522029708 SHB 0.0557093990864 ETH 0.07824515043A | | | |
| 3.1.185364 | FLETCHER WALKLEY | ADDRESS REDACTED | | | | | | |
| 3.1.185365 | FLETCHER WATSON | ADDRESS REDACTED | | | AAVE 0.0007797928350544 BAT 0.8029977638975S3 BTC 0.00149555709496728 CEL 0.69998006430700S COMP 0.0002001280123354388T ETH 0.0015143557498793 LINK 0.0161220324237971 MATIC 0.0670250843045S1 MCDAI 0.060090962160626G SGB 7.41400707573939 SNX 0.0562448357683839 XRP 48.4979061018581 | | | |
| 3.1.185366 | FLEUR DROOG | ADDRESS REDACTED | | | BTC 0.0137540873852012 ETH 0.1455774534529 | | | |
| 3.1.185367 | FLEUR JENNISON | ADDRESS REDACTED | | | BTC 0.00134125 CEL 4.9121472509380T ETH 0.07779763 | | | |
| 3.1.185368 | FLEUR KOEDOOT | ADDRESS REDACTED | | | BTC 0.00810969 CEL 7.786610139883O1 | | | |
| 3.1.185369 | FLEUR SHOLSON | ADDRESS REDACTED | | | BTC 0.28272368056B998 | | | |
| 3.1.185370 | FLEUR VAN DIJK | ADDRESS REDACTED | | | CEL 0.00266028551479B | | | |
| 3.1.185371 | FLEURA SHIYANOVA | ADDRESS REDACTED | | | KLM 0.028340495688381B BTC 0.000060663194893437l | | | |
| 3.1.185372 | FLEURET VALET | ADDRESS REDACTED | | | CEL 567.226265424059 | | | |
| 3.1.185373 | FLEURY VIVIEN | ADDRESS REDACTED | | | CEL 3.461260285533S BTC 0.0047371273956124 | | | |
| 3.1.185374 | FLINT ADAMS | ADDRESS REDACTED | | | CEL 26.137033363683 CEL 1.1362662995683 | | | |
| 3.1.185375 | FLINT AFICIONADO | ADDRESS REDACTED | | | BTC 0.217687116037I8 ETH 1.32907296100Z2 MATIC 146.34991276068 USDC 6521.86048979625 XLM 27.2315098202685 | | | |
| 3.1.185376 | FLINT CHANDLER | ADDRESS REDACTED | | | AVAX 22.4895262881001 BTC 0.1900560398990I DOT 24.337267874595 ETH 6.82274131044S5 LINK 187.815661730955 MATIC 729.104467042371 SOL 24.2667451873046 USDC 528.5402534872J9 | | | |
| 3.1.185377 | FLIP BOEKHORST | ADDRESS REDACTED | | | BTC 0.00107038876519952 CEL 66.03426756780B5 MCDAI 30 | | | |
| 3.1.185378 | FLIP VAN DER WAAL | ADDRESS REDACTED | | | CEL 623.0664527277182 USDC 21889.9585477258 | | | |
| 3.1.185379 | FLIPPIE DE BEER | ADDRESS REDACTED | | | CEL 0.00437605860142 LUNC 225550.45936 SGB 302.04798111 XRP 100.766362 | | | |
| 3.1.185380 | FLIUZA TAZIEVA | ADDRESS REDACTED | | | BTC 0.000000002009029345 CEL 0.93704319032161l | | | |
| 3.1.185381 | FLO STOIA | ADDRESS REDACTED | | | CEL 3.3599378564354A | | | |
| 3.1.185382 | FLOAREA GEORGESCU | ADDRESS REDACTED | | | ADA 0.12286093163581l BNB 0.00145397931656786 BTC 0.000743469906547 CEL 0.9886575393224S3 USDC 0.00000056169955067A ZEC 0.0015800935118603J | | | |
| 3.1.185383 | FLOATZEN D.O.O. | ADDRESS REDACTED | | | BSV 2276.66306407005 CEL 109948.117146999 ETH 1913.03437032723 | | | |
| 3.1.185384 | FLOCA ADRIAN | ADDRESS REDACTED | | | ADA 33.76694 CEL 22.417314746179G DOT 43.786316216478 SNX 55.2184064979817 | | | |
| 3.1.185385 | FLOID THOMAS | ADDRESS REDACTED | | | ETH 4.84935470031B49E-05 | | | |
| 3.1.185386 | FLOOR OEHLEN | ADDRESS REDACTED | | | CEL 3.75561607526902 MCDAI 30 USDC 464.677309 XRP 1 | | | |
| 3.1.185387 | FLOOR SPRINGER | ADDRESS REDACTED | | | BTC 0.00118849660287987 CEL 6.11518797948782 DOT 0.07203990894195S2 | | | |
| 3.1.185388 | FLOOR WIBBENS | ADDRESS REDACTED | | | BTC 0.00009513732160592 BUSD 18.290000022252T CEL 0.00413542815386299 ETH 0.001291320458595538 USDC 4.76628767993114 | | | |
| 3.1.185389 | FLOR BOTINA PERDOMO | ADDRESS REDACTED | | | BTC 0.0000716341675901J | | | |
| 3.1.185390 | FLOR CHAVES | ADDRESS REDACTED | | | ADA 0.11523513615382S BTC 0.000000458851582133 | | | |
| 3.1.185391 | FLOR EVELIN MONTOYA ROMERO | ADDRESS REDACTED | | | CEL 6.22280411390762 | | | |
| 3.1.185392 | FLOR FERNANDES | ADDRESS REDACTED | | | BTC 0.00001069310633A45 USDT ERC20 0.02194377458454615 | | | |
| 3.1.185393 | FLOR GARCIA | ADDRESS REDACTED | | | BTC 0.00005443329588656 USDC 9.7239439250522B | | | |
| 3.1.185394 | FLOR GOMEZ | ADDRESS REDACTED | | | BTC 0.0012155783057115 SNX 108.832513241293 | | | |
| 3.1.185395 | FLOR HERRERA | ADDRESS REDACTED | | | BTC 0.00361636457542188 ETH 0.019320553149753 | | | |
| 3.1.185396 | FLOR INES CARDONA DE ESCOBAR | ADDRESS REDACTED | | | BTC 0.00172497582565668 USDC 0.79640803807S262 | | | |
| 3.1.185397 | FLOR LOPEZ | ADDRESS REDACTED | | | CEL 48.2584304385339 | | | |
| 3.1.185398 | FLOR MEJIA | ADDRESS REDACTED | | | USDC 568.687421584187 | | | |
| 3.1.185399 | FLOR NITSCHE | ADDRESS REDACTED | | | BTC 0.0766790284927265 CEL 2.07954418715146 DOT 84.7430042465054 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.185400 | FLOR PHILIP | ADDRESS REDACTED | | | BTC 0.0088044988276243S USDT ERC20 342.462518044707 | | | |
| 3.1.185401 | FLOR RAMIREZ | ADDRESS REDACTED | | | BTC 5.4528452053289X-06 CEL 0.7267499S44735511 MCDAI 30 | | | |
| 3.1.185402 | FLOR VILLEGAS LOPEZ | ADDRESS REDACTED | | | BTC 0.000003415471697727 MCDAI 0.19970090837972 | | | |
| 3.1.185403 | FLOR ZAMORA | ADDRESS REDACTED | | | BTC 0.0076020234437866S CEL 67.1560467061601 ETH 0.071145599271S759 MCDAI 30 USDC 200 USDT ERC20 250 | | | |
| 3.1.185404 | FLORA AIDA OCTAVIA STRIEFLER | ADDRESS REDACTED | | | BTC 0.00031521132321253 | | | |
| 3.1.185405 | FLORA ALIYEVA | ADDRESS REDACTED | | | ETH 0.000071159553013321 | | | |
| 3.1.185406 | FLORA ANTONIEWICZ-PARCHETA | ADDRESS REDACTED | | | CEL 7.867489743672S | | | |
| 3.1.185407 | FLORA BETY LOPEZ | ADDRESS REDACTED | | | USDT ERC20 201.928641113128 BTC 0.011206492702347S | | | |
| 3.1.185408 | FLORA BURNS | ADDRESS REDACTED | | | BTC 0.089952363144253Z | | | |
| 3.1.185409 | FLORA CAMPBELL | ADDRESS REDACTED | | | BTC 0.006617578023628X04 ETH 0.10297236177704X | | | |
| 3.1.185410 | FLORA CASTILLO | ADDRESS REDACTED | | | BTC 0.000073204210250S | | | |
| 3.1.185411 | FLORA DA SILVA | ADDRESS REDACTED | | | BTC 0.007017779478510X1 CEL 0.0245865285S22766 | | | |
| 3.1.185412 | FLORA EVARISTUS | ADDRESS REDACTED | | | ADA 0.195584477S80885 BTC 0.000887007430090X67 CEL 0.1681398670255641 XRP 0.216841706291127 | | | |
| 3.1.185413 | FLORA GONZALEZ LEDESMA | ADDRESS REDACTED | | | BTC 0.000013650S86849112 | | | |
| 3.1.185414 | FLORA HERMARY | ADDRESS REDACTED | | | BTC 0.0266570902S526 CEL 85.617319854949 DASH 2.27781417494561 ETH 0.349108444843732 LUNC 70.583395S38569 MATIC 3510.7873096621S SNX 39.13190333620541 | | | |
| 3.1.185415 | FLORA KIM | ADDRESS REDACTED | | | PAX 66312.19623308 USDC 22.552293543894X6 | | | |
| 3.1.185416 | FLORA MA | ADDRESS REDACTED | | | BTC 0.000100784983206901 ETH 0.005480184113429S6 | BTC 0.06335682103190X7 ETH 4.564794047958X8 | | |
| 3.1.185417 | FLORA MASENS | ADDRESS REDACTED | | | BTC 1.025351947911S6 | | | |
| 3.1.185418 | FLORA MENDOZA | ADDRESS REDACTED | | | BTC 0.423346217071883 ETH 0.465393742952025 | | | |
| 3.1.185419 | FLORA MIKONYA | ADDRESS REDACTED | | | BTC 0.0037584106303121X CEL 0.6081872637786X7 DOT 11.2014835110337 ETH 0.000378 USDT ERC20 50 | | | |
| 3.1.185420 | FLORA PINTUSOONTORN | ADDRESS REDACTED | | | BTC 0.03248075966164X8 ETH 3.29627524S1393 USDT ERC20 14900.3076296112 | | | |
| 3.1.185421 | FLORA SABILLON | ADDRESS REDACTED | | | ETH 0.00161762990389X84 | | | |
| 3.1.185422 | FLORA SEDRAKYAN | ADDRESS REDACTED | | | BTC 0.000536643514772699 LINK 21.27424142990X2 UNI 20.47538551160236 XLM 563.348338988057 | | | |
| 3.1.185423 | FLORA SWEED | ADDRESS REDACTED | | | BTC 0.0220250S587338 | | | |
| 3.1.185424 | FLORA VILLANUEVA | ADDRESS REDACTED | | | BCH 0.02039641S221199X BTC 0.02224856021142X6 CEL 11.105996590918X DASH 0.0122787996427452 LTC 0.16420560823784X | | | |
| 3.1.185425 | FLORA WANG | ADDRESS REDACTED | | | BTC 0.0010624645740026X CEL 0.0434182860918758 USDC 0.642997642679X2 | | | |
| 3.1.185426 | FLORA ZHOU | ADDRESS REDACTED | | | BTC 0.000000003735099762 CEL 7.38708831820694 LTC 2.71882911712338 USDC 201 | | | |
| 3.1.185427 | FLORABEL STEVENS | ADDRESS REDACTED | | | BCH 0.46779797129959S BTC 0.00011778223807422X CEL 1.12595665865761 | | | |
| 3.1.185428 | FLORADEL ABUNDO | ADDRESS REDACTED | | | BTC 0.01869547735829X CEL 124.317375073577 ETH 0.09894418 | | | |
| 3.1.185429 | FLORALBA USMA AMAZAZU | ADDRESS REDACTED | | | ADA 0.000004388807S6491 BNB 0.0000000163480152 BTC 0.0026296079508421X06 CEL 25.563445706S902 USDC 652.411476866975 | | | |
| 3.1.185430 | FLORAN BAILLIF | ADDRESS REDACTED | | | BTC 0.000000001468703123 CEL 0.00926293688675841 USDC 0.7348306784535137 | | | |
| 3.1.185431 | FLORAN KUSTA | ADDRESS REDACTED | | | CEL 8.154046474230X9 DASH 5.0504804 | | | |
| 3.1.185432 | FLORAN WIT | ADDRESS REDACTED | | | IDL 6.74411560241729 DASH 0.58844096059397X ETH 2.01490793588252 LINK 72.98680224407X9 LTC 3.76824588109698 MCDAI 42.39784528411409 UNI 104.50427006947X XRP 3528.4379924038 | | | |
| 3.1.185433 | FLORANCE YOANN | ADDRESS REDACTED | | | AAVE 0.008844549680698664 ADA 2.19325076453X BTC 0.000003469698718909 CEL 710.960854934X13 COMP 0.00342419789571443 DOT 0.21242385189762X ETH 0.000007123834671945 LTC 0.000313614565208531 LUNC 0.0278227086056646 MANA 0.04433806794X1821 MATIC 1.945300984536642 SNX 0.419560699758382 UNI 0.02251304520138688 XLM 0.7231050918SX117 XRP 226655.93796091X ZRX 0.289503544565038 | | | |
| 3.1.185434 | FLORANGEL URIBE GONZALEZ | ADDRESS REDACTED | | | BTC 0.01252016616885S1 ETH 0.26744386616312X7 SNX 12.31216909684X9 | | | |
| 3.1.185435 | FLORANTE ANCHETA | ADDRESS REDACTED | | | AAVE 0.0023199186648335 BTC 0.054312662290771 ETH 1.62708948102642 MATIC 156B.236057S889 | | | |
| 3.1.185436 | FLORBELA MARIA MARTINS FERREIRA NEVES | ADDRESS REDACTED | | | BTC 0.000000006003954X61 CEL 1.54800269764138 | | | |
| 3.1.185437 | FLORDELIZ BULABON | ADDRESS REDACTED | | | CEL 2.143550223667245 | | | |
| 3.1.185438 | FLORDELIZA AZURIN | ADDRESS REDACTED | | | AAVE 14.3604044145953 BTC 2.180515389360S COMP 0.823678466X202 DASH 0.018100077975405 DOT 599.03186827025X ETH 17.3508144588023 LUNC 89.2613778892X46 MATIC 16435.5631198274 SNX 794.303156669647 SOL 256.645001179959 UMA 33.4417812789749 UNI 50.339118954893 USDC 34.3845702650013 | | | |
| 3.1.185439 | FLORDELIZA CASTILLO | ADDRESS REDACTED | | | BTC 0.000000006660013428 CEL 0.9913636596153637 | | | |
| 3.1.185440 | FLORDELUZ SANTOS MCDOUGALL | ADDRESS REDACTED | | | BTC 1.20011932765282X | | | |
| 3.1.185441 | FLORDON DEMA | ADDRESS REDACTED | | | BTC 0.00000000713961923B CEL 0.728211581695045 | | | |
| 3.1.185442 | FLORE SANCHEZ | ADDRESS REDACTED | | | BTC 0.00000000986545475X CEL 0.4665107621940S3 | | | |
| 3.1.185443 | FLOREA DRAGU | ADDRESS REDACTED | | | BNB 0.981335182177982 BTC 0.0019064867S944868 USDT ERC20 272.943534447681 | | | |
| 3.1.185444 | FLOREA FABIAN IACOB | ADDRESS REDACTED | | | BTC 0.000000820607749288 XRP 0.4096061644601603 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.185445 | FLOREBETH GAFATE | ADDRESS REDACTED | | | BTC 0.04373086624322226<br>CEL 0.0254474343515931<br>ETH 0.82664057505282S | | | |
| 3.1.185446 | FLOREEN JOY DEMAVIVAS | ADDRESS REDACTED | | | ADA 0.00000019736853973S<br>AVAX 7.13718606813922<br>BAT 0.136306675383825<br>BNB 0.000000009927664638<br>BTC 0.0000000211595S095<br>CEL 319.372011130458<br>DOT 0.000000000044104841<br>ETH 1.02085559366878<br>LUNC 2.9926818140056S | | | |
| 3.1.185447 | FLORENCE ALBERS | ADDRESS REDACTED | | | ADA 168.646098624811<br>BTC 0.17190552197979S<br>DOT 288.447694452616<br>SNX 287.659743365095<br>USDC 180645.61285305S<br>XLM 3056.119960792S | | | |
| 3.1.185448 | FLORENCE BAKKER | ADDRESS REDACTED | | | BTC 0.00127569962048953<br>XRP 939.00706782076S | | | |
| 3.1.185449 | FLORENCE BOUBY | ADDRESS REDACTED | | | BTC 0.00057510854321668<br>CEL 0.33572383773612S | | | |
| 3.1.185450 | FLORENCE CASUAR | ADDRESS REDACTED | | | ETH 0.001657441305734S<br>BTC 0.03336952794679S2<br>CEL 44.239955155542S<br>ETH 0.85091521624057S<br>USDC 1072.805117 | | | |
| 3.1.185451 | FLORENCE CHABOT | ADDRESS REDACTED | | | BTC 0.0051115614005637<br>CEL 4.51377270970379<br>USDT ERC20.3154.7843895587 | | | |
| 3.1.185452 | FLORENCE CLARIN | ADDRESS REDACTED | | | USDC 0.811833684675658 | | | |
| 3.1.185453 | FLORENCE ERRAJI | ADDRESS REDACTED | | | CEL 0.709825113077441<br>ETH 0.000000572965483339<br>XLM 0.000000199773204209 | | | |
| 3.1.185454 | FLORENCE FADRO | ADDRESS REDACTED | | | ETH 0.417170406026268<br>USDT ERC20 1.26569666728S | | | |
| 3.1.185455 | FLORENCE GINOYER | ADDRESS REDACTED | | | BTC 0.142420862429773<br>CEL 476.702226090468<br>USDC 1000 | | | |
| 3.1.185456 | FLORENCE JACQUEMOND | ADDRESS REDACTED | | | ADA 1021.81811631861<br>BTC 0.215817189615354<br>CEL 7.99421125810447<br>DOT 379.634722259963<br>ETH 14.560034962764S<br>LINK 0.013895493401788<br>LUNC 91.7713841067026<br>MATIC 982.640371087081<br>PAX 0.40810822048752S<br>USDT ERC20 8.43666314194493 | | | |
| 3.1.185457 | FLORENCE JAVET | ADDRESS REDACTED | | | BTC 0.1382783573307111 | | | |
| 3.1.185458 | FLORENCE JUMPP | ADDRESS REDACTED | | | BTC 0.00081159214258017S | | | |
| 3.1.185459 | FLORENCE LAREQUI | ADDRESS REDACTED | | | BTC 0.00000258034151749B<br>USDC 0.760057450708542<br>USDT ERC20 0.45403946057461 | | | |
| 3.1.185460 | FLORENCE LEI | ADDRESS REDACTED | | | BTC 0.006524799339140B3<br>USDC 5214.932863686B | | | |
| 3.1.185461 | FLORENCE LEWIS | ADDRESS REDACTED | | | USDC 0.00771259585183899 | | | |
| 3.1.185462 | FLORENCE LI MALDONADO | ADDRESS REDACTED | | | BTC 0.000380495374703756 | | | |
| 3.1.185463 | FLORENCE LONDE | ADDRESS REDACTED | | | BTC 0.00127707718711121<br>CEL 113.04187354941 | | | |
| 3.1.185464 | FLORENCE LOY RU YAN | ADDRESS REDACTED | | | BTC 0.001190175325665B<br>CEL 0.0211554620964905<br>ETH 0.29293413345928 | | | |
| 3.1.185465 | FLORENCE LUKA | ADDRESS REDACTED | | | BTC 0.00034421 | | | |
| 3.1.185466 | FLORENCE MBALEWE | ADDRESS REDACTED | | | CEL 0.9217902656220S2<br>BTC 0.0018551544048877<br>SNX 39.8211866365941<br>USDC 512.80495975789 | | | |
| 3.1.185467 | FLORENCE MIETTE | ADDRESS REDACTED | | | CEL 3185.18130130738<br>XRP 4849.61578 | | | |
| 3.1.185468 | FLORENCE MON | ADDRESS REDACTED | | | ETH 0.0002528368401402S4<br>MATIC 1.68803706558286 | | | |
| 3.1.185469 | FLORENCE MWANGALA MUHONGO | ADDRESS REDACTED | | | BTC 0.00605703173097283<br>CEL 61.3683243691B9 | | | |
| 3.1.185470 | FLORENCE NGUYEN | ADDRESS REDACTED | | | BAT 17420.9357419829<br>BTC 0.0161365420027289<br>ETH 0.102650521473602 | | | |
| 3.1.185471 | FLORENCE ROBERTS | ADDRESS REDACTED | | | ADA 244.630222888D9<br>BTC 0.220537590188404<br>DOT 10.4658509319058<br>ETH 2.13815345023336<br>GUSD 1395.167082671379<br>PAXG 1.07538607783B4<br>SNX 52.0919793097509<br>UNI 21.5027951450124<br>USDC 26484.35411271174 | | | |
| 3.1.185472 | FLORENCE ROUPE | ADDRESS REDACTED | | | BTC 0.001098735477593113<br>USDC 446.73518235138 | | | |
| 3.1.185473 | FLORENCE SANGARE | ADDRESS REDACTED | | | CEL 13.8574058949141<br>MATIC 284.937190034682<br>MCOIN 26.92801865<br>XLM 18.4727143 | | | |
| 3.1.185474 | FLORENCE SEEPERSAD | ADDRESS REDACTED | | | ADA 0.0370271369766535<br>BTC 0.0000002088839920Z8<br>GUSD 0.00491491055758684<br>USDC 0.000481411986437177 | | | |
| 3.1.185475 | FLORENCE SHUNGUBE | ADDRESS REDACTED | | | CEL 20.2628559825905 | | | |
| 3.1.185476 | FLORENCE TANTRAPHOL | ADDRESS REDACTED | | | ETH 0.00000034<br>USDC 5133.00729735704 | | | |
| 3.1.185477 | FLORENCE WILLIAMSON | ADDRESS REDACTED | | | BTC 0.02745936830362S | | | |
| 3.1.185478 | FLORENCE WONG | ADDRESS REDACTED | | | BTC 0.0000009756339969B | | | |
| 3.1.185479 | FLORENCIA ACOSTA | ADDRESS REDACTED | | | BTC 0.0000000005456489383<br>CEL 0.557168070502481 | | | |
| 3.1.185480 | FLORENCIA ALEJANDRA RAMIREZ | ADDRESS REDACTED | | | BTC 0.00000000018164897D9<br>CEL 0.000063833759643202 | | | |
| 3.1.185481 | FLORENCIA ALFONSO | ADDRESS REDACTED | | | BTC 0.000000008142615116<br>CEL 0.23256552069162S | | | |
| 3.1.185482 | FLORENCIA ALVAREZ | ADDRESS REDACTED | | | BTC 0.00915326654616618<br>CEL 0.35534341941957<br>USDC 0.307681085263554 | | | |
| 3.1.185483 | FLORENCIA ANAHI CUEVAS | ADDRESS REDACTED | | | BTC 0.0000002445943159162 | | | |
| 3.1.185484 | FLORENCIA ANDREA CORREA ESPINOSA | ADDRESS REDACTED | | | BNB 0.00131838862315466<br>BTC 0.00000116956989082Z | | | |
| 3.1.185485 | FLORENCIA ANFUSO | ADDRESS REDACTED | | | BTC 0.0514274617412914<br>CEL 42.6086917960968 | | | |
| 3.1.185486 | FLORENCIA ARIAS | ADDRESS REDACTED | | | MCDA 0.003796635537205SS | | | |
| 3.1.185487 | FLORENCIA AYELEN PAURI | ADDRESS REDACTED | | | BTC 1.0525282294449BE-06<br>USDC 0.359530783205937 | | | |
| 3.1.185488 | FLORENCIA BAIOCCO | ADDRESS REDACTED | | | BTC 0.00011210998510S192<br>USDC 413.32015709674Z | | | |
| 3.1.185489 | FLORENCIA BALDINI | ADDRESS REDACTED | | | BTC 0.0028855719379041<br>ETH 0.423535108304974S | | | |
| 3.1.185490 | FLORENCIA BELEN BARDALLO | ADDRESS REDACTED | | | BTC 0.000000284103779758<br>CEL 0.81080619739425B | | | |
| 3.1.185491 | FLORENCIA BERTOLA | ADDRESS REDACTED | | | BTC 0.000000037044756467<br>USDT ERC20 0.44544613408388J | | | |
| 3.1.185492 | FLORENCIA BITOCHI | ADDRESS REDACTED | | | BTC 0.00000027560723707<br>USDT ERC20 0.562682221736404 | | | |
| 3.1.185493 | FLORENCIA BOSCAROL | ADDRESS REDACTED | | | BNB 0.000871734618582376<br>BTC 0.0000005364607298238 | | | |
| 3.1.185494 | FLORENCIA CACERES | ADDRESS REDACTED | | | BTC 0.00000421209861543<br>USDC 0.00242166818310158 | | | |
| 3.1.185495 | FLORENCIA CAMINOS | ADDRESS REDACTED | | | BTC 0.0000040337559155336<br>CEL 0.003268118995916B | | | |
| 3.1.185496 | FLORENCIA CAPELLO | ADDRESS REDACTED | | | USDT ERC20 0.26 | | | |
| 3.1.185497 | FLORENCIA CAROLINA DUARTE | ADDRESS REDACTED | | | BTC 0.00224979974348S1<br>CEL 0.0870424464194861 | | | |
| 3.1.185498 | FLORENCIA CASTILLO | ADDRESS REDACTED | | | BTC 0.0105798907448919<br>ETH 0.000001891323786458<br>LTC 0.000927288250844163 | | | |
| 3.1.185499 | FLORENCIA CHOMINALEZ | ADDRESS REDACTED | | | BTC 0.0000000301073533S1<br>BTC 0.000000058591716844<br>CEL 0.83308608461855S | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.185500 | FLORENCIA CHOMMALEZ | ADDRESS REDACTED | | | BTC 0.0000000047914684<br>CEL 0.13991239312137 | | | |
| 3.1.185501 | FLORENCIA COIFMAN | ADDRESS REDACTED | | | BTC 0.000000044587143<br>USDT ERC20 0.261018539654483 | | | |
| 3.1.185502 | FLORENCIA CRUZ | ADDRESS REDACTED | | | BTC 0.000926086068421911<br>CEL 0.332364064227783<br>MCDAI 0.00201615207537793 | | | |
| 3.1.185503 | FLORENCIA D MENDOZA | ADDRESS REDACTED | | | BTC 0.00164069515260748<br>CEL 6.6143679288047<br>USDC 485.754176751541 | | | |
| 3.1.185504 | FLORENCIA D'ELIA | ADDRESS REDACTED | | | BTC 0.00000037749436378<br>MCDAI 0.56386886299148 | | | |
| 3.1.185505 | FLORENCIA DOMINGUEZ | ADDRESS REDACTED | | | BTC 0.00000036097287304<br>USDT ERC20 0.758930428829314 | | | |
| 3.1.185506 | FLORENCIA EDITH COLMAN | ADDRESS REDACTED | | | BTC 0.000000007337361827<br>CEL 0.58036327638999 | | | |
| 3.1.185507 | FLORENCIA FERNANDEZ | ADDRESS REDACTED | | | BTC 0.00001221599130072<br>CEL 0.50151166302299 | | | |
| 3.1.185508 | FLORENCIA FERRARI | ADDRESS REDACTED | | | BTC 0.0000005981771701 7065<br>USDC 0.383852673677871 | | | |
| 3.1.185509 | FLORENCIA GASTON | ADDRESS REDACTED | | | BTC 0.00000015579821 2842<br>CEL 0.584175840 76029 | | | |
| 3.1.185510 | FLORENCIA GHERSINI | ADDRESS REDACTED | | | BTC 0.0000000818735076 43<br>BUSD 1.06938997451405 | | | |
| 3.1.185511 | FLORENCIA GIMENA CONTRERAS | ADDRESS REDACTED | | | BTC 0.01097516457 12136<br>ETH 0.00162604273306549 | | | |
| 3.1.185512 | FLORENCIA GOMEZ | ADDRESS REDACTED | | | BTC 0.000224114368604427<br>BUSD 1.5462681475 8281 | | | |
| 3.1.185513 | FLORENCIA GONZALEZ | ADDRESS REDACTED | | | BTC 0.00000000581 0000759<br>CEL 0.0915695712386577<br>DOT 0.00624175236268163 | | | |
| 3.1.185514 | FLORENCIA GONZÁLEZ | ADDRESS REDACTED | | | BTC 0.00107728438153103<br>USDC 0.66572309634 7614 | | | |
| 3.1.185515 | FLORENCIA GUEVARA YUNES | ADDRESS REDACTED | | | BTC 0.000000547205 0710155<br>CEL 0.00928729462992683 | | | |
| 3.1.185516 | FLORENCIA LEVI | ADDRESS REDACTED | | | CEL 1.079820963620553 | | | |
| 3.1.185517 | FLORENCIA LOURDES GENNA | ADDRESS REDACTED | | | BN8 1.03298661 25308<br>BTC 0.001133812558 10789<br>CEL 28.63863478 1861<br>USDC 461.350471 | | | |
| 3.1.185518 | FLORENCIA LOZANO | ADDRESS REDACTED | | | BTC 0.00000000682474 7183<br>USDT ERC20 0.000000251169586645 | | | |
| 3.1.185519 | FLORENCIA LUCIA MEDERO | ADDRESS REDACTED | | | BTC 0.000012207797564929<br>CEL 0.04539196488676 64 | | | |
| 3.1.185520 | FLORENCIA LUDMILA JERRIB | ADDRESS REDACTED | | | BTC 0.00000054631587 1498<br>CEL 1.233953423888 58 | | | |
| 3.1.185521 | FLORENCIA LUGONES | ADDRESS REDACTED | | | ADA 0.163916454678384<br>BTC 0.000000068686403419 | | | |
| 3.1.185522 | FLORENCIA LUQUE ENCINA | ADDRESS REDACTED | | | CEL 0.0443838140 09663 | | | |
| 3.1.185523 | FLORENCIA MARCELA PERA | ADDRESS REDACTED | | | BTC 0.000000054020624474<br>ETH 0.00010622734432 2216 | | | |
| 3.1.185524 | FLORENCIA MARCELA SEOANE | ADDRESS REDACTED | | | BTC 0.000008626287911557<br>ETH 0.00000140087021 7872 | | | |
| 3.1.185525 | FLORENCIA MARIA ITATI BARRIOS | ADDRESS REDACTED | | | BTC 0.000000007817792 22<br>CEL 0.03449622755765178 | | | |
| 3.1.185526 | FLORENCIA MARIANA MEANO LEGO | ADDRESS REDACTED | | | BTC 0.019299078776 8251 | | | |
| 3.1.185527 | FLORENCIA MARINA MESA | ADDRESS REDACTED | | | BTC 0.001298712563 30741<br>ETH 0.00150117083908095<br>USDC 412.030641016213 | | | |
| 3.1.185528 | FLORENCIA MARTIN | ADDRESS REDACTED | | | BTC 0.000000919305478968<br>USDC 0.000000379622757661 | | | |
| 3.1.185529 | FLORENCIA MARTINEZ | ADDRESS REDACTED | | | BTC 0.00000000542020697 1<br>CEL 0.54420823163256 | | | |
| 3.1.185530 | FLORENCIA MEAÑO | ADDRESS REDACTED | | | ADA 0.379451037 16636<br>BAT 0.021350572846 0102<br>BN8 0.00115102066976136<br>BTC 0.000000305174120 6557<br>BUSD 0.00704057230649313<br>CEL 0.9689855259317 02<br>ETH 0.000001394948 092526<br>LUNC 0.00672594696419781<br>MATIC 0.30614601163 1988<br>MCDAI 0.01338672 3081486 2<br>USDC 0.53216662297 1617<br>USDT ERC20 0.510133851129628<br>XRP 0.050693078292800 7 | | | |
| 3.1.185531 | FLORENCIA MELANI CERVINO PUIGH | ADDRESS REDACTED | | | CEL 0.00615260469899998 | | | |
| 3.1.185532 | FLORENCIA MICAELA SOPLAN | ADDRESS REDACTED | | | BTC 0.015292504306 7291 | | | |
| 3.1.185533 | FLORENCIA MIRANDA | ADDRESS REDACTED | | | BTC 0.00000000081 40398049<br>CEL 1.227966379 51222 | | | |
| 3.1.185534 | FLORENCIA MORALES | ADDRESS REDACTED | | | BTC 0.00000009493598 2544<br>LTC 0.00315595881522887 | | | |
| 3.1.185535 | FLORENCIA MORICONI | ADDRESS REDACTED | | | BTC 0.0133171134411091<br>MCDAI 353.919711231701 | | | |
| 3.1.185536 | FLORENCIA NATALIA BARRIENTOS | ADDRESS REDACTED | | | BTC 0.00000022112044118<br>ETH 0.00000106094016 3769<br>USDC 0.60606599 57931 | | | |
| 3.1.185537 | FLORENCIA ODONE | ADDRESS REDACTED | | | BTC 0.00091984414055 7893 | | | |
| 3.1.185538 | FLORENCIA OPALO ALBERTI | ADDRESS REDACTED | | | BTC 0.00001812968223 3747 | | | |
| 3.1.185539 | FLORENCIA PARRILLA | ADDRESS REDACTED | | | BTC 0.001094434059337936 | | | |
| 3.1.185540 | FLORENCIA PORCEL DE PERALTA | ADDRESS REDACTED | | | ETH 0.000257006417813133<br>BTC 0.000000006423511715<br>MCDAI 0.41403946691660 3<br>USDC 0.02069544883 36432 | | | |
| 3.1.185541 | FLORENCIA QUINTEROS | ADDRESS REDACTED | | | BTC 0.0000022587116905 9<br>USDT ERC20 0.988769737510813 | | | |
| 3.1.185542 | FLORENCIA RE | ADDRESS REDACTED | | | BTC 0.00106294450071244<br>USDC 436.474042178693 | | | |
| 3.1.185543 | FLORENCIA RODRIGUEZ | ADDRESS REDACTED | | | BTC 0.000001792580454337<br>USDT ERC20 1.25217168887769 | | | |
| 3.1.185544 | FLORENCIA SANCHEZ | ADDRESS REDACTED | | | CEL 0.0415590625775085 | | | |
| 3.1.185545 | FLORENCIA SCHMIT | ADDRESS REDACTED | | | BTC 0.00000000336820314<br>CEL 0.62898512307532 | | | |
| 3.1.185546 | FLORENCIA SOFIA LUCERO | ADDRESS REDACTED | | | BTC 0.00000097516460388<br>MCDAI 1.16839486510916 | | | |
| 3.1.185547 | FLORENCIA SOFIA MASTBAUM | ADDRESS REDACTED | | | BTC 0.00000000325808145<br>CEL 0.09158978056700654 | | | |
| 3.1.185548 | FLORENCIA TABERLA | ADDRESS REDACTED | | | CEL 0.519261833502282<br>ETH 0.0118180 9 | | | |
| 3.1.185549 | FLORENCIA TAN JUN | ADDRESS REDACTED | | | BTC 0.00128297239043415<br>USDT ERC20 2.47309933 18699 | | | |
| 3.1.185550 | FLORENCIA TESTA | ADDRESS REDACTED | | | CEL 0.20732793527 85 | | | |
| 3.1.185551 | FLORENCIA TOLEDO | ADDRESS REDACTED | | | BTC 0.000008522263191325 | | | |
| 3.1.185552 | FLORENCIA TORRES | ADDRESS REDACTED | | | BTC 0.00108958573950184<br>USDC 402.010762089743 | | | |
| 3.1.185553 | FLORENCIA VARGA | ADDRESS REDACTED | | | BTC 0.000001164823755299<br>USDT ERC20 0.418733911420568 | | | |
| 3.1.185554 | FLORENCIA VAZQUEZ TORRES | ADDRESS REDACTED | | | BTC 0.00000000031363295<br>CEL 1.05438634240466 | | | |
| 3.1.185555 | FLORENCIA VELA | ADDRESS REDACTED | | | BTC 0.0000002267156290 15<br>USDC 0.496108797617926 | | | |
| 3.1.185556 | FLORENCIA VERGARA | ADDRESS REDACTED | | | BTC 0.00000000856194241<br>CEL 0.03860011566727 66 | | | |
| 3.1.185557 | FLORENCIA WOLF | ADDRESS REDACTED | | | BTC 0.022424712775085 5<br>USDT ERC20 222.971587500 22 | | | |
| 3.1.185558 | FLORENCIA YEMINA TORRES | ADDRESS REDACTED | | | BN8 0.00036154823488 2404<br>BTC 0.00000087141069 6687 | | | |
| 3.1.185559 | FLORENCIA ZANAZZO | ADDRESS REDACTED | | | BTC 0.00000158929243 6533<br>USDT ERC20 0.368823287644584 | | | |
| 3.1.185560 | FLORENCIO ANGELO LUCERO | ADDRESS REDACTED | | | CEL 0.03358856350354124<br>DOT 16.0564036779822<br>ETH 0.00018337660282 2933<br>MATIC 101.957576876 21<br>SNX 0.228354532317203<br>TUSD 646.218190085913 | | | |
| 3.1.185561 | FLORENCIO ERRANOVA | ADDRESS REDACTED | | | DOT 53.1340090215443<br>LTC 2.03505391964836<br>MATIC 88 76.3812092847 | | | |
| 3.1.185562 | FLORENCIO LUCAS | ADDRESS REDACTED | | | BTC 0.00000000066622 7434<br>CEL 0.173606857948962<br>USDC 0.000000092760312363 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.185563 | FLORENCIO MARTINEZ | ADDRESS REDACTED | | | AAVE 24.330712163185<br>ADA 9195.530417632925<br>COMP 0.016201348548730<br>ETH 15.3817905487421<br>KNC 298.941581280124<br>MATIC 13417.2518949504<br>XLM 2.78941007186415<br>ZRX 5549.82739552588 | | | |
| 3.1.185564 | FLORENCIO MARTINEZ MAMANI | ADDRESS REDACTED | | | BTC 0.000000648155160924<br>CEL 0.065208649297191<br>USDT ERC20 0.160003936048621 | | | |
| 3.1.185565 | FLORENCIO NAYVE | ADDRESS REDACTED | | | ADA 10290.3974339091<br>MANA 0.0672020332752299 | | | |
| 3.1.185566 | FLORENCIO VIELA SACRISTAN | ADDRESS REDACTED | | | BTC 0.000009927143725376<br>BUSD 0.320591551788258<br>MCDAI 0.0614260078869354<br>USDC 0.00287514518330199 | | | |
| 3.1.185567 | FLORENDA ACOPE | ADDRESS REDACTED | | | XRP 0.120321248667502 | | | |
| 3.1.185568 | FLORENS CEDRIC JEAN PAUL | ADDRESS REDACTED | | | BTC 1.16592625450468 | | | |
| 3.1.185569 | FLORENS DOMINIK DISSON | ADDRESS REDACTED | | | ETH 4.02273734562396 | | | |
| 3.1.185570 | FLORENT AVDIJAJ | ADDRESS REDACTED | | | BTC 0.000000385292648431<br>ADA 804.332.0345358<br>BTC 0.0008622168938330912<br>CEL 0.6916309639501222<br>ETH 0.195691399042515<br>SOL 6.28667232185144 | | | |
| 3.1.185571 | FLORENT BACHELIN | ADDRESS REDACTED | | | CEL 0.594658029748<br>BTC 0.0253964490195002<br>MATIC 0.509165575721382 | | | |
| 3.1.185572 | FLORENT BARTOLI | ADDRESS REDACTED | | | SNX 0.17660200709435<br>BTC 0.000137964668998083<br>CEL 0.693430069066221<br>ETH 0.00100128896900611<br>MCDAI 0.00416301493589183<br>UNI 0.158291161645015<br>USDC 0.000000594816242508<br>XAUT 0.000080504760536859 | | | |
| 3.1.185573 | FLORENT BELOT | ADDRESS REDACTED | | | CEL 1.06066463517717 | | | |
| 3.1.185574 | FLORENT BERNARDINI | ADDRESS REDACTED | | | ETH 0.019001432100795<br>CEL 12.7601556730943<br>ETH 0.39000463 | | | |
| 3.1.185575 | FLORENT BERREZ | ADDRESS REDACTED | | | SNX 22.86612394 | | | |
| 3.1.185576 | FLORENT BERTHUIT | ADDRESS REDACTED | | | BTC 0.000000735916909628 | | | |
| 3.1.185577 | FLORENT BIBILONI | ADDRESS REDACTED | | | KLM 78.31032021565965 | | | |
| 3.1.185578 | FLORENT BOHARD | ADDRESS REDACTED | | | BTC 0.00315126420724994 | | | |
| 3.1.185579 | FLORENT BONHOURE | ADDRESS REDACTED | | | CEL 0.02145467884301<br>KLM 27.2773438<br>BTC 0.00235221817504677<br>CEL 35.92910292701<br>USDC 202 | | | |
| 3.1.185580 | FLORENT BRONCHAIN | ADDRESS REDACTED | | | USDT ERC20 878.863761463606<br>AAVE 1.05312241<br>BTC 0.00130032325161462<br>CEL 298.0881838317<br>MATIC 332.37232096 | | | |
| 3.1.185581 | FLORENT BUYFIÈRE | ADDRESS REDACTED | | | ADA 12373.043478<br>AVAX 68.455290286739<br>BTC 0.52988273525762<br>CEL 2875.64916846828<br>DOT 0.0000000000864570808<br>ETH 0.000000005974673139<br>MATIC 30000<br>SNX 50.8 | | | |
| 3.1.185582 | FLORENT BUTIN | ADDRESS REDACTED | | | BTC 0.0000088665688177355<br>ETH 0.0071443945530128<br>USDC 0.087011032890874<br>USDT ERC20 36.262935102483 | | | |
| 3.1.185583 | FLORENT CASTEIGNAU | ADDRESS REDACTED | | | USDC 1.15937292926767 | | | |
| 3.1.185584 | FLORENT CHABRY | ADDRESS REDACTED | | | BTC 0.0000879481140520048<br>ETH 0.00181475256331004 | | | |
| 3.1.185585 | FLORENT CHAPEAU | ADDRESS REDACTED | | | USDC 0.37809099613515182<br>BTC 0.19737281721705<br>CEL 167.152326694416<br>DASH 5.8866225491644<br>DOT 36.162554480214<br>ETH 1.016186318007<br>LTC 2.20504<br>UNI 16.0327<br>KLM 918.35956<br>XRP 4257.29958541683 | | | |
| 3.1.185586 | FLORENT CHAUMONT | ADDRESS REDACTED | | | USDC 0.14763817822087 | | | |
| 3.1.185587 | FLORENT CHAZARRA | ADDRESS REDACTED | | | BTC 0.0022154858327045<br>CEL 25.74555703050<br>COMP 0.75354777 | | | |
| 3.1.185588 | FLORENT CLERC | ADDRESS REDACTED | | | ADA 182.22272753693<br>BTC 0.00125228747393637<br>CEL 1.11583097532546<br>DOT 5.637738253921191<br>ETH 0.488968904273467<br>USDC 54.590216298829<br>USDC 0.00000357777806 | | | |
| 3.1.185589 | FLORENT CONTASTIN | ADDRESS REDACTED | | | ADA 533.761061452275<br>BTC 0.00177771561928511<br>CEL 3.46134420184201 | | | |
| 3.1.185590 | FLORENT CORDIER | ADDRESS REDACTED | | | USDC 5.59768272602 | | | |
| 3.1.185591 | FLORENT COULIN | ADDRESS REDACTED | | | BTC 0.0000047145428221881<br>CEL 0.006967387903661111<br>ETH 0.000264614603343428 | | | |
| 3.1.185592 | FLORENT COVET | ADDRESS REDACTED | | | BTC 2.003311898180995-05<br>CEL 31.679693734477821 | | | |
| 3.1.185593 | FLORENT CRYPTO | ADDRESS REDACTED | | | USDC 3.83616920471961<br>BTC 0.0000001264063396<br>CEL 1.38425114860332<br>MATIC 26.642 | | | |
| 3.1.185594 | FLORENT D'ALES | ADDRESS REDACTED | | | BNB 0.0258340313283084<br>BTC 0.00099244098065076<br>CEL 27.33173091301409<br>USDT ERC20 514.3506 | | | |
| 3.1.185595 | FLORENT DALLOIS | ADDRESS REDACTED | | | CEL 0.0414506551976422<br>ETH 0.00144441961001342 | | | |
| 3.1.185596 | FLORENT DAVID | ADDRESS REDACTED | | | AAVE 4.39700808111753<br>BTC 0.768300003802067<br>CEL 183.2501377735<br>ETH 3.37658768606119<br>MATIC 171.76007<br>XRP 2745.32191 | | | |
| 3.1.185597 | FLORENT DE SOUSA | ADDRESS REDACTED | | | BNB 1.38354298657743<br>BTC 0.00158694893198336<br>CEL 0.809397380089596<br>LUNC 0.483230325765122 | | | |
| 3.1.185598 | FLORENT DEBAILLY | ADDRESS REDACTED | | | CEL 21.3223214216574<br>DOT 2.859790097521838<br>ETH 0.08844530062643<br>LUNC 1.90066298584513 | | | |
| 3.1.185599 | FLORENT DELAVOUS | ADDRESS REDACTED | | | CEL 0.10114853019232 | | | |
| 3.1.185600 | FLORENT DHAYNAUT | ADDRESS REDACTED | | | LINCH 258.545812656507<br>AAVE 8.12403550860111<br>ADA 100.891182979661<br>BTC 0.22106483214582<br>CEL 18.3920832657957<br>DOT 5.15751023913792<br>ETH 4.19988922841449<br>LINK 6.95339203567494<br>UPT 9.4<br>MANA 295.234017473317<br>MATIC 1020.309300066613<br>SOL 23.99<br>USDC 17922.2819867538 | | | |
| 3.1.185601 | FLORENT DUBOIS | ADDRESS REDACTED | | | BTC 0.000572871038446322<br>ETH 1.23733269335023 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.185602 | FLORENT DURUISSEAU | ADDRESS REDACTED | | | ADA 1.48254161113089<br>BTC 0.0000044433835166<br>DOT 0.17026037858456<br>ETH 0.00218627234962344<br>USDT ERC20 2.70239703800713 | | | |
| 3.1.185603 | FLORENT EMMANUEL BENJAMIN BIABAUT | ADDRESS REDACTED | | | ADA 149.615634969161<br>BTC 0.00003444762233085<br>DOT 7.92801217975777<br>ETH 0.000231014310675627 | | | |
| 3.1.185604 | FLORENT FERNANDEZ | ADDRESS REDACTED | | | BTC 0.0000000988106410<br>CEL 0.0122814563564658<br>SGB 464.165959614779<br>XRP 0.00211470628549928 | | | |
| 3.1.185605 | FLORENT FERRERO | ADDRESS REDACTED | | | BTC 0.000606379580540<br>CEL 4.4147955974044<br>ETH 0.062741580787991 | | | |
| 3.1.185606 | FLORENT FETTU | ADDRESS REDACTED | | | ADA 36.587594067366<br>AVAX 3.17777914821212<br>BNB 0.09162365065676<br>BTC 0.00004033819553223<br>CEL 0.118088999842067<br>DOT 9.3707436236<br>ETC 0.00070866420326406<br>ETH 0.000221300448447<br>LUNC 0.39<br>SOL 1.1013000978506 | | | |
| 3.1.185607 | FLORENT FOLTZER | ADDRESS REDACTED | | | CEL 1.43666879384155<br>DOT 1.72352972972084<br>SOL 1.00984908 | | | |
| 3.1.185608 | FLORENT FOUREST | ADDRESS REDACTED | | | BTC 0.0162270328591 | | | |
| 3.1.185609 | FLORENT FOURNIER | ADDRESS REDACTED | | | CEL 17.5947032487 | | | |
| 3.1.185610 | FLORENT FRANCO P RODRIGUEZ | ADDRESS REDACTED | | | CEL 0.05784164469765 | | | |
| 3.1.185611 | FLORENT FRANCOIS JOSEPH SEEL | ADDRESS REDACTED | | | BTC 0.00000974408507337<br>ETH 0.000083551343757909<br>BTC 0.00236485457689 | | | |
| 3.1.185612 | FLORENT GIEHMANN | ADDRESS REDACTED | | | ETH 0.25979405418194<br>BTC 0.000743726941547302 | | | |
| 3.1.185613 | FLORENT GINESTE | ADDRESS REDACTED | | | BUSD 244.342813677631<br>CEL 136.57901986585 | | | |
| 3.1.185614 | FLORENT GIRONDE | ADDRESS REDACTED | | | ETH 2.1031155<br>BTC 0.00015547 | | | |
| 3.1.185615 | FLORENT GONZALEZ | ADDRESS REDACTED | | | CEL 0.1891431575322119<br>BTC 0.00202588175802147 | | | |
| 3.1.185616 | FLORENT GUILLON | ADDRESS REDACTED | | | ETH 0.00000731975267405<br>CEL 701.30168879768 | | | |
| 3.1.185617 | FLORENT GUILLOU | ADDRESS REDACTED | | | PAKG 0.000995442238194515<br>USDT ERC20 0.00000071808032031 | | | |
| 3.1.185618 | FLORENT HADJAB | ADDRESS REDACTED | | | BTC 0.00000000211184650<br>CEL 606.680719134952<br>USDC 20 | | | |
| 3.1.185619 | FLORENT HALLAM | ADDRESS REDACTED | | | BTC 0.00000000061693504<br>CEL 44.63230077802<br>DOT 0.000000000097903031<br>EOS 0.00005443700331359<br>LINK 0.00071565619630787<br>LTC 0.000000008221052633<br>XRP 0.00000005803156441<br>ZEC 0.00000000079232028 | | | |
| 3.1.185620 | FLORENT HERNANDEZ | ADDRESS REDACTED | | | BTC 0.0020313153451417<br>CEL 20.73660745512280<br>USDT ERC20 450 | | | |
| 3.1.185621 | FLORENT HOUSSAYE | ADDRESS REDACTED | | | BTC 0.00131176052183446<br>USDC 22748.7531727907 | | | |
| 3.1.185622 | FLORENT JEREMIE VIOLA | ADDRESS REDACTED | | | BTC 0.00000009456707163 | | | |
| 3.1.185623 | FLORENT JOLLES | ADDRESS REDACTED | | | BTC 0.000000000121712970B<br>CEL 0.210210644809354 | | | |
| 3.1.185624 | FLORENT KOSMALA | ADDRESS REDACTED | | | BNB 0.0104358932226566<br>BTC 0.000000281871078641<br>CEL 0.0762379129126856<br>LTC 0.00015459883425600S | | | |
| 3.1.185625 | FLORENT LABARTHE | ADDRESS REDACTED | | | CEL 6.34367162192716<br>LUNC 3.79952 | | | |
| 3.1.185626 | FLORENT LADRECH | ADDRESS REDACTED | | | BTC 0.06674848063321459<br>CEL 6.5209451795479G<br>COMP 0.485305201109547<br>DOT 10.0937658534714<br>ETH 0.966612508278977<br>LTC 2.48139188768128<br>MATIC 267.302001502497 | | | |
| 3.1.185627 | FLORENT LARGERON | ADDRESS REDACTED | | | CEL 1.0627158450725 | | | |
| 3.1.185628 | FLORENT LASRY | ADDRESS REDACTED | | | BTC 0.48857597482786<br>CEL 186.599739952I<br>DOT 10.819191847673I<br>ETH 2.24950075770202<br>LINK 3.7642074933702Z<br>USDC 6945.96127335671<br>USDT ERC20 5011.16725720084 | | | |
| 3.1.185629 | FLORENT LAVAL | ADDRESS REDACTED | | | ADA 9.95260928962452<br>BTC 0.012587889278868<br>COMP 0.16709671544312<br>DASH 0.1263428418831181<br>DOGE 102.879557548003<br>EOS 3.771773460458765<br>ETH 0.180993158308<br>LINK 3.62388367191506<br>MANA 0.01109776299510701<br>SOL 0.26546081904627S<br>XLM 121.067517733572 | | | |
| 3.1.185630 | FLORENT LAVIE-CAMBOT | ADDRESS REDACTED | | | BTC 0.017749383934098B<br>CEL 1.0321773915251S<br>ETH 1.803064146605416<br>XRP 149.189916618617 | | | |
| 3.1.185631 | FLORENT LESAUVAGE | ADDRESS REDACTED | | | BAT 183.537306785174<br>BCH 0.283816096779688<br>BNB 1.357278274542Q2<br>BTC 0.221363141788159<br>CEL 1529.54476829889<br>COMP 0.203297898906707<br>DOT 3.380021120423IJ<br>EOS 3.04866474905045<br>ETH 4.297294900741G2<br>LTC 2.36181900094101<br>MATIC 180.329337629671<br>MCDAI 29.6072652284464<br>OMAG 0.1705073339G542<br>PAKG 0.1525164854308657<br>SGB 10.554950473674G2<br>UNI 21.07611801466B6<br>USDC 816.399861717664<br>USDT ERC20 606.658741438053<br>XLM 361.035143951375<br>XRP 70.329691167252J<br>ZRX 8.867253923906171 | | | |
| 3.1.185632 | FLORENT LETERRIER | ADDRESS REDACTED | | | BTC 0.0000000076779912148<br>BUSD 63.5451824393922<br>CEL 0.19434570202098I | | | |
| 3.1.185633 | FLORENT LIARDET | ADDRESS REDACTED | | | AAVE 0.25178471088050G<br>BTC 0.03360911302177338<br>CEL 0.17915461040509I<br>COMP 0.214050862031641<br>SNX 9.10949058502S8<br>XLM 324.189792232121<br>XRP 327.686107329267 | | | |
| 3.1.185634 | FLORENT MAGNENAT | ADDRESS REDACTED | | | ETH 0.018638362619633 | | | |
| 3.1.185635 | FLORENT MARC LOMBARDO | ADDRESS REDACTED | | | USDC 377.010574571212 | | | |
| 3.1.185636 | FLORENT MAUREL | ADDRESS REDACTED | | | BTC 0.000179006104371534<br>CEL 12.9361204129508<br>ETH 3.78950350739299<br>LINK 8.2311023889795<br>MATIC 102.991983252969 | | | |
| 3.1.185637 | FLORENT MOGENET | ADDRESS REDACTED | | | BTC 0.00991353645931122<br>CEL 5.04311597325S15<br>ETH 0.032677555385S | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.185638 | FLORENT MORIN | ADDRESS REDACTED | | | CEL 0.1896231616847866 | | | |
| 3.1.185639 | FLORENT N C ROUSSELLE | ADDRESS REDACTED | | | BTC 0.0013031792577213 | | | |
| | | | | | USDC 417.17588968086S | | | |
| 3.1.185640 | FLORENT NORROY | ADDRESS REDACTED | | | BTC 0.0000000019S4263889 | | | |
| | | | | | CEL 0.024166798603401 | | | |
| | | | | | ETH 0.0000000040610007424 | | | |
| 3.1.185641 | FLORENT OGES | ADDRESS REDACTED | | | CEL 1.240682640417691 | | | |
| | | | | | USDC 0.000000002144955738 7 | | | |
| 3.1.185642 | FLORENT PARATTE | ADDRESS REDACTED | | | BTC 0.385780995510619 | | | |
| | | | | | CEL 1.1223586161173 | | | |
| | | | | | ETH 0.0188887035166645 | | | |
| | | | | | MCDAI 0.0811374007757541 | | | |
| | | | | | USDC 2.876245118248402 | | | |
| 3.1.185643 | FLORENT PATRICE | ADDRESS REDACTED | | | BTC 0.0062940500171762S3 | | | |
| | | | | | CEL 15.1443007763153 | | | |
| | | | | | ETH 0.0614707 | | | |
| | | | | | USDC 84.950067 | | | |
| | | | | | XRP 122.858474 | | | |
| 3.1.185644 | FLORENT PERRET | ADDRESS REDACTED | | | XRP 134.630771420749 | | | |
| 3.1.185645 | FLORENT PETITFRERE | ADDRESS REDACTED | | | BTC 0.000131851089876577 | | | |
| | | | | | SOL 0.06725236635793121 | | | |
| 3.1.185646 | FLORENT PINARD | ADDRESS REDACTED | | | BTC 0.0000224661487949516 | | | |
| | | | | | USDC 0.2519154297405099 | | | |
| 3.1.185647 | FLORENT POTEZ | ADDRESS REDACTED | | | BTC 0.0012276915887454S | | | |
| | | | | | CEL 2.169841213030259 | | | |
| 3.1.185648 | FLORENT PRESLE | ADDRESS REDACTED | | | CEL 0.04908433443491338 | | | |
| 3.1.185649 | FLORENT RAVAUX | ADDRESS REDACTED | | | BTC 0.00104879300177888 | | | |
| | | | | | ETH 0.260248614823881 | | | |
| 3.1.185650 | FLORENT RENAUD | ADDRESS REDACTED | | | CEL 25.254849026584 | | | |
| | | | | | ETH 9.34542573792688 8 | | | |
| 3.1.185651 | FLORENT REUTER | ADDRESS REDACTED | | | ADA 15.51610526877794 | | | |
| | | | | | BCH 0.0254364446125661 | | | |
| | | | | | CEL 0.0774646162751445 | | | |
| | | | | | ZEC 0.0068090432562607 8 | | | |
| 3.1.185652 | FLORENT ROGER NICOLAS SYLVAIN BRARD | ADDRESS REDACTED | | | BAT 13023.4597936S | | | |
| | | | | | BTC 2.886960782358D2 | | | |
| | | | | | CEL 3307.033020366 23 | | | |
| | | | | | DOT 51.796052 | | | |
| | | | | | ETH 17.532854018833 1 | | | |
| | | | | | LINK 288.52794534769 2 | | | |
| | | | | | SNX 61.155666343122 3 | | | |
| | | | | | UNI 644.02549163 | | | |
| | | | | | ZRX 13691.8867931S | | | |
| 3.1.185653 | FLORENT ROUCAN | ADDRESS REDACTED | | | CEL 0.02055649741046 64 | | | |
| | | | | | MANA 10 | | | |
| 3.1.185654 | FLORENT ROUXEL | ADDRESS REDACTED | | | BTC 0.0363760706182348 | | | |
| | | | | | ETH 69.385475278531 3 | | | |
| 3.1.185655 | FLORENT RYBACKI | ADDRESS REDACTED | | | BTC 0.0000018923981064 53 | | | |
| | | | | | CEL 0.094170610072185 1 | | | |
| 3.1.185656 | FLORENT SAIDOU | ADDRESS REDACTED | | | ETH 0.0001507164427307 82 | | | |
| | | | | | BTC 0.0013648331021045 7 | | | |
| | | | | | CEL 0.465806166414 39 | | | |
| | | | | | USDC 1600.700649940 09 | | | |
| 3.1.185657 | FLORENT SANCHEZ | ADDRESS REDACTED | | | CEL 6.471532079689 93 | | | |
| | | | | | ETH 0.01 | | | |
| 3.1.185658 | FLORENT SAYKHAM | ADDRESS REDACTED | | | MATIC 139.96637646514 4 | | | |
| | | | | | SNX 19.98497672861 6 | | | |
| 3.1.185659 | FLORENT SEJOGAL | ADDRESS REDACTED | | | BTC 0.023718069944507 7 | | | |
| 3.1.185660 | FLORENT SOLGADI | ADDRESS REDACTED | | | 1INCH 281.116532625787 | | | |
| | | | | | ADA 703.530649025959 | | | |
| | | | | | AVAX 47.49429937971 23 | | | |
| | | | | | BNB 5.986915795395276 | | | |
| | | | | | BNT 271.688122172087 | | | |
| | | | | | BTC 0.22458347868849S | | | |
| | | | | | CEL 0.1050703087415 9 | | | |
| | | | | | DOT 12.14783870066 97 | | | |
| | | | | | EOS 100.329540192539 | | | |
| | | | | | LINK 11.4689949374507 | | | |
| | | | | | LTC 2.213990263211 71 | | | |
| | | | | | SNX 148.91733475562 8 | | | |
| | | | | | SOL 4.092550011 53929 | | | |
| | | | | | USDC 94.285839473566 9 | | | |
| | | | | | USDT ERC20 424.09390905347S | | | |
| | | | | | XLM 601.30435714212 | | | |
| | | | | | XRP 1483.6998536042S | | | |
| 3.1.185661 | FLORENT SPIZZICA | ADDRESS REDACTED | | | CEL 1.43075701568811 | | | |
| 3.1.185662 | FLORENT T SAN JOSE | ADDRESS REDACTED | | | Yes | AVAX 169.27529790016 8 | | | BTC 0.4008331768434346 |
| | | | | | BNB 2.037123594858367 | | | |
| | | | | | BTC 0.137086148120318 | | | |
| | | | | | ETH 2.950734810484483 | | | |
| | | | | | LINK 182.362397844714 | | | |
| | | | | | LTC 19.926437099S282 | | | |
| | | | | | SGB 473.571157472695 | | | |
| | | | | | USDC 0.842041030282492 | | | |
| 3.1.185663 | FLORENT TAQUET | ADDRESS REDACTED | | | AAVE 0.0005770090377046 01 | | | |
| | | | | | BTC 0.0000189106796796 05 | | | |
| | | | | | ETH 0.00035080125909494 | | | |
| | | | | | LINK 0.018769129676807 | | | |
| 3.1.185664 | FLORENT THENAUD | ADDRESS REDACTED | | | ADA 65.170536764397 8 | | | |
| | | | | | BTC 0.0025010393074385S | | | |
| | | | | | ETH 0.0344651217800483 | | | |
| | | | | | LTC 0.00040343489960848 | | | |
| | | | | | XRP 0.025576959117068 9 | | | |
| 3.1.185665 | FLORENT THURIN | ADDRESS REDACTED | | | AAVE 2.91373666411971 | | | |
| | | | | | ADA 306.976738603154 | | | |
| | | | | | BTC 0.0008535085592785 62 | | | |
| 3.1.185666 | FLORENT TISSERAND | ADDRESS REDACTED | | | CEL 1.072489419645 48 | | | |
| | | | | | EOS 0.15500856262252 | | | |
| | | | | | MCDAI 0.0014137440328487 | | | |
| 3.1.185667 | FLORENT VANHUFFEL | ADDRESS REDACTED | | | BAT 427.48579746 | | | |
| | | | | | BTC 0.00086527954174S201 | | | |
| | | | | | CEL 10.3982766098675 | | | |
| | | | | | EOS 0.0000161132000473 71 | | | |
| | | | | | ETC 0.0000000090298817 | | | |
| | | | | | MCDAI 294.78069591 | | | |
| | | | | | USDC 0.00000078086048154 | | | |
| | | | | | XLM 0.0000028934006773 | | | |
| | | | | | USDC 0.00000367723784 29 | | | |
| 3.1.185668 | FLORENT VEYET | ADDRESS REDACTED | | | BNB 0.00001103 | | | |
| | | | | | BTC 0.0000000001662S2786 | | | |
| | | | | | CEL 876.545355793483 | | | |
| | | | | | ETH 0.0000007 | | | |
| | | | | | LINK 0.00088577 | | | |
| | | | | | MATIC 0.24796292 | | | |
| 3.1.185669 | FLORENT VEZIA | ADDRESS REDACTED | | | BTC 0.00000000934511951 2 | | | |
| | | | | | CEL 63.1365707094611 | | | |
| | | | | | ETH 0.01587558 | | | |
| | | | | | MATIC 822.99458683668 4 | | | |
| | | | | | USDC 20 | | | |
| 3.1.185670 | FLORENT VILLEBRUN | ADDRESS REDACTED | | | BTC 0.00085747114609S934 | | | |
| | | | | | CEL 15.338679485D111 | | | |
| | | | | | ETH 0.26528979 | | | |
| 3.1.185671 | FLORENT VINDRIER | ADDRESS REDACTED | | | BTC 0.010161090973357 | | | |
| | | | | | CEL 0.00048126274220597 6 | | | |
| | | | | | ETH 0.05092138178034 48 | | | |
| 3.1.185672 | FLORENT WAGNER | ADDRESS REDACTED | | | BTC 0.0000063706499709 93 | | | |
| | | | | | USDT ERC20 0.60553409282981 2 | | | |
| 3.1.185673 | FLORENTIN KOEWEIDEN | ADDRESS REDACTED | | | BTC 0.0000027023610926 8 | | | |
| | | | | | CEL 0.71334423605149 7 | | | |
| | | | | | USDC 0.009014 | | | |
| 3.1.185674 | FLORENTIN BASSOUS | ADDRESS REDACTED | | | BTC 0.0005364906640485 1 | | | |
| | | | | | CEL 25.524012382825 | | | |
| | | | | | USDC 899.02211780287 6 | | | |
| | | | | | USDT ERC20 581.725427 | | | |
| 3.1.185675 | FLORENTIN BERROD | ADDRESS REDACTED | | | BTC 0.148578450529983 | | | |
| | | | | | CEL 117.28131367199 9 | | | |
| | | | | | DOT 0.00000000025182772 | | | |
| | | | | | EOS 18.6107 | | | |
| | | | | | ETH 3.61455637633182 | | | |
| | | | | | LTC 4.08882952 | | | |
| | | | | | XRP 249.341501 | | | |
| 3.1.185676 | FLORENTIN BOUCHEZ | ADDRESS REDACTED | | | XLM 0.031140921887S512 | | | |

| SCHEDULE F LINE # | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.185677 | FLORENTIN CEENAEME | ADDRESS REDACTED | | | BTC 0.01765881603145434 CEL 3.8975338894 7973 ETH 0.28310859663 8731 USDC 66.94989507 25156 | | | |
| 3.1.185678 | FLORENTIN CHARRON | ADDRESS REDACTED | | | AVAX 7.9 BNB 0.0000000068 2148 9626 BTC 0.00039166540005 2591 CEL 8997.462297 75217 MATIC 46882.4762 SNX 522.29552 | | | |
| 3.1.185679 | FLORENTIN DASCALU | ADDRESS REDACTED | | | ADA 400.59115811 5021 BNB 0.0000000005 1744 4733 BTC 0.0573825436 206909 CEL 7.6989678827 8646 DOT 23.676571490 8563 LUNC 16.88246198 75955 | | | |
| 3.1.185680 | FLORENTIN VÉRITÉ | ADDRESS REDACTED | | | BTC 0.00105155683094234 CEL 1.40769327 64871 MATIC 358.31422637 4205 SNX 56.4043153 49489 | | | |
| 3.1.185681 | FLORENTINA APARICIO | ADDRESS REDACTED | | | MCDAI 0.13150981841 0557 | | | |
| 3.1.185682 | FLORENTINA CALCAN | ADDRESS REDACTED | | | BTC 0.00119962030578404 BUSD 10008.7215072429 CEL 244.48182 5010002 | | | |
| 3.1.185683 | FLORENTINA CHIRILA | ADDRESS REDACTED | | | CEL 0.36772106944 9901 | | | |
| 3.1.185684 | FLORENTINA CIOBOTARU | ADDRESS REDACTED | | | BTC 0.00151905744442421 | | | |
| 3.1.185685 | FLORENTINA MORENO CARRION | ADDRESS REDACTED | | | BTC 0.00051552846287 2711 | BTC 0.0000003743953 3764 | | |
| 3.1.185686 | FLORENTINA STANESCU | ADDRESS REDACTED | | | ADA 0.17272539121 4175 | | | |
| 3.1.185687 | FLORENTINO BERNARDO FERNÁNDEZ | ADDRESS REDACTED | | | BTC 0.00000975853 13726 | | | |
| 3.1.185688 | FLORENTINO GUERZO | ADDRESS REDACTED | | | CEL 0.9421460 4676 6302 USDT ERC20 0.00000006177 4311305 | | | |
| 3.1.185689 | FLORENTINO HIDALGO BLANCO | ADDRESS REDACTED | | | BTC 0.0000001040 5794364354 BTC 0.00000001032 2045388 CEL 0.93436421 2327703 XRP 0.00000008475 256004 | | | |
| 3.1.185690 | FLORENTINO JAVIER | ADDRESS REDACTED | | | ADA 157.21070027 7751 BTC 0.0116691364534212 COMP 0.0453347284 873269 DOT 2.27576723938901 ETH 0.10573705095 8719 LINK 2.845509488 21413 LTC 0.294909563 408543 MANA 83.85928485 6534 MATIC 29.9482044 680873 SNX 2.47098822 787206 USDC 341.68329291 8596 XLM 73.63348526 61113 | | | |
| 3.1.185691 | FLORENTINO SHORES | ADDRESS REDACTED | | | BTC 0.0000624381 20916046 | | | |
| 3.1.185692 | FLORENTYNA MORAWSKA | ADDRESS REDACTED | | | BTC 0.00189550753989143 CEL 2.27274441 548608 | | | |
| 3.1.185693 | FLORENZ BARMEYER | ADDRESS REDACTED | | | BTC 0.27042204 5555019 | | | |
| 3.1.185694 | FLORENZA PERRINA | ADDRESS REDACTED | | | BTC 0.07694214153 29455 CEL 608.55839861 684 DOT 31.48709549 ETH 0.31953852 241938 LINK 63.62760975 6391 ZRX 1222.76091327 155 | | | |
| 3.1.185695 | FLORIS GADY | ADDRESS REDACTED | | | ETH 0.0010234243950 1057 | | | |
| 3.1.185696 | FLORIS LUIS | ADDRESS REDACTED | | | BTC 0.0000000315154232542 MCDAI 0.3717975739 45209 | | | |
| 3.1.185697 | FLORESTAN CALLISTE LEFEVRE | ADDRESS REDACTED | | | AAVE 1.38609156011991 ADA 4695.242883 55996 BTC 0.2232373518 47554 COMP 0.040774825 7521702 ETH 5.648223516 44919 LTC 6.4169174455 9314 MANA 940.34575557 7774 MATIC 1106.96514657 139 SNX 38.55962129 29508 UNI 3.24545357073191 USDC 10067.71330787 61 ZRX 32.53483710932 28 | | | |
| 3.1.185698 | FLORESTAN FIRMIN | ADDRESS REDACTED | | | CEL 0.03422205141 23786 | | | |
| 3.1.185699 | FLORIA HOFMANN | ADDRESS REDACTED | | | AAVE 12.90231569 02561 BTC 1.00877996485105 DOGE 2547.04051110617 DOT 205.17612906 4062 ETH 0.01448674644 74282 LINK 47.14155889 876811 LTC 2.08770551581097 MANA 1824.01472868 95 SOL 11.93212384 44413 XLM 1768.96741 121197 | | | |
| 3.1.185700 | FLORIAN ACH | ADDRESS REDACTED | | | BTC 0.0000000059 3175789 CEL 78.0722139440 858 MATIC 0.22526206 2271221 USDC 1095.92344 90554 | | | |
| 3.1.185701 | FLORIAN AJIR | ADDRESS REDACTED | | | CEL 193.9152666 09799 | | | |
| 3.1.185702 | FLORIAN ALBERT SCHNEIDER | ADDRESS REDACTED | | | USDC 0.0770018 2292 8B727 | | | |
| 3.1.185703 | FLORIAN ALBRECHT | ADDRESS REDACTED | | | BTC 0.00000001296058150 73 | | | |
| 3.1.185704 | FLORIAN ALEXANDER DRAGÄSSER | ADDRESS REDACTED | | | BTC 0.0000001726230 19937 | | | |
| 3.1.185705 | FLORIAN ALEXANDER JAKLITSCH | ADDRESS REDACTED | | | BTC 0.0000017627629 65909 DOT 0.00914001707934897 | | | |
| 3.1.185706 | FLORIAN ALGRAIN | ADDRESS REDACTED | | | BTC 0.00131492452895143 CEL 5.16558009296197 ETH 0.00148754374 36994 USDC 1622.29331659 | | | |
| 3.1.185707 | FLORIAN AMADEUS GERHARD WOLFGANG BÖRNER | ADDRESS REDACTED | | | BTC 0.0000000227 26406612 | | | |
| 3.1.185708 | FLORIAN ANDERS | ADDRESS REDACTED | | | BTC 0.00784675289 29926 | | | |
| 3.1.185709 | FLORIAN ANDERSON | ADDRESS REDACTED | | | BTC 0.00000001281 6094462 | | | |
| 3.1.185710 | FLORIAN ANDREAS NÜBLEIN | ADDRESS REDACTED | | | BTC 0.00000004693681 74436 | | | |
| 3.1.185711 | FLORIAN ANDREWS | ADDRESS REDACTED | | | BTC 2.5430657478 8519E-05 | | | |
| 3.1.185712 | FLORIAN ASTIER | ADDRESS REDACTED | | | BTC 0.000000909 3512 3549 ETH 0.0002770673 6317 30788 | | | |
| 3.1.185713 | FLORIAN BABINCU | ADDRESS REDACTED | | | BTC 0.0000005 301824 29398 | | | |
| 3.1.185714 | FLORIAN BACHELIER | ADDRESS REDACTED | | | BTC 0.00080600285 07 0973 ETH 0.4681859 27344778 | | | |
| 3.1.185715 | FLORIAN BARADA | ADDRESS REDACTED | | | CEL 1.09945500 998105 | | | |
| 3.1.185716 | FLORIAN BARBIER | ADDRESS REDACTED | | | BTC 0.00139198030090222 CEL 0.00963951218 260087 ETH 180.60565985 224 | | | |
| 3.1.185717 | FLORIAN BARRAL | ADDRESS REDACTED | | | ETH 0.01899826042 41634 MCDAI 32.040864 2119744 | | | |
| 3.1.185718 | FLORIAN BASSEGODA | ADDRESS REDACTED | | | BTC 0.0000000079 0180767 CEL 27.60883 3972552 LTC 3.379 MCDAI 2023.2832572 | | | |
| 3.1.185719 | FLORIAN BÄTZING | ADDRESS REDACTED | | | BTC 0.0000049779 68726714 | | | |
| 3.1.185720 | FLORIAN BAUDUIN | ADDRESS REDACTED | | | BTC 0.00106180844 72192 USDC 1045.488502 85772 | | | |
| 3.1.185721 | FLORIAN BECK | ADDRESS REDACTED | | | BTC 0.00169188705059 726 USDC 243.636780152984 UST 2.705493459 2022 | | | |
| 3.1.185722 | FLORIAN BECK | ADDRESS REDACTED | | | BTC 0.00000717363 1450762 | | | |
| 3.1.185723 | FLORIAN BECKER | ADDRESS REDACTED | | | BTC 0.06115221010 37633 | | | |
| 3.1.185724 | FLORIAN BEHN | ADDRESS REDACTED | | | BTC 0.01151464 15780407 | | | |
| 3.1.185725 | FLORIAN BELLEFET | ADDRESS REDACTED | | | AAVE 0.00209338108 290072 CEL 0.0039321893169 5082 EOS 0.06937628908 06433 ETH 0.00000978705 1685866 | | | |
| 3.1.185726 | FLORIAN BENJAMIN BODE | ADDRESS REDACTED | | | BTC 0.00596358658474026 | | | |
| 3.1.185727 | FLORIAN BENJAMIN STERNBERG | ADDRESS REDACTED | | | BTC 0.0000058380712142967 | | | |
| 3.1.185728 | FLORIAN BENOIST | ADDRESS REDACTED | | | BTC 0.00208405135474375 CEL 77.1549434746945 | | | |
| 3.1.185729 | FLORIAN BERNARD | ADDRESS REDACTED | | | BTC 0.00250013294 12754 CEL 86.9072968015127 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.185730 | FLORIAN BERNHARD | ADDRESS REDACTED | | | AAVE 0.78465763607082 AVAX 2.04324314603064 CEL 0.24272300965841 DOT 8.80480694262257 ETH 0.05243315242518 LPT 4.54636662 LUNC 2.03230736568701 MATIC 96.88243641335931 SUSHI 39.38134348288409 XTZ 48.33517746354561 | | | |
| 3.1.185731 | FLORIAN BERNHART | ADDRESS REDACTED | | | BTC 0.01510318533264928 CEL 16.178389708714S | | | |
| 3.1.185732 | FLORIAN BERTHOLD HEINRICH SÄNGER | ADDRESS REDACTED | | | BTC 0.05436504658367B62 | | | |
| 3.1.185733 | FLORIAN BIDABE | ADDRESS REDACTED | | | ADA 0.00000974776376263 BAT 527.960464886742 BCH 2.05411090881559 BNB 1.56624108083705 BTC 0.00000168745180957J CEL 7.0947545868847 COMP 1.006857535S0623 ETC 15.283973990622 LTC 3.05016620456924 PAXG 1.04453898071812 USDC 0.00000071365940530B XRP 203.185205339672 | | | |
| 3.1.185734 | FLORIAN BLAHOUS | ADDRESS REDACTED | | | BTC 0.00000002902015529 CEL 1.91667188169378 COMP 0.00000450889646808 LTC 0.00799974934727006 OMG 0.00132740760694101 SGB 0.10121566010595S3 SNX 0.00077685902999841 USDC 0.000000048180192315 USDT ERC20 1.18963144863951 XLM 0.02698311382409808 XRP 0.66504534822000B | | | |
| 3.1.185735 | FLORIAN BLASE | ADDRESS REDACTED | | | BTC 0.00005159837815471 | | | |
| 3.1.185736 | FLORIAN BLIN | ADDRESS REDACTED | | | BTC 0.00018313017244466 | | | |
| 3.1.185737 | FLORIAN BOEHNISCH | ADDRESS REDACTED | | | BTC 0.05739950837319D5 | | | |
| 3.1.185738 | FLORIAN BÖKER | ADDRESS REDACTED | | | BTC 0.02556720299087S6 | | | |
| 3.1.185739 | FLORIAN BONAMY | ADDRESS REDACTED | | | BTC 0.00015730315058882S CEL 4.11493194145543 ETH 0.009828450893406S USDC 99.094871 | | | |
| 3.1.185740 | FLORIAN BORGES | ADDRESS REDACTED | | | BTC 0.00066121963904535 CEL 19.51372453824692 LTC 1.40427076190942 MCDAI 120.943355146511 XLM 102.866262308829 | | | |
| 3.1.185741 | FLORIAN BORGNE | ADDRESS REDACTED | | | BTC 0.00000628431316595B CEL 0.74090090238434 | | | |
| 3.1.185742 | FLORIAN BOSSHARD | ADDRESS REDACTED | | | AVAX 782.3806210800644 BNB 199.8 BTC 0.98347446881429B CEL 14382.011126808J DOT 0.00000000005126521 ETH 41.619105225642 KNC 0.58029041731431 SGB 26459.053364529 USDC 0.00000000005647659J XLM 0.0000003740998286J XRP 0.0000080501021553S | | | |
| 3.1.185743 | FLORIAN BÖTTLE | ADDRESS REDACTED | | | BTC 0.00001551420504247S | | | |
| 3.1.185744 | FLORIAN BOUCHUT | ADDRESS REDACTED | | | BTC 1.72031719978990-06 CEL 0.08926886204217DB USDC 268.77867958955J | | | |
| 3.1.185745 | FLORIAN BOURON | ADDRESS REDACTED | | | BTC 0.00094650969894969 XRP 199.69013659988B | | | |
| 3.1.185746 | FLORIAN BOUTEILLOUX | ADDRESS REDACTED | | | AAVE 0.0097088303700480A AVAX 7.01264520106839 BTC 0.00008496015162183J ETH 0.00071583054290653 USDC 6.523586582650J | | | |
| 3.1.185747 | FLORIAN BOUYGUES | ADDRESS REDACTED | | | ADA 1319.928477801JS BCH 0.05002668175701J BTC 0.00040049145099636J CEL 43.164636123355A ETH 0.0526037625620A3 LINK 0.04193778997063B6 USDC 0.00000073906939504 XRP 0.00000007643322427S7 | | | |
| 3.1.185748 | FLORIAN BRANDNER | ADDRESS REDACTED | | | BTC 0.00370692830051324 | | | |
| 3.1.185749 | FLORIAN BRETZEL | ADDRESS REDACTED | | | CEL 0.06016372482078S8 DASH 0.00000000424749337B LTC 0.00000002200069586S USDC 0.00000010064572B607 XLM 0.00000063721578733 | | | |
| 3.1.185750 | FLORIAN BRIESE | ADDRESS REDACTED | | | BTC 0.013294186350622J | | | |
| 3.1.185751 | FLORIAN BROUT | ADDRESS REDACTED | | | BTC 0.01958105 CEL 9.10473345455223 ETH 0.00830293884505934 LTC 0.038 ZIE 0.029 | | | |
| 3.1.185752 | FLORIAN BRUGNARA | ADDRESS REDACTED | | | BTC 0.0000000019834S133 CEL 3.36158060D5938 | | | |
| 3.1.185753 | FLORIAN BRUNS | ADDRESS REDACTED | | | BTC 0.00004453691811947B | | | |
| 3.1.185754 | FLORIAN BURETTE | ADDRESS REDACTED | | | ADA 0.25352008394169 BTC 0.01014830755310J7 CEL 11.4906918685752 EOS 2.504 ETH 0.16366911958533G SOL 6.751702591289J XLM 502.39788276804J XRP 159.734597 | | | |
| 3.1.185755 | FLORIAN BURON | ADDRESS REDACTED | | | CEL 134.8259807922D1 | | | |
| 3.1.185756 | FLORIAN CAMARA DIT NICOLAI | ADDRESS REDACTED | | | BTC 0.01165527000B8214 | | | |
| 3.1.185757 | FLORIAN CARON | ADDRESS REDACTED | | | BTC 0.00125782377166J3B CEL 33.91247532225665 ETH 0.00761629295501749 MCDAI 225.0587949453A4 USDC 1577.02286693814 | | | |
| 3.1.185758 | FLORIAN CARTE | ADDRESS REDACTED | | | BTC 0.00163885342B26698 CEL 131.71000410546B MATIC 1274.53832873046 SNX 353.261259468502 USDT ERC20 2264.3237608209S | | | |
| 3.1.185759 | FLORIAN CAUDAL | ADDRESS REDACTED | | | BTC 0.00658397755714755 CEL 6.06775447127928 | | | |
| 3.1.185760 | FLORIAN CHAMARE | ADDRESS REDACTED | | | BTC 0.0000944897075063978 CEL 2.42748611482356 DOT 15.82438491907J2 ETH 0.153407852956041 XLM 41.6314094129J16 | | | |
| 3.1.185761 | FLORIAN CHAPUIS | ADDRESS REDACTED | | | BNB 0.0001120437921801 CEL 8.808471435205A1 USDC 1.01415605455217 | | | |
| 3.1.185762 | FLORIAN CHARDON | ADDRESS REDACTED | | | BTC 0.00000000875959305J CEL 5.45474943569707 | | | |
| 3.1.185763 | FLORIAN CHARRY | ADDRESS REDACTED | | | BTC 0.00000000085775405 CEL 0.48150235256907 MATIC 767.58912636040J | | | |
| 3.1.185764 | FLORIAN CHRISTIAN ANDRE POUCHE | ADDRESS REDACTED | | | BTC 0.00130825164565916 ETH 0.00163681453683098 USDC 1769.77422603658 | | | |
| 3.1.185765 | FLORIAN CHRISTIAN HILLER | ADDRESS REDACTED | | | BTC 0.00001558469104282 CEL 0.00000104010110125781 CEL 2.31960913259619 | | | |
| 3.1.185766 | FLORIAN CLAVERT | ADDRESS REDACTED | | | BTC 0.0390089930553529 | | | |
| 3.1.185767 | FLORIAN CLUZEL | ADDRESS REDACTED | | | CEL 1.07768587261219 | | | |
| 3.1.185768 | FLORIAN COIGNY | ADDRESS REDACTED | | | BTC 0.01365515256454J2 | | | |
| 3.1.185769 | FLORIAN COLLINET | ADDRESS REDACTED | | | BTC 0.00413077743784S45 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.185770 | FLORIAN COLLOT | ADDRESS REDACTED | | | BTC 0.0000027376164711556 CEL 0.6732668404975 USDC 0.1576267907051 | | | |
| 3.1.185771 | FLORIAN CONRADS | ADDRESS REDACTED | | | BTC 0.000000042574064 | | | |
| 3.1.185772 | FLORIAN COUDERT | ADDRESS REDACTED | | | CEL 1.938021764273 ETH 0.05071182003945 | | | |
| 3.1.185773 | FLORIAN COULET | ADDRESS REDACTED | | | CEL 0.5050632645122116 | | | |
| 3.1.185774 | FLORIAN COUSIN | ADDRESS REDACTED | | | BTC 0.064377176554 CEL 141.5374300 ETC 0.02234417191091 USDC 5.806766883139184 USDT ERC20 71.5900271940978 XLM 1510.653980098 XRP 1188.0675469444 | | | |
| 3.1.185775 | FLORIAN CRONACHER | ADDRESS REDACTED | | | BTC 0.000002364093417127 | | | |
| 3.1.185776 | FLORIAN CROS | ADDRESS REDACTED | | | BTC 0.00000051868114173 CEL 1723.10686383932 ETH 0.00000053515546654 LPT 2.3316656739557 SGB 334.0449257736 | | | |
| 3.1.185777 | FLORIAN DAGOMAR JOHANNES NEUBAUER | ADDRESS REDACTED | | | BTC 0.000517801737806512 | | | |
| 3.1.185778 | FLORIAN DAMIOT | ADDRESS REDACTED | | | USDT ERC20 0.0227243373338069 XLM 0.4283324323158 | | | |
| 3.1.185779 | FLORIAN DARRAS | ADDRESS REDACTED | | | BCH 0.00000000210819 BTC 0.7568557878367 CEL 33.2345753042327 EOS 0.001481232381 ETH 1.7321293767577 TUSD 1092.27565695719 USDC 502.5014902 USDT ERC20 47.4430898351745 | | | |
| 3.1.185780 | FLORIAN DE CHABERT-OSTLAND | ADDRESS REDACTED | | | BTC 0.00501608439740179 CEL 24.444795131389 DOT 0.0000000098989949 LTC 0.37587393 | | | |
| 3.1.185781 | FLORIAN DE GROOT | ADDRESS REDACTED | | | ADA 0.12955897820091 BTC 0.000007284271351662 | | | |
| 3.1.185782 | FLORIAN DE MARINS | ADDRESS REDACTED | | | CEL 15.04919360 | | | |
| 3.1.185783 | FLORIAN DE PATOUILLET | ADDRESS REDACTED | | | ADA 0.3177815199278 BTC 0.081495251467 CEL 3.786436583 ETH 0.0001182529088 TUSD 356.27498334 USDC 1031.6003983 USDT ERC20 0.00168231515478141 | | | |
| 3.1.185784 | FLORIAN DE PELSEMAEKER | ADDRESS REDACTED | | | BTC 0.001358779539728 CEL 0.93383726 USDC 0.543613 | | | |
| 3.1.185785 | FLORIAN DE ROZIERES | ADDRESS REDACTED | | | BTC 0.0012759007859 CEL 57.420754 DASH 9.61202 EOS 199.9 LTC 24.6985 XRP 7777.46 | | | |
| 3.1.185786 | FLORIAN DEAC | ADDRESS REDACTED | | | BTC 0.000028776735198 | | | |
| 3.1.185787 | FLORIAN DEBLER | ADDRESS REDACTED | | | BTC 5.1157891990 | | | |
| 3.1.185788 | FLORIAN DEFRUIT | ADDRESS REDACTED | | | BTC 0.00000106379 CEL 13.48400 DOT 0.0067387 USDC 0.057299 USDT ERC20 4.7042 ZEC 0.1344699 | | | |
| 3.1.185789 | FLORIAN DELBES | ADDRESS REDACTED | | | BTC 0.00859733 ETH 1.184726 | | | |
| 3.1.185790 | FLORIAN DELPIANO | ADDRESS REDACTED | | | BTC 0.000005377223 CEL 0.071150453 USDC 2.284938 | | | |
| 3.1.185791 | FLORIAN DEMMER | ADDRESS REDACTED | | | BTC 0.001572875271 | | | |
| 3.1.185792 | FLORIAN DEMY | ADDRESS REDACTED | | | BTC 0.000000722229 BUSD 0.862079876 CEL 0.0053452650 ETH 0.202333595 ETH 0.01318283 USDT ERC20 0.0074024290276 | | | |
| 3.1.185793 | FLORIAN DENIS DANIEL MOREAU | ADDRESS REDACTED | | | ETH 0.0015071967723 | | | |
| 3.1.185794 | FLORIAN DEPOTTER | ADDRESS REDACTED | | | CEL 1.1596263592 | | | |
| 3.1.185795 | FLORIAN DERCLE | ADDRESS REDACTED | | | BTC 0.00054923966439 CEL 54.42289423 | | | |
| 3.1.185796 | FLORIAN DESCHACHT | ADDRESS REDACTED | | Yes | BTC 0.00000316695852 CEL 530.623425852 DOT 0.0000009563 ETH 0.000067062 LINK 221.96535703 MATIC 2815.9800244 USDC 0.002 XRP 6912.589067 | | | BTC 0.50307717712620 ETH 4.11635250149903 |
| 3.1.185797 | FLORIAN DEUFHARD | ADDRESS REDACTED | | | CEL 1.09945500998105 | | | |
| 3.1.185798 | FLORIAN DEVIN | ADDRESS REDACTED | | | CEL 0.798538693982 ETC 1.19392 XRP 33.26112 ZEC 0.05164 | | | |
| 3.1.185799 | FLORIAN DIANOUX | ADDRESS REDACTED | | | BTC 0.17299100777034 CEL 3123.6622037676 ETH 0.8396873343977 SGB 9.118275600 SNK 126.325545682 XRP 59.2893486276 | | | |
| 3.1.185800 | FLORIAN DIETRICH | ADDRESS REDACTED | | | BTC 0.000612593746966 | | | |
| 3.1.185801 | FLORIAN DÖING | ADDRESS REDACTED | | | BTC 0.232629808 | | | |
| 3.1.185802 | FLORIAN DONNANTUONI | ADDRESS REDACTED | | | BTC 0.00001244561159 CEL 117.421844371431 ETH 0.002597190752 LTC 0.016051450545 | | | |
| 3.1.185803 | FLORIAN DORFMAN | ADDRESS REDACTED | | | BTC 0.050165035465729 CEL 81.4772821495015 ETH 1.5064624173 LINK 39.61539519 XLM 442.0726323265 XRP 202.0942683986 | | | |
| 3.1.185804 | FLORIAN DORMANN | ADDRESS REDACTED | | | BTC 0.00000061219967 | | | |
| 3.1.185805 | FLORIAN DRAGER | ADDRESS REDACTED | | | BTC 0.000000304223941 | | | |
| 3.1.185806 | FLORIAN DUCLOS | ADDRESS REDACTED | | | BTC 0.00343942171832 CEL 11.98991057321 ETH 0.299449219928 | | | |
| 3.1.185807 | FLORIAN DUMAS | ADDRESS REDACTED | | | BNB 0.05105343670 | | | |
| 3.1.185808 | FLORIAN DUMONT | ADDRESS REDACTED | | | USDC 0.0000055031720 LINK 0.0081302627281 | | | |
| 3.1.185809 | FLORIAN DURAND | ADDRESS REDACTED | | | CEL 2.717619868 ETH 0.00034933873688 USDC 0.00010053014748 | | | |
| 3.1.185810 | FLORIAN ECKEBRECHT | ADDRESS REDACTED | | | BTC 0.00442104223366 | | | |
| 3.1.185811 | FLORIAN EGGENSCHWILER | ADDRESS REDACTED | | | BTC 0.00028588961061182 CEL 0.0022873781558 LTC 23.577316911 | | | |
| 3.1.185812 | FLORIAN EHRET | ADDRESS REDACTED | | | CEL 18.331371569 ETH 0.24664 | | | |
| 3.1.185813 | FLORIAN EMILE BUQUOY | ADDRESS REDACTED | | | BTC 0.01668922827 CEL 0.343628381 | | | |
| 3.1.185814 | FLORIAN ENDERLE | ADDRESS REDACTED | | | BTC 0.10958245403 | | | |
| 3.1.185815 | FLORIAN ERLEMANN | ADDRESS REDACTED | | | BTC 0.00122090698074 CEL 53.1123449 LTC 104.855642 | | | |
| 3.1.185816 | FLORIAN ERNOTTE | ADDRESS REDACTED | | | AAVE 0.0005009051314988 BAT 0.0000853 BTC 0.000040727331 CEL 1.4642 COMP 0.0088642865 ETH 0.0008436443 LTC 0.59781658 MATIC 0.70840009 UNI 0.009073729 USDC 0.97196827446 XLM 54.3732651 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.185817 | FLORIAN ERNST | ADDRESS REDACTED | | | BTC 0.00004773855802727B ETH 0.000IZ8066375537196 | | | |
| 3.1.185818 | FLORIAN ERNST WEINDL | ADDRESS REDACTED | | | ETC 0.01926931176073772 | | | |
| 3.1.185819 | FLORIAN ESTIÉ | ADDRESS REDACTED | | | AAVE 0.95 | | | |
| 3.1.185820 | FLORIAN EXBRAYAT | ADDRESS REDACTED | | | BTC 3.3293948612167 ETC 0.00057575112690035 CEL 4.57844260478577 XRP 400.54 | | | |
| 3.1.185821 | FLORIAN FARCE | ADDRESS REDACTED | | | BTC 0.00001274328711508B CEL 34.19795663298Q45 LTC 0.00022740839452421 MATIC 0.08498190687231187 | | | |
| 3.1.185822 | FLORIAN FEGERL | ADDRESS REDACTED | | | BTC 0.000000008916116889 CEL 325.756065263434 | | | |
| 3.1.185823 | FLORIAN FEILENREITER | ADDRESS REDACTED | | | BAT 0.19728605900667A BTC 0.0000000037110066Z5 CEL 0.13213911545780Q DASH 0.0000000027794988S5 LINK 0.00681836405045617 LTC 0.00000000623708148T OMG 0.04028038573973ZB USDC 0.00963578700896703 | | | |
| 3.1.185824 | FLORIAN FEILENREITER | ADDRESS REDACTED | | | ETH 0.0000B748286209I496 | | | |
| 3.1.185825 | FLORIAN FELTRI | ADDRESS REDACTED | | | ADA 1.86 CEL 0.56230193413318 ETH 0.01 | | | |
| 3.1.185826 | FLORIAN FERNANDEZ | ADDRESS REDACTED | | | BTC 0.00144646362949S CEL 342.85899951495G | | | |
| 3.1.185827 | FLORIAN FERRANDO | ADDRESS REDACTED | | | ADA 0.00000014233510161 BNB 0.00000000048282715J BTC 0.0000000087115S7B CEL 10.58210834836I9 DOT 0.0000000009791961O4 ETH 0.00014072268583Z77B | | | |
| 3.1.185828 | FLORIAN FINK | ADDRESS REDACTED | | | BTC 0.05898225103730ZB | | | |
| 3.1.185829 | FLORIAN FOLIO | ADDRESS REDACTED | | | CEL 0.5991429082968Q2 ETH 0.01653379288987K8 | | | |
| 3.1.185830 | FLORIAN FONTAINE | ADDRESS REDACTED | | | CEL 0.734798456783S8 MATIC 20.2363436026623 | | | |
| 3.1.185831 | FLORIAN FOURCHE | ADDRESS REDACTED | | | BTC 0.001290285470600S6 CEL 2.79998006111494 XRP 0.00000034278593899S | | | |
| 3.1.185832 | FLORIAN FRANCESE | ADDRESS REDACTED | | | BTC 0.00000001585704813 CEL 0.03765814982725I94 | | | |
| 3.1.185833 | FLORIAN FRANKE | ADDRESS REDACTED | | | BTC 0.11825238217569 | | | |
| 3.1.185834 | FLORIAN FRANZISKUS BÖSCHEN | ADDRESS REDACTED | | | BTC 0.046641704560,301 | | | |
| 3.1.185835 | FLORIAN FRANZ-JÓSEF STEINER | ADDRESS REDACTED | | | BTC 0.000921041724461G7 | | | |
| 3.1.185836 | FLORIAN FREIHERR VON MAUCHENHEIM GENNANT BECHTOLSHEIM | ADDRESS REDACTED | | | CEL 1.02589484202608 | | | |
| 3.1.185837 | FLORIAN FREYERMUTH | ADDRESS REDACTED | | | BTC 0.00000000342118475AB CEL 0.34716745590248Z | | | |
| 3.1.185838 | FLORIAN FRIEDRICH HOPPE | ADDRESS REDACTED | | | BTC 0.04220250182584B | | | |
| 3.1.185839 | FLORIAN FRIEDRICH MAUER | ADDRESS REDACTED | | | BTC 0.00001226745183711J | | | |
| 3.1.185840 | FLORIAN FRITZ | ADDRESS REDACTED | | | BTC 0.01270091395738S7 | | | |
| 3.1.185841 | FLORIAN FRITZSCHE | ADDRESS REDACTED | | | CEL 1.09945500998105 LTC 0.00000000604741061S8 KLM 4.131110171T7301 | | | |
| 3.1.185842 | FLORIAN GABRIEL CORNEANU | ADDRESS REDACTED | | | ADA 504.51384318991G BTC 0.00166656116026I6 CEL 0.52132749883423A | | | |
| 3.1.185843 | FLORIAN GAGER | ADDRESS REDACTED | | | BTC 0.0079351447774159 | | | |
| 3.1.185844 | FLORIAN GARNER | ADDRESS REDACTED | | | CEL 5.14692530643271 | | | |
| 3.1.185845 | FLORIAN GASHI | ADDRESS REDACTED | | | BTC 0.00095046456509524I | | | |
| 3.1.185846 | FLORIAN GEHRIG | ADDRESS REDACTED | | | CEL 0.00172328537281I7 USDT ERC20 91.73312163567B7 | | | |
| 3.1.185847 | FLORIAN GEHSLER | ADDRESS REDACTED | | | BTC 0.0046800988244T941 CEL 17.439189688102S ETH 0.28601451134740S SNX 53.57593497711I4 | | | |
| 3.1.185848 | FLORIAN GEISER | ADDRESS REDACTED | | | BTC 0.000408875124256S4 ETH 0.006363543013404O3 | | | |
| 3.1.185849 | FLORIAN GEORG LÖSCH | ADDRESS REDACTED | | | BTC 0.11051537800019,4 | | | |
| 3.1.185850 | FLORIAN GEORG SICKLINGER | ADDRESS REDACTED | | | BTC 0.00001323540060595B | | | |
| 3.1.185851 | FLORIAN GEORGES | ADDRESS REDACTED | | | CEL 123.839760583992 ETH 0.0611990666098747 SOL 1.6492 | | | |
| 3.1.185852 | FLORIAN GERHARD WINKLER | ADDRESS REDACTED | | | BTC 0.0000159488530629OB | | | |
| 3.1.185853 | FLORIAN GERL | ADDRESS REDACTED | | | CEL 91.93334196785593 DASH 0.0000003357765798Z7 ETH 0.006438168874960J LTC 0.01293247699512147 ZEC 6.545196 | | | |
| 3.1.185854 | FLORIAN GERNOT GRÜNE | ADDRESS REDACTED | | | BTC 0.89521368705659J | | | |
| 3.1.185855 | FLORIAN GHIBANU | ADDRESS REDACTED | | | ADA 0.00000061335842488J BTC 0.0000353497682137I4 CEL 25.749320816161 DOT 0.0000000000554644 | | | |
| 3.1.185856 | FLORIAN GHITA | ADDRESS REDACTED | | | BTC 0.0000000079534558Z CEL 0.238526495895BB MATIC 0.139123000302316 XLM 0.05087047393160033 XRP 0.00000000328688866 | | | |
| 3.1.185857 | FLORIAN GIANNARELLI | ADDRESS REDACTED | | | BNB 0.00000000614241458 CEL 6.937685347715962 | | | |
| 3.1.185858 | FLORIAN GIEHLER | ADDRESS REDACTED | | | BTC 0.0000018423710634449 | | | |
| 3.1.185859 | FLORIAN GIESEN | ADDRESS REDACTED | | | BTC 0.000099091035695782 | | | |
| 3.1.185860 | FLORIAN GILBERT CHAILLOU | ADDRESS REDACTED | | | BTC 0.00000235918655B1627 | | | |
| 3.1.185861 | FLORIAN GÖHIER | ADDRESS REDACTED | | | BAT 612.9491446 BCH 0.87110368 BTC 0.68872243 CEL 1633.2935090957 EOS 43.4421 ETH 1.5 LINK 41.73470764 MCDAI 99.99980138 OMG 71.84822914 SGB 149.421582066Z KLM 1633.2979815 | | | |
| 3.1.185862 | FLORIAN GOLDSCHMIED | ADDRESS REDACTED | | | BTC 0.00000490984438582B6 | | | |
| 3.1.185863 | FLORIAN GORLICH | ADDRESS REDACTED | | | BTC 0.0147388547042163 ETH 0.38543560971831B | | | |
| 3.1.185864 | FLORIAN GÖTTE | ADDRESS REDACTED | | | BTC 0.0000079536423240T | | | |
| 3.1.185865 | FLORIAN GOTTSCHLICH | ADDRESS REDACTED | | | BTC 0.02158592130111Z8 | | | |
| 3.1.185866 | FLORIAN GOTTWALT | ADDRESS REDACTED | | | BTC 0.0114478949993004 CEL 9.69107015118377 USDC 56.0528013016699 | | | |
| 3.1.185867 | FLORIAN GOUTENOIR | ADDRESS REDACTED | | | CEL 0.33996449237924 | | | |
| 3.1.185868 | FLORIAN GRADE | ADDRESS REDACTED | | | BTC 0.00000048347638873G | | | |
| 3.1.185869 | FLORIAN GRANDJEAN | ADDRESS REDACTED | | | BTC 0.0220382946764807 CEL 10.7766424090504 ETH 0.41079339283ZB92 LTC 1.86458150179504 XRP 53.7315679142775 | | | |
| 3.1.185870 | FLORIAN GRAVE | ADDRESS REDACTED | | | BTC 4.93396029688999I-07 CEL 0.28419495519629 DASH 0.0091568412879050B EOS 0.00006100477078401B ETC 0.0008217237295565Z9 ETH 0.000005829397745534 KNC 0.00204106619850189 LINK 0.01381624889233648 LTC 0.00000000187593Z163 MCDAI 0.06089525645604646 SNX 0.04599022893288O1 XLM 0.00000005900092236 ZRX 0.20307859782992B | | | |
| 3.1.185871 | FLORIAN GREDKOWSKI | ADDRESS REDACTED | | | CEL 0.01157966612193 USDT ERC20 0.82481889660748Z | | | |
| 3.1.185872 | FLORIAN GREDLER | ADDRESS REDACTED | | | BTC 0.00003642391152I041 | | | |
| 3.1.185873 | FLORIAN GRIGLER | ADDRESS REDACTED | | | BTC 0.12759253733911B | | | |
| 3.1.185874 | FLORIAN GRITZER | ADDRESS REDACTED | | | BTC 0.0000018979718191I93 | | | |

Debtor Name: Celsius Network LLC     22-10964-mg    Doc 974    Filed 10/05/22    Entered 10/05/22 22:53:30    Main Document    Case Number: 22-10964

Pg 4541 of 5048

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.185875 | FLORIAN GUICHARD | ADDRESS REDACTED | | | BTC 0.0062768466789927434<br>CEL 0.010070747216844<br>ETH 0.089091969565219<br>USDC 2276.300169269 | | | |
| 3.1.185876 | FLORIAN GUICHETEAU | ADDRESS REDACTED | | | BTC 0.001098856109638545<br>ETH 0.0010270592574059 | | | |
| 3.1.185877 | FLORIAN GUIEU | ADDRESS REDACTED | | | BTC 0.01483067451406175<br>CEL 1217.847748278846<br>ETH 6.2568890681250392503<br>PAX 26.48665313413929<br>TUSD 289.408006033746<br>USDC 45.2164774128459<br>USDT ERC20 171.42485263869<br>ZRX 1229.0897060712 | | | |
| 3.1.185878 | FLORIAN GUITTET | ADDRESS REDACTED | | | BAT 334.29499<br>BTC 0.050533140397 2023<br>CEL 63.49398660918 34<br>ETH 0.04761924 | | | |
| 3.1.185879 | FLORIAN GYSSELS | ADDRESS REDACTED | | | BUSD 47.354391810 7037<br>CEL 0.830837119465257<br>DASH 1.130515813 641 46<br>ETH 0.826150634853325<br>LTC 1.9719632431 7765 | | | |
| 3.1.185880 | FLORIAN HAGNIEL | ADDRESS REDACTED | | | BTC 0.000000005223509386<br>CEL 0.0094015175749 2264<br>USDC 0.0000007571723400074 | | | |
| 3.1.185881 | FLORIAN HANS PETER WIESE | ADDRESS REDACTED | | | BTC 0.01227716311 87379 | | | |
| 3.1.185882 | FLORIAN HANSEN | ADDRESS REDACTED | | | CEL 43.5395601731759 | | | |
| 3.1.185883 | FLORIAN HARRIS | ADDRESS REDACTED | | | BTC 0.0891141212625165<br>CEL 890.549573959286<br>ETH 0.990578362721319<br>MATIC 5749.05427232075<br>SOL 66.516908046879 74<br>USDC 3534.81081136078 | | | |
| 3.1.185884 | FLORIAN HARTJEN | ADDRESS REDACTED | | | BTC 0.01791410852 9841<br>GUSO 0.0675056199202744<br>USDC 0.2370238612 24257 | | | |
| 3.1.185885 | FLORIAN HARTZENBERG | ADDRESS REDACTED | | | BAT 363.0058826<br>BTC 0.0000000004 0945548<br>CEL 172.189100837446<br>ETH 0.16959370781 5224<br>SGB 153.48955485 2697<br>XRP 994.25 | | | |
| 3.1.185886 | FLORIAN HEUSSEY | ADDRESS REDACTED | | | CEL 0.0168846812 7924 | | | |
| 3.1.185887 | FLORIAN HENKEL | ADDRESS REDACTED | | | BTC 4.10940194486 9990.07 | | | |
| 3.1.185888 | FLORIAN HENKER | ADDRESS REDACTED | | | BTC 0.0000180081190786685 | | | |
| 3.1.185889 | FLORIAN HERRMANN | ADDRESS REDACTED | | | BTC 0.72300478261 3192 | | | |
| 3.1.185890 | FLORIAN HERRSCHER | ADDRESS REDACTED | | | BTC 0.000000004893416488<br>CEL 21.419483000319 5<br>DOT 0.02399097526 72711<br>ETH 0.000000574246893061<br>MCDAI 20.4549619607058<br>USDC 0.61785 | | | |
| 3.1.185891 | FLORIAN HERVIEU | ADDRESS REDACTED | | | CEL 15.870520293562<br>USDC 394.15189 | | | |
| 3.1.185892 | FLORIAN HIFF | ADDRESS REDACTED | | | BTC 0.00380471737 8612 | | | |
| 3.1.185893 | FLORIAN HIRSCH | ADDRESS REDACTED | | | ADA 188.86306168109<br>CEL 33.2794072757209<br>ETH 4.53236647825361 | | | |
| 3.1.185894 | FLORIAN HUBERT LEIPELS | ADDRESS REDACTED | | | BTC 0.000250735593948265 | | | |
| 3.1.185895 | FLORIAN HUBERT STURM | ADDRESS REDACTED | | | BTC 0.0000004288233461 | | | |
| 3.1.185896 | FLORIAN IMMEL | ADDRESS REDACTED | | | BTC 0.00002517897113086 | | | |
| 3.1.185897 | FLORIAN INDINGER | ADDRESS REDACTED | | | BTC 0.00000728453520 4282 | | | |
| 3.1.185898 | FLORIAN IRAGNE | ADDRESS REDACTED | | | USDT ERC20 1.54960664559915 | | | |
| 3.1.185899 | FLORIAN ISSELMANN | ADDRESS REDACTED | | | CEL 617.260406300695<br>OMG 204.994881496629<br>PAX 0.470875562350903 | | | |
| 3.1.185900 | FLORIAN JACQUIER | ADDRESS REDACTED | | | BTC 0.00000000517330 3852<br>CEL 3.03661881267785<br>USDC 0.0000004523345 12474 | | | |
| 3.1.185901 | FLORIAN JAMPEN | ADDRESS REDACTED | | | BTC 0.0000000086122253945<br>CEL 0.12901627834957 9<br>XRP 0.0371408163533 64 | | | |
| 3.1.185902 | FLORIAN JAN MICHAEL LAKENMACHER | ADDRESS REDACTED | | | BTC 0.000000400300815686 | | | |
| 3.1.185903 | FLORIAN JAN ZBINDEN | ADDRESS REDACTED | | | BTC 0.0262161493531635 | | | |
| 3.1.185904 | FLORIAN JANDIN | ADDRESS REDACTED | | | CEL 25.09727127487 65<br>DASH 1.172 | | | |
| 3.1.185905 | FLORIAN JEAN LOUIS JOSEPH TISSE | ADDRESS REDACTED | | | ETH 0.05559465026 68018 | | | |
| 3.1.185906 | FLORIAN JEANNOT | ADDRESS REDACTED | | | ADA 0.07203703328 82747<br>BTC 0.0000014217411 29006<br>CEL 0.05468495860611 9<br>USDC 0.0445626010065176 | | | |
| 3.1.185907 | FLORIAN JECL | ADDRESS REDACTED | | | BTC 0.00000000818964217 8<br>CEL 0.0365181335968477 | | | |
| 3.1.185908 | FLORIAN JIANING SONG | ADDRESS REDACTED | | | BTC 0.00000019064240888 | | | |
| 3.1.185909 | FLORIAN JOHANNES | ADDRESS REDACTED | | | BTC 0.0009125879201 22845 | | | |
| 3.1.185910 | FLORIAN JÖRER | ADDRESS REDACTED | | | BNB 0.000029<br>BTC 0.0000132591567 6986<br>CEL 1.38855385127694 | | | |
| 3.1.185911 | FLORIAN KABUS | ADDRESS REDACTED | | | BTC 0.0000028040891 26681 | | | |
| 3.1.185912 | FLORIAN KAESER | ADDRESS REDACTED | | | ADA 0.58829147971309 5<br>BTC 0.00000099966623533 3<br>CEL 2.763828538668 64<br>ETH 0.006707951713350 46<br>USDC 0.0007987324039 3975 | | | |
| 3.1.185913 | FLORIAN KALLA | ADDRESS REDACTED | | | BTC 0.000016599134770 426 | | | |
| 3.1.185914 | FLORIAN KAMMACHER | ADDRESS REDACTED | | | BTC 0.01981751277322 77<br>ETH 1.2063795195409 8<br>LTC 1.018892417 45822 | BTC 0.000462766498877241 | | |
| 3.1.185915 | FLORIAN KARL KAMPERSCHRÖR | ADDRESS REDACTED | | | BTC 1.40789463569063 | | | |
| 3.1.185916 | FLORIAN KARL WILHELM PORNER | ADDRESS REDACTED | | | BTC 0.000000879783101867 | | | |
| 3.1.185917 | FLORIAN KARSTEN WELKER | ADDRESS REDACTED | | | BTC 0.000231105432608884 | | | |
| 3.1.185918 | FLORIAN KEYSER | ADDRESS REDACTED | | | ETH 0.000052081808 58592 | | | |
| 3.1.185919 | FLORIAN KIRCHHOFF | ADDRESS REDACTED | | | BTC 0.0000563837401382<br>CEL 0.0064967323784 5494<br>USDC 0.236450260548929 | | | |
| 3.1.185920 | FLORIAN KIS CSEPEGI | ADDRESS REDACTED | | | BTC 0.0000004605093279 61<br>CEL 0.827188997510638<br>USDT ERC20 0.0434694127657805 | | | |
| 3.1.185921 | FLORIAN KITTE | ADDRESS REDACTED | | | DOT 16.4693160905822 | | | |
| 3.1.185922 | FLORIAN KNOLL | ADDRESS REDACTED | | | BTC 0.02158843399859 39 | | | |
| 3.1.185923 | FLORIAN KOHLI | ADDRESS REDACTED | | | CEL 0.2365081727 02964 | | | |
| 3.1.185924 | FLORIAN KONDROT | ADDRESS REDACTED | | | BTC 0.00001824500620 7018 | | | |
| 3.1.185925 | FLORIAN KOPITAR | ADDRESS REDACTED | | | BTC 0.52313171236 3823<br>BUSD 5110<br>CEL 2542.90991341823<br>ETH 8.70590659970101<br>MCDAI 0.000000209385 45194<br>USDC 0.003848107841 97637<br>USDT ERC20 9740.70084834292 | | | |
| 3.1.185926 | FLORIAN KOPRIONIK | ADDRESS REDACTED | | | BTC 0.00001234131470959 6<br>CEL 19.0133986464 73<br>ETH 2.073983101372442<br>LUNC 86.720991221 305<br>USDC 0.02039468847888209<br>USDT ERC20 0.2583514304426 67 | | | |
| 3.1.185927 | FLORIAN KORBINIAN IMPLER | ADDRESS REDACTED | | | BTC 0.008995385048169 86 | | | |
| 3.1.185928 | FLORIAN KOURSOUMBA | ADDRESS REDACTED | | | BTC 0.0000088847008518 54<br>ETH 0.00017175035539377 7 | | | |
| 3.1.185929 | FLORIAN KRAUS | ADDRESS REDACTED | | | CEL 1.00964131427945 | | | |
| 3.1.185930 | FLORIAN KRAUS | ADDRESS REDACTED | | | BNB 0.0000935344045557244<br>CEL 0.0638811142090911 | | | |
| 3.1.185931 | FLORIAN KRAUS | ADDRESS REDACTED | | | BTC 0.000002487378697023 | | | |
| 3.1.185932 | FLORIAN KROLL | ADDRESS REDACTED | | | BAT 40.7523167337808<br>BTC 0.00319264431038179<br>CEL 3.25971378314765<br>DASH 0.00579506343984768<br>ETH 0.01038202120617<br>USDC 0.0423977780272616<br>XLM 3663.62132854696<br>XRP 0.1996376774 75293 | | | |
| 3.1.185933 | FLORIAN KROPITISCH | ADDRESS REDACTED | | | CEL 0.332624966375601<br>ETH 0.00001253958726662<br>USDC 0.0194852671595419 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.185934 | FLORIAN KUNZ | ADDRESS REDACTED | | | BTC 0.09143526315275156 | | | |
| 3.1.185935 | FLORIAN LACOMMARE | ADDRESS REDACTED | | | ADA 252.98078620325Z | | | |
| | | | | | BTC 0.0022254513748B642 | | | |
| | | | | | CEL 6.7155822834741 | | | |
| | | | | | USDC 658.736040213869 | | | |
| 3.1.185936 | FLORIAN LAMPRECHT | ADDRESS REDACTED | | | BTC 0.010919742236675 | | | |
| 3.1.185937 | FLORIAN LANCIEN | ADDRESS REDACTED | | | ADA 161.5623294406Z2 | | | |
| | | | | | CEL 0.000000005390498941 | | | |
| | | | | | CEL 49.5104670861899 | | | |
| | | | | | DOT 12.898217825755B | | | |
| | | | | | EOS 22.873681278317B | | | |
| | | | | | ETH 0.0000380715119521492 | | | |
| | | | | | LINK 1.45494174187567 | | | |
| | | | | | LTC 1.0555590615996 | | | |
| | | | | | MATIC 86.4792203763692 | | | |
| | | | | | USDT ERC20 0.1068242933299572 | | | |
| | | | | | XRP 51.5823051977064 | | | |
| 3.1.185938 | FLORIAN LANGEVINE | ADDRESS REDACTED | | | BTC 1.40969900461299E-06 | | | |
| | | | | | CEL 0.7364956789B0686 | | | |
| | | | | | USDT ERC20 1.46645856279957 | | | |
| 3.1.185939 | FLORIAN LAOLIENAN | ADDRESS REDACTED | | | AVAX 17.6496281484552 | | | |
| | | | | | BNB 7.9487406493161Z2 | | | |
| | | | | | BTC 0.2421632657342Z7 | | | |
| | | | | | CEL 0.6873801367547B5 | | | |
| | | | | | EOS 945.5278465553 | | | |
| | | | | | ETH 0.00059366512949081B | | | |
| | | | | | LUNC 33.86618831173Z2 | | | |
| 3.1.185940 | FLORIAN LAPART | ADDRESS REDACTED | | | BTC 0.000000586272258295 | | | |
| | | | | | CEL 0.2140484882Z577 | | | |
| 3.1.185941 | FLORIAN LASSER | ADDRESS REDACTED | | | BTC 0.000463729941022986 | | | |
| | | | | | BUSD 70.5018504697559 | | | |
| | | | | | CEL 4565.4645788Z455 | | | |
| | | | | | ETH 0.00776739121368678 | | | |
| | | | | | USDC 3416.69926297B | | | |
| 3.1.185942 | FLORIAN LAUER | ADDRESS REDACTED | | | BTC 0.000000002444710267 | | | |
| | | | | | CEL 0.6611508846718848 | | | |
| 3.1.185943 | FLORIAN LAUNAY | ADDRESS REDACTED | | | AVAX 5.29914718723576 | | | |
| | | | | | BTC 0.0198967084976976 | | | |
| | | | | | CEL 0.11193862500599 | | | |
| | | | | | ETC 3.50730356062698 | | | |
| | | | | | ETH 0.46702394210257 | | | |
| 3.1.185944 | FLORIAN LAZZARI | ADDRESS REDACTED | | | BNB 0.0505137Z4 | | | |
| | | | | | CEL 0.3204182976796S6 | | | |
| 3.1.185945 | FLORIAN LE GOULIAS | ADDRESS REDACTED | | | CEL 2.39008910636291 | | | |
| | | | | | USDC 14.15 | | | |
| | | | | | XLM 0.20079267B947666 | | | |
| | | | | | XRP 0.00000017960481682S | | | |
| 3.1.185946 | FLORIAN LE MER | ADDRESS REDACTED | | | CEL 0.01557222893540A5 | | | |
| 3.1.185947 | FLORIAN LEGER | ADDRESS REDACTED | | | BTC 0.005031832574747541 | | | |
| | | | | | CEL 0.09331580625437S7 | | | |
| | | | | | ETH 0.000150216741435294 | | | |
| | | | | | LINK 0.00620354289317243 | | | |
| | | | | | LTC 0.9662138137674L3 | | | |
| 3.1.185948 | FLORIAN LEINWEBER | ADDRESS REDACTED | | | BTC 0.00218631575050423 | | | |
| 3.1.185949 | FLORIAN LEMAIRE | ADDRESS REDACTED | | | USDC 0.55107453091737R | | | |
| 3.1.185950 | FLORIAN LEONARDO HAUSCHEL | ADDRESS REDACTED | | | BTC 0.000002601459375253 | | | |
| 3.1.185951 | FLORIAN LERAY | ADDRESS REDACTED | | | CEL 0.847904683144013 | | | |
| 3.1.185952 | FLORIAN LERICHE | ADDRESS REDACTED | | | ADA 0.24477199338057B | | | |
| | | | | | BTC 0.00000000830557D681 | | | |
| | | | | | CEL 316.28103487870B | | | |
| | | | | | DOT 47.879 | | | |
| | | | | | ETH 4.06449559864843 | | | |
| | | | | | LINK 18.982 | | | |
| | | | | | SGB 89.8413887376B4 | | | |
| | | | | | USDC 0.843047104860157 | | | |
| | | | | | USDT ERC20 0.000000262839764824 | | | |
| | | | | | XRP 0.000039448487887209 | | | |
| 3.1.185953 | FLORIAN LESTIEUX | ADDRESS REDACTED | | | BTC 0.000006557001516198 | | | |
| | | | | | CEL 0.0302545541789B77 | | | |
| 3.1.185954 | FLORIAN LETHEROUIN | ADDRESS REDACTED | | | BTC 0.0365279919004S48 | | | |
| | | | | | CEL 89.281833511731S | | | |
| | | | | | USDC 1745.56725E3366 | | | |
| 3.1.185955 | FLORIAN LEU | ADDRESS REDACTED | | | BTC 0.000000005214888333 | | | |
| | | | | | CEL 0.53844404328D484 | | | |
| 3.1.185956 | FLORIAN LIBERT | ADDRESS REDACTED | | | AAVE 0.000817621240225565 | | | |
| | | | | | BTC 0.000000863536895707 | | | |
| | | | | | CEL 0.07083977850687S2 | | | |
| | | | | | DOT 0.0294942605256818 | | | |
| | | | | | ETH 0.000163245867518839 | | | |
| | | | | | LINK 0.00743447004563579 | | | |
| | | | | | MCDAI 0.01467800178972S5 | | | |
| 3.1.185957 | FLORIAN LIPOK | ADDRESS REDACTED | | | Yes | AAVE 2.26746492153499 | | | ETH 3.2161311665469 |
| | | | | | BTC 0.164092837992867 | | | |
| | | | | | CEL 1.37261093663171 | | | |
| | | | | | DOGE 3418.820614422911 | | | |
| | | | | | DOT 213.671127916D2 | | | |
| | | | | | ETH 15.08056267S9586 | | | |
| | | | | | LINK 216.60847370953A | | | |
| | | | | | SOL 2.99452472477359 | | | |
| | | | | | USDC 99.6220946774037 | | | |
| | | | | | USDT ERC20 0.3151820076I01219 | | | |
| 3.1.185958 | FLORIAN LIRK | ADDRESS REDACTED | | | BTC 0.0007980048700181779 | | | |
| | | | | | CEL 1.15116892753898 | | | |
| | | | | | DASH 0.0146567779331305 | | | |
| | | | | | ETH 0.000831036623808747 | | | |
| | | | | | PAXG 0.0524069440825107 | | | |
| | | | | | USDC 4.73192158759B92 | | | |
| | | | | | XLM 0.0237305155040637 | | | |
| 3.1.185959 | FLORIAN LOPEZ | ADDRESS REDACTED | | | BTC 0.000021445770514375 | | | |
| | | | | | CEL 0.0246304449088188 | | | |
| 3.1.185960 | FLORIAN LOHBERGER | ADDRESS REDACTED | | | BTC 0.085456267460784D | | | |
| | | | | | DOT 17.4547528767531 | | | |
| | | | | | ETH 1.44706893473178 | | | |
| | | | | | MATIC 355.033236494078 | | | |
| | | | | | USDT ERC20 1168.67382640017 | | | |
| 3.1.185961 | FLORIAN LONG | ADDRESS REDACTED | | | BTC 0.000000200500510062I1 | | | |
| | | | | | CEL 0.000301553895355229 | | | |
| | | | | | USDT ERC20 0.37656926442920226 | | | |
| 3.1.185962 | FLORIAN LOPEZ | ADDRESS REDACTED | | | ADA 29.2 | | | |
| | | | | | CEL 0.41847064182916B | | | |
| 3.1.185963 | FLORIAN LOUTELIER | ADDRESS REDACTED | | | BTC 0.00061606661390235S | | | |
| | | | | | CEL 19.08461717281Z4 | | | |
| | | | | | XRP 1999.75 | | | |
| 3.1.185964 | FLORIAN LUDWIG KURATLE | ADDRESS REDACTED | | | BTC 0.00000022548075107B | | | |
| 3.1.185965 | FLORIAN LUEFFE | ADDRESS REDACTED | | | BTC 3.13808607330799E-06 | | | |
| 3.1.185966 | FLORIAN LUKAS KUNTZE | ADDRESS REDACTED | | | BTC 0.00311136814051054 | | | |
| 3.1.185967 | FLORIAN LUKAS SCHOLL | ADDRESS REDACTED | | | BTC 0.000008342401996022 | | | |
| 3.1.185968 | FLORIAN MAJORA | ADDRESS REDACTED | | | BTC 0.02157899395145977 | | | |
| 3.1.185969 | FLORIAN MANUG | ADDRESS REDACTED | | | CEL 0.010562899484658A | | | |
| | | | | | XRP 0.0304581820405495 | | | |
| 3.1.185970 | FLORIAN MARCEL MICHEL LEBOURGEOIS | ADDRESS REDACTED | | | BTC 0.0017471084578176B | | | |
| | | | | | ETH 2.37327146604165 | | | |
| 3.1.185971 | FLORIAN MARIN | ADDRESS REDACTED | | | BCH 0.00434021 | | | |
| | | | | | BSV 0.00434021 | | | |
| | | | | | BTC 0.0000221022381693042 | | | |
| | | | | | CEL 0.008940295401622I77 | | | |
| | | | | | ETH 0.00033264516724346I7 | | | |
| | | | | | USDC 616.754897471S56 | | | |
| 3.1.185972 | FLORIAN MARTIN | ADDRESS REDACTED | | | ADA 0.24194064680B986 | | | |
| | | | | | BNB 1.26297448362605 | | | |
| | | | | | BTC 0.068937379642158Z | | | |
| | | | | | CEL 20.5336954306S99 | | | |
| | | | | | DOT 0.054761823781516B | | | |
| | | | | | ETH 6.78198588427308 | | | |
| | | | | | MATIC 1.027984085883S2 | | | |
| 3.1.185973 | FLORIAN MARTINET | ADDRESS REDACTED | | | BTC 0.00000060416419076021 | | | |
| | | | | | LINK 0.24655726271119 | | | |
| | | | | | UNI 0.347164059209445 | | | |
| 3.1.185974 | FLORIAN MATOS | ADDRESS REDACTED | | | CEL 0.322512261716834 | | | |
| 3.1.185975 | FLORIAN MAUDUIT | ADDRESS REDACTED | | | BTC 0.0075187243208983 | | | |
| | | | | | ETH 0.000015639659647802 | | | |
| | | | | | USDT ERC20 0.061101917005086 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.185976 | FLORIAN MAUSSER | ADDRESS REDACTED | | | ADA 439.08313295 4619 | | | |
| | | | | | BTC 0.00332329880754932 | | | |
| | | | | | BUSD 2174.54533952 | | | |
| | | | | | CEL 849.09849179 6091 | | | |
| | | | | | DOT 19.7790746266104 | | | |
| | | | | | ETH 1.37066825806206 | | | |
| | | | | | USDT ERC20 2137.271199 | | | |
| | | | | | XRP 505.680014 | | | |
| | | | | | XTZ 183.35090124 1729 | | | |
| 3.1.185977 | FLORIAN MAUTENDORFER | ADDRESS REDACTED | | | BCH 0.10694158730740 5 | | | |
| | | | | | BNB 1.15324011553328 | | | |
| | | | | | BTC 0.00346395017905094 | | | |
| | | | | | USDT ERC20 5146.51948755 165 | | | |
| 3.1.185978 | FLORIAN MAXIMILIAN JOSEPH NEUMANN | ADDRESS REDACTED | | | BTC 0.00012897856965 1573 | | | |
| 3.1.185979 | FLORIAN MENKER | ADDRESS REDACTED | | | BTC 0.00001652996 3236501 | | | |
| 3.1.185980 | FLORIAN MERLE | ADDRESS REDACTED | | | CEL 12.6770450692292 | | | |
| | | | | | SNX 52.0652415421626 | | | |
| 3.1.185981 | FLORIAN MÉTRAL | ADDRESS REDACTED | | | BTC 0.00000097816924805 | | | |
| 3.1.185982 | FLORIAN MIEWREN | ADDRESS REDACTED | | | BTC 0.00862719236068799 | | | |
| 3.1.185983 | FLORIAN MEYER | ADDRESS REDACTED | | | BTC 0.00081997210441 1965 | | | |
| 3.1.185984 | FLORIAN MICELI | ADDRESS REDACTED | | | BAT 291.69310545 4483 | | | |
| | | | | | ETH 0.000164540731523016 | | | |
| 3.1.185985 | FLORIAN MICHAEL GEORG APPEL | ADDRESS REDACTED | | | BTC 0.00015213337 4074843 | | | |
| 3.1.185986 | FLORIAN MICHAEL PLATAU | ADDRESS REDACTED | | | ETH 0.110473769 67128 | | | |
| 3.1.185987 | FLORIAN MICHEL LIEDTKO | ADDRESS REDACTED | | | USDC 0.00542114459 168375 | | | |
| 3.1.185988 | FLORIAN MILCENDEAU | ADDRESS REDACTED | | | BTC 8.26081138053999E-07 | | | |
| | | | | | CEL 0.0178602265049113 | | | |
| | | | | | USDC 420.024636126097 | | | |
| 3.1.185989 | FLORIAN MILETITS | ADDRESS REDACTED | | | BTC 0.00132363139933076 | | | |
| | | | | | COMP 0.361446557972914 | | | |
| | | | | | USDT ERC20 3252.66950860293 | | | |
| 3.1.185990 | FLORIAN MOLKENTHIN | ADDRESS REDACTED | | | CEL 1.08248476992602 | | | |
| 3.1.185991 | FLORIAN MORITZ | ADDRESS REDACTED | | | BTC 0.01746272877 | | | |
| 3.1.185992 | FLORIAN MOSER | ADDRESS REDACTED | | | BTC 0.1290632592 35657 | | | |
| 3.1.185993 | FLORIAN MOTEA | ADDRESS REDACTED | | | KNC 0.0118168724 610218 | | | |
| 3.1.185994 | FLORIAN MOTTART | ADDRESS REDACTED | | | BNB 0.0071221158 8034617 | | | |
| | | | | | BTC 0.022455293661 2092 | | | |
| | | | | | BUSD 11.32503172 22629 | | | |
| | | | | | CEL 0.040533622 3733566 | | | |
| | | | | | USDC 3.845155903 10634 | | | |
| | | | | | USDT ERC20 0.462487171 237303 | | | |
| 3.1.185995 | FLORIAN MROZI | ADDRESS REDACTED | | | BTC 0.000000002195884 1 | | | |
| | | | | | CEL 0.06307653535668803 | | | |
| 3.1.185996 | FLORIAN MUELLER | ADDRESS REDACTED | | | BTC 0.000152519340282172 | | | |
| | | | | | CEL 3.78827570693455 | | | |
| | | | | | ETH 0.00000003517395776 | | | |
| | | | | | LTC 0.000000008290307818 | | | |
| | | | | | OMG 0.0000000146890926 | | | |
| | | | | | SGB 605.991 2398903 | | | |
| | | | | | USDC 0.000000318957738321 | | | |
| | | | | | XLM 0.0000000206333519 | | | |
| | | | | | XRP 0.000000916348182166 | | | |
| 3.1.185997 | FLORIAN MÜLLER | ADDRESS REDACTED | | | BTC 0.00000229056974 7429 | | | |
| 3.1.185998 | FLORIAN MÜLLER | ADDRESS REDACTED | | | BTC 0.00000035337667374 | | | |
| 3.1.185999 | FLORIAN NAST | ADDRESS REDACTED | | | BTC 0.053990913683 8359 | | | |
| | | | | | ETC 5.1125331027 8867 | | | |
| | | | | | LTC 2.473668786 20427 | | | |
| | | | | | XLM 685.730282880537 | | | |
| 3.1.186000 | FLORIAN NEUBÖCK | ADDRESS REDACTED | | | ADA 890.563080435 48 | | | |
| | | | | | BTC 0.086790307 5360662 | | | |
| | | | | | ETH 0.267928615 6906 | | | |
| 3.1.186001 | FLORIAN NEUBURGER | ADDRESS REDACTED | | | ADA 4164.93549477375 | | | |
| | | | | | BTC 0.0000002916179 00223 | | | |
| | | | | | CEL 138.249233037115 | | | |
| | | | | | ETH 5.5133651220 0819 | | | |
| 3.1.186002 | FLORIAN NIVETTE | ADDRESS REDACTED | | | USDC 899.807 | | | |
| | | | | | BTC 0.00072184939 07795 | | | |
| | | | | | ETH 0.19193838854 1049 | | | |
| | | | | | USDC 8087.83777401718 | | | |
| 3.1.186003 | FLORIAN NORBERT GLATZNER | ADDRESS REDACTED | | | BTC 0.165273671202479 | | | |
| 3.1.186004 | FLORIAN OBERHEIM | ADDRESS REDACTED | | | CEL 1.09604304542517 | | | |
| 3.1.186005 | FLORIAN OLIVER BUCHNER | ADDRESS REDACTED | | | BTC 0.01952603853 9799 | | | |
| 3.1.186006 | FLORIAN ORNY | ADDRESS REDACTED | | | BNB 0.41078624969 1088 | | | |
| 3.1.186007 | FLORIAN PAESCHEL | ADDRESS REDACTED | | | BTC 0.09711339422 84321 | | | |
| | | | | | CEL 372.028318319076 | | | |
| | | | | | DASH 0.005987385820 64431 | | | |
| | | | | | DOT 75.394309724 3319 | | | |
| | | | | | ETH 6.599156204 62685 | | | |
| | | | | | LINK 0.0545744903 579929 | | | |
| | | | | | LTC 0.01089860858 52941 | | | |
| | | | | | MATIC 13091.17666312 | | | |
| | | | | | SGB 0.071177530420 3527 | | | |
| | | | | | SNX 135.42461812 856 | | | |
| | | | | | XRP 0.48038475337 8821 | | | |
| | | | | | ZEC 10.2766 1773 | | | |
| 3.1.186008 | FLORIAN PANIS | ADDRESS REDACTED | | | BTC 0.00139218690691483 | | | |
| | | | | | ETH 0.0978466342 080904 | | | |
| | | | | | LTC 1.01142413643 91 | | | |
| 3.1.186009 | FLORIAN PARE | ADDRESS REDACTED | | | CEL 57.1362314326 494 | | | |
| | | | | | USDC 1300 | | | |
| 3.1.186010 | FLORIAN PAROZ | ADDRESS REDACTED | | | XRP 300 | | | |
| | | | | | BTC 0.0000003229771569 26 | | | |
| | | | | | BUSD 0.0025041360638 4842 | | | |
| | | | | | CEL 0.0204308658074104 | | | |
| | | | | | DASH 0.00177504049540482 | | | |
| | | | | | ETH 3.96922262815899E-06 | | | |
| | | | | | MATIC 0.0462144529 318688 | | | |
| | | | | | MCDAI 0.494902917976773 | | | |
| | | | | | USDC 0.01301073998 0467 | | | |
| | | | | | USDT ERC20 0.0341453236928216 | | | |
| 3.1.186011 | FLORIAN PASQUIET | ADDRESS REDACTED | | | BAT 99.8 | | | |
| | | | | | BTC 0.0000000049541 18556 | | | |
| | | | | | CEL 283.360748193611 | | | |
| | | | | | EOS 29.173 | | | |
| | | | | | ETH 0.217305511125454 | | | |
| | | | | | LTC 1.7399309056 8521 | | | |
| | | | | | MCDAI 30 | | | |
| | | | | | SGB 74.690051 9739 | | | |
| | | | | | XLM 0.00000002501124 5304 | | | |
| 3.1.186012 | FLORIAN PASSEGGER | ADDRESS REDACTED | | | BTC 0.0000012568253 2107 | | | |
| | | | | | SGB 0.154227492895688 | | | |
| | | | | | XRP 1.229623120 5323 | | | |
| 3.1.186013 | FLORIAN PASSERA | ADDRESS REDACTED | | | BTC 0.00287699785 99255 | | | |
| 3.1.186014 | FLORIAN PASTEAU | ADDRESS REDACTED | | | BTC 0.0717866289 033796 | | | |
| | | | | | ETH 0.12031757 9992935 | | | |
| 3.1.186015 | FLORIAN PATU | ADDRESS REDACTED | | | CEL 20.398195 559589 | | | |
| | | | | | XRP 0.711883429 321049 | | | |
| 3.1.186016 | FLORIAN PAUL BETHE | ADDRESS REDACTED | | | BTC 0.00000010277 5739965 | | | |
| 3.1.186017 | FLORIAN PEGOURIE | ADDRESS REDACTED | | | BNB 1.69103896554257 | | | |
| | | | | | BTC 7.40960680888899E-07 | | | |
| | | | | | BUSD 2447.57340340141 | | | |
| | | | | | CEL 0.00314460686449751 | | | |
| | | | | | ETH 1.05146714250341 | | | |
| | | | | | LTC 0.00039270530110412 | | | |
| | | | | | USDT ERC20 2.336817123659 23 | | | |
| 3.1.186018 | FLORIAN PEIGNARD | ADDRESS REDACTED | | | BNT 497.39 | | | |
| | | | | | BTC 0.00081154433463691 | | | |
| | | | | | CEL 432.168540989122 | | | |
| | | | | | SNX 69.28 | | | |
| 3.1.186019 | FLORIAN PEROTTI | ADDRESS REDACTED | | | BTC 0.000000499230518033 | | | |
| | | | | | MATIC 0.00254044924301 06 | | | |
| | | | | | USDC 0.00338902893 5965 | | | |
| 3.1.186020 | FLORIAN PERUCKI | ADDRESS REDACTED | | | CEL 0.215018303957045 | | | |
| | | | | | ETH 0.071620864788 5303 | | | |
| 3.1.186021 | FLORIAN PETER BOCK | ADDRESS REDACTED | | | BTC 0.00001405038614 0414 | | | |
| 3.1.186022 | FLORIAN PETIT | ADDRESS REDACTED | | | CEL 1.52139425246 02 | | | |
| | | | | | ETH 0.002951290408 06336 | | | |
| | | | | | PAXG 0.000633621142954911 | | | |
| | | | | | USDC 2.20187670301101 | | | |
| | | | | | USDT ERC20 0.003135922783 25012 | | | |
| 3.1.186023 | FLORIAN PETIT | ADDRESS REDACTED | | | BTC 0.00000037185755423 | | | |
| | | | | | CEL 6.00849904047521609 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.186074 | FLORIAN PFEIFFER | ADDRESS REDACTED | | | BTC 0.00002185265062136S | | | |
| | | | | | CEL 22.012764867045A | | | |
| | | | | | ETH 0.000495315621709SS | | | |
| | | | | | USDC 1.40228799544195 | | | |
| | | | | | USDT ERC20 570.52202397753A | | | |
| 3.1.186025 | FLORIAN PILAUM | ADDRESS REDACTED | | | BTC 0.029162131963864 | | | |
| 3.1.186026 | FLORIAN PHILIPP RIEGER | ADDRESS REDACTED | | | BTC 0.000115121803811725 | | | |
| 3.1.186027 | FLORIAN PHILIPPE MARTIAL COURTIAL | ADDRESS REDACTED | | | ETH 0.003132850336485T | | | |
| | | | | | USDC 0.030145329868109A | | | |
| 3.1.186028 | FLORIAN PICKL | ADDRESS REDACTED | | | BTC 0.003021898114386 | | | |
| | | | | | CEL 45.98299178B602 | | | |
| | | | | | ETH 4.715293637028A2 | | | |
| | | | | | USDC 0.01 | | | |
| 3.1.186029 | FLORIAN PIERARD | ADDRESS REDACTED | | | BTC 0.000954181930017778 | | | |
| | | | | | LTC 0.000997934221863331 | | | |
| | | | | | USDC 2.956907817143A3 | | | |
| | | | | | USDT ERC20 1.73888724194026 | | | |
| 3.1.186030 | FLORIAN PIRINGER | ADDRESS REDACTED | | | BTC 0.000022045655259631 | | | |
| | | | | | CEL 79.44313913542B3 | | | |
| | | | | | DOT 0.176391595505183 | | | |
| | | | | | MATIC 585.496669011S2 | | | |
| 3.1.186031 | FLORIAN PLATE | ADDRESS REDACTED | | | BTC 0.36237571099712Y | | | |
| | | | | | MATIC 1337.51808448559 | | | |
| 3.1.186032 | FLORIAN POLLAK | ADDRESS REDACTED | | | BTC 0.000000682013035551 | | | |
| | | | | | CEL 0.150653047036734 | | | |
| | | | | | MCDAI 640.185096359635 | | | |
| | | | | | USDC 455.486244093372 | | | |
| 3.1.186033 | FLORIAN POMPUI | ADDRESS REDACTED | | | BNT 22.847877460142S | | | |
| | | | | | BTC 0.000909987206974415A | | | |
| | | | | | CEL 6.746726993719 | | | |
| | | | | | XLM 1.79673044270233 | | | |
| 3.1.186034 | FLORIAN PONROY | ADDRESS REDACTED | | | BTC 0.069196230431B9O7 | | | |
| | | | | | CEL 2299.388162218S | | | |
| | | | | | ETH 3.59 | | | |
| | | | | | LINK 45.52397153 | | | |
| | | | | | USDC 16005.4687 | | | |
| 3.1.186035 | FLORIAN POSTEL | ADDRESS REDACTED | | | BTC 7.4015258218199901-07 | | | |
| | | | | | USDT ERC20 0.32729240736958 | | | |
| 3.1.186036 | FLORIAN POUCHET | ADDRESS REDACTED | | | ADA 353.834883 | | | |
| | | | | | BTC 0.31760058217253 | | | |
| | | | | | CEL 9583.532184942G | | | |
| | | | | | LINK 92.38 | | | |
| | | | | | USDC 4687.576943 | | | |
| 3.1.186037 | FLORIAN PRANTL | ADDRESS REDACTED | | | CEL 1.3520432600003241B | | | |
| | | | | | USDC 4.04297032421546 | | | |
| 3.1.186038 | FLORIAN PREIE | ADDRESS REDACTED | | | BTC 0.000070585938290126 | | | |
| 3.1.186039 | FLORIAN PRCKOP | ADDRESS REDACTED | | | CEL 1.03242610709434 | | | |
| 3.1.186040 | FLORIAN RAABE | ADDRESS REDACTED | | | BTC 0.10385703299009 | | | |
| 3.1.186041 | FLORIAN RAHMANN | ADDRESS REDACTED | | | BTC 0.13881829 | | | |
| | | | | | CEL 1028.248812885S8 | | | |
| | | | | | USDC 22078.371101 | | | |
| 3.1.186042 | FLORIAN REINHOLD STRENG | ADDRESS REDACTED | | | BTC 0.000915991038546756 | | | |
| 3.1.186043 | FLORIAN REISCH | ADDRESS REDACTED | | | BTC 0.000008974540503384 | | | |
| 3.1.186044 | FLORIAN RENAUD | ADDRESS REDACTED | | | BTC 0.0000000089790684T3 | | | |
| 3.1.186045 | FLORIAN RÉZEAU | ADDRESS REDACTED | | | CEL 0.0623923929870806 | | | |
| 3.1.186046 | FLORIAN RIBIÈRE | ADDRESS REDACTED | | | CEL 1.5565393862466A2 | | | |
| | | | | | BTC 0.010856169618385L | | | |
| | | | | | CEL 1.1253865327134Z | | | |
| | | | | | LINK 0.004040248882215016 | | | |
| | | | | | LTC 0.000780884022402605 | | | |
| | | | | | MCDAI 0.244546819543O5 | | | |
| | | | | | UNI 0.003104497264289B6 | | | |
| 3.1.186047 | FLORIAN RIEGEL | ADDRESS REDACTED | | | BTC 1.8909612607499991-06 | | | |
| 3.1.186048 | FLORIAN RITTER | ADDRESS REDACTED | | | BCH 0.000338672857236922 | | | |
| | | | | | BTC 0.00000002052685053B | | | |
| | | | | | CEL 0.0562293194645202 | | | |
| 3.1.186049 | FLORIAN ROBERT | ADDRESS REDACTED | | | CEL 1.1475374246950G | | | |
| 3.1.186050 | FLORIAN ROBERT JOSEF SÖLLNER | ADDRESS REDACTED | | | BTC 0.00123998411805514 | | | |
| 3.1.186051 | FLORIAN ROCHE | ADDRESS REDACTED | | | BTC 0.0000012490964402581 | | | |
| | | | | | CEL 2.668638133343G | | | |
| | | | | | ETH 0.00021373886519156J2 | | | |
| | | | | | XLM 0.033201832746888J | | | |
| 3.1.186052 | FLORIAN RÖDDER | ADDRESS REDACTED | | | BTC 0.0578730460241148 | | | |
| 3.1.186053 | FLORIAN ROGER NICOLAS COMTE | ADDRESS REDACTED | | | BTC 0.00174090716777918 | | | |
| | | | | | CEL 340.181290853002 | | | |
| 3.1.186054 | FLORIAN ROSSIGNON | ADDRESS REDACTED | | | ADA 7999.5 | | | |
| | | | | | BTC 0.560684869509821 | | | |
| | | | | | CEL 786.91527689794T | | | |
| | | | | | ETH 19.287312785511 | | | |
| | | | | | LTC 27.42326696766S | | | |
| | | | | | PAXG 9.9910014 | | | |
| | | | | | USDC 9602.44435221736 | | | |
| 3.1.186055 | FLORIAN RÖTTENBACHER | ADDRESS REDACTED | | | BTC 0.293885252855938 | | | |
| 3.1.186056 | FLORIAN RÖTZ | ADDRESS REDACTED | | | ETH 0.000015771513000509 | | | |
| | | | | | USDC 0.23260700160377Z | | | |
| 3.1.186057 | FLORIAN RÖTZ | ADDRESS REDACTED | | | BTC 0.24277116684680B | | | |
| 3.1.186058 | FLORIAN ROUSSEL | ADDRESS REDACTED | | | BTC 0.00000252733021786T | | | |
| | | | | | CEL 0.089480427686244T | | | |
| | | | | | MCDAI 0.060025363586454B | | | |
| | | | | | USDT ERC20 0.232721969052212 | | | |
| 3.1.186059 | FLORIAN RUBIO | ADDRESS REDACTED | | | BTC 0.00206758541143873 | | | |
| | | | | | CEL 369.536268535668 | | | |
| | | | | | ETH 0.00690681226359945 | | | |
| | | | | | TUSD 3.30693266393445 | | | |
| | | | | | USDC 3741.855868836G7 | | | |
| 3.1.186060 | FLORIAN RUSCH | ADDRESS REDACTED | | | BTC 0.07374530996013S9 | | | |
| 3.1.186061 | FLORIAN SACHSE | ADDRESS REDACTED | | | BTC 0.5107756559149S2 | | | |
| 3.1.186062 | FLORIAN SAELING | ADDRESS REDACTED | | | BTC 0.00000610306266042Z | | | |
| 3.1.186063 | FLORIAN SANTIFALLER | ADDRESS REDACTED | | Yes | BTC 0.00151243711208161 | | | ETH 2.73492118299015 |
| | | | | | CEL 4583.26301135217 | | | |
| | | | | | ETH 0.0000017909926067 | | | |
| | | | | | MATIC 0.00642032000933839 | | | |
| 3.1.186064 | FLORIAN SATTLER | ADDRESS REDACTED | | | BCH 0.00000000948206779 | | | |
| | | | | | BNB 0.001289724509759T | | | |
| | | | | | BTC 0.0951151988661598 | | | |
| | | | | | CEL 5298.07882163772 | | | |
| | | | | | ETH 11.7337098175942 | | | |
| | | | | | LTC 0.000000004768713703 | | | |
| | | | | | SGB 1072.53513026344 | | | |
| | | | | | TUSD 2.18501134906913 | | | |
| | | | | | USDT ERC20 3386.768182 | | | |
| | | | | | XRP 0.000006729649099851 | | | |
| 3.1.186065 | FLORIAN SCHAAR | ADDRESS REDACTED | | | ADA 1.32687884906071 | | | |
| | | | | | CEL 186.486950199842 | | | |
| | | | | | SGB 15188.097051440S | | | |
| 3.1.186066 | FLORIAN SCHAFFNER | ADDRESS REDACTED | | | BTC 0.000000283039187035S | | | |
| 3.1.186067 | FLORIAN SCHATZ | ADDRESS REDACTED | | | CEL 10.728441674B212 | | | |
| | | | | | ETH 0.015708 | | | |
| 3.1.186068 | FLORIAN SCHÄUBLIN | ADDRESS REDACTED | | | BTC 0.000000004850223666 | | | |
| | | | | | CEL 3.272671815549523 | | | |
| 3.1.186069 | FLORIAN SCHEFFEL | ADDRESS REDACTED | | | BTC 0.00002124261015633G | | | |
| 3.1.186070 | FLORIAN SCHILLER | ADDRESS REDACTED | | | BTC 0.000004944000816471 | | | |
| 3.1.186071 | FLORIAN SCHLICHT | ADDRESS REDACTED | | | BTC 0.000013260206189997 | | | |
| 3.1.186072 | FLORIAN SCHOLZ | ADDRESS REDACTED | | | BTC 0.0158018093151641 | | | |
| 3.1.186073 | FLORIAN SCHÖNAU | ADDRESS REDACTED | | | BTC 0.000007746610277681 | | | |
| 3.1.186074 | FLORIAN SEBASTIAN HÄUBLER | ADDRESS REDACTED | | | BTC 0.004364087142694518 | | | |
| 3.1.186075 | FLORIAN SEBASTIAN RIEDHAMMER | ADDRESS REDACTED | | | BTC 0.00462774645374782 | | | |
| 3.1.186076 | FLORIAN SEGER | ADDRESS REDACTED | | | BTC 0.00000106047888805 | | | |
| 3.1.186077 | FLORIAN SEIDL | ADDRESS REDACTED | | | BTC 0.00161486268127243 | | | |
| 3.1.186078 | FLORIAN SEJNERA | ADDRESS REDACTED | | | BTC 0.000920162214148375 | | | |
| | | | | | CEL 0.262589042503186 | | | |
| | | | | | ETH 0.0043024807605385 | | | |
| | | | | | XLM 0.00175296115709283 | | | |
| 3.1.186079 | FLORIAN SEYWERT | ADDRESS REDACTED | | | BTC 0.00355223173809248 | | | |
| | | | | | CEL 8.43869563127996 | | | |
| | | | | | USDT ERC20 0.000000882102389627 | | | |
| 3.1.186080 | FLORIAN SIEDO | ADDRESS REDACTED | | | BTC 0.000009517667267432 | | | |
| 3.1.186081 | FLORIAN SIEGEL | ADDRESS REDACTED | | | BTC 0.00000038396600261I | | | |
| 3.1.186082 | FLORIAN SIEMPELKAMP | ADDRESS REDACTED | | | BNB 12.97319618330B9 | | | |
| | | | | | MATIC 3674.08580200012 | | | |
| 3.1.186083 | FLORIAN SIMON BERGEL | ADDRESS REDACTED | | | CEL 1.151168927538938 | | | |
| | | | | | DASH 26.563221964722S3 | | | |
| | | | | | ETH 149.951782365265 | | | |
| | | | | | USDT ERC20 0.20334399062469 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.186084 | FLORIAN SOENEN | ADDRESS REDACTED | | | CEL 107.42354774815A | | | |
| 3.1.186085 | FLORIAN SOLTAU-ANDERS | ADDRESS REDACTED | | | BTC 0.0000520663567474 | | | |
| 3.1.186086 | FLORIAN SOMMER | ADDRESS REDACTED | | | CEL 0.513711274160Z | | | |
| | | | | | USDC 2.77275116611535 | | | |
| 3.1.186087 | FLORIAN SOURGEN | ADDRESS REDACTED | | | BTC 0.0000010370829149511 | | | |
| | | | | | CEL 1.599193830873B2 | | | |
| | | | | | LTC 0.0354348835012473 | | | |
| 3.1.186088 | FLORIAN STASCH | ADDRESS REDACTED | | | BTC 0.000000009962195718 | | | |
| | | | | | CEL 24.712151116494B | | | |
| | | | | | XRP 127.56008 | | | |
| 3.1.186089 | FLORIAN STEFFEN KOCH | ADDRESS REDACTED | | | BTC 0.00430393912808227 | | | |
| 3.1.186090 | FLORIAN STEINBRUECK | ADDRESS REDACTED | | | BTC 0.000003860775840985 | | | |
| 3.1.186091 | FLORIAN STEINER | ADDRESS REDACTED | | | ETH 0.00162929920954096 | | | |
| 3.1.186092 | FLORIAN STEININGER | ADDRESS REDACTED | | Yes | BTC 0.06178646154843335 | | | BTC 2.0207815585177S |
| | | | | | CEL 3154.37131461833 | | | |
| | | | | | EOS 103.9112 | | | |
| | | | | | OMG 899.669348865096 | | | |
| | | | | | SGB 4321.6997211807S | | | |
| | | | | | USDC 3.00092641295177 | | | |
| | | | | | XLM 1374.07927068354 | | | |
| | | | | | XRP 780.9372851802S5 | | | |
| 3.1.186093 | FLORIAN STILL | ADDRESS REDACTED | | | ADA 0.0000009948830755B6 | | | |
| | | | | | BTC 0.00000084846446281T | | | |
| | | | | | USDT ERC20 0.000000764985550G8 | | | |
| 3.1.186094 | FLORIAN SZABÓ | ADDRESS REDACTED | | | BTC 0.0006990158822511249 | | | |
| | | | | | CEL 267.91430144396Z | | | |
| | | | | | ETH 0.0000007 | | | |
| | | | | | LINK 0.0000006 | | | |
| 3.1.186095 | FLORIAN TALDIR | ADDRESS REDACTED | | | BTC 0.0000593175265769I | | | |
| | | | | | CEL 0.01774677547016B6 | | | |
| | | | | | ETH 0.000183975482896532 | | | |
| 3.1.186096 | FLORIAN TARDY | ADDRESS REDACTED | | | ADA 208.59977841118 | | | |
| | | | | | BNB 1.116865014431B | | | |
| | | | | | BTC 0.00272408646272003 | | | |
| | | | | | CEL 2687.66912485107 | | | |
| | | | | | DOT 5.26645674197351 | | | |
| | | | | | USDC 210.213839119593 | | | |
| | | | | | XRP 1048.4829832205A | | | |
| 3.1.186097 | FLORIAN TASCH | ADDRESS REDACTED | | | BTC 0.03488298361888Z6 | | | |
| 3.1.186098 | FLORIAN TEUFER | ADDRESS REDACTED | | | BTC 0.0011705297989373A | | | |
| | | | | | CEL 0.7205712838988B74 | | | |
| | | | | | MATIC 585.512229499438 | | | |
| 3.1.186099 | FLORIAN THIEBAUT | ADDRESS REDACTED | | | CEL 0.05026420548973Z9 | | | |
| | | | | | ETH 0.0000060523804466B | | | |
| | | | | | LTC 0.00004279453837697 | | | |
| | | | | | XRP 46.5677899616619 | | | |
| 3.1.186100 | FLORIAN THIEVESSEN | ADDRESS REDACTED | | | CEL 1.078354542937T | | | |
| 3.1.186101 | FLORIAN THOMAS | ADDRESS REDACTED | | | ETH 0.0000921396895801 | | | |
| 3.1.186102 | FLORIAN THOMAS RICHTER | ADDRESS REDACTED | | | USDT ERC20 509.911886196482 | | | |
| | | | | | CEL 8.39689405305001 | | | |
| | | | | | ETH 0.00000224 | | | |
| | | | | | USDC 3887.3938915S605 | | | |
| 3.1.186103 | FLORIAN TIETZE | ADDRESS REDACTED | | | BTC 0.000011753675341067 | | | |
| 3.1.186104 | FLORIAN TILL BAUMANN | ADDRESS REDACTED | | | BTC 0.043765867506303 | | | |
| 3.1.186105 | FLORIAN TORRENT | ADDRESS REDACTED | | | BTC 0.004647470804069 | | | |
| 3.1.186106 | FLORIAN TOSTAIN | ADDRESS REDACTED | | | ETH 0.00000571462086595 | | | |
| | | | | | CEL 1.074446583Z8282 | | | |
| | | | | | USDC 0.0000000756533337211 | | | |
| 3.1.186107 | FLORIAN TOTH | ADDRESS REDACTED | | | CEL 4.85733859016I | | | |
| 3.1.186108 | FLORIAN TOURNEUR | ADDRESS REDACTED | | | BTC 0.03031414302484I9 | | | |
| | | | | | MATIC 0.086883063711350Z3 | | | |
| 3.1.186109 | FLORIAN TRINE | ADDRESS REDACTED | | | BTC 1.030475658978D4 | | | |
| 3.1.186110 | FLORIAN TRIPON | ADDRESS REDACTED | | | CEL 0.18505686131932B | | | |
| 3.1.186111 | FLORIAN TURQUIN | ADDRESS REDACTED | | | CEL 0.969193500576372 | | | |
| | | | | | USDT ERC20 0.0000006485296357A3 | | | |
| 3.1.186112 | FLORIAN UBELACKER | ADDRESS REDACTED | | | BTC 0.0392974868584308 | | | |
| | | | | | CEL 49.0234526426706 | | | |
| | | | | | DOT 10.72805914 | | | |
| | | | | | ETH 0.063739B | | | |
| 3.1.186113 | FLORIAN UGUEN | ADDRESS REDACTED | | | BTC 0.000000003796161229 | | | |
| | | | | | CEL 1673.02297514769 | | | |
| | | | | | ETH 0.00000166 | | | |
| 3.1.186114 | FLORIAN URBAN HELMFRIED GEDDERT | ADDRESS REDACTED | | | BTC 0.00296221675859312 | | | |
| 3.1.186115 | FLORIAN VALERA | ADDRESS REDACTED | | | ADA 0.317979106091802 | | | |
| | | | | | BTC 0.000043337647601056 | | | |
| | | | | | DOT 0.0173795968050465 | | | |
| | | | | | ETH 0.00033666130792667B | | | |
| | | | | | USDC 0.3644725392850A3 | | | |
| 3.1.186116 | FLORIAN VALLIER | ADDRESS REDACTED | | | BTC 0.00002392528919036B | | | |
| 3.1.186117 | FLORIAN VAN BREEVOORT | ADDRESS REDACTED | | | BTC 0.00353459979520S1 | | | |
| 3.1.186118 | FLORIAN VAN HECKE | ADDRESS REDACTED | | | BTC 0.00000016132797829G | | | |
| | | | | | CEL 43.411368273939S | | | |
| | | | | | SGB 0.3716017206146T2 | | | |
| | | | | | XLM 0.865066625219223 | | | |
| | | | | | XRP 0.000000271995005911 | | | |
| 3.1.186119 | FLORIAN VAN SAN | ADDRESS REDACTED | | | CEL 0.610461292583213 | | | |
| 3.1.186120 | FLORIAN VANLANGENDONCK | ADDRESS REDACTED | | | BTC 0.0012430878051039A | | | |
| | | | | | ETH 7.80485285006159 | | | |
| 3.1.186121 | FLORIAN VERA | ADDRESS REDACTED | | | ADA 330.957929934033 | | | |
| | | | | | BNB 0.0000000006780208B9 | | | |
| | | | | | BTC 0.3888828145574B8 | | | |
| | | | | | BUSD 1.103972933635Z5 | | | |
| | | | | | CEL 881.576042941164 | | | |
| | | | | | DOGE 3869.42030980067 | | | |
| | | | | | DOT 0.0000000000201923D8 | | | |
| | | | | | ETH 3.81338468108628 | | | |
| | | | | | LINK 14.64536024162B5 | | | |
| | | | | | LUNC 0.00216919734145S8 | | | |
| | | | | | SOL 8.47509590746633 | | | |
| | | | | | USDC 3672.45160263635 | | | |
| 3.1.186122 | FLORIAN VERHULST | ADDRESS REDACTED | | | BCH 0.68354182753303I | | | |
| | | | | | BTC 0.0000092440324755G | | | |
| | | | | | CEL 3.300037827118175 | | | |
| | | | | | DASH 0.00054403828907595B | | | |
| | | | | | ETH 0.0002089286358081A2 | | | |
| | | | | | ZEC 0.00006804915314A9 | | | |
| 3.1.186123 | FLORIAN VERRIER | ADDRESS REDACTED | | | BTC 0.0000014692295G0437 | | | |
| 3.1.186124 | FLORIAN VERSINI | ADDRESS REDACTED | | | CEL 3.9441360640419B | | | |
| | | | | | BNB 1.026477118746J9 | | | |
| 3.1.186125 | FLORIAN VICARIO | ADDRESS REDACTED | | | BTC 1.09846278485388 | | | |
| 3.1.186126 | FLORIAN VICTOR | ADDRESS REDACTED | | | USDC 0.921505069333116 | | | |
| 3.1.186127 | FLORIAN VICTORIEN GUSTAVE DURANTEAU | ADDRESS REDACTED | | | BTC 0.00844682155007947 | | | |
| 3.1.186128 | FLORIAN VILLEZ | ADDRESS REDACTED | | | CEL 0.4645245315153214 | | | |
| | | | | | BTC 0.01559862008680327 | | | |
| | | | | | CEL 179.425456568257 | | | |
| 3.1.186129 | FLORIAN VINCENT AUDIGUE | ADDRESS REDACTED | | | ETH 0.001464738643152Z9 | | | |
| 3.1.186130 | FLORIAN VIVIER | ADDRESS REDACTED | | | BTC 2.1997312697149G6-06 | | | |
| | | | | | BUSD 0.00489383818159084 | | | |
| | | | | | CEL 80.62828201372D9 | | | |
| | | | | | USDT ERC20 0.72436081413508T9 | | | |
| 3.1.186131 | FLORIAN VOLKHART TRÜTZSCHLER | ADDRESS REDACTED | | | BTC 0.000000438247689850S | | | |
| 3.1.186132 | FLORIAN VOUTAT | ADDRESS REDACTED | | | CEL 4.635328811109I4 | | | |
| | | | | | ETH 0.1024217812864195 | | | |
| | | | | | USDC 207.174732777397 | | | |
| 3.1.186133 | FLORIAN VROOLAND | ADDRESS REDACTED | | | BTC 0.0003260963343446S | | | |
| | | | | | ETH 0.198494917039053 | | | |
| | | | | | USDC 683.007080572141 | | | |
| 3.1.186134 | FLORIAN WAETERLOOS | ADDRESS REDACTED | | | CEL 4.497569787146I | | | |
| | | | | | USDC 93.710977 | | | |
| 3.1.186135 | FLORIAN WALTHER | ADDRESS REDACTED | | | BTC 0.0000000025067712B9 | | | |
| 3.1.186136 | FLORIAN WIERSINK | ADDRESS REDACTED | | | CEL 21.860881968103J | | | |
| | | | | | BTC 0.06266229792099B27 | | | |
| 3.1.186137 | FLORIAN WEGERER | ADDRESS REDACTED | | | ETH 1.0425750796187I | | | |
| | | | | | BTC 0.00001675336319B786 | | | |
| 3.1.186138 | FLORIAN WEINHOLD | ADDRESS REDACTED | | | BTC 0.00000056889489338 | | | |
| 3.1.186139 | FLORIAN WENDELIN FALCH | ADDRESS REDACTED | | | ADA 614.603588696956 | | | |
| | | | | | EOS 19.913211177542 | | | |
| | | | | | ETH 0.38407529864993 | | | |
| | | | | | SOL 5.7833967952226 | | | |
| 3.1.186140 | FLORIAN WERNLI | ADDRESS REDACTED | | | CEL 1.15116882753898 | | | |
| | | | | | ETH 1.1551008824113 | | | |
| 3.1.186141 | FLORIAN WIEDEMANN | ADDRESS REDACTED | | | BTC 0.00071534846208056 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.186142 | FLORIAN WIESE | ADDRESS REDACTED | | | ADA 221.6216216216521 BTC 0.06029081572834443 CEL 575.306549943766 DASH 5.328288234651135 ETC 5.089053312270737 ETH 1.00652123090011 LTC 5.0136046536167 6 FAX 0.3749637909744406 SGB 0.1400469298528822 TUSD 0.0889435338462375 USDC 0.07612845990585458 USDT ERC20 0.000000124639527443 XLM 137.289527660267 XRP 0.9274635701087676 | | | |
| 3.1.186143 | FLORIAN WIETTER | ADDRESS REDACTED | | | ADA 406.253237357324 AVAX 3.50106289207914 BTC 0.000000528809476583 CEL 795.435264903516 MATIC 260.670834521918 USDC 205.416194942125 XRP 0.93574888444741 | | | |
| 3.1.186144 | FLORIAN WIMMER | ADDRESS REDACTED | | | BTC 0.000039961993036914 | | | |
| 3.1.186145 | FLORIAN WOLLLUNG | ADDRESS REDACTED | | | CEL 87.4811387156102 USDC 2117.544264 | | | |
| 3.1.186146 | FLORIAN ZABSKY | ADDRESS REDACTED | | | CEL 1.313719203616199 KNC 118.497117522706 LINK 13.149184161738 SGB 167.894575742562 UNI 28.1718712843488 XLM 453.932159225877 XRP 0.000000168370340439 | | | |
| 3.1.186147 | FLORIAN ZAKPA | ADDRESS REDACTED | | | BCH 0.00000047 BTC 0.0116703999552616 CEL 6.488845502641 32 OMG 0.513409445830966 ZRX 0.0000000451007700 1 | | | |
| 3.1.186148 | FLORIAN ZEHETGRUBER | ADDRESS REDACTED | | | ETH 0.00167691333735623 | | | |
| 3.1.186149 | FLORIAN ZULEGER | ADDRESS REDACTED | | | BTC 0.00144766691869188 | | | |
| 3.1.186150 | FLORIAN ZUMBUHL | ADDRESS REDACTED | | | ADA 3.502630504112 BTC 0.00195212700 14133 CEL 8.6355403351865 ETH 1.20959848698252 OMG 0.0344598508690 12 SGB 0.042398645125836 XRP 0.28615298341862 | | | |
| 3.1.186151 | FLORIAN ZWICKEL | ADDRESS REDACTED | | | BTC 0.000074747307606861 CEL 8.63049442664831 ETH 0.000014710156819624 XRP 0.0342798251402545 | | | |
| 3.1.186152 | FLORIAN ZWIENER | ADDRESS REDACTED | | | CEL 0.035772279714694 | | | |
| 3.1.186153 | FLORIANA BENIGNO | ADDRESS REDACTED | | | BTC 0.00070544063966 29 CEL 9.60939955332 59 DOT 9.75509998717948 MCDAI 40 | | | |
| 3.1.186154 | FLORIANE AMSLER | ADDRESS REDACTED | | | BTC 0.000000054503493552 USDT ERC20 1.09932055121295 | | | |
| 3.1.186155 | FLORIANE POTIRON | ADDRESS REDACTED | | | CEL 0.122343351644394 ETH 0.0217214227536788 | | | |
| 3.1.186156 | FLORIAN-HENNING KLAISS | ADDRESS REDACTED | | | BTC 0.00077068214997457 | | | |
| 3.1.186157 | FLORIAN-MIHAI PARASCHIV | ADDRESS REDACTED | | | BTC 3.40826560492999E-07 | | | |
| 3.1.186158 | FLORIANO FAUZZI | ADDRESS REDACTED | | | BTC 0.005193106090082122 | | | |
| 3.1.186159 | FLORIANO PINHEIRO | ADDRESS REDACTED | | | BTC 0.00377179486063939 CEL 1.71551061156818 | | | |
| 3.1.186160 | FLORIAN-PHILIPP PIAZZA | ADDRESS REDACTED | | | BTC 0.0175104067278151 | | | |
| 3.1.186161 | FLORICA BATRINU | ADDRESS REDACTED | | | CEL 0.395934574056785 | | | |
| 3.1.186162 | FLORICA CRISTESCU | ADDRESS REDACTED | | | BTC 0.000010211181820492 | | | |
| 3.1.186163 | FLORICEL NUESTRO | ADDRESS REDACTED | | | BNB 0.000000004351091113 CEL 0.0000000041871034 CEL 0.399046291788024 | | | |
| 3.1.186164 | FLORIE BERLEMONT | ADDRESS REDACTED | | | BTC 0.00000126906013872 CEL 0.00064842838537746 USDC 0.335126508959554 USDT ERC20 1.8336709660299 | | | |
| 3.1.186165 | FLORIE MAE MALAPIT | ADDRESS REDACTED | | | BCH 0.000646846242129 2 | | | |
| 3.1.186166 | FLORIEFE MAY SOLARTE | ADDRESS REDACTED | | | BTC 0.0238373425871561 ETH 0.680799029699863 | | | |
| 3.1.186167 | FLORIEN DUSHIME | ADDRESS REDACTED | | | USDT ERC20 0.529674630711516 | | | |
| 3.1.186168 | FLORIEN DUSHIME | ADDRESS REDACTED | | | BTC 0.00000045 CEL 0.0089531687002653 USDT ERC20 0.517065364353546 | | | |
| 3.1.186169 | FLORIENT ESTEVES | ADDRESS REDACTED | | | CEL 0.0150160083942474 USDC 52.7492924513366 | | | |
| 3.1.186170 | FLORIJAN HOMEC | ADDRESS REDACTED | | | ADA 0.186390155815096 BTC 0.0000001820258306152 USDC 1.12001867917169 | | | |
| 3.1.186171 | FLORIJAN LAMBERGAR | ADDRESS REDACTED | | | UNI 0.0179062049205314 | | | |
| 3.1.186172 | FLORIN BUNJAKU | ADDRESS REDACTED | | | ADA 56.3646092740724 BTC 0.0395025456613981 ETH 0.186514369474123 | | | |
| 3.1.186173 | FLORIMOND ALLARD | ADDRESS REDACTED | | | CEL 997.80844529565 | | | |
| 3.1.186174 | FLORIN ALEXANDRU CHIRILA | ADDRESS REDACTED | | | CEL 4.3043212385685 USDT ERC20 402.5 | | | |
| 3.1.186175 | FLORIN ALEXANDRU VOICU | ADDRESS REDACTED | | | BCH 0.76897995750898 BTC 0.0598026640055525 CEL 0.666701245315851 DASH 0.38043067 EOS 14.7472 ETC 10.145123033892 ETH 0.807703677288323 LTC 2.502326925284 XRP 375.868447164471 | | | |
| 3.1.186176 | FLORIN ANDREI ASAVOAIE | ADDRESS REDACTED | | | ADA 0.643913776073516 | | | |
| 3.1.186177 | FLORIN ANGHEL | ADDRESS REDACTED | | | ETH 13.4539686365346 USDC 124.736181560426 | | | |
| 3.1.186178 | FLORIN AURELIAN STOICA | ADDRESS REDACTED | | | ADA 0.451927773790932 BNB 0.00213490171466 BTC 0.0344664410519558 DOT 0.0216719071995311 EOS 0.0286915857970824 ETH 0.00149812885616046 LINK 0.0107546165386509 LTC 0.000899804659560627 LUNC 0.00460747462943205 XRP 0.026164558896575 | | | |
| 3.1.186179 | FLORIN BALJAJ | ADDRESS REDACTED | | | CEL 3.06293117254756 LTC 0.0050698052501139 | | | |
| 3.1.186180 | FLORIN BALJAJ | ADDRESS REDACTED | | | BTC 1.89986124179999E-08 SNX 0.0207891833625679 USDC 0.0097886080512357 XLM 0.040592074029952 | | | |
| 3.1.186181 | FLORIN BANEA | ADDRESS REDACTED | | | BTC 0.00036923285232072 | | | |
| 3.1.186182 | FLORIN BEJINARIU | ADDRESS REDACTED | | | BTC 0.00000594069322199 CEL 0.0030678814378012 ETH 0.000042868009565641 LTC 0.000740963970707437 USDC 0.0913674739974892 | | | |
| 3.1.186183 | FLORIN BELEUTA | ADDRESS REDACTED | | | AAVE 0.0340476979552933 BTC 0.0000000261640665884 CEL 749.530055551566 COMP 16.3648784496272 DOGE 12663.8143219131 DOT 0.00897365905375549 ETH 2.10825192755873 LINK 0.0718353597661083 MANA 663.594644496734 MATIC 0.0480507590240275 SOL 0.0142408120379341 UNI 0.13084706566583 XRP 256.150524953868 | | | |
| 3.1.186184 | FLORIN BRAUNHOFER | ADDRESS REDACTED | | | | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.186185 | FLORIN CALITESCU | ADDRESS REDACTED | | | CEL 33.8710241656237 | | | |
| | | | | | DOT 40.40343073 | | | |
| | | | | | MATIC 348.142774644274 | | | |
| 3.1.186186 | FLORIN CATALIN IONESCU | ADDRESS REDACTED | | | BNB 0.000000003805964089 | | | |
| | | | | | EOS 0.0000000090734065173 | | | |
| | | | | | CEL 3.86399938615589 | | | |
| 3.1.186187 | FLORIN CHINDRIS | ADDRESS REDACTED | | | BTC 0.00107455595014903 | | | |
| | | | | | CEL 0.1169215552644638 | | | |
| | | | | | USDT ERC20 0.309745987282065 | | | |
| 3.1.186188 | FLORIN CHIRIAC | ADDRESS REDACTED | | | CEL 0.209158858438768 | | | |
| 3.1.186189 | FLORIN CIOBANU | ADDRESS REDACTED | | | ADA 0.00132162561402136 | ETH 0.10225 | | |
| | | | | | AVAX 52.8607910513373 | | | |
| | | | | | BTC 0.00370180273929942 | | | |
| | | | | | ETH 3.32252793123858 | | | |
| | | | | | USDC 118.35394837189B | | | |
| 3.1.186190 | FLORIN CIORANEANU | ADDRESS REDACTED | | | ADA 0.230086041043 | | | |
| | | | | | DOT 0.00746995672601338 | | | |
| 3.1.186191 | FLORIN CIRTOG | ADDRESS REDACTED | | Yes | BTC 0.0785509564715136 | | | BTC 1.2826118647615 |
| | | | | | BUSD 0.281568344393279 | | | |
| | | | | | CEL 1.12207825184552 | | | |
| | | | | | ETH 0.0902860293705637 | | | |
| | | | | | USDC 14.768709609787 | | | |
| 3.1.186192 | FLORIN CROITORU | ADDRESS REDACTED | | | BTC 0.00237522323028699 | | | |
| | | | | | CEL 66.6142924151226 | | | |
| | | | | | USDT ERC20 1020 | | | |
| 3.1.186193 | FLORIN DANIEL STANCU | ADDRESS REDACTED | | | ADA 0.5159502324565285 | | | |
| | | | | | BTC 0.000151385429753896 | | | |
| | | | | | CEL 39.1461869985954 | | | |
| | | | | | DOT 0.0599124605568151 | | | |
| | | | | | EOS 0.1735641280238T5 | | | |
| | | | | | ETH 0.00150435212123821 | | | |
| | | | | | LINK 0.0123988436536816 | | | |
| | | | | | LUNC 0.0245987000943569 | | | |
| | | | | | SOL 0.00191691995326298Z | | | |
| 3.1.186194 | FLORIN DEDIU | ADDRESS REDACTED | | | BTC 0.00001443724719256T | | | |
| | | | | | ETH 0.0000201633052151713 | | | |
| 3.1.186195 | FLORIN DEDIU | ADDRESS REDACTED | | | ADA 100.95325211515 | | | |
| | | | | | BCH 0.249227713264564 | | | |
| | | | | | BNB 1.01490554439592 | | | |
| | | | | | BSV 0.1501346328300T2 | | | |
| | | | | | BTC 0.000530286411980462 | | | |
| | | | | | CEL 1.91906962620546 | | | |
| | | | | | DOT 2.99270126622144 | | | |
| | | | | | MCDAI 0.03139253637 | | | |
| | | | | | SGB 7.614773195B9315 | | | |
| | | | | | SOL 10.1814629367534 | | | |
| | | | | | ZEC 0.046335076B9034 | | | |
| 3.1.186196 | FLORIN FILIPESCU | ADDRESS REDACTED | | | DOT 2.8107352605421 | | | |
| 3.1.186197 | FLORIN FUNDUC | ADDRESS REDACTED | | | BTC 0.00123980396814344 | | | |
| | | | | | CEL 0.00464686901701276 | | | |
| | | | | | USDC 442.131031023733 | | | |
| 3.1.186198 | FLORIN GHEORGHE CINTA | ADDRESS REDACTED | | | CEL 0.5097472232304608 | | | |
| | | | | | DOT 0.0453526472392248 | | | |
| | | | | | LINK 0.0135343857725569 | | | |
| | | | | | MATIC 0.8306227009566525 | | | |
| | | | | | XLM 0.6404804220261034 | | | |
| | | | | | XRP 1274.66410754666 | | | |
| 3.1.186199 | FLORIN GHERGHISAN | ADDRESS REDACTED | | | BTC 0.00011869431561918 | | | |
| 3.1.186200 | FLORIN GRAUDARU | ADDRESS REDACTED | | | BTC 0.1392231025457173 | | | |
| | | | | | CEL 1.129 66081695281 | | | |
| | | | | | ETH 1.60817430252538 | | | |
| | | | | | USDT ERC20 20.54 | | | |
| 3.1.186201 | FLORIN GRETER | ADDRESS REDACTED | | | AAVE 0.000588784218114271 | | | |
| | | | | | BTC 0.000039233451227326 | | | |
| | | | | | CEL 2.1947394790650B | | | |
| | | | | | ETH 0.000035760570567156 | | | |
| | | | | | LINK 0.000316080506412768 | | | |
| | | | | | MATIC 0.0000 0.0000008822582155935 | | | |
| | | | | | XRP 0.000000002354386935 | | | |
| 3.1.186202 | FLORIN HILTI | ADDRESS REDACTED | | | BTC 0.000547121259951528 | | | |
| | | | | | CEL 0.781697611238632 | | | |
| | | | | | USDC 0.0000030592927189 | | | |
| 3.1.186203 | FLORIN HOZA | ADDRESS REDACTED | | | ADA 317.534351145038 | | | |
| | | | | | BTC 0.00000093211901T954 | | | |
| | | | | | CEL 5.49795764032007 | | | |
| | | | | | DOT 0.0000005031872467S1 | | | |
| 3.1.186204 | FLORIN HÜSKEN | ADDRESS REDACTED | | | BTC 0.000530352915013893 | | | |
| 3.1.186205 | FLORIN ILIE MOLDOVAN | ADDRESS REDACTED | | | ADA 4008.3589020211 | | | |
| | | | | | BTC 0.0001195389896367T1 | | | |
| | | | | | CEL 24.4490035955158 | | | |
| | | | | | ETH 0.00247707129286886 | | | |
| 3.1.186206 | FLORIN ILIEV | ADDRESS REDACTED | | | BTC 0.00000033087S884342 | | | |
| | | | | | CEL 0.000170733725312729 | | | |
| | | | | | USDC 0.4091533103372477 | | | |
| 3.1.186207 | FLORIN IOAN SABAU | ADDRESS REDACTED | | | BCH 0.00718244 | | | |
| | | | | | BTC 0.00124289 | | | |
| | | | | | CEL 10.225763811309S | | | |
| | | | | | LTC 0.01906664 | | | |
| 3.1.186208 | FLORIN ION | ADDRESS REDACTED | | | ADA 0.0525082864456145 | | | |
| | | | | | BTC 0.0000087165917588B1 | | | |
| | | | | | CEL 0.0035768890783317 | | | |
| | | | | | DOT 0.0115142014789S8 | | | |
| | | | | | ETH 0.0000524953664140B | | | |
| 3.1.186209 | FLORIN ION | ADDRESS REDACTED | | | USDT ERC20 0.373183421075457 | | | |
| 3.1.186210 | FLORIN IOVU TODEAN | ADDRESS REDACTED | | | CEL 1.1147403959763B | | | |
| 3.1.186211 | FLORIN ISTRATE | ADDRESS REDACTED | | | BNB 0.00127180346974241 | | | |
| 3.1.186212 | FLORIN JIANU | ADDRESS REDACTED | | | BTC 0.00000190541S915003 | | | |
| | | | | | ETH 0.0016598469743727T4 | | | |
| | | | | | USDT ERC20 2362.14198257169 | | | |
| 3.1.186213 | FLORIN LUPAȘCU | ADDRESS REDACTED | | | ADA 0.0000007426725591941 | | | |
| | | | | | BTC 0.0000698854039S18534 | | | |
| | | | | | CEL 10.485680544451 | | | |
| | | | | | ETH 0.00243728589870S07 | | | |
| | | | | | GUSD 0.0059717941130689S | | | |
| | | | | | MATIC 22.4504002766227 | | | |
| | | | | | USDC 10.413371739378 | | | |
| | | | | | XRP 0.47226991634T502 | | | |
| 3.1.186214 | FLORIN MAHALEANU | ADDRESS REDACTED | | | ADA 18.94362840S2016 | | | |
| 3.1.186215 | FLORIN MARTIN | ADDRESS REDACTED | | | CEL 0.069553250043424 | | | |
| | | | | | ETH 0.00111506390598T3 | | | |
| 3.1.186216 | FLORIN MOLDOVAN | ADDRESS REDACTED | | | CEL 38.6316286245473 | | | |
| | | | | | MATIC 2332.00916212057 | | | |
| | | | | | SNX 28.65756213T1504 | | | |
| 3.1.186217 | FLORIN NAN | ADDRESS REDACTED | | | BTC 0.00000032115734392S | | | |
| | | | | | CEL 0.01288954425653 | | | |
| | | | | | BTC 0.1000000005B0504 | | | |
| 3.1.186218 | FLORIN NICOLAE | ADDRESS REDACTED | | | CEL 535.122732828177 | | | |
| 3.1.186219 | FLORIN OLOERU | ADDRESS REDACTED | | | SNX 0.0001295186210354B | | | |
| | | | | | CEL 1.57758281547523 | | | |
| | | | | | USDC 50 | | | |
| 3.1.186220 | FLORIN PAPPA | ADDRESS REDACTED | | | ADA 0.01727492931484S | | | |
| | | | | | BTC 0.001674301027S8342 | | | |
| | | | | | CEL 0.8460824299S107 | | | |
| | | | | | ETH 0.000251202170589502 | | | |
| | | | | | SUSHI 0.129515160659834 | | | |
| | | | | | USDC 0.0319360748262033 | | | |
| | | | | | XRP 0.000000002737156252 | | | |
| 3.1.186221 | FLORIN POP | ADDRESS REDACTED | | | BTC 0.00000001712838998325 | | | |
| | | | | | MCDAI 0.00806082349012944 | | | |
| 3.1.186222 | FLORIN ROSCA | ADDRESS REDACTED | | | USDC 19.9519298670521 | USDC 0.00490087364040628 | | |
| 3.1.186223 | FLORIN STEFAN | ADDRESS REDACTED | | | BTC 0.0000014674059973Z | | | |
| | | | | | USDC 0.7660058662966218 | | | |
| 3.1.186224 | FLORIN STERE | ADDRESS REDACTED | | | BTC 0.0013779960322D2 | | | |
| | | | | | CEL 336.741207044641 | | | |
| | | | | | DOT 0.0000000000183616356 | | | |
| | | | | | ETH 0.000000620B5920180S | | | |
| | | | | | LUNC 11000 | | | |
| | | | | | MATIC 596.22678370392 | | | |
| | | | | | SGB 152.538613320445 | | | |
| | | | | | XRP 1050.17576126B99 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.186225 | FLORIN TILEMAN | ADDRESS REDACTED | | | BNB 0.000000006807006033<br>BTC 2.7333023055649900.06<br>CEL 1.3338115324891<br>USDC 0.624230961324035 | | | |
| 3.1.186226 | FLORIN TORJOC | ADDRESS REDACTED | | | BTC 0.09571123695869337<br>CEL 1.9461761427060S1<br>ETH 0.00566194966541575<br>LINK 0.080380989669746<br>MCDAI 199.513902640628 | | | |
| 3.1.186227 | FLORIN TUDOR | ADDRESS REDACTED | | | BTC 0.000012516341046<br>USDT ERC20 0.4603308406174.76 | | | |
| 3.1.186228 | FLORIN TUDOR | ADDRESS REDACTED | | | BTC 0.000000487031800101 | | | |
| 3.1.186229 | FLORIN USCATU | ADDRESS REDACTED | | | BTC 0.0617853341357<br>BUSD 5376.3388761661.9<br>USDT ERC20 4191.262547300118 | | | |
| 3.1.186230 | FLORINA CLAUDIA ENE | ADDRESS REDACTED | | | ETH 0.00576481992020706<br>MATIC 8.15691588009055<br>XLM 0.342303090382565 | | XLM 0.000000947620742098 | |
| 3.1.186231 | FLORINA DARAGIU | ADDRESS REDACTED | | | BTC 0.000001014117458486<br>ETH 0.00045341913080BT23<br>MCDAI 2.0313851903849 | | | |
| 3.1.186232 | FLORINA MONICA BLUJDEA | ADDRESS REDACTED | | | BTC 0.0165885380068519<br>CEL 15.1568628405504<br>MCDAI 41.0933905394572 | | | |
| 3.1.186233 | FLORINA RANGEL | ADDRESS REDACTED | | | ADA 0.167861119319081<br>BNB 0.00171444658954909<br>BTC 0.000033017705407<br>CEL 0.00105986851657778<br>ETH 0.000291071062218344<br>USDT ERC20 0.4363892046097082<br>XLM 0.0010933226814028S | | | |
| 3.1.186234 | FLORINA-MALINA-NEMUT | ADDRESS REDACTED | | | CEL 636.516139271034<br>LTC 0.00441375359129779<br>SGB 0.1574556169788338<br>XRP 1.06264477261577 | | | |
| 3.1.186235 | FLORINDA DE ROSA | ADDRESS REDACTED | | | CEL 1.5014475280961.9<br>DASH 0.794016471747506<br>MCDAI 42.32020398725959 | | | |
| 3.1.186236 | FLORINDA NACACH | ADDRESS REDACTED | | | BTC 0.0001173451244680684 | | | |
| 3.1.186237 | FLORIN-DANIEL ILIE | ADDRESS REDACTED | | | BTC 0.0000000055860181239 | | | |
| 3.1.186238 | FLORINE ANDRAULT | ADDRESS REDACTED | | | BCH 0.0000353485028974<br>BTC 0.00000000440298059<br>CEL 7.833834749501.8<br>DOT 3.327045308442S6<br>LTC 0.41858<br>MATIC 70.754126198561.3<br>XLM 399.99999<br>XRP 27.790455841726.3 | | | |
| 3.1.186239 | FLORINE LAHAYE | ADDRESS REDACTED | | | BTC 0.0002077174106150.92<br>CEL 1.062942984338862 | | | |
| 3.1.186240 | FLORINEL TOTH | ADDRESS REDACTED | | | MCDAI 42.4754290229027<br>SNX 82.687436296407<br>USDC 2.83731963050047 | | | |
| 3.1.186241 | FLORIN-GEORGIAN GRIGORE | ADDRESS REDACTED | | | BTC 0.0000000203661123031 | | | |
| 3.1.186242 | FLORIN RADU LICA | ADDRESS REDACTED | | | CEL 0.02305167430880.02 | | | |
| 3.1.186243 | FLORIS ALFVERINK | ADDRESS REDACTED | | | ADA 0.00000051667190410.4<br>BTC 0.00118984712089021<br>CEL 0.4882117849420.3 | | | |
| 3.1.186244 | FLORIS AMMANN | ADDRESS REDACTED | | | BTC 0.00043715719856S796<br>BUSD 0.184551998433004<br>CEL 10.6150249600626<br>ETH 0.25315570729317.1<br>USDC 7864.368972028S | | | |
| 3.1.186245 | FLORIS BENT | ADDRESS REDACTED | | | ADA 182.715974145689<br>BTC 0.0022148324123461.9<br>ETH 2.1036031870775.3<br>USDC 277.9967293471S5 | | | |
| 3.1.186246 | FLORIS BLANKENSTEIN | ADDRESS REDACTED | | | BTC 0.521187686001.898<br>CEL 0.0157515001875481<br>DOT 4.444858250208.2<br>ETH 10.5875170659136<br>MATIC 198.960331528.49<br>SOL 14.659279965.3 | BTC 0.00047871110710S217 | | |
| 3.1.186247 | FLORIS BREVET | ADDRESS REDACTED | | | BTC 0.000192838826852724 | | | |
| 3.1.186248 | FLORIS DOX | ADDRESS REDACTED | | | BTC 0.00001895198601161.9<br>CEL 1.533645093280.1<br>ETC 0.127243411874392 | | | |
| 3.1.186249 | FLORIS EESTEREN | ADDRESS REDACTED | | | BTC 0.0000000020785606848<br>CEL 1.091705973700.09 | | | |
| 3.1.186250 | FLORIS FORSTNER | ADDRESS REDACTED | | | BTC 0.0518100457578063.6<br>CEL 0.6588072231.5239<br>ETH 0.027079513601766<br>LINK 0.28628367019S004<br>UNI 0.046598857184.1412<br>USDC 0.00181185993500.26 | | | |
| 3.1.186251 | FLORIS GERARD PAUL LINDEMAN | ADDRESS REDACTED | | | BTC 0.000739415076311256 | | | |
| 3.1.186252 | FLORIS GIERMAN | ADDRESS REDACTED | | | 1INCH 0.003325496873185.19<br>AAVE 0.000051363156513908<br>BTC 0.0002455940435781.93<br>CEL 0.00051710238384153.5<br>DOT 0.0004015163271339S<br>ETH 0.0180068188996641<br>GUSD 0.0509486413689827<br>MATIC 0.1669166818107471<br>USDC 0.0005925328155165563 | 1INCH 0.865806716881529<br>AAVE 0.00000010694043225.9<br>BTC 0.000000724733945016<br>CEL 0.26339182513674.4<br>DOT 0.000046496721447713<br>ETH 0.0000027484040302<br>GUSD 0.0055214341076268<br>MATIC 0.000652250196363.88<br>USDC 0.003 | | |
| 3.1.186253 | FLORIS GOOSSEN | ADDRESS REDACTED | | | BTC 0.0000078549187S9786<br>ETH 0.000106196592894 | | | |
| 3.1.186254 | FLORIS HENDRIKS | ADDRESS REDACTED | | | BTC 0.00000170040456039 | | | |
| 3.1.186255 | FLORIS JANSSENS | ADDRESS REDACTED | | | ETC 0.00000028344590678S | | | |
| 3.1.186256 | FLORIS KEUPER | ADDRESS REDACTED | | | USDC 0.484737982653914 | | | |
| 3.1.186257 | FLORIS LIST | ADDRESS REDACTED | | | BTC 0.00133820650395566<br>USDT ERC20 481.035580467472 | | | |
| 3.1.186258 | FLORIS LOUWERENS DE WITTE | ADDRESS REDACTED | | | BTC 0.00133826926909575<br>USDC 299.46992132115<br>BCH 2.7013583333333<br>BTC 0.6942240695647.17<br>CEL 7479.699615067888<br>DASH 5.738988411579<br>ETH 7.57727273<br>LINK 146.66507229<br>LTC 64.9710361998301 | | | |
| 3.1.186259 | FLORIS NDAYISHIMIYE | ADDRESS REDACTED | | | ADA 18.234814578219.3<br>CEL 1.20335790636391<br>MATIC 20.204641276976.9 | | | |
| 3.1.186260 | FLORIS PUTKER | ADDRESS REDACTED | | | AVAX 0.00000278353675406.9<br>BTC 0.0000178516237195.3<br>CEL 157.2462278877.75<br>ETH 0.0106726594116447 | | | |
| 3.1.186261 | FLORIS REES VELLINGA | ADDRESS REDACTED | | | BTC 0.00130307093051.386 | | | |
| 3.1.186262 | FLORIS SCHOENMAKERS | ADDRESS REDACTED | | | BTC 0.00201943975620878<br>CEL 11.8702193834491<br>ETH 10.5051705400092 | | | |
| 3.1.186263 | FLORIS SEBASTIAAN GOEDHART | ADDRESS REDACTED | | | BTC 0.0102760211005048<br>CEL 0.153547171110S1 | | | |
| 3.1.186264 | FLORIS STEELOOPER | ADDRESS REDACTED | | | BTC 0.00039702800203763.9<br>CEL 0.446467453779017<br>ETH 0.66591132905374B<br>LTC 1.099913877987169<br>XRP 66.9147342232223 | | | |
| 3.1.186265 | FLORIS STUWEG | ADDRESS REDACTED | | | ADA 205.871764<br>BTC 0.0024926061352823<br>CEL 49.8511333029990<br>DASH 0.94077758<br>DOT 4.99477345<br>USDC 1015 | | | |
| 3.1.186266 | FLORIS VAN DE VENDEL | ADDRESS REDACTED | | | BTC 0.0100136<br>CEL 13.1724445264743<br>DOT 48.67064198<br>LTC 1.00258196<br>XRP 1665.002131 | | | |
| 3.1.186267 | FLORIS VAN DE WERKEN | ADDRESS REDACTED | | | BTC 0.00000112679661257T<br>BUSD 8.7191799738231S | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.186268 | FLORIS VAN DEN BOR | ADDRESS REDACTED | | | ADA 1016.8364846825 BTC 0.001351453608424401 CEL 0.05809650743909665 ETH 1.1890307332068 USDT ERC20 1766.99638739679 | | | |
| 3.1.186269 | FLORIS VAN LIESHOUT | ADDRESS REDACTED | | | CEL 1.09560500998105 | | | |
| 3.1.186270 | FLORIS VAN 'T KLOOSTER | ADDRESS REDACTED | | | BTC 0.001341323689011033 | | | |
| 3.1.186271 | FLORIS VERMEULEN | ADDRESS REDACTED | | | CEL 196190.76799715 BTC 0.045380713171146 CEL 853.04129741908 ETH 8.61667291316522 | | | |
| 3.1.186272 | FLORIS VOS | ADDRESS REDACTED | | | ADA 4.94310405800237 | | | |
| 3.1.186273 | FLORIS WOUTER ROEST | ADDRESS REDACTED | | | ETH 0.00161373749777727 | | | |
| 3.1.186274 | FLORIT-BOURGANEL QUENTIN | ADDRESS REDACTED | | | BTC 0.00593973662532976 CTC 0.32351124405635 ETH 0.0146476951194288 USDT ERC20 0.369467307049556 XRP 6.33509719229408 | | | |
| 3.1.186275 | FLORIZA KHOURY | ADDRESS REDACTED | | | BTC 1.9452672076406 CEL 648.375999528252 LINK 282.496737635633 MATIC 4623.90848879967 | | | |
| 3.1.186276 | FLORIAN SAMEC | ADDRESS REDACTED | | | ADA 0.07767208831577 73 BNB 0.0008944611774444445 BTC 0.000000503367443225 BUSD 0.7573864158721688 MCDAI 0.20069678728279 USDC 0.0038597787498726 USDT ERC20 0.17845370673956 | | | |
| 3.1.186277 | FLORMELYN CRISPINO | ADDRESS REDACTED | | | ADA 4454.632279631 3 AVAX 26.94836830936382 BTC 0.00125007059837808 | ADA 1101 DOGE 9280 ETH 2.06 LTC 16.3 SOL 20.4 UNI 95 XLM 9397 | | |
| 3.1.186278 | FLOROIU MARIAN | ADDRESS REDACTED | | | BTC 0.0049891160859479 | | | |
| 3.1.186279 | FLORUS PLAIZIER | ADDRESS REDACTED | | | BTC 0.00015455382942959 CEL 0.72190049742902 USDC 6.914765549075 | | | |
| 3.1.186280 | FLORY MUÑOZ MADERUELO | ADDRESS REDACTED | | | BTC 0.00000000451502935 USDC 0.0280336920068 | | | |
| 3.1.186281 | FLOUZAT MATHIEU | ADDRESS REDACTED | | | BTC 0.00064043 CEL 0.40472364547285 | | | |
| 3.1.186282 | FLOY AUSBON POE | ADDRESS REDACTED | | | BTC 0.0016738512509158 USDC 20346.4333324536 | | | |
| 3.1.186283 | FLOYD ALLEN JR | ADDRESS REDACTED | | | COMP 0.01787167250461 ETH 0.0000049864977733 LINK 3.052691825861 2 | | | |
| 3.1.186284 | FLOYD BROCK | ADDRESS REDACTED | | Yes | BTC 0.00000026382950159 ETH 0.00294877661930987 SOL 85.6135988403084 USDC 0.114924121071305 | BTC 0.00000000086403996 26 ETH 0.00000219128585076 | | BTC 1.38319739347267 |
| 3.1.186285 | FLOYD BUNDRANT | ADDRESS REDACTED | | | ADA 0.0993850106600668 BCH 0.00377904636621697 BTC 0.0910108069685236 CEL 0.14394719612184 ETH 1.516869813 77014 GUSD 0.0760261877261959 MATIC 73.728706261580 5 SNX 8.190887157585 14 USDC 0.108231810204487 XLM 25.607693317071 | USDC 0.00000058270202705 | | |
| 3.1.186286 | FLOYD CAMPBELL | ADDRESS REDACTED | | | BTC 0.00442001966480579 | BTC 0.00025881 | | |
| 3.1.186287 | FLOYD CARROLL | ADDRESS REDACTED | | | BTC 0.00043072174848725 1 | | | |
| 3.1.186288 | FLOYD COWANS | ADDRESS REDACTED | | | BCH 0.00618530781098784 BTC 0.00077862493662449 8 BUSD 1.55676189979752 CEL 0.1108622913818 ETH 0.0024246339459105 LINK 0.71122657956472 5 MATIC 0.061918891717223 SNX 1.0570918168329 UNI 0.40725832972893 8 XLM 3.2469802149344 1 | | | |
| 3.1.186289 | FLOYD DEPEW | ADDRESS REDACTED | | | ADA 10183.2619924728 | | | |
| 3.1.186290 | FLOYD FRASER | ADDRESS REDACTED | | | BTC 0.00006032154731382 1 ETH 0.000010974599962 64 MANA 0.4102433949343 78 | | | |
| 3.1.186291 | FLOYD HELMER | ADDRESS REDACTED | | | ETH 0.0011416046394812 5 CEL 8.77097800253835 ETH 0.09060910500019873 SNX 22.24865 68 | | | |
| 3.1.186292 | FLOYD HILL | ADDRESS REDACTED | | | ADA 73.3426460894 9 BAT 506.408677432466 BTC 0.00453819165249 54 CEL 6.22476893231236 COMP 0.49583349323708 CTC 14.0092222395944 ETH 0.18681619982 7543 MATIC 90.7738628009163 9 OMG 9.889548697068 84 SNX 6.2180474442 606 XLM 102.319636359859 | | | |
| 3.1.186293 | FLOYD IV CRAIG | ADDRESS REDACTED | | | CEL 0.09281978 86706 | | | |
| 3.1.186294 | FLOYD LAMBERT | ADDRESS REDACTED | | | BTC 0.00537234881933962 ETH 0.18220634531361 98 | | | |
| 3.1.186295 | FLOYD MILLER JR | ADDRESS REDACTED | | | BTC 0.0024604047143825 | | | |
| 3.1.186296 | FLOYD NARDUCCI | ADDRESS REDACTED | | | BTC 0.0090476638418985 ETH 0.07007946869527 MATIC 192.030742834882 | | | |
| 3.1.186297 | FLOYD NEWSUM | ADDRESS REDACTED | | | BTC 0.32014573169512 ETH 4.08464302392743 TUSD 2981.19240276029 | | | |
| 3.1.186298 | FLOYD OWENS | ADDRESS REDACTED | | | PAX 57.486500476584 3 | | | |
| 3.1.186299 | FLOYD PRETZ | ADDRESS REDACTED | | | BTC 0.0012332704061036 4 USDC 425.736504192286 | | | |
| 3.1.186300 | FLOYD PRYCE | ADDRESS REDACTED | | | BTC 0.000002792286933697 CEL 0.02561879450088798 | | | |
| 3.1.186301 | FLOYD REID | ADDRESS REDACTED | | | ADA 22.7003347050544 BTC 0.73354288476401 4 EOS 9.30499836721002 ETH 3.10960922978848 LINK 0.62383594167902 4 MATIC 0.00069141704964082 SNX 1.84321357501297 | MATIC 8.6819895008693 1 | | |
| 3.1.186302 | FLOYD RICHARDSON | ADDRESS REDACTED | | | BTC 0.00080916623511134 1 CEL 52.937082807961 2 DOT 0.11771904150416 ETH 0.00050094487512923 16 MATIC 1.4005 USDC 36.41 | | | |
| 3.1.186303 | FLOYD ROSNER | ADDRESS REDACTED | | | BTC 0.00115890456154596 ETH 2.72049833829024 USDT ERC20 11392.5420931469 | | | |
| 3.1.186304 | FLOYD SELLSTED | ADDRESS REDACTED | | | BTC 0.0247386877359553 CEL 0.01601659465529209 DOT 13.545017861895 ETH 1.06847804269874 1 | | | |
| 3.1.186305 | FLOYD SERES | ADDRESS REDACTED | | | BTC 0.00000070083475771 27 MANA 0.0076066043899016 XLM 367.046930600936 | | | |
| 3.1.186306 | FLOYD TIMMERMANS | ADDRESS REDACTED | | | ADA 258.374215287576 | | | |
| 3.1.186307 | FLOYD UPPERMAN | ADDRESS REDACTED | | | BTC 0.00087452411122074 ETH 0.001104830393136 88 | | | |
| 3.1.186308 | FLOYD VELTENAAR | ADDRESS REDACTED | | | CEL 21.4606053274423 MATIC 548.616162268518 | | | |
| 3.1.186309 | FLOYDEL EGEDE | ADDRESS REDACTED | | | USDC 0.568768853108137 BNB 0.0000199286676519 BTC 0.000004478027936205 CEL 0.19910900075401 4 USDT ERC20 0.55272887396704 | | | |
| 3.1.186310 | FLUX PHONGPHIPHAT | ADDRESS REDACTED | | | CEL 1.0955338789707 9 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.186311 | FLUR GAZUDV | ADDRESS REDACTED | | | BTC 0.001005135111084848 | | | |
| 3.1.186312 | FLURIN CAMENZIND | ADDRESS REDACTED | | | BTC 0.130830242033916<br>LTC 139.774396840865<br>ETH 0.817211950736492 | | | |
| 3.1.186313 | FLYBIT LLC | 2701 DEL PASO RD, SACRAMENTO, CALIFORNIA 95835 | | | BTC 0.001478988543505587<br>ETH 0.040957611426505 2 | BTC 0.000000524997977735<br>ETH 0.000000350010741422 | | |
| 3.1.186314 | FLYNN EMBLETON | ADDRESS REDACTED | | | BTC 0.000000862648627 52<br>CEL 0.002414295807 26882 | | | |
| 3.1.186315 | FLYNN JAMIESON | ADDRESS REDACTED | | | BCH 0.08171051<br>BTC 0.08325650342 0143<br>CEL 834.868929144447<br>DOT 73.001542731 7051<br>ETH 2.18016585<br>LTC 9.54267158<br>SGB 43.023999509743<br>XRP 278.693958 | | | |
| 3.1.186316 | FLYNN MCEICHRON | ADDRESS REDACTED | | | XLM 0.52335710362431 | | | |
| 3.1.186317 | FLYNN MULLANY | ADDRESS REDACTED | | | BTC 0.001121472277397<br>CEL 65.8365898250488 | | | |
| 3.1.186318 | FLYNN SAINTY | ADDRESS REDACTED | | | BUSD 0.8918669356658 | | | |
| 3.1.186319 | FNAN GHEBRENEGUS | ADDRESS REDACTED | | | ETH 2.470078355 4047 | | | |
| 3.1.186320 | FNU ANUP KUMAR | ADDRESS REDACTED | | | ETH 3.22582785171281 | | | |
| 3.1.186321 | FNU DIYAN | ADDRESS REDACTED | | | USDC 510.105701738466<br>BTC 0.16730150385416<br>CEL 0.005426808836327 68<br>MCDA 2.795354407058 48<br>PAXG 0.000401761210878355<br>ZEC 0.005280669611338368 | | | |
| 3.1.186322 | FNU GEETIKA | ADDRESS REDACTED | | | BTC 0.001242362766 4825<br>ETH 18.097981530401<br>SOL 14.151493874067 | | | |
| 3.1.186323 | FNU HEMATULLAH | ADDRESS REDACTED | | | ETH 0.8645917775 33274 | | | |
| 3.1.186324 | FNU KIANCHAN | ADDRESS REDACTED | | | ADA 0.487305132930 19<br>BTC 0.001769588726 35827<br>USDC 312.943108725814 | | | |
| 3.1.186325 | FNU MASNAGA | ADDRESS REDACTED | | | ADA 141.57684 0200584<br>BTC 0.193080860370524<br>DOT 31.208798309057 9<br>ETH 1.088225478316 19<br>USDC 631.113385573549 | | | |
| 3.1.186326 | FNU RAGHUPATHI REDDY | ADDRESS REDACTED | | | BTC 0.018044661664757 2<br>ETC 13.85875839 5838<br>ETH 7.5116203526 6301<br>LTC 1.535363990187 09<br>PAXG 0.0626901530760799<br>USDC 212.379509111466<br>XRP 0.00000016467898368 | | | |
| 3.1.186327 | FNU RICO | ADDRESS REDACTED | | | BTC 0.1210663012573 63 | | | |
| 3.1.186328 | FNU SAURABH | ADDRESS REDACTED | | | BTC 0.000905705993270664 | | | |
| 3.1.186329 | FNU SHREYYA | ADDRESS REDACTED | | | AVAX 1.091656635056 73<br>BTC 0.003510426363394597<br>MATIC 91.4521264798582 | | | |
| 3.1.186330 | FNU SIDDHARTH MOHAN | ADDRESS REDACTED | | | ADA 2733.510404 2484<br>AVAX 10.277937093113 7<br>BTC 0.0183137608539239<br>DOT 34.0187420914153<br>MATIC 1167.488381 26099<br>SOL 23.42193837 8955<br>USDC 6013.953729 4586 | | | |
| 3.1.186331 | FNU SONU ABRAHAM | ADDRESS REDACTED | | | ADA 0.058117223729 8651<br>BTC 0.112447736045 859<br>ETH 2.2060237822 9086<br>LINK 0.003211535407 1033<br>MATIC 0.266261058925241<br>SOL 10.1017348681352<br>USDC 0.0002171712434 80089 | ADA 0.0000051811745433<br>LINK 15.2009117233379<br>USDC 0.20800960862891 | | |
| 3.1.186332 | FNU VIVEK | ADDRESS REDACTED | | | ADA 279.887704569067<br>AVAX 2.275578163190 85<br>BTC 0.165549039236525<br>BUSD 694.720851591 27<br>EOS 17.614565509 2268<br>ETH 3.595637185821 17<br>LINK 3.1329556174 1319<br>LTC 1.0269016427 7215<br>MANA 878.482949066361<br>MATIC 13029.4324437676<br>USDT ERC20 620.078378463512 | | | |
| 3.1.186333 | FO HO CHAN | ADDRESS REDACTED | | | BTC 0.0288724464969418<br>CEL 267.638851842616<br>EOS 2538.835509656 15 | | | |
| 3.1.186334 | FOAD HASSANPOOR | ADDRESS REDACTED | | | CEL 12.439248792128 6 | | | |
| 3.1.186335 | FOCSA DANIEL | ADDRESS REDACTED | | | BTC 0.0000062078237 06137<br>CEL 93.4161423458 878<br>EOS 33.3702 | | | |
| 3.1.186336 | FODE DIAKITE | ADDRESS REDACTED | | | BTC 0.000037263242441483<br>ETH 0.000411367981351216 | | | |
| 3.1.186337 | FOGARASSY GABRIEL | ADDRESS REDACTED | | | CEL 0.010062366125 8728 | | | |
| 3.1.186338 | FOH WONG | ADDRESS REDACTED | | | XLM 11.4387276<br>ADA 305.081379 686833<br>BNB 0.822830689 625236<br>BTC 0.144797952 70047<br>DOT 10.879525498 523<br>ETH 4.894545280 6850 2 | | | |
| 3.1.186339 | FO-HSUAN YIT KHI LIEW | ADDRESS REDACTED | | | BTC 0.001244<br>CEL 1.249080858530 41 | | | |
| 3.1.186340 | FOIS MARGHERITA | ADDRESS REDACTED | | | ETH 0.000431804593989196 | | | |
| 3.1.186341 | FOIVOS VASILEIOS SPREKOS | ADDRESS REDACTED | | | BTC 0.015128182062 1464<br>CEL 87.9512344710 0291<br>ETH 0.9977414 | | | |
| 3.1.186342 | FOJAVIER RUIZ SOTO | ADDRESS REDACTED | | | BTC 0.0005256680 16407413<br>CEL 295.191502009528<br>MATIC 3620.68199124 9461 | | | |
| 3.1.186343 | FOK HUANG NIAN QI | ADDRESS REDACTED | | | ADA 0.1725033051 66813<br>BNB 0.002156965596 38547<br>BTC 0.00000011239077 2938<br>BUSD 1.1424604 8522808<br>ETH 0.000000981832 21655<br>USDC 0.87081594 488363<br>USDT ERC20 0.0084179380 9385426 | | | |
| 3.1.186344 | FOK HUANG NIAN QI | ADDRESS REDACTED | | | ADA 0.1723648019 67714<br>BNB 0.00184105076972942<br>BTC 0.00000008 9436238375<br>BUSD 1.11351185124056<br>CEL 6.68595481706639 E-05<br>ETH 0.000052853186366837<br>USDC 0.7023621374 05408<br>USDT ERC20 0.000000849406510 2196 | | | |
| 3.1.186345 | FOK KIN WAI | ADDRESS REDACTED | | | BTC 0.000000009892289919<br>BUSD 0.00043062<br>CEL 1.7234232104 9288<br>ETH 6.048372264946 09E-06<br>USDC 0.0000004392980 50012 | | | |
| 3.1.186346 | FOK MOON KONG | ADDRESS REDACTED | | | ADA 0.8659817492904 6<br>BNB 0.00180697771619 819<br>BTC 0.000020735474002052<br>BUSD 0.038977385184 2188<br>ETH 1.5451182320 8394<br>USDC 0.0299925432 4200 17<br>USDT ERC20 0.0010826004 32753 53 | | | |
| 3.1.186347 | FOKJE VAN DER HEIDE | ADDRESS REDACTED | | | ADA 57.333679481 709<br>BTC 0.0030977841 3250131<br>CEL 4.81819448434 076<br>DOGE 118.98748611 3447<br>ETH 0.01788826446021 57<br>LTC 0.0741891369820527<br>MATIC 18.2657019488 401<br>USDC 125.680193052 317<br>XRP 8.7739592684 0891 | | | |
| 3.1.186348 | FOKKE DE NOORD | ADDRESS REDACTED | | | ADA 236.185270210752<br>BTC 0.0007497616755 256<br>CEL 0.039055821119 53<br>ETH 0.00325851850 672414 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.186349 | FOKKE DE NOORD | ADDRESS REDACTED | | | BTC 0.00000025384416624<br>CEL 0.2735810023375B9<br>USDC 0.9316637200S8182 | | | |
| 3.1.186350 | FOKKE VAN KAMMEN | ADDRESS REDACTED | | | BTC 0.00248899691527619<br>CEL 9.5693754502S606<br>DOT 0.0205002078001853<br>MATIC 318.1671768772504 | | | |
| 3.1.186351 | FOKKO FREERIK MEYER | ADDRESS REDACTED | | | BTC 0.0000681719052215538 | | | |
| 3.1.186352 | FOKKO GOL | ADDRESS REDACTED | | | BTC 0.000000004936190597<br>CEL 55.8506310908019<br>DASH 0.00000011<br>SNX 0.000000938046410773<br>ZEC 0.000000256996153846 | | | |
| 3.1.186353 | FOLAKE DUPE AYUBE | ADDRESS REDACTED | | | BTC 2.037158074699BE-07 | | | |
| 3.1.186354 | FOLAKEMI FAMAKINDE | ADDRESS REDACTED | | | BTC 0.00064517695142617I | | | |
| 3.1.186355 | FOLARIN BAOMUS | ADDRESS REDACTED | | | CEL 0.000251265352269411 | | | |
| 3.1.186356 | FOLARIN OJO ONI | ADDRESS REDACTED | | | BTC 0.000001585245577026 | | | |
| 3.1.186357 | FOLARIN PRATT | ADDRESS REDACTED | | | BTC 32.8915468161424Z<br>CEL 1.1475551384406 | | | |
| 3.1.186358 | FOLASHADE ABISOGUN | ADDRESS REDACTED | | | 1INCH 30.91216237388833<br>AAVE 0.38140463312006I<br>ADA 483.6493595439IB<br>BCH 3.8678093763936I<br>BNB 5.1139653514540I<br>COMP 0.6373284333189B<br>COMP 0.6373284333189B<br>DASH 0.87484183582026S<br>DOT 22.94071602106I3<br>ETC 2.636097132462Z9<br>ETH 1.7320677259263S<br>KNC 76.799543487189<br>LINK 6.10174565923B8<br>LTC 10.365535121B374<br>MATIC 1040.5054812094I9<br>OMG 0.00463787800948947<br>PAXG 0.07880346246786676<br>SNX 18.777945372026I6<br>SUSHI 3.81694914813858<br>UNI 9.1975127599565B<br>USDT ERC20 1.56321613858763<br>XLM 566.429253342799<br>XRP 4269.36864163071<br>ZRX 149.6804670177586 | | | |
| 3.1.186359 | FOLASHADE ADEBAMIRO | ADDRESS REDACTED | | | CEL 27.3268666722102<br>ETH 0.2086<br>LTC 3.73595863 | | | |
| 3.1.186360 | FOLASHADE ADEOKUN | ADDRESS REDACTED | | | BTC 0.000018413552558901<br>GUSD 12.8900827446372 | BTC 0.000000903637224951 | | |
| 3.1.186361 | FOLASHADE ADELEKAN | ADDRESS REDACTED | | | BTC 0.00156434336045779<br>ETH 0.001564334336045779 | | | |
| 3.1.186362 | FOLASHADE GREEN | ADDRESS REDACTED | | | AAVE 24.149292108591<br>ADA 0.47579285840716B<br>BTC 0.54581686624537<br>DOT 0.09375626595627793<br>ETH 0.007014464846944218<br>LINK 390.33149497727B<br>MATIC 1549.6333146495G<br>SOL 551.720324071074<br>USDC 10.0894691735391 | ETH 0.00049773994588B512<br>SOL 341.27945<br>USDC 0.04B | | |
| 3.1.186363 | FOLASHADE HELLEN BABAGBEMI | ADDRESS REDACTED | | | BTC 0.000000046079647041 | | | |
| 3.1.186364 | FOLASHADE ONAFUYE | ADDRESS REDACTED | | | AAVE 0.04066476B476766B<br>ADA 2.387125045833?5<br>BTC 0.000000435490508483<br>CEL 22.3217323419355<br>ETH 3.38331193830962<br>LTC 0.00165946402569432<br>MCDAI 0.0153406416486473 | AAVE 54.4306117461252<br>ADA 0.000000253318332?17<br>BTC 0.00043782263814475I<br>MCDAI 21.37708416035531 | | |
| 3.1.186365 | FOLAYEMI ANIFOWOSHE | ADDRESS REDACTED | | | LUNC 0.00752042774193B3<br>SOL 0.00236247277747432 | | | |
| 3.1.186366 | FOLAYEMI OLOYE | ADDRESS REDACTED | | | BTC 0.000255174824751538 | | | |
| 3.1.186367 | FOLCO PEREGO | ADDRESS REDACTED | | | ETH 0.000002523454955Z2 | | | |
| 3.1.186368 | FOLDESI ANIKO HAJNALKA | ADDRESS REDACTED | | | BTC 0.000002339069230D9<br>LTC 0.0029093067250260B<br>USDC 1.38547441705863 | | | |
| 3.1.186369 | FOLDESI CSABA | ADDRESS REDACTED | | | BTC 0.00277417508696691<br>ETH 0.418403636092768 | | | |
| 3.1.186370 | FOLEY SANTAMARIA | ADDRESS REDACTED | | | ADA 44.8198387551B25<br>BTC 0.112784639405908<br>ETH 0.181545508258093 | | | |
| 3.1.186371 | FOLEY SCHMIDT | ADDRESS REDACTED | | | BTC 0.001362927983932345<br>ETH 1.041953996407D1 | | | |
| 3.1.186372 | FOLI CREPPY | ADDRESS REDACTED | | | BTC 1.39253168242896-05<br>ETH 0.0001840881756099I5<br>USDC 0.434721460637222 | | BTC 0.000000004969453795 | |
| 3.1.186373 | FOLVI OMER NAPPORN | ADDRESS REDACTED | | | AVAX 2.04105058570B2 | | | |
| 3.1.186374 | FOLKER SOFFERS | ADDRESS REDACTED | | | ADA 0.437134617083354<br>BTC 0.02539138517659I2<br>CEL 1561.7670645164Z<br>DOT 10.8208<br>ETH 0.000000307228081707<br>LTC 0.0001214260742208?<br>LUNC 1.75788<br>MATIC 222.00297003<br>USDC 9.85<br>UST 386.32<br>XAUT 0.668733674698769 | | | |
| 3.1.186375 | FOLKERT BARTELS | ADDRESS REDACTED | | | BTC 0.0994512938B75579<br>USDC 0.860480780192511 | | | |
| 3.1.186376 | FOLKERT NAUTA | ADDRESS REDACTED | | | BTC 0.000145747934B7383<br>CEL 1875.49259144006<br>ETH 3.89537257999701 | | | |
| 3.1.186377 | FOLLOW YOUR PASSION KOSAR | ADDRESS REDACTED | | | BTC 0.0000030219577056?<br>ETH 0.0000040920141957I4<br>MATIC 0.463443610628537<br>USDC 7091.98029577771 | USDC 0.013 | | |
| 3.1.186378 | FOLLY ALOYE PERICLES TOSSA | ADDRESS REDACTED | | | BTC 0.000000002337463278<br>DOT 0.0311401301523741 | | | |
| 3.1.186379 | FOLLY ALOYE PERICLES TOSSA | ADDRESS REDACTED | | | BTC 0.000000003912320644<br>CEL 0.14069997752B049<br>DOT 0.000000000908063554 | | | |
| 3.1.186380 | FOLMER DE VRIES | ADDRESS REDACTED | | | ETH 0.000015434614709240G | | | |
| 3.1.186381 | FOLORUNSHO AWESU | ADDRESS REDACTED | | | CEL 56.402861561391I4 | | | |
| 3.1.186382 | FOLORUNSHO DAVID | ADDRESS REDACTED | | | CEL 1.29072990316895 | | | |
| 3.1.186383 | FOLORUNSHO MATTHEW TAYO | ADDRESS REDACTED | | | BTC 0.000000214420865132<br>USDT ERC20 0.4060461458975? | | | |
| 3.1.186384 | FOLORUNSHO ODEDEJI | ADDRESS REDACTED | | | ADA 1198.0463075612<br>BNB 0.55<br>CEL 21.5063469008181<br>DOT 2.63872<br>MATIC 292.18<br>XRP 717.319013677145 | | | |
| 3.1.186385 | FOLUGBO OJO | ADDRESS REDACTED | | | BCH 0.5173842022B3752<br>BTC 0.000784868763473938<br>ETH 1.04449824620058<br>LTC 5.317549817388<br>MATIC 478.454080196492<br>USDC 1697.17678168502<br>XRP 1067.681 | | | |
| 3.1.186386 | FOMBE VANNY FOMBE | ADDRESS REDACTED | | | MATIC 17.9525200452127<br>USDC 67.3030200522988 | MANA 23.711746 | | |
| 3.1.186387 | FOMO LANDE | ADDRESS REDACTED | | | USDT ERC20 35.9347824789401 | | | |
| 3.1.186388 | FONA_ZI VAN | ADDRESS REDACTED | | | BTC 0.000000741668903289 | | | |
| 3.1.186389 | FONCE GIPSON | ADDRESS REDACTED | | | XRP 0.0247206669567865 | | | |
| 3.1.186390 | FONG CHAO | ADDRESS REDACTED | | | BTC 1.0136476856999E-08<br>USDC 68.0001264307576B2<br>ADA 0.16223016824385<br>BNB 0.00138654287936835<br>USDC 0.0000000561954B483<br>USDT ERC20 0.39233309372366 | BTC 0.000016164790426074<br>USDC 2.32965207779981 | | |
| 3.1.186391 | FONG CHING ALICE TSE | ADDRESS REDACTED | | | CEL 0.707672858779703<br>ETH 0.01 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE # | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.186392 | FONG CHING CHAN | ADDRESS REDACTED | | | BTC 0.0011117481565016<br>CEL 0.097917707950589<br>USDT ERC20 420.0954829159 | | | |
| 3.1.186393 | FONG CHUN HO, ALVIN | ADDRESS REDACTED | | | BTC 0.0044870739530513<br>ETH 2.103191399483857 | | | |
| 3.1.186394 | FONG CHUN HONG | ADDRESS REDACTED | | | BTC 0.00000198667491206<br>CEL 0.26256692361129<br>USDT ERC20 0.0000098817549469 | | | |
| 3.1.186395 | FONG HEI ADRIAN AU | ADDRESS REDACTED | | | BTC 0.0010131297761607<br>CEL 81.796955742869<br>ETH 0.0084883911606147<br>USDC 42307.8679269228 | | | |
| 3.1.186396 | FONG HING FUNG | ADDRESS REDACTED | | | BTC 1.6245723510139906<br>CEL 0.57757660816062<br>ETH 0.00001027384955525<br>USDT ERC20 0.638171440918591 | | | |
| 3.1.186397 | FONG JIA YI | ADDRESS REDACTED | | | CEL 5.202202772284<br>SGB 85.316279038882<br>USDT ERC20 27.6146084867416<br>XRP 0.0000001171652421 | | | |
| 3.1.186398 | FONG JOON | ADDRESS REDACTED | | | BTC 0.0042132452745854<br>CEL 0.82670012908373<br>ETH 0.0159160157183005 | | | |
| 3.1.186399 | FONG KAR MAN | ADDRESS REDACTED | | | BTC 0.00061879<br>CEL 0.38369692610082 | | | |
| 3.1.186400 | FONG KEI NG | ADDRESS REDACTED | | | BTC 0.00046027181182951<br>USDT ERC20 1124.912595289612 | | | |
| 3.1.186401 | FONG KIM YAN | ADDRESS REDACTED | | | BTC 0.0072817035402759<br>GUSD 0.34693702960865 | | | |
| 3.1.186402 | FONG KIN LIU | ADDRESS REDACTED | | | USDC 0.364618503966<br>BTC 0.0024051069762904<br>ETH 1.0710466247676<br>LINK 110.6436006915<br>SGB 0.01547996187400<br>XRP 0.10447591568919 | | | |
| 3.1.186403 | FONG KIT CHAN | ADDRESS REDACTED | | | CEL 0.46698477461834<br>DOT 0.0000000005699625<br>EOS 0.000008477281152811<br>LTC 0.0000000087940811<br>KLM 0.00000007452271695<br>XRP 0.0000001560127895 | | | |
| 3.1.186404 | FONG KONG LAM | ADDRESS REDACTED | | | AAVE 0.00315320675115507<br>AVAX 0.005070112944375<br>BCH 0.000000003865916<br>BNB 4.67843713434318<br>BTC 2.63054992485714<br>CEL 0.06382836906844429<br>DOT 0.090543603132151<br>ETH 0.0167098853139<br>LINK 0.08639917755153528<br>MATIC 26.400548916709<br>MCDAI 31.874869973847<br>SGB 801.06183145843<br>SOL 0.0031791572194638<br>USDC 73318.52632479555<br>KLM 0.0000000908864957<br>XRP 2.5534406064477 | | | |
| 3.1.186405 | FONG LAP FUNG | ADDRESS REDACTED | | | BTC 0.0001377377047058<br>BTC 0.000948545588568281 | | | |
| 3.1.186406 | FONG LIM | ADDRESS REDACTED | | | CEL 0.05507178746191<br>ETH 0.00371415991026<br>LUNC 0.086730952410571 | | | |
| 3.1.186407 | FONG LIM | ADDRESS REDACTED | | | BTC 0.100700970303483<br>USDC 29.8943798778001<br>UST 0.707165398488482 | | | |
| 3.1.186408 | FONG LING LOW | ADDRESS REDACTED | | | ADA 285.845301881249<br>BTC 0.201676690100<br>CEL 13.11301300997515<br>DOT 17.9467433<br>XRP 87.679324 | | | |
| 3.1.186409 | FONG MARGARET | ADDRESS REDACTED | | | CEL 0.51616356934196<br>ETH 0.01 | | | |
| 3.1.186410 | FONG NAM CHAN | ADDRESS REDACTED | | | BTC 0.0000070414234996<br>ETH 0.0010506151731953 | | | |
| 3.1.186411 | FONG REN YI | ADDRESS REDACTED | | | BTC 0.017749916912895<br>ETH 0.060385526799078 | | | |
| 3.1.186412 | FONG SEAH LIM | ADDRESS REDACTED | | | ADA 163.38822749446<br>BTC 0.1880346423264<br>CEL 2043.86940553517<br>DOT 10<br>ETH 3.44544111<br>LTC 0.9999981<br>LUNC 14.088<br>MATIC 10414.2380223922<br>MCDAI 738<br>PAXG 0.131893940108209<br>SNX 13.6948208J<br>USDC 239.749268 | | | |
| 3.1.186413 | FONG TAT JAMES LAM | ADDRESS REDACTED | | | BTC 0.000696656863907357<br>CEL 0.052253030174007<br>ETH 0.0014482459501523 | | | |
| 3.1.186414 | FONG VOON SAN | ADDRESS REDACTED | | | BTC 0.000687325798304332<br>ETH 0.178151187648499 | | | |
| 3.1.186415 | FONG YEW YIM | ADDRESS REDACTED | | | BTC 0.0013187816488183<br>ETH 0.150268091487523 | | | |
| 3.1.186416 | FONGCHAN CHIMYONG | ADDRESS REDACTED | | | BTC 0.000000167605258416<br>CEL 1.076358270039I46 | | | |
| 3.1.186417 | FONKOUA URBAIN LAPLACE SANGO! | ADDRESS REDACTED | | | ETH 0.000215027076359195<br>LTC 0.28939909833777 | | | |
| 3.1.186418 | FONS BUNTHOF | ADDRESS REDACTED | | | ETH 0.0544282726226342<br>LTC 0.26822566 | | | |
| 3.1.186419 | FONS PROOST | ADDRESS REDACTED | | | CEL 1.06926615681266<br>BTC 0.0733880027758027<br>CEL 0.47874000946934<br>ETH 1.54774787318726<br>MATIC 138.209622387184 | | | |
| 3.1.186420 | FONS WIELZEN | ADDRESS REDACTED | | | ADA 186531.22795394<br>BNB 507.524214138366<br>BTC 0.0986270379867587<br>CEL 40870.8428451116<br>ETH 164.239563122061<br>LINK 88083.2816952114<br>LTC 44<br>OMG 353.90572996<br>SGB 40473.817635831<br>XRP 164621.606214<br>ZRX 31491.8380987S | | | |
| 3.1.186421 | FONSEKA HEWA FONSEKALAGE KAVINDU MADHUSHAN | ADDRESS REDACTED | | | BTC 0.00000000088003968<br>CEL 1.097332080017885 | | | |
| 3.1.186422 | FONTAINE MAXIME | ADDRESS REDACTED | | | ETH 0.000261071885705454 | | | |
| 3.1.186423 | FONTE PHARISIEN | ADDRESS REDACTED | | | BTC 0.0000010383670918232<br>ETH 0.000109962212078883<br>USDC 2.47002146402I3 | | | |
| 3.1.186424 | FONTU KINGUE BILL JULES RAYMOND | ADDRESS REDACTED | | | BTC 0.0001730421587194Z2 | | | |
| 3.1.186425 | FOO CHUAN AI, JAY JOEL | ADDRESS REDACTED | | | USDC 12.62368419022I4 | | | |
| 3.1.186426 | FOO HEE SWAN | ADDRESS REDACTED | | | ETH 0.0002716185526241S | | | |
| 3.1.186427 | FOO HON HWA | ADDRESS REDACTED | | | BTC 0.413375558744278<br>CEL 2374.85661758337<br>ETH 10.6721168274898 | | | |
| 3.1.186428 | FOO JIT HAU | ADDRESS REDACTED | | | BTC 0.001728344897664J<br>CEL 1.07591331079946<br>ETH 0.0117663401429093 | | | |
| 3.1.186429 | FOO JUN LIANG, SHAWN | ADDRESS REDACTED | | | BNB 2.23108940626879<br>BTC 0.003294152655419J72<br>CEL 1.06773622323376<br>XRP 1.66552584475621 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.186430 | FOO KOK FAI | ADDRESS REDACTED | | | AAVE 0.0051675692327740<br>ADA 0.8429660793091442<br>BTC 0.3980777233315082<br>CEL 1107.037032623765<br>DOT 0.0711949898660589<br>ETH 0.0002056910058882541<br>LINK 0.03231596647238555<br>LUNC 2.641070227637<br>MATIC 0.4702618862462529<br>SOL 0.000075783189455006<br>USDC 0.004142338003717105<br>USDT ERC20 49.2345261685983<br>UST 0.928811 | | | |
| 3.1.186431 | FOO KWONG MENG | ADDRESS REDACTED | | | AAVE 0.00002395059828016<br>BNB 0.00026343118997948<br>BTC 0.0000005617261739663<br>CEL 0.008237684813042536<br>ETH 0.000012349931675196<br>LINK 0.00006891969162869<br>LTC 0.000031509523548427<br>LUNC 0.00001726512641617<br>MATIC 0.01082851768793B4<br>SNX 0.0008737933266547996<br>USDT ERC20 0.170950761802046 | | | |
| 3.1.186432 | FOO LI YUN (FU LIYUN) | ADDRESS REDACTED | | | BTC 0.02225485503975372<br>ETH 4.318201953238D2<br>LTC 4.617343829516087<br>USDT ERC20 0.01499074673998B6 | | | |
| 3.1.186433 | FOO SEK JIAN DARREN | ADDRESS REDACTED | | | CEL 0.2148617068252S3 | | | |
| 3.1.186434 | FOO SENG CHAN | ADDRESS REDACTED | | | BTC 0.00272126749303B0 | | | |
| 3.1.186435 | FOO SENG CHEONG | ADDRESS REDACTED | | | ADA 0.249360648736743<br>BNB 0.00018446637073D474<br>BTC 0.0000032189143412909<br>CEL 0.051498334901465 7<br>DOT 0.032608271507423 7<br>EOS 0.032906995818488 7<br>ETH 0.00037495091399060 3<br>LINK 0.00457011518774 87<br>LUNC 0.003059357964877099<br>MATIC 0.173631366695868<br>PAXG 0.0001707661386487B5<br>SOL 0.006750214562330 33<br>USDC 2.90493872968001 | | | |
| 3.1.186436 | FOO SIN CIA | ADDRESS REDACTED | | | BTC 0.0000000070320675<br>CEL 1.098181103250D4 | | | |
| 3.1.186437 | FOO SOON FAH | ADDRESS REDACTED | | | BTC 0.001711210827489B1<br>CEL 35.5237456442297<br>USDT ERC20 23036.540055858 3 | | | |
| 3.1.186438 | FOO SWEE SWEE | ADDRESS REDACTED | | | BNB 1.582960051201B2<br>BTC 0.00502225315334351<br>CEL 98.2484342539344 | | | |
| 3.1.186439 | FOO TOON MIN | ADDRESS REDACTED | | | BTC 0.04840063572049D2<br>ETH 0.780320807066425 | | | |
| 3.1.186440 | FOO WEI QIANG ALOYSIUS | ADDRESS REDACTED | | | BTC 0.0000053574763117B9<br>USDC 3024.14806899457 | | | |
| 3.1.186441 | FOO WEN XIN | ADDRESS REDACTED | | | BTC 0.00011808670633972 4<br>ETH 0.04261860645272 4 | | | |
| 3.1.186442 | FOO YONG KUN | ADDRESS REDACTED | | | ADA 317.77979796554 7<br>BTC 0.067290339909068 5<br>ETH 0.2861005913473 76 | | | |
| 3.1.186443 | FOO YONG YAN | ADDRESS REDACTED | | | BUSD 643.48320454762<br>CEL 3.917862291307 51<br>MCDAI 3.9306512662354B<br>USDC 374.963738509275<br>USDT ERC20 1135.49603047 38 | | | |
| 3.1.186444 | FOOCHERN TING | ADDRESS REDACTED | | | AAVE 0.568512781653156<br>ADA 0.2108619446549 13<br>BTC 0.00754625044315692<br>COMP 0.653534085896855<br>ETH 0.0917085890028774<br>GUSD 0.007496106016564 15<br>MATIC 556.483124098029<br>MCDAI 0.522683596456351<br>SNX 60.3851871661669<br>USDC 0.09534287132469807<br>XLM 0.01725632832683 4 | | | |
| 3.1.186445 | FOOK CHEUNG LEE | ADDRESS REDACTED | | | BTC 0.000000003076861795<br>CEL 298.340133655118<br>ETH 0.00000311923051054 4<br>USDC 0.00000001049833264<br>USDT ERC20 19.5583555668B3 3 | | | |
| 3.1.186446 | FOOK CHOY CHENG | ADDRESS REDACTED | | | BTC 0.00138547681225783<br>CEL 0.936732657978D5<br>USDC 54.7983267020242 | | | |
| 3.1.186447 | FOOK HAN CHONG | ADDRESS REDACTED | | | BTC 0.00115642848224665<br>USDT ERC20 409.67137930184 7 | | | |
| 3.1.186448 | FOOK HEE NGOOI | ADDRESS REDACTED | | | BTC 0.0000000093357451334<br>CEL 2.375504939993D7 | | | |
| 3.1.186449 | FOOK HOI LOO | ADDRESS REDACTED | | | BTC 0.00095785628388099 1<br>CEL 70.0078078759348 | | | |
| 3.1.186450 | FOOK HUNG YAP | ADDRESS REDACTED | | | BTC 0.00187150369668194<br>CEL 164.07796992077<br>USDT ERC20 4594.802003<br>XRP 893.2426 | | | |
| 3.1.186451 | FOOK KWANG HAN | ADDRESS REDACTED | | | ADA 0.038146926917609<br>CEL 0.000635526350796B9 | | | |
| 3.1.186452 | FOOK LEE | ADDRESS REDACTED | | | ADA 0.15745224991578 5<br>BTC 0.004129409226151B4<br>CEL 0.075510473052984 4<br>DOT 6.4282481071424 2<br>ETH 0.239227214903314<br>LINK 12.706263937173 4<br>SNX 13.136807052344 4<br>USDC 0.00000016005102770 7<br>XRP 8842.75932834664 | | | |
| 3.1.186453 | FOOK LEE TING | ADDRESS REDACTED | | | BTC 0.0008951265689558015<br>CEL 65 | | | |
| 3.1.186454 | FOOK NG KEE KWONG | ADDRESS REDACTED | | | AAVE 0.002288080872628 4<br>CEL 1.057667249603B8<br>LINK 0.037227900074002<br>SNX 54.671997739453 4 | | | |
| 3.1.186455 | FOOK NGIEN CHONG | ADDRESS REDACTED | | | ADA 3392.200869334B<br>BTC 0.16241296148670 1<br>CEL 259.012994408 11<br>ETH 1.199993438502 28<br>MATIC 342.72476 | | | |
| 3.1.186456 | FOOK SEONG YONG | ADDRESS REDACTED | | | BTC 0.004397951252980 97<br>CEL 1.516040889914759<br>ETH 3.400372601117 5 | | | |
| 3.1.186457 | FOOK SHONG KAM | ADDRESS REDACTED | | | BTC 0.000410840001741691<br>ETH 0.006367494711086 78<br>USDT ERC20 0.2632147319500B6 | | | |
| 3.1.186458 | FOOK YEW CHONG | ADDRESS REDACTED | | | BTC 0.00000007716613528<br>CEL 0.001819315673407B2<br>LTC 0.00000000009430975 27<br>USDT ERC20 0.00000043163400204 2 | | | |
| 3.1.186459 | FOOK YIH FONG | ADDRESS REDACTED | | | BTC 0.003225070251321307<br>XRP 3069.3708110782B | | | |
| 3.1.186460 | FOOK YONG TAN | ADDRESS REDACTED | | | ADA 0.000000020451207683 7<br>BTC 0.001687090733064054<br>CEL 15.2134848366114<br>MATIC 199.250936554 16<br>USDT ERC20 0.000000373233296189 | | | |
| 3.1.186461 | FOOM MING WONG | ADDRESS REDACTED | | | BTC 3.477609729654B9<br>CEL 25214.0535713867<br>ETH 13.2788992844135<br>USDC 6416.350231275B2 | | | |
| 3.1.186462 | FOONG CHOONG YI | ADDRESS REDACTED | | | CEL 90.341361320862 6<br>ETH 1.019485477468<br>XRP 1675.486754 | | | |
| 3.1.186463 | FOONG ING JINNY CHAN | ADDRESS REDACTED | | | BTC 0.0007956372490332 1<br>USDC 261.900726785391 | | | |
| 3.1.186464 | FOONG JUN HAO | ADDRESS REDACTED | | | BTC 0.000115481165610S9<br>ETH 0.10629628113589B | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.186465 | FOONG KAT CHIN | ADDRESS REDACTED | | | BTC 0.00115313408382936<br>CEL 0.00194464310026929 | | | |
| 3.1.186466 | FOONG KIN MENG | ADDRESS REDACTED | | | ADA 0.00000005448218655 9<br>BTC 0.00000062718684242<br>CEL 7.812755907827 | | | |
| 3.1.186467 | FOONG KIT WAH | ADDRESS REDACTED | | | BTC 0.00371454182182564 | | | |
| 3.1.186468 | FOONG MENG CHOY | ADDRESS REDACTED | | | BTC 1.66050923371127<br>CEL 1962.30376635415<br>ETH 2.13950740015139 | | | |
| 3.1.186469 | FOONG MIAU POH | ADDRESS REDACTED | | | BTC 0.016206367803 8649<br>CEL 9.04843561335567<br>ETH 0.00147897307021927 | | | |
| 3.1.186470 | FOONG ONN | ADDRESS REDACTED | | | ADA 68.0988700831386<br>BNB 0.109980409314466<br>BTC 0.00351030053534426<br>CEL 11.2471184495292<br>DASH 0.36144660764803 2<br>DOT 20.11759385168 68<br>ETH 0.10025033746032 | | | |
| 3.1.186471 | FOONG SHUANG CHIEW | ADDRESS REDACTED | | | BTC 0.237728987743624<br>CEL 185.353337335251 | | | |
| 3.1.186472 | FOPPO RIEDEWALD | ADDRESS REDACTED | | | AOA 515.149321936578<br>BTC 0.00115058764247 38 | | | |
| 3.1.186473 | FOR KIN TANG | ADDRESS REDACTED | | | ADA 0.000996818069208713<br>BTC 0.00000000219390813<br>CEL 16.8176025424304<br>ETH 14.6965556296986<br>LUNC 2.818657224414 64<br>USDC 0.698246514205241 | | | |
| 3.1.186474 | FOR LAP CHAN | ADDRESS REDACTED | | | BTC 0.00200944513077265<br>CEL 0.547084396007268<br>SNX 43.0853565090708<br>USDC 399.017140415421<br>USDT ERC20 0.00000042546805046 8 | | | |
| 3.1.186475 | FOR SANG WONG | ADDRESS REDACTED | | | BTC 0.0000000098261641136<br>CEL 0.00151586071005365<br>USDT ERC20 0.576111471292636 | | | |
| 3.1.186476 | FOR YU LEE | ADDRESS REDACTED | | | BTC 0.0000003265499493 17 | | | |
| 3.1.186477 | FOR YU HA | ADDRESS REDACTED | | | BTC 0.0000000650969783323<br>USDC 0.0419977165592205<br>USDT ERC20 0.0120513523548829 | | | |
| 3.1.186478 | FORAH BTE OMPOILIK | ADDRESS REDACTED | | | ADA 227.424812490463<br>BNB 1.42195339705217<br>BTC 0.000135803517 4768<br>CEL 15.7547371568309<br>LTC 1.48779457<br>XRP 554.502298202738 | | | |
| 3.1.186479 | FORAMBEN NAYAK | ADDRESS REDACTED | | | BTC 0.00419983119795035<br>DOT 2.09472077494826<br>ETH 0.144163612946933<br>LUNC 1.03375157609788<br>SOL 2.99412564437647 | | | |
| 3.1.186480 | FORAMBEN PATEL | ADDRESS REDACTED | | | ADA 264<br>BTC 0.00113840759545547<br>CEL 3.44431967720834 | | | |
| 3.1.186481 | FORAN LEMLEY | ADDRESS REDACTED | | | BTC 0.00109737334582768<br>ETH 0.167886974167927 | | | |
| 3.1.186482 | FORBES RICHARD SIMPSON MCHARDY | ADDRESS REDACTED | | | BTC 0.0749908016540767<br>ETH 1.44147109085164 | | | |
| 3.1.186483 | FORBIN MICHAEL | | | | CEL 0.012512549441374 5 | | | |
| 3.1.186484 | FORD CAMERON | ADDRESS REDACTED | | Yes | ADA 0.093919695175949<br>AVAX 27.8133192023577 1<br>BTC 0.0000000706319398 3<br>CEL 5.20231932935646<br>DOT 21.9950115809532<br>ETH 0.000615231414512224<br>LINK 23.3697636890399<br>USDC 119.06581 | | | BTC 0.927014154891345<br>ETH 3.98097284458453 |
| 3.1.186485 | FORD HARMON | ADDRESS REDACTED | | | BTC 0.399676397458611<br>ETH 0.00160400943807034<br>MCDA 1.3005148870543 3<br>UNI 0.196876384060358<br>USDC 14.4106609774134<br>USDT ERC20 9.765878122495 23 | | | |
| 3.1.186486 | FORD RETIZOS | ADDRESS REDACTED | | | ADA 10.3391673725669<br>BTC 0.181894537779112<br>ETH 2.641393617371553 | | | |
| 3.1.186487 | FORD SHANKLIN | ADDRESS REDACTED | | | DOT 0.00000000001643726<br>KLM 0.0000000459664514448 | | | |
| 3.1.186488 | FORDANT DAVID | ADDRESS REDACTED | | | ETH 0.0197381231076991 | | | |
| 3.1.186489 | FORDIAN BUDIAMAN | ADDRESS REDACTED | | | BTC 0.0770654011423812<br>CEL 6.50728382419399 | | | |
| 3.1.186490 | FORENT ESPINAR | ADDRESS REDACTED | | | BAT 0.43374380661403 2<br>BTC 0.00088639326258396<br>CEL 0.0661616627114272<br>DOT 0.174318591606157<br>USDC 5349.04616521113<br>USDT ERC20 15.3486730481049 | | | |
| 3.1.186491 | FOREST CHAMBLISS | ADDRESS REDACTED | | | ADA 9733.69937858561<br>AVAX 85.4300857316425<br>DOT 275.069881582796<br>ETH 33.5791026009420<br>LINK 876.784369096703<br>MATIC 16132.463623602 6 | | | |
| 3.1.186492 | FOREST COLLINS | ADDRESS REDACTED | | | ADA 2192.38797598861<br>AVAX 0.038352250106266<br>BTC 0.0000004387351173098<br>COMP 33.0119817387884<br>ETH 0.00007082032006321 5<br>MATIC 63675.4903010463<br>SOL 0.029068445589318<br>XRP 0.00000006201440244<br>ZRX 50327.1780789318 | | | |
| 3.1.186493 | FOREST HALPIN | ADDRESS REDACTED | | | ADA 144.815919072958<br>USDC 26.1400414483827 | | | |
| 3.1.186494 | FOREST LEWIS | ADDRESS REDACTED | | | ETH 0.000964854393986 7 | | | |
| 3.1.186495 | FOREST MONTGOMERY YOUNG | ADDRESS REDACTED | | | 1INCH 670.32205168674<br>ADA 281.538350326232<br>BAT 3415.18089246145<br>BNT 702.1576170095 1<br>BTC 1.3641448319762 7<br>CEL 11150.266931306 7<br>COMP 0.00076731807268147 8<br>DOGE 11502.70029129<br>DOT 273.50782533016<br>EOS 99.235540024160 4<br>ETC 54.010509921717 6<br>ETH 60.51818034495 2<br>KNC 701.962466736 61<br>LINK 628.463529805098<br>LTC 60.850475204979 4<br>MANA 2294.37380786205<br>MATIC 68424.532493888 5<br>OMG 0.062660257998321<br>PAXG 1.13400492942121<br>SGB 2361.2590281401 4<br>SNX 773.806432657654<br>SOL 10.4286729250 33<br>UMA 0.00505543115651781<br>UNI 454.726220377014<br>USDC 1667.93396922999<br>WBTC 0.04472096303583 63<br>XLM 10726.9886168935<br>XRP 0.00000005420541646 7 | LUNC 5.17544078422533<br>SOL 1.122405414 | | |
| 3.1.186496 | FOREST THOMAS | ADDRESS REDACTED | | | ADA 1017.15118035188<br>BTC 0.0128496266152504<br>ETH 1.35140061542189<br>MATIC 787.734690019326<br>UNI 33.3881999067099<br>XLM 516.307015706378 | | | |
| 3.1.186497 | FORIAN CHRISTIAN ANDNI POUCHE | ADDRESS REDACTED | | | BTC 0.00132430376928372<br>ETH 0.00163623260861584<br>USDC 880.422381000475 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.186498 | FORIS ATTILA ZOLTAN | ADDRESS REDACTED | | | CEL 6.8807221931120J ETH 0.0250942190460422 SNX 5.3334967657279 | | | |
| 3.1.186499 | FORIS ROZALIA | ADDRESS REDACTED | | | BTC 0.0146782214032381 KLM 852.38481817J973 | | | |
| 3.1.186500 | FORNAI VIKTOR | ADDRESS REDACTED | | | BTC 0.000640057535163039 CEL 65.7612149376775 ETH 0.005 | | | |
| 3.1.186501 | FORNASIER DANIELA | ADDRESS REDACTED | | | BTC 0.65580113987648 CEL 446.749317421597 | | | |
| 3.1.186502 | FORONI FANNY | ADDRESS REDACTED | | | CEL 1.38050904736603 ETH 0.02033775 | | | |
| 3.1.186503 | FOROOZAN DAVOODI | ADDRESS REDACTED | | | BTC 0.0233423244711516 | | | |
| 3.1.186504 | FOROUGH BANESHI | ADDRESS REDACTED | | | BTC 0.0000003687689303J99 XRP 0.233441419070691 | | | |
| 3.1.186505 | FORPINTER ZOLTAN | ADDRESS REDACTED | | | ADA 0.000000046953076J6333 BTC 0.000000411400189942 CEL 0.24521158807919J | | | |
| 3.1.186506 | FORREST ALLEN | ADDRESS REDACTED | | | BTC 0.502261793916203 EOS 131.048235788482 ETH 0.015713226018750J LINK 0.3983608157395 MANA 373.484848096498 XLM 0.716113072565J2 XRP 1.06316964076409 ZRX 4883.54761567223 | | | |
| 3.1.186507 | FORREST ALLEN BERLT | ADDRESS REDACTED | | | BTC 0.000153964731034652 | | | |
| 3.1.186508 | FORREST BAILEY | ADDRESS REDACTED | | | BTC 0.270544966351545 USDC 1065.49187626687 | | | |
| 3.1.186509 | FORREST BALE | ADDRESS REDACTED | | | BTC 0.000257725453725904J USDC 0.0299752689077519 | | BTC 0.0000000181359340S | |
| 3.1.186510 | FORREST BUSH | ADDRESS REDACTED | | | BTC 0.068415592978133 ETH 0.5352691181292J5 LTC 0.000511194579976838 USDC 34.394912918039 | | | |
| 3.1.186511 | FORREST BUTTS | ADDRESS REDACTED | | | XLM 43.2041021710844 | | | |
| 3.1.186512 | FORREST CASE | ADDRESS REDACTED | | | AVAX 13.6604970509018 BTC 0.254143799402418 | | | |
| 3.1.186513 | FORREST COHEN | ADDRESS REDACTED | | | BTC 0.000001337225291946 ETH 0.000476984771813876 MATIC 2155.62759903297 MCDAI 0.0211796593258809 SOL 0.000164607788547J28 | | | |
| 3.1.186514 | FORREST DELUCA | ADDRESS REDACTED | | | ADA 168.3988239J834 DOT 5.681453741S6186 MATIC 61.808549142413J | | | |
| 3.1.186515 | FORREST DIMON | ADDRESS REDACTED | | | BTC 0.187382346197899 CEL 0.375934024976647 | | | |
| 3.1.186516 | FORREST DOVER | ADDRESS REDACTED | | | BTC 0.01632987775386J6 USDC 0.81218089234984S | | | |
| 3.1.186517 | FORREST FORMISMA | ADDRESS REDACTED | | | ADA 27039.9774658797 BTC 1.00695683262232 DASH 0.018873569713904 ETH 33.9009720658048 LINK 406.446756238325 MATIC 39496.5674704098 SGB 591.53492764075J SNX 106.165330222381 UNI 283.066010938223 XLM 4.92037709323955 XRP 2.35686254004046 ZEC 0.014553220551054J | BTC 0.00055 ETH 0.068840885610780J MATIC 10 | | |
| 3.1.186518 | FORREST GORDON | ADDRESS REDACTED | | | BTC 0.00001000173890026 CEL 0.096421649162578 MATIC 0.034955731909625J8 | | | |
| 3.1.186519 | FORREST HOBBS | ADDRESS REDACTED | | | AAVE 5.82716832532264 BAT 2115.6295740656 BCH 0.0036645503007661J4 BTC 0.000029027007381957J CEL 358.985483045J96 COMP 5.213323852954J6 DASH 0.007910613988373J7 ETH 0.026744003461893J2 GUSD 9.811962750115J86 KNC 603.055329309067 LINK 0.0941756603770022 LTC 0.00999538078688585 MATIC 5061.47712947532 PAXG 0.004577175951376S1 SGB 849.590539352988 SNX 0.451000233887J69 UMA 0.01210898756362J4 UNI 0.042764121804814 USDC 853.70871664107J6 USDT ERC20 8.8593676289545J7 XLM 0.005476090296198592 XRP 1456.94530731668 ZEC 0.000068475298631J23 ZRX 1633.6368365642J | | | |
| 3.1.186520 | FORREST HOFFMAN | ADDRESS REDACTED | | | BTC 0.329789580218177 ETH 9.954176540098 LINK 65.3010151361993 MATIC 430.391762850J8 | BTC 0.0071157004863172J4 | | |
| 3.1.186521 | FORREST JONES | ADDRESS REDACTED | | | ADA 0.2881168999790088 BTC 1.88446508710049 LTC 30.671036684118 | | | |
| 3.1.186522 | FORREST KENNEDY | ADDRESS REDACTED | | | ETH 6.26726820909767 KNC 483.46424201717J MATIC 2862.76555135459 | | | |
| 3.1.186523 | FORREST LINDEMANN | ADDRESS REDACTED | | | ADA 0.176031079082191 BTC 0.000917000726840254 | | | |
| 3.1.186524 | FORREST METZ | ADDRESS REDACTED | | | ADA 748.223045457B BAT 89.5169783653B7 BTC 0.06798679933698062 CEL 809.167786750226 ETH 0.232004910784358 LINK 7.86518773056838 USDC 0.099076998741016 | | | |
| 3.1.186525 | FORREST MILLER II | ADDRESS REDACTED | | | ADA 452.571568296842 BTC 0.053858828813069 BUSD 3059.67564870113 ETH 0.695053031299J GUSD 3134.05732476644 MATIC 235.815043236687 USDC 3467.3254889135 XLM 199.751404085364 | | | |
| 3.1.186526 | FORREST MORELAND | ADDRESS REDACTED | | | BTC 0.110790747444436 LUNC 9.9783473000471 | BTC 0.0282 | | |
| 3.1.186527 | FORREST MULDUNE | ADDRESS REDACTED | | | BTC 0.000244202576681006 DOT 66.835863261490J MATIC 446.651775302388 MCDAI 67.0220879064379 SOL 45.772653815712 | | | |
| 3.1.186528 | FORREST NABORS | ADDRESS REDACTED | | | AVAX 0.000078060920707B BTC 0.00000023325916192 ETH 1.57969373607189E-05 MATIC 0.001002328967J6117 USDC 0.0046719176935472J4 WBTC 0.0000023817621797B2 | AVAX 0.000000883192744723J5 BTC 0.0000004668684389441 ETH 0.0000054727632J4606 MATIC 0.000000738566559259 USDC 0.00375093652215177 WBTC 0.0000005728474957S4 | | |
| 3.1.186529 | FORREST OSTERMAN | ADDRESS REDACTED | | Yes | BTC 4.57618493759J93 CEL 1.00087181545215 ETH 12.3040090511627 USDC 540.158945087567 | BTC 0.3106878040994999 | | BTC 10.20276534319J7 |
| 3.1.186530 | FORREST OTSUKA | ADDRESS REDACTED | | | BTC 0.00263155785B3803 | | | |
| 3.1.186531 | FORREST PATTY | ADDRESS REDACTED | | | BTC 0.0000005886068720J94 | | | |
| 3.1.186532 | FORREST PRITT | ADDRESS REDACTED | | | BTC 0.02269495845980J LINK 0.0222700206435511 ZRX 0.539971352135069 | | | |
| 3.1.186533 | FORREST PRZYBYSZ | ADDRESS REDACTED | | | BCH 0.000180734603486541 BTC 0.000663314820281458 ETH 0.000238054858530263 MCDAI 31.8348266671705 USDT ERC20 1.06932881137615 | USDT ERC20 0.00000068806235223 | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.186534 | FORREST REED WOELFEL | ADDRESS REDACTED | | | BTC 0.00949985648900795<br>ETH 1.54381354639757<br>MATIC 107.87321570713<br>USDC 103.009705192566 | | | |
| 3.1.186535 | FORREST RICE | ADDRESS REDACTED | | | BTC 0.000012652611481302<br>CEL 1.06504205631272 | | | |
| 3.1.186536 | FORREST RICHARD ANDERSON | ADDRESS REDACTED | | | BTC 0.0000017334833693<br>CEL 0.0944998325647 3 | BTC 0.000000006014515233<br>CEL 42.9905272683333 | | |
| 3.1.186537 | FORREST ROLLINS | ADDRESS REDACTED | | | BTC 0.062229570904119<br>CEL 9894.51493087016<br>ETH 0.835348851498126<br>SGB 1.54377223890064<br>UNI 362.90498307090 6<br>USDC 72.0351163032228<br>XLM 481.9916636232615<br>XRP 10.0947401299343<br>ZRX 859.808620333167 | | | |
| 3.1.186538 | FORREST RYAN SHORT | ADDRESS REDACTED | | | BTC 0.0316414390332826<br>ETH 0.813115279142901 | ADA 105.107243<br>DOT 5.2154817458 | | |
| 3.1.186539 | FORREST SHAMLIAN | ADDRESS REDACTED | | | SGB 658.25925827597 3<br>XRP 1.41801499029 68 | | | |
| 3.1.186540 | FORREST SMITH | ADDRESS REDACTED | | | BTC 0.163827938208804<br>DOT 164.045667889402<br>MATIC 0.0302981562338 22 | | | |
| 3.1.186541 | FORREST STEPHENSON | ADDRESS REDACTED | | | CEL 1 | | | |
| 3.1.186542 | FORREST SUTTON COLYER | ADDRESS REDACTED | | | BTC 1.75074821859464<br>CEL 630.893814514688 | USDT ERC20 6000 | | |
| 3.1.186543 | FORREST T HARMON | ADDRESS REDACTED | | | CEL 1.06150197284384 | | | |
| 3.1.186544 | FORREST TALLEY | ADDRESS REDACTED | | | BCH 1.04517583591467<br>BTC 0.027024356141544 2<br>COMP 0.536033600739725<br>DOT 4.65243070056837<br>ETC 1.2473416407794<br>ETH 0.58594111644173 | | | |
| 3.1.186545 | FORREST TAYLOR | ADDRESS REDACTED | | | BTC 0.183929782637 14<br>USDC 3.69116644763127<br>USDT ERC20 0.460637120499 77 | BTC 0.00017547<br>USDT ERC20 31.515652 | | |
| 3.1.186546 | FORREST TOWNSEND | ADDRESS REDACTED | | | BTC 0.005157008790462 29<br>GUSD 16489.7683481641<br>USDC 100.02.026286359 | | | |
| 3.1.186547 | FORREST WALKER | ADDRESS REDACTED | | Yes | BTC 7.0470972699999E-09<br>ETH 0.00107990134765 03<br>GUSD 0.2273865810725 63<br>SOL 0.0005396879917931 84<br>USDC 0.011867775239072 8 | BTC 0.0027624863405053 9<br>SOL 0.000000000233798524<br>USDC 5.89165086229507 | | BTC 0.0208741712937539 |
| 3.1.186548 | FORREST WESTWATER | ADDRESS REDACTED | | | BAT 1.69986301810258<br>BTC 0.0080489113745696 583<br>DASH 0.0027932600947375 9<br>ETH 0.000450788205436829<br>MANA 0.238448299208197<br>MATIC 4.99114139002213<br>SNX 0.012862088582970 5<br>UMA 0.000675892508570256<br>USDC 4.38452096220825 | BTC 0.0000000084540830 67 | | |
| 3.1.186549 | FORREST WILLIAM SHIRKEY | ADDRESS REDACTED | | | | USDC 500 | | |
| 3.1.186550 | FORREST WILSON | ADDRESS REDACTED | | | MANA 13.122123318 1299 | | | |
| 3.1.186551 | FORREST WITTENMEIER | ADDRESS REDACTED | | | ADA 11111.30731148<br>BTC 0.5253215077150 07<br>ETH 8.82099781373284<br>MATIC 24638.932394507 | | USDC 29.946139 | |
| 3.1.186552 | FORREST WORMAN | ADDRESS REDACTED | | | BTC 0.224899131990655<br>ETH 0.005189443695291819<br>USDC 2.1813372914164 4 | | | |
| 3.1.186553 | FORREST YIP | ADDRESS REDACTED | | | ADA 0.222684976718548<br>BTC 0.0000014165560332 42<br>ETH 0.0000173172922 6753<br>USDT ERC20 0.625662089075069 | | | |
| 3.1.186554 | FORRESTER HINDS | ADDRESS REDACTED | | | XLM 0.0516951516876152 | | | |
| 3.1.186555 | FORRO MERCEDESZ | ADDRESS REDACTED | | | CEL 1.21797558618206 | | | |
| 3.1.186556 | FORT NABIL | ADDRESS REDACTED | | | ETH 0.119 | | | |
| 3.1.186557 | FORTUGNO ALFONSO | ADDRESS REDACTED | | | CEL 0.029184387654178 9<br>MCDAI 0.060544553444929 6<br>USDT ERC20 0.11953541 1022046 | | | |
| 3.1.186558 | FORTŪNAS SLAVINSKAS | ADDRESS REDACTED | | | BTC 0.000000616420976244<br>ETH 0.00075669201674035 | | | |
| 3.1.186559 | FORTUNATO FERRARA | ADDRESS REDACTED | | | BNB 0.00085202080675897 4<br>BTC 0.00002208573 0341<br>ETH 0.00029801807914888 5<br>USDT ERC20 0.51945526112812 4 | | | |
| 3.1.186560 | FORTUNATO FORTUGNO | ADDRESS REDACTED | | | BAT 315.192296837551<br>BCH 0.0186707523474621<br>BTC 0.391546152829466<br>CEL 4128.89252463679<br>EOS 0.445985685735328<br>ETH 10.9047556687231<br>LTC 0.498073842222043<br>MATIC 11143.0581263212<br>MCDAI 20.319964056683<br>OMG 10.2563085941583<br>PAXG 0.134566621292<br>USDC 292.348906<br>USDT ERC20 65.012204<br>XLM 925.166803948508<br>ZRX 35.7892009612885 | | | |
| 3.1.186561 | FORTUNATO GUAJARDO | ADDRESS REDACTED | | | BTC 0.034314457827271 9<br>CEL 384.635371092334<br>ETH 0.0174049649325454<br>MATIC 23.547189379205<br>MCDAI 1334.51879309422 | | | |
| 3.1.186562 | FORTUNATO JR. JALIDINES | ADDRESS REDACTED | | | BTC 0.0000021370649158<br>CEL 7.85542386364427<br>DASH 0.000087847109918383<br>DOT 2.4467573059323<br>SNX 7.87069498981 91 | | | |
| 3.1.186563 | FORTUNATO PERSIA ALCANTARA | ADDRESS REDACTED | | | BTC 0.0000011453461598<br>USDT ERC20 0.38005115575981 | | | |
| 3.1.186564 | FORTUNATO SORRENTINO | ADDRESS REDACTED | | | BTC 1.17075657466598C-06<br>CEL 0.354661503797673<br>DOT 0.000000000015695204 | | | |
| 3.1.186565 | FORTUNE CHIKAMADU | ADDRESS REDACTED | | | CEL 0.752230967540536 | | | |
| 3.1.186566 | FORTUNE DILVOLA | ADDRESS REDACTED | | | BTC 0.00129770180369609<br>CEL 6.17023551437504<br>XRP 6.29261947084209 | | | |
| 3.1.186567 | FORTUNE EZEKUBE | ADDRESS REDACTED | | | CEL 1379.30660568873<br>COMP 1.91786912<br>ETH 1.40502657206703<br>MATIC 1203.181409689<br>USDC 1023.84789288846 | | | |
| 3.1.186568 | FORTUNE KOBO | ADDRESS REDACTED | | | BTC 0.005135339700249<br>CEL 98.6482875820399<br>USDC 203.99969 | | | |
| 3.1.186569 | FORTUNE MATENDA | ADDRESS REDACTED | | | CEL 0.00454503243308084 | | | |
| 3.1.186570 | FOS HOLDINGS, INC | CHURCHILL STREET, VANCOUVER, V6M3H6 CANADA | | | BTC 1.02597832875886<br>DOT 81.7607471219189<br>ETH 18.4949562184774<br>LINK 159.013864224917<br>UNI 81.3158306401 | | | |
| 3.1.186571 | FOSSATI FREDERIC | ADDRESS REDACTED | | | BTC 0.000000006232564027<br>CEL 0.79706184767410 8 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.186572 | FOSTER AUXIER | ADDRESS REDACTED | | | ADA 212.520337507251<br>BAT 32.0481272294227<br>BSV 0.000633041745971707<br>BTC 0.00250597326198846<br>CEL 132.611453857912<br>DASH 0.000791296595498625<br>ETH 0.0761037985699073<br>MATIC 131.565138454351<br>OMG 0.901899860333071<br>PAXG 7.12025832394819E-05<br>SGB 0.0917828027911172<br>SNX 0.115688117242521<br>TUSD 0.264714717043244<br>USDC 9.32923046641045<br>USDT ERC20 25.6273235125037<br>XLM 0.937301598045781<br>XRP 0.297026813205592<br>ZEC 0.000766189160153873 | | | |
| 3.1.186573 | FOSTER BLACKSTONE | ADDRESS REDACTED | | | AAVE 0.00106492588277014<br>ADA 0.112721291976049<br>BTC 0.0000314063751690973<br>CEL 9.44482020655314<br>COMP 1.74822288049006<br>ETH 0.000219386113324144<br>MATIC 0.220295688493881<br>USDC 0.323956422519219 | | | |
| 3.1.186574 | FOSTER BRIMACOMBE | ADDRESS REDACTED | | | BAT 0.085661093646679<br>BTC 0.0000004033451608578<br>LTC 0.00005118236684231<br>MATIC 2.27136916145359<br>USDC 0.112303976770 | | | |
| 3.1.186575 | FOSTER BROWN | ADDRESS REDACTED | | | BTC 0.025301448606774<br>USDC 72.48315051552 94<br>USDT ERC20 0.59220091739515 7 | ETH 0.0000014850718645 68<br>USDC 132.021 | | |
| 3.1.186576 | FOSTER CAFFREY | ADDRESS REDACTED | | | KLM 0.126988095302471 | | | |
| 3.1.186577 | FOSTER CARAGAY | ADDRESS REDACTED | | | BTC 0.00110413412373449 | | | |
| 3.1.186578 | FOSTER CHINORINDA | ADDRESS REDACTED | | | BTC 0.032426245947664<br>DOT 2.8870212629351 4<br>ETH 0.582729746615158 | | | |
| 3.1.186579 | FOSTER CONZET | ADDRESS REDACTED | | | DOT 3.10649026337938<br>ETH 0.025197980300589 | | | |
| 3.1.186580 | FOSTER GRANT | ADDRESS REDACTED | | | BTC 0.00000000601030091<br>CEL 0.00002031609858451 8<br>MCDAI 25<br>USDC 0.000000571762734721<br>XRP 27799.217348 | | | |
| 3.1.186581 | FOSTER JAMES RIGNOLA | ADDRESS REDACTED | | | BTC 0.00140386965967359<br>ETH 2.735358585385 49 | | | |
| 3.1.186582 | FOSTER LESTER | ADDRESS REDACTED | | | ETH 0.0134157931765587 | | | |
| 3.1.186583 | FOSTER MING | ADDRESS REDACTED | | | DOT 5.27887676482132<br>ETH 0.0765640960314 83<br>MATIC 97.1157669734 73<br>SNX 6.70165409200997<br>USDC 118.475729155 3 | | | |
| 3.1.186584 | FOSTER SCOTLAND | ADDRESS REDACTED | | | BTC 0.0709606313172441<br>ETH 0.335934871543003<br>LTC 3.031931299103 5<br>USDC 508.661369074781<br>XLM 6484.678903103 19<br>XRP 2221.482955 | | | |
| 3.1.186585 | FOSTER SMITH | ADDRESS REDACTED | | | BTC 0.0000012684585320 01<br>ETH 0.0407475395222269<br>MATIC 0.135475361445161<br>SNX 0.0450767995014823<br>USDC 0.527346185588471<br>XLM 0.0680321594908231 | BTC 0.00000005684831405<br>ETH 0.00267726053592165<br>MATIC 0.00433763786286<br>USDC 31.082<br>KLM 0.00688910946180039 | | |
| 3.1.186586 | FOTEINI ANDREOU | ADDRESS REDACTED | | | CEL 1427.70805920331 | | | |
| 3.1.186587 | FOTEINI FERGADIOTOU | ADDRESS REDACTED | | | CEL 40.1491478312115<br>OMG 268.41184312<br>SNX 74.05 | | | |
| 3.1.186588 | FOTEINI GENIA | ADDRESS REDACTED | | | BTC 0.0261781537967 04<br>CEL 27.16291526022 | | | |
| 3.1.186589 | FOTEINI KAVAZI | ADDRESS REDACTED | | | ADA 0.470011225811156<br>BTC 0.00000105396306833 3 | | | |
| 3.1.186590 | FOTEINI KOUTSOUNI | ADDRESS REDACTED | | | BTC 0.0135544511043124<br>LUNC 4.18965739369414<br>USDC 0.082861475598296 | | | |
| 3.1.186591 | FOTEINI POLYCHRONOPOULOU | ADDRESS REDACTED | | | BTC 0.00001238488375294 | | | |
| 3.1.186592 | FOTEINI VALEONTI | ADDRESS REDACTED | | | ADA 2967.88852413007<br>BTC 0.0000009045685226 51<br>CEL 48.8831691531301<br>ETH 0.000512112718657566 | | | |
| 3.1.186593 | FOTINA WONG | ADDRESS REDACTED | | | BTC 0.143802233528737<br>CEL 78.04350463426 21<br>ETH 0.13260481 | | | |
| 3.1.186594 | FOTINI PATRIS | ADDRESS REDACTED | | | BTC 0.0253765195629552 | | | |
| 3.1.186595 | FOTIOS GALANIS | ADDRESS REDACTED | | | BTC 1.04302643647987<br>DASH 6.31954452209301 | | | |
| 3.1.186596 | FOTIOS GEORGIADIS | ADDRESS REDACTED | | Yes | AAVE 2<br>BCH 0.586672<br>CEL 101.584245358323<br>COMP 3.12<br>DASH 3.46652 8<br>DOT 23.02674176<br>ETH 0.101928291500104<br>SNX 74.756371032 5476<br>UNI 20.46882945637 76<br>USDC 0.298767094193332<br>USDT ERC20 96.085158<br>XLM 1517.9<br>XTZ 339.671773310708 | | | ETH 0.92806870907745 |
| 3.1.186597 | FOTIOS KALAGANIS | ADDRESS REDACTED | | | BTC 0.0012756078271296 2<br>CEL 0.750274793356223 | | | |
| 3.1.186598 | FOTIOS KROMMYDAS | ADDRESS REDACTED | | | CEL 0.996411677412933<br>ETH 0.01698907 | | | |
| 3.1.186599 | FOTIOS MALTEZOS | ADDRESS REDACTED | | | BTC 1.83046172593509 9E-06<br>USDT ERC20 0.8146487065 13535 | | | |
| 3.1.186600 | FOTIOS MANIKAS | ADDRESS REDACTED | | | BAT 0.0546614504239364<br>BTC 0.00658235301 75474<br>CEL 207.28384362 5294<br>SGB 100.345181634592<br>SNX 227.216780023546<br>USDT ERC20 1<br>KLM 0.0391356541218124 | | | |
| 3.1.186601 | FOTIOS NIKOLOPOULOS | ADDRESS REDACTED | | | BTC 0.00120734328516148<br>CEL 5.11350481331115 | | | |
| 3.1.186602 | FOTIOS PAPAYIANIS | ADDRESS REDACTED | | | DOT 296.298728748974<br>KNC 316.019590737898<br>MATIC 10309.9690757923<br>OMG 0.0490625628589258<br>SNX 2.64197025276891<br>UMA 176.272266412942<br>KLM 20628.0780254815<br>XRP 38.085424 | | | |
| 3.1.186603 | FOTIOS POULIOS | ADDRESS REDACTED | | | CEL 0.0483313055160158<br>XRP 10.71 | | | |
| 3.1.186604 | FOTIOS VERGOS | ADDRESS REDACTED | | | SNX 115.186916317 62 | | | |
| 3.1.186605 | FOTIOS VOGIAS | ADDRESS REDACTED | | | BTC 0.000000685078388258<br>USDC 0.0154157064889945 | | | |
| 3.1.186606 | FOTIS ANDRIANAKOS | ADDRESS REDACTED | | Yes | ADA 332143.88353366<br>BAT 76368.3201867385<br>BTC 7.3965797635118<br>CEL 125.905948659088<br>DASH 33.5868208392 25<br>DOT 1460.62360569927<br>EOS 58719.5617247211<br>LINK 4752.85282676779<br>MANA 72866.6416580048<br>USDT ERC20 77.6345170805642<br>XRP 86664.8642643443 | BTC 0.000208466599176479 | | BTC 129.801980722 7 |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.186607 | FOTIS ANTONAS | ADDRESS REDACTED | | | BTC 0.0113207740123918<br>CEL 1.73825683071204<br>ETH 0.243246137701738<br>LTC 0.405792911069508<br>MCDAI 31.833600541526<br>XRP 150.84336034321S | | | |
| 3.1.186608 | FOTIS FOTIOU | ADDRESS REDACTED | | | ADA 0.112127895738538<br>BTC 9.0388997693799990-07<br>CEL 0.141209956079643<br>USDT ERC20 5.73292289835655 | | | |
| 3.1.186609 | FOTIS KATSKERIS | ADDRESS REDACTED | | | ETH 0.00017720035054086 | | | |
| 3.1.186610 | FOTIS LEVAKIS | ADDRESS REDACTED | | | CEL 0.540784571681317 | | | |
| 3.1.186611 | FOTIS LOULOURGAS | ADDRESS REDACTED | | | ETH 0.00210784291925059<br>GUSD 2.62423960380519<br>LTC 0.00056841422967573<br>USDC 48.7248768578B1<br>USDT ERC20 5.1951763419158B<br>XLM 0.590034427210S1 | ETH 0.00000026162364919S7<br>GUSD 0.00401624444114748<br>LTC 0.0000009213918700053<br>USDC 0.0000000029611641238<br>USDT ERC20 0.00000043754080287<br>XLM 6.0858963960032E | | |
| 3.1.186612 | FOTIS MATSAGOS | ADDRESS REDACTED | | | ADA 52.2574276765096<br>BTC 0.00340817626908406<br>CEL 0.182894764595553<br>USDC 2102.15830331876 | | | |
| 3.1.186613 | FOTIS MISIOS | ADDRESS REDACTED | | | CEL 0.80094211871044<br>EOS 4.83250401220982<br>ETH 0.0179763612442778<br>USDC 0.21193779878406S | | | |
| 3.1.186614 | FOTIS PAPADEMETRIOU | ADDRESS REDACTED | | | ADA 0.0000000780151977747<br>BTC 0.000000090027271183<br>CEL 1120.4092123289 7<br>DOT 33.69831209443S<br>EOS 0.00892682837464023<br>LINK 23.66120314022466<br>LTC 1.65034830297301<br>LUNC 0.00000065739584731<br>MATIC 139.879121155423<br>SGB 30.0482575484334<br>SNX 0.0000007506451339183<br>USDC 1.73076097394396<br>USDT ERC20 0.000005136133555546<br>XLM 0.00000000546559515B9<br>XRP 0.0000004260850961S | | | |
| 3.1.186615 | FOTIS SKEMPES | ADDRESS REDACTED | | | CEL 239.874785727132 | | | |
| 3.1.186616 | FOTIS VAZANELLIS | ADDRESS REDACTED | | | ETH 0.0493362871619396 | | | |
| 3.1.186617 | FOU HONG PANG | ADDRESS REDACTED | | | CEL 0.290651721346286 | | | |
| 3.1.186618 | FOUAD ABBAS | ADDRESS REDACTED | | | XRP 0.689458<br>BTC 0.0000000808945720S0S<br>CEL 0.80792962784205Z | | | |
| 3.1.186619 | FOUAD AIT-BOUMAILEK | ADDRESS REDACTED | | | BTC 0.00000002136441546 | | | |
| 3.1.186620 | FOUAD ALAMI MAKI | ADDRESS REDACTED | | | CEL 1.47605340291145<br>ADA 5.61489921716643 | | | |
| 3.1.186621 | FOUAD DAHMANE | ADDRESS REDACTED | | | BTC 0.00002605964344313 9<br>ETH 2.46395585005799 | | | |
| 3.1.186622 | FOUAD EL HACHIMI | ADDRESS REDACTED | | | BCH 0.9499<br>BTC 0.0000718390191216209 | | | |
| 3.1.186623 | FOUAD FARHAT | ADDRESS REDACTED | | | CEL 6.51591438282272<br>MATIC 0.0267122106080281 | | | |
| 3.1.186624 | FOUAD INKHID | ADDRESS REDACTED | | | ETH 0.00545208921171176<br>MATIC 0.444417964496771<br>BAT 135.397405201266<br>BNB 0.00394049756974696<br>BTC 0.00006652008015945 2<br>CEL 1546.81638444206<br>EOS 25.22282888830468<br>ETC 461.48511455736B<br>LINK 102.491637274557<br>LTC 0.00775135684995288<br>LUNC 0.0857534655034847<br>MATIC 45.581802676627S<br>OMG 0.00149785098484664<br>SGB 0.87902060883025 3<br>SNX 182.13775416012 9<br>UNI 0.449012366378272<br>USDC 0.463215947130 72<br>XLM 10119.689499 7727<br>XRP 101192.0856320 28<br>ZRX 309.989905341344 | | | |
| 3.1.186625 | FOUAD ISSA | ADDRESS REDACTED | | | BTC 0.00118989215903 98<br>ETH 1.21388515998773<br>GUSD 16071.7286194716<br>USDC 11.06206708669 47<br>USDT ERC20 200.13 801945371 | | | |
| 3.1.186626 | FOUAD JAOUID | ADDRESS REDACTED | | | BTC 0.010541617489963<br>ETH 0.160256679312493 | | | |
| 3.1.186627 | FOUAD KARDOUS | ADDRESS REDACTED | | | BTC 0.0411320754075S7 | | | |
| 3.1.186628 | FOUAD KHALIFE | ADDRESS REDACTED | | | CEL 15.91268374141 76<br>ETH 1.03126705876284<br>LTC 5.0051766<br>USDC 10.96373058442767<br>XRP 1999.75 | | | |
| 3.1.186629 | FOUAD MELAMED | ADDRESS REDACTED | | | AAVE 17.9267614959588B<br>ADA 4548.1909861972<br>BTC 0.6624261288145 42<br>CEL 527.322462630122<br>DOT 42.5583379908699<br>ETH 14.9056051742138<br>MATIC 4630.763377463B6<br>MCDAI 42.2701383026386<br>SNX 1171.4873544057 9<br>USDC 1345.239605617 59 | CEL 131.129655758427 | | |
| 3.1.186630 | FOUAD MOUTAOUAKKIL | ADDRESS REDACTED | | | USDT ERC20 106.137521767 11 | | | |
| 3.1.186631 | FOUAD ZAHID | ADDRESS REDACTED | | | ETH 0.0026317556765755 | | | |
| 3.1.186632 | FOUAD ZAIRI | ADDRESS REDACTED | | | AVAX 9.5296067801647<br>BCH 0.000000375414016321<br>BNB 1.4018707434238Z<br>BTC 0.000003316095676515<br>CEL 11.883481549686<br>DOT 8.97615683815352<br>EOS 28.762061428402<br>ETH 0.0134342024923554<br>LTC 6.1527310176184<br>USDT ERC20 232.448685400847<br>XRP 801.994584 | | | |
| 3.1.186633 | FOUCAULD MAILLET | ADDRESS REDACTED | | | ADA 0.212811326131319<br>CEL 0.174378924453 3<br>MATIC 1.09602413903607<br>PAX 1.2048886491796S<br>SNX 0.0564662591912469 | | | |
| 3.1.186634 | FOUCAULD MOREAU | ADDRESS REDACTED | | | BTC 0.0000000015210943 48<br>CEL 0.04808607932377S9 | | | |
| 3.1.186635 | FOUED ABID | ADDRESS REDACTED | | | ETH 0.0626404053053366 | | | |
| 3.1.186636 | FOUED GRAYAA | ADDRESS REDACTED | | | ADA 0.714286<br>BNB 0.000164433417566429<br>BTC 0.00000004445544609505<br>CEL 0.45262057046186 6 | | | |
| 3.1.186637 | FOUED GRAYAA | ADDRESS REDACTED | | | BTC 0.00143845621909831<br>CEL 17.0386926534733<br>USDC 1.22839159314526<br>USDT ERC20 0.258218366159S9 | | | |
| 3.1.186638 | FOUED JBALI | ADDRESS REDACTED | | | ADA 19.8440146855S7<br>BTC 0.00205940866923138<br>ETH 0.0885411162182949<br>USDC 943.9223105 7858B<br>XRP 9.8546637588174 | | | |
| 3.1.186639 | FOUIN LEOPOLD | ADDRESS REDACTED | | | ADA 436.7<br>BTC 0.03434817864023 07<br>CEL 137.68229474622 6<br>ETH 1.48514801972553<br>SNX 297.96383113680 9<br>SOL 5.0941215609120 1<br>USDC 2015.74163467S8 | | | |
| 3.1.186640 | FOULON SEBASTIEN | ADDRESS REDACTED | | | BTC 0.0000000041863839 25<br>CEL 2.80119318355452<br>SNX 15.0191208693975<br>USDT ERC20 7.481863208693 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.186641 | FOULIGUES PELLABEUF | ADDRESS REDACTED | | | BAT 0.098202414567562<br>CEL 0.036817407379 1039 | | | |
| 3.1.186642 | FOUR THIRTEEN LLC | CENTER RD., WILMINGTON, DELAWARE 19805 | | | 1INCH 6629.830407379542<br>AAVE 419.432329 46929<br>AVAX 2172.30624214576<br>BTC 2.11354382933031<br>CEL 25901.4215467698<br>ETH 724.414712154893<br>UNI 5366.3891713 4176<br>USDT ERC20 0.82780341 3085321 | CEL 120.349398373357<br>ETH 0.0000093807746 7072<br>USDT ERC20 820.506877864281 | | |
| 3.1.186643 | FOURCROY LYES | ADDRESS REDACTED | | | AVAX 1.829609795219 95<br>CEL 30.793905884773 9 | | | |
| 3.1.186644 | FOURNIER DAPHNIS | ADDRESS REDACTED | | | BTC 0.000000003300546 96 | | | |
| 3.1.186645 | FOURNIER JEREMY | ADDRESS REDACTED | | | CEL 1.72247903490257 | | | |
| 3.1.186646 | FOURNIER MARC ANDRE | ADDRESS REDACTED | | | CEL 0.428537507025294 | | | |
| 3.1.186647 | FOUTOU COEURTYS | ADDRESS REDACTED | | | PAXG 0.000062947868606301 | | | |
| 3.1.186648 | FOLIZA BEGUM | ADDRESS REDACTED | | | CEL 4.26265195977243<br>USDC 442.902982423191 | | | |
| 3.1.186649 | FOLIZA EL MAKNASI | ADDRESS REDACTED | | | CEL 1.07224675275374<br>BTC 0.00266663032688905 | | | |
| 3.1.186650 | FOLIZA FALEH | ADDRESS REDACTED | | | USDC 430.096956830145 | | | |
| 3.1.186651 | FOUZIAH ABDUL AZIZ | ADDRESS REDACTED | | | USDC 0.001477123575 7504 | | | |
| 3.1.186652 | FOUZIYA SOOMA | ADDRESS REDACTED | | | BTC 2.354196896739990 07<br>XRP 0.269566888151333<br>BTC 0.0000000829581105 | | | |
| 3.1.186653 | FOWLER FAMILY CAPITAL PTY LTD | SPENCER STREET, MELBOURNE, 3000 AUSTRALIA | | | CEL 0.017036850434888<br>ETH 5.909109375849 9<br>ETH 1.909100 375849<br>XRP 553.708050262231 | | | |
| 3.1.186654 | FOX CHASE GROUP | ADDRESS REDACTED | | | ADA 80.234712850 5859<br>BTC 0.134581100806696<br>CEL 24.9857395227567<br>ETH 0.593377645 66709<br>MANA 80.145133291 7846 | | | |
| 3.1.186655 | FOX MULLINS | ADDRESS REDACTED | | | BTC 0.014935852477355<br>ETH 0.41902461722579 | | | |
| 3.1.186656 | FOX REYMANN | ADDRESS REDACTED | | | BTC 0.000000009610352408<br>CEL 0.003986823428633 32<br>USDC 0.009429282127 37958<br>USDT ERC20 0.02631030204959949 | | | |
| 3.1.186657 | FOXX WHITFORD | ADDRESS REDACTED | | | BTC 0.01478382190851 33<br>USDC 255.437938238693 | | | |
| 3.1.186658 | FOY OS WILFREDO ANGLIT | ADDRESS REDACTED | | | BTC 1.00796865241398<br>CEL 21.191567689 1881<br>ETH 5.047301488932 81<br>LTC 21.954693050370 1<br>MATIC 1495.26426111546 | | | |
| 3.1.186659 | FOYSHAL BAKSH | ADDRESS REDACTED | | | CEL 2.61983530329606<br>ZRX 25 | | | |
| 3.1.186660 | FOYZUL ALAM | ADDRESS REDACTED | | | CEL 1.06842310271249 | | | |
| 3.1.186661 | FOZPHORUS 1 HERNANDEZ | ADDRESS REDACTED | | | BTC 0.000001614839071723 | | | |
| 3.1.186662 | FP-FLUG FABRICE | ADDRESS REDACTED | | | XRP 0.112325833577221 | | | |
| 3.1.186663 | FR DORLUS | ADDRESS REDACTED | | | BTC 4.52126142170239E-05<br>LINK 0.013916114943498 1<br>LTC 0.00442600454871072<br>MATIC 0.454741234070889<br>SNX 0.060425950213291<br>ZRX 0.461959295808128 | BTC 0.0278010291263486<br>LINK 31.095334302 5377<br>LTC 9.88973126839593<br>MATIC 251.401498100184<br>SNX 17.673073910 9379<br>ZRX 3588.868 1695264 | | |
| 3.1.186664 | FR EDERIK LA GRANGE | ADDRESS REDACTED | | | BTC 0.001598578715 43507<br>CEL 6.369218740 09495<br>ETH 0.036135005767 8334<br>USDT ERC20 50 | | | |
| 3.1.186665 | FR. JOHN WALLACE | ADDRESS REDACTED | | | ETH 4.6346091677098<br>MATIC 103108.58618048 | | | |
| 3.1.186666 | FRADDY GONZALEZ | ADDRESS REDACTED | | | BTC 0.004137379337 1292<br>CEL 0.00580583526661321<br>ETH 10.31756032 28064 | | | |
| 3.1.186667 | FRADDY MEDRANO GONZALE | ADDRESS REDACTED | | | BTC 0.000154034524714583 | | | |
| 3.1.186668 | FRADY SHIANG | ADDRESS REDACTED | | | BTC 0.002050650683284<br>CEL 427.525494797818<br>ETH 0.010221576460 31094<br>USDC 51.077279171 3419<br>XRP 7343.37791073564 | USDC 0.0000003545667873 38 | | |
| 3.1.186669 | FRAGA ANIBAL | ADDRESS REDACTED | | | AAVE 77.886915408 3057<br>AVAX 0.1041104134 85615<br>BTC 0.0000000615661792<br>CEL 4.45508381108246<br>DOT 0.391844418091866<br>USDC 5.966546656 7327<br>USDT ERC20 20267 6.393341 78 | | | |
| 3.1.186670 | FRAGKISKOS PAPAVASILEIOU | ADDRESS REDACTED | | | BTC 0.00000031397577 7951<br>COMP 0.000020133013 44733<br>XLM 0.008733033607 83205<br>XRP 0.41947902984 5266 | | | |
| 3.1.186671 | FRAIDA LEVILEV | ADDRESS REDACTED | | | ADA 37.0824725781012<br>BAT 8<br>BTC 0.06761399807 44837<br>CEL 747.489608326852<br>DOGE 400.841961238911<br>LINK 1433.221<br>MIO84I 30 | | | |
| 3.1.186672 | FRAIDOON VASHEGHANI FARAHANI | ADDRESS REDACTED | | | ADA 1 | | | |
| 3.1.186673 | FRAIH ALFRAH | ADDRESS REDACTED | | | CEL 0.008113189494 10798<br>ETH 0.000000003920291014<br>CEL 2795.837525 80167<br>ETH 0.1653 77376<br>MATIC 12000.00967 27312 | | | |
| 3.1.186674 | FRANÇOIS FORTE | ADDRESS REDACTED | | | USDC 3894.293897<br>BTC 0.0160020048 1080 55 | | | |
| 3.1.186675 | FRAN BONO CINDRIC | ADDRESS REDACTED | | | USDC 198.25733 1066132<br>BTC 0.000001374234703953 | | | |
| 3.1.186676 | FRAN DEL PINO | ADDRESS REDACTED | | | ETH 0.000226560933551173<br>BTC 1.356374021524090 05<br>LTC 0.00150423551814013<br>XLM 0.52585413524 4248 | | | |
| 3.1.186677 | FRAN FILIPOVIC | ADDRESS REDACTED | | | BTC 0.0125 2542<br>CEL 13.9122115913 1527<br>DOT 27.439076478 7909<br>ETH 3.140603559156925 | | | |
| 3.1.186678 | FRAN GARCIA | ADDRESS REDACTED | | | ADA 0.000000274155855 008<br>BTC 0.239012779812 138<br>CEL 7672.65192601035<br>ETH 14.764787907611 2<br>SGB 518.3854713 30765<br>SNX 281.9941906 53644<br>USDC 0.000000015182086332<br>ZRX 2198.89894984 | | | |
| 3.1.186679 | FRAN GAUTHIER | ADDRESS REDACTED | | | AAVE 0.430680617215694<br>ADA 482.2970138400 15<br>BNB 0.75127855624969 6<br>BTC 0.0045710962593 04<br>CEL 0.09747363508 80486<br>DOT 32.144368656 0149<br>ETH 0.159193617133928<br>LUNC 6.390687138 26423<br>MATIC 70.585988547 4869<br>USDC 680.253021849141<br>USDT ERC20 0.82298331468 8048 | | | |
| 3.1.186680 | FRAN GOLONER | ADDRESS REDACTED | | | BTC 0.000729323712493093<br>CEL 73.2110603799666<br>USDC 95.43544 | | | |
| 3.1.186681 | FRAN GUTIERREZ | ADDRESS REDACTED | | | BSV 0.100385633315377 | | | |
| 3.1.186682 | FRAN HARRIS | ADDRESS REDACTED | | | ADA 0.000000209006003126<br>BNB 0.000000803490749988<br>BTC 1.571202435511931<br>CEL 38.7379613273583<br>ETH 16.6534473462897<br>USDC 16158.8634520257 | | | |
| 3.1.186683 | FRAN HORVATH | ADDRESS REDACTED | | | ETH 0.000093731788530 2<br>USDC 49.182302048074 1 | | | |
| 3.1.186684 | FRAN ILICIC | ADDRESS REDACTED | | | ETH 0.0155198905469095 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.186685 | FRAN MARIĆ | ADDRESS REDACTED | | | BTC 0.0000000000000000002<br>DOT 17.2749867398827<br>ETH 0.890148728514628<br>MATIC 536.324280090663<br>USDC 571.292799437265<br>USDT ERC20 0.11099777124739 | | | |
| 3.1.186686 | FRAN MARIN SANCHEZ | ADDRESS REDACTED | | | BTC 0.000008550420728607 | | | |
| 3.1.186687 | FRAN MARTIN | ADDRESS REDACTED | | | BTC 0.000232126358169481 | | | |
| 3.1.186688 | FRAN MARTÍNEZ GARCÍA | ADDRESS REDACTED | | | BTC 0.517136010039796<br>CEL 48.0502596157956<br>BNB 0.100630184382B<br>BTC 0.00341806657734094 | | | |
| 3.1.186689 | FRAN MATIC | ADDRESS REDACTED | | | ETH 0.000379691139801532<br>BTC 0.000018036520003504 | | | |
| 3.1.186690 | FRAN MIHALIC | ADDRESS REDACTED | | | CEL 15.1156693831137 | | | |
| 3.1.186691 | FRAN MILKOVIĆ | ADDRESS REDACTED | | | BTC 0.506883555670148 | | | |
| 3.1.186692 | FRAN MILKOVIĆ | ADDRESS REDACTED | | | BTC 0.00000000122494395<br>CEL 0.00349486600806392 | | | |
| 3.1.186693 | FRAN MLADAR | ADDRESS REDACTED | | | SNX 0.0648673254017275<br>ADA 0.18172566226878Z<br>BTC 0.000001186434022864<br>CEL 0.7725747147183Z<br>DOT 0.00240823776386588<br>ETH 3.60247698139019E-05<br>MATIC 0.471520516785219<br>SNX 0.0177093951608717<br>UNI 0.00049777420642011<br>XLM 0.00130006835923307 | | | |
| 3.1.186694 | FRAN MLADAR | ADDRESS REDACTED | | | ETH 0.000093044636370S6<br>MATIC 0.0349463950972522<br>SNX 0.00305302996473316<br>UNI 0.000427657171327079 | | | |
| 3.1.186695 | FRAN MORALES | ADDRESS REDACTED | | | BTC 0.0000005A<br>CEL 2.587534687006S4 | | | |
| 3.1.186696 | FRAN MORENO | ADDRESS REDACTED | | | BTC 0.181345799114759 | | | |
| 3.1.186697 | FRAN PERERA | ADDRESS REDACTED | | | CEL 390.274269541606 | | | |
| 3.1.186698 | FRAN RAUŠ | ADDRESS REDACTED | | | BTC 0.000115374658093534<br>CEL 15.1850728203651 | | | |
| 3.1.186699 | FRAN REQUEJO | ADDRESS REDACTED | | | BTC 0.000000137006643934<br>CEL 0.0291475959454198 | | | |
| 3.1.186700 | FRAN ŠUMEČKI | ADDRESS REDACTED | | | BTC 0.000361618021324214 | | | |
| 3.1.186701 | FRAN ŠUMEČKI | ADDRESS REDACTED | | | BTC 0.000010097599650B569<br>CEL 0.00627293351926869<br>XRP 0.849491481085199 | | | |
| 3.1.186702 | FRAN VLAHOVIC | ADDRESS REDACTED | | | CEL 17.2207217788872 | | | |
| 3.1.186703 | FRAN ZERLER | ADDRESS REDACTED | | | USDT ERC20 0.000000005621693121<br>BTC 0.000313404493910824 | | | |
| 3.1.186704 | FRANA JAYA | ADDRESS REDACTED | | | CEL 0.00001004853715591B<br>ETC 0.000142005742891402<br>ZEC 0.00000607487391988 | | | |
| 3.1.186705 | FRANC BLATNIK | ADDRESS REDACTED | | | BTC 0.00000001102213413Z<br>USDT ERC20 0.0025978692247B984 | | | |
| 3.1.186706 | FRANC CADET | ADDRESS REDACTED | | | USDC 53.2885513641362 | | | |
| 3.1.186707 | FRANC FERK | ADDRESS REDACTED | | | BTC 0.000000024013762027<br>CEL 0.2347871407829 | | | |
| 3.1.186708 | FRANC HAMERŠAK | ADDRESS REDACTED | | | ADA 369.57025486627S<br>BTC 0.0000068790318163S12<br>CEL 13.6982485427003<br>ETH 0.00016384640856299<br>USDC 19.39250962934A4 | | | |
| 3.1.186709 | FRANC JAMES | ADDRESS REDACTED | | | CEL 1.12228262500074 | | | |
| 3.1.186710 | FRANC KOKOT | ADDRESS REDACTED | | | BTC 0.0000220706437038B | | | |
| 3.1.186711 | FRANC OMAN | ADDRESS REDACTED | | | ADA 1704.99177449995<br>BTC 0.0742380664628446<br>CEL 1.99936159868361<br>DOT 26.0562236799058<br>ETH 1.4572086658668 | | | |
| 3.1.186712 | FRANC PÉREZ ABELLÓ | ADDRESS REDACTED | | | ADA 161.056785571536<br>BTC 0.012100643249366<br>DOT 1.90639902269624<br>ETH 0.128866130195756 | | | |
| 3.1.186713 | FRANC SINUR | ADDRESS REDACTED | | | BTC 0.000634208723360189<br>CEL 446.980610851481 | | | |
| 3.1.186714 | FRANC SVEGL | ADDRESS REDACTED | | | ADA 0.0000008303182207B<br>BTC 0.000006740011308329<br>CEL 0.65534578399739T<br>ETH 1.784500385157A6<br>MCDAI 0.0703926553785387<br>SNX 0.0397613088559328<br>USDC 0.582748026306805 | | | |
| 3.1.186715 | FRANC ZUNKO | ADDRESS REDACTED | | | ADA 0.08044404412801D7<br>BNB 0.000951391311774069<br>BTC 0.0000005064190405909<br>BUSD 0.7209589516859045<br>USDC 0.00261051992227876<br>USDT ERC20 0.18237325122441915 | | | |
| 3.1.186716 | FRANCA BRISCESE | ADDRESS REDACTED | | | BTC 0.01725127406149664<br>CEL 0.56816154421069S<br>ETH 0.001461791688831717 | | | |
| 3.1.186717 | FRANCA CATOGGIO | ADDRESS REDACTED | | | ADA 0.0000004172661870S<br>BTC 0.000001836693543148S<br>CEL 0.655514637939878 | | | |
| 3.1.186718 | FRANCA CLELIA PATRIZIA RUGGERI | ADDRESS REDACTED | | | BNB 0.00141348943992629<br>BTC 0.00000004453120365S<br>BUSD 1.037827155735S6<br>CEL 0.3420411703SS334<br>ETH 0.00050788716838949S<br>USDC 0.493265021772787 | | | |
| 3.1.186719 | FRANCA DI BERNARDO | ADDRESS REDACTED | | | ADA 0.165396190297916<br>BTC 0.015841380415534A<br>CEL 0.169622747649896 | | | |
| 3.1.186720 | FRANCA DÜNNFRÜND | ADDRESS REDACTED | | | BTC 0.002369669158784T7<br>ADA 0.1869048603824995 | | | |
| 3.1.186721 | FRANCA MINCHIANTE | ADDRESS REDACTED | | | BTC 0.00000000792432460Z<br>CEL 0.00305464544660839 | | | |
| 3.1.186722 | FRANCA MOLINA | ADDRESS REDACTED | | | BTC 0.000000008751516953<br>CEL 0.286353287470T<br>LUNC 0.000000678581264905 | | | |
| 3.1.186723 | FRANCA MONTEFIORE | ADDRESS REDACTED | | | BUSD 0.088005071609025351 | | | |
| 3.1.186724 | FRANCA POMPEA ALEMANNO | ADDRESS REDACTED | | | BTC 0.001691537686446699<br>CEL 0.544204569929907<br>DOT 0.258B09036664583 | | | |
| 3.1.186725 | FRANCA ROSITO | ADDRESS REDACTED | | | USDC 0.000000041762878093S1<br>USDC 0.791397819258B76 | | | |
| 3.1.186726 | FRANCA TAM | ADDRESS REDACTED | | | BTC 0.0153294657860678<br>CEL 0.70233084791912Z<br>ETH 1.00602344319555 | | | |
| 3.1.186727 | FRANCA TAPPARELLI | ADDRESS REDACTED | | | ADA 514.064619367063<br>BTC 0.04154990378555S5<br>CEL 146.23944327328<br>COMP 3.22591628207272<br>ETH 1.74159401739181<br>LINK 76.60553224440T2<br>LUNC 21.9381472714789<br>MCDAI 457.42515371609808<br>USDC 515.3292635998Z<br>XAUT 0.191391861572554 | | | |
| 3.1.186728 | FRANCA TIDDA | ADDRESS REDACTED | | | BTC 0.000000001580526767<br>CEL 2.3944738219595T | | | |
| 3.1.186729 | FRANCE BARRETTE | ADDRESS REDACTED | | | ADA 0.0000000207442175916<br>BCH 0.278621<br>BNB 0.0675580334907499<br>BTC 0.00825939964785692<br>CEL 12.0576096495935<br>LTC 0.61495<br>USDC 10 | | | |
| 3.1.186730 | FRANCE BATISTA | ADDRESS REDACTED | | | BTC 0.000000077834716838<br>CEL 0.237118800721329<br>DASH 0.000000017964502332<br>EOS 0.0264287299062245<br>ETH 0.0000347920354149<br>LTC 0.003566810718272988<br>USDC 0.0165903919714617<br>XLM 0.0150279118133063 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.186731 | FRANCE BERNON | ADDRESS REDACTED | | | BTC 0.3125223226337<br>CEL 0.186094127722112<br>DASH 0.187014628168966<br>EOS 60.8409376040813<br>ETH 5.03007689237342<br>USDC 394.408505827161<br>XLM 475.281899270828<br>XRP 2126.47125745232 | | | |
| 3.1.186732 | FRANCE BISSON | ADDRESS REDACTED | | | BTC 0.00119539600089662<br>CEL 271.98509411017 | | | |
| 3.1.186733 | FRANCE CHANE KI | ADDRESS REDACTED | | | BTC 0.00178099243696199<br>BUSD 27.7232972918127<br>CEL 6.76680660397724<br>DASH 0.177532812744958<br>MATIC 10.58106186<br>MCDAI 0.0109650731749219<br>USDC 0.0221797111380588<br>USDT ERC20 0.197048185783912 | | | |
| 3.1.186734 | FRANCE CHIACCHIO | ADDRESS REDACTED | | | BTC 0.000507756545020539<br>CEL 1.95035280356529<br>XLM 2007.98 | | | |
| 3.1.186735 | FRANCE DUBREUIL | ADDRESS REDACTED | | | BTC 0.000105327196202562<br>ETH 0.052405351233389<br>PAX 44.4465372507366 | | | |
| 3.1.186736 | FRANCE GRIMARD | ADDRESS REDACTED | | | BTC 0.0000020333430187089<br>USDC 15.3028506802786 | | | |
| 3.1.186737 | FRANCE TISSIER | ADDRESS REDACTED | | | BTC 0.02415963528294I87<br>USDC 2.87990622561912 | | | |
| 3.1.186738 | FRANCE VAN TIGGELEN | ADDRESS REDACTED | | | BTC 0.15757642484I869<br>USDT ERC20 0.270222466675I49 | | | |
| 3.1.186739 | FRANCEL TANDOC | ADDRESS REDACTED | | | ADA 313.39803191050656<br>BTC 0.000120004457085I37<br>ETH 0.386564533801316 | | | |
| 3.1.186740 | FRANCENE BULLEN | ADDRESS REDACTED | | | BTC 0.00000000083171617I45<br>CEL 0.15145473859740I1<br>SGB 283.2586167380I53<br>XRP 1.65474180363I39 | | | |
| 3.1.186741 | FRANCES ABREU | ADDRESS REDACTED | | | BTC 0.037754627780350I4<br>XRP 1602.30064I00822 | | | |
| 3.1.186742 | FRANCES ADAMS | ADDRESS REDACTED | | | BTC 0.0004718213010255I12<br>ETH 0.0062190601827861I3<br>UNI 0.08496246155000948 | | | |
| 3.1.186743 | FRANCES ANNE PALOMARES SASSAGAT | ADDRESS REDACTED | | | BTC 0.000123129058442563 | | | |
| 3.1.186744 | FRANCES BONO | ADDRESS REDACTED | | | BTC 0.003039139220043212<br>LTC 1.42143486954856<br>MATIC 269.946060336424<br>USDC 26110.3941171725<br>USDT ERC20 9.75353271297664<br>XRP 2281.63 | | LTC 0.46616 | |
| 3.1.186745 | FRANCES CAPATI | ADDRESS REDACTED | | | BTC 0.00108028692420706<br>CEL 0.55106233207I7864 | | | |
| 3.1.186746 | FRANCES CHAU | ADDRESS REDACTED | | | ADA 5115.95951952758<br>BTC 0.328723762497653<br>EOS 1022.43284472593<br>ETC 0.0140630240572573<br>ETH 10.30564876499I6<br>LINK 76.09283401927527<br>LTC 151.85626875666<br>MATIC 2208.78949466859<br>SNX 2148.47111141588<br>USDC 26.531567725I3359<br>XLM 0.6721608756592749 | ADA 1999.2<br>ETH 2.7426<br>LINK 48.677<br>LTC 187.9999872<br>SNX 551.356 | | |
| 3.1.186747 | FRANCES CHU | ADDRESS REDACTED | | | BTC 0.000736389553984021<br>ETH 0.040227994558616I6<br>MATIC 4.636272928085I26<br>USDC 20.5209594255826 | BTC 0.00000000071053019I79<br>ETH 0.00000059886782485I5<br>MATIC 0.0000003648819767I79 | | |
| 3.1.186748 | FRANCES CHI | ADDRESS REDACTED | | | BTC 0.0041202763604386<br>ETH 0.00083687398078729<br>USDC 8.187353976323I78 | | | |
| 3.1.186749 | FRANCES CORDOVA | ADDRESS REDACTED | | | ADA 6835.9186307368<br>BTC 0.468811289723274<br>ETH 3.55554864525605<br>LINK 230.15274306244I6<br>MATIC 2.18563239797I48<br>SNX 0.000159542114860717<br>UMA 0.0411495557004643<br>UNI 0.0357193749399194<br>USDC 15285.1634043I08<br>USDT ERC20 1.42407796367427 | CEL 131.257539104902 | | |
| 3.1.186750 | FRANCES CRACKLES | ADDRESS REDACTED | | | BTC 0.00104027073943073<br>CEL 257.325212749562<br>TGBP 998.02<br>USDC 170.17 | | | |
| 3.1.186751 | FRANCES DEVIER | ADDRESS REDACTED | | | 1INCH 0.0759483771925201<br>BTC 0.00000000645396855<br>CEL 561.29717803786I1<br>SUSHI 0.0425941663899785 | | | |
| 3.1.186752 | FRANCES DOIG | ADDRESS REDACTED | | | BTC 0.000473850509903I07<br>ETH 0.23691996909381 | | | |
| 3.1.186753 | FRANCES DUTTON | ADDRESS REDACTED | | | BCH 0.747799449671761<br>BTC 0.0816807634239824<br>CEL 1537.34703515I14<br>ETH 1.12733677044349<br>LINK 14.9640612495843<br>LTC 25.70306619660I08<br>XLM 967.822856639783<br>XRP 1536.0264980733 | | | |
| 3.1.186754 | FRANCES FLEMING | ADDRESS REDACTED | | | BTC 0.0033191011155023<br>ETH 0.00578392756633194 | | | |
| 3.1.186755 | FRANCES GO | ADDRESS REDACTED | | | BTC 0.0112203451104739<br>ETH 0.12975568030708<br>SNX 11.45493619705I73<br>USDC 261.872028125I1<br>USDT ERC20 155.746466453492 | | | |
| 3.1.186756 | FRANCES GRANT | ADDRESS REDACTED | | | BTC 1.05323474700I97 | | | |
| 3.1.186757 | FRANCES GREENE | ADDRESS REDACTED | | | BTC 0.0003104251I5984982<br>ETH 0.0264789742470I57 | BTC 0.0000000978708428975<br>ETH 0.0000002745106667I09 | | |
| 3.1.186758 | FRANCES HAN | ADDRESS REDACTED | | | BTC 0.00072847099092419<br>CEL 0.727885050262653<br>ETH 33.55151769995I97<br>SNX 809.527841748593 | | | |
| 3.1.186759 | FRANCES HARRIS | ADDRESS REDACTED | | | BNB 0.520015604337I55<br>BTC 0.145286299704997<br>CEL 1284.9066501562<br>USDC 22455.0586318408<br>USDT ERC20 1798.80156781I15 | | | |
| 3.1.186760 | FRANCES HONE | ADDRESS REDACTED | | | BTC 0.147324084245I75<br>CEL 0.00966492085647281 | | | |
| 3.1.186761 | FRANCES JONES | ADDRESS REDACTED | | Yes | ADA 2482.9057273796I5<br>AVAX 8.8834000038078I3<br>BTC 0.59943541913906<br>CEL 0.2123318831177972<br>ETH 5.8668090130729I8<br>LUNC 6.92345486176508<br>USDC 3885.6911954920I5 | | | BTC 0.388281968655212 |
| 3.1.186762 | FRANCES JUDGE | ADDRESS REDACTED | | | BTC 0.03887739156010296<br>ETH 0.00253613831247957 | | | |
| 3.1.186763 | FRANCES KEECH | ADDRESS REDACTED | | | BTC 0.01864781820711I19 | | | |
| 3.1.186764 | FRANCES KEYS | ADDRESS REDACTED | | | BTC 0.0249239750583461<br>CEL 25.637383569068 | | | |
| 3.1.186765 | FRANCES KIM | ADDRESS REDACTED | | | BTC 0.00065402795781809<br>USDC 2.4431046773966 | | | |
| 3.1.186766 | FRANCES LAI | ADDRESS REDACTED | | | ADA 0.0917990223045134<br>BNB 0.00131009004600287<br>USDC 0.00000410073093702I1<br>USDC 5.54366792560412 | | | |
| 3.1.186767 | FRANCES MARKS | ADDRESS REDACTED | | | BTC 0.1767277743464I38<br>ETH 3.752831681191I53 | | | |
| 3.1.186768 | FRANCES MARY COETSER | ADDRESS REDACTED | | | BTC 0.0218817979758626<br>CEL 13.724624566221<br>ETH 0.01385784212I16896<br>USDC 724.963467138633 | | | |

Debtor Name: Celsius Network LLC    22-10964-mg    Doc 974    Filed 10/05/22    Entered 10/05/22 22:53:30    Main Document    Case Number: 22-10964

Pg 4562 of 5048

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.186769 | FRANCES MILES | ADDRESS REDACTED | | | BTC 0.015491811935232B CEL 26.709592589123 ETH 0.465377921477158 XRP 0.00000001944612061B | | | |
| 3.1.186770 | FRANCES MONAHAN | ADDRESS REDACTED | | | BTC 0.00001296316365837B XRP 0.00227733920852195 | | | |
| 3.1.186771 | FRANCES MOULDER | ADDRESS REDACTED | | | BTC 0.00408918920104842 LINK 7.11166223493736 LINK 213.689762412047 | | | |
| 3.1.186772 | FRANCES NGUYEN | ADDRESS REDACTED | | | BTC 0.00122441610563816 ETH 0.110911573435672 | | | |
| 3.1.186773 | FRANCES NIKKI AMURAO | ADDRESS REDACTED | | | BTC 0.00240166962956787 USDC 3380.18989662706 | | | |
| 3.1.186774 | FRANCES PEREZ | ADDRESS REDACTED | | | BTC 0.00262786744624213 DOT 53.766636663B874 ETH 0.204503971959392 USDC 255.373662135113 | | | |
| 3.1.186775 | FRANCES ROACH | ADDRESS REDACTED | | | CEL 3.92835485958725 UMA 0.0006279 | | | |
| 3.1.186776 | FRANCES RYDON | ADDRESS REDACTED | | | CEL 0.212129655856304 | | | |
| 3.1.186777 | FRANCES SHARP | ADDRESS REDACTED | | | CEL 1.150597773365.49 | | | |
| 3.1.186778 | FRANCES SILVA | ADDRESS REDACTED | | | BTC 0.00095177346271366 DOGE 1787.24675788774 ETH 0.272513843363464 | | | |
| 3.1.186779 | FRANCES VARGAS | ADDRESS REDACTED | | | ADA 42.4063960012833 ETH 0.188808702416487 | | | |
| 3.1.186780 | FRANCES WHITE | ADDRESS REDACTED | | | CEL 3.06325486603967 | | | |
| 3.1.186781 | FRANCES WILKINSON | ADDRESS REDACTED | | | BTC 0.06651017493055511 ETH 0.729103440759298 XRP 1551.15119153816 | | | |
| 3.1.186782 | FRANCESC BERENGUER | ADDRESS REDACTED | | | BTC 0.011254593818129 CEL 67.2020295504247 | | | |
| 3.1.186783 | FRANCESC CARBÓ | ADDRESS REDACTED | | | BTC 0.00000167649090 3482 CEL 0.10405995194.7965 | | | |
| 3.1.186784 | FRANCESC COLLADO | ADDRESS REDACTED | | | ETH 0.146640546639131 | | | |
| 3.1.186785 | FRANCESC CREUS GARCIA | ADDRESS REDACTED | | | CEL 1.11736666837378 | | | |
| 3.1.186786 | FRANCESC FERRE | ADDRESS REDACTED | | | ADA 9780.58307918601 BTC 0.000952229763730835 DASH 0.00523555765464332 DOT 0.278529929661315 ETH 8.60141281334261 XRP 2867.84213325964 | | | |
| 3.1.186787 | FRANCESC FONT CLOS | ADDRESS REDACTED | | | CEL 1.0988891.77928 | | | |
| 3.1.186788 | FRANCESC GISBERT | ADDRESS REDACTED | | | BTC 0.00390948421396621 | | | |
| 3.1.186789 | FRANCESC LESO | ADDRESS REDACTED | | | BTC 0.0000059597130.4415 USDT ERC20 0.582757218450337 | | | |
| 3.1.186790 | FRANCESC MONTSERRAT CARVAJAL | ADDRESS REDACTED | | | BTC 0.0016981635217163 CEL 1.5365149049161617 USDC 40182.8400843118 | | | |
| 3.1.186791 | FRANCESC PADRO | ADDRESS REDACTED | | | BTC 0.0046513755425.4162 CEL 268.421426436739 DASH 0.00268197238664466 DOT 22.419976665G025 SNX 0.000000487899710291 | | | |
| 3.1.186792 | FRANCESC PASCAL BERBOIS | ADDRESS REDACTED | | | BTC 0.01001320411375.29 CEL 18580.900705419B USDC 0.000000034485207.6 USDT ERC20 0.000000158709404.06 | | | |
| 3.1.186793 | FRANCESC RUBIAL | ADDRESS REDACTED | | | ETH 0.00000874164619149B | | | |
| 3.1.186794 | FRANCESC SERRAT MESTRES | ADDRESS REDACTED | | | BTC 0.0105979501812411 | | | |
| 3.1.186795 | FRANCESC XAVIER PEREZ FERRAN | ADDRESS REDACTED | | | CEL 10.9451408205403 BTC 0.068613117196815 MATIC 75.756761493 0346 | | | |
| 3.1.186796 | FRANCESC XAVIER RIBE | ADDRESS REDACTED | | Yes | AVAX 1.29652282108725 BTC 0.10076375452688B DOT 0.0255981109153091 ETH 0.928888542972118 LINK 0.00006335779190252Z USDC 518.373373705188 | | | BTC 1.9951929506150Y |
| 3.1.186797 | FRANCESCA ABBONDANZA | ADDRESS REDACTED | | | CEL 5.42119904199999E-06 CEL 0.2490305185874 11 ETH 0.000282900252600932 USDT ERC20 0.574035025374795 XRP 0.14053868029041 | | | |
| 3.1.186798 | FRANCESCA ALYS REYNOLDS | ADDRESS REDACTED | | | BTC 0.113369367353351 CEL 85.7312386689B1 ETH 0.936904 LUNC 2.785 SOL 3.2995 | | | |
| 3.1.186799 | FRANCESCA ANTONACCI | ADDRESS REDACTED | | | BTC 0.00002147299329244 CEL 0.3066316440192G CEL 0.537472319641963 | | | |
| 3.1.186800 | FRANCESCA BARTOLOTTA | ADDRESS REDACTED | | | DASH 0.151317108794082 | | | |
| 3.1.186801 | FRANCESCA BELÉN AMAYA | ADDRESS REDACTED | | | BTC 0.00000241650966433B USDC 0.817664912153933 | | | |
| 3.1.186802 | FRANCESCA BINETTI | ADDRESS REDACTED | | | BTC 0.00127948824293S1 | | | |
| 3.1.186803 | FRANCESCA BONORA | ADDRESS REDACTED | | | BCH 0.630816504186695 BTC 0.0129415906215447 MCOAI 42.6391539102487 | | | |
| 3.1.186804 | FRANCESCA BROWN | ADDRESS REDACTED | | | CEL 0.1956516748B1306 LTC 0.00000001 | | | |
| 3.1.186805 | FRANCESCA BRUNETTI | ADDRESS REDACTED | | | MCOAI 0.065312864390 7735 BTC 0.00112321689318207 CEL 13.2504173309013 USDC 500 | | | |
| 3.1.186806 | FRANCESCA BUISSERETH | ADDRESS REDACTED | | | CEL 3.916741483437G DOT 9 USDC 340 | | | |
| 3.1.186807 | FRANCESCA BUONVICINO | ADDRESS REDACTED | | | BTC 0.00022953595160 9423 CEL 0.0396609630323531 USDC 0.01936193659571.7 | | | |
| 3.1.186808 | FRANCESCA CANTELLI MIRANDA | ADDRESS REDACTED | | | BNB 0.33901703 BTC 0.00158206389309031 CEL 7.24179757815147 ETH 0.17528588 XRP 420.3711 | | | |
| 3.1.186809 | FRANCESCA CANTÙ | ADDRESS REDACTED | | | ADA 0.0000009325210B5823 BTC 0.00000000067969 7872 CEL 3.30503546762221 USDT ERC20 0.553029003421966 | | | |
| 3.1.186810 | FRANCESCA CAPUANO | ADDRESS REDACTED | | | BTC 0.0000000176083379 CEL 1.92173126790186 | | | |
| 3.1.186811 | FRANCESCA CAPUTO | ADDRESS REDACTED | | | BTC 0.00151247879374558 CEL 78.0827648346771 USDT ERC20 117.461062504794 | | | |
| 3.1.186812 | FRANCESCA CARDONI | ADDRESS REDACTED | | | BTC 0.0140501047328B7 CEL 39.1046368878987 | | | |
| 3.1.186813 | FRANCESCA CARELLA | ADDRESS REDACTED | | | BTC 0.00170019083522766 CEL 0.5691940231804B ETH 0.00154802445171495 USDT ERC20 0.4018496225S266 | | | |
| 3.1.186814 | FRANCESCA CECCHI | ADDRESS REDACTED | | | ADA 328.19078330S012 BTC 0.02464997143431G7 BUSD 214.06650897B821 LUNC 12.691114677939S MATIC 107.7505380B0966 USDT ERC20 15511418714575 USDT ERC20 534.9248027B5597 | | | |
| 3.1.186815 | FRANCESCA CERLIANI | ADDRESS REDACTED | | | BTC 0.02226885 CEL 19.0428501551874 | | | |
| 3.1.186816 | FRANCESCA CESARO | ADDRESS REDACTED | | | BTC 0.00000000030772717.1 CEL 0.185148417955G6 | | | |
| 3.1.186817 | FRANCESCA CICCHELLA | ADDRESS REDACTED | | | BTC 0.000000265894627121 CEL 0.0440501461388.18 | | | |
| 3.1.186818 | FRANCESCA CIECH | ADDRESS REDACTED | | | BNB 1.24669400699038 BTC 0.000002977634674127 PAXG 0.00041094415230991G USDT ERC20 0.50495011600.1496 | | | |
| 3.1.186819 | FRANCESCA CINERARIO | ADDRESS REDACTED | | | BTC 0.000001568005919176 BUSD 0.9536996065S4336 USDT ERC20 0.545581910092212 | | | |
| 3.1.186820 | FRANCESCA CLEMENZI | ADDRESS REDACTED | | | BTC 0.00161530955867542 DOT 0.0126396144536476 USDC 218.198880731564 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.186821 | FRANCESCA CLORINDA FORGIONE | ADDRESS REDACTED | | | BTC 0.00170609945378994 CEL 5.98098125390633 | | | |
| 3.1.186822 | FRANCESCA COSTA | ADDRESS REDACTED | | | BTC 0.0000000005307829 75 CEL 0.33806999570212 | | | |
| 3.1.186823 | FRANCESCA CUGNIGNI | ADDRESS REDACTED | | | BTC 0.000001363123272 71 BUSD 0.38728759167465 | | | |
| 3.1.186824 | FRANCESCA D'AMBRA | ADDRESS REDACTED | | | BNB 0.00112416599063915 BTC 0.0000018812611583 | | | |
| 3.1.186825 | FRANCESCA D'ELIA | ADDRESS REDACTED | | | BTC 0.0107459398689 32 ETH 0.71382027166470 7 XRP 924.226697887945 | | | |
| 3.1.186826 | FRANCESCA DE ROBERTIS | ADDRESS REDACTED | | | BTC 7.05063958197159 LINK 152.155819649 57 | | | |
| 3.1.186827 | FRANCESCA DELERCI | ADDRESS REDACTED | | | BTC 0.00000787268074 704 | | | |
| 3.1.186828 | FRANCESCA DELL'AQUILA | ADDRESS REDACTED | | | BTC 0.00223028 CEL 5.73486471095 83 DOT 4.906 | | | |
| 3.1.186829 | FRANCESCA DELLA GIOVAMPAOLA | ADDRESS REDACTED | | | BTC 0.00290549231318687 ETH 39.36360596997 87 ETH 0.0186762 LTC 0.84108610618405 4 XRP 141.045363 | | | |
| 3.1.186830 | FRANCESCA DI LORENZO | ADDRESS REDACTED | | | BTC 1.4485356759958 95 -05 CEL 0.02489785615787 24 DOT 0.01517133520025 MATIC 0.3054324059 5222 | | | |
| 3.1.186831 | FRANCESCA DI MURO | ADDRESS REDACTED | | | ADA 0.45589833289015 BTC 0.000000040497245 248 ETH 0.00140510243835 24 | | | |
| 3.1.186832 | FRANCESCA DI SALVO | ADDRESS REDACTED | | | BTC 0.00000047805297192 CEL 2.5780218851363 | | | |
| 3.1.186833 | FRANCESCA DI SARIO | ADDRESS REDACTED | | | BTC 0.00221864107019 46 CEL 0.00083562313861282 | | | |
| 3.1.186834 | FRANCESCA DISTASO | ADDRESS REDACTED | | | BTC 0.0000678775105189 95 ETH 3.10150721780004 | | | |
| 3.1.186835 | FRANCESCA EVANS | ADDRESS REDACTED | | | BTC 0.0000716128171205 95 ETH 0.00225606564256 29 | BTC 0.00000000822031455 4 | | |
| 3.1.186836 | FRANCESCA FAGIOLI | ADDRESS REDACTED | | | BTC 0.00267693651647463 CEL 0.02075783627996 7 ETH 0.00070808791624 3217 USDC 130.6190868565 286 USDT ERC20 102.53384 0454230 9 ZRX 0.058933395184 7494 | | | |
| 3.1.186837 | FRANCESCA FANULI | ADDRESS REDACTED | | | BNB 1.16079822674578 BTC 0.01646096002850 19 CEL 8.01573938847725 | | | |
| 3.1.186838 | FRANCESCA FERMIN | ADDRESS REDACTED | | | BTC 0.00209408909084513 ETH 0.05426463135802 83 | | | |
| 3.1.186839 | FRANCESCA FERRARA | ADDRESS REDACTED | | | BTC 0.00072889441912261 LTC 1.05366756967608 | | | |
| 3.1.186840 | FRANCESCA FERRARI | ADDRESS REDACTED | | | BTC 0.39262763059297 6 CEL 0.23227700928886 3 ETH 5.20382969103568 XRP 162.578787639999 | | | |
| 3.1.186841 | FRANCESCA FRANCHINI CAPPI | ADDRESS REDACTED | | | BTC 0.00104485024993902 CEL 1.4462214055871 4 ETH 0.00488942 | | | |
| 3.1.186842 | FRANCESCA GARBESI | ADDRESS REDACTED | | | USDC 0.87791781465896 ADA 0.00037152709423914 BNB 0.00096996553544 93786 BTC 0.00000025360695 0921 SUSHI 0.07350915 51272833 | | | |
| 3.1.186843 | FRANCESCA GEA | ADDRESS REDACTED | | | BTC 0.01478386151906 7 | | | |
| 3.1.186844 | FRANCESCA GIOCONDO | ADDRESS REDACTED | | | BTC 0.00032319250416 4005 CEL 0.00205736517388 131 ETH 0.04501942096909 081 | | | |
| 3.1.186845 | FRANCESCA GIOVINAZZO | ADDRESS REDACTED | | | BTC 0.00000000085596299 33 ETH 0.00000009214492 7477 | | | |
| 3.1.186846 | FRANCESCA GOBBO | ADDRESS REDACTED | | | BTC 0.65738978915848 2 CEL 43.0368509323741 | | | |
| 3.1.186847 | FRANCESCA GRIBAUDO | ADDRESS REDACTED | | | ETH 0.01143027727555 82 BTC 1.515442109457 92 | | | |
| 3.1.186848 | FRANCESCA GUCCIONE | ADDRESS REDACTED | | | BTC 0.0000000006773453093 CEL 0.143905180489 317 USDT ERC20 0.55076857 4488676 | | | |
| 3.1.186849 | FRANCESCA GUIDA | ADDRESS REDACTED | | | BTC 0.0000000001478455 8 CEL 0.08397486549 92996 | | | |
| 3.1.186850 | FRANCESCA IACOANGELI | ADDRESS REDACTED | | | BNB 0.00117812040214 45 BTC 0.00122745392115 179 | | | |
| 3.1.186851 | FRANCESCA KIMURA | ADDRESS REDACTED | | | BTC 0.0327457060686044 CEL 0.01496111281296 23 ETH 0.06737960519164 29 SNX 2.07646425871 67 USDC 212.1351365074 99 ZRX 12.9609735285 653 | | | |
| 3.1.186852 | FRANCESCA LIMONGELLI | ADDRESS REDACTED | | | ADA 0.27354432617294 5 BNB 0.00113237127801 067 BTC 0.00006349413129 585 CEL 0.01850613558286 84 USDC 0.18503136141 565 USDT ERC20 0.0580799 100087726 | | | |
| 3.1.186853 | FRANCESCA LOSOLE | ADDRESS REDACTED | | | CEL 7.28152734352097 ETH 0.19811341 | | | |
| 3.1.186854 | FRANCESCA MAGGIOROTTO | ADDRESS REDACTED | | | BTC 0.01241106783208 92 CEL 0.10040718949530 7 | | | |
| 3.1.186855 | FRANCESCA MARIA JOSE' SIGNORINO | ADDRESS REDACTED | | | BTC 0.01638106472981 77 | | | |
| 3.1.186856 | FRANCESCA MARIA MARGARONE | ADDRESS REDACTED | | | BTC 0.00000005278601 0627 USDC 0.06451023936 25163 | | | |
| 3.1.186857 | FRANCESCA MARTELLO | ADDRESS REDACTED | | | BTC 0.06785905366201 96 | | | |
| 3.1.186858 | FRANCESCA MARTENS | ADDRESS REDACTED | | | ADA 164.62930077231 | | | |
| 3.1.186859 | FRANCESCA MARTINOIA | ADDRESS REDACTED | | | BTC 0.00181059979104 8 ADA 224.26792859934 BTC 0.00534234893302 135 CEL 8.56239307553746 ETH 0.21913932679521 XRP 119.125451746752 | | | |
| 3.1.186860 | FRANCESCA MATTOZZI | ADDRESS REDACTED | | | BTC 0.01127208562119 78 CEL 186.748816312483 ETH 3.19767002154 7 | | | |
| 3.1.186861 | FRANCESCA MAURELLI | ADDRESS REDACTED | | | BTC 0.00077575960902 594 CEL 0.28267579968601 | | | |
| 3.1.186862 | FRANCESCA MELIS | ADDRESS REDACTED | | | BTC 0.00049583576214 3669 CEL 0.75645020170971 | | | |
| 3.1.186863 | FRANCESCA MEZA | ADDRESS REDACTED | | | ETH 0.01660648108813 465 | | | |
| 3.1.186864 | FRANCESCA MONTISCI | ADDRESS REDACTED | | | BTC 0.00000024109636 8727 ETH 0.00009586552590 1007 | | | |
| 3.1.186865 | FRANCESCA MUDANO | ADDRESS REDACTED | | | BTC 0.03061809895556 77 | | | |
| 3.1.186866 | FRANCESCA NEWSOME | ADDRESS REDACTED | | | BTC 0.00000048097659 6699 CEL 12.76708368363 46 XLM 1017.59193721 824 XRP 0.38761368473 4826 | | | |
| 3.1.186867 | FRANCESCA PANTALONE | ADDRESS REDACTED | | | BTC 0.02579643103154 164 XLM 30.01903714283 16 | | | |
| 3.1.186868 | FRANCESCA PARISI | ADDRESS REDACTED | | | BTC 0.00000000471686304 CEL 1.97191877498761 | | | |
| 3.1.186869 | FRANCESCA PASSONI | ADDRESS REDACTED | | | BTC 0.00000000085393 4953 CEL 0.00008178642113 447484 | | | |
| 3.1.186870 | FRANCESCA PELLICCIONI | ADDRESS REDACTED | | | BTC 0.00000986865733 9866 USDT ERC20 0.256605 5219855 | | | |
| 3.1.186871 | FRANCESCA PENASSO | ADDRESS REDACTED | | | BTC 0.00000219548909 9647 CEL 0.00783342631699 081 MIOA I 0.35048719016 6655 | | | |
| 3.1.186872 | FRANCESCA PERIALE | ADDRESS REDACTED | | | BTC 0.00121252062677 995 DOT 21.594889616668 7 | | | |
| 3.1.186873 | FRANCESCA PERRETTI | ADDRESS REDACTED | | | ADA 0.21829440369549 5 BNB 0.00200826376630 6149 BTC 0.00203858509741 36221 SNX 7.75874859951 797 USDC 1591.6230098704 5 | | | |
| 3.1.186874 | FRANCESCA PERRONE | ADDRESS REDACTED | | | BTC 0.000002073728202 0723981 | | | |
| 3.1.186875 | FRANCESCA PIATTI | ADDRESS REDACTED | | | BTC 0.00000000158948249 CEL 0.06756556326336 766 ETH 0.00034547459524 7359 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.186876 | FRANCESCA PIZZULO | ADDRESS REDACTED | | | BTC 0.00000000556739981<br>CEL 0.93068562448768 | | | |
| 3.1.186877 | FRANCESCA POMPEI | ADDRESS REDACTED | | | CEL 13.53009431900B<br>USDC 287.551153 | | | |
| 3.1.186878 | FRANCESCA PORETTI | ADDRESS REDACTED | | | BNB 0.00314063852879698<br>BTC 0.000001099770486391 | | | |
| 3.1.186879 | FRANCESCA QUAGLIATA | ADDRESS REDACTED | | | USDT ERC20 0.168369430380002<br>BTC 0.0000015770960453352 | | | |
| 3.1.186880 | FRANCESCA RANIERI | ADDRESS REDACTED | | | BTC 0.0023232041618186<br>CEL 0.2541883951022229 | | | |
| 3.1.186881 | FRANCESCA ROSSI GARAVAGLIA | ADDRESS REDACTED | | | USDT ERC20 429.027022666958<br>BTC 0.000613882202433131 | | | |
| 3.1.186882 | FRANCESCA RUFFINI | ADDRESS REDACTED | | | CEL 19.4486200321956<br>BTC 0.0173219651995278 | | | |
| 3.1.186883 | FRANCESCA RUMORE | ADDRESS REDACTED | | | BTC 0.00000716060438196<br>ETH 0.000203261518968514 | | | |
| 3.1.186884 | FRANCESCA SAMBASILE | ADDRESS REDACTED | | | LUNC 0.00131191520051191<br>CEL 1.09565009981905 | | | |
| 3.1.186885 | FRANCESCA SCALA | ADDRESS REDACTED | | | BTC 0.03226062476276278 | | | |
| 3.1.186886 | FRANCESCA SCHIAVELLO | ADDRESS REDACTED | | | BTC 0.0459276545510661<br>DOT 0.0176810964978B | | | |
| 3.1.186887 | FRANCESCA SERINO | ADDRESS REDACTED | | | ETH 2.00587892093402<br>ADA 0.17851471941Q677<br>BNB 0.00170470096692747 | | | |
| 3.1.186888 | FRANCESCA SERRA | ADDRESS REDACTED | | | BTC 0.00000094254000409<br>CEL 0.0962730780099668<br>BTC 0.0219906749961631 | | | |
| 3.1.186889 | FRANCESCA SIRONE | ADDRESS REDACTED | | | USDC 217.872197675835<br>BTC 0.00128524834704076 | | | |
| 3.1.186890 | FRANCESCA SIU | ADDRESS REDACTED | | | BTC 0.0057509513170994<br>ETH 0.00227384444087894 | | | |
| 3.1.186891 | FRANCESCA SMARRAZZO | ADDRESS REDACTED | | | BTC 0.00000000916186725S<br>CEL 0.4986033975593S8 | | | |
| 3.1.186892 | FRANCESCA SORCINELLI | ADDRESS REDACTED | | | BTC 0.00165386934188104<br>CEL 0.55368640181757<br>ETH 0.00755329076246598 | | | |
| 3.1.186893 | FRANCESCA SORRENTINO | ADDRESS REDACTED | | | SNX 30.4771225580233<br>BTC 0.0000005711685472 | | | |
| 3.1.186894 | FRANCESCA SPINO | ADDRESS REDACTED | | | BTC 0.00000000101062716<br>CEL 0.021777361162382 | | | |
| 3.1.186895 | FRANCESCA STORONI | ADDRESS REDACTED | | | XLM 0.00000002857202878B<br>BTC 0.00068377241827393B<br>CEL 62.73093384557 | | | |
| 3.1.186896 | FRANCESCA SUMA | ADDRESS REDACTED | | | MATIC 280.27572882<br>BTC 0.01417561058418009 | | | |
| 3.1.186897 | FRANCESCA TOLA | ADDRESS REDACTED | | | CEL 0.540584892018872<br>ETH 0.0263130157923656 | | | |
| 3.1.186898 | FRANCESCA TONINI | ADDRESS REDACTED | | | UNI 1.02394457921898<br>BTC 1.8501304032999E-06<br>ETH 0.000058058367583128 | | | |
| 3.1.186899 | FRANCESCA VIDAL ARANETA | ADDRESS REDACTED | | | XLM 0.22700023149244S<br>ADA 173.617604134772<br>BTC 0.105530381614O1 | | | |
| | | | | | CEL 560.27412278838<br>DOT 15.2398524085784<br>ETH 0.518098623154532 | | | |
| 3.1.186900 | FRANCESCA VIVA | ADDRESS REDACTED | | | XRP 0.640407651915532<br>BTC 0.00000000155129530G<br>CEL 0.00035834311096915 | | | |
| 3.1.186901 | FRANCESCA ZACCHIA | ADDRESS REDACTED | | | BTC 0.000000047550802<br>CEL 0.021616699877B904 | | | |
| 3.1.186902 | FRANCESC JOSEP RIBAS | ADDRESS REDACTED | | | XLM 0.00000001996869182<br>CEL 1.06603647607067 | | | |
| 3.1.186903 | FRANCESCO ABBATE | ADDRESS REDACTED | | | ADA 95.5186049415149<br>BTC 0.01176922510726155 | | | |
| 3.1.186904 | FRANCESCO ABORDIO | ADDRESS REDACTED | | | CEL 75.3747943539D1<br>MATIC 152.612458802843<br>BTC 0.02410074635272Z | | | |
| 3.1.186905 | FRANCESCO ACCATTATIS | ADDRESS REDACTED | | | ADA 331.71358363851<br>BTC 0.130472394036755 | | | |
| | | | | | CEL 0.614431137700073<br>DOT 9.76498235512285<br>ETH 0.1552338872460032 | | | |
| 3.1.186906 | FRANCESCO ADDARI | ADDRESS REDACTED | | | USDT ERC20 0.544270553966672<br>BTC 0.0005414585757469647 | | | |
| 3.1.186907 | FRANCESCO ADDARIO | ADDRESS REDACTED | | | CEL 536.83888197403G<br>ADA 780.35541894591 | | | |
| 3.1.186908 | FRANCESCO AGUS | ADDRESS REDACTED | | | CEL 7.49268670409835<br>USDC 71.47<br>ADA 0.2642356739505G7 | | | |
| | | | | | BNB 0.00066729855218411<br>BTC 0.0000047683708423A7 | | | |
| | | | | | CEL 0.220375939256921<br>ETH 0.000136015660045459 | | | |
| 3.1.186909 | FRANCESCO ALAGNA | ADDRESS REDACTED | | | USDT ERC20 0.467060628287076S<br>USDC 40.5474737700091 | | | |
| 3.1.186910 | FRANCESCO ALBERGHINA | ADDRESS REDACTED | | | ADA 20.133126343737J | | | |
| 3.1.186911 | FRANCESCO ALDINO COLBACHINI | ADDRESS REDACTED | | | DOT 3.64665834958947289<br>BTC 0.004227850995210D<br>CEL 0.1046889509929 | | | |
| 3.1.186912 | FRANCESCO ALFERI | ADDRESS REDACTED | | | SNX 7.22863330420049<br>BTC 0.000000988612623023 | | | |
| 3.1.186913 | FRANCESCO ALFIERO | ADDRESS REDACTED | | | BTC 0.0000000893266S336<br>LUNC 0.0107423650408845 | | | |
| 3.1.186914 | FRANCESCO AMATO DE SERPIS | ADDRESS REDACTED | | | BTC 0.00000000430420479<br>CEL 0.109744063359153 | | | |
| 3.1.186915 | FRANCESCO AMICABILE | ADDRESS REDACTED | | | CEL 3.42855228350172<br>LTC 0.249182649167158 | | | |
| 3.1.186916 | FRANCESCO ANDALORO | ADDRESS REDACTED | | | BTC 0.0000002099600023925<br>USDC 0.00722023811310552 | | | |
| 3.1.186917 | FRANCESCO ANGELETTI | ADDRESS REDACTED | | | BTC 0.0228243380663425<br>CEL 51.89781243488S8 | | | |
| 3.1.186918 | FRANCESCO ANGELUCCI | ADDRESS REDACTED | | | ETH 0.5284609698911G3<br>BTC 0.00057259306080392<br>CEL 104.458285713222 | | | |
| | | | | | ETH 1.49333570306522<br>OMG 147.693035779701 | | | |
| 3.1.186919 | FRANCESCO ANTONELLI | ADDRESS REDACTED | | | BTC 0.012374001904910I4<br>ETH 0.062951554800187 | | | |
| 3.1.186920 | FRANCESCO ARDIZZONE | ADDRESS REDACTED | | | BTC 0.00861804363518079<br>CEL 0.1806625707B401 | | | |
| 3.1.186921 | FRANCESCO ARECCO | ADDRESS REDACTED | | | ADA 0.109080632060994<br>BTC 0.00000000129070980T | | | |
| | | | | | CEL 0.51080716144181Z<br>DOT 0.11272007072082A<br>USDC 2.357410891282037 | | | |
| 3.1.186922 | FRANCESCO ARENA | ADDRESS REDACTED | | | XRP 0.895913447992286<br>BTC 0.00085968978923512Z<br>CEL 1.95709710633881 | | | |
| 3.1.186923 | FRANCESCO ARIFUSO | ADDRESS REDACTED | | | BTC 0.00237339372214127<br>CEL 27.4242776065746 | | | |
| | | | | | ETH 0.301844314993126<br>USDT ERC20 235 | | | |
| 3.1.186924 | FRANCESCO ARICO | ADDRESS REDACTED | | | ADA 0.18352710756735O<br>BTC 0.00000122408888997J | | | |
| 3.1.186925 | FRANCESCO ARMANDO | ADDRESS REDACTED | | | AAVE 5.76361896763332<br>ADA 534.94111681837J | | | |
| | | | | | BNB 2.16360907531I22<br>BTC 0.2662020251160402 | | | |
| | | | | | CEL 72.5003800561648<br>DASH 0.0005694045418Q549 | | | |
| | | | | | ETH 8.19541843949357<br>LINK 84.179290385911S | | | |
| | | | | | LTC 0.00000006611111112<br>MATIC 1991.7550532248 | | | |
| | | | | | MCDAI 0.1541815310U021<br>OMG 0.097513328476694 | | | |
| | | | | | USDT ERC20 6642.91881597503<br>XLM 3.1006229455971I | | | |
| 3.1.186926 | FRANCESCO ARRIGONI | ADDRESS REDACTED | | | BTC 0.00000018146824L<br>USDC 0.78240041785183 | | | |
| 3.1.186927 | FRANCESCO ARSIE | ADDRESS REDACTED | | | BCH 0.0008267971628200G6<br>BTC 0.00000035193043425 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.186928 | FRANCESCO ARTE | ADDRESS REDACTED | | | BTC 0.0000000319195510487 | | | |
| | | | | | USDC 0.639025596328921 | | | |
| 3.1.186929 | FRANCESCO ASSENZA | ADDRESS REDACTED | | | BTC 0.255745806946574 | | | |
| | | | | | CEL 866.711213553251 | | | |
| | | | | | USDC 90.543251491718 | | | |
| 3.1.186930 | FRANCESCO AVERNA | ADDRESS REDACTED | | | ETH 2.0370337334923 | | | |
| 3.1.186931 | FRANCESCO AZZA | ADDRESS REDACTED | | | MATIC 6.653174266664867 | | | |
| | | | | | XRP 0.237616162636665 | | | |
| 3.1.186932 | FRANCESCO BAFFA | ADDRESS REDACTED | | | CEL 0.591991421201181 | | | |
| | | | | | ETH 2.138723026957999 | | | |
| 3.1.186933 | FRANCESCO BAGALA | ADDRESS REDACTED | | | ADA 49.0671324347359 | | | |
| | | | | | CEL 0.276836328783113 | | | |
| 3.1.186934 | FRANCESCO BAGLIERI | ADDRESS REDACTED | | | CEL 0.151838042634888 | | | |
| 3.1.186935 | FRANCESCO BALASSONE | ADDRESS REDACTED | | | ADA 0.0117730073503775 | | | |
| | | | | | BTC 0.0000044011493021357 | | | |
| | | | | | ETH 0.0000140131761917195 | | | |
| | | | | | LINK 0.0006807544160360002 | | | |
| | | | | | LTC 0.0000114585202685447 | | | |
| | | | | | MATIC 0.0513173563413873 | | | |
| | | | | | UNI 0.0005143669294399061 | | | |
| | | | | | USDC 0.0413987937182346 | | | |
| | | | | | USDT ERC20 0.13232699189664 | | | |
| | | | | | XLM 0.1279034524382228 | | | |
| | | | | | XRP 0.0136763678780429 | | | |
| 3.1.186936 | FRANCESCO BALDASSARRE | ADDRESS REDACTED | | | BTC 0.0873809906112654 | | | |
| | | | | | ETH 0.5216651829702 | | | |
| 3.1.186937 | FRANCESCO BARALDI | ADDRESS REDACTED | | | USDT ERC20 0.0841683445106708 | | | |
| 3.1.186938 | FRANCESCO BARALDI | ADDRESS REDACTED | | | CEL 0.0000000419280256 | | | |
| | | | | | XLM 0.0004312821053780 | | | |
| 3.1.186939 | FRANCESCO BARBATI | ADDRESS REDACTED | | | AAVE 1.0618761629046 | | | |
| | | | | | BAT 0.05123548783319 | | | |
| | | | | | BTC 0.0015389327904329 | | | |
| | | | | | CEL 472.561560190368 | | | |
| | | | | | DASH 0.00386663845682276 | | | |
| | | | | | EOS 63.61898911167774 | | | |
| | | | | | ETH 0.003667916682826066 | | | |
| | | | | | LINK 135.379737655751 | | | |
| | | | | | MANA 0.115257360090304 | | | |
| | | | | | PAXG 0.127810846522062 | | | |
| | | | | | SGB 80.5089231041304 | | | |
| | | | | | SNX 48.0653630274856 | | | |
| | | | | | UNI 17.6765809619685 | | | |
| | | | | | USDC 10.2429392918983 | | | |
| | | | | | XLM 5135.78438551361 | | | |
| | | | | | XRP 0.496005735573183 | | | |
| 3.1.186940 | FRANCESCO BARBERINI | ADDRESS REDACTED | | | BNB 0.00193786157828361 | | | |
| | | | | | BTC 0.0000626005094120996 | | | |
| | | | | | ETH 0.000217580093932185 | | | |
| 3.1.186941 | FRANCESCO BARONE | ADDRESS REDACTED | | | BTC 0.004204323254222413 | BTC 0.00035075 | | |
| | | | | | GUSD 0.000285957686129383 | GUSD 0.1741793723507 | | |
| | | | | | PAXG 0.509862690321746 | PAXG 0.000532195145315884 | | |
| 3.1.186942 | FRANCESCO BARONI | ADDRESS REDACTED | | | CEL 0.2427372044306 | | | |
| 3.1.186943 | FRANCESCO BARTOLOMEO | ADDRESS REDACTED | | | ETH 0.000057076071532245 | | | |
| 3.1.186944 | FRANCESCO BASSO | ADDRESS REDACTED | | | BTC 1.59089364339279E-05 | | | |
| 3.1.186944 | FRANCESCO BASSO | ADDRESS REDACTED | | | BTC 0.0000697186586178S | | | |
| | | | | | USDT ERC20 0.74658680810479 | | | |
| 3.1.186945 | FRANCESCO BELLANCA | ADDRESS REDACTED | | | ETH 0.00162849585335476 | | | |
| 3.1.186946 | FRANCESCO BELLAVISTA | ADDRESS REDACTED | | | CEL 1.89904548852524 | | | |
| | | | | | ETH 5.06421337773257 | | | |
| | | | | | USDT ERC20 1.68960760524882 | | | |
| | | | | | XLM 726.17 | | | |
| 3.1.186947 | FRANCESCO BELLOTTI | ADDRESS REDACTED | | | CEL 1.08102781499975 | | | |
| 3.1.186948 | FRANCESCO BELLOTTI | ADDRESS REDACTED | | | USDT ERC20 0.13368972143609 | | | |
| 3.1.186949 | FRANCESCO BENETTELLO | ADDRESS REDACTED | | | BTC 0.00000794162663439 | | | |
| | | | | | CEL 10.636669135158 | | | |
| | | | | | DASH 0.0000000004241947668 | | | |
| | | | | | DOT 3.10631104975828 | | | |
| | | | | | ETH 0.0000760755583725B | | | |
| | | | | | LINK 0.943830748561773 | | | |
| | | | | | LUNC 2.09862108378658 | | | |
| | | | | | USDC 1.0328643836574 | | | |
| 3.1.186950 | FRANCESCO BENINI | ADDRESS REDACTED | | | BTC 0.073957023038416B | | | |
| | | | | | CEL 24.087512511674 | | | |
| | | | | | ETH 0.144870910283826 | | | |
| 3.1.186951 | FRANCESCO BERNARDI | ADDRESS REDACTED | | | BTC 0.0000091128461161199 | | | |
| 3.1.186952 | FRANCESCO BERNARDO | ADDRESS REDACTED | | | BTC 0.0172863889232909 | | | |
| 3.1.186953 | FRANCESCO BERTELLI | ADDRESS REDACTED | | | BTC 0.000000000755184723B | | | |
| | | | | | CEL 3.14500114684895 | | | |
| | | | | | SGB 0.0000008243405517663 | | | |
| | | | | | XRP 2018.51129676424 | | | |
| 3.1.186954 | FRANCESCO BERTONI | ADDRESS REDACTED | | | BTC 0.000000913288673125 | | | |
| | | | | | CEL 0.876453018098249 | | | |
| 3.1.186955 | FRANCESCO BERTOZZI | ADDRESS REDACTED | | | BTC 0.00015175702226420J | | | |
| | | | | | CEL 18.5011943833309 | | | |
| | | | | | ETH 0.000618054171013685 | | | |
| 3.1.186956 | FRANCESCO BESOZZI | ADDRESS REDACTED | | | BNB 0.00160540363675818 | | | |
| | | | | | BTC 0.00000085779687235B | | | |
| | | | | | CEL 0.261679332602356 | | | |
| | | | | | USDC 0.306484754588196 | | | |
| 3.1.186957 | FRANCESCO BIANCINI | ADDRESS REDACTED | | | BTC 0.00169743995656007 | | | |
| | | | | | CEL 459.943654778777 | | | |
| 3.1.186958 | FRANCESCO BIANCUZZI | ADDRESS REDACTED | | | BTC 0.000119869501756098 | | | |
| | | | | | CEL 15.5517365187435 | | | |
| | | | | | SNX 42.528943827689B | | | |
| 3.1.186959 | FRANCESCO BINAGHI | ADDRESS REDACTED | | | BNB 0.0000072927013677023 | | | |
| | | | | | BTC 0.00000117347161666998 | | | |
| | | | | | XLM 9.06203679654388 | | | |
| 3.1.186960 | FRANCESCO BINNI | ADDRESS REDACTED | | | CEL 0.0363000663953558 | | | |
| 3.1.186961 | FRANCESCO BISSOLOTTI | ADDRESS REDACTED | | | ADA 331.212955335064 | | | |
| | | | | | BNB 0.916357293460202 | | | |
| | | | | | BTC 0.24893826289b133 | | | |
| | | | | | CEL 11.668546510311L | | | |
| 3.1.186962 | FRANCESCO BOARI | ADDRESS REDACTED | | | ADA 0.006376 | | | |
| | | | | | AVAX 975.152805360286 | | | |
| | | | | | BTC 2.16457690648463 | | | |
| | | | | | CEL 171447.969867487 | | | |
| | | | | | ETH 258.173974594712 | | | |
| | | | | | PAXG 105.693432101887 | | | |
| | | | | | USDC 1.27506393532369 | | | |
| 3.1.186963 | FRANCESCO BOCCONI | ADDRESS REDACTED | | | BTC 0.0000010082515578949 | | | |
| | | | | | CEL 0.0716065466244157 | | | |
| | | | | | XLM 0.191817680595 | | | |
| 3.1.186964 | FRANCESCO BOLDRINI | ADDRESS REDACTED | | | AVAX 0.411956752746659 | | | |
| | | | | | BTC 0.00079582986929973 | | | |
| | | | | | CEL 16.55328366644423 | | | |
| | | | | | DOT 4.1968121020907A | | | |
| | | | | | USDC 475 | | | |
| 3.1.186965 | FRANCESCO BOLLINI | ADDRESS REDACTED | | | USDT ERC20 2.96644107816014 | | | |
| 3.1.186966 | FRANCESCO BONACCORSO | ADDRESS REDACTED | | | ADA 0.0876922686665515 | | | |
| | | | | | BNB 0.00154599696817124 | | | |
| | | | | | BTC 0.00014638032792907 | | | |
| | | | | | USDC 0.826358815677728 | | | |
| | | | | | USDT ERC20 0.68363126614262542 | | | |
| 3.1.186967 | FRANCESCO BONAVITA | ADDRESS REDACTED | | | BTC 0.00000122866987162167 | | | |
| 3.1.186968 | FRANCESCO BONISTALLI | ADDRESS REDACTED | | | USDC 3.99554300147408 | | | |
| 3.1.186969 | FRANCESCO BONOMI | ADDRESS REDACTED | | | BTC 0.00000050384917976699 | | | |
| 3.1.186970 | FRANCESCO BORRI | ADDRESS REDACTED | | | MATIC 0.305920586449473 | | | |
| | | | | | BTC 0.00023502985005141 | | | |
| | | | | | BNB 0.00162416149701343 | | | |
| | | | | | BTC 0.000142994761525012 | | | |
| | | | | | CEL 0.05280903105430052 | | | |
| | | | | | USDC 6.33193655441615 | | | |
| | | | | | USDT ERC20 0.0000002233565090696 | | | |
| 3.1.186971 | FRANCESCO BORRIERO | ADDRESS REDACTED | | | BTC 3.52608087999995E-09 | | | |
| | | | | | CEL 0.02547389305054492 | | | |
| | | | | | SNX 0.193443341386267 | | | |
| | | | | | USDC 0.101454644081117 | | | |
| 3.1.186972 | FRANCESCO BOSCHETTO | ADDRESS REDACTED | | | BTC 0.00000000000000002 | | | |
| 3.1.186973 | FRANCESCO BOSIO | ADDRESS REDACTED | | | BNB 0.00000002263657021 | | | |
| | | | | | BTC 0.00000027106511633 | | | |
| | | | | | CEL 0.827660345144593 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.186974 | FRANCESCO BRANCO | ADDRESS REDACTED | | | AAVE 0.0004020609516446562 BTC 0.0000000660215985 CEL 0.577994536049 DOT 0.0699549878260475 ETH 0.0000009657879628417 USDC 0.008838876651188797 USDC 0.025820500224868 | | | |
| 3.1.186975 | FRANCESCO BRIGNONE | ADDRESS REDACTED | | | ADA 229.060086094763 BTC 0.001261985286830887 ETH 0.30785374214810 SNX 66.8204914230987 USDC 10.411351685435 XLM 286.732174067355 | | | |
| 3.1.186976 | FRANCESCO BRUNO | ADDRESS REDACTED | | | BTC 0.001741314680220114 USDC 5.27156480115143 | | | |
| 3.1.186977 | FRANCESCO BRUNO | ADDRESS REDACTED | | | BTC 0.00185324215108796 CEL 24.64683129861 DOT 11.996181251874 SNX 43.38780784171 | | | |
| 3.1.186978 | FRANCESCO BURINI | ADDRESS REDACTED | | | BTC 0.00000000905049142 CEL 3.10714704580947 DASH 0.0000000215414386 EOS 0.0000688037152884444 XLM 0.00000007254463795 | | | |
| 3.1.186979 | FRANCESCO BUSANNA | ADDRESS REDACTED | | | CEL 1.131737715580 DASH 0.000032471232287584 ETH 0.0000778452897347766 MATIC 26.883640778231 USDC 0.023174224943645 | | | |
| 3.1.186980 | FRANCESCO BUSETTI | ADDRESS REDACTED | | | CEL 6.778270318649983 ETH 0.092882922085037 | | | |
| 3.1.186981 | FRANCESCO BUSETTO | ADDRESS REDACTED | | | BTC 0.00000225081605148 USDT ERC20 6.409300897252 | | | |
| 3.1.186982 | FRANCESCO CACCIA | ADDRESS REDACTED | | | CEL 0.110273166537807 MCDAI 6.004219397473909 07 USDC 6142.217694890 23 USDT ERC20 6142.86192523544 | | | |
| 3.1.186983 | FRANCESCO CAFAGNA | ADDRESS REDACTED | | | BTC 0.023983325834010 32 CEL 9.9567170414809 ETH 0.431357553007563 USDC 593.474313025095 | | | |
| 3.1.186984 | FRANCESCO CAGNINA | ADDRESS REDACTED | | | BTC 0.0062690470749768 CEL 3.190095090357514 MCDAI 4.46597539236365 | | | |
| 3.1.186985 | FRANCESCO CALCAGNO | ADDRESS REDACTED | | | USDT ERC20 58.00247157143671 | | | |
| 3.1.186986 | FRANCESCO CALO' | ADDRESS REDACTED | | | BTC 0.0000484817161812235 CEL 1631.6283869041 DOT 0.00024495518728947 EOS 0.106271944371837 ETH 4.16761860284568 OMG 0.02333214115377307 TCAD 3795.575425610667 TUSD 1.52203498931704 USDC 773.524673852335 | | | |
| 3.1.186987 | FRANCESCO CALVI | ADDRESS REDACTED | | | ADA 9.845695114056172 BTC 0.3372442065982955 CEL 131.089509336521 DOT 1490.399221880608 ETH 127.642638295503 LINK 0.14069021731662 MANA 2247.46672951734 MATIC 2765.746040142048 SNX 312.474191263432 SUSHI 1285.05758202805 USDC 78736.587783619 USDT ERC20 40521.8423509602 XLM 6554.77453871288 | | | |
| 3.1.186988 | FRANCESCO CAMPANA | ADDRESS REDACTED | | | BTC 0.0140016716958458 | | | |
| 3.1.186989 | FRANCESCO CANGEMI | ADDRESS REDACTED | | | CEL 0.0198316155157783 | | | |
| 3.1.186990 | FRANCESCO CANNITO | ADDRESS REDACTED | | | BTC 0.0000005758829647 CEL 0.0005001034911173003 DASH 0.00001233583551264 2 USDT ERC20 0.5123398474997 98 | | | |
| 3.1.186991 | FRANCESCO CANONICO | ADDRESS REDACTED | | | BTC 0.203933463799757 ETH 0.360528254866175 | | | |
| 3.1.186992 | FRANCESCO CANTA | ADDRESS REDACTED | | | BNB 0.00054594325533625 BTC 0.0000020464933884479 USDC 1.04335237296073 USDT ERC20 1.08660492292103 | | | |
| 3.1.186993 | FRANCESCO CANTARELLI | ADDRESS REDACTED | | | BNB 0.000701209031731289 BTC 0.0000013496660900145 CEL 1.19389587443649 | | | |
| 3.1.186994 | FRANCESCO CANZONI | ADDRESS REDACTED | | | ADA 767.615389 BTC 0.043375687964050 9 CEL 7.60342552949284 USDC 2.498606966689605 | | | |
| 3.1.186995 | FRANCESCO CAPACCHIONE | ADDRESS REDACTED | | | BTC 0.000006315163192929 CEL 0.206863290609 | | | |
| 3.1.186996 | FRANCESCO CAPELLANI | ADDRESS REDACTED | | | ADA 0.092362173005165 BCH 0.00241341317889334 BNB 1.0695709174448 BTC 0.00573940660348231 BUSD 46.996514021052 CEL 0.429798179464673 DASH 0.0184204285463698 EOS 0.00085130705834496 ETH 10.166271932435 LUNC 0.0752531930696981 USDT ERC20 35.0439740278048 | | | |
| 3.1.186997 | FRANCESCO CAPITANI | ADDRESS REDACTED | | | BTC 0.00227753770720803 CEL 4.20544655588210 ETH 0.167102858300465 | | | |
| 3.1.186998 | FRANCESCO CAPOBIANCO | ADDRESS REDACTED | | | BTC 0.00000000296479621 CEL 0.0011248267189149 | | | |
| 3.1.186999 | FRANCESCO CAPOGNA | ADDRESS REDACTED | | | BTC 0.0000004867961028 48 CEL 0.0017941689109710 3 | | | |
| 3.1.187000 | FRANCESCO CAPRIGLIA | ADDRESS REDACTED | | | BTC 0.000001302143116793 USDT ERC20 1.39782061401119 | | | |
| 3.1.187001 | FRANCESCO CAPRINI | ADDRESS REDACTED | | | BTC 0.000000003369638224 CEL 12.9393286344581 | | | |
| 3.1.187002 | FRANCESCO CARAMAGNO | ADDRESS REDACTED | | | BTC 0.0011558738032175 CEL 0.0425851619 12795 | | | |
| 3.1.187003 | FRANCESCO CARAVELLI | ADDRESS REDACTED | | | CEL 1.1096341422609 | | | |
| 3.1.187004 | FRANCESCO CARBONI | ADDRESS REDACTED | | | BTC 0.00495238776766406 CEL 12.14166110 4053 DOT 1.989 USDC 210 | | | |
| 3.1.187005 | FRANCESCO CARDULLO | ADDRESS REDACTED | | | BTC 0.000000000625168 1503 CEL 0.164926345324862 ETH 0.00018518287155236 3 MCDAI 0.0636341588282064 PAX 0.201442490384348 TUSD 0.185293048958367 | | | |
| 3.1.187006 | FRANCESCO CARLEA | ADDRESS REDACTED | | | ADA 1726.7245864065 7 BTC 0.026234908634315 CEL 1684.6804457097 4 | | | |
| 3.1.187007 | FRANCESCO CARMELO CIMAROSA | ADDRESS REDACTED | | | BTC 0.00125593115614817 CEL 2.7812647208297 DOT 19.1360802717405 ETH 0.002738873746927 93 SOL 7.443616625499 | | | |
| 3.1.187008 | FRANCESCO CARMONE | ADDRESS REDACTED | | | BNB 0.1131036328363 BTC 0.0008159749106322 71 CEL 2.686713752625511 | | | |
| 3.1.187009 | FRANCESCO CARPINETO | ADDRESS REDACTED | | | BTC 0.00000014814890011 32 | | | |
| 3.1.187010 | FRANCESCO CARRONE LEUZZI | ADDRESS REDACTED | | | CEL 1.55066834052896 | | | |
| 3.1.187011 | FRANCESCO CASARIN | ADDRESS REDACTED | | | ADA 0.02449612937 7992 BTC 0.000072552838761 13 CEL 26.5614553028627 USDT ERC20 0.052651268222682 | | | |
| 3.1.187012 | FRANCESCO CASARIN | ADDRESS REDACTED | | | BTC 0.0001693015819923 52 LUNC 5.4119388758399 3 | BTC 0.0010097660147818 | | |
| 3.1.187013 | FRANCESCO CASSI | ADDRESS REDACTED | | | BTC 0.0000110401486099 74 CEL 0.0980189964000771 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.187014 | FRANCESCO CASU | ADDRESS REDACTED | | | BTC 0.0023856753356523 CEL 6.10005118239369 USDC 410 | | | |
| 3.1.187015 | FRANCESCO CAVALERI | ADDRESS REDACTED | | | BTC 0.0114507458488995 CEL 0.0438905072387l1 ETH 0.00145503665321376 | | | |
| 3.1.187016 | FRANCESCO CAVALLO | ADDRESS REDACTED | | | BTC 0.00000049253692416l CEL 74.2405617214116 | | | |
| 3.1.187017 | FRANCESCO CAVALLO | ADDRESS REDACTED | | | ADA 189.12565258284l BNB 0.00027311458563381 BTC 0.00118728604967727 CEL 38.9371065094183 ETH 0.850580208282846 LTC 1.36420345120996 MATIC 67.3615833293265 | | | |
| 3.1.187018 | FRANCESCO CECCARELLI | ADDRESS REDACTED | | | BTC 0.013537699554874 | | | |
| 3.1.187019 | FRANCESCO CELI | ADDRESS REDACTED | | | BTC 0.00000565592880154 | | | |
| 3.1.187020 | FRANCESCO CERASI | ADDRESS REDACTED | | | BTC 0.007372 CEL 7.62968619353l5 | | | |
| 3.1.187021 | FRANCESCO CERQUAGLIA | ADDRESS REDACTED | | | CEL 1.08001187371067 | | | |
| 3.1.187022 | FRANCESCO CESARONE | ADDRESS REDACTED | | | BTC 0.04069323893689 CEL 15.6906081366619 | | | |
| 3.1.187023 | FRANCESCO CHIODI | ADDRESS REDACTED | | | BTC 0.000011731561677747 | | | |
| 3.1.187024 | FRANCESCO CIANCI | ADDRESS REDACTED | | | ADA 197.297808598733 BTC 0.00083671544070747 CEL 0.0422058489547746 | | | |
| 3.1.187025 | FRANCESCO CICCARELLI | ADDRESS REDACTED | | | BTC 0.00000142599631l8684 USDT ERC20 0.5181846535294l08 | | | |
| 3.1.187026 | FRANCESCO CICCONETTI | ADDRESS REDACTED | | | BTC 0.00020607638594l0999 ETH 0.00123352358593831 | | | |
| 3.1.187027 | FRANCESCO CICERO | ADDRESS REDACTED | | | CEL 1.07070113802125 | | | |
| 3.1.187028 | FRANCESCO CICLOSI | ADDRESS REDACTED | | | BTC 0.0003158374555l08485 | | | |
| 3.1.187029 | FRANCESCO CILIA | ADDRESS REDACTED | | | BCH 0.000082480803164638 BTC 0.000006261513953821 BUSD 2.8301512146230B CEL 0.003468855754l92057 DASH 0.00119942794501528 ETH 1.27624919408869E-05 GUSD 0.0175495693619663 LTC 0.000014460476469202 USDC 0.0195943055745407 USDT ERC20 0.0222183051544923 | | | |
| 3.1.187030 | FRANCESCO CIMMINO | ADDRESS REDACTED | | | BTC 0.01620429 CEL 33.9972517911063 ETH 1.87308279 LUNC 30.310861 | | | |
| 3.1.187031 | FRANCESCO CIMMINO | ADDRESS REDACTED | | | BCH 0.050991513375879 BSV 0.0907024096060878 BTC 0.001127469291l5629 DOT 1.79566223918214 MANA 55.0507398959027 MCDAI 455.123840850739 SNX 2.50699195529586 UNI 2.1093054314026 XLM 53.9342185474643 | | | |
| 3.1.187032 | FRANCESCO CINQUEGRANA | ADDRESS REDACTED | | | BTC 0.000017812987287483 | | | |
| 3.1.187033 | FRANCESCO CIOLI | ADDRESS REDACTED | | | BTC 0.000002239687269737 XLM 0.0216316235605204 | | | |
| 3.1.187034 | FRANCESCO CIRILLO | ADDRESS REDACTED | | | AAVE 0.00215061018462202 ADA 1080.2530483821 BTC 0.00000353405356448 CEL 4541.24140518651 DOT 1.51464743068B6 ETH 0.000140203398682352 MATIC 0.00128254120747536 SNX 202.64937359967S UMA 0.00163509208195189 USDC 5443.408213600S XLM 0.0458820097517l | | | |
| 3.1.187035 | FRANCESCO CIUCCARELLI | ADDRESS REDACTED | | | BTC 0.0013317632020542 CEL 27.5183036311509 USDC 944.452095734388 | | | |
| 3.1.187036 | FRANCESCO CLEMENTINO | ADDRESS REDACTED | | | CEL 0.886131471708424 ETH 0.000459871585374Bl | | | |
| 3.1.187037 | FRANCESCO COCCA | ADDRESS REDACTED | | | BTC 0.16101431296899l | | | |
| 3.1.187038 | FRANCESCO COIRO | ADDRESS REDACTED | | | BTC 0.00000000362754414 CEL 0.0516769597867165 USDC 0.000000128301583261 | | | |
| 3.1.187039 | FRANCESCO COLELLA | ADDRESS REDACTED | | | BCH 0.0115142046l531 BTC 0.000107 CEL 4.516491708962 SGB 10.681888629454 SNX 3.6157902277142 XRP 69.193425 ZEC 0.026496 | | | |
| 3.1.187040 | FRANCESCO COLETTA | ADDRESS REDACTED | | | CEL 13.39841329064l ETH 0.328322745 | | | |
| 3.1.187041 | FRANCESCO COLIANNI | ADDRESS REDACTED | | | BTC 0.01078912944370l48 CEL 10.0176210319886 | | | |
| 3.1.187042 | FRANCESCO COLNAGHI | ADDRESS REDACTED | | | BNB 0.00240063082039587 BTC 7.03924025252999E-07 CEL 7.488552042681033 DOT 0.0242804714383l09 | | | |
| 3.1.187043 | FRANCESCO COMELLA | ADDRESS REDACTED | | | BNB 0.00093441989791l309 BTC 0.000008431424103174 CEL 0.0216762060631132 | | | |
| 3.1.187044 | FRANCESCO COMITO | ADDRESS REDACTED | | | BTC 0.0000002185967624l66 CEL 0.0374415739085962 USDC 0.0953696096274087 | | | |
| 3.1.187045 | FRANCESCO COMMASSO | ADDRESS REDACTED | | | ADA 1073.5332345177 AVAX 9.73665241243486 BTC 0.00185350030340156 CEL 5.93294518863205 DOT 83.942128497108B ETH 2.36522850987192 LINK 19.165901054016l LUNC 14.6802853609297 MANA 76.1881771540171 UNI 0.00526819103239185 | | | |
| 3.1.187046 | FRANCESCO COMPAGNONE | ADDRESS REDACTED | | | BTC 0.0071760028490l325 | | | |
| 3.1.187047 | FRANCESCO CONTE | ADDRESS REDACTED | | Yes | BTC 0.00521841094685718 USDC 304.838686463l9 | | | BTC 0.077337891009182l2 |
| 3.1.187048 | FRANCESCO CONVERTINO | ADDRESS REDACTED | | | BTC 0.00112956141254032 CEL 1.24209912913092 UNI 0.0486258840571494 USDC 6.07934058536434 | | | |
| 3.1.187049 | FRANCESCO CORDISCO | ADDRESS REDACTED | | | BTC 0.000000000673767765 CEL 0.446260083347898 | | | |
| 3.1.187050 | FRANCESCO CORDOVA | ADDRESS REDACTED | | | ETH 0.00150495723712927 | | | |
| 3.1.187051 | FRANCESCO CORDUA | ADDRESS REDACTED | | | BTC 3.92032832075499E-06 | | | |
| 3.1.187052 | FRANCESCO CORRADO | ADDRESS REDACTED | | | BTC 0.00001037612637959l4 XRP 0.558260572558732 | | | |
| 3.1.187053 | FRANCESCO CORRINI | ADDRESS REDACTED | | | BTC 0.00009930315402393 CEL 1.0698965763005l ETH 0.00282580061135427 | | | |
| 3.1.187054 | FRANCESCO COSCARELLA | ADDRESS REDACTED | | | BTC 0.00060898305297086 CEL 0.86438025665038l USDC 0.00000000631212961B | | | |
| 3.1.187055 | FRANCESCO COSCINI | ADDRESS REDACTED | | | CEL 0.0547910597363l1 | | | |
| 3.1.187056 | FRANCESCO COVELLI | ADDRESS REDACTED | | | BTC 0.001125179969113l62 CEL 4.11417784469987 | | | |
| 3.1.187057 | FRANCESCO CROCE | ADDRESS REDACTED | | | BTC 0.00001499515140753634 USDT ERC20 0.0815171790798616 | | | |
| 3.1.187058 | FRANCESCO CROCIANI | ADDRESS REDACTED | | | ADA 352.167877807182 BNB 1.0988538567610l BTC 0.00332593688685466 CEL 33.5601633592741 ETH 0.178299822798783 LUNC 6.985 | | | |
| 3.1.187059 | FRANCESCO CROCIONI | ADDRESS REDACTED | | | BTC 0.0000038337500837l | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.187060 | FRANCESCO CROTTI | ADDRESS REDACTED | | | ADA 0.00000082209212317<br>BNB 0.0007008755607853336<br>BTC 0.00000447691485874<br>CEL 0.45345237565892<br>USDT ERC20 0.78096767351118 | | | |
| 3.1.187061 | FRANCESCO CUBELLO | ADDRESS REDACTED | | | BTC 0.01387566145497724<br>CEL 39.5459133266448<br>EOS 0.00009673326817479B<br>ETH 0.32501462932984<br>UNI 18.95000951803262 | | | |
| 3.1.187062 | FRANCESCO CUPONE | ADDRESS REDACTED | | | CEL 4.84556587281388 | | | |
| 3.1.187063 | FRANCESCO CUGURRA | ADDRESS REDACTED | | | BTC 0.00021666377518582B7<br>CEL 0.01483485168788B6 | | | |
| 3.1.187064 | FRANCESCO CURCI | ADDRESS REDACTED | | | BTC 0.000008193623149268 | | | |
| 3.1.187065 | FRANCESCO D'AMODIO | ADDRESS REDACTED | | | BTC 0.00000027060506155 | | | |
| 3.1.187066 | FRANCESCO DA RE | ADDRESS REDACTED | | | BTC 0.03768129774753<br>BTC 0.01170151146243581 | | | |
| 3.1.187067 | FRANCESCO D'ADDATO | ADDRESS REDACTED | | | CEL 18.0648933493001<br>MCDAI 30.0200850885225 | | | |
| 3.1.187068 | FRANCESCO D'AGOSTINO | ADDRESS REDACTED | | | BTC 0.00235901093399624<br>CEL 8.818007106824 7<br>USDT ERC20 401 | | | |
| 3.1.187069 | FRANCESCO DAINESE | ADDRESS REDACTED | | | CEL 0.282739191680S8 | | | |
| 3.1.187070 | FRANCESCO DALLATORRE | ADDRESS REDACTED | | | BTC 0.000001399567485105<br>CEL 2.5078566296S049<br>DASH 0.0009286004694931129<br>USDT ERC20 0.336594535533737 | | | |
| 3.1.187071 | FRANCESCO DAMICO | ADDRESS REDACTED | | | BNB 0.001305149262670824<br>BTC 0.000000906317847481<br>USDT ERC20 0.294898064479217 | | | |
| 3.1.187072 | FRANCESCO DAMIEN INI | ADDRESS REDACTED | | | BTC 0.000001129303247149 | | | |
| 3.1.187073 | FRANCESCO DAMODIO | ADDRESS REDACTED | | | BTC 1.866447835399990 0B<br>CEL 0.0028165179395834 | | | |
| 3.1.187074 | FRANCESCO DATTILO | ADDRESS REDACTED | | | CEL 0.0153539292932242<br>MCDAI 0.063922138765961 7<br>XLM 0.237217697292216 | | | |
| 3.1.187075 | FRANCESCO DE ASCENTIS | ADDRESS REDACTED | | | BTC 0.00000091689950243 | | | |
| 3.1.187076 | FRANCESCO DE COLLE | ADDRESS REDACTED | | | BTC 0.0000014693518566 6<br>CEL 0.14243171627388 | | | |
| 3.1.187077 | FRANCESCO DE MARINIS | ADDRESS REDACTED | | | CEL 1164.5109623356 4<br>ETH 37.13575370949 64 | | | |
| 3.1.187078 | FRANCESCO DE NUZZO | ADDRESS REDACTED | | | BTC 0.0000076331120327 6 | | | |
| 3.1.187079 | FRANCESCO DE SANCTIS | ADDRESS REDACTED | | | BTC 0.00000102795083914<br>ETH 0.00007829571825092 | | | |
| 3.1.187080 | FRANCESCO DE STEFANO | ADDRESS REDACTED | | | BCH 0.000000001873495306<br>BTC 0.00000026955495153 3<br>CEL 0.005621118516189 06<br>ETH 0.00001 7195<br>LTC 0.0000000067759058 92 | | | |
| 3.1.187081 | FRANCESCO DE TITTA | ADDRESS REDACTED | | | BTC 0.00004436 | | | |
| 3.1.187082 | FRANCESCO DE VIRGILIIS | ADDRESS REDACTED | | | CEL 0.33536485253473 3<br>BTC 0.03210314518326 83 | | | |
| 3.1.187083 | FRANCESCO DEBENEDETTI | ADDRESS REDACTED | | | CEL 22.51493103050B4<br>BTC 0.00000019159161223<br>ETH 0.00596669524722234 | | | |
| 3.1.187084 | FRANCESCO DECATALDO | ADDRESS REDACTED | | | BTC 0.0000000536538134 1<br>CEL 0.00523063382291435<br>USDC 0.62499209650387 | | | |
| 3.1.187085 | FRANCESCO DEFLORIO | ADDRESS REDACTED | | | BTC 0.00000001515174573<br>CEL 6.91421424302424<br>ETH 0.45893384845537<br>SNX 3.563693233420452 | | | |
| 3.1.187086 | FRANCESCO DEL TUFO | ADDRESS REDACTED | | | BTC 0.000000852912123219<br>CEL 0.08082676241027 | | | |
| 3.1.187087 | FRANCESCO DELLA RUPE | ADDRESS REDACTED | | | BAT 73.3864773202168<br>BNB 0.00138684091690304<br>BTC 0.0956570163905S1<br>BUSD 0.477211137700384<br>CEL 18.7412633126182<br>COMP 0.1507837873823 67<br>ETH 0.758161075644018<br>USDC 0.576785351470415 | | | |
| 3.1.187088 | FRANCESCO DELLANNA | ADDRESS REDACTED | | | BTC 0.00000984514543927<br>CEL 0.000530585409039329 | | | |
| 3.1.187089 | FRANCESCO DEMECO | ADDRESS REDACTED | | | CEL 0.0084658711113318B<br>DOT 0.00183421475493321<br>LINK 0.000834980924121546<br>LTC 0.000000006384096561<br>MATIC 0.0352185580186353<br>XLM 0.00399856269837686 | | | |
| 3.1.187090 | FRANCESCO DEMME | ADDRESS REDACTED | | | BTC 0.000000009134611188<br>CEL 6.28663942021036 | | | |
| 3.1.187091 | FRANCESCO DEMURU | ADDRESS REDACTED | | | BTC 0.0000000037824416B25<br>CEL 5.62023732924928 | | | |
| 3.1.187092 | FRANCESCO DEPAOLO | ADDRESS REDACTED | | | ADA 206.64376887559 7<br>BTC 0.0935892538331 98<br>CEL 0.00273992052079746I9<br>ETH 0.208053337443712 | | | |
| 3.1.187093 | FRANCESCO DEROSE | ADDRESS REDACTED | | | ADA 860.30856617171<br>CEL 555.6476506027 97<br>ETH 5.35217864342601<br>LINK 42.825117627827 6 | | | |
| 3.1.187094 | FRANCESCO DI BELLA | ADDRESS REDACTED | | | BTC 0.00001602<br>CEL 0.01306340003521 2 | | | |
| 3.1.187095 | FRANCESCO DI BIASE | ADDRESS REDACTED | | | BNB 0.0012495036864498<br>BTC 0.000002073675424S84 | | | |
| 3.1.187096 | FRANCESCO DI COSTANZO | ADDRESS REDACTED | | | BTC 0.06626291165033277<br>ETH 0.00169998827006B33 | BTC 0.000462371056118807 | | |
| 3.1.187097 | FRANCESCO DI GIACOMO | ADDRESS REDACTED | | | BTC 0.00000067188809800B<br>USDC 0.459781212857644 | | | |
| 3.1.187098 | FRANCESCO DI GIUSEPPE | ADDRESS REDACTED | | | BNB 0.00249524787538534<br>BTC 0.00000117376182715B | | | |
| 3.1.187099 | FRANCESCO DI LECCE | ADDRESS REDACTED | | | ADA 52.13333882477<br>BCH 2.085832857026795-05<br>BTC 0.002471886060630605<br>EOS 0.00762458433031134<br>ETH 0.05097954430133 99<br>USDC 0.60185940715260I3 | | | |
| 3.1.187100 | FRANCESCO DI LILLO | ADDRESS REDACTED | | | BTC 0.00000035261502834I1<br>CEL 1.1848557780931 7<br>LINK 0.032105298914148S6<br>LTC 0.000103767901690145 | | | |
| 3.1.187101 | FRANCESCO DI LORENZO | ADDRESS REDACTED | | | CEL 0.4661043535296I2<br>USDC 0.00000017445427284 4 | | | |
| 3.1.187102 | FRANCESCO DI PAOLO | ADDRESS REDACTED | | | BTC 0.00542374832118426 | | | |
| 3.1.187103 | FRANCESCO DI SANO | ADDRESS REDACTED | | | BTC 0.00008453688721161<br>ETH 0.00007837266378485B | | | |
| 3.1.187104 | FRANCESCO DI SILVIO | ADDRESS REDACTED | | | BCH 0.00027769263538495 3<br>BSV 0.1248573492005S3<br>BTC 0.00000115595025883S6<br>BUSD 0.25349583258686S<br>CEL 61.48812140773619<br>COMP 0.00018575043539668S<br>EOS 0.0071523556058353<br>ETC 1.03543243351858<br>ETH 0.00000437398497810I<br>LINK 0.0009035713193035I43<br>LTC 0.00303004303099421<br>OMG 1.01734350011398<br>PAXG 0.000024419076904986<br>SGB 0.00304930192582f039<br>USDC 0.065124590347016<br>XLM 0.0562217149058955<br>XRP 0.0208042361374555<br>ZRX 1.01918589608791 | | | |
| 3.1.187105 | FRANCESCO DI TARDO | ADDRESS REDACTED | | | | | | |

| SCHEDULE F LINE # | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.187106 | FRANCESCO DI TOPPA | ADDRESS REDACTED | | | ADA 0.347997696179795<br>AVAX 0.00413577250570244<br>BNB 0.25763096584318B<br>BTC 0.0000032096159317Z1<br>CEL 1.32355021393778<br>DOT 0.01160296632958534<br>LUNC 0.00438711717020303<br>MATIC 0.193000383064128<br>USDC 0.03751346326642Z7 | | | |
| 3.1.187107 | FRANCESCO DI TURI | ADDRESS REDACTED | | | CEL 10.1005549434618<br>EOS 5.9853<br>XLM 836.968198<br>XRP 2203.856911 | | | |
| 3.1.187108 | FRANCESCO DILETTO | ADDRESS REDACTED | | | BTC 0.000001729242076677<br>ETH 0.0006830938367872Z | | | |
| 3.1.187109 | FRANCESCO DILLUVIO | ADDRESS REDACTED | | | BTC 0.01186869787749OE<br>CEL 1.76100531133137<br>DOT 2.9<br>ETH 0.010591560Z130218 | | | |
| 3.1.187110 | FRANCESCO DIODATO | ADDRESS REDACTED | | | BTC 0.00005661137523580b<br>ETH 0.00163843064442492<br>XRP 0.0374282197962T3 | | | |
| 3.1.187111 | FRANCESCO DIOMAIUTA | ADDRESS REDACTED | | | CEL 64.6317404335886<br>MCDAI 5.02719185233A1<br>USDT ERC20 0.000000273715006039 | | | |
| 3.1.187112 | FRANCESCO DIVIGGIANO | ADDRESS REDACTED | | | BTC 0.000000377256282135<br>CEL 0.93352023473544b<br>ETH 0.00001330281330735Z<br>MCDAI 0.026817813759749<br>USDC 1.3872464517547B<br>USDT ERC20 0.278720909229979 | | | |
| 3.1.187113 | FRANCESCO DOMPIERI | ADDRESS REDACTED | | | BTC 0.000840642550035189<br>CEL 1.50637139755446<br>ETH 0.00021810347825488 | | | |
| 3.1.187114 | FRANCESCO DONATO | ADDRESS REDACTED | | | ADA 217.70090753652L<br>BTC 0.000680817046690Z7<br>CEL 3.10609258877218<br>LTC 2.75939137323883<br>MCDAI 0.171928166242764 | | | |
| 3.1.187115 | FRANCESCO DORIA | ADDRESS REDACTED | | | ADA 0.255537308514578<br>BNB 0.001610366133151Z<br>BTC 0.00000128609060368S<br>CEL 0.019877792859745B3<br>USDC 0.294348333583427 | | | |
| 3.1.187116 | FRANCESCO DOTTO | ADDRESS REDACTED | | | AAVE 0.917675732245513<br>BAT 226.5340274459b4<br>BTC 0.03513086178572E4<br>CEL 272.284154891072<br>DASH 2.5234094906483B<br>ETH 0.50189438624582<br>USDT ERC20 414.58246B766424T | | | |
| 3.1.187117 | FRANCESCO DUFFY-BOSCAGLI | ADDRESS REDACTED | | | BTC 0.0000031240846694457<br>CEL 1.119122349134B<br>SGB 0.00726733345756A3<br>XRP 0.0475184570703338 | | | |
| 3.1.187118 | FRANCESCO ECCHER | ADDRESS REDACTED | | | BTC 0.0739525730733649<br>CEL 5.57946813915033<br>USDC 7.3490523944637<br>USDT ERC20 101.974604188233 | | | |
| 3.1.187119 | FRANCESCO ECCLESIE | ADDRESS REDACTED | | | ETH 0.000105959203172176 | | | |
| 3.1.187120 | FRANCESCO ELLI | ADDRESS REDACTED | | | BTC 0.00011605173775294<br>USDC 0.45731023158461I | | | |
| 3.1.187121 | FRANCESCO EMILIO | ADDRESS REDACTED | | | BCH 0.000059197148738372<br>CEL 0.000000965877289154<br>LTC 0.00156984103020362 | | | |
| 3.1.187122 | FRANCESCO ERNESTO MARIO COLANERO | ADDRESS REDACTED | | | BTC 0.00000001954165866<br>CEL 0.000254433190270141 | | | |
| 3.1.187123 | FRANCESCO ERRICO | ADDRESS REDACTED | | | DOT 4.96584643601032<br>ETH 3.12542530389319E-05 | | | |
| 3.1.187124 | FRANCESCO ESPOSITO | ADDRESS REDACTED | | | BTC 0.0665701906982466<br>CEL 14.5017221511836<br>MCDAI 70<br>USDT ERC20 2.133913107B7149 | | | |
| 3.1.187125 | FRANCESCO FABOZZI | ADDRESS REDACTED | | | USDT 0.001003513110B4848 | | | |
| 3.1.187126 | FRANCESCO FABRIS | ADDRESS REDACTED | | | BTC 0.0659331564284131<br>CEL 7.0058205157321B<br>ETH 0.00683797395722933 | | | |
| 3.1.187127 | FRANCESCO FACCHINI | ADDRESS REDACTED | | | BTC 0.0007513622802576369<br>CEL 10.226960505902A<br>ETH 0.16049113 | | | |
| 3.1.187128 | FRANCESCO FAGIANO | ADDRESS REDACTED | | | BNB 0.00109377412871138<br>BTC 0.0000025454569400A9<br>USDC 0.3771768680466B4<br>XLM 0.271248255262088 | | | |
| 3.1.187129 | FRANCESCO FALCON | ADDRESS REDACTED | | | BNB 0.0000000007024842S1<br>BTC 0.00209305403953348<br>CEL 3.43739998262102 | | | |
| 3.1.187130 | FRANCESCO FALCONI | ADDRESS REDACTED | | | BNB 0.000910148390374BB<br>BTC 0.00000340169584074<br>CEL 0.0683953916148189<br>CTC 0.006209798525751I5<br>MCDAI 0.820111502344T3<br>OMG 0.0253370303605861<br>TUSD 0.00247291161475048<br>USDC 1006.132461118BB<br>USDT ERC20 0.00270284160686051<br>XLM 0.23233971482370S | | | |
| 3.1.187131 | FRANCESCO FALLUCA | ADDRESS REDACTED | | | BTC 0.001002050906349D2<br>CEL 1.05951094465482<br>ETH 0.00101627103901074<br>XRP 0.000000504237622227 | | | |
| 3.1.187132 | FRANCESCO FAO | ADDRESS REDACTED | | | ADA 0.0830062154881069<br>BNB 0.00119613861280939<br>BTC 0.00000213527599182T<br>CEL 13.4388374332139<br>USDT ERC20 0.42579786B534411 | | | |
| 3.1.187133 | FRANCESCO FARAGO | ADDRESS REDACTED | | | CEL 1.67851154501061<br>MATIC 144.261390B817 | | | |
| 3.1.187134 | FRANCESCO FARSETTA | ADDRESS REDACTED | | | BTC 0.000000303975429869<br>ETH 0.000654432830789055 | | | |
| 3.1.187135 | FRANCESCO FASSARI | ADDRESS REDACTED | | | BTC 0.4363807671760A6<br>CEL 68.4810198348037<br>COMP 1.96364308534431<br>LINK 135.716087511132<br>SNX 18.8563807B5932<br>USDC 7134.99334381134<br>ZRX 257.813233236614 | | | |
| 3.1.187136 | FRANCESCO FAVALE | ADDRESS REDACTED | | | BTC 0.0005651576283302B3<br>CEL 1.81676889056872 | | | |
| 3.1.187137 | FRANCESCO FAVASULI | ADDRESS REDACTED | | | BTC 0.000856622198108645<br>CEL 0.77400846589515J<br>DOGE 72.6923<br>XLM 150.417854 | | | |
| 3.1.187138 | FRANCESCO FERRO | ADDRESS REDACTED | | | BTC 0.0000005569074162231<br>CEL 1.57933714644052 | | | |
| 3.1.187139 | FRANCESCO FEULA | ADDRESS REDACTED | | | BTC 0.01094033495092B | | | |
| 3.1.187140 | FRANCESCO FILIPPIS | ADDRESS REDACTED | | | CEL 1.39839422546056<br>ETH 0.00217306848967664<br>XLM 0.9517641 | | | |
| 3.1.187141 | FRANCESCO FIORE | ADDRESS REDACTED | | | BTC 0.00000000632615901Z<br>CEL 0.00651287980244842<br>MATIC 0.00238395559293881 | | | |
| 3.1.187142 | FRANCESCO FIORE | ADDRESS REDACTED | | | BTC 0.4731182502629A7 | | | |
| 3.1.187143 | FRANCESCO FIORITA | ADDRESS REDACTED | | | BTC 0.000056497535269736<br>CEL 4.281283877973 14<br>ETH 0.0524229997433351 | | | |
| 3.1.187144 | FRANCESCO FIUMANO | ADDRESS REDACTED | | | BNB 0.00000571705994737Z<br>BTC 0.00000000598183064Z6<br>CEL 1.04325342250474<br>DOT 0.0383616307B18846<br>USDC 0.189890981566741 | | | |
| 3.1.187145 | FRANCESCO FLORIO | ADDRESS REDACTED | | | BTC 0.000000720225251303<br>CEL 0.09792027956552B1<br>LUNC 0.000000780020371752 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.187146 | FRANCESCO FOIS | ADDRESS REDACTED | | | BTC 0.0000096972472915541 | | | |
| 3.1.187147 | FRANCESCO FOLTRAN | ADDRESS REDACTED | | | ADA 706.936053615279<br>BTC 0.00196443901410994<br>CEL 97.5301597043664<br>ETH 3.56132129<br>LINK 113.52294801<br>LUNC 36.04<br>USDC 205 | | | |
| 3.1.187148 | FRANCESCO FOLZI | ADDRESS REDACTED | | | BTC 0.00000464527882274 | | | |
| 3.1.187149 | FRANCESCO FONTANA | ADDRESS REDACTED | | | BTC 0.000001207328534831<br>BUSD 0.411030995842059 | | | |
| 3.1.187150 | FRANCESCO FONTANESI | ADDRESS REDACTED | | | USDC 0.310150279796694 | | | |
| 3.1.187151 | FRANCESCO FORTI | ADDRESS REDACTED | | | BTC 0.000129943945010233<br>ETH 0.00310788208073129<br>BTC 0.000362111671169059<br>ETH 0.854493945973753<br>XRP 1458.583819 | | | |
| 3.1.187152 | FRANCESCO FORTUNATO | ADDRESS REDACTED | | | BTC 0.000013626106340919S<br>CEL 0.33426552480679<br>XLM 108.637967257963 | | | |
| 3.1.187153 | FRANCESCO FOTI | ADDRESS REDACTED | | | BTC 0.092831964173739 | | | |
| 3.1.187154 | FRANCESCO FRANCAMORE | ADDRESS REDACTED | | | ADA 1021.01916053225 | | | |
| 3.1.187155 | FRANCESCO FRANCIOSA | ADDRESS REDACTED | | | USDC 1.8173012407498S2 | | | |
| 3.1.187156 | FRANCESCO FRANCIOSI | ADDRESS REDACTED | | | BTC 0.00010894073081651S<br>BTC 0.000029459388162<br>COL 0.257031676453653<br>EOS 0.0826<br>ETH 0.00000539871404564<br>MATIC 0.18218425936059S2<br>MCDAI 0.0004970362364902<br>PAXG 0.00000245796098891S | | | |
| 3.1.187157 | FRANCESCO FRASCOGNA | ADDRESS REDACTED | | | BTC 0.2511593910482L<br>CEL 189.92952081S397<br>DASH 0.000000006002024345<br>LTC 0.000000005727455673<br>SGB 78.7508105726673<br>KLM 0.00000005732058207L<br>XRP 0.000000004699725189 | | | |
| 3.1.187158 | FRANCESCO FRATTARELLI | ADDRESS REDACTED | | | AVAX 0.022077344305552<br>BTC 0.00007032746148475S<br>CEL 853.113298039498<br>ETH 0.001301449013287095<br>LUNC 30.144329861247S | | | |
| 3.1.187159 | FRANCESCO FRUDA | ADDRESS REDACTED | | | BN8 0.0005635488555427S6<br>BTC 0.002647261789803<br>CEL 2.8852045741S962<br>MCDAI 40.72716868411S2<br>USDT ERC20 0.0000004266697S181S8 | | | |
| 3.1.187160 | FRANCESCO FURLAN | ADDRESS REDACTED | | | BTC 0.00S1254439629752S<br>CEL 136.198214140727<br>ETH 0.25598873873306S<br>USDT ERC20 2468.7231137629S | | | |
| 3.1.187161 | FRANCESCO FUSCO | ADDRESS REDACTED | | | CEL 0.0273408884242414 | | | |
| 3.1.187162 | FRANCESCO FUSINA | ADDRESS REDACTED | | | ETH 0.00036012338048538 | | | |
| 3.1.187163 | FRANCESCO GAGLIARDI | ADDRESS REDACTED | | | BTC 0.00000021605489729<br>MCDAI 0.09942612781S4388 | | | |
| 3.1.187164 | FRANCESCO GALANTI | ADDRESS REDACTED | | | USDC 0.10072465148646 | | | |
| 3.1.187165 | FRANCESCO GALATI | ADDRESS REDACTED | | | BTC 0.00223653619837097 | | | |
| 3.1.187166 | FRANCESCO GALEOTTI | ADDRESS REDACTED | | | USDC 2.00981687437733 | | | |
| 3.1.187167 | FRANCESCO GALLI | ADDRESS REDACTED | | | CEL 0.03958735859044S9<br>BTC 0.00117909146766267 | | | |
| 3.1.187168 | FRANCESCO GALLIERO | ADDRESS REDACTED | | | USDC 422.789310662188<br>ETH 0.000000444931471994S | | | |
| 3.1.187169 | FRANCESCO GALLUZZO | ADDRESS REDACTED | | | BTC 0.00555864915601S2<br>ETH 0.070248342681530S<br>CEL 668.87910423946S2 | | | |
| 3.1.187170 | FRANCESCO GALVANO | ADDRESS REDACTED | | | MATIC 6396.68519342244<br>USDT ERC20 1878.57789001098<br>BTC 0.0005762629684S1001<br>BUSD 0.1557153633258B | | | |
| 3.1.187171 | FRANCESCO GARBETTA | ADDRESS REDACTED | | | CEL 45.3305799121373 | | | |
| 3.1.187172 | FRANCESCO GAROFALO | ADDRESS REDACTED | | | BTC 1.1695192420698K-05 | | | |
| 3.1.187173 | FRANCESCO GAROFALO | ADDRESS REDACTED | | | BTC 0.000000225943616597<br>CEL 0.06767780373189S<br>AAVE 0.000154200849963221<br>ADA 0.3246401694S501S<br>BTC 0.000030347286828228<br>COMP 0.00056720587162614<br>DOT 186.92492796093A<br>ETH 0.00019410077006063S<br>KNC 0.0456710934954148<br>LINK 55.1086389400739<br>LTC 0.000557967309316523<br>MATIC 2.3541428880823<br>OMG 0.00560655300136091<br>SNX 0.30555086871953<br>UMA 0.0072780777280697<br>UNI 0.0121040725651012<br>USDC 14242.567610336<br>ZRX 0.268823425004495 | | | |
| 3.1.187174 | FRANCESCO GAROFALO | ADDRESS REDACTED | | | BTC 0.00130868713505259 | | | |
| 3.1.187175 | FRANCESCO GAROFALO | ADDRESS REDACTED | | | BTC 0.00000336465570306T<br>CEL 1.06801910100825<br>XLM 0.0635305624108722 | | | |
| 3.1.187176 | FRANCESCO GARZIA | ADDRESS REDACTED | | | USDC 0.00311012712445603 | | | |
| 3.1.187177 | FRANCESCO GAVA | ADDRESS REDACTED | | | BTC 0.14743828046391<br>ETH 0.123709297118298<br>LUNC 0.00816640817832<br>MATIC 1690.30488300486<br>XLM 0.3882866447091S6 | | | |
| 3.1.187178 | FRANCESCO GHEZZE | ADDRESS REDACTED | | | BTC 0.00000766168493317<br>CEL 0.0805292492697678<br>LUNC 10.301167620101T<br>XRP 72.035930238950S9 | | | |
| 3.1.187179 | FRANCESCO GHIDINI | ADDRESS REDACTED | | | ADA 415.808597827974<br>BAT 43.211644237399S<br>BTC 0.001802311300636024<br>CEL 33.99232123S319<br>ETH 0.46159335309405S9<br>ETH 0.308609454855052<br>LTC 0.019310260808151S2<br>USDC 909.91680817026A | | | |
| 3.1.187180 | FRANCESCO GHIDINI | ADDRESS REDACTED | | | BTC 3.39551830922999E-07<br>MCDAI 0.08980870927779S7<br>USDC 0.600951809770B4<br>USDT ERC20 0.483665928725337 | | | |
| 3.1.187181 | FRANCESCO GIACOMANTONIO | ADDRESS REDACTED | | | BTC 0.0000000041461340S18 | | | |
| 3.1.187182 | FRANCESCO GIAMBONA | ADDRESS REDACTED | | | CEL 0.3207841937612J6 | | | |
| 3.1.187183 | FRANCESCO GIANCOLA | ADDRESS REDACTED | | | CEL 0.0350268609703969<br>AVAX 0.100022721997532<br>BNB 0.00106790050631976<br>BTC 0.00000003846060610186<br>CEL 0.0000758549774752A<br>ETH 0.000000631248803467<br>USDT ERC20 3039.99053014069 | | | |
| 3.1.187184 | FRANCESCO GIANMARIA DI LORENZO | ADDRESS REDACTED | | | BTC 0.0000000000281871464 | | | |
| 3.1.187185 | FRANCESCO GIANNELLA | ADDRESS REDACTED | | | CEL 0.0258333860891B8 | | | |
| 3.1.187186 | FRANCESCO GIANNINI | ADDRESS REDACTED | | | CEL 0.180687466644111J<br>ADA 0.02765650380382<br>BTC 0.00000000446873479031<br>CEL 0.030629604588463J2<br>DOT 0.002266880375220048<br>MATIC 0.01462467920029914 | | | |
| 3.1.187187 | FRANCESCO GIBERTI | ADDRESS REDACTED | | | CEL 36.8889547240009<br>LINK 444 | | | |
| 3.1.187188 | FRANCESCO GINEPRO | ADDRESS REDACTED | | | BTC 0.00283939568389391 | | | |
| 3.1.187189 | FRANCESCO GIORGETTO | ADDRESS REDACTED | | | CEL 15.9009768215334<br>BTC 0.0000000025731539B<br>CEL 1.22479185225867 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.187190 | FRANCESCO GIOVANNI GIU BERTOLINI | ADDRESS REDACTED | | | CEL 0.0184045490704212 | | | |
| | | | | | SNN 0.0256990930397546 | | | |
| | | | | | UNI 0.00392656576568767 | | | |
| 3.1.187191 | FRANCESCO GIUGNO | ADDRESS REDACTED | | | BTC 0.00131476994748563 | | | |
| | | | | | CEL 6.64924677218995 | | | |
| 3.1.187192 | FRANCESCO GIULIANI | ADDRESS REDACTED | | | BCH 0.0610775069D1153 | | | |
| | | | | | BTC 0.0174441339661946 | | | |
| | | | | | CEL 24.1702942235518 | | | |
| | | | | | COMP 0.0149994408406541 | | | |
| | | | | | DASH 0.0775612124549146 | | | |
| | | | | | ETC 0.286654141516474 | | | |
| | | | | | ETH 0.0805364704321634 | | | |
| | | | | | MANA 102.16668815 | | | |
| | | | | | MATIC 134.327876840546 | | | |
| | | | | | OMG 3.7268670041551 | | | |
| | | | | | SNN 2.7112907296S188 | | | |
| | | | | | XLM 83.0178078600076 | | | |
| 3.1.187193 | FRANCESCO GIUSEPPE BLASIUS KÖNIG | ADDRESS REDACTED | | | BTC 7.34868218412299E-06 | | | |
| 3.1.187194 | FRANCESCO GIUSTARINI | ADDRESS REDACTED | | | BTC 0.00000052879202S871 | | | |
| 3.1.187195 | FRANCESCO GRAMAZIO | ADDRESS REDACTED | | | ETH 0.20027681859256887 | | | |
| | | | | | BTC 0.00000000039163347S9 | | | |
| | | | | | CEL 0.0246703818836572 | | | |
| | | | | | DOT 0.01175072463137148 | | | |
| | | | | | LUNC 0.00345774264250703 | | | |
| 3.1.187196 | FRANCESCO GRAZUSO | ADDRESS REDACTED | | | BTC 0.000014517136497987 | | | |
| 3.1.187197 | FRANCESCO GRECO | ADDRESS REDACTED | | | BAT 383.536124514189 | | | |
| | | | | | BTC 0.000905568334357526 | | | |
| | | | | | ETH 6.97404924834069 | | | |
| | | | | | GUSD 79330.408570L359 | | | |
| | | | | | MATIC 2561.55989287246 | | | |
| 3.1.187198 | FRANCESCO GRECO | ADDRESS REDACTED | | | CEL 995.168457347S5 | | | |
| | | | | | ETH 0.268314179235821 | | | |
| | | | | | MATIC 4538.9634197986 | | | |
| | | | | | SNN 2903.7765515625Z | | | |
| 3.1.187199 | FRANCESCO GREMESE | ADDRESS REDACTED | | | BTC 0.000000425892723313 | | | |
| | | | | | UST 402.05801713035A | | | |
| 3.1.187200 | FRANCESCO GRIGNETTI | ADDRESS REDACTED | | | BTC 1.0000000806994 | | | |
| | | | | | CEL 566.434451668849 | | | |
| | | | | | USDC 0.0000000538723270365 | | | |
| | | | | | USDT ERC20 0.00000061541250424 | | | |
| 3.1.187201 | FRANCESCO GUARINO | ADDRESS REDACTED | | | BTC 0.038040563181D383 | | | |
| | | | | | ETH 0.381211160520281 | | | |
| 3.1.187202 | FRANCESCO GUARNERI | ADDRESS REDACTED | | | CEL 0.525564797322658 | | | |
| 3.1.187203 | FRANCESCO GUASCONI | ADDRESS REDACTED | | | CEL 1.06075361726218 | | | |
| 3.1.187204 | FRANCESCO GUERINI | ADDRESS REDACTED | | | BTC 0.0129714250113308 | | | |
| 3.1.187205 | FRANCESCO GUERRA | ADDRESS REDACTED | | | BTC 0.00903057576904703 | | | |
| | | | | | ETH 0.16768777799661 | | | |
| 3.1.187206 | FRANCESCO GUIZZARDI | ADDRESS REDACTED | | | CEL 12.8318563664453 | | | |
| | | | | | ETH 2.05167449198997 | | | |
| 3.1.187207 | FRANCESCO GUUMELLI | ADDRESS REDACTED | | | BTC 0.00123038713397751 | | | |
| | | | | | LUNC 8.56037215195717 | | | |
| | | | | | USDT ERC20 165.167240034241 | | | |
| 3.1.187208 | FRANCESCO IANNUZZI | ADDRESS REDACTED | | | ADA 0.262971842773102 | | | |
| | | | | | BNB 0.000955517627115637 | | | |
| | | | | | BTC 0.0000027203580065814 | | | |
| 3.1.187209 | FRANCESCO IBANEZ | ADDRESS REDACTED | | | USDC 0.0056840446381597 | | | |
| 3.1.187210 | FRANCESCO IBERATI | ADDRESS REDACTED | | | CEL 0.868658132388556 | | | |
| | | | | | ETH 0.028715 | | | |
| 3.1.187211 | FRANCESCO IMMACOLATO | ADDRESS REDACTED | | | BNB 0.000443161674999056 | | | |
| | | | | | BTC 0.000849384629040096 | | | |
| | | | | | CEL 0.813111455520449 | | | |
| 3.1.187212 | FRANCESCO IMPALLOMENI | ADDRESS REDACTED | | | CEL 0.185225306198D1 | | | |
| 3.1.187213 | FRANCESCO INDIANO | ADDRESS REDACTED | | | BCH 0.000010223182458604 | | | |
| | | | | | CEL 0.009653617292S0167 | | | |
| 3.1.187214 | FRANCESCO INGENITO | ADDRESS REDACTED | | | CEL 1.0994550099810S | | | |
| 3.1.187215 | FRANCESCO INTERNICOLA | ADDRESS REDACTED | | | BCH 0.0245054047800799 | | | |
| | | | | | BTC 0.0000000039946332478 | | | |
| | | | | | CEL 0.307112231969077 | | | |
| | | | | | ETH 0.0000609094187O2486 | | | |
| | | | | | UTC 0.0000000587345687 | | | |
| 3.1.187216 | FRANCESCO LA ROSA | ADDRESS REDACTED | | | BTC 0.000000354755930335 | | | |
| 3.1.187217 | FRANCESCO LANDI | ADDRESS REDACTED | | | BTC 0.0000063342492197 | | | |
| | | | | | CEL 0.00340606053925196 | | | |
| | | | | | DASH 0.0000000099942285196 | | | |
| | | | | | MCDAI 0.329312448147413 | | | |
| | | | | | TUSD 0.00468940408670867 | | | |
| | | | | | USDT ERC20 0.64267131720B224 | | | |
| 3.1.187218 | FRANCESCO LANFRANCHINI | ADDRESS REDACTED | | | BTC 0.00000000204330W453 | | | |
| 3.1.187219 | FRANCESCO LASCARI | ADDRESS REDACTED | | | CEL 73.0576643852846 | | | |
| | | | | | CEL 0.0173989396360A7 | | | |
| | | | | | LUNC 2.08976978052942 | | | |
| 3.1.187220 | FRANCESCO LAVIOLA | ADDRESS REDACTED | | | ADA 0.0326385525631Z7 | | | |
| | | | | | BNB 0.00116184423910302 | | | |
| | | | | | BTC 0.0000057575822104 | | | |
| | | | | | DOT 0.0118549472869568 | | | |
| | | | | | ETH 0.000146613678361151 | | | |
| | | | | | USDC 0.2714738647925S19 | | | |
| 3.1.187221 | FRANCESCO LEANZA | ADDRESS REDACTED | | | BTC 0.00000090540622S116 | | | |
| | | | | | CEL 0.152182266378994 | | | |
| | | | | | USDT ERC20 0.0872580960132379 | | | |
| 3.1.187222 | FRANCESCO LECCE-CHONG | ADDRESS REDACTED | | | BTC 0.000000778776525625 | | | |
| | | | | | USDC 0.00679103165505446 | | | |
| 3.1.187223 | FRANCESCO LENTI | ADDRESS REDACTED | | | BTC 0.0000008362370141335 | | | |
| | | | | | CEL 0.0120642240986788 | | | |
| | | | | | LTC 0.0016406160550664S | | | |
| | | | | | USDC 0.00000008605496825B | | | |
| 3.1.187224 | FRANCESCO LEONIELLO | ADDRESS REDACTED | | | BTC 0.002349090656014Z3 | | | |
| | | | | | CEL 111.28895191633 | | | |
| | | | | | USDC 252.951148 | | | |
| 3.1.187225 | FRANCESCO LETTIERI | ADDRESS REDACTED | | | ADA 657.477880946234 | | | |
| | | | | | BNB 0.38118950247808Z | | | |
| | | | | | BTC 0.013665226141256 | | | |
| | | | | | USDT ERC20 31.9913841387148 | | | |
| 3.1.187226 | FRANCESCO LI VIOLSI | ADDRESS REDACTED | | | BTC 0.00000012773B834641 | | | |
| | | | | | CEL 0.588967309117952 | | | |
| | | | | | LUNC 0.0119655324441179 | | | |
| 3.1.187227 | FRANCESCO LINJIE WU | ADDRESS REDACTED | | | BTC 0.00000162700054251S | | | |
| | | | | | USDT ERC20 0.451394130263359 | | | |
| 3.1.187228 | FRANCESCO LINO | ADDRESS REDACTED | | | CEL 1.01696626846816 | | | |
| | | | | | ETH 0.250582419692379 | | | |
| 3.1.187229 | FRANCESCO LISCIANNA | ADDRESS REDACTED | | | BTC 0.00238091S5931749 | | | |
| | | | | | USDT ERC20 686.335202207247 | | | |
| 3.1.187230 | FRANCESCO LO PORTO | ADDRESS REDACTED | | | BTC 0.000120910607449511 | | | |
| 3.1.187231 | FRANCESCO LO PORTO | ADDRESS REDACTED | | | BTC 0.0012269938650S067 | | | |
| 3.1.187232 | FRANCESCO LO PORTO | ADDRESS REDACTED | | | BTC 0.0012277470B431067 | | | |
| 3.1.187233 | FRANCESCO LO PORTO | ADDRESS REDACTED | | | BTC 0.0012450199203S1872 | | | |
| 3.1.187234 | FRANCESCO LO PORTO | ADDRESS REDACTED | | | BTC 0.00120933607549S1 | | | |
| 3.1.187235 | FRANCESCO LO PORTO | ADDRESS REDACTED | | | BTC 0.0012626764D777324 | | | |
| 3.1.187236 | FRANCESCO LO PORTO | ADDRESS REDACTED | | | BTC 0.001212223373730248 | | | |
| 3.1.187237 | FRANCESCO LO PORTO | ADDRESS REDACTED | | | BTC 0.00121715303918405B | | | |
| 3.1.187238 | FRANCESCO LODOLO | ADDRESS REDACTED | | | BTC 0.00086671527127274 | | | |
| | | | | | CEL 0.0306642947180929 | | | |
| | | | | | USDC 211.553149123936 | | | |
| 3.1.187239 | FRANCESCO LOMURNO | ADDRESS REDACTED | | | BTC 0.007543421412193 | | | |
| | | | | | CEL 5.79512997251088 | | | |
| | | | | | LTC 4.798 | | | |
| 3.1.187240 | FRANCESCO LONARDELLI | ADDRESS REDACTED | | | CEL 0.591432416619901 | | | |
| 3.1.187241 | FRANCESCO LONARDO | ADDRESS REDACTED | | | BTC 0.000000014896664399 | | | |
| | | | | | CEL 1.06287980501273 | | | |
| 3.1.187242 | FRANCESCO LONGO | ADDRESS REDACTED | | | BTC 0.00000162501624063S1 | | | |
| | | | | | CEL 0.045705677773131A | | | |
| 3.1.187243 | FRANCESCO LONGO III | ADDRESS REDACTED | | | ETH 0.00211533491181Z2 | ETH 3.15306668949392 | | |
| | | | | | LUNC 0.0514836268127107 | LUNC 0.00118588814869273 | | |
| 3.1.187244 | FRANCESCO LOPOMO | ADDRESS REDACTED | | | BTC 0.01517183856896066 | | | |
| 3.1.187245 | FRANCESCO LORENZETTI | ADDRESS REDACTED | | | ADA 5372.76749936209 | | | |
| | | | | | BTC 0.38380818969459B | | | |
| | | | | | CEL 0.112573883296845 | | | |
| | | | | | DOGE 1055.26515197 | | | |
| | | | | | ETC 18.4016407562384 | | | |
| | | | | | ETH 14.0550386210805 | | | |
| | | | | | LINK 18.784749213050B | | | |
| | | | | | USDT ERC20 11212.5728027595 | | | |
| | | | | | ZEC 4.88052892010489 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.187246 | FRANCESCO LORIA | ADDRESS REDACTED | | | AAVE 0.000000000349198D1D3<br>ADA 0.451850414506912<br>AVAX 0.00177421124644557<br>BTC 0.0000064703040359B<br>CEL 2.26060016355721<br>ETH 0.000100490290520B<br>LINK 0.00000006 | | | |
| 3.1.187247 | FRANCESCO LOTTA | ADDRESS REDACTED | | | USDT ERC20 422.64112376311 | | | |
| 3.1.187248 | FRANCESCO LUCIDI | ADDRESS REDACTED | | | CEL 93.5378719581273 | | | |
| 3.1.187249 | FRANCESCO LUIGI PICERNO | ADDRESS REDACTED | | | BTC 0.00000000471197838B<br>CEL 0.00457338543179772 | | | |
| 3.1.187250 | FRANCESCO LUPO | ADDRESS REDACTED | | | BTC 0.01162467616181D5<br>CEL 13.0839450290206 | | | |
| 3.1.187251 | FRANCESCO LUPO | ADDRESS REDACTED | | | ADA 0.337517086739855<br>BNB 0.003097216222D1847<br>BTC 0.0000000013490387D8<br>CEL 28.0826262750D9<br>USDC 6.18713898206942<br>USDT ERC20 1000.0000002D487 | | | |
| 3.1.187252 | FRANCESCO MAASS | ADDRESS REDACTED | | | BNB 0.00136279049887714<br>BTC 0.100912071366489<br>CEL 1.99788949357727<br>MCOA 0.152975252700083<br>USDT ERC20 0.175677550945655 | | | |
| 3.1.187253 | FRANCESCO MAGALETTI | ADDRESS REDACTED | | | BTC 0.001194880533513273<br>CEL 0.011842422827622<br>USDC 0.75417009505D39 | | | |
| 3.1.187254 | FRANCESCO MAIONE | ADDRESS REDACTED | | | BTC 0.0000007395B7360395<br>CEL 0.95115463349511I1<br>ETH 0.000023473471116578 | | | |
| 3.1.187255 | FRANCESCO MALACARNE | ADDRESS REDACTED | | | BCH 0.000078930006706593<br>BTC 0.01823815762311617<br>CEL 1.26269668395426<br>LTC 0.0000000165629005<br>USDC 370.245668526641 | | | |
| 3.1.187256 | FRANCESCO MALASPINA | ADDRESS REDACTED | | | BTC 0.0000000118442106B7<br>USDC 0.28084137559351D | | | |
| 3.1.187257 | FRANCESCO MAMBRINI | ADDRESS REDACTED | | | AVAX 0.004792616506134D27<br>BTC 0.0000003296779676B6<br>ETH 0.000001536317623283 | | | |
| 3.1.187258 | FRANCESCO MANCINI | ADDRESS REDACTED | | | ADA 4276.38031102481<br>AVAX 1.412234689591526<br>BTC 0.0487458589051429<br>DOT 0.21046770966432B<br>ETH 1.969284866641B4<br>LINK 6.671047064748B<br>LUNC 2.4993031720954B<br>MATIC 5.300455626313987<br>SNX 23.504272191147<br>SOL 0.00152795681436746<br>XLM 1618.98761534D5<br>XRP 566.653886 | | BTC 0.00730752 | |
| 3.1.187259 | FRANCESCO MANCUSO | ADDRESS REDACTED | | | DOT 0.028609361718779S | | | |
| 3.1.187260 | FRANCESCO MANCUSO | ADDRESS REDACTED | | | BTC 0.0000008B926381574<br>LUNC 6.2404146926414S | | | |
| 3.1.187261 | FRANCESCO MANIS | ADDRESS REDACTED | | | BTC 0.0872768785999555<br>CEL 532.104108936064<br>ETH 0.9946908<br>MATIC 1500<br>SNX 26<br>USDT ERC20 3498.608505<br>ZRX 346.73 | | | |
| 3.1.187262 | FRANCESCO MANNINO | ADDRESS REDACTED | | | AAVE 0.02345395569D4287<br>BTC 0.0010260435932676<br>LINK 0.1658164669198D7<br>MATIC 0.158873999607<br>USDC 27.6350696088T | | | |
| 3.1.187263 | FRANCESCO MAONE | ADDRESS REDACTED | | | BTC 0.000132315356226793 | | | |
| 3.1.187264 | FRANCESCO MARANGONI | ADDRESS REDACTED | | | BNB 0.00000007617082209<br>BTC 0.000000129540134187<br>CEL 60.2323235745037<br>XLM 0.0000003 | | | |
| 3.1.187265 | FRANCESCO MARCHESANI | ADDRESS REDACTED | | | BTC 0.00000078050389573A<br>ETH 0.0080876243609627 | | | |
| 3.1.187266 | FRANCESCO MARCHIONE | ADDRESS REDACTED | | | BTC 0.00000047241452111I2<br>ETH 0.00002148292164892 | | | |
| 3.1.187267 | FRANCESCO MARCHITTO | ADDRESS REDACTED | | | BTC 0.012406760556D147 | | | |
| 3.1.187268 | FRANCESCO MARCIANO | ADDRESS REDACTED | | | BTC 0.0107675<br>CEL 2.796306B034826<br>ETH 0.391729939302796<br>LTC 0.5603463107D5192<br>USDC 14.659<br>XLM 0.0242457236384844<br>XRP 0.17083799151696 | | | |
| 3.1.187269 | FRANCESCO MARCONI | ADDRESS REDACTED | | | BTC 0.0000105480727749374<br>BUSD 0.00584946235284B4<br>CEL 1.23218538B15054<br>ETH 0.002019366034620673<br>SNX 0.0000056304230124B<br>USDT ERC20 0.017432647B503463 | | | |
| 3.1.187270 | FRANCESCO MARESCOTTI | ADDRESS REDACTED | | | BTC 0.0000045256360571D<br>CEL 19.172067695571I<br>LTC 0.00000004438877916 | | | |
| 3.1.187271 | FRANCESCO MARIA VALGIMIGLI | ADDRESS REDACTED | | | BTC 0.0560913B69746318<br>CEL 20.9234626969522<br>ETH 0.0668282500421032<br>MATIC 3.36345236204S | | | |
| 3.1.187272 | FRANCESCO MARINACCI | ADDRESS REDACTED | | | BTC 0.01159716597626I96 | | | |
| 3.1.187273 | FRANCESCO MARIONE | ADDRESS REDACTED | | | BTC 0.000012100296540161 | | | |
| 3.1.187274 | FRANCESCO MARRA | ADDRESS REDACTED | | | SGB 71.5066424723799 | | | |
| 3.1.187275 | FRANCESCO MARRONE | ADDRESS REDACTED | | | XRP 0.31196497667052G | | | |
| 3.1.187276 | FRANCESCO MARSELLA | ADDRESS REDACTED | | | BTC 0.001123159582710I<br>CEL 0.0000019322779961B | | | |
| 3.1.187277 | FRANCESCO MARTINELLI | ADDRESS REDACTED | | | BTC 0.00001327074396401D<br>BTC 0.1465704780633T1<br>CEL 1.34512096339667<br>LTC 13.7102779299258 | | | |
| 3.1.187278 | FRANCESCO MARTINO | ADDRESS REDACTED | | | BTC 0.01018881861948T<br>CEL 5.654090666D1449 | | | |
| 3.1.187279 | FRANCESCO MARTINO | ADDRESS REDACTED | | | CEL 0.00525311081249A665 | | | |
| 3.1.187280 | FRANCESCO MARTORANA | ADDRESS REDACTED | | | AVAX 5.98368323<br>BTC 0.019235732205901<br>CEL 30.2251642D4769<br>ETH 0.0496575870695267<br>LUNC 12.8509<br>MATIC 100<br>SOL 10.894744 | | | |
| 3.1.187281 | FRANCESCO MASCIA | ADDRESS REDACTED | | | BTC 0.0000029838228592I9<br>CEL 0.0395393405155553<br>DOT 12.8886761095661<br>ETH 0.23212714630630I2 | | | |
| 3.1.187282 | FRANCESCO MASSIMILIANO LORETO | ADDRESS REDACTED | | | BTC 0.00000000205826B514<br>CEL 1.08291682760671 | | | |
| 3.1.187283 | FRANCESCO MASTELLONE | ADDRESS REDACTED | | | BNB 0.0017958031738416<br>BTC 0.000001363485254469 | | | |
| 3.1.187284 | FRANCESCO MASTRONARDI | ADDRESS REDACTED | | | BTC 0.001002755000599948<br>CEL 0.3078665280194D4 | | | |
| 3.1.187285 | FRANCESCO MASTROPIETRO | ADDRESS REDACTED | | | BTC 0.001022557621J1295<br>CEL 26.4004954003J9<br>SNX 122.3 | | | |
| 3.1.187286 | FRANCESCO MATTIA LADDAGA | ADDRESS REDACTED | | | BTC 0.000000006325425B5<br>CEL 0.0000046021295I6225 | | | |
| 3.1.187287 | FRANCESCO MATTIA RENZI | ADDRESS REDACTED | | | BTC 0.0017098078086I824<br>USDT ERC20 0.5571656262I214 | | | |
| 3.1.187288 | FRANCESCO MAUGERI | ADDRESS REDACTED | | | CEL 293.644300941677<br>DASH 0.50082391656D46<br>ETH 0.08717147644447Z6<br>MATIC 2921.12671898425 | | | |
| 3.1.187289 | FRANCESCO MAZZEI | ADDRESS REDACTED | | | ETH 0.00112420335880571<br>SNX 0.00988505890530509<br>USDC 95.98396239B6172<br>XLM 0.00256392364727615<br>ZRX 0.00136443798779122 | | | |
| 3.1.187290 | FRANCESCO MAZZEI | ADDRESS REDACTED | | | USDC 0.8830788194687B4 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.187291 | FRANCESCO MAZZEI | ADDRESS REDACTED | | | BCH 0.19427017263919379 | | | |
| | | | | | BSV 0.19445487724963 | | | |
| | | | | | BTC 1.98596561448766 | | | |
| | | | | | CEL 296.548832490325 | | | |
| | | | | | DASH 0.0026474930127341 | | | |
| | | | | | EOS 8.60185853878139E-05 | | | |
| | | | | | ETC 38.060894566121 | | | |
| | | | | | ETH 5.684924873578 | | | |
| | | | | | LUNC 16.888697957889 | | | |
| | | | | | SGB 20.50574585214471 | | | |
| | | | | | UNI 241.72956660867 | | | |
| | | | | | XLM 0.00000000626825982 | | | |
| | | | | | XRP 2.0099441886399E-07 | | | |
| 3.1.187292 | FRANCESCO MAZZITELLI | ADDRESS REDACTED | | | BTC 0.016340248112891 | | | |
| | | | | | CEL 10.666185318648 | | | |
| | | | | | USDC 155 | | | |
| 3.1.187293 | FRANCESCO MAZZOCCHI | ADDRESS REDACTED | | | BTC 0.00000249877655492 | | | |
| | | | | | BUSD 0.49861116167386 | | | |
| | | | | | CEL 0.029868007241484 | | | |
| | | | | | DOT 0.064607069850993 | | | |
| | | | | | USDC 0.867044220271608 | | | |
| 3.1.187294 | FRANCESCO MENEGHINI | ADDRESS REDACTED | | | BTC 0.00000000664355631 7 | | | |
| | | | | | CEL 0.136457533649035 | | | |
| | | | | | USDC 0.0000000069460204 | | | |
| 3.1.187295 | FRANCESCO MERCORELLA | ADDRESS REDACTED | | | BUSD 1.89031544828237 | | | |
| | | | | | CEL 0.354759188139884 | | | |
| | | | | | USDC 0.00000059385105215 9 | | | |
| | | | | | XLM 0.00000000650499944409 | | | |
| | | | | | XRP 0.00000033907104 7 | | | |
| 3.1.187296 | FRANCESCO MICCOLI | ADDRESS REDACTED | | | BTC 0.0000000004443704897 | | | |
| | | | | | CEL 0.292075193833966 | | | |
| 3.1.187297 | FRANCESCO MICHELETTI | ADDRESS REDACTED | | | USDC 3.29882482539548 | | | |
| 3.1.187298 | FRANCESCO MICHELINI | ADDRESS REDACTED | | | BTC 0.0492698014063991 | | | |
| | | | | | CEL 265.752741433353 | | | |
| | | | | | COMP 0.39998234 | | | |
| | | | | | ETH 0.5896624981885 94 | | | |
| | | | | | XLM 86.4769849 | | | |
| | | | | | XTZ 4.65464722912695 | | | |
| 3.1.187299 | FRANCESCO MIELE | ADDRESS REDACTED | | | BTC 0.0605400852583087 | | | |
| | | | | | ETH 0.000165779182726502 | | | |
| 3.1.187300 | FRANCESCO MIGLIANO | ADDRESS REDACTED | | | ADA 398.888080750627 | | | |
| | | | | | BNB 0.00000000588949817 5 | | | |
| | | | | | BTC 0.00498718512410021 | | | |
| | | | | | CEL 77.9104772514899 | | | |
| | | | | | ETH 0.0066840458485730 6 | | | |
| | | | | | USDT ERC20 230.447436613787 | | | |
| 3.1.187301 | FRANCESCO MIGNUCCI | ADDRESS REDACTED | | | BTC 0.00000000009131850 81 | | | |
| | | | | | CEL 237.29316829225 | | | |
| | | | | | USDC 265 | | | |
| 3.1.187302 | FRANCESCO MILANO | ADDRESS REDACTED | | | BTC 0.00044984113377485 2 | | | |
| 3.1.187303 | FRANCESCO MILAZZO | ADDRESS REDACTED | | | BTC 0.16802080997092 1 | | | |
| | | | | | CEL 113.198277953162 | | | |
| | | | | | XLM 1035.026373 7 | | | |
| 3.1.187304 | FRANCESCO MILICIA | ADDRESS REDACTED | | | BTC 1.1499693802559990 7 | | | |
| 3.1.187305 | FRANCESCO MILONE | ADDRESS REDACTED | | | USDC 0.00750167331850415 | | | |
| | | | | | BTC 0.00000000532684309 7 | | | |
| 3.1.187306 | FRANCESCO MINI | ADDRESS REDACTED | | | CEL 2.483563602629 61 | | | |
| 3.1.187306 | FRANCESCO MINI | ADDRESS REDACTED | | | ETH 0.392018619645154 | | | |
| 3.1.187307 | FRANCESCO MINUZZO | ADDRESS REDACTED | | | BTC 0.00003567994168028 5 | | | |
| | | | | | ETH 0.000172680750246099 | | | |
| 3.1.187308 | FRANCESCO MIOSI | ADDRESS REDACTED | | | CEL 0.091182750498544 7 | | | |
| 3.1.187309 | FRANCESCO MIOTTO | ADDRESS REDACTED | | | AAVE 0.0017289331860505 9 | | | |
| | | | | | BTC 0.00150407914478606 | | | |
| | | | | | CEL 1.3093485080499 9 | | | |
| | | | | | DASH 0.00197894241641414 | | | |
| | | | | | ETH 0.0000947574507499602 | | | |
| | | | | | LINK 0.0318396362420908 | | | |
| | | | | | LTC 0.0008477987456573 68 | | | |
| | | | | | MANA 0.0260137123181859 | | | |
| | | | | | MATIC 1.6372076923102 9 | | | |
| | | | | | UMA 0.00711855201651876 | | | |
| | | | | | UNI 0.016027019489670 4 | | | |
| | | | | | XLM 0.00058402023420760 1 | | | |
| | | | | | ZRX 0.08806340933812 04 | | | |
| 3.1.187310 | FRANCESCO MIRACOLO | ADDRESS REDACTED | | | BTC 0.00265793581416757 | | | |
| | | | | | USDT ERC20 5535.154856331 57 | | | |
| 3.1.187311 | FRANCESCO MIRALDI | ADDRESS REDACTED | | | BTC 0.137175047034851 | | | |
| | | | | | ETH 1.43517216600919 | | | |
| 3.1.187312 | FRANCESCO MIRELLO | ADDRESS REDACTED | | | CEL 1.12656162553896 | | | |
| 3.1.187313 | FRANCESCO MOCCI | ADDRESS REDACTED | | | BTC 0.221166871125191 | | | |
| 3.1.187314 | FRANCESCO MODARELLI | ADDRESS REDACTED | | | USDC 0.787834323370659 | | | |
| 3.1.187315 | FRANCESCO MOLITIERNO | ADDRESS REDACTED | | | BTC 0.00122511661518575 | | | |
| | | | | | CEL 0.0485734788838127 | | | |
| | | | | | USDC 2936.86845931897 | | | |
| 3.1.187316 | FRANCESCO MONDANI | ADDRESS REDACTED | | | BTC 0.0412994620032 17 | | | |
| | | | | | CEL 123.757546794154 | | | |
| | | | | | ETH 0.00341186936279711 | | | |
| | | | | | MATIC 985.0716281565 79 | | | |
| | | | | | USDC 1157.03834062933 | | | |
| | | | | | ZRX 416.61330369548 | | | |
| 3.1.187317 | FRANCESCO MONDO | ADDRESS REDACTED | | | AVAX 39.504085266869 1 | | | |
| | | | | | CEL 0.934239287988 | | | |
| | | | | | CEL 0.330527636322262 | | | |
| | | | | | ETH 4.61608980150969 | | | |
| | | | | | USDC 1077.90356227512 | | | |
| 3.1.187318 | FRANCESCO MONTALBANO | ADDRESS REDACTED | | | CEL 0.089575627745566 | | | |
| 3.1.187319 | FRANCESCO MONTANINI | ADDRESS REDACTED | | | CEL 1.06120319567424 | | | |
| | | | | | ETH 0.000159782536189886 | | | |
| 3.1.187320 | FRANCESCO MONTEBIANCO | ADDRESS REDACTED | | | BCH 0.000643750725426117 | | | |
| | | | | | BTC 0.00024010212989740 4 | | | |
| | | | | | CEL 1.29394626013067 | | | |
| | | | | | DASH 0.000266488471295814 | | | |
| | | | | | EOS 0.01190088106960 85 | | | |
| | | | | | ETH 0.00198275447312937 | | | |
| | | | | | LTC 0.020650098218164 9 | | | |
| | | | | | MCDAI 0.05512245623058 7 | | | |
| | | | | | USDC 0.00356367145520995 | | | |
| | | | | | USDT ERC20 0.0000005566971679 23 | | | |
| | | | | | ZEC 0.00204830190582387 | | | |
| 3.1.187321 | FRANCESCO MONTEMAGGIORE | ADDRESS REDACTED | | | BAT 63.3055850851103 | | | |
| | | | | | BCH 0.00000801275813043 3 | | | |
| | | | | | BTC 0.00000127130688545 | | | |
| | | | | | CEL 10.470263510771 1 | | | |
| | | | | | DASH 0.16434481723940 1 | | | |
| | | | | | EOS 0.01913947720009 | | | |
| | | | | | ETC 3.92738535320501 | | | |
| | | | | | ETH 0.000305746139884 78 | | | |
| | | | | | LTC 0.0000537521488626 25 | | | |
| | | | | | OMG 8.22908705114725 | | | |
| | | | | | SGB 8.6981413815808 5 | | | |
| | | | | | USDC 12.0997175621338 | | | |
| | | | | | XLM 0.01399049351217 72 | | | |
| | | | | | XRP 0.01651828230293 84 | | | |
| | | | | | ZRX 33.733040708830 6 | | | |
| 3.1.187322 | FRANCESCO MONTEREGGI | ADDRESS REDACTED | | | CEL 282.101603542202 | | | |
| | | | | | XLM 758.12 | | | |
| 3.1.187323 | FRANCESCO MONTORI | ADDRESS REDACTED | | | BTC 0.00121138670793547 | | | |
| | | | | | USDT ERC20 445.74685125465 | | | |
| 3.1.187324 | FRANCESCO MORCIANO | ADDRESS REDACTED | | | BTC 0.00199274971072355 | | | |
| | | | | | CEL 124.9376825268 | | | |
| | | | | | ETH 0.6072245091149884 | | | |
| | | | | | USDC 3266.72838956786 | | | |
| | | | | | USDT ERC20 567.825586603622 | | | |
| 3.1.187325 | FRANCESCO MORELLO | ADDRESS REDACTED | | | BTC 0.00704707375321035 | | | |
| 3.1.187326 | FRANCESCO MORETTA | ADDRESS REDACTED | | | BTC 0.00217026953197671 | | | |
| 3.1.187327 | FRANCESCO MORO | ADDRESS REDACTED | | | BTC 0.0000000958900899 | | | |
| | | | | | CEL 0.0705613615512 03 | | | |
| | | | | | USDC 0.00000030285411408 6 | | | |
| 3.1.187328 | FRANCESCO MORONI | ADDRESS REDACTED | | | BUSD 60.4890888725675 | | | |
| | | | | | CEL 4.17364153081 96 | | | |
| 3.1.187329 | FRANCESCO MOSCATO | ADDRESS REDACTED | | | BTC 0.000006468460264872 | | | |
| 3.1.187330 | FRANCESCO MOZZONI | ADDRESS REDACTED | | | BTC 0.00451698733841697 | | | |
| 3.1.187331 | FRANCESCO MURA | ADDRESS REDACTED | | | BTC 0.0000141575099681656 | | | |
| | | | | | USDT ERC20 0.348544334167766 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.187332 | FRANCESCO MURATORI | ADDRESS REDACTED | | | BTC 0.5030857721023<br>CEL 0.000723010388278359 | | | |
| 3.1.187333 | FRANCESCO MUSCATELLO | ADDRESS REDACTED | | | BTC 0.000000083416074471<br>CEL 0.5362168553609613 | | | |
| 3.1.187334 | FRANCESCO NAPOLI | ADDRESS REDACTED | | | CEL 0.02514549858297 | | | |
| 3.1.187335 | FRANCESCO NARDELLI | ADDRESS REDACTED | | | BTC 0.000001226233505013<br>USDC 2.456486740242222 | | | |
| 3.1.187336 | FRANCESCO NARDELLI | ADDRESS REDACTED | | | BTC 0.000000000041527563<br>CEL 3.271263839799555 | | | |
| 3.1.187337 | FRANCESCO NATALUCCHIO | ADDRESS REDACTED | | | BUSD 0.2167860425551586<br>MCDAI 0.05416875541189392 | | | |
| 3.1.187338 | FRANCESCO NAZARI FUSETTI | ADDRESS REDACTED | | | CEL 1.10248978008605<br>MCDAI 0.1780790273372193 | | | |
| 3.1.187339 | FRANCESCO NICCHIO | ADDRESS REDACTED | | | BTC 0.0000000076464948832<br>CEL 0.31926710472399 | | | |
| 3.1.187340 | FRANCESCO NICOLETTI | ADDRESS REDACTED | | | BTC 0.00120419334225398<br>CEL 5.9900658254484822<br>ETH 0.03891839471 | | | |
| 3.1.187341 | FRANCESCO NICOLETTI | ADDRESS REDACTED | | | BTC 0.0000000350928631539<br>ETH 0.0000004702225827357 | | | |
| 3.1.187342 | FRANCESCO NORELLI | ADDRESS REDACTED | | | ADA 0.00000021582733813<br>CEL 6.19558033274672 | | | |
| 3.1.187343 | FRANCESCO NOVELLI | ADDRESS REDACTED | | | BAT 70.08914251178356<br>BCH 1.70243822444811<br>BNB 0.0011200276207689<br>BSV 0.0052844586929<br>BTC 0.6276424886800B7<br>BUSD 0.0624476518995171<br>CEL 0.79022538787823<br>ETC 12.73606543471783<br>ETH 3.74256967466921<br>USDC 1209.44865381394<br>ZRX 826.2382354608967 | | | |
| 3.1.187344 | FRANCESCO NUNZI | ADDRESS REDACTED | | | BNB 0.0021143268380497<br>BTC 0.0000000672664261B | | | |
| 3.1.187345 | FRANCESCO OLIVA | ADDRESS REDACTED | | | AVAX 0.010082567772069<br>BTC 0.000000736039180227<br>ETH 0.00000302542667414<br>LUNC 0.000008718980790863 | | | |
| 3.1.187346 | FRANCESCO OMERO | ADDRESS REDACTED | | | BTC 0.0000000012564432131<br>CEL 0.32522163117089 | | | |
| 3.1.187347 | FRANCESCO ONGARO | ADDRESS REDACTED | | | ADA 138<br>BTC 0.00186832251244291<br>CEL 25.936654276038<br>USDT ERC20 605.736342 | | | |
| 3.1.187348 | FRANCESCO ORIZZONTE | ADDRESS REDACTED | | | CEL 1.89177703989211<br>ETH 0.045 | | | |
| 3.1.187349 | FRANCESCO ORLANDO | ADDRESS REDACTED | | | BTC 0.0000000307587408311<br>CEL 0.014086054868974B<br>COMP 0.000016925078056672<br>ETH 0.000237328675556088<br>SNX 0.000233345949730D9 | | | |
| 3.1.187350 | FRANCESCO OZDEN | ADDRESS REDACTED | | | ADA 56.03544193552172<br>BTC 0.000007831441113411<br>CEL 0.026283893818953S<br>MCDAI 0.0603946746633021<br>XRP 4.319594905236688 | | | |
| 3.1.187351 | FRANCESCO PAGANIN | ADDRESS REDACTED | | | BTC 0.00000035900495607<br>CEL 1.10045652087286<br>ETH 0.00000370908371734<br>USDC 0.06379099926932 | | | |
| 3.1.187352 | FRANCESCO PAGLIARO | ADDRESS REDACTED | | | USDT ERC20 0.04412112241661639<br>BTC 0.0001841978305250092<br>CEL 1.25089374245165 | | | |
| 3.1.187353 | FRANCESCO PALAZZINI | ADDRESS REDACTED | | | USDC 3.954153005577132<br>ADA 1.983683159189D3<br>BTC 0.0000613497668543<br>CEL 84.25317596B908<br>ETH 0.000544221256767BB | | | |
| 3.1.187354 | FRANCESCO PANI | ADDRESS REDACTED | | | BTC 0.0285094075404737<br>CEL 34.06619546009S5<br>ETH 0.31212B13 | | | |
| 3.1.187355 | FRANCESCO PANICO | ADDRESS REDACTED | | | BTC 0.0000007987164BB065<br>CEL 0.00298376297562448 | | | |
| 3.1.187356 | FRANCESCO PANTELLA | ADDRESS REDACTED | | | BTC 0.0008958064450092003<br>CEL 3.49706362B05335<br>MCDAI 40 | | | |
| 3.1.187357 | FRANCESCO PAOLO GIOE' | ADDRESS REDACTED | | | CEL 1.06431665417216<br>DASH 0.003815841726704629 | | | |
| 3.1.187358 | FRANCESCO PAOLO MARCHIONE | ADDRESS REDACTED | | | BTC 0.0000002185898B5553<br>USDT ERC20 0.61941749745877B | | | |
| 3.1.187359 | FRANCESCO PAOLO TRAVIA | ADDRESS REDACTED | | | BTC 0.000000020243621246<br>USDC 0.00308571855897622 | | | |
| 3.1.187360 | FRANCESCO PAOLO VINCENTI | ADDRESS REDACTED | | | CEL 0.004716970135021920<br>ETH 0.000001166 | | | |
| 3.1.187361 | FRANCESCO PAOLINI | ADDRESS REDACTED | | | KLM 0.0000040401394656B3<br>ADA 0.10449284272487T<br>BTC 0.0000057526593161197<br>CEL 0.0320590788910623<br>USDC 0.4148822749968269<br>KLM 0.00233846501183B | | | |
| 3.1.187362 | FRANCESCO PAPARO | ADDRESS REDACTED | | | BTC 0.0000151309377113709 | | | |
| 3.1.187363 | FRANCESCO PAPINI | ADDRESS REDACTED | | | CEL 0.04890795555756 | | | |
| 3.1.187364 | FRANCESCO PARENTE | ADDRESS REDACTED | | | ADA 38.764065071491<br>BTC 0.00000040694054918<br>CEL 0.0854891193120663<br>SNX 1.9662377543212<br>USDC 0.80242244043741 | | | |
| 3.1.187365 | FRANCESCO PASTONCHI | ADDRESS REDACTED | | | ADA 263.29305903770B<br>BTC 0.000844219032B2369 | | | |
| 3.1.187366 | FRANCESCO PATRINI | ADDRESS REDACTED | | | CEL 0.00008406324739B25<br>USDC 0.23908432670A112 | | | |
| 3.1.187367 | FRANCESCO PATTI | ADDRESS REDACTED | | | AVAX 2.7116169755A445<br>BTC 0.0011917620760246<br>CEL 2.0099033785741<br>MATIC 106.94674019941<br>USDC 26.33989273547 | | | |
| 3.1.187368 | FRANCESCO PEDRONI | ADDRESS REDACTED | | | BTC 0.00001222428125978B | | | |
| 3.1.187369 | FRANCESCO PEGGI | ADDRESS REDACTED | | | BNB 2.9995<br>BTC 0.00108031026510813<br>CEL 16.59873549S2298 | | | |
| 3.1.187370 | FRANCESCO PELLEGRINO | ADDRESS REDACTED | | | BTC 0.00175370016714826<br>USDC 701.44067357771 | | | |
| 3.1.187371 | FRANCESCO PENNACCHIO | ADDRESS REDACTED | | | CEL 0.45645881965113S | | | |
| 3.1.187372 | FRANCESCO PERALTA | ADDRESS REDACTED | | | BTC 0.0000027916680409D3 | | | |
| 3.1.187373 | FRANCESCO PEREZ | ADDRESS REDACTED | | | BTC 0.000000423435361512 | | | |
| 3.1.187374 | FRANCESCO PERINA | ADDRESS REDACTED | | | KLM 0.079965682788048B<br>BTC 7.1576945354065BE-05<br>CEL 0.00801167691597423<br>MCDAI 0.03268597037381 | | | |
| 3.1.187375 | FRANCESCO PERINO | ADDRESS REDACTED | | | USDC 0.2205318949Z4053<br>BTC 0.00026815<br>CEL 0.23585089894782 | | | |
| 3.1.187376 | FRANCESCO PERIZZOLO | ADDRESS REDACTED | | | BTC 0.0547320183779875 | | | |
| 3.1.187377 | FRANCESCO PERRONE | ADDRESS REDACTED | | | BTC 0.0000008758799142228<br>USDT ERC20 0.843299800743148 | | | |
| 3.1.187378 | FRANCESCO PERUZZA | ADDRESS REDACTED | | | BTC 0.0689497266216149<br>DOT 3.6470910754940D2<br>ETH 0.591447502875791 | | | |
| 3.1.187379 | FRANCESCO PESCAROLO | ADDRESS REDACTED | | | BTC 0.00339600700848366<br>CEL 0.133766114951991B | | | |
| 3.1.187380 | FRANCESCO PETRILLO | ADDRESS REDACTED | | | USDC 0.567439608177B3B<br>CEL 0.000763100788727061 | | | |
| 3.1.187381 | FRANCESCO PETTINELLI | ADDRESS REDACTED | | | BTC 0.000000363731297T5<br>USDT ERC20 0.07612950763648D | | | |
| 3.1.187382 | FRANCESCO PEVERARO | ADDRESS REDACTED | | | BTC 0.03234972599199<br>CEL 460.092331773517 | | | |
| 3.1.187383 | FRANCESCO PIACENTI | ADDRESS REDACTED | | | ETH 3<br>BTC 4.34156399000999E-07<br>DOT 0.0267659416769199 | | | |
| 3.1.187384 | FRANCESCO PIANTIERI | ADDRESS REDACTED | | | CEL 0.341606277762824<br>LTC 0.0000000039087697B4 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.187385 | FRANCESCO PIAZZA | ADDRESS REDACTED | | | BTC 0.0000001170200305<br>CEL 633.43725489407<br>DASH 1.03460584295443<br>EOS 0.0000268867006628459<br>ETC 5.17190545251262<br>LTC 0.0000000006411451209<br>SGB 164.332111594554<br>USDC 0.0000001554686387Z<br>XLM 0.00000001826880092D5<br>XRP 0.0000006661100142S5<br>ZRX 107.60375068S133 | | | |
| 3.1.187386 | FRANCESCO PICONE | ADDRESS REDACTED | | | ADA 0.49888237568902<br>BNB 0.0027253981913975S3<br>BTC 0.0000108323654527S1<br>CEL 27.632466094157S | | | |
| 3.1.187387 | FRANCESCO PIERANGELI | ADDRESS REDACTED | | | BTC 0.000000000372061328<br>BUSD 1.045797267671S9<br>CEL 0.2287637183374Z4 | | | |
| 3.1.187388 | FRANCESCO PIERINI | ADDRESS REDACTED | | | BTC 0.0000001624427437933<br>CEL 0.01473174726207636<br>USDC 0.96380104455B216 | | | |
| 3.1.187389 | FRANCESCO PIETRO PALOTICCO | ADDRESS REDACTED | | | BTC 0.000842345217052198<br>GUSD 0.887905962971S22<br>USDC 0.533015991210576 | | | |
| 3.1.187390 | FRANCESCO PIGNOLO | ADDRESS REDACTED | | | ETH 0.000023818729653729 | | | |
| 3.1.187391 | FRANCESCO PILOTTI | ADDRESS REDACTED | | | BTC 0.0000000054528844461 | | | |
| 3.1.187392 | FRANCESCO PINARELLO | ADDRESS REDACTED | | | CEL 0.0118467372253391 | | | |
| 3.1.187393 | FRANCESCO PIO ANGELOZZI | ADDRESS REDACTED | | | BTC 0.01850904323731761<br>BTC 0.000000009732366104 | | | |
| 3.1.187394 | FRANCESCO PIO CARRIERI | ADDRESS REDACTED | | | CEL 0.0133174077980603<br>ADA 0.00000008643019202233<br>BNB 0.0703743442698015<br>BTC 0.0000000079227487Z4<br>LTC 0.000000003687249874<br>USDC 0.0000001663849770686 | | | |
| 3.1.187395 | FRANCESCO PIO MONOPOLI | ADDRESS REDACTED | | | BNB 1.1252360629654 | | | |
| 3.1.187396 | FRANCESCO PIO TRICARICO | ADDRESS REDACTED | | | BTC 0.0013124392303514 | | | |
| 3.1.187397 | FRANCESCO PIO | ADDRESS REDACTED | | | BTC 0.001312442047119S3<br>CEL 1.613470072855D4 | | | |
| 3.1.187398 | FRANCESCO PISANESCHI | ADDRESS REDACTED | | | BTC 0.00011430496680337Z<br>USDC 1.25580382389335<br>CEL 0.325254546817163 | | | |
| 3.1.187399 | FRANCESCO PISCITELLI | ADDRESS REDACTED | | | COMP 0.05300362<br>XLM 54.6112251<br>AAVE 0.00052296403020B904<br>BTC 0.000538029417912S73<br>CEL 0.205327441321D5 | | | |
| 3.1.187400 | FRANCESCO PIUNTI | ADDRESS REDACTED | | | BTC 0.0000000009615879049<br>CEL 1.18474317118964 | | | |
| 3.1.187401 | FRANCESCO PIVA | ADDRESS REDACTED | | | BTC 0.0010529515914265<br>CEL 0.164447798041379 | | | |
| 3.1.187402 | FRANCESCO PIZZO | ADDRESS REDACTED | | | SUSHI 88.913268490353<br>BTC 0.00001254972892758D6<br>CEL 0.247329343015<br>USDC 0.23870356396715Z4 | | | |
| 3.1.187403 | FRANCESCO PIZZULLI | ADDRESS REDACTED | | | BCH 0.00005799841787614 | | | |
| 3.1.187404 | FRANCESCO POLITO | ADDRESS REDACTED | | | BTC 0.0009546438246647542 | | | |
| 3.1.187405 | FRANCESCO POLLASTRI | ADDRESS REDACTED | | | CEL 0.033241718585766S | | | |
| 3.1.187406 | FRANCESCO POMPEI | ADDRESS REDACTED | | | USDC 31.7674812331908 | | | |
| 3.1.187407 | FRANCESCO POMPEO | ADDRESS REDACTED | | | BTC 0.00115166203947839<br>USDC 1.79919778333691<br>BTC 0.00247150507133083<br>CEL 0.05421783S3024926 | | | |
| 3.1.187408 | FRANCESCO PONGETTI | ADDRESS REDACTED | | | USDC 756.514539422808 | | | |
| 3.1.187409 | FRANCESCO PONZA | ADDRESS REDACTED | | | ETH 0.0014917554026893<br>BTC 0.0147245317433493<br>CEL 14.58994236952B3<br>MATIC 1.28109186461156 | | | |
| 3.1.187410 | FRANCESCO PONZIANI | ADDRESS REDACTED | | | XLM 28.8755808301118<br>ADA 0.15331207168770Z<br>BTC 0.06174622256126Z<br>CEL 83.411290769109Z<br>COMP 0.06481794316BD439<br>DOT 37.98341162858B01<br>ETH 0.5011699673264Z4<br>XLM 78.68247104244A3 | | | |
| 3.1.187411 | FRANCESCO PORCIATTI | ADDRESS REDACTED | | | BTC 0.000792864323176Z<br>CEL 0.39930361499341B<br>EOS 88.166139247015A<br>PAXG 0.13127420369738Z | | | |
| 3.1.187412 | FRANCESCO PORRA | ADDRESS REDACTED | | | BTC 0.0000013232721358SZ | | | |
| 3.1.187413 | FRANCESCO POSCA | ADDRESS REDACTED | | | CEL 0.067685673075346<br>BTC 0.02602597561264SZ<br>DOT 10.9836796512S1 | | | |
| 3.1.187414 | FRANCESCO PRINCIPE | ADDRESS REDACTED | | | ETH 0.2826906867000Z1<br>BTC 0.00000007674923728 | | | |
| 3.1.187415 | FRANCESCO PROPERZI | ADDRESS REDACTED | | | CEL 125.585388777176 | | | |
| 3.1.187416 | FRANCESCO PUCCI | ADDRESS REDACTED | | | BTC 2.05902627418259E-05<br>BNB 0.0007960772943542S6<br>BTC 0.0361712771298045<br>BUSD 0.36353681757366D | | | |
| 3.1.187417 | FRANCESCO RACANELLI | ADDRESS REDACTED | | | USDC 0.2159372249344A3<br>ADA 0.0790639390864D87<br>BTC 0.2469276053577D5<br>DOT 53.3308195945704<br>ETH 3.35180145818S95<br>LINK 20.4918852439047<br>MATIC 165.304098579D7 | | | |
| 3.1.187418 | FRANCESCO RASSELLO | ADDRESS REDACTED | | | BTC 0.0204B4400086827<br>CEL 81.003832584B712<br>ETH 1.44346110984769<br>USDC 765.798161 | | | |
| 3.1.187419 | FRANCESCO REDREZZA | ADDRESS REDACTED | | | ADA 0.0069495092611360504<br>BTC 0.069493502684904Z<br>CEL 8.87211717833157 | | | |
| 3.1.187420 | FRANCESCO RESCA | ADDRESS REDACTED | | | USDT ERC20 250<br>BTC 0.0000008957166284Z6<br>CEL 0.743941430990092 | | | |
| 3.1.187421 | FRANCESCO RESTELLI NICOLA | ADDRESS REDACTED | | | BTC 0.00000192260486711Z2<br>LUNC 17.5933347344872<br>USDT ERC20 0.254564488802174 | | | |
| 3.1.187422 | FRANCESCO REVERBERI | ADDRESS REDACTED | | | BTC 0.00115023159942953<br>CEL 0.09566413108624S<br>ETH 3.1457310508S654 | | | |
| 3.1.187423 | FRANCESCO RICCHIUTI | ADDRESS REDACTED | | | BTC 0.0000164005401341A6 | | | |
| 3.1.187424 | FRANCESCO RICCI | ADDRESS REDACTED | | | CEL 0.0016755143486333S | | | |
| 3.1.187425 | FRANCESCO RICCI | ADDRESS REDACTED | | | BTC 0.000000000722766133S<br>CEL 0.004716318106950A3 | | | |
| 3.1.187426 | FRANCESCO RICCI | ADDRESS REDACTED | | | BNB 0.00273949425786207<br>BTC 0.0001278960627975SS<br>ETH 0.000701908833881472<br>PAXG 0.000408491249649986<br>USDC 2.30467049481D68 | | | |
| 3.1.187427 | FRANCESCO RICCIARDI | ADDRESS REDACTED | | | CEL 0.000262487875582182<br>XLM 0.00509017003188016 | | | |
| 3.1.187428 | FRANCESCO RINALDI | ADDRESS REDACTED | | | BTC 0.00125731422009508<br>ETH 0.1242895786670A9 | | | |
| 3.1.187429 | FRANCESCO RIVIERA | ADDRESS REDACTED | | | BTC 0.0011392360808144S<br>ETH 2.1259802188476 | | | |
| 3.1.187430 | FRANCESCO RIZZO | ADDRESS REDACTED | | | BTC 0.000091315743731202<br>CEL 0.301935789547545<br>LTC 0.481 | | | |
| 3.1.187431 | FRANCESCO RIZZO | ADDRESS REDACTED | | | MATIC 21.6393221786427 | | | |
| 3.1.187432 | FRANCESCO ROBERTO FAERCH DENARO | ADDRESS REDACTED | | | BTC 0.0125168547513595 | | | |
| 3.1.187433 | FRANCESCO ROCCHI | ADDRESS REDACTED | | | CEL 0.0000464641646066<br>XLM 0.0000005 | | | |
| 3.1.187434 | FRANCESCO ROCCHI | ADDRESS REDACTED | | | BTC 0.0470080331495566 | | | |
| 3.1.187435 | FRANCESCO ROGONDINO | ADDRESS REDACTED | | | XRP 0.0151342544826228 | | | |
| 3.1.187436 | FRANCESCO ROMAGNOLLO | ADDRESS REDACTED | | | ADA 0.2883487953780955<br>BNB 0.77612746492519<br>BTC 0.0000469011108512D4<br>CEL 0.0551658060933399<br>USDC 76.4376506550712 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.187437 | FRANCESCO ROMEO | ADDRESS REDACTED | | | BTC 0.0000014912643331567 | | | |
| | | | | | ETH 0.0054703012392835636 | | | |
| 3.1.187438 | FRANCESCO RONDINA | ADDRESS REDACTED | | | ADA 0.00000047095473473 | | | |
| | | | | | BTC 0.00000519335469681 | | | |
| | | | | | CEL 0.52108515912899 | | | |
| | | | | | ETH 0.000000553230239718 | | | |
| | | | | | USDC 0.008723280325379533 | | | |
| 3.1.187439 | FRANCESCO ROSA | ADDRESS REDACTED | | | CEL 13.89603049648432 | | | |
| | | | | | MATIC 264.84476162 | | | |
| 3.1.187440 | FRANCESCO ROSSI | ADDRESS REDACTED | | | BTC 0.01913287401703 | | | |
| 3.1.187441 | FRANCESCO RUBINO | ADDRESS REDACTED | | | CEL 0.0538130001217377 | | | |
| | | | | | SNX 2.23062509949628 | | | |
| 3.1.187442 | FRANCESCO RUFINI | ADDRESS REDACTED | | | BTC 0.001266587200668359 | | | |
| | | | | | CEL 24.585234366177 | | | |
| | | | | | USDC 527.5 | | | |
| 3.1.187443 | FRANCESCO RUGGIERO | ADDRESS REDACTED | | | BNB 0.001120732810043097 | | | |
| | | | | | BTC 0.00000309199901348 | | | |
| | | | | | CEL 0.082772628236516 | | | |
| 3.1.187444 | FRANCESCO RUSSO | ADDRESS REDACTED | | | BTC 0.00000321206412863 | | | |
| | | | | | MCDAI 0.0764569116221956 | | | |
| 3.1.187445 | FRANCESCO SACCHI | ADDRESS REDACTED | | | CEL 1.0829402751532 | | | |
| 3.1.187446 | FRANCESCO SACCHI | ADDRESS REDACTED | | | BCH 0.10242103578787A | | | |
| | | | | | BTC 0.000542366806231607 | | | |
| | | | | | CEL 1.147905381112421 | | | |
| | | | | | COMP 0.01777842784849001 | | | |
| | | | | | LTC 0.00430061403509584 | | | |
| | | | | | XLM 29.50960963 | | | |
| 3.1.187447 | FRANCESCO SAITTA | ADDRESS REDACTED | | | CEL 0.11577723446376 | | | |
| | | | | | XLM 221.808386970558 | | | |
| 3.1.187448 | FRANCESCO SALA | ADDRESS REDACTED | | | BTC 0.01225477027157209 | | | |
| 3.1.187449 | FRANCESCO SALACOTTI | ADDRESS REDACTED | | | ADA 205.0562768397789 | | | |
| | | | | | DOT 43.518458576975 | | | |
| | | | | | MATIC 1980.2463174939 | | | |
| 3.1.187450 | FRANCESCO SALETTI | ADDRESS REDACTED | | | BTC 0.0000000089512172627 | | | |
| | | | | | CEL 0.06492764177971257 | | | |
| 3.1.187451 | FRANCESCO SALLUSTIO | ADDRESS REDACTED | | | BTC 0.0000000007585211502 | | | |
| | | | | | CEL 0.25793486058048S | | | |
| 3.1.187452 | FRANCESCO SALVATORE VALENTI | ADDRESS REDACTED | | | BTC 0.000000001452159440B | | | |
| 3.1.187453 | FRANCESCO SANTORI | ADDRESS REDACTED | | | CEL 1.0692964510922A | | | |
| 3.1.187454 | FRANCESCO SANTORO | ADDRESS REDACTED | | | BTC 0.01777280218696B2 | | | |
| | | | | | CEL 2.15959519315548 | | | |
| 3.1.187455 | FRANCESCO SARDINA | ADDRESS REDACTED | | | USDT ERC20 61.385603 | | | |
| | | | | | BTC 0.0319559343668824 | | | |
| | | | | | CEL 10.72112106119S7 | | | |
| | | | | | ETH 0.000882563959832125 | | | |
| | | | | | UNI 0.054806964570494S | | | |
| 3.1.187456 | FRANCESCO SARELLI | ADDRESS REDACTED | | | CEL 0.08404691693331Z | | | |
| | | | | | USDC 2.351915 | | | |
| 3.1.187457 | FRANCESCO SARELLI | ADDRESS REDACTED | | | CEL 0.08389605237077 | | | |
| | | | | | USDC 2.3359 | | | |
| 3.1.187458 | FRANCESCO SASSO | ADDRESS REDACTED | | | BTC 0.0000017873628306B3 | | | |
| | | | | | CEL 1.242500478793S5 | | | |
| | | | | | ETH 0.00004032578929075 | | | |
| 3.1.187459 | FRANCESCO SAVARINO | ADDRESS REDACTED | | | BTC 0.00137021050002157 | | | |
| 3.1.187460 | FRANCESCO SAVERIO CAPORALE | ADDRESS REDACTED | | | BTC 0.0000000053170887092 | | | |
| | | | | | CEL 0.08175703200062 | | | |
| 3.1.187461 | FRANCESCO SAVERIO FIENGA | ADDRESS REDACTED | | | BTC 0.00000000606806912725 | | | |
| | | | | | USDT ERC20 0.00000038597501794 | | | |
| 3.1.187462 | FRANCESCO SAVERIO LUIGI INSABATO | ADDRESS REDACTED | | | CEL 1.08861068310761 | | | |
| 3.1.187463 | FRANCESCO SAVERIO SORRENTINO | ADDRESS REDACTED | | | CEL 0.0374469298583068 | | | |
| 3.1.187464 | FRANCESCO SAVOIA | ADDRESS REDACTED | | | USDC 47.07216579522246 | | | |
| 3.1.187465 | FRANCESCO SBORZACCHI | ADDRESS REDACTED | | | BTC 0.0050279730946956T | | | |
| | | | | | USDT ERC20 228.52860508933Z | | | |
| 3.1.187466 | FRANCESCO SCAGLIONI | ADDRESS REDACTED | | | BTC 0.00214586336071049 | | | |
| | | | | | USDT ERC20 6.384091637278B3 | | | |
| 3.1.187467 | FRANCESCO SCARINGELLA | ADDRESS REDACTED | | | BTC 0.000000007623216925 | | | |
| | | | | | CEL 0.09608921433277S1 | | | |
| | | | | | LTC 0.00545670079598516 | | | |
| 3.1.187468 | FRANCESCO SCARSELLI | ADDRESS REDACTED | | | BTC 0.0000000084238248723 | | | |
| | | | | | CEL 376.94421293853S | | | |
| | | | | | LTC 0.000000093391128Z2 | | | |
| | | | | | USDC 0.7494865436694228 | | | |
| 3.1.187469 | FRANCESCO SCERBO | ADDRESS REDACTED | | | BTC 0.0000007173838644466 | | | |
| | | | | | CEL 0.07302537403320T5 | | | |
| | | | | | EOS 0.0148688420165Z6 | | | |
| | | | | | USDT ERC20 0.510925031164327 | | | |
| | | | | | XLM 0.0000000969769511Z3 | | | |
| | | | | | XRP 0.304891347891G | | | |
| 3.1.187470 | FRANCESCO SCIARRETTA | ADDRESS REDACTED | | | BNB 0.000000093959644845 | | | |
| | | | | | CEL 0.24846783437656G | | | |
| 3.1.187471 | FRANCESCO SCOTTO | ADDRESS REDACTED | | | BTC 0.000005258425737665 | | | |
| | | | | | CEL 1.0644331265627T | | | |
| 3.1.187472 | FRANCESCO SCOZZARO | ADDRESS REDACTED | | | BTC 0.0735476435911917 | | | |
| | | | | | CEL 28.026700587076 | | | |
| | | | | | DOT 0.06708972430286DB | | | |
| | | | | | ETH 0.211667517719613 | | | |
| | | | | | LINK 15.0700730637988 | | | |
| | | | | | UNI 83.663648141227S | | | |
| | | | | | USDT ERC20 4.719735698988990E-07 | | | |
| 3.1.187473 | FRANCESCO SCROCCA | ADDRESS REDACTED | | | BTC 0.021741041571552S | | | |
| 3.1.187474 | FRANCESCO SEDDA | ADDRESS REDACTED | | | BTC 0.0000000098897920094 | | | |
| 3.1.187475 | FRANCESCO SEMERARO | ADDRESS REDACTED | | | CEL 1.76631186559S8 | | | |
| | | | | | CEL 7.55826354521643 | | | |
| | | | | | ETH 0.08824189 | | | |
| 3.1.187476 | FRANCESCO SERLI | ADDRESS REDACTED | | | MCDAI 71.92136314116881 | | | |
| 3.1.187477 | FRANCESCO SICILIA | ADDRESS REDACTED | | | USDC 212.740548331869 | | | |
| 3.1.187478 | FRANCESCO SICURANZA | ADDRESS REDACTED | | | ADA 0.165026076212074 | | | |
| 3.1.187479 | FRANCESCO SILICANI | ADDRESS REDACTED | | | BTC 0.00243670850834479 | | | |
| | | | | | USDT ERC20 0.61394973769563A | | | |
| | | | | | ADA 0.000000969924B1203 | | | |
| | | | | | BCH 0.0000005S | | | |
| | | | | | BTC 0.002579372398007Z4 | | | |
| | | | | | CEL 75.3496677146068 | | | |
| | | | | | DOT 5.61888767584106 | | | |
| | | | | | ETH 1.00000000509267 | | | |
| | | | | | MATIC 2.6130129011670S1 | | | |
| | | | | | USDC 0.007 | | | |
| | | | | | USDT ERC20 28.480001 | | | |
| 3.1.187480 | FRANCESCO SILIPO | ADDRESS REDACTED | | | BTC 0.00000000010200707684 | | | |
| | | | | | CEL 39.878735059394G | | | |
| | | | | | PAXG 0.00096266333519768 | | | |
| | | | | | USDC 0.000000613092700806 | | | |
| | | | | | USDT ERC20 0.00000035834154968 | | | |
| 3.1.187481 | FRANCESCO SILVI | ADDRESS REDACTED | | | MATIC 0.7301781671269S1 | | | |
| 3.1.187482 | FRANCESCO SIMONATO | ADDRESS REDACTED | | | CEL 37.57094427715D8 | | | |
| 3.1.187483 | FRANCESCO SINOPOLI | ADDRESS REDACTED | | | BTC 0.0000009S | | | |
| | | | | | CEL 527.395558609219 | | | |
| | | | | | ETH 7.3948724132408S | | | |
| | | | | | LINK 81.8339750981D9 | | | |
| | | | | | SGB 529.382681421387 | | | |
| | | | | | XRP 10204.9648986371 | | | |
| 3.1.187484 | FRANCESCO SISCA | ADDRESS REDACTED | | | BTC 0.00009481901757396J | | | |
| | | | | | DOT 0.193204144215793 | | | |
| | | | | | ETH 0.00053730702625179 | | | |
| | | | | | SNX 26.0273466825106 | | | |
| 3.1.187485 | FRANCESCO SOLE | ADDRESS REDACTED | | | BTC 0.001207229128202L | | | |
| 3.1.187486 | FRANCESCO SOPPERA | ADDRESS REDACTED | | | USDT ERC20 586.33864261722Z | | | |
| | | | | | BTC 0.0000164873121854T7 | | | |
| | | | | | USDC 0.012689116395704S | | | |
| 3.1.187487 | FRANCESCO SORRENTINO | ADDRESS REDACTED | | | ADA 0.0000000629391469753 | | | |
| | | | | | BNB 0.00000000090515393J4 | | | |
| | | | | | BTC 0.01913919242002D5 | | | |
| | | | | | BUSD 1.83585850949995 | | | |
| | | | | | CEL 1.237803238379Z4 | | | |
| | | | | | LINK 0.00204870865156292 | | | |
| | | | | | USDT ERC20 0.729427215124833 | | | |
| 3.1.187488 | FRANCESCO SORRENTINO | ADDRESS REDACTED | | | BTC 0.00000073966179957S | | | |
| 3.1.187489 | FRANCESCO SPAGNA | ADDRESS REDACTED | | | BTC 0.00230219974991085 | | | |
| | | | | | USDT ERC20 696.77908459281 | | | |
| 3.1.187490 | FRANCESCO SPAGNOLO | ADDRESS REDACTED | | | BTC 0.02155756240644D8 | | | |
| | | | | | ETH 0.28781218041921 | | | |
| 3.1.187491 | FRANCESCO SPAGNULO | ADDRESS REDACTED | | | USDT ERC20 100.684423101424 | | | |
| 3.1.187492 | FRANCESCO SPATOLA | ADDRESS REDACTED | | | ETH 0.0072548310361794 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.187493 | FRANCESCO STABILITO | ADDRESS REDACTED | | | BNB 0.7387575406115974<br>CEL 28.724059862882<br>EOS 9.54406506672185<br>ETH 1.51770488301485<br>SGB 7.0899136514478?<br>USDC 138.85<br>XRP 46.2459275490337 | | | |
| 3.1.187494 | FRANCESCO STAFFIERE | ADDRESS REDACTED | | | AVAX 0.48485943<br>BTC 0.0057789<br>CEL 313.37843729426?<br>DOT 4<br>ETH 0.11463436306941<br>MATIC 52.58601606 | | | |
| 3.1.187495 | FRANCESCO STEFANELLI | ADDRESS REDACTED | | | BTC 1.6270814027356WE-05<br>ETH 0.00009948046780644 | | | |
| 3.1.187496 | FRANCESCO STENCO | ADDRESS REDACTED | | | BTC 0.00001549014996337B | | | |
| 3.1.187497 | FRANCESCO STOCCHI | ADDRESS REDACTED | | | BTC 0.000005654465720124<br>USDC 0.04313930508B5404<br>USDT ERC20 7.60935256093422 | | | |
| 3.1.187498 | FRANCESCO STOMPANATO | ADDRESS REDACTED | | | BTC 0.000002918326420618 | | | |
| 3.1.187499 | FRANCESCO STORNIOLO | ADDRESS REDACTED | | | CEL 1.463720290492<br>BTC 0.00000230806473360B<br>USDT ERC20 0.614557719510501 | | | |
| 3.1.187500 | FRANCESCO STRAMBI | ADDRESS REDACTED | | | BTC 0.000215138425241177<br>DOT 0.0317809319948487<br>ETH 0.0018549589081921<br>MATIC 4.60968735083118 | | | |
| 3.1.187501 | FRANCESCO STUCCHI | ADDRESS REDACTED | | | BNB 0.001215368561131 | | | |
| 3.1.187502 | FRANCESCO SURIANO | ADDRESS REDACTED | | | BTC 0.0000031313801347L<br>CEL 9.0613587681628L<br>ETH 0.00001047293347B456 | | | |
| 3.1.187503 | FRANCESCO TAGLIAFERRO | ADDRESS REDACTED | | | USDT ERC20 0.00000015384615385<br>CEL 5.37533845395699<br>ETH 0.132174 | | | |
| 3.1.187504 | FRANCESCO TAROCCHI | ADDRESS REDACTED | | | CEL 13.5918206174034<br>LUNC 57.1634664847365 | | | |
| 3.1.187505 | FRANCESCO TASCIONE | ADDRESS REDACTED | | | CEL 1.63405973883989<br>MCDAI 298.647029660219 | | | |
| 3.1.187506 | FRANCESCO TATTO | ADDRESS REDACTED | | | CEL 6.0317677272416? | | | |
| 3.1.187507 | FRANCESCO TATTO | ADDRESS REDACTED | | | BTC 0.00000149683560060? | | | |
| 3.1.187508 | FRANCESCO TAVANO | ADDRESS REDACTED | | | CEL 0.2508239015173733 | | | |
| 3.1.187509 | FRANCESCO TEDESCO | ADDRESS REDACTED | | | BTC 0.05884480596339501<br>BTC 0.000000221594479087 | | | |
| 3.1.187510 | FRANCESCO TELESCA | ADDRESS REDACTED | | | USDC 685.8066453033<br>BTC 0.0000005073965561374 | | | |
| 3.1.187511 | FRANCESCO TENORE | ADDRESS REDACTED | | | CEL 24.5081423521874<br>BTC 1.08333138935704<br>CEL 372.759046913836 | | | |
| 3.1.187512 | FRANCESCO TERRANOVA | ADDRESS REDACTED | | | ADA 217.016323229548<br>BTC 0.03025671765?96233<br>CEL 32.77609888B064<br>ETH 1.730676274294D9<br>MATIC 500.151278893107 | | | |
| 3.1.187513 | FRANCESCO TESTATONDA | ADDRESS REDACTED | | | BTC 0.000002528830886 | | | |
| 3.1.187514 | FRANCESCO TESTI | ADDRESS REDACTED | | | ETH 0.001455523755416? | | | |
| 3.1.187515 | FRANCESCO TINCANI | ADDRESS REDACTED | | | BTC 0.0324239234920784 | | | |
| 3.1.187516 | FRANCESCO TINELLI | ADDRESS REDACTED | | | ETH 0.010261540233144<br>CEL 55.657945430042Z | | | |
| 3.1.187517 | FRANCESCO TINTORI | ADDRESS REDACTED | | | ADA 0.065766441816563<br>BTC 0.00008541946155032<br>CEL 1.98124724181513<br>ETH 1.10705732673687<br>MCDAI 0.0102880309205751<br>XLM 0.020126646374581 | | | |
| 3.1.187518 | FRANCESCO TIOZZO | ADDRESS REDACTED | | | BTC 0.00137532217340557 | | | |
| 3.1.187519 | FRANCESCO TIRONE | ADDRESS REDACTED | | | LTC 0.0009196051529716021<br>BTC 0.0009499149568265502 | | | |
| 3.1.187520 | FRANCESCO TISSELLI | ADDRESS REDACTED | | | USDC 616.611845892657<br>BTC 0.00000006550735266<br>CEL 2.1965134831B565<br>MCDAI 0.05082492804915?8<br>USDC 0.000000593598404825S<br>USDT ERC20 0.00000038960432093 | | | |
| 3.1.187521 | FRANCESCO TOMAGNINI | ADDRESS REDACTED | | | BTC 0.00000004029667628 | | | |
| 3.1.187522 | FRANCESCO TOMASSINI | ADDRESS REDACTED | | | BTC 0.0208615445588285 | | | |
| 3.1.187523 | FRANCESCO TOME' | ADDRESS REDACTED | | | CEL 0.9580950386127?1<br>SNX 0.0016626455725284<br>USDT ERC20 0.449352115165513 | | | |
| 3.1.187524 | FRANCESCO TOMATO | ADDRESS REDACTED | | | CEL 0.0696377319040899<br>DOT 0.0212613432661387 | | | |
| 3.1.187525 | FRANCESCO TOMMASI | ADDRESS REDACTED | | | ADA 0.1569193512064D3<br>BTC 0.0006251132749B601<br>CEL 3.1009364376407B | | | |
| 3.1.187526 | FRANCESCO TORELLI | ADDRESS REDACTED | | | BTC 0.00000650975524905<br>CEL 0.13567929651651B | | | |
| 3.1.187527 | FRANCESCO TORREGROSSA | ADDRESS REDACTED | | | CEL 0.4336939584326Z?<br>MATIC 6.09391697042549<br>SGB 14.5214791587175<br>USDC 3471.601861B465<br>XRP 97.9604622667768 | | | |
| 3.1.187528 | FRANCESCO TORSELLO | ADDRESS REDACTED | | | USDC 0.9813101437469?B | | | |
| 3.1.187529 | FRANCESCO TORTORICI | ADDRESS REDACTED | | | BNB 0.0026230156224968Z | | | |
| 3.1.187530 | FRANCESCO TOSETTI | ADDRESS REDACTED | | | BTC 0.00000044357DB49056<br>BTC 0.000101438168823852 | | | |
| 3.1.187531 | FRANCESCO TOSI | ADDRESS REDACTED | | | BUSD 0.471305438476505 | | | |
| 3.1.187532 | FRANCESCO TOSINI | ADDRESS REDACTED | | | CEL 0.0000000000000000342<br>BTC 0.02335092977664?9 | | | |
| 3.1.187533 | FRANCESCO TRABATTONI | ADDRESS REDACTED | | | ETH 0.142761312991Z4<br>BTC 0.0487385583355817<br>CEL 0.2548900569555435<br>LUNC 12.3600214359442 | | | |
| 3.1.187534 | FRANCESCO TRASONELLI | ADDRESS REDACTED | | | BTC 0.00000003762226104? | | | |
| 3.1.187535 | FRANCESCO TREBBI | ADDRESS REDACTED | | | ADA 347.261405513795<br>BTC 0.0007952204975908B4<br>CEL 0.3090022423498B15<br>USDC 6319.2301056372 | | | |
| 3.1.187536 | FRANCESCO TREBO | ADDRESS REDACTED | | | BNB 0.001448199004030317<br>BTC 0.0021231375847337559<br>CEL 0.0136674877010554 | | | |
| 3.1.187537 | FRANCESCO TREVISAN | ADDRESS REDACTED | | | BTC 1.00403622452031<br>CEL 12.7156023855206<br>DOT 1.01753725066557<br>ETH 0.00290723369288727<br>MATIC 493.021590288859<br>SOL 8.735214953<br>UNI 10.08024368 | | | |
| 3.1.187538 | FRANCESCO TRIPODI | ADDRESS REDACTED | | | BTC 0.018123365985696L | | | |
| 3.1.187539 | FRANCESCO TROILO | ADDRESS REDACTED | | | ADA 0.00000019115821107S<br>BNB 0.000647747009484369<br>BTC 0.0000089631933932L34<br>CEL 1.17683724283S5<br>ETH 0.00002186723124244B<br>MATIC 0.1092459125287S<br>SNX 0.036885053959373<br>USDT ERC20 0.385871460910003 | | | |
| 3.1.187540 | FRANCESCO TROTTA | ADDRESS REDACTED | | | BTC 0.00363392297950659<br>CEL 3.68610129090644<br>SNX 24.726536101650B | | | |
| 3.1.187541 | FRANCESCO TULLI | ADDRESS REDACTED | | | BTC 0.00001100673833090Z | | | |
| 3.1.187542 | FRANCESCO TURATI | ADDRESS REDACTED | | | CEL 0.6021659884060594<br>BTC 0.00115980904406584 | | | |
| 3.1.187543 | FRANCESCO TURLON | ADDRESS REDACTED | | | ETH 0.171640850050296<br>BTC 0.0000427608841615S<br>XRP 1022.14962451097 | | | |
| 3.1.187544 | FRANCESCO ULISSI | ADDRESS REDACTED | | | AAVE 0.00153771940825064<br>BTC 0.0000000083656570392<br>CEL 0.66952978483241<br>EOS 0.002<br>ETH 0.00116650380852463<br>MATIC 1.17337722606353<br>SNX 0.104847016221522<br>UMA 10.2853131581408<br>USDC 0.004 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.187545 | FRANCESCO ULLO | ADDRESS REDACTED | | | BTC 0.0012460974509155<br>USDC 416.53077923761 | | | |
| 3.1.187546 | FRANCESCO UMBERTO LOCORRIERE | ADDRESS REDACTED | | | BTC 0.0071550539129909<br>USDC 651.49297164882 | | | |
| 3.1.187547 | FRANCESCO VACCARO | ADDRESS REDACTED | | | BTC 0.015325057178287<br>CEL 0.4368754864070 | | | |
| 3.1.187548 | FRANCESCO VACCARO | ADDRESS REDACTED | | | BTC 0.0539163204037<br>CEL 4.886888529288<br>ETH 0.329584028387491<br>XRP 0.29140481965679 | | | |
| 3.1.187549 | FRANCESCO VACCARO | ADDRESS REDACTED | | | BTC 0.000000004379027638<br>CEL 0.056666387143762 | | | |
| 3.1.187550 | FRANCESCO VADICAMO | ADDRESS REDACTED | | | BTC 0.2073301936588<br>CEL 347.32059638574<br>ETH 2 | | | |
| 3.1.187551 | FRANCESCO VALENTE | ADDRESS REDACTED | | | BTC 0.029139170690028<br>CEL 0.466926446215124<br>LTC 1.488897670915<br>MCDAI 74.302259170726<br>XLM 574.93971555652 | | | |
| 3.1.187552 | FRANCESCO VALENZA | ADDRESS REDACTED | | | BTC 0.000000058663092<br>CEL 0.56290687577613 | | | |
| 3.1.187553 | FRANCESCO VEDANI | ADDRESS REDACTED | | | CEL 33.675578313381 | | | |
| 3.1.187554 | FRANCESCO VENEZIA | ADDRESS REDACTED | | | BNB 0.1370083482438<br>BTC 0.004959133173635<br>CEL 0.27060909059355<br>ETH 0.0694779966483026<br>LUNC 5.64137180420758<br>SUSHI 4.9656540145078 | | | |
| 3.1.187555 | FRANCESCO VERGARI | ADDRESS REDACTED | | | BTC 0.0002194<br>CEL 4.713518718521009<br>ETH 0.03891377 | | | |
| 3.1.187556 | FRANCESCO VERNA | ADDRESS REDACTED | | | BTC 0.000369<br>CEL 0.02591315098674 | | | |
| 3.1.187557 | FRANCESCO VERRILLI | ADDRESS REDACTED | | Yes | BAT 0.10321262<br>BTC 2.477612364662<br>CEL 7921.123963996<br>ETH 0.0143934870473439<br>LTC 0.000000055980097<br>MATIC 32.0873027991315<br>OMG 0.12923608<br>USDC 0.003<br>ZEC 0.000000001867654 | | | BTC 0.509712585463046 |
| 3.1.187558 | FRANCESCO VERSACE | ADDRESS REDACTED | | | BTC 0.00000108755019019 | | | |
| 3.1.187559 | FRANCESCO VETRIANI | ADDRESS REDACTED | | | BCH 0.2686554864525<br>BSV 0.2690022112534<br>BTC 0.059888063391678<br>CEL 459.40139913793<br>ETH 3.085661715473<br>LTC 7.0846375568136<br>LUNC 6.134929538461 | | | |
| 3.1.187560 | FRANCESCO VILLA | ADDRESS REDACTED | | | BTC 0.0000672884150402<br>CEL 2.34547730787743 | | | |
| 3.1.187561 | FRANCESCO VINCI | ADDRESS REDACTED | | | BTC 0.00000001324507422<br>CEL 0.0176076273392288 | | | |
| 3.1.187562 | FRANCESCO VITA | ADDRESS REDACTED | | | BTC 0.000000748214088448<br>CEL 0.866978883458111<br>USDT ERC20 0.00000765338827839 | | | |
| 3.1.187563 | FRANCESCO VITTIOZZI | ADDRESS REDACTED | | | CEL 74.21745554204 | | | |
| 3.1.187564 | FRANCESCO YOSEF KHALILORAHMAN | ADDRESS REDACTED | | | BTC 0.000001805599707902<br>ETH 0.0000727495839684 | | | |
| 3.1.187565 | FRANCESCO ZAMAGNI | ADDRESS REDACTED | | | BTC 0.0000038853372166<br>CEL 1.1339516955925<br>ETH 0.0459812210670528 | | | |
| 3.1.187566 | FRANCESCO ZAMPELLA | ADDRESS REDACTED | | | CEL 0.30473680482760 | | | |
| 3.1.187567 | FRANCESCO ZEDDE | ADDRESS REDACTED | | | BTC 0.0932171643772732<br>CEL 39.2131892543<br>LTC 0.00064519476175924<br>USDC 262.04559051273 | | | |
| 3.1.187568 | FRANCESCO ZENELI | ADDRESS REDACTED | | | CEL 1.0245273776135<br>LINK 5.05296699 | | | |
| 3.1.187569 | FRANCESCO ZENO | ADDRESS REDACTED | | | BTC 0.94681645369997<br>CEL 1234.7718295228<br>DOT 57.42665013164<br>ETH 1.87931641<br>LINK 12.56309124<br>LTC 1.6293383192258<br>MATIC 7675.5572351718<br>SNX 15.40005716789<br>UNI 11.742383837983<br>XLM 812.82542660994 | | | |
| 3.1.187570 | FRANCESCO ZICARI | ADDRESS REDACTED | | | BTC 0.00006756190587428<br>CEL 60.515487741637<br>ETH 0.000308649602243954<br>MCDAI 0.31516068446564<br>SNX 6.27229302648947 | | | |
| 3.1.187571 | FRANCESCO ZUCCHINI | ADDRESS REDACTED | | | BTC 0.000000008232403082<br>CEL 0.009167702778114053 | | | |
| 3.1.187572 | FRANCESCOPAOLO SIRABELLA | ADDRESS REDACTED | | | BNB 0.0007472112811148334<br>ETH 0.00072536386621843 | | | |
| 3.1.187573 | FRANCHELLE GONZALEZ | ADDRESS REDACTED | | | MATIC 4.9637724951499<br>SNX 0.169294192353695 | | | |
| 3.1.187574 | FRANCHESCA GARZA | ADDRESS REDACTED | | | BTC 4.5290711952628E-05 | | | |
| 3.1.187575 | FRANCHESCA MANDAP | ADDRESS REDACTED | | | BCH 0.00004255<br>CEL 2.464776125016<br>DOT 2.988908<br>XRP 28.872346 | | | |
| 3.1.187576 | FRANCHESCA RODGERS | ADDRESS REDACTED | | | BTC 0.0002348651136682 | | BTC 0.00000005137883293 | |
| 3.1.187577 | FRANCHIN RAPHAEL | ADDRESS REDACTED | | | CEL 12.696644410962 | | | |
| 3.1.187578 | FRANCI BLANCO | ADDRESS REDACTED | | | BTC 0.0741983082830646<br>ETH 0.591911665707284<br>LINK 24.326394362374<br>MATIC 1310.3096437561 | | | |
| 3.1.187579 | FRANCI TERBUC | ADDRESS REDACTED | | | USDT ERC20 212.227800116662<br>ADA 0.0000735790058752<br>BNB 0.0000360064617460<br>BTC 0.00000002521713044<br>CEL 0.0000000744683907239 | | | |
| 3.1.187580 | FRANCIA AGUADO | ADDRESS REDACTED | | | USDT ERC20 0.00161841181400398<br>BTC 0.00000135295114706<br>USDC 0.57457839107720 | | | |
| 3.1.187581 | FRANCIA DURAN SOLIS | ADDRESS REDACTED | | | ADA 22.020725629549<br>BNB 0.065568396033112<br>BTC 0.0142014853050308<br>CEL 1.920066760030 | | | |
| 3.1.187582 | FRANCIA LOPEZ | ADDRESS REDACTED | | | BTC 0.00003755032754599<br>ETH 0.006495585078296<br>USDC 1.2852306509814<br>XRP 0.0456844627665 | | | |
| 3.1.187583 | FRANCIA MALMROSE | ADDRESS REDACTED | | | ETH 0.02057983793181 | | | |
| 3.1.187584 | FRANCIACO VARGAS | ADDRESS REDACTED | | | CEL 378.07045214056<br>ETH 0.332295361395021<br>USDT ERC20 49.16 | | | |
| 3.1.187585 | FRANCIE CORRIGAN | ADDRESS REDACTED | | | CEL 1.1323252565918 | | | |
| 3.1.187586 | FRANCIELE BENICIO FREITAS | ADDRESS REDACTED | | | ETH 0.000020963780938 | | | |
| 3.1.187587 | FRANCIELE PEREIRA DE FLORES | ADDRESS REDACTED | | | CEL 0.00044710673520723 | | | |
| 3.1.187588 | FRANCIELE FERNANDO | ADDRESS REDACTED | | | BTC 0.00079290892288159<br>CEL 0.658987031368977<br>ETH 0.00009566859254165 | | | |
| 3.1.187589 | FRANCIENE LOPES SANTOS ARAUJO | ADDRESS REDACTED | | | CEL 0.00645257467942<br>ETH 0.00020942243781751 | | | |
| 3.1.187590 | FRANCIS RICHARDS | ADDRESS REDACTED | | | BTC 0.000019207306998026<br>USDC 0.16894201606872 | | | |
| 3.1.187591 | FRANCISLENE LIMA DA SILVA | ADDRESS REDACTED | | | BTC 0.00239198045391772<br>USDT ERC20 432.732106317911 | | | |
| 3.1.187592 | FRANCIMARCIO XAVIER DA SILVA | ADDRESS REDACTED | | | CEL 0.00011946864135009 | | | |
| 3.1.187593 | FRANCINA CASTRO | ADDRESS REDACTED | | | BTC 0.0182671895905845 | | | |
| 3.1.187594 | FRANCINA RAHAKBOUW | ADDRESS REDACTED | | | CEL 0.02454765835434341 | | | |
| 3.1.187595 | FRANCINA SALINAS | ADDRESS REDACTED | | | BTC 0.0156999026002578 | | | |
| 3.1.187596 | FRANCINAH MORAPEDI | ADDRESS REDACTED | | | ETH 0.00163783173980532 | | | |
| 3.1.187597 | FRANCINALDO DA SILVA PEREIRA | ADDRESS REDACTED | | | CEL 0.000221199599217826<br>ETH 0.00000009605735707B | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.187598 | FRANCINALDO SILVA | ADDRESS REDACTED | | | BTC 0.00880149428475463<br>CEL 1.11139894512494<br>ETH 0.00012202236713102<br>LINK 1.98664308131153<br>LTC 0.000806841999322807<br>MATIC 39.39719502888668<br>SNX 0.03654963941682533<br>UMA 3.10539016864342 | | | |
| 3.1.187599 | FRANCINE BOURBEAU | ADDRESS REDACTED | | | BTC 0.0458514074421801<br>CEL 40.561256819532 | | | |
| 3.1.187600 | FRANCINE BROSSA | ADDRESS REDACTED | | | LINK 7.10951272586761<br>MCDH 31.893290102086<br>USDC 6.01008139956383 | | | |
| 3.1.187601 | FRANCINE BURGHOORN | ADDRESS REDACTED | | | BTC 0.215230644275881 | | | |
| 3.1.187602 | FRANCINE COHEN | ADDRESS REDACTED | | | CEL 1 | | | |
| 3.1.187603 | FRANCINE FEUMBA | ADDRESS REDACTED | | | CEL 0.0842713486024271 | | | |
| 3.1.187604 | FRANCINE GAALSWYK | ADDRESS REDACTED | | | CEL 1.01059650686758 | | | |
| 3.1.187605 | FRANCINE GONZALEZ | ADDRESS REDACTED | | | USDC 0.00503942469182433 | | | |
| 3.1.187606 | FRANCINE HAMELYNCK | ADDRESS REDACTED | | | BTC 0.000003678525405509 | | | |
| 3.1.187607 | FRANCINE HAMPTON | ADDRESS REDACTED | | | ETH 0.0023470993985254 | | | |
| 3.1.187608 | FRANCINE JEW | ADDRESS REDACTED | | | BTC 0.0180919260690076<br>BTC 0.0722448533962776<br>LTC 2.03055181117711<br>USDC 311.343405905212 | BTC 0.01753279 | | |
| 3.1.187609 | FRANCINE LAROCHE | ADDRESS REDACTED | | | BTC 0.0069352654055437<br>CEL 88.3526847626011 | | | |
| 3.1.187610 | FRANCINE LASSEN | ADDRESS REDACTED | | | AAVE 0.506402583142179<br>BAT 44.8815338345514<br>BTC 0.000021972063671279<br>CEL 106.831969223024<br>COMP 0.434939227590489<br>DASH 0.33054997887216<br>KNC 20.8487584775809<br>MANA 57.0335187076333<br>MATIC 63.9864391102431<br>MCDAI 0.0576040806486474<br>OMG 0.00342669516435333<br>SGB 0.00438678670079054<br>SNX 2.38409062107163<br>TCAD 0.496679370083137<br>TGBP 18.7020431001703<br>UMA 1.03341362969783<br>UNI 26.1964115265721<br>USDC 7.54837041475129<br>XLM 0.0792143430634946<br>XRP 0.028695679828409<br>ZEC 0.512538461045481<br>ZRX 39.5662359062326 | | | |
| 3.1.187611 | FRANCINE PALMER | ADDRESS REDACTED | | | BTC 0.0246787303453337<br>ETH 0.190241835149145 | | | |
| 3.1.187612 | FRANCINE PLAHED | ADDRESS REDACTED | | | USDC 92.0618494573664 | | | |
| 3.1.187613 | FRANCINE SANTO | ADDRESS REDACTED | | | BTC 0.000000445311886701<br>CEL 1.21403861528258 | | | |
| 3.1.187614 | FRANCIS A AAMONSEM | ADDRESS REDACTED | | | BTC 0.0884154533778853<br>CEL 909.089816733496 | | | |
| 3.1.187615 | FRANCIS A CHARIKAY | ADDRESS REDACTED | | | ETH 0.948994690180911<br>BTC 0.000335980467646513 | | | |
| 3.1.187616 | FRANCIS ABANOBI | ADDRESS REDACTED | | Yes | BCH 0.047601958617585<br>BSV 0.131473782344766<br>BTC 0.000000002998414896<br>CEL 8.681099507507172<br>LTC 0.16148<br>USDC 0.00000018091955513 | | | BSV 9.85585807564371 |
| 3.1.187617 | FRANCIS ACIERTO IMPERIO | ADDRESS REDACTED | | | SNX 18.6367665885085<br>USDC 30.7155102513632 | | | |
| 3.1.187618 | FRANCIS ADRIAN AGNES | ADDRESS REDACTED | | | BCH 0.00614892<br>BTC 0.00004378<br>CEL 21.9475107880708<br>ETH 0.00075441197524505<br>LINK 0.0694863425149826<br>LTC 0.00360928<br>SGB 4.389032242108<br>XRP 0.385251 | | | |
| 3.1.187619 | FRANCIS AGAPE | ADDRESS REDACTED | | | BTC 0.00001541<br>CEL 0.0785744914405735<br>ETH 0.0012759800592863<br>CEL 637.660281736219 | | | |
| 3.1.187620 | FRANCIS AGUILAR | ADDRESS REDACTED | | | BTC 0.012759805592863 | | | |
| 3.1.187621 | FRANCIS ALLARD-BELANGER | ADDRESS REDACTED | | | ETH 0.595890119858561<br>CEL 167.859768174398<br>ETH 14.7185573413884 | | | |
| 3.1.187622 | FRANCIS ALMEDA | ADDRESS REDACTED | | | BTC 0.000007973906715019<br>ETH 0.000106191039349077 | | | |
| 3.1.187623 | FRANCIS AMANKWAH | ADDRESS REDACTED | | | BTC 0.000394449955995841 | | | |
| 3.1.187624 | FRANCIS ANDRADE | ADDRESS REDACTED | | Yes | ADA 3.04391502593191<br>BTC 0.0119144011278315<br>DOT 0.849261035811238<br>ETH 2.616572286745118<br>LINK 188.975526794017<br>MATIC 4.79191924226269<br>USDC 614.045373923902<br>XLM 23.8242213413874 | ETH 1.95791619562493<br>MATIC 8810.09096914803<br>USDC 195.693426 | | ADA 8269.27207128947<br>BTC 0.955548647154869<br>DOT 470.370336047025<br>ETH 3.95649229672256 |
| 3.1.187625 | FRANCIS ANOJ | ADDRESS REDACTED | | | BTC 0.00001112848318914 | | | |
| 3.1.187626 | FRANCIS ANTHONY TORTE | ADDRESS REDACTED | | | BTC 0.00000009607421154<br>USDT ERC20 0.0777672750342322 | | | |
| 3.1.187627 | FRANCIS ARO | ADDRESS REDACTED | | | ADA 2.69841230024508<br>BTC 3.10149495466043<br>MATIC 7.72340022974769<br>SOL 0.0236149734968323<br>USDC 3227.55980207214 | ADA 0.00871959093591232<br>SOL 0.000034944166693853<br>USDC 5719.517 | | |
| 3.1.187628 | FRANCIS AUDET | ADDRESS REDACTED | | | BTC 0.000254451701826782<br>CEL 19.0462382607851<br>ETH 0.000100823104736384<br>LINK 0.000357 | | | |
| 3.1.187629 | FRANCIS BAIDOO | ADDRESS REDACTED | | | BTC 0.0015968396824216<br>GUSD 224.068936706402<br>XRP 42.3359340498264 | | | |
| 3.1.187630 | FRANCIS BARRY ANARO | ADDRESS REDACTED | | Yes | ADA 1.27476283559255<br>AVAX 0.0254781739551598<br>BTC 0.0511662624466653<br>DOT 0.0889120995476543<br>LINK 0.00243846226665782<br>MANA 0.0226906716772081<br>MATIC 1.88499011706621<br>USDC 0.5932108215629528<br>USDT ERC20 0.165548438237456<br>XTZ 0.562244965291729 | ADA 0.00150304488931119<br>AVAX 16.333860065556<br>DOT 0.000410321279173968<br>ETH 1.117709<br>LINK 0.000626412120995506<br>MATIC 0.0032452662331232<br>SOL 44.50487<br>USDC 0.004<br>XTZ 0.00274145616997709 | | BTC 0.195966089732706 |
| 3.1.187631 | FRANCIS BASTILLE | ADDRESS REDACTED | | | CEL 0.0688915103887063 | | | |
| 3.1.187632 | FRANCIS BATAC | ADDRESS REDACTED | | | BTC 0.0000002662384990077 | | | |
| 3.1.187633 | FRANCIS BAYANIN | ADDRESS REDACTED | | | BTC 0.00009745101468729<br>CEL 0.571982442696887<br>ETH 0.00236384980416962 | | | |
| 3.1.187634 | FRANCIS BÉLISLE | ADDRESS REDACTED | | | AAVE 0.0221078848939102<br>BTC 0.000114248208506083<br>CEL 0.0893304008382414<br>ETH 0.0000015315119116<br>MATIC 1.7359151393786 | | | |
| 3.1.187635 | FRANCIS BENDU | ADDRESS REDACTED | | | ADA 1777.11142327486<br>BTC 0.349356181263855<br>CEL 69.5104211951656<br>DOT 10.5528026899041<br>ETH 3.26077057850055<br>MCDAI 30<br>USDC 215.955634 | | | |
| 3.1.187636 | FRANCIS BLACKHAWK | ADDRESS REDACTED | | | BTC 0.000570039543916148 | | | |
| 3.1.187637 | FRANCIS BLY | ADDRESS REDACTED | | | MATIC 2.7981938067908 | | | |
| 3.1.187638 | FRANCIS BOGOVIC | ADDRESS REDACTED | | | BTC 0.0000000973534037<br>CEL 631.81940899782<br>USDT ERC20 0.000000738305592955 | | | |
| 3.1.187639 | FRANCIS BOLDUC | ADDRESS REDACTED | | | BTC 0.0399614673759982<br>CEL 41.1811590828598 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.187640 | FRANCIS BORG | ADDRESS REDACTED | | | ADA 2039.22329030265<br>BNB 0.000000002799401638<br>BTC 0.0002939559930107<br>CEL 21.30674934064478<br>DOT 106.5780371705548<br>LUNC 0.00000002415487179911<br>MATIC 1051.17845959299<br>USDC 4050.924712432D7<br>XRP 1057.00791921819 | | | |
| 3.1.187641 | FRANCIS BOULET-ROULEAU | ADDRESS REDACTED | | | BTC 0.01532977132907413 | | | |
| 3.1.187642 | FRANCIS BREEN | ADDRESS REDACTED | | | CEL 0.1645267510593819 | | | |
| 3.1.187643 | FRANCIS BROSNAN | ADDRESS REDACTED | | | DOGE 0.1014386634888083<br>BTC 0.000120263250913652 | | BTC 0.0000000071448659576 | |
| 3.1.187644 | FRANCIS BUCKLEY | ADDRESS REDACTED | | | BTC 0.0000976854583775401 | | | |
| 3.1.187645 | FRANCIS BUTTET | ADDRESS REDACTED | | | BTC 0.0000754599884G836<br>CEL 0.001345302016740151 | BTC 0.0004776689754D0048 | | |
| 3.1.187646 | FRANCIS BYRNE | ADDRESS REDACTED | | | USDC 0.9058885771726<br>BTC 0.00124931672899751<br>BUSD 0.01073447791789<br>CEL 0.01046944749337122<br>USDC 1.3311272219738<br>USDT ERC20 0.2256153301962D1 | | | |
| 3.1.187647 | FRANCIS C BARDON JR. | ADDRESS REDACTED | | | ADA 1.317429079865G1<br>BTC 0.00125532601330557<br>MATIC 158.2829744178378<br>USDC 7.166782163516G95 | USDC 0.001903110042779644 | | |
| 3.1.187648 | FRANCIS CALIT | ADDRESS REDACTED | | | BTC 0.272675865031625<br>ETH 2.367155451D081<br>USDC 276.02389867854 | | | |
| 3.1.187649 | FRANCIS CAMACHO | ADDRESS REDACTED | | | ADA 227.878153920276<br>AVAX 7.1440344462577l<br>BTC 0.209419768447678<br>CEL 1.15116857253898<br>ETH 0.00693103483124602<br>MATIC 110.018263243538<br>MCDAI 31.8878713517024<br>SNX 17.70853288894576<br>UNI 107.2314858940106<br>USDT ERC20 273.751160299496 | AVAX 0.878108992301256 | | |
| 3.1.187650 | FRANCIS CANAVAN | ADDRESS REDACTED | | | CEL 0.0201992811630873 | | | |
| 3.1.187651 | FRANCIS CARDINHO | ADDRESS REDACTED | | | BTC 0.001073306858430B2 | | | |
| 3.1.187652 | FRANCIS CARDONA | ADDRESS REDACTED | | | CEL 3.3483796760400D2<br>ADA 215.078167742683<br>BTC 0.000335253637756771<br>ETH 0.00473448088555087<br>USDC 0.361706432779215 | BTC 0.00000000993335713331<br>USDC 0.00000095970203058 | | |
| 3.1.187653 | FRANCIS CARTAGENA | ADDRESS REDACTED | | | BUSD 0.6832583742333223 | | | |
| 3.1.187654 | FRANCIS CASIMIRO | ADDRESS REDACTED | | | BTC 0.000000022561404422<br>ETH 9.561402339539990E-07<br>MANA 0.00000000007650D2151<br>MATIC 0.0002567660223457B8<br>LINK 0.000000144271048136 | BTC 0.0000132245703955866<br>ETH 0.00060583034039756S<br>MANA 0.046777870069D192<br>MATIC 0.13510295539451<br>LINK 0.00061047689717632 | | |
| 3.1.187655 | FRANCIS CAVANAUGH | ADDRESS REDACTED | | | BTC 0.00123677896320D8<br>MATIC 1674.361821229l8 | | | |
| 3.1.187656 | FRANCIS CHEN | ADDRESS REDACTED | | | AAVE 0.00254902921540578<br>AVAX 0.023374668964590D9<br>BTC 0.000003795994108127<br>CEL 0.0169107463942408<br>ETH 0.00176760338870533<br>LTC 0.00000000103822D236<br>PAXG 4.70238325832399E-06<br>SNX 0.003357145142D803<br>USDC 3.137901503266D22 | | | |
| 3.1.187657 | FRANCIS CHENG | ADDRESS REDACTED | | | BTC 0.00000005112303612D8<br>CEL 0.069882745120380l<br>LINK 0.11929763713276<br>LUNC 0.0946890764965D64<br>MATIC 0.18802650981408<br>USDT ERC20 3.37357581773607 | | | |
| 3.1.187658 | FRANCIS CHEONG | ADDRESS REDACTED | | | BNB 4.71622769183654<br>BTC 0.10272397217695S<br>CEL 258.56624670519<br>ETH 1.16075311449878<br>LTC 0.00179150190706B26<br>USDT ERC20 2097.02186Q | | | |
| 3.1.187659 | FRANCIS CHEUK LUN TSE | ADDRESS REDACTED | | | AAVE 49.89775342D4624<br>BTC 4.9600692551D587<br>BUSD 49.557528574291l<br>CEL 5149.80235687558<br>ETH 0.0343029394010999<br>GUSD 5.46128938782647<br>LINK 362.780846588544<br>MATIC 5956.834180454838<br>PAXG 3.776046181281B<br>SNX 256.097903<br>TAUD 1.5508409779525D7<br>TUSD 0.17233828164459G2<br>UNI 0.0000021474332014623<br>USDC 99604.873085477D<br>XLM 10771.088066491 | | | |
| 3.1.187660 | FRANCIS CHIEKWE | ADDRESS REDACTED | | | BTC 0.29000548959089B<br>DOT 15.77654286487331<br>ETH 0.00210346405711568<br>LINK 11.1173989295586<br>MATIC 151.8222340022822<br>MCDAI 0.46716311937882D<br>SNX 116.32340245511l3<br>UNI 12.2499038856412 | | | |
| 3.1.187661 | FRANCIS CHIGOZIRIM AKUJOR | ADDRESS REDACTED | | | BTC 0.01394196<br>CEL 6.71388032748586<br>ETH 0.14131357744442B<br>UNI 2.26485318<br>XRP 11.909421 | | | |
| 3.1.187662 | FRANCIS CHRISTIEN SAILER | ADDRESS REDACTED | | | BTC 8.593954667032796E-05<br>CEL 43.2593826128788<br>DOT 227.157021088019<br>ETH 0.00338380127285131<br>SOL 0.1427282533611 | BTC 0.00000000247813749l<br>SOL 0.00000000004573616136 | | |
| 3.1.187663 | FRANCIS CHRISTOPHER FANG | ADDRESS REDACTED | | | ADA 18.3231230873425<br>BCH 0.000031676163856415<br>BTC 0.00131622430227758<br>CEL 49.2215242128053<br>USDC 1571.98580031l | | | |
| 3.1.187664 | FRANCIS CHUNG | ADDRESS REDACTED | | | BCH 0.00580072982981115<br>BTC 0.00140603017353356<br>CEL 1.15116857253898<br>DASH 0.0656155088719655<br>ETH 0.00695358353293B9<br>LTC 0.0825798894490707<br>OMG 2.3255181738969l<br>SGB 0.73862276820S537<br>USDT ERC20 8.448353016005<br>XRP 4.83161904741858 | | | |
| 3.1.187665 | FRANCIS CLARYSSE | ADDRESS REDACTED | | | BTC 1.131749100943l8<br>DOT 78.221298086527<br>EOS 689.049287428393<br>ETH 0.00728167673091559<br>LUNC 0.0239627165614915 | BTC 0.006967022758941Q1 | | |
| 3.1.187666 | FRANCIS COOPER | ADDRESS REDACTED | | | BTC 0.00000572481530326l<br>MATIC 0.440502589451502<br>XLM 0.170760687959176<br>XRP 0.00000045956849396 | | | |
| 3.1.187667 | FRANCIS CORNEAU | ADDRESS REDACTED | | | BTC 0.0142896239603885<br>ETH 1.25630851557441 | | | |
| 3.1.187668 | FRANCIS CORNEAU | ADDRESS REDACTED | | | BTC 0.00116490042907983<br>CEL 3.6641953532740B<br>ETH 0.570934763102558 | | | |
| 3.1.187669 | FRANCIS COSSETTE | ADDRESS REDACTED | | | ADA 691.775061797613<br>CEL 40.6919702015726<br>TUSD 5<br>XLM 3014.66504590409 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.187670 | FRANCIS COTTER | ADDRESS REDACTED | | Yes | BTC 0.003686466776970TB<br>ETH 2.105540638185261<br>USDC 26.930195358605.2 | | | BTC 0.823616108197147 |
| 3.1.187671 | FRANCIS COUSIN | ADDRESS REDACTED | | | ADA 0.000000336287486113<br>BAT 23.47360654935L<br>BCH 0.000000000930505064<br>BTC 0.274316927617632<br>CEL 2435.024080836227<br>DASH 0.018835303573936<br>DOT 107.058150655188<br>EOS 154.691100587647<br>ETH 1.6318770937827<br>LINK 230.770762784194<br>LTC 0.000000001697773923<br>MATIC 24804.1914530221<br>PAX 112.280014952376<br>SNX 11.633112080286<br>USDC 0.000000016534671b4<br>USDT ERC20 0.0000067814816788<br>XLM 0.000000770063414l9<br>XRP 0.0000066760509700.8 | | | |
| 3.1.187672 | FRANCIS COUTU | ADDRESS REDACTED | | | ADA 572.826716193409<br>BTC 0.000206102148020812<br>DOT 21.649101502412<br>ETH 0.000004594101553012<br>LUNC 0.073658946938518<br>USDC 0.444153138601593 | | | |
| 3.1.187673 | FRANCIS COUTU | ADDRESS REDACTED | | | CEL 0.045213612950747.3<br>ETH 0.001491916337248.1 | | | |
| 3.1.187674 | FRANCIS D'SOUZA | ADDRESS REDACTED | | | BTC 0.0000009310931356.27<br>CEL 2.125647964002.87<br>XLM 0.18061771473515.8 | | | |
| 3.1.187675 | FRANCIS DANIEL | ADDRESS REDACTED | | | BCH 0.0011471808954561.4<br>BTC 0.002420395009983.09<br>ETH 0.013640255801364.3 | | | |
| 3.1.187676 | FRANCIS DALIDELIN | ADDRESS REDACTED | | | BTC 0.000961953091880071<br>ETH 0.169030436835784 | | | |
| 3.1.187677 | FRANCIS DAVID RUFFEL | ADDRESS REDACTED | | | AAVE 10.053482543079.4<br>ADA 16024.8238109122<br>AVAX 98.998578283250.9<br>BTC 3.030009891037.2<br>CEL 30626.2349917665<br>ETH 44.287438202015.8<br>LINK 2312.865096321.63<br>LUNC 65<br>MATIC 15894.4912360681<br>PAXG 22.937481095415.5<br>SNX 873.17093587477.7<br>USDC 75913.3727600161<br>XLM 25782.7995826444 | | | |
| 3.1.187678 | FRANCIS DEDRIE | ADDRESS REDACTED | | Yes | BTC 0.7024392098468237<br>CEL 17892.7679978204<br>ETH 0.111163249197784<br>SOL 5.471146191538<br>USDC 49.00360577121l69 | | | BTC 0.618524769338454<br>ETH 13.205006578238.3 |
| 3.1.187679 | FRANCIS DEGHAYE | ADDRESS REDACTED | | | BTC 0.001091419444040738<br>USDC 1152.076129464646 | | | |
| 3.1.187680 | FRANCIS DESSUREAULT | ADDRESS REDACTED | | | AVAX 211.367844793521<br>BTC 0.000470122161848761<br>CEL 9765.3735209151.4<br>DOT 605.1351024902.1<br>ETH 0.010857412169.11<br>PAXG 10.19170399142.4<br>SOL 115.796453069564 | | | |
| 3.1.187681 | FRANCIS DIMALANTA | ADDRESS REDACTED | | | ADA 349.58616727446.7<br>BTC 0.043591048097115.8<br>DOGE 1946.129133689.74<br>DOT 12.579907130305.8<br>ETH 1.4170748227322.6<br>MATIC 352.88486272581.1 | | | |
| 3.1.187682 | FRANCIS DISANTI | ADDRESS REDACTED | | | AAVE 0.070845221278106.3<br>BSV 0.098708080928376.2<br>BTC 0.000363674646262190.2<br>COMP 0.045145992503507.1<br>DOT 6.069399691286.66<br>ETH 0.000116270886075602<br>GUSD 12.342277119759.4<br>MATIC 22.46519409937.98<br>UNI 0.263021038417643<br>USDC 1.653164029552.59<br>ZEC 0.050938037349810.1 | BTC 0.00000000897241672.5<br>DOT 0.00000000089894917<br>USDC 20.00000055243659 | | |
| 3.1.187683 | FRANCIS DOAN | ADDRESS REDACTED | | | BTC 0.000860804253100881<br>ETH 102.07016742354.3 | | | |
| 3.1.187684 | FRANCIS DOE | ADDRESS REDACTED | | | BTC 0.00000008205712231993<br>MATIC 3369.258437659.59 | | | |
| 3.1.187685 | FRANCIS DOMACASSE | ADDRESS REDACTED | | | BTC 0.00564473<br>CEL 4.729951899001.89 | | | |
| 3.1.187686 | FRANCIS DRAKE FALLON | ADDRESS REDACTED | | | BTC 0.0001303074169211349<br>ETH 0.001201314785258175 | BTC 0.000000000453572086 | | |
| 3.1.187687 | FRANCIS DUMONT | ADDRESS REDACTED | | | BTC 0.019394791746759.8 | | | |
| 3.1.187688 | FRANCIS DURANDET | ADDRESS REDACTED | | | BTC 0.005065087341745.88<br>CEL 4894.484163600.52 | | | |
| 3.1.187689 | FRANCIS DURANZA | ADDRESS REDACTED | | | BTC 0.000002118787684599<br>LINK 0.002022344933638729.9<br>LTC 0.004993229488360.6<br>USDC 0.0173937540415734.7 | | | |
| 3.1.187690 | FRANCIS EBIJARA | ADDRESS REDACTED | | | BTC 0.000000079766218837<br>CEL 3.345480505850056 | | | |
| 3.1.187691 | FRANCIS EKAWU | ADDRESS REDACTED | | | CEL 0.259157239588588 | | | |
| 3.1.187692 | FRANCIS ELDRIDGE ANDERSON | ADDRESS REDACTED | | | XRP 5.999988 | | | |
| 3.1.187693 | FRANCIS ELIZEA FAINSOL | ADDRESS REDACTED | | | CEL 0.00968188871116089<br>USDC 0.00000500155598445.8 | | | |
| 3.1.187694 | FRANCIS ERDMAN | ADDRESS REDACTED | | | ETH 0.00860155957721993 | | | |
| 3.1.187695 | FRANCIS ERNESTO SANCHEZ HENRIQUEZ | ADDRESS REDACTED | | | USDC 0.33960519017508l5<br>CEL 11.129402904478.3<br>DOT 11.66<br>LINK 8.15<br>MATIC 37.45688003 | | | |
| 3.1.187696 | FRANCIS ESOMBE | ADDRESS REDACTED | | | ETH 0.110166272334599 | | | |
| 3.1.187697 | FRANCIS ESTEBAN | ADDRESS REDACTED | | | USDC 312.41450827624b | | | |
| 3.1.187698 | FRANCIS EVANGELISTA | ADDRESS REDACTED | | | BTC 0.002301366986810926<br>ETH 0.547831077938179<br>MATIC 4540.557533082233<br>ZRX 0.10689049240469 | | | |
| 3.1.187699 | FRANCIS EVANS | ADDRESS REDACTED | | | BTC 0.34889493606.0634 | | | |
| 3.1.187700 | FRANCIS EVANS | ADDRESS REDACTED | | | BTC 0.043966319620059.6<br>ETH 1.157848324561.14<br>MATIC 322.7533153891.99<br>USDC 1045.054847995.71 | | | |
| 3.1.187701 | FRANCIS FERNANDES DA LUZ | ADDRESS REDACTED | | | BTC 0.167491813462967<br>CEL 0.135629733007064 | | | |
| 3.1.187702 | FRANCIS FERRAZZA | ADDRESS REDACTED | | | BAT 0.15216409647006.3<br>BCH 0.0000062637888625<br>BTC 0.000001045644630.82<br>CEL 1.151168927528.98<br>ETH 0.0000019950641709.38<br>LTC 0.000017108514303.26<br>MCDAI 0.167725468034.564<br>OMG 0.0001238318511625.63<br>SNX 18.27459418588.23<br>USDC 0.023996109807436<br>XLM 0.044773125656201 | USDC 0.000006395773726.2 | | |
| 3.1.187703 | FRANCIS FLANAGAN | ADDRESS REDACTED | | | ADA 0.12207896847155.6<br>BCH 0.00083129941875997<br>BTC 0.000000130048079.99<br>CEL 0.139937280852637<br>ETH 0.000001530451533263<br>KNC 0.015103711823566.6<br>MATIC 1.010395632561.b<br>UNI 0.004560945928611<br>USDC 0.608754605326357<br>XLM 0.078988497779515 | | | |
| 3.1.187704 | FRANCIS FORKENS | ADDRESS REDACTED | | | CEL 0.565328538435314 | | | |
| 3.1.187705 | FRANCIS FOSTER | ADDRESS REDACTED | | | CEL 0.148955171066599 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.187706 | FRANCIS FOX | ADDRESS REDACTED | | | ADA 1008.885<br>BCH 0.00003<br>BTC 0.99702866<br>CEL 4477.52551417006<br>DOT 444.3198<br>ETH 18.28808979<br>LINK 83.24765<br>LTC 45.2272836<br>MATIC 41641.896<br>SNX 1013.021<br>SOL 78.1798<br>UNI 1053.8<br>USDC 0.029935771470347<br>ZRX 5242 | | | |
| 3.1.187707 | FRANCIS FRANCIS | ADDRESS REDACTED | | | BTC 0.038412456738745<br>CEL 48.3444622362054<br>ETH 0.3690643570349<br>ETH 0.36906435703... | | | |
| 3.1.187708 | FRANCIS GABRIEL MALLARI | ADDRESS REDACTED | | | USDC 17.189295650560... | | | |
| 3.1.187709 | FRANCIS GALLAGHER | ADDRESS REDACTED | | | AOA 0.017348619986727<br>BTC 0.000000647193104216<br>CEL 0.855410841714446<br>DOT 0.0628948383972952<br>ETH 0.0000086187806612... | | | |
| 3.1.187710 | FRANCIS GALLAGHER | ADDRESS REDACTED | | | BUSD 4.28786265201041 | | | |
| 3.1.187711 | FRANCIS GALVEZ | ADDRESS REDACTED | | | ETH 0.009560503158002... | | | |
| 3.1.187712 | FRANCIS GARCIA | ADDRESS REDACTED | | | USDC 0.349320391527006 | | | |
| 3.1.187712 | FRANCIS GARCIA | ADDRESS REDACTED | | | BTC 0.000317693227849...<br>PAXG 0.000049900677758...<br>USDT ERC20 0.3058859500... | | | |
| 3.1.187713 | FRANCIS GARNER | ADDRESS REDACTED | | | GUSD 4844.60266828184<br>SNX 89.484039254208<br>USDC 6667.846209903608 | GUSD 3000 | | |
| 3.1.187714 | FRANCIS GASKELL | ADDRESS REDACTED | | | BTC 0.00000286539105731...<br>ETH 0.001397129402814<br>USDC 0.119621070380848 | BTC 0.0000000094282611...<br>USDC 0.00000060503391069 | | |
| 3.1.187715 | FRANCIS GAUTHIER | ADDRESS REDACTED | | | CEL 0.048020951611195... | | | |
| 3.1.187716 | FRANCIS GENDRE | ADDRESS REDACTED | | | BTC 0.002009824267151435<br>CEL 1656.17465602364<br>COMP 13.06395524851...<br>ETH 35.10655713454...<br>MATIC 36890.4960184202<br>SNX 174.76734209635<br>UMA 191.5907052311...<br>UNI 253.70345857517... | | | |
| 3.1.187717 | FRANCIS GIBSON | ADDRESS REDACTED | | | BTC 0.001083820406994...<br>DOT 13.12820551596...<br>EOS 537.16399662850... | | | |
| 3.1.187718 | FRANCIS GILBERT | ADDRESS REDACTED | | | BTC 0.01208132910548...<br>CEL 1025.23278143837<br>ETH 0.3078866750134...<br>LTC 0.527047986401018<br>OMG 46.289463359490...<br>SGB 35.043003274531...<br>TUSD 953.091708513998<br>XLM 991.604271667778<br>XRP 229.14338064350... | | | |
| 3.1.187719 | FRANCIS GILLET | ADDRESS REDACTED | | | BTC 0.02177214163301...<br>CEL 1.205828121550...<br>DOT 2.11672982346634... | | | |
| 3.1.187720 | FRANCIS GILLIGAN | ADDRESS REDACTED | | | BTC 3.780894051274390-05 | BTC 0.0000007208046252... | | |
| 3.1.187721 | FRANCIS GINGRAS | ADDRESS REDACTED | | | ADA 0.000000128581770515<br>BNB 1.26071354986051<br>BTC 0.00198068619709911<br>CEL 1233.816735691184<br>COMP 0.03402639<br>LINK 88.8<br>XLM 32.3375568 | | | |
| 3.1.187722 | FRANCIS GOETHALS | ADDRESS REDACTED | | | BTC 0.0404874...<br>CEL 130.17107832705... | | | |
| 3.1.187723 | FRANCIS GORE | ADDRESS REDACTED | | | USDC 5028.9136183791... | | | |
| 3.1.187724 | FRANCIS GOWEN | ADDRESS REDACTED | | | BTC 0.000033347650772458<br>CEL 0.328757767242156 | | | |
| 3.1.187725 | FRANCIS GRAY | ADDRESS REDACTED | | | ETH 0.0002678219505093997 | | | |
| 3.1.187725 | FRANCIS GREEN | ADDRESS REDACTED | | | AAVE 0.000109976440649374<br>COMP 0.000007760568058014<br>DOT 0.012144812842193...<br>LINK 0.00315648483723367<br>LTC 0.00102864680391...<br>MANA 0.01465799842851...<br>MATIC 0.328735609333681<br>MCDAI 0.0273210966408762<br>USDC 0.01517819388385904<br>USDT ERC20 0.029340554...<br>XLM 0.11873186091319... | | | |
| 3.1.187726 | FRANCIS GREGOIRE | ADDRESS REDACTED | | | BTC 0.0000405799926513...<br>CEL 8.82147740417663<br>DOT 0.0547562710300779<br>ETH 0.000719613812266059<br>MATIC 1.9093854583401...<br>USDC 0.469023883171591<br>XLM 2.6947521349416... | | | |
| 3.1.187727 | FRANCIS GREGOIRE | ADDRESS REDACTED | | | ZEC 0.000874608154263... | | | |
| 3.1.187728 | FRANCIS GRIMM | ADDRESS REDACTED | | | AVAX 18.359753735948<br>BTC 0.18598932427146<br>DOT 82.25047182682...<br>ETH 1.89509632452...<br>XRP 595.55223462158... | | | |
| 3.1.187728 | FRANCIS GRIMM | ADDRESS REDACTED | | | AAVE 8.79919456423646<br>BTC 3.52385647051722<br>DOT 90.024566304622...<br>ETH 13.5321184881...<br>LINK 223.276736596893<br>MATIC 3984.490793017...<br>SOL 379.75379218803...<br>USDC 532.232136774979 | | | |
| 3.1.187729 | FRANCIS GUINDON | ADDRESS REDACTED | | | BTC 0.01249916211711...<br>CEL 1.97101683209925 | | | |
| 3.1.187730 | FRANCIS GUTHRIE | ADDRESS REDACTED | | | BTC 1.02069367618... | | | |
| 3.1.187731 | FRANCIS HARDY | ADDRESS REDACTED | | | ADA 1591.10464565113<br>BTC 0.0852263010912736<br>DASH 10.2036058540446<br>DOT 103.073415781473<br>ETH 0.209253772366249<br>LINK 48.716275703588<br>MANA 1372.28499613735<br>MATIC 1045.81111977844<br>SNX 370.419880646551 | | | |
| 3.1.187732 | FRANCIS HARRIS | ADDRESS REDACTED | | | AVAX 9.4238479632061390-05<br>BAT 0.00116432114322859<br>BCH 0.000032870571912269<br>BTC 0.000007186403836632<br>DASH 0.000382162718604<br>ETC 8.743023043043390-05<br>ETH 0.0000094151302121010<br>MANA 0.0000702640516904131<br>MATIC 0.04052506046264268 | | | |
| 3.1.187733 | FRANCIS HAYES | ADDRESS REDACTED | | | ADA 492.64058167157<br>DOT 104.96931350679 | | | |
| 3.1.187734 | FRANCIS HEALY | ADDRESS REDACTED | | | ETH 0.99351431854262<br>BTC 0.00062150276945826<br>ETH 0.00026237098385834 | | | |
| 3.1.187735 | FRANCIS HERNANDEZ | ADDRESS REDACTED | | | USDC 0.0002743546040426426<br>ADA 254.805704128417<br>BTC 0.00102847100903631<br>ETH 0.37685487162536B | | | |
| 3.1.187736 | FRANCIS HOLLMAN | ADDRESS REDACTED | | | BTC 0.0000003730505456 | | | |
| 3.1.187737 | FRANCIS HOOKINGS | ADDRESS REDACTED | | | BTC 0.0093918427143243<br>CEL 99.3617112088157 | | | |
| 3.1.187738 | FRANCIS HOPGOOD | ADDRESS REDACTED | | | ETH 0.262698323944666 | | | |
| 3.1.187739 | FRANCIS HURTEAU | ADDRESS REDACTED | | | ETH 0.010523142266129<br>BTC 0.001113163588755B1<br>CEL 456.651012527B8<br>USDC 1233.84213525122 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.187740 | FRANCIS HUTLEY | ADDRESS REDACTED | | | BTC 0.00014921898991408<br>CEL 329.05660743049<br>ETH 0.00602628893322865<br>MCDAI 0.0220689847690852<br>SGB 117.477929729543<br>USDC 41.6867346843243<br>USDT ERC20 2271.80171106685<br>XRP 0.502094500952166 | | | |
| 3.1.187741 | FRANCIS IAN ESCRIBIR | ADDRESS REDACTED | | | MCDAI 0.0357447554520959<br>USDC 0.0916668776314423 | | | |
| 3.1.187742 | FRANCIS ILAGAN | ADDRESS REDACTED | | | CEL 133.554663574653 | | | |
| 3.1.187743 | FRANCIS ISHIZAKA | ADDRESS REDACTED | | | BCH 0.00390773<br>BTC 0.000336897728909131<br>CEL 1.18838379125959<br>DASH 0.0216816311902612<br>LTC 0.0110237755338315 | | | |
| 3.1.187744 | FRANCIS JACQUES | ADDRESS REDACTED | | | CEL 1.09945500998105<br>LTC 0.0000884142916759 | | | |
| 3.1.187745 | FRANCIS JAVIER GONZALEZ GONZALEZ | ADDRESS REDACTED | | | | BTC 0.00166228930483061<br>ETH 0.17874597 | | |
| 3.1.187746 | FRANCIS JOHN CANTELA | ADDRESS REDACTED | | | LTC 0.00036846846723387 | | | |
| 3.1.187747 | FRANCIS JOHN JABLONSKI | ADDRESS REDACTED | | | | ETH 0.00005221476365672 | | |
| 3.1.187748 | FRANCIS JOSEPH JOHNSON | ADDRESS REDACTED | | Yes | ADA 506A.2381805234<br>BTC 0.77937006866456<br>DASH 0.06701971657155689<br>EOS 26.9433926630557<br>ETH 29.3951349615897<br>LINK 50.5654566921679<br>LTC 0.00158322104576809<br>MCDAI 636.010300000449<br>SGB 99.2995737354975<br>SOL 57.503691643368<br>UNI 51.4577587663212<br>XRP 1.39133763179.56 | ETH 0.00089604792936724B<br>MCDAI 2.45<br>SOL 10.044785 | | BTC 2.2112750341965.7 |
| 3.1.187749 | FRANCIS JOSEPH KASPER | ADDRESS REDACTED | | | DOT 0.251360421798161<br>ETH 0.00000278259125257.2 | | | |
| 3.1.187750 | FRANCIS JOSEPH PEZZOLANELLA | ADDRESS REDACTED | | | ADA 10.8267901510959<br>BTC 0.00158699755573777<br>DOT 0.82958992093594.1<br>ETH 0.03991768165636.78<br>MCDAI 9.548721347119.93<br>SOL 0.227782979614197<br>XTZ 0.0303394994034 | ADA 0.000000308895787912<br>BTC 0.00000000906811083<br>DOT 0.00000000155737887<br>SOL 0.000000000805717727<br>USDC 0.0000000594904892.55<br>XTZ 0.0000000806649107143 | | |
| 3.1.187751 | FRANCIS JOSEPH ROSS | ADDRESS REDACTED | | | ADA 0.07361921368939.06<br>BTC 1.39263216196349E-05<br>ETH 9.75250154245589.8<br>USDC 462.11214292169.9 | | | |
| 3.1.187752 | FRANCIS JOYNER | ADDRESS REDACTED | | | BTC 0.00000591534477583 | | | |
| 3.1.187753 | FRANCIS JR. CHEN CHOA | ADDRESS REDACTED | | | BTC 0.00212510838398407<br>CEL 8.52911538527724<br>LINK 0.24371655982.3688 | | | |
| 3.1.187754 | FRANCIS JUDE SALMORIN | ADDRESS REDACTED | | | BTC 0.015476590875426<br>CEL 2901.33968821646<br>ETH 0.47372638775729.1<br>MATIC 8479.54421140302<br>XLM 1068.05170369555 | | | |
| 3.1.187755 | FRANCIS JULIEN BURLAUD | ADDRESS REDACTED | | | ADA 0.718735184785496<br>BTC 0.00128198780877288<br>CEL 2.54725324214138 | | | |
| 3.1.187756 | FRANCIS JULIO FAGUNDES LOPES | ADDRESS REDACTED | | | BTC 0.000000211309825477<br>CEL 1.08117597733538<br>DASH 0.60738123765996.3<br>LUNC 0.820506755846153<br>USDC 83.867 | | | |
| 3.1.187757 | FRANCIS KABANANYE | ADDRESS REDACTED | | | ADA 3189.51725633502<br>MATIC 3785.5844699048.9 | | | |
| 3.1.187758 | FRANCIS KAECH | ADDRESS REDACTED | | | BTC 0.876766721481998<br>CEL 1212.2126759414.9<br>ETH 3.1428089788672 | | | |
| 3.1.187759 | FRANCIS KEATING | ADDRESS REDACTED | | | AAVE 0.003042733411157966<br>ADA 0.0671603284555649<br>BAT 824.649106167231<br>CEL 0.009911225303634.71<br>DASH 0.00000088<br>DOT 0.0216207829847168<br>ETH 7.90612519160111<br>MATIC 4233.9133750355<br>OMG 0.00000088<br>SNX 0.00000082532075814.5<br>UNI 0.0308328899927003 | | | |
| 3.1.187760 | FRANCIS KEB | ADDRESS REDACTED | | | BTC 0.000016377705934.89<br>CEL 1.01566374528042<br>ETH 0.00063810649535106.13<br>SOL 0.0007627327618389.1<br>USDC 0.01553052239683.52 | BTC 0.0000000919756968.7<br>SOL 0.000000002119884.94<br>USDC 0.0000078192127023.24 | | |
| 3.1.187761 | FRANCIS KELLY | ADDRESS REDACTED | | | ADA 7414.43169857247<br>BTC 0.001076577675371.86<br>CEL 4.3948972486491.7<br>MATIC 2153.98052257031 | | | |
| 3.1.187762 | FRANCIS KEMEGUE | ADDRESS REDACTED | | | ADA 3.6733123738176.1<br>AVAX 3.96098658438143<br>BTC 0.0000002111151034802<br>ETH 0.209612923020951<br>MATIC 69.7653139493499<br>SOL 0.702742488441202<br>USDC 0.826506283093453 | ADA 0.000518<br>AVAX 0.000000659773182121<br>BTC 0.000000732598172675<br>ETH 0.021112447070203.0<br>MATIC 0.04736477169145645<br>SOL 0.000000382<br>USDC 0.444 | | |
| 3.1.187763 | FRANCIS KENNEL | ADDRESS REDACTED | | | ETH 0.003160967825428.75 | | | |
| 3.1.187764 | FRANCIS KIERAN CHANTREY | ADDRESS REDACTED | | | CEL 0.025504353373304.7 | | | |
| 3.1.187765 | FRANCIS KIM | ADDRESS REDACTED | | | ADA 2102.88609247467 | | | |
| 3.1.187766 | FRANCIS KIRK | ADDRESS REDACTED | | | BTC 0.134895180319.75<br>BTC 0.000001465908261153 | | | |
| 3.1.187767 | FRANCIS LAFERRIERE | ADDRESS REDACTED | | | USDC 0.240517057373677 | | | |
| 3.1.187768 | FRANCIS LAFLECHE | ADDRESS REDACTED | | | BTC 0.0090976173434892.4<br>CEL 0.00477689140067.7<br>BTC 0.0515080093181103<br>CEL 1.1058232775846<br>DOT 34.1926777060322<br>ETH 0.000562822449562229<br>USDT ERC20 0.0052808671716.7973 | | | |
| 3.1.187769 | FRANCIS LAM | ADDRESS REDACTED | | | BTC 0.049865097334122<br>USDC 205.142314332659 | | | |
| 3.1.187770 | FRANCIS LAM | ADDRESS REDACTED | | | BTC 0.00121054674944887<br>ETH 0.3097154463914.89 | | | |
| 3.1.187771 | FRANCIS LANIYONU | ADDRESS REDACTED | | | BTC 0.00009828 | | | |
| 3.1.187772 | FRANCIS LANNUZEL | ADDRESS REDACTED | | | CEL 0.01518708283943.98<br>ETH 0.006217007738791.86 | | | |
| 3.1.187773 | FRANCIS LAPRISE | ADDRESS REDACTED | | | CEL 0.00178112489816648<br>BTC 0.0000016808780188.297<br>DOGE 514.481591987801<br>ETH 0.137957803538532 | | | |
| 3.1.187774 | FRANCIS LAVELLE BAUZA | ADDRESS REDACTED | | | BCH 0.00715720163115565 | | | |
| 3.1.187775 | FRANCIS LAVELLE BAUZA | ADDRESS REDACTED | | | CEL 1.06309342836717 | | | |
| 3.1.187776 | FRANCIS LAVERS | ADDRESS REDACTED | | | BAT 521.16455118642.1<br>BTC 0.563779082589297<br>CEL 1414.2437638456<br>EOS 200.1650098355<br>ETH 2.37933554835739<br>GUSD 25.43803694889.34<br>MATIC 553.341784645302<br>SGB 53.1367242636669<br>USDC 0.000000166218546443<br>XLM 5.0036812590.7036<br>XRP 344.826727562717<br>ZRX 1.89731741647991<br>ZRX 2504.37684959315 | | | |
| 3.1.187777 | FRANCIS LAW HENDERSON IV | ADDRESS REDACTED | | | USDC 0.0036954223290018.4 | | | |
| 3.1.187778 | FRANCIS LE | ADDRESS REDACTED | | | AVAX 0.046264504261037.8<br>BTC 0.000001136190092078<br>CEL 0.00325703172253146<br>ETH 0.00150189733439963<br>LUNC 0.02728586219460.31 | | | |
| 3.1.187779 | FRANCIS LE | ADDRESS REDACTED | | | CEL 0.0925876697453.4 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.187780 | FRANCIS LEBEL | ADDRESS REDACTED | | | ADA 0.00641943876948<br>BTC 0.00000436635984381<br>CEL 4825.80374193167<br>USDC 7.37308770559315 | | | |
| 3.1.187781 | FRANCIS LEBLANC | ADDRESS REDACTED | | | ADA 999<br>BTC 0.00101759035481816<br>CEL 15.3381992483543<br>MATIC 40.28 | | | |
| 3.1.187782 | FRANCIS LEE | ADDRESS REDACTED | | | AAVE 0.0179840336984084<br>AVAX 0.172338325895351<br>BTC 1.61787801971167<br>ETH 0.000732526066667811<br>MATIC 0.021493365822560<br>UNI 0.118187743623392 | AAVE 0.0000000640381361421<br>AVAX 0.00000045534806339<br>BTC 0.4<br>CEL 45.4545454545454<br>ETH 0.000627004012337768<br>MATIC 0.0251378633279124<br>UNI 0.000000835594433367 | | |
| 3.1.187783 | FRANCIS LEE | ADDRESS REDACTED | | | BCH 0.000835295930940313<br>BTC 0.000068273148700667<br>ETH 2.2555039656339<br>LTC 0.00328537851024447<br>PAXG 0.00007209565555565S<br>UNI 0.000300062951142484<br>XLM 0.0879774605852.7 | PAXG 0.0832890910900985 | | |
| 3.1.187784 | FRANCIS LEFEBVRE | ADDRESS REDACTED | | | BTC 0.000001181692298774<br>ETH 0.15232015478537 | BTC 0.00138520053203077 | | |
| 3.1.187785 | FRANCIS LEMAURO III | ADDRESS REDACTED | | | BTC 0.0327253507696396 | | | |
| 3.1.187786 | FRANCIS LEMONDE | ADDRESS REDACTED | | | CEL 21.2192313403392 | | | |
| 3.1.187787 | FRANCIS LEPINE | ADDRESS REDACTED | | | BTC 0.00630113435517335<br>CEL 32.5293162777136<br>USDC 5.9839 | | | |
| 3.1.187788 | FRANCIS LIM | ADDRESS REDACTED | | | CEL 2.40471658118407 | | | |
| 3.1.187789 | FRANCIS LIU | ADDRESS REDACTED | | | AAVE 0.711332670832396<br>BTC 0.2074499449663T4<br>COMP 0.208056656258496<br>DOT 0.0076714566789867T6<br>ETH 2.63389516743333<br>GUSD 14.0578600133424<br>MATIC 0.081025078734360T<br>PAXG 0.0389305743865411<br>SNX 7.28048939780671<br>USDC 1245.018772810T | | | |
| 3.1.187790 | FRANCIS LIU | ADDRESS REDACTED | | | AAVE 3.43052253030413<br>ADA 13136.0159150569<br>AVAX 21.7856986166577<br>BAT 999.86781309388Z<br>BNT 97.507330420663<br>BTC 0.814536195883479<br>CEL 47.6889432565673<br>DASH 4.33607870015349<br>DOT 59.7251730638642<br>EOS 30.5406169926368<br>ETH 6.97550657166953<br>LUNC 10.1526513280794<br>MATIC 1587.53100717184<br>MCDAI 613.239959470865<br>SNX 276.051501696291<br>XLM 2052.28197147556<br>XTZ 116.184687650424<br>ZEC 1.01494054392517 | BTC 0.00050038 | | |
| 3.1.187791 | FRANCIS LONG | ADDRESS REDACTED | | | BTC 0.000496880087017016<br>ETH 0.00000352509612862.3<br>MATIC 1.03347819287193<br>USDC 5.38233131918651 | BTC 0.664240467872108<br>USDC 3192.14178219955 | | |
| 3.1.187792 | FRANCIS LOVATO | ADDRESS REDACTED | | | BTC 0.000274875113343348<br>CEL 0.17963213820220S<br>ETH 0.00181897915237504<br>GUSD 0.00071482526793864<br>MATIC 0.884215167496S3<br>MCDAI 0.00403656874316462 | BTC 0.000000000215827703<br>ETH 0.000000006310783555<br>GUSD 0.00649885651024855<br>MATIC 0.000000160215029067 | | |
| 3.1.187793 | FRANCIS LYDON | ADDRESS REDACTED | | | CEL 1.09123986649079 | | | |
| 3.1.187794 | FRANCIS LYDON | ADDRESS REDACTED | | | BTC 0.000049590597853481<br>ETH 0.000362423221301717S6 | | | |
| 3.1.187795 | FRANCIS MAGSUMBOL LLEDO | ADDRESS REDACTED | | | BTC 1.00062764634719IE-06<br>CEL 1.33665166568954<br>LINK 0.0862814762171091<br>XLM 0.184918429850S | | | |
| 3.1.187796 | FRANCIS MALAKAUSKAS | ADDRESS REDACTED | | | BTC 0.072871666297I7<br>ETH 0.443546407624529<br>USDC 48.5234411208959 | | | |
| 3.1.187797 | FRANCIS MALLARI | ADDRESS REDACTED | | | BTC 0.0000021009279355SS3<br>ETH 0.00005841079896448 | | | |
| 3.1.187798 | FRANCIS MALLE | ADDRESS REDACTED | | | AAVE 4.46637400835369<br>BTC 0.00152031858855S<br>MATIC 47.6602022306834<br>SNX 22.51086308461139 | | | |
| 3.1.187799 | FRANCIS MARASIGAN | ADDRESS REDACTED | | | CEL 0.058013138885953<br>ETH 0.000033511181146557.4 | | | |
| 3.1.187800 | FRANCIS MARTIN | ADDRESS REDACTED | | | BTC 0.00000014769037.83 | | | |
| 3.1.187801 | FRANCIS MARTINELLI | ADDRESS REDACTED | | | BTC 0.00530041753488I5<br>DOT 10.58756048483I16<br>ETH 3.44465830729167<br>LINK 12.3678198495.37<br>MATIC 162.158654395368 | | | |
| 3.1.187802 | FRANCIS MATADLING | ADDRESS REDACTED | | | BTC 0.00004473179155762I<br>CEL 0.62185162531870S<br>DOT 0.0213240315792.4<br>ETH 0.00018500193194.4<br>LINK 0.0030456181080433<br>XRP 0.109755183123752 | | | |
| 3.1.187803 | FRANCIS MCCABE | ADDRESS REDACTED | | | BTC 0.000256149391482<br>ETH 0.00120451365721691 | | | |
| 3.1.187804 | FRANCIS MCCAY | ADDRESS REDACTED | | | BTC 0.0000002965303696<br>CEL 4.47289379296013<br>USDC 5.89858552546615 | | | |
| 3.1.187805 | FRANCIS MCKEE | ADDRESS REDACTED | | | BTC 0.00012566607037050B<br>ETH 0.001963841591868Z | BTC 0.00000002542952896 | | |
| 3.1.187806 | FRANCIS MCLOUGHLIN | ADDRESS REDACTED | | | BTC 0.00011172561783338S3<br>CEL 6.09135801984063<br>DOT 0.022954586114881.3<br>ETH 0.000645786353758239<br>LTC 0.00000077<br>MATIC 0.542625578788718<br>USDC 1718.65031653741<br>USDT ERC20 0.00360923616383322 | | | |
| 3.1.187807 | FRANCIS MILE | ADDRESS REDACTED | | | MANA 3803.39234233019<br>MATIC 9888.97289646781<br>XLM 2.61027883311173 | | | |
| 3.1.187808 | FRANCIS MENGUITO | ADDRESS REDACTED | | | BTC 0.0257678375938444 | | | |
| 3.1.187809 | FRANCIS MENSAH | ADDRESS REDACTED | | | BTC 0.000015649033551187<br>CEL 12.919309668803<br>ETH 0.00269004053058326<br>SNX 0.0186368146063204<br>USDC 12.0079457621306 | | | |
| 3.1.187810 | FRANCIS METKUS | ADDRESS REDACTED | | | BTC 0.0000046888972025B2<br>ETH 0.00717502188662492<br>USDC 0.0340668615588319 | BTC 0.00000089969635511<br>ETH 6.95394554658B2<br>USDC 0.00031893705256369T | | |
| 3.1.187811 | FRANCIS MICHAEL FERRER | ADDRESS REDACTED | | | BTC 0.75518051SB03459<br>ETH 27.477140501441<br>LINK 0.160338136335951<br>LTC 0.00181482902037143<br>MATIC 0.873195676641107<br>MCDAI 0.0186064826365106<br>USDC 4602A.1332026743<br>USDT ERC20 0.30577190029955B | | | |
| 3.1.187812 | FRANCIS MICHAEL LISTER | ADDRESS REDACTED | | | BTC 0.000000008642951B3<br>CEL 32.7720370774784<br>XRP 0.197713541538218 | BTC 0.00573061293674841 | | |
| 3.1.187813 | FRANCIS MILESI | ADDRESS REDACTED | | | | | | |
| 3.1.187814 | FRANCIS MOBBS | ADDRESS REDACTED | | | BTC 0.314627887831677<br>CEL 5.46802216352047<br>ETH 1.95096482071001<br>USDC 1.71022007885993 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.187815 | FRANCIS MOK | ADDRESS REDACTED | | | AAVE 39.235588760622x6 ADA 3585.2878558145x9 BTC 0.9342814384207x8 ETH 30.309518673000x4 USDC 0.056195353503036 | | | |
| 3.1.187816 | FRANCIS MORANO | ADDRESS REDACTED | | | ETC 10.2240897904764 MATIC 3.365153841215556 | | | |
| 3.1.187817 | FRANCIS MTHIMKHULU | ADDRESS REDACTED | | | CEL 1.063257213620x7 | | | |
| 3.1.187818 | FRANCIS MURALIDHARAN | ADDRESS REDACTED | | | CEL 0.000818191466624x03 | | | |
| 3.1.187819 | FRANCIS MUSTAFA | ADDRESS REDACTED | | | CEL 21.6001308218829 XLM 305.166257952136 | | | |
| 3.1.187820 | FRANCIS NADEAU | ADDRESS REDACTED | | | CEL 0.011852271270218x2 | | | |
| 3.1.187821 | FRANCIS NAUD | ADDRESS REDACTED | | Yes | ADA 716.678829332397 BNB 1.2820374447350x7 BTC 0.000021041413606x95 CEL 52.371479766629x7 USDC 831.202066 | | | BTC 0.143768778008755 |
| 3.1.187822 | FRANCIS NEAL ALTARES | ADDRESS REDACTED | | | CEL 0.354214843533998 | | | |
| 3.1.187823 | FRANCIS NG HENG HUI | ADDRESS REDACTED | | | BTC 0.036889867376784x9 CEL 1.9028758683067x3 ETH 4.865118540799x54 USDC 140711.602243859 | | | |
| 3.1.187824 | FRANCIS NICCOLO RECASATA | ADDRESS REDACTED | | | BTC 0.0000006248965144x46 ETH 0.000074541191060x611 | | | |
| 3.1.187825 | FRANCIS NIKKO VILLAGANTE | ADDRESS REDACTED | | | BTC 1.02899112375762 | | | |
| 3.1.187826 | FRANCIS NIMICK | ADDRESS REDACTED | | | BTC 1.57106215886099E-06 | BTC 0.000939852853278116 | | |
| 3.1.187827 | FRANCIS O SULLIVAN | ADDRESS REDACTED | | | BTC 0.203603358787685886 DOT 0.2304637816991x47 ETH 0.0000045263764727x17 LINK 0.1385863035603x1 MATIC 5.818554265597448 | | | |
| 3.1.187828 | FRANCIS OBENG | ADDRESS REDACTED | | | ADA 0.653615074445037 BTC 0.225531008160775 CEL 33.4169765594498 DOT 0.101329718340466 ETH 0.0046643231479714x2 MATIC 25.841278462667x1 USDC 0.035306020161232x2 XLM 29.8078210504907 | | | |
| 3.1.187829 | FRANCIS O'BRIEN | ADDRESS REDACTED | | | ETH 96.9413682443106 | | | |
| 3.1.187830 | FRANCIS OGOR | ADDRESS REDACTED | | | BTC 0.000000788507852941 USDT ERC20 0.190240798330049 | | | |
| 3.1.187831 | FRANCIS OJO ORATOKHAI | ADDRESS REDACTED | | Yes | BTC 0.0000000082264108x2 CEL 0.471876298586189 ETH 0.068969022324873x9 USDC 0.0002746831784297x72 | | | ETH 7.5780943059218x4 |
| 3.1.187832 | FRANCIS OKOYE | ADDRESS REDACTED | | | CEL 0.018049947530658x8 | | | |
| 3.1.187833 | FRANCIS OLMSTEAD | ADDRESS REDACTED | | | ADA 51.1300258959834 BTC 0.002431708077242x09 CEL 0.112432596478958 ETH 0.028865358644040x7 MATIC 94.631171943351x1 | | | |
| 3.1.187834 | FRANCIS ONYEAMA | ADDRESS REDACTED | | | CEL 1.065698391174x94 | | | |
| 3.1.187835 | FRANCIS ORIEZ | ADDRESS REDACTED | | | BTC 0.0000771463359873 CEL 16.7236148359663 ETH 0.00430457672609229 LINK 49.44 | | | |
| 3.1.187836 | FRANCIS PALENO | ADDRESS REDACTED | | | BTC 0.0000250149124252x79 | BTC 0.0000036766157257x2 | | |
| 3.1.187837 | FRANCIS PANG | ADDRESS REDACTED | | | BTC 0.1346750026975x55 BUSD 360.884332937841 CEL 0.261617256559644 LTC 0.097026280357455x7 USDC 0.138183683079452 | | | |
| 3.1.187838 | FRANCIS PARENT | ADDRESS REDACTED | | | BTC 0.007990016189434x92 CEL 0.389063141348111 | | | |
| 3.1.187839 | FRANCIS PATRICK CRUISE | ADDRESS REDACTED | | | BTC 0.080195712783364x9 | CEL 47.9464892931106 | | |
| 3.1.187840 | FRANCIS PELAEZ | ADDRESS REDACTED | | | CEL 2.4248054917468 | | | |
| 3.1.187841 | FRANCIS PELLETIER | ADDRESS REDACTED | | | BUSD 6.97302916245319 ETH 1.779672458147x72 USDT ERC20 1.198572261092x49 | | | |
| 3.1.187842 | FRANCIS PENA | ADDRESS REDACTED | | | BTC 0.019512758960471x8 | | | |
| 3.1.187843 | FRANCIS PERRON | ADDRESS REDACTED | | Yes | AVAX 18.668528176426x2 BNB 0.0338959 BTC 0.0016160072913475x9 CEL 190.5436163402x82 USDT ERC20 105.065 | | | AVAX 60.6135913947446 |
| 3.1.187844 | FRANCIS PESANT | ADDRESS REDACTED | | | AAVE 1.86244661 CEL 492.371752659615 COMP 2.35690585 DASH 5.49811686 ETH 3.99340517 LINK 22.94954877 SNX 34 ZEC 7.06753402 | | | |
| 3.1.187845 | FRANCIS PIERCE | ADDRESS REDACTED | | | ETH 2.43230849819725 MATIC 9.33228800817804 USDC 5.97882697815712 | | | |
| 3.1.187846 | FRANCIS PISCO | ADDRESS REDACTED | | | ADA 0.110954754110674 | | | |
| 3.1.187847 | FRANCIS PIZZIFERRI | ADDRESS REDACTED | | | CEL 0.0000734038473128x5 | | | |
| 3.1.187848 | FRANCIS PRIMAVERA | ADDRESS REDACTED | | | CEL 0.01516782872050x46 ETH 0.000152511974589x422 ADA 2842.23136473428 BTC 0.084648056444874 ETH 13.2136347873702 SNX 166.613518756354 USDC 9.66663656401319 | | | |
| 3.1.187849 | FRANCIS R DEPAOLA | ADDRESS REDACTED | | Yes | CEL 698.453878396878 ETH 0.000078238639192228 LINK 0.018320150041747x4 MATIC 1437.99574098056 SOL 0.061273816759331x2 | BTC 0.0000000004425028399 CEL 6.743875067615x06 ETH 0.003362121923316x85 LUNC 18.3925045284658 USDC 0.738471013586764 | | BTC 0.273249448250842 SOL 137.71325393845 |
| 3.1.187850 | FRANCIS RAFF | ADDRESS REDACTED | | | ETH 1.888333425993x54 | | | |
| 3.1.187851 | FRANCIS RALPH YLLANA | ADDRESS REDACTED | | | ADA 0.088918216634847 BNB 0.000000002000196134 BTC 0.00000001623389x58 CEL 10.9560306681323 ETH 0.000002082609370x77 USDT ERC20 0.000779289029033424 | | | |
| 3.1.187852 | FRANCIS RAMONEZ | ADDRESS REDACTED | | | BTC 0.00106811854190268 MATIC 274.308112156133 | | | |
| 3.1.187853 | FRANCIS RAMOS | ADDRESS REDACTED | | | BTC 3.67688679324928 | | | |
| 3.1.187854 | FRANCIS RAMSAY-PEART | ADDRESS REDACTED | | | BTC 1.66646767255999E-07 CEL 0.001938399792000x65 ETH 0.000071158594833531 LTC 0.000015132617258x31 SGB 0.0070598466874600x8 XLM 0.0066337835406222x6 XRP 0.0000003230846534x6 | | | |
| 3.1.187855 | FRANCIS REBBECK | ADDRESS REDACTED | | | CEL 0.139604371023088 XRP 1.2477388400133x8 | | | |
| 3.1.187856 | FRANCIS RENDA | ADDRESS REDACTED | | | ADA 1096.76910572011 BTC 0.164294726544922 MANA 976.659265115177 MATIC 2.111237016753x65 USDC 11.8293692195335 | | | |
| 3.1.187857 | FRANCIS RICCHIUTO | ADDRESS REDACTED | | | BTC 0.002449185572558x24 LTC 0.000066848464714292 USDC 4.131655591096276 | | | |
| 3.1.187858 | FRANCIS RIVERO | ADDRESS REDACTED | | | BTC 0.0000000230137115 CEL 0.42470312969006x1 USDC 0.000000213997747248 | | | |
| 3.1.187859 | FRANCIS RODIER | ADDRESS REDACTED | | | BTC 0.060437247281310x2 CEL 2.22570281794168 ETH 1.24576439465638 TAUD 1438.68235911606 | | | |
| 3.1.187860 | FRANCIS RODRIGUEZ | ADDRESS REDACTED | | | CEL 0.013887536004027 | | | |
| 3.1.187861 | FRANCIS ROQUE | ADDRESS REDACTED | | | BTC 0.0000036 | | | |
| 3.1.187862 | FRANCIS ROY HAMON | ADDRESS REDACTED | | | CEL 0.831007042654497 | | | |
| 3.1.187863 | FRANCIS SALVADOR BUNYE | ADDRESS REDACTED | | | BTC 0.0000454046101x8418 BTC 0.00013909677521x7538 CEL 15.9669192103213 ETH 0.152274774626641 USDT ERC20 0.0000004296588x82784 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.187864 | FRANCIS SAMG MOUIT | ADDRESS REDACTED | | | CEL 5.633689211162736<br>COMP 8.664455402242124<br>DOT 9.058186320049929<br>ETH 3.831051030525238 | | | |
| 3.1.187865 | FRANCIS SCHARWATT | ADDRESS REDACTED | | | BTC 0.00015757409568177<br>ETH 0.00607893962112698<br>USDT ERC20 4.246809827873388 | | | |
| 3.1.187866 | FRANCIS SCOTT MOORE | ADDRESS REDACTED | | | USDC 0.00129419360889671 | | | |
| 3.1.187867 | FRANCIS SCOTT NELSON | ADDRESS REDACTED | | | BTC 0.0000030000017505152<br>ETH 9.10413337149998-07<br>USDC 12.47146610022801 | BTC 0.00000000012209514<br>USDC 0.0000002662635675599 | | |
| 3.1.187868 | FRANCIS SEGURA TAVERAS | ADDRESS REDACTED | | | BTC 0.09287426665424335<br>CEL 1070.367104819956<br>DOT 289.9772988076<br>ETH 0.005463573763228884<br>MATIC 2692.26294316<br>USDC 29305.7880163034<br>XRP 12.501448 | | | |
| 3.1.187869 | FRANCIS SEPHIR | ADDRESS REDACTED | | | BTC 0.00000820703626946<br>CEL 66.883116686078 | | | |
| 3.1.187870 | FRANCIS SHAMUYARIRA | ADDRESS REDACTED | | | CEL 6.919516798349<br>ETH 0.00000053 | | | |
| 3.1.187871 | FRANCIS SHEHADEH | ADDRESS REDACTED | | | BTC 0.00352810696867286 | | | |
| 3.1.187872 | FRANCIS SIVIERI | ADDRESS REDACTED | | | BTC 0.00289438536282805<br>ETH 0.00188837413899483<br>PAX 54.082159878393<br>USDC 54.814810494894 3 | | | |
| 3.1.187873 | FRANCIS SMITH | ADDRESS REDACTED | | | BTC 0.00641480832251505<br>CEL 72.332688097543 3<br>COMP 0.01443061<br>ETH 0.14769546<br>XLM 33.7907411 | | | |
| 3.1.187874 | FRANCIS SMITH | ADDRESS REDACTED | | | BTC 0.015725972998362<br>ETH 0.129428113882126<br>USDC 0.1898519697679 91 | | | |
| 3.1.187875 | FRANCIS SO | ADDRESS REDACTED | | | BTC 0.00000773237377859 1<br>ETH 0.000000100749483205<br>USDC 0.358289536218159 | | | |
| 3.1.187876 | FRANCIS SONG | ADDRESS REDACTED | | | ADA 0.024263459363471 9<br>BTC 0.063389240253556 3<br>ETH 0.0024360276121419 2<br>MATIC 1.574913288842536<br>USDC 5522.57375416 46<br>USDT ERC20 5.593223887747 9 | | | |
| 3.1.187877 | FRANCIS SPENCER | ADDRESS REDACTED | | | BCH 0.10539808<br>BTC 0.0024654<br>CEL 1.907839623662 91 | | | |
| 3.1.187878 | FRANCIS SPOKUS | ADDRESS REDACTED | | | ETH 0.000011729384170742 | | | |
| 3.1.187879 | FRANCIS STALLINGS | ADDRESS REDACTED | | | USDC 0.0955227308847 27<br>USDC 0.029206229952166 9 | | | |
| 3.1.187880 | FRANCIS SUH | ADDRESS REDACTED | | | BTC 0.00251386144014845<br>ETH 0.29658544519944 9<br>LINK 49.562735086828<br>USDC 5209.2192272055 | | | |
| 3.1.187881 | FRANCIS TAN | ADDRESS REDACTED | | | CEL 1.266723972810 19<br>DOT 0.0000000000007792349<br>LUNC 0.051632421888588 8 | | | |
| 3.1.187882 | FRANCIS TELO | ADDRESS REDACTED | | | BTC 0.00001569<br>CEL 0.07318399694016 26 | | | |
| 3.1.187883 | FRANCIS TENG | ADDRESS REDACTED | | | BNB 0.05317463 | | | |
| 3.1.187884 | FRANCIS TENG HOCK CHENG | ADDRESS REDACTED | | | CEL 0.49861450918484 9<br>ETH 0.00168424145761966 | | | |
| 3.1.187885 | FRANCIS TEO | ADDRESS REDACTED | | | BTC 0.18347732570196 | | | |
| 3.1.187886 | FRANCIS TEO | ADDRESS REDACTED | | | ETH 0.0000001660650646961 | | | |
| 3.1.187887 | FRANCIS THIEBAUD | ADDRESS REDACTED | | | BTC 0.000000008985600337 27<br>CEL 72.255740364922 | | | |
| 3.1.187888 | FRANCIS THOMAS | ADDRESS REDACTED | | | ADA 269.23602651205 8<br>BTC 0.00004013099535697<br>DOT 8.595084159660 3<br>ETH 0.00061307748948431 7<br>ETH 1.094432523289 88<br>LTC 1.059033354377 57<br>MANA 112.087915936065<br>MATIC 245.86166795482 7<br>SNX 1.82114264490918<br>XLM 397.304476612012<br>XRP 76.6765<br>ZEC 0.05500201618758 7 | | | |
| 3.1.187889 | FRANCIS THOMAS | ADDRESS REDACTED | | | BCH 0.00068320528950874<br>BTC 0.00036273885116270 9<br>CEL 132.37038293783 9<br>DASH 0.0007962651246286 8<br>ETH 0.00100526612093946<br>LTC 0.00136501619961906<br>PAXG 0.000153997294877708<br>USDC 7.399769772514 66 | BTC 0.000000057022786481<br>DASH 0.0000005876482319 7<br>ETH 0.0000000270643020324<br>PAXG 0.0000002414265253 65<br>USDC 0.0000000316654400723 | | |
| 3.1.187890 | FRANCIS TIONGSON | ADDRESS REDACTED | | | BTC 0.00005141653179161 9<br>OMG 0.507541269470344 | | | |
| 3.1.187891 | FRANCIS TISSEVERASINGHE | ADDRESS REDACTED | | | BTC 0.11837059921458 5<br>CEL 127.195408147166 | | | |
| 3.1.187892 | FRANCIS TOCCO | ADDRESS REDACTED | | | AAVE 0.191463799359907<br>ADA 10.830704270824<br>BTC 0.25267292609718 1<br>ETH 1.27516747060847<br>LINK 0.860344144295418<br>MATIC 141.094772093067<br>PAX 0.529392597644083<br>SOL 39.601988406183 6<br>USDC 0.314119811477975 | BTC 0.00000071 | | |
| 3.1.187893 | FRANCIS TOH | ADDRESS REDACTED | | | ADA 1353.66930254995<br>BTC 0.000006362062128991<br>CEL 0.011655641393549 1<br>ETH 0.528208072268831<br>USDC 0.00442644851543752 | | | |
| 3.1.187894 | FRANCIS TOLAN | ADDRESS REDACTED | | | ADA 0.048973420415568<br>BTC 0.005302233253276 72<br>CEL 4.8122035752572 8<br>DOT 0.002275802174631 81<br>ETH 0.04487715031664649<br>MATIC 0.04044468430955 07<br>PAX 0.439341275113 82<br>USDC 0.06319351874119 33 | BTC 0.002 | | |
| 3.1.187895 | FRANCIS TORRES | ADDRESS REDACTED | | | BTC 0.0000000001473772837<br>CEL 7.11235701890106<br>USDC 33.956367 | | | |
| 3.1.187896 | FRANCIS TOTH-FEJEL | ADDRESS REDACTED | | | BCH 0.00016021475753096<br>EOS 0.013163241574104 9 | | | |
| 3.1.187897 | FRANCIS TOURANGEAU | ADDRESS REDACTED | | | BTC 0.00153895682003 62<br>CEL 10.8011102823803<br>ETH 0.04050107708364 24 | | | |
| 3.1.187898 | FRANCIS TRAN | ADDRESS REDACTED | | | BTC 0.00156541584390745<br>ETH 0.000094738818013127<br>LTC 0.00185723510701816<br>USDC 204.46724354102 9 | | | |
| 3.1.187899 | FRANCIS TRAN | ADDRESS REDACTED | | | BTC 0.0007265157479529 61<br>XLM 2551.91601552197 | | | |
| 3.1.187900 | FRANCIS TRAVER | ADDRESS REDACTED | | | ADA 9339.8593286906 06<br>BTC 0.00543875724212745<br>DOT 222.962114442934<br>USDC 231.790981075447 | | | |
| 3.1.187901 | FRANCIS TRAVERS | ADDRESS REDACTED | | | Yes | ADA 297.133839472628<br>AVAX 0.00220028766860032<br>BTC 0.35512741084149<br>CEL 2.266700390733955<br>DOT 131.838383413735<br>LINK 0.006628619900008804<br>LUNC 0.000067471882900166 5<br>USDC 140.549505555368 | | | BTC 1.31943318139612 2 |
| 3.1.187902 | FRANCIS TRUDELLE | ADDRESS REDACTED | | | CEL 0.00766291874336202 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.187903 | FRANCIS TYONGCO | ADDRESS REDACTED | | | CEL 263.652922339094<br>EOS 0.577220130771836<br>LINK 0.049309767065472B<br>MATIC 1073.281755771524<br>SGB 322.407193722214<br>SNX 35.7583678049554<br>XRP 1.42008446342007 | | | |
| 3.1.187904 | FRANCIS UDE | ADDRESS REDACTED | | | BTC 0.0000007911225B9536<br>CEL 1.07414333431318 | | | |
| 3.1.187905 | FRANCIS VERONNEAU | ADDRESS REDACTED | | | BTC 0.0000000644462389457<br>CEL 0.019678529101089<br>ETH 0.0000108389023168? | | | |
| 3.1.187906 | FRANCIS VERPLOUCKE | ADDRESS REDACTED | | | BTC 0.0000256279329691?6<br>ETH 0.00103171511866608<br>USDC 0.229279321441344 | | | |
| 3.1.187907 | FRANCIS VIAPIANO | ADDRESS REDACTED | | | CEL 215.279781463915<br>DOT 428.487562056?1<br>LTC 0.209164879386994<br>XLM 30141.757370194 | | | |
| 3.1.187908 | FRANCIS WANG | ADDRESS REDACTED | | | CEL 125.029389146266 | | | |
| 3.1.187909 | FRANCIS WESLEY ESTANISLAO JR | ADDRESS REDACTED | | | ADA 0.225567036516371<br>BTC 0.0008953764381830?9<br>DOT 0.0289786167843152<br>ETH 0.00013535357157107S<br>MATIC 0.218144809715295<br>OMG 51.0390391551569<br>UNI 0.012563376983701B<br>USDC 4.816693675521B1 | | | |
| 3.1.187910 | FRANCIS WILSON | ADDRESS REDACTED | | | BTC 0.0182015926657569<br>USDC 53610.9809755512 | | | |
| 3.1.187911 | FRANCIS WINSLOW | ADDRESS REDACTED | | | BTC 0.0004510963757770363<br>CEL 3.09219118534882 | | | |
| 3.1.187912 | FRANCIS WONG | ADDRESS REDACTED | | | ETH 0.640903681949805 | | | |
| 3.1.187913 | FRANCIS X DANITI | ADDRESS REDACTED | | | CEL 104.659886611905 | | | |
| 3.1.187914 | FRANCIS XAVIER OMANGAYON | ADDRESS REDACTED | | | BTC 0.00111129566884828<br>ETH 0.038357286207272?4<br>USDC 428.598810459811 | | | |
| 3.1.187915 | FRANCIS YABES | ADDRESS REDACTED | | | BTC 0.0000330975741534B8<br>LINK 0.0370003578128139<br>MCDAI 0.0650385027675779 | | | |
| 3.1.187916 | FRANCIS YAP | ADDRESS REDACTED | | | BTC 1.88864422276983<br>ETH 12.7507125605198 | | | |
| 3.1.187917 | FRANCIS YEO | ADDRESS REDACTED | | | BTC 0.002199768407923361<br>CEL 29.8671219290983<br>ETH 0.022526866470B267<br>LINK 532.103030770729<br>MCDAI 3.883469239380469<br>TUSD 4.524722762962?4<br>USDC 0.0000006373819521?1 | | | |
| 3.1.187918 | FRANCIS ZAPE | ADDRESS REDACTED | | Yes | BTC 0.0058562940050992?<br>ETH 4.13187164379S4<br>MATIC 2462.84153727537<br>USDC 19.588498749892b<br>USDT ERC20 104.99796?124168 | | | BTC 0.250167137527227 |
| 3.1.187919 | FRANCIS ZORNOW | ADDRESS REDACTED | | | BTC 0.00000000052118686?<br>ETH 0.0000000022197236998<br>CEL 0.00057393945029956<br>ETH 0.000000024509664350B | BTC 0.0000000845092302769 | | |
| 3.1.187920 | FRANCISCA AVRARD | ADDRESS REDACTED | | | BTC 0.00157686<br>CEL 8.25651570095161 | | | |
| 3.1.187922 | FRANCISCA BELLA | ADDRESS REDACTED | | | ADA 0.16146650998?381<br>BNB 0.00000000374248168?3<br>BTC 0.00000818024716464B<br>CEL 1.36662811545564<br>GUSD 1.3845967875644?3<br>USDC 1.134541223593S1 | | | |
| 3.1.187923 | FRANCISCA BELTRÃO | ADDRESS REDACTED | | | BTC 0.000000005344009676<br>CEL 3.63811139029555<br>DOT 0.01419761355032?9 | | | |
| 3.1.187924 | FRANCISCA BOCALANDRO | ADDRESS REDACTED | | | BTC 0.00000000000000000000?2 | | | |
| 3.1.187925 | FRANCISCA BORGES | ADDRESS REDACTED | | | CEL 251.761453270207<br>ETH 7.6718402305486A4 | | | |
| 3.1.187926 | FRANCISCA DE COCK | ADDRESS REDACTED | | | BTC 0.00562569370934551<br>CEL 37.9660088671721<br>ETH 6.75610689999999 | | | |
| 3.1.187927 | FRANCISCA DE JESUS NASCIMENTO VIANA RABELO | ADDRESS REDACTED | | | BTC 0.00125919125717563<br>CEL 0.56058328363491 | | | |
| 3.1.187928 | FRANCISCA DURAN | ADDRESS REDACTED | | | BTC 0.00112984498424775<br>USDC 21.5593244186521 | USDC 0.00000017030838B533 | | |
| 3.1.187929 | FRANCISCA ELCIRA CIFUENTES CAMPOS | ADDRESS REDACTED | | | BTC 0.0139287057067b7 | BTC 0.002568577157233236 | | |
| 3.1.187930 | FRANCISCA HERRERO | ADDRESS REDACTED | | | BTC 0.00002085199425958 | | | |
| 3.1.187931 | FRANCISCA JENNIFER DE ANDRADE PAULA | ADDRESS REDACTED | | | BTC 0.00054760228202?13 | | | |
| 3.1.187932 | FRANCISCA LANTZ | ADDRESS REDACTED | | | CEL 2.38319972670498<br>ETH 0.035 | | | |
| 3.1.187933 | FRANCISCA MICAELA GARRIDO | ADDRESS REDACTED | | | BTC 0.0000001616106B593 | | | |
| 3.1.187934 | FRANCISCA MOLINA BENCOSME | ADDRESS REDACTED | | | BTC 0.00000490680955254<br>CEL 0.20316439634705?1<br>USDC 2.13966322228206 | | | |
| 3.1.187935 | FRANCISCA MONARDES | ADDRESS REDACTED | | | BTC 0.01110654126814?4<br>CEL 39.1448114239198 | | | |
| 3.1.187936 | FRANCISCA MONSERRAT AGUILERA MARTINEZ | ADDRESS REDACTED | | | ETH 0.38995847575713?<br>GUSD 0.531804607?0310B | | | |
| 3.1.187937 | FRANCISCA MONTOYA | ADDRESS REDACTED | | | BTC 0.00000471076879954b<br>COMP 0.0000369253B963874?1<br>MCDAI 0.058282891?795895 | | | |
| 3.1.187938 | FRANCISCA NEIRA | ADDRESS REDACTED | | | CEL 201.7524238641342 | | | |
| 3.1.187939 | FRANCISCA OLII | ADDRESS REDACTED | | | ADA 0.0000000128205128?1<br>BNB 0.000000004809B7243<br>BTC 0.0000000030681975?8<br>CEL 96.4727192319689 | | | |
| 3.1.187940 | FRANCISCA OXLEY | ADDRESS REDACTED | | | BTC 0.0009081610133138?7<br>CEL 4.17635744009873<br>DOT 175.05215582594S<br>ETH 3.79345319409622<br>LTC 30.6912713567667<br>LUNC 32.4983093762472<br>SNX 150.549435971818<br>USDC 1.77077263111203 | | | |
| 3.1.187941 | FRANCISCA RAMIREZ | ADDRESS REDACTED | | | MCDAI 0.0318220691698223<br>XLM 0.000330B787387835b5 | | | |
| 3.1.187942 | FRANCISCA RANIELE ALMEIDA ALVES | ADDRESS REDACTED | | | ETH 0.001493094783209D9 | | | |
| 3.1.187943 | FRANCISCA REGIANNE DE PAULA | ADDRESS REDACTED | | | ETH 0.00000024614718b132 | | | |
| 3.1.187944 | FRANCISCA SALIFU | ADDRESS REDACTED | | | CEL 0.01586208B1015037 | | | |
| 3.1.187945 | FRANCISCA TEJEIRA PÉREZ | ADDRESS REDACTED | | | BTC 1.0815339064001B-05<br>ETH 0.0000631884087S6148 | | | |
| 3.1.187946 | FRANCISCA VALDÉS KERN | ADDRESS REDACTED | | | BTC 0.001222<br>CEL 1.29363289314357 | | | |
| 3.1.187947 | FRANCISCO ACOSTA | ADDRESS REDACTED | | | MCDAI 0.07765355B69690763<br>PAX 0.40522962763B316 | | | |
| 3.1.187948 | FRANCISCO ADAMO | ADDRESS REDACTED | | | BTC 0.0000005071968B1426<br>CEL 0.547142351592091<br>USDT ERC20 0.0008877505278286S | | | |
| 3.1.187949 | FRANCISCO ADRIANO ALVES DE OLIVEIRA | ADDRESS REDACTED | | | BTC 0.00126456544153202<br>CEL 108.263430762599 | | | |
| 3.1.187950 | FRANCISCO AFONSO | ADDRESS REDACTED | | | BTC 0.00000256803916330:1<br>CEL 4.334675807643:41 | | | |
| 3.1.187951 | FRANCISCO AFONSO | ADDRESS REDACTED | | | ADA 421.761499999581<br>BTC 0.000887677356B01?49<br>XRP 102.847126708115 | | | |
| 3.1.187952 | FRANCISCO AGUILAR | ADDRESS REDACTED | | | BTC 0.00000132599686?897<br>BUSD 1.011266B4624318<br>CEL 0.0852481458021603 | | | |
| 3.1.187953 | FRANCISCO AGUIRRE | ADDRESS REDACTED | | | CEL 42.6758388629495 | | | |
| 3.1.187954 | FRANCISCO AGUIRRE | ADDRESS REDACTED | | | ZRX 246.134787039458 | | | |
| 3.1.187955 | FRANCISCO AGUSTIN TORRES PISSONI | ADDRESS REDACTED | | | BTC 0.00091761316753269?<br>CEL 4.73938073B257<br>MCDAI 0.369634395691054<br>SGB 53.0404546116141<br>XRP 0.00000071207B749685 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.187956 | FRANCISCO ALANIZ | ADDRESS REDACTED | | | BTC 0.00000041185097S492<br>BUSD 0.4964994126151394<br>USDC 0.32965927891203B | | | |
| 3.1.187957 | FRANCISCO ALBARRAN CRISTOBAL | ADDRESS REDACTED | | Yes | USDT ERC20 0.361025651202918<br>ADA 0.152752074242153<br>CEL 0.998793110911611 | | | ADA 12675.5602386923 |
| 3.1.187958 | FRANCISCO ALBERTO RINALDI | ADDRESS REDACTED | | | USDC 28.331811571405.7<br>BTC 0.00143669949S5648 | | | |
| 3.1.187959 | FRANCISCO ALCALA ABRAHAM | ADDRESS REDACTED | | | CEL 45.01786783B5207<br>XRP 1598.038511648665 | | | |
| 3.1.187960 | FRANCISCO ALDAYA | ADDRESS REDACTED | | | BTC 0.000000019174B606<br>CLL 0.05334244366696043 | | | |
| 3.1.187961 | FRANCISCO ALEJANDRO LEGUIZAMON | ADDRESS REDACTED | | | ETH 0.001493039714321.36 | | | |
| 3.1.187962 | FRANCISCO ALEJANDRO TABBIA | ADDRESS REDACTED | | | BTC 0.0000006169610201567<br>USDT ERC20 0.198849335783512 | | | |
| 3.1.187963 | FRANCISCO ALEMAN | ADDRESS REDACTED | | | BTC 0.0023562<br>CEL 2.1878749571063 | | | |
| 3.1.187964 | FRANCISCO ALEMAN | ADDRESS REDACTED | | | BTC 0.00220075275186229<br>ETH 0.3189644490B1B386 | | | |
| 3.1.187965 | FRANCISCO ALMONTE | ADDRESS REDACTED | | | BTC 0.0000133420487438S<br>EOS 0.008433629216495D9<br>ETH 0.0001117051684B5368<br>KNC 0.008590381858550331<br>LINK 0.0427014220977355<br>XLM 0.043836516336180D9 | | | |
| 3.1.187966 | FRANCISCO ALTAMIRANO | ADDRESS REDACTED | | | BAT 123.504427221878<br>BTC 0.00000287151524708<br>CEL 1.149282412466594<br>ETH 0.000908020795621138<br>LINK 0.067681014025058T<br>LTC 0.0172958255061582<br>UNI 0.007460314397055759 | | | |
| 3.1.187967 | FRANCISCO ALVARADO | ADDRESS REDACTED | | | CEL 1.080005449114608 | | | |
| 3.1.187968 | FRANCISCO ALVAREZ | ADDRESS REDACTED | | | CEL 3.929214027181087<br>ETH 0.000034781117013558<br>SNX 0.5486496535D4336<br>USDT ERC20 14.76374262912D8 | | | |
| 3.1.187969 | FRANCISCO ALVAREZ | ADDRESS REDACTED | | | CEL 1.0884449195184S | | | |
| 3.1.187970 | FRANCISCO ANDRADE | ADDRESS REDACTED | | | BTC 0.0000000010219947773<br>CEL 0.45908507186621 | | | |
| 3.1.187971 | FRANCISCO ANDRE NUNES ALHO | ADDRESS REDACTED | | | BTC 0.39957503619B5<br>CEL 3910.8026104766I<br>EOS 0.00000463B365517B888<br>ETH 0.200411061292468<br>LTC 0.0000000553636986442<br>USDC 0.00000099062621133<br>XLM 0.0000000203270B33308 | BTC 0.006934913711327275 | | |
| 3.1.187972 | FRANCISCO ANDREO | ADDRESS REDACTED | | | CEL 1.136109921919419 | | | |
| 3.1.187973 | FRANCISCO ANGEL BENEITO PARDINES | ADDRESS REDACTED | | Yes | BTC 0.04375271858716538<br>CEL 21.36243615703115 | | | BTC 1.25692448981396 |
| 3.1.187974 | FRANCISCO ANGEL TORRES | ADDRESS REDACTED | | | BTC 0.01049429553544018<br>CEL 0.831032376768005 | | | |
| 3.1.187975 | FRANCISCO ANGEL VALLEJO PONS | ADDRESS REDACTED | | | AVAX 77.245220117527B<br>BTC 0.10110804894786I<br>BUSD 12706.63140746J<br>CEL 29.68239672231S4<br>ETH 0.003434356940491668<br>PAXG 20.0619188516099<br>TUSD 0.1500B219268744I | | | |
| 3.1.187976 | FRANCISCO ANGUIANO RAMOS | ADDRESS REDACTED | | | USDC 16.3696784535928 | | | |
| 3.1.187977 | FRANCISCO ANGULO D | ADDRESS REDACTED | | | BTC 0.0000904042113446I3<br>ETH 0.000355739127711962<br>BCH 0.00002364516D707926<br>CEL 0.103347397008597<br>ETH 0.00215713650516862 | | | |
| 3.1.187978 | FRANCISCO ANTON RUIZ | ADDRESS REDACTED | | | XLM 0.204292720737462<br>BTC 0.01076415674732I99<br>ETH 0.485874596181388<br>XLM 629.4073060929I36 | | | |
| 3.1.187979 | FRANCISCO ANTONIO DE AZEVEDO PEREIRA | ADDRESS REDACTED | | | ADA 0.52470354975004G<br>BTC 0.000000714453672T6<br>DOT 0.00040172579425B564<br>ETH 6.76671265731239E-05<br>LUNC 0.000120057B76362341<br>USDC 25.800510081098T | | | |
| 3.1.187980 | FRANCISCO ANTONIO EIRAS BENTO CARLAO | ADDRESS REDACTED | | | ETH 0.00152291849519751 | | | |
| 3.1.187981 | FRANCISCO ANTONIO PADILLA MARQUEZ | ADDRESS REDACTED | | | BTC 1.2205770430233DE-05 | | | |
| 3.1.187982 | FRANCISCO ANTONIO TORRES PINTO | ADDRESS REDACTED | | | ADA 0.20246723445H94 | | | |
| 3.1.187983 | FRANCISCO AQUIRES RABELO COSTA | ADDRESS REDACTED | | | BTC 0.0000008087255512486<br>BNB 39.100000084451<br>BTC 0.3383216539641T6<br>CEL 2754.828191234442 | | | |
| 3.1.187984 | FRANCISCO ARAEZ | ADDRESS REDACTED | | | ADA 0.4126451623806385 | | | |
| 3.1.187985 | FRANCISCO ARÁEZ PEREZ | ADDRESS REDACTED | | | BTC 0.0000013022613482G4<br>ADA 0.138875043041013<br>BTC 0.00000455510073092T<br>CEL 0.51757500535388442 | | | |
| 3.1.187986 | FRANCISCO ARANOBIA | ADDRESS REDACTED | | | CEL 19.6902087962174<br>USDT ERC20 0.091903676055S267<br>XRP 71.1629528793664 | | | |
| 3.1.187987 | FRANCISCO ARAUJO | ADDRESS REDACTED | | | LTC 0.000039839144423755 | | | |
| 3.1.187988 | FRANCISCO ARAUJO | ADDRESS REDACTED | | | CEL 0.852489756030636 | | | |
| 3.1.187989 | FRANCISCO ARAUJO SOARES FARIA E MAIA | ADDRESS REDACTED | | | BTC 0.5094221668185I3 | | | |
| 3.1.187990 | FRANCISCO ARCA BLONDET | ADDRESS REDACTED | | | ADA 2008.860035810G8<br>BTC 0.31453633655454<br>CEL 683.8574797061G2<br>ETH 2.6996633683194V<br>XRP 1201.55540019559 | | | |
| 3.1.187991 | FRANCISCO ARENAS | ADDRESS REDACTED | | | BTC 0.17557841736217B<br>CEL 3.13880988223782<br>ETH 5.128260814813T<br>LINK 0.003319035685513606<br>USDT ERC20 1770028235088616 | | | |
| 3.1.187992 | FRANCISCO ARSÉNIO | ADDRESS REDACTED | | | XLM 0.029153833571363<br>ADA 0.0000003895380121244<br>BTC 0.00000175526828873<br>CEL 0.066652998133567S | | | |
| 3.1.187993 | FRANCISCO ARTES | ADDRESS REDACTED | | | AAVE 0.541596704774287<br>BTC 0.02546647350B8703<br>CEL 42.0451745293503<br>ETH 0.5192381998971S<br>LINK 10.164421344B858<br>LTC 0.509615441470908<br>SNX 10.433793757S244<br>UNI 4.9006287930905<br>ZEC 0.25084636089454S | | | |
| 3.1.187994 | FRANCISCO AVILA | ADDRESS REDACTED | | | BTC 0.0000001598307606G3<br>CEL 12.1137422572237 | | | |
| 3.1.187995 | FRANCISCO AZEVEDO | ADDRESS REDACTED | | | BTC 0.000000116811127878 | | | |
| 3.1.187996 | FRANCISCO BACALHAU | ADDRESS REDACTED | | | CEL 1.39953320454406<br>ETH 4.372769524146S2<br>MATIC 88 | | | |
| 3.1.187997 | FRANCISCO BACETE MENCHÓN | ADDRESS REDACTED | | | BTC 0.07374064163S0793<br>CEL 2.482699S671879<br>LTC 0.000000030087517J2 | | | |
| 3.1.187998 | FRANCISCO BAILON | ADDRESS REDACTED | | | BTC 0.00585807188795732<br>ETH 0.0477369525886451<br>LTC 0.20700056465353B<br>MCDH 42.3523821198D8 | | | |
| 3.1.187999 | FRANCISCO BALBONTIN | ADDRESS REDACTED | | | CEL 1.0994550098810S | | | |
| 3.1.188000 | FRANCISCO BALLESTA | ADDRESS REDACTED | | Yes | AAVE 1.33304244<br>BCH 0.15407890465854<br>BSV 72.787948660928<br>BTC 0.219736490423741<br>CEL 104.004687585268<br>DOGE 4965.32766547378<br>ETC 2.94910037<br>ETH 4.6065888845682<br>USDC 0.0000001712962962996<br>ZEC 1.0732293169S961 | BTC 0.00734636330135015 | | BCH 63.796961095341A<br>BTC 0.377967517739185<br>DASH 33.74489689 |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.188001 | FRANCISCO BALSELLS LOPEZ | ADDRESS REDACTED | | | BTC 0.00015836414239502<br>CEL 1.70758773653312<br>DOT 42.294455340721B<br>ETH 2.74631566448990E-07<br>MATIC 2.324599871991<br>UNI 0.0109931378752642<br>USDT ERC20 0.401409843226122 | | | |
| 3.1.188002 | FRANCISCO BALSELLS PERDOMO | ADDRESS REDACTED | | | BCH 0.0425542017356242<br>BTC 0.000270960216203325<br>CEL 184.626057121214<br>DASH 0.00122636508738529<br>DOT 0.188333175471889<br>EOS 0.000029040168436165<br>ETH 0.00927382557585544<br>LTC 2.4794872911542<br>MATIC 3.3082247059731 | | | |
| 3.1.188003 | FRANCISCO BAPTISTA | ADDRESS REDACTED | | | BTC 0.0491742979168002 | | | |
| 3.1.188004 | FRANCISCO BAPTISTA | ADDRESS REDACTED | | | ADA 0.008091<br>AVAX 0.00003<br>BTC 0.0000007437626369B<br>CEL 1.223853397569B<br>DOT 0.0005<br>ETH 0.000001<br>MATIC 0.006<br>SOL 0.00001<br>USDC 0.008759<br>XRP 727.118489656 | | | |
| 3.1.188005 | FRANCISCO BARBOZA | ADDRESS REDACTED | | | CEL 1 | | | |
| 3.1.188006 | FRANCISCO BARBOZA JR | ADDRESS REDACTED | | | DOGE 2524.68083074341<br>ETH 0.0256178379838213 | | | |
| 3.1.188007 | FRANCISCO BARRERA | ADDRESS REDACTED | | | BTC 0.169851779906924<br>ETH 0.49192634526B195<br>USDC 262.118468676223 | | | |
| 3.1.188008 | FRANCISCO BASTIEN | ADDRESS REDACTED | | | CEL 16.709384504445A<br>DASH 10.79889497977B<br>MANA 1446.62516228<br>MCDAI 0.97 | | | |
| 3.1.188009 | FRANCISCO BATUCAN ALVAREZ III | ADDRESS REDACTED | | | ADA 219.896675756547<br>AVAX 4.12153215424997<br>BTC 0.040601404475287Z<br>DOT 27.9501286732242<br>ETH 0.370507558178917<br>LINK 2.5919548890477J<br>MATIC 811.365611014013<br>XLM 529.554003004040B | | | |
| 3.1.188010 | FRANCISCO BECKMAN | ADDRESS REDACTED | | | BTC 0.000001950625675595<br>USDC 0.448753863218015 | | | |
| 3.1.188011 | FRANCISCO BELLO | ADDRESS REDACTED | | | MCDAI 0.365912563297667 | | | |
| 3.1.188012 | FRANCISCO BENEDI | ADDRESS REDACTED | | | BTC 0.00000005660535503<br>CEL 0.119534097641606<br>USDC 0.000000243677926523 | | | |
| 3.1.188013 | FRANCISCO BENEGAS | ADDRESS REDACTED | | | BTC 0.069023923621472<br>ETH 1.10032343741 | | | |
| 3.1.188014 | FRANCISCO BENICIO DA COSTA | ADDRESS REDACTED | | | BTC 0.00172148363955602<br>CEL 3.96867534 | | | |
| 3.1.188015 | FRANCISCO BENITEZ MARIANO | ADDRESS REDACTED | | | BTC 0.0000005807461219284<br>CEL 0.047666165899808B<br>LTC 0.000989790869396289 | | | |
| 3.1.188016 | FRANCISCO BENTES | ADDRESS REDACTED | | | AVAX 2.25047489960296<br>BTC 0.0116882817210131<br>CEL 33.848357558920<br>DOT 39.888362648408B<br>ETH 0.393994296072296<br>LTC 0.00000092<br>SOL 0.000002871207243149 | | | |
| 3.1.188017 | FRANCISCO BERMEJO MARTINEZ | ADDRESS REDACTED | | Yes | ADA 0.000039188034188034<br>BTC 0.148080892084376<br>CEL 59.6037184548645<br>ETH 1.09908351958933<br>LUNC 0.00001<br>USDC 246.74437688B512<br>USDT ERC20 0.061 | | | BTC 0.348376576881191<br>ETH 2.841413882634 |
| 3.1.188018 | FRANCISCO BERNARDES | ADDRESS REDACTED | | | BTC 0.00302549554045454<br>ETH 0.0258236095701744<br>USDC 151.101655421667 | | | |
| 3.1.188019 | FRANCISCO BERNARDEZ | ADDRESS REDACTED | | | BTC 0.000000598841027948T<br>USDT ERC20 0.401980458503T9 | | | |
| 3.1.188020 | FRANCISCO BERNE | ADDRESS REDACTED | | | BTC 0.001835951135275334<br>CEL 2.680024766593545<br>MCDAI 0.121834873986042 | | | |
| 3.1.188021 | FRANCISCO BETANCOURT | ADDRESS REDACTED | | | BTC 0.0061578636167983<br>LINK 1176.7005104395<br>MATIC 6888.25798592864 | | | |
| 3.1.188022 | FRANCISCO BIGORDA | ADDRESS REDACTED | | | BTC 0.00000002730022278<br>CEL 0.00174313236216<br>USDC 0.0928491442293741<br>USDT ERC20 0.0770984048431094 | | | |
| 3.1.188023 | FRANCISCO BIRKE | ADDRESS REDACTED | | | ADA 0.96060330728464<br>CEL 0.0855048496806355<br>DOT 0.328060060028315<br>XRP 0.765772814131S | | | |
| 3.1.188024 | FRANCISCO BOCCARDO | ADDRESS REDACTED | | | CEL 3.325511016529564 | | | |
| 3.1.188025 | FRANCISCO BONACCI CORRAL | ADDRESS REDACTED | | | BTC 0.00012811135081994<br>CEL 0.0781972938427053<br>ETH 0.00253905747263801 | | | |
| 3.1.188026 | FRANCISCO BORGES DE OLIVEIRA JUNIOR | ADDRESS REDACTED | | | USDC 0.000170068027210884<br>LTC 4.08724954 | | | |
| 3.1.188027 | FRANCISCO BOSCH CERVERÓ | ADDRESS REDACTED | | | AVAX 34.1747836712937<br>BTC 0.212171327101754<br>DOT 27.5365897007825<br>ETH 12.2415746737959 | | | |
| 3.1.188028 | FRANCISCO BOTÍA GARCÍA | ADDRESS REDACTED | | | ETH 0.0528861763812717<br>CEL 0.00756572842546571<br>ETH 0.628308559094B7 | | | |
| 3.1.188029 | FRANCISCO BRANCO | ADDRESS REDACTED | | | BTC 0.00000000285254235<br>CEL 317.166318934893<br>DOT 0.00020274<br>SOL 0.00228220206563385<br>USDC 0.001 | | | |
| 3.1.188030 | FRANCISCO BRAS | ADDRESS REDACTED | | | BTC 0.00045445<br>CEL 0.4542632528360Z7 | | | |
| 3.1.188031 | FRANCISCO BRASLAVSKY | ADDRESS REDACTED | | | BTC 0.00000018863B511141<br>ETH 0.00002093121533836<br>USDC 0.0007619510905517392<br>UST 0.0798471237823272 | | | |
| 3.1.188032 | FRANCISCO BRAVO ACEVEDO | ADDRESS REDACTED | | | BTC 0.0000000063694090667 | | | |
| 3.1.188033 | FRANCISCO BRITO JUNIOR | ADDRESS REDACTED | | | BTC 0.000000094231147106<br>ETH 0.00067416135435149<br>LTC 4.3260526408152<br>MATIC 0.0143281536145215<br>SGB 25.1632829602832<br>XLM 1.022842999956607<br>XRP 0.0000006265371B696 | | | |
| 3.1.188034 | FRANCISCO BUCHÓ DEL COSO | ADDRESS REDACTED | | | BTC 0.0000000061219801T4<br>CEL 0.0320046960969324<br>USDC 0.989910783842143 | | | |
| 3.1.188035 | FRANCISCO BUQUET | ADDRESS REDACTED | | | BTC 0.0233977601607587<br>ETH 0.31307517602665B | | | |
| 3.1.188036 | FRANCISCO BURGOS | ADDRESS REDACTED | | | BTC 0.0000041740408339<br>ETH 0.00040091925538073<br>SNX 1.12153051696159<br>USDC 0.216423660226083 | | | |
| 3.1.188037 | FRANCISCO BURNISKE | ADDRESS REDACTED | | | ADA 1216.68343322263<br>ETH 1.2829941027758J<br>MATIC 982.852547131908<br>PAXG 0.0019914866B40702<br>USDT ERC20 8234.60474954515<br>ZEC 7.68710997070998 | | | |
| 3.1.188038 | FRANCISCO CABELLO ASIS | ADDRESS REDACTED | | | BNB 0.00000098<br>CEL 0.1930731255B0037 | | | |
| 3.1.188039 | FRANCISCO CABRERA | ADDRESS REDACTED | | | BTC 0.0000000077945B9516<br>CEL 1244.31527534199 | | | |
| 3.1.188040 | FRANCISCO CABRERA | ADDRESS REDACTED | | | CEL 0.297631223525045 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.188041 | FRANCISCO CABRERA | ADDRESS REDACTED | | | ETH 0.5192920525206443 | | | |
| 3.1.188042 | FRANCISCO CACHAGO | ADDRESS REDACTED | | | BTC 0.0555138754723179 | | | |
| 3.1.188043 | FRANCISCO CAETANO MENDES ANICETO | ADDRESS REDACTED | | | BTC 0.0000018412674273 36 | | | |
| | | | | | CEL 0.0616430684482179 | | | |
| | | | | | MATIC 0.7423109868007 2 | | | |
| 3.1.188044 | FRANCISCO CALDERON | ADDRESS REDACTED | | | ADA 0.0012290215589946 0 | | | |
| | | | | | BTC 1.0221796474499E-07 | | | |
| | | | | | ETH 0.0000012722953343904 | | | |
| | | | | | MATIC 0.4159940753400 69 | | | |
| 3.1.188045 | FRANCISCO CALSINA | ADDRESS REDACTED | | | AAVE 0.000018 | | | |
| | | | | | ADA 2414.744481 | | | |
| | | | | | AVAX 4.06 | | | |
| | | | | | BTC 0.0189871500118639 | | | |
| | | | | | CEL 493.4621520940 2 | | | |
| | | | | | ETH 1.3993009950522 1 | | | |
| | | | | | LINK 83.00985 | | | |
| | | | | | LUNC 11.99 | | | |
| | | | | | MATIC 510.4 | | | |
| | | | | | SNX 0.000131 | | | |
| | | | | | USDT ERC20 15 | | | |
| 3.1.188046 | FRANCISCO CAMARENA | ADDRESS REDACTED | | | BTC 0.0000042323109609 63 | | | |
| | | | | | MATIC 6958.2759436902 4 | | | |
| 3.1.188047 | FRANCISCO CAMPOS | ADDRESS REDACTED | | | ADA 203.4355991282 48 | | | |
| | | | | | BTC 0.0015250737161314 86 | | | |
| | | | | | SNX 91.1171230709663 | | | |
| 3.1.188048 | FRANCISCO CAMPOS MEDINA | ADDRESS REDACTED | | | CEL 11.1154082957683 | | | |
| | | | | | TUSD 854.2509411208 22 | | | |
| | | | | | USDT ERC20 100.1483899442 77 | | | |
| 3.1.188049 | FRANCISCO CAMPOS MOYA | ADDRESS REDACTED | | | DOT 0.4031187946882 54 | | | |
| | | | | | ETH 0.0006053852708372 23 | | | |
| 3.1.188050 | FRANCISCO CAÑADA | ADDRESS REDACTED | | | BTC 0.0159841487938392 | | | |
| | | | | | CEL 1.1026301972907 3 | | | |
| | | | | | USDT ERC20 31.51223348082 72 | | | |
| 3.1.188051 | FRANCISCO CANALES | ADDRESS REDACTED | | | ADA 0.1859163760108 62 | | | |
| | | | | | BTC 0.0000988107664234 9 | | | |
| | | | | | ETH 0.0071735996198349 4 | | | |
| 3.1.188052 | FRANCISCO CAPITULO FERNANDES | ADDRESS REDACTED | | | BTC 0.0012786841185363 5 | | | |
| | | | | | CEL 0.2287514458529 76 | | | |
| | | | | | ETH 0.0015997284016643 5 | | | |
| | | | | | USDC 0.3710603378802 16 | | | |
| 3.1.188053 | FRANCISCO CARBONERO | ADDRESS REDACTED | | | BTC 0.0001227585678308 16 | | | |
| | | | | | ETH 0.0002431377167480 08 | | | |
| | | | | | USDC 1.0761109563089 4 | | | |
| 3.1.188054 | FRANCISCO CARDEÑOSO PÉREZ | ADDRESS REDACTED | | | BTC 0.0008673854129009 226 | | | |
| | | | | | MCDA1 1.250270662678 1 | | | |
| 3.1.188055 | FRANCISCO CARDONA | ADDRESS REDACTED | | | BTC 0.0011726284653951 4 | | | |
| | | | | | DOT 0.4056215616197 81 | | | |
| | | | | | MATIC 0.0047744476124419 | | | |
| 3.1.188056 | FRANCISCO CARENA | ADDRESS REDACTED | | | BTC 0.0317899375960242 | | | |
| 3.1.188057 | FRANCISCO CARLOS | ADDRESS REDACTED | | | AAVE 0.8125821172312079 | | | |
| | | | | | ADA 2401.41441238493 | | | |
| | | | | | BAT 435.512772929835 | | | |
| | | | | | BCH 0.1006501698130698 | | | |
| | | | | | BTC 1.0331013695392 04 | | | |
| | | | | | BUSD 0.8113403889957 52 | | | |
| | | | | | CEL 415.52857492729 2 | | | |
| | | | | | COMP 0.4742538458683 9 | | | |
| | | | | | DASH 0.6575343306946 43 | | | |
| | | | | | DOT 75.962057618910 8 | | | |
| | | | | | EOS 28.3331722310793 | | | |
| | | | | | ETC 3.6579515391441 | | | |
| | | | | | ETH 12.7976195154008 | | | |
| | | | | | LINK 3.2008528316687 5 | | | |
| | | | | | LTC 1.5821068014728 | | | |
| | | | | | LUNC 1.229461887725 36 | | | |
| | | | | | MATIC 1988.043518533 91 | | | |
| | | | | | OMG 73.2908796615614 | | | |
| | | | | | SGB 1891.172737495 6 | | | |
| | | | | | UNI 8.3184886193429 | | | |
| | | | | | USDC 4.3595883031904 7 | | | |
| | | | | | XLM 0.3726536068731 39 | | | |
| | | | | | XRP 14181.1951360508 | | | |
| 3.1.188058 | FRANCISCO CARMONA BRETONES | ADDRESS REDACTED | | | ADA 148.3595068757 6 | | | |
| | | | | | BTC 0.0000521995791678 53 | | | |
| | | | | | CEL 11.3896278928366 | | | |
| | | | | | USDC 284.8499 | | | |
| 3.1.188059 | FRANCISCO CARRASQUILLO | ADDRESS REDACTED | | | ADA 0.0097741081641523 | | | |
| | | | | | BTC 0.0000005654597852 89 | | | |
| | | | | | DOT 0.0010007649698615 3 | | | |
| | | | | | ETH 0.0002592901394383 01 | | | |
| 3.1.188060 | FRANCISCO CARRERAS | ADDRESS REDACTED | | | ETH 16.77474567302 54 | | | |
| | | | | | SOL 160.998516936245 | | | |
| | | | | | USDC 7.0091175898200 3 | | | |
| 3.1.188061 | FRANCISCO CARRIBERO | ADDRESS REDACTED | | | BTC 0.0000004158579124 95 | | | |
| | | | | | MCDA1 0.1060616632580 92 | | | |
| | | | | | USDC 0.5392852866408 73 | | | |
| 3.1.188062 | FRANCISCO CASAGRANDE | ADDRESS REDACTED | | | BTC 0.0000001943519677 96 | | | |
| 3.1.188063 | FRANCISCO CASTANO | ADDRESS REDACTED | | | USDT ERC20 0.8766973215640754 | | | |
| 3.1.188064 | FRANCISCO CASTELLANO | ADDRESS REDACTED | | | XRP 1.5419990293261 | | | |
| | | | | | ADA 2126.99904311285 | | | |
| | | | | | BTC 0.3855673326061 79 | | | |
| | | | | | CEL 52.646419362601 5 | | | |
| | | | | | ETH 3.9852464907437 2 | | | |
| | | | | | USDC 0.0000000636495474 46 | | | |
| | | | | | USDT ERC20 0.3365022060166433 | | | |
| 3.1.188065 | FRANCISCO CASTELLANOS | ADDRESS REDACTED | | | ADA 1.9139517879971 | | | |
| | | | | | LINK 0.0777907403873659 | | | |
| | | | | | MATIC 1382.2976681077 6 | | | |
| 3.1.188066 | FRANCISCO CASTRO | ADDRESS REDACTED | | | BCH 0.0000080414209397 58 | | | |
| | | | | | BSV 0.0057004372083737 8 | | | |
| | | | | | BTC 0.4976796738137 45 | | | |
| | | | | | CEL 0.0007476647837955 98 | | | |
| | | | | | COMP 0.3568535109800 63 | | | |
| | | | | | DASH 0.0031087898185855 3 | | | |
| | | | | | EOS 0.0045923624274202 6 | | | |
| | | | | | ETH 17.9417789524389 | | | |
| | | | | | KNC 0.0799790400542251 | | | |
| | | | | | LINK 0.0133847143258498 | | | |
| | | | | | LTC 0.0076323905279 | | | |
| | | | | | MATIC 0.7388861911566 73 | | | |
| | | | | | MCDA1 115.340504954409 | | | |
| | | | | | SGB 37.2198290075267 | | | |
| | | | | | SNX 17.34111157421 26 | | | |
| | | | | | UNI 13.25249374646732 | | | |
| | | | | | USDC 1870.321694297 4 | | | |
| | | | | | XLM 0.2864935091353 87 | | | |
| | | | | | XRP 0.2429493783427 8 | | | |
| | | | | | ZEC 0.0807472991182331 | | | |
| 3.1.188067 | FRANCISCO CASTRO | ADDRESS REDACTED | | | ADA 0.6655267397450 04 | | | |
| | | | | | ETH 8.1190691406536 9E-05 | | | |
| 3.1.188068 | FRANCISCO CASTRO AGUIRRE | ADDRESS REDACTED | | | BTC 0.0000000047938889 3 | | | |
| | | | | | CEL 0.5970803134951 7 | | | |
| | | | | | USDT ERC20 0.9676083499930 04 | | | |
| 3.1.188069 | FRANCISCO CAUCINO | ADDRESS REDACTED | | | BTC 0.0000000083156391 6 | | | |
| | | | | | USDT ERC20 0.9710349694469 3 | | | |
| 3.1.188070 | FRANCISCO CEJA | ADDRESS REDACTED | | | LTC 3.1730757339447 9 | USDC 500 | | |
| | | | | | USDC 2093.735624945 88 | | | |
| 3.1.188071 | FRANCISCO CERVANTES ZAVALA | ADDRESS REDACTED | | | BTC 0.0000053178678788 89 | | | |
| 3.1.188072 | FRANCISCO CESÁRIO | ADDRESS REDACTED | | | BTC 0.0000000000805160022 | | | |
| | | | | | CEL 0.4286475702413 02 | | | |
| | | | | | USDC 6.7311951253614 4 | | | |
| 3.1.188073 | FRANCISCO CESPEDES | ADDRESS REDACTED | | | ADA 22.7 | | | |
| | | | | | BNB 0.084045 | | | |
| | | | | | CEL 8.4080287821196 6 | | | |
| | | | | | ETH 0.02084156 | | | |
| | | | | | LTC 0.22776733 | | | |
| | | | | | LUNC 0.97 | | | |
| | | | | | PAX 41.38000017 | | | |
| | | | | | PAXG 0.0232999990068 | | | |
| | | | | | USDC 45 | | | |
| | | | | | XAUT 0.022786 | | | |
| | | | | | XLM 122.8859303 | | | |
| | | | | | XRP 38.895828 | | | |
| 3.1.188074 | FRANCISCO CHAPA JR | ADDRESS REDACTED | | | BTC 0.0000984405617811 51 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.188075 | FRANCISCO CHAVEZ | ADDRESS REDACTED | | | BTC 0.0000054414886286328 CEL 4.1181257498399 DOT 13.668873963832 SNX 830.56233448270B | | | |
| 3.1.188076 | FRANCISCO CHAVEZ | ADDRESS REDACTED | | | ETH 0.0000069064133755B DOT 2.4917139875251 SNX 117.365260409957 USDC 1.00261395456984 USDT ERC20 0.279650792760056 | | | |
| 3.1.188077 | FRANCISCO CHAVEZ-ZAPATA | ADDRESS REDACTED | | | BTC 0.0022526359308809 ETH 0.0115845919D22526 | | | |
| 3.1.188078 | FRANCISCO CLAISSE | ADDRESS REDACTED | | | BNB 0.00142781711771123 BTC 0.0000009773858625774 | | | |
| 3.1.188079 | FRANCISCO CLAUSEN | ADDRESS REDACTED | | | CEL 1.15964439889737 USDC 35.0678839521831 | | | |
| 3.1.188080 | FRANCISCO COIMBRA | ADDRESS REDACTED | | | CEL 0.0332126627210907 | | | |
| 3.1.188081 | FRANCISCO COMAS | ADDRESS REDACTED | | | CEL 1.08218143882149 | | | |
| 3.1.188082 | FRANCISCO CONEJO | ADDRESS REDACTED | | | ETH 0.0000005340433SG05 MATIC 0.0636011773046718 SNX 0.0856068318763734 | DOT 0.0806 ETH 0.0000023065230294S4 | | |
| 3.1.188083 | FRANCISCO CONTRERAS MANZANO | ADDRESS REDACTED | | | CEL 0.173717285236414 | | | |
| 3.1.188084 | FRANCISCO CORDERO | ADDRESS REDACTED | | | LTC 0.00085269177992884 | | | |
| 3.1.188085 | FRANCISCO CORDOBA | ADDRESS REDACTED | | | BTC 0.0000000318768B356 CEL 0.351214641886916 | | | |
| 3.1.188086 | FRANCISCO CORDOBA | ADDRESS REDACTED | | | ETH 0.0104052927577059 | | | |
| 3.1.188087 | FRANCISCO CORNEJO | ADDRESS REDACTED | | | AVAX 2.666017787701l3 BTC 0.0153752499429633 ETH 0.0481545775281157 | | | |
| 3.1.188088 | FRANCISCO CORRALES | ADDRESS REDACTED | | | BTC 0.110966426773627 CEL 362.03437606S253 ETH 1.20880843718138 USDC 1.00581172535637 | | | |
| 3.1.188089 | FRANCISCO CORVO LAVADO | ADDRESS REDACTED | | | BTC 0.0276206654667936 | | | |
| 3.1.188090 | FRANCISCO COSME SAMITIER | ADDRESS REDACTED | | | ADA 0.211467920437944 BTC 0.0000007355201441041 CEL 0.0130370269224003 MCDAI 0.178051702706544 USDC 0.34552182307907l USDT ERC20 0.481958709192741 | | | |
| 3.1.188091 | FRANCISCO COSTEIRA | ADDRESS REDACTED | | | BNT 1545.22192724277 BTC 0.0008997429387190B CEL 443.749712837637 DASH 2.20182743870289 ETH 1.40466702442329 SNX 18.9176049621071 | | | |
| 3.1.188092 | FRANCISCO COU | ADDRESS REDACTED | | | AAVE 10.2370152265369 BTC 1.06140293325397 ETH 5.161121453434B | | | |
| 3.1.188093 | FRANCISCO COUTO | ADDRESS REDACTED | | Yes | BTC 3.92692990047T9E-05 ETH 1.2038963094841 LUNC 38.8729829654812 | | | BTC 0.412779658218443 |
| 3.1.188094 | FRANCISCO COZAR ADELANTADO | ADDRESS REDACTED | | | ADA 0.226652408511899 BTC 0.100710398721975 CEL 0.0196640175843592 ETH 8.84997006043052 LINK 0.0267477112S1179 LTC 0.00109451288971889 USDT ERC20 0.3641260302714S3 | | | |
| 3.1.188095 | FRANCISCO CROSETTO BRIZZIO | ADDRESS REDACTED | | | BTC 0.00000083364889632 CEL 0.0330547796381329 LTC 0.0014667305973171 | | | |
| 3.1.188096 | FRANCISCO CRUZ | ADDRESS REDACTED | | | BTC 0.00104245227246912 CEL 0.0408648754095372 | | | |
| 3.1.188097 | FRANCISCO CRUZ ARCE | ADDRESS REDACTED | | | ADA 23.7943126820l2 DOT 2.9057114407S352 MATIC 98.857039417342l3 | | | |
| 3.1.188098 | FRANCISCO CRUZADO | ADDRESS REDACTED | | | CEL 0.00088717109810996B MATIC 0.3611397748113S5 XLM 0.0874438255459571 | | | |
| 3.1.188099 | FRANCISCO CUNNINGHAM | ADDRESS REDACTED | | | ETH 1.85280841503526 USDC 874.864727332702 | | | |
| 3.1.188100 | FRANCISCO DA SILVA | ADDRESS REDACTED | | | BUSD 7 CEL 0.3042680700B6E292 | | | |
| 3.1.188101 | FRANCISCO DANIEL GARCIA NORIEGA | ADDRESS REDACTED | | | BTC 0.00126856750163835 ETH 0.145637721641613 | | | |
| 3.1.188102 | FRANCISCO DANIEL TOGNELLI | ADDRESS REDACTED | | | BTC 0.00330636977673315 ETH 0.00153213592360714 | | | |
| 3.1.188103 | FRANCISCO DAVID ADAMO MORALES | ADDRESS REDACTED | | | BTC 0.0000003213498278З6 CEL 0.0112449193624199 | | | |
| 3.1.188104 | FRANCISCO DAVILA | ADDRESS REDACTED | | | ADA 0.1723245936377726 BNB 0.00301555609092543 BTC 0.055482652785116 CEL 16.53626489609l4 ETH 0.506887335689649 LTC 0.0000000304855B029 USDC 54.682191385S614 XLM 0.0000000450111Z8Z7 XRP 801.901805B5579S | | | |
| 3.1.188105 | FRANCISCO DE ASIS GARCIA PONCE | ADDRESS REDACTED | | | AVAX 0.0007950540418549B8 BTC 0.00000002081720667 CEL 0.22335437342854 DOT 0.015037559806D707 LUNC 0.091075715498904l SOL 0.00909037416476562 | | | |
| 3.1.188106 | FRANCISCO DE BORJA GALDEANO LEON | ADDRESS REDACTED | | | ADA 0.58346597231815 BTC 0.00101367797152708 BUSD 0.556205958100177 CEL 0.57292676234S593 | | | |
| 3.1.188107 | FRANCISCO DE BORJA GIL MORENO | ADDRESS REDACTED | | | BTC 0.01746525106866343 ETH 0.22474166506226l | | | |
| 3.1.188108 | FRANCISCO DE BORJA LARRAGAN | ADDRESS REDACTED | | | BTC 0.0472846965649189 ETH 1.55747256765426 | | | |
| 3.1.188109 | FRANCISCO DE BORJA NAVA CORTINA | ADDRESS REDACTED | | | ADA 0.1621533311605B BNB 0.0047946829763289 BTC 0.0001872442994969528 DOT 0.0366634854936Z6 ETH 0.0039534107651406 LUNC 0.02171694647l4064 USDC 0.199194361791213 | | | |
| 3.1.188110 | FRANCISCO DE BORJA PACHECO FERNANDEZ | ADDRESS REDACTED | | | BTC 0.01971192690454 CEL 20.779603722687Z DOT 20.035498513377l ETH 1.46022362496014 LINK 14.4900324777743 MATIC 7462.41438861524 SNX 17.0577045955137 XRP 176.317521 | | | |
| 3.1.188111 | FRANCISCO DE LA TORRE | ADDRESS REDACTED | | | GUSD 22.1172646695619 | | | |
| 3.1.188112 | FRANCISCO DE MORAIS BANDEIRA | ADDRESS REDACTED | | | BTC 0.00000100247G309958 | | | |
| 3.1.188113 | FRANCISCO DE PAULA DE MORA | ADDRESS REDACTED | | | ADA 0.0066810996405380B BTC 0.000000467318297271 USDC 0.00157893890049698 | | | |
| 3.1.188114 | FRANCISCO DE POOL | ADDRESS REDACTED | | | BTC 0.00135663121337095 CEL 3.1010086587682З | | | |
| 3.1.188115 | FRANCISCO DEL CARMEN RIQUELME VASQUEZ | ADDRESS REDACTED | | | BTC 0.09751712539381S1 CEL 11.7389897204063 DOT 122.580512605356 ETH 0.321553573719941 LUNC 15.7021282592553 MATIC 297.057245928905 XLM 231.35147292954 XRP 113.45209526686B | | | |
| 3.1.188116 | FRANCISCO DELGADO | ADDRESS REDACTED | | | ADA 5173.32844821048 BTC 0.00103109036041223 | | | |
| 3.1.188117 | FRANCISCO DELGADO | ADDRESS REDACTED | | | ETH 0.0794002859400376 | | | |
| 3.1.188118 | FRANCISCO DELGADO | ADDRESS REDACTED | | | BTC 1.078795738821A4 ETH 6.658237B9376743 | | | |
| 3.1.188119 | FRANCISCO DELGADO | ADDRESS REDACTED | | | BCH 0.0000392854575637Z5 BTC 0.000003772874417698 GUSD 0.580000059531l931 USDC 0.399454503318942 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.188120 | FRANCISCO DELGADO | ADDRESS REDACTED | | | BSV 0.000004010433651546<br>BTC 0.000002765570162008<br>CEL 0.003769558851661173<br>ETH 0.000289545000663397<br>LINK 1.17531417493342<br>USDC 0.000005803175641099<br>ZRX 0.000792149125361025 | BSV 0.000525138710035<br>BTC 0.000000495857235243<br>CEL 5.728702629002<br>ETH 0.000000236027518107<br>LINK 0.000000584651416793<br>XRP 58.991837245834<br>ZRX 13.2011849424252 | USDC 0.007032593061294691 | |
| 3.1.188121 | FRANCISCO DELGADO | ADDRESS REDACTED | | | AVAX 1.11521336227145<br>ETH 0.0535131862234475<br>DOT 2.33277739956084<br>ETH 1.0469022115266<br>USDC 101.825725126605 | | | |
| 3.1.188122 | FRANCISCO DELICADO | ADDRESS REDACTED | | | BTC 0.000005074250455662<br>CEL 76.6609330896373<br>ETH 0.0000770064895294285 | | | |
| 3.1.188123 | FRANCISCO DI LEO | ADDRESS REDACTED | | | BTC 0.3395880617930944<br>CEL 0.2645118020093234<br>DOGE 3581.01892026715<br>ETH 0.172334347181143 | | | |
| 3.1.188124 | FRANCISCO DI POLO ABREU | ADDRESS REDACTED | | | ADA 120.99611<br>BTC 0.00491745<br>CEL 7.11309371907079<br>XRP 470.428 | | | |
| 3.1.188125 | FRANCISCO DIAS | ADDRESS REDACTED | | | ADA 577.9<br>CEL 2.2689904576672<br>LINK 2.0681623 | | | |
| 3.1.188126 | FRANCISCO DIAZ | ADDRESS REDACTED | | | BTC 0.02174365297423988 | | | |
| 3.1.188127 | FRANCISCO DIAZ | ADDRESS REDACTED | | | BTC 0.002389792674950124 | | | |
| 3.1.188128 | FRANCISCO DIAZ DIAZ | ADDRESS REDACTED | | | BTC 0.00218864282478389<br>ETH 0.01515108803202026<br>LTC 0.00111119725198515<br>USDC 0.4964568591003193 | | | |
| 3.1.188129 | FRANCISCO DIAZ RUIZ | ADDRESS REDACTED | | | BTC 0.001346208733469405 | | | |
| 3.1.188130 | FRANCISCO DIEFFENBACHER | ADDRESS REDACTED | | | BTC 3.14587387976926<br>ETH 2.04714808502582 | | | |
| 3.1.188131 | FRANCISCO DIMACALI | ADDRESS REDACTED | | Yes | ADA 575.708356745809<br>BTC 0.2250240234456026<br>DOT 0.03926245059746845<br>MATIC 6493.9061280084<br>USDC 862.636583242193 | BTC 0.0736252993576933 | | BTC 3.29089472896638 |
| 3.1.188132 | FRANCISCO DO CARMO PINTO BASTO MONTANHA REBELO | ADDRESS REDACTED | | | BTC 0.08438170336591<br>CEL 50.86314261216Z<br>ETH 1.27277635848161<br>ETH 0.31873308011703<br>USDC 229.311544834857<br>XLM 98.4121873203438<br>XRP 365.911157 | | | |
| 3.1.188133 | FRANCISCO DOMENICI | ADDRESS REDACTED | | | BTC 0.001748205251944<br>CEL 0.18819898023690<br>DOT 0.00000000229122<br>ETH 2.25152541237790E-06<br>USDC 122.3238895099551 | | | |
| 3.1.188134 | FRANCISCO DOMINGUEZ | ADDRESS REDACTED | | | ADA 35115.99286350S<br>AVAX 0.0255566047279611<br>BTC 0.000003002283004411<br>ETH 0.0000012438239490602<br>MATIC 0.00528800987573507<br>USDC 0.000691157974918436<br>XLM 0.0471288566437213Z | BTC 0.0365824963860636<br>USDC 0.744669253490929 | | |
| 3.1.188135 | FRANCISCO DUARTE | ADDRESS REDACTED | | | BTC 0.0000005535531491816<br>CEL 0.199010490518852<br>DOT 0.0000000987 | | | |
| 3.1.188136 | FRANCISCO DUCA | ADDRESS REDACTED | | | BTC 0.000000057173429164<br>CEL 0.8934813611509849 | | | |
| 3.1.188137 | FRANCISCO DUEÑAS VALENZUELA | ADDRESS REDACTED | | | BTC 0.000000064951659720600 | | | |
| 3.1.188138 | FRANCISCO DUSSÁN | ADDRESS REDACTED | | | BTC 0.009998718526680027<br>DOT 0.01372749006633111<br>ETH 0.06641355487076Z<br>LUNC 12.8747874424507<br>MATIC 0.144073438017832<br>USDC 2315.69041976983<br>UST 436.805953175027<br>XRP 0.0678353809326407 | BTC 0.000488236043073609 | | |
| 3.1.188139 | FRANCISCO E MARTINEZ | ADDRESS REDACTED | | | ADA 19.381680316905 7<br>SNX 4.82853214049077<br>USDC 814.513944604596 | BTC 0.001256499373709899 | | |
| 3.1.188140 | FRANCISCO ECHEVARRIA | ADDRESS REDACTED | | | ADA 125.810070029938<br>AVAX 2.33974005067435<br>BTC 0.000545216267394476<br>DOT 76.0907397966457<br>ETH 0.55311567895107Z<br>LINK 60.357907183005 1<br>MATIC 249.448377593889<br>SOL 2.8128857972212 5<br>USDC 288.415582099833 | BTC 0.01219265<br>ETH 0.186950601421217 | | |
| 3.1.188141 | FRANCISCO ECHEVARRIA | ADDRESS REDACTED | | | BTC 0.00000338854662681 11<br>MCDAI 0.35286025993030 9 | | | |
| 3.1.188142 | FRANCISCO EDUARDO VARGAS AVALOS | ADDRESS REDACTED | | | BTC 0.00000020229625239 1 | | | |
| 3.1.188143 | FRANCISCO ELADIO RAMIREZ ROCHA | ADDRESS REDACTED | | | BTC 0.000001694869268908<br>CEL 0.016842296915703<br>USDC 0.640932413579648 | | | |
| 3.1.188144 | FRANCISCO ELANOIM DE AMORIM COSTA | ADDRESS REDACTED | | | LTC 6.76277247007 35 | | | |
| 3.1.188145 | FRANCISCO ELMER | ADDRESS REDACTED | | | BTC 0.000001286090728941<br>MCDAI 0.21369080324246 | | | |
| 3.1.188146 | FRANCISCO EMILIANO MAGALLANES GOMEZ | ADDRESS REDACTED | | | ADA 0.180036426491532<br>BNB 0.00012636856711196<br>BTC 0.00249966537264772<br>BUSD 0.528015381770306<br>USDC 0.229689883371758 | | | |
| 3.1.188147 | FRANCISCO EMILIO COTA DIAZ | ADDRESS REDACTED | | | CEL 0.114209927856603 | | | |
| 3.1.188148 | FRANCISCO ERBURU | ADDRESS REDACTED | | | XRP 27.22808<br>CEL 0.6395221714008B<br>ETH 0.002257266338664662<br>USDC 10.0448597218668 | | | |
| 3.1.188149 | FRANCISCO ERNESTO MARTINEZ GONORA | ADDRESS REDACTED | | | BTC 0.8504082201312S9 | | | |
| 3.1.188150 | FRANCISCO ESCALERA | ADDRESS REDACTED | | | BTC 0.00370115543272823<br>COMP 0.0521505858813729<br>XLM 0.2587727631554B3 | | | |
| 3.1.188151 | FRANCISCO ESCOLERO | ADDRESS REDACTED | | | CEL 1.06756002641114 | | | |
| 3.1.188152 | FRANCISCO ESPINOZA | ADDRESS REDACTED | | | BTC 1.24340825519427<br>DOT 65.590930541384<br>ETH 0.10842076954293S<br>MATIC 219.105354830949 | BTC 0.00000057 | | |
| 3.1.188153 | FRANCISCO ESQUIVELZETA | ADDRESS REDACTED | | | BTC 0.30359949655247<br>CEL 137.536740583021 | | | |
| 3.1.188154 | FRANCISCO ESTEVES | ADDRESS REDACTED | | | BAT 2.0075<br>BCH 0.00262586365434638<br>BNB 0.0198763936140009<br>BTC 0.166001410534675<br>CEL 0.11408330030419 9<br>ETH 0.625215146480737<br>USDC 7.85702178875149 | | | |
| 3.1.188155 | FRANCISCO EUGENIO SCAPECCIA | ADDRESS REDACTED | | | BTC 0.0000079112018992B | | | |
| 3.1.188156 | FRANCISCO EULIARTE VELEZ | ADDRESS REDACTED | | | BTC 0.00613924212996 | | | |
| 3.1.188157 | FRANCISCO FAILANO | ADDRESS REDACTED | | | CEL 6.804063317858Z3<br>CEL 13.929140522269<br>ETH 0.000074929543829 21<br>XLM 0.010199265037334 4 | | | |
| 3.1.188158 | FRANCISCO FAJARDO | ADDRESS REDACTED | | | AAVE 0.00246616678566411<br>BAT 0.634388847292319<br>BTC 0.00105122304436462<br>EOS 0.141658491741841<br>ETH 0.00002215360780708<br>MANA 0.68386615720146 4<br>MATIC 4.94660079421684<br>UNI 0.00541819742972642<br>XLM 9.91003530534845 9 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.188159 | FRANCISCO FARINHA | ADDRESS REDACTED | | Yes | ADA 2040.82939355715<br>BNB 2.09598762222022<br>BTC 0.41220973295458<br>CEL 758.37917319091B<br>ETH 3.1603701895146B<br>LTC 5.05641326<br>MATIC 271.329945454069<br>XLM 6664.34<br>XRP 5114.845486 | | | BTC 0.69040703053048B |
| 3.1.188160 | FRANCISCO FERNANDES | ADDRESS REDACTED | | | BTC 0.00000000590212159B<br>CEL 0.073084857180851B<br>LINK 0.029734143229342B | | | |
| 3.1.188161 | FRANCISCO FERNANDEZ | ADDRESS REDACTED | | | BNB 0.10226719669044B<br>BTC 0.00129648945093165B<br>CEL 6.10534242B641B5<br>USDC 1.49285169249766 | | | |
| 3.1.188162 | FRANCISCO FERNANDEZ | ADDRESS REDACTED | | | ADA 588.951905869396<br>BTC 0.0201615965022229<br>DOT 19.832287091497<br>ETH 5.0730191599569<br>MATIC 606.22593080275B1 | | | |
| 3.1.188163 | FRANCISCO FERNANDEZ FUENTES | ADDRESS REDACTED | | | CEL 3.95427402093146 | | | |
| 3.1.188164 | FRANCISCO FERNANDEZ-POSSE | ADDRESS REDACTED | | | BTC 2.01286702899986B<br>ETH 40.4625489747002<br>MATIC 6463.73835501139<br>SNX 1962.34966617491 | BTC 0.0002 | | |
| 3.1.188165 | FRANCISCO FERREIRA | ADDRESS REDACTED | | | BTC 0.0000037060796592<br>CEL 0.265020000565335B<br>ETH 0.00000051515934919<br>USDC 0.0000000541217046674 | | | |
| 3.1.188166 | FRANCISCO FERREIRA | ADDRESS REDACTED | | | AVAX 2.30052701460769<br>BTC 0.00336447616177458<br>CEL 13.299384358762<br>MATIC 118.780125366923<br>USDC 311.210328333357 | | | |
| 3.1.188167 | FRANCISCO FERREIRA | ADDRESS REDACTED | | | BTC 0.00234877398485502<br>ETH 0.079309482389932<br>LINK 30.620947411084B | | | |
| 3.1.188168 | FRANCISCO FERRERAS | ADDRESS REDACTED | | | BNB 1.09019170545492<br>DOT 0.0128785777785345 | | | |
| 3.1.188169 | FRANCISCO FIDEL BAÑUELOS GRANDA | ADDRESS REDACTED | | | ADA 112.066764864782<br>BTC 0.0335332588789805<br>CEL 0.168603438476177<br>XRP 0.2657274850510537 | | | |
| 3.1.188170 | FRANCISCO FLORES | ADDRESS REDACTED | | | BTC 0.01704548156603006 | | | |
| 3.1.188171 | FRANCISCO FLORES | ADDRESS REDACTED | | | ADA 971.293624263915<br>BTC 0.00149431497437232<br>DOT 0.033768074576703B<br>ETH 0.04338738031106<br>LINK 20.284112743769B<br>MATIC 1.00716073945395<br>XLM 0.00098041149524B1 | DOT 0.0000000003071070288 | | |
| 3.1.188172 | FRANCISCO FONSECA | ADDRESS REDACTED | | | BTC 0.000000004678805893<br>CEL 26.0940483227833 | | | |
| 3.1.188173 | FRANCISCO FRANCO AGUADO | ADDRESS REDACTED | | | BTC 0.00000002612535091 | | | |
| 3.1.188174 | FRANCISCO FRANCO VALIENTE RODRIGUEZ | ADDRESS REDACTED | | Yes | BTC 0.720890699671B9<br>CEL 11927.38459413B<br>ETH 15.8703529278948<br>LINK 99.938692448203B<br>MATIC 139195.49370481B4<br>MCDAI 75.7825638740B4<br>SGB 1511.25700020592<br>SOL 804.574131433<br>XRP 10100.1327531816 | ADA 0.0429398574242752<br>CEL 27273<br>MANA 0.336508167021282<br>USDC 678.655506554845<br>XLM 5.54374996812962 | | BTC 3.57197299290408 |
| 3.1.188175 | FRANCISCO FREIRE | ADDRESS REDACTED | | | BNB 0.001405170268777136<br>BTC 0.000000045049717179S<br>CEL 7.1558004520931<br>UNI 20.132368309066 | | | |
| 3.1.188176 | FRANCISCO FREITAS | ADDRESS REDACTED | | | BTC 0.001130988102360507<br>CEL 77.344672855962<br>SNX 14.3314720434421<br>USDC 401.49797639411B | | | |
| 3.1.188177 | FRANCISCO GABRIEL BORGARELLI VARGAS | ADDRESS REDACTED | | | ETH 0.001673974612709666 | | | |
| 3.1.188178 | FRANCISCO GABRIEL BORGARELLI VARGAS | ADDRESS REDACTED | | | BTC 0.00000840385096379S | | | |
| 3.1.188179 | FRANCISCO GABRIEL DE SOUSA SANTOS | ADDRESS REDACTED | | | ETH 0.00161176708B4981 | | | |
| 3.1.188180 | FRANCISCO GALERA | ADDRESS REDACTED | | | CEL 0.00151228616292974 | | | |
| 3.1.188181 | FRANCISCO GALLARDO | ADDRESS REDACTED | | | BTC 0.00002103564216797B<br>CEL 0.00826416300864166<br>EOS 0.0015180006206158B2<br>LINK 0.00250157615391695<br>SNX 0.0051635709786572<br>XLM 0.0335042467277963 | | | |
| 3.1.188182 | FRANCISCO GALLI | ADDRESS REDACTED | | | AAVE 1.639455682639S19<br>ADA 237.830713710918<br>BNB 2.31557607630206<br>BTC 0.41108947450795B<br>CEL 44.6896445111706<br>DASH 2.4396220338S37<br>DOT 0.004606316642997B<br>ETH 4.0357753120S58B1<br>LUNC 0.0095421343879791<br>MATIC 0.11405544840027B | | | |
| 3.1.188183 | FRANCISCO GARABITOS | ADDRESS REDACTED | | Yes | ADA 10202.951551<br>BTC 0.23847836571518<br>CEL 616.399315376027<br>DOT 366.247631412<br>ETH 0.0584343779749041<br>LINK 175.221365576<br>MATIC 3199.47030945<br>UNI 83.85051951<br>XLM 3421.0825095 | | | ETH 13.3849169258274 |
| 3.1.188184 | FRANCISCO GARAVILLA | ADDRESS REDACTED | | | BTC 0.06800270569287B<br>CEL 10.2833661170038 | | | |
| 3.1.188185 | FRANCISCO GARCIA | ADDRESS REDACTED | | | AAVE 0.134232707068823<br>BTC 0.041510467392875<br>ETH 0.63351913628967B9<br>GUSD 80.378165591502<br>MATIC 122.58455056174<br>PAXG 0.1115150998292S<br>SNX 21.38030669735449<br>USDC 72.1374545251766 | BTC 0.0115561<br>ETH 0.062966<br>GUSD 125.29<br>PAXG 0.044952007B<br>SNX 14.062717 | | |
| 3.1.188186 | FRANCISCO GARCIA | ADDRESS REDACTED | | | BTC 0.0193286745096567<br>USDC 3298.09014856873<br>XLM 2.0383795361496B<br>XRP 123.587366 | | | |
| 3.1.188187 | FRANCISCO GARCIA | ADDRESS REDACTED | | | ETH 0.10218072163709B<br>MATIC 140.77282491391 | ETH 0.1315962997918S5 | | |
| 3.1.188188 | FRANCISCO GARCIA MATA | ADDRESS REDACTED | | | BTC 0.00249396748815581<br>USDC 460.984965293307 | | | |
| 3.1.188189 | FRANCISCO GARCIA PEREZ | ADDRESS REDACTED | | | BTC 0.01142706049510048 | | | |
| 3.1.188190 | FRANCISCO GARDLIZA LEYVA | ADDRESS REDACTED | | | CEL 0.0027975795984211B7<br>ETH 0.00010492949232584B37 | | | |
| 3.1.188191 | FRANCISCO GARNICA VIDAL | ADDRESS REDACTED | | | CEL 1.07674601795685 | | | |
| 3.1.188192 | FRANCISCO GASPAR FUSTER GUASP | ADDRESS REDACTED | | | BTC 0.0021429909374S818<br>CEL 71.1397310830343 | | | |
| 3.1.188193 | FRANCISCO GASTON TATTANCHELO | ADDRESS REDACTED | | | BTC 0.000000305593995804<br>CEL 2.06875130861821 | | | |
| 3.1.188194 | FRANCISCO GAVILAN | ADDRESS REDACTED | | | BTC 0.00000040368199728S<br>CEL 0.0242612095050243<br>EOS 0.0810580214897193<br>SNX 0.0107104187347573 | | | |
| 3.1.188195 | FRANCISCO GHERSI | ADDRESS REDACTED | | | ADA 0.159935869721518<br>BTC 0.000011625879752637<br>BUSD 1.2048184557393Z<br>CEL 1.124193868908278<br>USDC 0.47157314915150S | | | |
| 3.1.188196 | FRANCISCO GHIORZI | ADDRESS REDACTED | | | MCDAI 0.68229639993558<br>BTC 0.0000015538773163387<br>CEL 0.259783839927104<br>MCDAI 0.5118416041071B | | | |
| 3.1.188197 | FRANCISCO GIL | ADDRESS REDACTED | | | | | | |
| 3.1.188198 | FRANCISCO GIULIANO FALCONE | ADDRESS REDACTED | | | BTC 0.0000008361498491Z3<br>USDC 0.548844867821551 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.188199 | FRANCISCO GODDY | ADDRESS REDACTED | | | BTC 0.00000043962378649<br>CEL 2.2680738583722<br>MCDA 0.00314050987248447<br>USDC 4.868356456633531<br>USDT ERC20 0.0059354145020363 | | | |
| 3.1.188200 | FRANCISCO GODDY | ADDRESS REDACTED | | | BTC 0.000000171956998<br>USDT ERC20 0.770030651232885 | | | |
| 3.1.188201 | FRANCISCO GODDY CAMUS | ADDRESS REDACTED | | | ADA 279.75226732808<br>ETH 0.0391860059238752<br>ETH 0.936796767202455 | | | |
| 3.1.188202 | FRANCISCO GOMEZ | ADDRESS REDACTED | | | BTC 0.000011581788203865<br>DOT 0.0208923979B2046<br>ETH 0.000043290379968189<br>MATIC 0.3520097018336 | BTC 0.00000000863151442<br>MATIC 224.908861490205 | | |
| 3.1.188203 | FRANCISCO GOMEZ | ADDRESS REDACTED | | | CEL 0.176242355943418 | | | |
| 3.1.188204 | FRANCISCO GOMEZ | ADDRESS REDACTED | | | USDC 0.21855217349197 | | | |
| 3.1.188205 | FRANCISCO GOMEZ | ADDRESS REDACTED | | | BTC 0.001671755499285 | | | |
| 3.1.188206 | FRANCISCO GOMEZ | ADDRESS REDACTED | | | BTC 0.001251996494900 | | | |
| 3.1.188207 | FRANCISCO GÓMEZ | ADDRESS REDACTED | | | XRP 948.296100260128<br>BTC 0.00162761118377664<br>USDT ERC20 0.7142546663734071 | | | |
| 3.1.188208 | FRANCISCO GONÇALVES | ADDRESS REDACTED | | | AVAX 25.608724169589<br>BAT 110.61303413385<br>BTC 0.23123626910220B<br>CEL 757.585956020757<br>COMP 1.619139211117563<br>DASH 1.728268<br>EOS 63.340912906B597<br>LINK 22.6694606578717<br>LTC 1.30211332<br>MANA 470.4B41S4471116<br>OMG 36.5801286061086<br>SGB 207.740790152B86<br>SOL 20.841699555211<br>UNI 59.521194941058<br>XLM 1.3764016713107B<br>XRP 0.72815731524785<br>ZEC 1.0455715421367B | | | |
| 3.1.188209 | FRANCISCO GONZALES II | ADDRESS REDACTED | | | BCH 0.00221739<br>BTC 0.003445731341B7542<br>CEL 6.0721596541858<br>LTC 0.12040265<br>SGB 0.516120109999822<br>USDC 30<br>XRP 51.38924 | | | |
| 3.1.188210 | FRANCISCO GONZALEZ | ADDRESS REDACTED | | | BTC 0.01027124512468027 | | | |
| 3.1.188211 | FRANCISCO GONZALEZ | ADDRESS REDACTED | | | BTC 0.0013031631704301<br>ETH 0.0681185094393854<br>MATIC 107.400197419697 | | | |
| 3.1.188212 | FRANCISCO GONZALEZ | ADDRESS REDACTED | | | BTC 0.0000001118748958665<br>SOL 0.00146413554473061 | BTC 0.0000000732254464<br>SOL 0.0000002308163 | | |
| 3.1.188213 | FRANCISCO GONZALEZ | ADDRESS REDACTED | | | BTC 0.00151068826730334<br>CEL 0.561003009474B9<br>SOL 3.0795764A | USDC 0.0024169056549145 | | |
| 3.1.188214 | FRANCISCO GONZALEZ | ADDRESS REDACTED | | | AAVE 0.00309620719181175<br>BTC 3.14241249955299E-06<br>DOT 0.01181849544746BB<br>ETH 0.00006209763B121991<br>LINK 0.1464489997839<br>SNX 0.0147126477757505<br>USDC 0.251257870517654<br>USDT ERC20 2670.33837442515 | | | |
| 3.1.188215 | FRANCISCO GONZALEZ | ADDRESS REDACTED | | | ADA 836.270834090844<br>BTC 0.623620536270086<br>ETH 10.33030B4602097<br>ETH 0.00248056024692451 | | | |
| 3.1.188216 | FRANCISCO GONZALEZ | ADDRESS REDACTED | | | ETC 0.00257889921416127<br>SGB 0.76361053475408B<br>USDT ERC20 0.00662250157388652<br>XRP 0.001766B051585732 | | | |
| 3.1.188217 | FRANCISCO GONZALEZ | ADDRESS REDACTED | | | BTC 0.00000020252760734S<br>USDT ERC20 1.40969317254392 | | | |
| 3.1.188218 | FRANCISCO GONZALEZ | ADDRESS REDACTED | | | BTC 0.00003128222546113 1<br>ETH 0.00021032198154503B<br>LTC 0.00088907747225260 9<br>MANA 0.00246922614531612<br>XRP 0.30491973283199 | | | |
| 3.1.188219 | FRANCISCO GONZÁLEZ CASAS | ADDRESS REDACTED | | | BTC 0.01373163904038B9<br>CEL 16.8812680223075<br>ETH 0.21183559 | | | |
| 3.1.188220 | FRANCISCO GONZÁLEZ GEA | ADDRESS REDACTED | | | BTC 0.00716282353780569 | | | |
| 3.1.188221 | FRANCISCO GONZALEZ UTRERA | ADDRESS REDACTED | | | BTC 0.00121452943321G8<br>CEL 2.79259710163827<br>LTC 1.13951834 | | | |
| 3.1.188222 | FRANCISCO GRANADO | ADDRESS REDACTED | | | BTC 0.00808125400730845<br>ETH 0.001091326818509S4 | | | |
| 3.1.188223 | FRANCISCO GREZ | ADDRESS REDACTED | | | BTC 0.00011694209343004<br>CEL 0.06624038950373D7<br>ETH 0.00113848745628041<br>USDT ERC20 278.296870777167 | | | |
| 3.1.188224 | FRANCISCO GUANTE | ADDRESS REDACTED | | | USDC 28.7897880807 | | | |
| 3.1.188225 | FRANCISCO GUEVARA | ADDRESS REDACTED | | | USDT ERC20 0.2219957948401 35 | | | |
| 3.1.188226 | FRANCISCO GUEVARA URRUTIA | ADDRESS REDACTED | | | | BTC 0.016164316086364 | | |
| 3.1.188227 | FRANCISCO GUILLEN | ADDRESS REDACTED | | | BTC 0.00000000185258914<br>CEL 3.623064792376S7<br>ETH 9.840235185720SE-0S | | | |
| 3.1.188228 | FRANCISCO GUTIERREZ | ADDRESS REDACTED | | | CEL 0.0230700816225S2 | | | |
| 3.1.188229 | FRANCISCO GUZMAN | ADDRESS REDACTED | | | ADA 17632.471153628S<br>BTC 0.000000981258732263<br>CEL 21689.203730919<br>ETH 0.00000028124694427<br>MANA 0.29212310347456B<br>MATIC 8477.17948677179<br>SGB 5781.264410706638<br>USDC 0.0168681097778379<br>XLM 7.460927032787S3<br>XRP 0.000000250041975659 | ADA 125.000225<br>CEL 8976.5961<br>USDC 0.447 | | |
| 3.1.188230 | FRANCISCO GUZMAN | ADDRESS REDACTED | | | ADA 460.121302686268<br>BTC 0.0266407951S04037<br>CEL 3.173290234657A1<br>DOT 3.15988807075258<br>LINK 3.69731407724941<br>LTC 0.337650203113402<br>MATIC 380.3814202577D8<br>USDC 68.014777565653 | | | |
| 3.1.188231 | FRANCISCO GUZMAN HERNANDEZ | ADDRESS REDACTED | | | BTC 0.073125571998404<br>ETH 0.46280361542024 | | | |
| 3.1.188232 | FRANCISCO HALEY PEREIRA ALVES | ADDRESS REDACTED | | | ETH 0.00000022302684324 | | | |
| 3.1.188233 | FRANCISCO HANSEN | ADDRESS REDACTED | | | BTC 0.00061536797S309348<br>CEL 8.9178112151281<br>ETH 0.205861227270157 | | | |
| 3.1.188234 | FRANCISCO HEREDIA | ADDRESS REDACTED | | | ADA 71.89030606 72645<br>BTC 0.00209130342167093<br>CEL 0.476746462542286<br>USDT ERC20 0.859388553808833 | | | |
| 3.1.188235 | FRANCISCO HERNAN PACHECO ZELADA | ADDRESS REDACTED | | | XRP 42.21456168470913<br>BTC 0.019597212258464<br>USDC 4.03146991910224 | SNX 16.69939389 | | |
| 3.1.188236 | FRANCISCO HERNANDEZ | ADDRESS REDACTED | | | BTC 0.00000000876610168A<br>CEL 1.003227701513813 | | | |
| 3.1.188237 | FRANCISCO HERNANDEZ | ADDRESS REDACTED | | | BCH 2.13306773304806<br>BTC 0.0578298559160S36<br>COMP 0.0745603421343729<br>LINK 12.41847963246<br>MATIC 127.606693287893<br>UNI 11.13050B416445<br>XLM 6680.37715806648<br>XRP 3346.48939131269 | | | |
| 3.1.188238 | FRANCISCO HERNANDEZ | ADDRESS REDACTED | | | ADA 1302.04401565611<br>BTC 0.27523091103751S<br>ETH 1.04282001617629 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.188239 | FRANCISCO HERNANDEZ | ADDRESS REDACTED | | | ADA 0.00338363059059007 BTC 0.00000013297204565 CEL 6.228889970905355 LTC 0.00009 LUNC 4.30429705460554 USDC 0.00000032646802375 | | | |
| 3.1.188240 | FRANCISCO HERNANDEZ | ADDRESS REDACTED | | | ADA 0.19660947299063 BTC 0.0000086330076253 | ADA 0.000000048160385845 BTC 0.00000009168378508 | | |
| 3.1.188241 | FRANCISCO HERNANDEZ | ADDRESS REDACTED | | | BTC 0.00000113092126287 ETH 0.00014700514184148 MATIC 0.16368538937144 USDC 11.516144504911 | | | |
| 3.1.188242 | FRANCISCO HERNÁNDEZ | ADDRESS REDACTED | | | BTC 0.000016261218687475 MATIC 0.79291571365838 | | | |
| 3.1.188243 | FRANCISCO HERRERA | ADDRESS REDACTED | | | BTC 0.00000143044729316 CEL 1.06350094871 91 USDT ERC20 34.581507546726 1 | | | |
| 3.1.188244 | FRANCISCO HERRERO | ADDRESS REDACTED | | | BTC 0.0000096585963628039 LUNC 0.0018362595766062 | | | |
| 3.1.188245 | FRANCISCO HOFFMANN | ADDRESS REDACTED | | | CEL 1.01174898158831 XRP 133.196406563817 | | | |
| 3.1.188246 | FRANCISCO HURTADO | ADDRESS REDACTED | | | BNB 0.00083732361007542 9 BTC 0.0000512895843719966 XLM 0.052630142421519563 | | | |
| 3.1.188247 | FRANCISCO IGLESIAS CASAS | ADDRESS REDACTED | | | CEL 5.616239097316 522 | | | |
| 3.1.188248 | FRANCISCO ILLANES | ADDRESS REDACTED | | | BTC 0.0000007348129420 39 USDT ERC20 0.4312437558581 51 | | | |
| 3.1.188249 | FRANCISCO IMAS | ADDRESS REDACTED | | | CEL 0.11816700601486 USDC 0.00731810532368587 | | | |
| 3.1.188250 | FRANCISCO J CAMACHO VAZQUES | ADDRESS REDACTED | | | ADA 0.14238735218207 6 BTC 0.00000812963181848 08 DASH 0.80474361773287 6 ETH 0.00055457134298188 7 LINK 0.00539298691681842 LTC 0.0000139547178006 31 SOL 0.00387221718208774 XLM 0.38591213717182 22 | BTC 0.0537850291552569 | | |
| 3.1.188251 | FRANCISCO J SIFONTES TORRES | ADDRESS REDACTED | | | ADA 0.00166827851009978 BTC 0.0000004279615280 55 ETH 1.4019036358994 MATIC 0.07168030382805 94 UNI 0.0417547385939424 USDC 0.37156658809311 | BTC 0.000000011219215877 USDC 30.774061 | | |
| 3.1.188252 | FRANCISCO JACAMO | ADDRESS REDACTED | | | BTC 0.0007878646643194 2 | | | |
| 3.1.188253 | FRANCISCO JAVIER ARMENDARIZ BANDA | ADDRESS REDACTED | | | ETH 3.306954863401 9E-05 | | | |
| 3.1.188254 | FRANCISCO JAVIER | ADDRESS REDACTED | | | ADA 0.0230167021623852 | | | |
| 3.1.188255 | FRANCISCO JAVIER ABELLAN COLODRON | ADDRESS REDACTED | | | BTC 0.00000000000167212 BAT 4.00698807042156 BNB 0.1000116082242394 CEL 0.429251909237081 ETH 0.03728232340071196 | | | |
| 3.1.188256 | FRANCISCO JAVIER AGUILAR FIESTAS | ADDRESS REDACTED | | | ADA 381.068493495237 BTC 0.00080116571397909 CEL 50.036544535655 ETH 0.564141079078047 USDT ERC20 1448.70737 | | | |
| 3.1.188257 | FRANCISCO JAVIER ALMOROX GUERREO | ADDRESS REDACTED | | | BTC 0.2504073223179 73 CEL 0.386351 1545203 DOT 0.000004833183524559 | | | |
| 3.1.188258 | FRANCISCO JAVIER ALONSO SANCHEZ | ADDRESS REDACTED | | | XTZ 83.046862515351 8 | | | |
| 3.1.188259 | FRANCISCO JAVIER ARCE | ADDRESS REDACTED | | | BTC 0.0000201015020588542 CEL 0.00215058347300322 MCDAI 0.116113339965477 | | | |
| 3.1.188260 | FRANCISCO JAVIER ARTEAGA HENRÍQUEZ | ADDRESS REDACTED | | | BTC 0.0000414714730523945 CEL 38.404682256935 7 EOS 108.019728060578 ETH 0.00182991754782849 XLM 1299.48259793459 | | | |
| 3.1.188261 | FRANCISCO JAVIER BENITEZ ALVAREZ | ADDRESS REDACTED | | | BTC 0.0000004337708411893 | | | |
| 3.1.188262 | FRANCISCO JAVIER BERMUDEZ MARTINEZ | ADDRESS REDACTED | | | BTC 0.00000057715254911 ETH 0.00018740386700525 8 | | | |
| 3.1.188263 | FRANCISCO JAVIER BERNABE COTAN | ADDRESS REDACTED | | | CEL 0.044740314936432 USDC 0.0144784532093244 | | | |
| 3.1.188264 | FRANCISCO JAVIER BEY BUSTAMANTE | ADDRESS REDACTED | | | BTC 0.000048324997993638 | | | |
| 3.1.188265 | FRANCISCO JAVIER BOTELLO | ADDRESS REDACTED | | | BTC 0.000000559366257047 CEL 0.0298951743932 ETH 6.95176605719069E-05 | | | |
| 3.1.188266 | FRANCISCO JAVIER CALVO GARCIA | ADDRESS REDACTED | | | BTC 0.09027801620040 17 ETH 1.1713563191333 | BTC 0.01350614 | | |
| 3.1.188267 | FRANCISCO JAVIER CAMBRA | ADDRESS REDACTED | | | BTC 0.00070814137163857 9 CEL 7.62970451664825 LINK 0.0224220689099815 MANA 0.15423372058506 | | | |
| 3.1.188268 | FRANCISCO JAVIER CANDELARIO | ADDRESS REDACTED | | | BTC 0.00374291386328087 | | | |
| 3.1.188269 | FRANCISCO JAVIER CANO LÓPEZ | ADDRESS REDACTED | | | BTC 0.0000010764507591 42 USDC 0.0894616509814408 | | | |
| 3.1.188270 | FRANCISCO JAVIER CÁRDENAS PAGAZA | ADDRESS REDACTED | | | ADA 150.99837667 1397 BTC 0.00113380183273475 CEL 0.977198323116209 | | | |
| 3.1.188271 | FRANCISCO JAVIER CARTAMA | ADDRESS REDACTED | | Yes | BTC 0.00000000801640741 3 CEL 132.251037903815 MATIC 393.930711625998 | | | MATIC 2862.83568258959 |
| 3.1.188272 | FRANCISCO JAVIER COBO ROMERO | ADDRESS REDACTED | | | BTC 3.09615667989048 ETH 20.339931018709 | | | |
| 3.1.188273 | FRANCISCO JAVIER DOMINGUEZ SÁNCHEZ-GIRÓN | ADDRESS REDACTED | | | ADA 50.131967239500 8 AVAX 0.265904 17 BCH 0.0345403583820B1 BNB 0.000518029088006447 BTC 0.00246134 CEL 52.1448374146093 COMP 0.05182220222210776 DASH 0.0866224953851909 DOT 3.0334849927670 5 EOS 3.329156823892B6 ETH 0.273448047780921 LTC 0.182643074535334 LUNC 0.353347 PAXG 0.06338873444660 1 SGB 363.530313800602 SOL 0.253049919 USDC 20.6193375960971 XLM 53.5175540270212 XRP 124.753077469729 XTZ 7.390545 ZEC 0.12598820709347 4 | | | |
| 3.1.188274 | FRANCISCO JAVIER FERNÁNDEZ VALDES | ADDRESS REDACTED | | | BTC 0.00000000537386433 CEL 0.035725166896977 ETH 0.00011920608311 141 | | | |
| 3.1.188275 | FRANCISCO JAVIER FLORES LOMBARDO | ADDRESS REDACTED | | | CEL 0.000227058515527B4 | | | |
| 3.1.188276 | FRANCISCO JAVIER GARCIA | ADDRESS REDACTED | | | BTC 0.000531902561889002 USDT ERC20 0.000000561888436B25 | | | |
| 3.1.188277 | FRANCISCO JAVIER GARCIA GARCIA | ADDRESS REDACTED | | | BTC 0.021096684126206 | | | |
| 3.1.188278 | FRANCISCO JAVIER GONZALEZ MORATINOS | ADDRESS REDACTED | | | BTC 0.014517811705392 CEL 7.837566753756846 | | | |
| 3.1.188279 | FRANCISCO JAVIER GUTIÉRREZ MARTOS | ADDRESS REDACTED | | | BTC 0.00101544042603117 ETH 0.0103727498848508 LINK 0.0633762209367059 LTC 0.0101374528520055 MATIC 4.6452939937791 USDT ERC20 21.6621454161504 | ETH 0.0000005824148826 32 MATIC 3324.95165813317 | | |
| 3.1.188280 | FRANCISCO JAVIER HIDALGO HERNANDO | ADDRESS REDACTED | | | BTC 0.000754354990959 31 | | | |
| 3.1.188281 | FRANCISCO JAVIER HOLGADO | ADDRESS REDACTED | | | BNB 0.00173345155317 11 | | | |
| 3.1.188282 | FRANCISCO JAVIER HUERTA PÉREZ | ADDRESS REDACTED | | Yes | BTC 0.09978284836380945 | | | BTC 0.177067497218205 |
| 3.1.188283 | FRANCISCO JAVIER NORRA GUARNER | ADDRESS REDACTED | | | CEL 147.783163244029 CEL 124.76477109269 DOT 17.8587941000799 MATIC 2500 | | | |
| 3.1.188284 | FRANCISCO JAVIER JR. PEQUENO | ADDRESS REDACTED | | | BTC 3.14511572738390-05 | | | |
| 3.1.188285 | FRANCISCO JAVIER JUEZ ANGLADA | ADDRESS REDACTED | | | BTC 0.727482197459904 CEL 4.8700461763736J ETH 10.357085438373 1 | | | |
| 3.1.188286 | FRANCISCO JAVIER LANDETA TUFO | ADDRESS REDACTED | | | ETH 0.00000182078368493 4 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.188287 | FRANCISCO JAVIER LINARES | ADDRESS REDACTED | | | ADA 2.684635<br>BTC 0.10365293644829<br>CEL 0.286212988811297<br>DOT 14.860740422971<br>ETH 0.01734554189558555<br>LUNC 0.90981752559124<br>MATIC 137.037356653659 | | | |
| 3.1.188288 | FRANCISCO JAVIER LOPEZ MUÑOZ | ADDRESS REDACTED | | | BTC 0.01497999043066511<br>CEL 0.0157845458800674 | | | |
| 3.1.188289 | FRANCISCO JAVIER LOZANO GUERRERO | ADDRESS REDACTED | | | BTC 0.000013955094529268 | | | |
| 3.1.188290 | FRANCISCO JAVIER MARIN PEINADO | ADDRESS REDACTED | | | BTC 0.000001003155565934 | | | |
| 3.1.188291 | FRANCISCO JAVIER MARTINEZ | ADDRESS REDACTED | | | ETH 0.00406863499431911 | | | |
| | | | | | ADA 27.368624258603<br>BTC 0.0108349415766622<br>CEL 0.511914007032397<br>DOT 2.13254492911355<br>ETH 0.0935621984117582 | | | |
| 3.1.188292 | FRANCISCO JAVIER MARTÍNEZ GÓMEZ | ADDRESS REDACTED | | | BNB 1.1644401737843<br>BTC 0.000887917522360013<br>CEL 0.3618484372551? | | | |
| 3.1.188293 | FRANCISCO JAVIER MEDINA | ADDRESS REDACTED | | | BTC 0.0009331554645273879 | | | |
| 3.1.188294 | FRANCISCO JAVIER MENENDEZ DE LLANO | ADDRESS REDACTED | | | MCDAI 0.317522358918109 | | | |
| 3.1.188295 | FRANCISCO JAVIER MOLINA GARCÍA | ADDRESS REDACTED | | | BTC 0.372386428527923<br>BTC 0.00142525153880385<br>CEL 2.50036528396273 | | | |
| 3.1.188296 | FRANCISCO JAVIER MOLINA JORDA | ADDRESS REDACTED | | | ETH 0.000000954533009751<br>USDC 0.728337583206655<br>BTC 0.01339053653463 | | | |
| 3.1.188297 | FRANCISCO JAVIER MORATA CHILLERON | ADDRESS REDACTED | | | CEL 1.48898659173519<br>USDC 2019.18715403989<br>ADA 1015.951415<br>BTC 0.8499997564430225<br>CEL 4410.32171752221<br>DOT 130<br>ETH 4.00050125<br>LINK 49.77373<br>LUNC 60.144<br>MATIC 1293.1802 | | | |
| 3.1.188298 | FRANCISCO JAVIER MUÑOZ GARCIA | ADDRESS REDACTED | | | BTC 6.22491229960999E-07<br>CEL 0.4087055112199991 | | | |
| 3.1.188299 | FRANCISCO JAVIER MUÑOZ JURADO | ADDRESS REDACTED | | Yes | ADA 0.00000088621362112<br>BTC 0.739746504418386<br>CEL 1263.77461784521<br>USDC 9 | | | BTC 0.111484840366495 |
| 3.1.188300 | FRANCISCO JAVIER NAVAS GUTIERREZ | ADDRESS REDACTED | | | BTC 0.0121093895746337 | | | |
| 3.1.188301 | FRANCISCO JAVIER NAVERO TAPIADOR | ADDRESS REDACTED | | | BTC 0.012661358426334 | | | |
| 3.1.188302 | FRANCISCO JAVIER OSÁCAR | ADDRESS REDACTED | | | CEL 10.2835366734514<br>BTC 0.17234517010353<br>CEL 5.45827490981603<br>DOT 8.2<br>ETH 1.14389350988959 | | | |
| 3.1.188303 | FRANCISCO JAVIER OVALLE | ADDRESS REDACTED | | | ETH 0.0001653741015483<br>SOL 0.006857583047162 | | | |
| 3.1.188304 | FRANCISCO JAVIER PAREDES | ADDRESS REDACTED | | | BTC 1.01004037110596-05 | | | |
| 3.1.188305 | FRANCISCO JAVIER PASTOR | ADDRESS REDACTED | | | USDC 0.01938860426299622<br>BTC 0.01471388529503 | | | |
| 3.1.188306 | FRANCISCO JAVIER PENA NEGUERUELA | ADDRESS REDACTED | | | ADA 4.21382066485 | | | |
| | | | | | BCH 2.1425682533959 | | | |
| | | | | | BTC 0.0000015848778495 | | | |
| | | | | | DOGE 282.348462628223 | | | |
| | | | | | LTC 0.360674471623795 | | | |
| | | | | | SOL 0.411345463832051 | | | |
| 3.1.188307 | FRANCISCO JAVIER POVEDA GALVEZ | ADDRESS REDACTED | | | BAT 4060.35734376942 | | | |
| 3.1.188308 | FRANCISCO JAVIER QUERALT | ADDRESS REDACTED | | | BTC 0.000036079109361465 | | | |
| | | | | | CEL 0.60491705398570? | | | |
| | | | | | MCDAI 41.72708526292 | | | |
| | | | | | USDC 1.78819559334443 | | | |
| | | | | | USDT ERC20 21.868521847540? | | | |
| 3.1.188309 | FRANCISCO JAVIER QUILES DOMÍNGUEZ | ADDRESS REDACTED | | | ADA 692.7883821967<br>BTC 0.0000384796137693<br>MATIC 203.46093711367? | | | |
| 3.1.188310 | FRANCISCO JAVIER RAMOS INESTROZA | ADDRESS REDACTED | | | ADA 16282.4301916651<br>ETH 0.4868954376659<br>MATIC 3272.96083716221<br>MCDAI 3.0387629665846<br>USDC 9.751273445402? | MCDAI 0.51 | | |
| 3.1.188311 | FRANCISCO JAVIER REDONDO CUESTA | ADDRESS REDACTED | | | BTC 0.1021554868152653 | | | |
| 3.1.188312 | FRANCISCO JAVIER RODRIGUEZ MORANTE | ADDRESS REDACTED | | | BTC 0.00012178814346879<br>USDT ERC20 0.195713668713105 | | | |
| 3.1.188313 | FRANCISCO JAVIER RODRIGUEZ RIQUEIRO | ADDRESS REDACTED | | | BTC 0.000203691937583983 | | | |
| 3.1.188314 | FRANCISCO JAVIER RODRIGUEZ SALINAS | ADDRESS REDACTED | | | ETH 0.00404472689307592<br>BTC 0.0017239753431989<br>BUSD 155.407466005932<br>USDC 528.47001472499 | | | |
| 3.1.188315 | FRANCISCO JAVIER ROSAS SANCHEZ | ADDRESS REDACTED | | | BTC 0.000680398088127592<br>CEL 56.8007340215421<br>XLM 49.8560934 | | | |
| 3.1.188316 | FRANCISCO JAVIER SANCHEZ GUIJARRO | ADDRESS REDACTED | | | XRP 60.1497<br>BTC 0.000153479032953504 | | | |
| 3.1.188317 | FRANCISCO JAVIER SANTIAGO GARCÍA | ADDRESS REDACTED | | | CEL 16.5894701627272<br>ADA 9<br>BTC 0.001181988775376365<br>CEL 4.33555585098005<br>XRP 0.510729 | | | |
| 3.1.188318 | FRANCISCO JAVIER SEPULVEDA | ADDRESS REDACTED | | | MATIC 0.0017450203572716 | | | |
| 3.1.188319 | FRANCISCO JAVIER TENA BELTRAN | ADDRESS REDACTED | | | BTC 0.00019220063439098 | | | |
| 3.1.188320 | FRANCISCO JAVIER TOBON | ADDRESS REDACTED | | | 1INCH 298.329846798466<br>BTC 0.00113522468245273<br>EOS 678.428385795651<br>LINK 1142.12588576856<br>LTC 19.12540166178339<br>MATIC 4268.39070480904<br>ZRX 2703.21071061?68 | | | |
| 3.1.188321 | FRANCISCO JAVIER VARGAS ALFONSO | ADDRESS REDACTED | | | BTC 0.00696422179014046<br>CEL 6.33620261108451<br>MCDAI 191.847201113635 | | | |
| 3.1.188322 | FRANCISCO JAVIER VELASCO HERNANDEZ | ADDRESS REDACTED | | | BSV 0.0061729728957619<br>BTC 0.000000907707263?<br>CEL 24.4351057934835<br>USDC 8673.64637853369 | | | |
| 3.1.188323 | FRANCISCO JAVIER VELASCO HERNANDEZ | ADDRESS REDACTED | | | BTC 0.000095847927489242 | | | |
| 3.1.188324 | FRANCISCO JAVIER YUSTE GARCIA | ADDRESS REDACTED | | | AAVE 0.00235233017703387<br>BTC 0.000084231567391559<br>CEL 134.486461004336<br>ETH 0.00313512386855072<br>LINK 0.022081088859098<br>LUNC 0.04261472693418?<br>MATIC 1.84258473? | | | |
| | | | | | SNX 0.0935866153311<br>UNI 0.00624343486937878 | | | |
| 3.1.188325 | FRANCISCO JAVIER ZARZUELA DEL BUEY | ADDRESS REDACTED | | | BTC 0.00678570070910?<br>ETH 0.00333318687633177 | | | |
| 3.1.188326 | FRANCISCO JAZO | ADDRESS REDACTED | | | ADA 319.460863466119<br>BTC 0.00126484823919501<br>ETH 0.2472591557889? | | | |
| 3.1.188327 | FRANCISCO JESUS | ADDRESS REDACTED | | | MATIC 254.716895321543<br>BTC 0.000000873230866499<br>CEL 0.389257898170556 | | | |
| 3.1.188328 | FRANCISCO JESÚS PUIARTE HERNÁNDEZ | ADDRESS REDACTED | | | USDT ERC20 0.005852115894736? | | | |
| 3.1.188329 | FRANCISCO JIMENEZ | ADDRESS REDACTED | | | CEL 0.106513052772895<br>BTC 0.000000000021505802 | | | |
| 3.1.188330 | FRANCISCO JIMENEZ | ADDRESS REDACTED | | | CEL 0.818541335044?5<br>BTC 0.10099822812?773 | | | |
| 3.1.188331 | FRANCISCO JIMENEZ LORENZO | ADDRESS REDACTED | | | CEL 3.73757689171492<br>ETH 0.0000009512281104 | | | |
| 3.1.188332 | FRANCISCO JORDAN | ADDRESS REDACTED | | | BTC 0.000011500972525 25891<br>CEL 75.2325846560375<br>BTC 0.0000358427000497? | BTC 0.0000000748346766 | | |
| 3.1.188333 | FRANCISCO JOSE ANGEL MAÑAS | ADDRESS REDACTED | | | ETH 0.0001110833999815?<br>CEL 1.0641064199203 | | | |
| 3.1.188334 | FRANCISCO JOSÉ BORREGO ESTEPA | ADDRESS REDACTED | | | BNB 0.0000000000000847953<br>BTC 0.0000000009067653?27<br>CEL 4.145332589411289 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.188335 | FRANCISCO JOSE DA SILVA FERREIRA | ADDRESS REDACTED | | | BTC 0.0024309397229129<br>USDC 0.286552524500532 | | | |
| 3.1.188336 | FRANCISCO JOSE DA SILVA LOPES BEIRAO | ADDRESS REDACTED | | | BTC 0.00000771217362513 | | | |
| 3.1.188337 | FRANCISCO JOSE GALAN JIMENEZ | ADDRESS REDACTED | | | BTC 0.00003361408446362 | | | |
| 3.1.188338 | FRANCISCO JOSE HERNANDEZ PEREZ | ADDRESS REDACTED | | | ETH 0.000189375137798462 | | | |
| 3.1.188339 | FRANCISCO JOSE LOPEZ LARA | ADDRESS REDACTED | | | MATIC 2.74508025316542 | | | |
| 3.1.188340 | FRANCISCO JOSE LOPEZ OLACIREGUI | ADDRESS REDACTED | | | BTC 0.0061119105236582<br>ETH 0.30214149001379 | | | |
| 3.1.188341 | FRANCISCO JOSE MARIN LORA | ADDRESS REDACTED | | | ADA 91.3837771352687<br>AVAX 2.16389499127007<br>BTC 0.0056645040767365<br>CEL 1.38098147347637<br>DOGE 178.558826815305<br>LUNC 2.00332452533962<br>MATIC 94.9307949934534<br>SOL 1.70032826296883<br>XLM 147.845096918581 | | | |
| 3.1.188342 | FRANCISCO JOSE MARTINEZ FIGUEIRA | ADDRESS REDACTED | | | BTC 0.0000093685139928129<br>BUSD 1.11961085617283<br>CEL 0.160529447389 | | | |
| 3.1.188343 | FRANCISCO JOSE MENEU HERNANDEZ | ADDRESS REDACTED | | | BTC 0.0011724426848704Z<br>ETH 0.0014816164533928<br>USDC 505.713847482733 | | | |
| 3.1.188344 | FRANCISCO JOSE MUÑOZ BUENO | ADDRESS REDACTED | | | BUSD 244.233926554473<br>MCDAI 42.3202038872959 | | | |
| 3.1.188345 | FRANCISCO JOSE MUNOZ TORRIJOS | ADDRESS REDACTED | | | BTC 0.095053636159637 | | | |
| 3.1.188346 | FRANCISCO JOSE NAVARRO PARRA | ADDRESS REDACTED | | | BTC 0.0129090982187735<br>CEL 0.249059782484688<br>ETC 28.112440943545 | | | |
| 3.1.188347 | FRANCISCO JOSE NAVARRO TORRES | ADDRESS REDACTED | | Yes | BCH 1.00760768846625<br>BTC 0.1840869583247 | | | BTC 0.292659141331643 |
| 3.1.188348 | FRANCISCO JOSE ORTIZ | ADDRESS REDACTED | | | USDC 229.80671143754<br>ADA 0.838616143562 | | | |
| 3.1.188349 | FRANCISCO JOSE PAYET CALMETT | ADDRESS REDACTED | | | BTC 0.0000193386725821<br>ETH 1.01171572254428 | | | |
| 3.1.188350 | FRANCISCO JOSE ROMERO CARRASQUILLO | ADDRESS REDACTED | | Yes | ETH 30.5202115645361<br>BSV 2.01434832453202<br>BTC 0.0000020905198038<br>DASH 0.817323860237418<br>DOT 0.0116108464331614<br>MATIC 0.0565545436388727<br>XLM 0.00157855755599016<br>ZEC 1.00429546278645 | BTC 0.00006519880261532035 | | BTC 0.550028296245397 |
| 3.1.188351 | FRANCISCO JOSE ROMERO QUINTANA | ADDRESS REDACTED | | | ETH 0.00149018615120186 | | | |
| 3.1.188352 | FRANCISCO JOSE RUANO SUAREZ | ADDRESS REDACTED | | | ADA 0.00000059364896641<br>BNB 0.707410830788775<br>BTC 0.0000558838174792318<br>BUSD 1.20893264480601<br>CEL 0.442793460071654<br>LUNC 6.88259582360093<br>USDT ERC20 1.60045060670316 | BTC 0.00097686587637353SZ | | |
| 3.1.188353 | FRANCISCO JOSE SÁNCHEZ SÁNCHEZ | ADDRESS REDACTED | | | BTC 0.0000009307816915675<br>CEL 0.04717631795334834<br>USDC 0.600593006342564<br>USDT ERC20 0.0800308032428407<br>XLM 0.00585957329519073 | | | |
| 3.1.188354 | FRANCISCO JOSE SILVESTRE LLORENS | ADDRESS REDACTED | | | BTC 0.0000000767172233<br>CEL 0.15841440827643<br>ETH 0.00000600340967555<br>USDC 0.3489681896068 | | | |
| 3.1.188355 | FRANCISCO JOSE TOLEDO AGENJO | ADDRESS REDACTED | | | USDC 0.34896818960898 | | | |
| 3.1.188356 | FRANCISCO JOSE VALDÉS CALDERÓN | ADDRESS REDACTED | | | BCH 0.00000396837843928<br>DCR 0.00001394362297396<br>BTC 0.00682252806936578<br>USDT ERC20 333.712069904869<br>XLM 0.00756041808788402 | | | |
| 3.1.188357 | FRANCISCO JOSE VILLARINO | ADDRESS REDACTED | | | BTC 0.640219822296576 | | | |
| 3.1.188358 | FRANCISCO JOSE ZAMORA BASCUNAN | ADDRESS REDACTED | | | BTC 0.0524029341673069 | | | |
| 3.1.188359 | FRANCISCO JR LOPEZ | ADDRESS REDACTED | | | ETH 0.00152815092905572 | | | |
| 3.1.188360 | FRANCISCO JR. BONAPARTE | ADDRESS REDACTED | | | BTC 0.0000026411669172382A<br>ETH 0.000302580506441504<br>XLM 0.033793978985825Z | | | |
| 3.1.188361 | FRANCISCO JUMAWAN | ADDRESS REDACTED | | | BAT 0.000001302499329949<br>BCH 0.000000939785086019<br>BTC 1.40336065099999-08<br>CEL 3.44890486631759E-05<br>ETH 0.0000000239097204<br>LINK 0.000000018496912175<br>LTC 0.0000000291000134<br>MATIC 0.00000001295123443<br>SNX 0.000031033917106647<br>TUSD 0.0000021900152996<br>UMA 0.0000000115989499117<br>UNI 0.0000000170955822455<br>USDC 0.00075843867156464 | BAT 0.020140389477664<br>BCH 0.001965628522411526<br>BTC 0.0000135083788946999<br>CEL 0.0420442379992741<br>ETH 0.0000024873761616<br>LINK 0.00013479750661525G<br>LTC 0.00001023136465607<br>MATIC 0.5788455804137376<br>SNX 0.014183809720679<br>TUSD 0.00193372060470666<br>UMA 0.00009386221627354<br>UNI 0.000064128286018243<br>USDC 0.66963220637344S | | |
| 3.1.188362 | FRANCISCO JUMAWAN | ADDRESS REDACTED | | | BCH 0.00000395136504848<br>BTC 0.0000004317953110Z<br>ETH 0.000018497395488988 | | | |
| 3.1.188363 | FRANCISCO JUNIOR | ADDRESS REDACTED | | | CEL 1.09945500998105 | | | |
| 3.1.188364 | FRANCISCO KARMELIC | ADDRESS REDACTED | | | CEL 5.46690007154468<br>DOT 6.9<br>LTC 0.0013128821860763S<br>SNX 0.00374034668573148 | | | |
| 3.1.188365 | FRANCISCO KIM | ADDRESS REDACTED | | Yes | BTC 0.0583963146166152<br>CEL 212.10836238194J<br>ETH 25.0617605B216<br>LINK 100.773966062J6<br>USDC 1074.15181156267 | | | BTC 2.15806907789005 |
| 3.1.188366 | FRANCISCO KNOWER | ADDRESS REDACTED | | | BTC 0.0000005510254243J1<br>CEL 471.49750218601J<br>DASH 0.019036953391759O7<br>ETH 0.000889401722153673<br>LTC 0.00219870740328532<br>OMG 0.046044255571351B<br>PAX 6.22677701066796<br>USDC 31629.4381501586<br>XLM 2.542728684359J | | | |
| 3.1.188367 | FRANCISCO LABORES JR | ADDRESS REDACTED | | | CEL 24.7250839766552<br>ETH 0.11 | | | |
| 3.1.188368 | FRANCISCO LAMBERTI RODRIGUEZ | ADDRESS REDACTED | | | BTC 1.43565304518299E-06<br>ETH 0.00010389146676259 | | | |
| 3.1.188369 | FRANCISCO LANDINO | ADDRESS REDACTED | | | USDT ERC20 0.00168282814633383 | | | |
| 3.1.188370 | FRANCISCO LASTRA | ADDRESS REDACTED | | | BTC 0.0159207824711071 | | | |
| 3.1.188371 | FRANCISCO LAUX | ADDRESS REDACTED | | | BTC 0.0000000014673605516<br>LUNC 0.000000002603096735 | | | |
| 3.1.188372 | FRANCISCO LAWRENCE | ADDRESS REDACTED | | | BTC 0.00001841940175528G<br>CEL 0.314902457512586 | | | |
| 3.1.188373 | FRANCISCO LEITAO | ADDRESS REDACTED | | | CEL 1.09391479963724 | | | |
| 3.1.188374 | FRANCISCO LEON DIAZ DE VALDES | ADDRESS REDACTED | | | ETH 0.0006027571817065624 | | | |
| 3.1.188375 | FRANCISCO LEON VALENCIA | ADDRESS REDACTED | | | BTC 0.0023007013746009<br>ETH 0.00253446661170909 | | | |
| 3.1.188376 | FRANCISCO LESTON | ADDRESS REDACTED | | | MCDAI 0.634784801379527 | | | |
| 3.1.188377 | FRANCISCO LEYVA ROMERO | ADDRESS REDACTED | | | CEL 0.000021465083996445<br>ETH 0.00285908288788668 | | | |
| 3.1.188378 | FRANCISCO LIMA | ADDRESS REDACTED | | | DOT 0.00654196454342617 | | | |
| 3.1.188379 | FRANCISCO LIMETA | ADDRESS REDACTED | | | 1INCH 0.16232463714778G<br>AAVE 0.00190450795251289<br>ADA 3129S.8537844606<br>BTC 0.0126369411758705<br>CEL 702.3763169S124<br>EOS 0.0115773512789336<br>ETH 10.2326047064878<br>KNC 14.1481793780844<br>LINK 2017.0095742992J<br>LTC 0.00501213988579032<br>MCDAI 9.59745687183778<br>OMG 0.0110256802J14428<br>SGB 21.94035562139557<br>SNX 0.946906003368423<br>SUSHI 0.07563021615886J2<br>UNI 0.327635328480418<br>XRP 141.024394749734 | XRP 2.496012 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.188380 | FRANCISCO LINDO | ADDRESS REDACTED | | | BTC 0.1057898133583S5<br>ETH 3.1212818377577S<br>USDC S293.9400551648 | | | |
| 3.1.188381 | FRANCISCO LIRA | ADDRESS REDACTED | | | BTC 0.000000087789412347<br>MCDAI 0.0544739769368539<br>USDC 0.370018034489323 | | | |
| 3.1.188382 | FRANCISCO LLABRES B | ADDRESS REDACTED | | | BTC 0.000026707422644298 | | | |
| 3.1.188383 | FRANCISCO LLABRES BUSTOS | ADDRESS REDACTED | | | BTC 0.00001152 | | | |
| 3.1.188384 | FRANCISCO LOPEZ | ADDRESS REDACTED | | | CEL 0.004766372071763812 | | | |
| | | | | | BNB 0.0015771574641819 | | | |
| 3.1.188385 | FRANCISCO LOPEZ | ADDRESS REDACTED | | | BTC 0.000000057898907015 | | | |
| | | | | | BTC 0.00000000000903594 | | | |
| | | | | | CEL 0.00275641921669142 | | | |
| | | | | | MCDAI 0.13981062696991S3 | | | |
| | | | | | USDT ERC20 0.788615567905135 | | | |
| 3.1.188386 | FRANCISCO LOPEZ | ADDRESS REDACTED | | | CEL 1.156539386224662 | | | |
| 3.1.188387 | FRANCISCO LOPEZ | ADDRESS REDACTED | | | BTC 0.000437534073494359<br>LINK 5.536900514302117<br>MATIC 76.00437446197726 | | | |
| | | | | | USDC 21.354588752905S | | | |
| 3.1.188388 | FRANCISCO LOPEZ | ADDRESS REDACTED | | | USDC 21.173300201682S8 | | | |
| 3.1.188389 | FRANCISCO LOPEZ | ADDRESS REDACTED | | | BTC 0.00222593501159765 | | | |
| | | | | | USDC S602.4608283799 | | | |
| 3.1.188390 | FRANCISCO LOPEZ | ADDRESS REDACTED | | | AAVE 0.01271564365S4666<br>CEL 0.049543516299305 1<br>DASH 0.009958181719813S5<br>EOS 0.02707553709882<br>ETH 2.148189726413 9E-05<br>KNC 0.435000539916644<br>LINK 0.13626380400S3<br>LTC 0.00834790750291488<br>MATIC 5.210233583055 63<br>SNX 0.34577926497242 7<br>UNI 0.42860781719867<br>USDC 0.378580046166347<br>XLM 5.49145183378344 | | | |
| 3.1.188391 | FRANCISCO LÓPEZ | ADDRESS REDACTED | | | ETH 0.000586458656603613 | | | |
| 3.1.188392 | FRANCISCO LOPEZ BUSTOS | ADDRESS REDACTED | | | ADA 949.560703833003 | | | |
| 3.1.188393 | FRANCISCO LOPEZ CUMANA | ADDRESS REDACTED | | | CEL 15.2188377046 3<br>BTC 0.000004523972275766<br>GUSD 0.0514350532 81843<br>ETH 0.00016691395706388 1<br>USDC 5.33315529628516 | | | |
| 3.1.188394 | FRANCISCO LOPEZ GARCIA | ADDRESS REDACTED | | | ADA 193.54752<br>BNB 0.505976<br>BTC 0.0016580302492790 1<br>CEL 31.9974167201853<br>DOT 10.978758<br>ETH 0.134708<br>SOL 1.8492 | | | |
| 3.1.188395 | FRANCISCO LÓPEZ LOPEZ | ADDRESS REDACTED | | | ADA 18.55309605034S | | | |
| 3.1.188396 | FRANCISCO LOPEZ REIFS | ADDRESS REDACTED | | | BTC 0.000029802085550938<br>ADA 215.476586205666<br>BNB 1.1259078354841<br>BTC 0.00197780509562785<br>CEL 18.549317269423<br>USDC 226.306054318336 | | | |
| 3.1.188397 | FRANCISCO LÓPEZ VIVAS | ADDRESS REDACTED | | | ADA 2<br>BNB 0.00303019220129 8<br>BTC 0.000000509922820333<br>CEL 0.366963894851282 | | | |
| 3.1.188398 | FRANCISCO LOURENCO BRASIL SILVEIRA | ADDRESS REDACTED | | | BTC 0.000011592773352169 | | | |
| 3.1.188399 | FRANCISCO LOZA | ADDRESS REDACTED | | | ADA 2345.1443067008 2 | BTC 0.00000000638607504 6 | | |
| 3.1.188400 | FRANCISCO LOZANO | ADDRESS REDACTED | | | BTC 0.0000007504 1576832 6<br>CEL 0.00035725453516447 2 | | | |
| 3.1.188401 | FRANCISCO LUCENA PAEZ | ADDRESS REDACTED | | | SNX 2.9185209118405 7<br>USDC 0.0000004758370130 94 | | | |
| 3.1.188402 | FRANCISCO LUCHTENBERG | ADDRESS REDACTED | | | USDC 0.499575372846809<br>USDT ERC20 0.2718383662191 1<br>BTC 0.000002544823097356 | | | |
| 3.1.188403 | FRANCISCO LUIS II BARZAGA | ADDRESS REDACTED | | | CEL 1.093019873132 85<br>BTC 0.00627345418186S9<br>CEL 0.49341612791275 3<br>ETH 0.059151062823199 7<br>GUSD 2125.5001377408<br>LTC 0.00148222074355274<br>USDC 0.4175090255829<br>USDT ERC20 0.0993728817597828 | | | |
| 3.1.188404 | FRANCISCO LUIS LOURENCO DOS SANTOS BARROCA | ADDRESS REDACTED | | Yes | BTC 0.167514849648756<br>EOS S174.975811489 1<br>ETH 08.0856756683231<br>SNX 16.351026094649 7<br>USDC 128.563422332368<br>XLM 2691.7954980284 | | | BTC 0.4238994510S021 |
| 3.1.188405 | FRANCISCO LUIS LUPIANEZ GREENWOOD | ADDRESS REDACTED | | | CEL 0.0816216967069448 | | | |
| 3.1.188406 | FRANCISCO LUIS VERA GOMEZ | ADDRESS REDACTED | | | BTC 0.04139263475119877<br>CEL 1.46385491974388<br>LTC 0.00000082 | | | |
| 3.1.188407 | FRANCISCO LYNN | ADDRESS REDACTED | | | BTC 0.780922759230 1 | | | |
| 3.1.188408 | FRANCISCO MACEDO | ADDRESS REDACTED | | | BTC 0.0003471756554755 2<br>ETH 0.0012741006 62525 13 | | | |
| 3.1.188409 | FRANCISCO MACRAE | ADDRESS REDACTED | | | BTC 0.0000000618457755 3 | | | |
| 3.1.188410 | FRANCISCO MAGALHAES | ADDRESS REDACTED | | | BTC 0.000000006215371154<br>CEL 0.0715386356859057<br>ETH 0.0000049026010067 3<br>XLM 0.000000018871850224<br>KRP 0.000000019331520865 | | | |
| 3.1.188411 | FRANCISCO MAGALHÃES | ADDRESS REDACTED | | | ADA 0.046719686684556 1<br>BNB 0.0001792881823 82596<br>BTC 0.00000050551908749 9<br>DOT 0.004180530988098 62 | | | |
| 3.1.188412 | FRANCISCO MAGALLANES | ADDRESS REDACTED | | | BTC 0.0005618992086644S | | | |
| 3.1.188413 | FRANCISCO MAIA | ADDRESS REDACTED | | | BTC 6.127532533939 90-07<br>CEL 0.0019256327902861<br>ETH 2.169713386379906-07<br>MATIC 0.12781052821299 | | | |
| 3.1.188414 | FRANCISCO MAIO | ADDRESS REDACTED | | | LINK 30.4530616275254 | | | |
| 3.1.188415 | FRANCISCO MALDONADO | ADDRESS REDACTED | | | BTC 0.0000000927961865776<br>CEL 1.4261730248437<br>DOT 0.00000083<br>LUNC 5.98842638379091 | | | |
| 3.1.188416 | FRANCISCO MALDONADO | ADDRESS REDACTED | | | ADA 0.085187110699667<br>BTC 7.419628526384890-05<br>CEL 16.345846083071 8<br>ETH 0.0000535243504088S 1<br>MATIC 7.830199620591 86<br>SNX 0.023130109784 8099 | | | |
| 3.1.188417 | FRANCISCO MALDONADO | ADDRESS REDACTED | | | BCH 0.000000163808667413<br>MATIC 0.295453063450959<br>SGB 0.01431567021510 22<br>KRP 0.093644371477868S<br>ZEC 0.046160596188078 1 | LUNC 20747833.9071 | | |
| 3.1.188418 | FRANCISCO MALHEIRO | ADDRESS REDACTED | | | BTC 0.07554339393773 72<br>CEL 0.0152903423042<br>ETH 0.594264726493474<br>USDC 8623.137978043 27 | | | |
| 3.1.188419 | FRANCISCO MANUEL CAMPOS | ADDRESS REDACTED | | | BTC 0.000000593588 3665634<br>ETH 0.000000029573203263145<br>LINK 0.0000792974784976136<br>USDC 0.0414807760282 134 | | | |
| 3.1.188420 | FRANCISCO MANUEL CANDELA CAMPOS | ADDRESS REDACTED | | | USDC ADA.333258134517 | | | |
| 3.1.188421 | FRANCISCO MANUEL DE LID | ADDRESS REDACTED | | | BTC 0.00000000756707618<br>CEL 0.36995308426249<br>USDT ERC20 1.1285854994036 1 | | | |
| 3.1.188422 | FRANCISCO MANUEL MARIN DIAZ | ADDRESS REDACTED | | | CEL 7.75568725390693 | | | |
| 3.1.188423 | FRANCISCO MANUEL SÁNCHEZ DE ORIA | ADDRESS REDACTED | | | USDC 0.10007186721656S | | | |
| 3.1.188424 | FRANCISCO MARCELINO | ADDRESS REDACTED | | | USDC 0.1057213922351382 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.188425 | FRANCISCO MARCHESE | ADDRESS REDACTED | | | AAVE 3.872184064S8784<br>BTC 0.53788833223831<br>CEL 289.21045620846<br>DOT 138.9014586S0682<br>ETH 13.5506957743735<br>LINK 113.704688035943<br>LTC 15.042703924752<br>SGB 3136.65993696074<br>XRP 15158.3369372394 | | | |
| 3.1.188426 | FRANCISCO MARIA BETTENCOURT CAL DIREITO | ADDRESS REDACTED | | | CEL 0.0513131S995666<br>ETH 0.0016548602882478 7 | | | |
| 3.1.188427 | FRANCISCO MARIANO ROCHA | ADDRESS REDACTED | | | USDC 404.518647302634 | | | |
| 3.1.188428 | FRANCISCO MARIN | ADDRESS REDACTED | | | ADA 0.0676691972415069<br>BTC 0.00000143933611944B<br>ETH 0.0000388686762910 11<br>MCDAI 0.344338490367 61 | | | |
| 3.1.188429 | FRANCISCO MARIN BRADY | ADDRESS REDACTED | | | BTC 0.00000017006816S107<br>DOT 0.0321243682054664 | | | |
| 3.1.188430 | FRANCISCO MARQUES | ADDRESS REDACTED | | | BTC 0.0026988400B306123 | | | |
| 3.1.188431 | FRANCISCO MARQUES | ADDRESS REDACTED | | | BTC 0.0135491994357421 | | | |
| 3.1.188432 | FRANCISCO MARQUEZ | ADDRESS REDACTED | | | BTC 0.0000004036456B56S3 | | | |
| 3.1.188433 | FRANCISCO MARTIN | ADDRESS REDACTED | | | BNB 0.0007510097S7318349 | | | |
| 3.1.188434 | FRANCISCO MARTIN FABIANO | ADDRESS REDACTED | | | USDC 0.0000021319904 1509<br>BTC 0.00000000936395038 3 | | | |
| 3.1.188435 | FRANCISCO MARTIN PEREZ FERNANDEZ | ADDRESS REDACTED | | | CEL 0.461527187310804<br>ADA 0.16465170077231<br>BNB 1.76332277696214<br>BTC 0.10169593293298 1<br>DASH 0.00272297127902807<br>ETH 2.1448970537019 6<br>ZRX 2.76846882418 8<br>ZEC 0.4754491976538 74 | | | |
| 3.1.188436 | FRANCISCO MARTINEZ | ADDRESS REDACTED | | | ADA 2541.7828978332 7<br>BTC 0.08738505931990 11 | | | |
| 3.1.188437 | FRANCISCO MARTINEZ | ADDRESS REDACTED | | | ADA 0.0377564125506802<br>ETH 0.962937979135899 | | | |
| 3.1.188438 | FRANCISCO MARTINEZ | ADDRESS REDACTED | | | BTC 0.0000266889015542 78 | | | |
| 3.1.188439 | FRANCISCO MARTÍNEZ AGUILAR | ADDRESS REDACTED | | | BTC 0.00002004048097110 9<br>BUSD 0.0000000629866306601<br>CEL 185.84986322789 4<br>DOT 0.00007984601830080 1<br>ETH 0.000018866328205 19<br>LTC 0.0000002657473837B4<br>PAX 0.000003375798542 83<br>USDC 10038.1287537093<br>USDT ERC20 0.00000070706847430 8 | | | |
| 3.1.188440 | FRANCISCO MARTINEZ GAXIOLA | ADDRESS REDACTED | | | BTC 0.0114812793479669 | | | |
| 3.1.188441 | FRANCISCO MARTINEZ ORTIZ | ADDRESS REDACTED | | | BTC 0.0000020759705876 4 | | | |
| 3.1.188442 | FRANCISCO MARTÍNEZ SÁNCHEZ | ADDRESS REDACTED | | | ETH 0.000130147119682 191<br>BTC 0.0003308520513555 43 | | | |
| 3.1.188443 | FRANCISCO MASERA | ADDRESS REDACTED | | | ETH 0.001196721910011331 | | | |
| 3.1.188444 | FRANCISCO MASSA | ADDRESS REDACTED | | | USDT 0.000050510854507302<br>BTC 0.00060530188242718S | | | |
| 3.1.188445 | FRANCISCO MASSAROTTI | ADDRESS REDACTED | | | USDT ERC20 0.001103793368609S<br>BTC 0.0052476363206439 9<br>CEL 0.0750941513946513 | | | |
| 3.1.188446 | FRANCISCO MATOS | ADDRESS REDACTED | | | MCDAI 42.6391539102487<br>ADA 1124.22370938442<br>BTC 0.12392624346450 3<br>CEL 46.6427146090442<br>DOT 72.7437395808427<br>MATIC 1167.05968105175<br>SOL 51.00900B3206S<br>USDC 0.78949778047348B | | | |
| 3.1.188447 | FRANCISCO MATOS | ADDRESS REDACTED | | | AAVE 0.1298499282828S<br>ADA 48.376781930629<br>BCH 0.0129B2306948S906<br>BTC 0.0007103743733707 99<br>COMP 0.0171805114773414<br>ETH 0.057756405149806 6<br>GUSD 827.147341221458<br>MATIC 47.4149530713464<br>SOL 0.5084953001185S 2<br>USDC 475.529638153684<br>XLM 26.0941299700014 | | | |
| 3.1.188448 | FRANCISCO MATTEINI | ADDRESS REDACTED | | | BTC 0.000001158432388107<br>USDC 0.0754599535350 3 | | | |
| 3.1.188449 | FRANCISCO MEDINA | ADDRESS REDACTED | | | MCDAI 0.171259328082329 | | | |
| 3.1.188450 | FRANCISCO MEDINA | ADDRESS REDACTED | | | BTC 0.0017950860663126S<br>ETH 0.45325555320666B | | | |
| 3.1.188451 | FRANCISCO MEDINA ROMERO | ADDRESS REDACTED | | | BTC 0.152394888516868<br>CEL 36.5611486957862<br>COMP 0.1197902516073 42<br>ETH 0.001007765847681 72<br>LINK 0.01227677427746 7<br>MATIC 0.18861228509799 2<br>USDC 0.3240690388715 12<br>USDT ERC20 0.002260216163733177<br>XLM 0.03249629150374 3 | | | |
| 3.1.188452 | FRANCISCO MEJIA | ADDRESS REDACTED | | | BTC 0.0000002505367414 15 | | | |
| 3.1.188453 | FRANCISCO MENDES | ADDRESS REDACTED | | | DOT 0.02395141734771 8 | | | |
| 3.1.188454 | FRANCISCO MENDEZ ABREU | ADDRESS REDACTED | | | ADA 0.20771088103760 9<br>BTC 0.4105038609724 5<br>DOT 106.23065224313 4 | | | |
| 3.1.188455 | FRANCISCO MESSINA | ADDRESS REDACTED | | Yes | ETH 1.01833532179839<br>BTC 0.0958479851519 2783<br>BUSD 2.9396547974947 6<br>CEL 13.0584759326177 | | | BTC 0.0950909307024842 |
| 3.1.188456 | FRANCISCO METZGER | ADDRESS REDACTED | | | USDC 9.4533782350338B<br>BTC 0.0066985853291994<br>CEL 216.730467211519 | | | |
| 3.1.188457 | FRANCISCO MICÓ BENEYTO | ADDRESS REDACTED | | | ADA 4003.13471883826<br>AVAX 323.2974198B064<br>BTC 0.00028128648966145 9<br>DOT 340.385377801283<br>EOS 0.466320896225547<br>ETH 29.85571780S9961<br>LINK 246.324400309S54<br>MATIC 22746.8784395932<br>SOL 38.6135364004846<br>UNI 0.198014543994634 | | | |
| 3.1.188458 | FRANCISCO MIGUEL POLICARPO CATARRINHO | ADDRESS REDACTED | | | BTC 0.00174052418871666<br>BUSD 416.946063811281 | | | |
| 3.1.188459 | FRANCISCO MIGUEL ROSEMBERG | ADDRESS REDACTED | | | BTC 0.0000002210526026661 | USDC 0.00000003002569494 36 | | |
| 3.1.188460 | FRANCISCO MIGUEL SANTOS | ADDRESS REDACTED | | | USDC 0.034626620533663<br>XRP 30.0506416090776 | | | |
| 3.1.188461 | FRANCISCO MIGUEL TRINIDADE SIMAS | ADDRESS REDACTED | | | LTC 0.00011739766030B703 | | | |
| 3.1.188462 | FRANCISCO MIR CARMONA | ADDRESS REDACTED | | | USDC 0.00001507932680195 | | | |
| 3.1.188463 | FRANCISCO MIRO | ADDRESS REDACTED | | | BTC 0.00216718072940185<br>ETH 0.0136428893465513 | | | |
| 3.1.188464 | FRANCISCO MOLERO | ADDRESS REDACTED | | | BTC 0.0063623982853401 2<br>MATIC 457.436361598974<br>USDT ERC20 39.4527957915BB | | | |
| 3.1.188465 | FRANCISCO MOLINA | ADDRESS REDACTED | | | ADA 1388.1034047163 4<br>BTC 0.067592088309S177 7<br>ETH 3.3336904148737 7<br>LINK 74.6866584758639<br>XLM 2674.5710305720 6<br>XRP 0.000000116636163971 | | | |
| 3.1.188466 | FRANCISCO MOLINA PORTELA | ADDRESS REDACTED | | | BTC 0.00000000014447B299<br>CEL 0.0016936254929075 2<br>MCDAI 0.4393087790397 13 | | | |
| 3.1.188467 | FRANCISCO MONASTERIOS | ADDRESS REDACTED | | | BTC 0.00000113672110384 6<br>USDC 0.405774993643 23 | | | |
| 3.1.188468 | FRANCISCO MONDACA DUARTE | ADDRESS REDACTED | | | BNB 0.00079540667284637 8<br>BTC 0.00000270281572520 3<br>CEL 0.01229360976326 3<br>USDC 0.586386476011902 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.188469 | FRANCISCO MONTANEZ | ADDRESS REDACTED | | | ADA 0.13957264879195<br>BAT 0.058108044179808<br>BTC 0.000150438141939448<br>DOT 0.00002953655501776<br>ETH 0.00159618035901382<br>LINK 0.00471708437064861<br>USDC 2607.380158453 | BTC 0.00000000347706471<br>DOT 0.014254064522204S | | |
| 3.1.188470 | FRANCISCO MONTELEONE | ADDRESS REDACTED | | | ETH 1.6199384884929E-06<br>ETH 1.619384884929E-06<br>UNI 0.15919422261304 | | | |
| 3.1.188471 | FRANCISCO MONTERO | ADDRESS REDACTED | | | BTC 0.000000824001484846<br>MCDAI 0.18078246984764 | | | |
| 3.1.188472 | FRANCISCO MONTERROZA | ADDRESS REDACTED | | | BTC 0.0000022532148393S | | | |
| 3.1.188473 | FRANCISCO MONTOYA | ADDRESS REDACTED | | | BTC 0.00392837 | | | |
| 3.1.188474 | FRANCISCO MONZON | ADDRESS REDACTED | | | CEL 2.97789064906146<br>ADA 1055.15076638182<br>BTC 0.03284721863086S7<br>MATIC 2156.74783313097<br>USDT ERC20 2668.79283371279 | | | |
| 3.1.188475 | FRANCISCO MORAS | ADDRESS REDACTED | | | BTC 0.00000SIS<br>CEL 0.12967132545219I | | | |
| 3.1.188476 | FRANCISCO MORAS | ADDRESS REDACTED | | | BTC 0.000000595103957211<br>ETH 0.0001988069734442S5 | | | |
| 3.1.188477 | FRANCISCO MORAL CHAPARRO | ADDRESS REDACTED | | | ADA 0.00000039389088237<br>BTC 0.00000043119254921<br>CEL 1.07650406642511<br>EOS 0.02481085740360Z2<br>XLM 0.0888187073581144 | | | |
| 3.1.188478 | FRANCISCO MORALES | ADDRESS REDACTED | | | ETH 0.00038823322852776 | | | |
| 3.1.188479 | FRANCISCO MORALES | ADDRESS REDACTED | | | BTC 0.011462592334957<br>ETH 0.17583395954663 | | | |
| 3.1.188480 | FRANCISCO MORÁN ALMENARA | ADDRESS REDACTED | | | ADA 27.6608497528436<br>BTC 0.000002527661432557<br>CEL 0.6071569795608<br>LTC 0.0013645157281453I | | | |
| 3.1.188481 | FRANCISCO MORDEGUIA | ADDRESS REDACTED | | | BTC 0.00084582000331952S9<br>XRP 385.780328900194 | | | |
| 3.1.188482 | FRANCISCO MORENO | ADDRESS REDACTED | | | BTC 0.00077521249170644S<br>USDC 429.27799401657I | | | |
| 3.1.188483 | FRANCISCO MORENO | ADDRESS REDACTED | | | BTC 0.00066384880158218S<br>CEL 2384.20167908719<br>LINK 0.1738865299I6781<br>PAXG 0.000875485998947263<br>SGB 5130.15354616077<br>USDC 21571.6744202955<br>XLM 20791.507395695<br>XRP 40761.7626544821 | | | |
| 3.1.188484 | FRANCISCO MORENO SALGADO | ADDRESS REDACTED | | | BTC 0.000000431272470062 | | | |
| 3.1.188485 | FRANCISCO MORIONES | ADDRESS REDACTED | | | BTC 0.000005314223200928<br>CEL 0.268506050605009 | | | |
| 3.1.188486 | FRANCISCO MORON ALVARADO | ADDRESS REDACTED | | | USDC 41.3358284923214 | | | |
| 3.1.188487 | FRANCISCO MOTA | ADDRESS REDACTED | | | BTC 0.00245566809522057<br>CEL 7.94759994173064<br>DOT 0.058186284563773<br>USDC 97.0000194870250156 | | | |
| 3.1.188488 | FRANCISCO MUNOZ | ADDRESS REDACTED | | | COMP 0.0574200075881349<br>SGB 254.25027549968<br>XRP 1663.14970932614 | | | |
| 3.1.188489 | FRANCISCO MUÑOZ | ADDRESS REDACTED | | | BTC 0.00000055451624893I<br>CEL 0.38771593625942 | | | |
| 3.1.188490 | FRANCISCO MUNOZ LARA | ADDRESS REDACTED | | | USDC 0.43630626000I347<br>BTC 0.06728755771393G<br>ETH 0.00149756319703897 | | | |
| 3.1.188491 | FRANCISCO NARVÁEZ | ADDRESS REDACTED | | | BTC 0.00000196665295462S9<br>MATIC 786.029108130457<br>USDC 0.00182066827801851 | USDC 6.68558406197549 | | |
| 3.1.188492 | FRANCISCO NASCIMENTO | ADDRESS REDACTED | | | ADA 214.930388590608<br>BTC 0.01242073456205B8<br>ETH 0.328066001844001<br>LINK 15.789772022S898<br>MATIC 247.278990735063<br>SNX 6.6087972302468 | | | |
| 3.1.188493 | FRANCISCO NAVARRO BONET | ADDRESS REDACTED | | | BTC 0.00002714616303929S<br>ETH 0.00086232347011135I | | | |
| 3.1.188494 | FRANCISCO NAVARRO LARA | ADDRESS REDACTED | | | BTC 0.000000480684418111<br>CEL 0.27040868140179<br>ETH 0.00010892250062591I7<br>USDT ERC20 0.172755661659804 | | | |
| 3.1.188495 | FRANCISCO NETO | ADDRESS REDACTED | | | BTC 0.000000001922441957<br>CEL 0.118212507626196 | | | |
| 3.1.188496 | FRANCISCO NG | ADDRESS REDACTED | | | CEL 0.82336170547681 | | | |
| 3.1.188497 | FRANCISCO NICOLAS QUIROGA | ADDRESS REDACTED | | | USDT ERC20 0.000000115171260685 | | | |
| 3.1.188498 | FRANCISCO NICOLAS STAZZONE FALCONE | ADDRESS REDACTED | | | BTC 0.000000000280389964001008<br>CEL 1.56454882923B9<br>BTC 0.00000000028389603I<br>CEL 0.30057717292387I7<br>USDT ERC20 1.42995802472991 | | | |
| 3.1.188499 | FRANCISCO NORES GARRIGA | ADDRESS REDACTED | | | BTC 0.004025193365780G4<br>USDC 2414.74502875442 | | | |
| 3.1.188500 | FRANCISCO NULL | ADDRESS REDACTED | | | CEL 0.00942993069378807 | | | |
| 3.1.188501 | FRANCISCO OAXACA | ADDRESS REDACTED | | | ETH 0.000671133340609518<br>ADA 0.1334284024646S<br>BTC 0.00075702388034373 | | | |
| 3.1.188502 | FRANCISCO OAXACA | ADDRESS REDACTED | | | XLM 749.39851731850B<br>ADA 337.62564316919I<br>BTC 0.569866252589639<br>LINK 15.643449784369B<br>USDC 28.7915963413818<br>XLM 8183.68227018204 | | | |
| 3.1.188503 | FRANCISCO OBREGON | ADDRESS REDACTED | | | ADA 34.7022312508964<br>BTC 0.000018913181115109<br>CEL 0.01903415347573911<br>EOS 2.99506621834329<br>ETH 0.000010304145032176 | | | |
| 3.1.188504 | FRANCISCO OBUZ ALVAREZ | ADDRESS REDACTED | | | BTC 0.0000000033157688S7 | | | |
| 3.1.188505 | FRANCISCO OCAÑA | ADDRESS REDACTED | | | ADA 0.040703257248882<br>BTC 0.00000784710924081B<br>CEL 0.01803693908B4557<br>ETH 0.0001204471296826GG<br>LINK 0.0007687899415626G3<br>TUSD 0.00210888972386635<br>XRP 0.02356967826552B5 | | | |
| 3.1.188506 | FRANCISCO OCAÑA MORENO | ADDRESS REDACTED | | | BTC 0.0000000862237426385<br>USDC 0.024728176936759I7 | | | |
| 3.1.188507 | FRANCISCO OCHOA | ADDRESS REDACTED | | | BTC 0.004724397502449I3<br>SGB 130.93792326263I4<br>XLM 0.0625048360516818<br>XRP 0.50992110012103I7 | | | |
| 3.1.188508 | FRANCISCO OCTAVIO FARIA MARTINS DE BARROS | ADDRESS REDACTED | | | CEL 0.0000211570427805I08 | | | |
| 3.1.188509 | FRANCISCO ODON | ADDRESS REDACTED | | | BTC 0.26165523954586<br>ETH 6.7544085621909<br>SNX 1094.26437371695 | | | |
| 3.1.188510 | FRANCISCO ODON | ADDRESS REDACTED | | | 1INCH 0.127668376219294<br>AAVE 2.51667299735916<br>BTC 0.00203813495038228<br>CEL 130.752100737284<br>DOT 12.45741728200002<br>ETH 0.00025332643554933I<br>SNX 170.77076689578I4<br>UNI 12.1186960118977<br>USDC 5353.50851330529 | 1INCH 278.32904600385S<br>ETH 0.0000000054192712591I7 | | |
| 3.1.188511 | FRANCISCO OIRA | ADDRESS REDACTED | | Yes | BTC 0.01065650750978Z5<br>TCAD 1.32360887I25523<br>USDC 0.16250116325579I7<br>USDT ERC20 7.21742531218I<br>UST 0.38125850449805 | | | BTC 0.15211903331I0372 |
| 3.1.188512 | FRANCISCO OLIVA-VELEZ | ADDRESS REDACTED | | | BTC 0.00000120575549489<br>CEL 0.022609748507307I7<br>USDC 0.08161851918396646 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.188513 | FRANCISCO OLIVERA WHYTE | ADDRESS REDACTED | | | ADA 688.39159486593 BTC 0.05144881412324328 CEL 1.1166484773672 DOT 8.7191491730622 ETH 0.94512981680509 USDC 0.23529065453859 XRP 425.13281567499 | | | |
| 3.1.188514 | FRANCISCO OLIVERAS | ADDRESS REDACTED | | | ADA 573.10348805752 BTC 0.01043878294455 ETH 0.13158317834958 | | | |
| 3.1.188515 | FRANCISCO ORDUNA ALEGRIA | ADDRESS REDACTED | | | BTC 0.000000004888861486 LINK 19.10920148785 MATIC 510.98701688663 USDC 0.01234853717688 | | BTC 0.000000056306624011 USDC 0.00000004714526767727 | |
| 3.1.188516 | FRANCISCO ORIA | ADDRESS REDACTED | | | BTC 0.00034978059606176 | | | |
| 3.1.188517 | FRANCISCO ORTEGA | ADDRESS REDACTED | | | BTC 0.02086395135047 CEL 71.48611764416 ETH 0.68092942902892 | | | |
| 3.1.188518 | FRANCISCO ORTIZ | ADDRESS REDACTED | | | BTC 0.00000056821147661 USDT ERC20 0.59809721981569 | | | |
| 3.1.188519 | FRANCISCO ORTIZ | ADDRESS REDACTED | | | BNB 9.84802200828212 BTC 0.73280938960516 ETH 12.21823944406 USDT ERC20 2641.16265838732 | | | |
| 3.1.188520 | FRANCISCO ORTIZ | ADDRESS REDACTED | | | BTC 0.00607667136255523 MCDAI 0.02148377319107 USDT ERC20 0.428736820130785 | | | |
| 3.1.188521 | FRANCISCO ORTIZ | ADDRESS REDACTED | | | ETH 0.0000528254331647 USDC 420.045600224602 | | | |
| 3.1.188522 | FRANCISCO ORTIZ | ADDRESS REDACTED | | | BTC 0.00000117637690168 USDC 0.7686735509580 | | | |
| 3.1.188523 | FRANCISCO ORTIZ | ADDRESS REDACTED | | | BTC 0.00113601365213385 SGB 600.85548258040 SNX 160.74879258674 | | | |
| 3.1.188524 | FRANCISCO ORTIZ | ADDRESS REDACTED | | | BTC 0.000000308802513027 USDT ERC20 0.9063438880999428 | | | |
| 3.1.188525 | FRANCISCO OSORIO | ADDRESS REDACTED | | | ADA 166.16766516640 BTC 0.01641861900489 ETH 5.17729191244557 MATIC 2212.645256509 | | | |
| 3.1.188526 | FRANCISCO OSORIO | ADDRESS REDACTED | | | BTC 0.02272665951542 CEL 0.05259984352784 EOS 0.02576120599404 ETH 0.07564316073935 LTC 0.00218791292329758 | | | |
| 3.1.188527 | FRANCISCO OSUNA ALCAIDE | ADDRESS REDACTED | | | BTC 0.00405631201213318 CEL 4.737557674765 ETH 9.180311258363091 MCDAI 3.2444887232055 XLM 19.895015676214 | | | |
| 3.1.188528 | FRANCISCO OVIEDO | ADDRESS REDACTED | | | BTC 0.0075798661608813 CEL 11.625101347398 ETH 0.0515 | | | |
| 3.1.188529 | FRANCISCO PADILLA | ADDRESS REDACTED | | | CEL 1.09945500998105 | | | |
| 3.1.188530 | FRANCISCO PAEZ | ADDRESS REDACTED | | | BTC 0.00016038606158173 ETH 0.0456638554884119 | | | |
| 3.1.188531 | FRANCISCO PAGAN MORENO | ADDRESS REDACTED | | | BTC 0.00146389554684564 CEL 16.99602880372 | | | |
| 3.1.188532 | FRANCISCO PAJUELO | ADDRESS REDACTED | | | USDC 1018.20705016489 ETH 0.418446607778199 | | | |
| 3.1.188533 | FRANCISCO PAJULAS | ADDRESS REDACTED | | | ADA 232.16653078224 BTC 0.00198958842706141 ETC 1.08166424069115 ETH 0.0259959020515333 MATIC 426.103309166194 SNX 107.580056154405 XLM 1009.98385751542 XRP 370.671344 | | | |
| 3.1.188534 | FRANCISCO PALACIO | ADDRESS REDACTED | | | AAVE 9.83186218361707 AVAX 12.49457203026 BTC 0.15887473040400B DOT 69.044261879355 ETH 2.91435854203 MATIC 799.278743275815 SNX 236.47453755482 SOL 17.412127566308S USDC 5172.84423594505 | | | |
| 3.1.188535 | FRANCISCO PALACIOS | ADDRESS REDACTED | | | ADA 1141.09195072801 BTC 0.12597792777419 CEL 107.191996767363 ETH 2.198285520229 | | | |
| 3.1.188536 | FRANCISCO PALOMARES BARRIOS | ADDRESS REDACTED | | | BTC 0.0332100642637948 CEL 14.508639094714 ETH 0.00152908113768746 PAXG 1.16682289487866 | | | |
| 3.1.188537 | FRANCISCO PAPES | ADDRESS REDACTED | | | BTC 0.00000126156026481 ETH 0.000000023217685998 LINK 0.00462611741231195 | | | |
| 3.1.188538 | FRANCISCO PARDO | ADDRESS REDACTED | | | BTC 3.42564102777879 CEL 95.41583477379 ETH 24.39633817602S3 LUNC 0.07522065179244413 USDT ERC20 4.80095243754184 | | | |
| 3.1.188539 | FRANCISCO PASCUAL ALBEROLA | ADDRESS REDACTED | | | BCH 0.00013607536407S266 BTC 0.00100884169410974 LTC 0.000311816607428 XRP 0.02012713408712 | | | |
| 3.1.188540 | FRANCISCO PAZ | ADDRESS REDACTED | | | CEL 1.45560619707431 | | | |
| 3.1.188541 | FRANCISCO PEINADO ROSADO | ADDRESS REDACTED | | Yes | BTC 0.0750105268974 CEL 0.00206570271596 ETH 0.28050401188464 | | | BTC 0.158169224608124 |
| 3.1.188542 | FRANCISCO PELLERANO | ADDRESS REDACTED | | | BTC 0.0001376502886 USDC 426.487247759553 | | | |
| 3.1.188543 | FRANCISCO PENA | ADDRESS REDACTED | | | ADA 0.15948347058237 BTC 0.00222677791762208 CEL 0.42385856183842 USDC 0.0110973646480355 | | | |
| 3.1.188544 | FRANCISCO PENA | ADDRESS REDACTED | | | ADA 212.41413824958 BAT 149.12987196764 BTC 0.33192150234344 CEL 18.15219384157 DOT 63.888288106923 ETH 1.374987256246 LINK 0.05410418767312 LTC 4.9621079092182 MATIC 66.49207284251 SGB 63.74097929280 SNX 19.23968714028 SOL 20.613813884395 XLM 0.318807978996422 XRP 0.26056195452 | | | |
| 3.1.188545 | FRANCISCO PEÑA | ADDRESS REDACTED | | | CEL 1.06044258963 | | | |
| 3.1.188546 | FRANCISCO PEÑEPIL | ADDRESS REDACTED | | | BTC 0.000000531542073376 USDC 0.82543356007307 | | | |
| 3.1.188547 | FRANCISCO PERALTA | ADDRESS REDACTED | | | ETH 10.72514053876 | | | |
| 3.1.188548 | FRANCISCO PERALTA | ADDRESS REDACTED | | | MCDAI 31.80727015 CEL 18.5798540 | | | |
| 3.1.188549 | FRANCISCO PEREIRA | ADDRESS REDACTED | | | ETH 1.09461568748932 BTC 0.001549845797208 ETH 0.03309078340 | | | |
| 3.1.188550 | FRANCISCO PEREZ | ADDRESS REDACTED | | | CEL 0.378739616957621 | | | |
| 3.1.188551 | FRANCISCO PEREZ | ADDRESS REDACTED | | | BTC 0.00000319666164848 CEL 4.231764073777 | | | |
| 3.1.188552 | FRANCISCO PEREZ | ADDRESS REDACTED | | | USDT ERC20 1.157020600838361 MANA 0.028298748922036 MATIC 2.1059423192748 SNX 0.02662867312282 | | | |
| 3.1.188553 | FRANCISCO PEREZ BELMONTE | ADDRESS REDACTED | | | ADA 352.025626321505 BNB 1.35211971729423 BTC 0.00008008017608 | | | |
| 3.1.188554 | FRANCISCO PEREZ DE ARCE | ADDRESS REDACTED | | | CEL 8.92376324329464 ETH 0.13725040329S175 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.188555 | FRANCISCO PEREZ GIUSTI | ADDRESS REDACTED | | | BTC 0.0000080113126115566<br>ETH 0.0001661934423528<br>LINK 0.0541230888865929 | | | |
| 3.1.188556 | FRANCISCO PICHARDO | ADDRESS REDACTED | | | BCH 0.5177004037893007<br>BTC 0.0137883076640134<br>LTC 0.4407890389002426<br>USDC 3.20362178306111<br>XLM 3015.39133997488 | | | |
| 3.1.188557 | FRANCISCO PINA HINOJOS | ADDRESS REDACTED | | | ADA 371.796324205008<br>BTC 0.0013348129046271<br>DOT 14.22369280506081 | | | |
| 3.1.188558 | FRANCISCO PINA VIDAL | ADDRESS REDACTED | | | BTC 0.0832916648832773<br>ETH 1.01374363356495 | | | |
| 3.1.188559 | FRANCISCO PIVA | ADDRESS REDACTED | | | ADA 251.85878413103<br>BTC 0.1105568807629196<br>USDC 0.0062974638050S | | | |
| 3.1.188560 | FRANCISCO PIZARRO | ADDRESS REDACTED | | | BTC 0.0000012139875104903<br>USDT ERC20 0.7202527554354312 | | | |
| 3.1.188561 | FRANCISCO PLASENCIA MOROS | ADDRESS REDACTED | | | ADA 531.468343164855<br>BTC 0.0007758765621537557<br>BUSD 19.5523504939606<br>DOT 0.226163417414792<br>ETH 0.00391274386347zG<br>GUSD 57.385493768707<br>USDC 1.18856186815893 | | | |
| 3.1.188562 | FRANCISCO POCCARD | ADDRESS REDACTED | | | BTC 1.3976520023799E-06<br>ETH 0.0000236334606239652 | | | |
| 3.1.188563 | FRANCISCO POLIZZI | ADDRESS REDACTED | | | XLM 74.0116886468742 | | | |
| 3.1.188564 | FRANCISCO POLLER | ADDRESS REDACTED | | | BTC 0.000000338901826718<br>MCDAI 0.08191240924943915 | BTC 0.0002185772950264837<br>MCDAI 74.0825299316423<br>USDC 27.702917310183 | | |
| 3.1.188565 | FRANCISCO POLLER | ADDRESS REDACTED | | | MCDAI 31.8995940769363 | | | |
| 3.1.188566 | FRANCISCO PONCE CANO | ADDRESS REDACTED | | | ADA 6.7497036686008S<br>BTC 0.033126967428837<br>CEL 3.657533638800002<br>EOS 0.00060408369602941z<br>ETH 0.0048958654487718<br>SNX 2.2887153201469 | | | |
| 3.1.188567 | FRANCISCO PORTILLO | ADDRESS REDACTED | | | BTC 0.0108901950402774 | | | |
| 3.1.188568 | FRANCISCO PRADO | ADDRESS REDACTED | | | BTC 0.0058136201210314302<br>CEL 0.0010269754962243 | | | |
| 3.1.188569 | FRANCISCO PROA NARANJO | ADDRESS REDACTED | | | XLM 159.56662830831 | | | |
| 3.1.188570 | FRANCISCO PUENTES | ADDRESS REDACTED | | | BTC 0.01019134092821B4<br>ETH 0.15030312376507<br>MATIC 95.7750546993552 | | | |
| 3.1.188571 | FRANCISCO PULGAR-VIDAL | ADDRESS REDACTED | | | ETH 0.00008670708625478<br>USDC 2838.34214430394<br>XLM 256.08776205739 | | | |
| 3.1.188572 | FRANCISCO QUINTANILLA | ADDRESS REDACTED | | | BTC 0.00000383647891474<br>USDC 0.1154705583420B | | | |
| 3.1.188573 | FRANCISCO QUINTANILLA | ADDRESS REDACTED | | | BTC 0.00005032751241466z<br>ETH 0.000112417569634743<br>USDC 0.2715290353602SS | | | |
| 3.1.188574 | FRANCISCO QUINTERO | ADDRESS REDACTED | | | BTC 0.30948165805607<br>ETH 38.0845217618373<br>LTC 190.45377762017<br>LINK 32.437646934787B<br>USDC 2.43080957838919 | BTC 0.0485226766353585<br>ETH 7.44436<br>USDC 3384.13674479766 | | |
| 3.1.188575 | FRANCISCO RAFAEL MOYANO CARBONARI | ADDRESS REDACTED | | | BTC 0.00000000566166605<br>CEL 0.3955185289182 | | | |
| 3.1.188576 | FRANCISCO RAIMO | ADDRESS REDACTED | | | BCH 0.0000158710857752S8<br>BTC 0.0000000758142819G<br>CEL 0.2719494069647474<br>DASH 0.0000010353826456704<br>ETH 0.0000000609351134916<br>MCDAI 0.0120923147986306<br>DC 0.00202664439263002 | | | |
| 3.1.188577 | FRANCISCO RAMIREZ | ADDRESS REDACTED | | Yes | AAVE 161.12762055469<br>BAT 4706.90414250481<br>BTC 0.3089183025564774<br>COMP 5.50763019762765<br>DASH 13.3057870689676<br>ETH 110.462659364604<br>KNC 0.229808323804386<br>LINK 84.4381969327101<br>MATIC 47685.5941912282<br>OMG 176.576680489772<br>SGB 186.392389373078<br>SNX 1018.56815948368<br>USDC 14.79820301324B<br>USDT ERC20 17336.9269863024<br>XLM 3897.72707008961<br>XRP 1219.26517507272<br>ZEC 0.0115014634560081 | MATIC 4175.06368276296<br>USDT ERC20 249.48 | | BTC 1.76059495511997 |
| 3.1.188578 | FRANCISCO RAMIREZ | ADDRESS REDACTED | | | BTC 0.00000185078279965z4<br>MCDAI 0.09178652230008659 | | | |
| 3.1.188579 | FRANCISCO RAMIREZ GOMEZ | ADDRESS REDACTED | | | BTC 0.00001479277207133z4<br>DOT 0.0262819160037361<br>LUNC 487.49415517181 | | | |
| 3.1.188580 | FRANCISCO RAMIREZ PEREZ | ADDRESS REDACTED | | | BTC 0.01176414210032B | | | |
| 3.1.188581 | FRANCISCO RAMO GRASA | ADDRESS REDACTED | | | BTC 0.2602421764456607 | | | |
| 3.1.188582 | FRANCISCO RANCEL | ADDRESS REDACTED | | | BTC 0.0008659401244125z1<br>ETH 0.259911595806402 | | | |
| 3.1.188583 | FRANCISCO RAPOSO | ADDRESS REDACTED | | | XLM 717.494900297057<br>BNB 0.0015513613660566<br>BTC 0.0001179054981595371<br>ETH 0.00142343190525BB | | | |
| 3.1.188584 | FRANCISCO RAZZARI | ADDRESS REDACTED | | | BTC 0.00000054064061701<br>XRP 0.688442582202529 | | | |
| 3.1.188585 | FRANCISCO REGALIA | ADDRESS REDACTED | | | BTC 0.00000062631903698<br>CEL 0.0070570615212941S<br>USDC 0.106550491775217 | | | |
| 3.1.188586 | FRANCISCO REUTEMANN | ADDRESS REDACTED | | | BTC 0.00206757199554885<br>CEL 0.1468848825861111 | | | |
| 3.1.188587 | FRANCISCO REYES | ADDRESS REDACTED | | | BTC 4.09293485481673<br>CEL 4662.32531211083<br>ETH 5.51016020471782<br>KNC 0.00540341442267608<br>MCDAI 103.163105665351<br>OMG 0.0086238241924281B<br>SGB 1.7916440201B023<br>USDC 15034.6035568212<br>XLM 0.343603324992305<br>XRP 11.7198409617S<br>ZRX 0.05765195663876145 | BTC 0.357632709452903 | | |
| 3.1.188588 | FRANCISCO REYES | ADDRESS REDACTED | | | ADA 0.29621077126359T<br>BTC 0.0000998094266743D1<br>DOT 0.045008007309713B<br>ETH 0.003759614698463S3<br>KNC 0.0342599000608871<br>LINK 0.1062192260973T<br>MATIC 1.25023317027503<br>SNX 0.16337755455S207<br>XLM 0.46267895367936 | | | |
| 3.1.188589 | FRANCISCO REYNOSO | ADDRESS REDACTED | | | USDC 6135.58225082994 | | | |
| 3.1.188590 | FRANCISCO REYNOSO | ADDRESS REDACTED | | | BTC 0.00000045141944459S<br>ETH 0.0001619013138346029 | BTC 0.00000009792795257 | | |
| 3.1.188591 | FRANCISCO REZA-MENDOZA | ADDRESS REDACTED | | | BTC 0.0000046639604136 | | | |
| 3.1.188592 | FRANCISCO RIBEIRO | ADDRESS REDACTED | | | BTC 0.0126669611373166<br>ETH 0.502422222273847<br>LINK 0.115120977722813 | | | |
| 3.1.188593 | FRANCISCO RICARDO RODRIGUES | ADDRESS REDACTED | | | CEL 0.0476531057732708<br>ETH 0.00028158625826z799<br>USDC 0.659159092330378<br>XRP 0.33135284414186 | | | |
| 3.1.188594 | FRANCISCO RICARTE | ADDRESS REDACTED | | | BTC 0.00000712556965306<br>CEL 0.347316258997S7<br>USDC 0.23578640498032 | | | |
| 3.1.188595 | FRANCISCO RICO CARDENAS | ADDRESS REDACTED | | | PAX 3.99246546745785 | | | |
| 3.1.188596 | FRANCISCO RILLO CABANNE | ADDRESS REDACTED | | | BTC 0.0115598358471276T<br>CEL 8.57106710254022 | | | |
| 3.1.188597 | FRANCISCO RIOS | ADDRESS REDACTED | | | BTC 0.00126938098086734 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.188598 | FRANCISCO RÍOS LÓPEZ | ADDRESS REDACTED | | | ADA 0.000000230769230769<br>BTC 0.0930088446961231<br>CEL 23401.6435778253<br>ETH 16.7273347805906<br>MCDAI 30<br>USDC 2689.2208<br>USDT ERC20 2435.7311 | | | |
| 3.1.188599 | FRANCISCO RIPOLL | ADDRESS REDACTED | | | BTC 0.0650441749043858 | | | |
| 3.1.188600 | FRANCISCO RIVAS | ADDRESS REDACTED | | | BTC 0.0202491121000372<br>ETH 0.0881236569511376 | | | |
| 3.1.188601 | FRANCISCO RIVAS-CORTEZ | ADDRESS REDACTED | | | AAVE 0.921666429963429<br>ADA 664.325693291409<br>AVAX 0.00528853253793199<br>BTC 0.0005141446303605 42<br>ETH 0.000291559847607434<br>LINK 30.3890058502312<br>MATIC 4.159360676596 1<br>SNX 0.634786130836536<br>UNI 34.2918539406808 | | | |
| 3.1.188602 | FRANCISCO RIVERA | ADDRESS REDACTED | | | AVAX 0.101588254056604<br>CEL 0.009278057567721819<br>DOT 5.18829481901866 | | | |
| 3.1.188603 | FRANCISCO RIVERA | ADDRESS REDACTED | | | BTC 0.00116598715106865 | | | |
| 3.1.188604 | FRANCISCO RIVERA | ADDRESS REDACTED | | | BTC 0.0158806614196816<br>USDC 26541.5605669584 | | | |
| 3.1.188605 | FRANCISCO RIVERA | ADDRESS REDACTED | | | BTC 0.0000001331707428913<br>CEL 0.004197027951189666<br>USDC 2.6313469499687 1<br>XRP 4.1140691565067B | | | |
| 3.1.188606 | FRANCISCO RIVERO | ADDRESS REDACTED | | | CEL 0.9281918494298S<br>ETH 0.01983837 | | | |
| 3.1.188607 | FRANCISCO RIVEROS ESCOBAR | ADDRESS REDACTED | | | BTC 0.0114925046095313<br>ETH 0.0716916314885182 | | | |
| 3.1.188608 | FRANCISCO ROBLEDO | ADDRESS REDACTED | | | BTC 0.00000919763941654 3<br>CEL 1.14031724057676<br>ETH 0.000360696531079819 | | | |
| 3.1.188609 | FRANCISCO ROCA | ADDRESS REDACTED | | | CEL 4.3404245827037 4<br>ETH 0.0183833171499214<br>USDT ERC20 6.191288942817 11 | | | |
| 3.1.188610 | FRANCISCO ROCATTI | ADDRESS REDACTED | | | BTC 0.0000003373646709 4<br>USDT ERC20 0.5954693422392 01 | | | |
| 3.1.188611 | FRANCISCO ROCHA | ADDRESS REDACTED | | | CEL 2.82983026025501 | | | |
| 3.1.188612 | FRANCISCO ROCHA | ADDRESS REDACTED | | | BTC 0.0124766477713152<br>ETH 0.0675647086173217<br>USDC 0.334238511717042 | | | |
| 3.1.188613 | FRANCISCO RODRIGO ALMEIDA MARTINS | ADDRESS REDACTED | | | BTC 0.000168711398607565<br>CEL 0.179759748180725<br>USDT ERC20 405.693531170579 | | | |
| 3.1.188614 | FRANCISCO RODRIGUEZ | ADDRESS REDACTED | | | AAVE 43.9251427596599<br>ADA 1937.98308778905<br>BTC 0.0933853070333 13<br>CEL 2954.43463692337<br>ETH 0.000629376082264043<br>LTC 8.08044209878391<br>MANA 2826.62220691236<br>MATIC 949.269677064411<br>SGB 833.16857887029 2<br>SNX 166.296638775214<br>USDC 26.5601155208 75<br>XLM 12051.368392524 8<br>XRP 227.640758902466 | | | |
| 3.1.188615 | FRANCISCO RODRIGUEZ | ADDRESS REDACTED | | | BTC 0.0000126756894601651<br>ETH 0.00002315920386209 8 | | | |
| 3.1.188616 | FRANCISCO RODRIGUEZ | ADDRESS REDACTED | | | BTC 3.06710361026799E-06 | | | |
| 3.1.188617 | FRANCISCO RODRIGUEZ | ADDRESS REDACTED | | | CEL 1.08710084339441 | | | |
| 3.1.188618 | FRANCISCO RODRIGUEZ | ADDRESS REDACTED | | | BTC 0.0319908979939621<br>ETH 1.2552635701174 2<br>MATIC 255.150171693386 | | | |
| 3.1.188619 | FRANCISCO RODRIGUEZ | ADDRESS REDACTED | | | BCH 0.00165521475768 32<br>CEL 0.00000028124910298<br>CEL 0.553711968891833<br>EOS 0.000096130724586657<br>LTC 0.000000007678281777<br>SGB 61.332094663356 6<br>XLM 0.00000005008714721 | | | |
| 3.1.188620 | FRANCISCO RODRIGUEZ | ADDRESS REDACTED | | | CEL 0.0390293228111896 | | | |
| 3.1.188621 | FRANCISCO RODRIGUEZ BONILLA | ADDRESS REDACTED | | | ETH 0.0131384989042802 | | | |
| 3.1.188622 | FRANCISCO ROJAS | ADDRESS REDACTED | | | CEL 406.883148499517<br>ETH 1.48766646668 68<br>MATIC 65.08114774086 04<br>USDC 99.16<br>USDT ERC20 0.2769509163 8879 | | | |
| 3.1.188623 | FRANCISCO ROLDAN | ADDRESS REDACTED | | | BTC 0.0000054013 8370678 | | | |
| 3.1.188624 | FRANCISCO ROLDAN | ADDRESS REDACTED | | | BTC 0.0000182597852257541<br>CEL 0.000164196252780691<br>TUSD 0.13615835126966 8 | | | |
| 3.1.188625 | FRANCISCO ROLDAN BAENA | ADDRESS REDACTED | | | BUSD 0.3171230579 34267 | | | |
| 3.1.188626 | FRANCISCO ROMERO | ADDRESS REDACTED | | | CEL 0.029251646244 1759<br>BTC 0.0190569270687 89<br>ETH 0.0635687599710316<br>MATIC 148.5133078690 87<br>USDC 109.449163070225 | | | |
| 3.1.188627 | FRANCISCO ROMERO | ADDRESS REDACTED | | | ETH 0.00169104304076645 | | | |
| 3.1.188628 | FRANCISCO RON | ADDRESS REDACTED | | | ADA 0.003877342384078 33<br>BTC 0.0000089185049674<br>CEL 0.0019071538428239<br>LTC 0.005628318187770 49<br>SNX 0.00177598721103398<br>XRP 0.0220405444442499 | | | |
| 3.1.188629 | FRANCISCO ROSARIO | ADDRESS REDACTED | | | BTC 0.0049441043135709 | | | |
| 3.1.188630 | FRANCISCO ROSAS | ADDRESS REDACTED | | | AAVE 2.28782761880383<br>ADA 3289.49167611319<br>BTC 0.180802031584955<br>ETH 8.52156855120181<br>USDC 1056.62922100466<br>XRP 2.18985341470S2 | | | |
| 3.1.188631 | FRANCISCO ROSENBERG | ADDRESS REDACTED | | | CEL 1.40567416096857 | | | |
| 3.1.188632 | FRANCISCO ROVIRA DE LA TORRE | ADDRESS REDACTED | | | BTC 0.00227502226597145<br>ETH 0.0263738198076762<br>USDC 85.0757038922522 | | | |
| 3.1.188633 | FRANCISCO RUARO VARISCO | ADDRESS REDACTED | | | BTC 0.0261338085664364<br>CEL 0.0628462138509388<br>ETH 0.430143893647853 | | | |
| 3.1.188634 | FRANCISCO RUBÉN CAPALBO | ADDRESS REDACTED | | | BTC 0.0004871873876109 7<br>CEL 0.5385067429741 98<br>USDC 11.2365436731 98 | | | |
| 3.1.188635 | FRANCISCO RUBIO | ADDRESS REDACTED | | | 1INCH 0.2770675948517077<br>BTC 0.0000010666778076 08<br>LINK 0.0146591032429481<br>MATIC 0.441816370346563<br>SNX 0.0883195455187821<br>USDC 0.564002642577939 | | | |
| 3.1.188636 | FRANCISCO RUIZ | ADDRESS REDACTED | | | BTC 0.0000421830044480 97<br>MCDAI 0.0287506277876037 | BTC 0.0154675952340218 | | |
| 3.1.188637 | FRANCISCO RUIZ | ADDRESS REDACTED | | | USDC 166.871281102953 | | | |
| 3.1.188638 | FRANCISCO RUIZ | ADDRESS REDACTED | | | BTC 0.000050141374913681<br>CEL 0.00110215543975389 | | | |
| 3.1.188639 | FRANCISCO RUIZ MARTÍNEZ | ADDRESS REDACTED | | Yes | ADA 0.070735528802167<br>BTC 0.00134529060035984<br>BNB 2.2449780896783 4<br>BTC 0.0383641838791 51<br>ETH 0.1142527127395 3<br>USDT ERC20 75.3489717556613 | | | ETH 3.29833958375571 |
| 3.1.188640 | FRANCISCO RUSSELL GARCIA | ADDRESS REDACTED | | | BTC 0.0110053791612751 | | | |
| 3.1.188641 | FRANCISCO SA | ADDRESS REDACTED | | | COMP 1.193615008499691-05<br>ETH 2.92539329459813<br>MANA 2860.81415534241<br>MATIC 25912.2208374015 | | | |
| 3.1.188642 | FRANCISCO SABALA | ADDRESS REDACTED | | | | BTC 0.00011637 | | |
| 3.1.188643 | FRANCISCO SACADURA | ADDRESS REDACTED | | | CEL 0.534663532816438<br>ETH 0.00663293055414591 | | | |
| 3.1.188644 | FRANCISCO SACADURA | ADDRESS REDACTED | | | BTC 0.00000002062238353S | | | |

| SCHEDULE F LINE # | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.188646 | FRANCISCO SAGARNAGA | ADDRESS REDACTED | | | BTC 0.0000567213346932217<br>ETH 2.40427387205529E-05<br>USDC 0.0001488063813626275<br>XRP 0.381255018631398 | | | |
| 3.1.188646 | FRANCISCO SAINZ | ADDRESS REDACTED | | | BTC 0.0356589563563346<br>ETC 3.048765488902327<br>ETH 1.014642207673<br>USDC 0.868680055618453 | | | |
| 3.1.188647 | FRANCISCO SALAS | ADDRESS REDACTED | | | MATIC 28.0113901447211 | | | |
| 3.1.188648 | FRANCISCO SAUNAS | ADDRESS REDACTED | | | ADA 263.204315812433<br>BTC 0.00424647373343352<br>DOT 10.9383601075465<br>ETH 0.00153996276324285<br>LINK 23.72714479250045<br>MATIC 717.555980070766 | | | |
| 3.1.188649 | FRANCISCO SALTO VILLEN | ADDRESS REDACTED | | | GUSD 2885.54546486164 | | | |
| 3.1.188650 | FRANCISCO SAMAYOA | ADDRESS REDACTED | | | CEL 71.3917087816831 | | | |
| 3.1.188651 | FRANCISCO SAN JOSE | ADDRESS REDACTED | | | ETH 5.01521204499303<br>BTC 0.0000000774017239622<br>CEL 0.0284374110119434<br>LTC 0.00078320451198759<br>MCDAI 0.265484623590244 | | | |
| 3.1.188652 | FRANCISCO SANCHES | ADDRESS REDACTED | | | ADA 0.0325308252564209<br>BTC 0.00000518552615651111<br>CEL 1.468204560342955<br>ETH 0.000029688744322873<br>USDC 0.561223751337303 | | | |
| 3.1.188653 | FRANCISCO SANCHEZ | ADDRESS REDACTED | | | BTC 0.00055114016229053<br>CEL 0.571688391415875 | | | |
| 3.1.188654 | FRANCISCO SANCHEZ | ADDRESS REDACTED | | | BTC 0.097619802379420<br>BTC 0.00000014067870019 | | | |
| 3.1.188655 | FRANCISCO SÁNCHEZ | ADDRESS REDACTED | | | CEL 0.00413200670726529<br>MCDAI 0.221448381847568 | | | |
| 3.1.188656 | FRANCISCO SANDOVAL | ADDRESS REDACTED | | | CEL 1.133337775954935<br>XLM 105.511747152895 | | | |
| 3.1.188657 | FRANCISCO SANTIAGO | ADDRESS REDACTED | | | ADA 557.120737844706<br>BTC 0.00132105614878346<br>ETH 3.10464758624997 | ETH 0.12515452621626S | | |
| 3.1.188658 | FRANCISCO SANTIAGO | ADDRESS REDACTED | | | AAVE 0.232674175504042<br>BTC 0.00290951569594527<br>ETH 0.00018130232090841 | | | |
| 3.1.188659 | FRANCISCO SANTIAGO | ADDRESS REDACTED | | | CEL 0.0650257876612T | | | |
| 3.1.188660 | FRANCISCO SANTILLANA | ADDRESS REDACTED | | | BTC 0.0000000723600318S<br>CEL 0.00438472311601236 | | | |
| 3.1.188661 | FRANCISCO SANTOS | ADDRESS REDACTED | | | BTC 3.55150045087990-06<br>CEL 0.259777363348931<br>DOT 0.0100011000846661<br>XRP 0.171711200434064 | | | |
| 3.1.188662 | FRANCISCO SANTOS | ADDRESS REDACTED | | | BTC 0.00916401875191798<br>CEL 0.078055325675128 | | | |
| 3.1.188663 | FRANCISCO SANTOS | ADDRESS REDACTED | | | BTC 0.000149861191940964<br>CEL 1.7659123771207<br>USDC 54.17573604546468 | | | |
| 3.1.188664 | FRANCISCO SARDO | ADDRESS REDACTED | | | BTC 0.000000466187924605<br>CEL 1.33027907920036<br>ETH 0.000691657243089567 | | | |
| 3.1.188665 | FRANCISCO SARDO | ADDRESS REDACTED | | | BTC 0.0000021031179395S<br>ETH 0.000220097327565965 | | | |
| 3.1.188666 | FRANCISCO SATURNINO GONZALEZ | ADDRESS REDACTED | | | BTC 0.00001298978141767<br>USDC 0.432174942073S3 | | | |
| 3.1.188667 | FRANCISCO SCOCCO | ADDRESS REDACTED | | | MCDAI 0.0733013391221247 | | | |
| 3.1.188668 | FRANCISCO SCUTARI | ADDRESS REDACTED | | | BTC 7.593816649749996-07<br>MCDAI 0.403542906206703 | | | |
| 3.1.188669 | FRANCISCO SEBASTIÑO BARBOSA | ADDRESS REDACTED | | | BTC 0.0000026200290246<br>DOT 0.019134058773953<br>ETH 0.019471793603664S | | | |
| 3.1.188670 | FRANCISCO SEPULVEDA | ADDRESS REDACTED | | | CEL 0.908219774608695<br>DOT 25.67093411809S1<br>ETH 0.0939864005500595<br>LUNC 86.829223293211<br>USDC 0.953101604327898 | | | |
| 3.1.188671 | FRANCISCO SERENA | ADDRESS REDACTED | | | BTC 0.02060852854420Y8<br>CEL 2.301167606676S1<br>LTC 0.181016926474S | | | |
| 3.1.188672 | FRANCISCO SERENA MARTIN | ADDRESS REDACTED | | | CEL 0.00115176225937545 | | | |
| 3.1.188673 | FRANCISCO SERRANO | ADDRESS REDACTED | | | CEL 0.023459266905986S | | | |
| 3.1.188674 | FRANCISCO SERRANO | ADDRESS REDACTED | | | BTC 0.0160155620011269<br>LINK 15.7793255017961<br>MATIC 158.131290748233<br>XLM 1031.14264602433 | BTC 0.000477668975400048 | | |
| 3.1.188675 | FRANCISCO SERRANO | ADDRESS REDACTED | | | BTC 0.0000038785569762S2<br>CEL 0.676059818650671<br>LTC 0.002575801664305S4<br>XRP 40.6317886718051 | | | |
| 3.1.188676 | FRANCISCO SIBAUSTE | ADDRESS REDACTED | | | CEL 0.0631316412121SS | | | |
| 3.1.188677 | FRANCISCO SILVA | ADDRESS REDACTED | | | BTC 0.00670756<br>CEL 6.55528281701371 | | | |
| 3.1.188678 | FRANCISCO SILVA | ADDRESS REDACTED | | | CEL 0.127540855103568 | | | |
| 3.1.188679 | FRANCISCO SILVA | ADDRESS REDACTED | | | BTC 3.485124282020107<br>CEL 291.00065266817S<br>ETH 0.00272467097494673<br>USDC 94.614497418232S | | | |
| 3.1.188680 | FRANCISCO SILVA | ADDRESS REDACTED | | | ETH 0.00115757833864597 | | | |
| 3.1.188681 | FRANCISCO SIMON | ADDRESS REDACTED | | | CEL 0.00843548748151397 | | | |
| 3.1.188682 | FRANCISCO SIQUEIRA COELHO | ADDRESS REDACTED | | | BTC 0.0000000069952882I1<br>CEL 1.30458640817093<br>USDC 1.6418161507412S | | | |
| 3.1.188683 | FRANCISCO SOARES | ADDRESS REDACTED | | | BTC 0.190732214505987<br>ETH 0.0001331703392001144 | | | |
| 3.1.188684 | FRANCISCO SOLA | ADDRESS REDACTED | | | BTC 0.000000086862291142<br>ETH 0.151091559921747<br>MCDAI 1.343174584631252S<br>XRP 0.153785911707145T | | | |
| 3.1.188685 | FRANCISCO SORIA | ADDRESS REDACTED | | | CEL 2.33739080511919<br>USDC 0.057658358563958484 | | | |
| 3.1.188686 | FRANCISCO SOTO | ADDRESS REDACTED | | | BAT 0.00001790345725081I2<br>BTC 0.0002458423769642I9<br>ETC 1.55028942400325<br>ETH 0.00152326137739394<br>ETH 0.00175587520772084<br>USDC 0.00114875455977715 | BAT 0.0741085970B72S<br>BTC 0.2548100039097I6I<br>ETH 1.0768533483192I3<br>LTC 4.079000650625101<br>USDC 0.689503896323717 | | |
| 3.1.188687 | FRANCISCO SOUSA | ADDRESS REDACTED | | | ELO 0.0413521859942057 | | | |
| 3.1.188688 | FRANCISCO SPEDALI | ADDRESS REDACTED | | | BTC 0.00000018610257923I91<br>DOT 0.03292369609802I79 | | | |
| 3.1.188689 | FRANCISCO SUAREZ | ADDRESS REDACTED | | | BNB 0.098038976381571I9<br>BTC 0.0259781841163445<br>CEL 20.6621656584255<br>MATIC 365.1696297683I3<br>XRP 32.41735145413736 | | | |
| 3.1.188690 | FRANCISCO SUERO PEREYRA | ADDRESS REDACTED | | | DOT 0.155963190857125 | | | |
| 3.1.188691 | FRANCISCO SVEC MONTOYA | ADDRESS REDACTED | | | BTC 0.00000063146191267I1<br>GUSD 0.3841920346680073 | | | |
| 3.1.188692 | FRANCISCO SY | ADDRESS REDACTED | | | BTC 0.00174542968530292<br>MATIC 13256.2627466202 | MATIC 7085.3965 | | |
| 3.1.188693 | FRANCISCO TAFUR | ADDRESS REDACTED | | | BTC 1.084727T8<br>CEL 147.175284736039 | | | |
| 3.1.188694 | FRANCISCO TARANTINO | ADDRESS REDACTED | | | BTC 0.000000000352918909<br>CEL 0.857691851171355 | | | |
| 3.1.188695 | FRANCISCO TEIXEIRA BARBOSA | ADDRESS REDACTED | | | BTC 3.22489197297996-06<br>CEL 0.00037894326488491 | | | |
| 3.1.188696 | FRANCISCO TEJADA | ADDRESS REDACTED | | | BNB 0.0809805834363153<br>BTC 0.001033837158194669 | | | |
| 3.1.188697 | FRANCISCO TELLEZ ENRIQUEZ | ADDRESS REDACTED | | | ADA 102.366262562139<br>CEL 0.140259993144376<br>DOGE 6.94649239458986<br>BTC 0.000577577867071386<br>LUNC 51369.72015<br>MATIC 10.566167208735S9<br>TUSD 2.876512855540955<br>UST 99<br>XRP 150.532181715324 | | | |
| 3.1.188698 | FRANCISCO TELLO | ADDRESS REDACTED | | | BTC 0.00000000845468191I2<br>CEL 0.000104304202616575 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE / LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.188699 | FRANCISCO TENA BELTRÁN | ADDRESS REDACTED | | | BTC 0.00000000980123315<br>CEL 0.33817144998973 | | | |
| 3.1.188700 | FRANCISCO TESTA | ADDRESS REDACTED | | | BTC 0.00000030335970614<br>USDT ERC20 0.00051198429424651 | | | |
| 3.1.188701 | FRANCISCO TUERA | ADDRESS REDACTED | | | ADA 305.49514556194<br>BTC 0.00000094911551608<br>DOT 0.00764309151512233<br>ETH 0.00024644392341 | | | |
| 3.1.188702 | FRANCISCO TOMAS | ADDRESS REDACTED | | | BTC 0.20666283545766 | | | |
| 3.1.188703 | FRANCISCO TORRES | ADDRESS REDACTED | | | BTC 0.01762511250088<br>CEL 12.724308423062<br>DOT 84.650628945053<br>ETH 1.3051265040709<br>LTC 0.0179<br>MATIC 996.43385866578<br>USDC 0.002 | | | |
| 3.1.188704 | FRANCISCO TORRES | ADDRESS REDACTED | | | ETH 1.91763201304035 | | | |
| 3.1.188705 | FRANCISCO TOSCANO | ADDRESS REDACTED | | | BTC 0.00743851768804195<br>ETH 0.09232755320901 | | | |
| 3.1.188706 | FRANCISCO TREJO RESENDIZ | ADDRESS REDACTED | | | BTC 0.0011700063880098<br>CEL 8.74963823404284<br>DOT 25 | | | |
| 3.1.188707 | FRANCISCO TRUJILLO | ADDRESS REDACTED | | | BNB 0.0000000101094601556<br>CEL 6.631703656731 | | | |
| 3.1.188708 | FRANCISCO ULISES JARA | ADDRESS REDACTED | | | ETH 0.00023556515967272<br>ADA 1017.34450867587 | | | |
| 3.1.188709 | FRANCISCO URESTI | ADDRESS REDACTED | | | ETH 0.10619611702<br>USDC 91.80747608603 | | | |
| 3.1.188710 | FRANCISCO URIBE | ADDRESS REDACTED | | | XLM 0.138418367068721<br>ADA 122.6090041079<br>BTC 1.0291222937062 | | | |
| 3.1.188711 | FRANCISCO URIBE | ADDRESS REDACTED | | | BTC 0.00000141120241724<br>ETH 0.000084923519772244 | | | |
| 3.1.188712 | FRANCISCO URIBE | ADDRESS REDACTED | | | BTC 0.0647862 | | | |
| 3.1.188713 | FRANCISCO URIBE SANDOVAL | ADDRESS REDACTED | | | CEL 58.827411781415<br>ETH 0.7738444787593 | | | |
| 3.1.188714 | FRANCISCO VALCARCEL | ADDRESS REDACTED | | | XRP 100<br>CEL 0.40581998729607 | | | |
| 3.1.188715 | FRANCISCO VALDES CENTURION | ADDRESS REDACTED | | | EOS 5.0848<br>XLM 85.2147<br>CEL 0.7246270142052 | | | |
| 3.1.188716 | FRANCISCO VARGAS PINTO | ADDRESS REDACTED | | Yes | ADA 15583.8452451669<br>AVAX 38.0495506207233<br>BAT 4.80351229829506<br>BCH 2.10438597971528<br>BTC 2.03153256032141<br>CEL 10773.6020932146<br>COMP 1.10223437296719<br>DOGE 1000.41061044333<br>DOT 498.25005311421<br>EOS 8.42182942082363<br>ETH 40.7561287101111<br>KNC 0.716542238388545<br>LINK 0.304650117352182<br>LTC 16.5103853288888<br>LUNC 927.206227578516<br>MANA 4552.206633777<br>MATIC 55621.9188336916<br>SGB 7783.125169624<br>SNX 1.08936830335457<br>SOL 74.9751036675421<br>UNI 544.11467639628<br>USDC 28.27210508701<br>XLM 10251.15400916<br>XRP 3.832758000<br>ZRX 80.20623934511698 | ETH 0.140407980600143<br>MATIC 13509.992569504 | | LINK 2221.17539683377<br>MATIC 49478.4322095632 |
| 3.1.188717 | FRANCISCO VASQUEZ | ADDRESS REDACTED | | | CEL 1.36514007963598 | | | |
| 3.1.188718 | FRANCISCO VAZQUEZ | ADDRESS REDACTED | | | ADA 0.210515085929261<br>BTC 0.693446479385829<br>ETH 2.38927008366044<br>GUSD 4091.43128344925<br>SGB 1053.51659516629<br>SNX 0.0105360218788438<br>USDC 0.535537367587937 | | | |
| 3.1.188719 | FRANCISCO VAZQUEZ | ADDRESS REDACTED | | | BTC 0.00147136271718435<br>ETH 0.125457504307 | | | |
| 3.1.188720 | FRANCISCO VAZQUEZ INITA | ADDRESS REDACTED | | | LTC 0.00013714075063675 | | | |
| 3.1.188721 | FRANCISCO VEGA | ADDRESS REDACTED | | | BTC 0.08734192860399872<br>ETH 3.08565943942712<br>MATIC 562.095166523914 | | | |
| 3.1.188722 | FRANCISCO VEGA | ADDRESS REDACTED | | | DASH 0.00415680319948016<br>SGB 0.000392529224278212<br>UNI 0.0040513901828012<br>XRP 0.00262337727152358 | | | |
| 3.1.188723 | FRANCISCO VELASQUEZ MARRUFFO | ADDRESS REDACTED | | | BTC 0.00123892920881101<br>USDC 4.452087142647 | | | |
| 3.1.188724 | FRANCISCO VERDEJA | ADDRESS REDACTED | | | ADA 0.00180261906577798<br>BTC 6.502926680986996-06<br>DOT 0.00293426743792613<br>XLM 0.00782397735518061 | | | |
| 3.1.188725 | FRANCISCO VERDU | ADDRESS REDACTED | | | BTC 0.00000064775594944 | | | |
| 3.1.188726 | FRANCISCO VERGARA | ADDRESS REDACTED | | | BTC 0.0000043983912476231 | BTC 0.00339512757527283 | | |
| 3.1.188727 | FRANCISCO VIDAL | ADDRESS REDACTED | | | CEL 0.0588314310550304<br>XLM 50.5572875143004 | | | |
| 3.1.188728 | FRANCISCO VILLA | ADDRESS REDACTED | | | BTC 0.000076011006931349<br>CEL 0.0540377574296985<br>ETH 0.00077735909056898 | | | |
| 3.1.188729 | FRANCISCO VILLA | ADDRESS REDACTED | | | AVAX 0.00019498046552242<br>BTC 0.0000249157438439338<br>DOT 0.00715698902299783<br>ETH 0.00000895682957326<br>KNC 0.00219179613551626<br>LINK 0.0750206325204465<br>MANA 0.097668190134958<br>MATIC 0.00477015821937419<br>OMG 0.00519376029148346<br>USDC 1.13912675711648<br>XLM 0.0588101617949151 | | BTC 0.0000000033698151 | |
| 3.1.188730 | FRANCISCO VILLAFRANCA | ADDRESS REDACTED | | | 1INCH 0.0742156831238814<br>AAVE 0.00014913291288958<br>ADA 1002.77732761955<br>BAT 0.0379316142917632<br>BCH 0.00070067967471909<br>BTC 0.00886279283107763<br>COMP 0.000364565722288497<br>DASH 2.04816444245862<br>EOS 142.952544769265<br>LINK 0.00211169405130882<br>LTC 0.00273545065156444<br>MANA 0.00778527685064668<br>MATIC 146.630795030529<br>SUSHI 0.00947968770028142<br>UNI 0.00289484082548004<br>XLM 308.468692277565 | | | |
| 3.1.188731 | FRANCISCO VILLALOBOS | ADDRESS REDACTED | | | CEL 0.25010809420943<br>MATIC 7.00779648724999 | | | |
| 3.1.188732 | FRANCISCO VILLAVAZO NARANJO | ADDRESS REDACTED | | | CEL 0.0285995870377798<br>DOT 0.0355833721693346 | | | |
| 3.1.188733 | FRANCISCO VILLASANTE | ADDRESS REDACTED | | | AAVE 0.00036339386472334<br>BTC 0.79115662587892<br>ETH 0.616165809647802<br>MATIC 237.147017290856<br>OMG 0.00137076097355629<br>UNI 0.0026737560596315<br>XLM 22.440078206363 | BTC 0.01 | | |
| 3.1.188734 | FRANCISCO VILLEGAS | ADDRESS REDACTED | | | ETH 0.20492667503107<br>MCDAI 31.826858656478 | | | |
| 3.1.188735 | FRANCISCO VILLORIA DOMINGUES | ADDRESS REDACTED | | | BTC 0.00001354332539072 | | | |
| 3.1.188736 | FRANCISCO VISTALLI | ADDRESS REDACTED | | | BTC 0.000001104217460<br>USDC 0.064324075893601 | | | |
| 3.1.188737 | FRANCISCO WIEDEMANN | ADDRESS REDACTED | | | BTC 0.00000063035212646<br>CEL 0.175144866915782<br>USDC 0.528282108377123 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.188738 | FRANCISCO WINOKUR | ADDRESS REDACTED | | | BTC 0.000000400895276167 MCDAI 0.232021482909205 | | | |
| 3.1.188739 | FRANCISCO XAVIER | ADDRESS REDACTED | | | BTC 0.000000419695210145 CEL 0.253567202595 | | | |
| 3.1.188740 | FRANCISCO YARAD | ADDRESS REDACTED | | | BUSD 92.02798784465533 | | | |
| 3.1.188741 | FRANCISCO YUNG | ADDRESS REDACTED | | | BTC 0.00261333 CEL 2.0591864054709 | | | |
| 3.1.188742 | FRANCISCO YUSEFEE DELGADO RANGEL | ADDRESS REDACTED | | | BTC 0.000000009336240017 CEL 0.973673042098971 KLM 0.000000067870802172 | | | |
| 3.1.188743 | FRANCISCO ZALDIVAR | ADDRESS REDACTED | | | ADA 0.145429797542867 BTC 0.004334031406085217 ETH 0.134406297081006 | | | |
| 3.1.188744 | FRANCISCO ZAYAS | ADDRESS REDACTED | | | BTC 0.007710048458506755 ETH 0.035860732156526S MCDAI 40.35088246661172 | ETH 0.137616957883826 | | |
| 3.1.188745 | FRANCISCO ZUBIRI | ADDRESS REDACTED | | | BTC 0.13445727272517 USDC 4713.585606327Z4 USDT ERC20 997.14952600728A | | | |
| 3.1.188746 | FRANCISCODANIEL GONZALEZ | ADDRESS REDACTED | | | BTC 0.00129317210298338 ETH 0.0002397446037A0282 | | | |
| 3.1.188747 | FRANCISCOJAVIER SÁNCHEZ MESA | ADDRESS REDACTED | | | ADA 273.39935345295S BNB 0.00160872874709553 BTC 0.00090839722339804 CEL 3.99201617A9609 DOT 0.02678679051515009 | | | |
| 3.1.188748 | FRANCISCUS ANTONIUS MARTINUS DAMEN | ADDRESS REDACTED | | | BUSD 0.623771163773736 CEL 219.344936303368 USDT ERC20 5770.314904473209 | | | |
| 3.1.188749 | FRANCISCUS COZIJN | ADDRESS REDACTED | | Yes | BTC 0.03647230899546 CEL 48.078360687309 USDC 11.908247691803 | | | BTC 1.208735015303 |
| 3.1.188750 | FRANCISCUS GERARDUS VALK | ADDRESS REDACTED | | | BTC 0.002638 CEL 2.1791719768312 | | | |
| 3.1.188751 | FRANCISCUS J M ONDERSTEIJN | ADDRESS REDACTED | | | BTC 0.00000272530919436 CEL 7.555664061227S DOT 37 ETH 0.00000293262012909 USDC 42.228537248233 | | | |
| 3.1.188752 | FRANCISCUS JACOBUS VAN LEEUWEN | ADDRESS REDACTED | | | BTC 0.00010069708560169S CEL 0.007370195129051S USDC 0.476080381229754 | | | |
| 3.1.188753 | FRANCISCUS JANSEN | ADDRESS REDACTED | | | BTC 0.00000219013952938 ETH 0.000054504354437319 | | | |
| 3.1.188754 | FRANCISCUS VAN DER MAAT | ADDRESS REDACTED | | | BNB 0.00100908511158823 BTC 0.0000397816365399B1 CEL 2.06857620201323 DOT 0.00000000008370798B USDC 28.476736910966Y XRP 3.249351486806S | | | |
| 3.1.188755 | FRANCISCUS WILHE GROOTAARTS | ADDRESS REDACTED | | | BTC 0.00115267983887736 USDC 962.535273242828 | | | |
| 3.1.188756 | FRANCISKA WILHELMINA CATHARINA OUDEMAN CISKA | ADDRESS REDACTED | | | CEL 1.19731256274055 | | | |
| 3.1.188757 | FRANCISKA ZELENAK | ADDRESS REDACTED | | | LTC 0.0018523935661623 BTC 0.000017301793754975 | | | |
| 3.1.188758 | FRANCISRHOM OKILLO | ADDRESS REDACTED | | | CEL 0.264705688502768 | | | |
| 3.1.188759 | FRANCISZEK BOBIARSKI | ADDRESS REDACTED | | | CEL 1.132775953234102 | | | |
| 3.1.188760 | FRANCISZEK JACEK KRZEMINSKI | ADDRESS REDACTED | | | ETH 0.889130060603147 | | | |
| 3.1.188761 | FRANCISZEK JAN CURASZKIEWICZ | ADDRESS REDACTED | | | BTC 0.01612378178B6191 BTC 0.00000000036850425 USDC 0.0000003300861388458 | | | |
| 3.1.188762 | FRANCISZEK KNEZ | ADDRESS REDACTED | | | BTC 0.000787410047689019 CEL 0.564987205155B3 USDT ERC20 0.000000509936835174 | | | |
| 3.1.188763 | FRANCISZEK KRAWCZYK | ADDRESS REDACTED | | | ADA 0.000000738591343205 BTC 0.00000000200541767S CEL 0.68793706843072 | | | |
| 3.1.188764 | FRANCISZEK RUMAK | ADDRESS REDACTED | | | BNB 1.01132138561169 BTC 0.013993853051B367 | | | |
| 3.1.188765 | FRANCK ABECASSIS | ADDRESS REDACTED | | | BTC 0.00000995213597836 DOT 0.00367170770340G1 MCDAI 0.061747425019940? | | | |
| 3.1.188766 | FRANCK AGOGUE | ADDRESS REDACTED | | | BTC 0.00105970810948557 ETH 0.00007157054254146Y UNI 0.008892601533325G7 | | | |
| 3.1.188767 | FRANCK AGOTION | ADDRESS REDACTED | | | CEL 0.542777083362517 MATIC 25.020119300826S UNI 1.373093677405Y9 | | | |
| 3.1.188768 | FRANCK AISENBERG | ADDRESS REDACTED | | | ADA 0.118275.99804433 BNB 0.000659092880683B8 BTC 0.0000013112831677Y13 CEL 242.751480369662 DOT 0.0208327751405144 ETH 0.0001125581506678063 LUNC 0.00000014241875372A MATIC 0.1820182301833117 SOL 0.000046809855937068 | | | |
| 3.1.188769 | FRANCK ALBERT SOOIN | ADDRESS REDACTED | | | BTC 0.002936152437764B8 | | | |
| 3.1.188770 | FRANCK ALBERT STEPHANE MBELLA MOUME | ADDRESS REDACTED | | | ETC 0.0159454084454Y7 | | | |
| 3.1.188771 | FRANCK ARNERIN | ADDRESS REDACTED | | | BCH 0.1366142385583B5 BNB 0.00173940232508648 BTC 0.000015271126886097 LTC 1.81919194742799 XRP 38.5010225117B | | | |
| 3.1.188772 | FRANCK ATIENZAR | ADDRESS REDACTED | | | BTC 0.00121086148B7349 CEL 159.355056761179 | | | |
| 3.1.188773 | FRANCK BARDONNET | ADDRESS REDACTED | | | BTC 0.00000215627377419B CEL 1.82322823940332B ETH 0.00006850177631659Z LTC 0.00006185971562286S MCDAI 0.00530484065819957 XLM 0.00000072173946? | | | |
| 3.1.188774 | FRANCK BENICHOU | ADDRESS REDACTED | | | ADA 1821.319261 BNB 0.54082633 BTC 0.08176071769464Z08 CEL 191.69912586285S LTC 1.33854708 | | | |
| 3.1.188775 | FRANCK BEON | ADDRESS REDACTED | | | BTC 0.00006864173575042Z9 CEL 0.00236249146490116 ETH 0.00126421030419085 LTC 0.001217582158441843 USDT ERC20 7.00492232973676 | | | |
| 3.1.188776 | FRANCK BERNET | ADDRESS REDACTED | | | BNB 0.013224328957103 BTC 0.018986290625700G CEL 66.639867930377Z DASH 0.01015040891301A4 DOGE 369.542525361099 ETH 0.82237358239919G LTC 0.02956682827711B4 | | | |
| 3.1.188777 | FRANCK BIELLMANN | ADDRESS REDACTED | | | BSV 0.34891218 BTC 0.0092253892834122 CEL 184.166228063773 ETH 0.002 LTC 0.082 SNX 15.6419961S USDT ERC20 0.00000083757945531 ZEC 0.03 | | | |
| 3.1.188778 | FRANCK BLAU | ADDRESS REDACTED | | | ETH 0.00173124923872813 | | | |
| 3.1.188779 | FRANCK BLR | ADDRESS REDACTED | | | AAVE 1.23863594 BTC 0.1000341 CEL 255.018342998381 DOT 12.54563938 ETH 1.4575468 LINK 16.91622531 USDC 815.036696 USDT ERC20 1462.03679 | | | |
| 3.1.188780 | FRANCK BLUMSTEIN | ADDRESS REDACTED | | | BTC 0.00000000710476368 CEL 0.102393853920368 ETH 0.000121105931150511 MATIC 1.0838715360B455 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.188781 | FRANCK BONNET | ADDRESS REDACTED | | | BTC 0.0383739330108502 ETH 0.13902859366088 LTC 0.432062334150607 ZEC 0.0732206310869225 | | | |
| 3.1.188782 | FRANCK BOSSHART | ADDRESS REDACTED | | | BTC 0.0000018877132953436 USDT ERC20 81.6448543389552 XRP 20.210244709084 | | | |
| 3.1.188783 | FRANCK BOUFFARD | ADDRESS REDACTED | | | AAVE 7.37313103328927 ADA 114.03630757952 AVAX 21.69231305465245 BNB 6.87002202291367 BTC 0.0425769790410326 CEL 1.4210942135873 ETH 5.55068593678317 SNX 517.527084316815 USDT ERC20 1994.72664749177 | | | |
| 3.1.188784 | FRANCK BOUGUENNEC | ADDRESS REDACTED | | | CEL 8.11148070564759 | | | |
| 3.1.188785 | FRANCK BURGAUDEAU | ADDRESS REDACTED | | | BTC 0.0048916141865508 CEL 374.887675291145 ETH 1.02497761411103 USDC 1.25768011176774 | | | |
| 3.1.188786 | FRANCK CAYET | ADDRESS REDACTED | | | BTC 0.0000000030092284887 CEL 0.703230109627839 LTC 8.3748986269943306-05 | | | |
| 3.1.188787 | FRANCK CELLIER | ADDRESS REDACTED | | | BTC 0.0482749732575037 DOT 28.2808639791873 ETH 0.555223902176995 MATIC 312.66513244225 USDT ERC20 1264.67474288369 | | | |
| 3.1.188788 | FRANCK CHARDON | ADDRESS REDACTED | | | BTC 0.0000000065849981042 | | | |
| 3.1.188789 | FRANCK CHARREIRE | ADDRESS REDACTED | | | CEL 5.42850113900458 BNB 5.54506836717779 BTC 0.211153514074488 CEL 69.8634912342296 ETH 2.05693581532003 | | | |
| 3.1.188790 | FRANCK CHINTOYA | ADDRESS REDACTED | | | BCH 0.314532034338171 BTC 0.0580838043955676 ETH 2.98286633434286 | | | |
| 3.1.188791 | FRANCK CHRISTIAN LEVRIER | ADDRESS REDACTED | | | USDC 8.59026123046712 | USDC 0.00949367621527328 | | |
| 3.1.188792 | FRANCK COMPPER | ADDRESS REDACTED | | | ADA 1.30725854252876 | | | |
| 3.1.188793 | FRANCK CORADIN | ADDRESS REDACTED | | | BTC 0.000017085972533 BTC 0.00232079968014836 CEL 540.51046280506 EOS 96 USDC 4791.6679 USDT ERC20 4186.0917 | | | |
| 3.1.188794 | FRANCK CRUZ | ADDRESS REDACTED | | | BTC 0.0010014823936459 CEL 115.607340458358 | | | |
| 3.1.188795 | FRANCK DA SILVA | ADDRESS REDACTED | | | BTC 0.0095397644711539 CEL 577.508270015743 | | | |
| 3.1.188796 | FRANCK DARRAS | ADDRESS REDACTED | | | ETH 0.0363234126532744 | | | |
| 3.1.188797 | FRANCK DEROEUX | ADDRESS REDACTED | | | BTC 0.0002009346730009037 CEL 22.75528400316 PAXG 0.0081111705775795 TUSD 17.4961978394466 | | | |
| 3.1.188798 | FRANCK D'MANN | ADDRESS REDACTED | | | CEL 110.06345634795E | | | |
| 3.1.188799 | FRANCK DOMENECH | ADDRESS REDACTED | | | BTC 0.000000803141646904 BUSD 0.518623345791375 CEL 0.0978537082549SS USDC 0.236110644694951 | | | |
| 3.1.188800 | FRANCK DRAI | ADDRESS REDACTED | | | BAT 2.27239809610306 BCH 0.00179043566532542 DASH 0.0000367477860421362 ETH 0.0272511570668656 LINK 0.000061595823445535 MATIC 0.203546696304288 SGB 9257.5056424731 UNI 0.254906172983333 USDT ERC20 0.0688940642294561 XLM 0.00146727116716412 XRP 1.84515171806705 ZEC 0.00285518285919879 ZRX 1.77769406490019 | | | |
| 3.1.188801 | FRANCK ERED | ADDRESS REDACTED | | | ADA 37.744904896537 BTC 0.0349751423971 ETH 0.0564237816372 MATIC 71.530052813500 | | | |
| 3.1.188802 | FRANCK EYNAUD | ADDRESS REDACTED | | | AAVE 0.0003226397531469 ADA 1727.66436265771 BNB 2.06751496826827 BTC 0.25199770588289 CEL 284.491592390317 DOT 73.523379736317 ETH 2.42159248504019 LINK 0.697442333116815 MATIC 0.0880221272816367 SNX 80.869580976212 TUSD 1200.30548658648 USDC 8274.34461166045 USDT ERC20 8942.06338245863 XRP 0.99598014391013 | | | |
| 3.1.188803 | FRANCK FARGET | ADDRESS REDACTED | | | BCH 0.0000000053180980705 BTC 0.110657170913761 CEL 93.9597457351078 ETH 1.31670477749815 | | | |
| 3.1.188804 | FRANCK FDIDA | ADDRESS REDACTED | | | BTC 0.0232758679872619 CEL 59.9528964997602 ETH 0.59071003 | | | |
| 3.1.188805 | FRANCK FERNANDEZ | ADDRESS REDACTED | | | CEL 292.543050542 ETH 0.0630049021921058 MATIC 20.93773118185715 USDT ERC20 19.3126323688615 | | | |
| 3.1.188806 | FRANCK FERREIRA | ADDRESS REDACTED | | | BTC 0.0000041227866225291 CEL 0.00456262289196233 ETH 0.00020161240490496 LINK 0.0394039713317368 | | | |
| 3.1.188807 | FRANCK FINAZZO | ADDRESS REDACTED | | | CEL 613.747695496624 PAXG 1.94078870736184 | | | |
| 3.1.188808 | FRANCK FORGEOIS | ADDRESS REDACTED | | | CEL 9.33481385189647 ETH 0.00700045 XLM 130.8814374 | | | |
| 3.1.188809 | FRANCK FOURBET | ADDRESS REDACTED | | | BTC 0.000000134070690347 CEL 0.089712676540199B | | | |
| 3.1.188810 | FRANCK FOURBET | ADDRESS REDACTED | | | BCH 0.000000085997242473 BTC 2.101344424089990-08 CEL 0.0428080110887A2 | | | |
| 3.1.188811 | FRANCK GABORIT | ADDRESS REDACTED | | | CEL 0.19586345257742 LUNC 0.0000006121B1008262 | | | |
| 3.1.188812 | FRANCK GAUME | ADDRESS REDACTED | | | ADA 0.0103891212587939 BTC 0.00380939384808177 CEL 0.10831456191474 ETH 0.0448005881822363 MATIC 0.0699041582875948 USDT ERC20 0.153177 | | | |
| 3.1.188813 | FRANCK GEHRES | ADDRESS REDACTED | | | CEL 21.5783611847057 | | | |
| 3.1.188814 | FRANCK GENTZBITTEL | ADDRESS REDACTED | | | BTC 0.0009183624302936308 BUSD 6.937575850494925 CEL 42.95111061331055 MCDAI 0.611873716553025 SNX 0.154862521178551 USDC 6.7369458274736 USDT ERC20 10.328593793392 | | | |
| 3.1.188815 | FRANCK GEORGES ANGE CERVERA | ADDRESS REDACTED | | | BTC 0.00169675975051057 ETH 0.00526752260964634 | | | |
| 3.1.188816 | FRANCK GOHIER | ADDRESS REDACTED | | | AAVE 0.253972858221179 BNT 0.303285069700637 BTC 0.0105313461595565 CEL 0.559605910861046S DOT 0.00097892548962741B ETH 0.00001163055353913 LINK 0.0648569957505018 MATIC 0.0152622545044752 SNX 0.778568618299965 UMA 0.0128264808409287 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.188817 | FRANCK GUILLET | ADDRESS REDACTED | | | CEL 17.3884193467037<br>MCDAI 70 | | | |
| 3.1.188818 | FRANCK GUY MARCEL LAFOREST | ADDRESS REDACTED | | | BTC 0.012261426564374B<br>CEL 0.044148511998S263<br>ETH 0.0014825455161483T | | | |
| 3.1.188819 | FRANCK JACCARINO | ADDRESS REDACTED | | | CEL 12.78584878726D8<br>ETH 4.03431642476999E-07<br>USDT ERC20 1292.46.9900316S | | | |
| 3.1.188820 | FRANCK JEAN-GABRIEL CARPENTIER | ADDRESS REDACTED | | | BTC 0.00094211890364061<br>USDT ERC20 27.063622584657 4 | | | |
| 3.1.188821 | FRANCK JEAN-MARC SCHILLER | ADDRESS REDACTED | | | BTC 0.002701495918B6573 | | | |
| 3.1.188822 | FRANCK KLEINMANN | ADDRESS REDACTED | | | CEL 0.000352487595611015 | | | |
| 3.1.188823 | FRANCK KOCOGNY | ADDRESS REDACTED | | | LTC 0.000511784093551425<br>BTC 0.0000014987752488D2<br>CEL 12.450563933223 | | | |
| 3.1.188824 | FRANCK KOWALCZYK | ADDRESS REDACTED | | | ETH 0.00000041420586S326<br>BTC 0.024632720590092<br>CEL 315.73238496T949<br>DOT 5.9291059948288S<br>ETH 0.7969176242777T37<br>TCAD 746<br>USDC 251.711284025059<br>USDT ERC20 345<br>XLM 474.3387202 | | | |
| 3.1.188825 | FRANCK KUNGANZI | ADDRESS REDACTED | | | BTC 0.006914163096393S13<br>ETH 0.137534650S7303 | | | |
| 3.1.188826 | FRANCK KUPECK | ADDRESS REDACTED | | | BTC 0.0008234961233808S6<br>CEL 95.005900265B503 | | | |
| 3.1.188827 | FRANCK LACROIX | ADDRESS REDACTED | | | CEL 15.03892829951T | | | |
| 3.1.188828 | FRANCK LAMBART | ADDRESS REDACTED | | | USDC 60.38307923326S4<br>BCH 0.878<br>BTC 0.036768109483980S<br>CEL 1126.477912731388<br>DASH 1.998<br>ETH 1.0546488231130B<br>LTC 0.002469997438B326 | | | |
| 3.1.188829 | FRANCK LE MOEL | ADDRESS REDACTED | | | BTC 0.002638043009796767B<br>MATIC 327.143002408538<br>SNX 56.485645681230S | | | |
| 3.1.188830 | FRANCK LEBON | ADDRESS REDACTED | | | BTC 0.000822786625689963<br>BUSD 2975 | | | |
| 3.1.188831 | FRANCK LOPES | ADDRESS REDACTED | | | CEL 107.032683778617 | | | |
| 3.1.188832 | FRANCK LOUIS SEBASTIEN COMBES | ADDRESS REDACTED | | | CEL 0.199891262821752<br>CEL 0.7736212535277S27 | | | |
| 3.1.188833 | FRANCK LUDWIG | ADDRESS REDACTED | | | ETH 0.0316846137546896<br>ADA 10793.8756747672<br>BNB 2.18502554328055<br>BNT 162.901373864403<br>BTC 0.1286562345282 22<br>CEL 52.2820314113866<br>LINI 99.993279191611 | | | |
| 3.1.188834 | FRANCK MACE | ADDRESS REDACTED | | | USDC 58.5365561175658<br>BTC 0.00245856542222161 | | | |
| 3.1.188835 | FRANCK MARTIN | ADDRESS REDACTED | | | CEL 1368.5168509619 2<br>BTC 0.000000000000000002 | | | |
| 3.1.188836 | FRANCK MOLINA | ADDRESS REDACTED | | | CEL 0.00000000000001497<br>BUSD 203B0.857644596<br>CEL 0.007205897303297T4<br>ETH 0.00183431738208299<br>MCDAI 0.69911704240734 2 | | | |
| 3.1.188837 | FRANCK MURIALDO | ADDRESS REDACTED | | | USDC 1.2856648742987 6<br>BTC 11.0457129142649<br>CEL 1.15116897253898<br>GUSD 149.87556797560B | GUSD 0.005494787884253B6 | | |
| 3.1.188838 | FRANCK NG-KON-TIA | ADDRESS REDACTED | | | USDC 1949.79666666153<br>AAVE 1.7838952441573 9<br>AVAX 0.01770020015400507<br>BAT 0.1135377000461 81<br>BTC 0.000128788211019113<br>CEL 4.069350B118151<br>COMP 0.0008175148428S0023<br>DOT 0.063300798834210S<br>ETH 6.975778578B1744<br>KNC 0.012365432627G351<br>LINK 0.00021883391211132S<br>LUNC 0.0066380681565750B<br>MATIC 0.502024436330615<br>PAXG 0.000000625112918D32<br>SNX 0.000108767345665 4<br>UNI 0.085325656528605 1<br>USDT ERC20 0.0045433232189662<br>XTZ 0.050176225029317 | | | |
| 3.1.188839 | FRANCK NICOLAS | ADDRESS REDACTED | | | BTC 0.00143874312222 48<br>CEL 46.453342473905<br>ETH 0.000230028435569518<br>LUNC 3.0985838217755 6<br>MATIC 20.559995851644 4 | | | |
| 3.1.188840 | FRANCK NOEL | ADDRESS REDACTED | | Yes | USDC 0.215572068230S34<br>ADA 0.02181360690440 9B<br>BAT 0.40147526214087 4 | ADA 0.00000766963752493<br>BTC 0.000000003297937231 | | ADA 3174.98387028819 |
| 3.1.188841 | FRANCK OJEDA | ADDRESS REDACTED | | | BTC 0.000000046204290074 6<br>BTC 0.00094832<br>CEL 11.4964186266 8<br>ETH 0.13712496834 | | | |
| 3.1.188842 | FRANCK PATERSON | ADDRESS REDACTED | | | MCDAI 30<br>BTC 0.000012597452441658<br>CEL 0.0581418357593716 | | | |
| 3.1.188843 | FRANCK PIERRE JOEL MAXIME VIRE | ADDRESS REDACTED | | | ETH 0.0002808017213680S2<br>BTC 0.00756407433689674 | | | |
| 3.1.188844 | FRANCK PLORMEL | ADDRESS REDACTED | | | CEL 0.334845902429324<br>EOS 8.35616916913017<br>ETH 0.010771120045997<br>LTC 0.0020256277124951 7<br>SGB 65.0341147323865<br>XRP 0.2034523468828D9 | | | |
| 3.1.188845 | FRANCK PLOUHINEC | ADDRESS REDACTED | | | AAVE 5.13965<br>CEL 153.47318252105 2<br>COMP 3.82244<br>MATIC 2874.82262<br>MCDAI 1.3640865<br>PAXG 0.1009012919691 18<br>UNI 73.27513 | | | |
| 3.1.188846 | FRANCK POITEVIN | ADDRESS REDACTED | | | CEL 0.23899218436342<br>USDC 0.312247886673577 | | | |
| 3.1.188847 | FRANCK POLBEAU | ADDRESS REDACTED | | | BTC 0.0009678778817S626<br>ETH 0.0278389300508044 | | | |
| 3.1.188848 | FRANCK PRUVOT | ADDRESS REDACTED | | | ADA 41.3327758071628 | | | |
| 3.1.188849 | FRANCK PUJOL | ADDRESS REDACTED | | | BTC 0.01019919508050 16<br>CEL 10.3119884042683 | | | |
| 3.1.188850 | FRANCK RAJAOBELINA | ADDRESS REDACTED | | | AAVE 0.886650596957214<br>ADA 0.919187600791228<br>BNB 0.0009674525114560S4<br>BTC 0.0485470614397177<br>DOT 17.6416976823896<br>LINK 20.472046477631 7<br>LTC 2.038506713676 14<br>LUNC 0.0134827202956035<br>MATIC 429.051092344109 | | | |
| 3.1.188851 | FRANCK RENAUD | ADDRESS REDACTED | | | BTC 0.000001321830033 39<br>CEL 0.3644090990313 1<br>ETH 0.000035871600642516<br>USDC 6.95438726989999E-08 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.188852 | FRANCK REVERDY | ADDRESS REDACTED | | | AAVE 0.0258885730737059 ADA 3.26074053140746 BTC 0.00013932194207269 CEL 16.7254223665857 DOT 0.18864386887A355 ETH 0.0230052171719528 LINK 0.0294068791056093 LTC 0.00448108753973325 MATIC 3.76661944B4453 PAXG 0.0528096268107048 SNX 1.0167957397552 UNI 0.0877487943073368 USDC 69.1431172748257 USDT ERC20 47.6495115770839 XRP 0.4904128825341A2 | | | |
| 3.1.188853 | FRANCK ROBERT SERGE BRUNO PAQUELET | ADDRESS REDACTED | | | CEL 0.000537289151196971 ETH 0.00168999758035323 | | | |
| 3.1.188854 | FRANCK ROLLAND | ADDRESS REDACTED | | | BNB 0.00187535685088786 BTC 0.00000000000000002 DOT 0.0501826155429 | | | |
| 3.1.188855 | FRANCK SAINT-ETIENNE | ADDRESS REDACTED | | Yes | BTC 1.40260157922767 | | | BTC 0.103651110362519 |
| 3.1.188856 | FRANCK SBODHO | ADDRESS REDACTED | | | CEL 0.213921889504740 ETH 0.00469489100631958 | | | |
| 3.1.188857 | FRANCK SEUTCHEU | ADDRESS REDACTED | | | AAVE 0.000439614118408D4 BNB 0.00115424848379753 CEL 0.0115819044750032 ETH 0.0178106423277737 ETH 0.000000792768245066 LTC 0.000064247417533189 ZEC 0.00036326884786079 | | | |
| 3.1.188858 | FRANCK SIBILLE | ADDRESS REDACTED | | | CEL 1.2044741205223 ETH 0.000590345247728071 | | | |
| 3.1.188859 | FRANCK TCHITEHO | ADDRESS REDACTED | | | CEL 0.01241649832505491 | | | |
| 3.1.188860 | FRANCK TILLY | ADDRESS REDACTED | | | BTC 0.000733438553511003 CEL 9.10935391435103 DOT 1.05006378 ETH 0.00436367A6 | | | |
| 3.1.188861 | FRANCK TOE | ADDRESS REDACTED | | | ADA 52.1626660011983 MATIC 902.733014581836 ZRX 1010.52968910699 | | | |
| 3.1.188862 | FRANCK TONY ALEHAUSE | ADDRESS REDACTED | | | BNB 0.02577963397170B BTC 0.001815699563A782 CEL 0.527310B10206308 DOT 26.19516604S678 | | | |
| 3.1.188863 | FRANCK VAUQUIER | ADDRESS REDACTED | | | BTC 0.000002002B7343553 CEL 0.14247702938640B DOGE 0.045005117057272T ETH 0.000027004381038B1 LTC 0.00000007217573I SGB 10.7433822512919 SNX 0.00483176678509428 USDT ERC20 0.00331630479053766 XRP 0.0000410267168T7 ZEC 0.0876136391856799 | | | |
| 3.1.188864 | FRANCK VAUQUIER | ADDRESS REDACTED | | | BTC 0.000000000738275366 CEL 0.00122131835391492 | | | |
| 3.1.188865 | FRANCK VAUQUIER | ADDRESS REDACTED | | | BTC 0.0000000068750670D2 CEL 0.000726078730658942 USDT ERC20 0.000000211605451262 | | | |
| 3.1.188866 | FRANCK VINCENT | ADDRESS REDACTED | | | AAVE 14.8124916964884 BTC 0.00009951710815239S SNX 379.583841595172 | | | |
| 3.1.188867 | FRANCK ZHANG | ADDRESS REDACTED | | | BTC 0.00000044873939A588 ETH 0.000355451621742683 | | | |
| 3.1.188868 | FRANCLIM RODRIGUES CARDOZO | ADDRESS REDACTED | | | BTC 2.03392092809565 | | | |
| 3.1.188869 | FRANCLINO ELIACIN | ADDRESS REDACTED | | | BTC 0.003055177264188I1 ETC 1.1602B338631545 ETH 0.03148763291911633 XLM 20.0681574147852 | | | |
| 3.1.188870 | FRANCO AARON | ADDRESS REDACTED | | | BTC 0.00000026236021152516 CEL 0.37362130660160B | | | |
| 3.1.188871 | FRANCO ADRIAN COLL | ADDRESS REDACTED | | | BTC 0.001224306988538895 CEL 6.60941384360S293 | | | |
| 3.1.188872 | FRANCO AGUSTIN CARCAMO | ADDRESS REDACTED | | | BTC 0.0184235414416I09 CEL 6.89935420394608 | | | |
| 3.1.188873 | FRANCO AGUSTIN LA FUENTE | ADDRESS REDACTED | | | BTC 0.000001127792913278 CEL 0.00590919579449905 LTC 0.000000026241316A | | | |
| 3.1.188874 | FRANCO AGUSTIN SENATRA | ADDRESS REDACTED | | | BTC 0.013713906944055 | | | |
| 3.1.188875 | FRANCO AGUSTIN SENILLIANI MELCHIOR | ADDRESS REDACTED | | Yes | BTC 0.0638604626700252 CEL 19.386622876058 ETH 0.30062091900606I SOL 1.0058300704434 | | | BTC 0.273539598249986 |
| 3.1.188876 | FRANCO ALBERTO ALVAREZ | ADDRESS REDACTED | | | BTC 0.00133692821315 USDT ERC20 2033.26856503437 | | | |
| 3.1.188877 | FRANCO ALBERTO GIUTTARI | ADDRESS REDACTED | | | BTC 0.0013101838303067 ETH 0.000204892654923802 | | | |
| 3.1.188878 | FRANCO ALCARAZ | ADDRESS REDACTED | | | BTC 0.001115243657B8228 CEL 0.0001077352101472B8 ETH 0.000001416077112300J | | | |
| 3.1.188879 | FRANCO ALDANA | ADDRESS REDACTED | | | BTC 0.0000009592007608676 ETH 0.594513251577998 | | | |
| 3.1.188880 | FRANCO ALEJANDRO QUISPE | ADDRESS REDACTED | | | BTC 0.000000916757687088 CEL 0.50056016614403I USDC 0.001 | | | |
| 3.1.188881 | FRANCO ALFONSO LOPEZ | ADDRESS REDACTED | | | BTC 0.0000007155694740333 CEL 33.5637068864629 DOT 0.323241089995811 ETH 0.00001196727491A156 MATIC 5.3977511278665G | BTC 0.0000000022552525179 | | |
| 3.1.188882 | FRANCO ALVARADO | ADDRESS REDACTED | | | ADA 707D7.689507B525 BTC 0.0007691708188311D1 ETH 20.511693540S572 LINK 467.004509293849 LTC 51.4006367032268 MATIC 2641.40737363071 USDC 267.44929683257J | BTC 1.00713241555185 | | |
| 3.1.188883 | FRANCO AMATI | ADDRESS REDACTED | | | BTC 0.00000078497469б122 ETH 0.00008604812151851 | | | |
| 3.1.188884 | FRANCO ANDRADE | ADDRESS REDACTED | | | BTC 0.51525490653625I9 DOT 360.664760J1097 ETH 6.90248538249745 LINK 263.761121484186 | | | |
| 3.1.188885 | FRANCO ANDRE ROJAS AYALA | ADDRESS REDACTED | | | BTC 0.01507735589510893 | | | |
| 3.1.188886 | FRANCO ANDREASSI | ADDRESS REDACTED | | | CEL 288.192161616544 ETH 4 | | | |
| 3.1.188887 | FRANCO ANTOMARIONI | ADDRESS REDACTED | | | BTC 0.0000028893005633T CEL 1.1501023247099J ETH 0.000016459328982709 MCDAI 1.98884278518264 | | | |
| 3.1.188888 | FRANCO ANTONIELLO | ADDRESS REDACTED | | | CEL 1.354895557925B | | | |
| 3.1.188889 | FRANCO ANTONINI | ADDRESS REDACTED | | | BTC 0.001798793449655A9 MCDAI 0.168740553050573 | | | |
| 3.1.188890 | FRANCO ANTONIO RUGGIERO | ADDRESS REDACTED | | | BTC 0.0000000646464471 CEL 0.5591112917540I9 ETH 0.000000446721113733 | | | |
| 3.1.188891 | FRANCO ARAMAYO ALEMAN | ADDRESS REDACTED | | | BTC 0.0254467B6794591 USDC 0.00648839223312719 | | | |
| 3.1.188892 | FRANCO ARIEL DESIATA | ADDRESS REDACTED | | | ADA 0.1441779938555737 | | | |
| 3.1.188893 | FRANCO ARIÑO | ADDRESS REDACTED | | | BTC 0.00000091191S372274 ETH 0.000001646443172598 ETH 0.000338473702014S MCDAI 0.644041835702265 USDT ERC20 0.567036660640S2 | | | |
| 3.1.188894 | FRANCO ARRIETA | ADDRESS REDACTED | | | CEL 0.027771138276134S ETH 0.00000029782809561S MCDAI 0.427942575475393 | | | |
| 3.1.188895 | FRANCO BAGORRI | ADDRESS REDACTED | | | BTC 0.0000011746521655516 | | | |
| 3.1.188896 | FRANCO BARRERA | ADDRESS REDACTED | | | ETC 0.00000016303404865S CEL 1.06296750521134 ETH 0.000030975338320375 MCDAI 0.963317013611904 USDC 0.0678493898434012 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.188897 | FRANCO BARRETO GALVE | ADDRESS REDACTED | | | BTC 0.00000081861713903 CEL 0.18740141675756 ETH 0.001833658048261364 XRP 444.0335155069148 | | | |
| 3.1.188898 | FRANCO BEARZOTTI | ADDRESS REDACTED | | | BTC 0.0000082988295693 | | | |
| 3.1.188899 | FRANCO BIDETTI | ADDRESS REDACTED | | | BTC 0.00001049364019103 | | | |
| 3.1.188900 | FRANCO BIERI | ADDRESS REDACTED | | | BTC 0.004799871086078338 | | | |
| 3.1.188901 | FRANCO BELLA | ADDRESS REDACTED | | | USDT ERC20 1.200138825755063 CEL 0.000000002641377647 CEL 0.2200144116138268 MCDAI 0.73943142077934848 | | | |
| 3.1.188902 | FRANCO BETETTO | ADDRESS REDACTED | | | BTC 0.004709854006900995 CEL 0.16199290673600 MCDAI 530.5453627864284 | | | |
| 3.1.188903 | FRANCO BIANCHI | ADDRESS REDACTED | | | CEL 0.0225632558426 | | | |
| 3.1.188904 | FRANCO BONANOMI | ADDRESS REDACTED | | | BTC 0.00139443639511095 DOT 14.92357694674766 | | | |
| 3.1.188905 | FRANCO BONINO | ADDRESS REDACTED | | | BTC 0.00086153256579863 ETH 1.046886480484714 | | | |
| 3.1.188906 | FRANCO BONOMI | ADDRESS REDACTED | | | BTC 0.00000000838784241 CEL 3.048984973723 USDT ERC20 26.4150555813385 | | | |
| 3.1.188907 | FRANCO BOSCO | ADDRESS REDACTED | | | BTC 0.00001453539080425 | | | |
| 3.1.188908 | FRANCO BROGLI | ADDRESS REDACTED | | | BTC 0.00000215051246266 CEL 0.03386704079775E64 | | | |
| 3.1.188909 | FRANCO BUFALINI | ADDRESS REDACTED | | | BTC 0.00000000998174235759 CEL 0.00028151574760943 | | | |
| 3.1.188910 | FRANCO CABRERA | ADDRESS REDACTED | | | BTC 0.00134423056242606 USDT ERC20 2.178355419221569 | | | |
| 3.1.188911 | FRANCO CALDERON | ADDRESS REDACTED | | | ADA 0.7658017850036691 BTC 0.000046092428441158 CEL 0.82285277637028 ETH 0.00017646958654 7009 USDT ERC20 0.2243875574 7052 | | | |
| 3.1.188912 | FRANCO CAMINI | ADDRESS REDACTED | | | BTC 0.00275575 CEL 42.49627050012S3 ETH 0.091693118904 USDC 207.033784 | | | |
| 3.1.188913 | FRANCO CAMINO | ADDRESS REDACTED | | | BTC 0.000848934092305006 | | | |
| 3.1.188914 | FRANCO CAMPAGNOLO | ADDRESS REDACTED | | | BTC 0.0889331622578609 CEL 394.1024233427773 USDC 3463.82434313573 | | | |
| 3.1.188915 | FRANCO CANZONIERI | ADDRESS REDACTED | | | BTC 0.01209036257544 24 USDC 1380.38441961084 | | | |
| 3.1.188916 | FRANCO CAPPELLO | ADDRESS REDACTED | | | BTC 0.000533180742 79539 CEL 0.0595703621 9912 ETH 0.0001180 2685981 39277 TUSD 2.00644607683874 | | | |
| 3.1.188917 | FRANCO CARBONE | ADDRESS REDACTED | | | BTC 0.000005942006504523 | | | |
| 3.1.188918 | FRANCO CARLESSI | ADDRESS REDACTED | | | ADA 226.08498815 3623 BCH 1.0642369 7390288 BNB 0.0010118506307 0296 BTC 0.001823038887151062 USDT ERC20 224.582791 703293 | | | |
| 3.1.188919 | FRANCO CARLINI | ADDRESS REDACTED | | | CEL 1.60085761 90092 ETH 0.000001152635 3668812 | | | |
| 3.1.188920 | FRANCO CARO | ADDRESS REDACTED | | | BTC 0.0021646725440806 USDT ERC20 4.737896196885674 | | | |
| 3.1.188921 | FRANCO CARRIZO | ADDRESS REDACTED | | | CEL 0.0202513 58964 7275 USDT ERC20 0.19978929724719 | | | |
| 3.1.188922 | FRANCO CELLERE | ADDRESS REDACTED | | | CEL 7.494844420469 47 MCDAI 280 | | | |
| 3.1.188923 | FRANCO CÉSPEDES | ADDRESS REDACTED | | | LTC 0.000001726924344702 | | | |
| 3.1.188924 | FRANCO CH | ADDRESS REDACTED | | | CEL 2.2442920733655 4 | | | |
| 3.1.188925 | FRANCO CHAMOCHUMBI | ADDRESS REDACTED | | | BTC 0.0428344325380167 ETH 0.40761841019174 1 | | | |
| 3.1.188926 | FRANCO CHAMORRO | ADDRESS REDACTED | | | BTC 0.00000000603985031 CEL 1.796953652066058 USDT ERC20 0.0000003250302634 36 | | | |
| 3.1.188927 | FRANCO CHAN | ADDRESS REDACTED | | | CEL 0.29221026763 7236 CEL 0.25210367637236 | | | |
| 3.1.188928 | FRANCO CHAPARRO GAZZO | ADDRESS REDACTED | | | BTC 0.1051904295534 54 DOT 24.51935478214 82 ETH 1.0746523380 829 LINK 24.7714455039261 LUNC 11.1727325966874 MATIC 389.945644888671 USDC 509.813371130712 8 USDT ERC20.0.001310762946061 98 UST 1048.4620394372 6 | | | |
| 3.1.188929 | FRANCO CHAUSINO | ADDRESS REDACTED | | | MCDAI 0.4572878508079 | | | |
| 3.1.188930 | FRANCO CHAUSINO | ADDRESS REDACTED | | | CEL 0.02617853 1803997 7 MCDAI 0.4676270 2514562 6 | | | |
| 3.1.188931 | FRANCO CHAUSINO | ADDRESS REDACTED | | | CEL 0.0263675040550 791 MCDAI 0.4666858864 33983 | | | |
| 3.1.188932 | FRANCO CHAUSINO | ADDRESS REDACTED | | | CEL 0.0262793262167 64 MCDAI 0.46826521 604362 2 | | | |
| 3.1.188933 | FRANCO CHAUSINO | ADDRESS REDACTED | | | CEL 0.0262598131 980268 | | | |
| 3.1.188934 | FRANCO CHAUSINO | ADDRESS REDACTED | | | MCDAI 0.46742035 5894153 BTC 0.00000004560 7707 7573 | | | |
| 3.1.188935 | FRANCO CHAUSINO | ADDRESS REDACTED | | | ETH 0.00023071541825508 CEL 0.0262407058969064 MCDAI 0.46750528745074 | | | |
| 3.1.188936 | FRANCO CHAUSINO | ADDRESS REDACTED | | | CEL 0.0258535918194332 MCDAI 0.4571614663085903 | | | |
| 3.1.188937 | FRANCO CHAUSINO | ADDRESS REDACTED | | | CEL 0.0264581956381858 MCDAI 0.46661371383161 3 | | | |
| 3.1.188938 | FRANCO CHAUSINO | ADDRESS REDACTED | | | CEL 0.0262951200082416 MCDAI 0.46707897136215 6 | | | |
| 3.1.188939 | FRANCO CHAUSINO | ADDRESS REDACTED | | | CEL 0.0261586146456148 MCDAI 0.47629618703 1811 | | | |
| 3.1.188940 | FRANCO CHEDUD | ADDRESS REDACTED | | | BTC 0.00001082839198906 3 USDT ERC20 0.5559620726628 44 | | | |
| 3.1.188941 | FRANCO CHESTA PRATS | ADDRESS REDACTED | | | AAVE 3.0487542735971 6 ADA 1317.35531354058 BTC 0.0267240811264169 COMP 2.020958710 09288 ZRX 631.482388006553 | | | |
| 3.1.188942 | FRANCO CHRIST | ADDRESS REDACTED | | | BTC 0.0000000185998851252 CEL 0.04047822073986 2 | | | |
| 3.1.188943 | FRANCO CHUNG | ADDRESS REDACTED | | | BTC 0.000001799625152479 CEL 0.04751418049564 97 DOT 0.0107150262162616 ETH 0.50692097770115 USDT ERC20 0.2440581817212 59 | | | |
| 3.1.188944 | FRANCO CICCALE ORTEGA | ADDRESS REDACTED | | | BTC 0.000006113029783 CEL 9.8101143515128 3 USDC 481.125983 | | | |
| 3.1.188945 | FRANCO CIMATTI | ADDRESS REDACTED | | | BTC 0.00000610575079531 4 CEL 1.155192628125 44 | | | |
| 3.1.188946 | FRANCO CINFIO | ADDRESS REDACTED | | | LUNC 0.013059118227 0407 | | | |
| 3.1.188947 | FRANCO CINQUE | ADDRESS REDACTED | | | MCDAI 0.74613231272 7032 | | | |
| 3.1.188948 | FRANCO COLAROSSI | ADDRESS REDACTED | | | BTC 0.0026509495902 4699 CEL 4.369275636157 9 | | | |
| 3.1.188949 | FRANCO COLOMBO | ADDRESS REDACTED | | | BTC 0.01609787777 8851 | | | |
| 3.1.188950 | FRANCO CONTRERAS | ADDRESS REDACTED | | | BTC 0.0000005771572400638 | | | |
| 3.1.188951 | FRANCO COPA | ADDRESS REDACTED | | | CEL 0.00000510751616138 | | | |
| 3.1.188952 | FRANCO CORIGLIO | ADDRESS REDACTED | | | BTC 0.000000826283632875 CEL 0.00001189013756915 1 | | | |
| 3.1.188953 | FRANCO CORTEJOS | ADDRESS REDACTED | | | USDT ERC20 0.3248077571155 17 1INCH 1.808364957106533 BTC 0.00024316766104169 9 CEL 29.896731214 986 ETH 0.00413071814150426 MATIC 7.0060453176691 SNX 1.670310134915 91 | | | |
| 3.1.188954 | FRANCO CORTI | ADDRESS REDACTED | | | BTC 0.00000000498 3960279 USDC 0.5690622908513 85 | | | |
| 3.1.188955 | FRANCO COSTANTINI | ADDRESS REDACTED | | | CEL 0.17464299633189 | | | |
| 3.1.188956 | FRANCO CONSULO | ADDRESS REDACTED | | | BTC 0.000002406831644224 CEL 0.10749077688 5558 MCDAI 0.44746983 7224341 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.188957 | FRANCO CUSTODIO | ADDRESS REDACTED | | | BTC 0.0002110362124844b ETH 3.9903283161091 LINK 205.3248602242233 SNX 24.4294211689796 | | | |
| 3.1.188958 | FRANCO DALL AVA | ADDRESS REDACTED | | | BTC 0.00000001676184054b CEL 0.012577026512681b MCDAI 0.001091912060572 11 | | | |
| 3.1.188959 | FRANCO DAMIAN ISLA MASSA | ADDRESS REDACTED | | | BAT 46.5928558914938 BTC 0.0002306935343679 CEL 13.307291701780 5 USDC 20.180834251196 7 USDT ERC20 0.0000008145841314 744 | | | |
| 3.1.188960 | FRANCO DAVID PEREZ | ADDRESS REDACTED | | | ETH 0.0240864410531644 MCDAI 0.14298559674 2 55 | | | |
| 3.1.188961 | FRANCO DE BARDECI | ADDRESS REDACTED | | | BTC 0.01753153651468 76 USDC 38.5605519389804 | | | |
| 3.1.188963 | FRANCO DE JESUS MARANGON VEGA | ADDRESS REDACTED | | | CEL 0.1106368799500 7 | | | |
| 3.1.188963 | FRANCO DE LA FUENTE | ADDRESS REDACTED | | | BTC 0.001311486610842 05 ETH 0.0014558128265 7493 | | | |
| 3.1.188964 | FRANCO DE MARCO | ADDRESS REDACTED | | | LINK 0.00021934028319 5997 | | | |
| 3.1.188965 | FRANCO DE SIMONE | ADDRESS REDACTED | | | MATIC 16500.3352732827 BTC 0.00000004789915978 | | | |
| 3.1.188966 | FRANCO DELMENICO | ADDRESS REDACTED | | | USDC 0.73220504556563 1 BTC 0.00000000272484376 6 CEL 142.028566526247 ETH 0.001442262627726 1 LINK 0.00001936617368601 9 MATIC 0.0221347313990427 SNX 0.0881323673169545 UNI 0.0167639962775097 USDT ERC20 0.000882820934790282 | | | |
| 3.1.188967 | FRANCO DI PALMA | ADDRESS REDACTED | | | BTC 0.0081304521719349 ETH 0.0816421590601832 MATIC 49.347080091502 | | | |
| 3.1.188968 | FRANCO DIDIER | ADDRESS REDACTED | | | BTC 0.00000675449920037 | | | |
| 3.1.188969 | FRANCO DIPASQUALE | ADDRESS REDACTED | | | BTC 0.00043875535845996 7 CEL 17.9636321221269 ETH 0.0522928443412656 LTC 2.01131896438844 USDT ERC20 0.000000295153121362 XRP 450 | | | |
| 3.1.188970 | FRANCO DIPIAZZA | ADDRESS REDACTED | | | BTC 0.00000105457653705 ETH 0.0001466471813787 19 | | | |
| 3.1.188971 | FRANCO DRUETTA | ADDRESS REDACTED | | | BTC 0.00000000060411258 4 CEL 0.0344337003352641 USDC 0.0731634394096943 | | | |
| 3.1.188972 | FRANCO EMMANUEL APARICIO | ADDRESS REDACTED | | | BNB 1.0895 BTC 0.0167850875480712 CEL 4.0918569994174 | | | |
| 3.1.188973 | FRANCO ESCOBAR | ADDRESS REDACTED | | | CEL 1.09945509998105 | | | |
| 3.1.188974 | FRANCO ESPOSTO | ADDRESS REDACTED | | | BTC 0.00118556456584625 CEL 0.512953678287402 | | | |
| 3.1.188975 | FRANCO EUGENIO BERNABE' | ADDRESS REDACTED | | | BTC 0.00467901170194431 ETH 0.00000180587381604 LTC 0.5014435742133 USDT ERC20 361.424746871557 XRP 0.1617472824046 | | | |
| 3.1.188976 | FRANCO EZEQUIEL AULESTIARTE | ADDRESS REDACTED | | | ETH 0.2365756963764 7 USDC 96.2561502977731 | | | |
| 3.1.188977 | FRANCO FABIAN CORVALAN | ADDRESS REDACTED | | | BTC 0.00000096718931072 CEL 1.32439368712677 USDC 0.00000003551282051 28 | | | |
| 3.1.188978 | FRANCO FABRICIO | ADDRESS REDACTED | | | CEL 0.00006312065213261 2 | | | |
| 3.1.188979 | FRANCO FALCADE | ADDRESS REDACTED | | | CEL 2.36237320978696 EOS 0.00734790766286623 | | | |
| 3.1.188980 | FRANCO FALLETI | ADDRESS REDACTED | | | ADA 158.4124046838 27 BTC 4.55425651290999E-06 CEL 0.00197645889167729 MCDAI 0.2036546175618 53 USDC 0.4100500591849 74 | | | |
| 3.1.188981 | FRANCO FERNANDO FRIAS | ADDRESS REDACTED | | | BTC 0.00000039915525398 9 CEL 0.20985146149623 5 | | | |
| 3.1.188982 | FRANCO FERRI | ADDRESS REDACTED | | | BTC 0.00000249989057629 6 MCDAI 0.0354361533848 71 | | | |
| 3.1.188983 | FRANCO FERRI | ADDRESS REDACTED | | | BTC 0.00000065554505256 9 BUSD 0.2797917845499 11 DOT 0.04108536077599 56 USDC 4.4302650353649 7 XLM 149.6275899594 55 | | | |
| 3.1.188984 | FRANCO FIGUEROA | ADDRESS REDACTED | | | BTC 0.00000146607323567 7 CEL 0.9958930661506 55 USDC 0.9573491255961 93 | | | |
| 3.1.188985 | FRANCO FIORENZA | ADDRESS REDACTED | | | BTC 0.0180087218882146 CEL 214.9922698263 12 ETH 9.18150308 USDC 202.622489 | | | |
| 3.1.188986 | FRANCO FORNILLO | ADDRESS REDACTED | | | BTC 1.2340429863679 9E-06 USDC 0.0032674264382 1886 | | | |
| 3.1.188987 | FRANCO FOSCHIATTI | ADDRESS REDACTED | | | BTC 0.00000767770439181 CEL 0.3221056287386 14 USDC 0.4473165911372 43 | | | |
| 3.1.188988 | FRANCO FRANCESCHELLI | ADDRESS REDACTED | | | BTC 0.00000001527405161 3 ETH 7.18755361198019 E-05 USDC 0.2398998255464 5 | | | |
| 3.1.188989 | FRANCO FRANCHINI | ADDRESS REDACTED | | | ADA 0.0773242140820001 BTC 0.00000000538110032 CEL 1019.50663097795 ETH 0.000000053308769 6 | | | |
| 3.1.188990 | FRANCO FRARE | ADDRESS REDACTED | | | CEL 1.94545105331894 USDT ERC20 0.00885449250187181 | | | |
| 3.1.188991 | FRANCO FRIGHI | ADDRESS REDACTED | | | PAXG 2.4816883827503 4 USDC 14109.17128022 56 | | | |
| 3.1.188992 | FRANCO FRIZZERA | ADDRESS REDACTED | | | CEL 3.68391351699157 USDT ERC20 409 | | | |
| 3.1.188993 | FRANCO GAMBETTA | ADDRESS REDACTED | | | CEL 1.06119562804459 | | | |
| 3.1.188994 | FRANCO GARCIA | ADDRESS REDACTED | | | BTC 0.00060120224341639 2 BUSD 150.194868069441 CEL 18.3258854763916 USDT ERC20 200 | | | |
| 3.1.188995 | FRANCO GAUNA | ADDRESS REDACTED | | | BTC 0.00000118062873351 2 MCDAI 0.17303085775975 7 USDC 0.0360062727360299 | | | |
| 3.1.188996 | FRANCO GENTILI | ADDRESS REDACTED | | | BTC 0.0008282670995742 71 XRP 0.5251053728793 22 | | | |
| 3.1.188997 | FRANCO GERMAN CLAVEL | ADDRESS REDACTED | | | ETH 1.24863838660099E-06 | | | |
| 3.1.188998 | FRANCO GHIRARDOTTI | ADDRESS REDACTED | | | BTC 0.00000030356864683245 USDC 0.00950116417372 85 | | | |
| 3.1.188999 | FRANCO GIANNATTASIO | ADDRESS REDACTED | | | LINK 0.00000591954980434 8 BTC 0.01449590601759 94 SNX 25.3352174846348 XLM 0.00638433357869368 | | | |
| 3.1.189000 | FRANCO GOMEZ | ADDRESS REDACTED | | | BTC 0.00000197891350154 7 USDT ERC20 0.786342126605 75 | | | |
| 3.1.189001 | FRANCO GONZALEZ | ADDRESS REDACTED | | | ADA 0.0126242362686079 BTC 1.33574147882999E-07 CEL 0.77365109597820 9 ETH 0.00000074 SOL 0.003175 USDC 0.435123091835203 | | | |
| 3.1.189002 | FRANCO GRASSANO | ADDRESS REDACTED | | | BTC 0.0208154411339709 CEL 0.00498347340264797 ETH 0.212941406335175 | | | |
| 3.1.189003 | FRANCO GUANANIA | ADDRESS REDACTED | | | BTC 0.00060589289808588 5 MCDAI 0.05385283817340 7 | | | |
| 3.1.189004 | FRANCO HENRIQUE ANDRADE LEITE | ADDRESS REDACTED | | | BTC 0.00846189078745797 CEL 11.5548900301267 ETH 0.3128848 SOL 7.71117613229574 | | | |
| 3.1.189005 | FRANCO HERRERA | ADDRESS REDACTED | | | BTC 0.00000000166346007 CEL 0.00802455304322663 | | | |
| 3.1.189006 | FRANCO HIGASHI | ADDRESS REDACTED | | | ADA 265.338345153461 BTC 0.00360282078113258 USDC 652.486677077776 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.189007 | FRANCO IGNACIO FIPPO | ADDRESS REDACTED | | | BTC 0.00000057964160990<br>USDT ERC20 0.384290845862158 | | | |
| 3.1.189008 | FRANCO INVERNIZZI | ADDRESS REDACTED | | | BTC 0.00000000354772416<br>CEL 8.806810077273<br>USDT ERC20 0.00000039553143113715 | | | |
| 3.1.189009 | FRANCO ISAAC MOLINA TONELLI | ADDRESS REDACTED | | | BTC 0.00258326501729176<br>USDC 404.189119718267 | | | |
| 3.1.189010 | FRANCO IULIANI | ADDRESS REDACTED | | | BTC 0.00000000427204843<br>CEL 0.452453896964293 | | | |
| 3.1.189011 | FRANCO IULIANI | ADDRESS REDACTED | | | BTC 0.00126040064978965<br>CEL 0.000099067281594762<br>MCDAI 0.374623385653158<br>USDT ERC20 0.00000039972391616 | | | |
| 3.1.189012 | FRANCO IULIANI | ADDRESS REDACTED | | | BTC 0.00000000942310915 6<br>CEL 0.57276508869231 | | | |
| 3.1.189013 | FRANCO JAVIER DOMINGUEZ | ADDRESS REDACTED | | | BTC 0.00108660129656 02 | | | |
| 3.1.189014 | FRANCO JOAQUIN LLANQUITRUS | ADDRESS REDACTED | | | BTC 0.00002542100480573 3 | | | |
| 3.1.189015 | FRANCO JOAQUIN LLANQUITRUS | ADDRESS REDACTED | | | BTC 0.00000073709242570 6<br>MCDAI 0.191714864777378 | | | |
| 3.1.189016 | FRANCO KRICAS | ADDRESS REDACTED | | | BTC 1.07412861591139E-05<br>MCDAI 0.0253865846672205 | | | |
| 3.1.189017 | FRANCO LAGUNA | ADDRESS REDACTED | | | CEL 0.3245745063536 8 | | | |
| 3.1.189018 | FRANCO LANZI | ADDRESS REDACTED | | | USDT ERC20 0.0890068236365157<br>BTC 0.00000827686177155 9 | | | |
| 3.1.189019 | FRANCO LAUTARO ALBARRACIN | ADDRESS REDACTED | | | USDT ERC20 0.8627224609526215<br>BTC 0.000001127904867787 | | | |
| 3.1.189020 | FRANCO LECCE | ADDRESS REDACTED | | | LTC 0.00123421199921195<br>CEL 9.48636149025677<br>MCDAI 70<br>SNX 18.8780759 | | | |
| 3.1.189021 | FRANCO LEDESMA | ADDRESS REDACTED | | | BTC 0.000000262191322959<br>MCDAI 0.388791452724465 | | | |
| 3.1.189022 | FRANCO LEUNG | ADDRESS REDACTED | | | CEL 0.05717855677740 95<br>MCDAI 42.5573129243752<br>USDC 415.341223611858 | | | |
| 3.1.189023 | FRANCO LEVERA | ADDRESS REDACTED | | | CEL 0.120130416437289 | | | |
| 3.1.189024 | FRANCO LEYES | ADDRESS REDACTED | | | MCDAI 0.349064035478419 | | | |
| 3.1.189025 | FRANCO LIGUORI | ADDRESS REDACTED | | | ADA 0.131525714573505<br>BTC 0.000000008876951 3<br>CEL 0.260929141461217 | | | |
| 3.1.189026 | FRANCO LOPEZ | ADDRESS REDACTED | | | BTC 0.00236214514043776<br>USDC 1.03193050365028 | | | |
| 3.1.189027 | FRANCO LORENTZ | ADDRESS REDACTED | | | BTC 0.00258713826488 5<br>CEL 0.98540975411685 7 | | | |
| 3.1.189028 | FRANCO LOYOLA | ADDRESS REDACTED | | | BTC 0.05322667386815 79<br>USDC 59.6801526318704 | | | |
| 3.1.189029 | FRANCO LUGONES | ADDRESS REDACTED | | | BTC 0.0000000005542376 07<br>CEL 0.0463125943066504 | | | |
| 3.1.189030 | FRANCO LUGONES | ADDRESS REDACTED | | | BTC 0.00557759040247903<br>CEL 1.19994225528133 | | | |
| 3.1.189031 | FRANCO LURASCHI | ADDRESS REDACTED | | | BTC 0.0015608441850995 9<br>ETH 0.9413131034041 19 | | | |
| 3.1.189032 | FRANCO MACCHEGIANI | ADDRESS REDACTED | | | BTC 0.0000000035994410 99<br>CEL 1.60036835611015 | | | |
| 3.1.189033 | FRANCO MAIOLO | ADDRESS REDACTED | | | BTC 0.0000000009512575 656<br>CEL 0.289460531172919 | | | |
| 3.1.189034 | FRANCO MALDONADO YUBRIN | ADDRESS REDACTED | | | BTC 0.00012733282022376<br>CEL 0.843411561375 79<br>ETH 0.00177492782506716 | | | |
| 3.1.189035 | FRANCO MANTOVANO | ADDRESS REDACTED | | | ETH 0.402055926245561 | | | |
| 3.1.189036 | FRANCO MARCELO PASSARELLI | ADDRESS REDACTED | | | BTC 0.00120899797677834<br>USDC 405.313806377884 | | | |
| 3.1.189037 | FRANCO MARCONETTO | ADDRESS REDACTED | | | BTC 0.0000000000116122761<br>CEL 0.123336291195785<br>USDC 0.870092224504757 | | | |
| 3.1.189038 | FRANCO MARINACCI | ADDRESS REDACTED | | | MCDAI 0.45230631057572 | | | |
| 3.1.189039 | FRANCO MARTINEZ | ADDRESS REDACTED | | | BTC 0.000000169639144711<br>USDT ERC20 0.279980317828789 | | | |
| 3.1.189040 | FRANCO MATAS | ADDRESS REDACTED | | | BTC 0.00209282676972562<br>CEL 0.148906881751179 | | | |
| 3.1.189041 | FRANCO MATAS | ADDRESS REDACTED | | | BTC 0.0000011639344224 47<br>USDT ERC20 0.648691377360506 | | | |
| 3.1.189042 | FRANCO MATAS | ADDRESS REDACTED | | | BTC 0.00000229364455351 8<br>MCDAI 0.0614348613558 01 | | | |
| 3.1.189043 | FRANCO MATAS | ADDRESS REDACTED | | | BTC 0.00000069647063242 48 | | | |
| 3.1.189044 | FRANCO MATAS | ADDRESS REDACTED | | | BTC 0.00113135012201025<br>CEL 1.20203714244117 | | | |
| 3.1.189045 | FRANCO MATAS | ADDRESS REDACTED | | | BTC 0.0000020786114757 23<br>MCDAI 0.0619607490932208 | | | |
| 3.1.189046 | FRANCO MATAS | ADDRESS REDACTED | | | BTC 0.0000091694628329 21 | | | |
| 3.1.189047 | FRANCO MATAS | ADDRESS REDACTED | | | BTC 0.00000607686846302 1<br>MCDAI 0.0116230387362538 | | | |
| 3.1.189048 | FRANCO MATAS | ADDRESS REDACTED | | | BTC 0.00226326176279072<br>CEL 0.0352984782039836 | | | |
| 3.1.189049 | FRANCO MATASSA | ADDRESS REDACTED | | | BTC 0.00415521784349027<br>CEL 0.0130651894424299<br>ETH 0.00483194078631281<br>LTC 0.246394150425735<br>USDT ERC20 128.28419792025 | | | |
| 3.1.189050 | FRANCO MAURICIO CATANIA | ADDRESS REDACTED | | | BTC 0.00000011156574168 2<br>CEL 1.38470551785704 | | | |
| 3.1.189051 | FRANCO MELIA | ADDRESS REDACTED | | | BTC 0.01002156205856 44<br>CEL 0.0238875305411 66<br>DOT 12.7335370527455 | | | |
| 3.1.189052 | FRANCO MEMBRINI | ADDRESS REDACTED | | | USDC 0.880265364942757<br>USDT ERC20 0.756095761279732 | | | |
| 3.1.189053 | FRANCO MENDEZ | ADDRESS REDACTED | | | BTC 0.000111283537128077<br>CEL 0.070693116551279 7 | | | |
| 3.1.189054 | FRANCO MENZAGHI | ADDRESS REDACTED | | | BTC 0.00204968051123438<br>CEL 0.00352319962235931<br>USDC 0.693241239352428 | | | |
| 3.1.189055 | FRANCO MERCATELLI | ADDRESS REDACTED | | | ADA 760.711210801128<br>BTC 0.00046060702586 2591<br>ETH 3.61911120292407 | | | |
| 3.1.189056 | FRANCO MERCURIO | ADDRESS REDACTED | | | BTC 0.00000029<br>CEL 0.534175593953367 | | | |
| 3.1.189057 | FRANCO MERINO RAMIREZ | ADDRESS REDACTED | | | BTC 0.000000001797752809<br>CEL 0.159400363562577 | | | |
| 3.1.189058 | FRANCO MIANI LEUZZI | ADDRESS REDACTED | | | CEL 0.003754198896505 09<br>MCDAI 0.00517000278754643 | | | |
| 3.1.189059 | FRANCO MIGLIETTA | ADDRESS REDACTED | | | CEL 10.5664704142687<br>EOS 4.23208910233093<br>ETH 0.06450375633 49632<br>ETH 0.00062145564524256 8<br>USDC 0.0837802423940293<br>USDT ERC20 2.57315998917079<br>XTZ 2.668051081625 43 | | | |
| 3.1.189060 | FRANCO MILLAQUEO | ADDRESS REDACTED | | | BTC 0.00100238748698 85 | | | |
| 3.1.189061 | FRANCO MOCKE | ADDRESS REDACTED | | | USDC 536.616337350595 95 | | | |
| 3.1.189062 | FRANCO MONTANO | ADDRESS REDACTED | | | USDT ERC20 321.81396773615<br>CEL 0.417448930303823 | | | |
| 3.1.189063 | FRANCO MOREIRA | ADDRESS REDACTED | | | CEL 0.01467986864223587<br>ETH 0.0000053335857905 7<br>MCDAI 0.034766395966077<br>USDC 0.0579909351984193 | | | |
| 3.1.189064 | FRANCO MORELLO | ADDRESS REDACTED | | | BTC 0.00063216935340378<br>CEL 0.191752909241701<br>MCDAI 0.0444458302098317 | | | |
| 3.1.189065 | FRANCO MORELLO | ADDRESS REDACTED | | | BTC 0.00218913676000506<br>CEL 0.2537135415 31562 | | | |
| 3.1.189066 | FRANCO MORELLO | ADDRESS REDACTED | | | ADA 0.25928159061369 1<br>BTC 0.00000000814876709 52 | | | |
| 3.1.189067 | FRANCO MORELLO | ADDRESS REDACTED | | | BTC 0.0107839339392699<br>USDT ERC20 0.015538372567536 6 | | | |
| 3.1.189068 | FRANCO MURANO | ADDRESS REDACTED | | | LTC 0.0002839058837939 | | | |
| 3.1.189069 | FRANCO NASELLI | ADDRESS REDACTED | | | BTC 0.0000002859513735 23<br>CEL 0.00003410593571214<br>MCDAI 0.00121257649702909<br>USDC 0.302407047531801 | | | |
| 3.1.189070 | FRANCO NAVAS | ADDRESS REDACTED | | | AAVE 1.1252690637075<br>BCH 2.00217472410374<br>BTC 0.00001227643445094 6<br>ETH 20.9686162338506 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.189071 | FRANCO NICOLÁS MOVVESTARTER | ADDRESS REDACTED | | | CEL 1.0605772925421 | | | |
| 3.1.189072 | FRANCO OLIVIERI | ADDRESS REDACTED | | | BTC 0.00001296200615637A | | | |
| | | | | | ETH 0.00003984168565504 | | | |
| 3.1.189073 | FRANCO OLMEDO | ADDRESS REDACTED | | | BTC 0.000009903808860885 | | | |
| 3.1.189074 | FRANCO ORMEÑO MAZZOCHI | ADDRESS REDACTED | | | BTC 0.000138941184988385 | | | |
| 3.1.189075 | FRANCO OSVALDO CURONE | ADDRESS REDACTED | | | BTC 0.0013179728716972 | | | |
| 3.1.189076 | FRANCO PACHECO | ADDRESS REDACTED | | | USDT ERC20 1.06086229168689 | | | |
| | | | | | BTC 0.00000015634827493A | | | |
| | | | | | ETH 0.0000008921893625 | | | |
| | | | | | LINK 0.006075974983158A | | | |
| | | | | | MATIC 415.97299711802 | | | |
| | | | | | UNI 4.32064778466124 | | | |
| | | | | | XLM 722.503474784778 | | | |
| | | | | | XRP 2650.25513396789 | | | |
| 3.1.189077 | FRANCO PALACIOS | ADDRESS REDACTED | | Yes | BAT 1116.42764377347 | | | BTC 0.651833825830001 |
| | | | | | BCH 3.23022943464323 | | | |
| | | | | | BTC 0.00477136899723041 | | | |
| | | | | | CEL 18.5984411733193 | | | |
| | | | | | DASH 2.07764870574011 | | | |
| | | | | | ETC 28.0601073664459 | | | |
| | | | | | ETH 0.014249969340936 | | | |
| | | | | | LINK 105.969859909875 | | | |
| | | | | | LTC 11.638969947169 | | | |
| | | | | | MATIC 4878.26974517886 | | | |
| | | | | | USDC 433.898732494011 | | | |
| 3.1.189078 | FRANCO PANINI | ADDRESS REDACTED | | | BTC 0.0000061682065260A | | | |
| | | | | | USDT ERC20 0.62532710917521A | | | |
| 3.1.189079 | FRANCO PAPETTI | ADDRESS REDACTED | | | BTC 0.0330197526590506 | | | |
| | | | | | CEL 61.77787761616B2 | | | |
| | | | | | ETH 10.2441853091279 | | | |
| | | | | | MATIC 3.51288147188877 | | | |
| | | | | | SNX 157.44359352927 | | | |
| | | | | | UNI 46.9247784018587 | | | |
| 3.1.189080 | FRANCO PASCUZZO | ADDRESS REDACTED | | | BTC 0.0038764074937936B | | | |
| | | | | | CEL 43.489915286795 | | | |
| 3.1.189081 | FRANCO PASOS CANO | ADDRESS REDACTED | | | BTC 0.0000062450326721192 | | | |
| 3.1.189082 | FRANCO PAVEZ | ADDRESS REDACTED | | | CEL 0.138176156363551 | | | |
| | | | | | USDT ERC20 0.0000009083129339165 | | | |
| 3.1.189083 | FRANCO PEREZ | ADDRESS REDACTED | | | BTC 0.0000047619138096S | | | |
| 3.1.189084 | FRANCO PÉREZ | ADDRESS REDACTED | | | BTC 0.0122692447529955 | | | |
| | | | | | CEL 0.50388200217B7 | | | |
| | | | | | USDT ERC20 437.368857668018 | | | |
| 3.1.189085 | FRANCO PERINOTTI | ADDRESS REDACTED | | | USDC 0.294838598884936 | | | |
| 3.1.189086 | FRANCO PESCE | ADDRESS REDACTED | | | BTC 0.0000000677746482336 | | | |
| | | | | | LUNC 0.0073568528141478 | | | |
| 3.1.189087 | FRANCO PETTENO | ADDRESS REDACTED | | | BTC 0.0000304663982048B4 | | | |
| | | | | | CEL 24.7895842380268 | | | |
| | | | | | COMP 0.000302087491668362 | | | |
| | | | | | EOS 1.66732563828725 | | | |
| | | | | | ETH 0.00000292544091787B7 | | | |
| | | | | | LTC 0.00008759600378D572 | | | |
| | | | | | MATIC 9.00116850093238 | | | |
| | | | | | MCDAI 16.8228805081128 | | | |
| | | | | | SGB 21.2604171565387 | | | |
| | | | | | SNX 0.82300381009132S | | | |
| | | | | | USDC 0.0473049375542733 | | | |
| | | | | | XLM 0.151671234259185 | | | |
| | | | | | XRP 0.098211833483907A | | | |
| | | | | | ZRX 0.0609257487764308 | | | |
| 3.1.189088 | FRANCO PICCIANO | ADDRESS REDACTED | | | BTC 0.0000044064111327Z8 | | | |
| | | | | | DOT 0.001394785337742D4 | | | |
| | | | | | ETH 0.0000180789436572633 | | | |
| | | | | | LINK 0.0376192822542293 | | | |
| | | | | | MATIC 0.0012659788866008I | | | |
| 3.1.189089 | FRANCO PINASCO ALEGRE | ADDRESS REDACTED | | | ETH 0.006406502134557 | | | |
| 3.1.189090 | FRANCO PITRA | ADDRESS REDACTED | | | BTC 0.00237349796348869 | | | |
| | | | | | CEL 0.241515068508328 | | | |
| | | | | | MCDAI 0.0302823342383941 | | | |
| 3.1.189091 | FRANCO PONCE | ADDRESS REDACTED | | | BTC 0.0000001032916372238 | | | |
| | | | | | USDC 0.000057117528646724 | | | |
| 3.1.189092 | FRANCO QUEIRO | ADDRESS REDACTED | | | MCDAI 0.614221275395659 | | | |
| 3.1.189093 | FRANCO RACHETTI | ADDRESS REDACTED | | | BAT 0.0538106665B3257 | | | |
| | | | | | BTC 0.0564583073343304 | | | |
| | | | | | CEL 0.00281135118988275 | | | |
| | | | | | DASH 0.00074559897896288I | | | |
| | | | | | ETH 0.0000640525886600078 | | | |
| | | | | | LTC 0.000003090208494602 | | | |
| | | | | | MCDAI 0.00271516956230658 | | | |
| | | | | | XRP 0.004125482380456374 | | | |
| 3.1.189094 | FRANCO RAMON ALBERTO GRAMAJO | ADDRESS REDACTED | | | BTC 0.0000005827552684366 | | | |
| | | | | | CEL 0.609861182908435 | | | |
| | | | | | LTC 0.00000085 | | | |
| 3.1.189095 | FRANCO REGINI | ADDRESS REDACTED | | | BTC 0.00000045509313667T | | | |
| | | | | | MCDAI 0.626445259320657 | | | |
| 3.1.189096 | FRANCO RICHARD | ADDRESS REDACTED | | | ADA 39521.4282547428 | | | |
| | | | | | BTC 0.6170188620267D1 | | | |
| | | | | | CEL 7.40600610538507 | | | |
| | | | | | ETH 10.7850809443972 | | | |
| | | | | | USDC 38354.0583849484 | | | |
| 3.1.189097 | FRANCO RINALDI | ADDRESS REDACTED | | | BTC 0.0000002328343464408 | | | |
| 3.1.189098 | FRANCO RIVAROLA | ADDRESS REDACTED | | | USDC 0.286156378629224 | | | |
| 3.1.189099 | FRANCO RIVERO | ADDRESS REDACTED | | | ADA 14.0875290432736 | | | |
| 3.1.189100 | FRANCO RODONE | ADDRESS REDACTED | | | BTC 0.0096206155538E742 | | | |
| | | | | | MCDAI 0.00177394024218106 | | | |
| 3.1.189101 | FRANCO RODRIGO EMANUEL ESPINOSA | ADDRESS REDACTED | | | CEL 0.709028167242299 | | | |
| | | | | | BTC 9.94151700649990-07 | | | |
| 3.1.189102 | FRANCO RODRIGO ESCOBAR BORDON | ADDRESS REDACTED | | | USDC 0.504134782012362 | | | |
| | | | | | BTC 0.00481157676733994 | | | |
| 3.1.189103 | FRANCO RODRIGO FARINA | ADDRESS REDACTED | | | USDC 404.449236118125 | | | |
| 3.1.189104 | FRANCO RODRIGUEZ | ADDRESS REDACTED | | | CEL 0.39694560676512S | | | |
| | | | | | BTC 0.000000549223919597 | | | |
| 3.1.189105 | FRANCO RODRIGUEZ | ADDRESS REDACTED | | | USDT ERC20 0.186356654032025 | | | |
| | | | | | BAT 231.351414593D9 | | | |
| | | | | | BTC 0.00000000874219165Z6 | | | |
| | | | | | ETH 0.00002843569604093 | | | |
| | | | | | KNC 197.971666473424 | | | |
| | | | | | LINK 0.0117047007978146 | | | |
| | | | | | MATIC 3246.33212603549 | | | |
| | | | | | SGB 0.17619216605699 | | | |
| | | | | | SNX 92.86168570007D4 | | | |
| | | | | | USDC 114.960967037842 | | | |
| | | | | | USDT ERC20 0.000026692260688669 | | | |
| | | | | | ZRX 412.612610193011 | | | |
| 3.1.189106 | FRANCO ROLANDO | ADDRESS REDACTED | | | BTC 0.0000000395773518819 | | | |
| 3.1.189107 | FRANCO ROLLAN | ADDRESS REDACTED | | | BTC 0.00000110750397954S | | | |
| 3.1.189108 | FRANCO ROSSI | ADDRESS REDACTED | | | BTC 0.0000047873342959 | | | |
| | | | | | USDC 0.00000696779117753 | | | |
| | | | | | ETH 0.0000960975485321T7 | | | |
| | | | | | USDC 0.0293530341178881 | | | |
| 3.1.189109 | FRANCO RUBEN GALLARDO | ADDRESS REDACTED | | | USDC 0.00000072059011S489 | | | |
| | | | | | LTC 0.00156531599914105 | | | |
| 3.1.189110 | FRANCO RUPCICH | ADDRESS REDACTED | | | AAVE 2.99518410800438 | | | |
| | | | | | BTC 0.16887707215D486 | | | |
| | | | | | ETH 1.7985900147697Z | | | |
| | | | | | MCDAI 42.3473817874453 | | | |
| | | | | | KLM 7655.13371723239 | | | |
| 3.1.189111 | FRANCO SAAVEDRA | ADDRESS REDACTED | | | BTC 0.00000325047420714792 | | | |
| 3.1.189112 | FRANCO SALERNO | ADDRESS REDACTED | | | BTC 0.0000000671390653624 | | | |
| 3.1.189113 | FRANCO SALOMON | ADDRESS REDACTED | | | CEL 1.40990465194009E-06 | | | |
| 3.1.189114 | FRANCO SALVATORE SELVAGGIO | ADDRESS REDACTED | | | USDC 0.044555480226491T | | | |
| | | | | | CEL 0.76655506735509B | | | |
| 3.1.189115 | FRANCO SÁNCHEZ | ADDRESS REDACTED | | | KLM 1645.7153733 | | | |
| | | | | | BTC 2.0276176418419SE-06 | | | |
| | | | | | CEL 0.231130038599292 | | | |
| 3.1.189116 | FRANCO SANTANDER | ADDRESS REDACTED | | | BTC 0.00000097517044517S | | | |
| | | | | | CEL 0.0294426928422648 | | | |
| | | | | | USDC 0.003 | | | |
| 3.1.189117 | FRANCO SANTONE | ADDRESS REDACTED | | | ADA 0.695696288236117 | | | |
| | | | | | BTC 0.0000359492302587B3 | | | |
| | | | | | CEL 0.0278843531020578 | | | |
| | | | | | ETH 0.0001877716620224331 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.189118 | FRANCO SARATE | ADDRESS REDACTED | | | BTC 0.000000685897051196<br>USDT ERC20 0.274828213893032 | | | |
| 3.1.189119 | FRANCO SARTORI | ADDRESS REDACTED | | | USDT ERC20 0.450876581017635 | | | |
| 3.1.189120 | FRANCO SCHIRATO | ADDRESS REDACTED | | | BTC 0.000000001927037806<br>CEL 4.478408225550174<br>LUNC 2.717375 | | | |
| 3.1.189121 | FRANCO SCHOPPER | ADDRESS REDACTED | | | XRP 0.000000704755394456 | | | |
| 3.1.189122 | FRANCO SERRATORE | ADDRESS REDACTED | | | BTC 0.000013912587134<br>CEL 0.000846787236663555<br>USDT ERC20 1.07987521963803<br>ADA 14035.8144382717<br>BCH 0.000013323197294333<br>BNB 20.4674638808376<br>BTC 1.1713669058957<br>CRV 3065.649001619115<br>DASH 0.029869352959183<br>DOT 6730.68255188703<br>ETH 0.03887036133031667<br>LINK 1209.54650940593<br>LTC 0.00227283138741733<br>SNX 795.076112554443<br>UNI 515.99934470432<br>XLM 2.39277953330004<br>XTZ 1244.27914469411<br>ZEC 66.1626861170212 | | | |
| 3.1.189123 | FRANCO SO | ADDRESS REDACTED | | | BTC 0.000007607855306688 | | | |
| 3.1.189124 | FRANCO SOSA BIANCIOTTO | ADDRESS REDACTED | | | BTC 0.00000029688804064 | | | |
| 3.1.189125 | FRANCO SOSA BIANCIOTTO | ADDRESS REDACTED | | | CEL 0.166091573753715 | | | |
| 3.1.189126 | FRANCO SPADA | ADDRESS REDACTED | | | BTC 0.00087589731419794<br>CEL 0.374593743230534<br>BTC 0.00014235768844894<br>ETH 1.61579069568977<br>MCDAI 0.745790704261227 | | | |
| 3.1.189127 | FRANCO SREBERNIC | ADDRESS REDACTED | | | BTC 0.000000852710087377 | | | |
| 3.1.189128 | FRANCO SUI YUAN | ADDRESS REDACTED | | | CEL 0.386530419682658<br>BTC 0.0000010294819302276<br>ETH 1.05139172442923 | | | |
| 3.1.189129 | FRANCO SUNARA | ADDRESS REDACTED | | | 0AX 0.039330173133895 | | | |
| 3.1.189130 | FRANCO TAGLIERO | ADDRESS REDACTED | | | CEL 9.748291406307<br>BTC 0.0061436974770211 | | | |
| 3.1.189131 | FRANCO TAMPIERI | ADDRESS REDACTED | | | CEL 6.474483407128172<br>BTC 0.000000210295427848 | | | |
| 3.1.189132 | FRANCO TELLO | ADDRESS REDACTED | | | CEL 0.0786800404321256<br>DASH 0.0069130060278846225 | | | |
| 3.1.189133 | FRANCO TERENZI | ADDRESS REDACTED | | | BTC 0.0000003059459458282<br>MCDAI 0.44077120343436<br>ADA 0.30687386281599S | | | |
| 3.1.189134 | FRANCO TERRANOVA | ADDRESS REDACTED | | | BTC 0.0070396671825373<br>USDC 0.0176631583960863<br>BTC 0.000407449915439772<br>CEL 11.995885510715<br>USDC 3315.57168120242<br>USDT ERC20 0.177467000262729 | | | |
| 3.1.189135 | FRANCO TERRANOVA | ADDRESS REDACTED | | | XRP 37.0023901574<br>BTC 0.000001437885138698<br>CEL 0.0128190896820197<br>USDC 0.08463364704142O4 | | | |
| 3.1.189136 | FRANCO TOLESANO | ADDRESS REDACTED | | | USDT ERC20 0.0839157887674121<br>BTC 0.000000788465930577<br>USDC 0.75466880395554 | | | |
| 3.1.189137 | FRANCO TOMÁS CORONEL | ADDRESS REDACTED | | | BTC 0.000001709928531818 | | | |
| 3.1.189138 | FRANCO TOMASELLA | ADDRESS REDACTED | | | USDT ERC20 1.15799632778952<br>BTC 0.000000077376556668 | | | |
| 3.1.189139 | FRANCO TONOLO | ADDRESS REDACTED | | | CEL 0.697651837158095<br>USDC 0.00000023063258061 | | | |
| 3.1.189140 | FRANCO TRESOLDI | ADDRESS REDACTED | | | BUSD 0.305401097504926<br>CEL 0.0102367123785757<br>BTC 0.000002097391546593<br>DOT 33.830160518503 | | | |
| 3.1.189141 | FRANCO TROIANO | ADDRESS REDACTED | | | USDC 0.200533807789594<br>BTC 0.0000000051016307762<br>CEL 0.00255397539486557 | | | |
| 3.1.189142 | FRANCO TRUNGELLITI | ADDRESS REDACTED | | | USDT ERC20 0.513645450034911<br>BTC 0.000000002432200674<br>CEL 0.15028912330406S | | | |
| 3.1.189143 | FRANCO TURTURRO | ADDRESS REDACTED | | | USDC 0.224372658996283 | | | |
| 3.1.189144 | FRANCO VALENCIA MARÍN | ADDRESS REDACTED | | | ADA 0.622926184485991<br>BNB 0.000605985666685342<br>BTC 0.016905187911475 | | | |
| 3.1.189145 | FRANCO VANNASAENG | ADDRESS REDACTED | | | BTC 0.00170609441932121<br>CEL 19.9605377758436<br>MCDAI 464.858574392752<br>USDC 793.917147104488 | | | |
| 3.1.189146 | FRANCO VARGAS | ADDRESS REDACTED | | | BTC 0.000000182702140Z2 | | | |
| 3.1.189147 | FRANCO VAZQUEZ | ADDRESS REDACTED | | | BTC 0.0256673415751628<br>CEL 1.57746244003438 | | | |
| 3.1.189148 | FRANCO VELAZQUEZ ORTIZ | ADDRESS REDACTED | | | ETH 0.398004144577719<br>BTC 0.000000002202063774<br>CEL 0.0520128094702B<br>USDT ERC20 0.198988226631097S | | | |
| 3.1.189149 | FRANCO VERDU | ADDRESS REDACTED | | | BTC 0.00194950530362336<br>MCDAI 0.0909733321733174 | | | |
| 3.1.189150 | FRANCO VIGLONO | ADDRESS REDACTED | | | USDT ERC20 0.0176258195875305<br>ETH 0.000009321893615073 | | | |
| 3.1.189151 | FRANCO VINCELLI | ADDRESS REDACTED | | | BNB 0.00199591600388739<br>BTC 0.00000288407969096<br>USDC 0.193443612361582 | | | |
| 3.1.189152 | FRANCO VINO | ADDRESS REDACTED | | | BTC 0.000520550612895529<br>CEL 0.688064396760B | | | |
| 3.1.189153 | FRANCO VOLPI GHER | ADDRESS REDACTED | | | BTC 0.0000019375740252B<br>CEL 1.9751730286396 | | | |
| 3.1.189154 | FRANCO WAISFELD | ADDRESS REDACTED | | | BTC 0.0013745280484623<br>USDC 18.444650623965Z7 | | | |
| 3.1.189155 | FRANCO YAKASOVIC QUEIROLO | ADDRESS REDACTED | | | ADA 44.195991441824<br>BNB 0.504556565371294<br>BTC 0.0301151209515068<br>DOT 2.22766209014085<br>EOS 11.51705533819311<br>ETH 0.473069767110336<br>XLM 339.6218522222<br>XRP 33.1646232166602 | | | |
| 3.1.189156 | FRANCO ZAPATA | ADDRESS REDACTED | | | BTC 0.000000060275128583<br>USDT ERC20 0.76906246486123 | | | |
| 3.1.189157 | FRANCO ZITELLI | ADDRESS REDACTED | | | ETH 0.00159781001744777 | | | |
| 3.1.189158 | FRANCO ZIVCOVICH | ADDRESS REDACTED | | | ADA 228.412324914219<br>BTC 0.00657730000048469<br>CEL 1.37702710974619<br>USDC 6.95849523639328<br>USDT ERC20 0.330464071615957 | | | |
| 3.1.189159 | FRANCOIS ACROUTE DIT VAMPOUILLE | ADDRESS REDACTED | | | CEL 10.6142666795542<br>USDC 0.811017807563271 | | | |
| 3.1.189160 | FRANÇOIS AELLEN | ADDRESS REDACTED | | | BTC 0.000654541609998<br>ETH 0.867986692704046<br>LINK 0.0726809571701082<br>SOL 33.6837685603891 | | | |
| 3.1.189161 | FRANÇOIS AIGUES | ADDRESS REDACTED | | | CEL 1.06248197088886 | | | |
| 3.1.189162 | FRANCOIS ALEXANDER VAN DER WATT | ADDRESS REDACTED | | Yes | BTC 0.0230319059065526<br>CEL 21.4750874706595<br>ETH 0.0250013402320377<br>LUNC 23.353823<br>USDC 0.414745534520778<br>USDT ERC20 27.7942853510052<br>XRP 155.200465 | | | ETH 0.578660765477619 |
| 3.1.189163 | FRANÇOIS AMELOT | ADDRESS REDACTED | | | ADA 34.2<br>CEL 1.710089569206<br>XTZ 35.3 | | | |
| 3.1.189164 | FRANCOIS AUCLAIR | ADDRESS REDACTED | | | CEL 0.114833031944615<br>SNX 0.061471311208907 | | | |
| 3.1.189165 | FRANÇOIS AYOTTE | ADDRESS REDACTED | | | BTC 0.00000096260645B4<br>CEL 48.2589393448266<br>MATIC 0.00000039876757976L | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.189166 | FRANÇOIS BAPTISTE WERCKMANN | ADDRESS REDACTED | | | BNB 0.0000001668529889515 | | | |
| | | | | | BTC 0.0000004368099920049 | | | |
| | | | | | CEL 665.27267858787 | | | |
| | | | | | ETH 0.00000030544313389 | | | |
| | | | | | LTC 2.08047340935148 | | | |
| | | | | | SGB 772.17750456924 | | | |
| | | | | | XRP 122.245120343465 | | | |
| 3.1.189167 | FRANÇOIS BARANOWSKI | ADDRESS REDACTED | | | ETH 0.196863831036195 | | | |
| 3.1.189168 | FRANÇOIS BARBOTIN | ADDRESS REDACTED | | | BTC 1.035681988053D5 | | | |
| | | | | | BUSD 2.12518344362133 | | | |
| 3.1.189169 | FRANÇOIS BARDIN | ADDRESS REDACTED | | | CEL 0.071706881471989 | | | |
| | | | | | AVAX 0.0260362493939394 | | | |
| | | | | | BTC 0.0000005613674029996 | | | |
| | | | | | CEL 0.151128197855112 | | | |
| | | | | | ETH 0.000000196 | | | |
| | | | | | PAXG 0.000000086086 | | | |
| | | | | | USDC 0.0004 | | | |
| 3.1.189170 | FRANÇOIS BARNARD | ADDRESS REDACTED | | | BTC 0.0000045649308184 | | | |
| | | | | | CEL 8.9443020139375B | | | |
| 3.1.189171 | FRANÇOIS BAUDEMONT | ADDRESS REDACTED | | | CEL 1.14711907963B | | | |
| 3.1.189172 | FRANÇOIS BEAUCHEMIN | ADDRESS REDACTED | | | BTC 0.0000000074332B3663 | | | |
| | | | | | CEL 6.029003076988D2 | | | |
| 3.1.189173 | FRANÇOIS BEAUVILLAIN | ADDRESS REDACTED | | | MCDAI 0.01182508271739906 | | | |
| | | | | | BTC 5.6259371585659FE-06 | | | |
| | | | | | CEL 13.2019458223716 | | | |
| | | | | | ETC 140.38945359195Z | | | |
| 3.1.189174 | FRANÇOIS BECHE | ADDRESS REDACTED | | | CEL 0.01617626858569575 | | | |
| 3.1.189175 | FRANÇOIS BELANGER | ADDRESS REDACTED | | | ETH 0.00003407497042744B | | | |
| 3.1.189176 | FRANÇOIS BELLEY | ADDRESS REDACTED | | | BTC 0.00117511530800494 | | | |
| | | | | | CEL 8.36730741240787 | | | |
| 3.1.189177 | FRANÇOIS BERNABEI | ADDRESS REDACTED | | | ETH 0.24649688854D413 | | | |
| | | | | | CEL 318.580148549623 | | | |
| | | | | | USDC 1.13698098446803 | | | |
| 3.1.189178 | FRANÇOIS BERNARD | ADDRESS REDACTED | | | USDT ERC20 2.788501271235B | | | |
| | | | | | BTC 0.0016151179252172B | | | |
| | | | | | USDC 2402.48611191069 | | | |
| | | | | | USDT ERC20 2.2579966243676I | | | |
| 3.1.189179 | FRANÇOIS BESNARD | ADDRESS REDACTED | | | SNX 27.4362550077596 | | | |
| 3.1.189180 | FRANÇOIS BEUDIN | ADDRESS REDACTED | | | BNB 0.00000004965946637 | | | |
| | | | | | BTC 0.0000512138996265T | | | |
| | | | | | CEL 6.88504430304851 | | | |
| | | | | | UNI 5.87405143577888 | | | |
| 3.1.189181 | FRANÇOIS BLAIS LEVESQUE | ADDRESS REDACTED | | | BAT 643.357883996937 | BTC 0.00046535404378B933 | | |
| | | | | | BNB 0.07885392 | | | |
| | | | | | BTC 0.052565364273806 | | | |
| | | | | | CEL 1408.22615302926 | | | |
| | | | | | COMP 0.09237189472223734 | | | |
| | | | | | DASH 0.19509312973587Z | | | |
| | | | | | DOGE 18.46170416 | | | |
| | | | | | EOS 1.43059829859197 | | | |
| | | | | | ETH 0.33027153146640Z | | | |
| | | | | | LTC 0.00031873 | | | |
| | | | | | MATIC 2030.25907517099 | | | |
| | | | | | MCDAI 23.76720888624196 | | | |
| | | | | | SNX 87.47607499 | | | |
| | | | | | TCAD 243.009673414033 | | | |
| | | | | | USDT ERC20 385.680427893505 | | | |
| | | | | | XLM 81.020714 | | | |
| | | | | | ZEC 0.0852629 | | | |
| 3.1.189182 | FRANÇOIS BLANC | ADDRESS REDACTED | | | ADA 210.68746873061 | | | |
| | | | | | BCH 0.46652865 | | | |
| | | | | | BTC 0.0005662473590391299 | | | |
| | | | | | CEL 55.11688286079S | | | |
| | | | | | ETC 1.9570221814591 | | | |
| | | | | | XRP 120.545931 | | | |
| 3.1.189183 | FRANÇOIS BOISSELIER | ADDRESS REDACTED | | | CEL 0.718915684557794 | | | |
| 3.1.189184 | FRANÇOIS BOREL | ADDRESS REDACTED | | | ADA 2000.422586 | | | |
| | | | | | AVAX 3.33723 | | | |
| | | | | | BTC 0.00000009396204182B | | | |
| | | | | | CEL 3158.101860060 | | | |
| | | | | | DOT 80.00997937 | | | |
| | | | | | ETH 1.00032624255063 | | | |
| | | | | | USDC 0.689 | | | |
| | | | | | XRP 10100.37547325B6 | | | |
| 3.1.189185 | FRANÇOIS BOUCHET | ADDRESS REDACTED | | | CEL 25.611344535975S | | | |
| | | | | | ETH 0.97200073633153S | | | |
| | | | | | PAX 4858.02443625111 | | | |
| | | | | | PAXG 2.84583300708827 | | | |
| | | | | | USDC 5138.84567434476 | | | |
| 3.1.189186 | FRANÇOIS BRAEM | ADDRESS REDACTED | | | BTC 0.0000015326928700B6 | | | |
| | | | | | USDT ERC20 215.212467024149 | | | |
| 3.1.189187 | FRANÇOIS BRIET | ADDRESS REDACTED | | | CEL 0.0000651806653B1167 | | | |
| | | | | | XRP 0.00666003615725812 | | | |
| 3.1.189188 | FRANÇOIS BROGNON | ADDRESS REDACTED | | | CEL 0.0885707346351144 | | | |
| 3.1.189189 | FRANÇOIS BRUCHOU | ADDRESS REDACTED | | | BTC 0.00000110855128963B | | | |
| | | | | | USDT ERC20 4001.01559738187 | | | |
| 3.1.189190 | FRANÇOIS CADEUX | ADDRESS REDACTED | | | CEL 1.7983966723842 | | | |
| | | | | | MATIC 4199.51047331987 | | | |
| 3.1.189191 | FRANÇOIS CANUEL | ADDRESS REDACTED | | | AAVE 12.052099430682Z | | | |
| | | | | | BAT 1216.994367013 | | | |
| | | | | | BTC 0.0961444239735351 | | | |
| | | | | | CEL 2191.52513836366 | | | |
| | | | | | DASH 3.218896887720672 | | | |
| | | | | | EOS 2.89340543055066 | | | |
| | | | | | ETC 25.0599546065828 | | | |
| | | | | | ETH 0.169786280918075 | | | |
| | | | | | KNC 14.17429148052b8 | | | |
| | | | | | LINK 0.023870662017437 | | | |
| | | | | | MANA 882.037829078502 | | | |
| | | | | | MATIC 447.531157855344 | | | |
| | | | | | OMG 158.113908665917 | | | |
| | | | | | SGB 582.589670709861 | | | |
| | | | | | SNX 75.671327150490S | | | |
| | | | | | UNI 280.22588301365 | | | |
| | | | | | USDT ERC20 0.08252362111536559 | | | |
| | | | | | XLM 3396.03791907458 | | | |
| | | | | | XRP 12599.803440543 | | | |
| | | | | | ZEC 1.030683992835516 | | | |
| | | | | | ZRX 505.628749644859 | | | |
| 3.1.189192 | FRANÇOIS CARY | ADDRESS REDACTED | | | BTC 0.0011825901235129S | | | |
| | | | | | CEL 1.0170400978528I | | | |
| | | | | | USDT ERC20 444.622454684125 | | | |
| 3.1.189193 | FRANÇOIS CÉRAT | ADDRESS REDACTED | | | BTC 0.01427047797501T9 | | | |
| | | | | | USDC 34106.1429791386 | | | |
| 3.1.189194 | FRANÇOIS CHABBERT | ADDRESS REDACTED | | | BTC 0.00010629703643B624 | | | |
| | | | | | CEL 23.764139077999 | | | |
| | | | | | LTC 1.7829143 | | | |
| 3.1.189195 | FRANÇOIS CHARRIERE | ADDRESS REDACTED | | | BTC 0.2016383990518 | | | |
| | | | | | CEL 1.43769054S0674 | | | |
| | | | | | ETH 1.66045870283934 | | | |
| | | | | | MCDAI 2021.52760285247 | | | |
| 3.1.189196 | FRANÇOIS CHAVANNE | ADDRESS REDACTED | | | BTC 0.00086220881597664T | | | |
| | | | | | CEL 0.0079018331862724 | | | |
| | | | | | USDT ERC20 1058.62946526446 | | | |
| 3.1.189197 | FRANÇOIS CHENUZ | ADDRESS REDACTED | | | BTC 2.27376358623799E-06 | | | |
| | | | | | CEL 1.31381419602989 | | | |
| | | | | | KNC 0.0308203490695131 | | | |
| 3.1.189198 | FRANÇOIS CHEVAT | ADDRESS REDACTED | | | BTC 0.0000013090413886913 | | | |
| | | | | | CEL 1.2915636376B453 | | | |
| | | | | | ETH 0.000173409077970I46 | | | |
| | | | | | USDC 11.07331766883699 | | | |
| 3.1.189199 | FRANÇOIS CHEVAT | ADDRESS REDACTED | | | BTC 0.0000000037966146B6 | | | |
| | | | | | CEL 0.0110250301174002 | | | |
| | | | | | USDC 0.00000012194905769B | | | |
| 3.1.189200 | FRANÇOIS CHIEM | ADDRESS REDACTED | | | ADA 334.04790524587 | | | |
| | | | | | AVAX 7.01162738207I2 | | | |
| | | | | | BNB 1.09558481927588 | | | |
| | | | | | BTC 0.01536533720298643 | | | |
| | | | | | CEL 758.067401779969 | | | |
| | | | | | ETH 3.15555867410589 | | | |
| | | | | | TGBP 6208.48745649621 | | | |
| | | | | | USDT ERC20 3244.7293093917 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.189201 | FRANCOIS CHRISTIAN BOURRIGAN | ADDRESS REDACTED | | | BTC 0.00233617457850827<br>CEL 0.8661740041774758<br>USDC 1.4565471100332 | | | |
| 3.1.189202 | FRANÇOIS COCHE | ADDRESS REDACTED | | | BTC 6.447657346774890-05<br>ETH 0.0011277193968706<br>MCDAI 1.76284703014097<br>USDC 2.957540070055377 | | | |
| 3.1.189203 | FRANCOIS COJEAN | ADDRESS REDACTED | | | BTC 0.00000067751173354<br>ETH 0.0011674367286396 | | | |
| 3.1.189204 | FRANCOIS COLIN | ADDRESS REDACTED | | | ADA 2438.30310536141<br>BTC 0.00016464013276142A<br>DOT 36.559044352876<br>ETH 0.243687809436208<br>LTC 26.22250873270676 | | | |
| 3.1.189205 | FRANCOIS CONSTANT | ADDRESS REDACTED | | | BTC 0.00023547918961406<br>CEL 1.1516892753898<br>ETH 0.00303348441114551<br>LTC 0.00132982158171322<br>OMG 0.03592479187796634<br>SNX 1.7670848575251<br>SUSHI 544.741190005394<br>USDC 1.8678646806285<br>USDT ERC20 16.81427992955754<br>XLM 0.7120695049510GA<br>ZRX 1.1119416637476A | | | |
| 3.1.189206 | FRANCOIS COURTIN | ADDRESS REDACTED | | | BTC 0.04126189791590448<br>CEL 75.0683643428907<br>ETH 0.956478251512605 | | | |
| 3.1.189207 | FRANCOIS CRISTAU | ADDRESS REDACTED | | | BNB 0.00222486750342932<br>BTC 0.000000460420905255<br>CEL 0.03938629662968899<br>ETH 0.00001553432505029<br>MATIC 0.00663167866271889<br>USDC 0.01503764214104543<br>USDT ERC20 0.007101490529415449 | | | |
| 3.1.189208 | FRANCOIS CROZIER | ADDRESS REDACTED | | | ETH 0.0000585333969403211 | BTC 0.000000010966212127 | | |
| 3.1.189209 | FRANCOIS DAGENAIS | ADDRESS REDACTED | | | BTC 0.01200856863660333 | | | |
| 3.1.189210 | FRANCOIS DANCE | ADDRESS REDACTED | | | BTC 0.00002102694879885 | | | |
| 3.1.189211 | FRANCOIS DANIEL SEYLER-BERGERON | ADDRESS REDACTED | | | ETH 0.000714514321150387 | | | |
| 3.1.189212 | FRANCOIS DAUSQUE | ADDRESS REDACTED | | | CEL 0.02724412218234BB | | | |
| 3.1.189213 | FRANCOIS DAUSQUE | ADDRESS REDACTED | | | BTC 0.00000098200936125<br>CEL 0.14492711860892<br>COMP 0.0000136523448823331<br>ETH 0.0000050185663573361<br>USDC 0.008<br>USDT ERC20 0.00924860139616119<br>XLM 0.00000004253800231<br>XRP 0.0000004643882793 | | | |
| 3.1.189214 | FRANÇOIS DE BAZIN DE BEZONS | ADDRESS REDACTED | | | BTC 0.00312691072142561<br>ETH 0.025497319355083 | | | |
| 3.1.189215 | FRANÇOIS DE BONNEVAL | ADDRESS REDACTED | | | CEL 12.95761641000754<br>PAXG 0.02799999888<br>USDC 50<br>XRP 48.455159 | | | |
| 3.1.189216 | FRANÇOIS DE FREITAS | ADDRESS REDACTED | | | CEL 35.31380833553864 | | | |
| 3.1.189217 | FRANÇOIS DE GERMAY | ADDRESS REDACTED | | | BTC 0.00107109164932061<br>CEL 0.00034350201903611<br>DOT 0.00819540608018337<br>SGB 312.052441797292<br>XLM 0.3526135947BB844<br>XRP 1.107343015271567 | | | |
| 3.1.189218 | FRANÇOIS DE LA CAFFINIÈRE | ADDRESS REDACTED | | | BTC 0.00018173335645472<br>CEL 140.516442073097<br>DOT 0.000000000004203733<br>ETH 0.00466117454456057<br>MATIC 0.0058780063747127<br>XLM 0.00000000158851719b8 | | | |
| 3.1.189219 | FRANÇOIS DE LA ROUVIÈRE | ADDRESS REDACTED | | | BTC 0.00241020686306638<br>CEL 38.8584397043813<br>ETH 0.49150226 | | | |
| 3.1.189220 | FRANÇOIS DE VARENNES | ADDRESS REDACTED | | | BTC 0.00011588773468045<br>CEL 0.0794421755177312<br>ETH 0.02601449327436636 | | | |
| 3.1.189221 | FRANÇOIS DECOURD | ADDRESS REDACTED | | | BNB 0.00068119039933811<br>BTC 0.00000129803910969 | | | |
| 3.1.189222 | FRANÇOIS DEFENSE | ADDRESS REDACTED | | | USDT ERC20 520.212487295455 | | | |
| 3.1.189223 | FRANÇOIS DEMOOR | ADDRESS REDACTED | | | CEL 2.06822104987596<br>ETH 0.0141515789023804 | | | |
| 3.1.189224 | FRANÇOIS DIGARD | ADDRESS REDACTED | | | ADA 0.11253033425371<br>BNB 0.00158187384483159<br>BTC 0.1084739885290316<br>CEL 0.06977083220953399<br>DOT 9.37040721288131<br>ETH 1.51046679297295<br>MATIC 0.11149276425187A<br>SNX 20.0385898987288<br>USDC 0.00000078760595940599 | | | |
| 3.1.189225 | FRANCOIS DIVARD | ADDRESS REDACTED | | | CEL 0.0489718270357876<br>USDC 106.812905602824 | | | |
| 3.1.189226 | FRANÇOIS DOAN-POPE | ADDRESS REDACTED | | | BTC 0.000720120413283311<br>CEL 14.882284966179<br>ETH 0.1932076366093 | | | |
| 3.1.189227 | FRANÇOIS DOMINIQUE VACAS | ADDRESS REDACTED | | | ADA 0.56863408510375<br>BTC 0.00001361233524756 | | | |
| 3.1.189228 | FRANÇOIS DRAPEAU-PAQUIN | ADDRESS REDACTED | | | ADA 1606.6902196186d<br>BTC 0.06810439694006641<br>CEL 49.7381488043523<br>DOT 29.9<br>ETH 0.114040310920086<br>LINK 66.1789861753837<br>PAXG 0.0870550282816153 | | | |
| 3.1.189229 | FRANCOIS DUBE | ADDRESS REDACTED | | | BTC 0.0018969145656346B | | | |
| 3.1.189230 | FRANÇOIS DUBOURG | ADDRESS REDACTED | | | USDC 1.54287202691593 | | | |
| 3.1.189231 | FRANÇOIS DUCHATEAU | ADDRESS REDACTED | | | CEL 0.800058877526b | | | |
| 3.1.189232 | FRANÇOIS DUFOREST | ADDRESS REDACTED | | | USDC 603.567781545619<br>ADA 199.276061 | | | |
| 3.1.189233 | FRANÇOIS DUFOUR | ADDRESS REDACTED | | | BTC 0.00071016380580385 6<br>CEL 4.11625681005910 | | | |
| 3.1.189234 | FRANÇOIS DUMOULIN | ADDRESS REDACTED | | | BTC 0.00000310920378554<br>USDT ERC20 0.6842921442305<br>CEL 0.00124829927972545<br>CEL 275.813507260835<br>MATIC 1837.0506<br>SNX 15.05987977 | | | |
| 3.1.189235 | FRANCOIS DURANT | ADDRESS REDACTED | | | CEL 0.89984116889581<br>XRP 108.615296 | | | |
| 3.1.189236 | FRANÇOIS EHINGER | ADDRESS REDACTED | | | CEL 43.0136345505739<br>COMP 0.1568944973647I8<br>ETH 0.29995252<br>MCDAI 158.9825582 | | | |
| 3.1.189237 | FRANÇOIS FALICHERIE | ADDRESS REDACTED | | | CEL 39.0291447487338 | | | |
| 3.1.189238 | FRANCOIS FAUVIAU | ADDRESS REDACTED | | | BNB 1.07027653899996-09<br>BTC 0.000965913544354081<br>CEL 0.41881066678844<br>USDT ERC20 0.58369210971641Z<br>XRP 0.033577201512604b1 | | | |
| 3.1.189239 | FRANÇOIS FLAGEUL | ADDRESS REDACTED | | | BTC 0.0295057862867644 | | | |
| 3.1.189240 | FRANCOIS FLEUREAU | ADDRESS REDACTED | | | CEL 0.06740877644652B5 | | | |
| 3.1.189241 | FRANCOIS FONTAINE | ADDRESS REDACTED | | | BTC 0.00000931664451A68<br>CEL 0.31132084601369I<br>DOT 0.063913720316735452881<br>ETH 0.000127663442718575<br>XTZ 0.1121615423778bA | | | |
| 3.1.189242 | FRANÇOIS FONTEYN | ADDRESS REDACTED | | | BCH 0.00000086013233420S<br>BTC 0.10941553678B287<br>USDC 1586.33590486153<br>USDC 1586.33590486153<br>CEL 0.0000000309331204193<br>CEL 16.29303210860172<br>USDC 0.10116401438019515 | | | |
| 3.1.189243 | FRANÇOIS FORNASIERO | ADDRESS REDACTED | | | | | | |
| 3.1.189244 | FRANÇOIS GAGNON | ADDRESS REDACTED | | | BTC 0.001667543673246034<br>CEL 12.148136543S273<br>USDC 2.166433249906b49 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.189245 | FRANCOIS GAGNON | ADDRESS REDACTED | | | BTC 0.796651194103314<br>CEL 73.9412329784109<br>ETH 11.0553766106564 | | | |
| 3.1.189246 | FRANCOIS GAILLARD | ADDRESS REDACTED | | | BTC 0.0168530193143962 | | | |
| 3.1.189247 | FRANCOIS GAMBERT | ADDRESS REDACTED | | | EOS 0.0182417594945093<br>SGB 108.107769515834<br>XRP 0.474952963855132 | | | |
| 3.1.189248 | FRANCOIS GAUTHIER | ADDRESS REDACTED | | | ADA 2563.25572417754<br>AVAX 14.1711901307296<br>BTC 0.118140199533585<br>CEL 1.55298095995128<br>COMP 2.98760228289631<br>ETH 0.102295087339296<br>LINK 23.675395465859<br>LUNC 9.99971779953318<br>MATIC 505.725015672552<br>SOL 22.2872518194378<br>UST 1873.6853957589<br>XRP 734.846114684869 | | | |
| 3.1.189249 | FRANCOIS GELINEAU | ADDRESS REDACTED | | | BNB 0.130882416226318 | | | |
| 3.1.189250 | FRANCOIS GENEREUX | ADDRESS REDACTED | | | BNB 0.00107415293680407<br>BTC 0.000001764377410113<br>CEL 1.01178859419102<br>XLM 0.149517895790368 | | | |
| 3.1.189251 | FRANCOIS GEORGES LOUIS ROUX | ADDRESS REDACTED | | | BTC 0.00000932420990468<br>ETH 0.00029024884103118 | | | |
| 3.1.189252 | FRANCOIS GILLES TAM FAT WOO SHING HAI | ADDRESS REDACTED | | | BAT 1937.06302704146<br>BCH 10.0196770633328<br>CEL 117.843802411989<br>LINK 823.341767110384<br>MATIC 2.76883007555559<br>UNI 16.8888518744735<br>XLM 22436.8355648329<br>XRP 4294.44946435136 | | | |
| 3.1.189253 | FRANÇOIS GIRINON | ADDRESS REDACTED | | | CEL 10.2147335111485<br>USDT ERC20 97.6 | | | |
| 3.1.189254 | FRANCOIS GIROUD | ADDRESS REDACTED | | | CEL 42.6695982960048 | | | |
| 3.1.189255 | FRANCOIS GODBOUT | ADDRESS REDACTED | | | ADA 299.094830628732<br>BTC 0.060817059615076<br>CEL 37.4113326716825<br>ETH 2.81455191525449<br>SNX 391.726078356499 | | | |
| 3.1.189256 | FRANCOIS GOUGNARD | ADDRESS REDACTED | | | BTC 0.00210726979132731<br>USDT ERC20 1507.45455774385 | | | |
| 3.1.189257 | FRANCOIS GRATALOUP | ADDRESS REDACTED | | | BTC 0.101529029275264 | | | |
| 3.1.189258 | FRANCOIS GREEFF | ADDRESS REDACTED | | | USDC 19.2068525754737<br>BTC 0.00185315871897591<br>CEL 105.277492077216<br>ETH 0.76896762 | | | |
| 3.1.189259 | FRANCOIS GREGORY | ADDRESS REDACTED | | | ADA 11.849048882877<br>BTC 0.000133806426604905<br>CEL 0.065329057840556<br>ETH 0.00056132437568702<br>MATIC 0.26605038106775<br>MCDH 0.00655341131057741<br>USDC 2.32825389242082<br>USDT ERC20 0.2461127492582248 | BTC 0.000000009827012601<br>SOL 0.97282<br>USDC 0.000000241929981853 | | |
| 3.1.189260 | FRANCOIS GROENEWALD | ADDRESS REDACTED | | | CEL 0.106701434653026 | | | |
| 3.1.189261 | FRANÇOIS GRUCHALA | ADDRESS REDACTED | | | CEL 1.0008711775793 | | | |
| 3.1.189262 | FRANCOIS GUELY | ADDRESS REDACTED | | | BTC 0.000187137155796798<br>DOT 0.27087387699168<br>MATIC 6.36956869380953 | | | |
| 3.1.189263 | FRANÇOIS GUIRLÈNE | ADDRESS REDACTED | | | BTC 0.000519359563851093 | | | |
| 3.1.189264 | FRANCOIS GUY-BEAUCHEMIN | ADDRESS REDACTED | | | ETH 0.823414360937384<br>BTC 0.02167483657426 | | | |
| 3.1.189265 | FRANÇOIS HAQUETTE | ADDRESS REDACTED | | | CEL 2.88406538223261<br>BNB 0.0295<br>BTC 0.169<br>CEL 310.92716764406<br>ETH 0.48723564<br>KNC 327.04356514 | | | |
| 3.1.189266 | FRANÇOIS HÉBERT | ADDRESS REDACTED | | | ADA 331.99819342589<br>BTC 0.0398759674535809<br>USDT ERC20 330.577441830562 | BTC 0.0004784688952153 | | |
| 3.1.189267 | FRANCOIS HENRI-JOSEPH MENUET | ADDRESS REDACTED | | | CEL 0.60273983636404<br>ETH 0.02203 | | | |
| 3.1.189268 | FRANCOIS HERVE | ADDRESS REDACTED | | | USDT ERC20 0.408426528316604 | | | |
| 3.1.189269 | FRANCOIS HEUNIS | ADDRESS REDACTED | | | BTC 0.000000001533201831<br>CEL 0.19499160293533<br>XLM 0.000000000553224414 | | | |
| 3.1.189270 | FRANCOIS HOLOWENCZAK | ADDRESS REDACTED | | | XLM 372.339104063797 | | | |
| 3.1.189271 | FRANCOIS HUBERT MARIE ANTOIN PUGET | ADDRESS REDACTED | | | CEL 3910.29145335068<br>SNX 18.8780759 | | | |
| 3.1.189272 | FRANÇOIS HUON | ADDRESS REDACTED | | | CEL 1.0616821589966 | | | |
| 3.1.189273 | FRANCOIS IRIGOYEN | ADDRESS REDACTED | | | CEL 0.14545424019372 | | | |
| 3.1.189274 | FRANCOIS ISOPET | ADDRESS REDACTED | | | BTC 0.000699349201603422<br>ETH 67.4897446733576<br>MCDH 11.9573803095575<br>USDC 40305.151846489 | | | |
| 3.1.189275 | FRANCOIS ISTA | ADDRESS REDACTED | | | BTC 0.0000776362748756<br>BTC 0.00553009245330624 | | | |
| 3.1.189276 | FRANCOIS JACCARD | ADDRESS REDACTED | | | BCH 0.001825716181875<br>BNB 5.14842796468711<br>BTC 1.30712465271962<br>CEL 214.587425208103<br>DASH 1.89600676<br>DOGE 303.239080013001<br>ETH 1.74604732571249<br>LUNC 1.79110602844966 | | | |
| 3.1.189277 | FRANCOIS JACQUES C MERTENS DE WILMARS | ADDRESS REDACTED | | | BTC 0.000000019013871133879 | | | |
| 3.1.189278 | FRANÇOIS JAMMES | ADDRESS REDACTED | | | BTC 0.000000901365434433 | | | |
| 3.1.189279 | FRANÇOIS JEEVA | ADDRESS REDACTED | | | USDC 0.0281775697629824 | | | |
| 3.1.189280 | FRANÇOIS JOFFROY | ADDRESS REDACTED | | | ADA 0.10520602148162<br>CEL 532.233673266774 | | | |
| 3.1.189281 | FRANÇOIS JOUBARD | ADDRESS REDACTED | | | ADA 0.000000636155558057<br>BNB 0.000000008386013973<br>BTC 0.000000032228528991<br>CEL 0.102252163068841 | | | |
| 3.1.189282 | FRANÇOIS JOUBERT | ADDRESS REDACTED | | | CEL 1.07189744448893 | | | |
| 3.1.189283 | FRANCOIS JULIAN CONRADIE | ADDRESS REDACTED | | | ADA 747.365740935551<br>AVAX 0.0119228268906887<br>BTC 0.0071685950627245<br>ETH 0.00118079526847027<br>LUNC 10.0139152961798<br>MATIC 0.731979551380888<br>SOL 0.011622211104377<br>USDT ERC20 4047.70072685853<br>UST 18.7749350056851<br>XRP 0.315027348995484 | | | |
| 3.1.189284 | FRANCOIS KROUKAMP | ADDRESS REDACTED | | | BTC 0.04384418342463 | | | |
| 3.1.189285 | FRANCOIS KROUKAMP | ADDRESS REDACTED | | | ADA 300.000439948793<br>BTC 0.00869782964139285<br>CEL 12.929290544205<br>SOL 4.00000716<br>USDC 274.233933474496<br>XRP 638.625057 | | | |
| 3.1.189286 | FRANCOIS KUBICA | ADDRESS REDACTED | | | CEL 47.4150132003809 | | | |
| 3.1.189287 | FRANÇOIS LALUMIÈRE | ADDRESS REDACTED | | | BTC 0.0907404034330895<br>CEL 2.13682924013978<br>ETH 5.3247694697219<br>LINK 0.114912477503111 | | | |
| 3.1.189288 | FRANÇOIS LAMATA | ADDRESS REDACTED | | | BTC 0.0338445301660981<br>CEL 249.530937943112 | | | |
| 3.1.189289 | FRANCOIS LAMBERT | ADDRESS REDACTED | | Yes | 1INCH 161.536487223042<br>BCH 4.82642590886378<br>BTC 0.74289841704903<br>CEL 2.45791373432403<br>ETH 0.721223221633193<br>LINK 0.0693847957808488<br>LPT 2.08295923535376<br>USDT ERC20 10.8975510433244 | | | ETH 12.4727519868169 |
| 3.1.189290 | FRANCOIS LAMOTHE | ADDRESS REDACTED | | | BSV 0.162705673889595<br>BTC 0.0530762378336741 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.189291 | FRANÇOIS LARRIEU | ADDRESS REDACTED | | | BTC 0.00000014<br>CEL 0.00817309875021248 | | | |
| 3.1.189292 | FRANÇOIS LATOUR | ADDRESS REDACTED | | | BTC 0.0062846723069596<br>CEL 323.901460892917<br>USDC 3230.63604 | | | |
| 3.1.189293 | FRANÇOIS LAURENT | ADDRESS REDACTED | | | BTC 0.000115656396062501<br>CEL 0.0702902201769854 | | | |
| 3.1.189294 | FRANÇOIS LAURENT | ADDRESS REDACTED | | | BTC 0.00240799267645<br>BUSD 435.40981696627066 | | | |
| 3.1.189295 | FRANÇOIS LAUZIER | ADDRESS REDACTED | | | BTC 0.00000510125670511729<br>CEL 0.0445185029814426 | | | |
| 3.1.189296 | FRANÇOIS LE BLANC | ADDRESS REDACTED | | | BTC 0.2394998934933613<br>CEL 3.69197729456624<br>DOT 0.445630190386159<br>ETH 6.8617631723879<br>USDC 15898.2545609869 | | | |
| 3.1.189297 | FRANÇOIS LE GALL | ADDRESS REDACTED | | | BTC 0.000058843096051654<br>CEL 0.61387022523967 | | | |
| 3.1.189298 | FRANÇOIS LEBEL | ADDRESS REDACTED | | | BTC 0.000010852187107533 | | | |
| 3.1.189299 | FRANÇOIS LECOMTE | ADDRESS REDACTED | | | CEL 1.67151108398643<br>CEL 0.16435736494162B<br>CEL 523.983464395231 | | | |
| 3.1.189300 | FRANÇOIS LEFEVRE | ADDRESS REDACTED | | | CEL 56.14246894554S<br>MATIC 1588.68 | | | |
| 3.1.189301 | FRANÇOIS LEROUX | ADDRESS REDACTED | | | BNB 0.000832711204152605<br>BTC 0.00600259475206853<br>CEL 0.03784445809222I<br>LTC 0.76376268947420?<br>USDC 0.1590554223798I7<br>USDT ERC20 6.12713424116228 | | | |
| 3.1.189302 | FRANÇOIS LOSS | ADDRESS REDACTED | | | BTC 0.011888768688622H<br>CEL 1.72428688386911<br>ETH 0.0423928532217S9<br>MCDAI 31.81372762648I3 | | | |
| 3.1.189303 | FRANÇOIS LOUIS | ADDRESS REDACTED | | | BTC 0.02350609450660? | | | |
| 3.1.189304 | FRANÇOIS LOUIS SCYLLA | ADDRESS REDACTED | | | ADA 0.36611407996684B<br>BAT 514.428092933053<br>BCH 0.00165026069084287<br>BNT 0.11881964826253?<br>BTC 0.0000349910460765S6<br>CEL 112.11476686386?<br>COMP 0.00069085629619681b<br>DASH 1.09167234538981<br>EOS 0.0849817812292712<br>ETC 0.0129636606652946<br>ETH 0.45390421053155J<br>KNC 0.00957362817150193<br>LTC 0.000244533979805463<br>MATIC 0.77633713286111?<br>OMG 0.0113809096708SI4<br>SGB 73.0261886689158<br>SNX 0.587959941168851<br>SUSHI 0.00912853313186457<br>UNI 0.0286671505309123<br>USDC 1.29763671738B1<br>XLM 0.26741645644637J<br>ZEC 0.000103542938172<br>ZRX 0.168663269545545 | | | |
| 3.1.189305 | FRANÇOIS LOUP | ADDRESS REDACTED | | | BTC 0.00114443862954043<br>CEL 73.148209708202S | | | |
| 3.1.189306 | FRANÇOIS LOUVEAU | ADDRESS REDACTED | | | AAVE 13.5482215320593 | | | |
| 3.1.189307 | FRANÇOIS LOUW | ADDRESS REDACTED | | | BTC 0.50856856259762<br>BTC 0.00000000056292984<br>CEL 2.4628961270944I | | | |
| 3.1.189308 | FRANÇOIS MADDEN | ADDRESS REDACTED | | | USDT ERC20 0.000000371590969424<br>AAVE 1.650547160600S7<br>BNT 79.7502593514159<br>BTC 0.171421660320704<br>COMP 1.3370513260670?<br>ETH 0.16362477160193B<br>MANA 1005.75019764738J<br>MATIC 433.904846217765<br>SNX 11.6213901949 | | | |
| 3.1.189309 | FRANÇOIS MADOR | ADDRESS REDACTED | | | CEL 0.0561261555534283 | | | |
| 3.1.189310 | FRANÇOIS MALLIER | ADDRESS REDACTED | | | CEL 2.73654573404628 | | | |
| 3.1.189311 | FRANÇOIS MARC | ADDRESS REDACTED | | | BTC 8.80493957458659E-05<br>CEL 0.91904016522721?<br>ETH 4.248052773669998-06<br>SNX 0.041351013815343J<br>TAUD 0.18744164316818I<br>USDC 4.438604351067S5<br>USDT ERC20 0.000000297466513479 | | | |
| 3.1.189312 | FRANÇOIS MARQUET | ADDRESS REDACTED | | | BTC 0.00220113011947122<br>CEL 13.6551236693498<br>ETH 0.23654603 | | | |
| 3.1.189313 | FRANÇOIS MARTEEL | ADDRESS REDACTED | | | BTC 1.64843089766699E-06 | | | |
| 3.1.189314 | FRANÇOIS MARTIN PAINCHAUD | ADDRESS REDACTED | | | ADA 3114.46943118264<br>BTC 0.59938938650627?<br>CEL 3970.81873692252<br>DOT 10.9961778768<br>ETH 11.1077973513 1<br>MANA 271.418315807621<br>MATIC 1244.33212711442<br>SOL 2.52421721 4 | | | |
| 3.1.189315 | FRANÇOIS MASCHO | ADDRESS REDACTED | | | CEL 1.39260088766243<br>MCDAI 0.00101213777111911<br>TAUD 0.0000000048152141 1<br>TCAD 0.000000004753634346<br>TGBP 8.95296657999999E-10<br>USDC 0.000000385498933008<br>USDT ERC20 0.00000002565550144 3<br>XLM 0.00654213769136266<br>ZRX 9.70028929999999E-10 | | | |
| 3.1.189316 | FRANÇOIS MAY | ADDRESS REDACTED | | | AAVE 0.00264485506438249<br>BTC 0.000122916504760648<br>CEL 414.505487328243<br>ETH 0.00205718033412664<br>LINK 0.02409749221774S8<br>SNX 0.0975465040305904 | | | |
| 3.1.189317 | FRANÇOIS MAYRAND | ADDRESS REDACTED | | | CEL 1.05951239676305 | | | |
| 3.1.189318 | FRANÇOIS MEGRET | ADDRESS REDACTED | | | CEL 0.0745960453499967 | | | |
| 3.1.189319 | FRANÇOIS MERCADAL | ADDRESS REDACTED | | | BTC 0.1112693587765S<br>CEL 0.0213802112764998<br>ETH 0.2542541292189BB<br>USDC 0.333830881408359 | | | |
| 3.1.189320 | FRANÇOIS MERCIER | ADDRESS REDACTED | | | ADA 1015.60835600065<br>BTC 0.0947462969411745<br>CEL 22.303990041398?<br>ETH 1.01211093865509<br>SOL 8.74220439357797 | | | |
| 3.1.189321 | FRANÇOIS MERTENS | ADDRESS REDACTED | | | BTC 0.000006228680304952<br>CEL 1.11269512100099<br>ETH 0.258577398893539<br>LTC 3.0065704482901B<br>SGB 748.920017932786<br>USDT ERC20 0.98757162713904<br>XRP 5054.54117318224<br>ZRX 967.77515511944? | | | |
| 3.1.189322 | FRANÇOIS MICHAEL | ADDRESS REDACTED | | | CEL 19.6421323606191 | | | |
| 3.1.189323 | FRANÇOIS MICHEL ANDRE MARMEY | ADDRESS REDACTED | | | BTC 0.00133175719077B3<br>USDC 4079.38212264155 | | | |
| 3.1.189324 | FRANÇOIS MIEVILLE | ADDRESS REDACTED | | | BTC 0.075377231577957S<br>CEL 141.999803793359<br>DOT 31.45669705966G<br>ETH 0.103119070996065<br>LINK 18.0905430542922<br>XLM 238.3887555 | | | |
| 3.1.189325 | FRANÇOIS MIVELAZ | ADDRESS REDACTED | | | BTC 0.000000422061797414<br>ETH 0.016064402891769I<br>LINK 0.000410615052800?3<br>USDC 0.0000001197883009?7 | | | |
| 3.1.189326 | FRANÇOIS MOENS | ADDRESS REDACTED | | | BTC 0.0012819198030971I<br>CEL 40.762368017695I<br>USDC 1514.258957 | | | |

Non-Minority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.189327 | FRANÇOIS MOEREMANS | ADDRESS REDACTED | | | BTC 0.00053110954272602<br>CEL 56.310582046618<br>SGB 43.335331187267<br>XRP 758.66743 | | | |
| 3.1.189328 | FRANÇOIS MOISE BARDET | ADDRESS REDACTED | | | BTC 0.024189118257665<br>ETH 0.70656803993173<br>USDT ERC20 0.2113110333830481 | | | |
| 3.1.189329 | FRANÇOIS MORICHON | ADDRESS REDACTED | | | ADA 554.00182652046<br>XLM 2944.9038754935 | | | |
| 3.1.189330 | FRANCOIS MORIN | ADDRESS REDACTED | | | BTC 0.96958845361563<br>CEL 228.74116388257<br>DOT 281.198260436671<br>ETH 19.89786829707568<br>LINK 339.09118041872<br>XLM 3626.25140076278 | | | |
| 3.1.189331 | FRANÇOIS MÜLLER | ADDRESS REDACTED | | | BTC 0.00017439537284403<br>USDC 29.873647728270 | | | |
| 3.1.189332 | FRANÇOIS NAVEZ | ADDRESS REDACTED | | | BTC 0.00956028356557649<br>CEL 0.667084022205189<br>ETH 0.103230073870886<br>USDC 0.097996124261148 | | | |
| 3.1.189333 | FRANÇOIS NOBLECOURT | ADDRESS REDACTED | | | ADA 0.436252595895951<br>BTC 0.000203380679623445<br>CEL 0.915304577336<br>ETH 0.526582072528873<br>MCDAI 40.208142160314 | | | |
| 3.1.189334 | FRANCOIS PASCAL MARIE HENRI PIERRE | ADDRESS REDACTED | | | LTC 0.00235360118080081 | | | |
| 3.1.189335 | FRANCOIS PASINI | ADDRESS REDACTED | | | BTC 0.0463054583029158<br>CEL 1619.4348927586<br>ETH 0.434632881133<br>USDC 1153.859169 | | | |
| 3.1.189336 | FRANÇOIS PELLERIN | ADDRESS REDACTED | | | BTC 0.052397520042128<br>CEL 0.10653617651652<br>DOT 0.0968478491402882<br>ETH 4.87900348611742<br>LINK 0.0238904162342004<br>XLM 2.93695248249156 | | | |
| 3.1.189337 | FRANÇOIS PENNING | ADDRESS REDACTED | | | BTC 0.2210004821136472 | | | |
| 3.1.189338 | FRANÇOIS PERALDE | ADDRESS REDACTED | | | BNB 0.15021685506994<br>BTC 0.00183473437888622<br>CEL 10.145660640144<br>ETH 0.657477459808722<br>USDC 11.5831737955581 | | | |
| 3.1.189339 | FRANÇOIS PETIT | ADDRESS REDACTED | | | BTC 0.0000000001785761792 | | | |
| 3.1.189340 | FRANCOIS PHILIPPE THOMAS JEANJEAN | ADDRESS REDACTED | | | CEL 1.664921607206666<br>BTC 0.0013515084737684437 | | | |
| 3.1.189341 | FRANCOIS PHOTHIRATH | ADDRESS REDACTED | | | USDC 439.068367831803<br>BCH 0.00164085777643898<br>BTC 0.00017482672434596<br>CEL 4.31087630372293<br>ETH 0.00389170343290101<br>LTC 0.00592740405668298<br>MATIC 31.208953030074<br>SGB 0.25345445232981<br>XLM 0.78451982654006<br>XRP 1.685343251605573 | | | |
| 3.1.189342 | FRANÇOIS PIQUET | ADDRESS REDACTED | | | CEL 1.09945500998105 | | | |
| 3.1.189343 | FRANÇOIS PLAIE | ADDRESS REDACTED | | | BTC 0.00192775645672199<br>CEL 160.85497148701<br>ETH 0.000540983093208295<br>LINK 0.123514990727951<br>SNX 0.326195037602085<br>USDC 0.16017493870845 | | | |
| 3.1.189344 | FRANÇOIS PLANIOL | ADDRESS REDACTED | | | CEL 0.26419209151005<br>USDC 72.114399092032 | | | |
| 3.1.189345 | FRANÇOIS PLANQUE | ADDRESS REDACTED | | | BTC 0.00130583530016192<br>BUSD 38.895916441940<br>LUNC 8.63483371084098<br>USDC 4.95807038432713<br>USDT ERC20 0.180173173093206 | | | |
| 3.1.189346 | FRANCOIS POINTEAU | ADDRESS REDACTED | | | ADA 1387.84517480436<br>AVAX 20.2305251824881<br>DOT 38.305498749581<br>MANA 430.914181679208<br>MATIC 1090.24848428892 | | | |
| 3.1.189347 | FRANÇOIS POIZAT | ADDRESS REDACTED | | | CEL 1.48951470828115 | | | |
| 3.1.189348 | FRANÇOIS POPON | ADDRESS REDACTED | | | BNB 1.04012615900455<br>BTC 0.037787252664286<br>ETH 0.396472441546527<br>PAXG 1.61219665631854<br>USDC 2832.03494287569<br>USDT ERC20 1025.595561451 | | | |
| 3.1.189349 | FRANCOIS PRINSLOO | ADDRESS REDACTED | | | ADA 0.000559442232216707<br>BTC 0.338511657030131<br>CEL 45.092717248184<br>ETH 0.20767700368497<br>LUNC 10.258038157693<br>MATIC 415.077407716826<br>USDC 0.001614 | | | |
| 3.1.189350 | FRANÇOIS QUENTIN | ADDRESS REDACTED | | | AAVE 0.00031014713856036<br>BTC 0.0000021128023319<br>LUNC 0.000106758011835849 | | | |
| 3.1.189351 | FRANÇOIS RAMPAL | ADDRESS REDACTED | | | BTC 0.000930513936660785<br>ETH 1.05267271504355 | | | |
| 3.1.189352 | FRANÇOIS RANDRIAR | ADDRESS REDACTED | | | BTC 0.000963952973916477<br>CEL 122.092753260188<br>PAXG 2.41781634 | | | |
| 3.1.189353 | FRANÇOIS RAULT | ADDRESS REDACTED | | | BTC 0.0564478103266635 | | | |
| 3.1.189354 | FRANCOIS REMI JOGUET | ADDRESS REDACTED | | | ADA 0.78759950012582<br>AVAX 6.35056053904255<br>BNB 0.00097686859885249<br>BTC 0.0000413510301775814<br>DOT 0.0706493376103002<br>ETH 0.0004630167584735<br>MATIC 0.34182430342180S<br>SOL 6.2375609228027<br>USDT ERC20 0.37860149319604 | | | |
| 3.1.189355 | FRANÇOIS RENVERSÉ | ADDRESS REDACTED | | | CEL 1.121934970052297 | | | |
| 3.1.189356 | FRANÇOIS RIBARD | ADDRESS REDACTED | | | ADA 0.000000182648401826<br>BNB 0.0000000004362397844<br>BTC 0.0000000006602941131<br>CEL 7.68292050940951<br>LUNC 4.35 | | | |
| 3.1.189357 | FRANCOIS RINGUETTE | ADDRESS REDACTED | | | BTC 0.18268254726055<br>DOT 0.69241823110164<br>ETH 5.82041496820297<br>LUNC 0.23909292552401 | | | |
| 3.1.189358 | FRANÇOIS ROBINSON | ADDRESS REDACTED | | | EOS 0.143774164655068 | | | |
| 3.1.189359 | FRANÇOIS ROISSARD DE BELLET | ADDRESS REDACTED | | | BTC 4.39720964589990E-08<br>CEL 1.1327772517919<br>ETH 0.000001564600405385<br>KNC 0.000378948392326443<br>SGB 542.555434251319<br>USDT ERC20 0.000000410153150765<br>XRP 0.0000000139848781444 | | | |
| 3.1.189360 | FRANCOIS ROULLEAUX DUGAGE | ADDRESS REDACTED | | | BTC 1.01684488578226<br>CEL 93.209602410018<br>ETH 15.4715211859078<br>LINK 235.145665746911<br>USDC 55335.7759814505 | | | |
| 3.1.189361 | FRANÇOIS RUEL | ADDRESS REDACTED | | | BTC 0.0113036<br>CEL 556.715942813723<br>ETH 0.012290178644S367 | | | |
| 3.1.189362 | FRANÇOIS RUEL | ADDRESS REDACTED | | | BTC 0.0000032823570673S2<br>CEL 0.0519514022647486<br>USDC 0.25707945193710Z | | | |
| 3.1.189363 | FRANÇOIS SARMON | ADDRESS REDACTED | | | BTC 0.097935097512258<br>CEL 4.31160693258119<br>ETH 3.05150030110697<br>USDC 54702.0928200398 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.189364 | FRANCOIS SCHALLER | ADDRESS REDACTED | | | ADA 4405.289<br>AVAX 105.02518304050<br>BTC 1.57244506205325<br>CEL 229741.801274189<br>DOT 219.9979<br>ETH 3.11793786048466<br>LINK 6.187095<br>MATIC 30348.8253294052<br>SOL 49.01122<br>UNI 3207.447603652<br>USDC 4000.00914345202 | | | |
| 3.1.189365 | FRANCOIS SCHNERR | ADDRESS REDACTED | | | BTC 0.125465850407934<br>CEL 95.664900426091<br>ETH 0.0000005590619910<br>USDT ERC20 2.5201192599308 | BTC 0.000478147442703383 | | |
| 3.1.189366 | FRANCOIS SCHUERS | ADDRESS REDACTED | | | BAT 1086.02244794945<br>BTC 0.071751667058059<br>CEL 465.82015883694<br>COMP 0.090255893623619<br>ETH 1.630297886922<br>SNX 20.57114103014<br>USDT ERC20 622.070108 | | | |
| 3.1.189367 | FRANCOIS SEYNAEVE | ADDRESS REDACTED | | | BNT 0.027877219520129<br>BTC 0.000152453596601<br>CEL 5.300648709466<br>DOT 0.013212154081105<br>LUNC 7.228355252878<br>MATIC 0.203130870756<br>SNX 0.07347303875489 | | | |
| 3.1.189368 | FRANCOIS SILVESTRE | ADDRESS REDACTED | | | ADA 0.325315867092097<br>BTC 0.000654438403783<br>ETH 0.000098205468045651<br>USDC 0.017878851916771 | | | |
| 3.1.189369 | FRANCOIS SIOUFFI | ADDRESS REDACTED | | | ADA 315.697580291<br>BTC 0.141659534009187<br>CEL 143.367426650511<br>ETH 0.33310615<br>MATIC 107 | | | |
| 3.1.189370 | FRANCOIS SMIT | ADDRESS REDACTED | | | BTC 0.006204284208243<br>CEL 1816.657164506<br>SGB 94.650278251401<br>XRP 0.00000221586694186 | | | |
| 3.1.189371 | FRANCOIS SNOEK | ADDRESS REDACTED | | | USDT ERC20 0.069819284154752 | | | |
| 3.1.189372 | FRANÇOIS SOETENS | ADDRESS REDACTED | | | ADA 22.5574770759765<br>BCH 0.00170236512516502<br>BTC 0.000145328386882456<br>CEL 0.92148191262155<br>ETC 4.18923926771887<br>LTC 0.047176856634854<br>MATIC 5.312236229780508<br>SNX 18.048761335092<br>SOL 0.100702072423319<br>XLM 83.60681395002029 | | | |
| 3.1.189373 | FRANÇOIS SOUI-MINE | ADDRESS REDACTED | | | USDC 358.873607464538 | | | |
| 3.1.189374 | FRANCOIS ST-PIERRE | ADDRESS REDACTED | | | CEL 139.947348425386 | | | |
| 3.1.189375 | FRANÇOIS SUCIU | ADDRESS REDACTED | | | CEL 0.055298696837986 | | | |
| 3.1.189376 | FRANCOIS SURCIN | ADDRESS REDACTED | | | BTC 0.00039961559921538<br>ETH 0.00077455907815578 | BTC 0.0000006080813561864<br>ETH 0.0000016613800333345 | | |
| 3.1.189377 | FRANÇOIS SYNNEITT | ADDRESS REDACTED | | | ADA 1.00773860878709<br>AVAX 0.019612133169443<br>BTC 0.000155326539157895<br>CEL 1.01904364899866<br>DOT 0.064988326440323<br>MATIC 0.95466562395955<br>USDC 0.97139380470126 | | | |
| 3.1.189378 | FRANÇOIS TANGUY | ADDRESS REDACTED | | | CEL 10.5883116176801 | | | |
| 3.1.189379 | FRANCOIS TERROUX | ADDRESS REDACTED | | | CEL 10.810507357758 | | | |
| 3.1.189380 | FRANÇOIS TEXIER | ADDRESS REDACTED | | | BTC 0.0252402548991586<br>CEL 363.394733793563<br>USDC 10006.301026 | | | |
| 3.1.189381 | FRANCOIS THIBAULT | ADDRESS REDACTED | | | BTC 0.000909984393748986<br>USDC 952.406448113772 | | | |
| 3.1.189382 | FRANCOIS THIEBAUT | ADDRESS REDACTED | | | BTC 0.000701615596869673<br>BUSD 637.933383070732 | | | |
| 3.1.189383 | FRANCOIS TOMCZAK | ADDRESS REDACTED | | | BTC 0.000012690234980755 | | | |
| 3.1.189384 | FRANCOIS TRÉSORIER | ADDRESS REDACTED | | | ETC 0.000044093553182117 | | | |
| 3.1.189385 | FRANCOIS TRIMOUILLE | ADDRESS REDACTED | | | CEL 0.336646504538703<br>BTC 0.000418825183798951<br>CEL 1.1193201486026B<br>ETH 0.017652610958607<br>USDC 72679.07290302 | | | |
| 3.1.189386 | FRANCOIS UVERGOELS | ADDRESS REDACTED | | | USDT ERC20 0.086451287967B923<br>CEL 21.55599057977555<br>SGB 166.013968954177<br>XRP 0.00000022465127439A | | | |
| 3.1.189387 | FRANCOIS VAN DER MERWE | ADDRESS REDACTED | | | BTC 0.244667599365099<br>MATIC 338.954143470699 | | | |
| 3.1.189388 | FRANÇOIS VAN EESBEECK | ADDRESS REDACTED | | | ADA 3272.43013075601<br>BNB 7.15822900316308<br>BTC 0.00320304092210999<br>CEL 19.061444785269<br>DOT 20.518049670982B<br>MATIC 1097.39239598938<br>SNX 99.327<br>SOL 18.23031754547711<br>XTZ 409.60099937692 | | | |
| 3.1.189389 | FRANCOIS VAN STADEN | ADDRESS REDACTED | | | BTC 3.08550438037599E-06 | | | |
| 3.1.189390 | FRANCOIS VANHUFFEL | ADDRESS REDACTED | | | BAT 46.6781841263922<br>BTC 0.0000003326114300B9<br>CEL 7.31112110424344<br>EOS 0.000083968279943392<br>ETH 0.00456892484157055<br>LTC 0.002371501303031009<br>SNX 30.7815294402811<br>UMA 8.7371914276762<br>UNI 0.00050596310640237<br>USDC 4126.33549405301<br>XLM 1.56444054851985<br>XRP 0.00000007803747095J<br>ZRX 0.580345571257166 | | | |
| 3.1.189391 | FRANCOIS VANTOURS | ADDRESS REDACTED | | | BTC 0.0000513838773053B5<br>CEL 101.617719882068<br>USDT ERC20 2983.323420331326 | | | |
| 3.1.189392 | FRANCOIS VARKEVISSER | ADDRESS REDACTED | | | CEL 0.032954661895026<br>ETH 0.0000406475312012J | | | |
| 3.1.189393 | FRANCOIS VAUGEOIS | ADDRESS REDACTED | | | BTC 0.104177527872677 | | | |
| 3.1.189394 | FRANÇOIS VERGNOL | ADDRESS REDACTED | | | BTC 0.726294849341399<br>CEL 267.870770396754<br>ETH 19.62945613119J | | | |
| 3.1.189395 | FRANCOIS VERMEULEN | ADDRESS REDACTED | | | USDC 1425.78604620354<br>BTC 0.00115635923010097<br>CEL 0.047670047167600B<br>ETH 0.136003340067931<br>MCOH 42.397845284140J<br>XRP 107.948025433063 | | | |
| 3.1.189396 | FRANCOIS VIAU | ADDRESS REDACTED | | | BTC 0.076313010588775<br>DOT 7.04903950062465<br>ETH 0.520113598174321<br>MATIC 85.5433088883757<br>SOL 15.29303627364962 | | | |
| 3.1.189397 | FRANÇOIS WEIDLER-BAUCHEZ | ADDRESS REDACTED | | | BTC 0.02313923948779441<br>CEL 1.44877108426842 | | | |
| 3.1.189398 | FRANCOIS WON ILO O | ADDRESS REDACTED | | | BTC 0.0000002519379493J62 | | | |
| 3.1.189399 | FRANÇOIS XAVIER DURAND | ADDRESS REDACTED | | | ADA 0.094304384521166<br>BTC 0.000286626113109868<br>DOT 24.1788336176652<br>ETH 0.00782858347411214<br>GUSD 0.099195840467840J<br>LINK 5.00104831317882<br>MATIC 0.677007366025753<br>SOL 0.11248645824008J | ADA 0.0000000889996313374<br>BTC 0.0000002933253627J29<br>ETH 0.00000073034886956<br>MATIC 0.000000078640951377<br>SOL 0.00019511220635407J09 | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.189400 | FRANCOIS XAVIER LEPINE | ADDRESS REDACTED | | | ADA 0.239269973703578<br>BNB 0.72443<br>BTC 0.089040051268508<br>CEL 182.43904355721<br>DOT 66.25123955347<br>ETH 0.003981954196619602<br>USDC 205.035195 | | | |
| 3.1.189401 | FRANCOIS XAVIER QUINIO | ADDRESS REDACTED | | | BTC 2.335792641836090.05<br>CEL 1.70284732245311<br>LTC 0.0000001<br>SNX 0.32086891707975.2<br>KLM 0.0000595 | | | |
| 3.1.189402 | FRANCOIS XAVIER ROESELER | ADDRESS REDACTED | | | BTC 0.000000009971174536<br>CEL 0.934903796030373<br>ETH 0.586056764074591<br>LUNC 2.28502769560399<br>SOL 1.578605799998286<br>USDC 0.880563210066316 | | | |
| 3.1.189403 | FRANCOIS XAVIER WIPLIER | ADDRESS REDACTED | | | CEL 8.52531209060844<br>USDT ERC20 235 | | | |
| 3.1.189404 | FRANÇOIS YAMBOESSE | ADDRESS REDACTED | | | BNB 0.001580736022287766<br>BTC 0.0000000015032074888<br>CEL 0.209439894166577 | | | |
| 3.1.189405 | FRANÇOIS YOUMBISSIE NTOWO | ADDRESS REDACTED | | | AAVE 2.164989512639B3<br>BTC 0.259743718586107<br>ETH 4.26983097640227<br>LINK 42.4120720099298<br>MCDAI 42.6391539102487<br>SNX 77.05913749904<br>UNI 142.85349081371<br>XRP 5010.68462842802 | | | |
| 3.1.189406 | FRANCOIS ZEDDE | ADDRESS REDACTED | | | AAVE 0.006377408730B9648<br>BTC 3.43968080547999E-07<br>CEL 0.6486020986620968<br>LINK 0.000052574643035533<br>LTC 0.0000509219366669D2<br>SNX 0.582926739653417<br>UNI 0.0000604077488343D3 | | | |
| 3.1.189407 | FRANCOIS-ALEXANDRE ST-ONGE AUBUT | ADDRESS REDACTED | | | BTC 0.000000137676259783<br>CEL 0.001000665600507A | | | |
| 3.1.189408 | FRANÇOIS-CHARLES LE GOFF | ADDRESS REDACTED | | | BNB 0.0000000006880312384<br>CEL 43.4039096061312 | | | |
| 3.1.189409 | FRANCOISE BELCOUR | ADDRESS REDACTED | | | BTC 0.00116208145217617<br>BUSD 35<br>CEL 13.4061823473A8<br>ETH 0.163065439631705 | | | |
| 3.1.189410 | FRANCOISE CATHERINE ZAECH | ADDRESS REDACTED | | | BTC 0.0749408856590S8 | | | |
| 3.1.189411 | FRANÇOISE CHERICONI | ADDRESS REDACTED | | | BTC 0.000872057496032101<br>CEL 0.005050426704478434<br>USDT ERC20 2.33844902144861 | | | |
| 3.1.189412 | FRANÇOISE CORADIN | ADDRESS REDACTED | | | BTC 0.004291831395B5956<br>CEL 2139.71670743T9<br>ETH 0.0781268627715<br>USDC 8376.54566844388 | | | |
| 3.1.189413 | FRANCOISE DANDENFO AMESSAN | ADDRESS REDACTED | | | BTC 0.0435881<br>CEL 21.6304966779747 | | | |
| 3.1.189414 | FRANCOISE F PRICE | ADDRESS REDACTED | | | BTC 0.343256888678445<br>DOT 30.770786915906<br>ETH 3.58966243T3227<br>LINK 37.573156780270J<br>MATIC 1423.15904426507<br>UNI 13.19399054Z4827 | | | |
| 3.1.189415 | FRANÇOISE FRERIKS | ADDRESS REDACTED | | | BTC 0.001707102693829SS | | | |
| 3.1.189416 | FRANÇOISE GRIVEAU | ADDRESS REDACTED | | | AAVE 1.81070987591215<br>BCH 0.36032115430705S<br>BNT 0.00368674548572482<br>CEL 44.4458620907503<br>COMP 0.466978209984431<br>EOS 0.03654938082579A6<br>ETH 1.33543314240318<br>KNC 146.53633407585<br>LTC 0.000718297975637381<br>MANA 0.011596229462878A3<br>OMG 0.046362309345901J9<br>PAXG 0.0001294789133997062<br>XLM 791.397952254494<br>ZRX 653.34495823S618 | | | |
| 3.1.189417 | FRANCOISE HARDOUIN | ADDRESS REDACTED | | | BTC 1.20658523775492<br>CEL 2595.10731303865<br>COMP 2.51265<br>ETH 6.0441598<br>LTC 3.51894<br>PAXG 18.052828712<br>USDC 23676.87361175A8<br>USDT ERC20 7.55679 | | | |
| 3.1.189418 | FRANÇOISE HOCHART | ADDRESS REDACTED | | | BTC 0.0011738890898597<br>BUSD 109501.04145J054<br>USDT ERC20 55379.7284628567 | | | |
| 3.1.189419 | FRANÇOISE HUFENBECHER | ADDRESS REDACTED | | | BTC 0.001245332136161A3<br>CEL 593.973380255658<br>ETH 7.411907813965J99<br>USDC 65.997803352032 | | | |
| 3.1.189420 | FRANÇOISE KENNES | ADDRESS REDACTED | | | USDC 65.997803352032 | | | |
| 3.1.189421 | FRANÇOISE LEWIS | ADDRESS REDACTED | | | BNB 0.225204014679502<br>BTC 0.07003328841175J3<br>CEL 0.00433886672040635<br>ETH 0.001823583798414S3<br>LINK 0.018397235712261<br>MATIC 535.254866337937<br>SOL 69.34887041653B | | | |
| 3.1.189422 | FRANCOISE NOTTET | ADDRESS REDACTED | | | ADA 210.65643930264J<br>BTC 0.011481106008551T<br>CEL 17.2578080953<br>ETH 0.125 | | | |
| 3.1.189423 | FRANCOISE PAMBIANCHI | ADDRESS REDACTED | | | ADA 1.31576836409092<br>BTC 0.001068676126991S3<br>ETH 0.002224089115U2597<br>MATIC 1.703141935194S4 | | | |
| 3.1.189424 | FRANCOISE SALA | ADDRESS REDACTED | | | CEL 77.7571220614T5 | | | |
| 3.1.189425 | FRANCOISE SANTOLINI | ADDRESS REDACTED | | | ADA 2108.06820174931<br>BTC 1.022866460685B5<br>CEL 43.3037962627252<br>DOT 195.411057894296<br>ETH 3.108723544694S9<br>LINK 185.788090912957<br>MATIC 2914.84301682401<br>SOL 0.0260689698801684 | | | |
| 3.1.189426 | FRANÇOIS-HENRI DUPUICH | ADDRESS REDACTED | | | BTC 0.000073082435081T2<br>CEL 0.048396818025791S<br>ETH 0.001589392032937 | | | |
| 3.1.189427 | FRANÇOIS-JOSEPH HUG | ADDRESS REDACTED | | | BTC 0.001087928109560B9<br>CEL 3.769021160B0151<br>DOT 115.310764312529<br>LUNC 30.9296036634S3<br>USDC 1074.5844759951Z2<br>XRP 3185.578667B70S2<br>ZEC 8.8714013 | | | |
| 3.1.189428 | FRANÇOIS-JULIEN ALCARAZ | ADDRESS REDACTED | | | BTC 0.00125845811861032<br>CEL 2228.213580097024<br>MCDAI 5158.27728390592<br>USDC 11307.704915 | | | |
| 3.1.189429 | FRANÇOIS-JULIEN DUMAS | ADDRESS REDACTED | | | BTC 0.000682655986635989<br>CEL 1.09945009998105 | | | |
| 3.1.189430 | FRANÇOIS-NATHAN THOMAS VADIM BRONSTEIN | ADDRESS REDACTED | | | AVAX 1.58230786393167<br>BNB 0.11392440027639J<br>BTC 0.007700960157826T8<br>DOT 5.8667144781101J3<br>ETH 0.101319398030759<br>LUNC 6.3637548000069S<br>SOL 0.049005965021J31 | | | |
| 3.1.189431 | FRANÇOIS-PIERRE THIBAULT | ADDRESS REDACTED | | | ADA 1864.45992923924<br>BTC 0.00001777829015449<br>CEL 23.47317720988<br>ETH 0.001567288268851T5 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.189432 | FRANCOIS-XAVIER DEFAUT | ADDRESS REDACTED | | | BCH 0.000030795501566514 BTC 0.037805988703262 DOT 0.0062247914163687 ETH 0.33270124659543 LTC 0.00004150709084167 KLM 0.022151312387718 XRP 0.0399458693971114 | | | |
| 3.1.189433 | FRANÇOIS-XAVIER LAGNEAU | ADDRESS REDACTED | | | ETH 0.0025481298830471334 ETH 0.0025481298830471334 | | | |
| 3.1.189434 | FRANÇOIS-XAVIER TION CHENGON | ADDRESS REDACTED | | | ADA 0.467610683390684 BNB 0.00210081624005776 BTC 0.00018063627313949I CEL 0.33821930318266I DOT 0.0662616261437199 ETC 9.6406322187258B ETH 0.00115188985859B3 LUNC 11.771230726006I USDC 4.307845363111592 USDT ERC20 1.99085535163438 | | | |
| 3.1.189435 | FRANCYS SAUVAGEAU | ADDRESS REDACTED | | | ADA 2.6304566333660Z SOL 29.8226219721252 | | | |
| 3.1.189436 | FRANDES EDUARD RAUL | ADDRESS REDACTED | | | DOT 0.00237081169341112 | | | |
| 3.1.189437 | FRANDY THAM | ADDRESS REDACTED | | | ADA 0.168277351998247 BNB 0.535640778578938 BTC 0.0036301283787713 USDT ERC20 0.36364628893190T XRP 1830.254260969691 | | | |
| 3.1.189438 | FRANE BARIC | ADDRESS REDACTED | | | BTC 0.001365581613201B9 CEL 3.56889179203057 DOT 0.0019996I | | | |
| 3.1.189439 | FRANE BARNJAK | ADDRESS REDACTED | | | CEL 0.61153427079123S XRP 114.139 | | | |
| 3.1.189440 | FRANE ŠTEVANJA | ADDRESS REDACTED | | | BTC 0.000000000858003811 CEL 1.973774840207O6 DASH 3.14050123939343 DOT 0.00708125980205GZ EOS 0.01753305453804B3 XRP 2163.33159211S9 | | | |
| 3.1.189441 | FRANE ŠUSTIC | ADDRESS REDACTED | | | CEL 11.873080170470S MCDAI 30 | | | |
| 3.1.189442 | FRANEK KOWALCZYK | ADDRESS REDACTED | | | BTC 0.000013809559614J CEL 0.008610372631796A3 | | | |
| 3.1.189443 | FRANEK NOSEK | ADDRESS REDACTED | | | BTC 0.000000004599498SZ CEL 13.298388760887J | | | |
| 3.1.189444 | FRANGELINA JEAN | ADDRESS REDACTED | | | BTC 0.00000000060373604 CEL 0.804961760794196 EOS 0.000014212659830685 LINK 0.01691814932098A7 USDT 0.00000000962171552T KLM 0.29380814763650J | | | |
| 3.1.189445 | FRANGELY MORENO | ADDRESS REDACTED | | | BTC 0.00000000723555438B EOS 0.0007835225518499J USDC 10 | | | |
| 3.1.189446 | FRANGIS LUKE | ADDRESS REDACTED | | | BAT 0.0451763731Z890S BTC 4.00613433941199E-06 COMP 0.00001077876732039J ETH 3.23576105051419E-0S | | | |
| 3.1.189447 | FRANGISKOS SCHWEIZER | ADDRESS REDACTED | | | BTC 0.00000013609666171Z ETH 0.00050174449783126 LTC 0.00002020105753946T USDC 1.174504118607S6 | | | |
| 3.1.189448 | FRANIA SKARNIAKOVA | ADDRESS REDACTED | | | BTC 0.00002284271024AB CEL 0.00271144830347603 ZEC 0.00152899082921021 | | | |
| 3.1.189449 | FRANIQUE WALLACE | ADDRESS REDACTED | | | BTC 0.00088331302583251 ETH 0.0233880617535919 | | | |
| 3.1.189450 | FRANJA SMISL | ADDRESS REDACTED | | | SGB 0.089700652983876S XRP 0.60492695702152I | | | |
| 3.1.189451 | FRANJO CORLUKA | ADDRESS REDACTED | | | BTC 0.0005096485193035S CEL 0.82432136298062Z DASH 0.09998854 ETH 0.042 MCDAI 30 KLM 180 | | | |
| 3.1.189452 | FRANJO JURKOVIC | ADDRESS REDACTED | | | BTC 0.00000020038890843B4 | | | |
| 3.1.189453 | FRANJO JUSUP | ADDRESS REDACTED | | | BTC 0.0000085645140200B CEL 2.56441221987814 DOT 0.01802029459947S7 SGB 5.4274143S | | | |
| 3.1.189454 | FRANJO LELIC | ADDRESS REDACTED | | | AVAX 13.49 BTC 0.00151746067173335 CEL 19.487550176269 DOT 62.7 USDT ERC20 34.739357 | | | |
| 3.1.189455 | FRANJO NOVOSEL | ADDRESS REDACTED | | | CEL 0.22074642397456 SGB 3.468625581237Z6 XRP 22.53261733206S | | | |
| 3.1.189456 | FRANJO PARTLIC | ADDRESS REDACTED | | | BTC 0.06658058543371S6 | | | |
| 3.1.189457 | FRANK A RACIDIPPI | ADDRESS REDACTED | | | ADA 196.3453003792S6 BTC 0.01755799523588S CEL 190.76277873893S ETH 12.1643805289199 USDC 17869.143602470S | | | |
| 3.1.189458 | FRANK A TRIMBOLI JR | ADDRESS REDACTED | | | USDC 0.01639457515641T | | | |
| 3.1.189459 | FRANK ABATE | ADDRESS REDACTED | | | ETH 0.05126366572550B MCDAI 30.887199875191 | | | |
| 3.1.189460 | FRANK ABEL GALBAN BENEDI | ADDRESS REDACTED | | | | USDC 100 | | |
| 3.1.189461 | FRANK ACOSTA | ADDRESS REDACTED | | | BTC 0.00163447007705129 MANA 749.242798859207 | | | |
| 3.1.189462 | FRANK ADAMS | ADDRESS REDACTED | | | BTC 0.01182453084323B3 USDT ERC20 306.105233550228 | | | |
| 3.1.189463 | FRANK ADAMS | ADDRESS REDACTED | | | PAAG 0.000057936975003853 | | | |
| 3.1.189464 | FRANK ADEMA | ADDRESS REDACTED | | | ETH 0.089180900105046B | | | |
| 3.1.189465 | FRANK ALBERS | ADDRESS REDACTED | | | BTC 0.00054142614713S76 USDC 225.016287376729 | | | |
| 3.1.189466 | FRANK ALBERS | ADDRESS REDACTED | | | ADA 3769.13136033A6 BTC 0.0167749503566 EOS 768.449828226314 ETC 0.006889139389 19644 ETH 7.44823684543137 LINK 533.3194711651Z14 LTC 20.283443067648 MATIC 6837.150357356B MCDAI 31.842657224829T UNI 202.901313271628 USDC 269.9258057269S | | | USDC 0.00000069213431183 |
| 3.1.189467 | FRANK ALEMAN | ADDRESS REDACTED | | | BTC 1.356359341299999E-07 XRP 23.739477 ZRX 468.045531141308 | | | |
| 3.1.189468 | FRANK ALEXANDER | ADDRESS REDACTED | | | LINCH 0.015974807523962T ADA 0.012962815778567 BTC 0.00001658241795505G CEL 126.390856611144 COMP 0.00014477788708Z34S DASH 0.980204465268662 DOT 0.0132689540077634 ETH 0.00001689150940477 LINK 0.011602955497Z2 MATIC 2.56187583202124 UNI 0.0059411753838B34 USDC 0.127266541260518 KLM 0.120357530483399 | BTC 0.00000075 | | |
| 3.1.189469 | FRANK ALEXANDER GROBEL | ADDRESS REDACTED | | | BTC 0.0291870123347529 | | | |
| 3.1.189470 | FRANK ALEXANDER NITSCH | ADDRESS REDACTED | | | USDC 0.000000131502875063 | | | |
| 3.1.189471 | FRANK ALISHA | ADDRESS REDACTED | | | AAVE 0.52205206697464I MANA 11.029549642059Z | | | |
| 3.1.189472 | FRANK ALLRED | ADDRESS REDACTED | | | BCH 0.0036722315639785 CEL 12.567278891797J SGB 0.78191905719814B USDC 8.7591407931223A XRP 5.1148369274840Z | | | |
| 3.1.189473 | FRANK ALVAREZ | ADDRESS REDACTED | | | BTC 0.05621171041198G3 ETH 0.744954003949326 MATIC 1374.841887921I7 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.189474 | FRANK AMADOR GARCIA | ADDRESS REDACTED | | | BNB 0.000167485.719230519<br>DOT 0.00752293658778152 | | | |
| 3.1.189475 | FRANK AMATO | ADDRESS REDACTED | | | BCH 9.5815.704486.2812 | | | |
| 3.1.189476 | FRANK AMBROGIO | ADDRESS REDACTED | | | BSV 9.30995785325362 | | | |
| 3.1.189477 | FRANK AMBROSIO | ADDRESS REDACTED | | | BTC 3.2047745963862.4<br>ETH 5.1497547685.292 | | | |
| 3.1.189478 | FRANK AN | ADDRESS REDACTED | | Yes | BTC 0.000000643313907552<br>BTC 0.00048267683324.1693<br>ETH 0.396712136881.42<br>USDC 20.2689546350236 | | USDC 3.99 | ETH 0.7614696363398248 |
| 3.1.189479 | FRANK ANDERMANN | ADDRESS REDACTED | | | BTC 0.000063209877788767 | | | |
| 3.1.189480 | FRANK ANDERS | ADDRESS REDACTED | | | BTC 0.001728707563339283 | | | |
| 3.1.189481 | FRANK ANDREW VALENZIANO | ADDRESS REDACTED | | | AAVE 0.0037472912315319<br>BAT 0.038325663521241<br>BTC 0.0000551996137315152<br>CEL 344.648218320568<br>ETH 0.000897720965225373<br>GUSD 0.00784187697141262<br>LUNC 0.035829493973903 6<br>MATIC 0.013624194699372037<br>USDC 5.6404617307176 7<br>XLM 0.623361682639235 | LUNC 0.0000009303837016406<br>USDC 0.00000096528765721 2 | | |
| 3.1.189482 | FRANK ANDREWS | ADDRESS REDACTED | | | BCH 2.85448790085495<br>BTC 0.834635993041865<br>DASH 8.57204926013912<br>EOS 156.807345688075<br>MATIC 1305.9479193408<br>USDT ERC20 528.974002314923<br>XLM 4240.61948239508<br>ZEC 3.9454033960627 9 | | | |
| 3.1.189483 | FRANK ANEMAET | ADDRESS REDACTED | | | BTC 0.000009815826773 22<br>CEL 1.09366993554614 | | | |
| 3.1.189484 | FRANK ANTAL | ADDRESS REDACTED | | | ADA 136.341215<br>BCH 2.996635<br>BTC 0.380067274156513<br>CEL 566.78396760630 6<br>DOT 122.266729<br>ETH 1.011006998<br>LTC 8.037267<br>MATIC 900.590774<br>XRP 129.874399 | | | |
| 3.1.189485 | FRANK ANTHONY JR ENRIQUEZ | ADDRESS REDACTED | | | BTC 0.688329082123103<br>ETH 0.0141439081732614<br>XRP 72.3495 | BTC 0.04535964 | | |
| 3.1.189486 | FRANK ANTHONY THEIM | ADDRESS REDACTED | | | BTC 1.21339777092809<br>MATIC 494.396632405953 | | | |
| 3.1.189487 | FRANK ARCE | ADDRESS REDACTED | | | BTC 0.00139926177357459<br>CEL 95.1547856062908 | | | |
| 3.1.189488 | FRANK ARE MUNKVOLD | ADDRESS REDACTED | | | ETH 1.45359066655805<br>BNB 1.4995 | | | |
| 3.1.189489 | FRANK ARELLANO | ADDRESS REDACTED | | | CEL 2.135124105598 19 | | | |
| 3.1.189490 | FRANK ARKO | ADDRESS REDACTED | | | BTC 0.01013469925024714<br>CEL 62.150959574250 5 | | | |
| 3.1.189491 | FRANK ARMIJO | ADDRESS REDACTED | | | XRP 300.550519214431<br>ADA 107.86290443062 | | | |
| 3.1.189492 | FRANK ARNAUTOVIC | ADDRESS REDACTED | | | BTC 0.277698371117 35<br>BTC 0.000768542416799799<br>CEL 21.43117148999566 | | | |
| 3.1.189493 | FRANK ASARO | ADDRESS REDACTED | | | SNX 109.474874615211<br>BTC 0.000213089995589418<br>ETH 0.0795100344995068<br>USDC 210.27006889832 | | | |
| 3.1.189494 | FRANK ASTHEIMER | ADDRESS REDACTED | | | BTC 0.001161785319228 8<br>CEL 92.628355888061 4 | | | |
| 3.1.189495 | FRANK ATKINSON | ADDRESS REDACTED | | | BTC 0.034262216822225 2<br>CEL 169.375070773062<br>ETH 0.253036297752249<br>LTC 1.040358713212 94 | | | |
| 3.1.189496 | FRANK BADAL | ADDRESS REDACTED | | | BCH 2.87390887781252<br>BTC 0.886996106351766<br>ETC 134.798874864956<br>ETH 5.31590477296443<br>XRP 2652.095 | | | |
| 3.1.189497 | FRANK BAERTZ | ADDRESS REDACTED | | | BTC 0.0260793518122 1 | | | |
| 3.1.189498 | FRANK BAEZ | ADDRESS REDACTED | | | BTC 0.00894908052732131 | | | |
| 3.1.189499 | FRANK BAGGETTA | ADDRESS REDACTED | | | LINK 40.705439386543 7<br>BTC 0.020239590968481 8 | | | |
| 3.1.189500 | FRANK BAKER | ADDRESS REDACTED | | | ETH 0.141712254709684<br>BTC 0.055189562284020 4 | BTC 0.0322408 | | |
| 3.1.189501 | FRANK BAKKER | ADDRESS REDACTED | | | ETH 0.045453360298279 2<br>AAVE 0.000000833475456439<br>CEL 0.941209534593438<br>DOT 0.000000672585785249 | | | |
| 3.1.189502 | FRANK BALTERS | ADDRESS REDACTED | | | LINK 0.0000007833871883 74<br>BTC 0.00065146273040474 | | | |
| 3.1.189503 | FRANK BARBARO | ADDRESS REDACTED | | | ADA 845.372632614168<br>BTC 0.01716009785958 32<br>COMP 0.05196143728558 37<br>ETC 4.16829134363644<br>ETH 0.129541263200962<br>LINK 5.20349586535257<br>LTC 0.613893378244164<br>MATIC 55.6927210003 81<br>UNI 3.98235143556785<br>XLM 440.720491245518 | | | |
| 3.1.189504 | FRANK BARCA | ADDRESS REDACTED | | | XRP 123.128478<br>BTC 0.702678589104193<br>CEL 369.904933185865 | | | |
| 3.1.189505 | FRANK BARRESE | ADDRESS REDACTED | | | BTC 0.016743169170 9769 | | | |
| 3.1.189506 | FRANK BARTL | ADDRESS REDACTED | | | BTC 0.0000000045747301 45<br>CEL 6.98445930060963<br>ETH 0.00152537177165353<br>LUNC 0.830418796193205<br>USDC 0.0000002929159108 63 | | | |
| 3.1.189507 | FRANK BEAUFILS | ADDRESS REDACTED | | | XRP 0.000003800274 88<br>CEL 0.00090919125790606<br>ETH 2.10432470393518 | | | |
| 3.1.189508 | FRANK BEAUFRAND | ADDRESS REDACTED | | | USDT ERC20 4.65512647201146<br>ADA 931.285288078981<br>BTC 0.0008388550297188<br>DOT 3.47021059019071<br>MATIC 1695.74447103688<br>SNX 58.24182152943 38<br>USDC 13108.5457481241 | | | |
| 3.1.189509 | FRANK BEBBS | ADDRESS REDACTED | | | BTC 0.00111321802351313 | | | |
| 3.1.189510 | FRANK BELCASTRO | ADDRESS REDACTED | | | USDC 1.89956348256435<br>AVAX 2.19830586542393<br>BTC 0.00726230260853 5<br>ETH 0.928753372757417<br>MATIC 644.964942384497<br>USDC 2.80014858435285<br>XLM 50.9571082514604 | | | |
| 3.1.189511 | FRANK BELINSKI | ADDRESS REDACTED | | | BTC 0.00994604795166691 | | | |
| 3.1.189512 | FRANK BELTRAN | ADDRESS REDACTED | | | BTC 0.37167100693657 5 | | | |
| 3.1.189513 | FRANK BENEDICT | ADDRESS REDACTED | | | USDC 0.39459372341466 | BTC 0.000000020249195780 4 | | |
| 3.1.189514 | FRANK BENNETT | ADDRESS REDACTED | | | USDC 0.394593733414695<br>BTC 0.17216192215155 | USDC 48.1238451246592 | | |
| 3.1.189515 | FRANK BENNETT RANDALL | ADDRESS REDACTED | | | CEL 54.193908415533<br>BTC 0.0108912458501707<br>CEL 922.178876131638 | BTC 0.007472 | | |
| 3.1.189516 | FRANK BENOIT | ADDRESS REDACTED | | | MATIC 128.762748604465<br>CEL 46.0588870608027 | | | |
| 3.1.189517 | FRANK BERG | ADDRESS REDACTED | | | MCDAI 30<br>ADA 1046.44482774799 | | | |
| 3.1.189518 | FRANK BERGMAN | ADDRESS REDACTED | | | EOS 110.306290406098<br>BTC 4.03882191194784<br>CEL 2552.16268812402 | | | |
| 3.1.189519 | FRANK BERNARDINO SANTOS | ADDRESS REDACTED | | | ETH 25.2916719988351<br>BTC 3.19062634276695<br>ETH 16.55577292916 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.189520 | FRANK BERNHARD | ADDRESS REDACTED | | | BTC 0.0000039954011676322 | | | |
| | | | | | CEL 15.879122572923 | | | |
| | | | | | DASH 0.000310278327392711 | | | |
| | | | | | ETH 1.18121770111305 | | | |
| | | | | | LTC 5.41889856109015 | | | |
| | | | | | TUSD 135.182510646703 | | | |
| 3.1.189521 | FRANK BERNHARD UBLER | ADDRESS REDACTED | | | BTC 0.0267962045669081 | | | |
| 3.1.189522 | FRANK BERTELSEN | ADDRESS REDACTED | | | BTC 0.000385326338833357 | | | |
| | | | | | CEL 0.0755236688785657 | | | |
| 3.1.189523 | FRANK BERTRAMS | ADDRESS REDACTED | | | BTC 0.39147083950480 | | | |
| | | | | | CEL 2360.4476822882 | | | |
| | | | | | ETH 0.0176591913672326 | | | |
| | | | | | LTC 34.9669468738241 | | | |
| | | | | | LUNC 25.5428632585893 | | | |
| | | | | | MATIC 1.85390564935574 | | | |
| | | | | | USDC 51740.7000774181 | | | |
| | | | | | USDT ERC20 1949.11843377705 | | | |
| 3.1.189524 | FRANK BESSON | ADDRESS REDACTED | | | BTC 0.0000033100383749B | | | |
| | | | | | MATIC 0.17401362496568B | | | |
| 3.1.189525 | FRANK BIRO | ADDRESS REDACTED | | | ADA 579.887109813827 | | | |
| | | | | | BTC 0.020094287333911 | | | |
| 3.1.189526 | FRANK BLATTNER | ADDRESS REDACTED | | | BTC 0.0366446012411GB | | | |
| 3.1.189527 | FRANK BOB ROKAES | ADDRESS REDACTED | | | BTC 0.00126591859355168 | | | |
| | | | | | CEL 213.049736038282 | | | |
| | | | | | DOT 249.8103750966618 | | | |
| | | | | | LINK 201.253042835363 | | | |
| | | | | | MATIC 501T.805212164Z | | | |
| | | | | | XLM 20004.8379318574 | | | |
| 3.1.189528 | FRANK BOCCHINO | ADDRESS REDACTED | | | ADA 369.904085851134 | | | |
| | | | | | AVAX 0.0132224737161597 | | | |
| | | | | | BTC 0.0247917818791565T | | | |
| | | | | | ETH 1.86819925258375 | | | |
| | | | | | LUNC 2.71551040855969 | | | |
| | | | | | MATIC 388.494687668412 | | | |
| | | | | | SOL 16.6097306452179 | | | |
| 3.1.189529 | FRANK BOERING | ADDRESS REDACTED | | | BTC 0.0002590521717371359 | | | |
| 3.1.189530 | FRANK BOHMER | ADDRESS REDACTED | | | BTC 0.0000005360111078'3 | | | |
| 3.1.189531 | FRANK BOIMARE IV | ADDRESS REDACTED | | | BTC 0.0010856674666064'5 | | | |
| 3.1.189532 | FRANK BORGMANS | ADDRESS REDACTED | | | BTC 0.00000271725922212 | | | |
| | | | | | SNK 0.7811750366070'37 | | | |
| | | | | | USDT ERC20 0.002250100564026'55 | | | |
| 3.1.189533 | FRANK BORIA | ADDRESS REDACTED | | | CEL 1.09541500998105 | | | |
| 3.1.189534 | FRANK BOS | ADDRESS REDACTED | | | ADA 290.018484167833 | | | |
| | | | | | AVAX 0.87506418281'16 | | | |
| | | | | | BTC 0.026150937877441'53 | | | |
| | | | | | ETH 1.116466113827'73 | | | |
| | | | | | MATIC 110.14431582274'2 | | | |
| 3.1.189535 | FRANK BOSMAN | ADDRESS REDACTED | | | CEL 0.318686935577494 | | | |
| 3.1.189536 | FRANK BOTTARI | ADDRESS REDACTED | | | ADA 97.236412573937'5 | | | |
| | | | | | BCH 0.05371097088664387 | | | |
| | | | | | BTC 0.00236113150751716'2 | | | |
| | | | | | DOT 1069.3674486919B | | | |
| | | | | | ETH 1.01657135852292 | | | |
| | | | | | LINK 739.3225790619'11 | | | |
| | | | | | LUNC 55.4200784868493 | | | |
| | | | | | MATIC 4169.46286513995 | | | |
| | | | | | SUSHI 1.720762768099B4 | | | |
| | | | | | USDC 2791.87301504143 | | | |
| | | | | | USDT ERC20 20865.70264800'16 | | | |
| | | | | | XLM 3.24205979472929 | | | |
| 3.1.189537 | FRANK BÖTTCHER | ADDRESS REDACTED | | | BTC 0.00000110758987214 | | | |
| 3.1.189538 | FRANK BÖTTNER | ADDRESS REDACTED | | | BTC 0.03289862519251164 | | | |
| 3.1.189539 | FRANK BOYD | ADDRESS REDACTED | | | AAVE 1.635189881906512 | | | |
| | | | | | BTC 0.03802493224571'29 | | | |
| | | | | | ETH 2.36275215860691 | | | |
| | | | | | KNC 480.793027886209 | | | |
| | | | | | SNX 26.1952302944259 | | | |
| | | | | | UNI 48.0766913250994 | | | |
| 3.1.189540 | FRANK BRAND | ADDRESS REDACTED | | | ADA 1919.84837823104 | | | |
| | | | | | BTC 0.10643644198012B | | | |
| | | | | | DOT 0.165044428046256 | | | |
| | | | | | ETH 1.090743613089506 | | | |
| | | | | | LINK 79.081478017865'9 | | | |
| 3.1.189541 | FRANK BRAUTIGAM | ADDRESS REDACTED | | | BTC 0.00689386282679914 | | | |
| 3.1.189542 | FRANK BREITENBACH | ADDRESS REDACTED | | | BTC 0.0156484482054104 | | | |
| 3.1.189543 | FRANK BREUKERS | ADDRESS REDACTED | | | BTC 0.00189339929837977 | | | |
| | | | | | USDC 1876.45182380542 | | | |
| 3.1.189544 | FRANK BROCK | ADDRESS REDACTED | | | BTC 0.0702656900057'98 | | | |
| 3.1.189545 | FRANK BRUNNER | ADDRESS REDACTED | | | BTC 0.00000711440802943'1 | | | |
| 3.1.189546 | FRANK BRUNO M LOUWERS | ADDRESS REDACTED | | | BTC 0.00088876453875249 | | | |
| 3.1.189547 | FRANK BRUVIK | ADDRESS REDACTED | | | BTC 0.00000172377217630'7 | | | |
| | | | | | CEL 0.0166355191358724 | | | |
| | | | | | ETH 0.00291151832796377 | | | |
| | | | | | LTC 0.0032575663348'11 | | | |
| | | | | | UNI 0.0049986727076623 | | | |
| | | | | | USDT ERC20 0.022183035419689'4 | | | |
| 3.1.189548 | FRANK BUITELAAR | ADDRESS REDACTED | | | ETH 0.00150027311060'33 | | | |
| 3.1.189549 | FRANK BUMBALO | ADDRESS REDACTED | | | BTC 0.000512962611420641 | | | |
| | | | | | ETH 0.00110581803153214 | | | |
| 3.1.189550 | FRANK BURGT | ADDRESS REDACTED | | | BTC 0.18473070564429B6 | | | |
| | | | | | ETH 4.39419180212371 | | | |
| | | | | | MATIC 387.66833829302 | | | |
| | | | | | SOL 35.8554540328B19 | | | |
| 3.1.189551 | FRANK BURMO | ADDRESS REDACTED | | | ADA 2116.56832224481 | | | |
| | | | | | BAT 13.2655769430587 | | | |
| | | | | | DASH 0.0047373625793166'1 | | | |
| | | | | | DOT 6.92599153227111 | | | |
| | | | | | EOS 0.097888453456607'9 | | | |
| | | | | | ETC 0.307043226051984 | | | |
| | | | | | MATIC 226.695933239209 | | | |
| | | | | | ZEC 0.0790673493378664 | | | |
| 3.1.189552 | FRANK BURROWS | ADDRESS REDACTED | | | BTC 0.00103548962424559 | | | |
| | | | | | USDC 1097.82060623703 | | | |
| 3.1.189553 | FRANK BUTOW | ADDRESS REDACTED | | | BTC 0.0000010171915235S2 | | | |
| 3.1.189554 | FRANK BÜTTNER | ADDRESS REDACTED | | | BTC 0.0099603815598172B | | | |
| 3.1.189555 | FRANK C MAIOLO | ADDRESS REDACTED | | | ADA 0.1915730969440G7 | | | |
| | | | | | BCH 0.00064053953980776 | | | |
| | | | | | BTC 0.00000026272B700274 | | | |
| | | | | | CEL 6.27594948133905 | | | |
| | | | | | MATIC 1.07177507235525 | | | |
| | | | | | XRP 34.7307212389B7 | | | |
| 3.1.189556 | FRANK CABRERA | ADDRESS REDACTED | | | BTC 0.000869957748519G8 | | | |
| | | | | | ETH 0.18383051331762 | | | |
| | | | | | USDC 104.94142346765'3 | | | |
| 3.1.189557 | FRANK CADEMARTI | ADDRESS REDACTED | | | ADA 1380.0049493593 | | | |
| | | | | | BTC 0.120829593949958 | | | |
| | | | | | ETH 4.72821630407171 | | | |
| | | | | | LTC 9.0445037517545'1 | | | |
| | | | | | USDT ERC20 1092.29472505585 | | | |
| 3.1.189558 | FRANK CAESAR | ADDRESS REDACTED | | | LINCH 0.023335596575508 | | ADA 0.0000075835504058 | | |
| | | | | | ADA 0.2961105832010228 | | BTC 0.0000000565125082'3 | | |
| | | | | | AVAX 0.0094876042475'7539 | | CEL 0.00004315959827093 | | |
| | | | | | BCH 0.000163948330065737 | | MATIC 0.011267622023215'3 | | |
| | | | | | BNT 0.1970429559910'96 | | MCDAI 0.0000095040200897 | | |
| | | | | | BTC 0.0000347762658449'55 | | SOL 0.00258426341558778 | | |
| | | | | | CEL 1.097073353080'32 | | | |
| | | | | | ETH 0.000134113992137'59 | | | |
| | | | | | LUNC 20.4208728429925 | | | |
| | | | | | MATIC 0.428908652188412 | | | |
| | | | | | MCDAI 0.000013007688888B | | | |
| | | | | | SOL 0.0000617545586901 | | | |
| | | | | | SUSHI 0.0037869411485902 | | | |
| 3.1.189559 | FRANK CALABRO | ADDRESS REDACTED | | | CEL 9.14231042S9B93 | | | |
| 3.1.189560 | FRANK CALIGIURI | ADDRESS REDACTED | | | BAT 720.368000846759 | | | |
| | | | | | LTC 1.835301245396'42 | | | |
| | | | | | MATIC 1068.83163531171 | | | |
| | | | | | SNX 14.4229050943378 | | | |
| | | | | | ZRX 45.0.012857600328 | | | |
| 3.1.189561 | FRANK CALLAN | ADDRESS REDACTED | | | ETH 0.000000527205266324 | | | |
| 3.1.189562 | FRANK CAMPO BARAHONA | ADDRESS REDACTED | | | AVAX 0.716580764260571 | | | |
| | | | | | CEL 0.0201651652901212 | | | |
| | | | | | DASH 0.01649807 | | | |
| 3.1.189563 | FRANK CANCHARI QUISPE | ADDRESS REDACTED | | | BTC 0.0000091976291790698 | | | |
| | | | | | CEL 0.0008027037129312628 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.189564 | FRANK CARILLO | ADDRESS REDACTED | | | BAT 0.0085336740399155<br>ETH 0.00001805159592748 | | | |
| 3.1.189565 | FRANK CARO | ADDRESS REDACTED | | | AAVE 0.389999050902866<br>BTC 0.0881933788243135<br>ETH 0.344465399185789<br>LINK 59.0039259589344<br>MATIC 90.863531612974<br>SNX 24.3385791838011 | | | |
| 3.1.189566 | FRANK CARUSI JR | ADDRESS REDACTED | | | DOT 0.000954756868923474<br>LINK 0.0007310730598656524 | | | |
| 3.1.189567 | FRANK CASTILLO | ADDRESS REDACTED | | | AAVE 2.0582752564814<br>AVAX 10.1373506221179<br>BTC 1.01116270973998<br>DOT 68.5287953834397<br>ETH 7.16569407136527<br>LTC 20.0800575604253<br>MANA 99.5150480843011<br>MATIC 282.243049519305<br>UNI 30.1214308942319<br>USDC 380.753413740684<br>XRP 272.227938<br>ZEC 1.00514896288898 | | LTC 0.1 | |
| 3.1.189568 | FRANK CASTILLO | ADDRESS REDACTED | | | AAVE 0.0009559518969856<br>BTC 0.222265591164508<br>DOT 0.0416469242281517<br>ETH 0.00105288288757372<br>LINK 0.00672028370113845<br>MATIC 0.625665556467872<br>SOL 46.3947879603732<br>USDC 0.300577135908925 | | | |
| 3.1.189569 | FRANK CASTRO | ADDRESS REDACTED | | | ETH 0.00000103091433307 | | | |
| 3.1.189570 | FRANK CEDENO | ADDRESS REDACTED | | | AVAX 0.129403717837813<br>BTC 0.000143262409668399<br>ETH 0.000000632753108556 | | BTC 0.02678302 | |
| 3.1.189571 | FRANK CEGLIA | ADDRESS REDACTED | | | ADA 179.541841605977<br>BTC 0.0308814386546684<br>ETH 0.568398909036693<br>MATIC 70.246509842412 | | | |
| 3.1.189572 | FRANK CERVANTES | ADDRESS REDACTED | | | MATIC 70.246509842412 | | | |
| 3.1.189573 | FRANK CHAMANARA | ADDRESS REDACTED | | | BTC 0.0000977998881514102<br>CEL 0.0276805874347115<br>ETH 7.40687060951719E-05<br>MATIC 1.57141323605749<br>USDC 5.2587542583903 | | | |
| 3.1.189574 | FRANK CHAMBERS | ADDRESS REDACTED | | | BTC 0.00000042821649751<br>ETH 0.000247002466740659 | | | |
| 3.1.189575 | FRANK CHANG | ADDRESS REDACTED | | | USDC 0.0565364790208135 | | | |
| 3.1.189576 | FRANK CHARLES RUSSELL, JR | ADDRESS REDACTED | | | BTC 0.0533823608551529<br>DOT 1.49292597631348<br>ETH 0.0374279780100036<br>PAXG 136.026231093815<br>USDC 537654.949785605<br>USDT ERC20 178338.067759155 | | CEL 46.9483568075117 | |
| 3.1.189577 | FRANK CHECHO | ADDRESS REDACTED | | | BCH 0.0151634684975874<br>BTC 6.11784015199324<br>CEL 1.15316892753898<br>DASH 0.201260419066747<br>EOS 1.27829949489867<br>ETH 0.0269386927774642<br>LTC 0.0138206446709807<br>OMG 2.21860085422296<br>USDC 1.81325351359872<br>XLM 27.233601420104<br>ZRX 31.1907499498571 | | | |
| 3.1.189578 | FRANK CHEN | ADDRESS REDACTED | | | AVAX 1.20008517564116<br>BTC 0.000499515865023198<br>ETH 0.0102851957810586<br>MATIC 3.38993435554505<br>USDC 0.0071991571644894<br>XLM 0.00389920061110702 | | BTC 0.5959874670996261<br>ETH 8.77041737322903<br>MATIC 0.000000243735230767 | |
| 3.1.189579 | FRANK CHEN | ADDRESS REDACTED | | | BTC 0.000001945392964574<br>CEL 1.18292390388096 | | | |
| 3.1.189580 | FRANK CHEN | ADDRESS REDACTED | | | ADA 10336.628697017<br>BTC 1.2941707247703<br>ETH 7.898120509005072<br>LTC 1.04434972898214<br>MATIC 2185.70272740522<br>MCDAI 31.855506617462 | | ADA 1999.8<br>BTC 0.09999717<br>ETH 5.70115268<br>SOL 29.999995 | |
| 3.1.189581 | FRANK CHIN | ADDRESS REDACTED | | | BTC 0.61596307382027<br>LINK 203.615099975954<br>PAX 21395.7996934723<br>USDC 39625.5256909291 | | | |
| 3.1.189582 | FRANK CHO | ADDRESS REDACTED | | | BTC 1.3532110450099906<br>USDC 0.65945529757133 | | USDC 0.000000004284607665<br>USDC 0.000000617459581026 | |
| 3.1.189583 | FRANK CHOWN | ADDRESS REDACTED | | | ADA 21531.0565990006<br>BTC 0.181127557307499<br>DOT 485.62648883819<br>ETH 30.510982617674 | | | |
| 3.1.189584 | FRANK CHRISTIAN HOLLSTEIN | ADDRESS REDACTED | | | BTC 0.00221943248444222 | | | |
| 3.1.189585 | FRANK CHRISTIAN POSTLEB | ADDRESS REDACTED | | Yes | BTC 0.00064400492998818<br>CEL 1.12987272425035<br>DASH 0.00527061869387525<br>SGB 0.06154850012296604<br>USDC 2438.67691891997<br>XRP 0.415397399682052 | | | BTC 4.21175102 |
| 3.1.189586 | FRANK CHRISTOF HENNEMANN | ADDRESS REDACTED | | | ETH 14.9890801773991 | | | |
| 3.1.189587 | FRANK CIMINELLO | ADDRESS REDACTED | | | ETH 0.589088037731473 | | | |
| 3.1.189588 | FRANK CISNEROS | ADDRESS REDACTED | | | BTC 0.0000028041332512112<br>DOT 0.00214849490991545<br>ETH 3.98553027223787<br>MATIC 2.08178986680208<br>USDC 0.000000155981678202<br>USDT ERC20 0.417518802549247 | | BTC 0.000000086120850516<br>DOT 0.0203299114054017<br>MATIC 0.0510395304569691<br>USDC 0.039<br>USDT ERC20 20.74216 | |
| 3.1.189589 | FRANK CLAUDE MICHEL BARBIER | ADDRESS REDACTED | | | BTC 0.00123652565204255<br>USDC 521.188060597475 | | | |
| 3.1.189590 | FRANK CLAYTON CRANDON | ADDRESS REDACTED | | | BTC 0.0676109704776664<br>ETH 0.00164178372716997 | | | |
| 3.1.189591 | FRANK CLEMENTE | ADDRESS REDACTED | | | BTC 0.00123014519814429<br>DOT 0.0120158013402101 | | | |
| 3.1.189592 | FRANK CLERY | ADDRESS REDACTED | | | BTC 0.758085158304975<br>ETH 0.00190277492009058<br>MATIC 0.0838045456319658<br>PAXG 3.80614037590519<br>TGBP 0.161724772203994<br>USDC 28215.164219689 | | | |
| 3.1.189593 | FRANK COCCA | ADDRESS REDACTED | | | BTC 1.03248591817265<br>CEL 2.18320173399802<br>ETH 7.62277157050926<br>LINK 84.268480997242<br>LTC 5.053729294986 | | | |
| 3.1.189594 | FRANK COGH | ADDRESS REDACTED | | | BTC 0.191707700363128<br>CEL 121.44427397012<br>SOL 53.924526292497B | | | |
| 3.1.189595 | FRANK COMASTRO | ADDRESS REDACTED | | | BTC 0.000006661822446632<br>LINK 0.00196332249131649<br>MATIC 0.11235924887837<br>USDC 0.00980513906369123 | | | |
| 3.1.189596 | FRANK COROMINAS | ADDRESS REDACTED | | | BTC 0.0670007421571122<br>DOT 49.4597834484248<br>ETH 3.10880232661328<br>MATIC 216.892704706604<br>USDC 9.61386094930846<br>XLM 2488.19659512971<br>XRP 7049.82946914525 | | | |
| 3.1.189597 | FRANK CORRAL | ADDRESS REDACTED | | | ADA 62.9673999085344<br>USDC 0.0329988690967216 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.189598 | FRANK CORREDOR | ADDRESS REDACTED | | | BTC 2.1456780122367<br>CEL 13.6402157115521<br>EOS 262.718584096379<br>ETH 4.9983716345754<br>LPT 2.40705435759068<br>OMG 72.6285731873081<br>SOL 25.8363895852116<br>XLM 3874.35817249391 | | | |
| 3.1.189599 | FRANK CORTEZ | ADDRESS REDACTED | | | AVAX 0.0339096584074028<br>BTC 0.000200128618564423<br>DOT 0.0597135910204393<br>ETH 0.000048822062678063<br>LUNC 0.0130411790449434<br>NEOAI 38.9585730428487<br>SNX 0.301760026990506<br>SOL 0.01479390078035663 | AVAX 0.000000357198244752<br>BTC 0.00000859857929682<br>LUNC 0.00000856065795025<br>SOL 0.00000087044770011 | | |
| 3.1.189600 | FRANK COTTER | ADDRESS REDACTED | | | BTC 0.00009473307279349<br>CEL 7.68243985627<br>DOT 1.156775714007<br>ETH 8.67621850586096-05<br>MATIC 25.7339867180658<br>USDC 0.0741408338238548<br>WBTC 0.00000106340785362 | BTC 0.00000044746144012<br>CEL 0.00751376616352621<br>ETH 0.00000030646404392<br>USDC 202.606483257656<br>WBTC 0.00000097419060222 | | |
| 3.1.189601 | FRANK COTTER | ADDRESS REDACTED | | | AAVE 0.00222995519649637<br>ADA 0.08055783862114DS<br>BNB 0.00112927016997793<br>BTC 0.152308367847271<br>CEL 2762.4226264797<br>ETH 1.47850011740327<br>LUNC 3.94898565754091<br>SGB 467.725800651511<br>USDC 27323.470423955<br>XRP 0.000000844240595525 | | | |
| 3.1.189602 | FRANK CRESAP | ADDRESS REDACTED | | | ETH 0.0026368693846974 | | | |
| 3.1.189603 | FRANK CRESPO | ADDRESS REDACTED | | | CEL 0.00835678975030626<br>ETH 2.59252882104069E-05<br>USDC 3.93528048164704 | | | |
| 3.1.189604 | FRANK CRESPO | ADDRESS REDACTED | | | BTC 0.0000000127819684<br>CEL 0.00183447294875168<br>ETH 0.000290073597550521 | BTC 0.0000007618798039244<br>CEL 1.11153754008158<br>ETH 105.324841760175<br>USDC 0.001838 | | |
| 3.1.189605 | FRANK CUBIA | ADDRESS REDACTED | | | BTC 0.0540790766614376 | | | |
| 3.1.189606 | FRANK CUDA | ADDRESS REDACTED | | | ETH 0.125630256230643 | | | |
| 3.1.189607 | FRANK CUNNINGHAM | ADDRESS REDACTED | | | ETH 0.79742654765004S | | | |
| 3.1.189608 | FRANK CUNNINGHAM | ADDRESS REDACTED | | | USDC 6.38130662072159<br>ADA 1.31886634339709<br>AVAX 17.6741143873973<br>BAT 0.595104722296607<br>BTC 0.0000606008191208209<br>COMP 0.00182317423034144<br>DOT 220.654528019153<br>EOS 0.0235942042145147<br>ETH 0.00021412894760069<br>LINK 24.315265200497<br>LTC 0.00214720156243826<br>MANA 0.132031898031104<br>MATIC 270.805749773719<br>OMG 0.00822589219122976<br>SGB 0.532337291620187<br>SNX 118.691858998998<br>UNI 0.0408171844818035<br>USDC 2.42013877320624<br>USDT ERC20 0.283869764027366<br>XLM 0.640549188825999<br>XRP 1.39175231206267<br>ZRX 0.60561787562043 | ADA 0.0000006873159301177<br>BTC 0.000000032290532112<br>UNI 103.232620191884 | | |
| 3.1.189609 | FRANK CUSUMANO | ADDRESS REDACTED | | | BTC 0.000048084043905965 | | | |
| 3.1.189610 | FRANK D'AGOSTINO | ADDRESS REDACTED | | | BTC 0.000002598204576993<br>ETH 0.0001463740327790396 | | BTC 0.00261166435237629<br>ETH 0.378101034332526 | |
| 3.1.189611 | FRANK DAMEN | ADDRESS REDACTED | | | BTC 0.000003094702139687<br>MATIC 1.85043907608543 | | | |
| 3.1.189612 | FRANK DANIEL KLASTERKA | ADDRESS REDACTED | | | ADA 391.646679740731<br>BTC 0.0370150984095716<br>ETH 0.438778063846171<br>XLM 1055.46768262168 | | | |
| 3.1.189613 | FRANK DANIEL WILLIAMS | ADDRESS REDACTED | | | ADA 286.66139602842<br>BTC 0.0001520915351595459<br>CEL 47.240224369494<br>ETH 0.00426951967224732<br>USDC 2.331054523427 | BTC 0.0000000743340791<br>USDC 0.6 | | |
| 3.1.189614 | FRANK DANIELS | ADDRESS REDACTED | | | BTC 0.000387848379575213<br>CEL 0.0282888182800001<br>DOT 0.0497314354564617<br>ETH 0.00287316666232047<br>USDC 0.00315098176741761 | | | |
| 3.1.189615 | FRANK DAVID BARNARD | ADDRESS REDACTED | | | AAVE 4.20141237343251<br>BTC 0.453884778072952<br>CEL 1.14735773846<br>DOT 76.0851268955175<br>EOS 20.3469884151739<br>ETH 7.893737409636<br>LINK 199.07724580646<br>MATIC 2201.60734580794<br>UNI 46.610041261808<br>USDC 30544.3559240554 | | | |
| 3.1.189616 | FRANK DAXER | ADDRESS REDACTED | | | CEL 0.260454211114205<br>DOT 0.12334567615627<br>LINK 0.000098000015503564<br>SNX 0.00052250354106798 | | | |
| 3.1.189617 | FRANK DE JONG | ADDRESS REDACTED | | | ADA 0.00281394681770085<br>BNB 0.00160204673014679<br>BTC 0.124995750797212<br>CEL 2.47768397222383<br>LINK 152.75316929404S<br>LUNC 8.2811<br>USDC 8271.94431155157 | | | |
| 3.1.189618 | FRANK DE LA CRUZ | ADDRESS REDACTED | | | ADA 71.1400633332165<br>BTC 0.00475627070883703<br>ETH 0.0536882161246793<br>USDC 209.365730235 | | | |
| 3.1.189619 | FRANK DE RIDDER | ADDRESS REDACTED | | | CEL 1.6493231417192S | | | |
| 3.1.189620 | FRANK DE VRIES | ADDRESS REDACTED | | | BTC 0.0108414966556789<br>CEL 9686.43267180424<br>ETH 0.000057<br>MATIC 28001.84<br>USDC 1106.9961 | | | |
| 3.1.189621 | FRANK DEKKER | ADDRESS REDACTED | | | BTC 2.05375397301919E-05 | | | |
| 3.1.189622 | FRANK DELALLA | ADDRESS REDACTED | | | ETH 0.000235263476413T6 | | | |
| 3.1.189623 | FRANK DERY | ADDRESS REDACTED | | | BSV 0.706879456110091<br>BTC 0.0175943875284<br>GUSD 82315.6082338686<br>PAX 13.08422549246<br>USDC 99939.5410912763 | GUSD 1 | | |
| 3.1.189624 | FRANK DI DERO | ADDRESS REDACTED | | | BTC 0.00122835251035162<br>XRP 1203.89907757932 | | | |
| 3.1.189625 | FRANK DIAZ | ADDRESS REDACTED | | | ADA 0.204666225710M9<br>BTC 0.0760882537250847<br>ETH 0.0015036409509659<br>MATIC 1.11344772070795 | | | |
| 3.1.189626 | FRANK DIETER WOLLENWEBER | ADDRESS REDACTED | | | BTC 0.011349710744261M | | | |
| 3.1.189627 | FRANK DOKA | ADDRESS REDACTED | | | BTC 0.0000005743598063608<br>ETH 0.00601593598257949<br>USDC 0.372560747155367 | | | |
| 3.1.189628 | FRANK DOLACK | ADDRESS REDACTED | | | ADA 0.667168688339179<br>BTC 0.2576592875368S<br>ETH 0.0000038655317610S | | | |
| 3.1.189629 | FRANK DOLINAR | ADDRESS REDACTED | | | AAVE 0.82486888953609B<br>MATIC 3378.42384548804<br>UNI 17.93642487183S | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.189630 | FRANK DOMINIC BRIZZI | ADDRESS REDACTED | | | ADA 0.2530661117160074<br>AVAX 0.0029760400676242429<br>BTC 0.000000703579129286<br>CEL 1.1684209843024<br>DOT 0.0093115163730194<br>ETH 0.00005407649316737<br>LINK 0.0025883591423666<br>MANA 0.020249654278797<br>MATIC 0.93361369216558<br>XLM 0.19790314022733 | ADA 0.0000001509217175555<br>BTC 0.0000002061383836<br>CEL 0.00001179661102707B<br>DOT 0.000000000041595307<br>MANA 998.80889581977<br>XLM 0.00000000190280096772 | | |
| 3.1.189631 | FRANK DOMINIQUE BERNARD AYER | ADDRESS REDACTED | | | ADA 0.00000062962962963<br>BTC 0.000000000326974239<br>CEL 16.651221332054ı<br>ETH 0.00228390053643805<br>USDT ERC20 0.2508068562689932 | | | |
| 3.1.189632 | FRANK DONAHUE | ADDRESS REDACTED | | | BTC 0.0002659385990189740<br>ETH 0.00541635204261333<br>USDC 1.78086155307376 | | BTC 0.367622731756211<br>USDC 0.0000007150926072726 | |
| 3.1.189633 | FRANK DONATO | ADDRESS REDACTED | | Yes | ADA 0.05914361260573S<br>BTC 0.0000008669821404992<br>CEL 57.4926363554912<br>DASH 1.14373046316106<br>DOT 0.520536090838181S<br>ETH 0.0000088103992070373<br>SGB 26.82304265089B7<br>UNI 0.012381027153031B<br>XRP 0.5229572852421063 | | | ADA 2251.219294391655<br>DOT 51.1368023180509 |
| 3.1.189634 | FRANK DONAUBAUER | ADDRESS REDACTED | | | BTC 0.006821152566218522 | | | |
| 3.1.189635 | FRANK DUBE | ADDRESS REDACTED | | | BTC 0.2382497<br>CEL 5103.18544104792<br>COMP 0.04076399<br>EOS 5.7763<br>ETH 1.24202882<br>KNC 235.74189845 | | | |
| 3.1.189636 | FRANK DUBOIS | ADDRESS REDACTED | | Yes | BTC 0.5797056274282B4<br>DOT 96.9547537208394<br>ETH 13.556568914320Z<br>LTC 0.015090159951286B<br>USDC 11.4414861377045 | BTC 0.0028777337808990962 | | BTC 0.426681423532667 |
| 3.1.189637 | FRANK DUBOIS | ADDRESS REDACTED | | | BTC 0.00111040851648298 | | | |
| 3.1.189638 | FRANK DUNN | ADDRESS REDACTED | | | USDT ERC20 1.41057037356234 | | | |
| 3.1.189639 | FRANK DURAN | ADDRESS REDACTED | | | BTC 0.010435768976123<br>CEL 8.854906612752ı | | | |
| 3.1.189640 | FRANK DUTKIEWICZ | ADDRESS REDACTED | | | ADA 0.00445466791480635<br>ETH 1.208297311656S<br>MCDAI 31.8383824952281<br>USDC 553.87946538388<br>XLM 22.0321824854265 | | | |
| 3.1.189641 | FRANK DUTZI | ADDRESS REDACTED | | | USDT ERC20 19.9313620829394<br>CEL 1.144801503958B<br>PAX 32.53182104039Z7<br>USDC 36.06553951876đ6<br>USDT ERC20 0.03219110521053226 | | | |
| 3.1.189642 | FRANK E JANESH | ADDRESS REDACTED | | | ADA 89.9625415292392<br>AVAX 180.030333819749<br>BTC 2.196624891610Dı<br>CEL 3167.56575485285<br>DOT 2.8823649478260J7<br>ETH 23.9476473639502<br>LINK 0.12885073053629<br>MATIC 1631.68345671878<br>SNX 23.7820723046147<br>SOL 519.119107560779<br>UNI 0.35485110603557¶<br>USDC 13063.470729385S<br>USDT ERC20 1.186621347165155<br>XLM 0.218484200191514 | USDC 1000 | | |
| 3.1.189643 | FRANK EBERS | ADDRESS REDACTED | | | USDT ERC20 0.023211192227D04§ | | | |
| 3.1.189644 | FRANK ECHEVARRIA | ADDRESS REDACTED | | Yes | ADA 6.90095063568369<br>BTC 0.110961030008182<br>CEL 52.37717927006ı<br>USDC 291.753734084939 | | | BTC 0.34843205574912B |
| 3.1.189645 | FRANK EDWARD WILHELM III | ADDRESS REDACTED | | Yes | BTC 2.343459747398Sø<br>ETH 0.5358485264206G9<br>MCDAI 31.8514102104326<br>USDC 20.7800047509089B | BTC 0.00000004734480862<br>USDC 4.28267864414239 | | BTC 1.3653779067493 |
| 3.1.189646 | FRANK EICHHORN | ADDRESS REDACTED | | | BTC 0.017663143971291S | | | |
| 3.1.189647 | FRANK EIGENBROD | ADDRESS REDACTED | | | BTC 0.02466312066581Z | | | |
| 3.1.189648 | FRANK ELIESA | ADDRESS REDACTED | | | BTC 0.1771286367530S3<br>CEL 2.82511043941143<br>DOT 45.797471918314J<br>ETH 2.21815131895767<br>LINK 52.7377025608317<br>MATIC 597.6558399818724<br>SNX 80.888486461007B | | | |
| 3.1.189649 | FRANK ELWOOD MEHRER | ADDRESS REDACTED | | | BTC 0.120880254712967<br>CEL 82.217968406721Z<br>USDC 579.9296055338 | | | |
| 3.1.189650 | FRANK EMMANUEL | ADDRESS REDACTED | | | BTC 0.0095822372293731Z<br>CEL 2.34962362197487<br>LUNC 5.5371036920346<br>USDT ERC20 0.0000008185308631553 | | | |
| 3.1.189651 | FRANK ENOANYI ABANGE | ADDRESS REDACTED | | | AVAX 31.0544939663214<br>ETH 0.0016179360599348<br>SNX 123.6393580584341 | | | |
| 3.1.189652 | FRANK ESCOBEDO | ADDRESS REDACTED | | | BTC 0.0039190748520813G<br>USDC 1.34584060582291 | | | |
| 3.1.189653 | FRANK ESPOSITO | ADDRESS REDACTED | | | BNT 0.027580200662215J<br>BTC 0.0000000124590738ı<br>CEL 0.0044576659674D823 | | | |
| 3.1.189654 | FRANK ESTRADA | ADDRESS REDACTED | | | BTC 1.1416614834129B6-06<br>ETH 9.4800541606293BE-05<br>PAXG 0.0002898429045462<br>USDC 0.0183956342209773<br>USDC 0.114156755484685<br>USDT ERC20 0.2807208482397S4 | ADA 0.0000004414696129 | | |
| 3.1.189655 | FRANK EVANS | ADDRESS REDACTED | | | BAT 0.1808762242804S<br>BTC 0.0000018555734103J3<br>ETH 0.0004363017473052 | | | |
| 3.1.189656 | FRANK EVEN THODE | ADDRESS REDACTED | | | ADA 100.446288962806<br>BTC 0.000121435194424656<br>ETH 0.0018525913368187 | | | |
| 3.1.189657 | FRANK FAMIANO | ADDRESS REDACTED | | | BTC 0.0000118305731325J7<br>CEL 1.1514442802407S<br>SGB 3301.8712467B572<br>XRP 0.0000007668765588Z9 | | | |
| 3.1.189658 | FRANK FAZIO | ADDRESS REDACTED | | | ADA 0.0003537493433579B6<br>BTC 0.0001540758522431Zı<br>DOT 0.0000297251844429<br>ETH 0.0000017829615175J7<br>LINK 0.0000953404073014ı7<br>MATIC 0.00165437081403B1<br>SOL 0.000036234766465992<br>UNI 0.001661613095897<br>USDC 0.010659541027863B | ADA 0.47331749970055ı<br>BTC 0.0000006541846511114<br>DOT 0.0181630042042935ı<br>ETH 0.003815910719786B<br>LINK 0.01611465941577<br>MATIC 1.2508504005236<br>USDC 0.00122885086910031 | | |
| 3.1.189659 | FRANK FEAST | ADDRESS REDACTED | | | ETH 0.00003055538686502<br>MATIC 0.037934560544872 | | | |
| 3.1.189660 | FRANK FEDERICO | ADDRESS REDACTED | | | XRP 3.820126581225S | | | |
| 3.1.189661 | FRANK FEHLAUER | ADDRESS REDACTED | | | BTC 0.00000160360858121 | | | |
| 3.1.189662 | FRANK FENHAHN | ADDRESS REDACTED | | | BTC 0.0001113661198272B | | | |
| 3.1.189663 | FRANK FERIDONI | ADDRESS REDACTED | | | AAVE 22.3676813661S4<br>ADA 15128.5703818468<br>AVAX 31.091597377572Z<br>BTC 0.0017084677582821J7<br>DOT 685.852145231J6<br>ETH 0.02141390429423ı2<br>LUNC 185.143595247606<br>MATIC 31500.5939437516<br>SNX 315.023200958807<br>USDC 1.08046472777277<br>XLM 15179.2547408502<br>XRP 15284.673639 | ETH 28.357306485060J<br>LUNC 30.74466<br>XRP 2548.695555 | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.189664 | FRANK FERGUSON | ADDRESS REDACTED | | | BTC 0.0000016563071339E38<br>MCDAI 2.06979050129977<br>SNX 0.15728196556166 | | | |
| 3.1.189665 | FRANK FERRARO | ADDRESS REDACTED | | | BTC 0.32208718560278E8<br>ETH 1.42912114063086 | | | |
| 3.1.189666 | FRANK FERRELL | ADDRESS REDACTED | | | BTC 0.0330897124006628 | | | |
| 3.1.189667 | FRANK FILANKEMBO | ADDRESS REDACTED | | | AAVE 2.27766829<br>ADA 340.488817<br>BTC 0.03477215<br>CEL 92.5705746527506<br>DOT 17.8367612<br>ETH 0.44854912<br>MATIC 235.14792916<br>SNR 58.6476165 | | | |
| 3.1.189668 | FRANK FILODA | ADDRESS REDACTED | | | BTC 0.00076175386209J081<br>CEL 2.90594431774804<br>USDC 21.8645 | | | |
| 3.1.189669 | FRANK FINDEISEN | ADDRESS REDACTED | | | BCH 0.51660826216580 7<br>BTC 0.05500014860139 38<br>DASH 2.154458972040 82<br>ETH 6.84810635304247 9<br>XLM 0.08819017A680607<br>ZEC 3.05805432094057 | | | |
| 3.1.189670 | FRANK FISCHLI | ADDRESS REDACTED | | | BTC 0.07129229617032 24<br>CEL 232.05190473862 6<br>ETH 3.37211459837423 | | | |
| 3.1.189671 | FRANK FOLINO | ADDRESS REDACTED | | | BTC 0.00045319115549454 6<br>ETH 0.00000193287511653 7<br>XLM 1373.8419015939 7 | | | |
| 3.1.189672 | FRANK FOLKERT WIENEKAMP | ADDRESS REDACTED | | | BTC 3.54630808729999E-08 | | | |
| 3.1.189673 | FRANK FORSYTHE | ADDRESS REDACTED | | | ETH 0.00440420680819 97 | | | |
| 3.1.189674 | FRANK FOX | ADDRESS REDACTED | | | BTC 0.00000219344265841 5<br>CEL 9.67077276349898<br>EOS 0.386163798180277<br>ETH 0.00674399209757976<br>MCDAI 0.0049279329718904 9<br>SGB 0.671488500480349<br>XRP 4.39246766915338 | | | |
| 3.1.189675 | FRANK FRANCHETTO | ADDRESS REDACTED | | | BTC 0.00132531328829442 | | | |
| 3.1.189676 | FRANK FRANCO | ADDRESS REDACTED | | | BTC 0.00000107143739381 2 | | | |
| 3.1.189677 | FRANK FRASCA | ADDRESS REDACTED | | | CEL 1.07825572313525 | | | |
| 3.1.189678 | FRANK FRIEDRICH BUßER | ADDRESS REDACTED | | | BTC 0.124550773193304 | | | |
| 3.1.189679 | FRANK FROMM | ADDRESS REDACTED | | | BTC 0.025176593046785<br>ETH 3.1682186266 | | | |
| 3.1.189680 | FRANK FURMAN | ADDRESS REDACTED | | | BTC 0.00129950016423978<br>ETH 0.184780505557273 | | | |
| 3.1.189681 | FRANK GALICIA | ADDRESS REDACTED | | | ADA 113.14177712583 | | | |
| 3.1.189682 | FRANK GAMBOA III | ADDRESS REDACTED | | | BTC 0.0087171109001258 | | | |
| 3.1.189683 | FRANK GARCIA | ADDRESS REDACTED | | | USDC 0.886710067109831<br>XRP 0.732769785067044 | | | |
| 3.1.189684 | FRANK GARCIA | ADDRESS REDACTED | | | USDC 104.541056818053 | | | |
| 3.1.189685 | FRANK GARCIA | ADDRESS REDACTED | | | ADA 471.53702018929 6<br>BTC 0.00213221135295608<br>ETH 0.1793823961679 45<br>LTC 0.00007829406868578<br>USDC 0.485440922275048 | | | |
| 3.1.189686 | FRANK GARCIA RODRIGUEZ | ADDRESS REDACTED | | Yes | AVAX 63.3338909801237<br>BCH 1.80614272820031<br>BTC 0.10517900579415<br>ETH 6.44856538424693<br>LUNC 14.2047148312627<br>MANA 497.701919452283<br>MATIC 9278.56777965423<br>PAX 0.0393955648792119<br>SOL 135.04095965749<br>UNI 111.947185865987<br>USDC 34.489912317446 | | | BTC 0.9878714411243935 |
| 3.1.189687 | FRANK GARCIARUBIO | ADDRESS REDACTED | | | BCH 0.0009229882925019 15<br>BTC 0.00001556368714125 2<br>ETH 0.00080076569258038<br>LINK 0.0314333995303655<br>LTC 0.00016458168270379<br>PAX 1.736378161408 2 | | | |
| 3.1.189688 | FRANK GASSER | ADDRESS REDACTED | | | BTC 0.0000118384906309 03 | | | |
| 3.1.189689 | FRANK GASSER | ADDRESS REDACTED | | | BTC 0.00000000716239526 6<br>CEL 0.07770946993489 | | | |
| 3.1.189690 | FRANK GERALD, III VELOCE | ADDRESS REDACTED | | | AAVE 0.0016959534996797<br>BTC 0.00294761748345390 3<br>ETH 0.001621477679179 55<br>LINK 0.020950893036578<br>LTC 0.00499030005426938<br>SNX 0.361689318008139 | AAVE 3.318639191288 7<br>BTC 0.0329897782629687<br>ETH 1.2093450755201 9<br>LINK 52.5469996783006<br>LTC 12.5159636122103<br>SNX 118.7175040041 65 | | |
| 3.1.189691 | FRANK GERARD NYHUIS | ADDRESS REDACTED | | | ADA 351.52931731314 8<br>BTC 0.028325882919785<br>CEL 0.2201073325 77688<br>ETH 0.324793688870244<br>XRP 8309.38262758451 | | | |
| 3.1.189692 | FRANK GEVERT | ADDRESS REDACTED | | | CEL 86.9380281548225<br>DOT 13.5<br>ETH 1.10843586 | | | |
| 3.1.189693 | FRANK GIEGER | ADDRESS REDACTED | | | ADA 502.245410113624<br>BTC 0.00110278815490376<br>ETH 0.523580063794903<br>LTC 0.00357329740672338<br>SNX 0.5595331057801 35<br>USDC 1.254863493142 37 | SNX 0.0030551912104032 6<br>USDC 0.00456586830426378 | | |
| 3.1.189694 | FRANK GILLETTE | ADDRESS REDACTED | | | USDC 0.09529544865196 48 | | | |
| 3.1.189695 | FRANK GLOVER | ADDRESS REDACTED | | | ETH 16.7241000980241<br>MCDAI 0.0240015809524693 | | | |
| 3.1.189696 | FRANK GONZALES | ADDRESS REDACTED | | | CEL 0.99649118655847<br>USDT ERC20 17.57 | | | |
| 3.1.189697 | FRANK GONZALES | ADDRESS REDACTED | | | MATIC 288.954311683016 | | | |
| 3.1.189698 | FRANK GONZALEZ | ADDRESS REDACTED | | | BTC 0.000006657644209602 | | | |
| 3.1.189699 | FRANK GONZALEZ | ADDRESS REDACTED | | | XLM 20.3296297837357<br>ADA 0.0310452263805346 | | | |
| 3.1.189700 | FRANK GREENHALGH | ADDRESS REDACTED | | | USDC 108.636261887394<br>BTC 0.0013781933676247 1<br>CEL 26.1087325848931<br>XLM 9.49135931124301 | | | |
| 3.1.189701 | FRANK GREEVEN | ADDRESS REDACTED | | | BTC 0.000165321454389881<br>CEL 1.18305808984631<br>ETH 0.000130947719345 5<br>LINK 0.133569095603483<br>MATIC 6.65706317333827 | | | |
| 3.1.189702 | FRANK GROENENDAAL | ADDRESS REDACTED | | | BCH 0.02986954<br>BTC 0.02414907<br>CEL 6.2322090903159 5<br>ETH 0.03702253<br>SNX 7.18 | | | |
| 3.1.189703 | FRANK GRORMANN | ADDRESS REDACTED | | | BTC 0.00000164162741105 | | | |
| 3.1.189704 | FRANK GROZEL | ADDRESS REDACTED | | | BTC 0.2675402002005 2<br>ETH 7.18716461996732 | | | |
| 3.1.189705 | FRANK GUSSINKLO | ADDRESS REDACTED | | | BCH 1.01346279<br>CEL 116.325415972 67<br>DOT 2<br>ETH 0.06977117 | | | |
| 3.1.189706 | FRANK GUTHMANN | ADDRESS REDACTED | | | BTC 0.00118105586394236<br>CEL 1.29364873716344 | | | |
| 3.1.189707 | FRANK GUTIERREZ | ADDRESS REDACTED | | | BTC 0.00075482030279448<br>XLM 832.994678421661 | | | |
| 3.1.189708 | FRANK HACKENBERG | ADDRESS REDACTED | | | BTC 0.000032346669884591 | | | |
| 3.1.189709 | FRANK HAHNDORF | ADDRESS REDACTED | | | BTC 0.0100353482992388 | | | |
| 3.1.189710 | FRANK HALL | ADDRESS REDACTED | | | BTC 0.000012768625626572 | | | |
| 3.1.189711 | FRANK HANCOR | ADDRESS REDACTED | | | CEL 52.633824721110 2<br>XRP 0.176064 | | | |
| 3.1.189712 | FRANK HARRY FICHTNER | ADDRESS REDACTED | | | BTC 0.00000000407350598 | | | |
| 3.1.189713 | FRANK HARTMAN | ADDRESS REDACTED | | | ADA 0.014600065681257<br>BTC 0.000000143629366984<br>CEL 4.21339785170382<br>ETH 2.86580496637949E-05<br>USDC 893.469666018645 | | | |
| 3.1.189714 | FRANK HASKIN CLARK III | ADDRESS REDACTED | | | BTC 0.002000926917851 64909<br>ETH 0.20431450585 4699 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.189715 | FRANK HASSO KÖRNER | ADDRESS REDACTED | | | BTC 0.0182287247D2801 | | | |
| 3.1.189716 | FRANK HEIDENREICH | ADDRESS REDACTED | | | BTC 0.0001120388D7275<br>CEL 1.141787207107Z9<br>USDC 3732.2630895432G | | | |
| 3.1.189717 | FRANK HEIMANNS | ADDRESS REDACTED | | | BTC 0.0000098885280224A | | | |
| 3.1.189718 | FRANK HEINRICH ROHDE | ADDRESS REDACTED | | | BTC 0.0001906505523473S6 | | | |
| 3.1.189719 | FRANK HEINZ KUNDE | ADDRESS REDACTED | | | BTC 0.00005265111307O799 | | | |
| 3.1.189720 | FRANK HELMUT RETZMANN | ADDRESS REDACTED | | | BTC 0.0016323556253325A | | | |
| 3.1.189721 | FRANK HENTZEL | ADDRESS REDACTED | | | BTC 0.038314974340378 | | | |
| 3.1.189722 | FRANK HEPWORTH | ADDRESS REDACTED | | | AAVE 0.0051628600641I2934<br>BTC 0.0005438680400T1908 | | | |
| 3.1.189723 | FRANK HERICK | ADDRESS REDACTED | | | BTC 0.0012779059841337Z | | | |
| 3.1.189724 | FRANK HERMANS | ADDRESS REDACTED | | | BTC 0.00009800728941271Z<br>DOT 0.0027204474586488S<br>LTC 0.00057022481875214Z<br>USDC 9.1988821111B7327 | | | |
| 3.1.189725 | FRANK HERNANDEZ | ADDRESS REDACTED | | | BTC 0.0020804503744942<br>USDC 5148.9651050398S | BTC 0.00235604561304306 | | |
| 3.1.189726 | FRANK HERNANDEZ | ADDRESS REDACTED | | | BTC 0.0000022794303595S18<br>CEL 0.7402399462Z3425<br>COMP 0.00229063508833915<br>EOS 4.15568585979068<br>ETH 0.000031686848974I9<br>LINK 0.000570798040462933<br>LTC 0.00617284223312903<br>MATIC 0.71640681436375T<br>UNI 0.0221131161650115<br>XLM 0.28064221335192Z<br>ZRX 0.00977636909016I4 | | BTC 0.00000750937331969<br>ETH 0.0000451189023316493<br>LINK 1.56156353768255<br>MATIC 0.0022000867361743S<br>UNI 0.000514450143373985<br>XLM 0.2187664504177T8<br>ZRX 93.2806609884095 | |
| 3.1.189727 | FRANK HERNANDEZ | ADDRESS REDACTED | | | ADA 0.2275375169595S6<br>BTC 0.11462366914351I<br>ETH 0.90137254258B13 | | | |
| 3.1.189728 | FRANK HERR | ADDRESS REDACTED | | | BTC 0.0088123571197132<br>CEL 12.744127478D719 | | | |
| 3.1.189729 | FRANK HIEB | ADDRESS REDACTED | | | BTC 0.0368119819056G26 | | | |
| 3.1.189730 | FRANK HIETLAND | ADDRESS REDACTED | | | CEL 1.1565393824662 | | | |
| 3.1.189731 | FRANK HINEK | ADDRESS REDACTED | | | BTC 1.887377699999991I-11<br>CEL 108223.0576084I9<br>GUSD 0.00019547037225679<br>USDC 0.000000002183077I61<br>XLM 9.381000299999999E-11 | BTC 0.00000000410951316G<br>GUSD 0.14183651306554S<br>USDC 0.00000059950544244I3<br>XLM 0.16976044962454 | | |
| 3.1.189732 | FRANK HINKELMANNS | ADDRESS REDACTED | | | BTC 0.0608985101909248 | | | |
| 3.1.189733 | FRANK HIRAM STOVER V | ADDRESS REDACTED | | | AAVE 2.2855750352664A<br>BTC 0.000091532597969327<br>ETH 2.76604031119179E-05<br>LTC 0.51648228248966<br>MATIC 0.097329816667416Z<br>SNX 20.899374617A101<br>USDC 0.54909186967146 | BTC 0.0000000061696836B9<br>USDC 0.128748712698669 | | |
| 3.1.189734 | FRANK HOFFMAN | ADDRESS REDACTED | | | BTC 0.000206606959O05S<br>ETH 0.0010816545696394<br>LINK 76.327443108791<br>MATIC 1178.46278198777<br>USDC 2733.51111055379<br>XLM 2265.124211220I49 | BTC 0.0000000017964202066 | | |
| 3.1.189735 | FRANK HOLDEN | ADDRESS REDACTED | | | BTC 0.0030009198572527 | | | |
| 3.1.189736 | FRANK HOLGUIN | ADDRESS REDACTED | | | USDC 632.25616749201S<br>BTC 0.00464835151149993<br>ETH 0.799123501245284<br>USDC 0.63814986630425Z | | USDC 618.708272344688 | |
| 3.1.189737 | FRANK HOLSEKER INGVALDSEN | ADDRESS REDACTED | | | BTC 0.0000003378975074S6 | | | |
| 3.1.189738 | FRANK HORACE MOORE III | ADDRESS REDACTED | | | BTC 0.0374078795100986<br>CEL 66461.6550920364<br>ETH 0.48148596490608 | | | |
| 3.1.189739 | FRANK HORMANSDORFER | ADDRESS REDACTED | | | BTC 0.0012222339505145I9<br>PAKG 1.02348191443553 | | | |
| 3.1.189740 | FRANK HOYLE 3RD BREWER | ADDRESS REDACTED | | | ADA 13.8237217305429<br>BTC 0.0009433645311124682<br>ETH 0.0074371689596796 | | | |
| 3.1.189741 | FRANK HUANG | ADDRESS REDACTED | | | ADA 0.3401026418398I1<br>BTC 0.0000490425802095I36 | | | |
| 3.1.189742 | FRANK HUBER | ADDRESS REDACTED | | | BSV 0.366852732144628<br>XLM 1.396773113D5657 | | | |
| 3.1.189743 | FRANK HUBREGTSE | ADDRESS REDACTED | | | BTC 0.0009957418138O6162<br>CEL 1786.42794926905<br>DOT 2062.87672992<br>XLM 92263.2133275 | | | |
| 3.1.189744 | FRANK HUET | ADDRESS REDACTED | | | BTC 0.0000063739028806<br>CEL 0.0196321864582974<br>ETH 0.00000553713815198 | | | |
| 3.1.189745 | FRANK HUNTER | ADDRESS REDACTED | | | BTC 0.00000300777969990S | | | |
| 3.1.189746 | FRANK ICHEL | ADDRESS REDACTED | | | AAVE 0.0016919147574269B<br>AVAX 0.0015258692380253S9<br>BTC 0.00005617763712379A<br>ETH 0.000272306258525964<br>MATIC 0.23316306655153Z<br>MCDAI 0.0100815153104924<br>SNX 0.25691683062457 | AVAX 0.0002124911617068B8<br>BTC 0.00000000578799887J3<br>MCDAI 5.38589046779391<br>USDC 0.005 | | |
| 3.1.189747 | FRANK IDAMA | ADDRESS REDACTED | | | CEL 0.4446056458962J33 | | | |
| 3.1.189748 | FRANK IFEANYICHUKWU ENE | ADDRESS REDACTED | | | | BTC 0.0024015940721I0018<br>USDC 450<br>USDT ERC20 210 | | |
| 3.1.189749 | FRANK IMBRUGLIA | ADDRESS REDACTED | | | ETH 0.00004867846317B072<br>MATIC 13.0754314549973 | | | |
| 3.1.189750 | FRANK IP | ADDRESS REDACTED | | | BNB 1.06994188285338 | | | |
| 3.1.189751 | FRANK IZZO | ADDRESS REDACTED | | | BTC 0.0011141812010798<br>CEL 57.9259304410328<br>ETH 2.5502429681B304 | | | |
| 3.1.189752 | FRANK J VAN DORSOUW | ADDRESS REDACTED | | | BTC 0.006562364876652 | | | |
| 3.1.189753 | FRANK JACOB | ADDRESS REDACTED | | | BTC 0.0000001364548B1616 | | | |
| 3.1.189754 | FRANK JAMES ALFANO | ADDRESS REDACTED | | | BTC 0.000028688655524406<br>LINK 0.0162703225281832<br>MATIC 0.663758100796437 | BTC 0.00000000433425B5128 | | |
| 3.1.189755 | FRANK JAMES CHAUVIN | ADDRESS REDACTED | | | ADA 0.82911582833631B<br>BTC 1.01949677567962<br>CEL 0.000514459386644823<br>DOT 0.11161510816193S<br>ETH 7.23110675263778<br>UNI 0.000000694708089467<br>USDC 3934.31612389528 | ADA 2.11939686166463<br>CEL 0.947680177960B93<br>DOT 0.000026531814B1987<br>UNI 0.026010510006346628 | USDC 3796.601 | |
| 3.1.189756 | FRANK JANSEN | ADDRESS REDACTED | | | BTC 0.000117932175328004<br>ETH 0.000194078790542581<br>LUNC 0.009405800454988666 | | | |
| 3.1.189757 | FRANK JANSEN | ADDRESS REDACTED | | | BTC 0.00010383571923I14<br>CEL 60.852618799096B<br>ETH 0.13152643 | | | |
| 3.1.189758 | FRANK JÄRVINEN | ADDRESS REDACTED | | | BTC 0.00085002<br>CEL 11.3717313085743 | | | |
| 3.1.189759 | FRANK JASON TUZZOLINO | ADDRESS REDACTED | | | ADA 140.64012802716Z<br>BTC 1.00902502869539<br>LTC 3.93841297072596<br>SOL 27.0583009B80935 | CEL 45.2488687782805 | | |
| 3.1.189760 | FRANK JAWOR | ADDRESS REDACTED | | | ADA 0.078421108528901<br>BTC 0.00354740704835191<br>CEL 1.143398328996B4<br>DASH 0.00064070790123452T<br>ETH 4.11449516823969E-05<br>LTC 0.00005005805855272I9<br>MCDAI 0.020319004857141B<br>USDC 0.00135077830173A1 | | | |
| 3.1.189761 | FRANK JENSEN | ADDRESS REDACTED | | | BTC 0.0665053696258131<br>ETH 8.45516660014619 | | | |
| 3.1.189762 | FRANK JIMENEZ | ADDRESS REDACTED | | | BTC 0.00000115115757Z312<br>DOT 1.0493639013657J3<br>ETH 0.00000174991047240B<br>USDC 0.0302534693664373<br>USDT ERC20 8.82225573808Z8 | | | |
| 3.1.189763 | FRANK JOHANSEN | ADDRESS REDACTED | | | ADA 62.5241773239687<br>BTC 0.001065363104557T8<br>CEL 0.0097688567283701I<br>MATIC 278.781081408B | | | |
| 3.1.189764 | FRANK JOHN | ADDRESS REDACTED | | | BTC 0.00008046130277006<br>USDT ERC20 0.2097128191575D9 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.189765 | FRANK JOHN JR PEDERSEN | ADDRESS REDACTED | | | AAVE 2.0280490365573<br>ADA 1452.40068772114<br>BAT 0.91770523061156<br>BTC 0.00007621166241 4582<br>CEL 640.84472573928 5<br>COMP 1.55402984499357<br>DASH 5.71337111610548<br>DOT 165.34179074151 8<br>EOS 380.40790489507 8<br>ETH 0.00172226781813 472<br>LINK 0.242021526325987<br>LTC 0.00716270368668 535<br>MANA 1668.73836849862<br>OMG 732.95322230870 7<br>PAXG 0.002938724381373 04<br>SGB 3717.41905114223<br>SNX 13.18907240680 55<br>UNI 72.60187801251 78<br>USDC 189.78603877879 7<br>USDT ERC20 5.770669696945058<br>XLM 18965.8906292004<br>XRP 0.00000041096062883 8<br>ZRX 2133.322963825 52 | | | |
| 3.1.189766 | FRANK JOHN REILLY | ADDRESS REDACTED | | | SOL 26.204917087266 7 | | | |
| 3.1.189767 | FRANK JORGENSEN | ADDRESS REDACTED | | | BTC 0.00228394 | | | |
| | | | | | USDC 0.429257 | | | |
| 3.1.189768 | FRANK JOSEPH LAW | ADDRESS REDACTED | | | ADA 10155.75226537 3<br>BTC 1.01271013504535<br>ETH 1.32221748071643<br>MANA 482.46248929883 6<br>SOL 6.57880039359269 | ADA 2840.895132<br>SOL 299.211520089 | | |
| 3.1.189769 | FRANK JOSEPH LOURO | ADDRESS REDACTED | | | BTC 0.35001190074637 9<br>CEL 44.1137918692237<br>ETH 0.02874593723998<br>MANA 29.4980306598743<br>USDC 101.145273592801<br>UST 71.840734919072 9 | | | |
| 3.1.189770 | FRANK JOSEPH ZAMBRINI III | ADDRESS REDACTED | | | LINCH 722.041894708838<br>ETH 2.69525234431745<br>UNI 366.127241352783<br>USDC 518.251234044349 | | | |
| 3.1.189771 | FRANK KARL HERB FREUDENBERGER | ADDRESS REDACTED | | | BTC 0.31602711355952 3 | | | |
| 3.1.189772 | FRANK KEMPF | ADDRESS REDACTED | | | BTC 0.01604415920828376 | | | |
| 3.1.189773 | FRANK KEMPS | ADDRESS REDACTED | | | CEL 0.00926634676575 1 | | | |
| | | | | | CEL 0.089097240733197 5<br>DOT 6.363362662191 18 | | | |
| 3.1.189774 | FRANK KIDENYA | ADDRESS REDACTED | | | BTC 0.00034728844548 1481<br>CEL 43.0656418327169<br>EOS 0.00034391249873134<br>ETH 0.00547745374883572<br>SGB 4330.2811301 1632<br>USDC 30.6526468473139<br>XRP 0.0000047303887273 8 | | | |
| 3.1.189775 | FRANK KILLER | ADDRESS REDACTED | | | BTC 0.00099062629252 68 | | | |
| 3.1.189776 | FRANK KIM KEYES | ADDRESS REDACTED | | | ETH 0.01500628616113482 | | | |
| 3.1.189777 | FRANK KLINGA | ADDRESS REDACTED | | | BTC 0.00002133994566863 3<br>DOT 10.555410336717<br>MATIC 597.047586662049<br>USDC 3.09546637051604<br>XLM 37.3650635514601 | BTC 0.0000000895215595 2<br>USDC 0.000006820521933593 | | |
| 3.1.189778 | FRANK KÖKENHOFF | ADDRESS REDACTED | | | BTC 3.4452515654999996-07 | | | |
| 3.1.189779 | FRANK KOKMEIJER | ADDRESS REDACTED | | | BTC 0.00015048926442882<br>CEL 0.16186580251874 5<br>ETH 0.00096124145897 1345<br>LTC 0.00054190929283725 | | | |
| 3.1.189780 | FRANK KOOIJMAN | ADDRESS REDACTED | | | BTC 0.22151036676241 | | | |
| 3.1.189781 | FRANK KOOTTE | ADDRESS REDACTED | | | ADA 0.32889298900411 4<br>BNB 0.00130438961262215<br>BTC 0.05200602319 19924<br>CEL 0.19320519624494<br>USDC 240.38605175554 9<br>XLM 0.00558206067001199 | | | |
| 3.1.189782 | FRANK KOSLOSKY | ADDRESS REDACTED | | | BTC 0.00045179438865571 | | | |
| 3.1.189783 | FRANK KOSMAN | ADDRESS REDACTED | | | BTC 0.00080281564606714<br>MATIC 501.386748605083<br>SNX 118.511274930261 | | | |
| 3.1.189784 | FRANK KOSTER | ADDRESS REDACTED | | | ADA 0.38516171163127<br>AVAX 5.73123585836074<br>BNB 0.00182414079057203<br>BTC 0.01994303739959653<br>EOS 0.02649774137212366<br>ETH 1.17934957935189<br>LINK 4.61545331049659<br>LTC 1.81554679697761<br>LUNC 6.18962405810294<br>MATIC 1336.41183141349<br>SNX 53.2845109362457<br>USDT ERC20 36.396465425 7774<br>XLM 308.829416117866<br>XRP 825.038615079556 | | | |
| 3.1.189785 | FRANK KOTCH | ADDRESS REDACTED | | | ETH 0.00004422749870918 | | | |
| 3.1.189786 | FRANK KREGLOE | ADDRESS REDACTED | | | LTC 1.02173288286615 | LTC 0.24175127 | | |
| 3.1.189787 | FRANK KREHER | ADDRESS REDACTED | | | BTC 0.000002015099248786 | | | |
| 3.1.189788 | FRANK KROON | ADDRESS REDACTED | | | ADA 3379.10495816987<br>AVAX 0.0436455873712888<br>BTC 0.00000208814082461<br>CEL 0.27692153119442217<br>MATIC 10104.9491342528<br>USDC 0.0447972832059533 | | | |
| 3.1.189789 | FRANK KRUEGER | ADDRESS REDACTED | | | BTC 0.00087974537213351<br>ETH 0.02689141493868856<br>MCDAI 10.61009919469974<br>TUSD 41.0123805529966<br>USDC 108.833230988756 | BTC 1.38522191111885<br>ETH 19.6525513266258<br>MCDAI 10210.2833896683<br>TUSD 25836.0158377092<br>USDC 114397.13465401B | | |
| 3.1.189790 | FRANK KU | ADDRESS REDACTED | | | AAVE 0.001204289225 13019<br>ADA 14.8045348247678<br>BTC 0.00188833437806668<br>DOT 357.93487473031 2<br>ETH 29.26822578607 04<br>LINK 0.11827006369582<br>MANA 60.327259496853 3<br>MATIC 17.6651482869767<br>XLM 18.3431323392216 | AAVE 1.06955954425323<br>ADA 0.0000009647090201 57<br>BTC 3.26005765495423<br>LINK 0.00000024812434046 3<br>MATIC 0.00000073392355201 4 | | |
| 3.1.189791 | FRANK KURT RASSL | ADDRESS REDACTED | | | XLM 0.0000004180918058 5 | | | |
| 3.1.189792 | FRANK LACY | ADDRESS REDACTED | | | BTC 0.00077449174896052<br>ETH 5.01183483629428<br>GUSD 10738.469697572 6 | | | |
| 3.1.189793 | FRANK LANG | ADDRESS REDACTED | | | AAVE 0.08348611127725412<br>BTC 0.001354227430083 57<br>CEL 1.66273897752586<br>ETH 0.05801330040943 9<br>KNC 1.05042165061765<br>MANA 5.52085836462642<br>MATIC 17.29705348291 4<br>SNX 5.37780808892257<br>UNI 0.50281772395 115 | | | |
| 3.1.189794 | FRANK LANZA | ADDRESS REDACTED | | | BTC 0.11725408841469<br>MCDAI 42.3537372479983<br>UNI 149.114638342795<br>XLM 1268.52655196447 | | | |
| 3.1.189795 | FRANK LAPRE | ADDRESS REDACTED | | | ADA 0.00474611369980101<br>BTC 0.0025940333817904 3<br>CEL 18.4329823172801<br>DOT 0.00421640133034899<br>ETH 0.04016210561846616<br>LINK 0.19196545387802 3<br>LTC 0.00809878751939055<br>LUNC 133.697433437716<br>MANA 0.40155732774850 9<br>MATIC 103.257638016237<br>PAXG 0.00000279228976360 4<br>SGB 222.063917704663<br>UNI 0.03696967086373 6<br>USDC 75.4288844411444 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE # LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.189796 | FRANK LATINO | ADDRESS REDACTED | | | USDC 0.39319816628639 | | | |
| 3.1.189797 | FRANK LAUDAHN | ADDRESS REDACTED | | | BTC 0.00001715630520922 | | | |
| 3.1.189798 | FRANK LAUMANN | ADDRESS REDACTED | | | BTC 9.9463670055089E-05 | | | |
| 3.1.189799 | FRANK LEE | ADDRESS REDACTED | | | BTC 8.3734185729999E-09 | | | |
| | | | | | CEL 0.0100264950173796 | | | |
| | | | | | ETH 0.095687228250837 | | | |
| 3.1.189800 | FRANK LEE | ADDRESS REDACTED | | | BTC 0.00274658504430715 | | | |
| | | | | | CEL 0.0673745508505063 | | | |
| | | | | | ETH 0.000371605871322486 | | | |
| 3.1.189801 | FRANK LEE | ADDRESS REDACTED | | | BTC 0.00000049950920989 | | | BTC 0.0000000076700150111 |
| | | | | | ETH 0.0000328825670853169 | | | |
| | | | | | USDC 1.91660094312174 | | | |
| 3.1.189802 | FRANK LEE LIN | ADDRESS REDACTED | | | BTC 0.00000169018010187 | BTC 0.0011876559037711 | | |
| | | | | | ETH 0.2381235900705 | CEL 121.299898229385 | | |
| 3.1.189803 | FRANK LEGEL | ADDRESS REDACTED | | | BTC 0.10136261645462 | | | |
| 3.1.189804 | FRANK LEMBO | ADDRESS REDACTED | | | BTC 0.10791732381463 | | | |
| | | | | | CEL 1.11614812043505 | | | |
| | | | | | EOS 4.19641525305676 | | | |
| | | | | | ETH 0.000518653223910375 | | | |
| | | | | | USDC 0.0106352929987172 | | | |
| | | | | | XLM 0.036291645360726B | | | |
| 3.1.189805 | FRANK LENOCI | ADDRESS REDACTED | | | CEL 1.06692494574628 | | | |
| 3.1.189806 | FRANK LEONARDO | ADDRESS REDACTED | | | BTC 0.510667032408464 | BTC 0.00069882032796729 | | |
| | | | | | CEL 1.17631632322261 | ETH 0.00783591705843461 | | |
| | | | | | ETH 0.305435804827884 | MIDAI 5 | | |
| | | | | | MCDAI 0.197212860.1934 | | | |
| | | | | | SGB 602 0026964091.36 | | | |
| | | | | | XRP 12.3098608535328 | | | |
| 3.1.189807 | FRANK LEONETTE | ADDRESS REDACTED | | | BAT 0.0000.5117 | | | |
| | | | | | BTC 0.0026680497854381S | | | |
| | | | | | CEL 277.427478739617 | | | |
| | | | | | XRP 39085.251743 | | | |
| 3.1.189808 | FRANK LERMA | ADDRESS REDACTED | | | ADA 2491.43585007011 | BTC 0.87926630835533I7 | | |
| | | | | | BTC 0.000507657811866248 | | | |
| | | | | | DOT 280.2452240254211 | | | |
| | | | | | LINK 140.460086306229 | | | |
| | | | | | MATIC 2744.4944506282211 | | | |
| 3.1.189809 | FRANK LEUCHTENBERGER | ADDRESS REDACTED | | | BTC 0.00011727213676401J3 | | | |
| | | | | | CEL 0.0392311892455507 | | | |
| | | | | | ETH 0.0749467200175552 | | | |
| | | | | | LTC 0.00009695972770077 | | | |
| | | | | | LUNC 11.1021906437597 | | | |
| 3.1.189810 | FRANK LIAO | ADDRESS REDACTED | | | BTC 0.0095 | | | |
| | | | | | CEL 8.94796282392939 | | | |
| 3.1.189811 | FRANK LIM | ADDRESS REDACTED | | | ETH 0.00079932240064526 | | | |
| 3.1.189812 | FRANK LIN | ADDRESS REDACTED | | | 1UNCH 0.00517305173800127 | BTC 0.00000000281335405 | | |
| | | | | | AAVE 0.038060794940391 | | | |
| | | | | | BAT 0.69064724800627 | | | |
| | | | | | BCH 0.00000126153280509 | | | |
| | | | | | BTC 0.00034981718478084G | | | |
| | | | | | BUSD 0.333909469725777 | | | |
| | | | | | CEL 1063.65933538218 | | | |
| | | | | | DASH 0.0000041100605245911 | | | |
| | | | | | ETH 0.00168521348540472 | | | |
| | | | | | LTC 0.00449423996341J09 | | | |
| | | | | | MANA 0.000559006109488434 | | | |
| | | | | | MATIC 13.121273654072 | | | |
| | | | | | SNX 1.05602815417S | | | |
| | | | | | SUSHI 230.132292233922 | | | |
| | | | | | UNI 0.218445537650483 | | | |
| | | | | | USDC 216.559186405622 | | | |
| | | | | | XLM 0.169345491177006 | | | |
| | | | | | ZEC 0.000145664064450637 | | | |
| 3.1.189813 | FRANK LINDNER | ADDRESS REDACTED | | | ADA 0.764851604403634 | | | |
| | | | | | BTC 0.00528708244648049 | | | |
| | | | | | CEL 0.123262784217988 | | | |
| | | | | | MATIC 90.738806836606J | | | |
| | | | | | USDC 0.569187158799707 | | | |
| 3.1.189814 | FRANK LION | ADDRESS REDACTED | | | AAVE 0.0006143504418523S7 | AAVE 0.00004621477104792 | | |
| | | | | | BTC 0.00000451254522834 | ETC 0.000000009451517407 | | |
| | | | | | COMP 0.000225026703566541 | COMP 0.00016077320386254G | | |
| | | | | | ETC 0.0002943685D124894 | ETC 1.06546177855624 | | |
| | | | | | | USDC 0.002 | | |
| 3.1.189815 | FRANK LIPPS | ADDRESS REDACTED | | | BTC 5.55420903813299E-06 | | | |
| 3.1.189816 | FRANK LLOYD TEH | ADDRESS REDACTED | | | CEL 9.854291851107 | | | |
| | | | | | USDC 0.0077 | | | |
| 3.1.189817 | FRANK LOBUE | ADDRESS REDACTED | | | BTC 8.2947754240999E-08 | BTC 0.00000000902296631 | | |
| | | | | | ETH 0.000002372263011649 | | | |
| | | | | | MCDAI 0.07000509945417S1 | | | |
| | | | | | USDC 0.087383815824065T | | | |
| 3.1.189818 | FRANK LOCATELLI | ADDRESS REDACTED | | | BCH 0.00000006234294055 | | | |
| | | | | | BTC 0.000016100906945622 | | | |
| | | | | | CEL 0.376149554498083 | | | |
| | | | | | ETH 9.285304245824995-06 | | | |
| | | | | | USDC 0.970236556420133 | | | |
| 3.1.189819 | FRANK LOPEMAN | ADDRESS REDACTED | | | ADA 5807.619660833336 | | | |
| | | | | | BTC 0.949320254410458 | | | |
| | | | | | ETH 7.631149228955 | | | |
| | | | | | LINK 102.487615813086 | | | |
| | | | | | MATIC 5421.28648168508 | | | |
| | | | | | USDC 1093.20719746074 | | | |
| | | | | | USDT ERC20 103.470685802342 | | | |
| | | | | | ZEC 50.793076651420J | | | |
| 3.1.189820 | FRANK LORIA | ADDRESS REDACTED | | | ADA 1.89421785335634 | | | |
| | | | | | BTC 0.00000010070593791B | | | |
| | | | | | MATIC 4.656215110663J63 | | | |
| 3.1.189821 | FRANK LOUIS | ADDRESS REDACTED | | | CEL 1.05170130254224 | | | |
| 3.1.189822 | FRANK LOUIS FICADENTI | ADDRESS REDACTED | | | AAVE 0.004086163718715J22 | | ETH 0.00000072104849J3798 | |
| | | | | | BTC 1.02194916829201 | | LUNC 873.596516900213 | |
| | | | | | CEL 0.0150506937319660J3 | | MATIC 0.000000891605909634J69 | |
| | | | | | ETH 6.27986264162783 | | | |
| | | | | | MATIC 101.599736783444 | | | |
| | | | | | SNX 344.774272990643 | | | |
| | | | | | USDC 0.0130328704342102 | | | |
| | | | | | USDT ERC20 0.0104916195407331J7 | | | |
| 3.1.189823 | FRANK LUCATUORTO | ADDRESS REDACTED | | | CEL 66.6666 | | | |
| 3.1.189824 | FRANK LYNGE | ADDRESS REDACTED | | | BTC 0.000890487695420J44 | | | |
| | | | | | ETH 0.024061571675954 | | | |
| | | | | | XLM 137.96056760553G | | | |
| 3.1.189825 | FRANK M DICENZO | ADDRESS REDACTED | | | ADA 1503.56337366656 | BTC 0.0000000055305311537 | | |
| | | | | | BTC 0.000000084994013808S | | | |
| 3.1.189826 | FRANK MACERATO | ADDRESS REDACTED | | | USDC 0.00237711286546899 | | | |
| 3.1.189827 | FRANK MACKAY | ADDRESS REDACTED | | | BTC 0.30317532558J | | | |
| | | | | | CEL 0.60245091865485S | | | |
| | | | | | DOT 53.26999935631J65 | | | |
| | | | | | ETH 0.003711052915284J08 | | | |
| | | | | | MATIC 15.629949761985 | | | |
| | | | | | USDC 0.14569751420824 | | | |
| 3.1.189828 | FRANK MAHER | ADDRESS REDACTED | | | ADA 771.476470824192 | | | |
| | | | | | BTC 0.00012767612391178 | | | |
| | | | | | ETH 0.00238486142184406 | | | |
| | | | | | LINK 47.141283332057G | | | |
| | | | | | MATIC 213.524685614727 | | | |
| | | | | | XRP 1614.232885870J07 | | | |
| 3.1.189829 | FRANK MAIO | ADDRESS REDACTED | | | ETH 2.91564342706162 | GUSD 2200 | | |
| 3.1.189830 | FRANK MAIORANA | ADDRESS REDACTED | | | MATIC 380.40515912583S | | | |
| | | | | | BTC 0.5452575543199J3 | | | |
| | | | | | ETH 2.41669016593881 | | | |
| | | | | | GUSD 6437.05994134633 | | | |
| 3.1.189831 | FRANK MALCOLM BRADLEY | ADDRESS REDACTED | | | BTC 0.00005789976107655J25 | BTC 1.0090123818T7127 | | |
| | | | | | ETH 0.040542918594C749 | ETH 53.17817745387165 | | |
| | | | | | LINK 0.238592535536436 | LINK 656.990709205921 | | |
| | | | | | LTC 0.000249175154489291 | SNX 47.2991809004289 | | |
| | | | | | MANA 0.069016058469926 | USDC 1005.91867106198 | | |
| | | | | | MATIC 2.44596525064892 | ZRX 6380.42673401051 | | |
| | | | | | SNX 0.1261873540213J | | | |
| | | | | | USDC 0.010252073776535B | | | |
| | | | | | USDC 1.39077579607431 | | | |
| | | | | | ZRX 0.639190958632451 | | | |
| 3.1.189832 | FRANK MALONE | ADDRESS REDACTED | | | USDT ERC20 18.5432026342142 | | | |
| 3.1.189833 | FRANK MANCUSO | ADDRESS REDACTED | | | USDC 1.959160900213 | | | |
| 3.1.189834 | FRANK MAPLE | ADDRESS REDACTED | | | BTC 0.0727521352619408 | | | |
| | | | | | ETH 1.68628477022722 | | | |
| | | | | | SOL 17.6549401811079 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.189835 | FRANK MARANO | ADDRESS REDACTED | | | ADA 200.74541350124<br>BTC 0.000806110746478778 | | | |
| 3.1.189836 | FRANK MARCHELLO | ADDRESS REDACTED | | | CEL 1.1511689753898<br>ETH 2.37683895309288<br>KNC 605.856612211727<br>LINK 211.529332624241<br>LTC 6.66952561244359<br>LUNC 26.1589763362278<br>MATIC 10729.923104912<br>SGB 56.560711524144S<br>SNX 69.800215978283<br>USDC 56.522901604868 | USDC 85<br>XRP 0.0000000732401100976 | | |
| 3.1.189837 | FRANK MARQUES | ADDRESS REDACTED | | | ADA 1855.81449241541<br>BAT 0.5167157486366i92<br>BTC 0.00170523247864006<br>CEL 1.1446839971372<br>ETH 0.00972881694057232<br>LINK 4.6547895807388I<br>LTC 0.0135948631571837<br>SGB 1022.00213198597<br>SNX 2.67690268661193<br>XLM 0.571160705601395<br>XRP 0.0000003283223472304<br>ZRX 2.65899225731748 | | | |
| 3.1.189838 | FRANK MARTIN | ADDRESS REDACTED | | | BTC 0.00181500765747235<br>USDC 0.213383202835694 | | | |
| 3.1.189839 | FRANK MATTIO | ADDRESS REDACTED | | | ADA 0.45250001753826<br>BTC 0.000145523441055861<br>DOT 0.0367890636601628<br>ETH 0.514209340488405<br>MATIC 1.31838953012463<br>SUSHI 0.0508396565554088<br>USDC 1.21343683443317 | | | |
| 3.1.189840 | FRANK MATUS | ADDRESS REDACTED | | | CEL 0.00193885504289273 | | | |
| 3.1.189841 | FRANK MAYNARD CUCINELLA | ADDRESS REDACTED | | | BTC 0.0000071357638261G2<br>ETH 0.0000018190043852 | BTC 0.0000000001170957504<br>ETH 0.00167672935397586 | | |
| 3.1.189842 | FRANK MC ALLISTER | ADDRESS REDACTED | | | BCH 0.77620604132127<br>DOT 21.4801651374221 | | | |
| 3.1.189843 | FRANK MCCOY | ADDRESS REDACTED | | | BAT 615.35763452069<br>BTC 0.00117836853849418<br>MATIC 3367.39090251722<br>MCDAI 1553.83487361919<br>XLM 8351.35639360867 | | | |
| 3.1.189844 | FRANK MCCULLOUGH | ADDRESS REDACTED | | | ADA 2068.44651651074<br>SNX 109.480926049784 | | | |
| 3.1.189845 | FRANK MCGLOUGHLIN | ADDRESS REDACTED | | | BTC 0.00127015300301727<br>CEL 0.06083402445415S | | | |
| 3.1.189846 | FRANK MCKENDRICK | ADDRESS REDACTED | | | BTC 0.00005162931178334G<br>ETH 0.00316749023423532<br>LINK 0.088887543444709<br>MANA 0.20244343597499Z<br>SGB 92.6524740574086<br>SNX 0.160182361167221<br>UNI 0.046244032711315<br>USDC 0.0172825381768244<br>XLM 0.64462504119852<br>XRP 0.587309248079714 | | | |
| 3.1.189847 | FRANK MELENDEZ | ADDRESS REDACTED | | | MATIC 0.283687638242866 | | | |
| 3.1.189848 | FRANK MENDEZ | ADDRESS REDACTED | | | BTC 0.000000007782388595<br>CEL 2382.6903585S611<br>MATIC 40905.9848840575<br>USDC 0.0120699460463634 | | | |
| 3.1.189849 | FRANK MENDOZA | ADDRESS REDACTED | | | BTC 0.000425084782868394<br>ETH 0.0000091467660699306<br>MATIC 0.44439195562304<br>SNX 0.000795473711237<br>XLM 0.29029059230793S | | | |
| 3.1.189850 | FRANK MENNES | ADDRESS REDACTED | | Yes | BTC 0.0000017932309749S<br>CEL 0.051978866575133<br>ETH 7.416434103297S<br>SGB 8335.5617628632S<br>USDC 295.629808580371 | | | ETH 9.11926863465S5 |
| 3.1.189851 | FRANK MERLINO | ADDRESS REDACTED | | | BTC 0.0991134129606643<br>GUSD 0.0141472401557958<br>USDC 9.2160654276599 | | | |
| 3.1.189852 | FRANK MESSINA | ADDRESS REDACTED | | | BTC 0.0000591088033711703<br>CEL 0.104914159525871 | | | |
| 3.1.189853 | FRANK MESSINA | ADDRESS REDACTED | | | BTC 0.000024371646627565<br>CEL 0.0654664130960016<br>USDC 5.84788361386303 | | | |
| 3.1.189854 | FRANK METZGER | ADDRESS REDACTED | | | BTC 0.00000000338666033<br>CEL 1.50431988499819 | | | |
| 3.1.189855 | FRANK MEYER | ADDRESS REDACTED | | | CEL 1.1147729157469S | | | |
| 3.1.189856 | FRANK MICHAEL BLASCHKE | ADDRESS REDACTED | | | BTC 0.0029571281483470Z | | | |
| 3.1.189857 | FRANK MICHAEL GARGALAKIS | ADDRESS REDACTED | | | BSV 10.0516382954988<br>BTC 0.101547856307<br>DOGE 0.226706344663876<br>ETH 3.62458835083027<br>LTC 0.000856613569571197<br>USDC 2440.29032557926 | | | |
| 3.1.189858 | FRANK MICHAEL SPADA | ADDRESS REDACTED | | | ADA 1031.2283171296G<br>AVAX 10.1231384695746<br>BTC 0.472214402611139<br>CEL 212.431400648473<br>DOT 45.2087350922324<br>ETH 9.52580127872808<br>GUSD 5257.04453553656<br>USDC 5029.74223196288 | BTC 0.000505190461246448<br>LUNC 0.0000005452676022295<br>USDC 2525 | | |
| 3.1.189859 | FRANK MICHIEL VAN ETTEN | ADDRESS REDACTED | | | BTC 0.000364087811185871<br>CEL 5609.94018241079<br>ETH 0.0054560048020043<br>USDC 139.270305546001 | | | |
| 3.1.189860 | FRANK MILDE | ADDRESS REDACTED | | | BTC 0.000395767471886981 | | | |
| 3.1.189861 | FRANK MILLAR | ADDRESS REDACTED | | | BTC 0.00524814470843033<br>CEL 0.80967844258669S<br>DASH 2.56342052845347<br>ETH 0.00632346935355114<br>GUSD 61.9389675917205<br>XLM 680.54231902209I<br>XRP 3.12001308015734<br>ZEC 1.68475183557998 | | | |
| 3.1.189862 | FRANK MILLER | ADDRESS REDACTED | | | BTC 0.073545413414779S<br>USDC 0.310035542964845 | | | |
| 3.1.189863 | FRANK MINICHIELLO | ADDRESS REDACTED | | | BTC 0.461447030866632<br>ETH 4.22298659675854<br>USDT ERC20 3.97909163866182 | | | |
| 3.1.189864 | FRANK MITCHELL | ADDRESS REDACTED | | | BTC 0.00640883711935485<br>MATIC 246.620497429649 | | | |
| 3.1.189865 | FRANK MÖBIUS | ADDRESS REDACTED | | | BTC 0.041611637711854S | | | |
| 3.1.189866 | FRANK MOKOYSU | ADDRESS REDACTED | | | BTC 0.000174572994421G | | | |
| 3.1.189867 | FRANK MOLETT III | ADDRESS REDACTED | | | BTC 0.32414174707384S<br>DOGE 2375.3963791484<br>DOT 10.366072386901J<br>LTC 5.32141319485697<br>MATIC 1669.48566707877<br>SNX 174.539143272467 | BTC 0.00000063<br>DOGE 123.60500914 | | |
| 3.1.189868 | FRANK MOLITOR | ADDRESS REDACTED | | | AAVE 0.0549264876695008<br>BTC 0.0000000098574803S7<br>CEL 44.87158842473S<br>USDC 0.0000448707506978 | | | |
| 3.1.189869 | FRANK MONNIER | ADDRESS REDACTED | | | CEL 1.6699881466863S<br>DOT 0.00351294598928588<br>XLM 16.27548056285 | | | |
| 3.1.189870 | FRANK MONTUJO | ADDRESS REDACTED | | | EOS 0.00045313735606072S<br>KNC 0.000029152276283768<br>OMG 0.00038011574951697Z<br>UMA 0.000796626077466952<br>XLM 0.00361306839975341<br>ZRX 0.000434668901710609 | | | |
| 3.1.189871 | FRANK MONTOTO | ADDRESS REDACTED | | | ETH 0.11596691916573S | | | |
| 3.1.189872 | FRANK MONTY O'CONNOR | ADDRESS REDACTED | | | BTC 0.01006208708534I4 | | | |
| 3.1.189873 | FRANK MORALES | ADDRESS REDACTED | | | BTC 0.00123645940464999<br>USDC 415.346992031254 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.189874 | FRANK MOREJON | ADDRESS REDACTED | | | BTC 0.000000479338660001<br>ETH 0.000014060885947686<br>MCDAI 0.110473060691627<br>USDC 0.057339953150312 | USDC 0.000000689725027766 | | |
| 3.1.189875 | FRANK MORENO | ADDRESS REDACTED | | | USDC 0.210036444641842 | | | |
| 3.1.189876 | FRANK MOSER | ADDRESS REDACTED | | | CEL 7.996033740591B7<br>USDC 3.209884736284624<br>XLM 317.5238279<br>ZRX 11.8895086077071 | | | |
| 3.1.189877 | FRANK MOYA | ADDRESS REDACTED | | | ADA 0.15362618960002<br>BTC 0.027266924839089B3<br>DOT 0.00298353396250455<br>LINK 0.000501714292816681<br>MATIC 0.097872404116427<br>USDC 534.870056290321 | | | |
| 3.1.189878 | FRANK MUEHLENKAMP | ADDRESS REDACTED | | | BTC 1.047916138389B3<br>ETH 5.27258653754925 | | | |
| 3.1.189879 | FRANK MUELLER | ADDRESS REDACTED | | | USDC 35.7927831411711 | | | |
| 3.1.189880 | FRANK MUI | ADDRESS REDACTED | | | CEL 0.009414235368513B2<br>USDC 0.377938605148592 | | | |
| 3.1.189881 | FRANK MULARCIK | ADDRESS REDACTED | | | BCH 1.197021430B239<br>BTC 0.013238657881216S<br>ETH 0.134944920150B<br>USDC 236.558085210215 | | | |
| 3.1.189882 | FRANK MULLARKEY | ADDRESS REDACTED | | | BTC 1.57516912125295<br>CEL 69.130316880B287<br>COMP 2.29235059526541<br>ETH 1.49088232893035<br>KNC 309.298688087067<br>MATIC 405.879468812807<br>OMG 0.00147075723920579<br>SNX 17.5679184005006<br>UNI 18.2436426837405 | | | |
| 3.1.189883 | FRANK MULLENGER | ADDRESS REDACTED | | | AVAX 0.072375856296334B<br>BTC 0.000079386962514885<br>CEL 28.802399031547B<br>DOT 0.329063993207754<br>ETH 0.000283602136840369<br>LUNC 60.6874407591294<br>MATIC 4.60479589128281 | | | |
| 3.1.189884 | FRANK MÜLLER | ADDRESS REDACTED | | | LTC 0.00206707794673063 | | | |
| 3.1.189885 | FRANK NADOLSKI | ADDRESS REDACTED | | | BTC 0.000005768724235 25 | | | |
| 3.1.189886 | FRANK NANA GYAMFI | ADDRESS REDACTED | | | BTC 0.00035649591359B6<br>CEL 441.15044310877B<br>DOT 204.317436328901<br>ETH 5.77086092241355<br>SNX 718.017162390B8<br>USDT ERC20 1000 | | | |
| 3.1.189887 | FRANK NASH | ADDRESS REDACTED | | | BSV 0.37757400916S199<br>BTC 0.000110720547511733<br>MATIC 4901.53078387725<br>MCDAI 11.188886716793<br>TUSD 479.731724080526 | BTC 0.00000064838641051 | | |
| 3.1.189888 | FRANK NELSON | ADDRESS REDACTED | | | BTC 0.000010781524851232<br>DOGE 0.00828148310054B2<br>ETH 0.000132402762956485<br>MANA 5.3057439127097A | BTC 0.0006700069745270B3<br>DOGE 65.097999995873<br>ETH 0.000423349917301024<br>LUNC 7000 | | |
| 3.1.189889 | FRANK NEWTON | ADDRESS REDACTED | | | ADA 0.17785604536417<br>AVAX 4.632069246087AB<br>CEL 0.048551241240048I<br>ETH 1.026419648041<br>MANA 0.015670649B675461<br>MATIC 1016.60496375277<br>SOL 0.00201554500945327<br>USDC 0.166462713412733 | | | |
| 3.1.189890 | FRANK NGUYEN | ADDRESS REDACTED | | | BTC 0.001204253342532 45<br>ETH 0.00067505648242566I | | | |
| 3.1.189891 | FRANK NGUYEN | ADDRESS REDACTED | | | BTC 0.0311620299609726<br>ETH 0.195854804413972<br>SNX 4.82079031670782 | | | |
| 3.1.189892 | FRANK NGUYEN | ADDRESS REDACTED | | | ETH 0.000015959009920626 | | | |
| 3.1.189893 | FRANK NILSEN | ADDRESS REDACTED | | | CEL 1753.556016065824<br>LTC 90.42 | | | |
| 3.1.189894 | FRANK NOEL WITCOMBE | ADDRESS REDACTED | | | CEL 0.6643123332406S16<br>ETH 0.0230367305045S | | | |
| 3.1.189895 | FRANK NOOIJN | ADDRESS REDACTED | | | AAVE 28.4842491256S4<br>BAT 1581.70016439547<br>BTC 0.00402023495201675<br>COMP 31.7021899375573<br>DOT 866.73008798915 9<br>ETH 0.0307762132800907<br>KNC 591.680052459917<br>LINK 166.18765639067 7<br>MATIC 2489.576B0660896<br>SNX 605.23968280586<br>UNI 333.785195262469<br>USDC 52.9015026255893<br>XLM 2085.953546685 4<br>ZRX 468.313664497789 | BTC 0.0000000367386450B3<br>ETH 0.00000026176590005 7<br>USDC 0.000000947081894834 | | |
| 3.1.189896 | FRANK NOOIJN | ADDRESS REDACTED | | | BAT 1334.97535268335 | | | |
| 3.1.189897 | FRANK NOORDZIJ | ADDRESS REDACTED | | | ETH 0.27588826998959 9<br>CEL 50.6598592840108<br>USDC 16002.5854417624<br>XRP 1022.15729815156 | | | |
| 3.1.189898 | FRANK NOTARO | ADDRESS REDACTED | | | BTC 0.000000889619568509 | | | |
| 3.1.189899 | FRANK NUNES | ADDRESS REDACTED | | | BTC 0.000383394368871292<br>CEL 1.12351832938218<br>ETH 0.00862959156568786<br>LINK 0.00768035765184333<br>LTC 0.00128020261386309<br>SGB 252.417389345305<br>USDC 3257.06467432031<br>XRP 1648.494813306867 | BTC 0.41541535423023 56<br>ETH 7.118198205289 3<br>LINK 0.00057308662499462<br>LTC 0.000128142303699317 | | |
| 3.1.189900 | FRANK O'DOWD | ADDRESS REDACTED | | | ADA 409.467519821284<br>BTC 0.0296201430366 73<br>ETH 0.57625384207091I | | | |
| 3.1.189901 | FRANK OBLAK | ADDRESS REDACTED | | | ETH 0.00195670173591459<br>ETH 1.88342945851862<br>LTC 1.06449167758954 | | | |
| 3.1.189902 | FRANK OBLAK | ADDRESS REDACTED | | | ETH 1.86750331753341 | | | |
| 3.1.189903 | FRANK OHMANN | ADDRESS REDACTED | | | BTC 0.022281557758336 3 | | | |
| 3.1.189904 | FRANK ØIVIND FRANTZEN | ADDRESS REDACTED | | | ADA 0.40997314252534I<br>BTC 9.79541595769999E-07<br>CEL 1.90671833611762 6<br>DOT 0.018249498862642<br>LUNC 0.000000425599664128<br>USDC 1.28313562781225<br>UST 0.0000004025685618I | | | |
| 3.1.189905 | FRANK OJUKWU | ADDRESS REDACTED | | | CEL 0.115542926920125<br>DOT 0.006298179421500 7 | | | |
| 3.1.189906 | FRANK OKONKWO | ADDRESS REDACTED | | | BTC 0.000000495018030199<br>CEL 0.733847070971963<br>XRP 3.33829382800838 | | | |
| 3.1.189907 | FRANK OLIVER SCHERER | ADDRESS REDACTED | | | BTC 0.00095961090369938 | | | |
| 3.1.189908 | FRANK OLSZEWSKI | ADDRESS REDACTED | | | ETH 0.25104734606799B | | | |
| 3.1.189909 | FRANK OMMUNDSEN | ADDRESS REDACTED | | | BTC 0.000008850885654747<br>CEL 21.262028314078<br>ETH 0.00170704112800355 | | | |
| 3.1.189910 | FRANK ONAISSI | ADDRESS REDACTED | | | BTC 0.000016186732205642<br>CEL 0.00107470324292329<br>USDC 0.0059253532549646A4 | | | |
| 3.1.189911 | FRANK ONOTU | ADDRESS REDACTED | | | CEL 0.0553286901215BI | | | |
| 3.1.189912 | FRANK ORTIZ | ADDRESS REDACTED | | | BTC 0.000018099785667455 | | | |
| 3.1.189913 | FRANK OUDSHOORN | ADDRESS REDACTED | | | BTC 0.00072829940374789B<br>CEL 7.3235265747947 | | | |
| 3.1.189914 | FRANK OUTEN | ADDRESS REDACTED | | | USDC 103.761681664708 | | | |
| 3.1.189915 | FRANK OVERBEEK | ADDRESS REDACTED | | Yes | BTC 0.234940603600087<br>ETH 1.52728667321726<br>GUSD 8.94635872643234<br>LINK 578.69233520749I2<br>MATIC 2765.90840460S7 | ETH 0.051681740187510B<br>GUSD 1250 | | BTC 0.433624570587241<br>ETH 3.235553278B852 |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.189916 | FRANK PACLIO | ADDRESS REDACTED | | | BTC 0.0005974309124910227<br>CEL 290.8706170088184<br>ETH 0.00057801829090849<br>LINK 0.08814204803963966<br>MATIC 4.435321009217<br>USDC 0.1748630371425132<br>ZRX 2.17481150050632 | USDC 160.57533245123 | | |
| 3.1.189917 | FRANK PADILLA | ADDRESS REDACTED | | | BTC 1.2357601882519<br>LTC 6.741746991873318<br>USDC 5270.58712185881 | | | |
| 3.1.189918 | FRANK PAGANO | ADDRESS REDACTED | | | ADA 0.1219807141132556<br>AVAX 0.0008006147098449454<br>BAT 0.008669808110040003<br>BNT 0.0292695841820861<br>BTC 0.0000014843455660953<br>ETH 0.0000072417275319215<br>LTC 0.00952179061549989<br>MATIC 0.0162503000296302<br>USDC 0.0028161772500755 | MATIC 0.00808013633976047<br>USDC 0.00000054109928244 | | |
| 3.1.189919 | FRANK PAGNOTTA | ADDRESS REDACTED | | | BTC 0.2066804299136848<br>ETH 2.2206871075366<br>USDC 301.30911694260 | | | |
| 3.1.189920 | FRANK PALICKE | ADDRESS REDACTED | | | BTC 1.032045649591145<br>BUSD 71.8071970532979<br>DOT 83.86401121174969<br>ETH 16.3718539070949<br>MCDAI 50.1092020733039<br>TUSD 52.54540994715917<br>USDC 113.84058516844413 | | | |
| 3.1.189921 | FRANK PALS | ADDRESS REDACTED | | | BTC 0.08103092851177755<br>CEL 71.9272826306609<br>ETH 0.17139 | | | |
| 3.1.189922 | FRANK PANICALI | ADDRESS REDACTED | | | ETH 5.725390823659061<br>LINK 38.350916590281818<br>SNX 47.819539029733232<br>USDT ERC20 9.5123893119544<br>XLM 3.017948507260638 | | | |
| 3.1.189923 | FRANK PANICO | ADDRESS REDACTED | | | ADA 1710.977768921199<br>BTC 0.01468567148820669<br>DASH 8.182670001364606<br>DOT 15.84709517004968<br>ETH 1.032032222526457<br>LINK 25.094596471928<br>LTC 1.0157237558831<br>MATIC 102.99571583494 | | | |
| 3.1.189924 | FRANK PANUCCIO | ADDRESS REDACTED | | | BTC 0.1549608593256669<br>CEL 21.5088465912407<br>DOT 204.98363368838<br>ETH 1.243269168697<br>LINK 37.768047<br>SNX 0.28332150048411<br>XRP 710.675213 | | | |
| 3.1.189925 | FRANK PARKS | ADDRESS REDACTED | | | ETH 0.132448318682 | | | |
| 3.1.189926 | FRANK PARRA | ADDRESS REDACTED | | | ETH 0.00228301116404012 | | | |
| 3.1.189927 | FRANK PASSANANTE | ADDRESS REDACTED | | | CEL 1.0660714090288 | | | |
| 3.1.189928 | FRANK PATRON | ADDRESS REDACTED | | | BCH 0.43055416183703<br>ETC 3.291081091936<br>LINK 10.245951175482<br>MATIC 51.2358250302399 | | | |
| 3.1.189929 | FRANK PATTERSON | ADDRESS REDACTED | | | ADA 2.150241286912489<br>BSV 0.0022216117977089<br>CEL 10.7621893331204<br>LINK 0.50703665631375<br>SGB 564.68427861007<br>USDC 23.72883221745<br>XLM 130.8977722244944<br>XRP 1233.28221574332<br>ZRX 44.32349500851889 | | | |
| 3.1.189930 | FRANK PAULSEN | ADDRESS REDACTED | | | BTC 0.00000123582503957878<br>CEL 0.00043828018970545<br>SGB 0.150933431282837<br>XRP 0.99889762662367 | | | |
| 3.1.189931 | FRANK PEDERSEN | ADDRESS REDACTED | | | BTC 0.00859511479136566 | | | |
| 3.1.189932 | FRANK PELUSO | ADDRESS REDACTED | | | CEL 1.120144949007517<br>EOS 0.8915842649512715<br>XLM 2.51173178204088 | | | |
| 3.1.189933 | FRANK PELUSO, JR | ADDRESS REDACTED | | | BTC 0.00719670589585558 | | | |
| 3.1.189934 | FRANK PEREZ | ADDRESS REDACTED | | | ADA 1182.43505943844<br>BTC 0.00217104204927271<br>ETH 3.5723707714396<br>LINK 2.58587793541026<br>LTC 0.00008695566388173<br>USDC 3329.251614547 | | USDC 2990 | |
| 3.1.189935 | FRANK PERRELLI | ADDRESS REDACTED | | | BTC 4.17296108230959E-05<br>ETH 0.00291287275616279<br>USDC 4.151177342824<br>61 | BTC 0.0716324469568399<br>ETH 6.904125419091979<br>USDC 6409.335159172385 | | |
| 3.1.189936 | FRANK PETER CHRISTIAN RICKMARK | ADDRESS REDACTED | | | BTC 0.0004849061607095 | | | |
| 3.1.189937 | FRANK PHILLIBERT | ADDRESS REDACTED | | | MATIC 62.232814219234<br>CEL 0.00122085376645183 | | | |
| 3.1.189938 | FRANK PIERCE | ADDRESS REDACTED | | | CEL 0.997747977183203<br>BTC 0.025680077006358 | | | |
| 3.1.189939 | FRANK PIERRE YOANN RIBEYROTTE | ADDRESS REDACTED | | | BTC 0.11845304213084 | | | |
| 3.1.189940 | FRANK PIROG | ADDRESS REDACTED | | | CEL 181.56705318977<br>BTC 0.0008648927625080 | | | |
| 3.1.189941 | FRANK PIRRONE | ADDRESS REDACTED | | | USDC 1062.07330414769<br>ADA 0.001458797823442<br>BTC 0.0000002450641564<br>DOT 0.0002670818988386<br>ETH 0.000001709688195 | | | |
| 3.1.189942 | FRANK PLAMOS WINTER | ADDRESS REDACTED | | | ETH 0.073719534932020 | | | |
| 3.1.189943 | FRANK PLATT | ADDRESS REDACTED | | | AAVE 0.0006037658428663<br>BAT 0.020337447406997<br>BTC 0.00002110376560300<br>CEL 0.09375060896107<br>DOT 0.013951186511109<br>ETH 0.00000061064674071<br>LINK 0.00471008057961627<br>MCDAI 0.17354311649702<br>SNX 0.0003943272340786<br>UNI 0.0022296651909147<br>USDC 0.09915885909164537 | | | |
| 3.1.189944 | FRANK PO-CHAO CHIU | ADDRESS REDACTED | | | BTC 0.00000102407581829<br>BUSD 38.454706799435<br>UNI 0.2465526203948<br>USDC 23.281278634180<br>XRP 1.44857842707444 | | | |
| 3.1.189945 | FRANK POLOGRUTO | ADDRESS REDACTED | | | KNC 0.003627176757937<br>MANA 0.089110966746035<br>MATIC 0.0002854712879265<br>OMG 0.0025163014724462<br>SNX 40.948053088563<br>XLM 0.074893244175574 | | | |
| 3.1.189946 | FRANK PONCIANO | ADDRESS REDACTED | | | BTC 0.0000223654770524<br>MATIC 2.1565662921741<br>SNX 0.3196838763555 | | | |
| 3.1.189947 | FRANK PORTNER | ADDRESS REDACTED | | | BTC 0.0001044212935363<br>CEL 1.7445872756241<br>ETH 0.0000146031137873<br>USDT ERC20 0.00002474383401018 | | | |
| 3.1.189948 | FRANK PRADO | ADDRESS REDACTED | | | BTC 0.00934595130778056<br>COMP 0.05375919344147<br>EOS 4.15841494086936<br>ETH 0.087868016512021<br>SGB 23.04644306488<br>USDC 1.16059277370372<br>XLM 648.237527353978<br>XRP 0.00000027958506978 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.189949 | FRANK PRATT | ADDRESS REDACTED | | | AAVE 0.0155560113178<br>AVAX 0.137281335902842<br>BNB 0.000132706237446097<br>BTC 1.01302812999999E-08<br>CEL 269.47887918589<br>COMP 0.00111897115705481<br>DOGE 1.419180328279<br>DOT 0.0035302874868112<br>ETH 0.00694361926920661<br>LUNC 315.487643728028<br>SOL 0.00142770653002425<br>USDT ERC20 0.0115797286527391 | | | |
| 3.1.189950 | FRANK PREVITALI | ADDRESS REDACTED | | | BNB 0.1021493<br>BTC 0.00066<br>CEL 14.7908279808024 | | | |
| 3.1.189951 | FRANK PRICE | ADDRESS REDACTED | | | ETH 0.195670716590572 | | | |
| 3.1.189952 | FRANK PUGA | ADDRESS REDACTED | | | BTC 0.000001070541002075 | | | |
| 3.1.189953 | FRANK PULEO | ADDRESS REDACTED | | | CEL 3.11669714300517<br>BTC 0.0000008433503744<br>USDC 0.55951033210564 | | | |
| 3.1.189954 | FRANK QUARLES | ADDRESS REDACTED | | | ETH 0.00916795859604 | | | |
| 3.1.189955 | FRANK QUINBY | ADDRESS REDACTED | | | BCH 0.000000631264770331<br>BTC 0.0000000067604490663<br>CEL 7.31848578186461<br>DASH 0.0000000082421021T<br>EOS 0.00007750259946081<br>LTC 0.000004876120406039<br>XLM 0.0000001019062474 | | | |
| 3.1.189956 | FRANK QUINBY | ADDRESS REDACTED | | | CEL 0.0000071837862617 | | | |
| 3.1.189957 | FRANK RALF FUKUS | ADDRESS REDACTED | | | BTC 0.0119579095899271 | | | |
| 3.1.189958 | FRANK RALF ZAKOWSKI | ADDRESS REDACTED | | | BTC 0.00007806551226108 | | | |
| 3.1.189959 | FRANK RAMIREZ | ADDRESS REDACTED | | | ETH 0.0000495041903741 | | | |
| 3.1.189960 | FRANK RAVENSBERGEN | ADDRESS REDACTED | | | BTC 0.0315681378140745<br>CEL 5.7645530570312<br>ETH 0.193006077977817<br>LINK 15.1611818120795<br>XRP 0.01637056740039 | | | |
| 3.1.189961 | FRANK RAYMOND M SCHOOFS | ADDRESS REDACTED | | | CEL 20.3899070596794<br>USDT ERC20 1021.00617 | | | |
| 3.1.189962 | FRANK REAVES | ADDRESS REDACTED | | | BTC 0.000426825891595692 | | | |
| 3.1.189963 | FRANK REBER | ADDRESS REDACTED | | | BTC 0.00004645251813715 | | | |
| 3.1.189964 | FRANK RECKWALD | ADDRESS REDACTED | | | CEL 0.06668467905514135 | | | |
| 3.1.189965 | FRANK REGINELLI | ADDRESS REDACTED | | | ETH 1.06142328964284 | | | |
| 3.1.189966 | FRANK REUNS | ADDRESS REDACTED | | | BTC 0.000000006529733664<br>CEL 0.00777908280619076<br>COMP 0.00149427489864548 | | | |
| 3.1.189967 | FRANK REINALDO RIVERA OCASIO | ADDRESS REDACTED | | | AVAX 12.414341478432<br>BTC 0.0001703151031468<br>COMP 5.51426962161432<br>ETH 0.00218162457776316<br>MATIC 0.461919910688007<br>SNX 48.327761365T547<br>ZRX 1007.35312469041 | BTC 0.00000003800749484821<br>ETH 0.00000027089944065<br>MATIC 0.0000001310531124683 | | |
| 3.1.189968 | FRANK REN | ADDRESS REDACTED | | | BTC 0.5334978476592B9<br>CEL 17.2032322908233<br>USDT ERC20 0.000005391522027T5 | | | |
| 3.1.189969 | FRANK RENE ZOA EYENGA | ADDRESS REDACTED | | | BTC 0.000110661711677Z<br>CEL 30.89702634132B | | | |
| 3.1.189970 | FRANK RENTAS | ADDRESS REDACTED | | | AVAX 4.10442579091976<br>BTC 0.227049263461386<br>LUNA 0.1723269401166S3 | | | |
| 3.1.189971 | FRANK RESTREPO ORTEGA | ADDRESS REDACTED | | | BTC 0.00346052367180441<br>USDC 1041.06866239311 | | | |
| 3.1.189972 | FRANK RIANO | ADDRESS REDACTED | | | BTC 0.000001113773245827<br>CEL 1.54814613481334<br>USDC 0.02988490855503869 | | | |
| 3.1.189973 | FRANK RICHARD NETTEKOVEN | ADDRESS REDACTED | | | BTC 0.003896400951960201 | | | |
| 3.1.189974 | FRANK RICHTER | ADDRESS REDACTED | | | BTC 0.08027999747430B7 | | | |
| 3.1.189975 | FRANK RIEMER | ADDRESS REDACTED | | | BTC 0.000096850435607253<br>CEL 29.373077407110S<br>COMP 0.44009<br>UNI 149 | | | |
| 3.1.189976 | FRANK RIJKAART | ADDRESS REDACTED | | | CEL 2153.43564521463<br>DOT 0.00000000004758588 | | | |
| 3.1.189977 | FRANK RINI | ADDRESS REDACTED | | | BTC 0.00390840961091514 | | | |
| 3.1.189978 | FRANK RODRIGUEZ | ADDRESS REDACTED | | | ETH 0.054004354672540G<br>BTC 0.032825992817043<br>DASH 2.4625375287609S | | | |
| 3.1.189979 | FRANK RODRIGUEZ | ADDRESS REDACTED | | | BCH 0.0004110970285788Z2<br>BTC 0.5886330527238623<br>DASH 0.005028958601412S7<br>DOT 11.4465414255161<br>MATIC 1032.5752779112B<br>USDC 2.292651018849B5 | | | |
| 3.1.189980 | FRANK ROGERS | ADDRESS REDACTED | | | BTC 0.000000007057201868<br>ETH 0.0011943636536202S | BTC 0.0000123566232739591<br>USDC 0.0067 | | |
| 3.1.189981 | FRANK ROCKS | ADDRESS REDACTED | | | BTC 0.000007032401350859<br>ETH 0.219304051866794<br>USDC 0.382450255234955<br>XRP 228.8445 | | | |
| 3.1.189982 | FRANK ROONEY | ADDRESS REDACTED | | | BTC 0.0005424512575207S<br>SNX 105.78802816171G | | | |
| 3.1.189983 | FRANK ROOSE | ADDRESS REDACTED | | | ADA 28782.62501308Z2<br>BAT 27.23033889353Z2<br>BCH 0.00103924613043114<br>BSV 0.00067107658989865S<br>BTC 4.5907940511345J<br>CEL 2867.4335134909<br>DASH 8.6538425558Z209<br>ETH 0.08657005391582S9<br>ETH 107.28692953917T<br>LINK 316.3774369900O6<br>LTC 365.42492850S749<br>MATIC 4612.32633220128<br>SGB 1886.291266822896<br>SNX 145.3300886S0422<br>TUSD 5.32617036333921<br>USDC 8.65836672929794<br>XLM 25662.490906972<br>XRP 6.7981790687210B<br>ZRX 6.4247861628963 | | | |
| 3.1.189984 | FRANK ROSA | ADDRESS REDACTED | | | ADA 2939.52473085599<br>BTC 0.316813884140486<br>ETH 2.85643838586736<br>MATIC 2515.174371B0726 | | | |
| 3.1.189985 | FRANK ROSATO | ADDRESS REDACTED | | | ADA 3.58306321776093<br>BTC 0.0000086978744205S4<br>DOT 0.204071427952599<br>ETH 0.000046845659884272<br>LINK 23.0182652203779<br>LTC 0.00476421875837919<br>MATIC 1038.91644262221<br>USDC 0.025898661270996 | ADA 0.0001615418825387J2<br>BTC 0.0000005736057S1208<br>ETH 0.00000004331250192J45<br>LTC 0.00007042672954742S<br>USDC 0.0077867235126413Z | | |
| 3.1.189986 | FRANK RUDOLF EHRENHART | ADDRESS REDACTED | | | BTC 0.027998788537438B | | | |
| 3.1.189987 | FRANK RUMORO | ADDRESS REDACTED | | | BTC 0.0011535145548255<br>DOT 10.547714271650T<br>MATIC 129.15643740226 | | | |
| 3.1.189988 | FRANK RUNZA | ADDRESS REDACTED | | | BTC 0.00057543130791145G<br>CEL 269.757073011739<br>ETH 4.69996048564734<br>GUSD 23.82936527094BB<br>USDC 23.92306448128477 | | | |
| 3.1.189989 | FRANK RUSSELL | ADDRESS REDACTED | | | ADA 106.168967458748<br>AVAX 16.6218800996883<br>BTC 0.221475220573848<br>DOT 22.592406318772S<br>ETH 0.116835889110398<br>MATIC 696.44346093063S<br>SNX 144.31734823D743<br>SOL 13.272740945303T<br>UNI 0.00140975818262116<br>USDC 81.213846207249<br>USDT ERC20 0.1066948524031T4 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.189990 | FRANK S BASCETTA | ADDRESS REDACTED | | | BTC 0.0012842782572535B<br>CEL 12.7498488065251<br>ETH 3.2727540890305B<br>XRP 239.3405330989999 | | | |
| 3.1.189991 | FRANK SAELIU | ADDRESS REDACTED | | | BTC 3.3360033132109E-06<br>ETH 0.00041342145086B797<br>GUSD 0.7736469934544B44<br>USDC 0.0073207881544111 | | | |
| 3.1.189992 | FRANK SANTAMARIA | ADDRESS REDACTED | | | BTC 0.0854595966706518<br>ETH 0.247719645143189<br>USDC 2658.80625576949 | | | |
| 3.1.189993 | FRANK SAVEL | ADDRESS REDACTED | | | BTC 0.00976641454912594<br>ETH 1.84267874495792<br>MATIC 0.00000121188399472<br>USDC 61.476285143745A | MATIC 0.018371315250605A | | |
| 3.1.189994 | FRANK SCALELLA | ADDRESS REDACTED | | | ETH 0.0000472026723825Z<br>USDC 31.6838050633316 | | | |
| 3.1.189995 | FRANK SCARPINITI | ADDRESS REDACTED | | | BTC 0.0012307928B5234<br>DOT 23.1713842091D8<br>ETH 2.69639133935281<br>USDC 3153.47882824554<br>ZRX 1165.851902281A3 | | | |
| 3.1.189996 | FRANK SCERBO | ADDRESS REDACTED | | | DASH 5.4519207768760B | | | |
| 3.1.189997 | FRANK SCERRI | ADDRESS REDACTED | | | BTC 0.00000039<br>CEL 19.380356645885Z<br>USDT ERC20 22.184887696903B | | | |
| 3.1.189998 | FRANK SCHALLIER | ADDRESS REDACTED | | | BTC 0.904791620342B8<br>CEL 0.00417628435547675<br>ETH 6.07640908315948 | | | |
| 3.1.189999 | FRANK SCHEFFLER | ADDRESS REDACTED | | | BTC 0.000017683755123755 | | | |
| 3.1.190000 | FRANK SCHILD | ADDRESS REDACTED | | | CEL 0.04247817074097T2 | | | |
| 3.1.190001 | FRANK SCHIPANI | ADDRESS REDACTED | | | ADA 0.285207179841994<br>BTC 0.00050288297421113<br>ETH 0.00115262985254Z1<br>SOL 12.2288669144302 | ADA 782.716074701931<br>BTC 0.00000000686887994181<br>ETH 2.2144262559125 | | |
| 3.1.190002 | FRANK SCHMIDT | ADDRESS REDACTED | | | BTC 0.16208271107458T | | | |
| 3.1.190003 | FRANK SCHNEIDER | ADDRESS REDACTED | | | AAVE 0.000007288998799122<br>DASH 0.0000169914116093<br>SNX 0.000704682756754533<br>USDT ERC20 0.00290156644318235 | | | |
| 3.1.190004 | FRANK SCHOBER | ADDRESS REDACTED | | | CEL 1.0757239756215B | | | |
| 3.1.190005 | FRANK SCHRODER | ADDRESS REDACTED | | | BTC 0.05869807935T4591 | | | |
| 3.1.190006 | FRANK SCHUIL | ADDRESS REDACTED | | | CEL 20.9684283D65G2 | | | |
| 3.1.190007 | FRANK SCHUMACHER | ADDRESS REDACTED | | | ADA 1.06091010221003<br>BTC 0.0000760944602189<br>ETH 0.00108284136032392 | | | |
| 3.1.190008 | FRANK SCHUMM | ADDRESS REDACTED | | | BTC 0.00000415654509488B6 | | | |
| 3.1.190009 | FRANK SCHÜSSLE | ADDRESS REDACTED | | | BTC 0.00000003992071914 | | | |
| 3.1.190010 | FRANK SCHÜTTE | ADDRESS REDACTED | | | BTC 0.00000012289270482B | | | |
| 3.1.190011 | FRANK SCHWEIKERT | ADDRESS REDACTED | | | BTC 0.000000458508670609 | | | |
| 3.1.190012 | FRANK SCIABICA | ADDRESS REDACTED | | | ADA 2.27000651361782Z<br>BTC 0.96178275687904<br>CEL 0.00146381500254Z4<br>DOT 0.04793364741646B33<br>ETH 0.00578421147992333<br>LINK 0.00672612960826D4<br>LTC 0.0000006610841399S<br>MATIC 1.08929198124652<br>OMG 0.00000299170575838<br>SNX 0.0928116151086065<br>SOL 0.0119805250106651<br>UNI 0.0216968884442476<br>USDC 46891.1863428448<br>XLM 0.0000354350686491049 | ADA 0.00573558232495012<br>CEL 1.14412724381088<br>DOT 0.00016693047685342Z<br>ETH 0.00000000721058SS07<br>LINK 0.00072740620529014<br>LTC 0.00161023604359076<br>MATIC 0.05143071370278B7<br>OMG 0.0257313017960645<br>SNX 0.00096150516470484G6<br>SOL 0.00771882585837067<br>UNI 0.20703685253D785<br>XLM 0.1476396037358S3 | | |
| 3.1.190013 | FRANK SCUTELLA | ADDRESS REDACTED | | | BTC 0.00116505435671892 | | | |
| 3.1.190014 | FRANK SEIDEL | ADDRESS REDACTED | | | BTC 0.148516096660B7 | | | |
| 3.1.190015 | FRANK SEJERO | ADDRESS REDACTED | | | BCH 0.106274409141021<br>BTC 0.00273778865986897<br>CEL 2.00791006515279<br>XRP 285.897266410261 | | | |
| 3.1.190016 | FRANK SETZKORN | ADDRESS REDACTED | | | BTC 0.00567234705156S1 | | | |
| 3.1.190017 | FRANK SHEA | ADDRESS REDACTED | | | BTC 0.00000165486901770B | | | |
| 3.1.190018 | FRANK SHEPHERD | ADDRESS REDACTED | | | BTC 0.02712078756502BB<br>ETH 0.5166912111216465<br>LINK 2.05518590965886<br>MANA 100.44274435413T<br>MATIC 113.329818251758<br>USDC 167.3445829537B4 | | | |
| 3.1.190019 | FRANK SHIPMAN | ADDRESS REDACTED | | | LTC 0.10170321555117S | | | |
| 3.1.190020 | FRANK SCHUMA | ADDRESS REDACTED | | | XRP 0.03817788816476J8 | | | |
| 3.1.190021 | FRANK SICILIANO | ADDRESS REDACTED | | Yes | BTC 0.032162534291545I<br>ETH 0.04164217676386T9<br>MATIC 95.0439181762S6<br>USDC 6534.56695992073 | | | BTC 0.265512950750017 |
| 3.1.190022 | FRANK SIERRA | ADDRESS REDACTED | | | BAT 0.3945852657337D1<br>BTC 0.00037091473454631S<br>ETH 0.0329577920D507<br>LINK 0.0138814882153S1 | BTC 0.44367637393646<br>ETH 12.5676332204314<br>LINK 31.9269739309363 | | |
| 3.1.190023 | FRANK SIGUENCIA | ADDRESS REDACTED | | | ADA 606.637435388944<br>BTC 0.16438970404817S<br>ETH 0.101874835974455<br>LTC 7.16963376849125<br>SNX 13.2229042275072<br>USDC 473.1456616004D9 | | | |
| 3.1.190024 | FRANK SIGUI | ADDRESS REDACTED | | | BTC 0.00112668060278S3<br>ETH 0.531883855539766 | | | |
| 3.1.190025 | FRANK SIHLER | ADDRESS REDACTED | | | ADA 242.44253738454T<br>BTC 0.7458798940503A9<br>DOT 0.0076457457526035S<br>ETH 3.35010013332306<br>LINK 0.02084333834S9797<br>MATIC 0.7608185550038236<br>SNX 0.0036821268965D4<br>USDC 0.197469093955535 | | | |
| 3.1.190026 | FRANK SILVA | ADDRESS REDACTED | | | BTC 0.248696129700383<br>CEL 1.96506054556606<br>USDT ERC20 368.025414263164 | | | |
| 3.1.190027 | FRANK SITU | ADDRESS REDACTED | | | BTC 0.00018233120T049<br>BUSD 36.284666276477A<br>ETH 2.46849810567301<br>LINK 156.720955774464<br>MATIC 5083.58593317392<br>PAX 11.3740226263303<br>USDC 116.958786160102 | | | |
| 3.1.190028 | FRANK SKAVLAND | ADDRESS REDACTED | | | BTC 0.0005D445<br>CEL 2.7264942534D572<br>ETH 0.033177534557664A4 | | | |
| 3.1.190029 | FRANK SKIDMORE | ADDRESS REDACTED | | | ADA 275.38180116063<br>BTC 0.7747706761151S5<br>ETH 0.925247027021408<br>SOL 110.333170361917<br>USDC 218.354235804448 | | | |
| 3.1.190030 | FRANK SLOAN II | ADDRESS REDACTED | | | USDC 0.429113870521827 | | | |
| 3.1.190031 | FRANK SLOMKOWSKI | ADDRESS REDACTED | | | USDT ERC20 0.474384015151469<br>BTC 0.0000009484473174S2<br>DOT 0.00674114332177099<br>ETH 0.00000007848945786355<br>LINK 0.04049694903177S7 | | | |
| 3.1.190032 | FRANK SMITH | ADDRESS REDACTED | | | ADA 242.985402391932<br>BTC 0.00106391068078406<br>MATIC 500.451166173381<br>USDC 1.139474488357955 | | | |
| 3.1.190033 | FRANK SMITH | ADDRESS REDACTED | | | ADA 897.305119537345<br>BTC 0.000002865064351508<br>LTC 0.0002118908624751B39<br>MATIC 1138.15009873856<br>SNX 140.57869919643<br>XRP 52.6436025668629 | | | |
| 3.1.190034 | FRANK SOBERANIS | ADDRESS REDACTED | | | ADA 0.131696363500B79<br>BTC 0.00001259542940T045<br>DOT 0.021208974986S467<br>MATIC 0.380742344031823<br>UNI 0.00805127125161648<br>USDC 0.271567181584209 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.190035 | FRANK SOLLI | ADDRESS REDACTED | | | CEL 1.3979185091237 | | | |
| 3.1.190036 | FRANK SORISI | ADDRESS REDACTED | | | BTC 0.0007773460046651775 | | | |
| | | | | | ETC 0.0002350990257333 | | | |
| | | | | | ETH 0.000003809107160239 | | | |
| | | | | | LINK 0.00011768067030312 84 | | | |
| | | | | | LTC 0.000008527680455496 | | | |
| | | | | | SNX 0.000880820756890418 | | | |
| | | | | | USDC 0.0251999585508272 | | | |
| | | | | | ZRX 0.440637514899885 | | | |
| 3.1.190037 | FRANK SOSNOWSKI | ADDRESS REDACTED | | | LTC 0.00104588591649987 | | | |
| | | | | | MATIC 4.6462985489553 | | | |
| | | | | | MCDA 0.05069035438042 3 | | | |
| 3.1.190038 | FRANK SOSNOWSKI | ADDRESS REDACTED | | | BTC 0.00001279430436 1441 | | | |
| 3.1.190039 | FRANK SPANGENBERG | ADDRESS REDACTED | | | BTC 0.01753053686039 85 | | | |
| 3.1.190040 | FRANK SPERANZA | ADDRESS REDACTED | | | USDC 0.06323692911809 15 | | | |
| 3.1.190041 | FRANK STACCUNEDDU | ADDRESS REDACTED | | | BTC 0.0237309053448512 | | | |
| | | | | | CEL 75.3121160523716 | | | |
| | | | | | MATIC 831.358543504144 | | | |
| 3.1.190042 | FRANK STAPPERS | ADDRESS REDACTED | | | ADA 180.651138931645 | | | |
| | | | | | BTC 0.00024970031855491 | | | |
| | | | | | CEL 40.2025392143916 | | | |
| | | | | | ETH 0.01646159470743 42 | | | |
| | | | | | LTC 0.000000006245885 58 | | | |
| | | | | | SNX 17.6835382455425 | | | |
| | | | | | USDC 0.0000099792973611111 | | | |
| 3.1.190043 | FRANK STEARNS | ADDRESS REDACTED | | | ETC 0.0002472314349 52073 | | | |
| 3.1.190044 | FRANK STENE | ADDRESS REDACTED | | | BTC 0.00185378113892158 | | | |
| | | | | | CEL 5.23726293643662 | | | |
| | | | | | ETH 0.410559363 | | | |
| 3.1.190045 | FRANK STIVALA | ADDRESS REDACTED | | | BTC 0.00590483460233 | | | |
| | | | | | CEL 443.012474288075 | | | |
| | | | | | ETH 9.852371101 | | | |
| 3.1.190046 | FRANK STIVEN OCHOA ZARTA | ADDRESS REDACTED | | | CEL 0.737134940007 5 | | | |
| | | | | | USDT ERC20 340.993956 | | | |
| 3.1.190047 | FRANK STONE | ADDRESS REDACTED | | | ETH 0.336823815321 1 | | | |
| 3.1.190048 | FRANK STOVER | ADDRESS REDACTED | | | BTC 0.231150660772033 | | | |
| | | | | | USDC 3655.249638378 1 | | | |
| 3.1.190049 | FRANK STROEHMER | ADDRESS REDACTED | | | BTC 0.00000020094496420 7 | | | BTC 0.000000022209617627 |
| | | | | | ETH 5.19273380860997 | | | ETH 7.5661233972154 3 |
| | | | | | KNC 0.30991046368950 6 | | | UNI 0.17925070712882 |
| | | | | | LINK 0.00024589070660640 7 | | | USDT ERC20 0.00000086603390700 7 |
| | | | | | MATIC 4324693783391654 | | | |
| | | | | | UNI 0.000010430613424559 1 | | | |
| | | | | | USDT ERC20 0.00646358391957 222 | | | |
| | | | | | XRP 2.00446441512314 | | | |
| 3.1.190050 | FRANK STROIK | ADDRESS REDACTED | | | BTC 1.51117032729956 -06 | | | |
| | | | | | ETH 0.000613456374144 16 | | | |
| | | | | | SNX 3.9684182962454 3 | | | |
| | | | | | USDC 0.005004964864752 91 | | | |
| 3.1.190051 | FRANK SULKA | ADDRESS REDACTED | | | MATIC 0.0121760512346685 | | | |
| 3.1.190052 | FRANK SUNSERI | ADDRESS REDACTED | | | BTC 0.00003811078133202 5 | BTC 0.14377959 | | |
| | | | | | SOL 0.0108090399761592 | ETH 0.4345915 | | |
| | | | | | | SOL 76.232695899 | | |
| 3.1.190053 | FRANK SVENSSON | ADDRESS REDACTED | | | BTC 0.000000001321889681 | | | |
| | | | | | CEL 0.160645602226783 | | | |
| | | | | | COMP 0.0001206709441384 26 | | | |
| | | | | | ETH 0.000006378714969232 | | | |
| | | | | | USDC 0.000000950123476 13 | | | |
| | | | | | XAUT 0.000000524369770728 | | | |
| 3.1.190054 | FRANK SWITALSKI | ADDRESS REDACTED | | | BTC 0.04430414969258 | BTC 0.04274595 | | |
| | | | | | DOGE 237.887867470459 | | | |
| | | | | | ETH 0.039382925039951 3 | | | |
| | | | | | LTC 0.17621497508344 4 | | | |
| | | | | | USDC 65.369916133367 | | | |
| 3.1.190055 | FRANK TAM | ADDRESS REDACTED | | | BNB 0.003641952882526 99 | | | |
| | | | | | CEL 0.0116047657497783 | | | |
| | | | | | CEL 0.21571367990491 6 | | | |
| 3.1.190056 | FRANK TAMAKLOE | ADDRESS REDACTED | | | DOT 0.13884771586234 3 | | | |
| 3.1.190057 | FRANK TAMBAH | ADDRESS REDACTED | | | AAVE 5.24808664968605 | | | |
| | | | | | BTC 0.08933616654409 | | | |
| | | | | | CEL 2224.52322653164 | | | |
| | | | | | DOGE 746.633529781539 | | | |
| | | | | | DOT 21.2094104874807 | | | |
| | | | | | SUSHI 430.874845031516 | | | |
| | | | | | USDC 1694.53053714597 | | | |
| | | | | | XRP 29145.2231898348 | | | |
| 3.1.190058 | FRANK TAVAREZ | ADDRESS REDACTED | | | BTC 0.000000858136186607 | | | |
| | | | | | LINK 0.01293740541160753 | | | |
| 3.1.190059 | FRANK TE GEMPT | ADDRESS REDACTED | | | BTC 0.00212514983276 11 | | | |
| 3.1.190060 | FRANK TE LINDE | ADDRESS REDACTED | | | AAVE 1.78492981988869 | | | |
| | | | | | BTC 0.04926703925104 22 | | | |
| | | | | | CEL 15.6946190744766 | | | |
| | | | | | ETH 1.366946051689 21 | | | |
| | | | | | LINK 27.5907744992676 | | | |
| | | | | | MATIC 541.541153857006 | | | |
| | | | | | UNI 31.1042552251288 | | | |
| | | | | | USDT ERC20 8.50720807921007 | | | |
| 3.1.190061 | FRANK TEJEDA | ADDRESS REDACTED | | | ADA 215.560047779101 | | | |
| | | | | | BTC 0.00493212938587844 | | | |
| | | | | | DOT 14.2832006013426 | | | |
| | | | | | ETH 0.2493447371296 36 | | | |
| | | | | | USDC 139.249698741363 | | | |
| | | | | | XLM 444.708784622992 | | | |
| 3.1.190062 | FRANK TENG | ADDRESS REDACTED | | | BTC 4.61950233422 83 | | | |
| | | | | | ETH 23.2767385259543 | | | |
| | | | | | MCDAI 23.5411195003298 | | | |
| 3.1.190063 | FRANK TETTEY-ENYO | ADDRESS REDACTED | | | CEL 1.01047083333333 | | | |
| 3.1.190064 | FRANK TEXTOR | ADDRESS REDACTED | | | BTC 0.000009034385263448 | BTC 0.053620892332290 61 | | |
| | | | | | ETH 0.000641664283615738 | ETH 0.41167525446089 3 | | |
| | | | | | USDC 0.06071721718585 05 | USDC 3.30758648382 7 | | |
| 3.1.190065 | FRANK THEUERKORN | ADDRESS REDACTED | | | ADA 0.05300021670364 5 | | | |
| | | | | | BTC 0.47826859189399 3 | | | |
| | | | | | CEL 21.10963376037 23 | | | |
| | | | | | ETH 27.0458060036591 | | | |
| | | | | | MATIC 0.0078440724377284 | | | |
| 3.1.190066 | FRANK THIELMANN | ADDRESS REDACTED | | | ADA 3.2547913087922 7 | | | |
| | | | | | BTC 0.39210701554425 3 | | | |
| | | | | | CEL 487.24339847282 | | | |
| | | | | | DOT 33.1485391592579 | | | |
| | | | | | ETH 4.47817994347882 | | | |
| | | | | | LINK 275.370623922191 | | | |
| 3.1.190067 | FRANK THOMAS GRESKI | ADDRESS REDACTED | | | ADA 116.87807117895 | | | |
| | | | | | AVAX 10.3922146034793 | | | |
| | | | | | BTC 1.05907530270535 | | | |
| | | | | | ETH 3.62356496693268 | | | |
| 3.1.190068 | FRANK THOMSON | ADDRESS REDACTED | | | BTC 0.0000006 | | | |
| | | | | | CEL 0.826545981200077 | | | |
| | | | | | LINK 0.0000603800847787 | | | |
| | | | | | TUSD 1.59662867495906 | | | |
| 3.1.190069 | FRANK THRALL | ADDRESS REDACTED | | | ADA 186.915801416673 | BTC 0.00000037427732802 | | |
| | | | | | BAT 26.3581990399292 | | | |
| | | | | | BTC 0.000006555800567694 | | | |
| | | | | | CEL 234.300618333966 | | | |
| | | | | | ETH 0.2376293854D206 | | | |
| 3.1.190070 | FRANK TILKE | ADDRESS REDACTED | | | BTC 0.000013414863036 21 | | BTC 0.000066398920244384 | |
| | | | | | USDC 0.7671349607964 89 | | | |
| 3.1.190071 | FRANK TOBIN | ADDRESS REDACTED | | | LTC 0.0171894391417 9 | | | |
| | | | | | USDC 0.6110557849520984 | | | |
| | | | | | XRP 1385.21467075911 | | | |
| 3.1.190072 | FRANK TOY | ADDRESS REDACTED | | | AAVE 3.74979154281393 | | | |
| | | | | | ADA 501.808069321335 | | | |
| | | | | | BTC 0.03071866052433907 | | | |
| | | | | | COMP 1.69125353830547 | | | |
| | | | | | DASH 6.38994984350886 | | | |
| | | | | | DOT 33.4923923146574 | | | |
| | | | | | ETH 9.36397671506874 | | | |
| | | | | | MATIC 340.25759642044 | | | |
| | | | | | SNX 15.599150728D444 | | | |
| | | | | | ZRX 548.152187232168 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.190073 | FRANK TREMPER | ADDRESS REDACTED | | | 1INCH 237.2075508744494<br>AAVE 1.6258850822233<br>AVAX 6.6192832044707S<br>BTC 0.0000289064534220001<br>COMP 2.250060180059S1<br>DASH 3.39072466195607<br>ETC 0.0500185435500592<br>ETH 12.59703384667TB<br>MATIC 261.812330069787<br>MCDAI 42.475629022902T<br>SNX 92.4488261751116<br>SOL 6.53302972266835<br>SUSHI 64.87605486313S5<br>USDC 531.77955493019A<br>ZRX 839.6354246283 | | | |
| 3.1.190074 | FRANK TRICHILO | ADDRESS REDACTED | | | ADA 5777.72649121667<br>BTC 1.03280033747503<br>DOT 107.13398724424J<br>ETH 0.08733400875162S17<br>LTC 3.12261708700434<br>MATIC 1606.96632637547<br>SOL 20.32034917391772<br>USDC 1651.94132540837<br>XLM 157.045240706334 | | | |
| 3.1.190075 | FRANK TROCCOLI | ADDRESS REDACTED | | | BTC 0.12868456824364<br>ETH 5.91653952270645<br>USDC 3.28982524964917 | | | |
| 3.1.190076 | FRANK TROGLAUER | ADDRESS REDACTED | | | BTC 0.03560845514498<br>ETH 0.20601315166908<br>USDC 557.10269494817 | | | |
| 3.1.190077 | FRANK TRUAX | ADDRESS REDACTED | | | BTC 0.71565557505884J<br>DOT 15.74189259189J9<br>ETH 3.00402860751372<br>LUNC 8.35926504895566<br>MATIC 564.22036876464<br>SOL 53.57370978686S4<br>USDC 2564.99538055482 | BTC 0.0010422645977092T<br>ETH 0.03411494488058S81 | | |
| 3.1.190078 | FRANK TRUAX JR | ADDRESS REDACTED | | | BTC 0.13247013831974<br>ETH 2.02684187818024<br>SOL 1.01184623070316<br>USDC 475.209988383182 | | | |
| 3.1.190079 | FRANK TSAI | ADDRESS REDACTED | | | BTC 0.00108580524038728<br>USDC 625.300393502097 | | | |
| 3.1.190080 | FRANK TSAI | ADDRESS REDACTED | | | BTC 16.96172132502873<br>ETH 101.932954949205 | | | |
| 3.1.190081 | FRANK TSOI | ADDRESS REDACTED | | | ADA 446.07943429070B<br>CEL 649.962410949093<br>SGB 154.57979768253<br>XRP 1001.3122 | | | |
| 3.1.190082 | FRANK TUNNERA | ADDRESS REDACTED | | | ADA 540.327467937739<br>BTC 0.15571681087617Z<br>CEL 982.609089197088<br>DOT 256.745519629998<br>ETH 9.12606856629049<br>MANA 0.0643536310212012<br>SOL 10.95391407854518<br>USDC 8641.92660081709 | USDC 4000 | | |
| 3.1.190083 | FRANK TURNER | ADDRESS REDACTED | | | BCH 0.051520090474433<br>BTC 2.55962126091B<br>CEL 1.15116892753898<br>DOT 273.3034857295Z9<br>ETH 15.42970222547994<br>LINK 0.0161981783865483<br>LTC 0.57670180907744<br>MATIC 6391.13419495838<br>SNX 451.91153758521J1<br>USDT ERC20 4.8903409091B229 | | | |
| 3.1.190084 | FRANK TURNER | ADDRESS REDACTED | | Yes | BCH 0.0367845321692321<br>BTC 0.54556250668248J<br>BUSD 0.1647832555339906<br>CEL 1.15116892753898<br>DOT 42.8261155242157<br>ETH 0.40852866903997<br>LTC 29.7814553583146<br>MATIC 1786.38060417797<br>OMG 0.00344090691045028<br>SGB 0.11209660349249S<br>USDC 3.07244986885478<br>USDT ERC20 46.200303820127T<br>XRP 0.73326753818969<br>ZRX 0.0329428121786T4 | USDC 0.68<br>USDT ERC20 15.601804 | | BTC 0.50443688272190B |
| 3.1.190085 | FRANK TURNER | ADDRESS REDACTED | | | BTC 0.016850979234486S<br>CEL 20.47580784027S4<br>ETH 0.11 | | | |
| 3.1.190086 | FRANK LIDO SCHOLLER | ADDRESS REDACTED | | | BTC 0.5007534405501T4 | | | |
| 3.1.190087 | FRANK UGOCHUKWU | ADDRESS REDACTED | | | ADA 0.000000404089909239<br>BTC 0.0000000051492A2633<br>CEL 21.3104731902823 | | | |
| 3.1.190088 | FRANK UNTALAN | ADDRESS REDACTED | | | BCH 0.069331470220304<br>BTC 0.012592428949B041<br>ETH 0.000310047568959108<br>ZRX 0.0494869643918388 | | | |
| 3.1.190089 | FRANK UWE JAKOB KOHL | ADDRESS REDACTED | | | BTC 0.0050416344019815S | | | |
| 3.1.190090 | FRANK UWE KÖHNEN | ADDRESS REDACTED | | | BTC 0.000009895266993799 | | | |
| 3.1.190091 | FRANK VALENTI | ADDRESS REDACTED | | | ADA 415.2763603475B9<br>BAT 0.0134239106507477<br>BTC 0.0068970994251034J9<br>MATIC 1.983927407067T4<br>XLM 1786.87588324423 | | | |
| 3.1.190092 | FRANK VALENTIJN WELS | ADDRESS REDACTED | | | ADA 260.368574482538<br>BTC 0.0000272580724784BB<br>CEL 1.80133202396179<br>ETH 0.05983573<br>USDC 2329.23898505866 | | | |
| 3.1.190093 | FRANK VAN BRACHT | ADDRESS REDACTED | | | BTC 0.000000014258090942<br>ETH 0.000104367343348J1<br>XRP 0.000284987139519375 | | | |
| 3.1.190094 | FRANK VAN DER BRUGGEN | ADDRESS REDACTED | | | BTC 0.0061095451014101 | | | |
| 3.1.190095 | FRANK VAN DER MEULEN | ADDRESS REDACTED | | | BTC 0.0148827905383784<br>CEL 118.486667469549 | | | |
| 3.1.190096 | FRANK VAN DER SANDEN | ADDRESS REDACTED | | | BTC 0.1041481369380S14<br>USDC 0.55098251014907T | | | |
| 3.1.190097 | FRANK VAN DIJK | ADDRESS REDACTED | | | BTC 0.00000475438464306T | | | |
| 3.1.190098 | FRANK VAN ELDIK | ADDRESS REDACTED | | | ADA 0.0000009620862459429<br>BNB 0.001663126028224T2<br>BTC 0.000000002200004705<br>CEL 0.777382239895934<br>USDC 0.000000001314685257 | | | |
| 3.1.190099 | FRANK VAN GERVEN | ADDRESS REDACTED | | | BTC 0.10102684337509<br>CEL 4.29260323630971<br>ETH 2.02036310603013<br>XLM 0.000000957487513B69<br>XRP 0.0000385846791039Z | | | |
| 3.1.190100 | FRANK VAN PAPENRECHT | ADDRESS REDACTED | | | CEL 2.84864406580431<br>ETH 0.03698301<br>UNI 4.36376714 | | | |
| 3.1.190101 | FRANK VASQUEZ | ADDRESS REDACTED | | | BTC 0.00000003454645561<br>ETH 0.00000164413249730386 | | ETH 0.000004674527647872 | |
| 3.1.190102 | FRANK VASQUEZ | ADDRESS REDACTED | | | CEL 1.12419395701744<br>SGB 764.140370279051<br>XRP 0.000002711343265511 | | | |
| 3.1.190103 | FRANK VELDINK | ADDRESS REDACTED | | | BTC 0.04979142492T2269<br>CEL 2.23665146625579 | | | |
| 3.1.190104 | FRANK VENTURA | ADDRESS REDACTED | | | MCDAI 0.00155542087B77083 | | | |
| 3.1.190105 | FRANK VERBEKE | ADDRESS REDACTED | | | BTC 0.0046448161244199<br>CEL 869.321184687919<br>SNX 9.76395775225869 | | | |
| 3.1.190106 | FRANK VERDE | ADDRESS REDACTED | | | MATIC 449.481880302653<br>MCDAI 32.16421679B634<br>SNX 29.6596645533047 | | | |
| 3.1.190107 | FRANK VERHOEVEN | ADDRESS REDACTED | | | BTC 0.71852400651306J<br>ETH 3.08134167022247<br>USDC 8135.197732510A | | | |
| 3.1.190108 | FRANK VIDJAK | ADDRESS REDACTED | | | BTC 0.0000151165263071BB | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.190109 | FRANK VIEIRA III MONTEIRO | ADDRESS REDACTED | | Yes | BTC 0.140521678509912<br>ETH 0.132235425000608<br>USDC 212.988754873947 | BTC 0.024367787501632 | | BTC 0.699064024878627 |
| 3.1.190110 | FRANK VIGIL | ADDRESS REDACTED | | | ADA 260.37365681614<br>BTC 0.036512045505898<br>ETH 0.99013531940336<br>MANA 25.016218908134<br>MATIC 1351.23561525888<br>SNX 8.0654691580757<br>USDC 73.898823989357<br>ZRX 79.172202685594 | BTC 0.02037112<br>MANA 130.62198244<br>MATIC 176.04655369 | | |
| 3.1.190111 | FRANK VILLACRES CAZORLA | ADDRESS REDACTED | | | ADA 0.00000037781129293<br>BNB 0.00000000750900750Z<br>BTC 0.00000000088624Z267<br>CEL 6.590162879265<br>SNX 0.00421707827169<br>USDT ERC20 0.02690685491Z013 | | | |
| 3.1.190112 | FRANK VISSER | ADDRESS REDACTED | | | ADA 0.10850656179109<br>BTC 0.1014892069638S9<br>DOT 117.570082070513<br>ETH 0.895521070748971<br>LINK 0.00870597952S4666<br>MATIC 0.000595456421126312<br>USDC 1.3738369615B413 | | | |
| 3.1.190113 | FRANK VISSER | ADDRESS REDACTED | | | BTC 0.000001826400173964<br>MCDA 0.06583661299B037<br>XRP 0.6229937466122S5 | | | |
| 3.1.190114 | FRANK VLASSENBROECK | ADDRESS REDACTED | | | BAT 0.02<br>BTC 2.0081157960448<br>CEL 11618.261168B634<br>DOT 908.469360442947<br>ETH 35.2318252829024<br>LINK 137.112459426493<br>LTC 0.000000007855131S<br>PAXG 1.2243744771746S<br>SGB 134.736181810657<br>USDC 45538.0645877094<br>XLM 0.0376601012285675<br>XRP 0.00000001481148147 | | | |
| 3.1.190115 | FRANK W MARCANTONIO | ADDRESS REDACTED | | | ADA 0.00014933712630083L<br>BTC 6.17802955679999E-07<br>CEL 0.0002182225425610B8<br>DOT 0.00008608091225B8507<br>ETH 0.00000000028005597597<br>LINK 0.00000621800S049215<br>LUNC 0.000019862155483473<br>MATIC 0.0010309691090970Z<br>UNI 0.00000707019854984Z<br>USDC 0.174491600S9459 | ADA 0.18221815Z066056<br>BTC 0.000000006161615737<br>DOT 0.0493297117460574<br>ETH 0.000000539960321349<br>LINK 0.017440207764121Z<br>LUNC 0.0164756409964365<br>UNI 0.00189444452677779 | | |
| 3.1.190116 | FRANK WAGENMAKERS | ADDRESS REDACTED | | | ADA 0.08000094149610794<br>BNB 1.079654321I4039<br>CEL 0.149031249887435<br>ETH 0.000170963476582023 | | | |
| 3.1.190117 | FRANK WAGNER | ADDRESS REDACTED | | | CEL 0.2059124715425L<br>ETH 1.798201159022B1<br>USDC 5.93716759935627<br>USDT ERC20 28.8319254492463 | | | |
| 3.1.190118 | FRANK WAKEFIELD | ADDRESS REDACTED | | | BTC 0.023338210072B673<br>ETH 0.020897871402197Z<br>XLM 1007.88785682454 | | | |
| 3.1.190119 | FRANK WALL | ADDRESS REDACTED | | | BTC 0.000954732225677038<br>CEL 1.1514993850311S<br>COMP 0.087071390528000S<br>ETH 0.000418711484903999<br>LTC 0.0533566165624612<br>SGB 0.462066147907151<br>XRP 3.02255454001152 | | | |
| 3.1.190120 | FRANK WAMBACQ | ADDRESS REDACTED | | | COMP 1.36328251665621<br>DASH 2.701409447B0579<br>MATIC 459.41227788382Z<br>XRP 816.656347904059<br>ZRX 306.976596A1816 | | | |
| 3.1.190121 | FRANK WANDAMA | ADDRESS REDACTED | | | AAVE 0.126760671873464<br>ADA 171.209455171916<br>BTC 0.01392543381109179<br>DOT 3.43650000191368<br>LTC 1.0493308389J674<br>MATIC 1187.0932466968<br>UNI 16.6258716655807<br>USDC 1535.73352782215<br>USDT ERC20 82.0230463519243<br>XRP 531.695854490035 | | | |
| 3.1.190122 | FRANK WANG | ADDRESS REDACTED | | | BTC 0.314239665730479<br>ETH 141.569374115885 | | | |
| 3.1.190123 | FRANK WANG | ADDRESS REDACTED | | | ADA 99.196184<br>BTC 0.000000002348408908<br>CEL 26.541962481S036<br>LINK 3.91106837221772 | | | |
| 3.1.190124 | FRANK WARNER | ADDRESS REDACTED | | | AAVE 4.58017162625462<br>ADA 483.136388632387<br>BTC 0.264936078533339<br>COMP 0.26663272985774Z<br>DASH 0.889125633743055<br>DOT 95.0246145925501<br>EOS 1.26872615626889<br>ETH 0.40233658734709S<br>KNC 124.639189384965<br>LINK 27.8001097694737<br>MANA 1327.48527375894<br>OMG 45.8584769515656<br>XLM 1068.20210645365<br>ZEC 1.53752528548925<br>ZRX 166.08644099301Z | | | |
| 3.1.190125 | FRANK WARREN | ADDRESS REDACTED | | | CEL 1.89627290648052<br>ETH 17.4975742725S5<br>MCDA 0.10680170378283B<br>USDC 66.73017857L1926 | USDC 0.006752 | | |
| 3.1.190126 | FRANK WAYONG | ADDRESS REDACTED | | | CEL 0.0222260848634492<br>ETH 0.0180854616126Z6 | | | |
| 3.1.190127 | FRANK WEDDE | ADDRESS REDACTED | | Yes | BTC 0.060569433175741<br>ETH 2.66034392476839<br>USDC 195.066127189269 | | | BTC 1.95167980689746 |
| 3.1.190128 | FRANK WEIZER | ADDRESS REDACTED | | | BTC 0.000125361761177055 | | | |
| 3.1.190129 | FRANK WELLS | ADDRESS REDACTED | | | BTC 0.000001645183484257<br>ETH 0.0002183509809201 | BTC 0.0012197151740255<br>ETH 0.17502318319465 | | |
| 3.1.190130 | FRANK WELS | ADDRESS REDACTED | | | ADA 334.11052349325Z<br>BTC 0.0047027758291943I9<br>CEL 185.7888133244I3<br>ETH 0.118707261858168<br>SOL 2.23998095444059<br>USDC 2307.0716388756J | | | |
| 3.1.190131 | FRANK WENTZEL | ADDRESS REDACTED | | | CEL 0.00660798022084338 | | | |
| 3.1.190132 | FRANK WERRES | ADDRESS REDACTED | | | BTC 5.64313521586999E-07<br>CEL 0.000082980129336J583<br>USDC 0.30567620160757J | | | |
| 3.1.190133 | FRANK WESTERMANN | ADDRESS REDACTED | | | ETH 25.1647370323636 | ETH 2.59093060475864 | | |
| 3.1.190134 | FRANK WHEELER | ADDRESS REDACTED | | | BSV 0.567307704786163<br>BTC 0.001351459486S283<br>ETH 3.08511882402114<br>MATIC 394.912021109051 | | | |
| 3.1.190135 | FRANK WHITAKER | ADDRESS REDACTED | | | BTC 0.265264109629678<br>ETH 0.000814663406805361<br>MATIC 2485.18152146722 | | | |
| 3.1.190136 | FRANK WHITE | ADDRESS REDACTED | | | BTC 0.0805481284Z296<br>CEL 132.8756615242J1<br>MATIC 90 | | | |
| 3.1.190137 | FRANK WHITEHILL | ADDRESS REDACTED | | | CEL 1.059550259976698 | | | |
| 3.1.190138 | FRANK WIETOR | ADDRESS REDACTED | | | BTC 0.000000006099800871<br>CEL 67.3743749888641 | | | |
| 3.1.190139 | FRANK WILFRIED RENE DREILING | ADDRESS REDACTED | | | BTC 0.10626319674402T3 | | | |
| 3.1.190140 | FRANK WILHELM | ADDRESS REDACTED | | | BTC 0.97808706767081 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.190141 | FRANK WILLIAM HOUPT JR | ADDRESS REDACTED | | | ADA 21.132134364848<br>BTC 0.0002756750758030393<br>CEL 102.05449930369<br>ETH 0.01210440900327706<br>MATIC 5226.67182503665<br>USDC 142.8168813670B4 | BTC 0.0000000086052337985 | | |
| 3.1.190142 | FRANK WILLIAM JACKSON | ADDRESS REDACTED | | | BTC 0.00131634776503598<br>ETH 4.057240261911 | | | |
| 3.1.190143 | FRANK WILLIAM REED III | ADDRESS REDACTED | | | ADA 494.221419574471<br>AVAX 6.075949683591l<br>BTC 0.02539435689057B3<br>USDC 0.2793843407945l | AVAX 1.37847350841064<br>USDC 2500 | | |
| 3.1.190144 | FRANK WILLIAMCHARLES SPICER | ADDRESS REDACTED | | | BTC 2.27766710632932<br>ETH 16.047596071107<br>SOL 71.653582162744 | | BTC 0.001661029943988B9 | |
| 3.1.190145 | FRANK WILLIAMS JR | ADDRESS REDACTED | | | COMP 27.09787951904309<br>ZRX 6838.35718979132 | | | |
| 3.1.190146 | FRANK WINTERS | ADDRESS REDACTED | | | BCH 0.00000667494450922<br>BSV 0.5303961023393902<br>BTC 0.40194357913985T<br>ETH 0.801181552690202<br>LTC 32.535543016744l | BCH 0.0000179635527568809 | | |
| 3.1.190147 | FRANK WINTERS | ADDRESS REDACTED | | | USDC 0.00942482506414T8<br>BTC 0.00006153<br>ETH 0.0000857655550092064<br>LTC 0.00035973050770B3334 | | | |
| 3.1.190148 | FRANK WLADAROSCH | ADDRESS REDACTED | | | BTC 0.082786067T436981 | | | |
| 3.1.190149 | FRANK WOLFGANG KLEBS | ADDRESS REDACTED | | | BTC 0.11826067340319T | | | |
| 3.1.190150 | FRANK WOLTERS | ADDRESS REDACTED | | | BTC 0.01399249619285313<br>CEL 23.221996033698<br>USDT ERC20 554.377221612277 | | | |
| 3.1.190151 | FRANK WOOD | ADDRESS REDACTED | | | XRP 1.729721215711211 | | | |
| 3.1.190152 | FRANK XU | ADDRESS REDACTED | | | BTC 0.00000202509073178991<br>ETH 0.49861801339087Z<br>USDT ERC20 1.63474341433833 | | | |
| 3.1.190153 | FRANK YANG | ADDRESS REDACTED | | | BSV 0.0010386453124015l4<br>BTC 0.00000000153815626<br>ETC 0.000013926906512306<br>OMG 0.000002463244060l7 | BSV 0.004295411377701866<br>BTC 0.000001176230979718<br>ETC 0.018998854663729Z<br>OMG 0.0186300591542765 | | |
| 3.1.190154 | FRANK YANG | ADDRESS REDACTED | | Yes | BTC 0.37481815028187<br>ETH 3.59703676008019<br>GUSD 3.78414997170116<br>USDC 96.0685097057116 | | | BTC 1.0473397570171T |
| 3.1.190155 | FRANK YOKOSH | ADDRESS REDACTED | | | BTC 0.013827331399052<br>DOT 21.129055030163 | | | |
| 3.1.190156 | FRANK YOO | ADDRESS REDACTED | | Yes | AAVE 5.868<br>AVAX 8.39<br>BTC 1.85329058654702<br>CEL 128.114511589981<br>DOT 282.38393826<br>ETH 1.49432248668656<br>LUNC 311.08410921626l<br>SOL 23.08311000T022<br>UNI 28.477<br>USDT ERC20 402.046792 | | | ETH 39.0022635170229 |
| 3.1.190157 | FRANK YU | ADDRESS REDACTED | | | BTC 0.00107638182798503<br>ETH 0.0378780374238S | | | |
| 3.1.190158 | FRANK ZANIN | ADDRESS REDACTED | | | BTC 0.2057215631337Bl<br>COMP 3.246893510547 43<br>ETH 3.52163063654112<br>MATIC 1365.22010504694<br>SNX 43.681524085892 3 | | | |
| 3.1.190159 | FRANK ZANINI MENDEZ | ADDRESS REDACTED | | | CEL 7.3592642164359 | | | |
| 3.1.190160 | FRANK ZANINI MENDEZ | ADDRESS REDACTED | | | BTC 0.01894806437880 32<br>CEL 15.347226413805l<br>MCDAI 18.54<br>USDT ERC20 306.849144 | | | |
| 3.1.190161 | FRANK ZHANG | ADDRESS REDACTED | | | ADA 0.063865475073639<br>AVAX 6.082492735442B5<br>BTC 0.078639529391522<br>LTC 2.07457764961806<br>LUNC 5.93954246962275<br>USDC 314.043871237576 | AVAX 1.21138703815869 | | |
| 3.1.190162 | FRANK ZHU | ADDRESS REDACTED | | | BNB 0.00354544751140T4<br>BTC 0.00001166397202341 6<br>CEL 1.04170543330011<br>ETH 0.00052135772324706Z<br>SNX 0.00456739976787 9<br>ZRX 0.0632167647 43366 | | | |
| 3.1.190163 | FRANK ZHUANG | ADDRESS REDACTED | | Yes | BTC 0.2677527567837 66<br>ETH 0.58786603308092<br>USDC 467.071720282719 | | BTC 0.0001130580193371863 | BTC 0.7000227507393 98 |
| 3.1.190164 | FRANK ZITZMAN | ADDRESS REDACTED | | | BTC 0.000394357472537165<br>CEL 0.900001888058607<br>ETH 0.0019619512365492<br>MATIC 6157L.5465349688<br>USDT ERC20 0.01685755384020197 | | | |
| 3.1.190165 | FRANK ZORNOW | ADDRESS REDACTED | | | BTC 0.005837480038607 95 | | | |
| 3.1.190166 | FRANKA DEL AMO ALFAIA | ADDRESS REDACTED | | | BTC 0.0528397020413942<br>CEL 17.46180573441 29<br>ETH 1.0520046867985 | | | |
| 3.1.190167 | FRANKA ROCHDI | ADDRESS REDACTED | | | BTC 0.000426811459460712 | | | |
| 3.1.190168 | FRANKCHESCO FRANCO | ADDRESS REDACTED | | | BTC 0.0006942448416104 57 | | | |
| 3.1.190169 | FRANKE LAM | ADDRESS REDACTED | | | BTC 0.0000010130315922 92<br>DOT 3.87015185537118<br>MATIC 0.01618181356789 08<br>USDC ERC20 0.163389829056659 | | | |
| 3.1.190170 | FRANKEL LIN | ADDRESS REDACTED | | | BTC 0.0009742752218386 38<br>CEL 0.70083208176335<br>USDC 2098.45487028785 | | | |
| 3.1.190171 | FRANK-HARALD ANDERSEN | ADDRESS REDACTED | | | BTC 0.12633960352472 | | | |
| 3.1.190172 | FRANKI BRAILEY | ADDRESS REDACTED | | | BTC 0.00147000212395711<br>CEL 71.585285076038l<br>DOT 7.952<br>MATIC 607 | | | |
| 3.1.190173 | FRANKI FRANKI | ADDRESS REDACTED | | | BTC 0.000186771388503029<br>CEL 5.75182956634756<br>USDC 693.110291640024 | | | |
| 3.1.190174 | FRANKI SALDIVAR | ADDRESS REDACTED | | | BTC 0.340129652892244<br>MCDAI 31.85796635613 07 | | | |
| 3.1.190175 | FRANKIE ABREU | ADDRESS REDACTED | | | BTC 0.00123036628564489<br>DOT 0.1161435743690 47<br>MATIC 2.0584182403322 2 | | | |
| 3.1.190176 | FRANKIE ANDRADE | ADDRESS REDACTED | | | ETH 0.00585868884067 03 | | | |
| 3.1.190177 | FRANKIE ARCELLA | ADDRESS REDACTED | | | BTC 0.000734377400569942<br>CEL 7.3676519975401l<br>DOT 10.56878463 | | | |
| 3.1.190178 | FRANKIE ASH-LASKEY | ADDRESS REDACTED | | | BTC 0.0064985405467816T<br>ETH 0.00000562156094352 9<br>MATIC 0.05246840278453l | | | |
| 3.1.190179 | FRANKIE CAMAJ | ADDRESS REDACTED | | | BTC 0.0000000458073199647<br>CEL 8358.72596642499<br>USDC 0.0263867777826793 | | BTC 0.0000000007588972 95<br>USDC 0.0000000826544306B9 | |
| 3.1.190180 | FRANKIE CAPOTE | ADDRESS REDACTED | | | BTC 0.000135961280456066<br>SNX 3.49758730930573<br>USDC 12.0631016053924 | USDC 0.0000009160507244642 | | |
| 3.1.190181 | FRANKIE CASTRO | ADDRESS REDACTED | | | BSV 0.066075911480B179<br>CEL 0.71332789770061Z<br>ETH 0.00000158578994l076<br>OMG 0.170313417551133<br>ZRX 0.2805018543443159 | | | |
| 3.1.190182 | FRANKIE CHAN | ADDRESS REDACTED | | | BNB 110.803431750151<br>BTC 0.61036829630435Z<br>CEL 1130.43780855704<br>ETH 13.15211335957T3<br>LINK 0.0000013677445682l<br>MATIC 1451.14191133569<br>SOL 80.876419244633 9<br>USDC 1030.55946246804<br>XRP 1736.46255001836 | | | |
| 3.1.190183 | FRANKIE CHANHNOY | ADDRESS REDACTED | | | BTC 0.0000001212267724587 | | | |

Debtor Name: Celsius Network LLC    22-10964-mg    Doc 974    Filed 10/05/22    Entered 10/05/22 22:53:30    Main Document    Case Number: 22-10964

Pg 4641 of 5048

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.190184 | FRANKIE CHEN | ADDRESS REDACTED | | | AVAX 2.02726234737463<br>BCH 1.03319014922249<br>BTC 0.0010504417371013<br>CEL 11.0596918077385<br>TAUD 2.73540106909893<br>TUSD 270 | | | |
| 3.1.190185 | FRANKIE COLL | ADDRESS REDACTED | | | BTC 0.00008163347732671<br>ETH 0.0000008745634263<br>LINK 0.00174690450761587<br>MATIC 0.0008310813501867<br>ZRX 0.216817138619667 | | | |
| 3.1.190186 | FRANKIE COLP | ADDRESS REDACTED | | | ETH 0.00002123053578974 | | | |
| 3.1.190187 | FRANKIE DARPA | ADDRESS REDACTED | | | BTC 0.147984928118662<br>DOT 26.9824819276527<br>SOL 26.546416145132 | | | |
| 3.1.190188 | FRANKIE FRANKLIN | ADDRESS REDACTED | | | BTC 0.00051591062011541<br>MATIC 3399.24851862982<br>XLM 506.2791748396<br>XRP 12821.2908032283 | | | |
| 3.1.190189 | FRANKIE GRIFFIN | ADDRESS REDACTED | | | BTC 0.06412571477171186<br>ETH 0.857466773032017<br>XLM 0.000003347891273838 | XLM 0.0128842560179048 | | |
| 3.1.190190 | FRANKIE HA | ADDRESS REDACTED | | | BTC 0.00000032400162786<br>USDT ERC20 0.3224850738232<br>33 | | | |
| 3.1.190191 | FRANKIE HERNANDEZ | ADDRESS REDACTED | | | BTC 0.00117028631922888<br>ETH 0.0353563445990586 | | | |
| 3.1.190192 | FRANKIE JIANG | ADDRESS REDACTED | | | BTC 0.00689507393263946<br>ETH 0.434768686657794 | | | |
| 3.1.190193 | FRANKIE KEETH | ADDRESS REDACTED | | | BTC 0.94591714420403<br>ETH 0.00212422067171598 | BTC 0.07268772<br>ETH 1.4521403398146 | | |
| 3.1.190194 | FRANKIE KING | ADDRESS REDACTED | | | BTC 0.202210303702725<br>USDC 1.54717241763452 | BTC 0.00066265057879571<br>USDC 810.764003095687 | | |
| 3.1.190195 | FRANKIE LAM | ADDRESS REDACTED | | | CEL 0.0107190637284423 | | | |
| 3.1.190196 | FRANKIE LANE WAKEFIELD | ADDRESS REDACTED | | | ADA 22.253274933065<br>BTC 0.00944439119013471<br>DOT 1.40838448926597<br>ETH 0.0239553832831458<br>MATIC 21.9598882422247<br>SNH 0.814538947052262<br>USDC 338.729603261113 | | | |
| 3.1.190197 | FRANKIE LEONG | ADDRESS REDACTED | | | CEL 0.11168067640229<br>TUSD 6.655104937844 | | | |
| 3.1.190198 | FRANKIE LEVANGE | ADDRESS REDACTED | | | ETH 0.0139647402730697 | | | |
| 3.1.190199 | FRANKIE LITTLE | ADDRESS REDACTED | | | ADA 405.770309258666<br>BTC 0.0119380961297525<br>ETH 3.12613146241519<br>MATIC 12046.8770863073<br>USDT ERC20 928.623667005925 | | | |
| 3.1.190200 | FRANKIE MAHARAJH JR | ADDRESS REDACTED | | | ADA 0.0211046986370466<br>BTC 6.26433035230896<br>CEL 34460.0592727335<br>DOT 105.12503642346<br>ETH 1.02346731774312<br>GUSD 21.4649135287607<br>LINK 4.58871563799790-05<br>MATIC 1026.0433267688<br>SGB 0.262343493497677<br>SNH 0.0265153569835689<br>UNI 0.000183305710879168<br>USDC 0.0237687557823553<br>XLM 0.054809820467706<br>XRP 1.71609091231938 | USDC 100 | | |
| 3.1.190201 | FRANKIE MOLZON JR | ADDRESS REDACTED | | | EOS 33.6066722522206<br>MANA 103.951293654296<br>MATIC 110.678047809441<br>SNH 6.17260788618756<br>XLM 179.717927164505<br>ZRX 25.3285314826689 | | | |
| 3.1.190202 | FRANKIE RICKELS | ADDRESS REDACTED | | | BTC 0.0954894950566686<br>ETH 12.4152250829625<br>SNX 230.42449553298 | | | |
| 3.1.190203 | FRANKIE RIDDLE | ADDRESS REDACTED | | | BTC 0.0178999808886445 | | | |
| 3.1.190204 | FRANKIE RIVAS | ADDRESS REDACTED | | | BTC 0.000004582020864479<br>ETH 0.000021743408773105<br>USDC 0.0128341137669101 | | | |
| 3.1.190205 | FRANKIE RODRIGUEZ | ADDRESS REDACTED | | | ETH 0.00106801248414869 | | | |
| 3.1.190206 | FRANKIE SERRANO | ADDRESS REDACTED | | | BTC 0.00003087915972428 | BTC 0.02058657896615 | | |
| 3.1.190207 | FRANKIE SOLIVAN | ADDRESS REDACTED | | | ADA 1062.81679401992<br>BTC 0.0271360571002564<br>ETH 3.17258060165316<br>MATIC 0.460523852770037<br>USDC 0.6631632167529 | | | |
| 3.1.190208 | FRANKIE STARKS | ADDRESS REDACTED | | | BTC 0.0134298796368502 | | | |
| 3.1.190209 | FRANKIE SUN | ADDRESS REDACTED | | | BTC 0.0404106768216647<br>CEL 2.50372830532274<br>ETH 0.708724795897611 | | | |
| 3.1.190210 | FRANKIE SZE | ADDRESS REDACTED | | | BTC 0.0173868871601975<br>CEL 6.10574681693566<br>USDC 75.377198244323 | BTC 0.0007678<br>USDC 0.00000046830202185 | | |
| 3.1.190211 | FRANKIE VALENTINE-CELINDRO | ADDRESS REDACTED | | Yes | AAVE 0.0129482784518462<br>BTC 0.0000831255410640925<br>DOT 0.33027933453157<br>ETH 5.74749051285842<br>MANA 0.312915375023224<br>MATIC 3119.34253614837<br>PAX 2.99454747428919<br>USDC 5.17302609922284 | | | BTC 3.47965895251489 |
| 3.1.190212 | FRANKIE WATSON | ADDRESS REDACTED | | | CEL 1.06393728164107 | | | |
| 3.1.190213 | FRANKIE WONG | ADDRESS REDACTED | | | BTC 0.000951191513326584<br>ETH 0.308613720543247 | | | |
| 3.1.190214 | FRANKIE WRIGHT | ADDRESS REDACTED | | | BCH 0.000038292504334043<br>BTC 0.000000376536662639<br>LTC 0.00210603067387443 | | | |
| 3.1.190215 | FRANKIE YOUNGBLOOD | ADDRESS REDACTED | | | USDC 105.637433202502 | | | |
| 3.1.190216 | FRANKIE ZWIERCAN | ADDRESS REDACTED | | | BTC 0.0000000000000000002<br>ETH 0.000005421603199886 | | | |
| 3.1.190217 | FRANKII BUTTERS | ADDRESS REDACTED | | | ADA 908.183031710498<br>CEL 0.313293380134719<br>LTC 0.124663917578319<br>MANA 51.6678919376408<br>MATIC 2406.58696542727<br>XLM 370.781182175617<br>XRP 3.67748798072364 | | | |
| 3.1.190218 | FRANKLIN ALBERTO HERNANDEZ PINEDA | ADDRESS REDACTED | | | BTC 0.00003826<br>CEL 0.0104244782576237 | | | |
| 3.1.190219 | FRANKLIN ALEXANDER HEGGENESS | ADDRESS REDACTED | | Yes | BTC 1.35939949171262<br>ETH 5.37006838157173 | | | ETH 26.0123430453573 |
| 3.1.190220 | FRANKLIN AMOG | ADDRESS REDACTED | | | BAT 1.43028080222632<br>BTC 0.00008485067871448<br>ETH 0.00240254326501424<br>GUSD 0.36448924848702<br>LINK 0.000187179391547172<br>MANA 1.03608631336899<br>MATIC 3.84696855821612<br>MCDAI 0.0296837709742016<br>SGB 165.300432349988<br>SNX 357.646645045572<br>XRP 0.744126261155117<br>ZRX 0.0562206169950469 | BTC 0.000000043471448337 | | |
| 3.1.190221 | FRANKLIN ANTONIO RAMIREZ CHAMBA | ADDRESS REDACTED | | | BTC 0.000000512362158233<br>CEL 44.2369015161417 | BTC 0.000468362779139094 | | |
| 3.1.190222 | FRANKLIN ANUCHA | ADDRESS REDACTED | | | USDC 0.296312065295158 | | | |
| 3.1.190223 | FRANKLIN ARRIOLA | ADDRESS REDACTED | | | BAT 0.0078604643956463<br>BTC 0.00001336172918621<br>CEL 218.053499426394<br>DOT 0.0193829139842186<br>ETH 0.000038951478866588<br>LINK 0.0051901663043902<br>MATIC 42.495302126452<br>SNX 12.0674702112466<br>UNI 0.00325869610726939<br>USDC 0.193465629453038<br>ZRX 50.6607093512642 | DOT 0.00000000069543278 | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.190224 | FRANKLIN ARROYO | ADDRESS REDACTED | | | BTC 0.00188997284628752<br>ETH 1.07260897360423 | BTC 0.00215214 | | |
| 3.1.190225 | FRANKLIN AUGUSTUS | ADDRESS REDACTED | | | BTC 0.00000000562376759<br>CEL 25.233554517866 | | | |
| 3.1.190226 | FRANKLIN BAR | ADDRESS REDACTED | | | BTC 0.00107330685843082<br>CEL 69.4484043820865<br>DOT 99.05550602<br>LTC 0.51015419<br>XRP 149.062992 | | | |
| 3.1.190227 | FRANKLIN BEVEL | ADDRESS REDACTED | | | BTC 0.00001710715606753<br>ETH 0.17280970806132<br>ETH 0.00018190175661935<br>MATIC 56.8541160805211 | | | |
| 3.1.190228 | FRANKLIN BOYER | ADDRESS REDACTED | | | ADA 20.099314739663<br>BTC 0.00018784007911242<br>DOT 2.08706238732681<br>ETH 0.00032438227597481<br>LINK 1.09183905382068<br>MATIC 85.138269821204<br>SOL 0.0311025137395253 | BTC 0.0000011212799408S5<br>ETH 0.2123107191684244<br>SOL 22.182932650546 | | |
| 3.1.190229 | FRANKLIN BROWN | ADDRESS REDACTED | | | AAVE 0.00168320164327157<br>BTC 0.00001867570596653S9<br>COMP 0.00111319550036701<br>LUNC 6.16127374470223<br>MATIC 0.767375613481677<br>SNX 0.259915226806277<br>USDT ERC20 2.52269397739784 | | | |
| 3.1.190230 | FRANKLIN BUIBISH | ADDRESS REDACTED | | | AAVE 2.3253541406614<br>BCH 0.05056746811018S45<br>BSV 0.00111802813106<br>BTC 0.00068813000894214<br>COMP 2.07733950607048<br>ETH 0.0022814409562743B<br>LINK 0.06641273180653S5<br>LTC 0.00561455166685B9<br>KLM 0.773787226369192<br>ZRX 0.18371911726850J | | | |
| 3.1.190231 | FRANKLIN C LACUATA | ADDRESS REDACTED | | | BTC 0.00118705633769378<br>CEL 20.263417876319<br>ETH 0.51109259391361 | | | |
| 3.1.190232 | FRANKLIN CAMERON | ADDRESS REDACTED | | | BTC 0.0000012882103606583<br>ETH 0.00001103811246478<br>LINK 0.00163574690674902 | | | |
| 3.1.190233 | FRANKLIN CARNES | ADDRESS REDACTED | | | BTC 0.0012930321908252<br>MATIC 2.81732541452496 | | | |
| 3.1.190234 | FRANKLIN CHIREMBA | ADDRESS REDACTED | | | ADA 191.04295949036B<br>BTC 0.08435437<br>CEL 81.272068428649<br>ETH 0.009<br>LTC 2.7634477<br>XLM 393.18<br>XRP 247.35 | | | |
| 3.1.190235 | FRANKLIN CHUAH | ADDRESS REDACTED | | | BTC 0.00000000333804220J<br>CEL 660.35731498604B<br>GUSD 0.00724694060579147 | | | |
| 3.1.190236 | FRANKLIN CHUQUIRALAGUA | ADDRESS REDACTED | | | BTC 0.08477495559055549<br>LTC 1.163866800511621<br>MCDH 31.8515646397057 | | | |
| 3.1.190237 | FRANKLIN CORTES | ADDRESS REDACTED | | | SNX 0.03778800584897772<br>USDC 0.00010904472578291<br>ZRX 0.41095269148155J | | | |
| 3.1.190238 | FRANKLIN CRUZ | ADDRESS REDACTED | | | BTC 0.00012086251295117J<br>MATIC 1.7627088776043J | | | |
| 3.1.190239 | FRANKLIN CRUZ GARCIA | ADDRESS REDACTED | | | BNB 0.0708897129551126<br>CEL 2.3097063001573J | | | |
| 3.1.190240 | FRANKLIN CVAR | ADDRESS REDACTED | | | XRP 641.525359 | | | |
| 3.1.190241 | FRANKLIN DA CONCEICAO MONTE | ADDRESS REDACTED | | | BTC 0.017276367880470J4<br>CEL 8.8995269098761 | | | |
| 3.1.190242 | FRANKLIN DANIEL RAMÍREZ ROSERO | ADDRESS REDACTED | | Yes | BTC 0.000015245772728J73<br>CEL 0.0668502407216J<br>USDC 0.39264834299509J6 | BTC 0.0045982085407488S | | BTC 0.0231091829306426 |
| 3.1.190243 | FRANKLIN DIAZ | ADDRESS REDACTED | | | AAVE 1.04626897405201<br>BTC 0.00019872930398142<br>COMP 0.5179673012346J4<br>LINK 101.27658523438J7<br>MATIC 2393.2467587165J7<br>SNX 213.97737847771J<br>SOL 9.13553949190322<br>UMA 51.12400389711J21<br>USDT ERC20 4.5975051240155<br>ZRX 0.2382169336043J2 | | | |
| 3.1.190244 | FRANKLIN DOWNING | ADDRESS REDACTED | | | BTC 0.0000672130986060B6<br>ETH 0.02648236176620J5 | BTC 0.000000276765520J4<br>ETH 0.00000020597682112J | | |
| 3.1.190245 | FRANKLIN DUNCAN | ADDRESS REDACTED | | | BTC 0.14490555898752J | BTC 0.01002475 | | |
| 3.1.190246 | FRANKLIN EDWARD URGILES | ADDRESS REDACTED | | | ETH 0.00065782299019840S | | | |
| 3.1.190247 | FRANKLIN ENRIQUE FERNANDEZ SOTO | ADDRESS REDACTED | | | ADA 0.14069573060429<br>BTC 0.000000566048517795<br>BUSD 0.44723331400296J4<br>CEL 0.2124838640796S<br>USDC ERC20 0.4193777983919B | | | |
| 3.1.190248 | FRANKLIN ESTEVEZ | ADDRESS REDACTED | | | CEL 1.099415009989105 | | | |
| 3.1.190249 | FRANKLIN ESTILVER RIVERO DIAZ | ADDRESS REDACTED | | | BAT 2.385781024142B2<br>BTC 0.0000036850000387S<br>CEL 1.9563887066709<br>ETH 0.00327414634324533<br>LINK 0.01988776906034415<br>MATIC 65.329263250686B<br>MCDAI 31.90290873925B<br>SNX 1.3468219011868<br>UNI 0.038617641594843S | BTC 0.0000000032331169Q2 | | |
| 3.1.190250 | FRANKLIN FANG | ADDRESS REDACTED | | | CEL 6.0085306022091B | | | |
| 3.1.190251 | FRANKLIN FISHER | ADDRESS REDACTED | | | USDC 0.02409114436324Q3 | | | |
| 3.1.190252 | FRANKLIN FISHER | ADDRESS REDACTED | | | ETH 1.0754321707415S<br>1INCH 168.0495456B964<br>ADA 279.642908692716<br>DOT 17.9553062539322<br>ETH 0.258247008875B48<br>LINK 20.008630534955J<br>MATIC 1532.87780892281<br>SNX 125.44226092013J9<br>SUSHI 59.986446985700G<br>UNI 20.287900145705J7<br>USDC 716.6393774088J1 | | | |
| 3.1.190253 | FRANKLIN FRANKLIN | ADDRESS REDACTED | | | BTC 0.0019399450480D149<br>GUSD 1.95383749446904 | | | |
| 3.1.190254 | FRANKLIN G HOLLAND | ADDRESS REDACTED | | | MATIC 90.48871992860S | | | |
| 3.1.190255 | FRANKLIN GARRETT | ADDRESS REDACTED | | | BTC 0.0116107648833767 | | | |
| 3.1.190256 | FRANKLIN GREGORY | ADDRESS REDACTED | | | BTC 0.00205238878536218<br>ETH 0.00106913239178166<br>MATIC 86.6870333727226 | | | |
| 3.1.190257 | FRANKLIN GRIESE | ADDRESS REDACTED | | | BTC 0.00000427056756178J | | | |
| 3.1.190258 | FRANKLIN HANG | ADDRESS REDACTED | | | MCDAI 0.03458748036181B | | | |
| 3.1.190259 | FRANKLIN HENDERSON | ADDRESS REDACTED | | | BTC 0.00140448428960J1<br>CEL 1451.42221055792<br>LTC 0.000007468154558534<br>PAXG 1.66622795422389E-05<br>USDC 0.01653636909817J8 | | | |
| 3.1.190260 | FRANKLIN HOLLAND | ADDRESS REDACTED | | | USDC 0.00035206420221J9 | | | |
| 3.1.190261 | FRANKLIN HUCKINS | ADDRESS REDACTED | | | ADA 0.754483169948J14<br>BTC 2.70025451165990-06<br>MATIC 0.885931139997J | | | |
| 3.1.190262 | FRANKLIN JEANTINE | ADDRESS REDACTED | | | BTC 0.3929347280713J99<br>CEL 1.11375557008114<br>ETH 5.541251481724J<br>MANA 0.0193292495790785 | BTC 0.28838455293815J6<br>ETH 0.0023437187302809J2 | | |
| 3.1.190263 | FRANKLIN JOSEPH WILSON | ADDRESS REDACTED | | | ADA 175.222963709817<br>AVAX 4.67503940974157<br>BTC 0.048265153095130S<br>LUNC 0.017822395351745J<br>MATIC 281.894783438835<br>SOL 12.0832516292005 | LUNC 0.0000008700745103J6 | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.190264 | FRANKLIN KASHNER | ADDRESS REDACTED | | Yes | BTC 0.00221083729525664 | USDC 7909.12266288194 | | BTC 80 |
| 3.1.190265 | FRANKLIN KELCHNER | ADDRESS REDACTED | | | USDC 12.46587896663967 | | BTC 0.0056122 | |
| | | | | | BTC 0.1758725606047891 | | | |
| 3.1.190266 | FRANKLIN KELLY | ADDRESS REDACTED | | Yes | AAVE 0.33424878543669 | BTC 0.00214327670718424 | | ETH 0.72498704085664 |
| | | | | | BCH 1.5200577097609 | | | |
| | | | | | BTC 0.00743246202153118 | | | |
| | | | | | ETH 0.3039754519352 79 | | | |
| | | | | | GUSD 102.470265240469 | | | |
| 3.1.190267 | FRANKLIN KING | ADDRESS REDACTED | | | CEL 1.13983011344708 | | | |
| | | | | | SGB 0.014519242353915 | | | |
| | | | | | XRP 0.0949760163366065 | | | |
| 3.1.190268 | FRANKLIN KING | ADDRESS REDACTED | | | BTC 0.000027101784015696 | | | |
| | | | | | ETH 0.000161758029788644 | | | |
| 3.1.190269 | FRANKLIN KING | ADDRESS REDACTED | | | ADA 2896.53387995816 | | | |
| | | | | | BTC 0.0391147489417803 | | | |
| | | | | | ETH 0.0514590316644997 | | | |
| 3.1.190270 | FRANKLIN KLUG | ADDRESS REDACTED | | | BTC 0.889593943004093 | | | |
| | | | | | ETH 6.66878771713332 | | | |
| | | | | | LTC 1.00242344353232 | | | |
| | | | | | UNI 35.998841425 7993 | | | |
| | | | | | USDC 112726.466723806 | | | |
| 3.1.190271 | FRANKLIN KUO | ADDRESS REDACTED | | | G 0.10593999118740 5 | | | |
| | | | | | ETH 0.773176449060832 | | | |
| | | | | | GUSD 0.363606002569784 | | | |
| 3.1.190272 | FRANKLIN KUOK | ADDRESS REDACTED | | | ETH 0.70826088230 3 | ETH 0.000000370748241479 | | |
| | | | | | SOL 5.1033125085436 7 | | | |
| 3.1.190273 | FRANKLIN LEE | ADDRESS REDACTED | | | BTC 0.0189660723668847 | | | |
| | | | | | LTC 1.2802470430850 7 | | | |
| | | | | | USDC 299.882628623457 | | | |
| 3.1.190274 | FRANKLIN LEE | ADDRESS REDACTED | | | BTC 0.000345950721496321 | | | |
| | | | | | BUSD 129.495368223275 | | | |
| | | | | | ETH 6.172485733931 72 | | | |
| | | | | | USDT ERC20 9097.13825834424 | | | |
| 3.1.190275 | FRANKLIN LEONARD EHRNREITER | ADDRESS REDACTED | | | ADA 1169.52628537826 | | | |
| | | | | | BTC 0.0527092296009906 | | | |
| | | | | | ETH 0.16662865334914 | | | |
| | | | | | SOL 4.073312691 77746 | | | |
| 3.1.190276 | FRANKLIN LIAO | ADDRESS REDACTED | | | USDC 111.132253135594 | | | |
| 3.1.190277 | FRANKLIN LIU | ADDRESS REDACTED | | | BTC 0.00941059939181 87 | | | |
| 3.1.190278 | FRANKLIN LOPEZ | ADDRESS REDACTED | | | BTC 0.0000065298780731 31 | | | |
| | | | | | CEL 0.00671652604675388 | | | |
| | | | | | ETH 0.000021043347331 29 | | | |
| | | | | | LTC 0.0000133776866823963 | | | |
| | | | | | USDT ERC20 0.030252439797614 3 | | | |
| | | | | | KLM 0.0163333196752244 | | | |
| 3.1.190279 | FRANKLIN MATIAS | ADDRESS REDACTED | | | BTC 0.0086231650400772 | | | |
| | | | | | CEL 4.94606736459457 | | | |
| | | | | | USDC 4.386733 | | | |
| 3.1.190280 | FRANKLIN MCBRIDE | ADDRESS REDACTED | | | AAVE 0.0054072922701346 9 | | | |
| | | | | | BAT 0.1652699334392 2 | | | |
| | | | | | BCH 0.000011302440821490 9 | | | |
| | | | | | BTC 0.0000257881636094 79 | | | |
| | | | | | DOT 0.0151548507501133 | | | |
| | | | | | EOS 73.70164578583 83 | | | |
| | | | | | ETH 0.0009852480143018 7 | | | |
| | | | | | LINK 0.0705622250632229 | | | |
| | | | | | LTC 0.00077807172693658 7 | | | |
| | | | | | SNX 0.0392532308777632 | | | |
| | | | | | UNI 0.0021360052827478 | | | |
| | | | | | ZRX 0.0381278845241985 | | | |
| 3.1.190281 | FRANKLIN MEJIAS | ADDRESS REDACTED | | | BTC 0.000000000495046836 | | | |
| | | | | | CEL 0.0242060677182244 | | | |
| | | | | | XRP 0.0373678249004979 | | | |
| 3.1.190282 | FRANKLIN MIKELL | ADDRESS REDACTED | | | BTC 0.0011405328080612 6 | | | |
| | | | | | MATIC 498.973562870992 | | | |
| 3.1.190283 | FRANKLIN MOSELY | ADDRESS REDACTED | | | AAVE 2.78761276497369 | BTC 0.05413888336126 81 | | |
| | | | | | ADA 1485.30415112594 | | | |
| | | | | | BTC 0.00410401026078849 | | | |
| | | | | | CEL 53.7551273632275 | | | |
| | | | | | COMP 1.22149589289272 | | | |
| | | | | | LTC 6.237350261 12077 | | | |
| | | | | | USDC 0.17190473207246 | | | |
| 3.1.190284 | FRANKLIN MYERS | ADDRESS REDACTED | | | BAT 375.795144814971 | | | |
| | | | | | BTC 0.00115802434908324 | | | |
| | | | | | ETH 0.0517703700009618 | | | |
| | | | | | SGB 1.91066832381 87 | | | |
| | | | | | KLM 0.62125077376698 | | | |
| | | | | | XRP 0.0288417619433422 | | | |
| 3.1.190285 | FRANKLIN NGUYEN | ADDRESS REDACTED | | | BTC 0.0796370683235 65 | | | |
| 3.1.190286 | FRANKLIN O MINAYA ZORRILLA | ADDRESS REDACTED | | | BTC 0.00000235975183929 | | | |
| 3.1.190287 | FRANKLIN OBI | ADDRESS REDACTED | | | EOS 3.47563039123494 | | | |
| | | | | | ETC 1.43458140303744 | | | |
| | | | | | KNC 3.92303854424608 | | | |
| | | | | | MANA 5.9761206557 6069 | | | |
| | | | | | MATIC 105.07820895 2307 | | | |
| | | | | | UNI 1.02786065151261 | | | |
| | | | | | XLM 51.147585461 5806 | | | |
| | | | | | ZRX 8.53765100486869 | | | |
| 3.1.190288 | FRANKLIN OBREGON | ADDRESS REDACTED | | | BTC 0.0012241040042074 | | | |
| | | | | | ETH 1.67342410591452 | | | |
| 3.1.190289 | FRANKLIN OLUBADEJO | ADDRESS REDACTED | | | ETH 0.0685046187751129 | | | |
| 3.1.190290 | FRANKLIN OMIDIJI | ADDRESS REDACTED | | | CEL 56.4723286862848 | | | |
| | | | | | DOT 8.2873416851881 | | | |
| | | | | | ETH 0.0552140702517651 | | | |
| | | | | | LINK 26.3768525950727 | | | |
| | | | | | MATIC 306.2527296990867 | | | |
| | | | | | SNX 47.2809976507405 | | | |
| | | | | | USDT ERC20 1241.51603 | | | |
| 3.1.190291 | FRANKLIN PEREIRA | ADDRESS REDACTED | | | CEL 175.740751214892 | | | |
| 3.1.190292 | FRANKLIN PHU | ADDRESS REDACTED | | | ADA 3209.77631430846 | | | |
| | | | | | BTC 0.11831432565 3378 | | | |
| | | | | | USDC 0.01104825082444882 | | | |
| 3.1.190293 | FRANKLIN PIEDADE | ADDRESS REDACTED | | | BCH 0.000751447264908677 | | | |
| | | | | | BTC 0.00003223695249286 | | | |
| | | | | | ETH 0.0000605934481345 98 | | | |
| | | | | | LINK 0.0006443732711345 69 | | | |
| | | | | | LTC 0.000167345436017599 | | | |
| 3.1.190294 | FRANKLIN PONCE HERRERA | ADDRESS REDACTED | | | ADA 0.65357928293544 7 | | | |
| | | | | | BTC 0.000001629180533808 | | | |
| | | | | | ETH 2.76132811833990E-07 | | | |
| | | | | | SNX 0.17725862871629 2 | | | |
| | | | | | KLM 0.04384505670616 4 | | | |
| 3.1.190295 | FRANKLIN RAMOS | ADDRESS REDACTED | | | BTC 0.00000519463900545 | | | |
| | | | | | ETH 0.0000451466808610 85 | | | |
| | | | | | USDC 6.19666764862 27 | | | |
| 3.1.190296 | FRANKLIN RICHBURG | ADDRESS REDACTED | | | ETH 0.0536845033895 773 | | | |
| 3.1.190297 | FRANKLIN RODRIGUEZ | ADDRESS REDACTED | | | BTC 0.25393240367 7902 | | | |
| | | | | | ETH 0.874349922598553 | | | |
| | | | | | USDC 247.99990135 4972 | | | |
| 3.1.190298 | FRANKLIN ROSARIO | ADDRESS REDACTED | | | CEL 1.100317185 22961 | | | |
| 3.1.190299 | FRANKLIN RULLY | ADDRESS REDACTED | | | BTC 0.23870880303 93 | | | |
| | | | | | ETH 2.818020065931 42 | | | |
| | | | | | MATIC 2116.03018122725 | | | |
| | | | | | USDC 0.00144853733562228 | | | |
| 3.1.190300 | FRANKLIN SALES | ADDRESS REDACTED | | | BTC 0.000117459476258311 | | | |
| 3.1.190301 | FRANKLIN SANCHEZ | ADDRESS REDACTED | | | BTC 0.01480636867596 12 | | | |
| | | | | | USDC 390.208129097022 | | | |
| 3.1.190302 | FRANKLIN SANTOS | ADDRESS REDACTED | | | ADA 244.77248750251 9 | | | |
| | | | | | BNB 1.00803136395225 | | | |
| | | | | | BTC 0.001711808123937284 | | | |
| | | | | | USDC 0.33010573889005 2 | | | |
| 3.1.190303 | FRANKLIN SARPONG | ADDRESS REDACTED | | | CEL 1.07630906462063 | | | |
| 3.1.190304 | FRANKLIN SATYA VARDHANA RAO KONDEPATI | ADDRESS REDACTED | | | BCH 0.0004779721004304 76 | | | |
| | | | | | BTC 0.000001104142067785 | | | |
| | | | | | LTC 0.000105442233306168 | | | |
| | | | | | KLM 0.03694014871 92084 | | | |
| 3.1.190305 | FRANKLIN SIANA | ADDRESS REDACTED | | | BTC 0.019198364544796 | | | |
| | | | | | ETH 3.38421002936515 2 | | | |
| | | | | | LINK 12.1847668782698 | | | |
| | | | | | MATIC 83.885970 7740923 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.190306 | FRANKLIN SINCLAIR KINNAMAN | ADDRESS REDACTED | | | AAVE 0.000000067713367793<br>ADA 0.000886661990801086<br>BTC 0.000000135472930284<br>COMP 0.000000004412010964<br>ETH 1.961963774867911<br>LINK 0.000003505686006617<br>LTC 9.655329979999996-09<br>MCDAI 0.000013999661116576<br>SOL 24.982479279494<br>UNI 0.000001757347772181<br>USDC 0.000431864531231141<br>XLM 0.000151134479960893 | AAVE 0.000560015380572772<br>ADA 0.840168345804I<br>BTC 0.000001708873104498<br>COMP 0.000006726872927911<br>LINK 0.007685184936135S2<br>LTC 0.000021166374590203<br>MCDAI 0.180950619476983<br>UNI 0.002711336557R7097<br>USDC 0.239034979863973<br>XLM 0.577602811826973 | | |
| 3.1.190307 | FRANKLIN SOENIMAN PARTO | ADDRESS REDACTED | | | CEL 0.244306271275456<br>USDT ERC20 9.701189274758893 | | | |
| 3.1.190308 | FRANKLIN SORTO | ADDRESS REDACTED | | | BTC 0.11243330305946<br>ETH 2.14954484421854 | | | |
| 3.1.190309 | FRANKLIN STEWART | ADDRESS REDACTED | | | ADA 0.1524160134674401<br>BTC 0.028598647884220441<br>DOT 0.0051772812504571S3<br>ETH 0.147655643846672<br>LINK 0.002449574654160667<br>MATIC 0.450374426654567<br>SNX 0.025429811997949S<br>SOL 11.187095280729S2<br>USDC 0.065830826939774S7 | | | |
| 3.1.190310 | FRANKLIN STRAW | ADDRESS REDACTED | | | BTC 0.0000000005326253352<br>CEL 1.38366322889967<br>MATIC 1.87486191328038<br>SGB 221.929893939349<br>USDC 6.561021<br>XLM 0.00000007936739763932<br>XRP 0.00000233667861402S6 | | | |
| 3.1.190311 | FRANKLIN STUART RIMLER | ADDRESS REDACTED | | | AAVE 24.079568123653S6<br>BTC 0.00117261543507517<br>CEL 3153.58083148039<br>COMP 23.617025960S912<br>DASH 28.0507054486874<br>ETH 11.891651836711<br>MATIC 7899.66068495208<br>SNX 337.898258968599<br>XTZ 528.57787039S293<br>ZEC 46.919899685586<br>ZRX 4634.26911343969 | | | |
| 3.1.190312 | FRANKLIN TORO | ADDRESS REDACTED | | | CEL 1.07522773101998 | | | |
| 3.1.190313 | FRANKLIN TORRES | ADDRESS REDACTED | | | BTC 0.0000059036796B894<br>CEL 0.18615641706052T | | | |
| 3.1.190314 | FRANKLIN TSAKIM WACHAPA | ADDRESS REDACTED | | | BAT 0.06738955818320237<br>BTC 0.000005409934657618<br>DOT 0.02457849727257S6<br>ETH 0.0000119356625454T7<br>MATIC 0.26864295931314S6<br>OMG 0.010586701492364S9<br>SNX 0.121308383528454<br>UMA 0.003993751423131<br>UNI 0.004122867134719S8<br>USDC 0.005807033833620B<br>XLM 0.180649530S6334<br>ZRX 0.028486251074784S3 | | | |
| 3.1.190315 | FRANKLIN TY | ADDRESS REDACTED | | | ADA 292.806484473133<br>AVAX 4.816227746044B2<br>BTC 0.00117272536124476<br>DOT 27.543001S140693<br>LINK 6.85221005306556<br>SOL 6.561161243921S6 | | | |
| 3.1.190316 | FRANKLIN VACA MORAN | ADDRESS REDACTED | | | BTC 0.026699780624991<br>ETH 0.324504305030299<br>MATIC 109.151786812557<br>USDC 261.716874223631 | | | |
| 3.1.190317 | FRANKLIN VAN BUREN | ADDRESS REDACTED | | | BTC 0.000677587071669579<br>CEL 78.610598154459B<br>DOT 30.384485<br>LINK 19.9803838S<br>USDC 5.544851 | | | |
| 3.1.190318 | FRANKLIN VARON GONZALEZ | ADDRESS REDACTED | | | BTC 0.0000050284145617<br>LTC 0.000077135848334368<br>USDT ERC20 0.0345293525255914<br>XLM 0.0273054225883611<br>XRP 0.000889703908672I9 | | | |
| 3.1.190319 | FRANKLIN VIEIRA | ADDRESS REDACTED | | | BTC 0.000008691771015449<br>CEL 1.07984885039768<br>ETH 0.000908279883317337 | | | |
| 3.1.190320 | FRANKLIN WARREN | ADDRESS REDACTED | | | AAVE 0.812579222177956<br>ADA 50.682114759971S<br>BTC 0.000010221546464088<br>COMP 0.455514084091266<br>EOS 10.493608403869S<br>MATIC 191.475215547541<br>MCDAI 31.7921240J61103<br>UMA 4.100765215730S4<br>XRP 100.055969906698 | | | |
| 3.1.190321 | FRANKLIN WEED | ADDRESS REDACTED | | | USDC 105.09680973691<br>XLM 68.638636356493S | | | |
| 3.1.190322 | FRANKLIN WELDON | ADDRESS REDACTED | | | CEL 1.08274211766669 | | | |
| 3.1.190323 | FRANKLIN WILLIAM DOUGLASS STEPHAN | ADDRESS REDACTED | | | BTC 0.098015368751B846<br>CEL 137.341194403443<br>ETH 0.7732581271461S3 | | | |
| 3.1.190324 | FRANKLIN WITT | ADDRESS REDACTED | | | BCH 0.000170840486543393<br>BTC 0.00007553690084724B<br>ETH 0.0006802682533531S2<br>LINK 0.000122679232546391<br>MATIC 0.512615805406886<br>UNI 0.000300604540781229 | | | |
| 3.1.190325 | FRANKLIN YOW | ADDRESS REDACTED | | | BTC 0.000756117435498141<br>SGB 154.398926065242<br>USDC 5595.41256809697<br>XRP 1009.98347761617 | | | |
| 3.1.190326 | FRANKLIN YU | ADDRESS REDACTED | | | BTC 1.03597796027333<br>ETH 20.71634357S1277 | | | |
| 3.1.190327 | FRANKLINE JOS | ADDRESS REDACTED | | | CEL 0.125008741907487<br>XRP 22.40224 | | | |
| 3.1.190328 | FRANKLYN BECKLEY | ADDRESS REDACTED | | | BTC 0.104092393182175<br>ETH 0.98664186034049I | | | |
| 3.1.190329 | FRANKLYN DAUFA | ADDRESS REDACTED | | | CEL 2.47253447722I7 | | | |
| 3.1.190330 | FRANKLYN DAVIS | ADDRESS REDACTED | | | BCH 0.110860144110312<br>BTC 0.000005237264445464<br>ETH 0.000247926275434487 | | | |
| 3.1.190331 | FRANKLYN GEOVANY CAMACHO LOPEZ | ADDRESS REDACTED | | | BTC 0.000224253679805204<br>CEL 0.107551423153804<br>USDC 99.082052261768I | | | |
| 3.1.190332 | FRANKLYN GONZALEZ | ADDRESS REDACTED | | | BTC 0.00115732687380761 | | | |
| 3.1.190333 | FRANKLYN IGNACIO LLUBERES | ADDRESS REDACTED | | | | BTC 0.012994zI<br>DOT 2.5238509101 | | |
| 3.1.190334 | FRANKLYN KROGMAN | ADDRESS REDACTED | | | 1INCH 5051.46385934699<br>AVAX 101.132038087128<br>BTC 1.00727380216252<br>CEL 1.11576406986466<br>ETH 0.1168784754532<br>MATIC 10937.7269464309<br>SNX 9.54424021312701<br>USDT ERC20 38.354960172015I4 | | | |
| 3.1.190335 | FRANKLYN REYES | ADDRESS REDACTED | | | ETH 0.000041320819314375 | | | |
| 3.1.190336 | FRANKLYN RODRIGUEZ | ADDRESS REDACTED | | | XRP 30.050712991918 | | | |
| 3.1.190337 | FRANKLYN VET V-E-TOTAALONDERHOUD | ADDRESS REDACTED | | | BTC 0.0000000283050193709<br>CEL 0.048723263731791B<br>XRP 0.0000005370370937037 | | | |
| 3.1.190338 | FRANK-MAUREL ASONGANYI | ADDRESS REDACTED | | | SGB 17.289699215z969<br>XRP 33.058612856G299 | | | |
| 3.1.190339 | FRANNETTE DE JESUS DE SOUZA | ADDRESS REDACTED | | | ETH 6.64028106995999E-07 | | | |
| 3.1.190340 | FRANXD GAGULIC | ADDRESS REDACTED | | | BTC 8.192738912999996-09<br>CEL 0.332693621303644 | | | |
| 3.1.190341 | FRANXO GOLDNIK | ADDRESS REDACTED | | | BTC 0.0001465654061015S1 | | | |
| 3.1.190342 | FRANXO JOZIC | ADDRESS REDACTED | | | BTC 0.1490332597410677<br>BUSD 2.460795512069475<br>ETH 0.000724372685441488 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.190343 | FRANKO MASLOV | ADDRESS REDACTED | | | CEL 404.5748805982 | | | |
| 3.1.190344 | FRANK OLAF BARTHOLD | ADDRESS REDACTED | | | BTC 0.0313915954604448 | | | |
| 3.1.190345 | FRANKY BUTTEBIER | ADDRESS REDACTED | | | BTC 0.015488777177070079 | | | |
| | | | | | ETH 0.390654474454933 | | | |
| 3.1.190346 | FRANKY CHON | ADDRESS REDACTED | | | DOT 424.441189511139 | | | |
| | | | | | MATIC 1678.09267732499 | | | |
| 3.1.190347 | FRANKY MAES | ADDRESS REDACTED | | | CEL 1.09827880690249 | | | |
| 3.1.190348 | FRANKY MANUHUWA | ADDRESS REDACTED | | | ADA 50.1726260826856 | | | |
| | | | | | BTC 0.000001306034733992 | | | |
| | | | | | ETH 0.12418261660190 | | | |
| | | | | | MATIC 12.485158775016 | | | |
| 3.1.190349 | FRANKY MEJIA | ADDRESS REDACTED | | | BTC 0.00254249328504918 | | | |
| 3.1.190350 | FRANKY MENG | ADDRESS REDACTED | | | CEL 2.3329757042999 | | | |
| | | | | | USDT ERC20 0.00000009957476650074 | | | |
| 3.1.190351 | FRANKY SAERENS | ADDRESS REDACTED | | | ADA 0.9369339061241 | | | |
| | | | | | BTC 0.160887095077393 | | | |
| | | | | | DOT 0.0024620636476622 | | | |
| | | | | | ETH 9.46934095387339E-05 | | | |
| | | | | | MCDAI 0.00045172570683415 | | | |
| | | | | | SOL 12.76372779580557 | | | |
| 3.1.190352 | FRANKY SIMOES | ADDRESS REDACTED | | | AAVE 0.2273323605225522 | | | |
| | | | | | BAT 0.00509340795604781 | | | |
| | | | | | BNT 5.97323198330933 | | | |
| | | | | | BSV 0.100440146883014 | | | |
| | | | | | BTC 0.0000014348321540325 | | | |
| | | | | | CEL 139.813955735224 | | | |
| | | | | | COMP 0.46685054158285 | | | |
| | | | | | DASH 1.35402634610309 | | | |
| | | | | | DOT 0.00684747772074536 | | | |
| | | | | | EOS 0.000898605453463401 | | | |
| | | | | | ETC 4.259651343000558 | | | |
| | | | | | ETH 0.000127182928275443 | | | |
| | | | | | KNC 0.00114564626722193 | | | |
| | | | | | LINK 0.000696033904607879 | | | |
| | | | | | LUNC 113520.924402459 | | | |
| | | | | | MANA 0.001783389640073488 | | | |
| | | | | | MATIC 1.40749619708728 | | | |
| | | | | | OMG 6.48489568716909 | | | |
| | | | | | SGB 21.8829714864167 | | | |
| | | | | | SNX 4.40137052980495 | | | |
| | | | | | UMA 1.02241648458573 | | | |
| | | | | | UNI 0.000558436478600924 | | | |
| | | | | | XLM 0.000915413147651723 | | | |
| | | | | | XRP 0.00198695329262764 | | | |
| | | | | | ZEC 0.2123219203927 | | | |
| | | | | | ZRX 0.00177023249926759 | | | |
| 3.1.190353 | FRANKY SUGIANTO | ADDRESS REDACTED | | | AAVE 0.0600221597335372 | | | |
| | | | | | BTC 0.000062880370533867 | | | |
| | | | | | CEL 0.0220956157579616 | | | |
| | | | | | COMP 0.0462532472345951 | | | |
| | | | | | MANA 5.91781505684232 | | | |
| | | | | | SNX 0.591183742699569 | | | |
| 3.1.190354 | FRANKY SURROCA | ADDRESS REDACTED | | | BTC 0.0001777997642643319 | BTC 0.0000000008526805438 | | |
| | | | | | ETH 0.000560732128179661 | USDC 0.0000001844104868201 | | |
| | | | | | USDC 0.00241535337450845 | USDT ERC20 0.00000072098434579 11 | | |
| | | | | | USDT ERC20 0.263014924939046 | | | |
| 3.1.190355 | FRANKY TAN | ADDRESS REDACTED | | | ADA 0.238199090455184 | | | |
| | | | | | BNB 0.00000358190916980 5 | | | |
| | | | | | BTC 0.00000016663667186 | | | |
| | | | | | MCDAI 0.0714995597088847 | | | |
| | | | | | USDC 0.352883141886766 | | | |
| 3.1.190356 | FRANKY TJHIN | ADDRESS REDACTED | | | BTC 0.115007412830368 | | | |
| | | | | | ETH 4.876051257637 | | | |
| 3.1.190357 | FRANLLYS EMILIA BRUSCO FARIA | ADDRESS REDACTED | | | SOL 250.307296995172 | | | |
| | | | | | BTC 0.0000001179025078119 | | | |
| | | | | | LTC 0.0011027755554083 | | | |
| 3.1.190358 | FRANNY MONTICOD | ADDRESS REDACTED | | | BCH 0.0050143089411740 | | | |
| | | | | | BTC 0.000125363182860999 | | | |
| | | | | | CEL 0.186679404207831 | | | |
| | | | | | LTC 0.01255678201937326 | | | |
| | | | | | XRP 4.716665419882591 | | | |
| | | | | | ZEC 0.00162809530246977 | | | |
| 3.1.190359 | FRANNY NUNEZ-MINAYA | ADDRESS REDACTED | | | BTC 0.00013800809639797 1 | | | |
| 3.1.190360 | FRANO BOJČIĆ | ADDRESS REDACTED | | | BTC 0.0000000104500218547 | | | |
| | | | | | CEL 0.00977135125591704 | | | |
| | | | | | USDC 0.099424 | | | |
| 3.1.190361 | FRANO MARINČIĆ | ADDRESS REDACTED | | | BTC 0.0000000888853781 | | | |
| | | | | | CEL 0.0511741532246578 | | | |
| | | | | | MATIC 0.295363643265664 | | | |
| 3.1.190362 | FRANO MATUSINOVIC | ADDRESS REDACTED | | | BTC 0.000000367051429095 | | | |
| | | | | | USDT ERC20 0.680639088390618 | | | |
| 3.1.190363 | FRANO-FILIP VUKOVIC | ADDRESS REDACTED | | | BTC 0.000000005779567499 | | | |
| | | | | | CEL 1.11927042418089 | | | |
| | | | | | LUNC 7.86776311420645 | | | |
| 3.1.190364 | FRANS BRAAMS | ADDRESS REDACTED | | | BTC 0.0000086071144414465 | | | |
| | | | | | CEL 40.9503917404439 | | | |
| | | | | | DOT 0.12399114549803 | | | |
| | | | | | ETH 0.00524715105664944 | | | |
| | | | | | LINK 0.00049781 | | | |
| | | | | | MATIC 4.85834166097246 | | | |
| | | | | | SNX 0.0730548930881667 | | | |
| 3.1.190365 | FRANS BROCKEN | ADDRESS REDACTED | | | BTC 0.0515611401514846 | | | |
| | | | | | CEL 12.0600733549898 | | | |
| | | | | | DOT 0.1081426721540 3 | | | |
| | | | | | LINK 349.870158215093 | | | |
| | | | | | MATIC 1147.96689416194 | | | |
| 3.1.190366 | FRANS BURGHOORN | ADDRESS REDACTED | | | BTC 0.0004564142335434 | | | |
| | | | | | ETH 0.851374450516322 | | | |
| | | | | | MATIC 7162.54033399666 | | | |
| | | | | | USDC 1038.10386889843 | | | |
| 3.1.190367 | FRANS DAO | ADDRESS REDACTED | | | BTC 0.796500872953533 | | | |
| 3.1.190368 | FRANS ELS | ADDRESS REDACTED | | | BCH 0.53693011 | | | |
| | | | | | BTC 0.00112248878441791 | | | |
| | | | | | CEL 12.8045064701528 | | | |
| | | | | | ETH 0.14949752 | | | |
| 3.1.190369 | FRANS FABER | ADDRESS REDACTED | | | BCH 0.00062618078803481 8 | | | |
| | | | | | BTC 0.01120292 | | | |
| | | | | | CEL 51.584036619313 | | | |
| | | | | | ETH 0.11788953461909 3 | | | |
| 3.1.190370 | FRANS FAHLLUND | ADDRESS REDACTED | | | ADA 0.0142742148 87949 | | | |
| | | | | | BTC 0.00000451770881 9898 | | | |
| | | | | | USDC 0.04331758787532 42 | | | |
| 3.1.190371 | FRANS JOHANNES DE KLEIJN | ADDRESS REDACTED | | | AAVE 8.23774315558289 | | | |
| | | | | | BAT 364.70914968949 | | | |
| | | | | | BNB 7.24270847818463 | | | |
| | | | | | BTC 0.000721235266600793 | | | |
| | | | | | CEL 2193.91964682015 | | | |
| | | | | | ETH 0.00438254299510343 | | | |
| | | | | | LTC 4.54372629227092 | | | |
| | | | | | MATIC 2772.34260378466 | | | |
| | | | | | SGB 737.109700892085 | | | |
| | | | | | USDT ERC20 110.764551009535 | | | |
| | | | | | XLM 2068.12085177311 | | | |
| | | | | | XRP 5859.74229337928 | | | |
| 3.1.190372 | FRANS JOSTRUP | ADDRESS REDACTED | | | ADA 0.0696296296296296 | | | |
| | | | | | BTC 3.23699258957109E-06 | | | |
| | | | | | CEL 48.6718301606747 | | | |
| 3.1.190373 | FRANS KUSTERS | ADDRESS REDACTED | | | BTC 0.18429038672099 2 | | | |
| | | | | | CEL 102.34962456834 | | | |
| 3.1.190374 | FRANS LANGANE | ADDRESS REDACTED | | | CEL 1.06165208243636 | | | |
| 3.1.190375 | FRANS LURLING | ADDRESS REDACTED | | | BTC 0.000000555992463441 8 | | | |
| | | | | | CEL 0.000023807634718631 | | | |
| | | | | | LINK 0.000007143866650877 | | | |
| | | | | | MATIC 0.010080553968563 59 | | | |
| 3.1.190376 | FRANS MABASO | ADDRESS REDACTED | | | BAT 10.94 | | | |
| | | | | | CEL 0.328835788162398 | | | |
| | | | | | LTC 0.03824318 | | | |
| | | | | | SGB 2.11614183827708 | | | |
| | | | | | XLM 28.9587500108081 | | | |
| | | | | | XRP 14.0049951848913 | | | |
| 3.1.190377 | FRANS MAHIE | ADDRESS REDACTED | | | BTC 0.000000735574904654 | | | |
| | | | | | CEL 37.0319579172356 | | | |
| | | | | | ETH 0.00909486727580774 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.190378 | FRANS MONAGENG MOMPATI | ADDRESS REDACTED | | | BTC 0.016171811897166 | | | |
| 3.1.190379 | FRANS RENSEN | ADDRESS REDACTED | | | BTC 0.000015647381927 | | | |
| | | | | | USDC 269.99161673946 | | | |
| 3.1.190380 | FRANS SARNEEL | ADDRESS REDACTED | | | BTC 0.000000870777570677 | | | |
| | | | | | CEL 0.00597022991861664 | | | |
| | | | | | USDC 0.27959805451885 | | | |
| 3.1.190381 | FRANS SCHOLTEN | ADDRESS REDACTED | | | CEL 2.76328489443556 | | | |
| 3.1.190382 | FRANS VAN DER TAK | ADDRESS REDACTED | | | BTC 0.00606681879403336 | | | |
| | | | | | CEL 0.0533655242464464 | | | |
| 3.1.190383 | FRANS VAN HARLINGEN | ADDRESS REDACTED | | | CEL 0.0000015329322342342 | | | |
| | | | | | XRP 0.000512914186507937 | | | |
| 3.1.190384 | FRANS VAN HOFWEGEN | ADDRESS REDACTED | | | BTC 0.0002484978948337785 | | | |
| | | | | | ETH 0.00447918633618015 | | | |
| 3.1.190385 | FRANS VAN SCHAIK | ADDRESS REDACTED | | | BTC 0.0003021512717809 | | | |
| | | | | | CEL 0.0059441989023662 | | | |
| | | | | | ETH 5.46424620918599E-06 | | | |
| 3.1.190386 | FRANS WESSELS | ADDRESS REDACTED | | | BTC 0.00122839665534656 | | | |
| | | | | | ETH 0.010348793497056 | | | |
| | | | | | MATIC 9.3395819123713 | | | |
| 3.1.190387 | FRANSISCA ATMODJO | ADDRESS REDACTED | | | BTC 0.0116884114042811 | | | |
| 3.1.190388 | FRANSISCO GIOVANNI | ADDRESS REDACTED | | | BTC 0.00120705065290955 | | | |
| | | | | | CEL 188.29518130879 | | | |
| 3.1.190389 | FRANSISCO HEROLD | ADDRESS REDACTED | | | ADA 7.7524915091952 | ADA 10094.667209234 | | |
| | | | | | AVAX 0.29837424797127 | AVAX 0.88378258948287 | | |
| 3.1.190390 | FRANSISCUS ARENDONK | ADDRESS REDACTED | | | CEL 0.000935555269643105 | | | |
| | | | | | ETH 10.413041672742 | | | |
| 3.1.190391 | FRANSISCUS GUNAWAN | ADDRESS REDACTED | | | BTC 0.4653661687770097 | | | |
| | | | | | CEL 1.035943085329 | | | |
| | | | | | ETH 2.71099215257413 | | | |
| | | | | | GUSD 45833.9902193547 | | | |
| | | | | | SOL 3.8894396685287 | | | |
| 3.1.190392 | FRANSISCUS HENDRA LESMANA | ADDRESS REDACTED | | | ADA 226.41594838129 | | | |
| | | | | | BTC 0.01252448099336698 | | | |
| | | | | | CEL 0.00838237660326248 | | | |
| | | | | | DOGE 81.7 | | | |
| | | | | | ETH 0.12149884592702S | | | |
| | | | | | MATIC 96.409666231393517 | | | |
| | | | | | SOL 3.3319504979982B | | | |
| 3.1.190393 | FRANSISKUS SANI | ADDRESS REDACTED | | | BTC 0.0000148257972159938 | | | |
| | | | | | CEL 33.29154437006831 | | | |
| | | | | | DOT 0.0229139181171855 | | | |
| | | | | | ETH 0.5570201803421199 | | | |
| 3.1.190394 | FRANSISKUS SETIAWAN | ADDRESS REDACTED | | | ADA 0.0000006772880148 | | | |
| | | | | | BTC 0.0000023506784424446 | | | |
| | | | | | CEL 0.000965948951342333 | | | |
| | | | | | ETH 0.000000535834752514 | | | |
| 3.1.190395 | FRANSU SALOVAARA | ADDRESS REDACTED | | | CEL 1.0939934903429 | | | |
| 3.1.190396 | FRANSUA SAMUEL | ADDRESS REDACTED | | | BTC 0.00001434 | | | |
| | | | | | CEL 0.013006139785811 | | | |
| 3.1.190397 | FRANTHONY MENDOZA FRANCO | ADDRESS REDACTED | | | DASH 0.0271568196298647 | | | |
| | | | | | ZEC 0.0215973996976583 | | | |
| 3.1.190398 | FRANTIŠEK BAÑAS | ADDRESS REDACTED | | | ADA 0.2374819824443S1 | | | |
| | | | | | BTC 0.00000160093275664S | | | |
| | | | | | LINK 0.00160311791426479 | | | |
| 3.1.190399 | FRANTIŠEK BÁRTA | ADDRESS REDACTED | | | ADA 273.28181876409 | | | |
| | | | | | BNB 1.564901617235202 | | | |
| | | | | | ETH 0.1063280424263372 | | | |
| | | | | | USDT ERC20 395.431567358617 | | | |
| 3.1.190400 | FRANTIŠEK BLAZEJ | ADDRESS REDACTED | | | BTC 0.04889517631297111 | | | |
| | | | | | CEL 51.44117210000869 | | | |
| | | | | | ETH 1.2275216787946 | | | |
| 3.1.190401 | FRANTIŠEK BÖLCS | ADDRESS REDACTED | | | BTC 0.00260718698602754 | | | |
| 3.1.190402 | FRANTIŠEK BUJJÍŘ | ADDRESS REDACTED | | | BNB 0.00083291153279419 | | | |
| | | | | | BTC 7.90101119830729E-05 | | | |
| | | | | | ETH 0.00190800333180194 | | | |
| 3.1.190403 | FRANTIŠEK ČERMAK | ADDRESS REDACTED | | | BTC 0.00109740197912596 | | | |
| | | | | | CEL 2.60518847379755 | | | |
| | | | | | LTC 1.78829827 | | | |
| 3.1.190404 | FRANTIŠEK DVORAK | ADDRESS REDACTED | | | BTC 0.008405085078824491 | | | |
| | | | | | CEL 0.37262093484859 | | | |
| 3.1.190405 | FRANTIŠEK FÁBER | ADDRESS REDACTED | | | BTC 0.00344142108644148 | | | |
| | | | | | CEL 0.45062834401795S | | | |
| | | | | | ETH 0.08043140944402 | | | |
| 3.1.190406 | FRANTIŠEK FARKA | ADDRESS REDACTED | | | BTC 0.04420928066015 38 | | | |
| 3.1.190407 | FRANTIŠEK HAJEK | ADDRESS REDACTED | | | BTC 0.0000073359684023S4 | | | |
| | | | | | CEL 0.04475474385041B8 | | | |
| 3.1.190408 | FRANTIŠEK HELD | ADDRESS REDACTED | | | BNB 0.0030889863963894 | | | |
| | | | | | BTC 0.00000115951294359 | | | |
| 3.1.190409 | FRANTIŠEK HOLUB | ADDRESS REDACTED | | | BTC 0.00101313435487479 | | | |
| | | | | | CEL 19.4557653641226 | | | |
| | | | | | ETH 0.2528310246172B9 | | | |
| 3.1.190410 | FRANTIŠEK HONEŠ | ADDRESS REDACTED | | | BTC 0.00000000297105 7819 | | | |
| | | | | | CEL 0.26406012553773B | | | |
| 3.1.190411 | FRANTIŠEK JURIŠ | ADDRESS REDACTED | | | BTC 0.000000002846488114 | | | |
| | | | | | CEL 0.10997714690373 | | | |
| 3.1.190412 | FRANTIŠEK KAMPOS | ADDRESS REDACTED | | | BTC 0.00004817690594088S | | | |
| | | | | | CEL 11.09413134S1031 | | | |
| 3.1.190413 | FRANTIŠEK KAST | ADDRESS REDACTED | | | BTC 0.00001105374963288 | | | |
| 3.1.190414 | FRANTIŠEK KOVACIC | ADDRESS REDACTED | | | CEL 0.0519128035438587 | | | |
| 3.1.190415 | FRANTIŠEK KOZACEK | ADDRESS REDACTED | | | BTC 0.0123207376996375 7 | | | |
| 3.1.190416 | FRANTIŠEK KOŽEŁUH | ADDRESS REDACTED | | | BTC 0.00042617369935 39 | | | |
| | | | | | CEL 0.95913299316978B | | | |
| 3.1.190417 | FRANTIŠEK KRAJCOVIC | ADDRESS REDACTED | | | UNI 0.20757377379227S | | | |
| 3.1.190418 | FRANTIŠEK KRAJNAK | ADDRESS REDACTED | | | CEL 0.17191321296297 | | | |
| 3.1.190419 | FRANTIŠEK LEHOCKY | ADDRESS REDACTED | | | BTC 0.00134977021060039 | | | |
| | | | | | CEL 24.21480374112 33 | | | |
| 3.1.190420 | FRANTIŠEK MADL | ADDRESS REDACTED | | | BTC 0.863124150765 26 | | | |
| 3.1.190421 | FRANTIŠEK MAJERNÍK | ADDRESS REDACTED | | | BTC 0.04482006667775748 | | | |
| | | | | | CEL 553.97700820055 2 | | | |
| | | | | | SNX 397.5457 3241 | | | |
| 3.1.190422 | FRANTIŠEK MATEJICEK | ADDRESS REDACTED | | | ADA 275.468677 | | | |
| | | | | | BTC 0.05112713292520 85 | | | |
| | | | | | CEL 32.5450359882701 | | | |
| | | | | | ETH 3.9490412725 1296 | | | |
| | | | | | LINK 18.27554641 | | | |
| | | | | | SOL 2.49 | | | |
| 3.1.190423 | FRANTIŠEK NUSLAUER | ADDRESS REDACTED | | | BTC 0.05787025298935 07 | | | |
| | | | | | CEL 1.31444130528105 | | | |
| | | | | | DOT 2.2290280111971 | | | |
| | | | | | ETH 0.254314431158902 | | | |
| 3.1.190424 | FRANTIŠEK PARTL | ADDRESS REDACTED | | | BTC 0.00114579585196897 | | | |
| 3.1.190425 | FRANTIŠEK PAULUS | ADDRESS REDACTED | | | BTC 0.01277313506027 | | | |
| | | | | | ETH 0.051158951199937862 | | | |
| | | | | | USDT ERC20 223.93429152537 | | | |
| 3.1.190426 | FRANTIŠEK PEŠEK | ADDRESS REDACTED | | | ADA 0.374497341790SS | BTC 0.000491803370320663 | | |
| | | | | | BNB 0.00000000720383471 | | | |
| | | | | | BTC 0.000548950376788323 | | | |
| | | | | | CEL 0.264251958053981 | | | |
| | | | | | ETH 0.00035561012894D476 | | | |
| | | | | | LTC 0.0000000004587502678 | | | |
| | | | | | MATIC 0.0581406764442335 | | | |
| | | | | | USDC 0.00491063739118231 | | | |
| | | | | | ZEC 0.000233481437757173 | | | |
| 3.1.190427 | FRANTIŠEK POLACH | ADDRESS REDACTED | | | CEL 1.3565393824662 | | | |
| 3.1.190428 | FRANTIŠEK RADHAČ | ADDRESS REDACTED | | | ADA 34 | | | |
| | | | | | CEL 23.363735249287 2 | | | |
| | | | | | SGB 12.088 | | | |
| | | | | | XRP 450.511925 | | | |
| 3.1.190429 | FRANTIŠEK SLOVAK | ADDRESS REDACTED | | Yes | 1INCH 0.881503682225967 | | | BTC 0.744177294191938 |
| | | | | | ADA 0.005123 | | | |
| | | | | | BTC 0.0131297061543195 | | | |
| | | | | | CEL 1.3471937538005S | | | |
| | | | | | ETH 0.00185586378842027 | | | |
| | | | | | LINK 0.00008864521828355 | | | |
| | | | | | USDC 48.1519639492553 | | | |
| | | | | | USDT ERC20 0.80293390467160 9 | | | |
| | | | | | XRP 0.99162280134870 1 | | | |
| 3.1.190430 | FRANTIŠEK SMRECEK | ADDRESS REDACTED | | | BTC 0.016161056584392 | | | |
| | | | | | CEL 16.1249636645501 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.190431 | FRANTIŠEK ŠPAČEK | ADDRESS REDACTED | | | BTC 0.00281209468033554<br>USDC 5.751041182387 | | | |
| 3.1.190432 | FRANTISEK STEPANEK | ADDRESS REDACTED | | | BCH 0.00167600283619937<br>BTC 0.000455451988770<br>EOS 1.148044735900224<br>LTC 0.01300431828378789 | | | |
| 3.1.190433 | FRANTISEK STICHAUER | ADDRESS REDACTED | | | BTC 0.000117270712634697<br>CEL 3.08100060955267 | | | |
| 3.1.190434 | FRANTISEK SYNACEK | ADDRESS REDACTED | | | ADA 171.547151443427<br>BAT 988.06221349<br>BCH 1.3248957<br>BNT 130.31729444<br>BTC 0.008317<br>BUSD 100.0623<br>CEL 774.28294849207<br>ETH 0.49720344<br>MATIC 1126.09931203<br>SNX 26.61877783<br>USDT ERC20 397.435646<br>XLM 112.990525<br>XRP 118.829811<br>ZRX 487.85637813 | | | |
| 3.1.190435 | FRANTIŠEK TAHOTNÝ | ADDRESS REDACTED | | | BTC 0.0250107235948557<br>CEL 5.383533141519<br>ETH 0.05927868133906591<br>MCDAI 40 | | | |
| 3.1.190436 | FRANTISEK VALLUCH | ADDRESS REDACTED | | | BAT 0.29082431007684<br>BTC 0.000009265872615257<br>DOT 37.477680349862<br>EOS 0.0166800129599987<br>ETC 0.01497997600096764<br>OMG 0.00811838175910592 | | | |
| 3.1.190437 | FRANTIŠEK VENCLŮ | ADDRESS REDACTED | | | BTC 0.000895372134193726<br>USDC 459.236306810676 | | | |
| 3.1.190438 | FRANTISEK VLCEK | ADDRESS REDACTED | | | BTC 0.00151457914910986<br>CEL 0.67770972077518 | | | |
| 3.1.190439 | FRANTISEK ZACEK | ADDRESS REDACTED | | | BTC 0.000739691471867781<br>USDT ERC20 6.33591610700967 | | | |
| 3.1.190440 | FRANTIŠEK ŽÁK | ADDRESS REDACTED | | | BTC 0.0000000096801955455<br>CEL 0.00105400839266052 | | | |
| 3.1.190441 | FRANTIŠEK ZDAŘIL | ADDRESS REDACTED | | | ADA 177.490071243377<br>BTC 0.00171473081465237<br>CEL 127.9308045570661<br>COMP 0.02083872435646224<br>SNX 60.44154221<br>USDC 0.546919729632343<br>XLM 92.8103464598614 | | | |
| 3.1.190442 | FRANTIŠEK ZEMAN | ADDRESS REDACTED | | | CEL 229.38439423501l | | | |
| 3.1.190443 | FRANTSESKO CHYSA OR HYSA | ADDRESS REDACTED | | | USDC 1.28204207778329 | | | |
| 3.1.190444 | FRANTZ ALCENAT | ADDRESS REDACTED | | | CEL 5.2016146085708<br>USDT ERC20 161 | | | |
| 3.1.190445 | FRANTZ ALCIN | ADDRESS REDACTED | | | BTC 0.001951362015901955 | | | |
| 3.1.190446 | FRANTZ B BONNAIRE FILS | ADDRESS REDACTED | | | BTC 0.000063332180604095<br>MATIC 0.573388295407325<br>SNX 7.35959666813349 | | | |
| 3.1.190447 | FRANTZ BADEAU | ADDRESS REDACTED | | | BTC 0.00129809106680768<br>MATIC 529.23562338572 | | | |
| 3.1.190448 | FRANTZ BELLONY | ADDRESS REDACTED | | | BTC 0.00542340823854631<br>CEL 0.04225671196638977<br>ETH 0.0643981506918376<br>USDT ERC20 136.7463710215538 | | | |
| 3.1.190449 | FRANTZ CASSEUS | ADDRESS REDACTED | | | ADA 0.0231876731977076<br>BTC 0.0002162<br>CEL 1.24472167441888<br>MATIC 15.18 | | | |
| 3.1.190450 | FRANTZ CESAR | ADDRESS REDACTED | | | ADA 0.0152723682439664<br>BTC 0.000001980317521366<br>MATIC 8.12965625218963 | | | |
| 3.1.190451 | FRANTZ CESSANT | ADDRESS REDACTED | | | BTC 0.0131595600011081<br>USDC 267.77332259362 | USDC 300 | | |
| 3.1.190452 | FRANTZ CIZO | ADDRESS REDACTED | | | BNB 0.00002381174925647z<br>SOL 0.000071330338548085 | | | |
| 3.1.190453 | FRANTZ CIZO | ADDRESS REDACTED | | | ETH 0.00531700068724769 | | | |
| 3.1.190454 | FRANTZ CORVIL | ADDRESS REDACTED | | | CEL 0.0227165182462286 | | | |
| 3.1.190455 | FRANTZ DESSOURCES | ADDRESS REDACTED | | | BTC 0.000898663493951091z | | | |
| 3.1.190456 | FRANTZ DEVILME | ADDRESS REDACTED | | | BTC 0.00379580087100184 | | | |
| 3.1.190457 | FRANTZ DORISMOND | ADDRESS REDACTED | | | ADA 195.50046487980l<br>BTC 0.000885276905354786<br>DOT 3.31912165231342<br>MATIC 321.66086095624l | | | |
| 3.1.190458 | FRANTZ E GARILUS | ADDRESS REDACTED | | | USDC 0.00863381725195431 | | | |
| 3.1.190459 | FRANTZ GUILLAUME | ADDRESS REDACTED | | | ADA 763.727692457<br>BTC 0.000803292564517641 | | | |
| 3.1.190460 | FRANTZ GUILLAUME | ADDRESS REDACTED | | | CEL 1.07831492181 | | | |
| 3.1.190461 | FRANTZ JEAN BAPTISTE | ADDRESS REDACTED | | | BTC 0.0000000363977608s<br>CEL 0.23815536617542s<br>LTC 0.0000000036431640s | | | |
| 3.1.190462 | FRANTZ NAZAIRE | ADDRESS REDACTED | | | BTC 0.0001413426958297s2<br>CEL 1.09945500998105<br>SGB 0.0825404707755203<br>XLM 3.80045206174175<br>XRP 0.55169934124998 | | | |
| 3.1.190463 | FRANTZ PEDERSEN | ADDRESS REDACTED | | | AAVE 0.00040948<br>CEL 1.7312715033271l3<br>SNX 0.3650408s2034464<br>UNI 0.00063295<br>XLM 0.069948767134371l | | | |
| 3.1.190464 | FRANTZESKOS PAPAGEORGIOU | ADDRESS REDACTED | | | CEL 104.72100479248c<br>OOT 3.96759760413068<br>MATIC 856.69130909373l | | | |
| 3.1.190465 | FRANTZY ORISMA | ADDRESS REDACTED | | | CEL 0.10876241396267l<br>ETH 0.0000589658612352s9 | | | |
| 3.1.190466 | FRANX MONTANEZ | ADDRESS REDACTED | | | BTC 0.00031575494287921<br>ETC 19.86186330473999<br>MATIC 3525.89240507499<br>XLM 16.86408780687z1<br>ZRX 5.11843912651s6 | | | |
| 3.1.190467 | FRANY GRACIA | ADDRESS REDACTED | | | BTC 0.00151981539883948<br>USDT ERC20 0.000264044385894878 | | | |
| 3.1.190468 | FRANYÓ ÁDÁM | ADDRESS REDACTED | | | BTC 0.00111783258246018<br>CEL 71.0400865811532<br>ETH 0.305461498950487 | | | |
| 3.1.190469 | FRANZ ANTON KRÄTZ | ADDRESS REDACTED | | | BTC 0.00203172338050703 | | | |
| 3.1.190470 | FRANZ BEAUQUEL | ADDRESS REDACTED | | | LINK 0.403460086570971 | | | |
| 3.1.190471 | FRANZ BINDER | ADDRESS REDACTED | | | USDC 677.569759813386<br>AVAX 127.2792491888632<br>BTC 1.06024474939333<br>ETH 7.13378137732995<br>MATIC 1534.09246854641 | | | |
| 3.1.190472 | FRANZ BRAENDLI | ADDRESS REDACTED | | | BTC 0.00128379592779931<br>CEL 58.0712531133987 | | | |
| 3.1.190473 | FRANZ BRAUN | ADDRESS REDACTED | | Yes | BSV 1.19506062<br>BTC 0.35954084223795<br>CEL 305.606610536057<br>EOS 79.6373<br>ETH 8.05986220461496<br>SGB 738.397590413<br>SNX 1314.2742781<br>XLM 4734.3582702<br>XRP 4886.813967 | | | BTC 1.38597542519106 |
| 3.1.190474 | FRANZ BRUCKNER | ADDRESS REDACTED | | | ADA 0.127219138309949<br>BTC 0.00003127949848173<br>ETH 0.000239896431859829<br>MATIC 0.142196390499144 | | | |
| 3.1.190475 | FRANZ BRYNDA | ADDRESS REDACTED | | | BTC 1.44470661762999l.07 | | | |
| 3.1.190476 | FRANZ CHEVANNES | ADDRESS REDACTED | | | BTC 0.000029326443024332<br>ETH 0.000152204404798323<br>MCDAI 63.6341876483698 | | | |
| 3.1.190477 | FRANZ CHEVANNES | ADDRESS REDACTED | | | USDT ERC20 0.16346305729093z4<br>BTC 0.0833861704976129 | | | |
| 3.1.190478 | FRANZ ENGEL | ADDRESS REDACTED | | | MCDAI 31.8413740439931<br>CEL 1.06853197631139 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.190479 | FRANZ GARSOMBKE | ADDRESS REDACTED | | | AVAX 15.233688640717<br>BTC 0.00000166111707478<br>ETH 0.00000728969718741<br>LINK 0.0000000729178367<br>MATIC 0.0282042892540227<br>SOL 0.00336994813148254<br>USDC 0.0964509933247103 | BTC 0.00000005514437471<br>LINK 0.00021461010584674<br>SOL 0.00000000696987897<br>USDC 0.00000084012390823 | | |
| 3.1.190480 | FRANZ GEORG WÖGLER | ADDRESS REDACTED | | | BTC 1.31718732379742 | | | |
| 3.1.190481 | FRANZ GEORG ZERHOCH | ADDRESS REDACTED | | | BTC 0.00587063958411628 | | | |
| 3.1.190482 | FRANZ GINGL | ADDRESS REDACTED | | | BTC 0.00000581791262917 | | | |
| 3.1.190483 | FRANZ GRUBER | ADDRESS REDACTED | | | CEL 13.6405680624233<br>ADA 12.063048372933B<br>BAT 1223.70349555195<br>BTC 0.10086483241001<br>BUSD 4.50089011409226<br>ETC 14.9505792797677<br>ETH 2.02121039513842<br>LINK 0.290442853895162<br>MATIC 1.75268663566527<br>MCDAI 31.8193056366<br>SNX 51.7410223289746<br>UNI 516.6751589559582<br>USDC 4.50233735826686<br>ZRX 316.0442213666621 | | | |
| 3.1.190484 | FRANZ GÜRTLER | ADDRESS REDACTED | | | CEL 0.2271500533B1829 | | | |
| 3.1.190485 | FRANZ GUSTAV NIEDERHEITMANN | ADDRESS REDACTED | | | BTC 0.00001316434529593 | | | |
| 3.1.190486 | FRANZ HEINDLER | ADDRESS REDACTED | | | BTC 0.00672073587425641 | | | |
| 3.1.190487 | FRANZ HEINRICH BAUMANN | ADDRESS REDACTED | | | BTC 0.00000033343105056 | | | |
| 3.1.190488 | FRANZ HUAMANI HUASHUAYO | ADDRESS REDACTED | | | BTC 0.00000053213146134 | | | |
| 3.1.190489 | FRANZ HUANG | ADDRESS REDACTED | | | BTC 0.00092952853570B834<br>CEL 1.11895045552167 | | | |
| 3.1.190490 | FRANZ HUBER | ADDRESS REDACTED | | Yes | ADA 0.00200023326336241<br>BTC 0.140135219992888<br>CEL 463.755047536014<br>ETH 5.9152405250D439<br>LINK 0.0673<br>PAXG 0.000379574201571137<br>SNX 0.000889155715001528<br>SOL 0.0805058085888714<br>USDC 436.3082292689941 | | | BTC 0.865590159751134 |
| 3.1.190491 | FRANZ HUBER | ADDRESS REDACTED | | | BTC 0.6409703168216DB | | | |
| 3.1.190492 | FRANZ INDEN | ADDRESS REDACTED | | | BTC 0.00000000799981371<br>ETH 0.00000159235761605B<br>USDC 0.000957607570669333 | BTC 0.0000005674626411179<br>USDC 0.520414231756663 | | |
| 3.1.190493 | FRANZ INGO HELLMICH | ADDRESS REDACTED | | | BTC 0.000251388173767669 | | | |
| 3.1.190494 | FRANZ JAN MANGULABNAN | ADDRESS REDACTED | | | BTC 0.000000005943724869 | | | |
| 3.1.190495 | FRANZ JOSEF BASCO | ADDRESS REDACTED | | | LTC 0.0046062493720102B<br>BCH 0.0068186816457499<br>BTC 0.00371808029387771<br>CEL 0.01261423585D0648<br>XRP 0.425508161821183 | | | |
| 3.1.190496 | FRANZ JOSEF HIPTMAIR | ADDRESS REDACTED | | | BTC 0.0773582064010058 | | | |
| 3.1.190497 | FRANZ JOSEF SPÄTH | ADDRESS REDACTED | | | BTC 0.165040470662992 | | | |
| 3.1.190498 | FRANZ JOSEF UHL | ADDRESS REDACTED | | | BTC 0.00120426107512222 | | | |
| 3.1.190499 | FRANZ JUSTIN BUENAVENTURA | ADDRESS REDACTED | | | BTC 0.00121217270725707 | | | |
| 3.1.190500 | FRANZ KLEIN MARTINEZ | ADDRESS REDACTED | | | XRP 511.683985260147<br>CEL 0.351877851976087<br>USDC 2.66<br>USDT ERC20 4.04635 | | | |
| 3.1.190501 | FRANZ LAO | ADDRESS REDACTED | | | AVAX 0.015231457097567B<br>BTC 0.00051280414051184<br>DOT 0.000049435303533668<br>ETH 0.0001896217331801<br>MATIC 1.2905207S816425<br>USDC 0.007099266643966B4<br>USDT ERC20 0.00051762239286166B1 | AVAX 0.00000001350300067967<br>BTC 0.00000074662960055B<br>DOT 0.0422821716098761<br>ETH 0.500349482041409<br>MATIC 0.00000061037752095B2<br>USDC 7.8883647066622863<br>USDT ERC20 0.559425380386386 | | |
| 3.1.190502 | FRANZ LÖFFLER | ADDRESS REDACTED | | | BTC 1.74177306028489B.05 | | | |
| 3.1.190503 | FRANZ LOUIS CABIGAS | ADDRESS REDACTED | | | CEL 0.299038005317126<br>LTC 0.01308 | | | |
| 3.1.190504 | FRANZ MERTA | ADDRESS REDACTED | | | BTC 0.0184194724673813<br>CEL 0.019011140409.3982<br>ETH 0.208936031859446 | | | |
| 3.1.190505 | FRANZ MICHAEL FAHRMANN | ADDRESS REDACTED | | | BTC 0.001999595872763S | | | |
| 3.1.190506 | FRANZ MICHAEL FELDER | ADDRESS REDACTED | | | BTC 0.0009822795815273.41<br>CEL 0.9607033365111651<br>ETH 0.0512887482745609 | | | |
| 3.1.190507 | FRANZ MYCOLE ADLAWAN | ADDRESS REDACTED | | Yes | BTC 0.886565651704544<br>ETH 0.023060332198220J<br>SGB 287.607599863659<br>USDC 0.262440654561702<br>XRP 1881.35326651311 | USDC 100 | | BTC 0.206079466313474 |
| 3.1.190508 | FRANZ OEHLER | ADDRESS REDACTED | | | BTC 2.595415745607.41<br>CEL 1424.28463146348<br>SOL 0.00548793596054969<br>USDC 11.0877578780909 | USDC 0.0021122348303D218 | | |
| 3.1.190509 | FRANZ OTTO MAYERHOFER | ADDRESS REDACTED | | | BTC 0.006135177237662.62 | | | |
| 3.1.190510 | FRANZ POINTNER | ADDRESS REDACTED | | | BTC 0.000140657409551487 | | | |
| 3.1.190511 | FRANZ RAMIREZ | ADDRESS REDACTED | | | ETH 0.00009285945184753.8B | | | |
| 3.1.190512 | FRANZ RECKZIEGEL | ADDRESS REDACTED | | | ADA 1028.61065040624<br>BTC 0.0185489972567966<br>ETH 1.01406861470029<br>MCDAI 0.023116255206091<br>USDC 12491.3161210543 | | | |
| 3.1.190513 | FRANZ REINER | ADDRESS REDACTED | | | BTC 0.0066608072090275 | | | |
| 3.1.190514 | FRANZ RICHARD HESSE | ADDRESS REDACTED | | | CEL 7.0363645059728 | | | |
| 3.1.190515 | FRANZ SAMMEL | ADDRESS REDACTED | | | BTC 0.000051230723911.15<br>ADA 2.08152546145362<br>BTC 0.000153071577236494<br>CEL 0.036168763320942<br>DOT 39.71907140S4695<br>ETH 0.00503751445887581<br>MATIC 2.31436734665659 | | | |
| 3.1.190516 | FRANZ SIEGENTHALER | ADDRESS REDACTED | | | ADA 0.574636342886979<br>BNB 0.50440186120150B9<br>BTC 0.000001303540944.35<br>CEL 0.0154481588887765<br>DOT 0.01552990104664D1<br>ETH 0.000091442476962353<br>MATIC 81.06465418188856<br>USDC 448.207374658589<br>USDT ERC20 709.1283218601D94 | | | |
| 3.1.190517 | FRANZ SPARFELD | ADDRESS REDACTED | | | BTC 1.28240219599908 | | | |
| 3.1.190518 | FRANZ SPIESS | ADDRESS REDACTED | | | ADA 714.221119517658<br>AVAX 6.03231281577503<br>BTC 0.00190542142227<br>DOT 72.0047652466262<br>ETH 3.7064310S527588<br>USDC 1511.56407817929 | | | |
| 3.1.190519 | FRANZ TEMPLIN | ADDRESS REDACTED | | | BTC 0.00066042540999921 | | | |
| 3.1.190520 | FRANZ TETTINGER | ADDRESS REDACTED | | | BTC 0.5217066583631909 | | | |
| 3.1.190521 | FRANZ TORRES | ADDRESS REDACTED | | | BCH 0.0000590202051310 13<br>BTC 0.00001534471950422S<br>BUSD 0.45125002451669B2<br>CEL 0.129123987233D4<br>ETH 0.00000867202878628 1<br>LTC 0.0001648131191384242 | | | |
| 3.1.190522 | FRANZ UNTERRAINER | ADDRESS REDACTED | | Yes | BTC 0.000379679418741551<br>USDT ERC20 14028.917220513 | | | BTC 7.2034249092473 |
| 3.1.190523 | FRANZ VILLANUEVA | ADDRESS REDACTED | | | BTC 0.00006119214976S482 | | | |
| 3.1.190524 | FRANZ WALTER SCHAEFER | ADDRESS REDACTED | | | BTC 1.94113B7043961B | | | |
| 3.1.190525 | FRANZ WANOVITS | ADDRESS REDACTED | | | CEL 8.2714567192144J | | | |
| 3.1.190526 | FRANZ WATZLAWICK | ADDRESS REDACTED | | | CEL 1.13779099513S05 | | | |
| 3.1.190527 | FRANZ WESSLING | ADDRESS REDACTED | | | ADA 0.00145881423057897<br>BNB 0.000186837806493554<br>BTC 0.00000710903924652<br>ETH 0.00110950561760703<br>LINK 0.01311893293591J2<br>LTC 0.00025595317417995J<br>XRP 0.19777721066343J | | | |
| 3.1.190528 | FRANZ ZDESAR | ADDRESS REDACTED | | | ADA 1.09650522531249<br>BTC 0.00101255569056298<br>CEL 0.7328645832182<br>ETH 7.07489751872653 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.190529 | FRANZ-GERHARD SCHWARZMÜLLER | ADDRESS REDACTED | | | BTC 0.0000005526378775 | | | |
| 3.1.190530 | FRANZISCA HOFFMANN | ADDRESS REDACTED | | | BTC 0.00145963809280.44 | | | |
| 3.1.190531 | FRANZISKA AHMET | ADDRESS REDACTED | | | ETH 0.00003380813135131.7 | | | |
| | | | | | ETH 0.00003897956647.11 | | | |
| 3.1.190532 | FRANZISKA BECKER | ADDRESS REDACTED | | | BTC 0.01295466141988259 | | | |
| 3.1.190533 | FRANZISKA BLEHER | ADDRESS REDACTED | | | BCH 0.63350166248399.2 | | | |
| | | | | | BTC 0.14705747321425.5 | | | |
| | | | | | CEL 589.5257509248.1 | | | |
| | | | | | XRP 2013.2176845611 | | | |
| 3.1.190534 | FRANZISKA DAMS | ADDRESS REDACTED | | | CEL 0.70459734325423.5 | | | |
| 3.1.190535 | FRANZISKA DURRER | ADDRESS REDACTED | | | BTC 0.08267420241732.1 | | | |
| | | | | | CEL 1012.2242895226 | | | |
| | | | | | ETH 1.233 | | | |
| 3.1.190536 | FRANZISKA DUTTON | ADDRESS REDACTED | | | ADA 1057.0118411766.2 | BTC 0.00000000443263018.8 | | |
| | | | | | BTC 0.00058314446676226.5 | USDC 0.000000484799137069 | | |
| | | | | | ETH 0.002360782231016702 | | | |
| | | | | | LTC 4.6366032172988.77 | | | |
| | | | | | MATIC 651.9611421889334 | | | |
| | | | | | USDC 118.18041020532.1 | | | |
| | | | | | XLM 704.5176244151585 | | | |
| 3.1.190537 | FRANZISKA HUNZIKER | ADDRESS REDACTED | | | BTC 0.04912374684.79767 | | | |
| 3.1.190538 | FRANZISKA JANSEN | ADDRESS REDACTED | | | BTC 0.00118348295783976 | | | |
| 3.1.190539 | FRANZISKA KOPPENSTEINER | ADDRESS REDACTED | | | BTC 0.0429 | | | |
| | | | | | CEL 260.63307491485.3 | | | |
| | | | | | ETH 2.99193771 | | | |
| 3.1.190540 | FRANZISKA KÖHN | ADDRESS REDACTED | | | BTC 0.0008045815659442092 | | | |
| 3.1.190541 | FRANZISKA LÜTHI | ADDRESS REDACTED | | | BTC 1.59373895426169E-05 | | | |
| | | | | | CEL 0.27542218509265.2 | | | |
| | | | | | SGB 47.12288725204.47 | | | |
| | | | | | XRP 315.2837983620.04 | | | |
| 3.1.190542 | FRANZISKA NAOMI MEISTERERNST | ADDRESS REDACTED | | | BTC 0.00000062563291331.1 | | | |
| 3.1.190543 | FRANZISKA SEVERINO | ADDRESS REDACTED | | | BTC 0.366771384593004 | | | |
| | | | | | CEL 1.79341199067514 | | | |
| 3.1.190544 | FRANZISKA SOFIE PENDZIALEK | ADDRESS REDACTED | | | BTC 0.0000002765180814088 | | | |
| 3.1.190545 | FRANZISKA STARKE | ADDRESS REDACTED | | | BTC 0.000010606350191786 | | | |
| 3.1.190546 | FRANZISKA TOBERGTE | ADDRESS REDACTED | | | ADA 140.35093149858.6 | | | |
| | | | | | BTC 0.032410304830424.5 | | | |
| | | | | | CEL 4.780608869580009 | | | |
| | | | | | ETH 0.08260073 | | | |
| 3.1.190547 | FRANZISKA UTE DECKSTEIN | ADDRESS REDACTED | | | BTC 3.14740517747499E-06 | | | |
| 3.1.190548 | FRANZISKA ZIMMER | ADDRESS REDACTED | | | BTC 0.00083497196880.2468 | | | |
| 3.1.190549 | FRANZISKUS ROTH | ADDRESS REDACTED | | | BTC 0.000469260682297018 | | | |
| 3.1.190550 | FRANZ-PETER GEORG HURTER | ADDRESS REDACTED | | | BTC 0.0000198267690332216 | | | |
| 3.1.190551 | FRAOUCENE GUEZOUT | ADDRESS REDACTED | | | USDC 0.02866900051530602 | | | |
| | | | | | USDT ERC20 24.9012112408895 | | | |
| 3.1.190552 | FRASER ADAMS | ADDRESS REDACTED | | | ADA 28.348396165583 | | | |
| | | | | | BTC 0.09418865733621.8 | | | |
| | | | | | MATIC 46.72693085560.56 | | | |
| | | | | | SOL 5.92560766805372 | | | |
| 3.1.190553 | FRASER ATKINS | ADDRESS REDACTED | | | BCH 0.00000027 | | | |
| | | | | | BTC 0.09478292396143.69 | | | |
| | | | | | CEL 5.645242794922.73 | | | |
| | | | | | ETH 4.330704079192.44 | | | |
| | | | | | LTC 0.6371436 | | | |
| | | | | | USDC 0.008777 | | | |
| 3.1.190554 | FRASER AU PTY LTD | 2 NARLA RD, BAYVIEW, NSW, 2104 AUSTRALIA | | | BTC 0.39173134795079.1 | | | |
| | | | | | CEL 1388.52477312498 | | | |
| | | | | | DASH 10.063 | | | |
| | | | | | ETH 11 | | | |
| | | | | | LINK 257.75 | | | |
| | | | | | OMG 0.0000007021874714.51 | | | |
| | | | | | UNI 198.31 | | | |
| | | | | | ZRX 1293.232 | | | |
| 3.1.190555 | FRASER BAILEY | ADDRESS REDACTED | | | BTC 0.00230687288453071 | | | |
| 3.1.190556 | FRASER BROWN | ADDRESS REDACTED | | | CEL 1.91908654874241 | | | |
| | | | | | AAVE 56.30456265140.0.3 | | | |
| | | | | | ADA 41497.263896634.6 | | | |
| | | | | | AVAX 248.22832729797.3 | | | |
| | | | | | BTC 3.74027870956056 | | | |
| | | | | | CEL 126.56324018203.8 | | | |
| | | | | | COMP 35.95048888687501 | | | |
| | | | | | DOT 1141.770930460.51 | | | |
| | | | | | ETH 80.526226946645.3 | | | |
| | | | | | LINK 403.959398863909 | | | |
| | | | | | LTC 0.00002024882686052.4 | | | |
| | | | | | LUNC 631.959016471253 | | | |
| | | | | | MATIC 3911.2.8784270325 | | | |
| | | | | | SNX 0.000557533109770115 | | | |
| | | | | | SOL 313.356353545944 | | | |
| | | | | | UNI 0.0660419547679326 | | | |
| | | | | | USDC 0.012566970611711 | | | |
| 3.1.190557 | FRASER BROWN | ADDRESS REDACTED | | | BTC 0.000000007724205221 | | | |
| | | | | | CEL 1.2424081789899.9 | | | |
| | | | | | SNX 0.00000000313152701.5 | | | |
| 3.1.190558 | FRASER BROWN | ADDRESS REDACTED | | | DASH 0.00161973914738892 | | | |
| 3.1.190559 | FRASER CAMPBELL | ADDRESS REDACTED | | | CEL 1.067942560458.12 | | | |
| 3.1.190560 | FRASER CHANLEY | ADDRESS REDACTED | | | BTC 0.00001047295284407.3 | | | |
| | | | | | CEL 105.59397140365.1 | | | |
| | | | | | SNX 57.11437649331.01 | | | |
| 3.1.190561 | FRASER CLEARY | ADDRESS REDACTED | | | ETH 0.00113366722251316 | | | |
| | | | | | XRF 2.72609889739856 | | | |
| 3.1.190562 | FRASER CONNACHAN | ADDRESS REDACTED | | | ETH 0.02702851707308.23 | | | |
| 3.1.190563 | FRASER CROSSINGHAM | ADDRESS REDACTED | | | CEL 0.00979302141124942 | | | |
| | | | | | USDC 0.002519 | | | |
| 3.1.190564 | FRASER DICKEY | ADDRESS REDACTED | | | BTC 0.000000005034658897 | | | |
| | | | | | CEL 0.0551079281223862 | | | |
| | | | | | USDT ERC20 0.00000097716727717 | | | |
| 3.1.190565 | FRASER DORAN | ADDRESS REDACTED | | | BTC 0.01250115393738.08 | | | |
| | | | | | ETH 0.1062361815292.14 | | | |
| 3.1.190566 | FRASER DUFFY | ADDRESS REDACTED | | | BTC 0.3665167887855988 | | | |
| | | | | | CEL 228.6733961403.31 | | | |
| | | | | | ETH 0.1422 | | | |
| 3.1.190567 | FRASER GLOVER | ADDRESS REDACTED | | | BTC 0.000000005172095.7 | | | |
| | | | | | CEL 0.163713071115792 | | | |
| 3.1.190568 | FRASER HARTNELL | ADDRESS REDACTED | | | BSV 0.1095.2034 | | | |
| | | | | | BTC 0.00000072183857018.18 | | | |
| | | | | | CEL 1.32759640366238 | | | |
| 3.1.190569 | FRASER HATTON | ADDRESS REDACTED | | | CEL 15.6541072365544 | | | |
| 3.1.190570 | FRASER HEE | ADDRESS REDACTED | | | BTC 0.0008095062167554.57 | | | |
| | | | | | CEL 2.901306229946.46 | | | |
| 3.1.190571 | FRASER HIRST | ADDRESS REDACTED | | | BTC 0.07770256371520.41 | | | |
| | | | | | CEL 8.7662492036110.3 | | | |
| | | | | | USDC 1316.834160052.8 | | | |
| | | | | | USDT ERC20 366.528160143866 | | | |
| 3.1.190572 | FRASER HUGHES | ADDRESS REDACTED | | | CEL 1.80845089617496 | | | |
| 3.1.190573 | FRASER ISBESTER | ADDRESS REDACTED | | | ETH 0.0007332888437555.94 | | | |
| | | | | | AVAX 67.745712413052.6 | | | |
| | | | | | BTC 0.0215421608372985 | | | |
| | | | | | ETH 15.592923908361.4 | | | |
| | | | | | LTC 46.297799532498.5 | | | |
| | | | | | MATIC 5753.02306947924 | | | |
| 3.1.190574 | FRASER JAMES ANDREW MORTON | ADDRESS REDACTED | | | ADA 567.081923363152 | | | |
| | | | | | BCH 0.9647403205095.48 | | | |
| | | | | | BSV 0.9656307740726.8 | | | |
| | | | | | BTC 0.18080902525298 | | | |
| | | | | | COMP 1.16023628425203 | | | |
| | | | | | ETC 46.948676032283.1 | | | |
| | | | | | ETH 4.811388895219.84 | | | |
| | | | | | LTC 2.28769192898.98 | | | |
| | | | | | XRF 2972.9653097232.02 | | | |
| 3.1.190575 | FRASER KEITH YOUNGER | ADDRESS REDACTED | | | AVAX 7.688570407553.73 | | | |
| | | | | | BTC 0.2153963873831.15 | | | |
| | | | | | CEL 132.876883790833 | | | |
| 3.1.190576 | FRASER MILLER | ADDRESS REDACTED | | | BTC 0.00157730175311267 | | | |
| | | | | | MCDAI 74.3146243158645 | | | |
| | | | | | TGBP 1.748799991291279 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.190577 | FRASER MUSHBWE | ADDRESS REDACTED | | | BAT 7.47415884 | | | |
| | | | | | BCH 2.19743671175576 | | | |
| | | | | | BSV 0.50018619 | | | |
| | | | | | BTC 0.361177515330861 | | | |
| | | | | | CEL 7907.49618699457 | | | |
| | | | | | EOS 26.3744 | | | |
| | | | | | ETC 22.94315 | | | |
| | | | | | ETH 0.120845912919S | | | |
| | | | | | LTC 5.00985480514791 | | | |
| | | | | | OMG 60.2524941529929 | | | |
| | | | | | SGB 112.34299772969 | | | |
| | | | | | SNX 4.444 | | | |
| | | | | | USDC 600.176 | | | |
| | | | | | XLM 184.0063426 | | | |
| | | | | | XRP 734.365764087916 | | | |
| | | | | | ZRX 57.1904979865432 | | | |
| 3.1.190578 | FRASER NTUKILLA | ADDRESS REDACTED | | | CEL 0.6283010737F9249 | | | |
| | | | | | DASH 0.0000007327012640388 | | | |
| | | | | | UNI 0.000000126061194199 | | | |
| 3.1.190579 | FRASER PARROTT | ADDRESS REDACTED | | | CEL 0.232782340876612 | | | |
| | | | | | ETH 0.0196593353437728 | | | |
| 3.1.190580 | FRASER ROSS | ADDRESS REDACTED | | | CEL 6.28020568123862 | | | |
| | | | | | ETH 1.305306997421191 | | | |
| | | | | | USDC 0.304928918327755 | | | |
| | | | | | USDT ERC20 0.000001119497410502 | | | |
| 3.1.190581 | FRASER RUDD | ADDRESS REDACTED | | | CEL 0.00189076103002059 | | | |
| 3.1.190582 | FRASER SMITH | ADDRESS REDACTED | | | CEL 1.06654266731749 | | | |
| 3.1.190583 | FRASER SOLOMON | ADDRESS REDACTED | | | CEL 2.15851470708476 | | | |
| | | | | | USDT ERC20 25426.8399474594 | | | |
| 3.1.190584 | FRASER STEEL | ADDRESS REDACTED | | | ADA 0.0125503909611917 | | | |
| | | | | | BTC 0.171841310624106 | | | |
| | | | | | CEL 0.00351782847368799 | | | |
| | | | | | DOT 277.413167453252 | | | |
| | | | | | ETH 0.000327189691696402 | | | |
| | | | | | MATIC 2601.83089896908 | | | |
| 3.1.190585 | FRASER STEGGALL | ADDRESS REDACTED | | | BTC 0.0000000719385363457 | | | |
| 3.1.190586 | FRASER STEVENS | ADDRESS REDACTED | | | BTC 0.0000000232952726I | | | |
| | | | | | CEL 32.534104204123 | | | |
| | | | | | UNX 0.041437201444167 | | | |
| | | | | | SNX 1.16562506446069 | | | |
| 3.1.190587 | FRASER TUTTLE | ADDRESS REDACTED | | | BTC 0.0000002570378531T6 | | | |
| | | | | | CEL 0.151539688436498 | | | |
| | | | | | ETH 0.00000093512543413T | | | |
| | | | | | LTC 0.01553527 | | | |
| 3.1.190588 | FRASER WALKER | ADDRESS REDACTED | | | BTC 0.0264372048239768 | | | |
| | | | | | CEL 2.5195445341408Z | | | |
| | | | | | ETH 0.56605002270456 | | | |
| 3.1.190589 | FRASER WILSON | ADDRESS REDACTED | | Yes | ADA 0.11016022727500469 | | | ADA 3093.5660155088 |
| | | | | | BTC 0.0011802136714963 | | | |
| | | | | | CEL 3.24558567198953 | | | |
| | | | | | XRP 368.74 | | | |
| 3.1.190590 | FRASINA POPA | ADDRESS REDACTED | | | CEL 1.173315957825128 | | | |
| | | | | | ETH 0.06356354 | | | |
| 3.1.190591 | FRATILA BOGDAN | ADDRESS REDACTED | | | CEL 0.027821563264901 | | | |
| 3.1.190592 | FRATILA IONUT | ADDRESS REDACTED | | | CEL 0.0249071351775417 | | | |
| 3.1.190593 | FRATZESKA PETRAKI | ADDRESS REDACTED | | | BTC 0.0000113100142622067 | | | |
| | | | | | CEL 0.078233612824020S | | | |
| 3.1.190594 | FRAUKE RITA ONKEN | ADDRESS REDACTED | | | BTC 0.0684843590371018 | | | |
| 3.1.190595 | FRAUKE THEUSNER | ADDRESS REDACTED | | | BTC 1.00385206060835 | | | |
| 3.1.190596 | FRAYER GUZMAN | ADDRESS REDACTED | | | SNX 0.059976217100985 | | | |
| 3.1.190597 | FRAZ ANJUM | ADDRESS REDACTED | | | ADA 480.9009420525 | | | |
| | | | | | BTC 0.00115054085927033 | | | |
| | | | | | CEL 7.967223174972F28 | | | |
| 3.1.190598 | FRAZ FAROOQ | ADDRESS REDACTED | | | BTC 0.00054855059553461 | | | |
| | | | | | CEL 0.747503355695891 | | | |
| 3.1.190599 | FRAZER BARR | ADDRESS REDACTED | | | BTC 0.29040840648236T | | | |
| | | | | | MATIC 0.807367868788477 | | | |
| 3.1.190600 | FRAZER CASWELL | ADDRESS REDACTED | | | DOT 0.007703587757721983 | | | |
| 3.1.190601 | FRAZER FERNANDES | ADDRESS REDACTED | | | ADA 449.103597927962 | | | |
| | | | | | AVAX 3.291835399544Z5 | | | |
| | | | | | BTC 0.0570581085000119 | | | |
| | | | | | LINK 70.7364639224379 | | | |
| | | | | | LTC 6.076738648793bZ | | | |
| | | | | | USDC 0.964901645587196 | | | |
| 3.1.190602 | FRAZER HAINSWORTH | ADDRESS REDACTED | | | BCH 0.0000073 | | | |
| | | | | | BTC 0.000000000274159513 | | | |
| | | | | | CEL 17.513548202169B | | | |
| 3.1.190603 | FRAZER HOBSON | ADDRESS REDACTED | | | BTC 0.000057803737658 | | | |
| | | | | | CEL 3.94693108579635 | | | |
| | | | | | DOT 11.3201307755368 | | | |
| | | | | | ETH 0.00097334667867173 4 | | | |
| | | | | | LINK 0.0147027409656488 | | | |
| | | | | | MATIC 166.312839040692 | | | |
| 3.1.190604 | FRAZER LAVENDER | ADDRESS REDACTED | | | BTC 0.013358274714762S | | | |
| | | | | | CEL 16.3797342904529 | | | |
| 3.1.190605 | FRAZER PERHAM | ADDRESS REDACTED | | | ETH 0.016125022073806T | | | |
| 3.1.190606 | FRAZER POLLOCK | ADDRESS REDACTED | | | ADA 100.461709042392 | | | |
| | | | | | BTC 0.0200002619134085 | | | |
| | | | | | CEL 27.3351801211074 | | | |
| | | | | | ETH 0.12528028 | | | |
| | | | | | USDC 0.001 | | | |
| 3.1.190607 | FRAZER SLOAN | ADDRESS REDACTED | | | BUSD 10216.2730472567 | | | |
| | | | | | MCDAI 0.631121518276203 | | | |
| | | | | | USDC 61.037293862113I3 | | | |
| | | | | | USDT ERC20 12.31279349Z7427 | | | |
| 3.1.190608 | FRAZER WILKIE | ADDRESS REDACTED | | | ADA 216.503937079661 | | | |
| | | | | | BTC 0.0304159720371132 | | | |
| | | | | | DOT 6.07837689037416 | | | |
| | | | | | ETH 0.12896089501823 | | | |
| | | | | | LINK 1.76198488221103 | | | |
| | | | | | MATIC 301.750519477874 | | | |
| | | | | | UNI 17.39665851T7722 | | | |
| 3.1.190609 | FRAZER WILLIAMS | ADDRESS REDACTED | | | BTC 0.0000001S | | | |
| | | | | | CEL 1.5722727397161T | | | |
| 3.1.190610 | FRAZIER CUNNINGHAM IV | ADDRESS REDACTED | | | USDC 0.0131538319014297 | | | |
| 3.1.190611 | FRAZIER GARRIS | ADDRESS REDACTED | | | ETH 0.000037893608556898 | | | |
| | | | | | MATIC 0.235178943852036 | | | |
| 3.1.190612 | FREA YARIK | ADDRESS REDACTED | | | BTC 0.0000000870384087 9 | | | |
| | | | | | CEL 23.617619951383T | | | |
| | | | | | DOT 21.000758 | | | |
| | | | | | LINK 34.278 | | | |
| 3.1.190613 | FRECHELL GARCIA | ADDRESS REDACTED | | | AAVE 1.012865665092B2 | | | |
| | | | | | ADA 584.319229156b8 | | | |
| | | | | | BTC 0.717068191729476 | | | |
| | | | | | DOT 35.113161440995S | | | |
| | | | | | ETH 3.902549356909 | | | |
| | | | | | UNI 19.61069453850B3 | | | |
| | | | | | USDC 2560.83601160516 | | | |
| 3.1.190614 | FRED ALLEN | ADDRESS REDACTED | | | BTC 0.034208199186664 | MATIC 46.88440917 | | |
| | | | | | DOT 44.814850650501Z | | | |
| | | | | | MATIC 361.520437022392 | | | |
| 3.1.190615 | FRED ALLISON | ADDRESS REDACTED | | | MATIC 110.166009193321 | | | |
| | | | | | ZRX 188.596561416381 | | | |
| 3.1.190616 | FRED ALVERSON | ADDRESS REDACTED | | | BTC 0.00082270188883831I | | | |
| | | | | | GUSD 4.66086838514863 | | | |
| 3.1.190617 | FRED ANDERSON | ADDRESS REDACTED | | | BTC 0.0185538015720724 | | | |
| 3.1.190618 | FRED ATWELL | ADDRESS REDACTED | | | BTC 0.008784051180238155 | | | |
| | | | | | ETH 0.621842578237Z2 | | | |
| | | | | | GUSD 0.0116427271337992 | | | |
| | | | | | MATIC 288.089630454196 | | | |
| | | | | | ZRX 2.2151905083738S | | | |
| 3.1.190619 | FRED AUGUSTINE | ADDRESS REDACTED | | | USDC 419.724513446813 | | | |
| 3.1.190620 | FRED AUSTIN FABRIGAR | ADDRESS REDACTED | | | CEL 1.75411954627538 | | | |
| | | | | | MCDAI 30.0551836037036 | | | |
| | | | | | XRP 147.912107686106 | | | |
| 3.1.190621 | FRED AYALA | ADDRESS REDACTED | | | BTC 0.561732186648398 | | | |
| | | | | | ETH 37.6025251758709 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.190622 | FRED BAHNSON | ADDRESS REDACTED | | | AAVE 5.07684427097299E-06<br>EOS 0.04989089478399849<br>ETH 0.00001307758976648<br>LINK 0.02667070265542226<br>LTC 0.008590383169383891<br>MATIC 0.004718313573545176<br>OMG 0.005637915840560325<br>USDC 0.119176906246828 | | | |
| 3.1.190623 | FRED BAKER | ADDRESS REDACTED | | | AAVE 2.96541041529687<br>BTC 0.058504270615173<br>CEL 71.6416626079603<br>SNX 167.644777643379<br>ZEC 8.513314990837 | | | |
| 3.1.190624 | FRED BEGEMAN | ADDRESS REDACTED | | | ADA 1548.13968787697<br>BCH 6.167840078158612<br>BTC 0.0008103542864985233<br>DASH 40.68940256630856<br>DOT 159.7497198161346<br>ETH 26.0171769914032<br>LINK 264.3683438966581<br>LTC 10.2068239904987<br>XRP 220.2372112716<br>ZEC 10.11507805665094 | | | |
| 3.1.190625 | FRED BERGEN | ADDRESS REDACTED | | | BCH 0.004703583942566663<br>BTC 2.301446320898896E-05<br>DOT 0.1020130623693<br>ETH 0.0000530225356851414 | BCH 0.0000083885276209<br>BTC 0.0000005969121931519 | | |
| 3.1.190626 | FRED BLAUER | ADDRESS REDACTED | | | BTC 0.0000000082661342482<br>CEL 2.109560418448<br>DASH 0.000000009370031257<br>LTC 0.000073073798424992<br>OMG 0.003539423854143<br>SGB 0.0126135169131388<br>TUSD 0.000008775977621173<br>XLM 0.25615788911696<br>XRP 0.08170863145681<br>ZRX 0.002685698955818399 | | | |
| 3.1.190627 | FRED BOEKHOF | ADDRESS REDACTED | | | BTC 0.0005840074136574626<br>ETH 0.00038605210006279<br>USDC 59694.6269065075 | | | |
| 3.1.190628 | FRED BODRN | ADDRESS REDACTED | | | BTC 0.0000000039860929172<br>CEL 0.3655057991490344<br>USDC 0.0012742958626304B | | | |
| 3.1.190629 | FRED BOREX | ADDRESS REDACTED | | | ADA 151.0621443615<br>BTC 0.0078575059299A174<br>MATIC 84.9987119B93506<br>USDC 108.7529630844435 | | | |
| 3.1.190630 | FRED BOUCHENDHOMME | ADDRESS REDACTED | | | BTC 0.0000095301820253834<br>CEL 0.322590667866098<br>DOT 0.00988593951599087<br>ETH 0.0000549846323043AE | | | |
| 3.1.190631 | FRED BRACE | ADDRESS REDACTED | | | BTC 0.00104792188911294<br>MATIC 1016.10920916034<br>SNX 105.303998494262<br>USDC 0.13483397286731 | | | |
| 3.1.190632 | FRED BROM | ADDRESS REDACTED | | | USDC 0.00113978267434984<br>USDC 418.403337695309 | | | |
| 3.1.190633 | FRED C KAMINSKI | ADDRESS REDACTED | | | BTC 0.0000003045716701641<br>DOGE 0.40698242196171B<br>ETH 0.00185793449730542 | BTC 0.0000000070705387S<br>DOGE 0.000000007779912152 | | |
| 3.1.190634 | FRED CANEVARO | ADDRESS REDACTED | | | USDC 0.00120851351500619 | | | |
| 3.1.190635 | FRED CHENG | ADDRESS REDACTED | | | BCH 0.000560026273852030S<br>BTC 0.000263701243677083<br>CEL 1.08753640293837<br>ETH 0.00031106384572713<br>PAX 0.09227448250283B7<br>XLM 0.0231255426195831 | | | |
| 3.1.190636 | FRED CICCHETTI | ADDRESS REDACTED | | | | BTC 1.73605556<br>ETH 8.3133864 | | |
| 3.1.190637 | FRED CINELLI | ADDRESS REDACTED | | | BTC 0.0000013606268457<br>DOT 0.02241689278319S2<br>MATIC 0.27608383795517 | | | |
| 3.1.190638 | FRED CLAVERT | ADDRESS REDACTED | | | CEL 4.038963601405S<br>ETH 0.06691033 | | | |
| 3.1.190639 | FRED COMPARATO | ADDRESS REDACTED | | | AAVE 0.00102515094239252<br>BTC 0.1119323064168B7<br>ETH 4.956564750B3826<br>LINK 35.63762523160B7<br>MANA 0.07920800256430Z3<br>MATIC 3666.49585644033<br>SNX 0.10928824818976B<br>UNI 0.97300057220579 | | | |
| 3.1.190640 | FRED COOK | ADDRESS REDACTED | | | BTC 1.02977890489726<br>DOT 0.08361374882B5548<br>ETH 1.29576139231289<br>LUNC 160.95931234743I<br>MATIC 4.5517990928752A<br>PAXG 2.58977161610578<br>SOL 145.610572670989<br>USDC 71427.9244439209 | BTC 0.0000001<br>MATIC 0.00094351580492942S<br>SOL 50.11485 | | |
| 3.1.190641 | FRED CUDJOE | ADDRESS REDACTED | | | CEL 1.09295899551398 | | | |
| 3.1.190642 | FRED DEGUZMAN | ADDRESS REDACTED | | | BTC 0.000216172B7887704B<br>CEL 2.137971051213895<br>LTC 0.0000000012049302<br>USDC 0.56635083636331<br>USDT ERC20 2.85537500200A | | | |
| 3.1.190643 | FRED DERILUS | ADDRESS REDACTED | | | BTC 0.0000051162867I9716<br>LINK 48.96824846B3541<br>MATIC 1973.065755668I1<br>SNX 8.7113782565889 | | | |
| 3.1.190644 | FRED DIDER | ADDRESS REDACTED | | | CEL 0.062542790672336<br>LTC 0.00000000734335794T | | | |
| 3.1.190645 | FRED DOCTOROVICH | ADDRESS REDACTED | | | BTC 0.0000008197356892<br>CEL 120.174923876129<br>ETH 0.00000490433481245S<br>MATIC 0.00265142645131Z<br>SOL 28.540984610163<br>USDC 28712.2054773103<br>XLM 29.9374505201439 | BTC 0.000000495583178AB | | |
| 3.1.190646 | FRED EUKENBOOM | ADDRESS REDACTED | | | CEL 1.06408302605016 | | | |
| 3.1.190647 | FRED ELKINS | ADDRESS REDACTED | | | BTC 0.00150671059944977<br>ETH 0.10035584792558B<br>LINK 0.3316113719087Z6 | LINK 0.00000090737331803 | | |
| 3.1.190648 | FRED FANTUZZI | ADDRESS REDACTED | | | MATIC 0.8516542011861B1<br>SNX 0.07080491282116I2<br>XLM 0.000822401012510277<br>XRP 1.0046179218921B | | | |
| 3.1.190649 | FRED FERRER | ADDRESS REDACTED | | | BTC 0.0005516533649633AB<br>ETH 0.000016655567601409<br>OMG 43.560488398688I<br>UNI 0.39365419528398 | | | |
| 3.1.190650 | FRED FRANCOIS | ADDRESS REDACTED | | | CEL 5.56606279685113 | | | |
| 3.1.190651 | FRED GALVEZ | ADDRESS REDACTED | | | ADA 3.49437730890224<br>BTC 0.98600616093735S<br>ETH 5.16141025739T1 | | | |
| 3.1.190652 | FRED GOLT | ADDRESS REDACTED | | Yes | BTC 0.0525771388894386<br>USDC 161.39633845127S | | | BTC 22.9345122962144 |
| 3.1.190653 | FRED GRECO | ADDRESS REDACTED | | | BTC 0.0008403681597859B | | | |
| 3.1.190654 | FRED GRIFFITH | ADDRESS REDACTED | | | AAVE 0.84087607122701B<br>BAT 194.982362171394<br>BTC 0.627754900730G5<br>CEL 1.11568195299894<br>DOT 10.137738440338<br>ETC 12.54189596339<br>ETH 8.586557664Z7492<br>LINK 41.7717175376186<br>LTC 0.579902513113<br>MATIC 1473.775832505Z4<br>SNX 17.8889580770951<br>USDC 7.61373142495631<br>XLM 2945.779434B355 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.190655 | FRED GRINSTEIN | ADDRESS REDACTED | | | LINK 113.97963502348S | | | |
| | | | | | MANA 0.110325455325987 | | | |
| | | | | | MATIC 1.8859328069816d | | | |
| | | | | | UNI 0.0130178178907062 | | | |
| 3.1.190656 | FRED GUERRA | ADDRESS REDACTED | | | ADA 0.00843035529859288 | | | |
| | | | | | BTC 0.00000046809176746 | | | |
| 3.1.190657 | FRED HAMILTON | ADDRESS REDACTED | | | ETC 0.00112315285362427 | | | |
| | | | | | USDT ERC20 1.76388267702058 | | | |
| 3.1.190658 | FRED HAUGHT | ADDRESS REDACTED | | | CEL 1.08636812889244 | | | |
| 3.1.190659 | FRED HOELTER | ADDRESS REDACTED | | | KLM 16.6075810997899 | | | |
| 3.1.190660 | FRED HOFFMAN | ADDRESS REDACTED | | | USDC 0.0189386611130712 | | | |
| 3.1.190661 | FRED HOWARD IV | ADDRESS REDACTED | | | CEL 1.0834662695458 | | | |
| 3.1.190662 | FRED HUFKIE | ADDRESS REDACTED | | | BTC 0.052451702505235S | | | |
| | | | | | CEL 264.683353936641 | | | |
| | | | | | EOS 88.5353 | | | |
| | | | | | ETH 1.25950382593998 | | | |
| | | | | | LTC 0.713126457455789 | | | |
| | | | | | SGB 48.2313590601787 | | | |
| | | | | | XRP 1028.5347147928T | | | |
| 3.1.190663 | FRED HUTROI | ADDRESS REDACTED | | | BTC 0.00001099481406719S | | | |
| 3.1.190664 | FRED III PRICE | ADDRESS REDACTED | | | BCH 1.0344025462786S | | | |
| | | | | | BTC 0.0795098338686002 | | | |
| | | | | | ETH 0.388383857297728 | | | |
| | | | | | LTC 0.0022278971173540B | | | |
| 3.1.190665 | FRED JOHANSSON | ADDRESS REDACTED | | | BTC 0.0409870868531B2 | | | |
| | | | | | CEL 25.9479960033095 | | | |
| 3.1.190666 | FRED JOHNSTON | ADDRESS REDACTED | | | BTC 0.0007509801643600617 | BTC 1.0201835492946 | | |
| | | | | | ETH 0.0030971146842213 | ETH 2.0371581163946d | | |
| | | | | | | LINK 98 | | |
| 3.1.190667 | FRED JOSEPH | ADDRESS REDACTED | | | BTC 0.006200113661911d4 | | | |
| | | | | | ETH 0.0607590697448105 | | | |
| | | | | | LTC 0.37751232644447b | | | |
| 3.1.190668 | FRED JR | ADDRESS REDACTED | | | USDC 0.0447834053687015 | | | |
| 3.1.190669 | FRED KAEMERER | ADDRESS REDACTED | | | BTC 0.0003760138072268bS | BTC 0.00000063501356738T | | |
| 3.1.190670 | FRED KATROS | ADDRESS REDACTED | | | ETH 0.005328454484824631 | | | |
| | | | | | AVAX 0.0689511696153211 | SOL 0.0000000001197b909 | | |
| | | | | | ETH 0.00374049076954265 | | | |
| | | | | | GUSD 771.84327603708B | | | |
| | | | | | SOL 0.1291751056298T | | | |
| 3.1.190671 | FRED KAWUKI | ADDRESS REDACTED | | | CEL 80.0019883981106 | | | |
| | | | | | KLM 55.0067 | | | |
| 3.1.190672 | FRED KIM | ADDRESS REDACTED | | | CEL 4.58183065129473 | | | |
| | | | | | LPT 1.159309703850l2 | | | |
| | | | | | MATIC 0.319022714851544 | | | |
| | | | | | SNX 1.4098484614634d | | | |
| | | | | | USDC 0.28417829108711l | | | |
| | | | | | USDT ERC20 2.32631191935562 | | | |
| | | | | | ZRX 0.0060470628340842l | | | |
| 3.1.190673 | FRED KIM | ADDRESS REDACTED | | | ADA 13.36270723989l8 | | | |
| | | | | | BTC 0.0004013104374615 | | | |
| | | | | | DOT 1.594686623402d | | | |
| | | | | | ETH 0.0056809921910629l | | | |
| | | | | | MATIC 18.51360226596d | | | |
| 3.1.190674 | FRED KING | ADDRESS REDACTED | | | BTC 0.00013941322365898l | BTC 0.00000000421870316 | | |
| | | | | | DOT 0.12618466236605 | DOT 0.000400907290064683 | | |
| | | | | | ETH 0.00399348839067716 | USDC 0.00000053518268631 | | |
| | | | | | USDC 0.0873021964960775 | | | |
| 3.1.190675 | FRED KING | ADDRESS REDACTED | | | ETH 0.000299497351377788 | | | |
| | | | | | TUSD 10.2504236227505 | | | |
| | | | | | USDC 8.6977077117648T | | | |
| 3.1.190676 | FRED KREMER | ADDRESS REDACTED | | | BTC 1.91568006250091 | SOL 400.101042 | | |
| | | | | | ETH 8.4115899638902 | | | |
| 3.1.190677 | FRED LAI | ADDRESS REDACTED | | | ADA 0.189333091396418 | | | |
| | | | | | BTC 0.000002825755281122 | | | |
| | | | | | ETH 0.00000167943861836S | | | |
| | | | | | GUSD 0.007293381151665l3 | | | |
| | | | | | MATIC 0.42926563842839T | | | |
| | | | | | USDC 0.04596600908362bS | | | |
| 3.1.190678 | FRED LASCALA | ADDRESS REDACTED | | | ADA 3725.2374508729B | BTC 0.0000000029258d46209 | | |
| | | | | | AVAX 8.679390106640997 | | | |
| | | | | | BTC 0.00000002889210466001 | | | |
| | | | | | DOT 36.25556817544604 | | | |
| | | | | | ETH 0.00000193767890778l | | | |
| | | | | | LINK 86.1148528368334 | | | |
| | | | | | MATIC 589.32812423862l2 | | | |
| | | | | | SOL 5.08943101716164 | | | |
| | | | | | XLM 0.0269507115139625 | | | |
| 3.1.190679 | FRED LEDIG | ADDRESS REDACTED | | | ADA 1144.55484200743 | | | |
| | | | | | BTC 0.002268878795571l03 | | | |
| | | | | | CEL 121.518042178237 | | | |
| | | | | | EOS 99.8489 | | | |
| | | | | | USDC 797.236799524381 | | | |
| | | | | | ZEC 2.03994352 | | | |
| 3.1.190680 | FRED LEE | ADDRESS REDACTED | | | AVAX 21.654641250814T | | | |
| | | | | | BTC 0.07185448736500331 | | | |
| | | | | | COMP 6.2275073445271l | | | |
| | | | | | DOGE 3779.94517423136 | | | |
| | | | | | DOT 2.113114571380T2 | | | |
| | | | | | EOS 220.61178515629d | | | |
| | | | | | ETH 1.101415987160l91 | | | |
| | | | | | MATIC 567.872171408467 | | | |
| | | | | | SNX 159.87032773530Z | | | |
| 3.1.190681 | FRED LI | ADDRESS REDACTED | | | BTC 1.0282245344032b | | | |
| | | | | | ETH 31.8419918560862 | | | |
| 3.1.190682 | FRED LOITSU | ADDRESS REDACTED | | | CEL 0.00000000000000000250 | | | |
| | | | | | CEL 0.00000000000000000178 | | | |
| 3.1.190683 | FRED MACCIOCCHI | ADDRESS REDACTED | | | DOT 0.0490928236207867 | USDT ERC20 1.4 | | |
| | | | | | ETH 2.06730028056045 | | | |
| | | | | | LINK 0.0164827005303096 | | | |
| | | | | | LTC 0.0014703106229938 | | | |
| | | | | | MATIC 2.07928032479968 | | | |
| | | | | | UNI 0.0295644942138911 | | | |
| | | | | | USDC 28.694006803585 | | | |
| | | | | | USDT ERC20 23.0786512112115 | | | |
| | | | | | XRP 6243.59 | | | |
| 3.1.190684 | FRED MANIGAT | ADDRESS REDACTED | | | ADA 318.866986893649 | | | |
| | | | | | BTC 0.00395132513175667 | | | |
| | | | | | MATIC 374.0199941905b5 | | | |
| | | | | | USDC 8940.58764062538 | | | |
| 3.1.190685 | FRED MANOA | ADDRESS REDACTED | | | CEL 0.0015887968439806d3 | | | |
| 3.1.190686 | FRED MARION | ADDRESS REDACTED | | | BTC 0.0000253144389729T | | BTC 0.000000006186910799 | |
| | | | | | CEL 1.7948953907025 | | | |
| | | | | | ETH 0.00138461846767289 | | | |
| | | | | | SGB 1.1004263490386b3 | | | |
| | | | | | UMA 0.195410284326b07 | | | |
| | | | | | XLM 23.68155985789T | | | |
| | | | | | XRP 7.198311702740987 | | | |
| 3.1.190687 | FRED MARTINSON | ADDRESS REDACTED | | | BTC 0.0005487652409b796 | | | |
| | | | | | CEL 19.2298586354436 | | | |
| | | | | | MATIC 0.404985846213069 | | | |
| | | | | | MCDAI 26.902034116277l3 | | | |
| 3.1.190688 | FRED MEYERS | ADDRESS REDACTED | | | ETC 0.00000000284142958 | | | |
| 3.1.190689 | FRED MOLDT | ADDRESS REDACTED | | | BTC 0.000117147479492619 | BTC 0.08071725946b0404 | | |
| | | | | | ETH 0.00645109654852741 | CEL 121.96683721696 | | |
| | | | | | SNX 233.382928477891 | ETH 0.000006371147597212 | | |
| | | | | | SOL 1.00985385103771 | USDC 1613.4952855799 | | |
| | | | | | USDC 2.55123252755b3 | | | |
| 3.1.190690 | FRED MUDAWWAR | ADDRESS REDACTED | | | BTC 0.0149501614467981 | | | |
| | | | | | GUSD 20993.1286663846 | | | |
| | | | | | USDC 36877.86838990l8 | | | |
| 3.1.190691 | FRED NADEL | ADDRESS REDACTED | | | BTC 2.661408165214S8 | BTC 0.018854 | | |
| | | | | | CEL 38681.652858582B | USDC 42 | | |
| | | | | | ETH 45.0965945838082 | | | |
| | | | | | LINK 9.7551452244835b9 | | | |
| | | | | | MANA 1000.241526161b4 | | | |
| | | | | | SNX 9.5542585445330b | | | |
| | | | | | UMA 9.3686583169369l | | | |
| | | | | | USDC 183586.458405809 | | | |
| | | | | | UST 100438.385761026 | | | |
| | | | | | XLM 1029.71151209235 | | | |
| | | | | | XRP 7169.74374 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.190692 | FRED NOAH | ADDRESS REDACTED | | | BTC 0.0212354281253907<br>DOT 4.7583656194328B<br>MATIC 51.3289529580273 | | | |
| 3.1.190693 | FRED NOBLE | ADDRESS REDACTED | | | ADA 1.0643791542086X<br>BTC 1.11273105252139E-05<br>ETH 0.000161803475671808<br>MATIC 0.497083302294034<br>UNI 0.00162498489258068<br>USDC 0.35472421189834<br>XLM 0.039941261431472B | ADA 0.000000120060286B3<br>USDC 0.000000069874341780B9 | | |
| 3.1.190694 | FRED NOLTE | ADDRESS REDACTED | | Yes | BTC 0.00101729542859275<br>ETH 0.02421278473173<br>MANA 6087.11671851076<br>MATIC 8.44720977592767<br>USDC 78.0541028652619<br>USDT ERC20 4.10760272722173 | MANA 4299.58728209913 | | MANA 5291.56783996053 |
| 3.1.190695 | FRED NYS | ADDRESS REDACTED | | | BTC 0.000000005197286947<br>CEL 0.102878776217663 | | | |
| 3.1.190696 | FRED OLAWALE | ADDRESS REDACTED | | | BTC 0.000001482919108195<br>USDT ERC20 0.349563988538008 | | | |
| 3.1.190697 | FRED OOMS | ADDRESS REDACTED | | | BTC 0.000050242359688B<br>CEL 0.00414236577649889<br>USDC 2.60B9210924936<br>USDT ERC20 0.220767202753987 | | | |
| 3.1.190698 | FRED PALMERTON | ADDRESS REDACTED | | | AAVE 4.04494796240111<br>ADA 128.96564398105<br>BCH 0.000535102586785B23<br>BTC 3.2609957820282<br>DASH 3.29945668047764<br>ETC 0.0140099993685994<br>ETH 8.29516827416122<br>LINK 459.968495865711<br>SNX 66.086322680984<br>UNI 133.831123779813<br>XLM 898.24775825217<br>ZEC 38.9258275992206<br>ZRX 5724.17043291517<br>CEL 1.06561407828352 | | | |
| 3.1.190699 | FRED PANKOW | ADDRESS REDACTED | | | | | | |
| 3.1.190700 | FRED PENNIC | ADDRESS REDACTED | | | BCH 0.000191969703563351<br>BSV 1.15492730098973<br>BTC 1.00834303554434<br>COMP 0.036677850382433B<br>ETH 20.2775293724608<br>LTC 0.05541479456019<br>MANA 10121.93249185S<br>OMG 1.63324616806508<br>UNI 2.9715297959874B<br>USDC 20.1719030196297<br>XLM 3342.28545601141 | BCH 1.18496494680B52<br>BTC 0.017335821715Z6 | | |
| 3.1.190701 | FRED PICKETT | ADDRESS REDACTED | | | BTC 0.128511982324137<br>CEL 1.15116857253898 | | | |
| 3.1.190702 | FRED POHLMANN | ADDRESS REDACTED | | | BTC 0.000016054440319916 | | | |
| 3.1.190703 | FRED POWELL | ADDRESS REDACTED | | | DOT 0.0487337836563119<br>ETH 10.1382850365943<br>MANA 0.025943768720891B<br>MATIC 6367.353003204Z7 | ETH 0.00000062 | | |
| 3.1.190704 | FRED POZZOBON | ADDRESS REDACTED | | | BTC 0.00065944<br>CEL 0.50221572445281 | | | |
| 3.1.190705 | FRED QUATTLEBAUM | ADDRESS REDACTED | | | AAVE 3.66448395695717 | | | |
| 3.1.190706 | FRED R GREINER | ADDRESS REDACTED | | | MAC 270.718664013759 | | | |
| 3.1.190707 | FRED RALF DR PETRICK | ADDRESS REDACTED | | | AVAX 0.00B276015459546427<br>BTC 0.040131690140856<br>CEL 9.99260170596093<br>DOT 0.012861019842383B<br>LUNC 10.0306569411754<br>SOL 0.0838885729299817<br>USDC 1.64162428505989<br>USDT ERC20 9.46984668027281<br>XLM 0.877547221572618<br>XRP 7.1495877731635S | | | |
| 3.1.190708 | FRED RECCHIO | ADDRESS REDACTED | | | BTC 0.1513012498777226<br>ETH 1.1541751502473B7<br>SOL 22.9880849729614 | | | |
| 3.1.190709 | FRED ROACH II | ADDRESS REDACTED | | | ADA 0.00124806447037249<br>BTC 0.0001158616284247B<br>ETH 0.00088211589408545B<br>USDC 0.218706168863713 | ADA 0.0006613122585047Z2<br>BTC 0.0000000066376557<br>USDC 0.00586431092097984 | | |
| 3.1.190710 | FRED ROBERT | ADDRESS REDACTED | | | CEL 43.4018654767518 | | | |
| 3.1.190711 | FRED ROGERS | ADDRESS REDACTED | | | BTC 0.0006248380413059X3 | | | |
| 3.1.190712 | FRED ROSSI | ADDRESS REDACTED | | | ADA 32.89923973053534<br>BTC 0.00745399495779389<br>ETH 0.0748292795397642<br>LINK 1.294393790981<br>MATIC 24.49272720168S8<br>USDC 80.85426033596469<br>USDT ERC20 540.096381180B | | | |
| 3.1.190713 | FRED SANDERS | ADDRESS REDACTED | | | BTC 0.000532835322189026<br>ETH 0.0125805897146126 | | | |
| 3.1.190714 | FRED SCHAD | ADDRESS REDACTED | | | ADA 6.27967774103026<br>BTC 0.001121170836304B2 | | | |
| 3.1.190715 | FRED SCHLICHTING | ADDRESS REDACTED | | | AAVE 0.016072237442096B<br>BTC 14.47779302697S2<br>COMP 0.0080689909175186<br>ETH 92.7338246120627<br>MCDAI 42.39784528416B9<br>SNX 1.006316971694B | BTC 0.00022228<br>ETH 0.04067122190553B39 | | |
| 3.1.190716 | FRED SCHOBERT | ADDRESS REDACTED | | | BTC 0.84267292725747X<br>DOT 49.78890798847B2<br>ETH 3.10661233227761<br>USDC 14.6370296171106 | | | |
| 3.1.190717 | FRED SEILKOP | ADDRESS REDACTED | | | MATIC 88.38721507124T3<br>USDC 100.744235951352<br>XLM 16.968407495384B | | | |
| 3.1.190718 | FRED SHANKS | ADDRESS REDACTED | | | BTC 5.14366542790379<br>ETH 2.08347021703347<br>LTC 15.7702575071753<br>MATIC 78.0434064877773<br>USDC 1.71835096B4569<br>USDT ERC20 10.5062730265896 | BTC 0.16384970149003Z7<br>CEL 1758.8402<br>USDC 38.507136 | | |
| 3.1.190719 | FRED SHERRI | ADDRESS REDACTED | | | BUSD 0.56797190014395S3<br>CEL 1.20151221415581<br>SGB 7.87290402221357<br>XLM 3190.4723007 | | | |
| 3.1.190720 | FRED SIMMONS | ADDRESS REDACTED | | | BTC 0.000088782B8556215<br>COMP 0.0216095252582699<br>ZRX 0.065115258550642B | | | |
| 3.1.190721 | FRED SMITH | ADDRESS REDACTED | | | BTC 0.0000003545510262S7<br>CEL 32.7490278804732<br>ETH 0.0000014884708674X7<br>MCDAI 30<br>USDT ERC20 0.0060551387914289B | | | |
| 3.1.190722 | FRED SOHN | ADDRESS REDACTED | | | BTC 0.0000233749292383X93<br>CEL 0.0315793159655T9<br>ETH 0.40923290937285X4<br>USDC 0.0169329052224421<br>XLM 0.1527536917883135 | | | |
| 3.1.190723 | FRED SPROUSE | ADDRESS REDACTED | | | XRP 0.58550298641926X3 | | | |
| 3.1.190724 | FRED SUTTON | ADDRESS REDACTED | | | BTC 0.000803249301082T2 | | | |
| 3.1.190725 | FRED SWEERS | ADDRESS REDACTED | | | BTC 0.00240710049562404<br>CEL 1.13588T90564X62 | | | |
| 3.1.190726 | FRED SWINTON | ADDRESS REDACTED | | | ADA 0.30122594688515<br>BTC 1.01153095130004<br>DOT 0.0027578B8524549523<br>ETH 0.00282489081427768<br>MANA 0.01190756283304Z7<br>MATIC 0.0785417021885467<br>MCDAI 0.0335421764224322<br>USDC 3.43707527101909E-05<br>XLM 0.00883722870B6066 | ADA 322.88250945073<br>DOT 1.35291395785193<br>ETH 0.000001446035134868<br>MANA 203.3883548B065S<br>MATIC 47.62270954930Z2<br>MCDAI 31.7065577708203<br>USDC 3160.8312676821<br>XLM 37.7069124455937 | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.190727 | FRED TANADA | ADDRESS REDACTED | | | ADA 114.48002386125<br>BTC 0.16951879905028<br>DOGE 33.524923519591<br>LTC 0.00001459474120186<br>MATIC 43.3724505127852<br>SNX 93.5114160923099<br>USDC 25.3289389690339 | | | |
| 3.1.190728 | FRED TAYLOR | ADDRESS REDACTED | | | ADA 0.234313870692078<br>BTC 0.000125543216106179<br>DASH 0.0007277369657128374<br>DOT 0.0244412056354383<br>ETH 0.00129502776202468<br>LINK 0.0252710438974303<br>UNI 0.00756883094503888<br>USDC 0.347150880229206 | BTC 0.0000000088287772122<br>DASH 0.0000000037514372 | | |
| 3.1.190729 | FRED THOMAS | ADDRESS REDACTED | | | OMG 1.12541697980497 | | | |
| 3.1.190730 | FRED THOMAS BROWNING | ADDRESS REDACTED | | | BTC 0.91670399078957<br>EOS 126.83712996447<br>ETH 9.76560830724915 | | | |
| 3.1.190731 | FRED TONNELIER | ADDRESS REDACTED | | | XLM 197.018160763426 | | | |
| 3.1.190732 | FRED TSUTAGAWA | ADDRESS REDACTED | | | BTC 0.0915455743615526<br>MCDAI 31.8332568130678 | | | |
| 3.1.190733 | FRED TYRE | ADDRESS REDACTED | | | BCH 0.0335885242606607<br>BTC 0.000761916324764738<br>DASH 0.0788442030298454<br>EOS 6.23611082960703<br>ETH 0.0208433857632991<br>LTC 0.193253678358<br>XLM 40.8283988634986<br>ZEC 0.215371070816856 | | | |
| 3.1.190734 | FRED VESSEY | ADDRESS REDACTED | | | AAVE 0.943893885923623<br>AVAX 39.8394491237547<br>BTC 1.17508953884505<br>CEL 23.53346051763<br>ETH 5.05467833471303<br>LINK 143.587006312641<br>LTC 0.0030085536090811<br>MATIC 7.06617617404414<br>PAXG 0.997816177384459<br>UNI 12.5436176990264<br>USDC 8.85380119775521<br>XLM 1220.24038735972 | | | |
| 3.1.190735 | FRED VIGIL | ADDRESS REDACTED | | | ADA 156.880123870204<br>MATIC 467.284859195603<br>XLM 459.301901754285 | | | |
| 3.1.190736 | FRED VOLKWEIN | ADDRESS REDACTED | | | ETH 0.0697094607357472 | | | |
| 3.1.190737 | FRED VON GRAF | ADDRESS REDACTED | | | BTC 0.0008027353427077766 | | | |
| 3.1.190738 | FRED VON GRAF | ADDRESS REDACTED | | | ETH 0.00268330171703953<br>BTC 0.000011146918132493<br>ETH 0.00647782094588287 | | | |
| 3.1.190739 | FRED VON KLEITZ | ADDRESS REDACTED | | | CEL 0.30629633401358 | | | |
| 3.1.190740 | FRED WESTERMEYER | ADDRESS REDACTED | | | CEL 1.0634590565309<br>BTC 0.00223868759428388<br>SNX 21.5697103695447 | | | |
| 3.1.190741 | FRED WHISSELL | ADDRESS REDACTED | | | ADA 59.8332475590506<br>AVAX 1.94291515363787<br>BTC 0.194028598893232 | | | |
| 3.1.190742 | FRED WILLIAMS | ADDRESS REDACTED | | | ETH 0.25260570124899<br>BTC 0.001356442690109979<br>USDC 567.478703263429 | | | |
| 3.1.190743 | FRED WU | ADDRESS REDACTED | | | BTC 0.00107107664624448<br>CEL 0.783002696795081 | | | |
| 3.1.190744 | FRED WYSHAK | ADDRESS REDACTED | | | BTC 0.106819786008182<br>USDC 0.0752919997315 | BTC 0.17741025<br>USDC 955.24 | | |
| 3.1.190745 | FRED YOBA | ADDRESS REDACTED | | | BTC 0.107890607080653 | | | |
| 3.1.190746 | FRED YOUNG | ADDRESS REDACTED | | | ETH 1.08223901079016<br>BTC 0.000748504334792646 | | | |
| 3.1.190747 | FRED ZAW | ADDRESS REDACTED | | | ETH 2.30881486960958<br>BTC 0.0008085565352839871 | | | |
| 3.1.190748 | FREDA AMA | ADDRESS REDACTED | | | USDC 2.71448789790548<br>CEL 3.067087115071151 | | | |
| 3.1.190749 | FREDA ANDERSON | ADDRESS REDACTED | | | AAVE 10.7611519527064<br>BTC 0.00000789776855012<br>DASH 0.00084247396393122<br>ETH 2.42512124393323<br>LINK 58.9828972368415<br>LTC 0.00400327820995724<br>SNX 116.852704543922<br>UNI 102.588838123781<br>XLM 10479.8205764062<br>ZEC 0.00892386805489352 | | | |
| 3.1.190750 | FREDDEL THOMPSON | ADDRESS REDACTED | | | BTC 0.000363447890663027<br>CEL 37.4403777151827<br>ETH 0.278198574101712<br>XRP 4043.02576822146 | | | |
| 3.1.190751 | FREDDI CLEMENT | ADDRESS REDACTED | | | AAVE 0.00004389245218521<br>ADA 100.091073250501<br>BTC 0.0109978718002532<br>CEL 111.887454700551<br>DOT 7.13336509956263<br>ETH 0.344088298563052<br>UNI 0.00003989755033594945 | | | |
| 3.1.190752 | FREDDI ALBACH | ADDRESS REDACTED | | | ETH 0.00112608018329705 | | ETH 0.721505907233457 | |
| 3.1.190753 | FREDDIE APOLITO | ADDRESS REDACTED | | | BTC 0.00001787668527194<br>ETH 9.60470176824727 | | | |
| 3.1.190754 | FREDDIE BARRY | ADDRESS REDACTED | | | BTC 0.00416680765400549 | | | |
| 3.1.190755 | FREDDIE BROWN | ADDRESS REDACTED | | | CEL 1.06681909668261 | | | |
| 3.1.190756 | FREDDIE CASPE | ADDRESS REDACTED | | | BTC 0.00000000474308951<br>CEL 0.0058966153078273 | | | |
| 3.1.190757 | FREDDIE COOPER | ADDRESS REDACTED | | | CEL 588.087702949271 | | | |
| 3.1.190758 | FREDDIE COX | ADDRESS REDACTED | | | BTC 0.00000122553376354<br>LINK 0.0237773119227467<br>UNI 0.0090682586504061 | | | |
| 3.1.190759 | FREDDIE CRAY | ADDRESS REDACTED | | | BTC 0.000404320555639129<br>CEL 230.617043486046 | | | |
| 3.1.190760 | FREDDIE DE VICENTE VILLANUEVA | ADDRESS REDACTED | | | ETH 0.0000070143317744417 | | | |
| 3.1.190761 | FREDDIE EVANS | ADDRESS REDACTED | | | ADA 2599<br>BTC 0.417137398945652<br>CEL 44.155535516589<br>ETH 8.35974189575735 | | | |
| 3.1.190762 | FREDDIE FONG | ADDRESS REDACTED | | | BTC 0.0227453604804522<br>ETH 0.686083555932609 | | | |
| 3.1.190763 | FREDDIE G HURTADO | ADDRESS REDACTED | | | BTC 0.0011924503845659<br>USDC 20909.9725522848 | | | |
| 3.1.190764 | FREDDIE GARBON | ADDRESS REDACTED | | | ADA 248.688324908765<br>BTC 0.00792926203013556<br>CEL 0.00147916914764S<br>USDT ERC20 1.2117902545499 | | | |
| 3.1.190765 | FREDDIE GIBSON | ADDRESS REDACTED | | | USDC 0.0577082921178342 | | | |
| 3.1.190766 | FREDDIE GONZALES | ADDRESS REDACTED | | | BTC 0.00001788178359208069<br>ETH 0.0006802048432177568<br>USDC 0.257876335574388 | | | |
| 3.1.190767 | FREDDIE GRIFFIN III | ADDRESS REDACTED | | | DOT 0.00104228802238692<br>MATIC 1.6365836400851S<br>MCDAI 10.2588450389308<br>SNX 1.99384982463935 | | | |
| 3.1.190768 | FREDDIE HILLS | ADDRESS REDACTED | | | AAVE 8.82167577515874<br>BTC 0.041981<br>CEL 27.5391354470432<br>DOT 7.25027808142708<br>ETH 0.510453903088823<br>LUNC 5.581248<br>MATIC 338.607979830764<br>SNX 8.87941751<br>USDC 100.115<br>USDT ERC20 58.561356<br>XLM 265.3649379<br>XRP 67.1950862592313 | | | |
| 3.1.190769 | FREDDIE HUGHIE | ADDRESS REDACTED | | | BTC 0.0246287981994977<br>USDC 446.609197676477 | | | |
| 3.1.190770 | FREDDIE IAN DOMINGO | ADDRESS REDACTED | | | CEL 0.04291729644201L1<br>ETH 0.0000063954086204028<br>USDT ERC20 0.0322577239104285 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.190771 | FREDDIE IRELAND | ADDRESS REDACTED | | | CEL 0.01985288529255132<br>KLM 0.2378321293411<br>KRP 0.4734186253836.3 | | | |
| 3.1.190772 | FREDDIE KIMMEL | ADDRESS REDACTED | | | BTC 0.67762886693083<br>CEL 677.67842549493<br>ETH 8.395247957300975<br>USDC 0.72697931548.1395 | | | |
| 3.1.190773 | FREDDIE L BALDRIDGE | ADDRESS REDACTED | | | USDT ERC20 0.001565821251083.14 | | | |
| 3.1.190774 | FREDDIE LATORRE | ADDRESS REDACTED | | | BTC 0.02015901605960.21 | | | |
| 3.1.190775 | FREDDIE LAVAR FLETCHER | ADDRESS REDACTED | | | | | SNX 7.13889109 | |
| 3.1.190776 | FREDDIE LOPERA | ADDRESS REDACTED | | | BTC 8.82362436999999E-07<br>USDC 0.0235593340824414 | | | |
| 3.1.190777 | FREDDIE MCRAE | ADDRESS REDACTED | | | AAVE 2.462407840300.16<br>CEL 75.292132323962<br>MATIC 1063.84877261165<br>SNX 43.4503668121502 | | | |
| 3.1.190778 | FREDDIE PULLEN | ADDRESS REDACTED | | | CEL 9.777242613046.74<br>ETH 0.22198593 | | | |
| 3.1.190779 | FREDDIE ROBSON | ADDRESS REDACTED | | | CEL 8.72977542201644<br>USDC 1 | | | |
| 3.1.190780 | FREDDIE ULAN | ADDRESS REDACTED | | | AAVE 5.93496049241371<br>BTC 1.95115512305825<br>CEL 0.553678816632.16<br>COMP 10.56778478540.8<br>DASH 4.1928776332742.6<br>ETH 39.91045340528.33<br>KNC 0.0938004364922827<br>LINK 36.6272820951711<br>MATIC 2106.156101215.29<br>SNX 70.5203780.1591<br>SUSHI 57.578031747.8515<br>TUSD 11057.3768572744<br>UNI 90.6492764661075<br>USDC 26812.7646282193<br>ZEC 2.290655325785.51<br>ZRX 1770.19594025737 | CEL 91.4175354115034 | | |
| 3.1.190781 | FREDDIE VILLACCI JR | ADDRESS REDACTED | | | BTC 0.19927657154688.6<br>CEL 4464.37593336262<br>SNX 108.6274762279.26<br>USDC 181782.37652492<br>XRP 4.999 | | | |
| 3.1.190782 | FREDDLY ASUER | ADDRESS REDACTED | | | CEL 1.0875794778589 | | | |
| 3.1.190783 | FREDDY ACOSTA | ADDRESS REDACTED | | | LINK 269.608552176831 | | | |
| 3.1.190784 | FREDDY ARREGUIN | ADDRESS REDACTED | | | BTC 0.0007063216065275.68<br>ETH 0.0080699914319020.99 | | | |
| 3.1.190785 | FREDDY BAEZ | ADDRESS REDACTED | | | ADA 2041.8581553679.2<br>BTC 0.1734578027099538<br>DOT 87.955809330831.5<br>LINK 50.39669703660.31<br>MATIC 2009.790182007.57<br>SNX 1201.59158688903<br>UNI 87.0682022128778<br>USDC 808.65039819138.9 | | | |
| 3.1.190786 | FREDDY BARRIOS | ADDRESS REDACTED | | | CEL 2.19106261498166<br>ETH 0.07076139 | | | |
| 3.1.190787 | FREDDY BUSTAMANTE | ADDRESS REDACTED | | | ADA 59.51211362.51787<br>BTC 0.035347883037584<br>ETH 0.018115134263076.6<br>MATIC 34.41720881546.82<br>SOL 0.56077265470837.8 | ADA 463.424<br>AVAX 0.19921086<br>BTC 0.00030963<br>DOT 11.8134<br>ETH 0.085124<br>MATIC 141.626<br>SOL 1.73651 | | |
| 3.1.190788 | FREDDY CARRILLO | ADDRESS REDACTED | | | BTC 0.00001240906108629<br>DOT 0.033341675876335.6<br>ETH 0.00000551702838338 | BTC 0.01040143<br>DOT 0.0000491625327966.55 | | |
| 3.1.190789 | FREDDY CASTRO | ADDRESS REDACTED | | | ADA 1520.07052161232<br>BNB 0.00049188167720075.4<br>BTC 0.00003754672720382.7<br>DOT 0.03830144885613<br>ETH 0.0058063120822714.4<br>LINK 0.01068289311399429<br>LUNC 0.03951934091.52474<br>MATIC 3.96149069951821<br>USDC 2.799720736269.11 | | | |
| 3.1.190790 | FREDDY CENTENO | ADDRESS REDACTED | | | USDC 0.53463531890994 | | | |
| 3.1.190791 | FREDDY CHAN | ADDRESS REDACTED | | | ADA 16324.9315201867<br>BTC 0.06894488994.4085<br>DOT 306.8804985072<br>EOS 25.41544116547.28<br>ETH 0.24701442598483.2<br>GUSD 102.8476961049.97<br>LINK 724.882213942002<br>MATIC 1528.14952167685<br>SOL 5.837696098838.38<br>USDC 40800.6681344049<br>KLM 4317.299533405.08<br>XRP 9.999 | | | |
| 3.1.190792 | FREDDY COLON | ADDRESS REDACTED | | | ETH 0.00083044758837868.5 | | ETH 0.59379026826684.9 | |
| 3.1.190793 | FREDDY CRUZ JR | ADDRESS REDACTED | | | ETH 0.07580306370720.59<br>USDC 269.5320497903.5.3 | | | |
| 3.1.190794 | FREDDY DE LA CRUZ GAMBOA | ADDRESS REDACTED | | | BTC 0.002048733434864.3<br>CEL 3.868756599773.85 | | | |
| 3.1.190795 | FREDDY DEWALEYNE | ADDRESS REDACTED | | | BTC 0.001029932791451.33<br>CEL 0.9579913892100.07<br>ETH 0.078432135343847.5 | | | |
| 3.1.190796 | FREDDY DORCE | ADDRESS REDACTED | | | BTC 0.4628887081476.79<br>USDC 373.8038212757.273 | BTC 0.03266457 | | |
| 3.1.190797 | FREDDY FERNANDEZ | ADDRESS REDACTED | | | CEL 0.0798417791788111 | | | |
| 3.1.190798 | FREDDY FIGUEROA | ADDRESS REDACTED | | | ETH 0.3908303170805.23 | | | |
| 3.1.190799 | FREDDY FOUILLET DE CHAVIGNY | ADDRESS REDACTED | | | BTC 0.0000000254294783116<br>CEL 6.249360762927.63<br>XRP 0.0000000002046991116 | | | |
| 3.1.190800 | FREDDY FRICK | ADDRESS REDACTED | | | BAT 203.6516032889.25<br>BTC 0.0140428371039973<br>DOGE 264.0312022303027<br>EOS 2.48902151873848<br>MATIC 110.6905761644888<br>USDC 5813.07525891931<br>KLM 109.33018646170.1<br>ZEC 0.05698040454605.35 | | | |
| 3.1.190801 | FREDDY GILER HIDALGO | ADDRESS REDACTED | | | BTC 0.00118758380072172<br>CEL 3337.5198440857.4<br>LUNC 137.6104963020788<br>MATIC 1.396661642128.36<br>SGB 111430.873474054<br>SNX 1.0038<br>UNI 1727.01527805956<br>USDT ERC20 7<br>XRP 133.695187960484 | | | |
| 3.1.190802 | FREDDY GUEDEZ | ADDRESS REDACTED | | | BTC 0.00849576376341959 | | | |
| 3.1.190803 | FREDDY GUNAWAN | ADDRESS REDACTED | | | BTC 0.00285461725923154<br>CEL 9.76527732863707<br>ETH 0.4752360651666.39<br>LTC 3.50153470714184 | | | |
| 3.1.190804 | FREDDY GUTIERREZ ANDRADE | ADDRESS REDACTED | | | BTC 0.29431118625620.6<br>GUSD 112.146172556503 | | | |
| 3.1.190805 | FREDDY HAGE | ADDRESS REDACTED | | | BTC 0.00048246918831402<br>ETH 0.0009406298181540.02<br>USDT ERC20 15.9101508341137 | | | |
| 3.1.190806 | FREDDY HAGE | ADDRESS REDACTED | | | BTC 0.00000693<br>CEL 1.244163152806.77<br>USDT ERC20 3.88 | | | |
| 3.1.190807 | FREDDY HALLIN | ADDRESS REDACTED | | | CEL 0.0640316186751.2<br>USDC 2.150812 | | | |
| 3.1.190808 | FREDDY HARTONO | ADDRESS REDACTED | | | AVAX 0.00215335015565.26<br>BTC 0.00000722291787.168 | | | |
| 3.1.190809 | FREDDY HAZENOOT | ADDRESS REDACTED | | | AVAX 1.0847<br>BTC 0.20419126203918.9<br>CEL 537.787843757726<br>DOT 0.009913872307272.721<br>ETH 1.12874781794.1<br>LINK 11.863286348659.5<br>USDC 2.691 | | | |

Debtor Name: Celsius Network LLC    Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.190810 | FREDDY INDRA WIRYADI | ADDRESS REDACTED | | | BTC 0.01623884719989494; ETH 2.905804563971B1; KLM 1.137243473B6008 | | | |
| 3.1.190811 | FREDDY KINO | ADDRESS REDACTED | | | CEL 0.2240987119192B7; LINK 24.403747108404; MATIC 1.72741436285505 | | | |
| 3.1.190812 | FREDDY LAMORELLE | ADDRESS REDACTED | | | BTC 0.000077716501164917 | | | |
| 3.1.190813 | FREDDY LÄTTEKIVI | ADDRESS REDACTED | | | ADA 154.81466325315; BTC 0.04903394160504B; CEL 182.90915034159; DOT 4.67231790365006; ETH 0.25505677284B041; MATIC 680.104475B0758; SNX 21.993810224424; XLM 203.913392400877 | | | |
| 3.1.190814 | FREDDY LAURENT | ADDRESS REDACTED | | | ETH 0.00000416750379B086; USDT ERC20 0.1455064153D724 | | | |
| 3.1.190815 | FREDDY LEMUS | ADDRESS REDACTED | | | BTC 0.0013381251968D349; ETH 0.4843952764B5541; MATIC 121.7637509265446 | | | |
| 3.1.190816 | FREDDY LIOUX | ADDRESS REDACTED | | | BTC 0.000928254547179254; CEL 5.0131502002432; ETH 0.0450315D28378A81 | | | |
| 3.1.190817 | FREDDY LOPEZ JR | ADDRESS REDACTED | | | BTC 6.1643679573999E-07 | | | |
| 3.1.190818 | FREDDY LUCAS | ADDRESS REDACTED | | | BTC 0.00106709277017263 | | | |
| 3.1.190819 | FREDDY LUCERO ESPINOSA | ADDRESS REDACTED | | | BUSD 0.675BB66758231136; ETH 0.00000200096851025B4 | | | |
| 3.1.190820 | FREDDY MARCA | ADDRESS REDACTED | | | BTC 0.0019064114963928; CEL 42.0437901691014; ETH 0.0001184276396284604; MATIC 6.13999563957B39 | | | |
| 3.1.190821 | FREDDY MAYAKAS | ADDRESS REDACTED | | | BTC 0.0000641603196675697; CEL 121.0983158683B | | | |
| 3.1.190822 | FREDDY MELENDEZ | ADDRESS REDACTED | | | BTC 0.0000618585003D521; ETH 0.001187844190562 | | | |
| 3.1.190823 | FREDDY MORALES | ADDRESS REDACTED | | | MCDAI 0.316763798189931 | | | |
| 3.1.190824 | FREDDY NEGRETE | ADDRESS REDACTED | | | ADA 453.72730591BB94; BSV 0.25270755984936B; BTC 0.40748325210786B; USDC 1.2767437B965081 | USDC 0.000000192632779A | | |
| 3.1.190825 | FREDDY NORIEGA-GOMEZ | ADDRESS REDACTED | | | BTC 0.0048515821423693132; CEL 0.0447231633459171; ETH 0.05663019262443B3; SNX 0.138533286075446; USDC 38.592759101S521; XLM 0.00992414431754631 | | | |
| 3.1.190826 | FREDDY OBREGON | ADDRESS REDACTED | | | XLM 558.25047413421 | | | |
| 3.1.190827 | FREDDY OSWALDO TUBA BERMEJO | ADDRESS REDACTED | | | BTC 0.00292537153325737; CEL 1.534640042A4576; ETH 0.074010371925S502 | | | |
| 3.1.190828 | FREDDY PAGAN | ADDRESS REDACTED | | | ETH 0.11901188659B357 | | | |
| 3.1.190829 | FREDDY PERALTA | ADDRESS REDACTED | | | BTC 0.00137675316249358; DOT 23.7376147397511 | | | |
| 3.1.190830 | FREDDY PEREZ | ADDRESS REDACTED | | | BTC 0.00057032480893204B; CEL 0.140081751676iS; USDC 52.351495245B125 | | | |
| 3.1.190831 | FREDDY PETIT | ADDRESS REDACTED | | | CEL 75.6337731377A | | | |
| 3.1.190832 | FREDDY PIOQUINTO ZAMORA | ADDRESS REDACTED | | | ETH 0.0016016633585S6791 | | | |
| 3.1.190833 | FREDDY PREDELUS | ADDRESS REDACTED | | | BTC 0.0020401570262583B; COMP 0.05931317450317D7; MATIC 904.495031B22146; USDC 2643.50991466A7; XLM 57.644788192983; XRP 2141.69558731594 | | | |
| 3.1.190834 | FREDDY RAMIREZ | ADDRESS REDACTED | | | BTC 0.000000000606768400S; CEL 0.34129338275B015 | | | |
| 3.1.190835 | FREDDY REQUENO | ADDRESS REDACTED | | Yes | ADA 0.2524631413B957; BTC 0.04482581990775; DOGE 0.3158986051D697; DOT 43.099699265278B; ETH 1.012340908908A; SOL 0.00354406267757754; USDC 0.00132110455881822 | BTC 0.00000079; DOGE 0.00000000603915278B; DOT 0.00008622; LUNC 19.789779; USDC 0.259 | | BTC 0.10580051313248B |
| 3.1.190836 | FREDDY RODRIGUEZ | ADDRESS REDACTED | | | ADA 0.92407211157599; BTC 0.00000734295141237B; ETH 0.000036B113889182; MATIC 0.28523113807A764 | | | |
| 3.1.190837 | FREDDY RUSSCHER | ADDRESS REDACTED | | | BTC 0.08227157612673A76; CEL 0.1642535117342I31; XRP 5577.364343I527 | | | |
| 3.1.190838 | FREDDY SEFFARI | ADDRESS REDACTED | | | CEL 1.5228670643461S; DOT 9.9; MATIC 189 | | | |
| 3.1.190839 | FREDDY SILVA | ADDRESS REDACTED | | | ADA 371.41965B158107; BTC 0.0011170668320331 | | | |
| 3.1.190840 | FREDDY SWIMBERGHE | ADDRESS REDACTED | | | CEL 0.230978347280539 | | | |
| 3.1.190841 | FREDDY TATIS TOVAR | ADDRESS REDACTED | | | BTC 0.0000228702542259B9; CEL 507.4656B4608464; ETH 0.0021548147039914; LUNC 0.0000001932619320261; MATIC 7.858089903179S; UNI 0.17396423564451S; USDC 0.0000060114041271S; USDT ERC20 37.1416158B63034 | | | |
| 3.1.190842 | FREDDY TEAMO | ADDRESS REDACTED | | | BTC 0.0240236032017224; DOT 0.000000000B384272 | | | |
| 3.1.190843 | FREDDY TESLOW | ADDRESS REDACTED | | | CEL 1.26269173737056; ETH 0.00002097604532763 | | | |
| 3.1.190844 | FREDDY VELEZ | ADDRESS REDACTED | | | AAVE 0.01777387858397B9; DOT 0.31651820317659B; MANA 0.27461610238779B; MATIC 6.42047452071895; SNX 0.231616801413495; USDT ERC20 0.081251150223074; XRP 0.06597280302620B3 | | | |
| 3.1.190845 | FREDDY WILLIAMS | ADDRESS REDACTED | | | BTC 0.0008961323423511B3; ETH 0.2633237298335IS; ETH 0.832455B756B663; SNX 58.1703977956011 | | | |
| 3.1.190846 | FREDDY ZAPATA | ADDRESS REDACTED | | | BTC 0.0233419489520B3B; ETH 0.2324480269D0751; XRP 421.805954095728 | | | |
| 3.1.190847 | FREDDYS GARCIA | ADDRESS REDACTED | | | ADA 0.997101732155221; BTC 0.0010887069419281; ETH 1.295240461020DB; USDT ERC20 0.63251553384442B | | | |
| 3.1.190848 | FREDERIC ALEXANDER HOFFMANN | ADDRESS REDACTED | | | BTC 0.00551725385463B2 | | | |
| 3.1.190849 | FREDERIC ALEXANDRE RAYMOND | ADDRESS REDACTED | | | ETH 0.09346144976200S7 | | | |
| 3.1.190850 | FREDERIC ALEXANDRE RECROSIO | ADDRESS REDACTED | | | BTC 0.071512494126277; DOT 1.13489901274192 | | | |
| 3.1.190851 | FRÉDÉRIC ALEXIS-ALPHONSE | ADDRESS REDACTED | | | LUNC 232.040566656146; BTC 0.00781716737194694; CEL 0.5853664125079S7 | | | |
| 3.1.190852 | FREDERIC ANDRE | ADDRESS REDACTED | | | AAVE 0.000998981508B543; ADA 0.15884341543348; BNB 0.000941912961138199; BTC 0.000160752290881225; ETH 1.96573660256551; SNX 37.8869420281D4; UNI 0.001659B685417067A; USDT ERC20 0.256919460453568 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.190853 | FREDERIC ANTILLE | ADDRESS REDACTED | | | AVAX 25.46472691864<br>BAT 1020.16278<br>BNB 1.60987438<br>BTC 0.303641029921844<br>CEL 9034.388436165<br>COMP 2.113932<br>ETH 3.56703504673272<br>LTC 0.00000092<br>OMG 6.96191698530923<br>PAXG 5.08585542513885<br>SGB 147.86806313927<br>SNX 54.53743<br>UMA 57.010921<br>XRP 974.592031 | | | |
| 3.1.190854 | FREDERIC DA SILVA | ADDRESS REDACTED | | | ADA 82.51616787809<br>CEL 0.0248780205699 | | | |
| 3.1.190855 | FRÉDÉRIC ARCIZET | ADDRESS REDACTED | | | BTC 0.0013913686220320<br>CEL 0.0135005404065705<br>ETH 0.00148450 | | | |
| 3.1.190856 | FREDERIC AUDÉ | ADDRESS REDACTED | | | ADA 114.00047348766<br>BTC 0.0127398518013165<br>CEL 0.07334082119025<br>DOT 0.00371225890659325<br>ETH 0.53337510681893 | | | |
| 3.1.190857 | FRÉDÉRIC AUDET | ADDRESS REDACTED | | | LTC 0.000161300836715296<br>CEL 5.707114379641<br>USDC 0.007239 | | | |
| 3.1.190858 | FREDERIC AUZON | ADDRESS REDACTED | | | BTC 0.633030234057155<br>CEL 456.252897935609<br>USDT ERC20 257.4539 | | | |
| 3.1.190859 | FRÉDÉRIC BADAROUX | ADDRESS REDACTED | | | BTC 0.00000193484052980<br>CEL 0.0412491405346687<br>DASH 0.000430693091782855<br>ETH 0.000003009581392481<br>LINK 0.00286239319717243<br>USDC 0.0000001804407465488<br>XRP 0.036817695835712 | | | |
| 3.1.190860 | FRÉDÉRIC BAETEN | ADDRESS REDACTED | | Yes | AVAX 10.920748847064<br>BCH 1.52668319<br>BTC 0.000000000700503281<br>CEL 2027.95408071429<br>COMP 4.971<br>DASH 5.2429626<br>DOT 26.74267<br>LINK 77.74<br>USDT ERC20 162.5 | | | ETH 38.68134300087258 |
| 3.1.190861 | FRÉDÉRIC BALON | ADDRESS REDACTED | | | CEL 0.082396228669166 | | | |
| 3.1.190862 | FREDERIC BALLIE | ADDRESS REDACTED | | | BTC 0.00069518089089155<br>CEL 1.35761741265483<br>ETH 0.04437013075<br>LTC 0.149 | | | |
| 3.1.190863 | FRÉDÉRIC BALZARD | ADDRESS REDACTED | | | BCH 0.00006322<br>CEL 0.000424421803482799 | | | |
| 3.1.190864 | FREDERIC BARATA | ADDRESS REDACTED | | | AVAX 1.568499<br>BTC 0.0078208851328819<br>CEL 21.513586597105<br>DOT 9.92<br>LTC 3.148<br>XLM 30.4141843 | | | |
| 3.1.190865 | FRÉDÉRIC BARBARIN | ADDRESS REDACTED | | | BTC 0.0040740111488144169<br>CEL 7.2009180403623<br>ETH 0.000074093453983129<br>MCDAI 0.67313775783176<br>USDC 0.513344945965102 | | | |
| 3.1.190866 | FREDERIC BARDIN | ADDRESS REDACTED | | | ETH 0.000213141576801041 | | | |
| 3.1.190867 | FREDERIC BARRE | ADDRESS REDACTED | | | BTC 0.000102404295834706<br>ETH 0.002024804261305149<br>USDC 9.18552267968082 | | | |
| 3.1.190868 | FREDERIC BASTIEN FORREST | ADDRESS REDACTED | | | BTC 0.0040139019326287<br>ETH 0.0375152551101691 | | | |
| 3.1.190869 | FRÉDÉRIC BAUDART | ADDRESS REDACTED | | | BTC 0.01328978999849 | | | |
| 3.1.190870 | FREDERIC BAUDOUX | ADDRESS REDACTED | | | BTC 0.00000962490521249<br>CEL 0.25060706564759<br>DASH 0.000007405945046717<br>ETH 0.000588300034380629<br>LTC 0.000002363503932181<br>SGB 0.00050726441149480<br>USDC 0.00374628528163176<br>USDT ERC20 8.22616191594995E-07<br>XRP 0.003423581685826 | | | |
| 3.1.190871 | FREDERIC BEAUGER | ADDRESS REDACTED | | | MATIC 1042.19848556139 | | | |
| 3.1.190872 | FREDERIC BELLEUVY | ADDRESS REDACTED | | | BTC 0.00130470131315193<br>USDC 3080.77223916439 | | | |
| 3.1.190873 | FREDERIC BENOIT MARIE DE MONT-SERRAT | ADDRESS REDACTED | | | BTC 1.81500864722795 | | | |
| 3.1.190874 | FRÉDÉRIC BERCY | ADDRESS REDACTED | | | USDC 5150.37642396818 | | | |
| 3.1.190875 | FREDERIC BERGHMANS | ADDRESS REDACTED | | | CEL 34.6249734193475 | | | |
| 3.1.190876 | FREDERIC BERNARD | ADDRESS REDACTED | | | BTC 0.00000000030088047<br>CEL 0.238385460613935<br>DASH 0.000123808052478904 | | | |
| 3.1.190877 | FRÉDÉRIC BERNARD | ADDRESS REDACTED | | | ETH 0.026665217555368<br>MCDAI 30.8873998751911 | | | |
| 3.1.190878 | FREDERIC BERNARD JACOB | ADDRESS REDACTED | | | BTC 0.009447133603757517 | | | |
| 3.1.190879 | FRÉDÉRIC BERNIER | ADDRESS REDACTED | | | BTC 0.000000830478637061 | | | |
| 3.1.190880 | FREDERIC BERNOT | ADDRESS REDACTED | | | BTC 0.0796114694186148<br>CEL 0.8217401913766279 | | | |
| 3.1.190881 | FREDERIC BERTHELOT | ADDRESS REDACTED | | | AVAX 3.25213004491547<br>BTC 0.009560310615951431<br>DOT 12.987661656659<br>ETH 0.2135931716213361<br>MANA 95.8888808228563<br>MATIC 163.150693068975<br>SOL 2.827360981203597<br>XLM 511.789271544547 | | | |
| 3.1.190882 | FREDERIC BERTINO | ADDRESS REDACTED | | | BTC 0.00751737284280468<br>DOT 25.002519606169<br>ETH 0.84553321838085 | | | |
| 3.1.190883 | FREDERIC BIONDI | ADDRESS REDACTED | | | BTC 1.32854711161099<br>ETH 10.35473691318505 | | | |
| 3.1.190884 | FREDERIC BIREMBAUT | ADDRESS REDACTED | | | CEL 1.37667166907789 | | | |
| 3.1.190885 | FREDERIC BLANC | ADDRESS REDACTED | | | ADA 252.47504227494<br>BTC 0.070396639712301<br>ETH 0.56366326750<br>USDC 407.538020460921 | | | |
| 3.1.190886 | FREDERIC BLANCHI | ADDRESS REDACTED | | | BTC 0.98043746710034838<br>ETH 15.11342857277785<br>MANA 460.383799099472<br>SNX 524.116693102129 | | | |
| 3.1.190887 | FREDERIC BOLORON | ADDRESS REDACTED | | | ETH 0.0000357762583538481 | | | |
| 3.1.190888 | FREDERIC BORDER | ADDRESS REDACTED | | | BTC 4.93626091340595E-06<br>CEL 11.267035756939<br>XRP 0.01459000328381043 | | | |
| 3.1.190889 | FREDERIC BRAULT | ADDRESS REDACTED | | | BTC 0.0808762068360569<br>CEL 130.72360813505B<br>ETH 15.48800456512536.1 | | | |
| 3.1.190890 | FREDERIC BRETON | ADDRESS REDACTED | | | ADA 303.746215495022<br>BTC 0.182727935914364<br>BUSD 5224.58859951594<br>ETH 1.10621215137326<br>USDC 26129.6337103137<br>USDT ERC20 2565.84597341785 | | | |
| 3.1.190891 | FRÉDÉRIC BRIZÉ | ADDRESS REDACTED | | | CEL 0.15476764378938 | | | |
| 3.1.190892 | FRÉDÉRIC BRUBACH | ADDRESS REDACTED | | | BTC 0.0355377927261725<br>CEL 18.9968385627841<br>XRP 299.98 | | | |
| 3.1.190893 | FREDERIC BRUIS | ADDRESS REDACTED | | | BTC 0.00000000437867929.3<br>CEL 10.699763677101.2 | | | |
| 3.1.190894 | FREDERIC BRUTIN | ADDRESS REDACTED | | | CEL 42.0782864937107 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.190895 | FREDERIC CANOVAS | ADDRESS REDACTED | | | AVAX 0.0053391552458455<br>BTC 0.0506735831366664<br>DOT 98.253724358558<br>ETH 0.69079315729633<br>SNX 11.466446057719<br>XLM 0.00160370769273683<br>XTZ 0.0111390532105952 | | | |
| 3.1.190896 | FREDERIC CARDIL | ADDRESS REDACTED | | | BTC 0.000422157717532545<br>CEL 53.5842814442015 | | | |
| 3.1.190897 | FRÉDÉRIC CARON-LAXALDE | ADDRESS REDACTED | | | BTC 0.0000000047557438535<br>CEL 1.0402405633058 | | | |
| 3.1.190898 | FREDERIC CAUPRIEZ | ADDRESS REDACTED | | | USDT ERC20 96.82975369340834083 | | | |
| 3.1.190899 | FREDERIC CERCH | ADDRESS REDACTED | | | BTC 0.0096<br>CEL 3.12617951952993 | | | |
| 3.1.190900 | FREDERIC CHABOT | ADDRESS REDACTED | | | BTC 0.000118791143042764<br>CEL 16.5346792503331<br>ETH 0.0000048609729975512<br>GUSD 5.29160924833669<br>MCDAI 0.02439080126911849<br>USDC 0.0000000134968878139 | | | |
| 3.1.190901 | FREDERIC CHAMPROUX | ADDRESS REDACTED | | | BTC 0.000303936282917201<br>CEL 7.8764323534485<br>COMP 0.01457466505011812<br>ETH 0.0260238136446238<br>LINK 27.1779654624344<br>LTC 0.0426170027827277<br>USDT ERC20 1.28969759735618 | | | |
| 3.1.190902 | FREDERIC CHANEZ | ADDRESS REDACTED | | | ADA 225.10997755273<br>BNB 0.00382501669721022<br>BTC 0.0954369487470974<br>BUSD 6.359916735542572<br>ETH 14.011598754695<br>LTC 0.00430277191204703<br>MCDAI 0.5049300969636<br>USDT ERC20 5.6859341178957<br>XLM 131.071781546058 | | | |
| 3.1.190903 | FREDERIC CHANFIN | ADDRESS REDACTED | | | ADA 23.819979<br>CEL 15.5535255490469<br>ETH 0.02776995 | | | |
| 3.1.190904 | FREDERIC CHANG | ADDRESS REDACTED | | | BTC 0.375725502190231<br>CEL 6.59969129365035<br>ETH 2.046980021348339 | | | |
| 3.1.190905 | FREDERIC CHERY | ADDRESS REDACTED | | | BTC 0.0177511743227066<br>CEL 263.482133755033<br>DOT 1.45669037845609<br>USDC 1744.75363379792 | | | |
| 3.1.190906 | FREDERIC CHOURI | ADDRESS REDACTED | | | BTC 0.00000013389832847S | | | |
| 3.1.190907 | FREDERIC CLAUDE VIVIAN NOGUIER | ADDRESS REDACTED | | Yes | BTC 0.34496767297802<br>ETH 5.46112701115688<br>USDC 6.33543936436799 | | | BTC 0.81950419995920924 |
| 3.1.190908 | FREDERIC CRITS | ADDRESS REDACTED | | | BTC 0.00238987850544516 | | | |
| 3.1.190909 | FREDERIC DAMOUR | ADDRESS REDACTED | | | USDC 0.86091660276999B | | | |
| 3.1.190910 | FREDERIC D'AMOURS | ADDRESS REDACTED | | Yes | ADA 451.746821137228<br>AVAX 6.60959821795243<br>BNB 1.25852554663708<br>BTC 0.00515729820528412<br>CEL 237.682393520307<br>DOT 25<br>ETH 0.19465756955359<br>LUNC 18.9358659566371<br>XRP 359.954213<br>XTZ 150.265657644975 | | | BTC 0.047763346229163<br>ETH 1.22284663578761 |
| 3.1.190911 | FREDERIC DANIAU | ADDRESS REDACTED | | | BTC 0.0056239072302821<br>CEL 101.60408868066<br>DOT 4.512429080401<br>ETH 0.0605305790132736<br>LTC 0.000000005483480106<br>PAXG 0.30442182282127<br>USDC 0.11701476553216<br>XRP 0.02058320304495D | | | |
| 3.1.190912 | FREDERIC DANIEL PALACIO | ADDRESS REDACTED | | | BTC 0.00123764463990664<br>CEL 0.60435765623418<br>ETH 0.0015882949018910<br>SOL 239.53668255524 | | | |
| 3.1.190913 | FREDERIC DANIEL SIGOILLOT | ADDRESS REDACTED | | | ADA 265.068642185859<br>AVAX 2.25804950170978<br>BCH 0.0001342424256416<br>BTC 0.82694125697988<br>CEL 12491.5247020662<br>COMP 0.00036119599021991<br>DASH 0.01091006212105S<br>DOT 7.47461832982033<br>EOS 0.0196975712710452<br>ETC 26.91948387284<br>ETH 2.0808746654024<br>LTC 0.00475795750908116<br>MATIC 116.0512135625S<br>ONG 0.0228524482197331<br>PAX 53.3224130505534<br>PAXG 17.7540342030<br>SGB 543.026025842264<br>SNX 508.71913696258<br>SOL 4.03309030996338<br>UNI 0.0293584221568462<br>USDC 7443.58915426083<br>XLM 0.2321309802886534<br>XRP 2.71366626942295<br>XTZ 0.0041197873580318<br>ZEC 0.0694000931138904 | BTC 0.0005030287360195574 | | |
| 3.1.190914 | FREDERIC DANTAS | ADDRESS REDACTED | | | BTC 0.000099341284391141 | | | |
| 3.1.190915 | FREDERIC DE REYS | ADDRESS REDACTED | | | BTC 0.00000237776867608B<br>CEL 0.0770302900365365<br>ETH 0.0000032787599057D8<br>LINK 0.0000530923381664572<br>LUNC 0.0000598043631711461<br>SNX 0.0018905086415044S1<br>USDT ERC20 0.02884034S38865B6 | | | |
| 3.1.190916 | FREDERIC DE WOLF | ADDRESS REDACTED | | | BAT 0.3931654D1997614<br>BTC 0.0001046064233945365<br>BUSD 0.2415056218315154<br>ETH 0.0141965376782317<br>LTC 0.0147234442767899<br>LUNC 0.34783118667038<br>PAXG 0.0220399641382676<br>SNX 1.50680714989409<br>USDC 2.085567175220S3<br>USDT ERC20 7.67286599692808 | | | |
| 3.1.190917 | FREDERIC DECLERCQ | ADDRESS REDACTED | | | BTC 0.091569695225770D<br>CEL 16.0274022283389<br>MATIC 3169.38911552206 | | | |
| 3.1.190918 | FRÉDÉRIC DELBROUCK | ADDRESS REDACTED | | | CEL 0.9776028464357D<br>ETH 0.33885910554178S<br>MCDAI 40 | | | |
| 3.1.190919 | FRÉDÉRIC DELRÉE | ADDRESS REDACTED | | | BTC 0.21818550105369<br>CEL 1073.98446028228<br>ETH 1.14977381164746<br>MATIC 536.631338018603<br>USDC 2385.51459 | | | |
| 3.1.190920 | FREDERIC DELTOUR | ADDRESS REDACTED | | | AAVE 1.11849440324234<br>ADA 110.094919700885<br>BAT 244.6772349967B9<br>BTC 0.0005408761664656519<br>CEL 19.95108487292<br>DOT 6.193723763856<br>EOS 79.2060363399296<br>LTC 3.45116611283S2S<br>XLM 1009.79857941457 | | | |
| 3.1.190921 | FREDERIC DEVIER | ADDRESS REDACTED | | | BTC 0.0000381903395472B<br>CEL 1.71088455222979<br>USDC 2.69237001804982<br>USDT ERC201.76749076987182 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.190922 | FREDERIC DEVOS | ADDRESS REDACTED | | | BTC 0.0001976963990000199 | | | |
| | | | | | CEL 4.1224013986188S | | | |
| | | | | | DASH 0.0000000091437916626 | | | |
| | | | | | DOT 0.085404437S835531 | | | |
| | | | | | ETH 0.00752538306766266 | | | |
| | | | | | LINK 0.025557430724158B | | | |
| | | | | | LTC 0.00306549012349782 | | | |
| | | | | | MATIC 2.82671494038574 | | | |
| | | | | | UNI 0.000301420727191225 | | | |
| | | | | | USDC 6.62348835588908 | | | |
| | | | | | XLM 0.12747865653535 | | | |
| | | | | | XRP 0.0000009542328251205 | | | |
| 3.1.190923 | FREDERIC DHUEZ | ADDRESS REDACTED | | | BTC 0.023573271264887Z | | | |
| 3.1.190924 | FREDERIC DOUBLECOURT | ADDRESS REDACTED | | | ETH 0.00000000339336237337 | | | |
| | | | | | CEL 3339.23676012772 | | | |
| | | | | | ETH 0.000000786159964802 | | | |
| | | | | | LUNC 270.19375 | | | |
| | | | | | USDC 57.457 | | | |
| | | | | | XLM 17.448 | | | |
| 3.1.190925 | FREDERIC DREYER | ADDRESS REDACTED | | | BTC 0.0839040953644397 | | | |
| | | | | | USDC 0.595499903775552 | | | |
| 3.1.190926 | FREDERIC DUBEAU | ADDRESS REDACTED | | | BCH 0.0853014563387178 | | | |
| | | | | | BSV 0.0830114563387178 | | | |
| | | | | | BTC 0.01423576909S0763 | | | |
| | | | | | ETH 0.8289348609095878 | | | |
| | | | | | LTC 0.65091702047224 | | | |
| 3.1.190927 | FREDERIC DUBOS | ADDRESS REDACTED | | | USDT ERC20 0.597447888553574 | | | |
| 3.1.190928 | FREDERIC DUMONT | ADDRESS REDACTED | | | AAVE 7.23381624650574 | | | |
| | | | | | ADA 6157.93452560448 | | | |
| | | | | | BTC 0.0001257373631Z4806 | | | |
| | | | | | CEL 175.77043939892 | | | |
| | | | | | DOT 106.35737190Z034 | | | |
| | | | | | EOS 414.0583171i98699 | | | |
| | | | | | ETH 3.69065131797789 | | | |
| | | | | | LUNC 62.1566039252215 | | | |
| | | | | | XRP 6669.9969750063B | | | |
| 3.1.190929 | FREDERIC DUPONT | ADDRESS REDACTED | | | BTC 0.0000656565802573278 | | | |
| | | | | | CEL 0.0134804871931147 | | | |
| | | | | | ETH 0.0000000560745493102 | | | |
| | | | | | SGB 309.878444823263 | | | |
| | | | | | SNX 0.203108915378974 | | | |
| | | | | | USDC 0.00586645528290561 | | | |
| | | | | | USDT ERC20 0.83136936375765Z | | | |
| | | | | | XRP 1.06258745088061 | | | |
| 3.1.190930 | FREDERIC DUPUY | ADDRESS REDACTED | | | BTC 0.8875177135668S3 | | | |
| | | | | | CEL 8.54837262671914 | | | |
| | | | | | ETH 0.0000000538564643884 | | | |
| | | | | | MATIC 846 | | | |
| | | | | | MCDAI 30 | | | |
| | | | | | USDC 1486.39113784177 | | | |
| 3.1.190931 | FREDERIC EIGENHEER | ADDRESS REDACTED | | | BTC 1.00256817 | | | |
| 3.1.190932 | FREDERIC EVRARD | ADDRESS REDACTED | | | CEL 478.455435261852 | | | |
| 3.1.190933 | FREDERIC FACCIOLO CELEA | ADDRESS REDACTED | | | CEL 1.06133882102263 | | | |
| | | | | | CEL 0.06080856330130007 | | | |
| | | | | | DASH 0.0010340321880398B6 | | | |
| | | | | | USDT ERC20 0.839548147456672 | | | |
| 3.1.190934 | FREDERIC FACHARD | ADDRESS REDACTED | | | BTC 0.0000000000672066541 | | | |
| | | | | | CEL 0.16322413698S863 | | | |
| 3.1.190935 | FREDERIC FAURE | ADDRESS REDACTED | | | BTC 0.3099398379D1415 | | | |
| | | | | | CEL 5.9215327187335S | | | |
| | | | | | LTC 1.998 | | | |
| | | | | | XRP 11110.9106344527 | | | |
| 3.1.190936 | FREDERIC FELLER | ADDRESS REDACTED | | | CEL 23.2685456622266 | | | |
| | | | | | ETH 0.016116748134653S | | | |
| | | | | | KNC 96.7543078743653 | | | |
| 3.1.190937 | FREDERIC FERNANDES | ADDRESS REDACTED | | | BTC 0.00000000824555389S | | | |
| | | | | | CEL 4.08869668200636 | | | |
| | | | | | XRP 2063.28403544251 | | | |
| 3.1.190938 | FREDERIC FERNANDEZ | ADDRESS REDACTED | | | LUNC 0.0000050507251925953 | | | |
| | | | | | USDT ERC20 1.93208214920189 | | | |
| 3.1.190939 | FREDERIC FILION | ADDRESS REDACTED | | | CEL 13.704425756712S | | | |
| | | | | | DOT 23.8416686696213 | | | |
| | | | | | LINK 23.5323 | | | |
| | | | | | MATIC 6.92808915337368 | | | |
| | | | | | SNX 5.408304 | | | |
| 3.1.190940 | FREDERIC FORT | ADDRESS REDACTED | | | BTC 0.000090843098671141 | | | |
| 3.1.190941 | FREDERIC FOURNIER | ADDRESS REDACTED | | | BTC 0.00004678339104948 | | | |
| | | | | | CEL 0.42515527214276B | | | |
| | | | | | DOT 101.03899765940A | | | |
| | | | | | ETH 0.00369184734547377 | | | |
| | | | | | USDT ERC20 44763.817263369 | | | |
| 3.1.190942 | FREDERIC FRANCES | ADDRESS REDACTED | | | ADA 1.164019 | | | |
| | | | | | BTC 0.00000008 | | | |
| | | | | | CEL 22.47210S4240767 | | | |
| 3.1.190943 | FREDERIC FRANCESCONI | ADDRESS REDACTED | | | ADA 0.18915260362S487 | | | |
| | | | | | BNB 0.000996287091474635 | | | |
| | | | | | BTC 0.0010151817022079? | | | |
| | | | | | CEL 4.2685739292S353 | | | |
| | | | | | ETH 0.00003183843689137 | | | |
| | | | | | KNC 0.0018140574D419117 | | | |
| | | | | | LINK 0.00212172642524509 | | | |
| | | | | | USDC 0.384426214696S9 | | | |
| 3.1.190944 | FREDERIC FRANSEN | ADDRESS REDACTED | | | AAVE 37.264650445388S | | | |
| | | | | | AVAX 30.6188236290068 | | | |
| | | | | | BCH 20.00331631490I38 | | | |
| | | | | | BTC 0.857308843748296 | | | |
| | | | | | CEL 3035.72735516673 | | | |
| | | | | | COMP 17.0699369999031 | | | |
| | | | | | DASH 14.9999592 | | | |
| | | | | | ETH 3.87701486262319 | | | |
| | | | | | LINK 199.46 | | | |
| | | | | | LTC 25.347892043S446 | | | |
| | | | | | USDC 6768.36060047231 | | | |
| | | | | | USDT ERC20 22740.4573403454 | | | |
| | | | | | ZRX 1004.72273139946 | | | |
| 3.1.190945 | FREDERIC FROISSART | ADDRESS REDACTED | | | CEL 6.83667810572921 | | | |
| 3.1.190946 | FREDERIC FROTIN | ADDRESS REDACTED | | | BTC 0.0000121717261405399 | | | |
| | | | | | CEL 3.1504578666097G | | | |
| | | | | | ETH 0.008 | | | |
| 3.1.190947 | FREDERIC GALEA | ADDRESS REDACTED | | | ADA 0.544082721633025 | | | |
| | | | | | BNB 0.00617856328941025 | | | |
| | | | | | BTC 0.00752273481437597 | | | |
| | | | | | ETH 3.143081351041952 | | | |
| 3.1.190948 | FREDERIC GASSE | ADDRESS REDACTED | | | BTC 0.2137059273S138 | | | |
| | | | | | CEL 4.08715809720216 | | | |
| | | | | | DOT 57.6712365865262 | | | |
| | | | | | EOS 105.839303597311 | | | |
| | | | | | LTC 1.01982593976116 | | | |
| | | | | | LUNC 10.3299833803633 | | | |
| | | | | | SGB 325.616609420503 | | | |
| | | | | | XRP 10847.0265111477 | | | |
| 3.1.190949 | FREDERIC GAULUPEAU | ADDRESS REDACTED | | | ETH 0.11956338195S1337 | | | |
| 3.1.190950 | FREDERIC GAVALDA | ADDRESS REDACTED | | | BCH 0.033 | | | |
| | | | | | BTC 0.00751223683105429 | | | |
| | | | | | CEL 25.068805S403594 | | | |
| | | | | | ETH 0.26839804 | | | |
| 3.1.190951 | FREDERIC GEMINIANI | ADDRESS REDACTED | | | BTC 0.0000000002087380195 | | | |
| 3.1.190952 | FREDERIC GILBERT | ADDRESS REDACTED | | | BTC 0.0011349184601008 | | | |
| | | | | | CEL 15.50576065881133 | | | |
| | | | | | MATIC 210 | | | |
| | | | | | SOL 8.99999 | | | |
| 3.1.190953 | FREDERIC GIONET | ADDRESS REDACTED | | | CEL 8811.354358B3476 | | | |
| 3.1.190954 | FREDERIC GIRARD | ADDRESS REDACTED | | | BTC 0.0000016958323138Z2 | | | |
| | | | | | CEL 0.43186490673425G | | | |
| | | | | | USDT ERC20 0.0231854256187335 | | | |
| 3.1.190955 | FREDERIC GODILLON | ADDRESS REDACTED | | | BTC 0.0000012130Z7660443 | | | |
| | | | | | CEL 25.56164547207G1 | | | |
| | | | | | LTC 0.20352788S573903 | | | |
| | | | | | XLM 0.000000062846349374 | | | |
| | | | | | XRP 0.00000099644300321 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.190956 | FRÉDÉRIC GONCZ | ADDRESS REDACTED | | | BCH 0.9900146668009516<br>CEL 2.37688131773457<br>DASH 3.461782686130b2<br>LTC 3.0365423962106<br>MCDAI 0.02076900151412478<br>USDC 0.46297351379946<br>XRP 1927.81290419546 | | | |
| 3.1.190957 | FREDERIC GOORMAGHTIGH | ADDRESS REDACTED | | | CEL 0.027043291994389 | | | |
| 3.1.190958 | FREDERIC GRILLET | ADDRESS REDACTED | | | CEL 0.0450752372579013 | | | |
| 3.1.190959 | FRÉDÉRIC GUIANSE | ADDRESS REDACTED | | | ETH 0.001487413500940657<br>BCH 2.000695307b923<br>BSV 1.75787657<br>BTC 0.492693811332531<br>CEL 1441.75667019092<br>ETH 2.521827355516132<br>LTC 1.000425452353303<br>SGB 195.934723545308<br>SNX 19.0968441729564<br>USDC 114.640810514658<br>XRP 1291.389458 | | | |
| 3.1.190960 | FREDERIC GUERIN | ADDRESS REDACTED | | | BTC 0.10117198437739B<br>CEL 0.546548870713986<br>ETH 0.0000023975635953 | | | |
| 3.1.190961 | FREDERIC GUILLEMETTE | ADDRESS REDACTED | | | ADA 0.0000000951380952238<br>BTC 0.0000000027558945b<br>CEL 11.3903678968769<br>SNX 73.8962036000684 | | | |
| 3.1.190962 | FREDERIC HELLY | ADDRESS REDACTED | | | BTC 0.00001409436847627<br>CEL 21.299044268481 | | | |
| 3.1.190963 | FREDERIC HENDRICUS HUISMAN | ADDRESS REDACTED | | | BTC 3.01484378844821<br>CEL 47.29838473243S3<br>DOT 0.42205278331166<br>LINK 0.0448853888304815<br>MATIC 1684.81084587815<br>SNX 0.1054685794682b | | | |
| 3.1.190964 | FREDERIC HENRI | ADDRESS REDACTED | | | BTC 0.00089426329765S9<br>CEL 3.49362946028133 | | | |
| 3.1.190965 | FREDERIC HENRI DE SMET | ADDRESS REDACTED | | | CEL 0.004981252362061b86 | | | |
| 3.1.190966 | FREDERIC HENROTTE | ADDRESS REDACTED | | | USDC 1144.12958324395 | | | |
| 3.1.190967 | FREDERIC HERAULT | ADDRESS REDACTED | | | BTC 0.0004051208376344477<br>CEL 148.8224653365B9<br>ETH 0.0065305969531551S<br>USDC 28.6778012809467 | | | |
| 3.1.190968 | FRÉDÉRIC HERFORT | ADDRESS REDACTED | | | BTC 0.0012281268604718S<br>BUSD 224.238191948669<br>CEL 11.395195276381b | | | |
| 3.1.190969 | FREDERIC HERVE NIDDAM | ADDRESS REDACTED | | | BTC 0.00047521498839787<br>CEL 106.316617045421<br>ETH 0.0456867660439776S | | | |
| 3.1.190970 | FREDERIC HORTON | ADDRESS REDACTED | | | BTC 0.02150431730929S2<br>CEL 0.01323083957670Z8<br>ETH 0.385692108461142 | | | |
| 3.1.190971 | FRÉDÉRIC HOT | ADDRESS REDACTED | | | CEL 0.074703019648196t1 | | | |
| 3.1.190972 | FRÉDÉRIC HU | ADDRESS REDACTED | | | CEL 0.148850563831386 | | | |
| 3.1.190973 | FREDERIC HUANG | ADDRESS REDACTED | | | BTC 0.00209904017936718<br>CEL 10.6288532020889 | | | |
| 3.1.190974 | FRÉDÉRIC HUGO BEAUVOIS | ADDRESS REDACTED | | | ETH 1.87314197326919E-05<br>BTC 0.0000904763826657B<br>CEL 6.7866967821447B<br>ETH 0.001523503020687Z4<br>USDC 3209.05953975342 | | | |
| 3.1.190975 | FREDERIC HUYSENTRUYT | ADDRESS REDACTED | | | BTC 0.0830936321296363<br>ETH 1.67936001887904 | | | |
| 3.1.190976 | FREDERIC ISEUX | ADDRESS REDACTED | | | AAVE 0.05274637833315346<br>LINK 0.043398115315201<br>MATIC 0.01628825947855Z | | | |
| 3.1.190977 | FRÉDÉRIC JACQUES | ADDRESS REDACTED | | | AVAX 0.0110466337308538<br>BTC 0.000002227355299102<br>ETH 0.0000584062855897518<br>LUNC 12340.0623523507<br>SOL 0.8769040711Z745<br>USDC 0.007046717115758S8<br>USDT ERC20 58.1664515597274 | | | |
| 3.1.190978 | FREDERIC JAVELAS | ADDRESS REDACTED | | | ADA 209.083725<br>CEL 29.574200105735S3<br>DOT 18.82900936<br>ETH 0.49<br>MANA 10.86910512<br>MATIC 231.17426448 | | | |
| 3.1.190979 | FREDERIC JEAN JOSEPH BARDOLLE | ADDRESS REDACTED | | | BTC 0.0023662089722I2<br>ETH 0.36366850698899 | | | |
| 3.1.190980 | FRÉDÉRIC JENNY | ADDRESS REDACTED | | | AAVE 0.0059852895656514<br>BTC 0.0000210190900565I1<br>CEL 0.01816419166748t4<br>DOT 0.125261236897528<br>LUNC 20.11574119949b1<br>MATIC 12.01308513624Z3<br>SNX 0.0861016650403B1 | | | |
| 3.1.190981 | FRÉDÉRIC JOLLIEN | ADDRESS REDACTED | | | BTC 0.000262738093203549<br>CEL 1.07002677244484<br>ETH 1.27048098503149E-05<br>USDC 50.907958293542b | | | |
| 3.1.190982 | FRÉDÉRIC JOUHET | ADDRESS REDACTED | | | BTC 0.0001226215239324<br>CEL 1.14044710008755<br>USDC 21.435540120825 | | | |
| 3.1.190983 | FRÉDÉRIC JOUYNES | ADDRESS REDACTED | | | BTC 0.000875423882371349<br>CEL 19.12103179429b71<br>USDT ERC20 548.42566 | | | |
| 3.1.190984 | FREDERIC JULES | ADDRESS REDACTED | | | BTC 0.0073477091664414<br>CEL 12.481324189089I<br>LTC 3.34735318 | | | |
| 3.1.190985 | FRÉDÉRIC KLEIN | ADDRESS REDACTED | | | BTC 1.11384683827361<br>CEL 4100.36122480678<br>ETH 81.85197387970b1<br>LUNC 332.890011855554<br>MCDAI 30 | | | |
| 3.1.190986 | FRÉDÉRIC KLEINSCHMIDT | ADDRESS REDACTED | | | BTC 0.00000534829103955O | | | |
| 3.1.190987 | FREDERIC KULLMANN | ADDRESS REDACTED | | | BTC 0.0000005178610750908<br>CEL 1.10260840564985<br>ETH 0.00081881873401893 | BTC 0.00000002362062904 | | |
| 3.1.190988 | FRÉDÉRIC LA ROSA | ADDRESS REDACTED | | | ADA 122.19128651049<br>BTC 0.000232219533325804<br>CEL 0.9571835753853I91<br>XLM 27.9541428769172 | | | |
| 3.1.190989 | FREDERIC LABONNE | ADDRESS REDACTED | | | BTC 0.0779371677031163<br>CEL 18.8805285013722<br>DOT 28.199681344505t1<br>ETH 1.06991820881589 | | | |
| 3.1.190990 | FREDERIC LAFOURCADE | ADDRESS REDACTED | | | BTC 0.00001386147739619t7<br>CEL 0.00762418562340172<br>ETH 1.09331536276288 | | | |
| 3.1.190991 | FRÉDÉRIC LALAIRE | ADDRESS REDACTED | | | BNB 0.0000311987856928B3 | | | |
| 3.1.190992 | FRÉDÉRIC LAMBERT | ADDRESS REDACTED | | | BTC 0.0480897111831181<br>CEL 1.39959079729583 | | | |
| 3.1.190993 | FRÉDÉRIC LAMBERT | ADDRESS REDACTED | | | BTC 0.0000960676046S3766 | BTC 0.0000000032872811244 | | |
| 3.1.190994 | FRÉDÉRIC LAMBERT | ADDRESS REDACTED | | | CEL 0.0101443378350b | | | |
| 3.1.190995 | FREDERIC LANDRY | ADDRESS REDACTED | | | ETH 0.097371617665049 | | | |
| 3.1.190996 | FRÉDÉRIC LANGEVIN | ADDRESS REDACTED | | | SNX 30.2415481132044<br>ADA 200 | | | |
| 3.1.190997 | FRÉDÉRIC LANGLAIS | ADDRESS REDACTED | | | BTC 0.0026125416064366t4<br>CEL 2.63090980282461<br>BTC 0.0057320950392385t4<br>CEL 0.48595127516450t1<br>ETC 2.015377120690b3<br>ETH 0.000343929525676t72<br>LTC 0.53708330356287b<br>XRP 4.22073788306051 | | | |
| 3.1.190998 | FRÉDÉRIC LAROCHE | ADDRESS REDACTED | | | BTC 0.00081154286987601Z<br>ETH 0.0059802264470670t1 | | | |
| 3.1.190999 | FRÉDÉRIC LARTIGAU | ADDRESS REDACTED | | | BAT 1075.16551715806<br>CEL 7.78085687641718 | | | |
| 3.1.191000 | FRÉDÉRIC LAUDE | ADDRESS REDACTED | | | SNX 0.30704019916737Z | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.191001 | FREDERIC LAURENT | ADDRESS REDACTED | | | BTC 0.00000019<br>COL 0.39281651481480A<br>ETH 0.000001384480878733<br>USDC 36.101531 | | | |
| 3.1.191002 | FREDERIC LAUZIER | ADDRESS REDACTED | | | BTC 0.0039144854655216S<br>CEL 88.360651683803L<br>ETH 0.05095477049650505<br>USDC 100<br>XRP 124.741828 | | | |
| 3.1.191003 | FREDERIC LE FEURMOU | ADDRESS REDACTED | | | BTC 0.20429421864572B<br>CEL 11.849435460B973 | | | |
| 3.1.191004 | FREDERIC LE FOLL | ADDRESS REDACTED | | | CEL 7.255331415308 | | | |
| 3.1.191005 | FREDERIC LEBLANC | ADDRESS REDACTED | | | ETH 0.08219453<br>BTC 0.000873235522892474<br>CEL 54.911385 7607537<br>ETH 0.00003508<br>USDC 2.146175821856J2 | | | |
| 3.1.191006 | FREDERIC LEMAIRE | ADDRESS REDACTED | | | CEL 0.000011747487151239<br>CEL 2.6087983206983J<br>DOT 0.00710700267041467<br>ETH 0.000231512567988428Z<br>USDC 0.670073165823302 | | | |
| 3.1.191007 | FREDERIC LEMAY | ADDRESS REDACTED | | | BTC 0.961338024927S<br>CEL 2.1234083130T692<br>LTC 3.620164529388T6 | | | |
| 3.1.191008 | FREDERIC LEMIEUX | ADDRESS REDACTED | | | ADA 0.1642717146698447<br>BNB 0.00164834128972162<br>BTC 0.000024600763317032<br>CEL 0.26850483556202<br>ETH 0.000140819079107725<br>LTC 0.000475795796852959<br>USDC 1.1659380766B727 | | | |
| 3.1.191009 | FRÉDÉRIC LETULLIER | ADDRESS REDACTED | | Yes | ADA 0.0000000688704408143<br>BNB 0.0016852691683385<br>BTC 0.0657779792Z52241<br>CEL 0.78966392306B905<br>ETH 4.93093001702232<br>USDC 3 | | | ETH 0.470993982750097 |
| 3.1.191010 | FRÉDÉRIC LETULLIER | ADDRESS REDACTED | | | ADA 296.00468380791<br>BTC 0.006235127334951516<br>CEL 6.374157150415S<br>ETH 0.0057505698543864S<br>USDC 301 | | | |
| 3.1.191011 | FREDERIC LOMBART | ADDRESS REDACTED | | | CEL 0.2948035994859515<br>KLM 0.018496431094808 | | | |
| 3.1.191012 | FREDERIC LOPEZ CORONADO | ADDRESS REDACTED | | | CEL 0.089231445477039999 | | | |
| 3.1.191013 | FREDERIC LUST | ADDRESS REDACTED | | | BTC 0.000691511201334926<br>CEL 1519.78590373101 | | | |
| 3.1.191014 | FRÉDÉRIC LUTTE | ADDRESS REDACTED | | | USDC 0.01817426185666336<br>BTC 0.000004950815B8635<br>CEL 0.04443044844839133<br>ETH 3.95386389164640R-05 | | | |
| 3.1.191015 | FREDERIC MACIEL | ADDRESS REDACTED | | | ADA 25.642519<br>BTC 0.000001<br>CEL 1.266742182138B8 | | | |
| 3.1.191016 | FRÉDÉRIC MAHE | ADDRESS REDACTED | | | USDC 141.37868947S996 | | | |
| 3.1.191017 | FREDERIC MAITRE | ADDRESS REDACTED | | | BAT 7.33539448<br>BTC 0.0000000050045491169<br>CEL 2.85129955938787<br>ETH 0.00138999<br>SGB 70.83245371J28<br>KLM 0.00000008564794014B<br>XRP 0.00000091091099567 | | | |
| 3.1.191018 | FRÉDÉRIC MALAMITSAS | ADDRESS REDACTED | | | BTC 0.148571559038966A<br>CEL 2.515459619S175<br>DOT 0.9779038834221162<br>ETH 0.019967815814775J<br>MCDAI 30 | | | |
| 3.1.191019 | FRÉDÉRIC MALDONADO | ADDRESS REDACTED | | | BNB 0.0000960173724361607<br>BTC 0.000037337697849138<br>CEL 0.037560773442915<br>MATIC 0.063443397825513<br>KLM 18.19387377936S | | | |
| 3.1.191020 | FREDERIC MALOT | ADDRESS REDACTED | | | BNB 0.000018389050463336<br>BTC 0.000000580352073758<br>BUSD 0.055015348658616<br>ETH 0.000003735064323151<br>PAXG 0.000001726295743783 | | | |
| 3.1.191021 | FREDERIC MANUEL | ADDRESS REDACTED | | | BTC 0.000478630001635996 | | | |
| 3.1.191022 | FRÉDÉRIC MARC | ADDRESS REDACTED | | | CEL 0.00468170029755489 | | | |
| 3.1.191023 | FREDERIC MARC FRIEDMANN | ADDRESS REDACTED | | | AVAX 0.032849743652055S<br>CEL 47.519118094033<br>DOT 76.188988039304A<br>LUNC 0.0153097167854859<br>KLM 5008.392700096446 | LUNC 0.275 | | |
| 3.1.191024 | FREDERIC MARCEL ANDRE DEBREIL | ADDRESS REDACTED | | | ETH 0.001629870780732316 | | | |
| 3.1.191025 | FREDERIC MARCEL ROGER COUVREUR | ADDRESS REDACTED | | | BTC 0.002351523501B86027<br>BUSD 1405.0062488287S<br>USDC 1118.78493072327 | | | |
| 3.1.191026 | FREDERIC MARCHAND | ADDRESS REDACTED | | | AVAX 8.02827986804725<br>BCH 0.000000036659763521<br>BNT 156.1810568<br>BTC 0.00000003749095112<br>CEL 10.13709784006966<br>DASH 0.000000000999391661B<br>LPT 2.117884593B8844<br>LTC 0.000000007147461342<br>SGB 143.41512337246G<br>USDC 0.000000231765617382<br>KLM 0.00000005537074732B<br>XRP 0.000000011623407096S | | | |
| 3.1.191027 | FREDERIC MARECHAL | ADDRESS REDACTED | | | ETH 0.000003017161432196<br>CEL 1.126436007889T<br>DOT 0.022266879733061T<br>MCDAI 0.087576549616884T<br>USDC 0.968715853609889 | | | |
| 3.1.191028 | FREDERIC MARIE EMMANUEL MICHE BERANGER | ADDRESS REDACTED | | | ETH 0.0015749081450B644 | | | |
| 3.1.191029 | FREDERIC MARIE P DE DECKER | ADDRESS REDACTED | | | BTC 3.7043673870791SE-05 | | | |
| 3.1.191030 | FREDERIC MARIE-MARTINOLI | ADDRESS REDACTED | | | BNB 3.18397410297586<br>BTC 0.00102044865395083<br>CEL 0.710542175467897 | | | |
| 3.1.191031 | FRÉDÉRIC MAURICY | ADDRESS REDACTED | | | CEL 20.37622663439B8<br>MCDAI 500 | | | |
| 3.1.191032 | FREDERIC MAZOYER | ADDRESS REDACTED | | | BTC 0.000003348090282149<br>CEL 0.03106219904587T9 | | | |
| 3.1.191033 | FREDERIC MENARD | ADDRESS REDACTED | | | BTC 0.02436604128B0961<br>ETH 0.50495373144T741 | | | |
| 3.1.191034 | FRÉDÉRIC MERCIER | ADDRESS REDACTED | | | BTC 0.001128295110734T5<br>CEL 4877.027899B961<br>USDC 10.090487949095T9 | | | |
| 3.1.191035 | FREDERIC MERLAN | ADDRESS REDACTED | | | CEL 0.036965839684949T9 | | | |
| 3.1.191036 | FRÉDÉRIC MICHELOT | ADDRESS REDACTED | | | BTC 0.03147846406605T74 | | | |
| 3.1.191037 | FRÉDÉRIC MOJNEK | ADDRESS REDACTED | | | BTC 0.00000502929835279A | | | |
| 3.1.191038 | FRÉDÉRIC MONTILLA | ADDRESS REDACTED | | | AAVE 0.9<br>ADA 419.587615<br>BNB 5.92354340420529<br>BTC 0.72583881614012A<br>CEL 3690.11352432274<br>DOT 38.79868161<br>ETH 0.0016171571009514A6<br>LINK 59.4828<br>LTC 0.00343178<br>LUNC 16.693613635383S6<br>MATIC 4432.339231877<br>USDC 10123.70700041951<br>USDT ERC20 8107.43595073J21<br>KLM 7.1148464 | | | |
| 3.1.191039 | FREDERIC MOSONI | ADDRESS REDACTED | | | BTC 0.01662425476664A<br>CEL 265.080643773805<br>COMP 0.67283<br>ETH 0.0553134606638788<br>PAXG 0.10322355116<br>USDC 780.9174 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.191040 | FRÉDÉRIC MOUTA | ADDRESS REDACTED | | | AAVE 0.142772253334134<br>CEL 15.385053642712<br>ETH 0.0174976631741539<br>MATIC 84.17526822<br>XLM 56.695045213192 | | | |
| 3.1.191041 | FREDERIC MUDRY | ADDRESS REDACTED | | | CEL 88.6346506451138<br>ETH 2.57847852575811<br>USDC 1.26101094466192 | | | |
| 3.1.191042 | FRÉDÉRIC MULLOT | ADDRESS REDACTED | | | CEL 20.9037379162771 | | | |
| 3.1.191043 | FREDERIC MUNCH | ADDRESS REDACTED | | | BNB 0.23157381082993<br>BTC 0.000861002923097191<br>BUSD 416.503729788776<br>CEL 4.46272419240562<br>EOS 8.7<br>XRP 50.783125 | | | |
| 3.1.191044 | FRÉDÉRIC NAVES | ADDRESS REDACTED | | | BTC 2.12649360338798<br>CEL 9237.04360518669<br>EOS 169.058224783618<br>ETH 27.1739832851404<br>PAXG 1.25984130563942<br>SGB 1.47745899219596<br>USDC 17951.5609010213<br>USDT ERC20 0.000000639877008369<br>XLM 10611.972702228<br>XRP 58012.3090964997<br>ZEC 3.25049425186695 | | | |
| 3.1.191045 | FREDERIC NEVE | ADDRESS REDACTED | | | BTC 0.000417681574580036<br>CEL 5.54257587210069<br>ETH 0.000013380019342499<br>LUNC 0.000000291909028224<br>MATIC 0.0238602039287241<br>PAX 5.45731471272991<br>USDC 2.06797091241396<br>USDT ERC20 4.16080555501439<br>XRP 0.0232030517961484<br>ZRX 0.361047203483318 | | | |
| 3.1.191046 | FRÉDÉRIC NIBELLE | ADDRESS REDACTED | | | BTC 0.00108753481578129<br>USDC 3749.44812906958 | | | |
| 3.1.191047 | FREDERIC NICOLAS ANDRE MEYER | ADDRESS REDACTED | | | BTC 0.0107075<br>CEL 4.7860345108988<br>ETH 0.20053181654848489 | | | |
| 3.1.191048 | FRÉDÉRIC OLIVIER | ADDRESS REDACTED | | | CEL 27.478154784019<br>USDC 396.80775 | | | |
| 3.1.191049 | FRÉDÉRIC OSINSKI | ADDRESS REDACTED | | | BTC 3.62863945389996-06<br>CEL 0.0020131125159422<br>EOS 4.9587279040455<br>SGB 146.78885184204<br>USDC 3.6426151917519<br>XLM 317.98492881526<br>XRP 0.243396915333053 | | | |
| 3.1.191050 | FRÉDÉRIC OUDRY | ADDRESS REDACTED | | | BTC 0.00000000426791531<br>CEL 1.29247640230127<br>LTC 0.0000000679879812<br>ETH 0.250780165715904 | | | |
| 3.1.191051 | FRÉDÉRIC PALLANCA | ADDRESS REDACTED | | | BTC 0.00123073706678268<br>ETH 0.256078001677594 | | | |
| 3.1.191052 | FRÉDÉRIC PALLIET | ADDRESS REDACTED | | | BTC 0.00000571033962358<br>CEL 4.10130125671805 | | | |
| 3.1.191053 | FRÉDÉRIC PAOLUCCI | ADDRESS REDACTED | | | BCH 0.000000029484371169<br>BTC 0.00000009344669089<br>CEL 738.712004116238<br>DASH 0.00000008467004467<br>EOS 0.00000274538333333<br>LTC 0.428715577435411<br>PAXG 0.000005100995767568<br>SGB 6084.1915426614<br>USDC 0.00000009195851504<br>XLM 0.00000000604077371<br>XRP 0.00785305455564511<br>XTZ 0.0655412032483456<br>ZEC 0.00000000678054021 | | | |
| 3.1.191054 | FRÉDÉRIC PASQUIER | ADDRESS REDACTED | | | BTC 0.00027058807563568<br>ETH 0.00835648484762363<br>SNX 0.00256392061227204 | | | |
| 3.1.191055 | FRÉDÉRIC PAYET | ADDRESS REDACTED | | | BTC 0.00235875933285189<br>XRP 726.995 | | | |
| 3.1.191056 | FRÉDÉRIC PERNET | ADDRESS REDACTED | | | ADA 262.526496934824<br>BTC 0.000043608099529026<br>CEL 124.19684699766<br>DOT 8.39644379247373<br>EOS 32.2393655571472<br>ETH 9.55865267029459E-05<br>LINK 6.2864933032564<br>MATIC 107.392946376214<br>SNX 15.4727878543725 | | | |
| 3.1.191057 | FRÉDÉRIC PERRIER | ADDRESS REDACTED | | | BTC 0.000000000866420067<br>CEL 46.414942565551<br>USDC 0.004 | | | |
| 3.1.191058 | FRÉDÉRIC PERSAN | ADDRESS REDACTED | | | ADA 70.882748 | | | |
| 3.1.191059 | FRÉDÉRIC PHILIPPE | ADDRESS REDACTED | | | CEL 0.850588923666636<br>USDC 239.124087680033 | | | |
| 3.1.191060 | FREDERIC PIERRE C VANDENPLAS | ADDRESS REDACTED | | | BTC 1.28547729<br>CEL 619.896203738165<br>ETH 11.28333095<br>LINK 26.27847441<br>MATIC 357.08655327<br>USDC 24993.2<br>USDT ERC20 4970.952454 | | | |
| 3.1.191061 | FREDERIC PIERRE ETIENNE JEAN | ADDRESS REDACTED | | | ETH 0.000005591610724816 | | | |
| 3.1.191062 | FREDERIC PIROT | ADDRESS REDACTED | | | KLM 114.891363592008<br>XRP 47.7399348319048 | | | |
| 3.1.191063 | FRÉDÉRIC PLOUFFE | ADDRESS REDACTED | | | BTC 0.000001386276377185<br>CEL 0.0976017015268514<br>ETH 0.000001574076532582 | | | |
| 3.1.191064 | FRÉDÉRIC POULIN | ADDRESS REDACTED | | | BTC 0.0203227044097393<br>CEL 20.5468155488792 | | | |
| 3.1.191065 | FRÉDÉRIC PROUST | ADDRESS REDACTED | | | BTC 0.0141877329613364<br>CEL 6.84140406159857<br>USDC 10.0661358049599 | | | |
| 3.1.191066 | FREDERIC QUEMENER | ADDRESS REDACTED | | | CEL 0.196750525020172<br>DASH 0.000020756101756403<br>ETH 0.000016899046210063<br>USDC 2.8097514789134<br>USDT ERC20 2.8097514789134 | | | |
| 3.1.191067 | FREDERIC QUINTAL | ADDRESS REDACTED | | | BTC 0.339830890018517<br>ETH 1.44739433045703 | | | |
| 3.1.191068 | FREDERIC RAMES | ADDRESS REDACTED | | | BTC 0.00115377858108091<br>CEL 1.23349639380567<br>USDT ERC20 1012.62220527752 | | | |
| 3.1.191069 | FRÉDÉRIC RATEAU | ADDRESS REDACTED | | | BTC 0.0107888628127131<br>CEL 5.6499105017037<br>LTC 13.478895314311<br>USDT ERC20 2604.38920585005 | | | |
| 3.1.191070 | FREDERIC RENE COUTURE | ADDRESS REDACTED | | | BTC 0.0141901433195789<br>ETH 0.10047655483509 | | | |
| 3.1.191071 | FREDERIC RENE JOSEPH LETULLIER | ADDRESS REDACTED | | | ADA 281.010978615884<br>BNB 1.13812891077388<br>BTC 0.0130361298097442<br>CEL 30.45926238608<br>USDT ERC20 210.858480358314 | | | |
| 3.1.191072 | FREDERIC REVILLARD | ADDRESS REDACTED | | | ETH 0.000042129578817159 | | | |
| 3.1.191073 | FRÉDÉRIC REVIRIEUX | ADDRESS REDACTED | | | ADA 0.145531029587598<br>BTC 0.00240131325023784<br>DASH 0.000585258231035597<br>DOT 0.00475521456574476<br>ZEC 2.68365110927319 | | | |
| 3.1.191074 | FREDERIC REY | ADDRESS REDACTED | | | CEL 9.20817886723476 | | | |
| 3.1.191075 | FRÉDÉRIC RICHÉ | ADDRESS REDACTED | | | AAVE 3.18275282940455<br>ADA 329.801636545374<br>BTC 0.00329525326447815<br>CEL 3.4138109487962<br>COMP 1.0130341393657<br>LINK 30.6334318559615 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.191076 | FRÉDÉRIC RIOUX | ADDRESS REDACTED | | | AAVE 0.000834421194728623 BTC 0.000000904337955403 DOT 0.0241581161453267 LUNC 9.45083562705986 MATIC 0.671400546303423 SNX 0.0701104168660658 | | | |
| 3.1.191077 | FRÉDÉRIC RIVARD | ADDRESS REDACTED | | | AAVE 0.000709938601604005 BTC 0.000000056124489957 COMP 0.0405229475335869 ETH 0.000001857966167965 LINK 0.0019609414711828 LTC 0.000076965035833402 MATIC 0.0488220546132892 PAXG 0.000199954721708848 SNX 0.00873281239666789 UNI 0.012574715501108 USDC 0.071555695588099 XLM 0.0335099724067426 | | | |
| 3.1.191078 | FRÉDÉRIC ROBLIN | ADDRESS REDACTED | | | BTC 0.000334356213489692 DOT 0.0354381592936184 ETH 0.0665092274895176 LUNC 0.0470115338498408 XRP 1018.97442986786 | | | |
| 3.1.191079 | FRÉDÉRIC ROSAIRE | ADDRESS REDACTED | | | BAT 0.584523002035024 BCH 0.00131616210907143 BTC 0.000000604340731031 ETH 0.00056289408367786 LINK 0.0291742121822658 LTC 0.0037975310995512 OMG 0.0112880198416137 USDC 0.0423152469880904 XLM 0.247861905693632 XRP 1.55299348073271 | | | |
| 3.1.191080 | FRÉDÉRIC ROSE | ADDRESS REDACTED | | | BTC 0.000000002871122316 CEL 0.67794769253671 | | | |
| 3.1.191081 | FRÉDÉRIC ROULIN | ADDRESS REDACTED | | | USDC 5451.5821534331 | | | |
| 3.1.191082 | FRÉDÉRIC ROUSSEL | ADDRESS REDACTED | | | BTC 0.000119491114140986 | | | |
| 3.1.191083 | FRÉDÉRIC RUSAKIEWICZ | ADDRESS REDACTED | | | BTC 0.00169067424088726 CEL 3.22854516103069 SGB 3632.63880554399 XRP 0.00000009375 | | | |
| 3.1.191084 | FRÉDÉRIC SABOURIN | ADDRESS REDACTED | | | CEL 51.2867805027123 | | | |
| 3.1.191085 | FRÉDÉRIC SALERNO | ADDRESS REDACTED | | | BNB 0.09513965 CEL 2.63212521700622 ETC 0.79164845 USDC 70.372 | | | |
| 3.1.191086 | FRÉDÉRIC SAPART | ADDRESS REDACTED | | | BNT 51.7845041127464 BTC 0.0944487112293042 BUSD 50.1335885092116 CEL 451.405495670145 COMP 0.50263261 DOT 6.9492358209015 ETH 0.7326067256434443 GUSD 604.73 LINK 43.6011635122747 LTC 4.06316949 MATIC 5245.5454018072 TUSD 594.71209213 USDC 285.050226 | | | |
| 3.1.191087 | FRÉDÉRIC SCHLAGENHAUF | ADDRESS REDACTED | | | BTC 0.000000633864778071 ETH 0.000043466864409999 | | | |
| 3.1.191088 | FRÉDÉRIC SCIASCIA | ADDRESS REDACTED | | | BTC 0.000000004675952747 CEL 0.14893663168942 | | | |
| 3.1.191089 | FRÉDÉRIC SHEARN | ADDRESS REDACTED | | | CEL 106.173228912648 | | | |
| 3.1.191090 | FRÉDÉRIC SOSSON | ADDRESS REDACTED | | | BTC 0.0114538220588442 | | | |
| 3.1.191091 | FRÉDÉRIC SOULIER | ADDRESS REDACTED | | | ADA 328.599482669387 BAT 989.952806796326 BTC 0.627362343741896 CEL 1.115266844467651 COMP 0.979878855711348 ETH 2.048328942002777 LUNC 230.18520203505 XRP 4101.18950167256 | | | |
| 3.1.191092 | FRÉDÉRIC ST-JEAN | ADDRESS REDACTED | | | BTC 0.075125802945661 DOT 62.0305291310173 ETH 0.741956798186322 USDC 233.963869028699 | | | |
| 3.1.191093 | FRÉDÉRIC STUYK | ADDRESS REDACTED | | | BTC 0.0013218197601388 BUSD 512.878197288236 CEL 422.716062037629 ETH 0.541674932090394 LTC 3.01049859474653B MATIC 4995.3177787212 USDC 2111.94415318596 USDT ERC20 262.546283762194 | | | |
| 3.1.191094 | FRÉDÉRIC ST-YVES | ADDRESS REDACTED | | | BTC 0.000005480439910774 ETH 0.162682459159687 | | | |
| 3.1.191095 | FRÉDÉRIC SYLVAIN ANDRE DUCONGE | ADDRESS REDACTED | | | BTC 0.00000043 CEL 0.676109384851814 | | | |
| 3.1.191096 | FRÉDÉRIC T'SERSTEVENS | ADDRESS REDACTED | | | AVAX 0.0255707364348048 BTC 0.000000061490260145 MATIC 0.00108965373524674 USDC 0.08406492249098003 USDT ERC20 0.0139371627026937 | | | |
| 3.1.191097 | FRÉDÉRIC TAILLARD | ADDRESS REDACTED | | | CEL 0.309433525537676 ETH 0.011250134870333 LUNC 1.06462636493717 | | | |
| 3.1.191098 | FRÉDÉRIC TAUBER | ADDRESS REDACTED | | | CEL 255.193743284557 | | | |
| 3.1.191099 | FRÉDÉRIC THERET | ADDRESS REDACTED | | | CEL 7.04583311644272 ETH 0.0208420551720655 USDT ERC20 6.211105870383432 | | | |
| 3.1.191100 | FRÉDÉRIC THIBAULT | ADDRESS REDACTED | | | BAT 21.0593925461893 BCH 0.0013876258847512 BTC 0.000001627332402533 DASH 0.0000004786329146029 LTC 0.00118147632388704 MC04r 0.049912250285995 | | | |
| 3.1.191101 | FRÉDÉRIC TREMBLAY | ADDRESS REDACTED | | | CEL 0.0239625158609013 ETH 0.00005376795294658 XLM 0.00843470138692152 | | | |
| 3.1.191102 | FRÉDÉRIC TURCOTTE | ADDRESS REDACTED | | | BTC 0.00000004281296499 CEL 1.84249888427408 USDT ERC20 1.07466043123323 | | | |
| 3.1.191103 | FRÉDÉRIC TURPIN | ADDRESS REDACTED | | | CEL 8.81893950602392 | | | |
| 3.1.191104 | FRÉDÉRIC ULLAND | ADDRESS REDACTED | | | BTC 0.000002384378749466 | | | |
| 3.1.191105 | FRÉDÉRIC VALPARIS | ADDRESS REDACTED | | | CEL 1.07411167990799 | | | |
| 3.1.191106 | FRÉDÉRIC VAN HAMME | ADDRESS REDACTED | | | BCH 0.21576976767016 BSV 0.02064525 BTC 0.00210257950183882 CEL 0.02250285909036813 ETH 0.58646881604779 USDC 365.455407432142 | | | |
| 3.1.191107 | FRÉDÉRIC VAN TILBORGH | ADDRESS REDACTED | | | BTC 0.0010050642139784 | | | |
| 3.1.191108 | FRÉDÉRIC VANDENDAELE | ADDRESS REDACTED | | | CEL 4.49970593173 ETH 0.013340710829565 | | | |
| 3.1.191109 | FRÉDÉRIC VANOOTEGHEM | ADDRESS REDACTED | | | ADA 365.132907874416 BTC 0.00888640531989562 CEL 20.6870789164835 ETH 0.0662614696935488 | | | |
| 3.1.191110 | FRÉDÉRIC VAZ | ADDRESS REDACTED | | | AVAX 17.7092059524467 BTC 1.0091863784481 CEL 16.647650389206 ETH 6.1480734368781 USDT ERC20 477.854980814626 | AVAX 1.2446450613052 BTC 0.00737080418316004 | | |
| 3.1.191111 | FRÉDÉRIC VIDAL | ADDRESS REDACTED | | | BNB 1.03731913994771 BTC 0.00088158053986419 CEL 0.55367998256229 | | | |
| 3.1.191112 | FRÉDÉRIC VIERA | ADDRESS REDACTED | | | BTC 0.000870802516568688 CEL 16.55000234185518 USDT ERC20 37.6915666245257 | | | |
| 3.1.191113 | FRÉDÉRIC VILJOEN | ADDRESS REDACTED | | | BTC 0.000339522489904589 | | | |
| 3.1.191114 | FRÉDÉRIC VILLALONGA | ADDRESS REDACTED | | | BTC 0.0011800288635276 PAXG 0.0129928535129308 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.191115 | FREDERIC VILLATTE | ADDRESS REDACTED | | | BTC 0.01794780368491553 CEL 88.56438638219999 LUNC 1.0690283440369 MATIC 101.54764518 USDC 0.02244579710011373 | | | |
| 3.1.191116 | FREDERIC VINCENT ANDRINAL | ADDRESS REDACTED | | | BTC 0.0004977600796641613 CEL 0.27327046716786T UST 0.62538856126935 | | | |
| 3.1.191117 | FRED-ERIC VINGLASSALOM | ADDRESS REDACTED | | | BCH 0.99765968 CEL 1.23286803233287 ETH 13.2373203423872 MATIC 3509.02342134586 WBTC 0.02274824366797T | | | |
| 3.1.191118 | FREDERIC VIRICEL | ADDRESS REDACTED | | | ETH 0.656500371468346 ETH 0.13652883 | | | |
| 3.1.191119 | FREDERIC VROMET | ADDRESS REDACTED | | | BCH 0.07733231043946T8 BTC 0.00976883619223731 | | | |
| 3.1.191120 | FREDERIC WEINBERG | ADDRESS REDACTED | | | BTC 0.000005117300053746 CEL 2.376138968127T7 ETH 0.000025999022843939 | | | |
| 3.1.191121 | FREDERIC WETTA | ADDRESS REDACTED | | | CEL 40.19906176293349 MCDAI 10.083331996D1432 | | | |
| 3.1.191122 | FREDERIC WIGET | ADDRESS REDACTED | | | CEL 27.83416206756B7 | | | |
| 3.1.191123 | FREDERIC WILLEMARCK | ADDRESS REDACTED | | | BTC 0.02890038 CEL 107.66189911469T ETH 1.16841401500376 SOL 18.413303224 | | | |
| 3.1.191124 | FREDERIC WILLEMS | ADDRESS REDACTED | | | CEL 0.32442983863155B | | | |
| 3.1.191125 | FREDERIC WILMOUTH | ADDRESS REDACTED | | | BTC 0.000000270584047972 | | | |
| 3.1.191126 | FREDERIC WILMOUTH | ADDRESS REDACTED | | | BTC 0.00000000446467214T CEL 5.5514540022019 KNC 0.97574213451501 | | | |
| 3.1.191127 | FREDERIC WINTERS | ADDRESS REDACTED | | | BTC 0.07799506573388081 CEL 17.5788826371382 ETH 0.9668638658788D4 XRP 573.6595827589994 | | | |
| 3.1.191128 | FREDERIC WOJCIECHOWSKI | ADDRESS REDACTED | | | BTC 0.00106079654564474 CEL 0.7741519932113G3 | | | |
| 3.1.191129 | FREDERIC YAN ALEXIS LIMBACH | ADDRESS REDACTED | | | BTC 0.000141149449848168 | | | |
| 3.1.191130 | FREDERIC ZDYZKOU | ADDRESS REDACTED | | | CEL 0.00000000085451896054 CEL 1.56660051776773 USDC 0.006859 | | | |
| 3.1.191131 | FREDERIC ZHANG | ADDRESS REDACTED | | | BTC 0.00101437589028658 USDC 0.96827912456441 | | | |
| 3.1.191132 | FREDERIC ZINGG | ADDRESS REDACTED | | | CEL 0.5547765903404646 | | | |
| 3.1.191133 | FREDERICK A SOWEMIMO | ADDRESS REDACTED | | Yes | BTC 0.0031171939340941T8 CEL 64.335498085781T3 ETH 0.73496351061248B PAXG 0.41585280165981T5 USDC 919.497499621457 | USDC 17.07 | | BTC 1.00359333061102 |
| 3.1.191134 | FREDERICK ABOU JAWAD | ADDRESS REDACTED | | | BTC 0.331490246095641B GUSD 10.85584818246B LINK 76.2464002660021 MCDAI 15.00918452288TB SNX 28.036426417T72 UNI 0.00898666794089208 USDC 25926.318788645B ZRX 162.43573730595T2 | | | |
| 3.1.191135 | FREDERICK ALCANTARA | ADDRESS REDACTED | | Yes | BTC 0.0006301465147013944 CEL 0.0477853934724932 ETH 0.00929376999710049 LINK 0.0376760749344684 MATIC 0.08376740130129906 USDC 78.7193937743465 XRP 0.26250784250265E | | | BTC 0.39110415814B299 |
| 3.1.191136 | FREDERICK ALCAZAR | ADDRESS REDACTED | | | BTC 0.006233285182230041 | | | |
| 3.1.191137 | FREDERICK ALDRICH | ADDRESS REDACTED | | | BTC 0.04782997836066134 USDC 2830.33647182606 | | | |
| 3.1.191138 | FREDERICK AMOG | ADDRESS REDACTED | | | AAVE 0.00096942846785736 BAT 0.05736538602755S8 BTC 0.1256210563674B06 DOT 65.5290023738788 ETH 1.769193270B3691 LINK 81.6294398917725 LTC 0.00193788444341181 MANA 0.0391069695379883 MATIC 468.41103875B151 SNX 0.09638579037252597 ZRX 0.185169221670966 | DOT 10.41 | | |
| 3.1.191139 | FREDERICK ARABEIA MOORE | ADDRESS REDACTED | | | USDC 0.1193713965429S7 | USDC 0.004036493509262552 | | |
| 3.1.191140 | FREDERICK ARTHUR MACARAEG | ADDRESS REDACTED | | | CEL 64.6862761755193 DOT 16.5234053420681 ETH 0.00021608841664B838 MATIC 0.74792062090B828 SGB 78.425280491808 SNX 0.07875324111137471 | | | |
| 3.1.191141 | FREDERICK AVERY | ADDRESS REDACTED | | | AAVE 0.08640023882495AT BTC 0.00121485170293756 CEL 1.139322279905519 USDC 2412.517678565B | | | |
| 3.1.191142 | FREDERICK AVERY | ADDRESS REDACTED | | | ADA 569.350208355764 LINK 10.6522018261217 | ADA 300 | | |
| 3.1.191143 | FREDERICK B LIZOTTE | ADDRESS REDACTED | | | BTC 0.00000013540761D726 ETH 0.0001365505250916A GUSD 0.0238524544185588 LTC 0.0003601277070582S MCDAI 0.0373156825829B76 USDC 0.05569730260D60T | | | |
| 3.1.191144 | FREDERICK BALDWIN | ADDRESS REDACTED | | | BTC 0.89985958530383 CEL 1.110365446453B5 ETH 5.3084216078949I LINK 54.442386935B71 LTC 22.613873318638D MATIC 17243.413759306Z ZRX 369.528291131434 | | | |
| 3.1.191145 | FREDERICK BARBIN | ADDRESS REDACTED | | | BTC 0.3324938514B2451 CEL 10.81204046906824 ETH 9.5846550742980S | | | |
| 3.1.191146 | FREDERICK BEAULIEU | ADDRESS REDACTED | | | BTC 0.02415292998S5606 USDC 96.9152594055403 | | | |
| 3.1.191147 | FREDERICK BEGEMAN | ADDRESS REDACTED | | | BTC 0.0012061594661233 ETH 4.1725745915266I | | | |
| 3.1.191148 | FREDERICK BENT | ADDRESS REDACTED | | | BTC 0.000061061021867911 CEL 0.43636206258710G DOT 0.02110283228446206 ETH 0.001599307663681T5 MATIC 3.1563838699T728 | | | |
| 3.1.191149 | FREDERICK BISOGNO | ADDRESS REDACTED | | | ADA 0.30773034472223T BTC 0.0006703675414236IT ETH 0.01416063981305S8 LINK 0.00008641531386260T SOL 1.0504957909143B | BTC 0.000000000654260829 | | |
| 3.1.191150 | FREDERICK BOATENG | ADDRESS REDACTED | | Yes | AAVE 0.00038749633109015T ADA 20015.2177978247 BAT 0.02093362389975988 BCH 2.121020601149990-07 BTC 0.6262295767477383 CMP 0.000314981244555096 ETH 0.0317196682076047 LINK 0.001939288060317Z4 MANA 0.0000142926032029B2 MATIC 1556.11062631764 SNX 0.0346287329371631 UMA 0.001365309125584I1 UNI 0.0139614149606983 USDC 2.699139175831B9 | AAVE 0.00003132163634D014 ADA 246.777018486621 BAT 0.0036981517B724085 BCH 0.00148849688085413 BTC 0.0187150007B51615 CCMP 0.00002458757463B545 ETH 0.000002141245AB832 LINK 0.0005148717231580A5 MANA 0.498005517747579 MATIC 0.2915016589250I6 SNX 0.00114759758193013 UMA 11.8759514064554 UNI 0.01195916076641A9 USDC 0.0000000001487223356 | | ADA 20633.8637289929 |
| 3.1.191151 | FREDERICK BOGDANOFF | ADDRESS REDACTED | | | BTC 0.00308802338615146 CEL 15.994198511649D4 ETH 2.44689508900B587 | | | |
| 3.1.191152 | FREDERICK BORCHERDT | ADDRESS REDACTED | | | USDT ERC20 210.546055222783 | | | |
| 3.1.191153 | FREDERICK BORGES | ADDRESS REDACTED | | | MATIC 192.016066395927 | | | |
| 3.1.191154 | FREDERICK BOUTET | ADDRESS REDACTED | | | BTC 0.0000287488109B4028 ETH 0.000525647150058719 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.191155 | FREDERICK BROWN | ADDRESS REDACTED | | | ADA 1208.63259551587 | | | |
| | | | | | CEL 0.35987048545218 | | | |
| 3.1.191156 | FREDERICK BRUGUET | ADDRESS REDACTED | | | ADA 0.1286883873906443 | | | |
| | | | | | BTC 0.0013098164689391S | | | |
| | | | | | CEL 2.82935967019373 | | | |
| | | | | | DASH 0.63776006534997 | | | |
| | | | | | XLM 0.07697110954557956 | | | |
| 3.1.191157 | FREDERICK BUDDE | ADDRESS REDACTED | | | BTC 0.00103570067915912 | | | |
| | | | | | USDC 223.401885343601 | | | |
| 3.1.191158 | FREDERICK BURKETT | ADDRESS REDACTED | | | DOT 68.3331827931175 | | | |
| 3.1.191159 | FREDERICK DAMINGAL | ADDRESS REDACTED | | | CEL 20.11330919539586 | | | |
| | | | | | COMP 5.15016177703612 | | | |
| | | | | | MANA 20.0411209161923 | | | |
| | | | | | MATIC 2.05991593970468 | | | |
| | | | | | ZRX 1.87914744578212 | | | |
| 3.1.191160 | FREDERICK CAMPBELL | ADDRESS REDACTED | | | BTC 0.00232871863513486 | | | |
| | | | | | CEL 14.1414900017162 | | | |
| | | | | | ETH 0.0018613366122048412 | | | |
| | | | | | SNX 7.67284786405884 | | | |
| | | | | | USDC 3.85718728238053 | | | |
| | | | | | XLM 0.2539983650795752 | | | |
| 3.1.191161 | FREDERICK CARLIN | ADDRESS REDACTED | | | BTC 0.0001354910103504 | | | |
| | | | | | ETH 4.11383573821023 | | | |
| 3.1.191162 | FREDERICK CATALANO | ADDRESS REDACTED | | | USDC 13142.6205403385 | | | |
| 3.1.191163 | FREDERICK CHANG | ADDRESS REDACTED | | | AAVE 9.7490975608722S | AVAX 40.496008607412 | | |
| | | | | | ADA 1297.60006862024 | DOT 0.131307012975448 | | |
| | | | | | AVAX 0.0291844056881182 | ETH 1.577585790933909 | | |
| | | | | | BTC 0.418147647527594 | UNI 213.15144923860S | | |
| | | | | | COMP 0.002235463838602812 | | | |
| | | | | | DOT 0.000154956620664871 | | | |
| | | | | | EOS 495.898394312409 | | | |
| | | | | | ETH 0.00188797278079279 | | | |
| | | | | | MATIC 2584.48124448915 | | | |
| | | | | | UNI 0.10779494157526212 | | | |
| | | | | | USDC 16053.7028025898 | | | |
| 3.1.191164 | FREDERICK CHICOINE | ADDRESS REDACTED | | | BTC 0.00000391115677544642 | | | |
| | | | | | ETH 0.000665629407885943 | | | |
| 3.1.191165 | FREDERICK CHIEW | ADDRESS REDACTED | | | CEL 0.0592035960024564 | | | |
| | | | | | ETH 0.00010775031280S0016 | | | |
| 3.1.191166 | FREDERICK CHING | ADDRESS REDACTED | | | BTC 0.0098370858706S481 | | | |
| 3.1.191167 | FREDERICK CHNG | ADDRESS REDACTED | | | BTC 0.00000030077637943 | | | |
| | | | | | MCDA 0.97253456272338 | | | |
| | | | | | SGB 0.0119223603459455 | | | |
| | | | | | XRP 0.08046528308381 4 | | | |
| | | | | | ZEC 0.00278793806655S84 | | | |
| 3.1.191168 | FREDERICK CHRISTOPHER HARKINS | ADDRESS REDACTED | | | BTC 0.00000025712637819 | | | |
| 3.1.191169 | FREDERICK CHUAN TATT OOI | ADDRESS REDACTED | | | BTC 0.004171406266033998 | | | |
| | | | | | CEL 4.61729441593043 | | | |
| | | | | | MATIC 3 | | | |
| 3.1.191170 | FREDERICK CIESLA | ADDRESS REDACTED | | | BCH 2.84617656528219E-0S | | | |
| 3.1.191171 | FREDERICK CLAYTON | ADDRESS REDACTED | | | BTC 0.26527331571349 3 | | | |
| 3.1.191172 | FREDERICK COETZEE | ADDRESS REDACTED | | | ETH 0.35228797722488 | | | |
| | | | | | BTC 0.0026446915479981 7 | | | |
| | | | | | CEL 5399.67116985287 | | | |
| | | | | | USDC 305940.934781878 | | | |
| 3.1.191173 | FREDERICK COLEMAN | ADDRESS REDACTED | | | USDT ERC20 18586.6808789077 | | | |
| 3.1.191174 | FREDERICK COLEMAN | ADDRESS REDACTED | | | BTC 0.0012144797854854147 | | | |
| | | | | | CEL 2.92008790752648 | | | |
| 3.1.191175 | FREDERICK CORDER | ADDRESS REDACTED | | | BTC 0.0000529991810957997 | | | |
| | | | | | DOT 4.48232302803119 | | | |
| | | | | | MANA 394.522795598489 | | | |
| 3.1.191176 | FREDERICK CREECRAFT | ADDRESS REDACTED | | | ADA 1787.03252442439 | | | |
| | | | | | BTC 0.0003955327644442209 | | | |
| | | | | | ETH 0.00234892062540412 | | | |
| | | | | | LINK 0.14791880718S197 | | | |
| | | | | | LTC 5.70508937914695 | | | |
| | | | | | MATIC 34.89541173091 2 | | | |
| | | | | | SNX 134.964960718338 | | | |
| 3.1.191177 | FREDERICK CUSHNIR | ADDRESS REDACTED | | | BTC 0.00223550239741756 | | | |
| | | | | | USDC 681.723101033210 | | | |
| 3.1.191178 | FREDERICK DANNEN III | ADDRESS REDACTED | | | CEL 1.09945500998105 | | | |
| 3.1.191179 | FREDERICK DAVIS | ADDRESS REDACTED | | | ETH 0.03182771928964S1 | | | |
| 3.1.191180 | FREDERICK DE BEER | ADDRESS REDACTED | | | ETH 0.000618670099306247 | | | |
| 3.1.191181 | FREDERICK DOMINGUEZ | ADDRESS REDACTED | | | ADA 1271.27039525542 | BTC 0.00102905526352757 | | |
| | | | | | AVAX 46.104562808364 7 | | | |
| | | | | | BTC 0.000224702082108407 | | | |
| | | | | | DOT 54.15727930765S2 | | | |
| | | | | | ETH 0.00091935473136238 | | | |
| | | | | | LINK 0.0135265823043772 | | | |
| | | | | | LUNC 73.86234902253S | | | |
| | | | | | MATIC 1.51598272087115 | | | |
| | | | | | SNX 0.13379037910288 9 | | | |
| 3.1.191182 | FREDERICK DONATUCCI | ADDRESS REDACTED | | | ADA 288.644738393612 | | | |
| | | | | | BTC 0.0012335604703869 7 | | | |
| | | | | | ETH 0.13834907530955 | | | |
| | | | | | MCDAI 74.450710702536 7 | | | |
| | | | | | USDC 526.936933771331 | | | |
| 3.1.191183 | FREDERICK DORMAN | ADDRESS REDACTED | | | BTC 0.00000000000000002 | | | |
| 3.1.191184 | FREDERICK DROZD | ADDRESS REDACTED | | | BTC 0.01141536989453 2 | | | |
| 3.1.191185 | FREDERICK ECKE | ADDRESS REDACTED | | | BTC 0.000123720489473 66 | | | |
| | | | | | DOT 17.37370034414 | | | |
| 3.1.191186 | FREDERICK ELLERBY | ADDRESS REDACTED | | | BTC 0.0385078385424724 | | | |
| | | | | | COMP 1.0363327557503 | | | |
| | | | | | ETH 0.602563020910581 | | | |
| | | | | | UNI 10.26370718931 69 | | | |
| | | | | | USDC 1.799537055031S7 | | | |
| | | | | | ZRX 543.153095864253 | | | |
| 3.1.191187 | FREDERICK ELLIS | ADDRESS REDACTED | | | CEL 0.413997988266737 | | | |
| | | | | | DOT 508.449192720579 | | | |
| | | | | | ETH 4.13402356499038 | | | |
| | | | | | LINK 4888.02607098693 | | | |
| | | | | | USDC 1.954100665934669 | | | |
| | | | | | USDT ERC20 1383.69619050984 | | | |
| 3.1.191188 | FREDERICK FERNANDES | ADDRESS REDACTED | | | BTC 0.0702023841996492 | | | |
| 3.1.191189 | FREDERICK FOLEY | ADDRESS REDACTED | | | BTC 0.00095118391005361 7 | | | |
| | | | | | ETH 0.12478206292729B | | | |
| 3.1.191190 | FREDERICK FOSTER | ADDRESS REDACTED | | | BTC 0.000003276863614807 | | | |
| 3.1.191191 | FREDERICK FOURNIER | ADDRESS REDACTED | | | BTC 0.00000000000000002 | | | |
| 3.1.191192 | FREDERICK FREDERICK | ADDRESS REDACTED | | | BTC 0.00000001220700507 1 | | | |
| | | | | | GUSD 0.49062832664274 3 | | | |
| 3.1.191193 | FREDERICK FUNG | ADDRESS REDACTED | | | BCH 0.00156944609866934 | | | |
| | | | | | BTC 0.01000000965649928 | | | |
| | | | | | CEL 27.61865336640S | | | |
| | | | | | ETH 0.00317567393723458 | | | |
| | | | | | USDC 0.00000065673549895 | | | |
| 3.1.191194 | FREDERICK GAGNON POIRIER | ADDRESS REDACTED | | | ADA 637.136772808044 | | | |
| | | | | | AVAX 8.29081860437608 | | | |
| | | | | | BTC 0.00202985568847446 | | | |
| | | | | | DOT 11.3747848225808 | | | |
| | | | | | ETH 0.00507881395364033 | | | |
| | | | | | LUNC 94.008782002B978 | | | |
| | | | | | MATIC 316.4865339217974 | | | |
| | | | | | SOL 4.30939457649201 | | | |
| 3.1.191195 | FREDERICK GAGUSKI | ADDRESS REDACTED | | | KNC 0.0196386823442607 | USDC 0.00982632515966367 | | |
| | | | | | USDC 0.195754508514941 | | | |
| 3.1.191196 | FREDERICK GAYIER | ADDRESS REDACTED | | | BTC 6.44959519761899E-06 | | | |
| 3.1.191197 | FREDERICK GMORA | ADDRESS REDACTED | | | ADA 592.899720661992 | SOL 3.02860632574692 | | |
| | | | | | BTC 0.04622258814457 72 | | | |
| | | | | | EOS 20.685834655448 2 | | | |
| | | | | | SOL 0.00000398653060171 | | | |
| | | | | | XLM 0.0653350686388061 | | | |
| 3.1.191198 | FREDERICK GOFF | ADDRESS REDACTED | | | ETH 0.00112815698727683 | | | |
| 3.1.191199 | FREDERICK GRAF | ADDRESS REDACTED | | | AAVE 0.008472042054S5873 | BTC 0.000000770097408 4 | | |
| | | | | | BTC 0.000003678933101672 | COMP 0.00875736596851503 | | |
| | | | | | COMP 0.000183937287229216 | LINK 0.000334769598824987 | | |
| | | | | | LINK 0.00186283073478101 | SNX 2.53391011615979 | | |
| | | | | | MATIC 9.16932020513995 | | | |
| | | | | | SNX 0.3906978103B038 | | | |
| | | | | | UMA 0.00127460562144938 | | | |
| | | | | | UNI 0.0330847518336617 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.191200 | FREDERICK GRANT | ADDRESS REDACTED | | | AAVE 3.0909129821AB29<br>CEL 199.5449487300917<br>LINK 0.2566959740880874<br>MATIC 91.3634863377433<br>SNX 59.775181162402<br>UNI 0.0830226011061222<br>XRP 0.000000034433037352<br>ZRX 381.2597231731 | | | |
| 3.1.191201 | FREDERICK GRAVEL | ADDRESS REDACTED | | | AAVE 0.0084588754B325933<br>BNB 5.3186135094827<br>BTC 0.1014155351536397<br>CEL 38.6185421146646<br>ETH 4.10561765065111<br>LUNC 0.09769802501B8277<br>PAXG 3.00701783341237 | | | |
| 3.1.191202 | FREDERICK GRAVES | ADDRESS REDACTED | | | BAT 0.332484257421631<br>MATIC 0.4538423242625 | | | |
| 3.1.191203 | FREDERICK GRAY | ADDRESS REDACTED | | | | | | |
| 3.1.191204 | FREDERICK GREENSLADE | ADDRESS REDACTED | | Yes | ETH 0.2439543387296 | | | ETH 4.1213749B235175 |
| 3.1.191205 | FREDERICK GUSTAFSON | ADDRESS REDACTED | | | USDC 151.0591534 | | | |
| 3.1.191205 | FREDERICK GUSTAFSON | ADDRESS REDACTED | | | BTC 0.00121956199135348<br>MATIC 3283.438850072931<br>USDC 3128.18153805477 | | | |
| 3.1.191206 | FREDERICK GYURICSKO | ADDRESS REDACTED | | | AAVE 0.26222877061271<br>ADA 74.901851772603<br>BTC 0.01902240572171<br>DASH 0.56672798141607<br>KNC 49.125835375128<br>LINK 18.915441028452<br>MATIC 1064.694194877<br>SNX 55.917517304735<br>UMA 0.1441653986723 | | | |
| 3.1.191207 | FREDERICK H HORTON | ADDRESS REDACTED | | Yes | BTC 2.080607255984<br>CEL 793.16893176517<br>DOT 2935.7532779685<br>USDC 180.83626403641 | | | BTC 16.171497192803 |
| 3.1.191208 | FREDERICK HAGEMAN | ADDRESS REDACTED | | | ADA 0.0565216118999608<br>BTC 0.0004957219382845<br>ETH 0.001713904031077<br>XRP 15 | | | |
| 3.1.191209 | FREDERICK HALOG | ADDRESS REDACTED | | | BNB 0.516714183471753<br>BTC 0.000060000764383<br>XRP 797.44823676479 | | BTC 0.00252979465656772 | |
| 3.1.191210 | FREDERICK HAMER | ADDRESS REDACTED | | | BTC 0.000002337453054283<br>ETH 0.0001769502646979<br>LTC 0.00006916596148572<br>USDC 0.277753928354908 | | | |
| 3.1.191211 | FREDERICK HARRISON | ADDRESS REDACTED | | | BTC 0.06645983516585<br>DOT 106.2945891867<br>ETH 3.2354528063161<br>LINK 35.299355875974<br>MATIC 666.253358480972<br>SOL 15.6325271813696<br>USDC 1.5868823393016 | | | |
| 3.1.191212 | FREDERICK HARSIAWAN | ADDRESS REDACTED | | | BAT 0.8618843452525<br>BTC 1.78965343497749<br>CEL 1080.28139489242<br>DASH 0.00000001166167612<br>EOS 0.04424902116238<br>ETH 16.451300391361<br>MCDAI 103.00183421858<br>PAXG 0.33521394034927<br>USDC 0.000000534651283985<br>XLM 0.00000079136268259<br>XRP 0.0000045215535002 | | | |
| 3.1.191213 | FREDERICK HAWES | ADDRESS REDACTED | | | BTC 0.089061380509593<br>MATIC 177.934987298514<br>SOL 6.5623400906266<br>USDC 0.51866379388411<br>XLM 533.88282835456 | | | |
| 3.1.191214 | FREDERICK HEATH-AIKEN | ADDRESS REDACTED | | | BTC 0.000025247564629571<br>ETH 0.0000367686375129B | BTC 0.00000507095923645<br>ETH 0.033710298472052 | | |
| 3.1.191215 | FREDERICK HEITKAMP | ADDRESS REDACTED | | | BTC 0.47835863268247B<br>XLM 0.294391512299159 | | | |
| 3.1.191216 | FREDERICK HELMHOLZ | ADDRESS REDACTED | | | BCH 0.0004785339B4334643<br>BTC 0.000071569379617464<br>CEL 1.1511685753898<br>ETH 0.00454288643023252<br>USDC 4.434296384163563 | BCH 3.6529708451806<br>BTC 0.00000000430725518<br>USDC 3519.51615277363 | | |
| 3.1.191217 | FREDERICK HOOD | ADDRESS REDACTED | | | BTC 0.00124496398901291<br>USDC 436.926730921512 | | | |
| 3.1.191218 | FREDERICK HORVATH | ADDRESS REDACTED | | | ADA 2172.35870928822<br>BTC 0.19B20352136259B<br>XLM 1038.4702758460 | | | |
| 3.1.191219 | FREDERICK HUNTER | ADDRESS REDACTED | | | | BTC 0.00312854 | | |
| 3.1.191220 | FREDERICK HUSTON JR JACKSON | ADDRESS REDACTED | | | USDC 25.5658616113615 | | | |
| 3.1.191221 | FREDERICK IGE | ADDRESS REDACTED | | | ETH 0.001080954246468743 | | | |
| 3.1.191222 | FREDERICK JACKSON | ADDRESS REDACTED | | | MATIC 0.10768060023656545 | | | |
| 3.1.191223 | FREDERICK JAGGI | ADDRESS REDACTED | | | BTC 1.5967214733974B<br>ETH 21J.042457133811 | | | |
| 3.1.191224 | FREDERICK JAKE MILLER | ADDRESS REDACTED | | | BTC 0.0201429654934925<br>ETH 0.16018721630108L | | | |
| 3.1.191225 | FREDERICK JAMES WALBURN | ADDRESS REDACTED | | | AAVE 1.5799945436326<br>CEL 391.004554003522<br>COMP 1.843596687J028<br>ETH 6.13072809B0958<br>MATIC 551.902535777371<br>USDC 10367.568738<br>USDT ERC20 0.937181310693266 | BTC 0.435025512936632 | | |
| 3.1.191226 | FREDERICK JAYA | ADDRESS REDACTED | | | BTC 0.0071552455224167B<br>CEL 100.743290477551<br>TUSD 532.972786935875 | | | |
| 3.1.191227 | FREDERICK JOEHRS | ADDRESS REDACTED | | | BCH 0.00000001292641284407<br>BTC 0.00124138346919332<br>CEL 1.1516188275389B<br>EOS 0.00004353465978757J<br>LTC 0.000000230169984468<br>SNX 62.370634991939J9<br>USDC 0.51990825842159<br>XLM 1.4232934545756<br>ZRX 0.0000042715145B5629 | BCH 0.000515466689139032<br>EOS 0.11974608549777J6<br>LTC 0.00134739685221185<br>ZRX 0.088449588006040S | | |
| 3.1.191228 | FREDERICK JOEL CHILDS | ADDRESS REDACTED | | | ADA 165.5311042378l<br>AVAX 4.163296072054J5<br>DOT 0.0293485503538j23<br>ETC 13.069689220751<br>ETH 0.429490179580028 | | | |
| 3.1.191229 | FREDERICK JOHN DELISIO | ADDRESS REDACTED | | | BTC 0.00000153035273107<br>BUSD 1.0849436718202J9<br>ETH 0.00000953679448274J<br>MATIC 0.315196728710212<br>MCDAI 0.0284650935021871<br>PAXG 0.0002458507108873J | | | |
| 3.1.191230 | FREDERICK JOHN FOOS | ADDRESS REDACTED | | | AAVE 1.73664656355956<br>ADA 405.091162356184<br>BCH 0.2259526012686J6<br>DOT 23.2512286920196<br>ETH 5.82084560125466<br>LINK 49.37338111277935<br>MATIC 849.624191034939<br>USDC 3555.916135957954<br>USDT ERC20 642.48820093252J | | | |
| 3.1.191231 | FREDERICK JOHN HEARTLINE | ADDRESS REDACTED | | Yes | BNT 1022.6388801466<br>BTC 4.26111096457969<br>CEL 671.97828942702<br>ETH 559.93720917248<br>LINK 1019.89142467109<br>UNI 506.194076569881<br>USDC 445.182084900992 | | | ETH 114.324023026715 |
| 3.1.191232 | FREDERICK JOHNSON | ADDRESS REDACTED | | | ETH 0.1201819534720567 | | | |
| 3.1.191233 | FREDERICK JUNDT ERLANDSON | ADDRESS REDACTED | | | ETH 0.000003006900262983 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.191234 | FREDERICK KENNEDY | ADDRESS REDACTED | | | BTC 5.2350009014989906<br>CEL 549.3147071686<br>DOT 12.0853141057159<br>EOS 0.0018289419133248<br>ETH 1.3787863917394<br>KNC 0.0289597247673698<br>LINK 28.735864087975<br>LTC 3.1669200236004<br>MATIC 10873.166006536<br>SGB 77.2937754483121<br>SNX 0.3973277420127<br>UMA 0.1004775058996<br>UNI 0.0028436200744893<br>USDC 0.0799835402730007<br>XLM 1045.972796652<br>XRP 1001.42872674443 | | | |
| 3.1.191235 | FREDERICK KIRK | ADDRESS REDACTED | | | BTC 0.0013233750411165<br>MCDA 0.0335408920510807<br>USDC 6253.09069202231<br>XLM 0.00585201542597227 | | USDC 400 | |
| 3.1.191236 | FREDERICK KNAPP | ADDRESS REDACTED | | | AAVE 0.0021415349007422<br>ADA 11.09148983043091<br>BTC 0.4552734830479111<br>DOT 0.0627623806548171<br>ETH 0.5226406387545422<br>LINK 1.3869975964633B<br>MATIC 2434.05488772937 | | | |
| 3.1.191237 | FREDERICK KORT | ADDRESS REDACTED | | | ADA 19050.409114583S<br>BTC 0.02098386970706S<br>USDC 31373.87430888Z | | | |
| 3.1.191238 | FREDERICK KRUEGER | ADDRESS REDACTED | | | BTC 0.0089109248971S2431 | | | |
| 3.1.191239 | FREDERICK LAFLEUR | ADDRESS REDACTED | | | USDC 0.53846956399754Z | | | |
| 3.1.191240 | FREDERICK LAI | ADDRESS REDACTED | | | BSV 0.10481827596158T | | | |
| 3.1.191241 | FREDERICK LAMARD EDWARDS | ADDRESS REDACTED | | | BTC 0.00016800956001801 | | | |
| 3.1.191242 | FREDERICK LAMON | ADDRESS REDACTED | | | ETH 0.002999198724685S4<br>BTC 0.00000091424884741A | | | |
| 3.1.191243 | FREDERICK LANG | ADDRESS REDACTED | | | MATIC 1.58113865872994<br>BTC 0.00121672260738803 | | | |
| 3.1.191244 | FREDERICK LAROCHE | ADDRESS REDACTED | | | AVAX 0.00831880171641786<br>BTC 0.160772660259636<br>CEL 371.08005491869S<br>ETH 2.26985734<br>TUSD 0.240197322980702<br>UMA 1.00564489690651 | | | |
| 3.1.191245 | FREDERICK LAWRENCE STRAMMER | ADDRESS REDACTED | | | ADA 3290.692643436<br>BTC 0.10588403540990S1<br>DOT 28.4794308672847<br>ETH 0.499085369896733<br>MATIC 353.605408534048<br>SOL 33.94550051344996<br>USDC 994.058090269572<br>XLM 4000.77735453106 | USDC 1.69 | | |
| 3.1.191246 | FREDERICK LEE | ADDRESS REDACTED | | | BTC 0.00053835963086336B<br>ETH 34.86999547S7045<br>MCDA 42.6391539102487<br>USDC 4458.05169177194 | | | |
| 3.1.191247 | FREDERICK LEFEBVRE FOURNIER | ADDRESS REDACTED | | | AAVE 0.0001495258042105A3<br>ADA 0.687063794871637<br>AVAX 0.006800563593211671<br>BNB 0.0000000001503821186<br>BTC 0.000012051360091875<br>CEL 0.26540590448128<br>ETH 0.001280037117001S5<br>MATIC 0.19593693906333<br>SNX 0.01560576950354226<br>USDC 0.019375985782433S | | | |
| 3.1.191248 | FREDERICK LEGAULT | ADDRESS REDACTED | | | CEL 5.40033513485737<br>ETH 0.064516691824488Z<br>XRP 231.330258 | | | |
| 3.1.191249 | FREDERICK LEOW BENG WEE | ADDRESS REDACTED | | | ADA 0.0096968873383043<br>BTC 0.00018870253265398<br>CEL 0.663450961800426<br>DOT 0.00000000006378214<br>ETH 0.0014907720473500T<br>LINK 0.03472257<br>LTC 0.00014725<br>MATIC 2.116705743S2396<br>USDC 0.018253<br>USDT ERC20 0.40942345101134S | | | |
| 3.1.191250 | FREDERICK LEWIS | ADDRESS REDACTED | | | 1INCH 9.60921085431903<br>ADA 2.41255712583637<br>BTC 0.0007680484465098S7<br>ETH 0.0134635007894371<br>SOL 0.212809067094<br>USDC 0.043050937888042 | | ADA 2550.476943010.48<br>BTC 0.0000001516930659953<br>ETH 0.000000181489502271<br>SOL 177.066274371975<br>USDC 0.000000258186368S5 | |
| 3.1.191251 | FREDERICK LISING | ADDRESS REDACTED | | Yes | ADA 0.135316727217189<br>BTC 0.01353858014987 | BTC 0.00115211132148178 | | BTC 0.0390085923619603 |
| 3.1.191252 | FREDERICK LORENZEN | ADDRESS REDACTED | | | ETH 0.00032035925507521<br>MATIC 0.0030306622104867S | | | |
| 3.1.191253 | FREDERICK LOWE | ADDRESS REDACTED | | | CEL 0.00578471345396011B | | | |
| 3.1.191254 | FREDERICK LUCKSINGER | ADDRESS REDACTED | | | MATIC 0.09374423792254<br>BTC 0.00001162014046607 | | | |
| 3.1.191255 | FREDERICK MAARTENS | ADDRESS REDACTED | | | USDC 32.00313953883S6<br>BTC 1.0512033725168 | | | |
| 3.1.191256 | FREDERICK MANDAP | ADDRESS REDACTED | | | CEL 20.0395392250308<br>BTC 0.04791757381794S5 | | | |
| 3.1.191257 | FREDERICK MARINHO | ADDRESS REDACTED | | | ETH 0.73491077699612A<br>BTC 0.000688912299182963<br>BUSD 75088.9119199295<br>CEL 158842.25829190T<br>ETH 26.029559708099<br>USDC 367816.147066648<br>USDT ERC20 0.00016075413461539T | | | |
| 3.1.191258 | FREDERICK MARKS | ADDRESS REDACTED | | | MATIC 3.15641476619162 | | | |
| 3.1.191259 | FREDERICK MATTHEWS | ADDRESS REDACTED | | | BTC 0.000001759087030699 | BTC 0.00000000079316510234 | | |
| 3.1.191260 | FREDERICK MCCULLEY | ADDRESS REDACTED | | | BTC 0.00801265376133A<br>LUNC 0.0644624592907S1<br>MATIC 0.08811921894913<br>MCDA 0.0608493840813S2<br>SOL 294.941194669596 | | | |
| 3.1.191261 | FREDERICK MEADOWS JR. | ADDRESS REDACTED | | | BTC 0.000001392549366668<br>ETH 0.000005866908782023<br>LTC 0.29571003697852T<br>MCDA 0.00000000093030884875 | | | |
| 3.1.191262 | FREDERICK MERCIER | ADDRESS REDACTED | | | BTC 0.00000318059055S78<br>ETH 0.00076244614401B177<br>USDC 0.0113991294348394 | | | |
| 3.1.191263 | FREDERICK MICHELS | ADDRESS REDACTED | | | BTC 0.00108397758427321<br>USDC 1251.755390045909 | | | |
| 3.1.191264 | FREDERICK MINGURA | ADDRESS REDACTED | | | BTC 0.03224944384255B<br>ETH 0.06117575848021S9<br>MATIC 318.985529191607<br>USDC 224.7255046912B4 | | | |
| 3.1.191265 | FREDERICK MONDALE | ADDRESS REDACTED | | | BTC 0.3134396899011263<br>ETH 1.31773467746557<br>MCDA 42.4754290229027 | | | |
| 3.1.191266 | FREDERICK MORA | ADDRESS REDACTED | | | BAT 55.5589688023233<br>BCH 0.070776489998059<br>BTC 0.00071917754686834<br>COMP 0.15681034113683B<br>ETH 0.26651824937161<br>LTC 0.08729015082172S3<br>MATIC 96.8132246868821<br>XLM 4097.22468476324<br>XRP 996.305643281984 | | | |
| 3.1.191267 | FREDERICK MORELLI | ADDRESS REDACTED | | | BTC 0.000183012705146236<br>ETH 0.00004310514442Z<br>LTC 0.316763881969361 | | | |
| 3.1.191268 | FREDERICK NEAL COPELAND | ADDRESS REDACTED | | | ADA 1929.7403957654B<br>BTC 0.00149214529665874<br>USDC 1121.46192650685 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.191269 | FREDERICK NEW | ADDRESS REDACTED | | | BTC 0.0000001545825938573<br>ETH 0.00141780648772134<br>TGBP 0.075733028078995<br>USDC 2015.487781549<br>XRP 0.223359891125412 | | | |
| 3.1.191270 | FREDERICK NIGEL PAUL WRIGHT | ADDRESS REDACTED | | | BTC 0.000160929021006465<br>CEL 8.241534084512<br>XRP 2500 | | | |
| 3.1.191271 | FREDERICK OPESANMI | ADDRESS REDACTED | | | DOT 0.00589093793148707 | DOT 0.0178497028056122<br>ETH 0.023692 | | |
| 3.1.191272 | FREDERICK ORANTES | ADDRESS REDACTED | | | BTC 0.240775927601348<br>USDC 223.595015494405 | | | |
| 3.1.191273 | FREDERICK OSEI-MANU | ADDRESS REDACTED | | | ADA 45.3814966678473<br>BTC 0.0234335329281234<br>COMP 0.257052515347412<br>DOT 6.69813404122938<br>ETC 0.505740988945076<br>ETH 0.00879487021444894<br>LTC 0.615708560557225<br>SNX 7.60519548004269<br>XLM 216.898212289653 | | | |
| 3.1.191274 | FREDERICK PARE | ADDRESS REDACTED | | | BTC 0.00196537261398429<br>CEL 0.467378210091578<br>DOT 0.0219841546404951<br>EOS 0.0000697125264118409<br>ETH 0.00109436935494225<br>LUNC 0.0000003440773113704<br>MATIC 0.947559412053999<br>USDC 1.16176256355084 | | | |
| 3.1.191275 | FREDERICK PENA | ADDRESS REDACTED | | | AAVE 0.00427106395635928<br>AVAX 0.0332228273574449<br>BTC 0.0327200076129277<br>CEL 25.1567522309938<br>EOS 0.167907019902918<br>ETH 0.379167494486408<br>LINK 296.293280968906<br>LUNC 0.0973994848527952<br>MATIC 1399.70581252584<br>SGB 80.9532671421801<br>SNX 219.923292519668<br>UNI 420.5316566986<br>XLM 0.270997718858724<br>XRP 0.236934393085375 | AAVE 0.0000001059733827778<br>AVAX 24.2918469664889<br>LUNC 87.807082658 1441 | | |
| 3.1.191276 | FREDERICK PIAZZA | ADDRESS REDACTED | | | AvAX 2.53782016117892<br>BTC 0.00101078921522486<br>DOT 20.63380395487784<br>ETH 0.246397941413444<br>USDT ERC20 355.293085768909 | | | |
| 3.1.191277 | FREDERICK PORRAS | ADDRESS REDACTED | | | ETH 0.00000337347833934<br>LINK 0.01489254533392932<br>MATIC 0.00943914261402369<br>SNX 8.820207931 1453<br>UNI 0.832864025442255 | | | |
| 3.1.191278 | FREDERICK PURDY | ADDRESS REDACTED | | | BTC 2.710302778111942<br>CEL 948.466466591643<br>EOS 217<br>ETH 19.843166706024<br>USDC 22919.285794847<br>USDT ERC20 0.008108<br>XLM 17020.02 | | | |
| 3.1.191279 | FREDERICK RAMOS | ADDRESS REDACTED | | | BTC 0.011695852026251<br>CEL 2.22424706178673<br>ETH 0.000005441958782<br>USDC 1.19997684197133 | | | |
| 3.1.191280 | FREDERICK REON MAGBANUA | ADDRESS REDACTED | | | CEL 0.0004289045170072B1<br>XRP 3.5009506045596 | | | |
| 3.1.191281 | FREDERICK RICHELIEU REEVES JR | ADDRESS REDACTED | | | BTC 0.375702881176049<br>ETH 21.2448074067877<br>LTC 49.357690214626<br>MCDAI 0.00174858770088402 | BTC 0.0008536021536043 08 | | |
| 3.1.191282 | FREDERICK RICKETT | ADDRESS REDACTED | | | BCH 0.000452 9<br>CEL 0.044147419142483 7<br>ETH 0.0014542103000666 69<br>LTC 0.0010215<br>ZEC 0.0021 4688 | | | |
| 3.1.191283 | FREDERICK ROBBE | ADDRESS REDACTED | | | 1INCH 231.9678373246B4<br>AAVE 3.29136367211952<br>BAT 461.42590973600 9<br>BCH 0.00000000333767722 2<br>BTC 0.191583155075579<br>CEL 95.889230065332 9<br>COMP 5.94341721149612<br>ETH 12.954038064945 4<br>KNC 1185.4675470509 5<br>LINK 362.19352577 4149<br>LTC 0.0000000626284245497<br>MANA 6681.72819082695<br>SGB 1597.6350792479 6<br>SNX 105.588734924055<br>SUSHI 114.373595289199<br>UNI 0.310451313632987<br>USDC 0.000000258504615183<br>XLM 2682.573862706 46<br>XRP 0.000009175338550 39<br>ZEC 0.005093871303003 87<br>ZRX 2974.76663874899 | BTC 0.11008295 | | |
| 3.1.191284 | FREDERICK RUDOLPH | ADDRESS REDACTED | | | ADA 2.09743663476364<br>CEL 2.28239726743702<br>ETH 10.4702086199794<br>PAX 141.252027485361<br>PAXG 0.015262219713271 | | | |
| 3.1.191285 | FREDERICK SCHEBESTA | ADDRESS REDACTED | | | BTC 0.00749067152261376 | | | |
| 3.1.191286 | FREDERICK SCHEBESTA | ADDRESS REDACTED | | | BTC 0.000300169572013391<br>CEL 0.21815133481 7491<br>TAUD 0.06507684319297 03<br>USDC 0.065125825639298 9 | | | |
| 3.1.191287 | FREDERICK SCHWEIZER | ADDRESS REDACTED | | | LINK 2.028389120311 93<br>USDC 125.869780645446 | | | |
| 3.1.191288 | FREDERICK SCHWIER | ADDRESS REDACTED | | | BTC 0.00436144485253473<br>USDT ERC20 29.5946666043641 | | | |
| 3.1.191289 | FREDERICK SCOTT | ADDRESS REDACTED | | | BTC 0.141637979640462 | | | |
| 3.1.191290 | FREDERICK SEABROOK | ADDRESS REDACTED | | | CEL 0.0843666390321566 | | | |
| 3.1.191291 | FREDERICK SHELBOURNE | ADDRESS REDACTED | | | XLM 1.41564780115351<br>BTC 0.23659623885 7739<br>CEL 189.325363492408<br>DOT 6.268799997<br>ETH 0.42291384553472 | | | |
| 3.1.191292 | FREDERICK SMITH | ADDRESS REDACTED | | | CEL 1.0648477537269 9<br>ETH 0.000270878020785928 | | | |
| 3.1.191293 | FREDERICK SMITH | ADDRESS REDACTED | | | CEL 1.063773650 7099<br>EOS 0.051709610516295 2<br>SGB 0.0032274929083553<br>XLM 0.228181815667213<br>XRP 0.0215701661032246 | | | |
| 3.1.191294 | FREDERICK SOUED | ADDRESS REDACTED | | | AAVE 3.88208557725117<br>CEL 1289.758582380 18<br>DASH 53.9670303042064<br>ETH 0.00233254111950896<br>MATIC 5512.50434804493<br>SNX 246.280820049509<br>UMA 33.1171038354174 | | | |
| 3.1.191295 | FREDERICK STANLEY | ADDRESS REDACTED | | | BCH 0.000099962371235413 | | | |
| 3.1.191296 | FREDERICK SUMITER | ADDRESS REDACTED | | | MATIC 3.54834629682674 | | | |
| 3.1.191297 | FREDERICK SUNGA | ADDRESS REDACTED | | | BNB 0.0000141027533867 43<br>BTC 0.000000896259089236<br>CEL 0.0577645235638468<br>ETH 0.0000039346093009 6<br>USDT ERC20 0.00981393540734476 | | | |
| 3.1.191298 | FREDERICK TAN | ADDRESS REDACTED | | | BTC 0.00140154319868317<br>ETH 1.59768355708313<br>MATIC 925.854706440236<br>SOL 55.1772204805119<br>USDT ERC20 15.2826622569919 | | | |
| 3.1.191299 | FREDERICK TAN | ADDRESS REDACTED | | | ETH 0.132361251859446 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.191300 | FREDERICK TEMPLO | ADDRESS REDACTED | | | BCH 0.00768390585002969 | | | |
| 3.1.191301 | FREDERICK THAYER | ADDRESS REDACTED | | Yes | BTC 0.00000020301729335F<br>ETH 0.00068077276924219<br>USDT ERC20 0.30337212508549 | BTC 0.01073212201102S<br>ETH 0.03747356727029 3<br>USDT ERC20 21.552295919238S | | BTC 1.90897860668949<br>ETH 1.58580070555057 |
| 3.1.191302 | FREDERICK THEARLE | ADDRESS REDACTED | | | BTC 0.04333100319676 09<br>CEL 115.89481088972 3<br>ETH 0.17301424320031 2 | | | |
| 3.1.191303 | FREDERICK THOMAS | ADDRESS REDACTED | | | SGB 52.17950167448419<br>XRP 542.068077638866 | | | |
| 3.1.191304 | FREDERICK TIAN | ADDRESS REDACTED | | | BTC 0.00016081973206831 1<br>MCDAI 0.0442206098778654<br>USDC 0.10329759966 2036 | | | |
| 3.1.191305 | FREDERICK UDOCHI | ADDRESS REDACTED | | | USDC 526.682324252432 | | | |
| 3.1.191306 | FREDERICK VAN OOYEN | ADDRESS REDACTED | | | BTC 0.000000646249718855 | | | |
| 3.1.191307 | FREDERICK VERREAULT | ADDRESS REDACTED | | | CEL 0.42451354054232 3<br>ETH 0.00941396239925491 | | | |
| 3.1.191308 | FREDERICK VON BREYMANN | ADDRESS REDACTED | | | MATIC 52.8659627732921 | | | |
| 3.1.191309 | FREDERICK WATSON | ADDRESS REDACTED | | | CEL 265.734710484975<br>EOS 0.10337639962667<br>ETH 0.000939332647454307<br>LINK 0.0869918785507419<br>MATIC 21.91829601139644<br>PAX 2.97947917314464<br>SUSHI 0.06964417877337911<br>USDC 0.00887209437281591<br>XLM 0.18714585243143S<br>XRP 0.70628981414270 6<br>ZRX 0.0774097601992939 | | | |
| 3.1.191310 | FREDERICK WEICHMANN | ADDRESS REDACTED | | | BTC 0.05134024397222 74<br>ETH 0.00750781814277<br>LINK 26.246778188596 3<br>USDC 1030.73443519 | | | |
| 3.1.191311 | FREDERICK WEINBERG | ADDRESS REDACTED | | | BTC 0.247733005630657<br>ETH 0.00320573703966903 | | | |
| 3.1.191312 | FREDERICK WHALEN | ADDRESS REDACTED | | | ADA 4.66639351837749<br>AVAX 0.4955178747489S2<br>BCH 0.024508150795989 6<br>BSV 0.07331541088431 75<br>BTC 0.0290969799465362 5<br>DOGE 1226.30289875114<br>ETC 1.5546530312716<br>ETH 0.12370313663112 9<br>LTC 0.24802850683443<br>SOL 0.13638050324666 3<br>USDC 339.594614657653<br>XLM 28.227725636242 1 | | | |
| 3.1.191313 | FREDERICK WILLIAM ROMBERG | ADDRESS REDACTED | | | ADA 1521.7996228713<br>BAT 0.009161794841923 72<br>BTC 0.0537809614401558<br>CEL 47.831189478739 1<br>DOGE 18774.1455733653<br>DOT 80.2549803584349<br>ETH 0.51719592807992 4<br>MATIC 1009.10622790137<br>MCDAI 31.8755678153377<br>USDC 3516.09903206 6<br>XLM 86.8136031226059 | | | |
| 3.1.191314 | FREDERICK WILLIAM SANCHEZ | ADDRESS REDACTED | | | ADA 546.292850676775<br>AVAX 7.0507654808831 1<br>BSV 0.0008320878615634 11<br>BTC 0.10747269478403 9<br>CEL 233.6588391356<br>EOS 322.7384429782S<br>ETH 0.0097479562343576 3<br>GUSD 102.256603588965<br>LINK 0.1379300737513806<br>MATIC 1598.89079227794<br>PAXG 0.0082594571825256 7<br>SNX 269.855344872 5<br>UNI 70.85247903594 26<br>USDC 0.0039156862935262 7<br>XRP 6627.41704340373 | BSV 1.98148233600055<br>BTC 0.002290159662 81<br>CEL 118.83584296805 1<br>LINK 0.00000058697295184 9<br>PAXG 6.23376066132155<br>USDC 200 | | |
| 3.1.191315 | FREDERICK WILLIFORD | ADDRESS REDACTED | | | USDC 2.18030670217155 | | USDC 2125.08419600294 | |
| 3.1.191316 | FREDERICK WILSON | ADDRESS REDACTED | | | BTC 0.00122849119723763<br>ETH 0.00121865483192761<br>MATIC 623.561420487908 | | | |
| 3.1.191317 | FREDERICK WONG | ADDRESS REDACTED | | | BTC 0.0000000012287673 9<br>CEL 0.894647842478097<br>USDT ERC20 0.7100071926002 87 | | | |
| 3.1.191318 | FREDERICK XAVIER III RAVIN | ADDRESS REDACTED | | | BTC 0.000737565511058045<br>ETH 0.0026066668539977 7<br>LTC 0.000013560904054961<br>MATIC 3833.11052976195<br>USDC 2.5093589035201<br>XLM 0.474446080903911<br>XRP 0.00000016451470800 3 | | BTC 0.00000577769500123 61 | |
| 3.1.191319 | FREDERICK YU TAN | ADDRESS REDACTED | | Yes | BTC 1.29177912431196<br>ETH 9.41148134966135<br>MATIC 3029.109672484 16<br>SNX 301.707975088968<br>USDC 8298.95694860738<br>USDT ERC20 1.92491310060402<br>XRP 300.000000324967 | | | BTC 0.503936945067042 |
| 3.1.191320 | FREDERICO AZEITEIRO | ADDRESS REDACTED | | | BTC 0.00001812892926339 1<br>CEL 0.04889651850550608 | | | |
| 3.1.191321 | FREDERICO BATISTA | ADDRESS REDACTED | | | BTC 0.0136096753989966<br>CEL 217.823775924716<br>DOT 3.68833214018461<br>ETH 0.19576984276023 3<br>MATIC 456.12393780043 9<br>XRP 10.0044975051164 | | | |
| 3.1.191322 | FREDERICO BATISTA | ADDRESS REDACTED | | | BTC 0.0304039051911473<br>CEL 19.69626240017 28 | | | |
| 3.1.191323 | FREDERICO CARVALHO | ADDRESS REDACTED | | | CEL 0.469935660675885<br>ETH 0.0027960893666892 2<br>MATIC 191.58590291346 6 | | | |
| 3.1.191324 | FREDERICO COUCEIRO | ADDRESS REDACTED | | | ADA 184.96073779747<br>BTC 0.00218750503299663<br>USDC 2.2659578753652 6 | | | |
| 3.1.191325 | FREDERICO COX | ADDRESS REDACTED | | | MATIC 64.5879525113204 | | | |
| 3.1.191326 | FREDERICO CUNHA | ADDRESS REDACTED | | | BTC 0.00112042792016807<br>CEL 1270.00622221511<br>USDC 206.259920142207 | | | |
| 3.1.191327 | FREDERICO FERNANDES SILVA | ADDRESS REDACTED | | | BTC 0.000180907023754115<br>ETH 0.000193043468388168 | | | |
| 3.1.191328 | FREDERICO GAMEIRO | ADDRESS REDACTED | | | CEL 0.0210116399960071<br>DOGE 142.38143418 | | | |
| 3.1.191329 | FREDERICO GOMES | ADDRESS REDACTED | | | BTC 0.00122757843281345<br>CEL 0.520284402663664<br>LINK 101.7830117861 75 | | | |
| 3.1.191330 | FREDERICO JOSE SILVA SIMOES | ADDRESS REDACTED | | | BTC 0.0000003051437233 5<br>USDT ERC20 0.434978148473178 | | | |
| 3.1.191331 | FREDERICO LIVI | ADDRESS REDACTED | | | BTC 0.00000045468430094 6<br>USDC 0.49812267980701 3 | | | |
| 3.1.191332 | FREDERICO MARCHEZINI | ADDRESS REDACTED | | | BTC 0.0518983213711477<br>USDT ERC20 1.16947035630721 | | | |
| 3.1.191333 | FREDERICO MARQUES | ADDRESS REDACTED | | | BTC 0.00223715390975761<br>ETH 0.00177155882677042 | | | |
| 3.1.191334 | FREDERICO MARQUES | ADDRESS REDACTED | | | ADA 173.569539695841<br>BTC 0.0342980525453766<br>CEL 281.820231833191<br>ETH 0.29840134403368<br>LINK 4.96916078<br>LTC 1.37610706<br>USDC 2229.3547728113<br>XLM 0.035951406764232 2 | | | |
| 3.1.191335 | FREDERICO MIGUEL DE CARVALHO BAJOUCO | ADDRESS REDACTED | | | BTC 0.05350077917680 8 | | | |
| 3.1.191336 | FREDERICO MOREIRA | ADDRESS REDACTED | | | BTC 0.00646607665759808<br>USDC 0.32078751241057 | | | |
| 3.1.191337 | FREDERICO PADREL DE OLIVEIRA | ADDRESS REDACTED | | | CEL 0.0396179340099413 | | | |
| 3.1.191338 | FREDERICO PERDIGAO | ADDRESS REDACTED | | | BTC 1.09585697326699E-06<br>MATIC 0.359780962530698 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.191339 | FREDERICO POLLACK | ADDRESS REDACTED | | | BTC 0.0000000013875514674 CEL 0.51206907037800 ETH 0.00228684950874396 USDT ERC20 0.0000000691991832682 | | | |
| 3.1.191340 | FREDERICO POLLACK FILHO | ADDRESS REDACTED | | Yes | BTC 0.003493465859172385 ETH 0.00107677517236721 TUSD 0.426688356188937 USDC 2.29570859876899 USDT ERC20 30.2879611603345 | | | BTC 0.26690840740784 |
| 3.1.191341 | FREDERICO SANTOS | ADDRESS REDACTED | | | ADA 0.459403475420003 BNT 52.8892404155942 BTC 0.000240684335718378 CEL 4.59937757205622 ETH 1.04434838667666 MATIC 1.01615171973248 SNX 42.1471137061396 USDT ERC20 0.625395513464848 | | | |
| 3.1.191342 | FREDERICO SILVA | ADDRESS REDACTED | | | BCH 0.000457558683062772 | | | |
| 3.1.191343 | FREDERICO VARELA | ADDRESS REDACTED | | | CEL 0.000016790299556843 BTC 0.000819346423610388 CEL 7.70188275048784 LINK 3.506612 LTC 2.98583377 USDC 93.130852 | | | |
| 3.1.191344 | FREDERIEK VANDENBERGHE | ADDRESS REDACTED | | | CEL 0.052625111058603 | | | |
| 3.1.191345 | FREDERIK ADAM | ADDRESS REDACTED | | | BAT 0.013373018996644 CEL 0.00755382437062195 SNX 0.00194296584528 | | | |
| 3.1.191346 | FREDERIK ALBERTSEN | ADDRESS REDACTED | | | CEL 0.0065633917002985 CEL 0.70958725691358 ETH 0.114711854803141 | | | |
| 3.1.191347 | FREDERIK ALEXANDER ENKELENZ | ADDRESS REDACTED | | | BTC 0.131241921238249 | | | |
| 3.1.191348 | FREDERIK ALEXANDER NAESLEV ANDERSEN | ADDRESS REDACTED | | | CEL 0.0117227905235171 ETH 0.00004011052290891 MATIC 0.56401291408886 | | | |
| 3.1.191349 | FREDERIK ALEXANDER URFELDT | ADDRESS REDACTED | | | BTC 0.00460803128639174 ETH 0.00430175166248 | | | |
| 3.1.191350 | FREDERIK ALRDEE | ADDRESS REDACTED | | | ADA 510.518908318113 BTC 0.000882458723784025 CEL 2.495154355929549 ETC 3.97874969880512 KLM 870.7618527 | | | |
| 3.1.191351 | FREDERIK ANDERSEN | ADDRESS REDACTED | | | BTC 0.0186107646419093 CEL 1.09739018278447 | | | |
| 3.1.191352 | FREDERIK AUGSTEIN | ADDRESS REDACTED | | | BTC 0.000004560590484313 CEL 384.537197572487 COMP 0.233700925593734 EOS 3.68263669217741 ETH 0.00102254438353598 MATIC 12.8721214482006 MCDAI 0.0191607494612 SGB 7.75204091033505 SNX 123.353800277925 XRP 52.3193520320098 | | | |
| 3.1.191353 | FREDERIK BACH JUULSEN | ADDRESS REDACTED | | | BTC 0.0508876948990211 | | | |
| 3.1.191354 | FREDERIK BAETEN | ADDRESS REDACTED | | | ADA 1035.50579152672 BTC 0.084695379088813 DOT 13.94753697066 ETH 3.50811646668362 LINK 20.03739385910552 | | | |
| 3.1.191355 | FREDERIK BANG | ADDRESS REDACTED | | | BTC 0.02050447824526627 CEL 3.10854866322646 USDT ERC20 7 | | | |
| 3.1.191356 | FREDERIK BAY-JØRGENSEN | ADDRESS REDACTED | | | ADA 0.0000005381804098 BTC 0.00058396303193397 CEL 528.511814454085 DOT 7.20178088 ETH 0.386630792314491 LINK 1.782207142302 LUNC 4.3904 | | | |
| 3.1.191357 | FREDERIK BELOUAR | ADDRESS REDACTED | | | BTC 0.0000096448872472 BUSD 0.0188891200207499 SNX 0.00130025597195 USDT ERC20 0.0014455012767851 | | | |
| 3.1.191358 | FREDERIK BINDSLEV | ADDRESS REDACTED | | | BTC 0.000910981099026663 CEL 188.484041446198 ETH 1.5 MATIC 1542.73552 | | | |
| 3.1.191359 | FREDERIK BINST | ADDRESS REDACTED | | | CEL 0.00357500529039221 | | | |
| 3.1.191360 | FREDERIK BJTH JAKOBSEN | ADDRESS REDACTED | | | BTC 0.018754982142498 ETH 0.00847247091002487 USDC 5.091193356627714 | | | |
| 3.1.191361 | FREDERIK BRANDT | ADDRESS REDACTED | | | CEL 15.7089579191092 | | | |
| 3.1.191362 | FREDERIK BURCHARDI | ADDRESS REDACTED | | | BTC 0.03240146502285 77 | | | |
| 3.1.191363 | FREDERIK CAMPS | ADDRESS REDACTED | | | ADA 0.6365460395362517 CEL 0.0115972170558018 DOT 0.0164062391159017 MATIC 170.16505617620 8 | | | |
| 3.1.191364 | FREDERIK CHRISTENSEN | ADDRESS REDACTED | | | AAVE 1.18760672298222 ADA 534.105890932179 BTC 0.00335787745210 33 DOT 3.8764476973195 ETH 0.13564464757496 7 | | | |
| 3.1.191365 | FREDERIK CLEMMENSEN | ADDRESS REDACTED | | | CEL 32.775414324332 | | | |
| 3.1.191366 | FREDERIK COLVIG | ADDRESS REDACTED | | | ADA 85.993516 | | | |
| 3.1.191367 | FREDERIK CORNEILLIE | ADDRESS REDACTED | | | CEL 1.20399549556412 BTC 0.0137277911446069 EOS 3.118314059318 68 LINK 7.77802345278311 USDT ERC20 459.871341996068 XRP 98.9330449485011 | | | |
| 3.1.191368 | FREDERIK COSEMANS | ADDRESS REDACTED | | | CEL 4.78729633319344 | | | |
| 3.1.191369 | FREDERIK CRAB | ADDRESS REDACTED | | | ETH 0.00000456564629173 | | | |
| 3.1.191370 | FREDERIK CRAB | ADDRESS REDACTED | | | BTC 0.0413828007064714 | | | |
| 3.1.191371 | FREDERIK DAMKJAER JENSEN | ADDRESS REDACTED | | | ETH 0.25242258323750 8 | | | |
| 3.1.191372 | FREDERIK DAMSGAARD HANSEN | ADDRESS REDACTED | | | CEL 0.0519268738771286 ETH 0.00168616619908 81 | | | |
| 3.1.191373 | FREDERIK DAVID SCHLILER | ADDRESS REDACTED | | | ETH 0.4728280710977 BTC 0.0016929286078393 | | | |
| 3.1.191374 | FREDERIK DE BROUWER | ADDRESS REDACTED | | | BTC 0.000001562339790225 ETH 0.0000712896574972 62 | | | |
| 3.1.191375 | FREDERIK DE ROUCK | ADDRESS REDACTED | | | CEL 0.00523800772474434 CEL 0.0160241991584907 ETH 0.152564261 50461 89 LINK 4.98729150490621 LTC 1.7146999766633 | | | |
| 3.1.191376 | FREDERIK DEGN | ADDRESS REDACTED | | | BTC 0.00293550843208 67 ETH 0.0929180531407896 | | | |
| 3.1.191377 | FREDERIK DELFOSSE | ADDRESS REDACTED | | | AVAX 0.05458332463846 75 BCH 0.00000017 CEL 3.66490535080457 DOT 0.2109072262 69389 LINK 0.00000048 LTC 0.00000018 MATIC 2.77395057474749 USDT ERC20 10.025533 | | | |
| 3.1.191378 | FREDERIK DEVINCK | ADDRESS REDACTED | | | BTC 0.0447799488249786 CEL 211.407429282697 ETH 2.81780422261491 | | | |
| 3.1.191379 | FREDERIK DHOOGE | ADDRESS REDACTED | | | BTC 0.00000139487842 4954 CEL 5.54695164088941 DOT 0.0950162043 01624 LUNC 5.660368072145 MATIC 216.41885720 7769 | | | |
| 3.1.191380 | FREDERIK DIJK | ADDRESS REDACTED | | | BTC 0.0010965057412 7493 USDC 621.3584842 38698 USDT ERC20 5634.14950299085 | | | |
| 3.1.191381 | FREDERIK DUE | ADDRESS REDACTED | | | BTC 0.00001173220557859 BUSD 0.25159986675 1961 ETH 0.00035488082068 6209 | | | |
| 3.1.191382 | FREDERIK DUELUND HANSEN | ADDRESS REDACTED | | | BTC 0.0118750007516601 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.191383 | FREDERIK ELIASEN | ADDRESS REDACTED | | | ADA 398.367057350012<br>BTC 0.0115007067038078<br>ETH 0.0445418505705098<br>SOL 4.72899040001811 | | | |
| 3.1.191384 | FREDERIK ELVANG | ADDRESS REDACTED | | | BTC 0.0000005023616648648<br>CEL 0.245071955056111 | | | |
| 3.1.191385 | FREDERIK ERNIHOLD | ADDRESS REDACTED | | | BTC 0.00000029311576070S<br>CEL 0.04660095639645S1<br>LTC 0.00133739896847095 | | | |
| 3.1.191386 | FREDERIK FAABORG | ADDRESS REDACTED | | | BTC 0.0027559189552947<br>ETH 0.039228728540925A | | | |
| 3.1.191387 | FREDERIK FISCHER | ADDRESS REDACTED | | | BTC 0.0000000039515186479<br>CEL 0.33632704280462T | | | |
| 3.1.191388 | FREDERIK FLINDT HANSEN | ADDRESS REDACTED | | | BTC 0.030451103336798I<br>USDC 696.2763363411 | | | |
| 3.1.191389 | FREDERIK FOKET | ADDRESS REDACTED | | | BTC 0.00861287<br>CEL 3.01575461604477<br>ETH 0.14658397 | | | |
| 3.1.191390 | FREDERIK GJERSTRUP PAULSEN | ADDRESS REDACTED | | | BTC 0.00000016975389601<br>CEL 0.00333394750801897<br>USDC 0.000000000322466074 | | | |
| 3.1.191391 | FREDERIK GOEDEFROY | ADDRESS REDACTED | | | BTC 0.0057854115402339<br>CEL 599.364408750406 | | | |
| 3.1.191392 | FREDERIK GRAVGAARD | ADDRESS REDACTED | | | ADA 628.98126129029A<br>AVAX 8.76145559663492<br>BTC 0.0419834232451671<br>CEL 52.2537394412152<br>DOT 34.181484511957S<br>ETH 0.2175646070207S7<br>LINK 9.46386453280112<br>LUNC 5.6268713621483S6<br>MATIC 444.624272259506<br>SOL 6.91751560093524<br>UST 100<br>XTZ 31.178411 | BTC 0.000478446007368069 | | |
| 3.1.191393 | FREDERIK GRUBER | ADDRESS REDACTED | | Yes | BTC 0.0065138225S243252<br>CEL 1.857469830S9224<br>USDC 241.640199474937 | | | BTC 0.413882302034284 |
| 3.1.191394 | FREDERIK HAKANSSON | ADDRESS REDACTED | | | BTC 0.0024374537562854I<br>CEL 0.280190602862642<br>USDC 417.326553964913 | | | |
| 3.1.191395 | FREDERIK HALD | ADDRESS REDACTED | | | CEL 0.738090119816921 | | | |
| 3.1.191396 | FREDERIK HANSEN | ADDRESS REDACTED | | | BTC 0.017987573739202<br>CEL 0.292977434266756<br>ETC 1.0414765133459<br>ETH 0.00101675958469502<br>USDC 0.3381612851812206 | | | |
| 3.1.191397 | FREDERIK HANSEN | ADDRESS REDACTED | | | BTC 0.00000000350170764<br>CEL 89.632427171643<br>USDT ERC20 0.000000827109857202 | | | |
| 3.1.191398 | FREDERIK HANSEN | ADDRESS REDACTED | | | AAVE 0.1299402134983.26<br>BTC 25.3468179739657<br>CEL 10.7124483225874<br>EOS 0.596812496002153<br>ETH 197.392359276.28<br>LINK 0.79519243850942<br>LUNC 3.46377031233324<br>SNX 2.2555345363112S<br>USDC 25434.8210926459 | | | |
| 3.1.191399 | FREDERIK HENDRIK VAN BREUGEL | ADDRESS REDACTED | | | ADA 0.131639907544T3<br>AVAX 0.000906148259901A3<br>BAT 46.8534036100670.2<br>BNB 0.000641302323673451<br>BSV 0.3373739159930D7<br>BTC 0.0408632567611299<br>CEL 1635.91931005249<br>DASH 0.000939943331360I66<br>ETC 1.0798606404209S<br>ETH 0.00256555140629245<br>KNC 0.01337063604903.21<br>LTC 0.00103142168557354I6<br>MANA 0.000000703502250486<br>MATIC 2032.15062638779<br>MCDAI 0.107149787732263<br>OMG 6.845147690066552<br>PAXG 7.52524512973290-05<br>SGB 15.5080619553168<br>SNX 5.27282094819S39<br>UMA 5.04574364493232<br>UNI 4.68498266277336<br>USDC 0.07792470861385325<br>USDT ERC20 0.0383672733185834<br>XLM 0.478704416945655<br>XRP 0.107607611758352<br>ZEC 0.406756228304459<br>ZRX 15.608694532470B | | | |
| 3.1.191400 | FREDERIK HØIGH JENSEN | ADDRESS REDACTED | | | BTC 0.000013397696765222<br>ETH 0.0001004700785217.69 | | | |
| 3.1.191401 | FREDERIK HØJRIS | ADDRESS REDACTED | | | BTC 0.019397740133928S<br>CEL 1.26549385655199 | | | |
| 3.1.191402 | FREDERIK HOLM STROM | ADDRESS REDACTED | | | AVAX 7.49292326284804<br>BTC 3.7040644912969E-06<br>CEL 0.0000808085343430D9<br>ETC 0.000475739301394529<br>USDC 0.005938852974964S | | | |
| 3.1.191403 | FREDERIK HOUMAN-JENSEN | ADDRESS REDACTED | | | BTC 0.0495407075431322<br>CEL 2.2432809334139 | | | |
| 3.1.191404 | FREDERIK IPSEN | ADDRESS REDACTED | | | CEL 1.34711381149688 | | | |
| 3.1.191405 | FREDERIK JACOBUS SCHWIM | ADDRESS REDACTED | | Yes | BTC 0.00650294322831319<br>CEL 0.261995207430754<br>USDC 37.861806801108 | | | BTC 0.241648079245685 |
| 3.1.191406 | FREDERIK JAKOBSEN | ADDRESS REDACTED | | | ADA 16.763031248435S<br>BTC 0.0012636189536509<br>DOT 56.9946449863459<br>ETH 0.000764338493937357<br>LINK 50.941326734908S<br>XLM 26.0373997594144 | | | |
| 3.1.191407 | FREDERIK JENSEN | ADDRESS REDACTED | | | BTC 0.02974636704468I2<br>CEL 3.60968854755462<br>DOT 7.648579756602S6<br>ETH 0.5354101190117.36 | | | |
| 3.1.191408 | FREDERIK JENSEN | ADDRESS REDACTED | | | BTC 0.0365757773927537<br>USDC 1.81242796988396 | | | |
| 3.1.191409 | FREDERIK JENSEN | ADDRESS REDACTED | | | BTC 0.0000855660375929T1<br>CEL 90.505900301483I<br>USDT ERC20 2895.76756262407 | | | |
| 3.1.191410 | FREDERIK JENSEN | ADDRESS REDACTED | | | CEL 133.957546535806 | | | |
| 3.1.191411 | FREDERIK JENSEN | ADDRESS REDACTED | | | BTC 0.0064376901310407.24<br>CEL 9.01276796847056<br>ETH 0.11051816<br>MCDAI 30 | | | |
| 3.1.191412 | FREDERIK JOHANNES NEL | ADDRESS REDACTED | | | BTC 0.3305425310640989<br>CEL 43.002785570700.4<br>ETC 43.313130737<br>ETH 17.7859327460547<br>LTC 0.58324<br>ZEC 34.8216457b | | | |
| 3.1.191413 | FREDERIK JOHANNES VELDMAN | ADDRESS REDACTED | | | BTC 0.00112103121946344<br>MATIC 8278.282763059203<br>SNX 114.244394885376<br>USDC 5232.54435272131 | | | |
| 3.1.191414 | FREDERIK JOHANSEN | ADDRESS REDACTED | | | USDT ERC20 3122.20736699404<br>BTC 0.00123307929742669<br>CEL 0.00165032996000019<br>ETH 0.15899131623911 | | | |
| 3.1.191415 | FREDERIK JULIUS EPP | ADDRESS REDACTED | | | BTC 0.2354887263861103<br>ETH 3.09527334610188<br>MANA 1325.968693531S | | | |
| 3.1.191416 | FREDERIK KERSMAEKERS | ADDRESS REDACTED | | | BTC 0.00001550722051289I3<br>CEL 0.0487825713804S<br>EOS 0.00176476107876225<br>MATIC 4.55320411077716 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.191417 | FREDERIK KIENS | ADDRESS REDACTED | | | ADA 1515.30353908948 BTC 0.50737242974304 CEL 4562.1893307 6248 ETH 1.261200621 7926 SGB 75.68237721285 XLM 1035.45757911523 XRP 501.38481591 5405 | | | |
| 3.1.191418 | FREDERIK KIRK | ADDRESS REDACTED | | | AVAX 0.95027142237 5825 BTC 0.00206022344906579 CEL 0.02057774327 98655 DOT 4.44781328372223 USDT ERC20 0.266396595824668 XLM 29.6320442 | | | |
| 3.1.191419 | FREDERIK KJELDGAARD | ADDRESS REDACTED | | | BTC 0.03277147689 76041 CEL 0.00648329562801998 ETH 1.038557339 2596 | | | |
| 3.1.191420 | FREDERIK KLAUS KNÖRNSCHILD | ADDRESS REDACTED | | | BTC 0.00000113233700 1945 | | | |
| 3.1.191421 | FREDERIK KONING | ADDRESS REDACTED | | | BTC 0.10192063139 4967 CEL 41.3745562466342 | | | |
| 3.1.191422 | FREDERIK KORFF | ADDRESS REDACTED | | | BTC 0.00050784840066 2874 CEL 102.66434739317 7 ETH 0.002471725263 9096 MCDA170 | | | |
| 3.1.191423 | FREDERIK KORN | ADDRESS REDACTED | | | BTC 0.000000063963537 54 | | | |
| 3.1.191424 | FREDERIK LARSEN | ADDRESS REDACTED | | | BTC 0.04980894258 7369 CEL 1.29278861466089 ETH 1.27349723839 811 | | | |
| 3.1.191425 | FREDERIK LAUWERS | ADDRESS REDACTED | | | BTC 1.01372186306866 ETH 31.9280643360774 | | | |
| 3.1.191426 | FREDERIK LIJNOE | ADDRESS REDACTED | | | BTC 0.00121598957003911 CEL 1327.84096103741 | | | |
| 3.1.191427 | FREDERIK LYNEBORG | ADDRESS REDACTED | | | CEL 639.66903257 8837 | | | |
| 3.1.191428 | FREDERIK MAAGAARD REFSTRUP | ADDRESS REDACTED | | | ADA 185.361380613791 BTC 0.00150665793195214 CEL 36.0148960293619 MATIC 209.563213046392 USDC 209.16377847667642 | | | |
| 3.1.191429 | FREDERIK MALENBERG PEDERSEN | ADDRESS REDACTED | | | ADA 435.119826 BTC 0.01323157 CEL 16.5936487330934 ETH 0.17791494865456 | | | |
| 3.1.191430 | FREDERIK MATTHIAS HUBERTUS THOMAS | ADDRESS REDACTED | | | BTC 0.00038515948180 6752 | | | |
| 3.1.191431 | FREDERIK MORTENSEN | ADDRESS REDACTED | | | ADA 19.67578415888325 BTC 0.005449496641 32267 ETH 0.05021859678950 11 | | | |
| 3.1.191432 | FREDERIK MÜLLER | ADDRESS REDACTED | | | ADA 201.303001416333 BTC 0.000219094577924375 CEL 307.67330709833 ETH 3.54852055178302 LTC 16.67260674559 8 LUNC 52.09186263799 79 SOL 9.70482531286131 XRP 769.05118600957 7 | | | |
| 3.1.191433 | FREDERIK NAGEL | ADDRESS REDACTED | | | BTC 0.00540715408760 7 | | | |
| 3.1.191434 | FREDERIK NELL | ADDRESS REDACTED | | | ADA 9.46667190950011 BTC 0.00152944637857218 USDC 0.10097591446544 9 | | | |
| 3.1.191435 | FREDERIK NIELSEN | ADDRESS REDACTED | | | BTC 0.02501073 CEL 41.20977696749 9 ETH 0.21881944 | | | |
| 3.1.191436 | FREDERIK NIKOLAJ NORHOLM | ADDRESS REDACTED | | | ETH 0.00149906400626679 | | | |
| 3.1.191437 | FREDERIK NUYTTEN | ADDRESS REDACTED | | | ADA 6.36159373912256 2 BTC 0.000000584866335579 CEL 0.01565662060 37094 USDT ERC20 0.1721324654 68167 | | | |
| 3.1.191438 | FREDERIK NUYTTEN | ADDRESS REDACTED | | | BTC 0.000029414078154443 | | | |
| 3.1.191439 | FREDERIK ODXEL G DE LIE | ADDRESS REDACTED | | | CEL 6.22091878609679 ETH 3.7902660672928 | | | |
| 3.1.191440 | FREDERIK OTTOSEN | ADDRESS REDACTED | | | BTC 0.01817423130721 72 | | | |
| 3.1.191441 | FREDERIK PARBO | ADDRESS REDACTED | | | ADA 1 CEL 1.7165857210 6535 ETH 0.04548877 4743 | | | |
| 3.1.191442 | FREDERIK PETERSEN | ADDRESS REDACTED | | | BTC 0.0058177088593 7853 | | | |
| 3.1.191443 | FREDERIK PETRUS JOZEF KOUWENBERG | ADDRESS REDACTED | | | BTC 3.99691613554533 BTC 0.347216930662468 CEL 135.896475942364 ETH 0.00150648651344193 | | | |
| 3.1.191444 | FREDERIK RASMUSSEN | ADDRESS REDACTED | | | BTC 0.02146979265 75687 CEL 0.01252681857869 11 ETH 0.01667504182099 377 | | | |
| 3.1.191445 | FREDERIK REICH | ADDRESS REDACTED | | | ADA 49.67209318562886 BTC 0.00000302438980 9369 CEL 0.000513327461115641 DOT 0.0619035330 2852 MANA 0.00115454219179945 MATIC 87.954546947 9809 | | | |
| 3.1.191446 | FREDERIK REIMERS | ADDRESS REDACTED | | | BTC 0.01099958637 76638 CEL 14.59154056547 7 ETH 0.00140092875536292 LTC 2.00767423783898 MATIC 382.379895454182 | | | |
| 3.1.191447 | FREDERIK RIEL | ADDRESS REDACTED | | | ADA 50.2 BTC 0.07404428677 45672 CEL 7.63215388650178 DOT 5.22304279390138 ETH 0.916125845073074 USDC 200 | | | |
| 3.1.191448 | FREDERIK RIIS | ADDRESS REDACTED | | | ADA 127.04981521 8963 BTC 0.014847924432611 CEL 2.86114981136876 ETH 0.21568327 20877 XLM 487.862088 | | | |
| 3.1.191449 | FREDERIK RIISE | ADDRESS REDACTED | | | BTC 0.0089663062 821064 ETH 0.16699657456 4122 MANA 0.68565462283 5033 | | | |
| 3.1.191450 | FREDERIK ROBERT METZ | ADDRESS REDACTED | | | BTC 5.42309143756407 | | | |
| 3.1.191451 | FREDERIK RÖPER | ADDRESS REDACTED | | | BTC 0.000000605026296201 | | | |
| 3.1.191452 | FREDERIK ROUSSEAU | ADDRESS REDACTED | | | BTC 0.11337391368093 | | | |
| 3.1.191453 | FREDERIK SCHANDORPH | ADDRESS REDACTED | | | ETH 1.38190106013 | | | |
| 3.1.191454 | FREDERIK SCHMID | ADDRESS REDACTED | | Yes | BTC 0.000000000415 2541515 CEL 345.168701474679 USDT ERC20 0.000000800379431517 | 3.1.191454 | | BTC 32.7380139248607 |
| 3.1.191455 | FREDERIK SERFASS | ADDRESS REDACTED | | | BTC 0.055203885073 2968 | BTC 0.02067179 | | |
| 3.1.191456 | FREDERIK SKALSKY | ADDRESS REDACTED | | | BTC 0.01961528017 5639 CEL 3.97983953028 12 ETH 0.06349816 | | | |
| 3.1.191457 | FREDERIK SKOV KJELDSEN | ADDRESS REDACTED | | | BTC 0.020158781320 7177 BUSD 26.7073651403624 CEL 20.2622147941435 XLM 253.98 XRP 155.25 | | | |
| 3.1.191458 | FREDERIK SLETTEN | ADDRESS REDACTED | | | BTC 0.0002372 CEL 0.18576317172 5493 ETH 0.00107591 | | | |
| 3.1.191459 | FREDERIK ŠAFKAL | ADDRESS REDACTED | | | BTC 0.000000007920 5306 CEL 0.08243914609459 16 | | | |
| 3.1.191460 | FREDERIK STENSBALLE LUND | ADDRESS REDACTED | | | BTC 0.001058245851 67626 CEL 21.0445184217 98 DOT 30 ETH 0.2906603 | | | |
| 3.1.191461 | FREDERIK STUMPENHUSEN | ADDRESS REDACTED | | | BTC 0.000000703417 0760325 | | | |
| 3.1.191462 | FREDERIK SULS | ADDRESS REDACTED | | | CEL 16.533429698 0009 | | | |
| 3.1.191463 | FREDERIK TED WILHELM JOHANSON | ADDRESS REDACTED | | | ETH 0.40554695351 1592 BTC 0.000253030619004467 DOT 0.020106004120996 ETH 0.039788241187 9127 LINK 0.00447373971523853 | | | |
| 3.1.191464 | FREDERIK TEUGELS | ADDRESS REDACTED | | | BTC 0.044469810072 9933 | | | |
| 3.1.191465 | FREDERIK TOFT | ADDRESS REDACTED | | | ADA 245.1916215516106 BNB 1.10762728548571 BTC 0.02665784300836094 CEL 7.97124958882654 ETH 0.134787709316 32 USDC 0.31426780278 7633 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.191466 | FREDERIK TOLGAARD | ADDRESS REDACTED | | | BTC 0.0000071973678295568 | | | |
| 3.1.191467 | FREDERIK TROVATTEN | ADDRESS REDACTED | | | CEL 0.6567949204756042 | | | |
| 3.1.191468 | FREDERIK VAN ASSCHE | ADDRESS REDACTED | | | BTC 0.0011835028672561 | | | |
| 3.1.191469 | FREDERIK VAN BREUGEL | ADDRESS REDACTED | | | BTC 0.0016504669586856 | | | |
| 3.1.191470 | FREDERIK VAN DAELE | ADDRESS REDACTED | | | BTC 0.00000167959733139 | | | |
| | | | | | ETH 0.00042432579163292 | | | |
| | | | | | LUNC 0.0071192788383904 | | | |
| | | | | | XRP 0.15273596124164 | | | |
| 3.1.191471 | FREDERIK VAN NIEKERK | ADDRESS REDACTED | | | BTC 0.0268169091436691 | | | |
| | | | | | CEL 0.71364516705826 | | | |
| | | | | | ETH 0.72336108534105 | | | |
| 3.1.191472 | FREDERIK VAN TILL | ADDRESS REDACTED | | | BTC 0.0026701676572468 | | | |
| 3.1.191473 | FREDERIK VANDENBROUCKE | ADDRESS REDACTED | | | ADA 103.72.37266774 | | | |
| | | | | | BTC 0.3510924858978198 | | | |
| | | | | | CEL 4985.93560349308 | | | |
| | | | | | ETH 14.5842107183307 | | | |
| | | | | | LUNC 179.29024982609 | | | |
| | | | | | PAXG 14.607974935821 | | | |
| | | | | | SGB 15449.805234149 | | | |
| | | | | | USDC 5 | | | |
| | | | | | XLM 5008.660505041517 | | | |
| | | | | | XRP 10004.01715750 | | | |
| 3.1.191474 | FREDERIK VEDEL | ADDRESS REDACTED | | | BTC 0.0089694251534442 | | | |
| 3.1.191475 | FREDERIK VISSER | ADDRESS REDACTED | | | CEL 1.1202885771052 | | | |
| 3.1.191476 | FREDERIK VOM LEHN | ADDRESS REDACTED | | | BTC 0.000000064819465588 | | | |
| | | | | | CEL 36.873994984702B | | | |
| | | | | | DASH 0.00000000933194444 | | | |
| | | | | | EOS 0.0000692375 | | | |
| | | | | | ETH 0.247415621772 | | | |
| | | | | | USDC 0.000000088574074 | | | |
| 3.1.191477 | FREDERIK WAGNER | ADDRESS REDACTED | | | BTC 0.0069859990618360 | | | |
| | | | | | CEL 0.41834409893233 | | | |
| | | | | | EOS 5.4348805060864 | | | |
| | | | | | ETH 0.10467957839174 | | | |
| | | | | | LTC 0.0519078847537411 | | | |
| | | | | | XLM 28.08221176866 | | | |
| 3.1.191478 | FREDERIK WARMING | ADDRESS REDACTED | | | BTC 0.0035069827076722 | | | |
| | | | | | CEL 0.0378935537769 | | | |
| | | | | | ETH 0.05167218217700953 | | | |
| 3.1.191479 | FREDERIK WILLEMS | ADDRESS REDACTED | | | BTC 0.00031271885792176 | | | |
| | | | | | CEL 1.5361529724828 | | | |
| | | | | | ETH 0.0028585407298320B | | | |
| | | | | | USDC 15.7948082828401 | | | |
| 3.1.191480 | FREDERIK WILLEMS | ADDRESS REDACTED | | | BTC 0.0002891573611679 | | | |
| | | | | | CEL 0.00147637169245151 | | | |
| | | | | | ETH 0.00348922802143916 | | | |
| | | | | | SNX 0.0584967536613069 | | | |
| 3.1.191481 | FREDERIKA BETH SUMELIUS | ADDRESS REDACTED | | | BTC 0.45071995124456 | | | |
| 3.1.191482 | FREDERIKA BETH SUMELIUS | ADDRESS REDACTED | | | ETH 0.00149226627707265 | | | |
| 3.1.191483 | FREDERIK-AKIRA TIELE | ADDRESS REDACTED | | | BTC 0.00002329970160731 | | | |
| 3.1.191484 | FREDERIKE LEISINK | ADDRESS REDACTED | | | ADA 0.32278273517262 | | | |
| 3.1.191485 | FREDERIKE AMALIE CASPERSEN LASSEN | ADDRESS REDACTED | | | BTC 0.0000027178976603S | | | |
| | | | | | BTC 0.0017614840479828A | | | |
| 3.1.191486 | FREDERIKE BERGREN | ADDRESS REDACTED | | | CEL 14.5663380181502 | | | |
| | | | | | ADA 0.10600999442530B | | | |
| 3.1.191487 | FREDERIKE KJØVEL | ADDRESS REDACTED | | | BTC 0.00000070207108221 | | | |
| | | | | | BTC 0.000000974883B4246 | | | |
| 3.1.191488 | FREDERIQUE BARBERINO | ADDRESS REDACTED | | | ETH 0.00011888061663066S | | | |
| | | | | | CEL 9.894513240474915 | | | |
| 3.1.191489 | FREDERIQUE DAWAGNE | ADDRESS REDACTED | | | USDC 230.430009 | | | |
| | | | | | BTC 0.312149337272905 | | | |
| | | | | | ETH 0.6108105B039802 | | | |
| | | | | | MCDA1 0.0273531739401632 | | | |
| | | | | | USDC 0.00506235456390016 | | | |
| 3.1.191490 | FRÉDÉRIQUE DE BEER | ADDRESS REDACTED | | | BTC 0.17461500451327 | | | |
| | | | | | CEL 1652.88144414738 | | | |
| | | | | | DOT 41.64 | | | |
| | | | | | ETH 4.619153348 | | | |
| | | | | | LINK 61.301568 | | | |
| | | | | | SNX 117.8 | | | |
| | | | | | UNI 592.301933822269 | | | |
| | | | | | USDT ERC20 1147.5 | | | |
| | | | | | XLM 827.49998 | | | |
| | | | | | XRP 1022.21025 | | | |
| 3.1.191491 | FRÉDÉRIQUE DE HEER | ADDRESS REDACTED | | | ADA 0.173819010115821 | | | |
| 3.1.191492 | FRÉDÉRIQUE FANNY BIBANG MEYO EPOUSE SELWIET | ADDRESS REDACTED | | | BTC 0.00000104764161736A | | | |
| | | | | | CEL 0.22433501421774B | | | |
| | | | | | BTC 0.00000000533313195 | | | |
| 3.1.191493 | FREDERIQUE FUAN | ADDRESS REDACTED | | | CEL 1.9338091641371B | | | |
| | | | | | SGB 614.1069 | | | |
| | | | | | BTC 0.0000049794859393314 | | | |
| | | | | | CEL 0.29936804516924S | | | |
| | | | | | XLM 156.0563051 | | | |
| 3.1.191494 | FREDERIQUE GEORGINA LOUISE BOSMA | ADDRESS REDACTED | | | BTC 1.2376318503759E-05 | | | |
| 3.1.191495 | FREDERIQUE HURKS | ADDRESS REDACTED | | | ADA 0.0201091408208527 | | | |
| 3.1.191496 | FREDERIQUE LINNENBANK | ADDRESS REDACTED | | | BTC 0.012297393422303 | | | |
| | | | | | CEL 11.028602561B32 | | | |
| 3.1.191497 | FREDERIQUE MESSOMO | ADDRESS REDACTED | | | BTC 0.00134155931946495 | | | |
| | | | | | CEL 132.35536475057S | | | |
| 3.1.191498 | FRÉDÉRIQUE PERROYS | ADDRESS REDACTED | | | BCH 0.00836799 | | | |
| | | | | | BTC 0.000176773746626179 | | | |
| | | | | | CEL 6.315151286504532 | | | |
| 3.1.191499 | FREDERIQUE VERHAEGEN | ADDRESS REDACTED | | | ETH 0.005220DB | | | |
| | | | | | BTC 0.10730783 | | | |
| | | | | | CEL 144.927701170464 | | | |
| | | | | | ETH 5.5778227272 | | | |
| 3.1.191500 | FREDERIKO SOUTELO | ADDRESS REDACTED | | | BTC 0.020705127590148 | | | |
| | | | | | CEL 21.1270218025466 | | | |
| | | | | | XRP 500.16991504281 | | | |
| 3.1.191501 | FREDETTE BRAND BOULOS | ADDRESS REDACTED | | | BUSD 233.79747213499B | | | |
| | | | | | CEL 0.05776687635864114 | | | |
| | | | | | MCDA1 74.4366030211148 | | | |
| 3.1.191502 | FREDI GARAVITO | ADDRESS REDACTED | | | CEL 15.3832968335357 | | | |
| | | | | | LUNC 0.599999 | | | |
| 3.1.191503 | FREDI HO | ADDRESS REDACTED | | | ADA 0.0B5114881591B894 | | | |
| | | | | | BTC 0.0000003425064634Z1 | | | |
| | | | | | CEL 0.000100372280909656B | | | |
| 3.1.191504 | FREDIANI LAURENT | ADDRESS REDACTED | | | AAVE 3.0007515809676Z | | | |
| | | | | | BAT 164.03283164 | | | |
| | | | | | BTC 0.000006130079355098 | | | |
| | | | | | BUSD 2.6792450935859S | | | |
| | | | | | CEL 9.9495846369528S | | | |
| | | | | | DASH 1.998 | | | |
| | | | | | ETH 0.00046322450775895 | | | |
| | | | | | LINK 14.18383089S598 | | | |
| | | | | | LTC 1.31284282156311 | | | |
| | | | | | MATIC 368 | | | |
| | | | | | OMG 12.30505 | | | |
| | | | | | PAXG 0.41162321618404 | | | |
| | | | | | USDC 314.732857534589 | | | |
| | | | | | USDT ERC20 250.000005796001 | | | |
| 3.1.191505 | FREDILENY JOEL MUACHIFI | ADDRESS REDACTED | | | BTC 0.00074687 | | | |
| | | | | | CEL 0.47226998423300G | | | |
| | | | | | ETH 0.00181797688260596 | | | |
| 3.1.191506 | FREDIS KINOELAN | ADDRESS REDACTED | | | USDT ERC20 220.590019069705 | | | |
| 3.1.191507 | FREDNNIE MUNOZ | ADDRESS REDACTED | | | XRP 0.000000179011817384 | | | |
| | | | | | BTC 0.00197576134290572 | | | |
| | | | | | LTC 0.5942555275168S36 | | | |
| | | | | | MATIC 158.0792722406672 | | | |
| | | | | | SUSHI 20.092955847161B | | | |
| 3.1.191508 | FREDO CAPONE | ADDRESS REDACTED | | | CEL 1 | | | |
| 3.1.191509 | FREDO CRUZ | ADDRESS REDACTED | | | BTC 0.00003176942188968B | | | |
| | | | | | DOT 21.7007780014062 | | | |
| | | | | | LTC 4.09080334020741 | | | |
| | | | | | MANA 110.210371806015 | | | |
| | | | | | MATIC 336.674318580837 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.191510 | FREDO TROY | ADDRESS REDACTED | | | BAT 0.0545846277587762<br>BTC 0.000067006241581453<br>CEL 0.0481578251788166<br>EOS 0.0118990196395307<br>ETC 0.00161142496426716<br>ETH 0.000022606752614129<br>LTC 0.00358357155300633<br>USDC 0.00910603527239855<br>XLM 0.0768335851978358 | | | |
| 3.1.191511 | FREDOLIN LAKUMAN | ADDRESS REDACTED | | | BTC 0.000482841108032654<br>CEL 67.4988926146572<br>ETC 0.10343963672157S<br>LTC 0.000000007501500587<br>XRP 194.518305833148 | | | |
| 3.1.191512 | FREDRIC BEASLEY STEVENS | ADDRESS REDACTED | | | ADA 62.0831339947239<br>BTC 0.1556593465941B4<br>CEL 155.199895787649<br>DOT 4.719754553883<br>ETH 0.00766086649D406<br>LTC 0.6397250645453373<br>XRP 224.570690S7768 | | | |
| 3.1.191513 | FREDRIC GYLTHE KARLSSON | ADDRESS REDACTED | | | BTC 0.0439801189919733<br>BUSD 18.547792026718<br>DOT 0.00328643645355596<br>USDC 7.99526104420T9 | | | |
| 3.1.191514 | FREDRIC MALMROS | ADDRESS REDACTED | | | BTC 0.0000063585572724S1 | | | |
| 3.1.191515 | FREDRIC MALMROS | ADDRESS REDACTED | | | BTC 0.00244178090669437<br>CEL 1.652785601184T3<br>DOT 55.09793298S722<br>ETH 2.13586175958163<br>LUNC 18.674883777501S<br>MATIC 453.88836673487T | BTC 0.00102864257578849 | | |
| 3.1.191516 | FREDRIC PALMER KABEISEMAN | ADDRESS REDACTED | | | | ETH 0.14105528312481S | | |
| 3.1.191517 | FREDRICK ARCHER | ADDRESS REDACTED | | | BTC 0.010832610704373T | | | |
| 3.1.191518 | FREDRICK ASANTE AKUAMOAH | ADDRESS REDACTED | | | | DOGE 5001.46<br>DOT 9.9287999968<br>MATIC 1499.53552871<br>SOL 20.239836256 | | |
| 3.1.191519 | FREDRICK BRUMFIELD | ADDRESS REDACTED | | | MATIC 0.2757136554243T | | | |
| 3.1.191520 | FREDRICK C BAUER | ADDRESS REDACTED | | | | BTC 0.00300867244166274<br>ETH 0.74387562<br>SNX 64.758781 | | |
| 3.1.191521 | FREDRICK DAVIS | ADDRESS REDACTED | | | CEL 1.09645500998105 | | | |
| 3.1.191522 | FREDRICK FARROW | ADDRESS REDACTED | | | BTC 0.3987379025728T2<br>CEL 63.3632974100853<br>ETH 0.49089583297557B<br>MCDAI 207.056272781806 | | | |
| 3.1.191523 | FREDRICK FRANCISES | ADDRESS REDACTED | | | ETH 0.0108528221147483 | | | |
| 3.1.191524 | FREDRICK HAMMOND | ADDRESS REDACTED | | | AVAX 42.8686319890586<br>BTC 1.05172520804505<br>DOT 0.00039779202596043<br>SOL 40.6755553901527<br>USDC 0.0003102959151691 | | | |
| 3.1.191525 | FREDRICK MAINA | ADDRESS REDACTED | | | BTC 0.01083496259796Z6 | | | |
| 3.1.191526 | FREDRICK MARTINEZ | ADDRESS REDACTED | | | ETH 0.16211780290749Z<br>ETH 1.119993153013Z4<br>USDC 6859.62649568896 | | BTC 0.00002486 | |
| 3.1.191527 | FREDRICK MARTINEZ | ADDRESS REDACTED | | | ADA 771.96986218190S<br>AVAX 12.6049738802438<br>BTC 0.369024745113718<br>ETH 2.31400467441367<br>LINK 13.24037375633D4<br>MATIC 1098.72689531796<br>SOL 20.90845644196B | | | |
| 3.1.191528 | FREDRICK MATTHEWS | ADDRESS REDACTED | | | BTC 0.00111565723960253<br>LTC 94.0854206628887 | | | |
| 3.1.191529 | FREDRICK MEDLEY | ADDRESS REDACTED | | | BTC 0.0000001898318251T2<br>ETH 0.00300389828044375 | | | |
| 3.1.191530 | FREDRICK MORRIS | ADDRESS REDACTED | | | BTC 0.000003689102260754<br>ETC 0.00113043298548557<br>LINK 0.00470630375469518<br>MATIC 312.024701571627 | | | |
| 3.1.191531 | FREDRICK NDETI | ADDRESS REDACTED | | | BTC 0.00000092528824637S<br>CEL 1.61886549144134<br>XLM 0.00000005809265780T | | | |
| 3.1.191532 | FREDRICK NDU | ADDRESS REDACTED | | | BUSD 0.0169032449154667<br>CEL 0.0535219207471427<br>ETH 0.00001832902403953T | | | |
| 3.1.191533 | FREDRICK PHILLIPS | ADDRESS REDACTED | | | ADA 219.400634116535<br>AVAX 8.277253763488B2<br>BTC 1.00083046784959<br>ETH 2.58358526123939<br>LUNC 7.483028017384T<br>SNX 138.13032626736S | AVAX 1.1917583293997 | | |
| 3.1.191534 | FREDRICK POWELL | ADDRESS REDACTED | | | ETH 0.00004992795450654B | | | |
| 3.1.191535 | FREDRICK SULLIVAN | ADDRESS REDACTED | | | BTC 0.000019863451450102<br>ETH 0.0000534101765951B3 | | | |
| 3.1.191536 | FREDRICK THOMAS | ADDRESS REDACTED | | | BTC 0.00894418797547054<br>ETH 0.0742977762081625 | | | |
| 3.1.191537 | FREDRICK TILLMAN | ADDRESS REDACTED | | | BTC 0.00003738795525959<br>CEL 1.120782069402B6<br>SGB 0.01611735731169Z9<br>XRP 0.0000000981184545T | | | |
| 3.1.191538 | FREDRICK TRUMAN WOLFKILL | ADDRESS REDACTED | | | BTC 0.2875728822729S<br>ETH 0.0016299760404774 | | | |
| 3.1.191539 | FREDRICK VERDUGO | ADDRESS REDACTED | | | ADA 1.1930945760219Z | | | |
| 3.1.191540 | FREDRIK AAGREN | ADDRESS REDACTED | | | BTC 0.00109447591251274<br>CEL 0.10185211076296S<br>ETH 0.102638268096103 | | | |
| 3.1.191541 | FREDRIK ANDERSEN | ADDRESS REDACTED | | | ADA 0.056582486055481T<br>BTC 0.04599737072875B2<br>ETH 0.51490031840926<br>USDC 5038.23768388322 | | | |
| 3.1.191542 | FREDRIK ARONSSON | ADDRESS REDACTED | | | BTC 0.00054053272450176<br>CEL 0.763051697498883 | | | |
| 3.1.191543 | FREDRIK BERGLING | ADDRESS REDACTED | | | BTC 0.15244061369986B6<br>ETH 3.05105351127313 | | | |
| 3.1.191544 | FREDRIK BJÖRK | ADDRESS REDACTED | | | CEL 216.791569749355 | | | |
| 3.1.191545 | FREDRIK BREVIG | ADDRESS REDACTED | | | BAT 93.214873796627B<br>BTC 0.00361941257079D2<br>CEL 26.452594392819<br>COMP 0.30793551192367<br>ETH 0.00240995317130372<br>MATIC 0.3741866517633T | | | |
| 3.1.191546 | FREDRIK CLAESSON | ADDRESS REDACTED | | | BTC 0.000000962041519D7<br>CEL 67.724672718268<br>ETH 0.000000656649433222<br>LTC 0.00000094 | | | |
| 3.1.191547 | FREDRIK DIEDEN | ADDRESS REDACTED | | | ADA 398.062577886S3<br>CEL 170.7255843104T<br>ETH 0.00186043341008734<br>CEL 55.5010958196527<br>MATIC 407.10751916 | | | |
| 3.1.191548 | FREDRIK ELFVING | ADDRESS REDACTED | | | | | | |
| 3.1.191549 | FREDRIK ERIKSSON | ADDRESS REDACTED | | | CEL 1.531433235500T5<br>DOT 0.902121164170072<br>USDC 31.2742686287538 | | | |
| 3.1.191550 | FREDRIK FAHLSTRÖM | ADDRESS REDACTED | | | USDT ERC20 0.331450633205769<br>ADA 2434.32576218097<br>BCH 0.25277668<br>BTC 0.27229857122224<br>CEL 69.657597906B567<br>DOT 30.60721456<br>LINK 27.75169<br>UNI 200 | | | |
| 3.1.191551 | FREDRIK FALK | ADDRESS REDACTED | | | CEL 0.688385898806509 | | | |
| 3.1.191552 | FREDRIK FÜRSTENHOFF | ADDRESS REDACTED | | | BTC 2.991851892492891-05<br>ETH 0.13902293812884 | | | |
| 3.1.191553 | FREDRIK GJENDEMSJØ | ADDRESS REDACTED | | | BTC 0.00428235252491962<br>CEL 5.53663493495972<br>ETH 0.064195430665<br>LTC 1.03936829307509<br>MANA 66.5188185085293<br>USDT ERC20 146.18889654S1614 | | | |
| 3.1.191554 | FREDRIK GRANHOLM | ADDRESS REDACTED | | | CEL 73.946464412751B | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.191555 | FREDRIK GROENNERN | ADDRESS REDACTED | | | CEL 0.000336657328738476<br>ETH 0.000033377748461522 | | | |
| 3.1.191556 | FREDRIK GUSTAFSSON | ADDRESS REDACTED | | | BTC 0.000002857412399642<br>CEL 1.94827814160967<br>ETH 0.00155754657474473<br>LTC 0.00247091039298246<br>MATIC 0.1667701066201115 | | | |
| 3.1.191557 | FREDRIK GYLLENSTEN | ADDRESS REDACTED | | | ETH 0.0116803469458517<br>ETH 0.00160807092765755<br>PAXG 0.00573189286868841 | | | |
| 3.1.191558 | FREDRIK HALLING | ADDRESS REDACTED | | | CEL 12.0054197033165<br>DOT 2.947520454<br>ETH 0.0492971854322487<br>LINK 12.6294750071702 | | | |
| 3.1.191559 | FREDRIK HANSEN | ADDRESS REDACTED | | | BTC 0.000289946263830929 | | | |
| 3.1.191560 | FREDRIK HEDMAN | ADDRESS REDACTED | | | BCH 1.04277896130198<br>BTC 0.0111161386748041<br>CEL 30.1014844751222<br>DOT 8.49193337531848<br>ETH 1.05831816121186<br>LUNC 10.3735273962338<br>XLM 648.9005689 | | | |
| 3.1.191561 | FREDRIK HOLMA | ADDRESS REDACTED | | | BTC 0.00484885561993514<br>CEL 5.11233977162702<br>LTC 2.00806293 | | | |
| 3.1.191562 | FREDRIK HOLMBERG | ADDRESS REDACTED | | | ETH 0.144001678717564 | | | |
| 3.1.191563 | FREDRIK HOLMQVIST | ADDRESS REDACTED | | | BTC 0.1097208092676646<br>CEL 11.6897757681729<br>LUNC 15.7474432533336<br>MATIC 1244.12114657462<br>SOL 75.7573646718927 | BTC 0.000461382301374919 | | |
| 3.1.191564 | FREDRIK JANSSON | ADDRESS REDACTED | | | ADA 796.17748485624<br>BTC 0.0009562242454121<br>ETH 2.3146485259662 | | | |
| 3.1.191565 | FREDRIK JOHANSEN | ADDRESS REDACTED | | | BTC 0.0012473405410568<br>CEL 15.758459005108<br>DOT 17.7914334377577<br>ETH 0.4225239823884 25<br>LINK 49.393472179605 3 | | | |
| 3.1.191566 | FREDRIK JOHANSSON | ADDRESS REDACTED | | | BTC 0.000000010162623527 | | | |
| 3.1.191567 | FREDRIK JOHANSSON | ADDRESS REDACTED | | | CEL 0.0007557066201777601 | | | |
| 3.1.191568 | FREDRIK KLEPPE | ADDRESS REDACTED | | | ETH 0.00309175644819098<br>BTC 0.00793113338119143<br>DOT 0.481583080844528<br>LUNC 0.471122702078897<br>MATIC 10.152606768698 6 | | | |
| 3.1.191569 | FREDRIK LEISTAD | ADDRESS REDACTED | | | BTC 0.0000082187554570 63<br>CEL 0.0199517775538366 | | | |
| 3.1.191570 | FREDRIK LILJEMARK | ADDRESS REDACTED | | | BTC 8.6604522571541 0E-05<br>CEL 37.657670185816<br>ETH 0.0013152928331853 1<br>LUNC 23.6342040808291<br>MATIC 0.2551184565791 3<br>XRP 0.5365054264746 | | | |
| 3.1.191571 | FREDRIK LUNDIN | ADDRESS REDACTED | | | CEL 43.6892541497723<br>ETH 0.30024062 | | | |
| 3.1.191572 | FREDRIK MEDBY HAGEN | ADDRESS REDACTED | | | CEL 1.09946500998105 | | | |
| 3.1.191573 | FREDRIK MUSA | ADDRESS REDACTED | | | XRP 0.00000015611001693 9 | | | |
| 3.1.191574 | FREDRIK NORDUM | ADDRESS REDACTED | | | CEL 1.01366944444446<br>ADA 0.25365853348565 7<br>BAT 3.97840922953728<br>BNB 0.00528498608813644<br>BTC 0.000000153400311611<br>CEL 541.373658609406<br>DOT 0.023908062481959 7<br>ETH 0.0006126153085162 63<br>MATIC 0.3556037637676 35<br>USDT ERC20 0.3374127061817 29<br>ZEC 0.587598655713085 | | | |
| 3.1.191575 | FREDRIK ÖBERG | ADDRESS REDACTED | | Yes | BTC 0.0224481377474883<br>CEL 40.0283917380258<br>USDC 76.949<br>USDT ERC20 0.000000413881771039 | | | BTC 0.12708290807558 |
| 3.1.191576 | FREDRIK PERSSON | ADDRESS REDACTED | | | BTC 0.000000007599131938<br>CEL 0.295565045283694 | | | |
| 3.1.191577 | FREDRIK RANDAU | ADDRESS REDACTED | | | BTC 0.0145399806296344<br>CEL 5150.01492604663<br>ETH 1.14371030526<br>MATIC 996.47123692<br>USDC 469.245676 | | | |
| 3.1.191578 | FREDRIK RUNDGREN | ADDRESS REDACTED | | | BTC 0.0070784866481226<br>CEL 0.0038804439534371<br>ETH 0.0373400695334774<br>LTC 0.0491041185946514 | | | |
| 3.1.191579 | FREDRIK SANDBU | ADDRESS REDACTED | | | BTC 0.000003137336429<br>CEL 11.9207625816883<br>MATIC 255 | | | |
| 3.1.191580 | FREDRIK SANDGREN | ADDRESS REDACTED | | | BTC 0.00395157588874497<br>CEL 510.227918790552<br>ETH 6.98132257<br>LTC 8.09733899<br>SNX 35.245 | | | |
| 3.1.191581 | FREDRIK SANDSTRÖM | ADDRESS REDACTED | | | BTC 0.000563156895577627<br>CEL 9.63900805574008<br>GUSD 0.00207311950106922<br>UNI 0.0539032982659315<br>USDC 0.00000039366713014 | | | |
| 3.1.191582 | FREDRIK SCHOLANDER | ADDRESS REDACTED | | | CEL 1.00782145824072 | | | |
| 3.1.191583 | FREDRIK SJÖBORG | ADDRESS REDACTED | | | AAVE 43.5639284922805<br>BTC 0.305492591840893<br>CEL 204.023983624939<br>LINK 561.020976546791<br>UNI 575.546593703165 | | | |
| 3.1.191584 | FREDRIK SKOTT | ADDRESS REDACTED | | | CEL 64.8722297760669 | | | |
| 3.1.191585 | FREDRIK SÖDERBAUM | ADDRESS REDACTED | | | MATIC 2551.98170440577<br>DOT 16.046325081983 6<br>ETH 0.11372802802575 6 | | | |
| 3.1.191586 | FREDRIK SONDEN | ADDRESS REDACTED | | | CEL 260.347114664457<br>COMP 2.83257141<br>DOT 7.8841<br>MATIC 534.84856<br>SGB 0.309963333360567<br>SNX 32.78716289<br>UNI 71.6342696175331<br>XRP 390.12218320461 | | | |
| 3.1.191587 | FREDRIK SPÅNG NOLIN | ADDRESS REDACTED | | | BCH 0.000776089674243247<br>BTC 0.0297386178049523<br>CEL 44.805365053280 2<br>LTC 0.00277194896374586 | | | |
| 3.1.191588 | FREDRIK STENSIÖ | ADDRESS REDACTED | | | ADA 6.18312915711677 2<br>BTC 0.001002664935041925<br>CEL 6.47472055227397 9<br>DOT 14.7721665124641<br>ETH 0.0200950113981978 | | | |
| 3.1.191589 | FREDRIK SVENDSEN | ADDRESS REDACTED | | | MATIC 3.9304760058203 | | | |
| 3.1.191590 | FREDRIK TORNELL | ADDRESS REDACTED | | | ADA 0.40733065928059 5<br>BTC 3.64541137619998E-06<br>CEL 1.1545496923557 1<br>DOT 0.02088381997808 66<br>ETH 0.0000141317333130 1<br>MATIC 1.14329114331063 | | | |
| 3.1.191591 | FREDRIK TÖRNROS | ADDRESS REDACTED | | | CEL 0.00981051030622768 | | | |
| 3.1.191592 | FREDRIK TÖRNVALL | ADDRESS REDACTED | | | BTC 0.000023449410595369<br>CEL 0.253882943292564<br>ETH 0.0002088231200552821<br>LINK 0.00651891353243593 | | | |
| 3.1.191593 | FREDRIK TOYBERG-FRANDZEN | ADDRESS REDACTED | | | ADA 0.2266778642243B1<br>BTC 0.0000016405999559508<br>CEL 0.0239558446570406<br>DOT 0.0357544039466113 | | | |
| 3.1.191594 | FREDRIK VON SCHLANBUSCH | ADDRESS REDACTED | | | BTC 0.0974935765323142<br>CEL 0.617444305772347<br>USDC 3651.2789615299 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.191595 | FREDRIK WEDBERG | ADDRESS REDACTED | | | BCH 0.000021157889284157<br>BTC 0.000438450231801906<br>CEL 0.170236935557257<br>LTC 0.0003973902215187 61<br>XLM 0.907439297219771 | | | |
| 3.1.191596 | FREDRIK WIRTH | ADDRESS REDACTED | | | BSV 0.006998<br>BTC 1.51389064708199E-06<br>CEL 0.622978D45100636<br>KLM 0.00000007497D192308 | | | |
| 3.1.191597 | FREDRIK WIZEN | ADDRESS REDACTED | | | BTC 0.919561191233747<br>CEL 52.59821950660 68<br>DOT 0.01148851262187 76<br>ETH 0.162748376515049<br>LINK 24.57081 14140568<br>MATIC 42.122867T021916<br>XLM 0.066534061344896 6 | | | |
| 3.1.191598 | FREDRIQUE WARREN YU LIYKINGTIAN | ADDRESS REDACTED | | | AVAX 0.00000098<br>BTC 0.001664115023630 43<br>CEL 0.451048302464598 | | | |
| 3.1.191599 | FREDSHON GEVERA | ADDRESS REDACTED | | | USDC 192.20956957727 9 | | | |
| 3.1.191600 | FREDSON FRAILAN RODRIGUES | ADDRESS REDACTED | | | BTC 0.000591120578838323<br>CEL 1.063538889474 15<br>TUSD 0.213164826961031<br>USDT ERC20 0.62057192981 5016 | | | |
| 3.1.191601 | FREDSON FRAILAN RODRIGUES | ADDRESS REDACTED | | | CEL 1.064671098283 2<br>XLM 0.02590927054728 69 | | | |
| 3.1.191602 | FREDY ACEVEDO | ADDRESS REDACTED | | | BTC 0.011529511923716<br>USDC 0.008531186233673 83 | | | |
| 3.1.191603 | FREDY ACOSTA | ADDRESS REDACTED | | | BTC 0.0039613483647067 6<br>MCDAI 71.2465159905487 | | | |
| 3.1.191604 | FREDY ALEXANDER PATIÑO HEREDIA | ADDRESS REDACTED | | | BTC 0.000478647074030322<br>CEL 3.066694327216 88 | | | |
| 3.1.191605 | FREDY CATOTA | ADDRESS REDACTED | | | USDC 24.8205585408665 | | | |
| 3.1.191606 | FREDY CIGARROA | ADDRESS REDACTED | | | ADA 0.083857422919364<br>BCH 0.000485101519698 88<br>BTC 1.55591257122199E-06<br>COMP 0.000073925555108846<br>DASH 0.001370965282890 72<br>DOT 0.007282524177691 2<br>EOS 0.0196502577756 1<br>LINK 0.001368999300023 97<br>LTC 0.000596554462992493<br>MANA 0.010794058301632 7<br>MATIC 0.263831406710242<br>OMG 0.001152988588251 02<br>UNI 0.00100381660489751<br>XLM 0.02764100431609 9 | | | |
| 3.1.191607 | FREDY DANIEL ZELAYA | ADDRESS REDACTED | | | BTC 0.000101388409555249<br>ETH 0.238440921243281<br>LINK 50.2533653578139<br>MATIC 402.194047422677<br>XLM 326.916859185996<br>XRP 567.8 | | BTC 0.0000000927721002 32 | |
| 3.1.191608 | FREDY ESPINOZA | ADDRESS REDACTED | | | CEL 0.121907239521349<br>DOT 0.2788227943089 6<br>ETH 0.014333473137117<br>GUSD 2.40382417851401<br>LINK 0.096288656649263 | | | |
| 3.1.191609 | FREDY FREDY | ADDRESS REDACTED | | | BTC 0.00086255973226145 9<br>CEL 1.272814129331 93 | | | |
| 3.1.191610 | FREDY GIRON | ADDRESS REDACTED | | | BTC 0.013174627501982 7<br>CEL 24.450139851791 8<br>ETH 0.16819184 | | | |
| 3.1.191611 | FREDY HERNANDEZ | ADDRESS REDACTED | | | ADA 282.944108259474<br>BAT 272.158859083546<br>BTC 0.002995518270602 96<br>COMP 0.323965221554024<br>DOT 14.084165332585<br>EOS 8.4525564767035 8<br>LTC 0.133964395010237<br>SNX 18.5695232646162<br>XLM 5.5146740481097 7 | | | |
| 3.1.191612 | FREDY HOWE | ADDRESS REDACTED | | | ADA 1273.77294978248<br>BTC 0.0130297201533905<br>SGB 3096.172146104 5<br>XLM 25565.705393985 8<br>XRP 2160.79735761776 | | | |
| 3.1.191613 | FREDY LERUEN | ADDRESS REDACTED | | | ADA 846.459572032514<br>BTC 0.000815746802770743<br>CEL 53.0072750250389<br>DOT 66.68869661<br>ETH 0.044496653638668<br>XRP 1657.194886 | | | |
| 3.1.191614 | FREDY MEJIA | ADDRESS REDACTED | | | BTC 0.005515112549595313<br>CEL 0.600671516829349<br>LTC 1.06652037013878<br>MATIC 160.147805745644 | | | |
| 3.1.191615 | FREDY MOIX | ADDRESS REDACTED | | | CEL 5790.52093007025<br>USDC 20068.170568 | | | |
| 3.1.191616 | FREDY MONGE | ADDRESS REDACTED | | | ADA 132.146022075579<br>CEL 137.197955782715<br>ETH 0.915<br>MATIC 967.4951327<br>MCDAI 30 | | | |
| 3.1.191617 | FREDY MOSQUERA | ADDRESS REDACTED | | | OMG 3.512364394545 95 | | | |
| 3.1.191618 | FREDY PALACIOS FISGATIVA | ADDRESS REDACTED | | | BTC 0.001235035641420 18<br>USDT ERC20 1.786659063 1098 | | | |
| 3.1.191619 | FREDY RODRIGUEZ | ADDRESS REDACTED | | | XLM 0.210970228880 87<br>XTZ 30.6951899834649 | | | |
| 3.1.191620 | FREDY ROSALES | ADDRESS REDACTED | | | ADA 404.27245168755 1<br>BTC 0.033429966334906<br>MATIC 565.707485733896<br>USDC 3102.05339393982 | BTC 0.00842946 | | |
| 3.1.191621 | FREDY SANTIAGO ARIZMENDI | ADDRESS REDACTED | | | BTC 0.000968578417925 09 | | | |
| 3.1.191622 | FREDY SEDANO | ADDRESS REDACTED | | | BTC 0.000037546563782305<br>ETH 0.00000179069379785 4 | | BTC 0.021990192550250 6 | |
| 3.1.191623 | FREDY SOTO | ADDRESS REDACTED | | | BTC 0.0000004182821249 61<br>CEL 1.06164751689737<br>LTC 0.002964757742788 | | | |
| 3.1.191624 | FREDY VILLEGAS | ADDRESS REDACTED | | | CEL 0.389051654029622<br>USDT ERC20 0.34594573031135 5 | | | |
| 3.1.191625 | FREDY ZARZA | ADDRESS REDACTED | | | BTC 0.01343270174132 76<br>CEL 0.698701200815 27<br>XLM 244.331264073148<br>XRP 525.25677752079 | | | |
| 3.1.191626 | FREDY ZIELKE | ADDRESS REDACTED | | | 1INCH 48.2620767964024<br>ADA 1021.17303147691<br>AVAX 8.98736573131564<br>BTC 0.08889799362927 76<br>DASH 1.3063817161479 3<br>DOT 65.5288109782842<br>EOS 85.813077745440 8<br>ETC 10.6277312778941<br>ETH 0.80120299923261 1<br>LINK 35.26492317095 3<br>LTC 1.7005032769622 2<br>LUNC 8.00474155978668<br>MATIC 373.01302965815 4<br>SNX 644.333199981948<br>SOL 19.4901753467781<br>SUSHI 18.74771260018 11<br>USDC 10312.692778716<br>XTZ 54.378983351365 | | | |
| 3.1.191627 | FREEBORN SHUMA | ADDRESS REDACTED | | | CEL 1.08262933659145 | | | |
| 3.1.191628 | FREEDAY INN | ADDRESS REDACTED | | | BTC 0.024165487399510 6 | | | |
| 3.1.191629 | FREEDOM MAN | ADDRESS REDACTED | | | AAVE 0.001593083384939 13<br>ADA 2821.92877664 85<br>BTC 0.034543845156692<br>DOT 0.037119459582533 8<br>LINK 0.000391231450055623<br>MATIC 1072.10512842168 | | | |
| 3.1.191630 | FREEDOM VENTURES LLC | EL PASO STREET, WHITESTOWN, INDIANA 46075 | | | BTC 0.183432581307797 | BTC 0.19476506 | | |

| SCHEDULE F LINE # | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.191631 | FREEGAME TV | ADDRESS REDACTED | | | ADA 0.00273907979456407 BCH 0.0000035050682186644 BTC 8.88429250369999E-08 CEL 0.00110015620536189 DOT 0.000323834777336455 ETC 0.000170278508309422 ETH 0.00001330220930239 GUSD 0.0125689334601172 LTC 0.00005968539523818 MCDAI 0.00842451910234754 SGB 0.0116602102035569 UNI 0.0023352021050606069 USDC 0.0189139381137104 USDT ERC20 0.00913051933821 XRP 0.00277438871437088 | ADA 3.52513723150645 BTC 0.0000023599500863 DOT 0.0002325595769280 SGB 10.9183037539204 | | |
| 3.1.191632 | FREEK BELIJAARS | ADDRESS REDACTED | | | DOT 70.0962451606814 ETH 1.12821879582626 | | | |
| 3.1.191633 | FREEK BURGER | ADDRESS REDACTED | | | BTC 0.02025071066560099 | | | |
| 3.1.191634 | FREEK GUSSINKLO | ADDRESS REDACTED | | | CEL 0.320000751899031 | | | |
| 3.1.191635 | FREEK KLEINSCHIPHORST | ADDRESS REDACTED | | | CEL 186.327733325592 BTC 0.00014720261906609 | | | |
| 3.1.191636 | FREEK LEE | ADDRESS REDACTED | | | BTC 0.0123142696047991 DASH 0.119691622293322 | | | |
| 3.1.191637 | FREEK SLAPAK | ADDRESS REDACTED | | | BTC 0.55470424061294 ETH 7.35030877320552 | | | |
| 3.1.191638 | FREEK TANGE | ADDRESS REDACTED | | | CEL 1.6659368531523 ETH 0.52347345451B106 | | | |
| 3.1.191639 | FREEK VAN DER HEIDE | ADDRESS REDACTED | | | MCDAI 41.763079673593 BTC 0.00000052702249236 ETH 23.6436259971343 USDC 15.4587654766141 USDT ERC20 13.9132065143815 | | | |
| 3.1.191640 | FREEK WIJNHOVEN | ADDRESS REDACTED | | | BTC 0.00079561384172664 CEL 472.471134452 17 | | | |
| 3.1.191641 | FREEMAN CHUA | ADDRESS REDACTED | | | BTC 0.0321229008491665 BUSD 0.00222444734072839 CEL 0.0116116613537071 ETH 2.0176014100570B USDT ERC20 2.99027527114534 XRP 0.00000009126606026B | | | |
| 3.1.191642 | FREEMAN DURDEN | ADDRESS REDACTED | | | MATIC 0.0203934999858563761 | | | |
| 3.1.191643 | FREEMAN LAFLEUR | ADDRESS REDACTED | | | BTC 0.00109711805653948 DOT 0.00393176703447527 | | | |
| 3.1.191644 | FREEMAN ROCK | ADDRESS REDACTED | | | XRP 0.000000090955611359 | | | |
| 3.1.191645 | FREEMAN WHITE | ADDRESS REDACTED | | | BTC 0.0000023634013213396 ETH 5.24311131305714 MATIC 756.077888208593 | | | |
| 3.1.191646 | FREERK DE JONG | ADDRESS REDACTED | | | AAVE 9.330122 BTC 0.0000001 CEL 89.1376105568688 DOT 97.252801 ETH 0.033221 SNX 154.73830847 SOL 0.26818285426064B UNI 87.99249272 USDC 32.113 | | | |
| 3.1.191647 | FREERK JAN HOEKSTRA | ADDRESS REDACTED | | | CEL 23.4352871122915 | | | |
| 3.1.191648 | FREERK JELSMA | ADDRESS REDACTED | | | BTC 0.38092350519526 DASH 0.45313623393292 ETH 2.54932425636555 LTC 31.2765344961892 USDC 25657.3866878473 | | | |
| 3.1.191649 | FREESTYLE INVESTMENTS LLC | ONE WESTBROOK CORPORATE CENTER , WESTCHESTER, ILLINOIS 60154 | | | BTC 1.02623080718173 DOT 2.96780125 7236 ETH 0.0066647229896301 GUSD 21969.6095604603 | BTC 1.01716329 ETH 10.1845069225801 | | |
| 3.1.191650 | FREGUIY MEUSCARIS | ADDRESS REDACTED | | | BTC 0.01145687850301556 | | | |
| 3.1.191651 | FREIHWOT SAHLU | ADDRESS REDACTED | | | ADA 0.10755508684792 AVAX 0.00007744942604919159 BTC 0.0000034800415891 4 ETH 0.000009563025519261 MATIC 5.93062712165432 SOL 0.0000397680220798111 | ADA 103.577976612408 AVAX 0.0530783909373068 BTC 0.0000633974465080 63 ETH 0.00627186324498211 MATIC 0.163326772325373 SOL 0.141309665671509 USDC 1.825 | | |
| 3.1.191652 | FREIO LABS, LLC | LOGAN LN, LONGMONT, COLORADO 80501 | | | BTC 0.279172597601738 ETH 1.38447207963535 USDC 551.103865770873 | | | |
| 3.1.191653 | FREJ HOUMAN | ADDRESS REDACTED | | | BTC 0.00792428476185162 | | | |
| 3.1.191654 | FREJA ASKELI | ADDRESS REDACTED | | | ADA 0.00000001803457478ZB BTC 0.11141118069259 CEL 601.0024138127658 ETH 0.00000219886211230 6 LUNC 0.0736644081403693 | | | |
| 3.1.191655 | FREJA FRIIS SCHUBERT | ADDRESS REDACTED | | | BTC 0.00109534083533935 ETH 0.106501071133778 | | | |
| 3.1.191656 | FREJA HOLMER | ADDRESS REDACTED | | | BUSD 152.12712907222 CEL 738.05443613184 USDC 701 USDT ERC20 10155 | | | |
| 3.1.191657 | FREJA KNUDSEN | ADDRESS REDACTED | | | BTC 0.000285 72 CEL 0.498047803314425 ETH 0.00363954 | | | |
| 3.1.191658 | FREJA WESTERQVIST | ADDRESS REDACTED | | | BTC 0.0110453799683915 CEL 315.7211384958B | | | |
| 3.1.191659 | FREN XAVIER | ADDRESS REDACTED | | | BTC 0.0000005681534152156 ETH 5.79643380196200E-05 | | | |
| 3.1.191660 | FRENATHAN NG | ADDRESS REDACTED | | | CEL 0.6209539080939 USDT ERC20 0.309187395951396 | | | |
| 3.1.191661 | FRENCH HAY PROPERTIES L.C. | 10296 KINGS ACRES ROAD, ASHLAND, VIRGINIA 23005 | | | BTC 0.0001953974467473 07 ETH 0.01433314672757 17 | BTC 0.00000008779861583 | | |
| 3.1.191662 | FRENDEN RAYMOND | ADDRESS REDACTED | | | CEL 1.09747853949294 | | | |
| 3.1.191663 | FRENEL DIDIER JOSEPH | ADDRESS REDACTED | | | CEL 0.0269704266684277 | | | |
| 3.1.191664 | FRENESIA KAYE HALL | ADDRESS REDACTED | | | BTC 0.0494305989217966 CEL 411.025756 1057 DOT 107.9027943555169 MATIC 199.562550440508 OMG 0.00211097707463754 USDC 15650.5445785135 ZRX 388.272858523173 | | | |
| 3.1.191665 | FRENGKI PRASETYO | ADDRESS REDACTED | | | ADA 955.07065 BTC 0.0507385220773 3 CEL 1982.57562302078 DOT 31.04856 MANA 714.5369 SOL 16.38576967 | | | |
| 3.1.191666 | FRENGKY WINATA | ADDRESS REDACTED | | | BTC 0.0401732695731596 CEL 1002.007459966 MCDAI 0.759472157734663 USDC 31.85933 USDT ERC20 0.701912 | | | |
| 3.1.191667 | FRENK KOTE | ADDRESS REDACTED | | | ETH 0.00001955860350977 9 | | | |
| 3.1.191668 | FRESCH BENJAMIN | ADDRESS REDACTED | | | CEL 36.8996915083063 USDT ERC20 0.898728 | | | |
| 3.1.191669 | FRESHA RAHANTO | ADDRESS REDACTED | | | CEL 0.19081873261177 LTC 0.0108034105484112 USDT ERC20 2.3424655650900B | | | |
| 3.1.191670 | FRESHES INVESTMENT LLC | 3990 WASHINGTON AVE, HOUSTON, TEXAS 77007 | | | DASH 43.685228978265 ETH 3.34168243604 78 | | | |
| 3.1.191671 | FRESHMIND DU | ADDRESS REDACTED | | | BTC 0.0008384619254443966 CEL 0.66884481029957 MATIC 1926.89203810663 | | | |
| 3.1.191672 | FRESHTA RAJABI | ADDRESS REDACTED | | | Yes | BTC 0.125709745449279 CEL 2234.65275077275 ETH 0.133148301758023 SGB 3.88250931713 USDC 66.5875442420082 XRP 25.2010234171413 ZRX 576.878667889868 | | | BTC 0.191116034200969 |

Debtor Name: Celsius Network LLC

Non-Priority Unsecured Retail Customer Claims

Case Number: 22-10964

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.191673 | FRESIA RUBIO | ADDRESS REDACTED | | | ADA 609.56325066397 BNB 0.00000841665105684 BTC 0.00438929237374 DOT 0.013245055899715 ETH 0.00012741157032467 LTC 0.000192872027780441 LUNC 0.000397576551975552 MATIC 0.111308937587864 XLM 0.0406864025721319 XRP 0.0677639905514918 | | | |
| 3.1.191674 | FRESIA VALERIA MEDINA VALLE | ADDRESS REDACTED | | | ETH 0.00161722778179739 | | | |
| 3.1.191675 | FRESIANO INACINHO CORREIA | ADDRESS REDACTED | | | AVAX 0.664153955810473 DOT 1.97329701730567 | | | |
| 3.1.191676 | FRESLI SANTANA | ADDRESS REDACTED | | | USDT ERC20 4854.53059368476 | | | |
| 3.1.191677 | FRESNAIS NICOLAS | ADDRESS REDACTED | | | CEL 23.767012808158 LINK 10.52323766 | | | |
| 3.1.191678 | FRETEILA SHELFORD | ADDRESS REDACTED | | | BTC 0.00000000000000002 | | | |
| 3.1.191679 | FRETZIE OCAMPO | ADDRESS REDACTED | | | BCH 0.07228347 CEL 0.30191714335593 ZEC 0.00053971 | | | |
| 3.1.191680 | FREVALDO POLONTALO | ADDRESS REDACTED | | | BCH 0.00064607 CEL 0.0053867711824478 USDT ERC20 0.0150287248712014 | | | |
| 3.1.191681 | FREY GRANHOLM | ADDRESS REDACTED | | | ADA 0.20745311096114 BTC 0.0000128091225042279 CEL 0.63395471001803 | | | |
| 3.1.191682 | FREYA ASPINALL | ADDRESS REDACTED | | Yes | ADA 1.71717022227482 BTC 0.034274511924307 CEL 64.4078502467458 DOT 106.18904136468 ETH 6.81214172869918 SNX 0.0861180653398859 USDT ERC20 59.3670477746212 | | | BTC 0.0169757155556565 |
| 3.1.191683 | FREYA ASPINALL | ADDRESS REDACTED | | | CEL 0.0620378829254494 | | | |
| 3.1.191684 | FREYA HOSKING | ADDRESS REDACTED | | | SNCH 619.614028478829 ADA 369.542675709083 CEL 26.6139019524057 DOT 110.864910967411 SUSHI 162.483795268949 UNI 122.361638394912 | | | |
| 3.1.191685 | FREYA SADLER | ADDRESS REDACTED | | | BTC 0.0020311724457812 | | | |
| 3.1.191686 | FREYA TERUEL GONZÁLEZ | ADDRESS REDACTED | | | ADA 100.862222475607 BTC 0.0000046533278665 DOT 0.0365578698408632 ETH 0.000455157997338227 | | | |
| 3.1.191687 | FREYA ZABORSKI | ADDRESS REDACTED | | | BTC 0.00000171592910131 CEL 0.00341784913389998 ETH 5.00023073817169856 | | | |
| 3.1.191688 | FREYLIMAR ANDREINA PEREZ SEGOVIA | ADDRESS REDACTED | | | BTC 1.84757253164419 05 | | | |
| 3.1.191689 | FREYR EINARSSON | ADDRESS REDACTED | | | AAVE 0.18455481415338 BTC 0.0001869539912226513 CEL 20.5250597407307 COMP 0.78883918646479 ETH 2.6359933463859 LINK 0.00458238370213176 LTC 0.00000000789886302 LUNC 0.0765339137588293 MATIC 0.7297685709434534 SNX 8.02469851731404 XLM 0.00000005108083281 2 | | | |
| 3.1.191690 | FREYTAG ALEXANDRE | ADDRESS REDACTED | | | BTC 0.028754711153249 CEL 5.7427827382012 EOS 3.7311 ETH 0.00282866863372563 XLM 128.3129908 ZRX 19.3561421866477 | | | |
| 3.1.191691 | FRIDA DIAZ GONZALEZ HØJFELDT | ADDRESS REDACTED | | | CEL 0.52029677083962 7 PAX 10.93295489 | | | |
| 3.1.191692 | FRIDA GÖTHLIN | ADDRESS REDACTED | | | BTC 0.00000118667395353 ETH 0.000385804995732713 | | | |
| 3.1.191693 | FRIDA HOFFMANN | ADDRESS REDACTED | | | BTC 0.0000254566145173759 CEL 81.113503919345 | | | |
| 3.1.191694 | FRIDA IRINA STUKANOW DOMINGUEZ | ADDRESS REDACTED | | | BTC 0.10300481430372 ETH 0.00168481088527126 | | | |
| 3.1.191695 | FRIDA JØRGENSEN | ADDRESS REDACTED | | | ADA 573.693485855314 BTC 0.04452760019204688 US 10.109272051764 ETH 1.30677075481568 | | | |
| 3.1.191696 | FRIDA KOPPERUD HOLMEN | ADDRESS REDACTED | | | ADA 748.09082690031 3 BTC 0.0100907898721027 CEL 0.06109466604065 ETH 1.15159843755789 | | | |
| 3.1.191697 | FRIDA LANNER | ADDRESS REDACTED | | | BTC 0.0011551486263422252 CEL 45.39694015951161 USDC 1151.622125 | | | |
| 3.1.191698 | FRIDA MARIE ROHDE | ADDRESS REDACTED | | | BTC 0.00079130576799376 CEL 84.0057621197661 | | | |
| 3.1.191699 | FRIDA NYAMAFI | ADDRESS REDACTED | | | ETH 0.0012449709420886 | | | |
| 3.1.191700 | FRIDA SVENSSON | ADDRESS REDACTED | | | BTC 0.0016 CEL 2.85445327335512 PAXG 0.0196 | | | |
| 3.1.191701 | FRIDA VENEDA SEEHUSEN | ADDRESS REDACTED | | | ADA 46.8836919354089 BTC 0.0106050902494089 CEL 0.57534613433569 ETH 0.0375667611091889 XT2 11.47717547247 | | | |
| 3.1.191702 | FRIDA WAINANA | ADDRESS REDACTED | | | BTC 0.010850629465804 | | | |
| 3.1.191703 | FRIDA WIIG | ADDRESS REDACTED | | | BTC 0.00327127090065832 CEL 1668.98010245571 | | | |
| 3.1.191704 | FRIDAY DIMURO | ADDRESS REDACTED | | | CEL 1.08662151348 74 | | | |
| 3.1.191705 | FRIDAY ONYIWYE JR NDUKWE | ADDRESS REDACTED | | | | BAT 168.166231712803 BCH 0.027776 BTC 0.00426970583613163 ETH 0.006185 MCDAI 0.05784464 USDC 6.96 | | |
| 3.1.191706 | FRIDAY RICHARD EMADUKU | ADDRESS REDACTED | | | BTC 0.00000002507160674242 | | | |
| 3.1.191707 | FRIBBERT ÓLAFSSON | ADDRESS REDACTED | | | BTC 0.10095046369714 3 ETH 1.14825465889481 | | | |
| 3.1.191708 | FRIDJOF BIXER | ADDRESS REDACTED | | | SGB 3960.43737931784 XRP 10131.8721953549 | | | |
| 3.1.191709 | FRIDJOF MENTING | ADDRESS REDACTED | | | BTC 0.000148057654851508 LUNC 11.91628737583 USDC 0.146050005245012 | | | |
| 3.1.191710 | FRIDOL MEKKUNNEL | ADDRESS REDACTED | | | BTC 0.000034275613881933 | | | |
| 3.1.191711 | FRIDOLIN AUER | ADDRESS REDACTED | | | CEL 65.5185664287363 COMP 0.09566599 SNX 126.588571573023 XLM 136.6788167 | | | |
| 3.1.191712 | FRIDOLIN KÖGLER | ADDRESS REDACTED | | | ETH 0.00767996158410454 USDC 1.97202086141024 | | | |
| 3.1.191713 | FRIDOLIN TUUSTY | ADDRESS REDACTED | | | BTC 8.43507093597996 07 CEL 0.10774127596268 LTC 0.0026798306097532 | | | |
| 3.1.191714 | FRIDOON ADINEH | ADDRESS REDACTED | | | ETH 0.15994250125991 | | | |
| 3.1.191715 | FRIDRICK GERMAIN | ADDRESS REDACTED | | | ADA 23.604859478822 BTC 0.00123656486137427 LINK 31.6681640694322 MATIC 554.560302366816 XRP 959.899745 | | | |
| 3.1.191716 | FRIDRIK EINARSSON | ADDRESS REDACTED | | | BTC 0.0103522763472383 CEL 11.7185938296188 | | | |
| 3.1.191717 | FRIDTJOF KJELLBERG DAHL | ADDRESS REDACTED | | | ADA 51.056340744188 3 BTC 7.081265341898990 06 CEL 0.16798924802153 ETH 0.04942466005523587 USDC 0.18103022736058 XRP 62.402489021613 | | | |
| 3.1.191718 | FRIDTJOF MELLE | ADDRESS REDACTED | | | BTC 0.22916276792077 ETH 2.02906199716316 | | | |
| 3.1.191719 | FRIED AHMED SAQIB | ADDRESS REDACTED | | | BTC 0.00000112294475772 8 | | | |
| 3.1.191720 | FRIEDA SHEN | ADDRESS REDACTED | | | BTC 0.00000007903475793 ETH 0.00000025009338754 USDC 0.0001204112564336 35 | | | BTC 0.00012502389274263 4 3 ETH 0.00002156601553446 USDC 0.17337558150314 4 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.191721 | FRIEDEMANN TEUFEL | ADDRESS REDACTED | | | BTC 0.000029236D144513 | | | |
| 3.1.191722 | FRIEDEMANN JONAS ANSCHÜTZ | ADDRESS REDACTED | | | BTC 0.0002642713080b9703 | | | |
| 3.1.191723 | FRIEDER BLUEMLE | ADDRESS REDACTED | | | ADA 8162.8987700588b | | | |
| | | | | | BTC 0.2710724191528BB | | | |
| | | | | | CEL 330.9180987291B9 | | | |
| | | | | | COMP 60.0490550024188 | | | |
| | | | | | ETH 0.728418565167256 | | | |
| | | | | | MATIC 0.516594152282b2 | | | |
| | | | | | UMA 0.007317960803275b9 | | | |
| | | | | | USDC 31842.9250773142 | | | |
| | | | | | ZRX 5.9427397080188t | | | |
| 3.1.191724 | FRIEDER GAST | ADDRESS REDACTED | | | BTC 0.775103971207083 | | | |
| 3.1.191725 | FRIEDRIKE ELISABETH FATT | ADDRESS REDACTED | | | BTC 0.017210988312931t2 | | | |
| 3.1.191726 | FRIEDRIKE SABINE MARIA WINKELMANN | ADDRESS REDACTED | | | BTC 0.000201137u81828507 | | | |
| 3.1.191727 | FRIEDERIKE THIELE | ADDRESS REDACTED | | | BTC 0.000016297524376407 | | | |
| | | | | | CEL 2.042570263191t75 | | | |
| | | | | | ETH 0.0007032620366517362 | | | |
| 3.1.191728 | FRIEDL LASZLO | ADDRESS REDACTED | | | BTC 2.55349037889499E-05 | | | |
| 3.1.191729 | FRIEDMANN SANDRA | ADDRESS REDACTED | | | CEL 3.17128120190054 | | | |
| | | | | | DOT 4.18794068 | | | |
| 3.1.191730 | FRIEDRICH ANDREAS BAUMGÄRTNER | ADDRESS REDACTED | | | BTC 0.18013862096924 | | | |
| 3.1.191731 | FRIEDRICH DE LEOZ | ADDRESS REDACTED | | | BTC 0.0000037462685274476 | BTC 0.0000009209180015 | | |
| 3.1.191732 | FRIEDRICH DIETRICH BAACK | ADDRESS REDACTED | | | BTC 0.156157091477t5 | | | |
| 3.1.191733 | FRIEDRICH GOTTFRIED FINKEN | ADDRESS REDACTED | | | BTC 0.00170009146045111 | | | |
| 3.1.191734 | FRIEDRICH GRABL | ADDRESS REDACTED | | | BTC 0.00038850146348t902 | | | |
| 3.1.191735 | FRIEDRICH GUTMANN | ADDRESS REDACTED | | | BTC 0.175063818162445 | | | |
| 3.1.191736 | FRIEDRICH HÖLLER | ADDRESS REDACTED | | | BTC 0.0760414249722918 | | | |
| 3.1.191737 | FRIEDRICH MANFRED SCHARINGER | ADDRESS REDACTED | | | BTC 0.000000366421934105S | | | |
| 3.1.191738 | FRIEDRICH MOLTENI | ADDRESS REDACTED | | | BTC 0.0126758709089373 | | | |
| | | | | | ETH 0.00161785479041828 | | | |
| | | | | | SOL 11.464635501505 | | | |
| | | | | | UNI 9.364803421710t1 | | | |
| 3.1.191739 | FRIEDRICH NAPIERAJ | ADDRESS REDACTED | | | BTC 0.000212995757925172 | | | |
| 3.1.191740 | FRIEDRICH OERTEL | ADDRESS REDACTED | | | BTC 0.000001029690510001 | | | |
| 3.1.191741 | FRIEDRICH OHMENHAEUSER | ADDRESS REDACTED | | | BCH 0.000000001875 | | | |
| | | | | | BTC 0.411084542699444 | | | |
| | | | | | CEL 1585766701530737 | | | |
| | | | | | COMP 3.59 | | | |
| | | | | | DASH 18.154021348444 | | | |
| | | | | | ETH 31.43841444 | | | |
| | | | | | LTC 0.0000000066666667 | | | |
| | | | | | MATIC 2548 | | | |
| | | | | | XLM 0.000000538935910 | | | |
| | | | | | XRP 0.000000531208334 | | | |
| 3.1.191742 | FRIEDRICH SCHEPPE | ADDRESS REDACTED | | | BTC 0.000868231083274727 | | | |
| 3.1.191743 | FRIEDRICH SIEGFRIED JOHANNES LENNARTZ | ADDRESS REDACTED | | | BTC 0.089135124519076 | | | |
| 3.1.191744 | FRIEDRICH WAGNER | ADDRESS REDACTED | | | BTC 0.000005600464044122 | | | |
| 3.1.191745 | FRIEDRICH WILHELM MACK | ADDRESS REDACTED | | | BTC 0.00003710150658872 | | | |
| 3.1.191746 | FRIEDRICH ZABEL | ADDRESS REDACTED | | | ADA 0.070077116766094 | | | |
| | | | | | BNB 0.00254662290366989 | | | |
| | | | | | BTC 0.000000838363620404 | | | |
| | | | | | CEL 9.18740415061293 | | | |
| | | | | | DOT 0.003311290412807721 | | | |
| | | | | | ETH 0.028841107362302b2 | | | |
| | | | | | ETH 0.000000554467913328 | | | |
| | | | | | LTC 0.00364129341554242 | | | |
| | | | | | MATIC 0.00000076447961685J | | | |
| | | | | | SNX 0.124627362421309 | | | |
| 3.1.191747 | FRIO LLC | FRANKLIN TERRACE, WASHINGTON, PENNSYLVANIA 15301 | | | SNX 0.001348601979318b8 | USDC 18353.358 | | |
| | | | | | ETH 0.033512804620011S | | | |
| | | | | | LUNC 455.435572925269 | | | |
| | | | | | MATIC 76388.571108927 | | | |
| 3.1.191748 | FRISLER ELOUIDORT | ADDRESS REDACTED | | | ETH 0.377559820346616 | | | |
| 3.1.191749 | FRISO BAAU | ADDRESS REDACTED | | | BTC 0.012485419551452t9 | | | |
| | | | | | CEL 131.731258389S3 | | | |
| | | | | | DOT 55.043448204365t8 | | | |
| | | | | | ETH 1.059753631t309 | | | |
| | | | | | MATIC 1097.73324232437 | | | |
| | | | | | SNX 14.849966709421t | | | |
| 3.1.191750 | FRISO BOOT | ADDRESS REDACTED | | | BTC 0.0100531801887224 | | | |
| | | | | | LTC 0.5258126177331361 | | | |
| 3.1.191751 | FRISO HAITSMA | ADDRESS REDACTED | | | BTC 0.002096211829998t14 | | | |
| | | | | | USDC 30.2244578513036 | | | |
| 3.1.191752 | FRISO IJLLUMA | ADDRESS REDACTED | | | BNB 6.07710343846658 | | | |
| | | | | | BTC 0.198131335835b6 | | | |
| | | | | | DOT 25.44133285885176 | | | |
| | | | | | ETH 0.992610566703704 | | | |
| | | | | | SOL 32.97347945391t4 | | | |
| 3.1.191753 | FRISO KRAMER | ADDRESS REDACTED | | | ETH 0.000184077495421893 | | | |
| 3.1.191754 | FRISO VAN DER KREEFT | ADDRESS REDACTED | | | BTC 0.571171853859t62 | | | |
| | | | | | CEL 346.14371530523S | | | |
| 3.1.191755 | FRITS BUIJS | ADDRESS REDACTED | | | BTC 0.0123253329409463 | | | |
| | | | | | CEL 31.6538053001246 | | | |
| 3.1.191756 | FRITS DON | ADDRESS REDACTED | | | ETH 1.71957633290704 | | | |
| 3.1.191757 | FRITS FORTMAN | ADDRESS REDACTED | | | CEL 0.00466887423946775 | | | |
| | | | | | USDC 0.0199138955039824 | | | |
| 3.1.191758 | FRITS JANSEN | ADDRESS REDACTED | | | ADA 6161.43307031387 | | | |
| | | | | | BTC 1.62654393770993 | | | |
| | | | | | CEL 18.4981286480192 | | | |
| | | | | | ETH 4.26079433632512 | | | |
| | | | | | LINK 22.194787073872t | | | |
| | | | | | MATIC 353.301535588124 | | | |
| | | | | | SNX 119.102153409089 | | | |
| | | | | | USDC 3015.78182520694 | | | |
| 3.1.191759 | FRITS PANGARIBUAN | ADDRESS REDACTED | | | BTC 0.000000003720336765 | | | |
| | | | | | CEL 5.53896807240774 | | | |
| | | | | | DASH 7.73154968345391 | | | |
| | | | | | XLM 0.000000093579947266 | | | |
| 3.1.191760 | FRITS SCHUURMAN | ADDRESS REDACTED | | | BTC 0.143418650640885 | | | |
| | | | | | USDC 256.442471699637 | | | |
| 3.1.191761 | FRITS TERBORG | ADDRESS REDACTED | | | CEL 0.351256174675236 | | | |
| | | | | | ETH 0.0000000000000000003 | | | |
| | | | | | XAUT 0.00015160294227639 | | | |
| 3.1.191762 | FRITS THOMAS | ADDRESS REDACTED | | | BTC 0.0000000008946354t9 | | | |
| | | | | | CEL 7.99471063848674 | | | |
| | | | | | USDT ERC20 11.61 | | | |
| 3.1.191763 | FRITTS BAESLER | ADDRESS REDACTED | | | LINK 0.01988585155395b8 | | | |
| 3.1.191764 | FRITZ ALAIN PEPINO | ADDRESS REDACTED | | | ADA 280.925366518t2 | | | |
| | | | | | BTC 0.0036888230140230t9 | | | |
| | | | | | CEL 13.1855915233553 | | | |
| | | | | | DOT 9.9 | | | |
| | | | | | ETH 0.031251 | | | |
| | | | | | XLM 649.9 | | | |
| | | | | | XRP 70.860968 | | | |
| 3.1.191765 | FRITZ ALINCASTRE | ADDRESS REDACTED | | | BTC 0.000104318702942494 | | | |
| | | | | | CEL 0.000068729675251526 | | | |
| | | | | | ETH 0.00007063421517153229 | | | |
| 3.1.191766 | FRITZ ARTHUR RENE KOCH | ADDRESS REDACTED | | | BTC 0.026951078538B36 | | | |
| 3.1.191767 | FRITZ CARLO MAGPANTAY | ADDRESS REDACTED | | | BCH 0.0519571191375t26 | | | |
| | | | | | BTC 0.0005528305092993973 | | | |
| | | | | | CEL 0.00154766504851022 | | | |
| | | | | | SOL 0.00304240586181189 | | | |
| | | | | | USDT ERC20 5.867858324924425 | | | |
| 3.1.191768 | FRITZ EXANTUS | ADDRESS REDACTED | | | BAT 1.40580494261809 | | | |
| | | | | | BTC 0.000487227389272204 | | | |
| | | | | | MATIC 19.4987653043488 | | | |
| | | | | | ONXG 56.07851225117509 | | | |
| | | | | | USDC 1.69623107786433 | | | |
| | | | | | USDT ERC20 2.488995592722605 | | | |
| | | | | | ZRX 305.665826640913 | | | |
| 3.1.191769 | FRITZ FABO | ADDRESS REDACTED | | | CEL 1.09945500998105 | | | |
| 3.1.191770 | FRITZ GARRECHT | ADDRESS REDACTED | | | BTC 0.009291390013772 | | | |
| 3.1.191771 | FRITZ GERALD NAZAIRE | ADDRESS REDACTED | | | ADA 841.057215030619 | | | |
| | | | | | BTC 0.0014596139408t316 | | | |
| | | | | | CEL 163.931991200706 | | | |
| | | | | | DOT 15.757206248870 | | | |
| | | | | | MATIC 2015.94115314449 | | | |
| 3.1.191772 | FRITZ GUNAWAN | ADDRESS REDACTED | | | BTC 0.001996167611661154 | | | |
| | | | | | BUSD 24.986795509482? | | | |
| | | | | | USDT ERC20 0.31012461688115 | | | |
| 3.1.191773 | FRITZ LUTIN | ADDRESS REDACTED | | | CEL 1.1264652334204 | | | |
| 3.1.191774 | FRITZ MULLHAUSER | ADDRESS REDACTED | | | BTC 0.02340214263590t49 | | | |
| 3.1.191775 | FRITZ PATRICK LIGONDE | ADDRESS REDACTED | | | USDC 102.367443315738 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.191776 | FRITZ STÖCKLI | ADDRESS REDACTED | | | BTC 0.1065833003227318 CEL 61.4694869469429 EOS 3.544024014580083 SGB 78.2039178974605 XLM 201.62561092685 XRP 526.389783750953 | | | |
| 3.1.191777 | FRITZ THONG | ADDRESS REDACTED | | | BTC 7.0217231757109997E-07 CEL 0.1800667717674427 ETH 0.0004439409489753983 | | | |
| 3.1.191778 | FRITZ WERNER MAHN | ADDRESS REDACTED | | | BTC 0.0000001794334751522 | | | |
| 3.1.191779 | FRITZ WOLFGANG HOEHLE | ADDRESS REDACTED | | | BTC 0.00750099006996721 | | | |
| 3.1.191780 | FRITZGERALD BRATHIER | ADDRESS REDACTED | | | BTC 0.0005 | | | |
| 3.1.191781 | FRITZGERALD FRANCOIS | ADDRESS REDACTED | | | CEL 0.02553440898510362 BTC 0.586281844749337 USDC 371.748739311618 | | | |
| 3.1.191782 | FRITZE ENCABO OBLEPIAS | ADDRESS REDACTED | | | BTC 0.0006394115277287792 | | | |
| 3.1.191783 | FRITZROY WOODS | ADDRESS REDACTED | | | ADA 1.171145137171149 ETH 0.0000737587305973 85 LTC 0.00067517303099053 MATIC 0.07925734911 20328 XLM 5.806754082304 79 | | | |
| 3.1.191784 | FRIKOS IOANNOU | ADDRESS REDACTED | | | BTC 0.03303088410371338 ETH 0.341694125071159 | | | |
| 3.1.191785 | FRL HUIZINGA | ADDRESS REDACTED | | | CEL 593.61572338111 4 MCDAI 104.07607189955 SGB 15.553614688405 SNX 8.02023722790544 XRP 0.000000313071334091 | | | |
| 3.1.191786 | FRODE HAGEN | ADDRESS REDACTED | | | ADA 9.982469390116 25 BAT 0.0098713998400971 4 BTC 6.709102162557 5 CEL 25913.622044062 2 EOS 0.00009679270305266 ETH 0.322537720877 11 LTC 0.023774223331429 5 MCDAI 39.99999999975 15 USDC 13.934765699350 3 USDT ERC20 25527.471701900 7 XMR 0.0000000093355859 | | | |
| 3.1.191787 | FRODE HOANG | ADDRESS REDACTED | | | BTC 0.0002361833243785 95 CEL 9.070984548946 6 ETH 0.0178869080338683 LINK 1.1290527760064 3 SNX 2.484847158439 52 | | | |
| 3.1.191788 | FRODE LEMME | ADDRESS REDACTED | | | ADA 500 BTC 0.00106527045081293 CEL 18.369297177059 2 SOL 19 | | | |
| 3.1.191789 | FRODE LONA | ADDRESS REDACTED | | | BTC 0.02679963721103607 CEL 15.638454687811 5 | | | |
| 3.1.191790 | FRODE NORØ | ADDRESS REDACTED | | | BCH 0.0001799016076932 4 DASH 1.3665198403021 5 ZEC 0.0262864847682509 | | | |
| 3.1.191791 | FRODE SAETERMO | ADDRESS REDACTED | | | BTC 2.815267454067319E-05 | | | |
| 3.1.191792 | FRODE SVENØY | ADDRESS REDACTED | | | ADA 0.9027950097291268 BTC 0.00016261559073864 CEL 96.5369541362544 DOT 0.4166392387843 68 ETH 1.10895245 LUNC 0.2015886169729 | | | |
| 3.1.191793 | FRODE WILLUMSEN | ADDRESS REDACTED | | | 1INCH 0.3507584921711694 ADA 0.01721066127906 51 BTC 1.0076408696297 5 CEL 0.06756803493849 62 COMP 0.001157413582020441 ETH 3.00861108657804 MATIC 0.6957550259143 24 MCDAI 0.04044268983487 6 PAXG 12.713874698492 UNI 0.008754942597692 11 | BTC 0.0073304332982040 4 | | |
| 3.1.191794 | FROGH ASHUJTAH | ADDRESS REDACTED | | | BTC 0.00000844157866152 5 CEL 1.137895936449 33 EOS 0.04701062996923 3 OMG 0.006190504515484 5 SGB 21.089860647547 SOL 4.434574420353138 XRP 0.0978002250843156 ZRX 1.08386780379534 | | | |
| 3.1.191795 | FROHMAN G CHEN | ADDRESS REDACTED | | | BTC 0.0013836567804 44 ETH 5.86497816538765 GUSD 0.0205147540875 51 LINK 200.82648766930 1 MATIC 3605.0632000308 1 SOL 7.714074994728 64 UNI 1.486482197704 42 | AAVE 3.55848419 SOL 3.085995 | | |
| 3.1.191796 | FROILAN BANATICLA | ADDRESS REDACTED | | | BTC 0.000000000144619093 CEL 4.54263398206681 USDT ERC20 0.007373 | | | |
| 3.1.191797 | FROILAN BAYBAY | ADDRESS REDACTED | | | BTC 0.00153466148500222 CEL 89.3111068743861 DOT 68.1528231779807 ETH 0.8109243676589 95 SNX 18.8780759 | | | |
| 3.1.191798 | FROILAN CAESAR JR ROCAS | ADDRESS REDACTED | | | BNB 0.02565873930987 3 BTC 0.00446165870226 64 CEL 0.0066983063210133 USDC 0.023847836099182 XRP 0.23496925479063 1 | | | |
| 3.1.191799 | FROILAN CATACUTAN ANTIGO | ADDRESS REDACTED | | | BTC 0.00000181859915123 1 | | | |
| 3.1.191800 | FROILAN MEDINA | ADDRESS REDACTED | | | CEL 1.06550367527669 | | | |
| 3.1.191801 | FROILAN RIVERO | ADDRESS REDACTED | | | BAT 0.02730838295585 47 BTC 0.000134866012335 53 CEL 0.119273504962816 LTC 0.0000456425935189 33 USDC 0.00481070667727 25 | | | |
| 3.1.191802 | FROILAN PANCHSHIN | ADDRESS REDACTED | | | ETH 0.0000007193612406 84 | | | |
| 3.1.191803 | FROL PANCHSHIN | ADDRESS REDACTED | | | ETH 0.00150289779169137 | | | |
| 3.1.191804 | FROMENT GILLES | ADDRESS REDACTED | | | BTC 0.0131738027868436 CEL 15.386485610783 ETH 0.121251864593541 | | | |
| 3.1.191805 | FROMRICH R PUNO | ADDRESS REDACTED | | | MANA 175.285012583479 MATIC 245.090843077168 | | | |
| 3.1.191806 | FRONTIER INTEGRATED INVESTMENTS | 22 SAPPHIRE CIRCUIT QUAKERS HILL, SYDNEY, 2763 AUSTRALIA | | | CEL 57.1910256375268 DOT 0.5614699670 95471 LINK 254.1231466 25691 LUNC 0.1389913191 40825 PAXG 29.2781843102 9655 SNX 863.40333976 0019 | | | |
| 3.1.191807 | FRONTZ HOLDINGS LLC | SOUTHWOLD COURT, POWELL, OHIO 43065 | | | BTC 0.0108763160243905 ETH 0.02457117027 40895 | | | |
| 3.1.191808 | FROUKE BROUWERS | ADDRESS REDACTED | | | BNB 0.8764478550792 13 BTC 0.153315070157 93 CEL 29.7808025606768 MCDAI 30.9710087680587 USDC 0.00000006488476 80091 XRP 0.2450530767605 01 | | | |
| 3.1.191809 | FROUKJE HEUTINK | ADDRESS REDACTED | | | ADA 259.035776460512 BTC 0.031705185253 7907 DOT 8.49141939042713 LINK 2.73935635062893 | | | |
| 3.1.191810 | FRØY INVEST AS | ADDRESS REDACTED | | | CEL 1.07438099162649 | | | |
| 3.1.191811 | FRU AKENJI | ADDRESS REDACTED | | | ADA 25.240972 BCH 0.000079864 BTC 0.000233667036270 01 CEL 0.153451353396544 DASH 0.00097674 LTC 0.00318812308087596 XLM 28.0086489 | | | |
| 3.1.191812 | FRU NDE | ADDRESS REDACTED | | | BTC 0.000011663845358198 | | | |
| 3.1.191813 | FRU NDIFOR | ADDRESS REDACTED | | | CEL 0.00097727455450598 4 | | | |
| 3.1.191814 | FRUENDLY ALEXIS | ADDRESS REDACTED | | | BTC 0.000002596134687255 USDC 0.67078448735 4182 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.195815 | FRUGIER JULIEN | ADDRESS REDACTED | | | CEL 0.00166640191139729<br>DOT 0.0717196197326549<br>LINK 0.0319176211176727 | | | |
| 3.1.195816 | FRUMENCIO CHAVARRIA | ADDRESS REDACTED | | Yes | BTC 2.68868095044436<br>USDC 3.57210363699836 | BTC 0.0646144321104598 | | BTC 0.37124348036381 |
| 3.1.195817 | FRUN LUCAJ | ADDRESS REDACTED | | | BTC 0.000017916134581773<br>USDC 0.5717364167495124 | | | |
| 3.1.195818 | FRUZSINA TOTH | ADDRESS REDACTED | | | ADA 258.77687061797907<br>BTC 0.00202928959837394<br>USDT ERC20 1.35480189384145 | | | |
| 3.1.195819 | FRYDA MAYALA | ADDRESS REDACTED | | | BTC 0.0895285849565357<br>COMP 0.0616716105325025<br>ETC 0.761703217733775<br>ETH 2.99925810979804<br>LINK 3.03398128948894<br>UNI 8.30897100912454 | | | |
| 3.1.195820 | FRYDERYK KONONIENKO | ADDRESS REDACTED | | | EOS 0.0964978616540632<br>CEL 88.0727600057342<br>ETH 1.7686 | | | |
| 3.1.195821 | FTH MCVEIGH | ADDRESS REDACTED | | | SGB 85.987175716816<br>XRP 562.47558823002 | | | |
| 3.1.195822 | FU B.V. | ADDRESS REDACTED | | | AVAX 72.9955481102638<br>BTC 1.6196144126727<br>CEL 10244.281798089<br>ETH 18.48210702560946 | | | |
| 3.1.195823 | FU BUN EUGENE NG | ADDRESS REDACTED | | | BTC 0.00000000822481394<br>CEL 0.72519608023041 | | | |
| 3.1.195824 | FU CHAO GOH | ADDRESS REDACTED | | | BTC 0.0014991812731912<br>ETH 0.01166003602673195 | | | |
| 3.1.195825 | FU CHING TSAI | ADDRESS REDACTED | | Yes | BTC 0.0028049567414<br>CEL 1.1233912309007<br>USDC 486.429635408056 | | | BTC 0.0509525530855373 |
| 3.1.195826 | FU FUNG YAN CAFORNIA | ADDRESS REDACTED | | | BTC 0.00148714411913819<br>CEL 51.454214278227 | | | |
| 3.1.195827 | FU HANG | ADDRESS REDACTED | | Yes | BTC 0.1233618774369350<br>ETH 9.07419738417656<br>SUSHI 2455.7625283818<br>USDC 238.66511592766<br>USDT ERC20 278.583821625694 | | | BTC 10.2767383386796 |
| 3.1.195828 | FU HAO WU | ADDRESS REDACTED | | | BTC 3.077943451127743<br>ETH 2.846702186103 | | | |
| 3.1.195829 | FU HONG LIN | ADDRESS REDACTED | | | ADA 0.000000282211058017<br>BNB 12.29529998368949<br>BTC 0.10013430476294<br>CEL 392.001850863631<br>ETH 2.27868950113395<br>USDT ERC20 0.000002806176069628 | | | |
| 3.1.195830 | FU HOW LIEW | ADDRESS REDACTED | | | ADA 49.54869697970926<br>BNB 0.000750721127812627<br>BTC 0.00000002691020642<br>CEL 0.01204396817264761 | | | |
| 3.1.195831 | FU KAN SIN | ADDRESS REDACTED | | | USDC 491.773300036032 | | | |
| 3.1.195832 | FU KAN SUNG | ADDRESS REDACTED | | | BTC 0.00571851761962634<br>CEL 121.890072485429<br>USDC 235 | | | |
| 3.1.195833 | FU KEUNG LAM | ADDRESS REDACTED | | | USDT ERC20 2091.836915<br>BTC 0.213248471959294<br>CEL 161.018064391815<br>ETH 0.961501196203158<br>SNX 0.1744977390424<br>USDC 0.00000008168577553556 | | | |
| 3.1.195834 | FU KUI YEP | ADDRESS REDACTED | | | AAVE 0.000423575338120694<br>BTC 1.12060037920116T-05<br>ETH 0.000167499345596391<br>LTC 0.00065711082516194 | | | |
| 3.1.195835 | FU LAM | ADDRESS REDACTED | | | BNT 75.813167588573<br>BTC 0.212847537529363<br>CEL 0.65558212038744B<br>ETH 6.41462090195906<br>USDC 2431.02411372147<br>ZRX 1507.61584974244 | | | |
| 3.1.195836 | FU LEE MAN | ADDRESS REDACTED | | Yes | BTC 0.00032410215303149 69<br>ETH 0.00190871736287413<br>USDC 537.86943264754B<br>USDT ERC20 3.47011321394381 | | | BTC 0.917170327641138<br>ETH 7.37907369274629 |
| 3.1.195837 | FU LONG WONG | ADDRESS REDACTED | | | BTC 0.029127011953934 | BTC 0.00045296306774574 | | |
| 3.1.195838 | FU MING TAN | ADDRESS REDACTED | | | ADA 1.27320867543707<br>DOT 0.5529653966122911<br>ETH 0.0321697662259224<br>SGB 0.000238864999994372<br>XRP 0.0051599914163849 | | | |
| 3.1.195839 | FU ON CHENG | ADDRESS REDACTED | | | BTC 0.000068716105055919<br>CEL 1.66996322274335<br>ETH 0.00126091833001394<br>PAXG 10.34239868129<br>USDC 6056.8961182958B<br>USDT ERC20 20.834510817498B | | | |
| 3.1.195840 | FU SHENG CHAN | ADDRESS REDACTED | | | ADA 526.32131558193<br>BTC 0.00105650587931683 | | | |
| 3.1.195841 | FU SHING FONG | ADDRESS REDACTED | | | BTC 0.000000273678029979<br>CEL 0.103191915664004 | | | |
| 3.1.195842 | FU TING HSIEH | ADDRESS REDACTED | | | USDT ERC20 0.839635354186899<br>BTC 0.142860819228329 | | | |
| 3.1.195843 | FU WEI | ADDRESS REDACTED | | | LTC 1.2328752727B424<br>ETH 0.00882690832992373 | | | |
| 3.1.195844 | FU WENG CHAN | ADDRESS REDACTED | | | XRP 31.990932701434Z<br>BTC 0.00205207284123908<br>ETH 0.00011831491865334B<br>XLM 0.23109484801881B | | | |
| 3.1.195845 | FU WING MAN | ADDRESS REDACTED | | | BAT 5.99238069864236<br>BTC 0.00197481871125443<br>BUSD 569.992581535107<br>CEL 175.401338494348<br>ETH 1.26702267820512<br>PAX 509.3742<br>USDC 580.051024567367 | | | |
| 3.1.195846 | FU WING YIP | ADDRESS REDACTED | | | BTC 2.21506307455299B 06<br>CEL 0.19097051344977<br>MCDAI 30.75748625668D9<br>USDC 4.70473948367809<br>USDT ERC20 0.489273183780732 | | | |
| 3.1.195847 | FU YIN IP | ADDRESS REDACTED | | | BTC 0.000000003573588<br>BUSD 5.76418774974492<br>CEL 3.98502173163353 | | | |
| 3.1.195848 | FU YIN LO | ADDRESS REDACTED | | | BNB 0.02614150810677D5<br>BTC 0.000846039252911382<br>CEL 0.013213579063164S<br>ETH 0.00000011424719129 61 | | | |
| 3.1.195849 | FU YIN YUEN | ADDRESS REDACTED | | | CEL 3.58925004111169<br>ETH 0.0717784115851324 | | | |
| 3.1.195850 | FU YOU | ADDRESS REDACTED | | | BTC 0.003967680890256<br>CEL 8.138998714034S6<br>ETH 0.0254121330222262<br>USDC 356.763006850647 | | | |
| 3.1.195851 | FU YUAN HSIEH | ADDRESS REDACTED | | | USDC 1.01340295430226 | | | |
| 3.1.195852 | FUAD ALKHOURY | ADDRESS REDACTED | | | BTC 0.00130850251890484<br>CEL 1.15316892753898<br>XLM 914.10129836997B | | | |
| 3.1.195853 | FUAD BADWAN SADEQ ODEH | ADDRESS REDACTED | | | BNB 0.0245<br>CEL 0.12134623762330Z | | | |
| 3.1.195854 | FUAD BAGUS | ADDRESS REDACTED | | | USDC 0.080829259379373 | | | |
| 3.1.195855 | FUAD ESAMFUAD AGHABI | ADDRESS REDACTED | | | ADA 0.214687722980149<br>BTC 0.00000046531166054 | ADA 0.0065179157404D139<br>BTC 0.00000060411157B406 | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.191856 | FUAD HAMDAN | ADDRESS REDACTED | | | ADA 118.31316601859<br>BCH 0.015232114727677<br>BSV 0.0148422850539751<br>BTC 0.018639426534427<br>COMP 0.0316343309161507<br>DOT 132.07920767493<br>EOS 2.8769589420078<br>KNC 0.676188815822437<br>LINK 1451.259408931<br>XLM 96.8885695034995<br>ZEC 0.08141002A07762I93 | | | |
| 3.1.191857 | FUAD HASAN | ADDRESS REDACTED | | | BTC 0.000447167523088122 | | | |
| 3.1.191858 | FUAD HOQUE | ADDRESS REDACTED | | | BTC 0.265332530341731 | | | |
| 3.1.191859 | FUAD MAZEN YOUSSEF | ADDRESS REDACTED | | | USDT ERC20 7.18017294542769<br>BTC 0.0268606828820I4 | | | |
| 3.1.191860 | FUAD RAED JUBRAN HADDAD | ADDRESS REDACTED | | | BTC 1.67713439729990I.07 | | | |
| 3.1.191861 | FUAD SULEIMANOVIC | ADDRESS REDACTED | | | BTC 0.00101425997117453<br>CEL 2.89694873405334 | | | |
| 3.1.191862 | FUAD UZ ZAMAN | ADDRESS REDACTED | | | LTC 1.29826094 | | | |
| 3.1.191863 | FUAD ZUKIFLU | ADDRESS REDACTED | | | CEL 5.58001995570705<br>ETC 6.94227553<br>BTC 0.0582076016841912 | | | |
| 3.1.191864 | FUADA STRIKA | ADDRESS REDACTED | | | CEL 30.3170891550673<br>ETH 0.87465490905400S | | | |
| 3.1.191865 | FUAT AKDOGAN | ADDRESS REDACTED | | | BTC 0.000252927299537501<br>CEL 0.115749813636639<br>BTC 0.0000007<br>CEL 4.288233816915604<br>DOGE 0.997<br>USDC 402.876 | | | |
| 3.1.191866 | FUAT ANT | ADDRESS REDACTED | | | ADA 0.515683466672258<br>CEL 0.6836402440330I5<br>DOT 0.0142823184202634<br>ETH 0.000018164264398419<br>MATIC 0.296960744807584<br>XRP 11.0705603661561 | | | |
| 3.1.191867 | FUAT SEVMEZ | ADDRESS REDACTED | | | BTC 0.000000373011855204<br>USDT ERC20 0.35058495390211B | | | |
| 3.1.191868 | FU-CHENG WEN | ADDRESS REDACTED | | | ADA 155.261414618933<br>AVAX 6.56223306725556<br>BCH 0.00718900539481262<br>BNB 1.15498047357T8<br>BTC 0.834340553333729<br>CEL 194.526261864838<br>DOT 172.305449550589<br>ETC 5.0213127133915B<br>ETH 5.70230231032498<br>LTC 0.7771193168734I8<br>LUNC 55.27137610061228<br>USDC 50.6530239900138<br>USDT ERC20 6832.5891739328I4<br>XLM 2003.7829775419<br>XRP 12.0079646944912 | | | |
| 3.1.191869 | FUE THAO | ADDRESS REDACTED | | | BAT 0.0066143173070282<br>CEL 1.13048182266369<br>LINK 0.0041479212926774I6<br>SGB 14.5917483046436<br>UNI 0.0528307214801646<br>XRP 0.000000729318476824<br>ZRX 0.0230975063377146 | | | |
| 3.1.191870 | FUEI ER TOH | ADDRESS REDACTED | | | BTC 0.00001214078197576 | | | |
| 3.1.191871 | FUENTES RUIZ MARCOS | ADDRESS REDACTED | | | CEL 1.08077172795757 | | | |
| 3.1.191872 | FUFARKA FUFARKA | ADDRESS REDACTED | | | BTC 0.000448282390239636 | | | |
| 3.1.191873 | FUI CHU CHUNG | ADDRESS REDACTED | | | BTC 0.000000743086337727<br>ETH 0.000410140785465I4 | | | |
| 3.1.191874 | FUI JIN CHONG | ADDRESS REDACTED | | | BTC 0.0138189642294I4 | | | |
| 3.1.191875 | FUI KYUN CHONG | ADDRESS REDACTED | | | BTC 0.3188177195284I9 | | | |
| 3.1.191876 | FUI NYUN CHONG | ADDRESS REDACTED | | | BTC 0.002761965359328I1 | | | |
| 3.1.191877 | FUI YANG CHONG | ADDRESS REDACTED | | | BTC 0.06150077975891305 | | | |
| 3.1.191878 | FUI YEN YONG | ADDRESS REDACTED | | | BTC 0.00000000986416270S | | | |
| 3.1.191879 | FUJACK FU | ADDRESS REDACTED | | | CEL 0.0000900425360584I1 | | | |
| 3.1.191880 | FUJII NOBUTO | ADDRESS REDACTED | | | CEL 5010.6845134093B<br>BTC 0.00364714341666666 | | | |
| 3.1.191881 | FUJII NOBUTO | ADDRESS REDACTED | | | ETH 0.14231795983523I3<br>BTC 0.00263202034444444<br>CEL 0.7582 | | | |
| 3.1.191882 | FUK CHEUNG TSANG | ADDRESS REDACTED | | | ETH 0.000476272314913708<br>BTC 0.0129916079568393 | | | |
| 3.1.191883 | FUK KIU LAU | ADDRESS REDACTED | | | CEL 6.8671653964994I<br>BTC 0.000013951226340296 | | | |
| 3.1.191884 | FUK LOI TSUI | ADDRESS REDACTED | | | BTC 0.0155815945672B9<br>CEL 0.174848789524255<br>ETH 25.21270392994O9 | | | |
| 3.1.191885 | FUK WING CHEUNG | ADDRESS REDACTED | | | BTC 0.0000001689302772026<br>CEL 0.0710956349810379<br>ETH 0.120663755421556<br>USDC 0.00410570336473762<br>USDT ERC20 0.0010479398173810B | | | |
| 3.1.191886 | FUKUNO KIHEI | ADDRESS REDACTED | | | CEL 1786<br>OMG 121.349813870852 | | | |
| 3.1.191887 | FULBERT BERTRAND MKOUMGA KEMGNE | ADDRESS REDACTED | | | USDT ERC20 0.0439472692640078 | | | |
| 3.1.191888 | FULEI LIU | ADDRESS REDACTED | | | BCH 1.31924692522694<br>BTC 0.32274151686259S<br>CEL 0.6492143978066S1<br>ETH 3.23429950007309 | | | |
| 3.1.191889 | FULLER COLLINS-BLYEU | ADDRESS REDACTED | | | BTC 0.017731767121854 | | | |
| 3.1.191890 | FÜLÖP FÜLÖP | ADDRESS REDACTED | | | BTC 0.0000132916837745O4<br>ETH 0.00018524416604738 | | | |
| 3.1.191891 | FULTON SINGLETON | ADDRESS REDACTED | | | AAVE 0.000612462731954I3<br>BAT 0.349605935838097<br>BCH 0.000362835100359928<br>BTC 0.000177825959308472<br>CEL 0.2475212566485<br>COMP 0.00158990444448536<br>DASH 0.000781914279747028<br>EOS 0.0595115159967946<br>ETC 0.00565401434333861<br>ETH 0.00856103252573109<br>KNC 0.0523899213315944<br>LINK 0.0132335205210215<br>LTC 0.0002101089962968<br>MANA 0.422462108061183<br>MATIC 9.82662076202834<br>OMG 0.0200623921172979<br>PAXG 0.0001107277991965<br>SGB 6.01586970294031<br>SNX 0.172069079202606<br>UNI 0.0644177263913568<br>USDC 6.15194486038032<br>USDT ERC20 0.0148102942456296<br>XLM 0.689629960101642<br>XRP 0.000000767864974535<br>ZEC 0.000988350810807393<br>ZRX 0.0813995611376131 | | | |
| 3.1.191892 | FULVIA CARLINI | ADDRESS REDACTED | | | CEL 2.49918919327488<br>MATIC 1591.39915107108<br>MCDAI 70 | | | |
| 3.1.191893 | FULVIA MORALES | ADDRESS REDACTED | | | CEL 1.15116897513898<br>ETH 1.17226846099776<br>XLM 105.383567449252 | | | |
| 3.1.191894 | FULVIA PIROLA DA COSTA | ADDRESS REDACTED | | | ZRX 184.737763467096<br>BTC 0.00185575316732472<br>ETH 0.209041849643669 | | | |
| 3.1.191895 | FULVIA PORCHEDDU | ADDRESS REDACTED | | | USDT ERC20 210.772251102142<br>BTC 0.000000004805639978<br>CEL 1025.10920911618<br>DOT 10.58<br>MATIC 2712.3 | | | |
| 3.1.191896 | FULVIO BOTTURA | ADDRESS REDACTED | | | USDT ERC20 1.00533978366542<br>BTC 0.0000523543235697S0<br>LUNC 10.2380264832697 | | | |
| 3.1.191897 | FULVIO BRACCO | ADDRESS REDACTED | | | CEL 1.38541289169973<br>XLM 0.0000000754811611115 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.191898 | FULVIO BRUNONE | ADDRESS REDACTED | | | ADA 4.1030638753203<br>BNB 0.0050415662092342<br>BTC 0.000087763929055543<br>BUSD 1.3383484176891<br>CEL 3.3479094492658<br>DOT 0.032952562441179<br>ETH 0.00097426743588260<br>MCDAI 0.0230298995804419 | | | |
| 3.1.191899 | FULVIO CASTELLANI | ADDRESS REDACTED | | | ADA 11.110924346150<br>BAT 0.3242387858344<br>BCH 0.00037155073610489<br>BTC 0.000029563645746477<br>CEL 6.18286108670347<br>COMP 0.0004551598426995<br>DASH 0.00000004747633<br>DOT 0.0048970452483168<br>ETH 0.0000521149113044<br>LINK 0.00594341360667<br>LTC 0.0003751466601328<br>MCDAI 0.003997867455133<br>OMG 0.005436905312601<br>UNI 0.01124129966975<br>USDC 19.388245636788<br>USDT ERC20 1.0985069549<br>XLM 0.1832665668636 | | | |
| 3.1.191900 | FULVIO DERMINI | ADDRESS REDACTED | | | ZEC 0.000117961902700442 | | | |
| 3.1.191901 | FULVIO DI DIO | ADDRESS REDACTED | | | CEL 0.0764686467683474<br>BTC 0.0127419662096138 | | | |
| 3.1.191902 | FULVIO FERRARI | ADDRESS REDACTED | | | ETH 0.0704735340668345<br>BCH 0.01861736424362<br>CEL 0.0268068778406 | | | |
| 3.1.191903 | FULVIO FERRIGNO | ADDRESS REDACTED | | | LTC 0.00747736<br>BTC 0.0007634325352137 | | | |
| 3.1.191904 | FULVIO GUARNERI | ADDRESS REDACTED | | | DOT 16.974226826381<br>CEL 107.11572555972 | | | |
| 3.1.191905 | FULVIO MANFRIN | ADDRESS REDACTED | | | MCDAI 42.397845284140<br>BTC 0.1003059997426 | | | |
| 3.1.191906 | FULVIO MANIGLIO | ADDRESS REDACTED | | | SOL 45.6295516233241<br>USDC 0.024576702379419<br>USDT ERC20 0.37564760736353 | | | |
| 3.1.191907 | FULVIO MAUR | ADDRESS REDACTED | | | CEL 6.49369207981285 | | | |
| 3.1.191908 | FULVIO SEREGNI | ADDRESS REDACTED | | | USDT ERC20 105.09407694307<br>CEL 1.0880478555996 | | | |
| 3.1.191909 | FULVIO VENTURA | ADDRESS REDACTED | | | CEL 47.8047155920261<br>USDT ERC20 117.52410<br>BTC 0.10273080617278<br>ETH 1.0054369017248 | | | |
| 3.1.191910 | FULVIO ZALATEU | ADDRESS REDACTED | | | MATIC 328.682716193036<br>CEL 3.37497759084107 | | | |
| 3.1.191911 | FULYA ARAS | ADDRESS REDACTED | | | BTC 0.000000571351295361<br>USDC 0.77202817117499 | | | |
| 3.1.191912 | FULYA BOGE | ADDRESS REDACTED | | | MATIC 0.254532903258424 | | | |
| 3.1.191913 | FULYA DENIZ | ADDRESS REDACTED | | | ZEC 0.00478996833868199<br>AAVE 0.0145775459823826<br>LINK 0.28992646345493<br>UMA 0.1101852206942<br>UNI 0.063664404002450<br>ZRX 1.0789423388881 | | | |
| 3.1.191914 | FULYA DENIZ VURAL | ADDRESS REDACTED | | | CEL 0.0002413654542626 | | | |
| 3.1.191915 | FULYA ERIS | ADDRESS REDACTED | | | XRP 512.238072679448 | | | |
| 3.1.191916 | FUMIE EYESTONE | ADDRESS REDACTED | | | BTC 0.961215911056147 | | | |
| 3.1.191917 | FUMIHIKO MATSUMURA | ADDRESS REDACTED | | | ETH 29.628809919279<br>AAVE 635.521942536437<br>BTC 9.74314521673926<br>CEL 714858.61261645<br>ETH 224.412261633824<br>USDC 61665.831910462 | | | |
| 3.1.191918 | FUMIHIKO MATSUMURA | ADDRESS REDACTED | | | CEL 337.537562232957 | | | |
| 3.1.191919 | FUMIKO KANAI | ADDRESS REDACTED | | | USDC 482.79255005288<br>BTC 0.000940870461828275<br>MATIC 0.448395823624141<br>THKD 91100.4511248734 | | | |
| 3.1.191920 | FUMIKO VAN DEN HOEK | ADDRESS REDACTED | | | BTC 0.00773641<br>CEL 15.3766394204353<br>LTC 1.39787601<br>XRP.400 | | | |
| 3.1.191921 | FUMINA EBIHARA | ADDRESS REDACTED | | | BTC 0.015074247076923<br>CEL 0.0517744875089<br>ETH 0.14045081561586 | | | |
| 3.1.191922 | FUMONDE MATHIEU | ADDRESS REDACTED | | | BTC 0.000000001130869<br>CEL 15.8451924641892 | | | |
| 3.1.191923 | FUN CHAN | ADDRESS REDACTED | | | BTC 0.000000003637198114<br>ETH 0.000019026079405539 | | | |
| 3.1.191924 | FUN CHON | ADDRESS REDACTED | | | AAVE 0.61918<br>AVAX 0.55643916<br>BTC 0.01053858653512<br>CEL 102.992946411959<br>DOT 0.00007777<br>ETH 0.01949569<br>LINK 0.0003<br>LTC 0.00009764<br>LUNC 5.288221<br>SOL 0.00002293<br>USDC 25.77.083 | | | |
| 3.1.191925 | FUN YEW | ADDRESS REDACTED | | | ADA 162.264285<br>AVAX 1.78662218554837<br>BTC 0.000000001542100308<br>CEL 82.223648230305<br>DOT 0.0000000000003374831<br>LTC 0.0000000006537700685<br>MATIC 33.1179105507089<br>UNI 10.9265157979126<br>XRP 0.0000020690000637 | | | |
| 3.1.191926 | FUNCTION1ST PHYSICAL THERAPY TRUST | WILLOW STREET,, INVERNESS, ILLINOIS 60067 | | | BTC 0.0277725295479063 | BTC 0.00162837789111309 | | |
| 3.1.191927 | FUNCTION1ST PHYSICAL THERAPY, LLC | W. IRVING PARK ROAD, CHICAGO, ILLINOIS 60634 | | | CEL 48.080743767975<br>CEL 127.373523220815 | UST 120 | | |
| 3.1.191928 | FUNDAMENTAL SECRETS LLC | NW 103RD AVE, SUNRISE, FLORIDA 33351 | | | BTC 0.00014843404789545<br>ETH 0.00041556624954743<br>USDC 3.2048698786336<br>USDT ERC20 6.33432390231371 | | | |
| 3.1.191929 | FUNDISWA RIKOTSO | ADDRESS REDACTED | | | BTC 0.0531557731052547<br>CEL 221.218559780399<br>ETH 1.58038719224123<br>XRP 0.000000061729242979 | | | |
| 3.1.191930 | FUNDO LAZARO AMBROSIO FERNANDO | ADDRESS REDACTED | | | ADA 0.0343436552567882<br>BNB 0.0000009966853248431<br>ETH 0.00160119347497532 | | | |
| 3.1.191931 | FUNDOKUHLE MABUZA | ADDRESS REDACTED | | | BTC 0.00000217983594367<br>CEL 0.2105304097915569 | | | |
| 3.1.191932 | FUNG CHAM PUI | ADDRESS REDACTED | | | BTC 0.0097830361632051<br>CEL 11.2305419514713<br>USDT ERC20.40 | | | |
| 3.1.191933 | FUNG CHAO TING | ADDRESS REDACTED | | | BTC 0.00212563503738977<br>CEL 0.3456493610098198<br>USDT ERC20 0.2406160345444181 | | | |
| 3.1.191934 | FUNG CHEUNG CHAU | ADDRESS REDACTED | | | BTC 0.030710276700687<br>CEL 127.797930609545<br>USDC 696.543181370188 | | | |
| 3.1.191935 | FUNG CHIEW CHIK | ADDRESS REDACTED | | | BTC 0.0000007161706711104<br>USDC 1.05910761751941 | | | |
| 3.1.191936 | FUNG CHIU LI | ADDRESS REDACTED | | | AVAX 0.00330262834077024<br>BTC 0.26238516372842 | | | |
| 3.1.191937 | FUNG CHUN YEUNG | ADDRESS REDACTED | | | BTC 0.00000000616365030733<br>CEL 13.9055388641411 | | | |
| 3.1.191938 | FUNG CHUN YIP | ADDRESS REDACTED | | | BTC 0.000180496873338412<br>CEL 0.0171721198353207<br>ETH 0.00017235914962654<br>SNX 0.8673550975550032<br>USDC 0.55632136684702<br>USDT ERC20 1.3062122626264174<br>XLM 4.29878331591656 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.191939 | FUNG FUN WONG | ADDRESS REDACTED | | | ADA 0.1109531057272103<br>AVAX 0.004852213124420628<br>BNB 0.002894417210850l9<br>BTC 0.00000292747394042<br>CEL 0.0473872161484864<br>USDT ERC20 0.3292307869992ól | | | |
| 3.1.191940 | FUNG GUK JERRY NG | ADDRESS REDACTED | | | ETH 1.19780774551398 | | | |
| 3.1.191941 | FUNG HIM TSE | ADDRESS REDACTED | | | CEL 104.325225041824<br>USDT ERC20 1.4463643872022l | | | |
| 3.1.191942 | FUNG ING TING | ADDRESS REDACTED | | | BTC 0.00000014397065365l94<br>USDC 0.00000039343819708S<br>USDT ERC20 0.00000006166400904 | | | |
| 3.1.191943 | FUNG IAN MUK | ADDRESS REDACTED | | | ADA 0.1179814019010S<br>BNB 0.00143896456080076<br>BTC 0.000182803419401039<br>USDT ERC20 0.32181987168438<br>XLM 1.19710636225389 | | | |
| 3.1.191944 | FUNG JEFFREY SIU | ADDRESS REDACTED | | | BTC 0.07760779281940S8<br>XRP 101.227859991418 | | | |
| 3.1.191945 | FUNG KAN CHEUNG | ADDRESS REDACTED | | | BNB 0.00173798855190932<br>BTC 0.00000156682320069ó<br>CEL 0.13965570109645l | | | |
| 3.1.191946 | FUNG KE CHUNG | ADDRESS REDACTED | | | CEL 0.0461936844441634<br>ETH 0.001519893281410l | | | |
| 3.1.191947 | FUNG KIU CHENG | ADDRESS REDACTED | | | BTC 0.00071665757893557l<br>CEL 0.000233041610458669<br>USDT ERC20 0.00737383290984535 | | | |
| 3.1.191948 | FUNG KWOK PAN (FENG GUOBIN) | ADDRESS REDACTED | | | BTC 0.00000056827039558S<br>CEL 0.390512535393591<br>ETH 0.0015743982608257ó<br>USDC 0.82615925699388 | | | |
| 3.1.191949 | FUNG LAU | ADDRESS REDACTED | | | ETH 21.709302980316ó8 | | | |
| 3.1.191950 | FUNG LI | ADDRESS REDACTED | | | BCH 0.90482546320073l2<br>BTC 0.01<br>CEL 12.5450034702145<br>USDC 0.246268701949252<br>XRP 1784.44237980322 | | | |
| 3.1.191951 | FUNG LIN LEUNG | ADDRESS REDACTED | | | USDT ERC20 9.93371386896l | | | |
| 3.1.191952 | FUNG LING TAM | ADDRESS REDACTED | | | ETH 0.001500792083l6462 | | | |
| 3.1.191953 | FUNG LING TSE | ADDRESS REDACTED | | | BTC 0.00001226123350l039<br>CEL 4.817679020177l31<br>ETH 0.000003 | | | |
| 3.1.191954 | FUNG LUN | ADDRESS REDACTED | | | USDT ERC20 16.267183753354l3<br>BTC 0.0000000061704O72<br>CEL 0.9417898778170l78<br>MATIC 14.9217040870054 | | | |
| 3.1.191955 | FUNG NG | ADDRESS REDACTED | | | ADA 0.1453583037S2119<br>BTC 0.0000020734193597l4<br>BUSD 0.40558532592S185<br>CEL 0.002039864904786487l9<br>USDT ERC20 0.4557210836448639 | | | |
| 3.1.191956 | FUNG ON HOO | ADDRESS REDACTED | | | BTC 0.0009061935372363l76<br>USDC 431.73892362991l2 | | | |
| 3.1.191957 | FUNG ROSEMARY | ADDRESS REDACTED | | | BTC 0.00107066381156316<br>CEL 16.401364169346ó<br>USDT ERC20 410 | | | |
| 3.1.191958 | FUNG SO | ADDRESS REDACTED | | | BTC 0.1502319122892T3<br>CEL 18.2110744764418<br>ETH 0.71364367381765l8<br>MCOAl 0.871192759984298 | | | |
| 3.1.191959 | FUNG TANG | ADDRESS REDACTED | | | BTC 0.0527745915268916 | | | |
| 3.1.191960 | FUNG TIEN CHAY | ADDRESS REDACTED | | | ADA 0.2212786257912O4<br>BTC 0.0000131218001011902<br>CEL 0.15351278969174S<br>MATIC 0.005679306123430l92<br>SNX 0.1592234125844l46 | | | |
| 3.1.191961 | FUNG TING NG | ADDRESS REDACTED | | | BTC 0.00000001685427840S<br>CEL 1.06838129491685<br>USDC 1.1144584067103l68 | | | |
| 3.1.191962 | FUNG WA TAM | ADDRESS REDACTED | | | BTC 17.8427739370073 | | | |
| 3.1.191963 | FUNG WAI MAN | ADDRESS REDACTED | | | CEL 3.50885627595331 | | | |
| 3.1.191964 | FUNG WAI TSOI | ADDRESS REDACTED | | | USDC 13.88 | | | |
| 3.1.191965 | FUNG WING TAM | ADDRESS REDACTED | | | BTC 0.00000007213478446<br>CEL 3.732208627853l23 | | | |
| 3.1 | | | | | ADA 0.00000008600460609722<br>BNB 2.07774281483461<br>BTC 0.0086538505548533S1<br>CEL 607.67195306846S<br>USDC 5333.8386656051l | BTC 0.00045663120790965ó | | |
| 3.1.191966 | FUNG YI CLARA HAU | ADDRESS REDACTED | | | BNB 0.024661822669372A<br>BTC 0.0986448300907211ó<br>BUSD 5431A.37744257O2<br>CEL 136.267779522406<br>GUSD 156.1735046031l7<br>PAX 313.780813728101<br>PAXG 0.60268217236778l3<br>THKD 183.947338313298<br>TUSD 62.1331757103446<br>USDC 50928.08840935S<br>USDT ERC20 28.6150078021509 | | | |
| 3.1.191967 | FUNG YING LAU | ADDRESS REDACTED | | | BNB 3.27588314413923<br>BTC 0.0861017210283691<br>CEL 150.94264267952S<br>USDC 898.6094143O302<br>USDT ERC20 1.00773223176229 | | | |
| 3.1.191968 | FUNK DÉVELOPPEMENT | ADDRESS REDACTED | | | CEL 0.0795091322345771<br>USDT ERC20 0.967864150434963 | | | |
| 3.1.191969 | FUNKSOUL THOM82 | ADDRESS REDACTED | | | BTC 0.000096699698680053<br>ETH 0.00142254079461919<br>USDC 0.00351877578149295<br>USDT ERC20 0.000118466322214705 | | | |
| 3.1.191970 | FUNLOLA FAJINMI | ADDRESS REDACTED | | | ADA 1.2776648696169T<br>BCH 2.28684051308737<br>BTC 0.00130866676328181<br>GUSD 32.3446535294345<br>USDC 3455.88750117443 | BCH 3.03102212<br>BTC 0.015472<br>GUSD 0.00308603675377535<br>USDC 5 | | |
| 3.1.191971 | FUNMBI AGEH | ADDRESS REDACTED | | | BTC 0.000000320973572937<br>DOT 18.394046758163l8<br>ETH 0.0000006472721650A4<br>USDC 0.00028897794831783l8<br>PAX 0.00267236292421987<br>USDC 1.49470711282512<br>XLM 0.06680304946854O2 | BTC 0.000000001984931182<br>ETH 0.00042292517809366l<br>XLM 0.01 | | |
| 3.1.191972 | FUNMI OGUNKOYA | ADDRESS REDACTED | | | BCH 0.00000003320l2905448<br>BTC 0.0000159957647667O9<br>CEL 13.0395257607287<br>DASH 0.00208341603511288S<br>ETH 0.000089948528687065<br>KNC 6.176834906S0116<br>LTC 0.000000214504600767<br>OMG 2.022850604553378<br>SGB 12.9706533235605<br>XLM 0.000000052387137108<br>XRP 0.000000602487976539 | | | |
| 3.1.191973 | FUNMI OWOJORI | ADDRESS REDACTED | | | BNB 0.03540463603811l33<br>CEL 0.558665588266434l<br>ETH 0.010011310338322l69 | | | |
| 3.1.191974 | FUNMILAYO ADEBANJI | ADDRESS REDACTED | | | CEL 0.0114171345923494 | | | |
| 3.1.191975 | FUNMILAYO ALABI | ADDRESS REDACTED | | | CEL 41.1150163318918<br>ETH 0.0000652602916l5346 | | | |
| 3.1.191976 | FUNMILAYO OLANIYI | ADDRESS REDACTED | | | BTC 0.00305316949273715<br>CEL 24.9505894880549<br>ETH 0.1516181<br>LTC 0.38991819<br>MATIC 180.6961<br>SNX 7.03 | | | |
| 3.1.191977 | FUNMILOLA MUSTAFA | ADDRESS REDACTED | | | CEL 0.07819460658S3958<br>ETH 2.99913664854169E-05<br>XRP 0.040364691207871l9 | | | |
| 3.1.191978 | FUNNGUNS DZIOB | ADDRESS REDACTED | | | EOS 45.07464241705ó1 | | | |
| 3.1.191979 | FUNNY ANSU | ADDRESS REDACTED | | | BTC 0.0016799405609438S8 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.191980 | FUNS JACOBS | ADDRESS REDACTED | | | ADA 0.261188149403241 BNB 0.000590920957784778 BTC 0.00124031309176423 DOT 25.262093268891 ETH 1.43808332118509 LINK 13.9351079294UB MATIC 455.67789764165 OMG 19.48423653861614 | | | |
| 3.1.191981 | FUNS NOLLEN | ADDRESS REDACTED | | | BTC 0.000032445339661514 CEL 155.13869122478 DOT 0.0046975497378DD114 ETH 0.00047076010584449 LUNC 0.031091043561091 | | | |
| 3.1.191982 | FUNSHA OLA | ADDRESS REDACTED | | | BTC 0.000001469041699606 USDT ERC20 0.34925465090608 | | | |
| 3.1.191983 | FUNSHE OLA | ADDRESS REDACTED | | | BTC 0.00000567268819908 USDT ERC20 0.97741984492286 | | | |
| 3.1.191984 | FUNSHO AJIBADE | ADDRESS REDACTED | | | CEL 3.0251239273877 | | | |
| 3.1.191985 | FUNTAYUS FLEWELLEN-EL | ADDRESS REDACTED | | | BAT 0.314960823571556 BTC 0.00000620772019861 XLM 70.357773183815T | | | |
| 3.1.191986 | FUQING LIN | ADDRESS REDACTED | | | ADA 0.477663290796463 | | | |
| 3.1.191987 | FUQIONG LEI | ADDRESS REDACTED | | | BTC 0.118217918700289 CEL 1.14424399129897 ETH 0.594946422119075 USDC 64462.4130325489 | | | |
| 3.1.191988 | FURAHA NYO | ADDRESS REDACTED | | | BTC 0.00093817035413890 CEL 1.09288687166417 | | | |
| 3.1.191989 | FURIO RAVERA | ADDRESS REDACTED | | | BSV 3.144153022S476 CEL 16.4402525645966 EOS 0.117199122803263 OMAG 0.010423940974183T SNX 0.236419997851234 UMA 0.009964838567278J2 UNI 0.019143895765849 | | | |
| 3.1.191990 | FURKAN ACARCA | ADDRESS REDACTED | | | ETH 0.000017997334971DB | | | |
| 3.1.191991 | FURKAN AKBULUT | ADDRESS REDACTED | | | CEL 0.044018593537642J | | | |
| 3.1.191992 | FURKAN AKTEMUR | ADDRESS REDACTED | | | CEL 0.0002322777192491115 ETH 0.00000000000000066 | | | |
| 3.1.191993 | FURKAN AL-RAMAHI | ADDRESS REDACTED | | | CEL 77.10960994349J ETH 0.01703288 LTC 0.38249642 | | | |
| 3.1.191994 | FURKAN ALTINYUZUK | ADDRESS REDACTED | | | CEL 0.000231969030476386 ETH 0.000000556039769245 | | | |
| 3.1.191995 | FURKAN AYCAN | ADDRESS REDACTED | | | BTC 0.00000021448989876 CEL 0.186941098987647 USDT ERC20 1.5 | | | |
| 3.1.191996 | FURKAN AYDEMIR | ADDRESS REDACTED | | | ETH 0.000000234586565268 | | | |
| 3.1.191997 | FURKAN AZAK | ADDRESS REDACTED | | | BTC 0.000003969512391504 SGB 0.026711549070210S XRP 0.180141142005518 | | | |
| 3.1.191998 | FURKAN BAHADIR FISEK | ADDRESS REDACTED | | | CEL 0.000249062136262048 ETH 0.000000081461121753 | | | |
| 3.1.191999 | FURKAN BALI | ADDRESS REDACTED | | | BTC 0.00000000542514750T CEL 0.207543396479314 USDT ERC20 0.000009814762121353 | | | |
| 3.1.192000 | FURKAN BILGIN | ADDRESS REDACTED | | | BTC 0.0023592035093395 ETH 0.000000459724338758 USDT ERC20 1.638297655720J8 | | | |
| 3.1.192001 | FURKAN BUDAKOGLU | ADDRESS REDACTED | | | ETH 0.0000005411008918B | | | |
| 3.1.192002 | FURKAN BULUT | ADDRESS REDACTED | | | CEL 0.00021904971195744J | | | |
| 3.1.192003 | FURKAN ÇARAL | ADDRESS REDACTED | | | BTC 0.00000008733856457 | | | |
| 3.1.192004 | FURKAN ÇAKIR | ADDRESS REDACTED | | | CEL 0.04078043263478I9 | | | |
| 3.1.192005 | FURKAN CERMI | ADDRESS REDACTED | | | CEL 0.00150742860920I99 | | | |
| 3.1.192006 | FURKAN CEVIZ | ADDRESS REDACTED | | | CEL 0.00023008073097979T | | | |
| 3.1.192007 | FURKAN CICEK | ADDRESS REDACTED | | | CEL 0.000436408351053985 | | | |
| 3.1.192008 | FURKAN DEMIR | ADDRESS REDACTED | | | ETH 0.001478980172390B | | | |
| 3.1.192009 | FURKAN DEMIR | ADDRESS REDACTED | | | ETH 0.00000776071001437B | | | |
| 3.1.192010 | FURKAN DEMIRAG | ADDRESS REDACTED | | | CEL 0.0002131101012507746 | | | |
| 3.1.192011 | FURKAN DILER | ADDRESS REDACTED | | | ETH 0.005133341389843S2 CEL 0.89539010422446 | | | |
| 3.1.192012 | FURKAN DOGAN | ADDRESS REDACTED | | | ETH 0.000002211328791I49 | | | |
| 3.1.192013 | FURKAN DOGAN | ADDRESS REDACTED | | | CEL 0.0021199764986075IE3 | | | |
| 3.1.192014 | FURKAN DURGUN | ADDRESS REDACTED | | | ETH 0.0015036638147B203 | | | |
| 3.1.192015 | FURKAN DURMUS | ADDRESS REDACTED | | | BTC 0.00000000573847117S CEL 0.001057548858185S92 USDT ERC20 0.0000021866602012B | | | |
| 3.1.192016 | FURKAN ERINMEZ | ADDRESS REDACTED | | | CEL 0.064005122553597IG USDT ERC20 0.000000093230095638 | | | |
| 3.1.192017 | FURKAN GUNEY | ADDRESS REDACTED | | | ETH 0.0000004525439576 | | | |
| 3.1.192018 | FURKAN GUVENLIER | ADDRESS REDACTED | | | CEL 0.0002145507412953J | | | |
| 3.1.192019 | FURKAN INCE | ADDRESS REDACTED | | | BNB 0.000635644145040023 BTC 0.00000004397954254 CEL 0.148263084233229 | | | |
| 3.1.192020 | FURKAN KARAKILLUKCU | ADDRESS REDACTED | | | ETH 0.0000013467288702JIi | | | |
| 3.1.192021 | FURKAN KARAMAN | ADDRESS REDACTED | | | BTC 0.00246069847936133 CEL 6.33607672023823 USDT ERC20 404.2 | | | |
| 3.1.192022 | FURKAN KAYA | ADDRESS REDACTED | | | CEL 0.000297410525694671 | | | |
| 3.1.192023 | FURKAN KAYIS | ADDRESS REDACTED | | | CEL 0.00039941881029531J ETH 0.000000810405175I91 | | | |
| 3.1.192024 | FURKAN KILINC | ADDRESS REDACTED | | | USDT ERC20 402.576108533602 | | | |
| 3.1.192025 | FURKAN METIN | ADDRESS REDACTED | | | CEL 0.223053400254898 | | | |
| 3.1.192026 | FURKAN MIHÇI | ADDRESS REDACTED | | | BTC 0.0000000066492393973 CEL 0.551091158286102 | | | |
| 3.1.192027 | FURKAN MURATOGLU | ADDRESS REDACTED | | | BNB 0.000796887728574986 CEL 0.000020215708215607S USDC 0.595990088746201 | | | |
| 3.1.192028 | FURKAN OĞUZ KAMILOĞLU | ADDRESS REDACTED | | | BTC 0.00129911157842767 CEL 0.53189277832431I | | | |
| 3.1.192029 | FURKAN OREN | ADDRESS REDACTED | | | ETH 0.00000029766566297 | | | |
| 3.1.192030 | FURKAN OZBEK | ADDRESS REDACTED | | | ETH 0.00000008809336243 | | | |
| 3.1.192031 | FURKAN OZDEMIR | ADDRESS REDACTED | | | CEL 2.14740615334I01 | | | |
| 3.1.192032 | FURKAN OZEL | ADDRESS REDACTED | | | BTC 0.000001364297971604 USDT ERC20 0.500789226344214 | | | |
| 3.1.192033 | FURKAN OZKARACA | ADDRESS REDACTED | | | CEL 0.000214476704456271 | | | |
| 3.1.192034 | FURKAN OZYURD | ADDRESS REDACTED | | | ETH 0.00000023037880952 | | | |
| 3.1.192035 | FURKAN RECEP ARTARSLAN | ADDRESS REDACTED | | | BTC 0.001558319041297Z8 USDT ERC20 406.272029667419 | | | |
| 3.1.192036 | FURKAN SAHIN | ADDRESS REDACTED | | | CEL 0.0061116701881850B ETH 0.00067463200413439S USDC 2.8789413557227 | | | |
| 3.1.192037 | FURKAN SALCAN | ADDRESS REDACTED | | | CEL 0.0010470517183629G | | | |
| 3.1.192038 | FURKAN SARI | ADDRESS REDACTED | | | BNB 0.00111095138275044 BTC 0.000000024615656263 | | | |
| 3.1.192039 | FURKAN SAVAS YAYGINSOY | ADDRESS REDACTED | | | ETH 0.00000023177727058T | | | |
| 3.1.192040 | FURKAN SELCUK | ADDRESS REDACTED | | | CEL 0.0002187060528569 | | | |
| 3.1.192041 | FURKAN SOMUNCU | ADDRESS REDACTED | | | USDT ERC20 0.18828726025519 | | | |
| 3.1.192042 | FURKAN SONMEZ | ADDRESS REDACTED | | | CEL 0.00031248986231428I6 ETH 0.000000660816184933 | | | |
| 3.1.192043 | FURKAN TARIK BALABAN | ADDRESS REDACTED | | | CEL 0.000249766429478101 ETH 0.000000516353853099J | | | |
| 3.1.192044 | FURKAN TOKATLI | ADDRESS REDACTED | | | ETH 0.001500868234681141 | | | |
| 3.1.192045 | FURKAN TOKUS | ADDRESS REDACTED | | | BTC 0.00000005020014595 | | | |
| 3.1.192046 | FURKAN USTUN | ADDRESS REDACTED | | | CEL 0.644895047231864 | | | |
| 3.1.192047 | FURKAN VATANSEVER | ADDRESS REDACTED | | | ETH 0.0000783973475972 | | | |
| 3.1.192048 | FURKAN VATANSEVER | ADDRESS REDACTED | | | CEL 0.00050088823468141 | | | |
| 3.1.192049 | FURKAN YALABIK | ADDRESS REDACTED | | | ETH 0.00149422818426688 BTC 0.00000005380291074 CEL 0.059191753390989 | | | |
| 3.1.192050 | FURKAN YAVUZ | ADDRESS REDACTED | | | BAT 747.290238815174 BTC 0.237491624245148 CEL 656.121095104841 DOT 11.187701 ETC 25.71326609 MCDAI 153.134062490768 OMG 32.89456608 SGB 103.92658 XLM 2327.7635592 XRP 687.8 ZRX 320.85610682 | | | |
| 3.1.192051 | FURKAN YAZGI | ADDRESS REDACTED | | | CEL 1.09332749601026 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.192052 | FURKAN YELBAY | ADDRESS REDACTED | | | CEL 0.044466247214916.4<br>ETH 0.0014690198405819.6 | | | |
| 3.1.192053 | FURKAN YILDIRIM | ADDRESS REDACTED | | | BTC 0.0000073538854327186 | | | |
| 3.1.192054 | FURKAN YILDIRIM | ADDRESS REDACTED | | | BTC 0.00479367956954215 | | | |
| 3.1.192055 | FURKAN YOLCU | ADDRESS REDACTED | | | USDT ERC20 408.295638461305<br>CEL 0.000801066339277631 | | | |
| 3.1.192056 | FURKAN YUNUS SELCUK | ADDRESS REDACTED | | | ETH 0.0000000629972354493<br>CEL 0.000411754991930025 | | | |
| 3.1.192057 | FURKHAN ALI | ADDRESS REDACTED | | | BTC 0.0030058642010436 | | | |
| 3.1.192058 | FURQAN BARLAS | ADDRESS REDACTED | | | CEL 0.0649667717037634 | | | |
| 3.1.192059 | FURQAN RABBANI | ADDRESS REDACTED | | | BTC 0.0007446<br>CEL 0.62427047064789.5 | | | |
| 3.1.192060 | FURQAN RASSUL | ADDRESS REDACTED | | | CEL 523.86339520469.2<br>ETH 0.0053738137905949.9<br>USDC 60494.4861303798 | | | |
| 3.1.192061 | FURRER FURRER | ADDRESS REDACTED | | | BTC 0.0000147061838577.28<br>MATIC 0.634839854973825<br>USDT ERC20 2.55883997565625 | | | |
| 3.1.192062 | FU-SHEN JOSHUA AARON GOH | ADDRESS REDACTED | | | BTC 0.0793439767161026<br>CEL 0.077628270016717.38<br>ETH 0.00128706269124623<br>LINK 55.5007863792303<br>MATIC 289.692135121382 | | | |
| 3.1.192063 | FUSHIANG CHAO | ADDRESS REDACTED | | | CEL 184.611365892013<br>TUSD 0.014778000613425.9<br>USDC 0.0184645331712963<br>USDT ERC20 0.412535842525235 | | | |
| 3.1.192064 | FUSION PROFESSIONALS PTY LIMITED | ORCHARD STREET, EPPING, 2121 AUSTRALIA | | | BTC 1.93776043776495<br>USDC 10968.6670741922 | | | |
| 3.1.192065 | FUSUN ESENDEMIR | ADDRESS REDACTED | | | BTC 0.000005354598127473<br>XRP 0.000000001309655533 | | | |
| 3.1.192066 | FU-TING WANG | ADDRESS REDACTED | | | BTC 2.419681741489.49<br>BUSD 4.96314184686051<br>ETH 29.989121609133.4<br>MCDAI 16.8663186449506<br>PAXG 18.5015286919784 | | | |
| 3.1.192067 | FUTURE INVESTMENT TRUST | BELVEDERE ST, SAN FRANCISCO, CALIFORNIA | | | BTC 1.7320555354570.2<br>ETH 7.547294963925 | | | |
| 3.1.192068 | FUTURE OPTIMIZATION PROFIT SHARING PLAN AND TRUST | WILSHIRE BLVD, BEVERLY HILLS, CALIFORNIA 90211 | | | USDC 12.2040591833019 | AVAX 0.00000004<br>BTC 0.0000001<br>CEL 0.0131<br>USDC 0.0004615323751709.13 | | |
| 3.1.192069 | FUTURE PERFECT LLC | 10TH STREET #4, SANTA MONICA, CALIFORNIA 90401 | | | BTC 0.00000100468601889.3<br>USDC 15.0528787097312 | BTC 0.0012671891322120.4<br>USDC 0.00000053949533825.9 | | |
| 3.1.192070 | FUTURE POSSIBILITIES LLC | KINGS PADDOCK COURT NW, NORCROSS, GEORGIA 30092 | | Yes | BTC 1.41482465688085<br>ETH 13.4554862849691<br>LINK 121.133762637553<br>MANA 924.179758806485<br>MATIC 2638.15814834909<br>SOL 306.520977979744<br>USDC 5.038349321177839 | BTC 1.1094985626670.3<br>USDC 213.5644 | | BTC 4.1237946381394.6 |
| 3.1.192071 | FUTURE TECHNOLOGY INVESTMENT | ADDRESS REDACTED | | | CEL 1.09523260503471 | | | |
| 3.1.192072 | FUTURS CAPITAL INC | SAMUEL LEWIS AVE, PANAMA CITY, PANAMA | | | BTC 5.10336312<br>CEL 138050.195722529<br>ETH 492.3<br>LTC 1 | | | |
| 3.1.192073 | FUWEI KELVIN WU | ADDRESS REDACTED | | | BTC 1.2671466316211.1<br>ETH 11.2223703798716<br>GUSD 47.5510583213065<br>MATIC 143.350721524006 | | | |
| 3.1.192074 | FUXING ZHOU | ADDRESS REDACTED | | | BTC 0.000000000964439443<br>USDT ERC20 0.2491045942843.02 | | | |
| 3.1.192075 | FUYAO ZHANG | ADDRESS REDACTED | | | BTC 0.0000016208867095669<br>GUSD 0.0324790664098.69 | | | |
| 3.1.192076 | FUYU SHI | ADDRESS REDACTED | | | BTC 0.0271692493146386<br>ETH 0.0916406990617050.5<br>USDT ERC20 0.244278723054982 | | | |
| 3.1.192077 | FUZAIL AHMED | ADDRESS REDACTED | | | BTC 0.0008142882083455567<br>CEL 0.0061419847678067.7<br>COMP 0.0131171451235947<br>ETH 0.0966520273798948<br>XLM 28.417883188597 | | | |
| 3.1.192078 | FWJCHIM THAOKAOCHAY | ADDRESS REDACTED | | | BTC 0.0012461225526652<br>CEL 1.091752187220005<br>SGB 0.067719427835231<br>XRP 0.45258695973698.8 | | | |
| 3.1.192079 | FX TOMMY SETIAWAN | ADDRESS REDACTED | | | BNB 2.6875814508719.6<br>BTC 1.1814085046188.2<br>CEL 0.217807641100952<br>ETH 2.248193595823.83 | | | |
| 3.1.192080 | FX WILLEM | ADDRESS REDACTED | | | CEL 0.392749255836277<br>XRP 65.57 | | | |
| 3.1.192081 | FYAZ MOHAMED | ADDRESS REDACTED | | | USDC 300.72292045230.5 | | | |
| 3.1.192082 | FYBIAN CHAKAODDA | ADDRESS REDACTED | | | BTC 0.00088533909077386<br>ETH 0.122264095993228<br>LINK 26.097527413835.6 | | | |
| 3.1.192083 | FYHN LASSEN | ADDRESS REDACTED | | | CEL 18.6028704277036 | | | |
| 3.1.192084 | FYNE PEPPLE | ADDRESS REDACTED | | | ADA 0.160734209934934 | | | |
| 3.1.192085 | FYNN HARVEY | ADDRESS REDACTED | | | BTC 0.0000000803878740479<br>BTC 0.000831311204388156<br>CEL 1.11188092840.5<br>ETH 0.212431958083134 | | | |
| 3.1.192086 | FYNN JAMMER | ADDRESS REDACTED | | | USDC 5.995918<br>BTC 0.00015171899543201.2<br>ETH 0.49918254934068.1<br>XRP 81.5516224897203 | | | |
| 3.1.192087 | FYODOR BLUMIN | ADDRESS REDACTED | | | BTC 0.001505826300210.35 | | | |
| 3.1.192088 | FYODOR PIMENOV | ADDRESS REDACTED | | | BTC 0.0130763810412087<br>CEL 0.3184939584591.18<br>DOT 0.0411555983594651 | | | |
| 3.1.192089 | FYRUL AZMIR ABDUL AZIZ | ADDRESS REDACTED | | | ADA 615.963617516129<br>BTC 0.252651623442.81<br>CEL 10.0562718856839<br>DOT 12.61537471556.14<br>ETC 38.17246136007.93<br>ETH 0.082213997305308.8<br>LUNC 1.26389037973574 | | | |
| 3.1.192090 | G BRYAN FESSENDEN | ADDRESS REDACTED | | | CEL 1.10505.7616798.59<br>MCDAI 53.7611281336235 | | | |
| 3.1.192091 | G CLAY MILLER | ADDRESS REDACTED | | | BTC 0.0001066090888189882<br>ETH 0.00020865342684321 | | | |
| 3.1.192092 | G DONA BUDDHIMATHIE JAYANTHANIE WIJEGOONAWARDENA | ADDRESS REDACTED | | | BTC 0.001304433053014.25<br>USDT ERC20 0.351763353344276 | | | |
| 3.1.192093 | G HOY CHONG | ADDRESS REDACTED | | | BTC 0.0965325214559233<br>CEL 0.0876746993349018<br>DOT 91.931355543038.5<br>EOS 581.071936871238<br>ETH 1.3162814534974.8<br>LINK 37.6956430152945<br>LTC 0.00593957452567971<br>MATIC 622.749610014682<br>SUSHI 95.6467362682949<br>USDT ERC20 0.0186498966510282<br>XRP 479.25500030571 | | | |
| 3.1.192094 | G MICHAEL REINHOLD | ADDRESS REDACTED | | | 1INCH 9.44582147199999E-09<br>AAVE 0.00000000006432942<br>BAT 0.0000000001205685033<br>BCH 0.0000000000054863992<br>BNT 0.000000020611252603<br>BTC 0.000000029932644964<br>COMP 0.000000000444453206<br>DOT 0.00000011245731919<br>ETH 0.0000000000110222281<br>KNC 0.000000000010227317<br>MANA 0.00000000041613867<br>MATIC 0.00000000469024281.68<br>SNX 1.74945234059990E-07<br>UMA 0.00000000002992567.5<br>UNI 0.00000000170957221<br>USDT ERC20 0.00000013079192428<br>XLM 0.00000139132360503<br>ZRX 0.0000000013539681 | 1INCH 0.00717078041850921<br>AAVE 0.0000490434334894755<br>BAT 0.00222013292661842<br>BCH 0.0000060672740793652<br>BNT 0.013109348174166<br>BNT 0.00000223489641837.1<br>COMP 0.000027001660365626.8<br>DOT 0.00273603683284<br>ETH 0.00131343867142595<br>KNC 0.00746056965518134<br>MANA 0.01227288380606<br>MATIC 0.17466545461938.6<br>SNX 0.0182096809196348<br>UMA 0.00055081041879102<br>UNI 0.0005144225264062<br>USDT ERC20 0.121184714816584.9<br>XLM 25.60591740833<br>ZRX 0.00805204501706117 | | |
| 3.1.192095 | G R PAVAN KUMAR | ADDRESS REDACTED | | | ETH 0.00162691540166 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.192096 | G ROBBERS | ADDRESS REDACTED | | | BTC 0.00106748649629582<br>CEL 5.46083759437596<br>ETH 0.0927231473071755 | | | |
| 3.1.192097 | G S NOOR MOHAMMED IRFAN ALI | ADDRESS REDACTED | | | CEL 0.0457813609380139<br>ETH 0.00150806816468104 | | | |
| 3.1.192098 | G YOUNG | ADDRESS REDACTED | | | ADA 7699.88511105228<br>BTC 2.02764908977166<br>CEL 28.248758161915<br>ETH 29.2488438390312<br>MATIC 50521.0590576151 | | | |
| 3.1.192099 | G&P INVESTOR GROUP INC | 3706 EAGLE ISLE CIR, KISSIMMEE, FLORIDA 34746 | | Yes | AAVE 0.0407941499369582<br>AVAX 0.172747628127573<br>BCH 0.121494370420528<br>BTC 0.0903009318681881<br>DASH 0.0151459748504915<br>ETH 12.919602536356<br>LUNC 112.239911920635<br>MATIC 7.87201215567316<br>SNX 0.49445494117928<br>UNI 0.188415438512934<br>USDC 198.68268461437<br>USDT ERC20 12.4919998221625<br>XLM 6.8760197035845<br>ZEC 0.0186521522522432 | DASH 0.00000000998316962<br>USDC 366.909527018634 | | BTC 3.9987004223627 |
| 3.1.192100 | G-20 DIGITAL ASSETS SP | ADDRESS REDACTED | | | BTC 0.0006932584562871<br>ETH 0.066892997956519<br>PAXG 0.0441974645934254<br>USDC 2074.66699569155 | | | |
| 3.1.192101 | G-20 HERMES ADVISORY LTD. | RITTER HOUSE WICKHAMS CAY II, ROAD TOWN, TORTOLA, VG1110 VIRGIN ISLANDS (BRITISH) | | | BTC 0.0176683904796784<br>CEL 1.08428141199027<br>ETH 6.34619985114857.5<br>MCDAI 110.344876563539<br>USDT ERC20 194.88173609738.9 | | | |
| 3.1.192102 | GS PADAS (PROPERTY AND DIGITAL ASSET SOLUTIONS) LTD | MEADOW CLOSE, ST ALBANS, AL23RH UNITED KINGDOM | | | AAVE 20.8250688762189<br>CEL 53.5659073816018<br>DOT 503.672123557499<br>ETH 6.17662564978753<br>LINK 254.119071482333<br>MCDAI 30<br>SNX 254.182762462639 | | | |
| 3.1.192103 | GA BRIEL | ADDRESS REDACTED | | | CEL 0.43399270665251.4<br>USDT ERC20 0.032542302580877.8 | | | |
| 3.1.192104 | GA JA | ADDRESS REDACTED | | | BTC 0.0000007 | | | |
| 3.1.192105 | GA NING NG | ADDRESS REDACTED | | | BNB 0.00008392014136748.9<br>BTC 0.00001222089673054<br>CEL 0.000099875066919514<br>USDT ERC20 0.0269683101053336 | | | |
| 3.1.192106 | GA S LEE | ADDRESS REDACTED | | | AAVE 0.00141302954772765<br>ADA 149.051723721601<br>AVAX 6.179951405574.6<br>BCH 0.000724640165958612<br>BTC 0.0171723729040017<br>DOT 54.1171593889.25<br>ETH 0.000784609609047312<br>LINK 0.062905453580561.5<br>MATIC 2.41001812980971<br>USDC 115.739652258343 | BTC 0.00000000276847480.1 | | |
| 3.1.192107 | GA SALINAS | ADDRESS REDACTED | | | BTC 0.000116058595591397<br>ETH 5.468172408088764 | | | |
| 3.1.192108 | GA TE | ADDRESS REDACTED | | | BTC 0.0000685184713371<br>XRP 0.0177504634920.6 | | | |
| 3.1.192109 | GA TI | ADDRESS REDACTED | | | ETH 0.0500380071830303646<br>XLM 0.04897757747572649 | | | |
| 3.1.192110 | GA YING CHAN | ADDRESS REDACTED | | | AVAX 76.6762995081709<br>DOT 149.8301207425332<br>ETH 2.64966042991<br>LINK 122.69736706477.2<br>MATIC 3404.65475016172 | | | |
| 3.1.192111 | GA YOUNG LEE | ADDRESS REDACTED | | | BTC 0.00000001863213863306<br>CEL 29.5035886525741<br>EOS 0.0003373971600575464<br>LINK 0.000065934307391559<br>XLM 5.80314055796452 | | | |
| 3.1.192112 | GAAGAANDEEP SINGH GHUMMAN | ADDRESS REDACTED | | | CEL 16.1142026461706<br>MCDAI 30<br>SNX 36.25 | | | |
| 3.1.192113 | GAB BUENO | ADDRESS REDACTED | | | BTC 0.00742728591049972<br>CEL 6.33353818053237 | | | |
| 3.1.192114 | GAB FLORIA | ADDRESS REDACTED | | | BTC 0.00104626587708468<br>ETH 0.0003155863437853.63 | | | |
| 3.1.192115 | GAB ROBINSON | ADDRESS REDACTED | | | AAVE 0.000062566667707178<br>AVAX 0.025247480475053.5<br>BTC 0.0004887960436637.51<br>CEL 1044.22354760557<br>ETH 0.00493803<br>LINK 0.00080585801826389063<br>LUNC 0.052699<br>MATIC 0.320844735463543<br>SNX 0.000843604023173126<br>SOL 0.0466872<br>UNI 0.007317899746502213<br>USDT ERC20 0.097867 | | | |
| 3.1.192116 | GAB SCOTT | ADDRESS REDACTED | | | ADA 481.640851784621<br>BTC 0.335563205177439<br>ETH 7.33960205186349 | | | |
| 3.1.192117 | GABAHON CAVALIER | ADDRESS REDACTED | | | CEL 1.08873773364626 | | | |
| 3.1.192118 | GABBIE BERGER | ADDRESS REDACTED | | | BTC 0.00512619972288.84 | | | |
| 3.1.192119 | GABBY BING | ADDRESS REDACTED | | | BTC 0.000445618072733076 | | | |
| 3.1.192120 | GABBY MILGATE | ADDRESS REDACTED | | | CEL 0.06798285497864828 | | | |
| 3.1.192121 | GABBY MITCHELL | ADDRESS REDACTED | | | MATIC 162.21799341968<br>ADA 5.51.664853300583<br>BTC 0.0347992215477799<br>ETH 0.148435965204744<br>USDC 2165.06423977355 | | | |
| 3.1.192122 | GABBY SCIACCA | ADDRESS REDACTED | | | BTC 0.001214825530182.19<br>MATIC 2936.08233579268 | | | |
| 3.1.192123 | GABBY WHITE | ADDRESS REDACTED | | | BTC 0.001227253988.78467<br>USDC 749.99277018335.8 | | | |
| 3.1.192124 | GABE ADAMS | ADDRESS REDACTED | | | AAVE 0.188551911566787<br>ADA 30.4625237834692<br>BAT 398.2107515444.21<br>BCH 0.00595533686808.3<br>BTC 0.0611544380012939<br>DOGE 248.937271389262.1<br>DOT 2.04605258418249<br>ETC 7.06603370115122<br>LINK 17.9089561399921<br>LTC 0.503449020994021<br>MANA 2201.9869836877<br>SUSHI 1.03374835823102<br>USDT ERC20 804.372871770313<br>WBTC 0.000953054067749815<br>XRP 400 | | | |
| 3.1.192125 | GABE AKALUGWU | ADDRESS REDACTED | | | LINK 202.976541898508 | | | |
| 3.1.192126 | GABE ANGELES | ADDRESS REDACTED | | | ETH 0.00054089407181619<br>LINK 0.00137068462182412<br>XRP 0.0000002739526003743 | | | |
| 3.1.192127 | GABE BARNES | ADDRESS REDACTED | | | ADA 33903.864367592.9<br>BTC 0.00134344023586182 | ETH 2.60706567<br>USDC 100 | | |
| 3.1.192128 | GABE BENDER | ADDRESS REDACTED | | | BTC 0.0023980515923356<br>ETH 5.804707299161.1 | | | |
| 3.1.192129 | GABE BITTO | ADDRESS REDACTED | | | BTC 0.00095898644618261.2 | | | |
| 3.1.192130 | GABE BRIGHTNOSE | ADDRESS REDACTED | | | CEL 0.0516583120132458<br>USDT ERC20 0.00000010840097133.2 | | | |
| 3.1.192131 | GABE CASALETT | ADDRESS REDACTED | | | BTC 0.150260645333667<br>ETH 0.563040408039272<br>XRP 100.35034955591.5 | | | |
| 3.1.192132 | GABE CAVALLI MULLER | ADDRESS REDACTED | | | ETH 0.000537904167118.22 | | | |
| 3.1.192133 | GABE CEDENO | ADDRESS REDACTED | | | BTC 0.0738823024838779<br>ETH 1.2854831893.4149<br>SNX 33.7798054260.2<br>UNI 8.83805622857189<br>USDT ERC20 0.468460195706495 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.192134 | GABE CHRISTENSEN | ADDRESS REDACTED | | | AAVE 0.3649187231204604<br>COMP 0.26137324321261<br>DASH 0.486759159533577<br>SNX 10.581436950329 | | | |
| 3.1.192135 | GABE COLEMAN | ADDRESS REDACTED | | | BTC 0.00000560506655407 | | | |
| 3.1.192136 | GABE DAVY | ADDRESS REDACTED | | | ADA 15105.8950524565<br>BTC 0.001785743824994433<br>CEL 11294.829690741<br>ETH 10.153598468035<br>MATIC 25704.1639432033<br>USDC 35.213257943473 | | | |
| 3.1.192137 | GABE DIAMOND | ADDRESS REDACTED | | | BTC 0.0061005011828490<br>USDC 433.1572842700058 | | | |
| 3.1.192138 | GABE ESTRELLA | ADDRESS REDACTED | | | USDC 0.0554910252121551 | | | |
| 3.1.192139 | GABE FANELLI | ADDRESS REDACTED | | | BTC 1.042286427485447<br>ETH 3.188155628145G7 | | | |
| 3.1.192140 | GABE FICHT | ADDRESS REDACTED | | | BTC 0.000364790286852675<br>ETH 0.00022437571448559 | | | |
| 3.1.192141 | GABE FICHT | ADDRESS REDACTED | | | BTC 0.000680343362042122<br>CEL 132918.564732298<br>ETH 0.005618433913972 13<br>USDC 30.345352816553 1 | | | |
| 3.1.192142 | GABE FIRST RAISED | ADDRESS REDACTED | | | ADA 339.8883962429 46<br>ETH 0.0513829182222933 | | | |
| 3.1.192143 | GABE FONTE | ADDRESS REDACTED | | | BTC 1.0903772350 7311<br>ETH 5.197832613609 93<br>LINK 6.113289477584 96<br>MATIC 1397.8427 3582514<br>UNI 8.156076803843 58<br>USDT ERC20 1.0639812093903 8 | | | |
| 3.1.192144 | GABE GARCIA | ADDRESS REDACTED | | | ADA 185.5506539672 83<br>BTC 0.0054523081 1056604<br>ETH 0.0373991846 59967 | | | |
| 3.1.192145 | GABE GOLDSTEIN | ADDRESS REDACTED | | | ADA 7850.5705034699<br>BAT 0.107281668 04742<br>BTC 0.25365879541 6209<br>DOT 59.961139389 8199<br>ETC 51.8268649811 28<br>ETH 17.4138683497 783<br>LINK 0.00907512379341473<br>LTC 84.137367578 6749<br>MATIC 1193.4088520907<br>OMG 201.8583387 82081<br>USDC 1105.253140 26236<br>XLM 2.8349891433 9321<br>XRP 0.0000001315395087 78 | | | |
| 3.1.192146 | GABE GRONNEBERG | ADDRESS REDACTED | | | AAVE 0.0011952046 1568154<br>LINK 58.8567383 410001<br>MATIC 472.194056 783073<br>UNI 0.0065978535 6313972 | | | |
| 3.1.192147 | GABE GUNTER | ADDRESS REDACTED | | | BTC 0.000549664562 088693<br>ETH 0.0644243323 377525<br>LINK 72.9015142 82782 | | | |
| 3.1.192148 | GABE HAGARD | ADDRESS REDACTED | | | BTC 0.339185316 39869<br>CEL 224.790694 91468<br>ETH 10.606410254 7168<br>LTC 0.00245081 10288341 9<br>MATIC 1537.7946862 1646<br>MCDAI 1874.696349 02083<br>SGB 0.50723643 3474548<br>USDT ERC20 18.1356932151945<br>XRP 3.4152728001 0538 | | | |
| 3.1.192149 | GABE HIGGINS | ADDRESS REDACTED | | | BTC 0.137057307327393 | | | |
| 3.1.192150 | GABE JORGENSEN | ADDRESS REDACTED | | | BTC 0.0061003 0305774856 | | | |
| 3.1.192151 | GABE JOSEPH | ADDRESS REDACTED | | | BTC 0.678830591 78881<br>ETH 11.234358005 5665<br>USDC 0.026182 7065779168 | BTC 0.00532703<br>USDC 0.000000159759667867 | | |
| 3.1.192152 | GABE JOSEPH HEIM | ADDRESS REDACTED | | | BTC 0.00000144587 238645 | BTC 0.00058497 | | |
| 3.1.192153 | GABE KNERR | ADDRESS REDACTED | | | BTC 0.0000145 59609 1164 | | | |
| 3.1.192154 | GABE LAZAR | ADDRESS REDACTED | | | BTC 0.013360161 9091164<br>USDC 269.618141 395273 | | | |
| 3.1.192155 | GABE LEE | ADDRESS REDACTED | | | BCH 1.2432054 5<br>BTC 0.001408082 2861 1044<br>CEL 14.39400579 1233<br>XRP 863.991396 | | | |
| 3.1.192156 | GABE LEIGH-VALLES | ADDRESS REDACTED | | | CEL 0.1282431762 70358 | | | |
| 3.1.192157 | GABE LEVIN | ADDRESS REDACTED | | | BTC 0.000566007441515 2926 | | | |
| 3.1.192158 | GABE LO | ADDRESS REDACTED | | | BTC 0.00500340164 985897<br>ETH 10.111788796 8996 | ETH 0.33726962234 3133 | | |
| 3.1.192159 | GABE MACHAN | ADDRESS REDACTED | | | MATIC 15893.1480 225779 | | | |
| 3.1.192160 | GABE MACZKOWSKI | ADDRESS REDACTED | | | ADA 303.7020125901 17<br>BTC 0.01607195261 7907<br>CEL 6.2376680879 5726 | | | |
| 3.1.192161 | GABE MALONEY | ADDRESS REDACTED | | | DOT 11.90701732 61333<br>SNX 4.4274873612872<br>USDT ERC20 1050.8631774 0642 | | | |
| 3.1.192162 | GABE MCKENZIE | ADDRESS REDACTED | | | BTC 0.0382464386498746<br>CEL 39.6354232011 57 | | | |
| 3.1.192163 | GABE MCKNIGHT | ADDRESS REDACTED | | | BTC 0.00000046436626 7737<br>CEL 0.0797056697994 155<br>ETH 0.000680343623 243304<br>SGB 92.656685046 0973<br>XLM 0.2614206306 46795<br>XRP 0.3833312317 19539 | | | |
| 3.1.192164 | GABE MCLEOD | ADDRESS REDACTED | | | AAVE 0.00199755 238376192<br>BTC 0.0000934760 54395103<br>ETH 1.0751702205 0003<br>LINK 0.0112239700 635173<br>SOL 0.00030561971 4812766<br>UNI 0.0029277607 5327355<br>USDC 1.9357637849 9049 | | | |
| 3.1.192165 | GABE MOLSTRE | ADDRESS REDACTED | | | ADA 6500.40394217 624<br>BTC 1.76224015028 492<br>ETH 41.8311781694 627<br>LINK 43.366992498 0798<br>USDC 11289.5487071 267 | | | |
| 3.1.192166 | GABE MURILLO | ADDRESS REDACTED | | | XLM 0.0249835801 0388 | | | |
| 3.1.192167 | GABE PAYNE | ADDRESS REDACTED | | | 1INCH 0.0319900174 371318<br>MATIC 0.246036330 446954<br>USDC 39.0927619951 986 | 1INCH 2.20111115 | | |
| 3.1.192168 | GABE PLATH | ADDRESS REDACTED | | | BTC 0.033680577 338765<br>ETH 0.434342613 991436<br>USDC 831.299871 846138 | | | |
| 3.1.192169 | GABE PORTER | ADDRESS REDACTED | | | BAT 0.3576988761 4146<br>UNI 0.0096708660 306257 1 | | | |
| 3.1.192170 | GABE RAJAH | ADDRESS REDACTED | | | USDC 0.00001731<br>CEL 0.547734803 71157<br>ETH 0.06496738909 062007 | | | |
| 3.1.192171 | GABE ROBBE | ADDRESS REDACTED | | | BTC 0.00000000314 1600718<br>USDC 0.17997003170 2469 | | | |
| 3.1.192172 | GABE SCHINDLER | ADDRESS REDACTED | | | BTC 0.0000118594592 12883<br>MCDAI 0.048772384 3376041 | | | |
| 3.1.192173 | GABE SEAVER | ADDRESS REDACTED | | | BTC 0.0000000127 89846178<br>ETH 0.0007560670 27631554 | | | |
| 3.1.192174 | GABE STABILE | ADDRESS REDACTED | | | ADA 0.3465603516 87759<br>BTC 0.00000783559 3459259<br>EOS 0.00262070990 06466<br>ETH 0.00056288724 1689288<br>MATIC 0.71071799 6680299<br>XLM 0.10890530 856905 | | ADA 575.8525225 25885<br>BTC 0.00833804068 875959<br>EOS 3.184286173 90704<br>ETH 0.6707405058 99937<br>MATIC 679.7689286 77814<br>XLM 736.5721846 37082 | |
| 3.1.192175 | GABE TOWNE | ADDRESS REDACTED | | | BTC 6.1550057783 70996 06<br>ETH 0.0003369125 42187374 | | | |
| 3.1.192176 | GABEN BETA | ADDRESS REDACTED | | | BTC 0.00001020 853572653 | | | |
| 3.1.192177 | GABER SEBENIK | ADDRESS REDACTED | | | USDT ERC20 0.067971983 563575 | | | |
| 3.1.192178 | GABI AKERMAN | ADDRESS REDACTED | | | BTC 0.0000000021 80593748<br>CEL 0.3046843665 4281<br>DASH 0.000007554636 888386<br>EOS 0.004916343154 7764<br>LINK 0.02650799402 0678856<br>XLM 0.0589280518 51905 0 | | | |
| 3.1.192179 | GABI ANGHELINA | ADDRESS REDACTED | | | BTC 0.0000000205 43161182 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.192180 | GABI BAHOU | ADDRESS REDACTED | | | BTC 0.0010760500854251I8 | | | |
| | | | | | CEL 10.880657337143 | | | |
| | | | | | ETH 0.000260270044969115 | | | |
| | | | | | SNX 0.00294936529677928 | | | |
| | | | | | XRP 8.017368796714I93 | | | |
| 3.1.192181 | GABI CARDIA | ADDRESS REDACTED | | | BTC 0.000002662459516464 | | | |
| 3.1.192182 | GABI DAVIDOVA | ADDRESS REDACTED | | | XRP 0.591570960763679 | | | |
| 3.1.192183 | GABI DIAZ | ADDRESS REDACTED | | | BTC 0.0000000336080696 | | | |
| | | | | | CEL 3.24307595147067 | | | |
| | | | | | USDT ERC20 0.0000038117530972 | | | |
| 3.1.192184 | GABI NEY PEREZ DAZA | ADDRESS REDACTED | | | BTC 0.000002045701I7643 | | | |
| 3.1.192185 | GABI RONCONI | ADDRESS REDACTED | | | BTC 0.006567144429393I66 | | | |
| | | | | | ETH 0.111016908817329 | | | |
| 3.1.192186 | GABI VILAU | ADDRESS REDACTED | | | BTC 0.001536644203996757 | | | |
| 3.1.192187 | GABI HANAFIE | ADDRESS REDACTED | | | CEL 136.02406888703I2 | | | |
| 3.1.192188 | GABIDEN MYRZASHEV | ADDRESS REDACTED | | | BTC 0.0000053511I4227231 | | | |
| | | | | | CEL 1.070085145I62465 | | | |
| | | | | | SGB 288.312312095754 | | | |
| | | | | | XRP 1.6264501660754B | | | |
| 3.1.192189 | GABIJA BALUZYTE | ADDRESS REDACTED | | | BTC 0.0102456007181I3 | | | |
| 3.1.192190 | GABIJA MARIJA PUIKYTE | ADDRESS REDACTED | | | ETH 0.000009951883116066 | | | |
| 3.1.192191 | GABIJA SAVKINA | ADDRESS REDACTED | | | BTC 0.00114937874484I7 | | | |
| | | | | | ETH 0.050957280880595I6 | | | |
| 3.1.192192 | GABIJA ZILINKUTE | ADDRESS REDACTED | | | BTC 0.00105034250290768 | | | |
| | | | | | LTC 0.0000000036591312011 | | | |
| 3.1.192193 | GABIN DESFONDS | ADDRESS REDACTED | | | BTC 2.5674283243579I9E-06 | | | |
| | | | | | USDC 10.824017267488 | | | |
| 3.1.192194 | GABIN FRANZONI | ADDRESS REDACTED | | | CEL 0.0452160103057842 | | | |
| | | | | | ETH 0.000038052551050701 | | | |
| 3.1.192195 | GABIN LEVEEL | ADDRESS REDACTED | | | BTC 0.0034795019618516B | | | |
| | | | | | CEL 2.7146782354215 | | | |
| | | | | | ETH 0.0362792 | | | |
| | | | | | LINK 1.4589666876665 | | | |
| 3.1.192196 | GABIN SALVY | ADDRESS REDACTED | | | BNB 0.0000000012337772B | | | |
| | | | | | CEL 0.05118803331229I2 | | | |
| 3.1.192197 | GABIN BARRERA | ADDRESS REDACTED | | | BTC 0.00000000119347025 | | | |
| | | | | | CEL 0.000255509631641567 | | | |
| 3.1.192198 | GABINO BARRERA GONZALEZ | ADDRESS REDACTED | | | BTC 0.000149177527113I03 | | | |
| | | | | | MATIC 285.374189199541 | | | |
| 3.1.192199 | GABINO DIAZ | ADDRESS REDACTED | | | MATIC 2290.86900778997 | | | |
| 3.1.192200 | GABINO JESUS HERNANDEZ MONTALVO | ADDRESS REDACTED | | | CEL 0.0176700097616302 | | | |
| 3.1.192201 | GABINO RUIZ PEREZ | ADDRESS REDACTED | | | BTC 0.0922770079074784 | ETH 0.05286693 | | |
| | | | | | ETH 1.05393229637531 | | | |
| | | | | | MATIC 2576.78148848868 | | | |
| | | | | | USDC 150.122284460268 | | | |
| | | | | | XLM 24.367031239773I4 | | | |
| 3.1.192202 | GABINO SANDOVAL | ADDRESS REDACTED | | | BTC 0.00001376132254575 | | | |
| | | | | | DOT 2.7670386939I4662 | | | |
| 3.1.192203 | GABINO STERGIDES | ADDRESS REDACTED | | | ADA 10 | | | |
| | | | | | BTC 0.0004349S | | | |
| | | | | | CEL 1287.52547905126 | | | |
| 3.1.192204 | GABISILE SIMELANE | ADDRESS REDACTED | | | CEL 53.5530925652895 | | | |
| 3.1.192205 | GABO ORTE | ADDRESS REDACTED | | | BTC 0.000361927423831097 | | | |
| 3.1.192206 | GABOR ACS | ADDRESS REDACTED | | | BTC 0.0000053479510908I99 | | | |
| 3.1.192207 | GABOR ADAM MARIK | ADDRESS REDACTED | | | BTC 3.7869441029901011 | | | |
| 3.1.192208 | GABOR ADORJANI | ADDRESS REDACTED | | | MATIC 0.4512372229891I9 | | | |
| | | | | | USDC 1.1372515666273I2 | | | |
| 3.1.192209 | GABOR AJTAI | ADDRESS REDACTED | | | BTC 0.00002328093704892 | | | |
| 3.1.192210 | GABOR ALBERT | ADDRESS REDACTED | | | BNB 0.00145335 | | | |
| | | | | | CEL 0.090760008729189I4 | | | |
| | | | | | SOL 0.000557306 | | | |
| 3.1.192211 | GABOR ALBOK | ADDRESS REDACTED | | | BTC 0.43373512501066I4 | | | BTC 0.832408278921927 |
| | | | | | CEL 102.698077476844 | | | |
| | | | | | ETH 5.9151228997427I | | | |
| | | | | | LINK 168.46435375I022 | | | |
| | | | | | LTC 5.092409646041I3 | | | |
| 3.1.192212 | GABOR BAKOS | ADDRESS REDACTED | | | BTC 0.0004090493036I4628 | | | |
| | | | | | ETH 0.00211673773582669 | | | |
| 3.1.192213 | GABOR BAKOS | ADDRESS REDACTED | | | ADA 0.000000721680486996 | | | |
| | | | | | BNB 0.00000557963428705I | | | |
| | | | | | BTC 0.00000004622886979I7 | | | |
| | | | | | CEL 0.5636410084B388 | | | |
| | | | | | DOT 0.000000000326291I76 | | | |
| | | | | | USDC 0.00000001033641445I1 | | | |
| | | | | | USDT ERC20 0.000000304630546I05 | | | |
| 3.1.192214 | GABOR BALOGH | ADDRESS REDACTED | | | BAT 0.26545567580327 | | | |
| | | | | | BTC 0.000000496082031488 | | | |
| | | | | | CEL 0.466607308577379 | | | |
| | | | | | ETH 0.000017787729918122 | | | |
| | | | | | LINK 0.0005642956206693I7 | | | |
| | | | | | XLM 0.00514984442205253 | | | |
| | | | | | XRP 0.000000030244315I239 | | | |
| 3.1.192215 | GABOR BANKA | ADDRESS REDACTED | | | BTC 0.01930081113B21518 | | | BTC 0.16345991066347S |
| | | | | | USDT ERC20 0.0158407347084687 | | | |
| 3.1.192216 | GABOR BARNA | ADDRESS REDACTED | | | ADA 0.72907527411772 | | | |
| | | | | | BTC 2.84478237677099E-06 | | | |
| | | | | | DOT 0.018381561567265 | | | |
| | | | | | USDT ERC20 0.329022340100405 | | | |
| 3.1.192217 | GABOR BASITS | ADDRESS REDACTED | | | CEL 0.000000049633709496 | | | |
| | | | | | CEL 3.05875178601754 | | | |
| | | | | | ZEC 0.0000000004630472I7 | | | |
| 3.1.192218 | GABOR BATHO | ADDRESS REDACTED | | | CEL 25.09157598385S4 | | | |
| 3.1.192219 | GABOR BAY | ADDRESS REDACTED | | | ETH 0.002502087494651B05 | | | |
| 3.1.192220 | GABOR BERENYI | ADDRESS REDACTED | | | BTC 0.0008128327469643I49 | | | |
| | | | | | AVAX 41.6493351B32818 | | | |
| | | | | | BTC 0.13073280953513 | | | |
| | | | | | PAXG 2.8034642328241I | | | |
| 3.1.192221 | GABOR BISTUC | ADDRESS REDACTED | | | CEL 24.6727411648581 | | | |
| 3.1.192222 | GABOR BITE | ADDRESS REDACTED | | | BTC 0.0391884518579684 | | | |
| | | | | | CEL 22.0862620307727 | | | |
| | | | | | ETH 0.15069154425075S | | | |
| 3.1.192223 | GABOR BONA | ADDRESS REDACTED | | | BNB 0.00001030241173738 | | | |
| | | | | | BTC 0.0000013660550226I4 | | | |
| | | | | | DOT 0.0183413382I7807 | | | |
| | | | | | USDC 0.00415488898346192 | | | |
| 3.1.192224 | GABOR CIFKA | ADDRESS REDACTED | | | BTC 0.0000010914870755I43 | | | |
| | | | | | CEL 0.52918518654I3485 | | | |
| | | | | | USDC 5.7516750800838 | | | |
| 3.1.192225 | GABOR CSECSI | ADDRESS REDACTED | | | CEL 45.214203726085 | | | |
| | | | | | COMP 0.5881505 | | | |
| | | | | | ETH 0.491233405706472 | | | |
| | | | | | SNX 10.580221 | | | |
| 3.1.192226 | GABOR CSENKI | ADDRESS REDACTED | | | BTC 0.000000125178897 7 | | | |
| | | | | | CEL 0.0517544118384207 | | | |
| | | | | | DOT 0.32263918663286I2 | | | |
| | | | | | ETH 0.00091129241691B207 | | | |
| 3.1.192227 | GABOR CSIKOS | ADDRESS REDACTED | | | BTC 0.0000449841141058108 | | | |
| 3.1.192228 | GABOR CSIKOS | ADDRESS REDACTED | | | BTC 0.007376518348915I7 | | | |
| | | | | | CEL 6.8389854007544I7 | | | |
| | | | | | ETH 0.047732791139 | | | |
| 3.1.192229 | GABOR CSILLAG | ADDRESS REDACTED | | | ADA 102.35931193963I3 | | | |
| | | | | | BNB 0.201370424546742 | | | |
| | | | | | DOT 2.62193944767602 | | | |
| | | | | | EOS 40.89953776819I99 | | | |
| | | | | | ETH 0.5091157253557973 | | | |
| | | | | | LINK 12.238915565240I4 | | | |
| | | | | | MATIC 2859.272116731I68 | | | |
| | | | | | SNX 159.055805425953 | | | |
| | | | | | UMA 5.98720877189364 | | | |
| | | | | | XLM 230.909073476227 | | | |
| 3.1.192230 | GABOR CSISZER | ADDRESS REDACTED | | | BTC 0.00011482625640421 | | | |
| | | | | | CEL 1.25511901324878 | | | |
| | | | | | MCDAI 8.20827878367649 | | | |
| 3.1.192231 | GABOR CZEGLEDI | ADDRESS REDACTED | | | BTC 0.00363007967943653 | | | |
| | | | | | CEL 64.9697662721783 | | | |
| | | | | | DASH 0.00032262287691231 | | | |
| | | | | | DOT 6.067577962954I44 | | | |
| | | | | | ETH 4.56882624909425 | | | |
| | | | | | LINK 0.0566106573912989 | | | |
| | | | | | LTC 0.001607801305251I45 | | | |
| | | | | | SGB 15.2406148419835 | | | |
| | | | | | USDC 85.5426955804594 | | | |
| | | | | | XRP 201.55147783886 | | | |
| | | | | | ZRX 233.313936450933 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.192232 | GÁBOR CZIFRA | ADDRESS REDACTED | | | BTC 0.00000026779152620 | | | |
| 3.1.192233 | GÁBOR CZINE | ADDRESS REDACTED | | | BTC 0.00078662139724111 | | | |
| | | | | | CEL 52.6100316338089 | | | |
| | | | | | ETH 0.00021567252456698 | | | |
| 3.1.192234 | GÁBOR DÉNES | ADDRESS REDACTED | | | BTC 0.0326775129494125 | | | |
| | | | | | ETH 0.14370415287884S | | | |
| 3.1.192235 | GÁBOR DESICS | ADDRESS REDACTED | | | BTC 0.00648683772575784 | | | |
| | | | | | ETH 3.5135455061364S | | | |
| 3.1.192236 | GÁBOR DOBROCSI | ADDRESS REDACTED | | | AAVE 2.89868644010193 | | | |
| | | | | | CEL 1.80680636576579 | | | |
| 3.1.192237 | GABOR DOLHAI | ADDRESS REDACTED | | | ADA 0.468609318412133 | | | |
| | | | | | BNB 0.00073470254318150T7 | | | |
| | | | | | BTC 0.00093499624780126A | | | |
| | | | | | CEL 0.648939438641258 | | | |
| | | | | | DOT 0.0214393024928671 | | | |
| | | | | | ETH 0.0149122248059366 | | | |
| | | | | | LUNC 5.05665801761833 | | | |
| | | | | | MANA 0.0124689131548532 | | | |
| | | | | | SOL 28.3825445031103 | | | |
| | | | | | USDC 853.3628579405 | | | |
| 3.1.192238 | GABOR DOMOKOS | ADDRESS REDACTED | | | CEL 144.656897591008 | | | |
| | | | | | MATIC 1081.12967254425 | | | |
| 3.1.192239 | GÁBOR DOMOSZLAI | ADDRESS REDACTED | | | BNB 1.12917409858625 | | | |
| 3.1.192240 | GÁBOR DÓSA | ADDRESS REDACTED | | | BTC 0.00122645675341909 | | | |
| | | | | | BTC 0.00000026231575356S | | | |
| | | | | | ETH 0.0007146881700453B7 | | | |
| 3.1.192241 | GÁBOR DR. JUHASZ | ADDRESS REDACTED | | | MATIC 0.026535992039490 | | | |
| | | | | | CEL 5.3347773362363S | | | |
| 3.1.192242 | GABOR DUSEK | ADDRESS REDACTED | | | ETH 0.0764 | | | |
| | | | | | BTC 0.00222121230036777 | | | |
| | | | | | CEL 1.29788180682869 | | | |
| | | | | | XLM 743.02 | | | |
| 3.1.192243 | GABOR EGYED | ADDRESS REDACTED | | | ADA 402.663163977789 | | | |
| | | | | | BTC 0.00183678827043798 | | | |
| | | | | | USDC 0.17716912178338I | | | |
| 3.1.192244 | GÁBOR ÉRSEK | ADDRESS REDACTED | | | ADA 346.394881082079 | | | |
| | | | | | BTC 0.00119171236518762 | | | |
| | | | | | CEL 65.363947850768S | | | |
| | | | | | ETH 0.38318012 | | | |
| | | | | | XRP 1163.20937702754 | | | |
| 3.1.192245 | GÁBOR FARKAS | ADDRESS REDACTED | | | CEL 0.096692436890168T | | | |
| | | | | | ETH 0.00004121812633594 | | | |
| | | | | | XRP 0.0000005138012493B3 | | | |
| 3.1.192246 | GABOR FARKAS | ADDRESS REDACTED | | | CEL 0.95816507585722 | | | |
| | | | | | COMP 0.00147233848092208 | | | |
| | | | | | LINK 0.04805649239316S | | | |
| | | | | | SNX 0.00124349964989546 | | | |
| | | | | | ZRX 0.200385484046609 | | | |
| 3.1.192247 | GÁBOR FEHÉR | ADDRESS REDACTED | | | BTC 0.05885801022407S4 | | | |
| | | | | | CEL 19.13611009115S2 | | | |
| | | | | | USDC 1294.13011086099 | | | |
| 3.1.192248 | GABOR FEJSZES | ADDRESS REDACTED | | | CEL 0.403911567806874 | | | |
| | | | | | ETH 0.00000531616484456S | | | |
| | | | | | USDC 0.000075416997S1709 | | | |
| | | | | | UST 196.095896690481 | | | |
| 3.1.192249 | GABOR FERTIG | ADDRESS REDACTED | | | BTC 0.01603873822481B3 | | | |
| | | | | | DOT 0.0208021831390234 | | | |
| | | | | | ETH 0.170056012260T3 | | | |
| 3.1.192250 | GÁBOR FOGARASI | ADDRESS REDACTED | | Yes | BNB 0.04153059 | | | BTC 0.45983758927697B |
| | | | | | BTC 0.009484662476182B9 | | | |
| | | | | | CEL 2407.36082150891 | | | |
| | | | | | LTC 14.12341095 | | | |
| | | | | | XRP 134.432754 | | | |
| 3.1.192251 | GÁBOR FÜLEP | ADDRESS REDACTED | | | BTC 0.000045941233313451 | | | |
| | | | | | ETH 0.00001208307402322 | | | |
| | | | | | LTC 0.00164293657868Z | | | |
| 3.1.192252 | GÁBOR GALANTAI | ADDRESS REDACTED | | | BTC 0.26379356647671 | | | |
| | | | | | CEL 48.278291612511S | | | |
| | | | | | ETH 0.00829775012889025 | | | |
| | | | | | USDC 20.73039726B604 | | | |
| 3.1.192253 | GÁBOR GELLAI | ADDRESS REDACTED | | | BTC 0.000000792769977388 | | | |
| 3.1.192254 | GABOR GERZON | ADDRESS REDACTED | | | BTC 0.040781491354458S | | | |
| 3.1.192255 | GABOR GICZY | ADDRESS REDACTED | | | ADA 1.211610558756B9 | | | |
| | | | | | BTC 0.00000331660613803 | | | |
| | | | | | CEL 1.4357250663345 | | | |
| | | | | | DOT 0.0745970680564619 | | | |
| | | | | | ETH 0.000011804171331241 | | | |
| | | | | | USDC 0.096414110750416S9 | | | |
| | | | | | USDT ERC20 0.2171108318572O | | | |
| 3.1.192256 | GÁBOR GÕGH | ADDRESS REDACTED | | | BTC 0.00000043906509255 | | | |
| | | | | | USDC 0.594911674766D4 | | | |
| 3.1.192257 | GÁBOR GYENES | ADDRESS REDACTED | | | BTC 0.025338837065467S | | BTC 0.00045583006655119 | | |
| | | | | | ETH 0.24253096164572 | | | |
| | | | | | SOL 8.610544061165S9 | | | |
| 3.1.192258 | GÁBOR GYENGE | ADDRESS REDACTED | | | CEL 0.706896625313113 | | | |
| | | | | | COMP 0.037604130474T474 | | | |
| | | | | | DOT 0.0215726594434055 | | | |
| | | | | | SNX 13.1008573440067 | | | |
| 3.1.192259 | GÁBOR GYURIS | ADDRESS REDACTED | | Yes | BTC 0.00045061544874865S6 | | | ETH 0.51043816727649I4 |
| | | | | | CEL 3.3567330498905I1 | | | |
| | | | | | ETH 0.0227940774171511S | | | |
| | | | | | LINK 4.5009457718113A3 | | | |
| | | | | | USDT ERC20 0.08068282638643D4 | | | |
| 3.1.192260 | GÁBOR HADABÁS | ADDRESS REDACTED | | | BTC 0.0024305039844586A | | | |
| | | | | | CEL 4.3004450951079 | | | |
| | | | | | SNX 15.966615815449B | | | |
| 3.1.192261 | GÁBOR HERCZEG | ADDRESS REDACTED | | | BTC 0.00122855881002789 | | | |
| | | | | | LUNC 0.005065389406144541 | | | |
| 3.1.192262 | GABOR HORINKA | ADDRESS REDACTED | | | BTC 1.0624683246961B | | | |
| 3.1.192263 | GÁBOR HORVÁTH | ADDRESS REDACTED | | | CEL 0.150408833812258 | | | |
| | | | | | BTC 0.0000000007S1688764 | | | |
| | | | | | CEL 0.0038361423233710D9 | | | |
| 3.1.192264 | GABOR IBRANYI | ADDRESS REDACTED | | | BTC 0.025050520230357T | | | |
| | | | | | CEL 0.14374889140249S3 | | | |
| | | | | | ETH 0.35481887669081S | | | |
| 3.1.192265 | GÁBOR JANKOVICH | ADDRESS REDACTED | | | BTC 0.00284534087047446 | | | |
| | | | | | CEL 0.98199534245636B | | | |
| | | | | | ETH 0.00050202103816753I45 | | | |
| | | | | | MATIC 1.54883117862944 | | | |
| 3.1.192266 | GÁBOR JÁNOS KISS | ADDRESS REDACTED | | | BTC 0.00000894272062393 | | | |
| | | | | | CEL 0.0204007491427686 | | | |
| | | | | | LTC 0.00059156 | | | |
| | | | | | MATIC 8.665919045398I3 | | | |
| 3.1.192267 | GABOR JOO | ADDRESS REDACTED | | | BTC 0.00071144147460331I3 | | | |
| | | | | | CEL 116.809765254201 | | | |
| | | | | | SNX 13.588 | | | |
| | | | | | XLM 492.2900B48 | | | |
| 3.1.192268 | GÁBOR JUHÁSZ | ADDRESS REDACTED | | | CEL 1.07184964407678 | | | |
| 3.1.192269 | GABOR KAVICZKI | ADDRESS REDACTED | | | AVAX 16.24494286315I83 | | | |
| | | | | | CEL 26.4816669182951 | | | |
| | | | | | ETH 1.18267426618982 | | | |
| | | | | | XRP 170.026257523781 | | | |
| 3.1.192270 | GÁBOR KIRÁLY | ADDRESS REDACTED | | | BTC 0.00370139253931542 | | | |
| | | | | | CEL 2.9986196650058Z | | | |
| | | | | | ETH 0.00624193073097383 | | | |
| | | | | | MATIC 353.11344261834 | | | |
| 3.1.192271 | GÁBOR KOCSIS | ADDRESS REDACTED | | | BNB 0.17498324499458T | | | |
| | | | | | BTC 0.08579283923217451 | | | |
| | | | | | DOT 125.583668991575 | | | |
| | | | | | ETH 1.48000948732457 | | | |
| | | | | | USDC 314.583338789911 | | | |
| 3.1.192272 | GÁBOR KONTOS | ADDRESS REDACTED | | | CEL 0.394451081D4254 | | | |
| 3.1.192273 | GABOR KONYA | ADDRESS REDACTED | | | BCH 0.000013221593627676 | | | |
| | | | | | BTC 0.00000023720794539 | | | |
| | | | | | CEL 0.0170608080021437 | | | |
| 3.1.192274 | GABOR KORMENDI | ADDRESS REDACTED | | | ADA 331.480304161735 | | | |
| | | | | | BTC 0.00147925119126294 | | | |
| 3.1.192275 | GÁBOR KOSZO | ADDRESS REDACTED | | | BTC 0.00000000545190056 | | | |
| 3.1.192276 | GÁBOR KOTROCZO | ADDRESS REDACTED | | | CEL 0.00000364064209479 | | | |
| | | | | | CEL 0.00000000000010008I286 | | | |
| 3.1.192277 | GÁBOR KOVACS | ADDRESS REDACTED | | | CEL 0.05217989015385T7 | | | |
| | | | | | BTC 0.00001037590492404B | | | |
| | | | | | CEL 10.030239612446B | | | |
| | | | | | XAUT 0.162073 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.192278 | GABOR LAKATOS | ADDRESS REDACTED | | | ADA 0.098430571442799<br>BTC 0.0000032075645096414 | | | |
| 3.1.192279 | GABOR LANTOS | ADDRESS REDACTED | | | BNB 0.0005382592085139<br>BTC 0.0000000989863170B<br>CEL 20.235157406B9B7<br>DASH 0.221<br>ETH 0.0038414201912120B<br>USDC 0.00000001715993461<br>USDT ERC20 4.5681335018062S | | | |
| 3.1.192280 | GÁBOR LELESZI | ADDRESS REDACTED | | | BTC 0.00016442500575487S<br>CEL 7.498821552550025<br>USDC 205 | | | |
| 3.1.192281 | GABOR LIPTAK | ADDRESS REDACTED | | | XRP 25.654081<br>CEL 20.781590891726 6 | | | |
| 3.1.192282 | GÁBOR LORINCZ | ADDRESS REDACTED | | | MATIC 3.246871118727 6S<br>SGB 739.116953672435<br>LINK 7 | | | |
| 3.1.192283 | GÁBOR MAGYARI | ADDRESS REDACTED | | | BNB 0.00003144224823471 2<br>BTC 0.00233053163457228<br>CEL 1.213319962 10 93 | | | |
| 3.1.192284 | GÁBOR MAJOR | ADDRESS REDACTED | | | CEL 0.5005693985183 33<br>USDC 99.9066720003683<br>BTC 0.0024971447128S585<br>CEL 21.033553786921<br>ETH 0.136139005910016<br>SNX 50.4031995361552<br>USDC 428<br>USDT ERC20 225 | | | |
| 3.1.192285 | GÁBOR MANNER | ADDRESS REDACTED | | | BCH 0.00174471279496 71<br>BTC 0.00146978313036088<br>CEL 2.468985688749 08<br>DASH 0.105037464833095<br>LTC 0.0049267429905664 3<br>SNX 4.1200927635124S<br>UMA 3.43087236371867<br>USDT ERC20 67.57016480422 06<br>XLM 38.78012127234B9<br>ZEC 0.053615197123315 7 | | | |
| 3.1.192286 | GÁBOR MANZEL | ADDRESS REDACTED | | | BTC 0.0000000054260035 17<br>CEL 22.47187495648B1 | | | |
| 3.1.192287 | GÁBOR MÁRIÓ VLADÁR | ADDRESS REDACTED | | | BTC 0.00001326803286486<br>MCDAI 0.0583344994437 63 | | | |
| 3.1.192288 | GÁBOR MAROTI | ADDRESS REDACTED | | | AVAX 5.78859386<br>BTC 0.06099123381 44407<br>CEL 61.539316275S331<br>DOT 6.04094038<br>ETH 0.31650723<br>SOL 1.86578077<br>XTZ 16.757322 | | | |
| 3.1.192289 | GÁBOR MIECSEKI | ADDRESS REDACTED | | | BTC 0.25428462523097<br>CEL 329.021627550131<br>ETH 5.356990186601 78 | | | |
| 3.1.192290 | GÁBOR MOLNÁR | ADDRESS REDACTED | | | CEL 0.537616714231911 | | | |
| 3.1.192291 | GÁBOR MOLNÁR | ADDRESS REDACTED | | | BTC 0.00000192002779785 4<br>DOT 0.00696590574032S2<br>ETH 0.0190172006381037<br>ETH 0.000398939115683767<br>MATIC 2.704506581054 49 | | | |
| 3.1.192292 | GÁBOR MOLNAR CSIKÓS | ADDRESS REDACTED | | | ADA 8.0884025224142S<br>BTC 0.01705136828049 19<br>CEL 11.500654628300 3<br>DOT 0.39867450278201 9<br>ETH 0.0855023886697<br>LINK 0.4037<br>LTC 0.0009674 | | | |
| 3.1.192293 | GABOR NAGY | ADDRESS REDACTED | | | USDC 256.196406845441<br>BNB 11.126759908466 7 | | | |
| 3.1.192294 | GABOR NAGY | ADDRESS REDACTED | | | BTC 0.00000031807767858<br>CEL 54.50944638438SS<br>ADA 0.13370127844628 9<br>BTC 0.024605805874270 6<br>CEL 0.79014867344331 19<br>LTC 0.0575274273981 6<br>USDT ERC20 0.55607203296407 9 | | | |
| 3.1.192295 | GABOR NAGY | ADDRESS REDACTED | | | BTC 0.00129390181375308<br>CEL 4.769751342652 48<br>COMP 0.077183413471205 4<br>ETH 0.012129938858858<br>MATIC 42.576348075132 9<br>SNX 8.38514191131182<br>USDC 0.055352140766165B | | | |
| 3.1.192296 | GABOR NAGY | ADDRESS REDACTED | | | ADA 1.00865108450224<br>BNB 0.0008530878865052 94<br>BTC 0.000871251769540781 | | | |
| 3.1.192297 | GÁBOR NOZDROVICZKY | ADDRESS REDACTED | | | XRP 0.3884842920528S1 | | | |
| 3.1.192298 | GÁBOR ÓCSAI | ADDRESS REDACTED | | | BTC 0.00000014233851B0292<br>BUSD 0.35741153175599<br>CEL 0.0301761491282917<br>ETH 0.0000B800311163897<br>XLM 0.228629003223703<br>XRP 0.04514767104S2437 | | | |
| 3.1.192299 | GABOR PAPP | ADDRESS REDACTED | | | ADA 0.1445971686777S6<br>BTC 0.00002050585286183<br>USDC 0.86582383404760 7<br>USDT ERC20 0.14915531090 1864 | | | |
| 3.1.192300 | GABOR PAPP | ADDRESS REDACTED | | | BTC 0.0000000057406243B6<br>CEL 0.0380963439969061<br>MATIC 0.375432663060796 | | | |
| 3.1.192301 | GABOR PATKOS | ADDRESS REDACTED | | | ADA 256.523343439708<br>BTC 0.00001491967377907 6<br>CEL 1.447863287423 13<br>ETH 0.089041185855199<br>GUSD 0.46240034315445 4<br>USDC 0.46670619157358S4 | | | |
| 3.1.192302 | GÁBOR PERLAKI | ADDRESS REDACTED | | | CEL 0.550094413828 4<br>KNC 0.0453203993808443<br>USDC 0.009971452012691 | | | |
| 3.1.192303 | GÁBOR RAPALI | ADDRESS REDACTED | | | BTC 0.0000117404057599 6<br>CEL 0.760108603135307<br>ETH 0.0002865843609421<br>USDT ERC20 0.495385 | | | |
| 3.1.192304 | GÁBOR RIBAI | ADDRESS REDACTED | | | BTC 0.00000000148075655<br>CEL 1.657919791434<br>COMP 0.0000006774409783S2<br>EOS 0.00000058851720391<br>LTC 0.0000000084165992 63<br>USDC 0.00000072642245032B | | | |
| 3.1.192305 | GÁBOR RÓNYAI | ADDRESS REDACTED | | | ADA 0.0813000007951251<br>BNB 0.0008680444647 12337<br>BTC 0.0000121196282B2272<br>LUNC 0.026054542886921 | | | |
| 3.1.192306 | GÁBOR RUSZCSAK | ADDRESS REDACTED | | | BNB 0.0018069490751356<br>BTC 0.000000020195105407<br>CEL 0.783344927083095 | | | |
| 3.1.192307 | GÁBOR SCHAUER | ADDRESS REDACTED | | | CEL 0.00135876592294593 | | | |
| 3.1.192308 | GABOR SERES | ADDRESS REDACTED | | | BTC 0.001682987375227 11<br>CEL 5.503690561737 03<br>DOT 25.30457 | | | |
| 3.1.192309 | GABOR SIKE | ADDRESS REDACTED | | | BTC 0.00004039214234199<br>CEL 134.449238659135<br>COMP 2.274601440279 65<br>DOT 0.296149912587693<br>KNC 146.89750531<br>OMG 29.2<br>SNX 19.83587352802S7 | | | |
| 3.1.192310 | GABOR SIMON | ADDRESS REDACTED | | Yes | | ADA 0.000000628883544608<br>BTC 0.00000001568310841<br>CEL 139.695780218957<br>DOT 0.0000000000068932449<br>USDC 0.00000001075804883<br>USDT ERC20 153.788895 | BTC 0.17490484989677<br>USDC 4000 |
| 3.1.192311 | GABOR SIMON | ADDRESS REDACTED | | | USDC 0.232618602164382 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.192312 | GÁBOR SIMON | ADDRESS REDACTED | | | BTC 0.00000081662156178S<br>USDC 0.224114391673071 | | | |
| 3.1.192313 | GÁBOR SIPOS | ADDRESS REDACTED | | | BTC 0.00999896917700831<br>CEL 12.1397152995431<br>ETH 0.01836359 | | | |
| 3.1.192314 | GÁBOR SOMOGYI | ADDRESS REDACTED | | | BTC 0.00232836<br>CEL 2.6420566942841S | | | |
| 3.1.192315 | GÁBOR SULÁK | ADDRESS REDACTED | | | ADA 0.1953131062028l9<br>BNB 0.00012464520851233<br>BTC 1.09406136803990E-06<br>DOT 0.020163024987l304<br>LUNC 0.0046452401452l468S<br>USDT ERC20 0.3421923817855 | | | |
| 3.1.192316 | GÁBOR SULÁK | ADDRESS REDACTED | | | BTC 1.5944411417679% -06<br>CEL 0.28117524815871 | | | |
| 3.1.192317 | GÁBOR SZÁNTÓ | ADDRESS REDACTED | | | DOT 11.7004746978673<br>CEL 23.374123295287 | | | |
| 3.1.192318 | GÁBOR SZEGEDI | ADDRESS REDACTED | | | ETH 0.31108270919<br>BTC 0.00000000250513917 | | | |
| 3.1.192319 | GÁBOR SZENDRŐ | ADDRESS REDACTED | | | CEL 57.8882389S34889<br>BTC 0.001127318940767<br>CEL 17.6953667747509 | | | |
| 3.1.192320 | GÁBOR SZENDRŐ | ADDRESS REDACTED | | | DOT 0.0501938852546904<br>BTC 0.0000000236839234<br>CEL 0.00123827309549 | | | |
| 3.1.192321 | GÁBOR SZIGETI | ADDRESS REDACTED | | | ZRX 0.0016225415131268S<br>CEL 119.586473455%<br>COMP 0.00065971546340231<br>ETH 0.0001411798997741S9 | | | |
| 3.1.192322 | GÁBOR SZILÁDI | ADDRESS REDACTED | | | LINK 14.24779648<br>ADA 0.1390232008165l4<br>BNB 0.00145604530710919<br>BTC 0.00011731663762566<br>CEL 213.1977283605<br>ETH 0.0006159470814319 | | | |
| 3.1.192323 | GÁBOR SZILVESZTER RIBA | ADDRESS REDACTED | | | BTC 0.00419791897923271<br>CEL 316.84458931003<br>DOT 25.87877025755S%<br>ETH 0.23742726714235<br>SOL 5.3534987177974 | | | |
| 3.1.192324 | GÁBOR SZOCS | ADDRESS REDACTED | | | BTC 0.00043974402004488<br>CEL 0.4593878661997S6 | | | |
| 3.1.192325 | GÁBOR SZORAD | ADDRESS REDACTED | | | AVAX 0.032457876499518<br>BTC 0.00000312862435480S<br>SOL 0.00266749974018599<br>USDC 16.4828549222772 | | | |
| 3.1.192326 | GÁBOR SZŰCS | ADDRESS REDACTED | | | USDT ERC20 34.1538980487987<br>BTC 0.000005953912025l<br>CEL 0.06239324670270?<br>DASH 0.00000081399018?3<br>DOT 0.08460574890626?6<br>ETH 0.0001115987153275?4 | | | |
| 3.1.192327 | GÁBOR TAKÁCS | ADDRESS REDACTED | | | MATIC 2.5632615204068?<br>BTC 0.00000078789010252? | | | |
| 3.1.192328 | GÁBOR TAKÁCS | ADDRESS REDACTED | | | CEL 0.71863628983?18<br>ETH 0.62938762505381?<br>LUNC 20.9651357153639 | | | |
| 3.1.192329 | GÁBOR TANCZOS | ADDRESS REDACTED | | | MATIC 1045.5865347521?<br>USDC 62.7448999641817 | | | |
| 3.1.192330 | GÁBOR TANCZOS | ADDRESS REDACTED | | | ADA 198.380889674?<br>BNB 0.00135930396057?<br>BTC 0.000003858076485332<br>USDC 6.91888794718232 | | | |
| 3.1.192331 | GÁBOR TAR | ADDRESS REDACTED | | | USDT ERC20 2.5355401008144<br>BTC 0.00000000668650568 | | | |
| 3.1.192332 | GÁBOR TAR | ADDRESS REDACTED | | | BUSD 0.447410341103l28<br>BNB 0.00139903205554488<br>BTC 0.000000011216964181<br>CEL 0.00028479496767?361 | | | |
| 3.1.192333 | GÁBOR TÉGLÁS | ADDRESS REDACTED | | | USDC 0.36330503857097<br>BTC 0.00000000796565837<br>CEL 0.0767420149757515 | | | |
| 3.1.192334 | GABOR TILL | ADDRESS REDACTED | | | BNB 0.00079754777362595<br>BTC 0.0000003637896721185 | | | |
| 3.1.192335 | GABOR TOTH | ADDRESS REDACTED | | | BTC 0.000000004959420635<br>CEL 0.26601323676925<br>DOT 0.431564222980936 | | | |
| 3.1.192336 | GABOR TREMMEL | ADDRESS REDACTED | | | BTC 1.597385976063990-06<br>EOS 126.89166879308l4 | | | |
| 3.1.192337 | GÁBOR TURÁK | ADDRESS REDACTED | | | USDC 0.735073060809027<br>ADA 0.07846811096530l00l<br>BNB 0.00228475421409179<br>BTC 0.0070895432582552S<br>MATIC 0.46596459026637S | | | |
| 3.1.192338 | GABOR VARGA | ADDRESS REDACTED | | | BTC 0.0000000837561983<br>MCOM 0.17397832578726l<br>USDT ERC20 0.16455572626869? | | | |
| 3.1.192339 | GÁBOR VENDLINGER | ADDRESS REDACTED | | | CEL 4.31770592170222<br>MCDAI 30 | | | |
| 3.1.192340 | GÁBOR VESZELOVSZKY | ADDRESS REDACTED | | | ADA 0.31179589707797?<br>ETH 0.000011033113889418 | | | |
| 3.1.192341 | GABOR VILMOS HAUZER | ADDRESS REDACTED | | | BTC 0.168854089997836 | | | |
| 3.1.192342 | GABOR VINCZE | ADDRESS REDACTED | | | BTC 0.000576855728584583<br>CEL 14.3364090649331 | | | |
| 3.1.192343 | GÁBOR VINCZE | ADDRESS REDACTED | | | ETH 0.30128309347642 | | | |
| 3.1.192344 | GABOR ZABORSZKY | ADDRESS REDACTED | | | DOT 0.0126494511672868<br>BTC 0.14375837986085l9 | | | |
| 3.1.192345 | GABOR ZSIGMOND GYULAI | ADDRESS REDACTED | | | BTC 0.0405664521507827l9 | | | |
| 3.1.192346 | GÁBOR ZSOHÁR | ADDRESS REDACTED | | | BTC 0.03184860790839?<br>CEL 1.8783106472836<br>ETH 0.0000953245317741<br>LINK 0.00383962987863l36 | | | |
| 3.1.192347 | GÁBORNÉ TAR | ADDRESS REDACTED | | | MATIC 0.0455615168915l46<br>BTC 1.690970204099990 -08<br>BUSD 0.43182417226954l2 | | | |
| 3.1.192348 | GABR AL-SALAHI | ADDRESS REDACTED | | | USDC 0.0236654009461077<br>BTC 0.0000005059859615l23<br>USDC 1.9583475452l3203 | | | |
| 3.1.192349 | GABRAE E CARSON | ADDRESS REDACTED | | | USDT ERC20 0.35663920598326l2<br>BTC 0.085336788382l005 | BTC 0.08278248<br>ETH 0.18804882<br>USDC 468.871637 | | |
| 3.1.192350 | GABRAIL FEKADE | ADDRESS REDACTED | | | BTC 0.001196948497312 | | | |
| 3.1.192351 | GABREAL THEODORE CHAMBALIO | ADDRESS REDACTED | | | BTC 0.00126941647276393<br>CEL 9.83763195605798<br>ETH 6.2303854870991l4 | | | |
| 3.1.192352 | GABRI CALABRITTO | ADDRESS REDACTED | | | BTC 0.2806768546681307 | | | |
| 3.1.192353 | GABRIAL SZAKAL | ADDRESS REDACTED | | | BTC 0.0424009760660183<br>ETH 0.626613024929S5<br>LTC 6.71592665204486 | ETH 0.021199290353135138 | | |
| 3.1.192354 | GABRIEL AARON DIAZ YANEZ | ADDRESS REDACTED | | | MATIC 4434.0699924634l<br>XLM 2958.75316082643<br>BTC 0.08717270272443 | | | |
| 3.1.192355 | GABRIEL ABABIO | ADDRESS REDACTED | | | DOT 7.171764797449l3<br>BTC 0.000000003880555912<br>CEL 4.3068090678563l9 | | | |
| 3.1.192356 | GABRIEL ABAD | ADDRESS REDACTED | | | USDC 0.017231035910692 | | | |
| 3.1.192357 | GABRIEL ABAH | ADDRESS REDACTED | | | CEL 1.07949887603776 | | | |
| 3.1.192358 | GABRIEL ABDUL-RAHEEM | ADDRESS REDACTED | | | ETH 0.001132741309743l6<br>LINK 0.002520993574556l2<br>XRP 0.01273127751715835 | | | |
| 3.1.192359 | GABRIEL ACHAW | ADDRESS REDACTED | | | CEL 1.07689975477067 | | | |
| 3.1.192360 | GABRIEL ACREE | ADDRESS REDACTED | | | CEL 1.08488728348731 | | | |
| 3.1.192361 | GABRIEL ACRI | ADDRESS REDACTED | | | CEL 1 | | | |
| 3.1.192362 | GABRIEL ADAM KLIMONT | ADDRESS REDACTED | | | BTC 0.00779157306079973 | | | |
| 3.1.192363 | GABRIEL ADOLFO PIZA ROSAS | ADDRESS REDACTED | | | MCDAI 30.5834188396052 | | | |
| 3.1.192364 | GABRIEL ADRIAN | ADDRESS REDACTED | | | SGB 28.1193065302999 | | | |
| 3.1.192365 | GABRIEL AGUIRRE | ADDRESS REDACTED | | | BTC 0.00001401141253840l2 | BTC 0.0019373969403873 | | |
| 3.1.192366 | GABRIEL AILOAE | ADDRESS REDACTED | | | ETH 0.03451427089565l49<br>BTC 0.0225918 | ETH 0.08048232076277 | | |
| 3.1.192367 | GABRIEL AKDEMIR | ADDRESS REDACTED | | | CEL 28.104525199128?<br>BTC 0.000042277632604686 | BTC 0.000038383268l9388 | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.192368 | GABRIEL AKIN-OOUJOBI | ADDRESS REDACTED | | | AVAX 10.6917869488568<br>BTC 0.449954138580838<br>CEL 1.561220236846<br>ETH 4.6878458023427<br>MATIC 430.777490429199<br>SOL 15.316904197143<br>USDC 10732.606014219<br>USDT ERC20 10886.67919692B | | | |
| 3.1.192369 | GABRIEL AKSAN | ADDRESS REDACTED | | | CEL 354.71699225288894 | | | |
| 3.1.192370 | GABRIEL ALBORNOZ | ADDRESS REDACTED | | | BTC 0.00137965565281385<br>DOT 88.921414151938 | | | |
| 3.1.192371 | GABRIEL ALEJANDRE | ADDRESS REDACTED | | | MATIC 4663.38521692442<br>BTC 0.000851539426882335<br>ETH 0.186730168423889<br>USDC 0.890916002244211<br>XRP 7073.332268 | | | |
| 3.1.192372 | GABRIEL ALEJANDRO BERNARDI | ADDRESS REDACTED | | | ETH 0.001508389101642203 | | | |
| 3.1.192373 | GABRIEL ALEJANDRO CARDOZO | ADDRESS REDACTED | | | BTC 0.00244310946550781 | | | |
| 3.1.192374 | GABRIEL ALEJANDRO LEON MENDOZA | ADDRESS REDACTED | | | ETH 0.299557302522209 | | | |
| 3.1.192375 | GABRIEL ALEJANDRO PALMEIRO | ADDRESS REDACTED | | | ETH 0.000104372776577956<br>BTC 0.00128540758378811 | | | |
| 3.1.192376 | GABRIEL ALEJANDRO PAPARELLO | ADDRESS REDACTED | | | USDT ERC20.1 5590338131258<br>USDC 0.1685743558627226 | | | |
| 3.1.192377 | GABRIEL ALEJANDRO SOLTZ | ADDRESS REDACTED | | | BTC 0.304067680356111 | | | |
| 3.1.192378 | GABRIEL ALEXANDER BARBOUTH | ADDRESS REDACTED | | | DOT 43.133846736563 2<br>ETH 0.008660910349769 42 | CEL 48.141594990405 2<br>ETH 0.00000020270697584 | | |
| 3.1.192379 | GABRIEL ALEXANDER BERTHIN | ADDRESS REDACTED | | | MATIC 96.742047950761 1<br>BTC 0.00143517879786077<br>ETH 0.301605738099378 31<br>USDC 509.819053432041 | | | |
| 3.1.192380 | GABRIEL ALEXANDER MARRERO OSPINO | ADDRESS REDACTED | | | | USDC 261.28 | | |
| 3.1.192381 | GABRIEL ALEXANDER TALLEY | ADDRESS REDACTED | | | BTC 0.00108352231927631<br>USDC 409.995191966697 | | | |
| 3.1.192382 | GABRIEL ALEXANDER WYTOVICH | ADDRESS REDACTED | | | BTC 0.000164101137994221<br>ETH 0.000490213539013308<br>SOL 0.0090138119707706 7<br>USDC 0.164597630696 4 | BTC 0.000000378814681714<br>SOL 0.00000000545269373702<br>USDC 0.00000080752289 5636 | | |
| 3.1.192383 | GABRIEL ALIAGA | ADDRESS REDACTED | | | BTC 0.00021190236339746 3<br>ETH 0.1202748824028 44<br>MATIC 41.541703689854 2 | | | |
| 3.1.192384 | GABRIEL ALLEN | ADDRESS REDACTED | | | BTC 0.000017612068816575 | | | |
| 3.1.192385 | GABRIEL ALLOCCO | ADDRESS REDACTED | | | CEL 0.678641605466358 | | | |
| 3.1.192386 | GABRIEL ALUISY | ADDRESS REDACTED | | | BTC 0.0614885250701 22<br>SOL 11.7679900216477 | | | |
| 3.1.192387 | GABRIEL ALVES | ADDRESS REDACTED | | | BTC 0.000158668443774842<br>CEL 0.1296695241 33106 | | | |
| 3.1.192388 | GABRIEL AMARAL | ADDRESS REDACTED | | | BTC 0.0086379715485327 2<br>LINK 10.862504077285 9 | | | |
| 3.1.192389 | GABRIEL AMARILLA BRICHETTI | ADDRESS REDACTED | | | BTC 0.00000086582709794 4<br>USDC 1.028557354087 | | | |
| 3.1.192390 | GABRIEL AMATANGELO | ADDRESS REDACTED | | | BTC 0.00000159190341341 4<br>CEL 0.17091349718546 2<br>ETH 0.00164184373637 385 | | | |
| 3.1.192391 | GABRIEL AMBROSIO | ADDRESS REDACTED | | | BTC 0.00000002350506650 1<br>LTC 0.0015308300625912 3 | | | |
| 3.1.192392 | GABRIEL ANDERMANN | ADDRESS REDACTED | | Yes | USDT ERC20.0.5155862376662 04<br>ADA 150.15925413109<br>BTC 0.00413667243682097<br>CEL 7.57515739580502<br>GBX 0.00000005141 89<br>SGB 309.73162164436 4<br>USDT ERC20 9.838972<br>XRP 6.628677 | | | BTC 0.0453800312656177 |
| 3.1.192393 | GABRIEL ANDINO | ADDRESS REDACTED | | | BTC 0.00449837304948593<br>ETH 0.0249373986656347 | | | |
| 3.1.192394 | GABRIEL ANDRADE | ADDRESS REDACTED | | | BTC 0.0055547714296172 6<br>CEL 7.25492910645321<br>ETH 0.116789492845109 | | | |
| 3.1.192395 | GABRIEL ANDREI | ADDRESS REDACTED | | | ADA 519.57760887024 4 | | | |
| 3.1.192396 | GABRIEL ANTIPAS | ADDRESS REDACTED | | | CEL 0.42478317455401 7 | | | |
| 3.1.192397 | GABRIEL ANTOJA | ADDRESS REDACTED | | | BTC 0.0000000005055843561<br>CEL 1.57958190307424 | | | |
| 3.1.192398 | GABRIEL ANTONIO GASCA SANCHEZ | ADDRESS REDACTED | | | BTC 0.00203128<br>CEL 1.1047457337066 6 | | | |
| 3.1.192399 | GABRIEL ANTONIO PALAVECINO | ADDRESS REDACTED | | | BTC 0.0000000001178787804<br>CEL 0.09336724040629 16 | | | |
| 3.1.192400 | GABRIEL APPLETON | ADDRESS REDACTED | | | ADA 1720.56899024057<br>BTC 0.000747645725071 43<br>MCDAI 1.04998813905025 | | | |
| 3.1.192401 | GABRIEL ARCILA | ADDRESS REDACTED | | | BTC 0.00918078361304645<br>DOT 10.6168019763167<br>ETH 0.2958878124773 39<br>USDT ERC20 526.582516629042 | | | |
| 3.1.192402 | GABRIEL AREGGER | ADDRESS REDACTED | | | BTC 0.00118677458403 55<br>CEL 53.2741996018798<br>ETH 1.0345652 2<br>MATIC 644.2254 | | | |
| 3.1.192403 | GABRIEL ARISTIZABAL | ADDRESS REDACTED | | | BTC 0.9990932209372 77<br>DASH 27.135903406051 2<br>ETH 40.37008396932 34<br>LINK 264.864956211147<br>MATIC 2751.409955572 58<br>ONG 256.863955052 64<br>SGB 1556.597297528 24<br>SNX 59.539825545072 4<br>XLM 20774.7555242774<br>XRP 10009.308851231 7 | | | |
| 3.1.192404 | GABRIEL ARRILLAGA | ADDRESS REDACTED | | | BTC 0.00000542674421718 5<br>ETH 0.00539777912135413<br>USDC 1.053303929116 28 | | | |
| 3.1.192405 | GABRIEL ARROYO | ADDRESS REDACTED | | | BTC 0.000013988241207455<br>ETH 0.0001872054016270 89<br>LTC 0.50222895606 206<br>USDC 0.0508303273965018 | | | |
| 3.1.192406 | GABRIEL ARTURO LAZARIN | ADDRESS REDACTED | | | BTC 0.296191640717146<br>CEL 132.366146551452<br>ETH 0.542380891549536<br>OMG 0.03439905576070 35 | | | |
| 3.1.192407 | GABRIEL ATWELL | ADDRESS REDACTED | | | BTC 0.0165997881714271 | | | |
| 3.1.192408 | GABRIEL AUGUSTO ALVES FAVARO | ADDRESS REDACTED | | | BTC 0.000155349474574 51<br>CEL 8.11095283480219<br>DOT 9.7493666178833 4<br>ETH 0.00297971754259859<br>USDC 2.61706645857725<br>USDT ERC20 0.25157531796466 8 | | | |
| 3.1.192409 | GABRIEL AUGUSTO KUENDIG | ADDRESS REDACTED | | | ADA 520.33182163008 3<br>BTC 0.00113779146377217<br>CEL 0.20430975819675 8<br>ETH 0.39888709222811 27<br>XRP 633.39075272724 6 | | | |
| 3.1.192410 | GABRIEL AVADANEI | ADDRESS REDACTED | | | BCH 0.00121109825664526 | | | |
| 3.1.192411 | GABRIEL AVILLION | ADDRESS REDACTED | | | BTC 0.00484635066451412 | | | |
| 3.1.192412 | GABRIEL AVINA | ADDRESS REDACTED | | | ADA 0.081935585530606<br>BTC 0.000000850679162606<br>ETH 0.000018660352381897 | | | |
| 3.1.192413 | GABRIEL AWAD | ADDRESS REDACTED | | | MATIC 0.197343010132 1 | | | |
| 3.1.192414 | GABRIEL AYERBE | ADDRESS REDACTED | | | BTC 0.15500146334173B<br>BTC 0.00000452134901751 6<br>CEL 1.33596434536859<br>ETH 0.0799487182376904<br>MATIC 111.398133202504 | | | |
| 3.1.192415 | GABRIEL AZOULAY | ADDRESS REDACTED | | | ADA 1005.66953977656<br>BTC 0.00108811550140528<br>DOT 26.954766105707 6<br>ETH 2.09147783205951<br>LINK 50.9279552441541<br>MATIC 782.148268759529 | | | |
| 3.1.192416 | GABRIEL BABIN | ADDRESS REDACTED | | | BTC 0.00188389344449919<br>XRP 3672.12511737329 | | | |
| 3.1.192417 | GABRIEL BAEZ | ADDRESS REDACTED | | | BTC 0.00000000943167065<br>CEL 0.047793071680271<br>XRP 0.0845188476117054 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.192418 | GABRIEL BAFFIGI MEZZOTERO | ADDRESS REDACTED | | | ADA 515.07663985897B<br>AVAX 15.573555637406<br>BNB 0.114959293381272<br>BTC 0.00003121824241081<br>CEL 47.4537354971194<br>DOT 70.9372832795564<br>EOS 30<br>ETH 0.0037846286141597<br>LTC 1.049<br>LUNC 7.079168833982B3<br>SGB 148.168974974553<br>SOL 3.056735806428825<br>USDT ERC20 5.6344885131177<br>XLM 510.089349328627<br>XRP 102.275707823061 | | | |
| 3.1.192419 | GABRIEL BALDA | ADDRESS REDACTED | | | BTC 1.532826877299996-07<br>CEL 1.12504461040315<br>DASH 0.00350913531377271<br>SNX 0.103940888826115<br>UNI 0.031531893341346B<br>ZEC 0.0028880765520081<br>ZRX 1.63235003905634 | | | |
| 3.1.192420 | GABRIEL BALDERAS AVILES | ADDRESS REDACTED | | | CEL 1.1184772889133<br>SNX 0.00436315307B7709<br>USDC 4.48150512383699E-05 | | | |
| 3.1.192421 | GABRIEL BALTAC | ADDRESS REDACTED | | | BTC 0.00000002504190125<br>CEL 0.010668603204949<br>DASH 0.00000000984106561<br>KNC 0.000547545370095B42<br>LTC 0.0000000129834284<br>MCDAI 0.088777112609949B | | | |
| 3.1.192422 | GABRIEL BANNOURA | ADDRESS REDACTED | | | ADA 4604.3305349556B<br>DOT 304.230840342062<br>ETH 1.0329377472559<br>LINK 0.0315644010529104<br>MANA 0.1611057395443Z2 | | | |
| 3.1.192423 | GABRIEL BARAYUGA | ADDRESS REDACTED | | | DASH 0.363871755197763<br>MATIC 3685.40813398602 | | | |
| 3.1.192424 | GABRIEL BARBARINO | ADDRESS REDACTED | | | BTC 0.00000000000000002<br>CEL 0.00648627101744038<br>MATIC 0.24233390052302B | | | |
| 3.1.192425 | GABRIEL BARBOSA FRONZA | ADDRESS REDACTED | | | CEL 0.00543660787045992 | | | |
| 3.1.192426 | GABRIEL BARDAWIL | ADDRESS REDACTED | | | CEL 0.5375075898260TB<br>BTC 0.00002242283511429<br>CEL 4.99637741868D6<br>DOT 44.283276808162B<br>ETH 0.000282776495481377<br>LUNC 13.3976992442505 | | | |
| 3.1.192427 | GABRIEL BARRAGAN | ADDRESS REDACTED | | | ADA 1310.2875171786S<br>BTC 0.0649865168388738<br>DOT 122.53397605B296<br>EOS 1715.50642498943<br>MATIC 264.1239669134966<br>USDT ERC20 0.214237532269039 | ADA 711.8<br>AVAX 16.987<br>BTC 0.02844323<br>USDT ERC20 207.566195B7685 | | |
| 3.1.192428 | GABRIEL BARRENA | ADDRESS REDACTED | | | CEL 5.15847207324448<br>DOT 4.2915 | | | |
| 3.1.192429 | GABRIEL BARRIO | ADDRESS REDACTED | | | BCH 0.01869257363572S<br>BSV 0.0181109152466B6<br>BTC 0.00231570507729618<br>ETH 0.04618438768089311<br>LTC 0.34494832721771<br>XLM 131.768629690183 | | | |
| 3.1.192430 | GABRIEL BARROS | ADDRESS REDACTED | | | BTC 0.0036201528366452S<br>MCDAI 70.5025465409881 | | | |
| 3.1.192431 | GABRIEL BARROS | ADDRESS REDACTED | | | BTC 0.00000324744773153<br>CEL 0.0264056712275567<br>MCDAI 0.04971423279657Z5 | | | |
| 3.1.192432 | GABRIEL BARROS | ADDRESS REDACTED | | | BTC 0.00000033103672634<br>CEL 0.0287454008709255<br>MCDAI 0.05246880543566S69 | | | |
| 3.1.192433 | GABRIEL BARROS | ADDRESS REDACTED | | | BTC 0.00000324751708722S<br>CEL 0.02641787208015S2<br>MCDAI 0.04949464749935018 | | | |
| 3.1.192434 | GABRIEL BARROS | ADDRESS REDACTED | | | BTC 0.00000324573677123B<br>MCDAI 0.04960546325939B | | | |
| 3.1.192435 | GABRIEL BARROS | ADDRESS REDACTED | | | BTC 0.000003333071967851<br>CEL 0.028741351463648J<br>MCDAI 0.0527874677913679 | | | |
| 3.1.192436 | GABRIEL BARROS | ADDRESS REDACTED | | | BTC 0.000003333075930949<br>CEL 0.02874500561127084<br>MCDAI 0.0525122108361839 | | | |
| 3.1.192437 | GABRIEL BARROS | ADDRESS REDACTED | | | BTC 0.000003247451586157<br>CEL 0.0264053349835873<br>MCDAI 0.04955939943B0307 | | | |
| 3.1.192438 | GABRIEL BARROS | ADDRESS REDACTED | | | BTC 0.00000333119525026<br>CEL 0.0287450056217084<br>MCDAI 0.0527942139125624 | | | |
| 3.1.192439 | GABRIEL BARROS | ADDRESS REDACTED | | | BTC 0.00000324746314517<br>CEL 0.026418256358980J3<br>MCDAI 0.04974761180796906 | | | |
| 3.1.192440 | GABRIEL BARROS | ADDRESS REDACTED | | | BTC 0.04546219424082D4<br>CEL 29.5871995066268<br>UNI 202.58213456250S<br>USDC 6.255031702J773 | | | |
| 3.1.192441 | GABRIEL BASTIEN | ADDRESS REDACTED | | | ADA 0.04130638981400D17<br>BTC 0.0000074070338402<br>CEL 10.36210085253<br>ETH 8.73377432382289E-05<br>USDC 0.0205259797962769<br>XRP 0.030372814781927Z | | | |
| 3.1.192442 | GABRIEL BAUM | ADDRESS REDACTED | | | BTC 0.00087823300803647<br>ETH 0.012225838589598<br>USDC 151.91614422206G | | | |
| 3.1.192443 | GABRIEL BAZELL | ADDRESS REDACTED | | | 1INCH 0.0645469123813797<br>BTC 0.1114937203129988<br>DOT 219.4787573757T9<br>LINK 66.266632963019Z<br>MATIC 1066.07432282284<br>SGB 0.49649843851446B9<br>USDT ERC20 13.983636125023T1<br>XLM 0.65181321264266T<br>XRP 0.0000004253610173Z9 | | | |
| 3.1.192444 | GABRIEL BEAN | ADDRESS REDACTED | | | BNB 0.000224014477223742<br>BTC 0.0000203087587612G5<br>BUSD 1.01010489768818<br>ETH 0.00023401541850465B4<br>LINK 0.00124458522087319<br>LTC 0.000077759441116608<br>MATIC 0.0290480457544803 | | | |
| 3.1.192445 | GABRIEL BEGAZO | ADDRESS REDACTED | | | CEL 1.34770474488529 | | | |
| 3.1.192446 | GABRIEL BEGAZO | ADDRESS REDACTED | | | BTC 0.000000008437122274<br>CEL 30.6983738535383<br>LTC 1<br>XLM 1000.09 | | | |
| 3.1.192447 | GABRIEL BEIS | ADDRESS REDACTED | | | ADA 8.54740109077148<br>AVAX 0.073481022002075B<br>BCH 0.000306068303535059<br>BTC 5.58699220747996E-07<br>DOT 0.493844739398279<br>ETC 0.012725146701986J<br>ETH 0.00949755951573966<br>MATIC 3.880017645977S6<br>USDC 0.00516201253648T<br>USDC 0.00524798753893664 | ADA 0.0000002214480858575<br>AVAX 68.0706280160708<br>BCH 0.000000009149060275<br>BTC 1.28355867352857<br>DOT 0.000000000008680234<br>UNI 17.838136191388G<br>USDC 36.6567008132547 | | |
| 3.1.192448 | GABRIEL BELEN | ADDRESS REDACTED | | | BTC 0.000003110392048543<br>USDC 0.7005670053636 | | | |
| 3.1.192449 | GABRIEL BELLOC | ADDRESS REDACTED | | | BTC 0.00130713861269984<br>CEL 0.669822335751037<br>ETH 0.244904900843585 | | | |
| 3.1.192450 | GABRIEL BENITEZ | ADDRESS REDACTED | | | ADA 258.024418914932<br>BTC 0.00332196483866004<br>XLM 331.849142215113 | | | |
| 3.1.192451 | GABRIEL BENITEZ | ADDRESS REDACTED | | | USDT ERC20 0.486503703073522 | | | |
| 3.1.192452 | GABRIEL BENITEZ | ADDRESS REDACTED | | | BTC 0.017545042058471 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.192453 | GABRIEL BENJAMIN GOMEZ | ADDRESS REDACTED | | | BTC 0.0000000001513616331<br>CEL 2.631834718334 | | | |
| 3.1.192454 | GABRIEL BENJAMIN MAIDANA | ADDRESS REDACTED | | | CEL 0.0466684701378062<br>ETH 0.00147750207589041<br>ZEC 0.004053 | | | |
| 3.1.192455 | GABRIEL BENNEMANN | ADDRESS REDACTED | | | USDC 0.33955853622187 | | | |
| 3.1.192456 | GABRIEL BERNABE | ADDRESS REDACTED | | | SGB 1.49810624597696<br>XRP 9.79969611646855 | | | |
| 3.1.192457 | GABRIEL BERNAL | ADDRESS REDACTED | | | BTC 0.00849199757426362<br>MATIC 0.28332456108369 7 | | | |
| 3.1.192458 | GABRIEL BERNARDO SCANIO | ADDRESS REDACTED | | | BUSD 0.231040630956016<br>CEL 0.0745333286617559<br>MCOAI 0.12365595183745 1 | | | |
| 3.1.192459 | GABRIEL BERNTSEN | ADDRESS REDACTED | | | BTC 0.0055401599517788 | | | |
| 3.1.192460 | GABRIEL BEZNER | ADDRESS REDACTED | | | ADA 0.0517075979102784 | | | |
| 3.1.192461 | GABRIEL BILODEAU | ADDRESS REDACTED | | | CEL 10.0468634088505<br>USDT ERC20 613.944264741477 | | | |
| 3.1.192462 | GABRIEL BIRD | ADDRESS REDACTED | | | BTC 1.09595984157732<br>DOT 44.7002230788 93<br>ETH 7.88775320137629<br>MATIC 886.417832856685<br>UNI 69.2701726581219<br>USDC 102.096764644945 | | | |
| 3.1.192463 | GABRIEL BLACK | ADDRESS REDACTED | | | BTC 0.00004282966573414 2 | | | |
| 3.1.192464 | GABRIEL BLAIN | ADDRESS REDACTED | | | BTC 0.00128228143512938<br>CEL 51.0750892722795<br>ETH 1.25069457828151 | | | |
| 3.1.192465 | GABRIEL BLAIS-LEVESQUE | ADDRESS REDACTED | | | ETH 0.0316170082642467<br>CEL 245.96445162190 2 | | | |
| 3.1.192466 | GABRIEL BLANCO | ADDRESS REDACTED | | | USDC 1163.91<br>ETH 0.0000045122854669018<br>MCOAI 0.0278925193303813 | | | |
| 3.1.192467 | GABRIEL BLOM | ADDRESS REDACTED | | | BTC 0.00011013535224571<br>CEL 9.8715832674250 5 | | | |
| 3.1.192468 | GABRIEL BLONDET | ADDRESS REDACTED | | | ETH 0.00168015164381648<br>BTC 6.9666628395199 9E-07<br>CEL 0.17487067117361<br>ETH 16.0626886874593<br>USDC 1007.99955957822 | | ETH 0.0000153066405400047 | |
| 3.1.192469 | GABRIEL BLOTOR | ADDRESS REDACTED | | | ETH 0.6602885999726265<br>USDC 1069.52412331578 | | | |
| 3.1.192470 | GABRIEL BOEY | ADDRESS REDACTED | | | BTC 0.0214551578980337 | | | |
| 3.1.192471 | GABRIEL BOIS | ADDRESS REDACTED | | | BAT 295.154441795456<br>BCH 0.00754150017016416<br>BSV 0.00757367680518228<br>BTC 0.0327712959558475<br>CEL 1.83394197292315<br>DASH 0.00054824099816103 85<br>EOS 5.22501262053137<br>ETC 0.0223146926664834<br>ETH 0.0175302601679322<br>LTC 0.000746583416527656<br>MCDAI 23.5450382652376<br>SOL 0.228046747211706<br>USDT ERC20 0.2149542676 76495<br>XLM 0.123222568104906<br>ZEC 0.27245757001802 9<br>ZRX 0.49218729651038 4 | | | |
| 3.1.192472 | GABRIEL BONDAR | ADDRESS REDACTED | | | DASH 0.0000002244859116<br>CEL 0.7874686056631647 | | | |
| 3.1.192473 | GABRIEL BONDUEL | ADDRESS REDACTED | | | BNB 0.3175058621224 22<br>BTC 0.1315329547905 6<br>CEL 3.83461377394088<br>DASH 0.250133514534615<br>ETH 1.04449094144551<br>LTC 4.06665548717 68<br>SNX 11.7324403718945<br>XRP 400<br>ZEC 0.69568825291206 2 | | | |
| 3.1.192474 | GABRIEL BORGES | ADDRESS REDACTED | | | USDC 0.3214716363695 76 | | | |
| 3.1.192475 | GABRIEL BORTOLUZZI | ADDRESS REDACTED | | | BTC 0.0000008752996953 38<br>CEL 0.0006894017140347 17<br>LTC 0.0000316086704668 68<br>USDC 0.0022790045647703 6 | | | |
| 3.1.192476 | GABRIEL BOTTEGA | ADDRESS REDACTED | | Yes | BTC 0.0003607501638741 26<br>CEL 299.053116186222 | | | BTC 0.161680448271829 |
| 3.1.192477 | GABRIEL BOTHUM | ADDRESS REDACTED | | | BTC 0.0161080829416 44<br>ETH 0.72885344980816 | BTC 0.00182283 | | |
| 3.1.192478 | GABRIEL BOTTESELLE | ADDRESS REDACTED | | | ADA 1.0505139960882 7<br>BTC 2.06231633610231<br>CEL 1530.6734707755 4<br>DOT 37.0026069312998<br>ETH 12.9967533860937<br>LINK 0.00023044808477853 4<br>MATIC 3964.89814218347<br>UNI 99.4531730577462<br>USDC 1821 0.0895764259 | ADA 0.0046090783343134 2<br>USDC 0.005 | | |
| 3.1.192479 | GABRIEL BOUCHARD | ADDRESS REDACTED | | | BTC 0.00000000016593418149<br>CEL 0.5483877802913 57 | | | |
| 3.1.192480 | GABRIEL BOUCHARD | ADDRESS REDACTED | | | BTC 0.00000165491079074 14<br>CEL 0.0136957268136914 | | | |
| 3.1.192481 | GABRIEL BOURDET | ADDRESS REDACTED | | | ETH 0.000022184974961612<br>SNX 0.0230883644669842 | | | |
| 3.1.192482 | GABRIEL BRATTGÅRD | ADDRESS REDACTED | | | BTC 0.0000000052078085 62<br>CEL 0.0860858702757343 | | | |
| 3.1.192483 | GABRIEL BRAVO | ADDRESS REDACTED | | Yes | AAVE 0.0013071251419973<br>ADA 1.53360772967808<br>BTC 0.24756072307480 3<br>DOT 0.051596322611479 7<br>ETH 6.22203911112987<br>LINK 0.02157691706913 44<br>LUNC 0.11459516333958 2<br>MATIC 2353.77521627839<br>USDC 0.12094509212532 4 | USDC 10.822192 | | BTC 0.702676845647149 |
| 3.1.192484 | GABRIEL BRENNAN | ADDRESS REDACTED | | | BTC 0.00000086575177299 4<br>CEL 1.1235612848912<br>DASH 0.0058918395814267 8<br>ETH 1.07640189246959E-05<br>LTC 0.012565275587211 9<br>USDC 0.01834100835853 52 | | | |
| 3.1.192485 | GABRIEL BRESER | ADDRESS REDACTED | | | BTC 0.0000004230931877 61<br>ETH 0.00026786591690703 3 | | | |
| 3.1.192486 | GABRIEL BRIFFE | ADDRESS REDACTED | | | BTC 0.00180541460285194 | | | |
| 3.1.192487 | GABRIEL BROOKS | ADDRESS REDACTED | | | ETH 0.0115705363210344 | | | |
| 3.1.192488 | GABRIEL BROSSEAU | ADDRESS REDACTED | | | BTC 0.15625472859302<br>CEL 0.383209444309755<br>ETH 0.0046576567393784 9<br>LINK 0.0302932918728 16<br>LUNC 9.11609597751326<br>MATIC 1.76781570820714<br>SOL 0.0666452140683028<br>USDC 15.0798294385096<br>USDT ERC20 0.05673320262368 | | | |
| 3.1.192489 | GABRIEL BROWN | ADDRESS REDACTED | | | ETH 0.00012396966357591 4 | | | |
| 3.1.192490 | GABRIEL BRUHIN | ADDRESS REDACTED | | | BTC 0.0000000074281459 81<br>CEL 29.1748780320002 | | | |
| 3.1.192491 | GABRIEL BRÚNO | ADDRESS REDACTED | | | ADA 114.584534221507 | | | |
| 3.1.192492 | GABRIEL BRUNO | ADDRESS REDACTED | | | CEL 1.09240306385 54 | | | |
| 3.1.192493 | GABRIEL BRYANT | ADDRESS REDACTED | | | BTC 0.00321750949728252 | | | |
| 3.1.192494 | GABRIEL BUENO DA SILVA | ADDRESS REDACTED | | | CEL 0.0000218015707164847 | | | |
| 3.1.192495 | GABRIEL BUKAT | ADDRESS REDACTED | | | BTC 0.0000002942108157 32 | | | |
| 3.1.192496 | GABRIEL BULOSAN | ADDRESS REDACTED | | | BTC 0.019916465025539<br>DOT 33.5611968693059<br>ETH 0.0643826050574616 | | | |
| 3.1.192497 | GABRIEL BUQUET | ADDRESS REDACTED | | | CEL 0.0138435546469085 | | | |
| 3.1.192498 | GABRIEL BURKE CARLONE | ADDRESS REDACTED | | | BTC 0.0151923983330665 | | | |
| 3.1.192499 | GABRIEL BURNS | ADDRESS REDACTED | | | BTC 0.00020719226277971 4<br>CEL 0.199521629821867<br>EOS 3.42612438267998<br>UNI 0.0612395169777009<br>XLM 8.9263663363 6623<br>XRP 0.00000001097105801 9 | | | |

Debtor Name: Celsius Network LLC    Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.192500 | GABRIEL BURTON MAIA DE NISEDELL | ADDRESS REDACTED | | Yes | ADA 0.00041366637086068<br>BTC 0.82790248461373<br>CEL 1291.42701650329<br>MANA 0.267645683630078<br>USDC 0.00123905660956045 | BTC 0.000000003449846058<br>CEL 365.025184520593<br>USDC 21.664878 | | BTC 9.8632705190135 |
| 3.1.192501 | GABRIEL BUSTOS | ADDRESS REDACTED | | | BTC 0.0000016266342137S | | | |
| 3.1.192502 | GABRIEL BUSUIOCEANU | ADDRESS REDACTED | | | USDT ERC20 0.69141979889681.6<br>BNB 0.00209523340248434<br>BTC 0.00119690415358.48<br>BUSD 33150.878055607<br>CEL 25.347962084728<br>ETH 0.00063565165845918<br>TUSD 805.627670928282<br>USDC 56.8256032539926<br>USDT ERC20 0.000000244911374182 | | | |
| 3.1.192503 | GABRIEL BUTACU | ADDRESS REDACTED | | | BTC 0.0000113830340848.19<br>CEL 17.1430260806468<br>USDC 271.24217N023796 | | | |
| 3.1.192504 | GABRIEL C P BRASILEIRO | ADDRESS REDACTED | | | BTC 0.00266173756518424<br>CEL 1.0351606725281.3<br>LTC 2.631603 | | | |
| 3.1.192505 | GABRIEL CABANAL DUVILLARD | ADDRESS REDACTED | | | ETH 0.1121741451.6391 | | | |
| 3.1.192506 | GABRIEL CABEZUELO | ADDRESS REDACTED | | | DOT 0.00529791526469166 | | | |
| 3.1.192507 | GABRIEL CABRERA | ADDRESS REDACTED | | | BTC 0.000014951642331982<br>ETH 0.00113930472929478.6 | | | |
| 3.1.192508 | GABRIEL CABRERA | ADDRESS REDACTED | | | USDC 1121.60175009167<br>BTC 0.000532299384485587<br>CEL 3.254084745412.36<br>ETH 0.000330025005599738<br>MCDAI 42.639153910248.7<br>USDC 2203.43645356731<br>USDT ERC20 3.395857320351179 | | | |
| 3.1.192509 | GABRIEL CALDERON | ADDRESS REDACTED | | | BCH 3.27526003387834<br>BTC 0.167620879669869<br>ETC 50.68666534459544<br>ETH 6.15338955031517<br>USDC 20612.13535694S | | | |
| 3.1.192510 | GABRIEL CAMARA | ADDRESS REDACTED | | | BTC 0.0000000077904333.89 | | | |
| 3.1.192511 | GABRIEL CAMPAGNOLO | ADDRESS REDACTED | | | CEL 1.2447886031046.9<br>BTC 0.001072479191009115<br>CEL 2312.857629686104<br>USDT ERC20 3423.765280274B1 | | | |
| 3.1.192512 | GABRIEL CAMPITELLI | ADDRESS REDACTED | | | CEL 0.053131143046153.6 | | | |
| 3.1.192513 | GABRIEL CAMPOS | ADDRESS REDACTED | | | BTC 0.01943<br>CEL 18.57207118125.41 | | | |
| 3.1.192514 | GABRIEL CAMPOS | ADDRESS REDACTED | | | BTC 0.00000038864211.85<br>USDT ERC20 0.273978704914.27 | | | |
| 3.1.192515 | GABRIEL CANEIRA | ADDRESS REDACTED | | | BSV 1.07612913<br>BTC 0.0370657241077.427<br>CEL 2.3227597213535B<br>XRP 0.0000008710606633.13<br>ZRX 6.72539181 | | | |
| 3.1.192516 | GABRIEL CANILAS | ADDRESS REDACTED | | | AAVE 0.00000280401467248.7<br>BTC 0.000000282812422233.6<br>ETH 0.0000043680961600835<br>SNX 0.00117219847N013 | | | |
| 3.1.192517 | GABRIEL CANOVAS | ADDRESS REDACTED | | | BTC 0.000722611627019075<br>ETH 0.316559936524099<br>USDC 3.24359117652987 | | | |
| 3.1.192518 | GABRIEL CARABALLO | ADDRESS REDACTED | | | USDC 0.60699878440335.9 | | | |
| 3.1.192519 | GABRIEL CARLETTI | ADDRESS REDACTED | | | BTC 0.0000000602858574801<br>USDC 5.31011134442633 | | | |
| 3.1.192520 | GABRIEL CARLOS RODOLFO | ADDRESS REDACTED | | | BTC 2.14959616712699E-06<br>DOT 0.0138965741502.12<br>USDT ERC20 0.41333951320765 | | | |
| 3.1.192521 | GABRIEL CARPINTERO | ADDRESS REDACTED | | | BTC 0.000001166568388135<br>USDT ERC20 0.629100212232215 | | | |
| 3.1.192522 | GABRIEL CARRASCO | ADDRESS REDACTED | | | CEL 0.00111705644090601 | | | |
| 3.1.192523 | GABRIEL CARRILLO | ADDRESS REDACTED | | | BTC 0.0000055 | | | |
| 3.1.192524 | GABRIEL CARVALHO DE AMORIM | ADDRESS REDACTED | | | CEL 0.1048519222B9335<br>BTC 0.2810154442903.17<br>CEL 14.569509040B982<br>MATIC 116.188733662726<br>USDC 462.32 | | | |
| 3.1.192525 | GABRIEL CASANOVA | ADDRESS REDACTED | | | BTC 0.00117018<br>CEL 1.0265016359710S | | | |
| 3.1.192526 | GABRIEL CASSAN | ADDRESS REDACTED | | | BTC 0.25326830192919B<br>ETH 1.5187453921403S<br>PAXG 1.0276557142248.7<br>USDC 16168.7071257272 | | | |
| 3.1.192527 | GABRIEL CASTAÑO | ADDRESS REDACTED | | | CEL 0.36571447469078B | | | |
| 3.1.192528 | GABRIEL CASTEGLIONI | ADDRESS REDACTED | | | BTC 0.0000067369402727.44 | | | |
| 3.1.192529 | GABRIEL CASTELLANOS | ADDRESS REDACTED | | | BTC 0.21508647839277B<br>CEL 0.00567893670896119<br>ETH 1.78583102072999<br>XRP 4915.36364769991 | | | |
| 3.1.192530 | GABRIEL CASTILLO | ADDRESS REDACTED | | | BAT 2747.37141971602<br>BTC 1.753985134539B9<br>ETH 38.9399100373325<br>MANA 4443.02304448321<br>MATIC 16659.0749934168<br>UNI 146.391901585S6 | | | |
| 3.1.192531 | GABRIEL CASTILLO | ADDRESS REDACTED | | | AAVE 1.4039471838131S<br>BTC 0.29291067851533.3<br>COMP 2.42167308723461<br>MATIC 4829.9330611858S | MATIC 797.6270622 | | |
| 3.1.192532 | GABRIEL CAZEBON | ADDRESS REDACTED | | | BTC 0.0000006154804456807 | | | |
| 3.1.192533 | GABRIEL CELAYA | ADDRESS REDACTED | | | AAVE 0.0921709290862877<br>ADA 48.184063796049B<br>BCH 0.00937802818665B5<br>BNT 7.39778503489551<br>BSV 0.100230018237992<br>BTC 0.1340192495058B3<br>COMP 0.19108004911B6682<br>DASH 0.33992584859927B<br>DOT 2.40985953051928<br>EOS 13.7913190922951<br>ETH 1.38160719668526<br>ETH 0.0398952882130376<br>MATIC 59.6752623730893<br>PAXG 0.000285260926505304<br>SNX 4.71446219920241<br>SUSHI 4.0670377391897<br>USDC 3.15650388050024<br>ZEC 0.35963757209795 | | | |
| 3.1.192534 | GABRIEL CERE | ADDRESS REDACTED | | | ETH 0.00096013660601604<br>ETH 0.00002230063890657.4 | | | |
| 3.1.192535 | GABRIEL CHAKRA | ADDRESS REDACTED | | | ADA 13.2579662682796<br>AVAX 0.546394338559582<br>BTC 0.00090451658175454<br>ETH 0.0000631467516318B4<br>XRP 171.248473 | | | |
| 3.1.192536 | GABRIEL CHAN | ADDRESS REDACTED | | | BTC 0.0006801139770836.42<br>ETH 0.00178925587918.26 | | | |
| 3.1.192537 | GABRIEL CHAN | ADDRESS REDACTED | | | BTC 0.00541910259252213 | | | |
| 3.1.192538 | GABRIEL CHANEAC | ADDRESS REDACTED | | | USDC 12699.9392703374<br>BTC 0.00403128<br>CEL 22.1372827705245<br>ETH 0.491225390488815 | | | |
| 3.1.192539 | GABRIEL CHANZA | ADDRESS REDACTED | | | ADA 2632.27300221571<br>BTC 0.0893185289219218<br>DOT 3.49431080095569<br>ETH 0.521491104213321<br>SOL 1.00051361627341<br>USDC 3.34189396236671 | ADA 92.713<br>BTC 0.0004884214625484B | | |
| 3.1.192540 | GABRIEL CHAOUCHI | ADDRESS REDACTED | | | CEL 1.0674461404811<br>ETH 0.0000273976410777806 | | | |
| 3.1.192541 | GABRIEL CHAVES DE MIRANDA | ADDRESS REDACTED | | | COMP 0.485336007103982<br>LINK 7.939555679592.46<br>LTC 0.86105767029735.7<br>MATIC 363.874829235739<br>SNX 29.755860998868 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.192542 | GABRIEL CHIA | ADDRESS REDACTED | | | ETH 0.000010189944062618 <br> USDT ERC20 117.936496575806 | | | |
| 3.1.192543 | GABRIEL CHIRINO-DIAZ | ADDRESS REDACTED | | | SGB 1528.3055382552b <br> XLM 0.205301183085953 | | | |
| 3.1.192544 | GABRIEL CHOONG | ADDRESS REDACTED | | | BNB 0.000634343439670581 <br> BTC 0.00124760838316026 | | | |
| 3.1.192545 | GABRIEL CHRISTIANSEN | ADDRESS REDACTED | | | BTC 0.00205756642897179 <br> USDC 3643.14141460313 | | | |
| 3.1.192546 | GABRIEL CICEK | ADDRESS REDACTED | | | BTC 1.5311026721189S4-06 <br> USDT ERC20 0.636543129903849 | | | |
| 3.1.192547 | GABRIEL CID | ADDRESS REDACTED | | | BTC 0.00721893 <br> CEL 2.38250316955503 | | | |
| 3.1.192548 | GABRIEL CINO | ADDRESS REDACTED | | | ETH 1.278661681S875 <br> MATIC 1027.52953223496 | | | |
| 3.1.192549 | GABRIEL CIOFLICA | ADDRESS REDACTED | | | BTC 0.9906883851289S5 <br> ETH 12.613646202T439 | | | |
| 3.1.192550 | GABRIEL CIRVINI | ADDRESS REDACTED | | | BTC 0.000000322900554b3 <br> CEL 4.17580072141141 <br> LTC 0.00000083 | | | |
| 3.1.192551 | GABRIEL CISMARU | ADDRESS REDACTED | | | BTC 0.000000001228375869 <br> CEL 0.234664405190749 | | | |
| 3.1.192552 | GABRIEL CLAESON | ADDRESS REDACTED | | | BTC 1.19308575855899E-06 <br> XLM 0.308300505608265 | | | |
| 3.1.192553 | GABRIEL CLAIRMONTE CUNJE | ADDRESS REDACTED | | Yes | AVAX 0.020574769526773 <br> BTC 1.491469700544T <br> ETH 0.001303958078954S2 <br> LINK 1.2022976558755S <br> UNI 0.0597359338278948 <br> USDC 2.9024023455665 | USDC 0.325212 | | BTC 4.99513842729637 |
| 3.1.192554 | GABRIEL CLARK | ADDRESS REDACTED | | | ETH 0.1751499057458223 | | | |
| 3.1.192555 | GABRIEL CLAUDIO | ADDRESS REDACTED | | | ADA 303.07008384455B <br> BAT 64.1313756799576 <br> BTC 0.04323277564204117 <br> CEL 1.15828791494343 <br> EOS 5.7592608717438Z <br> LINK 0.625442948928545 <br> LTC 0.63421226847435 1 <br> MATIC 52.5572208675695 <br> SOL 1.5210425575491 <br> USDC 530.615363611334 <br> ZEC 1.58432522656855 | BTC 0.00839311 <br> ZEC 0.23283971 | | |
| 3.1.192556 | GABRIEL CLAYBORNE | ADDRESS REDACTED | | | BCH 0.00196958318380716 <br> BTC 0.000007694365076447 <br> CEL 3.091342819979b <br> DASH 0.00068223866518276 <br> LTC 0.00005385595234024 <br> SGB 0.000625248903760091 <br> USDC 0.740907606391129 <br> XLM 0.051172950800321 9 <br> XRP 0.00417870683371 7b | | | |
| 3.1.192557 | GABRIEL COFIÑO | ADDRESS REDACTED | | | AVAX 0.008683647710T0086 <br> BTC 0.001714647165514033 <br> CEL 1.40311538012 13 <br> DOT 0.05945645057393 <br> ETH 0.00057732030454757 <br> LUNC 3.67517325008943 <br> USDT ERC20 0.9310590257238S | | | |
| 3.1.192558 | GABRIEL COHEN HENRIQUEZ | ADDRESS REDACTED | | | BTC 0.48582624769027 <br> ETH 5.52290901429505 <br> LTC 4.28521976253736 <br> MATIC 2170.76933317454 <br> XRP 1570.11609850266 | | | |
| 3.1.192559 | GABRIEL COIFMAN | ADDRESS REDACTED | | | BTC 0.00000010908266775 <br> CEL 0.161842544554543 <br> USDT ERC20 0.263611689405722 | | | |
| 3.1.192560 | GABRIEL COLELLA | ADDRESS REDACTED | | | ADA 27762.4240055131 <br> BTC 0.00452399005453707 <br> CEL 52121.8759615322 <br> ETH 0.00255028288945047 <br> LTC 0.00858563507452558 <br> MATIC 86540.4517945914 <br> SGB 1264.3829381 1649 <br> SNX 3445.200648311 3 <br> TAUD 911.45240561694 <br> XRP 8279.447307724416 | | | |
| 3.1.192561 | GABRIEL COLLAZO | ADDRESS REDACTED | | | ADA 0.2170642026808 1 <br> AVAX 9.5437455370158 <br> BTC 0.030535998321655 5 <br> CEL 2.85236626236557 <br> DOT 16.423152425376 <br> ETH 1.37762899700768 <br> MANA 0.00450104210476994 <br> MATIC 343.23934737353 <br> USDT ERC20 0.728219835187288 <br> XLM 26.859056290338S | AVAX 2.68180620954782 <br> BTC 0.00000091 <br> ETH 0.00023697460163941 6 <br> MATIC 0.00189142463001686 | | |
| 3.1.192562 | GABRIEL COLLIGNON | ADDRESS REDACTED | | | BTC 0.000000937368408672 <br> USDC 2.8714170299991 | | | |
| 3.1.192563 | GABRIEL CONSTANTIN MIHALCESCU | ADDRESS REDACTED | | | BTC 0.000324208398087512 | | | |
| 3.1.192564 | GABRIEL CONTRERAS | ADDRESS REDACTED | | | LTC 0.00029707098406T299 | | | |
| 3.1.192565 | GABRIEL CONTRERAS MEJÍAS | ADDRESS REDACTED | | | TUSD 0.118523868608762 <br> BTC 0.000000911916721 37 <br> DOT 0.00275991021301346 <br> EOS 1.26854359790937 <br> ETH 1.20141945241589E-05 <br> XLM 0.0813121540127205 | | | |
| 3.1.192566 | GABRIEL CORBINI | ADDRESS REDACTED | | | BTC 0.004542158271784 12 <br> CEL 29.7515148412059 | | | |
| 3.1.192567 | GABRIEL CORONEL | ADDRESS REDACTED | | | BCH 0.0007856 <br> BNB 0.00000025 <br> BTC 0.000105035937079772 <br> CEL 3.01425479822581 <br> EOS 1.8179246832435 <br> LTC 0.00104083 | | | |
| 3.1.192568 | GABRIEL CORROCHANO | ADDRESS REDACTED | | | BTC 0.00000093008173974S <br> USDC 6.71233808887T8 | USDC 87.64 | | |
| 3.1.192569 | GABRIEL CORTES | ADDRESS REDACTED | | | ETH 0.000003637053973995 | | | |
| 3.1.192570 | GABRIEL CORTES | ADDRESS REDACTED | | | BTC 0.0000000150289605286 <br> MATIC 1.59290652959S <br> XRP 0.00000047756197995S | | | |
| 3.1.192571 | GABRIEL CORTEZ | ADDRESS REDACTED | | | DOT 10.848401282113 | | | |
| 3.1.192572 | GABRIEL CORTEZ | ADDRESS REDACTED | | | XLM 890.42428601 1687 <br> XRP 0.000000200204022B139 | | | |
| 3.1.192573 | GABRIEL CORTINA | ADDRESS REDACTED | | | BTC 0.00002299225490977 | | | |
| 3.1.192574 | GABRIEL CORVALAN | ADDRESS REDACTED | | | BTC 0.00000701682329987 <br> MCD4I 0.534885868951968 | | | |
| 3.1.192575 | GABRIEL COSSETTE | ADDRESS REDACTED | | | CEL 0.06997659897454b9 <br> ETH 0.000332880709433749 | | | |
| 3.1.192576 | GABRIEL COSTA | ADDRESS REDACTED | | | BTC 0.00216628571713905 <br> ETH 0.5460282183345 4 <br> USDT ERC20 1058.99580807633 | | | |
| 3.1.192577 | GABRIEL COSTA | ADDRESS REDACTED | | | BTC 0.00342228582325 54 | | | |
| 3.1.192578 | GABRIEL COSTA | ADDRESS REDACTED | | | AVAX 4.18638399554 3 <br> BTC 0.0070111935140521 1 <br> ETH 0.0723861026319456 | | | |
| 3.1.192579 | GABRIEL COSTA DE ANDRADE SILVA | ADDRESS REDACTED | | | ADA 123.05634355409 <br> BTC 0.000000011384286254 <br> CEL 4.6391672167602B <br> ETH 0.000002984542531375 <br> USDT ERC20 0.000002263006203226 | | | |
| 3.1.192580 | GABRIEL CÔTE | ADDRESS REDACTED | | | ADA 0.00000023535490243 <br> BTC 0.00000005540426587 <br> CEL 0.4788403210344b6 | | | |
| 3.1.192581 | GABRIEL CÔTE | ADDRESS REDACTED | | | CEL 4.752883736235b <br> ETH 0.0071212535625154 | | | |
| 3.1.192582 | GABRIEL COX | ADDRESS REDACTED | | | ETH 0.000250767104732592 <br> USDC 62.813079097082 4 | | | |
| 3.1.192583 | GABRIEL COZZENS | ADDRESS REDACTED | | | BTC 0.000001459034161678 <br> ETH 0.00274606466042867 <br> USDC 4.45522618277751 | BTC 0.00000000680734607 2 | | |

Debtor Name: Celsius Network LLC    22-10964-mg    Doc 974    Filed 10/05/22    Entered 10/05/22 22:53:30    Main Document    Case Number: 22-10964

Pg 4698 of 5048

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.192584 | GABRIEL CRAFT | ADDRESS REDACTED | | | ADA 0.008293191281861:3<br>AVAX 0.112373046401608<br>BTC 0.000002667924754161<br>DOT 0.0020093349742143<br>ETH 0.00117821298751011<br>LINK 0.038325799747825:1<br>MATIC 0.40707120540163:2<br>SOL 0.352850311774361 | ADA 0.0000002679676420:76<br>BTC 0.000000335100245:86<br>DOT 0.000000613332060:03<br>ETH 0.0000007269264680:78 | | |
| 3.1.192585 | GABRIEL CRAWFORD | ADDRESS REDACTED | | | BTC 0.202777884722624<br>ETH 0.000509073479030:49<br>MATIC 0.851081184244:58<br>USDC 1.7678510714512:2 | ETH 0.06 | | |
| 3.1.192586 | GABRIEL CRESPO | ADDRESS REDACTED | | | USDC 0.02263061723049:76 | | | |
| 3.1.192587 | GABRIEL CRESPO | ADDRESS REDACTED | | | MATIC 6.080749947454:86 | | | |
| 3.1.192588 | GABRIEL CRESPO | ADDRESS REDACTED | | | CEL 1193.605950554:7<br>ETH 0.250735969813913<br>MATIC 173.087009441681<br>USDC 0.005175942987103:74<br>KLM 0.864375799166724<br>XRP 16684.570342715:7 | | | |
| 3.1.192589 | GABRIEL CRESPO-SANCHEZ | ADDRESS REDACTED | | | ADA 172.871519777324<br>ETH 0.00037529768650683:2<br>KLM 1.02377160084936 | | | |
| 3.1.192590 | GABRIEL CREVIER | ADDRESS REDACTED | | | BTC 0.018123064657102<br>CEL 2.30112674377097<br>ETH 0.00000962329781437:3 | | | |
| 3.1.192591 | GABRIEL CRISÓSTOMO | ADDRESS REDACTED | | | CEL 18.0545430906319 | | | |
| 3.1.192592 | GABRIEL CRISTIANO | ADDRESS REDACTED | | | BTC 0.00085065183609083<br>CEL 0.003735514317321:91<br>USDC 0.010884380768036:2<br>USDT ERC20 3.09903768039999:E-08 | | | |
| 3.1.192593 | GABRIEL CRUDO | ADDRESS REDACTED | | | ADA 385.132245332711<br>AVAX 7.48402014560221<br>BTC 0.0700898960118173<br>ETH 2.34322693020094<br>LINK 108.42938798547<br>LTC 0.00063022847965546:6<br>MATIC 400.107211773872<br>USDC 0.00000516302894011 | | | |
| 3.1.192594 | GABRIEL CSANALOSI | ADDRESS REDACTED | | | BTC 0.000003519924380:2 | | | |
| 3.1.192595 | GABRIEL CUNHA | ADDRESS REDACTED | | | ADA 305.212358022178<br>BTC 0.0041671292686675:7<br>ETH 0.0936595972033:86 | | | |
| 3.1.192596 | GABRIEL DA SILVA KNORPEL | ADDRESS REDACTED | | | BAT 0.0708615048099:46<br>BTC 0.2185834307406:63<br>CEL 879.189579397:88<br>ETH 1.195902518264:13<br>MATIC 100081.816385351:3<br>SOL 6.12641839129986<br>USDC 426.565<br>XRP 153.70381 | | | |
| 3.1.192597 | GABRIEL DAMACINO PUJAY FERROA | ADDRESS REDACTED | | | BTC 0.001022169991363:25<br>CEL 0.773080683129703<br>USDT ERC20 1.5319788288834<br>BTC 0.00117184273898:84<br>CEL 0.623029270917223<br>LTC 0.000000000253070535:1<br>KLM 0.000000036239804 | | | |
| 3.1.192598 | GABRIEL DANIEL | ADDRESS REDACTED | | | | | | |
| 3.1.192599 | GABRIEL DANIEL | ADDRESS REDACTED | | | BTC 0.000046393535808:52<br>DOT 0.0230825062339345<br>LTC 0.00124273943620:85 | | | |
| 3.1.192600 | GABRIEL DANIEL DAN | ADDRESS REDACTED | | | BTC 0.01866456453905528<br>CEL 146.908965430958<br>SNX 74.66483 | | | |
| 3.1.192601 | GABRIEL DANIELSSON KAHLBÄCK | ADDRESS REDACTED | | | BTC 0.000002490698313483<br>CEL 0.156581860644321<br>SGB 169.812420630253<br>XRP 0.549554478963282:9 | | | |
| 3.1.192602 | GABRIEL DAPREDA | ADDRESS REDACTED | | | BTC 0.106616533445855 | | | |
| 3.1.192603 | GABRIEL DAS | ADDRESS REDACTED | | | CEL 1.1465667721733<br>USDC 433.06442798911:2 | | | |
| 3.1.192604 | GABRIEL DASINGER | ADDRESS REDACTED | | | 1INCH 141.326849783582<br>ADA 1245.46616116902<br>BAT 0.0689504916088:15<br>BTC 0.037056876240697:6<br>DOT 53.209191453274:4<br>ETH 0.692712858538189<br>MATIC 2258.91629743491<br>USDC 0.167916851784957 | | | |
| 3.1.192605 | GABRIEL DAUM | ADDRESS REDACTED | | | BTC 0.0000000528586062:9<br>CEL 0.32561772518258:2 | | | |
| 3.1.192606 | GABRIEL DAVID PEPER | ADDRESS REDACTED | | | BTC 0.001574999508455:6 | | | |
| 3.1.192607 | GABRIEL DAWSON-AMOAH | ADDRESS REDACTED | | | BTC 0.0023919<br>CEL 2.41091722945048 | | | |
| 3.1.192608 | GABRIEL DAYAON | ADDRESS REDACTED | | | BTC 0.000121140023119<br>CEL 8.41212120912302<br>MATIC 383.96341828 | | | |
| 3.1.192609 | GABRIEL DE ALMEIDA | ADDRESS REDACTED | | | BTC 0.0000013952585085:2<br>CEL 1.06233540942383<br>USDC 0.341432045102931 | | | |
| 3.1.192610 | GABRIEL DE ALMEIDA | ADDRESS REDACTED | | | BTC 0.0005911305397570:08<br>CEL 1.06337990220482<br>TUSD 0.145162041992877<br>USDT ERC20 0.615172993446445 | | | |
| 3.1.192611 | GABRIEL DE CASTRO | ADDRESS REDACTED | | | BTC 3.37476494057696<br>ETH 11.2188092800256 | | | |
| 3.1.192612 | GABRIEL DE FRUTOS COLL | ADDRESS REDACTED | | | BTC 0.0015344431138435<br>USDT ERC20 416.964194467260:6 | | | |
| 3.1.192613 | GABRIEL DE GIORGI | ADDRESS REDACTED | | | BTC 0.000000909130602168<br>CEL 0.037920996058264 | | | |
| 3.1.192614 | GABRIEL DE GREGORIO | ADDRESS REDACTED | | | BTC 0.00000004388546943:7<br>CEL 0.51330693478392:6<br>USDT ERC20 0.00219230769230769<br>KLM 82.3501422 | | | |
| 3.1.192615 | GABRIEL DE JESUS GARCIA CONTRERAS | ADDRESS REDACTED | | Yes | ADA 0.352850311177431<br>BTC 0.28929813765449<br>CEL 0.149952517480:44<br>DOT 0.000000009796:785<br>ETH 0.000573200924546308<br>LTC 0.008111998875877:84<br>MCDAI 0.006064277908172:19<br>SGB 260.51676519233:4<br>USDC 3276.047265001:3<br>XRP 0.00000029431499643:8 | | | BTC 0.630226088790527 |
| 3.1.192616 | GABRIEL DE JESUS MARTELL | ADDRESS REDACTED | | | BTC 0.001380361587513:98 | | | |
| 3.1.192617 | GABRIEL DE LA IGLESIA | ADDRESS REDACTED | | | BTC 0.0000000376560408:8<br>LINK 0.018713831203825<br>SNX 0.0507030466920406 | | | |
| 3.1.192618 | GABRIEL DE LOS RIOS | ADDRESS REDACTED | | | AAVE 3.60432835764335<br>BTC 0.0595061694479022<br>LINK 11.1367395982098<br>MATIC 491.069452805949<br>SNX 4.31767549922487<br>USDC 0.986767674499621 | | | |
| 3.1.192619 | GABRIEL DE OLIVEIRA BARRA | ADDRESS REDACTED | | | BTC 0.0000000618668350:98 | | | |
| 3.1.192620 | GABRIEL DE PAULA | ADDRESS REDACTED | | | BTC 0.000000879091135657<br>MCDAI 0.0172875967668:84<br>KLM 0.521108561673417 | | | |
| 3.1.192621 | GABRIEL DE SOUZA | ADDRESS REDACTED | | | BTC 0.013842152878056:1<br>PAXG 0.145967369822791<br>USDC 0.345087871607734 | | | |
| 3.1.192622 | GABRIEL DE SOUZA | ADDRESS REDACTED | | | BTC 0.00127343922753298<br>MATIC 89.320255084924<br>USDC 2183.90482997989<br>KLM 28.5489529756935 | | | |
| 3.1.192623 | GABRIEL DEGILLO | ADDRESS REDACTED | | | BTC 0.028794151617550:8<br>USDC 0.203119320569931 | BTC 0.00144308 | | |
| 3.1.192624 | GABRIEL DELAU | ADDRESS REDACTED | | | CEL 6.13741275812266 | | | |
| 3.1.192625 | GABRIEL DELISIO | ADDRESS REDACTED | | | BTC 0.000000003315488082<br>USDC 0.537116938656724 | | | |
| 3.1.192626 | GABRIEL DELUZURIAGA | ADDRESS REDACTED | | | BTC 0.0000024205911543:38<br>ETH 0.000212745483995839<br>GUSD 1.358062951897:34 | BTC 0.000000005354156333 | | |
| 3.1.192627 | GABRIEL DELUZURIAGA | ADDRESS REDACTED | | | USDC 0.003929722329096:1 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.192628 | GABRIEL DEMONG | ADDRESS REDACTED | | | BTC 0.00000000792127758<br>CEL 40.94063918391195<br>SNX 66.23131731 | | | |
| 3.1.192629 | GABRIEL DESCHÊNES-GOSSELIN | ADDRESS REDACTED | | | BTC 0.00002919363167596<br>CEL 0.02672322802332275 | | | |
| 3.1.192630 | GABRIEL DESFORGES | ADDRESS REDACTED | | | BTC 0.00183213961768508<br>CEL 1.377603084138175 | | | |
| 3.1.192631 | GABRIEL DESLARZES | ADDRESS REDACTED | | | CEL 0.079764284247894 | | | |
| 3.1.192632 | GABRIEL DESLARZES | ADDRESS REDACTED | | | USDC 0.169592122886129 | | | |
| 3.1.192633 | GABRIEL DI MATTIA | ADDRESS REDACTED | | | BTC 0.042294091594311058<br>XRP 565.63794028758 | | | |
| 3.1.192634 | GABRIEL DIAS | ADDRESS REDACTED | | | BTC 0.0000782780828512226<br>DOT 0.054992355049181047<br>ETH 0.0000354333602267845<br>LINK 0.01848073577904085<br>MATIC 0.4427314491591057 | BTC 0.0000000038762495334 | | |
| 3.1.192635 | GABRIEL DIAZ | ADDRESS REDACTED | | | BTC 0.0000001120355268996<br>CEL 0.22619788803369<br>ETH 0.0002962150788353066 | | | |
| 3.1.192636 | GABRIEL DIAZ REQUENA | ADDRESS REDACTED | | | BCH 0.0001298955963634862<br>CEL 0.046193382553140 | | | |
| 3.1.192637 | GABRIEL DIAZ-PEREZ | ADDRESS REDACTED | | | BTC 0.00043697476591216.3<br>ETH 0.3173716926565506 | ETH 0.770975377934368 | | |
| 3.1.192638 | GABRIEL DIGGS | ADDRESS REDACTED | | | BTC 0.0000001306159466.37<br>ETH 0.00012682732506.2481<br>MANA 0.00113243081498863<br>MATIC 0.02072906112158515<br>MCDAI 0.1227914014555131 | | | |
| 3.1.192639 | GABRIEL DINCUTA | ADDRESS REDACTED | | | BTC 0.0000511338724193.7<br>ETH 0.0002669243332.45319 | | | |
| 3.1.192640 | GABRIEL DISHAW | ADDRESS REDACTED | | | BTC 0.0004989768182589.8<br>ETH 0.00700687255719.676<br>SOL 183.478915014616<br>USDC 5.93741280045428<br>XRP 1885.408075 | BTC 0.0000000068045805514 | | |
| 3.1.192641 | GABRIEL DOGGETT | ADDRESS REDACTED | | | ETH 0.0015051138513.8316 | | | |
| 3.1.192642 | GABRIEL DORAN | ADDRESS REDACTED | | | BTC 0.0018493279101492 | | | |
| 3.1.192643 | GABRIEL DORSEY | ADDRESS REDACTED | | | ETH 0.0000102133572.19744<br>ADA 24.041503762.3401 | | | |
| 3.1.192644 | GABRIEL DOS ANJOS PIMENTEL | ADDRESS REDACTED | | | BTC 0.0001429631011720.2<br>DOT 2.1537354997.5257<br>MATIC 44.32580834919.05<br>ETH 0.00436765883303.27<br>ETH 0.0960571908521647<br>USDC 1022.681495891.53 | | | |
| 3.1.192645 | GABRIEL DOUGLAS | ADDRESS REDACTED | | | ADA 0.075130482894.5496<br>BAT 0.03983069888.38914<br>ETH 0.1482295255805.53<br>DOT 0.06063639314448283<br>MATIC 0.86744639770.43<br>MCDAI 0.11499719913703<br>USDC 9.33058523601.354<br>XLM 0.31719324904061.1 | ADA 0.0027998901620.3739<br>DOT 0.0029080794038.9802<br>MATIC 0.04333862018234429<br>USDC 0.0008513081118.1692 | | |
| 3.1.192646 | GABRIEL DOUVILLE | ADDRESS REDACTED | | | ADA 0.214102534186385<br>BTC 0.134240398606143<br>CEL 44.7534397509486<br>ETH 1.17203668367.47<br>USDT ERC20 6.6307207809.2794 | | | |
| 3.1.192647 | GABRIEL DOYON | ADDRESS REDACTED | | | CEL 5.79883036452<br>ETH 0.006365599310574169<br>MATIC 0.552039759630244 | | | |
| 3.1.192648 | GABRIEL DROGOSZ | ADDRESS REDACTED | | | CEL 0.881351466963125 | | | |
| 3.1.192649 | GABRIEL DRZYNICKI | ADDRESS REDACTED | | | CEL 0.0250318071682.6 | | | |
| 3.1.192650 | GABRIEL DUHAA | ADDRESS REDACTED | | | BTC 0.00000451204180419<br>CEL 1.92892278322125<br>ETH 0.00120990795051.14<br>LINK 0.00309638827702706 | | | |
| 3.1.192651 | GABRIEL DUMA | ADDRESS REDACTED | | | BTC 0.0596436174760.104<br>CEL 0.43196162643.8708<br>DOGE 120.08372215<br>ETC 0.00773668116511<br>ETH 0.42761240482769<br>LTC 0.475466043715771 | | | |
| 3.1.192652 | GABRIEL DUMAS | ADDRESS REDACTED | | | BTC 0.00297123023394549<br>ETH 0.0223568301093157<br>USDT ERC20 79.4041232440868 | | | |
| 3.1.192653 | GABRIEL DUPERREAULT | ADDRESS REDACTED | | | BNT 29.608168028592.6<br>BTC 0.0649678729707623<br>CEL 350.38012873478.5<br>DOT 19.27527133724.4<br>ETH 0.02310445120439.89<br>MATIC 4282.787914718.5<br>MCDAI 0.35230815078.228<br>SUSHI 6.341001541782.92<br>UNI 26.5407662493636<br>USDC 84.4409154037461 | | | |
| 3.1.192654 | GABRIEL DUQUE | ADDRESS REDACTED | | | USDT ERC20 0.045053790272633.3 | | | |
| 3.1.192655 | GABRIEL DURSO | ADDRESS REDACTED | | | BTC 0.00171937580202918 | | | |
| 3.1.192656 | GABRIEL DUTRA | ADDRESS REDACTED | | | CEL 0.0084525286753.0106 | | | |
| 3.1.192657 | GABRIEL E JOHNSON | ADDRESS REDACTED | | | ETH 0.02505973308973.27 | BTC 0.294107709455643 | | |
| 3.1.192658 | GABRIEL EAGLESON | ADDRESS REDACTED | | | ADA 869.028633726.6<br>BTC 0.0010187819768016<br>ETH 0.511444490648678 | | | |
| 3.1.192659 | GABRIEL EDUARDO GUENDELMAN SINGER | ADDRESS REDACTED | | | BTC 0.15558963037274.4<br>CEL 361.3596280340.4<br>DOT 31.4223410789998<br>ETH 0.00179154901811168<br>LINK 17.75971361.0772<br>MATIC 1464.641584797.15<br>SNX 190.2207591923.17<br>SOL 5.0760542511408.7<br>USDC 22.56989055966261<br>USDT ERC20 1.07664577941752 | | | |
| 3.1.192660 | GABRIEL EDWARDS | ADDRESS REDACTED | | | BTC 0.2338660565266.39<br>DOT 8.2578612248633<br>ETH 0.125428877666396<br>MANA 10.5008746835433<br>UNI 2.91231078242788 | | | |
| 3.1.192661 | GABRIEL EIRAS DE MIRANDOLA | ADDRESS REDACTED | | | BTC 0.0000000302369960156 | | | |
| 3.1.192662 | GABRIEL ELI YABRA | ADDRESS REDACTED | | | ADA 110.061798090751<br>AVAX 1.02945583972358<br>BNT 9.64244726290167<br>BTC 0.0000031312215118<br>DOT 6.48479458910721<br>ETH 0.88125087161789.2<br>LINK 3.5537711609.1508<br>SNX 101.165266677306<br>SOL 11.66201559556.54 | | | |
| 3.1.192663 | GABRIEL ELIZONDO MATTAR | ADDRESS REDACTED | | | BTC 0.00238251265833688<br>XRP 1102.31977208374 | | | |
| 3.1.192664 | GABRIEL EMILIANO GIULIANO | ADDRESS REDACTED | | | BNB 0.00071566970693574.3 | | | |
| 3.1.192665 | GABRIEL EMILIO ABAN MUNXXOZ | ADDRESS REDACTED | | | BTC 0.0024777575422298<br>ETH 0.211486700837671 | | | |
| 3.1.192666 | GABRIEL ENE | ADDRESS REDACTED | | | CEL 0.120537610221627 | | | |
| 3.1.192667 | GABRIEL ENRIQUE ELVIR | ADDRESS REDACTED | | | ADA 21523.3633072679<br>BTC 0.0206523464921056<br>ETH 3.06956628292298 | CEL 45.3384308500181 | | |
| 3.1.192668 | GABRIEL ENRIQUE MARQUEZ-CASTRO | ADDRESS REDACTED | | | ETH 0.00155383773577238 | | | |
| 3.1.192669 | GABRIEL ENRIQUEZ | ADDRESS REDACTED | | | BTC 0.00000022730238853.9<br>ETH 0.00006332012103011046<br>USDC 8.43919380007485 | | | |
| 3.1.192670 | GABRIEL ERNAULT | ADDRESS REDACTED | | | ADA 63.3<br>BTC 0.00065344<br>CEL 6.19725826809292<br>USDC 50<br>XLM 144.835<br>XRP 119.642 | | | |
| 3.1.192671 | GABRIEL ERNESTO AREVALO LUNA | ADDRESS REDACTED | | | ADA 3385.62855697424<br>BTC 0.00105370408584062<br>CEL 2.77827453303559<br>ETC 7.13917133334893<br>XRP 0.218215910381161 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.192672 | GABRIEL ERONMOSELE | ADDRESS REDACTED | | | BTC 0.0451443982140726<br>ETH 0.00260925239836184<br>MATIC 678.858629791779<br>USDC 18.4706081689504 | | | |
| 3.1.192673 | GABRIEL ESPARZA | ADDRESS REDACTED | | | BTC 0.000140996067547088<br>ETH 0.0146853230096582<br>LINK 0.0154198795481209<br>LTC 0.0173275223672733<br>MATIC 295.320028344907<br>SNX 0.147709966100836<br>XLM 3.15431172270303 | | | |
| 3.1.192674 | GABRIEL ESPINOZA | ADDRESS REDACTED | | | BTC 3.79113258817399E-05<br>CEL 1.1410057307940B<br>DASH 0.000743449973899000<br>DOT 0.0714098812111761<br>EOS 0.0519082832909900<br>ETH 0.0000020606078583339<br>LINK 0.000104880995725544<br>LTC 0.000290139599320963<br>MATIC 19.6302632737775<br>PAXG 0.029654113876<br>USDC 0.166230077043697<br>ZRX 0.38856035875764200 | | | |
| 3.1.192675 | GABRIEL ESSNER | ADDRESS REDACTED | | | BTC 0.000894379773125578<br>LINK 306.27259844040B<br>MCDAI 0.0528917848619044<br>USDC 0.111272190410167 | | | |
| 3.1.192676 | GABRIEL ESTEBAN ABANCINI | ADDRESS REDACTED | | | BTC 0.0014661786875986 5<br>ETH 0.298932070789625 | | | |
| 3.1.192677 | GABRIEL ETHAN NUSSBAUM | ADDRESS REDACTED | | | BTC 1.01414046750048<br>ETH 8.97375427233887<br>MATIC 1933.76625452994<br>UNI 181.939034563506<br>XLM 13955.5234921027 | | | |
| 3.1.192678 | GABRIEL EVANGELISTA | ADDRESS REDACTED | | | BTC 0.00128455544423957<br>USDT ERC20 216.566688499948 | | | |
| 3.1.192679 | GABRIEL FABIAN DI GIUGNO | ADDRESS REDACTED | | | BTC 0.000003798051194932<br>USDC 403.951003054338 | | | |
| 3.1.192680 | GABRIEL FALAK | ADDRESS REDACTED | | | CEL 1.0994510099B105 | | | |
| 3.1.192681 | GABRIEL FALKENBACH | ADDRESS REDACTED | | | BTC 0.0562264434921072<br>ETH 1.346615384384412<br>USDC 5.54719084220318 | | | |
| 3.1.192682 | GABRIEL FARHA | ADDRESS REDACTED | | | USDC 3.081085211680837 | | | |
| 3.1.192683 | GABRIEL FARIA LEITE | ADDRESS REDACTED | | | ADA 0.311916101846967 | | | |
| 3.1.192684 | GABRIEL FARID AUDE TRILLO | ADDRESS REDACTED | | Yes | AVAX 12.2084127378119<br>BTC 0.0255795584969596<br>DOT 93.924770171199<br>ETH 0.127511007336351<br>MATIC 387.001446613 39<br>USDC 0.521684834242184 | BTC 0.0101923118418467<br>ETH 0.0815893599987017 | | BTC 0.184716786493829<br>ETH 1.87072551773162 |
| 3.1.192685 | GABRIEL FELDER | ADDRESS REDACTED | | | BTC 0.126606916892969<br>ETH 0.14691660957821 | | | |
| 3.1.192686 | GABRIEL FELIX | ADDRESS REDACTED | | | BTC 0.00150677643701641 | | | |
| 3.1.192687 | GABRIEL FELIX | ADDRESS REDACTED | | | MATIC 99.9991964745545 | | | |
| 3.1.192688 | GABRIEL FELLEGI | ADDRESS REDACTED | | | AAVE 0.00008267<br>BTC 0.0000081362030307061B<br>CEL 2.94217544529649<br>SNX 0.002471<br>UNI 0.0016008<br>ZRX 0.007 | | | |
| 3.1.192689 | GABRIEL FERNÁNDEZ | ADDRESS REDACTED | | | MATIC 3.71059507048609 | | | |
| 3.1.192690 | GABRIEL FERRAZ | ADDRESS REDACTED | | | BTC 0.000764905841111321<br>BSV 0.000501034626853086<br>BTC 0.230860851993118<br>ETH 3.65897806817264<br>LINK 316.108154563541<br>LTC 0.00220347249999 55<br>MATIC 6435.66464600984<br>SNX 0.0804415828801B9<br>USDC 1.39643708600006<br>XLM 0.00485172893126345 | | | |
| 3.1.192691 | GABRIEL FERREIRA | ADDRESS REDACTED | | | BTC 0.000000381476615887<br>BUSD 0.558012256882496 | | | |
| 3.1.192692 | GABRIEL FETRAT | ADDRESS REDACTED | | | BTC 0.00182846904591991<br>CEL 1.35168827538898<br>ETH 0.36422133392B772<br>USDC 2397.80583496933 | | | |
| 3.1.192693 | GABRIEL FIDELIS | ADDRESS REDACTED | | | BTC 0.0339954838640325<br>CEL 3.5666459411026 4<br>DOT 1.53836 | | | |
| 3.1.192694 | GABRIEL FIELDS | ADDRESS REDACTED | | | XLM 0.0000181667402025 6 | | | |
| 3.1.192695 | GABRIEL FIGUEREDO | ADDRESS REDACTED | | | ETH 1.82953222672839E-05<br>USDC 0.0269423566114669 | | | |
| 3.1.192696 | GABRIEL FIGUEROA | ADDRESS REDACTED | | | CEL 0.0563270785468628 | | | |
| 3.1.192697 | GABRIEL FILIATRAULT | ADDRESS REDACTED | | Yes | ADA 435.96103208493<br>BTC 0.00192926554884799<br>CEL 34.7861595351803<br>ETH 0.032252330301789<br>MATIC 498.042964464365<br>TUSD 8.38195210110551 | | | ETH 1.31247168684352 |
| 3.1.192698 | GABRIEL FILIPKOWSKI | ADDRESS REDACTED | | | CEL 0.566729023544732 | | | |
| 3.1.192699 | GABRIEL FIOCCHI | ADDRESS REDACTED | | | BTC 0.0159131147687596 6<br>CEL 0.0118855980554701<br>ETH 0.277794029889 91 | | | |
| 3.1.192700 | GABRIEL FIORAVANTI | ADDRESS REDACTED | | | BTC 0.0000529624233989 21<br>CEL 0.0538658531353 77<br>ETH 0.00024316349846 6453<br>USDC 0.0726785985988389 | | | |
| 3.1.192701 | GABRIEL FISCHER | ADDRESS REDACTED | | | MATIC 8.606668933664 41<br>XLM 144.70722178424 | | | |
| 3.1.192702 | GABRIEL FISHER | ADDRESS REDACTED | | | ADA 0.210349019765078<br>BTC 0.00924268278859017<br>CEL 0.00540019971572598<br>ETH 0.0000210331339845321<br>LTC 0.000738935315663416 | | | |
| 3.1.192703 | GABRIEL FLEURY-BALI | ADDRESS REDACTED | | | BTC 0.00000207548834428B<br>ETH 0.002227834001414 46 | | | |
| 3.1.192704 | GABRIEL FLORES | ADDRESS REDACTED | | | BAT 0.0314260556750062<br>BTC 0.0000013548889992 52<br>COMP 0.000058532940343433<br>ETH 0.3398773762336 72<br>MCDAI 0.08805495134185 2<br>USDC 0.181381366682415 | | | |
| 3.1.192705 | GABRIEL FOLLONIER | ADDRESS REDACTED | | | ADA 387.090133170103<br>BCH 0.50628927<br>BSV 0.50802877283112<br>BTC 1.054137519848 68<br>CEL 170.60931801433<br>DASH 9.99999774<br>LTC 20.20168105 | | | |
| 3.1.192706 | GABRIEL FOLTZ | ADDRESS REDACTED | | | AAVE 1.51250086134204<br>ADA 314.192971876293<br>BTC 0.000010162272981 98<br>COMP 0.0951284196127863<br>EOS 844.457373237809<br>LINK 0.0051878691965041<br>MATIC 1142.47756326873<br>XLM 0.129518914309114 | | | |
| 3.1.192707 | GABRIEL FONT | ADDRESS REDACTED | | | BTC 0.0007093424484 1 | | | |
| 3.1.192708 | GABRIEL FONT RODRÍGUEZ | ADDRESS REDACTED | | | BTC 0.000000003475258796<br>CEL 26.175463847125 | | | |
| 3.1.192709 | GABRIEL FOO | ADDRESS REDACTED | | | BTC 0.0000008724906174 41<br>CEL 0.0333482141564431<br>ETH 0.04973985585992 42 | | | |
| 3.1.192710 | GABRIEL FOREST | ADDRESS REDACTED | | | BAT 0.582065083003642<br>BTC 0.000532589008645917<br>ETH 0.00531434606040138<br>KNC 0.009181464804255B7<br>MATIC 32.5982089268293<br>SGB 1314.43783746875<br>SNX 0.496162201710835<br>XRP 4.46149168544509 | BTC 0.0000000076844672877 | | |
| 3.1.192711 | GABRIEL FOSTER | ADDRESS REDACTED | | | CEL 3.12191792676327 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.192712 | GABRIEL FOURCADE | ADDRESS REDACTED | | | BCH 0.34078841159403 BTC 0.00477860837337288 DOT 12.86577875766 EOS 27.10288050514 XLM 506.377320233589 | | | |
| 3.1.192713 | GABRIEL FRANCESCH | ADDRESS REDACTED | | | CEL 0.362397398656572 | | | |
| 3.1.192714 | GABRIEL FRANCINI | ADDRESS REDACTED | | | BTC 0.00172109970906587 ETH 3.72366167051975 | | | |
| 3.1.192715 | GABRIEL FRANCO PONCE MAMANI | ADDRESS REDACTED | | | BTC 0.000000018407095178 USDC 1.11070700615221 | | | |
| 3.1.192716 | GABRIEL FRATICA | ADDRESS REDACTED | | | BTC 0.00018558534826241B | | | |
| 3.1.192717 | GABRIEL FREDERICO MAZZOCATO | ADDRESS REDACTED | | | BTC 0.00000238394709979Z | | | |
| 3.1.192718 | GABRIEL FRENCH | ADDRESS REDACTED | | | BTC 0.0000000026223777954 CEL 0.0374136761611901 COMP 0.0478504683813856 DASH 0.3926491686829 LINK 3.55525145195S6 USDC 0.13155215441006 XLM 537.467289914041 | | | |
| 3.1.192719 | GABRIEL FRENCH-MARTINEZ | ADDRESS REDACTED | | | BTC 0.175078774793838 ETH 4.7644479580B657 SOL 0.0564441775391535 USDC 2.567773891107778 | BTC 0.000000003481212565 SOL 0.00000000070314352 USDC 32.53 | | |
| 3.1.192720 | GABRIEL FREYTEZ | ADDRESS REDACTED | | | BTC 0.00010546544571935 ETH 0.0512588053395885 LTC 0.00347243097138153 | | | |
| 3.1.192721 | GABRIEL GABRIELE | ADDRESS REDACTED | | | CEL 0.00418040567006072 | | | |
| 3.1.192722 | GABRIEL GAL | ADDRESS REDACTED | | | BTC 0.0108567180800365 CEL 3.21396119088182 | | | |
| 3.1.192723 | GABRIEL GALDAMEZ | ADDRESS REDACTED | | | BTC 0.00133812460830466 USDC 1095.0355870B485 | | | |
| 3.1.192724 | GABRIEL GALLARDO | ADDRESS REDACTED | | | BTC 0.000000012243730707 CEL 0.0482791140797169 MCDAI 0.1885105481484479 | | | |
| 3.1.192725 | GABRIEL GALLICO | ADDRESS REDACTED | | | ADA 657.318360692603 BTC 0.1360704717207S5 ETH 1.37230085906833 MATIC 193.892090563 USDC 1059.1379404223S XLM 287.822058288435 | | | |
| 3.1.192726 | GABRIEL GALVAN | ADDRESS REDACTED | | | ADA 0.10716470S552688 BNB 0.00101335458080771 BTC 0.0000014170354574218 USDC 0.222382387312778 | | | |
| 3.1.192727 | GABRIEL GANNAM | ADDRESS REDACTED | | | CEL 1.09945500998105 LTC 0.0185601201807404 OMG 0.37369892389343 | | | |
| 3.1.192728 | GABRIEL GANOT | ADDRESS REDACTED | | | BTC 0.00130213661133032 MATIC 161.505245649978 SNX 65.088976010145B LINK 69.15172828937G1 | | | |
| 3.1.192729 | GABRIEL GANTNER | ADDRESS REDACTED | | | BTC 0.00217952927056695 | | | |
| 3.1.192730 | GABRIEL GARCIA | ADDRESS REDACTED | | | BTC 0.00000032198154362 CEL 0.00002656018999G472 | | | |
| 3.1.192731 | GABRIEL GARCIA | ADDRESS REDACTED | | | ADA 10.2981341536414 | | | |
| 3.1.192732 | GABRIEL GARCIA | ADDRESS REDACTED | | | SNX 31.05328538S663 | | | |
| 3.1.192733 | GABRIEL GARCIA | ADDRESS REDACTED | | | BTC 0.00000003023495701411 MCDAI 0.04814251946305566 | | | |
| 3.1.192734 | GABRIEL GARCIA DIAZ | ADDRESS REDACTED | | | ADA 30.7448422741155 BCH 0.0145025782958509 CEL 1.67238787352439 DASH 2.79120954758422 DOT 0.30617575400064B ETH 0.0015043285939516 LINK 0.597847528376819 LTC 0.0244449737005454 MATIC 32.6243915982396 SNX 4.7077546307583T USDC 117.930265348543 XRP 266.97629 ZEC 0.0175589125166838 | | | |
| 3.1.192735 | GABRIEL GARCIA GARCIA | ADDRESS REDACTED | | | ETH 0.00002366433608712S | | | |
| 3.1.192736 | GABRIEL GARZA | ADDRESS REDACTED | | | AAVE 0.00520846453610585 BAT 0.314414755019779 SNX 0.04025262495764118 | | | |
| 3.1.192737 | GABRIEL GAUBECA | ADDRESS REDACTED | | | BCH 0.00019327711206427 | | | |
| 3.1.192738 | GABRIEL GAUBECA | ADDRESS REDACTED | | | CEL 0.03821444806634S5 ETH 0.104293781319734 | | | |
| 3.1.192739 | GABRIEL GAVIA | ADDRESS REDACTED | | | USDC 0.000000041671823877 | | | |
| 3.1.192740 | GABRIEL GAY | ADDRESS REDACTED | | | ETH 0.0899593096371I07 | | | |
| 3.1.192741 | GABRIEL GEORGE GARCIA-AVILA | ADDRESS REDACTED | | | BTC 0.000915815714777S USDC 2.11661252921023 | | | |
| 3.1.192742 | GABRIEL GEORGE GHERASIM | ADDRESS REDACTED | | | BTC 0.000001569761249B355 ETH 0.0001095318014444696 | | | |
| 3.1.192743 | GABRIEL GEORGE POSTA | ADDRESS REDACTED | | | BTC 0.00005127506793933Z ETH 0.00043971594361659T | | | |
| 3.1.192744 | GABRIEL GIACALONE | ADDRESS REDACTED | | | CEL 0.4639482667049G5 BTC 0.00216412528390116 ETH 3.557304438703Z LINK 3.749255446102Z MATIC 230.608024266549 USDC 1.93435527869639 | LINK 4.5946 USDC 0.0000005837229BB44 | | |
| 3.1.192745 | GABRIEL GIAN BERTOLUCCI | ADDRESS REDACTED | | | DOT 47.946438453148 USDC 4232.036994675B6 | | | |
| 3.1.192746 | GABRIEL GIFFIN | ADDRESS REDACTED | | | BTC 0.000000923828798371 ETH 0.00001226287568499 LTC 0.00012261210615441B XLM 0.015701900B459692 XRP 31.9615803505321 | | | |
| 3.1.192747 | GABRIEL GIGLIOTTI | ADDRESS REDACTED | | | BTC 0.000119767947962794 ETH 1.22643600967995 USDC 5934.36995083522 | | | |
| 3.1.192748 | GABRIEL GILBERTO GONZALEZ | ADDRESS REDACTED | | | ETH 0.00160518079204056 | | | |
| 3.1.192749 | GABRIEL GINER | ADDRESS REDACTED | | | ADA 651.232086409966 BTC 0.0146467155075I4 ETH 2.09027340570716 USDC 16.3596415008107 | BTC 0.0024601 USDC 0.0038728061524S522 | | |
| 3.1.192750 | GABRIEL GIRON | ADDRESS REDACTED | | | ADA 1204.964941181J7 AVAX 26.284752709S001 BTC 0.0790285752936B1 CEL 25.363402608140S COMP 1.82627743465533 DOT 86.4060583501707 ETC 18.6046597077565 ETH 5.4836081721S078 LINK 48.3481529262792 LTC 5.8437509370182G MANA 515.120467638538 MATIC 4431.03795202225 OMG 0.0687815908034S003 SNX 48.28708385304S UNI 68.250983346B486 XLM 2494.275401370B3 ZEC 4.53496842265393 ZRX 1120.45493380771 | ETH 0.0197616060225846 | | |
| 3.1.192751 | GABRIEL GIURCA | ADDRESS REDACTED | | | BTC 0.0623592204146505 ETH 1.36465021764245 USDC 1.03274364046075 | | | |
| 3.1.192752 | GABRIEL GOMEZ | ADDRESS REDACTED | | | ADA 255.746524933B4 BTC 0.0040893296172069 ETH 0.177085088362637 USDC 1.12275886654547 | | | |
| 3.1.192753 | GABRIEL GOMEZ | ADDRESS REDACTED | | | BTC 0.00116286166664702 ETH 0.45513259473015G | | | |
| 3.1.192754 | GABRIEL GOMEZ BETANCUR | ADDRESS REDACTED | | Yes | AVAX 0.00412326692988441 BTC 6.41600865662519E-05 EOS 0.0157647522953492 ETH 2.42413642015916 LINK 0.00001142932630027 MATIC 0.6829149374948T2 SOL 0.0060278102483937I USDC 0.913933992863111 | AVAX 0.00021054581960792S6 BTC 0.000000651162957289 BTC 0.00000345705365722S6 MATIC 1.69278882238908 SOL 0.000087071366643026 USDC 74.9996045071568 | | BTC 0.305717590442894 |
| 3.1.192755 | GABRIEL GONÇALO CORREIA FERREIRA | ADDRESS REDACTED | | | CEL 0.731471153713908 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.192756 | GABRIEL GONZALEZ | ADDRESS REDACTED | | | CEL 1.07751125569639<br>LTC 1.119443408160171<br>USDC 521.3095480412244 | | | |
| 3.1.192757 | GABRIEL GONZALEZ | ADDRESS REDACTED | | Yes | BTC 0.031008039851611E12<br>ETH 1.092831036821665<br>MATIC 398.228698562325<br>MCDAI 0.046151054609012E4<br>USDC 1545.718733517511 | | | BTC 0.286246527483637 |
| 3.1.192758 | GABRIEL GONZALEZ | ADDRESS REDACTED | | | BTC 0.000000194164328573<br>CEL 0.300155984052432<br>USDC 0.028181983681685E9 | | | |
| 3.1.192759 | GABRIEL GONZALO PUYAT | ADDRESS REDACTED | | | BTC 0.027496726250835E3<br>CEL 12.51511910860E2<br>MCDAI 31.05154402954E71 | | | |
| 3.1.192760 | GABRIEL GORI | ADDRESS REDACTED | | | BTC 0.020006369035606<br>CEL 3.33858713510259<br>ETH 148.57283268604<br>MATIC 45348.285480411<br>USDC 20.476630837129E1 | | | |
| 3.1.192761 | GABRIEL GREENLEAF | ADDRESS REDACTED | | | ETC 0.000797694319463754<br>USDC 265.027414098394 | | | |
| 3.1.192762 | GABRIEL GREEN-LEMONS | ADDRESS REDACTED | | Yes | EC 0.166493738746306<br>GUSD 0.475886454980055 | GUSD 0.02 | | BTC 1.9957453341228S |
| 3.1.192763 | GABRIEL GRIEGO | ADDRESS REDACTED | | | BAT 0.052816070695854R<br>BCH 0.000092454517720013<br>BTC 0.01117861452412133<br>CEL 1.53832721274291<br>ETC 1.045586585507018<br>ETH 0.000048685834153153<br>LINK 0.012302792623968E3<br>LTC 0.07648309888039417<br>MATIC 1.399646141676851<br>OMG 0.029850685322697E2<br>SNX 0.028779210755884E2<br>UNI 0.002410493555551562<br>USDC 0.380842543057175 | LTC 0.000000006558992394 | | |
| 3.1.192764 | GABRIEL GRIFFIN | ADDRESS REDACTED | | | USDC 0.345798450222805 | | | |
| 3.1.192765 | GABRIEL GRONDIN | ADDRESS REDACTED | | | CEL 3.14740534812572<br>ETH 0.00000069980338447 | | | |
| 3.1.192766 | GABRIEL GRUET | ADDRESS REDACTED | | | BTC 0.000000039804980466R<br>CEL 8.491869967207 | | | |
| 3.1.192767 | GABRIEL GRZEGORZEK | ADDRESS REDACTED | | | CEL 0.013413781764875 | | | |
| 3.1.192768 | GABRIEL GUEVARA | ADDRESS REDACTED | | | BTC 1.813232236199990-07<br>BUSD 0.577404866381031<br>USDC 0.342970737177343 | | | |
| 3.1.192769 | GABRIEL GUMUT | ADDRESS REDACTED | | | BTC 0.00004989<br>CEL 1.55682673206444<br>ETH 0.00382028<br>LTC 0.01451237 | | | |
| 3.1.192770 | GABRIEL GUSTAVO CERDA | ADDRESS REDACTED | | | BTC 0.002191432372901O4<br>LTC 6.008599312125 | | | |
| 3.1.192771 | GABRIEL GUSTAVSSON | ADDRESS REDACTED | | | CEL 0.12255937425965<br>LTC 0.002254527610235T<br>MATIC 235.22561950043<br>SNX 59.2349788865252<br>USDC 0.044072591477687S | | | |
| 3.1.192772 | GABRIEL GUTIERREZ GARCIA | ADDRESS REDACTED | | | BTC 0.000943980153042901<br>USDC 49.047600868559R | | | |
| 3.1.192773 | GABRIEL GUZMAN | ADDRESS REDACTED | | | ADA 307.608836504141<br>BTC 0.000758510890910069<br>ETH 3.10250115128527<br>LINK 34.467962450742T<br>MATIC 742.69800394124<br>USDC 4.621987606512323<br>XLM 0.367206642545276 | | | |
| 3.1.192774 | GABRIEL GUZMAN | ADDRESS REDACTED | | | BTC 0.043746705282400T<br>CEL 3.11124650579771<br>EOS 0.01795394543217666<br>ETH 0.2762704544496R<br>LTC 0.00000005602275485755<br>MATIC 0.191076484182667<br>MCDAI 0.01421495042289664<br>USDC 2657.527914505751<br>XLM 0.03731148327857111 | | | |
| 3.1.192775 | GABRIEL HABIB | ADDRESS REDACTED | | | BTC 0.000925351876550816<br>USDT ERC20 224.933906090092T | | | |
| 3.1.192776 | GABRIEL HALL | ADDRESS REDACTED | | | BTC 0.0000004219537J969<br>CEL 0.732582106463208 | | | |
| 3.1.192777 | GABRIEL HANDFORD | ADDRESS REDACTED | | | AVAX 356.326220644636<br>BTC 0.001270633340643764<br>LUNC 0.007641432145581 | CEL 46.7377340583945<br>LUNC 9.96509017409232 | | |
| 3.1.192778 | GABRIEL HANSEN | ADDRESS REDACTED | | | BTC 0.000493448985243679<br>ETH 0.0002085137807342154<br>UNI 0.00174001157999296<br>USDC 8.50824032488336 | | | |
| 3.1.192779 | GABRIEL HARRIS | ADDRESS REDACTED | | | BTC 0.00000000545943858Z<br>CEL 53.358172353263R<br>ETH 1.44810760189421<br>LINK 45.6449281563323<br>SOL 215.896983553136<br>USDC 20.978878231797<br>USDT 60.29236819448144<br>XLM 0.00000002243894697R<br>XRP 0.000000714852046S | | | |
| 3.1.192780 | GABRIEL HASKELL | ADDRESS REDACTED | | | ZEC 0.000173630819363076 | | | |
| 3.1.192781 | GABRIEL HEALY | ADDRESS REDACTED | | | ADA 0.185160208597428<br>BNB 0.002466115949419B2<br>ETC 0.000057840374464033<br>DOT 0.105871600111301Z<br>ETH 0.000133017094241761<br>USDC 0.221993541665644 | | | |
| 3.1.192782 | GABRIEL HEDGES | ADDRESS REDACTED | | | BAT 49.8417182861318<br>BTC 0.000023009407025136<br>CEL 1.151168927538981<br>COMP 0.033466527734333G<br>EOS 3.005225784112J<br>ETH 0.000176657066447610R<br>KNC 2.66510628855084<br>LTC 0.003886021461331341<br>MCDAI 5.11575422589574<br>USDC 4.52203024974627<br>XRP 361.285106874963<br>ZRX 9.976142627365B1 | | | |
| 3.1.192783 | GABRIEL HEINRICH | ADDRESS REDACTED | | | BTC 0.000711967465203928 | | | |
| 3.1.192784 | GABRIEL HELAN | ADDRESS REDACTED | | | BTC 0.000067686143789363 | | | |
| 3.1.192785 | GABRIEL HENRIQUE NOGUEIRA BARBOSA | ADDRESS REDACTED | | | CEL 0.000216864623907456<br>ETH 0.000000318607567221 | | | |
| 3.1.192786 | GABRIEL HENRIQUEZ | ADDRESS REDACTED | | | ETC 0.000001391868829583<br>ETH 0.000108702930968671 | | | |
| 3.1.192787 | GABRIEL HERNANDEZ | ADDRESS REDACTED | | | BCH 0.00010741<br>BTC 0.000538348796306642<br>CEL 8.7184522892038<br>ETH 0.001019342230680063<br>LTC 0.00083691 | | | |
| 3.1.192788 | GABRIEL HERNANDEZ | ADDRESS REDACTED | | | BTC 0.00160911299197423<br>CEL 1865.7080543422 | | | |
| 3.1.192789 | GABRIEL HERNÁNDEZ | ADDRESS REDACTED | | Yes | BTC 0.038057139898421I1<br>CEL 13.181590865809<br>ETH 0.364022445657065<br>LTC 0.000163274978892115<br>TUSD 1.551102762376E8 | | | BTC 0.037071329104431E8 |
| 3.1.192790 | GABRIEL HERNANDEZ SANTANA | ADDRESS REDACTED | | | XRP 0.000008448462947344 | | | |
| 3.1.192791 | GABRIEL HERRERA PALACIOS | ADDRESS REDACTED | | | CEL 0.0574243114263435<br>ETH 0.000484787025148<br>USDT ERC20 0.265204340251108 | | | |
| 3.1.192792 | GABRIEL HEZEKIAH CAMPBELL | ADDRESS REDACTED | | | BTC 0.0000090835082E18721<br>DOT 5.11133392972954<br>ETH 0.137491182670827 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.192793 | GABRIEL HIDALGO | ADDRESS REDACTED | | | BTC 0.00000087296432411103<br>ETC 2.11281428093655<br>ETH 1.57563093353806<br>GUSD 5792.90588239397<br>LTC 0.00403347000018609<br>MATIC 1.3167527319100001<br>USDC 3.8894362451869 | | | |
| 3.1.192794 | GABRIEL HIGILCHUK | ADDRESS REDACTED | | | BTC 0.00000014719427611<br>USDT ERC20 0.77487863697991 | | | |
| 3.1.192795 | GABRIEL HILL SOSA | ADDRESS REDACTED | | | BTC 0.0000000000000000002 | | | |
| 3.1.192796 | GABRIEL HITT | ADDRESS REDACTED | | | ADA 101.7977477707<br>BTC 0.04838663507779942<br>ETH 0.00003882164553285<br>XLM 2362.82376823378<br>XRP 3368.382604 | ETH 0.00001597399569324 | | |
| 3.1.192797 | GABRIEL HOBIL | ADDRESS REDACTED | | | BTC 1.08761260821611<br>CEL 4574.72631270813<br>ETH 5.45725950224703<br>MATIC 36138.889453558<br>BTC 0.0143361295719822<br>ETH 0.0537343056966783<br>USDC 0.0613368695561173 | | | |
| 3.1.192798 | GABRIEL HOCHMUTH | ADDRESS REDACTED | | | | | | |
| 3.1.192799 | GABRIEL HOFFERMAN | ADDRESS REDACTED | | | MCOH 0.163180207049107 | | | |
| 3.1.192800 | GABRIEL HOLLAND | ADDRESS REDACTED | | | SNX 5.7025600295628 | | | |
| 3.1.192801 | GABRIEL HUANG | ADDRESS REDACTED | | | ADA 0.00588976068165153<br>BTC 0.0000015040819721 97<br>MATIC 22.8863427168815<br>USDC 0.0017245118778269 8 | | | |
| 3.1.192802 | GABRIEL IANNUZZI | ADDRESS REDACTED | | | ADA 22<br>BTC 0.00497184<br>CEL 2.8148589073506 | | | |
| 3.1.192803 | GABRIEL IGLESIAS | ADDRESS REDACTED | | | BTC 0.00002116845722010 4<br>ETH 0.0136252066421 76<br>USDC 1.28074871788834 | | | |
| 3.1.192804 | GABRIEL IGLESIAS | ADDRESS REDACTED | | | BTC 1.7051048300D899E-06<br>CEL 1.6553310430088<br>MCOH 0.756729514626134 | | | |
| 3.1.192805 | GABRIEL ILIĆ | ADDRESS REDACTED | | | BTC 0.0125105971892964<br>CEL 56.786435119 4042<br>DOT 9.3480250023 3379<br>ETH 0.169006371903744 | | | |
| 3.1.192806 | GABRIEL INOCÊNCIO | ADDRESS REDACTED | | | ADA 1.67142624332511<br>BAT 0.0307727731153087<br>BTC 0.0013521570126006<br>CEL 3.258153620 1362<br>KNC 0.01023881550938 34<br>LINK 0.01101044 9118730 5<br>MATIC 0.0463759848546613<br>UNI 0.00011339104922752 7<br>ZEC 0.00220914685071829 | | | |
| 3.1.192807 | GABRIEL IRIZARRY | ADDRESS REDACTED | | | BTC 0.0000169021904877 51<br>CEL 0.000940053214931647<br>ETH 0.00015778516938237 6<br>MCOH 0.17578515760256 3<br>USDC 0.069076100238639 4 | BTC 0.00000000777297774<br>USDC 0.000000143011340621 | | |
| 3.1.192808 | GABRIEL ISMAIL | ADDRESS REDACTED | | | CEL 370.9049450825 68<br>LINK 168.736477771159<br>SNX 198.85501637 | | | |
| 3.1.192809 | GABRIEL ITURRA | ADDRESS REDACTED | | | BTC 0.000020158762049867<br>CEL 0.3244798923 8928 | | | |
| 3.1.192810 | GABRIEL IVAN HEIM | ADDRESS REDACTED | | | BTC 0.0000070489286975 53<br>USDC 0.37438903534924 8<br>USDT ERC20 1.920247698 93647 | | | |
| 3.1.192811 | GABRIEL IVAN VALDEZ | ADDRESS REDACTED | | | AAVE 0.0026031503047 7905<br>BTC 0.0000302379900273 57<br>CEL 12.569402396966 9<br>ETH 0.0000637576570323 26<br>MCDAI 0.0320130384030927<br>SNX 0.488705635295611<br>UNI 0.026448083561420 6 | | | |
| 3.1.192812 | GABRIEL J THOMAS | ADDRESS REDACTED | | | ETH 4.80794227323329 E-05<br>SOL 0.00102584951862279 | BTC 0.000010598337204214<br>ETH 0.028682905043902<br>SOL 0.0179771669818156 | | |
| 3.1.192813 | GABRIEL JACOBY | ADDRESS REDACTED | | Yes | AAVE 0.00543947535171523<br>BTC 0.025732075824608 8<br>COMP 0.00406186550297363<br>DOT 1.574358520866 77<br>ETH 0.277810620487303<br>MATIC 9.70800491527427<br>PAX 0.019146384228578 7<br>SNX 0.16081966340276 8<br>UNI 0.00918587079004592<br>USDC 0.010957895496478 1 | BTC 0.004389931359062 8<br>MATIC 103.842773237585 | | BTC 0.067237952391379<br>DOT 251.35176775224<br>MATIC 3858.50944144343 |
| 3.1.192814 | GABRIEL JAMELL | ADDRESS REDACTED | | | ETH 2.94492355634559E-05 | | | |
| 3.1.192815 | GABRIEL JAMES WIMMER | ADDRESS REDACTED | | | AVAX 0.0043996783528984 5<br>BTC 0.117745516955969<br>ETH 0.705703441109648<br>LINK 15.0365725 68264 | | | |
| 3.1.192816 | GABRIEL JAWICHE | ADDRESS REDACTED | | | CEL 11.89128163529548<br>ETH 0.28875288 | | | |
| 3.1.192817 | GABRIEL JEAN BENOIT RANDRIAMAHEFA BAINOLIN | ADDRESS REDACTED | | | BNB 1.0054185958479 | | | |
| 3.1.192818 | GABRIEL JELENC | ADDRESS REDACTED | | | BTC 0.2113800755980 12 | | | |
| 3.1.192819 | GABRIEL JEN HAN | ADDRESS REDACTED | | | BTC 0.01404646298788 | | | |
| 3.1.192820 | GABRIEL JENKINS | ADDRESS REDACTED | | | XRP 0.0528007013360392<br>ADA 0.0003290376027849<br>DOT 0.0394235060760034 | | | |
| 3.1.192821 | GABRIEL JENNINGS | ADDRESS REDACTED | | | ETH 0.000281078079841368 | | | |
| 3.1.192822 | GABRIEL JENNY | ADDRESS REDACTED | | | BTC 0.000001706564326343<br>ETH 0.000010530001369889<br>USDC 0.00158261189511656<br>CEL 130.915949570274<br>SNX 14.5 | | | |
| 3.1.192823 | GABRIEL JENSEN | ADDRESS REDACTED | | | BTC 0.01184785604590 1<br>CEL 5.9805328577945 8<br>ETH 0.14373427 | | | |
| 3.1.192824 | GABRIEL JESUS ARJONA SANCHEZ | ADDRESS REDACTED | | | CEL 1.09361162077409 | | | |
| 3.1.192825 | GABRIEL JESUS SOROZABAL SILVERA | ADDRESS REDACTED | | | BTC 2.0170079597215 15<br>CEL 629.517762283675 | | | |
| 3.1.192826 | GABRIEL JEW | ADDRESS REDACTED | | | BTC 2.17436877057271<br>ETH 11.8048169112706 | | | |
| 3.1.192827 | GABRIEL JIMENEZ | ADDRESS REDACTED | | | BTC 0.375745663404269<br>ETH 38.8165301499611<br>SOL 8.93218753483958 | ETH 0.3584 | | |
| 3.1.192828 | GABRIEL JIMENEZ | ADDRESS REDACTED | | | USDT ERC20 0.18432118055555 | | | |
| 3.1.192829 | GABRIEL JOHN | ADDRESS REDACTED | | | BTC 0.0000000123038 7342 | | | |
| 3.1.192830 | GABRIEL JOHN PIL | ADDRESS REDACTED | | | CEL 0.56372104790586 4 | | | |
| 3.1.192831 | GABRIEL JOHNSON | ADDRESS REDACTED | | | XRP 80.298735<br>BTC 0.00311656343298209<br>ETH 0.01288373248729 9 | | | |
| 3.1.192832 | GABRIEL JOLICOEUR | ADDRESS REDACTED | | | CEL 3.50203741952297 | | | |
| 3.1.192833 | GABRIEL JON BAGGETT | ADDRESS REDACTED | | | BTC 0.0011630553807420 8<br>LTC 0.0347634520496657<br>USDC 8.86072913584805 | | | |
| 3.1.192834 | GABRIEL JORGE SOUZA | ADDRESS REDACTED | | | BTC 0.00000139149900281 | | | |
| 3.1.192835 | GABRIEL JOSEPH JOERGER | ADDRESS REDACTED | | | BTC 0.00000225951664186 6<br>CEL 0.003752309441503 27<br>ETH 0.024553781897976<br>USDC 0.00644594075103311 3 | | | |
| 3.1.192836 | GABRIEL JUAN HEREDIA | ADDRESS REDACTED | | | MATIC 5718.272668521278 | | | |
| 3.1.192837 | GABRIEL JUDE | ADDRESS REDACTED | | | ADA 6.122517226343 98<br>BCH 0.024551753852207 7<br>BTC 0.000001634775547703<br>DOGE 67.8997543439776<br>ETH 0.0926678677561084 2<br>USDC 60.1573493158098 | | | |
| 3.1.192838 | GABRIEL JULIAN GALLARDO | ADDRESS REDACTED | | | MCOH 0.12793178137301 8 | | | |
| 3.1.192839 | GABRIEL JUNG | ADDRESS REDACTED | | | BTC 0.10557067609656 2<br>CEL 0.17362755202256<br>ETH 0.000111519030587849<br>USDC 0.55185988721605 | | | |
| 3.1.192840 | GABRIEL KAAM | ADDRESS REDACTED | | | BTC 0.125718162443372<br>CEL 1.11171614790074 | | | |

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.192841 | GABRIEL KAISER | ADDRESS REDACTED | | | AAVE 0.00048513901333505<br>AVAX 0.00355650296770276<br>LINK 0.00355861986099698<br>LUNC 9.328275853460<br>SOL 0.00146450496862854<br>UNI 0.029801089888739<br>ZEC 0.00001457720865137<br>ZRX 0.043623027059789025 | AAVE 0.0000026791788453<br>AVAX 0.000007781454328<br>LINK 0.0000004881589342<br>SOL 0.0000000607143065<br>UNI 0.0000003014200656595<br>ZEC 0.0000009135853272<br>ZRX 0.00000001234137972 | | |
| 3.1.192842 | GABRIEL KALOGIANNIS | ADDRESS REDACTED | | | BAT 1.398715025148 | USDC 102.589641325489 | | |
| 3.1.192843 | GABRIEL KANG KIAN PENG | ADDRESS REDACTED | | | BTC 0.00000902562502951276<br>CEL 0.00009224735D423672<br>USDC 0.57572005830661<br>USDT ERC20 0.000602372738877535 | | | |
| 3.1.192844 | GABRIEL KARP | ADDRESS REDACTED | | | BTC 0.001051912556D035<br>CEL 73.692381466129<br>MCDAI 531.99 | | | |
| 3.1.192845 | GABRIEL KEBROTH | ADDRESS REDACTED | | | BTC 0.0000000048039916D6<br>CEL 0.00481522173842679 | | | |
| 3.1.192846 | GABRIEL KELLEY | ADDRESS REDACTED | | Yes | AAVE 0.01111090465380267<br>BAT 1.46357501350B4<br>BTC 0.0860772348B2338<br>CEL 606.80064348609<br>COMP 1.97640635736893<br>ETH 0.00169562577355518<br>GUSD 0.13236201041829<br>SNX 117.863810973242<br>USDC 5.46014858474439<br>ZEC 0.0000548090941166295 | BTC 0.6<br>ETH 3.136369474731S<br>GUSD 88.277839453D09<br>ZEC 0.0000000018354477329 | | BTC 0.478824008235772 |
| 3.1.192847 | GABRIEL KIM | ADDRESS REDACTED | | | ETH 3.822347607S1207 | | | |
| 3.1.192848 | GABRIEL KIM | ADDRESS REDACTED | | | AAVE 0.2111105219923567<br>BTC 0.17215601606660<br>DASH 0.19114659562595<br>EOS 8.26882608556742<br>ETH 0.000497399417239963<br>MATIC 14.820093603676S<br>USDC 0.6335211027369078<br>USDT ERC20 93.43661265133596<br>XLM 745.423419261443 | USDC 8 | | |
| 3.1.192849 | GABRIEL KIRSHCHYAN | ADDRESS REDACTED | | | ADA 301.653514<br>BTC 0.008050415761682<br>CEL 18.5036858406865<br>DOT 15.50074619<br>ETH 0.050757988447<br>MATIC 42.07881852 | | | |
| 3.1.192850 | GABRIEL KISS | ADDRESS REDACTED | | | CEL 1.0685038904815 | | | |
| 3.1.192851 | GABRIEL KLEVENS | ADDRESS REDACTED | | | BTC 0.1256248801374<br>SNX 18.29947645872B | | | |
| 3.1.192852 | GABRIEL KOLOSZAR | ADDRESS REDACTED | | | BTC 0.00105438397459467<br>USDC 0.86542679411773B | | | |
| 3.1.192853 | GABRIEL KORBIE MAKAFUI FIATSI GUDNASON | ADDRESS REDACTED | | | ADA 84.61057807537196<br>BTC 0.018641361751154<br>CEL 2.151000717455B4<br>DOT 3.174549201196T9<br>ETH 0.00145437411031092<br>MATIC 83.04125330B237 | | | |
| 3.1.192854 | GABRIEL KOSTADINOV | ADDRESS REDACTED | | | BTC 0.0048144541175436 | | | |
| 3.1.192855 | GABRIEL KOURIA | ADDRESS REDACTED | | | AVAX 10.2594144731415<br>CEL 36.055879777D018<br>DOT 51.9994802782727<br>LINK 58.977214349481Z<br>LTC 0.00019984255730789<br>MATIC 2012.4304986S127<br>MCDAI 0.68734337107378<br>SOL 10.74839 | | | |
| 3.1.192856 | GABRIEL KOZEL | ADDRESS REDACTED | | | ETH 0.001779323043281T<br>BTC 0.00003468536173508 | | | |
| 3.1.192857 | GABRIEL KOZEL | ADDRESS REDACTED | | | PAX 0.591499896528576<br>USDC 3.99783489556389 | | | |
| 3.1.192858 | GABRIEL KOZINA | ADDRESS REDACTED | | | BTC 0.0000000038795289T91<br>CEL 0.104999915D05735 | | | |
| 3.1.192859 | GABRIEL KVÁL | ADDRESS REDACTED | | | ADA 0.1260720151D2237<br>BNB 0.0000607B914334233B<br>BTC 0.00000202047029B079<br>CEL 0.352389793919923<br>DOT 0.0074188674090623Z<br>LUNC 0.00019930715907617<br>USDC 0.037960680976055 | | | |
| 3.1.192860 | GABRIEL L RIVERA | ADDRESS REDACTED | | | BTC 0.0001148458166643991<br>ETH 0.81581280567174<br>MATIC 318.578347980582<br>SOL 8.04255726609611 | | | |
| 3.1.192861 | GABRIEL LABBE | ADDRESS REDACTED | | | BTC 0.0000000099116289<br>CEL 1.36099187810343 | | | |
| 3.1.192862 | GABRIEL LACHE DIAZ | ADDRESS REDACTED | | | BTC 0.01419587242B2813 | | | |
| 3.1.192863 | GABRIEL LACOSTE-PIOTTE | ADDRESS REDACTED | | | CEL 0.09504428435Z2269<br>LTC 0.113376 | | | |
| 3.1.192864 | GABRIEL LAENDER | ADDRESS REDACTED | | | BTC 0.00018441973D50437<br>CEL 1.07026505928862<br>MCDAI 5.3834774286S245<br>TUSD 0.25198902282T199 | | | |
| 3.1.192865 | GABRIEL LAHDO | ADDRESS REDACTED | | | ADA 0.000000015504782867<br>BCH 0.00319317<br>BTC 0.05339521536SD148<br>CEL 6136.63600439511<br>ETH 1.8999950575553<br>LTC 0.00243914<br>MATIC 1999.99999962<br>USDC 6.172933 | | | |
| 3.1.192866 | GABRIEL LAIR-GUILBAULT | ADDRESS REDACTED | | | BTC 0.0000000008751606D2<br>CEL 4.92096888870076<br>XRP 674.921762 | | | |
| 3.1.192867 | GABRIEL LAMBERT | ADDRESS REDACTED | | | BTC 0.08078914157392S<br>ETH 0.001186622606390Z | BTC 0.02034987 | | |
| 3.1.192868 | GABRIEL LANDINGUIN | ADDRESS REDACTED | | | USDC 415.36132514406A | | | |
| 3.1.192869 | GABRIEL LANG | ADDRESS REDACTED | | | ADA 0.02137196973652D7<br>AVAX 0.00175643125133911S<br>BTC 1.2122368561392D0E-05<br>DOT 0.018132079825567S<br>ETH 0.000105690645729907<br>MATIC 0.030108534445431S<br>SOL 0.00033620527367254S<br>USDC 0.19827253685064B<br>USDT ERC20 0.00016735802380535B<br>XLM 0.00000008B792047241 | ADA 25.221241518941<br>AVAX 1.502B275210576<br>BTC 0.00901040402683D61<br>DOT 9.81216200194012<br>ETH 0.0848758663641787<br>MATIC 20.144912961933D<br>SOL 3.031137455385463<br>USDC 135.24659600161B<br>USDT ERC20 0.1142885923533D01<br>XLM 0.0004182018926837Z6 | | |
| 3.1.192870 | GABRIEL LANNOO | ADDRESS REDACTED | | | BTC 0.0000001392249544908<br>MCDAI 0.3821199188D877 | | | |
| 3.1.192871 | GABRIEL LAPIERRE | ADDRESS REDACTED | | | XLM 0.0622259826143754 | | | |
| 3.1.192872 | GABRIEL LAU WAI-YEOW | ADDRESS REDACTED | | | BTC 0.0000000078160B1097<br>USDC 0.166246431592663 | | | |
| 3.1.192873 | GABRIEL LAURIO | ADDRESS REDACTED | | | ADA 113.0409382858D6<br>BAT 462.887468442364<br>BTC 0.028896492636149<br>DASH 21.81457520056S6<br>EOS 8.615041848593672<br>ETH 17.291264722404S6<br>MATIC 49915.7451238125<br>SGB 154.97968085191B<br>USDC 22.551495940473<br>XLM 29419.146720772<br>XRP 51402.486841914<br>ZEC 6.9589938027004 | | | |
| 3.1.192874 | GABRIEL LE JOSSEC AMAR | ADDRESS REDACTED | | | 1INCH 11.81709711390355<br>BTC 0.0000010827163083022<br>ETH 0.0226417790259411 | | | |
| 3.1.192875 | GABRIEL LEAO | ADDRESS REDACTED | | | BTC 0.0000000082971071S<br>CEL 21.658840976B131 | | | |
| 3.1.192876 | GABRIEL LEE | ADDRESS REDACTED | | | BTC 0.000340956229052D3 | BTC 0.0000000032429510J7 | | |
| 3.1.192877 | GABRIEL LEE | ADDRESS REDACTED | | | BTC 0.00139433650409077 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.192878 | GABRIEL LEE | ADDRESS REDACTED | | | ADA 0.243709714386778<br>BNB 0.000002520858489274<br>BTC 0.0000065585395050559<br>GUSD 0.592377755116316<br>USDC 0.000900951478019355 | | | |
| 3.1.192879 | GABRIEL LEE | ADDRESS REDACTED | | | LINK 0.032375020865927Z<br>MATIC 10.306974817958A<br>UNI 0.0179701549967884 | | | |
| 3.1.192880 | GABRIEL LEE | ADDRESS REDACTED | | | BTC 0.0447252329694332<br>EOS 0.013402963654026S<br>ETH 0.293101847627DS2<br>SGB 65.4504402B7554<br>SOL 2.02464584133214<br>USDC 0.0023492390673951S | AVAX 0.00000854<br>USDC 0.0054562534790535S | | |
| 3.1.192881 | GABRIEL LEIGH | ADDRESS REDACTED | | | BTC 0.2559878040586A3<br>ETH 4.589392095452S<br>MATIC 367.8407749053<br>USDC 0.2369126321768S | | | |
| 3.1.192882 | GABRIEL LEMON | ADDRESS REDACTED | | | ADA 0.001298944167096X<br>USDC 9111.4713637683 | ADA 0.0044267817009599I<br>USDC 0.003 | | |
| 3.1.192883 | GABRIEL LEON | ADDRESS REDACTED | | | BTC 0.00001372521842772 | | | |
| 3.1.192884 | GABRIEL LEON LEAL | ADDRESS REDACTED | | | ADA 12914.2236996706 | | | |
| 3.1.192885 | GABRIEL LEONARCZIK FERREIRA CARROCA | ADDRESS REDACTED | | | CEL 156.47354937280S<br>CLS 3.5564007810015<br>MANA 0.002586157Z7357856<br>USDC 5.46028265252645<br>XRP 762.284885396778 | | | |
| 3.1.192886 | GABRIEL LEONG | ADDRESS REDACTED | | | BTC 0.000000000000000002 | | | |
| 3.1.192887 | GABRIEL LEONG | ADDRESS REDACTED | | | ADA 214.61027042117<br>BTC 0.1395776971336S1<br>CEL 1.274983B1259829<br>ETH 2.11868294181717<br>USDC 23.72430655173821 | | | |
| 3.1.192888 | GABRIEL LEW | ADDRESS REDACTED | | | BTC 0.0010875933098685Z | | | |
| 3.1.192889 | GABRIEL LEWANDOWSKI | ADDRESS REDACTED | | | USDC 17049.891392961S3 | | | |
| 3.1.192890 | GABRIEL LEWIS PETTY | ADDRESS REDACTED | | | BTC 0.000001738582553624<br>BTC 1.193930308611375<br>CEL 244.972287283354<br>ETH 27.634572274441G<br>LINK 0.69439057748S593<br>MCDAI 19.520438696308 | CEL 2455.65031505113 | | |
| 3.1.192891 | GABRIEL LEYVA | ADDRESS REDACTED | | | BTC 0.0421774720885807 | | | |
| 3.1.192892 | GABRIEL LIEZMY | ADDRESS REDACTED | | | ADA 51.56944411400838<br>BTC 0.00095418239714142<br>XRP 416.46967345784D | | | |
| 3.1.192893 | GABRIEL LIGUORI | ADDRESS REDACTED | | | ETH 0.001612608995178881 | | | |
| 3.1.192894 | GABRIEL LIM | ADDRESS REDACTED | | | AVAX 2.25897669130318<br>BNB 0.000172605958324981<br>BTC 0.10048181470533Z<br>DOT 11.5389427792162<br>ETH 0.30640309741874S<br>LUNC 1.00344708010864<br>MATIC 57.95738527332<br>USDC 0.522395646164564<br>XLM 0.00950361095869555 | | | |
| 3.1.192895 | GABRIEL LIM | ADDRESS REDACTED | | | BTC 1.96028307364996-06<br>ETH 0.00014493269884354A<br>USDC 0.3285434014781 | | | |
| 3.1.192896 | GABRIEL LIM | ADDRESS REDACTED | | | BTC 0.001099277528057Z1<br>CEL 6.304191008663Z4<br>DASH 1.27223449<br>LINK 1.04943851<br>XRP 104.645 | | | |
| 3.1.192897 | GABRIEL LIN | ADDRESS REDACTED | | | ADA 313.80077191933<br>AVAX 7.15347121436903<br>BTC 0.006410986530015D8<br>DOT 12.8228069610679<br>ETH 0.13143695186Z354<br>MATIC 386.75017404821<br>SOL 0.00576647145248122<br>USDC 211.7818243846S3 | SOL 9.52872743050436 | | |
| 3.1.192898 | GABRIEL LIN | ADDRESS REDACTED | | | BTC 0.000001476918948138<br>ETH 0.006274457100037S9<br>MATIC 5.01624550201722<br>USDC 31.085215567B288 | BTC 0.000841511508462039<br>ETH 0.000002236891880771<br>MATIC 0.011809458013957 3 | | |
| 3.1.192899 | GABRIEL LINDEMEYER | ADDRESS REDACTED | | | BTC 0.000279922047057354<br>ETH 5.74587577996024<br>USDC 1.5499016227437B | AVAX 0.000000945<br>ETH 1.298877<br>USDC 1.788 | | |
| 3.1.192900 | GABRIEL LIPSON | ADDRESS REDACTED | | Yes | BTC 0.000001095476825S7<br>ETH 0.00000124987711106S<br>LTC 0.000001259755731Z<br>MATIC 0.000000387257751B536<br>SNX 0.000256226966158769<br>USDT ERC20 0.0015134503745759 | BTC 0.0000000854225929O4<br>LTC 0.0059147421877572Z<br>MATIC 0.00178791786295614<br>SNX 0.128837761330530<br>USDT ERC20 1847.62711681998 | | BTC 0.365581876589826 |
| 3.1.192901 | GABRIEL LIZER | ADDRESS REDACTED | | | BTC 0.02032460725827<br>ETH 0.42063263231635 | | | |
| 3.1.192902 | GABRIEL LLANQUITRUS | ADDRESS REDACTED | | | BTC 0.00116046973964A | | | |
| 3.1.192903 | GABRIEL LLANQUITRUS | ADDRESS REDACTED | | | BNB 0.00117244103933S1<br>BTC 0.000003916288286602<br>EOS 0.01203277026789B1 | | | |
| 3.1.192904 | GABRIEL LOFFREDO | ADDRESS REDACTED | | | USDT ERC20 0.4811286939972B<br>BTC 0.000000684343729075<br>ETH 31.1318353617089 | | | |
| 3.1.192905 | GABRIEL LOKE | ADDRESS REDACTED | | | BTC 1.0739218754789E-05 | | | |
| 3.1.192906 | GABRIEL LOKE | ADDRESS REDACTED | | | BNB 0.0075637305757894<br>BTC 0.000640185020284717<br>CEL 26.2964735937593<br>EOS 0.00626476914376118<br>ETH 0.0117077661328289<br>MATIC 3.27058536266893<br>USDC 11.4446807402103<br>XLM 0.0358279395655528 | | | |
| 3.1.192907 | GABRIEL LONČAR | ADDRESS REDACTED | | | BTC 0.1057090467319 3<br>DOT 60.64031025D046<br>ETH 0.70769190743430 3<br>USDC 346.71313232257 3 | | | |
| 3.1.192908 | GABRIEL LONG | ADDRESS REDACTED | | | ADA 137.806377260104<br>BTC 0.005111537602500 3<br>CEL 20.7000742540899<br>ETH 2.09802034960705<br>SOL 0.158428322143 7 3<br>XRP 303.117088119369 | | | |
| 3.1.192909 | GABRIEL LONGUEIRA | ADDRESS REDACTED | | | BTC 0.000001514334099758<br>USDC 0.316614939S7806 | | | |
| 3.1.192910 | GABRIEL LONGUEIRA | ADDRESS REDACTED | | | USDC 0.572781344931715 | | | |
| 3.1.192911 | GABRIEL LOPEZ | ADDRESS REDACTED | | | BTC 0.000073635565305147 | | | |
| 3.1.192912 | GABRIEL LOPEZ | ADDRESS REDACTED | | | BTC 0.000007148791657198<br>ETH 7.35478423145289E-05<br>USDC 0.0439134051430359 | | | |
| 3.1.192913 | GABRIEL LOPEZ | ADDRESS REDACTED | | | BTC 0.055417347085787 6<br>EOS 15.9063517089509<br>ETH 1.08348587781342<br>LINK 106.97360448928<br>LTC 0.00340246049448734<br>MATIC 14389.6028688534<br>MCDAI 21.1627340434057<br>UNI 23.5556563927157<br>XRP 325.826756660857 | BTC 0.049389470030465 | | |
| 3.1.192914 | GABRIEL LOPEZ | ADDRESS REDACTED | | | BTC 0.000806954014853325 | | | |
| 3.1.192915 | GABRIEL LOPEZ | ADDRESS REDACTED | | | BTC 0.031046186670669 3<br>ETH 0.338470377206 74 | ETH 0.03853147 | | |
| 3.1.192916 | GABRIEL LOPEZ | ADDRESS REDACTED | | | ETH 0.000004069624620371 | | | |
| 3.1.192917 | GABRIEL LORCA HABASH | ADDRESS REDACTED | | | BTC 0.042932547399571 3<br>ETH 5.18898063193424<br>MCDAI 0.035003593338813<br>XRP 0.320072072609389 | | | |
| 3.1.192918 | GABRIEL LOUREIRO | ADDRESS REDACTED | | | CEL 267.345831395253<br>ETH 0.000000336950185093 | | | |
| 3.1.192919 | GABRIEL LOVEJOY | ADDRESS REDACTED | | | BTC 0.00125193494791141<br>USDC 510.267851475427 | | | |
| 3.1.192920 | GABRIEL LOW | ADDRESS REDACTED | | | ADA 133.192081012605<br>BTC 0.00216617619507689<br>CEL 0.55086951730851 3<br>ETH 0.02186997388881754 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.192921 | GABRIEL LOW | ADDRESS REDACTED | | | AAVE 0.01834995.7311429 1 ADA 1.309592384331226 BNB 0.038729214919300 4 BTC 0.000189581147608 15 CEL 42.154683700816 3 DOT 211.0879233739997 ETH 0.005788320947968 57 MATIC 8.839456668379 88 SNX 4.926797002843 05 USDC 39.20832837858 5 5 | | | |
| 3.1.192922 | GABRIEL LOWERY | ADDRESS REDACTED | | | USDC 0.003792301008989 7 | | | |
| 3.1.192923 | GABRIEL LOZANO | ADDRESS REDACTED | | | BTC 1.186569399958 38 | | | |
| 3.1.192924 | GABRIEL LUCENA | ADDRESS REDACTED | | | ETH 4.43790254619097 SGB 14.2223587688443 | | | |
| 3.1.192925 | GABRIEL LUGARANI | ADDRESS REDACTED | | | XRP 0.04512958377322 99 BTC 0.010170668936181 2 CEL 2.3618615354527 | | | |
| 3.1.192926 | GABRIEL LUKE OH RONG YAO | ADDRESS REDACTED | | | USDC 442.5972098735 71 BTC 0.001184713235807 52 CEL 81.83058388054 51 | | | |
| 3.1.192927 | GABRIEL LUNA | ADDRESS REDACTED | | | ADA 1051.476247461 23 BTC 0.000837207703661 568 ETH 0.263144347874 37 2 LINK 32.391359696086 2 MATIC 916.62079562074 1 | | | |
| 3.1.192928 | GABRIEL LUNA | ADDRESS REDACTED | | | BTC 0.000000105207686 824 CEL 0.000046965138777 307 | | | |
| 3.1.192929 | GABRIEL LUNGU | ADDRESS REDACTED | | | CEL 1.083054864548 42 | | | |
| 3.1.192930 | GABRIEL LUPOVICI | ADDRESS REDACTED | | | LTC 0.000016035716761 69 | | | |
| 3.1.192931 | GABRIEL LYON | ADDRESS REDACTED | | | BTC 0.010815116435110 7 | | | |
| 3.1.192932 | GABRIEL MACIS | ADDRESS REDACTED | | | BTC 0.001411132915578 76 CEL 21.94535934780 38 | | | |
| 3.1.192933 | GABRIEL MAFTEI | ADDRESS REDACTED | | | ADA 9.056160208400 37 CEL 0.050905564908650 1 | | | |
| 3.1.192934 | GABRIEL MAGDALINIS | ADDRESS REDACTED | | | BTC 0.000024329604550 574 CEL 1.465428632885 22 ETH 0.005494541612084 7 LTC 0.00008793 USDC 20460.0764866 336 XRP 9.336104756533 3 | | | |
| 3.1.192935 | GABRIEL MALAGAMBA | ADDRESS REDACTED | | | BTC 0.000000907291131089 ETC 0.000115897500784085 MATIC 0.00508627396432334 | | | |
| 3.1.192936 | GABRIEL MALDONADO | ADDRESS REDACTED | | | USDC 105.1741224020 63 | | | |
| 3.1.192937 | GABRIEL MALDONADO | ADDRESS REDACTED | | | ADA 0.02291919997814 96 BTC 0.13304143830340 9 CEL 1.591428735276 54 ETH 0.000175352955794508 LTC 0.000335896549065656 USDC 0.00000022340597708 5 | | | |
| 3.1.192938 | GABRIEL MALLETTE | ADDRESS REDACTED | | | BTC 0.043304594067441 6 CEL 0.00218682194923237 ETH 1.363513066784 84 XTZ 13.72248932385 07 | | | |
| 3.1.192939 | GABRIEL MALTEZ | ADDRESS REDACTED | | | MCOH 0.00365163723318667 | | | |
| 3.1.192940 | GABRIEL MANOTO | ADDRESS REDACTED | | | CEL 1.092381351715 02 | | | |
| 3.1.192941 | GABRIEL MANRESA | ADDRESS REDACTED | | | BTC 0.00965883 | | | |
| 3.1.192942 | GABRIEL MARINIAN | ADDRESS REDACTED | | | CEL 4.834463299025 47 BNB 0.01 | | | |
| 3.1.192943 | GABRIEL MARINICA | ADDRESS REDACTED | | | CEL 0.0891070899834651 BTC 0.00128328906598 67 CEL 7.107522793179 23 | | | |
| 3.1.192944 | GABRIEL MARQUEZ | ADDRESS REDACTED | | | USDC 100 | | | |
| 3.1.192945 | GABRIEL MARREIROS | ADDRESS REDACTED | | | ETC 2.731443121595 92 XLM 0.028683921402912 XRP 50.3981744551 218 | | | |
| 3.1.192946 | GABRIEL MARTIN | ADDRESS REDACTED | | | BTC 0.000002167967486084 CEL 0.101542083795057 USDC 0.885927216999601 | | | |
| 3.1.192947 | GABRIEL MARTIN | ADDRESS REDACTED | | | BTC 0.042156916022324 7 ETH 1.373991903272015 | | | |
| 3.1.192948 | GABRIEL MARTIN CANO | ADDRESS REDACTED | | | BTC 0.000034360048887 56 | | | |
| 3.1.192949 | GABRIEL MARTINEZ | ADDRESS REDACTED | | | BTC 0.001180638427350 06 | | | |
| 3.1.192950 | GABRIEL MARTINEZ | ADDRESS REDACTED | | | BTC 0.013391798003858 4 SNX 633.7897087126 73 | | | |
| 3.1.192951 | GABRIEL MARTINEZ | ADDRESS REDACTED | | Yes | BSV 0.447038802577565 BTC 0.063713894722346 2 DOT 99.8539281694348 ETH 4.573210304939 45 GUSD 3.778310863705 41 LINK 4072.020031762 11 SOL 23.3984504746 327 | | | BTC 0.599777225601919 |
| 3.1.192952 | GABRIEL MARTINEZ DELGADO | ADDRESS REDACTED | | | BTC 0.001266364823669 2 SNX 0.0307853545245 913 | | | |
| 3.1.192953 | GABRIEL MARTINEZ-BARIBEAU | ADDRESS REDACTED | | | XRP 0.00780289354934 85 | | | |
| 3.1.192954 | GABRIEL MASSEY | ADDRESS REDACTED | | | ADA 542.6697640597 03 BTC 0.048724090584878 7 DOT 11.1455592239531 ETH 0.486535790855218 LINK 16.197534835652 1 | | | |
| 3.1.192955 | GABRIEL MATEI | ADDRESS REDACTED | | | BTC 0.000000057622003 4 CEL 1.096598762652 3 | | | |
| 3.1.192956 | GABRIEL MATEOS | ADDRESS REDACTED | | | BTC 0.004731568789253 44 USDC 1.48910539900515 | | | |
| 3.1.192957 | GABRIEL MATIAS COSTANTE | ADDRESS REDACTED | | | MCDAI 0.090833183143952 | | | |
| 3.1.192958 | GABRIEL MATLES | ADDRESS REDACTED | | | BTC 0.000000008653474225 CEL 0.001747876747299 | | | |
| 3.1.192959 | GABRIEL MATTOS MENEZES DA SILVA | ADDRESS REDACTED | | | CEL 0.000216706296732021 | | | |
| 3.1.192960 | GABRIEL MATTURRO | ADDRESS REDACTED | | | BTC 0.000001229796526681 XLM 0.372443871023445 | | | |
| 3.1.192961 | GABRIEL MAZO | ADDRESS REDACTED | | | BTC 0.000016841088736 09 CEL 0.461779037499756 USDC 17.3802843901126 | | | |
| 3.1.192962 | GABRIEL MCDADE | ADDRESS REDACTED | | | BTC 0.001343859135365 43 ETH 0.109187013157062 | | | |
| 3.1.192963 | GABRIEL MCGAHEE | ADDRESS REDACTED | | | BTC 0.065177879693304 1 ETH 1.403565747719 67 | | BTC 0.2011249 | |
| 3.1.192964 | GABRIEL MCGRAW | ADDRESS REDACTED | | | BTC 0.0334457621462154 ETH 0.001609643396329 53 | | | |
| 3.1.192965 | GABRIEL MCKEE | ADDRESS REDACTED | | | AAVE 0.00003188862842965 4 BTC 0.000162167700050708 ETH 0.001245715675132 LINK 0.01850859084204 04 MATIC 1.47095560607517 SNX 0.00290259354809013 UNI 0.0112263177689114 USDC 0.0051850618178748 8 | | | |
| 3.1.192966 | GABRIEL MEARS | ADDRESS REDACTED | | | BTC 0.5138018928745 61 EOS 25.6501525125 75 ETH 4.1297948203254 6 UNI 39.6482798433 5 | | | |
| 3.1.192967 | GABRIEL MECHEKOFF | ADDRESS REDACTED | | | BAT 5.262548804792 97 LTC 0.0155504842996 25 | | | |
| 3.1.192968 | GABRIEL MEDEIROS | ADDRESS REDACTED | | | USDC 0.005404106547 15439 | | | |
| 3.1.192969 | GABRIEL MEDINA | ADDRESS REDACTED | | | BTC 0.001131091767673 34 CEL 1.780130501308 05 | | | |
| 3.1.192970 | GABRIEL MEDINA | ADDRESS REDACTED | | | ADA 5.200496512329 29 BTC 0.000001005469387 378 ETH 0.00000504490082341 6 USDC 7.252010615070 68 | USDC 0.0000027090760684 1 | | |
| 3.1.192971 | GABRIEL MEDINA QUINTERO | ADDRESS REDACTED | | | BTC 0.000013241758959876 | | | |
| 3.1.192972 | GABRIEL MEDRANO | ADDRESS REDACTED | | | BTC 0.001231487520900 21 ETH 0.029486625564 95 | | | |
| 3.1.192973 | GABRIEL MEIRELLES | ADDRESS REDACTED | | | XRP 782.6261514447 5 CEL 1.097240093043 73 PAX 0.066880118535310 5 USDC 1.715125.740081 85 | | | |
| 3.1.192974 | GABRIEL MEJITO | ADDRESS REDACTED | | | MCDAI 0.248506661260577 | | | |
| 3.1.192975 | GABRIEL MEOLA | ADDRESS REDACTED | | | AAVE 2.599067160074 49 ADA 0.353052242976 14 ETH 9.087371814225 83 USDC 0.099060916148 7214 | ADA 0.3500973516679012 ETH 0.056097351667 9012 | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.192976 | GABRIEL MERCADO CASTELLANOS | ADDRESS REDACTED | | | DOGE 0.00342440199483<br>ETH 0.124126280028<br>LTC 0.438865232984391 | DOGE 56.0809055972242 | | |
| 3.1.192977 | GABRIEL MEYSSONNIER | ADDRESS REDACTED | | | CEL 0.103024067317931 | | | |
| 3.1.192978 | GABRIEL MGBADHEFE | ADDRESS REDACTED | | | BTC 0.00087174680198036S<br>DOT 19.2233026065699<br>MATIC 83.0898628117113 | | | |
| 3.1.192979 | GABRIEL MICHAEL | ADDRESS REDACTED | | | ADA 821.262208597976<br>BTC 0.0012306814512862S | | | |
| 3.1.192980 | GABRIEL MICHAEL BELLOU | ADDRESS REDACTED | | Yes | BTC 0.00051853697018758S<br>ETH 2.94481087263S06<br>SOL 69.019974488167S<br>USDC 6.18410023B02941 | BTC 0.000033439058135827<br>USDC 0.000008050423955S41 | | BTC 0.459705110078772 |
| 3.1.192981 | GABRIEL MICHAEL DURAND | ADDRESS REDACTED | | | BAT 0.069958180950S199<br>BCH 0.00123576589691322<br>BTC 0.0015411072872958S<br>BUSD 3.786246683183119<br>CEL 3.3933159234469B<br>COMP 0.000304752565014931<br>ETH 0.00006035646909416<br>LINK 0.02369B0050222435<br>LTC 0.00566396529248505<br>MANA 0.175323B51093852<br>MATIC 39.0514266557685<br>OMG 6.00961477051815257<br>PAXG 0.02766043623738B01<br>SGB 17280.9158378189<br>USDC 1595.191127B1128<br>XLM 11.90865690936629<br>XRP 0.00000021858587736<br>ZEC 0.00003373902960704S | | | |
| 3.1.192982 | GABRIEL MIHAI BURZO | ADDRESS REDACTED | | | BTC 0.00000000683718565<br>CEL 0.8462214438612261<br>LUNC 0.0050559853126307S | BTC 0.001038683562213655 | | |
| 3.1.192983 | GABRIEL MIKHAEL HOFFER | ADDRESS REDACTED | | | AVAX 0.69794970255B847<br>BTC 0.01080616379435777<br>DOT 2.06498937806911<br>ETH 0.0203461232054017<br>MATIC 11.4333906889505<br>SNX 10.0663394832433 | | | |
| 3.1.192984 | GABRIEL MILITARU | ADDRESS REDACTED | | | BNB 0.00113126983319717S<br>BTC 0.0000160611127196 47<br>CEL 0.000197509542092791<br>USDT ERC20 0.302270638377025 | | | |
| 3.1.192985 | GABRIEL MILLET | ADDRESS REDACTED | | | CEL 0.01253048631B73 | | | |
| 3.1.192986 | GABRIEL MILOVICH | ADDRESS REDACTED | | | BTC 0.0000000040998749 1<br>CEL 0.029323080071595S<br>MCDAI 0.09338430302151115 | | | |
| 3.1.192987 | GABRIEL MIN QIAN GOH | ADDRESS REDACTED | | | BTC 3.195397318374 68<br>CEL 1255.42869721989<br>ONKG 233.96081744<br>USDC 499<br>USDT ERC20 4234.166 | | | |
| 3.1.192988 | GABRIEL MINGORANCE | ADDRESS REDACTED | | | BTC 0.00000641309476B244 | | | |
| 3.1.192989 | GABRIEL MINOPOLI | ADDRESS REDACTED | | | BTC 0.0000003400233591OB | | | |
| 3.1.192990 | GABRIEL MIRANDA | ADDRESS REDACTED | | | BTC 0.0119571933698561<br>CEL 0.00791202887929313<br>TUSD 0.332709069076282<br>USDC 0.105510073061696<br>USDT ERC20 0.957485372286741 | | | |
| 3.1.192991 | GABRIEL MIRI | ADDRESS REDACTED | | | CEL 1.155070216149B4 | | | |
| 3.1.192992 | GABRIEL MOFFA | ADDRESS REDACTED | | | BTC 0.00695737492194984<br>CEL 0.9864016390261 2B<br>EOS 0.06935644143 06612<br>ETH 0.084384371617508S<br>LTC 0.000093516127002235B<br>MATIC 0.2005841140706 21<br>SOL 0.00204403747100672<br>XRP 0.149258910120673 | | | |
| 3.1.192993 | GABRIEL MOISESCU | ADDRESS REDACTED | | | CEL 0.0146526810720294 | | | |
| 3.1.192994 | GABRIEL MOISESCU | ADDRESS REDACTED | | | ADA 0.32504390603173<br>BTC 0.00000029888545910B | | | |
| 3.1.192995 | GABRIEL MOLAND | ADDRESS REDACTED | | | BTC 0.03605021530B4634<br>CEL 173.8811998159B2<br>ETH 1.1363153403616<br>XLM 0.000000055690780466<br>XRP 0.0000047335B924243 | | | |
| 3.1.192996 | GABRIEL MONACO | ADDRESS REDACTED | | | ETH 2.077827705491 09<br>USDC 18045.506580662B | | | |
| 3.1.192997 | GABRIEL MONCK | ADDRESS REDACTED | | | BTC 0.00928378574635169<br>LTC 5.38208077349387 | | | |
| 3.1.192998 | GABRIEL MONTANO | ADDRESS REDACTED | | | ADA 689.94456475482 9<br>BTC 0.02539290938494 68<br>COMP 0.00018593007126567 6<br>DOT 10.7283865771292<br>MATIC 1357.88846570099<br>USDC 209.9515762918S2<br>XLM 0.102242884482264 | | | |
| 3.1.192999 | GABRIEL MONTEIRO | ADDRESS REDACTED | | | BTC 0.00027691498318047 3<br>CEL 0.03337586007513207<br>DASH 0.011242132486548 9 | | | |
| 3.1.193000 | GABRIEL MONTENEGRO | ADDRESS REDACTED | | | BTC 0.0514390659032332<br>ETH 0.3469478330460 1 | | | |
| 3.1.193001 | GABRIEL MONTINI | ADDRESS REDACTED | | | CEL 0.5833874368068S7 | | | |
| 3.1.193002 | GABRIEL MONTOYA | ADDRESS REDACTED | | | BTC 0.0461490062704486<br>ETH 0.5811085266269946 | | | |
| 3.1.193003 | GABRIEL MORA | ADDRESS REDACTED | | | ADA 409.46134916683 9<br>BTC 0.001081169865222 18<br>CEL 0.2076666256133402<br>USDC 1624.95895318913 | | | |
| 3.1.193004 | GABRIEL MORALES | ADDRESS REDACTED | | Yes | BTC 0.0099064531830156<br>ETH 2.58956486641201<br>MCDAI 34.0441580166 02 | | | ETH 3.80164955936802 |
| 3.1.193005 | GABRIEL MORALES | ADDRESS REDACTED | | | BTC 0.0000020699872299085<br>USDC 1.097392413827S | | | |
| 3.1.193006 | GABRIEL MORALES BERMUDEZ | ADDRESS REDACTED | | | BTC 0.0000474146198980 4S<br>DOT 0.209936849567715<br>ETH 0.00146869017956182<br>LINK 0.0157258571776S<br>LTC 0.013427455356076<br>MATIC 3.6116045656887S | | | |
| 3.1.193007 | GABRIEL MOREIRA DE SOUSA | ADDRESS REDACTED | | | CEL 0.0002655166435253276<br>ETH 0.0000013889739637B | | | |
| 3.1.193008 | GABRIEL MORENO | ADDRESS REDACTED | | | BTC 0.1646274307627 2<br>ETH 4.54166851688817<br>PAXG 0.0913609508563543<br>SNX 0.2427771323B7971<br>USDC 11.1323644743627 | | | |
| 3.1.193009 | GABRIEL MORIN | ADDRESS REDACTED | | | BTC 0.0008256530687783 17<br>CEL 0.7857272641B153<br>LTC 2.64339513870B25 | | | |
| 3.1.193010 | GABRIEL MORRIS | ADDRESS REDACTED | | | BTC 0.0014502434280B094<br>ETH 0.10908342093 75 | | | |
| 3.1.193011 | GABRIEL MORTON | ADDRESS REDACTED | | | ADA 13.3266455540105 | | | |
| 3.1.193012 | GABRIEL MOSER | ADDRESS REDACTED | | | BTC 0.00000000309910667<br>LUNC 0.0000008050097311 76 | | | |
| 3.1.193013 | GABRIEL MOSS | ADDRESS REDACTED | | | BTC 0.0527955406421369<br>ETH 0.00126770089848675<br>USDC 168.783429907 13 | | | |
| 3.1.193014 | GABRIEL MOSZKOWICZ | ADDRESS REDACTED | | | BTC 0.000473932210098S17 | | | |
| 3.1.193015 | GABRIEL MOURA | ADDRESS REDACTED | | | ETH 0.0028108B810444402<br>MATIC 0.0869020218790549 | | | |
| 3.1.193016 | GABRIEL MOYANO RIVILLAS | ADDRESS REDACTED | | | MATIC 0.386427801082849<br>BTC 0.00000391180170 22<br>CEL 0.4980380563 2445<br>SGB 156.164812644202<br>TUSD 382.700331920626<br>XRP 0.00000007877573201 6 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.193017 | GABRIEL MUELLER | ADDRESS REDACTED | | | ADA 173.54301732326 BTC 1.03109890261707 DOT 273.09530752497S ETH 22.40386824211207 LTC 0.0109717723493679 MANA 3037.33699058692 MATIC 23586.14001557B2 SNX 461.84361757705 USDC 10.41588434794626 | | | |
| 3.1.193018 | GABRIEL MÜLLER | ADDRESS REDACTED | | | BTC 0.00285866889709027 CEL 0.37980104573766 | | | |
| 3.1.193019 | GABRIEL MUNOZ | ADDRESS REDACTED | | | USDC 0.01012588595B9664 | | | |
| 3.1.193020 | GABRIEL MURCIA | ADDRESS REDACTED | | | CEL 0.00070455277405S2 LTC 0.00000166141839463S | | | |
| 3.1.193021 | GABRIEL MURCZKO | ADDRESS REDACTED | | | ZEC 0.02018916369714B BTC 0.00127919975947438 BUSD 48S | | | |
| 3.1.193022 | GABRIEL MURESAN | ADDRESS REDACTED | | | CEL 27.2826642453523 BTC 0.0000083B1845742B86 ETH 0.000119359461348456 USDC 1.29981269198S | | | |
| 3.1.193023 | GABRIEL MURILLO | ADDRESS REDACTED | | | USDT ERC20 21.90192270476Z8 BTC 0.00000328878209S663 CEL 106.74540461719S | | | |
| 3.1.193024 | GABRIEL MURILLO | ADDRESS REDACTED | | | MATIC 9.2538029411978J BTC 0.001062857385795S7 | | | |
| 3.1.193025 | GABRIEL MURILLO | ADDRESS REDACTED | | | USDT ERC20 405.684110924726 ETH 0.00190519215299237 | | | |
| 3.1.193026 | GABRIEL MURUA MANCUELLO | ADDRESS REDACTED | | | USDC 3.99143936166841 BTC 0.0000000932170B521 CEL 0.17681420611599 | | | |
| 3.1.193027 | GABRIEL MUSA | ADDRESS REDACTED | | | USDT ERC20 0.009233301925250Z BTC 0.00000000056616314212 | | | |
| 3.1.193028 | GABRIEL MYERS | ADDRESS REDACTED | | | CEL 4.17047144691992 BTC 0.00325391237253263 DOT 2.2564526284997Z USDC 0.01484423903383OZ | | USDT ERC20 50 | |
| 3.1.193029 | GABRIEL NADOLSKI | ADDRESS REDACTED | | | USDT ERC20 0.067702092368B843 ADA 0.10382762394780S BTC 0.000007584293986698 ETH 0.0001681020002J2014 LTC 0.001398250b7281019 SOL 0.0018039175850745S USDC 0.10161184380305G KLM 0.21837960177102J | ADA 2.53014232603293 BTC 0.0000252852957S768S ETH 0.00107640634574734 | | |
| 3.1.193030 | GABRIEL NAGER | ADDRESS REDACTED | | | BTC 0.00072138981640S717 ETH 0.22447015S335514 | | | |
| 3.1.193031 | GABRIEL NATERA | ADDRESS REDACTED | | | BTC 0.0094014B228300096 | | | |
| 3.1.193032 | GABRIEL NAVA | ADDRESS REDACTED | | | BUSD 0.0871837126047488 | | | |
| 3.1.193033 | GABRIEL NAVARRETE | ADDRESS REDACTED | | | ADA 0.311714065B1069 BTC 0.00002790213286S863 DOT 0.0243901129438289 | | | |
| 3.1.193034 | GABRIEL NAVARRO | ADDRESS REDACTED | | | USDC 0.734583360050604 CEL 0.10941342768905J | | | |
| 3.1.193035 | GABRIEL NAY | ADDRESS REDACTED | | | USDC 55.0938346366893 CEL 115.903784273553 DOT 33.369923615729L EOS 24.72923870345S9 ETH 0.2994701378985Z3 MANA 37S.11602754122J MATIC 1965.66132166423 | | | |
| 3.1.193036 | GABRIEL NEO | ADDRESS REDACTED | | | ETH 0.005586086959277324 | | | |
| 3.1.193037 | GABRIEL NEOH | ADDRESS REDACTED | | | BTC 0.000029463340284779 CEL 0.84608568619616G ETH 0.005266996849636B1 LTC 0.0013779549354607S MATIC 3.64701186391185 MCDAI 0.8034836936866Z SNX 0.38538654340862 USDC 8.20994454936803 USDT ERC20 0.7051020122048J4 | | | |
| 3.1.193038 | GABRIEL NEVES | ADDRESS REDACTED | | | BTC 0.001606063277365982 CEL 2.6961387770927B | | | |
| 3.1.193039 | GABRIEL NEVES | ADDRESS REDACTED | | | BTC 0.0000000096277730J CEL 0.0458786257619401 XRP 0.003842 | | | |
| 3.1.193040 | GABRIEL NEVINS | ADDRESS REDACTED | | | ADA 463.82117699074X BTC 0.00826547749477Z CEL 11.09094199735J7 ETH 1.09623181599861 LINK 2.56754218992995 | | | |
| 3.1.193041 | GABRIEL NG | ADDRESS REDACTED | | | BTC 0.00133495141B56S5 CEL 0.03147229S239800B ETH 0.00016563161269675J USDT ERC20 0.52635385793329 | | | |
| 3.1.193042 | GABRIEL NG | ADDRESS REDACTED | | | ADA 0.25027787208486B BTC 0.0000019415813141398 ETH 0.726796964286S96 SOL 5.07547444474523 USDC 2.30598626J4367 | | | |
| 3.1.193043 | GABRIEL NICHOLAS PASCAL | ADDRESS REDACTED | | | BTC 0.07125881363B9628 ETH 0.00009072927493243 | | | |
| 3.1.193044 | GABRIEL NICOLAS GOMEZ | ADDRESS REDACTED | | | USDC 1.26623823788594 BTC 0.00000197772828507B | | | |
| 3.1.193045 | GABRIEL NICOLAS PEREYRA | ADDRESS REDACTED | | | CEL 2.02617105794186 BTC 0.002457362655366096 | | | |
| 3.1.193046 | GABRIEL NICOLÁS PÉREZ | ADDRESS REDACTED | | | USDC 0.31319831053603 ETH 0.00000213366849916 | | | |
| 3.1.193047 | GABRIEL NICOLAU | ADDRESS REDACTED | | | BTC 0.000000002479016381 CEL 0.34653752559669 | | | |
| 3.1.193048 | GABRIEL NILES | ADDRESS REDACTED | | | ETH 1.26734718836S5 BTC 0.0053481923215485L | | | |
| 3.1.193049 | GABRIEL NIXON | ADDRESS REDACTED | | | BTC 0.000941841878042903 | | | |
| 3.1.193050 | GABRIEL NOBRE | ADDRESS REDACTED | | | CEL 0.061366879253153 ETH 0.011 | | | |
| 3.1.193051 | GABRIEL NOGUEIRA | ADDRESS REDACTED | | | BTC 0.001045108321963933 | | | |
| 3.1.193052 | GABRIEL NORDANGÅRD | ADDRESS REDACTED | | | BTC 0.0200620570364599S | | | |
| 3.1.193053 | GABRIEL NORTHERN | ADDRESS REDACTED | | | BUSD 0.13538313107378A | | | |
| 3.1.193054 | GABRIEL NOVA | ADDRESS REDACTED | | | LTC 0.005418867305821J7 CEL 0.15439439392238Y | | | |
| 3.1.193055 | GABRIEL NUL | ADDRESS REDACTED | | | USDT ERC20 1 BTC 0.0000010003276162AB CEL 4.4407075388959 | | | |
| 3.1.193056 | GABRIEL NUNEZ | ADDRESS REDACTED | | | TUSD 21.37874186582Z3 BSV 1.03399478239B3 | | | |
| 3.1.193057 | GABRIEL NÚÑEZ LUGO | ADDRESS REDACTED | | | BTC 0.00128340739457227 CEL 0.690518483592967 XRP 616.60021770218 | | | |
| 3.1.193058 | GABRIEL NUÑEZ MORENO | ADDRESS REDACTED | | | BTC 0.002145191724653AA USDT ERC20 4.38209546253O6 | | | |
| 3.1.193059 | GABRIEL OCAMPO | ADDRESS REDACTED | | | USDT ERC20 0.00000008824158708L USDT ERC20 0.195175253282037 | | | |
| 3.1.193060 | GABRIEL OCHOA | ADDRESS REDACTED | | | BTC 0.02177384991737O1 DOT 12.51933916647703 MCDAI 300.936412667054 | | | |
| 3.1.193061 | GABRIEL OCHOA | ADDRESS REDACTED | | | MATIC 0.190158677845721 ONG 0.00121649214918317 UNI 0.0097816488959447S USDC 0.000007169767206005 KLM 0.159636389731492 | | | |
| 3.1.193062 | GABRIEL ODRI | ADDRESS REDACTED | | | BTC 0.00121808614305203 CEL 134.562061847372 | | | |
| 3.1.193063 | GABRIEL OHLSEN | ADDRESS REDACTED | | | BTC 0.0000105110402618O7 ETH 0.001697440582731J2 | | | |
| 3.1.193064 | GABRIEL OLAIYA | ADDRESS REDACTED | | | CEL 10.32794393763B3 ETH 0.0264578473422718 | | | |
| 3.1.193065 | GABRIEL OLIVARES | ADDRESS REDACTED | | Yes | BTC 0.50444714125345 USDC 211.314816318538 | BTC 0.13272046511765Z | | BTC 0.9353194096838T4 |
| 3.1.193066 | GABRIEL OLIVEIRA | ADDRESS REDACTED | | | CEL 0.01203951539272054 LTC 0.0000201771923614OB KLM 0.15189 | | | |
| 3.1.193067 | GABRIEL OLIVO CALLEJAS | ADDRESS REDACTED | | | BTC 0.00000000958596385S CEL 0.40041027655116 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.193068 | GABRIEL OLTEAN | ADDRESS REDACTED | | | 1INCH 103.37031293934B<br>AAVE 15.6445105065222<br>BTC 0.1507349045115B5<br>CEL 26.0646096258557<br>ETH 41.5779605861253<br>LINK 34.57370324009179<br>MATIC 34.18163208S2293<br>SNX 23.27598856454S96<br>SUSHI 103.5840264654559<br>USDC 222.8517449351593 | | | |
| 3.1.193069 | GABRIEL OMS | ADDRESS REDACTED | | | BTC 0.054008224462001 | | | |
| 3.1.193070 | GABRIEL ONG | ADDRESS REDACTED | | | BTC 0.00005457108162026<br>UNI 0.19666733879435 | | | |
| 3.1.193071 | GABRIEL ONGJOBI | ADDRESS REDACTED | | | USDT ERC20 30.80974863734463 | | | |
| 3.1.193072 | GABRIEL ORDONEZ LLANOS | ADDRESS REDACTED | | Yes | BTC 0.00001720544632745<br>ETH 0.00043856688149739 | | | BTC 0.147732415941285 |
| 3.1.193073 | GABRIEL ORCECO | ADDRESS REDACTED | | | XRP 0.178280925521525 | | | |
| 3.1.193074 | GABRIEL ORTIZ | ADDRESS REDACTED | | | MCDAI 0.0557160281385828<br>XLM 0.438032388966625 | | | |
| 3.1.193075 | GABRIEL ORTIZ | ADDRESS REDACTED | | | MATIC 0.00478936154168281<br>SOL 0.00027850492308230B<br>USDC 0.00095493399593822 | | | |
| 3.1.193076 | GABRIEL ORTIZ OLIVARES | ADDRESS REDACTED | | | BTC 0.67701389057987B71<br>ETH 0.000013787428012584<br>LUNC 0.000034164861758755 | | | |
| 3.1.193077 | GABRIEL OSCAR LLANQUITRUS | ADDRESS REDACTED | | | BTC 0.00222685161712157<br>CEL 1.10946310792518<br>MCDAI 0.147680737435996 | | | |
| 3.1.193078 | GABRIEL OSORIO | ADDRESS REDACTED | | | BCH 0.01800238<br>BSV 0.00823426<br>CEL 0.094178913929305 | | | |
| 3.1.193079 | GABRIEL OUIRAN | ADDRESS REDACTED | | | CEL 0.4152471713979 | | | |
| 3.1.193080 | GABRIEL OYEBODE OYEYEBI | ADDRESS REDACTED | | | USDC 0.843021130916688<br>CEL 116.615815764759 | | | |
| 3.1.193081 | GABRIEL OYENEKAN | ADDRESS REDACTED | | | BTC 0.0190879923461145<br>DOT 2.666472841179966<br>ETH 0.198966678905732<br>LINK 2.7320896165294 | | | |
| 3.1.193082 | GABRIEL PACHECO | ADDRESS REDACTED | | | BCH 0.0038503896590191B | | | |
| 3.1.193083 | GABRIEL PADILHA DE RAMOS | ADDRESS REDACTED | | | CEL 40.7321454178145<br>ETH 0.0000008789815202B6<br>LUNC 42.542670577B368<br>MATIC 0.213718 | | | |
| 3.1.193084 | GABRIEL PALACIOS | ADDRESS REDACTED | | | BCH 0.003376523595905B6<br>CEL 0.000269598272246435<br>CEL 48.371208299612B | | | |
| 3.1.193085 | GABRIEL PALMA | ADDRESS REDACTED | | | ADA 4.13803514240408<br>BTC 4.214900642288B9E-05<br>CEL 0.0706050043366643<br>DOT 0.0457153746165096<br>ETH 0.00081489450210043T<br>LTC 0.23081355<br>LUNC 2.50038104170929<br>MCDAI 31.84203912190S6<br>XRP 0.475838410209577 | | | |
| 3.1.193086 | GABRIEL PAOLOZZI | ADDRESS REDACTED | | | CEL 0.463591175145013 | | | |
| 3.1.193087 | GABRIEL PAPP | ADDRESS REDACTED | | | BTC 3.47366936353999E-07<br>DASH 0.00544663923978B3<br>GUSD 0.03092023138227226<br>LTC 0.00464031718698592<br>SGB 327.89049479783S<br>XRP 1.66274813558627<br>ZEC 0.003356233250423222 | | | |
| 3.1.193088 | GABRIEL PAQUET-HETU | ADDRESS REDACTED | | | BCH 1.833124140337779<br>BTC 0.00052249009494788T<br>CEL 246.1578515160T7<br>ETH 3.099824687098T7<br>XRP 2458.2375871676S | | | |
| 3.1.193089 | GABRIEL PARASCHIV | ADDRESS REDACTED | | | CEL 0.005596300804165549 | | | |
| 3.1.193090 | GABRIEL PARDO | ADDRESS REDACTED | | | AAVE 0.00653949523980111<br>ADA 0.27619418804476<br>BTC 0.00000059516982T197<br>DOT 0.07796661289559835<br>ETH 6.247758253508B9E-05<br>GUSD 0.3382020298006694<br>LINK 0.01671237S848984<br>MANA 1.3108876775549S<br>MATIC 1.6344705516S63<br>SNX 1.019751678T4089<br>UNI 0.00633151896048846<br>USDC 5.318078741B0149 | BTC 0.00000009557200574<br>USDC 0.997698 | | |
| 3.1.193091 | GABRIEL PARISSEAUX | ADDRESS REDACTED | | | CEL 0.3786098073691106<br>ETH 0.01388270674579S1 | | | |
| 3.1.193092 | GABRIEL PARKER | ADDRESS REDACTED | | | DOT 13.7933942721544<br>MATIC 754.960777455166 | | | |
| 3.1.193093 | GABRIEL PASCI | ADDRESS REDACTED | | | MCDAI 51.2305727656744 | | | |
| 3.1.193094 | GABRIEL PASCUALY | ADDRESS REDACTED | | | BTC 0.00534438216371286<br>ETH 0.07741122826070542<br>GUSD 9.79113642710591 | BTC 2.1695345478112b | | |
| 3.1.193095 | GABRIEL PASCUTTI | ADDRESS REDACTED | | | SNX 114.806135081524<br>ADA 0.11063383742b222<br>BNB 0.001341036804B862<br>BTC 0.0000036427196438S3<br>ETH 0.104365012352B24 | | | |
| 3.1.193096 | GABRIEL PAUL | ADDRESS REDACTED | | | BTC 0.00007477544847651b<br>PAX 0.357721286286318<br>USDC 84.667816279098b4 | | | |
| 3.1.193097 | GABRIEL PAUL | ADDRESS REDACTED | | | BTC 0.000709015483495531 | BTC 0.0000004360062425 | | |
| 3.1.193098 | GABRIEL PAUL CARLSON | ADDRESS REDACTED | | | | LINK 0.00000039 | | |
| 3.1.193099 | GABRIEL PAZ | ADDRESS REDACTED | | | BTC 0.00582239494938763<br>ETH 0.028970278587626I3 | | | |
| 3.1.193100 | GABRIEL PAZMINO | ADDRESS REDACTED | | | ADA 86.6123<br>BTC 0.01048712556053S<br>CEL 68.40413703063159<br>EOS 2.8893<br>ETH 0.021764930689255S<br>LUNC 7.10968894082282<br>MCDAI 0.90198432<br>USDC 5.31255<br>XRP 273.411056773511 | | | |
| 3.1.193101 | GABRIEL PEAL | ADDRESS REDACTED | | | BTC 0.82677872161421<br>ETH 11.081568156660T<br>MATIC 1175.40567259902<br>USDC 11870.548888326I | | | |
| 3.1.193102 | GABRIEL PECK | ADDRESS REDACTED | | | BTC 3.868264517939996-07<br>USDC 0.5728129134309b2 | | USDC 0.00604658206428355 | |
| 3.1.193103 | GABRIEL PEIXOTO COSTA | ADDRESS REDACTED | | | BTC 0.0000015329116833872<br>USDC 0.350304197509645 | | | |
| 3.1.193104 | GABRIEL PELLETIER | ADDRESS REDACTED | | | BTC 0.0000012903814824637<br>CEL 0.238632271660864<br>ETH 1.01486267334138<br>USDT ERC20 0.4312300926641O5<br>XRP 1006.86624065723 | | | |
| 3.1.193105 | GABRIEL PELLOM | ADDRESS REDACTED | | | BTC 0.00000056022997439S<br>ETH 0.000019957677193524 | | | |
| 3.1.193106 | GABRIEL PEMBERTON | ADDRESS REDACTED | | | MATIC 7.37443862395999 | | | |
| 3.1.193107 | GABRIEL PENE | ADDRESS REDACTED | | | BTC 1.03074618347937 | | | |
| 3.1.193108 | GABRIEL PENEDO | ADDRESS REDACTED | | | CEL 0.10101764808764b | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.193109 | GABRIEL PEREIRA | ADDRESS REDACTED | | | BAT 0.00468793476461848<br>BCH 0.00000525096792092<br>BTC 0.0000438134060672<br>EOS 0.000829314562088958<br>ETC 0.00010779766257325<br>ETH 0.000047763463506432<br>LTC 0.00001405490701982<br>USDC 0.35810095857062<br>XLM 0.01765077246583807<br>ZEC 0.000002045616383768<br>ZRX 0.000043970878378402 | BAT 0.011892752429286<br>BCH 0.000000539992935927<br>BTC 0.000000462411032636<br>EOS 0.001233967086860<br>ETC 0.00048772446815853<br>ETH 0.000000832457681633<br>LTC 0.00000003663619283<br>USDC 0.8972147684422<br>XLM 0.00000097966072456<br>XRP 0.000000180870110458<br>ZEC 0.000005440207170851<br>ZRX 0.002147374461906758 | | |
| 3.1.193110 | GABRIEL PEREIRA SAMPAIO DE FREITAS | ADDRESS REDACTED | | | BTC 0.000001083621454531 | | | |
| 3.1.193111 | GABRIEL PEREZ | ADDRESS REDACTED | | | CEL 53.839948845863 | | | |
| 3.1.193112 | GABRIEL PEREZ | ADDRESS REDACTED | | | BTC 0.1647366599725 | | | |
| 3.1.193113 | GABRIEL PEREZ | ADDRESS REDACTED | | | BTC 0.00251366944319884<br>ETH 0.0000628341095874<br>LTC 0.00012745970333556<br>MATIC 102.2698081080801<br>XLM 0.1189069671121 | | | |
| 3.1.193114 | GABRIEL PEREZ | ADDRESS REDACTED | | | BTC 0.99908073371253<br>DOT 4.7433639472310<br>ETC 1023.29345602165<br>ETH 48.97683541831 | | | |
| 3.1.193115 | GABRIEL PEREZ | ADDRESS REDACTED | | | ADA 641.20193104892<br>BTC 0.0539661671058613<br>DOT 24.24287576394<br>MANA 200.1754737176<br>XLM 2972.2531333 | | | |
| 3.1.193116 | GABRIEL PEREZ | ADDRESS REDACTED | | | CEL 0.01469027777777 | | | |
| 3.1.193117 | GABRIEL PEREZ CASAFU | ADDRESS REDACTED | | | BTC 0.0000019592460051<br>USDT ERC20 0.299734516077004 | | | |
| 3.1.193118 | GABRIEL PERRON | ADDRESS REDACTED | | | CEL 5.84467131444366 | | | |
| 3.1.193119 | GABRIEL PETER EISENHUTH | ADDRESS REDACTED | | | XRP 1112.4523705534 | | | |
| 3.1.193120 | GABRIEL PETERS | ADDRESS REDACTED | | | BCH 1.00181517241239<br>BTC 0.015983258991294<br>BTC 0.00001441595810029 | BTC 0.00000000595390137 | | |
| 3.1.193121 | GABRIEL PETRARCA CASALE | ADDRESS REDACTED | | | BTC 0.00161002113608291<br>MCDAI 0.301772209665644 | | | |
| 3.1.193122 | GABRIEL PFITSCHER | ADDRESS REDACTED | | | AVAX 0.0196819107151186 | | | |
| 3.1.193123 | GABRIEL PHILLIPS | ADDRESS REDACTED | | | BTC 0.000222351169513396 | | | |
| 3.1.193124 | GABRIEL PHUNG CHUN RUI | ADDRESS REDACTED | | | CEL 0.101009164807168<br>MCDAI 6.039103312885006 | | | |
| 3.1.193125 | GABRIEL PICASSO | ADDRESS REDACTED | | | BTC 0.00000005383108209<br>CEL 2.27461134502867<br>ETH 0.0713144891741603<br>XTZ 18.39285390882076 | | | |
| 3.1.193126 | GABRIEL PICATO | ADDRESS REDACTED | | | BTC 0.00000005383108209<br>CEL 0.9255597290826<br>ADA 0.536346808191034<br>AVAX 6.65450530364419<br>BTC 0.0142831793114258<br>DOT 0.004736621135443471<br>ETH 0.000044802466155612<br>LINK 0.00206087172027216<br>MATIC 324.288469278664<br>USDC 0.00826168990755312 | MATIC 0.00074064396246258 | | |
| 3.1.193127 | GABRIEL PILLA | ADDRESS REDACTED | | | BTC 0.00581497288547782<br>EOS 7.417280420641809<br>ETH 0.0613716392730534<br>SNX 29.18293036214987<br>XLM 62.002387328538 | | | |
| 3.1.193128 | GABRIEL PINEDA | ADDRESS REDACTED | | | USDC 0.227335874845909 | | | |
| 3.1.193129 | GABRIEL PINEDA | ADDRESS REDACTED | | | AVAX 9.55787662588693<br>DOT 89.2041302588092<br>ETH 0.862982463478777<br>LINK 46.51663755337878<br>MATIC 0.886059023858479<br>SOL 24.80037826076339 | MATIC 0.000000585051158158 | | |
| 3.1.193130 | GABRIEL PINHEIRO | ADDRESS REDACTED | | | BTC 0.00000003035213835<br>ETH 0.00393541168290668<br>USDC 0.00158717760548599 | ETH 0.000501518346794921<br>USDC 2.4638944245276 | | |
| 3.1.193131 | GABRIEL PINHEIRO | ADDRESS REDACTED | | | BTC 0.00069578796565076<br>CEL 100.55946373606<br>SNX 29.54414520163456 | | | |
| 3.1.193132 | GABRIEL PINTES | ADDRESS REDACTED | | | BTC 0.00000764889589562<br>BTC 0.00000000271780583<br>CEL 0.513388800022364 | | | |
| 3.1.193133 | GABRIEL PISAROC | ADDRESS REDACTED | | | | | | |
| 3.1.193134 | GABRIEL PISCIONERI | ADDRESS REDACTED | | | BTC 0.00000151343934701<br>CEL 0.8415906183134466<br>ETH 0.00001051788290292<br>MATIC 0.160521015701098<br>USDT ERC20 0.10505203969043 | | | |
| 3.1.193135 | GABRIEL PLANISI | ADDRESS REDACTED | | | BTC 0.00002914255767345<br>DOT 0.0399757521327146<br>LUNC 142.3537540150802 | | | |
| 3.1.193136 | GABRIEL PNG | ADDRESS REDACTED | | | BNB 1.18297462458434<br>BTC 0.0501455917573818<br>CEL 135.7376043093<br>MATIC 3507.74854575<br>UNI 16.883962010335<br>USDT ERC20 545.92 | | | |
| 3.1.193137 | GABRIEL POBLETE | ADDRESS REDACTED | | | BTC 0.0645128905190349<br>CEL 1263.009791646584<br>ETH 17.8279115142541<br>LTC 5.34724374<br>XLM 2269.950448 | | | |
| 3.1.193138 | GABRIEL PODOLSKY | ADDRESS REDACTED | | | AVAX 5.30736275334716<br>CEL 995.34151494732B<br>MATIC 2109.470768638702<br>SOL 21.5894169420188 | | | |
| 3.1.193139 | GABRIEL PONCE | ADDRESS REDACTED | | | AAVE 0.00000236764767649<br>BTC 0.0000000011436650938<br>CEL 0.00000700725447138574<br>DASH 0.00750001662816888<br>ETC 0.35934498211568<br>ETH 5.23422105646999E-07<br>LINK 0.000552941210574<br>LTC 0.00113514660747954<br>MATIC 0.146985763880562<br>MCDAI 0.0519327066728091<br>SGB 0.0913537580096216<br>SNX 0.09207015080021213<br>UNI 0.0304854345516B4<br>XLM 1.9978329420278.4<br>XRP 0.59758050380B551 | AAVE 0.00036928335009873<br>BTC 0.00000133776922696<br>CEL 0.40318661912692<br>ETH 0.000741477393776579 | | |
| 3.1.193140 | GABRIEL PONCE RAMIREZ | ADDRESS REDACTED | | | BTC 0.00000118<br>CEL 0.09436480836703255 | | | |
| 3.1.193141 | GABRIEL PORSET | ADDRESS REDACTED | | | CEL 1.0771563133012 | | | |
| 3.1.193142 | GABRIEL PORTMANN | ADDRESS REDACTED | | | ADA 1832.17602306757<br>BTC 0.0125290595939526<br>DOT 61.0302989050632 | | | |
| 3.1.193143 | GABRIEL POTTER | ADDRESS REDACTED | | | BCH 0.01568208158886514<br>BTC 0.01481184025530443<br>DOT 0.16098577046696962<br>ETC 0.0412592589970059<br>ETH 0.00242153842080297<br>LINK 0.0765701545762187<br>MATIC 7.472154249779093 | | | |
| 3.1.193144 | GABRIEL POU | ADDRESS REDACTED | | | ADA 0.243209638917036<br>BTC 0.0000003463579674636 | | | |
| 3.1.193145 | GABRIEL POU | ADDRESS REDACTED | | | ADA 1304.66752419685<br>AVAX 0.00093443422974B157<br>BNB 1.05669312727269<br>BTC 0.09089501049265S1<br>CEL 2.99902930335186<br>DOGE 31.0348050355383<br>DOT 31.92599794213778<br>ETH 0.0232205023071245<br>LUNC 3.208630502083B3<br>MATIC 207.81564297816B | | | |
| 3.1.193146 | GABRIEL PREMPEH | ADDRESS REDACTED | | | CEL 2.15678153863134<br>ETH 0.00511077001465B4 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.193147 | GABRIEL PRUDENTE | ADDRESS REDACTED | | | CEL 0.010449820b100493<br>ETH 0.0000053829515377731<br>LTC 0.0000438fb055838047<br>XRP 0.004913514120b533 | | | |
| 3.1.193148 | GABRIEL PUA | ADDRESS REDACTED | | | BTC 0.0009560069320019862<br>CEL 0.227578685068373<br>MATIC 685.887188032671<br>USDT ERC20 208.976867947442 | | | |
| 3.1.193149 | GABRIEL PURIN | ADDRESS REDACTED | | | BTC 0.00000088876560982<br>GUSD 0.00411153535370092 | | | |
| 3.1.193150 | GABRIEL QI | ADDRESS REDACTED | | | ADA 1158.59042655159<br>BTC 0.002368403540178b1 | | | |
| 3.1.193151 | GABRIEL QUEMADA VALENZUELA | ADDRESS REDACTED | | | ADA 267.545791067437<br>BAT 40.147132630709 7<br>BTC 0.159233027590687<br>DOT 5.60269586038216<br>EOS 6.549833068274<br>ETH 3.17830492916691<br>LINK 2.06053346007051<br>LTC 1.04926176501454<br>MATIC 269.413651705693<br>SNX 3.61753611039809<br>UNI 5.14347904053593<br>XLM 102.700848078381<br>XRP 100.325258931803<br>ZEC 0.154039754115998 | | | |
| 3.1.193152 | GABRIEL QUIROS MOURENTE | ADDRESS REDACTED | | | BTC 0.00000036878162776<br>CEL 0.155292208b9254<br>ETH 0.00011376035117382<br>USDC 0.0000000593938270304 | | | |
| 3.1.193153 | GABRIEL QURIZEN | ADDRESS REDACTED | | | ETH 0.01032897046b453 | | | |
| 3.1.193154 | GABRIEL RABUOHN | ADDRESS REDACTED | | | BTC 0.030825270257937<br>ETH 0.65071288898769 9<br>MATIC 49.585333703500b<br>SOL 2.5683466346616 | | | |
| 3.1.193155 | GABRIEL RAFAEL DE OBARRIO DE LA GUARDIA | ADDRESS REDACTED | | | USDT ERC20 349.412007410517<br>BTC 0.465865302986858<br>CEL 483.58156498337<br>ETH 2.2333594<br>USDT ERC20 0.000000710846456651 | | | |
| 3.1.193156 | GABRIEL RAFFIN | ADDRESS REDACTED | | | BTC 0.00252876605241155<br>LTC 0.014904404357096b | | | |
| 3.1.193157 | GABRIEL RAICU | ADDRESS REDACTED | | | BTC 0.0000519644711227434<br>ETH 0.00051565907643122b | | | |
| 3.1.193158 | GABRIEL RAMIREZ | ADDRESS REDACTED | | | BTC 0.00000027794611331 | | | |
| 3.1.193159 | GABRIEL RAMOS | ADDRESS REDACTED | | | BCH 0.00276043321297f08<br>BTC 0.004945180646412603<br>DOT 1.15475164498006<br>LTC 0.15199612963167b | | | |
| 3.1.193160 | GABRIEL RAMOS | ADDRESS REDACTED | | | BTC 0.000832196574190f96<br>ETH 0.2202609773575b | | | |
| 3.1.193161 | GABRIEL RAMOS JR | ADDRESS REDACTED | | | BTC 0.000772740998465361 | | | |
| 3.1.193162 | GABRIEL RAUL RODRIGUEZ | ADDRESS REDACTED | | | BTC 0.0000850604862493b | | | |
| 3.1.193163 | GABRIEL RAUL RUGGIRELLO | ADDRESS REDACTED | | | BTC 0.00000178671897351b | | | |
| 3.1.193164 | GABRIEL REDSUN COFFOIS | ADDRESS REDACTED | | | DOT 0.044428597173812b | ADA 73.03044<br>BTC 0.010712810729558b<br>ETH 0.0932201<br>MANA 233.38723243<br>XLM 38.676787b<br>SNX 31.2257220307363 | | |
| 3.1.193165 | GABRIEL REICH | ADDRESS REDACTED | | | USDC 920.838248123255 | | | |
| 3.1.193166 | GABRIEL REMARAIS | ADDRESS REDACTED | | | BTC 0.000010006258238101<br>CEL 0.014482138340908<br>DASH 0.00130974702676196<br>EOS 0.004586264817435576<br>ETH 0.00195921371132b<br>ETH 0.00154265441428234<br>KNC 0.007074676380060b8<br>LINK 0.00339397759546376<br>LTC 0.00453728953861614<br>MATIC 0.187764554787184<br>MCDAI 0.0086850319261379<br>SGB 0.028327496462466<br>SNX 0.987005256875689<br>UMA 0.0470355769802674<br>UNI 0.00234339833755002<br>USDC 0.29708986991957<br>XLM 0.2062542273676l1<br>XRP 0.185288099710342<br>ZEC 0.003483742968488<br>b | | | |
| 3.1.193167 | GABRIEL REYES | ADDRESS REDACTED | | | BTC 0.0000010557277662409<br>USDC 0.75034798767241 5 | | | |
| 3.1.193168 | GABRIEL REYES | ADDRESS REDACTED | | | BTC 0.0000020837007968323<br>ETH 0.000488826016959342 | | | |
| 3.1.193169 | GABRIEL REYES ORDEIX | ADDRESS REDACTED | | Yes | BTC 0.000001055704499903<br>CEL 0.15826354129201l<br>LTC 5.36307193299996-09<br>USDC 0.158165035050406 | | | LTC 29.856687898089l |
| 3.1.193170 | GABRIEL REYES TEJEDA | ADDRESS REDACTED | | | XLM 0.046371227752262 | | | |
| 3.1.193171 | GABRIEL REYNOSO | ADDRESS REDACTED | | Yes | BTC 0.019456271308807b<br>COMP 0.11946701062490S<br>ETH 3.88224274228759b<br>MATIC 771.759109161649<br>SNX 38.031322920528s<br>USDC 3.72785782484587 | USDC 0.98 | | BTC 0.0516177471199643 |
| 3.1.193172 | GABRIEL RHEAUME | ADDRESS REDACTED | | | BTC 0.00172593017834269<br>CEL 1.1539246747459<br>ETH 0.1402395751358 91 | | | |
| 3.1.193173 | GABRIEL RICHERT | ADDRESS REDACTED | | | BTC 0.00195722621541223 | | | |
| 3.1.193174 | GABRIEL RINCA | ADDRESS REDACTED | | | CEL 5.34803114676016<br>MATIC 53.48510366072S3 | | | |
| 3.1.193175 | GABRIEL RIVERA | ADDRESS REDACTED | | | BTC 0.0297597025354642<br>ETH 0.2240621975575 72<br>GUSD 300.150040783645<br>MATIC 337.285133991451<br>MCDAI 0.061551347349332<br>SNX 22.1868120805728<br>XLM 433.11040599126 9 | | | |
| 3.1.193176 | GABRIEL RIVERA | ADDRESS REDACTED | | | BTC 0.081076815986171 9<br>ETH 0.010119648482879 1<br>USDC 1197.91347352238 | | | |
| 3.1.193177 | GABRIEL RIVERA | ADDRESS REDACTED | | | BTC 0.000621456661807706<br>ETH 0.00043575324477176 7<br>LINK 0.876732858081971<br>XLM 35.492660241354 6<br>XRP 85.07998 | | | |
| 3.1.193178 | GABRIEL ROBITAILLE | ADDRESS REDACTED | | | BTC 0.0261581584791063 3<br>CEL 845.699718514 46<br>DOT 537.22952497<br>ETH 5.62141164656553<br>MATIC 1980 | | | |
| 3.1.193179 | GABRIEL ROBITAILLE PICOTIN | ADDRESS REDACTED | | | CEL 0.0155069056227517 | | | |
| 3.1.193180 | GABRIEL ROBLEDO | ADDRESS REDACTED | | | LUNC 1.700410890261b3<br>BCH 0.0000000087464f037<br>BNB 0.001364548296203f2<br>BTC 0.108510510186265<br>CEL 474.859311753017<br>DOT 0.000000000036353131<br>ETH 2.37225487853015<br>GUSD 0.00518310246603293<br>USDC 1.31217797498244<br>XRP 0.056449389225534f | | | |
| 3.1.193181 | GABRIEL ROCHA | ADDRESS REDACTED | | | COMP 0.0142384403393415<br>ETH 0.00157748304139328<br>LTC 0.00123704247885881 | | | |
| 3.1.193182 | GABRIEL ROCHON | ADDRESS REDACTED | | | BTC 0.004709718898857l33<br>ETH 3.2435013916762S | | | |
| 3.1.193183 | GABRIEL RODRIGO TREJO | ADDRESS REDACTED | | | BTC 0.0000022824146609 9<br>MCDAI 0.58644823085382 9 | | | |
| 3.1.193184 | GABRIEL RODRIGUES | ADDRESS REDACTED | | | BTC 0.0062533278206023 3<br>ETH 0.1212999480155 7 | | | |
| 3.1.193185 | GABRIEL RODRIGUEZ | ADDRESS REDACTED | | | CEL 1.07516015407712 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.193186 | GABRIEL RODRIGUEZ | ADDRESS REDACTED | | | BTC 0.00002249614466096122 CEL 1.115243180846123 ETH 0.00053034998002876 GUSD 6.499946048B1024 MCDAI 0.27056439272322332 USDC 2.39765447849749 | BTC 0.21562676264732 ETH 0.36592090299690B GUSD 0.00495826271185135 USDC 1404.6764394374 | | |
| 3.1.193187 | GABRIEL RODRIGUEZ | ADDRESS REDACTED | | | MATIC 2.026334878769999 USDC 0.38442195705612 | | | |
| 3.1.193188 | GABRIEL RODRIGUEZ | ADDRESS REDACTED | | | ETH 0.00000503914348048 CEL 0.00147588872795218 | | | |
| 3.1.193189 | GABRIEL RODRIGUEZ | ADDRESS REDACTED | | | BTC 0.01512709703787B19 ETH 0.19095397140361 | | | |
| 3.1.193190 | GABRIEL RODRIGUEZ | ADDRESS REDACTED | | | ADA 1.026508100B2357 EOS 1.11473286357348 XLM 25.468B9B502327 | | | |
| 3.1.193191 | GABRIEL RODRIGUEZ | ADDRESS REDACTED | | | CEL 0.08291470098790B7 | | | |
| 3.1.193192 | GABRIEL ROIZNER | ADDRESS REDACTED | | | BTC 0.00001666 | | | |
| 3.1.193193 | GABRIEL ROJAS | ADDRESS REDACTED | | | LTC 0.02374720451161298 | | | |
| 3.1.193194 | GABRIEL ROJAS | ADDRESS REDACTED | | | BTC 0.000000439977660552 | | | |
| 3.1.193195 | GABRIEL ROMERO | ADDRESS REDACTED | | | BNB 0.0014447322767016B BTC 0.0000008428668B2014 MCDAI 0.4008121691303B9 | | | |
| 3.1.193196 | GABRIEL ROSADO ITURRALDE | ADDRESS REDACTED | | | BTC 0.00000227538167382I CEL 1.348036062868396-05 ETH 0.023041662695585I SGB 0.2557751441785674 XRP 466.0625051123659 | | | |
| 3.1.193197 | GABRIEL ROSALES | ADDRESS REDACTED | | | BTC 0.005393998868049342 ETH 0.17225424179478B USDC 106.8169047921B3 | | | |
| 3.1.193198 | GABRIEL ROSS | ADDRESS REDACTED | | | BTC 0.002070295149B679 | | | |
| 3.1.193199 | GABRIEL ROSS | ADDRESS REDACTED | | | ETH 0.0005464597307B6402 | | | |
| 3.1.193200 | GABRIEL ROSSNO | ADDRESS REDACTED | | Yes | CEL 0.028563501389S682 ETH 0.75646517993207S | | | ETH 5.52165245827306 |
| 3.1.193201 | GABRIEL ROSSOUW | ADDRESS REDACTED | | | USDC 1495.89277873423 BTC 0.0000000013301481143 CEL 11.55325543457777 DOT 11.5129409153191 | | | |
| 3.1.193202 | GABRIEL ROSUCOVSKY | ADDRESS REDACTED | | | BTC 0.000018510117B131S CEL 0.012831209848193 COMP 0.170618797559154 | | | |
| 3.1.193203 | GABRIEL ROUPP | ADDRESS REDACTED | | | MATIC 1.6676481602588S SNX 0.0917544760165047 | | | |
| 3.1.193204 | GABRIEL ROUSSEAU | ADDRESS REDACTED | | | BTC 0.001120595680661617 | | | |
| 3.1.193205 | GABRIEL ROY | ADDRESS REDACTED | | | USDC 7.172862157399998 | | USDC 0.000006769970249S2 | |
| 3.1.193206 | GABRIEL ROYAL | ADDRESS REDACTED | | | BTC 0.000013702289820B MCDAI 0.49327390711S02I | | | |
| 3.1.193207 | GABRIEL ROZENCWAIG | ADDRESS REDACTED | | | USDT ERC20 0.47566794330163I | | | |
| 3.1.193208 | GABRIEL RUBIO | ADDRESS REDACTED | | | ETH 0.140985827854B5 | | | |
| 3.1.193209 | GABRIEL RUIZ | ADDRESS REDACTED | | | ETH 2.223731260359B5 | | | |
| 3.1.193210 | GABRIEL RUIZ | ADDRESS REDACTED | | | CEL 40.252802453961I BTC 0.00031339487738712B ETH 0.00000700652436788Z MANA 0.0139267035785697 | | | |
| 3.1.193211 | GABRIEL RUZZIER-GAUL | ADDRESS REDACTED | | Yes | ADA 4595.4082238253 BTC 0.55287713394163B ETH 30.73016353045988 LINK 467.161492324168 MATIC 2166.9302051088S USDC 1115.01565272713 | USDC 1 | | BTC 0.6027931435934026 |
| 3.1.193212 | GABRIEL RUZZIER-GAUL | ADDRESS REDACTED | | | BTC 0.000006428691220213 ETH 0.0001464087850624922 KNC 0.000048845628758798 LINK 0.229972149781967 | | | |
| 3.1.193213 | GABRIEL SABAK | ADDRESS REDACTED | | | CEL 1.048802656950I02 | | | |
| 3.1.193214 | GABRIEL SABAN | ADDRESS REDACTED | | | BTC 0.0000007404053516B6 MATIC 0.52516740669757Z | | | |
| 3.1.193215 | GABRIEL SACHA COHEN | ADDRESS REDACTED | | | BTC 0.0000033127744603B ETH 0.60596481392B042 | | | |
| 3.1.193216 | GABRIEL SAGIT | ADDRESS REDACTED | | | BTC 0.14573978109519S CEL 1.7473220388S813 EOS 0.00055733758676413 SGB 100.919141450254 XLM 0.10347636778561 XRP 0.465478360900494 | | | |
| 3.1.193217 | GABRIEL SAGUA | ADDRESS REDACTED | | | CEL 0.000068515839983866 | | | |
| 3.1.193218 | GABRIEL SALARIU | ADDRESS REDACTED | | | ADA 0.004514646744621357 USDC 0.9648434605029939 | | | |
| 3.1.193219 | GABRIEL SALAZAR | ADDRESS REDACTED | | | XRP 0.189564154891732 BTC 0.000000997982037153 | | | |
| 3.1.193220 | GABRIEL SALEN | ADDRESS REDACTED | | | USDC 0.2703565045882S CEL 2.654848990360B6 | | | |
| 3.1.193221 | GABRIEL SALVETTI | ADDRESS REDACTED | | | CEL 1.098704370179SB | | | |
| 3.1.193222 | GABRIEL SAMPAIO | ADDRESS REDACTED | | | ADA 184.932715 BTC 0.08011991117664B4 CEL 2.38394751195607 ETH 0.26024070706024S MANA 29.83828935 SOL 3.3595370037B611 | | | |
| 3.1.193223 | GABRIEL SAMSON | ADDRESS REDACTED | | | ADA 0.11242233018937 BCH 0.00000078829010750I BTC 0.0039470948030464S1 ETH 0.00019463184062371S CEL 0.09573441145532O4 DOT 0.07661724972218S3 ETC 0.00646845484585352 ETH 0.00059320696503633S4 LTC 0.00115354798651B59 USDT ERC20 1668338702073345 XLM 1.218733268734B6 XRP 0.73987359877166I | | | |
| 3.1.193224 | GABRIEL SAMSON | ADDRESS REDACTED | | | ADA 194.559676 BNB 3.9131952867067S BTC 0.125134338 CEL 182.6285277087T9 ETC 11.164846559395S ETH 1.891344878300S21 GRT 0.00025029960134O1 CEL 6.69700332153981 LTC 3.24689304 | | | |
| 3.1.193225 | GABRIEL SAMUEL TURNER | ADDRESS REDACTED | | | | | | |
| 3.1.193226 | GABRIEL SANCHEZ | ADDRESS REDACTED | | | ADA 1043.08957510608 BTC 0.05727576B0837J16 ETH 3.066179094754B2 LINK 24.087911263860S SGB 118.58813561379 USDC 2185.4408302372B XLM 702.037628848464 | ADA 47.439 | | |
| 3.1.193227 | GABRIEL SANCHEZ | ADDRESS REDACTED | | | ADA 0.7036055744460991 BTC 0.0000168921767968S7 MATIC 0.07400295063816 | ADA 0.00000089316J8S9707 BTC 0.00000000551514676B | | |
| 3.1.193228 | GABRIEL SANCHEZ | ADDRESS REDACTED | | | AVAX 0.017045391707S9 BTC 0.00002343916879S5 MANA 0.08062292454193168 MATIC 0.67431745327S422 USDC 3709.679635425T9 XLM 0.03924813002613361 | AVAX 0.0001891249201002S2 BTC 0.01525642519852T1 MANA 7.89988807320338 MATIC 353.19373102163 | | |
| 3.1.193229 | GABRIEL SANCHEZ | ADDRESS REDACTED | | | BTC 0.01414332938672BB CEL 0.4789360690475067 LTC 0.00005591935778748 SGB 0.00003123327849393 SNX 22.18520159684S USDC 0.0161967918525711 XRP 0.0089990051132705 | | | |
| 3.1.193230 | GABRIEL SÁNCHEZ LINDELL | ADDRESS REDACTED | | | ADA 226.2283868954I BNB 0.021711B867381146 BTC 0.005858100520076446 SNX 45.9088323864006 | | | |
| 3.1.193231 | GABRIEL SANTIAGO | ADDRESS REDACTED | | | BTC 0.000000015328355B1 CEL 2.80282532748107 ETH 0.000434670788B7949 MCDAI 41.427748087774T | | | |
| 3.1.193232 | GABRIEL SANTIAGO | ADDRESS REDACTED | | | BTC 0.000134175319S404 ETH 0.00025722590431873 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.193233 | GABRIEL SANTILLAN | ADDRESS REDACTED | | Yes | BTC 0.0052706326685041<br>CEL 0.006818430523448B<br>ETH 1.06483876620635<br>USDC 0.821222306285969<br>USDT ERC20 11.2271302562703 | | | ETH 1.00913291321795 |
| 3.1.193234 | GABRIEL SANTOS | ADDRESS REDACTED | | | ADA 337.101206012505<br>BTC 0.00367276940980278<br>CEL 104.441317307544<br>DOT 7.36239140526983<br>MATIC 100.479157148647<br>XTZ 37.916016340014R | | | |
| 3.1.193235 | GABRIEL SARALEGUI | ADDRESS REDACTED | | | BTC 0.00070564037640S332<br>CEL 0.630575880564036<br>USDC 1.47038388281716 | | | |
| 3.1.193236 | GABRIEL SARAIVA | ADDRESS REDACTED | | | BTC 0.000009808900566D9<br>ETC 0.000495580S6497429<br>SNX 0.00419937076237784<br>USDC 0.49182691383445Z | | | |
| 3.1.193237 | GABRIEL SARTOR | ADDRESS REDACTED | | | BTC 0.00118146748655744 | | | |
| 3.1.193238 | GABRIEL SAVITSKY | ADDRESS REDACTED | | | USDC 129.8860587797S<br>XLM 0.118428702431952 | | | |
| 3.1.193239 | GABRIEL SCATOLON BECKER | ADDRESS REDACTED | | | USDC 5.539366302127AS | | | |
| 3.1.193240 | GABRIEL SCHERMANN | ADDRESS REDACTED | | | CEL 0.2810274369490BB | | | |
| 3.1.193241 | GABRIEL SCHNEIDER | ADDRESS REDACTED | | | LTC 0.0005114437314863952<br>CEL 9.84881259867567 | | | |
| 3.1.193242 | GABRIEL SCHOLZE | ADDRESS REDACTED | | | BTC 0.0001103b | | | |
| 3.1.193243 | GABRIEL SCHWALENSTOCKER | ADDRESS REDACTED | | | CEL 1.33484129226908<br>BTC 0.00043582695710167R<br>USDC 9.05273129337796 | BTC 0.00000006947840B275<br>USDC 0.778 | | |
| 3.1.193244 | GABRIEL SCHWARTZMAN | ADDRESS REDACTED | | | BTC 0.00000052025966440b2<br>CEL 0.005580630594808B<br>MCDAI 0.307246999691879 | | | |
| 3.1.193245 | GABRIEL SEGAL | ADDRESS REDACTED | | | BTC 0.193487626118008<br>ETH 3.390600968450N1<br>USDC 289.000001658633 | | | |
| 3.1.193246 | GABRIEL SEGURA | ADDRESS REDACTED | | | BTC 0.000011179272890T6<br>USDT ERC20 0.445574671623B9 | | | |
| 3.1.193247 | GABRIEL SELANDER | ADDRESS REDACTED | | | LTC 0.08370080203304 | | | |
| 3.1.193248 | GABRIEL SELLEM | ADDRESS REDACTED | | | BTC 0.01199457<br>CEL 20.177709045431<br>ETH 0.14324B816487 | | | |
| 3.1.193249 | GABRIEL SEPULVEDA | ADDRESS REDACTED | | | BTC 0.000002942124528579<br>ETH 0.00007499262630086<br>GUSD 1998.283403496<br>SNX 0.3773396300968T7<br>USDC 5173.8927885188 | | | |
| 3.1.193250 | GABRIEL SERBINOFF | ADDRESS REDACTED | | | BTC 0.002309499254923<br>BUSD 3.47S090515750B<br>CEL 2.38012085330176<br>USDC 5.75680662057681 | | | |
| 3.1.193251 | GABRIEL SERENI | ADDRESS REDACTED | | | BTC 0.0016748176729043<br>CEL 1.07883825279325<br>SGB 0.0294641706626058<br>USDC 3.33911430694139<br>USDT ERC20 0.17285577639058A<br>XLM 128.487957860738<br>XRP 0.196916894422182 | | | |
| 3.1.193252 | GABRIEL SERNA | ADDRESS REDACTED | | | BTC 0.00171647<br>CEL 2.15574534186219 | | | |
| 3.1.193253 | GABRIEL SERRANO | ADDRESS REDACTED | | | ADA 138.019189694805<br>BTC 0.0101184040451384<br>ETH 0.0843806962326278<br>MATIC 142.333790401779<br>USDC 0.5420633760099821 | | | |
| 3.1.193254 | GABRIEL SERRANO | ADDRESS REDACTED | | | BTC 0.15211563792673Z<br>CEL 121.569328531119<br>LTC 7.0539788237366Z<br>USDC 198.901958509255<br>XRP 4101.00557392721 | | | |
| 3.1.193255 | GABRIEL SERRANO | ADDRESS REDACTED | | | BTC 0.000011298481822143<br>CEL 0.48634951400128 | | | |
| 3.1.193256 | GABRIEL SERRANO | ADDRESS REDACTED | | | BTC 0.33416098405129T<br>ETH 1.19877989448417 | | | |
| 3.1.193257 | GABRIEL SHAKOUR | ADDRESS REDACTED | | | BAT 332.948623075786<br>BTC 0.0317091079641826<br>BUSD 220.583593436576<br>ETH 1.78586929808698<br>LINK 7.46451509345133<br>LTC 0.449480438603419<br>MATIC 38.0895756531805<br>SGB 54.6123725126003<br>UNI 9.20322598096081<br>USDC 738.666734889409<br>XLM 312.32789770S495<br>XRP 357.23987153954S | | | |
| 3.1.193258 | GABRIEL SHEPHERD | ADDRESS REDACTED | | | ETH 0.000043790007088377<br>MATIC 0.092665725958S213<br>USDC 0.789398803436616 | | | |
| 3.1.193259 | GABRIEL SHIROMA | ADDRESS REDACTED | | | ADA 0.115991074345909<br>AVAX 7.38747966876533<br>BNB 0.47395764560S549<br>BTC 0.00786640490346455<br>BUSD 11.613036124449<br>ETH 0.31470165983T961<br>LUNC 5.203682570289S9<br>MCDAI 0.11341202980259<br>USDT ERC20 0.623476772538801 | | | |
| 3.1.193260 | GABRIEL SHUMBA | ADDRESS REDACTED | | | BTC 0.00002051393S79768<br>CEL 44.1524297293043<br>ETH 0.00049597179038417<br>LINK 0.0059666182S377S23<br>LTC 0.00130438567643835<br>SGB 24.664267842938B<br>SNX 23.711073619163<br>XRP 0.06281694166945S6 | | | |
| 3.1.193261 | GABRIEL SIAPIN | ADDRESS REDACTED | | | BTC 0.0224814060269772<br>CEL 151.839506128<br>DOT 32.4759309989828<br>LTC 7.25236444721Z<br>MCDAI 74.430927376176Z | | | |
| 3.1.193262 | GABRIEL SIEBEN | ADDRESS REDACTED | | | ADA 0.437090893408S15<br>ETH 0.000001555630582896<br>LTC 0.000430978754051973<br>MCDAI 0.0032122912875320Z<br>USDC 2.9557479613662B | | | |
| 3.1.193263 | GABRIEL SILVA | ADDRESS REDACTED | | | ETH 2.55914888935516<br>MATIC 21.935390934211S<br>USDC 594.847786848176 | | | |
| 3.1.193264 | GABRIEL SILVA | ADDRESS REDACTED | | | BTC 0.00639917335D3851<br>BUSD 5729.01809748534<br>LTC 0.00010001864610848<br>USDT ERC20 0.2314556710726S2 | | | |
| 3.1.193265 | GABRIEL SIMON VON PRONDZINSKI | ADDRESS REDACTED | | | BTC 0.00000732517584644 | | | |
| 3.1.193266 | GABRIEL SIMONE | ADDRESS REDACTED | | | BTC 0.00000020704175303 | | | |
| 3.1.193267 | GABRIEL SIRBU | ADDRESS REDACTED | | | BTC 0.00076690553075994<br>BTC 0.0121681615456025<br>CEL 1.32620824515753 | | | |
| 3.1.193268 | GABRIEL SKLAR | ADDRESS REDACTED | | | ADA 232.085953056924<br>BNB 0.00118414908899959<br>BTC 0.00153735275145012<br>LTC 0.0008626458646354973 | | | |
| 3.1.193269 | GABRIEL SLIZ | ADDRESS REDACTED | | | BTC 0.1970416516890876<br>CEL 28.9565833861326<br>ETH 0.5090463561181133<br>LINK 30.442270954372B<br>LTC 5.18229957192906<br>SNX 39.5214327765923 | | | |
| 3.1.193270 | GABRIEL SMITH | ADDRESS REDACTED | | | BTC 0.00000239161008084<br>ETH 0.000041203359281798 | | | |
| 3.1.193271 | GABRIEL SOBANDE | ADDRESS REDACTED | | | ADA 0.000176859482486616<br>BTC 0.00000070102925156<br>BDT 5.74695617238279E-05<br>ETH 0.00000007042681164931<br>USDT ERC20 0.002468626686036975 | ADA 0.217679437470466<br>DOT 0.0321924062799229<br>USDT ERC20 0.000000921615034805 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.193272 | GABRIEL SOCHA | ADDRESS REDACTED | | | BTC 0.000000050308419109 | | | |
| 3.1.193273 | GABRIEL SOFIATI ZANI | ADDRESS REDACTED | | | ADA 255.067867000921<br>BTC 0.001095107500376984<br>USDT ERC20 683.534160436374 | | | |
| 3.1.193274 | GABRIEL SOLEDADE | ADDRESS REDACTED | | | BTC 0.001364306627774796<br>CEL 1.351493858503115 | | | |
| 3.1.193275 | GABRIEL SOLER | ADDRESS REDACTED | | | ADA 205.429485435636<br>BTC 0.052726363941855<br>DOT 34.57157445385534<br>ETH 0.304340436918719<br>MATIC 860.774478106292 | | | |
| 3.1.193276 | GABRIEL SOLER | ADDRESS REDACTED | | | ADA 544.504315467543<br>BTC 0.165904619398161<br>ETH 0.420376173011033<br>USDT ERC20 4.133344860833112 | | | |
| 3.1.193277 | GABRIEL SOLIZ | ADDRESS REDACTED | | | BTC 0.000891392131738021<br>LINK 81.460795617787<br>LTC 10.456590973905<br>MANA 0.003838146039936602<br>MATIC 978.640048623125<br>USDC 0.891416519673825<br>XLM 0.730117492934378 | | | |
| 3.1.193278 | GABRIEL SOO | ADDRESS REDACTED | | | BTC 0.038076913557697<br>CEL 0.0701673359028435<br>USDC 137.250758187127 | | | |
| 3.1.193279 | GABRIEL SORAVILLE | ADDRESS REDACTED | | | BTC 0.00460917132277264<br>CEL 11.71543144977202<br>ETH 0.000313165087549444 | | | |
| 3.1.193280 | GABRIEL SORGEABAL SILVERA | ADDRESS REDACTED | | | BTC 0.129289792791194 | | | |
| 3.1.193281 | GABRIEL SOSA FACHINOTTI | ADDRESS REDACTED | | | BTC 0.000000965262553811<br>CEL 0.135241468234982<br>MCDAI 0.269204069648239 | | | |
| 3.1.193282 | GABRIEL SOTELO | ADDRESS REDACTED | | | ADA 0.0736840821313834<br>BTC 0.000000005407682082<br>CEL 0.607885732081335 | | | |
| 3.1.193283 | GABRIEL SOTO JR | ADDRESS REDACTED | | | ADA 0.0640547062238884<br>ETH 0.000054364196966437<br>KLM 0.058254546468292 | | | |
| 3.1.193284 | GABRIEL SOULMAN | ADDRESS REDACTED | | | BTC 0.000004517351554494<br>USDC 11336.033308601 | BTC 0.000000756421333809<br>LUNC 0.00001<br>UST 5.81 | | |
| 3.1.193285 | GABRIEL SPEICHER | ADDRESS REDACTED | | | ETH 0.00102068632809562<br>KNC 29.75074137045463<br>LINK 234.60260131I269<br>XLM 594.414685304499 | | | |
| 3.1.193286 | GABRIEL SPILLER | ADDRESS REDACTED | | | BTC 0.010268091672344<br>USDC 5.27967995199853 | | | |
| 3.1.193287 | GABRIEL STARR | ADDRESS REDACTED | | | ETH 0.278789186645195 | | | |
| 3.1.193288 | GABRIEL STEINBERG | ADDRESS REDACTED | | | ADA 10.55909123929<br>BAT 20.850160547502<br>BTC 0.261695469353579<br>COMP 8.118296769676867<br>DASH 205.16022886711<br>EOS 7766.42263667728<br>ETH 16.299293252911<br>MATIC 687.986579908743<br>OMG 0.0630306661125412<br>SNX 707.218523692238<br>UNI 0.327769289620765<br>USDC 0.148937116142322<br>ZEC 0.0298884291121249<br>ZRX 1541.06450900365 | BTC 0.000000314335955887<br>DASH 0.16455487<br>OMG 0.000000044202430961<br>UNI 0.000000564506041398<br>USDC 0.00295493138692958<br>ZEC 0.000000224116092I79<br>ZRX 23.7703358029276 | | |
| 3.1.193289 | GABRIEL STEPHEN | ADDRESS REDACTED | | | BAT 95.051307525I398<br>BTC 0.000000001428559066<br>CEL 35.48990094239029<br>COMP 0.97<br>ETH 0.42769725J001 | | | |
| 3.1.193290 | GABRIEL STEPHENS | ADDRESS REDACTED | | Yes | AAVE 1.818906711I0734<br>ADA 391.242129421084<br>DOT 87.585032684253<br>KNC 504.107910623<br>LINK 8.484707554630076<br>LTC 1.164484812573<br>SGB 95.277437869843<br>SNX 136.955610820558<br>USDC 0.020435021819143<br>XLM 96.534541828350<br>XRP 623.246800355159 | | | LINK 99.85734664764662 |
| 3.1.193291 | GABRIEL STEVE PIERRE | ADDRESS REDACTED | | | CEL 0.318985729138373<br>USDT ERC20 156.732650960581 | | | |
| 3.1.193292 | GABRIEL STEVILL | ADDRESS REDACTED | | | CEL 0.3172046823837I9 | | | |
| 3.1.193293 | GABRIEL STIUFLIUC | ADDRESS REDACTED | | | ADA 619.399237184238<br>BTC 0.101649992213564<br>CEL 154.296217991327<br>DOT 195.90850832012I7<br>MATIC 2758.874599352059<br>SNX 46.65<br>USDT ERC20 5246.12713379543<br>XLM 495.9<br>XRP 498 | | | |
| 3.1.193294 | GABRIEL STOECKLI | ADDRESS REDACTED | | | BTC 0.00143740373303803<br>CEL 159238238215673<br>USDT ERC20 589.696158238665 | | | |
| 3.1.193295 | GABRIEL STONE | ADDRESS REDACTED | | | ADA 1544.113824181I9<br>BTC 0.448355581136888<br>DOT 15.661520786826<br>ETH 3.105426677921I3<br>LINK 36.626254512318<br>MATIC 1286.84667450745<br>USDC 1911.89735788358<br>XRP 1100.95253 | | | |
| 3.1.193296 | GABRIEL STORM BLODGETT | ADDRESS REDACTED | | | BTC 0.0359402994836626<br>ETH 0.104988167586384<br>LTC 0.071550440473485I | | | |
| 3.1.193297 | GABRIEL STRICKLER | ADDRESS REDACTED | | | ETH 0.085797012637464 | | | |
| 3.1.193298 | GABRIEL STROM | ADDRESS REDACTED | | | AAVE 0.0000627715632914I4<br>AVAX 25.746801669348<br>BTC 0.120617892773552<br>ETH 10.87580870846634<br>MATIC 3804.92661490018<br>SOL 5.59224535283588 | AAVE 1.01862229492034<br>SOL 4.999995 | | |
| 3.1.193299 | GABRIEL STURZENEGGER | ADDRESS REDACTED | | | BTC 0.00115534908703015<br>CEL 4.09119383845933<br>SGB 274.199630030721 | | | |
| 3.1.193300 | GABRIEL SU | ADDRESS REDACTED | | | CEL 98.624693634I859<br>ETH 2.127347397275J09 | | | |
| 3.1.193301 | GABRIEL SUAREZ | ADDRESS REDACTED | | | ADA 0.169206296650525<br>BTC 0.00033I7245442251I28 | ADA 0.000000005504787392 | | |
| 3.1.193302 | GABRIEL SUL | ADDRESS REDACTED | | | LTC 0.00246451988199544<br>XLM 0.00780429997985031 | | | |
| 3.1.193303 | GABRIEL SWAN | ADDRESS REDACTED | | | ADA 0.230980261060493<br>BTC 0.0000001081272960836<br>USDC 0.0708762931106654 | | | |
| 3.1.193304 | GABRIEL SZENTPALY | ADDRESS REDACTED | | | DOT 0.0792884646732I81<br>ETH 0.000001600818106542<br>MATIC 1.257065414565488<br>USDC 0.00868690566869499 | DOT 0.000000000055172165<br>USDC 0.000000985706801318 | | |
| 3.1.193305 | GABRIEL TALBOT-BOUTIN | ADDRESS REDACTED | | | BTC 0.000542828083434799<br>ETH 0.023934174709157I8 | | | |
| 3.1.193306 | GABRIEL TALENT | ADDRESS REDACTED | | | CEL 0.08131588441487 | | | |
| 3.1.193307 | GABRIEL TAMBURELLI | ADDRESS REDACTED | | | BNB 0.0309450851709757<br>BTC 6.353701009262590-05<br>CEL 0.0296863637I958<br>USDC 1.077891574255I | | | |
| 3.1.193308 | GABRIEL TAN | ADDRESS REDACTED | | | BTC 0.001327867180931599<br>SNX 2.14278773032231 | | | |
| 3.1.193309 | GABRIEL TAN | ADDRESS REDACTED | | | ADA 0.0734043388691775<br>AVAX 70.14738457951I9<br>BTC 0.0000058294467521798<br>DOT 0.06438943336605661<br>ETH 0.002712400326428I27<br>LUNC 0.0000281804536746I48<br>MATIC 2.23780420362826<br>XRP 0.106408373310454 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.193310 | GABRIEL TAN | ADDRESS REDACTED | | | CEL 1.0767211008999 | | | |
| 3.1.193311 | GABRIEL TAN TECK JUAN | ADDRESS REDACTED | | | BTC 0.0007530057839795<br>MCDAI 0.3106926697842940 | | | |
| 3.1.193312 | GABRIEL TAPIA | ADDRESS REDACTED | | | ADA 202.5<br>BTC 0.0007894414154353137<br>CEL 177.6926702528665<br>DOT 7.582<br>MATIC 214 | | | |
| 3.1.193313 | GABRIEL TAPUC | ADDRESS REDACTED | | | CEL 0.3038476740111195 | | | |
| 3.1.193314 | GABRIEL TAY JIAWEN | ADDRESS REDACTED | | | BTC 0.09500080573932347 | | | |
| 3.1.193315 | GABRIEL TAYLOR | ADDRESS REDACTED | | | ADA 0.01315420832774S<br>AVAX 0.00003083129586020?<br>BTC 0.00481024988066369<br>DOT 0.00125012572378425<br>ETH 0.00001532147721280S<br>LINK 0.00010127098569748S<br>MATIC 0.0273084137397102S<br>SOL 0.000167024891655025<br>USDC 0.01158412193638G2 | ADA 0.020501049421892G<br>BTC 0.0018592<br>ETH 0.0001412182765113S6<br>SOL 0.000092944623202589 | | |
| 3.1.193316 | GABRIEL TCHAO PEREIRA | ADDRESS REDACTED | | | CEL 1.0994550099810S | | | |
| 3.1.193317 | GABRIEL TEDSON | ADDRESS REDACTED | | | ETH 0.00169734993996425 | | | |
| 3.1.193318 | GABRIEL TEIXEIRA | ADDRESS REDACTED | | Yes | BCH 0.08207083<br>BTC 0.264205571570717<br>CEL 4.908082632819S5<br>ETH 2.618500716867<br>MCDAI 47.25808<br>USDC 11.96183402963S5<br>XRP 178.6798345448038 | | | ETH 2.00984574003867 |
| 3.1.193319 | GABRIEL TEIXEIRA | ADDRESS REDACTED | | | BTC 0.000000858980859812 | | | |
| 3.1.193320 | GABRIEL TEJEDA | ADDRESS REDACTED | | | ADA 891.01753433275S<br>BCH 1.70673421278029<br>BSV 1.69135914933S7<br>BTC 0.0535778147087434<br>DOT 10.654446109452S<br>ETC 5.15282725780S2<br>LTC 0.0374954058179S1 | | | |
| 3.1.193321 | GABRIEL TEJERO GONGORA | ADDRESS REDACTED | | | CEL 0.02860278533932S | | | |
| 3.1.193322 | GABRIEL TENGER | ADDRESS REDACTED | | | BTC 0.03163632763328965<br>CEL 0.134222357312998<br>ETH 0.052832311353582 | | | |
| 3.1.193323 | GABRIEL TEODORU | ADDRESS REDACTED | | | BTC 0.00219189649049994<br>CEL 8.00866510467009<br>ETH 0.020604683053959G<br>USDC 46.92878768812S4 | | | |
| 3.1.193324 | GABRIEL THÉRIAULT-LAFONTAINE | ADDRESS REDACTED | | | CEL 0.329622527243033<br>MCDAI 30<br>USDT ERC20 4.318747123253AS | | | |
| 3.1.193325 | GABRIEL THERMIDOR | ADDRESS REDACTED | | | BTC 0.00074055179161269S<br>CEL 21.13258065822A4<br>ETH 0.131143382040252<br>USDC 559.823272505954S | | | |
| 3.1.193326 | GABRIEL THERON | ADDRESS REDACTED | | | BNB 0.01719664939411136<br>BTC 0.1150679435331398<br>DASH 0.00048616381248302<br>DOT 16.463427642218G<br>USDT ERC20 714.775841720866<br>XRP 91.260181065984 | | | |
| 3.1.193327 | GABRIEL THIBAULT | ADDRESS REDACTED | | | BTC 0.000099286275701S3<br>CEL 0.32629647947011G | | | |
| 3.1.193328 | GABRIEL THIREAU | ADDRESS REDACTED | | | BTC 0.00075044045461759G<br>ETH 0.599303162423S0S | | | |
| 3.1.193329 | GABRIEL THOMAS AGUILERA | ADDRESS REDACTED | | | ADA 2360.01903373954<br>BTC 2.16438218481246<br>CEL 132.18325803402S<br>DASH 24.865070042639G<br>OMG 106.730372474442<br>SOL 13.0991357192647<br>USDC 76996.9943362386 | | | |
| 3.1.193330 | GABRIEL THOMS | ADDRESS REDACTED | | | ADA 140.358136752282<br>BTC 3.65122480685D9E-05<br>ETH 0.0004054276960810D9<br>MATIC 2.676153064501094<br>XLM 1435.6189257432G | | | |
| 3.1.193331 | GABRIEL THORBJORNSEN | ADDRESS REDACTED | | | BTC 0.0005<br>CEL 0.549688728614S | | | |
| 3.1.193332 | GABRIEL THORNE | ADDRESS REDACTED | | | BTC 0.000000001001002405S | | | |
| 3.1.193333 | GABRIEL THORNE | ADDRESS REDACTED | | | BTC 0.00589724316038621<br>ETH 1.11471819871908<br>MATIC 51.297192127248?<br>SOL 1.16547085976206<br>XRP 0.543393883110033 | | | |
| 3.1.193334 | GABRIEL TICALA | ADDRESS REDACTED | | | BTC 0.00146203964636143<br>CEL 0.18485530326226S3<br>USDT ERC20 2545.65839107048 | | | |
| 3.1.193335 | GABRIEL TIPTON | ADDRESS REDACTED | | | BAT 0.47505078237239S2<br>BTC 0.00001144690840?9<br>XLM 0.6098334178643S1 | | | |
| 3.1.193336 | GABRIEL TIRLEA | ADDRESS REDACTED | | | BTC 0.0000000036785194?7<br>CEL 13.71261260886S1<br>ETH 0.0011038144588675S<br>LINK 0.0972832799810?1 | | | |
| 3.1.193337 | GABRIEL TISSONE | ADDRESS REDACTED | | | BTC 0.0000000015909651111<br>CEL 0.09150593441549S04 | | | |
| 3.1.193338 | GABRIEL TOREK | ADDRESS REDACTED | | | ADA 7104.170071977?1<br>AVAX 61.2310082863216<br>BTC 1.114966202462??<br>ETH 10.1528870065A4<br>MATIC 2979.734865770798<br>SOL 118.655022971862 | BTC 0.0168187691438S5 | | |
| 3.1.193339 | GABRIEL TORRES | ADDRESS REDACTED | | | MATIC 1.93437742388069<br>SHA 0.36881496007353S | | | |
| 3.1.193340 | GABRIEL TRAKHTENBERG | ADDRESS REDACTED | | | MATIC 1554.87310725095<br>USDC 17877.5722643449S | USDC 6000 | | |
| 3.1.193341 | GABRIEL TRIF | ADDRESS REDACTED | | Yes | BTC 0.00028070587146525<br>ETH 0.0653162086289263<br>USDC 0.7441262181757S8 | BTC 0.4620310340064339<br>ETH 0.280759577287461<br>USDC 221.383482558771 | | ETH 145.11418072567?9 |
| 3.1.193342 | GABRIEL TSAI | ADDRESS REDACTED | | | BTC 2.76877074607296-05<br>MATIC 0.0038506601863000S<br>USDC 0.83211849620147? | | | |
| 3.1.193343 | GABRIEL TSAI | ADDRESS REDACTED | | | ADA 8066.50624749235<br>BTC 0.7426948842151S<br>MATIC 11565.192587513 | LINK 0.00001840259193351<br>MCDAI 0.017637245420038? | | |
| 3.1.193344 | GABRIEL TUNG | ADDRESS REDACTED | | | BTC 0.00021527693646303?<br>CEL 2.1187356077121D<br>ETH 0.057089254593953A4<br>USDC 196.294477038402 | | | |
| 3.1.193345 | GABRIEL TURETSKY | ADDRESS REDACTED | | | BTC 0.0000078860711236D2 | | | |
| 3.1.193346 | GABRIEL TZOANNOS | ADDRESS REDACTED | | | BAT 0.2388012183110S3<br>CEL 4.18787891202816<br>DASH 0.00007349206916G3<br>ETH 0.000041388290178947<br>KNC 0.00144627549623977<br>LTC 0.000065239857614284<br>MCDAI 0.00564902450852845<br>SGB 0.7690368086094S2<br>USDC 0.006122467603456754<br>XLM 0.45331093335392<br>XRP 0.000003120015529S6<br>ZEC 0.029689807203017? | | | |
| 3.1.193347 | GABRIEL UKWANDU | ADDRESS REDACTED | | | ETH 0.038953874083015? | | | |
| 3.1.193348 | GABRIEL URIBE | ADDRESS REDACTED | | | BCH 0.000614707921321814<br>BTC 0.000009283634553803<br>CEL 0.233413206442342<br>ETH 0.000467390820061613<br>LTC 0.00107059994409651<br>SNX 0.0431915057239654 | | | |
| 3.1.193349 | GABRIEL UZCATEGUI | ADDRESS REDACTED | | | BTC 0.000687504015421902<br>CEL 52.56325727340S<br>MATIC 940 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.193350 | GABRIEL VALDIVIEZO | ADDRESS REDACTED | | | ADA 4.11905904004476 BTC 0.00025281372947827 CEL 0.372964315744664 ETH 0.00810510336555321 LINK 0.373487605280378 MATIC 0.0295330041865083 SNX 0.323657847688016 USDC 0.036123880467946 XLM 12.6104303814080 | BTC 0.00000000677261404 | | |
| 3.1.193351 | GABRIEL VALENCIA | ADDRESS REDACTED | | | BTC 1.61913543499990-08 ETH 0.0167886086285403 MATIC 0.0106739668370529 SOL 0.00000094667690945 USDC 0.000020103700498105 XRP 0.003837 | | BTC 0.000004329394365379 ETH 0.000000712006031712 MATIC 6.5221980376642 SOL 1.0078185872473 USDC 2.78434368159317 XRP 393.296163 | |
| 3.1.193352 | GABRIEL VALENZANO | ADDRESS REDACTED | | | BTC 0.04272590610797798 LINK 0.00969366425238204 USDC 1.60300915623017 USDT ERC20 74.9268879277265 | | | |
| 3.1.193353 | GABRIEL VALENZUELA | ADDRESS REDACTED | | | BTC 0.000007293267875123 ETH 0.30005420091644005 LTC 0.00014886871000919 XRP 0.057929858654685 | | | |
| 3.1.193354 | GABRIEL VALERIO SILVA | ADDRESS REDACTED | | | CEL 0.044334041212968 | | | |
| 3.1.193355 | GABRIEL VANDECASTEELE | ADDRESS REDACTED | | | BTC 0.00000000852401304 CEL 6.12077173453587 | | | |
| 3.1.193356 | GABRIEL VARNIER | ADDRESS REDACTED | | | BNT 0.8428960279334 BTC 0.000002250319187019 CEL 228.391667291648 COMP 0.000686654849444143 ETC 83.184592743135 | | | |
| 3.1.193357 | GABRIEL VAZQUEZ | ADDRESS REDACTED | | | BTC 0.00112729500308302 MATIC 285.023132051871 | | | |
| 3.1.193358 | GABRIEL VEGA | ADDRESS REDACTED | | | CEL 1.0707081527011 PAX 0.024757793097026 TUSD 0.047328789306879 | | | |
| 3.1.193359 | GABRIEL VELASQUEZ | ADDRESS REDACTED | | | ETH 0.0003288740798213 XRP 0.000000435367080042 | | | |
| 3.1.193360 | GABRIEL VELAZQUEZ | ADDRESS REDACTED | | | AAVE 42.910585216922 BTC 0.000620066001934496 DOT 53.295999734566 ETH 0.037272110111666 MATIC 16.490239605042 SOL 67.414052287146 | BTC 0.000000004418412865 | | |
| 3.1.193361 | GABRIEL VERES | ADDRESS REDACTED | | | CEL 0.05112029868746 | | | |
| 3.1.193362 | GABRIEL VERPAELST | ADDRESS REDACTED | | | ADA 0.04092456134778 AVAX 0.00064033585044889 BTC 0.000031482823199342 CEL 23.273178526576 DOT 0.00462475462058 ETH 0.000426645129423 LUNC 2.304198 SOL 0.374974671243696 XLM 0.04872606440757 | | | |
| 3.1.193363 | GABRIEL VIDAL GUTIERREZ | ADDRESS REDACTED | | | ADA 1769.58190090599 BTC 0.01910237191253 DOT 31.261745332756 ETH 3.18307348106623 MATIC 1515.67181305041 SOL 3.162769386591 | | | |
| 3.1.193364 | GABRIEL VIGGERS | ADDRESS REDACTED | | | BTC 0.001066122878850387 | | | |
| 3.1.193365 | GABRIEL VILLAGRA | ADDRESS REDACTED | | | BTC 0.00743957392486454 CEL 0.0013395027004885 XRP 0.175741667611996 | | | |
| 3.1.193366 | GABRIEL VILLAGRA | ADDRESS REDACTED | | | BTC 0.00000000111288076 CEL 0.28546291663414 | | | |
| 3.1.193367 | GABRIEL VILLALOBOS | ADDRESS REDACTED | | | BTC 0.0129203117762547 ETH 0.32701828684842 | | | |
| 3.1.193368 | GABRIEL VILLAVERDE | ADDRESS REDACTED | | | BTC 0.000033319864443974 DOT 0.01961023044767911 ETH 0.0001563403753108 LUNC 0.01107930102039559 MATIC 0.80780367048001 SGB 847.852600615197 SOL 25.8301959466119 | BTC 0.0000000099428666673 LUNC 7.0528164681493 | | |
| 3.1.193369 | GABRIEL VILLEGAS | ADDRESS REDACTED | | | ADA 13207.160737692 USDC 0.00926673332388615 | | | |
| 3.1.193370 | GABRIEL VILTE | ADDRESS REDACTED | | | BTC 0.000011475687165136 CEL 1.359447317173 MCDAI 0.272562933567217 USDC 0.20526376326164 | | | |
| 3.1.193371 | GABRIEL VIÑOLO | ADDRESS REDACTED | | | BTC 0.0000001662269063319 USDT ERC20 0.55363119564333 | | | |
| 3.1.193372 | GABRIEL VIZCARRONDO | ADDRESS REDACTED | | | ADA 1.089621750004147 MCDAI 0.595887594693163 | | | |
| 3.1.193373 | GABRIEL VORBECK | ADDRESS REDACTED | | | BTC 0.0602169098377905 7 BUSD 0.61674872336762 CEL 3.663739441893311 LTC 0.0148867473517445 USDC 0.4375116832129572 | | | |
| 3.1.193374 | GABRIEL WALDRUP | ADDRESS REDACTED | | | BTC 0.01165238301429964 ETH 0.112531610250981 | | | |
| 3.1.193375 | GABRIEL WALKER | ADDRESS REDACTED | | | BTC 0.00000564195790175 4 CEL 0.4578218289118694 ETH 0.00012413828327904 5 USDC 0.00136270431061996 USDC 0.012553006909486 | | | |
| 3.1.193376 | GABRIEL VILLEGAS | ADDRESS REDACTED | | | BTC 0.000912053346597966 ETH 0.1120047728322298 | | | |
| 3.1.193377 | GABRIEL WARTINGER | ADDRESS REDACTED | | | ADA 2405.0930977062 AVAX 0.00507811782211393 BNB 2.4847161447349 2 BTC 0.127662173106121 LINK 0.03034639301227 23 MATIC 1508.5627409243 5 UNI 0.00424158612880741 | | | |
| 3.1.193378 | GABRIEL WASMUTH | ADDRESS REDACTED | | | BTC 0.00113086152750061 USDC 1053.308134511 9 | | | |
| 3.1.193379 | GABRIEL WAYNE JOHNSON | ADDRESS REDACTED | | | ETH 0.2042140195587 1 MATIC 1852.46184398722 SNX 409.491353015022 XTZ 0.36849307536709 8 | | | |
| 3.1.193380 | GABRIEL WEBB | ADDRESS REDACTED | | | CEL 0.050937375095108 | | | |
| 3.1.193381 | GABRIEL WEINBERG | ADDRESS REDACTED | | | MCDAI 42.6391539102487 USDC 0.57901187365929 8 | | | |
| 3.1.193382 | GABRIEL WELLS | ADDRESS REDACTED | | | BTC 0.00003324996612950 4 ETH 0.00040003947128588 9 | | | |
| 3.1.193383 | GABRIEL WILK | ADDRESS REDACTED | | | CEL 1.11629501024556 | | | |
| 3.1.193384 | GABRIEL WILLIAMS | ADDRESS REDACTED | | | BTC 0.0000140331851450528 ETH 0.000211623926241991 SOL 0.00143739972866838 | BTC 0.00000029461026177 9 ETH 0.000000048099631134 | | |
| 3.1.193385 | GABRIEL WILLIAMS | ADDRESS REDACTED | | | ETH 0.00653249895432925 USDC 1.3072638722116 2 | | | |
| 3.1.193386 | GABRIEL WILLIAMS | ADDRESS REDACTED | | | BTC 0.00281563974207909 ETH 0.00029515764308296 6 USDC 1.16344453578663 | USDC 0.0000002830920026714 | | |
| 3.1.193387 | GABRIEL WILSON | ADDRESS REDACTED | | | BTC 0.00000010090548644 93 LTC 0.00763030395790227 ONAG 0.00274576429856384 | | | |
| 3.1.193388 | GABRIEL WINKLER | ADDRESS REDACTED | | | USDC 0.165640457157153 | USDC 0.000000683720731708 | | |
| 3.1.193389 | GABRIEL WOLFF | ADDRESS REDACTED | | | ADA 158.824610311567 GUSD 3.33883493152824 USDC 4.13605432248428 | | | |
| 3.1.193390 | GABRIEL WONG | ADDRESS REDACTED | | | ADA 0.22420601384264 AVAX 0.00780349005384855 BNB 0.000401838568484382 BTC 0.000144473984004 01 DOT 0.01083644333238512 ETH 0.00057393891349455 LUNC 5.763365880630031 USDC 10.7536507238414 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.193391 | GABRIEL WONG-RIEGER | ADDRESS REDACTED | | | BTC 1.3083890315939990-06<br>USDC 0.16059961465045 | | | |
| 3.1.193392 | GABRIEL YANEZ | ADDRESS REDACTED | | | BTC 0.04783051036098 | | | |
| | | | | | ETH 16.77430708734 | | | |
| 3.1.193393 | GABRIEL YANEZ | ADDRESS REDACTED | | | ADA 938.639810019935 | | | |
| | | | | | BTC 0.01637147969726 | | | |
| | | | | | DOT 18.0811197865468 | | | |
| | | | | | ETH 9.06552959546872 | | | |
| | | | | | GUSD 111.430744912737 | | | |
| | | | | | MATIC 5.644557348846 | | | |
| | | | | | PAX 111.521596271381 | | | |
| | | | | | UNI 18.177087403970 | | | |
| | | | | | USDC 46.668654186708 | | | |
| 3.1.193394 | GABRIEL YAÑEZ | ADDRESS REDACTED | | | BTC 0.0000000555836784 | | | |
| | | | | | CEL 1.1419671869286 | | | |
| 3.1.193395 | GABRIEL YEUNG | ADDRESS REDACTED | | | BTC 0.0000921890469460 | | | |
| | | | | | ETH 0.0004755836320242 | | | |
| 3.1.193396 | GABRIEL YINGST | ADDRESS REDACTED | | | USDC 2443.651391809 | | | |
| 3.1.193397 | GABRIEL YORI | ADDRESS REDACTED | | | ETH 0.0227213437962218 | | | |
| 3.1.193398 | GABRIEL YUE | ADDRESS REDACTED | | | BTC 0.0015425660884991 | | | |
| 3.1.193399 | GABRIEL ZAHN | ADDRESS REDACTED | | | MCDAI 257.24086181937 | | | |
| 3.1.193400 | GABRIEL ZAMAR | ADDRESS REDACTED | | | ETH 0.0054180010689551 | | | |
| 3.1.193401 | GABRIEL ZAMOSTEANU | ADDRESS REDACTED | | | BTC 0.0000064084110712313 | | | |
| | | | | | CEL 2.96329548970768 | | | |
| | | | | | CEL 0.0035210860002812 | | | |
| | | | | | SGB 3.75136665851841 | | | |
| | | | | | XRP 0.2315806097080 | | | |
| 3.1.193402 | GABRIEL ZAPATA | ADDRESS REDACTED | | | XRP 20 | | | |
| 3.1.193403 | GABRIEL ZAPIEN | ADDRESS REDACTED | | | BAT 36.807312399730 | | | |
| | | | | | CEL 27.7128640337473 | | | |
| | | | | | SGB 0.1278493934326 | | | |
| | | | | | UNI 12.65303058916 | | | |
| | | | | | XRP 0.0000050498399669 | | | |
| 3.1.193404 | GABRIEL ZAVALA | ADDRESS REDACTED | | | BTC 0.0587580755476028 | | | |
| | | | | | CEL 5.145273928941 | | | |
| | | | | | ETH 1.1242546180526 | | | |
| | | | | | LTC 4.433145680578 | | | |
| | | | | | SGB 35.70458060583 | | | |
| | | | | | XLM 1173.77616767617 | | | |
| | | | | | XRP 233.55756031504 | | | |
| 3.1.193405 | GABRIEL ZAYAS DIAZ | ADDRESS REDACTED | | | BTC 0.0000000000000002 | | | |
| 3.1.193406 | GABRIEL ZENG | ADDRESS REDACTED | | | BTC 0.014185570229 | | | |
| | | | | | USDC 222.638531120324 | | | |
| 3.1.193407 | GABRIEL ZENI | ADDRESS REDACTED | | | ADA 101.374071995092 | | | |
| | | | | | AVAX 1.504615425681 | | | |
| | | | | | BTC 0.000000084228128 | | | |
| | | | | | CEL 0.0348108598999 | | | |
| | | | | | DOT 0.0000133853978975 | | | |
| | | | | | LUNC 3.1871844453034 | | | |
| | | | | | XLM 0.000008080613809096 | | | |
| 3.1.193408 | GABRIEL ZIMMERMAN | ADDRESS REDACTED | | | ADA 796.79634185779 | ADA 38.935 | | |
| | | | | | BTC 0.0000004048656985 | BTC 0.0000004003619818 | | |
| | | | | | MATIC 126.054534482 | | | |
| | | | | | USDC 20.05441540826712 | | | |
| | | | | | XLM 70.0337112829416 | | | |
| | | | | | XRP 100 | | | |
| 3.1.193409 | GABRIEL ZORRILLA | ADDRESS REDACTED | | | AAVE 54.695916063460 | | | |
| | | | | | ETH 35.743322542622 | | | |
| | | | | | LINK 1118.81342109163 | | | |
| | | | | | SNX 305.260720593 | | | |
| | | | | | XLM 52733.030186491 | | | |
| 3.1.193410 | GABRIEL ZWARTS | ADDRESS REDACTED | | | BTC 0.014427458223567 | | | |
| | | | | | USDC 0.6911385127337 | | | |
| | | | | | XRP 0.1345882309522 | | | |
| 3.1.193411 | GABRIELA ALEJANDRA ROJAS | ADDRESS REDACTED | | | BTC 0.001273766485593 | | | |
| 3.1.193412 | GABRIELA ANTONIO ESPINAL | ADDRESS REDACTED | | | LTC 3.830249891982 | | | |
| | | | | | BTC 1.0293674818968 | | | |
| | | | | | DOT 1170.3328152424 | | | |
| | | | | | ETH 7.562839389458 | | | |
| 3.1.193413 | GABRIELA ANZORENA | ADDRESS REDACTED | | | MCDAI 0.32162736396291 | | | |
| 3.1.193414 | GABRIELA ARGUETA HERNANDEZ | ADDRESS REDACTED | | | BTC 0.0054381 | | | |
| | | | | | CEL 0.28256417954844 | | | |
| 3.1.193415 | GABRIELA ATIQUE | ADDRESS REDACTED | | | CEL 40.110078476514 | | | |
| 3.1.193416 | GABRIELA ATZORI | ADDRESS REDACTED | | | BTC 0.0000019948781737 | | | |
| | | | | | USDT ERC20 0.96262643083628 | | | |
| 3.1.193417 | GABRIELA AVENDAÑO | ADDRESS REDACTED | | | BTC 0.0000004413482626 | | | |
| | | | | | USDC 0.363540718795 | | | |
| 3.1.193418 | GABRIELA BARG | ADDRESS REDACTED | | | BTC 0.658843089630 | | | |
| | | | | | ETH 0.3271827783371 | | | |
| | | | | | LINK 20.3434863602 | | | |
| 3.1.193419 | GABRIELA BAROLO | ADDRESS REDACTED | | | BTC 0.0214066569794815 | | | |
| | | | | | USDT ERC20 0.656109415306074 | | | |
| 3.1.193420 | GABRIELA BARRERA | ADDRESS REDACTED | | | ADA 171.117109019 | | | |
| | | | | | BNB 0.0000110761391884 | | | |
| | | | | | BTC 0.0012420883796705 | | | |
| | | | | | CEL 1.420308029297 | | | |
| 3.1.193421 | GABRIELA BARRERA | ADDRESS REDACTED | | | BTC 0.12323514430167 | | | |
| 3.1.193422 | GABRIELA BELDEN | ADDRESS REDACTED | | | BTC 0.00218445522265008 | | | |
| | | | | | ETH 0.003419556295545 | | | |
| | | | | | TUSD 1.9134213924918 | | | |
| | | | | | USDC 0.0235049546972 | | | |
| 3.1.193423 | GABRIELA BELLINI | ADDRESS REDACTED | | | ADA 503.79160266188 | | | |
| | | | | | BTC 0.0013855946557121 | | | |
| 3.1.193424 | GABRIELA BERRIOS | ADDRESS REDACTED | | | BTC 0.087844298422328 | | | |
| 3.1.193425 | GABRIELA BLAHOVICOVA | ADDRESS REDACTED | | | XRP 126.291918569022 | | | |
| 3.1.193426 | GABRIELA BOCHENSKI | ADDRESS REDACTED | | | BTC 0.0000000070030934 | | | |
| | | | | | USDC 0.0003009861754 | | | |
| 3.1.193427 | GABRIELA BORKOWSKI | ADDRESS REDACTED | | | ETH 0.1227182054 | | | |
| 3.1.193428 | GABRIELA BOSNJAKOVIC | ADDRESS REDACTED | | | BTC 0.0150738623725726 | | | |
| | | | | | CEL 13.845375551548 | | | |
| 3.1.193429 | GABRIELA BRONTE | ADDRESS REDACTED | | | BTC 0.0031914821856099 | | | |
| | | | | | CEL 117.397868780476 | | | |
| 3.1.193430 | GABRIELA BUBENČÍKOVÁ | ADDRESS REDACTED | | | CEL 0.0010119926719462 | | | |
| | | | | | CEL 0.0347945379139896 | | | |
| 3.1.193431 | GABRIELA BUZNEGO RIOS | ADDRESS REDACTED | | | BTC 5.8167107106479900-06 | | | |
| | | | | | CEL 0.4447646179910 | | | |
| | | | | | USDC 0.005209142444369 | | | |
| | | | | | XLM 6.8736655 | | | |
| 3.1.193432 | GABRIELA CANDELARIA MESA FRIAS | ADDRESS REDACTED | | | BTC 1.51701716540099-06 | | | |
| | | | | | CEL 1.7210715214556 | | | |
| | | | | | COMP 0.00006773741599093 | | | |
| | | | | | DASH 0.00038038652770918 | | | |
| | | | | | USDC 11.509005397569 | | | |
| 3.1.193433 | GABRIELA CANJI | ADDRESS REDACTED | | | BTC 0.0000084414705767 | | | |
| | | | | | CEL 0.1577928442281563 | | | |
| | | | | | DOT 0.019759120152036 | | | |
| 3.1.193434 | GABRIELA CASTRILLO | ADDRESS REDACTED | | | TUSD 0.46239279447454 | | | |
| 3.1.193435 | GABRIELA CECILIA GALLEGOS DE KRUXKGER | ADDRESS REDACTED | | | BTC 0.000043044440750749 | | | |
| | | | | | ETH 0.0006607182595840 | | | |
| 3.1.193436 | GABRIELA CHAVEZ | ADDRESS REDACTED | | | BTC 0.00232595650638651 | | | |
| | | | | | USDT ERC20 0.9687581752924 | | | |
| 3.1.193437 | GABRIELA CIARCELLUTI BLANCO | ADDRESS REDACTED | | | BTC 0.00000162895586481 | | | |
| 3.1.193438 | GABRIELA COMAN | ADDRESS REDACTED | | | BTC 0.0011804509748661 | | | |
| 3.1.193439 | GABRIELA CUEVAS | ADDRESS REDACTED | | | BTC 0.0561545849240 | | | |
| | | | | | DOT 1.8601790768637 | | | |
| | | | | | ETH 0.2141126143700 | | | |
| | | | | | MATIC 98.1272366546734 | | | |
| 3.1.193440 | GABRIELA DA SILVA MELO SOUZA | ADDRESS REDACTED | | | CEL 0.0005486340174615 | | | |
| 3.1.193441 | GABRIELA DAVIS | ADDRESS REDACTED | | | BTC 0.0193095646832319 | | | |
| | | | | | ETH 0.2505509486955 | | | |
| | | | | | MATIC 111.38582818666 | | | |
| 3.1.193442 | GABRIELA DE LA CRUZ | ADDRESS REDACTED | | | BTC 0.0075944393424975 | | | |
| 3.1.193443 | GABRIELA DE OLIVEIRA | ADDRESS REDACTED | | | BTC 0.0005899800103632 | | | |
| | | | | | CEL 0.0000406000681138 | | | |
| | | | | | USDC 0.0470222290779 | | | |
| | | | | | USDT ERC20 0.4390990065650 | | | |
| 3.1.193444 | GABRIELA DE OLIVEIRA TAVARES | ADDRESS REDACTED | | | ADA 11.6172347368698 | | | |
| | | | | | BNB 0.207217125263609 | | | |
| | | | | | BTC 0.00272701813202948 | | | |
| | | | | | SNX 0.1507260288394 | | | |
| | | | | | USDT ERC20 0.159496310660439 | | | |
| 3.1.193445 | GABRIELA DELVALLE | ADDRESS REDACTED | | | BTC 0.0000004091581931 | | | |
| 3.1.193446 | GABRIELA DEVENS | ADDRESS REDACTED | | | BTC 0.008165372662276734 | | | |
| | | | | | CEL 157.056908187602 | | | |

Debtor Name: Celsius Network LLC    22-10964-mg    Doc 974    Filed 10/05/22    Entered 10/05/22 22:53:30    Main Document    Case Number: 22-10964

Pg 4718 of 5048

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.193447 | GABRIELA DIANA ROMAN | ADDRESS REDACTED | | | BTC 0.101547533286324 CEL 2.86357013550235 ETH 2.03259705986421 MCDAI 40.9508522003786 TGBP 8.26672059204557 USDT ERC20 0.0000001488847752409 | | | |
| 3.1.193448 | GABRIELA DIAZ HERNANDEZ | ADDRESS REDACTED | | | USDC 175.2649518865 | | | |
| 3.1.193449 | GABRIELA DIEZOVA | ADDRESS REDACTED | | | ADA 1388.2530155706 BTC 0.116390115441498 ETH 1.5258301710057 | | | |
| 3.1.193450 | GABRIELA DOH | ADDRESS REDACTED | | | BTC 8.9812122085999C-07 USDT ERC20 0.4458688151522518 | | | |
| 3.1.193451 | GABRIELA DOS SANTOS GARCIA | ADDRESS REDACTED | | | ETH 3.4792466421839E-06 | | | |
| 3.1.193452 | GABRIELA DYTNERSKA | ADDRESS REDACTED | | | BTC 0.0000000086300641B7 CEL 0.263583202866261 USDC 415.8805250346429 | | | |
| 3.1.193453 | GABRIELA EISNECKER | ADDRESS REDACTED | | | ADA 0.823498182880401 | | | |
| 3.1.193454 | GABRIELA ELIZABETH REYES RAMÍREZ | ADDRESS REDACTED | | | BTC 0.0000007644060170Z | | | |
| 3.1.193455 | GABRIELA ELIZABETH ZAVALA LOPEZ | ADDRESS REDACTED | | | ETH 11.7868944780929 MCDAI 42.4756290229027 | | | |
| 3.1.193456 | GABRIELA ESCALANTE | ADDRESS REDACTED | | | BTC 0.0127327949086713 | BTC 0.0023107 USDC 50 | | |
| 3.1.193457 | GABRIELA ESTELA RODRIGUEZ | ADDRESS REDACTED | | | BTC 0.0701661951486024 | BTC 0.00181578983238498 | | |
| 3.1.193458 | GABRIELA FALCONI | ADDRESS REDACTED | | | BTC 0.16317307847536 | | | |
| 3.1.193459 | GABRIELA FIEDLER | ADDRESS REDACTED | | | BTC 0.0000001464685135148 USDT ERC20 0.3726244088126878 BTC 0.5301885278573B1 ETH 2.23129906290556 USDC 9377.126500988865 | | | |
| 3.1.193460 | GABRIELA FILIPA MARTINHO DE JESUS | ADDRESS REDACTED | | | BTC 0.000069333971188119 ETH 4.28295116972467 | | | |
| 3.1.193461 | GABRIELA FLAQUER | ADDRESS REDACTED | | | BTC 0.0000000006680694913 CEL 0.9000782420590B5 | | | |
| 3.1.193462 | GABRIELA FLORES | ADDRESS REDACTED | | | LTC 0.0982524957320791 | | | |
| 3.1.193463 | GABRIELA FUCHS | ADDRESS REDACTED | | | BNB 0.00159010018731534 BTC 0.0000016995204b003 | | | |
| 3.1.193464 | GABRIELA FUGAZZOTTO | ADDRESS REDACTED | | | USDC 0.436610832097N8 CEL 1.0010974513521J | | | |
| 3.1.193465 | GABRIELA GALERA | ADDRESS REDACTED | | | LTC 0.00028083468644909J BTC 0.0000002585210114372 | | | |
| 3.1.193466 | GABRIELA GALLO | ADDRESS REDACTED | | | USDC 1.05842940485463 BTC 2.4837685829980J | | | |
| 3.1.193467 | GABRIELA GARCIA | ADDRESS REDACTED | | | ETH 2.11865152166612 BTC 0.0000003129081612J4 | | | |
| 3.1.193468 | GABRIELA GARCIA | ADDRESS REDACTED | | | USDC 0.49203500502257J ADA 0.155600644788242 BNB 0.0014142477136458J BTC 0.0000022616626J2777 USDC 0.5660858541333b3 | | | |
| 3.1.193469 | GABRIELA GARCIA | ADDRESS REDACTED | | | BTC 0.001205304289372D8 ETH 1.0596366775949S | | | |
| 3.1.193470 | GABRIELA GAZDIČOVA | ADDRESS REDACTED | | | ADA 0.19968289015638G BTC 0.0000015352491b101 DOT 0.012805801284205J USDC 0.1698453859433SS | | | |
| 3.1.193471 | GABRIELA GEORGESCU | ADDRESS REDACTED | | | BTC 0.00479315793347402 CEL 11.7098410756284 USDC 282.817738449552 | | | |
| 3.1.193472 | GABRIELA GOMES | ADDRESS REDACTED | | | CEL 375.94277682009? | | | |
| 3.1.193473 | GABRIELA GONZALEZ | ADDRESS REDACTED | | | BTC 0.02313913243576Z8 ETH 19.6123159118161 GUSD 2095.91496417B8 LINK 16.0700144035119 MATIC 38.06091501179Z2 | | | |
| 3.1.193474 | GABRIELA GONZÁLEZ-MARKOWITZ | ADDRESS REDACTED | | | BTC 0.0000001147150590B USDT ERC20 0.2524702991910Z5 | | | |
| 3.1.193475 | GABRIELA GRAMACCIONI | ADDRESS REDACTED | | | BTC 0.0000021964084120J7 USDT ERC20 0.2689591577777707 | | | |
| 3.1.193476 | GABRIELA HAHN | ADDRESS REDACTED | | | CEL 120.260636396593 | | | |
| 3.1.193477 | GABRIELA HAJTOLOVA | ADDRESS REDACTED | | | BTC 0.0000000027677401 | | | |
| 3.1.193478 | GABRIELA HERNANDEZ | ADDRESS REDACTED | | | CEL 0.172455708022503 ADA 0.165373451199261 | | | |
| 3.1.193479 | GABRIELA HERNANDO | ADDRESS REDACTED | | | BTC 0.0000005009551329427 BTC 0.01881638397507b4 | | | |
| 3.1.193480 | GABRIELA HRUBESOVA | ADDRESS REDACTED | | | CEL 17.9302620775919 BTC 0.2022 | | | |
| 3.1.193481 | GABRIELA IBARRA | ADDRESS REDACTED | | | CEL 177.74881751208? BNB 0.00236702900256727 BTC 0.0000017923489667I5 CEL 0.0009732329180107B USDT ERC20 0.3277266025292A | | | |
| 3.1.193482 | GABRIELA IMBRIACO | ADDRESS REDACTED | | | BTC 0.40071393813273S CEL 311.74022538817? | | | |
| 3.1.193483 | GABRIELA JESKOVA | ADDRESS REDACTED | | | BTC 0.00000000987775729 CEL 1898.753554529SB | | | |
| 3.1.193484 | GABRIELA JUAREZ CRUZ | ADDRESS REDACTED | | | BTC 0.0000013278741981I7 | | | |
| 3.1.193485 | GABRIELA KARALOVA | ADDRESS REDACTED | | | BTC 0.0000000750401840b CEL 0.25437150304b623 | | | |
| 3.1.193486 | GABRIELA KARGULEWICZ | ADDRESS REDACTED | | | DASH 2.78291863337039E-05 LTC 0.000024027504225072 MATIC 2.7460161419045? | | | |
| 3.1.193487 | GABRIELA KAZIOR | ADDRESS REDACTED | | | BTC 0.01772190709494I CEL 0.98128895463232S COMP 0.000000392 USDC 0.0000757 USDC 0.003 USDT ERC20 51.39332768163b2 XLM 0.0030482 | | | |
| 3.1.193488 | GABRIELA KLINCOVA | ADDRESS REDACTED | | | BTC 0.0041741242959253 CEL 0.200151053438935 LTC 2.82721981333667 | | | |
| 3.1.193489 | GABRIELA KRÁLIKOVÁ | ADDRESS REDACTED | | | BTC 0.0000000025042120b5 CEL 0.24131553502874 | | | |
| 3.1.193490 | GABRIELA KSIĘZNA | ADDRESS REDACTED | | | BTC 0.0004651249278673D6 CEL 0.8194284981545S | | | |
| 3.1.193491 | GABRIELA KUPIEC | ADDRESS REDACTED | | | CEL 0.085569749516804 | | | |
| 3.1.193492 | GABRIELA KURZYCA | ADDRESS REDACTED | | | BTC 0.109837173061D1 CEL 109.365309143436 USDT ERC20 0.058728627450345Z XRP 470 | | | |
| 3.1.193493 | GABRIELA KVASNICKOVA | ADDRESS REDACTED | | | ADA 0.15435435191B356 BNB 0.000948153346016674 BTC 0.000010871827292247 USDT ERC20 0.25940823537717b BTC 0.0000113852376039b4 | | | |
| 3.1.193494 | GABRIELA LAURA POIENARU | ADDRESS REDACTED | | | CEL 0.009539710548641S5 USDC 0.0341540718931529 USDT ERC20 0.039001642880787S | | | |
| 3.1.193495 | GABRIELA LEDESMA | ADDRESS REDACTED | | | BTC 0.00075965261388663 MCDAI 1460.25197946023 | | | |
| 3.1.193496 | GABRIELA LEZCANO | ADDRESS REDACTED | | | CEL 0.3194458433425V | | | |
| 3.1.193497 | GABRIELA LINO | ADDRESS REDACTED | | | BTC 0.0190937855744512 ETH 5.08714166623976 | | | |
| 3.1.193498 | GABRIELA LOPEZ | ADDRESS REDACTED | | | BTC 0.0000003480392761Z6 USDT ERC20 0.21056045970B206 | | | |
| 3.1.193499 | GABRIELA LOPEZ | ADDRESS REDACTED | | | ADA 0.155612960030616 BNB 0.00119210413400918 BTC 0.0000007203298994J MCDAI 0.5399644847b2506 USDC 0.307792597286286 | | | |
| 3.1.193500 | GABRIELA LORENA FLORES | ADDRESS REDACTED | | | BTC 0.0000002884755752A4 ETH 0.000001816517782Z3 USDC 0.45405019710S112 | | | |
| 3.1.193501 | GABRIELA LORENA OBREGON | ADDRESS REDACTED | | | BTC 0.000001982303992438J | | | |
| 3.1.193502 | GABRIELA MACCAN | ADDRESS REDACTED | | | CEL 0.136162242054868 | | | |
| 3.1.193503 | GABRIELA MALA | ADDRESS REDACTED | | | BTC 0.03111994b61613378 | | | |
| 3.1.193504 | GABRIELA MALE | ADDRESS REDACTED | | | BTC 1.03629582700B3 CEL 428.876097821278 DOT 54.4014129b ETH 9.2530586299999 | | | |
| 3.1.193505 | GABRIELA MARAZITI | ADDRESS REDACTED | | | USDC 242.175612394837 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.193506 | GABRIELA MARECHAL | ADDRESS REDACTED | | | BTC 0.0000023768923131338 CEL 0.20295507513414B LUNC 0.015001889561B5 USDC 0.41534B449606911 | | | |
| 3.1.193507 | GABRIELA MARIA DE LOURDES PONCE | ADDRESS REDACTED | | | BTC 0.0026491346003529 5 CEL 6.081809668320 USDC 402.5 | | | |
| 3.1.193508 | GABRIELA MARIA REDSTED UHLEMANN | ADDRESS REDACTED | | | USDC 0.000000724957683 ETH 0.851166009450196 | | | |
| 3.1.193509 | GABRIELA MARÍN | ADDRESS REDACTED | | | ADA 469.944882307024 BTC 0.33231504282792 DOT 35.4305555140025 ETH 4.12187253788749 USDC 9765.485180120B9 USDT ERC20 6.16010649053037 | | | |
| 3.1.193510 | GABRIELA MARTIN | ADDRESS REDACTED | | | CEL 7802.07429B04307 USDC 148.96137615993 3 | | | |
| 3.1.193511 | GABRIELA MARTINEZ DUMIT | ADDRESS REDACTED | | | BTC 0.01585913389269 67 MATIC 3776.02006266402 | | | |
| 3.1.193512 | GABRIELA MAZA | ADDRESS REDACTED | | | BTC 0.002450223574822 | | | |
| 3.1.193513 | GABRIELA MAZZI | ADDRESS REDACTED | | | BTC 0.05367217936263696 CEL 0.27082330054B291 MC04I 31.87697905059 7 | | | |
| 3.1.193514 | GABRIELA MEJIA | ADDRESS REDACTED | | | BTC 0.00219035891965885 | | | |
| 3.1.193515 | GABRIELA MILJAN | ADDRESS REDACTED | | | BTC 0.00001513145200710 2 | | | |
| 3.1.193516 | GABRIELA MILLOTTE | ADDRESS REDACTED | | | BTC 0.03350770979458 74 | | | |
| 3.1.193517 | GABRIELA MONCADA MARTÍNEZ | ADDRESS REDACTED | | | CEL 19.6405508160 67 BTC 0.00279093343683 XRP 328.328194130137 | | | |
| 3.1.193518 | GABRIELA MULLER | ADDRESS REDACTED | | | CEL 1.082735881113104 | | | |
| 3.1.193519 | GABRIELA MURABITO | ADDRESS REDACTED | | | BTC 0.01116B06476405B1 | | | |
| 3.1.193520 | GABRIELA NASTASE | ADDRESS REDACTED | | | CEL 3.563864960B7864 BTC 0.000000008060021184 CEL 0.000326604426787611 XRP 0.00000093759702339 6 | | | |
| 3.1.193521 | GABRIELA NATALIA PASCALO | ADDRESS REDACTED | | | BTC 0.000000363787758529 USDC 0.45201634355743 4 | | | |
| 3.1.193522 | GABRIELA NAVA | ADDRESS REDACTED | | | CEL 610.89890 756348 6 | | | |
| 3.1.193523 | GABRIELA NEMEŠOVÁ | ADDRESS REDACTED | | | BTC 0.0000112674BB102631 CEL 26.15792517411302 ETH 0.00018091253145 8937 | | | |
| 3.1.193524 | GABRIELA NIEVAS | ADDRESS REDACTED | | | BTC 0.0103249774391367 USDT ERC20 0.4949909452514 57 | | | |
| 3.1.193525 | GABRIELA NUÑEZ | ADDRESS REDACTED | | | BTC 0.0001906606389643 CEL 0.0355178547720237 XRP 10.5564975174537 | | | |
| 3.1.193526 | GABRIELA NÚÑEZ ESPINOSA | ADDRESS REDACTED | | | BTC 0.01862818078177 18 CEL 0.1912730760611 2 ETH 0.5515791192562 12 | | | |
| 3.1.193527 | GABRIELA OCAMPO | ADDRESS REDACTED | | | BTC 0.0000002314623902 53 USDT ERC20 0.33137406305868 2 | | | |
| 3.1.193528 | GABRIELA ORREGO | ADDRESS REDACTED | | | BTC 0.000000001971027683 CEL 0.046255351081547 7 | | | |
| 3.1.193529 | GABRIELA PACKOVÁ | ADDRESS REDACTED | | | BTC 0.04085589323924 CEL 0.00002623906907831 43 | | | |
| 3.1.193530 | GABRIELA PALESTINA LINARES | ADDRESS REDACTED | | | BTC 0.92773926777104 9 CEL 367.72254354703 7 | | | |
| 3.1.193531 | GABRIELA PALUDI | ADDRESS REDACTED | | | USDC 12.700007131602 1 BTC 0.0000000014113310622 CEL 0.123166231419554 MC04I 0.5247283144399 77 | | | |
| 3.1.193532 | GABRIELA PANDO | ADDRESS REDACTED | | | USDC 0.000B70132756321931 CEL 8.212453200043 58 USDT ERC20 205 | | | |
| 3.1.193533 | GABRIELA PATRICIA RUPHUY CHAN | ADDRESS REDACTED | | | BTC 0.0001706502889710 19 | | | |
| 3.1.193534 | GABRIELA PAULINNE PAZ | ADDRESS REDACTED | | | BTC 0.0008881884899710 54 CEL 0.14955971452422 USDC 2962.98482836646 | | | |
| 3.1.193535 | GABRIELA PAVLOVA | ADDRESS REDACTED | | | BTC 1.94109963564915 ETH 26.3951396705465 | | | |
| 3.1.193536 | GABRIELA PEDROZA | ADDRESS REDACTED | | | CTC 180.6469711259 36 USDC 0.62299146662396 7 | | | |
| 3.1.193537 | GABRIELA PENA POLANCO | ADDRESS REDACTED | | | ADA 2108.938603 BTC 0.033680644900912 5 CEL 1597.93513462468 DOT 48.2952479 | | | |
| 3.1.193538 | GABRIELA PETROVA | ADDRESS REDACTED | | | BTC 0.0000090595453350069 USDC 0.33793433957735 3 | | | |
| 3.1.193539 | GABRIELA POLIWKA | ADDRESS REDACTED | | | CEL 0.1365611620382 05 XRP 0.002005 | | | |
| 3.1.193540 | GABRIELA PROKIN | ADDRESS REDACTED | | | BTC 0.00229656014163 25 ETH 3.057096845660B2 | | | |
| 3.1.193541 | GABRIELA RACHAL | ADDRESS REDACTED | | | BTC 0.00047842998608114 | | | |
| 3.1.193542 | GABRIELA RADU | ADDRESS REDACTED | | | BTC 0.000000002741552988 | | | |
| 3.1.193543 | GABRIELA REDDE | ADDRESS REDACTED | | | CEL 2.83051587308868 BTC 0.022363307609604 CEL 6.09920445660747 ETH 0.147058519100755 | | | |
| 3.1.193544 | GABRIELA REPETTO | ADDRESS REDACTED | | | BTC 9.11131650385990E-07 CEL 3336.864553166 09 ETH 10.9201793448571 LTC 1.72252090680B78 USDC 24175.915144493 4 | | | |
| 3.1.193545 | GABRIELA REYES | ADDRESS REDACTED | | | BTC 0.00440587339216849 | | | |
| 3.1.193546 | GABRIELA RIVAS VÁZQUEZ | ADDRESS REDACTED | | | BTC 0.000005 3346715701 09 CEL 0.11307253050277B USDC 0.19770203652550 5 | | | |
| 3.1.193547 | GABRIELA RIVERA | ADDRESS REDACTED | | | XRP 0.11360174865748 4 | | | |
| 3.1.193548 | GABRIELA RODRIGUEZ | ADDRESS REDACTED | | | BTC 0.002372991636070 38 ETH 0.000133293018574173 BTC 0.028943075026650 4 | | | |
| 3.1.193549 | GABRIELA ROJAS | ADDRESS REDACTED | | | DOT 8.0417643737457 BTC 0.000001184448650B5 | | | |
| 3.1.193550 | GABRIELA ROMAN | ADDRESS REDACTED | | | CEL 0.481989608098477 CEL 12.128B5629199 ETH 0.42100756626906 MC04I B1.948364936102 7 USDT ERC20 0.00000077557288195B | | | |
| 3.1.193551 | GABRIELA RUBIO | ADDRESS REDACTED | | | BTC 0.0000000631444687 97 MC04I 0.57056273968749 | | | |
| 3.1.193552 | GABRIELA RUBIO | ADDRESS REDACTED | | | BTC 0.000000B74101118553 MC04I 1.18019876348403 USDT ERC20 0.9522925087651 4 | | | |
| 3.1.193553 | GABRIELA RUIZ | ADDRESS REDACTED | | | BTC 0.0260655266785965 ETH 0.30438501673293 | | | |
| 3.1.193554 | GABRIELA SANTIAGO VÉLEZ | ADDRESS REDACTED | | | BTC 1.1457603192404 2 ETH 0.000283611909158126 USDC 0.438727818911005 | | | |
| 3.1.193555 | GABRIELA SANTOS RIOS | ADDRESS REDACTED | | | BTC 0.00113220773775503 CEL 1.95043468846853 | | | |
| 3.1.193556 | GABRIELA SCHELLEKENS | ADDRESS REDACTED | | | BTC 0.006361390B0144683 ETH 0.053585165687487 | | | |
| 3.1.193557 | GABRIELA SEDANE | ADDRESS REDACTED | | | BTC 0.000008514708717738 | | | |
| 3.1.193558 | GABRIELA SIERRA | ADDRESS REDACTED | | | ETH 0.0000000838762911948 CEL 0.656563714298 19 ETH 0.000182674215485689 | | | |
| 3.1.193559 | GABRIELA SIERRA BEDON | ADDRESS REDACTED | | | BTC 0.0203026802372597B | | | |
| 3.1.193560 | GABRIELA SOBCZAK | ADDRESS REDACTED | | | ADA 1743.16559163867 BNB 1.59439338216B2 BTC 0.1250003358533B06 CEL 424.04962221745 3 DOT 23.708110885254 5 ETH 3.0000022177 5465 | | | |
| 3.1.193561 | GABRIELA SOLEDAD ORELLANA | ADDRESS REDACTED | | | ADA 0.260129614934744 BTC 0.000000B35580430101 CEL 0.36312042479650 5 | | | |
| 3.1.193562 | GABRIELA SORIANO | ADDRESS REDACTED | | | BTC 0.008084661209985 3 | | | |
| 3.1.193563 | GABRIELA STANIMIROVA | ADDRESS REDACTED | | | BTC 0.1046127705351095 | | | |
| 3.1.193564 | GABRIELA STEPHANIE PINEDA | ADDRESS REDACTED | | | BTC 0.001239961021203B USDC 0.07954234B54 | | | |
| 3.1.193565 | GABRIELA SUAREZ | ADDRESS REDACTED | | | CEL 12.8953191168982 | | | |
| 3.1.193566 | GABRIELA SUAZO | ADDRESS REDACTED | | | BTC 0.000000008010318384 USDC 0.001284932794937 | BTC 0.00000048653772061 6 USDC 0.9242984268136 | | |
| 3.1.193567 | GABRIELA TARKA | ADDRESS REDACTED | | | BTC 0.00109475311819616 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.193568 | GABRIELA TOLOMEO | ADDRESS REDACTED | | | BTC 0.7821664973016<br>CEL 241.33312073755 | | | |
| 3.1.193569 | GABRIELA TORIS | ADDRESS REDACTED | | | BNB 0.00907405507895281<br>BTC 0.00000068700259686<br>USDT ERC20 0.180951100298601 | | | |
| 3.1.193570 | GABRIELA TOZSEROVA | ADDRESS REDACTED | | | BTC 0.00000007878007228<br>CEL 0.0001661932448676686 | | | |
| 3.1.193571 | GABRIELA TRONCOSO | ADDRESS REDACTED | | | BTC 0.00848764925450729<br>CEL 138.09455039114 | | | |
| 3.1.193572 | GABRIELA TRUJILLO | ADDRESS REDACTED | | | BTC 0.00202273720535768<br>ETH 0.00233756062977421 | | | |
| 3.1.193573 | GABRIELA UNGUREANU | ADDRESS REDACTED | | | ETH 0.01967451060311917 | | | |
| 3.1.193574 | GABRIELA VALENZUELA | ADDRESS REDACTED | | | BTC 0.00000027441381017<br>USDT ERC20 0.00066279842375982 | | | |
| 3.1.193575 | GABRIELA VASQUEZ | ADDRESS REDACTED | | | CEL 1.07244979019502 | | | |
| 3.1.193576 | GABRIELA VEINTIMILLA | ADDRESS REDACTED | | | USDC 0.53120686311868 | | | |
| 3.1.193577 | GABRIELA VELAZCO | ADDRESS REDACTED | | | BTC 0.00000553604709716<br>USDT ERC20 0.329459264196504 | | | |
| 3.1.193578 | GABRIELA VELAZQUEZ | ADDRESS REDACTED | | | USDC 0.0681306321514765 | | | |
| 3.1.193579 | GABRIELA VILLETA-ASTACIO | ADDRESS REDACTED | | | MANA 0.18769237483616<br>MATIC 664.56568833959 | | | |
| 3.1.193580 | GABRIELA VIZCARRA | ADDRESS REDACTED | | | BTC 0.00159713933859552<br>CEL 1.13869924289483 | | | |
| 3.1.193581 | GABRIELA VOLFOVÁ | ADDRESS REDACTED | | | BTC 0.0016917505787097<br>CEL 24.132201295589 | | | |
| 3.1.193582 | GABRIELA WICHMANN | ADDRESS REDACTED | | | USDC 604.495111<br>BTC 0.00000004708715433<br>CEL 2.97701717741041<br>ETH 0.077982 | | | |
| 3.1.193583 | GABRIELA WILSON | ADDRESS REDACTED | | | SNX 21.02900287<br>BTC 0.00249160053001636<br>MCDAI 31.8695221557547 | | | |
| 3.1.193584 | GABRIELA ZEMŘE | ADDRESS REDACTED | | | BTC 0.000000002277134214<br>ETH 0.000335046307115041 | | | |
| 3.1.193585 | GABRIELA ZIELINSKA | ADDRESS REDACTED | | | BTC 1.26187280585696E-06<br>CEL 0.20584195884064 | | | |
| 3.1.193586 | GABRIELA ZIGOVA | ADDRESS REDACTED | | | BTC 6.43671444890990E-07<br>LTC 0.00315671302028893 | | | |
| 3.1.193587 | GABRIELA ZÚÑIGA | ADDRESS REDACTED | | | BTC 0.00106402574723551<br>CEL 3.70579850760878<br>EOS 1.9891 | | | |
| 3.1.193588 | GABRIELA-SMARANDITA FOTEA | ADDRESS REDACTED | | | BNB 0.00072106279401092.6<br>BTC 0.00274539009240066<br>CEL 0.36566826031998 | | | |
| 3.1.193589 | GABRIELE AMORE | ADDRESS REDACTED | | | BTC 0.00000274299912958<br>ADA 0.283415770734762 | | | |
| 3.1.193590 | GABRIELE ANDENNA | ADDRESS REDACTED | | | BTC 0.00116014335246918 | | | |
| 3.1.193591 | GABRIELE ANTOLA | ADDRESS REDACTED | | | CEL 0.41951120450791<br>LTC 0.0000484 | | | |
| 3.1.193592 | GABRIELE ANTONELLI | ADDRESS REDACTED | | | BTC 0.000000073351627794<br>USDC 0.34990286765103 | | | |
| 3.1.193593 | GABRIELE ANTONIO MUNAFO | ADDRESS REDACTED | | | BTC 0.00000406935328489<br>LTC 0.00106160371603893<br>MCDAI 0.0892719055629234 | | | |
| 3.1.193594 | GABRIELE ARONICA | ADDRESS REDACTED | | | BTC 0.00020767968843584<br>CEL 0.13139782083424<br>USDT ERC20 59.7360672287762 | | | |
| 3.1.193595 | GABRIELE BACCARO | ADDRESS REDACTED | | | XLM 0.193360983472<br>CEL 14.37059820177.93<br>MATIC 111.2736631 | | | |
| 3.1.193596 | GABRIELE BADIALI | ADDRESS REDACTED | | | CEL 41.09657339900287<br>TUSD 102 | | | |
| 3.1.193597 | GABRIELE BAGAROTTO | ADDRESS REDACTED | | | LUNC 2.59614586338835 | | | |
| 3.1.193598 | GABRIELE BAILO | ADDRESS REDACTED | | | BTC 0.00000000542756496.9<br>CEL 0.01676582246799807 | | | |
| 3.1.193599 | GABRIELE BATTAINI | ADDRESS REDACTED | | | BTC 1.48398879790799E-06<br>DOT 0.35665335461388.1<br>ETH 0.0000041135045117479<br>USDT ERC20 0.20195708676249.4 | | | |
| 3.1.193600 | GABRIELE BATTAINI | ADDRESS REDACTED | | | BTC 0.0000001601655056965<br>ETH 0.00000385530821767 | | | |
| 3.1.193601 | GABRIELE BAVIELLO | ADDRESS REDACTED | | | ADA 0.1095155359406969<br>BTC 0.0000150607343932857<br>CEL 0.2130043.7037682<br>DOT 0.0097875204706726<br>USDC 0.628162368808878 | | | |
| 3.1.193602 | GABRIELE BELTRAMI | ADDRESS REDACTED | | | BNB 2.22259261997466<br>BTC 0.267451123916543<br>CEL 14.896333067379<br>DOT 0.00000089<br>ETH 2.10209102585368<br>LUNC 22.8282791590219<br>USDT ERC20 2527.92409614219 | | | |
| 3.1.193603 | GABRIELE BELVEDERE | ADDRESS REDACTED | | | BTC 0.0000000080844.27548<br>CEL 1.38977988815835<br>ETH 0.00169699081736354 | | | |
| 3.1.193604 | GABRIELE BENETTI | ADDRESS REDACTED | | | BTC 0.00000097711491784<br>ETH 0.00000004971693981 | | | |
| 3.1.193605 | GABRIELE BENVENUTI | ADDRESS REDACTED | | | BTC 0.021994861077291<br>CEL 20.3537775194148 | | | |
| 3.1.193606 | GABRIELE BERRETTI SALVI | ADDRESS REDACTED | | | SNX 16.17955935865025 | | | |
| 3.1.193607 | GABRIELE BERTONE | ADDRESS REDACTED | | | BTC 0.01267247635279627 | | | |
| 3.1.193608 | GABRIELE BIGONTINA | ADDRESS REDACTED | | | ADA 0.000001515982589912<br>BTC 0.0000029632610235317<br>BTC 0.40834739647583<br>CEL 27712.202026618<br>ETH 5.36381026381536<br>LUNC 30.2203882402829<br>USDT ERC20 3247.01325612154 | | | |
| 3.1.193609 | GABRIELE BONACCORSI | ADDRESS REDACTED | | | BTC 0.02663995446774.4<br>EOS 0.308506004256420664<br>ETH 0.18511358123637<br>LINK 0.0023113383937344<br>USDT ERC20 0.492421960930473 | | | |
| 3.1.193610 | GABRIELE BONINSEGNI | ADDRESS REDACTED | | | BTC 0.00271502063284002<br>CEL 7.62620519101511<br>ETH 0.00016749033860599<br>USDC 0.102520827101146<br>XLM 0.0568002324280773 | | | |
| 3.1.193611 | GABRIELE BORIN | ADDRESS REDACTED | | | XRP 0.00890054005042935 | | | |
| 3.1.193612 | GABRIELE BOTTERO | ADDRESS REDACTED | | | BTC 0.00074554201528156<br>CEL 0.02931068114448556<br>ETH 0.3084605083988<br>SNX 5.03261373599.8 | | | |
| 3.1.193613 | GABRIELE BRACCHI | ADDRESS REDACTED | | | BTC 1.81237345408399E-06<br>BUSD 0.22098761383191<br>CEL 0.21378604246871<br>USDT ERC20 0.407321065905234 | | | |
| 3.1.193614 | GABRIELE BRIGITTE MAUTHE | ADDRESS REDACTED | | | BTC 1.0183749621357 | | | |
| 3.1.193615 | GABRIELE BRUNI | ADDRESS REDACTED | | | BTC 1.846906058800991E-06<br>USDC 480.665352492228 | | | |
| 3.1.193616 | GABRIELE BRUZAITE | ADDRESS REDACTED | | | BTC 0.0000190757250127.45 | | | |
| 3.1.193617 | GABRIELE BURDE | ADDRESS REDACTED | | | CEL 1.07662960785764 | | | |
| 3.1.193618 | GABRIELE CANCELLI | ADDRESS REDACTED | | | CEL 0.032129053715912.8<br>XLM 64.0500615 | | | |
| 3.1.193619 | GABRIELE CANTAGALLO | ADDRESS REDACTED | | | CEL 24.435501397952 | | | |
| 3.1.193620 | GABRIELE CANTAGALLO | ADDRESS REDACTED | | | ADA 186.571970663377<br>BTC 0.0183346960275519<br>CEL 48.5621502258223<br>DOT 13.92519438<br>LUNC 7.689829<br>MATIC 339.59498918 | | | |
| 3.1.193621 | GABRIELE CAPPELLETTI | ADDRESS REDACTED | | | ADA 0.09284830363085.7<br>BNB 0.000536038198917768<br>BTC 0.0000002940103952038 | | | |
| 3.1.193622 | GABRIELE CARELLA | ADDRESS REDACTED | | | BTC 0.00005849325178499.51<br>CEL 0.43812195457596<br>MCDAI 0.37262390069037 | | | |
| 3.1.193623 | GABRIELE CARRU | ADDRESS REDACTED | | | BTC 0.0000976065111466003<br>CEL 0.34250054651689.4 | | | |
| 3.1.193624 | GABRIELE CASTELLI | ADDRESS REDACTED | | | BNB 0.0010212962548439.7<br>BTC 0.000001351502560371<br>BUSD 0.82155414705712.5 | | | |
| 3.1.193625 | GABRIELE CASTELLI | ADDRESS REDACTED | | | BTC 0.0000055115075908866 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.193626 | GABRIELE CASTELLI | ADDRESS REDACTED | | | ADA 148.3832046346147 BTC 0.017715760709820 CEL 57.776230141230 USDC 717.767477803983 | | | |
| 3.1.193627 | GABRIELE CASTRINI | ADDRESS REDACTED | | | BTC 0.000113102220673934 CEL 286.501420374895 SNX 138.18561054 | | | |
| 3.1.193628 | GABRIELE CAVALIERI GUANAZZO | ADDRESS REDACTED | | | BTC 0.000204294402173316 CEL 2.797728743753336 MATIC 906.465051768266 USDC 0.596942139423296 | | | |
| 3.1.193629 | GABRIELE CECERE | ADDRESS REDACTED | | | BTC 0.000000330818302216 CEL 12.285639107933 ETH 0.000118007954799801 | | | |
| 3.1.193630 | GABRIELE CERRI | ADDRESS REDACTED | | | BTC 0.000030169658606372 ETH 0.001859287706859531 | | | |
| 3.1.193631 | GABRIELE ČÊSLAUSKAITÊ | ADDRESS REDACTED | | | BTC 0.009425599599849701 CEL 2.227798395282248 DOT 1.908880045626 ETH 0.015465476381998 | | | |
| 3.1.193632 | GABRIELE CIAVARELLO | ADDRESS REDACTED | | | CEL 0.023956539692935 ETH 0.011604762795004 | | | |
| 3.1.193633 | GABRIELE CIMATO | ADDRESS REDACTED | | | ADA 239.784187203410 BTC 0.217622402197678 CEL 1.151168927538 ETH 6.839965971663 LINK 10.033658639859 LTC 0.000017269024701007 MANA 479.718004347 MATIC 1265.71786392202 XLM 990.705291927006 | | | |
| 3.1.193634 | GABRIELE CIMMINO | ADDRESS REDACTED | | | CEL 0.065157825673243 | | | |
| 3.1.193635 | GABRIELE CINÀ | ADDRESS REDACTED | | | BTC 0.006285678251231759 CEL 8.390116360808069 ETH 0.030887676096834 | | | |
| 3.1.193636 | GABRIELE COBELLI | ADDRESS REDACTED | | | BTC 0.000000997928096941 USDC 0.00108283635238436 | | | |
| 3.1.193637 | GABRIELE COBELLI | ADDRESS REDACTED | | | BTC 0.000007943817571126 ETH 0.000100717584115524 | | | |
| 3.1.193638 | GABRIELE COCCINI | ADDRESS REDACTED | | | ADA 0.070585464274015 BNB 0.001110127914634089 BTC 0.000000028691155756 ETH 0.000210807420920648 USDC 0.280217873626538 | | | |
| 3.1.193639 | GABRIELE COLAFIGLIO | ADDRESS REDACTED | | | BTC 0.000786942781364793 CEL 0.982981853833133 ETH 0.000181839397099027 | | | |
| 3.1.193640 | GABRIELE COLASANTI | ADDRESS REDACTED | | | CEL 3.486924809716 SNX 5.55 | | | |
| 3.1.193641 | GABRIELE COLINI | ADDRESS REDACTED | | | BTC 0.000001715631524489 ETH 0.000295302384330612 LTC 0.000789882067310947 | | | |
| 3.1.193642 | GABRIELE COMPRI | ADDRESS REDACTED | | | ADA 34.436770618799 BTC 0.004091751870611333 CEL 13.628718153129 ETH 0.039393326307573799 XLM 196.11109077435 | | | |
| 3.1.193643 | GABRIELE CONTINO | ADDRESS REDACTED | | | ETH 0.050008571249825 CEL 3.228369323278 ETH 0.524911556510812 USDC 1.024035640859373 | | | |
| 3.1.193644 | GABRIELE CORSETTI | ADDRESS REDACTED | | | CEL 0.054775083940916 ZRX 8.730582769699B8 | | | |
| 3.1.193645 | GABRIELE CORSI | ADDRESS REDACTED | | | BUSD 86.071558559B211 | | | |
| 3.1.193646 | GABRIELE CRESTA | ADDRESS REDACTED | | Yes | BTC 0.000000054051119799 CEL 0.170941178334185 ETH 0.000531467406314454 LUNC 0.015102071117494944 USDC 0.257179460663193 USDT ERC20 1.588011351129954 | | | ETH 0.728117706312961 |
| 3.1.193647 | GABRIELE DALLA ROSA | ADDRESS REDACTED | | | CEL 0.218519471199005 LTC 0.552302230806603 MCDAI 42.320203987295B XRP 0.014525298071591 | | | |
| 3.1.193648 | GABRIELE DALPEDRI | ADDRESS REDACTED | | | BTC 0.023274606772027 CEL 1.717991118960251 USDC 0.534569653128221 | | | |
| 3.1.193649 | GABRIELE D'AMBROSI | ADDRESS REDACTED | | | BTC 0.000001587650022528 USDT ERC20 0.904634810614166 | | | |
| 3.1.193650 | GABRIELE DANESE | ADDRESS REDACTED | | | BTC 0.004573251584906B2 | | | |
| 3.1.193651 | GABRIELE DARGYTE | ADDRESS REDACTED | | | BTC 0.000008068649707741 | | | |
| 3.1.193652 | GABRIELE DAVOLIO | ADDRESS REDACTED | | | USDT ERC20 94884887232964 BUSD 0.167397057007365 MCDAI 0.155020246752481 USDC 312.495486413441 | | | |
| 3.1.193653 | GABRIELE DE SANCTIS RICCIARDONE | ADDRESS REDACTED | | | BTC 0.000000000000000002 | | | |
| 3.1.193654 | GABRIELE DECOUX | ADDRESS REDACTED | | | BTC 1.883434611989990-07 | | | |
| 3.1.193655 | GABRIELE DEDINAITE | ADDRESS REDACTED | | | ADA 13.511173058166 BNB 0.040052332482B253 BTC 0.004344296260345515 CEL 0.046399758196468B2 ETH 0.096106452156213 LTC 0.155511585404402 | | | |
| 3.1.193656 | GABRIELE DEL MELA | ADDRESS REDACTED | | | LTC 1.778 | | | |
| 3.1.193657 | GABRIELE DEMUTTI | ADDRESS REDACTED | | | BTC 0.001102149251145295 | | | |
| 3.1.193658 | GABRIELE DOMENICHINI | ADDRESS REDACTED | | | ADA 0.000286551084939882 BNB 0.000000773836236657 BTC 0.000297495170126T CEL 12.510712398465B DOT 0.00268208543653466 ETH 0.00254323785089507 LINK 0.019479984908391 LTC 0.000063993756896489 MATIC 9.30999007153332 USDT ERC20 0.00000350969768537T XLM 0.00577923399692243 | | | |
| 3.1.193659 | GABRIELE DONATO | ADDRESS REDACTED | | | CEL 2.551199563347133 | | | |
| 3.1.193660 | GABRIELE DONEDDU | ADDRESS REDACTED | | | BTC 0.01031913486966B7 CEL 9.898113057983T2 | | | |
| 3.1.193661 | GABRIELE DONEGA | ADDRESS REDACTED | | | BTC 0.000000004639275495 CEL 0.778523678220961 USDC 0.096648066675179925 | | | |
| 3.1.193662 | GABRIELE D'URBANO | ADDRESS REDACTED | | | BTC 0.092294332930B CEL 1.136783428B1726 ETH 2.051021B539419 USDC 443.502778955851 | | | |
| 3.1.193663 | GABRIELE ELISEO BOLDRIN | ADDRESS REDACTED | | | CEL 0.954691476179994 ETH 0.000047943707499729 USDC 0.407974548311259 | | | |
| 3.1.193664 | GABRIELE ERIKA BUSCH | ADDRESS REDACTED | | | BTC 0.000001242874708595 | | | |
| 3.1.193665 | GABRIELE EVI TRAGENKRANZ | ADDRESS REDACTED | | | BTC 0.000007216466643775 | | | |
| 3.1.193666 | GABRIELE FALCONI | ADDRESS REDACTED | | | BTC 0.000014109951648518 MCDAI 0.056153756536263 | | | |
| 3.1.193667 | GABRIELE FANCIULLI | ADDRESS REDACTED | | | AAVE 0.000035391105997898 BTC 0.000477697762979024 DOT 0.57223180721957T ETH 0.000003470648108844 MATIC 6.008454169053251517 SNX 0.008454349475313156 USDC 0.266B510607735 USDT ERC20 0.04543972950935 | | | |
| 3.1.193668 | GABRIELE FANTIN | ADDRESS REDACTED | | | BTC 0.000882491320B1239 BUSD 12.192427170B212 USDT ERC20 9.440755401124D5 XLM 427.537089626162 XRP 0.360514361259376 | | | |
| 3.1.193669 | GABRIELE FANTINELLI | ADDRESS REDACTED | | | CEL 25.475066005358A | | | |
| 3.1.193670 | GABRIELE FANTINI | ADDRESS REDACTED | | | ADA 0.138913632445892 BNB 0.001354749803287T4 BTC 0.000000262350039B4 CEL 3.938976306427672 DOT 0.064812709256339T ETH 0.000163929721223032 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.193671 | GABRIELE FEDERICI | ADDRESS REDACTED | | | BTC 0.0000128046376980266 | | | |
| 3.1.193672 | GABRIELE FERREIRA | ADDRESS REDACTED | | | CEL 0.086128448775182<br>EOS 0.0918628564462863 | | | |
| 3.1.193673 | GABRIELE FERRINI | ADDRESS REDACTED | | | ADA 259.745723093664<br>BNB 0.0017094293828D114<br>BTC 0.0397449468300938<br>CEL 200.418972018971<br>COMP 0.185760455280413<br>EOS 36.7041141520761<br>LINK 7.04976628230407 | | | |
| 3.1.193674 | GABRIELE FERRUZZI | ADDRESS REDACTED | | | BTC 0.00000000939481270] | | | |
| 3.1.193675 | GABRIELE FIANNACCA | ADDRESS REDACTED | | | CEL 0.029709299978612] | | | |
| 3.1.193676 | GABRIELE FONTANA | ADDRESS REDACTED | | | BTC 9.235526342489990-07<br>USDT ERC20 0.4034567381094854<br>BTC 0.000346386899749183<br>BUSD 0.0722091654037154<br>CEL 622.307540790269<br>USDC 42.78576758D2272 | | | |
| 3.1.193677 | GABRIELE FORTINO | ADDRESS REDACTED | | | CEL 1.09059536222805 | | | |
| 3.1.193678 | GABRIELE FOTI | ADDRESS REDACTED | | | XLM 32.3325546477408 | | | |
| 3.1.193679 | GABRIELE FRANCA BRITO | ADDRESS REDACTED | | | BTC 0.0000000038498602B5 | | | |
| 3.1.193680 | GABRIELE FRANCESCUTTO | ADDRESS REDACTED | | | BTC 0.000790072281809355<br>DOT 30.0475861371255 | | | |
| 3.1.193681 | GABRIELE FRANCHINI | ADDRESS REDACTED | | | DOT 0.0114455146036109 | | | |
| 3.1.193682 | GABRIELE FURLAN | ADDRESS REDACTED | | | BTC 0.000169550499791935 | | | |
| 3.1.193683 | GABRIELE GALLICO | ADDRESS REDACTED | | | ADA 0.146051484308517<br>BNB 0.00114754790271304<br>BTC 0.0000005542570649934<br>USDC 0.417353052693248 | | | |
| 3.1.193684 | GABRIELE GARUTI | ADDRESS REDACTED | | | BTC 0.000010011576923077 | | | |
| 3.1.193685 | GABRIELE GAVINO PINTUS | ADDRESS REDACTED | | | CEL 0.058690160895489]<br>BTC 0.000895677191724266 | | | |
| 3.1.193686 | GABRIELE GENNARI | ADDRESS REDACTED | | | USDT ERC20 3.16899761834045<br>BTC 0.0000000172997419] | | | |
| 3.1.193687 | GABRIELE GENTA | ADDRESS REDACTED | | | CEL 0.878071377782556<br>BTC 0.00000081364508951] | | | |
| 3.1.193688 | GABRIELE GHIGI | ADDRESS REDACTED | | | CEL 0.000604043893419974<br>ADA 59.822113304788]<br>BNB 0.061523744884580]<br>BTC 0.0226017965268423<br>CEL 0.0143884107511105<br>COMP 0.042762394308510]<br>DOT 2.487024060090Ь06<br>ETH 0.655269700B35162<br>MATIC 0.421229805661462<br>UMA 0.150107546316183<br>XLM 33.7429172154044 | | | |
| 3.1.193689 | GABRIELE GIACOMO BELLANTE | ADDRESS REDACTED | | | BTC 0.000000084528451122<br>CEL 0.025915047681601T | | | |
| 3.1.193690 | GABRIELE GIALLORENZO | ADDRESS REDACTED | | | BTC 0.00000000858921068T7<br>CEL 23.4412489937928 | | | |
| 3.1.193691 | GABRIELE GIEFING | ADDRESS REDACTED | | | DOT 0.000000000099123283<br>BTC 0.00585844241179496<br>CEL 2.85453477602 | | | |
| 3.1.193692 | GABRIELE GIOVINAZZO | ADDRESS REDACTED | | | ETH 1.0813959167530] | | | |
| 3.1.193693 | GABRIELE GIUDICI | ADDRESS REDACTED | | | DOT 0.0226777463885453<br>MATIC 0.00236730751079337<br>BTC 0.21429514896378b<br>CEL 38.6460687543999<br>COMP 2.4430060691278В<br>DOT 29.250083310B19<br>ETH 2.24006727233291<br>SNX 0.0633050780556056<br>USDT ERC20 0.240806033408248 | | | |
| 3.1.193694 | GABRIELE GIUFFREDO | ADDRESS REDACTED | | | BTC 0.023868362689134T<br>CEL 0.655835703554478<br>LUNC 7.29514458225495 | | | |
| 3.1.193695 | GABRIELE GIUSTI | ADDRESS REDACTED | | | BTC 0.000000005079241563 | | | |
| 3.1.193696 | GABRIELE GRECO | ADDRESS REDACTED | | | CEL 0.072627285753090A<br>BTC 0.00000089890662114Z<br>CEL 0.5330272143132S3<br>DOT 0.0087553453344614 | | | |
| 3.1.193697 | GABRIELE GRESHAM | ADDRESS REDACTED | | | ADA 66.352148584248T<br>BAT 0.94727391161T4<br>BTC 0.000005117471502b6<br>CEL 1.123956951349966<br>DASH 0.0175854218938<br>EOS 0.722066298263902<br>XTZ 0.676807594225BB<br>ZEC 0.005251103791055643 | ADA 0.00112230207915596<br>DASH 0.0001130844799611788<br>ZEC 0.0089288159052B337 | | |
| 3.1.193698 | GABRIELE GRIZZANA | ADDRESS REDACTED | | | ADA 0.2613767139109b2<br>BNB 0.0030192015940321<br>BTC 0.0135962448388612<br>BUSD 0.0010570995793472<br>CEL 4.995476417344B3<br>ETH 0.45945009B637229<br>MCDAI 40<br>USDC 0.6175473714746D3<br>XLM 25.2623303796895 | | | |
| 3.1.193699 | GABRIELE GRITTI | ADDRESS REDACTED | | | BTC 0.3164779404363D2<br>CEL 15.1574313000584<br>ETH 0.00005003060807359<br>LUNC 35.85756426157146<br>USDC 2.00000062394432<br>WBTC 0.000029345166111436 | | | |
| 3.1.193700 | GABRIELE GUCCIONE | ADDRESS REDACTED | | | BTC 0.0142121257836034<br>ETH 0.806188962982385<br>USDT ERC20 0.443931822106355 | | | |
| 3.1.193701 | GABRIELE GUGLIUZZO | ADDRESS REDACTED | | | BTC 0.000000000316743b36<br>CEL 80.3964982869731 | | | |
| 3.1.193702 | GABRIELE GULLOTTO | ADDRESS REDACTED | | | BTC 0.0012095892383175<br>ETH 1.90951638987406 | | | |
| 3.1.193703 | GABRIELE GUMBINGER | ADDRESS REDACTED | | | BTC 0.002035305392991Z | | | |
| 3.1.193704 | GABRIELE GUMPP | ADDRESS REDACTED | | | BTC 0.00000000470713327 | | | |
| 3.1.193705 | GABRIELE HELENE SCHLENGER | ADDRESS REDACTED | | | BTC 0.0062379278874554З | | | |
| 3.1.193706 | GABRIELE IACOELLA | ADDRESS REDACTED | | | BTC 0.00328557152446271<br>CEL 0.558696058800841<br>USDT ERC20 0.189640120657А8 | | | |
| 3.1.193707 | GABRIELE IANNONE | ADDRESS REDACTED | | | BTC 0.0065160318684893T<br>CEL 20.6546716160805<br>LTC 0.43607<br>MATIC 322 | | | |
| 3.1.193708 | GABRIELE IAVERDINO | ADDRESS REDACTED | | | BTC 0.0000021591670100S8<br>ETH 0.00000002607565874T6<br>USDC 0.00078374479826B519 | | | |
| 3.1.193709 | GABRIELE JACHETTI | ADDRESS REDACTED | | | ADA 173.45997085021б<br>BNB 0.0000000000603915308<br>BTC 0.00143626501160467<br>CEL 3.26807819131307 | | | |
| 3.1.193710 | GABRIELE KAROLA SILLABER | ADDRESS REDACTED | | | BTC 0.0002292789965129B4 | | | |
| 3.1.193711 | GABRIELE KING | ADDRESS REDACTED | | | ETH 0.0318545439261A | | | |
| 3.1.193712 | GABRIELE KRASAUSKAITE | ADDRESS REDACTED | | | BTC 0.00102537179753835<br>CEL 0.023797766009569<br>ETH 0.00000001000082876 | | | |
| 3.1.193713 | GABRIELE LACKERER VILLABRUNA | ADDRESS REDACTED | | | BTC 0.1092397661607B9<br>CEL 622.024326413512<br>ETH 1.75773162<br>MCDAI 60 | | | |
| 3.1.193714 | GABRIELE LEMMETTI | ADDRESS REDACTED | | | BTC 0.0000022794127325B6<br>CEL 0.413815267326636<br>USDT ERC20 0.370673947375108 | | | |
| 3.1.193715 | GABRIELE LEONE | ADDRESS REDACTED | | | BTC 0.000008238082875741<br>CEL 1.91306095964742<br>USDT ERC20 21.2441065276299 | | | |
| 3.1.193716 | GABRIELE LEONETTI | ADDRESS REDACTED | | | BUSD 285.1634278<br>CEL 13.3915591260681<br>MCDAI 40 | | | |
| 3.1.193717 | GABRIELE LIEPITE | ADDRESS REDACTED | | | LTC 0.00213080175277719 | | | |
| 3.1.193718 | GABRIELE LIESELOTTE WOLF | ADDRESS REDACTED | | | MCDAI 0.02745788297222623<br>BTC 0.41497B77549854 | | | |
| 3.1.193719 | GABRIELE LODIGIANI | ADDRESS REDACTED | | | BTC 0.000025428616427558<br>DOT 0.00615899650679036<br>ETH 0.000271748394721042 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.193720 | GABRIELE LORENZI | ADDRESS REDACTED | | | BTC 0.00375667289677532 CEL 25.2848861717941 ETH 0.45274997809618 KLM 4849.469215 | | | |
| 3.1.193721 | GABRIELE LUCANTONI | ADDRESS REDACTED | | | BTC 0.00112478728028861 CEL 0.0259519816765346 ETH 0.29232832721615 | | | |
| 3.1.193722 | GABRIELE MAGRI | ADDRESS REDACTED | | | BTC 0.0164295713431 | | | |
| 3.1.193723 | GABRIELE MANFREDI | ADDRESS REDACTED | | | BNB 1.029487708713218 BTC 0.00347661144451711 | | | |
| 3.1.193724 | GABRIELE MANFREDI | ADDRESS REDACTED | | | AAVE 0.000550296176887139 ADA 0.151397806409933 BNB 0.00137940978287957 BTC 0.0103161821884796 | | | |
| 3.1.193725 | GABRIELE MANFREDI | ADDRESS REDACTED | | | BTC 0.000001451407207877 USDT ERC20 1.0027538887120 | | | |
| 3.1.193726 | GABRIELE MANFREDI | ADDRESS REDACTED | | | BTC 0.000014535351172 CEL 0.00000014535351172558 USDT ERC20 1.10871413130886 | | | |
| 3.1.193727 | GABRIELE MANFREDI | ADDRESS REDACTED | | | BTC 0.0000140147677367 | | | |
| 3.1.193728 | GABRIELE MANFREDI | ADDRESS REDACTED | | | BNB 0.000000376033212396 BTC 0.0000006215551261583 | | | |
| 3.1.193729 | GABRIELE MANFREDI | ADDRESS REDACTED | | | BNB 1.035805455549436 BTC 0.00173489114955204 | | | |
| 3.1.193730 | GABRIELE MANFREDI | ADDRESS REDACTED | | | BTC 0.00107637991905623 USDT ERC20 1.935274836589 | | | |
| 3.1.193731 | GABRIELE MANFREDI | ADDRESS REDACTED | | | BTC 0.00510525985039194 | | | |
| 3.1.193732 | GABRIELE MANFREDI | ADDRESS REDACTED | | | BTC 0.000000991285036115 USDC 0.826255609983442 | | | |
| 3.1.193733 | GABRIELE MANFREDI | ADDRESS REDACTED | | | BTC 0.000001207546635522 USDC 0.690186433305764 | | | |
| 3.1.193734 | GABRIELE MANFREDI | ADDRESS REDACTED | | | BTC 0.0000121212531038447 | | | |
| 3.1.193735 | GABRIELE MANTA | ADDRESS REDACTED | | | KLM 146.032176092055 | | | |
| 3.1.193736 | GABRIELE MARCHETTI | ADDRESS REDACTED | | | BTC 0.137142559542205 | BTC 0.0079304600328764 | | |
| 3.1.193737 | GABRIELE MARENZI | ADDRESS REDACTED | | | USDT ERC20 0.39985538646384 BTC 0.000000000759558946 CEL 0.02742696635453 ETH 0.000161620164550331 | | | |
| 3.1.193738 | GABRIELE MARGNA | ADDRESS REDACTED | | | BTC 0.00001532565833739 USDC 0.00483494327631516 USDT ERC20 11.2099005245533 | | | |
| 3.1.193739 | GABRIELE MARIA BODEWIG ZIMMERMANN | ADDRESS REDACTED | | | BTC 0.00485299533328318 | | | |
| 3.1.193740 | GABRIELE MARIA PECHOTTA | ADDRESS REDACTED | | | BTC 0.102416700351202 | | | |
| 3.1.193741 | GABRIELE MARIA VIVIANI | ADDRESS REDACTED | | | BTC 0.000000004865434186 CEL 0.30292906924187 | | | |
| 3.1.193742 | GABRIELE MARINELLO | ADDRESS REDACTED | | | BTC 0.0005745070849664909 CEL 8.01156068416009 USDT ERC20 0.000000620814484661 XRP 21.75 | | | |
| 3.1.193743 | GABRIELE MARRE | ADDRESS REDACTED | | | BTC 0.240531797897936 CEL 135.170173283611 LTC 0.000000007377526217 USDC 0.24305660607538 | | | |
| 3.1.193744 | GABRIELE MARULLO | ADDRESS REDACTED | | | ADA 507.845380063899 BTC 0.0010689362205156 | | | |
| 3.1.193745 | GABRIELE MASIA | ADDRESS REDACTED | | | ADA 209.024704464884 BNB 0.000336969979144356 BTC 0.000001597962952895 USDC 0.186163558185147 | | | |
| 3.1.193746 | GABRIELE MASSA | ADDRESS REDACTED | | | BTC 0.000011082996529977 ETH 0.000000490042005034 | | | |
| 3.1.193747 | GABRIELE MASSARI | ADDRESS REDACTED | | | USDT ERC20 0.001944519911113963 BTC 0.00000025957308306 CEL 0.03464000233839984 LTC 0.0000009770912777731 LUNC 0.0076734272641807 MCDAI 0.038228318003253 USDC 0.798451140371055 | | | |
| 3.1.193748 | GABRIELE MASSARO | ADDRESS REDACTED | | | BTC 0.000124517099869795 COMP 0.000011455487142511 ETH 0.0170291774965611 KLM 26.76580382141463 | | | |
| 3.1.193749 | GABRIELE MAURI | ADDRESS REDACTED | | | BTC 0.00124573717662369 CEL 2.4035149814764 | | | |
| 3.1.193750 | GABRIELE MAURIZIO ALBANESE | ADDRESS REDACTED | | | BCH 0.95991602130805 BTC 0.0059741745604542 CEL 0.35778192115001 ETH 0.00905383707539713 MCDAI 42.339553333061 XRP 189.6258173561698 | | | |
| 3.1.193751 | GABRIELE MAZZI | ADDRESS REDACTED | | | BTC 0.01214457 CEL 14.836379362703 DOT 28.39900768310141 | | | |
| 3.1.193752 | GABRIELE MAZZOLA | ADDRESS REDACTED | | | BTC 0.00123462425506 LTC 0.001683847795082 | | | |
| 3.1.193753 | GABRIELE MAZZOLA | ADDRESS REDACTED | | | BTC 0.040172217455046 ETH 1.237048236369 USDC 0.37018556561851 | | | |
| 3.1.193754 | GABRIELE MAZZURANA | ADDRESS REDACTED | | | BTC 0.0011317825784089 CEL 0.05898966304616432 USDC 0.000004715989834 | | | |
| 3.1.193755 | GABRIELE MICHELOTTO | ADDRESS REDACTED | | | BTC 0.0000016478440936601 ETH 0.00016958633313334 | | | |
| 3.1.193756 | GABRIELE MICHETTI | ADDRESS REDACTED | | | CEL 0.06221391040854811 ETH 0.0000004086654365 | | | |
| 3.1.193757 | GABRIELE MICHETTI | ADDRESS REDACTED | | | ADA 6956.86721238068 BTC 0.0760156644948439 ETH 0.415763984977791 | | | |
| 3.1.193758 | GABRIELE MINCHILLO | ADDRESS REDACTED | | | CEL 1.0666562025924 | | | |
| 3.1.193759 | GABRIELE MINOGGIO | ADDRESS REDACTED | | | BTC 4.194312596408999E-06 | | | |
| 3.1.193760 | GABRIELE MINOTTI | ADDRESS REDACTED | | | BCH 0.000321752238064851 BTC 0.00000000724367448 BUSD 0.00455902420976909 CEL 0.00234073498583738 DASH 0.00084952815148932 EOS 0.035652247892169 LTC 0.0010397585654706 SGB 0.046266087298609 USDC 0.000001180418148528 KLM 0.33329924169006 XRP 0.32181728126376 ZRX 0.070400137357156 | | | |
| 3.1.193761 | GABRIELE MONASTERO | ADDRESS REDACTED | | | ADA 5.16520145891329 BCH 0.0081362254691756 BTC 1.0606818057631 CEL 1.178897023505 EOS 0.170069883628073 ETH 26.1302271199671 LINK 0.00017633470488053 LTC 0.0000173500210499963 SGB 0.0073007631566392 XRP 0.048761522745976 | | | |
| 3.1.193762 | GABRIELE MONTARULI | ADDRESS REDACTED | | | BTC 0.0181819150704 | | | |
| 3.1.193763 | GABRIELE MORO | ADDRESS REDACTED | | | BTC 0.56518525271303 CEL 0.00886389077514086 ETH 2.27718866356625 | | | |
| 3.1.193764 | GABRIELE MORTILLARO | ADDRESS REDACTED | | | ADA 0.274800348797478 BTC 0.000000003972800899 CEL 0.378664848612529 | | | |
| 3.1.193765 | GABRIELE MOSTI | ADDRESS REDACTED | | | BTC 0.00000000905252416B CEL 165.427274720258 USDC 34.80.443527 | | | |
| 3.1.193766 | GABRIELE MURANO | ADDRESS REDACTED | | | BTC 0.000002475560277608 ETH 0.0000003095081461554 LUNC 1187866.15455831 USDC 3.66462758733425 | | | |
| 3.1.193767 | GABRIELE MUSELLA | ADDRESS REDACTED | | | BTC 0.00000000679253435 CEL 21.7662281964558 | | | |
| 3.1.193768 | GABRIELE NIGRO | ADDRESS REDACTED | | | ADA 359.839109608365 BTC 0.000000001096126203 CEL 107.560987059044 ETH 1.00430578590875 MCDAI 70 XRP 556.65406834692S | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.193769 | GABRIELE NOBILE | ADDRESS REDACTED | | | BTC 0.0000019499192056508 CEL 0.0005043537124431147 USDT ERC20 0.481720216108766 | | | |
| 3.1.193770 | GABRIELE ORTOLANI | ADDRESS REDACTED | | | BTC 0.0000008066610867497 CEL 0.016108459869236 | | | |
| 3.1.193771 | GABRIELE PALOZZI | ADDRESS REDACTED | | | BTC 0.159616749702274 ETH 0.650839336049523 USDT ERC20 26741.7655098438 | | | |
| 3.1.193772 | GABRIELE PANTALENA | ADDRESS REDACTED | | | BTC 0.000005182453694507 | | | |
| 3.1.193773 | GABRIELE PARABOSCHI | ADDRESS REDACTED | | | BCH 32.9163190635705 BTC 19.7608382602804 CEL 352741.476888556 DASH 17.2836711857181 EOS 1494.48014274392 ETH 12.1796436886564 LTC 30.091064849246 OMG 1087.0708004625 UNI 38.602182361082 USDC 238.236478582239 USDT ERC20 41262.2383914154 ZEC 15.810065414720 | | | |
| 3.1.193774 | GABRIELE PAVAN OLIVA | ADDRESS REDACTED | | | BTC 0.0000000000447143898 CEL 0.63424237800538 | | | |
| 3.1.193775 | GABRIELE PEDONE | ADDRESS REDACTED | | | CEL 0.023683580291777 | | | |
| 3.1.193776 | GABRIELE PEPE | ADDRESS REDACTED | | | BTC 0.00008057326493300 BTC 0.0525723572291 CEL 81.9526171603433 MCDAI 30 | | | |
| 3.1.193777 | GABRIELE PERINI | ADDRESS REDACTED | | | BTC 0.00002893927899026 USDT ERC20 0.27941066092798 | | | |
| 3.1.193778 | GABRIELE PERLA | ADDRESS REDACTED | | | BTC 0.0000046152787612 | | | |
| 3.1.193779 | GABRIELE PERLA | ADDRESS REDACTED | | | BAT 0.00447045509537 BCH 0.0516870985659 BTC 0.00000155015295707 CEL 4.85499312630416 COMP 0.052112692020793 EOS 21.6807401128286 LTC 0.000634540112984389 SGB 7.7101117764179 XLM 0.0637201596771 XRP 0.014678338279017 | | | |
| 3.1.193780 | GABRIELE PERTUSATI | ADDRESS REDACTED | | | BTC 0.024245890709127 CEL 450.524833139417 | | | |
| 3.1.193781 | GABRIELE PETRIELLO | ADDRESS REDACTED | | | BTC 0.00505073581659478 | | | |
| 3.1.193782 | GABRIELE PICCITTO | ADDRESS REDACTED | | | BTC 0.00071052421994149 | | | |
| 3.1.193783 | GABRIELE PIPPI | ADDRESS REDACTED | | | CEL 86.6759059067416 | | | |
| 3.1.193784 | GABRIELE PIRAS | ADDRESS REDACTED | | | BTC 0.0000000082616499 CEL 0.00724560387865 | | | |
| 3.1.193785 | GABRIELE PIZZI | ADDRESS REDACTED | | | BTC 7.59239915311799E-06 | | | |
| 3.1.193786 | GABRIELE PIZZI | ADDRESS REDACTED | | | BTC 0.00002918263689344 | | | |
| 3.1.193787 | GABRIELE PRUDENTINO | ADDRESS REDACTED | | | BTC 0.00002401494610382 CEL 0.0005768840303110428 CEL 0.8754450041705548 DOT 55.5480232879945 LINK 30.1516716559253 | | | |
| 3.1.193788 | GABRIELE PUDDU | ADDRESS REDACTED | | | CEL 1.2588321301916 DASH 0.000156929161237653 EOS 0.0400396251518012 ETH 0.00000208801525664643 PAXG 1.58754931831099E-06 ZRX 0.0288154251163742 | | | |
| 3.1.193789 | GABRIELE PUPILLO | ADDRESS REDACTED | | | BNB 0.000788214548434856 BTC 0.0000142978829147715 | | | |
| 3.1.193790 | GABRIELE RACO | ADDRESS REDACTED | | | BTC 0.001417549118747254 CEL 2.799901749182145 DOT 12.8435363447727 | | | |
| 3.1.193791 | GABRIELE RAMIN | ADDRESS REDACTED | | | BTC 0.00486946530532 PAXG 6.425806561112247 | | | |
| 3.1.193792 | GABRIELE RATTA | ADDRESS REDACTED | | | ADA 160.8 BTC 0.004399637881040B5 CEL 12.6938501286881 XRP 733.756368 | | | |
| 3.1.193793 | GABRIELE REGGIANI | ADDRESS REDACTED | | | ADA 511.52056160680I BTC 0.082002752152521S DOT 14.1948957070636 ETH 1.24219376263417 MCDAI 0.080262504353927G USDC 0.337822787258063 | | | |
| 3.1.193794 | GABRIELE REIS MORAIS DA SILVA | ADDRESS REDACTED | | | BTC 0.000000227224720746 | | | |
| 3.1.193795 | GABRIELE REMITTI | ADDRESS REDACTED | | | ETH 0.001502021082545J | | | |
| 3.1.193796 | GABRIELE RIZZUTO | ADDRESS REDACTED | | | AAVE 3.543905761310209 BTC 0.000880512099430I78 CEL 38.9541174471944 DOT 0.0792164061226474 LTC 0.000758208445403556 | | | |
| 3.1.193797 | GABRIELE ROCCA | ADDRESS REDACTED | | | BTC 0.012766200037401I CEL 25.6322393042133 DOT 4.66025362788218 USDT ERC20 667.255483 | | | |
| 3.1.193798 | GABRIELE RODRIGUES LODIS | ADDRESS REDACTED | | | BTC 0.01668023127926642 | | | |
| 3.1.193799 | GABRIELE ROSI | ADDRESS REDACTED | | | BNB 0.0015018768035489 BTC 0.00000021327049424 CEL 0.00952930410997401 USDC 0.219710516828739 | | | |
| 3.1.193800 | GABRIELE ROSINA | ADDRESS REDACTED | | | AAVE 0.000569357726681I86 ADA 0.167884258282724 BTC 5.78875253869990E-05 CEL 23.5428699764725 DOT 0.042516904410603 ETH 0.005257619944396 LINK 0.0467426209337585 MATIC 0.3668283951047IO8 | | | |
| 3.1.193801 | GABRIELE ROSSI | ADDRESS REDACTED | | | BTC 0.0000000025570SJ724 CEL 6.00789163797387 USDT ERC20 2.25 | | | |
| 3.1.193802 | GABRIELE ROSSONI | ADDRESS REDACTED | | | BTC 0.00001441067358879 ETH 3.48583338066149E-05 | | | |
| 3.1.193803 | GABRIELE RUTILI | ADDRESS REDACTED | | | ADA 0.18105029537164 BNB 0.00116827837460301 BTC 0.38162611764737I CEL 21.7388376491612 ETH 1.68302547841181 LINK 20.3480002673457 LTC 0.00142134526797908 MATIC 635.961209271388 MCDAI 0.000000064411988571J USDT ERC20 0.00239 ZEC 1.60851626149821 | | | |
| 3.1.193804 | GABRIELE SACCHI | ADDRESS REDACTED | | Yes | BTC 0.04865297705835 ETH 0.0006434520484402038 USDT ERC20 0.751426661221979 | BTC 0.00009112266351184547 ETH 0.03925554350960801 | | BTC 2.68237709490973 ETH 1.45816236382191 |
| 3.1.193805 | GABRIELE SALAMI | ADDRESS REDACTED | | | ADA 0.0000006776268408955 BTC 0.00001137743860104J CEL 0.0575014408499S ETH 0.00023205142337179B | | | |
| 3.1.193806 | GABRIELE SAMA | ADDRESS REDACTED | | | BAT 605.543873365808 CEL 5.570650099198B DASH 10.8173287540263 DAX 31.18727915443 | | | |
| 3.1.193807 | GABRIELE SANETTI | ADDRESS REDACTED | | | BNB 0.0250625390623708 CEL 0.17322471804381J | | | |
| 3.1.193808 | GABRIELE SANNAI | ADDRESS REDACTED | | | BNB 1.16903904790024 BTC 0.00211297896405976 ETH 0.03765579868409B USDT ERC20 0.323599411906922 | | | |
| 3.1.193809 | GABRIELE SANZONE | ADDRESS REDACTED | | Yes | BTC 0.00008014479297S092 CEL 34.75214571099623 ETH 3.07158581629485 | | | BTC 3.46370573273332 |
| 3.1.193810 | GABRIELE SCALISE | ADDRESS REDACTED | | | CEL 1.0612356568797S8 | | | |
| 3.1.193811 | GABRIELE SCALISE | ADDRESS REDACTED | | | CEL 1.11009717274086 | | | |
| 3.1.193812 | GABRIELE SCARPA | ADDRESS REDACTED | | | BTC 0.001176585117326574 CEL 7.620402395126057 ETH 0.17254436 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.193813 | GABRIELE SCHACHINGER | ADDRESS REDACTED | | | BTC 0.05080088403859514 | | | |
| 3.1.193814 | GABRIELE SCHMID | ADDRESS REDACTED | | | CEL 1.0721121455725B ETH 0.0739501593034104 | | | |
| 3.1.193815 | GABRIELE SCOLLATO | ADDRESS REDACTED | | | MANA 25.233798032332 | | | |
| 3.1.193816 | GABRIELE SECOLO | ADDRESS REDACTED | | | CEL 1.09945500998105 MCDAI 0.04628788286686861 | | | |
| 3.1.193817 | GABRIELE SENATORE | ADDRESS REDACTED | | | USDC 0.19287693040 5426 BTC 0.0000001471262508621 | | | |
| 3.1.193818 | GABRIELE SENEVIRATNE | ADDRESS REDACTED | | | MATIC 0.6492514811460989 USDC 0.5454338431290B5 BTC 0.005790985465S8762 | | | |
| 3.1.193819 | GABRIELE SERRA | ADDRESS REDACTED | | | ETH 0.32141165958S812 USDC 0.881210639863911 XRP 0.06457970386341 3 ADA 0.230340974235634 | | | |
| 3.1.193820 | GABRIELE SICILIA | ADDRESS REDACTED | | | BTC 0.0000424877127181 15 USDC 0.38475681995435B BTC 0.00042616763877472 | | | |
| 3.1.193821 | GABRIELE SOCCORSI | ADDRESS REDACTED | | | CEL 0.248702620705881 USDT ERC20 0.335490384615384 CEL 0.00099205935916 5372 | | | |
| 3.1.193822 | GABRIELE SOGOS | ADDRESS REDACTED | | | CEL 1.35241034217044 ETH 0.001147044294 25496 | | | |
| 3.1.193823 | GABRIELE STRAMANDINO | ADDRESS REDACTED | | | CEL 0.00822782253279259 ETH 0.877782771233093 | | | |
| 3.1.193824 | GABRIELE STRINGANO | ADDRESS REDACTED | | | BTC 0.00354930215399933 CEL 0.129624407824461 | | | |
| 3.1.193825 | GABRIELE TACCONI | ADDRESS REDACTED | | | USDC 461.491387737654 BTC 2.13821235576909E-05 CEL 4.379495465978S4 | | | |
| 3.1.193826 | GABRIELE TENUTA | ADDRESS REDACTED | | | LTC 0.00060532866103595 MCDAI 70 BTC 0.00000000531038967 7 | | | |
| 3.1.193827 | GABRIELE TOMASONI | ADDRESS REDACTED | | | CEL 0.19753876593640B | | | |
| 3.1.193828 | GABRIELE TONELLI | ADDRESS REDACTED | | | BTC 0.00003146055727 6602 AVAX 0.006742049343163307 | | | |
| 3.1.193829 | GABRIELE TORI | ADDRESS REDACTED | | | XLM 0.00040288321116123 USDC 88.1966373245909 | | | |
| 3.1.193830 | GABRIELE TREGNAGHI | ADDRESS REDACTED | | | ADA 306.505974605266 BTC 2.60768597396999E-07 CEL 0.05861833053012 08 | | | |
| | | | | | DOT 10.5604937861688 LUNC 0.00216858974761078 USDC 0.20426840746303 2 | | | |
| 3.1.193831 | GABRIELE TRIBERTI | ADDRESS REDACTED | | | USDT ERC20 1.041890968929 92 BAT 0.052500677311629 9 SNX 0.000305446126961285 | | | |
| 3.1.193832 | GABRIELE TRUNCELLITO | ADDRESS REDACTED | | | XLM 0.72576478006432 1 USDC 0.7952128049285 28 | | | |
| 3.1.193833 | GABRIELE TUFO | ADDRESS REDACTED | | | ADA 0.10389369520005 7 BNB 0.00100009873956934 BTC 0.00000B87 21605154 | | | |
| | | | | | DOT 0.011668402722816 ETC 5.4095733624318 4 ETH 0.000042839314S2807 | | | |
| | | | | | USDC 0.99193768813 2544 USDT ERC20 0.4615299 99322544 XRP 0.0361419745883242 | | | |
| 3.1.193834 | GABRIELE UGHETTO | ADDRESS REDACTED | | | ADA 0.16784306989552 1 BTC 0.000001191658950955 CEL 108.696196264S1 | | | |
| 3.1.193835 | GABRIELE VENDER | ADDRESS REDACTED | | | USDC 281.03452752S781 USDT ERC20 0.3323561328134 75 BTC 0.020397345S07795S4 | | | |
| 3.1.193836 | GABRIELE VENTURI | ADDRESS REDACTED | | | USDT ERC20 0.499701489697953 BNB 0.00213207644068402 BTC 0.00046329807540 6557 | | | |
| 3.1.193837 | GABRIELE VERUBI | ADDRESS REDACTED | | | USDC 23.00933148993B1 USDT ERC20 1.122732866331 27 BTC 0.020583331456266 | | | |
| | | | | | CEL 28.34589347420 6 ETC 0.088719 LTC 0.00089965746609373 | | | |
| | | | | | USDC 0.32914709917B031 XLM 0.18927061080S833 ZRX 0.0916100775070B6 | | | |
| 3.1.193838 | GABRIELE VETTOR | ADDRESS REDACTED | | | ADA 0.224288521506672 USDC 0.024000493B130275479 | | | |
| 3.1.193839 | GABRIELE VEZZOSI | ADDRESS REDACTED | | | ADA 9 BTC 0.000757912061313579 CEL 109.639304814794 | | | |
| | | | | | DOT 0.038879508022 21141 LUNC 0.27133464785342 MATIC 0.51822871868916 1 | | | |
| 3.1.193840 | GABRIELE VINCENZO MALASPINA | ADDRESS REDACTED | | | XRP 0.06028651113228 31 BTC 0.10126668432458 3 LUNC 0.0125685999667 | | | |
| 3.1.193841 | GABRIELE VIOLA | ADDRESS REDACTED | | | ADA 0.53709232187274 5 BTC 0.03791031639365 12 | | | |
| 3.1.193842 | GABRIELE VIRGILIO | ADDRESS REDACTED | | | ADA 365.642269839896 BTC 0.00000003376300443 | | | |
| 3.1.193843 | GABRIELE VITAGLIANO | ADDRESS REDACTED | | | ADA 0.06269771703551078 BTC 0.00000088 CEL 0.4789709870938 3 | | | |
| 3.1.193844 | GABRIELE VIVAS | ADDRESS REDACTED | | | CEL 2.789582702828B9 | | | |
| 3.1.193845 | GABRIELE WEIR | ADDRESS REDACTED | | | BTC 0.00001068663626037 | | | |
| 3.1.193846 | GABRIELE ZACCARIA | ADDRESS REDACTED | | | ADA 732.476132259687 BTC 0.00093159440945163 CEL 1.4789799870B93 | | | |
| 3.1.193847 | GABRIELE ZAMBONI | ADDRESS REDACTED | | | DOT 0.42943576993279B CEL 157.59597096053 3 | | | |
| 3.1.193848 | GABRIELE ZENARI | ADDRESS REDACTED | | | PAXG 1.0486986728492 USDC 6072.9676229292 | | | |
| 3.1.193849 | GABRIELE ZUCCA | ADDRESS REDACTED | | | ADA 1588.51384511994 BTC 0.002003371143077S5 CEL 0.00711868089059221 | | | |
| | | | | | DOT 0.13490321907364 4 LINK 31.038129249026 7 LTC 4.3310889364717 7 | | | |
| 3.1.193850 | GABRIEL-HOKULEA HO | ADDRESS REDACTED | | | BTC 0.0109874136645506 ETH 0.003724204708457 USDC 17.686665055368 | BTC 0.013318433925261 | | |
| 3.1.193851 | GABRIELIAN NOMINEE PTY LTD ATF GABRIELIAN FAMILY TRUST | AVENUE OF THE AMERICAS, NEWINGTON, 2127 AUSTRALIA | | | BTC 0.274385795351 65 USDC 537.696966005261 | | | |
| 3.1.193852 | GABRIELIUS DAVILEVAS | ADDRESS REDACTED | | | BTC 0.000000267189650301 3 ETH 0.000129419075577786 | | | |
| 3.1.193853 | GABRIELIUS KULIEŠIUS | ADDRESS REDACTED | | | USDC 0.125497029535808 BTC 6.99206207153299E-06 CEL 0.032550411846816 | | | |
| 3.1.193854 | GABRIELLA BEARD | ADDRESS REDACTED | | | USDC 0.54475740219403 ADA 28.28975390S3249 | | | |
| 3.1.193855 | GABRIELLA BEKKER | ADDRESS REDACTED | | | BCH 0.00000000411602 1054 BTC 0.005423913701826 13 CEL 6.90851805282238 | | | |
| 3.1.193856 | GABRIELLA BERTUZZI | ADDRESS REDACTED | | | COMP 0.395215 BNB 0.001168928254142 06 BTC 0.00000023327224602 2 | | | |
| 3.1.193857 | GABRIELLA BLAU-BOUDREAULT | ADDRESS REDACTED | | | CEL 0.00013352783367063 ETH 5.7028744613403 | | | |
| 3.1.193858 | GABRIELLA BOONE | ADDRESS REDACTED | | | BTC 0.0000231766510620S8 ETH 0.03212159861800929 | | | |
| 3.1.193859 | GABRIELLA CASTANEDA | ADDRESS REDACTED | | | MATIC 0.51364410463464 ADA 2547.41585858887 | | | |
| 3.1.193860 | GABRIELLA CHIAVARINI | ADDRESS REDACTED | | | BTC 0.07268861996867 41 BTC 0.0100064029490086 USDC 529.195895161589 | | | |
| 3.1.193861 | GABRIELLA CODAZZO | ADDRESS REDACTED | | | BTC 0.0016000501976198 CEL 0.375764217921439 | | | |
| 3.1.193862 | GABRIELLA CORBO-PERKINS | ADDRESS REDACTED | | | USDC 0.17607958514804 ADA 150.887420927636 BTC 0.017151348604396 7 | | | |
| | | | | | CEL 0.0387957809551683 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.193863 | GABRIELLA CRONK | ADDRESS REDACTED | | | BTC 0.046687350715943 COMP 0.0286728333491458 ETH 3.71762300555599 XLM 34.400446374941 | | | |
| 3.1.193864 | GABRIELLA CSOMAXNE BALOGH | ADDRESS REDACTED | | | CEL 3.1491419391091 LINK 0.0118908138947417 | | | |
| 3.1.193865 | GABRIELLA DE GOUVEIA | ADDRESS REDACTED | | | BTC 0.000000000682338578 CEL 8.85260762770674 LUNC 9.860378 | | | |
| 3.1.193866 | GABRIELLA DE OLIVEIRA | ADDRESS REDACTED | | | BTC 0.000001504203700295 CEL 1.06241284785419 USDC 0.19946560227805 USDT ERC20 0.198532024592798 | | | |
| 3.1.193867 | GABRIELLA DI GIANGIACOMO | ADDRESS REDACTED | | | BTC 0.000000039639370185 MATIC 0.334139072292246 | | | |
| 3.1.193868 | GABRIELLA ERIKSSON | ADDRESS REDACTED | | | ADA 0.000000527918781726 BNB 0.000000007025573128 BTC 0.000000004534100563 CEL 2.05412869900849 | | | |
| 3.1.193869 | GABRIELLA FABBRI | ADDRESS REDACTED | | | 1INCH 154.622336547659 AAVE 5.17424901953856 ADA 2614.25987820603 BTC 0.104758960329238 DOT 57.7135352121946 ETH 2.78187089784597 MATIC 691.738735086633 SNX 25.541708738D219 | | | |
| 3.1.193870 | GABRIELLA FARKAS | ADDRESS REDACTED | | | BTC 0.00310133907783I97 ETH 0.00152088440291837 USDT ERC20 416.053316418025 | | | |
| 3.1.193871 | GABRIELLA FRITZ | ADDRESS REDACTED | | | BTC 0.781422817652481 ETH 0.246191156890257 LTC 1.03664376771179 | | | |
| 3.1.193872 | GABRIELLA GARLICKI | ADDRESS REDACTED | | | BTC 0.000093890144768789 ETH 1.05793815592901 | | | |
| 3.1.193873 | GABRIELLA GARZA | ADDRESS REDACTED | | | AAVE 1.242059326391 AVAX 7.108822694033417 BTC 0.00690041778072 ETH 0.133429560727391 GUSD 187.417243621801 LINK 1.357299999999998-14 MATIC 14.603192026937 | LINK 2.00333548638958 | | |
| 3.1.193874 | GABRIELLA GENTA | ADDRESS REDACTED | | | BTC 1.28999460849929E-05 ETH 2.308347160I603 | | | |
| 3.1.193875 | GABRIELLA GRIXTI MAGNANI | ADDRESS REDACTED | | | BTC 0.090757235869836 CEL 19.555532552267 DOT 30.278643257567 ETH 5.70995756360385 MATIC 385.092136172624 | | | |
| 3.1.193876 | GABRIELLA GROSSI | ADDRESS REDACTED | | | BTC 0.000858569711259857 CEL 15.246615273142b USDC 430 | | | |
| 3.1.193877 | GABRIELLA GUZMAN | ADDRESS REDACTED | | | BTC 0.00213989112506674 | | | |
| 3.1.193878 | GABRIELLA KARAKI | ADDRESS REDACTED | | | BTC 0.001203712649311485 LINK 0.133935822116172 | | | |
| 3.1.193879 | GABRIELLA KENNEDY | ADDRESS REDACTED | | | BTC 0.00000000551749831 CEL 220.072214982663 | | | |
| 3.1.193880 | GABRIELLA KÖBLI | ADDRESS REDACTED | | | BTC 0.00125273750728713 USDC 1.52014497410087 | | | |
| 3.1.193881 | GABRIELLA KOVÁCS | ADDRESS REDACTED | | | CEL 12.257196908?207 XLM 200.49391285095I | | | |
| 3.1.193882 | GABRIELLA LITTA | ADDRESS REDACTED | | | BTC 0.000000302607050304 | | | |
| 3.1.193883 | GABRIELLA LOWE | ADDRESS REDACTED | | | ADA 356.31 BTC 0.0010856550243927B CEL 2.97672585474884 ETH 0.156820155574179I MATIC 501.739737796659 SOL 0.0017121738690360 | | | |
| 3.1.193884 | GABRIELLA LUKIN | ADDRESS REDACTED | | | BTC 0.010578922307759 MATIC 8.49414737358086 | | | |
| 3.1.193885 | GABRIELLA MARCIONELLI | ADDRESS REDACTED | | | AAVE 2.05147087643591 ADA 259.934639441816 AVAX 10.263386438232? BCH 0.000364505666032685 BNB 0.013534149243988? BTC 0.09118810081395b5 CEL 90.104639295173A CUMP 0.27925161 DOGE 0.7538902090061?7 EOS 40.823 ETC 9.65617549498698 ETH 0.000324505516521113 LINK 0.031160123812381J4 LTC 0.004575994750311091 LUNC 141.01176967336? MANA 0.04514388656608533 MATIC 720.804027358644 PAX 208.593377048547 PAXG 0.331052991901073 SNX 34.5782009690604 SUSHI 9.96606104796359 UNI 0.022816060765D5L5 USDT ERC20 258.320399296587 XLM 1115.96635103081 XRP 0.124840082306386 ZRX 0.026793666158799 | | | |
| 3.1.193886 | GABRIELLA MARENCO | ADDRESS REDACTED | | | BTC 0.0897088303345655 DOT 24.8133904686875 ETH 0.78228757958166? | | | |
| 3.1.193887 | GABRIELLA MAROTTA | ADDRESS REDACTED | | | BNB 0.001604856629807?9 BTC 0.002530805645537073 USDC 0.259117459820896 USDT ERC20 0.824317681259966 | | | |
| 3.1.193888 | GABRIELLA MARRUCCI | ADDRESS REDACTED | | | ADA 0.092123047819739 BTC 0.000005336040275661 UST 0.000000953130367382? | | | |
| 3.1.193889 | GABRIELLA MICHELI | ADDRESS REDACTED | | | BTC 0.000015429369621107B CEL 5.825245411341697 ETH 0.00050346569035855 | | | |
| 3.1.193890 | GABRIELLA MOLNÁR | ADDRESS REDACTED | | | BTC 0.000127858626392396 CEL 374.222901316I12 ETH 0.000291921211968108 USDT ERC20 0.2495670261680D1 ZRX 0.03991788781949I | | | |
| 3.1.193891 | GABRIELLA MONICO | ADDRESS REDACTED | | | BTC 0.001028518469142I4 CEL 0.00060692770535960B ETH 0.00137170108266502 | | | |
| 3.1.193892 | GABRIELLA MORRONE | ADDRESS REDACTED | | | BTC 0.1292674141543I7 CEL 111.459003073724 ETH 0.7234835942I8966 OMG 71.446189987069 | | | |
| 3.1.193893 | GABRIELLA PIETROPAOLO | ADDRESS REDACTED | | | ADA 0.152906301325498 BTC 0.000000000061912203 CEL 0.0039670628667D548 | | | |
| 3.1.193894 | GABRIELLA POCCH | ADDRESS REDACTED | | | ADA 10.4910803590235 BTC 0.223176029193131 CEL 57.51302562504l35 ETH 0.009095633503576695 SUSHI 2.14041727281924 USDC 2.333000280889I6 | | | |
| 3.1.193895 | GABRIELLA PONN | ADDRESS REDACTED | | | USDC 0.18384132435273? | | | |
| 3.1.193896 | GABRIELLA PRICE | ADDRESS REDACTED | | | CEL 10.16078515598866 | | | |
| 3.1.193897 | GABRIELLA RAJKAI | ADDRESS REDACTED | | | BTC 0.17740951544566? CEL 335.170688309789 ETH 2.388261525 | | | |
| 3.1.193898 | GABRIELLA RIVERA | ADDRESS REDACTED | | | BTC 0.0326373708928I8 | | | |
| 3.1.193899 | GABRIELLA SATTA | ADDRESS REDACTED | | | LTC 1.21832608804492 MCDAI 71.3540944615D1 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.193900 | GABRIELLA SCAGLIONE | ADDRESS REDACTED | | | BTC 0.0190348456624176 CoL 0.964931190948016 ETC 2.36185120012517 ETH 1.10565729045203 LUNC 10.3022925683783 MATIC 0.53099946163589\1 XLM 538.56 | | | |
| 3.1.193901 | GABRIELLA SCHIAVINATO | ADDRESS REDACTED | | | BTC 0.276231593269089 ETH 0.824944329406836 | | | |
| 3.1.193902 | GABRIELLA SIEGEL | ADDRESS REDACTED | | | ETH 0.0257534764206779 | | | |
| 3.1.193903 | GABRIELLA SORCE | ADDRESS REDACTED | | | BTC 0.00000638291785846\4 CEL 0.69395975592446 | | | |
| 3.1.193904 | GABRIELLA SZULA | ADDRESS REDACTED | | | ETH 0.11096785784421\2 | | | |
| 3.1.193905 | GABRIELLA TESTA | ADDRESS REDACTED | | | ETC 0.00263590884437909 CEL 0.97193912152161\7 | | | |
| 3.1.193906 | GABRIELLA TRAME | ADDRESS REDACTED | | | LTC 0.00069666149407039\5 | | | |
| 3.1.193907 | GABRIELLA VERES | ADDRESS REDACTED | | | BTC 0.00091951279014911\7 MCDAI 241.035497571879 | | | |
| 3.1.193908 | GABRIELLA VILLAFUERTE | ADDRESS REDACTED | | | BTC 0.0000000049566075778 CEL 0.6584523321179936 ETC 0.2090190575799969 CEL 3424.67478276707 ETH 7.42258208122364 LTC 0.00489131837218698 UNI 24.600634 | | | |
| 3.1.193909 | GABRIELLA WEAVER | ADDRESS REDACTED | | | BTC 0.000895087180239157 | | | |
| 3.1.193910 | GABRIELLE ANNE CAOILE | ADDRESS REDACTED | | | BTC 0.00124644607132676 USDC 3458.705118051\58 | | USDC 95 | |
| 3.1.193911 | GABRIELLE BABIN | ADDRESS REDACTED | | | BTC 0.0129137589057585 | | | |
| 3.1.193912 | GABRIELLE BARBE | ADDRESS REDACTED | | | BTC 0.0000098141521188\75 CEL 3.67926094167394 ETH 0.00009528 MATIC 0.00600445233427 | | | |
| 3.1.193913 | GABRIELLE BEAUDOIN | ADDRESS REDACTED | | | BTC 0.000000183593698643 CEL 16.8462991849209 ETH 0.2338453784881\18 | | | |
| 3.1.193914 | GABRIELLE BEDARD | ADDRESS REDACTED | | | CEL 0.00990647813680363 | | | |
| 3.1.193915 | GABRIELLE BOONE | ADDRESS REDACTED | | | ADA 0.203230163610627 BTC 4.84013883874809E-05 ETH 0.00060130254770159 | | BTC 0.00000526958154448 | |
| 3.1.193916 | GABRIELLE BOWMAN | ADDRESS REDACTED | | | BTC 0.00001781018483336\2 | | | |
| 3.1.193917 | GABRIELLE BREEN | ADDRESS REDACTED | | | ADA 317.243770862812 BNB 1.3517551708039 BTC 0.21184392019306 CEL 9.368374745439\35 | | | |
| 3.1.193918 | GABRIELLE CHANEL | ADDRESS REDACTED | | | BTC 0.00718888629051835 | | | |
| 3.1.193919 | GABRIELLE DARDEN | ADDRESS REDACTED | | | BTC 0.00264909343352514 ETH 0.717639656608036 | | | |
| 3.1.193920 | GABRIELLE DAVEY | ADDRESS REDACTED | | | ADA 538.519979 BTC 0.0187575685466421 CEL 8.63651256369422 ETH 0.28735326606456 | | | |
| 3.1.193921 | GABRIELLE DE JESUS | ADDRESS REDACTED | | | BTC 0.00000941771712099 ETH 0.00005161642411463 | | | |
| 3.1.193922 | GABRIELLE DENMAN | ADDRESS REDACTED | | | BTC 0.000000042018113\3 CEL 0.0921259897388329 EOS 0.085884042456201\7 | | | |
| 3.1.193923 | GABRIELLE DOYON | ADDRESS REDACTED | | | BTC 0.000000932390072447 CEL 0.239641763126\26 XLM 0.093738 | | | |
| 3.1.193924 | GABRIELLE DURR | ADDRESS REDACTED | | | BTC 0.00089198415836399\7 ETH 0.00018022877482583\5 | | | |
| 3.1.193925 | GABRIELLE FERREIRA SILVA | ADDRESS REDACTED | | | CEL 0.000246099512966926 | | | |
| 3.1.193926 | GABRIELLE FISCHER | ADDRESS REDACTED | | | BTC 0.00000957787260561 USDC 0.839613019877133 | | | |
| 3.1.193927 | GABRIELLE GANGITANO | ADDRESS REDACTED | | | BTC 0.11023126092635 ETH 2.72668276814033 | | | |
| 3.1.193928 | GABRIELLE GARRETT | ADDRESS REDACTED | | | CEL 1.07424387636755 | | | |
| 3.1.193929 | GABRIELLE GERRARD | ADDRESS REDACTED | | | BTC 0.00175258315536888 CEL 1.5706253006041 ETH 5.56586395235573\64 LINK 31.9937691200591 SGB 506.771408483708 XLM 1383.1611489 XRP 21.0.807482 | | | |
| 3.1.193930 | GABRIELLE GLORE | ADDRESS REDACTED | | | BTC 4.5914484027449\9 ETH 5.4393563064312\4 | | | |
| 3.1.193931 | GABRIELLE HALABY | ADDRESS REDACTED | | | BTC 0.000343062427916\64 USDC 122.719136595056 | | | |
| 3.1.193932 | GABRIELLE HIGGINS | ADDRESS REDACTED | | | BTC 0.00575995644430\61 ETH 0.0238784024466736 | | | |
| 3.1.193933 | GABRIELLE HONG | ADDRESS REDACTED | | | BTC 0.015071363697881\8 CEL 0.00090766585229156 USDC 1.09638362169416 | | | |
| 3.1.193934 | GABRIELLE HOWARD | ADDRESS REDACTED | | | BTC 0.00773226459951\61 | | | |
| 3.1.193935 | GABRIELLE HOWZE | ADDRESS REDACTED | | | BTC 0.01235578175444\4 | | | |
| 3.1.193936 | GABRIELLE HUNTE | ADDRESS REDACTED | | | USDC 220.789565588863 | | | |
| 3.1.193937 | GABRIELLE INCORONATA PILLA | ADDRESS REDACTED | | | BTC 0.159800124844191 ETH 0.0017002657546174\7 | | BTC 0.1943156 | |
| 3.1.193938 | GABRIELLE J LIPMAN | ADDRESS REDACTED | | | MATIC 204.1938394054\2 USDC 510.262197338572 | | | |
| 3.1.193939 | GABRIELLE JADE DELA TORRE | ADDRESS REDACTED | | | BTC 0.00000371939729668\47 | | | |
| 3.1.193940 | GABRIELLE JUNIO | ADDRESS REDACTED | | | BTC 0.021252645870832\9 | | | |
| 3.1.193941 | GABRIELLE KELLY | ADDRESS REDACTED | | | | | BAT 8.57652933 | |
| 3.1.193942 | GABRIELLE KENDRICK | ADDRESS REDACTED | | | CEL 1.05991525808304 | | | |
| 3.1.193943 | GABRIELLE LEEANN FETERIL | ADDRESS REDACTED | | | BTC 0.00061316208891264\7 | | | |
| 3.1.193944 | GABRIELLE LIM | ADDRESS REDACTED | | | BTC 0.00179618542497079 ETH 0.020663224963547\8 | | | |
| 3.1.193945 | GABRIELLE LINSCHEID | ADDRESS REDACTED | | | ETH 0.0090961679435598\1 | | | |
| 3.1.193946 | GABRIELLE MARIE MOQUIALA | ADDRESS REDACTED | | | BTC 0.00000065077577027\9 CEL 0.01383029447021\37 USDC 0.543906607916966 | | | |
| 3.1.193947 | GABRIELLE MERCADO | ADDRESS REDACTED | | | BTC 0.062961279341686 ETH 0.062961279341686 SOL 9.10058959073646 | | | |
| 3.1.193948 | GABRIELLE MOORE | ADDRESS REDACTED | | | BTC 0.0161894067087875 CEL 46.4051463059656 SOL 10.17669426731\69 | | | |
| 3.1.193949 | GABRIELLE MOROZ | ADDRESS REDACTED | | | BTC 0.00000888342057088 ETH 0.482144022747251 XRP 675.400801375246 | | | |
| 3.1.193950 | GABRIELLE NGUYEN | ADDRESS REDACTED | | | ETH 0.193204903314284 | | | |
| 3.1.193951 | GABRIELLE O'DOUGHERTY | ADDRESS REDACTED | | | ADA 0.168708211771596 BTC 0.0000000951784656 ETH 0.00010514161181163 MATIC 0.5291125792142\2 SNX 0.05378674204716 | | | |
| 3.1.193952 | GABRIELLE PATTISON | ADDRESS REDACTED | | | BTC 0.0000008079971651\56 USDC 4.99352404264842 USDT ERC20 10.0934001545249 | | USDC 0.0000004421693709\29 USDT ERC20 0.000007400874221\39 | |
| 3.1.193953 | GABRIELLE PAYNE | ADDRESS REDACTED | | | CEL 0.2200196891231\57 SGB 232.18985137\47 | | | |
| 3.1.193954 | GABRIELLE PLESICH | ADDRESS REDACTED | | | BTC 0.000097476968353463\8 CEL 7.2035307606829 ETH 0.000006 LUNC 0.000000092673276353\5 USDC 23.195507 | | | |
| 3.1.193955 | GABRIELLE QASHAT | ADDRESS REDACTED | | | BTC 0.00108361920880284 USDC 10778.2160908985 | | | |
| 3.1.193956 | GABRIELLE QUEEN | ADDRESS REDACTED | | | BTC 0.0000805915209140\7 ETH 0.000227662328208249 | | | |
| 3.1.193957 | GABRIELLE RIGHTS | ADDRESS REDACTED | | | BTC 0.014912001225393\2 | | | |
| 3.1.193958 | GABRIELLE ROY | ADDRESS REDACTED | | | BCH 0.717915073049456 BTC 0.1013618646613\67 CEL 0.55873258384821 | | | |
| 3.1.193959 | GABRIELLE SAPER | ADDRESS REDACTED | | | CEL 6.19372145754989 ETH 0.0928714 | | | |
| 3.1.193960 | GABRIELLE SCOTT | ADDRESS REDACTED | | | BTC 1.5613469037182\8 CEL 0.058505040648902 ETH 10.3148782169931 LINK 0.03249957157677 MATIC 74.8677995686\67 SGB 49.656027870930\2 XRP 0.169631440767404 | | ETH 1 | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.193961 | GABRIELE SELENE SANCHEZ NUNEZ | ADDRESS REDACTED | | | CEL 0.0338734819189991 ETH 0.0015170278991150764 LTC 0.09693229 USDC 5.210216801838859 | | | |
| 3.1.193962 | GABRIELE SELINA QUINTON | ADDRESS REDACTED | | | BTC 0.000035011169366469 | BTC 0.031544747134563 | | |
| 3.1.193963 | GABRIELLE SEMAIL | ADDRESS REDACTED | | | ADA 0.17686923420282 BNB 0.0016331791337627 BTC 0.000200479033777632 CEL 0.7584347000165 ETH 0.001740227843750547 | | | |
| 3.1.193964 | GABRIELLE SIQUEIRA PAIS | ADDRESS REDACTED | | | BTC 0.000002537214722507 USDT ERC20 0.350657507192775 | | | |
| 3.1.193965 | GABRIELLE SPENCE | ADDRESS REDACTED | | | BTC 0.00085162074519857 ETH 0.26156359026125 | | | |
| 3.1.193966 | GABRIELLE STRYDOM | ADDRESS REDACTED | | | BTC 0.33953401741073 CEL 0.104344292158681 LINK 50.37565357196B | | | |
| 3.1.193967 | GABRIELLE TABAK | ADDRESS REDACTED | | | BTC 0.052901082914639 | | | |
| 3.1.193968 | GABRIELLE TRAN | ADDRESS REDACTED | | | BCH 0.930683863644S | | | |
| 3.1.193969 | GABRIELLE TYDD | ADDRESS REDACTED | | | BTC 0.00160578215261569 | | | |
| 3.1.193970 | GABRIELLE WEHR | ADDRESS REDACTED | | | ADA 0.1465765076474B3 ETH 2.32132495458592 BTC 0.00116784053523605 CEL 58.07757447006B6 ETH 0.34179688 LINK 11.8663 | | | |
| 3.1.193971 | GABRIELLE WHITE | ADDRESS REDACTED | | | MCDAI 5.7135125492897B ZRX 2.734804319B7176 | | | |
| 3.1.193972 | GABRIELLE YAO | ADDRESS REDACTED | | | BTC 0.000856845302297623 MATIC 303.35950919706 | | | |
| 3.1.193973 | GABRIELLE YAO | ADDRESS REDACTED | | | ADA 0.187995588343441 BNB 0.00274198967776552 BTC 2.95042329316999E-06 BUSD 1.2536790015365A CEL 0.045976513270326B OMG 0.0125546403477396 USDC 0.2358753213621T XRP 0.11292141141B64 | | | |
| 3.1.193974 | GABRIELLE ZEEMAN | ADDRESS REDACTED | | | BTC 0.000015937044899492 CEL 1.134304471169B2 ETH 0.000660385747579059 USDC 0.947772330149477 | | | |
| 3.1.193975 | GABRIELLE ZITTLE | ADDRESS REDACTED | | | BTC 0.004220118842185A7 | | | |
| 3.1.193976 | GABRIELLY SOARES PEREIRA | ADDRESS REDACTED | | | CEL 0.000261647789846169 ETH 0.0000005016173732637 | | | |
| 3.1.193977 | GABRIELS MORTIMER | ADDRESS REDACTED | | | CEL 0.026602068729107A | | | |
| 3.1.193978 | GABRIEL-VALER ASCHILEAN | ADDRESS REDACTED | | | LTC 0.000000000229875474 USDC 0.000000873641396209 | | | |
| 3.1.193979 | GABRIEL BEJIC | ADDRESS REDACTED | | | LTC 0.0075006183469939 BTC 0.000109091029453502 CEL 0.010101620803B174 DOT 0.00000000002499887 ETH 0.002069450551470Z7 USDT ERC20 6.248681826900D3 | | | |
| 3.1.193980 | GABRIEL GOLUBIĆ | ADDRESS REDACTED | | | ADA 0.000000520769230TT BTC 0.000000399702694661 CEL 0.25366077B39869 | | | |
| 3.1.193981 | GABRIJELA PRŠA | ADDRESS REDACTED | | | ETH 0.0115680405081IS | | | |
| 3.1.193982 | GABRIJELA RACIPI | ADDRESS REDACTED | | | BTC 0.000000001512978113 CEL 0.03621200090641S2 | | | |
| 3.1.193983 | GABRIO SESSA | ADDRESS REDACTED | | | BTC 0.000090253639125011 ETH 0.00044425173727985 ETH 0.00071132587473011T LINK 0.012353133159000Z LUNC 0.0053916848725085A MATIC 1.835210295592027 SNX 0.1878763844721 | | | |
| 3.1.193984 | GABRIYEL AKBULUT | ADDRESS REDACTED | | | ADA 1828.420402764432 BTC 1.047580588766B9E-05 ETH 0.1015032415347601 ETH 0.00199564822887S MATIC 4164.5385752966S SGB 309.51368142561S USDC 7.76559643879543 XRP 0.00000054800704B956 | | | |
| 3.1.193985 | GABRYEL BACON | ADDRESS REDACTED | | | BTC 0.000000002253641732 CEL 0.16024001100027B | | | |
| 3.1.193986 | GABRYEL COSTA E SOUZA FRANCO | ADDRESS REDACTED | | | CEL 1.413248368A3929 USDT ERC20 4.265335487018S7 | | | |
| 3.1.193987 | GABU CEL | ADDRESS REDACTED | | | USDT ERC20 0.32491992950752 XRP 0.19401650924887S | | | |
| 3.1.193988 | GABY BATIFOL | ADDRESS REDACTED | | | BTC 0.00223206712575778 CEL 5.964953965906S MCDAI 70 | | | |
| 3.1.193989 | GABY CURRIE | ADDRESS REDACTED | | | USDC 95.182692307692S ADA 566.894394563024 BTC 0.0405355253825831 DOT 26.61050502127B7 ETH 0.600743218516097 | | | |
| 3.1.193990 | GABY JANTING ANAK DOUGLAS | ADDRESS REDACTED | | | BTC 0.000000290991736087S6 CEL 2.397981953420A2 | | | |
| 3.1.193991 | GABY TUR | ADDRESS REDACTED | | | BTC 0.0000000861711559375 | | | |
| 3.1.193992 | GABY YOCCO | ADDRESS REDACTED | | | CEL 0.087586875321564B ETC 0.003919309465691Z9 | | | |
| 3.1.193993 | GACEL IVORRA RODRIGUEZ | ADDRESS REDACTED | | | CEL 0.59584073543174B ADA 0.18534638731767 | | | |
| 3.1.193994 | GACEM LIAOUTTE | ADDRESS REDACTED | | | BTC 0.000042579704537648 BTC 0.00258484 CEL 2.166997259961A6 | | | |
| 3.1.193995 | GACHERE ARTHUR | ADDRESS REDACTED | | | ETH 0.050206060682925B | | | |
| 3.1.193996 | GAD HAKIMIAN | ADDRESS REDACTED | | | BTC 0.00000031 CEL 0.0071393470707439S CEL 0.000000000555762648 CEL 0.00207131801387188 USDC 0.38125404660701A | | | |
| 3.1.193997 | GAD RUBIN | ADDRESS REDACTED | | Yes | AAVE 0.00005791 BTC 1.004568942224J7 CEL 1943.685581202Z ETH 6.90554004217977 MATIC 0.0061425G MCDAI 1.3711248554B73 SOL 206.28712 USDC 0.000B81 | | | ETH 30.3947229109901S |
| 3.1.193998 | GAD SHIFF | ADDRESS REDACTED | | | ADA 0.0901082199974396 BTC 0.000000096921408738 CEL 0.03931572439610G9 ETH 0.000001072546559874 SGB 132.58693707J7 USDC 0.00000005652780597G2 XLM 0.60007898720464A XRP 0.71664562977165B | | | |
| 3.1.193999 | GADDAMIDI RAMESH | ADDRESS REDACTED | | | BTC 0.000000323865592286 DOT 0.000091375653515671 | | | |
| 3.1.194000 | GADEI ARON | ADDRESS REDACTED | | | BTC 0.00187512539821657 LTC 0.064661156838779N4 | | | |
| 3.1.194001 | GADHIYA MITUL BHUPENDRABHAI | ADDRESS REDACTED | | | CEL 21.600996950589 | | | |
| 3.1.194002 | GADI MICHAELI | ADDRESS REDACTED | | | AAVE 0.008418403388211935 BTC 0.000536970135051508 DOT 0.083350520863352 ETH 0.027262402650184A2 LINK 1.2220945111629E-05 LTC 2.8335491769939E-06 MATIC 5.237258781459 SNX 0.00006417087126619 UNI 0.000000478069089314 USDC 13.6530604266732 | DOT 41.170544734193B LINK 0.075515967855121 LTC 0.0175107883372418 SOL 0.361527566296793 UNI 0.028146370624212 USDC 13.6526426566732 | | |
| 3.1.194003 | GADIEL EDUSAH | ADDRESS REDACTED | | | CEL 0.00101976677702363 | | | |
| 3.1.194004 | GADIEL GONZALEZ | ADDRESS REDACTED | | | AAVE 0.008473850091469 BTC 0.000008701806824762 CEL 0.089405861696767 DOT 0.017837810616878B MATIC 1.15258867685916 SNX 0.064312464716981A USDC 4.68053852816352 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.194005 | GADIEL GONZALEZ | ADDRESS REDACTED | | | BTC 0.000001279192376146 CEL 0.01575084661941336 DOT 0.000565062499574576 | | | |
| 3.1.194006 | GADIER VELEZ-ALICEA | ADDRESS REDACTED | | | ETH 0.000460706837979702 | | | |
| 3.1.194007 | GADIFELE MOKWANA | ADDRESS REDACTED | | | CEL 453.53340610316 DOT 100.65354 MATIC 487.9009128 SNX 75.558616 | | | |
| 3.1.194008 | GADUSULA KRISHNAVENI | ADDRESS REDACTED | | | BTC 0.0000000033669563373 CEL 0.16342887620 1586 DOGE 0.0000000050517958 32 | | | |
| 3.1.194009 | GADUSULA MAHESH | ADDRESS REDACTED | | | BTC 0.0000002532709769 81 XRP 0.187489525106208 | | | |
| 3.1.194010 | GAE BRISLAN | ADDRESS REDACTED | | | BTC 0.021585784659598 8 GUSD 56.889633883497 1 | | | |
| 3.1.194011 | GAEBRIAL FERGUSON | ADDRESS REDACTED | | | ADA 309.23565743 13 BTC 0.07086069193004 412 DOT 42.33088358089 67 ETH 1.12833237316325 MANA 0.0533437466088 151 MATIC 456.52385391 1479 | | | |
| 3.1.194012 | GAEL ALONSO | ADDRESS REDACTED | | | ADA 0.038576800987 5231 BTC 0.000000084015187 628 DOT 0.007520711825051 34 ETH 0.0000074783607800 221 MATIC 0.026835893125 2251 SOL 0.0018717597012 4418 XRP 0.050131406677 1318 XTZ 0.0030490735752 52804 | | | |
| 3.1.194013 | GAEL AMERICO | ADDRESS REDACTED | | | CEL 0.06709951849934 66 DOT 0.003156193148069 64 XRP 0.01653909189751 23 | | | |
| 3.1.194014 | GAEL ANGOLUARD | ADDRESS REDACTED | | | BTC 0.013024590318375 8 | | | |
| 3.1.194015 | GAEL BIRON | ADDRESS REDACTED | | | BTC 0.037847484984729 8 CEL 456.20601875 7313 ETH 5.7002415 LINK 62.818265229326 3 MATIC 5330.066 | | | |
| 3.1.194016 | GAEL CAMINADE | ADDRESS REDACTED | | | BNB 1.10098403839491 BTC 0.0006428321466 78915 CEL 0.323016046640 87 ETH 0.000139288957934 638 USDC 547.0513704737 28 | | | |
| 3.1.194017 | GAEL CHAPELLE | ADDRESS REDACTED | | | CEL 0.005336067067970 09 USDC 0.000004 | | | |
| 3.1.194018 | GAEL CHERON | ADDRESS REDACTED | | | BTC 0.0013513863907177 CEL 1.694034492526 38 | | | |
| 3.1.194019 | GAÉL CHUARD | ADDRESS REDACTED | | | CEL 48.76908232209 95 | | | |
| 3.1.194020 | GAEL CRISCI | ADDRESS REDACTED | | | BTC 0.001348471046951 211 | | | |
| 3.1.194021 | GAEL DAGADA | ADDRESS REDACTED | | | BTC 0.000000001491215863 CEL 15.342978392817 6 DOT 2.33845844 LINK 2.12059 LTC 0.344306 | | | |
| 3.1.194022 | GAEL DEVAUX | ADDRESS REDACTED | | | ADA 121.742880083634 BTC 0.001174201303943 19 CEL 7.23229574259511 ETC 5.991866275326 34 ETH 0.046825437319319 1 | | | |
| 3.1.194023 | GAEL DIDIER BAH NTUTUMOUO | ADDRESS REDACTED | | | CEL 1.089513159215 33 | | | |
| 3.1.194024 | GAEL DIRAISON | ADDRESS REDACTED | | | BTC 0.000000079073154 67 CEL 0.085798013573 4084 | | | |
| 3.1.194025 | GAEL DOBESSI | ADDRESS REDACTED | | | ADA 357.672986090851 | | | |
| 3.1.194026 | GAEL DONAT | ADDRESS REDACTED | | | BTC 0.001335586673038 9 BTC 0.000000009416793436 CEL 0.000323736755706687 ETH 0.0000002629801588 18 PAXG 0.0001004311163 56693 USDC 0.0174941606035 943 | | | |
| 3.1.194027 | GAEL DUNSTAL | ADDRESS REDACTED | | | BTC 0.052359222689227 3 | | | |
| 3.1.194028 | GAÉL FICHET | ADDRESS REDACTED | | | CEL 107.548859968048 | | | |
| 3.1.194029 | GAEL FOUDA | ADDRESS REDACTED | | | BTC 0.00000000488292209 4 CEL 0.43102520543872 2 ETH 2.855970043167999 -06 UNI 0.0000412182082283 54 | | | |
| 3.1.194030 | GAEL FOURC | ADDRESS REDACTED | | | ETH 0.3806217041742 96 | | | |
| 3.1.194031 | GAEL GILBERT CHRISTIAN JAOUEN | ADDRESS REDACTED | | | BNB 0.0996699481794 87 CEL 0.86420297412 8637 DOT 1.902991210714 28 XRP 30.7652695215 315 | | | |
| 3.1.194032 | GAEL GOBAILLE-SHAW | ADDRESS REDACTED | | | USDC 1.5954968937 3636 | | | |
| 3.1.194033 | GAEL GRAND | ADDRESS REDACTED | | | BTC 0.000009514591291 12 CEL 0.019674727631 5215 DASH 0.0028765464721 4139 | | | |
| 3.1.194034 | GAEL HELGEN | ADDRESS REDACTED | | | CEL 1.332268385422 7 | | | |
| 3.1.194035 | GAEL JAFFREDO | ADDRESS REDACTED | | | ADA 0.078891798182 4381 BTC 0.000878072841 14891 DOT 0.016700798745 1266 SNX 0.0791509823964 564 | | | |
| 3.1.194036 | GAEL KAROMBA | ADDRESS REDACTED | | | USDC 0.0428684650964 152 | | | |
| 3.1.194037 | GAÉL LE GUÉVEL | ADDRESS REDACTED | | | BTC 0.0000517977671 3467 CEL 322.919924597 843 ETH 0.0012126041261 6472 USDT ERC20 3.152156913491 59 | | | |
| 3.1.194038 | GAÉL LE POAIZARD | ADDRESS REDACTED | | | BTC 0.000001815563908 256 ETH 0.0001915286507 5417 79 USDC 1.0036728451 8432 | | | |
| 3.1.194039 | GAEL LEFORT | ADDRESS REDACTED | | | CEL 0.003130939199876 63 | | | |
| 3.1.194040 | GAEL LEROY | ADDRESS REDACTED | | | CEL 0.054379726007971 7 PAX 2.013535733771 3 | | | |
| 3.1.194041 | GAEL LOPEZ | ADDRESS REDACTED | | | USDC 1.17524634156 616 CEL 0.00593329967 518211 USDC 0.24088350789 8536 | | | |
| 3.1.194042 | GAÉL MACE | ADDRESS REDACTED | | | CEL 0.57196028092 308 SGB 11.374091649 9 XRP 0.00000005100 400606 | | | |
| 3.1.194043 | GAEL MANZOLA | ADDRESS REDACTED | | | BTC 0.0000067215 3338447 DOT 0.0016804137 2504345 ETH 0.0000133607 803 34167 MATIC 0.0330267468 360085 XRP 0.032740863 2099548 | | | |
| 3.1.194044 | GAEL MARTIN | ADDRESS REDACTED | | | BTC 0.0000135391 88531 5216 CEL 45.362736759484 ETH 0.00710180029 001747 LINK 52.328317338 5058 LTC 0.00172133623 187563 XRP 0.002399140846 847713 | | | |
| 3.1.194045 | GAEL MICHALLET | ADDRESS REDACTED | | | CEL 30.181113552 9111 ETH 0.036104970 3520244 USDC 47.198040949 7942 | | | |
| 3.1.194046 | GAEL MILHIET | ADDRESS REDACTED | | | BTC 0.002751132607 31853 CEL 0.448073857710 263 | | | |
| 3.1.194047 | GAÉL MOREDA | ADDRESS REDACTED | | | CEL 2.541267147746 67 COMP 0.0546731540 354229 EOS 2.498 LTC 0.10222127 NEZAH 55.83102352 65612 SNX 7.846870680 65336 XLM 60.1292922 XRP 29.0758007942 352 | | | |
| 3.1.194048 | GAEL PASTEL | ADDRESS REDACTED | | | BTC 0.000017731123 345264 CEL 0.0513766501 2238874 LTC 0.0086041744 527641 2 | | | |
| 3.1.194049 | GAEL REDARD | ADDRESS REDACTED | | | BUSD 34.009967428 0249 USDC 153.75339926 1372 | | | |
| 3.1.194050 | GAEL RENAUD | ADDRESS REDACTED | | | USDT ERC20 61.739391 6069544 BTC 0.000001270026 85317 BUSD 10.524010246 33369 CEL 0.067266133841 9119 DOT 0.006602802797 818895 | | | |
| 3.1.194051 | GAEL ROTTIER | ADDRESS REDACTED | | | CEL 33.596125119319 7 EOS 0.000007304385 6570479 XLM 0.000000041057 692308 XRP 0.000000085246 1538462 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.194052 | GAËL ROUSSEAU | ADDRESS REDACTED | | | BCH 0.0000000417327244<br>CEL 0.0269527247396294<br>ETH 0.0002278644146702 | | | |
| 3.1.194053 | GAEL SAMAT | ADDRESS REDACTED | | | CEL 3.22406197204018<br>USDC 77.23 | | | |
| 3.1.194054 | GAEL SÁNCHEZ SMITH | ADDRESS REDACTED | | | BTC 0.0000407179539442 | | | |
| 3.1.194055 | GAEL SANDOZ | ADDRESS REDACTED | | | BTC 0.11642343357249<br>ETH 2.11004552859598 | | | |
| 3.1.194056 | GAEL SCHEHR | ADDRESS REDACTED | | | ADA 0.89404939196179<br>BTC 0.53457148797833<br>ETH 6.55857342397001 | | | |
| 3.1.194057 | GAËL SERY | ADDRESS REDACTED | | | AAVE 0.924<br>BTC 0.0001072537148927771<br>CEL 103.27461723357<br>MCDAI 111.00149<br>USDC 45 | | | |
| 3.1.194058 | GAEL SIMON | ADDRESS REDACTED | | | BTC 0.0000023914224575593<br>USDC 0.453259104376673 | | | |
| 3.1.194059 | GAEL TAUVEL | ADDRESS REDACTED | | | USDT ERC20 40.57355149785755 | | | |
| 3.1.194060 | GAELIN BLISS ARMSTRONG | ADDRESS REDACTED | | | MATIC 105.165516390714<br>SOL 1.51620958863054 | | | |
| 3.1.194061 | GAËLLE BLANCHE ROUSSIGNE | ADDRESS REDACTED | | | ETH 0.00002070117662109527 | | | |
| 3.1.194062 | GAËLLE CALTAGIRONE | ADDRESS REDACTED | | | BTC 0.00101648422639967<br>USDT ERC20 431.099672346651 | | | |
| 3.1.194063 | GAËLLE COULANGES | ADDRESS REDACTED | | | BCH 0.0000000002283301<br>BTC 0.00000000305135739B<br>CEL 3.61641019236302<br>LTC 0.000000000321724642<br>XLM 0.000000058827852917 | | | |
| 3.1.194064 | GAËLLE HELLWIG | ADDRESS REDACTED | | | BTC 0.14632585143759<br>CEL 0.0221301428678715<br>ETH 0.00192976339512906A | | | |
| 3.1.194065 | GAËLLE LAMAIGNERE | ADDRESS REDACTED | | | BTC 0.00075602388010137<br>CEL 60.5457841256782<br>USDT ERC20 1469.06517156096 | | | |
| 3.1.194066 | GAËLLE LYNCH | ADDRESS REDACTED | | | BTC 0.0093944045221986969<br>CEL 365.861100768227<br>MATIC 5197<br>PAX 2331.46 | | | |
| 3.1.194067 | GAËLLE SANDRA BLANCHE WIZENBERG | ADDRESS REDACTED | | Yes | AAVE 39.8131290164418<br>ADA 20110.606774476<br>BCH 105.110277164993<br>BNT 524.671184884844<br>BTC 0.00290071894333826<br>CEL 7015.97987059822<br>COMP 2.06474080167741<br>DASH 0.00536991393228053<br>DOT 528.989732568227<br>EOS 2300.32817875373<br>ETC 207.52384388193<br>ETH 0.0622935593607936<br>LINK 947.105432089958<br>LTC 12.2993574325876<br>MATIC 8045.75736471308<br>OMG 199.809711486015<br>SNX 1306.19430281708<br>SOL 42.296460855217<br>UNI 242.62009455008<br>USDC 3.5416629482393<br>USDT ERC20 187.05655709241B<br>XLM 70059.9335221385<br>XRP 10000<br>ZRX 2942.80739325037 | BTC 31.7462547159648<br>CEL 48.4084367607123<br>DASH 0.00000000416951541<br>ETH 63.104523552752<br>USDC 4733.25807175691<br>USDT ERC20 2605.3 | | BTC 2.21333289623482 |
| 3.1.194068 | GAËLLE SANDRINE TAKAM MOMOYIÉ | ADDRESS REDACTED | | | ADA 0.01507703623357<br>BNB 0.000039583797112856<br>BTC 0.00279266476562879<br>CEL 2.94822449822977<br>ETH 0.00074310488950319B | | | |
| 3.1.194069 | GAËLLE SINDY NGA OWONA MVONDO | ADDRESS REDACTED | | | BNB 0.00107925837152178<br>BTC 0.00295442227373466 | | | |
| 3.1.194070 | GAËLLE SINDY NGA OWONA MVONDO | ADDRESS REDACTED | | | BTC 0.0000000007384934933<br>CEL 0.0634119893789083<br>ETH 0.00015450269683872 | | | |
| 3.1.194071 | GAËLLE STOIKIS | ADDRESS REDACTED | | | BTC 0.0000000734265886493<br>BUSD 0.00724233609613338<br>CEL 9.27511644865497 | | | |
| 3.1.194072 | GAËLLE YTHIER | ADDRESS REDACTED | | | BAT 282.693640509466<br>BTC 0.0305139623736359<br>CEL 820.491496779303<br>ETH 0.9663744058159S<br>LINK 22.4037928628036<br>MATIC 176.727398848701<br>SNX 52.9356751159418<br>UNI 27.7183699989328<br>USDC 3537.26210300282<br>USDT ERC20 600.695838252885<br>XLM 892.423319214| | | | |
| 3.1.194073 | GAENOR WATSON | ADDRESS REDACTED | | | BTC 0.0001357724254392<br>CEL 266.51617105695 | | | |
| 3.1.194074 | GAETAN ADDA | ADDRESS REDACTED | | | BTC 0.00001740206560910b<br>CEL 0.00661641649665588<br>ETH 0.000103664374656478<br>LINK 0.0020790966575765<br>MANA 0.1237115333407777<br>MATIC 0.808657521114879<br>MCDAI 0.823035039131686<br>USDT ERC20 0.29006380470079 | | | |
| 3.1.194075 | GAETAN ALLIGIER | ADDRESS REDACTED | | | ADA 847.420334425545<br>USDT ERC20 2335.73806648828 | | | |
| 3.1.194076 | GAETAN ALMODOVAR | ADDRESS REDACTED | | | BTC 0.01201730980351175<br>ETH 0.00106543275745B3<br>MATIC 0.082114784949167 | | | |
| 3.1.194077 | GAETAN ARRIBAS | ADDRESS REDACTED | | | BTC 0.001009742136B281<br>CEL 15.2324996441016<br>USDC 451.360021088371 | | | |
| 3.1.194078 | GAETAN BATTISTIG | ADDRESS REDACTED | | | ADA 0.0798908861763869<br>BTC 0.00181656868189915 | | | |
| 3.1.194079 | GAETAN BENOUADAH | ADDRESS REDACTED | | | ADA 15.7570294190247<br>AVAX 0.00540531456012987<br>BNB 0.00123450613487528<br>BTC 1.4676660949314BK-05<br>CEL 0.398547687733232<br>USDT ERC20 0.296066238348979 | | | |
| 3.1.194080 | GAETAN BERTRANDS | ADDRESS REDACTED | | | AVAX 4.868393057238D7<br>BTC 0.05754143228008712<br>DOT 10.7082962331272<br>ETH 0.433523383443943<br>LTC 8.90209912912511<br>MATIC 1016.29212304852<br>USDT ERC20 1.08634996811689<br>ZEC 0.0283587491065251 | | | |
| 3.1.194081 | GAËTAN BLAISE | ADDRESS REDACTED | | | CEL 0.1558863772778637<br>EOS 0.0000161614367373379 | | | |
| 3.1.194082 | GAETAN BOISSON | ADDRESS REDACTED | | | BTC 0.0008016520541018614<br>ETH 2.35431059011518 | | | |
| 3.1.194083 | GAETAN BONNET | ADDRESS REDACTED | | | CEL 1.06267477225751 | | | |
| 3.1.194084 | GAËTAN BRUN | ADDRESS REDACTED | | | CEL 2.164045809S9491 | | | |
| 3.1.194085 | GAÉTAN BRUSCANI | ADDRESS REDACTED | | | BTC 0.0021493280922055551<br>CEL 2.188357066803644<br>USDT ERC20 10.3390540159223 | | | |
| 3.1.194086 | GAËTAN BRUTSCHE | ADDRESS REDACTED | | | BTC 0.0009618315157B7769<br>CEL 95.3261748108036<br>COMP 2.956<br>MATIC 19.9426853573372<br>SNX 0.187754294612633 | | | |
| 3.1.194087 | GAETAN CHANTEFE | ADDRESS REDACTED | | | CEL 0.0322418954350729 | | | |
| 3.1.194088 | GAËTAN CHARBONNIER | ADDRESS REDACTED | | | BTC 0.0001482112302031SB<br>CEL 106.186997752107 | | | |
| 3.1.194089 | GAËTAN CHARDON | ADDRESS REDACTED | | | ADA 1019.72952627727<br>BTC 0.0000022432972169B5<br>ETH 0.0002692875319712I1<br>LINK 0.0438371050298289<br>USDT ERC20 0.58976751976201A | | | |
| 3.1.194090 | GAËTAN DELSAUX | ADDRESS REDACTED | | | CEL 0.010253752233051 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.194091 | GAËTAN DUPRET | ADDRESS REDACTED | | | ADA 197.265579<br>BTC 0.005791431464023806<br>CEL 12.479596514018<br>ETH 0.08090033 | | | |
| 3.1.194092 | GAËTAN DURSIN | ADDRESS REDACTED | | | BTC 0.000696956120139817<br>CEL 1.464595406024473 | | | |
| 3.1.194093 | GAËTAN EA | ADDRESS REDACTED | | | BNB 0.000857228393622408<br>BTC 0.001852295712439 | | | |
| 3.1.194094 | GAËTAN FABUREL | ADDRESS REDACTED | | | BTC 0.0000014932137563663<br>COMP 0.000009315112968317<br>ETC 0.00010046050280184<br>ETH 0.000057184499091762<br>LTC 0.17646514970172<br>XLM 0.007072966544657146 | | | |
| 3.1.194095 | GAËTAN FAZIO | ADDRESS REDACTED | | | BTC 0.002239550366887032<br>CEL 0.2952957459909<br>EOS 5.1445<br>ETC 1.5603798744707017<br>ETH 0.00000927273499614<br>MATIC 106.6259730091093<br>XLM 18.6304337 | | | |
| 3.1.194096 | GAËTAN GONON | ADDRESS REDACTED | | | BTC 0.00687789139471481<br>CEL 38.03115204652285<br>USDC 200.07 | | | |
| 3.1.194097 | GAËTAN GUIVARC'H | ADDRESS REDACTED | | | BNB 1.3011593968871<br>BTC 0.002445090429628485<br>CEL 372.7549293262837<br>ETH 2.0467031280896<br>USDC 773.919938 | | | |
| 3.1.194098 | GAËTAN HERBET | ADDRESS REDACTED | | | CEL 0.6567554103908082<br>MATIC 69.91257722261112<br>SNX 5.41092752591664<br>XTZ 4.569734025694974 | | | |
| 3.1.194099 | GAËTAN HERLEVIC | ADDRESS REDACTED | | | BAT 0.000642126323859026 | | | |
| 3.1.194100 | GAËTAN HUREL | ADDRESS REDACTED | | | CEL 21.832167831724S<br>SNX 0.10221161020081 | | | |
| 3.1.194101 | GAËTAN JOLICOEUR | ADDRESS REDACTED | | | ADA 0.132017180635296<br>BTC 0.000182122253326I77<br>DOT 17.01151093576114<br>LUNC 0.000000729700854698 | | | |
| 3.1.194102 | GAËTAN LANCEREAU | ADDRESS REDACTED | | | BNB 1.2998456677112<br>BTC 0.001131131495327I07<br>ETH 0.16567642136541Z | | | |
| 3.1.194103 | GAËTAN LE HEURT | ADDRESS REDACTED | | | BTC 0.000000097231433024<br>CEL 0.19857398586454Z | | | |
| 3.1.194104 | GAËTAN LECLERC | ADDRESS REDACTED | | | BTC 0.001586721243004448<br>XRP 989.695856634528 | | | |
| 3.1.194105 | GAËTAN LESNE | ADDRESS REDACTED | | | ADA 0.000000173444528055<br>BNB 0.000000000445016005<br>BTC 0.0008218054657246I73<br>CEL 538.7197858963Z4<br>ETH 0.013571287637665<br>LINK 2.7000348138224I9<br>USDC 21.00000089323I9<br>USDT ERC20 20.000000461358I9 | | | |
| 3.1.194106 | GAËTAN MARTINS DORES | ADDRESS REDACTED | | | ADA 22.05146232550065<br>BNB 0.0260I2822<br>CEL 0.227686852652026 | | | |
| 3.1.194107 | GAËTAN MAURICE BERNARD GRIVET | ADDRESS REDACTED | | | CEL 0.0021562926524514B<br>ETH 0.0180843034131I2B | | | |
| 3.1.194108 | GAËTAN MOLLET | ADDRESS REDACTED | | | CEL 1.09611543315043 | | | |
| 3.1.194109 | GAËTAN MORILLON | ADDRESS REDACTED | | | CEL 1732.85617674015<br>MCDAI 40<br>USDT ERC20 92710.6028959698 | | | |
| 3.1.194110 | GAËTAN MOUSSET | ADDRESS REDACTED | | | BTC 0.0073513841810389I9<br>BUSD 1048.55196766498<br>CEL 0.010454840942352S<br>DASH 0.00000000416400057S<br>USDC 252.948595318599<br>ZEC 7.816774479999990I-09 | | | |
| 3.1.194111 | GAËTAN OP DE BEECK | ADDRESS REDACTED | | | BTC 0.00135801032797469<br>CEL 8.22947732259515<br>ETH 0.302923156325232<br>MATIC 135.1047468162I38 | | | |
| 3.1.194112 | GAËTAN PELAYO | ADDRESS REDACTED | | | CEL 11.3582520102108<br>XRP 1267.877782511449 | | | |
| 3.1.194113 | GAËTAN PICHÉ | ADDRESS REDACTED | | | AVAX 0.34<br>CEL 0.0553756668653396 | | | |
| 3.1.194114 | GAËTAN PONCIN | ADDRESS REDACTED | | | BNB 0.003011824862136457<br>BTC 0.00128525800537673<br>CEL 31.756733976I7<br>USDC 0.1034439075240I38<br>USDT ERC20 0.000000444909592051 | | | |
| 3.1.194115 | GAËTAN PORCELLANA | ADDRESS REDACTED | | | BTC 0.0000000010649571963<br>CEL 0.05807364043891I61 | | | |
| 3.1.194116 | GAËTAN RAIMBAULT | ADDRESS REDACTED | | | BTC 0.000000042416505742<br>CEL 0.726926352646757 | | | |
| 3.1.194117 | GAËTAN RICHEZ | ADDRESS REDACTED | | | BTC 0.000683504964087808<br>CEL 0.835786715567996<br>MCDAI 4.40859929<br>USDC 852.817264295004 | | | |
| 3.1.194118 | GAËTAN ROBERT CAPOU | ADDRESS REDACTED | | | BTC 0.001193513411596S7<br>CEL 9441.69793769725<br>SGB 200305.49015629<br>UNI 1.833141766755I9<br>USDT ERC20 16882B.91329365Z | | | |
| 3.1.194119 | GAËTAN SIOR | ADDRESS REDACTED | | | BTC 0.0000779463787858B<br>CEL 3.20330521808648<br>LTC 1.70818296509285 | | | |
| 3.1.194120 | GAËTAN THÉREAU | ADDRESS REDACTED | | | BTC 0.00000000342591487Z<br>CEL 27.866864436769<br>USDC 235 | | | |
| 3.1.194121 | GAËTAN THIRY | ADDRESS REDACTED | | | BTC 0.000003108909041475<br>CEL 0.00068518163719B502 | | | |
| 3.1.194122 | GAËTAN V JULIANO | ADDRESS REDACTED | | | ADA 262.225044816527<br>AVAX 1.89262880779152<br>BTC 0.028483510218602<br>ETH 0.1982030007611199<br>MANA 43.5290779066644<br>SOL 16.825210874032<br>USDC 502.3599302I784<br>XLM 531.6485108808I6 | USDC 100 | | |
| 3.1.194123 | GAËTAN VAN MEER | ADDRESS REDACTED | | | CEL 0.415858019591745<br>EOS 14.0797 | | | |
| 3.1.194124 | GAËTAN VAUCEL | ADDRESS REDACTED | | | CEL 0.08603509315288I49<br>TUSD 0.7233941I | | | |
| 3.1.194125 | GAËTAN VINCENT | ADDRESS REDACTED | | | ETH 0.37200627763974I6 | | | |
| 3.1.194126 | GAËTAN VIOL | ADDRESS REDACTED | | | AVAX 5.841597991100655<br>BTC 0.02102638589578357<br>ETH 0.155487310289B9 | | | |
| 3.1.194127 | GAËTAN WITTWER | ADDRESS REDACTED | | | BTC 0.0000017844272915<br>DOT 0.0178732878886447<br>LTC 0.00111371899487995 | | | |
| 3.1.194128 | GAËTANE DESANTE | ADDRESS REDACTED | | | BTC 0.3951958229726<br>ETH 9.91286125983075 | | | |
| 3.1.194129 | GAËTANE GFELLER | ADDRESS REDACTED | | | BTC 0.036412795784075B | | | |
| 3.1.194130 | GAËTANO ACUNZO | ADDRESS REDACTED | | | CEL 0.764906049419I741<br>USDC 6 | | | |
| 3.1.194131 | GAËTANO ADINOLFI | ADDRESS REDACTED | | | CEL 0.375470833120774 | | | |
| 3.1.194132 | GAËTANO ALEMANNI | ADDRESS REDACTED | | | BTC 0.000018440087570379<br>CEL 291.864889538187<br>MATIC 0.0018662287066088B | | | |
| 3.1.194133 | GAËTANO AMORE | ADDRESS REDACTED | | | CEL 2.11568600975468 | | | |
| 3.1.194134 | GAËTANO ANTONIO BATTAGLINO | ADDRESS REDACTED | | | BTC 0.000000004606995849<br>CEL 0.005676590239158532 | | | |
| 3.1.194135 | GAËTANO BOCCIA | ADDRESS REDACTED | | | BTC 0.0461328052027977<br>CEL 120.110231365814<br>ETH 1.5160446770641S<br>LINK 101.9788582055Z<br>SNX 173.7613112116 | | | |
| 3.1.194136 | GAËTANO BONAVOLONTÀ | ADDRESS REDACTED | | | BTC 0.000000629766221338<br>ETH 0.000505588729641956 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.194137 | GAETANO CARRONE | ADDRESS REDACTED | | | BTC 5.52286333867999E-07<br>USDC 0.03807143928190079 | | | |
| 3.1.194138 | GAETANO CESSATI | ADDRESS REDACTED | | | BCH 0.00132803<br>BTC 0.01980305724668641<br>CEL 15.18915049826322<br>ETH 0.4156431752686889<br>LTC 0.00212211<br>ZEC 0.00806488 | | | |
| 3.1.194139 | GAETANO COMPAGNONE | ADDRESS REDACTED | | | BCH 0.0019871321115056 7<br>BTC 0.00161285126832367<br>DASH 0.07533551963163 74<br>ZEC 0.01153466346035537 | | | |
| 3.1.194140 | GAETANO CONSALVO | ADDRESS REDACTED | | | CEL 0.24600968 4634343 | | | |
| 3.1.194141 | GAETANO D'ALESSANDRO | ADDRESS REDACTED | | | BTC 0.00000000258929987 3 | | | |
| 3.1.194142 | GAETANO DARIO PANICO | ADDRESS REDACTED | | | CEL 0.04486407 73900178 | | | |
| 3.1.194143 | GAETANO D'AURIA | ADDRESS REDACTED | | | BTC 129.10205862627 8 | | | |
| 3.1.194144 | GAETANO DETOMASO | ADDRESS REDACTED | | | ETH 2.01797429551633 | | | |
| 3.1.194145 | GAETANO DI PASQUALE | ADDRESS REDACTED | | | BTC 0.00000000494192731 08 | | | |
| 3.1.194146 | GAETANO DIPIETRO | ADDRESS REDACTED | | | CEL 0.92536241911638 8 | | | |
| | | | | | ETH 0.03165164680304776 | | | |
| | | | | | CEL 27.81169207018 4 | | | |
| | | | | | CEL 1.09892297910998 | | | |
| | | | | | BTC 0.00067392935832819 3<br>CEL 1.13879017530002<br>ETH 0.00000532292099564 2 | | | |
| 3.1.194147 | GAETANO ESPOSTO | ADDRESS REDACTED | | | BCH 0.00070100997942742 1<br>BTC 0.00000275854691036 3<br>CEL 1.20707234497298 4 | | | |
| 3.1.194148 | GAETANO FRACHINA | ADDRESS REDACTED | | | BTC 0.04081552308001 98<br>CEL 5.77888623052698<br>ETH 0.26697285694492 7 | | | |
| 3.1.194149 | GAETANO GIOVANNI MASSIMO MANUELE | ADDRESS REDACTED | | | BNB 0.0016754883248170 2<br>BTC 0.01319081273356 66<br>CEL 14.39992829874 54<br>ETH 0.5889186037620 14<br>USDT ERC20 0.00255895099241699<br>XLM 17.0978897710722 | | | |
| 3.1.194150 | GAETANO HERMAN | ADDRESS REDACTED | | | CEL 6.67887375299736<br>ETH 0.00024403251902627 8<br>SGB 0.6648502748<br>XRP 4.400068 | | | |
| 3.1.194151 | GAETANO LA BARBERA | ADDRESS REDACTED | | | CEL 0.06260699822803 9 | | | |
| 3.1.194152 | GAETANO LORENZO LO GRASSO | ADDRESS REDACTED | | | BTC 0.00138462565308208<br>CEL 0.20062462759293 7<br>ETH 0.04560726440294 47<br>USDT ERC20 223.873843820774 | | | |
| 3.1.194153 | GAETANO LOSITO | ADDRESS REDACTED | | | ADA 355.006332098425<br>AVAX 34.0604140088111<br>BTC 0.18855704492039 4<br>COMP 3.6314860471808 8<br>DOT 41.7444472469287<br>ETH 7.45203952468362<br>LINK 18.3694546816524<br>LTC 13.1230358109547<br>LUNC 0.00577903028060947<br>MATIC 1278.686328843 25<br>SNX 0.1037985166126 1 | | | |
| 3.1.194154 | GAETANO MALLIA | ADDRESS REDACTED | | | BTC 0.0000001 0386465953<br>ETH 0.00004373079864935 | | | |
| 3.1.194155 | GAETANO MANCINI | ADDRESS REDACTED | | | BTC 0.0000005252683235 01<br>CEL 0.000509709201177333<br>ZEC 0.00000191391790688 5 | | | |
| 3.1.194156 | GAETANO MARCO CHIANTIA | ADDRESS REDACTED | | | CEL 9.91564546046174 | | | |
| 3.1.194157 | GAETANO MARINO | ADDRESS REDACTED | | | USDC 157.210434 | | | |
| 3.1.194158 | GAETANO MATARESE | ADDRESS REDACTED | | | BTC 0.0000005167051542 44<br>CEL 0.345308997268012<br>LINK 0.003956084983934 32 | | | |
| 3.1.194159 | GAETANO MELAZZO | ADDRESS REDACTED | | | CEL 0.55566186692867 8<br>ETH 0.00009123414585827 8<br>MATIC 0.1562910361734 98 | | | |
| 3.1.194160 | GAETANO NIGRO | ADDRESS REDACTED | | | BTC 0.00000008017636032 38<br>CEL 1.7722704041114<br>ETH 0.00000114607685703 1<br>USDC 0.00069632746303835 2 | | | |
| 3.1.194161 | GAETANO PALMIERI | ADDRESS REDACTED | | | BTC 0.00000012776905905<br>CEL 0.20080117670519 3<br>USDT ERC20 0.302393667216756 | | | |
| 3.1.194162 | GAETANO PARENTE | ADDRESS REDACTED | | | BTC 0.12109186611923 3<br>USDC 0.01623772537903 5<br>USDT ERC20 4.59399614850 03<br>XLM 97.8820598848923 | USDC 2.23699153571323 | | |
| 3.1.194163 | GAETANO PEDULLA | ADDRESS REDACTED | | | BTC 0.0000110911775326 7<br>CEL 0.32561928705503 | | | |
| 3.1.194164 | GAETANO PERROTTA | ADDRESS REDACTED | | | BTC 0.0000004428408761 41<br>CEL 0.03427119446179684 | | | |
| 3.1.194165 | GAETANO PICONE | ADDRESS REDACTED | | | BNB 0.00109384078336375<br>BTC 0.0000096746497168 7<br>CEL 1.1257893177293<br>USDC 0.00000031358479941<br>USDT ERC20 0.22486528884252 | | | |
| 3.1.194166 | GAETANO RAUL DANNA | ADDRESS REDACTED | | | BTC 0.009606755013965 76 | | | |
| 3.1.194167 | GAETANO SALVIO | ADDRESS REDACTED | | | BTC 0.00000000533634155 7<br>CEL 2.67038908823101 | | | |
| 3.1.194168 | GAETANO SALVO | ADDRESS REDACTED | | | ADA 9524.01251933333 | | | |
| 3.1.194169 | GAETANO TAMBURINO | ADDRESS REDACTED | | | CEL 0.03770923000713009<br>ETH 0.02580352891023 3 | | | |
| 3.1.194170 | GAETANO TENERELLI | ADDRESS REDACTED | | | DOT 7.30373133 75668<br>EOS 2.00004664402411<br>LTC 0.27954447290043 | | | |
| 3.1.194171 | GAETANO UGONOTTI | ADDRESS REDACTED | | | BSV 0.06803189<br>BTC 0.09152441888502 11<br>CEL 0.31720740987512<br>DASH 0.000000002419623932<br>ETH 0.00000813741346859<br>ZEC 0.00000000707486821 | | | |
| 3.1.194172 | GAETANO VACCARO | ADDRESS REDACTED | | | BTC 0.02169679363612 28<br>LTC 1.00343003939779 | | | |
| 3.1.194173 | GAETANO VINCENTI | ADDRESS REDACTED | | | AAVE 0.00001220621276146 7<br>CEL 0.000061081551916372<br>DOT 0.0835052309003402<br>ETH 0.00000006287041055 2<br>LINK 0.00000010997578061 7<br>LTC 0.00256485963778 67<br>SNX 0.000226449056553156<br>UNI 0.00000105847851050 8 | | | |
| 3.1.194174 | GAETANO ZAGARESE | ADDRESS REDACTED | | | CEL 0.24500007807952 5 | | | |
| 3.1.194175 | GAETANO ZAMBON | ADDRESS REDACTED | | | BTC 3.86958546015999E-07<br>USDC 0.41223883466184 | | | |
| 3.1.194176 | GAETH ALZANEEN | ADDRESS REDACTED | | | ADA 526.233691585835<br>BTC 0.00124619001715414<br>CEL 0.0157840150715424<br>ETH 0.00284440501263872<br>LTC 3.68980692284137<br>XRP 1936.10527177931 | | | |
| 3.1.194177 | GAÊTHAN LEGRAND | ADDRESS REDACTED | | | BTC 0.00000000209967430 1<br>CEL 59.81299336566 59<br>SNX 1.56743171309276<br>USDC 10 | | | |
| 3.1.194178 | GAFARI ALAMU OLAKANGUDU | ADDRESS REDACTED | | | BTC 0.00000053027313319 | | | |
| 3.1.194179 | GAFARI DARAKU | ADDRESS REDACTED | | | BTC 0.00003890778294305 4 | | | |
| 3.1.194180 | GAFUR EVGENYEVICH | ADDRESS REDACTED | | | BTC 0.00000018375729066<br>USDC 0.69974578340086 | | | |
| 3.1.194181 | GAFUR KARACIGA | ADDRESS REDACTED | | | ETH 0.00164216575311938 | | | |
| 3.1.194182 | GAFUR KHABIDULLAYEVICH UTALYEV | ADDRESS REDACTED | | | BTC 0.00000981256364117<br>ETH 0.00000007732948177 | | | |
| 3.1.194183 | GAFUR PERVIZAJ | ADDRESS REDACTED | | | CEL 1.08823847723087 | | | |

Debtor Name: Celsius Network LLC

Non-Priority Unsecured Retail Customer Claims

Case Number: 22-10964

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.194184 | GAFUR RUSTAMOVICH FATYHOV | ADDRESS REDACTED | | | BTC 0.0048390206520610<br>CEL 7.3965893778998<br>USDC 400 | | | |
| 3.1.194185 | GAGAN AGNIHOTRI | ADDRESS REDACTED | | | ADA 3353.8027619926<br>MATIC 793.8473548824413 | | | |
| 3.1.194186 | GAGAN ASHOK BRAHMI | ADDRESS REDACTED | | | BTC 0.0011500658142635<br>GUSD 2044.6739143162<br>USDC 1017.0050604969<br>USDT ERC20 999.626829241922 | | | |
| 3.1.194187 | GAGAN GERA | ADDRESS REDACTED | | | BTC 0.0000051849338306<br>ETH 0.0000858046004556 | | | |
| 3.1.194188 | GAGAN HOTHI | ADDRESS REDACTED | | | BTC 0.0000039590676446551<br>ETH 0.0416457046050476<br>LTC 0.24711303694939149<br>USDC 269.18665138486 | | | |
| 3.1.194189 | GAGAN KAUSHAL | ADDRESS REDACTED | | | BTC 0.0002156856294733381 | | | |
| 3.1.194190 | GAGAN KUMAR ARORA | ADDRESS REDACTED | | | BTC 0.0116893649343431<br>CEL 7.82309485862448<br>USDC 28.36396869453281 | | | |
| 3.1.194191 | GAGAN SARAWGI | ADDRESS REDACTED | | | BTC 0.0015605137492107<br>USDC 233.97834801040B | | | |
| 3.1.194192 | GAGAN SHARMA | ADDRESS REDACTED | | Yes | CEL 6.45260330363537<br>ETH 0.750697426789877<br>LUNC 0.000000159851148258<br>USDT ERC20 2.85297990111233<br>UST 0.0000000152976317663B | | | ETH 15.70188094 |
| 3.1.194193 | GAGAN SINGH | ADDRESS REDACTED | | | BAT 43316.2051775078<br>BTC 3.62588137264998<br>BUSD 14730.286059410Z<br>CEL 5.2546548429218<br>EOS 4076.571466059<br>ETH 43.198284143317?<br>LUNC 0.0012287407212344B<br>MATIC 211635.783114218<br>PAXG 39.2156332329207<br>USDC 714.929295767885 | MATIC 801.034295482326 | | |
| 3.1.194194 | GAGAN SINGH | ADDRESS REDACTED | | | CEL 1.08606416763624 | | | |
| 3.1.194195 | GAGAN SURYAWANSHI | ADDRESS REDACTED | | | BTC 0.0000000993201885<br>CEL 0.4975768884966<br>USDT ERC20 0.76<br>XRP 0.0116651206820275 | | | |
| 3.1.194196 | GAGAN TAJUDIN | ADDRESS REDACTED | | | BTC 0.0041214216758135<br>ETH 0.0426653945339426 | | | |
| 3.1.194197 | GAGANDEEP GILL | ADDRESS REDACTED | | | BCH 0.0000006769364911136<br>CEL 0.2104906725B0265 | | | |
| 3.1.194198 | GAGANDEEP GREWAL | ADDRESS REDACTED | | | ADA 997.7<br>BTC 0.00127882<br>CEL 76.8018370482199<br>LTC 0.98<br>XLM 3306.26755473837<br>XRP 5987.84124298528 | | | |
| 3.1.194199 | GAGANDEEP JAUHAR | ADDRESS REDACTED | | | BTC 0.0000403181040352133<br>CEL 0.0041920048501528385<br>ETH 0.0000415790679B877<br>SNX 0.14940000860136131<br>USDC 10.1198997921756<br>USDT ERC20 26.8230638399928 | | | |
| 3.1.194200 | GAGANDEEP KANG | ADDRESS REDACTED | | | CEL 0.000287968203549107 | | | |
| 3.1.194201 | GAGANDEEP SANDHU | ADDRESS REDACTED | | | BAT 72<br>BTC 0.0518965584990644<br>CEL 378.756369712969<br>DOT 18.82356<br>ETH 0.5455<br>MATIC 3707.67252095882<br>SNX 12.741 | | | |
| 3.1.194202 | GAGANDEEP SANDHU | ADDRESS REDACTED | | | CEL 10.7776790001234<br>USDC 500.277474060719 | | | |
| 3.1.194203 | GAGANDEEP SINGH | ADDRESS REDACTED | | | ADA 4.48680942195154<br>BTC 0.0088492779292417?<br>ETH 0.0202776321461813 | ADA 0.00000045632772866<br>BTC 0.00000000856357508? | | |
| 3.1.194204 | GAGANDEEP SINGH | ADDRESS REDACTED | | | BTC 0.0028339816213274?<br>CEL 44.991786538442Z<br>USDC 1.50080160834707 | | | |
| 3.1.194205 | GAGANDEEP SINGH | ADDRESS REDACTED | | | BTC 0.0000000005995114036<br>CEL 0.40624298752325Z | | | |
| 3.1.194206 | GAGANDEEP SINGH | ADDRESS REDACTED | | | AAVE 0.000146045110244B9<br>BCH 0.0025223288896143Z<br>BTC 0.0000195915764193511<br>DOT 0.0128326896392739<br>ETH 0.00105396657B0296<br>MATIC 1.52390791884921<br>OMG 0.00662512227300916 | | | |
| 3.1.194207 | GAGANDEEP SINGH | ADDRESS REDACTED | | | BTC 0.000733947022126651<br>DOT 27.4281169019979<br>ETH 4.66792511704175<br>LTC 2.08951157345005<br>MATIC 1387.95312991002 | | | |
| 3.1.194208 | GAGANDEEP SINGH | ADDRESS REDACTED | | | BCH 0.000005586862613022<br>BTC 0.000907346509268469<br>ETH 0.000000940179.70609<br>LINK 0.00016408873744166B<br>MATIC 2.01158207038386<br>USDC 1.48070400024947<br>USDT ERC20 12.738331166427?1 | | | |
| 3.1.194209 | GAGANDEEP SINGH | ADDRESS REDACTED | | | GUSD 0.345297082832874 | | | |
| 3.1.194210 | GAGANDEEP SINGH GILL | ADDRESS REDACTED | | | ADA 1130.3648639206<br>AVAX 10.79723255402S<br>BTC 0.00133879828235843<br>DOT 22.910228233510S<br>ETH 0.100533623544432<br>MATIC 131.483954562872<br>SOL 4.0648430B334602<br>XLM 329.07994073601Z | | | |
| 3.1.194211 | GAGANDEEP SODHI | ADDRESS REDACTED | | | BTC 0.001120307245105S5<br>DOT 0.0372311666731993<br>ETH 4.1520963339980S<br>LINK 203.63990604396<br>MATIC 5657.27615442864<br>USDC 1076.46867092429<br>USDT ERC20 4167.45509854387<br>XRP 547.189 | | | |
| 3.1.194212 | GAGANDEEP TOOR | ADDRESS REDACTED | | | BTC 0.3312363233B2<br>CEL 315.547935532305<br>XLM 3914.6340762 | | | |
| 3.1.194213 | GAGANINDER GOYAL | ADDRESS REDACTED | | | BTC 0.0000008434732911B<br>USDT ERC20 0.69203551571599B | | | |
| 3.1.194214 | GAGANPREET KAUR | ADDRESS REDACTED | | | BTC 0.086020B294969659 | | | |
| 3.1.194215 | GAGANPREET KHATTRA | ADDRESS REDACTED | | | BTC 0.0200283036115565494<br>CEL 29.6556967729269<br>ETH 0.40971491047463 | | | |
| 3.1.194216 | GAGANPREET SINGH CHAHAL | ADDRESS REDACTED | | | ETH 0.0000097444426494116 | | | |
| 3.1.194217 | GAGE BINGHAM | ADDRESS REDACTED | | | ADA 0.267217135882087<br>BTC 0.0010880355531787B | ADA 377.023345530197 | | |
| 3.1.194218 | GAGE CARNS | ADDRESS REDACTED | | | ETH 3.25832763541059E-05<br>TUSD 28.1692508312364 | | | |
| 3.1.194219 | GAGE CARTWRIGHT | ADDRESS REDACTED | | | BTC 0.00005755277662855 | | | |
| 3.1.194220 | GAGE DAYE | ADDRESS REDACTED | | | ADA 1.57591958877743<br>DOT 0.172241208386123<br>MATIC 0.55750173639775B | | | |
| 3.1.194221 | GAGE DEAN GARRISON | ADDRESS REDACTED | | | SOL 0.000903529083677? | | | |
| 3.1.194222 | GAGE DECKER | ADDRESS REDACTED | | | 1INCH 25.6906206879093<br>AVAX 3.08449653521623<br>BTC 0.04559425681921<br>DOT 2.07334306838169<br>ETH 0.144230669421B44<br>LINK 3.19772839620548<br>MATIC 169.73058272591? | | | |
| 3.1.194223 | GAGE DYSON | ADDRESS REDACTED | | | ADA 29.1983412264327<br>BTC 0.0133476262771136<br>ETH 0.348181395834316<br>MATIC 84.192933738289G<br>XLM 149.734502316154 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.194224 | GAGE ERICKSON | ADDRESS REDACTED | | | BTC 0.0000096411008473<br>CEL 0.0527210660818629<br>ETH 0.0509077420907003<br>SGB 15.1576253442028<br>USDC 0.149353733911635<br>XRP 0.0427880230502081 | | | |
| 3.1.194225 | GAGE GANO | ADDRESS REDACTED | | | BTC 0.0410274777108406 | | | |
| 3.1.194226 | GAGE GANO | ADDRESS REDACTED | | | ETH 0.0125396150604555 | | | |
| 3.1.194227 | GAGE GOMEZ | ADDRESS REDACTED | | | CEL 0.5298205382888723<br>BTC 0.0536537899039539 | | | |
| 3.1.194228 | GAGE GORALCZYK | ADDRESS REDACTED | | | ETH 2.891356149611217<br>ADA 0.106749841122554<br>BTC 2.82050183853399E-06<br>LINK 0.0081074351700427<br>MCDAI 0.0665182576207307 | | | |
| 3.1.194229 | GAGE HANKE | ADDRESS REDACTED | | | ADA 458.548726283675<br>BTC 0.00421403799147S1<br>CEL 19.7133577555009<br>ETH 0.0456242725422888<br>USDC 659.403797988834 | | | |
| 3.1.194230 | GAGE JENSEN | ADDRESS REDACTED | | | BTC 0.1327030356428e5<br>ETH 0.5123193240001111<br>USDC 1535.29216094569 | USDC 1 | | |
| 3.1.194231 | GAGE KENNETH ROBERT HAUG | ADDRESS REDACTED | | | ADA 179.681353904844<br>BTC 0.00479809095707248<br>ETH 0.0493108403646431<br>LTC 0.30901644438691 | BTC 0.00168514711334299 | | |
| 3.1.194232 | GAGE MADSEN | ADDRESS REDACTED | | | BTC 0.000007010893757<br>ETH 0.0001125991001701 | BTC 0.0000000035182798 | | |
| 3.1.194233 | GAGE MCVICKER | ADDRESS REDACTED | | | MATIC 1.891393201345<br>BTC 0.0056561300747736<br>CEL 11.651862313303<br>COMP 0.0362335666235414<br>ETH 0.2635786261350 | | | |
| 3.1.194234 | GAGE MULLINS | ADDRESS REDACTED | | | LINK 8.436867409561<br>MATIC 0.25945989171<br>ETH 0.00004376825271167 | | | |
| 3.1.194235 | GAGE NGUYEN | ADDRESS REDACTED | | | BTC 0.00000973405266946<br>CEL 0.099453009681 | | | |
| 3.1.194236 | GAGE O'CONNOR | ADDRESS REDACTED | | | ETH 0.00046207169257702<br>CEL 0.0695461584104946<br>ETH 1.49914516731 | | | |
| 3.1.194237 | GAGE OTT | | | | USDC 600.304060905235<br>AAVE 0.0082058413866327<br>ADA 0.10175706314488<br>BCH 0.00059011398572131<br>BTC 0.000000159305276919<br>DOT 0.103106428886784<br>ETH 0.00137587346215512<br>LINK 0.0243295553083<br>MATIC 1.0538443207173<br>SNX 0.000475253063757477<br>UNI 0.03649285139554<br>USDC 0.02120144339940<br>ZEC 0.0019082870307094 | BTC 0.000780843946386019 | | |
| 3.1.194238 | GAGE PARK | ADDRESS REDACTED | | | ADA 362.40296157734<br>AVAX 6.16800211416115<br>BTC 0.08739051841438<br>DOT 18.000437295243<br>LUNC 7.3623255072535<br>MATIC 328.86158656132<br>USDC 1284.87297976438 | BTC 0.000932547607563837 | | |
| 3.1.194239 | GAGE PARRY | ADDRESS REDACTED | | | ADA 0.00602853684611321<br>CEL 291.4201434238<br>ETH 2.00240297 | | | |
| 3.1.194240 | GAGE POLLARD | ADDRESS REDACTED | | | BTC 0.1028613949322 | BTC 0.0172019 | | |
| 3.1.194241 | GAGE RICHTER | ADDRESS REDACTED | | | USDT ERC20 214.178917907428 | | | |
| 3.1.194242 | GAGE ROTHERMEL | ADDRESS REDACTED | | | CEL 129.75788655816<br>LTC 0.25318173499<br>BTC 3.94450803423990-06<br>ETH 0.00004258687235937 | BTC 0.00001026643866145<br>SOL 1.45018 | | |
| 3.1.194243 | GAGE SALICKI | ADDRESS REDACTED | | | MATIC 0.45816238302334<br>BTC 0.00001451659132<br>ETH 0.00005162597602119 | | | |
| 3.1.194244 | GAGE SHORT | ADDRESS REDACTED | | | MATIC 0.494026380732072<br>BTC 0.000018670720671<br>CEL 0.11240591681408<br>LTC 0.000303712006797879<br>SGB 0.001691175588464<br>XRP 0.01062624760937 | | | |
| 3.1.194245 | GAGE SILVERMAN | ADDRESS REDACTED | | | ETH 0.0100618542719011 | | | |
| 3.1.194246 | GAGE SOLLIE | ADDRESS REDACTED | | | CEL 1.064917067171 | | | |
| 3.1.194247 | GAGE STAHLBERG | ADDRESS REDACTED | | | AAVE 2.0102497152434<br>ADA 438.10937545904<br>BCH 0.17870466108937<br>BSV 0.174966182467543<br>BTC 0.23902939410979<br>CEL 580.610847104<br>DOT 0.33277867567016<br>ETH 2.27205251131407<br>LTC 2.821852361569<br>MATIC 2114.855496412<br>SNX 530.247901652506<br>USDC 0.006597872206646<br>ZRX 594.467501078641 | | | |
| 3.1.194248 | GAGE TAYLOR | ADDRESS REDACTED | | | BTC 0.00000097801975413<br>CEL 1.06652866241006 | | | |
| 3.1.194249 | GAGE TURNER | ADDRESS REDACTED | | | DASH 0.01143477807728e5<br>BTC 0.01654822070213S8<br>ETH 0.230764264300098 | | | |
| 3.1.194250 | GAGE WATKINS | ADDRESS REDACTED | | | USDT ERC20 1.02692252851333<br>CEL 1.06127690880583 | | | |
| 3.1.194251 | GAGE YESBECK | ADDRESS REDACTED | | | ADA 1283.5753088375 | | | |
| 3.1.194252 | GAGENDIP SAPRA | ADDRESS REDACTED | | | MATIC 614.4349742936<br>BTC 0.00221180508004611<br>CEL 25.1812494129018<br>DOT 131.419285956771<br>ETH 0.161239611387607 | | | |
| 3.1.194253 | GAGIK BALEYAN | ADDRESS REDACTED | | | MATIC 597.6<br>USDC 704.855776592187<br>BTC 2.43593801529990-06 | | | |
| 3.1.194254 | GAGIK HAKOBYAN | ADDRESS REDACTED | | | USDC 0.894664565529547<br>BTC 0.00000123709743S758 | | | |
| 3.1.194255 | GAGIK MELOYAN | ADDRESS REDACTED | | | DOT 0.0153843291554895<br>BTC 0.00000000806989937 | | | |
| 3.1.194256 | GAGIK TADEVOSYAN | ADDRESS REDACTED | | | EOS 0.11006023419018<br>BTC 0.0000034650996485B | | | |
| 3.1.194257 | GAH KEAT FONG | ADDRESS REDACTED | | | USDC 0.732183037783936<br>BTC 0.0523837159390823<br>CEL 1.85301909804463 | | | |
| 3.1.194258 | GAHYEON KI | ADDRESS REDACTED | | | ETH 0.615647331208021<br>BTC 0.0003192911970091 | | | |
| 3.1.194259 | GAHYUN HA | ADDRESS REDACTED | | | BTC 0.0000024592064334491<br>BUSD 0.94136617730805<br>USDT ERC20 0.49055588875S31 | | | |
| 3.1.194260 | GAI LE | ADDRESS REDACTED | | | BTC 0.0518839783117762 | | | |
| 3.1.194261 | GAI MAGZIANOV | ADDRESS REDACTED | | | ETH 3.03313984642089<br>BTC 0.00134771986613165 | | | |
| 3.1.194262 | GAIA DOMANICO | ADDRESS REDACTED | | | MATIC 7.46077761814439<br>BTC 3.687582028299990-08<br>CEL 0.0359942406803081 | | | |
| 3.1.194263 | GAIA FERRARI | ADDRESS REDACTED | | | MCDAI 0.229463656190932<br>BTC 2.7416951573799E-07<br>USDC 1.028986533127S7 | | | |
| 3.1.194264 | GAIA FERRARI | ADDRESS REDACTED | | | ETH 0.00000626336768215 | | | |
| 3.1.194265 | GAIA FRANZINI | ADDRESS REDACTED | | | BTC 0.00004379032251573 | | | |
| 3.1.194266 | GAIA GIANNINO | ADDRESS REDACTED | | | BTC 0.0000008548321T289<br>CEL 0.12112028927696 | | | |
| 3.1.194267 | GAIA HEALY | ADDRESS REDACTED | | | BTC 0.02099301<br>CEL 40.97203467490 | | | |
| 3.1.194268 | GAIA PALMISANO | ADDRESS REDACTED | | | ETH 0.32189568<br>BTC 0.00000000982512981S | | | |
| 3.1.194269 | GAIA PARONUZZI | ADDRESS REDACTED | | | BTC 0.000007379799465531 | | | |
| 3.1.194270 | GAIA RASCO | ADDRESS REDACTED | | | BTC 0.01543647518660713 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.194271 | GAIDI FINNIE | ADDRESS REDACTED | | | USDC 0.041959846551889 | | | |
| 3.1.194272 | GAIGONGLUNG | ADDRESS REDACTED | | | ADA 29.7130832343045 | | | |
| | | | | | CEL 3.3641531746200 | | | |
| 3.1.194273 | GAIK LIAN CHUAH | ADDRESS REDACTED | | | BCH 0.29989776 | | | |
| | | | | | CEL 0.8456644615945 | | | |
| 3.1.194274 | GAIK TEN TAN | ADDRESS REDACTED | | | ADA 503.582884239 | | | |
| | | | | | BNB 1.764880305800 | | | |
| | | | | | BTC 0.000017082679200694 | | | |
| | | | | | CEL 233.406755623372 | | | |
| | | | | | MATIC 0.003182453451 79669 | | | |
| | | | | | USDT ERC20 6.995734906171 | | | |
| 3.1.194275 | GAIK THENG LEE | ADDRESS REDACTED | | | CEL 0.000083190366107115 | | | |
| 3.1.194276 | GAIL ALLISON | ADDRESS REDACTED | | | CEL 1.074531514687 | | | |
| 3.1.194277 | GAIL ARDYTH GAINER | ADDRESS REDACTED | | | BTC 1.061729097703 71 | | | |
| 3.1.194278 | GAIL BANK | ADDRESS REDACTED | | | ETH 10.4177046716171 | | | |
| 3.1.194278 | GAIL BANK | ADDRESS REDACTED | | | BTC 0.023143580262288 | | | |
| 3.1.194279 | GAIL BRADER | ADDRESS REDACTED | | | ETH 0.581524851315 76 | | | |
| | | | | | BTC 0.07674118557 123183 | | | |
| | | | | | CEL 64.552642620 7774 | | | |
| 3.1.194280 | GAIL CARISSIMI | ADDRESS REDACTED | | | BTC 0.048302301580514 3 | BTC 0.00618277205397888 | | |
| | | | | | LINK 0.000028960758360046 | LINK 0.071922161016727 76 | | |
| | | | | | LUNC 15.53669104210 07 | | | |
| | | | | | MATIC 508.682149924 209 | | | |
| | | | | | SOL 19.295663905077 6 | | | |
| 3.1.194281 | GAIL CLARK | ADDRESS REDACTED | | | SNX 40.846533018463 | | | |
| 3.1.194282 | GAIL COHEN | ADDRESS REDACTED | | | BTC 0.000002049014991332 | | BTC 0.0000007840428274 95 | |
| 3.1.194283 | GAIL CONNER | ADDRESS REDACTED | | | BTC 0.001134689412240 54 | | | |
| | | | | | ETH 0.209762474238288 | | | |
| 3.1.194284 | GAIL DAIVE | ADDRESS REDACTED | | | CEL 14.670096477764 8 | | | |
| | | | | | DOT 0.053597146970815 1 | | | |
| | | | | | LINK 0.052835457911474 | | | |
| | | | | | MANA 0.94089867687300 5 | | | |
| | | | | | MATIC 31.26327298240 68 | | | |
| | | | | | ZRX 0.3316684996820 87 | | | |
| 3.1.194285 | GAIL DEE | ADDRESS REDACTED | | | CEL 0.556584393877642 | | | |
| 3.1.194286 | GAIL FLUKSHIRO | ADDRESS REDACTED | | | BTC 0.000018218678787647 | | | |
| 3.1.194287 | GAIL GROSS | ADDRESS REDACTED | | | BTC 1.649294365967990 06 | | | |
| | | | | | USDC 0.0002054648314 12294 | | | |
| 3.1.194288 | GAIL GUERNSEY | ADDRESS REDACTED | | | BTC 1.03768403364817 | | | |
| 3.1.194289 | GAIL GUETA | ADDRESS REDACTED | | | BTC 0.000000000962765 2185 | | | |
| | | | | | CEL 0.101698361864174 | | | |
| 3.1.194290 | GAIL HAGENBUCH | ADDRESS REDACTED | | | USDC 1006.33241509412 | | | |
| 3.1.194291 | GAIL HERBERT | ADDRESS REDACTED | | | BTC 0.008731961846747 06 | | | |
| | | | | | CEL 1.79779768077238 | | | |
| 3.1.194292 | GAIL HEREMAIA | ADDRESS REDACTED | | | BNB 0.097303124470227 8 | | | |
| | | | | | CEL 1.62519728902631 | | | |
| | | | | | XRP 177.454758239553 | | | |
| 3.1.194293 | GAIL HEWLETT | ADDRESS REDACTED | | | BTC 0.003012643276804802 | | | |
| | | | | | LINK 8.57908968607184 | | | |
| | | | | | MCDAI 31.7906027916187 | | | |
| 3.1.194294 | GAIL HOUGH | ADDRESS REDACTED | | | DOT 29.3564445902 5 | | | |
| | | | | | ETH 2.065441590096 57 | | | |
| 3.1.194295 | GAIL IRELAND | ADDRESS REDACTED | | | BTC 0.012967546937586 | | | |
| 3.1.194296 | GAIL JEFFERY | ADDRESS REDACTED | | | BTC 0.063522167950579 4 | | | |
| | | | | | CEL 945.017119987488 | | | |
| | | | | | ETH 0.917520970411601 | | | |
| | | | | | USDC 11.9004256219605 | | | |
| | | | | | USDT ERC20 6.2444877493526 7 | | | |
| 3.1.194297 | GAIL JOY-ANN MASON | ADDRESS REDACTED | | | USDC 0.634073654621251 | | | |
| 3.1.194298 | GAIL KRUKOWS-LOPES | ADDRESS REDACTED | | | BTC 0.001164735970060 14 | | | |
| 3.1.194299 | GAIL LAWRENCE | ADDRESS REDACTED | | | CEL 1.08494080291009 | | | |
| 3.1.194300 | GAIL LILLIAN BRADLEY | ADDRESS REDACTED | | | BTC 0.016118844031655 | | | |
| 3.1.194301 | GAIL MACLIN | ADDRESS REDACTED | | | BTC 0.028384197339126 | | | |
| 3.1.194302 | GAIL MAHABIR | ADDRESS REDACTED | | | CEL 0.126011089310281 14 | | | |
| | | | | | CEL 1.12210994799831 | | | |
| | | | | | LTC 0.13457602048863 | | | |
| 3.1.194303 | GAIL NATHAN | ADDRESS REDACTED | | | BTC 0.50076181327024 5 | | | |
| | | | | | CEL 1753.922528442 12 | | | |
| | | | | | ETH 36.94806216324 | | | |
| | | | | | LTC 121.88 | | | |
| | | | | | OMG 253.09272037 | | | |
| | | | | | XLM 33353.8492905 | | | |
| 3.1.194304 | GAIL NATHAN | ADDRESS REDACTED | | | ETH 0.017418889268448 | | | |
| 3.1.194305 | GAIL PROCTOR | ADDRESS REDACTED | | | BAT 205.408698577683 | | | |
| | | | | | BTC 0.0171025340855 18 | | | |
| | | | | | COMP 2.236398875 7046 | | | |
| | | | | | DASH 2.71123429323693 | | | |
| | | | | | ETH 1.68230152551256 | | | |
| | | | | | KNC 406.299343716083 | | | |
| | | | | | MATIC 3679.58201678874 | | | |
| | | | | | USDC 2192.63451650182 | | | |
| | | | | | XLM 6904.55475880 89 | | | |
| | | | | | ZRX 667.513795419939 | | | |
| 3.1.194306 | GAIL PURCELL | ADDRESS REDACTED | | | BTC 4.44739695713999 07 | | | |
| | | | | | CEL 79.095337360721 8 | | | |
| | | | | | USDC 1.025717562692 58 | | | |
| | | | | | XLM 1651.56162656047 | | | |
| 3.1.194307 | GAIL RAINEAR-OWENS | ADDRESS REDACTED | | | ETH 9.65552603129946 | | | |
| 3.1.194308 | GAIL ROHNER | ADDRESS REDACTED | | | ADA 0.2948719249233355 | ADA 703.90279055563 4 | | |
| | | | | | BTC 0.00135297161927302 | LTC 0.00000000789277180 5 | | |
| | | | | | USDC 0.006245587550743354 | | | |
| 3.1.194309 | GAIL ROSEN | ADDRESS REDACTED | | | BTC 0.001211153879424635 | | | |
| | | | | | UNI 54.9386062096836 | | | |
| 3.1.194310 | GAIL SPRINGER | ADDRESS REDACTED | | | BTC 0.497735423946198 | | | |
| | | | | | ETH 0.266911884576518 | | | |
| | | | | | USDC 6265.07725489363 | | | |
| 3.1.194311 | GAIL SZOZDA | ADDRESS REDACTED | | | ADA 5635.70434737625 | | | |
| | | | | | BTC 0.287284760753654 | | | |
| | | | | | DOT 27.9817873888297 | | | |
| | | | | | EOS 103.46552774743 | | | |
| | | | | | ETH 3.38042174562341 | | | |
| | | | | | LINK 3.79784530961666 | | | |
| | | | | | MATIC 1278.90348337456 | | | |
| | | | | | USDC 34760.3903139908 | | | |
| | | | | | USDT ERC20 3870.76678260985 | | | |
| | | | | | XLM 2980.56730022243 | | | |
| 3.1.194312 | GAIL SZOZDA | ADDRESS REDACTED | | | ADA 534.55051478326 | USDC 0.00343084340753662 | | |
| | | | | | BTC 0.116163565744197 | | | |
| | | | | | ETH 0.501981437606805 | | | |
| | | | | | LINK 18.22300850074 71 | | | |
| | | | | | MATIC 14329.7517698508 | | | |
| | | | | | USDC 19.347235799613 | | | |
| 3.1.194313 | GAIL THOMAS | ADDRESS REDACTED | | | BTC 0.421100561771647 | | | |
| | | | | | ETH 2.060508342893 34 | | | |
| 3.1.194314 | GAIL THOMAS | ADDRESS REDACTED | | | BTC 0.000000000916174159 | | | |
| | | | | | CEL 108.681950445858 | | | |
| | | | | | MATIC 22.22222222222 | | | |
| | | | | | MCDAI 40 | | | |
| | | | | | USDC 503.13232694387 6 | | | |
| 3.1.194315 | GAIL TRUONG | ADDRESS REDACTED | | | BTC 0.0000002528923887 | BTC 0.00000009010936271 | | |
| 3.1.194316 | GAIL TURNER | ADDRESS REDACTED | | | XRP 126.747756684836 | | | |
| 3.1.194317 | GAIL WHITNEY | ADDRESS REDACTED | | | ETH 0.465128856620 11 | | | |
| 3.1.194318 | GAILAND WOODWARD | ADDRESS REDACTED | | | AAVE 0.004716351286186 9 | | | |
| | | | | | BTC 1.06978062071003 | | | |
| | | | | | ETH 3.21984036288719 | | | |
| | | | | | LINK 0.025999208317040 9 | | | |
| | | | | | MATIC 1570.37538867575 | | | |
| | | | | | SNX 0.000231587909571999 | | | |
| | | | | | UNI 0.00523142445059507 | | | |
| | | | | | XLM 0.055672207891882 1 | | | |
| 3.1.194319 | GAILE LUBIANSKAITE | ADDRESS REDACTED | | | BTC 0.081282511670856 2 | | | |
| | | | | | CEL 63.293353645222 | | | |
| 3.1.194320 | GAILORD BRUNCLAIR | ADDRESS REDACTED | | | BTC 0.001118123242463 35 | | | |
| | | | | | MATIC 0.5323867679618 74 | | | |
| 3.1.194321 | GAILUTE BABECKIENE | ADDRESS REDACTED | | | BTC 0.000000251867853392 | | | |
| 3.1.194322 | GAILYA FUNT TRUSS | ADDRESS REDACTED | | | CEL 1.15529314960664 | | | |
| | | | | | USDC 5.08589024250814 | | | |
| 3.1.194323 | GAINOY TAN | ADDRESS REDACTED | | | CEL 0.0105939770510767 | | | |
| | | | | | ETH 0.69858444864799E-06 | | | |
| 3.1.194324 | GAINENG A STALDER | ADDRESS REDACTED | | | ETH 0.000485026169327205 | | | |
| | | | | | USDC 2.38728464762157 | | | |
| 3.1.194325 | GAINES BLEVINS | ADDRESS REDACTED | | | BTC 0.033688453150611 14 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.194326 | GAINES DEMPSEY | ADDRESS REDACTED | | | BTC 0.0000961821927115502 CEL 2.6452876029787S | | | |
| 3.1.194327 | GAINES GOH | ADDRESS REDACTED | | | BTC 0.0176922831388786 ETH 0.335743706033158 USDT ERC20 613.312292422219 | | | |
| 3.1.194328 | GAINES MURFEE | ADDRESS REDACTED | | | ADA 377.86476722065B BTC 0.83557485459277 DOGE 612.088874108224 USDC 46685.2325998324 | | | |
| 3.1.194329 | GAINGAMLING MARINGMEI | ADDRESS REDACTED | | | BTC 0.00000473 CEL 0.0725182590799 | | | |
| 3.1.194330 | GAIO FABIAN BIZZO | ADDRESS REDACTED | | | BTC 0.00114391811226229 CEL 1.20340637158243 LINK 193.544133127238 SNX 167.333572154336 XRP 485.235186891208 USDC 24.6213021S003 | | | |
| 3.1.194331 | GAIP PEKER | ADDRESS REDACTED | | | | | | |
| 3.1.194332 | GAIRY WILLIAMS | ADDRESS REDACTED | | | BTC 0.000001111372282945 CEL 1.06306377J202 EOS 0.000118836648230B ETH 0.0000765640863967I LTC 0.00051018853172373 MCD4I 0.0206383261988623 SGB 0.0039091309324868 USDC 0.00177639611770998 KLM 0.01873763864097Z8 XRP 0.0261257624363391 ZRX 0.00273540073990521 | | | |
| 3.1.194333 | GAISAAFA TUATAGALOA | ADDRESS REDACTED | | | ADA 290.12163751151Z BTC 0.09494596693I89169 MATIC 2659.31793822847 | | | |
| 3.1.194334 | GAITRIE BOS | ADDRESS REDACTED | | | ADA 3.34001493853356 BTC 1.17202249024DS ETH 11.8712637313399 GUSD 26718.672100084 USDC 26014.905794140S | | | |
| 3.1.194335 | GAIUS WISE | ADDRESS REDACTED | | | LINCH 514.8506495B8205 BCH 1.2960560986496 BSV 1.26952852177906 BTC 0.00067590142518321S ETC 0.01796168226711S ETH 0.01458760129882Z4 LTC 0.00580287704749221 MATIC 4.88557097876754 SOL 0.0766399313090861 UNI 71.3656892531291 USDC 0.124256706306721 | SOL 0.00000000012312748S | | |
| 3.1.194336 | GAIZKA ARDANZA HERNANDEZ | ADDRESS REDACTED | | | BTC 1.82841296789369E-05 ETH 0.00148945871969742 USDC 0.519504852581751 | | | |
| 3.1.194337 | GAIZKA GARRAMIOLA | ADDRESS REDACTED | | | BTC 1.00647108105198 | | | |
| 3.1.194338 | GAJ ELIKAN | ADDRESS REDACTED | | | BTC 1.00647108105198 | | | |
| 3.1.194339 | GAJAMUKESH PATHINATHAN | ADDRESS REDACTED | | | ADA 206.22038209579 AVAX 2.165153178237072 BAT 85.8496969966175 BTC 0.01966582994809S DOGE 3515.46087407924 ETH 0.2225262089706334 LINK 1.96096729721112 MANA 152.617368757544 MATIC 626.432872892648 SOL 1.3264690908182S | BTC 0.0016778521173Z248 | | |
| 3.1.194340 | GAJAN JEGANATHAN | ADDRESS REDACTED | | | BTC 0.00083897879754924I ETH 26.470715580637 USDT ERC20 30.0387082972827 | | | |
| 3.1.194341 | GAJAN JOHN | ADDRESS REDACTED | | | CEL 63.1100834866374 DOT 11.0398985244056 MATIC 366.90528356 XRP 250.612122 | | | |
| 3.1.194342 | GAJANAN BALASUBRAMANIAM | ADDRESS REDACTED | | | CEL 1.48696779179868 ETH 3.15985997970114 | | | |
| 3.1.194343 | GAJE ROSE | ADDRESS REDACTED | | | AAVE 1.189 BTC 0.0015853B CEL 20.916847312979I DOT 23.70343164 ETH 0.07428980038506S SGB 10.55174904902I6 SNX 11.085 | | | |
| 3.1.194344 | GAJENDRA BHATI | ADDRESS REDACTED | | | CEL 5.07573151805322 DOT 0.000000S772 | | | |
| 3.1.194345 | GAJENDRA CHAGUTHI | ADDRESS REDACTED | | | BTC 0.000437690131040724 CEL 0.4572422570Z202 | | | |
| 3.1.194346 | GAJENDRA MALVI | ADDRESS REDACTED | | | BTC 0.000000002625602983 CEL 1.00061124465811 USDT ERC20 0.0580274194266381 | | | |
| 3.1.194347 | GAJENDRANATHGAURAVROY PULI | ADDRESS REDACTED | | | ADA 1112.24821113623 | BTC 0.12406781 | | |
| 3.1.194348 | GAJMEET GULATI | ADDRESS REDACTED | | | BTC 0.2042141784723B6 CEL 3.22159964284691 MATIC 1.23662052500996 SOL 0.0462064319590441 | | | |
| 3.1.194349 | GAJUAN ATREAUL DEJESUS | ADDRESS REDACTED | | | ADA 61.7281977400036 AVAX 3.60447430077801 SOL 1.03508060600788 | | | |
| 3.1.194350 | GAJULA PALI SAL MANIDEEP | ADDRESS REDACTED | | | BTC 0.00125937649110947 ETH 0.31475697846270G6 XRP 30.2328806077412 | | | |
| 3.1.194351 | GAK TIONG JARVIS CHUA | ADDRESS REDACTED | | | BTC 0.000936926977263194 MCD4I 0.11678482367S551 | | | |
| 3.1.194352 | GAKIM SOLOMONS | ADDRESS REDACTED | | | CEL 1.06149936878318 | | | |
| 3.1.194353 | GAKKI RIEDEWALD | ADDRESS REDACTED | | | ADA 515.08901108128S | | | |
| 3.1.194354 | GAL AURELIAN | ADDRESS REDACTED | | | BTC 0.0030136165122988847 ETC 0.0998069150848734 CEL 36.7495932775346 LINK 12.53603221359379 LTC 0.55068359 XRP 314.205122761572 | | | |
| 3.1.194355 | GAL ELIMELECH | ADDRESS REDACTED | | | BTC 0.366397894205963 ETH 2.5137207529172S | | | |
| 3.1.194356 | GAL FERENC | ADDRESS REDACTED | | | BNB 2.68483269291802 BTC 0.851734716534689 EOS 104.546034292993 ETH 15.3480672716487 | | | |
| 3.1.194357 | GAL FISHER | ADDRESS REDACTED | | | BTC 0.0000000001467880079 CEL 1.01469027777777 EOS 0.2036405347352I | | | |
| 3.1.194358 | GAL GLUHIC | ADDRESS REDACTED | | | ADA 49.277830860126G BTC 0.00003645496116974B ETH 0.00009862297399752 LINK 0.045888051692335 | | | |
| 3.1.194359 | GAL ISAKOVIC | ADDRESS REDACTED | | | BNB 0.20094695505163 BTC 0.00553351214276808 CEL 1.94933894082269 USDC 12358.0609088563 USDT ERC20 5.34534156958481 | | | |
| 3.1.194360 | GAL KOPEL | ADDRESS REDACTED | | | BSV 0.0789664811842757 CEL 1.15116897253898 ETH 0.018199380000055214 USDC 34.516573897261 | | | |
| 3.1.194361 | GAL RESNIK POLJASEVIC | ADDRESS REDACTED | | | BAT 0.000001625630921856 BTC 0.00000002060650889 CEL 0.12388223270863 DOT 0.023627267329143S ETC 0.000000002656326313 SNX 0.0000032062841957 | | | |
| 3.1.194362 | GAL SHENAR | ADDRESS REDACTED | | | BTC 0.00164358398930B | | | |
| 3.1.194363 | GAL STERN | ADDRESS REDACTED | | | BTC 0.0000000023036922I8 CEL 0.00001729983178917 | | | |
| 3.1.194364 | GAL ZVEGELJ | ADDRESS REDACTED | | | ADA 100 BTC 0.0000000049240906GB CEL 7.32794781459244 DOT 10.9416786B | | | |
| 3.1.194365 | GALA PHOENIX | ADDRESS REDACTED | | | BTC 0.10172437374427I | | | |
| 3.1.194366 | GALAAD LAURET | ADDRESS REDACTED | | | CEL 27.08484783658S4 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.194367 | GALIB SINGH | ADDRESS REDACTED | | | BTC 2.001000038418844 CEL 524.10715183957 KRP 2500 | | | |
| 3.1.194368 | GALABDAGE SHANIKA SILVA | ADDRESS REDACTED | | | MATIC 1.116121071115213 | | | |
| 3.1.194369 | GALABINA TODOROVA | ADDRESS REDACTED | | | ETH 0.002130033030951289 | | | |
| 3.1.194370 | GALACTIC TRUST | S. JORDAN CANAL ROAD, TAYLORSVILLE, UTAH 84129 | | | BTC 0.001316952382575564 | | | |
| 3.1.194371 | GALAGNON GAYE | ADDRESS REDACTED | | | ADA 363.184938 BTC 0.02031833 CEL 20.4045736375B XLM 197.3466099 KRP 21.166369 | | | |
| 3.1.194372 | GALAL SAMEER | ADDRESS REDACTED | | | ADA 2927.8061483636 BTC 0.000328618896774664 CEL 0.008031213272510785 DASH 0.002121561900432275 DOT 0.048657791430047773 ETH 0.000517180023572 LINK 0.006805801227774422 LUNC 0.027216792676558B7 MATIC 2.4895370207683464 XRP 620.071406076235 | | | |
| 3.1.194373 | GALAETSANG BOTELE | ADDRESS REDACTED | | | BTC 0.000000012659554458 CEL 0.074490606220972B | | | |
| 3.1.194374 | GALANG PRIATAMA | ADDRESS REDACTED | | | BCH 0.00003871 CEL 0.000594274657073417 CTC 0.00091528 | | | |
| 3.1.194375 | GALAS ALEX | ADDRESS REDACTED | | | BTC 0.00261317 CEL 9.612410639187B ETH 0.198298586093253 | | | |
| 3.1.194376 | GALATHARAGE DON PRASAD | ADDRESS REDACTED | | | BTC 0.007823081265195S4 CEL 0.14524993B483651 DOT 0.154677842124442 LTC 0.00726634563201S3 USDT ERC20 0.000913520135975426 | | | |
| 3.1.194377 | GALATHARAGE PREMARATHNE | ADDRESS REDACTED | | | BTC 0.000000000499980637 USDT ERC20 0.000000131045A0459 | | | |
| 3.1.194378 | GALBAS DOCARMO-JUNIOR | ADDRESS REDACTED | | Yes | EOS 0.532837301938686 ETH 0.031650782131S144 MATIC 19.2531792261324 USDC 112.940989265039 | EOS 0.22648527838414B ETH 6.53809256727733 MATIC 6.28236739246954T USDC 6689.641537 | | ETH 68.7651307788026 |
| 3.1.194379 | GALE CLARK | ADDRESS REDACTED | | | BTC 0.032226024073711S2 LINK 0.00740401761081151 LTC 0.00277552345058265 MATIC 0.039055264341682 USDC 1249.089018188B09 | | | |
| 3.1.194380 | GALE DEWAYNE JR WILLIAMS | ADDRESS REDACTED | | Yes | BTC 1.03565926977157 CEL 680.8560636A0253 ETH 11.981440320236 LINK 1774 | AVAX 1.00623956005112 BTC 0.043477453470936 USDC 31.26 | | BTC 1.9367128216292B |
| 3.1.194381 | GALE RAINWATER | ADDRESS REDACTED | | | BTC 4.95542760337898 DOT 26.468809067547K ETH 42.488627429276 LINK 40.657420615976B | | | |
| 3.1.194382 | GALE TROUT | ADDRESS REDACTED | | | BTC 0.001302056937328T7 ETH 0.143407325200981 SOL 3.332731381999S14 | | | |
| 3.1.194383 | GALE VILLASENOR | ADDRESS REDACTED | | | BTC 0.006067257139431T3 CEL 0.446733384929761 LTC 0.075100664120409 USDC 14.354065808041 | | | |
| 3.1.194384 | GALEB AYOUB | ADDRESS REDACTED | | | BTC 0.002283848781344J GUSD 0.13866953798376466 | GUSD 0.001384331333B084 | | |
| 3.1.194385 | GALEFELE WELHEMINAH NKGODI | ADDRESS REDACTED | | | BTC 0.001486946561695B | | | |
| 3.1.194386 | GALEN COLES | ADDRESS REDACTED | | | ETH 0.664847867630961 | | | |
| 3.1.194387 | GALEN CROFUT | ADDRESS REDACTED | | | BTC 0.011177371788382Z ETH 0.210641660966S | ETH 0.219995 | | |
| 3.1.194388 | GALEN DETRIK | ADDRESS REDACTED | | | ADA 3.39110187409132 BTC 1.825561635101S5 COMP 0.010440198910349 DASH 0.004138290712373B7 KNC 0.386153496332204 LINK 0.009491320209880A7 MATIC 5.69383311799798 UNI 0.061031675453307 USDC 0.007082897211944D06 ZEC 0.001535797585507B | ADA 0.000000955566612203 BTC 0.000000008795742299 DASH 0.000000014034770B3 USDC 0.000000888028461324 ZEC 0.000000006940730244 | | |
| 3.1.194389 | GALEN ERIKSEN | ADDRESS REDACTED | | | BNT 13.68287072367J6 BTC 0.023266007775784 COMP 0.026953675121973 DOT 14.09864508151 MATIC 213.6585166433B62 OMG 5.99877055797593 | | | |
| 3.1.194390 | GALEN EVERETT | ADDRESS REDACTED | | | BTC 0.009349313516379S CEL 0.024431003825183 LINK 1.4198071579337B MATIC 206.831756194971 SNX 301.30212824B164 SOL 0.308522382085456 | | | |
| 3.1.194391 | GALEN F CHUN | ADDRESS REDACTED | | | ADA 0.000000561810340712 CEL 13829 DOT 0.11357118255097J UNI 0.047694753475291B USDC 0.000000442991709T1 USDT ERC20 0.63642467695517 XLM 2.808134599390T8 | BTC 0.313260008399273 CEL 45.8949441137894 | | |
| 3.1.194392 | GALEN HEW | ADDRESS REDACTED | | | BTC 0.000018634428654364 LINK 0.028244905439895 | | | |
| 3.1.194393 | GALEN HOLGATE | ADDRESS REDACTED | | | BTC 0.003125716452878S7 USDC 29.914123049749J1 | | | |
| 3.1.194394 | GALEN JACOBS | ADDRESS REDACTED | | | BTC 0.000142307634301759 ETH 0.005063842789971B5 UNI 0.308979550579591 PAX 3.696494475336T8 USDC 889.83824786937 | | | |
| 3.1.194395 | GALEN JOHNSON | ADDRESS REDACTED | | | ADA 227.071058796665 BTC 0.251296047528067 ETH 2.116140493B804 USDC 306.5064647S394 | | | |
| 3.1.194396 | GALEN LAW-KUN | ADDRESS REDACTED | | | BTC 0.001122817170488T7 CEL 1.397810517542S2 TUSD 0.567656166574J09 USDC 79.9844421081585 | | | |
| 3.1.194397 | GALEN LUC SALGADO | ADDRESS REDACTED | | Yes | ADA 235.629431360916 BTC 0.028773002063057T CEL 10.270265801879B ETH 0.232481466323024 USDC 0.856065870937119 | BTC 0.003960734521147B CEL 127.514123239139 | | BTC 0.215983495097136 |
| 3.1.194398 | GALEN MACPHERSON | ADDRESS REDACTED | | | BTC 0.000140989621181265 MATIC 1.205550563553335 | BTC 0.261417698603063 MATIC 953.330581694834 | | |
| 3.1.194399 | GALEN NATHAN DOMINIC HACKNEY | ADDRESS REDACTED | | | BTC 0.001410761821B554 ETH 0.390593414596576 | ETH 0.004565634585042T7 | | |
| 3.1.194400 | GALEN OISEN LUXE ARMFIELD | ADDRESS REDACTED | | | BTC 0.00330727491464B5 CEL 0.000410447153174B ETH 0.000245132787540722 MCDAI 0.071145196072979 | | | |
| 3.1.194401 | GALEN R CURNOE | ADDRESS REDACTED | | | DOGE 25.014310007447B | | | |
| 3.1.194402 | GALEN SIMMONS | ADDRESS REDACTED | | | BTC 0.001329568388511S09 | | | |
| 3.1.194403 | GALEN SMITH | ADDRESS REDACTED | | | BTC 0.01270917659578S5 DOT 6.562049978575S3 ETH 0.157330028765916 | | | |
| 3.1.194404 | GALEN STROLE | ADDRESS REDACTED | | | BCH 0.000031258200863T6 BTC 0.000000370397394518 EOS 0.015646590071103T LTC 0.000196090348115757 | | | |
| 3.1.194405 | GALEN TORRANCE | ADDRESS REDACTED | | | BTC 0.000196097386754119 ETH 0.008208278226447106 SOL 49.8502594900303 USDC 15.8579746665603 | | BTC 0.000000411419952567 ETH 0.000000527503185527 USDC 0.000000021959320046 | |

| SCHEDULE F LINE # | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.194406 | GALEN WILHITE | ADDRESS REDACTED | | | AAVE 7.425184485223990-06<br>BTC 0.000002115814098982<br>BUSD 5.543744783531918<br>ETH 0.000003165872713252<br>LINK 0.000047556843876337<br>MATIC 1.759517398867071<br>USDC 23.117351904125<br>USDT ERC20 123.70357725335 | USDC 0.00000082746237387<br>USDT ERC20 0.0000000084058648675 | | |
| 3.1.194407 | GALI IMRE | ADDRESS REDACTED | | | CEL 1.558995561436064<br>ETH 0.576910852983046 | | | |
| 3.1.194408 | GALI JÓZSEF | ADDRESS REDACTED | | | BTC 0.000461166593965409<br>ETH 0.001140674406482263 | | | |
| 3.1.194409 | GALIA ALONSO | ADDRESS REDACTED | | | ZRX 0.745103766849936 | | | |
| 3.1.194410 | GALIB A GALIB | ADDRESS REDACTED | | | BTC 0.000208526574091277<br>GUSD 10.44221933386376 | | | |
| 3.1.194411 | GALIB AL FAYED | ADDRESS REDACTED | | | BTC 0.000819144779446778<br>KLM 0.336040215257561<br>FLT 0.0000015346395163359<br>CEL 0.645535346768318<br>ETH 0.000081252481582754<br>XLM 41.83661551523779 | | | |
| 3.1.194412 | GALIB GEDIK | ADDRESS REDACTED | | | BCH 0.00589476<br>CEL 29.383906320326 | | | |
| 3.1.194413 | GALIBER AGUSTIN | ADDRESS REDACTED | | | ETH 0.000160063334211089 | | | |
| 3.1.194414 | GALIC VINKO | ADDRESS REDACTED | | | ETH 0.000000005576849981 | | | |
| 3.1.194415 | GALID EL MOUHADDAB | ADDRESS REDACTED | | | USDC 0.651363840834128 | | | |
| 3.1.194416 | GALID KHAN | ADDRESS REDACTED | | | BTC 0.00214690353604<br>CEL 0.564781586530S9 | | | |
| 3.1.194417 | GÁLIK VLAD | ADDRESS REDACTED | | | BTC 0.001208363126460887<br>CEL 15.208510487476<br>ETH 0.20932234<br>ADA 28.476306359600S1<br>CEL 0.015890308575032S<br>ETC 0.277216608467685<br>ETH 0.176335109461272<br>MCDAI 0.131247546647852<br>XLM 95.98696380721S5<br>XRP 33.820410582710S | | | |
| 3.1.194418 | GALIH SAMOERI | ADDRESS REDACTED | | | BTC 0.0378510625430475<br>ETH 1.06549347S66294<br>MATIC 181.980245871S5 | | | |
| 3.1.194419 | GALIL EL ABADI | ADDRESS REDACTED | | | CEL 0.036952075763S98 | | | |
| 3.1.194420 | GALILEO DUPREE | ADDRESS REDACTED | | | BAT 0.607243155987S75<br>BTC 0.0000963090688329S8<br>COMP 0.192246158425932<br>ETH 0.003041485161784S76<br>MANA 441.122832806953<br>MATIC 0.181968886730721<br>MCDAI 0.032998860409S324<br>SNX 18.657228891S268<br>SOL 2.031118S2232S15<br>UMA 4.221013783726S4<br>USDC 3.420090700035685<br>USDT ERC20 0.1018698335306S7 | | | |
| 3.1.194421 | GALILEO GUEVARA | ADDRESS REDACTED | | | ADA 4262.83806S29534<br>BAT 412.362155207035<br>BCH 3.41515410744888<br>BTC 0.177132582471S5<br>CEL 1.1113454066314S1<br>EOS 44.127818892166S<br>ETH 5.290667795212S67<br>LINK 319.435000205478<br>LTC 7.438566903637S8<br>SGB 1566.29910996151S<br>USDC 9.683892965773S1<br>XLM 2738.17312256417<br>XRP 10245.772184941S | LINK 8.9014 | | |
| 3.1.194422 | GALIMONT MATHIEU | ADDRESS REDACTED | | | BTC 0.0000000266924S412<br>CEL 8.306300040778S2<br>XRP 21.34 | | | |
| 3.1.194423 | GALIN GALCHEV | ADDRESS REDACTED | | | ADA 0.00000071530020357S4<br>BTC 0.0000000031615106S77<br>CEL 36.87657757108S7<br>DOT 0.0000000000604162S4<br>ETH 3.017048144019S76<br>LTC 0.0000000097741382S5<br>LUNC 32.685798482744S9<br>KLM 0.0000005574371039S8<br>XRP 0.0000000593944553906 | | | |
| 3.1.194424 | GALIN GEORGIEV | ADDRESS REDACTED | | | BTC 0.000136601724758125<br>ETH 0.000162002026564394<br>CEL 25.7532087125044<br>USDT ERC20 12.43279165870S8<br>KLM 1.879578782908S6 | | | |
| 3.1.194425 | GALIN GERGANOV | ADDRESS REDACTED | | | BTC 0.02211240S854S487<br>CEL 9.485404137446S<br>ETH 0.078894439970283<br>USDC 0.40686340295753S6 | | | |
| 3.1.194426 | GALIN KARAGYOZOV | ADDRESS REDACTED | | | BTC 0.023590102721948S7<br>CEL 22.362666436637S9<br>ETH 0.42755362643005S1 | | | |
| 3.1.194427 | GALIN VELIKOV | ADDRESS REDACTED | | | BTC 0.00057020944666S747<br>CEL 4.784827220459S73<br>USDT ERC20 80.970071<br>XLM 106.5425149507S2 | | | |
| 3.1.194428 | GALINA ASTAFEI-KREIRIG | ADDRESS REDACTED | | | BTC 0.04443260684639S5 | | | |
| 3.1.194429 | GALINA BRAONITSKAYA | ADDRESS REDACTED | | | BTC 0.000000025413914659 | | | |
| 3.1.194430 | GALINA BUDYUK | ADDRESS REDACTED | | | ETH 0.000901532788259816<br>ADA 20.720S0328654S2<br>BNB 0.124127638988749<br>BTC 0.006570869160248S8<br>ETH 0.022210037096832S<br>USDC 272.896093192027 | | | |
| 3.1.194431 | GALINA FEIGEL | ADDRESS REDACTED | | | ETC 0.052260404985097S | | | |
| 3.1.194432 | GALINA GLISSENAAR | ADDRESS REDACTED | | | BTC 0.00000778466520434 | | | |
| 3.1.194433 | GALINA GRIBENNIKOVA | ADDRESS REDACTED | | | ETH 0.000233367686783105 | | | |
| 3.1.194434 | GALINA ISHCHENKO | ADDRESS REDACTED | | | CEL 0.044512028746381S<br>CEL 0.049900821953796 | | | |
| 3.1.194435 | GALINA KALASHNIKOVA | ADDRESS REDACTED | | | BTC 0.000013841951418S4<br>BNB 0.000080460140808081<br>BTC 0.0000009665351189S8 | | | |
| 3.1.194436 | GALINA KIRILLOVA | ADDRESS REDACTED | | | CEL 0.361394336063963<br>MCDAI 0.024773551238S432<br>USDT ERC20 0.402762895799472 | | | |
| 3.1.194437 | GALINA KIRSANOVA | ADDRESS REDACTED | | | BTC 0.03925430879017S8 | | | |
| 3.1.194438 | GALINA KOROBOVA | ADDRESS REDACTED | | | BTC 0.00000096332233889S2<br>USDC 0.737069291767021S | | | |
| 3.1.194439 | GALINA KRYTSUN | ADDRESS REDACTED | | | CEL 0.319147264167498 | | | |
| 3.1.194440 | GALINA KULEVSKI | ADDRESS REDACTED | | | BTC 0.000910304811762S<br>CEL 0.355252340S202<br>LTC 2.234063S3 | | | |
| 3.1.194441 | GALINA LECHTCHOUN | ADDRESS REDACTED | | | BTC 0.000460862889902S9<br>USDC 11285.95416215S4 | | | |
| 3.1.194442 | GALINA LUJAN | ADDRESS REDACTED | | | BNT 0.209706155075891<br>BTC 0.0000005804954884S94<br>CEL 0.048751017151632S6<br>DOT 0.061083292205S15<br>ETH 0.000254320982957S79<br>LINK 0.024283742188832<br>LTC 0.004728351298117S1<br>MATIC 43.357169272S1201<br>MCDAI 0.017686737223782<br>SGB 0.758S815702825S3<br>SNX 0.06329283955600S6<br>UNI 0.020792053977747S<br>USDC 0.0102095067275469<br>USDT ERC20 0.1231444370S417<br>XLM 1.112175441558S9 | ADA 643.63<br>BTC 0.00000738907S1484<br>CEL 32.815372183757S3<br>ETH 0.000005322145S0229<br>MCDAI 14.524223446178S<br>SGB 556.78298425976S8<br>USDC 0.003746935658939S42<br>XLM 4264.16281828756<br>XRP 5532.17847586457 | | |
| 3.1.194443 | GALINA MADZHAROVA | ADDRESS REDACTED | | | BTC 0.000869797445556397<br>USDT ERC20 0.364922762772791 | | | |
| 3.1.194444 | GALINA MAGRADZE | ADDRESS REDACTED | | | BTC 3.560216808119990-07<br>LTC 0.000077709498987749 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.194445 | GAUNA MALIK | ADDRESS REDACTED | | | BTC 0.000002324448597734<br>OMG 0.006497548987332561 | | | |
| 3.1.194446 | GAUNA MALOVA | ADDRESS REDACTED | | | ADA 0.136116536501694<br>BTC 0.00001108805831486<br>CEL 0.042334770375653S<br>MCDAI 0.0218537495153049<br>USDC 8.26882742580787 | | | |
| 3.1.194447 | GAUNA MATCHKHINA | ADDRESS REDACTED | | | BTC 0.009705607436242154<br>USDC 223.956823382066 | | | |
| 3.1.194448 | GAUNA MIHOVA-STOYANOVA | ADDRESS REDACTED | | | BTC 0.01767730890717226 | | | |
| 3.1.194449 | GAUNA MUSUC | ADDRESS REDACTED | | | BTC 0.000000101028155 | | | |
| 3.1.194450 | GAUNA NIKOLAEVNA CHTYREVA | ADDRESS REDACTED | | | USDC 0.90212637327352<br>BTC 0.001307451835605S<br>ETH 0.001495945913450663<br>USDC 10157.4361424231 | | | |
| 3.1.194451 | GAUNA OSETSKAIA | ADDRESS REDACTED | | | BNB 0.001324598633505165<br>BTC 0.04297215368055965<br>USDC 0.001407943883086285<br>USDT ERC20 0.007716642360990552 | | | |
| 3.1.194452 | GAUNA PENTECOST | ADDRESS REDACTED | | | BTC 0.7218305759S2171<br>CEL 42.0798771412809<br>ETH 1.00911383331995 | | | |
| 3.1.194453 | GAUNA PESHKOVA | ADDRESS REDACTED | | | BTC 0.0004518805491127S6 | | | |
| 3.1.194454 | GAUNA PETROVA | ADDRESS REDACTED | | | BTC 0.00000000073590392S9<br>CEL 12.30993727S661 | | | |
| 3.1.194455 | GAUNA RUSYANOVA | ADDRESS REDACTED | | | BTC 1.17800935021799E-06<br>CEL 1.252381966B2888 | | | |
| 3.1.194456 | GAUNA SADOVAYA | ADDRESS REDACTED | | | BTC 8.6430576944399E-07<br>CEL 0.03690690842282372 | | | |
| 3.1.194457 | GAUNA SHADRIVOVA | ADDRESS REDACTED | | | USDT ERC20 0.2174239820T2924<br>BTC 0.000004875632536929 | | | |
| 3.1.194458 | GAUNA SLAVGORODSKAIA | ADDRESS REDACTED | | | USDC 493.774611931915<br>BTC 0.0000000945064575S26<br>OMG 0.00701092748665625 | | | |
| 3.1.194459 | GAUNA STOYANOV | ADDRESS REDACTED | | | BTC 0.00000535703616343S2<br>LINK 0.3027803104558S5<br>USDC 8.0621864942474S<br>KLM 1.55350576049251<br>XRP 0.00096712272443268S3 | | BTC 0.00000021397036471<br>USDC 0.000000295894168436 | |
| 3.1.194460 | GAUNA VODENICHAROVA | ADDRESS REDACTED | | | BTC 0.00106691923062705<br>CEL 4.179749961768B4<br>USDC 209.22294042288 | | | |
| 3.1.194461 | GAUNA WU | ADDRESS REDACTED | | | BTC 0.0010564860269995B<br>USDC 3162.399552572S | | | |
| 3.1.194462 | GAUNA YERMILINA | ADDRESS REDACTED | | | BTC 0.00000075542945409<br>EOS 0.09792414709574B | | | |
| 3.1.194463 | GAUNA YUDAKOVA | ADDRESS REDACTED | | | MCDAI 0.108716787654729<br>XRP 0.766665845516377B | | | |
| 3.1.194464 | GAUNA ZUBKOVA | ADDRESS REDACTED | | | BTC 0.00000024007972328Z | | | |
| 3.1.194465 | GAUT SABBAGH | ADDRESS REDACTED | | | BTC 0.000024338787604283 | | | |
| 3.1.194466 | GAUT WEISS | ADDRESS REDACTED | | | CEL 0.18702124219999<br>BTC 0.00000051191358882 | | | |
| 3.1.194467 | GAUXSSAGE SHASHIKA AYESHMANTHA | ADDRESS REDACTED | | | CEL 0.003560170125S0552<br>USDT ERC20 0.06980054583S5396 | | | |
| 3.1.19468 | GALL GOTFRIED | ADDRESS REDACTED | | | BCH 0.00110423648264472<br>COMP 0.00736129230357843<br>ETH 5.553250880727<br>LTC 0.00601711196342175<br>USDC 2037.02220269519 | | | |
| 3.1.194469 | GALLAGE LIYANAGE SUSANTHI | ADDRESS REDACTED | | | BTC 0.0000000035176324665 | | | |
| 3.1.194470 | GALLAGE KALIDU | ADDRESS REDACTED | | | CEL 0.6914793758S4474 | | | |
| 3.1.194471 | GALLAGE PERERA | ADDRESS REDACTED | | | ETH 0.000228783497416619 | | | |
| 3.1.194472 | GALLANG WICAKSONO | ADDRESS REDACTED | | | ETH 0.000217357651718S<br>BTC 0.00000000000000002<br>CEL 0.0000000000001526 | | | |
| 3.1.194473 | GALLEON BRINTON | ADDRESS REDACTED | | | BTC 0.000000361049560613<br>CEL 0.64303434964B047<br>LTC 0.49998523 | | | |
| 3.1.194474 | GALLET PIERREFREDDY | ADDRESS REDACTED | | | BTC 0.002230445639450S7<br>CEL 4.9451676435920<br>ETH 0.2799165111475G9 | | | |
| 3.1.194475 | GALLEY BANASSIM | ADDRESS REDACTED | | | BAT 0.13538154512872B<br>BTC 0.000011534316219655<br>CEL 1.127537B105692<br>MATIC 78.5116054810004<br>MCDAI 0.000000836320292S5<br>ZRX 7.48364436860B35 | | | |
| 3.1.194476 | GALLIC GUYOT | ADDRESS REDACTED | | | BTC 0.00000004255504597<br>CEL 2.5760683295630S | | | |
| 3.1.194477 | GALLO BASTIEN | ADDRESS REDACTED | | | BTC 0.00301718961352206<br>CEL 47.5490864886452<br>USDC 772.154685873132 | | | |
| 3.1.194478 | GALLO NICOLÁS | ADDRESS REDACTED | | | USDT ERC20 725.482651825S6<br>BTC 0.00036651823215504<br>BUSD 5.5619754639S57 | | | |
| 3.1.194479 | GALLOIS BRICE | ADDRESS REDACTED | | | AVAX 7.23103570595268<br>BTC 0.00000009163170564<br>CEL 6.42186245185893<br>DOT 26.1591122917735<br>SNX 139.769321S8734<br>USDC 110.766002361345 | | | |
| 3.1.194480 | GÁLNÉ NAGY ILDIKÓ | ADDRESS REDACTED | | | ADA 0.12648924400959S6 | | | |
| 3.1.194481 | GALO FERNANDEZ LOPEZ | ADDRESS REDACTED | | | BTC 0.000000099734B84373<br>ADA 0.213274581136263<br>BNB 0.005147715895S6556<br>BTC 0.000044376156334977S<br>CEL 0.281072S312491 | | | |
| 3.1.194482 | GALO ZAVALA | ADDRESS REDACTED | | | BTC 0.00106042289665118<br>MCDAI 425.74137620002T<br>USDT ERC20 229.61642328004 | | | |
| 3.1.194483 | GALO ZAVALA | ADDRESS REDACTED | | | BTC 0.00000206007158718<br>MCDAI 0.343367160545836<br>USDT ERC20 0.568102306150016 | | | |
| 3.1.194484 | GALO ZAVALA | ADDRESS REDACTED | | | BTC 0.0000000771700463346<br>MCDAI 0.48227930340353T | | | |
| 3.1.194485 | GALUH FADILLAH GRANDIS | ADDRESS REDACTED | | | ETH 0.0000553728263211 | | | |
| 3.1.194486 | GALVAIN DAVID JR | ADDRESS REDACTED | | | BTC 0.001445150973890S3<br>SOL 10.19619072B2408 | | | |
| 3.1.194487 | GALVIN HUEN | ADDRESS REDACTED | | | BTC 0.019044599387294G<br>MATIC 17715.60919940G<br>XLM 2516.90522566517 | | | |
| 3.1.194488 | GALY LAVILAIRE | ADDRESS REDACTED | | | ADA 122.911240204174<br>XLM 477.892728985198 | | | |
| 3.1.194489 | GALYA ALEKSANDROVA GENOVA | ADDRESS REDACTED | | | BTC 0.00000064054661574A<br>CEL 0.6550711452343B<br>ETH 0.00106946653405037 | | | |
| 3.1.194490 | GALYA VIDAL | ADDRESS REDACTED | | | BTC 0.001147470631145A3<br>USDC 16250.0075513248<br>USDT ERC20 149409.692034007 | | | |
| 3.1.194491 | GAM DOLO-COOPER | ADDRESS REDACTED | | | ADA 531.159593942743<br>BNB 2.1165920669098G<br>BTC 0.000028638579852045<br>ETH 0.00146729829065931 | | | |
| 3.1.194492 | GAMAATIGE KARUNASEKARA | ADDRESS REDACTED | | | ADA 206.503670245243<br>BTC 0.00000000645617190B<br>CEL 0.0645036569961743 | | | |
| 3.1.194493 | GAMAGE RAVI | ADDRESS REDACTED | | | BTC 0.00000001560318157<br>ETH 0.000086050645389914 | | | |
| 3.1.194494 | GAMAGE RAVIDU | ADDRESS REDACTED | | | BTC 0.000000001226501349<br>CEL 0.306215A2482692Z | | | |
| 3.1.194495 | GAMAGE SAHAN RUWINDA WEERAKOON | ADDRESS REDACTED | | | AAVE 0.0000000589134231S3<br>ADA 0.000035413604636S9<br>BTC 0.000195368427327015<br>DOT 0.03689735690122O3<br>MANA 0.00000211548654627G<br>MATIC 0.539597394477324<br>USDC 0.000000759379497549B | AAVE 0.0000698298659220B<br>ADA 0.003654<br>BTC 0.000000156201377408<br>DOT 0.000000023430177725<br>MANA 0.02995502<br>MATIC 0.0000081102212168T<br>USDC 0.000000194417770038 | | |
| 3.1.194496 | GAMAL EL ATRACH HAMZE | ADDRESS REDACTED | | | BTC 0.00288893<br>CEL 2.969529606T3998 | | | |
| 3.1.194497 | GAMAL ISTIYANTO | ADDRESS REDACTED | | | BTC 0.0000001572713895G<br>CEL 0.0273774017337225<br>MATIC 0.0628826749635857<br>SOL 0.000097901450607071 | | | |
| 3.1.194498 | GAMAL NOBLE | ADDRESS REDACTED | | | CEL 1.0660213716181A | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.194499 | GAMALIEL BERNABE | ADDRESS REDACTED | | | SGB 0.0006129714615188779 | | | |
| | | | | | USDC 1155.915482200097 | | | |
| | | | | | XRP 0.0056412838558694 | | | |
| 3.1.194500 | GAMALIEL DELGADO | ADDRESS REDACTED | | | CEL 53.75776781917 | | | |
| | | | | | ETH 1.528103151281499 | | | |
| | | | | | MCDAI 30 | | | |
| 3.1.194501 | GAMALIEL DUARTE | ADDRESS REDACTED | | | BTC 0.006298392155939261 | BTC 0.00032087 | | |
| | | | | | ETH 0.0897584467030661 | | | |
| 3.1.194502 | GAMALIEL ECHEVARRIA | ADDRESS REDACTED | | | XRP 32.823419 | | | |
| 3.1.194503 | GAMALIEL GADDI | ADDRESS REDACTED | | | BTC 0.2293449287955523 | | | |
| | | | | | CEL 706.38097685493 | | | |
| | | | | | ETH 32.103989866646177 | | | |
| 3.1.194504 | GAMALIEL GONZALEZ | ADDRESS REDACTED | | | ADA 0.033390835856245 | BTC 0.0000000000220793 | | |
| | | | | | BTC 0.00028048481907426 | CEL 1586.34985857447 | | |
| | | | | | CEL 1389.70259557991 | LUNC 0.0000027642277386 | | |
| | | | | | DASH 0.00087088732248625 | PAKG 5.2520425176291 | | |
| | | | | | DOT 0.00311287641149241 | USDC 0.62483 | | |
| | | | | | ETH 0.004100816005066 | | | |
| | | | | | LINK 0.01497098337637 | | | |
| | | | | | LUNC 0.01750409123008 | | | |
| | | | | | MANA 0.00166509896076591 | | | |
| | | | | | MATIC 1.71478038370914 | | | |
| | | | | | OMG 0.0037520461368380 | | | |
| | | | | | PAXG 4.00900914314719E-05 | | | |
| | | | | | SNX 0.82889017538775 | | | |
| | | | | | USDC 0.66348194566105 | | | |
| | | | | | XRP 4.028233 | | | |
| | | | | | XTZ 0.0110672960215074 | | | |
| | | | | | ZRX 0.00151671360227677 | | | |
| 3.1.194505 | GAMALIEL KAEMPF | ADDRESS REDACTED | | | BTC 0.000000003931213018 | | | |
| | | | | | CEL 0.27981869675949 | | | |
| | | | | | USDC 0.00632896165053429 | | | |
| 3.1.194506 | GAMALIEL MANRIQUEZ | ADDRESS REDACTED | | | BTC 0.04517517629775093 | | | |
| 3.1.194507 | GAMALIEL ROLLAND | ADDRESS REDACTED | | | BTC 0.00000582640970795289 | | | |
| | | | | | CEL 0.464667529749284 | | | |
| | | | | | USDC 1.8929063163614 | | | |
| 3.1.194508 | GAMALIER ONIEL NEGRON DIAZ | ADDRESS REDACTED | | | ADA 1.01565497243633 | LUNC 1169.8756 | | |
| | | | | | BTC 0.000000203150281412 | MATIC 510.683361993813 | | |
| | | | | | CEL 0.49449717611837 | | | |
| | | | | | ETH 0.0002013971286302 | | | |
| | | | | | LUNC 54.824960206432 | | | |
| | | | | | MATIC 0.927824670727716 | | | |
| | | | | | SNX 0.011900871097767 | | | |
| | | | | | USDC 2.5307382650789 | | | |
| | | | | | XLM 0.370982870470639 | | | |
| 3.1.194509 | GAMANUEL CHERVIN | ADDRESS REDACTED | | | BTC 0.0000812248007789924 | | | |
| 3.1.194510 | GAMAMALALE GEDARA KASUNIKA SAKUNTHALA KUMARI BANDARA | ADDRESS REDACTED | | | BTC 0.000463029474029269 | | | |
| | | | | | CEL 0.27155586667729 | | | |
| | | | | | LTC 0.11941489961879 | | | |
| 3.1.194511 | GAMARR BLAKE | ADDRESS REDACTED | | | BTC 0.0100600449715316717 | | | |
| | | | | | XRP 0.000976885463515 | | | |
| 3.1.194512 | GAMBY KEVIN | ADDRESS REDACTED | | | BTC 0.011495492822258 | | | |
| | | | | | CEL 0.860090963104568 | | | |
| | | | | | ETH 0.000089658520572089 | | | |
| 3.1.194513 | GAMEEL BAHASHWAN | ADDRESS REDACTED | | | LTC 0.509817664424184 | | | |
| 3.1.194514 | GAMEIRO GAMEIRO | ADDRESS REDACTED | | | BTC 0.000989365505634994 | | | |
| | | | | | CEL 35.586020795283 | | | |
| | | | | | DOT 35.134501927819 | | | |
| | | | | | USDC 1069.034819466425 | | | |
| 3.1.194515 | GAMELZAR CORDETA | ADDRESS REDACTED | | | BNB 0.0515 | | | |
| | | | | | BTC 0.00804366755956491 | | | |
| | | | | | CEL 6.863578726925598 | | | |
| 3.1.194516 | GAMET KOCHKAREV | ADDRESS REDACTED | | | BTC 0.000000311272712019 | | | |
| | | | | | CEL 0.0086926040512014 | | | |
| 3.1.194517 | GAMIL GABR | ADDRESS REDACTED | | | ETH 0.118053806662636 | | | |
| 3.1.194518 | GAMONG SINGPHO | ADDRESS REDACTED | | | USDT ERC20 0.0043830000690969949 | | | |
| 3.1.194519 | GAMPOLAGE JAYASURIYA | ADDRESS REDACTED | | | BTC 0.00001426620572106 | | | |
| 3.1.194520 | GAMUCHIRAI SHUMBA | ADDRESS REDACTED | | | BTC 0.086181171091619 | | | |
| | | | | | CEL 35.09348620513 | | | |
| | | | | | DOT 10.9179 | | | |
| | | | | | MATIC 0.004 | | | |
| | | | | | SNX 4.104 | | | |
| | | | | | USDC 0.009 | | | |
| 3.1.194521 | GAMZE HELVACIOGLU | ADDRESS REDACTED | | | BTC 0.00125688142580628 | | | |
| | | | | | ETH 0.00164492513714776 | | | |
| | | | | | USDT ERC20 1.64836608700647 | | | |
| 3.1.194522 | GAMZE OLGUN | ADDRESS REDACTED | | | ETH 0.00000033471811737 | | | |
| 3.1.194523 | GAMZE TEZCAN | ADDRESS REDACTED | | | BTC 0.000000003906027595 | | | |
| | | | | | CEL 0.0025136893600590 | | | |
| | | | | | USDC 1.12935052160914 | | | |
| 3.1.194524 | GAN AARON | ADDRESS REDACTED | | | BTC 0.005964162055374066 | | | |
| | | | | | CEL 4.80245159185179 | | | |
| | | | | | ETH 0.08022922915905584 | | | |
| | | | | | SOL 4.94171 | | | |
| | | | | | XRP 339.351567465554 | | | |
| | | | | | XTZ 1.991121 | | | |
| 3.1.194525 | GAN BEO KIAN | ADDRESS REDACTED | | | BTC 0.418007264135076 | | | |
| | | | | | CEL 1830.9092507304 | | | |
| | | | | | ETH 2.37985979 | | | |
| | | | | | LTC 31.26472121 | | | |
| 3.1.194526 | GAN CHEN CHEAK | ADDRESS REDACTED | | | BTC 0.0019631044284832 | | | |
| | | | | | CEL 0.08320182332549 | | | |
| | | | | | LUNC 1.68591299826971 | | | |
| | | | | | UST 414.245066053976 | | | |
| 3.1.194527 | GAN CHIN BOON | ADDRESS REDACTED | | | BTC 0.000034473830670067 | | | |
| | | | | | ETH 0.000108145383892796 | | | |
| | | | | | USDC 0.00156366166465071 | | | |
| 3.1.194528 | GAN GOLSHTEYN | ADDRESS REDACTED | | | AVAX 12.656909742383 | MATIC 210.3 | | |
| | | | | | BTC 0.0708207490213767 | | | |
| | | | | | ETH 8.29357544161984 | | | |
| | | | | | LINK 11.9228762830203 | | | |
| | | | | | MATIC 2864.2607204155 | | | |
| 3.1.194529 | GAN HONG YONG | ADDRESS REDACTED | | | BTC 0.000000893452150329 | | | |
| | | | | | CEL 0.485375700016478 | | | |
| | | | | | USDC 0.144421478150584 | | | |
| 3.1.194530 | GAN HONG JIE | ADDRESS REDACTED | | | CEL 0.4928185452200822 | | | |
| | | | | | ETH 0.021916 | | | |
| 3.1.194531 | GAN JIA CHEN | ADDRESS REDACTED | | | ADA 606.95089128209 | | | |
| | | | | | BTC 0.0000012068060069933 | | | |
| | | | | | CEL 0.00633469059241061 | | | |
| | | | | | LUNC 0.00000000818732459994 | | | |
| | | | | | XRP 106.655179355883 | | | |
| 3.1.194532 | GAN KAI WEN | ADDRESS REDACTED | | | BTC 0.001501658981627934 | | | |
| | | | | | CEL 0.479268428082346 | | | |
| | | | | | USDT ERC20 474.530953799482 | | | |
| 3.1.194533 | GAN LEESHENG | ADDRESS REDACTED | | | MATIC 1.95765279857959 | | | |
| 3.1.194534 | GAN WEI CHUN | ADDRESS REDACTED | | | CEL 0.04618420099553379 | | | |
| | | | | | MANA 29.499930512358 | | | |
| 3.1.194535 | GAN ZHENG | ADDRESS REDACTED | Yes | | BTC 4.4361495570579 | | | BTC 1.73016909296906 |
| 3.1.194536 | GAN ZHIHENG | ADDRESS REDACTED | | | BTC 0.00017437279506152 | | | |
| | | | | | LTC 0.00884997265964364 | | | |
| 3.1.194537 | GANAATH CHANDRATILLEKE | ADDRESS REDACTED | | | BTC 0.17188355406280 | PAX 0.00727393339283953 | | |
| | | | | | ETH 1.054009493737875 | USDC 0.00255891554608028 | | |
| | | | | | PAX 0.00781475751932566 | | | |
| | | | | | USDC 0.00680075481880907 | | | |
| 3.1.194538 | GANAPATHI SIVAPRAKASAM | ADDRESS REDACTED | | | BTC 0.0000214305465293 | | | |
| | | | | | USDC 0.07318772556300618 | | | |
| 3.1.194539 | GANBAATAR SAMDAN | ADDRESS REDACTED | | | BTC 0.00000000000000002 | | | |
| 3.1.194540 | GANBOLD TSAGAANHUU | ADDRESS REDACTED | | | BTC 0.000009632607860718 | | | |
| | | | | | CEL 19.0175.70922689 | | | |
| | | | | | ETH 0.04828072557599 | | | |
| 3.1.194541 | GANBOLD ZANDARIYA | ADDRESS REDACTED | | | CEL 0.00025633318853031 | | | |
| | | | | | LTC 0.00000755314871417 | | | |
| 3.1.194542 | GANCHMEG OYUNCHIMEG | ADDRESS REDACTED | | | BTC 0.2979329066946274 | | | |
| 3.1.194543 | GANCHO DIMITROV DIMITROV | ADDRESS REDACTED | | | BTC 0.010168951369714 | | | |
| 3.1.194544 | GANCHO GEORGIEV | ADDRESS REDACTED | | | BTC 0.156628073705924 | | | |
| | | | | | CEL 53.17677896847 | | | |
| | | | | | ETH 2.5342142760765 | | | |
| | | | | | LINK 0.0012805165993218 | | | |
| | | | | | MATIC 2.1056298056756 | | | |
| | | | | | PAXG 0.45073967681469 | | | |
| | | | | | SNX 0.0433943328714203 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.194545 | GANCHO STOYANOV | ADDRESS REDACTED | | | CEL 1.79935739872804<br>DOT 16.105333253275<br>MATIC 1863.0056221265<br>SNX 35.4836609416716 | | | |
| 3.1.194546 | GANCHO YORDANOV | ADDRESS REDACTED | | | BTC 0.00257761541894834<br>CEL 6.584471349510824<br>ETH 0.0000097812204556681<br>USDC 2566.28373277655 | | | |
| 3.1.194547 | GANDALF SAXE | ADDRESS REDACTED | | | AAVE 3.02525616170113<br>BTC 0.000057167557653358<br>CEL 1891.77967945065<br>DOT 127.853658545918<br>ETH 5.30103989563173<br>SNX 50.9628014907943<br>UNI 0.040726813713384 | | | |
| 3.1.194548 | GANDELL TOLENTINO | ADDRESS REDACTED | | | BTC 0.210692430271085 | | | |
| 3.1.194549 | GANDHARV ANAND | ADDRESS REDACTED | | | ADA 38.0664946128537<br>BTC 0.0288083169660056<br>CEL 0.0244331063030907<br>1INCH 369.656872663269<br>EOS 301.197461337773<br>ETH 0.000300553187408096<br>MATIC 0.0215661008673<br>USDC 0.685088683412408 | | | |
| 3.1.194550 | GANDHARV BHATARA | ADDRESS REDACTED | | | | | | |
| 3.1.194551 | GANDHI ANDERSON | ADDRESS REDACTED | | | AVAX 4.92739320699644<br>BTC 0.00507817685495373<br>ETH 0.349073074002437<br>GUSD 25.9893310204163<br>SGB 198.907250945621<br>USDC 0.042165417692472T<br>USDT ERC20 0.40616330439103B<br>XLM 1327.37519480962 | GUSD 0.0000000000010232 | | |
| 3.1.194552 | GANDHARUMUGAM KUMARAN | ADDRESS REDACTED | | | CEL 0.0203941260964623 | | | |
| 3.1.194553 | GANDURUU BATKHUYAG | ADDRESS REDACTED | | | BAT 20.6962717810195<br>BTC 0.000001167748453879<br>CEL 1.5391335472147Z<br>OMG 24.9040849683316 | | | |
| 3.1.194554 | GAN-ERDENE TSESEN | ADDRESS REDACTED | | | XRP 50.8431112243882 | | | |
| 3.1.194555 | GANESAN A/L S KANAGASAGARAN | ADDRESS REDACTED | | | BTC 0.00305534018790034<br>CEL 2.030299644820S4<br>ETH 0.05 | | | |
| 3.1.194556 | GANESAN KANNAN | ADDRESS REDACTED | | | BTC 0.00000087501S004059<br>CEL 0.11653530430046B | | | |
| 3.1.194557 | GANESAN SUBRAMANI | ADDRESS REDACTED | | | BTC 0.000000768738518973<br>CEL 0.171986339850465 | | | |
| 3.1.194558 | GANESAN SUNDERAN | ADDRESS REDACTED | | Yes | BTC 0.0727482820349979<br>CEL 352.77333464728Z | | | BTC 0.728370011966078 |
| 3.1.194559 | GANESH BALGOBIN | ADDRESS REDACTED | | | BTC 0.150889698535769 | | | |
| 3.1.194560 | GANESH DAWARE | ADDRESS REDACTED | | | CEL 1.08667734393713 | | | |
| 3.1.194561 | GANESH GUPTA | ADDRESS REDACTED | | | BTC 0.502128978854771<br>CEL 0.771658512693884<br>USDT ERC20 0.421368257508391 | | | |
| 3.1.194562 | GANESH GURUNG | ADDRESS REDACTED | | | BTC 0.0128319144877923 | | | |
| 3.1.194563 | GANESH KANHANGAD | ADDRESS REDACTED | | | CEL 0.00692910035360874<br>CLS 0.627287597S54791<br>LTC 3.132159372306465<br>XLM 106.426599842227<br>XRP 266.37297694426 | | | |
| 3.1.194564 | GANESH KHATRI | ADDRESS REDACTED | | | KNC 44.9607395247S9<br>LINK 25.2791822761648 | | | |
| 3.1.194565 | GANESH KUMAR | ADDRESS REDACTED | | | BTC 0.00115875852347984 | | | |
| 3.1.194566 | GANESH KUMARASWAMY | ADDRESS REDACTED | | | | CEL 134.893163094529 | | |
| 3.1.194567 | GANESH LAKSHMANAN | ADDRESS REDACTED | | | ETH 8.74422246723483<br>MCDAI 42.4756290229027 | | | |
| 3.1.194568 | GANESH LINGAYAT | ADDRESS REDACTED | | | CEL 0.00653819914097336<br>USDT ERC20 0.016577054527461 9 | | | |
| 3.1.194569 | GANESH M | ADDRESS REDACTED | | | AVAX 0.016885289612684 6<br>BTC 0.00557221178247787 | | | |
| 3.1.194570 | GANESH MAHARJAN | ADDRESS REDACTED | | Yes | AAVE 0.00930205011725118<br>AVAX 45.1702437641322<br>BTC 0.99938310724096<br>DOT 106.604665512822<br>ETH 10.316004218383<br>LINK 60.6367197S8406<br>LUNC 70.859836759S136<br>MATIC 1095.25975965219<br>SOL 185.924125099641<br>USDC 5.7913009319708 | AVAX 20.54889<br>BTC 0.0558641996104384<br>LUNC 21.41146<br>USDC 0.00162573291879999 | | BTC 0.700289562458948 |
| 3.1.194571 | GANESH NALAWADE | ADDRESS REDACTED | | | BAT 0.0254092139962903<br>BTC 0.00000254492588159 4<br>CEL 1.14984335774067<br>USDC 2.19032083807645<br>XLM 0.10176733063358B | | | |
| 3.1.194572 | GANESH PADMANABHAN | ADDRESS REDACTED | | | BTC 0.001130785102446 48 | | | |
| 3.1.194573 | GANESH PANJASARAM | ADDRESS REDACTED | | | ADA 155.298069 | | | |
| 3.1.194574 | GANESH RAMAKRISHNA | ADDRESS REDACTED | | | CEL 2.4756400005117B<br>BTC 0.77592085290066 4<br>ETH 20.328416653965<br>GUSD 9852.891795231<br>LINK 219.18040789522 4 | | | |
| 3.1.194575 | GANESH SIVARAJAN | ADDRESS REDACTED | | | BTC 0.19706695207115 7<br>ETH 0.482522347888807 | | | |
| 3.1.194576 | GANESH SONAR | ADDRESS REDACTED | | | CEL 0.0791707305012 95 | | | |
| 3.1.194577 | GANESH SRINIVASAN | ADDRESS REDACTED | | | BAT 305B.58799325006<br>EOS 734.487273858999<br>UNI 105.70152740534<br>XLM 1209.197321620Z2 | CEL 120.835699699119 | | |
| 3.1.194578 | GANESH SUBRAMANIAM | ADDRESS REDACTED | | | BTC 0.00090521603225054<br>CEL 129.704060714552<br>USDT ERC20 451 | | | |
| 3.1.194579 | GANESH SURYA SENDYL | ADDRESS REDACTED | | | BTC 0.00000019371455.2663 | | | |
| 3.1.194580 | GANESH VENKAT | ADDRESS REDACTED | | | ETH 0.102637978924943 | | | |
| 3.1.194581 | GANESH VENKATESHWARAN | ADDRESS REDACTED | | | BTC 0.00132433799889B3<br>CEL 428.76033537269<br>USDC 9781.0055 | | | |
| 3.1.194582 | GANESHA UPADHYAYA | ADDRESS REDACTED | | | ADA 2.60611550997984<br>BTC 0.00068631271214508<br>DOT 0.465621376378027<br>ETH 0.000070377562362454<br>LINK 0.084488338432031 3<br>MATIC 10.858717B264466<br>USDC 14.60868319055646 | BTC 0.00000000694259655<br>DOT 227.434385282409<br>LINK 206.156160489693<br>MATIC 6561.48323985061<br>USDC 0.38 | | |
| 3.1.194583 | GANESHAN RAMANAYAGI | ADDRESS REDACTED | | | MCDAI 0.00604235683721847 | | | |
| 3.1.194584 | GANESHKUMARAN GOPALAKRISHNAN | ADDRESS REDACTED | | | BTC 0.0028590013890249<br>CEL 3.9257595035834<br>SNX 18.8780759<br>USDT ERC20 391.202977545803 | | | |
| 3.1.194585 | GANESHRAJ SHETTY | ADDRESS REDACTED | | | AAVE 5.27413006291375<br>BTC 0.02448525897S1176<br>CEL 36.0307750474771<br>DOT 283.361031188335<br>ETH 2.9751915581034B<br>LINK 35.5907951609945<br>LTC 2.7116783827877<br>SNX 88.633222439629<br>XRP 489.328017967886 | | | |
| 3.1.194586 | GANG CAO | ADDRESS REDACTED | | | BTC 0.00109405151668712<br>EOS 497.880799187493 | | | |
| 3.1.194587 | GANG CHEN | ADDRESS REDACTED | | | BTC 0.00145297660215869 | | | |
| 3.1.194588 | GANG CHEN | ADDRESS REDACTED | | | ETH 0.208501351606434 | | | |
| 3.1.194589 | GANG GUO | ADDRESS REDACTED | | | BCH 1.82367423443543<br>BTC 0.00678869364945728 | | | |
| 3.1.194590 | GANG JI | ADDRESS REDACTED | | | BTC 0.00016937519765632<br>CTH 5.38638766272S<br>LTC 15.845310065767 9<br>XRP 1894.7 | | | |
| 3.1.194591 | GANG JI | ADDRESS REDACTED | | | ETH 57.0735854564241 | | | |
| 3.1.194592 | GANG PING ZHU | ADDRESS REDACTED | | | BTC 0.00000000050761489<br>ETH 0.0000000004772718Z7<br>USDT ERC20 0.0021544182848219 7 | BTC 0.00241551920635028<br>ETH 0.0000015519035338D5<br>USDT ERC20 0.51495582222286 | | |

Debtor Name: Celsius Network LLC                                                                                               Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.194593 | GANG QIN | ADDRESS REDACTED | | | BAT 8.98890123580419 / UNI 312.834408430803 / USDC 3152.02461951384 / XLM 1.24414111776166 | | | |
| 3.1.194594 | GANGA BHARGAVA REDDY CHINTHALAPALLI NASOLLA | ADDRESS REDACTED | | Yes | AVAX 1.00456621173273 / BNB 0.00618138415591116 / BTC 0.00011179051215590B / CEL 2.30060491960866 / DOT 1.82181662372728 / LTC 0.000000000892831374 / LUNC 76020.566292 / SOL 1.04427017015178 / USDC 0.0239556664667572 / USDT ERC20 0.0252821766697988 / ZEC 0.00191801462576585 | | | DOT 29.41378416433 |
| 3.1.194595 | GANGA BHAVANI GUDIMETLA | ADDRESS REDACTED | | | BTC 0.01141931127690529 / BUSD 26026.8533844404 | | | |
| 3.1.194596 | GANGA CHHANTYAL | ADDRESS REDACTED | | | USDC 105.584532389337 | | | |
| 3.1.194597 | GANGA DHAR | ADDRESS REDACTED | | | BTC 0.00000183367640795 / MATIC 0.051195598842127 | | | |
| 3.1.194598 | GANGAJAMMAL MURUGESAN | ADDRESS REDACTED | | | BTC 0.000009109157724 / MCDAI 0.11266459008406L | | | |
| 3.1.194599 | GANGANI ARIYARATHNE | ADDRESS REDACTED | | | BTC 0.00000000766168417L / CEL 0.41743560951781 | | | |
| 3.1.194600 | GANGASARATH SASIDHARAN | ADDRESS REDACTED | | | CEL 1.07814051413858 | | | |
| 3.1.194601 | GANGAYA MID | ADDRESS REDACTED | | | BTC 0.00000104049756196S / USDT ERC20 0.777685660688769 | | | |
| 3.1.194602 | GANGCHAN KIM | ADDRESS REDACTED | | | BTC 0.00001530140777764 / MCDAI 0.0599274929086068 / USDT ERC20 0.486882253059826 | | | |
| 3.1.194603 | GANGODAGAMA WANNIARACHCHIGE HESHINI | ADDRESS REDACTED | | | BTC 0.00000019834549701 / USDC 1.98996318017542 | | | |
| 3.1.194604 | GANGUBAI SHELAKE | ADDRESS REDACTED | | | BTC 0.00000000819053076S / CEL 0.39220218976299S | | | |
| 3.1.194605 | GANI BEKET | ADDRESS REDACTED | | | CEL 1.09945500998105 / DASH 0.00801367965489953 / ETH 0.00281518577106885 / LTC 0.00591888393113808 / ZRX 0.39120125830843Z | | | |
| 3.1.194606 | GANI BLAKAJ | ADDRESS REDACTED | | | ADA 0.5016028851369227 / MATIC 0.719342398076622 / ZRX 0.19081693020162 | | | |
| 3.1.194607 | GANIME INKO | ADDRESS REDACTED | | | ETH 0.00150297716186808 | | | |
| 3.1.194608 | GANIN GANIN | ADDRESS REDACTED | | | ETH 0.00664149269544798 | | | |
| 3.1.194609 | GANISHER ZHALILOV | ADDRESS REDACTED | | | BNB 0.00093155430296809 / BTC 0.0000007570223349442 | | | |
| 3.1.194610 | GANIYU KAREEM | ADDRESS REDACTED | | | BTC 0.000629356339371685 / CEL 0.66289643730734J / ETH 0.00276988015229276 / LINK 0.0229432800836442 / SNX 0.08560466927373J8 | | | |
| 3.1.194611 | GANNA FADEIEVA | ADDRESS REDACTED | | | BTC 0.00211374658594221 / ETC 5.51733573129721 | | | |
| 3.1.194612 | GANNA GUZ | ADDRESS REDACTED | | | BTC 0.0012978134347773 / CEL 0.95560749027507b / ETH 0.384570367852359 | | | |
| 3.1.194613 | GANNA NAIDON | ADDRESS REDACTED | | | BTC 0.00011145874159964S / CEL 1.2016868388013R / USDC 9.500007000006b | | | |
| 3.1.194614 | GANNA SYRYKH | ADDRESS REDACTED | | | USDT ERC20 0.000000879216269842 / BTC 0.0005511417509b2553 / CEL 0.750611151474785 | | | |
| 3.1.194615 | GANNARD REYES | ADDRESS REDACTED | | | BTC 2.68852242821999E-06 | | | |
| 3.1.194616 | GANNELL TAYLOR | ADDRESS REDACTED | | | BTC 0.000033877411471377 / ETH 0.00158835754689055 | | | |
| 3.1.194617 | GANNON KENNEDY | ADDRESS REDACTED | | | ADA 0.7016298350738B / AVAX 0.00153764613467198 / BTC 0.23370781648767S / DOT 0.0703121002984821 / ETH 1.24483090793855 / LINK 0.04274010974769D8 / LUNC 0.019872250746D339 / MATIC 0.49241116132764G / SOL 64.668959551255T / USDC 0.00212152311589666 | BTC 0.0480811 / LUNC 0.00046427539413151I / MATIC 0.00938879422839668 / USDC 0.004 | | |
| 3.1.194618 | GANPATI JHA | ADDRESS REDACTED | | | CEL 1.0600956358269S | | | |
| 3.1.194619 | GANTHUNAGE MADUWANTHA | ADDRESS REDACTED | | | BNB 0.00000003721325686 / BTC 0.0000002539635254SI / CEL 0.15177844179705b / LTC 0.000057705778162355 | | | |
| 3.1.194620 | GANZORIG CHINBOLD | ADDRESS REDACTED | | | BTC 0.000000131149064629 / CEL 0.03044504202052861 / ETH 0.00000027435743365 / LTC 0.00221532805787297 | | | |
| 3.1.194621 | GAO PEIYI | ADDRESS REDACTED | | | ADA 256.570418318684 / BTC 0.001100309666073 | | | |
| 3.1.194622 | GAO YAN TONG | ADDRESS REDACTED | | | BTC 0.0385280418032104 / CEL 0.0084633505175853 / MATIC 1025.30675708014 / USDC 2013.21667932659 | | | |
| 3.1.194623 | GAOBOTSE GRACE MONGAE | ADDRESS REDACTED | | | BTC 0.0104218545327079 | | | |
| 3.1.194624 | GAOFENG YIN | ADDRESS REDACTED | | | CEL 1.58937596368166 / MATIC 29.2215844370371 | | | |
| 3.1.194625 | GAOHUA MIN | ADDRESS REDACTED | | | BTC 1.02628904512345 / ETH 0.3233976668733I / XRP 12875.0305976675 | | | |
| 3.1.194626 | GAOLATLHE DISEMELO | ADDRESS REDACTED | | | BTC 0.00000016180964579S | | | |
| 3.1.194627 | GAOLEI GUO | ADDRESS REDACTED | | | BTC 0.00193549956026389 / USDT ERC20 68.0379244208474 | | | |
| 3.1.194628 | GAOUSSOU MAOULOUD KONTA | ADDRESS REDACTED | | | BTC 0.000000201904518694 / CEL 0.147143773937992 / USDC 29.8979643941315 | | | |
| 3.1.194629 | GAOUSSOU TRAORE | ADDRESS REDACTED | | | BTC 0.00248281512365857 | | | |
| 3.1.194630 | GAOXIN GUO | ADDRESS REDACTED | | | BTC 0.00082859995158907 / CEL 0.663824068671095 | | | |
| 3.1.194631 | GAOXINZHU ZHANG | ADDRESS REDACTED | | Yes | ADA 0.6900662251601562 / BTC 0.00000457269821324S / CEL 1.12494785913408 | | | BTC 0.0183463839137789 |
| 3.1.194632 | GAPACITY APS | ADDRESS REDACTED | | | BTC 0.00000005505784116 / CEL 68.12149144995765 | | | |
| 3.1.194633 | GAR DE | ADDRESS REDACTED | | | BTC 0.000892390190732479 / XRP 0.220891236142643 | | | |
| 3.1.194634 | GAR FEENEY | ADDRESS REDACTED | | | LINK 2.02241773045387 | | | |
| 3.1.194635 | GAR ZHUN FONG | ADDRESS REDACTED | | | BTC 0.000839937311087276 / CEL 0.0001075319820530988 / LTC 3.5540087485599E-06 / USDC 0.829597518045419 | | | |
| 3.1.194636 | GARABED HARTOUNIAN | ADDRESS REDACTED | | | BTC 0.000000250916938IL / ETH 0.0002936625340906 / XRP 0.00000078219645142 | | | |
| 3.1.194637 | GARAGAIANU ROBERT | ADDRESS REDACTED | | | BTC 0.00114496111494971 / CEL 2.31019700385817 | | | |
| 3.1.194638 | GARAM CHOI | ADDRESS REDACTED | | | BTC 0.0104500504318297 | | | |
| 3.1.194639 | GA-RAM HAN | ADDRESS REDACTED | | | USDC 16.3581614780329 | | | |
| 3.1.194640 | GARAM LEE | ADDRESS REDACTED | | | CEL 1.09945500998105 | | | |
| 3.1.194641 | GARAM PARK | ADDRESS REDACTED | | | CEL 0.6910618248689551 / EOS 0.0483645838181176 / ZEC 6.93574409342499E-06 | | | |
| 3.1.194642 | GARAN KAMA | ADDRESS REDACTED | | | BTC 1.14802183397023 / CEL 50322.8661526714 / ETH 41.3152039624382 / LTC 165.983260044495 / OMG 526.627733963222 / USDC 9.99800544098471 | | | |
| 3.1.194643 | GARAN KAMA | ADDRESS REDACTED | | | BTC 2.260890728608895 / CEL 1.14863462369865 | | | |
| 3.1.194644 | GARANT BLAIS SERUR | ADDRESS REDACTED | | | BTC 0.0901741753315717 / ETH 8.28874663262643 / ETH 2.82902577887827 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.194645 | GARAY YUSIFOV | ADDRESS REDACTED | | Yes | ADA 546.63868344969<br>BTC 0.0567286814211106<br>CEL 1.12156695749627<br>DOT 89.6396387296591<br>ETH 6.32608756339098<br>LINK 88.713325050091<br>USDC 3.40715412923683<br>USDT ERC20 76.6652047299591 | | | BTC 4.9251041445649 |
| 3.1.194646 | GARBA SALAOU | ADDRESS REDACTED | | | CEL 10.8729149151541<br>PAX 0.9925955 | | | |
| 3.1.194647 | GARBA TADWAI | ADDRESS REDACTED | | | ADA 220.98840780742<br>DOGE 495.976139804414 | | | |
| 3.1.194648 | GARCIA DAVID | ADDRESS REDACTED | | | BTC 0.001407284597627<br>MCOM 0.158343135044627<br>USDC 0.3825044482512574 | | | |
| 3.1.194649 | GARCIA EMMA | ADDRESS REDACTED | | | ETH 0.0125690211122329<br>OMG 0.00094285180763339 | | | |
| 3.1.194650 | GARCIA FABIEN | ADDRESS REDACTED | | | CEL 0.5157831287676411<br>USDT ERC20 0.0891359689693822 | | | |
| 3.1.194651 | GARCIA HUGO | ADDRESS REDACTED | | | BTC 0.00000358436281585<br>ETH 0.0017128138330086<br>USDC 0.209665668459612 | | | |
| 3.1.194652 | GARCIA JESÚS | ADDRESS REDACTED | | | BTC 0.0038332214289589<br>USDC 3.50245161609787 | | | |
| 3.1.194653 | GARCIA REMI | ADDRESS REDACTED | | | BTC 0.0000156742433974318<br>BUSD 0.112168452158766<br>CEL 0.08211261345066<br>ETH 0.00000947556340751<br>LUNC 0.0078645518754236 | | | |
| 3.1.194654 | GARCIA SLOAN | ADDRESS REDACTED | | | BTC 0.0000132570065513581<br>LINK 0.126361977051512 | | | |
| 3.1.194655 | GARCIA SUAREZ SUPERANNUATION FUND PTY LTD | YATHONG ROAD, CARINGBAH, 2229 AUSTRALIA | | | AAVE 5.958223928825<br>ADA 884.697880766109<br>BTC 0.326279624744736<br>CEL 0.76513869927481<br>DOT 0.2193938394556666<br>ETH 3.49343315286161<br>LINK 163.824364786753<br>LUNC 39.4390704768039<br>MANA 0.0827302563019568<br>MATIC 1644.78609751093<br>SNX 64.608636343253<br>SOL 110.6230021073253<br>UNI 0.0315451229791414<br>USDC 6564.99928155028 | | | |
| 3.1.194656 | GARD ANDERSSEN | ADDRESS REDACTED | | | BTC 1.10029328276906<br>CEL 11.27999845363537<br>LTC 0.0000014371263574336 | | | |
| 3.1.194657 | GARD DJUPVIK | ADDRESS REDACTED | | | ADA 27.02426<br>BTC 0.00616425887788811<br>CEL 57.877579427741<br>EOS 9.9285 | | | |
| 3.1.194658 | GARDELLA JOHAN | ADDRESS REDACTED | | | CEL 6.7068885295552 | | | |
| 3.1.194659 | GARDEN FRANCIS AREVALO SIQUIHUA | ADDRESS REDACTED | | | BTC 0.0012323022727906<br>LTC 0.00007623980145921 | | | |
| 3.1.194660 | GARDENIA ISORENA | ADDRESS REDACTED | | | BTC 0.0000005631795848<br>ETH 0.00006703385836592<br>LTC 0.00937222482089826<br>SGB 150.736181779108<br>TUSD 0.352247290283982<br>XRP 0.0000045823197724<br>ZRX 0.00306210723811143 | | | |
| 3.1.194661 | GARDENS OF BABYLON, LLC | FORT NEGLEY CT STE B, NASHVILLE, TENNESSEE 37201 | | | AVAX 51.2073336710047<br>BTC 5.21933037188935<br>DOT 1136.34034323533<br>ETH 15.604948490399<br>MATIC 11196.8419364495<br>SNX 2.12951210865884 | | | |
| 3.1.194662 | GARDIGE PUNCHIHEWAGE NIMSHA HIMASHI | ADDRESS REDACTED | | | ADA 41.883238<br>BTC 0.0008<br>CEL 3.11233350188676<br>DOGE 956.01662658<br>DOT 9.42178729<br>ETH 0.00700288<br>LINK 7.08548808<br>LTC 1.05888141<br>SOL 1.0154841 | | | |
| 3.1.194663 | GARDIN ROBERTO | ADDRESS REDACTED | | | BNB 0.00950749236317791<br>CEL 0.260190768300264<br>USDC 9.2 | | | |
| 3.1.194664 | GARDNER MOODY | ADDRESS REDACTED | | | BAT 1382.75629191973<br>BTC 0.112602117091783 | | | |
| 3.1.194665 | GARDIYA WASAM KANKANAMAGE WIMALAWATHI | ADDRESS REDACTED | | | AVAX 0.0108770315141524<br>BTC 0.0000012265597843323 | | | |
| 3.1.194666 | GÁRDONYI SZILÁRD ÁRON | ADDRESS REDACTED | | | CEL 0.0150270905542258 | | | |
| 3.1.194667 | GARE SALDANA | ADDRESS REDACTED | | | AAVE 0.6634382279895596<br>ADA 270.207965485483<br>BTC 0.0795088263877443<br>BUSD 96.3341804266121<br>CEL 705.01473137493<br>DOT 111.925163260762<br>ETH 1.38837134345543<br>LTC 2.34383808081071<br>MANA 97.507332841617<br>SNX 214.504488041749<br>SOL 38.4291405918004<br>UNI 28.2234732718766 | | | |
| 3.1.194668 | GARED BAKER | ADDRESS REDACTED | | | BNB 1.03146635123225<br>BTC 0.0122786782812697<br>CEL 24.7543534809467<br>DOT 0.0155847613335683<br>ETH 0.00030392659938377<br>LINK 25.9024627090595<br>MANA 108.33191493501<br>MATIC 106.16323438784<br>SNX 50.4966046<br>USDC 227 | | | |
| 3.1.194669 | GAREN DERHARTUNIAN | ADDRESS REDACTED | | | BTC 0.00236260582067814<br>ETH 0.0032563024671752556<br>USDC 171.229273329415 | USDC 0.00000215762193368 | | |
| 3.1.194670 | GAREN PHILLIPS | ADDRESS REDACTED | | | BTC 0.00000436550370692B<br>DOT 0.0132095517961852<br>ETH 2.5758659541199E-05<br>USDC 245.578327045585 | | | |
| 3.1.194671 | GAREN SAIAN | ADDRESS REDACTED | | | BTC 0.574246617794286<br>CEL 701.7840409491B7<br>ETH 10.797232984786<br>USDC 14728.368249906 | | USDC 100 | |
| 3.1.194672 | GARET DAVIDSON | ADDRESS REDACTED | | | BSV 0.00003694571700225 | | | |
| 3.1.194673 | GARET LARRY | ADDRESS REDACTED | | | BTC 0.0000005473990650434 | | | |
| 3.1.194674 | GARET MEYER | ADDRESS REDACTED | | | CEL 0.00869474141386663<br>ETH 0.0965590908638754B | | | |
| 3.1.194675 | GARETH ALLSOPP | ADDRESS REDACTED | | | BCH 0.000018325792240276<br>BTC 0.0000007814046345786<br>CEL 0.567937001840663<br>MATIC 0.0009995438705467B<br>XLM 0.999999593385512<br>XRP 0.00000020525888551225 | | | |
| 3.1.194676 | GARETH ALLSOPP | ADDRESS REDACTED | | | BTC 0.00000233682544846B<br>CEL 39.5988335059823<br>DOT 0.0001260918289515B<br>ETH 0.00000019901081604<br>MATIC 0.53761696514285A<br>XRP 0.99370897526642B<br>ZEC 0.0031832950260317 | | | |
| 3.1.194677 | GARETH ALMBERG | ADDRESS REDACTED | | | ADA 152.86421339983A<br>BTC 0.006251293926127012703<br>ETH 0.06448915487554D7<br>USDC 0.254282046019943 | | | |
| 3.1.194678 | GARETH ANDERSON | ADDRESS REDACTED | | | BTC 0.00118696667038966<br>USDT ERC20 538.519537430671 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.194679 | GARETH BARKER | ADDRESS REDACTED | | | ADA 0.12167370346237<br>BTC 0.0000013190784423908<br>ETH 5.75898986625399E-06<br>USDC 0.49014329449269A | | | |
| 3.1.194680 | GARETH BARRETT | ADDRESS REDACTED | | | AAVE 0.001201190403158538<br>CEL 0.04788905850790532<br>ETH 0.000539987650335814<br>LINK 0.0535300890024968<br>SNX 0.0879742021146994<br>XRP 0.00000006277422949B | | | |
| 3.1.194681 | GARETH BARRY | ADDRESS REDACTED | | | CEL 0.0725963107484B3<br>ETH 0.01778393 | | | |
| 3.1.194682 | GARETH BEESLEY | ADDRESS REDACTED | | | ADA 0.04500284666679189<br>BTC 0.0000000820916177155<br>CEL 0.12838853675162<br>XRP 0.009002925042275655 | | | |
| 3.1.194683 | GARETH BLOM | ADDRESS REDACTED | | | CEL 2.13377893888442<br>MCDAI 40 | | | |
| 3.1.194684 | GARETH BOWATER | ADDRESS REDACTED | | | BTC 0.00000000209775317T<br>CEL 1.00968395905437<br>ETH 0.015242571139867Z | | | |
| 3.1.194685 | GARETH BURKE | ADDRESS REDACTED | | | CEL 0.546031056092717<br>MATIC 0.00203175655598157 | | | |
| 3.1.194686 | GARETH BURROWES | ADDRESS REDACTED | | | ETH 0.01188095455232D58 | | | |
| 3.1.194687 | GARETH CARR | ADDRESS REDACTED | | | BTC 0.0000000004262094052<br>CEL 13.57565450324195<br>COMP 0.000002<br>LINK 0.21182999<br>LTC 0.00002791<br>SNX 0.00069058<br>SOL 0.14069659<br>USDC 0.057 | | | |
| 3.1.194688 | GARETH CARR | ADDRESS REDACTED | | | BTC 0.00000000570795103<br>CEL 42.465651446728B | | | |
| 3.1.194689 | GARETH CASSIDY | ADDRESS REDACTED | | | BAT 1.0964895137846B<br>BTC 0.0000002777599214493<br>CEL 2585.620511289185<br>ETH 0.0943516461655<br>LINK 0.044077917703865<br>MANA 0.430110825121272<br>MATIC 0.00368778791028756<br>SGB 1582.05421791463<br>XRP 7.2670713648637 | | | |
| 3.1.194690 | GARETH CHALKLEN | ADDRESS REDACTED | | | CEL 1.060089193432A | | | |
| 3.1.194691 | GARETH CHAN | ADDRESS REDACTED | | | BTC 0.000217910059621796<br>CEL 1.11064169344031<br>GUSD 4.72448049088527<br>LTC 0.0020092907474650088 | | | |
| 3.1.194692 | GARETH CHAPMAN | ADDRESS REDACTED | | | AAVE 1.19271263<br>BAT 24.09807106<br>BTC 0.000705641406396629<br>CEL 295.81907675412S<br>DOT 37.3648984184<br>KNC 7.02982049<br>LINK 1.15505265<br>MANA 524.30844236<br>MATIC 175.732067<br>SNX 8.82794272<br>ZRX 71.99889277 | | | |
| 3.1.194693 | GARETH CLARKE | ADDRESS REDACTED | | | BTC 0.000152846735344659<br>CEL 7.00776307760253<br>DOT 0.177880496280369<br>ETH 0.00341717060323825<br>LINK 0.0171603627701408<br>MATIC 1.922445407315T<br>UNI 0.0141454676346563<br>XRP 447.503252803316 | | | |
| 3.1.194694 | GARETH COHEN | ADDRESS REDACTED | | | BTC 0.00715739<br>CEL 6.61879394662408 | | | |
| 3.1.194695 | GARETH CORNISH | ADDRESS REDACTED | | | BTC 0.34464560286B514<br>CEL 0.010172946049996<br>DOT 0.2291084932191<br>ETH 0.005159749189T337<br>LINK 0.063896904396037 | | | |
| 3.1.194696 | GARETH CURTIS | ADDRESS REDACTED | | | ADA 0.149359554390A6<br>BTC 0.25608990726107<br>DOT 26.0171726767243<br>ETH 2.1269462705582<br>MATIC 1593.061690379A<br>SNX 0.18876189574325T<br>USDC 0.00464517090804666<br>XRP 3921.52891704967 | | | |
| 3.1.194697 | GARETH DAVIES | ADDRESS REDACTED | | | BTC 0.0003276615722022335<br>CEL 3.99604407543265<br>ETH 0.000058362167648015<br>LINK 0.0375737868092774 | | | |
| 3.1.194698 | GARETH DAVIS | ADDRESS REDACTED | | | BCH 0.000489870062911117<br>BTC 0.0000047240960172A<br>COMP 0.000009902973613012<br>EOS 0.0129107653179874<br>ETH 0.01115207135381B<br>LINK 0.01798135298612312<br>USDC 0.189907539478389<br>XLM 0.036300099461883<br>XRP 0.581873107019447<br>ZRX 0.063780138712427 | | | |
| 3.1.194699 | GARETH DEWHURST | ADDRESS REDACTED | | | BTC 0.00118060675839726<br>CEL 3.49927542509517<br>ETH 0.01275385149800114 | | | |
| 3.1.194700 | GARETH DIAMOND | ADDRESS REDACTED | | | BTC 0.00011846284727554<br>CEL 25.10760195030331<br>ETH 0.01803<br>MATIC 115.87851336<br>SNX 1.558 | | | |
| 3.1.194701 | GARETH EDWARDS | ADDRESS REDACTED | | | ETH 0.16160735838742 | | | |
| 3.1.194702 | GARETH ELLIS | ADDRESS REDACTED | | | BTC 0.0000000000574656B<br>CEL 0.00564907586750T7 | | | |
| 3.1.194703 | GARETH ELWELL | ADDRESS REDACTED | | | BTC 0.00032662220142169<br>CEL 0.607917203765537<br>ETH 0.00007388785855468 | | | |
| 3.1.194704 | GARETH EVANS | ADDRESS REDACTED | | | CEL 16.5271842133281 | | | |
| 3.1.194705 | GARETH FARMER | ADDRESS REDACTED | | | CEL 0.489336879856217<br>MATIC 0.00461502515045958 | | | |
| 3.1.194706 | GARETH FIELDHOUSE | ADDRESS REDACTED | | | BTC 0.0008058177310941S2<br>CEL 23.58760904899427<br>DOT 4.96<br>SNX 9.84<br>XRP 1789.00151 | | | |
| 3.1.194707 | GARETH FOWLER | ADDRESS REDACTED | | | ADA 985.711184421577<br>BTC 0.0030242714902578 | | | |
| 3.1.194708 | GARETH FRAENKEL | ADDRESS REDACTED | | | BTC 0.0000000975788B45<br>CEL 0.302783789305245 | | | |
| 3.1.194709 | GARETH GALLAGHER | ADDRESS REDACTED | | | CEL 149.1515833441793<br>DOT 385.286804006895<br>ETH 9.07162831217835<br>LINK 235.0642381644<br>MATIC 27673.43962198B<br>SOL 25.214852732881 | | | |
| 3.1.194710 | GARETH GILLMER | ADDRESS REDACTED | | | BTC 0.00001513440801643B<br>ETH 0.00251979541160739<br>USDC 3.87427547716951 | | | |
| 3.1.194711 | GARETH GUEST | ADDRESS REDACTED | | | BTC 0.00466840051813253<br>CEL 10.4126305284546<br>USDT ERC20 100 | | | |
| 3.1.194712 | GARETH HALL | ADDRESS REDACTED | | | BTC 0.0145419368495538<br>CEL 1.1225014536292T<br>ETH 26.898004533481<br>LINK 258.580990687123<br>SGB 2539.5545038B183<br>XRP 22758.7025826281 | | | |
| 3.1.194713 | GARETH HAMM | ADDRESS REDACTED | | | BTC 0.3254243603TB554<br>ETH 2.7744199846635S9<br>LINK 68.580501901638T<br>XLM 753.010593102379 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.194714 | GARETH HARRISON | ADDRESS REDACTED | | | CEL 1812.6751279371.9 | | | |
| 3.1.194715 | GARETH HENDERSON | ADDRESS REDACTED | | | BTC 0.098411536536419.1 | | | |
| 3.1.194716 | GARETH HILL | ADDRESS REDACTED | | | ADA 143.480790229865 | | | |
| | | | | | BCH 0.000375344637550801 | | | |
| | | | | | CEL 0.143576205988644 | | | |
| | | | | | DOT 4.11811200970298 | | | |
| | | | | | ETH 0.02931251981691407 | | | |
| | | | | | LTC 0.73044412178B129 | | | |
| | | | | | LUNC 74884.1223994879 | | | |
| | | | | | XLM 302.205564815793 | | | |
| | | | | | XRP 495.565868171004 | | | |
| 3.1.194717 | GARETH HUGHES | ADDRESS REDACTED | | | BTC 0.00037163300292621 | | | |
| | | | | | ETH 0.00231737072542938 | | | |
| | | | | | UNI 102.713264632375 | | | |
| | | | | | XRP 237.389325340437 | | | |
| 3.1.194718 | GARETH IRWIN | ADDRESS REDACTED | | | ADA 268.101810186872 | | | |
| | | | | | BTC 0.1144930253903941 | | | |
| | | | | | SOL 12.3611222558604 | | | |
| 3.1.194719 | GARETH JAMES DE BORJA | ADDRESS REDACTED | | | BTC 0.0000023153791228076 | | | |
| | | | | | CEL 0.0355079686501549 | | | |
| | | | | | ETH 0.00050192943290017 | | | |
| | | | | | MATIC 2.30847184828829 | | | |
| 3.1.194720 | GARETH JENSEN | ADDRESS REDACTED | | | BTC 0.238481773968166 | | MATIC 1029.8840600776 | |
| | | | | | ETH 31.0627341203231 | | USDC 441.683163113564 | |
| | | | | | MATIC 1.88931205748162 | | | |
| | | | | | USDC 0.793734816588906 | | | |
| 3.1.194721 | GARETH JOHN | ADDRESS REDACTED | | | ADA 345.495139 21103 | | | |
| | | | | | BTC 0.01137712125481444 | | | |
| | | | | | CEL 27.6324640517506 | | | |
| | | | | | DOT 19.87043138 | | | |
| 3.1.194722 | GARETH JOHN HOOPER | ADDRESS REDACTED | | | BTC 0.013318032862351 | ADA 2.030651220223213 | GUSD 0.0074835767148057.6 | |
| | | | | | BTC 0.101758464910932 | BTC 0.0001575 | USDC 0.000000462228327.3 | |
| | | | | | CEL 32.402481920009 | MATIC 0.0001707319830571.72 | | |
| | | | | | MATIC 0.00914451279855662 | MCDAI 0.036032926805814 | | |
| | | | | | MCDAI 0.00024925925582708.1 | | | |
| 3.1.194723 | GARETH JOHN WOUTERS | ADDRESS REDACTED | | | BTC 0.000001796009825304 | | | |
| 3.1.194724 | GARETH JONES | ADDRESS REDACTED | | | AAVE 0.005136427526148.76 | | | |
| | | | | | ADA 4.646153813605.35 | | | |
| | | | | | BNB 0.0102237344281629 | | | |
| | | | | | BTC 0.0003165677337568844.6 | | | |
| | | | | | DOT 0.00877642161163704 | | | |
| | | | | | ETH 0.00719522479655927 | | | |
| | | | | | LINK 0.059785098697469 | | | |
| | | | | | MCDAI 0.045604481610008 | | | |
| | | | | | SNX 0.185601057404.35 | | | |
| | | | | | UNI 0.0114431278015825 | | | |
| | | | | | USDC 0.41909891812285.1 | | | |
| | | | | | XLM 0.967220213820.67 | | | |
| | | | | | XRP 2.1141162660759.1 | | | |
| 3.1.194725 | GARETH JONES | ADDRESS REDACTED | | | CEL 274.450914783996 | | | |
| | | | | | SGB 3611.8060532091 | | | |
| | | | | | XRP 19.524878648672 | | | |
| 3.1.194726 | GARETH JONES | ADDRESS REDACTED | | | BTC 0.000000026531806545 | | | |
| | | | | | CEL 0.215498230356602 | | | |
| 3.1.194727 | GARETH KING | ADDRESS REDACTED | | | BTC 0.000151505110085471 | | | |
| 3.1.194728 | GARETH KYNE | ADDRESS REDACTED | | | BTC 0.000000001886573207 | | | |
| 3.1.194729 | GARETH LAM | ADDRESS REDACTED | | | CEL 3.85676488732569 | | | |
| 3.1.194730 | GARETH LATHWOOD | ADDRESS REDACTED | | | BTC 0.0353421176394651 | | | |
| | | | | | ETH 0.501031630411859 | | | |
| 3.1.194731 | GARETH LAUW | ADDRESS REDACTED | | | BTC 0.000467419871384898 | | | |
| | | | | | ETH 0.37709448996909 | | | |
| | | | | | ETH 0.125169252115541 | | | |
| | | | | | MATIC 75.9089589704443 | | | |
| 3.1.194732 | GARETH LAVELL | ADDRESS REDACTED | | | BTC 0.000091277458709658 | | | |
| | | | | | CEL 1.05347423849217 | | | |
| | | | | | ETH 0.000056650500671656 | | | |
| 3.1.194733 | GARETH LITTLE | ADDRESS REDACTED | | | BTC 0.00003451796263531.2 | | | |
| | | | | | CEL 3.43479345177252 | | | |
| 3.1.194734 | GARETH LLEWELLIN | ADDRESS REDACTED | | | CEL 1.09945500998105 | | | |
| 3.1.194735 | GARETH LLEWELLIN | ADDRESS REDACTED | | | BTC 0.092684563783078.5 | | | |
| | | | | | CEL 5.53513378201691 | | | |
| | | | | | DOT 63.896055673213.5 | | | |
| | | | | | ETH 3.29094056981065 | | | |
| | | | | | LINK 69.7434428071266 | | | |
| | | | | | XRP 2511.458941900032 | | | |
| 3.1.194736 | GARETH LOCKETT | ADDRESS REDACTED | | | CEL 108.826877877652 | | | |
| 3.1.194737 | GARETH MARK DORFMAN | ADDRESS REDACTED | | | BTC 0.000000086114799.55 | | | |
| | | | | | CEL 0.609184197769 17 | | | |
| 3.1.194738 | GARETH MILLER | ADDRESS REDACTED | | | BTC 0.013672120113992.7 | | | |
| 3.1.194739 | GARETH MITCHELL | ADDRESS REDACTED | | | CEL 13.7134565591816 | | | |
| | | | | | BTC 0.000660018491052937 | | | |
| | | | | | BUSD 294.45260511 | | | |
| | | | | | CEL 14.2965884843203 | | | |
| 3.1.194740 | GARETH MITTERMAYER | ADDRESS REDACTED | | | BTC 0.00106622752583663 | | | |
| | | | | | CEL 7.200775880736607 | | | |
| | | | | | DASH 1.303006297214664 | | | |
| | | | | | ETH 0.00100337552010995 | | | |
| | | | | | LTC 1.26488929065625 | | | |
| | | | | | XLM 237.554408690333 | | | |
| 3.1.194741 | GARETH MOODY | ADDRESS REDACTED | | | BTC 0.078319084539489.1 | | | |
| | | | | | GUSD 586.813790061068 | | | |
| 3.1.194742 | GARETH MOORE | ADDRESS REDACTED | | | BTC 0.0000002407951912132 | | | |
| 3.1.194743 | GARETH MORRISSEY | ADDRESS REDACTED | | | ETH 0.000267236558820111 | | | |
| | | | | | BTC 0.00589569047199686 | | | |
| | | | | | CEL 2.14545745088627 | | | |
| | | | | | DZ.0.00000063653485467.1 | | | |
| 3.1.194744 | GARETH MORROW | ADDRESS REDACTED | | | BCH 31.56275832 | | | |
| | | | | | BTC 0.9916517638055.62 | | | |
| | | | | | CEL 222.04948051550.5 | | | |
| | | | | | OMG 999.4 | | | |
| | | | | | USDT ERC20 0.00124569833008159 | | | |
| 3.1.194745 | GARETH MURRAY | ADDRESS REDACTED | | | ETH 1.49191625822427 | | | |
| 3.1.194746 | GARETH MURRAY | ADDRESS REDACTED | | | BTC 0.00128383250952.67 | USDC 0.000828878013942196 | | |
| | | | | | ETH 2.341095188372.53 | | | |
| | | | | | MATIC 803.297470909.534 | | | |
| | | | | | USDC 0.009469810704837.45 | | | |
| 3.1.194747 | GARETH NELLIES | ADDRESS REDACTED | | Yes | BTC 0.06007102147298.1 | | | BTC 1.95662236781662 |
| | | | | | LT 0.607079997899.7 | | | |
| 3.1.194748 | GARETH OYSTON | ADDRESS REDACTED | | | BTC 0.00003628344220664.5 | | | |
| | | | | | CEL 2.844937004948.87 | | | |
| | | | | | DOT 0.284850318681065 | | | |
| | | | | | ETH 0.0001711407403385.5 | | | |
| | | | | | USDT ERC20 1.0198652288463.7 | | | |
| 3.1.194749 | GARETH PEOPLES | ADDRESS REDACTED | | | CEL 24.911469941590.5 | | | |
| | | | | | ETH 0.00017385213004.75 | | | |
| 3.1.194750 | GARETH PETERS | ADDRESS REDACTED | | | CEL 6247.34889584317 | | | |
| | | | | | DASH 0.000000000802263632 | | | |
| | | | | | DOT 0.000000000002826666 | | | |
| | | | | | EOS 2.3985 | | | |
| | | | | | LTC 0.00000000750368545 | | | |
| | | | | | XLM 0.00000001072365284.1 | | | |
| | | | | | XRP 7.51181923743351 | | | |
| | | | | | ZEC 0.000000000605485756.1 | | | |
| 3.1.194751 | GARETH PHILLIPS | ADDRESS REDACTED | | | BTC 0.001131803288913.3 | | | |
| | | | | | CEL 3.55451798644059 | | | |
| | | | | | XLM 1.55182738044025 | | | |
| 3.1.194752 | GARETH PHILLIPS | ADDRESS REDACTED | | | LINCH 0.650904105386847 | | | |
| | | | | | BTC 0.01175128968069286 | | | |
| | | | | | CEL 23912.6874621855 | | | |
| | | | | | COMP 0.000414016764206686 | | | |
| | | | | | ETH 1.98235297023079 | | | |
| | | | | | KNC 0.00713205091301882 | | | |
| | | | | | LINK 2.2687337180866 | | | |
| | | | | | USDC 0.02952605436323.2 | | | |
| | | | | | WBTC 0.00171192391278798 | | | |
| 3.1.194753 | GARETH PINCHO | ADDRESS REDACTED | | | BTC 0.00103042650297204 | | | |
| | | | | | CEL 34.5013374491345 | | | |
| | | | | | ETH 10.5047359267327 | | | |
| | | | | | LINK 374.107713011228 | | | |
| 3.1.194754 | GARETH RAAB | ADDRESS REDACTED | | | XLM 0.163434904494214 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.194755 | GARETH RANDALL | ADDRESS REDACTED | | | ETH 3.0724962731653 | | | |
| 3.1.194756 | GARETH REDFERN | ADDRESS REDACTED | | | ADA 0.1985776116793196<br>AVAX 0.00004423043555271S<br>BTC 0.00000039632899156B<br>DOT 0.0005930096647424<br>ETH 0.000005503638120579<br>MATIC 0.0022608910388744444<br>SOL 0.00044242262320T9<br>USDC 0.003964413846630753 | | | |
| 3.1.194757 | GARETH REGAN | ADDRESS REDACTED | | | BTC 0.0000000668241995S<br>CEL 0.0096249491327581A<br>ETH 0.0000168530341058S1<br>SGB 7724.17903028979<br>USDC 0.0659732485641562<br>XLM 1.57235166418474<br>XRP 0.010693969S865182 | | | |
| 3.1.194758 | GARETH RHODES | ADDRESS REDACTED | | Yes | CEL 5.4771373595239S<br>ETH 0.0792189605985152 | | | ETH 1.58473934940148 |
| 3.1.194759 | GARETH RICH | ADDRESS REDACTED | | | BTC 0.0010794065132710Z<br>CEL 1.1598121388704Z<br>ETH 0.00008357835045969B<br>LUNC 0.399585694360229<br>USDC 0.13846196555024<br>XRP 20.97727741856Z8 | | | |
| 3.1.194760 | GARETH RICHARDS | ADDRESS REDACTED | | | BTC 0.00004880216369650B<br>CEL 2.68147052839824<br>SGB 474.520139347444<br>USDC 4.76<br>XLM 890.6626705<br>XRP 0.0000000433130138Z9 | | | |
| 3.1.194761 | GARETH ROBINSON | ADDRESS REDACTED | | | BTC 0.0000003880226777Z2<br>ETH 0.00023442215702693<br>LINK 0.009563484847B443<br>LTC 0.00518471077524B48 | | | |
| 3.1.194762 | GARETH ROSSER | ADDRESS REDACTED | | | BTC 0.001024030623306B2<br>CEL 33.0805414939086<br>USDT ERC20 38.731481 | | | |
| 3.1.194763 | GARETH RUSSELL WHITING | ADDRESS REDACTED | | | BTC 0.00010944611574314 | BTC 2.19724764 | | |
| 3.1.194764 | GARETH SCOTT | ADDRESS REDACTED | | | BTC 0.0124536607239931<br>USDC 53.1544336786546 | | | |
| 3.1.194765 | GARETH SHERRINGTON | ADDRESS REDACTED | | | BTC 0.00207626408676461<br>CEL 3.92365529207I1<br>SGB 560.863687619168<br>XRP 5.17642169389534 | | | |
| 3.1.194766 | GARETH SIMMONDS | ADDRESS REDACTED | | | CEL 5.4530627557537<br>EOS 4.07319868036221<br>ETH 2.989767949032I2<br>MCDAI 178.90734708775Z<br>XLM 170.207447178582 | | | |
| 3.1.194767 | GARETH SKELTON | ADDRESS REDACTED | | | BSV 12.356357606557S<br>BTC 0.00070311869095683T<br>USDT ERC20 96.8211877059167 | | | |
| 3.1.194768 | GARETH SMALLMAN | ADDRESS REDACTED | | | BNB 834.08294003168Z<br>CEL 10416.3855602297<br>LINK 637.23377741873T<br>LUNC 1404.96<br>MATIC 23851 | | | |
| 3.1.194769 | GARETH SPITZENPFEIL | ADDRESS REDACTED | | | BTC 0.0000004025013277324<br>CEL 1.10224553081559<br>SNX 0.00900748785547953 | | | |
| 3.1.194770 | GARETH STENT | ADDRESS REDACTED | | | CEL 0.24576007973817S | | | |
| 3.1.194771 | GARETH STONEBRAKER | ADDRESS REDACTED | | | BTC 0.000021162795789054B<br>ETH 0.0000980065660152<br>USDC 15.2411443397052 | | | |
| 3.1.194772 | GARETH TEAGUE | ADDRESS REDACTED | | | BTC 0.0000000440107336Z<br>CEL 0.01478321016828Z2 | | | |
| 3.1.194773 | GARETH THOMAS | ADDRESS REDACTED | | | BTC 1.0196913371866S<br>COMP 0.04725727078266O1<br>DOGE 6418.20645765801<br>DOT 20.441678943467T<br>EOS 3.20834582486991<br>ETH 0.23743260177662S<br>LTC 4.62470397294837<br>MATIC 765.8839958Z1384<br>OMG 0.8850212939956B8<br>SGB 951.050743178087<br>SNX 54.71795505678I2<br>USDC 2.88003373372484<br>USDT ERC20 2.38339835334235<br>XLM 2.80884912463Z54<br>XRP 0.000000001476513141Z1<br>ZEC 0.081436577636561I3 | | | |
| 3.1.194774 | GARETH THOMAS RHODES | ADDRESS REDACTED | | | AVAX 3.95682321901418 | AVAX 4.195218B | | |
| 3.1.194775 | GARETH THORNLEY | ADDRESS REDACTED | | Yes | BTC 0.088952140480717S<br>DOT 0.84214724545425B<br>ETH 9.8389631670299<br>LINK 37.6119190103248<br>SNX 426.538413319093<br>USDT ERC20 0.055197530671S102 | | | BTC 1.36538964357796<br>ETH 7.70694631874691 |
| 3.1.194776 | GARETH TIMMIS | ADDRESS REDACTED | | | ADA 39.70000717577T3<br>BTC 0.00221676209393B4<br>CEL 0.20909169452162I<br>USDT ERC20 263.28204305B344<br>XRP 807.82435359031S | | | |
| 3.1.194777 | GARETH TOMMONS | ADDRESS REDACTED | | | CEL 11.9018527481056 | | | |
| 3.1.194778 | GARETH TOOZE | ADDRESS REDACTED | | | BNB 0.23042702417400I<br>BTC 0.0199844424087323<br>CEL 650.193821922659<br>COMP 0.29666256<br>ETC 12.494<br>ETH 0.091862191801724I<br>MANA 330<br>MATIC 1143<br>SNX 14.703<br>TGBP 20<br>USDC 9.00560671302307<br>XRP 571.356589 | | | |
| 3.1.194779 | GARETH TUPMAN | ADDRESS REDACTED | | | BTC 0.156926997428T2<br>CEL 14.1423311760518<br>ETH 0.844747970428198<br>USDC 0.64948101878282S | | | |
| 3.1.194780 | GARETH WARD | ADDRESS REDACTED | | | BTC 1.17143270208051<br>CEL 6106.79806278018<br>DASH 0.00000001766201359<br>ETH 0.033864230215659I<br>LTC 15.0705576120315<br>SGB 244.263362500055<br>USDC 3496.29744962Z3<br>USDT ERC20 127.473131704186I9<br>ZRX 554.84 | | | |
| 3.1.194781 | GARETH WARD | ADDRESS REDACTED | | | BNT 2.4391768531602<br>BTC 0.00028178997918184<br>CEL 0.14657183303088<br>ETH 0.00920201126376397<br>GUSD 19.8903674957946<br>LINK 0.163230089999T<br>LUNC 0.37972148804641<br>MATIC 0.08999839754566B8<br>SNX 0.42994316040287<br>USDC 23816.8465958435 | | | |
| 3.1.194782 | GARETH WARDLE | ADDRESS REDACTED | | | BTC 0.0000000042519774B49<br>CEL 0.37090354804S482<br>MATIC 0.002003397<br>XRP 36.8512019053482 | | | |
| 3.1.194783 | GARETH WILCOX | ADDRESS REDACTED | | | BTC 0.0024409139688231S<br>CEL 30.62965361284T9<br>MCDAI 811.36304329<br>USDT ERC20 209.509652 | | | |
| 3.1.194784 | GARETH WILKIN | ADDRESS REDACTED | | | BTC 0.033789294703307S<br>CEL 32.658497822083B<br>ETH 0.0187972516356097 | | | |
| 3.1.194785 | GARETH WILKINSON | ADDRESS REDACTED | | | ETH 1.0391775853419Z | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.194786 | GARETH WILLIAMS MAY | ADDRESS REDACTED | | | BTC 0.00000000845180657 CEL 236.25428991677B USDT ERC20 57.64 | | | |
| 3.1.194787 | GARETH WILSHIN | ADDRESS REDACTED | | | BTC 0.00150780834875077 ETH 0.00234213415313658 LINK 0.88765992938322B SNX 0.59314827500299T USDC 70.54141758153106 | | | |
| 3.1.194788 | GARETH WILSON | ADDRESS REDACTED | | | BTC 0.00000000599102086L CEL 0.008873835097165 USDC 0.00000001485706505B75 | | | |
| 3.1.194789 | GARETH WOUTERS | ADDRESS REDACTED | | | BTC 0.0310874096619739 CEL 0.02636949479047908 ETH 0.25333865685792B USDC 11.24763680093384 USDT ERC20 0.426470749495382 XLM 218.56755519751T | | | |
| 3.1.194790 | GARETH YEO | ADDRESS REDACTED | | | BTC 0.00000B012636236206 CEL 0.00853191789141665 LINK 0.00015765185202765 SNX 0.0100851754673455 | | | |
| 3.1.194791 | GARETT ARMSBY | ADDRESS REDACTED | | | ETH 0.02642642177217285 | | | |
| 3.1.194792 | GARETT BERG | ADDRESS REDACTED | | | CEL 0.000042524043112957 | | | |
| 3.1.194793 | GARETT BREWER | ADDRESS REDACTED | | | CEL 1.068421208685B3 | | | |
| 3.1.194794 | GARETT CAMERON | ADDRESS REDACTED | | | CEL 0.000020997170644869 | | | |
| 3.1.194795 | GARETT CERVANTES | ADDRESS REDACTED | Yes | | BTC 0.04301091252153337 ETH 0.00625548930021 USDC 2.675662751683B95 | USDC 1000 | | BTC 0.2581366833373846 |
| 3.1.194796 | GARETT CURRAN | ADDRESS REDACTED | | | BTC 0.0000004321493468405 USDC 5.150243554472B1 | | | |
| 3.1.194797 | GARETT GAZAY | ADDRESS REDACTED | | | SNX 0.07281109582224981 | | | |
| 3.1.194798 | GARETT GRANT | ADDRESS REDACTED | | | BTC 0.0038 | | | |
| 3.1.194799 | GARETT LAUGAVITZ | ADDRESS REDACTED | | | CEL 1.186000496915556 | | | |
| 3.1.194800 | GARETT LEE | ADDRESS REDACTED | | | BTC 0.0000001088506606845 USDC 0.001266609550272973 CEL 3187.3599238B63 COMP 4.9990785 ETH 0.009754963807182411 | | | |
| 3.1.194801 | GARETT LEE | ADDRESS REDACTED | | | BTC 0.0000024233299534 CEL 0.0415304653832 USDC 1.026583054042B6 | | | |
| 3.1.194802 | GARETT LYNN BRATT | ADDRESS REDACTED | | | BTC 0.01015660782305S6 | BTC 0.01 | | |
| 3.1.194803 | GARETT MARTOCELLO | ADDRESS REDACTED | | | AVAX 10.34257385635S5 BTC 1.07636104311388 MCDAI 0.0187190194614998 USDC 28.333528418367 | MCDAI 0.0085800142911656S USDC 0.00000089912B99598I5 | | |
| 3.1.194804 | GARETT MATTINGLY | ADDRESS REDACTED | Yes | | BTC 0.0062159020268483 CEL 0.0985044737381I41 EOS 3.697587071112126 ETH 0.12506729475663t MCDAI 4.0103983413S7567 SGB 4.7099440486S114 USDC 0.000000441318381567 XLM 37.819781056487 XRP 11.47780962B0063 ZRX 9.8127465134374 | BTC 0.00000083 | | BTC 0.0530898279889573 |
| 3.1.194805 | GARETT STALEY | ADDRESS REDACTED | | | BTC 0.00057517417799638I3 GUSD 554.85770368502S PAX 277.342906302871 | | | |
| 3.1.194806 | GARETT STANFORD | ADDRESS REDACTED | | | CEL 27.9674862819868 ETH 0.40099 | | | |
| 3.1.194807 | GAREY COZAD | ADDRESS REDACTED | | | BTC 0.0005226169623S3182 DOT 433.47467715677T ETH 9.5803127710079B GUSD 21.821202059699 MATIC 2531.21951B59267 PAXG 0.008697392478225S14 USDC 34.418914771927I | SOL 323.98031 | | |
| 3.1.194808 | GAREY HARMON | ADDRESS REDACTED | | | BTC 0.0003824681159115 ETH 0.13147696974914 USDC 51.038180943713B | | | |
| 3.1.194809 | GAREY STEWART | ADDRESS REDACTED | | | BTC 0.0000000001300750308 CEL 0.151314132555131 MATIC 0.4095691282331I6 | | | |
| 3.1.194810 | GARFIELD ANTOINE | ADDRESS REDACTED | | | DOT 4.32317911856279 USDC 604.57127470187B | | | |
| 3.1.194811 | GARFIELD BENNETT | ADDRESS REDACTED | | | BTC 0.00052371792554837 DOT 3.19408468704593 LINK 2.571532486717S LTC 0.00153188619157894 MATIC 9.7892144667321 SNX 0.048820441843535 | | | |
| 3.1.194812 | GARFIELD CLARKE | ADDRESS REDACTED | | | CEL 0.047670904063917 | | | |
| 3.1.194813 | GARFIELD DYER | ADDRESS REDACTED | | | BTC 0.003541717616I396 LINK 0.058256596961436S LTC 0.00012866072374287 MATIC 2694.696882398 USDT ERC20 0.565705954490016 XLM 3.96068408414193 | MATIC 3332.98622788309 USDT ERC20 114.51 | | |
| 3.1.194814 | GARFIELD EARLINGTON | ADDRESS REDACTED | | | BTC 0.002415407475460B CEL 1.114413027682I61 SGB 3631.15281124247 USDC 1.669708502642417 XLM 3.773260146866T XRP 0.00000095778535964 | | | |
| 3.1.194815 | GARFIELD PEARCY | ADDRESS REDACTED | | | ETH 0.176B7996174716S3 | | | |
| 3.1.194816 | GARFIELD PENLEY | ADDRESS REDACTED | | | CEL 67.67431292020781 | | | |
| 3.1.194817 | GARGHI SEENEVAS | ADDRESS REDACTED | | | MATIC 498.39985679151S ADA 0.1085208419S227S BTC 0.00000048919I077228 CEL 0.0139107124894551 MATIC 0.1850815294195S | | | |
| 3.1.194818 | GARGI CROMBIE | ADDRESS REDACTED | | | BTC 0.00001172322028349 CEL 348.65657529707S ETH 9.988432561B4638 USDT ERC20 6.158435742917S6 | | | |
| 3.1.194819 | GARHETT LAYTON | ADDRESS REDACTED | | | CEL 1.09941500998105 XLM 17.9109821123993 | | | |
| 3.1.194820 | GARI BOURAGA | ADDRESS REDACTED | | | BTC 0.00807417253964689 CEL 2.467114772256T2 ETH 0.02081624 XRP 359.03921681440B | | | |
| 3.1.194821 | GARIBALDI DELGADO | ADDRESS REDACTED | | | BTC 0.0343779847089429 ETH 0.0247130935080S MATIC 481.768063244378 USDC 1596.2462361984S | | | |
| 3.1.194822 | GARIE WETHERILL | ADDRESS REDACTED | | | CEL 0.858381840114186 ETH 0.01381630757939 USDC 0.00000293550750747 EOS 0.08850441131I9786 | | | |
| 3.1.194823 | GARIFYAN SULTANOV | ADDRESS REDACTED | | | | | | |
| 3.1.194824 | GARIK LECHINSKY | ADDRESS REDACTED | | | BTC 0.0033575 CEL 3.22402941099563 | | | |
| 3.1.194825 | GARIK MEGERDICH | ADDRESS REDACTED | | | ADA 267.91856783962I BTC 0.0018426048463974B DOT 3.66608433772424 USDC 276.62861294353S2 | | | |
| 3.1.194826 | GARIK MITCHELL | ADDRESS REDACTED | | | BTC 0.000880609750020246 DOT 5.1393B8760249 ETH 0.00065073801228215B XRP 12011.998 | ETH 0.173310582928174 | | |
| 3.1.194827 | GARIK YEGIAZARYAN | ADDRESS REDACTED | | | CEL 1.081329683313231 | | | |
| 3.1.194828 | GARIK YEGIAZARYAN | ADDRESS REDACTED | | | USDC 0.0000073630325218I9 XRP 0.00000023750911I9694 | | | |
| 3.1.194829 | GARIKA SURENDRA KUMAR | ADDRESS REDACTED | | | BTC 0.0019597649133947 ETH 0.11912387030607I4 | | | |
| 3.1.194830 | GARIKAI GWATIPEDZA | ADDRESS REDACTED | Yes | | BTC 0.06195462804700S3 CEL 35.130554187546I3 ETH 0.7 USDC 15 XRP 29.75 | | | BTC 0.0503991108153521 |
| 3.1.194831 | GARIKDITZ SANCHEZ | ADDRESS REDACTED | | | CEL 0.9484918965703S7 XLM 1.37436124654258 XRP 1.963685B3138912 | | | |
| 3.1.194832 | GARIKOITZ TXAKARTEGI | ADDRESS REDACTED | | | BTC 0.010315326446609 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.194833 | GARKIOTZ URTIAGA GONZALEZ | ADDRESS REDACTED | | | ADA 0.00365056883873915<br>BTC 0.0000813905048541616<br>BUSD 1.76977353507222<br>ETH 2.49226402450864<br>USDC 0.114070483471866 | | | |
| 3.1.194834 | GARIMA GUPTA | ADDRESS REDACTED | | | BTC 0.0000000055439065545<br>CEL 0.05197807017713312<br>USDT ERC20 0.000000758651453613 | | | |
| 3.1.194835 | GARIMA NAGPAL | ADDRESS REDACTED | | | ADA 690<br>BTC 0.00126494400012237<br>CEL 71.5063869854208<br>ETH 5.93498340640094 | | | |
| 3.1.194836 | GARIMA RALLI | ADDRESS REDACTED | | | ADA 179.486728862433<br>BNB 1.14946536265327<br>BTC 1.0425464027505<br>CEL 3313.38034915435<br>SGB 4696.34769448751<br>TUSD 6.0464809529518<br>USDC 213<br>XLM 7805.7804824706<br>XRP 3198.10587946273 | | | |
| 3.1.194837 | GARIN BARTH | ADDRESS REDACTED | | | CEL 1.12798084078478 | | | |
| 3.1.194838 | GARIN ETCHEBERRY | ADDRESS REDACTED | | | BTC 0.224783001241541<br>DASH 1.00245594603364<br>ETH 0.186464369212291<br>PAX 7.4693360661385 | BTC 0.01895802 | | |
| 3.1.194839 | GARITT BRENT REED | ADDRESS REDACTED | | | ETH 0.00278600529827 | | | |
| 3.1.194840 | GARIUS LAMAR JACKSON | ADDRESS REDACTED | | | ETH 0.00001770531276206 | | | |
| 3.1.194841 | GARIZALDY ROBILLOS | ADDRESS REDACTED | | | ADA 0.000364<br>BNB 0.00000011<br>CEL 0.0796394575895581<br>DOT 0.000265116871 | | | |
| 3.1.194842 | GARLAM WON | ADDRESS REDACTED | | | USDT ERC20 0.837444221100216 | | | |
| 3.1.194843 | GARLAND LI | ADDRESS REDACTED | | | AAVE 4.61506227712754<br>BTC 0.200184195378239<br>GUSD 47.7558167154834<br>LINK 89.805768055802 | GUSD 0.00728980741403338 | | |
| 3.1.194844 | GARLAND OWEN | ADDRESS REDACTED | | | BTC 0.00037378875403861 | | | |
| 3.1.194845 | GARLAND WAYNE GROOMS | ADDRESS REDACTED | | | AAVE 2.33673499750799E-06<br>AVAX 0.00572444464616288<br>BTC 0.000011764696459563<br>COMP 0.000159049954596013<br>DASH 0.000070251151991524<br>ETH 0.000702571158559758<br>MATIC 0.000676890579654055<br>UNI 0.0214070679266873<br>USDC 0.378506420762395<br>ZRX 0.000013060653722956 | AAVE 0.001889570782869<br>AVAX 0.000024965788430033<br>BTC 0.00005150090577821<br>COMP 0.000007375170950405<br>DASH 1.0937734452116<br>ETH 0.00378040973024608<br>MATIC 0.370387862253791<br>UNI 0.000028373454379749<br>USDC 0.0770529540287126<br>ZRX 0.1024164470877833 | | |
| 3.1.194846 | GARLAND WINGCHI WONG | ADDRESS REDACTED | | | | ADA 3116.478379<br>BTC 1.226313 | | |
| 3.1.194847 | GARLEY HENK KATOEN | ADDRESS REDACTED | | | BTC 0.0278099228142097<br>CEL 635.711092865501<br>DASH 1.101<br>PAXG 0.13967406 | | | |
| 3.1.194848 | GARLICK VERONICA | ADDRESS REDACTED | | | CEL 3.630081419888826<br>USDC 85.874556 | | | |
| 3.1.194849 | GARMEPUDI DANIEL SANDEEP | ADDRESS REDACTED | | | BTC 0.00136296079131761<br>XRP 0.510968020238358 | | | |
| 3.1.194850 | GARMON WENG | ADDRESS REDACTED | | | BTC 0.00004539682766074<br>ETH 0.000101506944673741<br>XMP 0.456066266837866 | | | |
| 3.1.194851 | GARN PENROD | ADDRESS REDACTED | | | AVAX 7.2060623928163<br>BCH 1.10590345382465<br>BSV 1.084208305642<br>BTC 1.36756206363892<br>DOT 20.5243688792405<br>EOS 335.936223977957<br>ETH 7.92767087284569<br>MATIC 244.932241137653<br>SNX 96.5820925507312<br>USDC 7198.48539161315<br>XTZ 3.3688413531049 | USDC 997.46 | | |
| 3.1.194852 | GARNER CLINGER | ADDRESS REDACTED | | | XLM 656.102470894566 | | | |
| 3.1.194853 | GARNER VINCENT | ADDRESS REDACTED | | | BTC 0.95271361106951 | | | |
| 3.1.194854 | GARNET WISE SUPER | ADDRESS REDACTED | | | BTC 0.932525974631851<br>ETH 3.05769900843649<br>SOL 51.0417125005493 | | | |
| 3.1.194855 | GARNETH MAE TIANA | ADDRESS REDACTED | | | ADA 99.4690150429074<br>BNB 0.1373022246001654<br>BTC 0.000546464729229093<br>CEL 7.65111576894149<br>SGB 183.998619935425<br>XRP 0.000000874374341297 | | | |
| 3.1.194856 | GARNETT DAVID GILCHREST | ADDRESS REDACTED | | | BTC 0.000715275800909952<br>CEL 118.732854586239<br>ETH 0.00449779301901058<br>MATIC 16.5547651936515<br>MCDAI 41.951430239386<br>SNX 4.7814175919756 | | | |
| 3.1.194857 | GARNETT HAGEE | ADDRESS REDACTED | | | ETH 0.0106410790855452 | | | |
| 3.1.194858 | GARNIX SL | ADDRESS REDACTED | | | AAVE 0.0000844420257146709<br>BTC 0.000000759195591656<br>CEL 26.2164427973277<br>COMP 0.0116463292295474<br>ETH 0.000014231586982284<br>LUNC 0.00193847330648885<br>SNX 0.00501319534712504<br>SUSHI 0.5307666643144<br>UNI 0.000046979793720757 | | | |
| 3.1.194859 | GARNIER JONATHAN | ADDRESS REDACTED | | | CEL 24.7764636714098 | | | |
| 3.1.194860 | GARNIER OBRERO | ADDRESS REDACTED | | | BTC 0.000121965597921719<br>CEL 2.65114136065769<br>SNX 0.489173642836453 | | | |
| 3.1.194861 | GARNIK FRANGYAN | ADDRESS REDACTED | | | BTC 0.00000020179474384 | | | |
| 3.1.194862 | GARNOR MORANTES | ADDRESS REDACTED | | | USDC 1.03774108786431<br>BTC 0.043188984130922<br>ETH 0.2570543018153<br>MATIC 497.732648188897<br>USDC 5.6453097063296 | | | |
| 3.1.194863 | GARO CHERCHIAN | ADDRESS REDACTED | | | ETH 1.22050747369 | | | |
| 3.1.194864 | GARO GARABEDIAN | ADDRESS REDACTED | | | BTC 0.185647452612376<br>ETH 0.246482270593061 | BTC 0.00047813936370063 | | |
| 3.1.194865 | GARO KECHBOULADIAN | ADDRESS REDACTED | | | AAVE 0.000030178792954221<br>BAT 0.597360038104624<br>BTC 0.00000372338728570692<br>COMP 0.000738687014228191<br>ETH 0.00111441992183831<br>LINK 0.008241931118323325<br>MATIC 5.5088519108284<br>SNX 0.1979238657347773<br>UNI 0.00009511106063349 | | | |
| 3.1.194866 | GARO KECHBOULADIAN | ADDRESS REDACTED | | Yes | LINCH 107.15611461602<br>AAVE 0.06517190616669<br>ADA 36048.5329624797<br>AVAX 43.9246344616947<br>BAT 0.111653660629749<br>BSV 0.000171450572775817<br>BTC 0.065169733625128<br>COMP 3.59321501855366<br>ETH 1.47970544418405<br>MATIC 20130.7796375701<br>MCDAI 622.293375268674<br>SNX 387.58399474542<br>SOL 474.634204873514<br>UNI 0.132670342114267<br>ZRX 526.012540343248 | AVAX 0.730728352644533<br>MCDAI 66.26788222<br>SOL 0.137660896018001 | | BTC 2.42599159348261<br>ETH 10.3085708167611<br>SOL 125.337039103982 |
| 3.1.194867 | GAROID DONAL WALSH | ADDRESS REDACTED | | | BTC 0.0440094608884732 | | | |
| 3.1.194868 | GAROID WALSH | ADDRESS REDACTED | | | BTC 0.0000000038022206661<br>CEL 3.19837816679033<br>ETH 5.06701008855772 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.194869 | GARDID WALSH | ADDRESS REDACTED | | | AAVE 0.0005199204580157/6 ADA 5.55569436711/11 BTC 0.00000007223911601/7 CEL 0.6529158492133064 ETH 0.000002445916994284 LINK 0.000005306382572636 PAXG 0.9491078299520009 USDC 0.4706191277313938 USDT ERC20 0.012720952465955/4 | | | |
| 3.1.194870 | GARON BUCZYNSKI | ADDRESS REDACTED | | Yes | BTC 0.11151193304802/9 CEL 188.29976809661/9 DOT 79.33003481309/12 EOS 0.00002518118235164 ETH 0.18836552371420/2 LINK 335.470893700792 LUNC 80.883129080539 MATIC 2.642858277951/24 | | | BTC 1.23442185794866 |
| 3.1.194871 | GARON KEUTEN | ADDRESS REDACTED | | | BTC 0.03227306607910/04 LTC 0.000043826013906854 USDC 0.510453535417561 | BTC 0.01043562 | | |
| 3.1.194872 | GARON MORGAN | ADDRESS REDACTED | | | BTC 0.30541261787026 | | | |
| 3.1.194873 | GARON ROTHENBERG | ADDRESS REDACTED | | | BTC 0.000023782989857589 ETH 0.000218858719574913 | | | |
| 3.1.194874 | GARONNE DECOSSARD | ADDRESS REDACTED | | | BTC 0.06026057040317/89 | | | |
| 3.1.194875 | GARREN ESTIOCO | ADDRESS REDACTED | | | ETC 0.002590111732553/87 USDC 0.027959556497840/1 | | | |
| 3.1.194876 | GARREN GEORGE WEAVER | ADDRESS REDACTED | | | BTC 0.166824185636967 | BTC 0.00001 | | |
| 3.1.194877 | GARREN SMITH | ADDRESS REDACTED | | | MCDAI 42.5573129243752 | | BTC 0.00296234 | |
| 3.1.194878 | GARRET AUSTIN | ADDRESS REDACTED | | | CEL 1.152113854017/48 USDT ERC20 0.222987816974618 XLM 2.410929753437/46 | | | |
| 3.1.194879 | GARRET BRUBAKER | ADDRESS REDACTED | | | BTC 0.000159685791551838 | | | |
| 3.1.194880 | GARRET C YOST | ADDRESS REDACTED | | | CEL 165.5116200541/07 DASH 0.015697815712520/3 LTC 0.03969883245534/98 | ETH 0.00000052895559734/3 ETH 0.00000047580125471/7 MCDAI 76.917146430531/38 USDC 1255.97126954605 | | |
| 3.1.194881 | GARRET CULPEPPER | ADDRESS REDACTED | | | BTC 0.007761192675506/72 | | | |
| 3.1.194882 | GARRET DEEP | ADDRESS REDACTED | | | CEL 1.649476768401/52 ETH 0.10553209587597/3 LTC 3.08338966 | | | |
| 3.1.194883 | GARRET EDWARDS | ADDRESS REDACTED | | | LUNC 6.976347000042381 MCDAI 42.639153910248/7 SNX 1.578467713260/54 | | | |
| 3.1.194884 | GARRET EUGENE AKERSON | ADDRESS REDACTED | | | BTC 3.11437887702/85 | | | |
| 3.1.194885 | GARRET GALLAGHER | ADDRESS REDACTED | | | CEL 1.0653005143754/7 | | | |
| 3.1.194886 | GARRET GUERRERO | ADDRESS REDACTED | | | ADA 401.24870270210/7 BTC 0.0676474610971796 DOT 8.201431554902/76 ETH 3.224022208642/47 LINK 56.357408212197 LTC 2.9841349422565/4 MATIC 2578.84980570793 SNX 653.92663272684/6 | | | |
| 3.1.194887 | GARRET HOLLAND | ADDRESS REDACTED | | | BTC 0.0030034324514953/3 | | | |
| 3.1.194888 | GARRET HOLT | ADDRESS REDACTED | | | CEL 5207.5510114785 | | | |
| 3.1.194889 | GARRET HUFF | ADDRESS REDACTED | | | ETH 2.51460816060256 ADA 90.83230603934/25 BUSD 1052.24509980608 ETH 0.0965412109651215 | | | |
| 3.1.194890 | GARRET JAMES BREEDON | ADDRESS REDACTED | | | AVAX 1.3839201888945/7 BTC 0.006671639148496 USDC 410.182314352896 XLM 100.371917935477 | | | BTC 0.0000004 |
| 3.1.194891 | GARRET JENSEN | ADDRESS REDACTED | | | BTC 0.015047819124214/5 ETH 0.038163197425001/8 OMG 0.51338274576206/4 USDC 483.02502872539/5 | | | |
| 3.1.194892 | GARRET JOHNSON | ADDRESS REDACTED | | | CEL 0.359978746047/47 | | | |
| 3.1.194893 | GARRET KAROLYI | ADDRESS REDACTED | | | BTC 0.000117006854442926 | | | |
| 3.1.194894 | GARRET KERR | ADDRESS REDACTED | | | AAVE 0.00000164076622417 BTC 0.001174880603546/09 ETH 0.000000019247629/154 SNX 0.00001066271612417/67 USDC 0.13176933713795/1 | AAVE 0.003739792483001/83 BTC 0.0000000080814000/33 ETH 0.000039528233049047/7 SNX 0.0847273574565383 USDC 0.000000017047662553 | | |
| 3.1.194895 | GARRET LEVI LARSON | ADDRESS REDACTED | | | AVAX 20.4586850899891 BTC 0.067315085974469/8 ETH 0.508137683055915 USDC 10.99513277657/2 | BTC 0.041744 ETH 0.495894 USDC 0.000000929274196151/1 | | |
| 3.1.194896 | GARRET PORTER | ADDRESS REDACTED | | | BTC 1.4376622092102/9E-05 | | | |
| 3.1.194897 | GARRET RICHARDSON | ADDRESS REDACTED | | | BAT 0.335494888039378 BTC 0.000129518195297426 ETH 0.00150085329926254 LINK 0.018963682571/46 LPT 2.38799562608985 LTC 2.22090089941/76 MATIC 20.51032722894741 SGB 0.284654989441564 USDC 45.276782195288/7 XLM 1.606271676287/995 XRP 1.86209090239064 | | | |
| 3.1.194898 | GARRET RODGERS | ADDRESS REDACTED | | | BTC 0.006545479185724/7 ETH 0.29825062266482/6 | | | |
| 3.1.194899 | GARRET SHROYER | ADDRESS REDACTED | | | ADA 25.5408189194571 BTC 0.005176151530032/7 BUSD 10413.4888846398 EOS 27.4789430578526 LTC 0.526853901168014 USDC 18815.1594816475 USDT ERC20 10448.5278000437 | | | |
| 3.1.194900 | GARRET SISCO | ADDRESS REDACTED | | | BTC 0.02473962776622/32 CEL 1.09945006998105 ETH 0.5727515867898/72 | | | |
| 3.1.194901 | GARRET SKEFFINGTON | ADDRESS REDACTED | | | BTC 0.000000006429420838 CEL 8.65961806345134 ETH 0.000000671351018688 UNI 0.000000037023963466 USDT ERC20 5341.50325802946 | | | |
| 3.1.194902 | GARRET TALARCZYK | ADDRESS REDACTED | | | AAVE 8.23276028556062 AVAX 6.98047787312916 BTC 0.799438256902482 ETH 0.272939552455388 SOL 5.594256170228/68 | | | |
| 3.1.194903 | GARRET TRUCKSESS | ADDRESS REDACTED | | | BTC 2.7118223691588 ETH 0.19243212616079 LTC 0.220513123720122 USDC 4.606284655469617 | | | |
| 3.1.194904 | GARRET VENEMA | ADDRESS REDACTED | | | BTC 2.08320061800281 CEL 16198.0750627758 ETH 5.45105128735838 | | | |
| 3.1.194905 | GARRET WAUGH | ADDRESS REDACTED | | | BTC 0.001373560265011/1 | | | |
| 3.1.194906 | GARRET WINN | ADDRESS REDACTED | | | BTC 0.13469924910508/1 LINK 67.0984930031504 OMG 314.768586639983 XLM 10302.0291019512 ZRX 177.849461870502 | | | |
| 3.1.194907 | GARRET WISE | ADDRESS REDACTED | | | BTC 0.00027636395682139/1 MATIC 0.230208324840/65 | | | |
| 3.1.194908 | GARRET WOERMAN | ADDRESS REDACTED | | | ADA 4.50110023987903 AVAX 0.062215797669545 BTC 0.236387893385587 DOT 0.55823288423033/9 ETH 6.20505975860509 LINK 0.1318298237192 MATIC 5.16601788777/61 | ADA 0.000000019520301313/3 DOT 0.00000000002745253/7 | | |
| 3.1.194909 | GARRET WOLTHUIS | ADDRESS REDACTED | | | USDC 0.010243486977733 | | | |
| 3.1.194910 | GARRET YOUNG | ADDRESS REDACTED | | | CEL 1.08449597928232 | | | |
| 3.1.194911 | GARRET YOUNG | ADDRESS REDACTED | | | BTC 0.0000000568351142174 CEL 1.34069658215017 | | | |
| 3.1.194912 | GARRETH FARTHING | ADDRESS REDACTED | | | CEL 1.12158223251295 | | | |
| 3.1.194913 | GARRETH FERREIRA | ADDRESS REDACTED | | | BTC 0.010949554651289/9 CEL 12.5708232182446 | | | |

Debtor Name: Celsius Network LLC | 22-10964-mg    Doc 974    Filed 10/05/22    Entered 10/05/22 22:53:30    Main Document | Case Number: 22-10964

Pg 4750 of 5048

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.194914 | GARRETH HANLEY | ADDRESS REDACTED | | | CEL 1.32902281614283<br>LTC 0.104598827011589<br>USDC 105.87139616939 | | | |
| 3.1.194915 | GARRETH MATTHEWS | ADDRESS REDACTED | | | BTC 0.000105151868541599<br>ETH 0.000637368082331143 | | | |
| 3.1.194916 | GARRETH SUTTON | ADDRESS REDACTED | | | BAT 484.192587640021<br>BTC 0.00774493286137922<br>CEL 15.340799958416<br>ETH 0.000191523796751601<br>GUSD 0.13373095392509<br>MCDAI 0.0298078289197584<br>OMG 0.00665050457426132<br>PAX 0.0979527930387391<br>TUSD 0.0878710027799903<br>USDC 0.0979544138156256<br>USDT ERC20 159.405712067261<br>XAUT 0.000068011747618944<br>ZRX 0.0951292760770965 | | | |
| 3.1.194917 | GARRETT A THOMPSON | ADDRESS REDACTED | | | ADA 259.71195840397<br>BTC 0.00446208869009707<br>ETH 0.430765353964586<br>MATIC 111.692019879077 | | | |
| 3.1.194918 | GARRETT ALDRIDGE | ADDRESS REDACTED | | | BTC 0.0150187543848863<br>ETH 0.153912156862628 | | | |
| 3.1.194919 | GARRETT ALLEE | ADDRESS REDACTED | | | USDC 104.007063454641 | | | |
| 3.1.194920 | GARRETT ALLEN | ADDRESS REDACTED | | | ADA 569.004341591<br>BTC 0.3899798350205643<br>ETH 4.8840034701920<br>USDC 212.610630278017 | | | |
| 3.1.194921 | GARRETT ANDERSON | ADDRESS REDACTED | | | BTC 1.19424347493599E-06<br>ETH 0.000645265186589257 | ETH 0.0000000952916368627 | | |
| 3.1.194922 | GARRETT ANTHONY BEAVER | ADDRESS REDACTED | | | BTC 0.00213957599500664<br>CEL 27.4576695824717<br>DASH 0.0143508537814915<br>ETH 0.0463104123985 7<br>SGB 0.119155991784018<br>SNX 61.160137365088<br>USDC 3.48571655854364<br>XRP 9.779445725612283 | BTC 0.00000001697143335<br>CEL 19229.0246605076<br>USDC 2157.28306607634 | | |
| 3.1.194923 | GARRETT ANTHONY ROGERS | ADDRESS REDACTED | | | AVAX 7.92268438872758<br>BTC 0.1413152965451362<br>DOT 74.2271233372069<br>ETH 1.07881638170392<br>SNX 201.520744685697<br>SOL 8.031263284715 25 | | | |
| 3.1.194924 | GARRETT ASHTON SWAIN | ADDRESS REDACTED | | | ETH 0.00169331498989368 | | | |
| 3.1.194925 | GARRETT AUSTIN FENDERSON | ADDRESS REDACTED | | | | BTC 0.00235668956707702<br>ETH 0.10642<br>SOL 3.84 | | |
| 3.1.194926 | GARRETT BAKER | ADDRESS REDACTED | | Yes | BTC 0.0406554250495094<br>ETH 0.472312281355842<br>LINK 17.5893950435868<br>LUNC 6.30640830411999<br>MATIC 384.105187207011<br>SOL 57.5147657406797<br>USDC 10.9939410639482 | BTC 0.000316397448002667<br>USDC 32.83942 | | BTC 0.0744956917948918<br>ETH 0.55628761460394 |
| 3.1.194927 | GARRETT BAKER | ADDRESS REDACTED | | | BTC 0.0796313479276306<br>USDT ERC20 3.68714581732443 | | | |
| 3.1.194928 | GARRETT BALTZER | ADDRESS REDACTED | | | BTC 0.0000447729135386 47<br>ETH 0.000140525784256783 | | | |
| 3.1.194929 | GARRETT BANKS | ADDRESS REDACTED | | | BTC 0.000010289980134313<br>ETH 1.02936596260483 | | | |
| 3.1.194930 | GARRETT BARNES | ADDRESS REDACTED | | | USDC 1.1508858591256 | | | |
| 3.1.194931 | GARRETT BARY | ADDRESS REDACTED | | | BTC 0.0115971151156213<br>ETH 0.128062693624046 | | | |
| 3.1.194932 | GARRETT BENNER | ADDRESS REDACTED | | | BTC 0.00000199848338887<br>ETH 0.150494828933369<br>LINK 0.2074680404000906<br>LTC 0.00307760424945057 | | | |
| 3.1.194933 | GARRETT BENNETT | ADDRESS REDACTED | | | BTC 1.07209982210761<br>ETH 7.99851974663644<br>MATIC 5441.928910426319<br>SNX 60.1822812901898 | | | |
| 3.1.194934 | GARRETT BERG | ADDRESS REDACTED | | | ADA 24.1978933762866<br>BTC 0.08735122801917011<br>ETH 1.47462925256845<br>LTC 5.15306076606027<br>MANA 32.9775073593217<br>USDC 94.0792427631299<br>XLM 158.945489686515 | | | |
| 3.1.194935 | GARRETT BICKMORE | ADDRESS REDACTED | | | BTC 0.0377191029987871<br>ETH 0.922651447836869<br>LTC 8.20586621820672<br>SOL 0.342705967506312<br>XLM 247.915040343076 | | | |
| 3.1.194936 | GARRETT BILINOVICH | ADDRESS REDACTED | | | BTC 0.0168309951085652<br>USDC 1.02095942228392 | | | |
| 3.1.194937 | GARRETT BLACKHAM | ADDRESS REDACTED | | | ADA 0.183386122237903<br>AVAX 0.00369740685554346<br>BTC 2.74077682633959E-05<br>USDC 0.06585218475258 | BTC 0.00000003996936965 | | |
| 3.1.194938 | GARRETT BLAKE | ADDRESS REDACTED | | | BTC 0.001024607757797908<br>ETH 1.28085562787627 | | | |
| 3.1.194939 | GARRETT BLINKHORN | ADDRESS REDACTED | | | BTC 0.106676882802731<br>ETH 1.0148554264204 7<br>MATIC 0.526962279267963<br>USDC 2.12701548941285<br>XLM 0.202834950520062 | | | |
| 3.1.194940 | GARRETT BODE | ADDRESS REDACTED | | | ADA 8308.92324603837<br>BTC 5.64201211165832<br>ETH 45.4414306419274<br>GUSD 92.915539396232<br>LINK 204.915749834416<br>LTC 2.05003218529916<br>MATIC 28016.0536292519 | | | |
| 3.1.194941 | GARRETT BOYD | ADDRESS REDACTED | | | BTC 0.00139200562715693<br>ZRX 0.0776937542814655 | | | |
| 3.1.194942 | GARRETT BRADEN | ADDRESS REDACTED | | | BTC 0.00016473716723861<br>USDC 1.06183493774772 | | | |
| 3.1.194943 | GARRETT BRAZZELL | ADDRESS REDACTED | | | ADA 1.03497684430324<br>BTC 0.604256090990676<br>ETH 0.00239728424241586<br>MATIC 0.275921357327747<br>USDC 0.540417406342395 | ADA 0.00000028388036363 | | |
| 3.1.194944 | GARRETT BROCK | ADDRESS REDACTED | | | ADA 0.24128028643838<br>DOT 2.33740787191853<br>USDC 20.4427592058122 | | | |
| 3.1.194945 | GARRETT BROSSARD | ADDRESS REDACTED | | | | | | |
| 3.1.194946 | GARRETT BROWN | ADDRESS REDACTED | | | AAVE 0.00142497198617319<br>DASH 0.00057304547401927<br>SNX 14.7734688371456 | | | |
| 3.1.194947 | GARRETT BROWNE | ADDRESS REDACTED | | | BTC 0.00193435598629749<br>ETH 0.00000049739702345<br>LTC 1.56454531570467<br>ETH 0.00001954964574929<br>LINK 0.0469372529297284<br>LTC 0.000012479705661111<br>USDC 0.154307022776075 | BTC 0.0000000063237973 61<br>CEL 0.00002453479667491<br>LINK 0.0000241030266831117<br>USDC 0.00000002540838158 | | |
| 3.1.194948 | GARRETT BUNGER | ADDRESS REDACTED | | | BTC 0.000023036956305299 | | | |
| 3.1.194949 | GARRETT BURCHETT | ADDRESS REDACTED | | | ADA 637.569009208257<br>BTC 0.0852144319681832<br>COMP 0.000011838900198564<br>DOT 15.2077686274722<br>ETH 1.25282030428091<br>LINK 24.9967480256746<br>MATIC 277.1469002267<br>XLM 373.129600236011 | | | |
| 3.1.194950 | GARRETT BURRELL | ADDRESS REDACTED | | | BTC 0.00105082231489844<br>LTC 1.0151431200368<br>XLM 1069.9542407258 | XLM 344.1471192 | | |
| 3.1.194951 | GARRETT BUTLER | ADDRESS REDACTED | | | ETH 0.000009174546751959 | | | |
| 3.1.194952 | GARRETT C ROCHE | ADDRESS REDACTED | | | CEL 3.44666378677063 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.194953 | GARRETT CAGNI | ADDRESS REDACTED | | | ADA 5.07248402277136<br>AVAX 11.2606729975718<br>BTC 0.00107611857457462<br>DOT 136.298182822975<br>ETH 3.90822886323264<br>LINK 36.3752808460777<br>MATIC 1519.227192313<br>SOL 10.39305202039099<br>USDC 37.1892762611846 | ADA 0.00000037944564866<br>ETH 0.001365<br>SOL 6.45 | | |
| 3.1.194954 | GARRETT CANTER | ADDRESS REDACTED | | | USDC 0.223143890397757 | | | |
| 3.1.194955 | GARRETT CARRINGTON | ADDRESS REDACTED | | | BTC 0.000011254910483836<br>MATIC 29.593044194805 | | | |
| 3.1.194956 | GARRETT CARSON | ADDRESS REDACTED | | | ADA 91.0146366994714<br>BTC 0.0546283839426478<br>ETH 0.22507027606852<br>PAXG 0.16971462081385 | | | |
| 3.1.194957 | GARRETT CARTHER | ADDRESS REDACTED | | | BTC 1.07341806610599E-06<br>CEL 4.21982038842415<br>DOT 0.0523185201821919<br>LTC 0.00713<br>MATIC 1651.56721255212<br>XRP 0.05664707696272D6 | | | |
| 3.1.194958 | GARRETT CATALAN D REINHART | ADDRESS REDACTED | | | | | USDC 1000 | |
| 3.1.194959 | GARRETT CHANDLER | ADDRESS REDACTED | | | BAT 1523.53726571341<br>BTC 0.042691492799143<br>DOT 52.8552282787784<br>ETH 0.759120288624923<br>LINK 20.844823000D606<br>LTC 2.7136406570336<br>MATIC 604.442200029671<br>USDC 16189.0042564352<br>XLM 8092.25145835421<br>ZRX 116.183634800257 | | | |
| 3.1.194960 | GARRETT CHRISTENSEN | ADDRESS REDACTED | | | BTC 0.05123908531386 | | | |
| 3.1.194961 | GARRETT CLAYTON | ADDRESS REDACTED | | | LINK 28.8627075107794<br>CEL 18.82609873265 | | | |
| 3.1.194962 | GARRETT CLEGG | ADDRESS REDACTED | | | ETH 0.000000057542155232<br>KLM 207.76646175187S | | | |
| 3.1.194963 | GARRETT CLEMENT | ADDRESS REDACTED | | | BTC 0.535071778116368 | | | |
| 3.1.194964 | GARRETT CLEMMER | ADDRESS REDACTED | | | CEL 1.07656325817541<br>ADA 593.268237017953<br>ETH 0.74190431800827<br>MATIC 519.140207226324 | | | |
| 3.1.194965 | GARRETT COHEN | ADDRESS REDACTED | | | BTC 0.00602841406066045 | | | |
| 3.1.194966 | GARRETT COOLEY | ADDRESS REDACTED | | | ADA 2.9752110929533<br>BTC 0.000499512615167812<br>ETH 0.0007104229002979D8<br>USDC 0.617610719983889 | | | |
| 3.1.194967 | GARRETT COOPER | ADDRESS REDACTED | | | BCH 0.000403964472571824<br>BTC 0.000001227765103796<br>CEL 0.0235903914000299<br>DASH 0.000048917751141967<br>EOS 1.00007577457789<br>ETC 1.10075366507724<br>ETH 0.000003827151186855<br>LTC 0.000853547925632714<br>MATIC 0.1514308109512391<br>OMG 0.00216425500079266<br>SGB 0.537263647240064<br>SNX 1.0541298185886<br>USDC 0.03695298512647B1<br>USDT ERC20 0.00198989124426165<br>XLM 0.183403756205533<br>XRP 3.5144507B57B08B4<br>ZRX 0.0119876645456355 | | | |
| 3.1.194968 | GARRETT CORLEY | ADDRESS REDACTED | | | BTC 0.00456993768676191 | | | |
| 3.1.194969 | GARRETT CORNWELL | ADDRESS REDACTED | | | BAT 90.636325205452<br>BTC 0.26274436260584S<br>CEL 1135.03176963542<br>DASH 0.124797992205935<br>ETH 2.7562052595637<br>PAX 0.475722206494387<br>PAXG 11.67523055357199<br>UNI 102.796199930999<br>USDC 2.18916002643995<br>WBTC 0.0370283978256234<br>XLM 0.1208472855093211 | | | |
| 3.1.194970 | GARRETT CORRIAL | ADDRESS REDACTED | | | BTC 0.042731645684007 | | | |
| 3.1.194971 | GARRETT COSME | ADDRESS REDACTED | | | ADA 147.629864084592 | | | |
| 3.1.194972 | GARRETT COUNTS | ADDRESS REDACTED | | | BTC 0.00000522529392453<br>KLM 0.00389534209152207 | | | |
| 3.1.194973 | GARRETT COX | ADDRESS REDACTED | | | BTC 0.01504932835439916 | | | |
| 3.1.194974 | GARRETT CROSS | ADDRESS REDACTED | | | ETH 0.210593906963171 | | | |
| 3.1.194975 | GARRETT CUMMINGS | ADDRESS REDACTED | | | BTC 0.016422129199A004<br>ETH 0.32938248591981<br>MATIC 117.790728509394<br>XLM 1966.31083162482 | | | |
| 3.1.194976 | GARRETT D | ADDRESS REDACTED | | | BTC 0.0167630607288D61<br>ETH 0.665918205146529<br>LTC 0.97408078346261S<br>SOL 2.884782999977D8 | | | |
| 3.1.194977 | GARRETT DALTON | ADDRESS REDACTED | | | AVAX 0.00202909391635593<br>BTC 0.00000006388118152J<br>DOT 0.0373646030573054<br>ETH 0.000002210437D852<br>GUSD 0.0059948305260629D3<br>MATIC 0.237942610266228<br>USDC 0.008859205074523557 | BTC 0.00000003708152402 | | |
| 3.1.194978 | GARRETT DAUN | ADDRESS REDACTED | | | ETH 0.00005263239661468<br>LINK 0.01404729851427A1<br>LINK 0.00229689003068759<br>USDT ERC20 3.42278681353106<br>XLM 0.27547836600647<br>ZRX 0.0137290720B7619 | | | |
| 3.1.194979 | GARRETT DEYOUNG | ADDRESS REDACTED | | | USDC 0.0274279650825589 | | | |
| 3.1.194980 | GARRETT DOEHLING | ADDRESS REDACTED | | | ADA 0.0926941549877567<br>BTC 0.00000112373442B327<br>DOT 12.3695374073506<br>MATIC 313.403406536826 | | | |
| 3.1.194981 | GARRETT DONOVAN | ADDRESS REDACTED | | | BTC 0.00044550045868764T<br>ETH 0.00107780420014544<br>SNX 0.0281661190702502 | | | |
| 3.1.194982 | GARRETT DORN | ADDRESS REDACTED | | | BTC 0.00941362968562249<br>ETH 0.07078497355592683<br>USDC 3419.14585798536 | | | |
| 3.1.194983 | GARRETT DOUGLAS HICKS | ADDRESS REDACTED | | | ADA 78201.8346073137<br>BSV 0.36984106045698 2<br>CEL 46.40161718958 68<br>DOT 750.881555949794<br>ETH 24.679936582068<br>USDC 2910.87709684582 | | | |
| 3.1.194984 | GARRETT DOYLE | ADDRESS REDACTED | | | LTC 0.0069923645469876 | | | |
| 3.1.194985 | GARRETT DOYLE | ADDRESS REDACTED | | | SNX 4.4418005701092 | | | |
| 3.1.194986 | GARRETT DRAKE | ADDRESS REDACTED | | | BTC 0.199957111016648<br>ETH 0.65669263183971 | | | |
| 3.1.194987 | GARRETT DRIBUSCH | ADDRESS REDACTED | | | BTC 0.176788416774896<br>DOT 278.182665497158<br>USDC 0.00006020172576455S | | USDC 0.00000093374905282 6 | |
| 3.1.194988 | GARRETT DUNNE | ADDRESS REDACTED | | | ADA 1.11656147080872 | | | |
| 3.1.194989 | GARRETT DWIGGINS | ADDRESS REDACTED | | | ETH 0.00650033493466162<br>AVAX 0.00028232870983934<br>BTC 0.2092368125667S4<br>DOT 18.286242180998<br>ETH 1.0693968317273<br>LINK 15.15614955801<br>MATIC 371.609058453626<br>USDC 0.0116294506195595 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.194990 | GARRETT EAMES | ADDRESS REDACTED | | | ADA 0.265958051249052<br>AVAX 0.0472567148922242<br>CEL 4.89760404995762<br>ETH 0.002517591769795397<br>USDC 19567.4765244393<br>USDT ERC20 6.78383536746611<br>XLM 0.0472034 | | | |
| 3.1.194991 | GARRETT ERCOLANI | ADDRESS REDACTED | | | LINK 0.00509326686526648 | | | |
| 3.1.194992 | GARRETT ESTENSON | ADDRESS REDACTED | | | BTC 0.00800383611466515<br>ETH 0.311516163568884<br>LINK 5.15730336371086<br>USDC 750.558403723161<br>USDT ERC20 164.100795213789 | | | |
| 3.1.194993 | GARRETT EVANS | ADDRESS REDACTED | | | BTC 0.00109009463378488<br>USDC 1532.77819519816<br>USDT ERC20 1514.79306603778 | | | |
| 3.1.194994 | GARRETT FILLINGHAM | ADDRESS REDACTED | | | BTC 0.16787239157263<br>ETH 0.773244047290521<br>SOL 92.2339591479641<br>USDC 1.58056666559865 | | | |
| 3.1.194995 | GARRETT FISCHER | ADDRESS REDACTED | | | ADA 0.081542025386856<br>BAT 0.018986049031639<br>BTC 0.000044447724722757<br>ETH 0.000206381888444262<br>LINK 0.026395519420678<br>UMA 0.00422915026858443 | | | |
| 3.1.194996 | GARRETT FISHER TENNEY | ADDRESS REDACTED | | | BTC 0.013572457463952<br>ETH 13.1855557624505<br>MATIC 788.321371181314 | | | |
| 3.1.194997 | GARRETT FITZGERALD | ADDRESS REDACTED | | | ADA 37.4204315649136<br>XLM 117.087437207272 | | | |
| 3.1.194998 | GARRETT FLEISCHER | ADDRESS REDACTED | | | BCH 0.000017153516854521<br>BTC 0.000364937058295821<br>CEL 1.15116892753898<br>EOS 269.455381135515<br>ETH 0.0100363548191306<br>SGB 27.450823329617<br>USDC 0.435670883878775<br>XRP 2070.65498581392 | | | |
| 3.1.194999 | GARRETT FRAZEE | ADDRESS REDACTED | | | | BTC 0.000916 | | |
| 3.1.195000 | GARRETT FRIEDMAN | ADDRESS REDACTED | | | BTC 0.00126703644345476<br>ETH 3.37931041698325 | | | |
| 3.1.195001 | GARRETT GALEN HARPER | ADDRESS REDACTED | | Yes | ADA 0.281591581669398<br>BTC 0.206705740866038<br>ETH 0.667408201659917<br>USDC 22326.5266778998 | BTC 0.0250392263531754<br>CEL 129.794231420321<br>ETH 0.373163 | | USDC 20000 |
| 3.1.195002 | GARRETT GALINDO-HILLIARD | ADDRESS REDACTED | | | BTC 0.000061531201558463<br>CEL 1.09565500998105 | | | |
| 3.1.195003 | GARRETT GASKINS | ADDRESS REDACTED | | | USDC 0.534636367108799 | | | |
| 3.1.195004 | GARRETT GAUTHIER | ADDRESS REDACTED | | | ADA 184.616852305579<br>BTC 0.101215898628<br>ETH 5.48365026625613<br>SNX 77.8589834045653 | | | |
| 3.1.195005 | GARRETT GEE | ADDRESS REDACTED | | | BTC 0.0192057424014759<br>ETH 24.719659832523<br>USDC 72632.0055474517 | BTC 0.041919 | | |
| 3.1.195006 | GARRETT GEORGE FITZPATRICK | ADDRESS REDACTED | | | BTC 0.00058453491491516<br>ETH 0.00169169836251448 | | | |
| 3.1.195007 | GARRETT GERGINS | ADDRESS REDACTED | | | BTC 0.000000161785513712<br>USDC 8.19760881952631 | BTC 0.000000306759726232<br>USDC 0.000000216518431041 | | |
| 3.1.195008 | GARRETT GINGERICH | ADDRESS REDACTED | | | ADA 1157.25310857394<br>BTC 0.393993391189292<br>DOT 0.0122966400429902<br>ETH 0.632091384823112<br>MANA 75.9656092411945<br>MATIC 89.9558163823322<br>USDC 53530.0705007329 | BTC 0.60957397<br>ETH 0.373831 | | |
| 3.1.195009 | GARRETT GLADDEN | ADDRESS REDACTED | | | CEL 1.00075098874385 | | | |
| 3.1.195010 | GARRETT GLENN MCCARTNEY | ADDRESS REDACTED | | | AVAX 16.6906460285978<br>BTC 0.0554405370194251<br>DOT 91.4753065932915<br>ETH 9.32941464171182<br>SOL 122.872795953884 | | | |
| 3.1.195011 | GARRETT GLIDEWELL | ADDRESS REDACTED | | | BTC 0.00280768519320368<br>MATIC 0.797951660155405 | | | |
| 3.1.195012 | GARRETT GOGGIN | ADDRESS REDACTED | | | BTC 0.000000445807569865 | | | |
| 3.1.195013 | GARRETT GOSS | ADDRESS REDACTED | | | ADA 36.0586947433381<br>BSV 0.060467571632009<br>BTC 0.01016843196069667<br>DASH 0.163346668458171<br>ETH 2.1627996400818<br>XLM 35.7041818654467 | | | |
| 3.1.195014 | GARRETT GRABOWSKI | ADDRESS REDACTED | | | BTC 0.000003735976354488<br>ETH 0.000008161359262979 | BTC 0.0000000806903232 | | |
| 3.1.195015 | GARRETT GRAHAM | ADDRESS REDACTED | | | BAT 1.81707244321862<br>BTC 0.00134128141527339<br>XRP 2418.66555520525 | | | |
| 3.1.195016 | GARRETT GRASSLE | ADDRESS REDACTED | | | BTC 0.001192716184271<br>ETH 2.74575475463166<br>LINK 0.0224074486501<br>LTC 0.00864470013522516<br>XLM 0.754560519801789 | | | |
| 3.1.195017 | GARRETT GRAY | ADDRESS REDACTED | | | ADA 3507.05212876582<br>BTC 0.000285613731009449 | BTC 0.0000000926535335824 | | |
| 3.1.195018 | GARRETT GREENFIELD | ADDRESS REDACTED | | | AAVE 1.51065323247534<br>ADA 43.7694698820143<br>BTC 0.00330432947803636<br>MATIC 220.815217263873 | | | |
| 3.1.195019 | GARRETT GREGG | ADDRESS REDACTED | | | ADA 0.0263252895855979<br>BCH 0.132591845763592<br>COMP 0.00161167976697599 | | | |
| 3.1.195020 | GARRETT GRINNELL | ADDRESS REDACTED | | | 1INCH 39.7203416303486<br>BCH 0.804533318812354<br>BTC 0.258315580291926<br>EOS 76.8460804460574<br>ETH 0.983483372941204<br>LTC 3.66280168115512<br>MATIC 358.384782973962<br>SNX 118.778347116859 | BTC 0.000474651255604427 | | |
| 3.1.195021 | GARRETT GROVES | ADDRESS REDACTED | | | ETH 0.000015850237415825 | | | |
| 3.1.195022 | GARRETT GUTHRIE | ADDRESS REDACTED | | | BTC 0.0535182514328547<br>ETH 0.505596395632442<br>LINK 0.00312432020953914 | | | |
| 3.1.195023 | GARRETT HAMMEL | ADDRESS REDACTED | | | BTC 0.0173251722142691<br>ETC 5.38627882151048<br>ETH 1.11266181072071<br>MATIC 269.469084702594<br>USDC 2.08806893981604<br>XLM 5488.28746974613<br>XRP 391.031329 | | | |
| 3.1.195024 | GARRETT HANCOTT | ADDRESS REDACTED | | | ADA 610<br>BTC 0.029282207342861<br>CEL 241.454168393002<br>ETH 4.00689069533371 | | | |
| 3.1.195025 | GARRETT HAUSMAN | ADDRESS REDACTED | | | BTC 0.0118839677539043<br>DOT 9.83779424753764<br>EOS 52.5683744853166<br>ETH 0.0427636051577172<br>XRP 305.114129 | | | |
| 3.1.195026 | GARRETT HAWRYLUK | ADDRESS REDACTED | | | ADA 0.447134185803252<br>BTC 0.000434806191513638<br>DOT 100.641883544126<br>ETH 0.00534318821354707<br>LINK 39.0380296762421<br>LUNC 6436.13926686826<br>MATIC 0.0380641979945857<br>USDC 0.789112749550514 | | | |
| 3.1.195027 | GARRETT HAYMAN | ADDRESS REDACTED | | | ADA 0.26360715528303<br>BTC 0.136306188798966<br>DOT 19.8624721715889<br>ETH 6.78539522066832<br>LINK 0.00402570611882408<br>MATIC 222.0575728952<br>USDC 2875.70836658437 | ADA 0.0000007972413358081 | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.195028 | GARRETT HERNANDEZ | ADDRESS REDACTED | | | CEL 1.00087161545215<br>USDT ERC20 20.0125490449273 | | | |
| 3.1.195029 | GARRETT HERPERGER | ADDRESS REDACTED | | Yes | ADA 7925.9206<br>BNB 7.7419671<br>BTC 0.00154326732667918<br>CEL 581.173056191981<br>DOT 191.72914<br>ETH 0.476388529604393<br>LINK 243.99728<br>LTC 6.037002<br>MATIC 10319.98 | | | BTC 0.881492693686166<br>ETH 34.8953258703956 |
| 3.1.195030 | GARRETT HESLEY | ADDRESS REDACTED | | | BTC 5.11845155817129<br>ETH 41.2484380232206<br>LTC 53.1986113498196<br>XLM 8123.43322081511<br>ZRX 2060.07340769631 | | | |
| 3.1.195031 | GARRETT HILL | ADDRESS REDACTED | | | BTC 0.000033113791454948 | | | |
| 3.1.195032 | GARRETT HINGIWO CHIN | ADDRESS REDACTED | | | AAVE 35.5538025991999<br>BCH 1.65829884727967<br>BTC 1.28107636710282<br>CEL 63725.2543176975<br>ETH 0.0041743314452838<br>KNC 100.214492533978<br>LINK 30.244313101885<br>LTC 81.797775802587<br>MCDAI 31.796681937365<br>SGB 1772.43423755504<br>USDC 18.437091014504<br>XLM 2062.41195518455<br>XRP 11594.1822958871 | | | |
| 3.1.195033 | GARRETT HOLBROOK | ADDRESS REDACTED | | | CEL 1.15653938624662<br>ETH 0.00000849771591321<br>GUSD 0.0954101422305246<br>OMG 0.0209143606292932<br>USDC 0.1532413538361911 | | | |
| 3.1.195034 | GARRETT HOLMES | ADDRESS REDACTED | | | BTC 0.4634667043026415<br>ETH 0.859817252327952<br>USDC 2544.2461756509 | | | |
| 3.1.195035 | GARRETT HOWARD | ADDRESS REDACTED | | | BTC 0.00000202602833245<br>USDC 0.176919982743903<br>XLM 0.38593671025254 | | | |
| 3.1.195036 | GARRETT HUDSON | ADDRESS REDACTED | | | BTC 0.05048862595437<br>ETH 2.866898567673<br>USDC 6048.0913687767 | | | |
| 3.1.195037 | GARRETT HUGHES | ADDRESS REDACTED | | | BTC 0.000060408198247019 | BTC 0.00000008793517251 | | |
| 3.1.195038 | GARRETT HUMMEL | ADDRESS REDACTED | | | BTC 0.00120344740088445<br>ETH 0.223658714922 | SOL 0.000002898<br>USDC 4.983 | | |
| 3.1.195039 | GARRETT HUTSLAR | ADDRESS REDACTED | | | SOL 2.396337480624 | | | |
| 3.1.195040 | GARRETT IZZO | ADDRESS REDACTED | | | BTC 0.00852176912862642 | | | |
| 3.1.195041 | GARRETT J TYLER | ADDRESS REDACTED | | | USDC 0.25531053074773 | | | |
| 3.1.195042 | GARRETT JAMES CLARK | ADDRESS REDACTED | | | BTC 0.02791035415360423<br>ADA 1091.90050730818<br>AVAX 7.90760815526825<br>BTC 0.000070243434480503<br>DOT 6.75794929127388<br>ETH 0.0142730388663347<br>LINK 9.47378717499915<br>MATIC 187.221874541678<br>XLM 215.108843304371 | | | |
| 3.1.195043 | GARRETT JOHN HAWKINS | ADDRESS REDACTED | | | ETH 0.00154883893767595 | | | |
| 3.1.195044 | GARRETT JOHNSON | ADDRESS REDACTED | | | BTC 0.000520442626482021 | | | |
| 3.1.195045 | GARRETT JOHNSON | ADDRESS REDACTED | | | BTC 0.0154003434116209<br>ETH 0.0351567298362997 | | | |
| 3.1.195046 | GARRETT JOHNSON | ADDRESS REDACTED | | | XLM 0.062610923781792 | | | |
| 3.1.195047 | GARRETT JONES | ADDRESS REDACTED | | | CEL 1.08336928676368<br>BTC 0.0010557313072948 | | | |
| 3.1.195048 | GARRETT JONES | ADDRESS REDACTED | | | ETH 1.05835228393273 | | | |
| 3.1.195049 | GARRETT JOSEPH BRIGMAN | ADDRESS REDACTED | | | USDC 0.292598636938091<br>BNB 0.05710531149172B<br>BTC 0.000000433923557898<br>COMP 0.000083647347015IB<br>PAX 0.0316476395938393<br>USDC 0.0706276710702073<br>USDC 99.982596108122951 | BTC 0.000577903374052811<br>CEL 126.61663624862B<br>PAX 0.00981959302734951 | | |
| 3.1.195050 | GARRETT JUSTIN TJOE | ADDRESS REDACTED | | | AAVE 72.707458592637<br>BTC 0.674995632317B9<br>ETC 15.467721656670B<br>LINK 142.552051261214<br>MATIC 346.295683016014<br>XLM 3530.02951736016<br>XRP 5060.6264 | | | |
| 3.1.195051 | GARRETT KAISER | ADDRESS REDACTED | | | BTC 0.00000153826010742B | | | |
| 3.1.195052 | GARRETT KARN | ADDRESS REDACTED | | | BTC 0.00113748178262567<br>ETH 0.000729989513441752 | | | |
| 3.1.195053 | GARRETT KAUPPILA | ADDRESS REDACTED | | Yes | BTC 1.23253976282431<br>ETH 9.79761841178217<br>USDC 1.007980911211036 | BTC 0.31197931 | | BTC 1.32738742064165 |
| 3.1.195054 | GARRETT KEEFER | ADDRESS REDACTED | | | BTC 0.000000617396341607 | | | |
| 3.1.195055 | GARRETT KERNS | ADDRESS REDACTED | | | ADA 1390.53614010465<br>BTC 0.000082011262740B<br>DASH 5.489031636347I1<br>ETH 0.0087621540914772<br>LTC 8.17126464080209 | BTC 0.0000000927025477 | | |
| 3.1.195056 | GARRETT KING | ADDRESS REDACTED | | | BTC 0.00502195854558422<br>CEL 0.00143943754966798 | | | |
| 3.1.195057 | GARRETT KLING | ADDRESS REDACTED | | | AVAX 0.2887429563319105<br>BTC 0.00021442459834248B<br>ETH 0.012217226869030T<br>MATIC 6.4694000611284 | AVAX 0.000007902964493BB<br>BTC 0.0000004074213957B4<br>ETH 0.000000001970900816<br>MATIC 0.00000057591499861 | | |
| 3.1.195058 | GARRETT KOHLER | ADDRESS REDACTED | | | BTC 0.000009558495096383<br>DOT 0.00711349176617135<br>LINK 0.0907358131690352<br>SNX 0.039785030705888<br>UNI 0.00129536233488036<br>USDC 0.000033768440659079 | BTC 0.00000257411158564 | | |
| 3.1.195059 | GARRETT KRISTAN | ADDRESS REDACTED | | | BTC 0.00003112761382958S3<br>XLM 70.47768065S9507 | | | |
| 3.1.195060 | GARRETT LAMBUR | ADDRESS REDACTED | | | BTC 0.01178006537S2652 | | | |
| 3.1.195061 | GARRETT LARIMER | ADDRESS REDACTED | | | AVAX 13.445756510056J<br>BTC 0.00022190922134S316<br>DOT 31.7960019470306<br>ETH 0.00190319721509649<br>LINK 69.7310095141788<br>MATIC 568.096649343723<br>SOL 8.91027143097811 | BTC 0.0000028814133021B<br>ETH 0.0000003517295681S6 | | |
| 3.1.195062 | GARRETT LARUE | ADDRESS REDACTED | | | BTC 0.00000028974159046S | | | |
| 3.1.195063 | GARRETT LAUSTRA | ADDRESS REDACTED | | | BTC 0.05206012169477S3<br>ETH 2.51538172993G9<br>LINK 0.02210420411120I8<br>LTC 0.161792904521258<br>USDC 1120.30709616732 | BTC 0.00158078 | | |
| 3.1.195064 | GARRETT LAWS STRICKLAND | ADDRESS REDACTED | | | BTC 1.01151170862241<br>DOT 536.451746758077<br>ETH 30.398646911643 | | | |
| 3.1.195065 | GARRETT LEE BEST | ADDRESS REDACTED | | | BTC 0.000002039197551204<br>DOT 0.031954073249287<br>ETH 0.0000674596115524062<br>MATIC 0.149494565106027 | DOT 0.00000000092697939 | | |
| 3.1.195066 | GARRETT LEE HARRIS | ADDRESS REDACTED | | | USDC 0.01132907903512B6 | | | |
| 3.1.195067 | GARRETT LEYFUE | ADDRESS REDACTED | | | BTC 0.00980743015161655<br>EOS 5.36583065003657<br>ETH 0.0946345941742936<br>LTC 0.0230508132854T6<br>MCDAI 78.2848331814581<br>XLM 125.306681128741 | ETH 0.29052867189167 | | |
| 3.1.195068 | GARRETT LEVI MALSTROM | ADDRESS REDACTED | | | BTC 0.0024518017607214S<br>ETH 12.04598602656<br>USDC 537.906476636711 | | | |

22-10964-mg   Doc 974   Filed 10/05/22   Entered 10/05/22 22:53:30   Main Document
Pg 4754 of 5048
Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.195069 | GARRETT LEVRINI | ADDRESS REDACTED | | | AAVE 0.0001298523248479581 CEL 1.13715980044872 DASH 0.0000100349213628591 EOS 0.00836073695372969 KNC 0.22158200616715197 MCDAI 0.014108394427415 SNX 0.009631846018189929 UMA 0.0026822571327673 USDC 0.01401416045557058811 USDT 0.01245593725578747 USDT ERC20 0.00313835459815234 KLM 0.0049663752223965 | | | |
| 3.1.195070 | GARRETT LI | ADDRESS REDACTED | | | BTC 0.00167207546129372 BUSD 2.32161567689965 | | | |
| 3.1.195071 | GARRETT LIM | ADDRESS REDACTED | | | CEL 16.5520814532124 EOS 0.0000496800024890923 LTC 0.000000000814521585 USDC 0.0000000815448288916 | | | |
| 3.1.195072 | GARRETT LONG | ADDRESS REDACTED | | | BTC 0.000175792098802193 ETH 0.00015540419408635 MCDAI 0.003839007982219523 | | | |
| 3.1.195073 | GARRETT LONG | ADDRESS REDACTED | | | BTC 0.000000406267970941 ETH 0.03213210828274B | | | |
| 3.1.195074 | GARRETT LONG | ADDRESS REDACTED | | | BTC 0.14742527682741S DOT 15.957309364038B ETH 3.56170851135256 | | | |
| 3.1.195075 | GARRETT LOUGHARY | ADDRESS REDACTED | | | MATIC 0.088281353679297 | | | |
| 3.1.195076 | GARRETT LUTON | ADDRESS REDACTED | | | ETH 0.003860136567029 | | | |
| 3.1.195077 | GARRETT M FRAMPTON | ADDRESS REDACTED | | | BCH 13.12016449008667 BTC 2.0375873978B306 CEL 162.5921475164 ETH 32.5298179317543 LTC 50.4204539421397 | | | |
| 3.1.195078 | GARRETT MAGED | ADDRESS REDACTED | | | BTC 0.000020484720242177 ETH 0.0000582531053769J LTC 0.000602623145712407 | | BTC 0.000000766991328783636 LTC 0.00045563962165915S | |
| 3.1.195079 | GARRETT MAX | ADDRESS REDACTED | | | CEL 1.0797531020348Z | | | |
| 3.1.195080 | GARRETT MARX | ADDRESS REDACTED | | | DOT 63.9311104440041 LINK 64.18951612576J MATIC 857.7666676360S1 UNI 10.7260136650448 | DOT 6.46622936 LINK 13.01460823 MATIC 98.97616786 | | |
| 3.1.195081 | GARRETT MATHERSON | ADDRESS REDACTED | | | BTC 0.000436669752490951 USDC 1221.43176411214 | | | |
| 3.1.195082 | GARRETT MATTHEWS | ADDRESS REDACTED | | | USDC 1.20324664410761 | | | |
| 3.1.195083 | GARRETT MAZENKAS | ADDRESS REDACTED | | | BTC 0.00200777233703949 | | | |
| 3.1.195084 | GARRETT MC MAHON | ADDRESS REDACTED | | | BTC 0.22332928257160Z CEL 462.875297694801 ETH 23.860599166340S XRP 3.41545751865816 | | | |
| 3.1.195085 | GARRETT MCCLINTOCK | ADDRESS REDACTED | | | USDC 0.18591192797427A KLM 0.044853457030069 | | | |
| 3.1.195086 | GARRETT MCGEEN | ADDRESS REDACTED | | | BTC 0.1167503687292972 ETH 0.101748702213974 | | | |
| 3.1.195087 | GARRETT MCLEOD | ADDRESS REDACTED | | | BTC 0.000000381617657572 ETH 0.000527204018968335 USDC 0.009393371803287B1 | | | |
| 3.1.195088 | GARRETT MELEE | ADDRESS REDACTED | | | ADA 0.00740105706221534 KLM 0.01371040287281 XRP 0.08579092845068T | | | |
| 3.1.195089 | GARRETT MILLER | ADDRESS REDACTED | | | ADA 0.04768836520S4364 BTC 0.00110466228395524 DOT 5.17234250405007 ETH 0.000726053926832 LINK 0.004794583961834 36 MATIC 0.655148569942865 UNI 0.00192761062155763 | | | |
| 3.1.195090 | GARRETT MINTON | ADDRESS REDACTED | | | BTC 0.00000000852268657 34 ETH 0.300047215180436252 KLM 0.003076865886419 38 | | | |
| 3.1.195091 | GARRETT MONTI | ADDRESS REDACTED | | | BCH 0.001689661088327 21 BTC 0.000002836087454202 CEL 1.15053938624662 | | | |
| 3.1.195092 | GARRETT MOODY | ADDRESS REDACTED | | | BTC 0.00000010587684536387 | | | |
| 3.1.195093 | GARRETT MOORE | ADDRESS REDACTED | | | BTC 0.00000109896016432 3 MATIC 0.73811735428054S | | | |
| 3.1.195094 | GARRETT MORGAN | ADDRESS REDACTED | | | AAVE 5.47144667164177 ADA 1438.3212257617 6 ETH 0.000045560497694556 EOS 0.09243696042343656 ETH 0.003618840729022 16 LINK 102.6305369610 45 LTC 3.2835602148984Z MATIC 1316.13493300S11 USDC 5.32180255597617 KLM 0.004730258373689 9 | BTC 0.2944890418763 03 | | |
| 3.1.195095 | GARRETT MORTON | ADDRESS REDACTED | | | BTC 0.00002242944850348 3 ETH 0.000038098148427916 LTC 0.00034078425646083 7 SNX 0.00517229929194142 | | | |
| 3.1.195096 | GARRETT MUERSCH | ADDRESS REDACTED | | | MATIC 364.957215799779 | | | |
| 3.1.195097 | GARRETT MULUNGE | ADDRESS REDACTED | | | AVAX 0.000382047945723831 BTC 5.22118396455199E-06 USDC 0.041828826978357S | | | |
| 3.1.195098 | GARRETT MURPHY | ADDRESS REDACTED | | | ETC 0.0049764999098272 LINK 5.49370884736198 | | | |
| 3.1.195099 | GARRETT NELSON | ADDRESS REDACTED | | | ADA 0.1350715636440B9 BTC 0.0000011401279296 38 DOT 0.053699512155904 MCDAI 0.085240578480093 8 MCDAI 0.006611787058129 67 USDT ERC20 0.49908311371303 8 | | | |
| 3.1.195100 | GARRETT NEUMANN | ADDRESS REDACTED | | | ETH 3.32594409359873 LINK 58.3921295394 47 MATIC 3074.29906148264 | | | |
| 3.1.195101 | GARRETT NICKLES | ADDRESS REDACTED | | | BTC 0.00006383396516B977 ETH 0.001272778613973 16 LINK 0.016843997621630S MCDAI 74.189443913970S | BTC 0.0000000946422396 28 ETH 0.00000027365964316 LINK 0.000000182624961 387 | | |
| 3.1.195102 | GARRETT NIMEDEZ | ADDRESS REDACTED | | | ADA 522.986595714344 AVAX 1.53235606310 01 BTC 0.01686461603462 83 DOT 16.2723273830063 ETH 0.857816498056 18 MATIC 61.7122453825484 USDC 211.788412355723 | ETH 0.000001531234565763 | | |
| 3.1.195103 | GARRETT NUNES | ADDRESS REDACTED | | | ADA 1.750270B7826366 BTC 0.0000022190803158 39 ETH 0.0000398281826702 16 LINK 0.018738624439420B MANA 0.0793794553516521 MATIC 1.64311536466828 USDC 4169.33093427 03 | | | |
| 3.1.195104 | GARRETT OLCOTT | ADDRESS REDACTED | | | AVAX 0.003658937323005S2 BTC 1.606356509758996-06 USDT ERC20 0.00128121996249974 | USDT ERC20 0.0000024523420212 | | |
| 3.1.195105 | GARRETT OLSON | ADDRESS REDACTED | | | USDC 0.08143397424064699 | | | |
| 3.1.195106 | GARRETT PARKER | ADDRESS REDACTED | | | 1INCH 50.3241464304599 ADA 322.90801004783J AVAX 2.34929934356591 BTC 0.005074047200037 46 DOT 9.17358728260477 ETH 0.307501881379075 LINK 7.05505208S43669 MATIC 262.1160111145 38 SOL 1.50396132977362 | | | |
| 3.1.195107 | GARRETT PAYNE | ADDRESS REDACTED | | | BTC 0.00017796478829946 | BTC 0.00000000644286B682 | | |
| 3.1.195108 | GARRETT PEKAREK | ADDRESS REDACTED | | | BTC 0.000000104799758736 DASH 0.000018503910048912 LTC 0.000000209473065003 | BTC 0.0000000804398846 LTC 0.0007416389669518 2 | | |
| 3.1.195109 | GARRETT PERKINS | ADDRESS REDACTED | | | MATIC 0.0027221693787575 MCDAI 0.04225505542768361 | | | |
| 3.1.195110 | GARRETT PERKINS | ADDRESS REDACTED | | | XRP 0.004507921946387S3 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.195111 | GARRETT PETTICREW | ADDRESS REDACTED | | | CEL 1.0836166178S374 EOS 0.1252180806S1307 MCDAI 0.000000129S316714T8 | | | |
| 3.1.195112 | GARRETT PIATT | ADDRESS REDACTED | | | BTC 0.00000131656354912Z ETH 0.00005248295695756S9 USDC 0.13636618959B661 | | | |
| 3.1.195113 | GARRETT PIERCE | ADDRESS REDACTED | | | BTC 0.010158276063288 | | | |
| 3.1.195114 | GARRETT PLUMP | ADDRESS REDACTED | | | ETH 0.000574755717002T5 USDC 0.799330888344668 | | | |
| 3.1.195115 | GARRETT POLING | ADDRESS REDACTED | | | BTC 0.000005063010975113 | | | |
| 3.1.195116 | GARRETT POWELL | ADDRESS REDACTED | | | KLM 0.681597473S4003 KRP 0.000000620794175608 | | | |
| 3.1.195117 | GARRETT PRENDEVILLE | ADDRESS REDACTED | | | BTC 0.008491187496002S3 CEL 2.224673167B4313 DOT 11.894960798688T ETH 0.360041421662451 MATIC 134.042149030251 XRP 699.102715746959 | | | |
| 3.1.195118 | GARRETT PRIEST | ADDRESS REDACTED | | | BTC 0.0002899915705J084 USDC 0.333891295445786 | BTC 0.3306209484S9797 USDC 265.272286396475 | | |
| 3.1.195119 | GARRETT PROCUNIER | ADDRESS REDACTED | | | BTC 0.22501997308S591 CEL 1.11628614772246 ETH 7.449886143570992 LINK 46.089254507863 USDC 51.22688624907J1 | | | |
| 3.1.195120 | GARRETT PRYBYLO | ADDRESS REDACTED | | | AAVE 0.00202958495219502 ETH 0.000493635004710241 MATIC 1.42966815460054 | | | |
| 3.1.195121 | GARRETT PUTNAM | ADDRESS REDACTED | | | MATIC 0.290085828833563 XRP 16.895127 | | | |
| 3.1.195122 | GARRETT QUIGLEY | ADDRESS REDACTED | | | ADA 0.170059053295571 BCH 0.00439861298275753 | | | |
| 3.1.195123 | GARRETT RASTIGUE | ADDRESS REDACTED | | | AAVE 0.008640163339423S2 BTC 0.000002726403212792 DOT 55.4623980754536 ETH 1.391990645I368 LINK 280.1463997309I0 MATIC 821.5484054D5728 KLM 2321.1230974924T | | | |
| 3.1.195124 | GARRETT REESE | ADDRESS REDACTED | | | BTC 0.000000266220358951 ETH 0.004154361582514Z7 | | BTC 0.000000004769786794 | |
| 3.1.195125 | GARRETT RHODES | ADDRESS REDACTED | | | ETC 0.000427719081110432 GUSD 0.237378668613S1 | | | |
| 3.1.195126 | GARRETT RIESCHICK | ADDRESS REDACTED | | | BTC 6.472075183101996 i06 ETH 0.000068763828684622 USDC 0.00060890959418162S4 | | | |
| 3.1.195127 | GARRETT ROBERT AUGUST FOSTER | ADDRESS REDACTED | | | BTC 0.00022023298125885 | | | |
| 3.1.195128 | GARRETT ROBERT STONE | ADDRESS REDACTED | | | ADA 69.3451818765574 BTC 0.000010157404041051 ETH 0.0001413829240526T5 MATIC 34.2578044357453 SOL 0.0000202640462660539 USDC 0.31005275010T3427 | BTC 0.000051830739488663 ETH 0.000000051937221951S1 SOL 0.090504331 | | |
| 3.1.195129 | GARRETT ROBERTS | ADDRESS REDACTED | | | BTC 0.0014254654403584 | | | |
| 3.1.195130 | GARRETT ROBICHAUX | ADDRESS REDACTED | | | BTC 0.00000000014231I25818 ETH 0.000119040076S4047 KNC 0.00000006387464668 UNI 0.000223396049957127 USDC 0.0374069274221379 | BTC 0.000001152446093282 KNC 0.00054646436596S714 UNI 0.37523642899511T USDC 21.5155035497179 | | |
| 3.1.195131 | GARRETT ROSE | ADDRESS REDACTED | | | ADA 1.34558080402954 BTC 0.0000010980671103S5 ETH 0.00415467806429 USDT ERC20 0.194321960247803 | ADA 1448.3650557225Z BTC 0.000000003042216201 ETH 3.558584980116B8 | | |
| 3.1.195132 | GARRETT ROTENBERGER | ADDRESS REDACTED | | | USDC 0.05510963470604I8 | | | |
| 3.1.195133 | GARRETT RUNYON | ADDRESS REDACTED | | | BTC 0.000542736120979865 ETH 0.015754492180661 LINK 0.078100310367807Z MANA 0.267001592298305 MATIC 1.301090496733T8 | | | |
| 3.1.195134 | GARRETT SANTORA | ADDRESS REDACTED | | | BTC 0.000534268527J9823 | | | |
| 3.1.195135 | GARRETT SCHAD | ADDRESS REDACTED | | | ETH 0.086774341028092I8 | | | |
| 3.1.195136 | GARRETT SCHIED | ADDRESS REDACTED | | | BTC 0.001168054823B5737 ETH 0.44416183947T406 GUSD 107.2686362B1424 | | | |
| 3.1.195137 | GARRETT SCHWINDT | ADDRESS REDACTED | | | BTC 0.000000264043J14095 | | | |
| 3.1.195138 | GARRETT SEAMAN | ADDRESS REDACTED | | | BTC 0.000120483921143786 COMP 0.000011671759151879 DOT 0.0620354130484252 ETH 0.0026931338038987 MATIC 1.15651346853484 KLM 0.005079795384T6904 | | | |
| 3.1.195139 | GARRETT SEAMAN | ADDRESS REDACTED | | | LTC 0.0000010368470937S KLM 0.00257635792327Z5 | | | |
| 3.1.195140 | GARRETT SILVA | ADDRESS REDACTED | | | BTC 0.000587785211514926 ETH 0.189663343836319 PAX 22.490632980689J | BTC 0.016695 | | |
| 3.1.195141 | GARRETT SITAS | ADDRESS REDACTED | | | BTC 0.000002774490718412 ETC 0.00565712680B79508 SNX 0.402059422861033 USDC 2.25873711665768 KLM 0.596223851659048 | ETC 0.0088192320483148S SNX 0.06330571974082Z | | |
| 3.1.195142 | GARRETT SMITH | ADDRESS REDACTED | | | ADA 2564.79821529577 CEL 6.52635960708624 DOT 47.8736979693132 ETH 1.70779846425614 MATIC 447.79013698138B SOL 0.814518805S6939 XRP 2308.7154387J597 ZRX 161.998103947119 | | | |
| 3.1.195143 | GARRETT SMITH | ADDRESS REDACTED | | | BTC 0.00000000547688596 CEL 0.00142184601601093 ETH 0.00000385149184305 LTC 0.00000012510363842 | BTC 0.00000045206043062A CEL 1.142044995B6946 ETH 0.000759482019688173 LTC 0.0027271073202464I | | |
| 3.1.195144 | GARRETT SMITH | ADDRESS REDACTED | | | BTC 0.000000032678726131 | | | |
| 3.1.195145 | GARRETT SMITH | ADDRESS REDACTED | | | BTC 0.00000647316842586 CEL 1.39946500988105 | | | |
| 3.1.195146 | GARRETT SMITHHART | ADDRESS REDACTED | | | BCH 3.9281656678587 BTC 0.0006218733526742S CEL 2.58754195009007 COMP 0.0688125575155I5 DASH 1.56809292278699 EOS 161.29903532332 ETC 0.128128685444938 ETH 0.29180606977335T KNC 4.025537375786I LINK 1.002628953539I3 LTC 58.8699814859524 MATIC 91.7357496073377 MCDAI 9.5592125325991S OMG 0.0310504286272335 SNX 0.348798911729166 SOL 2.3079409501736S KLM 3406.5215028893 ZRX 626.713907260875 | | | |
| 3.1.195147 | GARRETT SMYLES | ADDRESS REDACTED | | | ADA 0.046796335165649 BCH 0.000090541775797603 BTC 0.010602792416276B DOT 0.00256036900090335 | | | |
| 3.1.195148 | GARRETT STAHL | ADDRESS REDACTED | | | AVAX 0.000690774343146244 BTC 0.000048639992477352 DOT 0.0000003818192835354 LINK 0.038849160022907 USDC 0.0000001654247393039 | AVAX 0.000000554751619943 BTC 0.0000000099848783I0 DOT 0.000370439910299B USDC 0.00000048580393482J | | |
| 3.1.195149 | GARRETT STANTON | ADDRESS REDACTED | | | USDC 0.000002144247393039 ETH 0.804869550779671 | | | |
| 3.1.195150 | GARRETT STASANO | ADDRESS REDACTED | | | BTC 4.1117910189999E-08 | BTC 0.000063904293122626 | | |
| 3.1.195151 | GARRETT STEVEN TILLEY | ADDRESS REDACTED | | | ADA 164.165168293I7 BTC 0.0202308323899776 DOGE 283.413633281955 ETH 4.99572779915564 USDC 107.191140554382 | | | |
| 3.1.195152 | GARRETT STINSON | ADDRESS REDACTED | | | BTC 0.000939086151994748 ETH 0.000172368549561308 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.195153 | GARRETT STOLLE | ADDRESS REDACTED | | | AVAX 23.6192636226392<br>BTC 2.9886334199496I<br>CEL 122.699741340474<br>DASH 8.0559988440939<br>ETC 27.311440304797<br>USDC 240355.780240862<br>USDT ERC20 0.0967797643745683<br>XLM 21086.7202175055 | | | |
| 3.1.195154 | GARRETT SULLIVAN | ADDRESS REDACTED | | | ADA 234.367034861467<br>BTC 0.0144591978040692<br>DOT 33.191598471068<br>USDC 0.189877778008458 | | | |
| 3.1.195155 | GARRETT SUMMERS | ADDRESS REDACTED | | | AVAX 39.9819685352418<br>BTC 0.0246980531233496<br>ETH 1.03376767627391<br>MATIC 2986.62006121868<br>SOL 10.4807519860538 | | AVAX 1 | |
| 3.1.195156 | GARRETT SUTTON | ADDRESS REDACTED | | | BTC 0.133024545402371<br>ETH 1.35655287171011 | | | |
| 3.1.195157 | GARRETT SWEENEY | ADDRESS REDACTED | | | BTC 0.00025645786437I866<br>USDC 0.0337614596576154 | | BTC 0.000000009974416808<br>USDC 20.7958932352813 | |
| 3.1.195158 | GARRETT THOMSEN | ADDRESS REDACTED | | | BTC 0.012666591096381I | | | |
| 3.1.195159 | GARRETT TILLERY | ADDRESS REDACTED | | | SNX 0.0577779069296984 | | | |
| 3.1.195160 | GARRETT TINEG | ADDRESS REDACTED | | | BTC 0.00135909611982934<br>ETH 2.05875203418074 | | | |
| 3.1.195161 | GARRETT TRONTZ | ADDRESS REDACTED | | | BTC 0.000269124455423441<br>CEL 0.324825175690648<br>ETH 0.000886183799146314<br>LINK 0.00479635120210163<br>MATIC 0.59758963381064I<br>SNX 0.07641750807I765<br>SUSHI 0.0452441043828532<br>USDC 0.00842539925070087 | | BTC 0.00000000068I640636 | |
| 3.1.195162 | GARRETT TRUMAN MEADOWS | ADDRESS REDACTED | | | BSV 1.05307500359633<br>BTC 0.000009898986603715<br>CEL 167.17239701I2072<br>DOT 0.0321238877390502<br>LUNC 0.000000691767476778<br>SNX 2.24464628230576<br>TUSD 0.004459183444S5823<br>USDC 117.065084825163<br>ZEC 0.00146059871954286 | | | |
| 3.1.195163 | GARRETT TUCKER | ADDRESS REDACTED | | | CEL 1.09945500998105<br>ETH 0.00114153402675I2<br>SGB 0.095561826674918I4<br>USDC 1.68172564788832<br>XRP 0.638665121432323 | | | |
| 3.1.195164 | GARRETT TUCKER | ADDRESS REDACTED | | | CEL 1.09945500998105 | | | |
| 3.1.195165 | GARRETT VADILLO | ADDRESS REDACTED | | | LINK 11.3268250495387 | | | |
| 3.1.195166 | GARRETT VAN HOUTTEGHEM | ADDRESS REDACTED | | | BTC 0.00000026272726792I6<br>LINK 0.144054603496579<br>SNX 1.39478729341113<br>USDC 0.75993867510I303 | | BTC 0.0001965555881591I73 | |
| 3.1.195167 | GARRETT VANHORN | ADDRESS REDACTED | | | BTC 0.0476277803328I2<br>ETH 0.4520768311I0223 | | | |
| 3.1.195168 | GARRETT VANWOUDENBERG | ADDRESS REDACTED | | | USDC 0.0059524575446863I | | | |
| 3.1.195169 | GARRETT WARDEN | ADDRESS REDACTED | | | ETH 20.460835120208 | | | |
| 3.1.195170 | GARRETT WATSON | ADDRESS REDACTED | | | ADA 569.4769499987I39<br>BTC 0.00004279023845264<br>DOT 38.668950I345354<br>ETH 4.08734288937I94<br>LINK 4.90557185177587<br>LTC 0.00167527787092108<br>MANA 5.3255232404076I6<br>MATIC 442.376629691I5<br>SOL 3.34865364I9066<br>USDC 0.717876872193236<br>XLM 0.17235423561S138<br>XRP 290.664345 | XLM 171 | | |
| 3.1.195171 | GARRETT WEATHERS | ADDRESS REDACTED | | | BTC 0.15093997181743<br>BTC 0.00083274410620904I7<br>DOT 0.103054214233482<br>ETH 0.00056447332358I898<br>SNX 0.5954251118454I43<br>UNI 0.0071559608014666<br>USDC 1.0946087I0I7406I3 | ADA 0.000000538653820695<br>DOT 0.00000000083442886<br>USDC 0.0000008538909404I87 | | |
| 3.1.195172 | GARRETT WEBSTER | ADDRESS REDACTED | | | USDC 1015.05350805513 | | | |
| 3.1.195173 | GARRETT WESLEY ISON | ADDRESS REDACTED | | | ADA 17.9423776186989<br>BTC 0.00325481779800I78<br>DOT 12.436244723439I4<br>ETH 0.00526185203750389<br>XLM 36.2526683973698 | | | |
| 3.1.195174 | GARRETT WEST | ADDRESS REDACTED | | | ADA 0.308363348661308<br>MATIC 978.962100798513 | | | |
| 3.1.195175 | GARRETT WESTLAKE | ADDRESS REDACTED | | | BTC 0.0000366204775359I81<br>CEL 1.06396390082512<br>EOS 0.0791862273537365<br>ETC 0.129184469611072<br>XLM 4.10794354226277 | | | |
| 3.1.195176 | GARRETT WHEELER | ADDRESS REDACTED | | | BTC 0.0110471285659413<br>COMP 0.122646159615594<br>EOS 4.2669515644142I<br>USDC 0.1375016I2569<br>SNX 17.91340834723I6 | | | |
| 3.1.195177 | GARRETT WILKES | ADDRESS REDACTED | | | BTC 0.0346989781154413<br>DOT 6.7176023411I174<br>ETH 0.442738846626I9<br>LINK 13.634671521663S<br>MATIC 48.5888144010442<br>USDC 0.39000449881I8084 | ETH 0.381401130599994 | | |
| 3.1.195178 | GARRETT WILKINSON | ADDRESS REDACTED | | | ADA 1043.22570482442<br>BAT 0.0883262047272I77<br>BTC 0.00128696484456417<br>DOT 105.979838102965<br>ETH 1.08264423382642<br>LINK 117.504531930317<br>MATIC 3151.96414015I96<br>OMG 0.0100182870068S35<br>SNX 25.96043912602S6<br>USDC 6.90596060609191 | | | |
| 3.1.195179 | GARRETT WILLIAMS | ADDRESS REDACTED | | | BTC 0.000001818384623916 | | | |
| 3.1.195180 | GARRETT WILLIAMS | ADDRESS REDACTED | | | BTC 0.000176099958135955<br>XRP 0.984267 | | | |
| 3.1.195181 | GARRETT WILLIAMS | ADDRESS REDACTED | | | BTC 0.00000559546720204I2 | | | |
| 3.1.195182 | GARRETT WILLIAMS | ADDRESS REDACTED | | | USDC 0.00000108163407I719<br>MATIC 0.50181187I254813 | | | |
| 3.1.195183 | GARRETT WILSON | ADDRESS REDACTED | | | LINK 0.010752106599433I<br>USDC 22.765352595746 | | | |
| 3.1.195184 | GARRETT WILT | ADDRESS REDACTED | | | BTC 0.00055996043745I214<br>USDC 273.80070351603I8 | | | |
| 3.1.195185 | GARRETT YARMOWICH | ADDRESS REDACTED | | | USDC 0.0000157638584176<br>ETH 0.0000712251300S1958 | USDC 0.00616919280172237 | | |
| 3.1.195186 | GARRETT YODER | ADDRESS REDACTED | | | ADA 743.134577729086<br>BTC 0.04586711618401I81<br>DOT 16.596164134532I4<br>MATIC 136.455825182237<br>SNX 0.128957557431I17<br>USDC 2141.331787171145 | | | |
| 3.1.195187 | GARRICK ANG | ADDRESS REDACTED | | | ADA 514.687782127684<br>BNB 1.0026482664261I<br>BTC 0.00163453624652932<br>CEL 7.9548874986898I6<br>MATIC 1053.70971326973<br>USDT ERC20 716.95141639I135 | | | |
| 3.1.195188 | GARRICK BAGEARD | ADDRESS REDACTED | | | XLM 1.01587257843806<br>XRP 73.3331570653557 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.195189 | GARRICK BREAUX | ADDRESS REDACTED | | | AAVE 0.00151205552759186 BTC 0.000002622324993459 CEL 23.5026741330355 DASH 0.0543652238251043 EOS 27.4508979676517 ETH 0.000197185547694539 LINK 0.91705576577300A LTC 0.00134391644725001 MATIC 25.4950729529322 SGB 86.5587614217829 SNX 1.7563462736826 USDC 1.4113493710706 XLM 0.66606463163268L XRP 0.0000005996744070099 | | | |
| 3.1.195190 | GARRICK HASTY | ADDRESS REDACTED | | | CEL 1.14129811263473 SGB 7.62388980535442 XRP 0.00000555477993612L | | | |
| 3.1.195191 | GARRICK JOHNSON | ADDRESS REDACTED | | | BTC 0.00319351218570025 ETH 3.3091756049056 | | ETH 0.036715290982888A | |
| 3.1.195192 | GARRICK MARCHENA | ADDRESS REDACTED | | | USDC 39.76365990792D7 | | | |
| 3.1.195193 | GARRICK MCFADDEN | ADDRESS REDACTED | | | BTC 0.00125881099674313 MATIC 1.14102044241663 SNX 0.0387631515988841 | | | |
| 3.1.195194 | GARRICK MERRILL | ADDRESS REDACTED | | | BTC 0.000000465997827636 | | | |
| 3.1.195195 | GARRICK MOORE | ADDRESS REDACTED | | | BTC 0.39958763623582J CEL 66.2143573732824 ETH 1.08114438 | | | |
| 3.1.195196 | GARRICK MULLEN | ADDRESS REDACTED | | | AAVE 0.00082790433283525 BTC 0.0376819538139315 ETH 0.00158290035641098 LUNC 11.5739180112559 MATIC 374.38852736594 USDC 90.8177313272213 | | | |
| 3.1.195197 | GARRICK SHELDON | ADDRESS REDACTED | | | BTC 0.00013904863914347S ETH 0.00307521736314435 USDC 0.0255458235156522 | | BTC 0.000000368302806187 ETH 0.000000340656836991 USDC 0.000000280038803128 | |
| 3.1.195198 | GARRICK SHIVAK | ADDRESS REDACTED | | | BTC 0.00000047588086260S XLM 0.01285401668694S3 | | | |
| 3.1.195199 | GARRICK SIN | ADDRESS REDACTED | | | BTC 0.0211021825737612 | | | |
| 3.1.195200 | GARRIDAN MITCHELL | ADDRESS REDACTED | | | USDC 0.238703517169034 | | | |
| 3.1.195201 | GARRIDO VIRGILE | ADDRESS REDACTED | | | CEL 0501.056881441D7 | | | |
| 3.1.195202 | GARRIE OON | ADDRESS REDACTED | | | BTC 0.000059734098927759 CEL 18.5496034316486 USDC 585.05279D1676 | | | |
| 3.1.195203 | GARRIN JONES | ADDRESS REDACTED | | | BTC 0.0541483073285377 | | | |
| 3.1.195204 | GARRIN SHIEH | ADDRESS REDACTED | | | ADA 231.011088184265 BTC 0.017416233143046 ETH 0.329092744307155 USDC 104.798399164226 | | | |
| 3.1.195205 | GARRIS SINGLETON | ADDRESS REDACTED | | | USDC 0.238393874596S8 | | | |
| 3.1.195206 | GARRIS SINGLETON | ADDRESS REDACTED | | | COMP 2.24466619623829S-05 ETC 0.000149448524420808 SNX 0.012112259634758T | | | |
| 3.1.195207 | GARRISON ANDY ANTOINE | ADDRESS REDACTED | | | BTC 0.000005501818712453 CEL 0.608403003040891 | | | |
| 3.1.195208 | GARRISON BORGE | ADDRESS REDACTED | | | BTC 0.00100317526688878 DOT 6.51971904130555 ETH 0.03803441920S9545 MATIC 133.512053350626 USDC 230.632367887278 | | AVAX 6.55922039 | |
| 3.1.195209 | GARRISON CHAFFEE | ADDRESS REDACTED | | | SNX 9.8683200666253 | | | |
| 3.1.195210 | GARRISON HAM | ADDRESS REDACTED | | | ADA 0.00018871855149764 BTC 0.0000000010978515017 ETH 0.00000000955671946B MATIC 0.00124086881310268 USDC 0.026670042160250S XLM 0.00004108097943793 | | ADA 1.09780408039821 BTC 0.000001428861953125 ETH 0.00001395824723810A MATIC 1.4597478399490S USDC 0.785 XLM 0.000000070821948922 | |
| 3.1.195211 | GARRISON JOHNSON | ADDRESS REDACTED | | | AAVE 0.2494608022400573 ADA 207.45109734762S AVAX 5.82976956489923 BTC 0.0028575405204997S LTC 3.69983751569215 USDC 0.398369981250721 | | | |
| 3.1.195212 | GARRISON LEE | ADDRESS REDACTED | | | BTC 0.000389824067891159 ETH 0.00030603619356271 XRP 54.9 | | | |
| 3.1.195213 | GARRISON LY | ADDRESS REDACTED | | | BTC 0.0166062833053992 ETC 28.6245596409907 SOL 11.2252402113007 | | BTC 0.00047844838746690S | |
| 3.1.195214 | GARRISON RILEY HILL | ADDRESS REDACTED | | | ETH 0.00162886482920979 | | BTC 0.01254888 ETH 0.164050107174764 | |
| 3.1.195215 | GARRISON ROY KVALHEIM | ADDRESS REDACTED | | | ETH 0.00389085514455444 | | | |
| 3.1.195216 | GARRISON STRIBLING | ADDRESS REDACTED | | | CEL 1.01802853026363 | | | |
| 3.1.195217 | GARRIT GREEN | ADDRESS REDACTED | | | BTC 0.0874626952720131 USDC 13577.51399852AZ | | | |
| 3.1.195218 | GARROCH NEIL | ADDRESS REDACTED | | | BTC 0.000051213650210109 ETH 0.00026984390144518Z LTC 0.00094564 | | | |
| 3.1.195219 | GARRY ALLISON | ADDRESS REDACTED | | | BTC 1.00138322223128 CEL 22639.015202347S ETH 0.00000807252061631S SNX 427.429661721515 ZRX 6.13746000912942 | | | |
| 3.1.195220 | GARRY ARMSTRONG | ADDRESS REDACTED | | | CEL 7.66803448946516B | | | |
| 3.1.195221 | GARRY BAKER | ADDRESS REDACTED | | | BTC 0.04629143305915A4 | | | |
| 3.1.195222 | GARRY BALEWITZ | ADDRESS REDACTED | | | BTC 0.00003262199053920S DOT 5.30001163349S ETH 0.100612120731302 MATIC 248.021597031753 | | | |
| 3.1.195223 | GARRY BOON SIONG LIM | ADDRESS REDACTED | | | BNB 0.00000053 CEL 0.049241896972T144 | | | |
| 3.1.195224 | GARRY BOWDEN | ADDRESS REDACTED | | | BTC 1.27489653764699E-06 ETH 0.00002661779187S789 MATIC 2.480428288003539 | | | |
| 3.1.195225 | GARRY BRAUN | ADDRESS REDACTED | | | ADA 0.3573012089267228 BTC 0.000000119122668488 CEL 17.8240282491146 ETH 0.00117343703697841 USDC 0.514975796416113 | | | |
| 3.1.195226 | GARRY DALE | ADDRESS REDACTED | | | BTC 0.0000000088664335974 CEL 25.8561177883731 USDC 0.655200413412381 | | | |
| 3.1.195227 | GARRY DAVENPORT | ADDRESS REDACTED | | | BTC 0.000000522003120121 CEL 0.103940099683376 XLM 0.2546608401427S6 | | | |
| 3.1.195228 | GARRY DERBYSHIRE | ADDRESS REDACTED | | | CEL 0.0329674677797D1 | | | |
| 3.1.195229 | GARRY EWEN | ADDRESS REDACTED | | | BTC 0.01199692785713J9 | | | |
| 3.1.195230 | GARRY FLAHERTY | ADDRESS REDACTED | | | ADA 385.525857970811 USDC 0.512111905924003 | | | |
| 3.1.195231 | GARRY FLETCHER | ADDRESS REDACTED | | | BTC 6.918711726659S9E-07 ETH 0.00098982038854T2 MATIC 2.208721097015503 USDC 0.00706012361886B | | BTC 0.000000333828484587 ETH 0.0000002192174825Z7 MATIC 0.00000071146138801 USDC 0.000000093841722466 | |
| 3.1.195232 | GARRY FORAKER | ADDRESS REDACTED | | | BTC 0.0000001281595838B ETH 0.0001395448384583 | | | |
| 3.1.195233 | GARRY GRANT | ADDRESS REDACTED | | | BTC 0.018171644479088J CEL 9.467240966055386 USDC 4.914 | | | |
| 3.1.195234 | GARRY GRAY | ADDRESS REDACTED | | | BTC 0.00103033188861299 CEL 0.92072741908782 USDT ERC20 16.715682643653 | | | |
| 3.1.195235 | GARRY HICKSON | ADDRESS REDACTED | | | ETH 0.535973798334J CEL 149.748323730185 ETH 23.00091594878S5 USDC 15.978390750B236 | | | |
| 3.1.195236 | GARRY HORNE | ADDRESS REDACTED | | | BTC 0.0195682 CEL 22.9921590169347 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.195237 | GARRY JACKSON | ADDRESS REDACTED | | | BTC 0.00006614321190781<br>CEL 0.04067104979263396<br>ETH 0.000094654857676513<br>MCDA 0.023925073825994B<br>SGB 0.2694674723077593Z<br>XLM 0.01016011254036B<br>XRP 0.0642B23559581595 | | | |
| 3.1.195238 | GARRY JARVIS | ADDRESS REDACTED | | | BTC 0.00015012737652451<br>CEL 0.0077605160281434S | | | |
| 3.1.195239 | GARRY JOHNS | ADDRESS REDACTED | | | ADA 22.81230047100B4<br>BAT 65.40863824371G3<br>BTC 0.00005122107180647Z<br>CEL 26.57763730403131<br>DOGE 0.04007247853623A4<br>LTC 0.24248083727045B<br>UNI 10<br>USDC 0.48383511233B99 | | | |
| 3.1.195240 | GARRY KAMIL | ADDRESS REDACTED | | | ADA 0.2B5020776436723<br>AVAX 0.01988584863896I2<br>BTC 0.000000000244176B784<br>CEL 4.19127B896743<br>ETH 0.00264549029178B9<br>LUNC 105.338256046288<br>MATIC 3.5561958640930B<br>USDC 0.000000074295133914T<br>USDT ERC20 0.000000577094478686 | | | |
| 3.1.195241 | GARRY LIU | ADDRESS REDACTED | | | BTC 0.00117134816360846<br>ETH 0.00024108317151287З | | | |
| 3.1.195242 | GARRY LOVEGROVE | ADDRESS REDACTED | | | BTC 0.00111507565956517<br>CEL 109.75502148091I<br>DOT 6.19723081152482<br>ETH 0.20695080132706I<br>LINK 19.329784693531<br>XRP 191.212843864867 | | | |
| 3.1.195243 | GARRY LYNN BREWER | ADDRESS REDACTED | | | ETH 0.00152291843717126 | | | |
| 3.1.195244 | GARRY MANUEL FRENET | ADDRESS REDACTED | | | ADA 55.914405402747I<br>BNB 0.000039390067671767<br>DOT 6.004760148981998<br>ETC 2.205351454814437<br>ETH 1.826588973066996-06<br>USDC 0.008072805313963S6 | | | |
| 3.1.195245 | GARRY MICHAEL JOHN DALE | ADDRESS REDACTED | | | BTC 0.0000018193158097B1 | | | |
| 3.1.195246 | GARRY MILTON | ADDRESS REDACTED | | | BTC 0.16177237676B259<br>CEL 5.241163573421I2<br>DOT 93.94582B51417B1<br>ETH 4.610064477700509 | | | |
| 3.1.195247 | GARRY MYERS | ADDRESS REDACTED | | | BTC 0.01000591612749777<br>SNX 3135.14334463727 | | | |
| 3.1.195248 | GARRY NOBLEZA | ADDRESS REDACTED | | | CEL 0.004355200557199B2<br>XRP 0.5353083066385I | | | |
| 3.1.195249 | GARRY OFTEBRO | ADDRESS REDACTED | | | BTC 0.0643<br>CEL 1271.262530153Z<br>ETH 79 | | | |
| 3.1.195250 | GARRY OWENS | ADDRESS REDACTED | | | BTC 0.000005643920597101<br>CEL 0.01006793234231Z<br>ETH 0.00000017368941518<br>LTC 0.000330175023018554<br>PAXG 0.000135329150932766<br>USDC 0.00074330708252615<br>USDT ERC20 0.33464754B164324 | | | |
| 3.1.195251 | GARRY PAGE | ADDRESS REDACTED | | Yes | ADA 0.00474949681338454 | | | ADA 33773.2522106945 |
| 3.1.195252 | GARRY R JACKSON 2ND | ADDRESS REDACTED | | | BTC 0.00688519426421413 | | | |
| 3.1.195253 | GARRY REYNOLDS | ADDRESS REDACTED | | | BTC 0.00140505198768479<br>ETH 0.18796496B529555 | | | |
| 3.1.195254 | GARRY SANTISO | ADDRESS REDACTED | | | ADA 0.4041186082367S5<br>USDC 1.118986473164466<br>ADA 42.19037745B8412<br>BTC 0.001272821133B6112<br>MATIC 98.58280955506S14<br>XLM 0.01252059390664269 | | | |
| 3.1.195256 | GARRY SEMIRA | ADDRESS REDACTED | | | CEL 0.4160639670102I4 | | | |
| 3.1.195256 | GARRY SETO | ADDRESS REDACTED | | | ADA 10.117156410252B<br>BTC 0.00042624823478397<br>CEL 75.88913248I3743<br>ETH 28.752155694333I | | | |
| 3.1.195257 | GARRY SPRINGFORD | ADDRESS REDACTED | | | ADA 0.5830737942629Z<br>BTC 0.00002633266673983Z<br>ETH 0.00129529100370336 | | | |
| 3.1.195258 | GARRY STANFILL | ADDRESS REDACTED | | | USDC 1.374862933628I1 | BTC 0.0556919014342512<br>USDC 0.005275919178154579 | | |
| 3.1.195259 | GARRY STECK | ADDRESS REDACTED | | | KNC 0.02757675427476Z7 | | | |
| 3.1.195260 | GARRY STRIDER | ADDRESS REDACTED | | | ADA 0.6005758581557Z8<br>AVAX 543.02282158605<br>BTC 0.000000161490228342<br>CEL 513.80517296016T<br>DOT 5110.444213946<br>ETH 0.0002250107860300T4<br>PAX 0.07286913677187775<br>PAXG 30.058897843I07<br>USDC 33436.2345131557<br>USDT ERC20 0.0947743256016118 | | | |
| 3.1.195261 | GARRY TAN | ADDRESS REDACTED | | | BTC 0.0010204981427813<br>CEL 1.732228344258Z | | | |
| 3.1.195262 | GARRY TAULI | ADDRESS REDACTED | | | BTC 0.000003239462510269 | | | |
| 3.1.195263 | GARRY VALETTE | ADDRESS REDACTED | | | CEL 53.07509828061I2<br>DASH 0.000000003368655S9<br>ETH 0.40968759991107B<br>USDC 350.000000204348<br>USDT ERC20 300.000000881677 | | | |
| 3.1.195264 | GARRY VOSKRESENSKY | ADDRESS REDACTED | | | LINK 0.00939136056301839 | | | |
| 3.1.195265 | GARRY YANG | ADDRESS REDACTED | | | BTC 0.000002054885997424<br>CEL 12.745014419561G<br>ETH 0.54122830072007T<br>LTC 6.3116707254965Z | | | |
| 3.1.195266 | GARRY YOUNG | ADDRESS REDACTED | | | AAVE 6.03826640250003<br>AVAX 34.399549308081B<br>BTC 0.02578108677506I6<br>CEL 0.958781770595401<br>COMP 8.9101131334589B<br>ETH 2.41458973666422<br>LUNC 111.212098349B0S<br>MATIC 827.53630845698T<br>SGB 675.75537511861I3<br>SNX 235.17679566683I<br>SUSHI 80.505283366B197<br>UNI 234.47117397782S | | | |
| 3.1.195267 | GARRY YOUNG | ADDRESS REDACTED | | | CEL 0.19011371232410T<br>CEL 712.91851761437<br>COMP 0.091546928684661<br>ETH 10.0067054328594<br>USDC 0.97987101367403I<br>ZRX 22.8394105967656 | | | |
| 3.1.195268 | GARRY YOUNG | ADDRESS REDACTED | | | BTC 0.00000030596556305B<br>MATIC 45.05729687620366 | | | |
| 3.1.195269 | GARRYJAY DORMON | ADDRESS REDACTED | | | CEL 1.09945500998105 | | | |
| 3.1.195270 | GARSON LILLEY | ADDRESS REDACTED | | | BTC 0.00019381502236318T<br>CEL 2.037511801584Z5<br>SGB 0.049743375541B004<br>XRP 0.3246190797310B | | | |
| 3.1.195271 | GARTH BLOEMFONTEIN | ADDRESS REDACTED | | Yes | BTC 0.008086306796388S5<br>USDC 4.662971317581B6 | | | BTC 0.0120531285031161 |
| 3.1.195272 | GARTH BROWN | ADDRESS REDACTED | | | BTC 0.00260007960795018<br>ETH 0.239814B648631<br>XLM 0.02468750614475Z5 | | | |
| 3.1.195273 | GARTH COLLINS | ADDRESS REDACTED | | | CEL 1.09945500998105 | | | |
| 3.1.195274 | GARTH D'SOUZA | ADDRESS REDACTED | | | BTC 0.00058254616123755T<br>USDT ERC20 23.3925446623434 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.195275 | GARTH FRANKLIN | ADDRESS REDACTED | | | AAVE 98.6<br>ADA 1019.803266<br>CEL 577.61056146573<br>EOS 599.02<br>KNC 287.87915445<br>LINK 98.438<br>MATIC 965.0313483<br>SNX 392.44309562<br>UNI 97.91017 | | | |
| 3.1.195276 | GARTH GRIFFOWITZ-GRIFFIN | ADDRESS REDACTED | | | USDC 18.129727405054 | | | |
| 3.1.195277 | GARTH HEDDINS | ADDRESS REDACTED | | | BTC 0.000061701175198 | | | |
| 3.1.195278 | GARTH HIGHLAND | ADDRESS REDACTED | | | BTC 0.000878639751755002<br>USDC 1078.9547337056 | | | |
| 3.1.195279 | GARTH HILL | ADDRESS REDACTED | | | XLM 1407.3691466468 | | | |
| 3.1.195280 | GARTH ISING | ADDRESS REDACTED | | | BTC 0.118189137368647<br>CEL 0.015315415413916<br>DOT 0.007929096440935<br>ETH 0.001901908866446 | | | |
| 3.1.195281 | GARTH JUNIOR BURRELL | ADDRESS REDACTED | | | ETH 0.001615515430006 | | | |
| 3.1.195282 | GARTH KERR | ADDRESS REDACTED | | | BTC 0.037640026949429<br>USDT ERC20 6.641497828082 | | | |
| 3.1.195283 | GARTH KEVIN MARTIN ANNISETTE | ADDRESS REDACTED | | | CEL 461.05001852927<br>ETH 15.7692455103361 | | | |
| 3.1.195284 | GARTH KIRKPATRICK | ADDRESS REDACTED | | | BTC 3.08090685255259E-05 | | | |
| 3.1.195285 | GARTH LEAN | ADDRESS REDACTED | | | BTC 0.0012464<br>CEL 10.88579319283<br>DASH 0.0011247<br>ETH 0.016675656<br>LINK 0.9089711<br>MATIC 386.6198047 | | | |
| 3.1.195286 | GARTH ORKNEY | ADDRESS REDACTED | | | BTC 3.27841173255999E-07 | BTC 0.20868489268292 | | |
| 3.1.195287 | GARTH SCAYSBROOK | ADDRESS REDACTED | | | CEL 19.767923305077 | | | |
| 3.1.195288 | GARTH STEPHANOFF | ADDRESS REDACTED | | | UNI 11.254993194870 | | | |
| 3.1.195289 | GARTH SWINBURN | ADDRESS REDACTED | | | ADA 4918.410531124009<br>BTC 0.708650545776532<br>ETH 6.176355853136 | | | |
| 3.1.195290 | GARTH SYLTE | ADDRESS REDACTED | | | BTC 0.005123<br>CEL 2.3330452974242 | | | |
| 3.1.195291 | GARTH TUBBS | ADDRESS REDACTED | | | AAVE 7.069355976765<br>ADA 2425.68215353796<br>BTC 0.995911231347862<br>DOT 24.788410613574<br>ETH 6.516369877927<br>MANA 11860.4132410063<br>XRP 22 | | | |
| 3.1.195292 | GARTH WATROUS | ADDRESS REDACTED | | | BTC 0.0001<br>CEL 619.005044010221<br>ETH 39.629923280903 | | | |
| 3.1.195293 | GARTH WHITE | ADDRESS REDACTED | | | BTC 0.000515378546271302<br>CEL 1.09826720345444<br>ETH 0.000002009942015796<br>LTC 0.006846258483955439 | | | |
| 3.1.195294 | GARTH WOODS | ADDRESS REDACTED | | | USDT ERC20 1.588077033771884 | | | |
| 3.1.195295 | GARTH-WADE LEWIS | ADDRESS REDACTED | | | ADA 3517.97389701209<br>BAT 0.72675993<br>BTC 0.000011410417551184<br>CEL 1464.56444220492<br>DOT 57.55163439069594<br>EOS 34.3066629399822<br>ETC 1.44278253<br>ETH 2.04463362561651<br>LTC 4.17954267<br>MATIC 10.15088803703096<br>SNX 8.204<br>USDC 0.001<br>USDT ERC20 225.135609<br>XLM 440.25399195703B<br>XRP 813.089726<br>XTZ 102.40907915379 | | | |
| 3.1.195296 | GARTXOT AYO | ADDRESS REDACTED | | | BTC 0.000000000575702653<br>CEL 83.6847430886434<br>DOT 0.031758020048228<br>XLM 0.388761312747931 | | | |
| 3.1.195297 | GARVE OMO-EBEREMU | ADDRESS REDACTED | | | CEL 42.126156156720543 | | | |
| 3.1.195298 | GARVEY SMITH | ADDRESS REDACTED | | | BTC 0.000001979694669691<br>CEL 0.084863995414665<br>ETH 0.000091212609589301 | | | |
| 3.1.195299 | GARVIE CRANE | ADDRESS REDACTED | | | BTC 0.262857151766732<br>ETH 2.032613031535b1<br>MATIC 855.00630506561<br>SOL 31.3366191680188 | | | |
| 3.1.195300 | GARVIN O'BRIEN | ADDRESS REDACTED | | | ADA 575.35617764644e2<br>BTC 0.000012964447460987<br>ETH 0.000190764402843138 | | | |
| 3.1.195301 | GARVIT KHANDELWAL | ADDRESS REDACTED | | | BTC 0.119464880900281<br>EOS 4.134088564561e31<br>ETH 0.624714682229138<br>UNI 157.241601290967<br>USDC 5133.101062510e56<br>XLM 140.5488263386386 | | | |
| 3.1.195302 | GARVIT PAL SINGH CHOUDHARY | ADDRESS REDACTED | | | BTC 0.001443706677149746<br>ETH 0.215209845568332 | | | |
| 3.1.195303 | GARVY DU | ADDRESS REDACTED | | | CEL 0.164408038075789<br>XLM 0.109806734698285 | | | |
| 3.1.195304 | GARY A WOODMAN | ADDRESS REDACTED | | | ETH 0.00030148327626644 | ETH 0.29879814058478 07 | | |
| 3.1.195305 | GARY ABREGO | ADDRESS REDACTED | | | ADA 371.38313461182B<br>BTC 0.321513260016067<br>DOGE 2582.67830055652<br>ETH 9.70517072523019<br>MATIC 211.630783260727<br>SOL 3.39006183308307<br>USDC 1149.03573326466 | | | |
| 3.1.195306 | GARY ADAMS | ADDRESS REDACTED | | | BNB 2.108571750415b<br>CEL 15.710548306965b5<br>ETH 2.275862919994733<br>SNX 53.24 | | | |
| 3.1.195307 | GARY ADASHEK | ADDRESS REDACTED | | | ADA 284.02238392019<br>BTC 0.138358696442391<br>LTC 38.50141703280e89<br>USDC 1046.59625422524 | BTC 0.00026244<br>USDC 750 | | |
| 3.1.195308 | GARY ALAN HOBBS | ADDRESS REDACTED | | | ADA 115.64147434951b5<br>BAT 21.92140574787999<br>BTC 0.047361519437599<br>DOGE 3375.7619670215<br>ETC 24.45163987443398<br>ETH 1.089086420914B1<br>LINK 10.80701529333188<br>MANA 90.972052867583<br>MATIC 47.625657022103<br>SOL 6.07951270978664<br>SUSHI 20.231721773958b1<br>XLM 170.28434306743738 | | | |
| 3.1.195309 | GARY ALAN JR BUSCH | ADDRESS REDACTED | | | AAVE 0.002712023004768b15<br>ADA 0.5137959891113397<br>BTC 0.051311265536347313<br>DOT 0.037320926380806<br>ETH 0.25327258739513B<br>LINK 16.2519996360424<br>MATIC 778.468021514458<br>USDC 0.515514869553229<br>XLM 124.020561137932 | | | |
| 3.1.195310 | GARY ALAN WEST | ADDRESS REDACTED | | | ETH 0.0016041250347b719 | | | |
| 3.1.195311 | GARY ALEXANDER | ADDRESS REDACTED | | | ADA 102.13213836B248<br>BTC 0.000838407973179905<br>ETH 2.79785906186149E-05<br>MATIC 0.73241474518239<br>XLM 503.094300825887 | | | |
| 3.1.195312 | GARY ALEXANDER | ADDRESS REDACTED | | | ETH 0.09841357231880533 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.195313 | GARY ALEXIS | ADDRESS REDACTED | | | AAVE 1.21047121633369 | | | |
| | | | | | ADA 258.00598049643 | | | |
| | | | | | BAT 386.156050325701 | | | |
| | | | | | BCH 0.719728469315283 | | | |
| | | | | | BTC 0.0580159053855577 | | | |
| | | | | | COMP 0.709877163661066 | | | |
| | | | | | DASH 1.7459888797074 | | | |
| | | | | | DOT 2.6383818658377 | | | |
| | | | | | ETH 0.681235127485072 | | | |
| | | | | | KNC 119.69408652279 | | | |
| | | | | | LINK 0.00000262671326826 | | | |
| | | | | | LTC 6.05786723027099E-07 | | | |
| | | | | | MANA 710.598576027225 | | | |
| | | | | | MATIC 473.778673294907 | | | |
| | | | | | MCDAI 346.510423782303 | | | |
| | | | | | OMG 44.2065816682694 | | | |
| | | | | | SNX 27.2601710443291 | | | |
| | | | | | UMA 22.9080540975613 | | | |
| | | | | | UNI 14.076157411555 | | | |
| | | | | | USDC 534.566217962081 | | | |
| | | | | | USDT ERC20 305.062456490744 | | | |
| | | | | | XLM 932.085110999675 | | | |
| | | | | | ZEC 1.83429902456283 | | | |
| 3.1.195314 | GARY ALLAN WONG | ADDRESS REDACTED | | | BTC 2.27123361250722 | | | |
| | | | | | ETH 2.365554083838829 | | | |
| | | | | | LINK 30.0469121357415 | | | |
| 3.1.195315 | GARY ALLEN | ADDRESS REDACTED | | | BTC 0.0000763561040648S | | | |
| | | | | | CEL 13.9645119635583 | | | |
| | | | | | DOT 0.0117487186073288 | | | |
| | | | | | ETH 1.740792954897 | | | |
| | | | | | MATIC 0.253843983635414 | | | |
| | | | | | UNI 0.00432949087947914 | | | |
| | | | | | USDC 11.0624240972136 | | | |
| 3.1.195316 | GARY ALLEN BORSTNAR | ADDRESS REDACTED | | | BTC 1.15164900629013 | AVAX 9.5 | | |
| | | | | | ETH 10.1647077937776 | BTC 0.00129058902483093 | | |
| 3.1.195317 | GARY ANDERSON | ADDRESS REDACTED | | | CEL 1.14509385807675 | | | |
| | | | | | ETH 0.000220542898217191 | | | |
| 3.1.195318 | GARY ANG | ADDRESS REDACTED | | | BTC 0.00000303857281153 | | | |
| | | | | | ETH 0.000017307739200337 | | | |
| | | | | | MATIC 2.34422617418195 | | | |
| | | | | | UNI 0.0309460920520912 | | | |
| 3.1.195319 | GARY ANTHONY DIARMOFAL | ADDRESS REDACTED | | | | ETH 0.057 | | |
| | | | | | | MATIC 188.82632846 | | |
| | | | | | | USDT ERC20 113.668368 | | |
| 3.1.195320 | GARY ANTHONY SARDON | ADDRESS REDACTED | | | USDC 101.963810686408 | | | |
| 3.1.195321 | GARY ARSENAULT | ADDRESS REDACTED | | | BTC 0.026692226975244 | | | |
| 3.1.195322 | GARY ATKINSON | ADDRESS REDACTED | | Yes | BTC 0.73769328358365 | BTC 0.01789090886595655 | | ETH 10.835445680291 |
| | | | | | ETH 0.00219395905907473 | ETH 0.077298723690281 | | |
| | | | | | LTC 20.7933815380715 | | | |
| | | | | | USDC 2.66803387846532 | | | |
| 3.1.195323 | GARY AUDIE | ADDRESS REDACTED | | | BTC 0.00043725060163030 | | | |
| | | | | | CEL 9777.16614925177 | | | |
| | | | | | DASH 11.366700490062 | | | |
| | | | | | DOT 0.0000000008687449 | | | |
| | | | | | EOS 0.893433570153374 | | | |
| | | | | | ETH 0.00501697948716951 | | | |
| | | | | | LTC 0.00000000709645089 | | | |
| | | | | | LUNC 431.62520741064 | | | |
| | | | | | MATIC 31.2128344466607 | | | |
| | | | | | SGB 25325.856733486 | | | |
| | | | | | UMA 51.6908285435969 | | | |
| | | | | | USDC 0.447005371193422 | | | |
| | | | | | USDT ERC20 0.00000097082825671 | | | |
| | | | | | XLM 0.0000000480126007155 | | | |
| | | | | | XRP 0.00000017032164792 | | | |
| 3.1.195324 | GARY AUSTIN | ADDRESS REDACTED | | | ETH 0.00181975304192896 | | | |
| 3.1.195325 | GARY BABB | ADDRESS REDACTED | | | BTC 0.000105231629326934 | BTC 0.0000000570022949409 | | |
| 3.1.195326 | GARY BAGLEY | ADDRESS REDACTED | | | BTC 0.0571370379512573 | | | |
| | | | | | SNX 0.0537114322300657 | | | |
| 3.1.195327 | GARY BAILEY | ADDRESS REDACTED | | | ADA 0.326384023805685 | | | |
| | | | | | BTC 0.00011131159607016T | | | |
| | | | | | ETH 0.00184325748557388 | | | |
| | | | | | MATIC 0.292632351472248 | | | |
| 3.1.195328 | GARY BALDERAS | ADDRESS REDACTED | | | BTC 0.0084095605415831 | | | |
| | | | | | ETH 0.228596526701652 | | | |
| 3.1.195329 | GARY BARKER | ADDRESS REDACTED | | | BTC 0.000004785150325516 | | | |
| | | | | | ETH 0.000727239043641526 | | | |
| 3.1.195330 | GARY BASKIN | ADDRESS REDACTED | | | BTC 0.0000000285057730641 | | | |
| | | | | | ETH 0.0001147208130040493 | | | |
| 3.1.195331 | GARY BASSETT | ADDRESS REDACTED | | | ADA 0.237196009363398 | ADA 366.914092758706 | | |
| | | | | | BTC 0.0270398018594232 | | | |
| | | | | | DOT 0.0120972245999563 | | | |
| | | | | | ETH 1.0490160805255 | | | |
| | | | | | LINK 0.0026056608990271 | | | |
| | | | | | MATIC 0.0784503445015694 | | | |
| | | | | | SOL 9.281354495826 | | | |
| | | | | | UNI 8.57524069082765 | | | |
| | | | | | USDC 312.64774062835B | | | |
| 3.1.195332 | GARY BASTIEN | ADDRESS REDACTED | | | BTC 0.000713068056165908 | | | |
| | | | | | CEL 1.61780857496432 | | | |
| | | | | | ETH 0.21367766 | | | |
| 3.1.195333 | GARY BEAUCHAMP | ADDRESS REDACTED | | | GUSD 0.098706397170365B | | | |
| 3.1.195334 | GARY BEAUDETTE | ADDRESS REDACTED | | | BTC 0.0000000888961521B2 | | | |
| | | | | | MATIC 0.340859392374488 | | | |
| 3.1.195335 | GARY BEAUVOIR | ADDRESS REDACTED | | | BTC 0.00004061228740767B4 | | | |
| 3.1.195336 | GARY BELANGER | ADDRESS REDACTED | | | CEL 165.50574706J781 | | | |
| | | | | | MATIC 1599.33709955 | | | |
| | | | | | SNX 35.75074185 | | | |
| | | | | | XRP 356.819783 | | | |
| 3.1.195337 | GARY BELL | ADDRESS REDACTED | | | BAT 1.57590962084123 | | | |
| | | | | | BCH 0.00049604958085127? | | | |
| | | | | | BSV 0.000401607184289834 | | | |
| | | | | | BTC 0.00000241912850923 | | | |
| | | | | | DASH 0.0011408143074SB | | | |
| | | | | | EOS 4.0498371631798A | | | |
| | | | | | LTC 0.00083876408163B1675 | | | |
| | | | | | SGB 0.272422895870B | | | |
| | | | | | XLM 0.946809015536241 | | | |
| | | | | | XRP 1.78201420680866 | | | |
| 3.1.195338 | GARY BLACKHURST | ADDRESS REDACTED | | | ADA 5318.46258145859 | | | |
| | | | | | BTC 1.611443774440071 | | | |
| | | | | | DOT 153.877626953664 | | | |
| | | | | | ETH 2.943202411559 | | | |
| | | | | | LINK 124.818547587805 | | | |
| | | | | | LTC 0.0085120190049435? | | | |
| | | | | | MATIC 10517.8919923773 | | | |
| | | | | | USDC 0.992433513781539 | | | |
| 3.1.195339 | GARY BLACKLOCK | ADDRESS REDACTED | | | CEL 1.3357138608398A | | | |
| | | | | | ETH 0.00018440023883194T | | | |
| 3.1.195340 | GARY BLACKMORE | ADDRESS REDACTED | | | BTC 0.122120S9 | | | |
| | | | | | CEL 2995.29461333098 | | | |
| | | | | | MCDAI 70 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.195341 | GARY BLEARS | ADDRESS REDACTED | | | AAVE 0.00004175517919527<br>BAT 0.00723309645179289<br>BCH 0.00003039916370026<br>BNT 0.00142849344423162<br>BTC 0.00000058655727928<br>CEL 0.00152173790560501<br>COMP 8.73085794166169E-05<br>DASH 0.0000876695221894<br>EOS 0.00186839994337627<br>ETC 0.27706877099420<br>ETH 0.00002242743671190<br>LTC 0.00013663095533934<br>LUNC 0.00016247892088172<br>MATIC 0.31655111816564<br>SGB 10.24000642995<br>SNX 1.89028072701931<br>TAUD 0.54255593468339<br>TCAD 0.13482002169575<br>TGBP 0.30711162221388<br>UNI 0.00081741254941452<br>USDC 0.83431685752686<br>XLM 0.05104154857949<br>XRP 0.04116969786823 | | | |
| 3.1.195342 | GARY BLOUSE | ADDRESS REDACTED | | | BTC 0.56354498828390<br>USDC 5569.56448424856 | | | |
| 3.1.195343 | GARY BODLEY | ADDRESS REDACTED | | | BTC 0.18754832535266<br>ETH 6.68185756628428 | | ETH 0.58925606345516 | |
| 3.1.195344 | GARY BOGGS | ADDRESS REDACTED | | | BTC 0.00010140404879882<br>ETH 0.20188539140898<br>USDC 1.99601439903983 | BTC 0.00000096819690553 | | |
| 3.1.195345 | GARY BOHMERT | ADDRESS REDACTED | | | BTC 0.02174137872083<br>ETH 1.78179145501662<br>PAXG 5.92539380014848<br>USDC 50.92850367676<br>USDT ERC20 2.54113864807365 | ETH 0.10827788792526 | | |
| 3.1.195346 | GARY BOLOGH | ADDRESS REDACTED | | | BTC 3.9556697203146 | | | |
| 3.1.195347 | GARY BOMBARD | ADDRESS REDACTED | | | BTC 1.11972303346833<br>CEL 1.11660619679516<br>ETH 2.35552002359<br>LINK 0.08222773943513<br>SNX 31.38170831655<br>UNI 0.414661381068607<br>USDC 58.20060807423667 | ETH 0.28 | | |
| 3.1.195348 | GARY BONFIGLIO | ADDRESS REDACTED | | | BTC 0.05359714323403<br>USDT ERC20 637.746360093637 | | | |
| 3.1.195349 | GARY BOOTH | ADDRESS REDACTED | | | CEL 2.59185522492024 | | | |
| 3.1.195350 | GARY BOOTH | ADDRESS REDACTED | | | BTC 0.00102879831933<br>CEL 103.371576585392<br>SNX 120.41322191 | | | |
| 3.1.195351 | GARY BOSTROM | ADDRESS REDACTED | | | BTC 0.00008256842545856 | | | |
| 3.1.195352 | GARY BOSWELL | ADDRESS REDACTED | | | BTC 0.00010869605160512<br>DASH 0.00000553650437451<br>KNC 0.013229418661183<br>LTC 0.00991202241721154<br>SNX 0.11866397378643<br>USDC 0.07078481276672276 | AVAX 0.00007<br>BTC 0.17586021533654<br>DASH 9.99720102751387<br>ETH 1.607291<br>KNC 0.00082565892819603<br>LUNC 2.00073<br>MATIC 0.004<br>SNX 0.06981607886535<br>USDC 778.086233896043 | | |
| 3.1.195353 | GARY BOWDEN | ADDRESS REDACTED | | | USDC 0.14314911554470 | | | |
| 3.1.195354 | GARY BOWEN | ADDRESS REDACTED | | | BTC 0.01947280762851<br>ETH 0.65174605124772<br>MATIC 1954.0823751307 | | | |
| 3.1.195355 | GARY BOWLES | ADDRESS REDACTED | | | BUSD 0.48710381579226 | | | |
| 3.1.195356 | GARY BOYCE | ADDRESS REDACTED | | | CEL 2.73351222935832<br>CEL 240.98090790491 | | | |
| 3.1.195357 | GARY BOYD JR | ADDRESS REDACTED | | | ETH 3.53776844<br>AAVE 0.10406137771821<br>ADA 27.897274470754<br>BTC 0.009846759587765<br>COMP 0.341214973486551<br>ETH 0.05630210652404<br>MANA 7.12991694258832<br>MATIC 14.37745978597<br>USDT ERC20 13.78254121375<br>XLM 134.820711408 | | | |
| 3.1.195358 | GARY BOYLE | ADDRESS REDACTED | | | AAVE 0.00001433933976951<br>BTC 9.30082650103999E-07<br>ETH 0.00001292153419671<br>MANA 0.00011567104794600<br>MCDAI 0.02069345864004<br>UNI 0.0000669683673203<br>USDC 0.00914182799769456 | BTC 0.00000000179105455<br>ETH 0.00000030378598988<br>USDC 0.00200346320202961 | | |
| 3.1.195359 | GARY BOZLINSKI | ADDRESS REDACTED | | | BTC 0.00064286321853064<br>ETC 137.1691847240<br>USDC 22.591170046689 | | | |
| 3.1.195360 | GARY BRAME | ADDRESS REDACTED | | | USDT ERC20 6.18625792350045<br>BTC 0.58937551155752 | BTC 0.4 | | |
| 3.1.195361 | GARY BRAUN RIGGINS | ADDRESS REDACTED | | | ETH 2.54578882519<br>BTC 0.01743622954319 | BTC 0.00000001 | | |
| 3.1.195362 | GARY BRIAN CHATER | ADDRESS REDACTED | | | ETH 0.00150491723712927<br>CEL 17.1700804216 | | | |
| 3.1.195363 | GARY BROGAN | ADDRESS REDACTED | | | AVAX 100.93935475 | | | |
| | | | | | BNT 0.27100031139196<br>BTC 5<br>CEL 417.664596387533<br>COMP 15.69128707162 | | | |
| | | | | | DOT 542.230050874331<br>ETH 25.55982289074<br>MATIC 3065.658853830<br>SNX 495.72814 | | | |
| | | | | | UNI 0.02193042546031295<br>USDC 0.00414<br>ZRX 1.93092686841 | | | |
| 3.1.195364 | GARY BROOKS | ADDRESS REDACTED | | | BCH 0.00482196684144287<br>BTC 1.34797939367976<br>CEL 37818.2561399013<br>ETH 1347.24410492848<br>LTC 942.900208178767<br>OMG 0.9391933529434<br>USDT ERC20 76709.7203185714<br>XRP 12335.6141097403 | | | |
| 3.1.195365 | GARY BRYAN | ADDRESS REDACTED | | | CEL 403.067204905349<br>ETH 6<br>MCDAI 40<br>XRP 1236.5861<br>ZRX 500 | | | |
| 3.1.195366 | GARY BURBANK | ADDRESS REDACTED | | | BTC 0.00102537565351618<br>ETC 0.00154178198893306<br>LINK 0.02003869519689<br>LUNC 0.06605475905627<br>XRP 0.00000147120198452<br>ZEC 0.0820243720946114 | | | |
| 3.1.195367 | GARY BURCHETT | ADDRESS REDACTED | | | CEL 1.15003702531388 | | | |
| 3.1.195368 | GARY BURGER | ADDRESS REDACTED | | | BTC 0.9937774764148 | | | |
| 3.1.195369 | GARY BURKS | ADDRESS REDACTED | | | BTC 0.02431844389630137<br>LTC 1.50608346665017<br>MATIC 396.93907925025 | | | |
| | | | | | XRP 84.203142323822A | | | |
| 3.1.195370 | GARY BURNS | ADDRESS REDACTED | | | BTC 0.03196589183900696<br>ETH 0.06194885275858612<br>XLM 257.78707718601 | | | |
| 3.1.195371 | GARY BURROUGHS | ADDRESS REDACTED | | | CEL 0.86127091945656 | | | |
| 3.1.195372 | GARY BUTTNOR | ADDRESS REDACTED | | | ADA 0.01119603878510065<br>BTC 0.01297390076823<br>DOT 15.54602994296138<br>ETH 1.19077055104192<br>LUNC 0.91376681416455<br>MATIC 253.01681040989<br>XRP 119.67323185729 | | | |

Debtor Name: Celsius Network LLC

Non-Priority Unsecured Retail Customer Claims

Case Number: 22-10964

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.195373 | GARY CABEZAS | ADDRESS REDACTED | | | BTC 0.04630746382986645<br>CEL 793.3870305165<br>DOT 19.103992593289<br>LTC 0.003187262518756179<br>SGB 200.53601383194<br>SNX 41.30324<br>XRP 0.7516180782000018 | | | |
| 3.1.195374 | GARY CALDERON | ADDRESS REDACTED | | | BTC 0.014602776012465<br>ETH 0.1667413900039783 | | | |
| 3.1.195375 | GARY CALLAWAY | ADDRESS REDACTED | | | BNB 0.0023848324503627<br>BTC 0.128228173547298<br>CEL 2.957723302553<br>DOT 0.000000000594070927<br>ETH 0.0000540638421820145<br>SGB 0.027344728663766<br>USDC 0.0071065088434540<br>XLM 0.9090843211131836<br>XRP 0.0000060423691715153 | | | |
| 3.1.195376 | GARY CAMMISA | ADDRESS REDACTED | | | PAX 15.4074060760295<br>PAXG 0.26366076180493<br>SNX 193.67748368375<br>UNI 0.19012105171163939 | | | |
| 3.1.195377 | GARY CAPLAN | ADDRESS REDACTED | | | AAVE 6.241118736727744<br>BAT 1297.5783073873<br>BCH 0.00111058729002013<br>BTC 0.112160040482302<br>BUSD 64.77792628995948<br>CEL 1.1230109098079<br>COMP 4.328811193663<br>DASH 0.4702757541809073<br>ETH 1.18010058619003<br>KNC 181.028928539935<br>LINK 166.1454080024138<br>LTC 0.007321740949963B<br>MATIC 739.1268678828834<br>MCDAI 0.01434181024136512<br>OMG 6.885690047774355<br>SNX 272.57286071243B<br>SUSHI 40.18337015011117<br>TUSD 0.592302111119661<br>UNI 460.51964115708B<br>USDC 0.0000003347104396060<br>XLM 0.383981120429826<br>ZRX 2227.9248580752B | AAVE 0.0000043830587214066<br>BTC 0.00000086<br>LINK 0.0003181109366603093<br>LPT 29.4772344<br>USDC 0.847 | | |
| 3.1.195378 | GARY CAPPELLO | ADDRESS REDACTED | | | BTC 0.000000064434300145<br>ETH 0.00001182448732934 | | | |
| 3.1.195379 | GARY CARAWAY | ADDRESS REDACTED | | | BTC 0.3184186164440996<br>LINK 73.89948177073871<br>MATIC 418.80758577B765 | | | |
| 3.1.195380 | GARY CARROLL | ADDRESS REDACTED | | | DOT 34.35609764381116<br>ETC 1.196547020570852<br>ETH 7.153413679151598-05<br>MANA 0.022612888B725085<br>MATIC 389.51144423B338<br>UNI 10.121234324201B<br>XRP 99.B9062670793A4 | DOT 0.5373455131 | | |
| 3.1.195381 | GARY CARROLL | ADDRESS REDACTED | | | AAVE 0.78789176471450B<br>BTC 0.010961950B525629<br>CEL 811.24525340949<br>ETH 0.011319741760937B5<br>LINK 0.003423306169062B14<br>LTC 1.44222987306193<br>MATIC 3170.4765541854B4<br>SGB 51.318642566497<br>SNX 10.835166248786B<br>UNI 106.95806074910B<br>XRP 0.000000687014348BB9<br>ZEC 0.007119534431011S | CEL 217.5491 | | |
| 3.1.195382 | GARY CARRUTHERS | ADDRESS REDACTED | | | BTC 0.000028850639616086<br>DOT 0.00093330001472B14<br>ETH 0.0000534511387271BB66<br>LTC 0.007348319907664B2<br>TGBP 2.0893B90488B4271 | | | |
| 3.1.195383 | GARY CATES | ADDRESS REDACTED | | | BTC 0.26074637969B733<br>DOT 41.29935785440BB16<br>MATIC 821.11013572464B7 | | | |
| 3.1.195384 | GARY CAUDILLO | ADDRESS REDACTED | | | DOT 0.00507397399567BB5<br>XRP 0.005677 | | | |
| 3.1.195385 | GARY CAVE | ADDRESS REDACTED | | | BTC 0.031872507160741B4<br>ETH 0.05001875B79674B6<br>LTC 2.079733337277B7 | | | |
| 3.1.195386 | GARY CHADWICK | ADDRESS REDACTED | | | ADA 19.07B9756028699<br>BTC 0.00082050261B613365<br>CEL 301.961905693222<br>ETH 0.027845357463931B<br>MATIC 307.331187571574<br>USDC 3B.81841053659B3 | | | |
| 3.1.195387 | GARY CHANG | ADDRESS REDACTED | | | BTC 0.00077879098096B292 | | | |
| 3.1.195388 | GARY CHAPLINE | ADDRESS REDACTED | | | BTC 0.000031675150B13272 | BTC 0.026635009964439 | | |
| 3.1.195389 | GARY CHEN | ADDRESS REDACTED | | | BTC 0.0000374106318509B7<br>CEL 0.269853351442025 | | | |
| 3.1.195390 | GARY CHEN | ADDRESS REDACTED | | | AVAX 0.0056948557133B331<br>BTC 0.0000228213043256B6<br>CEL 86.61100881284B76<br>DOT 0.02606361497300B73<br>USDC 0.00000001695150213 | | | |
| 3.1.195391 | GARY CHENG | ADDRESS REDACTED | | | XAUT 0.0006301984527490B<br>BTC 0.0000001227968B727<br>ETC 14.328660187161<br>ETH 0.00173013786170786<br>XRP 2.872149541159057 | | | |
| 3.1.195392 | GARY CHEUNG | ADDRESS REDACTED | | | LTC 0.50010398596B796 | | | |
| 3.1.195393 | GARY CHEUNG | ADDRESS REDACTED | | | BTC 0.017792309124206S<br>CEL 1.045231021017B11<br>ETH 0.1358305201063B9 | | | |
| 3.1.195394 | GARY CHIANG | ADDRESS REDACTED | | | BTC 0.33838250450782B6<br>USDC 5.16375180714395 | | BTC 0.00000014<br>USDC 0.000000623290323062 | |
| 3.1.195395 | GARY CHIESA | ADDRESS REDACTED | | | BTC 0.0000000048166521<br>CEL 0.20383106465B8<br>ETH 0.0003924576669506B83<br>XLM 0.0000006063713365B | | | |
| 3.1.195396 | GARY CHILD | ADDRESS REDACTED | | | XRP 0.0000005213934B417<br>USDC 1011.97561384367 | | | |
| 3.1.195397 | GARY CHORLTON | ADDRESS REDACTED | | | BTC 0.000000009797251752<br>CEL 1016.39132799296 | | | |
| 3.1.195398 | GARY CHOW | ADDRESS REDACTED | | | ADA 435.85681087B195<br>BTC 0.000146486865380517<br>CEL 399.95249432846<br>DOT 15.110284398245B<br>ETH 18.0436614692112<br>LTC 0.00527444604B808779<br>USDC 11.19529256605B93 | | | |
| 3.1.195399 | GARY CICCONE II | ADDRESS REDACTED | | | MCDAI 42.39784526419409<br>USDC 1103.30321773289 | | | |
| 3.1.195400 | GARY CLARK | ADDRESS REDACTED | | | BTC 0.26015702885166<br>CEL 1997.42194051608<br>COMP 0.0081B07088452938B<br>DASH 0.00144717254778397<br>ETH 2.14635699593S8<br>LINK 35.11594607052B06<br>MANA 1.531727302376S4<br>MATIC 2360.35940278125<br>MCDAI 12.220892873594Z<br>PAXG 8.49859779188588<br>UMA 0.05028277151662S<br>UNI 0.0002115247020239954<br>USDC 10990.0775196629<br>ZRX 0.59843875B21094B | | | |
| 3.1.195401 | GARY CLEMENT | ADDRESS REDACTED | | | BTC 0.0000006642245626Z6 | | | |
| 3.1.195402 | GARY COGDALE | ADDRESS REDACTED | | | BTC 9.505S<br>CEL 5381.009370S7655<br>ETH 3.622<br>XRP 13216.2135 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.195403 | GARY COLLINS | ADDRESS REDACTED | | | AAVE 2.93764840154404<br>BAT 1245.40013684445<br>BCH 0.000356343575330314<br>BTC 0.763429034392312<br>CEL 1.1511689275389B<br>COMP 1.13026661958117<br>DASH 6.139784335123G3<br>ETH 0.79187847859B351<br>KNC 0.687308993514197<br>LTC 0.0136949730873117<br>MATIC 834.758693641673<br>OMG 0.005732701404G922<br>SGB 0.19079131846122B<br>SNX 0.20763318B301929<br>USDC 1.276B5004565596<br>XLM 3795.5400H68B327<br>XRP 1.39916581618448<br>ZRX 0.62783B82352658J | | | |
| 3.1.195404 | GARY COLLINS | ADDRESS REDACTED | | | BTC 0.153402314315J1 | | | |
| 3.1.195405 | GARY COLYER | ADDRESS REDACTED | | | BUSD 8.71756377477165<br>CEL 32.5305651092315<br>SGB 4922.383985J115 | ETH 0.0536735177451809 | | |
| 3.1.195406 | GARY COOK | ADDRESS REDACTED | | | MATIC 91.945643048G131 | | | |
| 3.1.195407 | GARY COOPER | ADDRESS REDACTED | | | MATIC 0.18918B165643178 | | | |
| 3.1.195408 | GARY COPE | ADDRESS REDACTED | | | DASH 0.00J5648931899618<br>DASH 6.2518637022417A<br>EOS 284.446457458714<br>ETC 16.040668155039<br>ETH 3.16738B8262803<br>LINK 62.16053950576G8<br>LTC 12.4754B83158015<br>MATIC 2514.87356420008<br>USDC 1055.6490745638<br>XLM 4154.24277619002 | | | |
| 3.1.195409 | GARY CORR | ADDRESS REDACTED | | | ADA 444.607234170345<br>BTC 0.0102516134412091<br>COMP 0.47895686339667B<br>DOT 20.6575457686613<br>ETH 0.182234851572279<br>LTC 1.00605808570112<br>LUNC 6.095228165186E5<br>MATIC 83.4112021072421<br>SOL 1.00224910360324<br>USDC 644.356672633149 | BTC 0.0032960049539B644 | | |
| 3.1.195410 | GARY COSBY | ADDRESS REDACTED | | | BTC 0.000057462079506148<br>ETH 0.000094985274510529<br>MATIC 0.2592313767641212<br>USDC 2.58556440631218 | BTC 0.0000002757B392402 | | |
| 3.1.195411 | GARY CRAWFORD | ADDRESS REDACTED | | | AAVE 0.00324805333773095<br>BTC 0.0001150271144209Z5<br>CEL 1.1554526821B724<br>EOS 0.01749028710B9071<br>ETH 0.00003369152561193J<br>LINK 0.000509615828097676<br>OMG 0.24798775715326S<br>SNX 0.00154962457358B7<br>USDC 6.43757002525205S<br>ZRX 0.880471000553904 | | | |
| 3.1.195412 | GARY CREED II | ADDRESS REDACTED | | | ADA 5165.35143617B31<br>MATIC 2102.17046877Z5<br>SNX 98.258688367040S<br>SOL 31.168939334074 | | | |
| 3.1.195413 | GARY CRESSY | ADDRESS REDACTED | | | BTC 0.000546507420474737<br>CEL 17.6721476035154<br>LTC 11.44053257771A4<br>XLM 15343.1619841B7 | | | |
| 3.1.195414 | GARY CRICKENBERGER | ADDRESS REDACTED | | | ADA 438.375134907B39<br>BAT 2763.90743322879<br>BTC 0.58722142256357G<br>CEL 186.836108323628<br>COMP 1.93842335425387<br>DASH 8.9751860365198G<br>ETH 10.75188478356J<br>KNC 379.45863711881<br>LINK 450.324272517059<br>LTC 0.00914381076169317<br>MATIC 665.674600254139<br>SGB 160.812786557025<br>SNX 74.4307068516577<br>UNI 113.91220763525<br>XLM 2580.8062031041J<br>XRP 1051.9390357B825<br>ZEC 8.228362539969S8<br>ZRX 4149.818166885Z2 | | | |
| 3.1.195415 | GARY CROSCUP COGSWELL | ADDRESS REDACTED | | | ETH 0.746208701242011<br>ETH 2.8630916406239 | | | |
| 3.1.195416 | GARY CULHANE | ADDRESS REDACTED | | | BTC 0.00154607956415715<br>CEL 10.9158151395281 | | | |
| 3.1.195417 | GARY DALTON | ADDRESS REDACTED | | | ETH 0.021019978174139J | | | |
| 3.1.195418 | GARY DANIEL GASPER | ADDRESS REDACTED | | | BTC 0.24938312074416<br>ETH 8.29344433794A4<br>MATIC 4982.02762534B4<br>USDC 12754.9283291B7 | CEL 47.6190476190476<br>USDC 39967.D3976 | | |
| 3.1.195419 | GARY DAUM | ADDRESS REDACTED | | | MATIC 13318.6230348306 | | | |
| 3.1.195420 | GARY DAVEY | ADDRESS REDACTED | | | SNX 158.39066381807<br>ADA 2.359306110758<br>BTC 0.0008010451459613<br>BUSD 14.8509140635Z7<br>CEL 6.31470635414G7<br>ETH 0.00503329361031047 | | | |
| 3.1.195421 | GARY DAVID SIMS | ADDRESS REDACTED | | | BTC 0.00000507266031345 | | | |
| 3.1.195422 | GARY DAVIDSON | ADDRESS REDACTED | | | BTC 0.00000912302490023<br>CEL 1.2680326270908A | | | |
| 3.1.195423 | GARY DAVIS | ADDRESS REDACTED | | | COMP 5.29213695026022<br>ZRX 1017.66621502593 | | | |
| 3.1.195424 | GARY DAWSON | ADDRESS REDACTED | | | BTC 0.00000270083469688B<br>CEL 1.15540B9615554<br>SGB 0.0155148437851146<br>USDC 6.419324144630282<br>XRP 0.101488633599201<br>ZRX 0.008065199451341B9 | | | |
| 3.1.195425 | GARY DE GUZMAN | ADDRESS REDACTED | | | AAVE 0.000390564164583833<br>ADA 0.216405637704671<br>BCH 0.000121214972709017<br>BTC 0.2503514705B4668<br>COMP 0.000014582524537632<br>DOT 0.027443344250081<br>ETH 3.586149851343715<br>LTC 0.00049598573213393J<br>MATIC 0.0035491806497732B<br>UNI 0.00270710514028469<br>USDC 219.70557406688B8<br>XLM 0.0340472481595217 | | | |
| 3.1.195426 | GARY DEAN CAYTON | ADDRESS REDACTED | | | BTC 17.233149120360A<br>CEL 882.26433661693J<br>ETH 9.981015681409S2<br>GUSD 6740.2221180801<br>LTC 309.258582515173<br>XRP 28853.824B49458 | | | |
| 3.1.195427 | GARY DEBARTOLO | ADDRESS REDACTED | | | ETH 1.08876J4077753 | | | |
| 3.1.195428 | GARY DEBELLONIA | ADDRESS REDACTED | | | BTC 0.00109259448B604 | | | |
| 3.1.195429 | GARY DEFINIS, LPI | ADDRESS REDACTED | | | ADA 5745.2368066B867 | ADA 330.271749 | | |
| 3.1.195430 | GARY DELPH | ADDRESS REDACTED | | | MATIC 6363.48293142101 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.195431 | GARY DENNINGTON | ADDRESS REDACTED | | | 1INCH 0.01647171197143S<br>ADA 0.078854168950936S<br>BTC 0.00001234023374443S<br>CEL 0.003572713662318447<br>ETH 0.00001834984939117P<br>LINK 0.038916040246591<br>MATIC 2.07653050573809<br>MCDAI 0.026650778600281B<br>SNX 0.07112337353848999<br>USDC 0.05329216858639116<br>XLM 1.489543027096B<br>XRP 0.769163767534831<br>ZRX 0.5013473856800051 | | | |
| 3.1.195432 | GARY DENTON | ADDRESS REDACTED | | | BTC 0.03919223663874984<br>CEL 0.377243328535641 | | | |
| 3.1.195433 | GARY DEPHILLIPPO | ADDRESS REDACTED | | | ADA 232.6846818302112<br>BTC 0.0549134847679738<br>ETH 0.240250545770824<br>MATIC 1467.821201963J9<br>USDC 0.619890359612143<br>XLM 585.480310084684 | | | |
| 3.1.195434 | GARY DERBY | ADDRESS REDACTED | | | CEL 1.11550056361085<br>LTC 0.0000442285575687B4<br>USDC 7.55026895041043 | | | |
| 3.1.195435 | GARY DIAZ | ADDRESS REDACTED | | | XRP 0.0000004523110430B4 | | | |
| 3.1.195436 | GARY DIXON | ADDRESS REDACTED | | | BTC 0.00893782835260948<br>CEL 50.55127B2340722<br>DOT 23.1591852921259<br>ETH 0.0315570270721612<br>LUNC 30.50340913231<br>MATIC 599.17145761700T1<br>USDC 150.067614825066<br>XLM 332.685997740149<br>XRP 103.356863862484 | | | |
| 3.1.195437 | GARY DOBKIN | ADDRESS REDACTED | | | BAT 24.9246948519639<br>BTC 0.505567039831568<br>CEL 1.115223538959576<br>COMP 0.050979362208257B<br>ETH 0.0015565565480458<br>MATIC 7.3227025981274<br>SNX 0.0817015101062339<br>UNI 0.00362370491637041<br>ETH 0.000660894557009438 | BTC 0.00722830640744Z7<br>MATIC 1172.74184590161 | | |
| 3.1.195438 | GARY DOHERTY | ADDRESS REDACTED | | | | | | |
| 3.1.195439 | GARY DON SIEBENLIST | ADDRESS REDACTED | | | AVAX 10.13538578391G2<br>BTC 0.477506424905523<br>ETH 5.33502167232353<br>MATIC 1.35517208915392<br>SOL 7.51598321891466<br>USDC 0.0296045610676J | BTC 0.5985371<br>ETH 0.000235812169561703<br>USDC 21.047889586017T9 | | |
| 3.1.195440 | GARY DONSON | ADDRESS REDACTED | | | ADA 0.0061017343430120B<br>BTC 0.0000015766003829B8<br>CEL 0.05140284152775S7<br>ETH 0.0000259726770208D3<br>LINK 0.019240810957154S<br>USDC 0.150577875694697 | ADA 0.0000003620055246D9<br>BTC 0.0000000001407945768<br>CEL 0.000098580089331003<br>USDC 0.00000846947234311 | | |
| 3.1.195441 | GARY DORAN | ADDRESS REDACTED | | | ADA 1056.92090170975<br>BTC 1.56321395501943<br>ETH 1.296792507929J6<br>LINK 98.1879574829507 | | | |
| 3.1.195442 | GARY DORAN | ADDRESS REDACTED | | | BTC 0.0024716198941094S<br>DOT 4.16145973031995<br>USDC 5.44480819504222 | USDC 0.00000096285670074 | | |
| 3.1.195443 | GARY DOS SANTOS | ADDRESS REDACTED | | | ADA 4.89855907296845<br>BTC 0.000000535080092548<br>CEL 0.719964336114889<br>XRP 23.39.548342412663 | | | |
| 3.1.195444 | GARY DOWLING | ADDRESS REDACTED | | | CEL 7.65257219449363<br>ETH 9.00045738665369512<br>LTC 0.00242905898393571<br>USDC 0.0446699149679569 | | | |
| 3.1.195445 | GARY DOYLE | ADDRESS REDACTED | | | BTC 0.0021579221650612J<br>CEL 0.6519871163955DB<br>SGB 0.131321735670919<br>TGBP 24.5193150621149<br>XRP 0.856582631126758 | | | |
| 3.1.195446 | GARY DRECHSEL | ADDRESS REDACTED | | | BTC 0.0000001417206556D3<br>LTC 0.000972656665442992 | | | |
| 3.1.195447 | GARY DRIVER | ADDRESS REDACTED | | | BTC 0.0651005240297227<br>ETH 0.206541237540S | | | |
| 3.1.195448 | GARY DUANE BRISTER | ADDRESS REDACTED | | | ETH 0.0000013073753374J3 | | | |
| 3.1.195449 | GARY DUBOIS | ADDRESS REDACTED | | | ADA 1.64524871541377<br>BTC 0.0000008706835352B7<br>ETH 0.00040543997648423G<br>LINK 0.0341789678157944 | | | |
| 3.1.195450 | GARY DUMLAO II | ADDRESS REDACTED | | | ETH 0.0571849956593062<br>ETH 0.45910842286028J | | | |
| 3.1.195451 | GARY DUNHAM | ADDRESS REDACTED | | | BTC 0.0153938587276081 | | | |
| 3.1.195452 | GARY DUSTIN TAYLOR | ADDRESS REDACTED | | | BTC 0.137717760455S8 | | | |
| 3.1.195453 | GARY DYAL | ADDRESS REDACTED | | | BTC 0.0206704316790J6<br>GUSD 2705.98694398417<br>USDC 709.224939311902 | | | |
| 3.1.195454 | GARY DYMALLY | ADDRESS REDACTED | | | ADA 273.46205776092<br>BTC 0.018205866545422<br>DOT 7.984625848027S9<br>ETH 0.000076003249908704<br>GUSD 0.307196768198193<br>LTC 0.0002174061267055168<br>MATIC 1.214801573492T5<br>USDC 14.6659293768399 | | | |
| 3.1.195455 | GARY EARL GOREN | ADDRESS REDACTED | | | BTC 0.000018129802988967<br>ETH 1.08256372507146<br>USDC 3.92545644907335 | BTC 0.13918911791161<br>USDC 243.931956 | | |
| 3.1.195456 | GARY EDWARDS | ADDRESS REDACTED | | | ADA 0.0001344951294094S1<br>BTC 0.000000961743470S<br>DOT 0.00489606375175197<br>ETH 0.0203659116025044<br>LTC 0.00396278876016402<br>LTC 0.00080907329183254S<br>LUNC 1.08182552103708<br>USDC 0.00885272847384005 | ADA 0.00000016383668459S<br>USDC 0.00000073529602747S | | |
| 3.1.195457 | GARY ELDEN | ADDRESS REDACTED | | | CEL 355.787204174578<br>DOT 1267.43465546109<br>ETH 5.13351577948463<br>SOL 1158.32137623777<br>USDC 3567.32410905684<br>USDT ERC20 38.5445668596163<br>XLM 100.79012509049 | | | |
| 3.1.195458 | GARY ELLIOTT | ADDRESS REDACTED | | | ADA 36311.8311701149<br>BNT 388.809465903494<br>BTC 0.100221446152693<br>CEL 26681.22952188<br>EOS 0.00250510089646609<br>ETH 7.08460091984999E-07<br>MATIC 61893.5809547584<br>SOL 4.18653164668523<br>USDC 41524.2696363067<br>USDT ERC20 8.55985863719131<br>UST 248.9<br>XLM 0.334718729660635 | | | |
| 3.1.195459 | GARY EVANGELISTA | ADDRESS REDACTED | | | BTC 1.02386936337801<br>ETH 11.8796063706775<br>MCDAI 102.009105011917 | | | |
| 3.1.195460 | GARY EVANS | ADDRESS REDACTED | | | BTC 0.0000003205205181Z<br>CEL 0.146265353725538<br>ETH 0.00000056673394656<br>SGB 184.361465608599<br>SNX 0.00017279413427579<br>USDC 0.0454737450958714<br>XRP 0.68235638775764Z | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.195461 | GARY EWER | ADDRESS REDACTED | | | AAVE 0.0108257170169141 AVAX 54.3479612446705 BTC 0.266259864091828 COMP 0.00228519547060918 DOT 213.495502372836 ETH 10.5372440241157 MATIC 17.0662923643942 SNX 0.20240342588566 SOL 16.442085274264 XLM 1463.9337736695 | | | |
| 3.1.195462 | GARY FARNSWORTH | ADDRESS REDACTED | | | BTC 0.000952175132198803 MATIC 467.562078369707 XRP 1.999 | | | |
| 3.1.195463 | GARY FARR | ADDRESS REDACTED | | | ETH 0.0186628849637275 LINK 0.0224975724690478 SNX 0.0976438131252021 | | | |
| 3.1.195464 | GARY FARRUGIA | ADDRESS REDACTED | | | AAVE 0.00485410734222204 ADA 0.000005322282812275 BAT 25.32034 BNB 2.06309287148886 BTC 0.000106706677564482 CEL 528.472330596452 DOGE 0.00287004173347379 SNX 21.2714237827147 USDC 0.000000880744987696 | | | |
| 3.1.195465 | GARY FAULKNER | ADDRESS REDACTED | | | ETH 0.168931000818591 | | | |
| 3.1.195466 | GARY FICK | ADDRESS REDACTED | | | ETH 0.376015583543668 | | | |
| 3.1.195467 | GARY FICKEL | ADDRESS REDACTED | | | BTC 0.50506100929497 | | | |
| 3.1.195468 | GARY FILLMORE | ADDRESS REDACTED | | | ETH 16.3168573870236 | | | |
| 3.1.195469 | GARY FIRLE | ADDRESS REDACTED | | | BTC 0.000016003608059921 SGB 151.518659836718 XMP 1012.63953035421 | | | |
| 3.1.195470 | GARY FITZSIMMONS | ADDRESS REDACTED | | | CEL 0.108992213434878 DASH 0.00141948 | | | |
| 3.1.195471 | GARY FLEISCHMANN | ADDRESS REDACTED | | | BTC 0.000645639830640928 CEL 0.5589536814024 XLM 0.267729348682025 | | | |
| 3.1.195472 | GARY FLEMING | ADDRESS REDACTED | | | CEL 1.11600342412349 | | | |
| 3.1.195473 | GARY FLETCHER | ADDRESS REDACTED | | | BTC 0.00000312572108278 | | | |
| 3.1.195474 | GARY FONG | ADDRESS REDACTED | | | ETH 0.042152353287874 ETH 8.35289157749017 USDC 23904.8303702261 USDT ERC20 5.58142552425885 | | | |
| 3.1.195475 | GARY FOO | ADDRESS REDACTED | | | ADA 0.000000241152381746 BTC 0.000000006701623809 CEL 0.0906905833963633 XRP 0.0438860089224754 | | | |
| 3.1.195476 | GARY FOSTER | ADDRESS REDACTED | | | BTC 0.00000000748113746 CEL 34.4853240682942 | | | |
| 3.1.195477 | GARY FOX | ADDRESS REDACTED | | | AAVE 2.00000638434328 BAT 0.00609975 BTC 0.000014332776260373 CEL 3074.32377353081 DOT 40.2012654888582 ETH 0.0007161833351290606 LINK 25.00095407 LTC 0.00096216675780708 MATIC 196.2794 MCDAI 30 UNI 0.00143775 USDC 0.000820471098010935 XLM 1000.1442064 XRP 499.75 | | | |
| 3.1.195478 | GARY FRANCIS ERNST | ADDRESS REDACTED | | | BTC 0.00000117301783846 2 | | | |
| 3.1.195479 | GARY FRANKLIN | ADDRESS REDACTED | | Yes | BTC 0.23985780291986 8 | | | BTC 4.89653931138832 |
| 3.1.195480 | GARY FRAZIER | ADDRESS REDACTED | | | USDC 164.442288676423 | | | |
| 3.1.195481 | GARY FRESHLEY | ADDRESS REDACTED | | | MATIC 4.01083433868414 | | | |
| 3.1.195482 | GARY G FRANCE | ADDRESS REDACTED | | | ETH 0.000686863773577732 MCDAI 0.180074689489409 SNX 0.108138189668839 | | | |
| 3.1.195483 | GARY GABRIEL PELLEGRINO | ADDRESS REDACTED | | | BTC 0.01223823886581 34 ETH 0.00147295863168483 | | | |
| 3.1.195484 | GARY GEERTSEN | ADDRESS REDACTED | | | BAT 1.76663811582575 BTC 0.32632390114741 2 DOT 143.049854692784 ETH 10.0369698439272 LTC 0.02279581685707 36 MANA 1.65665311558905 SNX 0.286787957695574 UNI 0.13317130648337 2 USDT CRC20 189821118311 ZEC 0.00392912246075 09 | ETH 0.0190568785397944 USDC 40.315027 USDT ERC20 25.381223886089 1 ZEC 38.3234139863909 | | |
| 3.1.195485 | GARY GEGRIMOSA | ADDRESS REDACTED | | | BTC 0.00106649696985307 CEL 3.3296014713207 XRP 11.024302360865 2 | | | |
| 3.1.195486 | GARY GEORGE ENGLER | ADDRESS REDACTED | | | BTC 0.000078454640403161 CEL 495.049054507861 ETH 0.008918518526127 76 LINK 0.0000108173192966 SNX 0.0016565768665797 7 UNI 0.00001972425475772 USDC 0.0648263076383747 | BTC 0.0000000090817441 65 CEL 12.4194211693747 ETH 0.281642262767723 SNX 1.28062682701578 USDC 0.082545439555384 2 USDC 0.000000086314298821 | | |
| 3.1.195487 | GARY GERHARDT | ADDRESS REDACTED | | | BTC 0.0855698140297139 ETH 16.2562884552122 LINK 1006.62158312559 MATIC 0.870485247552258 USDC 13.6897388129317 | BTC 0.13568 USDC 18167.4273687466 | | |
| 3.1.195488 | GARY GILGEN | ADDRESS REDACTED | | | BTC 0.00268083997097062 CEL 0.264914958791629 EOS 0.00032004895058707 ETH 0.000060059687653375 LINK 0.0525425348301941 MATIC 2.59043624762264 SGB 0.0031383981468223 USDC 11.9212637862774 USDT ERC20 2.16663352046842 XRP 194.903156931 24 | | | |
| 3.1.195489 | GARY GILLESPIE | ADDRESS REDACTED | | | CEL 0.2467698334359 94 LINK 0.0131126458282218 MATIC 0.680795578884319 SGB 67.9940440790451 XRP 0.15397227690516 4 | | | |
| 3.1.195490 | GARY GILLESPIE | ADDRESS REDACTED | | | CEL 22.5877162127706 MATIC 400 USDC 150 | | | |
| 3.1.195491 | GARY GITANA | ADDRESS REDACTED | | | BTC 0.275201305378425 MATIC 2527.92408378224 SNX 0.0849118413767242 UNI 0.0200345945192797 USDC 7.65542194888051 | | | |
| 3.1.195492 | GARY GITANA | ADDRESS REDACTED | | | USDC 1.02152193042577 | | | |
| 3.1.195493 | GARY GIVENTAL | ADDRESS REDACTED | | | EOS 0.0502203277076535 MATIC 631.00829925432 SNX 0.0274135869420162 | | | |
| 3.1.195494 | GARY GOFF | ADDRESS REDACTED | | | ETH 0.0282316528039115 | | | |
| 3.1.195495 | GARY GOLDING | ADDRESS REDACTED | | | ADA 0.7155754328728177 BTC 0.0002363168627154 ETH 0.00243809687283226 LINK 0.0056056840218415 3 MATIC 0.00936677657202759 SOL 0.045407313290397 USDC 0.576953326147657 XLM 0.421182784027248 | BTC 0.000000009974903071 SOL 0.00000009913916297 USDC 0.0000004666622203 4 | | |
| 3.1.195496 | GARY GONCALVES | ADDRESS REDACTED | | | ADA 0.0000006818808190 31 AVAX 0.74 BTC 0.00000000150358142 CEL 2.28071184767893 SGB 5117.57 USDC 0.0005793505909361 66 | | | |
| 3.1.195497 | GARY GONZALES | ADDRESS REDACTED | | | ADA 13949.9154445322 AVAX 0.000124547580239 04 CEL 3.1116646790634 9 ETH 0.00140196520324532 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.195498 | GARY GOODING | ADDRESS REDACTED | | | BCH 0.000151142329016214<br>CEL 2.26239420589526<br>DASH 0.000009258091820318<br>EOS 0.00172470638021363<br>ETC 0.177652962995041<br>LTC 0.00299511538398639<br>USDC 4.82437375359293<br>XLM 0.0473365534524182<br>ZEC 0.00342274819967901 | | | |
| 3.1.195499 | GARY GOODWIN | ADDRESS REDACTED | | | BTC 0.03005519<br>CEL 32.731937455088 | | | |
| 3.1.195500 | GARY GORMAN | ADDRESS REDACTED | | | BTC 0.000533773538034<br>CEL 655.213945941157 | | | |
| 3.1.195501 | GARY GOTT | ADDRESS REDACTED | | | BTC 0.97909560187161<br>ETH 0.000195787626955293 | | | |
| 3.1.195502 | GARY GRACE | ADDRESS REDACTED | | | BTC 0.583291452158924<br>LTC 0.00128610566330923 | | | |
| 3.1.195503 | GARY GRAHAM | ADDRESS REDACTED | | Yes | ADA 337.28447073177<br>BTC 0.0150840990047733<br>USDC 818.26564950833 | BTC 0.000418255839601536 | | BTC 0.657156156731743 |
| 3.1.195504 | GARY GRANDE | ADDRESS REDACTED | | | BTC 0.000507024201045<br>ETH 0.000332892457872426 | | | |
| 3.1.195505 | GARY GRANT | ADDRESS REDACTED | | | AAVE 0.03051229491645<br>BCH 0.000235715583693188<br>BTC 0.000191541711376146<br>CEL 3959.68212888605<br>DOT 4.50457176075445<br>ETH 0.00714855499017674<br>KNC 0.30491858901235<br>LINK 0.0971312257321622<br>MATIC 3.60600255671768<br>MCDAI 12.01761805925017<br>SNX 0.00227350761710273<br>UNI 0.102051914703866<br>USDC 36.7319696451285 | BTC 0.000000004711489114<br>USDC 462.490000271616 | | |
| 3.1.195506 | GARY GRANT | ADDRESS REDACTED | | | BCH 0.20002492185932<br>BTC 0.04764589512877287<br>CEL 1.11430288535714<br>DASH 0.6373178920794555<br>DOT 3.23718368816644<br>EOS 161.990688249673<br>ETH 0.010143040340285<br>LINK 649.131887332725<br>LTC 1.5719046333705<br>MATIC 246.634677295803<br>XLM 6802.6670208254 | | | |
| 3.1.195507 | GARY GRAVE | ADDRESS REDACTED | | | BCH 0.00107930638886404<br>BTC 0.0101646282684757B<br>CEL 0.1597438999216<br>COMP 0.0640620866371091<br>DASH 0.00216997176564079<br>LINK 1.3498752799896<br>LTC 0.36815501632809S<br>ZEC 0.0031126270754962 | | | |
| 3.1.195508 | GARY GRAVES | ADDRESS REDACTED | | | BTC 0.0197278036135944<br>ETH 0.000413525319376943 | | | |
| 3.1.195509 | GARY GRAY | ADDRESS REDACTED | | | BTC 0.0021756227015474<br>MATIC 3298.878871687<br>SGB 245.747596734323 | | | |
| 3.1.195510 | GARY GREEN | ADDRESS REDACTED | | | BTC 0.08384093057380055<br>CEL 9.03288551180405<br>LTC 0.00026<br>MATIC 108.4848920489700<br>PAX 15.19660084379042<br>USDC 0.002224 | | | |
| 3.1.195511 | GARY GREEN | ADDRESS REDACTED | | | BTC 1.52248042401193<br>CEL 2441.16945104404<br>LTC 425.282122632392<br>PAX 28013.7971014725<br>USDC 12601.7782430569<br>USDT ERC20 13583.7646208588 | | | |
| 3.1.195512 | GARY GREWAL | ADDRESS REDACTED | | | BTC 0.895030123110808<br>ETH 0.00780833373751665<br>SGB 825.260947238016<br>XRP 3.13736005884561 | | | |
| 3.1.195513 | GARY GRIFFIN | ADDRESS REDACTED | | | ADA 787.58112839361<br>BTC 0.671487256099275<br>CEL 278.189120474851<br>DOT 255.656163318514<br>ETH 0.3926162882796B<br>MATIC 9303.62302401609 | | | |
| 3.1.195514 | GARY GRIFFIN | ADDRESS REDACTED | | | USDC 105.900847087176 | | | |
| 3.1.195515 | GARY GRIFFITHS | ADDRESS REDACTED | | | ETH 0.00381902081571192 | | | |
| 3.1.195516 | GARY GUAN | ADDRESS REDACTED | | | BTC 0.00000103542538B2233<br>XLM 0.00495058867747494<br>KRP 0.00000036109666449B | | | |
| 3.1.195517 | GARY GUENZI | ADDRESS REDACTED | | | BCH 0.0084454263972334<br>USDC 27.575243903736 | | | |
| 3.1.195518 | GARY GUENZI | ADDRESS REDACTED | | | USDC 1.07396520054303 | | | |
| 3.1.195519 | GARY GULLIC | ADDRESS REDACTED | | | BTC 0.00201280574469263<br>ETH 0.21776650031190B3<br>LINK 313.482561778593<br>MATIC 37.776241011B259<br>SNX 1.764190470408B<br>UNI 0.44964636688237 | | | |
| 3.1.195520 | GARY HAD | ADDRESS REDACTED | | | BTC 0.00091743067674959<br>USDC 107.855122259309 | | | |
| 3.1.195521 | GARY HAMILTON COLLINS | ADDRESS REDACTED | | | BTC 0.0102865300571601<br>USDC 41529.166789511A | | | |
| 3.1.195522 | GARY HARDWICK | ADDRESS REDACTED | | | BTC 0.00003520604188596<br>DOT 0.04433255406657B9<br>ETH 0.00000527419759974B<br>LINK 9.00256303542599<br>PAX 0.400266596510111<br>USDT ERC20 0.001217138846982594<br>XLM 0.22143079389676S | | | |
| 3.1.195523 | GARY HARGETT | ADDRESS REDACTED | | | BTC 0.0631485101826244 | | | |
| 3.1.195524 | GARY HARRILCHAK | ADDRESS REDACTED | | | ETH 0.96343804025920J | | | |
| 3.1.195525 | GARY HASKINS | ADDRESS REDACTED | | | ADA 289.582511832173<br>BAT 282.893299647949<br>BTC 0.06911584587407J8<br>ETH 0.32778405151636<br>LINK 15.0801989194685<br>MATIC 941.303641763369<br>UNI 18.157561562618Z<br>XLM 2854.68452808565 | | | |
| 3.1.195526 | GARY HAUF | ADDRESS REDACTED | | | BTC 0.00119672836414668<br>USDC 0.770999054854B398 | | | |
| 3.1.195527 | GARY HAYDEN | ADDRESS REDACTED | | | ETC 0.00596329101583393<br>ETH 0.000323955366331632<br>USDC 208.01597500B716 | | | |
| 3.1.195528 | GARY HEINONEN | ADDRESS REDACTED | | | BTC 0.00113065858516974<br>USDC 1.10314538877756 | | | |
| 3.1.195529 | GARY HENGLEY | ADDRESS REDACTED | | | AVAX 6.23192799038914<br>BCH 0.03116782773547J99<br>BTC 0.01290096416621Z | | | |
| 3.1.195530 | GARY HEPTON | ADDRESS REDACTED | | | AAVE 0.18690531<br>BSV 0.46723046<br>BTC 0.00608<br>CEL 589.940400569792<br>DOT 4.81010059<br>ETC 9.26823972841587<br>ETH 1.99905449<br>KNC 122.71889693<br>LTC 0.0000000000530101423<br>USDC 0.07174220348360076 | | | |
| 3.1.195531 | GARY HEYES | ADDRESS REDACTED | | | CEL 0.08509964398034D4<br>DOT 37.600132291469S<br>ETH 0.0214578041294S<br>USDC 1.64229397499216<br>XLM 0.259769074893476<br>XRP 5.9511829258524Z | | | |
| 3.1.195532 | GARY HIEN PHAM | ADDRESS REDACTED | | | BTC 0.0138505823820161 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.195533 | GARY HIGGINS | ADDRESS REDACTED | | | ADA 84.950797347374S<br>AVAX 1.07073067379704<br>BTC 0.00260200485259349<br>CEL 0.113607750380439<br>COMP 0.000257333280473594<br>DOT 4.58687109350648<br>ETH 0.0298038904816534<br>LINK 0.0128635929572493<br>LTC 0.0003307724314856049<br>MATIC 60.8655734076339<br>SGB 34.5883638552416<br>USDC 2.00752722248397<br>XRP 0.000000004442196784S<br>XTZ 26.4338852187006 | | | |
| 3.1.195534 | GARY HIGHBERGER | ADDRESS REDACTED | | | BCH 0.02009222126242<br>CEL 1.09103941130476<br>ETH 0.029505607741515S2 | | | |
| 3.1.195535 | GARY HILL | ADDRESS REDACTED | | | ADA 1609.59804201669<br>BTC 0.0795853960818715<br>ETH 0.2747744459741S92 | | | |
| 3.1.195536 | GARY HILL | ADDRESS REDACTED | | | BTC 0.00214933608782S6<br>LTC 7.07698143782183<br>XRP 737.06399S | | | |
| 3.1.195537 | GARY HILL | ADDRESS REDACTED | | | ADA 2030.68845339019<br>AVAX 5.5290896868791S<br>BTC 0.00002906485738179<br>ETH 0.00197831403515482<br>GUSD 37.3037958222044<br>LINK 61.9277652006061<br>MATIC 402.558172266333<br>USDC 0.917957918130621 | BTC 0.000000371635207859<br>ETH 0.00000015489880859 | | |
| 3.1.195538 | GARY HISASHI MARSH | ADDRESS REDACTED | | | BTC 1.2033828179993<br>CEL 122.578869341551<br>ETH 2.07306789113153<br>SOL 79.4015848048201<br>USDC 11187.5933922745 | USDC 8000 | | |
| 3.1.195539 | GARY HOK MING SEE | ADDRESS REDACTED | | | BTC 0.00000754621571901S<br>CEL 0.269071626381833 | | | |
| 3.1.195540 | GARY HOLDSWORTH | ADDRESS REDACTED | | | BTC 0.0452002383099603<br>CEL 42.4120095633708<br>ETH 0.2406454481389S12 | | | |
| 3.1.195541 | GARY HOMBO | ADDRESS REDACTED | | | USDC 94.4561934167188 | | | |
| 3.1.195542 | GARY HONORÉ | ADDRESS REDACTED | | | BTC 0.00008537144803327 | | | |
| 3.1.195543 | GARY HOOGLAND | ADDRESS REDACTED | | | CEL 0.939657382664S21<br>AAVE 1.53626830702232<br>ADA 1923.56621935322<br>AVAX 74.57883110682S1<br>BAT 0.10002820166774S7<br>BTC 2.58068617341723<br>COMP 0.000270580110912296<br>DASH 0.00370009466408291<br>DOT 283.68835585467S2<br>EOS 0.138567703630179<br>ETH 9.545702321777323<br>LINK 29.87447984542S<br>LTC 14.755832203862S<br>MANA 325.379997316864<br>MATIC 5632.282800434633<br>SNX 1314.58950444364<br>SOL 180.128607006S85<br>UNI 0.0385669223981S8<br>USDC 0.796054077434277<br>XLM 0.21566727511344S1<br>XTZ 124.555093846563<br>ZEC 0.00280327397591261 | | | |
| 3.1.195544 | GARY HOR | ADDRESS REDACTED | | | BTC 0.00138930074257S8<br>CEL 4.89288301065839<br>ETH 16.7658971384813<br>MATIC 12289.29221284S | | | |
| 3.1.195545 | GARY HOSANG | ADDRESS REDACTED | | | BTC 0.00038955170100S12<br>MATIC 414.10915419S1792 | | | |
| 3.1.195546 | GARY HOWARD | ADDRESS REDACTED | | Yes | BTC 0.04418131444470445 | BTC 0.0006400902870082879 | | BTC 3.55921434693275 |
| 3.1.195547 | GARY HSIA | ADDRESS REDACTED | | | BTC 0.0033314140824 | | | |
| 3.1.195548 | GARY HUANG | ADDRESS REDACTED | | | BTC 0.0316383919254231<br>ETH 1.11838703991776 | | | |
| 3.1.195549 | GARY HUANG | ADDRESS REDACTED | | | BTC 3.3520828217278590S<br>CEL 0.36136195269440S<br>ETH 0.000000062618833S84<br>LTC 0.01884781338757S25 | | | |
| 3.1.195550 | GARY HUBBARD II | ADDRESS REDACTED | | | BTC 0.00000038913867S287<br>ETH 0.00000016841374070S6 | | | |
| 3.1.195551 | GARY HUGHES | ADDRESS REDACTED | | | BTC 0.092415760512142S7<br>CEL 253.521686111538<br>ETH 0.00212490338588939<br>LINK 0.00906957053005283<br>LTC 3.98727685099147<br>MATIC 3779.164357465S7<br>SNX 55.64<br>USDC 0.601197<br>XRP 1748.537633011S8 | | | |
| 3.1.195552 | GARY HUGHES | ADDRESS REDACTED | | | ADA 139590.984513905<br>BCH 581.74951904506S3<br>BSV 208.860115880702<br>BTC 4.49972906<br>BUSD 0.963205486204S32<br>CEL 100093.443112838<br>ETC 4351.763407439S<br>ETH 2714.60493423668<br>LINK 3663.75866233907<br>LTC 6235.82579527<br>SOL 1288.8396<br>USDC 6.43943300769048S8<br>USDT ERC20 52.0983297513046<br>XRP 442200.33514 | | | |
| 3.1.195553 | GARY HUNTER | ADDRESS REDACTED | | | LTC 0.0003080042021683S3<br>MATIC 0.46758492993189<br>SNX 0.0865701137497478<br>UNI 0.00244687718554412<br>USDC 28.310651724014S | | | |
| 3.1.195554 | GARY HUSTEDT | ADDRESS REDACTED | | | ETH 0.0393724351499287 | | | |
| 3.1.195555 | GARY INGE | ADDRESS REDACTED | | | BTC 0.0000186526987698<br>ETH 0.000011340091990243 | | | |
| 3.1.195556 | GARY J MASZAK | ADDRESS REDACTED | | | BTC 10.00677709354S | | | |
| 3.1.195557 | GARY J WEITZ | ADDRESS REDACTED | | | ADA 703.151908976052<br>AVAX 6.03557457910016<br>BTC 0.00121826540152339<br>ETH 0.10162834774066<br>LTC 0.000354282272682281<br>MATIC 898.372598134706<br>SNX 431.533270309S3<br>USDC 1201.27110935388<br>USDT ERC20 1208.443733497 | AVAX 1.11731843575418<br>LTC 1.01433340332962 | | |
| 3.1.195558 | GARY JACKMAN | ADDRESS REDACTED | | | BTC 0.47607243343941<br>CEL 1.147998650811S23<br>TGBP 5.31493884442848 | | | |
| 3.1.195559 | GARY JACKSON | ADDRESS REDACTED | | | ADA 0.29821176411339<br>BCH 0.000678676252064359<br>BTC 0.00000737671112646S<br>ETH 0.00122070009235S<br>ETH 0.000152260927544349<br>LTC 0.0033922311215123S<br>MANA 0.0382944585118294<br>MATIC 0.2764778749167S44<br>USDC 4.777364806S6952<br>ZEC 0.00139038082391916 | | | |
| 3.1.195560 | GARY JAKINS | ADDRESS REDACTED | | | ADA 0.000000528301886792<br>BTC 0.0000000000894988995<br>CEL 47.8281030016931 | | | |
| 3.1.195561 | GARY JAKLEVICH | ADDRESS REDACTED | | | ADA 23.19385783S767 | | | |
| 3.1.195562 | GARY JAMES DIEKHOFF | ADDRESS REDACTED | | | BTC 0.0002616399832998S25 | | | |
| 3.1.195563 | GARY JAMES FERRELL | ADDRESS REDACTED | | | | BTC 0.00000037 | | |
| 3.1.195564 | GARY JENKINS | ADDRESS REDACTED | | | BTC 0.00000008832414235<br>ETH 0.000000391681409686<br>USDC 0.3726227634737 | BTC 0.0000008336617649S41<br>ETH 0.0000000597596140604<br>USDC 0.0070448446260S417 | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.195565 | GARY JIN WEI WONG | ADDRESS REDACTED | | | BTC 0.029339985800024<br>CEL 0.569421699270008<br>ETH 0.400234807631836 | | | |
| 3.1.195566 | GARY JOHNSON | ADDRESS REDACTED | | | ETH 0.000329398582167238 | | | |
| 3.1.195567 | GARY JONATHAN SPIVAK | ADDRESS REDACTED | | | ETH 0.00149321724513674 | | | |
| 3.1.195568 | GARY JONES | ADDRESS REDACTED | | | CEL 1686.02969379212<br>USDT ERC20 14448.0556 | | | |
| 3.1.195569 | GARY JONES | ADDRESS REDACTED | | | ADA 5734.81191816685<br>AVAX 29.385997759778<br>ETH 1.02914171277 51<br>LINK 0.0139450011580998<br>MATIC 491.535.848269412<br>SGB 3083.93869171875<br>XLM 1.332797033173111<br>XRP 0.00000002683011044 | | | |
| 3.1.195570 | GARY JONES | ADDRESS REDACTED | | | BTC 0.061918384937697 3<br>MATIC 98.16628497720 2<br>SNX 17.1970816177873 | BTC 0.0010202469826775 | | |
| 3.1.195571 | GARY JONES II | ADDRESS REDACTED | | | ADA 438.860385523163<br>BAT 47.3224691086341<br>BNT 14.729128780661 5<br>BTC 0.0010229174901134 5<br>DOT 0.0100102414206825<br>EOS 0.0502865041446681<br>MATIC 872.993800730265<br>SNX 0.0149373438620535<br>XLM 0.33113129476757 5<br>XLM 0.56567766630625 28 | | | |
| 3.1.195572 | GARY JOSEPH BORGSTEDE | ADDRESS REDACTED | | | ADA 2021.5<br>BTC 0.14167835008420 1<br>CEL 10383.9676681697<br>DOT 249.9<br>ETH 3.27<br>LINK 147.7<br>MANA 1733<br>MATIC 3138<br>SNX 844<br>UNI 202<br>USDC 23975.032404069 | | | |
| 3.1.195573 | GARY JOSEPH LYNCE | ADDRESS REDACTED | | | ADA 3.36033483815128<br>BTC 0.033834338801523 6<br>CEL 65276.846476 1994<br>ETH 0.000009995200600271<br>KNC 1.03733718046681<br>LINK 0.031939630920425 6<br>LTC 3.34926710458659<br>OMG 0.0850110949697206<br>SGB 486.41814211609 2<br>SNX 0.0352162531207601<br>TUSD 5365.16100351607<br>USDC 681494.888753143<br>USDT ERC20 1.90009779478789<br>XRP 2.00761127783746 | | | |
| 3.1.195574 | GARY JOY | ADDRESS REDACTED | | | CEL 1.06615164597324 | | | |
| 3.1.195575 | GARY JR ZOLAYVAR | ADDRESS REDACTED | | | 1INCH 57.2409807389077<br>ADA 282.025327248707<br>AVAX 0.066216726823639 18<br>BTC 0.006220045524998 29<br>CEL 130.187976941886<br>ETH 0.235600173547617<br>MATIC 0.726493752755528<br>MCDAI 0.075448017587041 6<br>SNX 71.6598838161124<br>SUSHI 5.16182844620403<br>ZRX 0.04519079577397 73 | | | |
| 3.1.195576 | GARY JUDGE | ADDRESS REDACTED | | | CEL 0.2494694909 78658<br>ETH 0.000091834354856 31<br>SGB 312.6259 | | | |
| 3.1.195577 | GARY JUDSON THATCHER | ADDRESS REDACTED | | | 1INCH 103.23531545994<br>AAVE 0.510471435183 71<br>ADA 329.753765728422<br>BAT 710.405119113492<br>BCH 0.031725614737 2249<br>BNT 13.286142472 3649<br>BSV 0.0119972948725931<br>BTC 0.101803769768987<br>CEL 133.164776431271<br>COMP 0.349419587105086<br>DASH 1.10722419578741<br>DOT 46.0059338242687<br>EOS 2.6571931744 2228<br>ETC 0.192450647658133<br>ETH 1.59430892454264<br>KNC 347.902583520373<br>LINK 37.1430133979331<br>LTC 6.60828769716643<br>MATIC 280.285210387971<br>MCDAI 209.904110539 5<br>SNX 41.6501243635472<br>SUSHI 32.1607161612412<br>UNI 33.744100835 3717<br>USDC 1434.94546409346<br>USDC 66.93004910 96444<br>XRP 66.2120601 033996<br>ZEC 3.4654216017 8146<br>ZRX 7.0982336552 9051 | | | |
| 3.1.195578 | GARY JUMPER | ADDRESS REDACTED | | | BCH 7.96585647020399 0-06<br>BTC 0.0001271547594 60285<br>CEL 0.001304383638 12286<br>DASH 0.0000132540 6192352<br>LTC 0.00002422500 9112269<br>MCDAI 0.00563525146 913556<br>USDC 0.004448184673 51262<br>ZEC 0.00039002384 776569<br>ZRX 0.0030091702227 82265 | | | |
| 3.1.195579 | GARY JURY | ADDRESS REDACTED | | | ADA 0.182171751 581468<br>BTC 0.498827050 567<br>CEL 230.14878705 3244<br>ETH 4.6911913585 1546<br>LINK 25.8413878354838<br>MATIC 1427.520398 74082<br>MCDAI 0.029785166435 0595<br>SNX 69.5835733564523<br>UNI 9.7054193600 6397<br>USDC 0.3873524896050 04<br>XLM 24.381752410252 | | | |
| 3.1.195580 | GARY KA LUN HUI | ADDRESS REDACTED | | | ADA 0.1167186773 09821<br>BTC 0.000254085298 693742<br>CEL 0.201364693104 196<br>ETH 0.048601667 6303078 | | | |
| 3.1.195581 | GARY KANDELA | ADDRESS REDACTED | | | BAT 10<br>BTC 0.0005774202 34542429<br>CEL 1510.414796352<br>ETH 0.053739433074 5087<br>USDC 623.27 | | | |
| 3.1.195582 | GARY KEK | ADDRESS REDACTED | | | ADA 171.386047594544<br>BTC 0.031206613 719867<br>ETH 0.319380436 404918 | BTC 0.000474496082636939 | | |
| 3.1.195583 | GARY KELLMANN | ADDRESS REDACTED | | | ETH 12.2673568207609<br>LINK 2459.35871368412<br>LTC 0.89195407 2621734<br>MANA 2011.739067 13273<br>OMG 1475.106140 22135<br>SNX 307.5202306 42636 | | | |
| 3.1.195584 | GARY KENDALL | ADDRESS REDACTED | | | CEL 11.8464331047315<br>XLM 0.413516974 436911<br>XRP 31.914929326 6091 | | | |
| 3.1.195585 | GARY KEY | ADDRESS REDACTED | | | BTC 0.041309273614 9951<br>ETH 0.406611642290 373 | | | |
| 3.1.195586 | GARY KIAT SHING CHEW | ADDRESS REDACTED | | | ADA 517.8052<br>BTC 0.001131950770 2278<br>CEL 12.8867100898206<br>LUNC 13.540544<br>XTZ 40.559413 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.195587 | GARY KILBURN | ADDRESS REDACTED | | | LINK 0.000801757259974579<br>MATIC 0.23273085762064<br>UNI 0.00261222744486552<br>XLM 0.0673243016846358<br>ZRX 0.0731906014174988 | | | |
| 3.1.195588 | GARY KING | ADDRESS REDACTED | | | ADA 0.085681948175784<br>BTC 0.0925253455278687<br>ETH 0.968246515625423<br>USDC 22.7630290463839<br>USDT ERC20 0.0155741517316283 | | | |
| 3.1.195589 | GARY KING | ADDRESS REDACTED | | | BTC 0.0000000612506815449<br>CEL 0.020135440283643<br>ETH 0.000077256384287054<br>USDC 0.0260535980633727<br>USDT ERC20 0.0118825298080025 | | | |
| 3.1.195590 | GARY KIRWAN | ADDRESS REDACTED | | | ADA 0.000000219584635973<br>BTC 0.50237758956751<br>CEL 35.686261286214<br>MATIC 1.18207437781766<br>SNX 0.000003620572117189<br>USDC 523.685886467392 | | | |
| 3.1.195591 | GARY KLEVENS | ADDRESS REDACTED | | | AAVE 18.698219563620<br>BTC 2.196688201165662<br>DOT 98.468016958639<br>ETH 15.4946221278816 | | | |
| 3.1.195592 | GARY KLINE | ADDRESS REDACTED | | | BTC 0.0202113309814721<br>ETH 0.471823816596021<br>USDC 1.8657800565138666 | ETH 0.252836172145889 | | |
| 3.1.195593 | GARY KNOX HARPER | ADDRESS REDACTED | | Yes | BTC 1.75960890789878<br>CEL 46.779215346715 1<br>ETC 40.8176360652252<br>ETH 4.906067292520522<br>SOL 0.284331027205193<br>USDC 0.118547713767948 | SOL 238.970511514956<br>USDC 12.9791968251287 | | BTC 0.694203401596667 |
| 3.1.195594 | GARY KOFTINOFF | ADDRESS REDACTED | | | AAVE 0.019685070612872<br>BTC 0.00000120144829121<br>ETH 0.026766495918124<br>UNI 0.074987481167725.2 | | | |
| 3.1.195595 | GARY KOK CHIU HOR | ADDRESS REDACTED | | | ADA 592.426178786999<br>BCH 0.000157308576560841<br>BTC 0.07315276759943801<br>LTC 0.00106703773143233<br>XRP 506.48047406.2459 | | | |
| 3.1.195596 | GARY KOPP | ADDRESS REDACTED | | | BTC 0.000001130651365384<br>CEL 0.000989731957926421<br>ETH 0.00163940923806781<br>SGB 0.024413202046802<br>SNX 0.000093081305932.25<br>UNI 0.00020080489862128<br>USDT ERC20 0.27521246739443<br>XRP 0.15969625782515 6 | | | |
| 3.1.195597 | GARY KOTLYAR | ADDRESS REDACTED | | | BTC 0.021163714254079.4<br>CEL 13750.86102414 1<br>DASH 1.52882075103756<br>ETC 10.105170233748 4<br>ETH 3.21086041942805<br>LTC 28.30161233954083<br>SGB 3608.12783418694<br>XLM 4863.13008415181<br>XRP 0.000009069780977.6 | | | |
| 3.1.195598 | GARY KRAUSE | ADDRESS REDACTED | | | BTC 0.00000113360690647 | | | |
| 3.1.195599 | GARY KUECKEN | ADDRESS REDACTED | | | CEL 1.076598892660.96 | | | |
| 3.1.195600 | GARY KWONG | ADDRESS REDACTED | | | BTC 0.28601212110475<br>ETH 0.00564138172499423 | BTC 0.00000068628218854.2<br>ETH 35.410799078642.7<br>USDC 1023.996 | | |
| 3.1.195601 | GARY KWONG | ADDRESS REDACTED | | | BTC 0.442263992328369 | | | |
| 3.1.195602 | GARY KYNKOR | ADDRESS REDACTED | | | BTC 9.03874619926179C-05<br>ETH 0.0523130257662537L<br>MATIC 0.0523376379170062 | | BTC 0.0000093690207583.2<br>ETH 0.0000005783771573914<br>MATIC 0.0000005291362326 | |
| 3.1.195603 | GARY LAINER | ADDRESS REDACTED | | | ADA 278.80551301310S<br>BCH 3.33339880657604<br>BTC 0.10416702729918<br>CEL 643.485060997089<br>COMP 2.97764908946109<br>DASH 3.32689749776706<br>ETH 1.31960043916795<br>KNC 468.706315053657<br>LINK 35.18794746899<br>MATIC 3008.092292408 4<br>SNX 161.154406505606<br>SOL 6.99418429713813<br>USDT ERC20 5543.741302509.69 | CEL 119.786014264118 | | |
| 3.1.195604 | GARY LANG | ADDRESS REDACTED | | Yes | AAVE 0.666701208099621<br>AVAX 5.540584177676338<br>BTC 0.485689497143892<br>CEL 116.468895384353<br>ETH 1.75815431682487<br>MATIC 37.22781473837734<br>MCDAI 0.08095434185378.3<br>SNX 0.01824916934612.94<br>USDC 1714.37940353085<br>XLM 394.75435584118.4 | BTC 0.009237<br>USDC 0.001 | | BTC 0.10777178918011.3 |
| 3.1.195605 | GARY LARIMER | ADDRESS REDACTED | | | MATIC 4267.746833015.21 | | | |
| 3.1.195606 | GARY LAVON WEAVER | ADDRESS REDACTED | | | USDC 0.00872496260912668 | | | |
| 3.1.195607 | GARY LEE | ADDRESS REDACTED | | | ADA 435.695460289088<br>AVAX 30.833003127007.1<br>BTC 0.2496621664216.69<br>DOT 219.234437546.5<br>ETH 4.20282374860429<br>LINK 346.4225707844.1<br>MATIC 2568.834748071.56<br>SOL 45.928756922687.9<br>USDC 209.517152896185 | | | |
| 3.1.195608 | GARY LEE | ADDRESS REDACTED | | Yes | BTC 0.00530988734807492<br>CEL 0.579576195682373<br>ETC 4.08314423391.95<br>ETH 0.030316215984821<br>USDC 15.81381788004.06<br>XRP 204.694461424263 | | | ETH 1.22839056268477 |
| 3.1.195609 | GARY LEE | ADDRESS REDACTED | | Yes | AAVE 14.84287880063 73<br>ADA 1427.12707586986<br>BAT 5549.55796558826<br>BTC 0.243660117286026<br>CEL 1.12668774380606<br>COMP 3.61185406812653<br>DOT 14.9425284310999<br>ETH 1.30121298585343<br>LTC 0.0125196286638762<br>MATIC 960.259193382191<br>SNX 237.218062692012<br>UNI 180.625101386143<br>USDC 45.767477173142<br>XLM 5.48836492858001<br>ZRX 2680.41809550571 | | | BTC 0.1719016724268 |
| 3.1.195610 | GARY LEE | ADDRESS REDACTED | | | BTC 0.000354987372506881<br>ETH 0.00430296326238759 | | | |
| 3.1.195611 | GARY LEE | ADDRESS REDACTED | | | BTC 0.240044746790836<br>ETH 4.83100949481965 | | | |
| 3.1.195612 | GARY LEE | ADDRESS REDACTED | | | BTC 0.000154325132010058<br>DOT 579.201232031016<br>ETH 9.90401301812484<br>SOL 0.0894004179053125 | BTC 0.0000000060872169I95<br>SOL 0.0000000071742127.3 | | |
| 3.1.195613 | GARY LEE | ADDRESS REDACTED | | | BTC 0.0031439392847033.1<br>ETH 0.00898747219721983 | | | |
| 3.1.195614 | GARY LEE HALL | ADDRESS REDACTED | | | ETH 0.00898747219721983 | BTC 0.03404435 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.195615 | GARY LEE NUECHTERLEIN | ADDRESS REDACTED | | Yes | 1INCH 1011.95335823708<br>ADA 9951.02765985172<br>BTC 1.3350946934096<br>CEL 44.6821518595941<br>ETH 30.4235205829052<br>GUSD 1.2766733997259<br>LTC 53.870364265059<br>MATIC 25901.1361431901<br>OMG 181.30760381287<br>PAX 1636.86481302087<br>PAXG 6.0728289681739<br>SNX 354.57199954172<br>UNI 708.24559881037<br>USDC 4443.12171627<br>4 | BTC 0.00791351130494477 | | BTC 0.28813906929169 |
| 3.1.195616 | GARY LEE RUNYAN | ADDRESS REDACTED | | | AVAX 0.004578236279431<br>DASH 0.00188679139599079<br>EOS 0.150703942281998<br>USDC 0.00000528974497856<br>ZEC 7.36422432819999<br>0.08 | DASH 0.0000000081978272<br>EOS 0.00008904287873<br>ZEC 0.00149511649811<br>052 | | |
| 3.1.195617 | GARY LEGGETT | ADDRESS REDACTED | | | BTC 0.085849054415339<br>9 | BTC 0.01333678 | | |
| 3.1.195618 | GARY LESTAGE | ADDRESS REDACTED | | | BTC 0.577976826159203 | | | |
| 3.1.195619 | GARY LEVINE | ADDRESS REDACTED | | | ADA 0.02320323627264<br>8<br>BTC 0.00491098947648<br>MATIC 0.00456406759987<br>49 | | | |
| 3.1.195620 | GARY LEW | ADDRESS REDACTED | | | BTC 0.00000000005262822<br>4 | | | |
| 3.1.195621 | GARY LEWIS | ADDRESS REDACTED | | | CEL 15805.2450777877 | | | |
| 3.1.195622 | GARY LEWIS BOMBA | ADDRESS REDACTED | | | BTC 0.00082121773205462 | | | |
| 3.1.195622 | | | | | BTC 0.00001675808201843<br>ETH 0.000119063371300456<br>USDC 0.43347250860785<br>5 | BTC 0.00149573923375428<br>ETH 0.0000091362630377<br>USDC 0.000000657688844<br>599 | | |
| 3.1.195624 | GARY LI | ADDRESS REDACTED | | | BTC 0.00009097350831579<br>USDC 9.711706389761<br>73<br>XLM 0.03716419483817<br>69 | | | |
| 3.1.195625 | GARY LIEW | ADDRESS REDACTED | | | BTC 0.00001798269247366<br>6<br>CEL 0.501243909940796<br>ETH 4.157908581928<br>73 | | | |
| 3.1.195626 | GARY LI CHUNG LIN | ADDRESS REDACTED | | | AVAX 11.11741163951<br>BTC 0.05137957621903<br>1<br>CEL 155.2034809<br>73406<br>GUSD 0.00928903145443<br>167<br>MATIC 354.83786597974<br>5<br>SOL 7.27557256224754<br>USDC 0.00088243902206<br>3106 | GUSD 5.129229845635<br>3<br>USDC 0.48718829486881<br>2 | | |
| 3.1.195626 | GARY LICCIARDI | ADDRESS REDACTED | | | AVAX 9.43074570382609<br>BTC 0.00111389235169408<br>ETH 1.1680913953217<br>6<br>MATIC 827.784041255639 | | | |
| 3.1.195627 | GARY LIEW | ADDRESS REDACTED | | | BTC 0.00151170014009119<br>CEL 12.796352263285<br>5 | | | |
| 3.1.195628 | GARY LIEW | ADDRESS REDACTED | | | BTC 0.00112745860339281<br>CEL 1.04464723711873<br>MATIC 1077.69898808271 | | | |
| 3.1.195629 | GARY LIM | ADDRESS REDACTED | | | BTC 0.00396<br>CEL 4.48688400487366<br>LTC 0.53211 | | | |
| 3.1.195630 | GARY LIM | ADDRESS REDACTED | | | BTC 0.00086343217295968<br>7<br>LTC 2.36228106648752<br>XRP 1018.29126813445 | | | |
| 3.1.195631 | GARY LIM | ADDRESS REDACTED | | | ETH 0.125243042354763 | | | |
| 3.1.195632 | GARY LIM | ADDRESS REDACTED | | | ADA 0.16157636765166<br>BNB 0.00185804917516531<br>BTC 0.0001388561106875<br>66<br>ETH 0.00777842341527049<br>USDC 1.83613258008538 | | | |
| 3.1.195633 | GARY LIN | ADDRESS REDACTED | | | BSV 1.01073360283367 | | | |
| 3.1.195634 | GARY LIN | ADDRESS REDACTED | | | CEL 1.09945500998105 | | | |
| 3.1.195635 | GARY LINDGREN | ADDRESS REDACTED | | | BTC 2.9014715533549<br>ETH 110.076878380103<br>MATIC 29789.4550018305 | | | |
| 3.1.195636 | GARY LITTLEJOHNS | ADDRESS REDACTED | | | ADA 385.274872899608<br>AVAX 2.7029326952682<br>BTC 0.25716584798685<br>CEL 9.9269292916219<br>DOT 0.0124218234974738<br>ETH 0.506887804106777<br>MATIC 97.43365336476<br>SOL 6.5360157629836<br>XRP 241.527984487554 | | | |
| 3.1.195637 | GARY LOCKWOOD | ADDRESS REDACTED | | | ADA 0.00189600836975631<br>BCH 0.000000000899637621<br>BNB 0.00743077204028508<br>BSV 0.00000000521799784<br>BTC 0.00011143380226189<br>BUSD 0.00865752348682363<br>CEL 0.520106710808076<br>ETH 0.00090197174322729<br>4<br>LINK 0.014246805922525<br>MATIC 0.0102583573670437<br>MCDAI 0.00000384767176743<br>SGB 0.07513726021676<br>7<br>USDC 1242.0770053718<br>USDT ERC20 0.006895342861<br>35412<br>XLM 0.000000145842554<br>77<br>XRP 0.493811897747875 | | | |
| 3.1.195638 | GARY LOESCHEN | ADDRESS REDACTED | | | BTC 0.000002501768516321<br>CEL 0.330203803722784<br>DASH 0.00047671366115487<br>6<br>ETH 0.023133019077350<br>55<br>LINK 0.0315882641087215<br>LTC 0.00000458289816<br>98874<br>SGB 2724.0532466137<br>6<br>SNX 0.448635873131528<br>XRP 0.000000671954807927 | | | |
| 3.1.195639 | GARY LOUIE ROVERA | ADDRESS REDACTED | | | BTC 0.00003136226345561<br>3 | | | |
| 3.1.195640 | GARY LOW | ADDRESS REDACTED | | | ETH 0.000035810476316404 | | | |
| 3.1.195641 | GARY LUCERO | ADDRESS REDACTED | | | BTC 0.02180458662168<br>4 | | | |
| 3.1.195642 | GARY MA | ADDRESS REDACTED | | | CEL 16.1771792819988 | | | |
| 3.1.195643 | GARY MA | ADDRESS REDACTED | | Yes | BTC 0.00023963786035242<br>1<br>ETH 0.0298438347677049<br>GUSD 335.310190361354<br>USDT ERC20 1134.0690687<br>6649 | | | BTC 1.82987394171001 |
| 3.1.195644 | GARY MACDOUGALL | ADDRESS REDACTED | | | BCH 0.00125018723731992<br>BTC 0.00169663231252<br>85<br>CEL 129.61385334297<br>7<br>LTC 0.109329701633562<br>SOL 0.52604934820627<br>7<br>USDC 2352.9102773722 | | | |
| 3.1.195645 | GARY MACNICOLL | ADDRESS REDACTED | | | AAVE 1.12587931<br>ADA 1.70669179137178<br>BTC 0.00037983232419558<br>7<br>CEL 258.096765100904<br>COMP 1.56482355<br>ETH 0.00101220143335253<br>LTC 0.00000862<br>MATIC 5.44862377082559<br>UNI 9.89017299<br>USDC 1138.29854757731<br>XLM 0.0000059 | | | |
| 3.1.195646 | GARY MAGRUN | ADDRESS REDACTED | | | CEL 6.43538544797642 | | | |
| 3.1.195647 | GARY MAIHI | ADDRESS REDACTED | | | BTC 0.000000000867148459<br>CEL 7.83651312334933<br>USDC 0.000000271269966346 | | | |
| 3.1.195648 | GARY MARK MUHONEN | ADDRESS REDACTED | | | BTC 0.71744323153691<br>CEL 47.9669867764596 | | | |
| 3.1.195649 | GARY MARK STEPHENSON | ADDRESS REDACTED | | | ETH 17.3944547760067 | BTC 0.2193884072432<br>ETH 3.22385864<br>SOL 16.8035<br>XLM 1379.9358976 | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.195650 | GARY MARQUIS | ADDRESS REDACTED | | | BCH 0.0218167693642542 | | | |
| | | | | | BTC 0.0545086811108087 | | | |
| | | | | | CEL 1.14241716278567 | | | |
| | | | | | EOS 1.5098700704B626 | | | |
| | | | | | LTC 0.0168882266661109 | | | |
| | | | | | XLM 1555.51671578195 | | | |
| 3.1.195651 | GARY MARREE JR | ADDRESS REDACTED | | | BTC 0.00149158915138242 | | | |
| 3.1.195652 | GARY MARSH | ADDRESS REDACTED | | | ADA 571.748776927129 | | | |
| | | | | | AVAX 4.60024492164512 | | | |
| | | | | | BNB 0.000810092543447558 | | | |
| | | | | | BTC 1.94004361609509E-05 | | | |
| | | | | | CEL 265.040260121562 | | | |
| | | | | | DOT 0.032770993188B195 | | | |
| | | | | | MATIC 0.373767560622111 | | | |
| | | | | | PAXG 0.000728982594933281 | | | |
| | | | | | SNX 65.9009204658578 | | | |
| | | | | | USDT ERC20 0.583120805 78054 | | | |
| 3.1.195653 | GARY MARSH | ADDRESS REDACTED | | | BTC 0.00122470234402777 | | | |
| | | | | | CEL 1.7575846662292 | | | |
| | | | | | DOT 34.10625388 | | | |
| 3.1.195654 | GARY MARSHALL | ADDRESS REDACTED | | | BTC 0.000516949064951124 | ETH 0.00000200385579385 | | |
| 3.1.195655 | GARY MARSHALL | ADDRESS REDACTED | | | ETH 0.00284915231860003 | USDC 5970.872 | | |
| 3.1.195656 | GARY MARTIN | ADDRESS REDACTED | | | BTC 0.6794228248039B2 | | | |
| 3.1.195657 | GARY MARTIN | ADDRESS REDACTED | | | CEL 1.09945500998105 | | | |
| | | | | | ETH 0.00779294891330531 | | | |
| 3.1.195658 | GARY MASON | ADDRESS REDACTED | | | USDC 28.7785144017382 | | | |
| 3.1.195658 | GARY MASON | ADDRESS REDACTED | | Yes | BTC 0.00000000005019 2755 | | | BTC 2.96859482919048 |
| 3.1.195659 | GARY MASON | ADDRESS REDACTED | | | AAVE 0.00378753137238633 | | | |
| | | | | | ETH 0.00778221534977509 | | | |
| | | | | | USDC 2.3332338086069 7 | | | |
| 3.1.195660 | GARY MASSOOM | ADDRESS REDACTED | | | BTC 0.0000045971573 2194 | | | |
| | | | | | CEL 9.87420794334907 | | | |
| | | | | | LTC 0.328543429031697 | | | |
| | | | | | SNX 32.36 | | | |
| 3.1.195661 | GARY MATSELL | ADDRESS REDACTED | | | BTC 0.000749170253888551 | | | |
| | | | | | USDC 9982.973858 34002 | | | |
| 3.1.195662 | GARY MATTHEW JIMMERSON | ADDRESS REDACTED | | | USDC 0.03568827009084 5 | | | |
| 3.1.195663 | GARY MAYFIELD | ADDRESS REDACTED | | | ADA 201.003643132956 | | | |
| | | | | | BTC 0.00402399829069632 | | | |
| 3.1.195664 | GARY MAZET | ADDRESS REDACTED | | | BTC 0.00090765479 24198 | USDC 5 | | |
| | | | | | USDC 10546.067640 7599 | | | |
| 3.1.195665 | GARY MCCONNELL | ADDRESS REDACTED | | | BTC 0.000000195255889238 | | | |
| | | | | | CEL 0.6397285424 9664 | | | |
| | | | | | ETH 0.000000330233489795 | | | |
| | | | | | USDC 0.0436430941806404 | | | |
| 3.1.195666 | GARY MCGOWAN | ADDRESS REDACTED | | | ADA 2.6864447609684 | BTC 0.012421843841 8846 | | |
| | | | | | AVAX 0.010397005745 2856 | ETH 0.0169489510762192 | | |
| | | | | | BTC 0.00021663246321429 5 | | | |
| | | | | | ETH 0.00262447803312681 | | | |
| | | | | | LINK 0.102796177454905 | | | |
| | | | | | LTC 0.0571853162111365 | | | |
| | | | | | MATIC 9.12266847 42859 | | | |
| | | | | | TUSD 0.434074317251207 | | | |
| | | | | | UNI 0.0113330980264877 | | | |
| | | | | | USDC 0.6233933086849B1 | | | |
| | | | | | USDT ERC20 15.7548943416292 | | | |
| 3.1.195667 | GARY MCGOWAN | ADDRESS REDACTED | | | CEL 0.0353303960 30429 | | | |
| 3.1.195668 | GARY MCMAHAN | ADDRESS REDACTED | | | ADA 2057.522385679 61 | | USDC 2.34074108802971 | |
| | | | | | BCH 0.833467644871074 | | | |
| | | | | | BTC 0.000078815254892591 9 | | | |
| | | | | | ETH 9.19154401138023 | | | |
| | | | | | MATIC 3488.639983277 26 | | | |
| | | | | | USDC 11.4606931179117 | | | |
| 3.1.195669 | GARY MEACHAM | ADDRESS REDACTED | | | BTC 0.00011865775708141 | | | |
| 3.1.195670 | GARY MEHUREN | ADDRESS REDACTED | | | AAVE 11.176811236006 8 | USDC 0.00000037409616 9335 | | |
| | | | | | ADA 36181.537617153 | | | |
| | | | | | BTC 0.0721353947323114 | | | |
| | | | | | DOT 229.897759034932 | | | |
| | | | | | ETH 0.00263947346943681 | | | |
| | | | | | LINK 103.043540306078 | | | |
| | | | | | LTC 23.3851585593374 | | | |
| | | | | | MATIC 90.4740003764982 | | | |
| | | | | | UNI 208.466830523715 | | | |
| | | | | | USDC 14.1981147108849 | | | |
| 3.1.195671 | GARY MELOY | ADDRESS REDACTED | | | BTC 0.11592704602 5406 | | | |
| | | | | | USDC 6912.4432082 2246 | | | |
| 3.1.195672 | GARY MICHAEL MYERS | ADDRESS REDACTED | | | BTC 0.000979592759 5164 | | | |
| 3.1.195673 | GARY MICHAEL STEPHENS | ADDRESS REDACTED | | | | ETH 0.00000455 | | |
| 3.1.195674 | GARY MIDDLETON | ADDRESS REDACTED | | | BTC 0.00000538 | | | |
| | | | | | CEL 7.05155951358634 | | | |
| 3.1.195675 | GARY MIESSE | ADDRESS REDACTED | | | BCH 10.917641195B659 | | | |
| | | | | | BTC 1.006380105 62112 | | | |
| | | | | | COMP 10.234720839474 1 | | | |
| | | | | | EOS 1832.51679652 36 | | | |
| | | | | | MATIC 1536.030564971 | | | |
| | | | | | OMG 769.5305822151 61 | | | |
| | | | | | SNX 582.108638734829 | | | |
| | | | | | UNI 265.18836650072 7 | | | |
| | | | | | USDC 263362.61915341 3 | | | |
| 3.1.195676 | GARY MIKE | ADDRESS REDACTED | | | ETH 0.000053820359078763 | | | |
| 3.1.195677 | GARY MILLER | ADDRESS REDACTED | | | BTC 0.0172244395690707 | | | |
| | | | | | ETH 0.4956555843B104 | | | |
| 3.1.195678 | GARY MILLER | ADDRESS REDACTED | | | BTC 0.00000000611651374 | | | |
| | | | | | CEL 26.9194230479865 | | | |
| | | | | | SGB 1761.32615681B1 | | | |
| 3.1.195679 | GARY MILLS | ADDRESS REDACTED | | | BTC 0.0257174024290901 | | | |
| | | | | | CEL 40.4829986698312 | | | |
| | | | | | DOT 0.0563238069434396 | | | |
| | | | | | ETH 0.001022065784230 32 | | | |
| 3.1.195680 | GARY MOIR | ADDRESS REDACTED | | | BTC 0.000000517140751711 | | | |
| | | | | | CEL 0.6765009648336509 | | | |
| | | | | | ETH 0.000018225443109 23 | | | |
| 3.1.195681 | GARY MOLLOY | ADDRESS REDACTED | | | BTC 0.00001581129249896 | | | |
| 3.1.195682 | GARY MONFELI | ADDRESS REDACTED | | | BTC 0.65464097801 9626 | | | |
| | | | | | ETH 2.78298951875811 | | | |
| 3.1.195683 | GARY MONTET | ADDRESS REDACTED | | | BTC 0.00169663087478 56 | | | |
| | | | | | CEL 659.466764146679 | | | |
| | | | | | SGB 303.00083 | | | |
| | | | | | XRP 2005.3 | | | |
| 3.1.195684 | GARY MOODY | ADDRESS REDACTED | | | BTC 0.00639806111 58708 | | | |
| | | | | | CEL 313.251384937485 | | | |
| | | | | | DOT 101.256 | | | |
| 3.1.195685 | GARY MOORE | ADDRESS REDACTED | | | BTC 0.015727380651 2836 | | | |
| | | | | | CEL 44.2613965284592 | | | |
| 3.1.195686 | GARY MOORE | ADDRESS REDACTED | | | USDC 1.7968351745 4213 | | | |
| 3.1.195687 | GARY MORAN | ADDRESS REDACTED | | | BTC 0.000000305644972523 | | | |
| 3.1.195688 | GARY MOYLE | ADDRESS REDACTED | | | BCH 0.00000294 | | | |
| | | | | | CEL 0.2579036039153B4 | | | |
| | | | | | USDC 1.7612549227 5007 | | | |
| 3.1.195689 | GARY MUELLENBERG | ADDRESS REDACTED | | | AAVE 41.5527264519 72 | | | |
| | | | | | BTC 0.532455061742B04 | | | |
| | | | | | EOS 788.586586444408 | | | |
| | | | | | MATIC 4316.744176538 77 | | | |
| | | | | | MCDAI 42.397841284 1409 | | | |
| | | | | | USDC 38.4705244588414 | | | |
| 3.1.195690 | GARY MURPHY | ADDRESS REDACTED | | | BTC 0.00000000220859317 8 | | | |
| | | | | | CEL 2.11838324396517 | | | |
| 3.1.195691 | GARY MURPHY | ADDRESS REDACTED | | | CEL 1 | | | |
| 3.1.195692 | GARY MURPHY | ADDRESS REDACTED | | | BTC 0.0001251346508493 82 | | | |
| | | | | | CEL 0.1719800321 73015 | | | |
| | | | | | LINK 0.0025057926170059 7 | | | |
| | | | | | MATIC 3.005416288314886 | | | |
| | | | | | SNX 6.435918049906 25 | | | |
| | | | | | USDC 10.0505412358016 | | | |
| 3.1.195693 | GARY MURRAIN-MEADE | ADDRESS REDACTED | | | BTC 0.00000000079009637 1 | | | |
| | | | | | CEL 38.081649215B539 | | | |
| | | | | | SGB 83.65656017B9 | | | |
| | | | | | XRP 130.905041 | | | |
| 3.1.195694 | GARY MURRAY | ADDRESS REDACTED | | | BTC 0.000350347887341 75 | | | |
| | | | | | USDC 1584.4900781636 6 | | | |
| 3.1.195695 | GARY MUSLER | ADDRESS REDACTED | | | ETH 0.111484012354783 | | | |
| 3.1.195696 | GARY NAGEL | ADDRESS REDACTED | | | BTC 0.000884138695487718 | | | |
| | | | | | LINK 0.176546602558397 | | | |
| | | | | | USDC 2.68925059403607 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.195697 | GARY NEIMAN | ADDRESS REDACTED | | | AAVE 159.47340837217<br>BTC 26.74685174847<br>CEL 98396.9508938874<br>ETH 582.111761801307<br>LINK 2703.61954197384<br>LUNC 1657.58<br>SGB 7584.84355908339<br>SNX 1010.16384013808<br>USDC 51196.0112345282 | | | |
| 3.1.195698 | GARY NELSON | ADDRESS REDACTED | | | BAT 924.262963692369<br>BNT 34.5181252906875<br>BTC 0.00604509416682902<br>ETH 0.337760791911119<br>MANA 93.370117412329S<br>MATIC 103.555016369249<br>SNX 11.7431362705618 | | | |
| 3.1.195699 | GARY NEMCEK | ADDRESS REDACTED | | | BTC 0.00008402904630741B<br>ETH 0.370712208520292<br>SNX 0.756211477707961<br>USDC 0.000357811576057596 | BTC 0.0637404549791635 | | |
| 3.1.195700 | GARY NG | ADDRESS REDACTED | | | ADA 348.390253956825<br>BTC 0.024809824883469<br>CEL 19.229718498385<br>USDT ERC20 655.564326544407 | | | |
| 3.1.195701 | GARY NGO | ADDRESS REDACTED | | | BTC 1.35717838918009 | | | |
| 3.1.195702 | GARY NGUYEN | ADDRESS REDACTED | | | AAVE 0.0172378893591O1<br>BCH 0.000481566706664348<br>BNB 0.002335992484877023<br>BTC 0.0000013947292796S4<br>CEL 375.487578276283<br>COMP 0.0050185490S711815<br>LINK 0.001483704304069069<br>LTC 0.0060856275789447<br>SNX 0.1179948751133B5<br>USDC 1.73621268487697<br>USDT ERC20 8.05213358644757 | | | |
| 3.1.195703 | GARY NORDINE | ADDRESS REDACTED | | | ETH 0.00019666075423825 | | | |
| 3.1.195704 | GARY O REILLY | ADDRESS REDACTED | | | BTC 0.000443582936676622 | | | |
| 3.1.195705 | GARY O'BRIEN | ADDRESS REDACTED | | | CEL 10.301675041S022<br>BTC 0.000000008457249761<br>CEL 145.883914970271 | | | |
| 3.1.195706 | GARY OESTER | ADDRESS REDACTED | | | ADA 530.6616799496<br>AVAX 5.702865936838B<br>BTC 0.120767590989989<br>DOT 32.5341791445322<br>ETH 0.0212746006252675<br>LINK 34.330946237260S<br>MANA 170.18001112709<br>MATIC 3764.3479124292<br>SGB 0.229376948752757<br>SOL 15.2488706275528<br>USDT ERC20 8.31945673778374<br>XLM 6582.3863569232<br>XRP 1.500443910S943 | | | |
| 3.1.195707 | GARY OLIN CRENSHAW | ADDRESS REDACTED | | | MATIC 1.100457299610B4 | | | |
| 3.1.195708 | GARY O'NEILL | ADDRESS REDACTED | | | CEL 14.15216188589O6<br>SNX 0.0003011993717805S<br>USDC 0.18905045023480B<br>XRP 22.355789377276<br>ZEC 0.00141981954038439 | | | |
| 3.1.195709 | GARY ONSTAD | ADDRESS REDACTED | | | ETH 0.0114767122545S5 | | | |
| 3.1.195710 | GARY OSMANOFF | ADDRESS REDACTED | | | CEL 1.14032613260137<br>ETH 3.52584163825429E-05<br>SGB 1195S.407425S879<br>USDC 4.0317729403758<br>XRP 11.01456177621O9 | | | |
| 3.1.195711 | GARY OSTREM | ADDRESS REDACTED | | | ETH 0.10562709515311B | | | |
| 3.1.195712 | GARY OTTO | ADDRESS REDACTED | | | BAT 688.536484224785<br>BTC 0.210171534740S4<br>CEL 2810.09261671002<br>ETH 1.402<br>MATIC 4109.84894106823<br>UNI 100<br>USDC 131.27793325772<br>ZRX 10.67437940812 | | | |
| 3.1.195713 | GARY OWEN | ADDRESS REDACTED | | Yes | BTC 0.0500980490727296<br>USDC 27.48871399S9782 | | | BTC 0.74951782285S944 |
| 3.1.195714 | GARY PACKHAM | ADDRESS REDACTED | | | BTC 0.00107910S82154050S<br>USDC 10576.9S26473S95 | | | |
| 3.1.195715 | GARY PAL | ADDRESS REDACTED | | | CEL 0.00838362646808S1<br>USDC 0.0000006353274256S14 | | | |
| 3.1.195716 | GARY PALLOT | ADDRESS REDACTED | | | BTC 0.035820529483293<br>CEL 0.00038618380759479S4<br>DOT 5.27528118000139<br>ETH 2.4872221745344S1<br>LTC 7.28651046348183 | | | |
| 3.1.195717 | GARY PALMER | ADDRESS REDACTED | | | ADA 1731.61441762<br>BTC 0.00120897622894264<br>DOT 0.731549443227AS<br>ETH 1.23123264768754 | | | |
| 3.1.195718 | GARY PARNABY | ADDRESS REDACTED | | | MATIC 0.142801658954521<br>XLM 0.0149945571634S2 | | | |
| 3.1.195719 | GARY PAULO ASPI | ADDRESS REDACTED | | | BTC 0.0000969375463459AS<br>CEL 0.000663608119735775 | | | |
| 3.1.195720 | GARY PEACOCK | ADDRESS REDACTED | | | ADA 0.00000040464924513<br>BTC 0.0000618620766615S19<br>CEL 0.07753908636B064<br>DOT 0.000000006214009A<br>LINK 0.000180335612917126<br>LTC 0.00000000949S493122<br>LUNC 5.233125115260S<br>USDC 0.0040556148644703S7 | | | |
| 3.1.195721 | GARY PEIFFER | ADDRESS REDACTED | | | BTC 0.000183210116038273<br>CEL 1.1511689258898<br>DOGE 0.028894031118373S<br>EOS 3.7832009750180S<br>ETH 0.0286699199353221<br>LTC 4.710070219456<br>MANA 608.3703169B0047<br>SGB 25.55306896707T<br>USDC 13.75514576273S9<br>XLM 1417.7415531831<br>XRP 190.11280904960S2<br>ZEC 1.869687880320B5<br>ZRX 164.12354690536B | BTC 0.14527370709O169<br>ETH 29.1976275599774 | | |
| 3.1.195722 | GARY PERKINS | ADDRESS REDACTED | | | MATIC 303.9296620243B6 | | | |
| 3.1.195723 | GARY PERVAN | ADDRESS REDACTED | | | BTC 0.00126403097344354 | | | |
| 3.1.195724 | GARY PESOLA | ADDRESS REDACTED | | | BTC 0.0000089422010970075<br>CEL 2.02614530257325<br>ETH 0.00168003258339129 | | | |
| 3.1.195725 | GARY PETERSEN | ADDRESS REDACTED | | | BTC 0.0002718451311B3607<br>SNX 99.79092127216O1 | | | |
| 3.1.195726 | GARY PFEFFER | ADDRESS REDACTED | | | BTC 0.0135726471771154<br>USDC 36416.6942651259 | | | |
| 3.1.195727 | GARY PHILLIP BUNDGARD | ADDRESS REDACTED | | | ADA 0.0009795486005854O1<br>BTC 0.0000007829540390906<br>CEL 2.20986280990069<br>ETH 0.0000180808679658754<br>MANA 0.1783484678611115<br>MATIC 0.00402736792602434<br>USDC 0.00598172237B4403 | ADA 0.00000020672486916S3<br>BTC 0.0000003<br>MATIC 0.00098967442047459S6<br>USDC 0.008 | | |
| 3.1.195728 | GARY PHILLIP SACHS | ADDRESS REDACTED | | | ETH 0.0014964974929585T | | | |
| 3.1.195729 | GARY PHILLIPS | ADDRESS REDACTED | | | AAVE 0.200194150364S21<br>BTC 0.00887013181015969<br>USDC 0.15547716333S306<br>USDC 2.70250868903413 | | | |
| 3.1.195730 | GARY PIERRE-ELIES | ADDRESS REDACTED | | | CEL 0.25401131148922<br>MATIC 0.128779284318003 | | | |
| 3.1.195731 | GARY PLEDGER | ADDRESS REDACTED | | | BTC 0.00544714815223311<br>ETH 2.34992958868078 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.195732 | GARY POOLE | ADDRESS REDACTED | | | BTC 0.0652151760173402<br>CEL 1.15116857513898<br>ETH 2.23370060323638<br>LINK 60.1054634624667<br>LTC 2.29739181650538<br>MATIC 3613.07684727149<br>SGB 211.668594808415<br>SNX 145.935360672187<br>XLM 1169.01010030862<br>XRP 1384.60667398771 | | | |
| 3.1.195733 | GARY POTTER | ADDRESS REDACTED | | | ADA 17698.3876700479<br>BTC 3.90053445532053<br>ETH 37.1655592796833<br>LTC 27.2895168468271<br>MANA 1332.17475844161<br>MATIC 25223.9415637791<br>SNX 2161.89815829607<br>USDC 1.68019929102011<br>ZRX 1.34520398838286 | | | |
| 3.1.195734 | GARY POWELL | ADDRESS REDACTED | | | BTC 0.00279709856394542<br>CEL 0.866731733187993<br>ETH 0.00833710259325671<br>XRP 0.0182023445603522 | | | |
| 3.1.195735 | GARY PRINCE | ADDRESS REDACTED | | | BTC 0.00605300095697501<br>CEL 243.783454130785<br>ETH 0.285103521333378 | | | |
| 3.1.195736 | GARY PRITCHARD | ADDRESS REDACTED | | | BTC 0.128989564542289<br>ETH 0.931714323130016 | | | |
| 3.1.195737 | GARY PRITT | ADDRESS REDACTED | | | BNT 0.105749852838004<br>BTC 0.000000276597483816<br>LINK 0.00011561329263558<br>MATIC 0.0226433896722248<br>USDC 0.299866527240394 | | | |
| 3.1.195738 | GARY PUCKETT | ADDRESS REDACTED | | | BAT 0.00117165825872649<br>BTC 0.0352961076644497<br>DOT 35.408001413674<br>ETH 0.396779894344171<br>LINK 29.811747382936<br>MATIC 1306.29095873822<br>XLM 0.345309598667794 | | | |
| 3.1.195739 | GARY QUINONES | ADDRESS REDACTED | | | BTC 0.0402164142725174 | BTC 0.00174677823394218 | | |
| 3.1.195740 | GARY RACICH | ADDRESS REDACTED | | | ETH 0.000001682233821764 | ETH 0.00157632498136395 | | |
| 3.1.195741 | GARY RALEY | ADDRESS REDACTED | | | BTC 0.00112616702275556 | | | |
| 3.1.195742 | GARY RANDOLPH | ADDRESS REDACTED | | | CEL 128.295319183769 | | | |
| | | | | | MCDAI 30.8205121999636 | | | |
| | | | | | USDC 5255.57360958245 | | | |
| | | | | | BTC 0.0000001381197488 57 | | BTC 0.00000000577234435 6 | |
| 3.1.195743 | GARY RAYMOND | ADDRESS REDACTED | | | AAVE 1.30361850376951<br>ADA 447.775923882648<br>BAT 500.68369412858 9<br>BTC 0.163511216560948<br>DOT 0.00542931333915262<br>EOS 0.0253371B22673424<br>ETH 3.30057930685716<br>LINK 0.000613874647062 39<br>LTC 0.0012898899019648<br>MATIC 4172.601878788 53<br>SNX 64.21261509563<br>UNI 5.1914878076254 6<br>USDC 0.40392620108403 5<br>ZRX 49.195301718315 5 | | | |
| 3.1.195744 | GARY REESE | ADDRESS REDACTED | | | ADA 394.972385633028<br>AVAX 9.30465031310663<br>BTC 0.00982374478128874<br>DOT 22.8518744553391<br>ETH 0.117608037408 93<br>MANA 176.935543349575<br>MATIC 194.28892382466 | | | |
| 3.1.195745 | GARY REID | ADDRESS REDACTED | | | BCH 0.0445544384279226<br>BTC 0.0000021693192377 31<br>LTC 0.0305654254564493<br>XLM 98982.1479611303<br>ZEC 16.2851091804724 | | | |
| 3.1.195746 | GARY REYNOLDS | ADDRESS REDACTED | | | BTC 0.0001783482651 9924 | | | |
| 3.1.195747 | GARY RICHARD BOLDUC | ADDRESS REDACTED | | | ETH 0.063354945099123 | | | |
| 3.1.195748 | GARY RICHARDS | ADDRESS REDACTED | | | BTC 0.0019313402678420 1<br>CEL 35.85242532442<br>UMA.23<br>USDT ERC20 260 | | | |
| 3.1.195749 | GARY RICHARDSON | ADDRESS REDACTED | | | BTC 0.00069868628117735 7<br>CEL 139.152711293195 | | | |
| 3.1.195750 | GARY RICHARDSON | ADDRESS REDACTED | | | USDC 20.0218301642999 | | | |
| 3.1.195751 | GARY RICHES | ADDRESS REDACTED | | | CEL 263.828002239665 | | | |
| 3.1.195752 | GARY RINGENBERG | ADDRESS REDACTED | | | BTC 0.0152828475056 38<br>CEL 122.691652788953<br>DOT 50.1231258811715<br>MATIC 427.437271770464<br>SOL 20.3930946656734<br>UNI 81.4619278597568<br>XLM 4167.91324557 55<br>XRF 2022.343482 | | | |
| 3.1.195753 | GARY RINKER | ADDRESS REDACTED | | | BTC 0.0143777531812401<br>CEL 192.445523672721<br>MATIC 943.258116029851<br>MCDAI 42.6391539102487 | | | |
| 3.1.195754 | GARY RIVERA | ADDRESS REDACTED | | | BTC 0.000003591109201628 | | | |
| 3.1.195755 | GARY ROBERT KLOEPPING | ADDRESS REDACTED | | | AAVE 3.10191701373337<br>AVAX 7.681534596428 42<br>BCH 7.1025151459452 8<br>BTC 8.2111514096011 8<br>CEL 1060.32255363403<br>COMP 1.48286737963612<br>CRV 322.612194669943<br>DOT 10.9589731797918<br>ETH 155.918188219042<br>ETH 24.211136051306 7<br>LINK 134.86254124698 1<br>MATIC 675.797002406827<br>MCDAI 17248.5173693987<br>PAXG 0.573759619797112<br>SGB 323.025760048527<br>SNX 216.01384386630 4<br>SOL 4.29804285332374<br>UNI 139.323132930723<br>ZRX 589.386244202597 | ADA 0.00000033855731603 77<br>BAT 0.0000002889893 1651<br>DASH 0.000000604110784 1<br>EOS 0.0000305689306 8166<br>ETC 0.00000049103183 2228<br>OMG 0.00000093050876 637<br>XLM 0.00000051478551 4817 8<br>XRP 0.0000035981215528 2<br>ZEC 0.00000080990881 9948 | | |
| 3.1.195756 | GARY ROBINSON | ADDRESS REDACTED | | | ADA 2.011626549082<br>BCH 0.00002803497242484 5<br>BTC 0.00027863632948<br>DOT 0.0003906154824047 29<br>ETH 0.00512612638534890 9<br>LINK 0.06865291356643 73<br>LTC 0.00005950767379564 1<br>MATIC 0.00238768804717908<br>PAXG 0.00246139205187011<br>USDC 4.54748014445849 | ADA 8.02196599173337<br>BTC 0.02068099664183205<br>ETH 0.171938459561429<br>LINK 0.00000038571669 3952<br>PAXG 0.002311215867830 61<br>USDC 1900.78572527087 | | |
| 3.1.195757 | GARY ROLLE | ADDRESS REDACTED | | | ETH 6.61909803238309 | | | |
| 3.1.195758 | GARY ROOD | ADDRESS REDACTED | | | CEL 1.07351757704814 | | | |
| 3.1.195759 | GARY ROOD | ADDRESS REDACTED | | | CEL 1.09125516990052 | | | |
| 3.1.195760 | GARY ROSHOLT | ADDRESS REDACTED | | | BTC 0.00627201025751387 | | | |
| 3.1.195761 | GARY ROUSE | ADDRESS REDACTED | | | BTC 0.00000010475494727 9<br>ETH 0.00000160260040604<br>LINK 0.00000407626365014 1<br>MATIC 0.00129607581565528<br>SOL 0.000056932151488 16<br>USDC 0.000201133970259666 | BTC 0.0000010154312639 99<br>ETH 0.00000184442627077 2<br>LINK 0.02557708246978 77<br>MATIC 1.05390463200093<br>SOL 0.000044467236286757<br>USDC 0.31412101661677 7 | | |
| 3.1.195762 | GARY RUBLE | ADDRESS REDACTED | | | CEL 0.000043491139394<br>ETH 0.00029606575471024<br>LINK 0.00857446513118196<br>MATIC 5.6500029894189859<br>SNX 0.133241042054639<br>USDT ERC20 2.102683704614 51 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.195763 | GARY RUESINK | ADDRESS REDACTED | | | EOS 0.3176246457532<br>ETH 0.000319924519538748<br>MATIC 3.75244742847401<br>SNX 0.5501606191662<br>UNI 0.00996159896731236<br>XLM 0.875237658540227 | | | |
| 3.1.195764 | GARY RUSSELL ENGLAND | ADDRESS REDACTED | | | BNB 0.025<br>BTC 0.41347938<br>CEL 278.94078916678<br>ETH 2.68664085<br>UNI 206.4376017 | | | |
| 3.1.195765 | GARY RUSSICK | ADDRESS REDACTED | | | BTC 0.00000848164239461<br>ETH 6.11855418644199E-06<br>GUSD 1.0287002571182<br>LTC 0.000018746297537502 | | | |
| 3.1.195766 | GARY RYAN BLAIR | ADDRESS REDACTED | | | BTC 0.000002398623984805<br>CEL 0.30485903290967<br>ETH 0.00032569367598748<br>USDC 0.195128285544638 | | BTC 0.0000001024638382619<br>CEL 0.000046144842385906<br>ETH 0.00000085450505158<br>USDC 0.00000086971280424 | |
| 3.1.195767 | GARY RYAN MC FEELY | ADDRESS REDACTED | | | AAVE 1.00827501629895<br>ADA 219.89407881616<br>AVAX 1.555610361039<br>DOT 26.9567924546611<br>ETH 0.040414902510870<br>LINK 16.793962693736<br>MATIC 442.078621045308<br>SOL 4.0402890202205 | | | |
| 3.1.195768 | GARY SABLON | ADDRESS REDACTED | | | BTC 0.000018986634875141<br>CEL 1.39011588529699 | | | |
| 3.1.195769 | GARY SAIDLER | ADDRESS REDACTED | | | BTC 0.0000025030969862<br>CEL 76.414693490414142 | | | |
| 3.1.195770 | GARY SAINT-JEAN | ADDRESS REDACTED | | | BTC 0.000216243179123223<br>ETH 0.448901869537817<br>USDC 0.988944532175706 | | | |
| 3.1.195771 | GARY SAMUEL SPAKE | ADDRESS REDACTED | | | BTC 0.000247026984546122 | | | |
| 3.1.195772 | GARY SANCHEZ | ADDRESS REDACTED | | | CEL 0.058374407231174<br>MATIC 4.20109116729124 | | | |
| 3.1.195773 | GARY SANDERSON | ADDRESS REDACTED | | | ADA 259.236420391312<br>BTC 0.01522384731101119<br>DOT 9.59340426621383<br>ETH 0.183117360967138<br>USDC 303.04352868778 | | | |
| 3.1.195774 | GARY SAYRE | ADDRESS REDACTED | | | ETH 0.000246481503461544 | | | |
| 3.1.195775 | GARY SCATTOLINI | ADDRESS REDACTED | | | MATIC 12.4167977294468 | | | |
| 3.1.195776 | GARY SCHMITT | ADDRESS REDACTED | | | BTC 0.048871171525402<br>DOT 26.511128470462<br>MATIC 459.907517430917<br>USDC 14.971538196148 | | | |
| 3.1.195777 | GARY SCHUH | ADDRESS REDACTED | | | ADA 0.188100921138975<br>BTC 0.0871480554866<br>CEL 49.019064373745<br>ETH 0.0404573144341819<br>USDC 0.0156061346005508 | | | |
| 3.1.195778 | GARY SCOLLER | ADDRESS REDACTED | | | CEL 0.0670038765264285<br>XRP 0.360815713379787 | | | |
| 3.1.195779 | GARY SEIDMAN | ADDRESS REDACTED | | | BTC 1.24960783456008 | | | |
| 3.1.195780 | GARY SEIGEL | ADDRESS REDACTED | | | ADA 5.1249036521258<br>BTC 0.506564810490512<br>ETH 9.27501406631668<br>MATIC 3039.97209479645<br>SOL 105.28588058568<br>USDC 185488.437747149 | | | |
| 3.1.195781 | GARY SENSENIG | ADDRESS REDACTED | | Yes | ADA 273.128670504272<br>BTC 0.14770442190134<br>COMP 0.000021931051025327<br>EOS 0.00378323348655173<br>MATIC 663.07213537837 2<br>SNX 0.0120984541951011<br>USDC 24.90523522747<br>XRP 0.000000651073297511<br>ZEC 0.060273108890961 | ADA 5<br>MATIC 712.666258372315<br>USDC 0.039 | | MATIC 2143.66849942811 |
| 3.1.195782 | GARY SERVIUS | ADDRESS REDACTED | | | CEL 47.1552160349594<br>COMP 0.0189093772291379<br>EOS 5.84771232331738<br>SNX 243.286466158711<br>UNI 0.00005382778081645<br>USDC 0.000000986089786638<br>XLM 267.85309587093 | | | |
| 3.1.195783 | GARY SHAW | ADDRESS REDACTED | | | BTC 0.000010338957364735<br>CEL 0.264148916470587<br>MATIC 317.59362372277 | | | |
| 3.1.195784 | GARY SHEN | ADDRESS REDACTED | | | BTC 0.000012200894464787<br>USDT ERC20 38.733023806768 6 | | | |
| 3.1.195785 | GARY SHEPPARD | ADDRESS REDACTED | | | BTC 0.111280944969342<br>ETH 0.103217949509219<br>MATIC 949.590334106689 | BTC 0.101156448491646 | | |
| 3.1.195786 | GARY SHIKHELMAN | ADDRESS REDACTED | | | BCH 20.5393960482101<br>BTC 0.9950466381799533<br>CEL 6597.41788791958<br>ETH 21.207654590071<br>LINK 782.03324915749<br>LTC 4.044112263053528<br>SGB 1042.7096808727 2<br>XRP 10835.451165144 | | | |
| 3.1.195787 | GARY SHIRES | ADDRESS REDACTED | | | BTC 0.010528520867978 | | | |
| 3.1.195788 | GARY SIMS | ADDRESS REDACTED | | | BTC 0.001087427650693999<br>ETH 0.079494905090296 6 | | | |
| 3.1.195789 | GARY SIWICKI | ADDRESS REDACTED | | | USDC 3.20850894783009<br>MATIC 5165.515938849552<br>SNX 0.0002970408553956466<br>USDC 0.001158246330631479 | | | |
| 3.1.195790 | GARY SIXKILLER | ADDRESS REDACTED | | Yes | ADA 8.77027592070909 | ADA 35.3635778784992 | | ADA 13964.6364221214 |
| 3.1.195791 | GARY SLINN | ADDRESS REDACTED | | | BAT 0.1528703151067 88<br>BTC 0.0000001224578150 4<br>CEL 0.00378436279755166<br>DOT 0.01666423520306 79<br>SNX 0.0168052440751 35 | | | |
| 3.1.195792 | GARY SMALL | ADDRESS REDACTED | | | BTC 0.000133005292817103<br>CEL 9.27839783608753<br>ETH 0.002801454708023 2<br>TGBP 0.00189186905237289<br>USDC 0.461630952197333 | | | |
| 3.1.195793 | GARY SMITH | ADDRESS REDACTED | | | ADA 0.00020050418878628 5<br>BTC 3.050794169939999-07<br>CEL 0.062805408544307 9<br>PAXG 0.000101277905309112<br>USDC 0.268157450350792 | | | |
| 3.1.195794 | GARY SMITH | ADDRESS REDACTED | | | ADA 413.174809287447 | | | |
| 3.1.195795 | GARY SMITH | ADDRESS REDACTED | | | BTC 0.00000304883637545 3<br>USDC 0.93349313413026 | | BTC 0.0000009 | |
| 3.1.195796 | GARY SMITH | ADDRESS REDACTED | | | BTC 0.003160543953024 3<br>CEL 0.5753619158071399 | | | |
| 3.1.195797 | GARY SMITH | ADDRESS REDACTED | | | BTC 0.00112571532864609<br>MATIC 1646.66579894694 | | | |
| 3.1.195798 | GARY SNIDER | ADDRESS REDACTED | | | BTC 0.01327015754161129<br>USDT ERC20 756.922586689181 | | | |
| 3.1.195799 | GARY SNIDER | ADDRESS REDACTED | | | AAVE 45.2629893833257<br>BTC 0.4196692122359976<br>ETH 8.45338705452595<br>LINK 235.458874479209<br>SNX 0.36277697073918 7<br>UNI 207.188406475845<br>USDC 288.543270149286 | | | |
| 3.1.195800 | GARY SODERSTROM | ADDRESS REDACTED | | | ADA 850.757773067699<br>BTC 0.058376369868567 2<br>COMP 0.395285985482258<br>DOT 27.6270773999429<br>ETH 1.10864402658851<br>MATIC 327.818190209945<br>SNX 30.7594769083337<br>SUSHI 70.8708311176211<br>ZRX 266.972352082531 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.195801 | GARY SPENCER | ADDRESS REDACTED | | | BTC 0.02866566991188756<br>COMP 0.01453358533747296<br>ETH 0.43023055459559<br>XLM 20.2241894117791 | | | |
| 3.1.195802 | GARY SPOAR | ADDRESS REDACTED | | | CEL 51.2725346882194<br>ETH 59.9074354644474 | | | |
| 3.1.195803 | GARY SPRIGGS | ADDRESS REDACTED | | | BTC 0.6420549057397562 | | | |
| 3.1.195804 | GARY SQUYRES | ADDRESS REDACTED | | | ETH 29.37459723999636<br>SGB 7.5551944471362 | | | |
| 3.1.195805 | GARY STEEL | ADDRESS REDACTED | | | XRP 50.49337510411137<br>ADA 82.27430885544464<br>BAT 277.32414727<br>BTC 0.001452496777050508<br>CEL 19.61843191312983<br>ETH 0.81299481 | | | |
| 3.1.195806 | GARY STEGGELL | ADDRESS REDACTED | | | BTC 0.00000007711628305<br>DOT 0.0003402541149675B1<br>ETH 0.00319717138191955<br>USDC 0.24595221943028B<br>USDT ERC20 0.004803869664652276 | BTC 0.00012694595419790B<br>DOT 8298.58736949125<br>ETH 0.00000168800762862<br>USDT ERC20 7.254623805495 | | |
| 3.1.195807 | GARY STEPHEN WILLIS JR | ADDRESS REDACTED | | | BTC 0.023947103866408<br>CEL 1.117977683657S<br>MATIC 347.52633538035<br>USDC 0.71806156090820B<br>USDT ERC20 26.82204335953 | | | |
| 3.1.195808 | GARY STEVENSON | ADDRESS REDACTED | | | BTC 0.000292656991347329<br>CEL 5.52272531327158<br>USDT ERC20 0.0000005267227778897 | | | |
| 3.1.195809 | GARY STEWART | ADDRESS REDACTED | | | BTC 0.01231661288798S<br>CEL 13.5827769728986<br>ETH 0.000078 | | | |
| 3.1.195810 | GARY STRINGER | ADDRESS REDACTED | | | CEL 0.703486761451952 | | | |
| 3.1.195811 | GARY SUMMERHILL | ADDRESS REDACTED | | | CEL 58.7849689128617 | | | |
| 3.1.195812 | GARY SWANTON | ADDRESS REDACTED | | | BTC 0.00000021790316598T<br>CEL 8.4950953853920S<br>DOT 0.000000000079575026<br>ETH 0.004167006675204Z2<br>SNX 27.0884269147764<br>USDC 15.67622633200S3<br>USDT ERC20 4.125580575049995E-07<br>XRP 0.24946000S440441 | | | |
| 3.1.195813 | GARY SWAYNGIM | ADDRESS REDACTED | | | BTC 2.767390664397396-05<br>CEL 1.11368473134081<br>ETH 0.00289594103203494<br>KNC 0.205394912924887<br>MCDAI 0.245502780186663<br>SNX 0.40810090859111<br>UNI 0.2211051439295759<br>USDC 0.357016508442013 | BTC 0.000000021278710911 | | |
| 3.1.195814 | GARY SWINDELL | ADDRESS REDACTED | | | SUSHI 0.09320907661711 | | | |
| 3.1.195815 | GARY SZE | ADDRESS REDACTED | | | BTC 0.009501510345892Z5<br>CEL 71.8619739290582<br>ETH 0.000110209675077827<br>TUSD 1068.07141745563 | | | |
| 3.1.195816 | GARY T KUNISH | ADDRESS REDACTED | | | | USDC 50 | | |
| 3.1.195817 | GARY TAM | ADDRESS REDACTED | | | ADA 1724.069693<br>CEL 340.2383684227Z3<br>ETH 0.70628053227852B | | | |
| 3.1.195818 | GARY TAYLOR | ADDRESS REDACTED | | | ADA 46.972152528B52<br>ETH 0.00999183317895S5<br>MATIC 65.6760538548783<br>SNX 4.45524411587739<br>XLM 127.581403845077 | | | |
| 3.1.195819 | GARY TEROL | ADDRESS REDACTED | | | BTC 0.001189000806230O9<br>CEL 4.5126092223423J | | | |
| 3.1.195820 | GARY TERRY | ADDRESS REDACTED | | | BTC 0.00000003464646957<br>CEL 12.74106087306648 | | | |
| 3.1.195821 | GARY THEISEN | ADDRESS REDACTED | | | BTC 0.00000482563787499Z<br>SNX 0.025333752067922Z3<br>USDC 0.0021864536067416 | BTC 0.0000000655324946145<br>USDC 2.46753385565379 | | |
| 3.1.195822 | GARY THOMAS | ADDRESS REDACTED | | | BAT 0.02858371011977427<br>BSV 0.00004033798003637<br>BTC 0.0000000608181299294<br>CEL 0.00518000762794374<br>ETH 0.0000543270589B732<br>LINK 0.00658887904877733<br>SGB 0.00028207529053495<br>KLM 0.313517155762065S6<br>XRP 0.168954915200683 | | | |
| 3.1.195823 | GARY THORNTON | ADDRESS REDACTED | | | BTC 0.4767169388708S<br>CEL 16.307207187185B<br>ETH 0.001614313623136O3<br>LUNC 0.01897470694448Z5<br>MATIC 0.76906697322385S<br>USDC 0.2779081580883S8 | | | |
| 3.1.195824 | GARY THURSTON MINER | ADDRESS REDACTED | | | ETH 0.0007801232737837Z1<br>SNX 0.37870334406062<br>UNI 0.033739022556576B<br>USDC 0.093982409410542J3 | ETH 0.961634485001392<br>SNX 215.91173906165Z<br>UNI 100.4287073616<br>USDC 101.23779094187J | | |
| 3.1.195825 | GARY TIMMONS | ADDRESS REDACTED | | | BTC 0.000001066123671713J1<br>CEL 3.19327354508585<br>LINK 0.01637361869705B7 | | | |
| 3.1.195826 | GARY TOLSON | ADDRESS REDACTED | | | 1INCH 0.053927198775Z376<br>AAVE 0.00367234787620146<br>BAT 0.46485451108Z781<br>BTC 0.0000005666057509S3<br>CEL 0.0692986518939183<br>COMP 0.00520969031617904<br>DASH 0.00193547885105875<br>DOT 0.03953886521375797<br>ETC 0.0600531029S13996<br>ETH 6.47476023168799E-06<br>KNC 0.0247826570054648<br>MATIC 0.629216397330338<br>OMG 0.017598960100960<br>SGB 0.256712930037437<br>SNX 0.438373154836059<br>UNI 0.2087052680829S65<br>USDC 0.010934839098959<br>ZEC 0.00416267793435257<br>ZRX 1.153501303553J8 | 1INCH 0.000000703862936752<br>AAVE 0.00000036162921663S<br>BTC 0.0000000004021486859<br>CEL 0.0000557387253256<br>DASH 0.00000048578594791S<br>SGB 378.57109339462Z<br>SNX 0.00000004368108543J16<br>USDC 1.7745593758231J | | |
| 3.1.195827 | GARY TRAN | ADDRESS REDACTED | | | ADA 0.1430602376930S9<br>BTC 0.0103140737702B91<br>ETC 0.000293235530906S7<br>ETH 1.26325494033547<br>GUSD 0.034814343181495Z<br>LINK 27.58165733088B1<br>MATIC 164.421123454463<br>UNI 0.00468282119165491<br>USDC 0.0142719931842054 | BTC 0.00000037741520B231<br>GUSD 0.004869856536264S<br>USDC 0.00000054573598456T | | |
| 3.1.195828 | GARY TRAN | ADDRESS REDACTED | | | BTC 1.08434174984336<br>ETH 3.82704564644407 | | | |
| 3.1.195829 | GARY TREAGUST | ADDRESS REDACTED | | | XRP 0.00000096664992665A<br>CEL 0.03596815347O1769<br>ETH 0.00000042<br>MCDAI 6.80994503906323<br>PAXG 0.0008357671860909B1<br>SNX 0.25800207566175B<br>USDC 35.5223311463281 | | | |
| 3.1.195830 | GARY TREWICK | ADDRESS REDACTED | | | BTC 0.0001344160783912J4<br>CEL 112.76058056435B | | | |
| 3.1.195831 | GARY TRICK | ADDRESS REDACTED | | | ETH 0.0001545250928057J<br>BTC 2.04163196664988<br>ETH 8.89755361290326<br>MATIC 7630.75653315738<br>SOL 307.224091559407 | | | |
| 3.1.195832 | GARY TROTTER | ADDRESS REDACTED | | | USDC 889J2.1735051621<br>ADA 3464.3912986843A<br>LTC 0.00479679205388671<br>MATIC 1271.54481202J4 | | | |
| 3.1.195833 | GARY TSIPRIN | ADDRESS REDACTED | | | BTC 0.00134002852571498 | | | |
| 3.1.195834 | GARY TUCKER | ADDRESS REDACTED | | | BCH 0.0012168746881916<br>BTC 0.0000000249589225271<br>XRP 1976.123762 | BTC 0.0020271 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.195835 | GARY TURNER | ADDRESS REDACTED | | | CEL 0.060858458258484<br>XRP 10 | | | |
| 3.1.195836 | GARY UHLIG | ADDRESS REDACTED | | | BTC 0.03107017358773556 | | | |
| 3.1.195837 | GARY ULAM | ADDRESS REDACTED | | | ETH 0.19972042868567676 | | | |
| 3.1.195838 | GARY URICH | ADDRESS REDACTED | | | BTC 0.013574383868143 2<br>ETH 0.18121158831848 48<br>MANA 995.1857753613782<br>MATIC 3027.331932008885<br>USDC 1862.721485931295 | BTC 0.0004996936237923 3274<br>USDC 4.01 | | |
| 3.1.195839 | GARY VAN LIERDE | ADDRESS REDACTED | | | BTC 0.005770523846564072<br>CEL 0.56972394627106<br>DOT 7.68118752174832<br>ETH 0.13876971876127 2<br>XRP 106.54670213742 5 | | | |
| 3.1.195840 | GARY VAN SLYKE | ADDRESS REDACTED | | | BTC 0.001743<br>CEL 3.3756677294166 | | | |
| 3.1.195841 | GARY VANDERBURG | ADDRESS REDACTED | | | ETH 0.0166538619481156 | | | |
| 3.1.195842 | GARY VARNELL | ADDRESS REDACTED | | | MCDAI 0.062697659946 1137<br>SNX 109.42367380012 2 | | | |
| 3.1.195843 | GARY VERHEIDE | ADDRESS REDACTED | | | CEL 1.0607416170650 7 | | | |
| 3.1.195844 | GARY VERHOFF | ADDRESS REDACTED | | | BTC 0.00000060193719649<br>USDC 0.004626410694 31696 | BTC 0.0000000378677 4926<br>USDC 4.51387921968421 | | |
| 3.1.195845 | GARY VICTORY | ADDRESS REDACTED | | | BTC 0.0000189494419817 18<br>USDT ERC20 276.03275412808 6 | | | |
| 3.1.195846 | GARY VIGIER | ADDRESS REDACTED | | | BTC 0.0007910297361015 291<br>CEL 126.63206415452 5<br>ETH 0.2500004406143 78 | | | |
| 3.1.195847 | GARY VILLENEUVE | ADDRESS REDACTED | | | ETH 0.0526276439254 2942 | | | |
| 3.1.195848 | GARY VINCENT | ADDRESS REDACTED | | | ETH 0.000000255114143 9954<br>MATIC 0.0748215808495 5662<br>MCDAI 0.0015651562542 25237 | | | |
| 3.1.195849 | GARY VINER | ADDRESS REDACTED | | | CEL 59.9704630148941 | | | |
| 3.1.195850 | GARY VIOLETTE | ADDRESS REDACTED | | | ETH 0.995<br>BTC 3.311387345545 52 | | | |
| 3.1.195851 | GARY VIVINETTO | ADDRESS REDACTED | | | CEL 1022.91418112082 | | | |
| 3.1.195852 | GARY W JENKINS | ADDRESS REDACTED | | | BTC 0.02533825966451 69<br>ETH 1.0155076049528 | | | |
| 3.1.195853 | GARY WACHTEL | ADDRESS REDACTED | | | ETH 0.00185448259843 6956<br>1INCH 0.00654453972354 0011<br>ADA 0.29242323142446 1<br>BTC 0.000036678621271 7057<br>MATIC 0.7557398786821 3<br>USDC 0.000053756447671031<br>USDT ERC20 0.010440970979519 8 | 1INCH 0.000629625550668985<br>ADA 0.003290685543867116<br>BTC 0.08072629910617 33<br>MATIC 0.009511777621004 2<br>USDC 0.008794774072133 95<br>USDT ERC20 0.000000651957796663 | | |
| 3.1.195854 | GARY WALDEN | ADDRESS REDACTED | | | SGB 52.62064233456 763<br>XRP 351.67775769694 | | | |
| 3.1.195855 | GARY WALKER | ADDRESS REDACTED | | | ADA 0.10292501814050 5<br>BCH 0.00020319568779 8205<br>BNB 1.5953570181929 1<br>BTC 0.13256875214158<br>CEL 4427.62238828799<br>DASH 2.3937459718389 8<br>ETH 0.32985646328023 9<br>GUSD 107.92252119163 7<br>LTC 5.0083474915336 4<br>USDC 0.00294<br>USDT ERC20 500.413364<br>XLM 0.00905572514149 703 | | | |
| 3.1.195856 | GARY WALKER | ADDRESS REDACTED | | | AAVE 0.01001167800675 52<br>BAT 100.1827788428 89<br>BNB 0.00381181859708 586<br>BTC 0.40909396007424 2<br>CEL 0.0416497370012 73<br>DOT 147.190694711797<br>EOS 0.000056276288934 762<br>ETH 2.0738730637200 1<br>LTC 0.00084303681747 2369<br>LUNC 95.42355738664 34<br>MATIC 0.43816780439407<br>USDC 0.2178801353995163 | | | |
| 3.1.195857 | GARY WALLIS JOHNSTON | ADDRESS REDACTED | | | ETH 0.00151239069386153 | | | |
| 3.1.195858 | GARY WAUGH | ADDRESS REDACTED | | | USDT ERC20 1.78694706409184 | | | |
| 3.1.195859 | GARY WEBB | ADDRESS REDACTED | | | BTC 0.527850656060642<br>ETH 12.77220078101 16<br>MATIC 16072.0093211323 | | | |
| 3.1.195860 | GARY WEBER | ADDRESS REDACTED | | | USDC 4.271687815501 79<br>AAVE 48.1890033174753<br>BTC 0.00607230325664 346<br>ETH 16.37461822133724<br>MATIC 28973.9463373861<br>UNI 129.358150471312 | | | |
| 3.1.195861 | GARY WEIAND | ADDRESS REDACTED | | | MCDAI 31.8538245544074<br>XRP 560.7947001842 53 | | | |
| 3.1.195862 | GARY WELLER | ADDRESS REDACTED | | | BTC 0.00041658413272474<br>DASH 3.33101327921398<br>MATIC 515.581274745438 | | | |
| 3.1.195863 | GARY WELLS | ADDRESS REDACTED | | | AVAX 6.9042436727915<br>BTC 0.0118854746089064<br>DOT 4.02146189492795<br>ETH 0.8357576376757 5<br>MATIC 254.738608225223 | CEL 117.533535255946 | | |
| 3.1.195864 | GARY WHANT | ADDRESS REDACTED | | | USDC 1.05859180953092<br>AAVE 21.252184510027<br>ADA 15642.0891039114<br>BCH 30.73191949182<br>BNB 3.76517187733876<br>BNT 2044.62063042908<br>BSV 41.5333684<br>BTC 0.00338049230328064<br>CEL 18814.2263338932<br>COMP 4.09332621061961<br>DASH 16.2650097333333<br>ETC 252.465<br>ETH 21.9349831998839<br>LINK 349.38589213<br>LTC 47.7113931575<br>MCDAI 159.26999877<br>SGB 388.459648<br>SNX 170.038<br>TUSD 25240.83793612<br>UMA 27.34<br>UNI 575.3<br>USDC 11313.8497813553<br>USDT ERC20 22389.495723<br>XLM 0.00000000697530 9<br>XRP 0.0000034595196 7<br>ZEC 26.57757957<br>ZRX 6327.49732411 8 | | | |
| 3.1.195865 | GARY WHITE | ADDRESS REDACTED | | | BTC 0.0248836284937308 | | | |
| 3.1.195866 | GARY WHITELAW | ADDRESS REDACTED | | | PAX 44.0891208625394<br>TUSD 36.17513799809 87<br>USDC 55.47614200801 7<br>USDT ERC20 44.554065806715 7 | | | |
| 3.1.195867 | GARY WHITLOCK | ADDRESS REDACTED | | | CEL 0.90324921367205 | | | |
| 3.1.195868 | GARY WHITTAKER | ADDRESS REDACTED | | | XRP 200.576968<br>CEL 5.66311873444374 | | | |
| 3.1.195869 | GARY WHYFON | ADDRESS REDACTED | | | XRP 643.107793<br>AAVE 10.3880459651143<br>ADA 3099.4653308848<br>BTC 0.00303658045494393<br>CEL 322.737225534151<br>DOT 317.24486364511 6<br>ETH 5.2882584397503 4<br>MATIC 1628.53631739829<br>SNX 3.69420001329141<br>USDC 14227.67878437 68 | | | |
| 3.1.195870 | GARY WILDEY | ADDRESS REDACTED | | | SNX 0.96827026522504 | | | |
| 3.1.195871 | GARY WILLEY | ADDRESS REDACTED | | | BSV 2.7091042839145 3 | | | |
| 3.1.195872 | GARY WILLIAM JR LUTES | ADDRESS REDACTED | | | BTC 0.0004198125717 06665<br>CEL 46.88060765238 7<br>USDC 0.2740160603517 83 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.195873 | GARY WILLIAM MCCARTNEY | ADDRESS REDACTED | | | BTC 4.17679727015018<br>CEL 1005.86823200241<br>ETH 10.3653639038327 | BTC 0.00191689979095642<br>CEL 47.7057968075673<br>SOL 221.79068226<br>XRP 2957.362495 | | |
| 3.1.195874 | GARY WILLIAMS | ADDRESS REDACTED | | | BNT 0.000286911959721779<br>BTC 0.000000337243891413<br>CEL 0.16771078405235S<br>COMP 3.2275305214419906<br>DOT 0.0031974613887034<br>MATIC 7.67696596779875<br>SNX 2.15463040643475<br>ZRX 0.441537956720954 | | | |
| 3.1.195875 | GARY WILLIAMS | ADDRESS REDACTED | | | AAVE 1.0962595239495G<br>AVAX 3.94999104253715<br>BCH 1.5499910425371S<br>BTC 0.02244258715737911<br>DOT 20.16338552735927<br>LINK 19.5321127880052<br>SNX 10.006901474785<br>XLM 1022.40182716026<br>XRP 194.338418405304042 | | | |
| 3.1.195876 | GARY WILLIAMSON | ADDRESS REDACTED | | | XLM 150.023866797706 | | | |
| 3.1.195877 | GARY WILLS | ADDRESS REDACTED | | | AAVE 0.466033913013446<br>BTC 0.309216594170624<br>CEL 0.9625126039900303<br>DOT 0.0816373980809294<br>ETH 0.117335732922018<br>LINK 48.9953037978565<br>MATIC 0.34184464840631 | | | |
| 3.1.195878 | GARY WILSON | ADDRESS REDACTED | | | BTC 0.000000761774766631<br>DOT 36.7876157445136<br>LINK 26.259172064852B<br>MATIC 47.7206262799685 | BTC 0.0000000086608618406 | | |
| 3.1.195879 | GARY WILSON | ADDRESS REDACTED | | | CEL 1.20983964645334<br>USDC 0.14715883S353649 | | | |
| 3.1.195880 | GARY WILSON | ADDRESS REDACTED | | | ADA 0.60763592S5730688<br>BTC 0.000044503892615682<br>DOT 0.0480636116682678<br>ETH 0.000630599972790362<br>LINK 0.0007363443365858822<br>MANA 0.0182455214353164<br>MATIC 0.73434804750966S3<br>SOL 0.00500250333331757 | ADA 0.0000001216068922S3<br>BTC 0.0000000535716372A<br>DOT 0.0000000000238706S6<br>SOL 0.00000000368998102 | | |
| 3.1.195881 | GARY WILSON | ADDRESS REDACTED | | | ADA 5310.29725889519<br>BTC 0.000001783654568151<br>DOT 33.084169782334I<br>ETH 0.00061950491180320I<br>LINK 208.417971506608<br>MANA 600.85844191762<br>MATIC 1938.53130820GB<br>MCDAI 31.84968438372B9<br>SNX 79.913825015465I<br>USDC 0.0109253836242375<br>XLM 9576.3588512906D<br>XRP 10000.6641005231 | | | |
| 3.1.195882 | GARY WILSON | ADDRESS REDACTED | | | AAVE 0.0000074886918057II<br>AVAX 2.186691365967096-05<br>BAT 0.00000067420081628D<br>BTC 0.00000001989533478S<br>ETH 0.0000003465604443797<br>MATIC 0.0269494578755686 | AAVE 0.0170765259453043<br>AVAX 0.04231865292882D4<br>BAT 0.00755701787503199<br>BTC 0.0000248693818193282<br>ETH 0.0071823955884282I | | |
| 3.1.195883 | GARY WINDSOR VALENTINE | ADDRESS REDACTED | | | BTC 1.19845701238429<br>ETH 4.90832708226744<br>GUSD 13211.139705987 | | | |
| 3.1.195884 | GARY WINTER | ADDRESS REDACTED | | | BAT 19.6665095116081<br>BTC 0.001278934534457B9<br>DOT 6.70932098258833<br>ETH 2.15685106780229<br>LUNC 7.30990053114293 | | | |
| 3.1.195885 | GARY WITHERINGTON | ADDRESS REDACTED | | | LUNC 7.30990053114293<br>ADA 11.9499894269004<br>BTC 0.302417832480116<br>DOT 2.76532620437321<br>ETH 0.0511681103605922<br>MATIC 102.115787978498<br>UNI 2.32734450234405<br>USDC 0.474680993233096<br>USDT ERC20 416.811129321267 | BTC 0.0721502 | | |
| 3.1.195886 | GARY WITKOWSKI | ADDRESS REDACTED | | | PAXG 0.100638275798641 | | | |
| 3.1.195887 | GARY WITZ | ADDRESS REDACTED | | | CEL 0.00022155008330966908 | | | |
| 3.1.195888 | GARY WONG | ADDRESS REDACTED | | | ADA 2493.74087772496<br>BTC 0.085987856596193I | | | |
| 3.1.195889 | GARY WONG | ADDRESS REDACTED | | | ETH 1.0264495494263 | | | |
| 3.1.195890 | GARY WOOD | ADDRESS REDACTED | | | BTC 0.000015707781021377<br>CEL 0.0849647958126838 | | | |
| 3.1.195891 | GARY WOODHEAD | ADDRESS REDACTED | | | BTC 0.000006665029987606<br>CEL 0.11970210770948S<br>DOT 0.000000000011859395<br>USDC 0.0000044891960516B2 | | | |
| 3.1.195892 | GARY WOODS | ADDRESS REDACTED | | | CEL 0.0290877913800546<br>XRP 0.7462594411124678 | | | |
| 3.1.195893 | GARY WOODWARD | ADDRESS REDACTED | | | ADA 2502.9169203776<br>AVAX 225.043139600D2<br>CEL 602.31372090012<br>DOT 1068.76358363551<br>ETH 12.4147626064042<br>MATIC 20895.4725813795<br>SNX 227.80125475059I | | | |
| 3.1.195894 | GARY WYBROW | ADDRESS REDACTED | | | BTC 0.48071821964758G | | | |
| 3.1.195895 | GARY YAN | ADDRESS REDACTED | | | ADA 0.405924530337905<br>BTC 0.000009011832377306<br>CEL 3.28541813406286<br>DOT 0.0727990685S5549<br>LINK 0.01218840314450I<br>MATIC 0.70622168475464G<br>USDT ERC20 0.45277403280194B | | | |
| 3.1.195896 | GARY YANG | ADDRESS REDACTED | | | BTC 2.28251682439990-07 | | | |
| 3.1.195897 | GARY YE | ADDRESS REDACTED | | | BTC 0.0002533501721956S5<br>ETH 10.9206155623519 | BTC 0.0000001790960848276 | | |
| 3.1.195898 | GARY YEN | ADDRESS REDACTED | | | ADA 6282.48868S5250254<br>BTC 0.154021997672733<br>COMP 0.0000655884755447D<br>DOT 7.38033963943379<br>ETH 2.32603264487965<br>LTC 27.948479946316D2<br>MATIC 795.963721470327<br>SNX 174.477281373949<br>UMA 9.01743092444357<br>USDC 644.267614093494 | BTC 0.00300549<br>ETH 0.04807045 | | |
| 3.1.195899 | GARY YERMAN | ADDRESS REDACTED | | | GARY 0.3499056902S982<br>CEL 770.0866 | | | |
| 3.1.195900 | GARY YEUNG | ADDRESS REDACTED | | | CEL 0.0856300286886636 | | | |
| 3.1.195901 | GARY YEUNG | ADDRESS REDACTED | | | BTC 0.0000061779553682G<br>ETH 0.000073854617180937<br>XRP 0.0000007204090012821 | | | |
| 3.1.195902 | GARY YOUNG | ADDRESS REDACTED | | | BTC 1.67782471622699E-06<br>USDC 0.0018504074803143I2 | BTC 0.00010726382753731 | | |
| 3.1.195903 | GARY ZAVRAS | ADDRESS REDACTED | | | BTC 0.0005317132169370GB<br>ETH 0.0090391102702419I | | BTC 1.21845031297561<br>ETH 13.750506382655 | |
| 3.1.195904 | GARY ZAWACKI | ADDRESS REDACTED | | | BTC 0.00030865064916474<br>USDC 429.670208993946 | | | |
| 3.1.195905 | GARY ZDRAL | ADDRESS REDACTED | | | BTC 0.000138819777772903<br>MATIC 786.471623622979 | | | |
| 3.1.195906 | GARY ZEROLA | ADDRESS REDACTED | | | BTC 0.3148927457548930<br>LINK 393.594218243992<br>MATIC 3095.10362737196<br>SOL 277.749986333514 | BTC 0.09165271 | | |
| 3.1.195907 | GARYCK LAFOSSE | ADDRESS REDACTED | | | ADA 0.0137670052246491<br>ETH 0.00001516065748255 | | | |
| 3.1.195908 | GARYN JONES | ADDRESS REDACTED | | | ADA 0.0472712082615342<br>BTC 0.000000276594941709<br>DOT 0.004537915167893S8<br>ETH 0.000000134299104027 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.195909 | GARYN VINCENT | ADDRESS REDACTED | | | ETC 16.233957082849<br>LINK 32.410536907295<br>SNX 32.793633463293<br>USDC 544.145028253136<br>XLM 313.828675990168 | | | |
| 3.1.195910 | GASPAR ALAGNA UGAZ | ADDRESS REDACTED | | | BTC 0.0001622955601647<br>CEL 50.088651601303072 | | | |
| 3.1.195911 | GASPAR ALONSO | ADDRESS REDACTED | | | BTC 0.0024793826156754S<br>CEL 4.760299242165571 | | | |
| 3.1.195912 | GASPAR BALDUNCIEL | ADDRESS REDACTED | | | BTC 0.00000000995063453<br>CEL 0.46035208133648 | | | |
| 3.1.195913 | GASPAR BIDART PURINI | ADDRESS REDACTED | | | BTC 0.000017758337019612<br>CEL 0.31808407827634<br>ETH 0.0004990087306870S | | | |
| 3.1.195914 | GASPAR CAPELLO | ADDRESS REDACTED | | | ADA 0.21986405523096<br>BNB 0.0025849238517875<br>BTC 0.000000716707338453<br>CEL 0.027708069490514<br>ETH 0.0006627927833587<br>MCDAI 0.004637000643122<br>XRP 0.146980201745088 | | | |
| 3.1.195915 | GASPAR CARO | ADDRESS REDACTED | | | BTC 0.0975593361962<br>ETH 4.431251572775 | | | |
| 3.1.195916 | GASPAR HERRERO ABELLAN | ADDRESS REDACTED | | | BTC 0.23836381642104<br>BAT 0.304738540939288 | | | |
| 3.1.195917 | GASPAR LAJOM | ADDRESS REDACTED | | | BTC 0.0000121270549229808<br>DOT 0.0279444785734538<br>EOS 0.042233447582955<br>ETC 0.015121143034368<br>ETH 0.000000009573558489<br>LINK 0.011686363254544<br>LTC 0.0016356639560057<br>MANA 0.09651760393087<br>MATIC 0.011741926863666<br>SNX 0.120677601331929<br>USDC 0.1959063669446605<br>XLM 2.1268710002937<br>ZRX 0.342080145773761 | | | |
| 3.1.195918 | GASPAR MONTESA | ADDRESS REDACTED | | | BTC 0.0033418025084540S<br>ETH 0.0004281602113366726<br>LINK 8.055192075354S18<br>USDC 87.0430205452109 | | | |
| 3.1.195919 | GASPAR MOSTAJO | ADDRESS REDACTED | | | ETH 0.001143587752024S | | | |
| 3.1.195920 | GASPAR ORTMANN | ADDRESS REDACTED | | | BTC 0.0000000077512387S6<br>CEL 1.118325377126773<br>EOS 0.004316323195576 | | | |
| 3.1.195921 | GASPAR RAMIREZ | ADDRESS REDACTED | | | ETH 0.01541358972905 | | | |
| 3.1.195922 | GASPAR RUPPEL | ADDRESS REDACTED | | | BTC 0.000001189626210065 | | | |
| 3.1.195923 | GASPAR VERDU | ADDRESS REDACTED | | | ETH 0.000146904588227645<br>BTC 0.000000603992016 | | | |
| 3.1.195924 | GASPARD AVOLLETTE | ADDRESS REDACTED | | | CEL 0.048230906903713 | | | |
| 3.1.195925 | GASPARD DUGIT | ADDRESS REDACTED | | | ETH 0.02513582858853S6 | | | |
| 3.1.195926 | GASPARD GERARD PHILIPPE BERTHELIER | ADDRESS REDACTED | | | CEL 0.0462101704267501<br>ETH 0.001610273131466S8S | | | |
| 3.1.195927 | GASPARD LE MAIRE | ADDRESS REDACTED | | | ADA 407.26532496607<br>AVAX 14.434818100732<br>BTC 0.409158881207633<br>CEL 775.309849880429<br>DOT 9.9<br>ETH 1.54835519<br>LINK 26.62082421<br>LUNC 26.212<br>MATIC 683<br>SOL 14.277723075281S6<br>USDC 404.219 | | | |
| 3.1.195928 | GASPARE ALESSI | ADDRESS REDACTED | | | CEL 1.15093397323859<br>MCDAI 0.00087762594571345S8<br>USDC 0.79971117049178S<br>USDT ERC20 0.82143177262875S | | | |
| 3.1.195929 | GASPARE BITETTO | ADDRESS REDACTED | | | ADA 0.190629493245766<br>BTC 0.000946083051148411<br>CEL 0.066388132505562S9 | | | |
| 3.1.195930 | GASPARE FAMFALONE | ADDRESS REDACTED | | | CEL 4.345039161368449 | | | |
| 3.1.195931 | GASPARE PAGANO | ADDRESS REDACTED | | | BTC 0.001360284910495S1<br>CEL 40.128593556663 | | | |
| 3.1.195932 | GASPARE RANDAZZO | ADDRESS REDACTED | | | USDC 1.534418033021002<br>XLM 0.009039986635335 | | | |
| 3.1.195933 | GAŠPER GABERŠEK | ADDRESS REDACTED | | | BTC 0.003495507858647S9<br>CEL 8.009475276548I | | | |
| 3.1.195934 | GAŠPER GABERŠEK | ADDRESS REDACTED | | | BTC 0.00149249172977036<br>CEL 2.65779067310835 | | | |
| 3.1.195935 | GAŠPER HUMAR | ADDRESS REDACTED | | | AVAX 4.94753387531227<br>BTC 0.0019657470689991<br>CEL 0.01464523939798O4<br>DOT 10.7515710515114<br>LUNC 1.53055323132903<br>XLM 15.3566665 | | | |
| 3.1.195936 | GASPER JEZERSEK | ADDRESS REDACTED | | | BTC 0.0000011365593254T2 | | | |
| 3.1.195937 | GAŠPER KALAN | ADDRESS REDACTED | | | BTC 0.00113546852937<br>CEL 3.963859496700093 | | | |
| 3.1.195938 | GAŠPER KASTNER OREHEK | ADDRESS REDACTED | | | XLM 2000<br>BTC 0.0000023773264033O4<br>CEL 1.158539386624662 | | | |
| 3.1.195939 | GAŠPER KOGELNIK | ADDRESS REDACTED | | | ETH 0.0007824941744541S<br>BTC 0.0009189989566640497 | | | |
| 3.1.195940 | GAŠPER KRIGAJ | ADDRESS REDACTED | | | CEL 0.7315736060734I5<br>BTC 0.00000082439284975O<br>ETH 0.821257891368812 | | | |
| 3.1.195941 | GASPER KURNIK | ADDRESS REDACTED | | | USDC 0.326047902195762<br>BTC 0.00238723156759245<br>CEL 110.904615271846<br>ETH 2.74674596439628<br>LINK 11.3833805965577<br>LUNC 6.98<br>MATIC 575.71675052107Z<br>USDC 214.42312090213S6 | | | |
| 3.1.195942 | GASPER LLOYD MAXINO | ADDRESS REDACTED | | | CEL 0.015529690024089<br>ETH 0.000070477115966411 | | | |
| 3.1.195943 | GASPER LLOYD MAXINO | ADDRESS REDACTED | | | CEL 0.000014207038906851<br>ETH 0.000103377715105143 | | | |
| 3.1.195944 | GASPER MOZETIC | ADDRESS REDACTED | | | ADA 218.492598897247<br>BAT 526.103568477541<br>BTC 0.0508377712460097<br>CEL 383.706411893244<br>ETH 5.38264400570662<br>LINK 8.49274001505927<br>LTC 2.53117195048159 | | | |
| 3.1.195945 | GASPER PALISKA | ADDRESS REDACTED | | | AAVE 0.00694<br>ADA 291.729841169455<br>BTC 0.01035130272823176S<br>CEL 820.420402847242<br>COMP 0.00895<br>ETH 0.07187584891218O4<br>MATIC 261.087<br>SNX 100.774<br>USDC 0.00113014701818498<br>XLM 544.622950723S | | | |
| 3.1.195946 | GASPER PARTE | ADDRESS REDACTED | | | XRP 0.0000000554342693345<br>BTC 0.0000001832120456S<br>USDT ERC20 0.375315807651881 | | | |
| 3.1.195947 | GAŠPER PETEK | ADDRESS REDACTED | | | CEL 2.36412022295937<br>USDC 103.006134 | | | |
| 3.1.195948 | GASPER PICELJ | ADDRESS REDACTED | | | ETH 0.00000231008S193344<br>CEL 1.09945500998105 | | | |
| 3.1.195949 | GASPER SENICA | ADDRESS REDACTED | | | CEL 0.04963276402257I1<br>ETH 0.001608332199293I | | | |
| 3.1.195950 | GAŠPER SIPELJ | ADDRESS REDACTED | | | BTC 0.020555345237975 | | | |
| 3.1.195951 | GAŠPER SODNIK | ADDRESS REDACTED | | | BTC 0.000261492988960723<br>CEL 0.00798426341624056 | | | |
| 3.1.195952 | GAŠPER STAMAC | ADDRESS REDACTED | | | ETH 0.000000035438340326<br>BTC 0.224301176246745<br>CEL 947.660162828168<br>ETH 2.01274659857531<br>XRP 109.75 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.195953 | GASPER STIH | ADDRESS REDACTED | | | BTC 0.00123466424090S<br>CEL 41.6307566371374<br>USDC 3730.3125795912S | | | |
| 3.1.195954 | GAŠPER TERČON | ADDRESS REDACTED | | | CEL 110.117350889944 | | | |
| 3.1.195955 | GAŠPER ŽUPANČIČ | ADDRESS REDACTED | | | BTC 0.000012845482700695 | | | |
| 3.1.195956 | GASSAN MARZUQ | ADDRESS REDACTED | | | CEL 1.1266324435832<br>USDC 103.79225546418 | | | |
| 3.1.195957 | GASTI GASTI | ADDRESS REDACTED | | | BTC 0.00000000463263704 | | | |
| 3.1.195958 | GASTON LOPEZ | ADDRESS REDACTED | | | CEL 0.201650147410067<br>BTC 1.12320397046990 06 | | | |
| 3.1.195959 | GASTON ACOSTA-RUA | ADDRESS REDACTED | | | USDT ERC20 0.62910992946050A<br>BTC 0.1015196307130B9<br>ETH 4.01155771200635 | | | |
| 3.1.195960 | GASTON ADRIAN MORENO | ADDRESS REDACTED | | | MATIC 4432.59072208734<br>BTC 0.00009932588519620Z<br>ETH 0.000107584062560526 | | | |
| 3.1.195961 | GASTON ALEJANDRO GOMEZ LOPEZ | ADDRESS REDACTED | | | BTC 0.00000105779293704S<br>CEL 1.6229470754698S | | | |
| 3.1.195962 | GASTON ALEXIS MARTINEZ | ADDRESS REDACTED | | | ETH 0.00149122414590137<br>BTC 0.000000519880630S3<br>BUSD 0.00041383905052986 | | | |
| | | | | | MCDAI 0.02413353349064<br>USDT ERC20 0.00138760276781298 | | | |
| 3.1.195963 | GASTON ANDRIOLO | ADDRESS REDACTED | | | BTC 0.000609490345339375 | | | |
| 3.1.195964 | GASTON AQUINO | ADDRESS REDACTED | | | CEL 3.216430710997948<br>BTC 0.0205287026391s1 | | | |
| | | | | | ETH 0.00001636188102242A<br>USDC 2.210149211127771 | | | |
| 3.1.195965 | GASTON ARGUELLO | ADDRESS REDACTED | | | XRP 0.01961534507361 73 | | | |
| 3.1.195966 | GASTON ARRIETA | ADDRESS REDACTED | | | BTC 0.0000839511256509 1<br>BTC 0.0257933817726834 | | | |
| 3.1.195967 | GASTON ASHBY PELAEZ | ADDRESS REDACTED | | | CEL 20.89196086512 74<br>BTC 0.026903960154744 2 | | | |
| 3.1.195968 | GASTON AVILA | ADDRESS REDACTED | | | BTC 0.000000838163812642<br>LTC 0.00000347032537674 | | | |
| 3.1.195969 | GASTON BARRIGA | ADDRESS REDACTED | | | USDC 0.8053524288933B<br>BTC 0.0000015608742264466 | | | |
| 3.1.195970 | GASTON BEAULAC | ADDRESS REDACTED | | | MCDAI 0.572086716316981<br>BTC 0.0161151515039891 | | | |
| | | | | | CEL 31.3426891311366<br>DASH 1.02867684587263 | | | |
| | | | | | ETH 0.440163509273574<br>LTC 1.02749166724587 | | | |
| 3.1.195971 | GASTON BEBEIDE | ADDRESS REDACTED | | | CEL 82.951200212747T | | | |
| 3.1.195972 | GASTON BECHERANO | ADDRESS REDACTED | | | BTC 0.0155644408085335 | | | |
| 3.1.195973 | GASTON BENITEZ | ADDRESS REDACTED | | | BTC 0.000000781931252818 | | | |
| 3.1.195974 | GASTON BENITO | ADDRESS REDACTED | | | CEL 1.250508966620212<br>BTC 0.00000190476471121 | | | |
| | | | | | CEL 0.953798495742519<br>XLM 0.782230755341483 | | | |
| 3.1.195975 | GASTON BIANCHI | ADDRESS REDACTED | | | BTC 0.000025846974592566 | | | |
| 3.1.195976 | GASTON BORRUEL | ADDRESS REDACTED | | | BTC 0.00160467409572816<br>BUSD 2.465686791392 | | | |
| | | | | | USDC 10.706788285056 | | | |
| 3.1.195977 | GASTON BULLO | ADDRESS REDACTED | | | BTC 0.000002446561692039 | | | |
| 3.1.195978 | GASTON BULLO | ADDRESS REDACTED | | | BTC 0.00001187533454022 | | | |
| 3.1.195979 | GASTON BURBERG VILLARREAL | ADDRESS REDACTED | | Yes | ADA 1032.31095457488<br>BTC 0.0964055894596825 | | | BTC 0.605363520794236 |
| | | | | | CEL 148.051400184747<br>ETH 0.15323966 | | | |
| | | | | | XLM 457.0005274<br>XRP 420.733559 | | | |
| 3.1.195980 | GASTON CARTIER | ADDRESS REDACTED | | | BNB 11.8311065933598 | | | |
| | | | | | BTC 0.63493370272820S1<br>CEL 610.74401677S481 | | | |
| | | | | | USDC 87.6796568001246<br>USDT ERC20 16.5026135103531B | | | |
| 3.1.195981 | GASTON CATULO | ADDRESS REDACTED | | | ETH 0.38976758223984S | | | |
| 3.1.195982 | GASTON CHAMORRO | ADDRESS REDACTED | | | BTC 0.000000007680993929<br>CEL 0.915476647818 2 | | | |
| 3.1.195983 | GASTON CIPOLLONE | ADDRESS REDACTED | | | BTC 0.000000716864163149<br>USDT ERC20 0.205890586313786 | | | |
| 3.1.195984 | GASTON CONTINO | ADDRESS REDACTED | | | ADA 11.291075149912 | | | |
| | | | | | BTC 0.006707261970764B8<br>CEL 1.164282828107t3 | | | |
| | | | | | DOT 1.66809628520253<br>MATIC 4.758231905669946 | | | |
| | | | | | USDT ERC20 1.40663482406972 | | | |
| 3.1.195985 | GASTON COPA | ADDRESS REDACTED | | | BTC 0.000006429930083754 | | | |
| 3.1.195986 | GASTON CORONEL | ADDRESS REDACTED | | | BTC 0.0000025171706293<br>MCDAI 0.0516917187261 39 | | | |
| 3.1.195987 | GASTON CORREA | ADDRESS REDACTED | | | BTC 0.00129088264227278 | | | |
| | | | | | CEL 3.4612475028 4<br>ETH 0.000155655794935265 | | | |
| | | | | | MCDAI 0.545015369538341<br>USDT ERC20 0.710553662290652 | | | |
| 3.1.195988 | GASTON CORREA | ADDRESS REDACTED | | | BTC 0.00000051180977288 | | | |
| 3.1.195989 | GASTON CUELLO | ADDRESS REDACTED | | | USDT ERC20 0.00588794330014S9 | | | |
| | | | | | BTC 0.000000000346027 97<br>CEL 0.53923595011693454 | | | |
| 3.1.195990 | GASTON DE LEDEKERKE | ADDRESS REDACTED | | | CEL 0.722583352170t1 | | | |
| 3.1.195991 | GASTON ENRICO SCHADAN GUERINK | ADDRESS REDACTED | | | BTC 0.00080930290484755 | | | |
| 3.1.195992 | GASTON ERICE | ADDRESS REDACTED | | | BTC 0.0000107792386738Z6<br>MCDAI 0.672523924577086 | | | |
| 3.1.195993 | GASTON ESEQUIEL DORIN | ADDRESS REDACTED | | | BTC 0.0000014339818176B5<br>USDC 0.451335406777t8 | | | |
| 3.1.195994 | GASTON EZEQUIEL CORINGIA | ADDRESS REDACTED | | | BTC 0.0023189348705737A<br>XRP 0.3228994860481Z3 | | | |
| 3.1.195995 | GASTON EZEQUIEL INGARAMO | ADDRESS REDACTED | | | BTC 0.00000175693856961 2<br>DOT 0.0384175191159453 | | | |
| | | | | | ETH 0.00170914583981754 | | | |
| 3.1.195996 | GASTON EZEQUIEL PERILLO | ADDRESS REDACTED | | | CEL 0.0607664784831642 | | | |
| 3.1.195997 | GASTON FABRICIUS | ADDRESS REDACTED | | | BTC 0.00948470986727011<br>CEL 3.7098461601722 | | | |
| 3.1.195998 | GASTON FEDERICO GAONA | ADDRESS REDACTED | | | BTC 0.00000068211106180t<br>CEL 0.22155980943036 | | | |
| 3.1.195999 | GASTON FERNANDO ROSSO | ADDRESS REDACTED | | | BTC 0.00860254366157151 | | | |
| 3.1.196000 | GASTON FERRARI | ADDRESS REDACTED | | | CEL 0.9014529306853S | | | |
| 3.1.196001 | GASTON FLORENTIN | ADDRESS REDACTED | | | BTC 0.00000129860260582<br>CEL 42.6815084194887 | | | |
| | | | | | USDC 1.384252519684<br>USDT ERC20 1.05706095728341 | | | |
| 3.1.196002 | GASTON GASCHE | ADDRESS REDACTED | | | BTC 0.000000005128900S<br>CEL 0.247962861103529 | | | |
| 3.1.196003 | GASTON GATTO | ADDRESS REDACTED | | | BTC 0.0100467106423735<br>DOT 6.7504857309780t6 | | | |
| | | | | | MCDAI 0.01733802034933<br>PAX 0.1480868331863 16 | | | |
| 3.1.196004 | GASTON GHIARA | ADDRESS REDACTED | | | BCH 0.0050404533749169<br>BSV 0.000958189161024927 | | | |
| | | | | | BTC 0.0008333676133329S6<br>CEL 10.3128863165948 | | | |
| | | | | | DASH 0.016391017505859S<br>ETH 0.00491726092234132 | | | |
| | | | | | LTC 0.0002145083038178A | | | |
| 3.1.196005 | GASTON GIANELLI | ADDRESS REDACTED | | | BTC 0.7953445394086t7<br>CEL 30.0599150456B8 | | | |
| | | | | | ETH 0.00068333828072937t1<br>USDC 10.47161577A2 | | | |
| | | | | | USDT ERC20 1.98201697486646S | | | |
| 3.1.196006 | GASTON GIORDANO | ADDRESS REDACTED | | | USDT ERC20 15.83991560739935 | | | |
| 3.1.196007 | GASTON GIORDANO | ADDRESS REDACTED | | | CEL 0.803280379585755 | | | |
| 3.1.196008 | GASTON GRAECY NULL | ADDRESS REDACTED | | | BTC 0.000000000665094627 | | | |
| | | | | | CEL 1.1943057066785T<br>MCDAI 30 | | | |
| 3.1.196009 | GASTON GONZÁLEZ | ADDRESS REDACTED | | | BTC 0.00005618983277402B6 | | | |
| 3.1.196010 | GASTON GRACES | ADDRESS REDACTED | | | BTC 0.0000002128367193S<br>CEL 0.008368325676518951 | | | |
| 3.1.196011 | GASTON GRAMAJO | ADDRESS REDACTED | | Yes | BTC 0.1543111029109t04<br>CEL 220.42558279922Z | | | BTC 2.786212727888T |
| | | | | | USDT ERC20 5625.43768247703 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.196012 | GASTON HEAPS | ADDRESS REDACTED | | | AAVE 0.001745881762063690<br>BTC 0.000000144922063370<br>ETH 0.00000040761140208<br>LINK 0.030495704895877<br>MATIC 0.926884826055004<br>SNX 0.14886757358836<br>UNI 0.014444942062328<br>USDC 0.938867974376233 | BTC 0.00024771998945409550 | | |
| 3.1.196013 | GASTON HERRERA | ADDRESS REDACTED | | | BTC 0.00160988056395526 | | | |
| 3.1.196014 | GASTON HERRERA | ADDRESS REDACTED | | | BTC 0.000002315170423664<br>MCDAI 0.64916013492427 | | | |
| 3.1.196015 | GASTON HILLAR | ADDRESS REDACTED | | | BTC 0.000004348776370024<br>GUSD 0.29292315707032<br>MCDAI 0.094473990735421<br>USDC 0.111195144933693 | | | |
| 3.1.196016 | GASTÓN HIRSCH | ADDRESS REDACTED | | | BTC 0.07491258297604X | | | |
| 3.1.196017 | GASTON ISIDORO | ADDRESS REDACTED | | | USDT ERC20 422.957155878065<br>ADA 0.193439509880851<br>BTC 0.00000000993868302<br>CEL 0.30367381956632<br>USDC 0.247326948113546<br>USDT ERC20 0.000000661578056573 | | | |
| 3.1.196018 | GASTÓN IZQUIERDO | ADDRESS REDACTED | | | BTC 0.00000000344035001B<br>CEL 0.435396948978546 | | | |
| 3.1.196019 | GASTÓN JARA | ADDRESS REDACTED | | | BTC 0.000000064421852513<br>CEL 0.096651256253145<br>USDT ERC20 0.000000968496116451 | | | |
| 3.1.196020 | GASTON KARANICOLAS | ADDRESS REDACTED | | | BTC 0.027746597431850Z<br>CEL 64.638257334493R<br>ETH 0.692388228155544 | | | |
| 3.1.196021 | GASTON KROSS | ADDRESS REDACTED | | | BTC 0.000966015572171023<br>CEL 15.7007178377336<br>USDT ERC20 449.02 | | | |
| 3.1.196022 | GASTON LASTES | ADDRESS REDACTED | | | BNB 0.004986682774261S1<br>BTC 0.304403712197719<br>CEL 24.534692401498L<br>ETH 0.007936529270419J<br>LTC 0.00260983192709577<br>LUNC 0.043694039307236<br>MATIC 4.608725378245J<br>USDC 6.56798160490Z | | | |
| 3.1.196023 | GASTON LATERZA | ADDRESS REDACTED | | | BTC 0.040844215834071J | | | |
| 3.1.196024 | GASTON LIAN | ADDRESS REDACTED | | | BTC 0.0936349365331O3<br>CEL 1.342643394294035<br>USDC 0.676611660753472 | | | |
| 3.1.196025 | GASTON LIZARRAGA | ADDRESS REDACTED | | | BTC 0.00000520012400545A<br>MCDAI 0.775960394952166 | | | |
| 3.1.196026 | GASTON LOPEZ | ADDRESS REDACTED | | | BTC 0.010291111595753<br>USDC 0.811439035038544 | | | |
| 3.1.196027 | GASTON LUCAS AZZOLINI | ADDRESS REDACTED | | | CEL 0.067131161624498<br>USDT ERC20 422.875346880671 | | | |
| 3.1.196028 | GASTON MAZA | ADDRESS REDACTED | | | BTC 0.000000407597239327<br>MCDAI 0.191669496717756 | | | |
| 3.1.196029 | GASTON MENENDEZ | ADDRESS REDACTED | | | BTC 0.00247282075589159<br>ETH 3.72420200223690E-06<br>USDC 0.559418545301852 | | | |
| 3.1.196030 | GASTON MINO | ADDRESS REDACTED | | | BTC 0.000000858642685763 | | | |
| 3.1.196031 | GASTON MIÑO | ADDRESS REDACTED | | | CEL 0.324693113620052<br>BTC 0.000003705428327771 | | | |
| 3.1.196032 | GASTON MIÑO | ADDRESS REDACTED | | | USDT ERC20 1.02476887146655<br>BTC 0.0000007509916115504<br>CEL 0.049113131681818S<br>USDT ERC20 1.005787276565567 | | | |
| 3.1.196033 | GASTON MIÑO | ADDRESS REDACTED | | | BTC 0.000000641039366331<br>USDT ERC20 0.428962254478819 | | | |
| 3.1.196034 | GASTON MIÑO | ADDRESS REDACTED | | | BTC 0.000000008657024447<br>CEL 0.000783456520642O7<br>MCDAI 1.00576789578203 | | | |
| 3.1.196035 | GASTÓN MIÑO | ADDRESS REDACTED | | | BTC 0.000000171639141494<br>MCDAI 0.589221000262373 | | | |
| 3.1.196036 | GASTÓN MORINIGO | ADDRESS REDACTED | | | ADA 50.7400552161499<br>BTC 0.00144569<br>CEL 2.42526071796643<br>ETH 0.01369665 | | | |
| 3.1.196037 | GASTON MOSCA HIDALGO | ADDRESS REDACTED | | | CEL 0.311096800949516 | | | |
| 3.1.196038 | GASTON NICOLAS BIANCO PALLERO | ADDRESS REDACTED | | | BUSD 0.240632650096596 | | | |
| 3.1.196039 | GASTON NICOLAS SALIMBENE | ADDRESS REDACTED | | | BTC 0.000036012214876954 | | | |
| 3.1.196040 | GASTÓN NICOLINI | ADDRESS REDACTED | | | LTC 0.000159818517551585 | | | |
| 3.1.196041 | GASTON PERESON | ADDRESS REDACTED | | | BCH 0.000023954576494829<br>BNB 0.000002712579013<br>BTC 0.035791514023625<br>CEL 0.014054248786751<br>DASH 0.000057511062974647<br>ETH 0.284433559205782<br>LINK 0.001046997036053979<br>LTC 0.000701054930194484<br>LUNC 0.004972963636757378<br>MCDAI 0.607164364517353<br>USDC 0.413632734708096<br>USDT ERC20 0.001133017514512O1<br>ZEC 0.000117940627655264 | | | |
| 3.1.196042 | GASTON POMPILIO | ADDRESS REDACTED | | | BTC 0.014678528266416<br>CEL 5.76057095387698 | | | |
| 3.1.196043 | GASTON PRIORETTI | ADDRESS REDACTED | | | BTC 0.0010399513854851 6<br>CEL 12.3533524337751<br>USDT ERC20 425.208996589775 | | | |
| 3.1.196044 | GASTON PROVENCHER | ADDRESS REDACTED | | | BTC 0.009487026273027O4<br>ETH 0.380494523622881<br>XRP 398.625087187288 | | | |
| 3.1.196045 | GASTÓN PUTZULU | ADDRESS REDACTED | | | BNB 0.000001833656057485<br>USDC 0.000018651343583964<br>USDC 0.062276992165549<br>USDT ERC20 0.582563515948631 | | | |
| 3.1.196046 | GASTON RABINOVICH | ADDRESS REDACTED | | | BTC 0.000604480926517241<br>CEL 0.107772702709853<br>USDT ERC20 0.00000044468500519 | | | |
| 3.1.196047 | GASTON REINOSO | ADDRESS REDACTED | | | BTC 1.011909086161437<br>DOT 27.382762041257L<br>ETH 3.28422877318455<br>LINK 3.838605777250326<br>MATIC 1910.34892360299<br>MCDAI 2257.92828589462<br>SOL 61.3714037318976<br>UNI 74.2352659198386 | | | |
| 3.1.196048 | GASTON RIOS | ADDRESS REDACTED | | | BUSD 0.188293977058754<br>MCDAI 0.037010870047830B | | | |
| 3.1.196049 | GASTON RISUENO CRUZ | ADDRESS REDACTED | | | BTC 1.49257370742259<br>CEL 1.15116892753898<br>DASH 1.12118402182917<br>DOT 18.116653744695<br>EOS 1240.00566100027<br>ETH 3.459185173490D7<br>LTC 3.97246379922298<br>MCDAI 31.8997763954229<br>USDC 1026.10781136253 | | | |
| 3.1.196050 | GASTON RIVERO | ADDRESS REDACTED | | | ETH 0.00207129735605556<br>MCDAI 10.4511376225027<br>USDC 25.7911996604113 | | | |
| 3.1.196051 | GASTON RODRIGUEZ | ADDRESS REDACTED | | | BTC 0.000000267062271221<br>USDT ERC20 0.430016890376005 | | | |
| 3.1.196052 | GASTÓN ROLDAN | ADDRESS REDACTED | | | BTC 0.000508769334077093<br>CEL 0.518161715907861 | | | |
| 3.1.196053 | GASTÓN SALANDRO | ADDRESS REDACTED | | | LTC 0.000000006606657157 | | | |
| 3.1.196054 | GASTÓN SALIMBENE | ADDRESS REDACTED | | | CEL 0.00186480843375J71<br>ETH 1.29425993476498E-05 | | | |
| 3.1.196055 | GASTÓN SASSANO | ADDRESS REDACTED | | | CEL 1.831741766442532<br>BTC 0.000001053959071064<br>USDC 0.817264907895128 | | | |
| 3.1.196056 | GASTÓN SILVA | ADDRESS REDACTED | | | CEL 0.641163662218063 | | | |
| 3.1.196057 | GASTÓN SILVA | ADDRESS REDACTED | | | BTC 0.00240035878655452<br>CEL 1116.97138877Z2<br>ETH 0.016110182090351 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.196058 | GASTON SOBREVILLA | ADDRESS REDACTED | | | BTC 0.00115225838135248<br>CEL 17.0659333764004<br>PAXG 0.514348861773195<br>USDT ERC20 1029.26287134894 | | | |
| 3.1.196059 | GASTON TCHICOUREL | ADDRESS REDACTED | | | BTC 0.00290581236071443<br>LTC 5.26786377899919<br>MCDAI 273.512377186963<br>SGB 15.4513089878636<br>XRP 402.756845755848 | | | |
| 3.1.196060 | GASTON TOLESANO | ADDRESS REDACTED | | | BTC 0.00000043990580456<br>USDC 0.750762568172407 | | | |
| 3.1.196061 | GASTON VARGAS | ADDRESS REDACTED | | | BTC 0.00142101293904658<br>USDT ERC20 0.261086367171785 | | | |
| 3.1.196062 | GASTON VEIRA | ADDRESS REDACTED | | | ADA 0.725191550885336<br>BNB 0.00196839961267324<br>BTC 0.0000085860038345<br>CEL 0.271083163019325<br>USDC 1.65705971977233 | | | |
| 3.1.196063 | GASTON VIAU | ADDRESS REDACTED | | | BTC 0.00000006900272714<br>CEL 0.315170140232573 | | | |
| 3.1.196064 | GASTON VICENTE ROCHIERI | ADDRESS REDACTED | | | BTC 0.00000002005114911<br>CEL 0.561994820517514 | | | |
| 3.1.196065 | GASTON VILLALBA | ADDRESS REDACTED | | | BTC 0.00000012512922197<br>USDT ERC20 0.756202497387652 | | | |
| 3.1.196066 | GASTON VILLALOBOS | ADDRESS REDACTED | | | BTC 0.0189694763968 | | | |
| 3.1.196067 | GASTON VIÑAS | ADDRESS REDACTED | | | BTC 0.00157180583386511<br>MCDAI 222.959667026373 | | | |
| 3.1.196068 | GASTON VOLKEN | ADDRESS REDACTED | | | BTC 0.0000016088870462667<br>USDC 0.445926415804433 | | | |
| 3.1.196069 | GASTON WAIDATT BECK | ADDRESS REDACTED | | Yes | ETH 0.359510671001328<br>USDT ERC20 1.50790745485234 | ETH 0.807499060500482 | | ETH 6.2647368570014 |
| 3.1.196070 | GASTONE PIETRO PAOLI PAPINI | ADDRESS REDACTED | | | BTC 0.0019398669987278<br>CEL 1.1321710089589<br>ETH 1.0660038667921 | | | |
| 3.1.196071 | GATEJ ANDREI | ADDRESS REDACTED | | | CEL 1.0188413234507<br>DOT 4.9<br>LINK 1.2585001700822 | | | |
| 3.1.196072 | GATES BIERHUIZEN | ADDRESS REDACTED | | | BTC 0.56521116724388 | | | |
| 3.1.196073 | GATIEN BONNEREAU | ADDRESS REDACTED | | | ADA 392.011396714285<br>BTC 0.00146710027630388<br>CEL 75.6071951972823<br>ETH 0.2186389173862113<br>SNX 11.7552943<br>USDC 302.2584 | | | |
| 3.1.196074 | GATIKRUSHNA PANIGRAHI | ADDRESS REDACTED | | | BTC 0.00081430034312463<br>LINK 169.063864081459<br>MATIC 5140.69043851741 | | | |
| 3.1.196075 | GATIS CERS | ADDRESS REDACTED | | | ADA 2.45300091583162<br>BNB 0.000923412631153572<br>BTC 0.0315814047356779<br>CEL 45.1542266069217<br>USDC 490.132473 | | | |
| 3.1.196076 | GATIS ROMANOVS | ADDRESS REDACTED | | | BTC 0.00000000002740242424<br>CEL 2.42360965167005 | | | |
| 3.1.196077 | GATIS SMIDROVSKIS | ADDRESS REDACTED | | | BTC 0.1281776677389861<br>CEL 99.7135682964966<br>UST 29.41810790454682 | | | |
| 3.1.196078 | GATIS TRIKULIS | ADDRESS REDACTED | | | CEL 13.5484796002082<br>ETH 0.10382451221606<br>MCDAI 30 | | | |
| 3.1.196079 | GATIS VISKERS | ADDRESS REDACTED | | | AVAX 0.01283698230297<br>BTC 0.0112907948061882<br>CEL 223.72474888739<br>MATIC 1.15822269589512 | | | |
| 3.1.196080 | GATIS VITOLINS | ADDRESS REDACTED | | | CEL 0.178766319349298 | | | |
| 3.1.196081 | GAUDENCIO FIDEL IRASGA JR HOBAYAN | ADDRESS REDACTED | | Yes | AVAX 0.0134720597768053<br>BTC 1.11945459513799 06<br>DOT 0.0126457951306651<br>ETH 0.0016319048082267<br>LUNC 0.00451393052265478<br>MATIC 0.2235293210906441<br>MCDAI 83.421735060603<br>SOL 0.0000821190610803 | | | BTC 0.239380886664238 |
| 3.1.196082 | GAUDENCIO SANCHEZ | ADDRESS REDACTED | | | CEL 1.06408704659725 | | | |
| 3.1.196083 | GAUDENZ OBRECHT | ADDRESS REDACTED | | | BTC 0.0000168 2<br>CEL 0.0187689313037285 | | | |
| 3.1.196084 | GAUDENZIO FENU | ADDRESS REDACTED | | | CEL 1.06812781099868 | | | |
| 3.1.196085 | GAUDI HOEDAYA | ADDRESS REDACTED | | | AVAX 30.8749911194301<br>BTC 0.00115914054292685<br>DOGE 2392.06854204812<br>ETH 0.05234749641413<br>LUNC 10.179642619033 | | | |
| 3.1.196086 | GAUGE BROWN | ADDRESS REDACTED | | | CEL 0.0176848267320994 | | | |
| 3.1.196087 | GAUGE THAEMERT | ADDRESS REDACTED | | | BTC 0.00109869230231471 | ETH 0.10677797 | | |
| 3.1.196088 | GAUGRY CORENTIN | ADDRESS REDACTED | | | CEL 0.0890471309150348<br>ETH 0.0000203954727026 2 | | | |
| 3.1.196089 | GAUKHAR KUSSAINOVA | ADDRESS REDACTED | | | BTC 3.732717057235<br>CEL 271.129011895156<br>ETH 0.077941648503486 9<br>USDT ERC20 91842.2669458958 | | | |
| 3.1.196090 | GAULTIER PATRICE | ADDRESS REDACTED | | | BTC 0.0004390535853 9331<br>CEL 4.20345748848733<br>CEL 2.19909892 | | | |
| 3.1.196091 | GAURANG KUMAR | ADDRESS REDACTED | | | BTC 0.0001<br>CEL 0.098521541668413<br>ETH 0.0333200454221992 | | | |
| 3.1.196092 | GAURANG MAVANI | ADDRESS REDACTED | | | USDC 1044.7319913 2556 | | | |
| 3.1.196093 | GAURANG PANDYA | ADDRESS REDACTED | | | CEL 7.34037106231919<br>MATIC 165.84686408 | | | |
| 3.1.196094 | GAURANG PATEL | ADDRESS REDACTED | | | AAVE 0.00002395358760983 6<br>ADA 56.6089221174247<br>AVAX 0.037163606540692<br>BTC 0.0000000023981 87646<br>COMP 8.16426346377799 0-06<br>DOT 1.53380685937290-05<br>ETH 0.00000001381875287 7<br>LINK 0.00052898991795439 4<br>MATIC 0.00000830079043209 3<br>SUSHI 0.0008089283775471996<br>UNI 0.00011633048666781 | AAVE 0.00000084230245964 6<br>ADA 0.0000002927888883399<br>AVAX 0.0000013500583222<br>BTC 0.0000003219728827158<br>CEL 221.299898229385<br>COMP 0.000217773941650485<br>DOT 0.00830680198079436<br>ETH 0.00013516679467601<br>LINK 0.000618432533892494<br>MATIC 0.00000010095056664 68<br>SUSHI 0.00360154913539469<br>UNI 0.00084007064875066 | | |
| 3.1.196095 | GAURANG PATEL | ADDRESS REDACTED | | | CEL 1.06259336876298 | | | |
| 3.1.196096 | GAURANG PATHAK | ADDRESS REDACTED | | | BTC 0.0000003058190997<br>CEL 1.07563407497911 | | | |
| 3.1.196097 | GAURANG TRIVEDI | ADDRESS REDACTED | | | BSV 0.108528888518032<br>BTC 0.00168258967165 92<br>CEL 0.313271490802499<br>ETH 0.0185362451911943 | | | |
| 3.1.196098 | GAURANGA SCHLEUSENER | ADDRESS REDACTED | | | BNB 0.0254598514551545<br>BTC 0.06874465648970 16<br>CEL 79.5046870001561 | | | |
| 3.1.196099 | GAURAV AGRAWAL | ADDRESS REDACTED | | | BTC 0.00138226950992 1<br>CEL 1.11758196700639<br>ETH 0.065 14211799 25<br>USDC 60.7258229563336<br>XLM 1223.76321700035 | | | |
| 3.1.196100 | GAURAV AGRAWAL | ADDRESS REDACTED | | | BTC 0.0279068523512065 | | | |
| 3.1.196101 | GAURAV AHUJA | ADDRESS REDACTED | | | BAT 2.15239481465568<br>BTC 0.0000000074316870555<br>CEL 1.2009730454575<br>EOS 0.0000576590934014<br>LINK 0.000036840122008 6<br>SGB 0.000000192420845926<br>TGBP 0.00928768096112093<br>XLM 0.0000016713808348327<br>XLM 0.00000001679541271279<br>XRP 0.0000122906360605 | | | |
| 3.1.196102 | GAURAV ASHOKBHAI SHAH | ADDRESS REDACTED | | | BTC 0.00000374561806051 6<br>EOS 3.986744855584278<br>ETH 0.0029955252160 3763<br>PAXG 0.000124861784713101<br>SNX 105.31151777939<br>USDC 6.35823982880205 7 | BTC 0.0000000092276615 1<br>ETH 0.00000083117883487<br>PAXG 0.0000006415628556273<br>USDC 0.0000005667951547844 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.196103 | GAURAV ATUL GANDHI | ADDRESS REDACTED | | | BTC 0.0251189257400262<br>DOT 5.8876444937101<br>USDC 1021.56506837589 | | | |
| 3.1.196104 | GAURAV BAGGA | ADDRESS REDACTED | | | BTC 0.0566484121921922<br>CEL 44.258083419897<br>ETC 0.0130659212960517<br>ETH 0.0607777515502623<br>LTC 10.5842135632424<br>MATIC 414.704422228683<br>USDT ERC20 16006.8167870929<br>ZRX 0.294868534600537 | | | |
| 3.1.196105 | GAURAV BANG | ADDRESS REDACTED | | | DOT 5.18240903049643 | | | |
| 3.1.196106 | GAURAV BHARGAVA | ADDRESS REDACTED | | | CEL 1.06843439158889 | | | |
| 3.1.196107 | GAURAV CHAUDHARI | ADDRESS REDACTED | | | BTC 1.12716698035129<br>CEL 96.6413503676683<br>DASH 1.88859641561847<br>ETH 19.7417208761718<br>LINK 34.2482247589839<br>MATIC 6265.58742429582 | | | |
| 3.1.196108 | GAURAV CHAUHAN | ADDRESS REDACTED | | | ADA 0.00228763201559739<br>BTC 6.58536997529999E-08<br>ETH 0.00001791544359002<br>MATIC 0.00320567176339123 | ADA 0.00000001067749676383<br>BTC 0.00004839865284663<br>ETH 0.00000018119094050605 | | |
| 3.1.196109 | GAURAV DEVIDAYAL | ADDRESS REDACTED | | | BTC 0.01835166254875009<br>CEL 40.8155977629016 | | | |
| 3.1.196110 | GAURAV DHIMAN | ADDRESS REDACTED | | | ADA 1238.53129359091 | | | |
| 3.1.196111 | GAURAV DHINGRA | ADDRESS REDACTED | | | BTC 0.00081681017361123 | | | |
| 3.1.196112 | GAURAV DHIR | ADDRESS REDACTED | | | CEL 1.07777532879959 | | | |
| 3.1.196113 | GAURAV GOLLERKERI | ADDRESS REDACTED | | | BTC 0.00083186331029287<br>ETC 0.00000717544418601 | | | |
| 3.1.196114 | GAURAV GOPU | ADDRESS REDACTED | | | USDC 0.702432761960815<br>DOT 57.9878189423859 | | | |
| 3.1.196115 | GAURAV GULHATI | ADDRESS REDACTED | | | MATIC 91.9433207648<br>BTC 0.00115990698322595 | | | |
| 3.1.196116 | GAURAV GUPTA | ADDRESS REDACTED | | | ETH 1.2844506195177<br>AVAX 0.519135132842025<br>BAT 1599.36895445<br>BTC 0.348079014187085<br>CEL 194.084295606205<br>ETH 0.036883055277272724<br>LINK 754.685170304567<br>LTC 1.2353048219385<br>LUNC 472.724286009643<br>SOL 0.00001445670088943<br>USDC 387.570797911175<br>XRP 13750.0332228 | | | |
| 3.1.196117 | GAURAV JAIN | ADDRESS REDACTED | | | CEL 1.24922380347575 | | | |
| 3.1.196118 | GAURAV JAIN | ADDRESS REDACTED | | | BTC 0.00000081409005426 | | | |
| 3.1.196119 | GAURAV JETHANI | ADDRESS REDACTED | | | USDC 9.43449939510142<br>ADA 4.60198532471229 | | | |
| 3.1.196120 | GAURAV JINDAL | ADDRESS REDACTED | | | MATIC 0.0247766225390747<br>CEL 1.141019241171199 | | | |
| 3.1.196121 | GAURAV JOBANPUTRA | ADDRESS REDACTED | | | USDC 0.00614705213093453<br>MCDH 42.3202039872959 | | | |
| 3.1.196122 | GAURAV KAPADIA | ADDRESS REDACTED | | | USDC 543.331454149777<br>BTC 0.00293 | | | |
| 3.1.196123 | GAURAV KAPADIA | ADDRESS REDACTED | | | CEL 6.08664327013209<br>ETH 0.055301267775539 | | | |
| 3.1.196124 | GAURAV KARKI | ADDRESS REDACTED | | | BTC 0.18737602<br>CEL 247.873320440164<br>XRP 892.594848 | | | |
| 3.1.196125 | GAURAV KATHURIA | ADDRESS REDACTED | | | BTC 0.00042673523376766<br>CEL 4.92330876999469<br>ETH 1.63537659902292<br>LTC 0.00000000069985945<br>USDT ERC20 5.75518072155853 | | | |
| 3.1.196126 | GAURAV KAURA | ADDRESS REDACTED | | | BTC 0.00115685652958961<br>XRP 60735.660702665<br>BTC 0.00285871099355216<br>CEL 15.2179556498765<br>DOT 0.020153216773286<br>ETC 0.00076334459123096<br>LTC 3.05243727570744<br>MATIC 331.775843821936<br>XLM 235.1965588<br>XRP 155.586371538<br>ZEC 1.80167038721319 | | | |
| 3.1.196127 | GAURAV KHUBCHANDANI | ADDRESS REDACTED | | | BTC 0.00000684907058529 | | | |
| 3.1.196128 | GAURAV KHURANA | ADDRESS REDACTED | | | USDC 0.4546648125714464 | | | |
| 3.1.196129 | GAURAV KOHLI | ADDRESS REDACTED | | | ADA 9.14491400746854 | | | |
| 3.1.196130 | GAURAV KOSHTI | ADDRESS REDACTED | | | BTC 0.00000017514365952 | | | |
| 3.1.196131 | GAURAV KOTHARI | ADDRESS REDACTED | | | CEL 0.361152119397466 | | | |
| 3.1.196132 | GAURAV KUKREJA | ADDRESS REDACTED | | Yes | ETH 1.84432386149999E-07<br>CEL 156.623684744404<br>COMP 4.49949125700201<br>DASH 4.09649962353784<br>DOT 87.7053040682377<br>MATIC 7229.85668329329<br>UNI 67.0927893655589<br>ZRX 672.050354564645 | | | DOT 307.612854447007<br>ETH 35.8634743742313 |
| 3.1.196133 | GAURAV KUMAR DAWAR | ADDRESS REDACTED | | | ADA 2287.68245155724<br>BTC 0.509203551830578<br>ETH 2.76196092016053<br>MATIC 1064.50757821578<br>USDC 5115.81747304081 | | | |
| 3.1.196134 | GAURAV KUMKAR | ADDRESS REDACTED | | | BCH 0.028103924644958<br>BTC 1.59913933588671<br>MATIC 1128.4390477572 | | | |
| 3.1.196135 | GAURAV MALHOTRA | ADDRESS REDACTED | | Yes | ADA 6202.24672539973<br>BCH 0.397971406318588<br>BSV 0.722159553486368<br>BTC 0.055298163293945<br>ETC 0.023087137196414<br>ETH 2.825009476317<br>LTC 273.306233003246<br>MATIC 2218.93738639011<br>XRP 0.0000017031640752 | ETH 6.6701557759161<br>LTC 0.09245874<br>USDC 174.98 | | BTC 10.0605025782378<br>ETH 124.85606869858563 |
| 3.1.196136 | GAURAV MALHOTRA | ADDRESS REDACTED | | | BTC 0.000000080871429751<br>CEL 0.833421966306266<br>ETH 0.00004099647584679<br>USDC 0.0279961187405959 | | | |
| 3.1.196137 | GAURAV MATHUR | ADDRESS REDACTED | | | ADA 1536.62620148934<br>AVAX 15.650695139412<br>BNB 2.16751633249648<br>BTC 0.050580727770117<br>DOGE 1735.32805402532<br>DOT 42.5901411800029<br>ETH 5.07117508233187<br>LINK 52.499625654460<br>LTC 2.13325479146134<br>LUNC 20.1467605984711<br>MATIC 715.37027713825<br>SOL 15.81729605058<br>XRP 2273.32501049315 | | | |
| 3.1.196138 | GAURAV MEHRA | ADDRESS REDACTED | | | BCH 0.00000482671882569<br>DASH 0.000010885280420473 | | | |
| 3.1.196139 | GAURAV MERCHANT | ADDRESS REDACTED | | | BTC 0.162597207932799 | | | |
| 3.1.196140 | GAURAV MOHAN | ADDRESS REDACTED | | | ETH 1.51106040008896<br>BTC 0.180154345150259<br>ETH 2.17684934458443<br>LTC 0.000008309619164414<br>USDC 0.411370964702965<br>XLM 0.03161306619023585 | | | |
| 3.1.196141 | GAURAV NAITHANI | ADDRESS REDACTED | | | BTC 0.000391581291656181<br>CEL 1.9384127591662<br>LINK 0.01484876870218035<br>USDC 3.68 | | | |
| 3.1.196142 | GAURAV NANDRAJOG | ADDRESS REDACTED | | | SNX 0.0407871308938794 | | | |
| 3.1.196143 | GAURAV NEMAWARKAR | ADDRESS REDACTED | | | BTC 0.000826219778223409 | | | |
| 3.1.196144 | GAURAV NULL | ADDRESS REDACTED | | | CEL 0.000760734868314123 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.196145 | GAURAV PARIKH | ADDRESS REDACTED | | | AAVE 0.00130693074291367<br>ADA 0.433259273612132<br>AVAX 48.4845406203944<br>BCH 0.000036662069002742<br>BTC 0.000473301213272<br>CEL 1.13851981909443<br>DOT 3.85717137583401<br>ETH 0.023209572367338<br>LINK 0.013151047090695<br>MATIC 2.3386206793451<br>SGB 0.0832736385732413<br>SNX 0.21935170476247<br>SOL 6.87311303145998<br>UNI 0.020382427964405<br>USDC 0.0090216024727454<br>USDT ERC20 0.0017781871304389<br>XRP 0.544721283487493 | AAVE 2.34501815989009<br>ADA 1001.75564700506<br>BCH 0.000000001576244814<br>BTC 0.000000029323533375<br>LINK 70.3883802146015<br>MATIC 3095.08134611421<br>SNX 152.536526462496<br>UNI 76.710790153623<br>USDC 0.27576740573965<br>USDT ERC20 0.0541563549823317 | | |
| 3.1.196146 | GAURAV PATEL | ADDRESS REDACTED | | | BTC 0.0000000030656578996<br>CEL 4.99228500838373<br>USDT ERC20 1.451931 | | | |
| 3.1.196147 | GAURAV PATEL | ADDRESS REDACTED | | | BTC 0.00081662485019893<br>ETH 0.000377027507665767<br>LTC 0.00179648285218825<br>ZEC 0.00112987619331482 | | | |
| 3.1.196148 | GAURAV PATEL | ADDRESS REDACTED | | | USDC 5930.57417102377 | BTC 0.000357 | | |
| 3.1.196149 | GAURAV PATEL | ADDRESS REDACTED | | | BTC 0.00272431350684384<br>USDC 692.538177591111 | | | |
| 3.1.196150 | GAURAV PATEL | ADDRESS REDACTED | | | ETH 0.0001366924453113136 | | | |
| 3.1.196151 | GAURAV POUDYAL | ADDRESS REDACTED | | | BTC 0.27309244555235<br>ETH 0.396407045838902 | | | |
| 3.1.196152 | GAURAV PUGALIA | ADDRESS REDACTED | | | ADA 42470.1620913738<br>BNB 0.0247550275249506<br>BTC 0.000525443412287441<br>CEL 0.121738907538654<br>ETC 302.774131882484<br>ETH 0.0367828146248<br>GUSD 0.130266136146441<br>LTC 0.190403231170898<br>LUNC 3.34845382389766<br>MATIC 51631.2577838908<br>USDC 36.2873292616537 | | | |
| 3.1.196153 | GAURAV RAI | ADDRESS REDACTED | | | XLM 456.206407132765 | | | |
| 3.1.196154 | GAURAV RAI | ADDRESS REDACTED | | | ADA 0.00391721213397764<br>AVAX 0.000439729734580259<br>BNB 0.000047071016057924<br>BTC 0.000000098237080724<br>CEL 0.0943472868616206<br>DOT 0.0250927058644981<br>ETH 0.0000001630408987117<br>MATIC 0.175340368808465<br>USDC 2.90057655735999E-07<br>XRP 0.0239751391931347 | | | |
| 3.1.196155 | GAURAV RAI | ADDRESS REDACTED | | | XRP 0.281364900064237 | | | |
| 3.1.196156 | GAURAV RAINA | ADDRESS REDACTED | | | BTC 0.00103934255637922<br>CEL 14.8357262519057<br>MATIC 336.07234841 | | | |
| 3.1.196157 | GAURAV RATHORE | ADDRESS REDACTED | | | CEL 0.00230042310527626<br>ETH 0.00162885318135662 | | | |
| 3.1.196158 | GAURAV RATTAN | ADDRESS REDACTED | | | ADA 14.2294009297434 | | | |
| 3.1.196159 | GAURAV RAVICHANDRAN | ADDRESS REDACTED | | | BTC 0.0010310463022028939<br>ETH 0.000133060919649951 | | | |
| 3.1.196160 | GAURAV S NARAIN | ADDRESS REDACTED | | | BTC 0.0013983937300811112<br>CEL 98.8688886421976<br>ETH 2.63753148 | | | |
| 3.1.196161 | GAURAV SADHWANI | ADDRESS REDACTED | | | BTC 0.00126785404156694<br>CEL 7.35053734330273 | | | |
| 3.1.196162 | GAURAV SAHA | ADDRESS REDACTED | | | BTC 0.000345137745301365<br>CEL 35.7060733792888 | | | |
| 3.1.196163 | GAURAV SAINI | ADDRESS REDACTED | | | ADA 7.9712998197584<br>BNB 0.0015028538229029<br>BTC 0.00351376235494004<br>CEL 0.072494022769648<br>ETH 0.00561356530929909<br>MATIC 21816.7439259756 | | | |
| 3.1.196164 | GAURAV SHAH | ADDRESS REDACTED | | | BTC 0.00192503452905<br>ETH 1.5517126756387 | | | |
| 3.1.196165 | GAURAV SHARMA | ADDRESS REDACTED | | | ADA 2181.89229389695<br>BTC 0.1429559372640<br>CEL 245.7229138433182<br>ETH 3.3634137474637<br>SOL 16.522247 | | | |
| 3.1.196166 | GAURAV SHARMA | ADDRESS REDACTED | | | USDT ERC20 0.506419229302863 | | | |
| 3.1.196167 | GAURAV SHINDE | ADDRESS REDACTED | | | BNB 0.000011156692321581<br>BTC 0.0008077388431035906<br>CEL 0.138974635844987<br>DOT 0.00887079945345375<br>ETH 0.0000549977294949746<br>USDC 1.69260235753393 | | | |
| 3.1.196168 | GAURAV SHUBHAM | ADDRESS REDACTED | | | BTC 0.00134718866584928<br>ETH 0.00170046703204192 | | | |
| 3.1.196169 | GAURAV SHUKLA | ADDRESS REDACTED | | | MATIC 120.096646344568 | | | |
| 3.1.196170 | GAURAV SINGH | ADDRESS REDACTED | | | AAVE 2.41767988342489E-05<br>ADA 0.00267667405337722<br>AVAX 0.0005401653940442119<br>BTC 0.0001260238630531143<br>DOT 0.000092086108623486<br>ETH 0.01575004216807<br>LUNC 0.0355491124575641<br>MATIC 0.0102032236174158<br>SOL 0.000001870031051592<br>USDC 0.00121969716544911 | AAVE 0.00006297347596791<br>AVAX 0.00004516535935868<br>BTC 0.0000000070046127<br>DOT 0.000000008991919311<br>LUNC 50.3073878305528<br>MATIC 0.00249214322292099<br>SOL 0.00000000084252677<br>USDC 1.84844168061644 | | |
| 3.1.196171 | GAURAV SINGH | ADDRESS REDACTED | | | BTC 0.00019704643637374<br>CEL 0.00217206466550498<br>SOL 0.029657914248189 | | | |
| 3.1.196172 | GAURAV SINGH BRAR | ADDRESS REDACTED | | | BTC 0.00912911221515001 | | | |
| 3.1.196173 | GAURAV SINGH RATHORE | ADDRESS REDACTED | | | DOT 10.9412273253589 | | | |
| 3.1.196174 | GAURAV TAHILANI | ADDRESS REDACTED | | | BTC 0.30417320780585 | | | |
| 3.1.196175 | GAURAV TIWARI | ADDRESS REDACTED | | | BTC 0.000010075797523819<br>LTC 0.00381687344406513 | | | |
| 3.1.196176 | GAURAV TRIPATHI | ADDRESS REDACTED | | | BNT 0.0850735080820328<br>DOT 0.110050321849386<br>UMA 0.00411437849731659 | | | |
| 3.1.196177 | GAURAV UPADHYAY | ADDRESS REDACTED | | | BTC 0.0000004221236917B<br>GUSD 0.638977785996466 | | | |
| 3.1.196178 | GAURAV VALANI | ADDRESS REDACTED | | | BTC 1.30971430420228<br>XRP 5294.38006636762 | | | |
| 3.1.196179 | GAURAV VARSHNEY | ADDRESS REDACTED | | | BTC 0.00169315904533684<br>CEL 0.319524518682875<br>COMP 0.02395385483866682<br>USDT ERC20 2154.53562869574<br>XLM 46.702634065728 | | | |
| 3.1.196180 | GAURAV VAS | ADDRESS REDACTED | | | BCH 0.00139936<br>BTC 0.00180516046251614<br>CEL 3.21317618990476<br>LTC 0.00992788096170079<br>XRP 32.737565634011 | | | |
| 3.1.196181 | GAURAV VEDI | ADDRESS REDACTED | | | ADA 0.000000284504231765<br>BNB 1.13316765300408<br>BTC 0.0134558154863297<br>CEL 2.53499157959239<br>EOS 22.9948632961289<br>ETH 0.00308912195507461<br>USDT ERC20 214.018357627139<br>XRP 0.00000040440696809B | BTC 0.000462543080205417 | | |
| 3.1.196182 | GAURAV VIG | ADDRESS REDACTED | | | BCH 0.265374540357565<br>BTC 0.00131746397205019<br>ETH 0.406254062657394<br>LTC 1.03199745737568 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.196183 | GAURAV VYAS | ADDRESS REDACTED | | | ETH 0.000101813537416023 KNC 0.0122606139530671 LINK 0.00449337505901208 MATIC 29.8610953846422 SNX 20.1311392690479 UNI 0.00663856906310334 XLM 436.316867729086 XRP 164.848326571466 ZEC 2.05376301255677 ZRX 0.121175183369558 | | | |
| 3.1.196184 | GAURAV YADAV | ADDRESS REDACTED | | | BTC 0.00104740517638728 CEL 0.955159792642534 ETH 0.005684693267576 | | | |
| 3.1.196185 | GAURAV YADAV | ADDRESS REDACTED | | | ADA 0.36281507457493 BTC 0.000000016300260916 | | | |
| 3.1.196186 | GAURAV ZIBBU | ADDRESS REDACTED | | | AAVE 0.00200473299033607 BTC 1.72607715375399E-06 CEL 198.09013279686 COMP 0.0021289253985486 ETH 0.00105097073573157 LINK 0.00607533777023094 MANA 277.294602664724 MATIC 436.136764348529 SNX 131.267615537977 SOL 42.9783517923297 XTZ 42.9300851837408 ZRX 0.293980496083911 | | | |
| 3.1.196187 | GAURAV ZIRATH | ADDRESS REDACTED | | | BTC 0.000010638999453212 ETH 0.000837433094901815 USDC 0.703853713169083 | | | |
| 3.1.196188 | GAURAVKUMAR PATEL | ADDRESS REDACTED | | | BTC 0.0157120230660466 | | | |
| 3.1.196189 | GAURI GOEL | ADDRESS REDACTED | | | BTC 0.000987294911968171 CEL 35.0491822113329 ETH 10.6869820272505 USDC 210.321434354794 | | | |
| 3.1.196190 | GAURI SAWANT | ADDRESS REDACTED | | | ADA 173.7972786538 BTC 0.0063397919641018 ETH 0.065067462747426 | | | |
| 3.1.196191 | GAUTAM B PATEL | ADDRESS REDACTED | | | BTC 0.052780812422524 ETH 0.00161806294478751 | | | |
| 3.1.196192 | GAUTAM BAHETI | ADDRESS REDACTED | | | ADA 475.010457722455 USDC 1005.00129397738 | | | |
| 3.1.196193 | GAUTAM BHARDWAJ | ADDRESS REDACTED | | | BTC 0.21775915639747 CEL 0.768729393231907 ETH 4.33615403711338 LINK 81.9241439864472 | | | |
| 3.1.196194 | GAUTAM CHAUDHARY | ADDRESS REDACTED | | | BTC 0.00003494849530437 TAUD 3.01203738884102 TCAD 0.868185970692872 USDC 0.656985454297187 | | | |
| 3.1.196195 | GAUTAM DWIBEDY | ADDRESS REDACTED | | | BTC 0.00125006126721485 | | | |
| 3.1.196196 | GAUTAM GUPTA | ADDRESS REDACTED | | | ADA 0.76689587659831 | | | |
| 3.1.196197 | GAUTAM JAIN | ADDRESS REDACTED | | | BTC 0.0020044702944230748 BTC 0.013344563329901 DOT 484.512697001223 ETH 2.43533256515332 USDC 306.2945576538 XLM 2731.45491045853 | | | |
| 3.1.196198 | GAUTAM KANOLIKAR | ADDRESS REDACTED | | | BTC 0.000248195243762809 UNI 0.196333660365538 USDC 0.0308094798238595 XLM 1.89543521780524 | | | |
| 3.1.196199 | GAUTAM MATHU | ADDRESS REDACTED | | | BTC 0.000013947839988999 ETH 0.000057006857865662 USDT ERC20 0.315047695341663 | | | |
| 3.1.196200 | GAUTAM PODDAR | ADDRESS REDACTED | | | CEL 2.8436223970378 LINK 0.072051063923593 OMG 0.00009830899590736 | | | |
| 3.1.196201 | GAUTAM PULLA | ADDRESS REDACTED | | | BTC 0.0001490290223030188 MCOH 0.0626434281977628 | | | |
| 3.1.196202 | GAUTAM PURANAM | ADDRESS REDACTED | | | AVAX 7.63837094168146 BTC 0.235012000831032 LUNC 19.0234265472535 USDC 0.011462684119402 | | | |
| 3.1.196203 | GAUTAM RAJAN | ADDRESS REDACTED | | | BTC 0.00420235414313532 ETH 1.14879002692943 | | | |
| 3.1.196204 | GAUTAM RANJITH | ADDRESS REDACTED | | | BTC 0.00147101116650464 CEL 2.86640292891356 | | | |
| 3.1.196205 | GAUTAM RAWAT | ADDRESS REDACTED | | | CEL 0.258095708525543 XRP 50 | | | |
| 3.1.196206 | GAUTAM ROY | ADDRESS REDACTED | | | ADA 0.16018530264121 BTC 0.000003432793371863 USDC 0.285877990915442 | | | |
| 3.1.196207 | GAUTAM SAMPATHKUMAR | ADDRESS REDACTED | | | CEL 19.2839464285848 USDC 1.282098 | | | |
| 3.1.196208 | GAUTAM SHAMDASANI | ADDRESS REDACTED | | | BTC 0.00185199822417478 CEL 0.00292831992980664 XLM 14.0875362575842 | | | |
| 3.1.196209 | GAUTAM SISHTA | ADDRESS REDACTED | | | BTC 0.000792034779713986 CEL 14.4542168237295 COMP 1.59 | | | |
| 3.1.196210 | GAUTAM SUTHAR | ADDRESS REDACTED | | | BTC 0.000158674774974388 | | | |
| 3.1.196211 | GAUTAM VENUGOPAL | ADDRESS REDACTED | | | BTC 0.000001054263141779 ETH 0.000061323253055503 | BTC 0.00000050887646904 | | |
| 3.1.196212 | GAUTAM VIJAY BOLAKANI | ADDRESS REDACTED | | | BTC 0.015743338534105 ETH 1.43264279067043 | | | |
| 3.1.196213 | GAUTAM YADAV | ADDRESS REDACTED | | | DOT 19.5974544633186 | | | |
| 3.1.196214 | GAUTE BARDING | ADDRESS REDACTED | | | ADA 327.16025084023 BNB 7.32767105454544 BTC 0.0606047038753784 CEL 154.544476550736 ETH 2.23076076692804 LINK 1727.96338158726 | | | |
| 3.1.196215 | GAUTE ELLINGSEN | ADDRESS REDACTED | | | BTC 1.66659692782796E-05 | | | |
| 3.1.196216 | GAUTE KRISTIANSEN | ADDRESS REDACTED | | | BTC 0.261131213187702 CEL 11756.9290315849 ETH 6.63710795409403 MATIC 4271.368 USDC 1475.884755 | | | |
| | GAUTE SKAANES FARSTAD | ADDRESS REDACTED | | | BTC 0.000120343480983535 CEL 1.24448510158615 ETH 0.00040023575020833 MATIC 0.957801197671185 USDC 0.517728382953178 | | | |
| 3.1.196218 | GAUTE SKUTLE | ADDRESS REDACTED | | | BTC 0.134994189200039 CEL 0.0128522102102843 | | | |
| 3.1.196219 | GAUTE WALDOW | ADDRESS REDACTED | | | BTC 2.0008209492767 CEL 1991.30014094426 ETH 8.12163084439414 | | | |
| 3.1.196220 | GAUTHAM ARUNKUMAR | ADDRESS REDACTED | | | ADA 0.365810780310708 BTC 0.000315213487000008 ETH 0.0063923258449743 MCDAI 0.0859641913097213 USDC 3.89940699990844 | ADA 356.447408116468 BTC 0.338923034354077 ETH 5.339570570542979 MCDAI 74.0676435276816 USDC 2198.65554527805 | | |
| 3.1.196221 | GAUTHAM KALIMUTHU JEYAPAL | ADDRESS REDACTED | | | BTC 0.00163988697515653 USDC 19.3266277053522 | | | |
| 3.1.196222 | GAUTHAM KORADA | ADDRESS REDACTED | | | BTC 0.001217107040042 COMP 0.3724233529031 ETH 0.333951010386028 USDC 5989.9450169362 | | | |
| 3.1.196223 | GAUTHAM KRISHNADAS | ADDRESS REDACTED | | | BTC 0.000000006979542709 CEL 1.80262830778264 MATIC 2.6129563795699 SNX 0.34514404583958 | | | |
| 3.1.196224 | GAUTHAM KUMARAN | ADDRESS REDACTED | | | CEL 12.8731601315579 SNX 30.8333652803955 USDT ERC20 40.0653450431136 | | | |
| 3.1.196225 | GAUTHAM MANOJ | ADDRESS REDACTED | | | BTC 0.000000318563971682 CEL 0.05448690332221975 ETH 0.000026662711378005 USDT ERC20 0.18510216079054 | | | |
| 3.1.196226 | GAUTHAM RAJADANRAN | ADDRESS REDACTED | | | ADA 1310.70920427092 BTC 0.000820088949581617 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.196227 | GAUTHAM VARANASI | ADDRESS REDACTED | | | BTC 0.000081403276438649 | | | |
| 3.1.196228 | GAUTHAMA DINESH | ADDRESS REDACTED | | | ADA 509.97195617775 | | | |
| | | | | | BTC 0.11294463010027 | | | |
| | | | | | CEL 14.9509463360726 | | | |
| | | | | | DOT 52.5091103481343 | | | |
| | | | | | LINK 40.209551808217 | | | |
| | | | | | LUNC 20.287901425426 | | | |
| | | | | | MATIC 290.82671183851 | | | |
| 3.1.196229 | GAUTHIER ALEXANDRE | ADDRESS REDACTED | | | BTC 0.00062070105156472 | | | |
| | | | | | USDC 0.2954183737739 | | | |
| 3.1.196230 | GAUTHIER BENAT | ADDRESS REDACTED | | | BTC 0.00002038962246218 | | | |
| 3.1.196231 | GAUTHIER BLAVIER | ADDRESS REDACTED | | | BTC 0.0011581849263626 | | | |
| | | | | | CEL 0.68861939713498 | | | |
| 3.1.196232 | GAUTHIER BOHYN | ADDRESS REDACTED | | | BNB 0.098346943104172 | | | |
| | | | | | BTC 0.0023700574895751 | | | |
| | | | | | CEL 2.7248278249387 | | | |
| 3.1.196233 | GAUTHIER BONNEFOUS | ADDRESS REDACTED | | | BTC 0.00000098776496560 | | | |
| | | | | | CEL 0.0018368816405458 | | | |
| | | | | | USDT ERC20 4.38819480391437 | | | |
| 3.1.196234 | GAUTHIER CANTE | ADDRESS REDACTED | | | USDT ERC20 0.12889416490083 | | | |
| 3.1.196235 | GAUTHIER CARELS | ADDRESS REDACTED | | | BTC 0.00000004074053643 | | | |
| | | | | | CEL 63.125317143012 | | | |
| | | | | | MATIC 853.6146628 | | | |
| 3.1.196236 | GAUTHIER DE VALENSART | ADDRESS REDACTED | | | BTC 0.0012020479789479 | | | |
| | | | | | CEL 118.22098708482 | | | |
| | | | | | ETH 2.5535696874365 | | | |
| | | | | | USDC 8371.82480527781 | | | |
| 3.1.196237 | GAUTHIER DU BOULLAY | ADDRESS REDACTED | | | ADA 77 | | | |
| | | | | | BTC 0.021750957516041 | | | |
| | | | | | CEL 32.035743082728 | | | |
| | | | | | DOT 8.882 | | | |
| | | | | | ETH 0.0899684 | | | |
| | | | | | LINK 5.782 | | | |
| 3.1.196238 | GAUTHIER FOGGIA | ADDRESS REDACTED | | | BTC 0.00006127049578654 | | | |
| | | | | | CEL 6.1507596188267 | | | |
| | | | | | ETH 0.0039157042958262 | | | |
| | | | | | USDC 22.489075132141 | | | |
| | | | | | USDT ERC20 0.00000061282133584 | | | |
| 3.1.196239 | GAUTHIER FOUQUES | ADDRESS REDACTED | | | BTC 0.00000178455077904 | | | |
| | | | | | DOT 0.047198616193046 | | | |
| 3.1.196240 | GAUTHIER GRANDGIRARD | ADDRESS REDACTED | | | BTC 0.00130412802050695 | | | |
| | | | | | CEL 39.68683909662 | | | |
| | | | | | ETH 0.94733917 | | | |
| 3.1.196241 | GAUTHIER IXART-LONGUEVILLE | ADDRESS REDACTED | | | BTC 0.0012141469547570 | | | |
| 3.1.196242 | GAUTHIER LAMBOLEZ | ADDRESS REDACTED | | | CEL 0.10114310246258 | | | |
| | | | | | DOT 3.011393584253124 | | | |
| | | | | | MATIC 0.61060165895093 | | | |
| | | | | | XLM 82.432593446376 | | | |
| | | | | | XRP 22.477469585366 | | | |
| 3.1.196243 | GAUTHIER MAIROT | ADDRESS REDACTED | | | BTC 0.00001429908135645 | | | |
| | | | | | CEL 0.56851536858053 | | | |
| | | | | | LINK 0.002308797560977 | | | |
| | | | | | LTC 0.00168270949120527 | | | |
| 3.1.196244 | GAUTHIER MARCHAND | ADDRESS REDACTED | | | BTC 0.000090438323391 | | | |
| | | | | | BUSD 434.662369536806 | | | |
| | | | | | CEL 30.149729672895 | | | |
| | | | | | USDT ERC20 291.26545173684 | | | |
| 3.1.196245 | GAUTHIER OLLIVEAU | ADDRESS REDACTED | | | LTC 43.379100154246 | | | |
| 3.1.196246 | GAUTHIER ORIOL | ADDRESS REDACTED | | | BTC 0.03737537844165 | | | |
| | | | | | BUSD 3312.722170686 | | | |
| | | | | | CEL 451.71680716610 | | | |
| | | | | | ETH 1.3428728220047 | | | |
| | | | | | SNX 22.28639 | | | |
| | | | | | USDC 2250.213754715 | | | |
| | | | | | USDT ERC20 579.224981140535 | | | |
| 3.1.196247 | GAUTHIER QUEUNIET | ADDRESS REDACTED | | | BTC 0.00076483235231093 | | | |
| | | | | | CEL 12.0855847371594 | | | |
| | | | | | USDT ERC20 13.744538256926 | | | |
| 3.1.196248 | GAUTHIER ROPPE | ADDRESS REDACTED | | | BTC 0.01610189237858 | | | |
| | | | | | ETH 0.79941489749 | | | |
| 3.1.196249 | GAUTHIER RUE | ADDRESS REDACTED | | | BTC 2.666223419803090-05 | | | |
| | | | | | ETH 0.00088527176963468 | | | |
| 3.1.196250 | GAUTHIER RUSELL PEGUIT | ADDRESS REDACTED | | | BCH 0.003742 | | | |
| | | | | | CEL 0.012807874614759 | | | |
| | | | | | XRP 0.7864 | | | |
| 3.1.196251 | GAUTHIER SEGRESTAIN | ADDRESS REDACTED | | | BTC 0.00000018930984265 | | | |
| | | | | | ETH 0.00002443939632927 | | | |
| 3.1.196252 | GAUTHIER SEGUIN | ADDRESS REDACTED | | | ETH 0.00027682115937740 | | | |
| 3.1.196253 | GAUTHIER SENY | ADDRESS REDACTED | | | BTC 0.00000000916315054 | | | |
| | | | | | CEL 0.0048342898260762 | | | |
| | | | | | XLM 0.40254641653293 | | | |
| 3.1.196254 | GAUTHIER TOUILLET | ADDRESS REDACTED | | | ETH 0.015213343121652 | | | |
| 3.1.196255 | GAUTHIER VANDE VELDE | ADDRESS REDACTED | | | CEL 0.0091711324334958 | | | |
| | | | | | XRP 0.05975901016364 | | | |
| 3.1.196256 | GAUTIER AUZÉ | ADDRESS REDACTED | | | CEL 0.000419838779 | | | |
| 3.1.196257 | GAUTIER AZNAR | ADDRESS REDACTED | | | CEL 57.093245060618 | | | |
| 3.1.196258 | GAUTIER BENCHIMOL | ADDRESS REDACTED | | | BCH 0.37611875 | | | |
| | | | | | BTC 0.00047479178247832 | | | |
| | | | | | CEL 2.89162634250802 | | | |
| 3.1.196259 | GAUTIER CHAIGNAUD | ADDRESS REDACTED | | | BTC 0.00005673611874079B | | | |
| | | | | | CEL 190.4121258943 | | | |
| | | | | | USDC 10.64778363006 | | | |
| 3.1.196260 | GAUTIER COMPAIN | ADDRESS REDACTED | | | USDC 14.824154493971 | | | |
| 3.1.196261 | GAUTIER DEGAND | ADDRESS REDACTED | | | BNB 0.091354778828124 | | | |
| | | | | | BTC 0.0812283038271 | | | |
| | | | | | ETH 1.048733515024 | | | |
| | | | | | LTC 0.001387313114 | | | |
| | | | | | USDC 1020.93645959541 | | | |
| 3.1.196262 | GAUTIER DESTAIS | ADDRESS REDACTED | | | BTC 0.00055878307300627 | | | |
| | | | | | CEL 61.410143948032 | | | |
| 3.1.196263 | GAUTIER DISSANE | ADDRESS REDACTED | | | BTC 0.02088697380232264 | | | |
| 3.1.196264 | GAUTIER DOUSSOT | ADDRESS REDACTED | | | BTC 0.00000138891438780B | | | |
| 3.1.196265 | GAUTIER FONTANEL | ADDRESS REDACTED | | | AAVE 3.2126232735211B | | | |
| | | | | | BCH 0.3436684836193 | | | |
| | | | | | BTC 0.036414040006874 | | | |
| | | | | | CEL 140.768997411673 | | | |
| | | | | | COMP 1.9569258860205.7 | | | |
| | | | | | DASH 0.5714219403418.2 | | | |
| | | | | | ETC 2.195442634815.67 | | | |
| | | | | | ETH 0.345781798372 | | | |
| | | | | | LINK 29.731514862471 | | | |
| | | | | | LTC 0.7489165790380B1 | | | |
| | | | | | MANA 313.813152572046 | | | |
| | | | | | SNX 41.706170134809 | | | |
| | | | | | UNI 39.2903408414261 | | | |
| | | | | | USDC 391.92869097669.7 | | | |
| | | | | | XLM 660.143982086343 | | | |
| | | | | | XRP 167.62927051765.4 | | | |
| | | | | | ZEC 0.6473249555924366 | | | |
| | | | | | ZRX 1093.29801345451 | | | |
| 3.1.196266 | GAUTIER GALLON | ADDRESS REDACTED | | | BTC 0.0000222395444459.4 | | | |
| | | | | | USDT ERC20 0.48270705646210.4 | | | |
| 3.1.196267 | GAUTIER GIRARD | ADDRESS REDACTED | | | BTC 0.00280396811333377 | | | |
| | | | | | CEL 130.451277642253 | | | |
| | | | | | DOT 2.16526314382832 | | | |
| | | | | | ETH 0.0289819582402032 | | | |
| | | | | | USDC 49.46987589461.2 | | | |
| | | | | | UST 150 | | | |
| 3.1.196268 | GAUTIER GOERENS | ADDRESS REDACTED | | | BTC 0.000000000090980436 | | | |
| | | | | | CEL 42.605048968929.7 | | | |
| | | | | | DASH 0.0000000034777908.2 | | | |
| | | | | | MCDAI 0.80115601995885 | | | |
| | | | | | SNX 30 | | | |
| | | | | | XLM 800.041191861609 | | | |
| 3.1.196269 | GAUTIER JECKER | ADDRESS REDACTED | | | CEL 107.10666123549.9 | | | |
| | | | | | ETH 0.31885944536469.9 | | | |
| 3.1.196270 | GAUTIER MAXENCE | ADDRESS REDACTED | | | BTC 0.00048737 | | | |
| | | | | | CEL 0.0518471864410569 | | | |
| 3.1.196271 | GAUTIER NOUGER | ADDRESS REDACTED | | | ETH 0.00945894164252568 | | | |
| 3.1.196272 | GAUTIER PRÉVOTEAUX | ADDRESS REDACTED | | | BTC 0.052974374240203 | | | |
| | | | | | MCDAI 1180.73071893 | | | |
| | | | | | USDC 206.131248 | | | |
| | | | | | XRP 27.05 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.196273 | GAUTIER RUELLAN | ADDRESS REDACTED | | | ADA 0.11807939484431<br>BNB 0.00079571431432097<br>BTC 0.000000128718938475<br>CEL 0.0234680036499637<br>USDC 0.5298266104852526 | | | |
| 3.1.196274 | GAUTIER THIRIEZ | ADDRESS REDACTED | | | USDC 3.8963276906321B | | | |
| 3.1.196275 | GAUTIER WILLIAM | ADDRESS REDACTED | | | BTC 0.0000000440638205B<br>CEL 1.9545572350405B<br>USDC 0.27011229353047 | | | |
| 3.1.196276 | GAUTRET ANDREA | ADDRESS REDACTED | | | BTC 0.00130121512459926<br>CEL 10.626122405027B<br>ETH 0.12081526 | | | |
| 3.1.196277 | GAV FARLEY | ADDRESS REDACTED | | | ADA 0.000000231172857714<br>BTC 0.00034555<br>CEL 743.9252803657S<br>DOGE 4793.95788907<br>DOT 0.00000000048776872<br>LUNC 0.00000012785587719B | | | |
| 3.1.196278 | GAV PARKER | ADDRESS REDACTED | | | BTC 0.00130127070101467 | | | |
| 3.1.196279 | GAV STARK | ADDRESS REDACTED | | | XLM 1720.13129021055 | | | |
| 3.1.196280 | GAVAN MYERS | ADDRESS REDACTED | | | BTC 0.0650555867766645<br>ETH 0.91341409784373T | LTC 0.000468 | | |
| 3.1.196281 | GAVEN H WANG | ADDRESS REDACTED | | | USDC 2.798819639902291<br>AAVE 19.916477281B169<br>BTC 0.897785296559105<br>CEL 45.951848357378<br>DOT 379.12926592360B<br>ETH 4.032167067908IS<br>MATIC 2797.22807835271<br>USDC 7.2103857846007 | | | |
| 3.1.196282 | GAVEN ROTUNDO | ADDRESS REDACTED | | | XLM 477.593675233314<br>ADA 0.277181196019793<br>BTC 6.2076215616859E-06<br>ETH 0.000007300858913982<br>XLM 0.0779735156300826 | ADA 0.0000001795288B6203<br>BTC 0.00000000476061090B | | |
| 3.1.196283 | GAVEN SMART | ADDRESS REDACTED | | | BTC 0.00123450709975723<br>ETH 1.54792103391267<br>MATIC 634.028124165 1B | | | |
| 3.1.196284 | GAVESH. UTHPALA | ADDRESS REDACTED | | | LST 57.50840459669I4<br>BTC 0.00055037387350576B<br>LTC 0.158502723890239G | | | |
| 3.1.196285 | GAVIKA CHHABRA | ADDRESS REDACTED | | | BTC 0.00115952226538574<br>CEL 121.518364230611<br>ETH 2.08830247815985 | | | |
| 3.1.196286 | GAVIN AIKEN | ADDRESS REDACTED | | | BTC 0.000020226611660S083<br>DOT 0.120514723108228<br>ETH 0.0042578938663562B<br>MATIC 36.9229228379572<br>USDT ERC20 6.681466170337I1 | BTC 0.332079568492658<br>DOT 82.7561780944747<br>ETH 5.490090082461B2<br>MATIC 3135.1433995041<br>USDT ERC20 5789.7723252537S | | |
| 3.1.196287 | GAVIN ALCOTT | ADDRESS REDACTED | | | BTC 0.0000003278279416B2<br>CEL 1.1467933901767B<br>ETH 0.00000508434216874S<br>LTC 0.091566559658985B2<br>PAXG 0.000185413474500791<br>SGB 0.08011853653836I3<br>USDC 0.810661917451871<br>XLM 0.1597615966B861B | | | |
| 3.1.196288 | GAVIN ALEXANDER REULE | ADDRESS REDACTED | | | XRP 0.52408653490401I<br>BTC 0.0433774627270681 | | | |
| 3.1.196289 | GAVIN ALLAN | ADDRESS REDACTED | | | ETH 1.08470946521778 | | | |
| 3.1.196290 | GAVIN ALLEN | ADDRESS REDACTED | | | ETH 0.0480561454579I8<br>SNX 1.98325298653057 | | | |
| 3.1.196291 | GAVIN ALLEN KYGAR | ADDRESS REDACTED | | | ADA 0.51793446056081T<br>BTC 0.00065020993669E7<br>ETH 0.000005709996087447<br>EOS 440.292224449211<br>SOL 0.00551284743415<br>USDT ERC20 0.284965306193391 | | | |
| 3.1.196292 | GAVIN ALM | ADDRESS REDACTED | | | ETH 0.98160159388B956 | | | |
| 3.1.196293 | GAVIN ANDERSON | ADDRESS REDACTED | | | CEL 0.000950046495407I847<br>DOT 0.006305755608666B8 | | | |
| 3.1.196294 | GAVIN ANDERSON | ADDRESS REDACTED | | | BTC 0.0000004194455095571<br>LINK 0.0165939473340S6<br>MATIC 0.0393480961304094B<br>SNX 0.013490491768736<br>USDC 0.279182821323927<br>XLM 0.3108099585183331 | | | |
| 3.1.196295 | GAVIN ANDREW DOCHERTY | ADDRESS REDACTED | | | XRP 0.000000767239832699<br>BTC 0.0000002021231361551B | | | |
| 3.1.196296 | GAVIN ATTEWELL | ADDRESS REDACTED | | | BTC 0.108622958647141<br>CEL 131.06908306153B | | | |
| 3.1.196297 | GAVIN BAINS | ADDRESS REDACTED | | | ETH 1.234051778659I91<br>BTC 0.034846050751246628 | | | |
| 3.1.196298 | GAVIN BALLINGER-VILLALOBOS | ADDRESS REDACTED | | | MATIC 34.966088617724S<br>BTC 0.0000000377622320014<br>CEL 0.00362819905953656 | | | |
| 3.1.196299 | GAVIN BANNING | ADDRESS REDACTED | | | ETH 0.000042528262983821<br>USDC 3.7618593487444T | | | |
| 3.1.196300 | GAVIN BARCLAY | ADDRESS REDACTED | | | BTC 0.0005101324914138046<br>DASH 0.00719836355981052<br>DOT 6.20363511217736<br>ETH 0.020537863188478B<br>SNX 1.2542373675740S<br>USDC 41.116396841543B<br>ZRX 2.073304118612S5 | BTC 0.000000000923101469<br>DOT 0.000000000002091719 | | |
| 3.1.196301 | GAVIN BARRY | ADDRESS REDACTED | | | ZRX 2.073304118612S5<br>BTC 0.0917058743196186<br>CEL 0.161628537172251<br>DOT 16.762865999458T<br>ETH 1.68326609320753<br>MATIC 206.61205392T189 | | | |
| 3.1.196302 | GAVIN BASHFORD | ADDRESS REDACTED | | | BTC 0.00022701265517804S<br>DOT 0.0066367947653013B<br>MATIC 55.16278453157T2 | | | |
| 3.1.196303 | GAVIN BATES | ADDRESS REDACTED | | | BTC 0.00000054943450064<br>MATIC 0.081182525268625 | BTC 0.002446854690345795<br>MATIC 0.00000094059648217 | | |
| 3.1.196304 | GAVIN BECKER | ADDRESS REDACTED | | | ETH 0.00049478957198928B<br>LINK 0.00564080921017I1<br>MCDAI 0.0521424778126308<br>SNX 0.061493761707324B | | | |
| 3.1.196305 | GAVIN BEECH | ADDRESS REDACTED | | | USDC 0.003814852824754I7<br>CEL 141.914648383666<br>COMP 0.08750456<br>LINK 200<br>SGB 2021.196253319<br>XRP 6103.002521 | | | |
| 3.1.196306 | GAVIN BINGHAM | ADDRESS REDACTED | | | ZRX 0.132630674315838 | | | |
| 3.1.196307 | GAVIN BIZEAU | ADDRESS REDACTED | | | ETH 0.01276840723547 | | | |
| 3.1.196308 | GAVIN BOPP | ADDRESS REDACTED | | | XRP 21 | | | |
| 3.1.196309 | GAVIN BOTHMA | ADDRESS REDACTED | | | ADA 3.1086823731345G<br>BCH 0.000009683512192A2<br>BTC 0.000000048373846252<br>CEL 4119.72715B9714<br>ETH 0.0000000651<br>LINK 0.0000036<br>LTC 0.0000024<br>USDC 2.3477031407044G7 | | | |
| 3.1.196310 | GAVIN BRENNAN | ADDRESS REDACTED | | | BTC 0.001172089072020B5<br>MATIC 262.6137055205452<br>OMG 17.76838500210215<br>SNX 4.7761994965272 | | | |
| 3.1.196311 | GAVIN BROUSSARD | ADDRESS REDACTED | | | BAT 0.00684323414072878<br>BTC 0.0032893140928002<br>ETH 0.12902599688243A | | | |
| 3.1.196312 | GAVIN BROWN | ADDRESS REDACTED | | | USDC 7.6242721368967A<br>BTC 0.000770663342741T<br>CEL 40.05409089658A6 | | | |
| 3.1.196313 | GAVIN BROWN | ADDRESS REDACTED | | | PAXG 0.01284871392747I<br>USDC 0.0042264129223652B | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.196314 | GAVIN BUCHAN | ADDRESS REDACTED | | | BTC 0.4338543271B5764 CEL 551.469400445874 DOT 57.068141544531 ETH 4.06094591898668 LINK 94.016759021B447 LTC 0.00000000041987307 LUNC 9.5516012008496 MATIC 693.499978752796 PAXG 1.5624367315G076 SNX 24.15043480696252 USDC 0.00118931349227092 | | | |
| 3.1.196315 | GAVIN BUNKELMAN | ADDRESS REDACTED | | | BTC 0.00000103464194193 LTC 0.03883202895489909 MATIC 6.073919420889343 | | | |
| 3.1.196316 | GAVIN BURKE | ADDRESS REDACTED | | | BTC 0.00010685665043714 | | | |
| 3.1.196317 | GAVIN BYRNES | ADDRESS REDACTED | | | BTC 0.0002469816633442Z8 DOT 0.1302900211784O2 ETH 0.00286071160840087 LUNC 33.36680042B5184 MATIC 19.3017081816237 | | | |
| 3.1.196318 | GAVIN CALDER | ADDRESS REDACTED | | | BTC 5.90544325B5492 USDC 11.91662063129646 | | | |
| 3.1.196319 | GAVIN CALDWELL | ADDRESS REDACTED | | | BTC 0.00000053125158B878 DASH 0.0001271077892598B6 ETH 0.576705410597163 LINK 4.0555629778361B MATIC 103.171610141174 XRP 24.0285 | BTC 0.0000000091510B5363 | | |
| 3.1.196320 | GAVIN CAMILLERI | ADDRESS REDACTED | | | BTC 0.0002450504977790O5 CEL 0.00659668428Z9Z163 ETH 0.00089636877404B031 USDC 33.26950585310A4 | | | |
| 3.1.196321 | GAVIN CAMPBELL | ADDRESS REDACTED | | | BTC 0.00000074148340387 DOT 0.06871538080657 ETH 0.000264660680072704 GUSD 0.2933697218102B2 MATIC 0.00084688774924590I SNX 0.09216574791560S1 SOL 0.00087168529063535 USDC 0.857682909382332 USDT ERC20 0.2937269730549 | | | |
| 3.1.196322 | GAVIN CARVILLE | ADDRESS REDACTED | | | BTC 0.00040991644188B4 CEL 110.77627618B934 XRP 114.698227 | | | |
| 3.1.196323 | GAVIN CHAN | ADDRESS REDACTED | | | BTC 0.00000000943369574 CEL 2.867808506243Z9Z SNX 0.05904361529760I78 | | | |
| 3.1.196324 | GAVIN CHAN | ADDRESS REDACTED | | | BTC 0.023545566280668I BUSD 62.840109337857I ETH 2.23084552487217 USDT ERC20 59.07547341117B6 | | | |
| 3.1.196325 | GAVIN CHEE | ADDRESS REDACTED | | | BTC 0.205753279518844 DOT 59.48241B8726447 | | | |
| 3.1.196326 | GAVIN CHEUNG | ADDRESS REDACTED | | Yes | BTC 0.1932140567917G6 USDT ERC20 127.18624725Z379 | | | BTC 0.639082998490207 |
| 3.1.196327 | GAVIN CHOCKAR | ADDRESS REDACTED | | | BTC 0.000025865814636314 | | | |
| 3.1.196328 | GAVIN CHOW | ADDRESS REDACTED | | | ADA 386.68178650394 BTC 0.082053900123653 CEL 0.063038024975762S DOT 3.162731453787636 ETH 0.22214485385973 MATIC 317.50250927B477 XLM 110.461180749127 | | | |
| 3.1.196329 | GAVIN CHOY | ADDRESS REDACTED | | | AAVE 4.127 BCH 2.00154331 BNT 365.75303 BTC 0.00430804379156732 CEL 260.965734711522 ETC 83.42777003 ETH 2.57542512342292 OMG 197.49378574 SNX 62.33 THKD 40000 UMA 49.915 | | | |
| 3.1.196330 | GAVIN CHU | ADDRESS REDACTED | | | AVAX 140.82635030568B BTC 0.10301212640778 DOT 51.348527968993 SOL 31.04147300735 USDC 20369.097758947 | | | |
| 3.1.196331 | GAVIN CLIFFORD | ADDRESS REDACTED | | | BTC 0.00020073674262A1 | | | |
| 3.1.196332 | GAVIN CLOETE | ADDRESS REDACTED | | | ETC 0.00094838200644569 BUSD 0.06914458487J268 CEL 0.07495344683545T7 | | | |
| 3.1.196333 | GAVIN CLOUTIER | ADDRESS REDACTED | | | CEL 65.882307167Z302 ETH 0.04167718984I9299 SNX 1.66451674883332 | | | |
| 3.1.196334 | GAVIN COE | ADDRESS REDACTED | | | BTC 0.00451496 CEL 2.523526785032I6 MATIC 0.00000039065174B735 | | | |
| 3.1.196335 | GAVIN COHN | ADDRESS REDACTED | | | AAVE 0.000091908801555Z88 BTC 0.00000246593594311 ETH 0.00005360484034705 KNC 0.04043180252368I1 MATIC 0.487351814583345 USDC 0.02158419055593727 ZRX 0.074091092195399I | | | |
| 3.1.196336 | GAVIN CONWAY | ADDRESS REDACTED | | | CEL 26.80765947124A79 MCDAI 30 USDC 601.75225 | | | |
| 3.1.196337 | GAVIN COOPER | ADDRESS REDACTED | | | ADA 0.2141128294B6777 AVAX 7.728352246693249 BNB 1.780075567609S5 BTC 0.0243102B8646389 CEL 561.052941B3732 ETH 0.336646472634273 LUNC 11.58 MATIC 425.45651815185 SNX 38.64098B42385O8 USDC 1006.3B4654429I | | | |
| 3.1.196338 | GAVIN CORT | ADDRESS REDACTED | | | CEL 1.115152081A003 SGB 0.021573647182952 XRP 0.14112162410681B | | | |
| 3.1.196339 | GAVIN COTTER | ADDRESS REDACTED | | | CEL 2.0001870398726 | | | |
| 3.1.196340 | GAVIN DACE | ADDRESS REDACTED | | | BUSD 3.03621071625376 CEL 0.2762399160795364 USDC 0.073437514577991S | | | |
| 3.1.196341 | GAVIN DAVIS | ADDRESS REDACTED | | | BTC 0.001171518632964S7 USDC 962.11651136650S | | | |
| 3.1.196342 | GAVIN DAVIS | ADDRESS REDACTED | | | CEL 1.176099516332 ETH 0.01758641 | | | |
| 3.1.196343 | GAVIN DE BANK | ADDRESS REDACTED | | | BTC 0.0000007627418384O6 BUSD 57.109944276747O CEL 0.00708885326745731 USDT ERC20 16.47000495B637 | | | |
| 3.1.196344 | GAVIN DEMSKI | ADDRESS REDACTED | | | BTC 0.0000188897977169S2 ETH 0.00011284826912227J | | | |
| 3.1.196345 | GAVIN DIXON | ADDRESS REDACTED | | | BAT 0.013949709922176 EOS 0.00827208904951S48 ETH 0.00001928268673376 LINK 0.000096799393747719 SGB 0.029958265062625 SGB 0.1590919327641O7 XRP 3.66579166010886 | | | |
| 3.1.196346 | GAVIN DOCHERTY | ADDRESS REDACTED | | | ADA 0.000000632346626682 BNB 0.00000000989348452T1 BTC 0.00000000057889784S CEL 2.96285190794B46 ETH 0.000001711230137086 TGBP 0.3108201257225B USDD 0.000000925425815647 | | | |
| 3.1.196347 | GAVIN DOHERTY | ADDRESS REDACTED | | | BTC 0.00110785716153287 LTC 10.31350380443A8 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.196348 | GAVIN DOWLER | ADDRESS REDACTED | | | ADA 9086.41270554792<br>BNB 2.6692085699243<br>BTC 0.45378748122679 1<br>BUSD 3.93557415190526<br>CEL 21399.8610825697<br>ETH 4.06718312412985<br>LTC 4.1304013025747 2<br>LUNC 0.009292550106231 81<br>MATIC 10038.109044125<br>OMG 0.0424763400113867<br>SGB 372.236983585135<br>SNX 0.140862575578526<br>USDC 83.9288034004801<br>USDT ERC20 5.29425405426868<br>XAUT 0.000305151133742752<br>XLM 1.44143717056818<br>XRP 1.66017698839758 | | | |
| 3.1.196349 | GAVIN DRAKE | ADDRESS REDACTED | | | LTC 5.19395427189686 | | | |
| 3.1.196350 | GAVIN DUNBAR | ADDRESS REDACTED | | | BTC 0.00000317363698686 | | | |
| 3.1.196351 | GAVIN EAKIN | ADDRESS REDACTED | | | ETH 0.000442140299531283<br>BTC 0.006033681161509939<br>CEL 9.20845840285509<br>ETH 0.02439782 | | | |
| | | | | | SNX 4.55314743 | | | |
| 3.1.196352 | GAVIN EARL MCKEE | ADDRESS REDACTED | | Yes | ADA 587.880104058445<br>AVAX 3.806110852883817<br>BTC 0.1272574524138 37<br>CEL 42.7050126142454<br>DOT 118.199314913694<br>ETH 0.00144275958663878<br>LINK 117.635702928586<br>LUNC 11.204957018686 6<br>MATIC 2601.79818710937<br>SNX 86.278051935277 5<br>SOL 40.57406466660781<br>SUSHI 25.38657366417 68<br>USDC 13.61211573497 55<br>ZRX 0.661778653954091 | BTC 0.000855688187241575<br>CEL 5.84914950394728<br>USDC 147.92 | | BTC 0.21500290253918 4 |
| 3.1.196353 | GAVIN EDWARDS | ADDRESS REDACTED | | | BTC 0.00003582 | | | |
| | | | | | CEL 0.16305924107065 4 | | | |
| 3.1.196354 | GAVIN EDWARDS | ADDRESS REDACTED | | | BCH 0.000896377188250 74<br>BTC 0.000000001949589771<br>CEL 2.33557864779673<br>EOS 0.000088282669345798<br>LINK 0.0335506565474188<br>XLM 0.74944215424622 5<br>XRP 6.73149628787 64 | | | |
| 3.1.196355 | GAVIN ELDER | ADDRESS REDACTED | | | BTC 1.17799634004287<br>EOS 104.000916332353<br>ETH 9.62929254420378<br>LINK 6.05841627032512<br>MATIC 3479.05196581538<br>SUSHI 203.090950160157<br>XLM 2122.62049080669 | | | |
| 3.1.196356 | GAVIN EMMANUEL | ADDRESS REDACTED | | | BTC 0.00000000740952386 | | | |
| 3.1.196357 | GAVIN ENGLISH | ADDRESS REDACTED | | | BTC 0.16616196369081 6<br>BTC 0.000211860811261029<br>CEL 59.4421622594173<br>DOT 0.000266707<br>ETH 0.000000544675228388<br>LINK 0.0001935 | | | |
| 3.1.196358 | GAVIN EVERITT | ADDRESS REDACTED | | | MATIC 0.003610033431<br>ETH 0.000855963918910114 | | | |
| 3.1.196359 | GAVIN EZEKOWITZ | ADDRESS REDACTED | | | ETH 3.643642731897 48 | | | |
| 3.1.196360 | GAVIN FABELLA | ADDRESS REDACTED | | | CEL 0.021938858722399 4<br>USDC 23.1088731607392 | | | |
| 3.1.196361 | GAVIN FARBER | ADDRESS REDACTED | | | BTC 0.0000177402616130 2<br>ETH 0.000344757743047517<br>LINK 0.0174853430081247<br>SNX 0.0707521168520651<br>BTC 2.756395645979990 07<br>CEL 1.154418405568 38<br>DOGE 0.043128251120034 8<br>ETH 0.000008504982447053<br>MANA 0.7114259756074<br>MATIC 0.005183282231 12416<br>SNX 0.595737984059315<br>USDC 0.2781505138870 11 | | | |
| 3.1.196362 | GAVIN FARNAN | ADDRESS REDACTED | | | USDT ERC20 0.541226571195165<br>CEL 0.0073677964061397 4 | | | |
| 3.1.196363 | GAVIN FOSTER | ADDRESS REDACTED | | | CEL 6.8574859184756 9<br>ETH 0.03296 | | | |
| 3.1.196364 | GAVIN FOUNTAIN | ADDRESS REDACTED | | | SNX 8.7309<br>BTC 0.000125752725831 74 | | | |
| 3.1.196365 | GAVIN FOWLER | ADDRESS REDACTED | | | MATIC 273.175866346709<br>BTC 1.14178750562201<br>CEL 867.597375232575 | | | |
| 3.1.196366 | GAVIN FRANKLIN | ADDRESS REDACTED | | | USDC 32599.8693919822<br>CEL 16.4046263183613 | | | |
| 3.1.196367 | GAVIN FRASER | ADDRESS REDACTED | | | ETH 0.237971085320756<br>BTC 0.00000005896744098 | | | |
| 3.1.196368 | GAVIN FREEMAN | ADDRESS REDACTED | | | CEL 1.566199353356<br>ADA 104.24792997643<br>BTC 0.011546297285093<br>ETH 0.023032654025915 8 | | | |
| 3.1.196369 | GAVIN FROSLUND | ADDRESS REDACTED | | | BTC 0.000200371591536369 1 | | | |
| 3.1.196370 | GAVIN FULLEN | ADDRESS REDACTED | | | CEL 108.899954391905<br>DOT 265.601956181358<br>ETH 1.01423566970 06 | | | |
| 3.1.196371 | GAVIN GAPINSKI | ADDRESS REDACTED | | | MATIC 10452.8651656294<br>ADA 2128.49502835394<br>BTC 0.285743212148 86<br>ETH 10.8631662939728<br>MATIC 1634.79589014241<br>SNX 324.662005757054 | | | |
| 3.1.196372 | GAVIN GIBSON | ADDRESS REDACTED | | | USDC 3682.16762737088<br>BTC 0.000000009090969457 8<br>CEL 52.2223128231452 | | | |
| 3.1.196373 | GAVIN GLANCY | ADDRESS REDACTED | | | ETH 1.0000002341757<br>AVAX 33.3019736189771<br>BNB 5.68043293476972<br>BTC 0.00000007661033796 6<br>CEL 0.00180430143784686<br>ETH 0.000000151914076778<br>LUNC 37.6316122700056<br>TALIO 0.028187829132763 7 | | | |
| 3.1.196374 | GAVIN GLATTING | ADDRESS REDACTED | | | EOS 0.015485531898881 | | | |
| 3.1.196375 | GAVIN GOH | ADDRESS REDACTED | | | BTC 0.00627305435007 53<br>CEL 407.726783181978<br>ETH 0.00117022218864259<br>USDC 0.234100403075979<br>USDT ERC20 0.0000008461538461154 | | | |
| 3.1.196376 | GAVIN GOH | ADDRESS REDACTED | | | BTC 0.0000000369168289 | | | |
| 3.1.196377 | GAVIN GORDON | ADDRESS REDACTED | | | CEL 3.75466556835261<br>BTC 0.002988080865115 05<br>ETH 0.018285396610976 8 | | | |
| 3.1.196378 | GAVIN GRAINGER | ADDRESS REDACTED | | | XRP 20010.8964287848<br>BSV 0.631398994390 4<br>BTC 1.08688075010361<br>CEL 0.835689167705 27 | | | |
| 3.1.196379 | GAVIN GRAINGER | ADDRESS REDACTED | | | ETH 1.87535929300029<br>BCH 0.00000025<br>BSV 0.00000025 | | | |
| 3.1.196380 | GAVIN GRANT | ADDRESS REDACTED | | | CEL 0.0247126018673287<br>BTC 0.996119454254653 | ETH 0.53034066539845 5 | | |
| 3.1.196381 | GAVIN GRAY | ADDRESS REDACTED | | | ETH 55.031691321061 8<br>BSV 12.86442792673 99<br>BTC 0.000002425742359743<br>DASH 0.0018638513161291 6<br>XTZ 264.499641406833<br>ZEC 0.00163600421826223 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.196382 | GAVIN GREENE | ADDRESS REDACTED | | | BAT 11.85172 BTC 0.000000005462178822 CEL 5.78836838388662 LUNC 130.05888336655 UMA 1.11273316 | | | |
| 3.1.196383 | GAVIN GRIFFITH | ADDRESS REDACTED | | | BTC 0.000001825584647935 LTC 0.002437063446571 USDC 0.5430232215716 | | | |
| 3.1.196384 | GAVIN GRUNDMEIER | ADDRESS REDACTED | | | AAVE 18.9575141515137 ADA 10.339862735326 AVAX 61.8051783985093 BAT 7057.31892036286 BCH 0.0157395709987667 BTC 3.41826532649105 CEL 5341.96566791433 DASH 11.307302729896 DOT 0.3156901096419167 EOS 205.72683436553 ETC 91.996606634839 ETH 16.230374557489 LINK 1.0598993350241 LTC 0.0292032920843919 MANA 1803.41652771203 MATIC 8238.94527307029 SGB 22979.193836 SNX 341.50241576932 SOL 123.854357580763 UMA 13.012966756547 UNI 104.91582546825 XLM 5.67558408112282 XRP 0.000000807056350541 ZEC 84.7664739005059 ZRX 531.600630509971 | | | |
| 3.1.196385 | GAVIN GUGLIELMI | ADDRESS REDACTED | | | BAT 0.339327794167434 BTC 7.11286192546609E-05 ETH 0.000798746705426457 MCDAI 41.791229160 | | | |
| 3.1.196386 | GAVIN HAMMITT | ADDRESS REDACTED | | | ETH 0.02693016184319 | | | |
| 3.1.196387 | GAVIN HANBURY | ADDRESS REDACTED | | | BTC 0.0000011451195 ETH 0.007116010294 | | | |
| 3.1.196388 | GAVIN HAUK | ADDRESS REDACTED | | | BTC 0.005229908931 | | | |
| 3.1.196389 | GAVIN HENSING | ADDRESS REDACTED | | | LINK 0.0605959731 | | | |
| 3.1.196390 | GAVIN HO | ADDRESS REDACTED | | | MATIC 1.977570046 | | | |
| 3.1.196391 | GAVIN HOFFMAN | ADDRESS REDACTED | | | CEL 0.034736213886 ETH 0.004000348229 BTC 0.00083910842445 ETH 0.000033246513110925 USDC 9.7983320162 | | BTC 30.6048865975091 ETH 0.0234956108180039 | |
| 3.1.196392 | GAVIN HOSLER | ADDRESS REDACTED | | | BTC 0.000014600104 SOL 0.003437708196 USDC 0.011660529870 USDT ERC20 0.642816 | | | |
| 3.1.196393 | GAVIN HUNTLEY-WALKER | ADDRESS REDACTED | | Yes | BTC 0.0539488147 DOT 0.032368375441 ETH 0.256953662641 SOL 0.49450915664 USDT ERC20 0.505 | | | ETH 9.799526283 |
| 3.1.196394 | GAVIN HYDE | ADDRESS REDACTED | | | BTC 0.1140319404 | | | |
| 3.1.196395 | GAVIN JACKSON | ADDRESS REDACTED | | | CEL 0.78198104 SNX 6.905462311 | | | |
| 3.1.196396 | GAVIN JAMES | ADDRESS REDACTED | | | ADA 1104.68487 BTC 0.000000030 CEL 214.2248589 ETH 0.51374972 | | | |
| 3.1.196397 | GAVIN JEWELL | ADDRESS REDACTED | | | BTC 0.01311987548 | | | |
| 3.1.196398 | GAVIN JOHN | ADDRESS REDACTED | | | ADA 0.0000009141 BNB 0.001550782 BTC 0.0001315451 CEL 0.0550227320 DOT 164.099931 ETH 0.00001141 LINK 0.01848239 LUNC 5.800986 PAXG 0.0003098 USDC 1.20125 | | | |
| 3.1.196399 | GAVIN JOHN | ADDRESS REDACTED | | | LINK 0.019858 | | | |
| 3.1.196400 | GAVIN JOHN COOPER | ADDRESS REDACTED | | | BTC 3.9675 | | | |
| 3.1.196401 | GAVIN JONES | ADDRESS REDACTED | | | BTC 0.00011 CEL 1.1 | | | |
| 3.1.196402 | GAVIN JONES | ADDRESS REDACTED | | | BTC 0.0000 CEL 116. XRP 1.0 | | | |
| 3.1.196403 | GAVIN JONES | ADDRESS REDACTED | | | BTC 0.0010 ETH 0.0 | | | |
| 3.1.196404 | GAVIN JONES | ADDRESS REDACTED | | | BTC 0.0000 CEL 3.8 SGB 591 SOL 0.01 XLM 0.0 XRP 1.5 | | | |
| 3.1.196405 | GAVIN KASHMARK | ADDRESS REDACTED | | | LINK 0.22489 USDC 1.035 | | | |
| 3.1.196406 | GAVIN KASTNER | ADDRESS REDACTED | | | BTC 0.000001 USDC 5366. | | | |
| 3.1.196407 | GAVIN KEBBLEWHITE | ADDRESS REDACTED | | | ADA 0.00 CEL 0.1 | | | |
| 3.1.196408 | GAVIN KENNETH CRAGG | ADDRESS REDACTED | | Yes | BTC 0.0007 CEL 176. DOT 1.5 SNX 0.0 | | | BTC 0.9320194 |
| 3.1.196409 | GAVIN KENNETH JEFFERYS | ADDRESS REDACTED | | | BTC 0.0315 CEL 26.5 ETH 0.1 MATIC 5 SOL 2.4 | | | |
| 3.1.196410 | GAVIN KERR | ADDRESS REDACTED | | | BTC 0.00 CEL 5.28 ETH 0.1 LINK 0.1 | | | |
| 3.1.196411 | GAVIN KILBRIDE | ADDRESS REDACTED | | | ADA 568 BCH 0.2 BSV 0.2 BTC 0.00 CEL 0.38 DASH 0.24 ETC 6.86 KLM 47.0 XRP 264.8 | | | |
| 3.1.196412 | GAVIN KLAUSER | ADDRESS REDACTED | | | BTC 0.0005 ETH 0.01 | | | |
| 3.1.196413 | GAVIN KOH | ADDRESS REDACTED | | | BTC 0.0091 CEL 2.63 | | | |
| 3.1.196414 | GAVIN KULA | ADDRESS REDACTED | | Yes | BTC 0.026 ETH 0.98 USDC 26.4 | | | BTC 0.085344 |
| 3.1.196415 | GAVIN L ANDERSON | ADDRESS REDACTED | | | BTC 0.001 CEL 0.4 ETH 0.1 | | | |
| 3.1.196416 | GAVIN LAMBERTH | ADDRESS REDACTED | | | BTC 0.001 USDC 2 | | | |
| 3.1.196417 | GAVIN LAU | ADDRESS REDACTED | | | BTC 0.0009 XRP 27.6 | | | |
| 3.1.196418 | GAVIN LEE | ADDRESS REDACTED | | | BTC 0.0009 ETH 0.38 | | | |
| 3.1.196419 | GAVIN LEE | ADDRESS REDACTED | | | AVAX 51.2 BTC 1.0 SNX 39.9 | AVAX 18.571743154 | | |
| 3.1.196420 | GAVIN LEE MELVILLE | ADDRESS REDACTED | | | BTC 0.1652 CEL 178. ETH 4.9 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.196421 | GAVIN LEONG | ADDRESS REDACTED | | | BTC 0.00000434897353073<br>USDT ERC20 0.226166696147852 | | | |
| 3.1.196422 | GAVIN LIM | ADDRESS REDACTED | | | ADA 0.632059721528769<br>BNB 0.00242168899254438<br>BTC 3.69222514879949E-05<br>DOT 0.158053691848347<br>ETH 0.00187715674591454<br>LTC 0.000150784616609455<br>LUNC 0.0031528539988294<br>USDT ERC20 0.651444607628029<br>XRP 1603.5929171035B | | | |
| 3.1.196423 | GAVIN LIM | ADDRESS REDACTED | | | BTC 0.021275210213672B<br>ETH 0.514981207458379 | | | |
| 3.1.196424 | GAVIN LLANES | ADDRESS REDACTED | | | BTC 0.000166185453960193 | | | |
| 3.1.196425 | GAVIN LOGAZINO | ADDRESS REDACTED | | | ETH 0.00303172761551161 | | | |
| 3.1.196426 | GAVIN LONG | ADDRESS REDACTED | | | XRP 569.370424360295 | | | |
| 3.1.196427 | GAVIN LOW | ADDRESS REDACTED | | | BTC 0.03342685684429778<br>ETH 0.40095578788178I<br>BTC 1.88590951361999E-06 | | | |
| 3.1.196428 | GAVIN LOWERY | ADDRESS REDACTED | | | CEL 0.00280519466613773<br>ETH 28.3894858180068 | | | |
| 3.1.196429 | GAVIN LOWTHER | ADDRESS REDACTED | | | BTC 0.0000000196033502I<br>CEL 1.14630808683767 | | | |
| 3.1.196430 | GAVIN MACE | ADDRESS REDACTED | | | | KLM 0.008588 | | |
| 3.1.196431 | GAVIN MACH | ADDRESS REDACTED | | | BTC 0.00000002941336B324<br>CEL 1.2968245704098<br>SNX 0.00011975829787A<br>BTC 0.348383434453203<br>CEL 65.510444630941G<br>GUSD 4071.22669234989<br>TUSD 2261.24287779454<br>USDT ERC20 1206.44129760377<br>KLM 0.325058263358983<br>XRP 3.62277806497387 | | | |
| 3.1.196432 | GAVIN MAGOON | ADDRESS REDACTED | | | BTC 0.9117812229199 | | | |
| 3.1.196433 | GAVIN MAI | ADDRESS REDACTED | | | CEL 1.0755322904796<br>USDC 0.01299953979560042 | | | |
| 3.1.196434 | GAVIN MARSH | ADDRESS REDACTED | | | BTC 0.00000215297956060 | | | |
| 3.1.196435 | GAVIN MARSHALL | ADDRESS REDACTED | | | BTC 0.00126222069741695<br>CEL 0.0826481888921<br>ETH 0.441267057322224<br>MATIC 0.108222346634622<br>XRP 2777.84233491813 | | | |
| 3.1.196436 | GAVIN MATTHEW GOLDSBY | ADDRESS REDACTED | | | BTC 0.00127507593845B9<br>DOT 20.5096117876077<br>ETH 0.03681088330189I<br>MANA 67.30980086839B | | | |
| 3.1.196437 | GAVIN MAURER | ADDRESS REDACTED | | | ETH 0.00108541197207761<br>MATIC 9707.03481294343 | | | |
| 3.1.196438 | GAVIN MCATEER | ADDRESS REDACTED | | | BTC 0.00000000413449506<br>CEL 0.595780644115434<br>EOS 0.00002037831413B252<br>SGB 212.240584730957<br>TGBP 0.02307831570512B2<br>KLM 0.0028<br>XRP 0.000000126913755849 | | | |
| 3.1.196439 | GAVIN MCCALL | ADDRESS REDACTED | | | CEL 0.475636368127417<br>MATIC 0.2435952 | | | |
| 3.1.196440 | GAVIN MCCARRON | ADDRESS REDACTED | | Yes | BTC 0.01563649074493B6<br>MCDAI 0.946657863372B3 | | | BTC 0.086774548313605T |
| 3.1.196441 | GAVIN MCCARTER | ADDRESS REDACTED | | | CEL 2.61367830388823<br>USDC 0.25<br>USDT ERC20 2.891427 | | | |
| 3.1.196442 | GAVIN MCCAUGHEY | ADDRESS REDACTED | | | BTC 0.00020209566220689I<br>CEL 0.00748734864013894<br>MATIC 1.6961261842801I9<br>SOL 0.07338328706994499<br>USDC 2106.43404710098 | | | |
| 3.1.196443 | GAVIN MCCAY | ADDRESS REDACTED | | | MATIC 116.779336886822 | | | |
| 3.1.196444 | GAVIN MCCLAFFERTY | ADDRESS REDACTED | | | CEL 599.0703441284I | | | |
| 3.1.196445 | GAVIN MCKELVEY | ADDRESS REDACTED | | | BTC 0.0000013704673009957<br>ETH 0.01155035037240I5<br>LINK 1922.15091029199<br>MCDAI 2.52315488741403 | BTC 0.56115322946474I2<br>LINK 3045.6<br>MCDAI 9.98 | | |
| 3.1.196446 | GAVIN MCMILLAN | ADDRESS REDACTED | | | BTC 0.0000000060967968BB<br>CEL 185.542935174032<br>USDC 4335.368956<br>USDT ERC20 207.23009377307B | | | |
| 3.1.196447 | GAVIN MILLER | ADDRESS REDACTED | | | ADA 0.014931408333372<br>CEL 1.3271160555275T<br>DOT 0.02241847113688B6<br>MATIC 0.380020822361869<br>XLM 0.0000000840779022054 | | | |
| 3.1.196448 | GAVIN MOORE | ADDRESS REDACTED | | | BTC 0.000001103627655716<br>ETH 0.0000483958889031BI<br>LTC 0.0383676346621972<br>MCDAI 0.281374642841271 | | | |
| 3.1.196449 | GAVIN MORGAN | ADDRESS REDACTED | | | ADA 1090.0669068737<br>BTC 0.00119390010615832<br>DOT 3.0254229346I3<br>ETH 9.39310919742351<br>LUNC 0.012489.7951<br>XRP 1235.3.270088043 | | | |
| 3.1.196450 | GAVIN MOULD | ADDRESS REDACTED | | | AAVE 41.515765979938T<br>BAT 901.199922779Z<br>BCH 0.00094420019874134<br>BNB 100.264296540566<br>BTC 3.5476730080973<br>CEL 2552.92213603I7<br>DASH 0.000683172525891173<br>DOT 374.0112963491191<br>ETH 80.29481609<br>KNC 836.28869755971<br>LINK 52.060091800099Z<br>LTC 2.68302132683766<br>LUNC 52.968867668632S<br>MANA 2928.96505868656<br>MCDAI 7.2662427621656<br>OMG 273.85202754844<br>SGB 119.740854730947<br>SNX 453.49249849<br>USDC 40.585689570507Z<br>XLM 466.155988603888<br>XRP 0.000000007009575255<br>ZRX 682.256395186665 | | | |
| 3.1.196451 | GAVIN MOZE | ADDRESS REDACTED | | | BTC 0.000104713755471168<br>CEL 65.115648118058B<br>DOT 1.273212669868<br>XRP 10.4241208705503 | | | |
| 3.1.196452 | GAVIN MUNIZ | ADDRESS REDACTED | | | BAT 57.025005783B274<br>BTC 0.00045190171156423<br>ETC 1.038787316450B<br>MATIC 56.2524784365688<br>MCDAI 81.3209543246899<br>SNX 58.40217837270455<br>XLM 280.57368756711I3 | | | |
| 3.1.196453 | GAVIN MURRAY | ADDRESS REDACTED | | | BTC 0.000000007829870942<br>CEL 0.016515249831248I | | | |
| 3.1.196454 | GAVIN NORRIS | ADDRESS REDACTED | | | ADA 305.01410913245<br>BCH 0.01721193040794G<br>BTC 0.00442134495586G3<br>ETH 0.000014857427771152<br>LTC 0.0223587831373064<br>MANA 0.015623551483482T<br>MATIC 290.910883130415<br>USDT ERC20 0.130063506541945 | | | |
| 3.1.196455 | GAVIN NYARO | ADDRESS REDACTED | | | CEL 1.0706405252772Z | | | |
| 3.1.196456 | GAVIN O'HARA | ADDRESS REDACTED | | | ADA 423.38806950458B<br>BTC 0.13337021358671<br>ETH 3.35753853808G2<br>LINK 16.730609076998<br>MATIC 1801.5780159815<br>MCDAI 31.8507268054362 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.196457 | GAVIN OAK | ADDRESS REDACTED | | | BTC 0.0231341031143342<br>ETH 0.738423559660782 | | | |
| 3.1.196458 | GAVIN OSTER | ADDRESS REDACTED | | Yes | BTC 0.000198042310470865<br>CEL 0.50775925267964<br>COMP 0.00441293306699391<br>ETH 0.000523508713494777<br>MANA 0.521994428261734<br>MATIC 32.3213360240144<br>SNX 0.670560283172092<br>UNI 0.0919341402661022<br>USDT ERC20 4.7819136506424 | | | BTC 0.999440240852331 |
| 3.1.196459 | GAVIN PAIZ | ADDRESS REDACTED | | | BTC 0.000034997097086427 | | | |
| 3.1.196460 | GAVIN PARISH | ADDRESS REDACTED | | | BTC 0.103399065911038<br>CEL 5569.65363132792<br>ETH 0.947491072977444 | | | |
| 3.1.196461 | GAVIN PEACOCK | ADDRESS REDACTED | | | CEL 0.461989579709504 | | | |
| 3.1.196462 | GAVIN PETERS | ADDRESS REDACTED | | | ADA 2935.02146634759<br>BTC 0.472415608727993<br>DOT 154.856668197263<br>ETH 5.1158865140274<br>LTC 124.6610351666055<br>XLM 24669.5617024123 | | | |
| 3.1.196463 | GAVIN PINTO | ADDRESS REDACTED | | Yes | ADA 3841.50599556939<br>AVAX 58.797483724342<br>BNB 0.00801728619597772<br>BTC 0.19697185373721<br>CEL 23.0288949219455<br>DOT 237.16777999514<br>ETH 11.7634809662704<br>LINK 182.519175233014<br>LUNC 199.51478664832<br>MATIC 2815.81400961855<br>SNX 0.130706263205662<br>SOL 114.890165794799<br>USDC 411.255661772173<br>USDT ERC20 490.273487141998<br>XRP 371.542732373187 | | | BTC 8.85416451200006<br>ETH 27.1260884232535 |
| 3.1.196464 | GAVIN PORT | ADDRESS REDACTED | | | BTC 0.0005<br>CEL 0.5015844135056 | | | |
| 3.1.196465 | GAVIN PRESTON | ADDRESS REDACTED | | | BTC 0.000427860454525519<br>CEL 355.864956739658<br>ETH 0.98313204 | | | |
| 3.1.196466 | GAVIN PRINSLOO | ADDRESS REDACTED | | | CEL 0.848867113114716<br>XRP 102.690567 | | | |
| 3.1.196467 | GAVIN PRITCHARD | ADDRESS REDACTED | | | BTC 0.000000711529715297<br>ETH 0.041370134482134<br>MATIC 0.825290167799238<br>USDC 10.5727921898988<br>USDT ERC20 0.0102705223255461 | | | |
| 3.1.196468 | GAVIN PURDY | ADDRESS REDACTED | | Yes | BNB 0.0125975073791487<br>BTC 0.00021916541682343<br>CEL 14.7479640910925<br>ETC 0.122083145506268<br>ETH 0.269428710925647<br>LUNC 0.00000082973120537<br>USDC 5.32332992707408<br>XTZ 1.91066557005506 | | | BTC 0.0557766904140151<br>ETH 0.6161403335859986 |
| 3.1.196469 | GAVIN PYOTT | ADDRESS REDACTED | | | BTC 0.00002766026931863 | | | |
| 3.1.196470 | GAVIN RAMOS | ADDRESS REDACTED | | | ADA 0.107978656596966<br>BTC 0.000034760459542681<br>CEL 1.15011833867826<br>DOT 0.0104330452579913<br>ETH 0.00009163061000107<br>LINK 39.5223429092417<br>SNX 1.96115221774977<br>UNI 0.0559698064617224<br>USDC 0.938576330783607<br>XLM 0.00001760783234924 | USDC 0.0000067573681767 | | |
| 3.1.196471 | GAVIN RAWLINGS | ADDRESS REDACTED | | | ADA 906.61924344306<br>BTC 0.00107517882497862<br>CEL 9.35147304224415<br>TAUD 1686.99536127713<br>XRP 1192.69201747959 | | | |
| 3.1.196472 | GAVIN REED | ADDRESS REDACTED | | | BTC 0.0041175643014587 | | | |
| 3.1.196473 | GAVIN RETTIG | ADDRESS REDACTED | | | ETH 0.00301427861162007 | | | |
| 3.1.196474 | GAVIN RILEY WITT | ADDRESS REDACTED | | | ETH 0.00396919080952663 | | | |
| 3.1.196475 | GAVIN RINALDO | ADDRESS REDACTED | | | BTC 0.00122869164604561<br>USDC 208.925978679795 | | | |
| 3.1.196476 | GAVIN RITTAMMER | ADDRESS REDACTED | | | BTC 0.000673704161463107<br>BUSD 2640.63288798<br>CEL 130.822611323708<br>XRP 1422.45462013356 | | | |
| 3.1.196477 | GAVIN ROBERTS | ADDRESS REDACTED | | | MATIC 0.235694620673842 | | | |
| 3.1.196478 | GAVIN ROBERTSON | ADDRESS REDACTED | | | BTC 1.59884299665592<br>LTC 0.000587453814037615<br>USDC 1.2799804575293<br>XLM 1422.11355126844 | | | |
| 3.1.196479 | GAVIN ROPER | ADDRESS REDACTED | | | BTC 0.00131646748802575<br>USDC 4.48936290067805 | | | |
| 3.1.196480 | GAVIN ROSER | ADDRESS REDACTED | | | BTC 1.01592983511864<br>ETH 27.5423795002709 | | | |
| 3.1.196481 | GAVIN RYAN | ADDRESS REDACTED | | | ADA 40.395673188492<br>CEL 0.190912471192781<br>LTC 0.170476509937036<br>XRP 39.5039068350227 | | | |
| 3.1.196482 | GAVIN RYDELL | ADDRESS REDACTED | | | ADA 22585.6308942117<br>BTC 0.000000087363465788<br>ETH 2.61223370290417<br>SNX 897.954242771258<br>USDC 1107.38672868244 | ETH 0.0103250320075992<br>SNX 95.04336221 | | |
| 3.1.196483 | GAVIN SAMARASEKERA | ADDRESS REDACTED | | | BTC 0.0113179483377396<br>USDC 2118.73905321026 | | | |
| 3.1.196484 | GAVIN SANDEFUR | ADDRESS REDACTED | | | AAVE 6.94602694650271<br>ADA 0.148800379502445<br>BCH 7.80951851006143<br>BTC 0.000278105321372694<br>DASH 22.9524207306006<br>EOS 218.782337615301<br>ETH 0.000001001433250668<br>GUSD 0.0967083981555531<br>LINK 35.6397106647304<br>LTC 13.3754345983872<br>MATIC 2911.53606460538<br>USDC 0.003048383679424591<br>XLM 965.382060531765<br>XRP 0.00000858306174769<br>ZEC 10.0541138696731 | | BTC 0.0000000592558293 | |
| 3.1.196485 | GAVIN SANTOSO | ADDRESS REDACTED | | | BTC 0.00112461299673692<br>TUSD 927.096819874844 | | | |
| 3.1.196486 | GAVIN SEAH | ADDRESS REDACTED | | | BTC 0.0325691587150477<br>CEL 4.90790107890962<br>ETH 0.167174059987923<br>GUSD 4960.43582571642 | | | |
| 3.1.196487 | GAVIN SHAMPINE | ADDRESS REDACTED | | | BTC 0.0373153969447606<br>ETH 0.000001217587508824<br>MATIC 0.241812859444739<br>USDC 408.146760261316<br>USDT ERC20 0.492805921993237 | | | |
| 3.1.196488 | GAVIN SHERBAN | ADDRESS REDACTED | | | BTC 2.22111256988299E-06 | | | |
| 3.1.196489 | GAVIN SHORTER | ADDRESS REDACTED | | | CEL 0.0011273888281584<br>CEL 5.06770590588807 | | | |
| 3.1.196490 | GAVIN SILBING | ADDRESS REDACTED | | | ADA 140.590138238192<br>BTC 0.0367208651590938<br>DOT 8.46748428704478 | | | |
| 3.1.196491 | GAVIN SIN | ADDRESS REDACTED | | | BTC 0.00104052143799955<br>CEL 0.3740744566911<br>USDC 459.564265409907 | | | |
| 3.1.196492 | GAVIN SINGH | ADDRESS REDACTED | | | BTC 0.0021193116849ETH 1.56377796195788<br>USDC 5248.30028589999 | BTC 0.00047846889952153 | | |
| 3.1.196493 | GAVIN SIRETT | ADDRESS REDACTED | | | BTC 0.0148579724707263<br>CEL 12.7197822601095 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.196494 | GAVIN SMITH | ADDRESS REDACTED | | | AAVE 0.0045535004809126 | | | |
| | | | | | BTC 0.0017806702941015 | | | |
| | | | | | CEL 0.034937485042456 | | | |
| | | | | | COMP 0.0010186693340811 | | | |
| | | | | | DOT 0.04166104028874 | | | |
| | | | | | ETH 0.0053503108135381 | | | |
| | | | | | LINK 0.00005421691543316 | | | |
| | | | | | OMG 0.00010599410591786 | | | |
| | | | | | PAXG 0.000980942642898312 | | | |
| | | | | | SNX 0.00001268948730077 | | | |
| | | | | | UNI 0.0369934040070757 | | | |
| 3.1.196495 | GAVIN SMITH | ADDRESS REDACTED | | | CEL 45.284704369308 | | | |
| | | | | | ETH 0.431995740322487 | | | |
| | | | | | LTC 0.000000384 | | | |
| 3.1.196496 | GAVIN SMITH | ADDRESS REDACTED | | | AVAX 2.17637877538335 | | | |
| | | | | | BTC 0.00178345825889049 | | | |
| | | | | | MATIC 875.274994470062 | | | |
| | | | | | USDC 0.194767189758674 | | | |
| 3.1.196497 | GAVIN SMITHHART | ADDRESS REDACTED | | | BTC 0.029041542389658 | | | |
| | | | | | EOS 30.9575152831545 | | | |
| | | | | | ETH 1.01250160885586 | | | |
| | | | | | MATIC 593.805076353376 | | | |
| | | | | | SNX 112.56365270446 | | | |
| | | | | | ZRX 402.049517096061 | | | |
| 3.1.196498 | GAVIN SOKHI | ADDRESS REDACTED | | | AAVE 0.00435401075186677 | | | |
| | | | | | BCH 52.635954141606521 | | | |
| | | | | | BTC 0.0017957063618795 | | | |
| | | | | | CEL 0.0136873451252553 | | | |
| | | | | | DOT 791.40560651252526 | | | |
| | | | | | ETH 0.0003485671462585577 | | | |
| | | | | | LINK 0.4187171758854004 | | | |
| | | | | | MATIC 8.7343406145025 | | | |
| | | | | | SGB 1825.53691525072 | | | |
| | | | | | SNX 0.09540620135 4875 | | | |
| | | | | | UNI 0.3152620423066944 | | | |
| | | | | | USDT ERC20 0.027006298905500 3 | | | |
| | | | | | XLM 5038.478028344 45 | | | |
| | | | | | XRP 6.338811451204 | | | |
| 3.1.196499 | GAVIN SORENSEN | ADDRESS REDACTED | | | BTC 0.0727305587491558 | | | |
| | | | | | ETH 4.70233741341135 | | | |
| 3.1.196500 | GAVIN SPENCER | ADDRESS REDACTED | | Yes | BAT 0.02 | | | BTC 29.3685754952797 |
| | | | | | BTC 2.86507209163905 | | | |
| | | | | | CEL 6217.78056346413 | | | |
| | | | | | ETH 7.99999999915831 | | | |
| | | | | | KNC 98.65213736 | | | |
| | | | | | LINK 0.0002 | | | |
| | | | | | OMG 0.00103510241994348 | | | |
| | | | | | SGB 152.80989254057S | | | |
| | | | | | USDC 0.00543404373922571 | | | |
| | | | | | XLM 0.016655 | | | |
| | | | | | XRP 1011.31629743928 | | | |
| | | | | | ZRX 0.00347611737679 | | | |
| 3.1.196501 | GAVIN ST JOHN | ADDRESS REDACTED | | | BTC 0.529140023905 83 | | | |
| | | | | | CEL 0.0205411154236401 | | | |
| | | | | | ETH 6.30843242451092 | | | |
| | | | | | SOL 23.0269798219943 | | | |
| | | | | | XRP 193.16071689988 | | | |
| 3.1.196502 | GAVIN STANIFER | ADDRESS REDACTED | | | BTC 0.00178526691712029 | | | |
| | | | | | CEL 0.134816847276588 | | | |
| | | | | | DASH 0.39952567939 5719 | | | |
| | | | | | ETH 0.001113006534799513 | | | |
| | | | | | LINK 0.0112276430562 37 | | | |
| | | | | | MATIC 1.97880646204558 | | | |
| | | | | | USDC 13.284072865058 4 | | | |
| 3.1.196503 | GAVIN STENHOUSE | ADDRESS REDACTED | | | AVAX 0.017367753663117 8 | XLM 23.1973092651417 | | |
| | | | | | BTC 2.556658585343490 5-05 | | | |
| | | | | | COMP 0.0173038718685806 | | | |
| | | | | | DOT 0.0134816556686785 | | | |
| | | | | | ETH 0.00015089909390436 | | | |
| | | | | | XLM 0.00344220087320B9 | | | |
| 3.1.196504 | GAVIN STEWART | ADDRESS REDACTED | | | ADA 0.015717329236185S | | | |
| 3.1.196505 | GAVIN STRINGFELLOW | ADDRESS REDACTED | | | USDC 238.486397947409 | | | |
| 3.1.196506 | GAVIN STROHL | ADDRESS REDACTED | | | AVAX 29.46003813039296 | | | |
| | | | | | BCH 0.00285288382153722 | | | |
| | | | | | BTC 0.0175547415650472 | | | |
| | | | | | CEL 0.00216539050944 18 | | | |
| | | | | | LTC 0.00100168245015108 | | | |
| | | | | | MATIC 2.40954910274707 | | | |
| | | | | | USDC 1.369376506657S9 | | | |
| 3.1.196507 | GAVIN SULLIVAN | ADDRESS REDACTED | | | BTC 0.00261912 | | | |
| | | | | | CEL 5.5947840942574 2 | | | |
| | | | | | ETH 0.04357293 | | | |
| 3.1.196508 | GAVIN SZWEBLIK | ADDRESS REDACTED | | | ADA 0.03005186763788 29 | | | |
| | | | | | BTC 0.00000028520884599 2 | | | |
| | | | | | CEL 1.12261682909492 | | | |
| | | | | | LINK 0.00762152570143593 | | | |
| | | | | | LTC 3.4265939871985 6 | | | |
| | | | | | XRP 39.254304N611774 | | | |
| 3.1.196509 | GAVIN TAKARA | ADDRESS REDACTED | | | BTC 0.0762387685021518 | | | |
| | | | | | CEL 1.15116892753898 | | | |
| | | | | | ETH 1.2886688415504 2 | | | |
| | | | | | LTC 3.66058396360576 | | | |
| | | | | | MANA 50.5868216616104 | | | |
| | | | | | SGB 0.0072694790269511 | | | |
| | | | | | XRP 0.047143451649902 8 | | | |
| 3.1.196510 | GAVIN TAN | ADDRESS REDACTED | | | ADA 0.26168495231911 | | | |
| | | | | | BTC 0.000000006898316278 | | | |
| | | | | | CEL 0.55823841672089 6 | | | |
| 3.1.196511 | GAVIN TAN | ADDRESS REDACTED | | | BNB 1.43426039720954 | | | |
| | | | | | BTC 0.00088434613427 4829 | | | |
| | | | | | CEL 59.7880398111913 | | | |
| | | | | | USDC 0.006 | | | |
| 3.1.196512 | GAVIN TAWNS | ADDRESS REDACTED | | | BTC 0.000000112467260628 2 | | | |
| | | | | | CEL 24.663326893061 9 | | | |
| | | | | | USDC 1.006284 | | | |
| 3.1.196513 | GAVIN TAYLOR | ADDRESS REDACTED | | | BTC 0.013126320022367 4 | | | |
| | | | | | CEL 14.64257981311S6 | | | |
| | | | | | ETH 0.07590478 | | | |
| 3.1.196514 | GAVIN TELFER | ADDRESS REDACTED | | | AAVE 0.00580323737197125 | AAVE 0.000000297456394384 | | |
| | | | | | ADA 0.0235832476637539 | ADA 0.000000296877896691 | | |
| | | | | | BTC 0.0003839009716201 79 | BTC 0.00000041404264163 1 | | |
| | | | | | COMP 0.000097571086010247 | ETH 0.00000002280281601 | | |
| | | | | | DOT 213.7848638454 27 | SNX 0.00000001463343102 47 | | |
| | | | | | ETH 0.0201276241545874 | SOL 0.0000000331429653592 | | |
| | | | | | LUNC 74.0169917989498 | | | |
| | | | | | MATIC 5096.0877904189 | | | |
| | | | | | SNX 0.1095752548768 49 | | | |
| | | | | | SOL 0.20636665638045 4 | | | |
| | | | | | XLM 0.28857468137702 | | | |
| | | | | | ZRX 0.1291654494588 98 | | | |
| 3.1.196515 | GAVIN TEO | ADDRESS REDACTED | | | BTC 0.00000326805302635 7 | | | |
| | | | | | CEL 0.00134480529387338 | | | |
| | | | | | ETH 0.000011183922856051 | | | |
| | | | | | LTC 0.000089739649633925 | | | |
| 3.1.196516 | GAVIN THORPE | ADDRESS REDACTED | | | CEL 1.06647493726135 | | | |
| 3.1.196517 | GAVIN THWAITE | ADDRESS REDACTED | | | CEL 10.275393458920 1 | | | |
| 3.1.196518 | GAVIN TIENG | ADDRESS REDACTED | | | BTC 0.00180131889289S9 | | | |
| | | | | | ETH 4.03148583773022 | | | |
| 3.1.196519 | GAVIN TIMOTHY DULEY | ADDRESS REDACTED | | | MATIC 2416.06262562564 | USDT ERC20 0.0000000780187970 19 | | |
| | | | | | USDT ERC20 4.74680012470279 | | | |
| 3.1.196520 | GAVIN TOEPKE | ADDRESS REDACTED | | | BTC 0.00012906997852126 3 | BTC 0.0833191715638757 | | |
| 3.1.196521 | GAVIN TONKS | ADDRESS REDACTED | | | BTC 0.00001095814235604S | | | |
| 3.1.196522 | GAVIN TONKS | ADDRESS REDACTED | | | CEL 0.189678684850775 | | | |
| 3.1.196523 | GAVIN TOWERS | ADDRESS REDACTED | | | AAVE 6.94283273 | | | |
| | | | | | BAT 9461.80700315 | | | |
| | | | | | BNT 218.07979798 | | | |
| | | | | | BTC 0.02359936096597887 | | | |
| | | | | | CEL 479.698880249852 | | | |
| | | | | | ETH 0.614197523402431 | | | |
| | | | | | MANA 9410.10669461 | | | |
| | | | | | SNX 180.7360813 | | | |
| | | | | | UNI 88.492809582462 6 | | | |
| | | | | | ZRX 24849.770 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.196524 | GAVIN TRAN MC DONALD | ADDRESS REDACTED | | | ADA 0.0618744214597769<br>BTC 0.00000121599480346<br>ETH 0.00000673892097586<br>SOL 0.0158321100937078<br>USDT ERC20 1.5063804886523 | ADA 104.708773108385<br>BTC 0.0000004005953933377<br>SOL 0.00000000090490719Z<br>USDT ERC20 0.0000023860568517Z | | |
| 3.1.196525 | GAVIN TRESEDER | ADDRESS REDACTED | | | ADA 234.045348993235<br>BAT 39.513031386787B<br>BNB 2.0464616453012A<br>BTC 0.00598262512775234<br>CEL 105.620119376098<br>COMP 0.042706367695161<br>EOS 2.44699164306061<br>ETH 0.44407756693B016<br>SGB 39.0726900533946<br>USDT ERC20 504.635421790226<br>XLM 120.900301785733<br>XRP 254.644870371031 | | | |
| 3.1.196526 | GAVIN TURKINGTON | ADDRESS REDACTED | | | BTC 0.000116691044998723 | | | |
| 3.1.196527 | GAVIN TURNBULL | ADDRESS REDACTED | | | CEL 1.08363367994626 | | | |
| 3.1.196528 | GAVIN VALENTINE | ADDRESS REDACTED | | | BTC 0.01250690341571B8<br>CEL 43.3106145479223<br>USDC 10 | | | |
| 3.1.196529 | GAVIN VANBUREN | ADDRESS REDACTED | | | BTC 0.0700586783550822<br>ETH 0.00057719357639121Z<br>PAX 54.4010203434158 | | | |
| 3.1.196530 | GAVIN VANDERLOOVEN | ADDRESS REDACTED | | | BTC 0.000001557093710952<br>CEL 56.529825214808S<br>DOT 1.01281872361201<br>USDC 3347.491 | | | |
| 3.1.196531 | GAVIN VASDEV | ADDRESS REDACTED | | | ADA 9.07256020457185<br>BNB 0.124848383607059<br>BTC 0.00231327510028335<br>ETH 0.01040495750B3007<br>USDT ERC20 1.53879419510437 | | | |
| 3.1.196532 | GAVIN WALLACE | ADDRESS REDACTED | | | ADA 2866.37718112593<br>BTC 0.165291452763768<br>DOT 44.60854513475136<br>ETH 2.04607364385597<br>USDC 3.526510283933Z | | | |
| 3.1.196533 | GAVIN WATSON | ADDRESS REDACTED | | | BTC 0.00113511323803158S<br>ETH 9.46716797949937 | | | |
| 3.1.196534 | GAVIN WATSON | ADDRESS REDACTED | | | BTC 0.100006485853994<br>LTC 0.00005259194292045B | | | |
| 3.1.196535 | GAVIN WHITE | ADDRESS REDACTED | | | CEL 1.0858113B80401B<br>USDT ERC20 4.01305740377513 | | | |
| 3.1.196536 | GAVIN WILLIAM SPEEK | ADDRESS REDACTED | | | BTC 0.00173903666106615<br>XLM 2516.57439321817 | | | |
| 3.1.196537 | GAVIN WILSON | ADDRESS REDACTED | | | BAT 2340.11291446609<br>BTC 0.000606757 7201663<br>CEL 1.1370368977597Z<br>SNX 22.819915513914S<br>XLM 0.162628654772B6<br>ZRX 217B.53454203Z3 | | | |
| 3.1.196538 | GAVIN WILTON | ADDRESS REDACTED | | | DOT 0.00146685329162805<br>MATIC 0.0310603153949316 | | | |
| 3.1.196539 | GAVIN ZANKER | ADDRESS REDACTED | | | ADA 0.00325830687596035<br>BTC 0.000000883918562848<br>CEL 0.01560314510433S | | | |
| 3.1.196540 | GAVINO EMANUELE SANNINO | ADDRESS REDACTED | | | CEL 17.5130292387A | | | |
| 3.1.196541 | GAVINO JR GAW | ADDRESS REDACTED | | Yes | BAT 0.0126069031452323<br>BTC 0.447902140019801<br>ETH 2.110358B6653199<br>LINK 0.0004634264912068Z1<br>USDC 252.597571306652 | | | ETH 32.6362959068867 |
| 3.1.196542 | GAVON MORRISON | ADDRESS REDACTED | | | AVAX 6.1736587404694Z<br>BTC 0.9349308124009B2<br>DOT 36.854515593949<br>ETH 3.66495571B85551<br>MATIC 561.370419232785 | | | |
| 3.1.196543 | GAVRIEL BLAXBERG | ADDRESS REDACTED | | | USDC 0.00996339580283243 | | | |
| 3.1.196544 | GAVRIEL BRAMNICK | ADDRESS REDACTED | | | BTC 0.0000199242147B6458 | | | |
| 3.1.196545 | GAVRIEL PINKHASOV | ADDRESS REDACTED | | | ADA 0.00402271264131607<br>BTC 0.0000677389896366A3<br>CEL 0.1445432148659318<br>ETH 0.000001325439068354<br>MATIC 0.208501383641696<br>OMG 0.019097747273984A6<br>SGB 0.07246500043560S3<br>USDC 13.6377390752472<br>XLM 0.815878583018545<br>XRP 0.476021775995979 | | | |
| 3.1.196546 | GAVRIEL SHER | ADDRESS REDACTED | | | BTC 0.262522549464303<br>ETH 2.0273151880089<br>USDT ERC20 9.5226567022488B<br>XAUT 1.10643385146672 | | | |
| 3.1.196547 | GAVRIL ANTHOLIS | ADDRESS REDACTED | | | CEL 0.121912455829305 | | | |
| 3.1.196548 | GAVRIL GAVRIL | ADDRESS REDACTED | | | AAVE 0.42035340918962S<br>BTC 0.00801685306001943<br>CEL 5.3132015866017<br>COMP 0.108731556385466<br>MATIC 490.27207906266 | | | |
| 3.1.196549 | GAVRIL MARTUSHEV | ADDRESS REDACTED | | | BTC 0.9585817706Z0033<br>CEL 219.715287237227<br>ETH 24.864062902551<br>LINK 526.11447629194S<br>MCDAI 42.7211522824326 | | | |
| 3.1.196550 | GAVRIIL PAPAGEORGOPOULOS | ADDRESS REDACTED | | | BTC 0.00000000125746673 | | | |
| 3.1.196551 | GAVRILA FLORIN | ADDRESS REDACTED | | | CEL 2.7089541611622<br>ADA 511.704495<br>BTC 0.00118413262285376<br>CEL 296.307583919551 | | | |
| 3.1.196552 | GAVRILIU EMILIA | ADDRESS REDACTED | | | BTC 5.88020697387999E-07 | | | |
| 3.1.196553 | GAVRILIUC IURIE | ADDRESS REDACTED | | | BTC 0.000000114402390330S<br>DOT 0.036191963672660B | | | |
| 3.1.196554 | GAVRILO JEJINA | ADDRESS REDACTED | | | AVAX 0.000105310168563225<br>BTC 0.0000005063507201S71<br>CEL 71.3373698998762<br>DOT 0.00040254979740179<br>ETH 0.000007001487240S6<br>MCDAI 0.727043650921517<br>SGB 0.015264128219642A<br>UNI 0.1381738065440S<br>USDC 11261.856087291<br>USDT ERC20 0.148957723862384<br>XLM 0.317726822053795<br>XRP 35.2795710694248 | | | |
| 3.1.196555 | GAVRILOTEST JEJINATEST | ADDRESS REDACTED | | | CEL 1.110912621551A4<br>ETH 0.000277081400336481 | | | |
| 3.1.196556 | GAVRYELLE XINGBE HUANG | ADDRESS REDACTED | | | ADA 236.580963773316<br>BTC 0.74517191937860 7<br>CEL 232.71138437194A<br>EOS 2.6441980863118S<br>ETH 0.2236894454083A1<br>GUSD 0.00701345719856982<br>MCDAI 0.0004754965772369A5<br>USDC 854599.77333429<br>XLM 0.00044100047075079306 | | | |
| 3.1.196557 | GAVIN BOYD | ADDRESS REDACTED | | | BTC 0.0012774491511394A<br>MATIC 1.30229279967553 | MATIC 0.00926404052169049 | | |
| 3.1.196558 | GAVIN DEITER | ADDRESS REDACTED | | | CEL 1.0758119914044 | | | |
| 3.1.196559 | GAW JJ JIN JOHN ALBERT | ADDRESS REDACTED | | | BNB 0.00181749311746286<br>BTC 0.039688093233818S<br>CEL 0.01368406442400B7<br>ETH 0.00145373886173971<br>LTC 0.00001745918758568 | BTC 0.0004781028877414A2 | | |
| 3.1.196560 | GAWAIN BOAL | ADDRESS REDACTED | | | CEL 10.5875123552S9 | | | |
| 3.1.196561 | GAWAIN KIRKWOOD | ADDRESS REDACTED | | | CEL 1.06503115298091 | | | |
| 3.1.196562 | GAWPGOON LAORATTANAPAIBOON | ADDRESS REDACTED | | | ADA 2540.668550034A3<br>BTC 0.00215560491904B9<br>DOT 32.9477431102521 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.196563 | GAWSIGAN YOGANANTHARAJAH | ADDRESS REDACTED | | | BCH 4.61077898779555 CEL 5.24917890046498 ETH 1.06096820631503 LINK 55.1176661506471 MATIC 24.9860267484268 SNX 118.734508398971 USDC 52.6946064223098 XLM 4833.42340809769 | | | |
| 3.1.196564 | GAY DUNHAM | ADDRESS REDACTED | | | BTC 0.000042838015857851 USDC 0.503283116633546 | | | |
| 3.1.196565 | GAY KEONG TAN | ADDRESS REDACTED | | Yes | BTC 0.000906418111161332 GUSD 163.385246692119 LINK 126.416144720849 USDC 0.232736140339563 | | | BTC 0.0816076711210853 |
| 3.1.196566 | GAY NEWLIN | ADDRESS REDACTED | | | ETH 0.688573428484902 | | | |
| 3.1.196567 | GAYAD ALHAMWI | ADDRESS REDACTED | | | BTC 0.0115385607581985 | | | |
| 3.1.196568 | GAYAN DHANUSHKA EDIRISINGHE EDIRISINGHE PATHIRANAGE | ADDRESS REDACTED | | | ADA 12.6925175322565 BCH 0.0535497640380293 BTC 0.0338069974575071 CEL 0.260772596641888 DOGE 234.448969374745 ETC 6.0594722614156 ETH 0.11747165656013 LTC 4.01166705712691 SOL 1.01876341592944 XRP 35.3359191584783 | | | |
| 3.1.196569 | GAYAN GUNASEKARA | ADDRESS REDACTED | | | BTC 0.000775341196511184 ETH 0.000005260566805084 LINK 10.5699177736368 USDC 0.00763123377276082 | | | |
| 3.1.196570 | GAYAN GUNAWARDANA | ADDRESS REDACTED | | | BTC 0.00118202763057773 CEL 1.51250049027291 MATIC 17.2470408959484 SNX 2.419965137373 | | | |
| 3.1.196571 | GAYAN HERATH | ADDRESS REDACTED | | | BTC 0.000000003583617796 CEL 0.00081561319068541 | | | |
| 3.1.196572 | GAYAN KARUNARATHNE | ADDRESS REDACTED | | | ADA 210.295635279526 BTC 0.0000014284526779224 USDT ERC20 2595.19718324608 | | | |
| 3.1.196573 | GAYAN MADUSHANKA RUBASIN KATTADIGE | ADDRESS REDACTED | | | BTC 0.000101327204449533 USDC 5.03828317578477 | | | |
| 3.1.196574 | GAYAN OMALKA | ADDRESS REDACTED | | | USDT ERC20 0.351128047470158 | | | |
| 3.1.196575 | GAYAN PADMASEKARA | ADDRESS REDACTED | | | ADA 1973.63688476115 BTC 0.2532051632389559 ETH 1.35670603088581 | | | |
| 3.1.196576 | GAYAN PERAMUNA RALALAGE | ADDRESS REDACTED | | | BTC 0.00117093276504063 ETH 0.000000033693750604 USDT ERC20 0.000000804334554335 | | | |
| 3.1.196577 | GAYAN PRIYADHARSHANA | ADDRESS REDACTED | | | BTC 0.00106107550613301 DOT 0.0658053516008821 | | | |
| 3.1.196578 | GAYAN SENANAYAKE | ADDRESS REDACTED | | | BTC 0.000000224669214321 USDT ERC20 0.605541758451001 | | | |
| 3.1.196579 | GAYAN SRILAL | ADDRESS REDACTED | | | BTC 0.000427218912632388 | | | |
| 3.1.196580 | GAYAN TENNI ARACHCHIGE | ADDRESS REDACTED | | | BTC 0.000000005293383 | | | |
| 3.1.196581 | GAYAN WAIDYASEKARA | ADDRESS REDACTED | | | CEL 0.0243671281732259 CEL 34.9301967712085 EOS 3.7005 LTC 0.3264 UNI 32.4799247 | | | |
| 3.1.196582 | GAYAN WIJESOORIYA | ADDRESS REDACTED | | Yes | ADA 30393.383526063 BTC 0.57022044365399 CEL 1684.23349056949 ETH 5.84256667442048 MATIC 57208.4099700533 USDC 3.57766425922791 USDT ERC20 6.27352212678714 | | | ETH 53.6564983589901 |
| 3.1.196583 | GAYANA PRASADINI | ADDRESS REDACTED | | | BTC 0.000000001751355558 CEL 0.599993542174234 USDC 0.745951187951874 | | | |
| 3.1.196584 | GAYANE BASMAJIAN | ADDRESS REDACTED | | | BTC 0.230691745299438 ETH 0.614354169103562 | | | |
| 3.1.196585 | GAYANE DANIELYAN | ADDRESS REDACTED | | | BTC 0.000000507354214929 USDC 0.000005000261731118 | | | |
| 3.1.196586 | GAYANE HARUTYUNYAN | ADDRESS REDACTED | | | BTC 0.000001041385212166 USDC 0.321489214275773 | | | |
| 3.1.196587 | GAYANE TSHAGHARYAN | ADDRESS REDACTED | | | BTC 0.001592758187056753 USDC 0.273175417893 | | | |
| 3.1.196588 | GAYANE NISANSALA KULASEKARA | ADDRESS REDACTED | | | BTC 0.000000576127303898 | | | |
| 3.1.196589 | GAYANKA CHANDRASENA | ADDRESS REDACTED | | | BTC 0.000132322943040098 ETH 0.000651027909036181 LINK 0.030272085559947 LTC 0.208448544068921 MANA 0.0237283884720779 | | | |
| 3.1.196590 | GAYANKA DE SILVA | ADDRESS REDACTED | | | ADA 184.114172467691 BNB 1.05772211490529 BTC 0.58099791656041 ETH 5.54805863728062 | | | |
| 3.1.196591 | GAYANTHA BANDARA ATTANAYAKE ATTANAYAKE MUDIYANSELAGE | ADDRESS REDACTED | | | USDC 2008.52499448789 | | | |
| 3.1.196592 | GAYASHAN GAYASHAN | ADDRESS REDACTED | | | ADA 0.080299892130538 BTC 0.0000000019284313431 CEL 0.265704746968159 USDT ERC20 0.52792015915064 | | | |
| 3.1.196593 | GAYATHIRA SHASHIDHARA ARIYATHILAKA MUDIYANSELAGE | ADDRESS REDACTED | | | BTC 0.0012229663583085 USDT ERC20 4203.53741844493 | | | |
| 3.1.196594 | GAYATHRI GAVARRAJU | ADDRESS REDACTED | | | AAVE 0.579939502502361 ADA 631.958552512148 AVAX 9.48228509898689 BTC 0.027849523560157 CEL 0.816793037498566 DOT 14.50022917073587 ETH 1.61671611693821 LINK 3.49405217913006 LUNC 31.8204722082515 MATIC 351.7960947687 SOL 8.18243773981749 | | | |
| 3.1.196595 | GAYATHRI NAYAK | ADDRESS REDACTED | | | BTC 0.000000004456352097 | | | |
| 3.1.196596 | GAYATHRI REGINALD ANANDA | ADDRESS REDACTED | | | CEL 0.885654223050918 | | | |
| 3.1.196597 | GAYATHRI RETNASINGAM | ADDRESS REDACTED | | | BTC 0.022835452340041 CEL 0.121563006223374 | | | |
| 3.1.196598 | GAYATHRI SAMPATH | ADDRESS REDACTED | | | BTC 0.0000316839540643518 | | | BTC 0.0000000045951171128 |
| 3.1.196599 | GAYATHRI SAVARRUDELE | ADDRESS REDACTED | | | CEL 0.00011525312478326 CEL 0.0349230405279894 ETH 0.00340679261346685 TAUD 24.2816914833372 | | | |
| 3.1.196600 | GAYATHRI SRIDHARAN | ADDRESS REDACTED | | | BTC 0.000000001471290746 CEL 2.75372790631042 | | | |
| 3.1.196601 | GAYATHRI VIJAYAKUMAR | ADDRESS REDACTED | | | BTC 6.50695853635990E-07 MATIC 0.59616442259284 | | | |
| 3.1.196602 | GAYATRI BARLA | ADDRESS REDACTED | | | BTC 0.00068914 | | | |
| 3.1.196603 | GAYATRI DATTATRAY THAKUR | ADDRESS REDACTED | | | CEL 0.80241142025496 BTC 0.000000004778317309 CEL 0.70448413589911 | | | |
| 3.1.196604 | GAYATRI DESAI | ADDRESS REDACTED | | | USDC 6.681937261588824 | | | |
| 3.1.196605 | GAYATRI KULKARNI | ADDRESS REDACTED | | | BTC 0.000007079600724571S USDC 1.79895367393595 | | | |
| 3.1.196606 | GAYATRI MADHUKUMAR | ADDRESS REDACTED | | | BTC 0.0000008042234598098 CEL 0.00059500281521430711 ETH 0.000235944716681159 | | | |
| 3.1.196607 | GAYATRI MATA | ADDRESS REDACTED | | | ADA 0.101319665093509 BTC 0.000001211558387066 DOT 0.0243018009048211 USDC 0.581772121373378 | | | |
| 3.1.196608 | GAYATRI PATEL | ADDRESS REDACTED | | | BTC 0.000000278009958948 CEL 0.038753705893981 | | | |
| 3.1.196609 | GAYATRI PUROHIT | ADDRESS REDACTED | | | BUSD 35083.3833047713 CEL 1439.28571409348 ETH 0.00515718730064757 USDC 35044.8902419293 USDT ERC20 14956.3086937648 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.196610 | GAYATRI SAIKIA | ADDRESS REDACTED | | | BTC 0.0000521753306728955 BUSD 16056.15344836 CEL 3299.4067182932 ETH 29.67570215902265 GUSD 45005.0955795145 UNI 287.050700655566 | | | |
| 3.1.196612 | GAYATRI SATYARTHI | ADDRESS REDACTED | | | CEL 0.11552093649617 | | | |
| 3.1.196612 | GAYATRI SISODIYA | ADDRESS REDACTED | | | BTC 0.0025151143197940865 CEL 6.6905014398546 USDT ERC20 404.639064 | | | |
| 3.1.196613 | GAYATRI ZAGADE | ADDRESS REDACTED | | | BTC 0.00084719064379658 | | | |
| 3.1.196614 | GAYDA ESCOBAR | ADDRESS REDACTED | | | USDC 0.0030826061519106 | | | |
| 3.1.196615 | GAYDA ESCOBAR | ADDRESS REDACTED | | | BTC 0.41982832008718 ETH 22.75853002245 LTC 0.02728012496438716 | | | |
| 3.1.196616 | GAYE ALACA | ADDRESS REDACTED | | | ETH 0.00151230070988652 | | | |
| 3.1.196617 | GAYE ALACA | ADDRESS REDACTED | | | ETH 0.00150675635534412 | | | |
| 3.1.196618 | GAYE ALACA | ADDRESS REDACTED | | | ETH 0.00148119214495595 | | | |
| 3.1.196619 | GAYE ALACA | ADDRESS REDACTED | | | ETH 0.00150515233575055 | | | |
| 3.1.196620 | GAYE ALACA | ADDRESS REDACTED | | | ETH 0.00151307477477 | | | |
| 3.1.196621 | GAYE ALACA | ADDRESS REDACTED | | | CEL 0.00158600260908065 | | | |
| 3.1.196622 | GAYE ALACA | ADDRESS REDACTED | | | ETH 0.00151111786291815 | | | |
| 3.1.196623 | GAYE ALACA | ADDRESS REDACTED | | | ETH 0.00151698613346028 | | | |
| 3.1.196624 | GAYE ALACA | ADDRESS REDACTED | | | ETH 0.5021842364799E-07 | | | |
| 3.1.196625 | GAYE ALACA | ADDRESS REDACTED | | | ETH 0.00151698620781596 | | | |
| 3.1.196626 | GAYE ALACA | ADDRESS REDACTED | | | CEL 0.0451737803610B1 | | | |
| 3.1.196627 | GAYE ALACA | ADDRESS REDACTED | | | ETH 0.00150066329317558 | | | |
| 3.1.196628 | GAYE ALACA | ADDRESS REDACTED | | | ETH 0.00151919765147053 | | | |
| 3.1.196629 | GAYE ALACA | ADDRESS REDACTED | | | ETH 0.00150515231533042 | | | |
| 3.1.196630 | GAYE ALACA | ADDRESS REDACTED | | | ETH 0.0000005963258576 | | | |
| 3.1.196631 | GAYE ALACA | ADDRESS REDACTED | | | ETH 0.00151732334632254 | | | |
| 3.1.196632 | GAYE ALACA | ADDRESS REDACTED | | | ETH 0.0000002359137273B6 | | | |
| 3.1.196633 | GAYE ALACA | ADDRESS REDACTED | | | ETH 0.00151890029004283 | | | |
| 3.1.196634 | GAYE ALACA | ADDRESS REDACTED | | | CEL 0.0000458679423667D19 ETH 0.0000005708988073B6 | | | |
| 3.1.196634 | GAYE ALACA | ADDRESS REDACTED | | | ETH 0.00150729784238847 | | | |
| 3.1.196635 | GAYE ALACA | ADDRESS REDACTED | | | ETH 0.00151893032436221 | | | |
| 3.1.196636 | GAYE ALACA | ADDRESS REDACTED | | | ETH 0.00150381419425356 | | | |
| 3.1.196637 | GAYE ALACA | ADDRESS REDACTED | | | ETH 0.00150675635029264 | | | |
| 3.1.196638 | GAYE ALACA | ADDRESS REDACTED | | | ETH 0.00150573441421749 | | | |
| 3.1.196639 | GAYE ALACA | ADDRESS REDACTED | | | ETH 0.00148239839259562 | | | |
| 3.1.196640 | GAYE ALACA | ADDRESS REDACTED | | | ETH 0.00151307479000361 | | | |
| 3.1.196641 | GAYE ALACA | ADDRESS REDACTED | | | ETH 0.0000023624758217B | | | |
| 3.1.196642 | GAYE UZUNER | ADDRESS REDACTED | | | BTC 0.00000000094384808H ETH 0.00161617171239143 USDC 2.61913484727753 | | | |
| 3.1.196643 | GAYLA FIDJE | ADDRESS REDACTED | | | ADA 3096.808339898623 BTC 0.14189184870175 DASH 1.7176346333979 EOS 86.34130615619S1 ETH 2.3267959251366 1 | | | |
| 3.1.196644 | GAYLA SHELBY | ADDRESS REDACTED | | | AVAX 1.90667713834551 ETH 0.00000847712613985 USDC 0.00412806257034022 | | | |
| 3.1.196645 | GAYLA WETZ | ADDRESS REDACTED | | | BTC 0.0005419679812282B4 MCDAI 40.74752039850B7 | | | |
| 3.1.196646 | GAYLE CULLAR | ADDRESS REDACTED | | | ADA 5550.25826765117 BTC 1.26912338780075 ETH 14.09793982810B2 LINK 255.94698738B217 | | | |
| 3.1.196647 | GAYLE HARRIS | ADDRESS REDACTED | | | BTC 0.00854737290223207 CEL 0.27215062096585A | | | |
| 3.1.196648 | GAYLE KANANIOKALAPONI TURNER | ADDRESS REDACTED | | | ETH 0.01046837671390245 | | | |
| 3.1.196649 | GAYLE LESLEY DEVLIN | ADDRESS REDACTED | | | USDC 0.19577647599673 BTC 0.00126134316653301 CEL 5.53295491649988 | | | |
| 3.1.196650 | GAYLE NELSON | ADDRESS REDACTED | | | ETH 0.147655835446629 BTC 0.24580591833599 CEL 0.24596151027565S | | | |
| 3.1.196651 | GAYLE PREU | ADDRESS REDACTED | | | ETH 0.43660919163781A ETH 0.00216944963503861 | | | |
| 3.1.196652 | GAYLE SECORD | ADDRESS REDACTED | | | BTC 0.01998473634212T7 | | | |
| 3.1.196653 | GAYLE SUTTLES-BROWN | ADDRESS REDACTED | | | ETH 0.05162233260B2644 ETH 0.20639745969S209 | | | |
| 3.1.196654 | GAYLE WHITING | ADDRESS REDACTED | | Yes | BCH 0.0017792480586508 BTC 0.17246206028082 CEL 1.14993550036725 DASH 6.55685657697221 EOS 0.01565682995287B ETH 1.8615279920669B OMG 0.01150374041913158 SGB 0.197058B17351901 USDC 653.3054258109 XLM 3201.35200962091 XRP 1.28898610144375 ZRX 1194.17716146066 | BTC 0.000114047199S1569 | | BTC 1.01638968032393 |
| 3.1.196655 | GAYLIN BROWN | ADDRESS REDACTED | | | ETH 0.01033870226361S28 | | | |
| 3.1.196656 | GAYLENE CADWALLADER | ADDRESS REDACTED | | | CEL 137.42285665436S | | | |
| 3.1.196657 | GAYLENE MARTIN | ADDRESS REDACTED | | | ETH 3.12637719D444 BTC 0.0000000007125889B97 | | | |
| 3.1.196658 | GAYLENE PHILLIPS | ADDRESS REDACTED | | | CEL 2.0400033432B167 LINK 0.00455519892733652 | | | |
| 3.1.196659 | GAYLORD DE SA FERREIRA | ADDRESS REDACTED | | | BTC 0.0003393B CEL 0.17032398215728 1 | | | |
| 3.1.196660 | GAYLORD FRANCK CHRISTOPE LE JONCOUR | ADDRESS REDACTED | | | BTC 7.8947146808399E-07 USDC 3.05067262321306 BTC ERC20 0.23826466053263A | | | |
| 3.1.196661 | GAYLORD SANIDAD | ADDRESS REDACTED | | | BTC 0.0002505096310014Z2 BTC 0.00019836437486S607 ETH 0.00363338940590411 CEL 0.00000325443791646S SOL 0.03275503391742B6 USDC 3.750305086445D2 USDT ERC20 0.21411876699400B | | | BTC 0.0000005829748768037 ETH 0.0000004147323B98D14 LTC 0.0071103001550B818 SOL 23.1241868663524 USDT ERC20 117.9023674126D16 |
| 3.1.196662 | GAYLORD WARNER | ADDRESS REDACTED | | | BTC 0.00008959326100292 CEL 0.4401505236291D6 LINK 0.0252548624945435 SGB 88.26517759146 USDC 0.0000000987359B9393 | | | |
| 3.1.196663 | GAYMAN CHAMBERS | ADDRESS REDACTED | | | XNC 194.37700653388B | | | |
| 3.1.196664 | GAYNA ALLEN | ADDRESS REDACTED | | | CEL 534.779159844938 | | | |
| 3.1.196665 | GAYNOR SIENKOWSKI | ADDRESS REDACTED | | | CEL 0.0088660161706B917 | | | |
| 3.1.196666 | GAYDEN YOU | ADDRESS REDACTED | | | SGB 225.35285745926 XRP 1.34556195357948 | | | |
| 3.1.196667 | GAYOUNG LEE | ADDRESS REDACTED | | | BTC 0.0001011087026B0616 | | | |
| 3.1.196668 | GAYTRI DEVI | ADDRESS REDACTED | | | XRP 1835.50911816344 CEL 0.0000017955965369S6 USDT ERC20 0.62977191518392T | | | |
| 3.1.196669 | GAZALI OZCELIK | ADDRESS REDACTED | | | BTC 0.0000039937663290S USDC 0.438134679464203 XLM 0.239682722776695 | | | |
| 3.1.196670 | GAZI AFZALUR RAHMAN | ADDRESS REDACTED | | | BTC 0.0034816S CEL 0.41421930821203 MCDAI 40.9465153593169 | | | |
| 3.1.196671 | GAZI HOSSAIN | ADDRESS REDACTED | | | ADA 165.2244457881648 BAT 0.86385366787243B BTC 0.00053549067963463 COMP 0.0135205548740608 DOT 12.73934157114116 ETH 0.00094749333593693A MATIC 1.30584730130308 | BTC 0.00000005249881071 | | |
| 3.1.196672 | GAZIMEND RAMQAJ | ADDRESS REDACTED | | | BTC 0.0000753253165079257 | | | |
| 3.1.196673 | GAZMIR SULCAJ | ADDRESS REDACTED | | | CEL 0.01025503058B6772 | | | |
| 3.1.196674 | GAZDU MARC | ADDRESS REDACTED | | | ETH 0.01697010877241311 CEL 9.55197221372446 LTC 0.9981832 XRP 170.112147 | | | |
| 3.1.196675 | GAZZA GRIFFITHS | ADDRESS REDACTED | | | CEL 0.03897865200649D1 ETH 0.00001051654581570B18 | | | |
| 3.1.196676 | GBADAMOSI MALIK | ADDRESS REDACTED | | | BTC 0.0000000055081167S4 CEL 0.12661337762262B SGB 31.36836 | | | |
| 3.1.196677 | GBADAMOSI TAWAKALITU | ADDRESS REDACTED | | | BTC 0.0000000004724602375 CEL 0.0532726651805503 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.196678 | GBADEBO AGUNLOYE | ADDRESS REDACTED | | | BTC 0.0000000005933070269<br>CEL 0.1459429873915947 | | | |
| 3.1.196679 | GBATI KAKOU | ADDRESS REDACTED | | | AVAX 0.0013390469352706<br>BTC 0.0000066647808815795<br>CEL 18.69090937477771<br>ETH 0.0000107543608578822<br>LTC 0.00056044708228429<br>LUNC 5.361320931592166<br>WDGLD 0.000184239245907954 | | | |
| 3.1.196680 | GBEHI NSOE ATANGANA | ADDRESS REDACTED | | | CEL 0.2159096408442144 | | | |
| 3.1.196681 | GBEKELOLUWA ILESANMI | ADDRESS REDACTED | | | BTC 0.00043710560164686<br>CEL 1.67420113103358 | | | |
| 3.1.196682 | GBEMIRO BOLADE BALOGUN | ADDRESS REDACTED | | | BTC 0.00000958877125735 | | | |
| 3.1.196683 | GBENGA AJIBOYE | ADDRESS REDACTED | | | CEL 0.3656305420527465<br>KNC 0.01764228296796531<br>LINK 0.000015634990890477<br>USDC 6.816281 | | | |
| 3.1.196684 | GBENGA OLIROSARIO | ADDRESS REDACTED | | | BTC 0.00004657006180581<br>CEL 0.0043258846328425<br>ETH 0.0000776609029546571 | | | |
| 3.1.196685 | GBENGA TOMI OGUNTOMI | ADDRESS REDACTED | | | BTC 0.0000000474146010362 | | | |
| 3.1.196686 | GBLOK TOPI | ADDRESS REDACTED | | | BTC 0.0000147464464684959 | | | |
| 3.1.196687 | GBOLA OLALEYE | ADDRESS REDACTED | | | BCH 0.00000000691455877<br>BTC 0.0000001473635492418<br>CEL 46.40906601607543<br>ETH 0.00041172815604076<br>MATIC 100.280661164427 | | | |
| 3.1.196688 | GBOLAHAN AKINDE | ADDRESS REDACTED | | | MATIC 23.2337702001352 | | | |
| 3.1.196689 | GBOLAHAN ARAOYE | ADDRESS REDACTED | | | CEL 0.00044561806945557 | | | |
| 3.1.196690 | GBOLAHAN H OBA | ADDRESS REDACTED | | Yes | BTC 0.0000008499744123| BTC 0.00036102713705118| | ETH 1.55447841022368 |
| 3.1.196691 | GBOLAHON BABALOLA | ADDRESS REDACTED | | | CEL 190.509634589884<br>MATIC 1.23262781277113<br>MCDAI 30<br>XRP 0.0000011993975281| | | |
| 3.1.196692 | GBOYEGA PETER OLAIDE | ADDRESS REDACTED | | | BTC 0.00000000698679887 | | | |
| 3.1.196693 | GDB LLLP | ADDRESS REDACTED | | | ETH 0.0022232761887868 | | | |
| 3.1.196694 | GDOLS LLC | 549 TWIN CEDARS DRIVE, CITY OF MADISON, MISSISSIPPI 39110 | | | BTC 0.0020902334492656<br>CEL 0.597.80360986295<br>ETH 0.0370361861926477<br>LINK 1016.31348447336<br>LUNC 1101.9840764115 | BTC 0.00000007484442404 | | |
| 3.1.196695 | GE BRYAN ESCABAL | ADDRESS REDACTED | | | BTC 0.0009938587074845 57<br>CEL 4.79510550988048<br>LINK 0.0156615507375985<br>MATIC 0.566055794182175 | | | |
| 3.1.196696 | GE GAO | ADDRESS REDACTED | | | USDC 1039.56692332669 | | | |
| 3.1.196697 | GE MA | ADDRESS REDACTED | | | XLM 788.408203761749 | | | |
| 3.1.196698 | GE SONG | ADDRESS REDACTED | | | BTC 0.4623653509757033<br>ETH 2.18525694989977<br>LINK 19.41731693083B1<br>MATIC 0.37689203604025<br>USDC 1.09921057317732 | ETH 0.0000007216820466 62<br>MATIC 0.00000053922019959589 | | |
| 3.1.196699 | GE SOP | ADDRESS REDACTED | | | BTC 0.00000600916629910 2 | | | |
| 3.1.196700 | GE TA | ADDRESS REDACTED | | | BCH 0.0365486830770375<br>CEL 0.0001144965330534<br>XLM 0.0948273528017225 | | | |
| 3.1.196701 | GE WU | ADDRESS REDACTED | | | BTC 0.00506293215718924<br>USDC 33.26780471145222 | BTC 0.015494<br>USDC 0.0000097292367379 5 | | |
| 3.1.196702 | GE YANG | ADDRESS REDACTED | | | ADA 73.4135994257953<br>BTC 0.00131182601212327<br>SUSHI 23.3840103083027 | | | |
| 3.1.196703 | GEA KORTE | ADDRESS REDACTED | | | BTC 0.00000155528737634 | | | |
| 3.1.196704 | GEA SUDIN NEZAMI | ADDRESS REDACTED | | | CEL 21.5355050327807<br>ETH 0.06470837759517609<br>MATIC 2080.35995835518<br>SNX 6.08066004602646<br>XLM 100.182526910514<br>XRP 838.842437186213 | | | |
| 3.1.196705 | GEACA ALEXANDRU | ADDRESS REDACTED | | | DOT 138.836671394044 | | | |
| 3.1.196706 | GEASLEPPHTON RONDEAU | ADDRESS REDACTED | | | CEL 4.7068938586091S<br>USDC 9.280276 | | | |
| 3.1.196707 | GEAK LENG KOH | ADDRESS REDACTED | | | BTC 0.0002767365971891 2<br>CEL 0.0769995153671103<br>SGB 0.0977128837310703<br>XRP 0.6589601686 38444 | | | |
| 3.1.196708 | GEAK LENG KOH | ADDRESS REDACTED | | | BTC 0.00002594101393266<br>CEL 0.0720870069594596<br>SGB 0.0987760009940657<br>XRP 0.666129662610538 | | | |
| 3.1.196709 | GEAK LENG KOH | ADDRESS REDACTED | | | BTC 0.0000257526750S217<br>CEL 0.0720294935527932<br>SGB 0.0987756525680043<br>XRP 0.666127312880519 | | | |
| 3.1.196710 | GEAK LENG KOH | ADDRESS REDACTED | | | CEL 1.0710822587885S<br>SGB 0.0539724544906895<br>USDT ERC20 0.3591849824977 4<br>XRP 0.363981600218242 | | | |
| 3.1.196711 | GEAK LENG KOH | ADDRESS REDACTED | | | BTC 0.00001791599398712<br>CEL 0.0714923306757514<br>XRP 0.831803302910 33 | | | |
| 3.1.196712 | GEAK LENG KOH | ADDRESS REDACTED | | | BTC 0.0000001140755512924<br>CEL 0.06348227889075 68<br>SGB 0.123587057 2773<br>XRP 0.833462602457778 | | | |
| 3.1.196713 | GEAK LENG KOH | ADDRESS REDACTED | | | BTC 0.00003803646634371 2<br>CEL 0.0663215085504937<br>ETH 0.00008424422981953B<br>SGB 0.0910692343458368<br>XRP 0.614154542361712 | | | |
| 3.1.196714 | GEAK LENG KOH | ADDRESS REDACTED | | | BTC 0.00000010153837450 3<br>CEL 0.0651974335774031<br>SGB 0.123530790290454<br>XRP 0.833073029947208 | | | |
| 3.1.196715 | GEAK LENG KOH | ADDRESS REDACTED | | | BTC 0.0000277027767 11093<br>CEL 0.0734100417656<br>SGB 0.0977132283827384<br>XRP 0.658962892916555 | | | |
| 3.1.196716 | GEAK LENG KOH | ADDRESS REDACTED | | | BTC 0.0000000800624361 69<br>CEL 0.0635240089527 17<br>SGB 0.123502335121954<br>XRP 0.832880132810233 | | | |
| 3.1.196717 | GEAK LENG KOH | ADDRESS REDACTED | | | BTC 0.00000793247521389<br>CEL 0.0714608362494551<br>USDT ERC20 0.7076124109960365 | | | |
| 3.1.196718 | GEAK LENG KOH | ADDRESS REDACTED | | | BTC 0.0000277876310894B1<br>CEL 0.0773693347133812<br>SGB 0.0977159855960834<br>XRP 0.658981087123439 | | | |
| 3.1.196719 | GEAK LENG KOH | ADDRESS REDACTED | | | BTC 0.00000260510893631B7<br>CEL 0.0719605208468002<br>SGB 0.0775912148448325<br>XRP 0.523262829492715 | | | |
| 3.1.196720 | GEAK LENG KOH | ADDRESS REDACTED | | | BTC 0.00002842811746713 3<br>CEL 0.0667400399401426<br>ETH 0.00016792535347133<br>SGB 0.0769353732402679<br>XRP 0.5188399378755 42 | | | |
| 3.1.196721 | GEAK LENG KOH | ADDRESS REDACTED | | | BTC 0.0000277878152327956<br>CEL 0.0772643142907368<br>ETH 0.00058749265320436<br>XRP 0.650858749265320436 | | | |
| 3.1.196722 | GEAK LENG KOH | ADDRESS REDACTED | | | CEL 1.0710822587885S<br>ETH 0.00058752580929612 | | | |
| 3.1.196723 | GEAK LENG KOH | ADDRESS REDACTED | | | BTC 0.00025143617222951<br>CEL 0.0673155626322788<br>SGB 0.1234964861678<br>XRP 0.832860434503031 | | | |
| 3.1.196724 | GEAK LENG KOH | ADDRESS REDACTED | | | BTC 0.0000064009752 1342<br>CEL 0.0648736439000769<br>ETH 0.00058751130443718 | | | |
| 3.1.196725 | GEAN DANIEL | ADDRESS REDACTED | | | BTC 0.00004086<br>CEL 0.0061601948198 3224 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.196726 | GEAN DE OLIVEIRA BRINKER | ADDRESS REDACTED | | | BTC 0.25904475476057E3<br>BUSD 7.54390918581802<br>CEL 10.525846349299S<br>USDT ERC20 0.0259605836156551 | | | |
| 3.1.196727 | GEAN MARTINEZ | ADDRESS REDACTED | | | BTC 0.0000115010950600B<br>ETH 30.87210121B8993 | | | |
| 3.1.196728 | GEAN PAULO PIERRE | ADDRESS REDACTED | | | BTC 0.0000074669782809B2 | | | |
| 3.1.196729 | GEAN PEREIRA | ADDRESS REDACTED | | | ETH 0.04564419982B663<br>LTC 0.12013339390583 | | | |
| 3.1.196730 | GEANCARLO FRANKLIN CORDOVA AGUERO | ADDRESS REDACTED | | | BTC 0.00211214447379521<br>ETH 0.00058920303991287 | | | |
| 3.1.196731 | GEANNE BOSMA | ADDRESS REDACTED | | | BTC 0.1492831327089B8<br>CEL 35.288329356271<br>ETH 2.90733363552945 | | | |
| 3.1.196732 | GEANT LUKA | ADDRESS REDACTED | | | CEL 2.23354684545275 | | | |
| 3.1.196733 | GEANU GAERLAN HALILI | ADDRESS REDACTED | | | ADA 623.834543<br>CEL 1.6935111767004B4 | | | |
| 3.1.196734 | GEARY HOWE | ADDRESS REDACTED | | | DOT 0.0648126675734968 | | | |
| 3.1.196735 | GEARY LAYNE | ADDRESS REDACTED | | | ZEC 0.0423717557708487 | | | |
| 3.1.196736 | GEAT TIANG LEE | ADDRESS REDACTED | | | ADA 293.94297433055<br>BTC 0.0119155660050S<br>ETH 0.264494934838885<br>USDC 1251.70707584488 | | | |
| 3.1.196737 | GEAY BRUNO | ADDRESS REDACTED | | | CEL 0.08062700903476881 | | | |
| 3.1.196738 | GEBEIN JONKER | ADDRESS REDACTED | | | CEL 1.080332830557B5 | | | |
| 3.1.196739 | GEBHARD LUCKY SHIGWEDHA | ADDRESS REDACTED | | | BTC 0.0004334J | | | |
| 3.1.196740 | GEBHARD MAURER | ADDRESS REDACTED | | | CEL 0.30156793657411T<br>BTC 0.124781840101781<br>CEL 368.937010319648<br>ETH 4.32321298398724 | | | |
| 3.1.196741 | GEBHARD SCHERRER | ADDRESS REDACTED | | | ETH 0.034323643941994S | | | |
| 3.1.196742 | GEBRAN CHAMMAS | ADDRESS REDACTED | | | AAVE 4.0520529983585A<br>AVAX 9.572271185889d9<br>BTC 0.37784727758960A<br>DOT 52.76657709A966<br>ETH 5.25668360945619<br>MATIC 561.591729167977 | | | |
| 3.1.196743 | GEBREAL KIDANE | ADDRESS REDACTED | | | AVAX 12.99200643665825<br>BTC 0.146722257145446<br>ETH 0.04295472609478S<br>MATIC 1019.66565170493 | BTC 0.13088712<br>MATIC 986.8 | | |
| 3.1.196744 | GEBREGZIABEHER BERHE ABAY | ADDRESS REDACTED | | | BTC 0.0000007S241069621B<br>CEL 0.69186305882S02 | | | |
| 3.1.196745 | GEBRI AKOS | ADDRESS REDACTED | | | CEL 0.000017034282903361<br>MANA 0.16705506776374A | | | |
| 3.1.196746 | GEBRIEL GULGER | ADDRESS REDACTED | | | BTC 0.00003389977568215A<br>CEL 0.00474258028745628<br>ETH 0.001110021795050S | | | |
| 3.1.196747 | GECK LIM UNG | ADDRESS REDACTED | | | ADA 0.01042561468989<br>BTC 0.0000011432162B1307<br>CEL 0.3798180497151Z3<br>USDC 0.2089999330732J<br>XLM 0.0000000240759084S7 | | | |
| 3.1.196748 | GED GROSS | ADDRESS REDACTED | | | LINK 0.00413039879795476 | | | |
| 3.1.196749 | GEDHMA MCCLAIN | ADDRESS REDACTED | | | ETH 0.01221272033470b3 | | | |
| 3.1.196750 | GEDEON BERNARD | ADDRESS REDACTED | | | CEL 0.01180978112320Z7<br>SOL 35.81848399913T<br>USDT ERC20 0.680183810B82368 | | | |
| 3.1.196751 | GEDEON KAMGA | ADDRESS REDACTED | | Yes | ADA 2.308525858B037<br>BTC 0.4306292511333B3<br>ETH 0.000004540728242546<br>TUSD 0.195429272918909<br>USDT ERC20 0.6805054B8268941 | ADA 0.00000034365215538511<br>BTC 0.955355863796235<br>TUSD 115.495534836685<br>USDC 1152.36<br>USDT ERC20 1836.89017012224 | | ETH 18.6679182182605 |
| 3.1.196752 | GEDIMINAS GARLA | ADDRESS REDACTED | | | ADA 29S.5<br>CEL 1.1701792559950S | | | |
| 3.1.196753 | GEDIMINAS JAKSEVICIUS | ADDRESS REDACTED | | | 1INCH 431.620470033289<br>AAVE 8.2723758885291S<br>AVAX 10.0295007099393<br>BCH 0.00406610176634365<br>BTC 0.0005164233380476Z<br>CEL 1519.41584071168<br>DOT 16.01370463222S<br>ETH 3.53777155509138<br>LINK 1499.31856824864<br>LUNC 25.0253180827444<br>MATIC 7220.12713563081<br>SNX 49.833190818521d<br>UNI 235.190627493089<br>USDC 8.88533390642785<br>XLM 8448.36996510616<br>XRP 4335.73688843987 | | | |
| 3.1.196754 | GEDIMINAS JASEVICIUS | ADDRESS REDACTED | | | CEL 0.0205116099630B7S | | | |
| 3.1.196755 | GEDIMINAS RIVERS | ADDRESS REDACTED | | | BTC 0.00130951132530706<br>CEL 0.97172353743424<br>ETH 0.00178971187502998 | | | |
| 3.1.196756 | GEDIMINAS LAUČYS | ADDRESS REDACTED | | | USDT ERC20 20799.2442616533 | | | |
| 3.1.196757 | GEDIMINAS LUKOSIUNAS | ADDRESS REDACTED | | | BTC 0.00000034595394142I<br>CEL 0.14976587278544<br>CEL 1.28173779000b9<br>USDT ERC20 0.448615693485D6 | | | |
| 3.1.196758 | GEDIMINAS MIMAS | ADDRESS REDACTED | | | CEL 0.06057868431298 | | | |
| 3.1.196759 | GEDIMINAS MUDENAS | ADDRESS REDACTED | | | BTC 0.00820150487078262<br>ETH 0.19864241595287B<br>LTC 0.475827242546B<br>USDT ERC20 1092.86685286549 | | | |
| 3.1.196760 | GEDIMINAS SIMAŠKA | ADDRESS REDACTED | | | BTC 0.0000029624401346Q<br>USDT ERC20 0.699251337445043 | | | |
| 3.1.196761 | GEDIMINAS SIMKUS | ADDRESS REDACTED | | | BCH 0.916099952703001 | | | |
| 3.1.196762 | GEDIMINAS UKELIS | ADDRESS REDACTED | | | BTC 0.000232928195092058<br>BTC 0.010886474992391<br>ETH 0.2857396735820997<br>USDT ERC20 0.37060958494886 | | | |
| 3.1.196763 | GEDIMINAS ZALIKAS | ADDRESS REDACTED | | | BTC 0.000000551264489322J<br>CEL 0.299877602265497<br>XRP 0.0512367873729272 | | | |
| 3.1.196764 | GEDIYA DIVYESH | ADDRESS REDACTED | | | BTC 0.00176672265180299<br>LTC 6.01723290045687 | | | |
| 3.1.196765 | GEE CHAI | ADDRESS REDACTED | | | ADA 1745.90262762502<br>BTC 0.000617461689615544<br>ETH 2.037229564952A5 | BTC 0.000000051971S4994 | | |
| 3.1.196766 | GEE CHOI | ADDRESS REDACTED | | | BTC 0.0204612320712571<br>ETH 0.342848099838392 | | | |
| 3.1.196767 | GEE HENG SOH | ADDRESS REDACTED | | | BTC 0.000000007567444<br>CEL 0.3082048556438348 | | | |
| 3.1.196768 | GEE LIEK YEO | ADDRESS REDACTED | | | BTC 0.00000016308363706<br>ETH 0.000003968573283987 | | BTC 0.000158851020513298<br>ETH 0.000004329131B124 | |
| 3.1.196769 | GEE MENG ONG | ADDRESS REDACTED | | | BTC 0.000908296182429978<br>CEL 3.841973899169Z<br>USDC 419.124955194536 | | | |
| 3.1.196770 | GEE SENG OW | ADDRESS REDACTED | | | BTC 0.000000005711216432<br>CEL 0.044191316123730T | | | |
| 3.1.196771 | GEE SOON TYE | ADDRESS REDACTED | | | BTC 1.56751722358768<br>CEL 13.15691980092138<br>DOT 33.1766947868034<br>LINK 53.6014460149585<br>UNI 68.920362037910 | | | |
| 3.1.196772 | GEE YANG | ADDRESS REDACTED | | | LINK 0.00064881056472084I | | | |
| 3.1.196773 | GEE YANG TAN | ADDRESS REDACTED | | | ADA 0.10801082827B984<br>BTC 0.0017121321466286G<br>CEL 7.29707585899<br>DOT 14.961160548440I<br>SNX 196.521167884665<br>USDT ERC20 214.1043 | | | |
| 3.1.196774 | GEEMI DANIEL TOLOSA | ADDRESS REDACTED | | | BTC 0.000000182955363648<br>USDT ERC20 0.788280556123J3 | | | |
| 3.1.196775 | GEENA BALDI | ADDRESS REDACTED | | | BTC 0.3781159340018B7<br>ETH 3.266410501126096<br>USDC 2544.44343273849 | | | |
| 3.1.196776 | GEENA YING ZHOU | ADDRESS REDACTED | | | BTC 0.00000000760116I7946 | BTC 0.0000004169147953T | | |
| 3.1.196777 | GEEPUM LEE | ADDRESS REDACTED | | | CEL 24.099889411B066<br>USDC 10.577964961602J3 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.196778 | GEERD KAKES | ADDRESS REDACTED | | | BTC 0.0009701781851613718<br>ETH 0.721901977205678 | | | |
| 3.1.196779 | GEERT ACHIEL M D'HAESELEER | ADDRESS REDACTED | | | AAVE 2.0057146273945 4<br>ADA 0.0000008631773538<br>BAT 501.810560856224<br>BCH 1.0001009955364<br>BNB 0.000000283112550939<br>BSV 0.1422435201149832<br>BTC 0.0420800308662337<br>CEL 103.9839104376<br>COMP 0.2906075573984063<br>DASH 0.0000000009730884377<br>DOT 0.00000000007263892 6<br>EOS 2.7728062847943 8<br>ETH 1.0075337529689 7<br>LTC 0.0000000079779941 93<br>LUNC 5.407095744616 6<br>OMG 0.00250376281391531<br>SGB 6.73878929425081<br>SNX 37.07951940204 6<br>UNI 19.988809066248 6<br>USDC 182.67489303555<br>USDT ERC20 1.105689546092 51<br>XLM 510.38426757860 5<br>XRP 513.918226471365<br>ZEC 0.27404941824110 2<br>ZRX 500.669858618062 | | | |
| 3.1.196780 | GEERT ALLEGAERT | ADDRESS REDACTED | | | BTC 0.00000063457945 79<br>CEL 0.24454499453571 3<br>SNX 0.27351273103281 7 | | | |
| 3.1.196781 | GEERT BEELEN | ADDRESS REDACTED | | | CEL 34.9809315490082<br>DOT 0.0000000008063738 89<br>USDC 499.757146<br>XRP 602.088287615976 | | | |
| 3.1.196782 | GEERT BICLER | ADDRESS REDACTED | | | ADA 0.00775175582096056<br>BAT 0.0404235448022646<br>BTC 0.0000024156580517 41<br>CEL 0.0163820794097623<br>DOT 0.0000217931274800 24<br>EOS 0.000535316797560936<br>ETH 0.0000005617331593835<br>LINK 0.0001499356777143 09<br>LTC 0.00006425577423499 1<br>MATIC 0.76443828525316 5<br>SOL 0.0171764591648024<br>USDC 1.8736890287498 1<br>XLM 0.09141751049181 93<br>XRP 0.097231561717535 1 | | | |
| 3.1.196783 | GEERT BUVDET | ADDRESS REDACTED | | | BTC 0.00002625108540337 5<br>ETH 0.00120064534110914 | | | |
| 3.1.196784 | GEERT BREES | ADDRESS REDACTED | | | ADA 0.80701676667458 1<br>BTC 0.2778707430649 61<br>CEL 57.146049811223<br>ETH 0.45146438694992 3<br>MATIC 232.01800882161<br>USDC 3.53454228814975<br>USDT ERC20 0.00000085383464 4822 | | | |
| 3.1.196785 | GEERT BRUYS | ADDRESS REDACTED | | | BCH 0.00003<br>BUSD 28.946317671702 5<br>CEL 1.38177872073 07<br>ETH 0.0307751106746659 | | | |
| 3.1.196786 | GEERT CASTELEYN | ADDRESS REDACTED | | | BTC 0.0006706614341914 018<br>CEL 0.9380291037616 19 | | | |
| 3.1.196787 | GEERT DE SMET | ADDRESS REDACTED | | | BTC 0.0272966115903 13<br>CEL 341.4865790425 08 | | | |
| 3.1.196788 | GEERT DERUICK | ADDRESS REDACTED | | | BTC 0.0001962067679261<br>CEL 1.4748362243183 5<br>SGB 164.134827806 3<br>USDT ERC20 27.76440599049 94 | | | |
| 3.1.196789 | GEERT EECKHOUT | ADDRESS REDACTED | | | BTC 0.0000004416529903 58<br>BUSD 7229.42385418282<br>CEL 1.2817239041362 4<br>ETH 0.00001453436187 07<br>SGB 0.460035352786 719<br>USDC 1067449977606 113<br>USDT ERC20 14.478825641848 8<br>UST 24.593701871466 3<br>XRP 3.02513176948 74 | | | |
| 3.1.196790 | GEERT GOESSAERT | ADDRESS REDACTED | | | BTC 0.4287923500642 48<br>CEL 116.04999672553<br>DOT 43.1207723333399<br>ETH 1.873754180856 36 | | | |
| 3.1.196791 | GEERT GOOSSENS | ADDRESS REDACTED | | | AAVE 0.0000124070914321 5<br>BCH 0.0000000067796407 5<br>BTC 0.100708680934891<br>BUSD 0.9972882022551475<br>CEL 20.16860103593 98<br>EOS 0.000004382390626559<br>ETH 2.013091682368 95<br>LINK 0.0029661401474 8569<br>LTC 0.00007175204266295 9<br>SGB 384.700575127041<br>XLM 0.0000001494029027 5<br>XRP 0.000006354248833 9 | | | |
| 3.1.196792 | GEERT GOOSSENS | ADDRESS REDACTED | | | CEL 1.0912607051091 5 | | | |
| 3.1.196793 | GEERT HENDRIK E PEETERS | ADDRESS REDACTED | | | CEL 0.02035537856323 86 | | | |
| 3.1.196794 | GEERT HESTERS | ADDRESS REDACTED | | | ETH 0.00835779427988 251<br>BTC 6.37328228980999 6.07<br>CEL 0.4562756025329 46 | | | |
| 3.1.196795 | GEERT JAN EIGENRAAM | ADDRESS REDACTED | | | LINK 0.18525598<br>ADA 0.001<br>BNB 0.05664171<br>BTC 0.1076222<br>CEL 63.4423146453194 | | | |
| 3.1.196796 | GEERT JAN EKAMPER | ADDRESS REDACTED | | | ADA 0.39509219801980 2<br>BTC 0.00000155807278973 4<br>BUSD 0.2438229323547<br>CEL 0.1121237948635 3<br>USDC 0.0015717714732314 5 | | | |
| 3.1.196797 | GEERT JARCO UIL | ADDRESS REDACTED | | | BTC 0.0170644523729384<br>CEL 17.1988660409 5<br>ETC 0.00005845687422321<br>ETH 0.0640770630833393<br>SOL 0.50008704 | | | |
| 3.1.196798 | GEERT JOZEF BEELEN | ADDRESS REDACTED | | | BTC 0.00000000263002617 9<br>CEL 0.9420617891495 54 | | | |
| 3.1.196799 | GEERT KEMPEN | ADDRESS REDACTED | | | AAVE 0.241491241256545<br>BTC 0.14229002143235 1<br>CEL 16.1944118651193<br>COMP 0.0316719105675318<br>DOT 26.1113365319209<br>ETC 3.3920497849268 9<br>LINK 17.93202830304 7<br>LTC 5.00808179545297<br>MATIC 152.567601152852<br>XRP 1375.39597513428 | | | |
| 3.1.196800 | GEERT LETENS | ADDRESS REDACTED | | | CEL 38.8461333017196 | | | |
| 3.1.196801 | GEERT LEYSEN | ADDRESS REDACTED | | | BTC 0.712799703625633<br>CEL 0.0005942978981663 12<br>ETH 0.0028459732165 41<br>LINK 0.0635072009684 32<br>MATIC 5091.60088100254 | | | |
| 3.1.196802 | GEERT MALCONTENT | ADDRESS REDACTED | | | BTC 0.00000000568325661 7<br>CEL 1882.5697518945 | | | |
| 3.1.196803 | GEERT MARTIN E HINOUL | ADDRESS REDACTED | | | BTC 0.0402271791187819<br>CEL 1.2001052256843 5 | | | |
| 3.1.196804 | GEERT MERKELBACH | ADDRESS REDACTED | | | BTC 0.0021749541912911<br>CEL 2.62021133713634<br>DOT 93.1940072974248<br>ETH 0.612926853317869<br>PAXG 1.10393685251493 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.196805 | GEERT NOËL | ADDRESS REDACTED | | | BTC 0.000000005742343971<br>CEL 0.00520574298089541<br>SGB 88.33758674825521 | | | |
| 3.1.196806 | GEERT ONGENA | ADDRESS REDACTED | | | BTC 0.000001347004282675<br>DOT 112.25208434369<br>ETH 1.80220033155742 | | | |
| 3.1.196807 | GEERT PORIAU | ADDRESS REDACTED | | | BTC 0.00329937556274666<br>ETH 0.2276880059946 | | | |
| 3.1.196808 | GEERT REINALDA | ADDRESS REDACTED | | | BTC 0.0000001554676827218<br>CEL 1.15460491963908<br>SGB 0.000424628522895718<br>XLM 2.68144199511158<br>XRP 1.45599310597966 | | | |
| 3.1.196809 | GEERT RENE NOTSCHAELE | ADDRESS REDACTED | | | BTC 0.0000073002665853347 | | | |
| 3.1.196810 | GEERT RENIER | ADDRESS REDACTED | | | BTC 0.0020582423804124<br>CEL 868.097735288401<br>ETH 3.808881<br>USDC 1970.082822<br>USDT ERC20 235<br>XRP 268.740446 | | | |
| 3.1.196811 | GEERT SASSEN | ADDRESS REDACTED | | | BTC 0.000282438944435749 | | | |
| 3.1.196812 | GEERT SCHAAP | ADDRESS REDACTED | | | BTC 0.0316449381201394 | | | |
| 3.1.196813 | GEERT SINNESAEL | ADDRESS REDACTED | | | CEL 22.6534472835609<br>DASH 3.14842056410629<br>ETH 0.31561414 | | | |
| 3.1.196814 | GEERT SLACHMUYLDERS | ADDRESS REDACTED | | | BTC 0.000743419427868742<br>USDT ERC20 226.206360442215 | | | |
| 3.1.196815 | GEERT SNELS | ADDRESS REDACTED | | | BTC 0.0459237213239919<br>DASH 0.000300252022362517<br>ETH 0.251467631018095 | | | |
| 3.1.196816 | GEERT VAN DEN BERGE | ADDRESS REDACTED | | Yes | ADA 456.234288611016<br>BTC 0.0000168641251406S7<br>CEL 20.2820303492677<br>XRP 2400.00000006064 | | | ADA 1543.94573298179 |
| 3.1.196817 | GEERT VAN DEN REEK | ADDRESS REDACTED | | | BTC 0.0118842331295378<br>CEL 10.1973868079888<br>USDC 77.290412 | | | |
| 3.1.196818 | GEERT VAN KUIJEN | ADDRESS REDACTED | | | BNB 0.00271035945174128<br>BTC 0.424106338101332<br>ETH 0.00225605486604997<br>LUNC 0.00001260698761692<br>MATIC 2484.25196830628 | | | |
| 3.1.196819 | GEERT VANNEVEL | ADDRESS REDACTED | | | BTC 0.0000000004142405B<br>CEL 10.396329724255<br>SNX 0.22246121233808<br>USDC 16.4163662951323<br>USDT ERC20 6.14333400504425 | | | |
| 3.1.196820 | GEERT VERHOEVEN | ADDRESS REDACTED | | | ADA 812.916591464849<br>BAT 759<br>BCH 1.3389881<br>BTC 0.19301919424333<br>CEL 2974.3905366613<br>DOGE 0.651676572909874<br>DOT 248.548729408297<br>ETC 2.989979<br>ETH 6.39743837883157<br>KNC 300.275<br>LINK 308.823121819236<br>MATIC 24458.4601949526<br>SGB 303.82087386727<br>SNX 92.381<br>USDC 3824.774038<br>USDT ERC20 111.066994260223<br>XRP 2892.6856773068<br>ZRX 162 | | | |
| 3.1.196821 | GEERT WILLEMSE | ADDRESS REDACTED | | | BTC 1.65037064318885<br>CEL 2784.30000735261<br>ETH 1.93440235571493<br>USDC 4782.84086647251 | | | |
| 3.1.196822 | GEERTEN FELLER | ADDRESS REDACTED | | | BTC 0.00151311<br>CEL 9.32910095615274 | | | |
| 3.1.196823 | GEERTHAN VELUPILLAI | ADDRESS REDACTED | | | CEL 2.17707964374619 | | | |
| 3.1.196824 | GEERTHIVASAN MAHENDRAN | ADDRESS REDACTED | | | ADA 411.139329637172<br>BTC 0.00160724133888118<br>DOT 87.7421816905097<br>ETH 1.3463444204392T<br>MATIC 2098.27086466709 | | | |
| 3.1.196825 | GEERT-JAN DE VEER | ADDRESS REDACTED | | | BNT 102.256661462505<br>BTC 0.0005129488079629B<br>LINK 1020.683224102339 | | | |
| 3.1.196826 | GEERTJAN KERSSIES | ADDRESS REDACTED | | | BTC 0.0000086833446083189 | | | |
| 3.1.196827 | GEERTJAN SCHOTPOORT | ADDRESS REDACTED | | | ADA 0.97472<br>BNB 0.041842243172113S<br>BTC 0.00000653501857495S<br>CEL 13.9056384509404<br>ETH 0.00239711381105157 | | | |
| 3.1.196828 | GEERTJE HOF | ADDRESS REDACTED | | | ADA 0.00000603948935406<br>AVAX 0.0000649910157534B8<br>BNB 0.00000005539551686<br>BTC 0.0000070357244393<br>CEL 4725.35258379843<br>ETH 3.01148018330788<br>LINK 0.0014449927158585<br>LUNC 0.0000052959540408B<br>MATIC 3826.99538074849<br>SNX 99.21208484824<br>SOL 0.0065863887548814<br>USDC 628.462303<br>USDT ERC20 0.0103145137985192 | | | |
| 3.1.196829 | GEERTJE SINNEMA | ADDRESS REDACTED | | | BTC 0.0926665340670659<br>CEL 436.566608151534<br>DASH 0.178171949517894<br>ETH 0.0179347473749081<br>LTC 0.0613785338416136<br>USDC 10618.7549737676 | | | |
| 3.1.196830 | GEERTRUI TAVERNIER | ADDRESS REDACTED | | | BTC 0.00130103302021805<br>CEL 38.71576572632955<br>TUSD 1417.1367632465 | | | |
| 3.1.196831 | GEESE WONG | ADDRESS REDACTED | | | BNB 0.00254840852519017<br>BTC 0.00026178387191D274<br>CEL 0.04309388823444D2<br>ETH 0.00171619053754738<br>TUSD 0.100910841103993<br>USDT ERC20 0.66196260894997 | | | |
| 3.1.196832 | GEESHA GEHAN ANURAD SURENDRA | ADDRESS REDACTED | | | ETH 0.00149292533189179 | | | |
| 3.1.196833 | GEET BHATT | ADDRESS REDACTED | | | MATIC 1.36265824924933 | | | |
| 3.1.196834 | GEETA AGRAWAL | ADDRESS REDACTED | | | CEL 0.00170243493045S5 | | | |
| 3.1.196835 | GEETA JHANGIANI | ADDRESS REDACTED | | | BTC 0.00004584287327894S | | | |
| 3.1.196836 | GEETA KAUR CHEEMA | ADDRESS REDACTED | | Yes | USDC 15T1.27992278895<br>BTC 0.0130260681380103<br>ETH 21.3220340459706<br>USDC 16.17698086596629 | | | BTC 0.994333230585661T |
| 3.1.196837 | GEETA KHOSE | ADDRESS REDACTED | | | ADA 0.00000076923076231<br>BNB 0.00000004291147D9<br>BTC 0.00367092749529993<br>CEL 0.00520459710943671<br>LTC 0.0000000015384615186<br>USDT ERC20 0.00538758499313186 | | | |
| 3.1.196838 | GEETA MANDREKAR | ADDRESS REDACTED | | | BTC 0.00000038446502170S<br>USDT ERC20 18.5280426630454 | | | |
| 3.1.196839 | GEETA MATA | ADDRESS REDACTED | | | ADA 0.1222164376709S7<br>AVAX 0.0000100352166405T<br>BTC 0.0000537174414796T7<br>DOT 1.96313994374604 | | | |
| 3.1.196840 | GEETA MUNJAL | ADDRESS REDACTED | | | BTC 0.0000003322081998018<br>USDT ERC20 0.782998450088437 | | | |
| 3.1.196841 | GEETA NAMBIAR | ADDRESS REDACTED | | | BTC 0.0431969900393102 | | | |
| 3.1.196842 | GEETA RAWAT | ADDRESS REDACTED | | | BTC 0.0000001426425807326<br>USDT ERC20 0.6856221836400036 | | | |
| 3.1.196843 | GEETA VALMIKI | ADDRESS REDACTED | | | ADA 0.43352861992558Z<br>BTC 0.00000001681451771 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.196844 | GEETANJALI GAIWAS | ADDRESS REDACTED | | | BTC 0.000001110122151203<br>USDC 0.521592938835389 | | | |
| 3.1.196845 | GEETANJALI SAHU | ADDRESS REDACTED | | | BTC 0.00529082957006677 | | | |
| 3.1.196846 | GEETANJALI TREHAN | ADDRESS REDACTED | | | BTC 0.000000804642869143 | | | |
| 3.1.196847 | GEETANSH DESAI | ADDRESS REDACTED | | | USDT ERC20 0.57732926682646<br>CEL 1.59889641751921 | | | |
| | | | | | SNX 20.3536039148732 | | | |
| 3.1.196848 | GEETESH KALE | ADDRESS REDACTED | | Yes | 1INCH 74.5175597551383<br>AAVE 0.0050374951010080854<br>ADA 0.546613841292634<br>AVAX 51.7446020100103<br>BCH 0.000905910758034786<br>BSV 0.00230810008159043<br>BTC 0.09463916512337715<br>ETH 11.7626327095379<br>LUNC 35.2189072976424<br>MANA 176.430254138818<br>MATIC 19023.9444617938<br>SOL 17.7440571569802<br>SUSHI 34.0340224448633<br>USDC 97.4348681678468<br>XLM 1.39707879956096<br>XTZ 89.2118559808161 | AAVE 0.000010862857216504<br>ETH 0.000003687067591706<br>MANA 88.685<br>MATIC 0.88158242562821<br>USDC 68.197<br>XLM 0.03 | | BTC 3.34423460362877 |
| 3.1.196849 | GEETESH RATRE | ADDRESS REDACTED | | | ETH 0.000002108733255175<br>USDT ERC20 0.01566203653735771 | | | |
| 3.1.196850 | GEETH PRATHIBHA SAMARAKOON SAMARAKOON MUDIYANSELAGE | ADDRESS REDACTED | | | BTC 8.21251335113999E-07<br>CEL 0.00159786815655321 | | | |
| 3.1.196851 | GEETHA CHINNAIAH | ADDRESS REDACTED | | | USDT ERC20 0.386610058280545<br>BTC 0.0221678707257873 | | | |
| 3.1.196852 | GEETHA KANNAN | ADDRESS REDACTED | | | XRP 0.146731377374406<br>BTC 0.000004709750990081 | | | |
| 3.1.196853 | GEETHA KUPPUSAMY | ADDRESS REDACTED | | | CEL 0.795873761833262<br>BTC 0.0000007557709513947 | | | |
| 3.1.196854 | GEETHA MURUGAN | ADDRESS REDACTED | | | CEL 0.204050375072824<br>BUSD 0.6450546645999899 | | | |
| 3.1.196855 | GEETHA THURAIRAJAH | ADDRESS REDACTED | | | BTC 0.00373770219147299<br>CEL 87.686164734836316 | | | |
| 3.1.196856 | GEETHA VARNEKAR | ADDRESS REDACTED | | | USDC 0.6315<br>BTC 0.00151795871648785<br>ETH 0.08613329931167819<br>MATIC 48.312140531272773<br>USDC 326.913905396139 | | | |
| 3.1.196857 | GEETHAL FERNANDO | ADDRESS REDACTED | | | BTC 0.00127983589113969<br>CEL 1.00008253309838<br>USDC 0.70910391771043 | | | |
| 3.1.196858 | GEETHANADH PADAVALA | ADDRESS REDACTED | | | BTC 0.000000041424716<br>CEL 0.02591009471527<br>TGBP 3.10390844994667 | | | |
| 3.1.196859 | GEETHANJANA ANANDA | ADDRESS REDACTED | | | BTC 0.0000034362815114<br>MATIC 0.3268467087956 | | | |
| 3.1.196860 | GEETHANJANEN RAVEENDHRAN | ADDRESS REDACTED | | | BTC 0.00857616695484727<br>DOT 4.77673116041947<br>ETH 0.70303818641862<br>LTC 0.074091475931638<br>USDT ERC20 77.0258247494757 | | | |
| 3.1.196861 | GEETHANJHANE RAVEENDHRAN | ADDRESS REDACTED | | | BTC 0.00316908956325272<br>ETH 0.21251582817239 | | | |
| 3.1.196862 | GEETHARANI MJI | ADDRESS REDACTED | | | BTC 0.0000044267571369<br>CEL 0.00514537628896686 | | | |
| 3.1.196863 | GEETIKA ROY | ADDRESS REDACTED | | | ETH 0.0000883185497755592<br>BNB 0.0018099266876333 | | | |
| 3.1.196864 | GEEVARGHESE SAMUEL KAPPAKASSERIEL SAMUEL GEEVARGH | ADDRESS REDACTED | | | CEL 1.19988516466859E-06<br>BTC 0.0000028744337711107<br>CEL 0.4960666630359905<br>USDT ERC20 289.943670971256 | | | |
| 3.1.196865 | GEEZY MUITE | ADDRESS REDACTED | | | XTZ 99.7648463634277<br>BTC 0.00014345<br>CEL 0.13800546890299956 | | | |
| 3.1.196866 | GEFAN ZHANG | ADDRESS REDACTED | | | LTC 0.00066596737876998629<br>XLM 3.03874558125083<br>BTC 1.53827523291766 | | | |
| 3.1.196867 | GEFEI LIANG | ADDRESS REDACTED | | | USDC 0.353485095457472<br>ADA 230.025577832391<br>AVAX 0.0434331970857784<br>BNB 1.02200364577915<br>BTC 0.0001092933909156108<br>CEL 2.1632562701845f<br>ETH 0.00289974137382226 | | | |
| 3.1.196868 | GEFF TRESCOTT | ADDRESS REDACTED | | | MATIC 0.0073832113007346f<br>BTC 0.0004863309817582f49<br>ETH 0.000663728354600115 | | | |
| 3.1.196869 | GEFFEN LAPIDOT | ADDRESS REDACTED | | | LINK 0.289593706001614<br>CEL 0.0001591597103645611 | | | |
| 3.1.196870 | GEFFROY DAVID | ADDRESS REDACTED | | | BTC 0.000051376525136889<br>CEL 9.396547190029007<br>ETH 0.0009733684978329616<br>KNC 182.21872238877 | | | |
| 3.1.196871 | GEGA NJARADZE | ADDRESS REDACTED | | | SNX 35.130704010297<br>ADA 0.000000207344404097<br>BCH 0.00076781321278629<br>CEL 0.00664065456694149<br>DASH 0.000000231320769<br>LTC 0.000900733082752001<br>SGB 0.03750839423912f88<br>TUSD 0.0804280501488586<br>XRP 0.242969651566f53 | | | |
| 3.1.196872 | GEGE FU | ADDRESS REDACTED | | | ZEC 0.00239527<br>BTC 0.138209973483731<br>ETH 0.155448250241107<br>LTC 2.30154449505743f | | | |
| 3.1.196873 | GEGE PARIZEL | ADDRESS REDACTED | | | ADA 9946.29424246476<br>BCH 0.6283483<br>BTC 0.10868630641546f3<br>CEL 234.141632809011<br>EOS 80.8704<br>ETH 1.85387121035987<br>MATIC 890.9669030267f13<br>SGB 313.47435232988f<br>XLM 10804.563265f3<br>XRP 8372.684171 | | | |
| 3.1.196874 | GEGEN SUMARJANA | ADDRESS REDACTED | | | BTC 5.78581862493999E-06<br>CEL 0.876814661608978<br>XRP 139.428378 | | | |
| 3.1.196875 | GEGHAM PAPAZYAN | ADDRESS REDACTED | | | BTC 0.00084955216163791<br>DOT 21.2665851781846<br>LINK 36.740613109172f | | | |
| 3.1.196876 | GEGÖ HUNOR | ADDRESS REDACTED | | | BTC 0.0018594723670371f<br>CEL 26.242074586812f<br>ETH 0.14259<br>LINK 6.93928967137f42 | | | |
| 3.1.196877 | GEHAYAN SIVABATHAM | ADDRESS REDACTED | | | BTC 0.00000194845593912<br>CEL 6.428878737329f9 | | | |
| 3.1.196878 | GEHEN DONGOL | ADDRESS REDACTED | | | BTC 0.000002846109067804<br>MATIC 0.057542459538585f<br>USDC 0.004730876578752f47 | USDC 0.0027702020523566f | | |
| 3.1.196879 | GEHLOT ASHISH | ADDRESS REDACTED | | | BAT 0.002353954864975<br>BTC 0.001201334427f21<br>EOS 0.2792243959412f98<br>ETH 0.02061563931372f9 | | | |
| 3.1.196880 | GEHRETT BOLLINGER | ADDRESS REDACTED | | | MATIC 5.950111838367f84<br>BTC 0.000007582635004763f4<br>DOT 0.3547808135549 | | | |
| 3.1.196881 | GEHRIG COLETTI | ADDRESS REDACTED | | | USDC 0.311095559019711<br>BTC 0.000108384891639642 | | | |
| 3.1.196882 | GEHUI GRACE GUI | ADDRESS REDACTED | | | ETH 9.348306555151f<br>BTC 0.00000208895582265f | | | |
| 3.1.196883 | GEIAN AZMI | ADDRESS REDACTED | | | CEL 2.0294509426665<br>BTC 0.000006958164886403 | | | |
| 3.1.196884 | GEILSON SILVA | ADDRESS REDACTED | | | CEL 0.0791850017496044<br>ETH 0.100718020923443 | | | |
| 3.1.196885 | GEIR LEGAN | ADDRESS REDACTED | | | BTC 0.0000051856612305f69 | | | |
| 3.1.196886 | GEIR LUNDE | ADDRESS REDACTED | | | CEL 0.023192188044235f1 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.196887 | GEIR OVE HOEGBERG | ADDRESS REDACTED | | | BTC 0.0165948189747239<br>ETH 0.5617606716517623 | | | |
| 3.1.196888 | GEIR OVE KNUTSEN | ADDRESS REDACTED | | | CEL 2.4796590525476 | | | |
| 3.1.196889 | GEISA NEIVA MAGALHAES DUMONT | ADDRESS REDACTED | | | CEL 0.0010881365632417 | | | |
| 3.1.196890 | GEISA SOUZA | ADDRESS REDACTED | | | BTC 0.0000010118817653 | | | |
| | | | | | USDC 0.5720086099817524 | | | |
| 3.1.196891 | GEISON GEOVANY SANCHEZ NINO | ADDRESS REDACTED | | | BTC 0.0000075696070838 | | | |
| 3.1.196892 | GEISSELBRECHT THOMAS | ADDRESS REDACTED | | | BTC 0.0324376778739276 | | | |
| | | | | | CEL 3.94326122268301 | | | |
| 3.1.196893 | GEISSON FONRODONA | ADDRESS REDACTED | | | BTC 0.0020473837547637G | | | |
| | | | | | ETH 0.0087950102372264 | | | |
| 3.1.196894 | GEIZA CZUCZ | ADDRESS REDACTED | | | BTC 0.0000000013344904S9 | | | |
| | | | | | CEL 33.4149120813212 | | | |
| | | | | | DOT 29.837493870383 | | | |
| | | | | | ETH 0.02093194 | | | |
| | | | | | LINK 39.929 | | | |
| 3.1.196895 | GEIZA LAJOS | ADDRESS REDACTED | | | CEL 0.0022584724837S695 | | | |
| 3.1.196896 | GEK HWA BOO | ADDRESS REDACTED | | | CEL 0.143920060088249 | | | |
| | | | | | CEL 1.12097350645464 | | | |
| | | | | | ETH 0.00408847355260018 | | | |
| | | | | | LINK 19.528563920159G | | | |
| | | | | | MCDAI 239.032062053471 | | | |
| | | | | | SNX 0.231781616316299 | | | |
| 3.1.196897 | GEK KHENG ONG | ADDRESS REDACTED | | | BTC 0.0683950312451261 | | | |
| | | | | | CEL 2472.86560823994 | | | |
| | | | | | ETH 0.861373536882379 | | | |
| | | | | | USDC 0.000003 | | | |
| 3.1.196898 | GEK TING TSIA | ADDRESS REDACTED | | | BTC 1.02099298 | | | |
| | | | | | CEL 10279.2143747922 | | | |
| | | | | | ETH 6.13590635 | | | |
| | | | | | MATIC 10620.49161145 | | | |
| | | | | | MCDAI 40 | | | |
| | | | | | SNX 367.432905 | | | |
| | | | | | USDC 14894.980109 | | | |
| 3.1.196899 | GEKTOR YEVEROV | ADDRESS REDACTED | | | BTC 0.0240149594868845 | | | |
| | | | | | CEL 2.245260159784 | | | |
| 3.1.196900 | GEL ANDREW LIM | ADDRESS REDACTED | | | BTC 0.0000000079650B3144 | BTC 0.0000004935116291314 | | |
| | | | | | DOT 0.000119523070988154 | DOT 0.0838565861526519 | | |
| | | | | | MATIC 0.000309210844505162 | MATIC 0.2686766275229944 | | |
| | | | | | SNX 0.000346191616200494 | SNX 0.159443816312322 | | |
| | | | | | USDC 0.0014575905441 4232 | USDC 0.000000292777735 4537 | | |
| | | | | | XLM 0.00386474718745425 | XLM 0.02520181773378126 | | |
| 3.1.196901 | GELA BAKURIDZE | ADDRESS REDACTED | | | CEL 0.0022684782863G | | | |
| 3.1.196902 | GELA BAKURIDZE | ADDRESS REDACTED | | | CEL 1.09945500908105 | | | |
| 3.1.196903 | GELA BALIASHVILI | ADDRESS REDACTED | | | BTC 0.004475248S6776937 | | | |
| | | | | | CEL 1.00012210928015 | | | |
| 3.1.196904 | GELA BUTUASHVILI | ADDRESS REDACTED | | | BTC 0.0000005376314009 76 | | | |
| | | | | | CEL 1.00004313306809 | | | |
| 3.1.196905 | GELA KILASONIA | ADDRESS REDACTED | | | ETH 0.00150606625515025 | | | |
| 3.1.196906 | GELA KONDARIDZE | ADDRESS REDACTED | | | BTC 0.00240852005212853 | | | |
| 3.1.196907 | GELA PTSKIALADZE | ADDRESS REDACTED | | | ETH 0.00000618753378465G | | | |
| | | | | | LTC 0.00088657380587723 1 | | | |
| 3.1.196908 | GELREH BANI ASSAD | ADDRESS REDACTED | | | ADA 0.166428992113S6 | | | |
| | | | | | BNB 0.00087487814522303 | | | |
| | | | | | BTC 0.0000000028284387 42 | | | |
| | | | | | CEL 0.0000044339991487G7 | | | |
| | | | | | USDT ERC20 0.0000001063508897 | | | |
| 3.1.196909 | GELAY SEE | ADDRESS REDACTED | | | BTC 0.00001605251700734S | | | |
| | | | | | ETH 0.0023278659880744I7 | | | |
| | | | | | USDC 7044.585227429G | | | |
| | | | | | XRP 2265.16144558141 | | | |
| 3.1.196910 | GELDOF BURNS | ADDRESS REDACTED | | | BTC 0.091351005087G822 | | | |
| | | | | | CEL 363.541782229794 | | | |
| | | | | | ETH 0.53045210242017 | | | |
| 3.1.196911 | GELEN PASAMONTE | ADDRESS REDACTED | | | ADA 556.0509559763S | | | |
| | | | | | BTC 0.0112697208100269 | | | |
| | | | | | DOT 44.357624251205 | | | |
| | | | | | MATIC 386.166464094492 | | | |
| 3.1.196912 | GELILA HABTEMARIAM | ADDRESS REDACTED | | | BTC 0.0000141564599916I8 | | | |
| | | | | | ETH 0.00095973914840267 | | | |
| 3.1.196913 | GELLI ANN ROSARIO | ADDRESS REDACTED | | | CEL 0.01571719991495I21 | | | |
| 3.1.196914 | GELLI MARINO | ADDRESS REDACTED | | | BTC 0.016282175304S057 | | | |
| | | | | | CEL 0.58373853825093 | | | |
| | | | | | COMP 0.12316464166727 | | | |
| 3.1.196915 | GELSKE SCHEPERS | ADDRESS REDACTED | | | ADA 0.21672396135970 4 | | | |
| | | | | | LTC 0.00051151062604S394 | | | |
| | | | | | MCDAI 42.4756290229027 | | | |
| 3.1.196916 | GELSOMINA MERANO | ADDRESS REDACTED | | | ADA 0.1745871572185G9 | | | |
| | | | | | BNB 0.0000074846707134S15 | | | |
| | | | | | BTC 0.0000120454886S451 | | | |
| | | | | | ETH 0.00019120668536462 | | | |
| | | | | | PAXG 0.0000079779521948I7 | | | |
| | | | | | USDC 0.00354051323406697 | | | |
| | | | | | USDT ERC20 0.099869960139815 3 | | | |
| 3.1.196917 | GELU DAVID | ADDRESS REDACTED | | | BTC 1.946468297174I7 | | | |
| | | | | | ETH 41.1310063133172 | | | |
| 3.1.196918 | GELU IULIAN UNGUREANU | ADDRESS REDACTED | | | UNI 0.00579677645726S69I7 | | | |
| 3.1.196919 | GEM ALLISON BAWAR | ADDRESS REDACTED | | | CEL 1.149164529028S25 | | | |
| 3.1.196920 | GEM ARIAS | ADDRESS REDACTED | | | ADA 2004.38748089428 | ETH 0.0484665073443066 | | |
| | | | | | CEL 1142.66457481079 | | | |
| 3.1.196921 | GEM CITY CRYPTOWORKS INCORPORATED | MALLET DR, DAYTON, OHIO 45458 | | | AAVE 0.000221481949684703 | | | |
| | | | | | BTC 0.000012881783593016 | | | |
| | | | | | ETH 0.000314115649583258 | | | |
| | | | | | XLM 0.0432624272118252 | | | |
| 3.1.196922 | GEM KOSAN | ADDRESS REDACTED | | | BTC 0.0514037328865962 | | | |
| | | | | | ETH 1.56023613420392 | | | |
| 3.1.196923 | GEM MERIC | ADDRESS REDACTED | | | CEL 0.00135776612387525 | | | |
| 3.1.196924 | GEMA CAMINO | ADDRESS REDACTED | | | BTC 0.0319096016447542 | | | |
| 3.1.196925 | GEMA DELOS DIAZ | ADDRESS REDACTED | | | CEL 0.0094652033212814 | | | |
| 3.1.196926 | GEMA ELENA GONZÁLEZ DOMINGUEZ | ADDRESS REDACTED | | | ETH 0.00102213614046049 | | | |
| | | | | | CEL 280.40161807393A | | | |
| 3.1.196927 | GEMA MOYA | ADDRESS REDACTED | | | BTC 0.00012566 | | | |
| | | | | | CEL 0.5317896578314S8 | | | |
| 3.1.196928 | GEMA OCEIA FIGUERAS | ADDRESS REDACTED | | | ADA 282.041247405797 | | | |
| | | | | | BNB 0.8929896668D0897 | | | |
| | | | | | BTC 0.00108914329915299 | | | |
| | | | | | CEL 18.7541223412735 | | | |
| | | | | | USDT ERC20 212.672328 | | | |
| 3.1.196929 | GEMA QUIANO | ADDRESS REDACTED | | | BTC 0.00297507 | | | |
| | | | | | CEL 2.769577050351I07 | | | |
| 3.1.196930 | GEMA ROBLES | ADDRESS REDACTED | | | BTC 0.238119237102304 | BTC 0.06832886128I0384 | | |
| | | | | | COMP 0.0238523827S33132 | MCDAI 11.81271 | | |
| | | | | | MATIC 74.911071603495B | USDC 25.418930118969A | | |
| | | | | | MCDAI 47.1304371597063 | | | |
| | | | | | USDC 0.3446396097770895 | | | |
| 3.1.196931 | GEMA ROLON | ADDRESS REDACTED | | | CEL 0.01594024604609453 | | | |
| 3.1.196932 | GEMAR BREWTON | ADDRESS REDACTED | | | BTC 0.044410680798010Z | ETH 0.5046160497I1833 | | |
| | | | | | ETH 0.00037778824162024I2 | | | |
| | | | | | XRP 1745.39633 | | | |
| 3.1.196933 | GEMAYHEL PARERA | ADDRESS REDACTED | | | BTC 0.00221426801787087 | | | |
| | | | | | CEL 109.170599355I12 | | | |
| | | | | | ETH 0.038311503913614B | | | |
| | | | | | SNX 0.0161025929806486 | | | |
| | | | | | USDC 0.008 | | | |
| | | | | | USDT ERC20 0.045129864225988B | | | |
| | | | | | XLM 0.0419463 | | | |
| 3.1.196934 | GEMBO DORJI | ADDRESS REDACTED | | | BTC 0.000010213G5940127 | | | |
| | | | | | CEL 0.52171234507996 | | | |
| 3.1.196935 | GEMECHIS PETROS | ADDRESS REDACTED | | | ETH 0.00329718X1062797I7 | | | |
| 3.1.196936 | GEMEL ALEXANDRE | ADDRESS REDACTED | | | ADA 70.3534400783994 | | | |
| | | | | | BTC 0.0008635791000476566 | | | |
| | | | | | ETH 6.3210972211B537 | | | |
| | | | | | MATIC 715.50199678B917 | | | |
| 3.1.196937 | GEMENZE DAVID | ADDRESS REDACTED | | | CEL 1.06489479091419 | | | |
| 3.1.196938 | GEMERICK RANDALL CHUA | ADDRESS REDACTED | | | ADA 7.3373293488671 | | | |
| | | | | | CEL 61.1383099497458I7 | | | |
| | | | | | XRP 41028.2971963773 | | | |
| 3.1.196939 | GEMES VARDEH | ADDRESS REDACTED | | | BTC 0.058720549386070G | | | |
| | | | | | CEL 67.0988595983015I9 | | | |
| 3.1.196940 | GEMGIN OZDEMIR | ADDRESS REDACTED | | | CEL 8.98016313474319 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.196941 | GEMIL BASSEM | ADDRESS REDACTED | | | ADA 1.61476750649092 BTC 0.000113040829027644 CEL 0.0592941585858286 DOT 3.0762897438772 XLM 36.6674137171204 | | | |
| 3.1.196942 | GEMILIANO ESU | ADDRESS REDACTED | | | BTC 0.000003783566917657 CEL 50.9278118538844 DASH 0.0335631805262475 LINK 12.6238681065835 MATIC 1.87850207847133 XLM 0.00000041648560771 | | | |
| 3.1.196943 | GEMMA AFRICA | ADDRESS REDACTED | | | OMG 0.0189214478258057 | | | |
| 3.1.196944 | GEMMA AGUILAR | ADDRESS REDACTED | | | BUSD 601 | | | |
| 3.1.196945 | GEMMA ALVAREZ MUÑIZ | ADDRESS REDACTED | | | CEL 4.33860231515502 BNB 1.1067239861928 BTC 0.106214050464938 USDT ERC20 0.178147751068368 | | | |
| 3.1.196946 | GEMMA BAIN | ADDRESS REDACTED | | | ADA 4075.39726027397 BNB 1.06809785661996 BTC 0.0924643505839631 CEL 2134.05049982908 USDC 0.908855 | | | |
| 3.1.196947 | GEMMA BANTING | ADDRESS REDACTED | | | BTC 0.0605799581582698 CEL 152.094322774358 DOT 35.595201 ETH 1 | | | |
| 3.1.196948 | GEMMA BRIGGS | ADDRESS REDACTED | | | BTC 0.0100625577845122 | | | |
| 3.1.196949 | GEMMA CAMPS | ADDRESS REDACTED | | | BTC 0.173131637439571 | | | |
| 3.1.196950 | GEMMA CAPELO | ADDRESS REDACTED | | | ADA 349.1284998937 BTC 0.437281188902176 ETH 7.60160603939116 | | | |
| 3.1.196951 | GEMMA CLARK | ADDRESS REDACTED | | | BTC 0.0644395874280008 CEL 10.4930888553257 DOT 35.0727440288183 ETH 0.216609667400832 LINK 27.2801392676545 LUNC 0.00384304945502297 MATIC 226.58819682 | | | |
| 3.1.196952 | GEMMA CLAVIJO | ADDRESS REDACTED | | | BTC 0.000003516778177926 ETH 0.196047176162786 LINK 0.0882433299262184 | | | |
| 3.1.196953 | GEMMA DAVIDSON | ADDRESS REDACTED | | | BTC 0.0705772816422608 DASH 1.04237378789461 ZEC 1.01015804095941 | | | |
| 3.1.196954 | GEMMA DRAPER | ADDRESS REDACTED | | | BSV 0.000640638106514715 BTC 0.000000027996212288 LTC 0.000222972064816038 | | | |
| 3.1.196955 | GEMMA EDWARDS-SMITH | ADDRESS REDACTED | | | BTC 0.0105364319476402 CEL 690.89418092748 | | | |
| 3.1.196956 | GEMMA GALLEGOS | ADDRESS REDACTED | | | BAT 1.50751741555765 BTC 0.0968297353452368 ETH 1.09429592701416 LINK 77.3533688572811 MANA 470.958331966124 MATIC 4604.70554388914 SGB 1605.83132925155 UNI 59.9303343284117 USDC 455.497752374832 XLM 4628.14931130788 XRP 7.13371584721072 | | | |
| 3.1.196957 | GEMMA GISELA GUTIÉRREZ CABRERA | ADDRESS REDACTED | | | BTC 0.00000007244076257 | | | |
| 3.1.196958 | GEMMA GONZALEZ UMPIERREZ | ADDRESS REDACTED | | | BTC 0.807604865453953 | | | |
| 3.1.196959 | GEMMA GRAHAM | ADDRESS REDACTED | | | BTC 0.0045109928591025 CEL 0.00123695134480006 CEL 9.2101624342514 MCDAI 40 USDC 432.470866882942 | | | |
| 3.1.196960 | GEMMA HOLLERON | ADDRESS REDACTED | | | BTC 0.0116179428530383 CEL 4.6451103580344 | | | |
| 3.1.196961 | GEMMA HUANG | ADDRESS REDACTED | | | BTC 0.000562720410434499 SNH 46.4373234335292 | | | |
| 3.1.196962 | GEMMA HUTER | ADDRESS REDACTED | | | BTC 0.000011243990542824 USDC 0.282815942977518 XRP 0.0132101611298492 | | | |
| 3.1.196963 | GEMMA KINNAIRD | ADDRESS REDACTED | | | CEL 54.0404241230602 | | | |
| 3.1.196964 | GEMMA LEANN PURSER | ADDRESS REDACTED | | Yes | BTC 0.000018817172961 CEL 2859.9731443085 DOT 0.0597076870166341 ETH 0.00026085719504426 USDC 0.615 | | | BTC 2.09050956170566 |
| 3.1.196965 | GEMMA LENTINI | ADDRESS REDACTED | | | ADA 0.0200910327142381 BAT 0.143531572784237 BTC 0.101829089172596 CEL 390.836333271043 DOT 0.00390078764527317 EOS 0.00107695495866073 ETH 0.000073684177856246 LINK 0.0157467690855219 MATIC 0.230399077686651 MCDAI 0.107462601699515 SGB 12.0935754861909 USDT ERC20 2512.73968561964 XLM 0.0029411169731473 | | | |
| 3.1.196966 | GEMMA LLOYD | ADDRESS REDACTED | | | BTC 0.278815969503649 USDT ERC20 314.205710928531 | | | |
| 3.1.196967 | GEMMA M BUNTING | ADDRESS REDACTED | | | ETH 0.00148805611942546 | | | |
| 3.1.196968 | GEMMA MATEU LATRE | ADDRESS REDACTED | | | BTC 0.000996368340763001 CEL 27.6381348731056 PAXG 0.392061536247573 WBTC 0.0348527455989302 | | | |
| 3.1.196969 | GEMMA MAXINE KREBS | ADDRESS REDACTED | | | AVAX 8.0190303488763 BTC 0.0327645926963461 | | | |
| 3.1.196970 | GEMMA MCCARTNEY | ADDRESS REDACTED | | | CEL 0.898420887392845 COMP 0.21570346426335 XLM 286.324268132897 | | | |
| 3.1.196971 | GEMMA MCDONNELL | ADDRESS REDACTED | | | BTC 0.106790215369183 | | | |
| 3.1.196972 | GEMMA MCDONNELL | ADDRESS REDACTED | | | BTC 4.11873850576377 CEL 1435.13705886531 ETH 15.45719268214 LINK 256.523130189567 | | | |
| 3.1.196973 | GEMMA MELENDO | ADDRESS REDACTED | | | CEL 0.0157367885530537 XLM 25.5753205 | | | |
| 3.1.196974 | GEMMA MENGHETTI | ADDRESS REDACTED | | | BTC 0.0101709408679736 CEL 8.88551996982604 | | | |
| 3.1.196975 | GEMMA NATALIE | ADDRESS REDACTED | | | BTC 0.0154013513317233 | | | |
| 3.1.196976 | GEMMA NEATH | ADDRESS REDACTED | | | BTC 0.0166008250900791 BUSD 25644.904202092 CEL 43.6376603083469 USDC 25653.423816359 USDT ERC20 25308.0439297008 | | | |
| 3.1.196977 | GEMMA PITCHER | ADDRESS REDACTED | | | BTC 0.00583610807151709 | | | |
| 3.1.196978 | GEMMA PRADA QUIROGA | ADDRESS REDACTED | | | BTC 0.079515221637769 CEL 0.924085389063454 DOT 18.9879370071534 ETH 15.25261724398913 | | | |
| 3.1.196979 | GEMMA PULLEN | ADDRESS REDACTED | | | AVAX 0.0304849032692988 BTC 1.35850901086539605 DOT 0.111901420307331 ETH 0.00000817474010461 MATIC 0.364377923176557 UNI 0.0033543197220733 USDC 0.0693057169795248 XLM 0.0586767639503771 XRP 0.0436799559189718 | | | |
| 3.1.196980 | GEMMA ROSE VERSO | ADDRESS REDACTED | | | BTC 0.0000000410574104477 CEL 0.40109915079763 SNX 0.00134322247099765 | | | |
| 3.1.196981 | GEMMA ROSS | ADDRESS REDACTED | | | CEL 5.04203113818642 USDC 127.533032 | | | |
| 3.1.196982 | GEMMA SILVERTAND | ADDRESS REDACTED | | | BTC 0.0000013427888413789 USDT ERC20 0.955531052306588 | | | |
| 3.1.196983 | GEMMA TAN XIULIAN | ADDRESS REDACTED | | | BTC 0.0133756608258623 ETH 0.250118071917442 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.196984 | GEMMA TURKESTEEN | ADDRESS REDACTED | | | BTC 0.0000000675800429876<br>CEL 1.01018573328506<br>USDT ERC20 0.00437313055350214 | | | |
| 3.1.196985 | GEMMA WILLEMS | ADDRESS REDACTED | | | ADA 696.623463685349<br>BTC 0.00585287320393728<br>DOT 41.9533342670492<br>ETH 0.338923171949197<br>LINK 10.9306150473398<br>MATIC 263.424852376277 | | | |
| 3.1.196986 | GEMMA WILLIAMS | ADDRESS REDACTED | | | CEL 0.0615272788546263 | | | |
| 3.1.196987 | GEMMARIE CAMPS | ADDRESS REDACTED | | | BTC 0.0000002800446682968 | | | |
| 3.1.196988 | GEN CHANG JEFFERY TAY | ADDRESS REDACTED | | | USDC 0.55240058855232227 | | | |
| 3.1.196989 | GEN ZHONG | ADDRESS REDACTED | | | BAT 0.0876885506647463 | | | |
| | | | | | BTC 0.0000001140717429998<br>ADA 159.394239607143<br>BTC 0.0539941038713987<br>CEL 0.0002375177820144468<br>USDC 269.072025435475 | | | |
| 3.1.196990 | GENA FALCONI | ADDRESS REDACTED | | | ETH 0.0000738066471262561 | | | |
| 3.1.196991 | GENA GESKIN | ADDRESS REDACTED | | | BTC 0.00105063300884575 | | | |
| 3.1.196992 | GENA GORIN | ADDRESS REDACTED | | | BTC 0.00105063300884575 | | | |
| 3.1.196993 | GENA HUTTON | ADDRESS REDACTED | | | BTC 1.275759768984 | | | |
| 3.1.196994 | GENA RADER | ADDRESS REDACTED | | | BTC 0.0525323613873938 | | | |
| 3.1.196995 | GENA SCHALBUN | ADDRESS REDACTED | | | BTC 0.15237678307361<br>ETH 0.109773151300139<br>MATIC 1766.11545870072<br>USDC 218.961314323193 | | | |
| 3.1.196996 | GENA SHORTT | ADDRESS REDACTED | | | CEL 30.760661657431<br>USDC 399.998371 | | | |
| 3.1.196997 | GENA TOPPER | ADDRESS REDACTED | | | BTC 1.73509936016990-06<br>ETH 0.00219047635368863 | BTC 0.0000000001981244036 | | |
| 3.1.196998 | GENA VANG | ADDRESS REDACTED | | | ADA 218.076902274511<br>BTC 0.0419163314780832<br>ETC 11.6531199508538<br>ETH 0.00165978820549918<br>USDC 493.932214259103 | | | |
| 3.1.196999 | GENADI IVANOV | ADDRESS REDACTED | | Yes | BTC 0.1217749171414443<br>ETH 0.77590334065347B<br>SOL 124.338361696277 | | | BTC 0.339335326928379 |
| 3.1.197000 | GENADI SIMEONOV | ADDRESS REDACTED | | | USDC 0.76444853480206 | | | |
| | | | | | BTC 0.000381141960995367<br>CEL 30.9537402831836<br>PAX 207<br>UNI 5.27028985372004 | | | |
| 3.1.197001 | GENALYN TUBOLA | ADDRESS REDACTED | | | BTC 0.0004493744073334336 | | | |
| 3.1.197002 | GENALYNN GRACE COSME | ADDRESS REDACTED | | | ADA 1.041027017775632<br>BNB 1.3719574714.0267<br>BTC 0.0489918407016193<br>BUSD 0.9505958509771.47<br>CEL 16.3603931917197<br>ETH 0.291264915717416<br>SNX 75.10387326754.6<br>USDT ERC20 0.00000029779059232<br>XRP 12.298714 | | | |
| 3.1.197003 | GENAN ABOULAMIR | ADDRESS REDACTED | | | BTC 0.0377941425803727 | | | |
| 3.1.197004 | GENARD MCNEIL | ADDRESS REDACTED | | | BTC 0.0005929313851285B02 | | | |
| 3.1.197005 | GENARO CORONA | ADDRESS REDACTED | | | ETH 0.00609687301361367.4<br>BNB 0.00000078<br>CEL 47.4227310883706<br>DASH 0.0000003<br>ETH 0.0000002<br>LTC 0.00000029<br>XLM 0.009228<br>XRP 0.127026 | | | |
| 3.1.197006 | GENARO GONZALEZ | ADDRESS REDACTED | | | BCH 0.0960858275570968<br>BSV 0.0931094742889055<br>BTC 0.0646301024246842<br>CEL 576.048976296409<br>ETC 2.51649701366909<br>ETH 5.15378251099223<br>LTC 0.0680356378550898<br>ZEC 0.2810751620584001 | | | |
| 3.1.197007 | GENARO GRINBLAT | ADDRESS REDACTED | | | BTC 0.0000000053342440B | | | |
| 3.1.197008 | GENARO JOSE MILLAN | ADDRESS REDACTED | | | USDC 37.0000226133945 | | | |
| 3.1.197009 | GENARO LAPITAN | ADDRESS REDACTED | | | BNB 0.000873312179011082<br>BTC 0.00000035301606085<br>CEL 0.483005410523657 | | | |
| 3.1.197010 | GENARO LOPEZ | ADDRESS REDACTED | | | USDC 1065.17203025119 | | | |
| 3.1.197011 | GENARO PATRICIO REYES ESPERGUE | ADDRESS REDACTED | | | CEL 47.3980707881125<br>ETH 0.5005 | | | |
| 3.1.197012 | GENARO PICAZO | ADDRESS REDACTED | | | ETH 0.000014073502206581 | | | |
| 3.1.197013 | GENARO RICHARTE DELGADO | ADDRESS REDACTED | | | BCH 7.51873853044315<br>BTC 0.16488031082182<br>CEL 500.41839585721<br>SGB 1.54693616219623<br>TUSD 236.87<br>USDC 4183.5<br>XRP 5996.17794216211 | | | |
| 3.1.197014 | GENARO SOTO | ADDRESS REDACTED | | | BTC 0.02236670937813B3<br>ETH 1.05953085039325 | | | |
| 3.1.197015 | GENARO VICTORIO ANTOLIN | ADDRESS REDACTED | | | USDC 1035.93099518412<br>BTC 0.00000000088308796.7 | | | |
| 3.1.197016 | GENAVIE CUEMAN | ADDRESS REDACTED | | | CEL 0.25938165534B521<br>ETH 0.000089024640903934<br>ETH 1.61710607567372 | | | |
| 3.1.197017 | GENC CAMI | ADDRESS REDACTED | | | USDC 10765.3219793688<br>BAT 6031.637708084S<br>LINK 956.40951229667<br>SGB 1618.2668476464<br>USDC 2.01667567434324<br>XLM 21408.80191651l03<br>XRP 10585.713864016<br>ZEC 30.80091705407078 | | | |
| 3.1.197018 | GENC GJONI | ADDRESS REDACTED | | | CEL 1.03821270565384<br>MCDAI 42.6391539102487 | | | |
| 3.1.197019 | GENC RASHITI | ADDRESS REDACTED | | | BTC 0.04491344522574.63 | | | |
| 3.1.197020 | GENCAY CEYHAN | ADDRESS REDACTED | | | ADA 0.207978183744926<br>BTC 0.0000057103851205<br>CEL 4.99120546868l11<br>DOGE 0.1296777118113S<br>LTC 0.0014085927356277<br>USDT ERC20 0.00038006960348019 | | | |
| 3.1.197021 | GENCAY KADEROGLU | ADDRESS REDACTED | | | BTC 0.000000057431638605<br>ETH 0.000350703167928336 | | | |
| 3.1.197022 | GENCAY TURAP | ADDRESS REDACTED | | | BTC 0.000000192038127978 | | | |
| 3.1.197023 | GENCI KAZAZI | ADDRESS REDACTED | | | ETH 0.00147143124766196 | | | |
| 3.1.197024 | GENCO ILGIN ELCORA | ADDRESS REDACTED | | | CEL 1.09565300998105 | | | |
| 3.1.197025 | GENDRE CEDRIC | ADDRESS REDACTED | | | 1INCH 413.466309588933<br>AAVE 13.853<br>ADA 2580.9626708991B<br>BTC 0.0010337897129393.7<br>CEL 519.509459718599<br>DOT 49.1363851676827<br>LINK 119<br>MATIC 9526.03950236276<br>UMA 122.939<br>UNI 23.2318913279999 | | | |
| 3.1.197026 | GENE ABLIN | ADDRESS REDACTED | | | BCH 0.00118132166985536<br>CEL 1.15653938624662<br>DASH 0.000029344800888296<br>SNX 0.326402872586072 | | | |
| 3.1.197027 | GENE ATANACIO | ADDRESS REDACTED | | | BTC 0.00234540631136097<br>DOT 113.297449622766<br>ETH 1.1662580538-4 | | | |

| SCHEDULE F LINE # | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.197028 | GENE AZUMI | ADDRESS REDACTED | | | AVAX 35.142927868522 BAT 0.351550317313178 BTC 0.002690691877269971 COMP 1.33621865727397 DOT 0.122585197152481 ETH 7.597730133127 LINK 195.775366951637 LTC 6.686221697875 MATIC 3471.17831717197 SNX 58.24666306940 XLM 1710.4079284289 ZEC 6.105942984601161 | | | |
| 3.1.197029 | GENE BEAN | ADDRESS REDACTED | | | BTC 0.010385035876655 | | | |
| 3.1.197030 | GENE BERRY JR | ADDRESS REDACTED | | | MCDAI 31.827180537251 | | | |
| 3.1.197031 | GENE BRACK JORDAN | ADDRESS REDACTED | | | BCH 0.000009412314203 ADA 0.32054573763696 BTC 8.866999081566627 ETH 0.0000239572053457 38 LINK 0.018387209436573 MANA 0.000985648307766187 MATIC 0.00000827184257401 SOL 39.2906399156141 UNI 0.000004037250347414 USDC 3394.075897956 | | ADA 0.00000096794324663 ETH 0.00000076619576569 LINK 0.00000103263626 810 MANA 0.000000548438794 MATIC 0.00000079283479 UNI 0.010061238 4685 39 USDC 2 | |
| 3.1.197032 | GENE BRADLEY | ADDRESS REDACTED | | | MATIC 3933.41251762 39 | | | |
| 3.1.197033 | GENE BROWNFIELD | ADDRESS REDACTED | | | BTC 2.02700352826235 | | | |
| 3.1.197034 | GENE BURTON JR | ADDRESS REDACTED | | | ETH 2.056562879251 15 USDC 100.28218663802 14 BTC 0.0084080477457956 7 MATIC 454.521470156982 PAX 392.712654978173 SNX 43.208794058711 3 TUSD 393.9370181533 32 USDC 10.14174722229 13 USDT ERC20 0.60799031 221688 7 | | | |
| 3.1.197035 | GENE CARLOS PENA | ADDRESS REDACTED | | | ADA 38403.648508432 3 BTC 0.136865731749 96 CEL 2.6879637370169 8 | | | |
| 3.1.197036 | GENE CHARLES | ADDRESS REDACTED | | | ADA 301.516886488357 BTC 0.016029221317495 3 ETH 0.449241316674 02 LINK 0.001252660774637 64 MATIC 0.06187399823 24044 | | | |
| 3.1.197037 | GENE CHINH NGUYEN | ADDRESS REDACTED | | Yes | ADA 6533.30484872354 AVAX 11.8 BTC 5.67974747948 72 CEL 1612.330811753 ETH 25.001302520764 GUSD 31.0750281577925 LINK 0.168546614158728 MATIC 0.358418472207906 USDC 8251.38594270978 | USDC 1031.6 | | BTC 1.1985606663553 ETH 41.879114398202 |
| 3.1.197038 | GENE CLIMICH | ADDRESS REDACTED | | | BTC 0.000003214491840768 CEL 0.035391582058571 ETH 0.000781391650785932 | | | |
| 3.1.197039 | GENE COSTANTINO | ADDRESS REDACTED | | | BTC 0.000017773796243631 COMP 0.000370035179604042 ETH 0.000542643847436285 MATIC 0.801033188821705 | | | |
| 3.1.197040 | GENE CRANDALL | ADDRESS REDACTED | | | ADA 48.92503528985 19 | | | |
| 3.1.197041 | GENE D | ADDRESS REDACTED | | | ETH 0.090314130892919 2 | | | |
| 3.1.197042 | GENE DAVIS | ADDRESS REDACTED | | | BTC 0.000122401415895965 ETH 1.05498428673511 | | | |
| 3.1.197043 | GENE DE VRIES | ADDRESS REDACTED | | | USDC 5335.19739592661 BTC 0.00101498461708937 CEL 1.27601258861977 XLM 577.226948209322 | | | |
| 3.1.197044 | GENE DIAK | ADDRESS REDACTED | | Yes | BTC 0.342852949283532 DOT 0.0338534006908069 ETH 1.56627532108255 LUNC 58.7016569009321 MATIC 3.30297102727277 PAX 0.3259033158 16804 SOL 3.10581328875267 USDC 82.026499648 9175 | ETH 0.0023224731058597 8 USDC 0.99 | | BTC 0.662265361452016 ETH 4.1078740288677 08 |
| 3.1.197045 | GENE ELDER | ADDRESS REDACTED | | | AAVE 9.243145203428 51 BNB 0.071121398890243 BTC 0.454411172023722 ETH 14.92769664129 19 SNX 0.80079828139989 3 | | | |
| 3.1.197046 | GENE ERSKINE | ADDRESS REDACTED | | | ADA 0.310010564669 29 BTC 0.130910234611121 ETH 1.01407341339138 LUNC 66.2549694753814 MATIC 1313.1564587527 | | | |
| 3.1.197047 | GENE FAN | ADDRESS REDACTED | | | XRP 1801.68780251125 CEL 1.14543721285835 | | | |
| 3.1.197048 | GENE FRANCESCO GOMEZ SEXTON | ADDRESS REDACTED | | | BTC 0.0245409650456611 | BTC 0.00354188 | | |
| 3.1.197049 | GENE GARLAND | ADDRESS REDACTED | | | ADA 75.29427274492 02 BTC 0.002929309954 34998 USDC 5228.69086040577 | | | |
| 3.1.197050 | GENE GLATFELTER | ADDRESS REDACTED | | | BTC 0.000494715165632048 ETH 0.040555728442471 | | | |
| 3.1.197051 | GENE GOLUB | ADDRESS REDACTED | | | MATIC 6.935148237223 91 ETH 0.00140019809322088 | USDC 9172.94593642229 | | |
| 3.1.197052 | GENE GREGORY SANTOS | ADDRESS REDACTED | | | USDC 17.0179751131649 BTC 0.000155005730004292 ETH 0.00186208382507228 GUSD 0.0355591253971474 6 | | | |
| 3.1.197053 | GENE GUFFEY | ADDRESS REDACTED | | | BAT 0.191660321011871 BTC 0.000189283478300109 CEL 0.00236008191711559 DASH 0.0159003741089766 EOS 0.299611163322181 ETH 0.000040461000837708 LTC 0.0223815423042355 MCDAI 0.0629719378388777 OMG 0.0242812547870673 SGB 0.0158944598734502 TUSD 0.453756074081217 USDC 0.002263843880 9379 XLM 6.77387432170113 XRP 0.103971849201049 ZEC 0.000772961243491179 ZRX 0.517065193499S2 | | BTC 0.144017953458008 CEL 4.76131488606299 DASH 0.0000000077237 50176 LTC 0.000000002707723729 USDC 0.000000058705476596 6 | |
| 3.1.197054 | GENE HARRISON | ADDRESS REDACTED | | | BTC 0.000866406108271628 | | | |
| 3.1.197055 | GENE HO | ADDRESS REDACTED | | | BTC 0.000008829660452 56 USDC 0.28949504871624 1 | | | |
| 3.1.197056 | GENE HOGSETT | ADDRESS REDACTED | | | BTC 0.001528482718673 69 ETH 0.064575670948579 8 GUSD 4178.07462521161 MCDAI 42.5573120243752 | | | |
| 3.1.197057 | GENE HOWARD JR | ADDRESS REDACTED | | | BTC 0.028046875769996 07 DOT 0.01394851621942 27 ETH 0.000002828430341685 LTC 0.000203080275677031 USDC 0.07511893237556 96 | | | |
| 3.1.197058 | GENE HU | ADDRESS REDACTED | | | BTC 0.24317642724543 USDC 1.27913701118396 | | | |
| 3.1.197059 | GENE JORDAN | ADDRESS REDACTED | | | BTC 0.099161482711399 8 ETH 3.56957366124S USDC 73.01286796027635 | | | |
| 3.1.197060 | GENE KIM | ADDRESS REDACTED | | Yes | BTC 1.08549484608007 DOT 0.039989584306S174 ETH 6.65862739890981 LINK 0.00874194282858974 MATIC 3145.32781820435 USDC 0.5605704261644103 | | | BTC 1.3600938093S382 |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.197061 | GENE KIM | ADDRESS REDACTED | | Yes | AAVE 0.446661935586486<br>BTC 0.048051155881311<br>DOT 53.332433759525.1<br>ETH 2.64788957362211<br>LINK 7.7932167150566<br>MATIC 1224.97327188074<br>UNI 43.4468299954798<br>USDC 1022.0414400083376<br>XLM 734.95101379310L | | | BTC 0.140120559963928 |
| 3.1.197062 | GENE KIM | ADDRESS REDACTED | | | BTC 0.000299350419617219<br>ETH 0.115867631120152<br>MATIC 19.1994048521854 | ETH 138.856887322991 | | |
| 3.1.197063 | GENE KO | ADDRESS REDACTED | | | GUSD 0.415811944930628 | | | |
| 3.1.197064 | GENE KREYO | ADDRESS REDACTED | | | BTC 0.842159795198102 | | | |
| 3.1.197065 | GENE KRINSKY | ADDRESS REDACTED | | | ETH 7.6064918429565<br>BTC 0.0429885316621.25<br>ETH 0.00532018173654392 | BTC 0.00126985961101598 | | |
| 3.1.197066 | GENE KRUPA | ADDRESS REDACTED | | | AOA 8075.77107355564<br>AVAX 16.3254437936981<br>BTC 1.02833826323<br>DOT 170.06986709713?<br>ETH 2.47116249466868<br>KNC 0.0350581916368128<br>MATIC 2575.42064266493<br>SNX 183.208947984306<br>USDC 0.538020783443588<br>XLM 0.292005685794304 | | | |
| 3.1.197067 | GENE LEE | ADDRESS REDACTED | | | BNB 0.269998<br>BTC 0.00499593409089244<br>CEL 50.9919323918.76<br>DOT 1.40958319281078<br>ETH 0.11375508451691A<br>PAXG 0.0246617214823282<br>USDC 67.109770276580? | | | |
| 3.1.197068 | GENE LOO | ADDRESS REDACTED | | | BTC 0.518124567585069<br>ETH 5.76261693818946 | | | |
| 3.1.197069 | GENE MEDEIROS | ADDRESS REDACTED | | | ADA 0.459824900494828<br>DOT 0.036204371543352<br>MATIC 0.239481456577911 | | | |
| 3.1.197070 | GENE MIKULSKI | ADDRESS REDACTED | | | BTC 0.000147321422295517 | | | |
| 3.1.197071 | GENE MORDARSKI | ADDRESS REDACTED | | | BTC 0.1599007895895138<br>ETH 1.14386218855954<br>MATIC 1785.36573907448 | | | |
| 3.1.197072 | GENE MORRIS | ADDRESS REDACTED | | | ADA 57.081806951575?<br>BTC 6.151132702058S3<br>ETH 58.0327182891336<br>GUSD 1112.369733624<br>USDC 12220.0319013567 | | | |
| 3.1.197073 | GENE MURRAY | ADDRESS REDACTED | | | BTC 1.03496177626631<br>ETH 10.4338430505951<br>MCDAI 42.4756290229027 | | | |
| 3.1.197074 | GENE NAUMOVSKY | ADDRESS REDACTED | | | BTC 2.30467707558999E-06<br>DOT 0.088539898257613B<br>ETH 0.000004161414493641<br>USDC 6.01214029775979 | | | |
| 3.1.197075 | GENE ORR | ADDRESS REDACTED | | | BTC 0.000853168474095632<br>CEL 132.61757920058<br>ETH 0.00107136463316809<br>GUSD 0.048077178142848<br>PAXG 2.892433732633365<br>USDT ERC20 79194.705756721 | | | |
| 3.1.197076 | GENE PAEK | ADDRESS REDACTED | | | BTC 0.029748058294273G<br>ETH 0.5275175256389999 | | BTC 0.00331689<br>ETH 0.017905 | |
| 3.1.197077 | GENE PELTIER | ADDRESS REDACTED | | | AAVE 0.53082598110831S<br>BTC 0.1809885001591.43<br>COMP 0.52048578060394.4 | | | |
| 3.1.197078 | GENE ROSS | ADDRESS REDACTED | | | BCH 0.00051219012441.8261<br>BTC 0.489525246088199<br>CEL 90.9559770687773<br>ETH 0.00155183955627541<br>SGB 2.02194005984066<br>TUSD 2.55278764801992<br>USDC 3047.92777686483<br>XLM 15926.3573684692<br>XRP 0.00000068409551.3962<br>ZRX 338.76791446739 | USDC 7000 | | |
| 3.1.197079 | GENE RYAN STA. ANA | ADDRESS REDACTED | | | BCH 0.00084621878645079G<br>BTC 0.0000000702873466197<br>CEL 1.09945500098105<br>ETH 0.0000065562298045?9<br>LTC 0.0176530315277304<br>SGB 0.00003311673583449<br>XRP 0.00022333400671035.3 | | | |
| 3.1.197080 | GENE SAVITTIERE | ADDRESS REDACTED | | | BNB 0.029?9<br>BTC 0.01481320599450A4<br>ETH 0.038067935149056 | | | |
| 3.1.197081 | GENE SIGALOV | ADDRESS REDACTED | | | CEL 49545.9099182482 | | | |
| 3.1.197082 | GENE SMITH | ADDRESS REDACTED | | | ADA 276.524961180122<br>BCH 0.0867172?<br>BTC 0.0388334422576958<br>CEL 788.24801000277?9<br>DOT 9.9269?<br>EOS 12.4326<br>LTC 0.0277?<br>LUNC 5.454195<br>MATIC 21.1887<br>USDT ERC20 49<br>XLM 340.6080812<br>XRP 528.686456 | | | |
| 3.1.197083 | GENE SMITH | ADDRESS REDACTED | | | BTC 0.000000051124263509<br>CEL 0.159138485863975 | | | |
| 3.1.197084 | GENE SPAETH | ADDRESS REDACTED | | | BTC 0.042653397002658A<br>ETH 2.74217071411738 | | | |
| 3.1.197085 | GENE STOCKER | ADDRESS REDACTED | | | BTC 0.150503538166292<br>USDT ERC20 5088.38071250868 | | | |
| 3.1.197086 | GENE TEWKSBURY | ADDRESS REDACTED | | | BTC 0.00000372730077885<br>ETH 1.52341206782199E-06<br>SOL 0.00000358068138452?<br>USDC 0.13200904555906? | BTC 0.00000022036996712118<br>ETH 0.00147973408144889<br>SOL 0.000145129411448471<br>USDC 0.00469220951089497 | | |
| 3.1.197087 | GENE THOMPSON | ADDRESS REDACTED | | | AVAX 0.759395154412796<br>MANA 178.5888538097Z6<br>SOL 3.94497404010863<br>XLM 196.247467585015 | | | |
| 3.1.197088 | GENE TD | ADDRESS REDACTED | | | BTC 0.001154965391132724<br>ETC 8.32767343492806<br>ETH 0.98710593742.1<br>XLM 1238.62263292193<br>XRP 2678.462148 | | | |
| 3.1.197089 | GENE VINCENT SLOAN | ADDRESS REDACTED | | | CEL 35.0465674671141<br>SNX 0.0147077854839768<br>USDC 0.178246116306435<br>USDT ERC20 4.98888912021374 | | | |
| 3.1.197090 | GENE WEBSTER | ADDRESS REDACTED | | | AAVE 0.018957800763242.3<br>BTC 1.6901042028826<br>COMP 0.00398526165151.09<br>DASH 0.0196679356548825<br>ETH 13.3982854203043<br>UNI 0.0956076120346443<br>XLM 0.938668790909121<br>ZRX 0.277674909264384 | BTC 1.25697004<br>ETH 14.246692272082B | | |
| 3.1.197091 | GENE WILKINSON | ADDRESS REDACTED | | | ADA 294.3042473164?<br>BTC 0.0322278261013543<br>ETH 0.50139395049249S<br>MATIC 1055.43986396166<br>SOL 10.4330230505877 | | | |
| 3.1.197092 | GENEAN LISBOA | ADDRESS REDACTED | | | BTC 0.000676262674386137A<br>CEL 21.6537919363611 | | | |
| 3.1.197093 | GENILDA ROGERS | ADDRESS REDACTED | | | BTC 0.0105245960350674<br>CEL 1.15116872532898<br>ETH 0.07073175624146893 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.197094 | GENELL KENYON | ADDRESS REDACTED | | | ADA 56.30127469343227<br>BTC 0.18402017629566<br>ETH 0.09456755421472D<br>LINK 3.079112796047711<br>MCDAI 31.817494320381S<br>UNI 3.43105430672816 | | | |
| 3.1.197095 | GENER JAVIER PEREZ TORRES | ADDRESS REDACTED | | | BNB 1.02914879308914<br>BTC 0.131241684160087<br>CEL 561.552162913461<br>DOT 135.718153437083<br>ETH 0.000010767663247745<br>LUNC 0.0012484123535991B<br>MATIC 0.0009362114701346S4<br>USDC 0.00488055619701606<br>USDT ERC20 0.14848064120213 | | | |
| 3.1.197096 | GENER TALICOL | ADDRESS REDACTED | | | BTC 0.00223372965790S13<br>ETH 0.02647632888866602 | | | |
| 3.1.197097 | GENERAL COLLINS | ADDRESS REDACTED | | | BTC 0.00065494031590858S | | | |
| 3.1.197098 | GENERIE BERGADO | ADDRESS REDACTED | | | BNB 0.00211863458017894<br>BTC 0.00000347686058820?<br>CEL 0.04181773230470955<br>ETH 0.000017669385095142<br>TCAD 0.056354725924210S<br>USDC 2377.16570295399<br>USDT ERC20 3.26409241393573 | | | |
| 3.1.197099 | GENEROSO PADILELLA | ADDRESS REDACTED | | | CEL 7.36430408937669<br>ETH 0.176 | | | |
| 3.1.197100 | GENES SALVA SILVA | ADDRESS REDACTED | | | CEL 0.00710111734133334<br>XRP 4 | | | |
| 3.1.197101 | GENESCO DELA CRUZ | ADDRESS REDACTED | | | BAT 158.271332526107<br>BTC 0.03996150230004274<br>CEL 2.388023215578852<br>DOT 9.57283227343423<br>ETH 0.571900366142B5<br>MATIC 111.996065442402 | | | |
| 3.1.197102 | GENESIS ABAO | ADDRESS REDACTED | | | CEL 0.00122428135549205<br>USDC 0.9686963913412S8 | | | |
| 3.1.197103 | GENESIS ABRIL CASTILLO CASTELLANOS | ADDRESS REDACTED | | | BTC 0.00911195039759754<br>CEL 27.9689387679811<br>MATIC 230.067451526097<br>TUSD 99.96<br>USDC 10.1924746753797 | | | |
| 3.1.197104 | GENESIS ANDRADE ANGULO | ADDRESS REDACTED | | | CEL 2.7065141917334?<br>USDC 125.223887889912 | | | |
| 3.1.197105 | GENESIS BALTAZAR | ADDRESS REDACTED | | | AVAX 0.0134767227193138<br>ETH 0.002654543B672143<br>LINK 0.001513194330905A4<br>LUNC 44.038889227165B<br>MATIC 0.03923562312S6888<br>SOL 0.01420571464561338 | | | |
| 3.1.197106 | GENESIS BUTLER | ADDRESS REDACTED | | | XLM 1.37157647569489 | | XLM 280.0989471 | |
| 3.1.197107 | GENESIS CORTEZ | ADDRESS REDACTED | | | BTC 0.00000000152933424 1 | | | |
| 3.1.197108 | GENESIS CRYPTO LLC | 1845 SW 4TH AVE #AE, DELRAY BEACH, FLORIDA 33444 | | | BTC 5.62403895111S52<br>ETH 22.6888929047129<br>XTZ 3.44849022051269 | XTZ 3560.95378936731 | | |
| 3.1.197109 | GENESIS DE LOS SANTOS | ADDRESS REDACTED | | | BTC 0.0004097831445214S<br>MATIC 44.320943038706 | | | |
| 3.1.197110 | GENESIS I FULMER | ADDRESS REDACTED | | | ADA 71.847097791962<br>BTC 0.0011322228378841S<br>DOT 11.6063174903898<br>ETH 0.20614934032763<br>MATIC 0.446078476783702<br>SOL 0.54144857051311 | BTC 0.00643426<br>ETH 1.14234545275171 | | |
| 3.1.197111 | GENESIS JOHANALYT MONTEROLA LOPEZ | ADDRESS REDACTED | | | BTC 0.00000054625271518B<br>CEL 0.000038364304952563<br>USDC 1.099495715333Z8 | | | |
| 3.1.197112 | GENESIS LON RIVERA MAGHIRANG | ADDRESS REDACTED | | | BTC 0.00511711914312922<br>CEL 0.2444394783841S | | | |
| 3.1.197113 | GENESIS MARINA VELASCO CHOEZ | ADDRESS REDACTED | | | BTC 0.002277179987334G<br>CEL 2.613113212168DS | | | |
| 3.1.197114 | GENESIS OMAÑA | ADDRESS REDACTED | | | ETH 0.463560965246473 | | | |
| 3.1.197115 | GENESIS ORDONEZ | ADDRESS REDACTED | | | USDC 0.069512129492534R5 | | | |
| 3.1.197116 | GENESIS OSORIO | ADDRESS REDACTED | | | CEL 1.09220331546228 | | | |
| 3.1.197117 | GENESIS PADILLA | ADDRESS REDACTED | | | ADA 0.01765748649560D<br>BAT 0.05155271177790A4<br>BTC 0.0000014098024143 9<br>CEL 0.01462860722189<br>ETH 0.00022632010059842<br>LINK 0.00116935816415174<br>MATIC 0.003699014086041118<br>USDC 0.00377330886346865<br>XLM 0.0000105340731300097 | | | |
| 3.1.197118 | GENESIS PADUA | ADDRESS REDACTED | | | BTC 0.000000962348648B<br>CEL 0.884961649649346 | | | |
| 3.1.197119 | GENESIS RIMANDO | ADDRESS REDACTED | | | ADA 102.229571595125<br>CEL 0.282268339321447<br>DOT 17.6585913279636<br>LUNC 0.0068047810620967 | | | |
| 3.1.197120 | GENESIS RIVAS | ADDRESS REDACTED | | | BTC 0.0000339114855368834<br>ETH 0.0031748595935823S<br>MATIC 32.712868430967 | BTC 0.385576373138228<br>ETH 2.41170313313212<br>MATIC 19540.015309766? | | |
| 3.1.197121 | GÉNESIS RODRÍGUEZ CONCEPCIÓN | ADDRESS REDACTED | | | BTC 0.00717336<br>CEL 7.3061138526204B | | | |
| 3.1.197122 | GENESIS SOLANO | ADDRESS REDACTED | | | BTC 0.00041273736645063<br>MATIC 237.054348827188<br>ZRX 303.75542626022Z | | | |
| 3.1.197123 | GENESIS SPENDTHRIFT TRUST | E FOXHOLLOW DR, ANAHEIM, CALIFORNIA CA 92808 | | | ADA 59683.3460071311<br>BTC 0.00019926019612476B<br>ETH 32.4857501456654<br>LINK 3.5657611251781J<br>MATIC 1002.68121186732<br>SOL 40.553815560311B<br>UNI 3277.503718351E7 | BTC 0.0000000000818715994<br>CEL 47.4972974864618 | | |
| 3.1.197124 | GENESIS TOH SHIH IAN | ADDRESS REDACTED | | | BTC 0.000000003296786876<br>GUSD 2.023232705S6273<br>USDC 0.980753204816471 | | | |
| 3.1.197125 | GENESIS ZAZZETTA | ADDRESS REDACTED | | | BTC 0.00118211693500721<br>USDT ERC20 1.36799438753985 | | | |
| 3.1.197126 | GENSON RHO | ADDRESS REDACTED | | | BTC 0.33371411598302<br>ETH 5.41609528295515<br>MATIC 2304.5031264691S | | | |
| 3.1.197127 | GENESSA LYN MALTMAN | ADDRESS REDACTED | | | BTC 0.00171414751385061<br>ETH 0.00163000361430645<br>USDC 407.013292606036 | | | |
| 3.1.197128 | GENESSIS PINILI | ADDRESS REDACTED | | | BTC 0.000352836999791026<br>DOT 12.7206414033927<br>ETH 0.15558500548950Z | | | |
| 3.1.197129 | GENIET AMEHA | ADDRESS REDACTED | | | BTC 0.000000000551179155<br>CEL 0.70150827542942 | | | |
| 3.1.197130 | GENEVA CAPELLI | ADDRESS REDACTED | | | BTC 0.00112308781437642<br>USDC 62349.133758706 | | | |
| 3.1.197131 | GENEVA CUSACK | ADDRESS REDACTED | | | AAVE 0.00064305901256014Z<br>ADA 1.07633412322757<br>AVAX 0.00281956755250791<br>BTC 0.00037105215257791<br>COMP 0.000217525322077324<br>ETH 0.003500534929B149S<br>LINK 0.046919256204865<br>MATIC 0.47163725803118B<br>MKOAI 0.03811588195504607<br>SNX 0.03911366889554B1<br>SOL 0.026660326637363B<br>USDC 0.01949594140704Z3<br>USDC 0.006375835086427961<br>XLM 0.4174393743326BS | AAVE 0.5386707054614BB<br>ADA 1013.09573942158<br>AVAX 2.07946509529628<br>BTC 0.40684345586874Z3<br>COMP 0.4668226792231485<br>ETH 2.36641436306784<br>LINK 101.28020775116<br>MATIC 151.7578290901B6<br>MKDAI 31.7333881Z88Z<br>SNX 11.04587008756511<br>SOL 20.32734910633S6<br>UNI 29.6076299134184<br>USDC 3.4734811998B092<br>XLM 1718.54070858565 | | |
| 3.1.197132 | GENEVA DAVIS | ADDRESS REDACTED | | | BTC 0.0094737530725955<br>ETH 0.527884737898999 | | | |
| 3.1.197133 | GENEVA FURMAN | ADDRESS REDACTED | | | BTC 2.66821050899418<br>ETH 30.3124260699013 | | | |
| 3.1.197134 | GENEVA MILNE | ADDRESS REDACTED | | | BTC 0.0578606409160299<br>XRP 2745.17605 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.197135 | GENEVA SPORTSMAN | ADDRESS REDACTED | | | BTC 0.00020797758013765 CEL 5.73118987465383 ETH 2.06808794327339 LINK 34.9518840488829 LUNC 0.034486920062B126 MATIC 1.60490188285207 | | | |
| 3.1.197136 | GENEVA TAYNE | ADDRESS REDACTED | | | BTC 0.00055495419631299 SNX 19.4265017995135 | | | |
| 3.1.197137 | GENEVA WYCHOR | ADDRESS REDACTED | | | ADA 0.0759754849069314 BTC 0.00008750561044925S ETH 0.0013293884938758A LINK 0.0111963412697413 MATIC 0.88500436060188I USDC 0.41604311418582T | BTC 0.000000001775920457 | | |
| 3.1.197138 | GENEVE MONTANO | ADDRESS REDACTED | | | BTC 0.0010110366959S85S6 USDC 419.703667049758 | | | |
| 3.1.197139 | GENEVINE PASCUAL | ADDRESS REDACTED | | | BTC 0.00250491101005518 CEL 0.0110501526821146 XRP 0.670880429259747 | | | |
| 3.1.197140 | GENEVIEVE ABELE | ADDRESS REDACTED | | | BTC 0.00369814248261453 GUSD 677.597178357Z8 USDC 464.261948127438 | | | |
| 3.1.197141 | GENEVIEVE BAILEY | ADDRESS REDACTED | | | BTC 0.00068975867420861G CEL 237.57526153356B | | | |
| 3.1.197142 | GENEVIEVE BORROMEO | ADDRESS REDACTED | | | BTC 0.000439715943616597 CEL 1.16615357981091 | | | |
| 3.1.197143 | GENEVIEVE CHIN | ADDRESS REDACTED | | | BTC 0.00000000271597S123 CEL 1.17913896131889 | | | |
| 3.1.197144 | GENEVIEVE CHRETIEN | ADDRESS REDACTED | | | ADA 228.6979245283OI BTC 0.01251939928S221 CEL 6.9018148809729A | | | |
| 3.1.197145 | GENEVIEVE COPELAND | ADDRESS REDACTED | | | ETH 1.6324418779083S | | | |
| 3.1.197146 | GENEVIEVE DELA RAMA | ADDRESS REDACTED | | | BTC 0.00000261320975S46 ETH 3.3960458193318 ETH 0.0001907785184940S6 SNX 2.1183132061326B | | | |
| 3.1.197147 | GENEVIEVE DOUVILLE | ADDRESS REDACTED | | | BTC 1.69041315275199O.06 CEL 0.439663054813798 ETH 0.0014398957380183 LTC 0.00108330479098581 | | | |
| 3.1.197148 | GENEVIEVE GARCIA | ADDRESS REDACTED | | | ADA 3033.376834 BTC 0.0517695195190866 CEL 361.536885262957 USDC 30 | | | |
| 3.1.197149 | GENEVIEVE GILLIGAN | ADDRESS REDACTED | | | AVAX 0.99025764 BCH 0.032741 BTC 0.01186115839947 CEL 9.38043834882741 EOS 6.9093 ETH 0.001607409459112G4 LST 499 XRP 499.5 | | | |
| 3.1.197150 | GENEVIEVE GROGNUZ VOLERY | ADDRESS REDACTED | | | ADA 678.172487786457 BTC 0.0406064859449565 DOT 33.4026670658244 ETH 0.807809919466434 LUNC 9.758B7035167144 MATIC 251.095296028517 PAXG 0.332357070391986 USDC 1228.737739349942 XRP 1157.200204065IB | | | |
| 3.1.197151 | GENEVIEVE HEALER | ADDRESS REDACTED | | | MATIC 3901.13295216906 | | | |
| 3.1.197152 | GENEVIEVE HENG | ADDRESS REDACTED | | | BTC 0.00023446732308191O | | | |
| 3.1.197153 | GENEVIEVE HEUDT | ADDRESS REDACTED | | | BTC 0.0884425136 | | | |
| 3.1.197154 | GENEVIEVE JOEY | ADDRESS REDACTED | | | CEL 66.4804489292952 BTC 0.001945295371211B9 CEL 4.97453042886661 USDC 420.263152059549 XRP 12.679483068175Z | | | |
| 3.1.197155 | GENEVIEVE JONES | ADDRESS REDACTED | | | CEL 169.211989414071 | | | |
| 3.1.197156 | GENEVIEVE LAVOIE | ADDRESS REDACTED | | | BTC 0.0208341b CEL 23.2051547345S | | | |
| 3.1.197157 | GENEVIEVE LEE | ADDRESS REDACTED | | | BTC 0.00056021926871867B ETH 0.000425095663326478 | | | |
| 3.1.197158 | GENEVIEVE MASSIE | ADDRESS REDACTED | | | BTC 0.0103843349315284 | | | |
| 3.1.197159 | GENEVIEVE MOODY | ADDRESS REDACTED | | | BTC 0.01633082840271Z2 CEL 40.7181072426427 ETH 0.42731125 | | | |
| 3.1.197160 | GENEVIEVE OLSON | ADDRESS REDACTED | | | USDC 0.00330147232576016 | | | |
| 3.1.197161 | GENEVIEVE PEREZ | ADDRESS REDACTED | | | BTC 0.000010235079258S56 CEL 0.74960338167172B ETH 0.000039993217738713 XLM 0.0818735395728878 XRP 0.30011353948S564 | | | |
| 3.1.197162 | GENEVIEVE PLOUFFE | ADDRESS REDACTED | | | CEL 130.2941215O652 XRP 15431.69747 | | | |
| 3.1.197163 | GENEVIEVE SARDA | ADDRESS REDACTED | | | BTC 0.000005973147201B1 CEL 0.1195005131041J6 TUSD 11622.7898795642 | | | |
| 3.1.197164 | GENEVIEVE SPEER | ADDRESS REDACTED | | | MATIC B092.2429S42656B | | | |
| 3.1.197165 | GENEVIEVE ST-PIERRE | ADDRESS REDACTED | | | USDC 0.30540268099591 | | | |
| 3.1.197166 | GENEVIEVE TAY | ADDRESS REDACTED | | | BTC 0.00008394459245654 CEL 0.069618696219465T USDT ERC20 0.498921677744044 | | | |
| 3.1.197167 | GENEVIEVE TIMONER | ADDRESS REDACTED | | | BTC 0.00697136174219059 ETH 0.01030377156646 MATIC 49.2510166056175 | | | |
| 3.1.197168 | GENEVIEZ MICKAEL | ADDRESS REDACTED | | | BTC 0.000000000707597146S CEL 28.0508314302111 CEL 7.076747664421S2 DOT 6.81408799246334 | | | |
| 3.1.197169 | GENG HAO TEO | ADDRESS REDACTED | | | MCDAI 70 | | | |
| 3.1.197170 | GENG JIE LEE | ADDRESS REDACTED | | | USDC 0.23875360326919I | | | |
| 3.1.197171 | GENG KUAN CHUA | ADDRESS REDACTED | | | BTC 0.00000000280284393 CEL 0.5855549273964A LTC 0.00000000030342T3429 USDC 0.00000003974237296S | | | |
| 3.1.197172 | GENG LEE | ADDRESS REDACTED | | | BTC 0.077008819726920A USDC 7320.983692496 | | | |
| 3.1.197173 | GENG LI CHUA | ADDRESS REDACTED | | | BTC 0.000002999269317552 GUSD 1.22905483331208 | | | |
| 3.1.197174 | GENG-HONG LEE | ADDRESS REDACTED | | | BTC 0.00231874363D3272 LTC 5.46917208904776 | | | |
| 3.1.197175 | GENGOUX DIMITRI | ADDRESS REDACTED | | | BTC 0.0000000091637644T8 CEL 0.14457291873S196 DOT 0.000000000542094472 | | | |
| 3.1.197176 | GENI DO SOCORRO DA CONCEICAO L EITAO DA CRUZ | ADDRESS REDACTED | | | BTC 0.000000057844913539 CEL 0.059387494618174 LTC 0.00026199744242J4027 | | | |
| 3.1.197177 | GENIAH SIMON | ADDRESS REDACTED | | | BTC 0.00512249646051153 CEL 7.7694385189836J2 | | | |
| 3.1.197178 | GENIE CHIEN | ADDRESS REDACTED | | | BTC 0.001051947362B0759 CEL 1529.75040211347 USDT ERC20 40000 | | | |
| 3.1.197179 | GENIE COLINA | ADDRESS REDACTED | | | BTC 0.00001595 CEL 3.87557666884426 | | | |
| 3.1.197180 | GENIE GAY FERGUSON | ADDRESS REDACTED | | | USDC 25.585329S718546 | | | |
| 3.1.197181 | GENIECE BRUNSON | ADDRESS REDACTED | | | SNX 49.63546015319 | | | |
| 3.1.197182 | GENILDA CARDOSO | ADDRESS REDACTED | | | BTC 0.001080961787688S3 MATIC 242.914586206265 | | | |
| 3.1.197183 | GENIS MARTINEZ | ADDRESS REDACTED | | | BTC 0.000018218039593104 ETH 0.014909640900760I | BTC 0.0000000006282481Z7 | | |
| 3.1.197184 | GENIS BOIX MANENT | ADDRESS REDACTED | | | CEL 63.0846067580219 COMP 0.449074669758955 LINK 8.59698048147698 SNX 25.862390564835S XLM 899.751944068909 | | | |
| 3.1.197185 | GENIS CAMPA SAN JOSE | ADDRESS REDACTED | | | BTC 0.0000000019691298D7 CEL 0.211470654778503 | | | |
| 3.1.197186 | GENIS FLORIACH PIGEM | ADDRESS REDACTED | | | BTC 0.00106656725943476 CEL 0.08199979942S0111 GUSD 471.31258069088S | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.197187 | GENIS SANZ PINA | ADDRESS REDACTED | | | ADA 0.34538520790709 <br> BCH 0.00056460099758108 <br> BNB 0.0016592634200534 <br> BTC 0.000237767169140 <br> CEL 0.38555926214001 <br> ETC 0.00935432943708665 <br> ETH 0.00314426652370333 <br> USDC 0.57298684915242 | | | |
| 3.1.197188 | GENITA BROWN | ADDRESS REDACTED | | | ETH 0.00002662501913451 | | | |
| 3.1.197189 | GENITH PORQUILLO MAGDIALLYO | ADDRESS REDACTED | | | BTC 0.01569738599558 | | | |
| 3.1.197190 | GENITONI ANTOINE | ADDRESS REDACTED | | | BLISD 0.09504277017907 | | | |
| | | | | | BUSD 0.09504277017907 <br> CEL 0.90179839071411 | | | |
| 3.1.197191 | GENIVALDO DA SILVA LOPES | ADDRESS REDACTED | | | BTC 0.001 <br> CEL 1.39056820009461 <br> USDC 50 | | | |
| 3.1.197192 | GENNA BERESFORD | ADDRESS REDACTED | | | BTC 0.21051727151393 <br> BUSD 40291.526395587 <br> CEL 7.25567925550533 <br> ETH 2.10441178870519 <br> MATIC 3640.7646836032 <br> SNX 344.77880541909 <br> TUSD 20106.027033792 | | | |
| 3.1.197193 | GENNA KALISH | ADDRESS REDACTED | | | ADA 69.813386 <br> BNB 0.5485673 <br> BTC 0.024354506763529 <br> CEL 23.584447543746 <br> XRP 50.405854 | | | |
| 3.1.197194 | GENNA RICHARD | ADDRESS REDACTED | | | ADA 636.371876495366 <br> BTC 0.00005599527069598 <br> ETC 9.66658859402918 <br> USDT ERC20 56.5938291340495 | | | |
| 3.1.197195 | GENNADI PASHIN | ADDRESS REDACTED | | | USDT ERC20 0.708106954681 <br> CEL 49.051390387671 <br> ETH 1.01220310196337 | | | |
| 3.1.197196 | GENNADI REILENDER | ADDRESS REDACTED | | | BTC 0.11201707397674B | | | |
| 3.1.197197 | GENNADI STEFOGLO | ADDRESS REDACTED | | | BTC 0.00000000636663956 <br> CEL 32.19963985527776 <br> USDT ERC20 0.43174275927420S | | | |
| 3.1.197198 | GENNADI VEKSLER | ADDRESS REDACTED | | | ADA 2696.97647178703 <br> BTC 0.15561141840174Z <br> DOT 156.18889182908S <br> ETH 50.435685135593Z <br> MATIC 2874.966325051OS | | | |
| 3.1.197199 | GENNADII KUKSIN | ADDRESS REDACTED | | | BTC 0.00000026599495818S <br> EOS 0.08526138873995337 | | | |
| 3.1.197200 | GENNADII KUZNETSOV | ADDRESS REDACTED | | | BTC 0.00000020884285004T <br> USDT ERC20 0.75350547386721S | | | |
| 3.1.197201 | GENNADII MATVIICHUK | ADDRESS REDACTED | | | CEL 0.02718276376699604 | | | |
| 3.1.197202 | GENNADII TSVYNDA | ADDRESS REDACTED | | | ETH 0.00843927415743365 <br> USDC 0.03461437886784BB | | | |
| 3.1.197203 | GENNADII ZADOROZHNIUK | ADDRESS REDACTED | | | AVAX 0.00406386886674262 <br> BTC 0.0000000913251274747 <br> CEL 3.746459643140G8 <br> ETH 0.00159594764579B6 | | | |
| 3.1.197204 | GENNADIUS BALAHONOVS | ADDRESS REDACTED | | | BTC 0.00323680509390019 <br> CEL 1.2512601001699 <br> USDT ERC20 13.7244890664703 <br> XLM 0.0000000877491414B4 | | | |
| 3.1.197205 | GENNADIY KLEYMAN | ADDRESS REDACTED | | | ADA 320.328581049767 <br> BCH 0.00202630610990466 <br> BTC 0.0546320753080d9 <br> CEL 660.35629187679S <br> DOT 165.212398695075 <br> ETH 31.4034053083293 <br> LINK 149.6961744215S91 <br> MATIC 7606.35436962O6 <br> USDC 25130.8165321621 | BCH 0.00000000818057422 | | |
| 3.1.197206 | GENNADIY KOVTUNOVYCH | ADDRESS REDACTED | | | BTC 0.01252683549007224 | | | |
| 3.1.197207 | GENNADIY KRASKO | ADDRESS REDACTED | | | ADA 9.4813366219860B <br> BTC 0.269667372260757 <br> CEL 1.11249770360809 <br> ETH 5.14308940324762 <br> USDC 0.05461583417695l5 <br> USDT ERC20 62.9173918775536 | ADA 0.00000004596147860B5 <br> BTC 0.0000000024129392O2 <br> ETH 0.0000000266124385919 <br> USDC 147.837948942474 | | |
| 3.1.197208 | GENNADIY LAPTEV | ADDRESS REDACTED | | | BTC 2.21250158229999E-08 <br> EOS 0.06831585310957113 | | | |
| 3.1.197209 | GENNADIY PAVLOVICH NICHIPORUK | ADDRESS REDACTED | | | | | | |
| 3.1.197210 | GENNADIY RYAZANOV | ADDRESS REDACTED | | | BTC 0.00000016567407347d <br> DASH 0.00107751213706037 | USDC 50 | | |
| 3.1.197211 | GENNADIY SYCH | ADDRESS REDACTED | | | BTC 0.00000001961464399l <br> EOS 0.00012013891574342S | | | |
| 3.1.197212 | GENNADIY BALOBANOV | ADDRESS REDACTED | | | ADA 0.13774654369625B <br> BNB 0.0000000601315164d <br> BTC 0.0000000575812439691 <br> CEL 0.00051838675178908T <br> UNI 0.00003426087671288Z | | | |
| 3.1.197213 | GENNADIY FRID | ADDRESS REDACTED | | | BTC 3.05295762089547 <br> CEL 25618.15053706TB <br> ETH 39.9316588S2294 <br> PAXG 14.6957106239648 <br> USDC 19542.8207633682 <br> USDT ERC20 3143.045985742l1 | BTC 3.35151 <br> USDC 5000 | | |
| 3.1.197214 | GENNADY VITORSKY | ADDRESS REDACTED | | | BTC 0.00117591885684603 <br> ETH 3.45774287129573 | | | |
| 3.1.197215 | GENNALYN ROLDAN | ADDRESS REDACTED | | | CEL 1.09058893185195 | | | |
| 3.1.197216 | GENNARO ABATE | ADDRESS REDACTED | | | BTC 0.00000000163613015S <br> CEL 0.15477806039S792 | | | |
| 3.1.197217 | GENNARO ABBAGNANO | ADDRESS REDACTED | | | BTC 0.00108292793126928 <br> USDC 1052.28532853168 | | | |
| 3.1.197218 | GENNARO ARTE | ADDRESS REDACTED | | | BTC 0.00001238531364645Z <br> CEL 0.06286900830048768 <br> ZRX 0.001736031416980d6 | | | |
| 3.1.197219 | GENNARO AJODTANO | ADDRESS REDACTED | | | BTC 0.00000578763219757 | | | |
| 3.1.197220 | GENNARO BORRIELLO | ADDRESS REDACTED | | | ADA 16.855755358615S <br> BTC 0.00000000844411983 <br> CEL 0.01384384752057O3 <br> DOT 0.00518141523472377 | | | |
| 3.1.197221 | GENNARO BRANCATO | ADDRESS REDACTED | | | ADA 0.081804549167514Z <br> BNB 0.001949409330129986 <br> BTC 0.00001875653847789 <br> USDC 0.024819210460O214 <br> USDT ERC20 0.5613430232787777 | | | |
| 3.1.197222 | GENNARO CARIELLO | ADDRESS REDACTED | | Yes | BTC 0.11610035372337B <br> ETH 6.35817428890B22 <br> USDC 144.818592765363 | | ETH 0.0000001676299301b9 | BTC 0.61944008841252Z |
| 3.1.197223 | GENNARO CATINO | ADDRESS REDACTED | | | BTC 0.00059965380739933 | | | |
| 3.1.197224 | GENNARO CORONELLA | ADDRESS REDACTED | | | ADA 0.00018688372065461 <br> BTC 0.00000000610877854Z <br> CEL 0.82834770340080T | | | |
| 3.1.197225 | GENNARO COSTANTINO | ADDRESS REDACTED | | | BTC 0.0024008557090185 <br> CEL 0.10559763921479S <br> USDC 6.73812741433199 | | | |
| 3.1.197226 | GENNARO DE LANDRO | ADDRESS REDACTED | | | BTC 0.00000893042871124T <br> CEL 0.041280164121935 | | | |
| 3.1.197227 | GENNARO FALANGA | ADDRESS REDACTED | | | BTC 0.02830501128014B1 | | | |
| 3.1.197228 | GENNARO HARTSOUGH | ADDRESS REDACTED | | | BTC 0.00000002135579034S <br> ETH 0.00000457687411929 <br> LTC 0.00412629519103148 <br> MATIC 0.00406074530456728 <br> USDC 0.019905808664271l <br> USDT ERC20 0.85126169988755S <br> XLM 0.4129159168915599 | | | |
| 3.1.197229 | GENNARO IOFFREDO | ADDRESS REDACTED | | | BTC 0.00000000867712377T <br> CEL 0.96848159993661Z | | | |
| 3.1.197230 | GENNARO LOBRANO LOBRANCO | ADDRESS REDACTED | | | BTC 0.00091494174769730S <br> CEL 108.0337144430B6 | | | |
| 3.1.197231 | GENNARO LUCIGNANO | ADDRESS REDACTED | | | BTC 0.001426608273141J6 <br> CEL 1.09516542968056 <br> USDC 460.0946720943311 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.197232 | GENNARO MANNA | ADDRESS REDACTED | | | ADA 267.65564118T295<br>BTC 0.00003838863513B958<br>CEL 65.583045025A282<br>ETH 0.00061927215B36894 | | | |
| 3.1.197233 | GENNARO MARSELLA | ADDRESS REDACTED | | | BTC 0.00000003449433T691<br>CEL 0.01599499417O181 | | | |
| 3.1.197234 | GENNARO MORGERA | ADDRESS REDACTED | | | BTC 0.00000000323602I883<br>CEL 1.19965268683108<br>USDT ERC20 0.00000001754934B799 | | | |
| 3.1.197235 | GENNARO MORIO | ADDRESS REDACTED | | | BTC 0.001720980136316I92<br>CEL 0.585277082549372<br>ETH 0.000002672807647618 | | | |
| 3.1.197236 | GENNARO MORRA | ADDRESS REDACTED | | | BTC 0.005050860876798<br>USDT ERC20 0.007174374027274 | | | |
| 3.1.197237 | GENNARO ORIOLO | ADDRESS REDACTED | | | BTC 0.00000000741054039<br>CEL 0.28649023932920B | | | |
| 3.1.197238 | GENNARO PICCOLO | ADDRESS REDACTED | | | BTC 0.03588727177238B5<br>ETH 0.075789069172202<br>LTC 124.208069905865<br>XLM 461.222645046794 | | | |
| 3.1.197239 | GENNARO PIERGALLINI | ADDRESS REDACTED | | | BTC 0.000000722200099258<br>USDC 0.342109740457535 | | | |
| 3.1.197240 | GENNARO PISACANE | ADDRESS REDACTED | | | LTC 0.004879054958323234 | | | |
| 3.1.197241 | GENNARO TALIERCIO | ADDRESS REDACTED | | | BTC 0.000559726146049B7<br>CEL 1.91526154078396<br>EOS 0.013137717261189<br>ETH 0.000003936609932065<br>PAX 0.010327665070414S<br>SNX 0.075819184519364B<br>USDC 0.008494580172966N3 | | | |
| 3.1.197242 | GENNARO VISCITO | ADDRESS REDACTED | | | CEL 0.013620931436024<br>SGB 349.23633518A31<br>XRP 1.579152658782346 | | | |
| 3.1.197243 | GENNARO VITIELLO | ADDRESS REDACTED | | | ADA 0.00000088837931686B<br>BTC 0.00486007520346942<br>CEL 1.755242009585S19<br>USDC 0.000000013928977144 | | | |
| 3.1.197244 | GENNEVSY GALINDO | ADDRESS REDACTED | | | BTC 0.001219116519574182<br>LINK 20.9894434971282<br>LTC 2.07569990515289 | | | |
| 3.1.197245 | GENNY CACERES | ADDRESS REDACTED | | | AVAX 0.001366334316546O4<br>BTC 0.000001441394882096<br>ETH 0.000028429725350937<br>GUSD 0.15439559654O1<br>LINK 0.000984488029556794<br>LTC 0.000239969383838407<br>MANA 0.001484518949513711<br>MATIC 0.075449960186278A | | | |
| 3.1.197246 | GENNY LEE | ADDRESS REDACTED | | | BTC 0.029003989660789 | | | |
| 3.1.197247 | GENNY RAGONI | ADDRESS REDACTED | | | BTC 0.00123945536964<br>BUSD 402.882593569395<br>ETH 0.00159669689774102 | | | |
| 3.1.197248 | GENNY ROBERTA BALLARO | ADDRESS REDACTED | | | BTC 0.000000216596612212279<br>USDC 0.01263621799998I3 | | BTC 0.00001265966121279<br>USDC 0.00000097268769307 | |
| 3.1.197249 | GENO BARLUFFI | ADDRESS REDACTED | | | CEL 1.15506590720999<br>SGB 2.06154793944219<br>XRP 13.4853875620887 | | | |
| 3.1.197250 | GENO DURAN | ADDRESS REDACTED | | | COMP 0.0105699652387256 | | | |
| 3.1.197251 | GENO GENACI | ADDRESS REDACTED | | | BTC 0.348208900641244 | | | |
| 3.1.197252 | GENO JOY | ADDRESS REDACTED | | | ADA 0.299949908938546 | BTC 0.00538895 | | |
| 3.1.197253 | GENOS ARMAND SKYGATES | ADDRESS REDACTED | | | ADA 171.86647600634<br>BTC 0.000450416503296S6<br>CEL 52.5769075773554<br>ETH 0.075415063589851J3 | | | |
| 3.1.197254 | GENOVEFA JEHOVICA | ADDRESS REDACTED | | | BTC 0.00000094081121980B<br>DASH 0.00231626108410119 | | | |
| 3.1.197255 | GENOVEVA BERNABE LOPEZ | ADDRESS REDACTED | | | ADA 0.4193963480330386<br>BTC 0.000015684871859854 | | | |
| 3.1.197256 | GENOVEVA BOIXADOS | ADDRESS REDACTED | | | CEL 0.125333557282849<br>MANA 34.79234451 | | | |
| 3.1.197257 | GENOVEVA BORDEANU | ADDRESS REDACTED | | | CEL 6.1293022305683S<br>MCDAI 70 | | | |
| 3.1.197258 | GENOVEVA PIÑEIRO | ADDRESS REDACTED | | | BTC 0.000000000623025954<br>CEL 0.099234048373808J | | | |
| 3.1.197259 | GENOWEFA FIEDOREK | ADDRESS REDACTED | | | BTC 0.000000007688141698<br>CEL 8.411376381809S<br>LTC 0.000000003863346154 | | | |
| 3.1.197260 | GENQUAN XU | ADDRESS REDACTED | | | USDC 0.000000476965873919<br>CEL 1.6131419606186<br>USDC 0.494220176774215 | | | |
| 3.1.197261 | GENRE GARCIA | ADDRESS REDACTED | | | BTC 0.000000145749787142<br>USDC 2.458939418307144 | | | |
| 3.1.197262 | GENRE GULLEDGE | ADDRESS REDACTED | | | ADA 0.8630800200567I35 | | | |
| 3.1.197263 | GENRI GRED | ADDRESS REDACTED | | | BTC 0.004598790392526A3<br>CEL 1.4944662299B549<br>MCDAI 10.01289847039<br>XRP 0.00000007400412087B | | | |
| 3.1.197264 | GENRIKH FEKHO | ADDRESS REDACTED | | | ETH 1.29016093454745 | | | |
| 3.1.197265 | GENTIAN KADRIU | ADDRESS REDACTED | | | LINK 274.29003429004J<br>BCH 0.02129817976608S8<br>USDC 11.395625974185B | | | |
| 3.1.197266 | GENTIEL GIELEN | ADDRESS REDACTED | | | Yes | ADA 31.97001843752J<br>BTC 1.175291315201S1<br>CEL 54.0629403611848<br>ETH 4.544765323608T4<br>USDC 390.478821652996 | | BTC 1.90591267370728 |
| 3.1.197267 | GENTIEN YOANN | ADDRESS REDACTED | | | BTC 0.00169042152563172<br>CEL 50.2839976643693 | | | |
| 3.1.197268 | GENTILUS BIRENDER | ADDRESS REDACTED | | | BTC 0.000238<br>CEL 0.218397381491J | | | |
| 3.1.197269 | GENTJAN KEROXU | ADDRESS REDACTED | | | ADA 0.331739869607187<br>BTC 0.021428404854021<br>CEL 0.063517345309276S<br>ETH 0.158688954206353<br>USDC 14.012335240350J2<br>USDT ERC20 68.66024287403SB | | | |
| 3.1.197270 | GENTJAN PROGNI | ADDRESS REDACTED | | | BTC 0.086411523377617J<br>ETH 0.434198147658159<br>XRP 242.460230339974 | | | |
| 3.1.197271 | GENTRY CRUZE | ADDRESS REDACTED | | | ADA 3.9678684186091<br>ETH 0.001204293435348B93<br>MATIC 5.97134611573491 | ADA 0.000000229641490762 | | |
| 3.1.197272 | GENTRY JAMES | ADDRESS REDACTED | | | BTC 0.000001857552771964 | | BTC 0.00326319404757362 | |
| 3.1.197273 | GENTRY PHILLIPS | ADDRESS REDACTED | | | BTC 0.000776638630606<br>ETH 4.5446928565602<br>LINK 174.324491166558<br>MATIC 1011.05194152365 | | | |
| 3.1.197274 | GENTRY RIGGEN | ADDRESS REDACTED | | | BTC 1.02535169260173<br>ETH 5.82970655140067<br>LINK 79.7975265197133<br>MATIC 3968.19503615349<br>USDC 3.92849619837083 | ETH 0.000000041697036404O6<br>USDC 0.0000006754107315712 | | |
| 3.1.197275 | GENUTA MORARU | ADDRESS REDACTED | | | BTC 0.99546397378344J1<br>CEL 84.5220610596442<br>MATIC 412.762988331384 | | | |
| 3.1.197276 | GENY HALL | ADDRESS REDACTED | | | AAVE 0.006207605720214O4<br>AVAX 301.140131226932<br>BTC 0.000005911608126647<br>DOT 2.2405180790636X9<br>LINK 2716.5672717725<br>SNX 0.478877520B714<br>USDC 0.223590701020055 | DOT 0.000000000009613069 | | |
| 3.1.197277 | GEO ALDOUS AGUINAS | ADDRESS REDACTED | | | BCH 0.000081166265979923<br>XRP 0.026680551289404 | | | |
| 3.1.197278 | GEO ENG TEO | ADDRESS REDACTED | | | CEL 355.35513448328<br>MCDAI 0.000118348349871989<br>USDT ERC20 0.671842548840232 | | | |
| 3.1.197279 | GEO JOY | ADDRESS REDACTED | | | BTC 0.055165026593086<br>DOT 65.7268841874697<br>ETH 0.397760196261J2<br>LINK 16.5856023376839<br>USDC 111.948063728242 | | | |
| 3.1.197280 | GEO SVINOS | ADDRESS REDACTED | | | BTC 0.000000128542542793<br>USDC 0.078436089113763 | BTC 0.00000000855717435<br>USDC 0.000000526576456531 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.197281 | GEOCI CARNEIRO DE ARAUJO | ADDRESS REDACTED | | | CEL 4.9915481094570<br>USDT ERC20 409.351003 | | | |
| 3.1.197282 | GEOCONDA PLACENCIA | ADDRESS REDACTED | | | BTC 0.00920188812770095 | | | |
| 3.1.197283 | GEOF DALLAIRE-GAGNÉ | ADDRESS REDACTED | | | BTC 0.0001139475925550753<br>CEL 1.13243825157846<br>DOT 5.01865368030244<br>ETH 0.00141445021408186<br>SGB 23.208572938487<br>XRP 18.870928390483 | | | |
| 3.1.197284 | GEOF ELLINGHAM | ADDRESS REDACTED | | | CEL 0.918883011418442 | | | |
| 3.1.197285 | GEOFF ARNOLD | ADDRESS REDACTED | | | BTC 0.062894823186407<br>CEL 62.5789567456871 | | | |
| 3.1.197286 | GEOFF BALL | ADDRESS REDACTED | | | ETH 3.22237661980887<br>ADA 3049.89840816962<br>BTC 0.00003456405198875<br>CEL 0.0379992531530031<br>ETH 1.55651629279695 | | | |
| 3.1.197287 | GEOFF BATTERHAM | ADDRESS REDACTED | | | ADA 35.7814754632211<br>BTC 0.168527319720049<br>DOGE 13459.8950844442<br>DOT 15.093324082057<br>LINK 2.78640735545057<br>MATIC 162.724044292378<br>USDC 1822.9209134855 | | | |
| 3.1.197288 | GEOFF BENNETT | ADDRESS REDACTED | | | CEL 0.1025266337775<br>DOT 18.854725123350<br>ETH 0.784800189408405<br>USDT ERC20 0.816667115658151 | | | |
| 3.1.197289 | GEOFF BERNSTEIN | ADDRESS REDACTED | | | USDC 0.483184237201977 | | | |
| 3.1.197290 | GEOFF BLOOMQUIST | ADDRESS REDACTED | | | ADA 693.24915923471<br>BTC 1.15612511809551<br>ETH 18.2341605450642<br>LINK 536.902003822977 | | | |
| 3.1.197291 | GEOFF BOLTON | ADDRESS REDACTED | | | CEL 50.6112610596575<br>DOT 26.2765349210992<br>ETH 0.665048235789127 | | | |
| 3.1.197292 | GEOFF BOSS | ADDRESS REDACTED | | | BCH 0.000816768001180598<br>BTC 0.00000109276286253<br>CEL 1.082360048057729<br>XLM 2.04138290681968 | | | |
| 3.1.197293 | GEOFF BOYNTON | ADDRESS REDACTED | | | ADA 7736.87897138857<br>AVAX 66.259773959164<br>BAT 3.0643633726887<br>BTC 0.0567368735199683<br>CEL 0.276584322649914<br>ETH 7.0403669733914<br>LINK 0.000771468003688531<br>MATIC 3487.44522406207<br>SNX 0.417912079659066<br>SOL 66.119187895707<br>UNI 0.158316800325423<br>USDC 0.00822665591703091<br>ZEC 0.0112213285000407 | | | |
| 3.1.197294 | GEOFF BRINKS | ADDRESS REDACTED | | | ETH 1.503789802644 | | | |
| 3.1.197295 | GEOFF CHU | ADDRESS REDACTED | | | ADA 10239.9949808244<br>BTC 8.80005670726761<br>MATIC 51111.8341572433<br>USDT ERC20 110.280507311489 | | | |
| 3.1.197296 | GEOFF COOPER | ADDRESS REDACTED | | | BTC 0.00103816176625331 | | | |
| 3.1.197297 | GEOFF COSTELOE | ADDRESS REDACTED | | | ETH 0.105620417675431 | | | |
| 3.1.197298 | GEOFF CROSBY | ADDRESS REDACTED | | | BTC 0.000058607809919<br>CEL 0.0227516391168431<br>BTC 0.000344975985327077 | BTC 0.0000000031048323 | | |
| 3.1.197299 | GEOFF GREGORY | ADDRESS REDACTED | | | ETH 0.0182862439659561<br>XLM 2.60089810084267 | | | |
| 3.1.197300 | GEOFF HALL | ADDRESS REDACTED | | | BTC 0.00315165033466054 | | | |
| 3.1.197301 | GEOFF HAMILTON | ADDRESS REDACTED | | | MATIC 2105.55431094905<br>BTC 0.000136412640536218<br>BUSD 0.00422133985155589<br>ETH 0.00126709967969186<br>LINK 0.0106108745959556 | | | |
| 3.1.197302 | GEOFF HATT | ADDRESS REDACTED | | | BTC 0.0811224966277421<br>CEL 0.0161301833881971<br>DOT 4.43583356834045<br>ETH 2.62689792003568<br>LTC 2.90660034209064<br>USDC 4096.3739457848 | | | |
| 3.1.197303 | GEOFF HOATSON | ADDRESS REDACTED | | | BTC 0.000528821526048893<br>ETH 12.4934301848212<br>MANA 504.082612895569 | | | |
| 3.1.197304 | GEOFF HUTCHESON | ADDRESS REDACTED | | | ADA 0.199407758906075<br>BTC 0.047139645004156<br>DOT 19.3368370688704<br>ETH 0.451618534090726<br>MATIC 595.943638857682 | | | |
| 3.1.197305 | GEOFF JAMESON | ADDRESS REDACTED | | | BTC 0.000308842082616844<br>CEL 1.098214715429091 | | | |
| 3.1.197306 | GEOFF LEW | ADDRESS REDACTED | | | BTC 0.000542471040069893<br>CEL 74.1524139161984<br>DOT 0.494225797999896<br>ETH 0.00153050272688448<br>LTC 0.00372096698006741<br>MATIC 4.44891346723322<br>USDC 702.646736653969 | | | |
| 3.1.197307 | GEOFF LYNCH | ADDRESS REDACTED | | | BTC 0.00153018184581692<br>ETH 1.04350681271877<br>XRP 836.4505 | | | |
| 3.1.197308 | GEOFF MANDLE | ADDRESS REDACTED | | | ETH 0.00114020564276 | | | |
| 3.1.197309 | GEOFF MCNEELY | ADDRESS REDACTED | | | BTC 0.000000005512092636<br>CEL 286.236112298246<br>USDT ERC20 17.917215 | | | |
| 3.1.197310 | GEOFF MEEGAN | ADDRESS REDACTED | | | BTC 0.0550948387382235<br>CEL 22.2988029398237<br>ZEC 4.2398 | | | |
| 3.1.197311 | GEOFF MILLER | ADDRESS REDACTED | | | ETH 1.02718004238895 | | | |
| 3.1.197312 | GEOFF MOORE | ADDRESS REDACTED | | | BTC 0.0116468211723073<br>ETH 0.28293367365759 | | | |
| 3.1.197313 | GEOFF MYERS | ADDRESS REDACTED | | | ADA 486.06206734201<br>BTC 0.125153538419379<br>ETH 0.338937405671515<br>MCDAI 0.025756036751496<br>USDC 315.97010543266 | | | |
| 3.1.197314 | GEOFF NIXON | ADDRESS REDACTED | | | BTC 0.00169551585895825 | | | |
| 3.1.197315 | GEOFF ONG | ADDRESS REDACTED | | | CEL 0.0110412217399963<br>ETH 0.088849922585291<br>LINK 3.9346930607427<br>MCDAI 269.218567225365<br>UNI 0.234074748302755 | | | |
| 3.1.197316 | GEOFF PRENTICE | ADDRESS REDACTED | | | BTC 0.00243471<br>CEL 2.00110963923669 | | | |
| 3.1.197317 | GEOFF ROSENHAIN | ADDRESS REDACTED | | | BTC 0.0166593923321032<br>ETH 1.13957259282768 | | | |
| 3.1.197318 | GEOFF ROSIN | ADDRESS REDACTED | | | CEL 0.0146455207776057<br>ETH 9.88686202877585 | | | |
| 3.1.197319 | GEOFF ROTHMAN | ADDRESS REDACTED | | | BTC 0.000969737780150924<br>ETH 0.138803600748313 | | | |
| 3.1.197320 | GEOFF SCHREIBER | ADDRESS REDACTED | | | ADA 1.07664721517517<br>BTC 0.00288029060700816 | ADA 16025.0868244907<br>BTC 0.10675266967844 | | |
| 3.1.197321 | GEOFF SEJTTERS | ADDRESS REDACTED | | | BAT 0.062361297607927<br>BTC 0.000026355987313104<br>COMP 0.000118729575271081<br>EOS 3.44006165234519<br>ETH 0.000013325127647929<br>SGB 25.4902948144224<br>SNX 0.013057087927083<br>USDC 0.033721164802389<br>USDT ERC20 0.0317296214000053<br>XRP 0.00000057383511932<br>ZRX 0.0726147581017505 | | BTC 0.00000000345665167<br>ETH 0.00776022367994002<br>USDC 0.000000994418021777<br>USDT ERC20 0.00000080147254201 | |
| 3.1.197322 | GEOFF SEYMOUR | ADDRESS REDACTED | | | BTC 0.000008401526864911<br>ETH 1.02488034435272<br>USDC 1.80858251615472 | | BTC 0.0000000285412676 | |
| 3.1.197323 | GEOFF SHAMES | ADDRESS REDACTED | | | USDC 7655.50849744637 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.197324 | GEOFF SMITH | ADDRESS REDACTED | | | BTC 0.00005481626073258<br>COMP 3.76531206308623<br>ETH 0.00357602688279664<br>SNX 17.0871676562928 | | | |
| 3.1.197325 | GEOFF STEVENS | ADDRESS REDACTED | | | AAVE 0.026172927516441<br>ADA 1.798950721922<br>BTC 0.000161067887440958<br>CEL 0.118544295480248<br>DOT 0.43608522410581<br>ETH 11.4963689753035<br>LINK 0.309660540964675<br>LTC 0.000000809337795829<br>LUNC 17.813268098641<br>MATIC 0.0271624308263279<br>USDC 49771.1548267382 | | | |
| 3.1.197326 | GEOFF STOLTE | ADDRESS REDACTED | | | CEL 1.0838125126558 | | | |
| 3.1.197327 | GEOFF WARRICK | ADDRESS REDACTED | | | BTC 0.0007106782615864405 | | | |
| 3.1.197328 | GEOFF WHITING | ADDRESS REDACTED | | | ETH 1.58738595351517<br>BTC 0.000668895110667842<br>CEL 0.20792252539062 | | | |
| 3.1.197329 | GEOFF WILLIAMS | ADDRESS REDACTED | | | USDC 1.39109014757364<br>AVAX 0.506163071595988<br>BTC 1.82318843299459E-05<br>CEL 14.5853743419184<br>ETH 0.006587468267670055<br>LUNC 268.64589700702055<br>USDC 0.000482611781764821<br>XRP 18.5462115161368 | | | |
| 3.1.197330 | GEOFF WONG | ADDRESS REDACTED | | | ADA 170.027350318307<br>BTC 0.000211505822288734<br>CEL 0.437243569082157<br>USDC 590.478067293409 | | | |
| 3.1.197331 | GEOFF WYATT | ADDRESS REDACTED | | | USDC 9916.59516611B | | | |
| 3.1.197332 | GEOFF YORK | ADDRESS REDACTED | | | BTC 0.0000079060200960092<br>MANA 8.03879764680573<br>MATIC 0.603548046385549<br>XLM 0.0383719394677286 | | | |
| 3.1.197333 | GEOFF ZIMPELMAN | ADDRESS REDACTED | | | ETH 0.000160956120065632<br>LTC 0.00876906438417272<br>OMG 0.0249945061156228 | | | |
| 3.1.197334 | GEOFFRY BENNETT | ADDRESS REDACTED | | | BTC 0.00010526023759965 | | | |
| 3.1.197335 | GEOFFRY BLACKARD | ADDRESS REDACTED | | | ETH 0.00127249881309999<br>DOT 12.2621458708711 | | | |
| 3.1.197336 | GEOFFRY RYAN FLYNN | ADDRESS REDACTED | | | MATIC 85.3865282926077<br>DOT 0.00331739736797243 | | | |
| 3.1.197337 | GEOFFRAY GEOFFRAY | ADDRESS REDACTED | | | ETH 0.000001010826430687<br>BTC 0.00118884184333199<br>CEL 307.7332020302<br>MATIC 1<br>USDC 307.815994367756 | | | |
| 3.1.197338 | GEOFFREY ALAN ROMINE | ADDRESS REDACTED | | | ADA 0.0005924606683805<br>BTC 3.1166168345436<br>CEL 0.00003846783563926<br>ETH 45.2820750481533<br>LTC 75.1569769651005<br>MATIC 15482.0587819562<br>SNX 0.00001606361010334049<br>USDC 416.456834187006<br>USDT ERC20 0.00007621429231567 | ADA 1.19659809764186<br>CEL 18.1566156927999<br>SNX 0.00679725296806247<br>USDC 0.000000377110643538<br>USDT ERC20 0.0887966063079001 | | |
| 3.1.197339 | GEOFFREY ALDAZ | ADDRESS REDACTED | | | BTC 0.000000001933148412<br>CEL 240.407475497115<br>ETH 0.000004577277282443<br>SGB 20.058525<br>USDC 20.099313 | | | |
| 3.1.197340 | GEOFFREY ALFANO | ADDRESS REDACTED | | | BTC 0.3124259360311161<br>CEL 1695.69411977975 | | | |
| 3.1.197341 | GEOFFREY AW | ADDRESS REDACTED | | | CEL 0.0547087751370511<br>XRP 0.000117 | | | |
| 3.1.197342 | GEOFFREY BACANG | ADDRESS REDACTED | | | BTC 0.0016965004895278<br>CEL 294.391707822359<br>ETH 0.0388250660111311 | | | |
| 3.1.197343 | GEOFFREY BAILLY | ADDRESS REDACTED | | | PAX 77.40712783838337<br>CEL 0.0316334234997102<br>COMP 0.0003601399156214644 | | | |
| 3.1.197344 | GEOFFREY BARBER | ADDRESS REDACTED | | | AAVE 1.40767442653238<br>BAT 836.704008106041<br>BTC 0.43565471877962<br>CEL 4.1772372430047B<br>COMP 2.5401411967118B<br>ETH 3.99634390292744<br>LINK 27.2055175666294<br>MATIC 665.825610250768<br>SUSHI 244.721652899551<br>XTZ 155.77313897804 | | | |
| 3.1.197345 | GEOFFREY BARNES | ADDRESS REDACTED | | | ADA 0.00927341801298527<br>AVAX 0.00483988262293466<br>BTC 0.000000005537499371<br>CEL 3.4582122467601<br>DOT 0.0188199115264994<br>ETH 0.00011166898188227T<br>LUNC 0.000000404538093359<br>MATIC 6.4341404841796<br>SNX 43.965<br>SOL 0.0021525694193062<br>UNI 0.00195379131401375<br>USDC 0.823506746169179<br>XRP 0.196586275531214 | | | |
| 3.1.197346 | GEOFFREY BARRETT | ADDRESS REDACTED | | | CEL 0.0258591385934B6<br>DASH 0.0064338048087B131<br>LUNC 0.000311127441001017<br>2SC 0.00284085658206572 | | | |
| 3.1.197347 | GEOFFREY BAS | ADDRESS REDACTED | | | BCH 0.000878791109035655<br>BTC 0.00128108958861401<br>CEL 514.71871881848B<br>DOT 123.857956218292<br>ETH 0.00195361945134169<br>LINK 202.110190413677<br>LTC 0.00639825529106687<br>LUNC 30.1517302848735<br>PAX 554.569131336194<br>XRP 4053.1868456B955 | | | |
| 3.1.197348 | GEOFFREY BENNETT - SICILIA | ADDRESS REDACTED | | | ADA 35.714276<br>BTC 0.000000006568312903<br>CEL 19.6487245700596<br>DASH 0.15266462<br>DOT 0.266815685<br>ETC 0.30898469<br>XLM 71.412148<br>XRP 67.156612 | | | |
| 3.1.197349 | GEOFFREY BERGER | ADDRESS REDACTED | | | BTC 0.000003185641337078<br>GUSD 1.84619610978925 | BTC 0.000000379511551941<br>GUSD 0.0081128181276599 | | |
| 3.1.197350 | GEOFFREY BERTONI | ADDRESS REDACTED | | | BTC 1.7824983692959E-06<br>CEL 0.00974470097613094<br>DOT 0.00000001<br>LTC 0.00003148 | | | |
| 3.1.197351 | GEOFFREY BESSARDON | ADDRESS REDACTED | | | ADA 50.8456447342678<br>BTC 0.005279742151712343<br>CEL 15.72780855603636<br>ETH 0.21873999560115<br>MATIC 31.185071013128B<br>USDC 656.65159516336 | | | |
| 3.1.197352 | GEOFFREY BESTEL | ADDRESS REDACTED | | | BTC 0.000002205687211317<br>DOT 0.06472175337370401<br>ETH 0.000039680935649525<br>XRP 0.0278780528963148<br>ZEC 8.41666173558679E-05 | | | |
| 3.1.197353 | GEOFFREY BINST | ADDRESS REDACTED | | | ETH 2.17968129793569 | | | |
| 3.1.197354 | GEOFFREY BOLLEN | ADDRESS REDACTED | | | BTC 0.000000007471462742<br>CEL 0.00413794735312395<br>LINK 0.221186520433841 | | | |
| 3.1.197355 | GEOFFREY BOURGAIN | ADDRESS REDACTED | | | BTC 0.00000000420538395<br>CEL 0.204384086930778 | | | |
| 3.1.197356 | GEOFFREY BOUTELIER | ADDRESS REDACTED | | | CEL 557.275308734949 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.197357 | GEOFFREY BRADLEY | ADDRESS REDACTED | | | BTC 0.00000000997963971<br>CEL 0.30338002288372<br>USDC 0.000000965518517247 | | | |
| 3.1.197358 | GEOFFREY BRIANT | ADDRESS REDACTED | | | BTC 0.00000131388374405<br>USDC 1.7965746113282 | | | |
| 3.1.197359 | GEOFFREY BROCARD | ADDRESS REDACTED | | | ADA 0.20866278044339<br>AVAX 0.000629493775701209<br>BTC 0.00000173120392503<br>CEL 0.26329799982211<br>DOT 0.0592330011861329<br>ETH 0.000644850610045t02<br>USDC 0.355936141919987<br>XRP 0.000000676776906678 | | | |
| 3.1.197360 | GEOFFREY BROZ | ADDRESS REDACTED | | Yes | BTC 0.0760934501194692<br>USDC 189.74048098427 | | | BTC 2.92764533667921 |
| 3.1.197361 | GEOFFREY BUEKER | ADDRESS REDACTED | | | BTC 0.00135816854231548<br>LINK 65.8986226480113 | | | |
| 3.1.197362 | GEOFFREY BURGESS | ADDRESS REDACTED | | | CEL 36.4007360307428<br>SGB 3917.45713982284<br>XRP 25997.9906869104 | | | |
| 3.1.197363 | GEOFFREY BURROWS | ADDRESS REDACTED | | | BTC 0.00464077353980745<br>CEL 1.09229428915776<br>ETH 0.0153360745313811 | | | |
| 3.1.197364 | GEOFFREY C HSIEH | ADDRESS REDACTED | | | ETH 0.00103430491046158 | | | |
| 3.1.197365 | GEOFFREY CAMUS | ADDRESS REDACTED | | | BTC 0.0000313695212028<br>CEL 0.26835350134642t<br>ETH 0.000261494045504553<br>SGB 0.0155292949935496<br>XRP 0.10277495021307 | | | |
| 3.1.197366 | GEOFFREY CARPENTIER | ADDRESS REDACTED | | | AVAX 0.000022933431031006<br>BNB 0.00000000437433808<br>BTC 0.000503212735075214<br>CEL 5.70197441111489<br>EOS 6.0005<br>SOL 0.129995 | | | |
| 3.1.197367 | GEOFFREY CASPER | ADDRESS REDACTED | | | USDC 11.5791077582429 | | USDC 0.00000042453682464 | |
| 3.1.197368 | GEOFFREY CHAMALOT | ADDRESS REDACTED | | | BTC 0.0016021492451602<br>CEL 0.0483648162857946<br>USDC 46.1267828367321 | | | |
| 3.1.197369 | GEOFFREY CHAN | ADDRESS REDACTED | | | BTC 0.0376410371256325<br>CEL 16.6968888989155<br>LINK 372.095459931819<br>USDT ERC20 383.91030826856t8 | | | |
| 3.1.197370 | GEOFFREY CHANG | ADDRESS REDACTED | | | BCH 0.6575493611481t64<br>BTC 0.0416282509057159<br>CEL 0.299738628045279<br>USDC 4988.6467092741 | | | |
| 3.1.197371 | GEOFFREY CHARLES | ADDRESS REDACTED | | | BTC 0.000018446943290t86<br>LTC 0.000101281571175t02<br>USDC 0.6537426819513883 | BTC 0.000000832245889235<br>USDC 0.0172766374928464 | | |
| 3.1.197372 | GEOFFREY CHAVANNE | ADDRESS REDACTED | | | AAVE 0.0006511250115489t48<br>MCDAI 0.08314840799329t07 | | | |
| 3.1.197373 | GEOFFREY CHEGE | ADDRESS REDACTED | | | CEL 0.0957141140525132 | | | |
| 3.1.197374 | GEOFFREY CLARKE | ADDRESS REDACTED | | | AVAX 29.0927979021917<br>BTC 0.000609493712282525<br>LUNC 6.02933266296112 | | | |
| 3.1.197375 | GEOFFREY COMPTON | ADDRESS REDACTED | | | BTC 0.000880376064200545<br>CEL 21.8212274226863 | | | |
| 3.1.197376 | GEOFFREY COOK | ADDRESS REDACTED | | | USDC 0.000000750682150182<br>ADA 1621.73<br>BTC 0.0000007402373249555<br>CEL 19.5956139036008<br>ETH 0.08413929342333762 | | | |
| 3.1.197377 | GEOFFREY COURNUT | ADDRESS REDACTED | | | LTC 0.00000072372642171t6<br>BTC 0.00000033819932001t8<br>CEL 172.253603084933<br>DOT 146.27752200045<br>USDC 0.006 | | | |
| 3.1.197378 | GEOFFREY COYNE | ADDRESS REDACTED | | | BTC 0.103191191012738<br>CEL 0.99194307427554t4<br>ETH 2.11569648393519<br>MCDAI 40<br>XLM 0.706684559765462 | | | |
| 3.1.197379 | GEOFFREY D GILL | ADDRESS REDACTED | | | AVAX 0.000000875<br>CEL 0.282381244208003 | | | |
| 3.1.197380 | GEOFFREY DAVID PULIDO GUTIERREZ | ADDRESS REDACTED | | Yes | BTC 0.00714251557364t25<br>CEL 509.162525131722<br>MCDAI 42.6391539102487<br>TUSD 51.5993938215966 | BTC 0.005245931442406t3 | | BTC 3.2778171565469 |
| 3.197381 | GEOFFREY DE MOWBRAY | ADDRESS REDACTED | | | BTC 0.108659356673475<br>CEL 13.0916558714338 | | | |
| 3.197382 | GEOFFREY DECANT | ADDRESS REDACTED | | | CEL 2.18079080429567 | | | |
| 3.197383 | GEOFFREY DEON HARRELSON | ADDRESS REDACTED | | | USDC 20.3654196705523 | USDC 20 | | |
| 3.197384 | GEOFFREY DEPAEPE | ADDRESS REDACTED | | | BTC 0.000000895869106319 | | | |
| 3.197385 | GEOFFREY DERVILLE | ADDRESS REDACTED | | | CEL 3.09621186974998<br>CEL 0.214613460198399 | | | |
| 3.1.197386 | GEOFFREY DOUGLAS MCWILLIAMS | ADDRESS REDACTED | | | BAT 3026.53326152465<br>BCH 0.100023660428277<br>BSV 0.00309399050612135<br>BTC 0.84525724957t203<br>CEL 343.302158997584<br>COMP 0.000028734179314892<br>EOS 0.00587165716821602<br>LTC 0.02063440565514837<br>USDC 3755.90200077349<br>XLM 7640.8866050917t8<br>ZEC 10.11675231710t26<br>ZRX 0.01620070230406t03 | | | |
| 3.1.197387 | GEOFFREY DUPLICH | ADDRESS REDACTED | | | BTC 0.00000024<br>CEL 0.0325274056948632<br>USDC 0.182100397244587 | | | |
| 3.1.197388 | GEOFFREY DURAND | ADDRESS REDACTED | | | ADA 845.515968608t61<br>BTC 0.0477944406697593<br>CEL 3357.66769997911<br>ETH 1.0233085t6<br>MATIC 2095.778<br>SNX 18<br>USDC 11.4800002171811 | | | |
| 3.1.197389 | GEOFFREY DWYER | ADDRESS REDACTED | | | BTC 0.000530788270490035<br>CEL 0.0071565135517t451 | | | |
| 3.1.197390 | GEOFFREY EDEN | ADDRESS REDACTED | | | BTC 0.311100561468t57<br>BUSD 304.43476563085t3<br>CEL 11.878464027229t2<br>COMP 0.0189807600156337<br>DOT 11.0386534060t69<br>ETH 2.57276234707053<br>MCDAI 31.6751294854867<br>SNX 20.9513031081045<br>XLM 41.3511698376133 | | | |
| 3.1.197391 | GEOFFREY EGON GAILLAC | ADDRESS REDACTED | | | BTC 0.00165830353157007<br>XLM 7387.3651340240t4<br>XRP 2.335708907694 | | | |
| 3.1.197392 | GEOFFREY ESPIN | ADDRESS REDACTED | | | MATIC 20.292355459985<br>USDC 7.174729468398t22 | | | |
| 3.1.197393 | GEOFFREY FITCH | ADDRESS REDACTED | | | BTC 0.148591904110801<br>CEL 84.5802615517822<br>ETH 0.4794632821411175 | BTC 0.0071650346310007t1 | | |
| 3.1.197394 | GEOFFREY FLETCHER | ADDRESS REDACTED | | Yes | BTC 0.00002556026789583782<br>CEL 1.70628250723961<br>DOT 3.14733501278391<br>ETH 0.000000681589813228<br>USDC 30.17 | | | BTC 0.149607530061457 |
| 3.1.197395 | GEOFFREY FORTIN | ADDRESS REDACTED | | | BTC 1.15290571750299t-06<br>CEL 0.38453081720720t5 | | | |
| 3.1.197396 | GEOFFREY FOX | ADDRESS REDACTED | | | AAVE 0.001585860596505t21<br>ETH 0.0985395044376427<br>MATIC 1087.73980701583<br>USDC 0.009233413786190t57 | | | |
| 3.1.197397 | GEOFFREY FRANCEUS | ADDRESS REDACTED | | | CEL 0.209472514329814<br>KNC 0.021089825796787t4<br>MATIC 0.060193532880489 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.197398 | GEOFFREY FRASER | ADDRESS REDACTED | | | AAVE 0.30301273078174S<br>ADA 44.96412787861129<br>BTC 0.042401349105852B<br>DOT 2.2687218670396S<br>ETH 0.20278832017641S<br>LINK 54.789787374B145<br>PAXG 0.1219289584846<br>ZEC 0.819006301495976 | | | |
| 3.1.197399 | GEOFFREY GALLAGHER | ADDRESS REDACTED | | | BTC 0.00001092650201110S<br>CEL 0.57745174089153Z | | | |
| 3.1.197400 | GEOFFREY GERARD CLAUDE FUSI | ADDRESS REDACTED | | | BTC 0.00166907442891501<br>CEL 200.028468292523 | | | |
| 3.1.197401 | GEOFFREY GERSH | ADDRESS REDACTED | | | BTC 0.018624801200934<br>ETH 10.8738949259468<br>USDC 24230.6499767047 | | | |
| 3.1.197402 | GEOFFREY GIBLIN | ADDRESS REDACTED | | | BTC 0.00109782833752Z7<br>USDC 472.83025281621S | | | |
| 3.1.197403 | GEOFFREY GITONGA | ADDRESS REDACTED | | | CEL 0.069997760530198 | | | |
| 3.1.197404 | GEOFFREY GLEN HUGGINS JR | ADDRESS REDACTED | | | ETH 0.00185446299666893<br>MATIC 51.1516123476495<br>XLM 651.998664107719 | | | |
| 3.1.197405 | GEOFFREY GOLDIN | ADDRESS REDACTED | | | BTC 0.05035723100738911<br>ETH 2.05356199700922<br>USDC 7187.44683094448 | | | |
| 3.1.197406 | GEOFFREY GOLDSTEIN | ADDRESS REDACTED | | | BTC 0.000467684322041194 | BTC 1.03869055944733 | | |
| 3.1.197407 | GEOFFREY GRANT KOBLER | ADDRESS REDACTED | | | BTC 0.021203531003780S7<br>CEL 0.0127931160174808<br>DOT 80.6943006972313<br>XRP 2514.78774652092 | | | |
| 3.1.197408 | GEOFFREY GREEN | ADDRESS REDACTED | | | AAVE 0.00000539719220606B<br>ETH 0.008757659355939796<br>MATIC 0.00133595220521191S<br>SNX 0.000002278888765341<br>SOL 0.0195435720S711 | AAVE 0.003791108619448S<br>MATIC 0.869525873549468<br>SNX 0.000746495050926392<br>SOL 0.00000000009538354A | | |
| 3.1.197409 | GEOFFREY GUERIN | ADDRESS REDACTED | | | BTC 0.426873873202487<br>CEL 96.712396877301<br>DOT 15.33811994355S7<br>LINK 20.3385627848498<br>MATIC 2.66906901687908<br>USDT ERC20 9.81506911606026 | | | |
| 3.1.197410 | GEOFFREY GULLONER | ADDRESS REDACTED | | | ADA 657.147610873603<br>BTC 0.01608437671103S6<br>CEL 102.3387580606B2<br>USDT ERC20 641.599991774205 | | | |
| 3.1.197411 | GEOFFREY HANS CANTEMPRATE | ADDRESS REDACTED | | | BTC 0.00115562993335101<br>CEL 0.9900721769887351 | | | |
| 3.1.197412 | GEOFFREY HART | ADDRESS REDACTED | | | ADA 0.157578360506039<br>BTC 0.00000595323838453S6<br>ETH 0.000663324976512663<br>USDC 0.18617363907205S | | | |
| 3.1.197413 | GEOFFREY HATCHER | ADDRESS REDACTED | | | BTC 0.00070664714222355S4<br>USDC 0.96380718124797 | | | |
| 3.1.197414 | GEOFFREY HIGHFIELD | ADDRESS REDACTED | | | BTC 0.159452929669345 | | | |
| 3.1.197415 | GEOFFREY HILL | ADDRESS REDACTED | | | BTC 0.497644602669745<br>CEL 2776.79629912559<br>ETH 38.41638021178D4 | | | |
| 3.1.197416 | GEOFFREY HILL | ADDRESS REDACTED | | | BTC 0.00030686402075263<br>USDC 0.0077807821672939 | | | |
| 3.1.197417 | GEOFFREY HINCHLIFF | ADDRESS REDACTED | | | BTC 0.00000000385452475<br>CEL 2.431753212191B2<br>USDC 0.00000008248508753S1<br>XLM 0.00000000773047685Z6 | | | |
| 3.1.197418 | GEOFFREY HINES | ADDRESS REDACTED | | | CEL 5.6275959514505B<br>ETH 8.0784302411492S<br>SNX 16.95771696389S4 | | | |
| 3.1.197419 | GEOFFREY HOFFMAN | ADDRESS REDACTED | | | BTC 0.0001271376770060D7<br>CEL 0.71617787822440S<br>ETC 0.478824933820505<br>ETH 0.00427702754268164<br>LINK 0.11641783453950A<br>MATIC 65.672918274322Z<br>MCDAI 0.4142707189589S5<br>ZEC 0.008272550896168T | | | |
| 3.1.197420 | GEOFFREY HOFFMANN | ADDRESS REDACTED | | | AAVE 0.00210589149451121<br>BTC 0.0004958107668175S9<br>ETH 0.006397503639185D9<br>MATIC 0.00166557200948136<br>XLM 0.036484529104917S | | | |
| 3.1.197421 | GEOFFREY HOGAN | ADDRESS REDACTED | | | BTC 0.00000083915773629<br>XRP 479.807164351341 | | | |
| 3.1.197422 | GEOFFREY HOLLINGER | ADDRESS REDACTED | | | ADA 0.200767056484206<br>BNB 0.00148140547384197<br>BTC 0.00391944640390849<br>PAXG 0.000263111245732311<br>TUSD 5.1271742100176Z<br>USDT ERC20 0.436903176963495 | | | |
| 3.1.197423 | GEOFFREY HOMER THOMPSON | ADDRESS REDACTED | | | CEL 535.051181444548 | | CEL 535.051181444548 | |
| 3.1.197424 | GEOFFREY HOYER | ADDRESS REDACTED | | | BTC 0.025156306224069<br>CEL 14.154152411586<br>ETH 0.6265798T | | | |
| 3.1.197426 | GEOFFREY HURLBURT | ADDRESS REDACTED | | | AAVE 0.00108814120397176<br>BNT 0.06629147327635134<br>BTC 0.00000150978166198S<br>COMP 0.00050869167050661S<br>SNX 0.10091252026528S | | | |
| 3.1.197427 | GEOFFREY IRVING | ADDRESS REDACTED | | | USDC 235.666310015643 | | | |
| 3.1.197428 | GEOFFREY JACQUEMARD | ADDRESS REDACTED | | | BTC 0.00000128527334717<br>CEL 0.0173397441444B34<br>USDC 4.687121106877BB | | | |
| 3.1.197429 | GEOFFREY JACQUES DUTIN | ADDRESS REDACTED | | | BTC 0.01240869453796T<br>CEL 5.557526637B0345 | | | |
| 3.1.197430 | GEOFFREY JEAN-CHARLES LECRIVAIN | ADDRESS REDACTED | | | BTC 0.00002341598760A3<br>CEL 0.173094299548371 | | | |
| 3.1.197431 | GEOFFREY JOHNSON | ADDRESS REDACTED | | | SOL 24.3870078658993 | | | |
| 3.1.197432 | GEOFFREY JOHNSON | ADDRESS REDACTED | | | BTC 0.0204313486263711<br>CEL 20.30330860068923 | | | |
| 3.1.197432 | GEOFFREY JOURNEAX-KALER | ADDRESS REDACTED | | | AAVE 0.000028033247789T2<br>BTC 0.034043045952255T<br>COMP 0.000003555844528166<br>OOT 0.00006291283883073<br>EOS 0.0038090573911D369<br>ETH 0.254638451165805<br>LTC 2.87756215929999E-08<br>MATIC 71.8763037681858<br>PAXG 0.066094059970809<br>SNX 0.00121881965725706S<br>ZEC 0.000011918616912985 | AAVE 0.07806246618D2897<br>COMP 0.027112862187946S<br>DOT 0.012626493074873S<br>EOS 13.438840093543<br>LTC 0.00000000417049789B<br>SNX 1.24069246571225<br>ZEC 0.000000004765078266 | | |
| 3.1.197433 | GEOFFREY K CARTIER | ADDRESS REDACTED | | | CEL 1.04516923904Z8<br>ETH 30.8408791864799 | | | |
| 3.1.197434 | GEOFFREY KEITH HARTSFIELD | ADDRESS REDACTED | | | | BTC 0.00241900337264607<br>GUSD 400 | | |
| 3.1.197435 | GEOFFREY KELLER | ADDRESS REDACTED | | | BTC 0.0171420077387852 | | | |
| 3.1.197436 | GEOFFREY KELLER | ADDRESS REDACTED | | | ADA 6616.71751378464<br>BTC 0.000912377889344477T | | | |
| 3.1.197437 | GEOFFREY KENDALL | ADDRESS REDACTED | | | BTC 0.882548416727766 | BTC 0.62437872 | | |
| 3.1.197438 | GEOFFREY KITCHENS | ADDRESS REDACTED | | | ETH 5.0303240720697 | | | |
| 3.1.197439 | GEOFFREY KITSON | ADDRESS REDACTED | | | BTC 0.0000004752291831DB<br>ETH 0.000003459287481386<br>BCH 0.04916713688798T<br>BSV 0.0479082721411175<br>BTC 0.01258869185771S7<br>ETH 0.585253951894A7 | | | |
| 3.1.197440 | GEOFFREY KOEKELBERG | ADDRESS REDACTED | | | BTC 0.03490146760B924<br>CEL 0.07316325048151B7<br>ETH 2.98842205362191 | | | |
| 3.1.197441 | GEOFFREY KOT | ADDRESS REDACTED | | | BTC 0.001040215352053DB<br>CEL 1.15233202534048<br>GUSD 0.04301960404117S1 | | | |
| 3.1.197442 | GEOFFREY KOWALCHUK | ADDRESS REDACTED | | | BTC 0.01213453646476<br>ETH 0.398026904213036<br>LINK 2.01944684669923 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.197443 | GEOFFREY KOZLOWSKI | ADDRESS REDACTED | | | ADA 43.824064041049<br>BAT 0.013374379314421<br>BTC 0.00001164341734704<br>MATIC 270.406290646195<br>KLM 672.357522248057 | | | |
| 3.1.197444 | GEOFFREY KUIJPENS | ADDRESS REDACTED | | | AAVE 0.005508042269636040<br>BAT 4.550814085230960<br>BTC 0.0000105137882730010<br>CEL 0.3392105557314760<br>COMP 0.0025633921620420020<br>ETH 0.000655557929281403<br>LINK 0.0962609388703385<br>MATIC 0.00827808497271985<br>PAXG 0.00049689347282764<br>SGB 158.11712583449<br>SNX 0.0853741455606676<br>UNI 0.0117165463707502<br>USDC 0.39557799467680.8<br>XRP 0.030230857576755.5<br>ZRX 0.0870372541634444 | | | |
| 3.1.197445 | GEOFFREY KURT LAWRENCE | ADDRESS REDACTED | | | ADA 0.0090243405603306<br>AVAX 37.6689888827725<br>BTC 0.2481093188988802<br>DOT 0.251440320318814<br>ETH 14.084779881493.1<br>LINK 0.00011330791937053.3<br>LTC 0.0000092432878553314<br>LUNC 12.79050503053.8<br>MATIC 9420.9615894129.2<br>MCDAI 6594.123890315.16 | AVAX 29.6877520974893<br>LUNC 78.926525<br>MCDAI 13523.48806146 | | |
| 3.1.197446 | GEOFFREY LAI | ADDRESS REDACTED | | | ADA 590.032711199767<br>BTC 0.0041096868749029.5<br>USDC 303.26595760432.7 | | | |
| 3.1.197447 | GEOFFREY LANGRISH | ADDRESS REDACTED | | | ADA 0.15267478414439.5<br>BTC 0.0000007755233324<br>CEL 1.39447727875653 | | | |
| 3.1.197448 | GEOFFREY LANUEZ | ADDRESS REDACTED | | | BTC 0.16842425154173.7<br>DOT 80.4147667701187 | | | |
| 3.1.197449 | GEOFFREY LECOURTOIS | ADDRESS REDACTED | | | BTC 0.000595974628811.79<br>USDC 0.00325904500635001 | | | |
| 3.1.197450 | GEOFFREY LEGER | ADDRESS REDACTED | | | BTC 0.0019315527773514<br>CEL 0.889225366389704 | | | |
| 3.1.197451 | GEOFFREY LEITER | ADDRESS REDACTED | | | ADA 0.000986712169886506<br>AVAX 0.00013981399566921<br>BTC 1.62601294418990.07<br>DOT 0.0002463106156434.67<br>LINK 0.000010559512831464<br>LUNC 0.0276684027121953<br>MANA 2.72458413941690.06<br>MATIC 0.0011905392518243<br>SOL 0.00000961976653565.5<br>USDC 0.021652750652.79<br>USDT ERC20 0.301556876426934.54 | ADA 1.05091365447642<br>AVAX 0.011279715071463.4<br>DOT 0.1203462166222.2<br>LINK 0.0251778378298560.3<br>LUNC 0.00002248185470.9<br>MANA 0.046354103862467.1<br>MATIC 0.719063133973441<br>SOL 0.0003512059200037.22<br>USDC 0.00935347080157.322<br>USDT ERC20 0.959729887089005 | | |
| 3.1.197452 | GEOFFREY LEVARAY | ADDRESS REDACTED | | | BTC 0.00011333031977428.2<br>CEL 0.006416894383378 | | | |
| 3.1.197453 | GEOFFREY LEVEY | ADDRESS REDACTED | | | BAT 1042.4805941870.5<br>BTC 3.4700969203017.7<br>CEL 21.50258950247.5<br>DASH 2.473435021295<br>EOS 0.0004978355398151.3<br>ETH 10.180395298948.7<br>KNC 585.905195187604<br>LINK 55.9564348874.59<br>OMG 0.0957909102397343<br>SGB 866.60147048762.3<br>XLM 5023.863036212.69<br>XRP 5848.785862889.13<br>ZEC 4.35456136987721<br>ZRX 1.85873594274841 | | | |
| 3.1.197454 | GEOFFREY LIN | ADDRESS REDACTED | | | BTC 0.000003068131234134<br>ETH 0.0000780698567.04409 | BTC 0.000000092982105 | | |
| 3.1.197455 | GEOFFREY LINDGREN | ADDRESS REDACTED | | | BTC 3.455702351597.64<br>DOT 63.594820779499.9<br>ETH 27.6171887061559<br>MATIC 101172.284268.287<br>USDT ERC20 29.8529877435995<br>XLM 25516.449960938 | | | |
| 3.1.197456 | GEOFFREY LIVET | ADDRESS REDACTED | | | BTC 0.00000000725877552<br>CEL 1.436694987176.06<br>USDC 0.0000003239369692.4 | | | |
| 3.1.197457 | GEOFFREY LONGIN | ADDRESS REDACTED | | | BTC 0.0000000085142376.07<br>CEL 49.60643367587.55<br>XLM 26.393634 | | | |
| 3.1.197458 | GEOFFREY MAIN | ADDRESS REDACTED | | | BNB 0.98007851587939.9<br>BTC 2.04562438748273<br>CEL 4646.57633676043<br>COMP 11.658565303.8881<br>ETH 81.7446195058767<br>LINK 1325.7417490048<br>MATIC 27158.52644051<br>SNX 540.32512075148<br>UNI 607.022089742268<br>USDC 36717147626034<br>USDT ERC20 0.000000570956329057 | | | |
| 3.1.197459 | GEOFFREY MALEK | ADDRESS REDACTED | | | BTC 0.034931701980212.2<br>CEL 30.880009573652.1 | | | |
| 3.1.197460 | GEOFFREY MARCHANT | ADDRESS REDACTED | | | BTC 0.00000024547391706.68<br>CEL 8.70201522488279<br>ETH 0.00012176180069725.5<br>LTC 0.0890825114483679<br>USDC 15.0718913384336<br>USDT ERC20 1.02189715623116<br>ZEC 0.00014194207449423.3 | | | |
| 3.1.197461 | GEOFFREY MARQUIÉ | ADDRESS REDACTED | | | CEL 115.72617017102<br>ETH 0.0006664585201833.43<br>MATIC 0.04158698264718.11<br>SNX 10.71777127200473<br>USDC 0.80998532526770.3<br>USDT ERC20 0.00000004624788801.86 | | | |
| 3.1.197462 | GEOFFREY MARSENS | ADDRESS REDACTED | | | BNB 46.9315902735816<br>BTC 2.1008109709623.3<br>BUSD 2000.89547233<br>CEL 86407.7684042406<br>ETH 38.85705699621053<br>MATIC 20202.5931208259<br>SOL 50.8186154<br>USDC 37683.6268506949<br>USDT ERC20 0.000006747147090.7 | | | |
| 3.1.197463 | GEOFFREY MASUÉ | ADDRESS REDACTED | | | CEL 10.17900423589.31<br>ETH 0.00166170370762.62<br>USDC 7.35162226479022<br>USDT ERC20 10.0975396697454 | | | |
| 3.1.197464 | GEOFFREY MATHIEU | ADDRESS REDACTED | | | BTC 0.0000562544830021<br>XRP 0.03182818963644.66 | | | |
| 3.1.197465 | GEOFFREY MCKENZIE | ADDRESS REDACTED | | | ADA 0.98993459320945.5<br>BTC 0.0003178941535738372<br>DOT 0.1096896268178.65<br>ETH 0.00011289492642983<br>USDC 0.4058686539482.94 | ADA 0.0000093133941067.7<br>BTC 0.0000000663246213.72<br>DOT 0.0000000000094546597 | | |
| 3.1.197466 | GEOFFREY MENTIPLAY | ADDRESS REDACTED | | | BTC 0.30905120702350.5 | | | |
| 3.1.197467 | GEOFFREY METAIS | ADDRESS REDACTED | | | BTC 0.0018300422413.55<br>USDT ERC20 697.197655681613 | | | |
| 3.1.197468 | GEOFFREY MILLAR | ADDRESS REDACTED | | | CEL 0.78539930554418 | | | |
| 3.1.197469 | GEOFFREY MILLAR | ADDRESS REDACTED | | | BTC 0.76212304876052.1<br>CEL 501.748723252491<br>DOT 39.6<br>ETH 3.68390482<br>LINK 22.97872116 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.197470 | GEOFFREY MILLE | ADDRESS REDACTED | | | BTC 3.0000000175339<br>CEL 53251.7346113435<br>DASH 1.995<br>DOT 452.62<br>EOS 1599.95<br>LTC 5.999<br>SGB 151.096078<br>XRP 20002.71325 | | | |
| 3.1.197471 | GEOFFREY MOMERENCY | ADDRESS REDACTED | | | AOA 3.0092782461572<br>AVAX 0.0622102121734435<br>BTC 1.678120511171045<br>CEL 916.932803165275<br>DOT 0.348421110836089<br>ETH 1.59027440500746<br>LINK 0.0863689600313739<br>LUNC 51.4267099445719<br>MATIC 3.61532204668204<br>SOL 0.203234479128527<br>USDC 98048.7355801947<br>USDT ERC20 2.69514498521676 | | | |
| 3.1.197472 | GEOFFREY MOUHICA | ADDRESS REDACTED | | | CEL 1.072027668523376 | | | |
| 3.1.197473 | GEOFFREY MUNN | ADDRESS REDACTED | | | MATIC 0.131145408394041 | | | |
| 3.1.197474 | GEOFFREY NATHAN ARTHUR SAULNIER | ADDRESS REDACTED | | | CEL 14.4067626913028 | | | |
| 3.1.197475 | GEOFFREY NELSON | ADDRESS REDACTED | | | BAT 0.543757527366248<br>BTC 0.00014949327329872<br>CEL 0.327297748519682<br>DOT 0.830360947119288<br>ETH 0.00371860443958648<br>LINK 0.225010573880G<br>MANA 1.17917015112194<br>MATIC 21.4685499567806<br>UNI 0.207011369768215 | | | |
| 3.1.197476 | GEOFFREY NG | ADDRESS REDACTED | | | BTC 0.0000020889524517S1<br>CEL 2.31669466885023<br>ETH 0.000818479209522594 | | | |
| 3.1.197477 | GEOFFREY NI | ADDRESS REDACTED | | | BTC 0.00000900532415B498<br>CEL 0.022214800295116<br>ETH 0.00665003933363644 | | | |
| 3.1.197478 | GEOFFREY NORGET | ADDRESS REDACTED | | | BTC 0.0001590734696166G4<br>USDT ERC20 500.863703670459 | | | |
| 3.1.197479 | GEOFFREY NORO | ADDRESS REDACTED | | | BTC 0.0015661251980686G<br>USDC 0.04739104867935538 | | | |
| 3.1.197480 | GEOFFREY N'JANES | ADDRESS REDACTED | | | AAVE 0.0038346542190828T<br>BTC 0.00016345509694616<br>CEL 1.11096010554038<br>COMP 0.0023786059075301T<br>DASH 0.000932166888768585<br>EOS 0.106986531065T7<br>ETH 0.00273983048672932<br>LINK 1.37888135736517<br>LTC 0.0274021700189957<br>SGB 0.46876813042627G<br>USDC 1.800708751609664<br>XLM 1.5611124015348G<br>XRP 3.06639408960855<br>ZRX 0.286393557394285 | BTC 0.0000000094638639B1 | | |
| 3.1.197481 | GEOFFREY ONG | ADDRESS REDACTED | | | BTC 0.333763253099906-07<br>USDC 0.321196633500526 | | | |
| 3.1.197482 | GEOFFREY OTONDI | ADDRESS REDACTED | | | CEL 0.151656750762605<br>DOT 0.001719491666548443 | | | |
| 3.1.197483 | GEOFFREY OTTE | ADDRESS REDACTED | | | CEL 0.0335426294560702 | | | |
| 3.1.197484 | GEOFFREY PAGE | ADDRESS REDACTED | | | BAT 66<br>CEL 0.25067655897829<br>USDC 1.351 | | | |
| 3.1.197485 | GEOFFREY PARKER | ADDRESS REDACTED | | | AAVE 15.86918<br>BTC 0.00036<br>CEL 911.35174515454<br>COMP 10.34<br>DASH 9.49477774<br>MATIC 0.0017<br>USDC 11499.938374<br>USDT ERC20 0.01 | | | |
| 3.1.197486 | GEOFFREY PHILLIPPE | ADDRESS REDACTED | | | BTC 0.10796994893117<br>SOL 4.6076104729583<br>USDC 0.258137554683604<br>XLM 246.235194962118<br>XRP 153.30469496649 | | | |
| 3.1.197487 | GEOFFREY PHILLIPS | ADDRESS REDACTED | | | BTC 0.00214194486508441<br>CEL 6.768537311951868<br>USDC 4.072206 | | | |
| 3.1.197488 | GEOFFREY PILLOT | ADDRESS REDACTED | | | BTC 0.0011783817681151S3<br>CEL 66.6460340326708<br>USDC 938.56871247158 | | | |
| 3.1.197489 | GEOFFREY POLLEY | ADDRESS REDACTED | | | CEL 2.44172006764395 | | | |
| 3.1.197490 | GEOFFREY POLLEY | ADDRESS REDACTED | | | ETH 0.06009736448506399 | | | |
| 3.1.197491 | GEOFFREY POPADIUK | ADDRESS REDACTED | | | AVAX 0.00004639240582622<br>BTC 3.44406399830569E-05<br>ETH 0.00121142510085646<br>SOL 0.000009093668000766<br>USDC 0.007600630715751T72 | BTC 0.00000000477138134<br>USDC 4.79959513420258 | | |
| 3.1.197492 | GEOFFREY POSTILL-TOPPS | ADDRESS REDACTED | | | BTC 0.00054603209672053<br>CEL 22.6483116096412<br>ETH 0.13311912<br>MATIC 136.1498391B<br>SNX 2.70345095 | | | |
| 3.1.197493 | GEOFFREY POUVESLE | ADDRESS REDACTED | | | CEL 2.74964386785 | | | |
| 3.1.197494 | GEOFFREY PRATT | ADDRESS REDACTED | | | BTC 0.00003442542386403L<br>USDC 0.244081501251Q4 | | | |
| 3.1.197495 | GEOFFREY PRIM | ADDRESS REDACTED | | | BNB 0.00253164069377Q4<br>BTC 0.111728824903718<br>BUSD 29380.9771900249<br>CEL 91.120596284546S<br>ETH 0.768713317490346 | | | |
| 3.1.197496 | GEOFFREY PUSKO | ADDRESS REDACTED | | | BTC 0.0000003932977729<br>ETH 0.000306094261008578<br>USDC 7.8318414057195 | | USDC 0.0000032883091240S | |
| 3.1.197497 | GEOFFREY RAIJEN | ADDRESS REDACTED | | Yes | BTC 2.1084883977012G | | | BTC 10.9733232624927 |
| 3.1.197498 | GEOFFREY REED | ADDRESS REDACTED | | | BTC 0.001149087768613G1<br>USDC 443.1561295544S | | | |
| 3.1.197499 | GEOFFREY REEG | ADDRESS REDACTED | | | BTC 0.000411837385357729<br>ETH 0.00637235490757504<br>LTC 0.00693037398988057 | BTC 0.798683041B9229<br>ETH 8.324730139941T<br>LTC 0.00005086614504B3G1 | | |
| 3.1.197500 | GEOFFREY REISNER | ADDRESS REDACTED | | Yes | BTC 5.902795722251G8<br>USDC 4541.06796362236<br>USDT ERC20 12.2797325467757 | USDC 1198.42<br>USDT ERC20 0.00000071477005450G3 | | BTC 11.7393601620079 |
| 3.1.197501 | GEOFFREY RENE LOUIS FARGUES | ADDRESS REDACTED | | | BTC 0.00165213241847016<br>ETH 1.37645777087S14 | | | |
| 3.1.197502 | GEOFFREY RICARD | ADDRESS REDACTED | | | ETH 1.04453770B8126<br>USDT ERC20 2.99682375746261 | | | |
| 3.1.197503 | GEOFFREY RICCHIO | ADDRESS REDACTED | | | CEL 1.06997229113B4 | | | |
| 3.1.197504 | GEOFFREY RICE | ADDRESS REDACTED | | | BTC 0.0000015632126097J9<br>MATIC 0.00507861663316G1 | | | |
| 3.1.197505 | GEOFFREY RICHARD BULL | ADDRESS REDACTED | | | MATIC 19.87104795727Q4 | | | |
| 3.1.197506 | GEOFFREY RICHARD GORNIAK | ADDRESS REDACTED | | | AAVE 0.00000000094073960G<br>BTC 0.00068613736438701G<br>ETH 0.0102647904002246<br>LINK 0.00000004044132758<br>MATIC 2106.41815796985<br>USDC 0.00001145272023B54 | AAVE 0.000002689106018492<br>BTC 0.00101340338828499<br>LINK 0.000026920155564504<br>LUNC 100.0157091354994<br>USDC 0.0125880251583857 | | |
| 3.1.197507 | GEOFFREY RICKARD | ADDRESS REDACTED | | | BTC 0.000580271330021766<br>CEL 3.08160856106674 | | | |
| 3.1.197508 | GEOFFREY ROBERT FLEISCHER | ADDRESS REDACTED | | | BTC 0.000004138276696901<br>CEL 0.333723576124287<br>LINK 0.0130077065869118<br>MATIC 1.5716037396746<br>TUSD 0.4504331<br>USDT ERC20 6.900158 | | | |
| 3.1.197509 | GEOFFREY ROBERT HANNAH | ADDRESS REDACTED | | | ETH 0.0016168047346368T | | | |
| 3.1.197510 | GEOFFREY ROWLAND ANSGAR MAIN | ADDRESS REDACTED | | | BTC 0.010000032627528T | | | |
| 3.1.197511 | GEOFFREY RUDOLPH CIRKEL | ADDRESS REDACTED | | Yes | BTC 0.33419797894078L4<br>CEL 2.41394994670965<br>USDT ERC20 1.69502387746325 | | | BTC 5.17115528456381 |
| 3.1.197512 | GEOFFREY SALMON | ADDRESS REDACTED | | | MATIC 1099.43726773814 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.197513 | GEOFFREY SANCHEZ | ADDRESS REDACTED | | | AAVE 0.50582939 | | | |
| | | | | | CEL 33.90248915576185 | | | |
| | | | | | USDT ERC20 0.000000756123417174 | | | |
| 3.1.197514 | GEOFFREY SCHINASI | ADDRESS REDACTED | | | BTC 0.000000009035886948 | | | |
| | | | | | CEL 19.305188307163 | | | |
| | | | | | USDT ERC20 3.2593515908689 | | | |
| 3.1.197515 | GEOFFREY SCHOLLAERT | ADDRESS REDACTED | | | BTC 0.000000000093860672 | | | |
| | | | | | CEL 1.3990117065082 | | | |
| 3.1.197516 | GEOFFREY SCOTT | ADDRESS REDACTED | | | BTC 0.05178144791908613 | | | |
| | | | | | ETH 7.3592890918321 | | | |
| | | | | | GUSD 35242.1269257118 | | | |
| | | | | | PAXG 1.4717627646331 | | | |
| | | | | | USDC 26170.5636770459 | | | |
| 3.1.197517 | GEOFFREY SCOTT HIERONYMUS | ADDRESS REDACTED | | | BTC 0.000181575088559702 | | | |
| | | | | | ETH 0.00000826987929193 | | | |
| | | | | | MATIC 7317.6815463741 | | | |
| | | | | | SOL 142.77616247619 | | | |
| | | | | | USDC 0.0132567773738341 | | | |
| 3.1.197518 | GEOFFREY SEARCY | ADDRESS REDACTED | | | CEL 2.4560760437435 | | | |
| | | | | | ETC 5 | | | |
| 3.1.197519 | GEOFFREY SHAFER | ADDRESS REDACTED | | | AAVE 9.066 | | | |
| | | | | | ADA 1647.176 | | | |
| | | | | | BTC 0.08390224334487228 | | | |
| | | | | | CEL 7795.1841750373 | | | |
| | | | | | DOGE 6888.9 | | | |
| | | | | | ETH 1.36089412 | | | |
| | | | | | MANA 300.16 | | | |
| | | | | | USDC 10850 | | | |
| 3.1.197520 | GEOFFREY SHANKS | ADDRESS REDACTED | | | MATIC 7440.3750792826 | | | |
| 3.1.197521 | GEOFFREY SHAPIRO | ADDRESS REDACTED | | | AAVE 0.0000500204572815997 | BTC 0.00496313 | | |
| | | | | | AVAX 9.2071470519973 | DOT 14.025 | | |
| | | | | | BTC 0.052715427548891 | ETH 0.16696318 | | |
| | | | | | DOT 84.070117111526 | SOL 0.000015 | | |
| | | | | | ETH 1.7087941138187 | USDC 0.017 | | |
| | | | | | MATIC 0.122580349491701 | | | |
| | | | | | SOL 10.153132943919 | | | |
| | | | | | USDC 3.3894777952358 | | | |
| | | | | | USDT ERC20 0.411090399791414 | | | |
| 3.1.197522 | GEOFFREY SHAW | ADDRESS REDACTED | | | BTC 0.00000049324421057 | BTC 0.455812196666605 | | |
| | | | | | ETH 0.00000281046744704 | ETH 13.00761195 42765 | | |
| 3.1.197523 | GEOFFREY SHEK | ADDRESS REDACTED | | | ETH 0.00002810724488952 | | | |
| 3.1.197524 | GEOFFREY SHNEYER | ADDRESS REDACTED | | | ADA 323.707423695831 | | | |
| | | | | | BTC 0.0394094543797632 | | | |
| | | | | | ETH 0.31341650576592 | | | |
| | | | | | MATIC 22173.2250500249 | | | |
| | | | | | MCDAI 84.7629153451249 | | | |
| | | | | | USDC 99565.1851616256 | | | |
| 3.1.197525 | GEOFFREY SMIT | ADDRESS REDACTED | | | BAT 25.15381 76869474 | | | |
| | | | | | BTC 0.0368439330041 29 | | | |
| | | | | | CEL 0.0230738892202647 | | | |
| | | | | | DOT 0.109241042277408 | | | |
| | | | | | ETH 2.5122738075377 | | | |
| | | | | | LINK 11.54435040467 12 | | | |
| | | | | | MATIC 1098.73095461327 | | | |
| 3.1.197526 | GEOFFREY SMITH | ADDRESS REDACTED | | | BTC 1.1111199303067 | | | |
| | | | | | CEL 20.2692852586875 | | | |
| | | | | | EOS 21.038719614063 5 | | | |
| | | | | | LUNC 2422169.87072443 | | | |
| | | | | | MATIC 214.19990178496 2 | | | |
| | | | | | SNX 554.2495956713 69 | | | |
| | | | | | XRP 526.64013439403 | | | |
| 3.1.197527 | GEOFFREY SORRELL | ADDRESS REDACTED | | | ADA 236.91484023046 1 | AVAX 0.80289040545 9454 | | |
| | | | | | AVAX 18.92663808313 6 | BTC 0.008149640358 30675 | | |
| | | | | | BTC 0.8334881319689 11 | | | |
| | | | | | ETH 1.0163238071491 1 | | | |
| | | | | | USDC 224.141051242429 | | | |
| 3.1.197528 | GEOFFREY SPILLERS | ADDRESS REDACTED | | | BCH 0.0017745122458882 | | | |
| | | | | | BTC 0.00000630430270479 9 | | | |
| | | | | | CEL 45.5097151082912 | | | |
| | | | | | ETH 0.003546089188373 16 | | | |
| | | | | | LTC 0.00640504452640682 | | | |
| | | | | | MATIC 11.08546698863 14 | | | |
| | | | | | SGB 0.0872954796051221 | | | |
| | | | | | XRP 0.0000007119333393095 | | | |
| 3.1.197529 | GEOFFREY TAN | ADDRESS REDACTED | | | CEL 46.212118931 6568 | | | |
| | | | | | USDT ERC20 0.096708001108 8203 | | | |
| 3.1.197530 | GEOFFREY TAN | ADDRESS REDACTED | | | ADA 434.279716090142 | | | |
| | | | | | BTC 0.0000019811560124683 | | | |
| 3.1.197531 | GEOFFREY TANG | ADDRESS REDACTED | | | BTC 1.03335161002258 | | | |
| 3.1.197532 | GEOFFREY TEKOHUOTETUA | ADDRESS REDACTED | | | USDC 21215.1654000553 | | | |
| | | | | | BNB 0.00000000773667171 8 | | | |
| | | | | | BTC 0.0000001383029345 36 | | | |
| | | | | | CEL 0.0078554467794823 3 | | | |
| | | | | | USDC 0.288041261484589 | | | |
| | | | | | USDT ERC20 0.000000914725587599 | | | |
| 3.1.197533 | GEOFFREY THOMAS MALCOLM | ADDRESS REDACTED | | | AVAX 69.9244 | AVAX 1.16363344590153 | | |
| | | | | | BTC 0.10009564912 1294 | | | |
| | | | | | CEL 1193.5671380869 1 | | | |
| | | | | | COMP 0.95257797 | | | |
| | | | | | DOT 50.16 | | | |
| | | | | | ETH 2.0392 7016 | | | |
| | | | | | MATIC 497.96984408 | | | |
| | | | | | SOL 29.999995 | | | |
| | | | | | UNI 19.7065255 2 | | | |
| 3.1.197534 | GEOFFREY THOMAZEAU | ADDRESS REDACTED | | | BCH 7.594350353677 87 | | | |
| | | | | | BNB 0.00738313753590144 | | | |
| | | | | | BSV 1.929176445932 71 | | | |
| | | | | | BTC 0.214304714318862 | | | |
| | | | | | CEL 6.78317487583046 | | | |
| | | | | | ETH 28.797223412 1502 | | | |
| | | | | | TAUD 5.3857292147 6889 | | | |
| | | | | | ZEC 21.304413358905 3 | | | |
| 3.1.197535 | GEOFFREY THOMAZEAU | ADDRESS REDACTED | | | TAUD 64.460848485 7603 | | | |
| 3.1.197536 | GEOFFREY TICZON | ADDRESS REDACTED | | | SNX 25.08123876000 73 | | | |
| 3.1.197537 | GEOFFREY TINKER | ADDRESS REDACTED | | | ADA 200.362469 | | | |
| | | | | | BTC 0.02697183262309 67 | | | |
| | | | | | CEL 7.41575719983351 | | | |
| | | | | | ETH 0.650756214938284 | | | |
| | | | | | MATIC 308.714555386584 | | | |
| | | | | | XLM 200 | | | |
| 3.1.197538 | GEOFFREY TOM | ADDRESS REDACTED | | | BTC 0.0011239518222029 5 | | | |
| | | | | | USDC 701.84378065887 5 | | | |
| 3.1.197539 | GEOFFREY TOOHEY | ADDRESS REDACTED | | | ETH 0.0001546931598390 8 | | | |
| 3.1.197540 | GEOFFREY TOULLEC | ADDRESS REDACTED | | | CEL 5.30315860245298 | | | |
| | | | | | SNX 0.59170737841333 | | | |
| 3.1.197541 | GEOFFREY TOWNSON | ADDRESS REDACTED | | | AVAX 14.50583207346 6 | | | |
| | | | | | BTC 0.038380842755112 6 | | | |
| | | | | | CEL 69.349708762395 | | | |
| | | | | | ETH 0.60623314366661 4 | | | |
| | | | | | MATIC 395.98963150088 5 | | | |
| 3.1.197542 | GEOFFREY UHRHANE | ADDRESS REDACTED | | | BTC 0.000001172684874732 | | | |
| | | | | | CEL 8.30700892050799 | | | |
| | | | | | DOT 0.051299713819737 9 | | | |
| | | | | | ETH 0.000648878074839604 | | | |
| | | | | | MATIC 0.087209197935 0935 | | | |
| | | | | | USDC 0.000000004201674945 | | | |
| | | | | | XRP 0.0000007054703881 1 | | | |
| 3.1.197543 | GEOFFREY VALENTINI | ADDRESS REDACTED | | | AAVE 0.000002180623319348 | | | |
| | | | | | BTC 0.00073886291840448 | | | |
| | | | | | CEL 0.000514695863691453 | | | |
| | | | | | DOT 0.165633007080661 | | | |
| | | | | | ETH 0.010925494727684 8 | | | |
| | | | | | KNC 0.195630768280076 | | | |
| | | | | | LINK 0.0239256718529963 | | | |
| | | | | | MATIC 0.00323720391634902 | | | |
| | | | | | SNX 0.0470248677999996 | | | |
| | | | | | USDT ERC20 0.274688809700143 | | | |
| 3.1.197544 | GEOFFREY VANOOST | ADDRESS REDACTED | | | BTC 0.0014488031245739 4 | | | |
| 3.1.197545 | GEOFFREY VAUGHAN | ADDRESS REDACTED | | | BTC 0.321506530993875 | | | |
| | | | | | CEL 244.568308888888 | | | |
| | | | | | DOT 118.037597266052 | | | |
| | | | | | ETH 7.99773255071047 | | | |
| | | | | | USDC 184.510562443781 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.197546 | GEOFFREY WALKER | ADDRESS REDACTED | | | ADA 7292.86961277256<br>BTC 0.35413030284503<br>ETH 1.3718032900424<br>LINK 441.15001503605<br>MATIC 3322.90040558418<br>SOL 13.8764588053485<br>XLM 53114.2963441676 | | | |
| 3.1.197547 | GEOFFREY WAN | ADDRESS REDACTED | | | BTC 0.00000087373688067<br>ETH 0.00458056129408325 | | | |
| 3.1.197548 | GEOFFREY WARD | ADDRESS REDACTED | | | ADA 225.072222117558<br>BTC 3.53406031554328<br>ETH 17.8508803731263<br>SNX 167.731143286991<br>SOL 92.2281091800752<br>USDC 14667.1422079142 | CEL 129.934542069953 | | |
| 3.1.197549 | GEOFFREY WARD TURNER | ADDRESS REDACTED | | | ADA 9073.73827436892<br>BTC 0.22526452971571<br>BUSD 20236.3331450151<br>CEL 3780.79350699485<br>ETH 6.73647162972589<br>PAXG 6.2925652600214<br>USDC 95815.3583765782 | | | |
| 3.1.197550 | GEOFFREY WATERSON | ADDRESS REDACTED | | | BTC 0.00249330527088657<br>ETH 1.26830768110328 | | | |
| 3.1.197551 | GEOFFREY WATTELIER | ADDRESS REDACTED | | | BNB 0.59827866868673<br>BTC 0.00956420113813866<br>DOT 2.06187733501343<br>LTC 1.02419632218486<br>XRP 204.602611960777 | | | |
| 3.1.197552 | GEOFFREY WEATHERILT | ADDRESS REDACTED | | | BTC 0.00107188749776312 | | | |
| 3.1.197553 | GEOFFREY WENTZEL | ADDRESS REDACTED | | | BTC 0.000001400302291755<br>CEL 1.11396533352977<br>EOS 8.13486362634425<br>SGB 0.342108098286674<br>XLM 0.0506467837710154<br>ZRX 0.0753862715103491 | BTC 0.00000006619471461<br>SGB 303.602071382697<br>XRP 0.00000007744325373 7 | | |
| 3.1.197554 | GEOFFREY WETZLER | ADDRESS REDACTED | | | BTC 0.000084076234770474<br>ETH 0.00170892972105595 | | BTC 0.000000003741776791 | |
| 3.1.197555 | GEOFFREY WEYN | ADDRESS REDACTED | | | CEL 0.0420211780931167 | | | |
| 3.1.197556 | GEOFFREY WILKS | ADDRESS REDACTED | | | BTC 0.11128821415789 4 | | | |
| 3.1.197557 | GEOFFREY WILLIAMS | ADDRESS REDACTED | | | BTC 0.0120605746515893<br>CEL 9.3913410261902 9<br>ETH 0.00228339267262763 | | | |
| 3.1.197558 | GEOFFREY WILLIAMS | ADDRESS REDACTED | | | ADA 224.98990245814 7<br>BTC 0.0456750404830308<br>CEL 2.7379371424236 9<br>ETH 0.71772139441908<br>MATIC 299.224236850861<br>USDC 0.000000028417023 18 | | | |
| 3.1.197559 | GEOFFREY WOLF | ADDRESS REDACTED | | | USDC 0.000000028417023 18 | | | |
| 3.1.197560 | GEOFFREY WONG | ADDRESS REDACTED | | | ADA 204.5369460438 36 | | | |
| 3.1.197561 | GEOFFREY WOOD | ADDRESS REDACTED | | | CEL 1.11578960184488 | | | |
| 3.1.197562 | GEOFFREY XAVIER GREEN | ADDRESS REDACTED | | | ETH 0.00154545481957337 | | | |
| 3.1.197563 | GEOFFREY YAN | ADDRESS REDACTED | | | BTC 0.000000773951311644<br>ETH 2.1163662782749796 06<br>USDC 0.69601536195729 9 | | | |
| 3.1.197564 | GEOFFREY YUHASKER | ADDRESS REDACTED | | | AVAX 10.714097670121 3<br>CEL 14322.9427002095<br>GUSD 0.166219319019438 | BTC 0.000000227999034585<br>ETH 0.00000002103806709 | | |
| 3.1.197565 | GEOFFREY ZAMOUM | ADDRESS REDACTED | | | USDC 0.0471078176970836<br>BTC 0.00280159320437485<br>CEL 3.28736346147181<br>USDC 0.18295606980159<br>USDT ERC20 0.000000376109746437 | | | |
| 3.1.197566 | GEOFFREY ZEENDER | ADDRESS REDACTED | | | AVAX 2.04238112171369<br>BAT 13.9039025958058<br>BCH 0.01265049649953 65<br>BSV 0.00187711064016939<br>BTC 0.00107862130262 41<br>CEL 1.12772876154599<br>DASH 0.248545856694195<br>EOS 9.95023714103175<br>ETH 1.355513906446 42<br>LINK 107.890737817525<br>LTC 2.79471995671046<br>MANA 466.994041139706<br>MCDAI 2.42183451879197<br>OMG 0.00139880517323744<br>SGB 20.1264088295016<br>SNX 5.1554212104353<br>UNI 41.9246836340 1<br>USDT ERC20 75.478359790780 7<br>XLM 161.06020961878<br>XRP 135.835282354736 | | | |
| 3.1.197567 | GEOFFREY ZION | ADDRESS REDACTED | | | ADA 2901.50304592914<br>BCH 0.00057474290128 74<br>BTC 0.0826877608254897<br>DOT 70.3549635651133<br>ETH 2.66842296369359<br>LINK 32.1215407216414<br>LTC 0.00178580563336676<br>MANA 0.0900313298405586<br>MATIC 4630.80058748045<br>SNX 1046.1249077136<br>XLM 3438.44164309796 | BCH 0.000000098335845515<br>LTC 0.00000000419387664 | | |
| 3.1.197568 | GEOFFROI HERIN | ADDRESS REDACTED | | | BTC 2.31573817024199E-06<br>EOS 0.315266518679077<br>ETH 0.00006297649144780 1<br>MATIC 2.16879867471576<br>ZRX 0.0364725251580944 | | | |
| 3.1.197569 | GEOFFROI ROLAND LOUIS HERIN | ADDRESS REDACTED | | | AVAX 0.00852013444537301<br>BTC 0.00000073605191847<br>ETH 0.00018146791109101 | | | |
| 3.1.197570 | GEOFFROY BERTRAND | ADDRESS REDACTED | | | CEL 22.3533878446137 | | | |
| 3.1.197571 | GEOFFROY BONNEVILLE | ADDRESS REDACTED | | | ETH 0.00176505055286275 2<br>ADA 0.0000003311901478 53<br>BNB 0.00181392640759866<br>BTC 0.00000073848023 4<br>CEL 163.532763974539<br>DOT 0.0789707678089135<br>ETH 0.00116400616180042<br>MATIC 0.33435456053849 4<br>SNX 0.00705136252927522<br>USDC 0.000000248575673811 | | | |
| 3.1.197572 | GEOFFROY C J KOENIGSFELD | ADDRESS REDACTED | | | BTC 0.00163929051506508<br>CEL 0.3361388563959 78 | | | |
| 3.1.197573 | GEOFFROY CARAMELLO | ADDRESS REDACTED | | | USDC 48.474594529744 4 | | | |
| 3.1.197574 | GEOFFROY DE BEAUREGARD | ADDRESS REDACTED | | | BTC 0.00019849<br>CEL 0.155881443204707 | | | |
| 3.1.197575 | GEOFFROY DE BIASI | ADDRESS REDACTED | | | CEL 0.247038045734955 | | | |
| 3.1.197576 | GEOFFROY DE BLEGIERS | ADDRESS REDACTED | | | BTC 0.0008729258491649 58<br>CEL 0.1397340082371 62<br>LINK 10.2277883663484<br>SNX 19.2282692793099 | | | |
| 3.1.197577 | GEOFFROY DE LASTELLE | ADDRESS REDACTED | | | BTC 0.177500612929241<br>CEL 4.044173047099 24<br>EOS 2.55933462017924<br>ETH 0.2284393613934 48<br>XLM 23.6681451092552 | | | |
| 3.1.197578 | GEOFFROY DEPLIANCQ | ADDRESS REDACTED | | | AAVE 0.0020860857868166<br>BTC 0.00333655988268821<br>CEL 328.92302550260 5<br>MATIC 1867.12323102923<br>USDC 500.724067653551 3 | | | |
| 3.1.197579 | GEOFFROY DOUCET | ADDRESS REDACTED | | | LTC 0.30788665523970 5 | | | |
| 3.1.197580 | GEOFFROY GILLANT | ADDRESS REDACTED | | | BTC 0.206756447241071<br>ETH 3.08105913572144<br>SOL 51.0297746124494 | | | |
| 3.1.197581 | GEOFFROY GUICHARD | ADDRESS REDACTED | | | BTC 0.0000146529266129 23<br>CEL 0.00091973289052095 7 | | | |

Page 4726 of 14362

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.197582 | GEOFFROY KEELDAR | ADDRESS REDACTED | | | BTC 0.19124267292032 | | | |
| | | | | | CEL 0.00010149005639940 | | | |
| | | | | | ETH 2.1780565737964 | | | |
| | | | | | LINK 15.60711037407337 | | | |
| | | | | | UNI 0.00053891201124493 | | | |
| | | | | | USDC 0.00510752983460938 | | | |
| 3.1.197583 | GEOFFROY ONDONGO | ADDRESS REDACTED | | | BTC 0.00702809 | | | |
| | | | | | CEL 14.32527233558659 | | | |
| 3.1.197584 | GEOFFROY POUCHOUS | ADDRESS REDACTED | | | BTC 0.00166028566767968 | | | |
| | | | | | CEL 15.69878841617225 | | | |
| 3.1.197585 | GEOFFROY REEB | ADDRESS REDACTED | | | BTC 0.00107586750866853 | | | |
| | | | | | CEL 173.957632365016 | | | |
| | | | | | DOT 23.669710369 | | | |
| | | | | | SNX 60.6274 | | | |
| 3.1.197586 | GEOFFROY SEGUIN | ADDRESS REDACTED | | | BTC 0.13941933161414.42 | | | |
| | | | | | ETH 2.2202718549802 | | | |
| | | | | | KNC 0.0070287879083483 | | | |
| 3.1.197587 | GEOFFROY VIGNERON | ADDRESS REDACTED | | | CEL 57.3710591463567 | | | |
| | | | | | MATIC 4.21479710002423 | | | |
| | | | | | SNX 9.25 | | | |
| 3.1.197588 | GEOFFROY WERREBROUCK | ADDRESS REDACTED | | | BTC 0.032905000725920B | | | |
| | | | | | CEL 1.14245344171056 | | | |
| | | | | | COMP 0.15084014 | | | |
| | | | | | EOS 4.0209 | | | |
| | | | | | KNC 3.15485043 | | | |
| | | | | | XLM 93.1997682 | | | |
| 3.1.197589 | GEOFFRY DAILEY | ADDRESS REDACTED | | | BTC 0.012542263423502 | | | |
| | | | | | USDC 26937.00292211.64 | | | |
| 3.1.197590 | GEOFREY JAMES | ADDRESS REDACTED | | | CEL 0.09608185559040498 | | | |
| | | | | | ETH 0.0000031291145181D9 | | | |
| 3.1.197591 | GEOFREY SUMAGUE | ADDRESS REDACTED | | | BTC 0.000000590688348881 | | | |
| | | | | | USDT ERC20 0.465132861965904 | | | |
| 3.1.197592 | GEOFREY SUMAGUE | ADDRESS REDACTED | | | MCDAI 0.0499316326691659 | | | |
| | | | | | USDT ERC20 0.213317665812716 | | | |
| 3.1.197593 | GEOGRE EDWARD GASTON | ADDRESS REDACTED | | | ETH 0.000002057770010097 | ETH 0.0014971174064129.5 | | |
| 3.1.197594 | GEOK CHUAN ANG | ADDRESS REDACTED | | | BNB 0.00027486893156226.2 | | | |
| | | | | | BTC 0.000086972140781308 | | | |
| | | | | | ETH 0.00357499075551627 | | | |
| 3.1.197595 | GEOK CHUAN TAN | ADDRESS REDACTED | | | ADA 0.16197297936253.1 | | | |
| | | | | | BTC 0.00000202313843752 | | | |
| 3.1.197596 | GEOK CHUAN TAN | ADDRESS REDACTED | | | ADA 0.0586743353717631 | | | |
| | | | | | BTC 0.000000202759193122 | | | |
| 3.1.197597 | GEOK KEE LIM | ADDRESS REDACTED | | | BTC 3.0569305458607 | | | |
| 3.1.197598 | GEOK KOON NEO | ADDRESS REDACTED | | | MANA 157.028467400626 | | | |
| 3.1.197599 | GEOK LAI LIM | ADDRESS REDACTED | | | BTC 0.00059957963298258 | | | |
| | | | | | CEL 0.976239394605109 | | | |
| 3.1.197600 | GEOK LAN LAU | ADDRESS REDACTED | | | BTC 0.254244604401849 | | | |
| | | | | | BUSD 1054.43008587081 | | | |
| | | | | | CEL 286.34001522871B | | | |
| | | | | | ETH 9.0591342140026B | | | |
| | | | | | LINK 0.000000000001821123 | | | |
| | | | | | USDT ERC20 1321.76399255003 | | | |
| 3.1.197601 | GEOK LENG ELENE POH | ADDRESS REDACTED | | | BTC 0.0000021905114780772 | | | |
| | | | | | MATIC 0.013760893124262.4 | | | |
| | | | | | SGB 2.631240731883398 | | | |
| | | | | | XLM 0.000158258594672.38 | | | |
| 3.1.197602 | GEOK LIAN HENRIKSEN | ADDRESS REDACTED | | | XRP 0.2278167730297D | | | |
| | | | | | BTC 0.00126580880125459 | | | |
| | | | | | MATIC 2936.07301060784 | | | |
| 3.1.197603 | GEOK LUAN ONG | ADDRESS REDACTED | | | XRP 245.150024392921 | | | |
| 3.1.197604 | GEOK TEO | ADDRESS REDACTED | | | ETH 0.08426659067404B7 | | | |
| | | | | | ADA 0.35001844125855 | | | |
| | | | | | BTC 0.0017704042389667 | | | |
| | | | | | LUNC 0.00915150450154B3 | | | |
| | | | | | USDC 0.623734823656591 | | | |
| 3.1.197605 | GEOMAR CHRIS BAGCAL | ADDRESS REDACTED | | | BTC 0.000635325895845T3 | | | |
| | | | | | CEL 18.9153967512015 | | | |
| | | | | | SGB 2.0887979403000.4 | | | |
| | | | | | SNX 44.3138887122362 | | | |
| | | | | | USDT ERC20 0.385465010160187 | | | |
| | | | | | XRP 13.7561227117706 | | | |
| 3.1.197606 | GEOMER SÁNCHEZ | ADDRESS REDACTED | | | CEL 0.44435452618B503 | | | |
| | | | | | LTC 0.10750751 | | | |
| 3.1.197607 | GEOMETRIC QUANT ALPHA FUND, LTD | FOLIO CHAMBERS, ROAD TOWN, TORTOLA, VG 1110 VIRGIN ISLANDS (BRITISH) | | | USDC 16595.108841462S | | | |
| | | | | | USDT ERC20 1939.67789056765 | | | |
| 3.1.197608 | GEON HOOGLANDER | ADDRESS REDACTED | | | BNB 1.45102387444533 | | | |
| | | | | | BTC 0.000854932670798B5 | | | |
| | | | | | CEL 3.67399842478436 | | | |
| 3.1.197609 | GEONECIA THOMAS | ADDRESS REDACTED | | | CEL 1.11553864642025 | | | |
| | | | | | SGB 331.595547225586 | | | |
| | | | | | USDC 192.24083803247S | | | |
| | | | | | XRP 0.000000210056617313 | | | |
| 3.1.197610 | GEONHEE LEE | ADDRESS REDACTED | | | CEL 0.005310192905031B6 | | | |
| 3.1.197611 | GEONHEE PARK | ADDRESS REDACTED | | | BTC 0.00172012422424961 | | | |
| 3.1.197612 | GEON-HO FELIX YU | ADDRESS REDACTED | | | BTC 0.01666667573.7772 | | | |
| 3.1.197613 | GEONHUI LEE | ADDRESS REDACTED | | | BTC 0.00123141041828964 | | | |
| | | | | | CEL 219.019216158907 | | | |
| | | | | | USDT ERC20 0.0000003473965437B4 | | | |
| 3.1.197614 | GEONYHWAN WANG | ADDRESS REDACTED | | | BNB 0.00160117069288B6 | | | |
| | | | | | BTC 0.00000114888034B115 | | | |
| | | | | | CEL 0.288283682692141 | | | |
| | | | | | USDT ERC20 0.718578234723118 | | | |
| 3.1.197615 | GEONUNG LEE | ADDRESS REDACTED | | | BTC 6.16877830000999E-07 | | | |
| 3.1.197616 | GEORDAN LYNX | ADDRESS REDACTED | | | BTC 0.0000131392324B8026 | | | |
| 3.1.197617 | GEORDANY PIERRE | ADDRESS REDACTED | | | ADA 0.0000172912366438T7 | ADA 0.00000036253600663 | | |
| | | | | | BAT 0.01982766008060396 | MANA 0.0000003737362738.3 | | |
| | | | | | BTC 0.00000942275103107 | MATIC 0.00000065464461165.6 | | |
| | | | | | CEL 75.5109961560864 | SNX 0.00000089545782447 | | |
| | | | | | MANA 0.0000526097494609D61 | | | |
| | | | | | MATIC 5.19968245809629E-05 | | | |
| | | | | | SNX 0.000048995816347707 | | | |
| | | | | | USDC 0.2743055061841B5 | | | |
| | | | | | USDT ERC20 0.0679998232920212 | | | |
| | | | | | ZRX 0.03676197180091206 | | | |
| 3.1.197618 | GEORDIE HOFFBOURG | ADDRESS REDACTED | | | BTC 0.000024707375649991 | | | |
| | | | | | CEL 104.202007082 | | | |
| | | | | | DOT 0.0234309323653049 | | | |
| | | | | | ETC 0.0028345757508S | | | |
| | | | | | ETH 0.00085890600307153 | | | |
| | | | | | SGB 7.19397863327702 | | | |
| | | | | | TUSD 7.8671562975024 | | | |
| | | | | | XRP 47.8746987467571 | | | |
| 3.1.197619 | GEORDIE MCONIE | ADDRESS REDACTED | | | BTC 0.1542049033386T2 | | | |
| | | | | | CEL 0.53309880396678B | | | |
| 3.1.197620 | GEORDIANNE THINKER | ADDRESS REDACTED | | | BTC 0.00000005020413038 | | | |
| 3.1.197621 | GEORDY KEEP | ADDRESS REDACTED | | | BTC 0.0000000806608194 | | | |
| | | | | | CEL 0.8987215090099962 | | | |
| 3.1.197622 | GEORG ACHTER | ADDRESS REDACTED | | | BNB 0.0000000029568972.44 | | | |
| | | | | | BTC 0.0000000010260337.11 | | | |
| | | | | | CEL 14.28262270330016 | | | |
| | | | | | LUNC 30.220968 | | | |
| | | | | | USDC 0.828189908448997 | | | |
| 3.1.197623 | GEORG ADAM BRAUN | ADDRESS REDACTED | | | BTC 0.000865330361122218 | | | |
| 3.1.197624 | GEORG AICHINGER | ADDRESS REDACTED | | | AAVE 3.77230002 | | | |
| | | | | | ADA 463.793309 | | | |
| | | | | | CEL 127.010797585572 | | | |
| | | | | | ETH 0.5410456427454D2 | | | |
| | | | | | SNX 112.39428571 | | | |
| | | | | | USDC 1209.771757 | | | |
| 3.1.197625 | GEORG ALEXANDER LEUSING | ADDRESS REDACTED | | | BTC 0.0000000549643B3607 | | | |
| 3.1.197626 | GEORG ANDREAS NEUNTEUFEL | ADDRESS REDACTED | | | BTC 1.88250800854869E-05 | | | |
| 3.1.197627 | GEORG BERNHARD | ADDRESS REDACTED | | | BCH 0.54534640855131.6 | | | |
| | | | | | BNB 0.0441351993946789 | | | |
| | | | | | BTC 0.0967008770603744 | | | |
| | | | | | BUSD 20.273427570S123 | | | |
| | | | | | CEL 1961.36278624741 | | | |
| | | | | | ETH 5.26207027431161 | | | |
| | | | | | MATIC 8.154096333786444 | | | |
| | | | | | MCDAI 0.0000023660752579993 | | | |
| | | | | | USDC 7.85941865166645 | | | |
| | | | | | XLM 7.34286845852095 | | | |
| | | | | | ZEC 0.000000000206701661 | | | |
| 3.1.197628 | GEORG BORGERT | ADDRESS REDACTED | | | BTC 0.0000783555692081 | | | |
| 3.1.197629 | GEORG BRAUN | ADDRESS REDACTED | | | USDC 0.0970817055905645 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.197630 | GEORG DIETER HARTENFELS | ADDRESS REDACTED | | | BTC 0.0000002983008290999 | | | |
| 3.1.197631 | GEORG DOER | ADDRESS REDACTED | | | BTC 0.00008325365791809 | | | |
| 3.1.197632 | GEORG EISL | ADDRESS REDACTED | | | EC 0.0256800451329 | | | |
| | | | | | ETH 1.4826293896278 | | | |
| 3.1.197633 | GEORG EMLEIN | ADDRESS REDACTED | | | BCH 0.00216937563467798 | | | |
| 3.1.197634 | GEORG ERWIN FUHRMANN | ADDRESS REDACTED | | | BTC 0.000000767927005848 | | | |
| 3.1.197635 | GEORG ESTERER | ADDRESS REDACTED | | | USDC 27.592671296049 | | | |
| 3.1.197636 | GEORG FRANK | ADDRESS REDACTED | | | BTC 0.000004664580752912 | | | |
| | | | | | CEL 0.9309125176904426 | | | |
| | | | | | USDC 0.0000004771599541199 | | | |
| 3.1.197637 | GEORG FRIEDRICH FLÖH | ADDRESS REDACTED | | | BTC 0.0000000084551124407 | | | |
| 3.1.197638 | GEORG GANDENBERGER | ADDRESS REDACTED | | | BTC 0.0020059534066610244 | | | |
| | | | | | CEL 1.1511689275389B | | | |
| | | | | | ETH 0.03935155436624088 | | | |
| | | | | | MCDAI 61.29061312276B7 | | | |
| | | | | | SGB 0.07806191497499S | | | |
| | | | | | USDC 20404.020228456R | | | |
| | | | | | USDT ERC20 22493.41802221065 | | | |
| | | | | | XRP 0.52684017640544R | | | |
| 3.1.197639 | GEORG GERGOV | ADDRESS REDACTED | | | BTC 0.00000668 | | | |
| | | | | | ZRX 0.01683804291723B | | | |
| 3.1.197640 | GEORG GERNEZ | ADDRESS REDACTED | | | BTC 0.0001169099B369137B | | | |
| | | | | | USDC 5177.51560447448 | | | |
| 3.1.197641 | GEORG GÖSSLER | ADDRESS REDACTED | | | BTC 0.00001267074091S401 | | | |
| 3.1.197642 | GEORG HAINZ | ADDRESS REDACTED | | | BTC 0.000000026804000636 | | | |
| 3.1.197643 | GEORG HAMM | ADDRESS REDACTED | | | BTC 0.0000015492163021679 | | | |
| 3.1.197644 | GEORG HATTINGH | ADDRESS REDACTED | | | BTC 0.00010705700741S103 | | | |
| | | | | | CEL 0.13488652053713 1 | | | |
| | | | | | MCDAI 1.675333569702B3 | | | |
| 3.1.197645 | GEORG HELM | ADDRESS REDACTED | | | ADA 0.39126279708S386 | | | |
| | | | | | BTC 0.0000018892696649 | | | |
| | | | | | CEL 15.664728829B277 | | | |
| | | | | | DOT 0.2436759360363 | | | |
| | | | | | USDC 0.796678946224961 | | | |
| 3.1.197646 | GEORG HOCH | ADDRESS REDACTED | | | BTC 0.00239541339817495 | | | |
| | | | | | USDC 443.862262545236 | | | |
| 3.1.197647 | GEORG HÖRTNAGL | ADDRESS REDACTED | | | BTC 0.02463879793393934 | | | |
| 3.1.197648 | GEORG HUBERT BAUR | ADDRESS REDACTED | | | BTC 0.00006331503840394S1 | | | |
| 3.1.197649 | GEORG JAUK | ADDRESS REDACTED | | | BTC 0.017294840209S234 | | | |
| 3.1.197650 | GEORG JENSEN | ADDRESS REDACTED | | | BTC 0.001274112580SB762 | | | |
| 3.1.197651 | GEORG JOHANN FÖRSTL | ADDRESS REDACTED | | | BTC 0.00037571214429067B | | | |
| 3.1.197652 | GEORG JOSEF COUTURIER | ADDRESS REDACTED | | | ADA 23994.828406590d | SNX 30B8.01119472677 | | |
| | | | | | BAT 0.00028453028507340 | | | |
| | | | | | BCH 0.033105773843S336 | | | |
| | | | | | BTC 0.002072473542618 7 | | | |
| | | | | | CEL 5.64459883508182 | | | |
| | | | | | COMP 57.069775594B57 | | | |
| | | | | | DASH 29.371158384030 1 | | | |
| | | | | | DOT 0.22925803657662 2 | | | |
| | | | | | ETH 0.292156656039521 | | | |
| | | | | | LTC 0.059399288153198 7 | | | |
| | | | | | MANA 0.670740938906022 | | | |
| | | | | | MATIC 0.2356557468321 39 | | | |
| | | | | | MCDAI 6.8293205060604 3 | | | |
| | | | | | OMG 0.1182511409642S | | | |
| | | | | | SGB 1519.025416127 66 | | | |
| | | | | | SNX 789.67746058725 1 | | | |
| | | | | | SUSHI 104.37030391261 6 | | | |
| | | | | | UMA 141.623810131361 | | | |
| | | | | | UNI 0.440532639420496 | | | |
| | | | | | USDC 0.0027619514850998 7 | | | |
| | | | | | XLM 2.0178783719074S | | | |
| | | | | | XRP 9.20424361568541 | | | |
| | | | | | ZEC 37.290166815581 | | | |
| | | | | | ZRX 43771.99435781B4 | | | |
| 3.1.197653 | GEORG KARACSONYI | ADDRESS REDACTED | | | CEL 7.8558013894136 | | | |
| | | | | | USDT ERC20 272.621137 | | | |
| 3.1.197654 | GEORG KELLERMANN | ADDRESS REDACTED | | | BTC 0.053147067104068 1 | | | |
| | | | | | ETH 0.632704634852991 | | | |
| | | | | | USDT ERC20 1389.09B4497 | | | |
| 3.1.197655 | GEORG KEMPKES | ADDRESS REDACTED | | | BTC 0.000000009322696665 | | | |
| | | | | | CEL 0.0012065784721224 | | | |
| 3.1.197656 | GEORG KLEIN | ADDRESS REDACTED | | | BTC 0.0021140887272481S | | | |
| 3.1.197657 | GEORG KLOS | ADDRESS REDACTED | | | BTC 0.005730274318434S8 | | | |
| 3.1.197658 | GEORG KRAMER | ADDRESS REDACTED | | | ADA 650.91285330275d | | | |
| | | | | | BNB 0.001240590071076d | | | |
| | | | | | BTC 0.0000000034141B257 | | | |
| | | | | | CEL 117.106923671792 | | | |
| | | | | | ETC 9.978 | | | |
| | | | | | ETH 2.1901973B231258 | | | |
| | | | | | LUNC 0.10490071115BS33 | | | |
| 3.1.197659 | GEORG KUKULIES | ADDRESS REDACTED | | | BTC 0.005999411822321B1 | BTC 0.00046324590362791B | | |
| 3.1.197660 | GEORG LANZINGER | ADDRESS REDACTED | | | CEL 48.724303528623B | | | |
| 3.1.197661 | GEORG LAUSEGGER | ADDRESS REDACTED | | | BTC 0.0125315731647771 2 | | | |
| | | | | | CEL 0.1128351666647 73 | | | |
| | | | | | ETH 0.675440124042306 | | | |
| 3.1.197662 | GEORG LOSS | ADDRESS REDACTED | | | BCH 2.452720163618 1 | | | |
| | | | | | BNB 45.604403429615 7 | | | |
| | | | | | BTC 0.65165571810237 | | | |
| | | | | | DOT 105.751938227243 | | | |
| | | | | | ETH 6.781373792345 7 | | | |
| | | | | | MATIC 3706.722477216S | | | |
| 3.1.197663 | GEORG MADRUTNER | ADDRESS REDACTED | | | ADA 0.11570313364203 9 | | | |
| | | | | | BTC 0.00083365865704914 | | | |
| | | | | | DOT 0.007446594757026B | | | |
| 3.1.197664 | GEORG MARKUS PETZSCH | ADDRESS REDACTED | | | BTC 0.00000040381740607S | | | |
| 3.1.197665 | GEORG MARTIN WALSER | ADDRESS REDACTED | | | BTC 0.07678327389775S | | | |
| 3.1.197666 | GEORG MATHIAS | ADDRESS REDACTED | | | BTC 0.000002807827484182 | | | |
| 3.1.197667 | GEORG MATTHIAS KROLL | ADDRESS REDACTED | | | BTC 0.017729848259693B | | | |
| 3.1.197668 | GEORG MAXIMILIAN KIRMAIR | ADDRESS REDACTED | | | BTC 0.67B66641488393 2 | | | |
| 3.1.197669 | GEORG MENZ | ADDRESS REDACTED | | | BTC 0.000101013474886021 | | | |
| | | | | | CEL 1.66742691611098 | | | |
| | | | | | ETH 0.008986616373911B4 | | | |
| | | | | | OMG 0.1446717646411892 | | | |
| | | | | | PAXG 0.0016540864660959 | | | |
| | | | | | USDC 26.162887296223B | | | |
| 3.1.197670 | GEORG MERRINGTON | ADDRESS REDACTED | | | BTC 0.9063296038937 13 | | | |
| | | | | | CEL 1082.58533303659 | | | |
| | | | | | ETH 1.07380861681 4 | | | |
| | | | | | MATIC 2764.4485969277 | | | |
| | | | | | SNX 11.26783905665S47 | | | |
| 3.1.197671 | GEORG OPP | ADDRESS REDACTED | | | BTC 0.00000018120110435 9 | | | |
| 3.1.197672 | GEORG PASTUSZYN | ADDRESS REDACTED | | | BTC 0.00020424489884352B | | | |
| | | | | | CEL 1.255211476665 19 | | | |
| | | | | | COMP 3.77466514424728 | | | |
| | | | | | ETH 0.0064851191334202 | | | |
| | | | | | MATIC 0.453373831081239 | | | |
| | | | | | ZRX 321.740503720762 | | | |
| 3.1.197673 | GEORG POVALY | ADDRESS REDACTED | | | BCH 1.939731395134d5 | | | |
| | | | | | BTC 0.73403465B395658 | | | |
| | | | | | CEL 456.03805315674 1 | | | |
| | | | | | DOT 63.705674603912 6 | | | |
| | | | | | ETH 7.38716297100063 | | | |
| | | | | | LINK 489.754705975BB | | | |
| | | | | | LTC 22.416538647134 | | | |
| | | | | | SNX 169.57904934070 4 | | | |
| | | | | | SOL 33.42202797165011 | | | |
| | | | | | USDC 1155.7236681637 6 | | | |
| | | | | | XLM 2662.2789733905042 | | | |
| 3.1.197674 | GEORG RADERMACHER | ADDRESS REDACTED | | | BTC 0.00001404993055274 34 | | | |
| | | | | | CEL 0.43356806645183 | | | |
| | | | | | ETH 6.063151400015 9E-05 | | | |
| | | | | | PAX 0.06058275529B5807 | | | |
| | | | | | USDC 20.56106902144169 | | | |
| 3.1.197675 | GEORG RADERMACHER | ADDRESS REDACTED | | | USDT ERC20 135.26912840108B | | | |
| 3.1.197676 | GEORG REITSPERGER | ADDRESS REDACTED | | | BTC 0.0000010184544101 74 | | | |
| | | | | | CEL 1.0871432116B681 | | | |
| | | | | | ETH 0.1405003194216 | | | |
| 3.1.197677 | GEORG RIEF | ADDRESS REDACTED | | | USDT ERC20 212.91947603387 3 | | | |
| | | | | | BTC 0.00000000027525633 7 | | | |
| | | | | | CEL 0.052606243087510 7 | | | |
| 3.1.197678 | GEORG ROBERT FEITSCHER | ADDRESS REDACTED | | | BTC 0.00000286553470357B | | | |
| 3.1.197679 | GEORG ROLFOWITSCH PFEIFFER | ADDRESS REDACTED | | | BTC 0.0000021118682203596 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.197680 | GEORG SCHREIER | ADDRESS REDACTED | | | BTC 0.0330125616514931 | | | |
| 3.1.197681 | GEORG SEBASTIAN KUNGEN | ADDRESS REDACTED | | | BTC 0.0000005567223379S4 | | | |
| 3.1.197682 | GEORG SIGUROSSON | ADDRESS REDACTED | | | BTC 0.01472032680B2161 | | | |
| 3.1.197683 | GEORG SORENSEN | ADDRESS REDACTED | | | CEL 48.2769511932382 | | | |
| 3.1.197684 | GEORG STOCKMAIER | ADDRESS REDACTED | | | BTC 0.00000000798288S661 | | | |
| | | | | | CEL 0.1837001450B9289 | | | |
| | | | | | USDC 1708.1350734T423 | | | |
| 3.1.197685 | GEORG STOLLNBERGER | ADDRESS REDACTED | | | AAVE 0.000189489863886582 | | | |
| | | | | | BTC 0.0000333212169766B1 | | | |
| | | | | | CEL 0.5195056312132T | | | |
| | | | | | ETH 0.000436185851195737 | | | |
| | | | | | SNX 2.33415800592793 | | | |
| | | | | | UNI 0.007169584578485627 | | | |
| 3.1.197686 | GEORG STRICKER | ADDRESS REDACTED | | | BTC 0.00002787459572760B | | | |
| 3.1.197687 | GEORG STROH | ADDRESS REDACTED | | | BTC 0.002168842599878S2 | | | |
| 3.1.197688 | GEORG THURKWALDER | ADDRESS REDACTED | | | BTC 0.0089839322198485 47 | BTC 0.0005009096519279D1 | | |
| | | | | | COMP 1.053590101B8487 | | | |
| | | | | | KLM 176.66238001472T | | | |
| 3.1.197689 | GEORG TIEFENTHALER | ADDRESS REDACTED | | | BTC 0.0010B80445663D543 | | | |
| | | | | | CEL 17.4260958773592 | | | |
| | | | | | ETH 0.01651B73 | | | |
| | | | | | USDC 439.50313128994 1 | | | |
| 3.1.197690 | GEORG TSCHORP | ADDRESS REDACTED | | | BTC 0.0000000082436496 99 | | | |
| 3.1.197691 | GEORG ULRICH GOLDAMMER | ADDRESS REDACTED | | | BTC 0.0000120492420B9064 | | | |
| 3.1.197692 | GEORG UWE ERICH BORROSCH | ADDRESS REDACTED | | | BTC 0.0220763103803858 | | | |
| 3.1.197693 | GEORG WIESMULLER | ADDRESS REDACTED | | | ADA 0.022738 | | | |
| | | | | | CEL 3.33073262555234 | | | |
| | | | | | DOT 0.00003937 | | | |
| | | | | | SNX 0.0017888 | | | |
| 3.1.197694 | GEORG WILHELM MARIA SCHMACHTEL | ADDRESS REDACTED | | | BTC 0.00559650291131785 | | | |
| 3.1.197695 | GEORG ZEITELBERGER | ADDRESS REDACTED | | | BTC 0.000018016682598299 | | | |
| | | | | | ETH 0.00004167889394212 | | | |
| | | | | | LINK 0.00883825465882656 | | | |
| | | | | | UNI 0.001099432934175T6 | | | |
| | | | | | USDC 0.00447497425962648 | | | |
| 3.1.197696 | GEORGANNE GILLESPIE | ADDRESS REDACTED | | | SGB 101.23559852947S | | | |
| | | | | | KLM 506.90518421 2233 | | | |
| | | | | | XRP 662.221457518014 | | | |
| 3.1.197697 | GEORG-CHRISTOPHER HERMANN-JOSEF HUBERTUS BROICH | ADDRESS REDACTED | | | BTC 0.018659783949D226 | | | |
| 3.1.197698 | GEORGE - LIVIU FLOREA | ADDRESS REDACTED | | | AAVE 0.00062 | | | |
| | | | | | ADA 0.008621 | | | |
| | | | | | BNT 0.00037141848160937T9 | | | |
| | | | | | BTC 0.00000009193063523 | | | |
| | | | | | CEL 1211.50511210577 | | | |
| | | | | | DASH 2.19086373 | | | |
| | | | | | DOT 0.05221535 | | | |
| | | | | | KNC 1.0818407T3 | | | |
| | | | | | SGB 1204.25849715714 | | | |
| | | | | | SNX 1217.56501774 | | | |
| | | | | | USDC 0.003 | | | |
| | | | | | XLM 6.3933115 | | | |
| | | | | | XRP 0.00000004929792429B | | | |
| 3.1.197699 | GEORGE A KLINE | ADDRESS REDACTED | | | ADA 297.540762804948 | | | |
| | | | | | BTC 0.00516124292888637 | | | |
| 3.1.197700 | GEORGE A MORAITIS | ADDRESS REDACTED | | | BTC 7.3090810177217906-05 | | | |
| | | | | | ETH 0.00162016128739696 | | | |
| 3.1.197701 | GEORGE ABBAN | ADDRESS REDACTED | | | CEL 0.000898034184132888 | | | |
| 3.1.197702 | GEORGE ABEEKU BARNIEH AGGREY | ADDRESS REDACTED | | | BTC 0.000270594501438712 | | | |
| | | | | | CEL 0.432B5153577122832 | | | |
| | | | | | MATIC 11479.723961752 | | | |
| | | | | | XLM 2.79056929155563 | | | |
| 3.1.197703 | GEORGE ABRAHAM MOSES | ADDRESS REDACTED | | | BTC 0.000139459370T2634 | BTC 0.126852976466417 | | |
| | | | | | ETH 0.00151569022D3441 | | | |
| 3.1.197704 | GEORGE ACHILLIAS | ADDRESS REDACTED | | | CEL 17.7977682327276 | | | |
| | | | | | ETH 2.75425666 | | | |
| | | | | | MCDAI 42.5573129243752 | | | |
| 3.1.197705 | GEORGE ACKERMANN | ADDRESS REDACTED | | | ADA 363.179246614367 | | | |
| | | | | | BTC 0.00000057729878S688 | | | |
| | | | | | MATIC 1.199749679897314 | | | |
| | | | | | USDC 0.99662739803256 | | | |
| 3.1.197706 | GEORGE ADAMS | ADDRESS REDACTED | | | CEL 1.06396224B95095 | | | |
| 3.1.197707 | GEORGE ADAMSON | ADDRESS REDACTED | | | BTC 0.31164381487B821 | | | |
| | | | | | ETH 1.28464189994046 | | | |
| 3.1.197708 | GEORGE ADCOCK | ADDRESS REDACTED | | | BTC 0.000559914111393302 | | | |
| | | | | | USDC 118.827466120263 | | | |
| 3.1.197709 | GEORGE ADDAMS | ADDRESS REDACTED | | | BTC 0.00103176669380444 | | | |
| | | | | | CEL 2.179172063D2082 | | | |
| 3.1.197710 | GEORGE ADER | ADDRESS REDACTED | | | BTC 4.20984556579287 | | | |
| | | | | | COMP 27.1505577137969 | | | |
| | | | | | ETH 294.66961215 1384 | | | |
| | | | | | MATIC 51088.6151412899 | | | |
| | | | | | SNX 1595.156166386 63 | | | |
| 3.1.197711 | GEORGE ADRIAN DASCHEVICI | ADDRESS REDACTED | | | BTC 0.00023818255846175 | | | |
| | | | | | USDC 288.914954392708 | | | |
| | | | | | USDT ERC20 497.44763851629 | | | |
| 3.1.197712 | GEORGE ADYNS | ADDRESS REDACTED | | | USDC 580.546415488513 | | | |
| 3.1.197713 | GEORGE AFONSO | ADDRESS REDACTED | | | BTC 0.00001029442298432 | | | |
| | | | | | CEL 0.00573906829451528 | | | |
| 3.1.197714 | GEORGE AGYEKUM | ADDRESS REDACTED | | | 1INCH 198.84916370665 3 | | | |
| | | | | | ADA 1378.72869556686 | | | |
| | | | | | BTC 0.0013381941049475T8 | | | |
| | | | | | MANA 191.330083746783 | | | |
| | | | | | MATIC 465.630712743003 | | | |
| 3.1.197715 | GEORGE AGYEMANG | ADDRESS REDACTED | | | BTC 0.00955158133957912 | | | |
| | | | | | CEL 10.13695752534B32 | | | |
| 3.1.197716 | GEORGE AIAZI | ADDRESS REDACTED | | | BTC 0.000141665958103413 | ETH 0.000038747411298786 | | |
| | | | | | CEL 48.2297657569B98 | USDC 0.00718362053938868 | | |
| | | | | | ETH 0.000657745931843451 | | | |
| | | | | | USDC 0.008193066171339064 | | | |
| 3.1.197717 | GEORGE ALAPATT | ADDRESS REDACTED | | | GUSD 1.10324500555939 | GUSD 1652.0859296861 | | |
| | | | | | MCDAI 42.5573129243752 | | | |
| | | | | | SNX 67.76344297473T5 | | | |
| | | | | | USDC 1113.04510003187 | | | |
| 3.1.197718 | GEORGE ALBEI | ADDRESS REDACTED | | | BTC 0.00000036870664094 | | | |
| 3.1.197719 | GEORGE ALDOUS | ADDRESS REDACTED | | | BTC 0.371882621870481 | | | |
| | | | | | CEL 0.2726129670591194 | | | |
| | | | | | ETH 3.88517141939373906-05 | | | |
| | | | | | LINK 0.000451092051159429 | | | |
| | | | | | USDT ERC20 0.351577206414896 | | | |
| 3.1.197720 | GEORGE ALEXANDER MENELIK BROWN | ADDRESS REDACTED | | | BTC 0.0000102322952655S1 | | | |
| | | | | | CEL 0.10933945743582 | | | |
| | | | | | DOT 12.5377748560438 | | | |
| | | | | | LTC 1.05713312720963 | | | |
| | | | | | MCDAI 31.2541262629374 | | | |
| | | | | | KLM 395.969524534227 | | | |
| | | | | | XRP 159.614604380453 | | | |
| 3.1.197721 | GEORGE ALEXANDRIS | ADDRESS REDACTED | | | BTC 0.06490669B893868 2 | | | |
| | | | | | ETH 0.24865813482956 | | | |
| | | | | | XLM 1.64730015768258 | | | |
| | | | | | XRP 0.951474060869016 | | | |
| 3.1.197722 | GEORGE ALEXANDROU | ADDRESS REDACTED | | | ADA 0.257064988389D7 | | | |
| | | | | | BTC 0.000001198412881D92 | | | |
| | | | | | USDC 0.4399558251262S8 | | | |
| 3.1.197723 | GEORGE ALEXIS KOH | ADDRESS REDACTED | | | ADA 0.01441033659882223 | | | |
| | | | | | BTC 0.0000016019518729 19 | | | |
| | | | | | ETH 0.000181064659637088 | | | |
| 3.1.197724 | GEORGE ALIM | ADDRESS REDACTED | | | BTC 0.06948169542333173 | | | |
| | | | | | ETH 0.51876770963659B | | | |
| 3.1.197725 | GEORGE ALKIRE | ADDRESS REDACTED | | | AAVE 0.00753590032230341 | | | |
| | | | | | BTC 0.000877662272S617 | | | |
| | | | | | ETH 0.015390963206957 | | | |
| | | | | | MCDAI 0.0176454487944 4 | | | |
| 3.1.197726 | GEORGE ALLEN | ADDRESS REDACTED | | | ADA 503.316028252675 | | | |
| | | | | | BCH 1.02028263140066 | | | |
| | | | | | BTC 0.098837656132086B | | | |
| | | | | | DOT 8.353567903460G9 | | | |
| | | | | | ETH 0.628222264022626 | | | |
| | | | | | USDC 261.942317135756 | | | |
| 3.1.197727 | GEORGE ALLISON | ADDRESS REDACTED | | | BTC 0.000456925901733S6 | | | |
| | | | | | MATIC 8097.05000447474 | | | |
| 3.1.197728 | GEORGE ALQUINZON | ADDRESS REDACTED | | | BTC 0.001393828661116624 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.197729 | GEORGE ALVIN DOWNING | ADDRESS REDACTED | | | AAVE 0.000895851841021645<br>BTC 0.00002041731551733965<br>CEL 1.31685719696222<br>COMP 0.00107576019008582<br>ETH 0.00161806941181328<br>GUSD 1.48491873730363<br>MATIC 1.82859633419203<br>MCDAI 0.0681163898883775<br>USDC 0.0643134864822552<br>ZRX 0.210909133942684 | | | |
| 3.1.197730 | GEORGE ANDERSON | ADDRESS REDACTED | | | BTC 0.00002604391139509775<br>DOT 0.042379771534969<br>ETH 0.0016547048016791<br>MATIC 0.565592098714285 | BTC 0.00000000663932845<br>DOT 0.000000000051527048 | | |
| 3.1.197731 | GEORGE ANDRE REMBERT | ADDRESS REDACTED | | | ETH 0.00160892671911171 | | | |
| 3.1.197732 | GEORGE ANDREW OSBORNE | ADDRESS REDACTED | | Yes | ADA 40.6521245295141<br>BAT 4.80783832620883<br>BTC 0.479368482820<br>EOS 3.676986594618B07<br>ETH 3.2252702554894<br>LTC 0.00724342025991404<br>MATIC 3081.59145166802<br>SGB 228.004857500865<br>SNX 1.58704051791032<br>USDC 1646.45811431472<br>USDT ERC20 1.38638288203309<br>XLM 0.321980410892303 | USDC 7.75 | | ADA 62996.3636363636<br>BTC 1.7340038148083B9 |
| 3.1.197733 | GEORGE ANDREWS | ADDRESS REDACTED | | | BTC 0.0746145763052116<br>ETH 0.68683986710093<br>LTC 6.25022081407322<br>MATIC 425.463310351851<br>SOL 11.3542767709577 | | | |
| 3.1.197734 | GEORGE ANG | ADDRESS REDACTED | | | BTC 0.273794970664449<br>CEL 146.91563957606<br>ETH 2.90720011359398<br>USDC 1788.97270394205 | | | |
| 3.1.197735 | GEORGE ANOOP | ADDRESS REDACTED | | | BTC 0.00004877556894243 | ADA 9.8877796 | | |
| 3.1.197736 | GEORGE ANTHONY DUDLEY | ADDRESS REDACTED | | | BTC 0.5579699088999551<br>LINK 131.274080678475<br>MATIC 4499.34247487541<br>SGB 1573.76095620192<br>SNX 469.77656B0483<br>SOL 14.1981820140312<br>UNI 82.2238367232529<br>XLM 4909.05052974963 | | | |
| 3.1.197737 | GEORGE ANTHONY FOLGER | ADDRESS REDACTED | | | AVAX 0.00149B5986308291<br>BTC 1.87272B40699990.08<br>ETC 0.00119844661135419<br>ETH 0.000000333007306739<br>LUNC 2.15781978871615 | AVAX 1.09879666915123<br>BTC 0.00000000053338125911 | | |
| 3.1.197738 | GEORGE ANTONIO II BORBA | ADDRESS REDACTED | | Yes | BTC 0.519140378850247<br>DOT 0.103560459367548<br>ETH 1.53946208570557<br>LINK 0.0262538613454411<br>MATIC 2307.27200870682<br>SOL 24.804215177B162<br>USDC 0.121477246266151 | USDC 1 | | BTC 0.236574402649633 |
| 3.1.197739 | GEORGE ARMAN | ADDRESS REDACTED | | | ADA 1561.82445622876<br>BTC 0.00202214043516112<br>ETH 3.85738729748167<br>GUSD 543.082315486343<br>LINK 31.6471080411232<br>MATIC 34.4522732681068<br>USDC 5128.82737595534 | | | |
| 3.1.197740 | GEORGE ARVANITIDIS | ADDRESS REDACTED | | | BTC 0.00241660023785735<br>USDC 884.651008161832<br>USDT ERC20 222.415652027599 | | | |
| 3.1.197741 | GEORGE ASLAN | ADDRESS REDACTED | | | CEL 255.947559138463 | | | |
| 3.1.197742 | GEORGE ATCHESON | ADDRESS REDACTED | | | BCH 0.02263533573250B8<br>BTC 0.000624981049029001<br>CEL 17.4464664248219<br>COMP 0.027437398960B654<br>ETH 0.0000545448541421 34<br>LINK 0.00801499290716873<br>LTC 0.000114208509706521<br>USDC 0.153883970463<br>XLM 0.00078107963B684204<br>XRP 0.000000552239554255 | CEL 0.0000123007450097363 | | |
| 3.1.197743 | GEORGE AUBREY | ADDRESS REDACTED | | | USDC 94.6853304335538 | | | |
| 3.1.197744 | GEORGE AUNG WIN | ADDRESS REDACTED | | | BTC 0.00153541333010682<br>USDT ERC20 188.389854161298 | | | |
| 3.1.197745 | GEORGE AVELINO | ADDRESS REDACTED | | | ETH 0.154997891466754<br>ETH 0.22786499731429 | BTC 0.02 | | |
| 3.1.197746 | GEORGE AWAD | ADDRESS REDACTED | | | BTC 0.0000018729489596<br>ETH 0.000048954802616397 | | | |
| 3.1.197747 | GEORGE AWAD | ADDRESS REDACTED | | | ADA 0.74214621285468<br>MATIC 519.487899538682<br>USDT ERC20 7.55504333486484 | | | |
| 3.1.197748 | GEORGE AYALA | ADDRESS REDACTED | | | BAT 5.83646454121951<br>KNC 0.0315130758555897<br>LINK 0.035643562385396<br>OMG 0.0260936798661423 | | | |
| 3.1.197749 | GEORGE AYOUB | ADDRESS REDACTED | | | BTC 0.00047802218770696B<br>ETH 0.01055653456477157<br>MATIC 7.02860595754257 | BTC 0.0000006954889434356<br>ETH 0.000000396260966772<br>MATIC 0.000000605686845615 | | |
| 3.1.197750 | GEORGE AZEVEDO | ADDRESS REDACTED | | | ETH 0.0016240717591582 | | | |
| 3.1.197751 | GEORGE AZUBUIKE | ADDRESS REDACTED | | | BTC 0.000001346209642316<br>USDT ERC20 0.566012253193782 | | | |
| 3.1.197752 | GEORGE BABCOCK | ADDRESS REDACTED | | | ADA 1.76562231304166<br>AVAX 72.5710448427318<br>BTC 0.000031367945501<br>DOT 334.389442089157<br>MATIC 2155.9059350284<br>SOL 67.809065115059<br>USDC 13.86619131145785 | ADA 0.00442317916160018<br>BTC 0.0000000066818965b1<br>USDC 0.00442709293835806 | | |
| 3.1.197753 | GEORGE BACHIASHVILI | ADDRESS REDACTED | | | ETC 0.00210810962513976<br>CEL 1.07675769592562 | | | |
| 3.1.197754 | GEORGE BADEA | ADDRESS REDACTED | | | BTC 0.00088217113519608S<br>CEL 88.7233749290011<br>ETH 1.384901915036 | | | |
| 3.1.197755 | GEORGE BAGHDASSARIAN | ADDRESS REDACTED | | | ADA 6.960292013833146<br>BTC 0.000037119739513464<br>DOT 0.00236613758B40451<br>MANA 0.060309751475002<br>MATIC 0.2850352475177S<br>SNX 159.933190662067<br>USDC 18.666176732S746 | BTC 0.00000000330252626<br>ETH 0.0000000543888349336<br>MANA 2.332116221212516<br>MATIC 0.493655773446806 | | |
| 3.1.197756 | GEORGE BAKHOS | ADDRESS REDACTED | | Yes | ETC 0.388488369230285<br>ETH 1.440433757620031<br>USDC 184.101631127711 | | | BTC 0.826851475891431 |
| 3.1.197757 | GEORGE BAKOYANNIS | ADDRESS REDACTED | | | BTC 0.00068848573234444<br>CEL 47.1677231873398<br>ETH 0.58908645849B868 | | | |
| 3.1.197758 | GEORGE BALA | ADDRESS REDACTED | | | BTC 0.00003613997838262<br>ETH 0.14991887687172<br>MATIC 265.824618116763 | BTC 0.0160852959941396 | | |
| 3.1.197759 | GEORGE BALAMOAN | ADDRESS REDACTED | | | BTC 0.141081691644658<br>CEL 135.22429264699S<br>DOT 19.2654232503505<br>ETH 4.209187152791B6<br>MATIC 0.899030602008525 | | | |
| 3.1.197760 | GEORGE BARISICH | ADDRESS REDACTED | | | BTC 0.01327425190366<br>USDC 26976.4415640053<br>USDT ERC20 0.000066186473810235 | | | |
| 3.1.197761 | GEORGE BARLOW | ADDRESS REDACTED | | | ETH 0.00315336466116<br>MATIC 4.27392510331631 | | | |
| 3.1.197762 | GEORGE BARKOW | ADDRESS REDACTED | | | BNT 0.0138097371708763<br>BTC 0.000025742149769136<br>MATIC 0.648473032280021<br>USDC 3.97289964749349 | | | |
| 3.1.197763 | GEORGE BARRY | ADDRESS REDACTED | | | ADA 1026.99788864382<br>BTC 0.00147801905808444<br>MATIC 1083.33720419526 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.197764 | GEORGE BARDZELL | ADDRESS REDACTED | | | BTC 0.015299256094209<br>CEL 11.15595808099956 | | | |
| 3.1.197765 | GEORGE BASHFORTH | ADDRESS REDACTED | | | BTC 0.000986240413236064<br>CEL 4.36544887533198<br>ETH 0.000018835316715251<br>USDT ERC20 10.5008997700148 | | | |
| 3.1.197766 | GEORGE BASTAS | ADDRESS REDACTED | | | BTC 0.000512676489606S5<br>CEL 0.00285344737494617 | | | |
| 3.1.197767 | GEORGE BATCHA | ADDRESS REDACTED | | | 1INCH 0.00770059495983276<br>AAVE 0.00240538892001116<br>ADA 0.106377914112924<br>AVAX 0.000843790327986888<br>BCH 0.000029927784772622<br>BNT 0.000473544216189904<br>BTC 0.000004137107066838<br>COMP 0.000131974648979104<br>DOT 0.008732165308311427<br>EOS 0.00103334473902159<br>ETH 0.000057989551186888<br>LINK 0.001515267393770786<br>LTC 0.000529029082469817<br>MATIC 0.06517246135713S3<br>SNX 0.0158387408190063<br>SOL 0.000441222733664809<br>USDC 0.79713626261452<br>XLM 0.030682254693904B | BTC 0.0000000019332204624<br>ETH 0.00000002694035965336<br>LINK 0.00004001868277969<br>LTC 0.000000002590591606<br>USDC 0.078 | | |
| 3.1.197768 | GEORGE BATES | ADDRESS REDACTED | | | BTC 8.91262078663399E-06<br>CEL 0.938194512844014<br>USDC 0.51245841350387G | | | |
| 3.1.197769 | GEORGE BEACHEM | ADDRESS REDACTED | | | BTC 2.38466214031199E-06<br>CEL 14.9633470141181<br>EOS 7.93694331989178<br>MCDAI 1.12860267960267<br>USDC 0.219251486325633<br>USDT ERC20 0.09747775040402098<br>XLM 0.197996090442407<br>XRP 0.000000864929261633 | | | |
| 3.1.197770 | GEORGE BEDROS | ADDRESS REDACTED | | | LINK 18.147891069028S | | | |
| 3.1.197771 | GEORGE BENARDOS | ADDRESS REDACTED | | | ADA 0.151548987907145<br>BTC 0.000012011584289588<br>CEL 0.18344815753612 7<br>ETH 0.000000293824667912 | | | |
| 3.1.197772 | GEORGE BENBOW | ADDRESS REDACTED | | | BTC 0.000000814475496875<br>CEL 0.144024671061298 | | | |
| 3.1.197773 | GEORGE BENDER | ADDRESS REDACTED | | | ETH 0.000036409907579BS | | | |
| 3.1.197774 | GEORGE BENTLEY | ADDRESS REDACTED | | | SUSHI 0.00404038000583453 | | | |
| 3.1.197775 | GEORGE BERDZENISHVILI | ADDRESS REDACTED | | | BTC 0.0182947G<br>CEL 161.216525725477<br>ETH 0.02157263046 2 | | | |
| 3.1.197776 | GEORGE BIAQI | ADDRESS REDACTED | | | BCH 6.50766446045413<br>BTC 0.023708971521827 3<br>CEL 810.270409B04993<br>EOS 11.1691179063243<br>ETH 0.02293959323322567<br>LTC 4.18456529836378<br>SGB 5.39255089543595<br>USDC 0.000000005445736770S<br>XLM 528.392028750121<br>XRP 36.3949018142<br>ZRX 172.394233558738 | | | |
| 3.1.197777 | GEORGE BILLS | ADDRESS REDACTED | | | BTC 0.00000194161930280S<br>ETH 0.002219812050949644 | BTC 0.00000002543209231 | | |
| 3.1.197778 | GEORGE BISHARAH GEORGE KHOURY | ADDRESS REDACTED | | Yes | BTC 0.00001223995207697 4<br>CEL 131.043085526644<br>SGB 291.58418195327 1<br>USDC 0.00470846524268643<br>XRP 0.138045049408533 | | | BTC 0.0722886122845 46 |
| 3.1.197779 | GEORGE BITAR | ADDRESS REDACTED | | | 1INCH 0.0596449<br>ADA 0.000000265306122449<br>BNB 0.00000000898530103<br>BTC 0.00100796995262776<br>CEL 78.9491084256228<br>DOT 0.0009687B<br>ETH 0.03300342836674973<br>LTC 0.00108554<br>LUNC 0.018314<br>MATIC 0.00831645<br>PAXG 0.00099949518 | | | |
| 3.1.197780 | GEORGE BLACK II | ADDRESS REDACTED | | | BTC 0.000010125555552488 | | | |
| 3.1.197781 | GEORGE BLALOCK | ADDRESS REDACTED | | | BTC 0.000015066687327794<br>ETH 0.000412185595093 07<br>USDC 0.103775138006 41 | | | |
| 3.1.197782 | GEORGE BLANTON | ADDRESS REDACTED | | | BTC 0.000852669608069294<br>ETH 0.10966271633254<br>SNX 775.46722747781B<br>USDT ERC20 58.1276945998486 | | | |
| 3.1.197783 | GEORGE BLOSSOM | ADDRESS REDACTED | | | BTC 0.221899886004775<br>ETH 0.437806519878281<br>MATIC 2715.07346016264<br>SOL 7.5500519794947 9E-05<br>XTZ 240.55135064619 | | | |
| 3.1.197784 | GEORGE BLUE III | ADDRESS REDACTED | | | BTC 0.000786326565445 41 | | | |
| 3.1.197785 | GEORGE BLUE III | ADDRESS REDACTED | | | BTC 0.116121188757218 | | | |
| 3.1.197786 | GEORGE BONO IV | ADDRESS REDACTED | | | BTC 0.012642718970803 9<br>ETH 0.298233208042014<br>LINK 20.5448597068 46<br>LTC 12.09563067569 11<br>MATIC 221.319107886358 | | | |
| 3.1.197787 | GEORGE BONGIOVANO | ADDRESS REDACTED | | | AAVE 5.9221841159411 4<br>ADA 0.001581685706615 33<br>BTC 0.128788234367635<br>ETH 0.616655259883416<br>KLM 0.31055561075027 2<br>XTZ 0.05182204045807 95 | BTC 0.0075946768412381 6 | | |
| 3.1.197788 | GEORGE BONNER | ADDRESS REDACTED | | | ADA 37.283300117760 3<br>BTC 0.000012176385457 51 | | | |
| 3.1.197789 | GEORGE BOTELHO | ADDRESS REDACTED | | | ETH 0.000185953452928 3<br>XRP 0.116593004573374 | | | |
| 3.1.197790 | GEORGE BOWRING | ADDRESS REDACTED | | | BTC 0.000000002765087759<br>CEL 10.55079758477 29 | | | |
| 3.1.197791 | GEORGE BOYAR | ADDRESS REDACTED | | | BAT 0.2335470913551 53<br>BTC 0.001450222407231 2<br>CEL 1.1340439880066 2<br>EOS 0.004003567762806 09<br>ETH 0.000005337960711375 2<br>LTC 0.019441516663201<br>OMG 0.05512751207272 76<br>SGB 162.5058685248 21<br>TUSD 0.06086088170292 38<br>USDC 0.081882895296775 1<br>XLM 0.116831880330019<br>XRP 0.0000009585242668 72<br>ZRX 3.58148339333581 | | | |
| 3.1.197792 | GEORGE BOYLE | ADDRESS REDACTED | | | BTC 0.001483218620784 66<br>ETH 0.00196605717210968<br>SNX 1.396221698534 93 | | | |
| 3.1.197793 | GEORGE BRAEUNIG | ADDRESS REDACTED | | | ADA 881.806934737438<br>BTC 0.276598654520 08<br>ETH 4.22889422176029<br>SOL 37.466808739095 3 | | | |
| 3.1.197794 | GEORGE BRANCH | ADDRESS REDACTED | | | ETH 0.06873080203376883 | | | |
| 3.1.197795 | GEORGE BRASHER | ADDRESS REDACTED | | | ADA 0.229769202492456 | | | |
| 3.1.197796 | GEORGE BRENNAN AGCOPRA | ADDRESS REDACTED | | | MATIC 0.35697489847469 9<br>ADA 139.497215434415<br>BTC 0.01517484944718<br>DOT 6.79201786369 9<br>ETH 1.12544308036 95<br>MATIC 88.632502543432<br>MCDAI 31.90180704667 88<br>USDC 3196.62418407694 | | | |
| 3.1.197797 | GEORGE BRENNER | ADDRESS REDACTED | | | BTC 0.010616235021663 5<br>ETH 0.104710768821278<br>MATIC 53.1052833951172<br>MCDAI 0.049765773694007 5 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.197798 | GEORGE BREW | ADDRESS REDACTED | | | ADA 102.55186283082<br>AVAX 5.17141996337239<br>BTC 0.0279115432245896<br>DOT 4.49771994265144<br>ETH 1.22788043455893<br>LINK 114.08406760249<br>MANA 30.3071478796059<br>MATIC 102.678642524064<br>SOL 4.09939147494544<br>USDC 6.09539790405278013 | | | |
| 3.1.197799 | GEORGE BRISSE | ADDRESS REDACTED | | | CEL 50.3986847967309<br>ETH 0.0542232905480585<br>MATIC 44.1734262379865<br>SNX 2.17993827959211 | | | |
| 3.1.197800 | GEORGE BRITO | ADDRESS REDACTED | | | BTC 0.00133154729352193<br>COMP 0.00000716820848812<br>DOT 0.01821785382012038<br>ETH 0.000197646659992189<br>KLM 0.00761040109947746 | | | |
| 3.1.197801 | GEORGE BROCHES | ADDRESS REDACTED | | | BTC 1.2156221257527<br>ETH 0.755493520960184<br>LINK 1040.0434247003 | | | |
| 3.1.197802 | GEORGE BROCKWAY | ADDRESS REDACTED | | | CEL 131.619472008 | | | |
| 3.1.197803 | GEORGE BROMLEY | ADDRESS REDACTED | | | ADA 384.875741192625<br>BTC 0.26638255037492<br>BUSD 0.0597095443604781<br>CEL 1955.63490295943<br>DOT 14.5413294123553<br>ETH 2.6383604812484<br>LINK 14.4748000737131<br>XRP 107.34768787411 | | | |
| 3.1.197804 | GEORGE BROWN | ADDRESS REDACTED | | | MCDAI 42.5573129243752<br>SNX 1.04775766299837 | | | |
| 3.1.197805 | GEORGE BRUER | ADDRESS REDACTED | | | CEL 0.104885793238829 | | | |
| 3.1.197806 | GEORGE BRUER | ADDRESS REDACTED | | Yes | ADA 0.79114365181203<br>BTC 0.00972241299716<br>DOT 0.0473883163807116<br>ETH 0.926971087343527<br>LINK 0.00477247991383868<br>USDC 0.00046262616502357<br>USDT ERC20 0.174966274194 | ADA 1026.35830511977<br>BTC 0.0480359764065261<br>DR 28.0225130672073<br>ETH 1.914154719127307<br>USDC 40.0097214835211 | | BTC 0.36511300565653 |
| 3.1.197807 | GEORGE BRUSO | ADDRESS REDACTED | | | BCH 0.00079159921951662<br>BTC 4.8597076560299E-06<br>COMP 0.0000251905858006674<br>DASH 0.00063694373080053<br>EOS 0.0238225803828239<br>ETH 0.0000445080938008<br>MANA 0.5230217941080205<br>KLM 0.0158397664017025<br>XRP 0.43662752493633 | | | |
| 3.1.197808 | GEORGE BRYAN | ADDRESS REDACTED | | | ETH 0.00466253918398325 | | | |
| 3.1.197809 | GEORGE BRYANT | ADDRESS REDACTED | | Yes | ADA 0.62137862150755<br>BTC 1.59751263839990E-08<br>USDC ERC20 0.190611482851939 | ADA 1082.88855873891<br>BTC 0.0480015091566321351<br>USDT ERC20 167.265751515265 | | BTC 0.523948460067273 |
| 3.1.197810 | GEORGE BUAHIN | ADDRESS REDACTED | | | MATIC 49.3012589306085 | | | |
| 3.1.197811 | GEORGE BUCEANU | ADDRESS REDACTED | | | BTC 0.0298654720009345 | | | |
| 3.1.197812 | GEORGE BUJOREANU | ADDRESS REDACTED | | | BTC 0.00000092981650079<br>CEL 0.0548606053005689<br>ETH 0.16771700733311<br>LINK 0.0262728556036766<br>MATIC 0.000005170841800598<br>SNX 0.0200535507077458 | | | |
| 3.1.197813 | GEORGE BURKETT | ADDRESS REDACTED | | Yes | BTC 0.412272889884941<br>ETH 0.0732927976106096 | | BTC 0.000137295748140125<br>ETH 0.063228758246013 | BTC 0.142132510670747 |
| 3.1.197814 | GEORGE BURR | ADDRESS REDACTED | | | CEL 2.82415514490038<br>USDT ERC20 66.386639 | | | |
| 3.1.197815 | GEORGE BURROUGHS | ADDRESS REDACTED | | | DASH 0.00216330960584813<br>ETH 0.00043503938090901<br>SGB 390.958895474234<br>XRP 0.00000035454934934 | | | |
| 3.1.197816 | GEORGE BUUTS | ADDRESS REDACTED | | | CEL 1.15030500539057<br>DASH 8.61415022342586<br>LTC 0.0276653817867791<br>KLM 3.7949314508131 | | | |
| 3.1.197817 | GEORGE BYERS LITTLEFIELD | ADDRESS REDACTED | | | BTC 0.00396604291500992<br>ETH 0.06388529520712897 | | | |
| 3.1.197818 | GEORGE CABRERA | ADDRESS REDACTED | | | AAVE 0.00192956817593857<br>BTC 0.00000236593092442<br>CEL 0.194515152283304<br>COMP 0.003556997280651596<br>DASH 0.00167614970661946<br>ETH 0.00208575833927881<br>LINK 0.0386524633626977<br>LTC 0.00004845324222165S<br>MATIC 0.915894319801526<br>OMG 0.0670046079017812<br>PAXG 0.000158311195336197<br>SGB 3447.06991488052<br>SNX 0.0169161309293231<br>USDC 2.35653876666365<br>XRP 0.445135171889345 | | | |
| 3.1.197819 | GEORGE CADENA | ADDRESS REDACTED | | | BTC 0.000497145155391907 | | | |
| 3.1.197820 | GEORGE CALLADINE | ADDRESS REDACTED | | | USDC 0.0571186814060203 | | | |
| 3.1.197821 | GEORGE CALVILLO | ADDRESS REDACTED | | | BTC 0.00119130026042513 | | | |
| 3.1.197822 | GEORGE CAMERON | ADDRESS REDACTED | | | USDC 3648.311951533306<br>BTC 0.02011775394706<br>CEL 138.163994121656<br>LTC 5.00945 | | | |
| 3.1.197823 | GEORGE CAMPOS | ADDRESS REDACTED | | | MCDAI 40<br>BTC 0.00117674232305318 | | | |
| 3.1.197824 | GEORGE CANDELARIA | ADDRESS REDACTED | | | GUSD 414.71427595905<br>BTC 0.0000016503712139916<br>EOS 4.38303381771641<br>ETH 3.56341876453949E-05<br>LTC 0.3429530369992557<br>MATIC 390.55682054834 | | | |
| 3.1.197825 | GEORGE CANN | ADDRESS REDACTED | | | BTC 0.0000044568343734385<br>CEL 2.82177160222718<br>ETH 0.0008 | | | |
| 3.1.197826 | GEORGE CARDOZ | ADDRESS REDACTED | | | ADA 237.1724<br>BTC 0.209497333204445<br>CEL 24.79982049300402<br>ETH 2.98671614142504<br>XRP 156.550254025438 | | | |
| 3.1.197827 | GEORGE CAREY | ADDRESS REDACTED | | | ETH 0.0410470528102925<br>XRP 50.042074220009 | | | |
| 3.1.197828 | GEORGE CARR | ADDRESS REDACTED | | | ADA 0.3102520575654T3<br>BTC 0.0000574574691076977<br>USDC 0.238998162929851 | | | |
| 3.1.197829 | GEORGE CARROLL | ADDRESS REDACTED | | | BTC 0.0035141426872117 | | | |
| 3.1.197830 | GEORGE CARTER | ADDRESS REDACTED | | | BTC 0.00035887313373739 | | | |
| 3.1.197831 | GEORGE CASSAB | ADDRESS REDACTED | | | BTC 0.0010939453414926S<br>DOT 24.237847814524 | | | |
| 3.1.197832 | GEORGE CASSIDY | ADDRESS REDACTED | | | DASH 1.775061160064217<br>MATIC 656.50205803085<br>ZRX 122.865690015777 | | | |
| 3.1.197833 | GEORGE CAUCHI | ADDRESS REDACTED | | | BTC 0.00102171785056941<br>CEL 0.5083571088449071<br>ETH 1.78396447361104 | | | |
| 3.1.197834 | GEORGE CECIL | ADDRESS REDACTED | | | BNT 15.6209781525531<br>LTC 0.0005590475601195S6<br>SNX 0.0212494589032915<br>USDC 0.15159512217617<br>XLM 95.60361449005095 | | | |
| 3.1.197835 | GEORGE CERNAT | ADDRESS REDACTED | | | BNB 0.5<br>BTC 0.00211187728273777<br>CEL 12.6593966218216<br>DOGE 38.5 | | | |
| 3.1.197836 | GEORGE CHAKHOV | ADDRESS REDACTED | | | BTC 0.00250002230985131<br>CEL 1.71189096011476 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.197837 | GEORGE CHAMBERLAIN | ADDRESS REDACTED | | | ADA 102.009983738292<br>BTC 0.100839259324017<br>DOGE 1498.60992401836<br>ETH 0.156012969591508<br>USDC 165.042979183559 | BTC 0.03448 | | |
| 3.1.197838 | GEORGE CHAMPION | ADDRESS REDACTED | | | BTC 0.046682118283971?<br>ETH 0.366232863974404 | | | |
| 3.1.197839 | GEORGE CHAO | ADDRESS REDACTED | | Yes | BTC 0.000191682297681921<br>ETH 0.079535618047100?<br>SOL 0.00173331737674717<br>USDC 32.8292528203253 | BTC 0.0000000087041840734<br>SOL 0.0000000000566251701 | | BTC 5.1485960140626 |
| 3.1.197840 | GEORGE CHAPLIN | ADDRESS REDACTED | | | CEL 0.0031887137996092<br>LINK 0.023989420457714140<br>SGB 0.161748743129929<br>XLM 0.636750233149135<br>XRP 1.08100989973766 | | | |
| 3.1.197841 | GEORGE CHARALAMBOUS | ADDRESS REDACTED | | | CEL 1.1201345154380S | | | |
| 3.1.197842 | GEORGE CHARALAMBOUS | ADDRESS REDACTED | | | ADA 1000.95608129277<br>AVAX 5.298967358263844<br>BTC 0.000000690237373812<br>CEL 5390.85690552758<br>DOGE 1944.02425716272<br>DOT 17.833<br>ETH 0.519148545274975<br>LTC 10.66172585228021<br>LUNC 6.036000987664668<br>MATIC 2235.00276644909<br>MCDAI 200<br>SNX 1107.14119359366<br>USDC 14798.578179<br>UST 0.00000925563441184<br>XRP 2632.01950602872 | | | |
| 3.1.197843 | GEORGE CHARLES BAKER | ADDRESS REDACTED | | | | BTC 0.000346384890218142<br>DOT 0.0007732803<br>SNX 0.00100908 | | |
| 3.1.197844 | GEORGE CHARLES KRAFT III | ADDRESS REDACTED | | | AAVE 0.0749376202034591<br>ADA 954.255357808374<br>AVAX 0.267852682497464<br>BAT 16.35292151581873<br>BCH 0.041242643949841S<br>BTC 3.027921620403S6<br>COMP 0.071106839306851S<br>DASH 0.139196020502014<br>DOT 44.18592821556S3<br>EOS 3.274072089700618<br>ETC 0.208503135642334<br>ETH 0.569919911590174<br>KNC 3.5188188485264S<br>LINK 135.74899762140S<br>LTC 0.157475486949474<br>MANA 0.0600544717923406<br>MATIC 1868.2648801547S<br>SNX 2.87288870097097<br>SOL 25.43539713835095<br>UMA 1.28296554690355<br>UNI 0.96597416006773S<br>USDC 11.0192827068304<br>XLM 33.59729580086417<br>ZEC 0.0416567740552555S | AAVE 0.000012994652406617<br>ADA 0.004504<br>BCH 0.00000936<br>COMP 0.024501245020196?<br>DASH 9.49078298<br>DOT 0.0419599578<br>EOS 0.0019<br>ETC 0.792811839323467<br>LINK 0.0002191512951219S1<br>LTC 0.00000441<br>LUNC 102.072161109844<br>MANA 1.929166271090B7<br>MATIC 3.653108875885514<br>SOL 0.000068065<br>UNI 0.0001040084764S9691<br>USDC 0.000000753846398018<br>XLM 9.125019<br>ZEC 10.3570123 | | |
| 3.1.197845 | GEORGE CHAVOUS | ADDRESS REDACTED | | Yes | BTC 0.000687320824284219<br>MCDAI 0.037491049343659S2<br>USDC 7.93112774958194 | BTC 0.19279082<br>USDC 806.007381579067 | | BTC 40.689748816729 |
| 3.1.197846 | GEORGE CHEN | ADDRESS REDACTED | | | ADA 0.000000000621337539<br>BTC 0.001092842873264?7<br>ETH 0.0198685607641781 | ADA 0.0000000268162940S<br>BTC 0.0000000088282606195 | | |
| 3.1.197847 | GEORGE CHENG | ADDRESS REDACTED | | | BTC 0.02293473440262477<br>ETH 0.249987002243063<br>USDC 0.291267587942679 | | | |
| 3.1.197848 | GEORGE CHENG | ADDRESS REDACTED | | | BTC 0.3717649973622S9 | | | |
| 3.1.197849 | GEORGE CHEOK WAI CHAN | ADDRESS REDACTED | | | BCH 2.6362816451104S<br>BTC 0.231177249307774<br>CEL 12.30292534888534<br>EOS 9.90460482702609<br>ETH 2.359511838371065<br>LINK 19.74327276555809<br>SGB 142.027043378859<br>XLM 188.6137728151412<br>XRP 920<br>ZRX 55.5513108781571 | | | |
| 3.1.197850 | GEORGE CHI | ADDRESS REDACTED | | | ADA 2.71101779608458<br>BTC 0.499478650151098<br>ETC 0.00264026744165583<br>ETH 0.00295979980691737 | | | |
| 3.1.197851 | GEORGE CHIANG | ADDRESS REDACTED | | | BTC 0.002352076135553343<br>DOT 4.622283018432111<br>EOS 60.448840828395?2<br>ETH 1.057913713115109<br>XLM 273.756503640441 | | | |
| 3.1.197852 | GEORGE CHICHIRAU | ADDRESS REDACTED | | | BTC 0.000415859875717692<br>BUSD 10.547181551941?2<br>CEL 381.405907388837<br>COMP 0.3670369529M7568<br>USDC 0.000002504047089<br>XRP 5.885982 | | | |
| 3.1.197853 | GEORGE CHIRAJUS | ADDRESS REDACTED | | Yes | ADA 1875.4669347868<br>BNB 0.201426193540468<br>BTC 1.2709783454504<br>CEL 2328.6452332166?<br>ETH 32.67385653545335<br>LINK 128.116998129653?<br>MATIC 191915119964803<br>SOL 42.8924969591127<br>USDC 3906.5837885574<br>XRP 3166.78063409209 | | | BTC 0.74394383240665 |
| 3.1.197854 | GEORGE CHRISTENSEN | ADDRESS REDACTED | | | BTC 0.00207879678701848 | | | |
| 3.1.197855 | GEORGE CHRISTIANSEN | ADDRESS REDACTED | | | BAT 2.87903055645478<br>BTC 0.00744473244897<br>ETH 1.16950250558S04<br>MANA 138.82379326829S<br>MATIC 106.887800954488<br>SNX 0.033069114954723B<br>USDC 0.173440132869832 | | | |
| 3.1.197856 | GEORGE CHRISTIDIS | ADDRESS REDACTED | | | BCH 0.0000000010839954584<br>BTC 0.000811807916101371<br>CEL 6.71139854008567<br>ETH 0.00010027282200360B2<br>LTC 0.00976257663775713147<br>MATIC 60.4614454247857<br>SGB 0.178326084980398<br>USDC 0.534536175081S1<br>USDT ERC20 64.0171621200914<br>XRP 0.00000089596808637 | | | |
| 3.1.197857 | GEORGE CHRISTODOULOU | ADDRESS REDACTED | | | BAT 218.78896683122<br>BTC 0.0120963783031S5<br>CEL 2.45128438760314<br>ETH 1.04731820182264<br>LINK 0.03358948853659328<br>SNX 9.78989868392269<br>XLM 1.159997510626674<br>XRP 2.111120654917<br>ZRX 562.584096402381 | | | |
| 3.1.197858 | GEORGE CHRISTOPHER KIYAK | ADDRESS REDACTED | | | ADA 669.424728204947<br>AVAX 35.627104935728<br>BTC 0.033192605624906<br>CEL 149.022608597221<br>COMP 2.658745108602S4<br>ETH 8.466254721454933<br>MANA 1075.41555147969<br>MATIC 5051.78539455321<br>SOL 55.0519234155377<br>USDC 28645.6279269538 | USDC 1000 | | |
| 3.1.197859 | GEORGE CHU | ADDRESS REDACTED | | | CEL 1.09945500998105 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.197860 | GEORGE CHUA | ADDRESS REDACTED | | | ADA 235.59726235855<br>BTC 0.00183605383670057<br>USDC 690.391169787762 | | | |
| 3.1.197861 | GEORGE CIUCUREANU | ADDRESS REDACTED | | | BTC 0.211344251800092<br>ETH 0.300765459487852<br>USDC 0.647990716279639 | | | |
| 3.1.197862 | GEORGE CLAASSEN | ADDRESS REDACTED | | | ADA 1.54374412734168<br>AVAX 0.0301673335617156<br>BTC 0.17095045072123<br>COMP 0.00247222454587436<br>DOT 0.0758885138636469<br>EOS 48.1833261193908<br>ETH 3.4058887902201<br>MATIC 600.862845294277<br>SOL 35.0705539856<br>USDC 112.72158216490<br>ZRX 0.186370560124569 | ADA 0.000121428519532738<br>COMP 0.000017634610605509<br>ETH 0.512005385606852<br>SOL 29.51829<br>USDC 0.001<br>ZRX 0.00962366563884656 | | |
| 3.1.197863 | GEORGE CLARK | ADDRESS REDACTED | | | ADA 1141.189982<br>BTC 0.0346763878799207<br>CEL 81.5443090064759<br>ETH 0.240778518942708<br>LINK 0.0003 | | | |
| 3.1.197864 | GEORGE CLARK | ADDRESS REDACTED | | | UNI 26.8739129436977 | | | |
| 3.1.197865 | GEORGE CLARK JR | ADDRESS REDACTED | | | BTC 0.000016313147446026<br>GUSD 1.07774881559331 | | | |
| 3.1.197866 | GEORGE CLEAL | ADDRESS REDACTED | | | BTC 0.473375809494<br>ETH 3.50115067218833 | | | |
| 3.1.197867 | GEORGE CLEOPE | ADDRESS REDACTED | | | ADA 248.419836667822<br>BTC 0.0117581022998764<br>ETH 0.089646505135119<br>LINK 0.00369639471376049<br>LTC 0.00036204541645427<br>MANA 0.00510934334815659<br>USDC 0.0310000673612638<br>USDT ERC20 0.366704397323182 | | | |
| 3.1.197868 | GEORGE COLES | ADDRESS REDACTED | | | CEL 0.044616982916736<br>ETH 0.000003655287644988 | | | |
| 3.1.197869 | GEORGE COLLAPARAMBIL | ADDRESS REDACTED | | | ADA 224.648411338649<br>BTC 0.00666812091934277<br>ETH 0.129615018127245 | | | |
| 3.1.197870 | GEORGE COLLINS | ADDRESS REDACTED | | | ADA 2.03581358954758<br>BTC 0.00000843980142385<br>DOT 245.356456039103<br>ETH 10.6553946131079<br>LUNC 75.094261439099<br>MATIC 2309.34508846078<br>USDC 0.00479139046967785<br>XLM 0.229294608827498<br>XRP 4613.06874081291<br>ZRX 0.0274200351591372 | | | |
| 3.1.197871 | GEORGE COLLOP | ADDRESS REDACTED | | | CEL 0.18597655456835 | | | |
| 3.1.197872 | GEORGE COLTON | ADDRESS REDACTED | | | BTC 0.000019668618553538<br>ETH 0.0000553817069918 | | | |
| 3.1.197873 | GEORGE CONLEY | ADDRESS REDACTED | | | CEL 93.2686240419608 | | | |
| 3.1.197874 | GEORGE CONSTANTINOU | ADDRESS REDACTED | | | MCOH 40.92064750423304<br>ADA 889.11133277494<br>BTC 0.0413721196617861<br>DOT 5.850169164126557<br>ETH 2.11461238164112 | | | |
| 3.1.197875 | GEORGE COOMBES | ADDRESS REDACTED | | Yes | BTC 0.0008244130362446154<br>ETH 0.09282482553370503<br>PAX 28.9223715862321<br>SGB 25309.5459567563<br>USDC 105.527695590904<br>XRP 36.827162359974 | | | BTC 4.22469987476756<br>ETH 114.15792332608 |
| 3.1.197876 | GEORGE CORBESCU | ADDRESS REDACTED | | | BTC 0.00000059192596419<br>BUSD 0.00205551134927081<br>USDT ERC20 0.00119034426770368 | | | |
| 3.1.197877 | GEORGE COWELL | ADDRESS REDACTED | | | BSV 0.30690695<br>BTC 0.0000000948999724<br>CEL 3.0561630659269 | | | |
| 3.1.197878 | GEORGE CRISTEA | ADDRESS REDACTED | | | MATIC 23.695352501361 | | | |
| 3.1.197879 | GEORGE CROCKER | ADDRESS REDACTED | | | COMP 0.000256456207499832<br>ETH 0.276790008486687<br>KNC 137.597645121328<br>MATIC 204.573525308707 | COMP 0.69843216790634 | | |
| 3.1.197880 | GEORGE CRONIN | ADDRESS REDACTED | | | AAVE 0.00559956565896631<br>ADA 0.556908779145165<br>BAT 0.0599850389421616<br>BTC 0.000101699630205617<br>LINK 0.0776102596220779<br>LTC 0.00962919555529979<br>MANA 0.0643162082798661<br>MATIC 4.28407623998794<br>SNX 0.341305468331311<br>UNI 0.0202159405063245<br>USDT ERC20 3.4963444730047<br>XLM 2.48060041295091 | | | |
| 3.1.197881 | GEORGE CROOK | ADDRESS REDACTED | | | CEL 0.2016787757431 | | | |
| 3.1.197882 | GEORGE CROWN | ADDRESS REDACTED | | | LINK 0.0525112700772132<br>MATIC 0.576354852513799 | | | |
| 3.1.197883 | GEORGE CURANOVIC | ADDRESS REDACTED | | | BTC 0.00000250903991807 | | | |
| 3.1.197884 | GEORGE DAHER | ADDRESS REDACTED | | | SGB 0.614542758022495 | | | |
| 3.1.197885 | GEORGE DALGARNO | ADDRESS REDACTED | | | XRP 4.10715281331439<br>ADA 1655.74795274456<br>BTC 0.000418981114402439<br>CEL 33.364214239432<br>LTC 17.86482252<br>XRP 16595.8020150689 | | | |
| 3.1.197886 | GEORGE DAOU | ADDRESS REDACTED | | | ADA 834.594449660038<br>BTC 0.0675895998829528<br>ETH 1.74702743740821<br>LTC 10.195184954743 | | | |
| 3.1.197887 | GEORGE DASKALOPOULOS | ADDRESS REDACTED | | | CEL 170.561749990678<br>USDC 80.12 | | | |
| 3.1.197888 | GEORGE DAVENPORT | ADDRESS REDACTED | | | BTC 0.0000019024140132462<br>ETH 0.00161755176879757 | BTC 0.00113195898073997<br>ETH 1.04022481629946 | | |
| 3.1.197889 | GEORGE DAVIES | ADDRESS REDACTED | | | BNB 0.0000958745900291818<br>BTC 0.000137611380087946<br>ETH 0.00280008600741137<br>TGBP 0.0037007274697658 | | | |
| 3.1.197890 | GEORGE DAVIS | ADDRESS REDACTED | | | ETH 0.00115454778300481<br>LTC 0.00650946794154453<br>SGB 0.0283411071723231<br>XRP 0.189411162096001 | | | |
| 3.1.197891 | GEORGE DAWS | ADDRESS REDACTED | | | BTC 0.100055739039931<br>CEL 10914.4147647562<br>EOS 0.00000667648174603<br>ETH 4.72680889551507<br>LTC 0.00002741997992406<br>SNX 217.414723813924<br>XRP 0.0000005350003B | | | |
| 3.1.197892 | GEORGE DAWSON | ADDRESS REDACTED | | | BTC 0.0571625684090691 | | | |
| 3.1.197893 | GEORGE DE LA COUR | ADDRESS REDACTED | | | BTC 0.2583015735B6197<br>ETH 16.338796381606J | | | |
| 3.1.197894 | GEORGE DE SANTIAGO | ADDRESS REDACTED | | Yes | AAVE 0.00059916937640998T<br>AVAX 0.43326992895208G<br>BTC 0.000003358577101815<br>COMP 0.00125290772241993<br>DOT 0.031776693372666<br>MATIC 0.756966321687139<br>MCOH 190.131335215133<br>PAXG 0.0205068593759677<br>SNX 53.6612736192477<br>UNI 1.33382084127375<br>XLM 0.291777898455061T | | | PAXG 0.435156533717115 |
| 3.1.197895 | GEORGE DE SOUSA | ADDRESS REDACTED | | | ETH 0.0000078172920707B5<br>SNX 0.0163387633947389J<br>USDC 0.0000064820775359T6 | | | |
| 3.1.197896 | GEORGE DECHELLO | ADDRESS REDACTED | | | BTC 0.0986623006158941 | BTC 0.01 | | |
| 3.1.197897 | GEORGE DECKER | ADDRESS REDACTED | | | LTC 0.00301018872964 | | | |
| 3.1.197898 | GEORGE DELISLE | ADDRESS REDACTED | | | BTC 0.019648513657S381<br>ETH 0.399024664299644 | BTC 0.005705S<br>ETH 0.1001592097062J6 | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.197899 | GEORGE DEMIC | ADDRESS REDACTED | | | ETH 0.1380997332243045<br>MATIC 484.7019104971209<br>SNX 34.28721324783261 | | | |
| 3.1.197900 | GEORGE DEVITA | ADDRESS REDACTED | | | BTC 0.0000013724655860883 | | | |
| 3.1.197901 | GEORGE DEVLIN | ADDRESS REDACTED | | | ETH 0.00032438386977375 | | | |
| 3.1.197902 | GEORGE DIAB | ADDRESS REDACTED | | | DOT 16.518342359756<br>ETH 0.0612036668707 | | | |
| 3.1.197903 | GEORGE DIAMANTOPOULOS | ADDRESS REDACTED | | Yes | BTC 0.263113863241188<br>ADA 3370.488740121153<br>BTC 0.437355394428805<br>CEL 1.12693165503386<br>ETH 3.95003339118338<br>SGB 1376.620456900439<br>USDT ERC20 3.168772169803337<br>XRP 4.208763116832239 | | | BTC 0.848487628133097<br>ETH 11.606769378233998 |
| 3.1.197904 | GEORGE DIEHL | ADDRESS REDACTED | | | BTC 0.00011590255716263 | | | |
| 3.1.197905 | GEORGE DIMOPOULOS | ADDRESS REDACTED | | | ETH 0.029650913714861316 | | | |
| 3.1.197906 | GEORGE DINAS | ADDRESS REDACTED | | | CEL 0.0501992410931863<br>ETH 0.0015039526846037 | | | |
| 3.1.197907 | GEORGE DINU | ADDRESS REDACTED | | | ADA 1819.425897192186<br>AVAX 10.089650440131<br>BNB 0.639781575582711<br>BTC 0.12829757070803<br>CEL 5.430990586579829<br>ETH 0.00013680479579553<br>LUNC 5.03449010687 | BTC 0.007994504448912577 | | |
| 3.1.197908 | GEORGE DONE | ADDRESS REDACTED | | | MATIC 0.0000002141611963<br>ADA 0.09831150354628642<br>BTC 0.0000058762051291 28<br>ETH 1.039818632630887<br>GUSD 0.4199649564988664<br>MATIC 306.1296373475 42<br>USDC 27.3780625950491 | BTC 0.00000000452879438686<br>GUSD 0.006099073711791293<br>USDC 0.00000047753436221 | | |
| 3.1.197909 | GEORGE DONOVAN | ADDRESS REDACTED | | | BTC 0.016136525902316 7<br>SGB 11.0337927788055<br>XRP 184.85457301373 6 | | | |
| 3.1.197910 | GEORGE DORTONE | ADDRESS REDACTED | | | BTC 0.4844606793668708 | | | |
| 3.1.197911 | GEORGE DOWNE | ADDRESS REDACTED | | | BTC 0.00001487417651625 3<br>CEL 74.70683842904932<br>ETH 0.000143821507535177<br>LINK 0.00156642660352861<br>XLM 0.03580766231228048 | | | |
| 3.1.197912 | GEORGE DRAGULIN | ADDRESS REDACTED | | | BTC 0.006806909879220685<br>CEL 41.31461243362 33<br>DOT 49.0368000902619<br>ETH 1.78079548859691<br>MATIC 970.89596273188 5 | | | |
| 3.1.197913 | GEORGE DRYE | ADDRESS REDACTED | | | XLM 0.253132579385787 | | | |
| 3.1.197914 | GEORGE DUARTE | ADDRESS REDACTED | | | BTC 0.01091498 34344<br>ZEC 0.000734510233828531 | | | |
| 3.1.197915 | GEORGE DUCHATELIER | ADDRESS REDACTED | | | AVAX 0.0394712563274054<br>BAT 3.86683617901286<br>BTC 0.000282489657660789<br>DOT 0.15076155537806 7<br>ETH 0.00735833628251468<br>GUSD 0.01487549709023993<br>MANA 0.01565627757193438<br>MATIC 0.0312558508710002<br>SNX 0.000677564116058926<br>UNI 0.00562319847058974<br>USDC 0.371367076493662 | BTC 0.28022714823692<br>DOT 65.33881000412678<br>USDC 0.00000015654115948 7 | | |
| 3.1.197916 | GEORGE DUNNE | ADDRESS REDACTED | | | BTC 0.0000000064165508 59<br>CEL 0.236714950797652 | | | |
| 3.1.197917 | GEORGE DUVOISIN | ADDRESS REDACTED | | Yes | BTC 0.001109170396 42261<br>ETH 2.76085891460195<br>USDC 1.18057667236542 | BTC 0.049058953461897<br>SOL 3.5733685401 7351 | | BTC 0.103993104653810 2 |
| 3.1.197918 | GEORGE EBEH | ADDRESS REDACTED | | | ETH 7.339682276027006-05<br>LTC 0.00018315609901935 | | | |
| 3.1.197919 | GEORGE ECONOMIDES | ADDRESS REDACTED | | | USDC 0.010477920126141 | | | |
| 3.1.197920 | GEORGE EDOZIE | ADDRESS REDACTED | | | BTC 0.000182577764327 23<br>USDC 0.208063524023646 | | | |
| 3.1.197921 | GEORGE EDWARD NIXON | ADDRESS REDACTED | | | BTC 0.00000051136196284<br>CEL 22.571560321866 7<br>ETH 0.00149139163372481 | BTC 0.00046138230374919 | | |
| 3.1.197922 | GEORGE EDWARD SAAMKUR | ADDRESS REDACTED | | | BTC 2.323605318630 21<br>BUSD 9.747771700308 08<br>CEL 694.419708401 38<br>DOGE 2827 4.68875595 5<br>ETH 16.65780324303 48<br>LINK 108.428865385976<br>MATIC 5063.927693031 6<br>PAX 59.209885726194 8<br>USDC 97.0988041732571 | | | |
| 3.1.197923 | GEORGE EHLERS | ADDRESS REDACTED | | | ADA 937.1695635269 78<br>BTC 0.00201411003474953<br>CEL 40.25339675354<br>ETH 0.29789471092581 | | | |
| 3.1.197924 | GEORGE EL BAHRI | ADDRESS REDACTED | | | USDC 272.01926975708<br>BTC 0.12872018931388 6<br>GUSD 25.070678207558 3 | | | |
| 3.1.197925 | GEORGE ELGALLAB | ADDRESS REDACTED | | | USDC 1039.56692332669<br>ADA 39.99653228235 83<br>BTC 0.21224634308268 7<br>DOT 5.51489544278 38<br>ETH 2.901938654737 7<br>LINK 3.70856077570 45 | | | |
| 3.1.197926 | GEORGE ELIAS | ADDRESS REDACTED | | | BTC 0.014783606745454<br>ETH 0.01183730169404<br>SOL 2.82547281860045 | BTC 0.00498429 | | |
| 3.1.197927 | GEORGE ELIAS MAURO | ADDRESS REDACTED | | | BTC 0.00123996677085116<br>CEL 29.0729906232911<br>ETH 0.42436394743879 | | | |
| 3.1.197928 | GEORGE ELIOPOULOS | ADDRESS REDACTED | | | BTC 0.00003118337551 35739<br>USDC 0.0207705162262753 | BTC 0.0500000096313915 19 | | |
| 3.1.197929 | GEORGE EMMANUEL J ORTIZ | ADDRESS REDACTED | | | BTC 33.235627368719 1<br>CEL 16.27047477979 05<br>ETH 160.02174653046 | USDC 15.52423039512286 | | |
| 3.1.197930 | GEORGE EMMONS | ADDRESS REDACTED | | | BTC 0.00003605396023406 1<br>ETH 0.001105359381172 54<br>MCDAI 31.836722564288 | | | |
| 3.1.197931 | GEORGE ETIM | ADDRESS REDACTED | | | BTC 0.0000002179748681 75<br>CEL 0.509185757480684 | | | |
| 3.1.197932 | GEORGE EVAGGELOU | ADDRESS REDACTED | | | CEL 932.7751414627901 | | | |
| 3.1.197933 | GEORGE EVANS | ADDRESS REDACTED | | | CEL 10.29092797088647<br>USDT ERC20 250 | | | |
| 3.1.197934 | GEORGE EVANS | ADDRESS REDACTED | | | BTC 0.00216234480189181<br>KNC 0.0347430662898869<br>USDC 944.67660548301 | | | |
| 3.1.197935 | GEORGE EYANUKU | ADDRESS REDACTED | | | MATIC 950.816018810898<br>SGB 367.857022748122<br>XLM 0.00799186137068521<br>XRP 3.12835522924832 | | | |
| 3.1.197936 | GEORGE F FLYNN | ADDRESS REDACTED | | | AVAX 20.3197103717062<br>BTC 0.306028175684639<br>ETH 0.00185791465844041<br>LINK 32.4330306909076<br>MATIC 2044.58129510 22<br>SOL 0.030351125042636 2 | SOL 0.000000000051601476 | | |
| 3.1.197937 | GEORGE FALLER | ADDRESS REDACTED | | | ADA 0.05771310187261 31<br>BAT 0.00379328882589126<br>BTC 0.00001109964449623<br>CEL 0.018190857686811 7<br>DOT 0.000344707901872691<br>LINK 0.0000016723594 73912<br>LTC 0.0000507179403166 23<br>MATIC 0.00248928590853934<br>SNX 0.0530541749998832<br>USDC 0.7014348067377 21 | | | |
| 3.1.197938 | GEORGE FAMA | ADDRESS REDACTED | | | BTC 0.826804210600072 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.197939 | GEORGE FARMAKIDIS | ADDRESS REDACTED | | | BNB 0.2<br>BTC 0.0565472980041682<br>CEL 52.9611878360571<br>LINK 8.079773<br>LTC 0.19072634<br>XLM 157.493579<br>XRP 90.153382 | | | |
| 3.1.197940 | GEORGE FARMER | ADDRESS REDACTED | | | BTC 0.0000013821824976991<br>MATIC 0.7373693227061 | | | |
| 3.1.197941 | GEORGE FARNSWORTH | ADDRESS REDACTED | | | BTC 0.0551329 | | | |
| 3.1.197942 | GEORGE FARROW-GREEN | ADDRESS REDACTED | | | CEL 5.07664086825319<br>BTC 0.00001427502125 7305<br>CEL 0.0370087669147916<br>EOS 0.0000410067244082 14<br>ETH 0.0000408073317 5517<br>USDC 0.0000009580019172<br>XLM 0.0000000056006789 | | | |
| 3.1.197943 | GEORGE FATULA | ADDRESS REDACTED | | | BSV 0.0299250660576641<br>COMP 0.00004389376682617 8<br>DASH 4.94744299456649E-05<br>ETH 0.00001660076876451<br>OMG 0.00048468600538725 3<br>USDC 0.0300464511168923<br>ZEC 0.0000411276575174 92<br>ZRX 0.00515927778953419 | | | |
| 3.1.197944 | GEORGE FEIGHAN | ADDRESS REDACTED | | | BTC 0.0419365436410161<br>CEL 41.8109769806831 | | | |
| 3.1.197945 | GEORGE FERNANDEZ | ADDRESS REDACTED | | | ADA 436.891585166775<br>ETH 0.0000038996171 99749<br>MATIC 0.0471178833602 17<br>USDC 0.3755452343801 19 | | | |
| 3.1.197946 | GEORGE FIELD | ADDRESS REDACTED | | | BAT 295.928245003272<br>BTC 0.0000297876783911 3<br>CEL 0.147674310422266<br>ETH 0.000625022545483091<br>MATIC 2.666334599460388<br>SNX 3.40632698413 1 | | | |
| 3.1.197947 | GEORGE FIGUEROA | ADDRESS REDACTED | | | USDT 0.05915892920185 | | | |
| 3.1.197948 | GEORGE FIGUEROA | ADDRESS REDACTED | | | USDT ERC20 0.04965860064 44441<br>XLM 0.00790288321404744 | | | |
| 3.1.197949 | GEORGE FILIPPIDES | ADDRESS REDACTED | | | CEL 1.06963061672177<br>USDT ERC20 0.01224585320381 19 | | | |
| 3.1.197950 | GEORGE FITE | ADDRESS REDACTED | | | BTC 2.04839882773128<br>ETH 4.12958736879 793<br>SOL 160.297462375687 | | | |
| 3.1.197951 | GEORGE FLANNICK | ADDRESS REDACTED | | | BTC 0.0007051989128950 17<br>MATIC 423.608286110557<br>SNX 56.0903435127994<br>UNI 208.160219612676<br>USDC 13.3582481785785 | | | |
| 3.1.197952 | GEORGE FLANTOS | ADDRESS REDACTED | | | BTC 0.0000013229623907 36<br>MATIC 0.630275217354199 | | | |
| 3.1.197953 | GEORGE FLORIATOS | ADDRESS REDACTED | | | CEL 136337017068997 | | | |
| 3.1.197954 | GEORGE FLUTSIS | ADDRESS REDACTED | | | ETH 0.0000002241839015<br>BTC 0.634312716170955<br>ETH 4.44012310784675<br>LTC 26.855851102939 | | | |
| 3.1.197955 | GEORGE FOIVOS KURONOMOS VIDALIS | ADDRESS REDACTED | | | BTC 0.51468759127 5192 | | | |
| 3.1.197956 | GEORGE FONTAINE | ADDRESS REDACTED | | | BTC 0.0005595825023815 8<br>CEL 1.12810480290925<br>ETH 2.41964047763475<br>SGB 16445.4048646668<br>XLM 2001.53963659838<br>XRP 100000.567977132 | | | |
| 3.1.197957 | GEORGE FOUCHE | ADDRESS REDACTED | | Yes | AAVE 0.0008384362657710 53<br>ADA 2.260703027 9548<br>BAT 0.0459857611305675<br>BTC 0.00000012684460391 7<br>ETH 1.23943210513487<br>GUSD 0.1993533892928 1<br>LUNC 7.473741594031 82<br>MATIC 3.1047045024645 7<br>MCDAI 1.13576947917232<br>OMG 0.0490404698849 6<br>SNX 0.0594538470994447<br>UNI 0.0106843849496732<br>USDC 0.0138296742707305<br>XLM 0.605967658391888 | AAVE 0.01789783388222 2<br>ADA 0.000000746094427966<br>BAT 0.0211698643533398<br>BTC 0.0000004417638645<br>ETH 0.0002344264495989 6<br>GUSD 0.000139887393417 01<br>MATIC 0.00356616425650477<br>SNX 0.01630265524 42871<br>UNI 0.000098377065983752<br>USDC 50<br>XLM 10.622553623 2732 | | BTC 1.45364310814529 |
| 3.1.197958 | GEORGE FOWLER | ADDRESS REDACTED | | | AAVE 2.01290819951892<br>BTC 0.000000007464130541<br>CEL 702.974340843327<br>COMP 1.003462554925<br>DOT 20.791874819 6728<br>ETH 1.01811020193722<br>LINK 49.850274178217<br>LUNC 178.7498010793 27<br>MATIC 10.8991906639816<br>SGB 263.231532357333<br>SNX 548.7502848366 88<br>UNI 33.5360185279214<br>XLM 5115.66193301374<br>XRP 23060.8041354907 | | | |
| 3.1.197959 | GEORGE FOX | ADDRESS REDACTED | | | CEL 0.2368315230931 1<br>ETH 0.000118575202136934 | | | |
| 3.1.197960 | GEORGE FRANCU | ADDRESS REDACTED | | | ADA 0.445859958284517<br>BTC 0.0000002434126440 76<br>CEL 0.0570615995689895<br>DOT 0.0774918741303 55<br>LUNC 0.0049522161633 1896<br>MATIC 0.05903039186901 91 | | | |
| 3.1.197961 | GEORGE FREDERIK VAN DE VEN | ADDRESS REDACTED | | | BTC 0.100973318476493<br>CEL 0.0063057173779319<br>ETH 5.287287708023304 | | | |
| 3.1.197962 | GEORGE FREUND | ADDRESS REDACTED | | | BTC 1.07810120481576<br>DOT 104.467146995 88<br>MATIC 946.68325464540 6<br>USDC 9.48109322422037 | | | |
| 3.1.197963 | GEORGE FRITH | ADDRESS REDACTED | | | BTC 0.000005732353239346<br>LINK 17.8879103889618<br>LTC 0.00000186423326541 3<br>USDT ERC20 0.0345064781815264 | | | |
| 3.1.197964 | GEORGE FULICA | ADDRESS REDACTED | | | BTC 0.0000000088587993 7 | | | |
| 3.1.197965 | GEORGE FULLER | ADDRESS REDACTED | | | CEL 0.27445511893301<br>BTC 1.3718650476568 91 05<br>CEL 147.773156784477<br>SNX 3.0109701924112 | | | |
| 3.1.197966 | GEORGE FUNARO JR | ADDRESS REDACTED | | | BTC 0.0001597424803381 33<br>ETH 0.000002064934179547<br>SGB 23.8564946392966<br>USDC 0.00159494123768953<br>XLM 2.82331107205 78 | BTC 0.0000782140988480 31<br>ETH 0.00128510610885313<br>SGB 16318.783217632<br>USDC 0.850653548945153<br>XLM 18.394727848065<br>XRP 3.260109090086773 | | |
| 3.1.197967 | GEORGE GACILO JR | ADDRESS REDACTED | | | ETH 0.00001820115544101 5 | | | |
| 3.1.197968 | GEORGE GALANIS | ADDRESS REDACTED | | | USDC 0.0000070957547071 6<br>CEL 0.260578616154779<br>USDC 0.909901207420006 | | | |
| 3.1.197969 | GEORGE GALANOPOULLOS | ADDRESS REDACTED | | | ADA 648.980881745392<br>BTC 0.0565239738073 7359<br>CEL 0.018684386079 7504<br>ETH 0.0546948873730685<br>SOL 3.483815 7986484 6 | | | |
| 3.1.197970 | GEORGE GALINDO | ADDRESS REDACTED | | | BTC 0.000597515073347637<br>ETH 11.4274312859625<br>UNI 508.142080502877<br>USDC 28039.971852469 | | | |
| 3.1.197971 | GEORGE GAN | ADDRESS REDACTED | | | BTC 0.000000521655795412<br>BUSD 0.000899972194132989<br>TCAD 27219.4472470848 | | | |
| 3.1.197972 | GEORGE GANTT | ADDRESS REDACTED | | | AAAX 0.00010727956236094 | | | |
| 3.1.197973 | GEORGE GANTT | ADDRESS REDACTED | | | BTC 0.0000001654321952 36<br>ETH 0.00001871701 7543668 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.197974 | GEORGE GAROUFALIDIS | ADDRESS REDACTED | | | AAVE 0.00053239505374974<br>COMP 9.86024225967179F-05<br>MCDAI 0.03554935510304J4<br>UNI 0.00489239425336J30 | | | |
| 3.1.197975 | GEORGE GARRETT | ADDRESS REDACTED | | | CEL 0.004277J030727433 | | | |
| 3.1.197976 | GEORGE GASKILL | ADDRESS REDACTED | | Yes | BTC 0.21810093281788J<br>ETH 10.2285770341855<br>USDC 42.291143403225J<br>XLM 905.12192553790J | | | ETH 6.2179289897310 |
| 3.1.197977 | GEORGE GAST | ADDRESS REDACTED | | | BTC 0.000001244198480307<br>USDC 0.37564058028429J<br>USDT ERC20 0.1234081410348J3 | BTC 0.00000000339687001J7 | | |
| 3.1.197978 | GEORGE GATSIOS | ADDRESS REDACTED | | | LUNC 0.3475430293485J2 | | | |
| 3.1.197979 | GEORGE GEENO CLAYTON | ADDRESS REDACTED | | | BTC 0.001329001252224J6<br>DOT 18.204392100186J<br>ETH 0.02541605228432J1<br>MATIC 38.70211336044J8 | | | |
| 3.1.197980 | GEORGE GEORGESCU | ADDRESS REDACTED | | | BTC 0.00000578965949620J<br>BTC 0.000122435784049655 | | | |
| 3.1.197981 | GEORGE GEORGIEV | ADDRESS REDACTED | | | ETH 2.52200230115760E-05 | | | |
| 3.1.197982 | GEORGE GEORGIOU | ADDRESS REDACTED | | | CEL 0.00945558164635968 | | | |
| 3.1.197983 | GEORGE GHANIME | ADDRESS REDACTED | | | LTC 0.00037863751137458J<br>USDC 0000546303177502J4<br>USDT ERC20 0.00197455000588791 | LTC 0.000000089301301J6<br>USDC 0.4475676789537J8<br>USDT ERC20 1.3499398631192 | | |
| 3.1.197984 | GEORGE GHERASE | ADDRESS REDACTED | | | CEL 17.9414525160913 | | | |
| 3.1.197985 | GEORGE GHILT | ADDRESS REDACTED | | | BTC 0.000063631897280J4<br>CEL 0.00000388437827J2 | | | |
| 3.1.197986 | GEORGE GIAGLIS | ADDRESS REDACTED | | | BTC 0.000000772718859565J<br>BUSD 164.80032071311J8<br>CEL 0.34073639416094J1<br>ETH 0.01440827663305J49<br>MCDAI 0.04348336863330J9<br>SNX 10.49699286926J1 | | | |
| 3.1.197987 | GEORGE GIANNAKOPOULOS | ADDRESS REDACTED | | | USDC 0.33209523231973J1<br>BTC 0.00125452697997277<br>DOT 63.626649423753<br>MATIC 4717.52941070516 | | | |
| 3.1.197988 | GEORGE GIANNOULAKIS | ADDRESS REDACTED | | | CEL 271.60639368822J7 | | | |
| 3.1.197989 | GEORGE GIBBS | ADDRESS REDACTED | | | BTC 0.10258427194315J5<br>CEL 7.7163052169721J9<br>MATIC 82.72438991<br>XLM 124.4773925 | | | |
| 3.1.197990 | GEORGE GIBSON | ADDRESS REDACTED | | | CEL 2.3150281087009J5<br>USDC 0.00000098277048371J8 | | | |
| 3.1.197991 | GEORGE GIOUZELIS | ADDRESS REDACTED | | | BTC 0.01350187262436J4<br>COMP 0.09489865889179J16<br>DOGE 1899.3219476361J2<br>ETH 1.46396584810J7<br>MATIC 14756.3183564499<br>PAXG 0.05561026137561J42<br>SNX 107.78338750670J9<br>XLM 2091.3002245035J5<br>ZRX 118.16009156957J8 | | | |
| 3.1.197992 | GEORGE GLANTZIS | ADDRESS REDACTED | | | BTC 0.00010326500986914J2<br>CEL 571.390217189786 | | | |
| 3.1.197993 | GEORGE GLASS | ADDRESS REDACTED | | | BTC 0.194432177381J86<br>MCDAI 42.639153910248J7 | | | |
| 3.1.197994 | GEORGE GLOVER | ADDRESS REDACTED | | | BCH 0.00003375375874404<br>BTC 0.0000059153352502J3<br>CEL 1.099455009985J35<br>USDC 0.097223042978536J9 | | | |
| 3.1.197995 | GEORGE GLUCK | ADDRESS REDACTED | | | BTC 0.0000016618396887J01<br>ETH 2.336286296121J0E-05<br>USDC 0.153964340877236 | | BTC 0.00000000692568591 | |
| 3.1.197996 | GEORGE GONZALES JR | ADDRESS REDACTED | | | 1INCH 7.543751746482J52<br>AAVE 0.10553580351190J1<br>ADA 99.27762375184J21<br>AVAX 1.39259688638889J1<br>BAT 2.01050756460801J<br>BCH 0.04383278032261J49<br>BNT 10.46957513532J<br>BTC 0.0289910695354416J<br>COMP 0.14159890012528J9<br>DASH 0.17144297078804J8<br>DOGE 931.44069441452J8<br>DOT 6.54277880847587J<br>EOS 5.10738018699956J<br>ETH 0.05507321816242J35<br>KNC 2.569087681506J09<br>LINK 1.016812751990J53<br>LTC 0.14849754595696J3<br>MATIC 305.94667307728J6<br>SNX 55.7702917613508J<br>SOL 1.13198294477612J<br>SUSHI 2.049497109418J82<br>UMA 1.52773962764848J<br>UNI 1.03163909233913J<br>XLM 252.131837982187J<br>XTZ 4.10172116002J33<br>ZEC 0.11132431714401J5<br>ZRX 45.23156214683J49 | | | |
| 3.1.197997 | GEORGE GONZALEZ | ADDRESS REDACTED | | | MCDAI 42.5573125243752J<br>USDC 0.00714374703758027 | USDC 3837.47498031065 | | |
| 3.1.197998 | GEORGE GONZALEZ | ADDRESS REDACTED | | | DOT 2.38889598617193J<br>XLM 62.6752526386J22 | | | |
| 3.1.197999 | GEORGE GOODWIN | ADDRESS REDACTED | | | BTC 0.00041758009985963J<br>CEL 289.54409448807 | | | |
| 3.1.198000 | GEORGE GOOK | ADDRESS REDACTED | | | ETH 0.000037325039856914J | | | |
| 3.1.198001 | GEORGE GOOSEN | ADDRESS REDACTED | | | CEL 45.18060842942J9 | | | |
| 3.1.198002 | GEORGE GORDON | ADDRESS REDACTED | | | XRP 0.10978715428815J | | | |
| 3.1.198003 | GEORGE GOULIONIS | ADDRESS REDACTED | | | BTC 0.02424149763487J44<br>CEL 0.0279285550390418J<br>DOT 0.00575337100958J04<br>ETH 0.00001650992160508J5<br>MATIC 0.1355269101887J93 | | | |
| 3.1.198004 | GEORGE GRAHAM | ADDRESS REDACTED | | | MATIC 6.95874865952498J | | | |
| 3.1.198005 | GEORGE GRIFFIN | ADDRESS REDACTED | | | CEL 91.88114401284J<br>ETH 0.372862825J | | | |
| 3.1.198006 | GEORGE GRIMES | ADDRESS REDACTED | | | BTC 0.00606806397685833J | | | |
| 3.1.198007 | GEORGE GUHR | ADDRESS REDACTED | | | USDT ERC20 18.7937687460346J | | | |
| 3.1.198008 | GEORGE GUTIERREZ | ADDRESS REDACTED | | | BTC 0.01580849313381045J<br>CEL 10.21140498842J73 | | | |
| 3.1.198009 | GEORGE GUTIERREZ | ADDRESS REDACTED | | | ADA 0.05497383550686J69<br>ETH 0.00000136966333955J<br>LTC 0.08040221583957J54 | ADA 1.11025692544483J<br>USDC 0.219 | | |
| 3.1.198010 | GEORGE GYEKYE | ADDRESS REDACTED | | | USDC 0.00000188295043996J8<br>CEL 1.41564499769256J | | | |
| 3.1.198011 | GEORGE HAAS | ADDRESS REDACTED | | | ADA 0.90279768956476J<br>BCH 0.01724120053631J95<br>BSV 14.39099716451J4<br>BTC 6.036097884372J74<br>EOS 0.4219134046600J73<br>ETH 7.1495355266562J7<br>LTC 0.0186844313687J13<br>MATIC 5068.26767401J21<br>XLM 3.72050314461562J | | | |
| 3.1.198012 | GEORGE HADEED | ADDRESS REDACTED | | | BTC 0.000002383091788J9<br>COMP 0.00000201204700144J7<br>DASH 0.000000323422148502J<br>DOT 0.00032967317539086J<br>EOS 0.000086952419643J122<br>ETH 0.0000064172628053J44<br>LINK 9.14785189321899E-06J<br>MATIC 5974.32647973541J | BTC 0.97585915474995J<br>COMP 0.01181060612885179J<br>DASH 6.52474950402998J<br>DOT 269.13631630534J<br>EOS 0.236164642033096J<br>ETH 16.174809596297J<br>LINK 185.112060380795J | | |
| 3.1.198013 | GEORGE HAIDUKEWYCH | ADDRESS REDACTED | | | AAVE 9.89348044327J45<br>ADA 36279.3118290J03<br>BTC 20.138562027191J9<br>COMP 6.17899560142476J<br>DOT 270.73570805062J9<br>ETH 200.994296122045J<br>MATIC 26785.5356061636J<br>SNX 392.779187957826J | | | |

Debtor Name: Celsius Network LLC    22-10964-mg    Doc 974    Filed 10/05/22    Entered 10/05/22 22:53:30    Main Document    Case Number: 22-10964

Pg 4829 of 5048

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.198014 | GEORGE HALL | ADDRESS REDACTED | | | BTC 0.00485597148449498<br>USDC 10654.6968373008 | | | |
| 3.1.198015 | GEORGE HAMMICK | ADDRESS REDACTED | | | ADA 1.9735774370073<br>BTC 0.000000000406427912<br>CEL 395 177136652292<br>DOT 0.406892451623135<br>ETH 29.338436910503<br>LINK 173.12487863416<br>USDC 0.245<br>USDT ERC20 1.586154211609| | | |
| 3.1.198016 | GEORGE HAMMON | ADDRESS REDACTED | | | BTC 0.00664993883994575<br>CEL 0.048757313639739<br>ETH 0.034278260140984 | | | |
| 3.1.198017 | GEORGE HAMMOND | ADDRESS REDACTED | | | BTC 0.000002194086510893<br>ETH 0.0698004409484275 | BTC 0.000000005970752352 | | |
| 3.1.198018 | GEORGE HANCOCK | ADDRESS REDACTED | | Yes | AAVE 0.17780426216003<br>BTC 0.00002041585166179<br>DOT 31.6338610717259<br>ETH 1.70641292631773<br>LINK 384.944262157947<br>MATIC 6009.16593121274<br>MCDAI 10.2631285049415<br>SOL 725.837340282297<br>UNI 111.541606087193 | | | LINK 444.44451004767772<br>UNI 565.248551975531 |
| 3.1.198019 | GEORGE HANDJONO | ADDRESS REDACTED | | | BTC 0.00124169067100622<br>MATIC 1.17163186798489 | | | |
| 3.1.198020 | GEORGE HANNA | ADDRESS REDACTED | | | BTC 0.000005007910423626<br>ETH 0.000011453441478118<br>MATIC 1.24299630943755<br>SOL 0.00537819798233824<br>USDC 0.00779414720504 58<br>USDT ERC20 0.00611328276 16631 | | | |
| 3.1.198021 | GEORGE HANNA | ADDRESS REDACTED | | | BTC 5.35136497 67758<br>CEL 262.509890697181<br>ETH 8.81593798263895<br>LTC 0.00945101251019972<br>USDC 0.403712329223144 | | | |
| 3.1.198022 | GEORGE HANSON | ADDRESS REDACTED | | | ADA 132.21331612032<br>BTC 0.0132568557920133<br>ETH 0.15685090404 7871<br>SOL 7.33887292029662 | | | |
| 3.1.198023 | GEORGE HARB | ADDRESS REDACTED | | | ADA 0.4152 2366066 1258<br>BTC 0.000001446690283 63 | | | |
| 3.1.198024 | GEORGE HARMON | ADDRESS REDACTED | | | CEL 1.091681020 36164 | | | |
| 3.1.198025 | GEORGE HARRIS | ADDRESS REDACTED | | | ETH 0.014958429 180264 | | | |
| 3.1.198026 | GEORGE HARRISON | ADDRESS REDACTED | | | ETH 0.1198389581 76522 | | | |
| 3.1.198027 | GEORGE HARTNETT | ADDRESS REDACTED | | | CEL 1.082497024 14242 | | | |
| 3.1.198028 | GEORGE HARTSHORN | ADDRESS REDACTED | | | BTC 0.105494072 205195<br>CEL 3.43063405464628<br>ETH 3.065870814 17373 | | | |
| 3.1.198029 | GEORGE HASSAN | ADDRESS REDACTED | | | BTC 0.126339350047101<br>ETH 0.418300933749535<br>USDC 1600.84334807437 | | | |
| 3.1.198030 | GEORGE HATCHER | ADDRESS REDACTED | | | CEL 20.854699638039 | | | |
| 3.1.198031 | GEORGE HATT | ADDRESS REDACTED | | | CEL 88.4651360637337<br>ETH 1.16421806860464 | | | |
| 3.1.198032 | GEORGE HATTON | ADDRESS REDACTED | | | BTC 0.000000076217690 47<br>BUSD 124.055336<br>CEL 60.034105189 7734 | | | |
| 3.1.198033 | GEORGE HAUSER | ADDRESS REDACTED | | | CEL 1.09945500998105 | | | |
| 3.1.198034 | GEORGE HAY | ADDRESS REDACTED | | | CEL 1.1166001865047 5 | | | |
| 3.1.198035 | GEORGE HAY | ADDRESS REDACTED | | | BTC 0.0158759626858774<br>CEL 10309.577873075 3<br>DOT 1039.08919 67562<br>ETH 0.0776198442186198<br>USDC 22170 5.445995 | | | |
| 3.1.198036 | GEORGE HAYNES | ADDRESS REDACTED | | | CEL 1.09037066976751 | | | |
| 3.1.198037 | GEORGE HAYWARD | ADDRESS REDACTED | | | BTC 0.00299722443066125 | | | |
| 3.1.198038 | GEORGE HEALY | ADDRESS REDACTED | | | ADA 0.56712572767 0066<br>BNB 0.00206283<br>BTC 0.000045496217188 92<br>ETH 0.39848178112351 3<br>MATIC 0.37162371539989 9<br>USDT ERC20 0.24339904872 5309 | | | |
| 3.1.198039 | GEORGE HEARSEY | ADDRESS REDACTED | | | CEL 20.028199015191 2 | | | |
| 3.1.198040 | GEORGE HEDLEY | ADDRESS REDACTED | | | BTC 0.000003660445 19541<br>USDC 0.126449988 783651 | | | |
| 3.1.198041 | GEORGE HENDRICKS | ADDRESS REDACTED | | | BTC 0.000000016082 148214<br>ETH 0.000047481790937838 | | | |
| 3.1.198042 | GEORGE HENRY CHACON CONCHA | ADDRESS REDACTED | | | ETH 0.000235501878 8648<br>BTC 0.00000005433986499 89 | | | |
| 3.1.198043 | GEORGE HENRY HINERMAN | ADDRESS REDACTED | | | | | | |
| 3.1.198044 | GEORGE HENRY-RICHARDSON | ADDRESS REDACTED | | | BTC 0.172017225412746<br>CEL 0.468872380206627<br>DOT 74.5318737074032<br>ETH 0.00142760325212845<br>LINK 0.0105292004351384<br>USDC 6475.23308966217<br>USDT ERC20 1.04767373211553<br>XLM 0.575715820096955 | | | |
| 3.1.198045 | GEORGE HENSLEY | ADDRESS REDACTED | | | CEL 1.0594289019 5849 | | | |
| 3.1.198046 | GEORGE HERNANDEZ | ADDRESS REDACTED | | | BTC 0.046072485 1243053<br>ETH 0.05361905997 96504<br>MANA 448.078739757861 | | | |
| 3.1.198047 | GEORGE HIGGINS | ADDRESS REDACTED | | | BTC 0.0000096461773306 99<br>DOT 0.00023422865861 7072<br>LINK 0.162368209998462 | BTC 0.0000006622167779533<br>DOT 0.001074677575088 87<br>ETH 0.00049483346062199 | | |
| 3.1.198048 | GEORGE HILL | ADDRESS REDACTED | | | ADA 8697.15656664529<br>COMP 11.125936864770 4<br>DOT 166.843385674169<br>LINK 1021.27919592404<br>MATIC 14143.5426141853<br>SNX 885.310531906414<br>SUSHI 673.839933392629 | | | |
| 3.1.198049 | GEORGE HILL | ADDRESS REDACTED | | | BTC 0.000001517118820793<br>CEL 0.362462122995437 | | | |
| 3.1.198050 | GEORGE HINDERLITER | ADDRESS REDACTED | | | ADA 261.771899059269<br>BTC 0.00409274838157013<br>DOT 107.027843617885<br>MATIC 246.716867706023<br>USDC 0.74787846810629<br>XLM 0.0759710928989416<br>XRP 23.845688 | | | |
| 3.1.198051 | GEORGE HIPOLITO | ADDRESS REDACTED | | | BTC 0.00676707532985 38<br>CEL 14.2298287442679<br>DASH 728.19482528<br>USDC 453.28315419459 | | | |
| 3.1.198052 | GEORGE HIRES | ADDRESS REDACTED | | | USDC 0.01949219305 32608 | | | |
| 3.1.198053 | GEORGE HLEPAS | ADDRESS REDACTED | | | BTC 0.000000956474836894<br>USDC 10.481838547 7345 | BTC 0.00000005994606769<br>USDC 0.00000091934683 9669 | | |
| 3.1.198054 | GEORGE HOARCA | ADDRESS REDACTED | | | ADA 0.232968751677492<br>BNB 0.00178041509565211<br>BTC 0.0000001678376440 99<br>CEL 0.00331789181029944<br>USDC 0.233215333050526 | | | |
| 3.1.198055 | GEORGE HOBSON | ADDRESS REDACTED | | | BTC 0.001017340761701 25 | | | |
| 3.1.198056 | GEORGE HOECK IV | ADDRESS REDACTED | | | BAT 35.044984341389 4<br>BTC 0.00107783131963196<br>LTC 2.07465764737034<br>MANA 206.927704465 55<br>MATIC 0.781869769165038<br>SNX 2.27146595132706 | | | |
| 3.1.198057 | GEORGE HOERSTING | ADDRESS REDACTED | | | BTC 0.0006564533401690 225<br>LINK 7.7359472705 0102 | | BTC 0.00000000154156382<br>LINK 0.00000066629029 13957 | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.198058 | GEORGE HOEYLAERTS | ADDRESS REDACTED | | | AAVE 0.74014013<br>BAT 496.16749366<br>BCH 0.93472613<br>BNT 75<br>BTC 0.001499225640648512<br>CEL 2397.73224532726<br>COMP 1.5<br>DASH 2<br>DOT 151.21447370B377<br>EOS 92.4775<br>ETH 1.05008T39123688<br>LTC 5.08490781<br>MATIC 3749.3815730613<br>SNX 323.37891986903<br>USDT ERC20 10505.72918300B8 | | | |
| 3.1.198059 | GEORGE HOGAN | ADDRESS REDACTED | | | BTC 0.17090265750107 | | | |
| 3.1.198060 | GEORGE HORGEN | ADDRESS REDACTED | | | ADA 46757.733854765B<br>SGB 7653.65201614832<br>XLM 8964.4056066043<br>XRP 50011.341217088B | DOGE 100721 | | |
| 3.1.198061 | GEORGE HORSLEY | ADDRESS REDACTED | | | CEL 1.10001459943653<br>SGB 472.50741857387T<br>USDC 0.000000220569120196<br>XRP 3157.89283609795 | XLM 1581.13877913666 | | |
| 3.1.198062 | GEORGE HOWAYECK | ADDRESS REDACTED | | | AAVE 6.50196925730246<br>BAT 1646.55292554983<br>BTC 0.05179172013281<br>CEL 215.50033120055213<br>DASH 6.60333115844667<br>ETC 31.9030004388411<br>ETH 7.38581878007395<br>GUSD 263.78779951377T<br>SNX 30.69980964441905<br>UNI 143.42705600S561<br>USDC 0.934231439393004<br>ZEC 7.813757048759G1<br>ZRX 1354.67024600291 | | | |
| 3.1.198063 | GEORGE HRICHAK II | ADDRESS REDACTED | | | ADA 379.3B029237354T<br>AVAX 2.8943811789159<br>BAT 122.093411178436<br>BTC 0.001933841143288Z<br>ETH 0.466730078675582<br>MANA 83.213371051859<br>MATIC 5146.47001236888<br>SOL 4.8168628103583Z6<br>UMA 3.57570601116232<br>XLM 1179.72416088027<br>XTZ 35.98291362397B2 | | | |
| 3.1.198064 | GEORGE HSUANG | ADDRESS REDACTED | | | ADA 0.0048234782053239T<br>BTC 0.00000256496389908T<br>ETH 0.00000030897295008T<br>MATIC 0.0017235852739808T<br>SOL 0.0000029640242766T | ETH 0.00000054626804734 | | |
| 3.1.198065 | GEORGE HUBBARD | ADDRESS REDACTED | | | USDC 1.03794927601836 | | | |
| 3.1.198066 | GEORGE HUDSON | ADDRESS REDACTED | | | BTC 0.040011350274134G<br>ETH 0.625717647500371<br>LTC 1.4367595314415Z<br>XLM 51.3684426790575 | | | |
| 3.1.198067 | GEORGE HUDSON | ADDRESS REDACTED | | | ADA 39.515909<br>BTC 0.01764407764403T<br>CEL 0.54396088512163T<br>ETH 0.05850160262539S5<br>AAVE 0.01189226740515T<br>ADA 29.13141852521T9<br>BTC 0.00020789839888691T<br>DOT 0.45573569519438T<br>ETH 0.008642771451279S4<br>LINK 0.0194042796792649<br>MATIC 4164.7663347400B<br>SNX 55.98714904640Z1<br>SOL 0.015575087700028B | | ADA 0.0000017112224935T<br>BTC 0.00000000915825938T<br>DOT 0.000000002312837T<br>SOL 15.2646021152404 | |
| 3.1.198068 | GEORGE HUDSON GILMER | ADDRESS REDACTED | | | CEL 25082.78771975SE | BTC 0.06843662907800992<br>ETH 1304.71521403851<br>LTC 252.10407075892 | | |
| 3.1.198069 | GEORGE HUMPHREYS | ADDRESS REDACTED | | | BTC 0.0000015802278081Z4<br>ETH 0.000239799351556987 | | | |
| 3.1.198070 | GEORGE HUTCHINSON | ADDRESS REDACTED | | | BTC 0.444643891484369<br>ETH 6.696115490454S1 | | | |
| 3.1.198071 | GEORGE HVID | ADDRESS REDACTED | | | DOT 0.01307389463455G4 | | | |
| 3.1.198072 | GEORGE I JOHNSON | ADDRESS REDACTED | | | USDC 531.72318528034S | | | |
| 3.1.198073 | GEORGE IATRIDIS | ADDRESS REDACTED | | | CEL 3.35161029621643<br>DOT 0.209908774843154<br>ETH 0.00099993535897695S | | | |
| 3.1.198074 | GEORGE III BURNETT | ADDRESS REDACTED | | | USDC 0.890080527323907 | | | |
| 3.1.198075 | GEORGE IIYAMBO | ADDRESS REDACTED | | | BTC 0.00000000498482105Z<br>CEL 1.82236711769956<br>ETH 0.118490017801B7<br>USDT ERC20 9.069737<br>XRP 0.00000531083050765 | | | |
| 3.1.198076 | GEORGE ILIE | ADDRESS REDACTED | | | BTC 0.00593001199974046<br>ETH 0.046484922843990T<br>LINK 0.125481131984099<br>UNI 0.324829886242081<br>USDC 374.07870700431G9 | | | |
| 3.1.198077 | GEORGE INMAN | ADDRESS REDACTED | | | BTC 0.01891052646900129<br>CEL 7.42271326266225 | | | |
| 3.1.198078 | GEORGE INMAN | ADDRESS REDACTED | | | BTC 0.00238720665261393<br>CEL 108.55345782701Z | | | |
| 3.1.198079 | GEORGE ISAAC SACHS | ADDRESS REDACTED | | | CEL 1840.47369195093<br>ETH 55.3948102625034<br>MATIC 17316.5 | BTC 3.1560138<br>ETH 0.00000165169477334609 | | |
| 3.1.198080 | GEORGE JAMES | ADDRESS REDACTED | | | BTC 0.0686063993734008<br>DOT 14.3947538167206<br>ETH 0.688433628140654 | | BTC 0.00212686 | |
| 3.1.198081 | GEORGE JAMES | ADDRESS REDACTED | | | ADA 0.3716566817078G6<br>BTC 0.000000038249428685<br>ETH 0.000049701972095S03<br>SGB 23.494751711422B<br>XLM 0.104877256173135<br>XRP 0.000000647897262623 | | | |
| 3.1.198082 | GEORGE JANNES | ADDRESS REDACTED | | | BTC 0.274198340695253<br>ETH 6.14662030641499<br>USDC 30154.3333777772 | | | |
| 3.1.198083 | GEORGE JASON ELIAS | ADDRESS REDACTED | | | BTC 0.71006076504134<br>ETH 4.0594660716099T | | | |
| 3.1.198084 | GEORGE JERNIGAN | ADDRESS REDACTED | | | BTC 0.000043641836375997 | | | |
| 3.1.198085 | GEORGE JING | ADDRESS REDACTED | | | USDC 501.04748534233B | | | |
| 3.1.198086 | GEORGE JOHNSON | ADDRESS REDACTED | | | DOT 0.00589745885014743<br>ETH 0.00013908010598349Z<br>LINK 0.0113392613029856 | | | |
| 3.1.198087 | GEORGE JOHNSON | ADDRESS REDACTED | | | BTC 0.000117929305157372 | | | |
| 3.1.198088 | GEORGE JOLLIFFE | ADDRESS REDACTED | | | AAVE 0.00331010312265148<br>BTC 0.00039411915095832<br>CEL 354.1425015550B9<br>ETC 3.106790474470GS<br>ETH 0.040371514985B398<br>LINK 0.0081052736408478T<br>LTC 0.0019743935027833<br>MATIC 0.449989770610266<br>SGB 232.049424489529<br>SNX 120.764645728638<br>UNI 0.00315686613184871<br>USDC 0.06259161098662T8<br>XLM 7.67528194818436<br>XRP 0.05774878604344641 | | | |
| 3.1.198089 | GEORGE JOSEPH BAILEY | ADDRESS REDACTED | | | DASH 0.602827666010489<br>ETH 0.74409396157693B | | | |
| 3.1.198090 | GEORGE JOSHUA JACKSON | ADDRESS REDACTED | | | ETH 0.001507191671892G4 | | | |
| 3.1.198091 | GEORGE JUNKINS | ADDRESS REDACTED | | | BTC 0.3236136390853B<br>ETH 0.245773836742387<br>MCDA1 31.9051281901282 | | | |
| 3.1.198092 | GEORGE JUSTE | ADDRESS REDACTED | | | BTC 0.01496712821034G3 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.198093 | GEORGE KALAIDOPOULOS | ADDRESS REDACTED | | | BTC 0.0000002513651899606<br>CEL 294.3888473904478<br>ETH 0.0000012411493966184 | | | |
| 3.1.198094 | GEORGE KALDAS | ADDRESS REDACTED | | | BTC 0.57791818898546<br>ETH 11.363125327592<br>USDC 209.534244440327<br>USDT ERC20 529.930083358471 | | | |
| 3.1.198095 | GEORGE KANTIOTIS | ADDRESS REDACTED | | | BTC 0.0231060554638362<br>ETH 0.316553635303229 | | | |
| 3.1.198096 | GEORGE KARADAG | ADDRESS REDACTED | | | BTC 0.00004183239685853<br>CEL 6.295453762312263<br>DOT 0.0408725013129308<br>ETH 0.000713167433232908<br>MATIC 4.028714372000512<br>USDC 0.527070825633344<br>USDT ERC20 0.003640315858646621 | | | |
| 3.1.198097 | GEORGE KARAURIA | ADDRESS REDACTED | | | CEL 0.105982533338816<br>DOT 0.00176438350422814 | | | |
| 3.1.198098 | GEORGE KAREMAN | ADDRESS REDACTED | | | AVAX 0.010199900630154<br>BTC 0.0005756317039265592<br>ETH 0.00332181808225829<br>GUSD 0.010467881940477Z | BTC 0.0000000026514433517<br>GUSD 0.00694940888457981 | | |
| 3.1.198099 | GEORGE KARIGER | ADDRESS REDACTED | | | BTC 0.0000010286162728806<br>ETH 0.0000049983432482<br>USDC 0.0107154588490662 | | | |
| 3.1.198100 | GEORGE KARNIG GABADIAN | ADDRESS REDACTED | | | BTC 1.753590641030341<br>CEL 26602.69216553547<br>ETH 0.0000484593601181<br>LTC 1.32507189417649K-05<br>MCDAI 0.009401277522987S3<br>SGB 0.164217734248642<br>USDC 0.01366323347923393<br>USDT ERC20 0.37548559452482<br>XLM 2.05825205260773<br>XRP 0.474101141382721 | SGB 134.023047737766 | | |
| 3.1.198101 | GEORGE KASPARIAN | ADDRESS REDACTED | | | BTC 0.00040029<br>CEL 0.38823505692626 | | | |
| 3.1.198102 | GEORGE KASTROUNIS | ADDRESS REDACTED | | | CEL 0.00383713200707182 | | | |
| 3.1.198103 | GEORGE KAZMIRUK | ADDRESS REDACTED | | | BTC 0.000000136914862599<br>BUSD 0.487873588357338<br>CEL 0.0148334647916395<br>ETH 0.00000130475700096464 | | | |
| 3.1.198104 | GEORGE KEA | ADDRESS REDACTED | | | BTC 0.01067488067687Z9<br>CEL 36.26112852850Z7<br>ETH 0.16021979495066 | | | |
| 3.1.198105 | GEORGE KEFALAS | ADDRESS REDACTED | | | BTC 0.3239216084940096<br>BUSD 6660.694668895512<br>USDC 0.624921223629801 | | | |
| 3.1.198106 | GEORGE KELLNER | ADDRESS REDACTED | | | CEL 690.702324292219<br>ETH 0.000086056353533319<br>MCDAI 0.0283667973599829<br>USDT ERC20 0.190717920495685<br>XRP 0.000000046572853727 | CEL 2321.43851452873<br>USDC 34.112<br>XLM 0.0381764 | | |
| 3.1.198107 | GEORGE KELLY | ADDRESS REDACTED | | | BCH 0.0000096461479287898<br>CEL 3.1539975360S642<br>DASH 0.00001881733184601<br>EOS 0.01978561909643<br>ETH 0.0000001831072266301<br>SGB 32.16801398167<br>USDC 0.000702824504315144<br>XLM 0.00467304982530305<br>XRP 0.00000049491358144 | BCH 0.0000967654793229944<br>DASH 0.00013737192006633<br>EOS 0.0551429861172519<br>USDC 0.00000033772745310516<br>XLM 0.00000008987032452Z | | |
| 3.1.198108 | GEORGE KENNEDY | ADDRESS REDACTED | | | ETH 5.878131290491996-06<br>ETH 0.198752534605216<br>USDC 1.698739677001142 | | | |
| 3.1.198109 | GEORGE KENNETH MARSH | ADDRESS REDACTED | | | BTC 0.000000412485491193 | | | |
| 3.1.198110 | GEORGE KERR | ADDRESS REDACTED | | | CEL 1.411777697383883 | | | |
| 3.1.198111 | GEORGE KEVIN HARDEE | ADDRESS REDACTED | | | SGB 7.931524223948Z2<br>XRP 0.000000252295560414 | | | |
| 3.1.198112 | GEORGE KEVIN TITIZIAN | ADDRESS REDACTED | | | BTC 0.05107365 | MATIC 2520.99122601 | | |
| 3.1.198113 | GEORGE KHOURY | ADDRESS REDACTED | | | CEL 77.2053447122986<br>ETH 0.66536993<br>MANA 129.39001848 | | | |
| 3.1.198114 | GEORGE KHUMLO | ADDRESS REDACTED | | | CEL 1.1822804931832<br>LTC 0.0107933321215657 | | | |
| 3.1.198115 | GEORGE KINCSES | ADDRESS REDACTED | | | CEL 230.447142577299 | | | |
| 3.1.198116 | GEORGE KING | ADDRESS REDACTED | | | USDC 22.55188760858803 | | | |
| 3.1.198117 | GEORGE KING | ADDRESS REDACTED | | | ADA 0.201344650912618<br>BNB 0.000578930807332589<br>BTC 0.0430396021513032<br>CEL 7.847126035502498<br>ETH 0.000103711601230799<br>MATIC 0.317344175156714<br>MCDAI 0.0890462494029101<br>USDC 0.97397608170307<br>XLM 2.349911230215512 | | | |
| 3.1.198118 | GEORGE KING | ADDRESS REDACTED | | | BTC 0.0159751115486028<br>DOT 1.0966067994652S<br>ETH 0.268285593774098<br>LINK 48.3384075709319<br>MATIC 1388.066576454641<br>UNI 11.81571541381314<br>USDC 23.620663676210S | | | |
| 3.1.198119 | GEORGE KIRAMBI | ADDRESS REDACTED | | | CEL 1 | | | |
| 3.1.198120 | GEORGE KLINGBAIL | ADDRESS REDACTED | | | MATIC 62.080281531541 | | | |
| 3.1.198121 | GEORGE KNIGHT | ADDRESS REDACTED | | | BTC 0.001162466803891I5<br>ETH 4.3743970336738S<br>LTC 12.284632986091 | | | |
| 3.1.198122 | GEORGE KNOTTNERUS | ADDRESS REDACTED | | | BNB 407.732614279394<br>CEL 97091.9759506397<br>DOT 10284.9770020835<br>EOS 2368.3432<br>LTC 108.95693019<br>OMG 988.48<br>USDT ERC20 250.091653 | | | |
| 3.1.198123 | GEORGE KNOWLER | ADDRESS REDACTED | | | BTC 0.00635<br>CEL 17.0331591012578<br>XRP 1944.94 | | | |
| 3.1.198124 | GEORGE KOHAN | ADDRESS REDACTED | | | BTC 0.000001715127821924 | BTC 0.0000000187259348T<br>USDT ERC20 15 | | |
| 3.1.198125 | GEORGE KOKKINIS | ADDRESS REDACTED | | | BTC 0.00000146499400B906<br>USDC 0.260304368194272 | | | |
| 3.1.198126 | GEORGE KONG | ADDRESS REDACTED | | | BTC 0.0106484647979332<br>ETH 0.0000006070083733336<br>GUSD 6.27866960979974 | ETH 0.0004162099555574219 | | |
| 3.1.198127 | GEORGE KONIDARIS | ADDRESS REDACTED | | | BAT 46.8176581007969<br>CEL 2.188773407334S<br>ZRX 9.30750017901927A | | | |
| 3.1.198128 | GEORGE KONSTANTAKIS | ADDRESS REDACTED | | | BTC 0.00135411037542527<br>CEL 0.020220437723183B<br>MATIC 0.656063004487688 | | | |
| 3.1.198129 | GEORGE KONTORINIS | ADDRESS REDACTED | | Yes | AAVE 8.677833856999652<br>BTC 0.115952140642118<br>CEL 792.16842730021b<br>ETH 1.358040645915527<br>LINK 56.83410067410S<br>LPT 0.00000009<br>SNX 640.29948025<br>UNI 532.54510848<br>USDC 131.24845<br>ZRX 3926.46571967 | | | BTC 0.982035527499160<br>ETH 8.64203041909667 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.198130 | GEORGE KOURY | ADDRESS REDACTED | | | 1INCH 81.38361480735517 ADA 1.08376688394675 BCH 0.2090647061817 57 BTC 0.08727570300246804 DOT 72.2985462277438 ETH 0.21263964620307 6 LINK 10.600233174217 8 LTC 2.054287324307 61 MANA 49.325308147744 4 MATIC 1672.364497330 17 SNX 55.19162512577 1 USDC 2.34382150410062 USDT ERC20 0.24904829050130 9 XLM 216.9559073949 41 | | | |
| 3.1.198131 | GEORGE KOZHIN | ADDRESS REDACTED | | | ADA 0.16720640687434 9 DOT 0.173931318345507 EOS 10.7892021740776 MATIC 1.9822522559762 9 | | | |
| 3.1.198132 | GEORGE KREOPOLIDIS | ADDRESS REDACTED | | | ADA 419.61548960968 1 BTC 0.35330610078218 ETH 1.23568106707291 GUSD 27.283070915133 SOL 5.538733216160 37 | | | |
| 3.1.198133 | GEORGE KUBU | ADDRESS REDACTED | | | BTC 1.61238985886507 CEL 70.20840381031 44 ETH 12.01556472745 9 LTC 0.09713105495785 45 SNX 119.26005241366 9 | | | |
| 3.1.198134 | GEORGE KUKHIANIDZE | ADDRESS REDACTED | | | CEL 1.05170130254224 | | | |
| 3.1.198135 | GEORGE KULANGARA | ADDRESS REDACTED | | | CEL 0.03555243428112 17 LINK 0.04377410268287 36 | | | |
| 3.1.198136 | GEORGE KURIAN | ADDRESS REDACTED | | | BTC 0.11957724665270 3 CEL 149.9563363696 84 XLM 1.7861.41552541 | | | |
| 3.1.198137 | GEORGE KYRIACOU | ADDRESS REDACTED | | | BTC 0.03608631128333 7 | | | |
| 3.1.198138 | GEORGE KYRIAKOULIS | ADDRESS REDACTED | | | ETH 0.02607020772389 19 | | | |
| 3.1.198139 | GEORGE L KOULOUMENTAS | ADDRESS REDACTED | | | AVAX 3.56960770041016 BNB 0.049 BTC 0.03634905563398424 CEL 50.7515179931364 ETH 0.77249792430603 7 LUNC 1068582.87785 SOL 1.11326098 SUSHI 28.46939548 XRP 1216.681633 | | | |
| 3.1.198140 | GEORGE LA ROCHE | ADDRESS REDACTED | | | BTC 0.00037366469101882 9 ETH 0.00113026645797 84 LTC 0.00624967527637 083 OMG 0.17616583530065 1 SGB 0.14893245776918 2 XLM 3.59721575230958 XRP 1.00437684100517 ZRX 0.6319107448797 62 | | | |
| 3.1.198141 | GEORGE LAI | ADDRESS REDACTED | | | ADA 253.9332496578 17 BTC 0.02168214294108 76 USDC 33606.098297911 2 | | | |
| 3.1.198142 | GEORGE LAI | ADDRESS REDACTED | | | BTC 0.01436969528516 1 CEL 16.21734631054 75 ETH 0.01364463 XRP 57.58592 | | | |
| 3.1.198143 | GEORGE LALAMA | ADDRESS REDACTED | | | SNX 0.00011103432296 4962 USDC 0.648206406953 084 | SNX 0.00168704228218 271 USDC 423.137493351748 | | |
| 3.1.198144 | GEORGE LAM | ADDRESS REDACTED | | | BTC 0.00000131612264562 USDC 0.003887349378620 5 | | | |
| 3.1.198145 | GEORGE LAMB | ADDRESS REDACTED | | | BTC 0.000438519869379879 | | | |
| 3.1.198146 | GEORGE LAMCA | ADDRESS REDACTED | | | ETH 0.003964237918706 87 | | | |
| 3.1.198147 | GEORGE LAMPE | ADDRESS REDACTED | | | BTC 0.00133158761949897 ETH 1.15696386181098 USDC 4695.11144912203 | | | |
| 3.1.198148 | GEORGE LANCASTER | ADDRESS REDACTED | | | BTC 0.00001516 CEL 20.444217541201 ETH 0.00000013 MATIC 0.0009 PAXG 0.061201597232 | | | |
| 3.1.198149 | GEORGE LANCASTER | ADDRESS REDACTED | | | BTC 0.00256558356671353 CEL 1731.86221719075 LTC 10.7446155080631 SGB 186.378094240788 XRP 0.0000008344218201 6 | | | |
| 3.1.198150 | GEORGE LASCU | ADDRESS REDACTED | | | CEL 298.661692542 4 EOS 6.17202509117144 USDT ERC20 26.753266 | | | |
| 3.1.198151 | GEORGE LAVULO | ADDRESS REDACTED | | | BTC 0.00151098311254856 ETH 0.07200874241504 38 | | | |
| 3.1.198152 | GEORGE LEAR | ADDRESS REDACTED | | | BTC 0.00003056836378346 7 ETH 0.00038369192237860 2 PAX 0.46103675584865 1 | | | |
| 3.1.198153 | GEORGE LEE | ADDRESS REDACTED | | | USDC 0.42304419813577 5 BTC 0.07208984478541 7 ETH 0.044101317925531 | | | |
| 3.1.198154 | GEORGE LEIB | ADDRESS REDACTED | | | ADA 0.22051782956926 2 BTC 0.0000070781595643 6 | | | |
| 3.1.198155 | GEORGE LEONARD | ADDRESS REDACTED | | | ADA 3052.95191828469 BTC 0.07836218097241 78 ETH 10.7027797017518 | | | |
| 3.1.198156 | GEORGE LEVOV | ADDRESS REDACTED | | | BTC 0.00123464602257471 CEL 206.71817078484 2 LTC 0.001474721858697 86 MATIC 0.000862762798539 615 USDC 4493.77692390406 | | | |
| 3.1.198157 | GEORGE LEWIS | ADDRESS REDACTED | | | BTC 0.000000426455384 7982 BCH 0.043367653679938 7 | | | |
| 3.1.198158 | GEORGE LIANG | ADDRESS REDACTED | | | BTC 1.00825931801986 ETH 151.476534306999 ZEC 26.5494897971828 | | | |
| 3.1.198159 | GEORGE LIDDINGTON | ADDRESS REDACTED | | | BTC 0.00000000137538612 7 CEL 0.06871641471982 32 ETH 0.00104366581041 564 LTC 0.000823647807114 299 SNX 0.0591646219287 956 | | | |
| 3.1.198160 | GEORGE LIEPART | ADDRESS REDACTED | | | BTC 0.00374832180057 2625 USDC 224.900712345453 | | | |
| 3.1.198161 | GEORGE LIFTY | ADDRESS REDACTED | | | BTC 7.46508471147099 C-06 CEL 17.0724612771224 LINK 0.006016597719297 29 USDC 5.75963508588921 | | | |
| 3.1.198162 | GEORGE LIM | ADDRESS REDACTED | | | BTC 0.00334795243509751 CEL 0.7698218500324 09 | | | |
| 3.1.198163 | GEORGE LIMANTZAKIS | ADDRESS REDACTED | | | PAXG 1.0591536209285 8 XRP 210.29020836104 2 | | | |
| 3.1.198164 | GEORGE LINAN | ADDRESS REDACTED | | | BTC 0.00000003216165446 3 CEL 0.35673440847523 ETH 0.00000090126272602 6 SGB 0.00035013950173651 XRP 0.00229039877819 63 | CEL 0.00006586294683155 1 | | |
| 3.1.198165 | GEORGE LINARES | ADDRESS REDACTED | | | BTC 1.38610181 CEL 1016.76723780443 XLM 0.0000005 XRP 26096.225707 | | | |
| 3.1.198166 | GEORGE LINNELL | ADDRESS REDACTED | | | BTC 0.000620007341574617 | | | |
| 3.1.198167 | GEORGE LISITSAS | ADDRESS REDACTED | | | CEL 0.6731246267152 1 XRP 91.257266 | | | |
| 3.1.198168 | GEORGE LIU | ADDRESS REDACTED | | | BTC 0.10779259613808 CEL 1.52426474602341 ETH 2.68781006712588 USDC 2.70020513855008 | | | |
| 3.1.198169 | GEORGE LODYGENSKY | ADDRESS REDACTED | | | BTC 0.000004581952818301 BUSD 0.68929720538715 8 CEL 12.4551025317008 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.198170 | GEORGE LOKE | ADDRESS REDACTED | | Yes | ADA 5173.13462279496<br>AVAX 102.3281277387N3<br>BAT 5003.13408101188<br>BTC 2.5541098813S197<br>CEL 3134.39676369755<br>LINK 300.65623092779A<br>LTC 24.190392638282A<br>USDC 10177.60376779998 | | | BTC 4.0569615768686I |
| 3.1.198171 | GEORGE LOPEZ | ADDRESS REDACTED | | | ADA 83.0426256593633<br>ETH 0.06573673368I5Z7<br>XLM 612.15479238T382 | | | |
| 3.1.198172 | GEORGE LOPEZ | ADDRESS REDACTED | | Yes | AAVE 84.597531159S003<br>ADA 3451.2041245429S<br>BTC 0.09586208107836Z<br>ETH 0.00014132020708Z479<br>MCDAI 0.21401546693542<br>PAXG 0.00021166408590196A | | | BTC 3.1338908538720G |
| 3.1.198173 | GEORGE LOUCAS | ADDRESS REDACTED | | | ADA 721.3917366322Z<br>BTC 0.1950171171625039<br>DOT 56.79086131148959<br>ETH 2.57586524254339<br>GUSD 6639.26196185205<br>MATIC 1662.48625331604<br>MCDAI 31.84265992545A<br>SNX 140.78228400673I<br>SOL 44.80011064901B<br>USDT ERC20 1299.50286042629 | | | |
| 3.1.198174 | GEORGE LOVEGROVE | ADDRESS REDACTED | | | BTC 0.00124594699939675 | | | |
| 3.1.198175 | GEORGE LOVELESS | ADDRESS REDACTED | | | BTC 0.66317009196920B<br>ETH 0.54920578689681S<br>LTC 0.03615817220938S7<br>SOL 33.80475833092A<br>USDC 0.003609428241246A7<br>XLM 0.006387255495647B | BTC 0.0004857203146352G3 | | |
| 3.1.198176 | GEORGE LOW | ADDRESS REDACTED | | | BTC 0.00049966059S911407 | | | |
| 3.1.198177 | GEORGE LUBEGA | ADDRESS REDACTED | | | BTC 0.0000054038954733T6<br>CEL 0.0138834383174I3 | | | |
| 3.1.198178 | GEORGE LUIS EVANS | ADDRESS REDACTED | | | BCH 0.00042104655599125<br>BTC 0.00760147431873389<br>CEL 18.7779971709207<br>ETH 0.003720287657I1438<br>LTC 0.00277207511S0388<br>MCDAI 10.768542147004S<br>OMG 0.02471805070989664<br>SGB 0.069769296356468<br>USDC 0.651779460403034<br>USDT ERC20 0.034159647995699A<br>XRP 0.456388126268N4 | | | |
| 3.1.198179 | GEORGE LUIS KOUBBE KARAIBIT | ADDRESS REDACTED | | | BTC 0.000000002905687Z9<br>ETH 0.0000000120502376Z<br>USDC 0.0002935544797743I | BTC 0.00000002995942993<br>ETH 0.0000025049907293T1<br>USDC 393.398552941467<br>XLM 0.0314502 | | |
| 3.1.198180 | GEORGE LUJAN | ADDRESS REDACTED | | | BTC 0.01616470360462B6<br>CEL 1563.84342286425<br>SNX 1453.8992486276A | CEL 153.363683695645 | | |
| 3.1.198181 | GEORGE LUKE MUEHLEMANN | ADDRESS REDACTED | | | AAVE 0.000001792922239274<br>ADA 68.53947022S0511<br>BTC 0.019131477927S318<br>CEL 132.89855832091Z<br>DOT 9.55624187770341<br>MATIC 0.152789281933T1<br>USDC 0.424960051681458 | | | |
| 3.1.198182 | GEORGE LUPPI AQUILA | ADDRESS REDACTED | | | ADA 481.13892567097S<br>BTC 0.10523326228816<br>CEL 204.78511633314<br>DOT 11.71129968759A6<br>EOS 37.00225661251D6<br>ETH 2.28342220564083<br>LINK 19.0180858315034<br>LTC 1.05175453470163<br>XRP 200.03193716S136 | | | |
| 3.1.198183 | GEORGE LYONS | ADDRESS REDACTED | | | BCH 0.000002691150341T4<br>LTC 0.00000537778972676B<br>MATIC 0.064013520807710B | | | |
| 3.1.198184 | GEORGE M AZARY | ADDRESS REDACTED | | | EOS 0.0534300212284T9 | | | |
| 3.1.198185 | GEORGE M THOMAS | ADDRESS REDACTED | | | BTC 0.00130536864782699<br>LUNC 7.36665749859164 | | | |
| 3.1.198186 | GEORGE MACHADO | ADDRESS REDACTED | | | BTC 0.000000002622273092<br>CEL 1 | | | |
| 3.1.198187 | GEORGE MACHADO | ADDRESS REDACTED | | | BTC 0.000000006248930S524<br>CEL 1.00055278739486<br>TUSD 0.1266279320987I65 | | | |
| 3.1.198188 | GEORGE MADALIN BERCU | ADDRESS REDACTED | | | ADA 0.07344619159S3266<br>AVAX 11.7772033369228<br>DOGE 0.264714129824296<br>DOT 48.148611787109<br>ETH 0.645234918944854<br>MANA 378.544196843G7<br>MATIC 621.030032745386<br>UNI 90.5908502292248<br>USDC 11.034481118S331 | | | |
| 3.1.198189 | GEORGE MAGUIRE | ADDRESS REDACTED | | | BTC 0.000011821095139306<br>CEL 0.05985149021439B9<br>COMP 0.1674486011405419<br>ETH 0.000185685301547B1<br>XLM 117.396656681497 | | | |
| 3.1.198190 | GEORGE MAKRI | ADDRESS REDACTED | | | CEL 1.0741634894263I<br>ETH 0.01996403 | | | |
| 3.1.198191 | GEORGE MAKRIDIS | ADDRESS REDACTED | | | BTC 0.003985786024787S4 | | | |
| 3.1.198192 | GEORGE MAKRIS | ADDRESS REDACTED | | | BTC 0.00091496163481717S<br>ETH 0.00213660347954T7 | | | |
| 3.1.198193 | GEORGE MAMOULIDES | ADDRESS REDACTED | | | BTC 0.01145934175S901<br>CEL 0.39817362915106<br>ETH 0.00006365152050628B<br>XRP 51.574698 | | | |
| 3.1.198194 | GEORGE MANALIS | ADDRESS REDACTED | | | BTC 0.1020916654279B6<br>CEL 300.55747434314<br>LTC 14.4649049237917 | | | |
| 3.1.198195 | GEORGE MANASI | ADDRESS REDACTED | | | CEL 7.31765987106297<br>XRP 1244.54034412475 | | | |
| 3.1.198196 | GEORGE MANAVAKIS | ADDRESS REDACTED | | | ADA 188.75449665171<br>AVAX 1.989900582<br>BTC 0.00743281341623919<br>CEL 54.55350463F3077<br>DOT 9.4<br>ETH 1.56418752243881<br>MATIC 229.84 | | | |
| 3.1.198197 | GEORGE MANOLE | ADDRESS REDACTED | | | BTC 0.00994761595981867<br>CEL 40.780237376627<br>DOT 0.01132708549861A3<br>LUNC 8.5235238835367B | | | |
| 3.1.198198 | GEORGE MAPONYA | ADDRESS REDACTED | | | CEL 0.4201233117B7199 | | | |
| 3.1.198199 | GEORGE MARINOPOULOS | ADDRESS REDACTED | | | BAT 12.676233773906<br>ETH 0.101820746393925 | | | |
| 3.1.198200 | GEORGE MARKS | ADDRESS REDACTED | | | ADA 15247.8199346537<br>BTC 0.627538405412G<br>ETH 10.1171648274936<br>LUNC 142.308041667858<br>SOL 144.863242895682 | | | |
| 3.1.198201 | GEORGE MARQUEZ | ADDRESS REDACTED | | | ETH 0.000027769659177334<br>USDC 0.008155069644939I4 | | | |
| 3.1.198202 | GEORGE MARSH | ADDRESS REDACTED | | | ADA 0.000000025906680I4<br>BTC 0.10039337784844<br>CEL 105.306656398616<br>DOT 0.0000000000355948B<br>USDC 0.0000008200230489Z1 | | | |
| 3.1.198203 | GEORGE MARSHALL | ADDRESS REDACTED | | | BTC 0.015061179023B519<br>USDC 20344.6247692724 | | | |
| 3.1.198204 | GEORGE MARSHMAN | ADDRESS REDACTED | | | BCH 4.64869615745626<br>BSV 4.59514305079816<br>BTC 2.98630467965348 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.198205 | GEORGE MARTIN | ADDRESS REDACTED | | | BTC 0.0557026831134929<br>LINK 42.4547890853982<br>MATIC 3537.71060921925<br>MCDAI 74.4617480577393<br>SNX 62.8533365016331<br>XLM 798.826128930455 | | | |
| 3.1.198206 | GEORGE MARTINEZ | ADDRESS REDACTED | | | AAVE 0.00096863734342963<br>ADA 40.890906521154<br>BTC 0.00003919141749008<br>DOGE 417.330452634412<br>MATIC 0.43108980324228<br>UMA 0.00230772912028094 | AAVE 0.00000028859713798<br>BTC 0.00000437961052698<br>DOGE 0.00000097<br>MATIC 0.00000086427386042<br>UMA 0.00000059652271334 | | |
| 3.1.198207 | GEORGE MASAAD | ADDRESS REDACTED | | | ADA 0.96811884039264<br>BTC 0.00007283899291086<br>ETH 0.0000492101960178 | BTC 0.044275062109484 | | |
| 3.1.198208 | GEORGE MASAMVI | ADDRESS REDACTED | | | ADA 3.63152478535953<br>BTC 0.000171365523883432<br>DOT 0.21134820718407<br>ETH 0.000719821182810352<br>LUNC 0.0841125814046825<br>MANA 0.04664848564476<br>MATIC 3.50562447345751<br>USDT ERC20 2.20185665188107 | | | |
| 3.1.198209 | GEORGE MASGRAS | ADDRESS REDACTED | | | BTC 0.00072393048347499<br>DOT 230.20218585431<br>ETH 0.00255457699077743<br>LINK 428.287938977364<br>USDC 180.548372238457 | BTC 0.00000009135112018<br>ETH 0.00000028009243975<br>USDC 0.0000000591005718969 | | |
| 3.1.198210 | GEORGE MASKA | ADDRESS REDACTED | | | USDC 0.584423546999675 | | | |
| 3.1.198211 | GEORGE MASRUA | ADDRESS REDACTED | | | ADA 0.12598781630883<br>BTC 0.0000001635948891<br>ETH 4.08782506639090E-06 | | BTC 0.00000000113808422 | |
| 3.1.198212 | GEORGE MASTROKOUKOS | ADDRESS REDACTED | | | BNB 2.207510856080108<br>BTC 0.03248796461367<br>CEL 95712.216317688<br>ETH 0.00019529599198246<br>SGB 0.00000013237193374<br>USDC 60383.793332683<br>XRP 9.28997513238781 | | | |
| 3.1.198213 | GEORGE MATAR II | ADDRESS REDACTED | | | BTC 0.0050283861211986<br>USDC 26952.4917578117 | | | |
| 3.1.198214 | GEORGE MATEMA | ADDRESS REDACTED | | | BTC 0.00718737<br>CEL 6.52966921160928 | | | |
| 3.1.198215 | GEORGE MATHEW | ADDRESS REDACTED | | | BTC 0.117526340201045<br>DOGE 1062.50694009353<br>DOT 103.33718754674<br>ETH 0.145461790819156<br>LINK 31.55114967073<br>MATIC 380.133123047198<br>SOL 10.177431646203 | | | |
| 3.1.198216 | GEORGE MATTESI | ADDRESS REDACTED | | | USDC 5126.02545433743 | | | |
| 3.1.198217 | GEORGE MATTHEWS | ADDRESS REDACTED | | Yes | CEL 20.8521426640714<br>XRP 7157.97639953938 | | | XRP 32741.8778604186 |
| 3.1.198218 | GEORGE MAUREIRA | ADDRESS REDACTED | | | BTC 0.0370831235408889<br>ETH 1.00901143926464 | | | |
| 3.1.198219 | GEORGE MAVIMBELA | ADDRESS REDACTED | | Yes | BTC 0.0429638197433786<br>CEL 60.723556324637<br>ETH 0.3006448891701 | | | ETH 1.46330697544123 |
| 3.1.198220 | GEORGE MAVROMMATIS | ADDRESS REDACTED | | | BTC 0.00135034338162867 | | | |
| 3.1.198221 | GEORGE MAY | ADDRESS REDACTED | | | ETH 0.5455505965320 52 | | | |
| 3.1.198222 | GEORGE MAYER IV | ADDRESS REDACTED | | | BTC 0.000015306644192515 | | | |
| 3.1.198223 | GEORGE MCCRAY | ADDRESS REDACTED | | | AAVE 10.8355239610525<br>BAT 1032.20726125862<br>BTC 3.03054772198367<br>DASH 0.0133618318519691<br>ETH 17.8252676725828<br>KNC 0.286789860959997<br>MANA 1602.96046212957<br>MATIC 10579.3408873117<br>OMG 0.124785459567654<br>SNX 0.183635248844935<br>UNI 0.040337771570473<br>USDC 10623.4123945569<br>ZEC 0.00321447807968581<br>ZRX 0.72894284856360 05 | | | |
| 3.1.198224 | GEORGE MCGOWAN | ADDRESS REDACTED | | | AVAX 4.67302375116612<br>BTC 0.13187371953836<br>ETH 0.455662891988281<br>MCDAI 116.55845010351 4<br>SNX 78.8786782940013<br>USDC 8136.89024184607 | | | |
| 3.1.198225 | GEORGE MCMAHON | ADDRESS REDACTED | | | BTC 0.00062314315980246<br>USDC 11671.545172124 | | | |
| 3.1.198226 | GEORGE MCMICHAEL | ADDRESS REDACTED | | | CEL 21.1300921842184 | | | |
| 3.1.198227 | GEORGE MCQUEEN | ADDRESS REDACTED | | | ETH 0.000111068997124352 | | | |
| 3.1.198228 | GEORGE MEADE | ADDRESS REDACTED | | | DOT 1.9395603402175 | | | |
| 3.1.198229 | GEORGE MEE | ADDRESS REDACTED | | | BTC 0.0000617506110991345<br>ETH 0.000000102912471448<br>USDC 0.0182026540045322 | BTC 0.0000000044655085446<br>USDC 0.000000108751651718 | | |
| 3.1.198230 | GEORGE MEKHAIL | ADDRESS REDACTED | | | BTC 0.0000118481381250061 | | | |
| 3.1.198231 | GEORGE MELIT | ADDRESS REDACTED | | Yes | BTC 0.290066523000696<br>CEL 130.30677587627 9<br>DOT 101.559675288 4<br>KNC 229.882315369999<br>LINK 31.19409773<br>LTC 0.00000007<br>MATIC 7612.55929789848<br>USDC 8.63525465253565<br>USDT ERC20 16.983204137517 5 | | | BTC 0.25302736167753 |
| 3.1.198232 | GEORGE MICHAEL LIND JR | ADDRESS REDACTED | | | AAVE 31.645768641900 2<br>ETH 0.491002260037543<br>SNX 0.3468361386892 73 | ETH 0.00000029435840925 6 | | |
| 3.1.198233 | GEORGE MICHAEL TSIRTSIS | ADDRESS REDACTED | | | AVAX 15.5126759654788<br>BTC 0.0073954989702716<br>MATIC 5352.14923436124 | MATIC 477.8459572 | | |
| 3.1.198234 | GEORGE MICHAEL WRIGHT | ADDRESS REDACTED | | | USDC 1.101641074145 92 | USDC 0.0000000432633040 5 | | |
| 3.1.198235 | GEORGE MICHAELNABIL SAAD | ADDRESS REDACTED | | | BTC 0.00551481803926 11<br>ETH 5.12098909852 54 | | | |
| 3.1.198236 | GEORGE MICHALSKI | ADDRESS REDACTED | | | BTC 0.025074214270467 8<br>CEL 0.03751767385146 3<br>DASH 0.00451211537388739 3<br>ETH 0.00068835671670816 2<br>OMG 0.00744519421305504<br>USDC 0.886399130843424<br>XLM 0.00000031577050475 2<br>XRP 2.1583607847537 6 | | | |
| 3.1.198237 | GEORGE MIFSUD | ADDRESS REDACTED | | | AAVE 2.2077773<br>BTC 0.00134676879366201<br>CEL 14.6094011887938<br>LINK 1.36460158<br>XRP 367.962949 | | | |
| 3.1.198238 | GEORGE MIGUEL WINTERNITZ IV | ADDRESS REDACTED | | | BTC 0.148158461036179<br>CEL 98.4810956777863<br>DOT 0.02206472040650 99<br>ETH 1.6305128538903 7<br>MCDAI 30.2561322778236<br>USDT ERC20 1156.469420379 37 | | | |
| 3.1.198239 | GEORGE MIHAITA BUZATU | ADDRESS REDACTED | | | BTC 0.000517847148722221<br>CEL 14.0156233853578<br>EOS 183.4326<br>UMA 27.19675152 | | | |
| 3.1.198240 | GEORGE MIHALEV | ADDRESS REDACTED | | | BTC 0.541374112233073<br>DOT 4.61047087463716<br>ETH 0.619141558565056<br>SOL 0.77326679118622 9 | | | |
| 3.1.198241 | GEORGE MILEA | ADDRESS REDACTED | | | CEL 1.0751584282274 | | | |
| 3.1.198242 | GEORGE MILES | ADDRESS REDACTED | | | BTC 0.000001243642783756<br>USDC 0.00650627866293435<br>XLM 0.99103342149741 | | | |
| 3.1.198243 | GEORGE MILICICH | ADDRESS REDACTED | | | CEL 1.07439157473148 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.198244 | GEORGE MILLER | ADDRESS REDACTED | | | BTC 0.0000060883440621154 CEL 0.0048608255219797 ETH 0.00006282310527426 | | | |
| 3.1.198245 | GEORGE MINOSO | ADDRESS REDACTED | | | BTC 0.0091986986785101 | | | |
| 3.1.198246 | GEORGE MITRI | ADDRESS REDACTED | | | ADA 618.93739650B208 BTC 0.0008487665610039957 DOT 258.498511622762 LINK 25.49575304737307 SNX 0.309086439784S262 | | | |
| 3.1.198247 | GEORGE MKHEIDZE | ADDRESS REDACTED | | | BTC 0.0004 CEL 0.078646130768953 | | | |
| 3.1.198248 | GEORGE MO | ADDRESS REDACTED | | | BTC 0.055403023127367 | | | |
| 3.1.198249 | GEORGE MOLINA | ADDRESS REDACTED | | | ADA 281.90989210716 | | | |
| 3.1.198250 | GEORGE MONJARRETZ | ADDRESS REDACTED | | | BTC 0.00102063719325726 ETH 4.39343227092332 USDC 0.6521137098635J3 | | | |
| 3.1.198251 | GEORGE MONTGOMERY | ADDRESS REDACTED | | | BTC 0.00534959511J042 DOT 14.209418134224B LINK 67.0017411098079 MATIC 1384.25695306533 | | | |
| 3.1.198252 | GEORGE MOONEY | ADDRESS REDACTED | | | ETH 0.0014797998100606 | ETH 0.000000207490135888 | | |
| 3.1.198253 | GEORGE MORGAN | ADDRESS REDACTED | | | ETH 0.00045917697091037 | | | |
| 3.1.198254 | GEORGE MORGAN | ADDRESS REDACTED | | | BTC 11.0567609205518 ETH 26.44851175H593 | | | |
| 3.1.198255 | GEORGE MORRISON | ADDRESS REDACTED | | | USDC 42.968826937S823 BTC 0.000002234205s2816 ETH 0.000003363288144535 SNX 0.095081724369133 | | | |
| 3.1.198256 | GEORGE MORTON | ADDRESS REDACTED | | | BTC 0.000422311B2317339 CEL 0.07465409792229B2 ETH 0.39743459409027 USDC 0.331530917549201 | | | |
| 3.1.198257 | GEORGE MOUNSEF | ADDRESS REDACTED | | | ADA 0.02181710722542B1 BTC 0.006646042059951405 GUSD 0.579851641188575 MATIC 0.013121281535s122 USDC 0.020713424055131 | | | |
| 3.1.198258 | GEORGE MOUSSA | ADDRESS REDACTED | | | ADA 0.000000723502304147 BTC 0.00000007556352221 CEL 1117.579068209515 DASH 1.63540438 ETC 19.246 LTC 0.18074508 ZRX 540.78 | | | |
| 3.1.198259 | GEORGE MOUSSA | ADDRESS REDACTED | | | BTC 0.00145407971564506 SNX 324.17440B502078 ZRX 474.71244930418S | | | |
| 3.1.198260 | GEORGE MOYA | ADDRESS REDACTED | | | USDC 1.074972230B5294 MCDA10.02375868478105S1 | | | |
| 3.1.198261 | GEORGE MULDOON | ADDRESS REDACTED | | | USDC 3.186624725SS839 USDC 0.38415182710945 | | | |
| 3.1.198262 | GEORGE MURESAN | ADDRESS REDACTED | | | ADA 0.42896199620739J AVAX 7.54499948399118 BTC 4.73746743438499E-06 ETH 0.000272355468750338 MATIC 795.50529802787 USDC 8.176230923625J39 | USDC 0.000000335969928515 | | |
| 3.1.198263 | GEORGE MURPHY | ADDRESS REDACTED | | | ADA 197.195417805536 BTC 0.000091016155772J501 | | | |
| 3.1.198264 | GEORGE MURRAY SCOTT | ADDRESS REDACTED | | | ADA 4105.0608403B096 BTC 0.4329856751796 | BTC 0.00126269946314409 | | |
| 3.1.198265 | GEORGE MWAURA | ADDRESS REDACTED | | | ETH 11.1578195667664 | | | |
| 3.1.198266 | GEORGE MPRITZIS | ADDRESS REDACTED | | | CEL 1.064001251926 | | | |
| 3.1.198267 | GEORGE NASH | ADDRESS REDACTED | | | BTC 0.02054948012790S5 | | | |
| 3.1.198268 | GEORGE NDLOVU | ADDRESS REDACTED | | | BTC 0.00000049655730605128 ETH 1.06632367228814 | | | |
| 3.1.198269 | GEORGE NEAL | ADDRESS REDACTED | | | BTC 0.0001154867676406s CEL 0.070B1434259403B5 BTC 0.1714162761J2379 | | | |
| 3.1.198270 | GEORGE NEKWAYA | ADDRESS REDACTED | | | ETH 1.20538919451s11 BTC 0.000000007162200078 CEL 0.073082619454 ETH 0.00109081390558835 KNC 0.010349745366743J2 LTC 0.000000006043J967 MANA 26.098295195J982 SGB 158.8723177021 XRP 0.64160336328D061 | | | |
| 3.1.198271 | GEORGE NEKWAYA | ADDRESS REDACTED | | | CEL 1.064710255076s03 | | | |
| 3.1.198272 | GEORGE NELSON | ADDRESS REDACTED | | | ADA 2.85433765199662 MATIC 23.49733066B565 | | | |
| 3.1.198273 | GEORGE NETO | ADDRESS REDACTED | | | ADA 1313.6977587365S BNB 6.0740116S56439B BTC 0.26010514394206 ETH 2.81682592026632 USDC 3.648083348769S5 | | | |
| 3.1.198274 | GEORGE NEW | ADDRESS REDACTED | | | BTC 0.022053387874718I ETH 10.7644811564I08 | | | |
| 3.1.198275 | GEORGE NEWBOLD | ADDRESS REDACTED | | | BTC 0.001023766233097S5 LINK 23.63187189S174 | | | |
| 3.1.198276 | GEORGE NEWLON | ADDRESS REDACTED | | | BTC 1.33449096S0269YE-06 BTC 0.049348793777073A | | | |
| 3.1.198277 | GEORGE NEWMAN | ADDRESS REDACTED | | | BTC 1.53943591890886 ETH 9.18185181326434 | SOL 159.11222173 | | |
| 3.1.198278 | GEORGE NGO | ADDRESS REDACTED | | | USDC 0.766571426603849 | | | |
| 3.1.198279 | GEORGE NGUYEN | ADDRESS REDACTED | | | BTC 0.000167951416001471 | | | |
| 3.1.198280 | GEORGE NICHOLAS TOMPKINS | ADDRESS REDACTED | | | AAVE 0.0006509168807S4676 BTC 0.000009441750611999 ETH 0.000057433846589217 LINK 0.003202757356449944 MATIC 0.242197920873836 | | | |
| 3.1.198281 | GEORGE NICHOLSON | ADDRESS REDACTED | | | BTC 0.000001781522739326 USDC 6.648850487711193 | | | |
| 3.1.198282 | GEORGE NICHOLSON | ADDRESS REDACTED | | | ADA 1004.703205D216 BTC 0.001253913319354B4 DOT 37.57958253598l ETH 0.590403245180836 MATIC 330.582417720913 | | | |
| 3.1.198283 | GEORGE NICOLAS | ADDRESS REDACTED | | | ETH 0.005890855746700l39 | | | |
| 3.1.198284 | GEORGE NICOLOPOULOS | ADDRESS REDACTED | | | BTC 0.01153676707225865 CEL 20.63701220750B9 ETH 0.6336312080563I | | | |
| 3.1.198285 | GEORGE NJOCK II | ADDRESS REDACTED | | | BTC 0.00147159654004S02 ETH 0.498140995160383 MATIC 1197.680040907BS USDC 1034.0653071781l9 | | | |
| 3.1.198286 | GEORGE NJOROGE | ADDRESS REDACTED | | | AAVE 0.298053917355967 BTC 0.001211476389914937 ETH 0.083507619453054I7 XLM 58.5763287812847 | | | |
| 3.1.198287 | GEORGE NONAS | ADDRESS REDACTED | | | BTC 0.00150489140469102 ETH 0.000002490287736016 | | | |
| 3.1.198288 | GEORGE NORTON | ADDRESS REDACTED | | | BTC 0.000015925361780314 CEL 0.1239693371460S3 DOT 0.0373240481105353 SNX 0.138983797572017 XLM 0.607424451725562 | | | |
| 3.1.198289 | GEORGE NOUKAS | ADDRESS REDACTED | | | ADA 0.112644863334618 BTC 0.00000697370874481 DOT 0.0183574543528122 MATIC 0.0563241925244045 | | | |
| 3.1.198290 | GEORGE NUE LEE | ADDRESS REDACTED | | | ADA 540.412535286191 BTC 0.000002508851241234 BTC 0.000058241183378661 MATIC 186.354485363989 USDC 0.0936213866074555 | | | |
| 3.1.198291 | GEORGE NWAFOR | ADDRESS REDACTED | | | ETH 0.01759059184650B1 USDC 337.648911173645 | | | |
| 3.1.198292 | GEORGE NWANKWO | ADDRESS REDACTED | | | BTC 0.0012224147083591 ETH 0.76104903759S24S | | | |
| 3.1.198293 | GEORGE O'LEARY | ADDRESS REDACTED | | | CEL 133.303328469822 ETH 0.0005308634188829903 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.198294 | GEORGE OBELENUS | ADDRESS REDACTED | | | BTC 0.1253108440373B ETH 0.31494238270489 SOL 27.2000076454831 | | | |
| 3.1.198295 | GEORGE OBENG-DOMPREH | ADDRESS REDACTED | | | CEL 4.33756882362224 | | | |
| 3.1.198296 | GEORGE OCHOA | ADDRESS REDACTED | | | BTC 0.0354134187321063 ETH 0.21011993977991Z LINK 0.000477182302196092 LTC 0.00174697235653887 UNI 1.2928351713512 USDC 2.46151335117842 | | | |
| 3.1.198297 | GEORGE OLDFIELD | ADDRESS REDACTED | | | BTC 0.00049572966942717 CEL 62.11439592380197 | | | |
| 3.1.198298 | GEORGE OLIVER | ADDRESS REDACTED | | | ADA 0.647251219003714Z BTC 0.0191522827436D34 BTC 0.0121681564436794 ETH 0.00014645132628127Z MATIC 1086.26435248693 SNX 145.8032478B7542 USDC 1043.00242153401 USDT ERC20 1.73596129887269 XLM 28.23095733754379 | | | |
| 3.1.198299 | GEORGE OLSON | ADDRESS REDACTED | | | BTC 0.00000076253774D835 EOS 0.03386494112577S2 ETH 0.002112751161128T MATIC 0.3230621B7966899 | | | |
| 3.1.198300 | GEORGE OLSON | ADDRESS REDACTED | | | CEL 77.3219109242302 ETH 0.092588983034662A6 LTC 0.00282254607877B07 | | | |
| 3.1.198301 | GEORGE ORMOND | ADDRESS REDACTED | | | BAT 0.571266572887439 BCH 0.00048794025495758D BTC 0.00087525007662B33B CEL 329.343458357799 ETH 0.02473567880738S4 LINK 0.0760005685256755 MATIC 190.635093235543 OMG 0.0376914127855S04 SGB 308.659602671D54 XLM 97237.6807271198 XRP 12231.6116203262 ZRX 0.33079570912751S | | | |
| 3.1.198302 | GEORGE ORTIZ | ADDRESS REDACTED | | | BTC 0.00000014185712761d8 CEL 1.15516892753B98 LINK 0.0199093353738583 LTC 0.01442199278673d MATIC 0.0329923686646309 UNI 6.451482573T7733 USDC 43.541104798S388 XLM 1.95169755675680B XRP 0.00000086856609622 | BTC 0.00118891832278687 MATIC 33.3190567581177 XLM 0.00000005895118258G | | |
| 3.1.198303 | GEORGE OSBORNE | ADDRESS REDACTED | | | BTC 0.01.108542682612B4 | | | |
| 3.1.198304 | GEORGE OSEI-SOMUIAH | ADDRESS REDACTED | | | AAVE 0.0003397755006621D2 BNT 0.00000087128437737S BTC 0.000001101042333085 CEL 4.24709776733845 COMP 0.00001674949450012Z ETH 0.0002881307809055667 MANA 0.01052841190123225 MATIC 0.000001127436388D01 SGB 0.012914917S697809 SNX 0.00000000307966853 XLM 0.049297458223344 XRP 0.083658179907276S | | | |
| 3.1.198305 | GEORGE OSEI-SOMUIAH | ADDRESS REDACTED | | | BTC 0.00561323613776032 | | | |
| 3.1.198306 | GEORGE OSORIO | ADDRESS REDACTED | | | BCH 0.000053579468309178 | BCH 0.00080618 | | |
| 3.1.198307 | GEORGE OSTER | ADDRESS REDACTED | | | BTC 0.00000006977571906 ETH 9.32591740199996-07 LUNC 0.00759360589567135 USDC 0.0118845094576191 | BTC 0.00000000028S022317 LUNC 0.000000225693256015 | | |
| 3.1.198308 | GEORGE OTERO | ADDRESS REDACTED | | | MATIC 94.2806713251561 | | | |
| 3.1.198309 | GEORGE OTTO | ADDRESS REDACTED | | | BTC 0.000011119305976381 | | | |
| 3.1.198310 | GEORGE OUZOUNIS | ADDRESS REDACTED | | | LUNC 0.001201294812211I66 | | | |
| 3.1.198311 | GEORGE OVIO SIMMONS | ADDRESS REDACTED | | | BTC 0.029111554162702S | | | |
| 3.1.198312 | GEORGE OVIDIU DRIMBE | ADDRESS REDACTED | | | BTC 0.000001250063303921 CEL 0.051786867777487B USDC 0.01717326768376999 | | | |
| 3.1.198313 | GEORGE PADOS | ADDRESS REDACTED | | | CEL 4.786110747309B3 LTC 0.000000001674627022 | | | |
| 3.1.198314 | GEORGE PANAS | ADDRESS REDACTED | | | ADA 762.092704602209 BNB 0.95903464893185Z BTC 0.151158255074189 CEL 29.948853639623S DOT 18.080187696558B ETH 4.6897774198438B USDC 21.0736693016045 | | | |
| 3.1.198315 | GEORGE PANG | ADDRESS REDACTED | | | BAT 200.440610450232 BTC 0.0090270138521495b CEL 0.5005823274704B ETC 0.0001449126790616B2 ETH 0.06045434706807B2 USDT ERC20 251.604711146195 | | | |
| 3.1.198316 | GEORGE PANGA | ADDRESS REDACTED | | | BTC 0.0053331819308026B ZRX 16.5159113765194 | | | |
| 3.1.198317 | GEORGE PANTAZIS | ADDRESS REDACTED | | | BTC 0.00670345374679699 CEL 8.2168517031054I DOT 1.2750042955 ETH 0.01081538 MATIC 19.2235171B | | | |
| 3.1.198318 | GEORGE PANYO HAMBLY | ADDRESS REDACTED | | | BTC 0.00152548678429738 PAXG 0.248916017183116 SOL 1.0141884603843S | | | |
| 3.1.198319 | GEORGE PAPADIMITRAKOPOULOS | ADDRESS REDACTED | | | BTC 0.0000009092638019B1 CEL 4071.97116254381 ETH 4.19851492163957 LINK 60.8466039819218 MATIC 17775.3968144745 MCDAI 30 PAXG 0.2522971076D776 SNX 29.882 USDC 7.04 | | | |
| 3.1.198320 | GEORGE PARAGIOUDAKIS | ADDRESS REDACTED | | | ADA 0.26742997183T774 BAT 0.052253871958D96 BTC 0.00086336110473157243 ETH 0.0011019171526893 LINK 0.016977556564046S LTC 0.00188839799214947 MCDAI 0.0384988454106734 UNI 0.01035119251773D5 USDC 0.58162773479695Z | ADA 248.977110782527 BAT 194.144063955116 BTC 0.02120741653617S3 ETH 0.700177501162647 LINK 36.22340267959D4 LTC 4.02904812169893 MCDAI 31.6841270185532 UNI 15.54765930A8269 USDC 313.346185269285 XRP 0.37465203515175783 | | |
| 3.1.198321 | GEORGE PARASIOS | ADDRESS REDACTED | | | BTC 0.000000000317652520S BUSD 0.35868942 CEL 0.445269057699178 | | | |
| 3.1.198322 | GEORGE PARKER | ADDRESS REDACTED | | | LINCH 4.29298244127179 ADA 1.79973370B7084 AVAX 0.415534537133425 BTC 0.00041248537140647S COMP 0.02337855458847581 DOGE 123.193388686401 DOT 3.56497348424309 ETH 0.087265603614724 LINK 0.2493876397028B5 MATIC 72.17035148232G3 MCDAI 101.808823126222 SNX 1.76438158299542 SOL 0.060751257075793Z USDC 239.356040178621 USDT ERC20 31.9461467308685 XLM 74.4842038093869 XTZ 2.04162332175147 ZRX 6.52321127518587 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.198323 | GEORGE PASTEUR | ADDRESS REDACTED | | | ADA 639.314314385839<br>BCH 1.154662763397837<br>BTC 0.130617806022728<br>DOT 56.121438874764<br>ETH 1.769297667389834<br>LINK 12.915446097986<br>SOL 4.405372142037<br>USDT ERC20 1642.40358017494<br>XLM 1145.643272594203 | | | |
| 3.1.198324 | GEORGE PASTEUR | ADDRESS REDACTED | | | BTC 0.005450425798180<br>ETH 0.065993777542201<br>3 | | | |
| 3.1.198325 | GEORGE PATRICK WILLIAM THOMAS | ADDRESS REDACTED | | | BTC 0.000018708577413814<br>ETH 1.089100089933052 | | | |
| 3.1.198326 | GEORGE PAULUS | ADDRESS REDACTED | | | MATIC 195.465066257706<br>BTC 0.000869161133099268<br>ETH 0.246244601215411 | | | |
| 3.1.198327 | GEORGE PAYNE | ADDRESS REDACTED | | | BUSD 1.134464920706611<br>USDC 0.043945724211545 | | | |
| 3.1.198328 | GEORGE PAZ | ADDRESS REDACTED | | | BTC 0.000000843537936924 | | | |
| 3.1.198329 | GEORGE PECONIC | ADDRESS REDACTED | | | ETH 0.000007545849904<br>BTC 0.000001347979159688<br>MATIC 5.773862093784468 | | | |
| 3.1.198330 | GEORGE PELYAK | ADDRESS REDACTED | | | BTC 0.011848338281672<br>DOT 51.646949703835<br>ETH 0.098212006508571<br>LINK 0.004209246941448951<br>MATIC 0.135245739119116<br>SNX 49.675587661380<br>UNI 0.004944845506388096<br>USDC 0.006302641454095 | BTC 0.00967672 | | |
| 3.1.198331 | GEORGE PENA | ADDRESS REDACTED | | | ADA 107.381566246491<br>BAT 0.0132708146581<br>BTC 0.006893340828389073<br>CEL 29.777302551631<br>COMP 0.000047353239487086<br>DASH 0.000010092801281609<br>DOT 0.002427877870986608<br>EOS 0.001993798886970727<br>ETH 0.290137705021898<br>LINK 4.031622497776998<br>LTC 0.000395770568173661<br>MCDAI 0.001334612529128127<br>XLM 0.03442170944898933<br>ZEC 0.000054714907724512 | | | |
| 3.1.198332 | GEORGE PENNINGTON | ADDRESS REDACTED | | | BTC 0.00000002424168<br>CEL 0.1751053312035<br>DOT 0.0204096222334086<br>ETH 0.001721713154902 | | | |
| 3.1.198333 | GEORGE PEROKKAS | ADDRESS REDACTED | | | BAT 0.27014208904628<br>BTC 0.001043831061509972<br>CEL 0.035338590001136 | | | |
| 3.1.198334 | GEORGE PEREZ | ADDRESS REDACTED | | | ETH 0.0197344512573253<br>ETH 0.258387718132511 | | | |
| 3.1.198335 | GEORGE PERMHANYAN | ADDRESS REDACTED | | | BTC 0.013952925672033<br>ETH 0.000144685322532<br>35 | BTC 0.004144685322532235 | | |
| 3.1.198336 | GEORGE PERKINS II | ADDRESS REDACTED | | | BTC 0.0010332638657164<br>CEL 0.000090299484321 | | | |
| 3.1.198338 | GEORGE PHILLIPS | ADDRESS REDACTED | | | BTC 0.0000005056278246<br>BTC 0.00047741339472764 | | | |
| 3.1.198339 | GEORGE PHILLIPS | ADDRESS REDACTED | | | ETH 0.000154743869992<br>18 | | | |
| 3.1.198340 | GEORGE PHILLIPS | ADDRESS REDACTED | | | CEL 0.095663605046302<br>USDC 0.004 | | | |
| 3.1.198341 | GEORGE PIETERS | ADDRESS REDACTED | | Yes | BTC 0.087502234105724<br>CEL 216.158224175565<br>ETH 6.07243762136842<br>LINK 12.949305169661<br>USDC 1.23073297181351<br>USDT ERC20 33.999174814027 | | | BTC 7.257571716007<br>ETH 7.30925096782319 |
| 3.1.198342 | GEORGE PIETRIS | ADDRESS REDACTED | | | CEL 1.5563405392303<br>USDC 50 | | | |
| 3.1.198343 | GEORGE PINA | ADDRESS REDACTED | | | ETH 0.00005276349240996<br>MATIC 0.083428977928360 | | | |
| 3.1.198344 | GEORGE PISERA | ADDRESS REDACTED | | | BTC 0.000506874697019517<br>CEL 20.538736216376<br>DOT 0.000000000052975<br>TAIJO 0.2817029935562<br>USDC 0.000000059706959<br>USDT ERC20 0.455650026996754<br>XRP 0.000000380915899166 | | | |
| 3.1.198345 | GEORGE PITZ | ADDRESS REDACTED | | | BTC 0.296894567191575 | | | |
| 3.1.198346 | GEORGE PLUMLEY | ADDRESS REDACTED | | Yes | ADA 0.860195611916985<br>BNB 0.000791503888063094<br>BTC 0.000002457976348833<br>DOT 22.937368603642<br>ETH 0.094935762728228<br>LINK 25.804598933806<br>LTC 2.111576169471<br>USDC 75.326368045313<br>USDT ERC20 0.086131101086774<br>XLM 1216.396294391<br>XRP 0.215718315401754 | | | ETH 3.7869520546937 |
| 3.1.198347 | GEORGE PODHOR | ADDRESS REDACTED | | | BTC 0.00001629800255384<br>CEL 0.05151567731241826<br>ETH 0.00212339264307168<br>LINK 0.0074996640273612<br>MATIC 12.697520826263<br>XLM 0.18058667626851 | ETH 0.00000034582194298<br>LINK 0.000588382333068467<br>MATIC 12.839560086987<br>XLM 0.04127388623242 | | |
| 3.1.198348 | GEORGE PONKO | ADDRESS REDACTED | | | BTC 0.000001848276834<br>CEL 0.00209726503790<br>DASH 0.000291446600073523<br>EOS 3.6720370128716<br>ETH 0.013043751452302<br>SNX 0.21303497651259<br>UNI 0.052193194489371 | | | |
| 3.1.198349 | GEORGE POPA | ADDRESS REDACTED | | | ADA 216.461523235044<br>BTC 0.175951629215657<br>DOGE 98.740025839253<br>DOT 10.323978246565<br>LINK 1.895219772348<br>MATIC 111.133831709683<br>SOL 1.157622660135<br>USDC 2919.058625149 | | | |
| 3.1.198350 | GEORGE POPE | ADDRESS REDACTED | | | ETH 0.013962231689088<br>MATIC 190.491207755732<br>SNX 29.7085075097226<br>SOL 8.551873027586<br>USDC 16.51089022558103 | | | |
| 3.1.198351 | GEORGE PORNARAS | ADDRESS REDACTED | | | BTC 0.002306672348542<br>CEL 756.560295817725<br>ETH 0.052561898599533<br>UNI 0.152213520851196<br>USDC 213.78568582987 | | | |
| 3.1.198352 | GEORGE PORTER | ADDRESS REDACTED | | | BNB 0.009541676861261<br>BTC 0.000000858671835499<br>CEL 0.008340715581603<br>MATIC 0.005002011658937 | | | |
| 3.1.198353 | GEORGE POSTON | ADDRESS REDACTED | | | ADA 81758.1248230196<br>BTC 0.000000840657760055 | ADA 7281.347896 | | |
| 3.1.198354 | GEORGE POULOS | ADDRESS REDACTED | | | BTC 0.000100226344689715<br>ETH 0.000174151210996514 | BTC 0.001086291532861<br>ETH 0.1793915483538911 | | |
| 3.1.198355 | GEORGE POULTON | ADDRESS REDACTED | | | CEL 0.06442849024655<br>CEL 572.91565915281<br>ETH 0.706936 | | | |
| 3.1.198356 | GEORGE POURIS | ADDRESS REDACTED | | | ZEC 0.000351682113308<br>08 | | | |
| 3.1.198357 | GEORGE POVERENNY | ADDRESS REDACTED | | | BTC 0.000000028847451723<br>CEL 0.54793468073068<br>XRP 1.09659626051070 | | | |
| 3.1.198358 | GEORGE PREKAS | ADDRESS REDACTED | | | ETH 1.9778842784447 | | | |
| 3.1.198359 | GEORGE PRESTON | ADDRESS REDACTED | | | XRP 0.096762760582799 | | | |
| 3.1.198360 | GEORGE PRESTOV | ADDRESS REDACTED | | | BCH 11.980037625471<br>BSV 11.5706865246622<br>BTC 0.002282809517685 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.198361 | GEORGE PROULEAU | ADDRESS REDACTED | | Yes | BTC 0.000002799276441892<br>MATIC 1.923350195319809<br>USDC 0.175580450496133<br>XLM 44.81590474131824 | MATIC 55.958768084989 | | MATIC 1137.75605925046 |
| 3.1.198362 | GEORGE PSALTIS | ADDRESS REDACTED | | | BAT 10<br>BTC 0.00977382<br>CEL 11.343038755867<br>LTC 0.07035779<br>SNX 4.2217736 | | | |
| 3.1.198363 | GEORGE PSARROS | ADDRESS REDACTED | | | CEL 0.112260523370912<br>MATIC 28.63010272616617 | | | |
| 3.1.198364 | GEORGE PUCCIO | ADDRESS REDACTED | | | BTC 1.1444386959357<br>ETH 3.1306089792646 | BTC 0.17383544 | | |
| 3.1.198365 | GEORGE PURVIS | ADDRESS REDACTED | | | AAVE 0.007810921592226058<br>BTC 0.00000826938578327<br>CEL 6.880686142582127<br>LINK 0.06824918799551572<br>SNX 0.1330177178807718<br>USDC 269.286 | | | |
| 3.1.198366 | GEORGE QAMAR | ADDRESS REDACTED | | | LTC 0.0016950325589555<br>USDC 0.1715710875617751 | | | |
| 3.1.198367 | GEORGE QUANG HY | ADDRESS REDACTED | | | BTC 0.0006984477920685732<br>ETH 8.09253458604022<br>LINK 0.13502711951989<br>MATIC 2648.540906826658<br>SOL 111.33795927819 | BTC 1.0062005550416162<br>LINK 319.775409486202 | | |
| 3.1.198368 | GEORGE RACZ | ADDRESS REDACTED | | | BTC 0.346454345099417<br>ETH 4.790123096335546 | | | |
| 3.1.198369 | GEORGE RADOFF MIKHAILOVA | ADDRESS REDACTED | | | BTC 0.000164593997249521<br>ETH 0.001482362349995039 | BTC 0.00022435 | | |
| 3.1.198370 | GEORGE RADU | ADDRESS REDACTED | | | BTC 0.00000019<br>CEL 0.150611829490848<br>ETH 0.0000680689210237587 | | | |
| 3.1.198371 | GEORGE RAJAH | ADDRESS REDACTED | | | 1INCH 0.01641759518506678<br>AAVE 0.0017312773338004<br>BTC 0.00002152160578803<br>CEL 1204.65678405227<br>ETH 0.0001093081200645096<br>LINK 0.0155859017757407<br>MANA 0.01673886833030135<br>MATIC 0.01595236431171112<br>SGB 331.59644790692<br>SNX 0.243480558802835<br>SOL 9.662686341682998-06<br>UNI 0.0389679133777666<br>USDC 2.651963752867113 | BTC 0.00000056822876413<br>CEL 0.194068682767353<br>USDC 0.005021375425634481<br>XRP 0.000000601204043742 | | |
| 3.1.198372 | GEORGE RAKKAR | ADDRESS REDACTED | | Yes | ADA 21.43611420703385<br>BTC 0.034537541948551<br>DOT 532.654500055147<br>ETH 14.556958615635<br>MATIC 24.78114073558985<br>SNX 325.935659501629 | | | BTC 1.908801791379992 |
| 3.1.198373 | GEORGE RAMIREZ | ADDRESS REDACTED | | | BTC 1.0577713076193737<br>ETH 4.336192488891 | | | |
| 3.1.198374 | GEORGE RAPTOPOULOS | ADDRESS REDACTED | | | BTC 0.0003114872320121123<br>CEL 0.0612709617353751<br>MCDAI 15.749263711961Z | | | |
| 3.1.198375 | GEORGE RATA | ADDRESS REDACTED | | | BTC 0.000000934787175597<br>CEL 0.4801727433793<br>MCDAI 0.0202300725737726 | | | |
| 3.1.198376 | GEORGE RAY | ADDRESS REDACTED | | | ADA 0.4552834017518550<br>BTC 0.17127754392733<br>CEL 1.115560781711126<br>DOT 28.860978712839<br>ETH 0.388096883484628<br>GUSD 0.06011600690047662<br>KNC 0.021460363608919<br>LINK 8.779554113923<br>MATIC 561.322275050864<br>SGB 32.030700024279<br>SNX 12.347137310101<br>UNI 15.3509807976002<br>USDC 0.143991291954899<br>XLM 1090.565470932702<br>XRP 0.1566830059653114 | | | |
| 3.1.198377 | GEORGE RAY SANCHEZ | ADDRESS REDACTED | | | USDC 10.2425085782792<br>USDT ERC20 20.53882928245 | | | |
| 3.1.198378 | GEORGE RAYMOND | ADDRESS REDACTED | | | BTC 0.00011909781176973<br>MATIC 327.785402108Z9<br>SOL 3.4477045144562<br>USDT ERC20 295.808266652326 | | | |
| 3.1.198379 | GEORGE REED | ADDRESS REDACTED | | | BTC 0.00054058476344581B<br>LTC 0.016334946005082B2<br>XLM 276.22738936097B<br>XRP 400.365416977289 | | | |
| 3.1.198380 | GEORGE REEDY | ADDRESS REDACTED | | | CEL 1.069671784072175 | | | |
| 3.1.198381 | GEORGE REID | ADDRESS REDACTED | | | ADA 52.33906266179D3 | | | |
| 3.1.198382 | GEORGE REPOLE | ADDRESS REDACTED | | | MATIC 61.1699222206246<br>BTC 0.0000000059310971984<br>CEL 0.0217987895283529<br>OMG 0.0110874017613949<br>QGUSD 0.00000059310971984<br>TGBP 0.50894095394376<br>XRP 0.55222272623906 | | | |
| 3.1.198383 | GEORGE RESSLER | ADDRESS REDACTED | | | BTC 0.00130697931174183<br>CEL 1.143289246061442<br>EOS 1270.34557006744<br>ETH 0.01287975056696398<br>MCDAI 604.985476766339<br>XLM 6.4972660181317 | | | |
| 3.1.198384 | GEORGE RIES | ADDRESS REDACTED | | | BTC 0.216388246408152<br>CEL 6.893185724275905<br>ETH 0.0068366372149B537<br>MATIC 0.0295928585896767 | | | |
| 3.1.198385 | GEORGE RIGAS | ADDRESS REDACTED | | Yes | BTC 0.563518393305634<br>CEL 26.933179790537Z7<br>ETH 0.009852032330219011<br>USDC 89.80744396731B | CEL 0.77201750228955S | | BTC 1.368196890444052 |
| 3.1.198386 | GEORGE RISTOV | ADDRESS REDACTED | | | BCH 0.00028113381866543<br>BTC 0.0203151099730019<br>CEL 370.74590854347A<br>COMP 0.042156610413872A<br>DOT 12.72776296334668<br>ETH 0.9653735007B4814<br>LINK 9.022489398504G<br>LTC 2.4001369577009G<br>LUNC 5.115805866G195<br>XLM 118.6011759533014 | | | |
| 3.1.198387 | GEORGE RIVERA | ADDRESS REDACTED | | Yes | BAT 0.0215757928290376<br>BTC 0.0000800734942173Z72<br>MCDAI 0.009252163500604B<br>USDC 0.0031094199187626B | BAT 0.061247668692179<br>BTC 0.000000102343492406D<br>MCDAI 7.52885541680189<br>USDC 9180.80113877326 | BTC 0.0094344<br>GUSD 1060.64367398174<br>MANA 0.00600072819964673<br>MATIC 0.000003010245253235 | BTC 0.729318621895923 |
| 3.1.198388 | GEORGE RIVERA | ADDRESS REDACTED | | | BTC 0.2271751773491142<br>ETH 0.66442328438193<br>GUSD 0.674742461134679<br>MANA 0.000000152462227774<br>MATIC 0.107766252160B2<br>USDC 121.9433681678B | | | |
| 3.1.198389 | GEORGE RIZEA | ADDRESS REDACTED | | | AVAX 0.5364956110580B19<br>BTC 0.0118314889123114<br>ETH 0.0475268869B82793<br>MATIC 12.226850825194<br>USDT ERC20 231.344076492397 | | | |
| 3.1.198390 | GEORGE RIZOS | ADDRESS REDACTED | | | BTC 0.02234535405373A2<br>ETH 0.3329828175290019 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.198391 | GEORGE RIZZO | ADDRESS REDACTED | | | BCH 4.56505316777669E-05<br>BTC 0.000130232493382655<br>ETH 0.00540388456595184<br>LTC 0.000244893143726819<br>MATIC 0.318000210381731<br>SGB 49550.2231774943<br>SNX 0.0325385714502823<br>USDC 0.611820007977016<br>XRP 0.0000000457131011856 | SNX 0.000261632488087549<br>USDC 0.009 | | |
| 3.1.198392 | GEORGE ROBERT HARGROVE | ADDRESS REDACTED | | | BTC 0.0000016251S0017487<br>DOT 0.00849632109079Z8<br>ETH 0.000006301079516895<br>LINK 0.017088251150968<br>MATIC 0.395627121161361<br>MCDAI 0.040863477335683G<br>USDC 2.002910476931B7<br>KLM 0.199439440792916 | BTC 0.00002785724084691Z<br>USDC 0.437109 | | |
| 3.1.198393 | GEORGE ROBERT LEBO | ADDRESS REDACTED | | | | BTC 0.202072624772011 | | |
| 3.1.198394 | GEORGE ROBERT MAYROSE | ADDRESS REDACTED | | | BAT 295.296943060414<br>BCH 5.39351180344165<br>BTC 1.16484678419991<br>CEL 165.78371439047B<br>COMP 0.000112815323014767<br>ETH 0.89944582765Z016<br>LTC 85.6024632827303<br>MATIC 4882.46055923636<br>MCDAI 17.4694833552Z5<br>SGB 1905.64496138186<br>TUSD 2196.7079175901S<br>USDC 0.033685973836133S<br>XLM 1714.76113288T<br>XRP 16807.583690846<br>XTZ 54.2301089095763 | MCDAI 7.6 | | |
| 3.1.198395 | GEORGE ROBESCU | ADDRESS REDACTED | | | CEL 1.15453938624662 | | | |
| 3.1.198396 | GEORGE ROBINSON | ADDRESS REDACTED | | | BTC 0.0008183225227019<br>CEL 8.3898555327007<br>DASH 0.01594372318S362<br>ETH 0.000017391880811588<br>GUSD 0.00318274983747767<br>MANA 0.101703642783994<br>MATIC 1.68196682334097<br>MCDAI 5.90892185413784<br>SGB 3.6012350307851T<br>SNX 3.5087384678015T<br>TUSD 0.554506672028088<br>USDC 0.310556308863803<br>USDT ERC20 0.83295097Z23892A<br>XLM 3.8715663597776Z<br>XRP 0.00000050231373257<br>ZRX 1.37667184041734 | USDC 0.00000021186135Z409 | | |
| 3.1.198397 | GEORGE ROBINSON | ADDRESS REDACTED | | | AAVE 0.000549493012489483<br>ADA 0.556430499710082<br>BAT 0.221656238994795<br>BTC 0.000520537290575663<br>CEL 2.7585408348673G<br>COMP 0.00516593460145595<br>DOT 276.67707089172<br>ETH 0.00539249238939864<br>KNC 0.111998084542Z2<br>LINK 0.110997685893528<br>LTC 0.00707682171300687<br>MATIC 3.607379979790153<br>SNX 0.338038587126552<br>SUSHI 0.0671906291642854<br>UNI 0.043468525882116T | | BTC 0.0000000096610783S | |
| 3.1.198398 | GEORGE RODELA | ADDRESS REDACTED | | | BTC 0.000117012817600699 | USDC 0.01193868906563 | ADA 10.46244 | |
| 3.1.198399 | GEORGE RODRIGUEZ | ADDRESS REDACTED | | | CEL 0.0218640751254278T | | | |
| 3.1.198400 | GEORGE ROGERS | ADDRESS REDACTED | | | CEL 0.0230960465903852 | | | |
| 3.1.198401 | GEORGE ROJAS | ADDRESS REDACTED | | | DASH 0.000858776495073107<br>ZEC 0.00285198 | | | |
| 3.1.198402 | GEORGE ROMANACEE | ADDRESS REDACTED | | | ADA 0.0145778530074875<br>AVAX 27.7193099249783<br>BTC 0.000153496830151736<br>BUSD 1.74508818711652<br>ETH 0.020882878243842<br>LINK 0.0218608512820777<br>MATIC 30.9687927039252<br>SNX 0.105135272341712<br>SOL 11.7595717062072<br>USDC 0.0115789718046607 | ADA 0.00000036042844093S | | |
| 3.1.198403 | GEORGE ROMANACEE | ADDRESS REDACTED | | | ADA 12785.075814458<br>BTC 0.000559201082671836<br>ETH 3.3679385365648B<br>MATIC 7852.45002352044<br>USDC 8521.41122285519 | USDC 10 | | |
| 3.1.198404 | GEORGE ROSAS | ADDRESS REDACTED | | | BTC 0.0251182540444156<br>ETH 0.330609328762105<br>SNX 154.123236403155 | | | |
| 3.1.198405 | GEORGE ROSE | ADDRESS REDACTED | | | BTC 0.0008109814273888B47<br>ETH 0.2677910040424T8 | | | |
| 3.1.198406 | GEORGE ROSE | ADDRESS REDACTED | | | USDC 0.176178870555B7 | | | |
| 3.1.198407 | GEORGE ROSEMAN | ADDRESS REDACTED | | | ADA 317.2524214654Z2<br>BTC 0.031464744996381G<br>CEL 907.80753789505S3<br>DOT 25.6688418T9<br>EOS 99.95<br>ETH 0.20974972414644<br>LTC 6.80967<br>SNX 6.5<br>USDC 0.492765 | | | |
| 3.1.198408 | GEORGE ROUSSOS | ADDRESS REDACTED | | | CEL 0.0068222811663680G<br>MCDAI 63.789363676305G<br>TGBP 0.2641615408I1141 | | | |
| 3.1.198409 | GEORGE ROWE | ADDRESS REDACTED | | | BTC 0.000146788672978Z<br>CEL 79.5930724446OZ<br>EOS 0.05592327680467Z2<br>ETH 0.004841788881381S4<br>LINK 33.29336816331T8<br>LTC 8.66537586322556<br>XRP 0.00000007681432T9097 | BTC 0.0000004518957978B<br>ETH 0.0000002197674246181 | | |
| 3.1.198410 | GEORGE RUBANENKO | ADDRESS REDACTED | | | BTC 1.4185608833696G<br>ETH 9.03894896143062 | | | |
| 3.1.198411 | GEORGE RUCKER | ADDRESS REDACTED | | | BTC 0.844836548964449<br>ETH 1.006151026B4703<br>USDC 55.10.4299834BS83 | BTC 0.16021319 | | |
| 3.1.198412 | GEORGE RUFF | ADDRESS REDACTED | | | BTC 0.00116135652632B48<br>USDC 1030.65983791952<br>XLM 5800.07455641G | | | |
| 3.1.198413 | GEORGE RYABOV | ADDRESS REDACTED | | | BTC 0.000008918208565Z<br>USDC 0.27544117250390T | | BTC 0.00000018607356S271<br>USDC 124.9685247000446 | |
| 3.1.198414 | GEORGE S GEIS | ADDRESS REDACTED | | | BTC 0.004417817475B8638<br>CEL 47.23485715285OB<br>GUSD 0.746131248B00431<br>USDC 0.661635929927289 | USDC 0.0000023431872652A | | |
| 3.1.198415 | GEORGE SAIZ | ADDRESS REDACTED | | | BTC 0.00005459429717319 | | | |
| 3.1.198416 | GEORGE SAKHEL | ADDRESS REDACTED | | | ADA 1826.5441091732T9<br>BCH 53.164911849T068<br>BSV 155.39607659SZ49<br>BTC 0.00434336340111616<br>MATIC 14126.9145551761 | BTC 0.00000000065757OZ31 | | |
| 3.1.198417 | GEORGE SALAMEH | ADDRESS REDACTED | | | BTC 0.000109618121468001<br>CEL 0.37416307748342S9<br>ETH 0.000001079316371391<br>MATIC 0.012261130518037G<br>USDC 0.0154190518108593<br>UST 2.3853285048179G | | | |
| 3.1.198418 | GEORGE SALIM | ADDRESS REDACTED | | | BTC 0.4791523248T0218<br>CEL 5.7041629976498I<br>ETH 10.1607614006259<br>LUNC 0.0009817625488941936<br>MATIC 10544.115015961I<br>UNI 0.0000231622085869546 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.198419 | GEORGE SAMUELS | ADDRESS REDACTED | | | BTC 0.0000841123572908442<br>CEL 4.39796651140782<br>USDC 0.0000000905717140874<br>USDT ERC20 0.395900705153028 | | | |
| 3.1.198420 | GEORGE SANCHEZ | ADDRESS REDACTED | | | BTC 0.00073975448212366B<br>ETH 0.000343787257952756<br>XRP 1.32025931839627 | | | |
| 3.1.198421 | GEORGE SANDU | ADDRESS REDACTED | | | CEL 0.0059114931748B549 | | | |
| 3.1.198422 | GEORGE SANTANGELO | ADDRESS REDACTED | | | BCH 0.000001037576954683<br>BSV 2.9159959347280B<br>BTC 0.000766145976739775<br>CEL 204.985505151583<br>COMP 0.433519383043<br>DASH 0.00130009596805396<br>EOS 0.0001535732521511577<br>ETC 0.91648571435679<br>ETH 0.000001970869413926<br>LINK 0.560811728073229<br>LTC 0.000001918987517539<br>OMG 0.0222681727901043<br>PAX 13.7987315993056<br>SGB 0.7750868845740B<br>USDC 0.0000005117409617BB<br>XLM 0.00118949812428328<br>XRP 5.06963515806<br>ZRX 0.0953439488915S0 | | | |
| 3.1.198423 | GEORGE SANTO PIETRO | ADDRESS REDACTED | | | ADA 2086.8889276716S | | | |
| 3.1.198424 | GEORGE SARBINOWSKI | ADDRESS REDACTED | | | ADA 170.58615799551S<br>AVAX 14.9229512469405<br>BTC 0.0231363078723934<br>DOT 56.6147710596201<br>ETH 5.6427475021645<br>LTC 1.03740881947691<br>SOL 6.75160701315924<br>UNI 7.33483770540498<br>USDC 215.06157414904S<br>XTZ 20.5148049676773 | BTC 0.00495388550285573 | | |
| 3.1.198425 | GEORGE SARGENT | ADDRESS REDACTED | | | AAVE 0.00128647751907S3<br>ADA 0.145839236402952<br>BTC 0.0000088254740135S6<br>ETH 0.000155978217915394<br>MATIC 0.481835049005349<br>XLM 0.135488558739654 | | | |
| 3.1.198426 | GEORGE SARIDAKIS | ADDRESS REDACTED | | | BTC 0.00988732629563617<br>ETH 0.28120163077632A | | | |
| 3.1.198427 | GEORGE SARIDAKIS | ADDRESS REDACTED | | | CEL 70.810881342630Z<br>PAXG 2.27765527702 | | | |
| 3.1.198428 | GEORGE SARRIS | ADDRESS REDACTED | | | BAT 0.023733404283427S<br>BTC 3.2471121868469RE-06<br>ETH 2.50280876933869E-0S<br>LINK 0.00489594071524326<br>MCDAI 0.0721127133959776<br>SGB 5.809364975S73B<br>SNX 0.020881345803817<br>UNI 0.0092605780230728I<br>XRP 0.0151133505050996 | | | |
| 3.1.198429 | GEORGE SARVAY | ADDRESS REDACTED | | | BTC 0.02466684852979SZ<br>ETH 0.871584329272234<br>USDC 1327.52739958635 | | BTC 0.04901735157094649<br>USDC 0.24 | |
| 3.1.198430 | GEORGE SAWYER | ADDRESS REDACTED | | | BTC 2.83227341360889E-0S<br>CEL 0.813558553444942<br>ETH 0.03940381907261B | | | |
| 3.1.198431 | GEORGE SAYRE | ADDRESS REDACTED | | | BTC 0.0000060387987921A<br>XLM 0.19882443901381S | | | |
| 3.1.198432 | GEORGE SCHARFETTER | ADDRESS REDACTED | | | ADA 1.44468797886197<br>BTC 0.000916971047444033<br>LINK 0.161062723582869<br>USDC 0.371600987429381 | | | |
| 3.1.198433 | GEORGE SCHICK | ADDRESS REDACTED | | Yes | BTC 0.0000160516312081S9<br>CEL 0.04109211968782573<br>ETH 0.140113054986477<br>USDC 0.211690256366202 | | | BTC 0.174119479035763 |
| 3.1.198434 | GEORGE SCHMITT | ADDRESS REDACTED | | | BTC 0.00002123356575132G<br>SOL 45.6777711479S8 | BTC 0.000000557888613316<br>USDC 0.996598771087322 | | |
| 3.1.198435 | GEORGE SCHWARTZ | ADDRESS REDACTED | | | BTC 0.000039894494888574<br>CEL 0.031746719042227<br>USDC 0.000000474911689202 | | | |
| 3.1.198436 | GEORGE SCHWARTZ | ADDRESS REDACTED | | | BTC 0.1061383918S1611<br>ETH 2.67248738607062<br>SOL 10.45589561600B9 | | | |
| 3.1.198437 | GEORGE SCOTT | ADDRESS REDACTED | | | BTC 0.090475150615497S<br>CEL 0.0160155464653433<br>ETH 0.27939404651739<br>LTC 0.000542867567742GZ<br>MATIC 883.569898692053 | | | |
| 3.1.198438 | GEORGE SCOTT | ADDRESS REDACTED | | | BTC 0.06427086150504B9 | | | |
| 3.1.198439 | GEORGE SCOTT | ADDRESS REDACTED | | | BTC 0.032559779424900S17<br>DOT 35.0677086442687<br>ETH 2.0888164643302S<br>LTC 3.0256345298983I<br>XRP 0.270527575S9S06 | | | |
| 3.1.198440 | GEORGE SCRUPPS | ADDRESS REDACTED | | | BTC 0.00005875111181170A<br>CEL 4.3243747202B694<br>ETH 5.64928774774149<br>SNX 153.05267926506<br>UNI 46.6960037683TA | | | |
| 3.1.198441 | GEORGE SEBASTIAN | ADDRESS REDACTED | | | BTC 0.000001755800371S63<br>CEL 0.17704823515128B<br>DOT 0.0281375939320475<br>ETH 0.00177007954082601<br>LUNC 0.017542840603623B<br>MATIC 0.389679601928111 | | | |
| 3.1.198442 | GEORGE SECU | ADDRESS REDACTED | | | CEL 0.465491533149884 | | | |
| 3.1.198443 | GEORGE SEMPELES | ADDRESS REDACTED | | | ADA 0.98178000260561<br>BTC 0.000129783260B3126<br>LINK 0.00025696048585BB43<br>USDC 0.48777482059479 | | | |
| 3.1.198444 | GEORGE SEPULVEDA | ADDRESS REDACTED | | | BTC 0.000002046965191208<br>MATIC 0.608280158205095<br>XLM 0.0716286930679B25 | | | |
| 3.1.198445 | GEORGE SHAMI | ADDRESS REDACTED | | | BTC 0.1750189526666<br>ETH 1.3716050885174 | | | |
| 3.1.198446 | GEORGE SHAPLEY | ADDRESS REDACTED | | | BTC 0.0010397884101432G<br>DOT 0.5145696928654G<br>ETH 0.0015465419828S403<br>MATIC 1.7172488508572<br>SUSHI 37.7705082047783 | BTC 0.0010007744483793G<br>DOT 0.000000421396S8226<br>ETH 0.01938941854465DS<br>MATIC 0.000000B91641837042 | | |
| 3.1.198447 | GEORGE SHEPHEARD | ADDRESS REDACTED | | | BTC 0.000016377180054237<br>CEL 0.06948097864911B7<br>ETH 0.000345941967561509 | | | |
| 3.1.198448 | GEORGE SHI | ADDRESS REDACTED | | | ADA 613.06634756699Z<br>BTC 0.001192009585123S3<br>DOT 6.00677486634648<br>ETH 6.07564626760514<br>LTC 0.708142728590366<br>XLM 396.291851870959 | | | |
| 3.1.198449 | GEORGE SHIEH | ADDRESS REDACTED | | | BTC 0.1581495306750DS | | | |
| 3.1.198450 | GEORGE SHIEL | ADDRESS REDACTED | | | CEL 1.514371340526D3<br>USDC 44.237998 | | | |
| 3.1.198451 | GEORGE SHOULTES | ADDRESS REDACTED | | | BTC 0.1609267596S83S4<br>CEL 1.15116892753898<br>LTC 23.7411643775689A | ADA 2024.819979<br>BCH 1.04837492 | | |
| 3.1.198452 | GEORGE SIGNORE | ADDRESS REDACTED | | | BTC 0.00000060611970745B<br>XRP 0.0000005085976835S6 | | | |
| 3.1.198453 | GEORGE SIJBERDEN | ADDRESS REDACTED | | | BTC 0.0008860391838134D9<br>CEL 3.35693942189374 | | | |
| 3.1.198454 | GEORGE SILVAS | ADDRESS REDACTED | | | BTC 0.00011483248805301Z | | | |
| 3.1.198455 | GEORGE SILVIU TANASA | ADDRESS REDACTED | | | ADA 1219.70825440989<br>BNB 1.20130328537927<br>BTC 0.00082967323597191R<br>CEL 37.8373123007511<br>DOT 26.98201268S0902<br>MATIC 413.9 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE # | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.198456 | GEORGE SIMHONI | ADDRESS REDACTED | | | BTC 0.00127187555893679<br>CEL 15.195384450704557<br>DASH 9.66103657847352<br>ETH 12.7613874485082<br>MATIC 3522.57796951795<br>MCDAI 38.78750593978234 | | | |
| 3.1.198457 | GEORGE SINNING | ADDRESS REDACTED | | | ADA 135.001005<br>BTC 1.22132695774096<br>CEL 3.34190649003166<br>DOT 230.669075047715<br>ETH 6.13992014249184<br>MATIC 1129.98528242356<br>SOL 101.941822459024<br>USDC 2.70336569243452 | | | |
| 3.1.198458 | GEORGE SISCO | ADDRESS REDACTED | | | CEL 1.0894801710968 | | | |
| 3.1.198459 | GEORGE SKINNER | ADDRESS REDACTED | | | AAVE 21.348819263303<br>BTC 0.125456649440737<br>CEL 2.63107569391387<br>ETH 0.00082052109976162 | | | |
| 3.1.198460 | GEORGE SKLAVAKIS | ADDRESS REDACTED | | | CEL 2.78734476439713 | | | |
| 3.1.198461 | GEORGE SKOUTELIS | ADDRESS REDACTED | | | BTC 0.000672781126516692<br>CEL 1.15116882753898<br>KNC 0.0976752243019907<br>MATIC 2202.33434756661<br>MCDAI 0.0540694288053076<br>SGB 3138.12803358838<br>SNX 0.0603045178371365<br>USDC 1.87311152731713<br>XLM 1.48114199277998<br>XRP 0.000000016502747549 | BTC 0.00063669 | | |
| 3.1.198462 | GEORGE SLACK | ADDRESS REDACTED | | | BTC 0.00150514428758919<br>MCDAI 31.7974158539294<br>USDC 12.2289415024071 | | | |
| 3.1.198463 | GEORGE SMITH | ADDRESS REDACTED | | | ADA 654.988149818218<br>BTC 1.63892736271002<br>DOT 9.73620517967313<br>ETH 6.13681528245338<br>USDC 2417.92308099403 | | | |
| 3.1.198464 | GEORGE SMITH | ADDRESS REDACTED | | | CEL 115.633706652891 | | | |
| 3.1.198465 | GEORGE SMITH | ADDRESS REDACTED | | | ADA 17525.16303996286<br>BTC 1.035844740549<br>DOT 828.285703378217<br>ETH 31.2206175526403<br>MATIC 15706.0453149274 | | | |
| 3.1.198466 | GEORGE SMITH | ADDRESS REDACTED | | | ADA 0.764542953992154<br>BTC 0.000002926935518532<br>ETH 1.75284292264299E-06 | | | |
| 3.1.198467 | GEORGE SMITH | ADDRESS REDACTED | | | BTC 0.00026617317753673<br>ETH 0.0013944049238893<br>USDT ERC20 1.1479425358975 | | | |
| 3.1.198468 | GEORGE SMITH | ADDRESS REDACTED | | | ADA 30394.0120811695<br>BTC 0.00214991669953046<br>ETH 0.00400378046133032<br>USDC 5.69460815576628<br>XLM 0.511698525846675 | | | |
| 3.1.198469 | GEORGE SOKOLOWSKI | ADDRESS REDACTED | | | BTC 0.000242477910366059 | BTC 0.000000072981257682 | | |
| 3.1.198470 | GEORGE SOLER | ADDRESS REDACTED | | | BTC 1.06422390510666 | | | |
| 3.1.198471 | GEORGE SORYAL | ADDRESS REDACTED | | | ADA 3542.98560175039<br>BTC 0.000000574673168572<br>ETH 0.00000029400687345<br>LINK 58.2452973535698<br>MATIC 23749.1442429618<br>SNX 118.059987267798<br>USDC 0.00451742639536628 | MATIC 0.001018692853528234<br>USDC 0.002 | | |
| 3.1.198472 | GEORGE SPIRTOS | ADDRESS REDACTED | | | BTC 0.125025914984778<br>COMP 24.8856386952183<br>MATIC 21595.1821234884<br>SNX 0.310465784831338<br>USDC 0.0287007460421103<br>ZRX 3042.76922500102 | | | |
| 3.1.198473 | GEORGE SPROULE | ADDRESS REDACTED | | | 1INCH 207.155310902551<br>ADA 0.0703152415742226<br>BAT 200.930664845737<br>BSV 0.000952915186060296<br>BTC 0.00128754797564527<br>ETH 0.00811513222966408<br>LINK 1.01991536135807<br>MANA 51.2270358002079<br>MATIC 13.613433632564<br>SNX 110.174913392969<br>UMA 45.0384608789266 | | | |
| 3.1.198474 | GEORGE SPYROU | ADDRESS REDACTED | | | CEL 276.218036057089<br>LUNC 3.735771<br>USDC 11940.881591<br>XRP 43.835572 | | | |
| 3.1.198475 | GEORGE STAFFORD | ADDRESS REDACTED | | | USDC 472.654664048868 | | | |
| 3.1.198476 | GEORGE STALEY | ADDRESS REDACTED | | | BTC 0.0229717995342059 | | | |
| 3.1.198477 | GEORGE STANBURY | ADDRESS REDACTED | | | ADA 332.240391395085<br>BTC 0.021382040254872<br>LINK 23.2535234029247<br>MATIC 498.115244611509<br>USDC 313.684889085683 | | | |
| 3.1.198478 | GEORGE STEICH | ADDRESS REDACTED | | | SNX 6.45899181410382 | | | |
| 3.1.198479 | GEORGE STEVENSON | ADDRESS REDACTED | | | BNB 0.000000002451377285<br>BTC 0.666056759978101<br>CEL 1696.59709176319 | | | |
| 3.1.198480 | GEORGE STEWART | ADDRESS REDACTED | | | ADA 203.086443485211<br>BTC 0.000112356133996925<br>CEL 29.1089427083832<br>DASH 0.078809309239613<br>DOT 3.77228248436563<br>ETH 0.000445276330877608<br>GUSD 0.0552793454600886<br>MATIC 10.9845927490945<br>SNX 1.96762490755551<br>USDC 7062.13180613704<br>XLM 29.044631068793 | | | |
| 3.1.198481 | GEORGE STOJAN | ADDRESS REDACTED | | | AAVE 0.0201134591271384<br>BCH 0.061266570814<br>COMP 0.00322186371399766<br>ETH 0.00275595542913108<br>LINK 0.101347414747964<br>MATIC 5.32412784653668<br>SNX 1.15702897754717 | | | |
| 3.1.198482 | GEORGE STONE | ADDRESS REDACTED | | | CEL 0.00698096732381538<br>MATIC 433.815880942055<br>USDC 2.33217402664099E-06<br>USDT ERC20 0.0000002806314364658 | | | |
| 3.1.198483 | GEORGE STRATTON | ADDRESS REDACTED | | | ETH 0.517623988700859 | | | |
| 3.1.198484 | GEORGE STRETEN | ADDRESS REDACTED | | | BTC 0.0000000001502337041<br>CEL 2.22368271364165<br>LTC 0.16005961<br>SGB 104.5622413812 | | | |
| 3.1.198485 | GEORGE STRUS | ADDRESS REDACTED | | | SOL 74.6854641102312<br>USDC 5.73548804558875 | | | |
| 3.1.198486 | GEORGE SULKERS | ADDRESS REDACTED | | | AAVE 4.90802918086893<br>ADA 0.194838040483151<br>BTC 0.100445806718778<br>CEL 2.25762770116467<br>DOT 57.3066235745576<br>ETH 1.20936787875602<br>LINK 21.2858650843024<br>MATIC 774.0190117564452<br>USDC 0.19573710010729<br>XRP 481.891846463191 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.198487 | GEORGE SURTEES | ADDRESS REDACTED | | | AAVE 0.000521360247889818<br>BCH 0.0000765300428151133<br>BTC 0.00012801071527309<br>CEL 0.179491780043956<br>COMP 0.000187597307336891<br>ETC 0.00165690572495936<br>ETH 0.000900328851051036<br>LTC 0.00488714054154307<br>LUNC 0.0017266223241496<br>SNX 0.0487917131032469<br>XLM 0.0326380162753159<br>ZRX 0.0393858417985022 | | | |
| 3.1.198488 | GEORGE SUTCLIFFE | ADDRESS REDACTED | | | SGB 6.46255521005 | | | |
| 3.1.198489 | GEORGE SWEENEY | ADDRESS REDACTED | | | XRP 43.5824480150988 | | | |
| 3.1.198490 | GEORGE SYRIOS | ADDRESS REDACTED | | | BTC 0.00614150045750208 | | | |
| 3.1.198491 | GEORGE TAHO | ADDRESS REDACTED | | | BTC 0.0106447393326506<br>CEL 13.3679363008816<br>SNX 3.644<br>BCH 2.0697243761937<br>BNT 132.406633291887<br>BTC 0.108173977284699<br>DASH 5.2119743020875<br>DOT 0.000152997743202537<br>EOS 186.086200904655<br>ETC 41.0832258135458<br>ETH 0.454037329145940<br>MANA 0.0324030223941532<br>MATIC 101.873723781780<br>XLM 0.0578762186810<br>ZEC 0.0000774054894588 | DOT 0.0000000000092077324<br>XLM 2516.03325239145<br>ZEC 0.00000000365454585 | | |
| 3.1.198492 | GEORGE TAKAGI | ADDRESS REDACTED | | | ADA 0.28518513345637<br>BTC 0.0000011720894275 | | | |
| 3.1.198493 | GEORGE TAKASHI ELKINS | ADDRESS REDACTED | | | ADA 209.711496944:<br>AVAX 6.5572739058999<br>BTC 0.261820288171936<br>CEL 638.997914980<br>ETH 5.0625639261428<br>LINK 18.2983<br>SNX 61.587621302428<br>USDC 301.57987127993 | AVAX 9.14581<br>USDC 84.33 | | |
| 3.1.198494 | GEORGE TANG | ADDRESS REDACTED | | | ADA 563.697777956863<br>BCH 0.34062748895673<br>BSV 0.33811682656195?<br>BTC 0.0012604894743489<br>ETH 1.06998274042329<br>LTC 2.80539383530182<br>XLM 867.245759224114 | | | |
| 3.1.198495 | GEORGE TANNOUSS | ADDRESS REDACTED | | | CEL 3.084660350282:<br>ETH 0.000014102811685392 | | | |
| 3.1.198496 | GEORGE TAPUN | ADDRESS REDACTED | | | BTC 0.00050898971068867:<br>CEL 5.49685360961005 | | | |
| 3.1.198497 | GEORGE TARRANT | ADDRESS REDACTED | | | BTC 0.31183436459345°<br>USDC 3002.09570307015 | | | |
| 3.1.198498 | GEORGE TAUSAN | ADDRESS REDACTED | | | CEL 7.84824996795182<br>DASH 2.51900723289095 | | | |
| 3.1.198499 | GEORGE TAWE | ADDRESS REDACTED | | | USDC 263.659801862822 | | | |
| 3.1.198500 | GEORGE TAYLOR | ADDRESS REDACTED | | | ADA 0.32135602160655°<br>BTC 0.00001884890068810€<br>GUSD 0.34461708397483 | ADA 137.166675171761<br>BTC 0.00000007429089947 | | |
| 3.1.198501 | GEORGE TAYLOR | ADDRESS REDACTED | | | BNB 1.36901868890626<br>BTC 0.0001232311989843<br>CEL 253.874809340688<br>ETH 0.003027450712855€<br>USDT ERC20 0.000000667591956654 | | | |
| 3.1.198502 | GEORGE TEODORESCU | ADDRESS REDACTED | | | BCH 24.0293426942582<br>CEL 16.3636871120<br>ETH 30.460229703094<br>USDT ERC20 38.7991456569884 | | | |
| 3.1.198503 | GEORGE TERLIZZI | ADDRESS REDACTED | | | AAVE 0.000024735411590616<br>BTC 0.0000013166318442:<br>ETH 0.000012343810300!51 | | | |
| 3.1.198504 | GEORGE THALASSINOS | ADDRESS REDACTED | | | CEL 1.15074458827396<br>ETH 0.000014014209737677 | | | |
| 3.1.198505 | GEORGE THEOCHAROUS | ADDRESS REDACTED | | | ADA 380.801385508996<br>BNB 1.21639961005162<br>BTC 0.00000096233447035:1<br>CEL 455.971716002644<br>MATIC 115.62444489<br>SOL 5.2630258586228<br>USDC 0.205956680690077 | | | |
| 3.1.198506 | GEORGE THEOCHAROUS | ADDRESS REDACTED | | | BTC 0.00000359520520101 | | | |
| 3.1.198507 | GEORGE THEOCHAROUS | ADDRESS REDACTED | | | CEL 0.000000100071657619<br>ETH 0.00008200196596746:3<br>ETH 0.00000092<br>USDC 0.000000604188230447<br>XRP 0.00502 | | | |
| 3.1.198508 | GEORGE THEODORE DAVIS | ADDRESS REDACTED | | | BTC 0.1915745554167:11<br>ETH 10.1282447635144<br>LINK 0.185703402526509<br>USDC 18.3037666929689 | LINK 0.00000093437360762€<br>USDC 0.00236141153008549 | | |
| 3.1.198509 | GEORGE THEOLOGITIS | ADDRESS REDACTED | | | ETH 0.0412437741870657 | | | |
| 3.1.198510 | GEORGE THOMAS | ADDRESS REDACTED | | | CEL 0.418638086906578 | | | |
| 3.1.198511 | GEORGE THOMAS | ADDRESS REDACTED | | | SGB 3.3455101070438 | | | |
| 3.1.198512 | GEORGE THOMAS COORE | ADDRESS REDACTED | | Yes | MATIC 18.207434529375<br>AAVE 3.91297521162577<br>ETH 0.356381913248722<br>MATIC 1.46007505268934<br>SOL 0.0232294742000131<br>USDC 263.252753094241 | | | ETH 1.14792550728741 |
| 3.1.198513 | GEORGE THOMAS KOSTUROS | ADDRESS REDACTED | | Yes | BTC 0.00051765964389687 | | | BTC 2.2513876405561 |
| 3.1.198514 | GEORGE THOMAS SMILING JR | ADDRESS REDACTED | | | BTC 0.000003466889304:3<br>CEL 155.072747589952<br>DOT 0.0287708039011866<br>ETH 0.000104769402545631<br>LTC 0.00066601033728208<br>USDC 19.918729647905:7<br>USDT ERC20 1.806092788738052 | BTC 0.0000000045982194:8 | | |
| 3.1.198515 | GEORGE THOMAS WATSON | ADDRESS REDACTED | | | BTC 0.00648640399572<br>CEL 292.210593893242<br>ETH 3.28610440001534<br>USDC 14070.8224926097 | | | |
| 3.1.198516 | GEORGE THOMPSON | ADDRESS REDACTED | | | BTC 0.000189930091053696<br>USDC 0.0152970731717053 | | | |
| 3.1.198517 | GEORGE THOMPSON | ADDRESS REDACTED | | | BTC 0.000699864250289344<br>EOS 1926.04835113622<br>ETH 62.6820052016237<br>LINK 0.000037913625131606 | | | |
| 3.1.198518 | GEORGE THOMSON | ADDRESS REDACTED | | | XLM 0.0209492560246003 | | | |
| 3.1.198519 | GEORGE THOMSON | ADDRESS REDACTED | | | BTC 2.21864541768090:05<br>USDC 1.55120593259264 | | | |
| 3.1.198520 | GEORGE THOMSON | ADDRESS REDACTED | | | BTC 0.35344722720612<br>CEL 20036.01796595:3<br>TAUD 11727.7313023599<br>USDC 2513.19950806973<br>USDT ERC20 695.22260087895 | | | |
| 3.1.198521 | GEORGE TIBIL | ADDRESS REDACTED | | | BNB 1.01167314876334<br>BTC 0.00123327806585221<br>CEL 5.5466244772069:5 | | | |
| 3.1.198522 | GEORGE TIPTON MCKNIGHT | ADDRESS REDACTED | | | ADA 8530.06783298685<br>BTC 1.57158055343555<br>CEL 132.872233024612<br>DOT 178.747966497686<br>ETH 10.0913375442523<br>SOL 71.4259769796001<br>USDC 143286.266905244 | | | |
| 3.1.198523 | GEORGE TODD | ADDRESS REDACTED | | | BTC 0.57615500640160:8<br>CEL 5.03814567695541<br>ETH 5.28102955250812<br>MATIC 195.264247384846<br>XRP 1176.91821693277 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.198524 | GEORGE TOKI | ADDRESS REDACTED | | | BTC 0.00054051829870425<br>CEL 0.158981293790993<br>ETH 0.0382483302366801<br>SNX 0.555139416405424<br>XLM 5.81062641124933 | | | |
| 3.1.198525 | GEORGE TOMLIN | ADDRESS REDACTED | | | ETH 0.00746679617508055 | | | |
| 3.1.198526 | GEORGE TORRENCE | ADDRESS REDACTED | | | BTC 0.00001575730518178 | | | |
| 3.1.198527 | GEORGE TOUNDAS | ADDRESS REDACTED | | | BCH 0.00102130137645778<br>CEL 0.00048675036700737<br>DASH 0.076337718929453<br>USDC 0.00363146137931271 | | | |
| 3.1.198528 | GEORGE TOURTELLOT | ADDRESS REDACTED | | | BTC 0.0108914353312474<br>GUSD 112.713027406977 | | | |
| 3.1.198529 | GEORGE TRIANTAFYLLOU | ADDRESS REDACTED | | | CEL 0.151363609291134<br>XRP 160.573565507410 | | | |
| 3.1.198530 | GEORGE TRIGGS | ADDRESS REDACTED | | | BTC 0.0283368217526898 | | | |
| 3.1.198531 | GEORGE TRIPLETT | ADDRESS REDACTED | | | BTC 0.837815617126362<br>MATIC 2230.75020967202<br>SOL 53.2282232476389 | BTC 0.000496405732930634 | | |
| 3.1.198532 | GEORGE TSANAKAS | ADDRESS REDACTED | | | ADA 40.7300583720766<br>BTC 0.013839006758393<br>CEL 11.8894179025611<br>DASH 0.209041805458953<br>ETH 0.187979132275824<br>LTC 0.237999117922551<br>MCDAI 41.6346321332742<br>XLM 121.606456566453<br>XRP 109.381752509042 | | | |
| 3.1.198533 | GEORGE TSENG | ADDRESS REDACTED | | | ETH 0.000050478950197399 | | | |
| 3.1.198534 | GEORGE TUCKER | ADDRESS REDACTED | | | ETH 0.291910566674091 | | | |
| 3.1.198535 | GEORGE TULL | ADDRESS REDACTED | | | BTC 0.000000037256820924<br>CEL 1.07731316447605 | | | |
| 3.1.198536 | GEORGE TUNG | ADDRESS REDACTED | | | ETH 0.02706964283773<br>MATIC 0.080828345253856<br>USDC 0.187673238758094 | ETH 0.000000529629968183<br>MATIC 0.000514122658188<br>USDC 0.00381736567133417 | | |
| 3.1.198537 | GEORGE TURBYFILL | ADDRESS REDACTED | | | ADA 268.521192357665<br>BTC 0.72839565052297<br>ETH 10.1843483217319<br>MATIC 1205.10495186523<br>SOL 54.4786634802188 | ETH 2.19824154 | | |
| 3.1.198538 | GEORGE TURKINGTON | ADDRESS REDACTED | | | BTC 0.00000223019851059<br>CEL 0.508395372080436<br>MATIC 2662.4419775856 | | | |
| 3.1.198539 | GEORGE TYCHALSKI | ADDRESS REDACTED | | | ADA 51507896465743<br>BTC 156.098903689408<br>ETH 1061.61566736652<br>USDC 2126244.0212962 | USDC 9990 | | |
| 3.1.198540 | GEORGE UGBOMA | ADDRESS REDACTED | | | CEL 1.05998432621134 | | | |
| 3.1.198541 | GEORGE UHRIG | ADDRESS REDACTED | | | AAVE 1.43733915885794<br>BTC 0.015952095840104<br>COMP 1.04179448275038<br>ETH 0.467446639145744<br>LINK 2.25115262229998<br>MATIC 35.5996080817983<br>SNX 16.0494571026223 | | | |
| 3.1.198542 | GEORGE ULRICH | ADDRESS REDACTED | | | BTC 0.000463326261422573<br>ETH 1.648863973647<br>LTC 4.40082502061406<br>USDC 1012.74231285713 | | | |
| 3.1.198543 | GEORGE VACCARO | ADDRESS REDACTED | | | BTC 0.00018407687912819<br>CEL 27.5825207091621<br>USDC 86.0864964441448 | | | |
| 3.1.198544 | GEORGE VAHN | ADDRESS REDACTED | | | BTC 0.00114798127229058<br>SGB 0.419164290635588<br>USDC 21.3863704625563 | | | |
| 3.1.198545 | GEORGE VALENTIN SERBAN | ADDRESS REDACTED | | Yes | ADA 0.209717109785215<br>BNB 0.000000006482863933<br>BTC 0.000000396031977994<br>CEL 5.27156472631623<br>ETH 0.0110893414983687<br>USDC 0.0810946139195742<br>USDT ERC20 0.28510218121099 | | | BTC 0.0404634873883037 |
| 3.1.198546 | GEORGE VALENTINE BROWN | ADDRESS REDACTED | | | ADA 766.086341784966<br>BSV 0.000343639101341802<br>BTC 0.0566251003295139<br>LINK 29.6824158331231<br>LUNC 16.6512144380824<br>MATIC 1230.30930039358<br>SNX 956.559208416396<br>USDC 1.12167958928278 | | | |
| 3.1.198547 | GEORGE VARDANYAN | ADDRESS REDACTED | | | BTC 0.0000913013702855<br>ETH 0.0114455623188981<br>LINK 0.0176000153828025<br>UNI 0.013638282179525 | BTC 0.000000080398705978<br>ETH 0.000000523132980959<br>LINK 0.000000750511370657<br>UNI 0.000633645165439384 | | |
| 3.1.198548 | GEORGE VARDY | ADDRESS REDACTED | | | BTC 0.00281717241253263<br>CEL 3.31007486385444 | | | |
| 3.1.198549 | GEORGE VARGAS | ADDRESS REDACTED | | | ADA 1387.9798950498<br>BTC 0.000887228506228355<br>MATIC 1381.96603487152<br>SUSHI 27.5860156944037 | | | |
| 3.1.198550 | GEORGE VASILE | ADDRESS REDACTED | | Yes | ADA 21442.6674399748<br>BNB 5.86170554138306<br>BTC 1.62406188170655<br>CEL 3782.66108930554<br>DOT 1531.4963466<br>ETH 37.3803045075718<br>OMG 2709.13684782608<br>USDT ERC20 6168.24476<br>XRP 22000 | | | BNB 281.920143400361<br>BTC 23.1578377813792<br>ETH 196.493952850751 |
| 3.1.198551 | GEORGE VAUGHN | ADDRESS REDACTED | | | MATIC 71.7559715267241 | | | |
| 3.1.198552 | GEORGE VELASQUEZ | ADDRESS REDACTED | | | BTC 0.000001288383933671 | | | |
| 3.1.198553 | GEORGE VENERIS | ADDRESS REDACTED | | | BTC 0.258515707610241<br>ZEC 14.5812190813712 | | | |
| 3.1.198554 | GEORGE VERGHIS | ADDRESS REDACTED | | | AVAX 0.00854680813190928<br>BCH 0.000813616805543377<br>BTC 0.000065316709854647<br>CEL 23.6045888939674<br>DOT 10.6885561403784<br>ETH 0.00164558276716246<br>LTC 0.00234843871267195<br>LUNC 0.0199762392338764<br>MATIC 0.476574319587967<br>UNI 0.89286052450543<br>XLM 0.102884276082467<br>XRP 0.96285482834639 | | | |
| 3.1.198555 | GEORGE VERMIJ | ADDRESS REDACTED | | | BTC 0.0643615088411375 | | | |
| 3.1.198556 | GEORGE VERMIJ | ADDRESS REDACTED | | | CEL 0.576897186315331 | | | |
| 3.1.198557 | GEORGE VILLALOBOS | ADDRESS REDACTED | | | BTC 0.000017709050041131<br>ETH 0.00265242741898287<br>LINK 0.0145237260636888<br>USDC 0.0053876566036987 | BTC 0.01706595897725673<br>USDC 75.4293735320187 | | |
| 3.1.198558 | GEORGE VIZANIARIS | ADDRESS REDACTED | | | BCH 0.00058589561908585<br>BTC 0.000123056883718938<br>CEL 0.146168811410291<br>DOT 0.0256825111484463<br>ETH 0.000760891147008472<br>SNX 0.8604765135283219<br>USDC 0.639920878962416 | | | |
| 3.1.198559 | GEORGE VOGLER | ADDRESS REDACTED | | | ADA 0.790728727276241<br>BNT 0.495362357211454<br>BTC 0.000000025108905529<br>COMP 0.00442262210809081<br>DOT 0.0451192953581808<br>ETH 0.000069881151725313<br>MATIC 0.00159923916917979<br>SNX 0.535517725417297<br>USDC 0.00106425624271354 | | | |
| 3.1.198560 | GEORGE VOICU | ADDRESS REDACTED | | | BTC 0.0339767408926956<br>CEL 0.507517896708491<br>DOT 8.09686450306538<br>ETH 0.430269518120931 | | | |
| 3.1.198561 | GEORGE VOO YU LOONG | ADDRESS REDACTED | | | BTC 0.000013756343324751 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.198562 | GEORGE VOUVOUDAKIS | ADDRESS REDACTED | | | ADA 3791.44797046295<br>BTC 0.0499125680569154<br>COMP 0.1441528558112194<br>EOS 3.94774523188771<br>ETH 0.0016189404715677<br>KNC 12.3070413079983<br>LINK 16.424266878647B<br>LUSDC 1.2249032762047B<br>XLM 146.240957096788<br>XRP 330.057837<br>ZEC 0.0790583300273982 | | BTC 0.175118477608956<br>USDC 163.871116791485 | |
| 3.1.198563 | GEORGE VULPESCU | ADDRESS REDACTED | | | CEL 7.6681275530969A | | | |
| 3.1.198564 | GEORGE W SCHULTZ | ADDRESS REDACTED | | | USDC 218.049369<br>DOT 0.0297528703162<br>ETH 0.0000179586800042303<br>SNX 0.0864658174543337 | | | |
| 3.1.198565 | GEORGE W YOUNG | ADDRESS REDACTED | | | ADA 1270.7926357296G<br>BTC 0.0667240904609482<br>COMP 0.3576703999201212<br>DOT 0.1727632584574317<br>ETH 0.4118260601586G2<br>LINK 2.5523594896319<br>LTC 0.36286013335315<br>MATIC 0.4883012239877558<br>UNI 6.04159820028269<br>ZRX 0.48275386898404G | DOT 0.00000017865795<br>MATIC 0.0000004597029043415 | | |
| 3.1.198566 | GEORGE WADE | ADDRESS REDACTED | | | BTC 0.00377790089404712<br>ETH 0.811368021504319<br>LINK 31.918069617523G<br>MATIC 4366.43651920623<br>SNX 65.12824303715G<br>USDC 678.6036080316409 | | | |
| 3.1.198567 | GEORGE WADSWORTH | ADDRESS REDACTED | | | AAVE 1.00281354830493<br>COMP 6.3288021543799A<br>DASH 3.14383433315056<br>ETH 3.06016559106896<br>MATIC 422.413772638835<br>SNX 34.310193820655A<br>UNI 265.60032921340G<br>ZEC 12.14101068898G14<br>ZRX 0.74197274050839G | | | |
| 3.1.198568 | GEORGE WAINWRIGHT | ADDRESS REDACTED | | | ADA 0.000096<br>BTC 0.0365195473906709<br>CEL 45.74626213687G18<br>LUNC 1<br>USDC 0.007<br>USDT ERC20 35 | | | |
| 3.1.198569 | GEORGE WALTER GRAVES | ADDRESS REDACTED | | | BTC 0.000060590900750151<br>ETH 0.44009465363501G1 | | | |
| 3.1.198570 | GEORGE WAORE | ADDRESS REDACTED | | | AAVE 14.752466<br>BTC 0.10361865711330G<br>CEL 127.011199363362<br>DOT 174.90662118257G<br>ETH 5.7270913655132G<br>LINK 129.491562<br>USDT ERC20 1371.962705 | | | |
| 3.1.198571 | GEORGE WARD | ADDRESS REDACTED | | | BSV 0.917940857143571<br>BTC 0.4902902896626467<br>CEL 95.7250051242545<br>ETH 12.22457640495G<br>USDC 0.10127708788952S | | | |
| 3.1.198572 | GEORGE WARNER | ADDRESS REDACTED | | | 1INCH 362.22005227720B<br>BAT 1085.57630149642<br>BTC 0.21992558852301G2<br>CEL 123.667671480889<br>DOT 112.397291169237<br>ETH 2.22274901276486<br>GUSD 66.4674306097719<br>MATIC 40948.040859049B<br>SGB 203.876469549G21<br>SNX 102.6191633295G6<br>SUSHI 497.32166071569B<br>XRP 2241.16846610664 | | | |
| 3.1.198573 | GEORGE WASHINGTON BETZ | ADDRESS REDACTED | | | BTC 0.317031140159058 | | ETH 0.0000002828429999808 | |
| 3.1.198574 | GEORGE WATSON | ADDRESS REDACTED | | | USDT ERC20 0.2362526501695G<br>XTZ 28.9520528861421 | | | |
| 3.1.198575 | GEORGE WATT | ADDRESS REDACTED | | | BTC 0.0000618199585385B6<br>USDC 0.0952710663735607 | | BTC 0.500235387273781<br>USDC 0.0000006857662353G3 | |
| 3.1.198576 | GEORGE WATT | ADDRESS REDACTED | | | CEL 23.5653473611131 | | | |
| 3.1.198577 | GEORGE WEATHERHEAD | ADDRESS REDACTED | | | BTC 0.0010794065132710G2<br>CEL 132.45261005298<br>ETH 0.1580118347906G2<br>LINK 57.501346720974B<br>MATIC 648<br>SNX 9 | | | |
| 3.1.198578 | GEORGE WEBB | ADDRESS REDACTED | | | BTC 0.00000006445933177<br>CEL 76.11512535629513<br>ETH 1.15604264476736<br>SNX 47.98849443108G6 | | | |
| 3.1.198579 | GEORGE WEBBER | ADDRESS REDACTED | | | BTC 6.7615691051322950-05 | | BTC 0.00000000233814179G4 | |
| 3.1.198580 | GEORGE WEBER-FARROW | ADDRESS REDACTED | | | BTC 0.00000008646814477<br>BUSD 0.0000003488226908G3<br>CEL 156.580422661437<br>ETH 0.36544931226689<br>LTC 0.00000000036872230G1<br>USDC 0.000000502192788065<br>USDT ERC20 0.003177228783754G3<br>XLM 0.0000000089655276092<br>XRP 0.000000726515452359 | | | |
| 3.1.198581 | GEORGE WEISS | ADDRESS REDACTED | | | AAVE 1.04682586744345<br>BTC 0.010418670914490G9<br>CEL 69.48321394880444<br>DOT 16.0997209241264<br>MATIC 563.543607018923<br>PAXG 0.138734152795863<br>XLM 281.908879914521 | | | |
| 3.1.198582 | GEORGE WEISS | ADDRESS REDACTED | | | BTC 0.106934017164797 | | | |
| 3.1.198583 | GEORGE WELCH | ADDRESS REDACTED | | | BTC 0.0000715596046207G<br>ETH 0.0000648695021481B<br>GUSD 0.332923473355888<br>MATIC 0.26521661154285<br>SNX 13.30643911940G3 | | | |
| 3.1.198584 | GEORGE WERNERY | ADDRESS REDACTED | | | | USDC 1 | | |
| 3.1.198585 | GEORGE WESTPHALEN | ADDRESS REDACTED | | | BTC 0.07123978894826A4<br>ETH 0.0293054413964939<br>OMG 0.15627925185653G2<br>SNX 0.00177615797042718 | | | |
| 3.1.198586 | GEORGE WHITEHEAD | ADDRESS REDACTED | | | BTC 0.00826143056185095 | | | |
| 3.1.198587 | GEORGE WHITFIELD | ADDRESS REDACTED | | | BCH 1.35380086<br>BTC 0.141457333410072<br>CEL 104.749509013841<br>ETC 11.7635315G1<br>ETH 0.75430132894104 | | | |
| 3.1.198588 | GEORGE WILL AUBREY | ADDRESS REDACTED | | | BCH 0.000005039397920599<br>BTC 0.000005758275076825<br>CEL 1532.489106875G5<br>DASH 0.0120165283911944<br>EOS 1.05236153318117<br>ETH 0.000030578406443265<br>SNX 0.000357834128294972<br>USDC 0.622959985123896<br>XLM 0.688231805131874<br>XRP 0.000000801645433401<br>ZEC 0.00005973948656653 | BCH 0.0000006089060902441<br>BTC 0.0000000007240156645<br>ETH 0.0000053724215179G6<br>SNX 0.0156546782585G2<br>USDC 0.000000389921087086 | | |
| 3.1.198589 | GEORGE WILLIAM HORTA III | ADDRESS REDACTED | | | BCH 0.0015958173338199G<br>BTC 0.0000005611409623S5<br>ETH 0.00160687090568169 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.198590 | GEORGE WILLIAMS | ADDRESS REDACTED | | | BAT 0.0259149555183966<br>BTC 0.000000053327299386<br>CEL 1.12779251055644<br>ETH 0.00007930186019557S<br>LTC 0.00087535929889904<br>MATIC 0.13098078316798B<br>SGB 0.0175915781792454<br>USDC 0.01786986458198B8<br>XLM 0.0416820459462395<br>XRP 0.15073360670278 | | BTC 0.00000000860740113 | |
| 3.1.198591 | GEORGE WILLIAMS | ADDRESS REDACTED | | | MATIC 4814.31174748377<br>MCDH 0.250756443512141<br>SNX 0.0763753027612706<br>USDC 409.751198203254 | | | |
| 3.1.198592 | GEORGE WILLIAMS | ADDRESS REDACTED | | | BTC 0.0535534074785548<br>ETH 0.296624302732386 | BTC 0.01548837 | | |
| 3.1.198593 | GEORGE WILSON | ADDRESS REDACTED | | | BTC 0.000556091708909166<br>MATIC 0.654159432362941<br>USDC 46.5713020941415<br>ZEC 0.000333456731386S1 | BTC 0.764297585435086<br>MATIC 381.296752797198<br>USDC 27703.436779568 | | |
| 3.1.198594 | GEORGE WILSON | ADDRESS REDACTED | | | ADA 0.5434587621998S1<br>BTC 0.000012889398825674<br>DOT 0.096969143797698S<br>ETH 0.00127901574712071<br>USDC 4.41730253480156 | | | |
| 3.1.198595 | GEORGE WILSON | ADDRESS REDACTED | | | BTC 0.2917360350165656<br>ETH 6.652736118895S6<br>LTC 31.0118808439709 | | | |
| 3.1.198596 | GEORGE WILSON | ADDRESS REDACTED | | | BTC 0.0000675991231089S8<br>MCDAI 0.029405578572642S9 | | | |
| 3.1.198597 | GEORGE WILSON | ADDRESS REDACTED | | | ADA 1237.134155420S6<br>BTC 0.0390791071104B7<br>CEL 191.196893576232<br>DOT 32.6840295806435<br>ETH 1.668188242527287<br>MATIC 217.9311347277S3<br>XLM 2231.67669690037<br>XRP 314.252854217738 | | | |
| 3.1.198598 | GEORGE WILYMAN | ADDRESS REDACTED | | | LTC 0.10064084275S741 | | | |
| 3.1.198599 | GEORGE WINTHROP SMITH III | ADDRESS REDACTED | | | CEL 458.085319550077 | | | |
| 3.1.198600 | GEORGE WOLFAARDT | ADDRESS REDACTED | | Yes | CEL 88.0972944338476<br>DOT 0.311380974281103<br>LINK 0.017111433257199<br>MATIC 3100.13996216476<br>USDC 4758.22583363055<br>ZRX 1.26422584094031 | | | DOT 727.935710280168 |
| 3.1.198601 | GEORGE WOLHUTER | ADDRESS REDACTED | | | BTC 0.000000003906935909<br>CEL 11.5141557085227 | | | |
| 3.1.198602 | GEORGE WOOD | ADDRESS REDACTED | | | ADA 0.0322151517889763<br>BTC 0.000000887987474216<br>BUSD 0.2926822416367S12<br>COMP 0.000108800890620839<br>ETH 0.000000244824718465<br>LTC 0.000045480262127939<br>USDC 0.58993250550753B<br>XLM 0.008229270745411B8 | | | |
| 3.1.198603 | GEORGE WOOD | ADDRESS REDACTED | | | BTC 0.00106249571708763<br>CEL 0.045409821296242<br>ETH 0.00015881113719866 | | | |
| 3.1.198604 | GEORGE WORKER | ADDRESS REDACTED | | | MCDAI 0.080474533683048Z<br>SNX 0.132667062275Z72 | | | |
| 3.1.198605 | GEORGE WORTHINGTON | ADDRESS REDACTED | | | BTC 0.0119766614360076<br>ETH 0.076470604614Z554<br>LTC 0.33675529439937 | | | |
| 3.1.198606 | GEORGE WRIGHT | ADDRESS REDACTED | | | BTC 0.039751005410074<br>USDC 15433.106293194 | | | |
| 3.1.198607 | GEORGE WU | ADDRESS REDACTED | | | BTC 0.000208176490567221<br>ETH 0.00000000885235156<br>USDC 0.032628954235442 | | BTC 0.0000000044278586T9<br>ETH 0.0188757911341829 | |
| 3.1.198608 | GEORGE WU | ADDRESS REDACTED | | | ADA 400.461510234936<br>BTC 0.16556654917633<br>DOT 50.3173483521668<br>ETH 2.85156622807263<br>MATIC 1795.71031258722 | | | |
| 3.1.198609 | GEORGE WULFERS-LOPEZ | ADDRESS REDACTED | | | XLM 1882.15656152716 | | | |
| 3.1.198610 | GEORGE WUTHERICH | ADDRESS REDACTED | | | DOT 0.39582614986147I<br>ETH 0.00724916899515415<br>SNX 1.344525287462S25<br>USDC 13.2062599939158<br>USDT ERC20 3.3282189661761I | DOT 194.766942745312<br>ETH 6.90846892340484<br>SNX 432.606895485679<br>USDC 8700.65270262139<br>USDT ERC20 2065.96743826355 | | |
| 3.1.198611 | GEORGE WUTHERICH | ADDRESS REDACTED | | | BTC 0.00000642722287838A<br>MATIC 12.370295620739<br>UNI 0.191244162725695 | | | |
| 3.1.198612 | GEORGE WYATT ROBINSON III | ADDRESS REDACTED | | | MATIC 0.27256405748304Z | | | |
| 3.1.198613 | GEORGE WYNN | ADDRESS REDACTED | | | ETH 0.00007981150524790B | | | |
| 3.1.198614 | GEORGE YAGHOUBIAN | ADDRESS REDACTED | | | USDC 0.00531550221299106 | | | |
| 3.1.198615 | GEORGE YAMEEN | ADDRESS REDACTED | | | AVAX 0.00182063837707B7<br>BTC 0.0001260549906176B<br>ETH 0.00224916648457894<br>LINK 0.00268541823788916<br>USDC 93.5350653504028 | BTC 0.00000005411629286<br>USDC 0.00000662518968197 | | |
| 3.1.198616 | GEORGE YIM | ADDRESS REDACTED | | | BAT 505.328218415B2<br>DASH 5.25560239435712<br>MANA 1201.5866797032T<br>MATIC 103.520508200S4<br>USDC 8.65200429434701<br>ZRX 221.075365746114 | | | |
| 3.1.198617 | GEORGE YONAN | ADDRESS REDACTED | | | BTC 1.15178151799996 06<br>CEL 0.99844288681886B3<br>ETH 0.000396905190422T<br>LINK 0.00971063477710011<br>LTC 0.00010099698065775<br>PAX 0.000212606723008B4<br>SGB 16337.629841072<br>SNX 0.018120074215373Z<br>USDC 0.046896078787197S<br>XLM 0.00808472236007941<br>XRP 0.00000061194S430026 | LTC 0.000000008526444795 | | |
| 3.1.198618 | GEORGE ZABAKOLAS | ADDRESS REDACTED | | | BTC 0.000083067977950108<br>CEL 4.7632765511B419<br>DOGE 0.086550039324440I<br>ETH 0.000001438685165913<br>MATIC 0.601325868217BB2 | | | |
| 3.1.198619 | GEORGE ZAUDI | ADDRESS REDACTED | | | BTC 5.49346993414889C 06 | | | |
| 3.1.198620 | GEORGE ZENTRICH | ADDRESS REDACTED | | | BTC 0.0539262896676486<br>CEL 12.782521842249<br>ETH 0.124710609746349 | | | |
| 3.1.198621 | GEORGE ZEWE | ADDRESS REDACTED | | | LINCH 0.0262957190378681<br>BTC 0.001880169555B9551<br>MANA 29.0758467868701<br>UNI 0.00035183312411148<br>USDC 0.005803714597380B9 | | | |
| 3.1.198622 | GEORGE ZHANG | ADDRESS REDACTED | | | BTC 0.00549760002125621<br>GUSD 334.137575038877<br>USDC 4474.30363350009 | | | |
| 3.1.198623 | GEORGE ZOULIAS | ADDRESS REDACTED | | | BTC 0.000199037409991091<br>DASH 1.16079081996672 | | | |
| 3.1.198624 | GEORGE ZOUMBOULIS | ADDRESS REDACTED | | | BTC 0.013692306308577T | | | |
| 3.1.198625 | GEORGE-ALEXANDER FLABOURIS | ADDRESS REDACTED | | | BTC 0.03202981319536661<br>ETH 0.239418433673B | | | |
| 3.1.198626 | GEORGE-ALEXANDRU AVRAM | ADDRESS REDACTED | | | BTC 0.000000003441380419<br>CEL 1.4914327375B105 | | | |
| 3.1.198627 | GEORGE-ALEXANDRU OANCEA | ADDRESS REDACTED | | | BTC 0.000074039875257998<br>BTC 0.00168051311998515 | | | |
| 3.1.198628 | GEORGE-ALIN DUMITRU | ADDRESS REDACTED | | | CEL 8.96506224571304<br>USDC 412 | | | |
| 3.1.198629 | GEORGE-CLAUDIU SULUGIU | ADDRESS REDACTED | | | BTC 0.000000078841986418<br>USDT ERC20 0.000105995697164113 | | | |
| 3.1.198630 | GEORGE-CRISTIAN OLTEANU | ADDRESS REDACTED | | | BTC 0.338838006419471<br>DOT 44.817164474S792<br>ETH 22.3716284481014 | | | |

22-10964-mg    Doc 974    Filed 10/05/22    Entered 10/05/22 22:53:30    Main Document
Pg 4846 of 5048
Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.198631 | GEORGE-DAN DANCIU | ADDRESS REDACTED | | Yes | BTC 0.000003882711001871<br>DOT 0.04478822495191<br>ETH 0.0436560745249931<br>LINK 0.003224821493166261<br>LUNC 5.1192294518446<br>MATIC 0.301449649621991<br>SOL 0.017037589209786<br>USDC 21.9900817021049 | | | BTC 0.12106099685333<br>ETH 0.486269407716123<br>SOL 75.7091536453313 |
| 3.1.198632 | GEORGE-DEMIAN STANCIU | ADDRESS REDACTED | | | BTC 0.0138721531644081 | | | |
| 3.1.198633 | GEORGEXLITY JOSE | ADDRESS REDACTED | | | ETH 0.00115765300573764 | | | |
| 3.1.198634 | GEORGEL IONUT SAILEANU | ADDRESS REDACTED | | | BTC 0.0000000730681143205 | | | |
| 3.1.198635 | GEORGEL-MARIUS CHELU | ADDRESS REDACTED | | | CEL 1.06563608134255 | | | |
| 3.1.198636 | GEORGE-LUCIAN SARACUT | ADDRESS REDACTED | | | BTC 0.00703588081500104<br>CEL 0.14079887092188<br>SOL 2.06336235872698 | | | |
| 3.1.198637 | GEORGES ABADIAN | ADDRESS REDACTED | | | BTC 0.0000041010270300034 | | | |
| 3.1.198638 | GEORGES ABI-HEILA | ADDRESS REDACTED | | | CEL 1.15165029634188 | | | |
| 3.1.198639 | GEORGES ABOUTANOS | ADDRESS REDACTED | | | BTC 0.00119024466541674 | | | |
| 3.1.198640 | GEORGES ALMEIDA VIEIRA | ADDRESS REDACTED | | | CEL 17.2554200531431<br>ETH 0.00785379545192307<br>MANA 7.42879021647198<br>USDC 75.0909177553769 | | | |
| 3.1.198641 | GEORGES ANDRE SALLIN | ADDRESS REDACTED | | | BTC 1.1914781590589E-06 | | | |
| 3.1.198642 | GEORGES BEAULIEU | ADDRESS REDACTED | | | CEL 1.0605066865002<br>DASH 0.00000533373623790051 | | | |
| 3.1.198643 | GEORGES BECEA | ADDRESS REDACTED | | | BTC 0.000003866311342721 | | | |
| 3.1.198644 | GEORGES BEYROUTI | ADDRESS REDACTED | | | BTC 0.0001227056059197891<br>DOT 68.8123545297867 | | BTC 0.0000000594142535 | |
| 3.1.198645 | GEORGES BLANC | ADDRESS REDACTED | | | BTC 0.00015565428097196<br>CEL 3.71453793980838<br>ETH 0.00150642051420232 | | | |
| 3.1.198646 | GEORGES CHARTRAND | ADDRESS REDACTED | | | BTC 0.00007456617233502<br>ETH 0.018140667803 | | | |
| 3.1.198647 | GEORGES CHOUBAS | ADDRESS REDACTED | | Yes | ADA 2163.42325068193<br>BTC 0.204143807732594<br>DOT 169.729832231491<br>ETH 1.37904899914927<br>LUNC 0.000395076773789307<br>USDC 1.63990732743695 | | | BTC 0.370912238043231<br>ETH 9.58600682780561 |
| 3.1.198648 | GEORGES CONSTANT | ADDRESS REDACTED | | | BTC 0.00385547343402297<br>CEL 1.50154665076066 | | | |
| 3.1.198649 | GEORGES DACEUS | ADDRESS REDACTED | | | BTC 0.0000006231097121035 | | | |
| 3.1.198650 | GEORGES DE TILLY BLARU | ADDRESS REDACTED | | | BAT 170.111585694577<br>ETH 0.00781308423109767 | | | |
| 3.1.198651 | GEORGES DECHAUSAY | ADDRESS REDACTED | | | CEL 0.034493151277839S<br>ETH 0.0600927931903373 | | | |
| 3.1.198652 | GEORGES DIB | ADDRESS REDACTED | | | CEL 8.40592213012568 | | | |
| 3.1.198653 | GEORGES EMILE VALEN DENOYELLE | ADDRESS REDACTED | | | USDC 0.066458185219431 BTC 0.00000147915037104<br>CEL 0.0240502709936417<br>ETH 0.0013505527710863G<br>MATIC 0.38705931394114S | | | |
| 3.1.198654 | GEORGES FARAH SAMAHA | ADDRESS REDACTED | | | BTC 1.282510573311106<br>CEL 10835.5028661108<br>COMP 2.82031642890899E-07<br>ETH 25.332933447731<br>PAXG 16.23015450283772<br>SGB 4053.65216482364<br>SNX 1381.76380682683<br>UNI 8.028793178739996-07<br>USDC 373445.543336075 | | | |
| 3.1.198655 | GEORGES FREIJI | ADDRESS REDACTED | | | ADA 0.00000095164342088<br>BTC 0.000000004810789724<br>CEL 0.09009679272120G39<br>LINK 0.000078474239859467<br>MATIC 0.033386981647345<br>USDC 0.00000020694581304T<br>USDT ERC20 0.000000598931150413 | | | |
| 3.1.198656 | GEORGES GEORGIOU | ADDRESS REDACTED | | | BTC 26.5330155278816<br>CEL 2.31122525815409<br>ETH 1.99833778727264<br>MCDAI 0.036548991942582<br>USDT ERC20 1996.11046270834 | | | |
| 3.1.198657 | GEORGES GHORAIEB | ADDRESS REDACTED | | | BTC 0.0017170804649170S<br>CEL 1.26947526908089<br>ETH 0.15892052636646S<br>USDT ERC20 0.222238179459536 | | | |
| 3.1.198658 | GEORGES GRONDIN | ADDRESS REDACTED | | | CEL 67.186235171592S<br>ETH 0.158060802174785 | | | |
| 3.1.198659 | GEORGES HABALIAN | ADDRESS REDACTED | | | BTC 0.00029938348846342S<br>ETH 0.086661625377165<br>LTC 0.063551034302614S | | ETH 0.0004796797405649409 | |
| 3.1.198660 | GEORGES HENG | ADDRESS REDACTED | | | CEL 0.32120723737228S<br>ETH 0.00614554442195191 | | | |
| 3.1.198661 | GEORGES HENRI BONTE DEBOCQ | ADDRESS REDACTED | | | USDC 12.14927724364413<br>BCH 0.00429695<br>BTC 0.000006103481805692<br>CEL 106.774560095635<br>COMP 1.027879<br>ETH 0.00141697706507289<br>XLM 67.1981071<br>ZEC 0.298 | | | |
| 3.1.198662 | GEORGES IBANGO MASSI | ADDRESS REDACTED | | Yes | BTC 0.000510047563572625<br>CEL 0.43308073856318S<br>ETH 2.04117608304584<br>USDC 189.162660198111 | | | BTC 0.253010828861475<br>ETH 7.339983173434B |
| 3.1.198663 | GEORGES JEAN ROGER COCHAUD | ADDRESS REDACTED | | | ADA 1503.24838574155<br>BTC 0.0016069869390668<br>CEL 2768.95147145271<br>ETH 2.4127172346215S<br>XRP 1999.30549474456 | | | |
| 3.1.198664 | GEORGES JOSEPH JOST | ADDRESS REDACTED | | | BTC 0.002509841176347S | | | |
| 3.1.198665 | GEORGES KANAAN | ADDRESS REDACTED | | | BTC 0.0120602910796248<br>CEL 23365.9221800186<br>DOT 53.8433119256153<br>USDC 31.36169 | | | |
| 3.1.198666 | GEORGES LOEWENGUTH | ADDRESS REDACTED | | | ADA 81.6923198306419<br>BTC 0.00122897394910447<br>MATIC 98.3612956786999 | | | |
| 3.1.198667 | GEORGES LOFORTE | ADDRESS REDACTED | | | ADA 1484.66851918768<br>BNB 8.73750895436552<br>BTC 0.3309068632989899<br>CEL 14.1460093024769<br>DOT 108.749245273923<br>ETH 5.07177825444B4<br>MATIC 1193.07969873123<br>SOL 66.434154021482 | | | |
| 3.1.198668 | GEORGES MARDELLI | ADDRESS REDACTED | | | BTC 0.000001539409551636<br>ETH 0.00000071602160025564 | | | |
| 3.1.198669 | GEORGES MATHIEU | ADDRESS REDACTED | | | BUSD 1992.418 | | | |
| 3.1.198670 | GEORGES RICHARD | ADDRESS REDACTED | | | CEL 85.424795127302I<br>BTC 0.00133618503215184<br>CEL 14.1072440211008 | | | |
| 3.1.198671 | GEORGES RICHARDSON | ADDRESS REDACTED | | | ETH 2.00412591261419<br>BTC 0.00061286<br>CEL 0.726548378720583<br>DOGE 159.08152991 | | | |
| 3.1.198672 | GEORGES ROMUALD JUNIOR N'KOMA | ADDRESS REDACTED | | | CEL 19.2675592009806 | | | |
| 3.1.198673 | GEORGES RONZETTO | ADDRESS REDACTED | | | CEL 0.0640775077021415 | | | |
| 3.1.198674 | GEORGES ROUMAIN | ADDRESS REDACTED | | | BAT 0.0516193117801337<br>BTC 0.0854456174828167<br>ETH 0.0000001065454427<br>XLM 0.300897384202015<br>ZRX 0.124607384045116 | | ETH 0.0001985240231511239 | |
| 3.1.198675 | GEORGES SERRESSE | ADDRESS REDACTED | | Yes | BTC 0.00568319082449027<br>CEL 5.3400436071576S<br>ETH 0.061050960963421I<br>MATIC 119.41S3<br>USDT ERC20 20.948137 | | | ETH 0.81990332089083Z |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.198676 | GEORGES SIDIBÉ | ADDRESS REDACTED | | | ADA 27.912477630117 BTC 0.007069497452328316 ETH 0.217173724672084 MCDAI 31.860645049873 USDC 498.174122773104 | | | |
| 3.1.198677 | GEORGES SILVI | ADDRESS REDACTED | | | BTC 0.000000004340001618 USDT ERC20 0.534816116216 | | | |
| 3.1.198678 | GEORGES SIMO NEIM | ADDRESS REDACTED | | | USDC 165.687751001667 | | | |
| 3.1.198679 | GEORGES SMARZYNSKI | ADDRESS REDACTED | | | BTC 0.0186173996809247 LUNC 41851.533601473 USDC 31453.826106689 | | | |
| 3.1.198680 | GEORGES TANDAVARAYANE | ADDRESS REDACTED | | | AVAX 5.18872037493128 LUNC 13.516103566176 4 SOL 9.679057936829 | | | |
| 3.1.198681 | GEORGES VANBAELEN | ADDRESS REDACTED | | | ADA 0.115918064784918 BTC 0.0342121560690477 BUSD 0.103954610741074 DOT 66.8398245695312 ETH 0.483370477977741 LUNC 0.0243388537973 43 MATIC 1.154482397949 8 USDC 7.807224435257 84 | | | |
| 3.1.198682 | GEORGES VERLEYEN | ADDRESS REDACTED | | | ADA 2038.59255090112 BNB 3.60867525791092 BTC 0.000001629761840 29 DOT 107.296405518868 ETH 1.16753355698058 2 USDC 0.796344379739396 | | | |
| 3.1.198684 | GEORGES VIGO | ADDRESS REDACTED | | | CEL 1.09945500998105 | | | |
| 3.1.198685 | GEORGES-ALEXANDRE HAINES | ADDRESS REDACTED | | | BTC 0.001185123862737257 ETH 0.0145544071149 95 UNI 0.02491473015352032 USDT ERC20 2.47981899549268 | | | |
| 3.1.198686 | GEORGES-ALEXIS EUSTACHE | ADDRESS REDACTED | | | BTC 0.0425469718495042 ETH 0.390717380999512 | | | |
| 3.1.198687 | GEORGETA ADINA CIOBANU | ADDRESS REDACTED | | | BTC 0.00000988 CEL 1.3452896351096 | | | |
| 3.1.198688 | GEORGETA DRAGU | ADDRESS REDACTED | | | BNB 0.00129741760578845 BTC 1.1888190818668RK-05 USDT ERC20 0.2930779912347 6 | | | |
| 3.1.198689 | GEORGETA GAVRILUTA | ADDRESS REDACTED | | | BTC 0.000000051528852221 USDC 0.554146773585976 | | | |
| 3.1.198690 | GEORGETTE NGUIEKOU | ADDRESS REDACTED | | | AAVE 0.000776255000790496 BCH 0.000062296037349907 BTC 0.171054380334588 CEL 49.3974025517067 ETC 26.1500769841434 ETH 1.0429399438522 8 LINK 0.0085116163716801 LTC 0.00175790869987013 MCDAI 38.6569247165112 SNX 0.0398067526656187 UNI 0.00436473612699165 XLM 0.3352894252553952 | | | |
| 3.1.198691 | GEORGETTE PEREZ | ADDRESS REDACTED | | | BTC 0.001358954548538 2 ETH 0.0598235856648389 MATIC 100.03359293115 23 | | | |
| 3.1.198692 | GEORGETTE WALKER | ADDRESS REDACTED | | | ETH 0.0057980360570036 | | | |
| 3.1.198693 | GEORGETTE WHITE | ADDRESS REDACTED | | | MATIC 31.19295457649 | | | |
| 3.1.198694 | GEORGHY SARIMAN | ADDRESS REDACTED | | | ETH 0.14230634988887 | | | |
| 3.1.198695 | GEORGI ANDONOV | ADDRESS REDACTED | | | ADA 1277.42227669414 BTC 0.0013851841204346 4 DOT 68.99392787329 | | | |
| 3.1.198696 | GEORGI ANDONOV | ADDRESS REDACTED | | | CEL 8.71166901912535 | | | |
| 3.1.198697 | GEORGI ANGELOV | ADDRESS REDACTED | | | BTC 0.00012926162134183 ETH 0.0052380822772621 USDC 10842.7338570824 | | | |
| 3.1.198698 | GEORGI APOSTOLOV | ADDRESS REDACTED | | | BTC 0.007897674643228 28 ETH 0.00077496715612986 | | | |
| 3.1.198699 | GEORGI ATANASOV | ADDRESS REDACTED | | | BTC 0.0000075424751312532 CEL 1.07111578688639 ETH 3.14043487648998-06 LUNC 0.0226609719649921 | | | |
| 3.1.198700 | GEORGI BARDAROV | ADDRESS REDACTED | | | CEL 0.0092651020140040 2 | | | |
| 3.1.198701 | GEORGI BENNETT | ADDRESS REDACTED | | | CEL 49.247690075411 4 | | | |
| 3.1.198702 | GEORGI BONEV | ADDRESS REDACTED | | | BTC 0.0505130003334217 MCDAI 0.0671068660091649 | | | |
| 3.1.198703 | GEORGI CHIFCHIEV | ADDRESS REDACTED | | | BCH 1.03446260343332 BSV 5.0845027146368 BTC 0.00000006583764422 CEL 1.09945500998105 COMP 0.0405251115822809 EOS 2.3972169680152 1 ETH 0.00098333560906387 93 XLM 74.5499276330479 | | | |
| 3.1.198704 | GEORGI CHOLEV | ADDRESS REDACTED | | | BTC 0.00869698039390906 DOT 10.2159834538336 | | | |
| 3.1.198705 | GEORGI DIMCHEV | ADDRESS REDACTED | | | ETH 0.0300313777674632 BTC 0.00011064569908367 1 ETH 0.0001808656034709067 USDT ERC20 2.6641724106826 2 | | | |
| 3.1.198706 | GEORGI DIMITROV | ADDRESS REDACTED | | | BTC 0.0010880589596255 CEL 10.7446813724709 | | | |
| 3.1.198707 | GEORGI DIMITROV ASEV | ADDRESS REDACTED | | | ETH 0.00172041160246382 | | | |
| 3.1.198708 | GEORGI DIMITROV BECHEV | ADDRESS REDACTED | | | CEL 0.022302027819183 1 LTC 0.11 | | | |
| 3.1.198709 | GEORGI DIMITROV DIMITROV | ADDRESS REDACTED | | | BTC 1.046596656798999E-06 ETH 0.000001167844771984 XRP 0.30824013234976 | | | |
| 3.1.198710 | GEORGI DINEV | ADDRESS REDACTED | | | BTC 0.2563480509571 71 | | | |
| 3.1.198711 | GEORGI GANEV MINOV | ADDRESS REDACTED | | | | MATIC 10229.6119602899 | | |
| 3.1.198712 | GEORGI GEORGIEV | ADDRESS REDACTED | | | BCH 0.00398703 BTC 0.000011436525769126 CEL 6.34423945374965 DASH 0.00031968 DOGE 24.1395131 LUNC 4217.256493 MATIC 1.12746719B1612 SGB 95.98 XLM 34.3990634 XRP 1.21008 XTZ 1.405756 ZEC 0.0003 | | | |
| 3.1.198713 | GEORGI GEORGIEV | ADDRESS REDACTED | | | BTC 2.52354492446259E-05 | | | |
| 3.1.198714 | GEORGI GEORGIEV | ADDRESS REDACTED | | | BTC 0.00000000385801748 CEL 2.810042237590614 ETH 0.000002796366234007 MCDAI 2.028340693051571 PAX 0.000000641761800926 USDC 5.21841206161664 USDT ERC20 0.0000007553753521541 | | | |
| 3.1.198715 | GEORGI GEORGIEV | ADDRESS REDACTED | | | BTC 0.000001546878647576 CEL 5.25686303823181 | | | |
| 3.1.198716 | GEORGI GEORGIEV | ADDRESS REDACTED | | | BTC 0.00000000497649483 7 CEL 0.00171530923099965 ETH 0.000203435030809412 LINK 0.0431918849691291 MATIC 3.33685334665739 USDC 0.001158299079046531 | | | |
| 3.1.198717 | GEORGI GINEV | ADDRESS REDACTED | | | BTC 0.0000051995413389976 CEL 0.30661644567509S USDT ERC20 0.563861394593547 | | | |
| 3.1.198718 | GEORGI GOSPODINOV | ADDRESS REDACTED | | | UNI 0.00131847184432744 | | | |
| 3.1.198719 | GEORGI GOSPODINOV | ADDRESS REDACTED | | | CEL 0.2385223283514041 | | | |
| 3.1.198720 | GEORGI HRISTINOV KITIPOV | ADDRESS REDACTED | | | CEL 0.0010012076792306 | | | |
| 3.1.198721 | GEORGI HUNANYAN | ADDRESS REDACTED | | | BTC 0.0155624195736943 | | | |
| 3.1.198722 | GEORGI ILINOV | ADDRESS REDACTED | | | BTC 0.01387466678220 18 ETH 0.3576059546799S2 | | | |
| 3.1.198723 | GEORGI ILIYANOV STOEV | ADDRESS REDACTED | | | ADA 401.154928864445 BTC 0.0014149981048468 ETH 0.00161056673911772 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.198724 | GEORGI IVANOV MANOLOV | ADDRESS REDACTED | | | BTC 0.000000961240560919 | | | |
| 3.1.198725 | GEORGI IVANOV MARMAROV | ADDRESS REDACTED | | | CEL 0.045750773417029 | | | |
| | | | | | ETH 0.00150750890184006 | | | |
| 3.1.198726 | GEORGI KALDASHEV | ADDRESS REDACTED | | | BTC 0.0000189387159394 | | | |
| 3.1.198727 | GEORGI KIROV | ADDRESS REDACTED | | | BTC 0.000010251353844971 | | | |
| 3.1.198728 | GEORGI LEKOV | ADDRESS REDACTED | | | BTC 0.000000334415216757 | | | |
| | | | | | CEL 28.9977491505145 | | | |
| 3.1.198729 | GEORGI LOZANOV | ADDRESS REDACTED | | | ADA 2357.65642306108 | | | |
| | | | | | BNB 0.11827829 | | | |
| | | | | | BTC 0.0416566402328402 | | | |
| | | | | | CEL 71.1217713912819 | | | |
| | | | | | DOT 85.0167143688042 | | | |
| | | | | | MATIC 750.635315162863 | | | |
| 3.1.198730 | GEORGI MANOLOV | ADDRESS REDACTED | | | CEL 1.12878633713713 | | | |
| 3.1.198731 | GEORGI MARGARITOV | ADDRESS REDACTED | | | BTC 0.0165693423268318 | | | |
| | | | | | CEL 24.4891324353371 | | | |
| | | | | | USDC 2651.16878439749 | | | |
| 3.1.198732 | GEORGI MARINOV | ADDRESS REDACTED | | | BTC 0.000055739192648423 | | | |
| | | | | | ETH 0.000358413988590706 | | | |
| 3.1.198733 | GEORGI MILADINOV | ADDRESS REDACTED | | | ADA 0.535778937442167 | | | |
| 3.1.198734 | GEORGI NIKOLAEV SOTIROV | ADDRESS REDACTED | | | BTC 0.00117721696326696 | | | |
| | | | | | ADA 413.25158229808 | | | |
| | | | | | AVAX 1.55395056697356 | | | |
| 3.1.198735 | GEORGI NIKOLOV | ADDRESS REDACTED | | | BTC 0.00175420724284535 | | | |
| 3.1.198736 | GEORGI PANCHOVSKI | ADDRESS REDACTED | | | CEL 0.13155050558846 | | | |
| | | | | | CEL 0.0218475152087184 | | | |
| | | | | | MCDAI 0.0684832780 | | | |
| | | | | | BTC 0.127053785524146 | | BTC 0.007012294890374 | | |
| | | | | | CEL 0.11555267312025 | | | |
| | | | | | LTC 0.000049541347660026 | | | |
| | | | | | MCDAI 0.419583973176412 | | | |
| | | | | | USDC 0.097091354406744 | | | |
| | | | | | USDT ERC20 0.094801194853457 | | | |
| 3.1.198737 | GEORGI PARUSHEV | ADDRESS REDACTED | | | USDC 0.343397374978867 | | | |
| 3.1.198738 | GEORGI PASHOV | ADDRESS REDACTED | | | XLM 100.792559734405 | | | |
| | | | | | XRP 101.865851213787 | | | |
| 3.1.198739 | GEORGI PAVLOV | ADDRESS REDACTED | | | USDC 0.557507026607484 | | | |
| 3.1.198740 | GEORGI PEEV | ADDRESS REDACTED | | | BTC 0.016175 | | | |
| | | | | | CEL 56.4997584633808 | | | |
| | | | | | ETH 0.16291 | | | |
| 3.1.198741 | GEORGI PENCHEV | ADDRESS REDACTED | | | BTC 0.00548796320782715 | | | |
| | | | | | CEL 328.726859605001 | | | |
| | | | | | ETH 0.329813790500617 | | | |
| | | | | | LTC 2.13218771366341 | | | |
| | | | | | MATIC 7.22553909186181 | | | |
| | | | | | XAUT 0.0492708603494104 | | | |
| 3.1.198742 | GEORGI PETROV | ADDRESS REDACTED | | | BTC 0.00108350045289787 | | | |
| 3.1.198743 | GEORGI PETROV | ADDRESS REDACTED | | | BTC 0.000000349816780311 | | | |
| | | | | | USDT ERC20 0.782579905467862 | | | |
| 3.1.198744 | GEORGI PETROV | ADDRESS REDACTED | | | BTC 0.0000000063160182874 | | | |
| | | | | | CEL 3.5008016628225 | | | |
| 3.1.198745 | GEORGI PETROV | ADDRESS REDACTED | | | CEL 0.234388068877111 | | | |
| | | | | | USDT ERC20 0.5615767640812 | | | |
| 3.1.198746 | GEORGI PETROV | ADDRESS REDACTED | | | BTC 0.000262575124975434 | | | |
| | | | | | CEL 0.227394046349162 | | | |
| 3.1.198747 | GEORGI PETROV | ADDRESS REDACTED | | | CEL 1.066462584651215 | | | |
| 3.1.198748 | GEORGI PETROV | ADDRESS REDACTED | | | CEL 0.760542213209637 | | | |
| | | | | | SGB 2302.25625704264 | | | |
| | | | | | XRP 1.45833358582015 | | | |
| 3.1.198749 | GEORGI PETROV | ADDRESS REDACTED | | | BTC 0.00112779318069748 | | | |
| | | | | | USDC 0.507221953864647 | | | |
| 3.1.198750 | GEORGI PISHTIYSKI | ADDRESS REDACTED | | | BTC 0.00120195031038553 | | | |
| | | | | | BUSD 0.0964530200978093 | | | |
| | | | | | CEL 5.87610210597814 | | | |
| 3.1.198751 | GEORGI SABEV | ADDRESS REDACTED | | | BTC 0.00141122438226133 | | | |
| | | | | | CEL 10.4786631338795 | | | |
| | | | | | USDT ERC20 251 | | | |
| 3.1.198752 | GEORGI SAEV | ADDRESS REDACTED | | | BTC 0.021704171092862 | | | |
| 3.1.198753 | GEORGI SESTRIMSKI | ADDRESS REDACTED | | | BTC 0.000117456762016909 | | | |
| 3.1.198754 | GEORGI SLAVOV | ADDRESS REDACTED | | | CEL 0.00548363424269519 | | | |
| 3.1.198755 | GEORGI SPASOV | ADDRESS REDACTED | | | BTC 0.314508180415785 | | | |
| | | | | | CEL 126.022007327613 | | | |
| | | | | | ETH 1.09646055099556 | | | |
| | | | | | LINK 10.0477656487668 | | | |
| | | | | | XLM 302.480774635787 | | | |
| | | | | | XRP 1.14612014548752 | | | |
| 3.1.198756 | GEORGI STANISLAVOV STOILOV | ADDRESS REDACTED | | | BTC 0.01380691 | | | |
| | | | | | CEL 9.61870590741292 | | | |
| | | | | | ETH 0.244505868601 52 | | | |
| 3.1.198757 | GEORGI STOYANOV | ADDRESS REDACTED | | | CEL 1.36471704886171 | | | |
| | | | | | ETH 0.00164882443631473 | | | |
| 3.1.198758 | GEORGI TCHETINOV | ADDRESS REDACTED | | | CEL 0.19582006120586 1 | | | |
| 3.1.198759 | GEORGI TENEV PALINOV | ADDRESS REDACTED | | | BTC 0.001682188142464 4 | | | |
| | | | | | CEL 2.11946279739724 | | | |
| | | | | | EOS 31.7511518223492 | | | |
| | | | | | LINK 63.3499540064829 | | | |
| 3.1.198760 | GEORGI TODOROV | ADDRESS REDACTED | | | ADA 0.108461239870709 | | | |
| | | | | | BTC 0.0663044843230575 8 | | | |
| | | | | | ETH 1.02221948043294 | | | |
| | | | | | USDT ERC20 0.3357027223 47175 | | | |
| 3.1.198761 | GEORGI TRENDAFILOV | ADDRESS REDACTED | | | ADA 0.826557470473162 | | | |
| | | | | | BTC 0.000169255733595252 | | | |
| | | | | | CEL 0.0281367755012 | | | |
| | | | | | MATIC 0.442897066735535 | | | |
| | | | | | SOL 0.00733792947 42393 | | | |
| 3.1.198762 | GEORGI TSAKOV | ADDRESS REDACTED | | | BTC 0.000271536548345093 | | USDC 0.00000024979074921 5 | | |
| | | | | | ETH 0.000301400459288923 | | | |
| | | | | | 3NX 182.663515954372 | | | |
| | | | | | USDC 1.11207262375071 | | | |
| 3.1.198763 | GEORGI VACHKOV | ADDRESS REDACTED | | | BTC 0.000000367405113 54 | | | |
| | | | | | CEL 0.00820129219436994 | | | |
| | | | | | ETH 0.000198875591625 31 | | | |
| | | | | | LINK 0.0003155409394 56255 | | | |
| 3.1.198764 | GEORGI VASILEV | ADDRESS REDACTED | | | BTC 0.00133135369604243 | | | |
| | | | | | ETH 0.000280982406198007 | | | |
| 3.1.198765 | GEORGI VASILEV | ADDRESS REDACTED | | | LTC 0.005311743219404 88 | | | |
| 3.1.198766 | GEORGI VELICHKOV | ADDRESS REDACTED | | | BTC 0.000029937796359383 | | | |
| | | | | | BTC 0.000849442571722167 | | | |
| | | | | | ETH 0.775174466093127 | | | |
| | | | | | MATIC 0.02769075615719724 | | | |
| | | | | | MCDAI 40.806905918 0206 | | | |
| 3.1.198767 | GEORGI VELIKOV | ADDRESS REDACTED | | | ADA 0.188137293623845 | | | |
| | | | | | AVAX 0.0265757884763587 | | | |
| | | | | | BTC 0.000247016616839719 | | | |
| | | | | | GUSD 0.69447532267768 | | | |
| | | | | | LTC 0.00806101361464993 | | | |
| | | | | | USDC 4.0039026341 3012 | | | |
| 3.1.198768 | GEORGI VELKOV | ADDRESS REDACTED | | | BTC 0.000001044807792147 | | | |
| | | | | | CEL 0.0049830362289 7276 | | | |
| | | | | | LTC 0.00166439223539 63 | | | |
| 3.1.198769 | GEORGI VIDENLIEV | ADDRESS REDACTED | | | BTC 0.000000004710687132 | | | |
| 3.1.198770 | GEORGI YABANCOZOV | ADDRESS REDACTED | | | CEL 0.3467675081110 39 | | | |
| 3.1.198771 | GEORGI YANEV | ADDRESS REDACTED | | | USDC 0.017200813504647 4 | | | |
| | | | | | BNB 19.8149294593005 | | | |
| | | | | | BTC 1.1184136253551 5 | | | |
| | | | | | BUSD 10715.9572197577 | | | |
| | | | | | ETH 6.31571857972487 | | | |
| | | | | | PAXG 10.4613886731329 | | | |
| | | | | | USDC 5370.66802665575 | | | |
| 3.1.198772 | GEORGI YORDANOV | ADDRESS REDACTED | | | BTC 0.000549263279106203 | | | |
| | | | | | CEL 759.11110513463 | | | |
| | | | | | SGB 71.072885846 | | | |
| 3.1.198773 | GEORGI ZLATANOV | ADDRESS REDACTED | | | BTC 0.000755389705540093 | | | |
| | | | | | CEL 3.13404785 6996 | | | |
| | | | | | LTC 2.45 | | | |
| 3.1.198774 | GEORGIA ADAMS | ADDRESS REDACTED | | Yes | BTC 0.000045117020099779 | | | BTC 0.115791369569349 |
| | | | | | CEL 10.3777234045213 | | | |
| | | | | | DOT 13.5715108277004 | | | |
| | | | | | ETH 0.530982275492647 | | | |
| | | | | | MATIC 274.56545797 | | | |
| | | | | | USDC 46.974457 | | | |
| 3.1.198775 | GEORGIA ALAGOA | ADDRESS REDACTED | | | BTC 0.0068173137530853 | | | |
| | | | | | CEL 0.823036595221301 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.198776 | GEORGIA ARGYRI | ADDRESS REDACTED | | Yes | BNB 0.01990751<br>BTC 0.0000000677425433S<br>CEL 1376.56376487791<br>DOT 18.381<br>ETH 5.00604958746836<br>LTC 0.5356426<br>MATIC 300<br>PAXG 0.3859228<br>SNX 32.942<br>USDC 152.49 | | | BTC 0.1498605538465224 |
| 3.1.198777 | GEORGIA BALDWIN | ADDRESS REDACTED | | | BTC 0.11878162114487J<br>CEL 98.313030192452B<br>ETH 0.62951239854B503<br>SNX 54.45430312570J7 | | | |
| 3.1.198778 | GEORGIA BAMBER | ADDRESS REDACTED | | | BTC 0.000860691518773678<br>CEL 158.36022786019<br>ETH 0.073644998B036005<br>LUNC 139.928901350195 | | | |
| 3.1.198779 | GEORGIA BARLOW | ADDRESS REDACTED | | | BTC 0.013300183202105<br>CEL 0.74165095078401 | | | |
| 3.1.198780 | GEORGIA BARNES | ADDRESS REDACTED | | | BTC 0.00000078027693541S | | | |
| 3.1.198781 | GEORGIA BERRY | ADDRESS REDACTED | | | BAT 1.09750633377446<br>CEL 0.67621009674580B<br>XLM 1.44240298718332<br>XRP 100 | | | |
| 3.1.198782 | GEORGIA BORSHOFF | ADDRESS REDACTED | | | BTC 0.013016193749484B | | | |
| 3.1.198783 | GEORGIA CALNAN | ADDRESS REDACTED | | | BTC 0.00000344378282641<br>CEL 0.63599648934872S<br>SGB 1376.00336931357<br>XRP 3.392661365431S6 | | | |
| 3.1.198784 | GEORGIA DIMMICK | ADDRESS REDACTED | | | BTC 0.000541103920301534<br>CEL 0.859383073149384<br>DOT 110.486968557143<br>ETH 1.243048B672392<br>LINK 2599.16668610403 | | | |
| 3.1.198785 | GEORGIA DONOVAN | ADDRESS REDACTED | | | ADA 110.85284609944J | | | |
| 3.1.198786 | GEORGIA ENGLISH | ADDRESS REDACTED | | | CEL 0.012071646219293J | | | |
| 3.1.198787 | GEORGIA FENWICK | ADDRESS REDACTED | | | BTC 0.00000547059615285J<br>CEL 1.4506328440774J<br>DOT 1.176180089B1136<br>ETH 0.000091741945568448<br>MATIC 0.0172080049792583 | | | |
| 3.1.198788 | GEORGIA GIKUNOO | ADDRESS REDACTED | | | BTC 0.0025945051525942<br>XRP 443.839344 | | | |
| 3.1.198789 | GEORGIA GORITSAS | ADDRESS REDACTED | | | BTC 0.000452818405933013<br>CEL 1.354403462429J8 | | | |
| 3.1.198790 | GEORGIA GREENLEES | ADDRESS REDACTED | | | BTC 0.014851724955917J4<br>ETH 0.78625875223908<br>OMG 6.6006543820022J | | | |
| 3.1.198791 | GEORGIA HERRING | ADDRESS REDACTED | | | BTC 1.705731948388J7<br>ETH 96.286984152681J<br>MATIC 5940.28955308678<br>SNX 3.33074461237304<br>UNI 0.0519696586457501<br>XLM 1.779943530S4170 | | | |
| 3.1.198792 | GEORGIA HISCOCK | ADDRESS REDACTED | | | CEL 0.024005490697534S<br>DOT 3.109919347979 | | | |
| 3.1.198793 | GEORGIA HOLLIS | ADDRESS REDACTED | | | BTC 0.03401511594098043<br>USDC 0.036100368735327J4 | | | |
| 3.1.198794 | GEORGIA JETT | ADDRESS REDACTED | | | BTC 0.002636638788757J09 | | | |
| 3.1.198795 | GEORGIA JEZEPH | ADDRESS REDACTED | | | ADA 2251.0678593675B<br>BTC 0.00110776754500912<br>ETH 17.9657793461144 | | | |
| 3.1.198796 | GEORGIA KAMARI | ADDRESS REDACTED | | | BTC 0.00000020443609028<br>CEL 0.003937405345463J4<br>LINK 0.00032076 | | | |
| 3.1.198797 | GEORGIA KEZIOU | ADDRESS REDACTED | | | BTC 0.00053805708698396J<br>CEL 0.043090219535201 | | | |
| 3.1.198798 | GEORGIA KIRKOU | ADDRESS REDACTED | | | BTC 0.3098471747B1145<br>CEL 481.98860053809J<br>ETH 2.2148242<br>PAXG 0.484886283J65<br>USDC 734.52 | | | |
| 3.1.198799 | GEORGIA KOKKINI | ADDRESS REDACTED | | | CEL 1.09945500998105 | | | |
| 3.1.198800 | GEORGIA KOKKINI | ADDRESS REDACTED | | | ADA 10319.5819446675<br>BTC 1.23500764461378<br>CEL 1004.3657453215S<br>DOT 0.014729413778277B<br>ETH 21.5594270705212<br>USDT ERC20 49.597247467358J | | | |
| 3.1.198801 | GEORGIA L SMITH | ADDRESS REDACTED | | | ETH 0.019281719286782 | | | |
| 3.1.198802 | GEORGIA LAGUSZ | ADDRESS REDACTED | | | CEL 0.0092471636509059J | | | |
| 3.1.198803 | GEORGIA LATIMER | ADDRESS REDACTED | | | BTC 0.083638927514600J6<br>ETH 1.17714987796273<br>USDC 9292.16111129387 | | | |
| 3.1.198804 | GEORGIA LOMAS | ADDRESS REDACTED | | | BTC 0.00058504491873344<br>CEL 81.560295798033J6 | | | |
| 3.1.198805 | GEORGIA LYNN SMITH | ADDRESS REDACTED | | | BTC 0.17205455275947S | | | |
| 3.1.198806 | GEORGIA MALLIN | ADDRESS REDACTED | | | BTC 0.0000000066704J4918<br>CEL 3.57002072649835<br>USDC 4.361026 | | | |
| 3.1.198807 | GEORGIA MCHUGH | ADDRESS REDACTED | | | BTC 0.00000005163315437<br>CEL 0.000260214773320426<br>ETH 0.000000116985556J73 | | | |
| 3.1.198808 | GEORGIA MELOTTI | ADDRESS REDACTED | | | BTC 0.057773293596172J<br>CEL 0.667027010098821 | | | |
| 3.1.198809 | GEORGIA MITCHELL | ADDRESS REDACTED | | | LTC 2.8178273322601J7 | | | |
| 3.1.198810 | GEORGIA MOSSOP | ADDRESS REDACTED | | | BTC 0.223563627227591<br>CEL 126.90760114835<br>ETH 1.21068674 | | | |
| 3.1.198811 | GEORGIA NTATSIOU | ADDRESS REDACTED | | | BTC 0.001193662792142J9<br>DOT 0.04393154347510B7<br>USDC 1363.38042844059 | | | |
| 3.1.198812 | GEORGIA OKEEFE | ADDRESS REDACTED | | | BTC 0.008844215914897788<br>DOT 86.6605563407718<br>ETH 3.40733499114366<br>LINK 37.61149346283I5 | | | |
| 3.1.198813 | GEORGIA PANAGIOTAKI | ADDRESS REDACTED | | | BTC 0.0002062J<br>CEL 0.007671724547519I2 | | | |
| 3.1.198814 | GEORGIA PAPADEA | ADDRESS REDACTED | | | BTC 0.000917702044240676<br>CEL 0.79477621833864 | | | |
| 3.1.198815 | GEORGIA PETRA TOTH | ADDRESS REDACTED | | | BTC 0.000292701143044355<br>MCDAI 0.09110096234B3703 | | | |
| 3.1.198816 | GEORGIA PETRIDOU | ADDRESS REDACTED | | | BTC 0.024013915581S574<br>CEL 6.93396339921606<br>ETH 0.329513123217244 | | | |
| 3.1.198817 | GEORGIA PLATZ | ADDRESS REDACTED | | | BTC 0.00000008<br>CEL 1.03661686749591<br>ETH 0.00000053 | | | |
| 3.1.198818 | GEORGIA RAKUSEN | ADDRESS REDACTED | | | CEL 1.09945500998105<br>LTC 0.00147993183602058 | | | |
| 3.1.198819 | GEORGIA SINGLETON-MAJOR | ADDRESS REDACTED | | | BTC 0.000547877447483J3<br>USDC 1.35822573301081 | | | |
| 3.1.198820 | GEORGIA TSOLKLI | ADDRESS REDACTED | | | LTC 2.46342012123281 | | | |
| 3.1.198821 | GEORGIA TZILAKA | ADDRESS REDACTED | | | BTC 0.000021592097468063J<br>ETH 0.000368337477931023 | | | |
| 3.1.198822 | GEORGIA WILSON | ADDRESS REDACTED | | | SNX 8179.24185458693 | | | |
| 3.1.198823 | GEORGIA WOJKIEWICZ | ADDRESS REDACTED | | | BTC 0.00072857621635J993<br>CEL 0.589817979030368<br>DOT 15.1934494883561 | | | |
| 3.1.198824 | GEORGIADES STELIOS | ADDRESS REDACTED | | | BTC 0.00944992015605166<br>USDC 0.212201365842573 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.198825 | GEORGIAN BOSTINA | ADDRESS REDACTED | | | ADA 0.00000021594545551<br>AVAX 5.69240004259148<br>BNB 2.93015494020687<br>BNT 0.01316610632666495<br>BTC 0.100189659703264<br>CEL 25.58450007830805<br>DOT 0.02370271728535189<br>EOS 2.27928749074387<br>ETH 0.907313967341952<br>LUNC 4.79858522841636<br>MATIC 0.0009350064725197126<br>SNX 125.240764327541<br>UNI 0.0031008564580273 | | | |
| 3.1.198826 | GEORGIAN CRISTIAN CRISTESCU | ADDRESS REDACTED | | | USDC 0.0000000959249984425<br>BTC 0.00000000505068217B1<br>CEL 0.02306103096703114 | | | |
| 3.1.198827 | GEORGIAN MIHAILO | ADDRESS REDACTED | | | BTC 0.002672400879937755<br>CEL 6.363826279209547<br>LTC 4.0478386090255<br>XLM 307.022293460737 | | | |
| 3.1.198828 | GEORGIAN PETRE | ADDRESS REDACTED | | | BTC 0.000503370028443666 | | | |
| 3.1.198829 | GEORGIANA ALEXANDRA DUMITRACHE | ADDRESS REDACTED | | | CEL 117.471354499796<br>BTC 0.250616408193651<br>ETH 2.018333197611119 | | | |
| 3.1.198830 | GEORGIANA BROWN | ADDRESS REDACTED | | | BTC 0.0168321282834511<br>USDC 0.0518523117596781 | USDC 0.00000097828687975 | | |
| 3.1.198831 | GEORGIANA CIOBOTARU | ADDRESS REDACTED | | | BTC 0.0169299217510664 | | | |
| 3.1.198832 | GEORGIANA FRANCULESCU | ADDRESS REDACTED | | | CEL 1.00430891171067 | | | |
| 3.1.198833 | GEORGIANA FRATILOIU | ADDRESS REDACTED | | | BTC 0.62027454151434B4<br>DOT 49.1307644994654<br>LINK 5.620056058417129<br>MANA 0.077196066387157B3<br>MATIC 101.629350661748<br>SNX 82.4015069729637<br>XLM 2799.67159145574 | | | |
| 3.1.198834 | GEORGIANA GALLIANO | ADDRESS REDACTED | | | 1INCH 0.2394837882227711<br>BTC 1.0193319267307<br>EOS 0.318128865207217<br>MATIC 482.2566997747<br>USDC 3546.95906273388<br>XLM 39.516516651075752 | | | |
| 3.1.198835 | GEORGIANA MARINESCU | ADDRESS REDACTED | | | BNB 0.001374214488B0351<br>USDC 0.0000070670606598B6<br>CEL 0.4308320233415S<br>DOT 0.058175174820802<br>USDC 0.250813906595741 | | | |
| 3.1.198836 | GEORGIANA MAZILU | ADDRESS REDACTED | | | CEL 93.895360874183B | | | |
| 3.1.198837 | GEORGIANA NICA | ADDRESS REDACTED | | | BTC 0.00169205066104T<br>CEL 0.629609949014252<br>XRP 703.630705707848 | | | |
| 3.1.198838 | GEORGIANA NITA | ADDRESS REDACTED | | | BTC 0.00888455704169196B<br>CEL 0.28140792866290B | | | |
| 3.1.198839 | GEORGIANA SUSA | ADDRESS REDACTED | | | USDC 0.2876974696425626<br>ADA 0.30995458266294B9 | | | |
| 3.1.198840 | GEORGIANA URSU | ADDRESS REDACTED | | | BTC 0.000000027891124l03<br>BTC 0.00000134930480649B<br>CEL 8.110183T307780B<br>USDC 0.001528<br>XTZ 0.000215080100005672 | | | |
| 3.1.198841 | GEORGIANA VOICU | ADDRESS REDACTED | | | BTC 0.009021035890661744 | | | |
| 3.1.198842 | GEORGIANA YOUNG | ADDRESS REDACTED | | | CEL 36.4457576220233<br>AAVE 0.0042204485830438<br>BTC 0.0028487996918864<br>LINK 0.00251246082093582<br>LTC 0.0017300882561729S<br>MATIC 0.4076069725432<br>MCDAI 31.811416501211206<br>SNX 0.01221055174073251 | | | |
| 3.1.198843 | GEORGIANA-ANTONIA LAZAR | ADDRESS REDACTED | | | CEL 2.04243042996502 | | | |
| 3.1.198844 | GEORGIE CIRILO DA CRUZ | ADDRESS REDACTED | | | BTC 0.09799074362900022 | | | |
| 3.1.198845 | GEORGIE DECHKIN | ADDRESS REDACTED | | | CEL 0.00178137871621764 | | | |
| 3.1.198846 | GEORGIE DRAGICEVIC | ADDRESS REDACTED | | | BAT 435.96481901<br>BTC 0.0005089030841173756<br>CEL 42.631739116408I2<br>LINK 145.384614321554<br>SNX 11.3577908008091<br>XLM 229.0374655<br>XRP 214.277847 | | | |
| 3.1.198847 | GEORGIE GEORGE | ADDRESS REDACTED | | | BTC 1.00644395902S6<br>ETH 1.3788064115971<br>MATIC 25799.223489842<br>SNX 2.592279902006l1 | BTC 1.0538352I<br>ETH 0.0000001053711921T4 | | |
| 3.1.198848 | GEORGIE GEORGE THOMAS | ADDRESS REDACTED | | | AVAX 6.6964513580749<br>DOT 45.7612171468272 | BTC 0.00129913115753084<br>CEL 47.8359827024503 | | |
| 3.1.198849 | GEORGIE HALALI | ADDRESS REDACTED | | | BTC 0.0006456235132998557<br>ETH 0.2347485160808T3<br>USDC 225.8150158466655 | | | |
| 3.1.198850 | GEORGIE JOVANOVIC | ADDRESS REDACTED | | | ETH 0.00003773009434001B | | | |
| 3.1.198851 | GEORGIE KIELY | ADDRESS REDACTED | | | BTC 0.00001396957750T351<br>ETH 0.000200596167338316<br>MANA 0.0024776383466768<br>MATIC 0.18420788164724A<br>USDC 0.015851904817S331 | | | |
| 3.1.198852 | GEORGIE LEE | ADDRESS REDACTED | | | USDC 0.00000972175062<br>ETH 0.11572677592413 | | | |
| 3.1.198853 | GEORGIE MANN | ADDRESS REDACTED | | | AAVE 0.00000046769361057l<br>BSV 1.523731358196<br>CEL 12.5844960464142<br>DASH 0.00000005419468189OT<br>DOT 13.18684139794130<br>LUNC 2.987999 | | | |
| 3.1.198854 | GEORGIE MANSILONGAN | ADDRESS REDACTED | | | BTC 0.0011665583416502<br>CEL 1.5029632770315<br>ETH 0.05611339465569910<br>LINK 30.254967898409 | | | |
| 3.1.198855 | GEORGIE SMITH | ADDRESS REDACTED | | | BCH 0.0022744187484779S<br>CEL 0.22216615153689<br>DASH 0.00261179055399470<br>LINK 0.0529896860867206<br>SNX 0.188882769847779<br>XLM 0.29732900829877 | | | |
| 3.1.198856 | GEORGI ARZUMANIAN | ADDRESS REDACTED | | | ETH 0.00861615548508342<br>SGB 7.469215470092260<br>USDC 0.0219182892085547<br>XRP 0.0518002015864211 | | | |
| 3.1.198857 | GEORGI BALASHOV | ADDRESS REDACTED | | | BTC 0.0000190647209690l7<br>CEL 17.4294023837B2<br>USDT ERC20 0.5186398516850T6 | | | |
| 3.1.198858 | GEORGI BOCHAROV | ADDRESS REDACTED | | | ADA 49.16882935002S2<br>BTC 0.111669891465621<br>DOT 0.00000024215721312994<br>MATIC 328.320222120446<br>SOL 8.42075413905435<br>USDC 0.001886409672918B1<br>XLM 0.00000014601844627066 | BTC 0.0026399<br>DOT 0.0025715334025491T<br>LUNC 7.201455490B729<br>USDC 2.5323881513693I3<br>XLM 0.074365228351262T | | |
| 3.1.198859 | GEORGI FEDORENKO | ADDRESS REDACTED | | | BTC 0.00000053787574430l3<br>BUSD 0.0554138481428582<br>CEL 0.0019305710206404 | | | |
| 3.1.198860 | GEORGI IABLOKOV | ADDRESS REDACTED | | | CEL 1.13362479279B8<br>PAX 0.01167614271B0649<br>USDC 12.02198910180S63<br>USDT ERC20 1.38812866889564 | | | |
| 3.1.198861 | GEORGI STAMM | ADDRESS REDACTED | | | BTC 0.00000008499676504B7 | | | |
| 3.1.198862 | GEORGIS KAPITONOVS | ADDRESS REDACTED | | | XRP 94.1614035618274 | | | |
| 3.1.198863 | GEORGIUS MOROZOVS | ADDRESS REDACTED | | | CEL 16.745845428350B<br>USDC 401 | | | |
| 3.1.198864 | GEORGIUS LUCHMANOVAS | ADDRESS REDACTED | | | BTC 0.00000000134269193B<br>CEL 0.0492354773264645 | | | |
| 3.1.198865 | GEORGINA DAVIDSON | ADDRESS REDACTED | | | BTC 13.32825755B823<br>ETH 13.5136625421105 | | | |
| 3.1.198866 | GEORGINA DIANA | ADDRESS REDACTED | | | BTC 0.00077976306577205l | | | |
| 3.1.198867 | GEORGINA FERNANDEZ | ADDRESS REDACTED | | | BTC 0.0000009047713788665<br>CEL 0.18555442188561S<br>USDT ERC20 0.0094038794222671 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.198868 | GEORGINA GEORGHIOU | ADDRESS REDACTED | | | CEL 52.8876187508353<br>MATIC 991.4<br>SNX 4.75261899<br>XLM 427.1170927 | | | |
| 3.1.198869 | GEORGINA GOMEZ | ADDRESS REDACTED | | | ADA 597.22861194367B<br>BTC 0.0035324981474752<br>ETC 3.0354316496340T<br>LTC 0.00182409227216602<br>LTC 1.015384527036T1 | GUSD 0.0003523165601577 | | |
| 3.1.198870 | GEORGINA GORMAN | ADDRESS REDACTED | | | BTC 0.0124296679360094<br>ETH 0.541543713001848 | | | |
| 3.1.198871 | GEORGINA GUERRERO LOZA | ADDRESS REDACTED | | | TUSD 1119.7652249081 | | | |
| 3.1.198872 | GEORGINA HOPE | ADDRESS REDACTED | | | AVAX 1.9263973963258A<br>BTC 0.0395885797306978<br>CEL 118.3401134639662<br>DASH 4.5161274848236T<br>MATIC 3023.25680173516<br>SNX 33.91011272360B4<br>USDT ERC20 36.650364885159T<br>ZEC 1.44514986243728 | | | |
| 3.1.198873 | GEORGINA JOYCE | ADDRESS REDACTED | | | ADA 0.115398864216064<br>BTC 0.0000015547965834479<br>DOT 0.0153321469946249<br>ETH 0.000202484326755707 | | | |
| 3.1.198874 | GEORGINA KORN | ADDRESS REDACTED | | | CEL 0.0971138032720247 | | | |
| 3.1.198875 | GEORGINA LEIGH BLAKEY | ADDRESS REDACTED | | | CEL 0.04836269551460.1 | | | |
| 3.1.198876 | GEORGINA LONEY | ADDRESS REDACTED | | | ETH 0.0015736426946B09<br>BTC 0.00081313257616934A<br>CEL 0.0284780491512.03<br>ETH 0.00019371462726577 | | | |
| 3.1.198877 | GEORGINA LONGLAND | ADDRESS REDACTED | | | BTC 0.00401071839933422<br>CEL 181.64906104281.3<br>MATIC 3601.32445768718<br>XLM 226.01258046B724 | | | |
| 3.1.198878 | GEORGINA NAYLOR | ADDRESS REDACTED | | | BTC 0.0000000079009637.1<br>CEL 0.74199806584115.4 | | | |
| 3.1.198879 | GEORGINA NGATAI | ADDRESS REDACTED | | | CEL 0.25041176249756 | | | |
| 3.1.198880 | GEORGINA OWEH | ADDRESS REDACTED | | | BTC 0.0018312592116016T<br>CEL 66.0920728464917<br>ETH 0.576295307382194 | | | |
| 3.1.198881 | GEORGINA PEREZ | ADDRESS REDACTED | | | BTC 0.0005354331910920632<br>BUSD 0.24112690593087T<br>DOT 0.013494482354718.1<br>MCDA 0.024091553850063<br>USDC 0.49675781830161T | | | |
| 3.1.198882 | GEORGINA PRIES | ADDRESS REDACTED | | | CEL 287.13503536744 | | | |
| 3.1.198883 | GEORGINA SERRET | ADDRESS REDACTED | | | BTC 0.00120896020988509<br>ETH 0.00024146088582029.3 | | | |
| 3.1.198884 | GEORGINA TERLAAK | ADDRESS REDACTED | | | BTC 0.0290097451889096<br>CEL 866.692489082038<br>ETH 0.018619397133842<br>MCDA6 5807.02403328684<br>PAAG 1.259615087366.35<br>USDC 8792.72318971672 | | | |
| 3.1.198885 | GEORGINA TERRANA | ADDRESS REDACTED | | | ADA 395.76039757t499<br>BTC 0.01074857461453.35<br>ETH 1.1811734242427 | | | |
| 3.1.198886 | GEORGINA TORINCSI | ADDRESS REDACTED | | Yes | BAT 1861.91832180579<br>BTC 0.7083113904026619<br>ETH 16.9426675419081<br>USDC 14057.8477681936 | | | BTC 1.00471014794501 |
| 3.1.198887 | GEORGINA VAZQUEZ | ADDRESS REDACTED | | | BTC 0.0000000186256957.6<br>CEL 0.00077042941541706<br>USDC 0.0000002199289112635<br>XRP 0.0000017531897732.3 | | | |
| 3.1.198888 | GEORGINA WARD | ADDRESS REDACTED | | | BTC 0.03323<br>CEL 144.131616310663 | | | |
| 3.1.198889 | GEORGINA WITHERS | ADDRESS REDACTED | | | CEL 141.34405043690.6 | | | |
| 3.1.198890 | GEORGINA WROE | ADDRESS REDACTED | | | BNB 0.00000007971087442<br>BTC 0.000976225584330364<br>CEL 3.35760601401198<br>LTC 0.35499125 | | | |
| 3.1.198891 | GEORGINA YAW | ADDRESS REDACTED | | | BTC 0.0011287906938661<br>ETH 2.15670079736009 | | | |
| 3.1.198892 | GEORGINIANA PEARL BONGOOMENGGOLO | ADDRESS REDACTED | | | CEL 0.04447043898098B5<br>ETH 0.001468792178372T2 | | | |
| 3.1.198893 | GEORGINO MANSOUR | ADDRESS REDACTED | | | ADA 0.000530461930758069<br>BNB 11.40507465377S4<br>BSV 0.10535642<br>BTC 0.000081839653308391<br>CEL 1095.03127306703<br>DOT 222.697259221202<br>ETH 0.563613622892299<br>LINK 302.312505954657<br>LTC 0.00000013<br>LUNC 45.6490636006709<br>MATIC 0.455719275789195 | | | |
| 3.1.198894 | GEORGIO LE | ADDRESS REDACTED | | | BTC 0.000005144245061772 | | | |
| 3.1.198895 | GEORGIO POUMPOULIDIS | ADDRESS REDACTED | | | ADA 102.63042836733.9<br>BTC 0.000943839259986409<br>ETH 0.336563390554638 | | | |
| 3.1.198896 | GEORGIOS AGORANOS | ADDRESS REDACTED | | | BTC 0.000060587908597400.4<br>BUSD 505.858040100889<br>CEL 21.648892270776 | | | |
| 3.1.198897 | GEORGIOS AGRAFIOTIS | ADDRESS REDACTED | | | CEL 25.5685867147906<br>ETH 0.00000028869438844<br>MCDAI 0.034615384615384.6 | | | |
| 3.1.198898 | GEORGIOS ALEXANDRIS | ADDRESS REDACTED | | | BTC 0.000105700089726313<br>ETH 0.000736764015133847 | | | |
| 3.1.198899 | GEORGIOS ALEXANDROS ANAIROUSIS | ADDRESS REDACTED | | | ADA 836.120332505338<br>AVAX 13.8568125463915<br>BTC 0.0000000082569869.9<br>BUSD 5189.88524663109<br>CEL 62.4009383043825<br>DOT 28.6946562014765<br>ETH 0.002513004461184668<br>SOL 2.890874080253266<br>USDC 0.237305149773994<br>USDT ERC20 3.24181613211999E-07 | | | |
| 3.1.198900 | GEORGIOS ALEXANDROU | ADDRESS REDACTED | | | BTC 0.000020482211960473<br>CEL 0.0708567588991146 | | | |
| 3.1.198901 | GEORGIOS ANASTASIOU | ADDRESS REDACTED | | | CEL 0.1842256712726.23<br>MATIC 9.24311809510245 | | | |
| 3.1.198902 | GEORGIOS ANASTASIOU | ADDRESS REDACTED | | | 1INCH 21.5885994252753 | | | |
| 3.1.198903 | GEORGIOS ANDREAS ALEVIZAKIS | ADDRESS REDACTED | | | ADA 0.2710005447901.4<br>BTC 0.0000000090802742568<br>CEL 0.4249000052537905<br>USDC 0.76268854819648.2 | | | |
| 3.1.198904 | GEORGIOS ANGELAKOPOULOS | ADDRESS REDACTED | | | ADA 953.195162604304<br>BAT 0.016165067665B692<br>BNB 0.00114390573723853<br>BTC 0.00000017534916909D2<br>CEL 79.7624500862158<br>DOT 71.156411926468B<br>ETH 0.02995116<br>USDC 4.91427553178498<br>USDT ERC20 0.03901355238613779 | | | |
| 3.1.198905 | GEORGIOS APOSTOLAKIS | ADDRESS REDACTED | | | BTC 0.000096243020087S<br>DOT 0.017004798136928B<br>ETH 1.96284164944744<br>USDC 148.95947986634 | | | |
| 3.1.198906 | GEORGIOS APOSTOLOPOULOS | ADDRESS REDACTED | | | CEL 0.0019216734819171.3<br>XLM 0.000293936571139<br>ZRX 0.0038853323960283B | | | |
| 3.1.198907 | GEORGIOS ARGYROPOULOS | ADDRESS REDACTED | | | ADA 5874.219549122.5<br>BTC 0.00101596701089128.2 | | | |
| 3.1.198908 | GEORGIOS ARVANITIS | ADDRESS REDACTED | | | BCH 0.00002695239829528<br>BTC 0.00000680545308286.6<br>CEL 1.348115016531B8<br>DASH 0.0241335607781736<br>LTC 0.00007083730281711.4<br>USDC 0.0000000687220215798<br>USDT ERC20 0.07204622996028902<br>XLM 0.0082414139509001908 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.198909 | GEORGIOS ASLANOGLOU | ADDRESS REDACTED | | | BTC 0.0013311935099508<br>CEL 0.135614364824886<br>ETH 0.13233048315358 | | | |
| 3.1.198910 | GEORGIOS ATHANASIOU | ADDRESS REDACTED | | | BTC 0.0008163983081947<br>CEL 0.66681447454704<br>ETH 0.380684298005242 | | | |
| 3.1.198911 | GEORGIOS ATSALAS | ADDRESS REDACTED | | | BTC 0.00000115617001704<br>DOT 0.114107055543476 | | | |
| 3.1.198912 | GEORGIOS BAIZANIS | ADDRESS REDACTED | | | CEL 0.0319391947626127<br>ETH 0.00450861393758909<br>USDT ERC20 0.336011986777792 | | | |
| 3.1.198913 | GEORGIOS BAKLORIS | ADDRESS REDACTED | | | CEL 0.0449730702527142 | | | |
| 3.1.198914 | GEORGIOS BALATZIS | ADDRESS REDACTED | | | BTC 0.00401105259676945<br>XRP 404.162347 | | | |
| 3.1.198915 | GEORGIOS BANGOLOIS | ADDRESS REDACTED | | | XLM 27.66527385083B | | | |
| 3.1.198916 | GEORGIOS BEZOS | ADDRESS REDACTED | | | BTC 0.0000000803063923312<br>ETH 0.000012439668I2173 | | | |
| 3.1.198917 | GEORGIOS BITOULAS | ADDRESS REDACTED | | | ADA 334.479037746112<br>BTC 0.22351101629904<br>CEL 11.3795461103804<br>DOT 0.0285737056593442<br>ETH 1.86595365002847<br>MATIC 202.359012150153 | | | |
| 3.1.198918 | GEORGIOS BOURNIOTIS | ADDRESS REDACTED | | | BTC 0.00095418200118114b<br>CEL 1.27269102531672<br>USDT ERC20 80.26134062360S2 | | | |
| 3.1.198919 | GEORGIOS BROUSAS | ADDRESS REDACTED | | | BTC 0.00000058<br>CEL 0.77671389152662B<br>ETH 0.00142707311364087B | | | |
| 3.1.198920 | GEORGIOS CHALIMOURDAS | ADDRESS REDACTED | | | BTC 0.0000103613132S7346<br>USDC 0.013777246682191S<br>UST 76.123809146647A | | | |
| 3.1.198921 | GEORGIOS CHAKALAMPAKIS | ADDRESS REDACTED | | | ETH 0.0016342966430219 | | | |
| 3.1.198922 | GEORGIOS CHARKIOTTAKIS | ADDRESS REDACTED | | | BTC 0.0028332215740898 | | | |
| 3.1.198923 | GEORGIOS CHATZIMICHAIL | ADDRESS REDACTED | | | BTC 0.0020576803481911 | | | |
| 3.1.198924 | GEORGIOS CHATZIPETKOS | ADDRESS REDACTED | | | USDC 0.887630588234755<br>BTC 0.0122960373187028<br>CEL 19.9397590668408<br>USDT ERC20 278 | | | |
| 3.1.198925 | GEORGIOS COTSIKIS | ADDRESS REDACTED | | | BTC 0.001001744214B487S | | | |
| 3.1.198926 | GEORGIOS DAGRES | ADDRESS REDACTED | | | BTC 0.00045233246922704 | | | |
| 3.1.198927 | GEORGIOS DETORAKIS | ADDRESS REDACTED | | | ETH 0.00033407795031855S<br>CEL 5.68769327505595<br>ETH 0.08252461787S | | | |
| 3.1.198928 | GEORGIOS DIMITRAKOPOULOS | ADDRESS REDACTED | | | ADA 0.0109963546127162<br>CEL 0.0131361620662542 | | | |
| 3.1.198929 | GEORGIOS DIMITRIADIS | ADDRESS REDACTED | | | CEL 367.903649164445 | | | |
| 3.1.198930 | GEORGIOS DIMITRIADIS | ADDRESS REDACTED | | | BTC 0.00000705478730438<br>ETH 0.00022991302980427<br>MATIC 87.5907836878098 | | | |
| 3.1.198931 | GEORGIOS DIMITRIADIS | ADDRESS REDACTED | | | CEL 0.40149304912304<br>ETH 0.8637849229437I7<br>LUNC 0.0140198792639391<br>MATIC 0.339161607046591 | | | |
| 3.1.198932 | GEORGIOS EFTHYMIOPOULOS | ADDRESS REDACTED | | | BTC 0.00001875818931144922<br>CEL 50.5987397660523<br>MCDAI 40<br>XRP 165.455565 | | | |
| 3.1.198933 | GEORGIOS ENGLEZAKIS | ADDRESS REDACTED | | | CEL 0.01839517337687T<br>EOS 0.00820271845195699<br>ETH 0.00003325849287786<br>LTC 0.000127908107230046 | | | |
| 3.1.198934 | GEORGIOS FERGADIOTIS | ADDRESS REDACTED | | | BTC 0.166600259099316<br>CEL 128.615276072746<br>ETH 4.47338310834314<br>SNX 393.323120873437 | | | |
| 3.1.198935 | GEORGIOS FIOTAKIS | ADDRESS REDACTED | | | BTC 0.0000810041498613398<br>CEL 13.61880182373Z6<br>ETH 0.0009628180809646I8<br>LINK 0.0179176203106381<br>SNX 30.99398535074Z | | | |
| 3.1.198936 | GEORGIOS FOTIADIS | ADDRESS REDACTED | | | BTC 0.00120683992828B<br>CEL 1.53696566775026<br>USDC 262.879512366608 | | | |
| 3.1.198937 | GEORGIOS FRAGKOS | ADDRESS REDACTED | | | ADA 96.630822<br>BNB 0.49582518<br>BTC 0.00494771<br>CEL 46.4387203675529<br>DOT 10.64409375<br>EOS 41.5<br>ETH 0.0322377803177298<br>SOL 0.87283604<br>SUSHI 25.0971749299999<br>USDT ERC20 183.601751 | | | |
| 3.1.198938 | GEORGIOS FRILIGKOS | ADDRESS REDACTED | | | BTC 0.0000014208212453b8<br>CEL 0.616148182374722<br>USDC 0.251952149871057 | | | |
| 3.1.198939 | GEORGIOS GALANIS | ADDRESS REDACTED | | | CEL 1.06218846732969 | | | |
| 3.1.198940 | GEORGIOS GASTERATOS | ADDRESS REDACTED | | | ADA 0.1506843528877369<br>BNB 0.0006304013169779341<br>BTC 0.0000004357534426T<br>USDC 750.16470862157 | | | |
| 3.1.198941 | GEORGIOS GATZORIS | ADDRESS REDACTED | | | BTC 0.0004128421428587D6 | | | |
| 3.1.198942 | GEORGIOS GEORGIOPOULOS | ADDRESS REDACTED | | | ADA 5.2 | | | |
| 3.1.198943 | GEORGIOS GEORGIOU | ADDRESS REDACTED | | | CEL 0.0681465166620276<br>BNB 0.161673327155S7 | | | |
| 3.1.198944 | GEORGIOS GEORGIOU | ADDRESS REDACTED | | | BTC 0.00011982378717731<br>BTC 0.1008045026848B2<br>CEL 367.37711268324S<br>ETH 1.22063607052426<br>USDT ERC20 0.001700319182733349 | | | |
| 3.1.198945 | GEORGIOS GERANIOTAKIS | ADDRESS REDACTED | | | ADA 0.112387744961857<br>BTC 0.00243896133990066<br>USDT ERC20 1190.00518351843 | | | |
| 3.1.198946 | GEORGIOS GERMANAKOS | ADDRESS REDACTED | | | ADA 239.917112738883<br>BNB 0.040386866830853<br>BTC 0.000037845611471B7<br>CEL 1.32301076339986<br>ETH 0.0009564599676136648<br>LTC 0.1095889190808076<br>SOL 0.7648830012006251<br>XRP 22.0708705690731 | | | |
| 3.1.198947 | GEORGIOS GERTZIKIS | ADDRESS REDACTED | | | BTC 0.0000000080211548327<br>CEL 1.1160717761616 | | | |
| 3.1.198948 | GEORGIOS GIANNAKIDIS | ADDRESS REDACTED | | | ADA 13.5609688608122<br>BTC 0.0175401715370928<br>CEL 7.21812369363303<br>ETH 0.653025093218569<br>LINK 5.5624361414Z334<br>MCDAI 52.44878945<br>SNX 7.40642772<br>UNI 3.04420197678974 | | | |
| 3.1.198949 | GEORGIOS GKESOS | ADDRESS REDACTED | | | ADA 2.27650658494752<br>BNB 0.00093138069452492I<br>BTC 0.0220889105543151<br>ETH 2.49788347028927<br>USDC 9316.27795821962 | | | |
| 3.1.198950 | GEORGIOS GKITSAS | ADDRESS REDACTED | | | BTC 0.000474460244818406 | | | |
| 3.1.198951 | GEORGIOS GKOTSIS | ADDRESS REDACTED | | | BTC 0.00085566009280304B<br>CEL 0.314325471778045<br>DOT 1.76822485384703<br>ETH 0.0718007984237966<br>XLM 2.22221914045699E-06 | | | |
| 3.1.198952 | GEORGIOS GKOUNTARAS | ADDRESS REDACTED | | | ADA 0.00000260651121689<br>BTC 0.0000130316661662I2<br>CEL 0.4176963644B7S4 | | | |
| 3.1.198953 | GEORGIOS GLINIAS | ADDRESS REDACTED | | | USDT ERC20 0.2328516829159 | | | |
| 3.1.198954 | GEORGIOS GONTIKAS | ADDRESS REDACTED | | | BTC 0.0000817722005308S<br>CEL 0.0279473689752b3<br>ETH 0.00000829936I0361<br>USDC 1.40273457506S15 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.198955 | GEORGIOS GOULIS | ADDRESS REDACTED | | | ADA 0.00073591147211948<br>AVAX 0.00816430889650B3<br>BTC 0.00001784767745238G<br>DOT 0.03931304616041B6<br>ETH 0.00036940038858466<br>LINK 0.00397615739384558<br>LTC 0.00143807522730714<br>LUNC 0.00421810281790547<br>PAXG 0.00042208097940B005<br>USDC 11.497466193014S<br>USDT ERC20 0.00694304340835099<br>UST 7.24746438029509<br>XRP 0.19190132525275 | | | |
| 3.1.198956 | GEORGIOS GRAMMATIKOU | ADDRESS REDACTED | | | BTC 0.00095127540533628S<br>USDC 2522.77661722466 | | | |
| 3.1.198957 | GEORGIOS GRIGOROPOULOS | ADDRESS REDACTED | | | ADA 307.28829145748?<br>BTC 0.02788004310668?6<br>BUSD 616.943823453056<br>ETH 0.5320913364644B82 | | | |
| 3.1.198958 | GEORGIOS HADJIHARALAMBOUS | ADDRESS REDACTED | | | ADA 0.02167979766682B5<br>BNB 0.000001118273226292<br>BTC 0.00006400427650G7<br>CEL 0.0276557153695905<br>COMP 0.00045283282812397 3<br>ETH 0.4385156469569?7<br>LINK 0.00398453378260956<br>SUSD 0.01954862908779226<br>TGBP 813.418529982616<br>XRP 0.161536427711288 | | | |
| 3.1.198959 | GEORGIOS HADJIZORZIS | ADDRESS REDACTED | | | CEL 13.216583727826B<br>XRP 99.791295 | | | |
| 3.1.198960 | GEORGIOS ILIOPOULOS | ADDRESS REDACTED | | | BTC 0.00000000604760585 9<br>CEL 0.160246223231512<br>USDC 0.775474481771834 | | | |
| 3.1.198961 | GEORGIOS IOANNIDIS | ADDRESS REDACTED | | | BNB 0.000000317309554701<br>BTC 0.0163374344218 95<br>DOT 0.15433980882878 4<br>ETH 0.00000356630452142 1<br>LTC 0.0000000218787586 74<br>USDC 40450.238489865 6<br>USDT ERC20 91311.0171792759 3 | | | |
| 3.1.198962 | GEORGIOS IOANNOU | ADDRESS REDACTED | | | ADA 58.1<br>CEL 1.05126040711567<br>ETH 0.0006416363568014 2 | | | |
| 3.1.198963 | GEORGIOS ISMAILIDIS | ADDRESS REDACTED | | | CEL 3.66553278242738<br>ETH 1.01791302997275 | | | |
| 3.1.198964 | GEORGIOS JOPASIN | ADDRESS REDACTED | | | BTC 0.00000038<br>CEL 1.10590719519261 | | | |
| 3.1.198965 | GEORGIOS KAANTA | ADDRESS REDACTED | | | ADA 21<br>CEL 0.01494 | | | |
| 3.1.198966 | GEORGIOS KAGKAS | ADDRESS REDACTED | | | CEL 6.46588880121318<br>CEL 0.054166004444814 9 | | | |
| 3.1.198967 | GEORGIOS KAKOULIS | ADDRESS REDACTED | | | USDC 0.636950518750109 | | | |
| 3.1.198968 | GEORGIOS KALLIS | ADDRESS REDACTED | | | ADA 141.904448313015<br>AVAX 1.61067365861556<br>BTC 0.0000683451350643 24<br>DOT 0.0171916535540785<br>ETH 0.0040630821063005 7<br>LINK 9.02789274184679<br>LUNC 7.150071160398 22<br>MATIC 46.4134804082693<br>SOL 0.00186691155242442 | | | |
| 3.1.198969 | GEORGIOS KANAKIS | ADDRESS REDACTED | | | BUSD 0.0645207536049977<br>CEL 0.789789049951472<br>ETH 0.000076039362032908<br>MCDAI 4.835824805256614 | | | |
| 3.1.198970 | GEORGIOS KANAVOS | ADDRESS REDACTED | | | BTC 0.000108505991557407<br>DASH 0.0004898080293326<br>DOT 0.7648341437B5843<br>ETH 0.00242416076378688<br>LTC 0.0338810005529453<br>MATIC 3.457432218257S5<br>SNX 0.824132792473361<br>XLM 0.15319140970228 | | | |
| 3.1.198971 | GEORGIOS KANTAREUS | ADDRESS REDACTED | | | ADA 1012.43987787754<br>BTC 0.00211995469S043<br>CEL 19.8127016811729<br>USDC 3560.56656949102 | | | |
| 3.1.198972 | GEORGIOS KARAKOUMIS | ADDRESS REDACTED | | Yes | ADA 3609.918213694 24<br>BNB 0.00231863087599697<br>BTC 0.13785905205401 3<br>CEL 136.382677692998<br>DOT 18.4375189296 48<br>ETH 3.041882253060 97<br>LUNC 0.0151514856507366<br>USDC 1.876727755518<br>UST 1.12094045163549 | | | BTC 0.73992207057566 |
| 3.1.198973 | GEORGIOS KARANIKOLOPOULOS | ADDRESS REDACTED | | | BAT 0.00143828668878807<br>BTC 0.00000496696228167 1<br>LUNC 0.008548606115458 2<br>USDC 5.4008369174134 9 | | | |
| 3.1.198974 | GEORGIOS KARGIOTIS | ADDRESS REDACTED | | | BTC 0.0000000090515133687<br>CEL 0.001004214919076 3<br>ETH 0.9624092722997 88 | | | |
| 3.1.198975 | GEORGIOS KARTEROLIOTIS | ADDRESS REDACTED | | | BTC 0.001956704135543 18<br>CEL 1.62805487710303<br>ETH 0.09247947929117 42<br>MATIC 142.031724802017 | | | |
| 3.1.198976 | GEORGIOS KARYDIS | ADDRESS REDACTED | | | BTC 0.00177990598855808<br>CEL 6.29191751973B5<br>ETH 0.00452895243273808<br>XLM 0.13079637254748 4 | | | |
| 3.1.198977 | GEORGIOS KARYPIDIS | ADDRESS REDACTED | | | ADA 269.2<br>BTC 0.000000006332810579<br>CEL 3.30081070810729 | | | |
| 3.1.198978 | GEORGIOS KASINAKIS | ADDRESS REDACTED | | | BTC 0.001117492991072B5<br>CEL 6.60085021906121<br>ZEC 0.00171054397080034 | | | |
| 3.1.198979 | GEORGIOS KASOTAKIS | ADDRESS REDACTED | | | BTC 0.106840385684029<br>CEL 26.1711162403869<br>ETH 0.6914666045005644<br>LINK 43.5267576901019<br>PAXG 1.5462146185323B<br>USDC 0.974838428209684 | | | |
| 3.1.198980 | GEORGIOS KASTRINAKIS | ADDRESS REDACTED | | | BTC 0.000000725201562199 7<br>CEL 0.9504686820312B8<br>SNX 8.5203800156658 | | | |
| 3.1.198981 | GEORGIOS KATIMERTZIS | ADDRESS REDACTED | | | USDC 28.6671692762584 | | | |
| 3.1.198982 | GEORGIOS KATSANEVAKIS | ADDRESS REDACTED | | | XTZ 0.00185430298382805 | | | |
| 3.1.198983 | GEORGIOS KATSIKIS | ADDRESS REDACTED | | | ADA 1.05135352109478<br>BTC 0.000003251303832269<br>CEL 0.0488429416762091<br>USDC 3.256941969639 | | | |
| 3.1.198984 | GEORGIOS KATSIKIS | ADDRESS REDACTED | | | ADA 0.6266446269263 25<br>BTC 0.0000041094200620207<br>USDC 2.92283975895328 | | | |
| 3.1.198985 | GEORGIOS KATSOURIS | ADDRESS REDACTED | | | BTC 0.10512079848513<br>CEL 150.260031013411<br>ETH 4.045688545456?<br>USDC 42.6959634643607 | | | |
| 3.1.198986 | GEORGIOS KAVALIDIS | ADDRESS REDACTED | | | BTC 0.00000282547429187<br>MATIC 2.80647634315170 | | | |
| 3.1.198987 | GEORGIOS KAVALIDIS | ADDRESS REDACTED | | | MCDAI 0.037116656176316S | | | |
| 3.1.198988 | GEORGIOS KAVAZIS | ADDRESS REDACTED | | | ADA 0.000130544189810261<br>BTC 0.0000014983910412 66<br>CEL 0.0324318834650191 | | | |
| 3.1.198989 | GEORGIOS KAVOUSANAKIS | ADDRESS REDACTED | | | ETH 0.036669274295452 9 | | | |
| 3.1.198990 | GEORGIOS KECHAGIAS | ADDRESS REDACTED | | | BTC 0.000000082364541 19<br>CEL 100.433589120224 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.198991 | GEORGIOS KELOGLOU | ADDRESS REDACTED | | | BAT 0.048624365182067<br>BTC 7.516162800609990-07<br>CEL 35.168845468108E<br>ETH 0.0000007842920565186<br>MATIC 0.00200161936838735 | | | |
| 3.1.198992 | GEORGIOS KERIDIS | ADDRESS REDACTED | | | BTC 0.0585457058611BB<br>CEL 1.54420512048625<br>ETH 0.0914535109802603 | | | |
| 3.1.198993 | GEORGIOS KOKKINOS | ADDRESS REDACTED | | | ETH 1.47381971312603 | | | |
| 3.1.198994 | GEORGIOS KOKKINOS | ADDRESS REDACTED | | | AAVE 0.000370089816950639<br>BTC 0.00109871595254556<br>ETH 0.372140015155592<br>LINK 6.03804709724028 | | | |
| 3.1.198995 | GEORGIOS KOLEZAS | ADDRESS REDACTED | | | BTC 0.0000069693736468896<br>CEL 0.0110766885316828<br>USDC 0.400054209082239 | | | |
| 3.1.198996 | GEORGIOS KOMMINOS | ADDRESS REDACTED | | | BTC 0.00340977661395A | | | |
| 3.1.198997 | GEORGIOS KONTOGIANNIS | ADDRESS REDACTED | | | BTC 0.00062057544723357<br>BUSD 0.13207312867267<br>CEL 21.684738135458<br>SNX 0.000705138226077<br>XLM 0.751833 | | | |
| 3.1.198998 | GEORGIOS KONTOS | ADDRESS REDACTED | | | ADA 276.789553788896<br>BTC 0.009008250885634414<br>CEL 9.70744808268406<br>ETH 0.7217496746625<br>UNI 9.17431193 | | | |
| 3.1.198999 | GEORGIOS KOSMIDIS | ADDRESS REDACTED | | | CEL 39.76251766532131 | | | |
| 3.1.199000 | GEORGIOS KOULLIAS | ADDRESS REDACTED | | | CEL 1.061623405732432 | | | |
| 3.1.199001 | GEORGIOS KOUROUPAKIS | ADDRESS REDACTED | | | ADA 0.106306165270392<br>BTC 0.0000069551516869222<br>CEL 0.00731418651505705 | | | |
| 3.1.199002 | GEORGIOS KOUTSIKOS | ADDRESS REDACTED | | | BTC 0.00723510513293437<br>LUNC 9.99423131313999<br>USDC 27.782363343B619 | | | |
| 3.1.199003 | GEORGIOS KOUTSIMANIS | ADDRESS REDACTED | | | ADA 426.682189049488<br>MATIC 4732.3108680140T | | | |
| 3.1.199004 | GEORGIOS KRASADAKIS | ADDRESS REDACTED | | | ADA.3123.11504084737<br>ETH 1.13843146114798 | | | |
| 3.1.199005 | GEORGIOS KRAVAS | ADDRESS REDACTED | | | BTC 0.000799449965S8913<br>ETH 0.00001760753B177157<br>USDC 0.050416572218B227 | | | |
| 3.1.199006 | GEORGIOS KYPRAIOS | ADDRESS REDACTED | | | BTC 0.000798467608921238<br>LTC 0.1016580839458<br>XRP 605.74156525227 | | | |
| 3.1.199007 | GEORGIOS KYRIAKOPOULOS | ADDRESS REDACTED | | | BTC 0.0004754202346347B<br>ETH 0.1874173468542S | | | |
| 3.1.199008 | GEORGIOS LADOPOULOS | ADDRESS REDACTED | | | ADA 0.0462952173457576<br>BNB 0.0343453541023121<br>BTC 0.0000031206622608617<br>ETH 0.000035925603079B | | | |
| 3.1.199009 | GEORGIOS LAMPROPOULOS | ADDRESS REDACTED | | | BTC 0.00309910484161233<br>CEL 265.436781B5353<br>LINK 80.93090868773B | | | |
| 3.1.199010 | GEORGIOS LIAKOPOULOS | ADDRESS REDACTED | | | CEL 0.10643053010229B<br>LTC 0.000000002013726365 | | | |
| 3.1.199011 | GEORGIOS MAKROGIANNIS | ADDRESS REDACTED | | | ADA 0.174168985456679<br>BTC 0.00000120233807326<br>CEL 3.30845241328275<br>DOT 0.0247236301289709<br>XRP 0.27270438115488 | | | |
| 3.1.199012 | GEORGIOS MANOLAKAKIS | ADDRESS REDACTED | | | BTC 0.02664978513181B<br>CEL 0.31332449560B438<br>ETH 0.5208480898139S2 | | | |
| 3.1.199013 | GEORGIOS MANTZINOS - MOUSTAKAS | ADDRESS REDACTED | | | ADA 218.2<br>BTC 0.000971914988568367<br>CEL 3.73367733215887 | | | |
| 3.1.199014 | GEORGIOS MARAGKOUDAKIS | ADDRESS REDACTED | | | AVAX 0.0524892881726726<br>BTC 0.0000071961480294665<br>CEL 0.82604304608D422<br>LUNC 0.0814143070564735<br>MATIC 2.82412868144813<br>SOL 35.124727B929296 | | | |
| 3.1.199015 | GEORGIOS MARINAKIS | ADDRESS REDACTED | | | ETH 0.000042864989846731 | | | |
| 3.1.199016 | GEORGIOS MAROULIS | ADDRESS REDACTED | | | BTC 0.000000001085008385T<br>CEL 0.339093362871886<br>DASH 0.00550986907190096 | | | |
| 3.1.199017 | GEORGIOS MASXALIDIS | ADDRESS REDACTED | | | ETH 0.000001786792154379 | | | |
| 3.1.199018 | GEORGIOS MASTORIDIS | ADDRESS REDACTED | | | ADA 2.03160462842247<br>BTC 0.0000114549784186T1<br>CEL 3.17286487611163<br>DOT 0.49732912420156S<br>ETH 0.000179513456842603<br>USDC 6.959294931396J2<br>USDT ERC20 2.6345882329287Z7 | | | |
| 3.1.199019 | GEORGIOS MELTZANIDIS | ADDRESS REDACTED | | | ADA 216.855641187295<br>CEL 0.0009583102797992<br>CEL 9.1878975347186S<br>XRP 620 | | | |
| 3.1.199020 | GEORGIOS MESIMERIS | ADDRESS REDACTED | | | BTC 0.100660872969785<br>CEL 6.308635728602Z7<br>ETH 0.490963350763583<br>LTC 0.18787828<br>SNX 34.283736509061<br>USDC 1661.40849977169 | | | |
| 3.1.199021 | GEORGIOS MICHAELIDES | ADDRESS REDACTED | | | Yes | BTC 0.0367198169736B98<br>CEL 1816.80168747092<br>ETH 2.7912422239850S<br>LINK 342.280274064559<br>MANA 522.226714044583<br>MATIC 383.442242532438<br>USDC 47.776654<br>USDT ERC20 0.00181 | | | BTC 0.622596718011538 |
| 3.1.199022 | GEORGIOS MICHAILIDIS | ADDRESS REDACTED | | | BTC 0.000308140346677969<br>CEL 1.10513516665554 | | | |
| 3.1.199023 | GEORGIOS MICHALAKIDIS | ADDRESS REDACTED | | | AAVE 8.90582970262005<br>BNB 0.0136299562777392<br>BTC 0.000145130473043033<br>CEL 253.8760B4224486<br>DOT 139.293903794603<br>MATIC 6125.99467188311<br>PAXG 0.25682358166180B<br>SNX 67.37757388B977<br>USDC 0.0717066155242455 | | | |
| 3.1.199024 | GEORGIOS MITSKAS | ADDRESS REDACTED | | | BTC 0.00102096692120Z8<br>USDC 90.6462714976145 | | | |
| 3.1.199025 | GEORGIOS MOSCHONAS | ADDRESS REDACTED | | | AAVE 0.27691880218858S6<br>BTC 0.1081737508361S4<br>CEL 382.0075337789A<br>COMP 0.180425300795804<br>EOS 3.6577<br>ETH 0.36349129908389A<br>MATIC 340.113013426869<br>OMG 34.1586462021472<br>SNX 24.17762058508S<br>USDC 324.63311987651A | | | |
| 3.1.199026 | GEORGIOS NAOUM | ADDRESS REDACTED | | | CEL 270.3398B650839<br>SNX 143.66967679B867 | | | |
| 3.1.199027 | GEORGIOS NEOCHORITIS | ADDRESS REDACTED | | | BTC 0.0001962836925679Z9 | | | |
| 3.1.199028 | GEORGIOS NERANTZIS | ADDRESS REDACTED | | | BTC 0.0000334773165963B<br>USDC 0.0110760438885554 | | | |
| 3.1.199029 | GEORGIOS NIKOLAIDIS | ADDRESS REDACTED | | | CEL 0.1140661967145J | | | |
| 3.1.199030 | GEORGIOS NOMIKOS | ADDRESS REDACTED | | | CEL 3.363187963109S4<br>USDT ERC20 0.00000007453673296J | | | |
| 3.1.199031 | GEORGIOS NTANIS | ADDRESS REDACTED | | | BTC 0.0008674873739951B<br>ETH 1.6367036782S6B | | | |
| 3.1.199032 | GEORGIOS NTOVOLOS | ADDRESS REDACTED | | | ADA 224.071977786869<br>BNB 0.00145171059867991<br>BTC 0.000074643990727327<br>CEL 12.095727579780S<br>DOT 0.0247218072924161<br>USDC 332.0781 | | | |
| 3.1.199033 | GEORGIOS OIKONOMOU | ADDRESS REDACTED | | | BTC 0.0000015485749935J3<br>USDT ERC20 0.6083109797854 | | | |

22-10964-mg    Doc 974    Filed 10/05/22    Entered 10/05/22 22:53:30    Main Document
Pg 4855 of 5048
Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.199034 | GEORGIOS PALTIDIS | ADDRESS REDACTED | | | BTC 0.00004672153493418<br>CEL 7.08557684440636<br>ETH 0.03537770324816<br>USDC 6.39594260889 | | | |
| 3.1.199035 | GEORGIOS PANAGIOTOPOULOS | ADDRESS REDACTED | | Yes | BTC 0.0057525271299794<br>USDC 114.262421059787<br>XRP 172.559699311497 | | | BTC 0.273431587231171 |
| 3.1.199036 | GEORGIOS PANAGIOTOU | ADDRESS REDACTED | | | CEL 0.19115063204781 | | | |
| 3.1.199037 | GEORGIOS PANOU | ADDRESS REDACTED | | | BTC 1.15824776070679<br>CEL 136.53272587098<br>DOT 0.30986612569264<br>ETH 9.26162001566012<br>LINK 17.38945887414466<br>MATIC 1487.14418341035 | | | |
| 3.1.199038 | GEORGIOS PAPADAKIS | ADDRESS REDACTED | | | BTC 0.00094210284127641<br>BUSD 1806420.50605287<br>CEL 1402.4643193211<br>USDT ERC20 123.7059426535523 | | | |
| 3.1.199039 | GEORGIOS PAPADOPOULOS | ADDRESS REDACTED | | | ADA 0.14305897575155<br>BTC 0.0000014726486511706<br>CEL 0.8606282303448S3<br>MATIC 28.64190879656567 | | | |
| 3.1.199040 | GEORGIOS PAPADOPOULOS | ADDRESS REDACTED | | | BTC 0.0041734491099949 | | | |
| 3.1.199041 | GEORGIOS PAPAIOANNOU | ADDRESS REDACTED | | | BTC 0.24404660782818<br>DOT 0.39127773889289<br>ETH 3.19894864354457<br>LINK 161.31420043978<br>PAXG 0.0019467869271499<br>USDC 6.50712740447947 | | | |
| 3.1.199042 | GEORGIOS PAPAZACHARIOU | ADDRESS REDACTED | | | ETH 0.0015753601245931 | | | |
| 3.1.199043 | GEORGIOS PARIANOS | ADDRESS REDACTED | | | CEL 0.53852133052248 | | | |
| 3.1.199044 | GEORGIOS PATATANES | ADDRESS REDACTED | | | AVAX 27.45647282S1303<br>BTC 0.00045937564726791T<br>CEL 53.27105760951SS<br>ETH 0.51334<br>MCDAI 40 | | | |
| 3.1.199045 | GEORGIOS PATETSA | ADDRESS REDACTED | | | BTC 0.00000000439606789I<br>CEL 1.94473823461373 | | | |
| 3.1.199046 | GEORGIOS PERTSINIDIS | ADDRESS REDACTED | | | CEL 0.118821030456689<br>MATIC 0.08911963<br>SNX 0.302875<br>USDT ERC20 1.293647 | | | |
| 3.1.199047 | GEORGIOS PETROPOULOS | ADDRESS REDACTED | | | BTC 0.00009951553431129<br>USDC 471.263305642 | | | |
| 3.1.199048 | GEORGIOS POLYVIOU | ADDRESS REDACTED | | | BTC 0.00007368177595396 | | | |
| 3.1.199049 | GEORGIOS PSIMOPOULOS | ADDRESS REDACTED | | | BTC 0.00000043977020556 | | | |
| 3.1.199050 | GEORGIOS RETOUDIS | ADDRESS REDACTED | | | BTC 0.00000000327271996<br>CEL 1972.52819601139 | | | |
| 3.1.199051 | GEORGIOS RODIS | ADDRESS REDACTED | | | ADA 0.16620287394294<br>BNB 0.002002167004236SB<br>BTC 0.000000005296497513<br>CEL 0.33214439646567 | | | |
| 3.1.199052 | GEORGIOS ROKKOS | ADDRESS REDACTED | | | BNB 0.00209273283226549<br>BTC 0.0000007403937356996<br>USDC 0.21928348802634S | | | |
| 3.1.199053 | GEORGIOS ROSSIDIS | ADDRESS REDACTED | | | CEL 0.00310265253199208<br>XRP 0.37269635532374 | | | |
| 3.1.199054 | GEORGIOS ROUSHAS | ADDRESS REDACTED | | | BTC 0.00000001<br>CEL 2.45055995218952 | | | |
| 3.1.199055 | GEORGIOS SACHINOGLOU | ADDRESS REDACTED | | | MATIC 0.00158668200288I<br>BTC 0.00000077556966803<br>CEL 0.41608290738552B<br>ETH 0.0014050471904084I | | | |
| 3.1.199056 | GEORGIOS SAKKAS | ADDRESS REDACTED | | | USDC 3.04678708650123 | | | |
| 3.1.199057 | GEORGIOS SAKKOULAS | ADDRESS REDACTED | | | CEL 0.707525296363S<br>MATIC 2.92720287118587<br>SNX 0.1498245292674S | | | |
| 3.1.199058 | GEORGIOS SAOULIDIS | ADDRESS REDACTED | | Yes | BTC 0.02798682535334793<br>CEL 0.00028474677099152<br>USDT ERC20 0.02624768804254468 | | | BTC 0.0206755849075723 |
| 3.1.199059 | GEORGIOS SAOUSOPOULOS | ADDRESS REDACTED | | | BTC 0.00042370612941014B<br>CEL 34.228417271588S | | | |
| 3.1.199060 | GEORGIOS SAVVIDIS | ADDRESS REDACTED | | | BTC 0.000000003552726B<br>CEL 0.543514569961885 | | | |
| 3.1.199061 | GEORGIOS SEFERIS | ADDRESS REDACTED | | | BTC 0.0544389101124672<br>CEL 10.32598849201 32<br>USDC 134.504316622196 | | | |
| 3.1.199062 | GEORGIOS SFAKIANAKIS | ADDRESS REDACTED | | | BTC 0.0273102297794928 | | | |
| 3.1.199063 | GEORGIOS SFAKIS | ADDRESS REDACTED | | | SN 9.2717858023B757 | | | |
| 3.1.199064 | GEORGIOS SKAPETIS | ADDRESS REDACTED | | | BUSD 54.8232078992069<br>ETH 1.5413607955673A | | | |
| 3.1.199065 | GEORGIOS SKIADAS | ADDRESS REDACTED | | | BTC 0.0000000048386354S<br>CEL 1.10529836781776<br>DOT 0.008331312674608A8 | | | |
| 3.1.199066 | GEORGIOS SOTIRIOU | ADDRESS REDACTED | | | CEL 0.0054749397888330A<br>ETH 0.00000165061842983S | | | |
| 3.1.199067 | GEORGIOS SOULANTIKAS | ADDRESS REDACTED | | | BTC 3.94432646609990 07<br>ETH 0.00000956164516S1695<br>LINK 0.004940903252A0759 | | | |
| 3.1.199068 | GEORGIOS SPANOUDAKIS | ADDRESS REDACTED | | | BTC 0.00027778692535877S | | | |
| 3.1.199069 | GEORGIOS SPELLAS | ADDRESS REDACTED | | | BNB 0.00000000091629415O7<br>BTC 0.00513099984572897<br>CEL 0.51246104320767A | | | |
| 3.1.199070 | GEORGIOS STAMATIOU | ADDRESS REDACTED | | | BTC 0.00000004301S842344<br>CEL 26.6249706856D4<br>ETH 4.32900176849784 | | | |
| 3.1.199071 | GEORGIOS STAMATIOU | ADDRESS REDACTED | | | BTC 0.0000025463626364S<br>DASH 0.00147706156701764<br>ETH 0.00053510409108703<br>XRP 0.14511507246039 | | | |
| 3.1.199072 | GEORGIOS STASINOPOULOS | ADDRESS REDACTED | | | BTC 0.00121790319913013<br>CEL 47.6664436998799<br>ETH 0.997448<br>XRP 0.593025 | | | |
| 3.1.199073 | GEORGIOS SVARNAS | ADDRESS REDACTED | | | BTC 0.091376632957454B<br>ETH 2.04223865335728<br>PAXG 5.05559309173537 | | | |
| 3.1.199074 | GEORGIOS TAMAATZIDIS | ADDRESS REDACTED | | | ADA 0.11934747949481<br>BNB 0.000889545245980T<br>BTC 0.00000074787006054<br>USDT ERC20 0.227538606501478 | | | |
| 3.1.199075 | GEORGIOS THEODOTOU | ADDRESS REDACTED | | | BTC 0.00113393932568474<br>CEL 57.44528267450 25<br>USDC 13881.1911538S76<br>USDT ERC20 4.60978101595179 | | | |
| 3.1.199076 | GEORGIOS THOMAIDIS | ADDRESS REDACTED | | | BTC 0.0000000085S7652704<br>CEL 0.12862734217393B<br>SGB 19.473246 | | | |
| 3.1.199077 | GEORGIOS TOMAKTZIDIS | ADDRESS REDACTED | | | BTC 0.00000012884049S152<br>XRP 0.20321296873397Z | | | |
| 3.1.199078 | GEORGIOS TOURLIDIS | ADDRESS REDACTED | | | BAT 0.00186323335947325<br>BTC 0.0000017133811632A8<br>COMP 0.00019188895834392<br>EOS 0.0187473600548476<br>ETH 0.0000031007625767I<br>LINK 0.00188823877710064<br>SGB 62.3423590713147<br>SNX 0.0000806870591850I95<br>UNI 0.00103571599197771<br>XLM 0.320189382500551<br>XRP 0.260686248727066<br>ZEC 0.00069969S528120036<br>ZRX 0.07915726111899B4 | | | |
| 3.1.199079 | GEORGIOS TRANTAS | ADDRESS REDACTED | | | ADA 0.61179408483S385<br>BNB 0.849875369953306<br>BTC 0.0132324933902412<br>CEL 0.398570330577997<br>EOS 0.0459<br>LTC 1.4222865779001<br>MCDAI 286.520391049954<br>USDT ERC20 1515.44787789425<br>XLM 0.7594846130911S | | | |
| 3.1.199080 | GEORGIOS TRITOS | ADDRESS REDACTED | | | BTC 0.000000526895667481<br>CEL 0.02158507317899BS | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.199081 | GEORGIOS TSELIKOS | ADDRESS REDACTED | | | BNB 0.0067620954029309<br>BTC 0.1156555777666873<br>CEL 0.1350182472514188<br>DOT 0.1459874603533312<br>ETH 18.3703083654332<br>LINK 0.0142529412870311<br>MATIC 3.1816817499006486<br>PAXG 0.0216782366962654<br>SNX 0.0238343237433229<br>USDC 20186.0491422287 | | | |
| 3.1.199082 | GEORGIOS TSEVAS | ADDRESS REDACTED | | | CEL 0.4286633071212785 | | | |
| 3.1.199083 | GEORGIOS TSIAMIS | ADDRESS REDACTED | | | BTC 0.0000001140255024882 | | | |
| 3.1.199084 | GEORGIOS TSIFTSIS | ADDRESS REDACTED | | | CEL 0.0519790729167689 | | | |
| 3.1.199085 | GEORGIOS TSILIRIS | ADDRESS REDACTED | | | BTC 0.1956901903115988<br>CEL 216.7213445189085 | | | |
| 3.1.199086 | GEORGIOS TSIMENIS | ADDRESS REDACTED | | | BTC 0.0000284920331075447<br>DOT 0.0170982431966044<br>USDC 0.5799602135998863 | | | |
| 3.1.199087 | GEORGIOS TSIMENIS | ADDRESS REDACTED | | | BTC 0.030351561726766967<br>SOL 2.4664828243479 | | | |
| 3.1.199088 | GEORGIOS TSIOUTRAS | ADDRESS REDACTED | | | TGBP 1.0864590008525 | | | |
| 3.1.199089 | GEORGIOS TSIOUTSIS | ADDRESS REDACTED | | | BTC 0.0271791264755971<br>BTC 0.0000024777808133269<br>EOS 0.0144990344485979<br>XLM 0.1624719835561558 | | | |
| 3.1.199090 | GEORGIOS TSIROGIANNIS | ADDRESS REDACTED | | | ETH 0.0247420259380651<br>MANA 0.0002602944964448886<br>USDC 47.1767760060624<br>XTZ 3.1709965417277 | | | |
| 3.1.199091 | GEORGIOS TSOLERIDIS | ADDRESS REDACTED | | | BTC 0.0225032747775512 | | | |
| 3.1.199092 | GEORGIOS TSOUPRAS | ADDRESS REDACTED | | | BTC 0.0890416415386693<br>DOT 46.266267028072<br>ETH 1.0180541682061<br>LINK 59.224164058051<br>LUNC 2.4033572574982<br>SNX 14.3926536327452<br>USDC 5210.50046408315<br>USDT ERC20 2042.9793946909 | | | |
| 3.1.199093 | GEORGIOS TZANAVARAS | ADDRESS REDACTED | | | CEL 0.0536370098395096<br>ETH 0.0007395115632806<br>MATIC 0.04422675838202409<br>USDT ERC20 3.87544628595935 | | | |
| 3.1.199094 | GEORGIOS TZANIDAKIS | ADDRESS REDACTED | | | BTC 0.0297996<br>CEL 34.6989084760884<br>ZEC 0.9998 | | | |
| 3.1.199095 | GEORGIOS TZAVARINIS | ADDRESS REDACTED | | | BAT 7.078999999999998<br>CEL 0.0779283199855547<br>ETH 0.0038083931151233 | | | |
| 3.1.199096 | GEORGIOS TZIKAS | ADDRESS REDACTED | | | CEL 7.57091316849977<br>MATIC 196.45928778 | | | |
| 3.1.199097 | GEORGIOS TZINGOUNIS | ADDRESS REDACTED | | | AAVE 0.0008994215153966642<br>BCH 0.0003051443420688826<br>BTC 0.0000458561062618572<br>CEL 19.2138811573862<br>DOT 0.0350156948740695<br>ETH 0.0011233054360451<br>LUNC 0.0000484281939727731 | | | |
| 3.1.199098 | GEORGIOS TZORTZAKIS | ADDRESS REDACTED | | | AAVE 0.0008281834266643431<br>BTC 0.0002281434421482364<br>CEL 2.40812614363049<br>DOT 0.0206694226398356<br>ETH 0.0013016784726905177<br>LINK 0.0136827991955311<br>MATIC 1.3181545784232<br>USDT ERC20 0.0798644718220854 | | | |
| 3.1.199099 | GEORGIOS TZORTZAKIS | ADDRESS REDACTED | | | BTC 0.0000013218470178888 | | | |
| 3.1.199100 | GEORGIOS TZOVARAS | ADDRESS REDACTED | | | BTC 0.0115959699117 | | | |
| 3.1.199101 | GEORGIOS VAONAKIS | ADDRESS REDACTED | | | BTC 0.0000041756680656743<br>CEL 0.0174128110542725<br>USDC 0.0000007217554958455 | | | |
| 3.1.199102 | GEORGIOS VASILAS | ADDRESS REDACTED | | | BTC 0.0138440660905544 | | | |
| 3.1.199103 | GEORGIOS VERDELIS | ADDRESS REDACTED | | | CEL 1.0676228038T363 | | | |
| 3.1.199104 | GEORGIOS VERGOS | ADDRESS REDACTED | | | BTC 0.0000000009676830062<br>CEL 0.2259193744281I84 | | | |
| 3.1.199105 | GEORGIOS XANTHOPOULOS | ADDRESS REDACTED | | | CEL 1.779313172797692 | | | |
| 3.1.199106 | GEORGIOS XENOS | ADDRESS REDACTED | | | BTC 0.0000004151713729286<br>LTC 0.0000169064102899433<br>USDC 0.0623857210088376 | | | |
| 3.1.199107 | GEORGIOS XYDIS | ADDRESS REDACTED | | | BTC 0.0000088715086517761<br>CEL 3.11033290386869<br>DOT 0.0024308798584917173<br>ETH 0.0011234568171798825<br>LUNC 0.0063154205664923<br>MATIC 3.5986651473489T | | | |
| 3.1.199108 | GEORGIOS ZALAGKITIS | ADDRESS REDACTED | | | BTC 0.0000055773940363664<br>CEL 18.9641359514007<br>USDT ERC20 0.970553 | | | |
| 3.1.199109 | GEORGIOS ZAMBARAS | ADDRESS REDACTED | | | BTC 0.0000000031599150219<br>CEL 0.8176885133371308<br>COMP 0.0448692409112735<br>USDT ERC20 22.56178 | | | |
| 3.1.199110 | GEORGIOS ZAPANTIOTIS | ADDRESS REDACTED | | | ADA 3802.88531838867<br>BNB 0.4733012526343213<br>BTC 0.0694399490000289<br>LTC 0.0014082880872324<br>MCDAI 0.08731970983168B4<br>USDT ERC20 0.37479336813986B | | | |
| 3.1.199111 | GEORGIOS ZIAKAS | ADDRESS REDACTED | | | ADA 413.915490938399<br>BTC 0.00238436244768974<br>XRP 5125.48432148316 | | | |
| 3.1.199112 | GEORGIOS ZIOTAS | ADDRESS REDACTED | | | ADA 1.01985459191612<br>DOT 0.0013508565138124T<br>EOS 0.0110026248052996<br>ETH 0.001664056279128T2<br>USDC 18.1693134458939 | | | |
| 3.1.199113 | GEORGIOS ZOTIADIS | ADDRESS REDACTED | | | ADA 99.4519295056886<br>BTC 0.0331305323241045<br>COMP 0.0583013695644088<br>ETH 0.1455501361197729<br>LINK 20.4232956355825<br>LTC 0.6379308394555S<br>USDT ERC20 0.99440897438852<br>XLM 59.784822654057 | | | |
| 3.1.199114 | GEORGIOS ZOULOVITS | ADDRESS REDACTED | | | BTC 0.0009581584938654<br>CEL 7.8966210611273T<br>XRP 1285.564141 | | | |
| 3.1.199115 | GEORGIOS-ANGELOS TAVOULARIS | ADDRESS REDACTED | | | BTC 0.0036350873160828<br>ETH 18.939161702476<br>USDC 23386.4057218908 | | | |
| 3.1.199116 | GEORGIOS-STAVROS ISYCHOS | ADDRESS REDACTED | | | BTC 0.0000000078571416S<br>CEL 0.9161762587961<br>DOT 0.0279199394154001<br>ETH 0.0000135414995989095 | | | |
| 3.1.199117 | GEORGIY FEDOROV | ADDRESS REDACTED | | | BTC 0.000000157266231338<br>SGB 0.11714341357298I<br>XRP 0.7899965758355S8 | | | |
| 3.1.199118 | GEORGIY GAVRILSKU | ADDRESS REDACTED | | | USDC 15.0777687495468 | | | |
| 3.1.199119 | GEORGIY GORSHKOV | ADDRESS REDACTED | | | ADA 0.1604058258701T8<br>BTC 0.0000194548359739T2<br>DOT 0.0341625701408018<br>ETH 0.0219616606665T4<br>USDC 0.13459385316305T2 | | | |
| 3.1.199120 | GEORGIY LUKYANCHUK | ADDRESS REDACTED | | | BTC 0.0000913276013153582<br>ETH 3.5441508936120S<br>LINK 235.152869193895<br>MATIC 569.702388396533 | ETH 0.000006<br>SOL 172.56646<br>USDC 1.455 | | |
| 3.1.199121 | GEORGIY NOVIKOV | ADDRESS REDACTED | | | BTC 0.0000012572914T723<br>USDC 0.9060793174304316 | | | |
| 3.1.199122 | GEORGIY SIPETYY | ADDRESS REDACTED | | | BTC 0.0025231943887549<br>CEL 2.78187969385041 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.199123 | GEORGI MILT | ADDRESS REDACTED | | | CEL 0.0021745815424921T ETH 0.0000003898675664S4 LTC 0.0404807416535083 SNX 41.6886675517249 USDC 0.001 | | | |
| 3.1.199124 | GEORGS SABURSIVILI | ADDRESS REDACTED | | | BTC 0.0000000071240657S3 XRP 0.25457465235S219 | | | |
| 3.1.199125 | GEORGY BELSKIY | ADDRESS REDACTED | | | BTC 0.007238853962173O5 CEL 74.154002241320L DOT 37.38822056868625 ETH 1.311704158051B5 MATIC 2633.207754220L2 USDC 6.733784757225H9 | | | |
| 3.1.199126 | GEORGY CHUKHLEB | ADDRESS REDACTED | | | BTC 0.00847532611896294 DOT 182.58300114461L3 ETH 28.32729132644B39 LINK 360.07301604304S UMA 0.02152528225688B4 UNI 104.674118473289 | | | |
| 3.1.199127 | GEORGY GOLFINO | ADDRESS REDACTED | | | BNT 0.846558852747S75 CEL 0.10186715135524T | | | |
| 3.1.199128 | GEORGY GORELOV | ADDRESS REDACTED | | | BTC 0.027161815S894168 DOT 12.19880538609B4 | | | |
| 3.1.199129 | GEORGY KRAFT | ADDRESS REDACTED | | | BTC 0.39239156046431Z ETH 0.0310718288231802 | | | |
| 3.1.199130 | GEORGY KUFFER | ADDRESS REDACTED | | | BTC 0.00393414271875236 | | | |
| 3.1.199131 | GEORGY MALANICHEV | ADDRESS REDACTED | | Yes | BTC 0.00000000482360250S CEL 8.96983209893535 USDC 124.92 XLM 0.0000003216507345L | | | BTC 0.0573198049808934 |
| 3.1.199132 | GEORGY MAZIASHVILI | ADDRESS REDACTED | | | BTC 0.00000029770369518S CEL 0.00095661289432865S USDT ERC20 0.39717177520956S | | | |
| 3.1.199133 | GEORGY SOKOLOV | ADDRESS REDACTED | | | BTC 0.00010046968046029 DASH 15.35273352164432 XLM 1.35949991290261 | | | |
| 3.1.199134 | GEORGY TUBALEV | ADDRESS REDACTED | | | BTC 0.74193164327848 CEL 5.9671815891196B ETH 5.30696060624656 | | | |
| 3.1.199135 | GEORGY ZAKALYUGIN | ADDRESS REDACTED | | | ADA 342.47388134331L BTC 9.37966335687029E-05 ETC 0.0046544540369O248 USDC 27.522796095795L USDT ERC20 0.3458846192898R1 | | | |
| 3.1.199136 | GEORIA GLADWIN | ADDRESS REDACTED | | | BTC 0.00000000961798169 CEL 8.61923325308687 | | | |
| 3.1.199137 | GEORLI BALUAG | ADDRESS REDACTED | | | CEL 0.09629156105L932 EOS 0.01270729650910T3 | | | |
| 3.1.199138 | GERMON AKI ELDER | ADDRESS REDACTED | | | DOT 66.02888826341O9 ETH 0.0479267551867656 MATIC 257.048000203943 SNX 46.647678771274L SUSHI 15.19058385507B | | | |
| 3.1.199139 | GERONALIER MORALES | ADDRESS REDACTED | | | BTC 0.2575613635S9047 COMP 16.09891169939O7 | AAVE 9.239306 | | |
| 3.1.199140 | GERNO TJIEN SEW KWAI | ADDRESS REDACTED | | | BTC 0.000740495800906O8 ETH 0.5767033520177T LTC 0.00160444362872R95 | | | |
| 3.1.199141 | GEOVANA FAJARDO | ADDRESS REDACTED | | | BAT 95.29718281550O5 | | | |
| 3.1.199142 | GEOVANE SANTOS SOARES | ADDRESS REDACTED | | | CEL 0.04401779766759J | | | |
| 3.1.199143 | GEOVANNA GODINEZ | ADDRESS REDACTED | | | ETH 0.00146964316947734 BTC 0.020731525651762S | | | |
| 3.1.199144 | GEOVANNE JETRO RAMOS DE AZEVEDO | ADDRESS REDACTED | | | CEL 1.0628929929184J | | | |
| 3.1.199145 | GEOVANNI ARANDA | ADDRESS REDACTED | | | ETH 1.12576398159916 | | | |
| 3.1.199146 | GEOVANNI HUDSON | ADDRESS REDACTED | | | BTC 0.00054079699975654S MATIC 7.08018797690T3 MCDAI 41.82282578928T4 USDT ERC20 23.39033335797B7 XLM 1.21256796647638 | | | |
| 3.1.199147 | GEOVANNI JAMES | ADDRESS REDACTED | | | ADA 144.930327414295 BTC 0.00150607061131183 DOT 15.9421408493269 LINK 30.006665067048B MATIC 98.2249711319095 USDC 0.1362967975854S5 USDT ERC20 0.1209996904640S8 | BTC 0.01160603231165B5 | | |
| 3.1.199148 | GEOVANNI JOHNSON | ADDRESS REDACTED | | | CEL 1.0707105833105 SGB 0.0495408586239S95 XRP 0.3310936068217S1 | | | |
| 3.1.199149 | GEOVANNI LAVEZZARI | ADDRESS REDACTED | | | BTC 0.00000539788127523 | | | |
| 3.1.199150 | GEOVANNI TORRES MARQUEZ | ADDRESS REDACTED | | | ADA 144.61036440242B BNB 1.00593510290495 BTC 0.15139198134672J CEL 0.519214250640634 ETH 1.35169572362J8 USDC 11.51130205591407 | | | |
| 3.1.199151 | GEOVANNY ESPERANZA | ADDRESS REDACTED | | | BTC 0.00001249677388332 XLM 0.00747571547309003 | | | |
| 3.1.199152 | GEOVANNY GONZALEZ | ADDRESS REDACTED | | | BAT 0.02084588404151B MATIC 0.25625592854S309 | | | |
| 3.1.199153 | GEOVANNY SAMUEL | ADDRESS REDACTED | | | AVAX 0.00057388155097856 BTC 0.0000017826244739S ETH 0.0005942187811204O4 MATIC 0.421187853781778 | | BTC 0.00000000887381971B | |
| 3.1.199154 | GEOVANY ALFARO | ADDRESS REDACTED | | | ADA 1050.48296058528 BTC 0.92056787288760S ETH 4.21387795937O6 MATIC 107.17782924115 | | | |
| 3.1.199155 | GEOVANY ESPARZA | ADDRESS REDACTED | | | BTC 0.00066417302496213 CEL 0.11565516264146 | | | |
| 3.1.199156 | GEOVANY HENAO | ADDRESS REDACTED | | | ADA 0.0000000429074654H9 BTC 0.00000000195218723 CEL 0.6621295468107T7 | | | |
| 3.1.199157 | GEOVANY LIMANA | ADDRESS REDACTED | | | BTC 0.04349411206497S32 ETH 0.00123685291473472 MATIC 174.19247477975S USDC 0.516925668919398 XLM 131.82792995857 | | | |
| 3.1.199158 | GEOVANY VELASQUEZ | ADDRESS REDACTED | | | BCH 0.0012509713883564 BTC 0.0123043743602B8 ETH 0.96556768900B167 MATIC 61.008353719948 XLM 0.13651702542787 | | | |
| 3.1.199159 | GEOVON LATRELL MOON | ADDRESS REDACTED | | | ETH 0.0015386759066275 | | | |
| 3.1.199160 | GEPILA GIANINA MOIRA GARCIA | ADDRESS REDACTED | | | BTC 0.00117449149665369 CEL 0.21218813868236B ETH 0.22301288482590T | | | |
| 3.1.199161 | GER HANG | ADDRESS REDACTED | | | CEL 0.35564947940450J | | | |
| 3.1.199162 | GER KELLY | ADDRESS REDACTED | | | BTC 0.0000026046143639J7S CEL 1.62940004168384 ETH 0.00000117867320S344 SNX 0.00000138 XRP 0.006699 | | | |
| 3.1.199163 | GER KIRBY | ADDRESS REDACTED | | | BTC 0.00701850336B3949 SOL 0.28399519156139H | | | |
| 3.1.199164 | GER MANDERS | ADDRESS REDACTED | | | BTC 0.00126805125792699 CEL 0.00410128538572183 ETH 0.00705441684363346 LUNC 11.79281538888H9 MATIC 2184.5813141530S | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.199165 | GER YANG | ADDRESS REDACTED | | | BAT 2360.49422048209<br>BCH 6.8275398641587S<br>BSV 0.38279363843616T<br>BTC 0.00011333058S3e5049<br>CEL 166.11185912061S<br>COMP 5.33119962523749<br>DASH 3.199618339929<br>EOS 174.8014780B3631<br>ETH 5.70838137478724<br>LINK 0.046010251015630S<br>MATIC 552.34001399051T<br>PAXG 0.410961342575467<br>UNI 289.973682719512<br>XLM 0.247297534621351<br>XRP 0.0000000169605170944 | | | |
| 3.1.199166 | GERA GZZ | ADDRESS REDACTED | | | BTC 2.432200997178390-05<br>CEL 0.00316329687212567 | | | |
| 3.1.199167 | GERAD IAN LYNCH | ADDRESS REDACTED | | | BTC 0.00000006095626487S<br>ETH 2.0261402844385930-05<br>USDC 0.0330913370504748 | | BTC 0.000535502928790049<br>USDC 26.782618734849 | |
| 3.1.199168 | GERAD MAXWELL | ADDRESS REDACTED | | | ADA 0.0681160769587456<br>BTC 0.0000006961090398661 | | | |
| 3.1.199169 | GERAD ROSS PETER MAXWELL | ADDRESS REDACTED | | Yes | USDC 0.851042665751626<br>BTC 0.00016168655853974<br>ETH 0.0005563436485690O46<br>MATIC 75.900793548987<br>USDC 0.0980600184443816<br>USDT ERC20 0.105276224194932 | | | BTC 0.027737540817133 |
| 3.1.199170 | GERAD SPOERL | ADDRESS REDACTED | | | ADA 6799.22966779319<br>AVAX 211.042561095803<br>DOT 11.945075133312B<br>ETH 1.746015779338215<br>MATIC 3530.82248490761<br>SNX 536.127087052175<br>SOL 286.909382382851<br>USDC 0.853008745959093 | ETH 0.0367289180407076 | | |
| 3.1.199171 | GERAD MAINE | ADDRESS REDACTED | | | MCDAI S | | | |
| 3.1.199172 | GERAH BAKER | ADDRESS REDACTED | | | BAT 0.010140532648962g<br>BTC 0.0000003496552721172<br>MATIC 133.911350832673<br>USDC 24.1983746806309<br>XLM 403.51731474313B | | | |
| 3.1.199173 | GERAINT WATKIN | ADDRESS REDACTED | | | XRP 0.000000702826642397<br>BNT 105.40336812472T<br>BTC 0.000547119583177964 | | | |
| 3.1.199174 | GERAL DOMINIQUE | ADDRESS REDACTED | | | BTC 0.000000497364487g | BTC 0.00000000089853315T4 | | |
| 3.1.199175 | GERALD ADAMS | ADDRESS REDACTED | | | BTC 0.00133078651564O5<br>EOS 146.083655635843<br>MATIC 1287.71995806802<br>MCDAI 57.8978464984027<br>SNX 21.2756251208145<br>XRP 412.504799 | | | |
| 3.1.199176 | GERALD ADLER | ADDRESS REDACTED | | | BTC 0.23727731832803 | BTC 0.01000637 | | |
| 3.1.199177 | GERALD AGAPITO | ADDRESS REDACTED | | | USDC 0.0149276921281383<br>CEL 116.288359862439<br>KNC 0.0334811758236231<br>USDT ERC20 14.25220B | | | |
| 3.1.199178 | GERALD AGUILAN | ADDRESS REDACTED | | | XLM 0.0000004739830241S<br>LINK 0.000303508045620836 | | | |
| 3.1.199179 | GERALD ALEXANDER FEIST | ADDRESS REDACTED | | | BTC 0.0000271356277731B | | | |
| 3.1.199180 | GERALD ANDERSON | ADDRESS REDACTED | | | BTC 0.0000000015010204475 | | | |
| 3.1.199181 | GERALD ANDRE SERGE BARBAUX | ADDRESS REDACTED | | | CEL 0.0817828504679257<br>BTC 0.0012976 | | | |
| 3.1.199182 | GERALD ANDREW PRINCE | ADDRESS REDACTED | | | CEL 0.696689757651I66<br>USDC 0.217893174150511 | | | |
| 3.1.199183 | GERALD ANFOSSO | ADDRESS REDACTED | | | BTC 0.00000002063107256<br>CEL 0.00001803155883500034<br>USDC 6.50444851480711 | | | |
| 3.1.199184 | GERALD ANG | ADDRESS REDACTED | | | BTC 0.000138449617119S3<br>ETH 0.14551628980381g | | | |
| 3.1.199185 | GERALD ANG | ADDRESS REDACTED | | | BTC 0.011524057940512S<br>CEL 0.295704190101T29 | | | |
| 3.1.199186 | GERALD ANTHONY JR TAMMARO | ADDRESS REDACTED | | | ETH 0.035064829297886T<br>BTC 0.00132307841232443<br>ETH 5.418481862954659 | | | |
| 3.1.199187 | GERALD ARMBRUSTER | ADDRESS REDACTED | | | USDC 20385.14531269511<br>ADA 509.594549400B36<br>BTC 0.107909146261904 | | | |
| 3.1.199188 | GERALD ARMSTRONG | ADDRESS REDACTED | | | DOT 18.627557204006I4<br>BTC 1.53946214996677 | BTC 0.005 | | |
| 3.1.199189 | GERALD ASANJI | ADDRESS REDACTED | | | BNB 1.688126219684I2<br>BTC 0.0000000084192641T6<br>CEL 7.99550225127604<br>ETH 0.352193201196955 | | | |
| 3.1.199190 | GERALD AUDETTE | ADDRESS REDACTED | | | AAVE 0.000040750880452451<br>ADA 0.03111714896551126<br>BCH 0.0000019179909965115<br>BTC 0.0000009724168S223<br>CEL 0.0364089821204449<br>COMP 0.000035795990705975<br>DOT 0.004157237783159S3<br>ETH 0.000058251236615584<br>MATIC 0.291420009147574<br>USDT ERC20 0.0307067732537055<br>XLM 0.037742209749S564 | | | |
| 3.1.199191 | GERALD AUSTIN | ADDRESS REDACTED | | | ETH 0.72534507745846 | | | |
| 3.1.199192 | GERALD AUTIN | ADDRESS REDACTED | | | BTC 0.00120874221683017 | | | |
| 3.1.199193 | GERALD AYCOCK | ADDRESS REDACTED | | | ETH 81.716557048094S | | | |
| 3.1.199194 | GERALD BAGNALL | ADDRESS REDACTED | | | BTC 1.02903269315836<br>SOL 65.60077145S9024 | | | |
| 3.1.199195 | GERALD BALL | ADDRESS REDACTED | | | USDC 31057.952874558G<br>BTC 0.609155640069318<br>MCDAI 31.799177330232B | | | |
| 3.1.199196 | GERALD BALLARIN | ADDRESS REDACTED | | | BTC 0.00808003946233725<br>CEL 0.09042166190811BB<br>MATIC 0.109811651719533 | | | |
| 3.1.199197 | GERALD BARTON | ADDRESS REDACTED | | | BTC 0.0000002804267334861<br>LTC 0.0010861027127074B<br>MATIC 2.37177448238216<br>USDC 1.27265438882499 | | | |
| 3.1.199198 | GERALD BARTON | ADDRESS REDACTED | | | BCH 0.733310083411616<br>BTC 0.00133501002516397<br>CEL 1.1511689275389B<br>DASH 0.008541264235884920<br>GUSD 1270.22032341589<br>LTC 0.00820042754033973<br>MCDAI 1.0339077505455<br>OMG 0.0267769969498954<br>PAX 1.705373222343B6<br>TUSD 1.64530436799996<br>USDC 1.70420722827997<br>XLM 0.897364140646754<br>ZRX 4032.38427915I38 | | | |
| 3.1.199199 | GERALD BECHTLE | ADDRESS REDACTED | | | BTC 0.0000002762761921432 | | | |
| 3.1.199200 | GERALD BEEK | ADDRESS REDACTED | | | BAT 1567.644726384<br>BTC 0.147279727564532<br>CEL 161.850110043218<br>ETH 0.1982280735301B6<br>LTC 0.000271036219071324<br>SGB 116.58663466051I2<br>XRP 1250.00618730089 | | | |
| 3.1.199201 | GERALD BERGEN | ADDRESS REDACTED | | | COMP 0.0709532640364821 | | | |
| 3.1.199202 | GERALD BLAMSCHEIN | ADDRESS REDACTED | | | BTC 0.06463605303S5581 | | | |
| 3.1.199203 | GERALD BLASZCZYK | ADDRESS REDACTED | | | BTC 0.0000531368871964223<br>CEL 0.290584584544697<br>USDT ERC20 0.0000003737375633312 | | | |
| 3.1.199204 | GERALD BÖCK | ADDRESS REDACTED | | | XRP 0.0903702279294392 | | | |
| 3.1.199205 | GERALD BRAMLETT | ADDRESS REDACTED | | | BTC 0.000000796501673413 | | | |
| 3.1.199206 | GERALD BROUSSARD | ADDRESS REDACTED | | | CEL 52.146904369688 | | | |
| 3.1.199207 | GERALD BROWN | ADDRESS REDACTED | | | BTC 0.00102406519990182<br>ETH 7.33042325212009<br>ETH 0.0009200675353233333 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.199208 | GERALD BROWN | ADDRESS REDACTED | | | BCH 0.00048940620825629<br>BTC 0.00002935822374782<br>CEL 0.13934395852570<br>COMP 0.08935802162925186<br>ETH 0.00037359622109115877<br>SGB 12.234897954283<br>XRP 0.0596167008707035 | | | |
| 3.1.199209 | GERALD BROWN | ADDRESS REDACTED | | | BTC 0.0000185477283698<br>ETH 0.00021391360569726<br>MATIC 0.2267813810200287<br>USDC 0.0858430360702054 | | | |
| 3.1.199210 | GERALD BRUNO | ADDRESS REDACTED | | | ETH 1.072923620759863 | | | |
| 3.1.199211 | GERALD C YOUNGBLOOD | ADDRESS REDACTED | | | ADA 0.63301548934956<br>ETH 0.00353420887242033<br>MATIC 1.359417060362906<br>SOL 0.013154538541832<br>UNI 0.010508144521659 | ETH 2.44327506713749<br>MATIC 736.765295973516<br>SOL 10.147112717169<br>UNI 16.46756250614685 | | |
| 3.1.199212 | GERALD CALVIN JR LANDEN | ADDRESS REDACTED | | Yes | BTC 0.0000441120843859453<br>CEL 4528.80983715117<br>EOS 137.566747939282<br>USDT ERC20 0.432338642759109<br>ZRX 2.385324072460041 | BTC 0.3774482549449556 | | BTC 0.580770166434726 |
| 3.1.199213 | GERALD CAOILE | ADDRESS REDACTED | | | BTC 0.0011545595408119<br>USDC 2079.133857427l02 | | | |
| 3.1.199214 | GERALD CARSON | ADDRESS REDACTED | | | ADA 7711.832003315128<br>BTC 1.615236274563l5<br>DOT 43.368975483718l<br>MATIC 2155.350058306l08<br>USDC 8.962817693l7606 | | | |
| 3.1.199215 | GERALD CELERIER | ADDRESS REDACTED | | | BTC 0.00091423758028499l4<br>CEL 75.849694903803<br>DOT 16.35994992<br>ETH 1.21926799017l<br>USDC 485.361521 | | | |
| 3.1.199216 | GERALD CERNIK | ADDRESS REDACTED | | | BTC 9.525949108090l25<br>MATIC 8.41319458483647<br>MCDAI 42.35796939190l22<br>SNX 125.86156719948 | | | |
| 3.1.199217 | GERALD CHAMALES | ADDRESS REDACTED | | | LINK 116.35416073l1068<br>UNI 51.347217292l0614 | | | |
| 3.1.199218 | GERALD CHAN | ADDRESS REDACTED | | | CEL 71.954624002l6142 | | | |
| 3.1.199219 | GERALD CHEE | ADDRESS REDACTED | | | ETH 0.00002874623150767l1<br>USDC 0.000001258499466<br>CEL 1.0994550098l8105<br>LTC 0.007345988389l09378<br>MCDAI 0.288266744311974<br>USDC 0.00000500219717758 | | | |
| 3.1.199220 | GERALD CHEONG | ADDRESS REDACTED | | | BTC 0.001201<br>CEL 49.12779431537l<br>ETH 0.93448 | | | |
| 3.1.199221 | GERALD CHONG | ADDRESS REDACTED | | | BTC 0.00090376115120813l4<br>CEL 14.58437644726l58<br>LTC 6.628252l7 | | | |
| 3.1.199222 | GERALD CHOY | ADDRESS REDACTED | | | BTC 0.00000000004592434l6<br>ETH 0.00000000014519514l1<br>GUSD 0.00708363809364284<br>LINK 2.264010149999999E-09<br>USDC 3.750372998999999E-09 | BTC 0.0001338990791611l04<br>ETH 0.00083515756363428<br>LINK 0.0086929070062946l5<br>USDC 0.009213353684923l1 | | |
| 3.1.199223 | GERALD CHUA | ADDRESS REDACTED | | | BTC 0.032653051603328l3 | | | |
| 3.1.199224 | GERALD CHUA KHAI RON | ADDRESS REDACTED | | | BTC 0.00163726815141528<br>CEL 0.41450820181721<br>ETH 0.30470260296068l7 | | | |
| 3.1.199225 | GERALD CIONCI | ADDRESS REDACTED | | | ADA 3082.70625122879<br>BTC 0.76137509324322l2<br>ETH 4.5871561288736l3<br>MATIC 765.99057566344l7<br>SNX 364.21250523l1932<br>ZRX 198.1574846634l99 | | | |
| 3.1.199226 | GERALD CLARK | ADDRESS REDACTED | | | USDC 0.290427974310578 | USDC 0.00487323965849109 | | |
| 3.1.199227 | GERALD CLAYTON JR | ADDRESS REDACTED | | | BTC 0.000014208064000828<br>CEL 54.252579278751l1<br>ETH 0.00002352211524840l7 | | | |
| 3.1.199228 | GERALD COHEN | ADDRESS REDACTED | | | BTC 0.000077236462821l89 | BTC 0.023735429363863l1 | | |
| 3.1.199229 | GERALD COLE | ADDRESS REDACTED | | | ADA 0.06481271901812l58<br>DOT 0.0198562826374775<br>ETH 9.046632724107408-05<br>MATIC 430.22093653717l | | | |
| 3.1.199230 | GERALD COOKE | ADDRESS REDACTED | | | BTC 0.00194175578028458<br>CEL 1.12259385688798<br>ETH 35.76384069037l4 | | | |
| 3.1.199231 | GERALD COQUILLARD | ADDRESS REDACTED | | | BTC 0.0006041906861l06893 | | | |
| 3.1.199232 | GERALD COYLE | ADDRESS REDACTED | | | 1INCH 53.96868442l5076<br>AAVE 8.46425062424224<br>ADA 11150.821368187l9<br>AVAX 96.7701372915393l<br>BAT 116.495898407l404<br>BCH 2.6067862270292l1<br>BTC 0.451681665530023<br>COMP 4.1952518014937l7<br>DASH 10.678768893232l8<br>DOGE 651.30474027530l1<br>DOT 113.79500590050l7<br>EOS 116.563788624093l<br>ETC 64.530478835l92<br>ETH 25.56565386239l29<br>LINK 133.05656718596l7<br>MANA 1060.37373791975<br>MATIC 12803.942476819l4<br>OMG 71.47785065653l08<br>PAXG 0.754128822853l69<br>SNX 133.061078724l574<br>SOL 58.79376349157l06<br>SUSHI 18.42214551626323<br>UNI 19.981938655207<br>USDC 29.8922798267196<br>XLM 6205.14344259563l<br>ZRX 53.15204089990l41 | | | |
| 3.1.199233 | GERALD COZETTE | ADDRESS REDACTED | | | CEL 0.030113356554863 | | | |
| 3.1.199234 | GERALD CROTEAU | ADDRESS REDACTED | | | BTC 0.0000038794785447l8<br>USDC 0.00099192441026258l1 | BTC 0.0000014990766869l7<br>USDC 0.00000071594535373l8 | | |
| 3.1.199235 | GERALD D GRUNSFELD | ADDRESS REDACTED | | | BTC 0.00000000751l5555112<br>MANA 0.03510470725400l24<br>MCDAI 0.07467638670945l7<br>USDC 7.35051408615228 | | | |
| 3.1.199236 | GERALD DALE WILHELM | ADDRESS REDACTED | | Yes | ADA 0.00701062176720662<br>BAT 4.917031660407561<br>BTC 3.586770195l14381<br>CEL 268l16.946205361l6<br>DOT 504.641234l56528<br>ETH 46.160404290442l5<br>KNC 0.067379356363872l6<br>LINK 0.000653127984487537<br>MATIC 16043.6013359359<br>SNX 0.00283054047536131<br>SOL 1002.104916075<br>UNI 0.000772563754l22643<br>USDC 2895.357378301l7<br>XLM 2.314486028615l33<br>ZRX 1.256805261l223 | BTC 2<br>LUNC 1999.96025641245<br>UST 1026.149 | | BTC 2.47347201266417<br>ETH 16.49496834780l87 |
| 3.1.199237 | GERALD DANVIDE | ADDRESS REDACTED | | | LINK 1.4671307046931l7<br>MATIC 0.14570333189l7917<br>SNX 10.43713309007l09 | | | |
| 3.1.199238 | GERALD DAVE LUNETA | ADDRESS REDACTED | | | BTC 2.859842793580190-05 | | | |
| 3.1.199239 | GERALD DAVID MEDINA | ADDRESS REDACTED | | Yes | BTC 3.14341815624447<br>CEL 128.03600166567l7<br>ETH 13.724615165l1615<br>USDC 0.04986166716865l54 | | | BTC 3.759482638067l5 |
| 3.1.199240 | GERALD DAVIS | ADDRESS REDACTED | | Yes | BTC 2.461673048889l73<br>ETH 1.938067185897l4<br>MCDAI 0.0000126059621157231<br>USDC 3435.678980155l74 | MCDAI 0.02788918162718l15 | | BTC 4.739653184718l68 |
| 3.1.199241 | GERALD DAVIS | ADDRESS REDACTED | | | BTC 0.00000020235199400l7 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.199242 | GERALD DAY | ADDRESS REDACTED | | | ADA 45.910561030S152<br>BTC 2.052319660S2597<br>DOT 10.606273106S721<br>ETH 1.035393169377741<br>XLM 293.80268619239 | | | |
| 3.1.199243 | GERALD DEL VALLE | ADDRESS REDACTED | | | BTC 0.025650978749321<br>CEL 1.00291035657891<br>ETH 0.000420880140681608<br>LTC 0.000026070991348022<br>MCDAI 0.08441517585771186 | | | |
| 3.1.199244 | GERALD DION | ADDRESS REDACTED | | | BTC 0.000005631879627064<br>ETH 0.0000008846534647667<br>GUSD 0.317766333947254<br>LINK 0.00290872422845476<br>MCDAI 0.369888262951393<br>SNX 0.008799531356675 7<br>UNI 0.00703336109116462<br>USDC 0.022609096770767<br>USDT ERC20 0.06130014733905225<br>XRP 0.208279628847086 | | | |
| 3.1.199245 | GERALD DISHA | ADDRESS REDACTED | | | CEL 0.137685452035396<br>XRP 18.8845 | | | |
| 3.1.199246 | GERALD DOBERING | ADDRESS REDACTED | | | BTC 0.0000000409091621<br>CEL 2.6224763284266 | | | |
| 3.1.199247 | GERALD DOLCE | ADDRESS REDACTED | | | ETH 0.00002948861S722645 | | ETH 0.0303246038680601 | |
| 3.1.199248 | GERALD DON CULPEPPER | ADDRESS REDACTED | | | | ADA 50<br>LINK 1.76970108<br>MATIC 50 | | |
| 3.1.199249 | GERALD DUANE VAN EECKHOUT | ADDRESS REDACTED | | | ETH 1.01375702369036<br>MATIC 3941.0285139S426 | | | |
| 3.1.199250 | GERALD DWIGHT SPRING | ADDRESS REDACTED | | | ETH 3.00148514008401236 | | | |
| 3.1.199251 | GERALD DYKES | ADDRESS REDACTED | | | AAVE 0.0000639364003316882<br>BTC 8.930004416074990.06<br>CEL 0.227937673830942<br>ETH 0.00056991403752S482<br>LINK 0.001996350266B3712<br>LTC 0.0003079329339B9194<br>MATIC 0.184870520454338<br>SNX 11.8024671637779<br>UNI 0.000989142265651909<br>USDC 4.72430252632 | | | |
| 3.1.199252 | GERALD EDER | ADDRESS REDACTED | | | BTC 0.91170901899S939<br>CEL 0.077533129891501 | | | |
| 3.1.199253 | GERALD EOKINS | ADDRESS REDACTED | | | AAVE 80.237572578S939<br>ADA 10509.0060188615<br>BTC 0.192293488773763<br>EOS 96.2894917401099<br>ETH 20.705467900206<br>KLM 22928.9433572934<br>XRP 72499.7015176148 | | | |
| 3.1.199254 | GERALD EEMAN | ADDRESS REDACTED | | | BTC 0.348994360695144 | | | |
| 3.1.199255 | GERALD ESHBAUGH | ADDRESS REDACTED | | | BTC 0.2470314351S4875<br>ETH 0.5263116430967799<br>USDC 110.2286708762334 | | | |
| 3.1.199256 | GERALD FERNÁNDEZ | ADDRESS REDACTED | | | BNB 0.0309471<br>BTC 0.00251968<br>CEL 3.1469489715005 7<br>DASH 0.0000006<br>EOS 2.5059<br>SOL 0.00025<br>DE 0.64357 | | | |
| 3.1.199257 | GERALD FETZ | ADDRESS REDACTED | | | BTC 0.00025650147944J974 | | | |
| 3.1.199258 | GERALD FLORES | ADDRESS REDACTED | | | BTC 0.02220641951J99378<br>ETH 0.0153156845093099<br>LTC 2.30462324112906 | | | |
| 3.1.199259 | GERALD FONGYEN | ADDRESS REDACTED | | | BTC 0.284221170399268<br>MATIC 3527.00948042755<br>USDC 1741.57150118958<br>XLM 37257.020962129 44 | | | |
| 3.1.199260 | GERALD FORSHEE | ADDRESS REDACTED | | | MATIC 1.28898042J4902 | | | |
| 3.1.199261 | GERALD FOURNIER | ADDRESS REDACTED | | | CEL 0.525704901464302 | | | |
| 3.1.199262 | GERALD FRASER | ADDRESS REDACTED | | | BTC 0.00116563066B87918<br>ETH 0.246305770399896<br>OMG 26.37187996562S7 | | ETH 0.0000007752154763S1 | |
| 3.1.199263 | GERALD FRY | ADDRESS REDACTED | | | ADA 2.18962671025171<br>BTC 0.175945994620255<br>CEL 1.94429602J79418<br>DOT 0.3509463881189<br>ETH 0.0116217322482121<br>LINK 0.33167337801S473<br>LUNC 0.531100586896732<br>MATIC 11.0481042530G7<br>SOL 0.19518287451J463 | | | |
| 3.1.199264 | GERALD G DAVIS JR | ADDRESS REDACTED | | | USDC 0.47170562720193 4 | | | |
| 3.1.199265 | GERALD GAGNEUR | ADDRESS REDACTED | | | ADA 296.336334559282<br>CEL 5.47296572224216<br>DOT 0.0258285930496644<br>SNX 1.9045139298073 1 | | | |
| 3.1.199266 | GERALD GARCIA | ADDRESS REDACTED | | | ADA 261.27255B399662<br>CEL 278.4048639976J24<br>ETC 2.58444328256321<br>ETH 3.80191320497738<br>USDC 0.01206235132237B | | | |
| 3.1.199267 | GERALD GEERINK | ADDRESS REDACTED | | | ADA 0.393908372645402<br>BTC 0.01065590372402B1<br>XRP 0.309373627384J7 | | | |
| 3.1.199268 | GERALD GENTRUP | ADDRESS REDACTED | | | ETH 3.320902842530BB | | | |
| 3.1.199269 | GERALD GIAIMO | ADDRESS REDACTED | | | ADA 5.958796496094J2<br>BNB 3.861099914936B4<br>BTC 0.004314843421075<br>CEL 6.90436534148363<br>DOT 45.1412426740687<br>ETH 4.7105206810B937<br>LTC 13.0558351163029<br>USDT ERC20 11.84384457561S2 | | | |
| 3.1.199270 | GERALD GIBBONS | ADDRESS REDACTED | | | BTC 0.0681927450143756<br>ETH 0.8692139631462Z3 | | | |
| 3.1.199271 | GERALD GOH | ADDRESS REDACTED | | | BTC 0.08479008615571S3<br>CEL 601.4896760081J7<br>ETH 1.06514340838304<br>MATIC 987.87923475782S<br>XRP 0.000000361772486772 | | | |
| 3.1.199272 | GERALD GOMES | ADDRESS REDACTED | | | BTC 0.00203772269561255<br>DASH 12.4983526660299<br>PAX 11.9344222077815<br>XLM 255.15599981778 | | | |
| 3.1.199273 | GERALD GOODEN | ADDRESS REDACTED | | | BTC 0.0000976338609677 41<br>ETH 0.00227389921670606<br>LINK 0.256805107308089 | | | |
| 3.1.199274 | GERALD GOODRUM | ADDRESS REDACTED | | | BAT 1.41642392559B02<br>BSV 0.0004088603658S8612<br>BTC 0.00133087324447154<br>COMP 0.006537900317054Z8<br>DASH 0.0132202011446136<br>MATIC 7844.35714989182<br>SNX 0.432008384510147<br>ZRX 0.37634417847S3 | | BTC 1.895280797798929 | |
| 3.1.199275 | GERALD GRECH | ADDRESS REDACTED | | | CEL 5.36801133713755<br>USDT ERC20 11.833864 | | | |
| 3.1.199276 | GERALD GREEN | ADDRESS REDACTED | | | BCH 0.0000260652807290 1S<br>BTC 1.44331391604B99E-06<br>LINK 0.000872558977474269<br>LTC 0.000389852520488961 | | | |
| 3.1.199277 | GERALD GROVE-WHITE | ADDRESS REDACTED | | | ADA 112.221657099382<br>BAT 247.228952273804<br>BTC 0.000000003063689603<br>CEL 106.930054030038<br>DOT 2.18593128906403<br>EOS 77.6882514847892<br>LINK 9.84417707773B93<br>LTC 0.876153035883159<br>MATIC 743.281932779279<br>USDT ERC20 0.044845 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.199278 | GERALD GRUEN | ADDRESS REDACTED | | Yes | BTC 0.00000008459529694<br>CEL 8.93504244015302<br>LINK 44.82040253<br>USDC 26.29 | | | BTC 0.1595 |
| 3.1.199279 | GERALD HALL | ADDRESS REDACTED | | | USDC 552.47554323788 | | | |
| 3.1.199280 | GERALD HANFORD | ADDRESS REDACTED | | | ADA 141.12745890676<br>BTC 0.019750037028603<br>ETH 0.205474651003339<br>MATIC 135.356497938282<br>SNX 15.052204849071 | | | |
| 3.1.199281 | GERALD HANNAH | ADDRESS REDACTED | | | 1INCH 383.78111273386<br>ADA 6334.364165359<br>AVAX 29.9709948200041<br>BTC 0.0391887220426228<br>CEL 1049.23603723496<br>COMP 2.14034072189624<br>DOGE 1962.24915008815<br>DOT 82.5270901429538<br>EOS 541.97337457849<br>ETH 1.00831898774173<br>LINK 106.599571791613<br>MATIC 928.649010904279<br>PAXG 5.15502671880309<br>SOL 8.90173010914766<br>USDC 2059.48750339619<br>XTZ 254.9736986343<br>ZRX 543.220220473401 | USDC 450 | | |
| 3.1.199282 | GERALD HARRIS | ADDRESS REDACTED | | | BTC 0.00142245588810424<br>DOT 4.18202023835598<br>ETH 3.05282432947722<br>MATIC 3735.29908055714 | | | |
| 3.1.199283 | GERALD HEARNE II | ADDRESS REDACTED | | | ADA 0.00784467665933915<br>BTC 0.00000145408217951<br>EOS 0.01397818110154407<br>ETH 0.00004160939765238<br>SOL 0.00119227381050082 | ADA 0.0000000565654929569<br>SOL 0.00000000006117375 | | |
| 3.1.199284 | GERALD HENDRYX | ADDRESS REDACTED | | | ADA 0.542898038743608<br>BTC 0.000123552496512111<br>ETH 1.12284108753431<br>LINK 53.4920463438091<br>MATIC 646.513820757904<br>USDC 0.4963833553366 | | | |
| 3.1.199285 | GERALD HENG | ADDRESS REDACTED | | | ETH 0.153919763885373 | | | |
| 3.1.199286 | GERALD HO | ADDRESS REDACTED | | | ADA 0.176246910678544 | | | |
| 3.1.199287 | GERALD HON YI HANG | ADDRESS REDACTED | | | BTC 0.000000618759459719 | | | |
| 3.1.199288 | GERALD HOON DING YANG | ADDRESS REDACTED | | | ETH 0.627651638251009 | | | |
| 3.1.199289 | GERALD HORTON | ADDRESS REDACTED | | | BTC 0.14768610416576<br>CEL 0.110368840865735<br>ETH 1.12265940739673<br>XRP 135.116894098914 | | | |
| 3.1.199290 | GERALD HUNT | ADDRESS REDACTED | | | BTC 0.17967025950302<br>DOT 159.39923794 1488<br>GUSD 786.484503858908 | | | |
| 3.1.199291 | GERALD ISSAC FERNANDES | ADDRESS REDACTED | | | BTC 0.000000000775588852<br>GUSD 0.925466011840229<br>USDC 0.00000701290715924 | BTC 0.0000005291455329 05<br>USDC 0.000000919867168979 | | |
| 3.1.199292 | GERALD ITZENHEISER JR | ADDRESS REDACTED | | | BTC 0.53140908267126<br>COMP 0.265145573332421<br>ETH 1.09191023428094<br>LINK 50.480164167362<br>LTC 5.125485733353524<br>MATIC 839.260356951876<br>SOL 16.2615497094471<br>ZRX 95.9074401854128 | | | |
| 3.1.199293 | GERALD J HOLLAND | ADDRESS REDACTED | | | BTC 0.000690499394866634 | | | |
| 3.1.199294 | GERALD J SPETHMAN 3RD | ADDRESS REDACTED | | | BTC 0.00000751838763398 1<br>CEL 1.15099051167776<br>EOS 4.66799721052933<br>ETH 0.00000231169694808 2<br>SGB 2.37313396047567<br>KLM 0.0009967111922271<br>XRP 0.000000323751625687 | | | |
| 3.1.199295 | GERALD JAY ALLARD | ADDRESS REDACTED | | | AVAX 15.5<br>BTC 0.4397301266733 57<br>CEL 2637.37218347324<br>ETH 0.1<br>USDC 0.0375508761143887 | USDC 0.001448 | | |
| 3.1.199296 | GERALD JELINICK | ADDRESS REDACTED | | | LINK 0.0326327882806263 | | | |
| 3.1.199297 | GERALD JEROME TRAPPIER | ADDRESS REDACTED | | | | | LUNC 0.015 | |
| 3.1.199298 | GERALD JIAN | ADDRESS REDACTED | | | DOT 9.18313079603 89 | | | |
| 3.1.199299 | GERALD JIM ESTRADA | ADDRESS REDACTED | | | BTC 1.16283475037139E-05<br>CEL 1.12630845408 | | | |
| 3.1.199300 | GERALD JOHN HOPKINS | ADDRESS REDACTED | | | ADA 1996.301346545 4<br>BTC 0.52336641767 0154<br>CEL 0.0203538207 1051<br>ETH 3.179456865001 7<br>SOL 16.289373625 7745<br>USDC 25392.0789634344 | BTC 0.001292248151 2032 | | |
| 3.1.199301 | GERALD JOHN MCCULLEN | ADDRESS REDACTED | | | DOT 12.501303444963 1<br>ETH 4.768489852777239<br>SOL 8.09448697149718 | BTC 0.001676289952 21439 | | |
| 3.1.199302 | GERALD JONES | ADDRESS REDACTED | | | CEL 1.08775615788 42 | | | |
| 3.1.199303 | GERALD JOSEF PETER OSTREICHER | ADDRESS REDACTED | | | BTC 0.000021554430675754 | | | |
| 3.1.199304 | GERALD KAMAU | ADDRESS REDACTED | | | EOS 0.000157477080063274 | | | |
| 3.1.199305 | GERALD KAMINSKI | ADDRESS REDACTED | | | CEL 0.005923153810143 14<br>BTC 0.0168614954050782 | | | |
| 3.1.199306 | GERALD KATZ | ADDRESS REDACTED | | | USDC 375335.506360369<br>ETH 0.00028826365517798<br>MANA 0.1799432889069 1 | | | |
| 3.1.199307 | GERALD KELLEY | ADDRESS REDACTED | | | BTC 0.00321773177938866 | | | |
| 3.1.199308 | GERALD KETCHEM | ADDRESS REDACTED | | | ADA 2.07912416306089 | | | |
| 3.1.199309 | GERALD KIM | ADDRESS REDACTED | | | BCH 0.0298954301397328<br>ETH 0.00684983578941596 | | | |
| 3.1.199310 | GERALD KIM | ADDRESS REDACTED | | | USDC 5308.98658534266 | | | |
| 3.1.199311 | GERALD KIMBLEY | ADDRESS REDACTED | | | ADA 3095.17376698281<br>BCH 0.36401233054214 3<br>BTC 0.358423321389556<br>DOT 13.0592464625451<br>ETH 0.54427257296900 5<br>LTC 25.552134642403 6 | ADA 2455<br>BTC 0.1<br>DOT 16.9<br>ETH 0.523<br>LTC 5.3 | | |
| 3.1.199312 | GERALD KIRK | ADDRESS REDACTED | | | BTC 0.0002476487827 57948<br>CEL 0.299353309334144<br>LUNC 0.354096457 49664<br>USDT ERC20 0.349326576018336 | | | |
| 3.1.199313 | GERALD KNUPP | ADDRESS REDACTED | | | BTC 0.008757718264208 83 | | | |
| 3.1.199314 | GERALD LABROI | ADDRESS REDACTED | | | BTC 0.0246216693367491<br>DOT 2.158092875858583<br>ETH 0.0352218032265536<br>MATIC 82.8056521688573<br>SNX 9.65159775396924<br>USDC 11.7148761082342<br>KLM 102.802187953703<br>ZRX 54.596858802343 4 | BTC 0.00421469 | | |
| 3.1.199315 | GERALD LAGARDE | ADDRESS REDACTED | | | BCH 0.000190031824425 53<br>BTC 0.000009182800108598<br>CEL 3.67589639523 87<br>ETH 1.138024489789 9E-06 | | | |
| 3.1.199316 | GERALD LAND | ADDRESS REDACTED | | | AVAX 3.60415588940435<br>BCH 0.50496978347584 3<br>BSV 0.756019707289958<br>BTC 0.0617400754645385<br>COMP 0.627525021238722<br>DOGE 30058.1597222333<br>EOS 36.45987909788 01<br>ETC 53.6147110339792<br>ETH 0.210397874777444<br>LTC 0.39864204659420 5<br>MATIC 374.285679651835<br>SNX 23.977306211689<br>XLM 568.668767737769 | BTC 0.00050728 | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.199317 | GERALD LAQUIEZE | ADDRESS REDACTED | | | ADA 196.84715685419<br>BTC 0.01914939862915<br>CEL 12.1522146398076<br>DOT 5.72640253049172<br>ETH 0.10624654448379<br>UNI 2.67778060615583<br>USDC 650.731576976538<br>XRP 133.416392476836 | BTC 0.00047790800717617651 | | |
| 3.1.199318 | GERALD LARGE JR | ADDRESS REDACTED | | | BTC 0.00000219079037253 | | | |
| 3.1.199319 | GERALD LAYANI | ADDRESS REDACTED | | | AAVE 0.00521374895058584<br>BTC 0.00000153073207128<br>CEL 0.00473537652491911<br>DOT 0.00000004531743056<br>LUNC 0.13257096278372<br>USDT ERC20 0.00000807969200438 | | | |
| 3.1.199320 | GERALD LEE WILLIAMS | ADDRESS REDACTED | | | BTC 0.00000062616161261888<br>ETH 0.00000166870685278 | BTC 0.00084895898797647 ETH 0.00160788754455894 | | |
| 3.1.199321 | GERALD LEGRESLEY | ADDRESS REDACTED | | | BTC 0.0121509595531284 | | | |
| 3.1.199322 | GERALD LEONG | ADDRESS REDACTED | | | BTC 0.00001524440509131 | | | |
| 3.1.199323 | GERALD LESOUEF | ADDRESS REDACTED | | | ETH 0.00000375424683790 | | | |
| 3.1.199324 | GERALD LEUNG | ADDRESS REDACTED | | | CEL 0.0448869686329631<br>LINK 8.78437145899<br>MATIC 1206.33819505668<br>MCDAI 31.79118096124631<br>XLM 617.6912636356 | | | |
| 3.1.199325 | GERALD LIBRADILLA | ADDRESS REDACTED | | | BTC 0.00000404426894089056<br>CEL 1.9989955066263<br>SGB 0.0192573743415462<br>XRP 0.12986870733440 | | | |
| 3.1.199326 | GERALD LIN | ADDRESS REDACTED | | | ADA 577.1574850316<br>BTC 0.00323611655819471<br>CEL 1.4538208358148<br>DOT 28.696807190163<br>ETH 0.00932429942319284<br>SOL 19.25266598436<br>USDC 14.3067554981634 | | | |
| 3.1.199327 | GERALD LINDA | ADDRESS REDACTED | | | BTC 0.08518313016894485<br>CEL 294.002614574473<br>ETH 0.23509053962624<br>MATIC 1030.56975072298<br>USDC 65.2019232170499 | | | |
| 3.1.199328 | GERALD LONG II | ADDRESS REDACTED | | | ETH 0.00284739681103424 | | | |
| 3.1.199329 | GERALD LONGALONG | ADDRESS REDACTED | | | USDC 0.82286169123436 | | | |
| 3.1.199330 | GERALD LOO | ADDRESS REDACTED | | | ADA 608.241241049643<br>BNB 6.76483089616579<br>BTC 0.10086547991269<br>DOT 0.02816053036679 32<br>ETH 0.7469912079678 45<br>GUSD 13.261144864 52 | | | |
| 3.1.199331 | GERALD LUDWIG | ADDRESS REDACTED | | | AAVE 3.90330274723 85<br>ADA 1143.344273539 68<br>BTC 1.09401836051683<br>COMP 0.13328520196719<br>DASH 11.0748312821596<br>EOS 163.7110025957 7<br>ETH 1.082624150861 93<br>KNC 458.324134750 723<br>LINK 10.5647070285 905<br>MATIC 4696.63568944278<br>SNX 51.29825086561 86<br>USDC 47745 8.632829063<br>XLM 70.944954018251 2<br>ZRX 1086.36901484419 | | | |
| 3.1.199332 | GERALD LUO TRUST | PACIFIC HWY , LINDFIELD, 2070 AUSTRALIA | | | AVAX 2.28279722708 33<br>BCH 0.85228205794949<br>BNB 1.1359964383682 4<br>BTC 0.00000473498574 4637<br>DASH 3.60700236604902<br>EOS 305.583760192402<br>LTC 0.5111165414881<br>XLM 348.595322153 462<br>XRP 22435.444687369 4 | | | |
| 3.1.199333 | GERALD MANNING | ADDRESS REDACTED | | | UNI 1.03258598630076 | | | |
| 3.1.199334 | GERALD MARC | ADDRESS REDACTED | | | ADA 690.390719595915 | | | |
| 3.1.199335 | GERALD MARQUIS | ADDRESS REDACTED | | Yes | BTC 1.05747887781858<br>ETH 49.3151030290947<br>LINK 423.76107598348 2<br>OMG 1.29214816886891<br>USDC 2683.8752681758 | ETH 0.074988160975132 1 | | ETH 50.5912855073749 |
| 3.1.199336 | GERALD MASSIMEI | ADDRESS REDACTED | | | BAT 0.14507560272074 8<br>BTC 0.00086267837685 7712<br>CEL 160.8968792333738<br>COMP 1.31303497080693<br>DASH 1.52416034363633<br>ETC 25.5329319753666<br>ETH 0.02136873067 7853<br>GUSD 10.464552510 7221<br>MATIC 548.895441723436<br>SNX 116.598168051977<br>USDC 1.71947962075 19 | BTC 0.29066610977552 8 ETH 4.81146731852193 USDC 59854.194 | | |
| 3.1.199337 | GERALD MATHER | ADDRESS REDACTED | | | BTC 0.0193576881069075 5 | | | |
| 3.1.199338 | GERALD MAYR | ADDRESS REDACTED | | | BTC 0.02748804715074 5<br>CEL 91.17064436028 21<br>DOT 0.05402055224687 6<br>ETH 0.19817123042885<br>SNX 31.97418154355 72 | | | |
| 3.1.199339 | GERALD MCCORMACK | ADDRESS REDACTED | | | CEL 1.14740719433199<br>EOS 0.00090536811216058 2<br>SGB 0.00029778343613800 2<br>USDC 0.00001184553863 1<br>XRP 0.00200881802023792 | | | |
| 3.1.199340 | GERALD MCKNIGHT | ADDRESS REDACTED | | | ADA 2.22109664627543<br>BTC 0.00158094853530 37<br>CEL 0.41298023006920 1<br>EOS 5.45164459849 43<br>ETH 0.00001084457287869<br>LINK 0.148077506168411<br>MANA 0.64668950337 7218<br>MATIC 5.06815365983587<br>MCDAI 1.85052641858893<br>SGB 0.2852554782621 7<br>XLM 145.916370138859<br>XRP 1.8659672351612 | | | |
| 3.1.199341 | GERALD MCVAY | ADDRESS REDACTED | | | MATIC 0.28109843409812 6<br>USDC 0.062310019483278 8 | | | |
| 3.1.199342 | GERALD MELINO | ADDRESS REDACTED | | | USDC 1.03412011251888 | | | |
| 3.1.199343 | GERALD MENDOZA | ADDRESS REDACTED | | | BTC 0.0545008077843 21<br>USDC 306.917833679532 | BTC 0.01248235 | | |
| 3.1.199344 | GERALD MERKAJ | ADDRESS REDACTED | | | BTC 0.00000083846067 07<br>CEL 3.088591902473 7 | | | |
| 3.1.199345 | GERALD MILLER | ADDRESS REDACTED | | | BTC 0.00000146047740718 8<br>CEL 3.14873908673166<br>ETH 0.00019764456354142<br>PAX 0.05147325239716 5<br>SGB 0.00643079797938495<br>XLM 0.17308531464841<br>XRP 0.0420663528729067 | | | |
| 3.1.199346 | GERALD MILLER | ADDRESS REDACTED | | | BTC 0.00001519090834651<br>ETH 0.00000098563484729 6<br>LINK 0.00007891970485336 | | | |
| 3.1.199347 | GERALD MILLS | ADDRESS REDACTED | | | BTC 0.00210289605121581 | | | |
| 3.1.199348 | GERALD MOK | ADDRESS REDACTED | | | ADA 187.273935479452<br>BCH 0.10513517<br>BTC 0.00086316249097101 1<br>CEL 3.72665020006874<br>LTC 0.95721959<br>XLM 352.5203682 | | | |
| 3.1.199349 | GERALD MONETTE | ADDRESS REDACTED | | | BSV 0.00000000677216823 4<br>BTC 0.00000000960042348<br>CEL 0.15752010878193 8<br>LINK 0.04745358583232 97<br>SGB 35.0150793236 | | | |
| 3.1.199350 | GERALD MOODY | ADDRESS REDACTED | | | BTC 0.00336281568244475 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.199351 | GERALD MOSES RASANAYAGAM | ADDRESS REDACTED | | | BTC 0.00627195185472395 | | | |
| 3.1.199352 | GERALD MULHALL | ADDRESS REDACTED | | | BTC 0.0371622743307811<br>CEL 240.785745183054<br>ETH 2.78026374<br>LTC 2.699743<br>XLM 1310.684701 | | | |
| 3.1.199353 | GERALD MURRAY | ADDRESS REDACTED | | | MATIC 0.30467887078109 | | | |
| 3.1.199354 | GERALD N KERR | ADDRESS REDACTED | | | USDT ERC20 0.134376652558351 | | | |
| 3.1.199355 | GERALD NAH | ADDRESS REDACTED | | | CEL 0.0453650289769484<br>ETH 0.00149980491272619 | | | |
| 3.1.199356 | GERALD NEWMAN | ADDRESS REDACTED | | | CEL 1.09945500998105<br>EOS 0.025914364355433 | | | |
| 3.1.199357 | GERALD NICHOLAS JR LEMOND | ADDRESS REDACTED | | | ETH 0.00385696381282862 | | | |
| 3.1.199358 | GERALD NJOROGE | ADDRESS REDACTED | | | CEL 1.13867087321261<br>BTC 0.000008835054461425<br>LTC 0.02221457216270213<br>USDC 0.214508059531833<br>XRP 43.14123056844 | | | |
| 3.1.199359 | GERALD NUNERY | ADDRESS REDACTED | | | ETH 0.000004097723493585 | | | |
| 3.1.199360 | GERALD NWUDO | ADDRESS REDACTED | | | ADA 41.13567<br>BTC 0.000019467519353753<br>CEL 2.09887343388566 | | | |
| 3.1.199361 | GERALD OAKSMITH | ADDRESS REDACTED | | | BTC 0.00000299054893758<br>CEL 12.9659689585888<br>ETH 0.000041667196682519 | | BTC 0.00000001709702726 | |
| 3.1.199362 | GERALD O'CARROLL | ADDRESS REDACTED | | | USDC 0.0058893538246834 | | | |
| 3.1.199363 | GERALD OCONNOR EGAN IV | ADDRESS REDACTED | | | BTC 0.212108697636073 | | | |
| 3.1.199364 | GERALD OGNOSKIE | ADDRESS REDACTED | | | BTC 0.00096682059255352 | | | |
| 3.1.199365 | GERALD OTTOY | ADDRESS REDACTED | | | ETH 9.79674546812295<br>BTC 0.00378938313813533<br>CEL 213.838574622585<br>ETC 68.4215<br>ETH 0.995<br>KLM 25250.9807288<br>ZEC 17.9849<br>ZRX 3249.734 | | | |
| 3.1.199366 | GERALD PAINCHAUD | ADDRESS REDACTED | | | BTC 0.00106019050979534<br>CEL 3.15674432703176<br>XRP 400 | | | |
| 3.1.199367 | GERALD PAINTER | ADDRESS REDACTED | | | BTC 4.07416753091761<br>CEL 0.543418278095896<br>ETH 0.624433612421412 | | | |
| 3.1.199368 | GERALD PALMER | ADDRESS REDACTED | | | AAVE 0.0760974956208075<br>BTC 0.000476487279062904<br>CEL 29.7224501748975<br>ETH 0.157965628480594 | | | |
| 3.1.199369 | GERALD PATRICK FINCH | ADDRESS REDACTED | | | ZEC 0.128936935695953 | | | |
| 3.1.199370 | GERALD PATRICK RUNIONS | ADDRESS REDACTED | | Yes | BTC 0.0203674812869224<br>CEL 492.057141944983<br>ETH 0.00163411448706435<br>MATIC 833.021681043435<br>SNX 0.2460542101856<br>USDC 98.473068630577 | | | BTC 0.243447212529416 |
| 3.1.199371 | GERALD PEOPLES | ADDRESS REDACTED | | | ETH 0.00014254578157209 | | | |
| 3.1.199372 | GERALD PEREZ | ADDRESS REDACTED | | | SOL 4.120705911800013 | | | |
| 3.1.199373 | GERALD PETERMAIER | ADDRESS REDACTED | | | AAVE 18.541530184604<br>BTC 0.00000073669370769<br>CEL 45.7762995515541<br>COMP 0.00000028383706403<br>DOT 0.0000001727175721<br>SNX 199.365508675703 | | | |
| 3.1.199374 | GERALD PFANNENSTILL | ADDRESS REDACTED | | | BTC 0.06958139599826<br>ETH 0.166636487893225<br>USDC 3069.135452617 | | | |
| 3.1.199375 | GERALD PIHO | ADDRESS REDACTED | | | BTC 0.00000000231455237<br>CEL 0.00000879964398786 | | | |
| 3.1.199376 | GERALD PIHO | ADDRESS REDACTED | | | BTC 0.0000000054465676552 | | | |
| 3.1.199377 | GERALD PIHO | ADDRESS REDACTED | | | CEL 0.0062042600768848<br>BTC 0.00000015874900421 2 | | | |
| 3.1.199378 | GERALD PIHO | ADDRESS REDACTED | | | CEL 0.08213747105791<br>DOT 0.00000000011324621 | | | |
| 3.1.199379 | GERALD POWERS | ADDRESS REDACTED | | | BTC 0.00000000458683587<br>CEL 0.00778045262194236 | | | |
| 3.1.199380 | GERALD RAMOGIDA | ADDRESS REDACTED | | | BTC 0.029690783215975<br>CEL 156.031732664957<br>BTC 0.00240026590609534<br>ETH 0.687918295488078<br>MATIC 259.299821001532 | ETH 0.03083117 | | |
| 3.1.199381 | GERALD RAMOS | ADDRESS REDACTED | | | ADA 18.0795859093258<br>BTC 0.0000015969293864 9<br>ETH 0.00001196522942697 6<br>MATIC 0.0785515959977131<br>USDC 0.137278662127265 | | | |
| 3.1.199382 | GERALD RAYMOND TRIPP | ADDRESS REDACTED | | | ETH 0.00162143327011179 | | BTC 0.001387423795685556 | |
| 3.1.199383 | GERALD REDDIN | ADDRESS REDACTED | | | USDT ERC20 407.286567042993<br>DASH 0.0189688476482988<br>ETH 0.041951925724581 | | | |
| 3.1.199384 | GERALD REGILUS | ADDRESS REDACTED | | Yes | BTC 0.00923992922667584<br>ETC 104.380256624893<br>ETH 7.63851570023 6<br>LINK 282.81598163674 2<br>TUSD 7.27156781325901<br>UNI 208.948162998694<br>USDC 122498.060370321 | | | BTC 1.85065235495512 |
| 3.1.199385 | GERALD RIVERA RIVERA | ADDRESS REDACTED | | | ADA 0.00000051156029068 4<br>BTC 0.03838695033483 38<br>CEL 7.77811428354649<br>LINK 0.0259910325998866<br>MATIC 164.66212147617 5<br>SOL 0.4234986053316 | | | |
| 3.1.199386 | GERALD RODRIGUEZ | ADDRESS REDACTED | | Yes | AAVE 0.00019720844210406<br>BAT 0.17466952560260 5<br>BCH 0.000002540062551 9<br>BTC 0.043381761142295<br>CEL 1.10960328851011<br>COMP 5.069224957967 86<br>ETH 1.53058374342 3<br>GUSD 0.01756900052614 72<br>LINK 0.00016496192401662 9<br>MATIC 1661.08816612 461<br>SGB 0.2573059973325 95<br>SNX 106.61215770415 4<br>UNI 101.08407474831 5<br>USDC 0.42795660682 939<br>USDT ERC20 44.4651371280754<br>XLM 2817.4346642403 9<br>XRP 11.68310668897 85<br>ZRX 728.2588347268 84 | BTC 0.00000001038335657 | | ETH 22.3703629351896 |
| 3.1.199387 | GERALD ROSEN | ADDRESS REDACTED | | | BTC 0.0081849021593781 3<br>ETH 0.0216583836352989 | | | |
| 3.1.199388 | GERALD ROSS | ADDRESS REDACTED | | | BTC 0.00000001539990356<br>CEL 68.10672908929 8 | | | |
| 3.1.199389 | GERALD SAAVEDRA | ADDRESS REDACTED | | | ADA 321.74469339766 8<br>BTC 0.00262523848551311 | | | |
| 3.1.199390 | GERALD SAINT-LOUIS-AUGUSTIN | ADDRESS REDACTED | | | BTC 1.66673702354999 E-07<br>CEL 0.098434730003878 9<br>ETH 0.000005426200172502 | | | |
| 3.1.199391 | GERALD SANTIAGO | ADDRESS REDACTED | | Yes | ADA 9.85579457779469<br>BTC 0.00133020131744096<br>CEL 106.92531701351 1<br>ETH 0.00507037147447159 | ADA 15389.5040241489<br>BTC 0.00000002671191831<br>ETH 13.3698236455614<br>USDC 77.9881418 | | BTC 4.36331903134317 |
| 3.1.199392 | GERALD SCHMIDT | ADDRESS REDACTED | | | BTC 0.01995605195303 25<br>USDC 0.675284724173 49 | | | |
| 3.1.199393 | GERALD SCHREAN | ADDRESS REDACTED | | | CEL 1.07441805097732 | | | |
| 3.1.199394 | GERALD SHAFFER | ADDRESS REDACTED | | | ADA 40.0711918600913<br>AVAX 4.616200969954 4<br>BTC 0.049459378765413 8<br>DOGE 639.884234346759<br>ETH 0.641466617668792<br>MATIC 62.5009529196521<br>SNX 154.43501750119<br>SOL 4.70080973602077<br>USDC 833.769982552169 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.199395 | GERALD SHEHU | ADDRESS REDACTED | | | BNB 0.00000000851045726 BTC 0.00000000250643627 CEL 0.31773751101803 | | | |
| 3.1.199396 | GERALD SHERWIN | ADDRESS REDACTED | | | BTC 0.00828865154499015 | | | |
| 3.1.199397 | GERALD SHIN | ADDRESS REDACTED | | | USDC 113.7146274811391 | | | |
| 3.1.199398 | GERALD SIMOWITZ | ADDRESS REDACTED | | | BTC 1.927640801176739 | | | |
| 3.1.199399 | GERALD SMITH | ADDRESS REDACTED | | | MANA 0.000684939288384811 MATIC 71.2375854231887 | | | |
| 3.1.199400 | GERALD SOMMERDORF | ADDRESS REDACTED | | | ADA 0.0610980976059391 ETH 0.000334973212769331 | | ETH 0.0743257256264737 | |
| 3.1.199401 | GERALD SORENSEN | ADDRESS REDACTED | | | BTC 0.00109086561863024 CEL 2.649586021126614 KLM 500 XRP 2000 | | | |
| 3.1.199402 | GERALD SPAROVIC | ADDRESS REDACTED | | | BTC 1.008877543497594 | | | |
| 3.1.199403 | GERALD STAUFFER | ADDRESS REDACTED | | | BTC 0.0180217417386 7 | | | |
| 3.1.199404 | GERALD STEPHENS | ADDRESS REDACTED | | | BTC 0.000405785301692171 | | | |
| 3.1.199405 | GERALD STERMISK | ADDRESS REDACTED | | | BTC 0.800526921218509 BUSD 0.117169919794307 CEL 2404.45746221471 DOT 35.61167791292 49 ETH 6.679978701658 13 MATIC 27070.9762940231 USDC 0.151582382533906 | | | |
| 3.1.199406 | GERALD STREIFINGER | ADDRESS REDACTED | | | CEL 2.446400529233935 DOT 122.765346358905 MATIC 999.397393032183 MCDAI 30.282295431853 3 USDT ERC20 9006.540276934 | | | |
| 3.1.199407 | GERALD STRICKLAND | ADDRESS REDACTED | | | BTC 1.069733492606698 CEL 1.151169275389 8 DASH 0.0033589987316619 KNC 808.459167762165 LTC 0.00847425156350387 OMG 0.0235282384032184 SGB 0.089229579725569 1 USDC 1.51770964889900 E-07 XLM 2653.85626685947 XRP 0.831800545420 91 ZRX 2069.82404582093 | | | |
| 3.1.199408 | GERALD STRONG | ADDRESS REDACTED | | | BTC 0.330477832963876 CEL 1.15073562985303 LTC 0.00020849885836331 7 OMG 0.00085477562628491 2 XLM 0.512854884114935 | | | |
| 3.1.199409 | GERALD SZE | ADDRESS REDACTED | | | BTC 0.00189892820481449 CEL 0.226962598759007 ETH 0.00138135261607107 | | | |
| 3.1.199410 | GERALD TAKYI-ADARKWA | ADDRESS REDACTED | | | CEL 25.154749781015 6 MATIC 53.18233482300 3 | | | |
| 3.1.199411 | GERALD TALLEY II | ADDRESS REDACTED | | | CEL 1.080599909403 7 | | | |
| 3.1.199412 | GERALD TAN | ADDRESS REDACTED | | | BTC 0.0147501859920414 | | | |
| 3.1.199413 | GERALD TAN | ADDRESS REDACTED | | | AVAX 1.906204764143 7 BTC 0.00780588054192509 DOT 3.126034772991194 ETH 0.0523961739 62 MATIC 240.945692023238 | | | |
| 3.1.199414 | GERALD TAN | ADDRESS REDACTED | | | BTC 0.027910588542785 | | | |
| 3.1.199415 | GERALD TAN | ADDRESS REDACTED | | | BTC 0.000000789426384379 CEL 0.705763307296791 ETH 0.00158730687172 3 USDC 1776.41847981013 | | | |
| 3.1.199416 | GERALD TAUSZ | ADDRESS REDACTED | | | BTC 0.0252814809287657 | | | |
| 3.1.199417 | GERALD TERII PIHO | ADDRESS REDACTED | | | CEL 27.982124280759 | | | |
| 3.1.199418 | GERALD TERII PIHO | ADDRESS REDACTED | | | CEL 0.000806614558277606 | | | |
| 3.1.199419 | GERALD TETZLAFF | ADDRESS REDACTED | | | ETH 0.00164203330680886 AAVE 0.00001548372954479 3 BTC 0.065709028066799 DOT 0.0293841365525314 MATIC 811.098743166406 | AAVE 0.0228167453444 5 BTC 0.0156968 DOT 0.00028319356969592 3 | | |
| 3.1.199420 | GERALD THAM | ADDRESS REDACTED | | | BTC 0.074774161790710 4 | | | |
| 3.1.199421 | GERALD THEODATE | ADDRESS REDACTED | | | ADA 169.5304784509 72 BTC 0.000844000391692344 | | | |
| 3.1.199422 | GERALD TIPTON | ADDRESS REDACTED | | | BTC 4.847190744575896 05 CEL 2.30093087495306 ETH 0.00003551602826695 6 MATIC 130.706100907206 USDT ERC20 237.6530557979 1 XRP 0.000000094333657618 | | | |
| 3.1.199423 | GERALD TOPEL | ADDRESS REDACTED | | | XLM 145.33442244547 XRP 162.4855 | | | |
| 3.1.199424 | GERALD TORRES VERZOSA | ADDRESS REDACTED | | | ADA 0.243619400700173 AVAX 27.4045600039374 BTC 0.01842942999140 26 CEL 47.0247015302666 DASH 0.00569607757966847 DOT 1063.16648210971 ETH 0.00119032974029726 MATIC 2.62357590227974 SOL 0.00865960556 29 03 USDC 15496.5967669628 USDT ERC20 0.574705447198136 | | | |
| 3.1.199425 | GERALD TREVOR PENILLA | ADDRESS REDACTED | | | | | BTC 0.000000018635571639 | |
| 3.1.199426 | GERALD TURQUEZA | ADDRESS REDACTED | | | ADA 0.108565907530934 BNB 0.000955491538891028 BTC 0.000005785431516204 USDT ERC20 0.000857585922951595 | | | |
| 3.1.199427 | GERALD UGOCHUKWU EGBUNA | ADDRESS REDACTED | | | BTC 0.000010841870877675 CEL 0.454510780991971 ETH 0.26556479180 14 | | | |
| 3.1.199428 | GERALD UYESATO | ADDRESS REDACTED | | | BTC 0.127344589724671 USDC 1162.38541164706 | | | |
| 3.1.199429 | GERALD VAN BINSBERGEN | ADDRESS REDACTED | | | BTC 0.0336385853481913 ETH 0.37034004010581 8 XRP 113.39749191542 | | | |
| 3.1.199430 | GERALD VARGAS | ADDRESS REDACTED | | | MATIC 191.597627526448 | | | |
| 3.1.199431 | GERALD VAUGHN | ADDRESS REDACTED | | | BTC 0.0516333022097434 LTC 0.00074477720142352 LUNC 1.3287045888934 USDC 0.2287460662 419 | | USDC 0.0000049600382 205 | |
| 3.1.199432 | GERALD VIGNAUD | ADDRESS REDACTED | | | ADA 0.000000028407955664 1 BCH 4.594883150933595-05 BNB 0.00004867308050 25 BTC 0.000000922079745901 CEL 333.0974489445 75 EOS 0.00002649482 4667105 ETH 0.0000082201010 5115 LINK 0.0490389186654331 LTC 0.0044770066959711 5 LUNC 0.228184110281937 SGB 0.374499053882486 USDT ERC20 0.00000047968174 7648 XLM 2.610990 8116604 XRP 1.25179593195 08 | | | |
| 3.1.199433 | GERALD VILLACAROS | ADDRESS REDACTED | | | BTC 0.00311116382767943 6 CEL 9.51896504614407 ETH 0.00000006044186955 | | | |
| 3.1.199434 | GERALD VOTTA | ADDRESS REDACTED | | | BTC 0.50721877039022 1 CEL 1.15116892753898 COMP 4.230818563320283 DASH 10.3735416029886 DOT 21.5267299474685 ETC 67.75131323025 08 ETH 2.16114801449008 LINK 20.4910883312804 LTC 31.7030849698346 MATIC 2814.21440030086 SGB 76.1633363294487 SNX 99.1786297910681 USDC 0.00000551377226 7231 XLM 1316.8722331884 XRP 498.214030713322 ZRX 0.0630359438411365 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.199435 | GERALD WAI HONG KIM | ADDRESS REDACTED | | | AVAX 0.0544306948458519<br>BTC 0.00094827491815381<br>CEL 48.510080363682<br>ETH 0.0317889952975<br>MATIC 12.7363749078002<br>USDC 5.26899646499287 | BTC 0.000000005292642<br>USDC 3437.56516885213 | | |
| 3.1.199436 | GERALD WALUS | ADDRESS REDACTED | | | BTC 0.000762005266178518<br>CEL 4259.33799847167<br>ETH 0.00533370866210369<br>SGB 689.209379196 | | | |
| 3.1.199437 | GERALD WARD | ADDRESS REDACTED | | | BTC 0.00270105454190913<br>MATIC 245.44155133207<br>USDC 210.403358117147 | | | |
| 3.1.199438 | GERALD WAYNE ALEXANDER | ADDRESS REDACTED | | | ADA 0.00452629402110732<br>BTC 0.000005759030208608<br>ETH 0.0001261495356837736 | ADA 0.000000497191424082<br>BTC 0.0000000006334909 | | |
| 3.1.199439 | GERALD WEBB | ADDRESS REDACTED | | | BTC 0.0164456305913175<br>ETH 14.0592712512496 | | | |
| 3.1.199440 | GERALD WEE | ADDRESS REDACTED | | | ADA 0.0028090766736958#<br>BTC 0.00000002207020016<br>DOT 0.11219072056966<br>ETH 9.84121150613998-07<br>GUSD 0.592337627534953 | | | |
| 3.1.199441 | GERALD WEIDEMANN | ADDRESS REDACTED | | | BTC 0.000000146096128176<br>ETH 0.00702912267168T | ETH 0.0327852160671734 | | |
| 3.1.199442 | GERALD WILSON | ADDRESS REDACTED | | | ETH 0.00161804820296417 | | | |
| 3.1.199443 | GERALD WONG | ADDRESS REDACTED | | | BTC 0.0162373694370424<br>CEL 2.33700690077172<br>ETH 1.7245342117181<br>TUSD 8348.68547372127<br>USDC 4511.32304017309 | | | |
| 3.1.199444 | GERALD WONG KYEM | ADDRESS REDACTED | | | BTC 0.00106219383731171<br>CEL 5.9127966768T149<br>ETH 0.16592646263953 | | | |
| 3.1.199445 | GERALD WOODHAM | ADDRESS REDACTED | | | BCH 0.000052444871894859<br>BTC 0.00000079930304252<br>ETH 0.00003101543705263 8<br>KLM 0.0101384299676269 | | | |
| 3.1.199446 | GERALD WU | ADDRESS REDACTED | | | ADA 0.863681391805431<br>AVAX 12.6179976805295<br>BTC 0.09806897941684T3<br>COMP 0.0175837936051741<br>ETH 2.100855571327667<br>LUNC 80.6477972820715<br>MATIC 1.23164062623857<br>USDC 0.066442709903459<br>USDT ERC20 3587.72351279196<br>XLM 0.31492489471326 | ADA 0.0000005793433003351 | | |
| 3.1.199447 | GERALD ZELLER | ADDRESS REDACTED | | | BTC 0.000018945855468435<br>CEL 0.5242376260077T53<br>ETH 0.00445257932533404 | BTC 0.00000003253975491<br>ETH 0.0000014264724286631 | | |
| 3.1.199448 | GERALDINE ALICE MARIE HENRY | ADDRESS REDACTED | | | CEL 1.7127663458183984<br>ETH 0.0569436535540481 | | | |
| 3.1.199449 | GERALDINE CHAILLOT | ADDRESS REDACTED | | | BTC 0.19741800168857T3 | | | |
| 3.1.199450 | GERALDINE CHAN | ADDRESS REDACTED | | | BTC 0.00147370855604157<br>ETH 4.0366198435736T | | | |
| 3.1.199451 | GERALDINE CHIAMOH | ADDRESS REDACTED | | | USDC 1641.70987363202<br>BTC 0.0000116326883194488<br>USDT ERC20 0.750979533910412 | | | |
| 3.1.199452 | GERALDINE CHUA | ADDRESS REDACTED | | | ETH 0.0373735026580389 | | | |
| 3.1.199453 | GERALDINE COLIN-JONES | ADDRESS REDACTED | | | BTC 6.6426154100199996-07<br>XLM 0.51534187344759937 | | | |
| 3.1.199454 | GERALDINE COUSINS | ADDRESS REDACTED | | | BTC 0.07523753<br>CEL 104.667281591342<br>ETH 0.80509 | | | |
| 3.1.199455 | GERALDINE DALL AVA | ADDRESS REDACTED | | | BTC 0.0000007435263608534<br>MCDA 0.558485061366T3 | | | |
| 3.1.199456 | GERALDINE DANG AO | ADDRESS REDACTED | | | CEL 29.53655827035513<br>SGB 3.43234603365661<br>XRP 22.324773540366 | | | |
| 3.1.199457 | GERALDINE DE DECKER | ADDRESS REDACTED | | | BTC 0.0104313714521578 | | | |
| 3.1.199458 | GERALDINE DELA CRUZ | ADDRESS REDACTED | | | ADA 425.26944780167<br>BNB 2.42432765<br>BTC 0.2179688620447b8<br>CEL 183.037398479665<br>DOT 30.70272732<br>ETH 0.59970011<br>LINK 6.038<br>LTC 1.46813702<br>MATIC 305<br>SOL 5.060793662201826 | | | |
| 3.1.199459 | GERALDINE DOYLE | ADDRESS REDACTED | | Yes | BTC 0.262318130231867<br>CEL 10.71777046867B2<br>USDC 5.7555715930706T | | | BTC 1.42987546132675 |
| 3.1.199460 | GERALDINE ELEANOR FLORES | ADDRESS REDACTED | | | ADA 11092.7387330092<br>BTC 0.00210854034513487<br>CEL 229974.69765126<br>XRP 6812.589783 | | | |
| 3.1.199461 | GERALDINE ELEANOR FLORES | ADDRESS REDACTED | | | BTC 0.00918067893145218<br>CEL 72448.27954582S | | | |
| 3.1.199462 | GERALDINE ENRIQUEZ | ADDRESS REDACTED | | | BTC 0.00000070791643824466<br>CEL 28.3434752545557 | | | |
| 3.1.199463 | GERALDINE EZQUERRO | ADDRESS REDACTED | | | BTC 0.032931445305474 | | | |
| 3.1.199464 | GERALDINE GARCIA | ADDRESS REDACTED | | | BTC 0.00113901612565942 | ETH 0.71485348 | | |
| 3.1.199465 | GERALDINE GARCIA POPE | ADDRESS REDACTED | | | BTC 0.001584848847T151<br>BTC 0.00158679784195493<br>CEL 114.421412440595<br>USDC 421.688687 | | | |
| 3.1.199466 | GERALDINE GREGORIO | ADDRESS REDACTED | | | USDT ERC20 3715.941685<br>BCH 0.00005916196083T183<br>CEL 0.029113500134958S<br>EOS 0.00101774885830O68<br>ZEC 0.000243084386492674 | | | |
| 3.1.199467 | GERALDINE HANCOCK | ADDRESS REDACTED | | | BTC 0.62796024114837S<br>CEL 779.509372038735<br>ETH 54.2980762899556<br>USDC 490 | | | |
| 3.1.199468 | GERALDINE HOLLAND | ADDRESS REDACTED | | | SGB 24.9315 | | | |
| 3.1.199469 | GERALDINE KEMPER | ADDRESS REDACTED | | | XRP 166.582726577153<br>BTC 0.0491898496136623<br>CEL 1426.333344900873<br>ETH 0.88099181 | | | |
| 3.1.199470 | GERALDINE KOH | ADDRESS REDACTED | | | BTC 0.00000118403456194<br>GUSD 0.953772595606428<br>USDC 2.75488198286254 | | | |
| 3.1.199471 | GERALDINE LEUNG | ADDRESS REDACTED | | | BTC 0.0000065409827228377<br>CEL 0.105796239856959<br>TCAD 12.417306000473<br>TUSD 2.11809437715478<br>XRP 0.926540251252532 | | | |
| 3.1.199472 | GERALDINE LIM CHEE KUAN | ADDRESS REDACTED | | | ADA 0.0129564450024116<br>BTC 0.000001073897823549 | | | |
| 3.1.199473 | GERALDINE LISE BABEL | ADDRESS REDACTED | | | CEL 0.817509660712313<br>USDC 38.997159 | | | |
| 3.1.199474 | GERALDINE LLINARES | ADDRESS REDACTED | | | BTC 0.000000558846718907<br>MCDH 0.2476659288093101 | | | |
| 3.1.199475 | GERALDINE MARIE CONVENTO | ADDRESS REDACTED | | | BTC 0.00129300503252298<br>ETH 0.00152490384240577<br>USDT ERC20 415.716365452213 | | | |
| 3.1.199476 | GERALDINE PAYDOS | ADDRESS REDACTED | | | ADA 5299.48061963989<br>BTC 0.00000326885887650O44<br>CEL 210.253029T209<br>ETH 1.80264502142868<br>LTC 2.301803044039853 | | | |
| 3.1.199477 | GERALDINE PHUA | ADDRESS REDACTED | | | BTC 0.0000000358105454SS<br>CEL 0.415680231785895 | | | |
| 3.1.199478 | GERALDINE POWERS | ADDRESS REDACTED | | | BTC 0.0001<br>CEL 0.0104771080113173 | | | |
| 3.1.199479 | GERALDINE SPIES | ADDRESS REDACTED | | | BTC 0.0192218403327868<br>ETH 1.22652452741339 | | | |
| 3.1.199480 | GERALDINE STAJESSI | ADDRESS REDACTED | | | CEL 0.014346954281954 | | | |
| 3.1.199481 | GERALDINE TURNER | ADDRESS REDACTED | | | BTC 0.000344143337295I25 | | | |
| 3.1.199482 | GERALDINE VERGARA VASQUEZ | ADDRESS REDACTED | | | BTC 0.0019829677421646T4<br>USDT ERC20 1.88133700712444 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.199483 | GÉRALDINE WEBER | ADDRESS REDACTED | | | ADA 0.35291708592275<br>BTC 0.00114020852810S9<br>CEL 4.20797275594732 | | | |
| 3.1.199484 | GERALDINE YECLA | ADDRESS REDACTED | | | BTC 0.00064596354872053S | | | |
| 3.1.199485 | GERALDO ALBERTO VAN ROOYEN | ADDRESS REDACTED | | | BTC 0.00113495456587107<br>CEL 0.15416646870823 | | | |
| 3.1.199486 | GERALDO ALVAREZ | ADDRESS REDACTED | | | AAVE 0.00131078143222551<br>BTC 0.0060686754415874A<br>COMP 0.01225320150179A6<br>ETH 0.11576775275037S<br>MATIC 466.35058137163<br>MCDAI 0.31703846226577<br>SNX 6.21089576551188<br>XLM 25.424415025684J | | | |
| 3.1.199487 | GERALDO CAMPBELL | ADDRESS REDACTED | | | BTC 0.00000287751193349S<br>USDC 5.92186128470773 | | | |
| 3.1.199488 | GERALDO CINTRON | ADDRESS REDACTED | | | BTC 0.000001356003384903<br>USDT ERC20 0.84782739816862S | | | |
| 3.1.199489 | GERALDO GUARDIOLA | ADDRESS REDACTED | | | BTC 0.00000106258603910306 | | | |
| 3.1.199490 | GERALDO RASO | ADDRESS REDACTED | | | BTC 0.00004691104357208<br>CEL 6.373348830688988<br>ETH 0.00010534031658S397<br>XRP 0.235190319235772 | | | |
| 3.1.199491 | GERALDO T MARTINEZ | ADDRESS REDACTED | | | ADA 644.841469732177<br>BTC 0.000952406129433941<br>USDC 145.166498914934 | | | |
| 3.1.199492 | GERALDSON RICARDO FORECHI JUNIOR | ADDRESS REDACTED | | | CEL 26.8635096155251<br>ETH 0.038844456<br>XRP 156.11 | | | |
| 3.1.199493 | GERALDY PASCAL | ADDRESS REDACTED | | | BTC 0.0000015594701963<br>USDC 0.1127909865Z5032 | | | |
| 3.1.199494 | GERALDYN GAAS | ADDRESS REDACTED | | | BTC 0.000049647620005848<br>CEL 84.4031620856207<br>ETH 0.001784612621674 | | | |
| 3.1.199495 | GERALLT OWEN | ADDRESS REDACTED | | | CEL 26.0916024428571<br>ETH 0.000000491089737715 | | | |
| 3.1.199496 | GERALYN GA-AS | ADDRESS REDACTED | | | CEL 1.2854385658582S<br>ETH 0.0000003090329080J74<br>XRP 7.03942744440882 | | | |
| 3.1.199497 | GERAMICA WILSON | ADDRESS REDACTED | | | CEL 1.086918510B929 | | | |
| 3.1.199498 | GERAND FERNANDEZ | ADDRESS REDACTED | | | BTC 0.012770250411331l<br>ETH 0.27135716366428<br>ETH 0.157829419052879 | | | |
| 3.1.199499 | GERARD ABBOTT-DRAKE | ADDRESS REDACTED | | | CEL 26.73394210669S<br>MATIC 574.218898826077 | | | |
| 3.1.199500 | GERARD ANGUS | ADDRESS REDACTED | | | BTC 0.1482370%482371<br>ETH 5.82104781534523<br>MATIC 19.4139374748153<br>MCDAI 74.29228956025l2<br>SNX 314.949140183708<br>UNI 112.361481646925<br>USDT ERC20 0.416440147729851<br>XLM 1099.09217416106 | | | |
| 3.1.199501 | GERARD ANTHONY KELLY | ADDRESS REDACTED | | Yes | ADA 0.5506479999B9134<br>BTC 0.26478011658156<br>DOT 0.0372398S12971054<br>ETH 0.000786555493464391<br>LINK 0.0145530032246594<br>MATIC 0.5487287045102?5<br>MCDAI 42.639153910248?<br>USDC 1.66851757542l7<br>USDT ERC20 5.29693591133193 | BTC 0.07100074 | | BTC 0.28864789080B626 |
| 3.1.199502 | GERARD ANTOINE FERNANDEZ | ADDRESS REDACTED | | | ETH 0.00149571117399233 | | | |
| 3.1.199503 | GERARD AQUINO | ADDRESS REDACTED | | Yes | ADA 257.895614475072<br>BNB 1.1697737462139S<br>BTC 0.0014887362435551l<br>CEL 90.2596081130778<br>DOGE 5013.56907473536<br>DOT 11.4553674402244<br>ETC 1.62834814<br>ETH 0.75003789170S847<br>LINK 17.11676B0609068<br>LUNC 0.98376514423665<br>MANA 39.03B225183B435<br>MATIC 10.91658273934485<br>USDC 108.52066384931448<br>USDT ERC20 9.90477743805964<br>XRP 955.5576988S6907 | | | BTC 0.0414364530822968 |
| 3.1.199504 | GERARD ARGUELLES | ADDRESS REDACTED | | | USDC 0.121366401483B8<br>XLM 0.0652444182228369 | | | |
| 3.1.199505 | GERARD BAAK | ADDRESS REDACTED | | | BTC 0.0012643885955329S | | | |
| 3.1.199506 | GERARD BAHOLLI | ADDRESS REDACTED | | | BTC 0.07842352S014299 | | | |
| 3.1.199507 | GERARD BAK | ADDRESS REDACTED | | | CEL 2.70565747457542<br>USDT ERC20 75.296665 | | | |
| 3.1.199508 | GERARD BALSKI | ADDRESS REDACTED | | | ADA 0.13947226195496S<br>BTC 0.001695180143212<br>ETH 0.000279453438230625<br>MATIC 1607.36443523876<br>USDC 5331.347085889S5 | | | |
| 3.1.199509 | GERARD BARBARO | ADDRESS REDACTED | | | ADA 466.469635151346<br>BAT 87.480329458727?<br>BTC 0.011280584907354G<br>DOT 10.7038207157146<br>ETH 10.01687831S247<br>MATIC 372.599553937A7<br>SNX 6.212854168251?8<br>SOL 1.54535506993442<br>ZRX 53.2734554335727 | BTC 0.00166866 | | |
| 3.1.199510 | GERARD BARNES | ADDRESS REDACTED | | | ADA 0.11139298673984S<br>BTC 0.0000027787010404667<br>DOT 0.00754080449742422<br>USDC 0.006458864437137B7 | | | |
| 3.1.199511 | GERARD BENNETT | ADDRESS REDACTED | | Yes | BTC 0.71833360983777B<br>CEL 2371.06719758626<br>ETH 16.60147356B5453<br>LINK 690.45730992 | | | BTC 0.815047385181934 |
| 3.1.199512 | GERARD BERBEE | ADDRESS REDACTED | | | BTC 0.002411431B5878666<br>CEL 607.9445787201l<br>MATIC 1627.29665164422<br>USDC 0.0000008189543855OB | | | |
| 3.1.199513 | GERARD BILES | ADDRESS REDACTED | | Yes | BTC 0.46814231386B844<br>CEL 8.86480587608811<br>MATIC 4.0316907B673199<br>USDC 703.169178<br>USDT ERC20 0.42 | | | BTC 0.458239456709695 |
| 3.1.199514 | GERARD BONIFACIO | ADDRESS REDACTED | | | ADA 0.521590125948918<br>BTC 0.00002054630681305<br>ETH 0.000613634657064S5<br>LINK 0.0318089483319616<br>LTC 0.0000773548978B9391<br>USDC 0.000114299012803713 | USDC 0.00000620562507035 | | |
| 3.1.199515 | GERARD BOSCH BONA | ADDRESS REDACTED | | | BTC 0.0039565690164437 | | | |
| 3.1.199516 | GERARD BOSHELL | ADDRESS REDACTED | | | ADA 67.9387406352957<br>BTC 0.0089229896759S569<br>CEL 0.602755465277765<br>XRP 110.05499B | | | |
| 3.1.199517 | GERARD BURKE | ADDRESS REDACTED | | | CEL 22.415447237368l | | | |
| 3.1.199518 | GERARD CABALLERO | ADDRESS REDACTED | | | BNB 0.00146719018505416<br>ETH 0.0000034431450236b<br>LTC 0.00003059726920655 | | | |
| 3.1.199519 | GERARD CARDONA PAIRO | ADDRESS REDACTED | | | ADA 464.450351J77b<br>BTC 0.0125453619769441<br>DOT 10.41754766709611<br>MATIC 163.369183603857 | | | |
| 3.1.199520 | GERARD CARRINGTON | ADDRESS REDACTED | | | ETC 0.000877057890241178 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.199521 | GERARD CARRINGTON | ADDRESS REDACTED | | | AVAX 45.589086117077<br>BTC 0.148043268091338<br>DOT 147.42418628426<br>ETC 0.0188966862420542<br>ETH 8.1309551274726<br>LINK 34.1922007337117<br>LUNC 0.0266729200951284<br>MATIC 4475.7127306265<br>SNX 1.22658863967881<br>UNI 3.61431363530216<br>XLM 0.2582062126358344 | LUNC 0.0000002590634369949 | | |
| 3.1.199522 | GERARD CASTELLO | ADDRESS REDACTED | | | BTC 0.163007535255665<br>CEL 5888.91435804751<br>ETH 1.31214762<br>LTC 1.82447979<br>PAX 131.964332637471<br>USDC 243.104011464567<br>XLM 100.2829305004 | | | |
| 3.1.199523 | GERARD CATNEY | ADDRESS REDACTED | | | BTC 0.393336053109249<br>ETH 0.000763865440455<br>LINK 0.00004007575930382 | | | |
| 3.1.199524 | GERARD CAVANÉ | ADDRESS REDACTED | | | ADA 2.568331840064299<br>BTC 0.0000012625553376618<br>CEL 7.25557118685362<br>ETH 3.26603259938379E-05<br>LINK 0.0094466366151331E7<br>USDC 84.1605389165522<br>XRP 1.5540143776626 | | | |
| 3.1.199525 | GERARD CHAN | ADDRESS REDACTED | | | BTC 0.0210701437198368<br>USDT 130.408801478256 | | | |
| 3.1.199526 | GERARD CHAN | ADDRESS REDACTED | | | BTC 0.048517356695036<br>USDT ERC20 1093.43281660373 | | | |
| 3.1.199527 | GERARD CHANE KI | ADDRESS REDACTED | | | BTC 0.00394420092662627<br>BUSD 0.16642424293557<br>CEL 2.59170056000921<br>USDT ERC20 0.0000001766045272222 | | | |
| 3.1.199528 | GERARD CHNG | ADDRESS REDACTED | | | ADA 2794.41748773435<br>BTC 0.00129955311784127<br>DOT 77.318363335598<br>ETH 3.06418028063125<br>MANA 0.0615252055789285<br>MATIC 0.944262364370638<br>USDT ERC20 1147.52158321706<br>XRP 4295.11595103117 | | | |
| 3.1.199529 | GERARD CLARKE | ADDRESS REDACTED | | | BTC 0.00000167494501707<br>ETH 0.00036848751358328<br>USDC 0.000036265535320023 | | | |
| 3.1.199530 | GERARD COADY | ADDRESS REDACTED | | | CEL 12.811849034336 | | | |
| 3.1.199531 | GERARD COLLONGUES | ADDRESS REDACTED | | | BTC 0.0886242577045339<br>CEL 1.47427293974761<br>ETH 1.40357571473178 | | | |
| 3.1.199532 | GERARD COMAS | ADDRESS REDACTED | | | BTC 0.00000028454115096<br>BUSD 0.43332211363421S<br>USDC 0.599715434196894 | | | |
| 3.1.199533 | GERARD CORTERMANS | ADDRESS REDACTED | | | BTC 0.000236166812338587 | | | |
| 3.1.199534 | GERARD DALMAU | ADDRESS REDACTED | | | BTC 0.06841529 | | | |
| 3.1.199535 | GERARD DE KLEIN | ADDRESS REDACTED | | | CEL 47.4209063371254<br>BTC 0.00065954927220104<br>CEL 6.83316739867611<br>SNX 321.326228289554 | | | |
| 3.1.199536 | GERARD DE RUITER | ADDRESS REDACTED | | | BTC 0.061151100805397I<br>BTC 0.000000206810253419<br>LINK 0.0112954962593316<br>SNX 0.02101481555831173<br>USDC 4.82009178318955<br>USDT ERC20 2.319220993703I | | | |
| 3.1.199537 | GERARD DEIXERS | ADDRESS REDACTED | | | BTC 0.000320157862218314<br>CEL 112.86147456363 | | | |
| 3.1.199538 | GERARD DELANTERO | ADDRESS REDACTED | | | BNB 0.00243840690694132 | | | |
| 3.1.199539 | GERARD DONOHUE | ADDRESS REDACTED | | | ADA 0.21478987727905<br>BNB 0.00132733404561585<br>BTC 0.00000417698776422<br>CEL 0.164007410541531<br>ETH 0.000185248538676541<br>USDC 0.493225931864504<br>XLM 0.06547881399277741<br>XRP 0.230283265401372 | | | |
| 3.1.199540 | GERARD DRÉVILLE | ADDRESS REDACTED | | | CEL 1.15301435550626<br>USDC 0.700318893327339 | | | |
| 3.1.199541 | GERARD DROST | ADDRESS REDACTED | | | BTC 0.158650858500897<br>DOT 124.06046819635<br>MATIC 3937.83026355417<br>SNX 718.43456342971Z | | | |
| 3.1.199542 | GERARD DUGAS | ADDRESS REDACTED | | | ADA 27.7184080058985<br>BTC 0.000009167054179533B<br>DOT 4.7010605242339I | | | |
| 3.1.199543 | GERARD DURIEUX | ADDRESS REDACTED | | | BTC 0.00343089160402696<br>CEL 3.57020142541421<br>USDC 12932.55740551468 | | | |
| 3.1.199544 | GERARD DUYA | ADDRESS REDACTED | | | BTC 0.0080618713474200I9<br>ETH 0.16433824082153<br>USDC 1258.22330329708 | | | |
| 3.1.199545 | GERARD EAKIN | ADDRESS REDACTED | | | BTC 0.000000991803469I<br>CEL 0.340787628697052<br>USDC 0.0962523612197553 | | | |
| 3.1.199546 | GERARD EAKIN PTY LTD | 67 WALKER RD, BENTLEY PARK, 4869 AUSTRALIA | | | AAVE 0.00327112505808433<br>ADA 0.0540428831487<br>BTC 0.00000077167734207<br>CEL 18.6550647945221<br>DOT 0.0902849125999877<br>ETH 0.0087997839892319<br>MATIC 1.7800990582922I7<br>USDC 3.877723819687S1 | | | |
| 3.1.199547 | GERARD EDWARDS | ADDRESS REDACTED | | | BTC 0.000883195285566227<br>ETH 0.58314621590346S | | | |
| 3.1.199548 | GERARD EGAN | ADDRESS REDACTED | | | BTC 0.00251871028457S7<br>MATIC 0.08179936363563 | | | |
| 3.1.199549 | GERARD ESSINK | ADDRESS REDACTED | | | BTC 0.00001466214439483A | | | |
| 3.1.199550 | GERARD FERNANDEZ | ADDRESS REDACTED | | | BTC 0.0000194697076306S6<br>CEL 0.050398246334634I<br>ETH 0.0000188072306894<br>MCDAI 0.1244483934515B2 | | | |
| 3.1.199551 | GERARD FERNANDEZ LOPEZ | ADDRESS REDACTED | | | BTC 0.00000000461120866I9<br>CEL 0.065072871555358I3<br>ETH 0.0000259408847191I3<br>PAXG 0.000316870593391I77 | | | |
| 3.1.199552 | GERARD FOTI | ADDRESS REDACTED | | | BTC 1.02703036870864<br>DOT 78.66609887470I7B<br>LINK 16.558924148742I3 | | | |
| 3.1.199553 | GERARD FOULKES | ADDRESS REDACTED | | | BTC 0.000000724235134836<br>CEL 0.3179923119B741 | | | |
| 3.1.199554 | GERARD FRANCIS BONIFACIO | ADDRESS REDACTED | | | USDC 0.310739727936823 | | | |
| 3.1.199555 | GERARD FRANCIS MCCARTAN | ADDRESS REDACTED | | | BTC 4.4907329518369BE-06 | | | |
| 3.1.199556 | GERARD FRENZY BOTANA | ADDRESS REDACTED | | | CEL 1.0994550098810S | | | |
| 3.1.199557 | GERARD GACHET | ADDRESS REDACTED | | | BTC 0.00051247016233341B<br>BUSD 344.87<br>CEL 6.357253568249I | | | |
| 3.1.199558 | GERARD GĘBURA | ADDRESS REDACTED | | | BTC 0.0473164516188452<br>CEL 270.026116259436<br>DOT 20.7171131017832<br>ETH 1.483590641297I3<br>LTC 0.0026363097S755265<br>SGB 0.025782274825575S<br>XRP 0.167323006439664 | | | |
| 3.1.199559 | GERARD GEHRE | ADDRESS REDACTED | | | BTC 0.0012095838232904<br>ETH 0.054048628662883S<br>USDT ERC20 8.76404859885982 | | | |
| 3.1.199560 | GERARD GERARD | ADDRESS REDACTED | | | BTC 0.0000000123607385Z9<br>GUSD 0.0070155068058179 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.199561 | GERARD GINTY | ADDRESS REDACTED | | | ADA 569<br>BTC 0.000907736736445746<br>CEL 350.889166576153<br>LINK 72.124<br>LTC 1.00702<br>MATIC 646.57781 | | | |
| 3.1.199562 | GERARD GIORNO | ADDRESS REDACTED | | | BTC 0.001091738251447<br>CEL 1.65660743090884<br>ETH 0.009877<br>MATIC 555.641439948988 | | | |
| 3.1.199563 | GERARD GOLDEN | ADDRESS REDACTED | | | BTC 0.000765090792031201<br>CEL 1983.49464182955<br>ETH 0.0509650925271516<br>MATIC 5.77277129226233<br>MCOA1 15.25288742725538<br>USDC 206.07663870966 | | | |
| 3.1.199564 | GERARD GOTGOTAO | ADDRESS REDACTED | | | BSV 0.000101540979534486 | | | |
| 3.1.199565 | GERARD GOULET | ADDRESS REDACTED | | | BNB 0.42782317<br>BTC 0.000825000825000825<br>CEL 89.1485997858027<br>DOT 11.10061744<br>USDC 217.838323 | | | |
| 3.1.199566 | GERARD GRGIC | ADDRESS REDACTED | | | ADA 0.660088867191<br>CEL 4.13524420519924 | | | |
| 3.1.199567 | GERARD HALE | ADDRESS REDACTED | | | ADA 0.54796379012281<br>BTC 0.00458000390903261<br>CEL 0.70147507991945<br>ETH 0.063173332428541 | | | |
| 3.1.199568 | GERARD HERNANDEZ | ADDRESS REDACTED | | | BTC 0.000690082463875724 | | | |
| 3.1.199569 | GERARD HOEFSMIT | ADDRESS REDACTED | | | BTC 0.0006263614<br>CEL 0.363036285191208<br>XLM 38.3963855 | | | |
| 3.1.199570 | GERARD HOLTON | ADDRESS REDACTED | | | BTC 0.097015859039523198<br>CEL 98.516738328345 | | | |
| 3.1.199571 | GERARD HON | ADDRESS REDACTED | | | BTC 0.0013004953106388<br>ETH 0.6068305299498 | | | |
| 3.1.199572 | GERARD HOOIVELD | ADDRESS REDACTED | | | BTC 0.014671011951587 | | | |
| 3.1.199573 | GERARD HUANG | ADDRESS REDACTED | | | BTC 0.000057031303237655<br>CEL 1.1210590674198<br>ETH 0.0000000003300036647<br>LTC 0.03490078875236 | | | |
| 3.1.199574 | GERARD JAGER | ADDRESS REDACTED | | | BTC 0.000077840656762173<br>CEL 0.0272465911618838<br>ETH 0.00120277969502693<br>USDC 0.0000000503931703598 | | | |
| 3.1.199575 | GERARD JESUS SUAREZ SANTAMARIA | ADDRESS REDACTED | | | BTC 0.01447849164310296 | | | |
| 3.1.199576 | GERARD JOFFRE ST.HILAIRE | ADDRESS REDACTED | | | BTC 0.00119438280395506 | | | |
| 3.1.199577 | GERARD JOSE | ADDRESS REDACTED | | | USDC 500.552136157009<br>BTC 0.11726092043470<br>ETH 0.07436890045883897 | | | |
| 3.1.199578 | GERARD XABORE | ADDRESS REDACTED | | | BCH 0.000220839615311397<br>BTC 0.00000250018208367<br>ETH 0.00182962306215639<br>LINK 0.002335817449187<br>LTC 0.000000459801842345<br>MATIC 0.656559538466656<br>SGB 385.517351960525<br>SNX 0.000156648760257534<br>USDC 0.21279352093847<br>XLM 0.07911264189658<br>XRP 0.000000263402887267 | BCH 1.3279704661637<br>BTC 0.0000000001808151344<br>LTC 0.00199674649080100<br>SNX 0.088400537235319<br>USDC 0.0000005163337535422 | | |
| 3.1.199579 | GERARD KEIZER | ADDRESS REDACTED | | | BTC 0.000023787899394627<br>MATIC 15282.6475489608 | | | |
| 3.1.199580 | GERARD KOOISTRA | ADDRESS REDACTED | | | BTC 0.0726277692549997 | | | |
| 3.1.199581 | GERARD KUSNER | ADDRESS REDACTED | | | BTC 0.0000000000000000002 | | | |
| 3.1.199582 | GERARD LAAKSTRA | ADDRESS REDACTED | | | CEL 0.0145454504132401<br>LTC 0.0170999 | | | |
| 3.1.199583 | GERARD LAFLAMME | ADDRESS REDACTED | | | ADA 0.160329662637008<br>BTC 0.000000878414001574<br>DOT 0.0047661800767345<br>ETH 0.028625638064312<br>GUSD 2.46064763378845<br>LINK 0.006197814122135<br>LTC 0.0669874112184134<br>MATIC 0.2173132098578<br>USDC 583.22075202497 | | | |
| 3.1.199584 | GERARD LAMY | ADDRESS REDACTED | | | ADA 29.3620364805 | | | |
| 3.1.199585 | GERARD LEESON | ADDRESS REDACTED | | | BTC 0.000979914575366373<br>DOT 10.5617670832951<br>USDC 3.70509066700162 | USDC 10423.9393561832 | | |
| 3.1.199586 | GERARD LEFAY | ADDRESS REDACTED | | | AVAX 1.5122618910808<br>BNB 0.010179999636298<br>BTC 0.016217690326832<br>CEL 0.0156863122548634<br>LUNC 0.986491525626386 | | | |
| 3.1.199587 | GERARD LENNON | ADDRESS REDACTED | | | BTC 0.019233563462931<br>CEL 2811.82421062<br>EOS 103.6162<br>ETH 15.7857063192242<br>LINK 717.706402737773<br>LTC 15.7300658<br>SNX 1188.21136613<br>UNI 36.438992347600<br>USDC 250 | | | |
| 3.1.199588 | GERARD LESENÉCHAL | ADDRESS REDACTED | | | BTC 0.001909204735146442<br>CEL 90.975880375129 | | | |
| 3.1.199589 | GERARD MACRI | ADDRESS REDACTED | | | BTC 0.0496413633041576<br>CEL 25.327768516153<br>LINK 5.22078343167432<br>MATIC 030.362442508965<br>USDC 0.00155744251998468<br>XLM 0.37423098425568 | | | |
| 3.1.199590 | GERARD MANIBUSAN | ADDRESS REDACTED | | | ADA 1861.53609814037<br>BTC 3.28931431862374<br>DOT 12.957647842799<br>ETH 34.7703996883647<br>LINK 71.165272540902<br>MATIC 560.383997699208<br>USDC 35.7008060355887<br>USDT ERC20 31.21718204677082 | MANA 264.69024961<br>SOL 47<br>USDC 0.00827713271952007 | | |
| 3.1.199591 | GERARD MARCEL JOSEPH ROBINI | ADDRESS REDACTED | | | CEL 3.71533589257536<br>ETH 0.11532 | | | |
| 3.1.199592 | GERARD MARRA | ADDRESS REDACTED | | | BTC 0.0734410362969738<br>ETH 0.704385551013685<br>USDC 1147.48615302358 | | | |
| 3.1.199593 | GERARD MARTINEZ | ADDRESS REDACTED | | | ADA 0.06396092381806<br>BNB 0.000659260460831024<br>BTC 0.000000089786399578<br>ETH 0.000045933460836239<br>USDC 0.251253233378101<br>ZEC 0.00281042208399949 | | | |
| 3.1.199594 | GERARD MC NEILL | ADDRESS REDACTED | | | BTC 0.0000004746062648847<br>CEL 9.688711074706866<br>DOT 69.8291811373558<br>ETH 1.13191751516604<br>MATIC 1318.50059814591<br>SNX 0.392671699981096 | | | |
| 3.1.199595 | GERARD MCCARTAN | ADDRESS REDACTED | | | BTC 0.000167868607089537<br>CEL 1.5722573720865<br>ETH 0.000111718290526593<br>MANA 0.198173108624629<br>MATIC 1.709877214720331<br>USDC 1.97900671458775<br>USDT ERC20 4.038965587248724 | | | |
| 3.1.199596 | GERARD MCGRATH | ADDRESS REDACTED | | | BTC 0.000000401106403863<br>MATIC 0.347609586328957 | | | |
| 3.1.199597 | GERARD MCHUGH | ADDRESS REDACTED | | | BTC 0.00000091262056023322<br>CEL 11.4702684833774<br>ETH 1.47809434333998<br>SNX 44.4271995048144 | | | |
| 3.1.199598 | GERARD MCMAHON | ADDRESS REDACTED | | | BTC 0.000899797410568538<br>ETH 0.410873679312797 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Schedule F Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.199599 | GERARD MEDINA ORCE | ADDRESS REDACTED | | | CEL 2.9146701028354<br>DOT 3.4881545913<br>XRP 112.939823 | | | |
| 3.1.199600 | GERARD MERCER | ADDRESS REDACTED | | | ADA 0.000000863635117392<br>BTC 0.0000000859166363626<br>CEL 0.2149643843743768 | | | |
| 3.1.199601 | GERARD MICHEL MARC RIDOUX | ADDRESS REDACTED | | | CEL 1.6206115638200S<br>ETH 0.00016345 | | | |
| 3.1.199602 | GERARD MILLAN | ADDRESS REDACTED | | | CEL 1.0919095284658T | | | |
| 3.1.199603 | GERARD MILO | ADDRESS REDACTED | | | CEL 0.00272165349546593<br>ETH 0.00000418554643650S | | | |
| 3.1.199604 | GERARD MIR | ADDRESS REDACTED | | | BTC 0.00001963761070549B<br>CEL 8.1512664098352<br>ETH 0.00002538172598545S<br>LTC 0.00287548177940224<br>SGB 0.00269627248733759<br>SUSHI 31.5314790736077<br>XRP 0.0183974309339257 | | | |
| 3.1.199605 | GERARD MONACO | ADDRESS REDACTED | | | ADA 11.2706474264006<br>AVAX 30.5382341524666<br>BCH 1.767142955931<br>BTC 1.3732547938224<br>CEL 180.853876155976<br>DOT 151.691797841222<br>ETH 4.6155598613629I<br>LINK 15.2274449893549<br>LTC 0.000081688282344404<br>MANA 34.2851818273647<br>MATIC 2.1474677934493<br>SGB 30.5775458397876<br>SOL 6.13784769736711<br>UNI 0.0125488181016152<br>USDC 0.000200218301642999<br>XLM 0.000000806099615672<br>XRP 202.765678095974 | | | |
| 3.1.199606 | GERARD MONCADA | ADDRESS REDACTED | | | BTC 0.000549377844321188<br>XLM 0.23063679033337 | | | |
| 3.1.199607 | GERARD MORA COSTILLO | ADDRESS REDACTED | | | BTC 0.1135512009375Z2<br>CEL 14.2027862970015 | | | |
| 3.1.199608 | GERARD MOSQUERA ESTEIRE | ADDRESS REDACTED | | | CEL 0.00881404237959128<br>DOT 0.0708465841552744<br>ETH 0.000505284658285211 | | | |
| 3.1.199609 | GERARD MURPHY | ADDRESS REDACTED | | | CEL 0.0354141691595881<br>ETH 0.3622292596328979<br>XRP 124.165027467669 | | | |
| 3.1.199610 | GERARD NAUGHTON | ADDRESS REDACTED | | | BTC 0.0000132341662451131<br>CEL 1.09266969381572<br>USDC 0.0758016532146602 | | | |
| 3.1.199611 | GERARD NESBITT | ADDRESS REDACTED | | | ADA 930.75582659089I<br>BTC 0.0863736314434047<br>DOT 46.9762760287954<br>ETH 2.3857146706169T<br>MATIC 606.7608377288075<br>USDC 46.230084720664B | | | |
| 3.1.199612 | GERARD NGAWATI | ADDRESS REDACTED | | | CEL 3.24358461593991 | | | |
| 3.1.199613 | GERARD NIGEL MATTHEW TROLOVE | ADDRESS REDACTED | | | BTC 0.0000043400552288532<br>CEL 0.0799156320266638 | | | |
| 3.1.199614 | GERARD NOGUER FAGES | ADDRESS REDACTED | | | BTC 0.00130715161299234<br>ETH 13.1713781279289 | | | |
| 3.1.199615 | GERARD OAK | ADDRESS REDACTED | | | BTC 0.9941925283040B7<br>MATIC 10349.8230460807 | | | |
| 3.1.199616 | GERARD OOSTERHOF | ADDRESS REDACTED | | | CEL 0.0014014044368876 | | | |
| 3.1.199617 | GERARD OREILLY | ADDRESS REDACTED | | | BTC 0.00156646100154133<br>ETH 0.01930085300592S3 | | | |
| 3.1.199618 | GERARD PAIS | ADDRESS REDACTED | | | BNB 0.04186315<br>CEL 216.689644788139<br>ETH 0.79395064337773<br>LINK 205.265325210534<br>SGB 290.202390077014<br>XRP 1879.82645862108 | | | |
| 3.1.199619 | GERARD PALAU AZORIN | ADDRESS REDACTED | | | BTC 0.0000010592066213065 | | | |
| 3.1.199620 | GERARD PAUL DE GUIA | ADDRESS REDACTED | | | XRP 0.0203537453411388 | | | |
| 3.1.199621 | GERARD PAULUS VAN DEN EIJKEL | ADDRESS REDACTED | | | 1INCH 1026.98801820084<br>ADA 0.000081915153133903<br>BCH 0.000000006707167848<br>BTC 1.744121461315483<br>CEL 202585.342524878<br>ETH 47.0295942795142<br>LINK 200.190077337132<br>LTC 0.0000012298433179014<br>LUNC 0.00000063254297327l<br>MANA 244.72511209<br>MATIC 69106.7342422479<br>SGB 836.356924600211<br>SNX 0.001<br>SOL 203.632081704152<br>USDC 33739.8530575942<br>USDT ERC20 0.00000071632071632<br>XLM 0.0000000598233153837<br>XRP 10013S.361911493 | | | |
| 3.1.199622 | GERARD PEUSSIER | ADDRESS REDACTED | | | BTC 0.0050913291370163 | | | |
| 3.1.199623 | GERARD PENNEC | ADDRESS REDACTED | | | BTC 0.000504045120353803<br>CEL 561.361533690517<br>ETH 0.28452916 | | | |
| 3.1.199624 | GERARD PINTO | ADDRESS REDACTED | | | CEL 0.2364006470209B6<br>SGB 1322.67827991579<br>SNX 110.030738334226<br>USDC 1.13936797458748<br>XRP 3.59241294591826 | | | |
| 3.1.199625 | GERARD PIZARRO | ADDRESS REDACTED | | | BAT 0.54145390740386A | | | |
| 3.1.199626 | GERARD PRICE | ADDRESS REDACTED | | | BTC 0.0074633767663044B<br>CEL 32.0957628485024<br>USDC 808.371815 | | | |
| 3.1.199627 | GERARD PYC | ADDRESS REDACTED | | | ADA 0.193556840025531<br>BTC 0.0000117083341196449<br>CEL 0.40562018B698172<br>ETH 0.000281691662266491<br>USDC 4.34902645780637 | | | |
| 3.1.199628 | GERARD PYC | ADDRESS REDACTED | | | BTC 0.0000010916575040B<br>CEL 0.000027919519057615<br>USDC 0.004074537019910153 | | | |
| 3.1.199629 | GERARD RAJARATNAM | ADDRESS REDACTED | | | Yes | ADA 0.4369184206232T<br>BTC 0.00000004916755517705<br>CEL 5.74037987431183<br>DOT 1.32320775137579I 05<br>LTC 0.00000005549598081<br>MATIC 0.24179780554606S<br>USDC 0.367<br>USDT ERC20 0.27744317598369I<br>XRP 0.0000053721462702S | BTC 0.1051811308423S9 |
| 3.1.199630 | GERARD REINDERS | ADDRESS REDACTED | | | BTC 0.0627169510925442<br>CEL 145.503311401912<br>ETH 0.03253642756087<br>LINK 20.2884007437113<br>USDT ERC20 2720.82462414883 | | | |
| 3.1.199631 | GERARD RENNER | ADDRESS REDACTED | | | BTC 1.62101456819663<br>ETH 0.471065676615631 | | | |
| 3.1.199632 | GERARD ROCA | ADDRESS REDACTED | | | CEL 0.2605441877345S | | | |
| 3.1.199633 | GERARD RODRÍGUEZ | ADDRESS REDACTED | | | ETH 0.00717197647944342S | | | |
| 3.1.199634 | GERARD ROJO | ADDRESS REDACTED | | | BTC 0.0046792495086725V<br>ETH 0.0277399425351589<br>LINK 1.69955594152109<br>USDC 796.693569661407<br>XLM 152.14785575751S | | | |
| 3.1.199635 | GERARD ROMAN ORETA | ADDRESS REDACTED | | | ADA 40.927668075292<br>CEL 0.2206414049344B9 | | | |
| 3.1.199636 | GERARD RONAN | ADDRESS REDACTED | | | BTC 0.00000009029585656<br>CEL 0.0035467032951999<br>ETH 0.00000890220685846 | | | |
| 3.1.199637 | GERARD ROSE | ADDRESS REDACTED | | | USDC 2009.39017628351 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.199638 | GERARD RUTISHAUSER | ADDRESS REDACTED | | | ADA 5993.8930733549<br>BTC 0.0006250793024713601<br>ETH 0.06321930829651<br>MANA 1600.81689071768<br>MATIC 12372.118785294<br>USDC 0.4813682243400048<br>USDT ERC20 0.19808036187186302 | BTC 0.000000000344313142<br>USDC 0.000000749779260267<br>USDT ERC20 0.000000078140720444 | | |
| 3.1.199639 | GERARD SALAUN-PENQUER | ADDRESS REDACTED | | | BTC 0.00051310037653985<br>CEL 0.0282895543688772<br>ETH 0.0301986517226253<br>USDC 2694.7839059161473 | | | |
| 3.1.199640 | GERARD SANCHEZ | ADDRESS REDACTED | | | BTC 0.00449454183664457<br>ETH 0.158136070586976 | | | |
| 3.1.199641 | GERARD SANDANASAMY | ADDRESS REDACTED | | | BTC 0.00107943444616828<br>CEL 0.17231774138842<br>DASH 0.00000000562905046A<br>ETH 1.71590334473779E-05<br>LINK 0.03638083112106806<br>LTC 0.00000000115333743<br>USDC 0.00000000625444743645 | | | |
| 3.1.199642 | GERARD SCOTT | ADDRESS REDACTED | | | AAVE 0.13702547<br>BTC 0.00006236315666745<br>CEL 39.422708077371T<br>MATIC 0.946228034059072 | | | |
| 3.1.199643 | GERARD SEBASTIEN TADDEBOIS | ADDRESS REDACTED | | | AVAX 9.02004792007868<br>CEL 9.37742893293097<br>DOT 0.001156514621693597<br>ETH 1.0657724754975Z<br>MATIC 1071.27319398335<br>XRP 0.0234017688297742 | | | |
| 3.1.199644 | GERARD SPANJER | ADDRESS REDACTED | | | BCH 0.013867105158557<br>BTC 0.1007981874593T8<br>CEL 4194.29342778043<br>DASH 12.7235022064889<br>EOS 154.562506170525<br>ETH 1.26718048319362<br>LTC 51.7604081007253<br>SGB 1650.524405871L<br>SNX 561.80335155848S<br>XRP 10823.6824187627 | | | |
| 3.1.199645 | GERARD STEYTLER | ADDRESS REDACTED | | | ETH 0.20697644074696 | | | |
| 3.1.199646 | GERARD STOETEN | ADDRESS REDACTED | | | BTC 0.000233377160199509<br>USDT ERC20 0.17295171621348 | | | |
| 3.1.199647 | GERARD STOETEN | ADDRESS REDACTED | | | ADA 0.59517862116705<br>BTC 0.0000032662604305S<br>USDT ERC20 0.4224768927409S7 | | | |
| 3.1.199648 | GERARD TAN | ADDRESS REDACTED | | | BTC 0.00006480856239360S<br>LTC 0.0007340752155360S06 | | | |
| 3.1.199649 | GERARD TELLO CORTINA | ADDRESS REDACTED | | | BTC 0.01741427<br>CEL 19.82659S1379662 | | | |
| 3.1.199650 | GERARD THOMAS | ADDRESS REDACTED | | | BTC 0.00000133275158267Z<br>CEL 2.654506670T3499<br>MCDAI 9.91446226556964 | | | |
| 3.1.199651 | GERARD THOMPSON | ADDRESS REDACTED | | | BTC 0.01708698391401460<br>CEL 18.08688916677<br>UNI 43.494221408164Z<br>ZEC 30.36595 | | | |
| 3.1.199652 | GERARD TUITE | ADDRESS REDACTED | | | ADA 241.775141966435<br>BAT 630.277915823029<br>BCH 0.0540865064369151<br>BNB 0.9390038494178S5<br>BTC 0.009956591919427O1<br>CEL 381.3561249036SZ<br>DASH 1.1913214430451Z<br>ETC 5.47855291306797<br>ETH 1.927348507950S5<br>LINK 12.985767226698S9<br>LTC 0.64641365621605S<br>UNI 11.488295239644<br>XLM 722.94311180872Z<br>ZRX 28.3183262250515 | | | |
| 3.1.199653 | GERARD VAN SETTEN | ADDRESS REDACTED | | | CEL 44.181244127756Z | | | |
| 3.1.199654 | GERARD VAN WIJK | ADDRESS REDACTED | | | BTC 0.000000105088499274<br>CEL 0.000588460413887909<br>ETH 0.000000560228064A | | | |
| 3.1.199655 | GERARD VAGILE | ADDRESS REDACTED | | | BTC 0.00013238793573B344<br>COMP 0.001289058838221T7<br>ETH 0.003370158919620SZ<br>ETC 0.01050006045Z932<br>MANA 0.017726297829584S9<br>MATIC 0.170934019707351<br>SNX 0.067752877806160B<br>UNI 0.01226422247822477<br>ZRX 0.114835173652409 | | | |
| 3.1.199656 | GERARD VERMEULEN | ADDRESS REDACTED | | | BTC 0.00019141063920014 | | | |
| 3.1.199657 | GERARD VILA VILALTA | ADDRESS REDACTED | | | BTC 0.00159231621110165<br>CEL 5.04094200553863<br>ETH 1.4737952335183S3 | | | |
| 3.1.199658 | GERARD VINCENT MUTUC | ADDRESS REDACTED | | | BTC 0.000000007336363142<br>CEL 0.172085788124828 | | | |
| 3.1.199659 | GERARD VIRUEZ ROCA | ADDRESS REDACTED | | | BTC 0.0000000010739370596 | | | |
| 3.1.199660 | GERARD WALLACE | ADDRESS REDACTED | | | BAT 0.052514968707486Z<br>BTC 0.17291426694585T<br>CEL 8.34234956163159<br>ETH 0.2670211083065527<br>LINK 196.254323666537<br>LTC 6.42800358376296<br>USDC 19.1241840881178 | | | |
| 3.1.199661 | GERARD WALSH | ADDRESS REDACTED | | | CEL 1056.35714014445 | | | |
| 3.1.199662 | GERARD WASTIAU | ADDRESS REDACTED | | | CEL 0.088717995317757 | | | |
| 3.1.199663 | GERARD WILKIE | ADDRESS REDACTED | | | AAVE 0.0046459189862745S<br>AVAX 0.042377113438172<br>BTC 0.0001052776087388A4<br>ETH 0.00000784496769208<br>LINK 0.0276295082924778<br>LUNC 32.760088480475S<br>MATIC 0.7106241879608S6<br>UNI 0.0295916531716642<br>USDC 104.095256363644 | | | |
| 3.1.199664 | GERARD WILLIAMS | ADDRESS REDACTED | | | ETH 0.0003658589649487O2 | ETH 0.000000171451191434 | | |
| 3.1.199665 | GERARD WITVLIET | ADDRESS REDACTED | | | BTC 0.000748240077102306<br>LINK 0.0006614526595393931<br>USDC 0.0148588995929496 | | | |
| 3.1.199666 | GERARD WOUTERS | ADDRESS REDACTED | | | BTC 0.0138834890267702 | | | |
| 3.1.199667 | GERARD YOON | ADDRESS REDACTED | | | BTC 0.00184696007204341 | | | |
| 3.1.199668 | GERARD ZVARICK | ADDRESS REDACTED | | | BTC 0.000548089065095B9<br>ETH 0.9861489525353Z | | | |
| 3.1.199669 | GERARDA J SLEEGERS E/V VAN DEN BERKMORTEL | ADDRESS REDACTED | | | ADA 0.00000088799838192Z<br>BTC 0.00000000987056782S<br>CEL 1.715375601943T | | | |
| 3.1.199670 | GERARDA RUIZ DIAZ | ADDRESS REDACTED | | | BUSD 0.31062844724661S<br>MCDAI 40.6402267220489 | | | |
| 3.1.199671 | GERARDE MORET | ADDRESS REDACTED | | | USDC 548.612203846289 | | | |
| 3.1.199672 | GERARDFORD RYAN YU | ADDRESS REDACTED | | | CEL 0.228113304967561 | | | |
| 3.1.199673 | GERARDO ADAM BORGER | ADDRESS REDACTED | | | BTC 0.000007740127778388<br>ETH 0.00000700675866361361<br>GUSD 0.167273175049386S | BTC 0.00000084782684569S<br>ETH 0.00000003915048079916 | | |
| 3.1.199674 | GERARDO AGUIRRE | ADDRESS REDACTED | | | ADA 0.00243396116272617 | | | |
| 3.1.199675 | GERARDO ALAS | ADDRESS REDACTED | | | BTC 0.00593870337168768<br>ETH 0.4818212308672B2<br>USDC 0.37674153282192T | | | |
| 3.1.199676 | GERARDO ALBARRAN | ADDRESS REDACTED | | | ETH 0.08529236659825<br>XLM 728.937470749139 | | | |
| 3.1.199677 | GERARDO ALBERICI | ADDRESS REDACTED | | | ADA 433.927270708302<br>AVAX 7.79718804277844<br>DOT 0.00736846541605529<br>CEL 5.11545408980524<br>ETH 0.16179838669292<br>USDT ERC20 34.381405 | | | |
| 3.1.199678 | GERARDO ALCANTARA | ADDRESS REDACTED | | | BTC 0.00000016942825762<br>USDT ERC20 0.004715162706380B9 | | | |
| 3.1.199679 | GERARDO ALFREDO FERNANDEZ | ADDRESS REDACTED | | | BTC 0.0000116313097871O3 | | | |
| 3.1.199680 | GERARDO ALVAREZ SANDOVAL | ADDRESS REDACTED | | | BTC 0.00000006146287834B<br>CEL 0.0892274973748833 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.199681 | GERARDO ALVAREZ URIA MIYARES | ADDRESS REDACTED | | | BTC 0.00128357188165649<br>CEL 12.8238387007026 | | | |
| 3.1.199682 | GERARDO AMARILLA | ADDRESS REDACTED | | | BTC 0.0000009085365488877<br>USDC 1.02877528053745 | | | |
| 3.1.199683 | GERARDO ANDRES GRANEROS | ADDRESS REDACTED | | | BTC 0.00124430729412935 | | | |
| 3.1.199684 | GERARDO ANTONIO BARRIOS ECHEVERRIA | ADDRESS REDACTED | | | BTC 0.0481417344992859 | | | |
| 3.1.199685 | GERARDO ARGUELLO | ADDRESS REDACTED | | | ADA 25.008200545367<br>CEL 15.0706441797388 | | | |
| 3.1.199686 | GERARDO ARIAS | ADDRESS REDACTED | | | BTC 0.0256566488873359 | | | |
| 3.1.199687 | GERARDO ARROYO | ADDRESS REDACTED | | | BTC 0.000134467808959529<br>ETH 2.11291687978473 | | | |
| 3.1.199688 | GERARDO ARTURO ZEPEDA ORDORICA | ADDRESS REDACTED | | Yes | BTC 0.0126586204682586<br>DOT 18.6543260065965<br>ETH 0.0693247338226087<br>LTC 0.00000101455960982<br>USDC 101.234108083073<br>USDT ERC20 30.5689462261198<br>XRP 17.6711642473391 | | | LTC 13.2267226005496 |
| 3.1.199689 | GERARDO AVALDA | ADDRESS REDACTED | | | BTC 0.00000022<br>CEL 425.604715218752<br>PAXG 5.06285426412716<br>SNX 0.00000058 | | | |
| 3.1.199690 | GERARDO AVALOS | ADDRESS REDACTED | | | CEL 8.3472334227957B<br>ETH 0.12322528 | | | |
| 3.1.199691 | GERARDO AVILA | ADDRESS REDACTED | | | BTC 0.0148673941863229<br>GUSD 0.23893722605212S<br>USDC 0.743929461582142 | | | |
| 3.1.199692 | GERARDO AYALA | ADDRESS REDACTED | | | AVAX 1.52957841314449<br>MATIC 2156.76735531367 | | | |
| 3.1.199693 | GERARDO BASULTO ANDERE | ADDRESS REDACTED | | | CEL 0.3706054401112318<br>DASH 0.0621090020700364<br>ETH 0.00138009495636329<br>TUSD 6.2815991298B374<br>KLM 0.143959238927226 | | | |
| 3.1.199694 | GERARDO BAYGORRIA | ADDRESS REDACTED | | | BTC 0.00000000145736984<br>CEL 0.145218840936661 | | | |
| 3.1.199695 | GERARDO BECERRA | ADDRESS REDACTED | | | ADA 0.243053884018478<br>MCDAI 31.8364581579411<br>KLM 7.23305269161413<br>XRP 1.21864702184B5 | | | |
| 3.1.199696 | GERARDO BECKER | ADDRESS REDACTED | | | BTC 0.0000004886606722392<br>CEL 1.1473397311363<br>LTC 1.01407963126195 | | | |
| 3.1.199697 | GERARDO BRACCO | ADDRESS REDACTED | | | BTC 3.0876019246599996-07<br>USDC 0.811617526833553 | | | |
| 3.1.199698 | GERARDO BRIONES BAQUEDANO | ADDRESS REDACTED | | | ETH 0.00146587081B522 | | | |
| 3.1.199699 | GERARDO BUJ | ADDRESS REDACTED | | | BTC 0.0000640008869563948<br>USDT ERC20 228.645732655683 | | | |
| 3.1.199700 | GERARDO CAMPANUCCI | ADDRESS REDACTED | | | ETH 1.02865537439991 | | | |
| 3.1.199701 | GERARDO CANDELARIO MILLA | ADDRESS REDACTED | | | BTC 0.0000050676718285<br>CEL 2.16001551930772 | | | |
| 3.1.199702 | GERARDO CANOVAS | ADDRESS REDACTED | | | ADA 0.167311874340528<br>BNB 0.00197041084354543<br>BTC 0.000002333062915426<br>USDT ERC20 1.43678744320091 | | | |
| 3.1.199703 | GERARDO CARDENAS | ADDRESS REDACTED | | | USDC 10.9425873821376 | | | |
| 3.1.199704 | GERARDO CARNALE | ADDRESS REDACTED | | | BTC 0.0000962424692B5756 | | | |
| 3.1.199705 | GERARDO CEDILLO MONROY | ADDRESS REDACTED | | | CEL 85.1000023088469<br>BTC 0.000000001476741825<br>CEL 0.17339584092734<br>LTC 0.0000000245650792S<br>TUSD 0.03<br>XRP 0.0000007229497781 | | | |
| 3.1.199706 | GERARDO CERVANTES | ADDRESS REDACTED | | | AAVE 0.000264324388293996<br>ADA 0.77915061768336S<br>BTC 0.000257550068297677<br>CEL 0.086240820173B533<br>ETH 0.000750683019562075<br>LINK 0.00208680886640524<br>UMA 0.00169599022862807 | | | |
| 3.1.199707 | GERARDO CHARRON RAMIREZ | ADDRESS REDACTED | | | ETH 1.79106880093634<br>MANA 0.0768781286943316<br>MATIC 343.634974519162 | | | |
| 3.1.199708 | GERARDO CHAYEP | ADDRESS REDACTED | | | BTC 0.00439990478303B<br>CEL 26.0909506754104 | | | |
| 3.1.199709 | GERARDO CORDOBA | ADDRESS REDACTED | | | BTC 0.0376153197348D3<br>CEL 233.10389146154B<br>ETH 0.6162975575768085<br>USDT ERC20 1000.17025961614 | | | |
| 3.1.199710 | GERARDO COTERA | ADDRESS REDACTED | | | BTC 0.0008163464674719-4<br>CEL 1.0335335016199-2<br>ETH 0.0002244<br>USDT ERC20 0.094533 | | | |
| 3.1.199711 | GERARDO D'AMBROSIO | ADDRESS REDACTED | | | AAVE 0.000005331900987389<br>CEL 151.807075771783<br>DASH 0.0104886533556857<br>DOT 0.03238417543797732<br>EOS 0.0530330334444427b<br>ETH 0.00000079<br>MATIC 0.0078448602325105<br>USDC 0.5152518510864<br>ZRX 0.586182392243061 | | | |
| 3.1.199712 | GERARDO DANIEL HERNANDEZ BATRES | ADDRESS REDACTED | | | ADA 0.82830503997698l<br>BTC 0.0963650942016959<br>ETH 0.00086243530382275<br>MATIC 0.254580586648806<br>UNI 0.029180596363709<br>USDC 0.554157796425186<br>XRP 0.0000093547594412 | USDC 0.0000005336424088929 | | |
| 3.1.199713 | GERARDO DE JESÚS AVILA | ADDRESS REDACTED | | | CEL 4.01691950710404<br>PAX 0.154925260350047 | | | |
| 3.1.199714 | GERARDO DE LA CARIDAD CASAL | ADDRESS REDACTED | | | ADA 11426.6075346569<br>BTC 5.560986271B961<br>CEL 977.55709309J087<br>ETH 64.3046358912744<br>GUSD 532.902358271878<br>USDC 70687.1616159731 | ETH 288.782150665696 | | |
| 3.1.199715 | GERARDO DE VRIES | ADDRESS REDACTED | | | ADA 167.56562852B721<br>BTC 0.0022339519650476B<br>ETH 0.23665761153216B<br>USDC 315.900696648505 | | | |
| 3.1.199716 | GERARDO DECARO | ADDRESS REDACTED | | | ADA 0.060968261536O344<br>BTC 0.00000008000808371<br>CEL 0.0289071102718409<br>DOT 0.02124476884531115<br>LUNC 0.0150441178032996 | | | |
| 3.1.199717 | GERARDO DELTIGLIO | ADDRESS REDACTED | | | ADA 2608.45570139942<br>BTC 0.270319416130067<br>ETH 3.09661794923478<br>LTC 7.11250050131044<br>UNI 40.8139835256709 | | | |
| 3.1.199718 | GERARDO DI MAIO | ADDRESS REDACTED | | | ADA 194.400454829471<br>BAT 590.480611339142<br>BCH 0.04<br>BNB 0.000000006411687711<br>BTC 0.0619954243300037<br>CEL 114.39790480582l<br>COMP 1.30415455315303<br>DOT 0.0000000000427615476<br>ETH 0.00140520971317017<br>KNC 118.82<br>OMG 29.57<br>PAXG 0.101116340704l<br>UNI 22.3027439 | | | |
| 3.1.199719 | GERARDO DUARTE | ADDRESS REDACTED | | | BTC 0.0005008433B7522578<br>USDT ERC20 0.0000000305381O4739 | | | |
| 3.1.199720 | GERARDO ENRIQUE ALVARENGA BERNAL | ADDRESS REDACTED | | | SNX 6.53525230274311 | | | |
| 3.1.199721 | GERARDO ENRIQUE MOLLO | ADDRESS REDACTED | | | CEL 1.06177955154295<br>USDC 0.498886342526528 | | | |
| 3.1.199722 | GERARDO ESEQUIEL PEREZ | ADDRESS REDACTED | | | BTC 0.0000026257244242A<br>USDT ERC20 0.80754759568490b | | | |
| 3.1.199723 | GERARDO ESPARRAGA TOVARIAS | ADDRESS REDACTED | | | BTC 0.0000965363218294985 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.199724 | GERARDO ESPINO ZUPPA | ADDRESS REDACTED | | | BTC 0.1476297860169946<br>CEL 50.0241793984284<br>ETH 1.57896424<br>LTC 5.00120552043996 | | | |
| 3.1.199725 | GERARDO ESPINOSA | ADDRESS REDACTED | | | BTC 0.00000000583769 2437<br>CEL 0.0038596092845 1791<br>ETH 0.00002289330826 3101 | | | |
| 3.1.199726 | GERARDO ESPOSITO | ADDRESS REDACTED | | | BTC 0.00000247629729008<br>CEL 0.28487818845 7371<br>ETH 0.00003664350553 2175 | | | |
| 3.1.199727 | GERARDO ESTABA ZAMORA | ADDRESS REDACTED | | | ADA 0.1215880329 62475<br>BTC 4.34803289126199E-06<br>ETH 0.00003927261683568 | | | |
| 3.1.199728 | GERARDO ESTEBAN GONZALEZ | ADDRESS REDACTED | | | BTC 0.00000006000475 7196<br>ETH 0.00000395218386 0832<br>LTC 0.00001798244273 9469<br>USDC 0.5343517649777 72 | | | |
| 3.1.199729 | GERARDO ESTRADA | ADDRESS REDACTED | | | USDC 0.00523001899469693 | | | |
| 3.1.199730 | GERARDO FASQUELLE | ADDRESS REDACTED | | | ADA 0.00000000594638 3054<br>BNB 0.00000000237005003<br>BTC 0.00000000409301 8812<br>CEL 0.16800343975878 3 | | | |
| 3.1.199731 | GERARDO FELIX | ADDRESS REDACTED | | | BCH 0.0000194653437 2257<br>BTC 0.00041183618804 6415<br>CEL 460.21742598822 2<br>ETH 0.01442535860235 02<br>LTC 0.000027989279518 234<br>USDC 0.011192008794 2342<br>XLM 0.296470025537378 | | | |
| 3.1.199732 | GERARDO FELIX | ADDRESS REDACTED | | | BTC 0.06098766643498729<br>PAX 1230.20385797305 | | | |
| 3.1.199733 | GERARDO FERNANDEZ FELIX | ADDRESS REDACTED | | | CEL 0.09363516968 93106<br>ETH 0.00000052794777 5157 | | | |
| 3.1.199734 | GERARDO FERRANDO | ADDRESS REDACTED | | | BTC 0.02546163110 81863<br>ETH 0.4364380196 15866<br>LTC 2.27986902763294 | BTC 0.0147797 | | |
| 3.1.199735 | GERARDO FERRANDO BRAVO | ADDRESS REDACTED | | | ADA 6055.0405437 1696<br>BTC 0.060708769803 2563<br>CEL 51.944884898 1839 | | | |
| 3.1.199736 | GERARDO FRANCISCO | ADDRESS REDACTED | | | BTC 0.00000000003078 7151<br>CEL 20.3143335258 297<br>SNX 38.468702<br>USDT ERC20 64.35 | | | |
| 3.1.199737 | GERARDO FRANCO | ADDRESS REDACTED | | | BNB 0.00195828001030 211<br>BTC 0.00000607676440 1616<br>ETH 0.00134459301 83719 6<br>USDC 0.95964535836 2686<br>USDT ERC20 0.6298507 30035434 | | | |
| 3.1.199738 | GERARDO GABRIEL LEAL GARZA | ADDRESS REDACTED | | | BTC 0.00442911337907 298<br>CEL 0.3250408403021 14 | | | |
| 3.1.199739 | GERARDO GABRIEL MULERO ZAPATA | ADDRESS REDACTED | | | ADA 50.0562560461047<br>BNB 0.02368837840221 67<br>BTC 0.00001444672553 91260<br>DOT 1.18684962299925<br>MANA 26.26678756287 12<br>MATIC 15.95034633591 39<br>SNX 12.42076492221 53 | | | |
| 3.1.199740 | GERARDO GARCIA | ADDRESS REDACTED | | | ETH 1.0327770459 9161 | | | |
| 3.1.199741 | GERARDO GARCIA | ADDRESS REDACTED | | | AAVE 3.973080401 34744<br>BTC 0.024884993685 5024<br>SGB 225.13640409 0623<br>USDC 717.8180724530 403<br>XRP 0.67687098691112<br>ZRX 0.9771423565 82426 | | | |
| 3.1.199742 | GERARDO GARCIA | ADDRESS REDACTED | | | BTC 0.09146624027 95398<br>ETH 0.003760906777 17177<br>MATIC 4.985577981 18466<br>USDC 226.604643031 681 | | BTC 0.0118661331406948 | |
| 3.1.199743 | GERARDO GARCÍA CARACAS | ADDRESS REDACTED | | | CEL 0.12726593600 5092 | | | |
| 3.1.199744 | GERARDO GARIN PEREZ | ADDRESS REDACTED | | | AAVE 0.0034560240 028377<br>DOT 0.054168110991 3681<br>ETH 0.174430484200 261<br>SNX 0.13513957426 3541<br>USDC 0.2390624671 03467 | | | |
| 3.1.199745 | GERARDO GARZA | ADDRESS REDACTED | | | BTC 0.016270047480 7731<br>CEL 3.96709335318035 | | | |
| 3.1.199746 | GERARDO GOMEZ | ADDRESS REDACTED | | | DOT 5.903240241 4816<br>ADA 336.411109083 375<br>ETH 1.15693379388237<br>MATIC 2.408921723 09915 | | | |
| 3.1.199747 | GERARDO GOMEZ | ADDRESS REDACTED | | | BTC 0.00000000740905 9003<br>CEL 0.43625419841 3385 | | | |
| 3.1.199748 | GERARDO GOMEZ | ADDRESS REDACTED | | | BTC 0.00196835405 34661<br>BUSD 3.5586772287 3447<br>CEL 1.038086211 68255 | | | |
| 3.1.199749 | GERARDO GONZÁLEZ | ADDRESS REDACTED | | | CEL 1.10905041 18068<br>SGB 26.125125303 4039<br>XRP 433.137709 478246 | | | |
| 3.1.199750 | GERARDO GONZALEZ PRADO | ADDRESS REDACTED | | | BTC 0.000000805680 775233<br>XLM 0.171122311169 983 | | | |
| 3.1.199751 | GERARDO GUERCIO | ADDRESS REDACTED | | | BTC 0.00164505261 661541<br>CEL 0.70018545 232337 | | | |
| 3.1.199752 | GERARDO GUERECA | ADDRESS REDACTED | | | BTC 0.00010550615 7579862<br>ETH 0.000125357710 8664596 | | | |
| 3.1.199753 | GERARDO GURROLA | ADDRESS REDACTED | | | AVAX 42.7287599126131<br>BTC 0.001251 3224324 8605<br>LUNC2 0.02610278762 18281 | | | |
| 3.1.199754 | GERARDO HERNANDEZ | ADDRESS REDACTED | | | BTC 0.00001029280 3450613 | | | |
| 3.1.199755 | GERARDO HERNÁNDEZ MÁRQUEZ | ADDRESS REDACTED | | | CEL 4.46301132045459<br>ETH 0.0628101 | | | |
| 3.1.199756 | GERARDO HERNANDEZ-UBARRO | ADDRESS REDACTED | | | 1INCH 92.398712656 6652<br>ADA 312.113440812 592<br>BTC 0.001098141245 69058<br>DOT 24.7118332382 657<br>ETC 19.563897941 9893<br>SUSHI 58.23426096 38505<br>UNI 26.75806828 19051<br>USDC 1577.555 39803907<br>XLM 423.761297711478 | | | |
| 3.1.199757 | GERARDO HERRERA | ADDRESS REDACTED | | | ETH 0.00003027998218502 | | | |
| 3.1.199758 | GERARDO HOLGUIN | ADDRESS REDACTED | | | BTC 0.0013059966556 384<br>ETH 1.830202314956 19<br>OMG 27.9342777788 335<br>SNX 26.48235768 7886<br>XLM 14.439447929 9865<br>ZEC 1.0411648890193 | | | |
| 3.1.199759 | GERARDO HORISCHNIK | ADDRESS REDACTED | | | BTC 0.10274298175 7329<br>ETH 1.0345135643 7564 | | | |
| 3.1.199760 | GERARDO HUNKA | ADDRESS REDACTED | | | BTC 0.0000000216832 32489<br>MCDAI 0.40623524 5320792<br>USDT ERC20 0.12030470 6540844 | | | |
| 3.1.199761 | GERARDO ISAAC RAMOS | ADDRESS REDACTED | | | BTC 3.20411350198339E-05<br>CEL 0.0463965315 823203<br>LTC 0.04332139 | | | |
| 3.1.199762 | GERARDO JARA CASTELLANOS | ADDRESS REDACTED | | | BTC 0.0320559573 945498<br>CEL 0.389961181 1316<br>ETH 0.230257751169039 | | | |
| 3.1.199763 | GERARDO JARAMILLO | ADDRESS REDACTED | | | BTC 0.00105<br>CEL 1.08837479777474 | | | |
| 3.1.199764 | GERARDO JAVIER HERNANDEZ ZAVALA | ADDRESS REDACTED | | | BTC 0.00575829051 34724<br>CEL 24.4275957231591<br>ETH 0.001735249620 08606<br>LTC 0.00000000215 008205<br>MATIC 0.6755207002 75291<br>USDT ERC20 29.7557448758007 | | | |
| 3.1.199765 | GERARDO JIMÉNEZ PIÑA | ADDRESS REDACTED | | | BTC 0.00000000965212 9566<br>CEL 0.85710963904 2567 | | | |
| 3.1.199766 | GERARDO JUAREZ | ADDRESS REDACTED | | | BTC 0.00946064 9425645 | | | |
| 3.1.199767 | GERARDO LARRABURU | ADDRESS REDACTED | | | BTC 0.00000015345 574528 | | | |
| 3.1.199768 | GERARDO LICERAS | ADDRESS REDACTED | | | CEL 0.14667983318459<br>CEL 10.08631387074 79<br>USDT ERC20 277.7673451 11552 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.199769 | GERARDO LOZANO | ADDRESS REDACTED | | | AAVE 2.7902376258905<br>BTC 0.2605597605254858<br>ETH 0.00487109506125276<br>LINK 3.059713195538705<br>TAX 76.863277802816<br>UNI 51.2255864001767 | | | |
| 3.1.199770 | GERARDO LOZANO JR | ADDRESS REDACTED | | | BTC 1.15621540479299E-06<br>ETH 0.0000085584246720B2<br>LINK 0.0003881809691481197<br>LTC 0.00005475236972389 | | | |
| 3.1.199771 | GERARDO LUEVANO | ADDRESS REDACTED | | | BTC 0.00000060918917733<br>ETH 0.000000284231830445<br>MATIC 16.2135390373988<br>USDC 0.05967904920922111 | | BTC 0.000740791341272328 | |
| 3.1.199772 | GERARDO LUFT | ADDRESS REDACTED | | | CEL 0.347347829283108 | | | |
| 3.1.199773 | GERARDO LUNA | ADDRESS REDACTED | | | USDC 29013.7682547459 | | USDC 19000 | |
| 3.1.199774 | GERARDO MADERA | ADDRESS REDACTED | | | BTC 0.0154416973160694 | | | |
| 3.1.199775 | GERARDO MAGTOTO | ADDRESS REDACTED | | | ETH 0.05931725897059S2<br>BTC 0.00000000537018192 | | | |
| 3.1.199776 | GERARDO MARIN RUIZ | ADDRESS REDACTED | | | CEL 0.02147351779317655<br>BTC 1.15812756575199E-06<br>ETH 0.00000029270615652A<br>USDT ERC20 0.350638489603259 | | | |
| 3.1.199777 | GERARDO MARTINEZ FLORES | ADDRESS REDACTED | | | ETH 0.00000123450131S062<br>UNI 0.00308474181058399 | | | |
| 3.1.199778 | GERARDO MARLIOTTI | ADDRESS REDACTED | | | BTC 0.00000007498137792 | | | |
| 3.1.199779 | GERARDO MATIZ CEPEDA | ADDRESS REDACTED | | | BTC 0.00000069153046200067<br>CEL 0.169505152089618 | | | |
| 3.1.199780 | GERARDO MEDUGNO | ADDRESS REDACTED | | | BTC 0.00000000275693139Z<br>CEL 0.092559718426961 | | | |
| 3.1.199781 | GERARDO MEERKERK | ADDRESS REDACTED | | | ADA 245.496062992125<br>BNB 0.773586804364148<br>BTC 0.00161423156531434<br>CEL 132.559259855121<br>LINK 4.8<br>MATIC 2202<br>USDC 208.31672<br>ZRX 70.16 | | | |
| 3.1.199782 | GERARDO MIGUEL LIMA LUGO | ADDRESS REDACTED | | | CEL 1.07943427997229<br>ETH 0.00000416804374996I | | | |
| 3.1.199783 | GERARDO MIRANDA | ADDRESS REDACTED | | | ADA 1572.18934102937<br>BTC 1.01596130798A9<br>CEL 1.14580733355464<br>ETH 5.0988492392518Z<br>LINK 103.870921596003<br>UNI 113.654601474828<br>USDC 46.0824194954351<br>XLM 657.826041350674 | | | |
| 3.1.199784 | GERARDO MISAEL MERIDA RODRIGUEZ | ADDRESS REDACTED | | | BTC 0.00000020773027492J<br>CEL 0.258261730832428<br>XRP 0.000174 | | | |
| 3.1.199785 | GERARDO MONTOYA | ADDRESS REDACTED | | | BTC 0.000071187265567198Z | | | |
| 3.1.199786 | GERARDO MUNGUIA RODRIGUEZ | ADDRESS REDACTED | | | AAVE 1.17151271601886<br>BTC 0.20236041456719S9<br>ETH 1.78244471630995<br>LINK 15.0098486050415<br>MATIC 279.487824267916<br>SNX 28.4317507230564<br>SOL 3.17906508799550<br>UNI 15.5726466410607<br>USDC 1991.07159991558 | | | |
| 3.1.199787 | GERARDO MUNOZ GARCIA | ADDRESS REDACTED | | | COMP 2.48889352432767<br>ETH 2.09358674570806<br>USDC 0.599725786903093 | | | |
| 3.1.199788 | GERARDO MURGUIA | ADDRESS REDACTED | | | AAVE 0.001095284668691022<br>BCH 0.000893977286809131<br>BTC 0.000000003561324581<br>DOT 0.0161821699003488<br>ETC 0.001776726338323D2<br>ETH 0.00141410133351568<br>MATIC 0.689049175633349 | | BTC 0.000065303298592193 | |
| 3.1.199789 | GERARDO OCEGUERA | ADDRESS REDACTED | | | XLM 34.22616674058S4 | | | |
| 3.1.199790 | GERARDO OLIVAR | ADDRESS REDACTED | | | BTC 0.00026148612227197 | | | |
| 3.1.199791 | GERARDO OMAR SOTO CANO | ADDRESS REDACTED | | | BTC 0.00000115051799135B | | | |
| 3.1.199792 | GERARDO ORBE | ADDRESS REDACTED | | | ETH 0.01587762393025B5<br>XLM 33.9266395593838 | | | |
| 3.1.199793 | GERARDO OROZCO | ADDRESS REDACTED | | | CEL 1.07764102206024 | | | |
| 3.1.199794 | GERARDO ORTIZ | ADDRESS REDACTED | | | BTC 0.000006631515650984<br>DOT 0.00489109679158J2<br>ETH 0.0000004978179908A<br>MATIC 0.183315439656585<br>USDT ERC20 0.001973671230S305<br>XLM 0.000070565626637184 | BTC 0.00000000573751498<br>ETH 0.10084974116738<br>USDT ERC20 0.0000007945525100069<br>XLM 0.73889420810606 | | |
| 3.1.199795 | GERARDO ORTIZ | ADDRESS REDACTED | | | ETH 0.10851231453640B<br>TUSD 0.213338411243552 | | | |
| 3.1.199796 | GERARDO PADRON | ADDRESS REDACTED | | | BTC 0.0063183750879342T | | BTC 0.00047575 | |
| 3.1.199797 | GERARDO PALACIOS | ADDRESS REDACTED | | | BTC 0.000000021576160127<br>XLM 0.00032097680833B118 | | | |
| 3.1.199798 | GERARDO PALMA | ADDRESS REDACTED | | Yes | BTC 1.01069087999651<br>CEL 49.578372563782<br>USDC 98.3535616993248 | | | BTC 1.0102888576389J |
| 3.1.199799 | GERARDO PEREZ GUSTI | ADDRESS REDACTED | | | BTC 0.00740062437247916<br>EOS 0.059947474608261 | | | |
| 3.1.199800 | GERARDO PERRONE | ADDRESS REDACTED | | | USDC 1039.27234672588<br>BTC 0.000000001266025058<br>CEL 0.469091553211559 | | | |
| 3.1.199801 | GERARDO PINTO | ADDRESS REDACTED | | | USDC 0.19<br>ETH 0.00036100327587749J<br>CEL 1.45756360894206 | | | |
| 3.1.199802 | GERARDO PLAUCHU | ADDRESS REDACTED | | | ETH 0.00025107268812347I | | | |
| 3.1.199803 | GERARDO PORCELL | ADDRESS REDACTED | | | BTC 0.00011074284120016 | | | |
| 3.1.199804 | GERARDO PREZIOSO | ADDRESS REDACTED | | | USDC 0.466154979882253<br>BNB 0.00405547561795S | | | |
| 3.1.199805 | GERARDO QUINTANAR | ADDRESS REDACTED | | | BTC 0.0017160541954S2<br>AAVE 0.0000847810219500694<br>BTC 2.86220101051239E-05<br>LINK 0.0018608773284169S<br>SNX 5.93896723426923 | | | |
| 3.1.199806 | GERARDO RAMIREZ | ADDRESS REDACTED | | | ADA 1.13103381325264<br>BAT 0.40938299249432B<br>BTC 0.00000512280951410S6<br>COMP 0.0001600715945S2577<br>ETH 0.0024066648507509I<br>LINK 0.05886870216396J6<br>MATIC 17.1178770863674<br>SGB 266.489623657188<br>USDC 0.893434358263438<br>XLM 1458.43446310617<br>XRP 1637.39880137S17 | ADA 1226.94938517091<br>USDC 0.00000090631714019S | | |
| 3.1.199807 | GERARDO RAMIREZ | ADDRESS REDACTED | | | BTC 0.202193707337526<br>CEL 131.040457415693<br>DOT 118.94251713491G<br>ETH 0.105425640053134 | | | |
| 3.1.199808 | GERARDO RAMIREZ CHAGOYA | ADDRESS REDACTED | | | BTC 0.0688623601611181<br>USDT ERC20 18.6215290137008 | | | |
| 3.1.199809 | GERARDO RAMON RITCHEY | ADDRESS REDACTED | | | BTC 0.0000226929743684658<br>DASH 0.000035970922710625<br>ETH 0.00000187801326506? | BTC 0.0132965096118446<br>DASH 0.0000005231357163T4<br>ETH 0.00143780151417507J | | |
| 3.1.199810 | GERARDO RAMON-REYES | ADDRESS REDACTED | | | CEL 1.06906364702016 | | | |
| 3.1.199811 | GERARDO RAMOS | ADDRESS REDACTED | | | USDC 0.161462018917316 | | | |
| 3.1.199812 | GERARDO RAMOS | ADDRESS REDACTED | | | BTC 0.00005518617754S584<br>ETH 0.00158427567673458<br>MCDAI 0.02971770945769I<br>XLM 0.1465274569465528<br>XRP 140.226798493931 | | | |
| 3.1.199813 | GERARDO RAMOS AGOSTINI | ADDRESS REDACTED | | | ADA 4.08684792111241<br>BTC 0.00121404240365406<br>ETH 0.01960904955101G1 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.199814 | GERARDO RAYA | ADDRESS REDACTED | | | ADA 1.027787964111831 | | | |
| | | | | | BTC 0.0000054409544006333 | | | |
| | | | | | COMP 0.0000863268027830012 | | | |
| | | | | | DOT 0.0485398282195654 | | | |
| | | | | | ETH 0.0000053426909252593 | | | |
| | | | | | MATIC 0.0521665965690048 | | | |
| | | | | | XLM 0.261646861035493 | | | |
| | | | | | XRP 0.104052619531553 | | | |
| 3.1.199815 | GERARDO REYES | ADDRESS REDACTED | | | XRP 395.590436584911 | | | |
| 3.1.199816 | GERARDO RIVERA | ADDRESS REDACTED | | | BTC 0.00342402193518431 | | | |
| | | | | | DOT 17.206617945433J | | | |
| | | | | | LINK 4771.55760310908 | | | |
| | | | | | MATIC 3591.42409981533 | | | |
| | | | | | USDT ERC20 0.98184119633159 | | | |
| 3.1.199817 | GERARDO RODRIGUEZ | ADDRESS REDACTED | | | ETH 0.000022022449592688 | | | |
| 3.1.199818 | GERARDO RODRÍGUEZ | ADDRESS REDACTED | | | BTC 0.000147822476913029 | | | |
| | | | | | PAX 0.347730545232083 | | | |
| 3.1.199819 | GERARDO RODRIGUEZ PACIN | ADDRESS REDACTED | | | USDC 0.273905331835813 | | | |
| | | | | | BNB 0.0000053715486441 | | | |
| | | | | | BTC 0.0086756056806981 | | | |
| | | | | | CEL 326.039905570618 | | | |
| | | | | | CTC 14.9766308 | | | |
| | | | | | ETH 1.661384 | | | |
| | | | | | MCDAI 0.0088097977485529 | | | |
| | | | | | SNX 113.602814197509 | | | |
| | | | | | USDC 0.003353 | | | |
| | | | | | USDT ERC20 0.006699 | | | |
| 3.1.199820 | GERARDO ROSADO | ADDRESS REDACTED | | | BTC 0.00115185224516058 | | | |
| | | | | | ETH 0.0376886730411891 | | | |
| | | | | | XLM 831.028231416357 | | | |
| | | | | | XRP 1705.31673225011 | | | |
| 3.1.199821 | GERARDO SALDANA | ADDRESS REDACTED | | | ADA 952.879906139833 | | | |
| | | | | | AVAX 5.49182647267169 | | | |
| | | | | | BTC 0.00195809200980273 | | | |
| | | | | | ETH 0.330123936029287 | | | |
| | | | | | SOL 5.06053633333301 | | | |
| 3.1.199822 | GERARDO SALVIOLI | ADDRESS REDACTED | | | BTC 0.0008695082885349S5 | | | |
| | | | | | CEL 12.6672686252325 | | | |
| | | | | | ETH 0.19781068 | | | |
| 3.1.199823 | GERARDO SANCHEZ | ADDRESS REDACTED | | | AAVE 0.000820897650S6226 | | | |
| | | | | | ADA 179.334560714098 | | | |
| | | | | | BCH 0.000823770969182722 | | | |
| | | | | | BTC 0.0218507130933J3 | | | |
| | | | | | ETH 0.296606698398893 | | | |
| | | | | | LINK 43.209774668158B | | | |
| | | | | | LTC 0.00118006698020B | | | |
| | | | | | MANA 76.07411902272J | | | |
| | | | | | SNX 0.018873907107277J | | | |
| | | | | | UNI 0.00340249371501577 | | | |
| | | | | | XLM 3915.71637596951 | | | |
| | | | | | XRP 0.0000004405751632S7 | | | |
| 3.1.199824 | GERARDO SANCHEZ | ADDRESS REDACTED | | | ADA 270.62465103934 | | | |
| | | | | | BTC 0.123063147077J | | | |
| | | | | | USDC 341.77025279199 | | | |
| 3.1.199825 | GERARDO SANCHEZ | ADDRESS REDACTED | | | ADA 172.457313761496 | | | |
| | | | | | BNB 0.815542587751665 | | | |
| | | | | | BTC 0.00438338552584802 | | | |
| | | | | | CEL 7.80154900050868 | | | |
| | | | | | DOT 26.4382730070032 | | | |
| | | | | | ETH 0.010872975167622J | | | |
| | | | | | MCDAI 42.368594362301 | | | |
| | | | | | TUSD 99.3263967504917 | | | |
| | | | | | USDT ERC20 24.980252827896 | | | |
| | | | | | XRP 868.861966322213 | | | |
| 3.1.199826 | GERARDO SANSONE | ADDRESS REDACTED | | | BTC 0.00250041012295932 | | | |
| | | | | | USDC 414.17142070764 | | | |
| 3.1.199827 | GERARDO SANTIAGO | ADDRESS REDACTED | | | BTC 0.00000303735156934J | | | |
| 3.1.199828 | GERARDO SAPOROSI | ADDRESS REDACTED | | | BAT 0.0050932 | | | |
| | | | | | BCH 0.00002342 | | | |
| | | | | | BTC 0.00000000879958272 | | | |
| | | | | | CEL 13.4097726855766 | | | |
| | | | | | USDC 0.001 | | | |
| 3.1.199829 | GERARDO SCHNEIDER | ADDRESS REDACTED | | | ADA 1516.62808151783 | | | |
| | | | | | BTC 0.366426559975733 | | | |
| | | | | | ETH 0.540071500637963 | | | |
| | | | | | MCDAI 6129.77383405085 | | | |
| | | | | | TUSD 713.571887354935 | | | |
| 3.1.199830 | GERARDO SCROCCO | ADDRESS REDACTED | | | BTC 0.0000038553318086J9 | | | |
| | | | | | DOT 0.0076013648U358167 | | | |
| | | | | | ETH 0.00000220454480619 | | | |
| | | | | | MCDAI 0.00675750382895153 | | | |
| 3.1.199831 | GERARDO SEGOVIA | ADDRESS REDACTED | | | ADA 94.6407334026506 | | | |
| | | | | | BTC 0.02310089973733J | | | |
| | | | | | ETH 1.09657706315779 | | | |
| 3.1.199832 | GERARDO SERNA | ADDRESS REDACTED | | | CEL 1.14575750527663 | | | |
| | | | | | ETH 0.0376016605360245 | | | |
| | | | | | MATIC 1.8001041936353J | | | |
| | | | | | SNX 0.1033563709490J3 | | | |
| 3.1.199833 | GERARDO SERRANO | ADDRESS REDACTED | | | BTC 0.000542230565772J | | | |
| | | | | | ETH 0.0012600729681182J | | | |
| | | | | | XRP 0.00000000330178581 | | | |
| 3.1.199834 | GERARDO SERRANO CAMACHO | ADDRESS REDACTED | | | BTC 0.101251696119721 | | | |
| | | | | | CEL 0.00824500082131567 | | | |
| | | | | | ETH 2.019710739685729 | | | |
| 3.1.199835 | GERARDO SILVA | ADDRESS REDACTED | | | BTC 0.00120965216677932 | | | |
| 3.1.199836 | GERARDO SILVA | ADDRESS REDACTED | | | ETH 0.31020561223883J4 | | | |
| 3.1.199837 | GERARDO SISON | ADDRESS REDACTED | | | BTC 0.00219539236357963 | | | |
| | | | | | MATIC 0.078635639797555 | | | |
| | | | | | ADA 0.0887513132243068 | | | |
| 3.1.199838 | GERARDO SISTA | ADDRESS REDACTED | | | BTC 0.0105692617057643 | | | |
| | | | | | USDC 0.23273599988J389 | | | |
| 3.1.199839 | GERARDO TABOADA GARCIA | ADDRESS REDACTED | | | CEL 0.201113102152019 | | | |
| | | | | | BTC 0.000145485765470B1 | | | |
| | | | | | COMP 1.774157193596U3 | | | |
| 3.1.199840 | GERARDO TOPETE | ADDRESS REDACTED | | | MATIC 60.4406917675499 | | | |
| 3.1.199841 | GERARDO TORRES | ADDRESS REDACTED | | | BTC 0.0324291312107855 | | | |
| | | | | | EOS 156.954559749137 | | | |
| | | | | | MATIC 674.718580197143 | | | |
| | | | | | SNX 124.869216609005 | | | |
| | | | | | XLM 2577.61345528727 | | | |
| 3.1.199842 | GERARDO TUEME | ADDRESS REDACTED | | | BTC 0.0195473609945445 | | | |
| 3.1.199843 | GERARDO VALDEZ | ADDRESS REDACTED | | | BTC 0.0000001078777177103 | | | |
| | | | | | USDT ERC20 0.78244494280048J | | | |
| 3.1.199844 | GERARDO VALDEZ BELTRAM | ADDRESS REDACTED | | | ETH 0.00005.38051915086J1 | | USDC 0.00000023445831535S | | |
| | | | | | USDC 0.101506953653892 | | | |
| 3.1.199845 | GERARDO VALERO | ADDRESS REDACTED | | | BTC 0.0000000049175161U41 | | | |
| | | | | | CEL 0.79661057061234J | | | |
| 3.1.199846 | GERARDO VANDENBULCKE | ADDRESS REDACTED | | | ADA 482.39171705671B | | | |
| | | | | | BTC 0.00103932330326912 | | | |
| | | | | | DOT 6.11065251381607 | | | |
| | | | | | ETH 0.4716571809538458 | | | |
| | | | | | XRP 177.023133909431 | | | |
| 3.1.199847 | GERARDO VARELA | ADDRESS REDACTED | | | AAVE 0.0245209917257429 | | | |
| | | | | | LINK 0.186657265431102 | | | |
| | | | | | MATIC 13.6299042561462 | | | |
| 3.1.199848 | GERARDO VARGAS | ADDRESS REDACTED | | | BTC 0.00000294348963041S | | | |
| 3.1.199849 | GERARDO VAZQUEZ | ADDRESS REDACTED | | | USDC 0.612750512306266 | | | |
| 3.1.199850 | GERARDO VEGA | ADDRESS REDACTED | | | ETH 0.00002546150098123 | | | |
| | | | | | CEL 1.06352671042859 | | | |
| 3.1.199851 | GERARDO VELA | ADDRESS REDACTED | | | ADA 2.48567517267642 | | | |
| | | | | | BTC 0.0000001142917896742 | | | |
| | | | | | EOS 0.07687183064630S5 | | | |
| | | | | | ETH 0.0001228364749326844 | | | |
| | | | | | LINK 0.00362119311000642 | | | |
| | | | | | LTC 0.00018324078158024J | | | |
| | | | | | MATIC 29.8744318712111 | | | |
| | | | | | MCDAI 0.138481071130356 | | | |
| | | | | | SGB 3209.96781214625 | | | |
| | | | | | XLM 3.02025699257J31 | | | |
| | | | | | XRP 0.00000079675574530J | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.199852 | GERARDO VENTURA | ADDRESS REDACTED | | | ADA 173.68936282318<br>BNB 1.014287461667<br>BTC 0.00211892046027979<br>CEL 104.500063494016<br>MATIC 729.90462376332<br>SNX 2956.59176141569<br>USDC 219.202578355784 | | | |
| 3.1.199853 | GERARDO VILLA | ADDRESS REDACTED | | | BTC 3.22200175623749E-05<br>CEL 0.200571129990879<br>ETH 0.0013699461302711<br>MATIC 0.635201076708492<br>SNX 0.390647996070897<br>XLM 0.657622683197885 | | | |
| 3.1.199854 | GERARDO VILLASENOR | ADDRESS REDACTED | | | BTC 0.000000006027731027<br>CEL 193.650502435468<br>SGB 0.332131401888817<br>XRP 2.151439 | | | |
| 3.1.199855 | GERARDO VOLPONI | ADDRESS REDACTED | | | CEL 1.14586343651528<br>LTC 0.00181229761180286<br>USDC 0.470764602955756 | | | |
| 3.1.199856 | GERARDO WALTER GOMEZ HENZE | ADDRESS REDACTED | | | BTC 0.000001365806063016<br>USDC 0.42448325562717 | | | |
| 3.1.199857 | GERARDUS AIKINK | ADDRESS REDACTED | | | BTC 0.4456367<br>CEL 572.432283243638<br>XLM 427443272288 | | | |
| 3.1.199858 | GERARDUS BROUWERS | ADDRESS REDACTED | | | BTC 0.000209097945176S6<br>USDT ERC20 418.423327729085 | | | |
| 3.1.199859 | GERARDUS DE KLEIN | ADDRESS REDACTED | | | ADA 2540.51605512122<br>BTC 0.122468820617371<br>DOT 459.137380453442<br>MATIC 456.392974972425<br>SNX 242.547885079022<br>USDC 4.78390029999897 | | | |
| 3.1.199860 | GERARDUS MANNEKE | ADDRESS REDACTED | | | BTC 0.0276682239203788<br>CEL 231.913293406876<br>DOGE 711.315950706626<br>ETH 2.32635972<br>LUNC 3.171329<br>XRP 281.026545 | | | |
| 3.1.199861 | GERARDUS PETRUS NIJHOUT | ADDRESS REDACTED | | | BTC 0.00166173241306078<br>ETH 0.4825130284728055<br>USDC 0.0381547247147109 | | | |
| 3.1.199862 | GERARDUS WILHELMUS KOLB | ADDRESS REDACTED | | | ETH 0.0000234004512678634 | | ETH 0.001 | |
| 3.1.199863 | GERARDUS WILHELMUS MARIA ANTONIUS VERVOORT | ADDRESS REDACTED | | | AAVE 0.00027721421981303<br>BTC 0.00000073059S910833<br>CEL 0.00758551570808096<br>DOT 0.000000000051128205<br>MATIC 0.524<br>USDC 0.006 | | | |
| 3.1.199864 | GERASIMOS DRACOPOYLOS | ADDRESS REDACTED | | | BTC 0.0000022461664237<br>ETH 0.00011286651316619043 | | | |
| 3.1.199865 | GERASIMOS FRONIMOS | ADDRESS REDACTED | | | CEL 0.1935633897585447<br>DOT 0.03763741025761033<br>LINK 0.00867706302337334<br>USDC 10.5694545512214 | | | |
| 3.1.199866 | GERASIMOS GALIATSATOS | ADDRESS REDACTED | | | BTC 0.029357837272407<br>DOT 10.7903580649645<br>LINK 30.485255620631<br>MATIC 300.758907156158<br>USDC 215.304835938511 | | | |
| 3.1.199867 | GERASIMOS MIKRONIS | ADDRESS REDACTED | | | BTC 0.000000005169775972<br>CEL 6.78970444043503 | | | |
| 3.1.199868 | GERASIMOS NESTORATOS | ADDRESS REDACTED | | | ETH 0.00160394900899965 | | | |
| 3.1.199869 | GERASIMOS POPORIS | ADDRESS REDACTED | | | BTC 0.00000001953954796<br>CEL 0.00397163804777507 | | | |
| 3.1.199870 | GERASIMOS SPANAKIS | ADDRESS REDACTED | | | BTC 0.01634120388690S4 | | | |
| 3.1.199871 | GERASIMOS VARDAKASTANIS | ADDRESS REDACTED | | | ETH 0.214330092520944<br>USDC 192.069705076013 | | | |
| 3.1.199872 | GERAUD ANNE XAVIER MARIE PICARD D ESTELAN | ADDRESS REDACTED | | | BAT 0.31025036967010S<br>BTC 0.00069045717953513<br>CEL 0.16571121846291<br>ETH 0.0019596985778464S4<br>MATIC 0.03209762900879918<br>SNX 2.83756010443074 | | | |
| 3.1.199873 | GERAUD BELLOUARD | ADDRESS REDACTED | | | CEL 2.43939881482739 | | | |
| 3.1.199874 | GERAUD BIABIANY | ADDRESS REDACTED | | | CEL 1.09526719359389 | | | |
| 3.1.199875 | GERBEN DE BOER | ADDRESS REDACTED | | | BTC 0.50120096674396<br>CEL 891.167746557579<br>ETH 0.000383<br>FAXG 16.864314624<br>USDC 30172.0761072564 | | | |
| 3.1.199876 | GERBEN DE JONG | ADDRESS REDACTED | | | BNB 0.000152960183847447<br>CEL 0.0087589258763451S<br>DOT 26.1902976150004<br>USDT ERC20 57.218404814290S | | | |
| 3.1.199877 | GERBEN DE ROEST | ADDRESS REDACTED | | | ADA 0.608148588155024<br>BTC 0.227866595536796<br>CEL 5.426787610857S4<br>ETH 0.495116365373529<br>USDT ERC20 237.616897 | | | |
| 3.1.199878 | GERBEN DEN BOER | ADDRESS REDACTED | | | BTC 8.282101037818999E-06<br>USDC 0.658688245996504 | | | |
| 3.1.199879 | GERBEN DIJKGRAAF | ADDRESS REDACTED | | | BTC 0.000477987291931749<br>CEL 0.46494451841162 | | | |
| 3.1.199880 | GERBEN DIMMENDAAL | ADDRESS REDACTED | | | BTC 0.0000023<br>CEL 0.200895778063903 | | | |
| 3.1.199881 | GERBEN DUJARDIN | ADDRESS REDACTED | | | ADA 275.379425777473<br>BTC 0.00198725237755543<br>USDC 0.2895650320770773<br>USDT ERC20 0.141030809361292 | | | |
| 3.1.199882 | GERBEN GOETHALS | ADDRESS REDACTED | | | CEL 0.0635163063357205<br>ETH 0.00002774115442819<br>LINK 0.0132994923857B6<br>USDT ERC20 0.5760448902846I5 | | | |
| 3.1.199883 | GERBEN JONGE | ADDRESS REDACTED | | | CEL 4.04172656791648<br>USDC 95.817806 | | | |
| 3.1.199884 | GERBEN KOOISTRA | ADDRESS REDACTED | | | BTC 0.00109526465444639<br>MATIC 0.803407932319B | | | |
| 3.1.199885 | GERBEN LIGTHART | ADDRESS REDACTED | | | BTC 0.210801311S2439<br>CEL 200.867391031854<br>ETH 3.9014094315856S<br>LINK 37.55392164<br>SNX 49.326407124697I4 | | | |
| 3.1.199886 | GERBEN MEIJERS | ADDRESS REDACTED | | | BTC 0.40017838712619<br>CEL 29.358095624328 | | | |
| 3.1.199887 | GERBEN PELS | ADDRESS REDACTED | | | LTC 9.50284241560589<br>SNX 122.243291481127<br>UMA 47.0302925672826<br>XLM 1.16218050917Z<br>XRP 1555.04016147539 | | | |
| 3.1.199888 | GERBEN PULMANO | ADDRESS REDACTED | | | BTC 0.00133205433080211<br>MATIC 992.120922942837 | | | |
| 3.1.199889 | GERBEN SCHUTTE | ADDRESS REDACTED | | | BTC 0.00101270451287894<br>CEL 6.53331368155929<br>MATIC 6.54068293487619 | | | |
| 3.1.199890 | GERBEN SUURMEIJER | ADDRESS REDACTED | | | BTC 0.00130856487230563<br>CEL 148.219209384529<br>ETH 0.15977<br>LINK 0.0005<br>MATIC 1751.14935803455<br>USDC 0.093695147359431I7<br>XRP 1.701485530902I4 | | | |
| 3.1.199891 | GERBEN WULLINK | ADDRESS REDACTED | | | BTC 0.0005519857293202I68<br>CEL 213.070528334267 | | | |
| 3.1.199892 | GERBER GREGOR | ADDRESS REDACTED | | | BTC 0.00436610170467284<br>CEL 0.484963325444655<br>ETH 0.05721365658546<br>USDC 47.3396532861949 | | | |
| 3.1.199893 | GERBER RODRIGUEZ | ADDRESS REDACTED | | | SNX 11.9470585527904 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.199894 | GERBERTH MEJIA | ADDRESS REDACTED | | | EOS 0.11203178628759 MATIC 1.4548451497166 7 SNX 0.12308757891640 2 UNI 0.01111370726610 68 XLM 1.94449363128783 XRP 26.2576 36 | | | |
| 3.1.199895 | GERBRAND VERMAAS | ADDRESS REDACTED | | | BTC 0.02113699776464 03 CEL 0.06445818499464 91 DASH 0.48092969048948 4 ETH 0.16284250118611 6 FAX 111.56060879409 9 | | | |
| 3.1.199896 | GERBRANDT VAN WYK | ADDRESS REDACTED | | | CEL 1.3382638853349 SGB 4.17953623880677 XRP 0.00000016452658919 3 | | | |
| 3.1.199897 | GERBRANDUS KERSJES | ADDRESS REDACTED | | | BTC 0.02787875673749 76 CEL 26.161525104900 6 | | | |
| 3.1.199898 | GERCILIA DIAS MOREIRA PAREDES | ADDRESS REDACTED | | | BTC 0.00177527141657031 BUSD 0.53527150074278 8 | | | |
| 3.1.199899 | GERCIONTA SILVA MENDONCA | ADDRESS REDACTED | | | CEL 0.04399020839938 3 ETH 0.00147051855051825 | | | |
| 3.1.199900 | GERCO DRIES | ADDRESS REDACTED | | | BTC 15.54800460977 2 CEL 863.56472045427 8 ETH 20.312338593329 3 USDC 37.82258882545938 USDT ERC20 4.6618065422572 6 | USDC 0.00000053153473256 5 | | |
| 3.1.199901 | GERD ALEXANDER | ADDRESS REDACTED | | | BTC 0.38050331614 29 ETH 0.06574986604666 4 | | | |
| 3.1.199902 | GERD ARNE AHRENDS | ADDRESS REDACTED | | | BTC 0.02322986029107 48 | | | |
| 3.1.199903 | GERD BIRKELAND | ADDRESS REDACTED | | | BTC 0.00004756737406789 8 CEL 3.49555201391007 ETH 0.00181464425908192 LTC 0.00123886703207528 SGB 58.258486351166 5 XRP 386.376030903762 | | | |
| 3.1.199904 | GERD BLACHNIK | ADDRESS REDACTED | | | BTC 0.01069358287808 55 | | | |
| 3.1.199905 | GERD BOHMANN | ADDRESS REDACTED | | | BTC 0.00281993728207664 CEL 91.82943873098 95 | | | |
| 3.1.199906 | GERD CHRISTFREUND | ADDRESS REDACTED | | | BTC 0.00000839071384164 8 | | | |
| 3.1.199907 | GERD CLEMENT | ADDRESS REDACTED | | | CEL 1.02599801856356 | | | |
| 3.1.199908 | GERD DIETER KLUKAS | ADDRESS REDACTED | | | BTC 0.03492561652395 13 | | | |
| 3.1.199909 | GERD ERICH SEIDEL | ADDRESS REDACTED | | | CEL 0.00052187308914568 7 | | | |
| 3.1.199910 | GERD FREISTETTER | ADDRESS REDACTED | | | BTC 0.00000000641122532 CEL 163.44340365557 3 ETH 0.320937 55 MCDAI 164.980753 3 PAXG 0.21327733 6 | | | |
| 3.1.199911 | GERD GÜNTHER HOFMANN | ADDRESS REDACTED | | | BTC 0.00001672739336092 7 | | | |
| 3.1.199912 | GERD HEDWIG | ADDRESS REDACTED | | | BTC 0.21864031154 8 | | | |
| 3.1.199913 | GERD JÄGER | ADDRESS REDACTED | | | BTC 0.04010628061690 9 | | | |
| 3.1.199914 | GERD JÜRGEN HOHER | ADDRESS REDACTED | | | BTC 0.00000000254938755 | | | |
| 3.1.199915 | GERD KORTUEM | ADDRESS REDACTED | | | BTC 0.00113940125153494 ETH 0.00056599701849549 | | | |
| 3.1.199916 | GERD MERRMÜLLER | ADDRESS REDACTED | | | BTC 0.00172549553303513 | | | |
| 3.1.199917 | GERD PETER LEPPIN | ADDRESS REDACTED | | | BTC 0.00000004306684201 | | | |
| 3.1.199918 | GERD PULSINGER | ADDRESS REDACTED | | | BTC 0.13161668412625 4 | | | |
| 3.1.199919 | GERD PULSINGER | ADDRESS REDACTED | | | DOT 8.99466219629958 ETH 1.16447120862427 SNX 8.55758424013833 | | | |
| 3.1.199920 | GERD SAUPE | ADDRESS REDACTED | | | BTC 0.00667290257127242 | | | |
| 3.1.199921 | GERD SCHWARZKOPF | ADDRESS REDACTED | | | BTC 0.00128138354721037 CEL 248.567555498798 DASH 1.01474225361429 ETH 2.31182682887 98 LTC 1.2681849154425 OMG 20.240844948536 SGB 67.378776542382 4 XLM 1473.000060147 17 XRP 445.921750776852 ZRX 159.312723276857 | | | |
| 3.1.199922 | GERD WILLI LUTZ KRETSCHMANN | ADDRESS REDACTED | | | BTC 0.26717223396391 7 | | | |
| 3.1.199923 | GERDA BLANKENSTEIN | ADDRESS REDACTED | | | BTC 0.05329630761981 9 CEL 0.16588389674408 1 | | | |
| 3.1.199924 | GERDA CHRISTINA KIEWIET | ADDRESS REDACTED | | | BNB 0.00000006120721618 BTC 0.02601283209432 71 CEL 68.039309582707 8 ETH 2.01730386254606 USDT ERC20 0.00000072581207182 1 | | | |
| 3.1.199925 | GERDA DIETZ | ADDRESS REDACTED | | | BTC 0.00297522715799723 | | | |
| 3.1.199926 | GERDA EDE | ADDRESS REDACTED | | | BTC 0.00883791220114492 USDC 134115.164544186 | | | |
| 3.1.199927 | GERDA GAIDYTE | ADDRESS REDACTED | | | BTC 0.00000029066421667 7 EOS 0.06301184059246 7 | | | |
| 3.1.199928 | GERDA GARAMVOLGYI | ADDRESS REDACTED | | | BTC 0.00131749718396172 ETH 9.40162667370926 | | | |
| 3.1.199929 | GERDA KILLER | ADDRESS REDACTED | | | ADA 0.22761241532507 1 BCH 0.00105298306095 85 BNB 2.7690406505038 BTC 0.09777546099400 58 ETH 10.38496261602 83 PAXG 2.14523979777 1 USDC 316.888974669809 XRP 0.49366538648537 8 | | | |
| 3.1.199930 | GERDA KILLER | ADDRESS REDACTED | | | BTC 0.00013934194221564 | | | |
| 3.1.199931 | GERDA SCHIEMANN | ADDRESS REDACTED | | | BTC 0.00370232032128960 2 | | | |
| 3.1.199932 | GERDA STURMIE SCHOENMAEKERS | ADDRESS REDACTED | | | ADA 1129.712000521 33 BTC 0.43938518226409 4 CEL 30695.637327994 2 ETH 0.24537020705877 1 MATIC 294.852412480388 USDC 43886.787 | | | |
| 3.1.199933 | GERDA VREYS | ADDRESS REDACTED | | | BTC 0.00103217889931768 CEL 70.870099721800 8 | | | |
| 3.1.199934 | GERDAS STRULKYS | ADDRESS REDACTED | | | BTC 0.00000021397225330 8 USDC 0.07344104159407 2 | | | |
| 3.1.199935 | GERED INGALLS | ADDRESS REDACTED | | | CEL 1.063344102329 8 | | | |
| 3.1.199936 | GEREK ALLEN | ADDRESS REDACTED | | | AAVE 0.00028083892966409 3 ADA 0.18180027792812 BCH 0.00103962946532122 BTC 0.00000006352834640 2 COMP 0.19882851057330 6 DASH 0.54894052326823 3 ETH 0.00000064446392889 5 LTC 0.00000191962916094 7 MCDAI 31.7909428574178 UNI 0.00212864079904314 XLM 0.46081196028575 1 XRP 0.00000023504351351 3 ZRX 100.093357886682 | UNI 4.42139293764111 | | |
| 3.1.199937 | GEREL BATMUNKH | ADDRESS REDACTED | | | ADA 112.01738125286 8 BTC 0.00095217536162756 8 MANA 162.568154047795 XLM 228.580205032726 | | | |
| 3.1.199938 | GEREL LIN | ADDRESS REDACTED | | | BTC 0.00000061568387241 9 XRP 15.766031547253 5 | | | |
| 3.1.199939 | GERELMAA SHAFIQ | ADDRESS REDACTED | | | BTC 0.02605102522039 88 | | | |
| 3.1.199940 | GEREME WILLIAMS | ADDRESS REDACTED | | | BTC 0.00076185491693960 1 XLM 925.349139007489 | | | |
| 3.1.199941 | GEREMIA COTTICELLI | ADDRESS REDACTED | | | BTC 0.01491151183116 69 | | | |
| 3.1.199942 | GEREMIA MATICHECCHIA | ADDRESS REDACTED | | | BNB 0.00109223439998843 BTC 0.00000215495441472 BUSD 0.92876691374090 3 CEL 0.04089061339442 67 MATIC 0.44939327639635 8 | | | |
| 3.1.199943 | GEREMIA RIGOGLIOSO | ADDRESS REDACTED | | | BTC 0.00000056586956348 7 | | | |
| 3.1.199944 | GEREMIAH HOLBROOK | ADDRESS REDACTED | | Yes | BTC 0.00000000844295382 6 COMP 0.29485816799115 MCDAI 228.550836805393 SNX 10.191849028020 4 ZEC 1.4299438980628 3 | | | BTC 0.48820564553375 |
| 3.1.199945 | GEREMIAS ALVAREZ | ADDRESS REDACTED | | | BTC 0.00000009963934974 9 USDC 0.19576460615568 | | | |
| 3.1.199946 | GEREMY TAN YEN-TSEN | ADDRESS REDACTED | | | BTC 0.00210972097035365 CEL 5.59785227610612 DOT 179.926522073509 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.199947 | GÉRENT VALÉRIE | ADDRESS REDACTED | | | ADA 138.526<br>BTC 0.0113097867276797<br>BUSD 2203.7341271<br>CEL 151.56155522363<br>ETH 0.00000358<br>LUNC 5.880772 | | | |
| 3.1.199948 | GERETTA BENJAMIN | ADDRESS REDACTED | | | BTC 0.0000002277334631473<br>ETH 0.0000589243034491758<br>MATIC 26.719012883379<br>XRP 23.283259 | | | |
| 3.1.199949 | GEREZ SERGIO NOLBERTO | ADDRESS REDACTED | | | BTC 1.136105360502996-05<br>CEL 0.00028638576605921<br>USDT ERC20 0.37695642200491 | | | |
| 3.1.199950 | GERGANA DINEVA | ADDRESS REDACTED | | | BTC 0.00031386719796487B<br>CEL 2.657393051037<br>MATIC 4.753842675258DB<br>MCDAI 40.1673808005306 | | | |
| 3.1.199951 | GERGANA STEFANOVA | ADDRESS REDACTED | | | BTC 0.0121969169084992<br>ETH 0.00161788990161928 | | | |
| 3.1.199952 | GERGANA UZUNOVA | ADDRESS REDACTED | | | BTC 0.000000013510754J3<br>CEL 1.07560391347443<br>USDC 0.1583677561773498 | | | |
| 3.1.199953 | GERGANA ZHERABSKA | ADDRESS REDACTED | | | BTC 0.00396591288486I63 | | | |
| 3.1.199954 | GERGELY ANTAL | ADDRESS REDACTED | | | BTC 0.00000465667278471B<br>CEL 0.58645566166288431 | | | |
| 3.1.199955 | GERGELY ANTALKA | ADDRESS REDACTED | | | BTC 0.00508023913615B5<br>CEL 8.58629067342993<br>ETH 0.08075 | | | |
| 3.1.199956 | GERGELY BAKOS | ADDRESS REDACTED | | | ADA 557.669920615865<br>BAT 31.43552827<br>BTC 0.230251373160395<br>CEL 59.834255098458S<br>ETH 4.47288248401996<br>LTC 1.650995B<br>XRP 3671.27521722915<br>ZEC 0.05880095<br>ZRX 1214.12275094145 | | | |
| 3.1.199957 | GERGELY BENEDEK | ADDRESS REDACTED | | | BTC 0.000000006675971?1<br>CEL 1.56016859082363<br>USDT ERC20 0.19023901014084 | | | |
| 3.1.199958 | GERGELY BOTH | ADDRESS REDACTED | | | BTC 0.000883551127360631<br>CEL 2.58795395242026 | | | |
| 3.1.199959 | GERGELY DAVID TOTH | ADDRESS REDACTED | | | BTC 0.000513733511784711<br>ETH 0.11605005305138 | | | |
| 3.1.199960 | GERGELY DR. CSÜZ | ADDRESS REDACTED | | | BTC 0.76346233375947? 9<br>CEL 19.678144183381?<br>ETH 0.0913830012946781 | | | |
| 3.1.199961 | GERGELY FARKAS | ADDRESS REDACTED | | | BTC 0.0000002473049373 38<br>CEL 3.51436663853802<br>DASH 0.000025780315258514<br>ETH 0.00000960230447677 | | | |
| 3.1.199962 | GERGELY FEKETE | ADDRESS REDACTED | | | BTC 0.010557931270BB21<br>CEL 10.96901974754I | | | |
| 3.1.199963 | GERGELY FUHL | ADDRESS REDACTED | | | BTC 0.00790596242301661<br>XRP 513.80985181419 | | | |
| 3.1.199964 | GERGELY GAL | ADDRESS REDACTED | | | BTC 0.05806459153I7459<br>ETH 0.47645273647535I | | | |
| 3.1.199965 | GERGELY GARAMVÖLGYI | ADDRESS REDACTED | | | ADA 3114.37168910965<br>BTC 0.000000003887239S5<br>CEL 24.7736044254435<br>COMP 1.011765634411776<br>DOT 21.740B775555065<br>ETH 0.00295637314143B7<br>KNC 85.5790694267637<br>LINK 0.02786154588S0521<br>MATIC 2176.25932571164<br>SGB 53.87765113763J26<br>UNI 29.7664303240153<br>USDT ERC20 0.00000109293081848B<br>XLM 507.21415877672<br>XRP 358.716873192929<br>ZRX 399.90668124674A | | | |
| 3.1.199966 | GERGELY GÁSPAR | ADDRESS REDACTED | | | CEL 1.93843360796689<br>DOT 0.03341255943725A<br>ETH 0.0000784956552676I4<br>SNX 0.053988544257795<br>XRP 0.07772310034219bB | | | |
| 3.1.199967 | GERGELY HAGYMASP | ADDRESS REDACTED | | | AAVE 0.00094022648314845<br>BTC 0.000000009654060542<br>CEL 23.2561231750706<br>DOT 0.03032583060317AA4<br>LINK 0.00275052703645724<br>LTC 0.00148930674727521<br>MATIC 52.5225854267004<br>SNX 0.02744125003D6434<br>USDT ERC20 0.53456451056702Z<br>ZRX 0.0492571132109524 | | | |
| 3.1.199968 | GERGELY HAJDU | ADDRESS REDACTED | | | BTC 0.000071420670697473 | | | |
| 3.1.199969 | GERGELY HAJER | ADDRESS REDACTED | | | BTC 1.914585951113990-06 | | | |
| 3.1.199970 | GERGELY HENRICH | ADDRESS REDACTED | | | BTC 0.0000063984634683J43 | | | |
| 3.1.199971 | GERGELY HORVÁTH | ADDRESS REDACTED | | | BTC 0.000008378252333I4<br>CEL 0.3443884452483I3<br>DOT 10.9249765544039<br>ETH 0.0624862950310775 | | | |
| 3.1.199972 | GERGELY JUHASZ | ADDRESS REDACTED | | | CEL 0.00978619947136311 | | | |
| 3.1.199973 | GERGELY JUHÁSZ | ADDRESS REDACTED | | | BTC 0.00175894158535411<br>ETH 1.2552045727087J | | | |
| 3.1.199974 | GERGELY KALDY | ADDRESS REDACTED | | | USDC 1595.95267583726<br>ADA 0.37880276864867<br>BTC 0.000000205041544838<br>CEL 0.0022192789535B206 | | | |
| 3.1.199975 | GERGELY KANNAR | ADDRESS REDACTED | | | CEL 5.63048118567273<br>ETC 38.49653440A | | | |
| 3.1.199976 | GERGELY KAVALECZ | ADDRESS REDACTED | | | CEL 0.00250701690550D2<br>ETH 0.00332349925664A1 | | | |
| 3.1.199977 | GERGELY KIGYÓS | ADDRESS REDACTED | | | ADA 2.53688023803323444<br>BNB 0.0000024380S223444<br>BTC 2.87482724722099E-06<br>USDT ERC20 0.542254537132763 | | | |
| 3.1.199978 | GERGELY KISS | ADDRESS REDACTED | | | BTC 0.00136833131400062<br>CEL 14.618729235164I<br>USDT ERC20 264.474593 | | | |
| 3.1.199979 | GERGELY KONRÁD | ADDRESS REDACTED | | | BTC 0.101310208S0692<br>CEL 0.182592841784173<br>ETH 2.03095281351994 | | | |
| 3.1.199980 | GERGELY KOVACS | ADDRESS REDACTED | | | BTC 0.014321673353991<br>CEL 1.31584392492988<br>ETH 1.54928487850059E-05<br>USDT ERC20 0.0815250000605334<br>XRP 0.000000913632175J | | | |
| 3.1.199981 | GERGELY KOVÁCS | ADDRESS REDACTED | | | ADA 0.24965588547241J<br>BTC 0.00346358544722469<br>CEL 2.90421223955583 | | | |
| 3.1.199982 | GERGELY KURALI | ADDRESS REDACTED | | | BTC 0.0022222758970319G<br>ETH 0.00106766717905084 | | | |
| 3.1.199983 | GERGELY LÉVAI | ADDRESS REDACTED | | | BTC 0.0000000027568742B<br>CEL 0.09307867938627G5<br>ETH 0.0000000621J546151 | | | |
| 3.1.199984 | GERGELY MAGYAR | ADDRESS REDACTED | | | BTC 0.004901436451J7424<br>CEL 0.1548005460358J4<br>DOT 0.00261091509840176 | | | |
| 3.1.199985 | GERGELY MESZAROS | ADDRESS REDACTED | | | BTC 0.00000529546689J7<br>CEL 1.09371374618522 | | | |
| 3.1.199986 | GERGELY MIHÁLY | ADDRESS REDACTED | | | BTC 0.042064970412027?<br>CEL 0.00378138400437754<br>DOT 0.2095933863B9972<br>LINK 0.0216551045126340<br>SNX 0.000258516820 193347<br>USDC 0.014951491935113Z<br>USDT ERC20 0.05946255186328443 | | | |
| 3.1.199987 | GERGELY ÓNOZÓ | ADDRESS REDACTED | | | BTC 0.00000005859816323<br>CEL 6.18872239701818<br>SNX 11.611124680943 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.199988 | GERGELY SIPOS | ADDRESS REDACTED | | | BTC 0.0012202063040454B<br>ETH 1.32436490507844 | | | |
| 3.1.199989 | GERGELY SZABÓ | ADDRESS REDACTED | | | BTC 0.00000000609852021<br>CEL 14.7717786734092 | | | |
| 3.1.199990 | GERGELY TAKACS | ADDRESS REDACTED | | | BTC 4.22042113385189E-05 | | | |
| 3.1.199991 | GERGELY TAKÁCS | ADDRESS REDACTED | | | ADA 240.035978041518<br>BTC 0.00168715768458B98<br>CEL 5.21180335401099 | | | |
| 3.1.199992 | GERGELY TOTH | ADDRESS REDACTED | | | ADA 0.089051648179767A<br>BTC 0.09916109939179A3<br>ETH 1.23268062318199 | | | |
| 3.1.199993 | GERGELY VAGUJHELYI | ADDRESS REDACTED | | | BTC 0.00105598670223247 | | | |
| 3.1.199994 | GERGELY WALCZ | ADDRESS REDACTED | | | CEL 0.00057615654557274<br>ZEC 0.000708772 | | | |
| 3.1.199995 | GERGELY ZELENA | ADDRESS REDACTED | | | BTC 0.0193150303132826 | | | |
| 3.1.199996 | GERGELY ZSÁKOVICS | ADDRESS REDACTED | | | BTC 0.0017974477395654<br>CEL 28.5530402447251<br>ETH 0.206519793826787<br>LINK 0.00414793151270027<br>SNX 0.0180915525203B2<br>UNI 0.005259130451061395<br>XLM 0.0474112723692997 | | | |
| 3.1.199997 | GERGO BARDOCZ | ADDRESS REDACTED | | | BTC 6.61745153649999E-08<br>ETH 0.00055994738520565Z | | | |
| 3.1.199998 | GERGO FERENCZ | ADDRESS REDACTED | | | BTC 0.040518416735599Z<br>CEL 16.0645559491848 | | | |
| 3.1.199999 | GERGÓ FILA | ADDRESS REDACTED | | | DOT 11.398307079B197 | | | |
| 3.1.200000 | GERGÓ GÁL | ADDRESS REDACTED | | | ADA 0.185371975207961<br>BTC 0.01453270608082B7B<br>CEL 6.88391267108260S<br>DOT 6.53705818910303<br>MATIC 815.882190232662<br>UNI 4.27757533533542<br>XLM 168.045231570557 | | | |
| 3.1.200001 | GERGÓ GÁL | ADDRESS REDACTED | | | ADA 0.326294008484003<br>BTC 0.00000088490092612B<br>CEL 0.00476479541067194 | | | |
| 3.1.200002 | GERGÓ GULYÁS | ADDRESS REDACTED | | | BTC 0.00002201395439309<br>CEL 1.09735105488191 | | | |
| 3.1.200003 | GERGÓ HEGYES | ADDRESS REDACTED | | | ADA 109.846270669263<br>DOT 2.03512624263976 | | | |
| 3.1.200004 | GERGÓ NIKES | ADDRESS REDACTED | | | BTC 0.00055230007950472Z<br>CEL 1.498069675093334<br>LINK 0.049905572670669<br>UNI 0.006431095892586B2<br>XRP 0.225791645382573 | | | |
| 3.1.200005 | GERGÓ PAPP BALINT | ADDRESS REDACTED | | | BTC 0.00237317425897172<br>XLM 0.22010885148043I | | | |
| 3.1.200006 | GERGO RAMOCSAN | ADDRESS REDACTED | | | USDT ERC20 4.12793217055208 | | | |
| 3.1.200007 | GERGO SOOS | ADDRESS REDACTED | | | ADA 18.9286626391514<br>CEL 10.7331975294704<br>MATIC 20.575699178362Z | | | |
| 3.1.200008 | GERGO SOVARI | ADDRESS REDACTED | | | BTC 0.0000067196125491 | | | |
| 3.1.200009 | GERGO TOTH | ADDRESS REDACTED | | | CEL 2.09453027B1266<br>LINK 9.17728047 | | | |
| 3.1.200010 | GERGO TOTH | ADDRESS REDACTED | | | BTC 0.0000023937082013B<br>CEL 8.335326537071429 | | | |
| 3.1.200011 | GERGÓ VARGA | ADDRESS REDACTED | | | BTC 0.000001206928855513<br>ETH 0.0534967404121595<br>USDT ERC20 9.12249687977906 | | | |
| 3.1.200012 | GERGO VIDAKOVICH | ADDRESS REDACTED | | | BTC 0.009434702162640B9<br>CEL 5.75150302226591 | | | |
| 3.1.200013 | GERGO ZAKA | ADDRESS REDACTED | | | BTC 0.0105150627286921<br>CEL 0.284310092492032 | | | |
| 3.1.200014 | GERHARD ALDAG | ADDRESS REDACTED | | | CEL 2.3084722679228S<br>USDC 0.00562934108945716 | | | |
| 3.1.200015 | GERHARD AUGUST SCHUCK | ADDRESS REDACTED | | | USDT ERC20 0.00285989220005222 | | | |
| 3.1.200016 | GERHARD BRITZ | ADDRESS REDACTED | | | BTC 0.0001200869585316<br>CEL 1.6276283227024E-05<br>CEL 1.7759901497358I<br>ETC 0.26765108569404B<br>ETH 0.0000013107B0042226 | | | |
| 3.1.200017 | GERHARD CROUCAMP | ADDRESS REDACTED | | | BCH 0.0005005104013078I3<br>DOT 0.00026297222034141S<br>ETH 0.00000102383739474Z<br>LINK 0.00006461586528118S<br>LTC 0.00000820081045040S<br>MATIC 0.00150155840623334 | | | |
| 3.1.200018 | GERHARD CZASCH | ADDRESS REDACTED | | | BTC 0.00000043804722386G<br>BUSD 0.0115741727740B4 | | | |
| 3.1.200019 | GERHARD DE VILLIERS | ADDRESS REDACTED | | | BTC 0.0000000738556387B<br>CEL 0.47172606019263B<br>LTC 0.00001000551470921I | | | |
| 3.1.200020 | GERHARD DICK | ADDRESS REDACTED | | | BTC 0.0000009824905331518 | | | |
| 3.1.200021 | GERHARD DIEREN | ADDRESS REDACTED | | | CEL 0.193531047281 | | | |
| 3.1.200022 | GERHARD DINHOF | ADDRESS REDACTED | | | BTC 0.98838863477580G<br>CEL 234.181974571531<br>ETH 1.01391943471089<br>GUSD 1067.86595337595<br>USDC 8250.79228922598<br>USDT ERC20 0.00000096438537290G | | | |
| 3.1.200023 | GERHARD DU PLESSIS | ADDRESS REDACTED | | | BTC 0.0026007121473902I3<br>ETH 0.036250668278664 | | | |
| 3.1.200024 | GERHARD DU PLESSIS | ADDRESS REDACTED | | | ADA 60.5824464221454<br>BTC 0.0041054657240136G<br>CEL 34.0957023320224<br>ETH 0.0336231137316625<br>USDC 551.093141168698 | | | |
| 3.1.200025 | GERHARD FIEBICH | ADDRESS REDACTED | | | MATIC 1.44887392131026 | | | |
| 3.1.200026 | GERHARD FIEGERL | ADDRESS REDACTED | | | BTC 0.00132983508320939<br>CEL 5.467358768B2017<br>DASH 0.79847<br>DOGE 1593.67294675<br>LINK 58.582103238041S<br>LUNC 0.982700937194436<br>MATIC 2024.89498643036<br>SNX 39.18306<br>XLM 1137.14250130765<br>XRP 2534.09432285236 | | | |
| 3.1.200027 | GERHARD HELLSTERN | ADDRESS REDACTED | | | BTC 0.000742512931545 | | | |
| 3.1.200028 | GERHARD HERMANN ALOIS FRITZ | ADDRESS REDACTED | | | BTC 0.0569322667893704 | | | |
| 3.1.200029 | GERHARD HOFLAND | ADDRESS REDACTED | | | ADA 16852.2B9253<br>BTC 13.9277151196197<br>CEL 18473.0265084234<br>DOT 149.900000000048<br>ETH 73.5379521<br>SGB 5328.22089826623<br>USDC 58583.843156 | | | |
| 3.1.200030 | GERHARD JANSE VAN RENSBURG | ADDRESS REDACTED | | | BTC 0.000006151596681701<br>CEL 1.94167085098455<br>TUSD 50.6447607312984<br>USDC 2.90945 | | | |
| 3.1.200031 | GERHARD JOHANNES ZIMMERMANN | ADDRESS REDACTED | | | BTC 0.0165625742163451 | | | |
| 3.1.200032 | GERHARD JOSEF FISCHER | ADDRESS REDACTED | | | BTC 0.0051091031077865 | | | |
| 3.1.200033 | GERHARD LACHMANN | ADDRESS REDACTED | | | BTC 0.000001000830083036 | | | |
| 3.1.200034 | GERHARD LISTANDER | ADDRESS REDACTED | | | CEL 1.095937533720333 | | | |
| 3.1.200035 | GERHARD LISTANDER | ADDRESS REDACTED | | | USDC 0.498589173683744 | | | |
| 3.1.200036 | GERHARD MANFRED TÖLLICH | ADDRESS REDACTED | | | BTC 1.04162904022461 | | | |
| 3.1.200037 | GERHARD MAX ROSENSCHON | ADDRESS REDACTED | | | BTC 1.749044341409990-07 | | | |
| 3.1.200038 | GERHARD MAYO | ADDRESS REDACTED | | | BTC 0.5378756553963655<br>ETH 0.1016951268523345 | | | |
| 3.1.200039 | GERHARD MESSER | ADDRESS REDACTED | | | CEL 39.7413055488032 | | | |
| 3.1.200040 | GERHARD MONNHORST | ADDRESS REDACTED | | | CEL 1.57128554119983<br>USDT ERC20 0.008112 | | | |
| 3.1.200041 | GERHARD MUELLNER | ADDRESS REDACTED | | | BTC 0.00128340049795939<br>CEL 71.3834107140309<br>ETH 5.09881128723077<br>USDC 500 | | | |
| 3.1.200042 | GERHARD NIULAND | ADDRESS REDACTED | | | AAVE 0.00357202205080479<br>BTC 0.0002710881735112<br>ETH 0.00149005726981898<br>USDT ERC20 13.7807598501573 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.200043 | GERHARD PERKOVIC | ADDRESS REDACTED | | | CEL 0.102830181110286 | | | |
| 3.1.200044 | GERHARD PONICKI | ADDRESS REDACTED | | | BTC 0.122097655859633 | | | |
| | | | | | CEL 273.07040170344 | | | |
| 3.1.200045 | GERHARD REINHARD HOCHMANN | ADDRESS REDACTED | | | BTC 0.000005050527414394 | | | |
| 3.1.200046 | GERHARD RODRIGUEZ | ADDRESS REDACTED | | | ETH 0.0158025187923577 | | | |
| | | | | | EOS 17.9018492478726 | | | |
| | | | | | MANA 367.753873009879 | | | |
| 3.1.200047 | GERHARD SAILER | ADDRESS REDACTED | | | ADA 6085.68350602306 | | | |
| | | | | | BTC 0.029192621788814 | | | |
| | | | | | DOT 115.552277146288 | | | |
| | | | | | XRP 11116.1662970581 | | | |
| 3.1.200048 | GERHARD SCHLEGEL | ADDRESS REDACTED | | | BTC 0.000003148125316832 | | | |
| 3.1.200049 | GERHARD SCHWEBIUS | ADDRESS REDACTED | | | BTC 0.242063884103991 | | | |
| | | | | | CEL 175.054297434056 | | | |
| | | | | | ETH 16.1858706111603 | | | |
| | | | | | USDC 79.9816278792746 | | | |
| 3.1.200050 | GERHARD SNYMAN | ADDRESS REDACTED | | | ADA 250 | | | |
| | | | | | CEL 14.6649680220542 | | | |
| | | | | | DOGE 1001.55219532102 | | | |
| | | | | | DOT 14.97825427 | | | |
| | | | | | LUNC 12 | | | |
| | | | | | SOL 5.19362429894964 | | | |
| | | | | | XRP 249.509169 | | | |
| 3.1.200051 | GERHARD STREISSELBERGER | ADDRESS REDACTED | | | BTC 0.000000070585330098 | | | |
| 3.1.200052 | GERHARD VAN DEN HEEVER | ADDRESS REDACTED | | | CEL 3.03396279131137 | | | |
| | | | | | LTC 2.22026018 | | | |
| 3.1.200053 | GERHARD VAN STEENBERGEN | ADDRESS REDACTED | | | BTC 0.000195111372576302 | | | |
| | | | | | CEL 1.82327326169856 | | | |
| 3.1.200054 | GERHARD VARELA MARTINSEN | ADDRESS REDACTED | | | CEL 1.06868121784726 | | | |
| 3.1.200055 | GERHARD WERNER ALBRECHT | ADDRESS REDACTED | | | BTC 0.5106606255977 | | | |
| 3.1.200056 | GERHARD WILLIAMS IV | ADDRESS REDACTED | | | BTC 0.000000937161152656 | | | |
| | | | | | ETH 0.377427709648334 | | | |
| | | | | | USDT ERC20 4.283100685524754 | | | |
| | | | | | XRP 0.0000007698592209656 | | | |
| 3.1.200057 | GERHARD ZIELINSKI | ADDRESS REDACTED | | | BTC 0.2551496045382 | | | |
| 3.1.200058 | GERHARD-FRED KARUKS | ADDRESS REDACTED | | | CEL 0.236928246467731 | | | |
| 3.1.200059 | GERHARDT DENGL | ADDRESS REDACTED | | | BTC 0.0307374550895832 | | | |
| 3.1.200060 | GERHARDT KRUGER | ADDRESS REDACTED | | | BTC 0.00023543 | | | |
| | | | | | CEL 0.1553508539484 | | | |
| | | | | | LTC 0.0193785 | | | |
| | | | | | XRP 10.572521 | | | |
| 3.1.200061 | GERHARD VAN DER VYVER | ADDRESS REDACTED | | | BCH 0.00110791884946542 | | | |
| | | | | | BTC 0.00301844233180703 | | | |
| | | | | | CEL 0.510166775734439 | | | |
| | | | | | DASH 0.00972480891164 | | | |
| | | | | | LTC 0.0162367737430321 | | | |
| 3.1.200062 | GERHARDUS HECHTER | ADDRESS REDACTED | | | BTC 0.0165844656133867 | | | |
| | | | | | CEL 77.6322863115204 | | | |
| | | | | | DOT 8.65417955984466 | | | |
| 3.1.200063 | GERHARDUS JACOBUS VAN DER WALT | ADDRESS REDACTED | | | CEL 0.2185306780442 | | | |
| | | | | | ETH 0.00163297356942554 | | | |
| | | | | | MATIC 0.003653 | | | |
| | | | | | XRP 0.008419 | | | |
| 3.1.200064 | GERHARDUS MARTINUS DE LANGE | ADDRESS REDACTED | | | ADA 229.57215788629 | | | |
| | | | | | BTC 0.0000470206125323263 | | | |
| | | | | | ETH 0.00086102686028497 | | | |
| | | | | | MATIC 126.390499071051 | | | |
| 3.1.200065 | GERHARDUS STEFANUS DE BRUIN | ADDRESS REDACTED | | | BTC 0.000000083577735776 | | | |
| | | | | | CEL 104.271362423257 | | | |
| 3.1.200066 | GERHARDUS VOSLOO | ADDRESS REDACTED | | | AAVE 2.60416548721841 | | | |
| | | | | | ADA 4745.66378718937 | | | |
| | | | | | AVAX 33.2072163922371 | | | |
| | | | | | BNB 5.98400388633303 | | | |
| | | | | | BTC 0.914762608590897 | | | |
| | | | | | CEL 124.802799755067 | | | |
| | | | | | DOT 354.185018257486 | | | |
| | | | | | ETH 58.9950994632394 | | | |
| | | | | | LINK 0.0112184065395871 | | | |
| | | | | | LUNC 135.237795422243 | | | |
| | | | | | MATIC 2088.10494184677 | | | |
| | | | | | PAXG 1.76703748592712 | | | |
| | | | | | SGB 499.047751439466 | | | |
| | | | | | SNX 99.711456243915 | | | |
| | | | | | SOL 46.7729068795254 | | | |
| | | | | | USDC 41201.6079337982 | | | |
| | | | | | XRP 0.808709896966858 | | | |
| 3.1.200067 | GERI RAWLINSON | ADDRESS REDACTED | | | ADA 0.807125390670606 | | | |
| | | | | | MATIC 74.9441610993811 | | | |
| 3.1.200068 | GERI SULOLLARI | ADDRESS REDACTED | | | CEL 0.048941124250789 | | | |
| | | | | | ETH 0.00159840319342872 | | | |
| 3.1.200069 | GERIANN FISCHER | ADDRESS REDACTED | | | ETH 1.03378191890005 | | | |
| 3.1.200070 | GERIBYL BENCITO | ADDRESS REDACTED | | | BCH 0.100856935157269 | | | |
| 3.1.200071 | GERIC ENCARNACION | ADDRESS REDACTED | | | CEL 0.094513809922587 | | | |
| | | | | | CEL 2.4584306792807 | | | |
| 3.1.200072 | GERICK HERNANDEZ | ADDRESS REDACTED | | | ETH 0.0213202828023262 | | | |
| | | | | | BTC 0.000000005411076079 | | | |
| 3.1.200073 | GERJAN TELLEMAN | ADDRESS REDACTED | | | CEL 6.85729742764531 | | | |
| | | | | | ADA 200 | | | |
| | | | | | BTC 0.250316106378246 | | | |
| | | | | | CEL 317.034910482416 | | | |
| | | | | | ETH 2.0384747189149 | | | |
| | | | | | USDC 3342.871177 | | | |
| | | | | | XTZ 541 | | | |
| 3.1.200074 | GERLANDO SALAMONE | ADDRESS REDACTED | | | BTC 0.000000026540342369 | | | |
| 3.1.200075 | GERLIE HARRIS | ADDRESS REDACTED | | | BTC 0.000000459501210199 | ETH 1.00989433540112 | | |
| | | | | | ETH 0.001567092776325256 | | | |
| | | | | | MATIC 0.00585426472353238 | | | |
| 3.1.200076 | GERLIE STA ELENA | ADDRESS REDACTED | | | BTC 0.0000015881826396 | | | |
| | | | | | ETH 0.000000083447682 | | | |
| 3.1.200077 | GERLINDA FEINE | ADDRESS REDACTED | | | USDC 155.784843275652 | | | |
| 3.1.200078 | GERLINDE REGINA HÄRTEL | ADDRESS REDACTED | | | BTC 0.00184969927377444 | | | |
| 3.1.200079 | GERLOF WIERSMA | ADDRESS REDACTED | | | CEL 1422.88044503846 | | | |
| | | | | | MANA 0.000000363758757753 | | | |
| | | | | | SNX 3640.09549256986 | | | |
| | | | | | USDT ERC20 934.51 | | | |
| 3.1.200080 | GERMAIN COATIVY | ADDRESS REDACTED | | | BTC 0.14312282925257 | | | |
| | | | | | CEL 3.61342792211105 | | | |
| | | | | | COMP 0.00600735503446501 | | | |
| | | | | | DOT 19.4772708020091 | | | |
| | | | | | ETH 1.37268099298712 | | | |
| | | | | | LTC 0.0589683516673466 | | | |
| | | | | | SNX 34.655182252546648 | | | |
| | | | | | UMA 0.1324155085974079 | | | |
| | | | | | XLM 80.9589028288756 | | | |
| | | | | | XRP 374.634751878028 | | | |
| 3.1.200081 | GERMAIN ELODIE | ADDRESS REDACTED | | | CEL 0.097157023873715 | | | |
| | | | | | LTC 0.12767251 | | | |
| 3.1.200082 | GERMAIN HERNANDEZ | ADDRESS REDACTED | | | BSV 0.500860108842196 | | | |
| | | | | | BTC 0.363254260040082 | | | |
| | | | | | ETH 0.237954011840198 | | | |
| | | | | | MCDAI 31.8399911254505 | | | |
| | | | | | SNX 286.521160391869 | | | |
| | | | | | USDC 76183.8848921106 | | | |
| | | | | | XLM 55.09822445320452 | | | |
| 3.1.200083 | GERMAIN JAFFRE | ADDRESS REDACTED | | | BTC 0.000000097881621 | | | |
| | | | | | CEL 1.39303117393907 | | | |
| | | | | | XRP 572.75 | | | |
| 3.1.200084 | GERMAIN MARVIN MAROGA ANGUILE | ADDRESS REDACTED | | | BTC 0.0000000340516315 | | | |
| | | | | | CEL 0.000133051346613317 | | | |
| | | | | | DASH 0.00174446880484466 | | | |
| | | | | | LTC 0.000121756561886471 | | | |
| | | | | | LUNC 5047.9 | | | |
| 3.1.200085 | GERMAIN NGOYI | ADDRESS REDACTED | | | CEL 21.4098580635089 | | | |
| 3.1.200086 | GERMAIN PEREZ | ADDRESS REDACTED | | | BTC 0.000000190373954021 | BTC 0.00007691590404603 | | |
| | | | | | CEL 1.11817657350971 | LINK 0.0136152040199866 | | |
| | | | | | ETH 0.000000850388264905 | USDC 0.00846782536130392 | | |
| | | | | | LINK 0.000013374609601195 | USDT ERC20 4.32677851899302 | | |
| | | | | | USDC 0.071897507533140 | | | |
| | | | | | USDT ERC20 0.000644328995122154 | | | |
| | | | | | XRP 0.000000373148696434 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.200087 | GERMAIN PHILIPPE CHAMAK | ADDRESS REDACTED | | | BTC 0.000000000624095821<br>CEL 81.163767732516<br>ETH 0.000114532388402952<br>MCDAI 40 | | | |
| 3.1.200088 | GERMAIN PIERRE-LOUIS | ADDRESS REDACTED | | | CEL 504.30105795179 | | | |
| 3.1.200089 | GERMAIN RAVAULT | ADDRESS REDACTED | | | ADA 78.173172096271 6<br>BTC 0.034648250657783 3<br>ETH 0.366414379916489<br>LTC 1.974321630883 14<br>USDC 1045.83934422966 | | | |
| 3.1.200090 | GERMAIN TYLER | ADDRESS REDACTED | | | MANA 8.014526006790 8 | | | |
| 3.1.200091 | GERMAIN WILLIAMS | ADDRESS REDACTED | | | BTC 0.03280656372242 5 | | | |
| 3.1.200092 | GERMAINE ARMSTRONG | ADDRESS REDACTED | | | COMP 3.427248486006937<br>ADA 153.988511552117<br>BTC 0.366219625348015<br>CEL 5.2038379097469 8<br>ETH 1.915378018269 18<br>USDC 312.966628977622 | | | |
| 3.1.200093 | GERMAINE CALMES | ADDRESS REDACTED | | | BTC 0.000004163220760744<br>CEL 0.062581466320460 4<br>ETH 0.000016770131132152<br>SGB 5271.534301225 08<br>USDC 4.1579011 2410865<br>XLM 10.886096676242 5<br>XRP 1.24714474526759 | | | |
| 3.1.200094 | GERMAINE CHUA | ADDRESS REDACTED | | | BTC 0.000002331122920149 | | | |
| 3.1.200095 | GERMAINE EVELINE OTT | ADDRESS REDACTED | | | USDT ERC20 0.7823460606645 58<br>CEL 0.044209386638136 7 | | | |
| 3.1.200096 | GERMAINE GAN | ADDRESS REDACTED | | | ETH 0.001466875429174 45<br>BAT 3.006303108970 25 | | | |
| 3.1.200097 | GERMAINE HOSTON | ADDRESS REDACTED | | | ETH 0.027315319278901 5<br>ETH 0.461172356837652<br>KNC 195.578446194343<br>MATIC 176.080385026055<br>XLM 1887.20165971348 | | | |
| 3.1.200098 | GERMAINE LIEW | ADDRESS REDACTED | | | BTC 0.073580993446323 9<br>CEL 1.04708924856775<br>ETH 20.3427507776672<br>LINK 0.000000634172022096<br>LUNC 0.020974998100099 9<br>MATIC 0.028308094492937 6<br>SNX 0.264855692841576<br>TUSD 0.00000013860881768 9<br>USDC 0.000000016171488 75 | | | |
| 3.1.200099 | GERMAINE LIM | ADDRESS REDACTED | | | BTC 0.008220009668090 89<br>ETH 0.050352826379275 8 | | | |
| 3.1.200100 | GERMAINE POOLE | ADDRESS REDACTED | | | BTC 0.027136414058476 2 | | | |
| 3.1.200101 | GERMAINE TAN | ADDRESS REDACTED | | | ADA 0.000000705882352941<br>BNB 0.0000000006945560 65<br>BTC 0.000000002472968667<br>CEL 0.000460818711137 17 | | | |
| 3.1.200102 | GERMAINE THOMPSON | ADDRESS REDACTED | | | BTC 0.000001530859847907<br>ETH 0.001008780535221502<br>USDC 0.03148510851132 33<br>USDT ERC20 0.014289764367022 9 | BTC 0.00000004466261452<br>USDC 0.000000198081719 12<br>USDT ERC20 0.000000437989986537 | | |
| 3.1.200103 | GERMAINE YEO | ADDRESS REDACTED | | | ADA 0.638890126205866<br>BTC 0.000001951858534<br>USDC 0.3758547769750 5 | | | |
| 3.1.200104 | GERMAL PATRICK MORGAN | ADDRESS REDACTED | | | XLM 2084.91927413443 | | | |
| 3.1.200105 | GERMÁN ABT | ADDRESS REDACTED | | | BTC 0.048900310534951 3 | | | |
| 3.1.200106 | GERMAN ACOSTA | ADDRESS REDACTED | | | ETH 0.971115080406 8<br>BTC 0.000000336590770547<br>CEL 0.355629705098076<br>USDT ERC20 0.005439589216765 27 | | | |
| 3.1.200107 | GERMAN ADOLFO PEREIRA BENITEZ | ADDRESS REDACTED | | | BTC 0.016964902422938<br>CEL 1.86590005625284<br>LTC 4.20101568 | | | |
| 3.1.200108 | GERMAN ALEJANDRO MARTINEZ | ADDRESS REDACTED | | | BTC 0.054089118751327 9 | | | |
| 3.1.200109 | GERMAN ALONSO | ADDRESS REDACTED | | | BUSD 0.262977184825829<br>CEL 0.002576187000092261<br>MCDAI 0.024281192918100 5 | | | |
| 3.1.200110 | GERMAN ANDRES BORIS BERMEO | ADDRESS REDACTED | | | BTC 0.001643087880239 04<br>ETH 0.187819954781692 | | | |
| 3.1.200111 | GERMAN ANDRES GOMEZ | ADDRESS REDACTED | | | BTC 0.000003818611635802<br>XRP 0.14765610897476 6 | | | |
| 3.1.200112 | GERMAN ANDRES LONDOÑO | ADDRESS REDACTED | | | BTC 0.001244783943950 69<br>ES 0.9274065827144 7 | | | |
| 3.1.200113 | GERMAN ANDRES SISCO | ADDRESS REDACTED | | | BTC 0.096292416591049 67<br>CEL 0.0027203788189480 3<br>ETH 0.976741955582835 | | | |
| 3.1.200114 | GERMAN ARAUJO | ADDRESS REDACTED | | | CEL 0.025829862809186 7 | | | |
| 3.1.200115 | GERMAN ARIAS | ADDRESS REDACTED | | | BTC 0.005927151438867 18 | | | |
| 3.1.200116 | GERMAN ARIEL SEQUEIRA WOLF | ADDRESS REDACTED | | | BTC 0.000000005564880622<br>USDC 0.008296613606787 7 | | | |
| 3.1.200117 | GERMÁN ARTURO BARRERO | ADDRESS REDACTED | | | CEL 0.065214498736236 1 | | | |
| 3.1.200118 | GERMAN ARTURO FERNANDEZ PEREZ | ADDRESS REDACTED | | | BTC 0.013244410713559 6<br>CEL 41.4327059065287<br>DOT 1.161265970593 8<br>ETH 0.059399437981196 5<br>MATIC 262.121914930481<br>SNX 8.86388487912544 | | | |
| 3.1.200119 | GERMAN ASU | ADDRESS REDACTED | | | USDC 106.818237894991 | | | |
| 3.1.200120 | GERMAN AYALA | ADDRESS REDACTED | | | BTC 0.009088853390151 68 | | | |
| 3.1.200121 | GERMAN BANNEN | ADDRESS REDACTED | | | ADA 635.730043504335 6<br>BTC 0.116872350960936<br>CEL 5.13126945388029<br>DOT 26.7164473370969<br>ETH 0.918386417545315<br>USDC 1.48525494840249 | | | |
| 3.1.200122 | GERMAN BERLASSO | ADDRESS REDACTED | | | BTC 0.000003985956173641<br>CEL 0.485512038861997 | | | |
| 3.1.200123 | GERMÁN BERTACHINI | ADDRESS REDACTED | | | BTC 0.000022921050266699 | | | |
| 3.1.200124 | GERMAN BETTIOL | ADDRESS REDACTED | | | BTC 0.001617838194065 64<br>CEL 14.5876196310665 | | | |
| 3.1.200125 | GERMÁN BILLERI | ADDRESS REDACTED | | | USDT ERC20 532.43010472382 3<br>BTC 0.000005930909086492 | | | |
| 3.1.200126 | GERMAN BOEHLER | ADDRESS REDACTED | | | USDT ERC20 0.569745127784266<br>BTC 0.000021208921432 53 | | | |
| 3.1.200127 | GERMAN BOYKO | ADDRESS REDACTED | | | BNB 0.000818165055177559<br>BTC 0.000002159083761049 | | | |
| 3.1.200128 | GERMAN CABRERA | ADDRESS REDACTED | | | ETH 0.001686400201322 4<br>CEL 64.4894855108777<br>USDT ERC20 0.00000037815425315 4 | | | |
| 3.1.200129 | GERMAN CALO | ADDRESS REDACTED | | | BTC 0.001094351755341 24<br>USDC 620.274709342499 | | | |
| 3.1.200130 | GERMAN CAMILO | ADDRESS REDACTED | | | BTC 0.000000001094097997 | | | |
| 3.1.200131 | GERMAN CAMPODONICO | ADDRESS REDACTED | | | BCH 0.002017017<br>BTC 0.000000001998235557<br>CEL 1.26857049720632<br>MATIC 0.25719524<br>ZEC 0.01838231 | | | |
| 3.1.200132 | GERMAN CAMPOS | ADDRESS REDACTED | | | ADA 1.16004141317545<br>ETH 0.003010384116701 62<br>LINK 0.988189417577922<br>MATIC 3.43269739427535<br>ZEC 0.738291513715494 | | | |
| 3.1.200133 | GERMAN CANALES DIAZ | ADDRESS REDACTED | | | ADA 90<br>BTC 0.024256815538685 9<br>CEL 10.2114079604157<br>ETH 0.227393045693846<br>LINK 13.00044122 | | | |
| 3.1.200134 | GERMAN CARABAJAL | ADDRESS REDACTED | | | BTC 0.000001095352593362<br>USDC 0.168761979686339 | | | |
| 3.1.200135 | GERMAN CARRIZOSA | ADDRESS REDACTED | | | ADA 6165.01298154563<br>AVAX 0.046012460567598<br>BTC 0.069066835690796 2<br>DOT 2077.44176992276<br>ETH 4.95187434404443<br>LINK 107.223811250415<br>MATIC 5353.34581094906<br>SOL 31.0987086567817<br>USDC 0.097068834860108 7 | BTC 0.190466688435936<br>LINK 0.000484477460838644<br>USDC 11.137 | | |
| 3.1.200136 | GERMÁN CASADO FRAGA | ADDRESS REDACTED | | | ETH 0.000131222928372517 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.200137 | GERMAN CASAL | ADDRESS REDACTED | | | BTC 0.0000000933274201951<br>LTC 0.000098444777229<br>LTC 0.000107 | | | |
| 3.1.200138 | GERMAN CASTILLO | ADDRESS REDACTED | | | BTC 0.0045280370615613 | | | |
| 3.1.200139 | GERMAN CHABUR | ADDRESS REDACTED | | | ETH 0.0000107788331168B1 | | | |
| 3.1.200140 | GERMAN CHAVEZ | ADDRESS REDACTED | | | ETH 0.0003446512806497S<br>BTC 0.00000083567576643S<br>CEL 0.0392819785D28042<br>XRP 0.000000855747152711 | | | |
| 3.1.200141 | GERMAN CONTRERAS | ADDRESS REDACTED | | | AAVE 0.3471666098205B2<br>BTC 0.00004467252950953<br>CEL 25.8596473648978<br>COMP 0.4066387695592S7<br>EOS 0.0022196162359166G<br>ETH 0.000530923083921409<br>MATIC 2.28325403705083<br>MCDAI 0.0039634992D673302<br>SNX 9.3187635822587S<br>UMA 5.615437767B5209<br>UNI 0.13442D55550657<br>USDC 0.470860967770B7<br>ZRX 89.647758207268Z | | | |
| 3.1.200142 | GERMAN CONTRERAS | ADDRESS REDACTED | | | ADA 538.4059756265<br>BCH 1.0818358300349J<br>BTC 0.01525610882362J97<br>DASH 1.8837102492434J<br>DOT 46.7752513029108<br>ETC 10.9059973574203<br>ETH 0.290124157684223<br>MANA 130.553944606958<br>MATIC 543.996734959796<br>SNX 46.1275491359728<br>XTZ 29.7275445602746<br>ZRX 196.546171131246 | | | |
| 3.1.200143 | GERMAN CUELLAR | ADDRESS REDACTED | | | LTC 0.3147741916D7064<br>MCDAI 32.1642167BB634 | | | |
| 3.1.200144 | GERMAN DE BUSTOS AGUILAR | ADDRESS REDACTED | | | CEL 0.29903389977B168<br>5GB 17.0586632398521 | | | |
| 3.1.200145 | GERMAN DELGADO | ADDRESS REDACTED | | | XRP 0.0423788389637S6<br>BTC 0.00000144794404S439 | | | |
| 3.1.200146 | GERMAN DERAS | ADDRESS REDACTED | | | ADA 9.8128247230781<br>BTC 0.00348438510585875<br>USDC 0.13448838460637R | | | |
| 3.1.200147 | GERMAN DIAZ | ADDRESS REDACTED | | | ADA 103.409496082962<br>BTC 0.000006677709496518<br>ETH 0.011116843750S999<br>LINK 156.45610500488Z<br>5GB 1812.2561459234<br>SNX 0.12109565482360G<br>UNI 0.00110452773084807<br>XLM 0.21860625470662R<br>XRP 0.000867948756051577 | SGB 2358.6994 | | |
| 3.1.200148 | GERMAN DOLLINGER | ADDRESS REDACTED | | | BTC 0.000000419012343003<br>BUSD 0.47636254490619<br>MCDAI 0.06587216087470D3 | | | |
| 3.1.200149 | GERMAN EDUARDO ECKE | ADDRESS REDACTED | | | CEL 0.082059347753441<br>ETH 0.49236386023548B<br>LTC 1.49996445967S2<br>USDC 3825.91987193221 | | | |
| 3.1.200150 | GERMAN EZEQUIEL HERRERA ALVAREZ | ADDRESS REDACTED | | | BTC 0.00000020809823426<br>MCDAI 0.19839482143998D<br>USDT ERC20 0.07025635044B8215 | | | |
| 3.1.200151 | GERMAN FAGLIANO | ADDRESS REDACTED | | | ADA 3570.814893438445<br>BTC 0.212750910301989<br>ETH 0.7968963892597S8<br>MATIC 1322.982693760J<br>USDC 1.60660093061865 | | | |
| 3.1.200152 | GERMAN FARIAS | ADDRESS REDACTED | | | BTC 0.000025952566018487<br>CEL 5.24215601924023<br>USDT ERC20 46.164405 | | | |
| 3.1.200153 | GERMAN FLAYSHER | ADDRESS REDACTED | | | BTC 0.0000007117932S1802<br>CEL 0.28529194237951J4<br>ETH 0.0084392743174336S<br>XRP 0.31909198046454J | | | |
| 3.1.200154 | GERMAN FONDEVILA | ADDRESS REDACTED | | | BTC 0.00458005308217598<br>USDC 26186.27845104D1 | | | |
| 3.1.200155 | GERMAN GABRIEL DI CICCIO | ADDRESS REDACTED | | | XRP 50.0352933335825 | | | |
| 3.1.200156 | GERMAN GABRIEL IVAN MANTULAK | ADDRESS REDACTED | | | CEL 0.0489972655682313<br>ETH 0.00160369766070249 | | | |
| 3.1.200157 | GERMAN GALARRAGA | ADDRESS REDACTED | | | BTC 0.0000013013261412S<br>CEL 0.0078243884931324<br>USDT ERC20 0.393699364163755 | | | |
| 3.1.200158 | GERMAN GALLARDO | ADDRESS REDACTED | | | ADA 199<br>BTC 0.0010213547940362B<br>CEL 3.12975991770B83 | | | |
| 3.1.200159 | GERMAN GARCIA LOZANO | ADDRESS REDACTED | | | BTC 0.001648981827024S8<br>CEL 7.63328232993847<br>USDT ERC20 402.475053 | | | |
| 3.1.200160 | GERMAN GARZÓN TORRES | ADDRESS REDACTED | | | BTC 0.00000000143483006S<br>CEL 0.23858490961830J | | | |
| 3.1.200161 | GERMAN GASTON COZZO | ADDRESS REDACTED | | | AVAX 0.0005929136904378997<br>BNB 0.50277684402984S<br>BTC 0.00000419525664606<br>ETH 0.0014637234766497 | | | |
| 3.1.200162 | GERMAN GENADIEV | ADDRESS REDACTED | | | AVAX 0.0083428633148887<br>BTC 0.0012561466612409J<br>CEL 0.694971608608495 | | | |
| 3.1.200163 | GERMAN GLIK | ADDRESS REDACTED | | | BAT 0.07421086644009S45<br>BTC 0.00000201714244B012<br>CEL 0.218517411596<br>COMP 0.0121583521102716<br>LTC 0.0000062108321423B1<br>MATIC 0.7534163811B2426<br>UMA 0.1503309596397172<br>XRP 0.07644150892B528 | | | |
| 3.1.200164 | GERMAN GODOY | ADDRESS REDACTED | | | BTC 0.00506756709547558<br>CEL 2.7273709258705B<br>MCDAI 41.7617442287637 | | | |
| 3.1.200165 | GERMAN GONZALEZ | ADDRESS REDACTED | | | BTC 0.0028392625249000J<br>CEL 334.611191741906 | | | |
| 3.1.200166 | GERMAN GONZALEZ | ADDRESS REDACTED | | | CEL 1.088539097051J | | | |
| 3.1.200167 | GERMAN GONZALEZ | ADDRESS REDACTED | | | BTC 0.0452613054776T<br>ETH 1.5080315700105S | | | |
| 3.1.200168 | GERMAN GUEVARA | ADDRESS REDACTED | | | BNB 0.0017721652436B276<br>BTC 0.0000000736835326<br>CEL 33.1027515791106<br>USDT ERC20 0.00000064337035918 | | | |
| 3.1.200169 | GERMAN HEREBIA | ADDRESS REDACTED | | | BTC 0.518359179763079<br>CEL 338.899241235667<br>ETH 10.3351624918S6<br>LINK 1015.620785715J7<br>LUNC 346.041565113732<br>MATIC 26373.825690418G<br>SNX 2270.7318905858<br>USDC 105.431207738823 | | | |
| 3.1.200170 | GERMAN HUMBERTO GOMEZ | ADDRESS REDACTED | | | BTC 0.0000014586257973K2<br>USDT ERC20 0.794731382319375 | | | |
| 3.1.200171 | GERMAN ISLA | ADDRESS REDACTED | | | BTC 0.0000048967763094591<br>XAUT 0.00002192398S532959 | | | |
| 3.1.200172 | GERMAN ISLA | ADDRESS REDACTED | | | BTC 0.00159013439265712<br>XAUT 0.06335220359355426 | | | |
| 3.1.200173 | GERMAN IVASHINA | ADDRESS REDACTED | | | ETH 0.0084385052369365 | | | |
| 3.1.200174 | GERMAN IVASHINA | ADDRESS REDACTED | | | ETH 0.008432606785727D6 | | | |
| 3.1.200175 | GERMAN JOHNSTON | ADDRESS REDACTED | | | ADA 14.5634310728J8<br>CEL 0.6701036418909J2<br>MCDAI 24.41387077545J2 | | | |
| 3.1.200176 | GERMAN JOSE EZEQUIEL JUAREZ DIEZ | ADDRESS REDACTED | | | BTC 0.0000026660164131J6<br>USDC 0.63538997138062J | | | |
| 3.1.200177 | GERMAN JULIO | ADDRESS REDACTED | | | BTC 0.00000852175204156S2 | | | |
| 3.1.200178 | GERMAN KALBERMATTEN | ADDRESS REDACTED | | | BTC 0.00000010822483709<br>USDT ERC20 0.061313442537959J | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.200179 | GERMAN KNAUS | ADDRESS REDACTED | | | BTC 0.0012285523828185<br>CEL 0.34278431313162<br>MATIC 0.14805132362858<br>USDC 4.21 | | | |
| 3.1.200180 | GERMAN KUNZ | ADDRESS REDACTED | | | BTC 0.0000059210035512126<br>CEL 0.23187445306348<br>ETH 0.000018564912207534 | | | |
| 3.1.200181 | GERMAN LEONIDAS ZAPATA BOHLE | ADDRESS REDACTED | | | CEL 38.896102539424 | | | |
| 3.1.200182 | GERMAN LLOP SUAREZ | ADDRESS REDACTED | | | BTC 0.000014834192303319<br>CEL 5.7766959535205<br>ETH 7.685367869283419<br>USDT ERC20 41.16034 | | | |
| 3.1.200183 | GERMAN LOPEZ CIVERA | ADDRESS REDACTED | | | BTC 0.018687404000675 | | | |
| 3.1.200184 | GERMAN MALANO | ADDRESS REDACTED | | | BTC 0.00000000814260313<br>CEL 0.085002808660495 | | | |
| 3.1.200185 | GERMAN MALSAGOV | ADDRESS REDACTED | | | BTC 0.10165964417048 | | | |
| 3.1.200186 | GERMAN MAMMANA | ADDRESS REDACTED | | | BTC 0.00000073398322516 | | | |
| 3.1.200187 | GERMAN MAXIMILIANO CARRASCO CONDON | ADDRESS REDACTED | | | USDT ERC20 0.3351706707576606<br>BTC 0.00008530415166752 | | | |
| 3.1.200188 | GERMAN MAXIMILIANO GALLARDO | ADDRESS REDACTED | | | BTC 0.0000000027311865669<br>CEL 0.15188597455659665<br>USDT ERC20 0.00000625170822684 | | | |
| 3.1.200189 | GERMAN MAXIMILIANO MANSILLA | ADDRESS REDACTED | | | BTC 0.0000000005125032162<br>CEL 0.039374043719323 | | | |
| 3.1.200190 | GERMAN MENESES | ADDRESS REDACTED | | | BTC 0.000012540406381 | | | |
| 3.1.200191 | GERMAN MICHLIG | ADDRESS REDACTED | | | BTC 0.0000050559592456<br>CEL 0.98349450481893<br>COMP 0.00047370708215104<br>EOS 0.0049647856652897<br>SGB 178.59232384392<br>XLM 1.3893157035628<br>XRP 0.49030037097615<br>2 | | | |
| 3.1.200192 | GERMAN MUÑOZ | ADDRESS REDACTED | | | BTC 0.00000082000653853<br>ETH 0.000340945572922<br>USDT ERC20 0.24659113935305 | BTC 0.00000086759145517 | | |
| 3.1.200193 | GERMAN MUÑOZ RAYA | ADDRESS REDACTED | | | | | | |
| 3.1.200194 | GERMAN MURIAS BOBIS | ADDRESS REDACTED | | | CEL 1.6140116417375 | | | |
| 3.1.200195 | GERMAN MURILLO APONTE | ADDRESS REDACTED | | | MATIC 0.17063072228987 | | | |
| 3.1.200196 | GERMAN NIERES | ADDRESS REDACTED | | | BTC 0.00001767572217827 | | | |
| 3.1.200197 | GERMAN NIERES | ADDRESS REDACTED | | | BTC 0.000001456063656152 | | | |
| 3.1.200198 | GERMAN ORDONEZ | ADDRESS REDACTED | | | AAVE 0.17304773498567<br>ADA 1383.9250294157<br>BTC 0.00511800930884125<br>CEL 5244.4751855406<br>ETC 7.3016258574495 | | | |
| 3.1.200199 | GERMAN ORDOÑEZ | ADDRESS REDACTED | | | ADA 1.37318048072734<br>BTC 0.036986531926912<br>CEL 27.088894018357<br>ETH 0.11603078954073 | | | |
| 3.1.200200 | GERMAN ORDOÑEZ | ADDRESS REDACTED | | | ETH 0.056913686220118 | | | |
| 3.1.200201 | GERMAN ORTEGA VILADES | ADDRESS REDACTED | | | BTC 0.28441201506066 | | | |
| 3.1.200202 | GERMAN OSCAR LONG | ADDRESS REDACTED | | | ETH 0.00156674982975252 | | | |
| 3.1.200203 | GERMAN OSORIO | ADDRESS REDACTED | | | AAVE 4.1223440641256<br>BAT 1107.1061121428<br>BTC 0.29876340619809<br>COMP 6.9407513147739<br>DASH 6.3502861073743<br>EOS 87.848845663427<br>ETC 49.327368457451<br>ETH 4.01537849233076<br>KNC 276.42798037259<br>LINK 71.811204186793<br>LTC 1.63872406790769<br>MANA 1834.5600920155<br>MATIC 1346.5744023047<br>OMG 105.93632491920<br>SNX 171.72850275249<br>UMA 22.35625044699<br>UNI 285.05469973667<br>USDC 1.898709704539<br>XLM 659.94166153087<br>ZEC 2.27538366892414<br>ZRX 11201.848615778<br>3 | | | |
| 3.1.200204 | GERMAN OTERO | ADDRESS REDACTED | | | AAVE 3.4597448034032<br>ADA 11874.9848802428<br>BTC 1.27356844119054<br>CEL 1445.2297383817<br>ETH 0.017523180889622<br>LINK 1.0685870194754<br>SNX 0.05416580335913<br>SOL 4.5987491342557<br>USDC 10.05339160291<br>3 | | | |
| 3.1.200205 | GERMAN PALACIOS | ADDRESS REDACTED | | | ADA 0.213982366663985<br>BTC 0.00124131568122839<br>CEL 0.000663157449779<br>ETH 0.001001777204000<br>USDC 0.435422952744876 | | | |
| 3.1.200206 | GERMAN PAREJA | ADDRESS REDACTED | | | BTC 0.00129871371353785<br>CEL 0.058714583480585<br>ETH 0.004683410729653 | | | |
| 3.1.200207 | GERMÁN PERA | ADDRESS REDACTED | | | BTC 0.0000018188091612022<br>CEL 0.2308349645461<br>DOT 5.4602637462161<br>ETH 0.000009341058489<br>LUNC 0.2775271756482<br>USDT ERC20 0.0000097977057485 | | | |
| 3.1.200208 | GERMAN PERAGO GARCIA | ADDRESS REDACTED | | | BTC 0.070100416140177 | | | |
| 3.1.200209 | GERMAN POLANCO | ADDRESS REDACTED | | | ADA 0.000582904710255993 | | | |
| 3.1.200210 | GERMAN PONS LACRUZ | ADDRESS REDACTED | | | CEL 0.040355002821533 | | | |
| 3.1.200211 | GERMAN PORCAYO | ADDRESS REDACTED | | | BTC 0.00390573484684705 | | | |
| 3.1.200212 | GERMÁN QUIROGA | ADDRESS REDACTED | | | CEL 1.0810387383215 | | | |
| 3.1.200213 | GERMÁN REGGIO | ADDRESS REDACTED | Yes | | BTC 0.000749442930462173<br>ETH 1.5178796800541 | | | BTC 0.27073569600558 |
| 3.1.200214 | GERMAN RISSO | ADDRESS REDACTED | | | USDT ERC20 311.575155853897<br>BTC 0.000000005435730284<br>CEL 0.29482649020566<br>MCDA 0.4557346504718 | | | |
| 3.1.200215 | GERMÁN RIVA | ADDRESS REDACTED | | | BTC 0.000000002300617099 | | | |
| 3.1.200216 | GERMAN ROMARION | ADDRESS REDACTED | | | CEL 1.313609246628<br>BTC 0.0000019269510846<br>ETH 0.000021958611070637<br>MCDAI 3.2508745469201 | | | |
| 3.1.200217 | GERMAN ROMERO PULIDO | ADDRESS REDACTED | | | 1.0677038184875 | | | |
| 3.1.200218 | GERMAN ROQUE | ADDRESS REDACTED | | | BTC 0.39328080937596<br>ETH 0.15<br>MCDAI 40 | | | |
| 3.1.200219 | GERMAN ROSADA | ADDRESS REDACTED | | | BTC 4.7587997433139992-06 | | | |
| 3.1.200220 | GERMAN SANZ SAINT BOIS | ADDRESS REDACTED | | | AVAX 5.5599196727049 | | | |
| 3.1.200221 | GERMAN SEGUNDO | ADDRESS REDACTED | | | BTC 0.00050212821846784<br>BTC 0.0025949516395376<br>USDT ERC20 0.61832840821007 | | | |
| 3.1.200222 | GERMAN SOARES | ADDRESS REDACTED | | | CEL 0.20390461842605<br>4 | | | |
| 3.1.200223 | GERMAN TAGLE | ADDRESS REDACTED | | | BTC 0.13597304981762 | | | |
| 3.1.200224 | GERMAN THOMAS | ADDRESS REDACTED | | | ETH 0.001385162290055548<br>CEL 0.00514829923123533 | | | |
| 3.1.200225 | GERMAN TORRES | ADDRESS REDACTED | | | BTC 0.0001050588739561241<br>CEL 4.1824603555806<br>ETH 0.000532345174361622 | | | |
| 3.1.200226 | GERMAN TORRES | ADDRESS REDACTED | | | LTC 0.043609276569146<br>BTC 0.10316500036525<br>ETH 1.0877824168911<br>SUSHI 476.7643880049 | | | |
| 3.1.200227 | GERMAN TORRES | ADDRESS REDACTED | | | LTC 0.000134584304199328<br>USDC 0.36724703727037<br>5 | | | |
| 3.1.200228 | GERMAN TORRES MENDEZ | ADDRESS REDACTED | | | BTC 0.00144698077255634 | | | |
| 3.1.200229 | GERMAN TOVAR | ADDRESS REDACTED | | | BTC 0.000005982004935172<br>ETH 0.003962523567125314 | BTC 0.00000265359099487<br>9 | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.200230 | GERMAN TRAUTMAN | ADDRESS REDACTED | | | BTC 0.00206401603042152<br>ETH 1.16958133905953<br>MCDAI 551.130774075947<br>USDT ERC20 1054.23424830689 | | | |
| 3.1.200231 | GERMÁN TREVIGNANI | ADDRESS REDACTED | | | ADA 346.9595658977754<br>BTC 0.01321581794179889<br>CEL 10.1317296127689<br>ETH 0.0004892172534158<br>LTC 1.6077501980505 | | | |
| 3.1.200232 | GERMÁN VACCARO | ADDRESS REDACTED | | | BTC 0.08491922465631959<br>CEL 0.1658041597450223<br>ETH 0.20567186<br>USDT ERC20 154.036647321369 | | | |
| 3.1.200233 | GERMÁN VALARINO | ADDRESS REDACTED | | | BTC 0.00157914754936245<br>USDT ERC20 292.482820931732 | | | |
| 3.1.200234 | GERMAN VALENCIA LUNA | ADDRESS REDACTED | | | BNB 1.5995<br>CEL 2.8328773710094 | | | |
| 3.1.200235 | GERMAN VALEREVICH ZLOBIN | ADDRESS REDACTED | | | BTC 0.00000067860852839 | | | |
| 3.1.200236 | GERMAN VAZQUEZ | ADDRESS REDACTED | | | USDC 0.48704972467558<br>BTC 0.00229048603860364 | | | |
| 3.1.200237 | GERMAN VELEZ | ADDRESS REDACTED | | | BTC 0.00019804853351897<br>CEL 2.0259302765726<br>ETH 0.00310316754797362<br>USDC 17.810794915841<br>USDT ERC20 5.6957765977439 | | | |
| 3.1.200238 | GERMAN VIGLINO | ADDRESS REDACTED | | | ETH 0.1 | | | |
| 3.1.200239 | GERMÁN VILLAMARÍN | ADDRESS REDACTED | | | CEL 0.0108160031921022<br>MCDAI 0.4611510669105117 | | | |
| 3.1.200240 | GERMAN VILLARROEL | ADDRESS REDACTED | | | BTC 0.00000352158638526<br>CEL 0.50652878880104<br>USDC 0.43350956636286 | | | |
| 3.1.200241 | GERMAN VILLARROEL | ADDRESS REDACTED | | | ADA 197.290122727231<br>BNB 0.00374535589628205<br>BTC 0.1007877027674883<br>DOT 116.268153243229<br>USDC 5044.06593740173 | | | |
| 3.1.200242 | GERMAN WASHINGTON QUEZADA ANRANGO | ADDRESS REDACTED | | | BTC 0.0000179747333357514<br>DOT 4.86950691886816 | | | |
| 3.1.200243 | GERMÁN YUBERO | ADDRESS REDACTED | | | DOT 8.283267031765 | | | |
| 3.1.200244 | GERMAN ZHELANOV | ADDRESS REDACTED | | | CEL 0.260332944553357 | | | |
| 3.1.200245 | GERMANAS LICHACIOVAS | ADDRESS REDACTED | | | BTC 0.00000074060291673<br>CEL 0.58304378131126<br>ETH 0.00141889211272632 | | | |
| 3.1.200246 | GERMANO BUCCHI | ADDRESS REDACTED | | | ADA 0.300923715827938<br>BTC 0.000004149010531795<br>CEL 12.488357402799<br>MATIC 1.64753079778167<br>USDC 0.00176234470979357<br>XLM 0.115036732928106 | | | |
| 3.1.200247 | GERMANO DE AMICIS | ADDRESS REDACTED | | | BTC 0.00009914518723351625<br>CEL 0.00286511640829977<br>ETH 0.22056781057245B<br>USDC 0.146492689052808 | | | |
| 3.1.200248 | GERMANO FANTONI | ADDRESS REDACTED | | | AAVE 0.4018811107116667<br>BTC 0.00754173043386873<br>CEL 2.81933377820674<br>ETH 0.30641688368094<br>MANA 14.0038836812775<br>USDC 366.41550554799 | | | |
| 3.1.200249 | GERMANO GABBIANELLI | ADDRESS REDACTED | | | BTC 0.0017761307389540<br>CEL 0.130026832949603<br>MCDAI 31.8268447668945<br>USDC 2252.63608724758 | | | |
| 3.1.200250 | GERMANO MONTELEONE | ADDRESS REDACTED | | | ADA 2138.5753587647<br>BTC 0.04072380703655704<br>CEL 133.925532669447<br>DASH 1.35<br>ETH 1.79040404013528<br>LINK 200.278370201373<br>SGB 577.934588307779<br>USDT ERC20 125.65000062527<br>XRP 3839.01479298358<br>ZRX 3987.09525799512 | | | |
| 3.1.200251 | GERMANS IVANOVS | ADDRESS REDACTED | | | BTC 0.00000020432840102 | | | |
| 3.1.200252 | GERMANS JUFEROVS | ADDRESS REDACTED | | | ETH 0.00000038274628603 | | | |
| 3.1.200253 | GERMANY BEAL | ADDRESS REDACTED | | | ETH 0.000041501072091597<br>BTC 0.00106455024704337<br>ETH 0.38596226309019 | USDC 0.00000088663002767 | | |
| 3.1.200254 | GERMARR WILLIAMS | ADDRESS REDACTED | | | USDC 19.26043377557008<br>CEL 1.11616346710516 | | | |
| 3.1.200255 | GERMINE CORPUZ | ADDRESS REDACTED | | | BTC 0.00174623473084342<br>BUSD 3.47781199407735<br>ETH 5.30111774193715 | | | |
| 3.1.200256 | GERMÍNIO JOSÉ | ADDRESS REDACTED | | | CEL 1.91100726631597<br>LTC 0.00092849052896344<br>MCDAI 31.6820286536401<br>SNX 29.43112631444486<br>XLM 1.21736438802357 | | | |
| 3.1.200257 | GERNOT GIESSAUF | ADDRESS REDACTED | | | BTC 0.10360581300905<br>LTC 7.19199189277885 | | | |
| 3.1.200258 | GERNOT HOFER | ADDRESS REDACTED | | | USDC 0.00000011094065754<br>CEL 0.640653779711321<br>ETH 0.00178725045929338<br>ETH 0.00102249614270666<br>XLM 0.05717888305777816 | | | |
| 3.1.200259 | GERNOT KAEMMERER | ADDRESS REDACTED | | | BTC 0.00003582606141251 | | | |
| 3.1.200260 | GERNOT KÜBLÖCK | ADDRESS REDACTED | | | BTC 0.0001242364758247AA | | | |
| 3.1.200261 | GERNOT MOHERNOL | ADDRESS REDACTED | | | ADA 1025.88217513802<br>BCH 0.00000800737461267B<br>BNB 2.1092665472687I<br>BTC 0.2548375600839301<br>CEL 692.1758946761A<br>DOT 122.67382837591B<br>ETH 7.51871197533<br>LINK 100.216342731588<br>LUNC 8.014959022513I7<br>MATIC 2517.57078244271<br>MCDAI 40.277632896894<br>SGB 382.135558738299<br>SOL 16.471365094525J<br>UNI 501.656770173882<br>USDC 4720.87735631565<br>XLM 1268.12427316973<br>XRP 0.00000093764789136J | | | |
| 3.1.200262 | GERNOT MORGENBESSER | ADDRESS REDACTED | | | BTC 0.00001468148956617542<br>CEL 33.8858367472385 | | | |
| 3.1.200263 | GERNOT WINKLER | ADDRESS REDACTED | | | ETH 0.00002984144588705 | | | |
| 3.1.200264 | GERO CACI | ADDRESS REDACTED | | | CEL 0.00421089723224751 | | | |
| 3.1.200265 | GERO GENKE | ADDRESS REDACTED | | | BCH 0.00240991980104491<br>CEL 0.00664452137345S3<br>ETH 0.00010678205481608J | | | |
| 3.1.200266 | GERO JOHN | ADDRESS REDACTED | | | BTC 0.00003113068038094J | | | |
| 3.1.200267 | GERO MAXIMILIAN MAYER | ADDRESS REDACTED | | | BTC 0.08651096987489277 | | | |
| 3.1.200268 | GEROLD BONHOFF | ADDRESS REDACTED | | | BTC 1.01112097294146T<br>CEL 528.080314613791<br>ETH 2.01567742300472<br>SN4 0.269633855607<br>SOL 0.24073478697559 | CEL 1834.9444<br>SOL 0.000000000484043833 | | |
| 3.1.200269 | GEROLAMO FERRO | ADDRESS REDACTED | | | ADA 1.242690097549<br>BTC 0.000346836270947996<br>CEL 3.91491212777733<br>SN4 0.0785860528160804 | | | |
| 3.1.200270 | GEROLAMO SACCO | ADDRESS REDACTED | | | BTC 0.00000648006020855 | | | |
| 3.1.200271 | GEROLD BIHARIE | ADDRESS REDACTED | | | BTC 0.000030894506421611<br>CEL 0.191445434176455<br>DOT 0.47589094322497<br>ETH 0.00319930620250I5<br>LINK 23.479147527273S<br>LUNC 14.39078528266B<br>MANA 0.00102296093844582<br>MATIC 1056918507009I<br>XRP 0.2189000311125853 | | | |
| 3.1.200272 | GEROLD JALMASCO | ADDRESS REDACTED | | | CEL 0.0295942405554193 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.200273 | GEROME CAMITAN | ADDRESS REDACTED | | | BCH 0.02821834<br>BTC 0.00075265<br>CEL 5.17177451527492<br>DASH 0.00547966<br>ETH 0.00924375<br>LTC 0.02382959<br>SGB 3.80959145429095<br>XRP 24.07716 | | | |
| 3.1.200274 | GEROME PALMER | ADDRESS REDACTED | | | BTC 0.0000000097507879 | | | |
| 3.1.200275 | GEROME PAYET | ADDRESS REDACTED | | | CEL 0.00169151015575909<br>CEL 23.02586281492<br>MATIC 319.15468<br>SNX 55.49406 | | | |
| 3.1.200276 | GEROME SEBASTIEN LAIRLE | ADDRESS REDACTED | | | BTC 0.0298487570605B4 | | | |
| 3.1.200277 | GERON PLEASANT | ADDRESS REDACTED | | | BTC 0.00167521896157607<br>USDC 521.73180534564 | | | |
| 3.1.200278 | GERON STOKES | ADDRESS REDACTED | | | ADA 395.063473515864<br>BTC 0.0175499287827296<br>CEL 133.854487540218<br>ETH 0.04769395965269T7<br>LINK 0.9051995157228T7<br>MATIC 227.7631997B6794<br>PAXG 0.01328518072253Z5<br>TUSD 27.336661762004I<br>USDT ERC20 149.6733457I9462<br>XLM 302.526513496491 | | | |
| 3.1.200279 | GERONDIA HOLT | ADDRESS REDACTED | | | ADA 2181.51605391106<br>BTC 0.320445433163913<br>DOT 108.548647985457<br>MATIC 732.662252426431<br>SNX 11.4680115787592<br>USDC 0.019620752BU38579 | | | |
| 3.1.200280 | GERONIMO ALAIN DEHARBE | ADDRESS REDACTED | | | ADA 950<br>BTC 0.00168367175135535<br>CEL 5.78046737014953 | | | |
| 3.1.200281 | GERONIMO ANDRES NUNEZBELLAMY | ADDRESS REDACTED | | | | USDC 25000 | | |
| 3.1.200282 | GERONIMO ANGUITA RADEMACHER | ADDRESS REDACTED | | | ADA 54.120137<br>BTC 0.0057148<br>CEL 21.673301872T482<br>ETH 0.35417142<br>XRP 82.884503 | | | |
| 3.1.200283 | GERONIMO BIMERCATI | ADDRESS REDACTED | | | MCDAI 74.49453B5120191<br>USDT ERC20 2.96016600421549 | | | |
| 3.1.200284 | GERONIMO BOTELLO ZALDIVAR | ADDRESS REDACTED | | | CEL 0.63499554035853<br>LUNC 0.99058164728913<br>XRP 53 | | | |
| 3.1.200285 | GERONIMO COLLINS | ADDRESS REDACTED | | | BTC 0.0000029673559B1225<br>ETH 0.0000443250799056I01 | | | |
| 3.1.200286 | GERONIMO COPPONI | ADDRESS REDACTED | | | BTC 0.0000012000109857D5<br>USDT ERC20 0.5394409381325I5 | | | |
| 3.1.200287 | GERONIMO CZEKALO | ADDRESS REDACTED | | | LTC 0.34825260302654 | | | |
| 3.1.200288 | GERONIMO FIGUEREDO | ADDRESS REDACTED | | | BTC 0.000001854043425B1<br>CEL 0.0597362280274Z62 | | | |
| 3.1.200289 | GERONIMO HERSCOVICH DE LA CRUZ | ADDRESS REDACTED | | | BTC 0.00000100447372175<br>CEL 0.87087342426Z506<br>USDT ERC20 0.198343514958085 | | | |
| 3.1.200290 | GERONIMO HOSP | ADDRESS REDACTED | | | BTC 6.02704512524996-06 | | | |
| 3.1.200291 | GERONIMO JAROSCH | ADDRESS REDACTED | | | ADA 0.28053007441964I9 | | | |
| 3.1.200292 | GERONIMO OTERO | ADDRESS REDACTED | | | BTC 0.000028173031521615<br>CEL 0.0000003718640517B1<br>BUSD 0.73653791920143Z | | | |
| 3.1.200293 | GERONIMO PACHECO | ADDRESS REDACTED | | | CEL 0.2231963230075Z<br>BTC 0.00000090240249Z646<br>USDC 0.00000067402156 | | | |
| 3.1.200294 | GERONIMO RIVERA | ADDRESS REDACTED | | | USDC 0.016185788024277T | | | |
| 3.1.200295 | GERONIMO SALINAS | ADDRESS REDACTED | | | BTC 0.00000006001555071I4<br>MCDAI 0.00105455726665794 | | | |
| 3.1.200296 | GERONIMO TREVINO | ADDRESS REDACTED | | | AVAX 6.89525366442134<br>DOT 20.14273427759T<br>ETH 1.0898084548360S<br>MATIC 3510.319604794Z4 | | | |
| 3.1.200297 | GERONIMO VALENTIN SALAS GEZ | ADDRESS REDACTED | | | BTC 0.00289522646200977<br>CEL 0.97936852547684 | | | |
| 3.1.200298 | GERRAD ETIENNE | ADDRESS REDACTED | | | ETH 0.00005970616841076S<br>USDC 0.2967926941521I24 | | | |
| 3.1.200299 | GERRAD WILLIAM BRIGHAM | ADDRESS REDACTED | | | BTC 0.00233163726126405<br>CEL 1154.63759930541<br>ETH 0.05349724975110B9<br>GUSD 71755.81429583S<br>SGB 5523.61707078652<br>XRP 0.00889443029916669 | BTC 0.0000000006280739735<br>GUSD 399000 | | |
| 3.1.200300 | GERRAN MC KENLY WYLLIE | ADDRESS REDACTED | | | BTC 0.22607143561218S<br>DOT 10.66041150035146 | | | |
| 3.1.200301 | GERREN SEABROOK | ADDRESS REDACTED | | | ETH 0.00181160718695722 | | | |
| 3.1.200302 | GERRETT SAGUCIO | ADDRESS REDACTED | | | BTC 0.0190415039009596<br>ETH 0.57341133357333<br>USDC 374.572104087814 | | | |
| 3.1.200303 | GERRI KRIENKE | ADDRESS REDACTED | | | AAVE 0.071208443872925A<br>ADA 1.3201999432B782<br>BAT 0.924302625466321<br>BNB 0.0707006931488783<br>BTC 0.0005769156931886B<br>BUSD 15820.440323301I3<br>CEL 2055.88224303968<br>COMP 0.01378497956340S8<br>DASH 0.01550954300488B2<br>DOT 0.268791174140Z4<br>LUNC 0.01214872969800B3<br>MANA 3.0627680660019B<br>MATIC 0.37068005237267I1<br>OMG 0.089884159005406B<br>SNX 0.028812943655042I1<br>UNI 0.897626624731023<br>USDC 14012.695205935I9<br>USDT ERC20 414847.917476134<br>ZEC 0.00755747409881618<br>ZRX 6.99407985575222 | | | |
| 3.1.200304 | GERRI MCCRACKEN | ADDRESS REDACTED | | | ADA 0.166593002947641<br>BNB 0.0006151815131866S3<br>BTC 0.0091902014099753I9<br>CEL 0.224642928215763<br>DOT 9.74914446692Z43<br>ETH 1.377308912863A3<br>USDT ERC20 0.00940198480852199 | | | |
| 3.1.200305 | GERRICK BROOKS | ADDRESS REDACTED | | | BTC 0.2309384241957B7<br>ETH 1.192321311197814<br>SOL 11.008959792537B | | | |
| 3.1.200306 | GERRICK ROSS | ADDRESS REDACTED | | | XLM 0.01621672051931I3 | | | |
| 3.1.200307 | GERRIE ALDAG | ADDRESS REDACTED | | | CEL 3.27194026959266 | | | |
| 3.1.200308 | GERRIE DUNAWAY | ADDRESS REDACTED | | | BTC 0.00036533224106714<br>CEL 3.06323919468222 | | | |
| 3.1.200309 | GERRIET FETTE | ADDRESS REDACTED | | | BTC 0.00349428303091385 | | | |
| 3.1.200310 | GERRIGH TJELLE | ADDRESS REDACTED | | | ADA 3710.80678917155<br>BTC 1.86384308907387<br>DOT 216.683029138<br>ETH 34.3893520303015<br>LINK 242.00879279849<br>MATIC 6171.79027314476 | | | |
| 3.1.200311 | GERRION GRIM | ADDRESS REDACTED | | | CEL 1.08831202723545 | | | |
| 3.1.200312 | GERRIT ALTENA | ADDRESS REDACTED | | | BTC 0.00000071635008141 | | | |
| 3.1.200313 | GERRIT BRACKLE | ADDRESS REDACTED | | | BTC 0.000025516420126901 | | | |
| 3.1.200314 | GERRIT BREULS | ADDRESS REDACTED | | | BTC 0.00000552496506967S<br>CEL 0.18763851328266S | | | |
| 3.1.200315 | GERRIT CHALAY | ADDRESS REDACTED | | | CEL 1.07069787676377 | | | |
| 3.1.200316 | GERRIT CHRISTENSEN | ADDRESS REDACTED | | | ADA 2506.49319457875<br>BTC 0.3471859042321S5<br>DOT 15.75516053B287<br>ETH 9.04137565726008<br>MATIC 1091.514615955<br>USDC 88.7372067462229 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.200317 | GERRIT DUBOIS | ADDRESS REDACTED | | | AAVE 0.15 | | | |
| | | | | | BTC 0.0127264479489431 | | | |
| | | | | | CEL 4.69978388818861 | | | |
| | | | | | ETH 0.3107372251650118 | | | |
| | | | | | LINK 4.0635920231091 | | | |
| 3.1.200318 | GERRIT ENGELKE | ADDRESS REDACTED | | | BTC 0.0005478619444472126 | | | |
| 3.1.200319 | GERRIT GEERT VAN MEERKERK | ADDRESS REDACTED | | | BTC 0.0012345100679917 | | | |
| | | | | | CEL 49.9532785799177 | | | |
| 3.1.200320 | GERRIT GELDNER | ADDRESS REDACTED | | | BTC 0.0000116475394027 | | | |
| 3.1.200321 | GERRIT GUENTER WEGENER | ADDRESS REDACTED | | | BTC 0.00226809683476551 | | | |
| 3.1.200322 | GERRIT HENDRIK GRAAFF | ADDRESS REDACTED | | | BTC 0.0000622100492914 | | | |
| | | | | | DOT 0.4623941477227752 | | | |
| | | | | | ETH 0.0015574162889067 | | | |
| | | | | | LINK 0.0000961963391689829 | | | |
| | | | | | LUNC 0.000000027205230134 | | | |
| | | | | | SNX 0.0012584906678915 | | | |
| | | | | | SUSHI 0.0033885606160875 | | | |
| | | | | | UNI 0.0551582417667071 | | | |
| | | | | | USDC 0.005390669577763145 | | | |
| | | | | | UST 0.0027365516724541 | | | |
| 3.1.200323 | GERRIT HOMBACH | ADDRESS REDACTED | | | BTC 0.0000022571296872 | | | |
| 3.1.200324 | GERRIT HOOGENDOORN | ADDRESS REDACTED | | | BTC 0.0000000045634155 | | | |
| | | | | | CEL 0.0019116004156513 | | | |
| | | | | | USDT ERC20 0.0000009980329074 | | | |
| 3.1.200325 | GERRIT HUENSETEIN | ADDRESS REDACTED | | | BTC 0.0158827965751282 | | | |
| | | | | | ETH 0.0037654777291785 | | | |
| 3.1.200326 | GERRIT J R EENKHOORN | ADDRESS REDACTED | | | CEL 21.5006752090979 | | | |
| | | | | | ETH 0.00168047848882416 | | | |
| | | | | | USDC 918.7361134711169 | | | |
| 3.1.200327 | GERRIT JAN BARK | ADDRESS REDACTED | | | BTC 0.00014560978640453 | | | |
| | | | | | ETH 0.0017002492692724 | | | |
| | | | | | USDC 0.1414955121937195 | | | |
| 3.1.200328 | GERRIT JAN JANSEN | ADDRESS REDACTED | | | BTC 0.0073500389839637 | | | |
| | | | | | ETH 0.0936868176005031 | | | |
| | | | | | XRP 0.1387338743320695 | | | |
| 3.1.200329 | GERRIT JAN VAN KEULEN | ADDRESS REDACTED | | | BTC 0.0010902949939448 | | | |
| | | | | | CEL 3.35822717219877 | | | |
| | | | | | ETH 0.00000003990860040249 | | | |
| 3.1.200330 | GERRIT JOHANNES VERWAAL | ADDRESS REDACTED | | | ETH 0.0014921709794003 | | | |
| 3.1.200331 | GERRIT KIMPE | ADDRESS REDACTED | | | BAT 300 | | | |
| | | | | | BTC 0.006000051503986 | | | |
| | | | | | CEL 119.61177521268S | | | |
| | | | | | ETH 0.1 | | | |
| | | | | | MATIC 1000 | | | |
| | | | | | USDC 0.00000007252429247 | | | |
| 3.1.200332 | GERRIT KRAAK | ADDRESS REDACTED | | | BTC 0.0125217 | | | |
| 3.1.200333 | GERRIT KRUGER | ADDRESS REDACTED | | | CEL 8.409019070S236 | | | |
| | | | | | ETH 0.000956036735479795 | | | |
| 3.1.200334 | GERRIT LITECIA | ADDRESS REDACTED | | | BTC 0.01174933188190417 | | | |
| | | | | | CEL 19.0139387715629S4 | | | |
| | | | | | ETH 0.17497446505300Z | | | |
| 3.1.200335 | GERRIT LOUW | ADDRESS REDACTED | | | ADA 502.708016 | | | |
| | | | | | BTC 0.00497803956S5772 | | | |
| | | | | | CEL 329.17085656940S | | | |
| | | | | | ETH 4.586117 | | | |
| | | | | | XLM 702.65448 | | | |
| 3.1.200336 | GERRIT MEUN | ADDRESS REDACTED | | | BTC 0.0026130442722456 | | | |
| | | | | | CEL 46.20984500955S1 | | | |
| | | | | | USDC S353.398S6950868 | | | |
| 3.1.200337 | GERRIT OLIVER YNTEMA | ADDRESS REDACTED | | | BTC 0.5616945961249 03 | | | |
| | | | | | ETH 5.508387118615752 | | | |
| | | | | | SOL 20.6S2444743349 | | | |
| 3.1.200338 | GERRIT OOSTHUIZEN | ADDRESS REDACTED | | | CEL 3233.008110791 4 | | | |
| | | | | | PAXG 74.985 | | | |
| | | | | | SNX 37450.26863082 9 | | | |
| | | | | | ZRX 5.47373242815389 | | | |
| 3.1.200339 | GERRIT OP DE BEECK | ADDRESS REDACTED | | | ADA 251.280727788045 | | | |
| | | | | | BTC 0.0037103278729258 8 | | | |
| | | | | | ETH 9.80284673829512 4 | | | |
| | | | | | MATIC 717.481739749641 | | | |
| | | | | | USDT ERC20 262.323930779321 | | | |
| 3.1.200340 | GERRIT ORTHJEB | ADDRESS REDACTED | | | CEL 1.08525933388 2 | | | |
| 3.1.200341 | GERRIT P HOMBURG | ADDRESS REDACTED | | | BTC 0.240860010373539 | | | |
| 3.1.200342 | GERRIT PADGHAM | ADDRESS REDACTED | | | ETH 0.830407662917826 | | | |
| | | | | | USDC 28273.87922222818 | | | |
| | | | | | ZEC 0.0784312437018611 | | | |
| 3.1.200343 | GERRIT POLIWELS | ADDRESS REDACTED | | | BTC 0.195632182518831 | | | |
| | | | | | ETH 2.570963587921S6 | | | |
| 3.1.200344 | GERRIT ROBERT BEST | ADDRESS REDACTED | | | BTC 0.00150945032639225 | | | |
| 3.1.200345 | GERRIT SCHLUSCHE | ADDRESS REDACTED | | | BTC 0.000015854143168516 3 | | | |
| 3.1.200346 | GERRIT SONNENBERG | ADDRESS REDACTED | | | BTC 0.0102003 | | | |
| | | | | | CEL 11.3111558023005 4 | | | |
| | | | | | ETH 0.018097732S | | | |
| 3.1.200347 | GERRIT SPRENGER | ADDRESS REDACTED | | | BTC 0.02168634202963 29 | | | |
| 3.1.200348 | GERRIT STEFAN ROTERS | ADDRESS REDACTED | | | BTC 0.07026755841410S4 | | | |
| 3.1.200349 | GERRIT VAN DEVENTER | ADDRESS REDACTED | | | BTC 0.06760781191397 6 | | | |
| 3.1.200350 | GERRIT VAN GALEN | ADDRESS REDACTED | | | AAVE 1.12766793 | BTC 0.0068987720185806 9 | | |
| | | | | | BTC 0.3775851 | | | |
| | | | | | CEL 534.951181841425 | | | |
| | | | | | DOT 61.6265735S | | | |
| | | | | | ETH 5.11102824 | | | |
| | | | | | LINK 107.S560664 | | | |
| | | | | | MATIC 1017.73443502 | | | |
| | | | | | UNI 23.61678274 | | | |
| 3.1.200351 | GERRIT VAN PUTTEN | ADDRESS REDACTED | | | BTC 0.00087633822365673 9 | | | |
| | | | | | ETH 1.045371788723 83 | | | |
| 3.1.200352 | GERRIT WEBER | ADDRESS REDACTED | | | BTC 0.000510485259489012 | | | |
| | | | | | CEL 11.92323184579708 | | | |
| | | | | | USDC 256.78 | | | |
| 3.1.200353 | GERRIT WEBER | ADDRESS REDACTED | | | USDC 0.5463417692489933 | | | |
| 3.1.200354 | GERRIT WIJNEN | ADDRESS REDACTED | | | BTC 0.33173555198832S | | | |
| | | | | | CEL 592.0596134056228 | | | |
| | | | | | ETH 2.13783 | | | |
| | | | | | LINK 7.7396662 | | | |
| | | | | | LTC 2.988008 | | | |
| | | | | | MATIC 1994.065 | | | |
| | | | | | SNX 36.21304 | | | |
| | | | | | XLM 2107.7601 | | | |
| 3.1.200355 | GERRIT WILLEM SCHIPPERS | ADDRESS REDACTED | | | BTC 0.000153472121583319 | | | |
| | | | | | CEL 38.06884722175S3 | | | |
| | | | | | COMP 0.5210402176875 33 | | | |
| | | | | | EOS 63.5734590201614 | | | |
| | | | | | LTC 0.001798738S8388084 | | | |
| | | | | | PAXG 0.004073739941163605 | | | |
| | | | | | SGB 83.27465071446924 | | | |
| | | | | | SNX 10.82882924055445 | | | |
| | | | | | USDC 8.0864498481793 9 | | | |
| | | | | | XLM 0.2463862637D887 | | | |
| | | | | | XRP 0.2631883027591 6 | | | |
| 3.1.200356 | GERRITJE EVERDINA JOHANNA FEENSTRA | ADDRESS REDACTED | | | BCH 0.0S56323 | | | |
| | | | | | BTC 0.0061752609181150 7 | | | |
| | | | | | CEL 13.3057528069507 | | | |
| | | | | | EOS 9.5979 | | | |
| | | | | | ETH 0.043466613249967 3 | | | |
| | | | | | XLM 39.99999 | | | |
| 3.1.200357 | GERROD WILSON | ADDRESS REDACTED | | | BTC 0.0000043069560049903 | | | |
| 3.1.200358 | GERRON ATKINSON | ADDRESS REDACTED | | | CEL 1.07395308417038 | | | |
| 3.1.200359 | GERROS CLAVERIA | ADDRESS REDACTED | | | CEL 1.06664027772058 | | | |
| 3.1.200360 | GERRY BEJERANA | ADDRESS REDACTED | | | ADA 101.29283977611 | | | |
| | | | | | BAT 138.55890S191868 | | | |
| | | | | | BCH 0.31715542046766 1 | | | |
| | | | | | BTC 0.00258628162627885 | | | |
| | | | | | CEL 0.89248267367837 7 | | | |
| | | | | | DASH 1.03575256902395 | | | |
| | | | | | DOT 5.72945122916164 | | | |
| | | | | | EOS 42.699046515S069 | | | |
| | | | | | ETC 3.4199596517444S | | | |
| | | | | | ETH 0.035381241547372 3 | | | |
| | | | | | LTC 0.88586633625161 | | | |
| | | | | | MANA 47.0326154116399 | | | |
| | | | | | MATIC 73.8154704634785 | | | |
| | | | | | XRP 136.637125190453 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.200361 | GERRY BOYD | ADDRESS REDACTED | | | BTC 0.0001195009079807J CEL 1.11648006694083 SGB 25723.6696294699 XRP 168268.536391318 | | | |
| 3.1.200362 | GERRY CAPUYAN | ADDRESS REDACTED | | | BTC 0.000002581530584727 CEL 0.27109455447979 ETH 0.0000420144768285S6 XRP 0.484279623933212 | | | |
| 3.1.200363 | GERRY CAREY | ADDRESS REDACTED | | | BTC 0.00120585894778S09 CEL 95.2358626880741 ETH 1.4137 | | | |
| 3.1.200364 | GERRY CARNELL BOAZ | ADDRESS REDACTED | | Yes | ADA 470.917702966604 BCH 0.00190097982924008 BTC 0.00158737812615425 CEL 9.9277360327S307 ETH 0.07958614561451714 SNX 25.5831736703026 USDC 326.125744997856 | CEL 131.550848059619 USDC 4.19 | | BTC 0.0096735806330705 |
| 3.1.200365 | GERRY CASTELLANO | ADDRESS REDACTED | | | BTC 0.026214208135443J ETH 1.04622751369724 LTC 2.044713286223SJ MATIC 2306.03588493768 SOL 2.88391283503118 XLM 699.487432711542 | | | |
| 3.1.200366 | GERRY CRUZ | ADDRESS REDACTED | | | BTC 0.0010747020927602S LTC 2.2802945773474J XRP 0.000000934644889659 | | | |
| 3.1.200367 | GERRY DEBOER | ADDRESS REDACTED | | | ETH 0.621167873313789 | | | |
| 3.1.200368 | GERRY DESJARDINS | ADDRESS REDACTED | | | BTC 0.000000008390288839 CEL 0.267240271759709 LTC 0.000105255652390813 | | | |
| 3.1.200369 | GERRY DIVELBISS | ADDRESS REDACTED | | | BAT 0.2018510260225J6 BTC 0.000112484865081104 ETH 0.01356324272408J5 LINK 0.0823627621940288 LTC 0.00378509594019802 SGB 223.8203623732279 SNX 0.9361952204883397 XRP 1.301185670779845 | | | |
| 3.1.200370 | GERRY ENGEN | ADDRESS REDACTED | | Yes | BTC 0.489758192624583 CEL 6564.139147777966 ETH 27.817949687709J6 OMG 283.160231894155 USDC 0.000009052266469027 | | | OMG 6548.61723377562 |
| 3.1.200371 | GERRY GALGON | ADDRESS REDACTED | | | ADA 190.146762259J6 BTC 0.005201483458314J6 USDC 225.761325884012 | | | |
| 3.1.200372 | GERRY HAGBERG | ADDRESS REDACTED | | | DOT 0.351228344977035 | | | |
| 3.1.200373 | GERRY HALES | ADDRESS REDACTED | | | ADA 3087.84510220707 BTC 7.0116540511142J ETH 52.8850740J6668 MATIC 28002.4776236028 MCDAI 149.564855824524 | | | |
| 3.1.200374 | GERRY HERNANDEZ | ADDRESS REDACTED | | | ADA 0.928470732969236 BTC 0.000001889410380047 ETH 0.000000624712095457 MATIC 0.006598413241158118 USDC 0.569930166201302 | | | |
| 3.1.200375 | GERRY HERNANDEZ | ADDRESS REDACTED | | | BTC 0.0000157004579146974 XLM 0.111923963261171 XRP 165.982439710561 ZRX 21.17414190S222 | | | |
| 3.1.200376 | GERRY HERZET | ADDRESS REDACTED | | | BTC 0.000000085766342761 | | | |
| 3.1.200377 | GERRY HOBBS | ADDRESS REDACTED | | | BNB 0.0958557S CEL 21.7031707248923 | | | |
| 3.1.200378 | GERRY INDRAWAN | ADDRESS REDACTED | | | BTC 2.00414475833999E-07 BUSD 0.5750367528S4899 | | | |
| 3.1.200379 | GERRY JANSSEN | ADDRESS REDACTED | | | ADA 140.334462250722 BTC 0.0333171616917J646 ETH 0.130370063352535 | | | |
| 3.1.200380 | GERRY JORDAN BALCOBERO | ADDRESS REDACTED | | | BTC 0.000046303212897356 | | | |
| 3.1.200381 | GERRY KENT | ADDRESS REDACTED | | | BTC 0.29057221335407J ETH 2.837004763202J01 MATIC 6061.09129324825 USDC 459.707698092033 | | | |
| 3.1.200382 | GERRY MEEKS | ADDRESS REDACTED | | | BTC 0.412987202914994 ETH 0.041473645361829 SOL 0.895368758645332 | ETH 52.484231871796 SOL 794.791245274073 | | |
| 3.1.200383 | GERRY MOERSDORF | ADDRESS REDACTED | | | CEL 223.83373141694J6 ETH 1.69121886159092 MATIC 2919.75930538219 MCDAI 0.045670405624635Z USDC 4447.243015379J6 XLM 0.177040173433J29 | | | |
| 3.1.200384 | GERRY MORALES | ADDRESS REDACTED | | | BTC 0.008128906869766623 | | | |
| 3.1.200385 | GERRY NACOR | ADDRESS REDACTED | | | BTC 0.000001699341002464 USDT ERC20 1.343099433986694 | | | |
| 3.1.200386 | GERRY NEI | ADDRESS REDACTED | | | BNB 0.0009417930984389S3 BTC 0.118780921497393 BUSD 0.16188384563077 CEL 0.17222238727113J MATIC 252.5297916428J08 USDT ERC20 251.131140718768 | | | |
| 3.1.200387 | GERRY NVULE | ADDRESS REDACTED | | | BAT 722.15459666319 BTC 0.0066234824636995 ETC 2.70055063429J6Z LINK 52.197859021934 MATIC 76.866100133S46 | | | |
| 3.1.200388 | GERRY OSTE | ADDRESS REDACTED | | | BTC 0.034107845905067 | | | |
| 3.1.200389 | GERRY POLTORAK | ADDRESS REDACTED | | | BTC 0.0000000099533513943 CEL 52.5018497233676 EOS 40.1093 SNX 10.3826331995008 | | | |
| 3.1.200390 | GERRY QUADFLIEG | ADDRESS REDACTED | | | BTC 0.00133630661173216 USDC 9351.60303010545 | | | |
| 3.1.200391 | GERRY REED | ADDRESS REDACTED | | | ADA 0.463042834133026 CEL 4.89047716918162 USDC 47.2537917533939 XLM 149.183318 XRP 267.22942312530Z | | | |
| 3.1.200392 | GERRY SABA | ADDRESS REDACTED | | | CEL 1.07248064150914 | | | |
| 3.1.200393 | GERRY SCOTT | ADDRESS REDACTED | | | USDT ERC20 99.4161246544934 | | | |
| 3.1.200394 | GERRY TJAHJADI | ADDRESS REDACTED | | | ADA 280.111441727951 CEL 0.000359571678994266 ETH 0.386914851445942 | BTC 0.00127541055120578 | | |
| 3.1.200395 | GERSHAM FULCOTT | ADDRESS REDACTED | | | BTC 0.000000791724027746 ETH 0.000014364200167606 GUSD 15.9853907541205 LINK 0.000242222248211229 LTC 0.00001277322939974I MATIC 14.0692330942665 SGB 1034.09390022271 XRP 3765.55888137B8 | | | |
| 3.1.200396 | GERSHON HERSHKOWITZ | ADDRESS REDACTED | | | BTC 0.762685488976816 ETC 62.5047634418901 ETH 6.51226720540088 USDC 41598.9574421576 XRP 1339.808442 | | | |
| 3.1.200397 | GERSHONE HENDELBERG | ADDRESS REDACTED | | | SGB 247.150586097088 SNX 224.596001996937 XRP 564.8524278224S6 | | | |
| 3.1.200398 | GERSHWIN GATHRIE | ADDRESS REDACTED | | | ADA 28.845505020S CEL 0.376061301462291 ZEC 0.00104487 | | | |
| 3.1.200399 | GERSI TERNAKU | ADDRESS REDACTED | | | BNB 0.9878344373545S BTC 0.013668692824103B CEL 3.91443140625338 | | | |
| 3.1.200400 | GERSON ARIAS MORALES | ADDRESS REDACTED | | | ADA 395.09358256622J9 BTC 0.033102025459866Z ETH 1.10169522884312 | BTC 0.03399627 | | |
| 3.1.200401 | GERSON BATISTA CASTRO | ADDRESS REDACTED | | | CEL 0.00414398734432132 | | | |
| 3.1.200402 | GERSON CARIA CARIA | ADDRESS REDACTED | | | BTC 0.000000099929473631 CEL 0.006421674191844J3 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.200403 | GERSON CESAR GONSALES | ADDRESS REDACTED | | | BTC 0.00504840797853056<br>CEL 0.0718390278480008<br>LUNC 0.00251893822425058<br>USDC 365.183493064372 | | | |
| 3.1.200404 | GERSON COLON | ADDRESS REDACTED | | | ADA 5024.41976314378<br>BTC 0.00002907766861923<br>DOT 0.0474712015669806<br>ETH 2.10587995751582<br>ETH C 0.00091110176155576<br>MATIC 0.0481186339716908 | DOT 0.0000000258125043243<br>ETH 0.986191<br>MATIC 0.0000005982347404932 | | |
| 3.1.200405 | GERSON CRUZ GARCÍA | ADDRESS REDACTED | | | CEL 0.060042578740718<br>XRP 0.000705 | | | |
| 3.1.200406 | GERSON DE OLIVEIRA QUINTELA | ADDRESS REDACTED | | | BTC 0.00002232359923638 | | | |
| 3.1.200407 | GERSON DIAZ | ADDRESS REDACTED | | | | | BTC 0.00024348 | |
| 3.1.200408 | GERSON JOÃO LOURO PIRES | ADDRESS REDACTED | | | BTC 0.00000017755608936<br>XLM 0.104235940089046 | | | |
| 3.1.200409 | GERSON LOPES | ADDRESS REDACTED | | | LTC 0.470117249976205 | | | |
| 3.1.200410 | GERSON MARTINEZ | ADDRESS REDACTED | | | ETH 0.0012823798389806 | | | |
| 3.1.200411 | GERSON MIGUEL PASCUAL SAGASTUME | ADDRESS REDACTED | | | ADA 2627.57822347349<br>CEL 0.504858071302855<br>DOT 56.5068403170203<br>ETH 0.00187746219003376<br>MANA 4.0051062829817<br>SOL 37.701519281643 | | | |
| 3.1.200412 | GERSON MONTEIRO | ADDRESS REDACTED | | | BTC 3.68183036917999E-07<br>USDT ERC20 110.713341111489 | BTC 0.000000030443328339 | | |
| 3.1.200413 | GERSON NIETO ALLOZA | ADDRESS REDACTED | | | CEL 13.6894114470293<br>ETH 1.03176506438743 | | | |
| 3.1.200414 | GERSON PRIETO | ADDRESS REDACTED | | | BTC 0.0000000000000002 | | | |
| 3.1.200415 | GERSON SEPIN | ADDRESS REDACTED | | | BTC 0.00051599356236392S<br>MATIC 1046.80342584076 | BTC 1.02316440410949 | | |
| 3.1.200416 | GERSON VELASQUEZ | ADDRESS REDACTED | | | BTC 0.00064789098517S769 | | | |
| 3.1.200417 | GERSON ZAMBRANO | ADDRESS REDACTED | | | BTC 0.0000000051354036<br>CEL 0.82160925351748T | | | |
| 3.1.200418 | GERSYANE DA COSTA LIMA | ADDRESS REDACTED | | | CEL 0.0004377758485402386 | | | |
| 3.1.200419 | GERT BEUSICHEM | ADDRESS REDACTED | | | BTC 0.00018025941502859 | | | |
| 3.1.200420 | GERT BEUSICHEM | ADDRESS REDACTED | | | ETH 0.00000053441573085<br>CEL 0.25622070847<br>MCDAI 0.0741457509002143<br>USDC 0.473917859490519 | | | |
| 3.1.200421 | GERT BONGERS | ADDRESS REDACTED | | | ADA 1.19169546385029<br>BCH 0.00827707250Z5493<br>BTC 0.0001689411870243BS<br>CEL 378.527744689933<br>DOT 0.5769336057S453<br>ETH 0.00148363734550731<br>SGB 1853.339156593<br>USDT ERC20 87.1523021775081<br>XLM 0.99008344510315 | | | |
| 3.1.200422 | GERT BRICHAU | ADDRESS REDACTED | | | XRP 23108.29867968<br>BTC 0.0022734452009141S<br>CEL 0.069971569846304S<br>MATIC 302.9397454581044<br>SNX 0.029264465444592 | | | |
| 3.1.200423 | GERT CARLSEN | ADDRESS REDACTED | | | BNB 0.0011459364115283S<br>BTC 0.00000091082555381S<br>ETH 2.57735349456879 | | | |
| 3.1.200424 | GERT DE HERDE | ADDRESS REDACTED | | | BTC 1.005060033BB895<br>CEL 1.350030898824201<br>KNC 220.04298915 | | | |
| 3.1.200425 | GERT DE SCHEPPER | ADDRESS REDACTED | | | BTC 0.00077384520702607S<br>DOGE 0.210523942533709<br>ETH 0.0230349682991S<br>LINK 0.00728292517422353 | | | |
| 3.1.200426 | GERT DEKEGEL | ADDRESS REDACTED | | | GUSD 13.7375441640048<br>USDC 21.96570207011361 | | | |
| 3.1.200427 | GERT ENSLIN | ADDRESS REDACTED | | | BTC 0.00109850230400353<br>CEL 0.7583725921171146<br>DOT 0.00773970951648186<br>ETH 0.0001000033590672<br>LINK 0.00141283931724164 | | | |
| 3.1.200428 | GERT FICH KJERSLEV | ADDRESS REDACTED | | | BNB 0.00007798822045655<br>BTC 0.000039748150880884<br>CEL 3.708560558391S<br>ETH 0.000130877713735S7 | | | |
| 3.1.200429 | GERT GUTTIG | ADDRESS REDACTED | | | ADA 3.51934754417999E-07<br>BTC 0.000022926203757592<br>CEL 0.046392485168073<br>DOT 4.79958809999999E-11<br>ETH 0.37859349884242<br>LINK 0.00075698618762344Z<br>USDC 0.8392483S390284i | | | |
| 3.1.200430 | GERT HANS WALTER SEIDEMANN | ADDRESS REDACTED | | | BTC 0.110349007983936 | | | |
| 3.1.200431 | GERT I'H¿LLUM | ADDRESS REDACTED | | | BTC 0.00201516069607817<br>CEL 0.11316862240492A<br>USDC 262.664470037218 | | | |
| 3.1.200432 | GERT JAN LIJBERS | ADDRESS REDACTED | | | BTC 0.00000000429274077B<br>CEL 28.7307725167119<br>LINK 0.0967568886913901 | | | |
| 3.1.200433 | GERT JOS E GEBOERS | ADDRESS REDACTED | | | BTC 0.011590021492621S<br>CEL 0.96995150851674B | | | |
| 3.1.200434 | GERT KROUKAMP | ADDRESS REDACTED | | | BTC 0.00000914220748997<br>XRP 4661.49550603009 | | | |
| 3.1.200435 | GERT L G VREYS | ADDRESS REDACTED | | | BTC 0.00220575771741585<br>DOT 50.4838051370181 | | | |
| 3.1.200436 | GERT LAURSEN | ADDRESS REDACTED | | | ADA 373.352763828699<br>BTC 0.12745026094943Z<br>CEL 239.605812319019<br>DOT 2.5<br>ETH 1.04726016133296<br>LUNC 7.00298747981061<br>MATIC 4161.0494727513<br>SOL 2.0539691137995i<br>UNI 1.6621526525737<br>XLM 0.0110105907722218 | | | |
| 3.1.200437 | GERT OOSTERBROEK | ADDRESS REDACTED | | | BTC 0.0010552651673566<br>CEL 0.985190944840499<br>USDT ERC20 3959.75045904024 | | | |
| 3.1.200438 | GERT SØRENSEN | ADDRESS REDACTED | | | BTC 0.00913729529558591<br>ETH 0.191214261878307 | | | |
| 3.1.200439 | GERT STOLS | ADDRESS REDACTED | | | XRP 0.0338628643590524 | | | |
| 3.1.200440 | GERT VAN BEUSICHEM | ADDRESS REDACTED | | | BTC 0.0000001775011953<br>CEL 0.61031806302932S<br>ETH 0.0053370597414493 | | | |
| 3.1.200441 | GERT VAN BEUSICHEM | ADDRESS REDACTED | | | BTC 2.00923298336529E-05<br>ETH 0.00564400619189553 | | | |
| 3.1.200442 | GERT VAN BEUSICHEM | ADDRESS REDACTED | | | CEL 0.85466887991767B | | | |
| 3.1.200443 | GERT VAN BEUSICHEM | ADDRESS REDACTED | | | CEL 0.83400312483671B | | | |
| 3.1.200444 | GERT VAN BEUSICHEM | ADDRESS REDACTED | | | BTC 0.00000011773062861S<br>ETH 0.016914791277502<br>MCDAI 0.0480530268726481<br>USDC 0.3829948617506545 | | | |
| 3.1.200445 | GERT WOHLGEMUTH | ADDRESS REDACTED | | | BAT 0.98759905743877A<br>BTC 0.00011090856809369A<br>ETH 0.00241136204057B | ETH 0.0082944240718606 | | |
| 3.1.200446 | GERT-ALBERT KOCK | ADDRESS REDACTED | | | BAT 517.03309875476S<br>BTC 0.00002988405937257<br>CEL 630.204347561609<br>ETH 0.0071366527668IZ<br>USDC 5.450971085S9511<br>XLM 5182.93658538086 | | | |
| 3.1.200447 | GERTAUTAS ZAPARACKAS | ADDRESS REDACTED | | | CEL 3.67663752832507 | | | |
| 3.1.200448 | GERTHRINE CHEO | ADDRESS REDACTED | | | BTC 0.00024229454680371S<br>CEL 16.134596401369S<br>LINK 47.247<br>KLM 1997.48<br>XRP 755.16353 | | | |
| 3.1.200449 | GERTIE DUNDAS | ADDRESS REDACTED | | | ZEC 56.1000843337927<br>BUSD 42004.4064958173<br>CEL 299.38059252321<br>ETH 0.1182961598842192<br>USDC 4862.24822338166 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.200450 | GERT-JAN BAKKER | ADDRESS REDACTED | | | BTC 0.0095869198478464P<br>CEL 10.6319656034775 | | | |
| 3.1.200451 | GERTJAN BLANCKE | ADDRESS REDACTED | | | ADA 9.55 00146980061<br>BTC 0.0013936732617628<br>CEL 1116.0283349958S<br>DOT 4206.8953725271<br>EOS 1323.49789792535<br>ETH 0.0284655720538527<br>LINK 972.60327615382<br>LTC 237.07589107420S<br>MATIC 1701.06369811387<br>SNX 463.81810069915<br>SOL 343.12672305984<br>XLM 0.000000649763148448 | | | |
| 3.1.200452 | GERT-JAN DAM | ADDRESS REDACTED | | | BTC 0.0058693919674464 | | | |
| 3.1.200453 | GERTJAN DE JONG | ADDRESS REDACTED | | | ADA 0.1060183092032324<br>BTC 0.0000495164478615463<br>CEL 0.00638337618514053<br>ETH 0.0002963156785312P<br>USDT ERC20 0.446706345807933 | | | |
| 3.1.200454 | GERTJAN DESCHUYTTER | ADDRESS REDACTED | | | BTC 0.000001332386368739<br>XRP 307.126976870338 | | | |
| 3.1.200455 | GERTJAN DRENTH | ADDRESS REDACTED | | | BTC 0.000105215970592903<br>CEL 3.01047427931804<br>ETH 0.307194537839662<br>XLM 5565.3151347636P | | | |
| 3.1.200456 | GERTJAN DUPONT | ADDRESS REDACTED | | | BTC 0.31794693739D611<br>ETH 15.2293639899803<br>LINK 0.160345735178997<br>MATIC 15.1223844574105 | | | |
| 3.1.200457 | GERT-JAN GRAS | ADDRESS REDACTED | | | AVAX 0.7966323561D3491 | | | |
| 3.1.200458 | GERTJAN GROEN | ADDRESS REDACTED | | | 1INCH 42.8165031054867<br>BTC 0.000147110007885593<br>CEL 0.1487362509791133<br>DOT 0.0061636731097855<br>ETH 0.0010596742751064<br>LTC 0.001805094742857<br>MATIC 5.58251129476<br>SOL 0.00048593861597782<br>USDC 3.25791667418612<br>XRP 0.11630357083301 | | | |
| 3.1.200459 | GERTJAN HAAN | ADDRESS REDACTED | | | BTC 0.045586877429153<br>USDC 300.7547148913 | | | |
| 3.1.200460 | GERT-JAN JORISSEN | ADDRESS REDACTED | | | CEL 9.07765948557842 | | | |
| 3.1.200461 | GERTJAN KOK | ADDRESS REDACTED | | | BNB 0.4890229779470<br>BTC 0.00005808704164616<br>ETH 0.000142651495221698<br>MCDAI 0.07331981173541P | | | |
| 3.1.200462 | GERT-JAN LAMPE | ADDRESS REDACTED | | | BTC 0.0000281268402366P | | | |
| 3.1.200463 | GERTJAN MAREL | ADDRESS REDACTED | | | ADA 322.48656378023B<br>AVAX 10.724176711732<br>BTC 0.0037069477569262<br>CEL 42.5554191701304<br>EOS 75<br>ETH 0.00134600669807421 | | | |
| 3.1.200464 | GERT-JAN PIJPERS | ADDRESS REDACTED | | | ADA 377.337168732321<br>BTC 0.0206174345078839<br>LTC 2.549200238389546<br>LUNC 0.00951804101000462 | | | |
| 3.1.200465 | GERT-JAN SMIT | ADDRESS REDACTED | | | CEL 272.505507019802<br>USDC 19656.816017011B | | | |
| 3.1.200466 | GERTJAN VAN DEN EIJKEL | ADDRESS REDACTED | | | BTC 0.045374606714479S<br>CEL 832.560886085633<br>ETH 0.009094<br>USDC 26002.9283905703 | | | |
| 3.1.200467 | GERTJAN VAN HAVER | ADDRESS REDACTED | | | BTC 0.0005954591099801648<br>CEL 0.840854386352038<br>ETH 1.0769641712654S | | | |
| 3.1.200468 | GERTJAN VAN ZOEREN | ADDRESS REDACTED | | | BTC 0.1080900496648B4<br>ETH 1.21000097715634<br>USDC 1137.39832777053 | BTC 0.00466878565161816 | | |
| 3.1.200469 | GERTJAN VANTHIENEN | ADDRESS REDACTED | | | AAVE 4.1456739784658S<br>ADA 0.805847727592817<br>BTC 0.101409165832102<br>COMP 2.071966443142514<br>DOT 0.0167080977068858<br>ETH 1.4885418995126A<br>LTC 0.00021968314642A431<br>LUNC 0.0104450643925022<br>MATIC 1.27942928544075 | | | |
| 3.1.200470 | GERTJAN VERACHTERT | ADDRESS REDACTED | | | ADA 2385.11174801784<br>BTC 1.57244672778 78<br>CEL 60.5508224639787<br>LTC 4.47034669911 33<br>USDC 7829.85575840758<br>USDT ERC20 0.45248395061A606 | | | |
| 3.1.200471 | GERTÇ RIEDEWALD | ADDRESS REDACTED | | | ADA 507.70859193B609 | | | |
| 3.1.200472 | GERTRUD PERCIVAL | ADDRESS REDACTED | | | BTC 0.00115443145199192 | | | |
| 3.1.200473 | GERTRUDA ANN THEODORA CLOUT | ADDRESS REDACTED | | | CEL 1.06742756236909<br>ADA 949.718797765181<br>BTC 0.00113016474865245<br>DOT 84.250237324963S<br>ETH 2.17886025522352<br>MATIC 243.34693136321A<br>SOL 5.554461880641Z6 | | | |
| 3.1.200474 | GERTRUDE BUECKOVA | ADDRESS REDACTED | | | USDC 0.009335642936038B7 | | | |
| 3.1.200475 | GERTRUDE MUGO | ADDRESS REDACTED | | | BTC 0.0011585720262635A<br>BTC 0.035116847944b262<br>CEL 158.792596329177<br>DOT 61.42491131144009 | | | |
| 3.1.200476 | GERTRUDE WALMSLEY | ADDRESS REDACTED | | | MATIC 1765.326175Z<br>BTC 0.00000000116756293B | | | |
| 3.1.200477 | GERTRUIDA PIETERSE | ADDRESS REDACTED | | | CEL 0.748102965957354<br>BTC 0.0001000906183421S3 | | | |
| 3.1.200478 | GERTUNE GRANT | ADDRESS REDACTED | | | BTC 0.00000332288720716<br>CEL 1.03339509621562<br>ETH 0.000792762248448D7 | | | |
| 3.1.200479 | GERTUIDA BUEČKOVÁ | ADDRESS REDACTED | | | USDC 31.26<br>BTC 0.00000617187730173S | | | |
| 3.1.200480 | GERT-WILLEM VAN GOMPEL | ADDRESS REDACTED | | | ETH 0.34738049419487?<br>SGB 29.12334069509B9<br>XRP 0.128480597S5596 | | | |
| 3.1.200481 | GERVAIS MALLET RICHARD ALEXANDRE | ADDRESS REDACTED | | | CEL 1.47933030968J<br>ETH 0.00089199515604582B<br>SGB 20.010375760630Z | | | |
| 3.1.200482 | GERVAIS MARTI | ADDRESS REDACTED | | | BTC 0.000000001745019476<br>CEL 0.1049955695B2244<br>USDC 0.0000001940163Z4297 | | | |
| 3.1.200483 | GERVAIS OLIVIER MARIE JEANNE | ADDRESS REDACTED | | | CEL 4.990703380256016 | | | |
| 3.1.200484 | GERVAIS PATRICK CHOKOTE MOCHE | ADDRESS REDACTED | | | BTC 0.012605.7564387755<br>CEL 39.4137757105646<br>ETH 0.00158628134400152 | BTC 0.0013028033333333<br>DOT 28.3970648714<br>SNX 126.23581364 | | |
| 3.1.200485 | GERVAIS RUEL | ADDRESS REDACTED | | | ADA 0.0571619291677?5<br>AVAX 121.2773076Z4832<br>BTC 0.00774113049242802<br>ETC 0.0008773838967163393<br>ETH 11.4335118884146<br>MATIC 595.37682362714<br>SNX 0.0517965774834066 | | | |
| 3.1.200486 | GERVAISE PECHLER | ADDRESS REDACTED | | | ADA 0.14218768116035S<br>BTC 0.00000037116911366B4<br>CEL 0.351995176538643<br>OMG 0.006781318014760T3<br>USDC 0.29009564222083S | | | |
| 3.1.200487 | GERVANN BEDE | ADDRESS REDACTED | | | BCH 0.00034013389686137J | | | |
| 3.1.200488 | GERVANN BEDE | ADDRESS REDACTED | | | BTC 0.0000001511338184216<br>ADA 0.0107966788607 78 | | | |
| 3.1.200489 | GERVASIO ACOSTA GENDLET | ADDRESS REDACTED | | | BTC 0.00000131200840989 | | | |
| 3.1.200490 | GERVASIO FIOROTTO | ADDRESS REDACTED | | | BTC 0.00000160258216874952<br>ETC 0.00208996635355528<br>CEL 0.04858313075096S9 | | | |
| 3.1.200491 | GERVASIO FLORES | ADDRESS REDACTED | | | BTC 0.001907053576053842<br>MCDAI 8.74924575229257 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.200492 | GERVASIO SILVA PASSARINI | ADDRESS REDACTED | | | BTC 0.0000128834057023399 <br> CEL 0.1535203892785126 | | | |
| 3.1.200493 | GERVEL GIVA | ADDRESS REDACTED | | | BTC 0.00017248794144432 <br> CEL 1.02233147737807 <br> ETH 0.0929193894638447 <br> MATIC 18.7761020569066 <br> USDC 759.393626291218 | | | |
| 3.1.200494 | GERWIN BUMA | ADDRESS REDACTED | | | BTC 0.0588642965137829 <br> ETH 0.24491535323889 | | | |
| 3.1.200495 | GERWIN CASTEHL | ADDRESS REDACTED | | | BTC 0.0729263081796 | | | |
| 3.1.200496 | GERWIN LOHR | ADDRESS REDACTED | | | CEL 0.000000003938601285 <br> CEL 0.363526096372328 | | | |
| 3.1.200497 | GERWIN WEIHER | ADDRESS REDACTED | | | XRP 0.000004 <br> CEL 1467.6971423312 <br> ETH 0.198246155703584 <br> LTC 15.1295349763546 <br> MATIC 43.0174080383958 | | | |
| 3.1.200498 | GERWYN CHOONG | ADDRESS REDACTED | | | CEL 0.892634106572549 <br> ETH 0.00127670995499517 <br> MCDAI 0.557240273077878 <br> UNI 0.0189725279868702 | | | |
| 3.1.200499 | GERWYN WATKINS | ADDRESS REDACTED | | | BTC 0.267426322355905 <br> CEL 62.883242332955 <br> ETH 2.239727450214 3 <br> LINK 0.018621621869432 <br> MATIC 0.132318527764115 <br> SOL 0.141674209297016 <br> USDC 1037.50727 06106 <br> XRP 0.0154835998488578 | | | |
| 3.1.200500 | GERY TANG SENG | ADDRESS REDACTED | | | BTC 0.000000206495451596 <br> CEL 0.51470189697 2839 <br> ZEC 0.00000134455 8765031 | | | |
| 3.1.200501 | GERYLLYN RCIO | ADDRESS REDACTED | | | BTC 0.00014433614892997 <br> ETH 0.0013957400582 5406 <br> PAXG 0.0008400563783 39411 | BTC 0.00000005504261446 | | |
| 3.1.200502 | GESHENG WANG | ADDRESS REDACTED | | | BTC 0.00137509285257168 <br> DOT 31.0158334815524 | | | |
| 3.1.200504 | GESI FITRIANY | ADDRESS REDACTED | | | BTC 0.154407492240513 <br> CEL 106.7387500745 97 <br> ETH 0.5174055347 0726 | | | |
| 3.1.200505 | GESIA DOS SANTOS | ADDRESS REDACTED | | | BTC 0.0007068570321 05 <br> ETH 0.011901525593842 | | | |
| 3.1.200506 | GESINA CATHARINA WEVERS | ADDRESS REDACTED | | | CEL 0.000000008200340025 <br> USDT ERC20 0.37697094036 3993 | | | |
| 3.1.200506 | GESINA CATHARINA WEVERS | ADDRESS REDACTED | | | ETH 0.000001593416059301 | | | |
| 3.1.200507 | GESINA CATHARINA WEVERS | ADDRESS REDACTED | | | ETH 0.000027607375025252 | | | |
| 3.1.200508 | GESINE SPANKE | ADDRESS REDACTED | | | BTC 0.0036896270167691 | | | |
| 3.1.200509 | GESLER CHERENFANT | ADDRESS REDACTED | | | MATIC 1002.98813240492 <br> XLM 909.763913758138 | | | |
| 3.1.200510 | GESNY JEAN | ADDRESS REDACTED | | | BTC 0.0000078469745677 | | | |
| 3.1.200511 | GESSA PIA BULAONG | ADDRESS REDACTED | | | BTC 0.000000000671749 1959 <br> CEL 2.99527300623933 | | | |
| 3.1.200512 | GESSI COSTA | ADDRESS REDACTED | | | BTC 0.00000004861152 80744 | | | |
| 3.1.200513 | GESSICA SANTOS | ADDRESS REDACTED | | | BTC 0.0000143725219 58136 | | | |
| 3.1.200514 | GESSLER HERNÁNDEZ | ADDRESS REDACTED | | | ETH 0.0005809839276 4051 <br> MATIC 517.925897088094 | | | |
| 3.1.200515 | GESTION AUTOPOÈSE INC. | RUE DE L'ÉGLISE, SAINT-FRANÇOIS-XAVIER-DE-BROMPTON, J0B 2V0 CANADA | | | CEL 0.00046065143835674 <br> ETH 0.00412527010955763 <br> USDC 88.1190340460628 | | | |
| 3.1.200516 | GESTION D'ENTREPRISES INTERNET INC. | RUE DU CORINDON, QUEBEC, G2J, 3G7 CANADA | | | USDC 48.1080631584618 | | | |
| 3.1.200517 | GESTION F. LEBEL INC. | ROUTE DU PRÉSIDENT KENNEDY, SCOTT, QUEBEC, G0S3G0 CANADA | | | BTC 0.000424063929350269 | | | |
| 3.1.200518 | GESTION LA DUC INC. | RUE JOLIN, ST-FRANÇOIS-XAVIER-DE-BROMPTON, J0B 2V0 CANADA | | | BTC 1.75516413096936 <br> ETH 16.4365954256222 | | | |
| 3.1.200519 | GESTION REHAB-U INC. | PROMENADE DU COLLEGE, SAINT CATHERINE, J5C0A1 CANADA | | | BTC 0.727297354689802 <br> CEL 1.01880694672159 <br> USDC 3.43056295220721 | | | |
| 3.1.200520 | GESUALDO NICOSIA | ADDRESS REDACTED | | | CEL 0.0030441790550 76113 <br> LINK 0.0008406499487 8623 <br> XLM 0.1360735 | | | |
| 3.1.200521 | GESUINO PINTORE | ADDRESS REDACTED | | | BUSD 0.417970043176176 <br> MCDAI 0.136817819864477 | | | |
| 3.1.200522 | GET STREAMLINED LIMITED | 207 KNUTSFORD ROAD GRAPPENHALL, WARRINGTON, CHESHIRE, CHESHIRE, WA4 2QL UNITED KINGDOM | | | BTC 1.30085797217363 61 <br> CEL 0.034765163405581 1 <br> ETH 3.18558846065 1 | | | |
| 3.1.200523 | GETA UDREA | ADDRESS REDACTED | | | ADA 0.0000005477320 29668 <br> BNB 0.0000000073944260 78 <br> BTC 0.0000000935981 03 1792 <br> CEL 147.063536058693 <br> ETH 0.0000001645953 753504 <br> USDC 0.0000004540321 23735 <br> ZEC 0.00000000948522 8132 | | | |
| 3.1.200524 | GETHSUN MISESI | ADDRESS REDACTED | | | CEL 0.0000390918016212 45 <br> ZEC 0.00005284 | | | |
| 3.1.200525 | GETOAR GASHI | ADDRESS REDACTED | | | BTC 0.0000015639593 32266 <br> USDC 0.483879014625685 | | | |
| 3.1.200526 | GETSARAPORN WANPHOM | ADDRESS REDACTED | | | ADA 0.344467480416605 <br> BTC 0.0000028824763 78491 | | | |
| 3.1.200527 | GETSY LYDIA PAUL SAMINATHAN | ADDRESS REDACTED | | | BTC 0.000112659793047341 <br> ETH 1.05174583463824 | | | |
| 3.1.200528 | GETTE NAUN ARCE UMANA | ADDRESS REDACTED | | | BTC 0.0141604829104492 | | | |
| 3.1.200529 | GETTER VALNER | ADDRESS REDACTED | | | BTC 0.0569524914756653 <br> CEL 15.3492541167729 | | | |
| 3.1.200530 | GETUAR SHALA | ADDRESS REDACTED | | | BTC 0.0026168360793564 3 <br> CEL 2.6544163513684 6 <br> XLM 0.000000032301689378 | | | |
| 3.1.200531 | GETUAR SOPA | ADDRESS REDACTED | | | BTC 0.000003853804906 05 <br> CEL 0.00265205213 754791 | | | |
| 3.1.200532 | GEUDMANI NADIR | ADDRESS REDACTED | | | ADA 0.0313782604991462 <br> BTC 9.00801021309993-07 <br> XLM 0.00733867634325788 | | | |
| 3.1.200533 | GEUNSOO HYUN | ADDRESS REDACTED | | | BTC 13.168023139207 1 <br> ETH 73.1942376304582 <br> LUNC 108.358783516986 <br> USDC 8.75429200371 81 | | | |
| 3.1.200534 | GEUNYEONG KIM | ADDRESS REDACTED | | | CEL 0.0452942745351445 <br> ETH 0.0015515969021 976096 <br> XRP 1 | | | |
| 3.1.200535 | GEURT DE MOOIJ | ADDRESS REDACTED | | | BAT 54.0987758453219 <br> BCH 0.0268482281504668 <br> BTC 0.01251537279303712 <br> CEL 1.52083592718717 <br> DASH 0.0125978909007348 <br> ETH 0.405451942564482 <br> LTC 0.1656806232745 23 <br> MCDAI 7.74379131847392 <br> SGB 3.9673925178439 6 <br> XLM 1417.72423596948 <br> XRP 26.77631575420 97 <br> ZEC 0.0059421263824268 6 | | | |
| 3.1.200536 | GEURT VAN ELK | ADDRESS REDACTED | | | BTC 0.002 <br> CEL 2.156042500925 01 <br> MATIC 337.31464122243 5 <br> MCDAI 31.8342811006694 | | | |
| 3.1.200537 | GEURT VENDELOO | ADDRESS REDACTED | | | BTC 0.000249264964 31660 24 <br> MCDAI 42.639153910248 7 | | | |
| 3.1.200538 | GEURTJAN VAN LAGEN | ADDRESS REDACTED | | | BTC 0.0341133435158 589 <br> CEL 101.175385630 76 <br> DOT 32.6194 <br> ETH 0.02003382 <br> MATIC 548.82161163 <br> SNX 236.589563024224 <br> USDC 6.0329198074247 <br> USDT ERC20 40 | | | |
| 3.1.200539 | GEVIK MARCARIAN | ADDRESS REDACTED | | | ADA 0.10603182396335 1 <br> BTC 0.001271748793625 79 <br> ETH 3.88758060486986 <br> LTC 1.88488874249114 <br> MATIC 1851.43009649721 | ADA 0.0000007178424323 25 | | |

Debtor Name: Celsius Network LLC

Non-Priority Unsecured Retail Customer Claims

Case Number: 22-10964

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.200540 | GEVILSON CRUZ | ADDRESS REDACTED | | | BTC 0.0028870956492997<br>CEL 14.05082542891008<br>ETH 1.9825240441081<br>USDC 0.240118187052741<br>XLM 0.00611386309038025 | | | |
| 3.1.200541 | GEVORG AFRIKYAN | ADDRESS REDACTED | | | BTC 0.00000006183891364<br>EOS 0.00011146989775938 | | | |
| 3.1.200542 | GEVORG AVAGYAN | ADDRESS REDACTED | | | BTC 0.00212143171227163<br>DOT 0.0497089379900619 | | | |
| 3.1.200543 | GEVORG BUIKIAN | ADDRESS REDACTED | | | ADA 0.18474517837929<br>BTC 0.000016578049191654<br>CEL 0.0205270715782335 | | | |
| 3.1.200544 | GEVORG NAVASARDYAN | ADDRESS REDACTED | | | CEL 1.09237412839795<br>ETH 0.0005140564624028638<br>GUSD 0.13837606654989819<br>LTC 0.00153917172238772<br>USDC 2.15753734916827 | | | |
| 3.1.200545 | GEVORG TOVMASYAN | ADDRESS REDACTED | | | BAT 1.04116739265507<br>BTC 0.0740948211077461<br>ZRX 0.696641371277724 | | | |
| 3.1.200546 | GEVORK AMIRKHANIAN | ADDRESS REDACTED | | | BTC 0.00265443762373767<br>CEL 1.1426942175259<br>ETH 38.691048255716<br>LTC 290.919156019018<br>USDC 0.062035950766422 | | | |
| 3.1.200547 | GEYSELL CAMACHO | ADDRESS REDACTED | | | BTC 0.0000120538137074454<br>USDT ERC20 0.023924838085243 | USDT ERC20 0.000003117366543111 | | |
| 3.1.200548 | GÉZA BAUKÓ | ADDRESS REDACTED | | | BTC 0.00000006642806760<br>CEL 0.117178268831177 | | | |
| 3.1.200549 | GEZA EUGENE BRUCKNER | ADDRESS REDACTED | | | AVAX 0.0101658217311785 | | | |
| 3.1.200550 | GEZA GERGO | ADDRESS REDACTED | | | ADA 1287.84583222428<br>BTC 0.313196318015638<br>ETH 2.15206151073899 | | | |
| 3.1.200551 | GEZA JACZKO | ADDRESS REDACTED | | | BCH 0.0113069670851023<br>CEL 1.086863801167727<br>ETH 0.0177026711300822<br>USDC 9.946064846665121 | | | |
| 3.1.200552 | GEZA MOLNAR | ADDRESS REDACTED | | | BNB 0.0015663<br>CEL 17.948223152629<br>DOT 0.00000099 | | | |
| 3.1.200553 | GEZACHEW GASHU | ADDRESS REDACTED | | | ADA 3020.88215196165<br>AVAX 41.6165577565409<br>BTC 0.000000671393216928<br>DOT 100.349255264226<br>MATIC 1292.16274443917<br>SOL 61.1670342759686<br>USDC 0.566134317925716 | | | |
| 3.1.200554 | GEZHEUS SANTA CRUZ | ADDRESS REDACTED | | | BTC 0.0978287337739417<br>ETH 1.7354051544508<br>GUSD 2679.70919734382<br>MATIC 8834.03493467956<br>MCDAI 1.10723336212369<br>SNX 118.29775757525<br>TUSD 948.752117644584<br>USDC 2191.21610084876<br>XLM 38.6481384064663 | | | |
| 3.1.200555 | GEZIM FERATI | ADDRESS REDACTED | | | CEL 0.183804601110954 | | | |
| 3.1.200556 | GEZIM GIU | ADDRESS REDACTED | | | ADA 279.978495891782<br>BTC 0.0318411361692981<br>CEL 14.1755620190567<br>ETH 0.092<br>MATIC 247.78 | | | |
| 3.1.200557 | GEZIM TURKESHI | ADDRESS REDACTED | | | BTC 0.0030516195752725<br>CEL 2.02839026881055<br>ETH 0.178684568382199 | | | |
| 3.1.200558 | GF MIZA | ADDRESS REDACTED | | | MATIC 0.307729181802267 | | | |
| 3.1.200559 | GG KK | ADDRESS REDACTED | | | BTC 0.0007567304371794558<br>ETH 0.0000249262424472092<br>XLM 0.0437132404047619<br>XRP 0.0248800184107392 | | | |
| 3.1.200560 | GG.IS FAMILY TRUST | PACIFIC HIGHWAY, LOGANHOLME , 4129<br>AUSTRALIA | | | BTC 0.326918073159923<br>ETH 0.0034370147246946 | | | |
| 3.1.200561 | GHADA FOURANE | ADDRESS REDACTED | | | ADA 0.0409035341362118<br>BCH 0.00000000034543055<br>BNB 1.27043153<br>BTC 0.00000084515389462<br>CEL 178.17837419478<br>DOT 0.2781730036900443<br>ETH 4.22867237157607<br>LINK 26.427<br>LUNC 10.1077743502385<br>MATIC 2094.151534041142<br>SGB 391.629304514242<br>SNX 64.6139697216156<br>SOL 14.0791147992782<br>UMA 32.204982<br>USDC 122.591207<br>XLM 10027.3924212539<br>XRP 0.000000203544761627 | | | |
| 3.1.200562 | GHADEER AZZAM | ADDRESS REDACTED | | | ADA 0.0082870240720463<br>BTC 0.18304603153871<br>USDC 20.9898641986935 | | | |
| 3.1.200563 | GHADIR SAMRAH | ADDRESS REDACTED | | | CEL 1.75778345097705<br>MATIC 15.187550946117<br>XLM 1934.9432975 | | | |
| 3.1.200564 | GHAFFAR SULTAN | ADDRESS REDACTED | | | ADA 195778.5984141966<br>BTC 0.64654327606005<br>DASH 0.2317753513996668<br>ETH 4.15696648633403<br>SGB 9832.78011481911<br>USDC 8.97220636261295<br>XLM 0.0269451610146317 | | | |
| 3.1.200565 | GHAIS AHMADI | ADDRESS REDACTED | | | BTC 0.000000786815053382<br>CEL 0.0276186357284271 | | | |
| 3.1.200566 | GHAIS GHANTOUS | ADDRESS REDACTED | | | CEL 0.6920408471179364 | | | |
| 3.1.200567 | GHAITH EL-MOHTAR | ADDRESS REDACTED | | | LINK 0.0169111968104437 | | | |
| 3.1.200568 | GHAITH SAIDANI | ADDRESS REDACTED | | | BTC 0.000009127157126065 | | | |
| 3.1.200569 | GHAU BENGHALEM | ADDRESS REDACTED | | | ADA 0.0000005137401190228<br>CEL 31.0094979109573<br>ETH 0.602889401986737 | | | |
| 3.1.200570 | GHAU BENSOUDA | ADDRESS REDACTED | | | BTC 0.0038465359479425<br>DOT 234.252369047094 | | | |
| 3.1.200571 | GHAU LAHBAIB TOUNIR | ADDRESS REDACTED | | | BTC 0.0000140345043159037<br>CEL 2.70200577554848<br>LTC 0.0000000099001900897<br>XRP 0.000000583197684177 | | | |
| 3.1.200572 | GHAU LAHBAIB-TOUNIR | ADDRESS REDACTED | | | BTC 0.0000000153371068403 | | | |
| 3.1.200573 | GHALIA ALMURSHED | ADDRESS REDACTED | | | BTC 0.000007357472968443<br>ETH 0.000058818012155558 | | | |
| 3.1.200574 | GHALIB AHMAD-QASRANI | ADDRESS REDACTED | | | BTC 0.0583859207125245 | | | |
| 3.1.200575 | GHALIB PORBANDARWALA | ADDRESS REDACTED | | | ADA 3007.24388254608<br>BTC 0.00118435301496251<br>MATIC 1114.61844286792<br>USDC 1045.54502905577 | | | |
| 3.1.200576 | GHAMASHAN BHATTARAI | ADDRESS REDACTED | | | BTC 0.007655714920209466<br>CEL 17.1596065565251<br>DOT 29.4964394254302<br>ETH 0.0001808045033157471<br>MATIC 229.685736037218<br>XLM 835.933839858594<br>XRP 15 | | | |
| 3.1.200577 | GHANASHYAM UNNIKRISHNAN | ADDRESS REDACTED | | | BTC 0.000011188516517756<br>ETH 0.00012841479542668 | BTC 0.01147821599883994<br>ETH 0.143318651591709 | | |
| 3.1.200578 | GHANESCH MAURI | ADDRESS REDACTED | | | BTC 0.0002564448365738<br>CEL 5.76750238923609<br>ETH 0.00120509731995044<br>MATIC 0.6496109819711662 | | | |
| 3.1.200579 | GHANIM ALI | ADDRESS REDACTED | | | TGBP 0.4118998165906279 | | | |
| 3.1.200580 | GHANSHAM KHADKE | ADDRESS REDACTED | | | CEL 0.239253029736556<br>USDC 0.00000028524328693 | | | |
| 3.1.200581 | GHANSHYAM DASS | ADDRESS REDACTED | | | CEL 1.07882094300036 | | | |
| 3.1.200582 | GHARIN ALEXANDER PAUTZ | ADDRESS REDACTED | | | BTC 0.0042944455851234<br>SNX 170.752720649342 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.200583 | GHASSAN ALSAYYED | ADDRESS REDACTED | | | ADA 928.243024106657<br>AVAX 11.093697483203<br>BTC 0.133949751577797<br>ETH 1.661542946970668<br>LUNC 10.189628652994<br>MATIC 283.587074620494<br>SOL 4.381702823171173 | | | |
| 3.1.200584 | GHASSAN AL-YASSIN | ADDRESS REDACTED | | | BTC 0.0198407632952<br>ETH 0.121420588155015 | | | |
| 3.1.200585 | GHASSAN ASSY | ADDRESS REDACTED | | | BTC 0.0000015730764250833<br>DOT 0.17158724731008<br>ETH 0.00443795089903347<br>ETH 0.0016219797296627<br>LTC 1.05277945033995<br>MATIC 0.401215708222272 | | | |
| 3.1.200586 | GHASSAN HADDAD | ADDRESS REDACTED | | | BTC 0.00451693798802536 | | BTC 2.9523000770142 | |
| 3.1.200587 | GHASSAN HASHEM | ADDRESS REDACTED | | | ADA 1.89540927051849<br>BTC 0.040120299760503<br>ETH 0.0006561382959334 | | | |
| 3.1.200588 | GHASSAN KHALED ISMAIL AL-AKWAA | ADDRESS REDACTED | | | BTC 0.001357133179425539<br>USDC 5155.70119991961 | | | |
| 3.1.200589 | GHASSAN SAAB | ADDRESS REDACTED | | | BTC 1.73499976707999E-06<br>MATIC 0.098741374562714 | | | |
| 3.1.200590 | GHASSEN KILANI | ADDRESS REDACTED | | | CEL 3.0617373890349 | | | |
| 3.1.200591 | GHATHANFER ALKAS-SHAMOUN | ADDRESS REDACTED | | | BTC 0.0000021479445364451<br>CEL 0.0638286521012219<br>ETH 0.000163496937849827<br>GUSD 0.2941996361411131<br>SNX 0.0662645108924661 | | BTC 0.00209047181751463 | |
| 3.1.200592 | GHATNY VAN HENINGEN | ADDRESS REDACTED | | | BTC 0.0080695034220362<br>CEL 35.9224692775168<br>ETH 0.8504611 | | | |
| 3.1.200593 | GHAY MARIE NANLABI | ADDRESS REDACTED | | | BTC 0.0000000962058426<br>CEL 3.7362821143107<br>USDC 171.917747633508<br>XRP 24.439602001943 | | | |
| 3.1.200594 | GHAYOOR NISAR | ADDRESS REDACTED | | | ADA 164.882768757702<br>BTC 0.0091007525083589<br>CEL 1.73748566747B2<br>LUNC 20012.1887873931<br>MCDAI 30.3423804633971 | | | |
| 3.1.200595 | GHAZAL SHOKROLLAHI | ADDRESS REDACTED | | | BTC 0.9038007059531G1<br>ETH 1.17063112299473 | | | |
| 3.1.200596 | GHAZALEH MOUSA BAGHERI | ADDRESS REDACTED | | Yes | ADA 436.0504535251G1<br>BTC 0.0000014231322904227<br>CEL 0.0408190233100032<br>ETH 1.00934106657394<br>LINK 31.7870728266139<br>LTC 15.8192961541528<br>TUSD 491.908694020668<br>UNI 209.049397644394 | | | ETH 19.4647200915523 |
| 3.1.200597 | GHAZALIE ABDULLAH | ADDRESS REDACTED | | | LTC 3.84302288900662<br>DOT 7.075 | | | |
| 3.1.200598 | GHAZAR CHAHBANDARIAN | ADDRESS REDACTED | | | ADA 306.404954738419<br>AVAX 6.17323002248568<br>BNB 7.52346896491832<br>BTC 0.099384465727511<br>CEL 60.9602887333607<br>DOT 21.5373262134923<br>EOS 123.2012<br>LINK 4.08401816150926<br>LUNC 25.1493023512874<br>USDT ERC20 1.2021165798445 | | | |
| 3.1.200599 | GHAZAR MARGARYAN | ADDRESS REDACTED | | | BTC 0.00000001498017502P<br>CEL 1.00120744890B17<br>PAX 0.134576651877572 | | | |
| 3.1.200600 | GHAZI FAIDI | ADDRESS REDACTED | | | BTC 0.000716837583327986 | | | |
| 3.1.200601 | GHAZI JERBI | ADDRESS REDACTED | | | BTC 0.000001048179497655 | | | |
| 3.1.200602 | GHAZI QAMAR | ADDRESS REDACTED | | | BTC 1.28262203873272<br>COMP 0.00300025029468253<br>ETH 49.789140343025<br>LINK 1186.296498373B1<br>LTC 253.75779475B601<br>MATIC 2.18633916104409<br>UNI 354.899689109047<br>XRP 0.882738991242349 | | | |
| 3.1.200603 | GHAZI REKIK | ADDRESS REDACTED | | | BTC 0.000000036580709533 | | | |
| 3.1.200604 | GHAZWAN FAYAD | ADDRESS REDACTED | | | ETH 0.025111495619632 | | | |
| 3.1.200605 | GHEE EE NGIAM | ADDRESS REDACTED | | | BTC 0.00283735206734938<br>BUSD 0.3392906415533195 | | | |
| 3.1.200606 | GHEEVARGHESE MUTHALALY | ADDRESS REDACTED | | | MATIC 14711.2443850595<br>SNX 1592.17456212555 | | | |
| 3.1.200607 | GHEMIMA GARAY | ADDRESS REDACTED | | | BTC 0.110558835390418 | | | |
| 3.1.200608 | GHENA PRETIVATIS | ADDRESS REDACTED | | | BTC 0.000000940851765779<br>CEL 259.1202890597G1 | | | |
| 3.1.200609 | GHENADI BABAN | ADDRESS REDACTED | | | BTC 0.00643279812699703<br>CEL 3.19229748031882 | | | |
| 3.1.200610 | GHENADIE CIOBANU | ADDRESS REDACTED | | | CEL 10.7450315230585<br>XRP 34.8959787039075 | | | |
| 3.1.200611 | GHENADIE SISCANU | ADDRESS REDACTED | | | BTC 0.00119757642448104<br>CEL 0.39053270748146G1<br>SOL 7.37078793084106 | | | |
| 3.1.200612 | GHEORGHE BAGRIN | ADDRESS REDACTED | | | MATIC 60.002167301395 | | | |
| 3.1.200613 | GHEORGHE BALAN | ADDRESS REDACTED | | | ADA 0.0211466516200677<br>CEL 0.0596329349974807 | | | |
| 3.1.200614 | GHEORGHE BRINZA | ADDRESS REDACTED | | | CEL 185.303446740214<br>ETH 0.228028569981017<br>LTC 0.00112913175428268<br>USDC 0.225083329789P4 | | | |
| 3.1.200615 | GHEORGHE BUJOR | ADDRESS REDACTED | | | CEL 1.09945500998105 | | | |
| 3.1.200616 | GHEORGHE CEMIS | ADDRESS REDACTED | | | CEL 1 | | | |
| 3.1.200617 | GHEORGHE CHETROI | ADDRESS REDACTED | | | BTC 0.000186687258427773<br>XRP 8760.08314433917 | | | |
| 3.1.200618 | GHEORGHE CHIRAC | ADDRESS REDACTED | | | BTC 0.0000000266109B287<br>CEL 55.1457955116738<br>EOS 0.00001702248047542?<br>ZRX 31.8734373493086 | | | |
| 3.1.200619 | GHEORGHE CIUBOTARU | ADDRESS REDACTED | | | BTC 0.00000070529974435<br>ETH 0.06308928324165?<br>ETH 0.00261818349286763J6 | | | |
| 3.2.200620 | GHEORGHE CRISTIAN NINULESCU | ADDRESS REDACTED | | | MCDAI 0.11130306949S008<br>USDC 0.63101071681177S | | | |
| 3.1.200621 | GHEORGHE DANIELA | ADDRESS REDACTED | | | BTC 0.251149996512B042<br>ETH 2.03707610564906 | | | |
| 3.1.200622 | GHEORGHE DINCA | ADDRESS REDACTED | | | ADA 0.0000000010262694J<br>BNB 0.000000045725200496<br>BTC 0.0000000283009B8369<br>CEL 0.0016340038460?352<br>USDT ERC20 0.0000052128624753G | | | |
| 3.1.200623 | GHEORGHE GANEA | ADDRESS REDACTED | | | BTC 0.0358448517173792<br>ETH 1.0335172300589 | | | |
| 3.1.200624 | GHEORGHE GAVRILUTA | ADDRESS REDACTED | | | BTC 0.0000002524075846<br>USDC 0.5542343201B0364 | | | |
| 3.1.200625 | GHEORGHE IOIBAN | ADDRESS REDACTED | | | BTC 0.02988414505171897<br>CEL 11.8215976466735<br>USDC 312.373911001596 | | | |
| 3.1.200626 | GHEORGHE LEFTER | ADDRESS REDACTED | | | BTC 0.000230692440132597<br>BUSD 1625<br>CEL 629.787865805177<br>MATIC 4057.46694<br>USDC 0.00000038247736060J | | | |
| 3.1.200627 | GHEORGHE LUNGU | ADDRESS REDACTED | | | USDT ERC20 0.0000008382429595434<br>BTC 0.00000198142922216?<br>MCDAI 0.0646952134400042 | | | |
| 3.1.200628 | GHEORGHE MANOLE | ADDRESS REDACTED | | | BTC 0.0348634819230J65<br>CEL 2.5589434443B02<br>LUNC 4.58906962957648<br>USDC 1770.39461842789 | | | |
| 3.1.200629 | GHEORGHE PALADE | ADDRESS REDACTED | | | CEL 202.551221460599<br>MATIC 739.624657397681 | | | |
| 3.1.200630 | GHEORGHE PAVEL | ADDRESS REDACTED | | | BTC 0.133765700423908<br>CEL 21.7062254907689<br>ETH 3.79408817952J65 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.200631 | GHEORGHE RADICI | ADDRESS REDACTED | | | BTC 0.0000000013610595151<br>CEL 0.0008987818144708892<br>LTC 0.00000305100081632 | | | |
| 3.1.200632 | GHEORGHE ROTARU | ADDRESS REDACTED | | | BTC 0.0000157306136401502<br>XRP 0.110514007236611 | | | |
| 3.1.200633 | GHEORGHE RUSU | ADDRESS REDACTED | | | ADA 0.09293236563749958<br>BTC 0.0022126211909877B<br>CEL 0.0177050297130885<br>DOT 13.2682402273999<br>ETH 1.25159233553861<br>MATIC 273.542169444054 | | | |
| 3.1.200634 | GHEORGHE SANDOR | ADDRESS REDACTED | | | BTC 0.51059315466593<br>CEL 333.861389883014<br>ETH 9.71034481246418<br>USDC 54.8390736824145B<br>CEL 313.517940480967<br>ETH 2 | | | |
| 3.1.200635 | GHEORGHE SANDOR | ADDRESS REDACTED | | | | | | |
| 3.1.200636 | GHEORGHE STEGARU | ADDRESS REDACTED | | | ADA 1.89761931701282<br>BTC 0.03381563738459547 | | | |
| 3.1.200637 | GHEORGHE STRATAN | ADDRESS REDACTED | | | BTC 1.04817069300999E-07<br>BUSD 0.0011244300570751<br>CEL 0.0020854594526900<br>USDC 0.42534256539385<br>USDT ERC20 0.6885493562236678 | | | |
| 3.1.200638 | GHEORGHE SUCIU | ADDRESS REDACTED | | | GUSD 20.3271012398613<br>MATIC 7013.86212626312 | | | |
| 3.1.200639 | GHEORGHE TEODOR MURARU | ADDRESS REDACTED | | | BTC 0.0009121991791678S3<br>CEL 13.5253440837833<br>MATIC 317.5370816 | | | |
| 3.1.200640 | GHEORGHE TIMIS | ADDRESS REDACTED | | | BTC 0.00000924269634883S | | | |
| 3.1.200641 | GHEORGHE TUTUNARU | ADDRESS REDACTED | | | BTC 0.0161207356039069<br>CEL 1022.81380922414 | | | |
| 3.1.200642 | GHEORGHE VIERU | ADDRESS REDACTED | | Yes | BTC 0.000466004804892351<br>CEL 1.40531473519924<br>USDC 30.5908149850003 | | | BTC 1.3744945049334 |
| 3.1.200643 | GHEORGHE VILĂU | ADDRESS REDACTED | | | BTC 6.5791687184999E-08<br>BUSD 0.2300883494994998<br>ETH 1.30821234704999E-07<br>LINK 0.00714407822982653<br>XRP 0.0336157392427724 | | | |
| 3.1.200644 | GHEORGHE-MARIAN MOISE | ADDRESS REDACTED | | | CEL 4.5949796885498S | | | |
| 3.1.200645 | GHEORGHI-RAZVAN RADU | ADDRESS REDACTED | | | BTC 0.00000025917384010B | | | |
| 3.1.200646 | GHEORGHITA MARIUS SIMON | ADDRESS REDACTED | | | BTC 0.00191423776444041<br>CEL 0.398627007738614 | | | |
| 3.1.200647 | GHERARDO BALIDO | ADDRESS REDACTED | | | AAVE 0.00148969015618Z3<br>BAT 0.5785234448602<br>BTC 6.36221392200999E-07<br>LTC 0.00238139805033263<br>MATIC 0.3640410310625I9 | | | |
| 3.1.200648 | GHERARDO GIOE | ADDRESS REDACTED | | | CEL 1.12653518606364<br>USDC 9.507885543471B | | | |
| 3.1.200649 | GHERGHINA ANDREI CORNEL | ADDRESS REDACTED | | | ADA 224.3692307692<br>BTC 0.00337365212572724<br>CEL 12.0625825495025<br>ETH 0.08443971<br>LINK 2.8103947 | | | |
| 3.1.200650 | GHERGHINA NECULA | ADDRESS REDACTED | | | BNB 0.000000007026958717<br>BTC 0.0000000004147414S<br>CEL 68.176492686524<br>USDT ERC20 0.000000868163199951 | | | |
| 3.1.200651 | GHERGHINARU MARIUS | ADDRESS REDACTED | | | CEL 23.542164856163B | | | |
| 3.1.200652 | GHERI ARMAND | ADDRESS REDACTED | | | BAT 0.02334561859264I7<br>BTC 0.00160389323826<br>DASH 0.001486217417763I8<br>OMG 0.0043843554271426<br>SNX 0.0441355402303859<br>XLM 0.701524587300126<br>ZRX 0.036523264715910I4 | | | |
| 3.1.200653 | GHERS FISMAN | ADDRESS REDACTED | | | BTC 0.014005008778906B<br>ETH 1.14317806378807<br>LUNC 30.28959095045Z9<br>USDC 0.42942320146898S | | | |
| 3.1.200654 | GHERTLU ALEXANDRU | ADDRESS REDACTED | | | BTC 0.000065677747313S6<br>CEL 323.430738402Z3<br>ETH 0.49<br>USDT ERC20 2361 | | | |
| 3.1.200655 | GHERTU MELINDA | ADDRESS REDACTED | | | BTC 0.000812235711197132<br>CEL 36.0355676426141<br>DOT 16.733 | | | |
| 3.1.200656 | GHERY GUNAWAN | ADDRESS REDACTED | | | BTC 0.0016807857653274S<br>CEL 24.07886736654S4<br>LTC 4.54471454541629<br>XRP 4080.247573449819 | | | |
| 3.1.200657 | GHESLYNN GERARD | ADDRESS REDACTED | | | BTC 0.0377068484370212<br>ETH 0.6213782511717341 | | | |
| 3.1.200658 | GHEYATH AL-CHALABI | ADDRESS REDACTED | | | BTC 0.0000000823124741I9<br>CEL 4.03867575592916<br>DOT 0.05518717947231B8<br>ETH 0.00000084163544895104<br>MATIC 0.475188786616262<br>USDC 1.09195090662203<br>USDT ERC20 1.69959478343345 | | | |
| 3.1.200659 | GHEYRET ATUSH | ADDRESS REDACTED | | | BTC 0.0024003160983102<br>CEL 0.8815907853694447<br>ETH 0.362358427591458 | | | |
| 3.1.200660 | GHIAN VENDIVEL | ADDRESS REDACTED | | | BTC 0.0000180782790766B3<br>CEL 11.4022764712305<br>ETH 0.0002868094141088S7 | | | |
| 3.1.200661 | GHIDEL RAZVAN | ADDRESS REDACTED | | | CEL 28.17523511021I38<br>LUNC 3.0602210323863I9 | | | |
| 3.1.200662 | GHIE ROLDAN | ADDRESS REDACTED | | | BTC 0.000908091146293135I6<br>CEL 2.53262221495245<br>MCDAI 30 | | | |
| 3.1.200663 | GHILAIN MORGANE | ADDRESS REDACTED | | | BTC 0.008687394330450B6<br>BUSD 26.8257977987409<br>CEL 35.623838480504S<br>ETH 0.39727888682222<br>UNI 208.15839150922B<br>USDT ERC20 0.0243692752965938 | | | |
| 3.1.200664 | GHILESE NAZIM DJENDER | ADDRESS REDACTED | | | BTC 0.0221712993490203<br>CEL 0.011609475368962I3 | | | |
| 3.1.200665 | GHIM CHEW NG | ADDRESS REDACTED | | | BTC 0.086201343418008 | BTC 0.000453642430137242 | | |
| 3.1.200666 | GHIM CHOO KOH | ADDRESS REDACTED | | | BTC 0.0280978183538I97<br>CEL 0.00011878505389295I<br>USDC 44.773536038534S | | | |
| 3.1.200667 | GHIM TOH | ADDRESS REDACTED | | | BTC 0.00000113560625519Z<br>DOT 0.28730910496771T | | | |
| 3.1.200668 | GHIONE STEFANO | ADDRESS REDACTED | | | BTC 0.00000000178885257<br>CEL 0.95766524566429B | | | |
| 3.1.200669 | GHIRBA DANIEL | ADDRESS REDACTED | | | BTC 0.000007950028040193 | | | |
| 3.1.200670 | GHISLAIN CHUNG | ADDRESS REDACTED | | | CEL 1.11787669665601 | | | |
| 3.1.200671 | GHISLAIN GILLET | ADDRESS REDACTED | | | CEL 0.540060061022255 | | | |
| 3.1.200672 | GHISLAIN LE DAIN | ADDRESS REDACTED | | | BUSD 0.0150940111300548<br>BTC 2112.3454514024<br>CEL 93.881301073036<br>DOT 27.5764491000B39<br>ETH 0.5999963453599<br>USDC 4300.225<br>USDT ERC20 1042.4963514295 | | | |
| 3.1.200673 | GHISLAIN MARTEL | ADDRESS REDACTED | | | BTC 0.00118131280741Z62 | | | |
| 3.1.200674 | GHISLAIN ONNO | ADDRESS REDACTED | | | CEL 42.9466054416093<br>USDT ERC20 79.01<br>KLM 6022.91320625<br>XRP 6045.066751 | | | |
| 3.1.200675 | GHISLAIN PERRIN | ADDRESS REDACTED | | | CEL 12.597585231978G | | | |
| 3.1.200676 | GHISLAINE ALBERTINI | ADDRESS REDACTED | | | BTC 0.0001190872955802I3 | | | |
| 3.1.200677 | GHISLAINE BAVAY | ADDRESS REDACTED | | | BCH 1.04073150750225<br>BTC 0.000000004001687726389 | | | |
| 3.1.200678 | GHISLAINE BESSON | ADDRESS REDACTED | | | CEL 129.48817074662<br>BTC 0.01351745318202446<br>LUNC 8.142557103737S4 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.200679 | GHISLAINE DAVID | ADDRESS REDACTED | | | BTC 0.000098401485409553<br>CEL 3.74821903281608<br>ETH 0.000310078810834094<br>SOL 0.000051240015111021 | | | |
| 3.1.200680 | GHISLAINE KODJO | ADDRESS REDACTED | | | BTC 0.12462929867156<br>ETH 1.16812416661468<br>LINK 39.9745129265819<br>MANA 297.799104225951<br>MATIC 1261.69662914 | | | |
| 3.1.200681 | GHISLAINE LIVIE NGANGOM TIEMENI | ADDRESS REDACTED | | | BTC 0.00262731108833407<br>CEL 1.8505381705835<br>USDC 4081.4640166057 | | | |
| 3.1.200682 | GHISLAINE RIBARD | ADDRESS REDACTED | | | ADA 0.0000002679728896944<br>BNB 0.000000054788275184<br>BTC 0.0000000096645971611<br>CEL 34.363017703205<br>LUNC 4.35 | | | |
| 3.1.200683 | GHISLIE ALISON LEEEE JEEEE BARICAULT | ADDRESS REDACTED | | | BTC 0.0564284488132511<br>CEL 4.8094009600047 | | | |
| 3.1.200684 | GHITRELL PADOR | ADDRESS REDACTED | | | BTC 0.234504765574177<br>USDC 78445.9630178616 | USDC 90 | | |
| 3.1.200685 | GHIYAS JANNOUN | ADDRESS REDACTED | | | BTC 0.000721391596609046<br>CEL 5.67437870425508 | | | |
| 3.1.200686 | GHIZLANE HARFAOUI | ADDRESS REDACTED | | | BTC 0.000006996042588753 | | | |
| 3.1.200687 | GHIZLANE SARAH AHCHOUCH | ADDRESS REDACTED | | | BTC 0.000000027992029015<br>CEL 0.728380757076021<br>USDC 3.7708268703084 | | | |
| 3.1.200688 | GHJACUMU SANTUCCI | ADDRESS REDACTED | | | BTC 0.00111335676694941<br>USDT ERC20 0.658741463316965 | | | |
| 3.1.200689 | GHOBAD RAJAEIAN | ADDRESS REDACTED | | Yes | BTC 0.0154162656626427<br>CEL 604.749891763085<br>DOT 42.7901639979529<br>ETH 0.47162310709028<br>MATIC 1509.70874111168<br>USDC 10.1933817718174<br>USDT ERC20 33.4046577614 | | | BTC 0.79156887109339 |
| 3.1.200690 | GHOLAM SARRAF | ADDRESS REDACTED | | | BTC 2.69221022387999E-06<br>ETH 0.000013608037441921<br>USDC 0.232153112145057 | | | |
| 3.1.200691 | GHORBAN ESKANDARIKABOUDAN | ADDRESS REDACTED | | | CEL 0.0294845364035422 | | | |
| 3.1.200692 | GHORBANMOHAMMAD RAMEZANI | ADDRESS REDACTED | | | BTC 0.00000055465417484 | | | |
| 3.1.200693 | GHOST RHINO MARKETING INC | 1776 NE 38TH STREET, OAKLAND PARK, FLORIDA 33334 | | | BTC 0.0001631403973348<br>CEL 122.7081349 90048<br>ETH 0.00803605535844906<br>LTC 0.00451971701185731<br>USDC 32.749231562599 | BTC 0.000000019044087551<br>ETH 0.0000006559280588014<br>LTC 0.000000175875489994 | | |
| 3.1.200694 | GHR SPONDULIX REPOSITORY PTY LTD | KING STREET, BRAYBROOK, 3019 AUSTRALIA | | | BTC 0.89733173584033<br>CEL 149.286883690741<br>ETH 3.52559539792474 | | | |
| 3.1.200695 | GHS PACIFIC HOLDINGS LLC | 120 SOUTH CENTRAL AVE, CLAYTON, MISSOURI 63105 | | | AAVE 2.15456416935404<br>BTC 0.000719981074192012<br>CEL 112.258315832586<br>COMP 0.3121907984 2098<br>DASH 5.19401272161828<br>ETH 6.5845976895264<br>KNC 234.96475805707<br>SNX 19.1305005507075<br>ZEC 12.253911753456 | BTC 1.60236156101818 | | |
| 3.1.200696 | GHULAM ADNAN | ADDRESS REDACTED | | | BTC 0.0014022706700325<br>CEL 0.13101322019790<br>ETH 0.00655744178137724<br>LTC 0.3051952545663 | | | |
| 3.1.200697 | GHULAM BARI | ADDRESS REDACTED | | | AAVE 0.00643503111764<br>CEL 0.83259610638303<br>ETC 0.020027813556452<br>MATIC 2.20186190437258 | | | |
| 3.1.200698 | GHULAM BARI | ADDRESS REDACTED | | | CEL 1.0593340009162 | | | |
| 3.1.200699 | GHULAM MUSTAFA | ADDRESS REDACTED | | | BTC 0.000000006384929<br>CEL 0.89461349147361<br>EOS 0.000060739204399122<br>LTC 0.00305724869363943<br>SGB 0.0250287875045109<br>XLM 0.896649294439389<br>XRP 0.1656438617386<br>ZRX 0.07709752335628 | | | |
| 3.1.200700 | GHULAM MUSTAFA ANSARI | ADDRESS REDACTED | | | BTC 0.000984738582964057<br>XRP 0.25091857987566 | | | |
| 3.1.200701 | GHULAM MUSTAFA AZMA | ADDRESS REDACTED | | | BTC 0.00000003674304236<br>CEL 0.7153831559260 | | | |
| 3.1.200702 | GHULAM THAVER | ADDRESS REDACTED | | | AAVE 0.0475366488551933<br>COMP 0.022893497900433<br>DOT 3.19740472366582<br>MATIC 23.86067614678<br>SNX 2.0472595419734 | | | |
| 3.1.200703 | GHWEE ENG HWEE | ADDRESS REDACTED | | | BTC 0.5209678099792<br>ETH 4.7097594410742 | | | |
| 3.1.200704 | GHYLIANNE CHAPRON | ADDRESS REDACTED | | | BTC 0.0002873607522350164 | | | |
| 3.1.200705 | GHYSLAIN DURAND | ADDRESS REDACTED | | | BTC 2.79215862343634 | | | |
| 3.1.200706 | GI HOON NAM | ADDRESS REDACTED | | | BTC 0.00129819628968133<br>CEL 1.151688275389 | | | |
| 3.1.200707 | GI LEE | ADDRESS REDACTED | | | ADA 155.265141097989<br>BTC 0.0315283023985505<br>DOT 0.02696991954532<br>ETH 0.18818889155312<br>GUSD 0.000191944870018596<br>LINK 17.548187001876<br>LTC 0.00034372359107568<br>MATIC 2597.68723846132<br>USDC 1.38182758008101 | GUSD 0.37559618193457<br>USDC 90.1488318780298 | | |
| 3.1.200708 | GI MING TYE (YU MINGTAI) | ADDRESS REDACTED | | | AVAX 5.904570563 15529<br>BTC 0.15963594206289<br>CEL 225.243624496585<br>ETH 6.11110287998268<br>LINK 112.164675935522<br>MATIC 569.763418187428 | | | |
| 3.1.200709 | GIA BAO LE | ADDRESS REDACTED | | | AVAX 25.9649146140838<br>BTC 0.00195780230177059<br>USDC 15141.6191477993 | | | |
| 3.1.200710 | GIA BAO TRAN | ADDRESS REDACTED | | | BTC 0.08416426288506 7<br>ETH 0.08051356830713 08<br>USDC 0.769528924705695<br>LUNC 0.0363650205 5274 | | | |
| 3.1.200711 | GIA CAWOOD | ADDRESS REDACTED | | | BTC 0.00160359566228656<br>CEL 32.3243498313 63<br>ETH 0.46350452 | | | |
| 3.1.200712 | GIA DELVECCHIO | ADDRESS REDACTED | | | BTC 0.000003529537861164 | | | |
| 3.1.200713 | GIA DONATO | ADDRESS REDACTED | | | BCH 2.23789124366064<br>BTC 0.20528140821 7244<br>ETH 1.73379194456232<br>LINK 61.9601465893888<br>LTC 5.86881828182122<br>MATIC 1114.04906837586<br>XLM 342.51885442726 | | | |
| 3.1.200714 | GIA HAN CHUNG | ADDRESS REDACTED | | | ADA 253.904204289141<br>BTC 0.0146811259096164<br>DOT 3.73959319005215 | | | |
| 3.1.200715 | GIA HILGEFORT | ADDRESS REDACTED | | | BTC 0.00123710586321346<br>USDC 225.405267432433 | | | |
| 3.1.200716 | GIA HUY LE | ADDRESS REDACTED | | | BTC 0.02184937480957<br>USDC 31079.8439271348 | | | |
| 3.1.200717 | GIA LE | ADDRESS REDACTED | | | ADA 124.668059668922<br>BTC 0.0376182024618572<br>ETH 0.264703593631208<br>LINK 5.04086304582269<br>MATIC 104.791550721966 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.200718 | GIA LINH LUU | ADDRESS REDACTED | | | ADA 0.098873868311711 BTC 0.000250483441440631 CEL 0.025920858007786 ETH 3.90876976445723 MATIC 1057.09373926571 SOL 53.3890690493799 USDC 57.6088935872819 USDT ERC20 211.89936987266 XRP 796.46777845493 | | | |
| 3.1.200719 | GIA MUNRO | ADDRESS REDACTED | | | CEL 0.1569925281112 | | | |
| 3.1.200720 | GIA NGHIA HUYNH | ADDRESS REDACTED | | | USDT ERC20 0.200173923316832569 | | | |
| 3.1.200721 | GIA RUSH | ADDRESS REDACTED | | | ADA 42.5834974106532 BTC 0.00121490374405436 ETH 0.920087661465844 LTC 1.06962581944229 MATIC 34.2174148123351 | | | |
| 3.1.200722 | GIA THINH TRA | ADDRESS REDACTED | | | BTC 7.82688295171599E-06 | | | |
| 3.1.200723 | GIA ZABALA | ADDRESS REDACTED | | | ETC 0.048699305833534 | | | |
| 3.1.200724 | GIACINTO CIAMPA | ADDRESS REDACTED | | | BTC 0.00000824193254062 | | | |
| 3.1.200725 | GIACINTO DI LECCE | ADDRESS REDACTED | | | ADA 0.298161143870159 BTC 0.00000006230894443 CEL 0.087764245069357 ETH 0.0000858773252912628 | | | |
| 3.1.200726 | GIACOMINA MILANINO | ADDRESS REDACTED | | | BTC 0.0000000059456451341 CUSD 0.2145461745140080 USDT ERC20 0.0000008159459358231 | | | |
| 3.1.200727 | GIACOMINA WILKINSON | ADDRESS REDACTED | | | BTC 0.064739455592749331 CEL 181.710214531692 ETH 0.132182685737705 | | | |
| 3.1.200728 | GIACOMO ALBANI | ADDRESS REDACTED | | | BTC 0.00363 CEL 3.59182927848628 | | | |
| 3.1.200729 | GIACOMO ALBIGETTI | ADDRESS REDACTED | | | BNB 0.6995 BTC 0.00104656587552827 CEL 6.53687072264395 | | | |
| 3.1.200730 | GIACOMO ALOISI | ADDRESS REDACTED | | | CEL 0.21695261528428 | | | |
| 3.1.200731 | GIACOMO ANTOLINI | ADDRESS REDACTED | | | BNB 0.00000000788783735 BTC 0.0000000099501128933 CEL 2.38491283035286 USDC 1.41377269014112 | | | |
| 3.1.200732 | GIACOMO AQUILANTI | ADDRESS REDACTED | | | ADA 6.16773878997678 BTC 0.010659111413617 | | | |
| 3.1.200733 | GIACOMO ASSANTE 3RD | ADDRESS REDACTED | | | USDC 5606.80776317012 | | | |
| 3.1.200734 | GIACOMO BALDISSARI | ADDRESS REDACTED | | | BTC 0.000000005410756684 CEL 0.0480322968110174 ETH 0.0000008559853886606 LUNC 13.493762 | | | |
| 3.1.200735 | GIACOMO BALDISSERRI | ADDRESS REDACTED | | | BTC 0.0000004993852859505 USDC 0.454852107984778 USDT ERC20 0.573582020089183 | | | |
| 3.1.200736 | GIACOMO BANDINELLI | ADDRESS REDACTED | | | BTC 0.00517366354821826 MATIC 0.7389459511440849 | | | |
| 3.1.200737 | GIACOMO BELLO | ADDRESS REDACTED | | | BTC 0.00991209883975783 CEL 0.00529298322230581 USDC 139.277985102419 | | | |
| 3.1.200738 | GIACOMO BERTI | ADDRESS REDACTED | | | BTC 0.00169943008329742 CEL 2.87507194641175 USDC 0.10083627558507 | | | |
| 3.1.200739 | GIACOMO BERTONI | ADDRESS REDACTED | | | BTC 0.0000005611655453347 USDT ERC20 1.45678695109452 | | | |
| 3.1.200740 | GIACOMO BETTI | ADDRESS REDACTED | | | BNB 0.0017714748904503 BTC 0.0000002073572660702 | | | |
| 3.1.200741 | GIACOMO BIASUCCI | ADDRESS REDACTED | | | BTC 0.00158013582553174 CEL 0.98799697774658 LTC 3.995 | | | |
| 3.1.200742 | GIACOMO BUFFETTI | ADDRESS REDACTED | | | BTC 0.000031826463845405 | | | |
| 3.1.200743 | GIACOMO BURATTI | ADDRESS REDACTED | | | BTC 0.000868311680527684 CEL 19.9912782699004 USDC 500 | | | |
| 3.1.200744 | GIACOMO CALCHI | ADDRESS REDACTED | | | BTC 0.00000000542599163 CEL 0.00895277855467463 | | | |
| 3.1.200745 | GIACOMO CALVITTI | ADDRESS REDACTED | | | ADA 1597.3045374914G BNB 0.00117212300966215 BTC 0.010102899050167 CEL 549.609626269973 DOT 0.156577221530368 ETH 0.20334303185004H MATIC 361.119625502657 USDT ERC20 5.58832649300094 | | | |
| 3.1.200746 | GIACOMO CAMPELLO | ADDRESS REDACTED | | | BTC 0.0134988453343591 DOT 0.0354005571508026 ETH 0.468430278892287 LINK 0.00526127165756149 MCDAI 0.138094728308852 USDC 0.369262737771384 | | | |
| 3.1.200747 | GIACOMO CAPPUCCIO | ADDRESS REDACTED | | | BTC 0.000001004656769746 LUNC 0.00431951553641443 | | | |
| 3.1.200748 | GIACOMO CARMINATI | ADDRESS REDACTED | | | BTC 0.0000000040591907 26 CEL 0.089875325322211 XRP 0.00000029556328911 | | | |
| 3.1.200749 | GIACOMO CARRARO | ADDRESS REDACTED | | | BNB 1.10955158287125 CEL 10.6330958352907 | | | |
| 3.1.200750 | GIACOMO CARROZZO | ADDRESS REDACTED | | | BTC 0.0000326418001139 19 CEL 1.26270108432445 | | | |
| 3.1.200751 | GIACOMO CASOLO | ADDRESS REDACTED | | | BTC 0.000000639666439962 3 | | | |
| 3.1.200752 | GIACOMO CATTE | ADDRESS REDACTED | | | BTC 0.00000000774860663 CEL 58.2823543492712 | | | |
| 3.1.200753 | GIACOMO CELLA | ADDRESS REDACTED | | | LUNC 4.0644789896468 | | | |
| 3.1.200754 | GIACOMO CHIARELLO | ADDRESS REDACTED | | | BTC 0.00000117286024243 USDC 3.25128534367448 | | | |
| 3.1.200755 | GIACOMO CHIRICO | ADDRESS REDACTED | | | BTC 0.0124464310927446 | | | |
| 3.1.200756 | GIACOMO CIARROCCHI | ADDRESS REDACTED | | | BTC 0.00108187640643932 CEL 2.94758687364327 USDC 0.000000615384611585 | | | |
| 3.1.200757 | GIACOMO CIONI | ADDRESS REDACTED | | | BTC 0.00000132633853954 USDC 0.0032219168858570 92 | | | |
| 3.1.200758 | GIACOMO COLOMBO | ADDRESS REDACTED | | | CEL 0.00747181346362494 | | | |
| 3.1.200759 | GIACOMO CULCASI | ADDRESS REDACTED | | | BUSD 269.481894 CEL 12.4391100063593 | | | |
| 3.1.200760 | GIACOMO D'ANGELO | ADDRESS REDACTED | | | BTC 0.0000014997778288 USDC 0.757600130300838 | | | |
| 3.1.200761 | GIACOMO DA BROI | ADDRESS REDACTED | | | BTC 0.00000008254334572 CEL 8.17477037591523 | | | |
| 3.1.200762 | GIACOMO DE BENEDETTI | ADDRESS REDACTED | | | ADA 0.446960246607017 CEL 1242.39474724798 USDC 80577.8511271876 | | | |
| 3.1.200763 | GIACOMO DE COTIIS | ADDRESS REDACTED | | | BTC 0.0000000901063134 CEL 35.8660510449087 XRP 0.00000010624848697 | | | |
| 3.1.200764 | GIACOMO DE LA SOTTA | ADDRESS REDACTED | | | BTC 0.011070226971481 | | | |
| 3.1.200765 | GIACOMO D'ETTORRE | ADDRESS REDACTED | | | ADA 231.01833701303 AVAX 6.87847417735544 BTC 0.040917388064518 CEL 17.7558094409371 DOT 13.790068313572B ETH 0.239998672042 54 SNX 25.7465179645671 USDC 897.89015132946 | | | |
| 3.1.200766 | GIACOMO DIOTALLEVI | ADDRESS REDACTED | | | BTC 0.01545740496406 55 | | | |
| 3.1.200767 | GIACOMO ENCICLIATI | ADDRESS REDACTED | | | CEL 1.51343323431451 USDT ERC20 0.09656550851518747 | | | |
| 3.1.200768 | GIACOMO ESPOSITO | ADDRESS REDACTED | | | ADA 0.000680583570857596 BTC 0.000130127274494043 CEL 0.214893086188655 ETH 0.00000029847423435 PAXG 0.00017697950761619 1 USDC 0.796837391417877 | | | |
| 3.1.200769 | GIACOMO FABBRI | ADDRESS REDACTED | | | BTC 0.00000072945209573 1 | | | |
| 3.1.200770 | GIACOMO FABRI | ADDRESS REDACTED | | | BTC 0.00605116663391302 COMP 0.00330848319881848 ETH 0.202986230682056 USDT ERC20 10.2607583350773 | | | |

Debtor Name: Celsius Network LLC Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.200771 | GIACOMO FABIO EVOLA | ADDRESS REDACTED | | | ADA 0.123957597814999<br>BTC 0.000733569094011362<br>CEL 5.6872056072616387<br>COMP 0.000023290052010199<br>ETH 2.503427561128028<br>LINK 0.027241444854148<br>UNI 0.046590845341922<br>USDT ERC20 0.2750760181194B<br>XLM 0.645788829977004 | | | |
| 3.1.200772 | GIACOMO FALCONE | ADDRESS REDACTED | | | BTC 2.16956788162688E-05<br>USDC 551.807547876937 | | | |
| 3.1.200773 | GIACOMO FANTI | ADDRESS REDACTED | | | BTC 0.000000091670738174<br>CEL 29.1606005081523<br>EOS 0.006909911587340<br>ETH 0.00023757900267408<br>GUSD 0.00509179202172587<br>PAXG 0.000390866182732211<br>USDC 8.98834172272967<br>USDT ERC20 0.888330455333902<br>XLM 1.74789723424144 | | | |
| 3.1.200774 | GIACOMO FELLETTI | ADDRESS REDACTED | | | AAVE 0.015877879327371<br>BTC 0.00122989523250187<br>CEL 2.990666877097 | | | |
| 3.1.200775 | GIACOMO FILIPPINI | ADDRESS REDACTED | | | BCH 0.000007229562745814<br>BTC 0.000000006992159648<br>CEL 0.05614053137 2495<br>USDT ERC20 0.000000949932278018 | | | |
| 3.1.200776 | GIACOMO FIORENTINI | ADDRESS REDACTED | | | BTC 0.000000001982787192<br>CEL 1.59110534539668 | | | |
| 3.1.200777 | GIACOMO FIORENTINO | ADDRESS REDACTED | | | ADA 0.121806894527022<br>BNB 0.001532496514120B3<br>BTC 0.132471840967633<br>CEL 171.726766170481<br>ETH 2.820948<br>USDT ERC20 0.437337606092222 | BTC 0.006905360877730619 | | |
| 3.1.200778 | GIACOMO GABRIELE AUGENTI | ADDRESS REDACTED | | | BTC 0.000016874359324884<br>DOT 0.0173661342052 12 | | | |
| 3.1.200779 | GIACOMO GALLIANI | ADDRESS REDACTED | | | BTC 0.0000000001178449961<br>CEL 7.84910504571959<br>USDC 479.869393 | | | |
| 3.1.200780 | GIACOMO GALUZZI | ADDRESS REDACTED | | | CEL 33.9096466016224 | | | |
| 3.1.200781 | GIACOMO GAMBINI | ADDRESS REDACTED | | | BTC 0.05120207498099028<br>SGB 157.620308637965 | | | |
| 3.1.200782 | GIACOMO GASPARATO | ADDRESS REDACTED | | | BTC 0.000019404761651317<br>USDC 0.277415192828752B | | | |
| 3.1.200783 | GIACOMO GENOVESE | ADDRESS REDACTED | | | BTC 0.0000000006622287855<br>CEL 2.82742352963016<br>USDC 0.003799 | | | |
| 3.1.200784 | GIACOMO GIOSTRA | ADDRESS REDACTED | | | BTC 0.000000448302458907<br>XAUT 0.001818564889715B3 | | | |
| 3.1.200785 | GIACOMO GIROTTO | ADDRESS REDACTED | | | BTC 0.000000727572749699<br>CEL 2.05877424B3579 | | | |
| 3.1.200786 | GIACOMO GIUNCHI | ADDRESS REDACTED | | | BTC 0.000133421964000057<br>CEL 15.4651687732237<br>USDC 475 | | | |
| 3.1.200787 | GIACOMO GLORIA | ADDRESS REDACTED | | | BTC 0.00223762123890B2 | | | |
| 3.1.200788 | GIACOMO GRAZIANO | ADDRESS REDACTED | | | BCH 0.000017176658377788<br>BTC 0.000001480006490652<br>CEL 0.0002726701830808B24<br>MCDAI 0.022346312359443B<br>USDC 0.24189210852856 2<br>USDT ERC20 0.062502199843299<br>XLM 0.000014161329727 9 | | | |
| 3.1.200789 | GIACOMO GRAZIOLI | ADDRESS REDACTED | | | BTC 0.000000008536890 29<br>CEL 0.00076031851925872 | | | |
| 3.1.200790 | GIACOMO GREGORINI | ADDRESS REDACTED | | | ETH 0.246882951059357 | | | |
| 3.1.200791 | GIACOMO GRILLO | ADDRESS REDACTED | | | BTC 0.028314383495252 2 | | | |
| 3.1.200792 | GIACOMO GUIDI | ADDRESS REDACTED | | | BTC 0.000000000347388884<br>CEL 0.156211660942365<br>MCDAI 0.036787712359708 1 | | | |
| 3.1.200793 | GIACOMO GUSSETTI | ADDRESS REDACTED | | | ADA 0.144357033003977<br>BTC 0.000022732156898829 | | | |
| 3.1.200794 | GIACOMO ISERNIA | ADDRESS REDACTED | | | BTC 0.193889906690346<br>CEL 1.28310501815589<br>SNX 90.0197751186306 | | | |
| 3.1.200795 | GIACOMO LAMBOGLIA | ADDRESS REDACTED | | | BTC 0.000184514151513545<br>USDC 54.1099905573396 | | | |
| 3.1.200796 | GIACOMO LATERZA | ADDRESS REDACTED | | | AVAX 0.002348585804075 57<br>CEL 157.140646445312<br>DOT 15.9473673794742<br>ETH 0.095847778499B988<br>USDC 0.010228441303533 | | | |
| 3.1.200797 | GIACOMO LAURINI | ADDRESS REDACTED | | | ADA 1280.057571099593<br>BTC 0.001278204907043 62 | | | |
| 3.1.200798 | GIACOMO LORENZO MARCHETTI | ADDRESS REDACTED | | | BTC 5.837150396753990-06<br>USDC 0.106999925440344 | | | |
| 3.1.200799 | GIACOMO MANARESI | ADDRESS REDACTED | | | BTC 0.014445015434698 1<br>CEL 11.3808463753877 | | | |
| 3.1.200800 | GIACOMO MANDIS | ADDRESS REDACTED | | | BNB 0.98305012035318 3<br>BTC 0.035699798668727 7<br>CO 0.033481401260877 2<br>MCDAI 1.5<br>USDC 1505.39530578022 | | | |
| 3.1.200801 | GIACOMO MARAGLINO | ADDRESS REDACTED | | | BTC 0.000000001522167676<br>CEL 5.93135465620649<br>ETH 0.71457133617670 4<br>LUNC 0.223385809065955<br>MATIC 155.998534375125 | | | |
| 3.1.200802 | GIACOMO MARIA PIROVANO | ADDRESS REDACTED | | | BTC 0.001282937695681B7<br>USDC 437.530712819186 3 | | | |
| 3.1.200803 | GIACOMO MAROTTA | ADDRESS REDACTED | | | BTC 0.0000001490622B8049<br>USDC 0.475558112834987 | | | |
| 3.1.200804 | GIACOMO MASTRICCI | ADDRESS REDACTED | | | BNB 0.135930365591871<br>BTC 4.86719768748399E-06<br>CEL 0.02393911945449B7<br>DOT 0.031267489185B626<br>MATIC 0.639118585850B08<br>SNX 41.984636581221 3<br>USDT ERC20 0.320572453972 96 | | | |
| 3.1.200805 | GIACOMO MENCARELLI | ADDRESS REDACTED | | | BTC 0.015200373316296<br>CEL 6.84310858464418 | | | |
| 3.1.200806 | GIACOMO MESTRINER | ADDRESS REDACTED | | | BTC 0.000000009537184466<br>CEL 0.307541738239 7 | | | |
| 3.1.200807 | GIACOMO MOGLIAZZI | ADDRESS REDACTED | | | ETH 0.006938646961586 8 | | | |
| 3.1.200808 | GIACOMO MONCELLI | ADDRESS REDACTED | | | BTC 0.000001269145293 9<br>CEL 0.054250820128545 9<br>EOS 0.000062882145475076<br>LTC 0.000000006877051024<br>SGB 1.874255369207 9<br>XRP 0.000000571741028322 | | | |
| 3.1.200809 | GIACOMO MONTAGNANA | ADDRESS REDACTED | | | BTC 0.000089639456503 35 | | | |
| 3.1.200810 | GIACOMO MONTANARI | ADDRESS REDACTED | | | CEL 0.107303279709B14 | | | |
| 3.1.200811 | GIACOMO MORA | ADDRESS REDACTED | | | ADA 0.159189219317312<br>BTC 0.000102864217788388<br>ETH 0.000388348227B8B945<br>USDT ERC20 0.261402810749249 | | | |
| 3.1.200812 | GIACOMO MOSCARDINI | ADDRESS REDACTED | | | BTC 0.000015344100515 9<br>ETH 0.004029913169751 6 | | | |
| 3.1.200813 | GIACOMO NICOTRA | ADDRESS REDACTED | | | BTC 0.000168840439226693<br>CEL 0.142661821420609<br>USDC 0.21803030181092 | | | |
| 3.1.200814 | GIACOMO NIGRIS COSATTINI | ADDRESS REDACTED | | | BTC 0.000021862166299701 | | | |
| 3.1.200815 | GIACOMO PAGAN | ADDRESS REDACTED | | | BTC 0.000007472877544632<br>USDT ERC20 0.42322631755267 2 | | | |
| 3.1.200816 | GIACOMO PAGANI | ADDRESS REDACTED | | | BTC 0.00031537<br>CEL 16.635043172126B | | | |
| 3.1.200817 | GIACOMO PAGLIA | ADDRESS REDACTED | | | BTC 0.0000000009893875988<br>CEL 0.00150160487746178<br>EOS 0.0000068780245361<br>MATIC 0.0000000022<br>USDC 0.000000030254348906S<br>USDT ERC20 0.0000000097601671914 | | | |

Page 4804 of 14362

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.200818 | GIACOMO PANIZZA | ADDRESS REDACTED | | | BTC 0.0066332247332995<br>CEL 0.2196455385676324<br>USDC 306.50834890601 | | | |
| 3.1.200819 | GIACOMO PAPI | ADDRESS REDACTED | | | BNB 0.00186451173288D2<br>BTC 0.00000200950556766403<br>CEL 0.00526906788077783<br>ETH 0.000123439600668289<br>USDC 0.00151170168375B1 | | | |
| 3.1.200820 | GIACOMO PARISI | ADDRESS REDACTED | | | CEL 28.561153666655<br>SNX 2.472 | | | |
| 3.1.200821 | GIACOMO PAVESE | ADDRESS REDACTED | | | ADA 73.93322406828139<br>BTC 0.0847473359038961<br>BUSD 10222.2662216118<br>ETH 1.08311589750591<br>LUNC 0.01322783818378448<br>USDC 1255.25511374434 | | | |
| 3.1.200822 | GIACOMO PAZZAGLIA | ADDRESS REDACTED | | | ADA 183.766713440377<br>BNB 0.00007613168189245<br>BTC 0.001103702394995329<br>ETH 0.007376380414041174 | | | |
| 3.1.200823 | GIACOMO PELONZI | ADDRESS REDACTED | | | BTC 0.0000027267504910416 | | | |
| 3.1.200824 | GIACOMO PETRIN | ADDRESS REDACTED | | | BTC 0.0009106246481010239 | | | |
| 3.1.200825 | GIACOMO PETTA | ADDRESS REDACTED | | | LUNC 0.005173374750092S6<br>BTC 0.003857027615319S4 | | | |
| 3.1.200826 | GIACOMO PINO | ADDRESS REDACTED | | | CEL 1.264101010310B<br>ETH 0.52270314587245S6 | | | |
| 3.1.200827 | GIACOMO PINTO | ADDRESS REDACTED | | | BTC 0.00166855894347862<br>BTC 0.03246221450684311<br>CEL 80.4461208345639<br>ETH 0.62519661028053B<br>PAXG 0.29086174237557S<br>SNX 38.376232070158<br>USDT ERC20 796.89568380891<br>XRP 1098.17553172373 | | | |
| 3.1.200828 | GIACOMO PIRANI | ADDRESS REDACTED | | | BTC 0.00000000447816534<br>CEL 0.56273847756939S | | | |
| 3.1.200829 | GIACOMO PITINO | ADDRESS REDACTED | | | BNB 0.01506098615234S6 | | | |
| 3.1.200830 | GIACOMO PODINI | ADDRESS REDACTED | | | BTC 0.00104396573280613<br>BTC 0.0269765840854264<br>CEL 87.124882503189<br>MATIC 0.72075452603763 | | | |
| 3.1.200831 | GIACOMO POLICASTRO | ADDRESS REDACTED | | | CEL 1.07468585457647 | | | |
| 3.1.200832 | GIACOMO POLITI | ADDRESS REDACTED | | | BTC 0.00001046713197292S<br>CEL 51.3258113830512<br>USDC 0.24178897428736S | | | |
| 3.1.200833 | GIACOMO POLLESEL | ADDRESS REDACTED | | | BTC 0.00013028732554350S<br>USDC 45.23040505S6466<br>USDT ERC20 0.0193443557925071 | | | |
| 3.1.200834 | GIACOMO RANIERI | ADDRESS REDACTED | | | BTC 0.013785332024S003<br>CEL 1.24467336090257 | | | |
| 3.1.200835 | GIACOMO RICCI | ADDRESS REDACTED | | | BTC 0.00000010392168727S<br>CEL 2.04411050470057 | | | |
| 3.1.200836 | GIACOMO ROCCI | ADDRESS REDACTED | | | BTC 0.00000109900177322B<br>USDC 1.29230537080D4 | | | |
| 3.1.200837 | GIACOMO ROMANO | ADDRESS REDACTED | | | BTC 0.57663344295962A4<br>ETH 0.00298850363400016<br>USDC 10.66831760S4633 | | | |
| 3.1.200838 | GIACOMO ROMEO | ADDRESS REDACTED | | | BTC 0.00130502976006495<br>CEL 0.62659129288164S<br>USDC 431.828678655369 | | | |
| 3.1.200839 | GIACOMO SANTANA | ADDRESS REDACTED | | | BTC 0.00000037107025286S | | | |
| 3.1.200840 | GIACOMO SCARSELLI | ADDRESS REDACTED | | | USDC 0.844192055793133<br>BTC 0.000000191472722497<br>CEL 326.6262185673S9<br>LUNC 5.25906023954808 | | | |
| 3.1.200841 | GIACOMO SCAVO | ADDRESS REDACTED | | | BTC 0.0000190728353066Z<br>CEL 0.0015995728953929263 | | | |
| 3.1.200842 | GIACOMO SIELI | ADDRESS REDACTED | | | BTC 3.00421200511044E-05<br>ETH 0.00012735935033727<br>LUNC 0.01793172729760D6<br>USDC 1.736941352915A1 | | | |
| 3.1.200843 | GIACOMO SIMIONI | ADDRESS REDACTED | | | BTC 0.00000136088518967<br>CEL 37.1115079799459<br>LUNC 40.7839486339058 | | | |
| 3.1.200844 | GIACOMO SIMONINI | ADDRESS REDACTED | | | AAVE 0.92366398190737S9<br>BTC 0.000023431568536262<br>CEL 6.81048429211742<br>SNX 9.89497117906784<br>XLM 137.059227176671 | | | |
| 3.1.200845 | GIACOMO TADDEI | ADDRESS REDACTED | | | CEL 0.00784699836145028 | | | |
| 3.1.200846 | GIACOMO TAMMONE | ADDRESS REDACTED | | | BTC 0.000114764570023444 | | | |
| 3.1.200847 | GIACOMO TELESCA | ADDRESS REDACTED | | | CEL 0.070176639554S001 | | | |
| 3.1.200848 | GIACOMO TERRACCIANO | ADDRESS REDACTED | | | CEL 1.08004125022173<br>BTC 0.0170644186815487<br>CEL 0.063172420280336<br>COMP 0.0002286256644817738<br>ETH 0.36725437858950B<br>MATIC 0.167148060769339<br>USDC 0.03084056671742S2<br>USDT ERC20 2573.1032508588Z | | | |
| 3.1.200849 | GIACOMO TORRIGIANI | ADDRESS REDACTED | | | CEL 3.365910285862S | | | |
| 3.1.200850 | GIACOMO TOSI | ADDRESS REDACTED | | | BTC 0.0141152871830407 | | | |
| 3.1.200851 | GIACOMO TRONCI | ADDRESS REDACTED | | | BTC 0.00124454928101103<br>CEL 3.58181446563054<br>ETH 0.00007766206134632 | | | |
| 3.1.200852 | GIACOMO VALENTE | ADDRESS REDACTED | | | CEL 0.26540998703916T<br>ETH 0.005 | | | |
| 3.1.200853 | GIACOMO VELLA | ADDRESS REDACTED | | | BTC 0.0000000008664801571<br>CEL 0.33038586330S872<br>USDC 0.000000932347257408 | | | |
| 3.1.200854 | GIACOMO VERZELLA | ADDRESS REDACTED | | | BTC 0.0000037028823662S6<br>ETH 0.00035474388769497A | | | |
| 3.1.200855 | GIACOMO VITULLO | ADDRESS REDACTED | | | ADA 0.114265158954642<br>BTC 0.0001347363888344A6<br>CEL 0.01352690198083339<br>ETH 0.0003102437124292031<br>USDT ERC20 0.355553450498431 | | | |
| 3.1.200856 | GIACOMO VOLTOLINA | ADDRESS REDACTED | | | BTC 0.000459539B15242126<br>ETH 12.586591370110[ | | | |
| 3.1.200857 | GIACOMO ZAMBELLI | ADDRESS REDACTED | | | ADA 0.172594434015033<br>BCH 0.00036023359915946<br>BNB 0.000713291594325G2<br>BTC 0.000002646528409576<br>CEL 0.0484428106896813<br>USDT ERC20 42.40295761530062 | | | |
| 3.1.200858 | GIACOMO ZANOLLI | ADDRESS REDACTED | | | CEL 0.0001170339185613B8<br>USDT ERC20 6.47475474721889<br>XLM 7.777785779540S1 | | | |
| 3.1.200859 | GIACOMO ZECCHIN | ADDRESS REDACTED | | | BTC 0.00021731528022264 | | | |
| 3.1.200860 | GIACOMO ZULIANI | ADDRESS REDACTED | | | BTC 0.0742175890020674 | | | |
| 3.1.200861 | GIADA AGOSTINI | ADDRESS REDACTED | | | CEL 1.12657399409324<br>BTC 0.00145003664785458 | | | |
| 3.1.200862 | GIADA BRAGHINI | ADDRESS REDACTED | | | USDT ERC20 0.517369539386814 | | | |
| 3.1.200863 | GIADA CRIS | ADDRESS REDACTED | | | BTC 0.0628346580793b<br>BAT 68.16167999974<br>BTC 0.00640930399221531<br>CEL 13.351495356372Z<br>EOS 15.127024726292S<br>ETH 0.021180559783704S<br>XLM 499.92093338103T | | | |
| 3.1.200864 | GIADA DAL BO | ADDRESS REDACTED | | | BTC 0.0000000085294907I28<br>CEL 0.001107347970397S2<br>USDT ERC20 0.783809863740D3 | | | |
| 3.1.200865 | GIADA DI CRISTINA | ADDRESS REDACTED | | | BTC 0.002897001389410644<br>USDT ERC20 593.894477123065 | | | |
| 3.1.200866 | GIADA FUSCHI | ADDRESS REDACTED | | | BTC 0.00009093243784053B<br>CEL 9.6119451770802<br>USDC 237.759569 | | | |
| 3.1.200867 | GIADA GIANOTTO | ADDRESS REDACTED | | | BTC 0.0000058878195238518<br>CEL 0.064380997086786<br>ETH 0.11621454268D662 | | | |
| 3.1.200868 | GIADA GIORDANO | ADDRESS REDACTED | | | BTC 1.36830133330099E-07<br>XRP 0.146737086673783 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.200869 | GIADA GIRONACCI | ADDRESS REDACTED | | | ADA 0.00000045610679612 BTC 0.0000000280499929 CEL 2.033951144737 | | | |
| 3.1.200870 | GIADA GRAMONDO | ADDRESS REDACTED | | | BTC 0.00717904988721061 CEL 0.359645179984736 USDT ERC20 41.329736461828 | BTC 0.0004597679268165733 | | |
| 3.1.200871 | GIADA IMPOLLONIA | ADDRESS REDACTED | | | BTC 0.0025465031829863 CEL 36.872543371353 DOT 41.50062692 ETH 0.0191 | | | |
| 3.1.200872 | GIADA MARCHETTI | ADDRESS REDACTED | | | BTC 0.00000167271093549 CEL 0.491752342611563 USDC 0.00044220657820211 | | | |
| 3.1.200873 | GIADA SERENA MANZONI | ADDRESS REDACTED | | | BTC 0.00000332927616974 CEL 0.00225299947497129 MCDAI 32.164210788634 | | | |
| 3.1.200874 | GIADA ZORDAN | ADDRESS REDACTED | | | BTC 0.0000127708586635 | | | |
| 3.1.200875 | GIAIME BOI | ADDRESS REDACTED | | | BTC 0.00288061974112991 USDT ERC20 1.65161600359802 | | | |
| 3.1.200876 | GIAM BRANDON | ADDRESS REDACTED | | | BNB 0.00193582606856282 | | | |
| 3.1.200877 | GIAMAR GILCHRIST | ADDRESS REDACTED | | | BTC 0.000000798231675528 | | | |
| 3.1.200878 | GIAMBATTISTA SCANO | ADDRESS REDACTED | | | USDC 5477.86915359837 | | | |
| | | | | | BTC 0.0000005161131010704 CEL 0.550499327381638 USDC 0.323555571541919 | | | |
| 3.1.200879 | GIAMBATTISTA SCANO | ADDRESS REDACTED | | | BTC 0.0000000561371056 USDC 0.471914374366331 | | | |
| 3.1.200880 | GIAMMARCO BREGA | ADDRESS REDACTED | | | BTC 0.03968315433125679 CEL 15.120805279896 ETH 0.756228361497785 LUNC 0.0231280951266045 | | | |
| 3.1.200881 | GIAMMARCO GARGIULO | ADDRESS REDACTED | | | ADA 0.169273420286374 BTC 0.000057121403701567 ETH 0.000245440548572785 USDC 326.124050036904 | | | |
| 3.1.200882 | GIAMMARCO RAIMONDO | ADDRESS REDACTED | | | BTC 0.000000007265264238 CEL 0.583998888025305 | | | |
| 3.1.200883 | GIAMMARIA NOVIELLO | ADDRESS REDACTED | | | AAVE 0.000052764990415202 BTC 0.0000000007984124606 CEL 0.00023806145270944 UMA 0.000304681998577097 | | | |
| 3.1.200884 | GIAMPAOLO CALLAI | ADDRESS REDACTED | | | ETH 0.00143641841708105 | | | |
| 3.1.200885 | GIAMPAOLO CETRARO | ADDRESS REDACTED | | | BTC 0.056425216574844 ETH 0.031130694797409 USDC 0.36156189193643 | | | |
| 3.1.200886 | GIAMPAOLO MARTINELLI | ADDRESS REDACTED | | | BTC 0.0000000000000002 CEL 0.523626718535753 MCDAI 0.0205328463946223 USDC 0.151128108579912 | | | |
| 3.1.200887 | GIAMPAOLO ONGARO | ADDRESS REDACTED | | | BTC 7.11383435805990-07 CEL 1.15653938624662 GUSD 0.4694553122613267 | | | |
| 3.1.200888 | GIAMPAOLO OTERO | ADDRESS REDACTED | | | BTC 0.570274333793112 ETH 3.45117717297121 | | | |
| 3.1.200889 | GIAMPAOLO SCIONI | ADDRESS REDACTED | | | ADA 0.13615750913248 7 BNB 0.00208474608986658 BTC 1.19029918113869E-05 CEL 0.54237900554072 ETH 5.00009765168162009 LTC 0.000000002854135337 USDC 0.000000385616720085 USDT ERC20 0.249703023750837 | | | |
| 3.1.200890 | GIAMPAOLO SQUADRONI | ADDRESS REDACTED | | | BAT 2658.20009786 BTC 0.00077652053043792 CEL 2164.66852248261 LTC 2.03192303 | | | |
| 3.1.200891 | GIAMPAOLO VERDUCCI | ADDRESS REDACTED | | | BCH 0.08605556 BTC 0.000411071545319745 CEL 10.456237937838 2 LTC 1.32762773 MATIC 87.15071604 XLM 488.0398121 XRP 184.84897 | | | |
| 3.1.200892 | GIAMPIERO BIGIOLLI | ADDRESS REDACTED | | | BTC 0.000906915170068945 CEL 0.60167663322174 | | | |
| 3.1.200893 | GIAMPIERO BONSIGNORE | ADDRESS REDACTED | | | BTC 0.18941008834688 ETH 3.396243041859303 LTC 6.41514111097969 | | | |
| 3.1.200894 | GIAMPIERO BRANCONI | ADDRESS REDACTED | | | BTC 0.0135748406603684 CEL 0.73700069092984633 ETH 0.30861017164544 LUNC 2.08853325373976 XRP 192.66941671899 | | | |
| 3.1.200895 | GIAMPIERO D'EGIDIO | ADDRESS REDACTED | | | CEL 89.140514776818I | | | |
| 3.1.200896 | GIAMPIERO DI PUCCHIO | ADDRESS REDACTED | | | USDC 1000.002992 | | | |
| 3.1.200897 | GIAMPIERO EPIS | ADDRESS REDACTED | | | BTC 0.000000863229283386 CEL 0.063057216125741 | | | |
| 3.1.200898 | GIAMPIERO MOSCATIELLO | ADDRESS REDACTED | | | BTC 0.00000000242669387B CEL 79.542192466153 SNX 0.072567645789254 | | | |
| 3.1.200899 | GIAMPIERO NOTO | ADDRESS REDACTED | | | CEL 0.0117447089674371 LTC 0.01452451 | | | |
| 3.1.200900 | GIAMPIERO PRIORI | ADDRESS REDACTED | | | BTC 0.00000210762964295 CEL 0.0145441876172278 DOT 0.07666579504658 ETH 0.000001852688988484 | | | |
| 3.1.200901 | GIAMPIERO RANIERI | ADDRESS REDACTED | | | CEL 1.07165398564303 | | | |
| 3.1.200902 | GIAMPIERO RICCI | ADDRESS REDACTED | | | BTC 0.003811896772093I91 CEL 0.427978079053179 MATIC 353.446074887198 | | | |
| 3.1.200903 | GIAMPIETRO CARBONI | ADDRESS REDACTED | | | BTC 0.000745282322833534 CEL 14.8960785212491 | | | |
| 3.1.200904 | GIAMPIETRO NAPOLETANO | ADDRESS REDACTED | | | ADA 0.00000052830586792 BNB 0.000000007798023568 BTC 0.000000002338858903 CEL 1.60155114880645 | | | |
| 3.1.200905 | GIAMPIETRO PETRIELLO | ADDRESS REDACTED | | | ADA 0.519596741610598 BTC 1.97253355145998'-06 | | | |
| 3.1.200906 | GIAMPIETRO RUOTOLO | ADDRESS REDACTED | | | BTC 0.00113145641346029 USDT ERC20 568.760560341955 | | | |
| 3.1.200907 | GIAN BENEDICT BARRON | ADDRESS REDACTED | | | BTC 0.00113162833546652 CEL 0.244218243434917 ETH 0.0534257424710867 USDC 0.0990720615494453 | | | |
| 3.1.200908 | GIAN CALVA SUTANDI | ADDRESS REDACTED | | | CEL 0.898074276330854 ETH 0.0145658591464I7 LINK 2.19021568091237 XRP 52.7793355742836 | | | |
| 3.1.200909 | GIAN CARLO AMORA | ADDRESS REDACTED | | | BTC 0.0065766 | | | |
| 3.1.200910 | GIAN CARLO BRUNETTI | ADDRESS REDACTED | | | CEL 6.34339984410031 USDT ERC20 0.00130628074036862 | | | |
| 3.1.200911 | GIAN CARLO CARIAGA | ADDRESS REDACTED | | | USDT ERC20 0.03445964458396B BTC 0.000001598125144376 CEL 0.578598055945116 USDC 2.12056460401519 | | | |
| 3.1.200912 | GIAN CARLO MALATESTA | ADDRESS REDACTED | | | ADA 0.246185831604916 CEL 0.100920958779233 DOT 0.02747855423613318 ETH 0.000054836326042302 MATIC 0.785233859974356 USDC 17117.6493557477 | | | |
| 3.1.200913 | GIAN CARLO MANZONI | ADDRESS REDACTED | | | BTC 0.0166069106483879 CEL 15.9536307225677 | | | |
| 3.1.200914 | GIAN CARLO MONTIEL | ADDRESS REDACTED | | | ADA 632.3605608077 DOT 40.268644675628 ETH 0.00154335649146643 SOL 10.80158488158848 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.200915 | GIAN CARLO ODESTE | ADDRESS REDACTED | | | BNB 13.1890572028651 / BTC 0.1643799510067577 / BUSD 6.18879947932614 / CEL 0.00020851780125748 / DOT 35.37293029249258 / ETH 6.276883415957006 / SNX 0.00009229636710904447 / ZEC 0.000000005536217428 | | | |
| 3.1.200916 | GIAN DE FREITAS | ADDRESS REDACTED | | | BTC 0.00000103984301475 / CEL 1.56338740455578 | | | |
| 3.1.200917 | GIAN DELOS REYES | ADDRESS REDACTED | | | ADA 3645.30815079548 / BTC 11.2026459610978 / ETH 1.54874050580456 / LTC 150.20365723478 | | | |
| 3.1.200918 | GIAN DI GIROLAMO | ADDRESS REDACTED | | | BTC 0.0009561258571491161 / ETH 0.00000114123936341 / USDT ERC20 48.1560210761983 | | | |
| 3.1.200919 | GIAN DOMENICO ZUCCOLINI | ADDRESS REDACTED | | | BTC 0.0011996191382239 / CEL 45.57002015102090 / ETH 0.999585 | | | |
| 3.1.200920 | GIAN FILIPPO MINONNE | ADDRESS REDACTED | | | ADA 349.2492273234745 / BTC 0.00000229619375026 / USDT ERC20 0.4716305427700468 | | | |
| 3.1.200921 | GIAN FLORIDDIA | ADDRESS REDACTED | | Yes | BTC 0.00000088776985323 / CEL 142.14695217835 / DOT 0.00008031779746912 / ETH 19.64711837507031 / USDC 0.0024856464412377642 / USDT ERC20 35.916713 | | | BTC 3.29158586393881 / ETH 84.6721354145574 |
| 3.1.200922 | GIAN FLORIN | ADDRESS REDACTED | | | BTC 0.00923538464674353 / DOT 0.007468 | | | |
| 3.1.200923 | GIAN FRANCO BAEZA | ADDRESS REDACTED | | | BTC 0.0011354667499489 / USDT ERC20 406.53862373677 | | | |
| 3.1.200924 | GIAN FRANCO LIPPOLIS | ADDRESS REDACTED | | | BTC 0.000004720093870045 / CEL 0.1021757297469169 / PAX 2.01751227470397 / USDC 4.005971454349562 / USDT ERC20 0.00000518904640978 | | | |
| 3.1.200925 | GIAN GABRIEL NOBUO GANAJA LUNG | ADDRESS REDACTED | | | BTC 0.0011677020625133 / USDC 0.2626606282788021 | | | |
| 3.1.200926 | GIAN GARCIA | ADDRESS REDACTED | | | BTC 0.00118996748539846 | | | |
| 3.1.200927 | GIAN HESSELT VAN DINTER | ADDRESS REDACTED | | | BTC 0.03366327 / CEL 30.1697711915477 | | | |
| 3.1.200928 | GIAN IGNACIO LOMBARDI | ADDRESS REDACTED | | | BTC 0.0004093071089871566 / DOT 0.00012441668036987 / ETH 0.00421884699422644 / SOL 0.03978234248526434 / USDC 0.00056298655127663 | BTC 0.6872487118159444 / DOT 0.05774955909191159 / ETH 0.0000005779751307723 / SOL 32.03252231414327 / USDC 0.3295758661886845 | | |
| 3.1.200929 | GIAN JONNHAR SY | ADDRESS REDACTED | | | BTC 0.0109035902933381 / ETH 0.681253225016317 / MATIC 448.372148937611 | | | |
| 3.1.200930 | GIAN KARLO SICAT | ADDRESS REDACTED | | | CEL 0.02406615096854482 | | | |
| 3.1.200931 | GIAN LUCA ADDIS | ADDRESS REDACTED | | | ADA 268.501792 / BTC 0.40875468707102 / CEL 12.04519172069587 / USDT ERC20 262.989266 | | | |
| 3.1.200932 | GIAN LUCA GUIGLIA | ADDRESS REDACTED | | | BCH 0.00435074 / BTC 0.10425137532174? / CEL 0.06026802223957864 / DOT 23.89458625320622 / ETH 1.04331420071482 / LINK 46.4979373009581 | | | |
| 3.1.200933 | GIAN LUCA JOSEF MARKAS RÜTER GENANNT HOLTHOFF | ADDRESS REDACTED | | | BTC 0.00000038052213351 | | | |
| 3.1.200934 | GIAN LUCA LAI | ADDRESS REDACTED | | | BTC 1.17623554898499E-06 / MCOIN 0.2668762931465577 / USDC 0.2379107625111158 | | | |
| 3.1.200935 | GIAN LUCA ONESTI | ADDRESS REDACTED | | | ADA 0.364282478487257 / BNB 0.004451602082058527 / BTC 0.0000630422347591515 / BUSD 0.66236614294167 / CEL 0.132618328478665 / ETH 0.00063299468751405 / USDC 0.144016401065088 | | | |
| 3.1.200936 | GIAN LUCA ONESTI | ADDRESS REDACTED | | | BNB 0.0008729545013095589 / BTC 2.7442695319372290 / CEL 0.0007907115662587125 / USDC 0.0000545070380225159 | | | |
| 3.1.200937 | GIAN LUCA PIEMONTE | ADDRESS REDACTED | | | BNB 0.1608772061675585 / BTC 0.0001730102363818377 / CEL 86.13053152650148 / DOT 0.0544522393432516 / USDT ERC20 1.06945880940183 / XLM 1189.9423859534 / XRP 0.7300948119446066 | | | |
| 3.1.200938 | GIAN LUCA PIO HAUSCHILD | ADDRESS REDACTED | | | BTC 0.0000015411812814386 | | | |
| 3.1.200939 | GIAN LUCA RIVERA | ADDRESS REDACTED | | | BTC 0.00380481 / CEL 4.01658355072739 | | | |
| 3.1.200940 | GIAN LUCAS AVENDANO | ADDRESS REDACTED | | | ADA 0.44911265785774S / BTC 0.0000469815360354405 / ETH 0.0014551200780671 / LINK 0.0095582061863356 / XLM 0.1154917782634419 | | | |
| 3.1.200941 | GIAN LUIGI OMANA HERNANDEZ | ADDRESS REDACTED | | | ADA 109.719426674351 / BTC 0.0028714426738974343 / CEL 1.1954513905138? / DOT 2.01806197214976 / USDC 16.05 | | | |
| 3.1.200942 | GIAN MARCO CAPUTO | ADDRESS REDACTED | | | CEL 0.187085807310801 | | | |
| 3.1.200943 | GIAN MARCO FORGHIERI | ADDRESS REDACTED | | | BTC 0.00005326317143171S / ETH 0.2129352539657S | | | |
| 3.1.200944 | GIAN MARCO MASSARI | ADDRESS REDACTED | | | BTC 0.00013547733511637S / USDT ERC20 0.33834904450800S | | | |
| 3.1.200945 | GIAN MARCO MORSELLI | ADDRESS REDACTED | | | BTC 0.00123098827651? / USDC 0.6319649655111516 | | | |
| 3.1.200946 | GIAN MARCO RIPÀ | ADDRESS REDACTED | | | BTC 0.00104533 / CEL 1.14819260547S | | | |
| 3.1.200947 | GIAN MARCO SFERRA | ADDRESS REDACTED | | | BTC 0.02404762879154S1 / CEL 0.041106344218197S / ETH 0.0138273526298623 / XLM 22.8057654731302 | | | |
| 3.1.200948 | GIAN MARIA CARPENTINO | ADDRESS REDACTED | | | BTC 0.0141438506286805 / CEL 12.9491615798219 | | | |
| 3.1.200949 | GIAN MARIA FARA | ADDRESS REDACTED | | | AAVE 5.6649323062604? / BTC 0.0026311434524304? / CEL 2.228044575911189 | | | |
| 3.1.200950 | GIAN MARIA FAVARO | ADDRESS REDACTED | | | BTC 0.02518448018325S | | | |
| 3.1.200951 | GIAN MARIA PELUSI | ADDRESS REDACTED | | | BTC 0.0000034371223563S / CEL 10.7296664001814 / USDT ERC20 0.0062258401391256 | | | |
| 3.1.200952 | GIAN MARIO CUBEDDU | ADDRESS REDACTED | | | BTC 0.0186865882394295 / CEL 13.9249067132374 / DOT 31.24789501 | | | |
| 3.1.200953 | GIAN MARIO PINNA | ADDRESS REDACTED | | | BTC 0.00213512827986867 | | | |
| 3.1.200954 | GIAN MARK SOLA | ADDRESS REDACTED | | | CEL 0.0280214142944854 | | | |
| 3.1.200955 | GIAN MENDOZA | ADDRESS REDACTED | | Yes | BAT 32.4491679139479 / BTC 0.02812550932753S / CEL 2.03083060881589 / ETH 2.8271143083963? / XRP 157.608992481481 | | | BTC 1.2798460680423S |
| 3.1.200956 | GIAN MENGUA | ADDRESS REDACTED | | | BTC 0.0151479453040S / ETH 0.00000115889376444 / USDC 0.00849151289425639 | | | |
| 3.1.200957 | GIAN MERZ | ADDRESS REDACTED | | | BUSD 0.696471187467111 / CEL 0.158068578034S | | | |
| 3.1.200958 | GIAN MILAN CHUA | ADDRESS REDACTED | | | ADA 100.547553153167 / BTC 0.00001436275109184 / CEL 0.393884971934917 / DOT 1.70198550743525 / USDC 0.0000045863053946S / USDT ERC20 0.2938342076178S / XRP 0.0660328050425934 | | | |
| 3.1.200959 | GIAN PAOLO BOIARDI | ADDRESS REDACTED | | | BTC 0.0004958325674706892 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.200960 | GIAN PAOLO CRUZ | ADDRESS REDACTED | | | DASH 0.011606841288138 ETH 0.00191648440028452 LINK 0.078002984783157S MATIC 14.657492858872 | | | |
| 3.1.200961 | GIAN PAOLO VERNOCCHI | ADDRESS REDACTED | | | BTC 0.00000976746864148 | | | |
| 3.1.200962 | GIAN PASTORE | ADDRESS REDACTED | | | CEL 151.5232196B0544 DOT 0.069299788781422 9 UNK 234.6781865668 MATIC 157.336365826887 | | | |
| 3.1.200963 | GIAN PELLEGRINO | ADDRESS REDACTED | | | MCDAI 0.0207797945430216 | | | |
| 3.1.200964 | GIAN PESCADERO | ADDRESS REDACTED | | | BTC 0.00263843539045238 | | | |
| 3.1.200965 | GIAN PIERO DIONISIO | ADDRESS REDACTED | | | USDC 9300.202299682 USDT ERC20 10169.045278537 7 | | | |
| 3.1.200966 | GIAN PIERO LOMBARDI | ADDRESS REDACTED | | | BTC 0.00000075536758556S1 | | | |
| 3.1.200967 | GIAN PIETRO BAGGIOLI | ADDRESS REDACTED | | | BTC 0.00000337144395609 9 USDT ERC20 0.442407040283355 | | | |
| 3.1.200968 | GIAN PIETRO FAZIO BELLOCCA | ADDRESS REDACTED | | | CEL 1.07779564117 95 | | | |
| 3.1.200969 | GIAN PIETRO SPERONI | ADDRESS REDACTED | | | BTC 0.00000019406333528 CEL 426.308902833568 PAXG 7.409205822408 | | | |
| 3.1.200970 | GIAN PIZZARELLI | ADDRESS REDACTED | | | BTC 0.000301701878001731 USDT ERC20 0.020452968033498S | | | |
| 3.1.200971 | GIAN SCIRE | ADDRESS REDACTED | | | BTC 0.0239571580118010 USDC 0.055172493712904B | | | |
| 3.1.200972 | GIAN TRICOMI | ADDRESS REDACTED | | | BTC 0.000000556707869712 | | | |
| 3.1.200973 | GIAN UY | ADDRESS REDACTED | | | CEL 1.062233013585S1 | | | |
| 3.1.200974 | GIAN VAR | ADDRESS REDACTED | | | BTC 0.10049446002585996 CEL 2.05490092504785 | | | |
| 3.1.200975 | GIAN VAZQUEZ | ADDRESS REDACTED | | | AVAX 3.07687830260152 BTC 0.00954606058004204 ETH 0.51988902423119S MATIC 46.653922277725 SOL 2.035053223445228 XLM 289.533035582554 | | | |
| 3.1.200976 | GIANA GLEESON | ADDRESS REDACTED | | | BTC 0.000945634161472287 USDC 474.29951552560 3 | | | |
| 3.1.200977 | GIANA PAUTASSO | ADDRESS REDACTED | | | BTC 3.9066055234699990-07 USDC 0.841363091659669 | | | |
| 3.1.200978 | GIANA WALLACE | ADDRESS REDACTED | | | BTC 0.019074221667810 9 ETH 0.72932398744161 3 USDC 224.023665710359 | | | |
| 3.1.200979 | GIANANDREA BUSELLI | ADDRESS REDACTED | | | CEL 0.142903693262924 USDT ERC20 3.528379 | | | |
| 3.1.200980 | GIANANDREA GOLDONI | ADDRESS REDACTED | | | BTC 0.000001897507706716 CEL 1.05122285223736 ETH 0.000151290316251203 USDT ERC20 0.000000442306570134 | | | |
| 3.1.200981 | GIAN-ANDREA GOTTINI | ADDRESS REDACTED | | | BTC 0.11287696860415 ETH 2.01413086096013 XRP 1001.94883708626 | | | |
| 3.1.200982 | GIANANDREA TERZI | ADDRESS REDACTED | | | BTC 0.55938785481363 3 ETH 1.31064528388878 | | | |
| 3.1.200983 | GIANBATTISTA DE MITRI | ADDRESS REDACTED | | | BTC 0.011964218493633 6 USDC 0.474223350140 79 | | | |
| 3.1.200984 | GIANCARLO MILANI | ADDRESS REDACTED | | | BTC 0.00001331833751363 4 USDT ERC20 0.51717876348176 7 | | | |
| 3.1.200985 | GIANCARLO ALBERTINI | ADDRESS REDACTED | | | PAX 0.21310266177188 3 | | | |
| 3.1.200986 | GIANCARLO ALONSO | ADDRESS REDACTED | | | BTC 3.11897619507109E-06 USDC 1079.964251521417 | | | |
| 3.1.200987 | GIANCARLO ALTARE | ADDRESS REDACTED | | | BTC 0.00000274911946536B | | | |
| 3.1.200988 | GIANCARLO ARIAS | ADDRESS REDACTED | | | BTC 0.000000000985814929 CEL 0.141217906892204 | | | |
| 3.1.200989 | GIANCARLO ARIAS | ADDRESS REDACTED | | | BTC 0.000519724570306 7 CEL 1.61438398666653 | | | |
| 3.1.200990 | GIANCARLO ARROYO | ADDRESS REDACTED | | | ADA 161.456069609987 BTC 0.0009194487220241 ETH 0.13297660772957 1 MATIC 205.493373653204 SNX 23.84460766224 36 | | | |
| 3.1.200991 | GIANCARLO BARANTA | ADDRESS REDACTED | | | BTC 0.24230126208159 CEL 161.677689761652 ETH 0.5630155177343 45 | BTC 0.96893678960738 ETH 3.87020773730356 | | |
| 3.1.200992 | GIANCARLO BERTOLUCCI | ADDRESS REDACTED | | | BTC 0.00811888935793 73 ETH 0.856555251138575 | | | |
| 3.1.200993 | GIANCARLO BIANCO | ADDRESS REDACTED | | | CEL 0.008297678510S7 | | | |
| 3.1.200994 | GIANCARLO BONESI | ADDRESS REDACTED | | | BTC 0.011128154174519B6 CEL 16.2692226603835 ETH 0.07098114 | | | |
| 3.1.200995 | GIANCARLO BONORA | ADDRESS REDACTED | | | BTC 0.00003063 CEL 0.0283484820011907 SNX 0.0687376797587382 KLM 0.00586345664173789 | | | |
| 3.1.200996 | GIANCARLO BONOTTO | ADDRESS REDACTED | | | BTC 0.34580857409S323 CEL 0.00000082194357058B DOT 3.10881217884747 ETC 2.88478029787177 ETH 0.43110181121897 LUNC 4.27591496877255 USDC 0.031716209816189B | | | |
| 3.1.200997 | GIANCARLO BRUNI | ADDRESS REDACTED | | | CEL 0.0476007130255778 | | | |
| 3.1.200998 | GIANCARLO CANEPA | ADDRESS REDACTED | | | CEL 30.33288682810385 DOT 42.48885767 | | | |
| 3.1.200999 | GIANCARLO CANGELOSI | ADDRESS REDACTED | | | USDC 256.202297487012 | | | |
| 3.1.201000 | GIANCARLO CASAGRANDE | ADDRESS REDACTED | | | BTC 0.00001134255217429 9 | | | |
| 3.1.201001 | GIANCARLO CASARETTO | ADDRESS REDACTED | | | BTC 0.00000085491804294S CEL 23.97540185533173 DOT 0.005501722980885 42 ETH 0.78256300410329 7 XRP 66.050579 | | | |
| 3.1.201002 | GIANCARLO CHAVARRI | ADDRESS REDACTED | | | COMP 0.00000875244376909S ETC 0.000537867085158566 ETC 0.00000883637008135 6 MATIC 0.0276553681456783 OMG 0.000360272292711415 XLM 0.010375499667851 | | | |
| 3.1.201003 | GIANCARLO CHAVEZ | ADDRESS REDACTED | | | CEL 1.1238690906946 XRP 0.000000647511371780502 | | | |
| 3.1.201004 | GIANCARLO CHAVEZ | ADDRESS REDACTED | | | XRP 0.081595445157565 | | | |
| 3.1.201005 | GIANCARLO COLLUCCI | ADDRESS REDACTED | | | CEL 0.00115032992652164 | | | |
| 3.1.201006 | GIANCARLO COZZOLINO | ADDRESS REDACTED | | | CEL 0.00045206091276973 CEL 3.9210024074889 USDC 434.009570056063 | | | |
| 3.1.201007 | GIANCARLO DE SANCTIS | ADDRESS REDACTED | | | BCH 0.00000256472665150 4 BTC 0.00001417514553794 LTC 0.00000954881287367 PAX 0.06129146142400SB PAXG 0.00002452842971172 SGB 43.71885778032B8 XRP 0.111323843843864 | BTC 0.01054966415149045 | | |
| 3.1.201008 | GIANCARLO DI LALLA | ADDRESS REDACTED | | | CEL 8.73343134924159 ETH 0.000023050227359634 | | | |
| 3.1.201009 | GIANCARLO DIAZ | ADDRESS REDACTED | | | CEL 1.07622699957162 ETH 0.00112190525325798S KNC 0.00609019119464344 LINK 0.00039852227113297 LTC 0.00017001883990055S XLM 0.268045045510503 XRP 0.000000202702178575 | | | |
| 3.1.201010 | GIANCARLO ESPINOZA | ADDRESS REDACTED | | | BTC 0.000370147784757204 MATIC 2.1589057369025 SNX 0.00221884055723571 UNI 0.03596538305550225 USDC 8.2012518089737J | BTC 0.000000735991422245 | | |
| 3.1.201011 | GIANCARLO FABBRI | ADDRESS REDACTED | | | CEL 7.85885191304087 | | | |
| 3.1.201012 | GIANCARLO FERNANDO | ADDRESS REDACTED | | | BTC 1.78804907491999E-07 USDT ERC20 0.0898154154757643 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.201013 | GIANCARLO FERRARA | ADDRESS REDACTED | | | AVAX 0.00543265172420375<br>BAT 0.6497361050591555<br>BTC 0.00021861414104847<br>COMP 0.00057535327974248<br>DOT 0.02199911608169564<br>ETH 0.0002001587156191111<br>MATIC 0.282374067882523<br>SNX 0.28516035961848<br>SOL 0.0029025897605452 | BTC 0.000000001562491155<br>DOT 0.00000000008448206<br>SOL 0.000000004940091049 | | |
| 3.1.201014 | GIANCARLO FONTANA | ADDRESS REDACTED | | | USDT ERC20 1.0426441150082 | | | |
| 3.1.201015 | GIANCARLO FRANCHINI | ADDRESS REDACTED | | | LTC 22.15123582845 | | | |
| 3.1.201016 | GIANCARLO GARDLIQUE | ADDRESS REDACTED | | Yes | AAVE 0.00082852345021263<br>BNT 0.0764037181338366<br>BTC 0.0000395779668196674<br>CEL 0.07471050552893<br>DOT 10.11267356586442<br>ETH 0.24062061859109<br>MATIC 368.6112447161<br>PAXG 0.15201380005760 3<br>SGB 637.969628650793<br>SNX 1073.2634702259 5<br>USDC 0.0363665711699606<br>USDT ERC20 0.92243047387 8025<br>XAUT 0.000333828990594464<br>XRP 0.20108961167398 8 | | | PAXG 0.38499949545066 |
| 3.1.201017 | GIANCARLO GOLDONI | ADDRESS REDACTED | | | BTC 0.0028294042404513 2<br>USDC 0.131658832059253<br>USDT ERC20 0.295429058046132 | | | |
| 3.1.201018 | GIANCARLO GONZALEZ | ADDRESS REDACTED | | | BTC 0.0550162119230107<br>ETH 0.02015966256586 6<br>UNI 0.00105324682266669<br>USDC 4.4103541220650 86<br>USDT ERC20 85.632861094083 5 | UNI 3.91414196310138 | | |
| 3.1.201019 | GIANCARLO KERG | ADDRESS REDACTED | | | CEL 84.24752906444398 | | | |
| 3.1.201020 | GIANCARLO LEONO | ADDRESS REDACTED | | | BTC 0.0059821794420891 1 | | | |
| 3.1.201021 | GIANCARLO LICITRA | ADDRESS REDACTED | | | BNB 0.00205337917889256<br>BTC 0.00000025110517254 7<br>CEL 3.47468157537 9<br>USDC 0.461344684153492<br>USDT ERC20 0.57183067905131 1 | | | |
| 3.1.201022 | GIANCARLO LUNA | ADDRESS REDACTED | | | ADA 326.0291602071<br>BTC 0.0256011663846382<br>USDT ERC20 418.51740385838 38 | | | |
| 3.1.201023 | GIANCARLO MANCUSO | ADDRESS REDACTED | | | BTC 0.0000514884201767 57<br>LUNC 6.08849105986479<br>SNX 98.561398584923 | | | |
| 3.1.201024 | GIANCARLO MANGONE | ADDRESS REDACTED | | | BTC 0.0970877893293562<br>CEL 280.75166596652 8<br>GUSD 2973.395107099 72<br>PAXG 0.917413951109879<br>USDC 3019.73642921368 | | | |
| 3.1.201025 | GIANCARLO MARCANTONI | ADDRESS REDACTED | | | USDC 103.73662868559 | | | |
| 3.1.201026 | GIANCARLO MARIA MORANGUZZO | ADDRESS REDACTED | | | ETH 0.08396736626885559<br>BTC 0.00005730532124424<br>CEL 1.33706839876967<br>DOT 0.00000000007582015 1<br>ETH 0.0005588126114031 36<br>USDC 0.597767778936758 | | | |
| 3.1.201027 | GIANCARLO MOGLIAZZI | ADDRESS REDACTED | | | ADA 2651.590079949937<br>BCH 0.000831730139748789<br>BTC 0.122884130600891<br>CEL 1.1511689253898<br>DOT 5.68429250711887<br>ETH 2.68686729217 44<br>LINK 20.99644293617 73<br>MCDAI 31.8428170557513<br>SGB 0.0584559844957 35<br>USDC 3.50136090879261<br>XLM 0.7145274822459 57<br>XRP 0.382383381907428<br>ZRX 11.101773527207 | | | |
| 3.1.201028 | GIANCARLO MOLINARY | ADDRESS REDACTED | | | BTC 0.00000509807614343 4 | | | |
| 3.1.201029 | GIANCARLO MORREALE | ADDRESS REDACTED | | | CEL 3.03572723450601 | | | |
| 3.1.201030 | GIANCARLO NATTINO | ADDRESS REDACTED | | | CEL 1.78228739400819<br>ETH 0.00757655981448633 | | | |
| 3.1.201031 | GIANCARLO PAIANO | ADDRESS REDACTED | | | ADA 0.0015797919561302<br>BTC 0.00000236023868527 8<br>CEL 0.205840866175144 | | | |
| 3.1.201032 | GIANCARLO PALLOTTA | ADDRESS REDACTED | | | BTC 0.00000058861457147 2<br>DOT 0.00426952420956704<br>ETH 0.0008732958639976 31 | | | |
| 3.1.201033 | GIANCARLO PASQUESI | ADDRESS REDACTED | | | BTC 0.00000161812422579<br>ETH 0.616499917291711<br>LINK 131.4329708515 64<br>LTC 28.53679216485 4<br>MATIC 2106.260618509 26<br>SOL 24.2077954331329<br>USDC 0.00057599477860081 | SOL 3.20399 | | |
| 3.1.201034 | GIANCARLO PEREZ | ADDRESS REDACTED | | | BTC 0.0246899058713102<br>ETH 1.3548204774276 5 | | | |
| 3.1.201035 | GIANCARLO PERRONE | ADDRESS REDACTED | | | BTC 0.000035051210420542<br>CEL 1.8687587562063<br>ETH 0.00003541376546499 2<br>LTC 0.0006757585665723 5<br>SGB 0.00354455044881085<br>XRP 0.02903861263718<br>ZRX 0.026479815028238 | | | |
| 3.1.201036 | GIANCARLO PICCINI | ADDRESS REDACTED | | | BTC 0.45451767454638<br>ETH 10.51572010667<br>LINK 85.00299902901 68<br>MATIC 276.724212330212<br>USDT ERC20 0.0000000314628876<br>CEL 44.99883478784 9<br>DOT 36.8844954 7<br>XRP 810.227477 | | | |
| 3.1.201037 | GIANCARLO PIZZOLOTTO | ADDRESS REDACTED | | | BTC 0.0000000246073767 4 | | | |
| 3.1.201038 | GIANCARLO POLACCHINI | ADDRESS REDACTED | | | USDT ERC20 0.38443441713 4495 | | | |
| 3.1.201039 | GIAN-CARLO POLEODIA | ADDRESS REDACTED | | | BTC 0.053479549291230 7<br>CEL 0.14376137809278 32<br>LUNC 6.13553881707718<br>XLM 62.85687 | | | |
| 3.1.201040 | GIANCARLO POMAR | ADDRESS REDACTED | | | BTC 0.00123810554793859 | | | |
| 3.1.201041 | GIANCARLO PUCCINI | ADDRESS REDACTED | | | MATIC 4.83716797394704<br>BTC 0.000054503768904516<br>CEL 1.08978830737837<br>ETH 0.00266931573445209 6 | | | |
| 3.1.201042 | GIANCARLO RAFUJANO | ADDRESS REDACTED | | | USDC 12158.21299204 | | | |
| 3.1.201043 | GIANCARLO RINALDI | ADDRESS REDACTED | | | BTC 0.23735890975333 1<br>ETH 0.00624264093039548<br>MATIC 0.674147929302924<br>SNX 896.106796600995 | | | |
| 3.1.201044 | GIANCARLO RISO | ADDRESS REDACTED | | | BTC 0.648438780704122<br>ETH 16.8256661921889<br>LTC 24.50736747577 24 | BTC 0.47718014 | | |
| 3.1.201045 | GIANCARLO RODRIGUEZ | ADDRESS REDACTED | | | BTC 0.00154786077323076 | | | |
| 3.1.201046 | GIANCARLO RUBINO | ADDRESS REDACTED | | | BTC 0.000011180363398781 | | | |
| 3.1.201047 | GIANCARLO SABINO | ADDRESS REDACTED | | | CEL 1.066081763658 39<br>SGB 0.656932654107732<br>XLM 1.28113701326033 | | | |
| 3.1.201048 | GIANCARLO SANCHEZ | ADDRESS REDACTED | | | XRP 0.0000076859786221 | | | |
| 3.1.201049 | GIANCARLO SAVINO NOTO | ADDRESS REDACTED | | | BTC 0.000000907659131282<br>BTC 0.00133831065701377<br>ETH 2.16106482569534<br>MATIC 284.908738892412<br>SNX 142.024930595171 | | | |
| 3.1.201050 | GIANCARLO SCUSSEL | ADDRESS REDACTED | | | CEL 1.1146307389381 7 | | | |
| 3.1.201051 | GIANCARLO SERRA | ADDRESS REDACTED | | | CEL 12.4824748566167<br>SNX 27.87032418 | | | |
| 3.1.201052 | GIANCARLO SEVERICHE | ADDRESS REDACTED | | | CEL 0.0092351200575243 5<br>ETH 0.00000162020481 77293 | | | |
| 3.1.201053 | GIANCARLO SIGNORELLI | ADDRESS REDACTED | | | AVAX 0.0051784010699892<br>ETH 0.00000157246437997 4 | BTC 0.0000000534072273 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.201054 | GIANCARLO SOLDI | ADDRESS REDACTED | | | BTC 0.00213088804950441<br>CEL 0.17424420896086<br>DOT 11.771625200161<br>USDC 230.504946910122<br>USDT ERC20 0.786170535788258 | | | |
| 3.1.201055 | GIANCARLO SOSSI | ADDRESS REDACTED | | | ETH 0.0015058263176641 | | | |
| 3.1.201056 | GIANCARLO STEVANELLA | ADDRESS REDACTED | | | BTC 1.00772478765734<br>CEL 0.0871809809326941<br>COMP 0.062071442105985<br>DASH 0.069438219303025<br>UNI 32.6766133245739<br>ZIC 0.08122971477392.75 | | | |
| 3.1.201057 | GIANCARLO TOLZARO | ADDRESS REDACTED | | | BTC 0.00133967045140536<br>ETH 0.539788065730.55 | | | |
| 3.1.201058 | GIANCARLO TRUDU | ADDRESS REDACTED | | | BTC 0.00000000655254850.3<br>CEL 0.45749350156991.7<br>USDT ERC20 0.459451970178741 | | | |
| 3.1.201059 | GIANCARLO WASHINGTON GAMARRA CHARAJA | ADDRESS REDACTED | | | ADA 0.058785152064307.3<br>BTC 0.00000022549013353<br>ETH 0.00003401864865.1986<br>USDT ERC20 0.12235763216270.2<br>XRP 0.043760407537820.5 | | | |
| 3.1.201060 | GIANCARLO WOLFGANG MARCACCINI JR | ADDRESS REDACTED | | | 1INCH 714.106581567101<br>ADA 10202.497525785.9<br>BAT 14769.6759838573<br>BCH 14.061347370436.6<br>BNT 285.652920417318<br>BSV 2.229652343271.15<br>BTC 5.431369743000.52<br>CEL 3084.11532199217<br>COMP 37.0385716537221<br>DASH 70.398664845687.1<br>ETH 222.873279127.65<br>KNC 3914.822385443.25<br>LTC 55.4779620614344<br>MATIC 6979.218817278.22<br>OMG 0.04234387554823.2<br>SNX 222.809614555637<br>SUSHI 325.599031963334<br>UNI 653.6355781098<br>XLM 27304.031865735<br>ZEC 37.309615600520.7<br>ZRX 15719.968543708.1 | | | |
| 3.1.201061 | GIANCARLO ZÁRATE CASAVERDE | ADDRESS REDACTED | | | ADA 258.971237817029<br>CEL 0.0008649820438918<br>ETH 1.0408491052576 | | | |
| 3.1.201062 | GIANCARLOS NICASTRI | ADDRESS REDACTED | | | BAT 2321.08874124151<br>CEL 1.1284484384951.1<br>DASH 0.003980289444044726<br>UNI 0.050526014059045<br>ZIC 0.00184209211533226<br>ZRX 6370.817057393.17 | | | |
| 3.1.201063 | GIANCARLOS RODRIGUEZ | ADDRESS REDACTED | | | ADA 1760.76552497054<br>AVAX 54.8430309092788<br>BTC 0.032114327098846.5<br>DOT 0.057836395404054<br>SOL 66.030024612477.3 | | | |
| 3.1.201064 | GIANCARLOS SANCHEZ AGUINAGA | ADDRESS REDACTED | | | BTC 0.00000007645835.6<br>CEL 0.104681897872406<br>USDC 0.12 | | | |
| 3.1.201065 | GIANDOMENICO NAPOLETANO | ADDRESS REDACTED | | | BNB 0.00000000542433913.8<br>BTC 0.0000000008741169.47<br>CEL 1.53123454851574 | | | |
| 3.1.201066 | GIANDOMENICO NUPIERI | ADDRESS REDACTED | | | CEL 0.0305889494455063<br>ETH 0.031764669039297.2 | | | |
| 3.1.201067 | GIANF RANCO | ADDRESS REDACTED | | | BCH 0.00000000755309596.4<br>CEL 0.000960593193821.19<br>ETH 0.000003160315100042<br>LTC 0.0036565.5<br>ZEC 0.0276060440696385 | | | |
| 3.1.201068 | GIANFABIO BERINATO | ADDRESS REDACTED | | | BTC 0.00000916838441047.3 | | | |
| 3.1.201069 | GIANFILIPPO TITO | ADDRESS REDACTED | | | CEL 0.000000260757208.1<br>CEL 0.03386340045192 | | | |
| 3.1.201070 | GIANFRANCO AMORFINI | ADDRESS REDACTED | | | BNT 8.35021315<br>BTC 0.0115949415883409<br>CEL 34.89838280684.15<br>ETH 0.0320134<br>MATIC 389.50479028<br>SNX 2.31495955<br>XLM 127.3331816 | | | |
| 3.1.201071 | GIANFRANCO BACCANI | ADDRESS REDACTED | | | CEL 1.17562538037.49<br>USDC 54.944233754996.3 | | | |
| 3.1.201072 | GIANFRANCO CARDANO | ADDRESS REDACTED | | | USDT ERC20 10.1903209505889<br>BNB 0.000744386388911276<br>BTC 0.00000094616636872<br>USDC 0.20598161939333 | | | |
| 3.1.201073 | GIANFRANCO CIANTI | ADDRESS REDACTED | | | CEL 1.06138954141443 | | | |
| 3.1.201074 | GIANFRANCO CRISAFO | ADDRESS REDACTED | | | BTC 0.00000028890132176<br>CEL 0.000146055838175094<br>XRP 0.028270844825047.1 | | | |
| 3.1.201075 | GIANFRANCO CUENCA CURBELO | ADDRESS REDACTED | | | BTC 0.00000185974741075.1<br>USDT ERC20 0.3693944017543.78 | | | |
| 3.1.201076 | GIANFRANCO CUGLIETTA | ADDRESS REDACTED | | | BTC 0.000007426127123366 | | | |
| 3.1.201077 | GIANFRANCO DALLATORRE | ADDRESS REDACTED | | | BTC 0.00000004304578576.6 | | | |
| 3.1.201078 | GIANFRANCO DANIELE | ADDRESS REDACTED | | | BTC 0.00000000542356797.6 | | | |
| 3.1.201079 | GIANFRANCO DEVICO | ADDRESS REDACTED | | | CEL 2.80474287427338<br>BTC 0.00001826291336872.8<br>CEL 0.11397390783864.1<br>LTC 0.0012947587967599.4 | | | |
| 3.1.201080 | GIANFRANCO DISANTO | ADDRESS REDACTED | | | BSV 0.0014539730164220.8<br>BTC 0.0007665404614772.17<br>ETH 0.0900757057912062<br>GUSD 0.100462744155716<br>MCDAI 31.8693655518367<br>USDC 63.0000051584603672.79<br>XLM 0.02624329086972.17<br>XRP 0.0000006817637312428 | | | |
| 3.1.201081 | GIANFRANCO FEMIA | ADDRESS REDACTED | | | ETH 0.0712899161351941<br>XLM 280.071485948248<br>XRP 750.594897355285 | | | |
| 3.1.201082 | GIANFRANCO FOSCALE | ADDRESS REDACTED | | | CEL 0.0711960024182427 | | | |
| 3.1.201083 | GIANFRANCO GIACU | ADDRESS REDACTED | | | BTC 0.001666150278954.07<br>CEL 5.85620822569039<br>ETH 0.00000001041214237.1 | | | |
| 3.1.201084 | GIANFRANCO GIUDICE | ADDRESS REDACTED | | | BTC 0.0212145829708887 | | | |
| 3.1.201085 | GIANFRANCO GONZALES | ADDRESS REDACTED | | | AVAX 0.0255286932521903<br>BTC 0.0060097995209774.21<br>ETH 0.010607620611.2545<br>MATIC 6.955741577841.42 | AVAX 1.264222503316055<br>BTC 0.540298078282.199<br>ETH 10.370449210243.3 | | |
| 3.1.201086 | GIANFRANCO LOGRASSO | ADDRESS REDACTED | | | ADA 0.0000192857920831214<br>AVAX 1.931590259905990.06<br>CEL 0.000007900964013446<br>EOS 0.000013858781308656.2<br>LINK 0.000015235713957233<br>USDC 0.00013636969630033.6 | ADA 0.0511122999915456<br>CEL 0.020705568841812<br>EOS 0.0512185789582346<br>LINK 0.092608605222187.4<br>USDC 0.2080318125761.35 | | |
| 3.1.201087 | GIANFRANCO MANCINI | ADDRESS REDACTED | | | BTC 0.0000000179806142.63 | | | |
| 3.1.201088 | GIANFRANCO MAROCCO | ADDRESS REDACTED | | | USDT ERC20 1.01666772170523 | | | |
| 3.1.201089 | GIANFRANCO MESSINA | ADDRESS REDACTED | | | CEL 878.931975041408 | | | |
| 3.1.201090 | GIANFRANCO NACCHIA | ADDRESS REDACTED | | | BTC 0.00009111732630938 | | | |
| 3.1.201091 | GIANFRANCO PALTRO | ADDRESS REDACTED | | | BTC 0.0009353.01<br>CEL 0.235796288643966 | | | |
| 3.1.201092 | GIANFRANCO PELLEGRINI | ADDRESS REDACTED | | | BTC 0.0139629758115.74<br>CEL 30.1972849549626 | | | |
| 3.1.201093 | GIANFRANCO PETRI | ADDRESS REDACTED | | | BTC 0.16411675026117.5<br>CEL 117.724596285739 | | | |
| 3.1.201094 | GIANFRANCO PINNA | ADDRESS REDACTED | | | CEL 0.000626525394934.98 | | | |
| 3.1.201095 | GIANFRANCO RESTA | ADDRESS REDACTED | | | ADA 0.261411679697909<br>BTC 0.00000030930617068.8<br>ETH 0.000153384904032248<br>USDC 0.108065082361118 | | | |
| 3.1.201096 | GIANFRANCO SALVATO | ADDRESS REDACTED | | | BTC 0.0033840136688652.3<br>CEL 3360.052548450049 | | | |
| 3.1.201097 | GIANFRANCO SAMELE | ADDRESS REDACTED | | | USDC 1.1833477767.7437 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.201098 | GIANFRANCO SARAULLO | ADDRESS REDACTED | | | BTC 0.0008985163605737735 CEL 1.5956131894545 ETH 0.24434595321739 SNX 0.21473482190714 | | | |
| 3.1.201099 | GIANFRANCO SARTINI | ADDRESS REDACTED | | | BTC 0.009492186484712B2 CEL 1.98524477513679 DOT 32.98473948748669 ETH 0.70560904717343 MATIC 699.2540753606Z4 | | | |
| 3.1.201100 | GIANFRANCO SCARFIA | ADDRESS REDACTED | | | BTC 0.00314736559601026 CEL 7.5175073977732 DOT 9.68297847500135 ETH 0.48934661B03022? MATIC 264.77670436062Z USDC 10.7045792749563 XRP 0.00505276793666845 | | | |
| 3.1.201101 | GIANFRANCO SCHWENGLE | ADDRESS REDACTED | | | ADA 171.71114731351S BTC 5.54432714885783B CEL 16.5202341635588 ETH 1.07273842215637 LINK 12.7738656660B34 | | | |
| 3.1.201102 | GIANFRANCO SCIANO | ADDRESS REDACTED | | | BTC 0.0000000203098105566 USDT ERC20 0.0133667908663681 | | | |
| 3.1.201103 | GIANFRANCO SORIANO | ADDRESS REDACTED | | | ETH 20.0158189788366 | | | |
| 3.1.201104 | GIANFRANCO TESI | ADDRESS REDACTED | | | BTC 0.0000001447833321114 CEL 0.22446832160131S USDT ERC20 0.8319798228777511 | | | |
| 3.1.201105 | GIANFRANCO TORTORICI | ADDRESS REDACTED | | | BNB 0.00000000885503778b CEL 0.0000000065702496 CEL 1.46950476241166 | | | |
| 3.1.201106 | GIANFRANCO TRAVERSO | ADDRESS REDACTED | | | ADA 320.066191755004 | | | |
| 3.1.201107 | GIANFRANCO ULLOA VIVANCO | ADDRESS REDACTED | | | BTC 0.00127984216658499 CEL 0.042467021500B315 | | | |
| 3.1.201108 | GIANFRANCO ULLOA VIVANCO | ADDRESS REDACTED | | | ETH 0.00164462913336111 BTC 0.030499284235706B | | | |
| 3.1.201109 | GIANG BUI | ADDRESS REDACTED | | | ETH 0.00167044127459295 | | | |
| 3.1.201110 | GIANG BUI | ADDRESS REDACTED | | | BTC 0.0000552451129520B | | | |
| 3.1.201111 | GIANG BUI | ADDRESS REDACTED | | | BTC 0.000500B41152911365 | | | |
| 3.1.201112 | GIANG BUI | ADDRESS REDACTED | | | BTC 0.007758028216143?Z MCDAI 0.094805651509324A | | | |
| 3.1.201113 | GIANG BUI | ADDRESS REDACTED | | | BTC 0.00003637993191679Z | | | |
| 3.1.201114 | GIANG BUI | ADDRESS REDACTED | | | BTC 0.0000294758154455535 | | | |
| 3.1.201115 | GIANG BUI | ADDRESS REDACTED | | | BTC 0.0000756584098760051 | | | |
| 3.1.201116 | GIANG BUI | ADDRESS REDACTED | | | BTC 0.0000412146642093857 | | | |
| 3.1.201117 | GIANG BUI | ADDRESS REDACTED | | | BTC 0.00003592602362126 | | | |
| 3.1.201118 | GIANG BUI | ADDRESS REDACTED | | | BTC 0.000047392491632251 | | | |
| 3.1.201119 | GIANG BUI | ADDRESS REDACTED | | | BTC 0.0000456283520B596 | | | |
| 3.1.201120 | GIANG DO | ADDRESS REDACTED | | | BTC 0.003878741921598b1 ADA 15794.4700630976 BTC 0.002235585941125b43 DOT 161.87996490424 ETH 1.03832491.25427 | | | |
| 3.1.201121 | GIANG DO | ADDRESS REDACTED | | | BTC 0.03414259906534496 ETH 0.43912594269033b | | | |
| 3.1.201122 | GIANG LE | ADDRESS REDACTED | | | ADA 104.839491839286 BTC 0.0008870072246799995 EOS 1842.03733153922 MATIC 4467.07209869505 | | | |
| 3.1.201123 | GIANG LE | ADDRESS REDACTED | | | ADA 1385.65935339868 BTC 0.107779181612663 DOT 10.2847609062621 | | | |
| 3.1.201124 | GIANG NGUYEN | ADDRESS REDACTED | | | MCDAI 0.059611245912027B XLM 0.23635098960B359 | | | |
| 3.1.201125 | GIANG NGUYEN THI | ADDRESS REDACTED | | | BTC 0.0000000043619739S3 CEL 0.00167427236661508 | | | |
| 3.1.201126 | GIANG PHAM | ADDRESS REDACTED | | | AVAX 0.008481687694Z4892 BTC 0.000001897410053277S | | | |
| 3.1.201127 | GIANG TRUONG | ADDRESS REDACTED | | | BNB 0.001356066692676337 BTC 0.00000008B904930450S | | | |
| 3.1.201128 | GIANG TRUONG | ADDRESS REDACTED | | | BNB 0.001132190514330B2 BTC 0.00130794182274772 | | | |
| 3.1.201129 | GIANG TRUONG | ADDRESS REDACTED | | | BNB 0.000862994734389796 BTC 0.0013081465329251Z | | | |
| 3.1.201130 | GIANG TRUONG | ADDRESS REDACTED | | | BNB 0.000714161038273741 BTC 0.00000547397215241 | | | |
| 3.1.201131 | GIANG TRUONG | ADDRESS REDACTED | | | ETH 0.00024957388669168S USDC 0.257696336996337 | | | |
| 3.1.201132 | GIANG TRUONG | ADDRESS REDACTED | | | BNB 0.000213064805671113 | | | |
| 3.1.201133 | GIANG TRUONG | ADDRESS REDACTED | | | BNB 0.000020368344020331S | | | |
| 3.1.201134 | GIANG TRUONG HONG | ADDRESS REDACTED | | | BNB 0.000699591920308416 BTC 0.0000010013181597S | | | |
| 3.1.201135 | GIANG TRUONG THI | ADDRESS REDACTED | | | BTC 0.02122598564208668 CEL 0.00187283814842493 | | | |
| 3.1.201136 | GIANI PREDA | ADDRESS REDACTED | | | CEL 0.05072002734087? ETH 0.00166697753386946 | | | |
| 3.1.201137 | GIANINA ALEJANDRA MOLINA TONELLI | ADDRESS REDACTED | | | BTC 0.0000009250521733A7 CEL 0.30840817945318A USDC 0.00567310778528792 | | | |
| 3.1.201138 | GIANINA RAMIREZ | ADDRESS REDACTED | | | BTC 0.0110235006571344 CEL 33.475381620B883 MCDAI 30.6477031932274 | | | |
| 3.1.201139 | GIANJUVIO BERSIGOTTI | ADDRESS REDACTED | | | BTC 0.0000000076015597S CEL 49.9142334352342 DOT 3.19 LUNC 0.685879 MATIC 218.229703234B6 PAXG 0.05285203747B SNX 4.865 USDT ERC20 207 | | | |
| 3.1.201140 | GIANLUCA ABATE | ADDRESS REDACTED | | | BTC 0.0026266901258085S CEL 47.07468302129b5 USDT ERC20 1228.032415596692 | | | |
| 3.1.201141 | GIANLUCA AGNELOTTI | ADDRESS REDACTED | | | ADA 0.11522655326201S BNB 0.00017928542508243 BTC 0.0000055884555062A1 CEL 52.48916426723?1 DOT 0.00737125704413885 | | | |
| 3.1.201142 | GIANLUCA AGOSTINO ACIERNO | ADDRESS REDACTED | | | XRP 242.49949302830S | | | |
| 3.1.201143 | GIANLUCA ALBONETTI | ADDRESS REDACTED | | | BTC 0.0000001.46 CEL 0.46288316913966 DASH 0.0028974 | | | |
| 3.1.201144 | GIANLUCA ALZETTA | ADDRESS REDACTED | | | BTC 0.007149707493601134 ETH 0.06371369213310B4 USDC 0.2232613220089S5 | | | |
| 3.1.201145 | GIANLUCA ANTERMITE | ADDRESS REDACTED | | | AAVE 0.19983757530426S BCH 0.0888869114129558 BTC 0.0393667124148606 CEL 40.645169236620S DASH 0.02032421006111B5 DOT 12.508192220691b ETH 0.12939427234956 LTC 0.011406026605627 MATIC 446.882059610b9 UNI 4.06823661800286 USDT ERC20 217.388091839927 XLM 201.261359022291 | | | |
| 3.1.201146 | GIANLUCA ANTICO | ADDRESS REDACTED | | | BCH 0.0000017041390532252 BTC 0.00000002036064193S CEL 3.354558296867S3 ETH 0.0000229979551466311 USDC 0.00246068636409316 XLM 0.0030311994058265S ZRX 0.000270298363753526 | | | |
| 3.1.201147 | GIANLUCA ANTONINI | ADDRESS REDACTED | | | CEL 10.664012386500S6 USDT ERC20 0.100584082967322 XLM 0.00000000288462250?1 | | | |
| 3.1.201148 | GIANLUCA ATZERI | ADDRESS REDACTED | | | BTC 0.00000106074339929A4 MATIC 2.38708443122897 | | | |
| 3.1.201149 | GIANLUCA BAGLIERI | ADDRESS REDACTED | | | BNB 0.000000094111487595 BTC 0.001134140113248B4 CEL 1.38798186719037 | | | |
| 3.1.201150 | GIAN-LUCA BÄHLER | ADDRESS REDACTED | | | BTC 0.00250424208079243 CEL 3.99525798211214 USDC 444.151901272066 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.201151 | GIANLUCA BARBETTA | ADDRESS REDACTED | | | CEL 0.26017043208192 | | | |
| 3.1.201152 | GIANLUCA BARTALUCCI | ADDRESS REDACTED | | | BTC 0.0000027526806067 75 | | | |
| | | | | | USDT ERC20 0.45908279912691 2 | | | |
| 3.1.201153 | GIANLUCA BASTOGI | ADDRESS REDACTED | | Yes | BTC 0.0015039350942342 | | | BTC 0.0101355631572279 |
| | | | | | CEL 3.0749307942605 | | | |
| | | | | | USDC 100.66880195989 6 | | | |
| 3.1.201154 | GIANLUCA BATTI | ADDRESS REDACTED | | | BTC 0.50054447809 7998 | | | |
| | | | | | CEL 8987.07826500616 | | | |
| | | | | | DASH 0.00000000003503019664 | | | |
| | | | | | DOT 42.602324 | | | |
| | | | | | ETH 1.06617580006874 | | | |
| | | | | | LTC 0.0000036468963454 86 | | | |
| | | | | | MATIC 179.619549761725 | | | |
| | | | | | OMG 0.00480354939565972 | | | |
| | | | | | SGB 0.0270132891464594 | | | |
| | | | | | UNI 0.01313823042 1254 | | | |
| | | | | | USDC 0.0000000060288478894 | | | |
| | | | | | XLM 0.0129742231707112 | | | |
| | | | | | XRP 0.17877755887 7957 | | | |
| | | | | | ZEC 0.00008595 | | | |
| | | | | | ZRX 0.0030315517272483 2 | | | |
| 3.1.201155 | GIANLUCA BAZZANI | ADDRESS REDACTED | | | BTC 0.00081587292 2695753 | | | |
| | | | | | CEL 7.43035851009277 | | | |
| | | | | | USDC 280.05727398906 | | | |
| 3.1.201156 | GIANLUCA BENEDETTI | ADDRESS REDACTED | | | BTC 0.00077907571651 3943 | | | |
| | | | | | ETH 0.38867356705146 | | | |
| 3.1.201157 | GIANLUCA BENEDETTI | ADDRESS REDACTED | | | BTC 0.00089677617410234 | | | |
| | | | | | CEL 2.58625611581278 | | | |
| | | | | | XRP 496.333016959063 | | | |
| 3.1.201158 | GIANLUCA BERCHICCI | ADDRESS REDACTED | | | BTC 0.0013714251246654 | | | |
| | | | | | ETH 0.0023202085766811 3 | | | |
| 3.1.201159 | GIANLUCA BETRÒ | ADDRESS REDACTED | | | ADA 0.04193411176386922 | | | |
| | | | | | BTC 0.09132181660159 | | | |
| | | | | | CEL 0.78404069382197 | | | |
| | | | | | DOT 0.0026212370953814 | | | |
| 3.1.201160 | GIANLUCA BIFFI | ADDRESS REDACTED | | | BTC 0.027519918472 7922 | | | |
| | | | | | BUSD 1.03304381803093 | | | |
| | | | | | CEL 8.19396436321167 | | | |
| | | | | | USDC 5.66392945203809 | | | |
| | | | | | USDT ERC20 3.58853979077695 | | | |
| 3.1.201161 | GIANLUCA BOCCAFOGLIO | ADDRESS REDACTED | | | CEL 19.764891273681 5 | | | |
| 3.1.201162 | GIANLUCA BONETTA | ADDRESS REDACTED | | | BTC 0.0000000072479780 46 | | | |
| 3.1.201163 | GIANLUCA BONFRISCO | ADDRESS REDACTED | | | BTC 0.0001930361247103 7 | | | |
| 3.1.201164 | GIANLUCA BORELLO | ADDRESS REDACTED | | | ADA 527.22575891944 | | | |
| 3.1.201165 | GIANLUCA BOZZETTA | ADDRESS REDACTED | | | BTC 0.0015852125330534 | | | |
| | | | | | CEL 0.0000016449760322891 | | | |
| | | | | | CEL 0.070924593599523 | | | |
| | | | | | ETH 0.00026217979105435 | | | |
| 3.1.201166 | GIANLUCA BRIGNOLI | ADDRESS REDACTED | | | BTC 0.00000000421354926 | | | |
| | | | | | CEL 0.34744364383078 5 | | | |
| 3.1.201167 | GIANLUCA BROCANELLI | ADDRESS REDACTED | | | BTC 0.0000005648498069587 | | | |
| | | | | | CEL 0.14404769086178B | | | |
| | | | | | ETH 0.0005436165175552B8 | | | |
| | | | | | MATIC 0.10076296206 1724 | | | |
| | | | | | SGB 0.18367419516611 | | | |
| | | | | | XRP 1.2458898920743 6 | | | |
| 3.1.201168 | GIANLUCA BROZZI | ADDRESS REDACTED | | | BTC 0.00123282180981954 | | | |
| | | | | | CEL 0.25439818595018 3 | | | |
| | | | | | ETH 0.01017536009781 9 | | | |
| 3.1.201169 | GIANLUCA BRUNO | ADDRESS REDACTED | | | BTC 0.00115675851810634 | | | |
| | | | | | CEL 309.11411771981 1 | | | |
| | | | | | USDT ERC20 0.0000002592338957 1 | | | |
| 3.1.201170 | GIANLUCA CALABRESE | ADDRESS REDACTED | | | BNB 1.59445033704477 | | | |
| | | | | | BTC 0.00247062789569321 | | | |
| | | | | | CEL 20.814716035086 4 | | | |
| | | | | | USDC 400 | | | |
| 3.1.201171 | GIANLUCA CALABRETTA | ADDRESS REDACTED | | | BTC 0.000108796194798786 | | | |
| | | | | | CEL 5.15100566086653 | | | |
| | | | | | ETH 0.00099852355009624 | | | |
| | | | | | USDC 997.954281420612 | | | |
| 3.1.201172 | GIANLUCA CAMARCA | ADDRESS REDACTED | | | BTC 0.0159065913504935 | | | |
| | | | | | CEL 0.35505165872579 0 | | | |
| 3.1.201173 | GIANLUCA CAMPAGNA | ADDRESS REDACTED | | | BTC 0.0000024426099034078 | | | |
| | | | | | ETH 0.00003827403661634 | | | |
| | | | | | USDT ERC20 0.37990804900265 5 | | | |
| 3.1.201174 | GIANLUCA CANDIDO | ADDRESS REDACTED | | | CEL 0.0291820499360842 | | | |
| 3.1.201175 | GIANLUCA CAPPELLO | ADDRESS REDACTED | | | BNB 0.000016653803100004 | | | |
| | | | | | BTC 0.00001718591245 7329 | | | |
| | | | | | CEL 1.313505395733 11 | | | |
| | | | | | ETH 0.000212282615970831 | | | |
| 3.1.201176 | GIANLUCA CAPRULO | ADDRESS REDACTED | | | BTC 0.00000207119871839 2 | | | |
| | | | | | CEL 69.7571168823101 | | | |
| | | | | | LUNC 2.2225113088230 7 | | | |
| 3.1.201177 | GIANLUCA CARDONI | ADDRESS REDACTED | | | BTC 0.00013497996018702 | | | |
| 3.1.201178 | GIANLUCA CARLETTI | ADDRESS REDACTED | | | BNB 0.00144531742932471 | | | |
| | | | | | USDC 0.0124340532459732 | | | |
| | | | | | USDT ERC20 0.0127670409444648 | | | |
| 3.1.201179 | GIANLUCA CARNIO | ADDRESS REDACTED | | | BTC 0.00080537514369871 9 | | | |
| | | | | | USDC 756.645810150035 | | | |
| 3.1.201180 | GIANLUCA CARPINTERI | ADDRESS REDACTED | | | CEL 43.46711537676B | | | |
| 3.1.201181 | GIANLUCA CARRARO | ADDRESS REDACTED | | | BNB 0.00174374105141771 | | | |
| | | | | | BTC 0.00201255621557219 | | | |
| | | | | | USDC 0.79357391388883 7 | | | |
| 3.1.201182 | GIANLUCA CARUSO | ADDRESS REDACTED | | | BTC 0.0011160296707396 9 | | | |
| | | | | | CEL 5.45853670941815 | | | |
| | | | | | ETH 0.0658132905219923 | | | |
| | | | | | USDC 1242.38466049906 | | | |
| 3.1.201183 | GIANLUCA CASAGRANDE | ADDRESS REDACTED | | | BTC 0.00807216674876144 | | | |
| | | | | | CEL 38.56924167701 4 | | | |
| | | | | | USDC 101.341200140962 | | | |
| 3.1.201184 | GIANLUCA CATALANO | ADDRESS REDACTED | | | BCH 20.7200541829823 | | | |
| | | | | | BTC 0.4972023112 46463 | | | |
| | | | | | CEL 7.71010382966654 | | | |
| | | | | | ETH 0.66331290455981 2 | | | |
| 3.1.201185 | GIANLUCA CATINI | ADDRESS REDACTED | | | BNB 1.01394023693833 | | | |
| | | | | | BTC 0.0205340804772742 | | | |
| | | | | | CEL 0.32466295917B923 | | | |
| 3.1.201186 | GIANLUCA CATTIN | ADDRESS REDACTED | | | BTC 0.0000243906083295B9 | | | |
| 3.1.201187 | GIANLUCA CAVALIERE | ADDRESS REDACTED | | | ADA 233.38890615 7901 | | | |
| | | | | | BTC 0.11661930348527 4 | | | |
| | | | | | DOT 2.0830959352591 7 | | | |
| | | | | | ETH 2.257109381 10347 | | | |
| | | | | | MATIC 291.1963609632 59 | | | |
| | | | | | USDT ERC20 66.78255653081 33 | | | |
| 3.1.201188 | GIANLUCA CHIODI | ADDRESS REDACTED | | | BNB 0.0008741474095 71069 | | | |
| | | | | | BTC 0.0000007773948 79114 | | | |
| | | | | | USDC 0.23259158293 1823 | | | |
| 3.1.201189 | GIANLUCA CHIUSANO | ADDRESS REDACTED | | | CEL 0.683091461 149067 | | | |
| | | | | | EOS 9.19390008239583 | | | |
| | | | | | XLM 30.3338634939B13 | | | |
| 3.1.201190 | GIANLUCA CINI | ADDRESS REDACTED | | | AAVE 0.0000000011377379755 | | | |
| | | | | | ADA 0.0000000909686673 7 | | | |
| | | | | | BTC 0.0140556538945B5 | | | |
| | | | | | CEL 6.48727329202117 | | | |
| | | | | | DOT 3.16452360002515 | | | |
| | | | | | SOL 73.97113075680 36 | | | |
| | | | | | USDC 0.000000186265586683 | | | |
| 3.1.201191 | GIANLUCA CIRACI | ADDRESS REDACTED | | | ADA 222.36758454708 | | | |
| | | | | | BTC 0.205147169697198 | | | |
| | | | | | DOT 10 | | | |
| | | | | | SOL 4.01089721 | | | |
| 3.1.201192 | GIANLUCA CIRCELLI | ADDRESS REDACTED | | | CEL 1.0705496563471 6 | | | |
| 3.1.201193 | GIANLUCA CIRILLO | ADDRESS REDACTED | | | ADA 0.2890057130631823 | | | |
| | | | | | BNB 0.00238646845800156 | | | |
| | | | | | BTC 0.0000504334579683 7 | | | |
| | | | | | CEL 0.5554236902526B3 | | | |
| | | | | | ETH 0.0018743791849995 | | | |
| | | | | | USDC 40.6076773366806 | | | |
| 3.1.201194 | GIANLUCA CLEMENTE | ADDRESS REDACTED | | | BTC 0.00000807808769848 | | | |
| | | | | | MATIC 1.11130624769115 | | | |
| | | | | | USDT ERC20 0.26173956960792 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.201195 | GIANLUCA COLANGELO | ADDRESS REDACTED | | | ADA 0.000000742500864907<br>BNB 0.0000000049803370048<br>BTC 0.00005503183700438<br>CEL 5.062576254295811<br>ETH 0.00029846309961843<br>USDC 19.071885<br>USDT ERC20 0.000000052856703971<br>XLM 0.0000007402555870644<br>XTZ 0.000000002667159658 | | | |
| 3.1.201196 | GIANLUCA COLLICA | ADDRESS REDACTED | | | BTC 0.000011212138939354<br>LUNC 0.002575886480119 | | | |
| 3.1.201197 | GIANLUCA CONVERTITO | ADDRESS REDACTED | | | BTC 0.000001071509178628 | | | |
| 3.1.201198 | GIANLUCA COSTA | ADDRESS REDACTED | | | USDC 0.814552376892535<br>BTC 0.01102459345684<br>CEL 52.00298993292219<br>ETH 0.229384243522179<br>USDT ERC20 70.06795207906832 | | | |
| 3.1.201199 | GIANLUCA CREAZZO | ADDRESS REDACTED | | | AVAX 1<br>BTC 0.1261492<br>CEL 101.49270057948 | | | |
| 3.1.201200 | GIANLUCA CRICCA | ADDRESS REDACTED | | | ETH 0.9937<br>BTC 0.00121453749218541<br>CEL 28.7968125811936<br>ETH 1.6515451514573<br>USDC 702.48688092653<br>USDT ERC20 101.037287143448 | | | |
| 3.1.201201 | GIANLUCA CRISTIANO | ADDRESS REDACTED | | | ADA 434.18528540052<br>BTC 0.03339051711107<br>DOT 27.48780056277<br>ETH 1.0677945034154<br>LUNC 6.14005007905488<br>MATIC 508.46731517083<br>XRP 886.33742149827 | | | |
| 3.1.201202 | GIANLUCA CUCCHI | ADDRESS REDACTED | | | BTC 0.00085012209065327<br>CEL 3.350721980211314 | | | |
| 3.1.201203 | GIANLUCA CUCURACHI | ADDRESS REDACTED | | | BTC 0.000000000984794198<br>CEL 15.6204292620279<br>USDC 0.000000748185149844 | | | |
| 3.1.201204 | GIANLUCA CURIONI | ADDRESS REDACTED | | | BTC 0.0016427649004086 | | | |
| 3.1.201205 | GIANLUCA D'AMICO | ADDRESS REDACTED | | | CEL 0.000564866437982357<br>ETH 0.000060571573521236<br>USDC 0.003999867885199051<br>USDT ERC20 0.001753180656667 | | | |
| 3.1.201206 | GIANLUCA D'ALESSANDRO | ADDRESS REDACTED | | | CEL 1.0661449519402 | | | |
| 3.1.201207 | GIANLUCA DALLA NORA | ADDRESS REDACTED | | | BTC 0.01681911361718 | | | |
| 3.1.201208 | GIANLUCA DARINO | ADDRESS REDACTED | | | BTC 0.00000000860969796<br>CEL 0.1216163004740531<br>USDT ERC20 0.374334286039761 | | | |
| 3.1.201209 | GIANLUCA DAVINO | ADDRESS REDACTED | | | ETH 0.0172689765800625 | | | |
| 3.1.201210 | GIANLUCA DE LUNA | ADDRESS REDACTED | | | BTC 0.000001283569179109<br>CEL 12.842151304587<br>MATIC 5.054114364289886<br>SNX 0.031189265884964 | | | |
| 3.1.201211 | GIANLUCA DE MARTINO | ADDRESS REDACTED | | | BTC 3.3645853252499 07<br>CEL 0.00211025070080344<br>USDT ERC20 0.000000506119598 | | | |
| 3.1.201212 | GIANLUCA DE SANTIS | ADDRESS REDACTED | | | BTC 0.000029412224372956 | | | |
| 3.1.201213 | GIANLUCA DE SIMONE | ADDRESS REDACTED | | | ETH 0.0000121532591004 | | | |
| | | | | | BTC 0.00769123881620816 | | | |
| 3.1.201214 | GIANLUCA DI BELLA | ADDRESS REDACTED | | | CEL 6.57972118825905 | | | |
| | | | | | ETH 0.22304036441755 | | | |
| 3.1.201215 | GIANLUCA DI BERARDINO | ADDRESS REDACTED | | | BTC 0.000000871749712257<br>ADA 226.42758552976<br>AVAX 1.51391258912461<br>BTC 0.078933623608917<br>DOT 11.500327199526<br>ETH 1.09131483671626<br>MATIC 83.053548320651<br>XRP 36.29388766266 | | | |
| 3.1.201216 | GIANLUCA DI CAPUA | ADDRESS REDACTED | | | ADA 0.090259494529079<br>BTC 0.01044990536948<br>ETH 0.00014726223634267<br>USDT ERC20 0.265308846821846 | BTC 0.000488605439313582 | | |
| 3.1.201217 | GIANLUCA DI MARTINO | ADDRESS REDACTED | | | BTC 0.00001149<br>CEL 0.10806428563976<br>ETH 0.00026015 | | | |
| 3.1.201218 | GIANLUCA DI NINO | ADDRESS REDACTED | | | BTC 0.03027306826612 44<br>CEL 2.40349688653431<br>ETH 0.247172191223717 | | | |
| 3.1.201219 | GIANLUCA DURANTE | ADDRESS REDACTED | | | ADA 0.05223740183091<br>BTC 0.00000084399808902<br>EOS 0.009208521686947906<br>LINK 0.0001565685517029<br>UNI 0.001284653555706<br>XLM 0.124555730227906 | | | |
| 3.1.201220 | GIANLUCA ELIA | ADDRESS REDACTED | | | AVAX 0.00045411360235204 | | | |
| 3.1.201221 | GIANLUCA FARANO | ADDRESS REDACTED | | | ADA 29.384156<br>BNB 0.00000000054329663142<br>BTC 0.0000000074347753 76<br>CEL 26.2500939195539<br>XRP 29.75 | | | |
| 3.1.201222 | GIANLUCA FEDERICO | ADDRESS REDACTED | | | BTC 0.0024449516860560 4<br>USDC 5.32688744092806 | | | |
| 3.1.201223 | GIANLUCA FERRARO | ADDRESS REDACTED | | | BNB 0.001219554050920763<br>BTC 0.0000220153733 2358<br>USDC 0.292981815253224 | | | |
| 3.1.201224 | GIANLUCA FERRAZZA | ADDRESS REDACTED | | | BTC 0.0000000234354402442<br>CEL 3.651246205006<br>MATIC 1.70743272416286 | | | |
| 3.1.201225 | GIANLUCA FILISI | ADDRESS REDACTED | | | BTC 0.01604376996 79556<br>CEL 4.401192831864 25 | | | |
| 3.1.201226 | GIANLUCA FLORAMO | ADDRESS REDACTED | | | LTC 0.000521734807562749 | | | |
| 3.1.201227 | GIANLUCA FRANCESCO FAVELLA | ADDRESS REDACTED | | | BTC 0.000000745609391736<br>CEL 9.867042280620 6<br>ETH 0.000274272313841 71<br>MCDAI 0.038510984773813 | | | |
| 3.1.201228 | GIANLUCA GAIO | ADDRESS REDACTED | | | BNB 0.00000262923594332 5<br>BTC 5.3144384199995 06<br>CEL 0.164319167328734<br>ETH 0.0005593654 95548413<br>USDT ERC20 0.0173916996258482 | | | |
| 3.1.201229 | GIANLUCA GAMBARDELLA | ADDRESS REDACTED | | | BNB 1.04058919746913<br>BTC 0.251024361534416<br>CEL 0.01421132989 19427<br>LINK 0.00012836264277939 | | | |
| 3.1.201230 | GIANLUCA GAZZOLA | ADDRESS REDACTED | | | BTC 0.000349903667822663<br>CEL 0.205845091257565<br>DASH 0.05497388<br>DOGE 10.6049864308754 | | | |
| 3.1.201231 | GIANLUCA GIANNETTA | ADDRESS REDACTED | | | CEL 0.171249157929873<br>ETH 0.0006648131728218945<br>USDC 3.18473304250606 | | | |
| 3.1.201232 | GIANLUCA GIARDI | ADDRESS REDACTED | | | AAVE 0.0007658084556500062<br>CEL 0.09938556781845317 | | | |
| 3.1.201233 | GIANLUCA GIARDINA | ADDRESS REDACTED | | | BTC 0.010222286559550355<br>CEL 2.5755834185822<br>ETH 1.0111598420232531 | | | |
| 3.1.201234 | GIANLUCA GIORGIONI SIRLAMPA | ADDRESS REDACTED | | | BCH 0.00211466<br>CEL 0.014106525670304 8<br>LTC 0.00525663 | | | |
| 3.1.201235 | GIANLUCA GIUFFRIDA OLIVARI | ADDRESS REDACTED | | | BTC 0.000002871773488384<br>CEL 0.69417752681676<br>USDC 50.2499106129141<br>USDT ERC20 413.609094328285 | | | |
| 3.1.201236 | GIANLUCA GIUNTURI | ADDRESS REDACTED | | | BNB 0.000000005868977707<br>BTC 0.00000000334513046<br>CEL 1.62581703029108<br>LUNC 3.10058752473288 | | | |
| 3.1.201237 | GIANLUCA GODFREY | ADDRESS REDACTED | | | BTC 2.61350571548499 06<br>CEL 0.00313175067577463<br>ETH 0.000000757295812 7771<br>LINK 0.000186435964666057 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.201238 | GIANLUCA GRAZIANO | ADDRESS REDACTED | | | BTC 0.00000153758589455B<br>CEL 0.01154828963024D5<br>EOS 0.00005480909541887L<br>USDC 0.16481373260383A | | | |
| 3.1.201239 | GIANLUCA IACOVELLI | ADDRESS REDACTED | | | BTC 0.00000008426430157<br>USDC 0.59214682066859S | | | |
| 3.1.201240 | GIANLUCA IAMETTI | ADDRESS REDACTED | | | BTC 1.99283712528799E-06<br>DOT 0.017983459985977<br>KLM 1.89746308004758 | | | |
| 3.1.201241 | GIANLUCA LA TINA | ADDRESS REDACTED | | | ADA 65.6401660095688<br>BNB 4.2681471810549S<br>BSV 0.0012157838203196L<br>BTC 0.0001010664212546296<br>CEL 38.608987629442K<br>LINK 1.516403239564G1<br>LUNC 5.47383247871021<br>MATIC 131.441935287981 | | | |
| 3.1.201242 | GIANLUCA LADOGANA | ADDRESS REDACTED | | | CEL 1.09945500998105 | | | |
| 3.1.201243 | GIANLUCA LARRAYA | ADDRESS REDACTED | | | BNB 0.00336437585205579 | | | |
| 3.1.201244 | GIANLUCA LAUSDEI | ADDRESS REDACTED | | | BTC 0.00001353537291277<br>BTC 7.98480645599996E-09<br>CEL 0.09964080563446G7 | | | |
| 3.1.201245 | GIANLUCA LEONE | ADDRESS REDACTED | | | USDT ERC20 1.13253152479821 | | | |
| 3.1.201246 | GIANLUCA LI GRECI | ADDRESS REDACTED | | | LTC 0.00006871967936472B<br>BTC 0.00000191451054382<br>CEL 2.10739693730378<br>USDT ERC20 0.35870569202146G | | | |
| 3.1.201247 | GIANLUCA LIVERANI | ADDRESS REDACTED | | | BTC 0.00000173290652466 | | | |
| 3.1.201248 | GIANLUCA LIVERANI | ADDRESS REDACTED | | | USDT ERC20 0.80465847606179 | | | |
| 3.1.201249 | GIANLUCA LUONGO | ADDRESS REDACTED | | | BTC 0.00124617427400883<br>USDC 1.90591648014817 | | | |
| 3.1.201250 | GIANLUCA MAFEIS | ADDRESS REDACTED | | | CEL 0.11943365846993<br>LTC 0.0000437A<br>BNB 0.00211959400792332 | | | |
| 3.1.201251 | GIANLUCA MAGGI | ADDRESS REDACTED | | | BTC 0.00010646966848051G9<br>CEL 0.05359133943861B9<br>ADA 0.325236813730164<br>BTC 0.016448921898654<br>CEL 11.0463835994602<br>DOT 0.01117656060374A<br>ETH 0.00022629470067791S<br>LTC 0.00036293621852599 | | | |
| 3.1.201252 | GIANLUCA MANTOVANI | ADDRESS REDACTED | | | BTC 0.000011459640086B25<br>CEL 0.21844031363733 | | | |
| 3.1.201253 | GIANLUCA MARI | ADDRESS REDACTED | | | DOT 0.0182097082975294<br>USDT ERC20 0.45535759887314B<br>BTC 0.000091849303689659 | | | |
| 3.1.201254 | GIANLUCA MARIOTTI | ADDRESS REDACTED | | | CEL 115.232320054602<br>BNB 0.00146721055638104 | | | |
| 3.1.201255 | GIANLUCA MARTORANA | ADDRESS REDACTED | | | BTC 0.00000150552108682<br>BTC 0.08113041875827A2 | | | |
| 3.1.201256 | GIANLUCA MASCOLO | ADDRESS REDACTED | | | ETH 0.253304629337594<br>USDC 0.15531563830543<br>ADA 228.714443809387<br>BTC 0.08864131764935L8<br>CEL 1.43315151163049<br>ETH 0.205083874514828<br>LUNC 6.41324953202215<br>USDC 1236.94886841013 | | | |
| 3.1.201257 | GIANLUCA MASSIMIANI | ADDRESS REDACTED | | | BTC 0.0676978882032S3 | | | |
| 3.1.201258 | GIANLUCA MASSIMI ROSATI | ADDRESS REDACTED | | Yes | BTC 0.612406012238386<br>CEL 563.489951822299<br>USDT ERC20 2413.514872 | | | BTC 10.6460249718347 |
| 3.1.201259 | GIANLUCA MATRULLO | ADDRESS REDACTED | | | XLM 0.0532050420603236 | | | |
| 3.1.201260 | GIANLUCA MATTEI | ADDRESS REDACTED | | | CEL 0.01291769353737B3<br>SNX 0.02778119514972G3<br>UNI 0.006306317585594Z1 | | | |
| 3.1.201261 | GIANLUCA MEDICA | ADDRESS REDACTED | | | BTC 0.00431310734172B61<br>CEL 0.19852244315521S<br>XRP 27.68193244239B9 | | | |
| 3.1.201262 | GIANLUCA MEDINA | ADDRESS REDACTED | | | BTC 0.0000524386912055545<br>CEL 7.69523415413879<br>ETH 0.00061551386251761I3<br>BTC 0.15790811103638 | | | |
| 3.1.201263 | GIANLUCA MELOTTO | ADDRESS REDACTED | | | BTC 0.00019195361385466B<br>SNX 73.9477183509B9 | | | |
| 3.1.201264 | GIANLUCA MERENDINO | ADDRESS REDACTED | | | USDC 2130.5769062364I9<br>BTC 0.0006089789773269357<br>CEL 48.4459912406905<br>USDC 0.0000007039046040S93 | | | |
| 3.1.201265 | GIANLUCA MESSINEO | ADDRESS REDACTED | | | BNB 0.00054065306085307<br>BTC 0.0000074080063227337<br>USDC 0.44087506951287S | | | |
| 3.1.201266 | GIANLUCA MINOTTO | ADDRESS REDACTED | | | CEL 150.428799696093<br>ETH 2 | | | |
| 3.1.201267 | GIANLUCA MIRANDI | ADDRESS REDACTED | | | BTC 0.000000189937282427<br>CEL 0.09508933033444B7<br>USDC 0.47865986599474S | | | |
| 3.1.201268 | GIANLUCA MISCHIATTI | ADDRESS REDACTED | | | BTC 0.0000005933076658<br>CEL 0.050089068944182S | | | |
| 3.1.201269 | GIANLUCA MODENESE | ADDRESS REDACTED | | | BNB 1.06789334882S2<br>BTC 0.001623923399477I5<br>USDC 5235.94594469467 | | | |
| 3.1.201270 | GIANLUCA MORINI | ADDRESS REDACTED | | | CEL 147.014682058206 | | | |
| 3.1.201271 | GIANLUCA MORPANINI | ADDRESS REDACTED | | | BTC 0.0000009390047I73361<br>NKDAI 0.097717374769423<br>USDC 0.24261033471745B | | | |
| 3.1.201272 | GIANLUCA MOTTA | ADDRESS REDACTED | | | BTC 0.00000000089716B852<br>CEL 0.00198419918297509<br>USDC 0.52880927089430S<br>USDT ERC20 0.16511166920199D3 | | | |
| 3.1.201273 | GIANLUCA NATALI | ADDRESS REDACTED | | | BNB 0.000015012792380189<br>BTC 0.00000231639677I901<br>CEL 2.89139853464865<br>USDC 0.35824031158969K | | | |
| 3.1.201274 | GIANLUCA NERI | ADDRESS REDACTED | | | BTC 0.00015934299095758<br>CEL 0.40463020855626d | | | |
| 3.1.201275 | GIANLUCA OLIVIERI | ADDRESS REDACTED | | | BTC 0.024495499456B032<br>CEL 0.00115256412430807<br>ETH 1.14871384106609<br>USDT ERC20 6600.67826683791 | | | |
| 3.1.201276 | GIANLUCA OTTANI | ADDRESS REDACTED | | | BTC 0.000000289643157426<br>BUSD 1.57951795713691<br>CEL 3.34199590326496<br>ETH 0.000179650418942551<br>MATIC 0.59298097933D897<br>USDT ERC20 3.87192634471592 | | | |
| 3.1.201277 | GIANLUCA PAGANELLI | ADDRESS REDACTED | | | ADA 0.12506384275S404<br>BNB 0.0000000083911624B9<br>BTC 0.0299106050778707<br>CEL 310.289492199657<br>ETH 0.213570517S0879<br>MATIC 217.607391639251<br>SNX 34.9049189453199<br>USDC 704.672665451I4 | BTC 0.00049640573293634 | | |
| 3.1.201278 | GIANLUCA PALMISANO | ADDRESS REDACTED | | | BTC 0.00007646871738721<br>USDT ERC20 1.11246978506836 | | | |
| 3.1.201279 | GIANLUCA PALMITESSA | ADDRESS REDACTED | | | BTC 0.0000000953207397T<br>CEL 1.09706648214279<br>ETH 0.0016851916263625 | | | |
| 3.1.201280 | GIANLUCA PALLIMBO | ADDRESS REDACTED | | | BTC 0.0000018245165543I1 | | | |
| 3.1.201281 | GIANLUCA PANELLI | ADDRESS REDACTED | | | BTC 0.00131938207945658I<br>CEL 57.3879661382251 | | | |
| 3.1.201282 | GIANLUCA PARADISO | ADDRESS REDACTED | | | CEL 3.91422422833286<br>DOT 0.000000000545304Z3<br>MCDAI 70 | | | |
| 3.1.201283 | GIANLUCA PARTINI | ADDRESS REDACTED | | | BTC 1.01853985429299E-06<br>CEL 0.24948205177B256<br>DOT 0.03403851225948<br>LUNC 0.00062351602838063 | | | |
| 3.1.201284 | GIANLUCA PASSARIELLO | ADDRESS REDACTED | | | ADA 1.06843339276345<br>BNB 0.00130483496488079<br>BTC 0.012402449069639I | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.201285 | GIANLUCA PASTORINO | ADDRESS REDACTED | | | ADA 0.09113362628415B5<br>BNB 0.000634283071378476<br>BTC 0.000003148109961098<br>CEL 0.00199209291115983<br>ETH 0.000152982181281553<br>MCDAI 0.243899171206175<br>USDC 0.568077925725017 | | | |
| 3.1.201286 | GIANLUCA PELLEGRINI | ADDRESS REDACTED | | | BNB 0.00185873787919751<br>BTC 0.01519908107248811<br>CEL 61.0324299248241<br>ETH 1.0765213769129<br>USDT ERC20 2.65368279985723 | | | |
| 3.1.201287 | GIANLUCA PENNACCHIO | ADDRESS REDACTED | | | BTC 0.00000000384173873B<br>CEL 2.61623668912836 | | | |
| 3.1.201288 | GIANLUCA PENZO | ADDRESS REDACTED | | | BTC 0.0000000687301391<br>CEL 0.054995762617133S | | | |
| 3.1.201289 | GIANLUCA PICETTI | ADDRESS REDACTED | | | BTC 0.00739471856215827 | | | |
| 3.1.201290 | GIANLUCA PINTO | ADDRESS REDACTED | | | ETH 0.00162989731378099 | | | |
| 3.1.201291 | GIANLUCA PIOVANI | ADDRESS REDACTED | | | AAVE 0.000512751265823261<br>BTC 0.000035029803519152<br>COMP 0.0002611815745752T2<br>EOS 0.018582198237504I<br>ETH 0.000232027314456638<br>LINK 0.0380518077855996<br>OMG 0.00205213782209899<br>SNX 0.024808701014197d<br>UNI 0.00511626255635562<br>USDC 1.71031828685072<br>XLM 0.36293972048S214<br>XRP 0.37601303623097 | AAVE 0.0000631523B41919909<br>BTC 0.0000001271060655B<br>COMP 0.000068436364356665<br>EOS 0.002381275934S1139<br>ETH 0.0000015748525B99B<br>OMG 0.0016374823B535393<br>SNX 0.00129134709605511<br>UNI 0.0000426685142735S1 | | |
| 3.1.201292 | GIANLUCA PISACANE | ADDRESS REDACTED | | | BTC 0.0000054171975111O5<br>USDC 0.6464695890855B8 | | | |
| 3.1.201293 | GIANLUCA PISICCHIO | ADDRESS REDACTED | | | BCH 0.1250438300452d1<br>BTC 2.65874216167899E-05<br>CEL 8.4011610027743<br>ETH 0.0002715335336919O5 | | | |
| 3.1.201294 | GIANLUCA POCI | ADDRESS REDACTED | | | CEL 23.0002486732815<br>MCDAI 40<br>USDC 514.638008 | | | |
| 3.1.201295 | GIANLUCA POMA | ADDRESS REDACTED | | | BTC 0.00000030303612456J7<br>CEL 70.8613566421958 | | | |
| 3.1.201296 | GIANLUCA POZZONI | ADDRESS REDACTED | | | BTC 0.25176254501689G<br>ETH 0.30458372442762J<br>SNX 0.191918427004S2 | | | |
| 3.1.201297 | GIANLUCA PROTO | ADDRESS REDACTED | | | BTC 0.01767074775766J0 | | | |
| 3.1.201298 | GIANLUCA PUGLIESE | ADDRESS REDACTED | | | AAVE 1.38085182872162<br>ADA 838.326708667743<br>AVAX 25.844071647063O<br>BCH 4.16873512891992<br>BTC 0.0213120106870996J<br>ETH 9.19973966485828<br>MANA 437.741321660858<br>MATIC 1100.03596269S79<br>USDC 31091.9527980767<br>ZRX 527.2233743005I7 | SOL 15.696719901 | | |
| 3.1.201299 | GIANLUCA RAGNI | ADDRESS REDACTED | | | CEL 61.2066618621375<br>GUSD 0.000149294499922744<br>USDT ERC20 110.74 | | | |
| 3.1.201300 | GIANLUCA RANDAZZO | ADDRESS REDACTED | | | BTC 0.0000000009600945462<br>CEL 0.12051172217665S | | | |
| 3.1.201301 | GIANLUCA REDOLFI | ADDRESS REDACTED | | | BTC 0.0000790108593113S1<br>CEL 2.72257194672348<br>DASH 0.00000000340964111B<br>ETH 0.000346241704716646<br>USDC 0.12778247759035<br>XLM 0.0583836596634032<br>XRP 0.0000009618203778G7<br>ZRX 0.067911234583700S | | | |
| 3.1.201302 | GIANLUCA RISOLDI | ADDRESS REDACTED | | | BTC 0.025410846579332 | | | |
| 3.1.201303 | GIANLUCA RIZZOTTO | ADDRESS REDACTED | | | ADA 0.0000002461768119B4<br>BTC 0.0058480556328480B<br>CEL 87.725025491660J<br>USDT ERC20 200 | | | |
| 3.1.201304 | GIANLUCA ROCCA | ADDRESS REDACTED | | | AVAX 12.023<br>BTC 0.00749633883189S<br>CEL 12.95794649958S<br>ETH 0.13983217814684S<br>LUNC 5.2987482719380G | | | |
| 3.1.201305 | GIANLUCA ROMANI | ADDRESS REDACTED | | | BCH 0.000184757613934G<br>DASH 0.00013805088065641<br>SGB 0.2148889007S7688<br>USDT ERC20 0.00900578500726507<br>XRP 0.00000393361859484 | | | |
| 3.1.201306 | GIANLUCA ROMANO | ADDRESS REDACTED | | | BTC 2.9558330762607GE-05<br>ETH 0.2065724744621I3 | | | |
| 3.1.201307 | GIANLUCA ROSPO | ADDRESS REDACTED | | | ADA 0.02314228494113G<br>BCH 0.00126702578231874<br>BTC 0.855840731364674<br>CEL 0.00392876703425156<br>ETH 0.00425139457655884<br>USDT ERC20 18.182408053069<br>XRP 419.890727385Z6 | | | |
| 3.1.201308 | GIANLUCA ROSSI | ADDRESS REDACTED | | | ADA 0.1140405851683H5<br>BNB 0.000078462157660741<br>BTC 0.0000038950745Z6124<br>CEL 1.10641053355O3<br>MCDAI 0.7712689025S466<br>USDC 0.00120726102688038<br>USDT ERC20 0.225338648541 | | | |
| 3.1.201309 | GIANLUCA ROVIRO | ADDRESS REDACTED | | | BNB 1.01900349656876<br>BTC 0.00517178255224692<br>CEL 0.22248253082623T | | | |
| 3.1.201310 | GIANLUCA ROVIRO | ADDRESS REDACTED | | | BNB 1.01900646649714<br>BTC 0.00138097512640359 | | | |
| 3.1.201311 | GIANLUCA RUSSO | ADDRESS REDACTED | | | BTC 0.0000038524711241S<br>USDT ERC20 1.42263056284919 | | | |
| 3.1.201312 | GIANLUCA RUSSO | ADDRESS REDACTED | | | CEL 2.62936738385459E-05<br>ETH 0.0008696859127571J4<br>MCDAI 0.01177484383633G7<br>USDT ERC20 0.215791304653206 | | | |
| 3.1.201313 | GIANLUCA RUSSO | ADDRESS REDACTED | | | BTC 0.000000034343243709<br>CEL 0.0474952719382254<br>USDC 0.010663205123193B | | | |
| 3.1.201314 | GIANLUCA SABBATINI | ADDRESS REDACTED | | | BTC 0.0027318896403560B<br>CEL 0.36349077903676S | | | |
| 3.1.201315 | GIANLUCA SACCHETTI | ADDRESS REDACTED | | | ADA 0.0000003024536930TB<br>BTC 0.00000000032842730B<br>CEL 0.291928013128074 | | | |
| 3.1.201316 | GIANLUCA SALIS | ADDRESS REDACTED | | | BTC 0.000000052354S0601<br>CEL 42.705367079603B<br>USDC 10.24415872430G7 | | | |
| 3.1.201317 | GIANLUCA SARTONI | ADDRESS REDACTED | | | BTC 0.000002737570060269 | | | |
| 3.1.201318 | GIANLUCA SCHIAVO | ADDRESS REDACTED | | | ADA 0.12974163345256<br>BTC 0.0000000706994752481<br>CEL 0.040091925984668<br>DASH 0.000000007845467427<br>ETH 0.00000089533648985<br>KNC 0.03756133715566S<br>LINK 0.04501486813987Z<br>USDC 0.0000000170237081B1<br>XLM 0.000000004765058I7 | | | |
| 3.1.201319 | GIANLUCA SCOLARO | ADDRESS REDACTED | | | BTC 0.00102371259218661<br>CEL 0.903745578612202<br>USDT ERC20 1282.5430B974122 | | | |
| 3.1.201320 | GIANLUCA SILVESTRO | ADDRESS REDACTED | | | BTC 0.000000073665626J<br>CEL 12.8664038947832<br>XRP 1.90303762223771 | | | |
| 3.1.201321 | GIANLUCA SIRONI | ADDRESS REDACTED | | | ETH 0.000302501928234B5<br>PAXG 0.000000691157694916 | | | |
| 3.1.201322 | GIANLUCA SPINELLI | ADDRESS REDACTED | | | BTC 0.001541768384229Z<br>CEL 2.37332762745531<br>ETH 2.19443737764101Z | | | |
| 3.1.201323 | GIANLUCA STAFFIERO | ADDRESS REDACTED | | | BNB 1.00822148830644<br>BTC 0.01063845559542I7 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.201324 | GIANLUCA TARGETTI | ADDRESS REDACTED | | | ADA 0.10602522676315<br>BNB 0.00164104188961937<br>BTC 0.000001552148282633<br>CEL 0.010518337371692<br>ETH 0.00018893752654696 | | | |
| 3.1.201325 | GIANLUCA TAVECCHIA | ADDRESS REDACTED | | | BTC 0.000727280469250669<br>DOT 0.00223902052550071<br>MATIC 0.0310128548621962 | | | |
| 3.1.201326 | GIANLUCA TEDESCO | ADDRESS REDACTED | | | BTC 0.0223295597891402<br>ETH 0.0166301138238087 | | | |
| 3.1.201327 | GIANLUCA TELLINI | ADDRESS REDACTED | | | CEL 1.0682833681 | | | |
| 3.1.201328 | GIANLUCA TONDI | ADDRESS REDACTED | | | ADA 0.00000997202797202S<br>BTC 0.0000000065555537558<br>CEL 150.030967081562<br>SNX 157.770759680304<br>USDT ERC20 15.6832027543353 | | | |
| 3.1.201329 | GIANLUCA TONELLI | ADDRESS REDACTED | | | BTC 0.00001209021494617<br>CEL 0.010616113035091<br>ETH 0.000291862664830095 | | | |
| 3.1.201330 | GIANLUCA TREU | ADDRESS REDACTED | | | BTC 0.912796278657821<br>ETH 15.553507745351Z<br>USDT ERC20 16.8042656281373 | | | |
| 3.1.201331 | GIANLUCA TROMBETTA | ADDRESS REDACTED | | | BNB 1.24829772<br>BTC 0.00168786790428027<br>CEL 5.57981085609644 | | | |
| 3.1.201332 | GIANLUCA VAINO | ADDRESS REDACTED | | | BTC 0.000000067654516 13<br>CEL 0.10432522314893 | | | |
| 3.1.201333 | GIANLUCA VALERIO | ADDRESS REDACTED | | | BTC 0.0051878<br>CEL 7.12365764229091<br>ETH 0.0339608Z | | | |
| 3.1.201334 | GIANLUCA VALLI | ADDRESS REDACTED | | | BTC 0.35756597502339Z<br>ETH 15.1163487904604<br>USDC 16997.4729425956 | | | |
| 3.1.201335 | GIANLUCA VEZI | ADDRESS REDACTED | | | BTC 0.01391617598755838<br>CEL 10.7424700603124<br>USDC 0.000000926463461538 | | | |
| 3.1.201336 | GIANLUCA VIGNOLA | ADDRESS REDACTED | | | ADA 1574.81851130161<br>BTC 0.8666913521329S7 | | | |
| 3.1.201337 | GIANLUCA VITALE | ADDRESS REDACTED | | | CEL 0.0053630029429721Z<br>ETH 0.000586373875199098 | | | |
| 3.1.201338 | GIANLUCA VITALE | ADDRESS REDACTED | | | BNT 0.105070681150077<br>BTC 6.5163623658399E-07<br>CEL 0.197648123913498<br>ETH 0.000598270509006969<br>MCDAI 0.028778200784666S | | | |
| 3.1.201339 | GIANLUCA VITELLO | ADDRESS REDACTED | | | BAT 1.20640045729268<br>BTC 0.100336098635267<br>CEL 281.3105649991 78<br>ETH 2.00630028855579<br>MCDAI 31.1008899833159 | | | |
| 3.1.201340 | GIANLUCA VON EHRENBERG | ADDRESS REDACTED | | | CEL 1.13045160473B | | | |
| 3.1.201341 | GIANLUCA ZAMBITO | ADDRESS REDACTED | | | BTC 2.01473739025941 | | | |
| 3.1.201342 | GIANLUCA ZANELLA | ADDRESS REDACTED | | | BTC 0.000037350309912787<br>CEL 1.07004708476113<br>LTC 0.0074806336052237 | | | |
| 3.1.201343 | GIANLUCIO PAVESE | ADDRESS REDACTED | | | BTC 0.000001403838540025<br>USDC 0.344561701691728 | | | |
| 3.1.201344 | GIANLUIGI ANGELASTRI | ADDRESS REDACTED | | | BTC 0.000000287282324861<br>CEL 0.0434704772268333 | | | |
| 3.1.201345 | GIANLUIGI ARENELLA | ADDRESS REDACTED | | | BTC 0.000000000000000002<br>CEL 0.13865200364892Z<br>EOS 0.0142395494295744<br>XRP 0.0428164524264372 | | | |
| 3.1.201346 | GIANLUIGI CERESOLI | ADDRESS REDACTED | | | BTC 0.000001361673660254<br>USDC 0.0341003776266646<br>USDT ERC20 0.56423141166029 | | | |
| 3.1.201347 | GIANLUIGI CIAPARRONE | ADDRESS REDACTED | | | BTC 1.32377945872699E-06<br>ETH 0.00047252739123073 | | | |
| 3.1.201348 | GIANLUIGI CODIPIETRO | ADDRESS REDACTED | | | ETH 0.00001713004159995 | | | |
| 3.1.201349 | GIANLUIGI COSI | ADDRESS REDACTED | | | ADA 0.85834724250541S<br>BNB 0.00118081794832242<br>BTC 0.000211690852551B<br>USDC 0.37602490083251B<br>USDT ERC20 0.237973034467998 | | | |
| 3.1.201350 | GIANLUIGI DI FENZA | ADDRESS REDACTED | | | BTC 0.00264485423449517<br>CEL 0.00777081721019731<br>USDC 2.39012509628Z7 | | | |
| 3.1.201351 | GIANLUIGI FRARE | ADDRESS REDACTED | | | BTC 0.00895839<br>CEL 118.649105354817<br>ETH 0.30606960S<br>SOL 3.02245196S | | | |
| 3.1.201352 | GIANLUIGI MISTRETTA | ADDRESS REDACTED | | | ADA 0.10921661383895E<br>BTC 0.003250208S1248347<br>LTC 0.0009588547478B370Z<br>USDT ERC20 0.3713444884 42001<br>XLM 0.178514790299632 | | | |
| 3.1.201353 | GIANLUIGI PALOMBA | ADDRESS REDACTED | | | BTC 0.00000000641183291B<br>CEL 0.3657956421292S | | | |
| 3.1.201354 | GIANLUIGI REFFO | ADDRESS REDACTED | | | BTC 0.03714832261816807<br>CEL 18.134005250B9 | | | |
| 3.1.201355 | GIANLUIGI RIZZI | ADDRESS REDACTED | | | BNB 0.001496184391391337<br>BTC 0.0000019551075S | | | |
| 3.1.201356 | GIANLUIGI STICCHI | ADDRESS REDACTED | | | CEL 16.349355401017Z<br>DASH 3.94222887<br>ETH 0.16882302 | | | |
| 3.1.201357 | GIANLUIGI TROTTO | ADDRESS REDACTED | | | BTC 0.000000782325938313<br>CEL 0.23160215896276S<br>USDT ERC20 2.6350080734501 | | | |
| 3.1.201358 | GIANLUIGI ZANETTINI | ADDRESS REDACTED | | | BTC 0.110829471823048B9<br>MCDAI 418.476337862262<br>USDC 3058.77494917572 | | | |
| 3.1.201359 | GIANMARCO AGOSTINONE | ADDRESS REDACTED | | | ADA 0.04505549828386S<br>BTC 0.000043607233171S1<br>ETH 0.000512360396120076<br>GUSD 1.4558571733S217<br>MCDAI 0.0164873657911695 | ADA 113.644169473296<br>BTC 0.0000000540912377B<br>GUSD 0.0049455630362398B | | |
| 3.1.201360 | GIANMARCO ATTANASIO | ADDRESS REDACTED | | | BTC 0.00000452832814743B<br>CEL 1.383926826227247<br>COMP 0.000010502623195957<br>ETH 0.000001945144397515<br>LINK 0.000127776504234144<br>PAX 0.162223314305307<br>USDC 0.27231307629426B<br>XLM 0.00796984154131026 | | | |
| 3.1.201361 | GIANMARCO AZZOLIN | ADDRESS REDACTED | | | BNB 0.000535336689796283<br>BTC 0.000000317405231539 | | | |
| 3.1.201362 | GIANMARCO BELCASTRO | ADDRESS REDACTED | | | ADA 3467.60033629G4<br>BTC 0.1044200964866 1<br>ETH 1.1217628847803B<br>LUNC 699998.87<br>SOL 3.9392131108933Z<br>USDC 1725.97064603455 | | | |
| 3.1.201363 | GIANMARCO BELLAVISTA | ADDRESS REDACTED | | | AVAX 45.61502383606<br>BTC 0.0000017451023617B3<br>CEL 0.191384316846473<br>DASH 0.186449510687S<br>DOT 248.711109865772<br>ETH 6.46548132757566<br>USDT ERC20 0.0148839168339191 | | | |
| 3.1.201364 | GIANMARCO BELLINI | ADDRESS REDACTED | | | BTC 2.639439292689999E-07<br>CEL 0.2621977243438A<br>MCDAI 0.018678374436846 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.201365 | GIANMARCO BONIFACINO | ADDRESS REDACTED | | | BTC 0.135572005819343 CEL 0.0408428732009406 DASH 0.000626417094278322 EOS 0.000087991880125985 ETC 0.0103272210383281 ETH 0.00000140192296785 LTC 0.000961824467525673 SGB 0.0978882948244381 USDC 0.00000024113881641 USDT ERC20 2.55105606634029 XLM 0.973790707275365 XRP 0.634085083005516 | | | |
| 3.1.201366 | GIANMARCO BORSARI | ADDRESS REDACTED | | | BTC 0.0000000651966756 CEL 3.74339681856854 ETH 10.8076870622568 LINK 0.000005150488956338 | | | |
| 3.1.201367 | GIANMARCO BOTTARO | ADDRESS REDACTED | | | BTC 0.00031323342477783 PAXG 0.0126812144234888 USDC 86.9584742959099 | | | |
| 3.1.201368 | GIANMARCO BOTTI | ADDRESS REDACTED | | | BTC 0.00218956314770162 CEL 0.0066902965622348 USDC 223.236709460384 USDT ERC20 2672.266717942808 | | | |
| 3.1.201369 | GIANMARCO CABRAS | ADDRESS REDACTED | | | CEL 0.5600889628399157 | | | |
| 3.1.201370 | GIANMARCO CACCIAPUOTI | ADDRESS REDACTED | | | BTC 0.00000089677101755 | | | |
| 3.1.201371 | GIANMARCO CASTRO | ADDRESS REDACTED | | | USDC 0.593616768117318 CEL 0.7313456761777702 DOT 3.66168704920855 | | | |
| 3.1.201372 | GIANMARCO CIOCIOLA | ADDRESS REDACTED | | | CEL 0.931114673853289 CEL 0.354609195553811 USDT ERC20 11247.5182418098 | | | |
| 3.1.201373 | GIANMARCO CIOLINI | ADDRESS REDACTED | | | CEL 1.00758333333333 | | | |
| 3.1.201374 | GIANMARCO COLOMBI | ADDRESS REDACTED | | | BTC 0.0000112864740122266 | | | |
| 3.1.201375 | GIANMARCO CONFORTI | ADDRESS REDACTED | | | BTC 0.00001116066741722226 DOT 0.0595532598935371 ETH 0.0042584640258196B LUNC 0.0297087189005851 MATIC 1.0815290271229B SOL 0.0118981429432898 | | | |
| 3.1.201376 | GIANMARCO DEZI | ADDRESS REDACTED | | | BTC 0.0024581004137854 CEL 4.0794242900323B DASH 0.083393508862059B USDT ERC20 0.00000000258219964 | | | |
| 3.1.201377 | GIANMARCO DI PACE | ADDRESS REDACTED | | | BTC 0.0000031902913519B CEL 1.3761078869B691 ETH 0.171137567032B USDT ERC20 1.21719337160429 | | | |
| 3.1.201378 | GIANMARCO GALLO | ADDRESS REDACTED | | | AAVE 0.9607513525B843 ADA 1035.86996227952 BTC 0.142717883B33421 DOT 10.7174741B8113 ETH 0.704439722215028 LINK 14.2565108360283 MATIC 302.24705379734A SNX 21.45778067134A6 USDC 261.712583741847 | | | |
| 3.1.201379 | GIANMARCO GOLDONI | ADDRESS REDACTED | | | BTC 1.07774714019289E-05 | | | |
| 3.1.201380 | GIANMARCO LANDI | ADDRESS REDACTED | | | BTC 0.00000009593162589 CEL 0.06167059817115144 ETH 0.001236057407632733 XLM 0.5356184420390047 | | | |
| 3.1.201381 | GIANMARCO MALCOTTI | ADDRESS REDACTED | | | BTC 0.00108523745147111 | | | |
| 3.1.201382 | GIANMARCO MARANO | ADDRESS REDACTED | | | CEL 105.81984921125 | | | |
| 3.1.201383 | GIANMARCO MAROCCOLO | ADDRESS REDACTED | | | BTC 0.00101084265417205 CEL 1.1419646287424B | | | |
| 3.1.201384 | GIANMARCO MATTEINI | ADDRESS REDACTED | | Yes | BTC 0.000079780975237974 CEL 69.8531407666518 ETH 0.39416101314158 USDC 0.0405006B93757904 USDT ERC20 0.767787973073941 | | | BTC 0.100911736917623 |
| 3.1.201385 | GIAN-MARIO MECHELLI | ADDRESS REDACTED | | | BTC 0.0012885821067175S CEL 17.324179147B81 ETH 1.5470133779B8489 | | | |
| 3.1.201386 | GIANMARCO MONTESANO | ADDRESS REDACTED | | | ADA 0.0000004615414B672 BTC 0.00000869643437441 CEL 12.7090961920015 ETH 2.96551221243165 USDC 0.00000034092587145Z USDT ERC20 2517.67216741321 XRP 0.00000765121053255 | | | |
| 3.1.201387 | GIANMARCO MORALES | ADDRESS REDACTED | | | ADA 215.3243432505D9 BTC 0.000003173413739A ETH 0.00005884253033571 | | | |
| 3.1.201388 | GIANMARCO MOTTA | ADDRESS REDACTED | | | BTC 0.001146501620390S CEL 1.705751849057Z ETH 0.15479122370921S | | | |
| 3.1.201389 | GIANMARCO NOSARI | ADDRESS REDACTED | | | BTC 6.4899243879409E-06 CEL 0.00211139541034078 ETH 0.00120141095860165 USDC 0.049379509119132 | | | |
| 3.1.201390 | GIANMARCO ORLANDI | ADDRESS REDACTED | | | USDC 0.04937950911916Z USDT ERC20 0.0158151904463472 | | | |
| 3.1.201391 | GIANMARCO PAZZONI | ADDRESS REDACTED | | | BTC 0.0011760905128250J CEL 1.70295534743O2 USDC 0.000000014064737485 | | | |
| 3.1.201392 | GIANMARCO PICCI | ADDRESS REDACTED | | | CEL 8.957136504Z517B | | | |
| 3.1.201393 | GIANMARCO PICONE | ADDRESS REDACTED | | | BTC 0.01730878230200J2 | | | |
| 3.1.201394 | GIANMARCO PIERANI | ADDRESS REDACTED | | | BTC 0.000006137772347022 ETH 9.3460245019370SE-05 | | | |
| 3.1.201395 | GIANMARCO RANIERO | ADDRESS REDACTED | | | BTC 0.0000000076B5866346 CEL 3.24808986774566 LINK 0.00348209407272288 USDC 0.000000207305596797 USDT ERC20 0.000000372619734432 XRP 0.00000023672541918J | | | |
| 3.1.201396 | GIANMARCO RIZZO | ADDRESS REDACTED | | | BTC 0.000191506B5974399 XRP 0.024062499424847 | | | |
| 3.1.201397 | GIANMARCO ROMITI | ADDRESS REDACTED | | | ADA 94.8938B950367S9 DOT 139.3350116978B7 MATIC 250.567524550798 | | | |
| 3.1.201398 | GIANMARCO SALVATICCHIO | ADDRESS REDACTED | | | DOT 0.0138473008250342 | | | |
| 3.1.201399 | GIANMARCO SANTORO | ADDRESS REDACTED | | | BTC 0.0000000509245363J7 CEL 0.3461587764290S3 | | | |
| 3.1.201400 | GIANMARCO TANZI | ADDRESS REDACTED | | | BTC 0.00059341455138589 CEL 18.4708057294445 ETH 0.2500683Z341 | | | |
| 3.1.201401 | GIANMARCO TERENZI | ADDRESS REDACTED | | | BNB 0.00118311669055533 BTC 0.00000056617349050B USDT ERC20 0.30390546237786 | | | |
| 3.1.201402 | GIANMARCO TOSOLINI | ADDRESS REDACTED | | | CEL 1.07986573607939 | | | |
| 3.1.201403 | GIANMARIA AMADUCCI | ADDRESS REDACTED | | | ADA 7450.62768797916 AVAX 39.4497994874133 BTC 0.3236777557372B2 CEL 2478.0571957198 DOT 199.0472098775J5 ETH 18.451972 LUNC 12.0846495153846 MATIC 1915.43 SNX 0.00165888085219685 SOL 0.00041538196967J05 USDC 16.49869018946B6 | | | |
| 3.1.201404 | GIANMARIA BILATO | ADDRESS REDACTED | | | BTC 0.000000006004S125773 CEL 0.06367651704577A6 | | | |
| 3.1.201405 | GIANMARIA BRONCONI | ADDRESS REDACTED | | | BTC 0.0000058547419974615 CEL 0.000097S33592298249 ETH 0.000225250827B1018 LUNC 0.0012240016249B669 | | | |
| 3.1.201406 | GIANMARIA DI FLUMERI | ADDRESS REDACTED | | | ADA 4.630269236377S BNB 0.011752167417101S BTC 0.0000009B736501359 CEL 0.5430491258450S ETH 0.0004079111239289 USDC 0.11940851B410123 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.201407 | GIANMARIA GALIBERTI OVI | ADDRESS REDACTED | | | ADA 40.504192<br>BTC 0.000024736344080802<br>CEL 2.309103743411169 | | | |
| 3.1.201408 | GIANMARIA MACCAFERRI | ADDRESS REDACTED | | | ADA 547.06851826192<br>BCH 0.0033069140920825<br>BTC 0.00015944153608345<br>DOT 7.680458844662559<br>ETH 1.60212820044922<br>MATIC 2395.5139860128<br>USDC 0.2581670399977703 | ETH 0.00280088748815615 | | |
| 3.1.201409 | GIANMARIA PIO MUZIO | ADDRESS REDACTED | | | BTC 0.00000064221871426<br>DOT 0.04147772702411152 | | | |
| 3.1.201410 | GIANMARIA ZECCHINATO | ADDRESS REDACTED | | | CEL 0.6225947325072142<br>DOT 5.04023317107023<br>SOL 0.198163063425483 | | | |
| 3.1.201411 | GIANMARIO FONTANA | ADDRESS REDACTED | | | BTC 0.0000086764930016<br>CEL 1.068483280071144<br>SNX 0.00033705895408812 | | | |
| 3.1.201412 | GIANMARIO PIRAS | ADDRESS REDACTED | | | BTC 0.00000000785313191<br>CEL 0.2564625075817<br>DASH 0.013211490125328 | | | |
| 3.1.201413 | GIANMARIO SAVOIA | ADDRESS REDACTED | | | BTC 0.00480433029239611<br>ETH 1.43033650397024 | | | |
| 3.1.201414 | GIANMARIO TAVOLIERI | ADDRESS REDACTED | | | USDT ERC20 237.517575050794<br>BTC 0.00104729485147987<br>CEL 1.76753929999861 | | | |
| 3.1.201415 | GIANMATTEO PRATI | ADDRESS REDACTED | | | BTC 0.06400205862544 | | | |
| 3.1.201416 | GIANMICHELE SODERO | ADDRESS REDACTED | | | AAVE 0.69251126185461<br>ADA 287.762406903065<br>BTC 4.869041452532398E-05<br>CEL 3.412239638814519<br>DOT 3.180723099999996-11<br>ETH 0.00338192274689131<br>MATIC 170.24552388663<br>SNX 14.206385609765 | | | |
| 3.1.201417 | GIANNI PASCUAL | ADDRESS REDACTED | | | ADA 2244.33636970817<br>DOT 74.5718447075611<br>ETH 4.54267396743475<br>LINK 68.687487353410<br>MATIC 1737.52296320006 | | | |
| 3.1.201418 | GIANNI TOLENTINO | ADDRESS REDACTED | | | ADA 0.002717396649118<br>BNB 0.00224206988538568<br>BSV 0.02781525<br>BTC 0.00000076344500675<br>CEL 0.781298574124449<br>LINK 0.014504004911217261<br>MATIC 0.004150481632520025<br>SGB 81.840657200340S<br>XRP 0.256013900716807 | | | |
| 3.1.201419 | GIANNA ALVAREZ | ADDRESS REDACTED | | | ADA 1738.95787779669<br>BTC 0.0015029511402629S | | | |
| 3.1.201420 | GIANNA MARCIANO | ADDRESS REDACTED | | | BTC 0.0012645566738593S<br>ETH 4.607273860851168<br>MATIC 280.977168407063 | | | |
| 3.1.201421 | GIANNA MURRAY | ADDRESS REDACTED | | | BTC 0.316586226679391 | | | |
| 3.1.201422 | GIANNA PIOVESAN | ADDRESS REDACTED | | | ADA 0.203517000899457<br>BTC 0.001156802597676d4 | | | |
| 3.1.201423 | GIANNA STORROW | ADDRESS REDACTED | | | BTC 0.00084795463119725<br>USDC 425.527429565231 | | | |
| 3.1.201424 | GIANNA VALERO | ADDRESS REDACTED | | | ADA 111.445668509812<br>BTC 0.3143708634974655<br>ETH 6.990172701197645 | | | |
| 3.1.201425 | GIANNA-MICHAELA DE LIMA | ADDRESS REDACTED | | | BTC 0.00462418261446166 | | | |
| 3.1.201426 | GIANNANTONIO DI DOMENICO | ADDRESS REDACTED | | | ADA 0.112030039484135<br>BNB 0.00077886932706445B<br>BTC 0.0000004934807665598 | | | |
| 3.1.201427 | GIANNE GAVIOLA | ADDRESS REDACTED | | | CEL 9.99314264907925<br>DOT 3.302876883538155<br>ETH 0.160579405624647<br>MATIC 578.174156928378<br>SGB 43.5129427192 | | | |
| 3.1.201428 | GIANNHS NTOTSIKAS | ADDRESS REDACTED | | | BTC 0.0000080077752794403<br>CEL 14.938221343792 | | | |
| 3.1.201429 | GIANNI AFFATATI | ADDRESS REDACTED | | | SNX 0.00204623928301146 | | | |
| 3.1.201430 | GIANNI ALEMANNO | ADDRESS REDACTED | | | BTC 0.02068284945910306 | | | |
| 3.1.201431 | GIANNI ALESSANDRO PALETTI | ADDRESS REDACTED | | | BTC 0.00000023097936164 | | | |
| 3.1.201432 | GIANNI ALIBERTI | ADDRESS REDACTED | | | BTC 0.00109470216687027<br>BUSD 0.685914207169202 | | | |
| 3.1.201433 | GIANNI ALVAREZ | ADDRESS REDACTED | | | ADA 6.663807601564163<br>BTC 1.66114916813399E-06<br>USDC 0.049974243216798 | ADA 702.559710127187<br>BTC 0.00110829242018451<br>USDC 0.000000298565417391 | | |
| 3.1.201434 | GIANNI AUBRY | ADDRESS REDACTED | | | CEL 0.115545539888818<br>ETH 0.000001210123238821<br>MCDAI 0.01781669288813 14 | | | |
| 3.1.201435 | GIANNI BALDISSERRI | ADDRESS REDACTED | | | BTC 0.0000004683187877762<br>USDT ERC20 0.201805377945621 | | | |
| 3.1.201436 | GIANNI BERRETTA | ADDRESS REDACTED | | | BTC 0.02777941<br>CEL 271.403155995S4<br>ETH 2.01506041143418<br>XRP 1163.99058955043 | | | |
| 3.1.201437 | GIANNI BERRY | ADDRESS REDACTED | | | ETH 0.00013050356646228 | | | |
| 3.1.201438 | GIANNI BERTUZZI | ADDRESS REDACTED | | | ADA 0.121157602875952<br>BTC 1.339346476833095-05<br>CEL 0.0384013996677449<br>ETH 0.000006510606035675<br>XRP 0.081688299870307S | | | |
| 3.1.201439 | GIANNI BROGLIA | ADDRESS REDACTED | | | BTC 0.001086191082562cl 3<br>BUSD 0.013686861984353 | | | |
| 3.1.201440 | GIANNI CAPOZZIELLO | ADDRESS REDACTED | | | ADA 0.000608810964071204<br>BTC 0.02951723224131431<br>ETC 55.57060465509l74<br>MATIC 8671.03870319842<br>USDC 238.88012093512<br>XLM 2.815557969760d5 | | | |
| 3.1.201441 | GIANNI CARREA | ADDRESS REDACTED | | | BTC 0.35110104020093 | | | |
| 3.1.201442 | GIANNI CATTINI | ADDRESS REDACTED | | | BTC 0.00000000789312586I<br>USDC 0.000408903629362177 | | | |
| 3.1.201443 | GIANNI CLEMENTE | ADDRESS REDACTED | | | AVAX 28.472220688952J<br>BTC 2.0398023390956l9<br>ETH 1.02162615315532<br>MATIC 1.49772972733544<br>SOL 102.645665565899<br>USDC 2669.83302594254 | MATIC 23.62411039 | | |
| 3.1.201444 | GIANNI CONTE | ADDRESS REDACTED | | | BTC 0.0000000063638164<br>CEL 0.00252672227700167 | | | |
| 3.1.201445 | GIANNI COSTANTIELLO | ADDRESS REDACTED | | | BTC 0.09664766206711825<br>CEL 3.186644510483l8<br>ETH 0.01610887009698l2<br>USDC 2.021511254597l78 | | | |
| 3.1.201446 | GIANNI DAN TRUONG | ADDRESS REDACTED | | | BCH 1.01722539387078<br>BTC 0.6048375090855l93<br>CEL 82.21752425684299<br>ETH 0.16205207299609l3<br>LTC 8.175520809637l<br>SNX 229.40879083109<br>XLM 1.651569555042722 | BTC 0.00072017<br>SNX 0.001575744549907892 | | |
| 3.1.201447 | GIANNI DEL ROSARIO-MAKRIDIS | ADDRESS REDACTED | | | BTC 0.00001238163845d264<br>CEL 0.3346849026243l27 | | | |
| 3.1.201448 | GIANNI DEMOOR | ADDRESS REDACTED | | | USDT ERC20 8.841853837l13398 | | | |
| 3.1.201449 | GIANNI DI IORIO | ADDRESS REDACTED | | | BTC 0.000060182304403051<br>CEL 28.137358530148l9<br>ETH 0.0000009 | | | |
| 3.1.201450 | GIANNI DI ROSSI | ADDRESS REDACTED | | | MATIC 640.208843956876<br>BTC 0.0000000063828634l4<br>CEL 0.132428496015445<br>USDC 0.0000000439087786673 | | | |
| 3.1.201451 | GIANNI DIANA OLIARO | ADDRESS REDACTED | | | ADA 0.06028917807106l8<br>BTC 0.00005186963766209<br>DOT 0.02058189342160l3<br>ETH 0.00009701535871925 | | | |
| 3.1.201452 | GIANNI EGIDI | ADDRESS REDACTED | | | BTC 0.08804019319328255<br>CEL 31.21717434439l23<br>MCDAI 70.25091640091287<br>USDC 125.798081735969 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.201453 | GIANNI EKIC | ADDRESS REDACTED | | | ADA 0.2857351519091329 BTC 0.011310705959166 | | | |
| 3.1.201454 | GIANNI FABBRO | ADDRESS REDACTED | | | BTC 0.0149285734952433 CEL 1.66484420481082 | | | |
| 3.1.201455 | GIANNI FRANSSEN | ADDRESS REDACTED | | | USDC 25.483822148318 | | | |
| 3.1.201456 | GIANNI GUARGLIAGLINI | ADDRESS REDACTED | | | BTC 0.0005376930784 4367 CEL 7.36065178477009 | | | |
| 3.1.201457 | GIANNI ITALIANO | ADDRESS REDACTED | | | ETH 0.3300009073120054 BTC 0.0000038793115025 39 CEL 0.0093721418558 1465 DOT 0.0004782956588 9017 SNX 0.0173478097524485 XRP 0.0066130212839622 | | | |
| 3.1.201458 | GIANNI JERICE MANCILLA | ADDRESS REDACTED | | | BTC 0.0000019454312371055 ETH 0.0002159180458 34641 | BTC 0.00000001199487517 | | |
| 3.1.201459 | GIANNI LA FERLA | ADDRESS REDACTED | | | BTC 0.0000007124902242 05 CEL 1.855826372203 ETH 0.0004113093113336347 USDT ERC20 5.4776524906 5674 XLM 0.073084967218371 7 | | | |
| 3.1.201460 | GIANNI LOPEZ | ADDRESS REDACTED | | | BTC 0.0000190851882292 75 DOT 0.0080261882843 2032 MATIC 0.3449076755 71538 USDC 0.0007412056688 46344 | BTC 0.00000025879694886 DOT 0.00000000001342 0903 USDC 0.428286893239843 | | |
| 3.1.201461 | GIANNI LUCA DI RAIMONDO | ADDRESS REDACTED | | | TGBP 0.0185019760386507 | | | |
| 3.1.201462 | GIANNI MANNAERTS | ADDRESS REDACTED | | | CEL 15.18407010631055 | | | |
| 3.1.201463 | GIANNI MARGARONE | ADDRESS REDACTED | | | AAVE 9.802146 BTC 0.5004774288284655 | | | |
| 3.1.201464 | GIANNI MORSELLI | ADDRESS REDACTED | | | CEL 430.30145596 9704 BTC 0.0000023218861 27696 CEL 72.94235782222998 ETH 0.0000194834530 4266 SNX 0.26727458594266 USDC 0.0000001172407 19571 ZEC 0.0000000084283 58627 | | | |
| 3.1.201465 | GIANNI PERANO | ADDRESS REDACTED | | | BTC 0.0528762075459556 EOS 142.90193226685 8 ETH 1.0342370700383 6 MATIC 5.3453446081242 SNX 105.439123291836 XTZ 112.190191155731 | | | |
| 3.1.201466 | GIANNI PETERSON | ADDRESS REDACTED | | | AVAX 0.003346784886 13215 BTC 0.1143096658549 61 COMP 0.0002647524029 46136 DOT 0.0088347355617 0937 ETC 0.0039088226447 6857 ETH 0.0007084483339 43776 LINK 0.0038981560400 1221 LUNC 0.021190065756 1756 MATIC 1.0284533347959 SNX 0.135365150530 06 SOL 16.16335641376 3 USDC 0.4123110860085 72 XLM 0.502868371576165 | LUNC 0.000000937062768141 | | |
| 3.1.201467 | GIANNI PISTOCCHI | ADDRESS REDACTED | | | BCH 0.00035124 | | | |
| 3.1.201468 | GIANNI PIZZOL | ADDRESS REDACTED | | | CEL 0.001376537825 71046 BTC 0.002165318352 26918 | | | |
| 3.1.201469 | GIANNI POMANTE | ADDRESS REDACTED | | | CEL 22.417453901229 7 ETH 3.18835272526 17 | | | |
| 3.1.201470 | GIANNI POTESTA | ADDRESS REDACTED | | | BTC 0.0567544933914262 ETH 1.01660730923293 USDC 0.0824795603617946 USDT ERC20 1.722321458 40154 | | | |
| 3.1.201471 | GIANNI RACHINI | ADDRESS REDACTED | | | BTC 0.0001200476752 63807 CEL 15.2543273990874 ETH 0.0039726410398 6128 XRP 787.446240196176 | | | |
| 3.1.201472 | GIANNI ROETI | ADDRESS REDACTED | | | BTC 0.0010230880084 5117 BUSD 0.5563143213 25237 CEL 16.464548365721 8 LUNC 0.002045765921 40877 PAXG 0.0001144392 5295457 USDC 0.363076088706 953 USDT ERC20 0.244481 412182252 | | | |
| 3.1.201473 | GIANNI ROMEO | ADDRESS REDACTED | | | BTC 0.0480263745355726 CEL 1.12743662047078 SGB 28.0106952488372 XRP 183.228861224668 | | | |
| 3.1.201474 | GIANNI RUSSO | ADDRESS REDACTED | | | CEL 1.074274080022 07 | | | |
| 3.1.201475 | GIANNI SAMMARCO | ADDRESS REDACTED | | | ADA 0.4021341278 61206 BTC 0.0010450185421 1517 DOT 0.0317364901179 72 ETH 0.0016490763672 3461 LINK 0.0162574081032938 MATIC 0.8589266285 0173 | | | |
| 3.1.201476 | GIANNI SAVINI | ADDRESS REDACTED | | | BTC 0.0079203314838 2308 CEL 24.918703240215 6 DOT 1.9 MATIC 160 SNX 24.874 | | | |
| 3.1.201477 | GIANNI SCANTAMBURLO | ADDRESS REDACTED | | | BTC 0.0070194747707 0325 CEL 3.64657713977776 USDC 937.032117525437 8 USDT ERC20 230.4646629 89727 | | | |
| 3.1.201478 | GIANNI SCARONI | ADDRESS REDACTED | | | CEL 14.127138597 41 ETC 0.3795891113564 05 | | | |
| 3.1.201479 | GIANNI SCATASTA | ADDRESS REDACTED | | | BTC 0.0000000003723 1132 CEL 0.0176954927321 83 DOT 0.018777782628 4542 | | | |
| 3.1.201480 | GIANNI SEMENZATO | ADDRESS REDACTED | | | BTC 0.0000000028170 87251 CEL 0.47256448853012 | | | |
| 3.1.201481 | GIANNI SOLLINI | ADDRESS REDACTED | | | CEL 0.1262951915419 07 EOS 0.5156306768428 33 | | | |
| 3.1.201482 | GIANNI SPAGNOLI | ADDRESS REDACTED | | | ETH 0.0304233526492 196 | | | |
| 3.1.201483 | GIANNI STELLINI | ADDRESS REDACTED | | | ADA 0.3515818799144 54 BTC 0.0000002909520 29046 CEL 0.6819211979294 55 USDT ERC20 0.40884641 9348735 | | | |
| 3.1.201484 | GIANNI T GRASSO | ADDRESS REDACTED | | | ADA 647.164473795371 AVAX 6.12569067887022 BTC 0.0365037749036464 DOGE 0.0356079709636 02 DOT 14.4458388545677 ETH 0.7422180794378 91 LINK 18.1704480986602 MANA 50.6790424246158 MATIC 141.582864760945 SOL 6.173132602700 56 USDC 1.863332502900 503 | | | |
| 3.1.201485 | GIANNI TROVESI | ADDRESS REDACTED | | | CEL 0.254859798256 723 | | | |
| 3.1.201486 | GIANNI VAN DEN BRANDEN | ADDRESS REDACTED | | | BCH 0.0000000020185 6266 BTC 0.0000002986249 60507 CEL 0.1495671149917 984 DASH 0.00205092600 658214 EOS 0.4062749120556 42 ETH 0.0001388871603 3978 LTC 0.0000000070445 62831 PAX 0.0169022690693 228 XLM 0.0027059576767 5521 ZEC 0.0000000071439 54192 | | | |
| 3.1.201487 | GIANNI VANNI | ADDRESS REDACTED | | | AVAX 49.2936738420993 BTC 0.3205301266625 94 ETH 2.08710226865093 GUSD 5.236308137984 41 LINK 22.0013090640354 MATIC 1500.73883463 727 | | | |

Page 4819 of 14362

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.201488 | GIANNI WALIAN | ADDRESS REDACTED | | | BTC 0.0258037178511843<br>CEL 4.3017522897836<br>ETH 0.7314618617853255<br>LUNC 3.02229922385976<br>USDC 112.183426229845<br>USDT ERC20 294.414676439109 | | | |
| 3.1.201489 | GIANNI ZUCCHINI | ADDRESS REDACTED | | | BTC 1.62078699387365<br>CEL 1.132254203136293<br>ETH 14.6973473895767<br>LTC 6.00403745973629 | | | |
| 3.1.201490 | GIANNICO SIMONE | ADDRESS REDACTED | | | BTC 0.0000150813623279241<br>CEL 1.122044897492495<br>CEL 1.122044897492495 | | | |
| 3.1.201491 | GIANNINA LAURA AMMATUNA | ADDRESS REDACTED | | | BTC 0.00000000822624675A<br>CEL 0.836756887070573 | | | |
| 3.1.201492 | GIANNINA PALMA | ADDRESS REDACTED | | | BTC 0.00091316398867822 | | | |
| 3.1.201493 | GIANNINA RAVERTA | ADDRESS REDACTED | | | BTC 0.00000016313061753 | | | |
| 3.1.201494 | GIANNINA REYNOSO | ADDRESS REDACTED | | | BTC 0.00283582875842337 | | | |
| 3.1.201495 | GIANNIS CHANIOTIS | ADDRESS REDACTED | | | CEL 243.201279199849<br>BTC 0.123311668809826<br>CEL 121.171649916694<br>DOT 100.85479452<br>ETH 2.1998152474305<br>MATIC 289.113491809997<br>SNX 569.072654061437<br>USDT ERC20 490 | | | |
| 3.1.201496 | GIANNIS CHARALAMPOUS | ADDRESS REDACTED | | Yes | ADA 0.00000249864057513<br>BNB 1.212110206566<br>BTC 0.012979303937137<br>CEL 452.968226398438<br>DOT 3.462<br>ETH 1.1469845<br>SNX 13.186<br>USDT ERC20 239.676132 | | | BTC 0.141213015840429 |
| 3.1.201497 | GIANNIS GALAZOULAS | ADDRESS REDACTED | | | BTC 0.000000715743051442<br>USDT ERC20 0.739905863672722 | | | |
| 3.1.201498 | GIANNIS KYPRIANOU | ADDRESS REDACTED | | | BTC 0.00000031747045011<br>CEL 0.258196389262521 | | | |
| 3.1.201499 | GIANNIS LIBEROPOULOS | ADDRESS REDACTED | | | BTC 0.00127051116509541<br>CEL 64.0215505828535<br>ETH 1.56198267449604 | | | |
| 3.1.201500 | GIANNIS MARINOS | ADDRESS REDACTED | | | BTC 0.00012061453438297<br>CEL 0.711016192222657 | | | |
| 3.1.201501 | GIANNIS MASTORAKIS | ADDRESS REDACTED | | | BTC 0.01146697765884084<br>CEL 22.464495985451<br>ETH 0.31987446 | | | |
| 3.1.201502 | GIANNIS PESKOU | ADDRESS REDACTED | | | BTC 0.00000000682899459B<br>CEL 15.953857061884B | | | |
| 3.1.201503 | GIANNIS POLIVIOU | ADDRESS REDACTED | | | BTC 0.00018587160228911<br>CEL 108.404209720837<br>MCDAI 31.851296846034 | | | |
| 3.1.201504 | GIANNIS PYRGAKIS | ADDRESS REDACTED | | | BTC 0.00000005579054125S<br>CEL 0.22091061623419G<br>XRP 0.00000491890098054 | | | |
| 3.1.201505 | GIANNIS WONG | ADDRESS REDACTED | | | ADA 2.23253384003859<br>BTC 0.291651733926236<br>USDC 1.08297016916131 | | | |
| 3.1.201506 | GIANNITRAPANI LUDOVIC | ADDRESS REDACTED | | | CEL 0.278821724804837 | | | |
| 3.1.201507 | GIANMARCO BUTLER | ADDRESS REDACTED | | | ETH 0.00060263541827608B | BTC 0.0000025617628536S<br>USDC 0.00000006404191267G | | |
| 3.1.201508 | GIANNO ENGELHARDT | ADDRESS REDACTED | | | BTC 0.0000027<br>CEL 0.011928283243473<br>SOL 0.00012<br>USDC 0.003 | | | |
| 3.1.201509 | GIANNO KOEIMAN | ADDRESS REDACTED | | | ADA 0.380287769935055<br>BTC 0.00086061689351925<br>LINK 0.01671383423666231 | | | |
| 3.1.201510 | GIANNO SOARES | ADDRESS REDACTED | | | BTC 0.00109701813095286 | | | |
| 3.1.201511 | GIANNOULA DROSAKI | ADDRESS REDACTED | | | BNT 0.00001570601045422<br>BTC 0.0000025558467638S<br>MCDAI 0.03359138946676S5 | | | |
| 3.1.201512 | GIANNY ALFREDO MARTINEZ | ADDRESS REDACTED | | | BTC 0.00166834175084517 | | | |
| 3.1.201513 | GIANNY BERGER | ADDRESS REDACTED | | | CEL 0.01234223603661351 | | | |
| 3.1.201514 | GIANNY CAPRIROLO | ADDRESS REDACTED | | | ADA 107.76796454543<br>CEL 16.430022873615S | | | |
| 3.1.201515 | GIANNY PUENTE PRADO | ADDRESS REDACTED | | | ADA 35<br>BTC 0.00000000910879037<br>CEL 2.204137492030B<br>ETH 0.0000700439456191938 | | | |
| 3.1.201516 | GIANO BLACKSTOCK | ADDRESS REDACTED | | | BTC 0.000000398705686807<br>CEL 1.95884000426829 | | | |
| 3.1.201517 | GIAN-OSCAR DOLDER | ADDRESS REDACTED | | | CEL 0.189473052694658 | | | |
| 3.1.201518 | GIANPAOLO BLOWER | ADDRESS REDACTED | | | BTC 0.00015404447908696<br>USDC 0.15142568212423I | | | |
| 3.1.201519 | GIANPAOLO BRANCATI | ADDRESS REDACTED | | | BNB 0.0000554627412926D4<br>BTC 0.00000036861006369B<br>BUSD 0.0178597864554887<br>CEL 0.896313238994244<br>ETH 0.00011874929975644<br>USDC 0.13660409091039S | BTC 0.0004691972035846G7 | | |
| 3.1.201520 | GIANPAOLO BRANCATI | ADDRESS REDACTED | | | USDT ERC20 0.003519657804538A3<br>BTC 0.000000332769811307<br>ETH 0.00013461928950055<br>USDT ERC20 0.238908724005277 | | | |
| 3.1.201521 | GIANPAOLO BUGATTI | ADDRESS REDACTED | | | BTC 0.00576705800356B | | | |
| 3.1.201522 | GIANPAOLO DALESSANDRO | ADDRESS REDACTED | | | ADA 0.000000004681B1278<br>BNB 0.00000000792239732I<br>BTC 0.00248721120314251<br>CEL 0.329522239971791<br>LUNC 0.00000083063790022<br>USDC 0.00000004391692755I1 | | | |
| 3.1.201523 | GIANPAOLO DEMARIA | ADDRESS REDACTED | | | USDT ERC20 0.000000340426177013<br>MATIC 0.110314751970278 | | | |
| 3.1.201524 | GIANPAOLO FERRER | ADDRESS REDACTED | | Yes | BTC 0.00121965859987401<br>CEL 33.3906867483849<br>ETH 0.26134398108008T<br>MCDAI 0.058790751319S399<br>USDT ERC20 3.49783576774B8 | | | ETH 0.416826528352774 |
| 3.1.201525 | GIANPAOLO PAPALE | ADDRESS REDACTED | | | BTC 0.0005183601561344A4<br>CEL 14.692166445S356<br>USDC 309.17S547 | | | |
| 3.1.201526 | GIANPAOLO TABACCO | ADDRESS REDACTED | | | BTC 0.00003699265597S4687<br>DOT 1.55494132730972<br>ETH 0.82053143489651<br>USDC 3461.861144S302 | | | |
| 3.1.201527 | GIANPAOLO VALENTI | ADDRESS REDACTED | | | BTC 0.077091102687729G<br>CEL 106.497409543507<br>ETH 0.665032664677324<br>USDC 2287.54250982649 | | | |
| 3.1.201528 | GIANPAOLO VALERO | ADDRESS REDACTED | | | BTC 0.00000000910606G27<br>CEL 0.17327933725287<br>ETH 0.234708435084016 | | | |
| 3.1.201529 | GIANPIERO CARUSO | ADDRESS REDACTED | | | BTC 0.03079680789514795<br>CEL 5.39747346262574<br>DOT 69.9999836668813 | | | |
| 3.1.201530 | GIANPIERO DI PALMA | ADDRESS REDACTED | | | BTC 0.00000010187290680S<br>CEL 0.027255494764736<br>ETH 0.00000028594123185 | | | |
| 3.1.201531 | GIANPIERO MALANO | ADDRESS REDACTED | | | BTC 0.00148933170315129<br>CEL 477.563865422791<br>ETH 7<br>UNI 156<br>USDC 1490<br>XLM 1008.4026679 | | | |
| 3.1.201532 | GIANPIERO MIELE | ADDRESS REDACTED | | | BTC 0.000000938434300181<br>CEL 8.42625210015163<br>LINK 0.149246027089736 | | | |
| 3.1.201533 | GIANPIERO SANTONI | ADDRESS REDACTED | | | ADA 1439.68224101151<br>BTC 0.00084197828529051<br>USDC 418.915150507638 | | | |
| 3.1.201534 | GIANPIERO SCHIATTARELLA | ADDRESS REDACTED | | | USDC 0.22247921996310I9 | | | |
| 3.1.201535 | GIANPIERO SUARATO | ADDRESS REDACTED | | | BTC 0.06477437847B0596 | | | |
| 3.1.201536 | GIANPIERRE FAJARDO | ADDRESS REDACTED | | | ETH 0.01440888481216<br>ETH 0.09358399438B9289 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.205537 | GIAN-RETO SCHWAGER | ADDRESS REDACTED | | | BTC 0.0318267229556657<br>CEL 4.2647033850096<br>COMP 0.0568235692992276<br>ETH 0.161030603367894<br>LINK 1.82493156<br>XLM 63.4003127908691 | | | |
| 3.1.205538 | GIANRICO MAURO | ADDRESS REDACTED | | | BTC 0.0000000046785174B5 | | | |
| 3.1.205539 | GIANRICO RICCIO | ADDRESS REDACTED | | | CEL 1.4015229876772<br>BTC 0.0012949221862441<br>ETH 0.17793908930055 | | | |
| 3.1.205540 | GIANSERGIO FIDANLI | ADDRESS REDACTED | | | AAVE 0.00321502268086606<br>BTC 0.000053982271167001<br>ETH 0.000009959739527738<br>LINK 0.000085510567146908<br>MATIC 0.0105607408198554<br>MCDAI 2.662604330322588<br>UNI 0.0280376199114318 | | | |
| 3.1.205541 | GIANVITO CALDAROLA | ADDRESS REDACTED | | | BNB 0.00212497730559288<br>BTC 0.00000006222271443008<br>USDC 0.321707903146699 | | | |
| 3.1.205542 | GIANVITO MASSARO | ADDRESS REDACTED | | | CEL 0.0440393232133535<br>ETH 0.0014762438622765 | | | |
| 3.1.205543 | GIANVITO PALMISANO | ADDRESS REDACTED | | | BTC 0.00000891420666812<br>CEL 1.30346232355959<br>USDC 1.76039792796249 | | | |
| 3.1.205544 | GIAO BUI | ADDRESS REDACTED | | | USDC 11.0427379400552 | USDC 0.0000047417438589 | | |
| 3.1.205545 | GIAO TRUONG | ADDRESS REDACTED | | | BTC 0.0182674767816384 | | | |
| 3.1.205546 | GIAO VAN | ADDRESS REDACTED | | | ADA 518.897950844869<br>MATIC 930.022612971452 | | | |
| 3.1.205547 | GIAP VU | ADDRESS REDACTED | | Yes | ADA 225.305665009615<br>BTC 0.101343681311129<br>ETH 3.84116655080157<br>LINK 70.0079028298812<br>MATIC 845.0.8748367364<br>UMA 21.9538107784421<br>USDC 0.302610015372978<br>XLM 0.4218322371609095 | USDC 0.0048820230295797 | | BTC 0.425206225019134 |
| 3.1.205548 | GIAT PHUNG | ADDRESS REDACTED | | | BTC 1.8961768132744<br>ETH 4.325747328282<br>XRP 0.00000075848182608S | | | |
| 3.1.205549 | GIAU LE | ADDRESS REDACTED | | | BTC 0.0000781270188260B<br>ETH 0.08729276013649222<br>LINK 0.007991844801995573<br>LTC 0.00132632109083378<br>MATIC 2889.2633627606J<br>MCDAI 42.3791631038379<br>XLM 0.4073095421312S3<br>ZEC 0.0018484631785170B | | | |
| 3.1.205550 | GIẢU NGUYỄN ĐỨC | ADDRESS REDACTED | | | CEL 0.0154685301264632<br>EOS 1 | | | |
| 3.1.205551 | GIAU PHAN | ADDRESS REDACTED | | | CEL 71.003244302082Z | | | |
| 3.1.205552 | GIAVANNA LYSETTE VEGA | ADDRESS REDACTED | | | BTC 0.00161724602428335<br>SNX 91.9821000604518 | | | |
| 3.1.205553 | GIB PEELER | ADDRESS REDACTED | | | ADA 3.3278381456193T<br>BTC 0.00000042290490138S | | | |
| 3.1.205554 | GIBELLY ANDREA LEAL BOADA | ADDRESS REDACTED | | | BTC 0.0678205267668154<br>CEL 0.09153759043036T3<br>DOT 11.2195213705205<br>LTC 15.6742778927975<br>USDC 429.048758448084 | | | |
| 3.1.205555 | GIBERT CHRISTOPHE | ADDRESS REDACTED | | | ADA 125.167401072198<br>BNB 0.09216142226637388<br>BTC 0.010218146706333B<br>CEL 0.060589853829744<br>DOT 7.27666493164562<br>ETH 0.060869851653787B<br>SNX 9.32798313583791<br>USDT ERC20 114.355110357216<br>XRP 116.30834900563 | | | |
| 3.1.205556 | GIBOK LEE | ADDRESS REDACTED | | | BTC 0.00124235948914177<br>CEL 8.8705565656148<br>LINK 103.9403 | | | |
| 3.1.205557 | GIBON JULIEN | ADDRESS REDACTED | | | BTC 0.0000117217964382B3<br>CEL 1.71901716426455 | | | |
| 3.1.205558 | GIBRAN FARAH ESPARZA | ADDRESS REDACTED | | | ADA 0.049551818995937S<br>BTC 0.00280287047432181<br>MATIC 0.4013044249124979 | | | |
| 3.1.205559 | GIBRAN RUIZ | ADDRESS REDACTED | | | BTC 2.00999386408<br>ETH 32.372640904282A<br>LTC 22.4510361491866 | BTC 0.0000000 | | |
| 3.1.205560 | GIBRAN VEGA FERNANDEZ | ADDRESS REDACTED | | | BTC 0.000000200447659285<br>XRP 0.003445029545161B9 | | | |
| 3.1.205561 | GIBRAN WASHINGTON | ADDRESS REDACTED | | | CEL 1.07791693363132<br>SGB 15.176761714A019<br>USDC 1.35965615589659 | | | |
| 3.1.205562 | GIBRANA MEDINA | ADDRESS REDACTED | | | XRP 0.04397627621055388<br>ADA 0.0766431263040075<br>BTC 0.000000340694351431Z<br>XRP 0.41871930053464S | | | |
| 3.1.205563 | GIBRIEL BRODIE | ADDRESS REDACTED | | | DOGE 0.0082214818388218T | | | |
| 3.1.205564 | GIBSON ANUGWOM | ADDRESS REDACTED | | | AAVE 19.6339844839087<br>ADA 8.916110003021B<br>AVAX 51.2791058314578<br>BTC 2.161595601149B4<br>DOT 120.341709682841<br>ETH 10.0485126680B25<br>MATIC 18738.1043797906<br>SOL 265.957437698517<br>USDC 18.2749164945774 | | | |
| 3.1.205565 | GIBSON FAMILY SUPERANNUATION PTY LTD | CHARMAN AVE, MAROUBRA, 2035 AUSTRALIA | | | BTC 0.482029686547231<br>ETH 5.50034888849986<br>USDC 217.004720337B8 | | | |
| 3.1.205566 | GIBSON GIBSON | ADDRESS REDACTED | | | BTC 0.00159533756759751 | | | |
| 3.1.205567 | GIBSON KORKES | ADDRESS REDACTED | | | BTC 0.0510063289529762<br>CEL 9.04623595458226<br>ETH 4.85479695316823 | | | |
| 3.1.205568 | GIBSON OKPARA | ADDRESS REDACTED | | | BTC 0.0105443325988145 | | | |
| 3.1.205569 | GIBUNNA MADUAGWU | ADDRESS REDACTED | | | BTC 0.000000025387733643 | | | |
| 3.1.205570 | GICQUEL DAVY | ADDRESS REDACTED | | | CEL 0.40108832016734S<br>ADA 310.848036859388<br>BNB 0.0847144879736606<br>BTC 0.058415621564018<br>CEL 49.1852107147114<br>ETH 1.36421524549249<br>LINK 3.11095880108407<br>LTC 0.820508945449395<br>SNX 3.575330640382JS<br>USDC 258.271295971475<br>XLM 1868.71684191725<br>XRP 63.6307562141812 | | | |
| 3.1.205571 | GIDEL TORRES | ADDRESS REDACTED | | | BTC 0.00287602573046608<br>CEL 1277.983892474J9<br>EOS 634.464156981146<br>ETH 11.5399000840416<br>USDT ERC20 3.5408130146742J | | | |
| 3.1.205572 | GIDEON AGYEMANG | ADDRESS REDACTED | | | CEL 1.09348364785638 | | | |
| 3.1.205573 | GIDEON ANI | ADDRESS REDACTED | | | BTC 0.000001263<br>CEL 1.181423938888016 | | | |
| 3.1.205574 | GIDEON BABAYEMI | ADDRESS REDACTED | | | BTC 0.00011700685442926 | | | |
| 3.1.205575 | GIDEON BATTIS | ADDRESS REDACTED | | | ADA 0.1363488300294B4<br>BTC 0.0000036161678734449<br>USDC 0.050339071759171<br>USDT ERC20 0.01286783682005S3 | ADA 0.00000014654999047S<br>BTC 0.00000004594812629<br>USDC 0.000000035716298919 | | |
| 3.1.205576 | GIDEON BENDER | ADDRESS REDACTED | | | BTC 0.1246473B385297B<br>ETH 5.77933327405563 | | | |
| 3.1.205577 | GIDEON BLEGMAND | ADDRESS REDACTED | | | BTC 0.0226176145773429<br>ETH 0.0810038645J099<br>USDC 650.93280425999A | | | |
| 3.1.205578 | GIDEON BOYFAR | ADDRESS REDACTED | | | CEL 0.0475723623922111<br>ZRX 0.000000003316392 | | | |
| 3.1.205579 | GIDEON BOYFAR | ADDRESS REDACTED | | | CEL 0.188079501239763<br>USDC 10 | | | |
| 3.1.205580 | GIDEON BOYFAR | ADDRESS REDACTED | | | CEL 0.261166219125529 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.205581 | GIDEON BUS | ADDRESS REDACTED | | | ADA 254.992285476196<br>BTC 0.0294447475620898<br>CEL 33.7422903883294<br>ETH 0.092113963033758 | | | |
| 3.1.205582 | GIDEON CODY | ADDRESS REDACTED | | | BTC 0.000952678799362582<br>ETH 0.011988324253981 | | | |
| 3.1.205583 | GIDEON CROSS | ADDRESS REDACTED | | | BTC 4.122043105369999-07<br>ETH 0.00000796166840369<br>MATIC 0.00670901372614973 | | | |
| 3.1.205584 | GIDEON DA SILVA LOBO | ADDRESS REDACTED | | | CEL 0.135540282825807 | | | |
| 3.1.205585 | GIDEON ECHEFU | ADDRESS REDACTED | | | CEL 1.06319164366244 | | | |
| 3.1.205586 | GIDEON EDEN | ADDRESS REDACTED | | | | GUSD 1 | | |
| 3.1.205587 | GIDEON EMMANUEL | ADDRESS REDACTED | | | USDC 5500.56061536932 | | | |
| 3.1.205588 | GIDEON FEMI AJAO | ADDRESS REDACTED | | | BTC 0.00131273956905498<br>CEL 119.158668333952<br>MATIC 7459.692617 | | | |
| 3.1.205589 | GIDEON GAM FERNANDES | ADDRESS REDACTED | | | ADA 0.001<br>BTC 0.0018531161842448<br>CEL 36.8689335147092<br>ETH 1.89932196859802<br>LINK 0.000252867506151613<br>USDC 1696.9094247603 | | | |
| 3.1.205590 | GIDEON HÄGGLUND | ADDRESS REDACTED | | | BTC 0.00080130366563896<br>CEL 3.71586681648273<br>ETH 0.214801589606703 | | | |
| 3.1.205591 | GIDEON HAWLEY | ADDRESS REDACTED | | | BSV 0.0243168150905899<br>BTC 0.0005211796800411476<br>DASH 0.00805985316177721<br>ETC 0.39247094117293<br>ETH 0.002307304453301254<br>LTC 0.0443996246655215<br>SOL 0.380659739716446<br>USDC 6.05162480529609 | | BSV 48.6944173701301<br>BTC 0.000000922130297808<br>DASH 18.557412011116<br>ETC 704.916327267128<br>ETH 0.000796142595788012<br>LTC 102.237426993324<br>SOL 304.996413045033 | |
| 3.1.205592 | GIDEON JGORDON ANAK ISA | ADDRESS REDACTED | | | BTC 0.223265985725441<br>SNX 0.160405591491827 | | | |
| 3.1.205593 | GIDEON KILLINS | ADDRESS REDACTED | | | CEL 1.944609000115756-05<br>ETH 0.000005075429240257<br>MATIC 0.4478722781256<br>USDC 0.00496915653360433<br>USDT ERC20 0.03050262455287094 | | | |
| 3.1.205594 | GIDEON LANGGAM | ADDRESS REDACTED | | Yes | BTC 0.597693890794027<br>CEL 399.659471820609<br>LTC 2 | | | BTC 1.04833934458992 |
| 3.1.205595 | GIDEON LEE | ADDRESS REDACTED | | | AVAX 12.5560968488483<br>BTC 1.04647550377383<br>ETH 7.60421307667734<br>USDC 318.090533828705 | AVAX 1.1441647597254 | | |
| 3.1.205596 | GIDEON LOH | ADDRESS REDACTED | | | ADA 0.236582855499512<br>BNB 0.000004194543830164<br>BTC 0.182588616141956<br>ETH 3.26278345439535<br>LTC 11.3287039252957 | | | |
| 3.1.205597 | GIDEON LU | ADDRESS REDACTED | | | BTC 0.00107444361087373<br>CEL 11.4923898871182<br>MATIC 460.757215989257<br>SNX 78.6267864912962 | | | |
| 3.1.205598 | GIDEON MANIK | ADDRESS REDACTED | | | BTC 0.0233324<br>CEL 26.2968763254096 | | | |
| 3.1.205599 | GIDEON MUTEKA | ADDRESS REDACTED | | | BTC 0.00009393<br>CEL 1.21832975416756 | | | |
| 3.1.205600 | GIDEON PEN | ADDRESS REDACTED | | | ADA 0.269608883738866<br>BTC 0.122793119545392<br>ETH 5.85989848163801 | | | |
| 3.1.205601 | GIDEON REINGOUD | ADDRESS REDACTED | | | BTC 0.465028420381755<br>DOT 112.553206608582<br>ETH 6.5800587165607<br>LINK 118.320227982629<br>SOL 84.9383805269787<br>USDC 13154.9431140265 | | | |
| 3.1.205602 | GIDEON ROUX | ADDRESS REDACTED | | | ADA 169.151144575663<br>AVAX 1.07650839657577<br>BTC 0.00140176154202409<br>DOT 5.24603526043188<br>ETH 1.29123126566928<br>LUNC 3.07916950909191<br>SOL 1.42976897977856 | | | |
| 3.1.205603 | GIDEON SHIKONGO | ADDRESS REDACTED | | | CEL 0.285113362540875<br>ETH 0.00843400726674066 | | | |
| 3.1.205604 | GIDEON SINAJI | ADDRESS REDACTED | | | CEL 0.064581597473495 | | | |
| 3.1.205605 | GIDEON SMID | ADDRESS REDACTED | | Yes | BTC 0.078553845163841<br>CEL 4378.96110251804 | | | BTC 3.59603654339238 |
| 3.1.205606 | GIDEON SMIT | ADDRESS REDACTED | | | BTC 0.000971985029695762<br>CEL 0.0360790335544242<br>MATIC 73.0945258458841 | | | |
| 3.1.205607 | GIDEON SPRINGER | ADDRESS REDACTED | | | BNB 2.91790727840111<br>BTC 0.14263183119261<br>CEL 42.4441968957118<br>EOS 237.916900654259<br>ETH 0.0630673439244392<br>MCDAI 0.069551223640253<br>OMG 0.00404<br>SGB 113.7729264625<br>USDC 6.16197528990772 | | | |
| 3.1.205608 | GIDEON STOLS | ADDRESS REDACTED | | | CEL 2.89494040859013<br>ETH 0.047737177355564 | | | |
| 3.1.205609 | GIDEON TAH | ADDRESS REDACTED | | | BTC 0.0760925674657672<br>USDT ERC20 187.82563831055 | | | |
| 3.1.205610 | GIDEON TOMAN | ADDRESS REDACTED | | | BCH 0.015966757690013<br>BTC 0.281463286059554<br>ETH 0.111445402608476<br>MATIC 197.103317342191<br>TUSD 258.197575607012 | | | |
| 3.1.205611 | GIDEON VANHUYSSE | ADDRESS REDACTED | | | BTC 0.00000934598528139 | | | |
| 3.1.205612 | GIDEON WALKER | ADDRESS REDACTED | | | AAVE 0.00976593006198052<br>BTC 0.000000857274825243<br>CEL 0.842842048718743<br>DOT 0.0772406997053779<br>ETH 0.00000459976705124<br>SNX 1.696951130557473<br>UNI 0.0265274718293833 | | BTC 0.00088082460379949<br>ETH 0.00511150430979412 | |
| 3.1.205613 | GIDEON WELLES | ADDRESS REDACTED | | | BTC 0.00000434756151639<br>CEL 0.069537766804217<br>ETH 0.0000062004618530406<br>MATIC 1.06249043517827<br>USDC 0.0254803553228945<br>USDT ERC20 0.000000842303260891 | | | |
| 3.1.205614 | GIDEON WIREKO | ADDRESS REDACTED | | | BTC 0.000924609174267447<br>CEL 146.410181618996<br>MATIC 831.848287060729<br>SGB 42.0677535100426<br>XRP 374.307463302815 | | | |
| 3.1.205615 | GIDEON YEO | ADDRESS REDACTED | | | BTC 0.0029460175879422<br>CEL 9.71366063701293<br>ETH 0.589727259844567<br>MATIC 739.00772321769 | | | |
| 3.1.205616 | GIDEON YORKA | ADDRESS REDACTED | | | BTC 0.00253978166393989<br>ETH 0.0532107733593164 | | | |
| 3.1.205617 | GIDEWON TESFAYESUS SIMON | ADDRESS REDACTED | | | BTC 0.00115213356130801 | | | |
| 3.1.205618 | GIDI VAN DE BELT | ADDRESS REDACTED | | | BTC 0.0113185930532269<br>CEL 8.30094118256444 | | | |
| 3.1.205619 | GIDIH BOUWMEESTER | ADDRESS REDACTED | | | BTC 0.0012886<br>CEL 1.06111853201527 | | | |
| 3.1.205620 | GIDO BRUNKE | ADDRESS REDACTED | | | CEL 0.000069145779302292 | | | |
| 3.1.205621 | GIDO BRUNKE | ADDRESS REDACTED | | | BTC 0.000000028904131017 | | | |
| 3.1.205622 | GIDO SCHERF | ADDRESS REDACTED | | | BTC 0.950494317395269<br>ETH 14.5164525939735 | | | |
| 3.1.205623 | GIDO VAN DER VELDE | ADDRESS REDACTED | | | UNI 1648.78064059265 | | | |
| 3.1.205624 | GIE ESTAS | ADDRESS REDACTED | | | BTC 0.0468457771941412<br>CEL 12.309804981996 | | | |
| 3.1.205625 | GIEDRE RUDIENE | ADDRESS REDACTED | | | CEL 1.06656770639019 | | | |
| 3.1.205626 | GIEDRE TARUTIENE | ADDRESS REDACTED | | | BTC 0.000219175524890256<br>ADA 49.050885<br>BTC 0.103716964680862<br>CEL 0.561668973532948 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.201627 | GIEDRIUS BALDUSNAS | ADDRESS REDACTED | | | ADA 0.2376049969551246<br>BNB 0.0015218051575427<br>BTC 0.0000004024517300687<br>CEL 0.0007329598545133144<br>DOT 0.03613629805844486<br>ETH 0.0000012311403640094<br>MATIC 6.0176803395486329<br>USDC 0.0437662796372365<br>XRP 0.0074210406133630639 | | | |
| 3.1.201628 | GIEDRIUS BANEVICIUS | ADDRESS REDACTED | | | BAT 0.4579445196905<br>BCH 0.05271630442565545<br>BTC 0.0000000274589032<br>CEL 33.98664934352<br>EOS 16.404291733978<br>ETC 0.03615680754789956<br>LTC 0.01011507861537<br>MCDAI 3049.8812963013<br>SGB 21.125601662197<br>SNX 852.01885674521<br>USDC 3076.03655136169<br>XLM 6.5471940346814<br>XRP 142.578941479714<br>ZRX 0.3067899035621 | | | |
| 3.1.201629 | GIEDRIUS BORUMAS | ADDRESS REDACTED | | | BTC 0.0015593926186249 | | | |
| 3.1.201630 | GIEDRIUS CIBULSKIS | ADDRESS REDACTED | | | BAT 1.412504947535888<br>ETH 0.000047840320037<br>USDC 0.0593894609464961 | | | |
| 3.1.201631 | GIEDRIUS DOMARKAS | ADDRESS REDACTED | | | CEL 0.104191638123712 | | | |
| 3.1.201632 | GIEDRIUS GRIGALAUSKAS | ADDRESS REDACTED | | | ETH 0.0098751999350919<br>CEL 4.299095235037<br>USDC 6.702394356439952 | | | |
| 3.1.201633 | GIEDRIUS KALNIUS | ADDRESS REDACTED | | | BTC 0.0000000056240235179 | | | |
| 3.1.201634 | GIEDRIUS KAULAVIČIUS | ADDRESS REDACTED | | | CEL 0.376560889007569<br>BTC 0.0087328882238181 | | | |
| 3.1.201635 | GIEDRIUS LIUTKUS | ADDRESS REDACTED | | | BUSD 18.899757255867<br>BTC 0.001027774879635 | | | |
| 3.1.201636 | GIEDRIUS NEVERDAUSKAS | ADDRESS REDACTED | | | CEL 65.802970478301<br>ETH 1.335796 | | | |
| 3.1.201637 | GIEDRIUS SLUŠNYS | ADDRESS REDACTED | | | BTC 0.0000002369809652<br>CEL 2.334483891539906 | | | |
| 3.1.201638 | GIEDRIUS VAILUKENAS | ADDRESS REDACTED | | | BTC 0.0000578619289<br>ETH 0.000383285104017106<br>LINCH 0.0000000728870969913<br>BAT 0.00000062<br>BTC 0.0001905492483005<br>CEL 5892.1024870734<br>EOS 1.5634<br>MCDAI 6.08346989559071<br>SGB 498.63<br>XLM 1825.8585018<br>ZRX 0.0000009 | | | |
| 3.1.201639 | GIEDRIUS ZULONAS | ADDRESS REDACTED | | | BTC 0.0088390057876741 | | | |
| 3.1.201640 | GIEL BOLLANSEE | ADDRESS REDACTED | | | ADA 0.0808094043538858<br>BTC 0.0676598667360045<br>USDT ERC20 0.2141657676133769<br>XRP 0.1106128425533399 | | | |
| 3.1.201641 | GIEL COOMANS | ADDRESS REDACTED | | | ETH 1.11296918246052 | | | |
| 3.1.201642 | GIEL OOSTERBOS | ADDRESS REDACTED | | | BTC 0.0003835336695804668<br>CEL 276.784115168<br>USDC 1457.570761<br>USDT ERC20 290 | | | |
| 3.1.201643 | GIEL SANNEN | ADDRESS REDACTED | | | ADA 0.000000349289824814<br>BTC 0.0000000025715202? | | | |
| 3.1.201644 | GIEL VAN DER WEERD | ADDRESS REDACTED | | | CEL 0.0999497371908188<br>ADA 0.1229625788072555 | | | |
| 3.1.201645 | GIEL WIJLENS | ADDRESS REDACTED | | | BTC 0.3252462338935885<br>USDT ERC20 0.57098631220709<br>BTC 0.0528345856104486<br>CEL 6.062852803076157<br>USDC 652.1487704022<br>XLM 859.72873649162? | | | |
| 3.1.201646 | GIENADII MACKIEWICZ | ADDRESS REDACTED | | | BUSD 0.9421743483965451<br>MCDAI 0.0460215287484591 | | | |
| 3.1.201647 | GIFFORD LAI | ADDRESS REDACTED | | | BTC 0.0001549244059294649<br>CEL 21.4020066224637<br>USDC 651.607987 | | | |
| 3.1.201648 | GIFORD PAUL | ADDRESS REDACTED | | | BTC 0.000000476622449077<br>XLM 0.2824601038873374<br>XRP 0.0000000897479581523 | | | |
| 3.1.201649 | GIFT AYONUWE | ADDRESS REDACTED | | | BTC 0.0000004233994050503 | | | |
| 3.1.201650 | GIFT BENJAMIN | ADDRESS REDACTED | | | BTC 0.00000000314520166 | | | |
| 3.1.201651 | GIFT CHINENYE CHIAMAKA IWUCHUKWU | ADDRESS REDACTED | | | CEL 0.00157149309294937 | | | |
| 3.1.201652 | GIFT MABUZA | ADDRESS REDACTED | | Yes | AAVE 4.10303804509028<br>BTC 0.0000939341156?9582<br>CEL 149.365098649835<br>DOT 57.58<br>ETH 0.854137333525 46<br>USDC 5.003571861525a1<br>USDT ERC20 1.16492981954047 | | | ETH 1.1042966781561 1 |
| 3.1.201653 | GIFT MAXWELL | ADDRESS REDACTED | | | ETH 0.0002218509900972 34 | | | |
| 3.1.201654 | GIFT MUDIA UNUAVWORHO | ADDRESS REDACTED | | | CEL 124.086653461296<br>DOT 125.18459<br>ETH 0.3784382<br>MATIC 2104.125168365 38<br>SNX 409.025936651129 | | | |
| 3.1.201655 | GIFT NIÑA MEHIC | ADDRESS REDACTED | | | CEL 33.4291244568624<br>ETH 0.07946625157981 18 | | | |
| 3.1.201656 | GIFT NTO | ADDRESS REDACTED | | | SNX 4.26843826<br>BTC 0.5181835765271198<br>ETH 17.965858296433 | | | |
| 3.1.201657 | GIFT ODODE OKUMEJIE | ADDRESS REDACTED | | | USDC 60.471613349829a<br>BTC 0.00241265999407339 | | | |
| 3.1.201658 | GIFT OSARO IDAHOSA | ADDRESS REDACTED | | | ETH 0.24478891241505<br>BTC 0.0000002109296827 82 | | | |
| 3.1.201659 | GIFT OSERIHBOR OROSUN | ADDRESS REDACTED | | | BTC 0.000003093813438662 | | | |
| 3.1.201660 | GIFTON YOUNG | ADDRESS REDACTED | | | BSV 0.00214226676992307<br>BTC 0.0000087124423952 26<br>CEL 9.830421281315749<br>ETH 0.00055862739911216<br>MATIC 0.476073362534893<br>USDC 3.1497289065262 8 | | | |
| 3.1.201661 | GIGA CHIRGADZE | ADDRESS REDACTED | | | BTC 0.00012840097474524 7<br>CEL 0.08075708210526 1<br>DASH 0.00242966<br>LTC 0.01460419539479 79<br>XRP 5.441313 | | | |
| 3.1.201662 | GIGA TATARASHVILI | ADDRESS REDACTED | | | BTC 0.0000018117230095 14<br>BUSD 0.1885298796420? 02 | | | |
| 3.1.201663 | GIGANNI LOPEZ | ADDRESS REDACTED | | | ADA 0.778943047134663<br>BTC 0.1256361402687?4<br>DOT 0.040485711757147 9<br>ETH 0.7121639801934?7<br>MATIC 1.52756427542701<br>SOL 8.955825814232a9 | BTC 0.01293871 | | |
| 3.1.201664 | GIGGS KEKANA | ADDRESS REDACTED | | | USDC 1.32991693035966<br>BTC 0.0000000406070690347 | | | |
| 3.1.201665 | GIGGS LEE | ADDRESS REDACTED | | | CEL 0.0100236158786565<br>BTC 0.108864469201088<br>CEL 344.518069610896 | | | |
| 3.1.201666 | GIGI ALCARAZ | ADDRESS REDACTED | | | ETH 0.03178551623408<br>BTC 0.01079987 | | | |
| 3.1.201667 | GIGI DE BRUIJN | ADDRESS REDACTED | | | CEL 6.09078523701265<br>BNB 0.000509555593319079<br>CEL 0.010269558259839<br>DOT 0.0573866040690159<br>ETH 2.08077785821445 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.205668 | GIGI GUAN | ADDRESS REDACTED | | | AAVE 59.2526527133736 | | | |
| | | | | | BTC 3.0253729510695 | | | |
| | | | | | BUSD 2048.48523200579 | | | |
| | | | | | LINK 843.3180521524 | | | |
| | | | | | LUNC 735.81493826103 | | | |
| | | | | | PAXG 5.7443909450850B | | | |
| | | | | | USDC 108483.059553395 | | | |
| | | | | | USDT ERC20 22304.5862737804 | | | |
| | | | | | XLM 33766.1371846315 | | | |
| | | | | | XRP 1148.07502297432 | | | |
| 3.1.205669 | GIGI LING | ADDRESS REDACTED | | | USDT ERC20 12.759675753754B | | | |
| 3.1.205670 | GIGI TAN | ADDRESS REDACTED | | | BTC 0.00250156189596201 | | | |
| | | | | | CEL 53.53187537468089 | | | |
| | | | | | DOT 10 | | | |
| | | | | | EOS 50.734 | | | |
| | | | | | MATIC 183.532778332458 | | | |
| 3.1.205671 | GIGI VARGHESE | ADDRESS REDACTED | | | CEL 0.024016797506681 | | | |
| 3.1.205672 | GIGI WOO | ADDRESS REDACTED | | | XLM 18.85 | | | |
| 3.1.205673 | GIGI-ANGELO-PATRIK BULARCA | ADDRESS REDACTED | | | CEL 0.002100758318583S4 | | | |
| | | | | | BTC 0.000000000257031997 | | | |
| | | | | | CEL 0.38349672571528B | | | |
| | | | | | LINK 0.00623160581800B4 | | | |
| 3.1.205674 | GIGLIOLA SALVUCCI | ADDRESS REDACTED | | | XLM 0.000234142770454B | | | |
| | | | | | BTC 0.02401043572349S | | | |
| | | | | | CEL 10.97273187291B | | | |
| | | | | | EOS 10.11916907937155 | | | |
| | | | | | USDT ERC20 306.19 | | | |
| 3.1.205675 | GIGOVIC IZET | ADDRESS REDACTED | | | BTC 0.0010513535453688B9 | | | |
| | | | | | CEL 0.398637164140Z9 | | | |
| 3.1.205676 | GIGOVIC IZETA | ADDRESS REDACTED | | | BNB 0.00303128117754425 | | | |
| 3.1.205677 | GIHAN ATHUKORALA | ADDRESS REDACTED | | | BTC 0.00000024975860S814 | | | |
| | | | | | LTC 0.00070691699346011S | | | |
| 3.1.205678 | GIHAN CHATHURANGA | ADDRESS REDACTED | | | BTC 0.00000000470042494T | | | |
| 3.1.205679 | GIHAN CHATHURANGA KARUNARATHNA | ADDRESS REDACTED | | | CEL 0.23311315913783 | | | |
| | RATHNAYAKA MUDIYANSELAGE KASUN | | | | | BTC 0.000000002592332097 | | | |
| 3.1.205680 | GIHAN HETTIARCHCHI | ADDRESS REDACTED | | | CEL 1.1197199506643S6 | | | |
| | | | | | BTC 0.000000007386971705 | | | |
| | | | | | USDC 10.776305254760T | | | |
| 3.1.205681 | GIHAN MADUSHANKA BATARENAGE | ADDRESS REDACTED | | | DOT 15.9 | | | |
| | | | | | BTC 0.0018865251287045S9 | | | |
| | | | | | CEL 7.4119052643666A | | | |
| 3.1.205682 | GIHAN PERERA | ADDRESS REDACTED | | | USDT ERC20 401 | | | |
| | | | | | BTC 0.000000004577902729 | | | |
| | | | | | ETH 0.000078842751759131 | | | |
| 3.1.205683 | GIHAN RAMADAN | ADDRESS REDACTED | | | AAVE 35.03756786916T | | | |
| | | | | | ADA 28776.4807226345 | | | |
| | | | | | BTC 2.3471725059104A4 | | | |
| | | | | | ETH 33.020399711849T | | | |
| | | | | | MATIC 9427A.734974451 | | | |
| | | | | | UNI 555.1299009229919 | | | |
| 3.1.205684 | GIHAN VENTURI | ADDRESS REDACTED | | | BNB 4.12141686445099T-06 | | | |
| | | | | | BTC 0.00000000953763705T | | | |
| | | | | | CEL 1.43405562432915 | | | |
| | | | | | EOS 15.52 | | | |
| | | | | | USDC 0.1156117193142109 | | | |
| 3.1.205685 | GIHANTHA GUNAWARDANA | ADDRESS REDACTED | | | BTC 0.00000018493824259 | | | |
| 3.1.205686 | GIHUN KIM | ADDRESS REDACTED | | | USDT ERC20 0.343258525802792 | | | |
| | | | | | BTC 0.00080356423510047 | | | |
| 3.1.205687 | GIHYUN KIM | ADDRESS REDACTED | | | EOS 0.00123332071585666 | | | |
| 3.1.205688 | GIITAH MACHARIA | ADDRESS REDACTED | | | BTC 0.00049841103979711 | | | |
| 3.1.205689 | GIO KEECHERIL | ADDRESS REDACTED | | | CEL 1.06143146419104 | DOT 550 | | |
| | | | | | BTC 0.00036093265598012407 | SNX 849 | | |
| | | | | | CEL 1.1511688275389B | | | |
| | | | | | DOT 559.03024977641S | | | |
| | | | | | LTC 0.60956328065286S | | | |
| | | | | | MCOAI 1.782766917816I91 | | | |
| | | | | | SGB 2934.6886543659 | | | |
| | | | | | SNX 169.6821309565732 | | | |
| | | | | | XLM 9.62592385925946 | | | |
| | | | | | XRP 56.1291922676375 | | | |
| 3.1.205690 | GIIS ABBAS | ADDRESS REDACTED | | | BTC 0.000007962091362557 | | | |
| | | | | | ETH 0.000353371760S7175 | | | |
| | | | | | UNI 0.01238270572759T4 | | | |
| | | | | | USDC 1.82616883324348 | | | |
| | | | | | USDT ERC20 1.28111212870611 | | | |
| 3.1.205691 | GIIS BESSELINK | ADDRESS REDACTED | | | BTC 0.01245206609186635 | | | |
| 3.1.205692 | GIIS BOUWMANS | ADDRESS REDACTED | | | CEL 0.719160050744444 | | | |
| | | | | | CEL 0.0011933672743914 | | | |
| 3.1.205693 | GIIS BUITENHUIS | ADDRESS REDACTED | | | XRP 0.483827383515912 | | | |
| | | | | | BTC 0.00109167562656697 | | | |
| | | | | | CEL 142.766533035625 | | | |
| 3.1.205694 | GIIS BULT | ADDRESS REDACTED | | | USDC 3530 | | | |
| | | | | | ADA 2787.98721461845 | | | |
| | | | | | BTC 0.000000009167556784 | | | |
| | | | | | CEL 46.24768788253J01 | | | |
| | | | | | DOT 51.42450931346Z2 | | | |
| 3.1.205695 | GIIS DE WIT | ADDRESS REDACTED | | | ETH 0.58247 | | | |
| 3.1.205696 | GIIS FRANSSENS | ADDRESS REDACTED | | | CEL 0.0065407642937730B | | | |
| | | | | | ADA 430.38055322695A | | | |
| | | | | | AVAX 3.55666166849289 | | | |
| | | | | | BTC 0.012115505831692 | | | |
| | | | | | DOT 22.06500788025518 | | | |
| | | | | | ETH 0.38864492894747S | | | |
| | | | | | LUNC 3.11289484234312 | | | |
| | | | | | MATIC 225.429671758994 | | | |
| | | | | | SOL 3.963612549809SS | | | |
| 3.1.205697 | GIIS FROLING | ADDRESS REDACTED | | | ADA 0.35351801856855T | | | |
| | | | | | BTC 0.000000181892300563B | | | |
| | | | | | ETH 2.7206440812205 | | | |
| | | | | | SNX 0.558814239362011 | | | |
| 3.1.205698 | GIIS GABRIËLS | ADDRESS REDACTED | | | USDC 0.3177725456723J14 | | | |
| 3.1.205699 | GIIS GROEN | ADDRESS REDACTED | | | BTC 0.00051176576970173B | | | |
| 3.1.205700 | GIIS HOUWEN | ADDRESS REDACTED | | | ETH 0.000012745674003124 | | | |
| 3.1.205701 | GIIS HUISMANS | ADDRESS REDACTED | | | BNB 0.347211068376515 | | | |
| | | | | | BTC 0.001058140062588674 | | | |
| 3.1.205702 | GIIS JAN LUMMEN | ADDRESS REDACTED | | | ETH 1.035267021739661 | | | |
| | | | | | BTC 0.0142534223047205 | | | |
| 3.1.205703 | GIIS KLEIN HEERENBRINK | ADDRESS REDACTED | | | ADA 0.001717 | | | |
| | | | | | AVAX 0.00511597038567212 | | | |
| | | | | | BAT 0.00936495 | | | |
| | | | | | BCH 0.00005624 | | | |
| | | | | | BNB 1.01022626 | | | |
| | | | | | BTC 0.24899950215131T | | | |
| | | | | | CEL 1075.79066136925 | | | |
| | | | | | COMP 0.00000225 | | | |
| | | | | | EOS 0.0007 | | | |
| | | | | | ETC 2.59595753 | | | |
| | | | | | LINK 0.00004045 | | | |
| | | | | | LTC 0.00000484 | | | |
| | | | | | MATIC 0.00030600999916 | | | |
| | | | | | UNI 0.00000352 | | | |
| | | | | | USDC 0.007308 | | | |
| | | | | | USDT ERC20 223.862655 | | | |
| | | | | | XLM 0.9545445 | | | |
| | | | | | XRP 0.76503 | | | |
| | | | | | ZEC 0.05452286 | | | |
| | | | | | ZRX 0.36605374 | | | |
| 3.1.205704 | GIIS KOUWENHOVEN | ADDRESS REDACTED | | | ADA 379.066143799584 | | | |
| | | | | | BTC 0.04767944556628J3 | | | |
| | | | | | CEL 197.010195483182 | | | |
| | | | | | USDC 508.181249119419 | | | |
| | | | | | USDT ERC20 453.191872036441 | | | |
| 3.1.205705 | GIIS MOORMAN | ADDRESS REDACTED | | | BTC 0.0292828869479274 | | | |
| | | | | | BUSD 555.748114802316 | | | |
| 3.1.205706 | GIIS NIEUWPOORT | ADDRESS REDACTED | | | CEL 0.0159712126930082 | | | |
| | | | | | ETH 0.0000035493379860542 | | | |
| 3.1.205707 | GIIS OSKAM | ADDRESS REDACTED | | | BTC 0.00093 | | | |
| | | | | | CEL 0.77520976039Z106 | | | |
| 3.1.205708 | GIIS PETERS | ADDRESS REDACTED | | | CEL 3.75312301705791 | | | |
| | | | | | DOT 5.8 | | | |
| | | | | | XLM 9.98 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.201709 | GIJS SCHUURHUIS | ADDRESS REDACTED | | | BTC 0.0000682073527369843<br>ETH 0.0015009992478391K6 | | | |
| 3.1.201710 | GIJS TIMMERS | ADDRESS REDACTED | | | ADA 335.83041040391S<br>BTC 0.0011093770252753<br>CEL 12.0792965158B5 | | | |
| 3.1.201711 | GIJS TUINDER | ADDRESS REDACTED | | | BTC 0.0384446205535948<br>ETH 0.169109508065Z2 | | | |
| 3.1.201712 | GIJS VAN DE HOEF | ADDRESS REDACTED | | | CEL 0.176435878562S6 | | | |
| 3.1.201713 | GIJS VAN LEEUWEN | ADDRESS REDACTED | | | BTC 0.00001092671315805 | | | |
| 3.1.201714 | GIJS VAN ROOIJ | ADDRESS REDACTED | | | BTC 0.000000002673743181<br>CEL 17.1180098557335<br>LUNC 123341.65221<br>PAXG 1.13872053265115<br>USDC 0.000000997480274954 | | | |
| 3.1.201715 | GIJS VAN ZALINGEN | ADDRESS REDACTED | | | BTC 0.0013157282S1346<br>CEL 35.6413635833232<br>USDC 1088.37 | | | |
| 3.1.201716 | GIJS VANDEBROEK | ADDRESS REDACTED | | | ADA 39.26041073B069<br>CEL 2.02510193714722<br>ETH 0.1439635100073T | | | |
| 3.1.201717 | GIJS VD MEUS | ADDRESS REDACTED | | | BTC 0.00112999995991314<br>CEL 179.366762412385<br>ETH 2.078323<br>USDC 420 | | | |
| 3.1.201718 | GIJS VERCOUTERE | ADDRESS REDACTED | | | AVAX 1.8572886<br>BTC 0.00000014187165754<br>CEL 25.039444245381<br>DOT 0.0002037529<br>ETH 0.165 | | | |
| 3.1.201719 | GIJS VERHOEVEN | ADDRESS REDACTED | | | BTC 0.00001054530768205T | | | |
| 3.1.201720 | GIJS VERLEISDONK | ADDRESS REDACTED | | | ADA 0.00325360836537208<br>BNB 0.0000056527750082Z6<br>BTC 0.00000043002787846<br>CEL 3.2017417629273T<br>USDC 0.002922 | | | |
| 3.1.201721 | GIJS WEBBER | ADDRESS REDACTED | | | BTC 0.00131485900933967<br>CEL 9.82077669077407<br>SGB 49.86895794609S5<br>USDC 404.577<br>KLM 0.00015148697615995Z | | | |
| 3.1.201722 | GIJS WOUTERS | ADDRESS REDACTED | | | AVAX 0.2156347582358T6<br>BNB 0.0089364856274415<br>BNT 0.941905022162124<br>BTC 0.0002777533150911S4<br>CEL 0.0745691036786461<br>ETH 0.000005534867435076<br>LUNC 0.00193811740402791<br>MATIC 0.0752613259164307<br>OMG 0.08070422491063S5<br>SUSHI 0.0098142146842157S<br>USDC 39.84165883727A<br>USDT ERC20 0.0176620453160126 | | | |
| 3.1.201723 | GIJSBERT DUSSELDORP | ADDRESS REDACTED | | | BTC 0.0000166065488186I3<br>CEL 1202.1540689406<br>DOT 0.00717057956167Z8<br>SGB 159.700720B89893<br>XRP 0.451222060973T9 | | | |
| 3.1.201724 | GIJSBERT HUBERTUS | ADDRESS REDACTED | | | BTC 0.000001300690817445<br>CEL 15.6704752534618<br>DASH 0.0107458165957976<br>EOS 10.698225467911<br>LTC 0.01330698818767T43<br>USDT ERC20 16.990304700B80B<br>XAUT 0.133013600036695 | | | |
| 3.1.201725 | GIJSBERT J HAMMING | ADDRESS REDACTED | | Yes | BTC 0.884028972391718<br>CEL 17.6038003117437<br>ETH 11.4205462102392<br>LINK 109.66877750847<br>USDC 44.0895601321807<br>XRP 2866.49919064646 | | | XRP 65186.1076951399 |
| 3.1.201726 | GIJSBERT KLEIN | ADDRESS REDACTED | | | BTC 0.0053498Z<br>CEL 4.842377884T0308 | | | |
| 3.1.201727 | GIJSBERT M VAN DEN BROEK | ADDRESS REDACTED | | | ADA 0.011<br>BTC 0.00002221143423692<br>CEL 0.0000541383023440T<br>PAXG 0.00000637781516237B<br>USDC 0.002772180575858S | | | |
| 3.1.201728 | GIJSBERT VAN DEN BRINK | ADDRESS REDACTED | | | ETH 0.00001661963998096B<br>ETH 0.00001661963998096B<br>USDC 564.056647918092 | | | |
| 3.1.201729 | GIJSBERTUS BENSCHOP | ADDRESS REDACTED | | | ADA 0.165728121670704<br>BNB 0.00149693418609131<br>BTC 0.00193420655874248<br>USDT ERC20 1.37633561824465 | | | |
| 3.1.201730 | GIJSBERTUS JOZEF NIEUWENHUIZEN | ADDRESS REDACTED | | | BTC 0.0117071840663596<br>ETH 0.503375496716 | | | |
| 3.1.201731 | GIJSBERTUS VROMANS | ADDRESS REDACTED | | | ADA 0.00000049046449524<br>BNB 0.000000005858468348<br>BTC 0.000000003121601B74<br>CEL 0.14899589600543<br>MCDH 0.0766273938909866<br>USDT ERC20 0.00000076760289833S | | | |
| 3.1.201732 | GIL ABARBANEL | ADDRESS REDACTED | | | BTC 0.0007013487316177Z5<br>CEL 73.83275883955I1<br>ETH 1.00663673 | | | |
| 3.1.201733 | GIL ADVOCAT | ADDRESS REDACTED | | | AAVE 5.1533612569092S<br>BTC 0.00121204134805578<br>SNX 100.689960773916 | | | |
| 3.1.201734 | GIL BACKES | ADDRESS REDACTED | | | BTC 0.000000038876583<br>CEL 1.90716518451319<br>USDC 20 | | | |
| 3.1.201735 | GIL BARNETT | ADDRESS REDACTED | | | USDT ERC20 2.4869279184434S<br>BTC 0.33050819155938<br>COMP 7.329591836116B<br>ETH 2.4514440087D994<br>MATIC 590.545218340283<br>ZRX 2290.63490070186 | | | |
| 3.1.201736 | GIL BEN DOR | ADDRESS REDACTED | | | BTC 0.00135573273675B9<br>ETH 0.3076128496355I95 | | | |
| 3.1.201737 | GIL BERTOLI | ADDRESS REDACTED | | | BTC 0.00128092783852797<br>CEL 0.310850587977679<br>ETH 10.26697490635I31<br>LTC 0.01426163434541S1 | | | |
| 3.1.201738 | GIL BINDELGLAS | ADDRESS REDACTED | | | BTC 0.00059345756958738I9<br>CEL 1.09945500998105 | | | |
| 3.1.201739 | GIL BRYANT MOJAR | ADDRESS REDACTED | | | BTC 0.000001257674369106<br>ETH 0.000886651951885637<br>LINK 0.142331029304708<br>XLM 1.53262253725953<br>XRP 1.58057324096586 | | | |
| 3.1.201740 | GIL CARIA | ADDRESS REDACTED | | | BTC 0.000500367524395019<br>CEL 189.412010287958<br>USDT ERC20 3622.849218 | | | |
| 3.1.201741 | GIL COSTA | ADDRESS REDACTED | | | BTC 0.000946086908558381<br>CEL 130.807370212S2<br>ETH 0.46504521242222266<br>MATIC 1220.545791090SI6 | | | |
| 3.1.201742 | GIL DELEPIERRE | ADDRESS REDACTED | | | BTC 0.000009674882070306<br>CEL 10.46323311223535<br>ETH 0.0024416577274251 | | | |
| 3.1.201743 | GIL DELORGE | ADDRESS REDACTED | | | BTC 0.0010469411252224<br>CEL 0.13048353719476 | | | |
| 3.1.201744 | GIL DIMAANO | ADDRESS REDACTED | | | BTC 0.114434420924075 | | | |
| 3.1.201745 | GIL DVORETSKY | ADDRESS REDACTED | | | BTC 0.00040806913012892<br>MCDAI 31.7862572282608<br>SNX 0.218276974013809<br>UNI 12.44461181334046 | BTC 0.000000104231390921<br>SNX 0.0029284816884791I | | |
| 3.1.201746 | GIL EYAL | ADDRESS REDACTED | | | AAVE 0.000773341953525401<br>BTC 0.00501841341145488<br>COMP 0.00070877826621481R<br>DOT 0.32161247B065269<br>ETH 0.00005328503800282B<br>LINK 41.6890060354896<br>MATIC 1.2130081945034S | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.201747 | GIL FORTABAT | ADDRESS REDACTED | | | BTC 0.0000053632265102157 XRP 0.636359542417836 | | | |
| 3.1.201748 | GIL GABAI | ADDRESS REDACTED | | | ETH 0.000209471059686226 USDC 0.150497660477085 | | | |
| 3.1.201749 | GIL GERALD GAMMAD | ADDRESS REDACTED | | | BTC 0.0000000087151389 CEL 2.71287622048499 SGB 17.3614039848715 USDC 0.00000000587614160055 XLM 0.000000038401635377 XRP 114.90009255374 | | | |
| 3.1.201750 | G.G. | ADDRESS REDACTED | | | BTC 0.06121299940344555 CEL 3.23923470329336 DOGE 625.114948188442 ETH 0.0702642307278067 MCDAI 2.07444775813262 SGB 4.04093359062472 XLM 50.9472458908612 XRP 26.3002986473731 | | | |
| 3.1.201751 | GIL J A TORMANS | ADDRESS REDACTED | | | BTC 0.00782938252618B ETH 0.00076456499079535 MATIC 0.262821705510531 | | | |
| 3.1.201752 | GIL JR DE LA CRUZ | ADDRESS REDACTED | | | BTC 0.000115533621004168 CEL 1.06845141733447 ETH 0.00455708551651752 LTC 0.00424359570142404 SGB 0.0471696430954966 XRP 0.315915605614638 | | | |
| 3.1.201754 | GIL KABUL | ADDRESS REDACTED | | | BTC 0.15720788025743 9 ETH 0.756625988470497 USDC 318.6298125245B7 | | | |
| 3.1.201753 | GIL LAZARO | ADDRESS REDACTED | | | BTC 0.000000000370571157 CEL 0.0026349390202272 | | | |
| 3.1.201755 | GIL LECOMTE | ADDRESS REDACTED | | | CEL 80.880305234056 ETH 0.326824908089628 | | | |
| 3.1.201756 | GIL LOURENCO DO SOUTO | ADDRESS REDACTED | | | BTC 0.02262803796229 93 | | | |
| 3.1.201757 | GIL MARK NAZARETH | ADDRESS REDACTED | | | BTC 5.258605490599990-07 | | | |
| 3.1.201758 | GIL MAURICE PILLKANN | ADDRESS REDACTED | | | CEL 0.0274491714645826 BTC 0.06778284657183B8 | | | |
| 3.1.201759 | GIL MEIR HARRIS | ADDRESS REDACTED | | | BTC 1.64634713239099 06 ETH 56.7603943376707 LINK 0.387540130439164 | | | |
| 3.1.201760 | GIL MESHULAM | ADDRESS REDACTED | | | LTC 0.00782453385822104 BTC 0.000000010499100782 1 ETH 0.000000581484019096 USDC 0.00597805299743724 | | | |
| 3.1.201761 | GIL NATAN KLEIN | ADDRESS REDACTED | | | BTC 0.000054963089416801 | | | |
| 3.1.201762 | GIL OLANA | ADDRESS REDACTED | | | BTC 0.0000005437276351 46 | | | |
| 3.1.201763 | GIL PEINENBURG | ADDRESS REDACTED | | | CEL 0.0064350361581679 7 BUSD 0.861663941261985 | | | |
| 3.1.201764 | GIL RODRIGUEZ | ADDRESS REDACTED | | | BCH 1.00905672890081 BTC 0.0205699899259116 51 DASH 2.02447615928328 EOS 10.15287394376 68 ETH 0.10286907801403 5 KNC 50.1027094115 11 LINK 5.02782624278572 LTC 3.0641036025806 MANA 25.0321624810858 9 MATIC 51.4046681234578 OMG 14.175395240352 XLM 296.076353489773 ZEC 3.00935271524399 ZRX 93.638561435538 6 | | | |
| 3.1.201765 | GIL RUBIN | ADDRESS REDACTED | | | ETH 0.73509948319181B DOT 138.342956787645 ETH 45.129565815497 XLM 668.252390418828 | | | |
| 3.1.201766 | GIL SANJUAN | ADDRESS REDACTED | | | BTC 0.001102881668328 CEL 0.715774552592353 LTC 1.47817392088B5 | | | |
| 3.1.201767 | GIL TANGPOS JR | ADDRESS REDACTED | | | CEL 0.05432243616B0608 | | | |
| 3.1.201768 | GIL TOHAR | ADDRESS REDACTED | | | BTC 0.000928436421328156 9 PAXG 0.00154240781506266 | | | |
| 3.1.201769 | GIL TOROVEZKY | ADDRESS REDACTED | | | CEL 1.0925766165481 ETH 0.118708176B9169 | | | |
| 3.1.201770 | GIL VIERA | ADDRESS REDACTED | | | ADA 2136.55851496275 BTC 0.00265740084120505 CEL 106.861180830191 ETH 4.16662860751648 LINK 111.220447641105 | | | |
| 3.1.201771 | GIL WEINSTOCK | ADDRESS REDACTED | | | BTC 0.00066634536992217 2 CEL 201.795785060758 ETH 38.3573757804316 LINK 2511.83099807 | | | |
| 3.1.201772 | GIL WILDMAN | ADDRESS REDACTED | | | ADA 0.00459365075720824 BSV 0.00578372310736157 BTC 3.01259625972204 CEL 0.208418739153752 DOT 0.00327093796633067 ETH 128.542567711396 MATIC 0.04310200435504 54 SNX 0.595621745330735 USDC 0.040291754396686 6 | | | |
| 3.1.201773 | GIL YAAKOVI | ADDRESS REDACTED | | | ETH 0.00073824268219484 2 | BTC 0.984348220361532 ETH 29.8215753308434 | | |
| 3.1.201774 | GIL YAPCHIONGCO | ADDRESS REDACTED | | | ETH 0.031568805337832 | | | |
| 3.1.201775 | GILA GILDIN | ADDRESS REDACTED | | | BTC 0.0266653745610788 ETH 0.00000000382773067 5 | | | |
| 3.1.201776 | GILA M. ROTHBITS LLC | N GOULD ST, SHERIDAN , WYOMING 82801 | | Yes | USDC 0.000481099965268B77 ETH 0.127579104563451 LINK 118.097399367008 MATIC 4388.288549038B XNK 293.093075635428 USDC 696.941096340177 | BTC 13.1645188040B15 ETH 133.253027355146 | | BTC 3.31827815707353 |
| 3.1.201777 | GILAD AVNER KAUFMAN | ADDRESS REDACTED | | | BTC 0.0988165857169414 | | | |
| 3.1.201778 | GILAD BECHAR | ADDRESS REDACTED | | | BTC 0.000174955634781653 | | | |
| 3.1.201779 | GILAD GOREN | ADDRESS REDACTED | | | ETH 0.859471869100707 CEL 1.10116907881457 ETH 0.949835726012567 | | | |
| 3.1.201780 | GILAD KURNAS | ADDRESS REDACTED | | | USDC 17.4772427534235 BTC 0.87353657063445 1 ETH 1.039657666359 4 | | | |
| 3.1.201781 | GILAD RESHEF | ADDRESS REDACTED | | | BTC 0.0206451666040629 USDC 243.107501417869 | | | |
| 3.1.201782 | GILAD RODOV | ADDRESS REDACTED | | | BTC 0.00140111785929594 USDC 1.40930356126453 USDT ERC20 1.44380266876705 | | | |
| 3.1.201783 | GILAD SHAMRI | ADDRESS REDACTED | | | BTC 0.218010887628231 | | | |
| 3.1.201784 | GILAD SHUB | ADDRESS REDACTED | | | BCH 0.00000041090799821 BTC 0.000609416601265452 CEL 142.006865323557 DASH 0.000069687164145096 ETH 0.050515509204770S LTC 0.0000000863976473 7 | | | |
| 3.1.201785 | GILAD WEISBROT | ADDRESS REDACTED | | | BTC 0.00172522208046107 ETH 1.085432258932037 | | | |
| 3.1.201786 | GILATE RATTLER | ADDRESS REDACTED | | | BTC 0.10060221915314 | | | |
| 3.1.201787 | GILBERLON RIOS CUNHA OLIVEIRA | ADDRESS REDACTED | | | BCH 0.00023828074178575 CEL 0.018531442760449 ETH 0.102058644782499 ZEC 0.000661392895628924 | | | |
| 3.1.201788 | GILBERMAN MEJIA | ADDRESS REDACTED | | | BTC 0.001127973757137394 ETH 0.530794634503735 | | | |
| 3.1.201789 | GILBERT ALLENDER | ADDRESS REDACTED | | | ETH 15.9254078887599 MATIC 1001.37070676554 | | | |
| 3.1.201790 | GILBERT ALVARADO | ADDRESS REDACTED | | | BTC 6.456995721572990-05 | | | |
| 3.1.201791 | GILBERT AMAYA | ADDRESS REDACTED | | | ETH 0.00148514008893132 | | | |
| 3.1.201792 | GILBERT ANDREW LIDEN | ADDRESS REDACTED | | | | BTC 0.00329254 ETH 0.05036042 | | |
| 3.1.201793 | GILBERT APPIAH | ADDRESS REDACTED | | | BTC 0.0000001109305B447 | | | |
| 3.1.201794 | GILBERT ARZU | ADDRESS REDACTED | | | BTC 0.0014196363032622B CEL 6.70329202976449 USDT ERC20 1028.8615138B494 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.201795 | GILBERT ATIENZA | ADDRESS REDACTED | | | CEL 0.079434b241784338<br>USDT ERC20 0.186207 | | | |
| 3.1.201796 | GILBERT BADGER | ADDRESS REDACTED | | | AAVE 30.145551853b239<br>BAT 11871.6511286593<br>BTC 0.225862640348912<br>ETH 25.00045235b4447<br>OMG 382.27418695b174<br>SNX 32.523169701697 | | | |
| 3.1.201797 | GILBERT BARDEUR | ADDRESS REDACTED | | | CEL 1.69802773815494<br>USDC 50 | | | |
| 3.1.201798 | GILBERT BECHTEL | ADDRESS REDACTED | | | BTC 2.59995100603899E-06<br>ETH 0.00156720798627504<br>MATIC 0.0091762420072937<br>USDC 0.6264212801251S6 | | | |
| 3.1.201799 | GILBERT BENAVIDEZ | ADDRESS REDACTED | | | BTC 0.000009041224330213<br>ETH 0.011055b706S1G1215 | BTC 0.00000096458b217343<br>ETH 0.0000009263125417S6 | | |
| 3.1.201800 | GILBERT BLANKENSHIP | ADDRESS REDACTED | | | BTC 0.00467444174805465<br>ETH 2.29663449321525 | | | |
| 3.1.201801 | GILBERT BOISCLAIR | ADDRESS REDACTED | | | ADA 0.1800834648472J5<br>BNB 0.00161822203227739<br>BTC 0.00000589027102J307<br>CEL 0.23784641854468B<br>ETH 0.00457720752410319<br>SGB 239.28449570296<br>USDC 0.0893352895674335<br>XRP 0.96029371799488J | | | |
| 3.1.201802 | GILBERT BRYAN | ADDRESS REDACTED | | | MCD4I 0.244740379262512<br>USDT ERC20 0.772079B5805 | | | |
| 3.1.201803 | GILBERT CANALES | ADDRESS REDACTED | | | BTC 0.0000005958942425J25<br>ETH 0.791820138b6b316<br>SOL 3.91537120515532<br>USDC 1.187884045721699 | | | |
| 3.1.201804 | GILBERT CASTELLANOS | ADDRESS REDACTED | | | BTC 0.05402073741b5338<br>ETH 4.23133099354571<br>USDC 315.122590926909 | | | |
| 3.1.201805 | GILBERT CASTRO | ADDRESS REDACTED | | | BTC 0.136021152727955 | | | |
| 3.1.201806 | GILBERT CAWLEY | ADDRESS REDACTED | | | BTC 0.00029140683611818b<br>ETH 0.0721897205S6334 | BTC 0.0000000038653279<br>MATIC 6936.17791046442 | | |
| 3.1.201807 | GILBERT CAYABYAB | ADDRESS REDACTED | | | ADA 250.104124135582<br>BTC 0.0154589072731777<br>CEL 9.79490931006155<br>USDC 215.309984467274 | | | |
| 3.1.201808 | GILBERT CHEUN HUNG LEE | ADDRESS REDACTED | | | BTC 0.00128652396421703<br>USDT ERC20 2461.77207985805 | | | |
| 3.1.201809 | GILBERT CHIA | ADDRESS REDACTED | | | USDT ERC20 0.24796878627363 | | | |
| 3.1.201810 | GILBERT CHUA | ADDRESS REDACTED | | | BTC 0.00122642149605899<br>CEL 0.622033648994476 | | | |
| 3.1.201811 | GILBERT DAVIS | ADDRESS REDACTED | | | ETH 0.00000875674502172S | | | |
| 3.1.201812 | GILBERT DE LA MAR JARANILLA | ADDRESS REDACTED | | | BTC 0.000000077587637565<br>BUSD 0.3281637890S8404 | | | |
| 3.1.201813 | GILBERT DIDIER SANSPEUR | ADDRESS REDACTED | | | BTC 0.000000004421742719<br>CEL 0.146586864559431 | | | |
| 3.1.201814 | GILBERT DISANTO | ADDRESS REDACTED | | | BTC 0.0683603852197569<br>ETH 0.951451721972968<br>MATIC 2286.65893412097 | | | |
| 3.1.201815 | GILBERT DUFAUX | ADDRESS REDACTED | | | BTC 0.01381451120991I<br>CEL 2755.39344418329<br>ETH 0.060133663072545S<br>GUSD 127.436442486928<br>SNX 48.87783055b8838<br>USDC 133.28054804118b<br>USDT ERC20 142.203498114806 | | | |
| 3.1.201816 | GILBERT DUMOULIN | ADDRESS REDACTED | | | BTC 0.105025614S8759<br>LINK 48.142240662001 7<br>SOL 72.98651738122 73 | | | |
| 3.1.201817 | GILBERT DUONG | ADDRESS REDACTED | | | BTC 1.5445254112659995E-06<br>MATIC 0.399329111734528<br>USDC 0.458351963947823 | BTC 0.0011467414850717 | | |
| 3.1.201818 | GILBERT ESTUPINAN | ADDRESS REDACTED | | | BTC 0.00011312110402937<br>CEL 48.021961823752B<br>ETH 0.00000531078950437<br>LINK 0.0096290740146560I<br>USDC 50.310656955928I | BTC 0.0000004507071645S | | |
| 3.1.201819 | GILBERT FLORES | ADDRESS REDACTED | | | ADA 0.09158970393217I75<br>BTC 0.00001101557455617S<br>ETH 0.01560974331205S2<br>MANA 0.11563624264971I<br>MATIC 0.261159984917536 | | | |
| 3.1.201820 | GILBERT FRONTZ | ADDRESS REDACTED | | | BTC 0.02516982655032I79<br>ETH 0.0641731992799785<br>SOL 1.55624646368436 | | | |
| 3.1.201821 | GILBERT GALLAGA | ADDRESS REDACTED | | | BTC 0.05590487S6091303 | BTC 0.15475979 | | |
| 3.1.201822 | GILBERT GAMUROT | ADDRESS REDACTED | | | BTC 0.0222148320212J96<br>ETH 0.076309525275067J2<br>LTC 0.752396721362402 | | | |
| 3.1.201823 | GILBERT GARCIA | ADDRESS REDACTED | | | BTC 0.0000600004003197881<br>DOT 0.02217998241958I2<br>ETH 0.00000038787063053<br>LINK 0.000679267784387349<br>SNX 0.02675782690361I7 | | | |
| 3.1.201824 | GILBERT GEORGE CHAVEZ | ADDRESS REDACTED | | Yes | ETH 7.7411309838b824<br>USDC 50 | | | ETH 24.36575866b1517 |
| 3.1.201825 | GILBERT GOH | ADDRESS REDACTED | | | BTC 0.29512563634019<br>CEL 2.93446043313646<br>ETH 0.0023285789491794<br>SOL 0.0965134648270626 | | | |
| 3.1.201826 | GILBERT GOMEZ | ADDRESS REDACTED | | | BTC 0.000006550700999976<br>CEL 3.114458814446623<br>ETH 0.000016125137920083<br>LINK 375.920150790586<br>SGB 1.466611854369I6<br>XLM 2.79036984153763<br>XRP 0.00716805854977143 | LINK 74.31122968 | | |
| 3.1.201827 | GILBERT GONZALES | ADDRESS REDACTED | | | BTC 0.0000010178249B0204<br>ETH 0.0002093570241931I3<br>MATIC 12066.9381328574<br>USDC 0.00306553069280582 | | | |
| 3.1.201828 | GILBERT HO | ADDRESS REDACTED | | | ADA 210.830749741427<br>BTC 0.02009413264719b8<br>CEL 202.507505993547<br>ETH 0.370077014297232<br>USDC 959.76444364377 | | | |
| 3.1.201829 | GILBERT JEAN PHILIPPE | ADDRESS REDACTED | | | CEL 0.001560014214495519<br>MATIC 2.318320036418J<br>SNX 0.078546033314368I4<br>USDC 4.728894185305S4 | | | |
| 3.1.201830 | GILBERT JEFFERSON | ADDRESS REDACTED | | | ETH 3.61521359612109E-05 | | | |
| 3.1.201831 | GILBERT JONATHAN JR LOPEZ | ADDRESS REDACTED | | Yes | BTC 0.8799529464555444<br>DOT 389.726204364283<br>ETH 15.143538846203B<br>LINK 0.094741469144645S4<br>ZRX 0.6718275863101I9 | BTC 0.00162126332532792 | | BTC 1.50454081667462 |
| 3.1.201832 | GILBERT JUAREZ | ADDRESS REDACTED | | | USDC 0.0904210417556026 | | | |
| 3.1.201833 | GILBERT KEDIA | ADDRESS REDACTED | | | MATIC 0.09172381608b234<br>SGB 0.0286960342888668<br>XRP 0.187171933045158 | | | |
| 3.1.201834 | GILBERT KEDIA | ADDRESS REDACTED | | | MCD4I 0.14538401728044I9<br>BTC 0.004173086517286I6 | | | |
| 3.1.201835 | GILBERT LEE | ADDRESS REDACTED | | | USDC 1057.628318454I4 | | | |
| 3.1.201836 | GILBERT LEE | ADDRESS REDACTED | | | ETH 0.009411300894281I7<br>CEL 0.38794565094565I2 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.201837 | GILBERT LEE BRAHMS | ADDRESS REDACTED | | | ADA 0.000655000257035101<br>BTC 1.5472955100793<br>CEL 595.11583756757527<br>DOT 81.694739709983<br>ETH 2.5806517029476<br>KNC 0.58516334613758<br>LINK 1.01591333573997<br>MATIC 5102.73884441077<br>MCDAI 1025.23769197077<br>PAXG 3.29789961601376<br>SNX 3497.91464996529<br>USDC 32179.2147199303<br>USDT ERC20 6033.38961474021<br>ZRX 0.735390326043143 | | | |
| 3.1.201838 | GILBERT LEONG | ADDRESS REDACTED | | | AVAX 16.3970353421403<br>BTC 0.285640341606943<br>ETH 4.21514591492391<br>GUSD 17662.9465467489<br>MATIC 1241.20631030932<br>USDC 35220.617146969<br>USDT ERC20 3.12275957857502 | BTC 0.000481047744674263<br>USDT ERC20 0.0000002973074427735 | | |
| 3.1.201839 | GILBERT LIKNES | ADDRESS REDACTED | | | | | | |
| 3.1.201840 | GILBERT LIU | ADDRESS REDACTED | | | XRP 1128.56348912508<br>BTC 0.046819943418378<br>ETH 0.00532572861131889<br>USDT ERC20 1.86099612624006 | | | |
| 3.1.201841 | GILBERT LOUIS BAHAOUI | ADDRESS REDACTED | | | CEL 0.147767401506613 | | | |
| 3.1.201842 | GILBERT MABRY | ADDRESS REDACTED | | | CEL 1.08553836395165 | | | |
| 3.1.201843 | GILBERT MENSAH | ADDRESS REDACTED | | | BTC 0.034161268273058 | | | |
| 3.1.201844 | GILBERT MILBOURNE | ADDRESS REDACTED | | | MCDAI 0.192165716402213 | | | |
| 3.1.201845 | GILBERT MORENO JR. | ADDRESS REDACTED | | | ETH 0.00110696893027.E | | | |
| 3.1.201846 | GILBERT MULLINS | ADDRESS REDACTED | | | ADA 0.000000758692973245<br>BTC 0.0000000007295796692<br>BUSD 0.0930256135495569<br>CEL 1.37486320786057<br>USDT ERC20 0.000000026716593338 | | | |
| 3.1.201847 | GILBERT NAJAR | ADDRESS REDACTED | | | BTC 0.00331189533867565<br>DOT 5.2859555433483<br>MATIC 1969.71932299968 | | | |
| 3.1.201848 | GILBERT NJS | ADDRESS REDACTED | | | BTC 0.000132227474031263<br>CEL 16.7058149327689<br>USDC 341 | | | |
| 3.1.201849 | GILBERT OOZO | ADDRESS REDACTED | | | BTC 0.00000000365157603<br>CEL 0.0185231812924 | | | |
| 3.1.201850 | GILBERT OHLEN | ADDRESS REDACTED | | | BSV 9.24157130434769<br>BTC 0.917313250667778<br>CEL 469.855610030258<br>COMP 17.3074890218275<br>DASH 5.18510642133849<br>DOT 0.109780110398968<br>MANA 5084.03143371374<br>MATIC 6721.17063927991<br>SNX 477.091313553021<br>SUSHI 528.23257187032<br>UNI 828.801587735133<br>ZEC 45.664418609369<br>ZRX 9518.98371446047 | USDC 0.003384 | | |
| 3.1.201851 | GILBERT ORTIZ | ADDRESS REDACTED | | | ETH 7.52870238623990E-06 | | | |
| 3.1.201852 | GILBERT PAZOS | ADDRESS REDACTED | | | AVAX 197.106452688162<br>BTC 3.67654398104994<br>ETH 36.9450075670246 | | | |
| 3.1.201853 | GILBERT PORTILLO | ADDRESS REDACTED | | | AAVE 4.26215544679924<br>ADA 329.485471349371<br>BTC 0.971192157527733<br>ETH 1.56183569250024 | | | |
| 3.1.201854 | GILBERT QUEK | ADDRESS REDACTED | | | ADA 0.882989264165981<br>BNB 0.0516690846680101<br>BTC 0.000830708922412063<br>ETH 0.0231753278710006<br>GUSD 103460.92619643<br>MATIC 22.7952031302116<br>USDC 55.84856893406 | | | |
| 3.1.201855 | GILBERT RAMOS | ADDRESS REDACTED | | | ADA 0.9510355730288<br>BTC 0.0000119198898549503<br>LUNC 0.000022455982933836<br>MATIC 0.545619533038039<br>USDC 1.50384838269762 | | | |
| 3.1.201856 | GILBERT RAMOS SANCHEZ | ADDRESS REDACTED | | | | XLM 42.9848150 | | |
| 3.1.201857 | GILBERT RAYMOND CASTILLO | ADDRESS REDACTED | | | ADA 0.270602693417399<br>BAT 0.179111410250783<br>BTC 0.00148622274269467<br>CEL 5866.5964763975<br>DOT 537.56595133808<br>ETH 0.00262647749568464<br>GUSD 149.11825661809<br>LINK 0.154918059606606<br>MANA 0.994154097793005<br>MATIC 12.143813675076<br>MCDAI 31.8342723233?<br>SNX 1.34560038012904<br>UNI 0.454341879010593<br>USDC 50.7.19.821988868 | | | |
| 3.1.201858 | GILBERT RIVAS-LICON | ADDRESS REDACTED | | | BTC 0.000679109.22810537<br>ETH 0.00276701371346836 | | | |
| 3.1.201859 | GILBERT RIVERS | ADDRESS REDACTED | | | BTC 0.163123664490856 | | | |
| 3.1.201860 | GILBERT RONDILLA | ADDRESS REDACTED | | | BTC 0.000000004900348066 | | | |
| 3.1.201861 | GILBERT ROYALES | ADDRESS REDACTED | | | BNB 0.000953962432922449<br>USDC 0.000000431252077 | | | |
| 3.1.201862 | GILBERT SCHAEFER | ADDRESS REDACTED | | | AVAX 0.0041295160948126?<br>DOT 0.00470099413841128<br>MATIC 0.010015592613153<br>XLM 23.1041815958621 | | | |
| 3.1.201863 | GILBERT SI HIN YU | ADDRESS REDACTED | | | BTC 0.0000453135386899 | | | |
| 3.1.201864 | GILBERT SOH | ADDRESS REDACTED | | | CEL 4.29895763397002 | | | |
| 3.1.201865 | GILBERT SOSELISA | ADDRESS REDACTED | | | ETH 0.0663471688030915<br>XRP 185.145193517178 | | | |
| | | | | | ADA 0.00184671489991701<br>CEL 2.82839847051789<br>LTC 0.000443888759926042 | | | |
| 3.1.201866 | GILBERT STATEN | ADDRESS REDACTED | | | BTC 0.00002833363173284 | ADA 654.383<br>BTC 0.00000533 | | |
| 3.1.201867 | GILBERT TAZIWA | ADDRESS REDACTED | | | USDC 2100.73476020277 | | | |
| 3.1.201868 | GILBERT TEJEDA | ADDRESS REDACTED | | | BTC 0.0000016951398939<br>ETH 0.00977983685311441<br>MCDAI 0.0774552110672796 | | | |
| 3.1.201869 | GILBERT TEOXON | ADDRESS REDACTED | | | BTC 0.0000024097181466<br>USDT ERC20 0.6306598598879058 | | | |
| 3.1.201870 | GILBERT TEOXON | ADDRESS REDACTED | | | BTC 0.0000000096625177631<br>USDT ERC20 0.00105061144625299 | | | |
| 3.1.201871 | GILBERT TORRES | ADDRESS REDACTED | | | BTC 0.0001609320148248<br>CEL 1.347381574117113 | | | |
| 3.1.201872 | GILBERT VALENCIA | ADDRESS REDACTED | | | ETH 0.0265394875286632 | | | |
| 3.1.201873 | GILBERT VALENTINE | ADDRESS REDACTED | | | BTC 0.00032828541968738<br>CEL 1.15143477882... | BTC 0.00000006633918922 | | |
| 3.1.201874 | GILBERT VAN DAMME | ADDRESS REDACTED | | | BTC 0.000019144290906522<br>CEL 0.592418601590109<br>DASH 0.000000045026327784<br>UST 0.00000091609575237 | | | |
| 3.1.201875 | GILBERTH PATAYANG | ADDRESS REDACTED | | | BTC 0.170789660989416<br>CEL 44.0036249323871 | | | |
| 3.1.201876 | GILBERTO A MONTANA CORREA | ADDRESS REDACTED | | | | ETH 7.87872059077253 | | |
| 3.1.201877 | GILBERTO ANDRADE | ADDRESS REDACTED | | | BTC 0.0141008964319016<br>MATIC 200.403007091958 | | | |
| 3.1.201878 | GILBERTO ANDCETO | ADDRESS REDACTED | | | BTC 0.000109638553388571 | BTC 0.00000000298565527 | | |
| 3.1.201879 | GILBERTO ARMENTA ORTIZ | ADDRESS REDACTED | | | BTC 0.000001050560366843 | | | |
| 3.1.201880 | GILBERTO ATAYDE | ADDRESS REDACTED | | | ETH 0.000182792232295049<br>LINK 0.0000602113407255122<br>MCDAI 0.297737317971781 | | | |
| 3.1.201881 | GILBERTO BERMUDEZ | ADDRESS REDACTED | | | ADA 116.504650596399<br>BTC 1.07941585429398<br>ETH 5.566023378045578<br>GUSD 1.73282753725567<br>LTC 0.033179052580215 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.205882 | GILBERTO BUENROSTRO | ADDRESS REDACTED | | | ADA 0.63583127154321 BTC 0.00000172848743004T ETH 0.00076346413272951 MATIC 0.022236896875988 | | | |
| 3.1.205883 | GILBERTO CAPURRO | ADDRESS REDACTED | | | BTC 0.000654507063256441 CEL 1.15881842458975 USDC 2925.74773610121 | | | |
| 3.1.205884 | GILBERTO CARO | ADDRESS REDACTED | | | ADA 0.228127610794936 BTC 0.000000021208450575 | | | |
| 3.1.205885 | GILBERTO CISNEROS | ADDRESS REDACTED | | | ADA 413.2110013057Z BTC 0.00105088413237458 | | | |
| 3.1.205886 | GILBERTO COBARRUBIAS RODRIGUEZ | ADDRESS REDACTED | | | BTC 0.01185312682926644 | | | |
| 3.1.205887 | GILBERTO CORREIA | ADDRESS REDACTED | | | CEL 1.67559388737191 USDC 50 | | | |
| 3.1.205888 | GILBERTO D'ORAZIO | ADDRESS REDACTED | | | BTC 0.000029001834504042 ETH 0.000073600467642856 LUNC 0.00308939320350652 USDT ERC20 0.169997154824515 | | | |
| 3.1.205889 | GILBERTO DE LA CRUZ | ADDRESS REDACTED | | | BTC 0.005007214157547 DOT 0.0673319083499807 ETH 0.000024019642089964 LINK 0.003368520853301 USDC 0.269487177096308 | | | |
| 3.1.205890 | GILBERTO DEANDA | ADDRESS REDACTED | | | BTC 0.00117221318439067 DOT 34.84402193320965 KLM 462.690665989084 XRP 565.959779 | | | |
| 3.1.205891 | GILBERTO DIANA | ADDRESS REDACTED | | | BTC 0.00000472314424600S BUSD 0.596167319240873 USDT ERC20 0.447949164236224 | | | |
| 3.1.205892 | GILBERTO DIAS DE BARROS | ADDRESS REDACTED | | | BTC 0.00000000459125673G CEL 15.478957245691Z | | | |
| 3.1.205893 | GILBERTO ENCARNACION | ADDRESS REDACTED | | | MATIC 0.000143907262712937 USDC 0.000292684384015059 USDT ERC20 153.663036743288 | MATIC 0.12595570674272 USDC 0.261469956Z20734 USDT ERC20 0.000000013717108549 | | |
| 3.1.205894 | GILBERTO ESPINOSA DIAZ | ADDRESS REDACTED | | | BNB 0.000030874721684402 BTC 0.38828449900175S DOT 6.538776420435Z8 ETH 0.00000424183059130S GUSD 0.140088797739431 USDC 0.004139409623654S9 XTZ 0.01582508969633S8 | | | |
| 3.1.205895 | GILBERTO FERNANDES CARDOSO | ADDRESS REDACTED | | | BTC 0.000006421184702744 | | | |
| 3.1.205896 | GILBERTO FERNANDES CARDOSO | ADDRESS REDACTED | | | CEL 1.0650598554939B | | | |
| 3.1.205897 | GILBERTO FEVEREIRO | ADDRESS REDACTED | | | BCH 0.01988264 BTC 0.02338794 CEL 59.0311643404691 COMP 0.01599196 ETH 0.62055803248481B USDC 136 XLM 24.920152 | | | |
| 3.1.205898 | GILBERTO FLORES | ADDRESS REDACTED | | | USDT ERC20 2.4916018646853B | | | |
| 3.1.205899 | GILBERTO GARCIAGIBSON | ADDRESS REDACTED | | | USDC 0.181671994675267 | | | |
| 3.1.205900 | GILBERTO GHISALBERTI | ADDRESS REDACTED | | | BTC 0.00000000325381305 CEL 0.7255581654234 | | | |
| 3.1.205901 | GILBERTO GOMES | ADDRESS REDACTED | | | BNB 0.017968806793831 BTC 0.009508461157594T BUSD 525.315953939014 USDT ERC20 8764.72553569847 | | | |
| 3.1.205902 | GILBERTO GÓMEZ OBANDO | ADDRESS REDACTED | | | MATIC 0.00000025345876411 USDT ERC20 0.836710587559Z2 | | | |
| 3.1.205903 | GILBERTO GONCALEVES LIMA JUNIOR | ADDRESS REDACTED | | | CEL 0.00121890534677992 | | | |
| 3.1.205904 | GILBERTO GONÇALVES | ADDRESS REDACTED | | | ADA 0.129256589549987 BTC 0.000000095417746477 DOT 0.009991653789Z1301 ETC 0.00247180386892214 LINK 0.00148068761276618 | | | |
| 3.1.205905 | GILBERTO JOSE SIRIT LOPEZ | ADDRESS REDACTED | | | BNB 0.644626151S0948 BTC 0.00000002742613051I CEL 8.143486791965S5 LINK 0.0237983473856378 LTC 0.000493545811151985 MATIC 0.24249973982207B SOL 0.004849691127849644 UNI 0.014339004683151Z3 USDC 0.000000303666504007 USDT ERC20 0.348211551733375 XRP 0.10834140659841T XTZ 0.000000408446892057 | | | |
| 3.1.205906 | GILBERTO JR MORALES | ADDRESS REDACTED | | | BTC 0.000000551579621662 COMP 0.17560916434797B ETC 9.134820861461G ETH 0.000001309150248493 LTC 0.000230732343896075 MATIC 0.2631400226B3068 PAXG 0.0000045812S1899541 | | | |
| 3.1.205907 | GILBERTO LANGARICA | ADDRESS REDACTED | | | ADA 5122.93613204631 | | | |
| 3.1.205908 | GILBERTO LEONES LEONES | ADDRESS REDACTED | | | BTC 0.0000000457Z802798 CEL 1.84342763489S9 DOT 0.0615985352052S MATIC 0.89269763250S362 | | | |
| 3.1.205909 | GILBERTO LEWIS | ADDRESS REDACTED | | | BTC 1.37290486588B9C-05 USDC 0.955316546038307 | | | |
| 3.1.205910 | GILBERTO MARTÍNEZ | ADDRESS REDACTED | | | BTC 0.000000002269091567 CEL 0.00196211073621663 | | | |
| 3.1.205911 | GILBERTO MARTINEZ JR | ADDRESS REDACTED | | | XLM 0.045893063067254S | | | |
| 3.1.205912 | GILBERTO MAURTUA MORON | ADDRESS REDACTED | | | ADA 1532.2547024927 BTC 0.95000003490558 CEL 227.8182419448461 | | | |
| 3.1.205913 | GILBERTO MEDINA | ADDRESS REDACTED | | | ETH 0.00000354211641743 | | | |
| 3.1.205914 | GILBERTO MENDEZ | ADDRESS REDACTED | | | BTC 0.000451830360175S ETH 0.000010352484451Z4 MATIC 224.238475911308 | | | |
| 3.1.205915 | GILBERTO MENDOZA | ADDRESS REDACTED | | | ADA 0.198109579157728 DOT 0.031763170626136B ETH 0.000953676361346704 LINK 0.00300204626530251 | | | |
| 3.1.205916 | GILBERTO MORALES GIL | ADDRESS REDACTED | | | BTC 0.00240484145376519 CEL 26.0475722910272 ETH 0.779472137138661 USDC 469.362753 USDT ERC20 416.250197 | | | |
| 3.1.205917 | GILBERTO MOTA | ADDRESS REDACTED | | | BTC 1.4749076343387SE-05 ETH 0.0000327293473386668 BNB 0.00124408389858295 BTC 0.00000236392904551Z USDT ERC20 0.58967343353131176 | | | |
| 3.1.205918 | GILBERTO MOURA | ADDRESS REDACTED | | | MANA 22.9985217692229 | | | |
| 3.1.205919 | GILBERTO OLIVAS | ADDRESS REDACTED | | | ADA 57.1715736800564 ETH 0.3243268209Z847 SUSHI 1.77096766922069 | | | |
| 3.1.205920 | GILBERTO OLIVEIRA | ADDRESS REDACTED | | | AAVE 3.80113564143583 ADA 0.578849630262402 AVAX 14.1314362005023 BTC 0.110423696135821 DOGE 310.416988120435 ETH 0.637459791095648 LUNC 5.80530969064726 SOL 0.00357203719330144 USDC 513.88691912735s MATIC 355.733404242875 | | | |
| 3.1.205921 | GILBERTO PALACIOS | ADDRESS REDACTED | | | | | | |
| 3.1.205922 | GILBERTO PATRICIO PENA FERNANDEZ | ADDRESS REDACTED | | | BAT 59.9156008012273 BTC 0.0000172043807642S5 ETH 0.00277292767608063 SNX 21.69180252239793 USDC 0.86664252597182S XLM 25.56155587517933 | BTC 0.000000429892239 ETH 0.000000665924734892 USDC 0.000000425430758109 | | |
| 3.1.205923 | GILBERTO PEREIRA | ADDRESS REDACTED | | | | | | |

Debtor Name: Celsius Network LLC    22-10964-mg    Doc 974    Filed 10/05/22    Entered 10/05/22 22:53:30    Main Document    Case Number: 22-10964

Pg 4921 of 5048

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.201924 | GILBERTO PEREZ | ADDRESS REDACTED | | | BAT 0.381971282335682<br>BTC 0.0000145687727851914<br>CEL 1.14808656756795<br>DASH 0.00764332008277176<br>EOS 0.16949856966406S<br>ETH 0.00840872923955035<br>OMG 0.01153506982896047<br>UNI 0.06329216982210772<br>USDC 0.341271737159045<br>XLM 8.352871059942384 | USDC 0.0000004175247573361 | | |
| 3.1.201925 | GILBERTO PRANDINA | ADDRESS REDACTED | | | BTC 0.020561280127251? | | | |
| 3.1.201926 | GILBERTO QUINTERO ROBLES | ADDRESS REDACTED | | | BTC 0.0000374113374258 | BTC 0.00000000818414466O2 | | |
| 3.1.201927 | GILBERTO RAMIREZ | ADDRESS REDACTED | | | BTC 0.000003075454447290 | | | |
| 3.1.201928 | GILBERTO RAMOS | ADDRESS REDACTED | | | BTC 0.0000115097726104 | | | |
| 3.1.201929 | GILBERTO RESPLANDOR BARRETO | ADDRESS REDACTED | | | BTC 0.0000003167B1509612 | | | |
| 3.1.201930 | GILBERTO RODRIGUES | ADDRESS REDACTED | | | CEL 0.434673206188725<br>USDC 0.64936518211548? | | | |
| 3.1.201931 | GILBERTO RODRÍGUEZ MARTÍNEZ | ADDRESS REDACTED | | | BTC 0.01184724319220B<br>BTC 0.000014172496450B<br>CEL 1.15512055619894<br>EOS 0.556048664749773 | | | |
| 3.1.201932 | GILBERTO ROMERO | ADDRESS REDACTED | | | BTC 0.0000054318089213223 | | | |
| 3.1.201933 | GILBERTO RUIZ ROJINA | ADDRESS REDACTED | | | 1INCH 88.26791687<br>AAVE 0.83494699<br>ADA 5484.465439<br>AVAX 50.58225117<br>BTC 0.703397605388258<br>BUSD 4006<br>CEL 3477.15313074938<br>DOT 51.23278126<br>ETH 2.1214041954693S6<br>LINK 50.14763291<br>MATIC 194.88516953<br>SGB 1115.81751321S2<br>SNX 53.905 | | | |
| 3.1.201934 | GILBERTO SALGADO | ADDRESS REDACTED | | | SNX 0.0644438129699994<br>USDC 0.004929147532212B1 | | | |
| 3.1.201935 | GILBERTO SÁNCHEZ VALDEZ | ADDRESS REDACTED | | | BTC 0.0000014683228860S3<br>DOT 0.08447912039213334<br>USDC 0.0519064097976286 | | | |
| 3.1.201936 | GILBERTO SAUCEDO | ADDRESS REDACTED | | Yes | BTC 0.2625854609005?7<br>GUSD 2.58783119862887 | | | BTC 1.02748265653376 |
| 3.1.201937 | GILBERTO SERNA | ADDRESS REDACTED | | | BTC 0.0000146496831352<br>ETH 0.00061208501086B9<br>LTC 0.00096686991669612<br>XRP 278.861340371971 | | | |
| 3.1.201938 | GILBERTO SFUENTES JR | ADDRESS REDACTED | | | BTC 0.00000006039430B2 | | | |
| 3.1.201939 | GILBERTO SOLORIO JOYA | ADDRESS REDACTED | | | BTC 0.008400311749654S1 | | | |
| 3.1.201940 | GILBERTO SOTO GOMEZ | ADDRESS REDACTED | | | CEL 150.6506302538B1<br>ETH 5.181396349128B8<br>TUSD 206.752633692333<br>USDC 38.6818284905165 | | | |
| 3.1.201941 | GILBERTO VALLE MIRANDA | ADDRESS REDACTED | | | BTC 0.0081374800071569? | | | |
| 3.1.201942 | GILBERTO VAZQUEZ | ADDRESS REDACTED | | | CEL 1.09945100998105 | | | |
| 3.1.201943 | GILBERTO XAVIER GONZALEZ | ADDRESS REDACTED | | | AVAX 4.931629442695S<br>BTC 0.0000169441877658<br>SOL 6.41918394651949 | BTC 0.00000000448198578? | | |
| 3.1.201944 | GILBERTS AHUMADA | ADDRESS REDACTED | | | BTC 0.000001827766124053<br>ETH 0.00037519090551239B | | | |
| 3.1.201945 | GILBRANT CHRISTENHUIS | ADDRESS REDACTED | | | CEL 1.35545972147078<br>LTC 0.01091314424510117 | | | |
| 3.1.201946 | GILBS BERNARD | ADDRESS REDACTED | | | BTC 0.48511779709172S<br>DOT 0.05789992278187331 | | | |
| 3.1.201947 | GILBSON VAL | ADDRESS REDACTED | | | MANA 127.269828575218<br>BTC 0.00114710179038244 | | | |
| 3.1.201948 | GILCELIA GONZAGA | ADDRESS REDACTED | | | USDC 26889.19376433<br>BTC 0.0000715638362B922 | | | |
| 3.1.201949 | GILDA BELEN MAMANI | ADDRESS REDACTED | | | ETH 0.00037154808769800B<br>BTC 0.0000001962971938?5<br>ETH 0.0000006381046702S2 | | | |
| 3.1.201950 | GILDA DAVIS | ADDRESS REDACTED | | | USDC 0.5102055685442<br>BTC 0.07061464310698S2<br>ETH 1.24142611513426<br>LINK 214.44394351984? | | | |
| 3.1.201951 | GILDA HUS | ADDRESS REDACTED | | | USDC 0.26176705670958? | | | |
| 3.1.201952 | GILDA KNIGHT | ADDRESS REDACTED | | | AVAX 0.012833521987259S<br>BTC 0.0000640089686038548<br>ETH 0.22463361192728A<br>ETH 0.00041327123997780S<br>MATIC 1.48974355573059 | AVAX 10.403461006990B<br>BTC 0.000000008279760025<br>DOT 110.4786511447<br>MATIC 905.529094150563 | | |
| 3.1.201953 | GILDA SMITH | ADDRESS REDACTED | | | BTC 0.18164821744630B<br>CEL 192.29082806495A<br>ETH 2.7047478902863?<br>LTC 2.83550687 | | | |
| 3.1.201954 | GILDARDO MATA | ADDRESS REDACTED | | | BTC 0.002627884592361O7<br>USDC 793.756766177595 | | | |
| 3.1.201955 | GILDARDO PENA | ADDRESS REDACTED | | | BSV 0.0777102912936452<br>BTC 0.06722193063109966<br>ETH 0.512516285963249<br>LINK 4.805011431593O3<br>LTC 5.52667876412244<br>MATIC 2.896858507613<br>USDC 1.074548551252026<br>XLM 3043.66159730495 | | | |
| 3.1.201956 | GILDAS AVOCEGAMOU | ADDRESS REDACTED | | | CEL 1.06325940853408 | | | |
| 3.1.201957 | GILDAS BONIOT | ADDRESS REDACTED | | | BTC 0.00000067142412418<br>USDC 0.498716324356165 | | | |
| 3.1.201958 | GILDAS LE ROCH | ADDRESS REDACTED | | | CEL 0.00216359926021466 | | | |
| 3.1.201959 | GILDAS MOREAU | ADDRESS REDACTED | | | BTC 0.03735098312550B7<br>CEL 144.95774329S315<br>DOT 10.3408809865767<br>ETH 1.13071775465558 | | | |
| 3.1.201960 | GILDAS REMY | ADDRESS REDACTED | | | BTC 0.00000002714289584<br>CEL 0.0227676302137672<br>DOT 0.000000403789333196<br>ETH 0.0000011471631952<br>MATIC 0.0000005263672B181<br>UNI 0.00000011074627466<br>USDC 0.00000006516366495 | | | |
| 3.1.201961 | GILDO BEHRMANN | ADDRESS REDACTED | | | BTC 0.0000000664447B9243<br>CEL 1.0963457624111<br>USDC 0.19157975786192B | | | |
| 3.1.201962 | GILDO BEHRMANN | ADDRESS REDACTED | | | BTC 0.0005907707448634A<br>CEL 1.06414395182379<br>USDC 0.27650281147134? | | | |
| 3.1.201963 | GILDO BEHRMANN | ADDRESS REDACTED | | | USDT ERC20 0.362939563107808<br>BTC 0.000000981105610029<br>CEL 1.063694923B2317<br>USDC 0.28355787732749 | | | |
| 3.1.201964 | GILDO DAIDONE | ADDRESS REDACTED | | | BTC 0.00101034844757452<br>CEL 0.647075101299105<br>MCDA 0.06109542277798S9<br>USDC 4.72060453020655 | | | |
| 3.1.201965 | GILDO JUNIOR | ADDRESS REDACTED | | | CEL 1 | | | |
| 3.1.201966 | GILDO JUNIOR | ADDRESS REDACTED | | | BTC 0.0000000039162354?<br>CEL 1.00296997935538<br>USDC 0.03813319958333 | | | |
| 3.1.201967 | GILDO JUNIOR | ADDRESS REDACTED | | | BTC 0.00000001164092944<br>CEL 1 | | | |
| 3.1.201968 | GILDO JUNIOR | ADDRESS REDACTED | | | CEL 1 | | | |
| 3.1.201969 | GILDO JUNIOR | ADDRESS REDACTED | | | BTC 0.000000053160542295<br>CEL 1.00116601834587<br>USDC 0.097497812500001 | | | |
| 3.1.201970 | GILDO JUNIOR | ADDRESS REDACTED | | | BTC 0.0000000098866406472<br>CEL 1.00005031967881 | | | |
| 3.1.201971 | GILES BERRY | ADDRESS REDACTED | | | CEL 0.075931198660B27<br>COMP 0.000008627452097857<br>ETH 0.00002294777132482 | | | |
| 3.1.201972 | GILES BUTLER | ADDRESS REDACTED | | | BTC 0.071120865006S072<br>ETH 1.90792941143205<br>MATIC 489.585665926722<br>USDT ERC20 949.675259403623 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.209373 | GILES CAMPBELL | ADDRESS REDACTED | | | BTC 0.0096975919935 1832<br>CEL 1.23282482460387<br>ETH 0.2601103701 22385<br>MATIC 177.57076530823 1<br>USDT ERC20 0.795133013323912 | | | |
| 3.1.209374 | GILES CURTIN | ADDRESS REDACTED | | | BTC 0.00225614659675714<br>XRP 71.353.897031245 | | | |
| 3.1.209375 | GILES D'HUYVETTER | ADDRESS REDACTED | | | CEL 0.00263072232451009 | | | |
| 3.1.209376 | GILES DONNELLY | ADDRESS REDACTED | | | DOT 0.00863689772432659<br>BTC 0.005294425372574S5<br>ETH 0.01271766985 41762 | | | |
| 3.1.209377 | GILES GEORGE PATTIYAL | ADDRESS REDACTED | | | BTC 0.0000007279980 19829<br>CEL 0.0183.70328619 2373<br>DASH 0.0002274742546 45663<br>DOT 0.00618434132845436<br>ETH 0.0004012294390 55008<br>LINK 0.0044807963579141<br>LTC 0.00011403747036 8555<br>SNX 0.0167420941596407<br>XRP 0.26181491493531<br>ZEC 0.000114373925480308 | | | |
| 3.1.209378 | GILES HAYWARD | ADDRESS REDACTED | | | BTC 0.001266796704638<br>ETH 0.07116971701694S4<br>USDC 513.544981439316 | | | |
| 3.1.209379 | GILES HOWARD | ADDRESS REDACTED | | | BTC 0.0000001255823712 | BTC 0.0000078154543417T7 | | |
| 3.1.209380 | GILES KENNY | ADDRESS REDACTED | | | USDC 0.09665773551081 11 | USDC 0.0000002829612 18305 | | |
| | | | | | BSV 0.00998562<br>BTC 0.0000000595900858<br>CEL 1844.5440606918<br>LUNC 0.000000449950211067 | | | |
| 3.1.209381 | GILES MCMEIKAN | ADDRESS REDACTED | | Yes | BTC 0.00239987561594663 | | | BTC 0.053127482049552 |
| | | | | | CEL 0.07151827251 14553<br>USDC 0.198987942875008 | | | |
| 3.1.209382 | GILES ROBINSON | ADDRESS REDACTED | | | 1INCH 325.249545737251<br>ADA 6.76040495432263<br>BTC 0.00060716798434 7212<br>CEL 0.02140481022 42939<br>MATIC 5.15303386039214<br>SGB 344.336614675476<br>SNX 278.78411016989<br>USDT ERC20 20.170610846 6772 | | | |
| 3.1.209383 | GILES SCOTT | ADDRESS REDACTED | | | CEL 6828.04509646638<br>SNX 0.00000099 | | | |
| 3.1.209384 | GILES SMITH | ADDRESS REDACTED | | | BTC 0.3286386610 18372<br>ETH 10.78670093 21504 | | | |
| 3.1.209385 | GILES STOCKS | ADDRESS REDACTED | | | MATIC 2391.05324663205 | | | |
| 3.1.209386 | GILES TAMPLIN | ADDRESS REDACTED | | | CEL 0.05937831612 39971<br>ETH 0.0012099271378414<br>CEL 1.116384793908S3 | | | |
| 3.1.209387 | GILES THROUP | ADDRESS REDACTED | | | ETH 0.0001152646306 30509<br>ETH 0.00003591397385 14377 | | | |
| 3.1.209388 | GILES WAITHE | ADDRESS REDACTED | | Yes | USDC 10.57540603684881<br>BTC 0.07952214739117T5 | | | BTC 0.131992457573852 |
| | | | | | ETH 1.41601974311637<br>USDC 0.465493493854977<br>USDT ERC20 1.15740828681609 | | | |
| 3.1.209389 | GILES WATERHOUSE | ADDRESS REDACTED | | | USDC 102.908615817762 | | | |
| 3.1.209390 | GILFRED NORRIS CORNEJO | ADDRESS REDACTED | | | ETH 0.001551626580747T1 | | | |
| 3.1.209391 | GILGEN GARY | ADDRESS REDACTED | | Yes | BCH 0.003693092622355S4 | | | BTC 0.998112265931824 |
| | | | | | BTC 0.000165316821479686<br>DOT 207.41755468531<br>EOS 0.24180921064270S4<br>ETH 3.58107686419111<br>LINK 33.94653627060695<br>MATIC 473.70.70381 123998<br>SNX 21708.511053 5982<br>UNI 102.78974838 1414<br>USDC 1.289182046 6492<br>USDT ERC20 0.21846697684897 25<br>XLM 31021.364265 8916<br>ZEC 25.81331183463 78 | | | |
| 3.1.209392 | GILI OVADIA | ADDRESS REDACTED | | | BTC 12.163272953236<br>ETH 0.09073836316397S<br>GUSD 13076.22025 45593<br>USDC 1682.4492473583 9 | | | |
| 3.1.209393 | GILIAM OBERHOLZER | ADDRESS REDACTED | | | ETH 0.00021472841352 2436 | | | |
| 3.1.209394 | GILIAN KERSEBILIK | ADDRESS REDACTED | | | ETH 0.000008979249672 32 | | | |
| 3.1.209395 | GILIAN LENNARD WILLIAM VAN WELL | ADDRESS REDACTED | | | CEL 0.2309104413 12724<br>DOT 0.28743695945157<br>ETH 0.005837101094 99637<br>SOL 0.0043401180341 4722<br>USDT ERC20 0.6101733157389576 | | | |
| 3.1.209396 | GILIANA GARDONI | ADDRESS REDACTED | | | ADA 252.90771909856<br>AVAX 0.913295875736734<br>BTC 0.00215634203 350924<br>CEL 0.40343031509 0966<br>DOT 19.71893115 1371<br>ETH 0.07368610202267 42<br>MATIC 226.68220591 4588<br>SNX 40.10949997338519<br>SOL 1.52081680062788<br>USDC 121.535942734967 | | | |
| 3.1.209397 | GILIARDE CECATTO | ADDRESS REDACTED | | | ETH 0.0008663364399 16389 | | | |
| 3.1.209398 | GILIOLA SAMMARCHI | ADDRESS REDACTED | | | CEL 0.1641858566354 62<br>ADA 194.30922725603 8<br>BTC 0.000819484052860332 | | | |
| 3.1.209399 | GILL CHOWDHURY | ADDRESS REDACTED | | | CEL 1.22567793899239<br>BTC 0.000069312578073936<br>CEL 107.78060994 1059<br>ETH 0.00213729145732 04 | BTC 0.25108004530 22062 | | |
| 3.1.209400 | GILL ELLIOTT | ADDRESS REDACTED | | | MCDAI 7.90317928460529<br>CEL 0.02447222263609 42 | | | |
| 3.1.209401 | GILL GULLENTOPS | ADDRESS REDACTED | | | BTC 0.0001229151300009469<br>ETH 0.00146132664273259 | | | |
| 3.1.209402 | GILL GUO | ADDRESS REDACTED | | | BTC 0.001331771922 42131 | BTC 2.10202294924247 | | |
| 3.1.209403 | GILL JUAN | ADDRESS REDACTED | | | ADA 0.3203780741350 04<br>BNB 1.01291529853881<br>BTC 0.00203348048386 236<br>USDT ERC20 0.160890884498591 | | | |
| 3.1.209404 | GILL KAJEFFA | ADDRESS REDACTED | | | BTC 0.00024509<br>CEL 0.2209425965377 12 | | | |
| 3.1.209405 | GILL LONGMIRE | ADDRESS REDACTED | | | BTC 0.00168876116051124 | | | |
| 3.1.209406 | GILLIAN DEMUYNCK | ADDRESS REDACTED | | | MATIC 347.98275139 2399<br>BTC 0.052702223427S906 | | | |
| 3.1.209407 | GILLBERD CHANDLER | ADDRESS REDACTED | | | ETH 0.0015309285625 9017 | | | |
| 3.1.209408 | GILLES ANDREAS | ADDRESS REDACTED | | | BTC 0.086541043753S7<br>CEL 261.38033649 9529<br>DOT 6.7 | | | |
| | | | | | ETH 5.20727702870664 | | | |
| 3.1.209409 | GILLES ANSAY | ADDRESS REDACTED | | | CEL 2.90746802186552<br>MCDAI 0.0329070033 0295<br>USDC 0.074574859441610127 | | | |
| 3.1.209410 | GILLES AUBERT | ADDRESS REDACTED | | | CEL 0.7124338477966S8 | | | |
| 3.1.209411 | GILLES AUBERT | ADDRESS REDACTED | | | BAT 11.1797558383307<br>ETH 0.00257325810290178 | | | |
| 3.1.209412 | GILLES AUBRUN | ADDRESS REDACTED | | | ADA 0.218420674560776<br>BTC 0.0000020075857801546<br>CEL 0.52913379724431<br>SNR 0.041916406102756S<br>USDC 5.905533348057S | | | |
| 3.1.209413 | GILLES AUGER | ADDRESS REDACTED | | | BTC 0.00503041227405906<br>USDC 491.041963816904 | | | |
| 3.1.209414 | GILLES BADIANE | ADDRESS REDACTED | | | BTC 0.000082399879865263<br>BUSD 1.01362245455857<br>CEL 0.543442741409255<br>DOT 0.0257026068170908 | | | |
| 3.1.209415 | GILLES BASSET | ADDRESS REDACTED | | | BTC 0.000017932602213891<br>CEL 0.050589788538248<br>DOT 0.0595929023580 23<br>ETH 0.000178387046284191<br>MATIC 1.28518166277607<br>XRP 0.316346202631878 | | | |
| 3.1.209416 | GILLES BEUKENNE | ADDRESS REDACTED | | | ETH 0.000118374535151028 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.202017 | GILLES BORTOT | ADDRESS REDACTED | | | BAT 0.8196343031538 BNB 0.0077751239528063 BTC 0.00000046070017363 CEL 244.33213222434 MCDAI 30 | | | |
| 3.1.202018 | GILLES BOULET | ADDRESS REDACTED | | | BTC 0.00010 CEL 18.687186953476 | | | |
| 3.1.202019 | GILLES BRILL-CATARIA | ADDRESS REDACTED | | | BTC 0.0000010858740247556 USDC 0.015875448651849 | | | |
| 3.1.202020 | GILLES CAPOANI | ADDRESS REDACTED | | | BTC 0.00059188702266983 CEL 0.24592495551607 COMP 0.088212397797576 LTC 3.2185687254344 XLM 3854.2519876291 | | | |
| 3.1.202021 | GILLES CHARLES-NICOLAS | ADDRESS REDACTED | | | BTC 0.00227176725300195 CEL 19.434696208487 EOS 12.267741812360 LUNC 1.341076690966 USDC 56.341678757821 XAUT 0.026219553748483 | | | |
| 3.1.202022 | GILLES COGNET | ADDRESS REDACTED | | Yes | 1INCH 955.6485263050 BTC 2.662171072877 CEL 5754.2218984072 COMP 0.183341346705 ETH 40.753582982494 USDC 10278.889741 USDT ERC20 79.16523 XLM 91845.964144 XTZ 1036.855412819 | | | BTC 2.249473844853 |
| 3.1.202023 | GILLES COGNET | ADDRESS REDACTED | | | BTC 0.00000000295347927 BUSD 0.51070224000845 CEL 0.01247142549137 TUSD 0.03794565712379 USDC 0.02755226288102 USDT ERC20 0.0204329391 XLM 0.00000000186334038 | | | |
| 3.1.202024 | GILLES CORNELISSEN | ADDRESS REDACTED | | | BTC 0.0002492119507580 | | | |
| 3.1.202025 | GILLES COUVREUR | ADDRESS REDACTED | | | MCDAI 42.721152826326 PAXG 0.003723325819667 | | | |
| 3.1.202026 | GILLES DE CLERCK | ADDRESS REDACTED | | | BTC 0.2569503089662 ETH 0.002763810557689 USDC 50.506193267218 | | | |
| 3.1.202027 | GILLES DE FOY | ADDRESS REDACTED | | | BTC 0.00000994836860926 ETH 1.2645416090864 | | | |
| 3.1.202028 | GILLES DE KEERSMAEKER | ADDRESS REDACTED | | | BTC 0.0000052455828723 ETH 0.000114989049486 LUNC 0.00021789843450 | | | |
| 3.1.202029 | GILLES DE KERF | ADDRESS REDACTED | | | BTC 0.0000000613190435 CEL 201.2260314379 MATIC 1649.0849032891 | | | |
| 3.1.202030 | GILLES DEBAUCHE | ADDRESS REDACTED | | | BTC 0.000000019174106 CEL 3197.7372066054 USDC 0.003 | | | |
| 3.1.202031 | GILLES DEFER | ADDRESS REDACTED | | | BTC 0.0007953453331262 CEL 183.9519656619 | | | |
| 3.1.202032 | GILLES DEHOTTAY | ADDRESS REDACTED | | | BTC 0.0000000022560212 CEL 0.70851207687621 USDT ERC20 1642.169797429 | | | |
| 3.1.202033 | GILLES DELANOE | ADDRESS REDACTED | | | BTC 0.00498429 CEL 11.421795329154 ETH 0.08212991 | | | |
| 3.1.202034 | GILLES DELBECQ | ADDRESS REDACTED | | | BTC 0.00297499137090 CEL 1.737712341242 | | | |
| 3.1.202035 | GILLES DESROCHERS | ADDRESS REDACTED | | | BTC 9.214696425336 CEL 0.08075633717720 ETH 0.000123141970047 | | | |
| 3.1.202036 | GILLES DESSALLES | ADDRESS REDACTED | | | CEL 0.0324577434155034 | | | |
| 3.1.202037 | GILLES DEWINKELEER | ADDRESS REDACTED | | | ETH 0.00001521390105745 BTC 0.00000012530141655 CEL 104.655505895459 ETH 1.444522741481 USDT ERC20 5.274725300629 | | | |
| 3.1.202038 | GILLES EVERAERT | ADDRESS REDACTED | | | ETH 0.00037737362426841 LINK 0.0584462055372934 SNX 0.156972409948701 UNI 0.0276852823780859 | | | |
| 3.1.202039 | GILLES FEDAK | ADDRESS REDACTED | | | USDC 0.02443376829955 USDT ERC20 63.367047493183 | | | |
| 3.1.202040 | GILLES FERNANDEZ | ADDRESS REDACTED | | | CEL 0.09542803398180 | | | |
| 3.1.202041 | GILLES FLORÉAL | ADDRESS REDACTED | | | CEL 0.08677693815165 | | | |
| 3.1.202042 | GILLES FOURREAU | ADDRESS REDACTED | | | CEL 0.0775435897619 SGB 308.754447780129 XRP 0.442073305288065 | | | |
| 3.1.202043 | GILLES FRÉZIN | ADDRESS REDACTED | | | BUSD 359.254331251988 CEL 0.03032639906572 ETH 0.0758647695722106 LTC 0.0075677535149403 | | | |
| 3.1.202044 | GILLES GASTON K'MEDEHOUTO | ADDRESS REDACTED | | | BTC 0.00000005826553418 USDT ERC20 0.89593440884247 | | | |
| 3.1.202045 | GILLES GASTON K'MEDEHOUTO | ADDRESS REDACTED | | | BTC 0.00001178211321 ETH 0.000026982280366 | | | |
| 3.1.202046 | GILLES GAURIN | ADDRESS REDACTED | | | BTC 0.00001202120637464 CEL 0.039068535364 | | | |
| 3.1.202047 | GILLES GENART | ADDRESS REDACTED | | | BTC 0.00061925816322 | | | |
| 3.1.202048 | GILLES GEORGES DANIEL GRAINER | ADDRESS REDACTED | | | LTC 0.25772178943186 BTC 0.00116130530716525 CEL 56.452704107399 USDC 722.696921 | | | |
| 3.1.202049 | GILLES GOURTAUD | ADDRESS REDACTED | | | BTC 0.000013736331316251 ETH 0.000010969153191530 | | | |
| 3.1.202050 | GILLES GRANDEMANGE | ADDRESS REDACTED | | | BTC 0.252858110925839 ETH 3.096310792401 USDC 29.371050798830 USDT ERC20 0.924121487773887 | | | |
| 3.1.202051 | GILLES GRIFFIT | ADDRESS REDACTED | | | BTC 0.0000000096126813 CEL 40.642891254127 | | | |
| 3.1.202052 | GILLES GUERRAZ | ADDRESS REDACTED | | | CEL 71.07883719759 DOT 0.09253413281360 MATIC 1.160645006717271 SNX 46.356868380051 UMA 20.097669881272 | | | |
| 3.1.202053 | GILLES GUFFENS | ADDRESS REDACTED | | | BNB 0.00001167986187506 BTC 0.0000015503803886 CEL 0.008515144925868 ETH 0.0000020990218010 USDC 0.0050876131065099 | | | |
| 3.1.202054 | GILLES HABABOU | ADDRESS REDACTED | | | BTC 0.0072884 CEL 45.07003285734 DOT 1.3391988 ETH 0.72805078 LTC 0.6120843 XRP 76.329585 | | | |
| 3.1.202055 | GILLES HEINIMANN | ADDRESS REDACTED | | | BTC 0.00115660887560 | | | |
| 3.1.202056 | GILLES HEMMERLÉ | ADDRESS REDACTED | | | BTC 0.000001741831537324 USDC 1.548480989321544 | | | |
| 3.1.202057 | GILLES HERVE MULLER | ADDRESS REDACTED | | | BTC 0.00125276360953722 USDT ERC20 511.0672039997 | | | |
| 3.1.202058 | GILLES HOFMAN | ADDRESS REDACTED | | | BTC 0.00053852565453635 CEL 9.367171451437167 ETH 0.1 2RX 180.77463122 | | | |
| 3.1.202059 | GILLES JOLY | ADDRESS REDACTED | | | BTC 0.2377085803818 CEL 1704.9203193096 ETH 3.0667637694594 MATIC 25566 SNX 93 | | | |
| 3.1.202060 | GILLES JOURDAIN | ADDRESS REDACTED | | | BNB 0.0001288941402604 XRP 0.0282624727772941 | | | |
| 3.1.202061 | GILLES KATRAMADOS | ADDRESS REDACTED | | | BTC 0.023928391501007 CEL 0.078071390995 ETH 1.381080888763 | | | |
| 3.1.202062 | GILLES KERN | ADDRESS REDACTED | | | BTC 0.05283478093422 | | | |
| 3.1.202063 | GILLES LABERTHONNIERE | ADDRESS REDACTED | | | BTC 0.00000448433256006 CEL 19.647349537170 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.202064 | GILLES LAFONTAINE | ADDRESS REDACTED | | | CEL 0.6167323964833338 | | | |
| 3.1.202065 | GILLES LAGASSE | ADDRESS REDACTED | | | BTC 0.01480040188594883 | | | |
| 3.1.202066 | GILLES LAJOIE | ADDRESS REDACTED | | | BTC 0.02211265656733066 | | | |
| | | | | | ETH 6.029254596193689 | | | |
| | | | | | LINK 226.400623303193 | | | |
| 3.1.202067 | GILLES LANGLADE | ADDRESS REDACTED | | | BTC 0.00000902775840905 | | | |
| | | | | | CEL 313.994316433122 | | | |
| | | | | | USDC 0.19144700142097 | | | |
| 3.1.202068 | GILLES LAURENT MONMARIN | ADDRESS REDACTED | | | BTC 0.002639101078055956 | | | |
| | | | | | USDT ERC20 452.124275774966 | | | |
| 3.1.202069 | GILLES LE ROUX | ADDRESS REDACTED | | | BTC 0.0059513 | | | |
| | | | | | CEL 67.4955724093131 | | | |
| | | | | | ETH 0.0010574081459187 | | | |
| | | | | | USDC 305.869963091109 | | | |
| 3.1.202070 | GILLES LEBLON | ADDRESS REDACTED | | | ADA 0.21150392400298 | | | |
| | | | | | AVAX 14.9620244304013 | | | |
| | | | | | BTC 0.03390397095647831 | | | |
| | | | | | CEL 0.04710957548412 | | | |
| | | | | | ETH 0.010247518488263 | | | |
| | | | | | LUNC 19.677978607 1167 | | | |
| | | | | | MATIC 1231.36761223424 | | | |
| | | | | | SNX 48.859286280346 | | | |
| | | | | | UNI 43.298742672873 | | | |
| | | | | | USDC 0.1952904894547 | | | |
| 3.1.202071 | GILLES LEGLISE | ADDRESS REDACTED | | | ADA 0.7514425961851 | | | |
| | | | | | BTC 0.0000035360388069679 | | | |
| | | | | | CEL 10.75463614271 73 | | | |
| | | | | | DOT 0.0178557826760102 | | | |
| | | | | | MATIC 0.1185607136431796 | | | |
| | | | | | MCDAI 0.27667028 | | | |
| | | | | | USDT ERC20 0.285563 | | | |
| 3.1.202072 | GILLES MAILLET | ADDRESS REDACTED | | | BTC 0.363027611841079 | | | |
| 3.1.202073 | GILLES MAILLOT | ADDRESS REDACTED | | | CEL 0.169923314272455 | | | |
| | | | | | LTC 0.0010504 | | | |
| 3.1.202074 | GILLES MARCHAND | ADDRESS REDACTED | | | BTC 0.000000446150270286 | | | |
| 3.1.202075 | GILLES MARTY | ADDRESS REDACTED | | | PAX 1.990377557430096 | | | |
| | | | | | BTC 0.0000000004237514 98 | | | |
| 3.1.202076 | GILLES MAZOYER | ADDRESS REDACTED | | | CEL 1.19991892505202 | | | |
| | | | | | BNB 18.4787 1771 | | | |
| | | | | | BTC 0.0000003782264944 3 | | | |
| | | | | | CEL 7504.49274196137 | | | |
| | | | | | ETH 24.6450 7133 | | | |
| 3.1.202077 | GILLES MIGUEL LAURENT JEREMIE DE SELVA Y SCHLIWIRTH | ADDRESS REDACTED | | Yes | BTC 0.008217307512381 57 | | | ETH 1.75910172315603 |
| | | | | | CEL 2310.87976269689 | | | |
| | | | | | ETH 0.941851580199 21 | | | |
| 3.1.202078 | GILLES MONNIER | ADDRESS REDACTED | | | ADA 431.484301243315 | | | |
| | | | | | CEL 566.223632408814 | | | |
| | | | | | DOT 98.2056114899777 | | | |
| | | | | | LINK 23.362593689648 | | | |
| | | | | | LTC 1.00629463090468 | | | |
| | | | | | MCDAI 80.9046879346853 | | | |
| | | | | | USDC 1047.88236026769 | | | |
| | | | | | USDT ERC20 161.25841706496 | | | |
| 3.1.202079 | GILLES MOREL | ADDRESS REDACTED | | | BTC 0.000000000698634377 | | | |
| | | | | | CEL 3.76411441697182 | | | |
| 3.1.202080 | GILLES MORONI | ADDRESS REDACTED | | | ADA 21.626622111618 | | | |
| | | | | | ETH 0.093627279438454 | | | |
| 3.1.202081 | GILLES NOEL | ADDRESS REDACTED | | | BNB 1.449150230145 | | | |
| | | | | | BSV 0.025102608199918 | | | |
| | | | | | BTC 0.082592826357 8319 | | | |
| | | | | | CEL 39.9767528025763 | | | |
| | | | | | ETH 0.026969473047 4516 | | | |
| 3.1.202082 | GILLES OPSTAL | ADDRESS REDACTED | | | BNB 1.02380325310259 | | | |
| | | | | | BTC 0.02191805938 11879 | | | |
| | | | | | CEL 77.8780722161057 | | | |
| | | | | | ETH 0.354791407418174 | | | |
| | | | | | MATIC 251.2487 | | | |
| | | | | | USDC 756.0499107248 48 | | | |
| | | | | | USDT ERC20 417.196491 | | | |
| | | | | | XRP 255.99611 | | | |
| 3.1.202083 | GILLES PEIGNÉ | ADDRESS REDACTED | | | ADA 49.3279982733174 | | | |
| | | | | | BTC 0.0008892060077 4489 | | | |
| | | | | | CEL 3.31296049333659 | | | |
| | | | | | DOGE 324.639010934603 | | | |
| | | | | | ETH 0.0188235913862505 | | | |
| | | | | | USDT ERC20 0.27532002228 1607 | | | |
| | | | | | XLM 138.383786729554 | | | |
| | | | | | XRP 122.455394911021 | | | |
| 3.1.202084 | GILLES PIOU | ADDRESS REDACTED | | | BTC 0.0000010357530101 1 | | | |
| | | | | | CEL 176385.898809422 | | | |
| | | | | | DOT 0.00000059 | | | |
| | | | | | GUSD 69314.99 | | | |
| | | | | | LTC 0.000000825875833 3 | | | |
| | | | | | OMG 0.00000004721246354 99 | | | |
| | | | | | XLM 0.00000086625 | | | |
| 3.1.202085 | GILLES PLADEAU | ADDRESS REDACTED | | | CEL 5.02980661440 52 | | | |
| | | | | | ETH 0.069335480353 | | | |
| 3.1.202086 | GILLES PRESTINI | ADDRESS REDACTED | | | BTC 0.033358211197038 7 | | | |
| | | | | | CEL 167.934170002582 | | | |
| | | | | | ETH 0.0010125584794 27291 | | | |
| | | | | | USDT ERC20 3037.2035246847 | | | |
| 3.1.202087 | GILLES PUTS | ADDRESS REDACTED | | | BTC 0.0029237559640 3856 | | | |
| | | | | | CEL 23.7146068424013 | | | |
| | | | | | SGB 22.6516367659669 | | | |
| | | | | | USDC 1080.9072666679 2 | | | |
| 3.1.202088 | GILLES RASSANT | ADDRESS REDACTED | | | BTC 0.0000012566075006 | | | |
| | | | | | CEL 0.8822062804270 74 | | | |
| | | | | | ETH 0.00047525826680 761 | | | |
| | | | | | USDC 0.1302360117404 74 | | | |
| | | | | | USDT ERC20 0.114185497120803 | | | |
| 3.1.202089 | GILLES RAYMOND ALBERT TERRAGE | ADDRESS REDACTED | | | BTC 0.00166119766050429 | | | |
| | | | | | USDC 8824.83086352214 | | | |
| 3.1.202090 | GILLES REMY | ADDRESS REDACTED | | | BNB 1.45093586182562 | | | |
| | | | | | BTC 0.46492711408872 | | | |
| | | | | | ETH 7.13204603732673 | | | |
| | | | | | XRP 4393.57199795207 | | | |
| | | | | | XTZ 100.49684821 7618 | | | |
| 3.1.202091 | GILLES REYNAL | ADDRESS REDACTED | | | BTC 9.326660962424090-05 | | | |
| | | | | | CEL 106.405619184367 | | | |
| | | | | | DOT 0.151993166829217 | | | |
| | | | | | ETH 0.00588946620611774 | | | |
| 3.1.202092 | GILLES RICHER | ADDRESS REDACTED | | | CEL 63.18380358220 5 | | | |
| | | | | | USDT ERC20 1590 | | | |
| 3.1.202093 | GILLES RIGARDIE | ADDRESS REDACTED | | | BTC 0.2141787303313398 | | | |
| 3.1.202094 | GILLES ROBERT AMBLARD | ADDRESS REDACTED | | | BTC 0.001277723257 26449 | | | |
| | | | | | MCDAI 422.550126703825 | | | |
| 3.1.202095 | GILLES RUELLAN | ADDRESS REDACTED | | | AVAX 8.15626370471142 | | | |
| | | | | | BNB 1.20844941865 11 | | | |
| | | | | | BTC 0.00568876645899182 | | | |
| | | | | | CEL 14.112199306298 | | | |
| | | | | | DASH 6.16121691491725 | | | |
| | | | | | ETH 0.30362335045577 1 | | | |
| | | | | | LTC 2.01071139262327 | | | |
| | | | | | SOL 3.5037933927006 | | | |
| | | | | | USDC 396.160321388501 | | | |
| 3.1.202096 | GILLES SIMON | ADDRESS REDACTED | | | BTC 0.001356854164732 4 | | | |
| 3.1.202097 | GILLES SLOT | ADDRESS REDACTED | | | ETH 0.000288981195217554 | | | |
| 3.1.202098 | GILLES SLOT | ADDRESS REDACTED | | | BTC 0.00057149547843361 | | | |
| 3.1.202099 | GILLES SMAL | ADDRESS REDACTED | | | ETH 1.03037012056433 | | | |
| | | | | | ETH 9.76360021712222 | | | |
| | | | | | AAVE 12.03271542 | | | |
| | | | | | BTC 0.20399917023692 6 | | | |
| | | | | | CEL 1865.66994215147 | | | |
| | | | | | ETH 5.01294709 | | | |
| | | | | | LINK 500.479037990316 | | | |
| | | | | | SNX 58.64051853 | | | |
| | | | | | UNI 150.05960468 | | | |
| 3.1.202100 | GILLES ST-GELAIS | ADDRESS REDACTED | | | BTC 0.0013000034573943 1 | | | |
| | | | | | XLM 1650.04343089946 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.202101 | GILLES STUTTGEN | ADDRESS REDACTED | | | ADA 8.4482757148364\nBTC 1.2996335948285B\nDOT 157.74742147708\nETC 0.01830765574621699\nETH 30.4965240223714\nLINK 153.809795041689\nSUSHI 0.232963999504202 | | | |
| 3.1.202102 | GILLES TAPHINAUD | ADDRESS REDACTED | | | BTC 0.00870851334398057\nCEL 1.5120213220936\nETH 0.102544856532658\nUSDC 310.905789786164 | | | |
| 3.1.202103 | GILLES TONGNING | ADDRESS REDACTED | | | BTC 0.00293676728865209\nCEL 37.042695264925 | | | |
| 3.1.202104 | GILLES TREPANIER | ADDRESS REDACTED | | | USDC 502.441886 | | | |
| 3.1.202105 | GILLES VANDERVEKEN | ADDRESS REDACTED | | | BTC 0.000153257242516085\nCEL 0.107881708571661\nBTC 0.00758738500725584 | | | |
| 3.1.202106 | GILLES VANDERVORST | ADDRESS REDACTED | | | ETH 0.110575459596684\nBTC 0.166864789021959\nDOT 154.354527903092\nETH 2.78174570976513\nLUNC 37.5964162956704 | | | |
| 3.1.202107 | GILLES VOLKMANN | ADDRESS REDACTED | | | BTC 0.00116607277663539\nCEL 1.12933146461207 | | | |
| 3.1.202108 | GILLES WINKELMANN | ADDRESS REDACTED | | | BTC 0.00134869932173831\nCEL 36.4380988732133 | | | |
| 3.1.202109 | GILLES WOUTERS | ADDRESS REDACTED | | | CEL 8.36444155600376\nETH 13.177735652013\nUSDC 16.2190431424838 | | | |
| 3.1.202110 | GILLES ZEISSER | ADDRESS REDACTED | | | BAT 0.00091943231674821\nBTC 0.0000061114572610091\nCEL 0.02614558008879806\nDOT 0.00279336978112119\nETH 0.00010720029243851 | | | |
| 3.1.202111 | GILLES-BERNARD ADDAD | ADDRESS REDACTED | | | BTC 0.00041832661346957S\nCEL 28.8291264997338\nLTC 4.92166493320483\nSNX 42.678531210643S\nXRP 0.041249761492540G | | | |
| 3.1.202112 | GILLIA SATENAY | ADDRESS REDACTED | | | USDC 0.541630390616IGB | | | |
| 3.1.202113 | GILLIAM DE VOS | ADDRESS REDACTED | | | ETH 0.00604458444312BB | | | |
| 3.1.202114 | GILLIAM BOEHM | ADDRESS REDACTED | | | BTC 0.00003617739742628S | | | |
| 3.1.202115 | GILLIAN CALLOWAY | ADDRESS REDACTED | | | BTC 0.000034832702743663 | | | |
| 3.1.202116 | GILLIAN ERIKA CABALONA | ADDRESS REDACTED | | | BCH 0.000069321696117426\nCEL 0.000018439020099173 | | | |
| 3.1.202117 | GILLIAN GOODWIN | ADDRESS REDACTED | | | ADA 1791.47858073615\nBTC 0.105595466448383\nCEL 29.9342530597733\nDOT 7.24483587\nETH 1.47253153740628 | | | |
| 3.1.202118 | GILLIAN HARTHWAITE | ADDRESS REDACTED | | | ADA 0.13409620416042\nBTC 0.00008778231794587\nCEL 0.419533917572278\nETH 0.003518371883497S\nMATIC 6.47961086250418\nTGBP 7.057451935266? | | | |
| 3.1.202119 | GILLIAN HARVEY | ADDRESS REDACTED | | | BTC 0.000995547307485726\nCEL 18.794052638296\nDOT 1.46987401\nETH 0.03436004\nLTC 0.42693603 | | | |
| 3.1.202120 | GILLIAN HIGGINS | ADDRESS REDACTED | | | ADA 846.01415152621B\nBCH 0.34371923\nBTC 0.150222716659062\nCEL 913.886686776255\nDOT 39.95\nETH 1.67689029\nLINK 132.22388672\nMATIC 1241.56731437\nSNX 41.77776723 | | | |
| 3.1.202121 | GILLIAN HUYTON | ADDRESS REDACTED | | | BCH 0.00000000540837656?\nBSV 66.5363121955051\nBTC 0.074930334235941?\nCEL 326.721443240707\nETH 2.138063010415?37\nLINK 15.578247809631?\nOMG 46.58238082464?1 | | | |
| 3.1.202122 | GILLIAN JENSEN | ADDRESS REDACTED | | | BTC 0.00250877907692238\nDOT 91.7538398731398\nETH 6.22452300797573\nUSDC 4.55216885154704 | | | |
| 3.1.202123 | GILLIAN LEE | ADDRESS REDACTED | | | BTC 0.0601980508276226\nETH 5.14717693475993\nLTC 11.166760428105?\nXLM 0.29778734102463?\nXRP 1180.568 | | | |
| 3.1.202124 | GILLIAN LOH | ADDRESS REDACTED | | | BTC 0.037497614133275 | | | |
| 3.1.202125 | GILLIAN MADDERS | ADDRESS REDACTED | | | ETH 0.366099928173085\nBTC 0.0540701576206856\nETH 0.360196506748848\nSOL 10.001618440247S | | | |
| 3.1.202126 | GILLIAN MCGHIE | ADDRESS REDACTED | | | ADA 0.764583737989125\nBTC 0.00001458723523533\nCEL 0.03086467233698S\nETH 0.0003506438840160S\nXRP 2480.82740259452 | | | |
| 3.1.202127 | GILLIAN SANDMAN | ADDRESS REDACTED | | | BTC 0.0127123667326716\nETH 0.0565453185321756 | | | |
| 3.1.202128 | GILLIAN SARGEANT | ADDRESS REDACTED | | | ETH 0.0223325458596204 | | | |
| 3.1.202129 | GILLIAN TUCKER | ADDRESS REDACTED | | | BTC 0.000822283344394748\nCEL 1.57416467413374 | | | |
| 3.1.202130 | GILLIAN VAN DER VLIET | ADDRESS REDACTED | | | BTC 0.00118451121897729\nCEL 73.8404625800091 | | | |
| 3.1.202131 | GILLIS DE CLERCQ | ADDRESS REDACTED | | | BTC 0.000001387765985288\nCEL 0.217553018009033\nETH 0.000671164046530614 | | | |
| 3.1.202132 | GILLVER BASILGO | ADDRESS REDACTED | | | BTC 0.000003081979527731\nLTC 0.000077258601191796\nXLM 0.642554462549371 | | | |
| 3.1.202133 | GILMAR FREIRE | ADDRESS REDACTED | | | BTC 0.0000027275566558567\nCEL 1.06414098444329\nUSDC 0.493205715149964 | | | |
| 3.1.202134 | GILMARY MAMBEL | ADDRESS REDACTED | | | BTC 0.000000008324616066\nCEL 2.2968891963945 | | | |
| 3.1.202135 | GILROY TIMOTY GRAHAM | ADDRESS REDACTED | | | BTC 0.000001006675659844\nETH 0.00084329508258686 | | | |
| 3.1.202136 | GILSON BRUNO GAGNON | ADDRESS REDACTED | | | CEL 0.132921132391781 | | | |
| 3.1.202137 | GILSON CHAN | ADDRESS REDACTED | | | ADA 0.000000283090676474\nBTC 0.000000030780435S\nCEL 13.5201122064444\nDOT 0.000000008679627?\nETH 23.222212245073\nXRP 0.0000008602001042G6 | | | |
| 3.1.202138 | GILSON DE LIMA RODRIGUES | ADDRESS REDACTED | | | CEL 0.00352070040905G9\nEOS 0.0165\nLTC 0.009005504065B9783 | | | |
| 3.1.202139 | GILSON DO CARMO | ADDRESS REDACTED | | | CEL 1.09945500998105 | | | |
| 3.1.202140 | GILSON GALINDO RAMOS FILHO | ADDRESS REDACTED | | Yes | ADA 0.29846918161083I\nBTC 0.175997284664421\nCEL 35.794069401195 | | | ADA 21423.0635322857 |
| 3.1.202141 | GILSON GONCALVES | ADDRESS REDACTED | | | BTC 0.01458813359S8B07 | | | |
| 3.1.202142 | GILSON JUNIOR | ADDRESS REDACTED | | | CEL 0.64152518965573 | | | |
| 3.1.202143 | GILVAN NASCIMENTO | ADDRESS REDACTED | | | CEL 0.00113794873129845 | | | |
| 3.1.202144 | GILVAN REIS FERNANDES | ADDRESS REDACTED | | | BCH 1.0296486\nBTC 0.00143162797331403\nCEL 6.62914293809S5\nDOT 14.9367\nLUNC 6.253318\nSNX 9.18292683 | | | |
| 3.1.202145 | GILVANIA BISPO DA SILVA | ADDRESS REDACTED | | | ETH 0.000002219873430684 | | | |
| 3.1.202146 | GILZA MARIA GALVAO XAVIER | ADDRESS REDACTED | | | ETH 0.00149499513930679 | | | |

22-10964-mg    Doc 974    Filed 10/05/22    Entered 10/05/22 22:53:30    Main Document
Pg 4926 of 5048
Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.202147 | GIM ANG | ADDRESS REDACTED | | | BTC 0.0848727542844346 | | | |
| 3.1.202148 | GIM BEE ALICE CHEW | ADDRESS REDACTED | | | ADA 235.59869490846 | | | |
| 3.1.202149 | GIM CHONG JASON ONG | ADDRESS REDACTED | | | BTC 0.002014383197050 | | | |
| 3.1.202150 | GIM CHOO LIM | ADDRESS REDACTED | | | BTC 0.000000892583421053 | | | |
| 3.1.202151 | GIM HONG ONG | ADDRESS REDACTED | | | BTC 0.00398051784260685 | | | |
| 3.1.202152 | GIM KEE NG | ADDRESS REDACTED | | | ADA 225.560177594024 | | | |
| 3.1.202153 | GIM KOON KOH | ADDRESS REDACTED | | | BTC 0.000783266837049166 | | | |
| 3.1.202154 | GIM MING NG | ADDRESS REDACTED | | | BTC 0.00161296153731346 | | | |
| 3.1.202155 | GIM MING OOI | ADDRESS REDACTED | | | BTC 0.0626153130885634 | | | |
| 3.1.202156 | GIM PAIK KHOO | ADDRESS REDACTED | | | BNB 0.000000001402075127 | | | |
| 3.1.202157 | GIM YONG GAN | ADDRESS REDACTED | | | BNB 2.1740982121569 | | | |
| 3.1.202158 | GIMA ZULKIFLE | ADDRESS REDACTED | | | BTC 0.000000002158395206 | | | |
| 3.1.202159 | GIMAN KIM | ADDRESS REDACTED | | | ADA 1.6281327497499 | | | |
| 3.1.202160 | GIMANTHA HERATH | ADDRESS REDACTED | | | XRP 0.000000531886156 | | | |
| 3.1.202161 | GIMEN FUNG HUNG LIU | ADDRESS REDACTED | | | BTC 0.0184172907785666 | | | |
| 3.1.202162 | GIMENA GARBERO | ADDRESS REDACTED | | | ADA 0.0953880127200859 | | | |
| 3.1.202163 | GIMENA GUTIERREZ | ADDRESS REDACTED | | | BTC 0.0000000001000799784 | | | |
| 3.1.202164 | GIMENA ROJAS | ADDRESS REDACTED | | | BTC 0.0117198506078112 | | | |
| 3.1.202165 | GIMENA URIA | ADDRESS REDACTED | | | BTC 0.0021841341431048 | | | |
| 3.1.202166 | GIMENA ZIZZUTTI | ADDRESS REDACTED | | | BTC 0.000000006539878887 | | | |
| 3.1.202167 | GIMHAN TENNAKOON | ADDRESS REDACTED | | | BTC 0.000000000609395495 | | | |
| 3.1.202168 | GIMHANA GAYANATH VITHANAGE | ADDRESS REDACTED | | | BTC 0.00337014969754141 | | | |
| 3.1.202169 | GIMHANA WEERAPURA | ADDRESS REDACTED | | | BTC 0.000000351590051107 | | | |
| 3.1.202170 | GIMHONG OILSOMPHONG | ADDRESS REDACTED | | | BTC 0.0201348293959286 | | | |
| 3.1.202171 | GIMISH PARANGANATT GOPI | ADDRESS REDACTED | | | BNB 1.2995 | | | |
| 3.1.202172 | GIMMI MONTINO | ADDRESS REDACTED | | | BTC 0.000000005942550754 | | | |
| 3.1.202173 | GIMSARA ATHUKORALA | ADDRESS REDACTED | | | BTC 0.000000009443586039 | | | |
| 3.1.202174 | GIMUTHU DHARMARATHNA | ADDRESS REDACTED | | | BTC 0.000000008823115622 | | | |
| 3.1.202175 | GIN GUAN JINMSON LIM | ADDRESS REDACTED | | | BTC 0.000047949959950798 | | | |
| 3.1.202176 | GIN HANG FRANCISCO CHEONG | ADDRESS REDACTED | | | BCH 5.3877634705840l | | | |
| 3.1.202177 | GIN MAY GOON | ADDRESS REDACTED | | | XRP 1011.82820591101 | | | |
| 3.1.202178 | GIN MIN LEE | ADDRESS REDACTED | | | BTC 0.294256744375009 | | | |
| 3.1.202179 | GIN MING JE | ADDRESS REDACTED | | | CEL 45.0805151827348 | | | |
| 3.1.202180 | GIN SOON YAP | ADDRESS REDACTED | | | ADA 3361.46235563405 | | | |
| 3.1.202181 | GIN TUANG | ADDRESS REDACTED | | | BTC 0.00210729155490039 | | | |
| 3.1.202182 | GINA-ALLENE DUNSTON BOONE | ADDRESS REDACTED | | | BTC 1.3488518816804Z | | | |
| 3.1.202183 | GINA ANGULO | ADDRESS REDACTED | | | BTC 0.00105548044065195 | | | |
| 3.1.202184 | GINA ANN M VAN HOOF | ADDRESS REDACTED | | | CEL 0.0531076799456 | | | |
| 3.1.202185 | GINA ARIAS PATIÑO | ADDRESS REDACTED | | | BTC 0.00144748622346126 | | | |
| 3.1.202186 | GINA AZZATO | ADDRESS REDACTED | | | BTC 0.00001633 | | | |
| 3.1.202187 | GINA BERTA | ADDRESS REDACTED | | | CEL 1.0197366401938 | | | |
| 3.1.202188 | GINA BESTGEN | ADDRESS REDACTED | | | BTC 0.0276501317010l4 | | | |
| 3.1.202189 | GINA CAMERON | ADDRESS REDACTED | | | BTC 0.000511107911605l8 | | | |
| 3.1.202190 | GINA CAPETILLO | ADDRESS REDACTED | | | SGB 2234.19023348831 | | | |
| 3.1.202191 | GINA CARIELLO | ADDRESS REDACTED | | | ADA 814.469916046777 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.202192 | GINA CAROLINA JIMÉNEZ REYES | ADDRESS REDACTED | | | ADA 145.49600718392<br>BTC 0.0011792730606358<br>CEL 9.02290225524522 | | | |
| 3.1.202193 | GINA CARR | ADDRESS REDACTED | | Yes | BCH 0.0024186244408142<br>BTC 1.4475688072005<br>ETH 0.0952036572372 | BCH 7.58121109969915<br>BTC 0.114488302834784 | | BTC 1.94069151532726 |
| 3.1.202194 | GINA CERVANTES | ADDRESS REDACTED | | | BTC 0.15795918273581<br>ETH 1.07848808414161<br>LTC 2.31462127298 | | | |
| 3.1.202195 | GINA CISNEROS | ADDRESS REDACTED | | | MATIC 1787.46142042628<br>BTC 0.0012531956489047<br>CEL 9.77219839128227<br>EOS 257.7 | | | |
| 3.1.202196 | GINA COLBURN- GUERCIO | ADDRESS REDACTED | | | BTC 7.36516579409999E-08 | | | |
| 3.1.202197 | GINA DAVENPORT | ADDRESS REDACTED | | | BTC 0.0000063617984105<br>CEL 0.10354042337196 | | | |
| 3.1.202198 | GINA DE GASPARI | ADDRESS REDACTED | | | KLM 0.5998158972929<br>BTC 0.0000010328645400441<br>CEL 6.68179281745642 | | | |
| 3.1.202199 | GINA DE LA PENA | ADDRESS REDACTED | | | ETH 0.5116735649123692<br>BTC 0.0060393847140904<br>CEL 4.69705962620731 | | | |
| 3.1.202200 | GINA DEARDORFF | ADDRESS REDACTED | | | ETH 0.2088293246249079<br>USDT ERC20 42.00621449143493<br>BTC 0.0000013150731060079 | | | |
| 3.1.202201 | GINA DECOLA | ADDRESS REDACTED | | | PC 0.0000010887494753T | | | |
| 3.1.202202 | GINA DINH | ADDRESS REDACTED | | | ETH 0.0000090479284751Z<br>BTC 0.0059514098632162<br>CEL 9.07840184738689 | | | |
| 3.1.202203 | GINA ESCALANTE | ADDRESS REDACTED | | | ETH 0.07680431351361X7<br>BTC 0.00052137469726123<br>USDC 22366.43054942R | | | |
| 3.1.202204 | GINA FE LEGASPI | ADDRESS REDACTED | | | BTC 0.370204578753842<br>ETH 4.36047583432003 | | | |
| 3.1.202205 | GINA FEAR | ADDRESS REDACTED | | | AVAX 14.81618008408<br>BSV 0.31311319434693S<br>BTC 0.24295987596914<br>CEL 2.29555470296769<br>ETH 2.9784500186541S<br>LUNC 94.07098464892S8<br>MATIC 230.75056355725X<br>SGB 0.15172396081266S<br>SOL 110.052393556017<br>XRP 1.01140206403236 | | | |
| 3.1.202206 | GINA FERN | ADDRESS REDACTED | | | BTC 0.00011764205336818S<br>SNX 10.57285580666Z | | | |
| 3.1.202207 | GINA GAGOVA | ADDRESS REDACTED | | | BTC 0.0000003983433169Z8<br>CEL 0.46188754651133I<br>USDC 0.31777125097358S | | | |
| 3.1.202208 | GINA GARCIA | ADDRESS REDACTED | | | CEL 1.06047800597956 | | | |
| 3.1.202209 | GINA GARFUNKEL | ADDRESS REDACTED | | | BTC 0.6343423514361S1<br>USDC 21119S.82160618 | | | |
| 3.1.202210 | GINA GAROOGIAN | ADDRESS REDACTED | | | AAVE 32.87480584991S5<br>AVAX 228.26623950170S<br>BTC 1.324800766909I<br>DASH 0.046670286164746<br>DOT 121.06663996248X<br>ETH 2.0323983607799Z<br>KNC 5068.56620957316<br>LPT 83.87882159<br>MATIC 12877.8583385632<br>OMG 139.925007036S6<br>SUSHI 300.8676971240S1<br>UMA 0.056052719567161X<br>UNI 613.157838881644<br>USDC 0.01033883933458X1<br>ZEC 52.23713573509S5 | | | |
| 3.1.202211 | GINA GI | ADDRESS REDACTED | | | BTC 0.0124431832380X4 | | | |
| 3.1.202212 | GINA GINDI | ADDRESS REDACTED | | | BTC 0.00008868651176241<br>CEL 1.051701302S4224 | | | |
| 3.1.202213 | GINA GOODMAN | ADDRESS REDACTED | | | BCH 0.0159516981294114<br>BTC 0.0000070914225072S9<br>ETH 0.10301626671487B<br>LTC 0.0551707210692026<br>ZEC 0.04615635396987I46 | | | |
| 3.1.202214 | GINA GUAREPI | ADDRESS REDACTED | | | BTC 0.000001175958S0543 | | | |
| 3.1.202215 | GINA HERNANDEZ | ADDRESS REDACTED | | | USDC 0.4654953156420Z | USDC 19000 | | |
| 3.1.202216 | GINA IAIA | ADDRESS REDACTED | | | BTC 0.10386176812309 | | | |
| 3.1.202217 | GINA IRIZAR ARRIAGADA | ADDRESS REDACTED | | | CEL 75.20873507051394<br>BTC 0.0088377825674149T<br>CEL 23.81031756920X4 | | | |
| 3.1.202218 | GINA KIANI | ADDRESS REDACTED | | | AAVE 0.19460041629630B<br>BCH 0.00018908513297S7<br>BTC 0.0003947205982390B1<br>ETH 0.00183292676734973<br>LINK 1.5548287042577B<br>MATIC 37.496504494627<br>OMG 1.390784505966S<br>SNX 4.55875967306502<br>UMA 0.00042619651071122S<br>XRP 63.517604 | | | |
| 3.1.202219 | GINA KIM | ADDRESS REDACTED | | | BTC 0.00116116039910053 | | | |
| 3.1.202220 | GINA KLOVENAS | ADDRESS REDACTED | | | ADA 267.0450636229S<br>BTC 0.01625750912422245<br>ETH 0.11132757272391<br>SNX 7.99450111745017 | | | |
| 3.1.202221 | GINA KREIPE | ADDRESS REDACTED | | | BTC 0.0319166008154698 | | | |
| 3.1.202222 | GINA LAI PAI | ADDRESS REDACTED | | | ADA 0.09282501597100B5<br>BTC 0.5975883758554B8<br>ETH 8.99515709900666<br>MATIC 296.13975960042I<br>USDC 268.552471464146 | BTC 0.00743116994018547<br>CEL 46.782953655691S9<br>ETH 1.427 | | |
| 3.1.202223 | GINA LAPALIO-LAKIN | ADDRESS REDACTED | | | ADA 376.30894368869T<br>BTC 0.0561180551299319 | | | |
| 3.1.202224 | GINA LEE | ADDRESS REDACTED | | | ETH 0.80299157835412<br>BTC 0.000957915839380289<br>ETH 0.46283087174585 | | | |
| 3.1.202225 | GINA LEFEBVRE | ADDRESS REDACTED | | | CEL 2.25330027496472<br>XRP 275.04102661717 | | | |
| 3.1.202226 | GINA LIM | ADDRESS REDACTED | | | BTC 0.00000048985820767S9<br>CEL 30.70895124109T3<br>ETH 4.07597566053099E-06<br>GUSD 0.7692995644896599<br>SNX 0.04054992115064T | | | |
| 3.1.202227 | GINA LIMM | ADDRESS REDACTED | | | BTC 0.0085445726249517Z<br>USDC 507.05297055726X | | | |
| 3.1.202228 | GINA LIU | ADDRESS REDACTED | | | BCH 0.845493548476309<br>BSV 0.8375233047036S3<br>BTC 0.93145018105320T<br>COMP 0.099782431101941<br>ETH 31.745838228426S<br>LTC 91.813713785O111 | | | |
| 3.1.202229 | GINA LOPEZ | ADDRESS REDACTED | | | BTC 0.0000172851137186B8<br>ETH 0.00202309469199414<br>MATIC 936.474153751767<br>SNX 116.894849001787 | | | |
| 3.1.202230 | GINA LU | ADDRESS REDACTED | | | BTC 0.00366996233388017<br>CEL 4989.0771287000B<br>ETH 4.68193680555688<br>USDC 734.1416812371S8 | | | |
| 3.1.202231 | GINA MA | ADDRESS REDACTED | | | BTC 1.09820742875676<br>ETH 5.73233202201S23<br>LTC 9.38614763883151 | | | |
| 3.1.202232 | GINA MAMASIGAN | ADDRESS REDACTED | | | BTC 0.0084051094979791X4<br>USDC 250.2537000718S9 | | | |
| 3.1.202233 | GINA MARIE CASTELITA | ADDRESS REDACTED | | | BTC 0.295862596658X8 | | | |
| 3.1.202234 | GINA MARTIN DEL CAMPO | ADDRESS REDACTED | | | BTC 0.000646926914188899 | | | |
| 3.1.202235 | GINA MARTINEZ | ADDRESS REDACTED | | | BTC 0.000043141968610824 | | | |
| 3.1.202236 | GINA MARTINY | ADDRESS REDACTED | | | ADA 4.4554623192015G<br>BTC 0.44022167908108I3<br>ETH 0.9522646273506I99 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.202237 | GINA MCGHEE | ADDRESS REDACTED | | | ADA 81.2851621312925 BTC 0.1142901743798 DOT 4.1407772430718.1 ETH 0.0611240196319149 LINK 5.042063047832.82 MATIC 41.1640073255572 | | | |
| 3.1.202238 | GINA MCGUIRE | ADDRESS REDACTED | | | AAVE 10.254752312992 BTC 0.3135477938.5757 ETH 3.7592500157949.8 MATIC 2060.342945638.52 | | | |
| 3.1.202239 | GINA MORALES | ADDRESS REDACTED | | | BTC 0.00000217119823728.1 COMP 0.00006449546805959.9 LTC 0.000181061990628075 SNX 0.018448957781481.4 UMA 0.00092851724280960 ZEC 0.11345093060461.6 | | | |
| 3.1.202240 | GINA MORRIS | ADDRESS REDACTED | | | BTC 0.052662338881727 USDC 6787.8237105041.43 | | | |
| 3.1.202241 | GINA NATERA | ADDRESS REDACTED | | | ADA 2474.264112662261 BAT 0.063342882071369.9 BTC 0.00716781572463614 ETH 8.7644864006096 MANA 171.57847498.1369 MCDAI 31.834797536851.6 XLM 284.1583430321412 | | | |
| 3.1.202242 | GINA NISBETH | ADDRESS REDACTED | | | ADA 1124.345731911728 BTC 0.35060703097925.2 | | | |
| 3.1.202243 | GINA ORTEGA | ADDRESS REDACTED | | | ADA 587.07283185349.5 BTC 0.1812467549210996 CEL 0.27974930851118.7 ETH 0.75403548287853.9 MATIC 14.6024698694337 SOL 6.532275296374.42 USDC 661.36558341526.7 | | | |
| 3.1.202244 | GINA PANTZKE | ADDRESS REDACTED | | | BTC 0.0015320622709832.8 CEL 2212.195703481.39 MATIC 9027.31203372.51 SNX 778.41154328728 SOL 87.6311873504691 | | | |
| 3.1.202245 | GINA PAOLA BRUNO ROMERO | ADDRESS REDACTED | | | AVAX 1.01568809735502 CEL 0.04918749335150.97 ETH 0.0016006505043649.7 | | | |
| 3.1.202246 | GINA PARI | ADDRESS REDACTED | | | CEL 5.1955860337563.2 | | | |
| 3.1.202247 | GINA PARK | ADDRESS REDACTED | | | BTC 0.00042761986546671.6 | BTC 0.00000004704998549 | | |
| 3.1.202248 | GINA PARRA | ADDRESS REDACTED | | | BTC 0.006609311825607657.7 | | | |
| 3.1.202249 | GINA POERTNER | ADDRESS REDACTED | | | BTC 0.0078628290694107.3 ETH 0.04744790035009.68 MATIC 98.6001621127039 | | | |
| 3.1.202250 | GINA PRESTA | ADDRESS REDACTED | | | ETH 0.0367960273660366 | | | |
| 3.1.202251 | GINA PULLANO | ADDRESS REDACTED | | | BTC 0.001921838606991.3 | | | |
| 3.1.202252 | GINA RAY | ADDRESS REDACTED | | | BTC 0.0251547245368419 | | | |
| 3.1.202253 | GINA RIBUCA | ADDRESS REDACTED | | | BTC 0.009252171569967.09 | | | |
| 3.1.202254 | GINA RONCESVALLES | ADDRESS REDACTED | | | BNB 0.00065995706389971 BTC 0.0000116788651739.86 USDT ERC20 0.2260342162510.3 | | | |
| 3.1.202255 | GINA RUBINO | ADDRESS REDACTED | | | BTC 0.0011286100570143.7 MATIC 9813.58219680881 | | | |
| 3.1.202256 | GINA SCHAPIRO | ADDRESS REDACTED | | | AAVE 0.00393974555705806 BAT 0.388770682832.46 BTC 0.0004451828112849.91 DASH 0.00015493547093494 ETH 0.0033949509446092.5 LINK 0.025948601677.27.767 SNX 0.0926249375623416 UMA 0.031542195853404.6 UNI 0.0635637964490989 | | | |
| 3.1.202257 | GINA SECCHI LAGOS | ADDRESS REDACTED | | | BCH 0.003340912087305.07 BTC 0.00000918701378154 DOT 0.686996186844595 ETH 0.0000036557659604.41 LINK 0.05469241993759.68 | | | |
| 3.1.202258 | GINA SHIH-PING HAN | ADDRESS REDACTED | | | BTC 0.02091662815946.76 DOT 12.372069057708.8 MATIC 509.702212111057 USDC 36939.4399183218 | AVAX 16.787 | | |
| 3.1.202259 | GINA SPENCE | ADDRESS REDACTED | | | BTC 0.0031159237828129 MCDAI 31.861484129066.6 USDC 71.6852325497445 | | | |
| 3.1.202260 | GINA STORTI | ADDRESS REDACTED | | | BTC 0.0021026705755455.1 | | | |
| 3.1.202261 | GINA TAY | ADDRESS REDACTED | | | 1INCH 53.7213478.2 AAVE 0.54657139315346 ADA 2007.582493 BCH 1.12060368 BNB 21 BTC 0.00362323 CEL 296.491319321295 COMP 1.08568907 DOT 10.13 ETC 34.91405348 MATIC 132.98 SUSHI 28.86348064 USDC 1093.307261 XRP 1939.98 ZRX 223 | | | |
| 3.1.202262 | GINA THOMPSON | ADDRESS REDACTED | | | BTC 0.00123816445996086 ETH 1.02778486872997 | | | |
| 3.1.202263 | GINA TOTH | ADDRESS REDACTED | | | BTC 0.0001169683253577.78 | | | |
| 3.1.202264 | GINA VIERA | ADDRESS REDACTED | | | BTC 0.019880426803789 XRP 50.820761186964.5 | | | |
| 3.1.202265 | GINA VIRGONA | ADDRESS REDACTED | | | BTC 5.44705367883999.07 ETH 0.0021758420192107.3 | | | |
| 3.1.202266 | GINA WILLIAMS | ADDRESS REDACTED | | | BTC 0.00003741623010573.9 ETH 0.000615507908018644 USDC 0.09994090288174.45 | | | |
| 3.1.202267 | GINA ZENTZ | ADDRESS REDACTED | | | BTC 0.0113801949383521 | | | |
| 3.1.202268 | GINACHUKWU AMAH | ADDRESS REDACTED | | | USDC 0.245156524252957 | | | |
| 3.1.202269 | GINAFE PILONES | ADDRESS REDACTED | | | BTC 0.053860073385166 CEL 42.446845763644 SNX 6.49158763910294 | | | |
| 3.1.202270 | GINALYNN MARCOS | ADDRESS REDACTED | | | ADA 2086.02379111747 BTC 0.001056753647804.33 USDT ERC20 212.7557207034.14 | | | |
| 3.1.202271 | GINA-MARIE D'MEZA | ADDRESS REDACTED | | | ADA 1012.730438008.2 BTC 0.581392400082898 DOT 16.811703493904.4 ETH 1.15270733432054 LINK 8.765917665166.65 MCDAI 31.8017205058.5 | | | |
| 3.1.202272 | GINEEN WHIUNUI | ADDRESS REDACTED | | | BTC 0.0010326089518927.92 CEL 115.818331465108 LTC 1.1368 MANA 83 | | | |
| 3.1.202273 | GINEL MACALALAG | ADDRESS REDACTED | | | BTC 0.0014762630219835.9 BUSD 406.79217831357.6 | | | |
| 3.1.202274 | GINES HERNANDEZ RODRIGUEZ | ADDRESS REDACTED | | | BTC 0.0163626587459585 CEL 0.000249192997962552 DOT 0.008375140880451.09 XRP 0.03420825790493.8 | BTC 0.0004886630157982799 | | |
| 3.1.202275 | GINES LLORCA SANCHEZ | ADDRESS REDACTED | | | BTC 0.096991870900415.2 CEL 1237.8856665332 | | | |
| 3.1.202276 | GINETTE DOUCET | ADDRESS REDACTED | | | BTC 0.00113232777837928 | | | |
| 3.1.202277 | GINETTE RICO | ADDRESS REDACTED | | | BTC 0.0000004868237165.5 BUSD 0.39086524890086.4 | | | |
| 3.1.202278 | GINEVRA GALLICO | ADDRESS REDACTED | | | BTC 0.000094685498945501 USDC 0.3768777515224.71 | | | |
| 3.1.202279 | GINEVRA PAOLINI | ADDRESS REDACTED | | | BTC 0.000036475514788.08 ETH 0.172189397193301 USDT ERC20 1.26748694036053 | | | |
| 3.1.202280 | GINFRAY CHRISTOPHER | ADDRESS REDACTED | | | BTC 0.0007399.6 CEL 1.810666873438.83 XAUT 0.025139 | | | |
| 3.1.202281 | GING SANG-CHAN | ADDRESS REDACTED | | | BTC 0.4136592731039.55 ETH 3.0275733070194.3 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.202282 | GINGA ROTHMAN | ADDRESS REDACTED | | | BNB 0.000377495683940558 | | | |
| | | | | | BTC 0.00000078888424989B | | | |
| 3.1.202283 | GINGER APLEGATE | ADDRESS REDACTED | | | | USDC 23000 | | |
| 3.1.202284 | GINGER BLAKLEY | ADDRESS REDACTED | | | CEL 1.0638997681049 | | | |
| 3.1.202285 | GINGER BRENNER | ADDRESS REDACTED | | | BTC 0.134488253543514 | | | |
| | | | | | ETH 2.44848879566424 | | | |
| 3.1.202286 | GINGER BRICE | ADDRESS REDACTED | | | ETH 0.00022793774996854 | | | |
| 3.1.202287 | GINGER CHIEN | ADDRESS REDACTED | | | BTC 0.00238245492750994 | | | |
| | | | | | ETH 25.1400550987557 | | | |
| | | | | | LINK 2.04037110623321 | | | |
| 3.1.202288 | GINGER EUSEBIOLYLE AMES | ADDRESS REDACTED | | | BTC 0.000000217511728135 | | | |
| | | | | | CEL 3.12592317281719 | | | |
| | | | | | USDC 0.005044477718499941 | | | |
| 3.1.202289 | GINGER MCELFRESH | ADDRESS REDACTED | | | BTC 0.0225570644476238 | | | |
| | | | | | MATIC 138.572578593296 | | | |
| 3.1.202290 | GINGER MORVANT | ADDRESS REDACTED | | | ADA 4.7626490712415S | | | |
| | | | | | BTC 0.0491700133873392 | | | |
| | | | | | ETH 4.29124109564B1 | | | |
| | | | | | LINK 198.6517B578374 | | | |
| | | | | | MATIC 21.4287554535571 | | | |
| | | | | | XLM 9475.10517417213 | | | |
| | | | | | XRP 13137.673831 | | | |
| 3.1.202291 | GINGER RAVENCROFT | ADDRESS REDACTED | | | BTC 0.2240758028347499 | | | |
| 3.1.202292 | GINI DUMERS | ADDRESS REDACTED | | | ADA 0.554250386707291 | | SOL 0.0000000000813518705 | |
| | | | | | BTC 0.071552906706386S1 | | | |
| | | | | | ETH 0.0015345669926908 | | | |
| | | | | | MATIC 2.3167593098189S | | | |
| | | | | | SOL 0.01867903782610997 | | | |
| 3.1.202293 | GINIGADDALAGE PAMUDI CHAMODYA SEWWANDI | ADDRESS REDACTED | | | BTC 0.00224846991225173 | | | |
| | | | | | ETH 0.2220552439504466 | | | |
| 3.1.202294 | GINIGADDARAGE VIRAJ NIROSHANA | ADDRESS REDACTED | | | BTC 0.00049816300201201 | | | |
| | | | | | CEL 0.366999950726484 | | | |
| 3.1.202295 | GINJI WANG | ADDRESS REDACTED | | | BTC 0.1368933127741A8 | | | |
| | | | | | ETH 1.17840828928587 | | | |
| | | | | | USDC 3367.83419430924 | | | |
| 3.1.202296 | GINKA DIMITROVA PASHOVA | ADDRESS REDACTED | | | ADA 0.00124731073925542 | | | |
| | | | | | BTC 0.074736393954616S2 | | | |
| 3.1.202297 | GINKA RADEVA | ADDRESS REDACTED | | | AAVE 1.018655481863O5 | | | |
| | | | | | BAT 278.817036530B9 | | | |
| | | | | | CEL 21.0411505676674S7 | | | |
| | | | | | COMP 1.02316023772627 | | | |
| | | | | | KNC 0.00910602370605023 | | | |
| | | | | | MATIC 0.624247680256445 | | | |
| | | | | | OMG 20.1388714732 | | | |
| | | | | | UMA 6.518795860712 | | | |
| | | | | | ZEC 2.90262720097954 | | | |
| 3.1.202298 | GINNA COLT | ADDRESS REDACTED | | | BTC 0.0103970414048578 | | | |
| 3.1.202299 | GINNIE LOGAN | ADDRESS REDACTED | | | ADA 2.62170534257518 | | USDC 4629.698 | | |
| | | | | | AVAX 0.0181817026945588 | | | |
| | | | | | BTC 0.315002489500711 | | | |
| | | | | | DOT 64.9389430365705 | | | |
| | | | | | ETH 7.22965530520696 | | | |
| | | | | | LINK 0.00558638529943873 | | | |
| | | | | | MATIC 2145.620117947 | | | |
| | | | | | SOL 0.00853217401921105 | | | |
| | | | | | USDC 0.0026870947516136A | | | |
| 3.1.202300 | GINNY KRYSTOPOWICZ | ADDRESS REDACTED | | | SGB 74.871181700562 | | | |
| | | | | | XRP 489.736078988931 | | | |
| 3.1.202301 | GINNY MCCULLOUGH | ADDRESS REDACTED | | | ADA 118.54233603525S9 | | | |
| | | | | | BTC 0.0121058187317061 | | | |
| | | | | | ETH 0.0853868640994131 | | | |
| 3.1.202302 | GINNY PENDLETON | ADDRESS REDACTED | | | BTC 0.00073801347186034T | | | |
| | | | | | ETH 0.0923580250632468 | | | |
| 3.1.202303 | GINO B & KELLY DE LA ROSA | ADDRESS REDACTED | | | BTC 0.00000816784580413 | | | |
| | | | | | MANA 0.0348081439250331 | | | |
| | | | | | SNX 0.0185274924419523 | | | |
| | | | | | UNI 0.0036225864766973 | | | |
| | | | | | USDC 0.0689496387217127 | | | |
| 3.1.202304 | GINO BIONDI | ADDRESS REDACTED | | | AAVE 0.000273533461705978 | | | |
| | | | | | BTC 0.00001174429618782 | | | |
| | | | | | ETH 0.000112525587256B387 | | | |
| 3.1.202305 | GINO BOELENS | ADDRESS REDACTED | | | BTC 0.000059025770259959 | | | |
| | | | | | CEL 12.7226899297541 | | | |
| | | | | | ETH 0.000849028640771219 | | | |
| 3.1.202306 | GINO BOUCHARD | ADDRESS REDACTED | | | CEL 0.0483510713096811 | | | |
| | | | | | EOS 0.000097201009135743 | | | |
| | | | | | LTC 0.0000000074201055739 | | | |
| | | | | | SGB 77.2611727310643 | | | |
| | | | | | XRP 0.000000612166760909 | | | |
| 3.1.202307 | GINO BOUCHARD | ADDRESS REDACTED | | | CEL 0.0476025973671823 | | | |
| 3.1.202308 | GINO BRIZUELA | ADDRESS REDACTED | | | ADA 247.300709387862 | | | |
| | | | | | BTC 0.428529253323684 | | | |
| | | | | | ETH 118.98172976698T | | | |
| | | | | | USDC 29.4250321137985 | | | |
| 3.1.202309 | GINO CAIRA | ADDRESS REDACTED | | | BTC 0.00000464608748035 | | | |
| | | | | | ETH 0.00060366503603313L | | | |
| | | | | | USDC 9698.93061882792 | | | |
| 3.1.202310 | GINO CASTANEDA | ADDRESS REDACTED | | | BTC 1.36382770094S8 | | | |
| | | | | | CEL 655.472874527953 | | | |
| | | | | | ETH 23.29307071135712 | | | |
| | | | | | KNC 0.09277821016559I | | | |
| | | | | | MATIC 1060.5845724799 | | | |
| | | | | | SNX 0.1562390013602I | | | |
| | | | | | UNI 0.040512172772762 | | | |
| | | | | | USDC 34.8353298158637 | | | |
| | | | | | USDT ERC20 0.443194004611796 | | | |
| | | | | | ZRX 1.152370361884699 | | | |
| 3.1.202311 | GINO CENTENO | ADDRESS REDACTED | | | BTC 0.00011860211480262S | | | |
| | | | | | CEL 21.148829705265A | | | |
| | | | | | ETH 0.00090412776647917T | | | |
| 3.1.202312 | GINO CHINELLATO | ADDRESS REDACTED | | | BTC 0.000000215455186493 | | | |
| | | | | | MCDAI 0.11139817309010B | | | |
| 3.1.202313 | GINO COLAIACOVO | ADDRESS REDACTED | | | BTC 0.000357659480944787 | | | |
| | | | | | CEL 1.42997381994274 | | | |
| | | | | | MCDAI 0.0084790136024956 | | | |
| 3.1.202314 | GINO COZZOLINO | ADDRESS REDACTED | | | CEL 0.05.7978462571609S | | | |
| 3.1.202315 | GINO DANDREA | ADDRESS REDACTED | | | BTC 0.00285049518010041 | | | |
| | | | | | MATIC 364.80790736607B | | | |
| 3.1.202316 | GINO DERACOURT | ADDRESS REDACTED | | | CEL 0.0081305715947528S | | | |
| 3.1.202317 | GINO DUPUY | ADDRESS REDACTED | | | CEL 0.382736799095606 | | | |
| | | | | | ETH 0.00423995701139609 | | | |
| 3.1.202318 | GINO EDWARDOZON QUIROZ | ADDRESS REDACTED | | | ADA 5925.17854549829 | | | |
| | | | | | AVAX 12.48558804720B8 | | | |
| | | | | | BTC 0.256314005120A3 | | | |
| | | | | | DOT 103.328619630527 | | | |
| | | | | | MATIC 5161.36347524301 | | | |
| | | | | | SOL 20.41235321722232 | | | |
| 3.1.202319 | GINO EMILIANO FERRAIUOLO | ADDRESS REDACTED | | | BTC 0.000005429427507S2 | | | |
| | | | | | USDT ERC20 0.308808876370518 | | | |
| 3.1.202320 | GINO EMILIOZZI | ADDRESS REDACTED | | | BTC 0.000005101564979922 | | | |
| 3.1.202321 | GINO FALCONE | ADDRESS REDACTED | | | USDT ERC20 1.52179371797672 | | | |
| | | | | | BTC 0.000007180523731115 | | | |
| | | | | | CEL 1.34751173779762 | | | |
| | | | | | LTC 0.000000001270026641 | | | |
| | | | | | USDC 0.154117001747994 | | | |
| 3.1.202322 | GINO FIORANI | ADDRESS REDACTED | | | ADA 246.26251557954 | | | |
| | | | | | BTC 0.0177433853275071 | | | |
| | | | | | ETH 0.3319002621036H9 | | | |
| | | | | | USDC 109.012337162H5 | | | |
| 3.1.202323 | GINO FRANZE | ADDRESS REDACTED | | | ADA 0.00000029709038735B | | | |
| | | | | | BTC 0.000000002130053007 | | | |
| | | | | | CEL 317.233892955098 | | | |
| | | | | | LUNC 0.00000062276429594 | | | |
| | | | | | USDC 0.0000001727510606S1 | | | |
| | | | | | XRP 0.000000308155594 | | | |
| 3.1.202324 | GINO GARZÓN | ADDRESS REDACTED | | | CEL 0.00408166838574 | | | |
| 3.1.202325 | GINO GEMERT | ADDRESS REDACTED | | | BNB 0.00232703639049341 | | | |
| | | | | | BTC 0.000715254177837242 | | | |
| | | | | | CEL 0.12267488269031G4 | | | |
| 3.1.202326 | GINO GIULIANI | ADDRESS REDACTED | | | BTC 0.000353130794239642 | | | |
| | | | | | CEL 15.9272421174408 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.202327 | GINO HANNAH | ADDRESS REDACTED | | | AAVE 3.1734200617155 BTC 0.513591993578042 LINK 71.267677209119? MATIC 10014.9072199415 SNX 51.654225648862 | | | |
| 3.1.202328 | GINO HARINCK | ADDRESS REDACTED | | | BTC 0.000000240494604085 EOS 0.00348173482370701 | | | |
| 3.1.202329 | GINO HARINCK | ADDRESS REDACTED | | | ETH 0.0010411720568867I | | | |
| 3.1.202330 | GINO IVAN | ADDRESS REDACTED | | | BTC 0.0000089277955577236 CEL 0.5528032840733 USDT ERC20 0.303303202803362 | | | |
| 3.1.202331 | GINO J CAPOBIANCHI JR | ADDRESS REDACTED | | | ADA 8252.9174680485 BTC 0.08755934623073115 ETH 2.9050391598776 LINK 1.480045726367I2 MATIC 11.9485079982733 XRP 5300.701565 | | | |
| 3.1.202332 | GINO KURUKKANKUNNEL | ADDRESS REDACTED | | | BTC 0.00963000541449846 CEL 485.237391054308 | BTC 0.000474451255604427 | | |
| 3.1.202333 | GINO LAMPAERT | ADDRESS REDACTED | | | CEL 0.585763808009455 ETH 0.013265 | | | |
| 3.1.202334 | GINO LEON | ADDRESS REDACTED | | | BTC 0.000015954591136916 CEL 6.43146598548806 USDT ERC20 21.920447 | | | |
| 3.1.202335 | GINO LIAUW | ADDRESS REDACTED | | | BTC 0.10057752050945B ETH 21.005781286689 | | | |
| 3.1.202336 | GINO MANCINI | ADDRESS REDACTED | | | BTC 0.000020688798148745 CEL 0.357248677689104 USDT ERC20 0.209959682087684 | | | |
| 3.1.202337 | GINO MANIU | ADDRESS REDACTED | | | BTC 0.00130670640262299 | | | |
| 3.1.202338 | GINO MARROCCO | ADDRESS REDACTED | | | CEL 1.09945500998105 | | | |
| 3.1.202339 | GINO MARTIN | ADDRESS REDACTED | | | BTC 0.004174348708023152 USDC 253.878534062595 | | | |
| 3.1.202340 | GINO MASSA | ADDRESS REDACTED | | | BTC 0.0000000001439846962 CEL 0.00090691068618627I DOT 0.0202450131500301 EOS 0.040461404919093I LTC 0.00000000137581651Z USDC 1.388145314773774 ZEC 0.001755551895296 | | | |
| 3.1.202341 | GINO MATIBAG | ADDRESS REDACTED | | | ADA 0.268597005746583 BCH 0.000162626901179416 BNB 0.00141819329202739 BTC 0.00001658553726978 CEL 11.217404202027? ETH 0.000242953407118512 SOL 0.003313465024382I USDC 1.336395155597214 USDT ERC20 0.955606251920648 XRP 0.0478431190507844 | | | |
| 3.1.202342 | GINO MAZZITELLI | ADDRESS REDACTED | | | BTC 0.00237465731549068 DOT 45.113393076343 | | | |
| 3.1.202343 | GINO MINELLA | ADDRESS REDACTED | | | BTC 7.54136334677399I-06 CEL 0.00102814594295097 | | | |
| 3.1.202344 | GINO NANCI | ADDRESS REDACTED | | Yes | ADA 34.3305296322092 AVAX 94.122087806848 BTC 3.05066394035719E-05 ETH 0.42793054221253 MATIC 27609.057268352 SNX 0.13007916167426 SOL 0.109505882965 USDC 0.820940415718054 | BTC 0.03311325049939868 MATIC 2931.63766818671 SNX 0.00191245959702175 USDC 17.86 | | ADA 6186.83924183817 SOL 65.4018759440703 |
| 3.1.202345 | GINO NEDILSKYI | ADDRESS REDACTED | | | BTC 0.1558821718479I3 ETH 6.9547236645850? LINK 133.794590835791 UNI 0.478528396442976 USDC 1748.99419931157 | | | |
| 3.1.202346 | GINO ORELLANA | ADDRESS REDACTED | | | BTC 0.0009951667533214 | | | |
| 3.1.202347 | GINO ORELLANA | ADDRESS REDACTED | | | CEL 1.520274619350447 | | | |
| 3.1.202348 | GINO OREZZOLI | ADDRESS REDACTED | | | CEL 0.0002864044089784868 LTC 0.000781269840596334 | | | |
| 3.1.202349 | GINO ORLANDO JURADO ARCE | ADDRESS REDACTED | | | ADA 1.02354827912B LINK 1.04369677659718 | | | |
| 3.1.202350 | GINO OSORIO | ADDRESS REDACTED | | | BTC 0.000001032317836948 | | | |
| 3.1.202351 | GINO OSORIO | ADDRESS REDACTED | | | LTC 0.00279662314152431 BCH 0.00029345272362504I | | | |
| 3.1.202352 | GINO PANDOZZI-TRANI | ADDRESS REDACTED | | | BTC 0.00000002310419236? LTC 0.00454045493211497 BTC 0.000000035667405231? | | | |
| 3.1.202353 | GINO PEAK | ADDRESS REDACTED | | | USDT ERC20 0.70376519715918? CEL 1.06984369370928 | | | |
| 3.1.202354 | GINO PEREIRA | ADDRESS REDACTED | | | BTC 0.000114287313554241 CEL 0.069923964864402276 | | | |
| 3.1.202355 | GINO POE | ADDRESS REDACTED | | | CEL 79.5024240250669 DASH 0.01677712330622729 ETH 0.0076688201008732 LTC 0.00020356879133928I MATIC 0.445560756754757 KLM 29.2645550269782 | | | |
| 3.1.202356 | GINO RISCOSSA | ADDRESS REDACTED | | | COMP 0.042677824728697? EOS 16.4182092392482 MATIC 554.586276679389 SGB 23.1635186322403 USDC 820.920284031386 XLM 0.48254790505682I XRP 0.2563709360935I3 ZRX 0.1075257085809048 | | | |
| 3.1.202357 | GINO RIZZI | ADDRESS REDACTED | | | BTC 0.001091062512685943 CEL 0.78604784808308 MATIC 20.488498223218? SGB 3.917433860001854 USDC 7175.27347073212 USDT ERC20 0.370400050680902 XLM 18.212012978138S XRP 18.0516661550507 | | | |
| 3.1.202358 | GINO RULLI | ADDRESS REDACTED | | | BTC 1.14351455940599E-06 ETH 0.000016894858059889 GUSD 1.45185300155813 LINK 0.02668571092421I3 | | | |
| 3.1.202359 | GINO SALGUERO IBBERSON | ADDRESS REDACTED | | | BTC 0.0000554212059363 COMP 0.024314415088160 6 EOS 0.082092305451697 ETH 0.00037411067070850I LTC 0.00024491825831810? MATIC 40.789481889662 SNX 10.86076360319 UNI 6.2816913625726 4 XLM 65.9267135907737 XRP 35.9706586091588 3 | | | |
| 3.1.202360 | GINO SANTOS | ADDRESS REDACTED | | | BTC 0.000003698973437324 CEL 0.074932363898334 ETH 0.00005670882200306 | | | |
| 3.1.202361 | GINO SELMANAJ | ADDRESS REDACTED | | | MATIC 0.09245934448529635 | | | |
| 3.1.202362 | GINO SPIRITO | ADDRESS REDACTED | | | BTC 0.020866165932429 ETH 0.61373885600355I9 | | | |
| 3.1.202363 | GINO TANJUSAY | ADDRESS REDACTED | | | LTC 1.01964328888937 | | | |
| 3.1.202364 | GINO TUBARO | ADDRESS REDACTED | | | BTC 0.000041593436165597 CEL 0.016071414052478I9 BNB 0.00034976339470040I BTC 0.00000770298465170I4 CEL 0.530819389132399 ETH 0.000001138219800086 MCDAI 1.446586094169889 USDC 0.006 UST 0.07147575723540864 | | | |
| 3.1.202365 | GINO VAN BEZLIJE | ADDRESS REDACTED | | | CEL 0.0198919772672647 MATIC 0.682990855650007 | | | |
| 3.1.202366 | GINO VAN DE GOORBERGH | ADDRESS REDACTED | | | ADA 0.000000897191684473 AVAX 4.61409835 CEL 89.416891895442S DOT 19.955328094300B MATIC 50.0796882275132 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.202367 | GINO VAN DEN ENG | ADDRESS REDACTED | | | BTC 0.0006247016049544492<br>CEL 37.067180321858<br>LTC 0.00000000291485282<br>USDC 0.27132934816962 | | | |
| 3.1.202368 | GINO VAN NIER | ADDRESS REDACTED | | | BTC 0.000010301084393454<br>CEL 1.2938425425401<br>ETH 0.0004121690715660853 | | | |
| 3.1.202369 | GINO VANHALST | ADDRESS REDACTED | | | BTC 0.0004249856548428<br>CEL 49.073882716272<br>ETH 0.00498197971722963 | | | |
| 3.1.202370 | GINO VASCONCELOS | ADDRESS REDACTED | | | ADA 101.442853172102<br>BTC 0.2454350885463<br>XRP 2010.950415 | | | |
| 3.1.202371 | GINO WACHTER | ADDRESS REDACTED | | | BTC 0.00000629671376371<br>CEL 4.660787588941337 | | | |
| 3.1.202372 | GINO WUBBEN | ADDRESS REDACTED | | | BTC 0.0000011625292046<br>BUSD 0.096134914037788<br>ETH 0.001370019138580807 | | | |
| 3.1.202373 | GINO-ANTONIO CONTINI | ADDRESS REDACTED | | | CEL 4.298807172795224<br>DOT 10.355136328950 | | | |
| 3.1.202374 | GINOT MARKA | ADDRESS REDACTED | | | CEL 0.349340603067767 | | | |
| 3.1.202375 | GINTARAS BALSYS | ADDRESS REDACTED | | | BNB 30.343285163451<br>BTC 0.01945507740746<br>USDC 10.569389925139<br>UST 42.445928507601 | | | |
| 3.1.202376 | GINTARAS BRENCIUS | ADDRESS REDACTED | | | BTC 0.05769964005797<br>ETH 0.33411503178345 | | | |
| 3.1.202377 | GINTARAS BUINAUSKAS | ADDRESS REDACTED | | | BTC 0.000025095711923<br>CEL 0.00131351659102953 | | | |
| 3.1.202378 | GINTARAS GERLIKAS | ADDRESS REDACTED | | | BTC 0.000000077910032384<br>USDC 0.070153402828784 | | | |
| 3.1.202379 | GINTARAS MALMIGA | ADDRESS REDACTED | | | AVAX 0.544586072875748<br>BTC 0.01527328678108<br>CEL 2.068086543763<br>DOT 7.063039141375<br>ETH 0.340314421572956<br>LUNC 0.91675326106825<br>MATIC 169.43277704098<br>SUSHI 12.69453394415 | | | |
| 3.1.202380 | GINTARAS SENKUS | ADDRESS REDACTED | | | BTC 0.0002098244566827<br>CEL 0.07960147765183<br>LTC 0.0000000000380056399 | | | |
| 3.1.202381 | GINTARAS STEPONKUS | ADDRESS REDACTED | | | BTC 0.001768821969054<br>ZEC 1.010878457277 | | | |
| 3.1.202382 | GINTARAS TRUNCA | ADDRESS REDACTED | | | DOT 0.00133842954088236<br>ETH 1.359897541837390-05<br>XRP 0.290074004038839 | | | |
| 3.1.202383 | GINTARAS VEGYS | ADDRESS REDACTED | | | BCH 0.00902712<br>CEL 0.04755134312040022 | | | |
| 3.1.202384 | GINTARĖ GREIDŽITĖ | ADDRESS REDACTED | | | BTC 0.12383035<br>CEL 131.329099567599 | | | |
| 3.1.202385 | GINTARĖ KACINSKAITĖ | ADDRESS REDACTED | | | ADA 19.763574<br>CEL 0.181726018014479 | | | |
| 3.1.202386 | GINTARĖ ŠLIOGERIENĖ | ADDRESS REDACTED | | | BTC 0.0000031444377098<br>CEL 0.0239236330196562<br>XLM 0.00000005987555260 | | | |
| 3.1.202387 | GINTARĖ SRUOGIENĖ | ADDRESS REDACTED | | | BTC 0.01084205902414498 | | | |
| 3.1.202388 | GINTAS PETKUS | ADDRESS REDACTED | | | BTC 0.0000093413566883153<br>ETH 0.000002454459898392<br>SOL 0.001936724733940B8 | | | |
| 3.1.202389 | GINTAUTAS BUDVYTIS | ADDRESS REDACTED | | | AVAX 7.402807423967477<br>BTC 0.0060842717451428<br>DOT 26.036632655932<br>ETH 0.567797977118013<br>XTZ 0.004114485154057 | AVAX 0.836120446302549<br>BTC 0.0004676289503289361 | | |
| 3.1.202390 | GINTAUTAS JURKSAITIS | ADDRESS REDACTED | | | BTC 0.000026350390462364<br>ETC 0.00164561183510029 | | | |
| 3.1.202391 | GINTAUTE KAMINSKAITE | ADDRESS REDACTED | | | BTC 0.000633007864683898<br>CEL 8.255294829087<br>DOT 3.420397988373305<br>ETH 33.15306727998<br>USDC 270.27277562259 | | | |
| 3.1.202392 | GINTIEN HUANG | ADDRESS REDACTED | | | BTC 0.8385707035808689 | | | |
| 3.1.202393 | GINTS ADAMS | ADDRESS REDACTED | | | ADA 369.77309517287<br>BTC 0.00330636523786697<br>CEL 1.861716038024114<br>COMP 0.2285089955277753<br>DOT 5.528743932867888<br>ETH 0.552252534158214<br>MATIC 540.60164766537<br>XRP 230.667915675246 | | | |
| 3.1.202394 | GINTS GRASIS | ADDRESS REDACTED | | | BTC 0.0174774593153383<br>CEL 0.0466288487862284<br>ETH 0.09293386650214468<br>XRP 0.0000004803566522364 | | | |
| 3.1.202395 | GINTS KASPAROVIČS | ADDRESS REDACTED | | | CEL 0.0162934139947112 | | | |
| 3.1.202396 | GINTS UTINĀNS | ADDRESS REDACTED | | | ADA 22.23729988837722<br>BTC 0.02307152541992597<br>CEL 0.6283641473434246 | | | |
| 3.1.202397 | GINTS ZIVERTS | ADDRESS REDACTED | | | MATIC 96.5365616939056 | | | |
| 3.1.202398 | GIO DEAN DANTES | ADDRESS REDACTED | | | BTC 0.00976664498989129<br>ETH 1.372043009755079<br>GUSD 422.748799835888<br>LINK 12.2246339471643<br>PAXG 0.02660300008711168 | | | |
| 3.1.202399 | GIO FRANCI | ADDRESS REDACTED | | | BTC 0.000000238900066325<br>USDT ERC20 0.599019236166467 | | | |
| 3.1.202400 | GIO GREEVEN | ADDRESS REDACTED | | | BTC 0.0000014578617546<br>CEL 12.4846771965519<br>ETH 0.0000047<br>LINK 0.00000032<br>MATIC 424.66480812<br>UNI 5.29855751 | | | |
| 3.1.202401 | GIO TAN | ADDRESS REDACTED | | | BTC 0.00209628488013096<br>CEL 49.0525560046512<br>USDC 1485.722839 | | | |
| 3.1.202402 | GIO VALDEZ | ADDRESS REDACTED | | | BTC 0.000000723655517262<br>ETH 0.000012977298094662<br>MCDAI 0.055292018124001 | | | |
| 3.1.202403 | GIOACCHINO DARIO MASTRORILLO | ADDRESS REDACTED | | | BNB 0.000000000136736308<br>BTC 0.0000000000661650009<br>CEL 1.714661870539979 | | | |
| 3.1.202404 | GIOACCHINO FAVAZZA II | ADDRESS REDACTED | | | AAVE 60.678658825656I<br>BAT 0.5041188820000621<br>BCH 0.867903727405771<br>BSV 4.240939458870657<br>BTC 0.0013011884577034S<br>COMP 5.644286194932323<br>DOT 1.372398861003018<br>EOS 2.064343472454577<br>ETH 0.003760341093826337<br>LINK 0.14820154704169H<br>LTC 0.12907723400649<br>MANA 0.172851662972742<br>MATIC 23.720568366235<br>OMG 132.201598466261<br>SNX 6.94246649709153<br>UMA 0.314311140755069<br>UNI 0.880793077681477<br>USDC 6.45543408398749<br>USDT ERC20 240.113723397244<br>XLM 12.2143275617289<br>ZEC 20.49704180917R<br>ZRX 202.220558292555 | USDC 418.11 | | |
| 3.1.202405 | GIOACCHINO LEGNARO | ADDRESS REDACTED | | | BTC 0.0011057394238339<br>CEL 9.709764704976599<br>EOS 3.6493<br>XLM 164.0832041<br>ZEC 0.04356054 | | | |
| 3.1.202406 | GIOACCHINO LO PICCOLO | ADDRESS REDACTED | | | BTC 0.0017380243715869<br>LTC 7.02099180445059 | | | |
| 3.1.202407 | GIOACCHINO MACCARONE | ADDRESS REDACTED | | | BTC 0.000021625200210793<br>USDC 0.0040068132209383 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.202408 | GIOACCHINO PERZIA | ADDRESS REDACTED | | | BTC 0.00421525 | | | |
| 3.1.202409 | GIOACCHINO TORRACO | ADDRESS REDACTED | | | CEL 0.724916700274946 | | | |
| 3.1.202410 | GIOACCHINO TORRACO | ADDRESS REDACTED | | | ETH 0.00148717609461638 | | | |
| 3.1.202411 | GIOACCHINO VITO BALLO | ADDRESS REDACTED | | | BTC 1.71111128967479E-05 | | | |
| | | | | | CEL 0.00131246725509331 | | | |
| | | | | | CEL 1.774952903090838 | | | |
| | | | | | ETH 0.000002923072765984 | | | |
| | | | | | MCDAI 0.561989471447134 | | | |
| | | | | | USDC 0.490748864755574 | | | |
| 3.1.202412 | GIOACHINO SABATINI | ADDRESS REDACTED | | | BNB 0.00112223187777711 | | | |
| | | | | | BTC 0.000000330795951216 | | | |
| 3.1.202413 | GIOCONDA ALBANO | ADDRESS REDACTED | | | BTC 0.0000000484858419787 | | | |
| | | | | | CEL 0.670399736499027 | | | |
| 3.1.202414 | GIOCONDA FELICIDADE CARVALHO TORRAO | ADDRESS REDACTED | | | ADA 756.77771467605 | | | |
| | | | | | BTC 0.00513218631325025 | | | |
| 3.1.202415 | GIODANY JOSE | ADDRESS REDACTED | | | USDC 165.121340168466 | | | |
| 3.1.202416 | GIOELE BELLINGERI | ADDRESS REDACTED | | | ETH 4.5657603932S372 | | | |
| | | | | | USDT ERC20 113.754515 | | | |
| 3.1.202417 | GIOELE BIGINI | ADDRESS REDACTED | | Yes | ADA 0.089565978796582T | | | BTC 0.344916788824696 |
| | | | | | BTC 0.1758731203T0924 | | | ETH 4.43028917826553 |
| | | | | | CEL 0.00265620015062976 | | | |
| | | | | | ETH 0.099053564270561 | | | |
| | | | | | USDC 6.21681414775842 | | | |
| 3.1.202418 | GIOELE CHIURLI | ADDRESS REDACTED | | | BTC 0.000116135416713475 | | | |
| | | | | | CEL 0.0711881376940809 | | | |
| 3.1.202419 | GIOELE CORVAGLIA | ADDRESS REDACTED | | | XRP 26.0657100441897 | | | |
| 3.1.202420 | GIOELE DONADELLO | ADDRESS REDACTED | | | BTC 0.0000000075686847 | | | |
| | | | | | CEL 0.118632179746563 | | | |
| 3.1.202421 | GIOELE GALLÀ | ADDRESS REDACTED | | | BTC 0.00768154724916791 | | | |
| | | | | | CEL 2.420870512055944 | | | |
| 3.1.202422 | GIOELE GALLIANI | ADDRESS REDACTED | | | BTC 0.00000574741537151951 | | | |
| | | | | | ZEC 0.00001255 | | | |
| 3.1.202423 | GIOELE GUIDI | ADDRESS REDACTED | | | BTC 0.0000000023506511399 | | | |
| | | | | | CEL 117.55926783905 | | | |
| | | | | | ETH 0.0000033 | | | |
| 3.1.202424 | GIOELE MASILLA | ADDRESS REDACTED | | | BAT 0.0308993480873829 | | | |
| 3.1.202425 | GIOELE MOTTARUNI | ADDRESS REDACTED | | | BNB 0.00188849078458086 | | | |
| | | | | | BTC 0.000102373633886371 | | | |
| 3.1.202426 | GIOELE PASTERIS | ADDRESS REDACTED | | | BTC 2.539410754120990 05 | | | |
| | | | | | USDC 0.98894450200314 | | | |
| | | | | | USDT ERC20 6.02578499560790B | | | |
| 3.1.202427 | GIOELE ROTTA | ADDRESS REDACTED | | | BTC 0.00018309264133293 | | | |
| | | | | | CEL 0.00460246750355672 | | | |
| 3.1.202428 | GIOELE SANDRONI | ADDRESS REDACTED | | | ADA 49.47 | | | |
| | | | | | CEL 4.02775396395092 | | | |
| | | | | | USDC 136.92 | | | |
| 3.1.202429 | GIOELE SEGUSO | ADDRESS REDACTED | | | BTC 0.0146906269234194 | | | |
| | | | | | CEL 50.635255441S731 | | | |
| | | | | | COMP 0.2251036887D417 | | | |
| 3.1.202430 | GIOELE SIMONTE | ADDRESS REDACTED | | | ADA 0.387371637907B3 | | | |
| | | | | | AVAX 4.11062824511258 | | | |
| | | | | | BTC 0.00019953863291228 | | | |
| | | | | | CEL 0.014354087135958 | | | |
| | | | | | COMP 1.119212608900967 | | | |
| | | | | | ETH 4.8080918308J034 | | | |
| | | | | | LINK 89.991592269B031 | | | |
| | | | | | MATIC 2058.8905785651 3 | | | |
| | | | | | SNX 142.22288611970S | | | |
| | | | | | UNI 0.00761970467086T9 | | | |
| | | | | | USDT ERC20 1.969117961550 | | | |
| 3.1.202431 | GIOELE SIRONI | ADDRESS REDACTED | | | BTC 0.00169316826828186 | | | |
| | | | | | ETH 0.00108623489353588 | | | |
| | | | | | USDC 401.96271001845 | | | |
| 3.1.202432 | GIOK HUI PHE | ADDRESS REDACTED | | | BTC 0.00913400415231887 | | | |
| | | | | | CEL 45.9858419709475 | | | |
| | | | | | ETH 0.15005228 | | | |
| 3.1.202433 | GIOK LIANG TAN | ADDRESS REDACTED | | | BTC 0.00101140060468115 | | | |
| | | | | | CEL 7.5345167970114 | | | |
| | | | | | DOT 196.919292249474 | | | |
| | | | | | ETH 3.79248505327251 | | | |
| | | | | | MATIC 837.29293306473 | | | |
| | | | | | USDT ERC20 3.07555038502267 | | | |
| 3.1.202434 | GIOMAR ALVIRA | ADDRESS REDACTED | | | CEL 0.0236270144936438 | | | |
| | | | | | ETH 0.001921552273039168 | | | |
| 3.1.202435 | GIOMARA CURIEL | ADDRESS REDACTED | | | BTC 0.01310088721S4949 | | | |
| | | | | | CEL 2.10954354467T7 | | | |
| 3.1.202436 | GIOMMARIA BAZZONI | ADDRESS REDACTED | | | BTC 0.0000000068868417 | | | |
| | | | | | CEL 1.7582064183SS77 | | | |
| 3.1.202437 | GIONA GIANCHELLI | ADDRESS REDACTED | | | CEL 0.98842149274673B | | | |
| | | | | | ETH 0.166720531300277 | | | |
| | | | | | MATIC 470.378141061603 | | | |
| | | | | | SNX 4.77125018406998 | | | |
| | | | | | USDC 147.545354100136 | | | |
| | | | | | USDT ERC20 52.66091382S7793 | | | |
| 3.1.202438 | GIONA SIMEONI | ADDRESS REDACTED | | | BTC 0.0538953334477008 | | | |
| | | | | | DOT 10.3680716936487 | | | |
| 3.1.202439 | GIONATA BOCCACCIARI | ADDRESS REDACTED | | | BTC 0.01778343165412D7 | | | |
| | | | | | CEL 5.67688803282262 | | | |
| 3.1.202440 | GIONATA CARLUCCIO | ADDRESS REDACTED | | | BTC 0.2383094403302934 | | | |
| | | | | | CEL 1250.05560248727 | | | |
| | | | | | ETH 1.29076774837496 | | | |
| | | | | | USDC 1094.40104660323 | | | |
| 3.1.202441 | GIONATA CIMINI | ADDRESS REDACTED | | | ADA 770.501792341S5 | | | |
| 3.1.202442 | GIONATA GARBIN | ADDRESS REDACTED | | | BTC 0.000001990634479737 | | | |
| | | | | | BTC 0.00418990760594821 | | | |
| | | | | | CEL 0.187560099998955 | | | |
| 3.1.202443 | GIONATA LA TORRE | ADDRESS REDACTED | | | BTC 0.047837939413412B | | | |
| 3.1.202444 | GIONATAN BUCCI | ADDRESS REDACTED | | | BTC 0.00000077017935930S | | | |
| | | | | | USDT ERC20 0.931504316508294 | | | |
| 3.1.202445 | GIONI MELINTE | ADDRESS REDACTED | | | CEL 0.100102823840376 | | | |
| 3.1.202446 | GIONNY PHELIPA | ADDRESS REDACTED | | | RIP 0.00000006131453G391 | | | |
| 3.1.202447 | GIORA FREDE | ADDRESS REDACTED | | | CEL 7.74960541869294 | | | |
| 3.1.202448 | GIORA SELA | ADDRESS REDACTED | | | USDC 199.004480917112 | | | |
| | | | | | ADA 20.2054414475661 | | | USDC 0.000000578743354556 |
| | | | | | BTC 0.001437373502B8497 | | | |
| | | | | | ETH 0.0000275920029413B4 | | | |
| | | | | | MCDAI 7.50488125905145 | | | |
| | | | | | SNX 1.25320972401503 | | | |
| | | | | | USDC 0.491272334253697 | | | |
| 3.1.202449 | GIORDANA HAUGDAHL | ADDRESS REDACTED | | | BTC 0.01134273801S8427 | | | |
| 3.1.202450 | GIORDANO AMIR NOBLES ESCANDON | ADDRESS REDACTED | | Yes | ADA 0.108137475511409 | | | BTC 0.0118118978885051 |
| | | | | | BNB 0.0000000002279602103 | | | |
| | | | | | BTC 0.00512410376634229 | | | |
| | | | | | CEL 4.34124578020997 | | | |
| | | | | | USDC 11.39 | | | |
| | | | | | USDT ERC20 0.852 | | | |
| 3.1.202451 | GIORDANO CANNELLA | ADDRESS REDACTED | | | BTC 0.0445659345775572 | | | |
| | | | | | CEL 13.74061712270643 | | | |
| 3.1.202452 | GIORDANO CARRANO | ADDRESS REDACTED | | | CEL 0.0109627796494448 | | | |
| 3.1.202453 | GIORDANO CIBRARIO | ADDRESS REDACTED | | | BTC 0.000001805191327B661 | | | |
| | | | | | ETH 0.00236661527508714B | | | |
| 3.1.202454 | GIORDANO D'ALONZO | ADDRESS REDACTED | | | CEL 0.124499133902248 | | | |
| 3.1.202455 | GIORDANO ENCARNACION | ADDRESS REDACTED | | | BTC 0.0011966223640753 9 | | | |
| | | | | | USDC 1.22354787582473 | | | |
| 3.1.202456 | GIORDANO FONTANA | ADDRESS REDACTED | | | ADA 674.79859791802S | | | |
| | | | | | BSV 0.986054007940S9 | | | |
| | | | | | BTC 0.509596107308268 | | | |
| | | | | | CEL 1.569577609456D5 | | | |
| | | | | | ETH 16.976685663007A | | | |
| | | | | | MATIC 40797.1481916207 | | | |
| | | | | | UNI 45.614869314719A | | | |
| | | | | | USDC 248.73402474236BT | | | |
| | | | | | USDT ERC20 2399.52827838B38 | | | |
| 3.1.202457 | GIORDANO LUSITA | ADDRESS REDACTED | | | BTC 0.0169049136278J4 | | | |
| | | | | | CEL 0.24200189871869 | | | |
| | | | | | USDC 41.38250061967D7 | | | |
| | | | | | USDT ERC20 0.307312289160944 | | | |
| 3.1.202458 | GIORDANO LORINO | ADDRESS REDACTED | | | ADA 99.57343356805D93 | | | |
| | | | | | BTC 0.00770038401141343 | | | |
| | | | | | ETH 0.0635469882548552 | | | |
| | | | | | SNX 10.5439903241304 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.202459 | GIORDANO LURATI | ADDRESS REDACTED | | | BTC 0.0014531081221861H<br>USDC 663.22634817083I9 | | | |
| 3.1.202460 | GIORDANO MANDELLI | ADDRESS REDACTED | | | BSV 0.00000000198451206I2<br>BTC 0.00000000182143478I4<br>CEL 0.0232150601313I31<br>DASH 0.00000000851988577I8<br>MANA 0.05105833025296I33<br>XLM 1.41447301268254 | | | |
| 3.1.202461 | GIORDANO PICCO | ADDRESS REDACTED | | | ADA 0.38193650652549<br>BNB 0.0011235445937846I6<br>BTC 0.00010221883794642I9<br>CEL 0.008053712949908I13<br>ETH 0.001057313907970I08<br>USDC 0.76207032767699I9 | | | |
| 3.1.202462 | GIORDANO PIOLI | ADDRESS REDACTED | | | BTC 0.40224332644426I7<br>ETH 1.75022562449553 | | | |
| 3.1.202463 | GIORDANO SCARANO | ADDRESS REDACTED | | | BTC 0.000001745080804I47<br>USDC 0.58498380327910I2 | | | |
| 3.1.202464 | GIORDANO SOCCIARELLI | ADDRESS REDACTED | | | BTC 0.00000000972415182 | | | |
| 3.1.202465 | GIORDANO STEMPHELET | ADDRESS REDACTED | | | CEL 125.02595687389I8<br>BTC 0.000338332619211I09<br>CEL 1.63024767172889<br>ETH 2.87831992163204 | | | |
| 3.1.202466 | GIORDANO VILLALONA | ADDRESS REDACTED | | | BTC 0.0000003 | | | |
| 3.1.202467 | GIORDANY PLAISIR | ADDRESS REDACTED | | | CEL 1.09130045672478 | | | |
| 3.1.202468 | GIORG FRANCO | ADDRESS REDACTED | | | BTC 0.00000038039731812<br>USDT ERC20 0.79620087055397 | | | |
| 3.1.202469 | GIORGI ABASHIDZE | ADDRESS REDACTED | | | BTC 0.00000018582686733<br>LTC 0.00001774330747461I6 | | | |
| 3.1.202470 | GIORGI ARCHUADZE | ADDRESS REDACTED | | | BTC 0.00000052944138429I9<br>CEL 1.00004421630819 | | | |
| 3.1.202471 | GIORGI ARJEVANIDZE | ADDRESS REDACTED | | | BTC 0.00000000558902606I4<br>CEL 0.67737743606139 | | | |
| 3.1.202472 | GIORGI BAZERASHVILI | ADDRESS REDACTED | | | BTC 0.000001769912749801 | | | |
| 3.1.202473 | GIORGI DAVITADZE | ADDRESS REDACTED | | | BTC 0.00000000953524080I1<br>CEL 0.00860488775371457<br>USDC 0.35631291418775I9 | | | |
| 3.1.202474 | GIORGI GAPRINDASHVILI | ADDRESS REDACTED | | | BTC 1.08935014958599E-06<br>USDC 0.298717939960484 | | | |
| 3.1.202475 | GIORGI GELASHVILI | ADDRESS REDACTED | | | BTC 0.00000023106380924I8<br>ETH 0.00008561357482802I1 | | | |
| 3.1.202476 | GIORGI GERCHIKOV | ADDRESS REDACTED | | | BTC 0.00000000019270099I2<br>CEL 0.00005737028541720I5 | | | |
| 3.1.202477 | GIORGI GOGIASHVILI | ADDRESS REDACTED | | | BTC 0.00000724171917540I3 | | | |
| 3.1.202478 | GIORGI GOGOLASHVILI | ADDRESS REDACTED | | | BTC 0.00123647918866814<br>CEL 5.26362173069I32<br>ETH 0.140225968132886 | | | |
| 3.1.202479 | GIORGI GULIKASHVILI | ADDRESS REDACTED | | | BTC 0.00000013708923872I4<br>USDC 0.26791691980185I3 | | | |
| 3.1.202480 | GIORGI GVARAMADZE | ADDRESS REDACTED | | | BTC 0.00000000751216432<br>CEL 0.313053011957089 | | | |
| 3.1.202481 | GIORGI GVIANI | ADDRESS REDACTED | | | ADA 0.10426089614264I5<br>BNB 0.00117379617022514<br>BTC 0.00012407264471614I7<br>LTC 0.00382341918048255<br>USDC 15.36593977752S<br>USDT ERC20 1.90826367634457I | | | |
| 3.1.202482 | GIORGI JANASHVILI | ADDRESS REDACTED | | | ZEC 0.00371612 | | | |
| 3.1.202483 | GIORGI JANASHVILI | ADDRESS REDACTED | | | BTC 0.00000000606411732I3<br>CEL 0.18765633790982<br>USDT ERC20 0.00000026629987699S | | | |
| 3.1.202484 | GIORGI KAJAIA | ADDRESS REDACTED | | | USDC 0.01039158493057I78 | | | |
| 3.1.202485 | GIORGI KAPANADZE | ADDRESS REDACTED | | | BTC 0.00000000514477213<br>CEL 0.09749055185150I97 | | | |
| 3.1.202486 | GIORGI KAVTARADZE | ADDRESS REDACTED | | | CEL 0.31837950846304I9<br>ETH 0.0735938092794324 | | | |
| 3.1.202487 | GIORGI KEBADZE | ADDRESS REDACTED | | | AVAX 0.00254709768595379<br>BTC 0.00000240348588049I7<br>ETH 0.00068318503543938I6<br>LUNC 0.0038059079450894 | | | |
| 3.1.202488 | GIORGI KUDUKHASHVILI | ADDRESS REDACTED | | | CEL 0.00212373589790136<br>XRP 0.873636 | | | |
| 3.1.202489 | GIORGI KUTSIA | ADDRESS REDACTED | | | CEL 1.14785135928607 | | | |
| 3.1.202490 | GIORGI MAKARIDZE | ADDRESS REDACTED | | | BTC 0.00000055446518742I6<br>CEL 1.00004501775816 | | | |
| 3.1.202491 | GIORGI MODEBADZE | ADDRESS REDACTED | | | BTC 0.00000022427333S223<br>LTC 0.00062066401395893I9 | | | |
| 3.1.202492 | GIORGI MODEBADZE | ADDRESS REDACTED | | | BTC 0.00000383796185979I1<br>CEL 0.00015759280594135I6<br>ETH 6.74024619542749E-05<br>LTC 0.00000000879582492I | | | |
| 3.1.202493 | GIORGI MODEBADZE | ADDRESS REDACTED | | | BTC 0.00000003139744084I02<br>CEL 1.60857084368769E-05 | | | |
| 3.1.202494 | GIORGI MSHVIDOBADZE | ADDRESS REDACTED | | | BTC 0.00000056964128360S<br>CEL 0.45863672538830I1<br>MATIC 3.05727412755046<br>SGB 100.97950848249I9<br>XRP 0.00000006799291983I4<br>STZ 0.021489823799592I9 | | | |
| 3.1.202495 | GIORGI NADIRADZE | ADDRESS REDACTED | | | BTC 0.00000018354225253S<br>LTC 0.00001970561245831I8 | | | |
| 3.1.202496 | GIORGI NADIRADZE | ADDRESS REDACTED | | | BTC 0.01452710625506I7<br>ETH 0.001102168509851I9 | | | |
| 3.1.202497 | GIORGI SOLOMNISHVILI | ADDRESS REDACTED | | | CEL 3.31675655000404<br>BTC 0.00130766816612616<br>CEL 0.07245599388873I44 | | | |
| 3.1.202498 | GIORGI ZEIKIDZE | ADDRESS REDACTED | | | ETH 0.11733562280I89 | | | |
| 3.1.202499 | GIORGIA ACCOTI | ADDRESS REDACTED | | | BTC 0.00000000527129088I3<br>CEL 0.36968671708944S<br>DASH 0.09472901927998I45<br>ETH 0.0382033398928016<br>KNC 26.325127080564I8<br>SNX 0.41215899285852I2<br>UMA 0.301100701476667<br>ZRX 11.01463907857I2 | | | |
| 3.1.202500 | GIORGIA ALI | ADDRESS REDACTED | | | ADA 0.24722072467376<br>BNB 0.00146988135263535<br>BTC 0.00000003551907292I7<br>USDT ERC20 0.0762991445889273 | | | |
| 3.1.202501 | GIORGIA BRUNISSO | ADDRESS REDACTED | | | BTC 0.00134443870566246<br>CEL 0.01060196198625B5<br>DOT 0.00000000002526788I9 | | | |
| 3.1.202502 | GIORGIA CARDILLO | ADDRESS REDACTED | | | BTC 0.00001608933245100I1<br>CEL 0.02755885849S1419<br>ETH 0.00170629931390S15 | | | |
| 3.1.202503 | GIORGIA CAZZOLA | ADDRESS REDACTED | | | BNB 1.61732320866612<br>BTC 0.0113140661509144<br>CEL 24.189961668086I1 | | | |
| 3.1.202504 | GIORGIA CHIMISSO | ADDRESS REDACTED | | | BTC 0.00914302<br>CEL 6.73113973848204 | | | |
| 3.1.202505 | GIORGIA DAGOSTINO | ADDRESS REDACTED | | | BUSD 209.97<br>CEL 9.98266564746064<br>MCDAI 40 | | | |
| 3.1.202506 | GIORGIA DEBOLE | ADDRESS REDACTED | | | BTC 0.00000313300880450I3<br>USDC 50.58396886654I19 | | | |
| 3.1.202507 | GIORGIA GALANTINO | ADDRESS REDACTED | | | BTC 0.00110638770125977<br>ETH 0.31181283564992 | | | |
| 3.1.202508 | GIORGIA GIANESE | ADDRESS REDACTED | | | BTC 0.013686779638089I<br>CEL 1.36586072664041 | | | |
| 3.1.202509 | GIORGIA MATERAZZI | ADDRESS REDACTED | | | BTC 0.00000000951641014I9<br>CEL 0.00219609144137214 | | | |
| 3.1.202510 | GIORGIA MICHELA STUCCHI | ADDRESS REDACTED | | | BTC 0.00073868699759493I6<br>USDC 3243.9523549306 | | | |
| 3.1.202511 | GIORGIA NORINA CISCI | ADDRESS REDACTED | | | BTC 0.00000000044116943S2<br>CEL 0.6083736254342I4 | | | |
| 3.1.202512 | GIORGIA PELLEGRINI | ADDRESS REDACTED | | | CEL 0.16272101748004I2 | | | |
| 3.1.202513 | GIORGIA RANOCCHI | ADDRESS REDACTED | | | BTC 0.00168868157132I2<br>CEL 1.22911042360949<br>USDC 0.6461345287829I74 | | | |
| 3.1.202514 | GIORGIA ROSSI | ADDRESS REDACTED | | | ADA 3.87582100816099E-05<br>BTC 0.00000000443763762<br>GUSD 0.5461772247749S8 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.202515 | GIORGIA SERENA DURANTI | ADDRESS REDACTED | | | BTC 0.0020024516479978<br>MCDAI 0.0838327742396144<br>USDC 68.6846233297841 | | | |
| 3.1.202516 | GIORGIA SIMONCELLI | ADDRESS REDACTED | | | BTC 0.01696532<br>CEL 30.6260069333411 | | | |
| 3.1.202517 | GIORGIA SIMONCINI | ADDRESS REDACTED | | | ADA 32.7813650892957<br>BTC 0.0021137490069522<br>CEL 0.1424737209297 | | | |
| 3.1.202518 | GIORGIA SUMMA | ADDRESS REDACTED | | | BTC 0.0000000004411096415<br>CEL 2.06166096437422 | | | |
| 3.1.202519 | GIORGIA TAGLIATESTA | ADDRESS REDACTED | | | BTC 1.00064076413059E-05<br>CEL 0.271414770200269 | | | |
| 3.1.202520 | GIORGIA TRANI | ADDRESS REDACTED | | | USDT ERC20 0.2469321435693<br>BTC 0.0000174202515290666 | | | |
| 3.1.202521 | GIORGIA ZINI | ADDRESS REDACTED | | | CEL 0.0167256201380989<br>BTC 0.0020251519325818<br>CEL 34.0019243041282<br>ETH 0.0120527880085344<br>USDC 1061.93564203918 | | | |
| 3.1.202522 | GIORGII KATSITADZE | ADDRESS REDACTED | | | BNB 0.0106541353885406<br>USDT ERC20 0.0170874369580948 | | | |
| 3.1.202523 | GIORGINA QUIROZ | ADDRESS REDACTED | | | BTC 0.00000000539922457<br>CEL 0.0782554286089717 | | | |
| 3.1.202524 | GIORGIO ALBERTIN | ADDRESS REDACTED | | | BTC 0.000021855429276002<br>CEL 0.046864442417801<br>ETH 0.0001405257986696206<br>USDC 0.703955530933844<br>USDT ERC20 0.00000017021169779<br>XRP 0.0000008720263926 | | | |
| 3.1.202525 | GIORGIO ANTELMI | ADDRESS REDACTED | | | BTC 0.0722429514621 | | | |
| 3.1.202526 | GIORGIO ARCURI | ADDRESS REDACTED | | | CEL 155.37875581523<br>ETH 0.953769925888037<br>BTC 0.000084990891603602<br>DOT 0.079549835947044<br>ETH 0.0030684088047063<br>LTC 0.0022404924875033<br>MATIC 0.924984469180558 | | | |
| 3.1.202527 | GIORGIO ARMANDO RAGAZZONI | ADDRESS REDACTED | | | BTC 0.0070591416371085 | | | |
| 3.1.202528 | GIORGIO ARNALDO RAMBALDI | ADDRESS REDACTED | | | BTC 0.0104463528747944 | | | |
| 3.1.202529 | GIORGIO BEATRICI | ADDRESS REDACTED | | | ETH 0.0618412784447<br>CEL 0.0795304301888006<br>ETH 2.6330126103498<br>XRP 0.578006637480 | | | |
| 3.1.202530 | GIORGIO BECCALI | ADDRESS REDACTED | | | BTC 0.0011010571889384<br>CEL 1.42838147243494 | | | |
| 3.1.202531 | GIORGIO BERTONE | ADDRESS REDACTED | | | BTC 0.00593965218268916<br>CEL 2.26748941864121<br>TUSD 105.129063781188 | | | |
| 3.1.202532 | GIORGIO BIANCOFIORE | ADDRESS REDACTED | | | BTC 0.0189064311278739 | | | |
| 3.1.202533 | GIORGIO BREMBILLA | ADDRESS REDACTED | | | AAVE 0.000003205738943785<br>BTC 0.000235200718149104<br>DOT 0.000134882521338165<br>EOS 0.000057112790820791<br>ETH 0.00414849585676811<br>LINK 2.73177567589599E-06<br>MATIC 3.096680357956<br>SNX 0.06454339116947<br>SUSHI 0.00005550182122257<br>USDC 0.154228700064803<br>XLM 0.00035607687826629 | AAVE 0.00212249400601133<br>BTC 0.00000000845358901<br>DOT 0.075069871991292<br>EOS 0.0735629941013588<br>LINK 0.00759701423832927<br>LUNC 0.038454216419751<br>SUSHI 0.06617027031837468<br>UNI 0.011375284985342<br>USDC 0.00000046079539129<br>XLM 1.738967061537 | | |
| 3.1.202534 | GIORGIO CABIBBO | ADDRESS REDACTED | | | ETH 15.193696817427<br>ETH 0.114358856442372 | | | |
| 3.1.202535 | GIORGIO CAMPANELLI | ADDRESS REDACTED | | | AAVE 0.00152204545450156<br>ADA 0.511776654139215<br>BAT 0.000000006105937113<br>BCH 0.000698277987939472<br>BNB 0.000058767700160312<br>BTC 0.0608562518486638<br>CEL 1.9043808217363<br>COMP 0.00087280146612600<br>ETH 0.606791395616152<br>MANA 0.0069432066026204<br>MATIC 0.004652455621882738<br>ZEC 0.145464351021203 | | | |
| 3.1.202536 | GIORGIO CAPPIELLO | ADDRESS REDACTED | | | ADA 0.1149040862706<br>BNB 0.000000001065609007<br>BTC 0.000000014627951848<br>CEL 367.188961952451<br>DOT 0.000000000046345899<br>ETH 0.001593219684246<br>SGB 545.87621557090<br>UNI 35.32017256043<br>XRP 0.00000007452526242 | | | |
| 3.1.202537 | GIORGIO CASALI | ADDRESS REDACTED | | | ADA 31.195420085707<br>BTC 1.10544743108399E-06<br>CEL 741.973624688767<br>DOT 235.087482443636<br>ETH 15.854593471647<br>LINK 3605.9847572567<br>LTC 10.146<br>SGB 2384.73826118291<br>XLM 8227.45853864031<br>XRP 21615.9051278127 | | | |
| 3.1.202538 | GIORGIO CASTIGLIONI | ADDRESS REDACTED | | | BTC 0.0000000099335316105 | | | |
| 3.1.202539 | GIORGIO CELIS DE LA CRUZ | ADDRESS REDACTED | | | CEL 0.0020413465393371<br>BTC 0.00565936348235771 | | | |
| 3.1.202540 | GIORGIO COLINI | ADDRESS REDACTED | | | ADA 0.263195533089825<br>BTC 0.0377146402790082<br>ETH 0.5926350453555 | | | |
| 3.1.202541 | GIORGIO COMPAGNONI | ADDRESS REDACTED | | | BTC 0.05001540029783983<br>CEL 23.5856799545735 | | | |
| 3.1.202542 | GIORGIO DAMIANI | ADDRESS REDACTED | | | CEL 6.82599209935509 | | | |
| 3.1.202543 | GIORGIO DE CESARE | ADDRESS REDACTED | | | CEL 0.000693387632331775 | | | |
| 3.1.202544 | GIORGIO DE CILLIS | ADDRESS REDACTED | | | BTC 0.00000000937870153<br>CEL 1.17864301443601 | | | |
| 3.1.202545 | GIORGIO DE FRANCESCO | ADDRESS REDACTED | | | ADA 0.1506880412170<br>BTC 5.44629891849990E-07<br>CEL 0.800006973191345563 | | | |
| 3.1.202546 | GIORGIO DI FRANCIA | ADDRESS REDACTED | | | BTC 0.00000975535274198<br>USDT ERC20 0.55309734326898 | | | |
| 3.1.202547 | GIORGIO DI PAOLO | ADDRESS REDACTED | | | BTC 0.00086694923801612<br>CEL 0.211129518330023<br>DASH 0.106882035099149 | | | |
| 3.1.202548 | GIORGIO EDOARDO MEYERS | ADDRESS REDACTED | | | BTC 0.000588826119951702<br>USDC 53.350940303112822 | | | |
| 3.1.202549 | GIORGIO EUSEBIO | ADDRESS REDACTED | | | BTC 0.0000050545724133 | | | |
| 3.1.202550 | GIORGIO FAGGIANO | ADDRESS REDACTED | | | CEL 66.17201492106<br>MCDAI 30<br>USDC 463.646268 | | | |
| 3.1.202551 | GIORGIO FAGHERAZZI | ADDRESS REDACTED | | | BTC 0.0026691016048483<br>USDC 1211.80629011491 | | | |
| 3.1.202552 | GIORGIO FANECCO | ADDRESS REDACTED | | | ADA 0.144365616377481<br>BTC 0.000003415373792165<br>USDT ERC20 0.807648967664881 | | | |
| 3.1.202553 | GIORGIO FIORENZA | ADDRESS REDACTED | | | CEL 29.82236117020022<br>USDC 13.6169137213592 | | | |
| 3.1.202554 | GIORGIO FRANCA | ADDRESS REDACTED | | | BTC 0.000000741816591775<br>USDT ERC20 0.5868600456221021 | | | |
| 3.1.202555 | GIORGIO GABATEL | ADDRESS REDACTED | | | BTC 0.0453910606760884<br>CEL 9.96325968575045<br>DASH 0.0725467567545365<br>ETH 0.01236074<br>USDT ERC20 0.305314153857006 | | | |
| 3.1.202556 | GIORGIO GALANO | ADDRESS REDACTED | | | CEL 54.46625006418007<br>USDT ERC20 8.27447949605632 | | | |
| 3.1.202557 | GIORGIO GAMBINO | ADDRESS REDACTED | | | BTC 0.319877506208974<br>CEL 0.021645809050982<br>DOT 0.05096956010933639<br>ETH 3.698694021222097<br>LINK 0.0143282453929212<br>MATIC 0.987684491216059 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.202558 | GIORGIO GANDOLA | ADDRESS REDACTED | | | BTC 5.3164044349999906-09<br>CEL 5.544976175431113 | | | |
| 3.1.202559 | GIORGIO GARRAFA | ADDRESS REDACTED | | | BTC 0.000514507957722381<br>CEL 154.205464193804<br>MATIC 824.9903862 | | | |
| 3.1.202560 | GIORGIO GHISLENI | ADDRESS REDACTED | | | CEL 0.00704857358974272<br>SGB 0.0722352242871979<br>XRP 0.478062371192574 | | | |
| 3.1.202561 | GIORGIO GIUFFREDO | ADDRESS REDACTED | | | BTC 0.0466036134981345<br>SUSHI 0.0501944617061272 | | | |
| 3.1.202562 | GIORGIO GRAMEGNA | ADDRESS REDACTED | | | BCH 0.0765116235137062<br>BTC 0.000000597808696064<br>CEL 13.7202113893299<br>ETH 0.00260918490215739 | | | |
| 3.1.202563 | GIORGIO GRAZIOLI | ADDRESS REDACTED | | | BTC 0.0000000054419578946<br>CEL 0.556394225567498<br>KLM 162.1476307 | | | |
| 3.1.202564 | GIORGIO GUNAWAN | ADDRESS REDACTED | | | ADA 234.259527713006<br>BTC 0.016247737666773<br>CEL 4.44131404519045<br>USDT ERC20 0.0000003617787077724 | | | |
| 3.1.202565 | GIORGIO KOTARO URSO | ADDRESS REDACTED | | | AAVE 2.67282127754813<br>AVAX 17.477310440921<br>BTC 0.0003456243259525777<br>CEL 16.3377109433013<br>ETH 4.47976192619461<br>KNC 102.395280408314<br>LINK 96.732135437346<br>MANA 153.388703757247<br>MATIC 17107.1875459322<br>MCDAI 185.920507526382<br>SGB 644.514691834991<br>SNX 713.26517601637S<br>XRP 1281.57462489253 | BTC 0.0000001080210977705 | | |
| 3.1.202566 | GIORGIO KURZ | ADDRESS REDACTED | | | BTC 1.72571157963509E-05 | | | |
| 3.1.202567 | GIORGIO LEPRATTO | ADDRESS REDACTED | | | BTC 0.00229643846723277<br>USDC 0.00429945388419804 | | | |
| 3.1.202568 | GIORGIO LION SIN TJOE | ADDRESS REDACTED | | | BTC 0.0000000100202671008<br>CEL 0.053446974135268S<br>MCDAI 0.0508899160282872<br>KLM 0.22342500163006 | | | |
| 3.1.202569 | GIORGIO LIVREA | ADDRESS REDACTED | | | BTC 1.80129852654385E-05<br>CEL 0.101777673524702<br>USDT ERC20 0.47843762367757 4 | | | |
| 3.1.202570 | GIORGIO LODI | ADDRESS REDACTED | | | ETH 0.000171385265240839 | | | |
| 3.1.202571 | GIORGIO LUCA | ADDRESS REDACTED | | | BTC 0.000884101760158503<br>CEL 15.6865864110718<br>USDC 414.56 | | | |
| 3.1.202572 | GIORGIO MANCUSO | ADDRESS REDACTED | | | BTC 0.000068881570626 | | | |
| 3.1.202573 | GIORGIO MAOLONI | ADDRESS REDACTED | | | CEL 0.00000985777637462 | | | |
| 3.1.202574 | GIORGIO MARANGON | ADDRESS REDACTED | | | CEL 0.196102549021543<br>ADA 223.431119500773<br>BTC 0.0237818799113486<br>CEL 24.506076915956 | | | |
| 3.1.202575 | GIORGIO MARRELLA | ADDRESS REDACTED | | | BTC 0.0291623570454218<br>CEL 0.344559579625524<br>ETH 0.138208351364098 | | | |
| 3.1.202576 | GIORGIO MATTA | ADDRESS REDACTED | | | CEL 13.8261033691488<br>MCDAI 496.693912055568 | | | |
| 3.1.202577 | GIORGIO MAUDA | ADDRESS REDACTED | | | BTC 0.00001725766785751 1<br>CEL 1.06371368427351 | | | |
| 3.1.202578 | GIORGIO MAZZONI | ADDRESS REDACTED | | | BTC 0.0198011289947753<br>ETH 0.580203551441261 | | | |
| 3.1.202579 | GIORGIO MENIS | ADDRESS REDACTED | | | BTC 0.00001264673615628 | | | |
| 3.1.202580 | GIORGIO MERIGO | ADDRESS REDACTED | | | BTC 0.00199631700622736 | | | |
| 3.1.202581 | GIORGIO MESSINEO | ADDRESS REDACTED | | | CEL 11.38554515664S<br>BTC 0.0000029864447717 57<br>CEL 0.362180966225069<br>COMP 0.0306069772147841<br>LTC 0.00701552721008053 | | | |
| 3.1.202582 | GIORGIO MINISCI | ADDRESS REDACTED | | | KLM 12.2486049871131<br>ADA 0.05395135729368 8<br>BNB 0.00156789296959457<br>BTC 0.028154793101063 8<br>CEL 0.603242428273536<br>USDT ERC20 218.409502290672 | | | |
| 3.1.202583 | GIORGIO MODICA | ADDRESS REDACTED | | | ADA 0.000000926346799558<br>BNB 0.0000149396434075 97<br>BTC 0.00000082629843217<br>CEL 4.00312251571573<br>ETH 0.0000005162648836<br>MATIC 0.0000007932424583<br>SNX 0.0000007778468201 93 | | | |
| 3.1.202584 | GIORGIO MONTERÙ | ADDRESS REDACTED | | | BTC 0.00001073032808855<br>CEL 0.273965639264497 | | | |
| 3.1.202585 | GIORGIO MORTINI | ADDRESS REDACTED | | | CEL 1.55858873644477<br>DASH 0.00207911<br>LTC 0.00100957 | | | |
| 3.1.202586 | GIORGIO OTT | ADDRESS REDACTED | | | ETH 0.000236432694773 42 | | | |
| 3.1.202587 | GIORGIO OTTOBONI | ADDRESS REDACTED | | | ETH 0.0368263340409572 | | | |
| 3.1.202588 | GIORGIO PASTORINO | ADDRESS REDACTED | | | BTC 0.0000008733718204 1<br>CEL 0.00016298202321149<br>LTC 0.00036301137112849 | | | |
| 3.1.202589 | GIORGIO PEA | ADDRESS REDACTED | | | BTC 0.0014693473540 06<br>USDC 12.1647839968446<br>USDT ERC20 0.84257211659829 1 | | | |
| 3.1.202590 | GIORGIO PEPE | ADDRESS REDACTED | | | BTC 0.00418834<br>CEL 5.20450051918 94<br>MCDAI 30 | | | |
| 3.1.202591 | GIORGIO PIGOZZO | ADDRESS REDACTED | | | BTC 0.00136223716705428<br>CEL 0.654437715113 77<br>USDT ERC20 405 | | | |
| 3.1.202592 | GIORGIO PIOVESAN | ADDRESS REDACTED | | | BTC 0.00130690625197 44<br>USDT ERC20 465.092456007711 5 | | | |
| 3.1.202593 | GIORGIO POZZI | ADDRESS REDACTED | | | CEL 0.705087547562544 | | | |
| 3.1.202594 | GIORGIO RABAGLIATI | ADDRESS REDACTED | | | BTC 0.0000145177188029<br>CEL 0.0339281707805653<br>SGB 15.105066404245<br>USDC 0.40419718043098S<br>USDT ERC20 0.89333302562527 7 | | | |
| 3.1.202595 | GIORGIO REGOLI | ADDRESS REDACTED | | | BNB 1.1951102757101 3<br>CEL 1.37653561444035<br>USDT ERC20 1307.30369345685 | | | |
| 3.1.202596 | GIORGIO RICHERO | ADDRESS REDACTED | | | BTC 0.00122144208187405<br>CEL 8777.50594040668<br>ETH 10.3325065671212<br>USDT ERC20 33002.8355805288 | | | |
| 3.1.202597 | GIORGIO RINALDI | ADDRESS REDACTED | | | BTC 0.000546570461884 73 | | | |
| 3.1.202598 | GIORGIO RUSSOLILLO | ADDRESS REDACTED | | | BTC 0.0000000965961005 2 | | | |
| 3.1.202599 | GIORGIO SANFILIPPO | ADDRESS REDACTED | | | CEL 1.21105732485 75<br>BNB 1.17534366699111 | | | |
| 3.1.202600 | GIORGIO SAROCCO | ADDRESS REDACTED | | | BTC 0.15168517544963 2<br>PAXG 0.6546284868988 24<br>BTC 0.0001765007354959 9<br>CEL 0.00706216641016753<br>ETH 0.18715874736649 | | | |
| 3.1.202601 | GIORGIO SCARFATI | ADDRESS REDACTED | | | USDC 0.000000553011880944 | | | |
| 3.1.202602 | GIORGIO SEGHETTO | ADDRESS REDACTED | | | BTC 0.000000010591922114 8 | | | |
| 3.1.202603 | GIORGIO SERVAINO | ADDRESS REDACTED | | | BTC 0.000000026419441636<br>CEL 0.0000018237155981 34<br>CEL 0.06661432002677611<br>LTC 0.086623204582259 | | | |
| 3.1.202604 | GIORGIO SIDOTI | ADDRESS REDACTED | | | DOT 10.8999473384063 | | | |
| 3.1.202605 | GIORGIO SOBRITO | ADDRESS REDACTED | | | CEL 0.084160174302703 8<br>BNB 0.0319150480264563<br>BTC 0.00000064080973 78234054 2<br>CEL 0.112475711176882<br>DOT 0.0888830113959949<br>MATIC 6.2697076401264<br>SNX 234.1719287038320 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.202606 | GIORGIO SPINA | ADDRESS REDACTED | | | AAVE 0.00472838577757174<br>BTC 0.0124847769996025<br>CEL 2.32647150650766<br>ETH 0.0007675980728640022<br>KLM 0.000000008027118203 | | | |
| 3.1.202607 | GIORGIO STRADA | ADDRESS REDACTED | | | KLM 0.248000323606453 | | | |
| 3.1.202608 | GIORGIO SURACI | ADDRESS REDACTED | | | BNB 0.0010066842328773<br>BTC 0.0000019918911513636<br>CEL 0.401208826947003 | | | |
| 3.1.202609 | GIORGIO TORRACO | ADDRESS REDACTED | | | BTC 0.01002007359231<br>MCDAI 42.6391539102487 | | | |
| 3.1.202610 | GIORGIO TRABALDO | ADDRESS REDACTED | | | BTC 0.00015909240255132<br>CEL 563.85257054378 | | | |
| 3.1.202611 | GIORGIO VERZEROLI | ADDRESS REDACTED | | | MATIC 39.6766397368689 | | | |
| 3.1.202612 | GIORGIO VETTONE | ADDRESS REDACTED | | | ETH 0.00000002402392333323<br>KLM 0.401956452920155 | | | |
| 3.1.202613 | GIORGIO VINCENTI | ADDRESS REDACTED | | | BTC 0.0001.60840007552301 | | | |
| 3.1.202614 | GIORGIO VISINTIN DALLA FIOR | ADDRESS REDACTED | | | BTC 0.0016689475616761<br>CEL 9.02041181364181<br>USDT ERC20 405 | | | |
| 3.1.202615 | GIORGIO ZAMBON | ADDRESS REDACTED | | | BTC 0.0066556763628B504 | | | |
| 3.1.202616 | GIORGOS ALAVIADIS | ADDRESS REDACTED | | | BTC 0.000031125965056575<br>CEL 17.3495886133954<br>ETH 0.0000315203603907853 | | | |
| 3.1.202617 | GIORGOS ANTONIOU | ADDRESS REDACTED | | | BTC 0.0001148712193510897<br>CEL 0.0704233685598041 | | | |
| 3.1.202618 | GIORGOS AVGERINOPOULOS | ADDRESS REDACTED | | | BTC 0.00000010128567141<br>SNX 0.12605147165672S<br>USDC 1.97335081054354<br>XLM 8995.07177862433<br>XRP 0.0008309743372192020 | | | |
| 3.1.202619 | GIORGOS DARATZIS | ADDRESS REDACTED | | | CEL 0.84146680680824<br>DOT 0.18409544347S128 | | | |
| 3.1.202620 | GIORGOS KITSOPOULOS | ADDRESS REDACTED | | | BTC 0.0197724286823705<br>CEL 0.74364359776109A<br>ETH 0.15482092366013<br>USDC 930.576945664539 | | | |
| 3.1.202621 | GIORGOS KLEANTHOUS | ADDRESS REDACTED | | | BTC 0.002104484738347<br>CEL 10.74980418201<br>LUNC 11.276 | | | |
| 3.1.202622 | GIORGOS KRATIDIS | ADDRESS REDACTED | | | BTC 0.0001897087168I2304<br>CEL 0.7224772371708S5 | | | |
| 3.1.202623 | GIORGOS LAMBRIANIDES | ADDRESS REDACTED | | | BTC 0.00567494310015308<br>CEL 64.9363335620387<br>DOT 95.444752779531<br>ETH 0.972460064703855<br>USDT ERC20 224.037557662046 | | | |
| 3.1.202624 | GIORGOS LAMPRIANIDIS | ADDRESS REDACTED | | | BTC 0.000275291851251967<br>CEL 1.60852901248207 | | | |
| 3.1.202625 | GIORGOS MANIATAKIS | ADDRESS REDACTED | | | BTC 0.000734709806131043<br>CEL 1.15116892753898<br>DASH 0.00574043335718077<br>ETH 0.0187109256487151<br>LTC 0.00322324206314427<br>SNX 0.158022695373395<br>USDC 0.000000059904868116 | | | |
| 3.1.202626 | GIORGOS MANIATAKIS | ADDRESS REDACTED | | | BAT 0.49274065545B651<br>BTC 0.0001341281878011575<br>ETH 0.000015766793982949<br>LINK 0.00156802859952203 | | | |
| 3.1.202627 | GIORGOS MANNARIS | ADDRESS REDACTED | | | BTC 0.00417604685823732 | | | |
| 3.1.202628 | GIORGOS NEOKLEOUS | ADDRESS REDACTED | | | DOT 30.1668162472<br>BTC 0.000951093768548197<br>CEL 0.00511705458962706<br>DOT 6.20020344833663<br>XRP 1338.42578952733 | | | |
| 3.1.202629 | GIORGOS NIKOLAOU | ADDRESS REDACTED | | | ETH 0.00000800616105601 | | | |
| 3.1.202630 | GIORGOS PARAMITHAS | ADDRESS REDACTED | | | CEL 0.4404295369D1669<br>SOL 0.0016611625763148B | | | |
| 3.1.202631 | GIORGOS PETRAS | ADDRESS REDACTED | | | USDC 0.0009555176952367787<br>BTC 0.0000005782987855175<br>CEL 0.0144758S60564306<br>USDT ERC20 488.682253927212 | | | |
| 3.1.202632 | GIORGOS PRAPAS | ADDRESS REDACTED | | | BTC 0.00053343008298B078<br>CEL 0.0423064815627054 | | | |
| 3.1.202633 | GIORGOS SERGENTAKIS | ADDRESS REDACTED | | | BNB 0.0206190S<br>CEL 14.38268908468B<br>PAXG 0.2904382074 | | | |
| 3.1.202634 | GIOSUE ANTONIO SCALIA | ADDRESS REDACTED | | | BTC 0.0000007715019452519 | | | |
| 3.1.202635 | GIOTTO PARTIPILO | ADDRESS REDACTED | | Yes | ADA 749.402170922873<br>BTC 0.00257676425773363<br>CEL 8.17075961682312<br>MATIC 152.315414137872<br>USDT ERC20 0.158439988135972 | | | BTC 0.0454749792921202 |
| 3.1.202636 | GIOULA ROKKA | ADDRESS REDACTED | | | BTC 0.000058290827777782<br>LTC 0.00073390018172489 | | | |
| 3.1.202637 | GIOVAMBATTISTA SCARFONE | ADDRESS REDACTED | | | BTC 0.0020893116398149<br>CEL 3.07532450988039<br>SGB 0.01440219066428395<br>XRP 0.0971260862711329 | | | |
| 3.1.202638 | GIOVAN BATTISTA PAVIERA | ADDRESS REDACTED | | | BAT 0.008026694936001I6<br>BTC 0.00000002057662514902<br>LTC 0.067204720677259 | | | |
| 3.1.202639 | GIOVAN BATTISTA PAVIERA | ADDRESS REDACTED | | | CEL 6.98605072956223<br>PAX 11.86483269 | | | |
| 3.1.202640 | GIOVAN CASILLAS MORENO | ADDRESS REDACTED | | | USDC 10 | | | |
| 3.1.202641 | GIOVANA CUNHA | ADDRESS REDACTED | | | USDC 0.034163968294394<br>BTC 0.00112801266760706 | | | |
| 3.1.202642 | GIOVANA DA CRUZ MERCES | ADDRESS REDACTED | | | ETH 0.17694169695384T | | | |
| 3.1.202643 | GIOVANA DA CRUZ MERCES | ADDRESS REDACTED | | | ETH 0.00008967933796005 | | | |
| 3.1.202644 | GIOVANBATTISTA FERRARO | ADDRESS REDACTED | | | BTC 0.0000743922153789396 | | | |
| 3.1.202645 | GIOVANI FUENTES | ADDRESS REDACTED | | | CEL 0.286190743427189<br>ETH 0.000006816592099447 | | | |
| 3.1.202646 | GIOVANI IBARRA | ADDRESS REDACTED | | | ETH 0.00018500617461936S | | | |
| 3.1.202647 | GIOVANI JOSEPH TARQUINIO | ADDRESS REDACTED | | | ADA 0.070167080156234Z<br>MATIC 0.191644836593608<br>USDC 0.01654930021572AS | ADA 0.00000005858550017865<br>USDC 0.00000073689911663 | | |
| 3.1.202648 | GIOVANI JUNIOR | ADDRESS REDACTED | | | USDC 0.000170911969302193<br>SGB 0.01559926611331162<br>XRP 0.104056159318716 | | | |
| 3.1.202649 | GIOVANI URECHE | ADDRESS REDACTED | | | XRP 0.249550427489878 | | | |
| 3.1.202650 | GIOVANNA CIAMPAGLIA | ADDRESS REDACTED | | | BTC 0.0000118981740188847<br>CEL 3.81319351285602<br>ETH 0.001 | | | |
| 3.1.202651 | GIOVANNA LAVARONE | ADDRESS REDACTED | | | BTC 0.0000000048783958<br>CEL 0.1158887193151039 | | | |
| 3.1.202652 | GIOVANNA LAMBERTI | ADDRESS REDACTED | | | ADA 0.202991051063116<br>BNB 0.0009592422668784Z7<br>BTC 0.0000000313099311502<br>ETH 0.0004060717218271164<br>USDC 0.124672243421069<br>USDT ERC20 0.5413542271775568 | | | |
| 3.1.202653 | GIOVANNA LEGRO | ADDRESS REDACTED | | | BTC 0.0030907568720860S | | | |
| 3.1.202654 | GIOVANNA LENTO | ADDRESS REDACTED | | | CEL 1.19945500998105 | | | |
| 3.1.202655 | GIOVANNA LEWIS | ADDRESS REDACTED | | | KLM 4.52494550275991<br>BTC 0.0151651738510612<br>ETH 0.00002350621301734Z<br>MATIC 606.50412159946S<br>USDC 0.07630645783252S | | | |
| 3.1.202656 | GIOVANNA LEYBA | ADDRESS REDACTED | | | BTC 0.0006999639612086Z7<br>CEL 364.73679159796<br>ETH 0.00645798018688862 | | | |
| 3.1.202657 | GIOVANNA MANGANOTTI | ADDRESS REDACTED | | | BTC 0.276745256191B7<br>CEL 763.344254456264 | | | |
| 3.1.202658 | GIOVANNA MARINO | ADDRESS REDACTED | | | ETH 9.66722814053332<br>BTC 0.0000228738755773515<br>CEL 15.2651988640922 | | | |
| 3.1.202659 | GIOVANNA OCCHINO | ADDRESS REDACTED | | | BTC 0.001186368215394333 | | | |
| 3.1.202660 | GIOVANNA OSNAYA GONZÁLEZ | ADDRESS REDACTED | | | CEL 0.0711733498943913<br>ADA 0.300044540395 | | | |
| 3.1.202661 | GIOVANNA PALMA | ADDRESS REDACTED | | | BTC 0.0014359011003468<br>ETH 0.01757994856872523<br>ETH 0.06231007629645AS | | | |

Debtor Name: Celsius Network LLC    **22-10964-mg**    Doc 974    Filed 10/05/22    Entered 10/05/22 22:53:30    Main Document    Case Number: 22-10964

Pg 4937 of 5048

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.202662 | GIOVANNA PASCHINI | ADDRESS REDACTED | | | BTC 0.00144271386760793 USDT ERC20 0.000838770132642842 | | | |
| 3.1.202663 | GIOVANNA PIATTA | ADDRESS REDACTED | | | BNB 0.00141223000898819 BTC 0.0000018741834289 DOT 0.0173960060606892 | | | |
| 3.1.202664 | GIOVANNA PELLICANO | ADDRESS REDACTED | | | ETH 0.00167126316430739 | | | |
| 3.1.202665 | GIOVANNA PILONI | ADDRESS REDACTED | | | BTC 0.0001357899211060667 CEL 0.04491840937036 MCDAI 0.0835407365070249 USDT ERC20 0.0000008015076543228 | | | |
| 3.1.202666 | GIOVANNA REVELLI | ADDRESS REDACTED | | | BTC 0.0000007000027792332 BLSD 0.3650611571725661 | | | |
| 3.1.202667 | GIOVANNA SALVAGNO | ADDRESS REDACTED | | | BTC 1.26118052234800F-05 | | | |
| 3.1.202668 | GIOVANNA SCINTU | ADDRESS REDACTED | | | BTC 0.000006123997389449 | | | |
| 3.1.202669 | GIOVANNA SILVA | ADDRESS REDACTED | | | BTC 0.00000150096500604 USDT ERC20 0.859052309360543 | | | |
| 3.1.202670 | GIOVANNA TAGLIALEGAMI | ADDRESS REDACTED | | | BTC 0.0000016852697744026 USDT ERC20 0.459666371044228 | | | |
| 3.1.202671 | GIOVANNA TERESA GIANNANGELO | ADDRESS REDACTED | | | BTC 0.0000000065343354 CEL 3.5568360105405 | | | |
| 3.1.202672 | GIOVANNA TONNI | ADDRESS REDACTED | | | BTC 0.0000012092683142 ETH 0.00000155238386153 XRP 0.329483640823603 | | | |
| 3.1.202673 | GIOVANNA ULLOA | ADDRESS REDACTED | | | BTC 0.00159034715070J USDC 3105.57492227288 | | | |
| 3.1.202674 | GIOVANNA VOLONGHI | ADDRESS REDACTED | | | BNB 0.001157290722352818 BTC 0.0000068438163608359 | | | |
| 3.1.202675 | GIOVANNE SANTOS DO MASCIMENTO | ADDRESS REDACTED | | | CEL 0.000936648232407273 | | | |
| 3.1.202676 | GIOVANNI ABATE | ADDRESS REDACTED | | | CEL 0.013443902445559 MCDAI 42.39784528419409 USDC 242.158937795238 | | | |
| 3.1.202677 | GIOVANNI ACCETTA | ADDRESS REDACTED | | | 1INCH 61.1232255088895 ADA 27.0884741796669 BTC 0.0116979882254038 | | | |
| 3.1.202678 | GIOVANNI AGUS | ADDRESS REDACTED | | | ADA 0.2651138413312912 BNB 0.0024160796185628I BTC 0.000000578114241529 ETH 0.00011514982307409S USDT ERC20 0.413064049536911 | | | |
| 3.1.202679 | GIOVANNI AHITE | ADDRESS REDACTED | | | USDC 0.101252387669Z3 | | | |
| 3.1.202680 | GIOVANNI ALBERTO MANGANINI | ADDRESS REDACTED | | | BTC 0.000002088141103952 CEL 0.00286383955015909 ETH 0.139858731523375 MCDAI 0.04893780778365G USDC 0.69960867939852Z USDT ERC20 118.971520736883 | | | |
| 3.1.202681 | GIOVANNI ALFIERO | ADDRESS REDACTED | | | ADA 0.0928833890066916 BNB 8.32159524002999E-05 BTC 0.00444994436777543 BUSD 1.133271589645534 CEL 0.2201771213108S6 USDT ERC20 21.714209360051 | | | |
| 3.1.202682 | GIOVANNI ALGARIN | ADDRESS REDACTED | | | BTC 0.0000041956794966671 | | | |
| 3.1.202683 | GIOVANNI AMATO | ADDRESS REDACTED | | | ADA 078.2783666770285 BTC 0.00447091002982593 CEL 233.1237544579S MCDAI 40 USDC 3.6837621989461Z | | | |
| 3.1.202684 | GIOVANNI ANDREINI | ADDRESS REDACTED | | | BCH 0.000035781443583797 BTC 0.0000045635084166 CEL 10.0675946511116 ETC 10.1471804878278 ETH 0.00153191651534123 ZEC 0.00127365708914756 | | | |
| 3.1.202685 | GIOVANNI ANDREOLI | ADDRESS REDACTED | | | BTC 0.0030533254978749 CEL 72.09505394052I74 EOS 15.6225045577121 ETH 5.81615450477292 LINK 0.018664862062760I SNX 249.688954765883 UMA 31.5512467376158 USDT ERC20 0.522710369803A6 XLM 4345.7648893I955 | | | |
| 3.1.202686 | GIOVANNI ANGELINI | ADDRESS REDACTED | | | USDC 1.73237142860062 | | | |
| 3.1.202687 | GIOVANNI ANTONIO LIGIOS | ADDRESS REDACTED | | | BCH 0.00795509175252373 BNB 0.0113537001633699 BTC 0.00144141942497705 CEL 3.06800756243777 DASH 0.0324626905293263 ETH 0.00858619387109134 LTC 1.5238960757890G SGB 135.6743443339Z XRP 35.1923506408732 | | | |
| 3.1.202688 | GIOVANNI ASCOLI | ADDRESS REDACTED | | | CEL 0.0222231704895062 | | | |
| 3.1.202689 | GIOVANNI AVANTAGGIATO | ADDRESS REDACTED | | | ETH 0.000102422387470503 BNB 0.00176259954945206 | | | |
| 3.1.202690 | GIOVANNI AYALA | ADDRESS REDACTED | | | BTC 0.00105489436131 | | | |
| 3.1.202691 | GIOVANNI B. GUGLIELMIN | ADDRESS REDACTED | | | BCH 0.0004395037640136394 CTL 0.00262390917790619 | | | |
| 3.1.202692 | GIOVANNI BAERT | ADDRESS REDACTED | | | CEL 0.10053719595839 MATIC 0.33663954661945S9 MCDAI 0.0626488654169518 | | | |
| 3.1.202693 | GIOVANNI BAGNOLI | ADDRESS REDACTED | | | BTC 0.00195439799922885 USDC 789.0527407607S6 | | | |
| 3.1.202694 | GIOVANNI BAGNOLI | ADDRESS REDACTED | | | BTC 0.00018372 CEL 5.41104481359972 SGB 0.06343073868308I91 | | | |
| 3.1.202695 | GIOVANNI BALLICO | ADDRESS REDACTED | | | XRP 0.427568272594820 CEL 1.06724628328602 BTC 0.0000008034011039IS | | | |
| 3.1.202696 | GIOVANNI BAPTISTA | ADDRESS REDACTED | | | CEL 0.64500936274243 AAVE 3.34626351692289 BAT 0.07656842610244F9 BCH 3.3362271015647S6 BTC 0.63641992736776 DASH 6.43207769483I96 DOT 4.84365814008519 EOS 465.530470610933 ETH 6.90787503917936 MATIC 4010.13161780702 SNX 122.815034639958 SUSHI 52.04759211285305 UMA 58.12290714809G1 USDC 5237.615134280457 USDT ERC20 1.1033063525742J ZRX 458.0142642I0821 | | | |
| 3.1.202697 | GIOVANNI BARBATO | ADDRESS REDACTED | | | BTC 0.0000883587460S2009 | | | |
| 3.1.202698 | GIOVANNI BARILLA | ADDRESS REDACTED | | | BTC 0.0000557139890288657 CEL 1.01701302542Z4 | | | |
| 3.1.202699 | GIOVANNI BARILLA | ADDRESS REDACTED | | | BTC 1.0164546698228 ETH 0.279608052558424 | | ETH 0.00888533704491515 | |
| 3.1.202700 | GIOVANNI BARLUCCHI | ADDRESS REDACTED | | | USDC 1.48352932655S43 ADA 226.186784578548 BNB 1.17053298873387 BTC 0.00018351901268487B USDC 1.19372842I926 USDT ERC20 0.391818945548565 | | | |
| 3.1.202701 | GIOVANNI BARRA | ADDRESS REDACTED | | | ADA 0.0000002981369642S5 BNB 0.0000000014802548S5 BTC 0.000197149674405G7 CEL 1.3767057239591 | | | |
| 3.1.202702 | GIOVANNI BASSI | ADDRESS REDACTED | | | ADA 0.685854286146827 | | | |
| 3.1.202703 | GIOVANNI BATTISTA CAU | ADDRESS REDACTED | | | BTC 0.00000149938557S681 CEL 0.00511201905568187 ETH 0.000003133417979669 | | | |
| 3.1.202704 | GIOVANNI BATTISTA GUGLIELMIN | ADDRESS REDACTED | | | CEL 0.421718050921352 | | | |
| 3.1.202705 | GIOVANNI BATTISTA IVALDI | ADDRESS REDACTED | | | BTC 0.00014680572816014 ETH 0.00156517727211136 | | | |
| 3.1.202706 | GIOVANNI BATTISTA SASSO | ADDRESS REDACTED | | | CEL 0.05584353564064 USDC 28.839231703939J | | | |
| 3.1.202707 | GIOVANNI BATTISTA SISIA | ADDRESS REDACTED | | | USDC 218.129426051905 CEL 0.488722314470218 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.202706 | GIOVANNI BAUTISTA | ADDRESS REDACTED | | | BSV 0.0001660718779424G BTC 0.0000219593518174443 | | | |
| 3.1.202709 | GIOVANNI BAY | ADDRESS REDACTED | | | BTC 0.0000000792206599519 USDT ERC20 0.3314627803258 | | | |
| 3.1.202710 | GIOVANNI BAZZARDI | ADDRESS REDACTED | | | BTC 0.00000000560826015S CEL 1.2271099865048 | | | |
| 3.1.202713 | GIOVANNI BECCHETTI | ADDRESS REDACTED | | | PAXG 0.00025864858328015 USDC 0.001044484029704? CEL 0.051516777250069 | | | |
| 3.1.202713 | GIOVANNI BELVIGLIERI | ADDRESS REDACTED | | | USDT ERC20 0.0429034964678096 BTC 0.00000016477930814 | | | |
| 3.1.202713 | GIOVANNI BENNARDO | ADDRESS REDACTED | | | CEL 1.1350261970789 BTC 0.0000116428548361579 | | | |
| 3.1.202716 | GIOVANNI BERTAZZOLI | ADDRESS REDACTED | | | MATIC 0.1530638028731X2 BTC 0.0000000040469133 CEL 0.031153060586806S | | | |
| 3.1.202715 | GIOVANNI BERTONCINI | ADDRESS REDACTED | | | USDC 0.0000017182604536 BTC 0.00000636457502917 | | | |
| 3.1.202716 | GIOVANNI BIFFI | ADDRESS REDACTED | | | CEL 0.048343528125021 BTC 0.087408101525948 CEL 2.4434995420474A | | | |
| 3.1.202717 | GIOVANNI BILLERO | ADDRESS REDACTED | | | USDT ERC20 575.319661116524 BTC 0.00003973865258104A | | | |
| 3.1.202718 | GIOVANNI BIOLCATI | ADDRESS REDACTED | | | MATIC 301.89193995273S CEL 0.0316276630499874 | | | |
| 3.1.202719 | GIOVANNI BISANTI | ADDRESS REDACTED | | | BTC 0.000058158839964423 AVAX 0.661806512146041 BTC 0.0252456180192068 | | | |
| 3.1.202720 | GIOVANNI BOB BORSARI | ADDRESS REDACTED | | | BTC 0.00000395304134021B ETH 0.00007441358340531 | MATIC 0.000000701491663755 | | |
| 3.1.202721 | GIOVANNI BOBISSE | ADDRESS REDACTED | | | MATIC 2338.96303349875 SNX 0.000564757521636653 BTC 0.0000319399956364Z ETH 1.5365340963831 LUNC 7.5090623952715S | | | |
| 3.1.202722 | GIOVANNI BOCCHI | ADDRESS REDACTED | | | MATIC 0.307038061484193 SOL 65.769092703610S BTC 0.00078308167325867A | | | |
| 3.1.202723 | GIOVANNI BOLLARO | ADDRESS REDACTED | | | USDT ERC20 0.665135231695S19 BTC 0.00001030707231402S CEL 1.1217605389688B | | | |
| 3.1.202724 | GIOVANNI BOLOGNESI | ADDRESS REDACTED | | | ETH 0.00029047482236863 MCDAI 0.374912866296028 USDC 5.937542853671Z USDT ERC20 4.7935209588799 | | | |
| 3.1.202725 | GIOVANNI BONSANGUE | ADDRESS REDACTED | | | BTC 0.0010878375221807S USDC 5.4959634875632B | | | |
| 3.1.202726 | GIOVANNI BORDIGNON | ADDRESS REDACTED | | | BTC 0.00000297244502388 CEL 0.377656366634062 | | | |
| 3.1.202727 | GIOVANNI BOVA | ADDRESS REDACTED | | | BTC 0.0161634519054698 CEL 9.865585750936933 | | | |
| 3.1.202728 | GIOVANNI BROEGG | ADDRESS REDACTED | | | BTC 0.0003386641182956 BTC 0.0017046122690527 | | | |
| 3.1.202729 | GIOVANNI BRONZATO | ADDRESS REDACTED | | | CEL 6.6524896854054 BTC 0.100007712785228 CEL 47.4064123659741 | | | |
| 3.1.202730 | GIOVANNI BROWN | ADDRESS REDACTED | | | ETH 1.0308428097255S CEL 0.00181727539771105 XLM 0.00150324760463332 | | | |
| 3.1.202731 | GIOVANNI BRUGNONI | ADDRESS REDACTED | | | CEL 0.245364173244318 | | | |
| 3.1.202732 | GIOVANNI BUFALINI-BALLA | ADDRESS REDACTED | | | ADA 0.821117AB523326 BTC 2.030813741035076 ETH 50.46624073384 MATIC 1031.84925964426 SOL 254.003012398405 USDC 58.920341283642A | USDC 0.000000223512646104 | | |
| 3.1.202733 | GIOVANNI BUOGO | ADDRESS REDACTED | | | USDT ERC20 0.018458070S216343 BTC 0.040005920591804S CEL 55.44080965079B | | | |
| 3.1.202734 | GIOVANNI BUONO | ADDRESS REDACTED | | Yes | ETH 0.282603978831435 BTC 0.499852337305558 CEL 7897.36252743961 | | | BTC 0.104569917334287 ETH 38.2613451718986 |
| 3.1.202735 | GIOVANNI CABRERA ROLDÁN | ADDRESS REDACTED | | | ETH 38.79998B6411132 SNX 44.465 USDC 71.679392 BTC 0.000000004408779058 | | | |
| 3.1.202736 | GIOVANNI CALDAROLA | ADDRESS REDACTED | | | CEL 0.0542421821195167 BTC 0.00207597430422245 USDC 5.3952291960854B | | | |
| 3.1.202737 | GIOVANNI CALOSSO | ADDRESS REDACTED | | | BTC 0.00000862263251543 CEL 6.6368729979354A ETH 0.0001225990953861AS MCDAI 82.875774821299 | | | |
| 3.1.202738 | GIOVANNI CAMPO | ADDRESS REDACTED | | | USDC 605.542529403126 BTC 0.01038842957061B CEL 24.090436651202? LTC 0.000000006011387786 | | | |
| 3.1.202739 | GIOVANNI CAMPUZANO | ADDRESS REDACTED | | | SNX 862.41092081680? BTC 0.0004871917S2344202 XRP 0.00000002784610857 | | | |
| 3.1.202740 | GIOVANNI CANGIOTTI | ADDRESS REDACTED | | | ADA 0.336701149487705 BTC 0.000000079908518627 CEL 0.1605143465071S9 DOT 0.036024647134775 | | | |
| 3.1.202741 | GIOVANNI CANTARELLI | ADDRESS REDACTED | | | ETH 0.0000006509702120? USDC 0.050108507473011 BTC 0.003013791S2315238 | | | |
| 3.1.202742 | GIOVANNI CAPONE | ADDRESS REDACTED | | | CEL 0.72590305242204 BTC 0.0000000070019280B1 CEL 0.0692049219012808 | | | |
| 3.1.202743 | GIOVANNI CAPPA | ADDRESS REDACTED | | | SGB 16.575485907323 XLM 0.0000000060988366577 XRP 0.00000070947B021978 ADA 190.596505027363 | | | |
| 3.1.202744 | GIOVANNI CAPPELLI | ADDRESS REDACTED | | | CEL 0.029208020447666 BTC 0.000511695389302976 | | | |
| 3.1.202745 | GIOVANNI CAPUTO | ADDRESS REDACTED | | | MCDAI 0.043594488917908? CEL 0.0688056259260445 | | | |
| 3.1.202746 | GIOVANNI CAPUZZO | ADDRESS REDACTED | | | BTC 0.0000007635080S906 CEL 20.5071720595666 USDC 2.67811361804675 | | | |
| 3.1.202747 | GIOVANNI CARAMANNA | ADDRESS REDACTED | | | ADA 0.19990145082797 BTC 0.00134908530047A9 | | | |
| 3.1.202748 | GIOVANNI CARCIONE | ADDRESS REDACTED | | | BTC 0.000005759100186304 CEL 0.2671119631565S ETC 0.00048733243853142 ETH 0.000958526085789955 | | | |
| 3.1.202749 | GIOVANNI CARDIA | ADDRESS REDACTED | | | CEL 0.0004835910680037311 BTC 0.236954853406B8 CEL 22.8731727251444 | | | |
| 3.1.202750 | GIOVANNI CARLETTA | ADDRESS REDACTED | | | COMP 0.1258738152485A6 SNX 63.1523696030426 ADA 0.043707128355819 BCH 0.00021758646S559323 BTC 0.00003558123924052 CEL 0.1107950B232571B ETH 0.0005500315888478Z LTC 0.00041944370395475S XLM 0.01710580798226076 XRP 0.020493270428232Z | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.202751 | GIOVANNI CARLINO | ADDRESS REDACTED | | | 1INCH 689.68413286302 3 | | | |
| | | | | | AAVE 173.21919591258 5 | | | |
| | | | | | CEL 3186.1633483139 9 | | | |
| | | | | | COMP 0.0056435167641746 5 | | | |
| | | | | | DOGE 120166.37116494 8 | | | |
| | | | | | DOT 7766.6611806997 7 | | | |
| | | | | | ETH 0.012309460426223 7 | | | |
| | | | | | KNC 0.446823098521222 | | | |
| | | | | | LINK 1.30721831939205 | | | |
| | | | | | LTC 0.176565907940 82 | | | |
| | | | | | MANA 9135.29236774 | | | |
| | | | | | MATIC 64.685495413656 7 | | | |
| | | | | | OMG 0.30201911842 84 | | | |
| | | | | | SNX 1498.8397073878 1 | | | |
| | | | | | SOL 1.26070147934116 | | | |
| | | | | | SUSHI 713.478794021527 | | | |
| | | | | | UMA 0.38956907863183 8 | | | |
| | | | | | UNI 1516.2793755019 | | | |
| | | | | | XLM 30.917401045841 8 | | | |
| | | | | | ZRX 1.3874711660444 8 | | | |
| 3.1.202752 | GIOVANNI CASANOVA | ADDRESS REDACTED | | | AAVE 0.759 | | | |
| | | | | | BTC 0.0020072830965769 3 | | | |
| | | | | | CEL 13.2885202254906 | | | |
| | | | | | PAXG 0.445612 | | | |
| | | | | | SNX 17.113 | | | |
| | | | | | XLM 795.120623 6 | | | |
| 3.1.202753 | GIOVANNI CASTELLARI | ADDRESS REDACTED | | | BTC 0.0021878902512991 1 | | | |
| | | | | | CEL 141.327757767178 | | | |
| | | | | | USDC 0.0000002538006271 34 | | | |
| 3.1.202754 | GIOVANNI CATANZARO | ADDRESS REDACTED | | | SGB 6.600223276 | | | |
| | | | | | XRP 0.00000096952136477 2 | | | |
| 3.1.202755 | GIOVANNI CATRA | ADDRESS REDACTED | | | CEL 3.12329445381693 | | | |
| | | | | | LTC 0.0000669666748807 15 | | | |
| | | | | | XLM 0.6584751065197 57 | | | |
| 3.1.202756 | GIOVANNI CELLURA | ADDRESS REDACTED | | | BTC 0.00000660900053970 3 | | | |
| 3.1.202757 | GIOVANNI CENTENO | ADDRESS REDACTED | | | BTC 0.0000881559715192 236 | | | |
| | | | | | BUSD 5046.2980449294 4 | | | |
| | | | | | CEL 2.6998293496639 | | | |
| | | | | | ETH 0.000401196818696302 | | | |
| | | | | | USDC 5044.94925868376 | | | |
| 3.1.202758 | GIOVANNI CHIEPPA | ADDRESS REDACTED | | | BNB 0.000928430788042 11 | | | |
| | | | | | BTC 0.0000000016064167 02 | | | |
| | | | | | USDC 0.326216690672036 | | | |
| 3.1.202759 | GIOVANNI CIAMBRIELLO | ADDRESS REDACTED | | | BTC 0.0000003747527481 | | | |
| | | | | | CEL 0.2115473515319 39 | | | |
| | | | | | ETH 0.00018457126337146 | | | |
| | | | | | UNI 0.0052455301860188 2 | | | |
| | | | | | XLM 0.0057205567286042 | | | |
| 3.1.202760 | GIOVANNI CIAMPI | ADDRESS REDACTED | | | BTC 0.00113606400888264 | | | |
| | | | | | CEL 0.279107421999049 | | | |
| | | | | | ETH 0.695430005210273 | | | |
| | | | | | XLM 184.895316052194 | | | |
| 3.1.202761 | GIOVANNI CICCARELLI | ADDRESS REDACTED | | | BTC 0.0000006007540730 1 | | | |
| | | | | | USDT ERC20 0.61239677304654 | | | |
| 3.1.202762 | GIOVANNI CILENTE | ADDRESS REDACTED | | | BTC 0.00131183754354068 | | | |
| | | | | | ETH 0.266083250345437 | | | |
| | | | | | USDC 1.65860916170832 | | | |
| 3.1.202763 | GIOVANNI CILIA | ADDRESS REDACTED | | | ADA 9234.30175139601 | | | |
| | | | | | BTC 1.65210792443313 | | | |
| | | | | | CEL 149.443726696178 | | | |
| | | | | | ETH 8.11505544832515 | | | |
| | | | | | LINK 202.159618852455 | | | |
| | | | | | MCDAI 240.719041464951 | | | |
| | | | | | USDC 82.0895036736299 | | | |
| | | | | | USDT ERC20 4.90093157451925 | | | |
| 3.1.202764 | GIOVANNI CILIA | ADDRESS REDACTED | | | ADA 0.0868571565294932 | | | |
| | | | | | BTC 0.00197773807399738 | | | |
| | | | | | ETH 0.000000976270434355 | | | |
| | | | | | USDT ERC20 0.214155793871931 | | | |
| 3.1.202765 | GIOVANNI CIRONE | ADDRESS REDACTED | | | BTC 0.0259020116530517 | | | |
| 3.1.202766 | GIOVANNI CIUTTI | ADDRESS REDACTED | | Yes | ADA 1.73251649588378 | ADA 2044.53945687837 | | BTC 0.84035370889454 5 |
| | | | | | BTC 0.000012537393880623 | BTC 0.000000000636345053 | | |
| | | | | | DOT 0.43187993058505 | DOT 233.35331903005 3 | | |
| | | | | | ETH 9.62714666118 55 | ETH 2.36379 | | |
| | | | | | SOL 0.0145773835507182 | SOL 12.76883172080 39 | | |
| | | | | | USDC 0.0061015436230328 | USDC 0.312284775241917 | | |
| 3.1.202767 | GIOVANNI COLLICA | ADDRESS REDACTED | | | USDC 97.9945056012429 | | | |
| 3.1.202768 | GIOVANNI COLOMBO | ADDRESS REDACTED | | | ADA 168.958115085868 | | | |
| | | | | | BNB 0.000846402836455553 | | | |
| | | | | | BTC 0.000003970473360723 9 | | | |
| | | | | | CEL 196.0691049577006 | | | |
| | | | | | MATIC 19.9961 | | | |
| 3.1.202769 | GIOVANNI COLOMBO | ADDRESS REDACTED | | | BNB 0.00100171091259194 | | | |
| | | | | | BTC 0.000012463122126625 | | | |
| | | | | | USDC 1.06516594995041 | | | |
| 3.1.202770 | GIOVANNI COLOMBO | ADDRESS REDACTED | | | BTC 0.003332 | | | |
| | | | | | CEL 2.1797 | | | |
| 3.1.202771 | GIOVANNI CONGIU | ADDRESS REDACTED | | | BTC 0.00044984107418457 2 | | | |
| 3.1.202772 | GIOVANNI CONTE | ADDRESS REDACTED | | | DOT 0.0150684066310 52 | | | |
| 3.1.202773 | GIOVANNI CONTENTO | ADDRESS REDACTED | | | MCDAI 0.124383541021457 | | | |
| | | | | | BTC 0.0000200629267602 | | | |
| | | | | | CEL 0.00919869358532443 | | | |
| 3.1.202774 | GIOVANNI CONTI | ADDRESS REDACTED | | | ETH 0.000565155417608709 | | | |
| | | | | | BNB 0.00173239421646724 | | | |
| | | | | | BTC 0.000000652117193058 | | | |
| | | | | | CEL 0.0206518000231179 | | | |
| | | | | | ETH 0.040657187475312 38 | | | |
| | | | | | USDC 40.4834690605303 | | | |
| 3.1.202775 | GIOVANNI CONTRERAS | ADDRESS REDACTED | | | BTC 0.00050531888340896 3 | | | |
| | | | | | SGB 0.102925376680591 | | | |
| | | | | | XLM 0.249048089 73503 | | | |
| 3.1.202776 | GIOVANNI CONTRERAS | ADDRESS REDACTED | | | XRP 0.673274954197319 | | | |
| | | | | | CEL 125.306000033846 | | | |
| | | | | | ETH 2.05407609 | | | |
| 3.1.202777 | GIOVANNI CORTES | ADDRESS REDACTED | | | CEL 0.0057303443941496 | | | |
| 3.1.202778 | GIOVANNI COSTARELLI | ADDRESS REDACTED | | | BAT 0.296011703870517 | | | |
| | | | | | BTC 0.000004622410330582 | | | |
| | | | | | CEL 0.11313708291054 9 | | | |
| | | | | | ETH 0.000321690609242857 | | | |
| | | | | | MANA 0.50873267091806 4 | | | |
| | | | | | SGB 0.100052415301 97 | | | |
| | | | | | XLM 0.48542259072331 5 | | | |
| | | | | | XRP 0.652929617715 | | | |
| 3.1.202779 | GIOVANNI COVIELLO | ADDRESS REDACTED | | | ADA 213.618854723765 | | | |
| 3.1.202780 | GIOVANNI CRAWFORD | ADDRESS REDACTED | | | BAT 29.9040324723868 | | | |
| 3.1.202781 | GIOVANNI CREPAZ | ADDRESS REDACTED | | | BTC 1.36034481511205E-05 | | | |
| | | | | | USDT ERC20 0.42786075798825 1 | | | |
| 3.1.202782 | GIOVANNI CRIMI | ADDRESS REDACTED | | | BTC 0.000016955262838468 | | | |
| 3.1.202783 | GIOVANNI CRISTINZIO | ADDRESS REDACTED | | | USDC 11.6126483268479 | | | |
| 3.1.202784 | GIOVANNI CURRO | ADDRESS REDACTED | | | CEL 0.12373935728692 | | | |
| | | | | | ETH 0.00865609749532968 | | | |
| 3.1.202785 | GIOVANNI D AMORE | ADDRESS REDACTED | | | ETH 0.0536649006620215 | | | |
| 3.1.202786 | GIOVANNI D'ADDETTA | ADDRESS REDACTED | | | BTC 0.000001354506392266 | | | |
| | | | | | CEL 0.00955741231721872 | | | |
| | | | | | ETH 0.0000019652269572233 | | | |
| 3.1.202787 | GIOVANNI D'ALEO | ADDRESS REDACTED | | | CEL 0.306079250491221 | | | |
| 3.1.202788 | GIOVANNI DALLA PALMA | ADDRESS REDACTED | | | ADA 0.000000635657260266 | | | |
| | | | | | BNB 0.000985277346082093 | | | |
| | | | | | BTC 0.0000000085404060624 | | | |
| | | | | | CEL 0.00392300471499855 | | | |
| | | | | | ETH 0.0002223154537793 32 | | | |
| | | | | | LUNC 0.0000000680295471806 | | | |
| | | | | | USDC 0.0001671451728734663 | | | |
| 3.1.202789 | GIOVANNI DAMATO | ADDRESS REDACTED | | | ADA 0.725264206243798 | | | |
| | | | | | ETH 1.33688339263621 | | | |
| | | | | | LINK 0.032214398395154113 | | | |
| | | | | | MATIC 1592.68343630063 | | | |
| | | | | | XLM 3.15680282687961 | | | |
| 3.1.202790 | GIOVANNI D'AMICO | ADDRESS REDACTED | | | ADA 23.315525 | | | |
| | | | | | CEL 0.361671343682505 | | | |
| | | | | | ETH 0.0143316848068 8 | | | |
| 3.1.202791 | GIOVANNI D'AMMASSA | ADDRESS REDACTED | | Yes | BTC 0.00237696598381252 | | | BTC 0.491529886772579 |
| | | | | | CEL 49.8001428921106 | | | |
| 3.1.202792 | GIOVANNI DE ANGELIS | ADDRESS REDACTED | | | USDC 205.242303405947 | | | |

Page 4848 of 14362

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.202793 | GIOVANNI DE CARLO | ADDRESS REDACTED | | | CEL 1.0805956453529 / ETH 0.000839944425640388 | | | |
| 3.1.202794 | GIOVANNI DE FILIPPO | ADDRESS REDACTED | | | CEL 4.15496445524969 / EOS 0.009942901348598436 / ETH 0.000282255659421579 / LTC 0.0214629384695973 / USDC 0.000000570502842713 / USDT ERC20 5.38118431780928 / XLM 0.198288033374636 | | | |
| 3.1.202795 | GIOVANNI DE GIULI | ADDRESS REDACTED | | | CEL 3.067102582174888 | | | |
| 3.1.202796 | GIOVANNI DE ICCO | ADDRESS REDACTED | | | BTC 0.000868432502015122 / USDC 1.02145962858293 | | | |
| 3.1.202797 | GIOVANNI DE LA ZERDA | ADDRESS REDACTED | | | BTC 0.000001285768597633 / EOS 0.0184256321703435 / XRP 762.43155 | | | |
| 3.1.202798 | GIOVANNI DE PIZZOL | ADDRESS REDACTED | | | BTC 0.0000284061104347745 / ETH 0.000148780773789667 / USDC 0.813884060241122 | | | |
| 3.1.202799 | GIOVANNI DEBONIS | ADDRESS REDACTED | | | USDC 3292.52129042916 | | | |
| 3.1.202800 | GIOVANNI DEL TORRE | ADDRESS REDACTED | | | USDC 24.4428176777372 | | | |
| 3.1.202801 | GIOVANNI DEL VECCHIO | ADDRESS REDACTED | | | BTC 0.0000016708977142 / CEL 0.039394977422880 / USDC 0.000307537899650595 / USDC 0.0000008374922650091 / USDT ERC20 0.000000860286685718 / XLM 0.0000014 | | | |
| 3.1.202802 | GIOVANNI DELLE CAVE | ADDRESS REDACTED | | | BTC 0.00000425320135761 / CEL 2.37315996598028 / USDT ERC20 0.30682091551585 / XLM 0.095238670079904 | | | |
| 3.1.202803 | GIOVANNI DENARO | ADDRESS REDACTED | | | ADA 618.04042553619 / BTC 0.000581676834779545 / CEL 847.434706003172 / MATIC 6141.14745830283 | | | |
| 3.1.202804 | GIOVANNI DERELITTO | ADDRESS REDACTED | | | BTC 0.0000006807043255 / CEL 0.22099206632657 / XLM 1.54763785696551 | | | |
| 3.1.202805 | GIOVANNI DI BARI | ADDRESS REDACTED | | | BTC 0.0000000631013518 / CEL 1.864450706052 / XLM 0.000000796839493223 / XRP 0.000000071889642 | | | |
| 3.1.202806 | GIOVANNI DI GIORGIO | ADDRESS REDACTED | | | BTC 0.0000013922714640 / USDC 0.857286465742292 | | | |
| 3.1.202807 | GIOVANNI DI MICHELE | ADDRESS REDACTED | | | BNB 0.000514845741920275 / BTC 0.00000002163336229 / CEL 0.008643905498933 | | | |
| 3.1.202808 | GIOVANNI DI NATALE | ADDRESS REDACTED | | | BTC 4.42394391821999007 / CEL 0.11286337418293 | | | |
| 3.1.202809 | GIOVANNI DI NUZZO | ADDRESS REDACTED | | | BTC 0.00081197530380328 / CEL 150.61050214028 / DOT 152.661747539859 / ETH 5.29333649279964 / LUNC 62.9883334445011 / MATIC 1071.35559746166 | | | |
| 3.1.202810 | GIOVANNI DI SIENA | ADDRESS REDACTED | | | BTC 0.000000856605137443 / CEL 0.669979967664235 | | | |
| 3.1.202811 | GIOVANNI DI STASI | ADDRESS REDACTED | | | BTC 2.025308222209564 | | | |
| 3.1.202812 | GIOVANNI DILECCE | ADDRESS REDACTED | | | BNB 0.000914907976051365 | | | |
| 3.1.202813 | GIOVANNI DIONISIO | ADDRESS REDACTED | | | CEL 33.755484960285 | | | |
| 3.1.202814 | GIOVANNI DITOMMASO | ADDRESS REDACTED | | | BTC 0.0107127587547274 / CEL 1.06759959832054 | | | |
| 3.1.202815 | GIOVANNI DOMENICO DETTORI | ADDRESS REDACTED | | | BTC 0.00167675187094506 / ETH 0.000045547406778756 / UST 1.98893730670703 | | | |
| 3.1.202816 | GIOVANNI DOMENICO WARD | ADDRESS REDACTED | | | MANA 13.2578786509174 | | | |
| 3.1.202817 | GIOVANNI DRENTHE | ADDRESS REDACTED | | | BTC 0.00000034 / CEL 0.646418986438118 / USDC 26.82 | | | |
| 3.1.202818 | GIOVANNI DUDLEY | ADDRESS REDACTED | | | ADA 1148.161394838 / AVAX 2.03506736870184 / BTC 0.00222313888389422 / ETH 2.5692903256530 / USDT ERC20 211.34243619521 | | | |
| 3.1.202819 | GIOVANNI ESPOSITO | ADDRESS REDACTED | | | BTC 0.000829560807026619 / USDT ERC20 1.76409633132673 | | | |
| 3.1.202820 | GIOVANNI ESPOSITO | ADDRESS REDACTED | | | ADA 0.0000694664747201161 / BTC 5.829512787199990-08 / USDC 0.0191923287176428 | | | |
| 3.1.202821 | GIOVANNI FABRIS | ADDRESS REDACTED | | | BTC 0.0116021418779295 | | | |
| 3.1.202822 | GIOVANNI FACCIO | ADDRESS REDACTED | | | BTC 0.000011355754289133 / CEL 397.079692659803 / DOT 0.139699153636475 / USDC 5517.80576629312 | | | |
| 3.1.202823 | GIOVANNI FAMOSO | ADDRESS REDACTED | | | BTC 0.000000425594536188 / XRP 0.158453604531721 | | | |
| 3.1.202824 | GIOVANNI FANTI | ADDRESS REDACTED | | | BTC 0.000012834898171938 / CEL 0.0899210904979822 | | | |
| 3.1.202825 | GIOVANNI FARINACCIO | ADDRESS REDACTED | | | BANT 0.000958673052843045 / CEL 0.000367633524899482 / ETH 0.0000142002113557 / MATIC 0.022057762510057 | | | |
| 3.1.202826 | GIOVANNI FASSANELLI | ADDRESS REDACTED | | | ADA 563.810508343283 / BTC 0.00173074427773762 / USDC 0.4968710197086 | | | |
| 3.1.202827 | GIOVANNI FAUSTO PINCIROLI | ADDRESS REDACTED | | | BNB 1.00636158563848 / BTC 0.00160718405000307 / SOL 5.09973278744738 | | | |
| 3.1.202828 | GIOVANNI FAVAZZA | ADDRESS REDACTED | | | AVAX 6.97109246832156 / BTC 0.860553536110861 / ETH 2.795830825158657 / LTC 5.91824214232011 / MATIC 4243.611953446085 | | | |
| 3.1.202829 | GIOVANNI FEDERICO | ADDRESS REDACTED | | | BTC 0.0019353528786290186 / CEL 3.25391004926336 | | | |
| 3.1.202830 | GIOVANNI FELICE | ADDRESS REDACTED | | | BTC 0.000000089887388811 / CEL 1.44208776283701 | | | |
| 3.1.202831 | GIOVANNI FERNANDO BENVENUTO | ADDRESS REDACTED | | | BTC 0.00000000874185004 / CEL 0.339649305287202 | | | |
| 3.1.202832 | GIOVANNI FERRONE | ADDRESS REDACTED | | | BTC 0.00180775 | | | |
| 3.1.202833 | GIOVANNI FERRO | ADDRESS REDACTED | | | CEL 1.8722795239449 | | | |
| 3.1.202834 | GIOVANNI FERTUSO | ADDRESS REDACTED | | | BTC 0.0000072012270541 / USDC 0.348200567336269 / BAT 0.835334549428632 / BCH 0.00187335221316553 / BTC 0.00000091381495913 / CEL 3.702486207415 | | | |
| 3.1.202835 | GIOVANNI FINISIE | ADDRESS REDACTED | | | AVAX 0.0157818966263973 / BTC 0.0819362112229051 / CEL 95.2624153542234 / DOT 130.28387291876 / LINK 51.914558652565 / LUNC 15.2910667773565 / MATIC 934.108994403907 / SNX 0.0159945187802066 / UNI 207.944168471696 / XRP 451.34850912416 | | | |
| 3.1.202836 | GIOVANNI FIORAMONTE | ADDRESS REDACTED | | | BTC 0.0391505564551891 / COMP 0.04684184031229007 / USDC 537.40756923609 | | | |
| 3.1.202837 | GIOVANNI FIORENTINO | ADDRESS REDACTED | | | USDT ERC20 0.888787598481 | | | |
| 3.1.202838 | GIOVANNI FIORENZA | ADDRESS REDACTED | | | BNB 0.0015112100445463 / BTC 0.00000519751887258 / CEL 1.80877323355963 / DASH 0.000180916751886 | | | |
| 3.1.202839 | GIOVANNI FLORIDIA | ADDRESS REDACTED | | | BTC 0.00126775275204638 / ETH 0.000418578707113337 | | | |
| 3.1.202840 | GIOVANNI FLORIO | ADDRESS REDACTED | | | BTC 0.000013549216050266 / ETH 0.000261629764998 | | | |
| 3.1.202841 | GIOVANNI FNU | ADDRESS REDACTED | | | USDC 0.001552216540125 | | | |
| 3.1.202842 | GIOVANNI FONTERICO | ADDRESS REDACTED | | | BTC 0.000000007629819298 / CEL 1.218995528354 | | | |
| 3.1.202843 | GIOVANNI FORMILAN | ADDRESS REDACTED | | | BTC 0.148437066297331 / CEL 36.24243344188 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.202844 | GIOVANNI FRAGOSO | ADDRESS REDACTED | | | AAVE 0.0003884887470746O2<br>DOT 13.27161559139746<br>MATIC 223.00706221475B | | | |
| 3.1.202845 | GIOVANNI FRANZESE | ADDRESS REDACTED | | | BTC 0.02105087580240466 | | | |
| 3.1.202846 | GIOVANNI FUROI | ADDRESS REDACTED | | | BTC 0.00561277402940125 | | | |
| 3.1.202847 | GIOVANNI FURII | ADDRESS REDACTED | | | CEL 3.259260410517Z5<br>ETH 0.00016312051785S293 | | | |
| 3.1.202848 | GIOVANNI GADALETA | ADDRESS REDACTED | | | BTC 0.000740882268567399<br>CEL 1.237751691671296<br>USDC 1234.8550268355I | | | |
| 3.1.202849 | GIOVANNI GAFÀ | ADDRESS REDACTED | | | BTC 0.000130581333394341 | | | |
| 3.1.202850 | GIOVANNI GALANTE | ADDRESS REDACTED | | | BTC 0.00148979<br>CEL 106.961973594545 | | | |
| 3.1.202851 | GIOVANNI GALASSO | ADDRESS REDACTED | | | MATIC 409.70333428<br>BTC 0.00139323725796151<br>USDC 0.350566115440725 | | | |
| 3.1.202852 | GIOVANNI GALBIATI | ADDRESS REDACTED | | | CEL 248.46782226123 | | | |
| 3.1.202853 | GIOVANNI GALBUSSERA | ADDRESS REDACTED | | | USDC 5787.166593<br>BTC 0.0000059671394413283<br>USDC 0.05028861216584I3<br>USDT ERC20 0.209207117559S9<br>KLM 0.0325199988060284 | | | |
| 3.1.202854 | GIOVANNI GALLO | ADDRESS REDACTED | | | BNB 0.00000097399023336<br>BSV 0.00000076<br>BTC 0.000004817326139811<br>CEL 0.0000948502843245S<br>DOT 0.01645099<br>ETH 0.000000781296670008<br>USDT ERC20 0.024023 | | | |
| 3.1.202855 | GIOVANNI GALLO | ADDRESS REDACTED | | | ADA 128.222967040558<br>BTC 0.002370671025244O8<br>CEL 22.1222492118847<br>USDC 607.212763805208 | | | |
| 3.1.202856 | GIOVANNI GAMBA | ADDRESS REDACTED | | | BTC 0.04609540319374S3<br>CEL 38.0245175319456<br>ETH 0.17135558374502 | | | |
| 3.1.202857 | GIOVANNI GAMEZ | ADDRESS REDACTED | | | MCDAI 17.475350418745 | | | |
| 3.1.202858 | GIOVANNI GATTI | ADDRESS REDACTED | | | KLM 35.418882898501 | | | |
| 3.1.202859 | GIOVANNI GENOVESE | ADDRESS REDACTED | | | BTC 0.000130879965610Z7<br>BTC 0.0000104646980927B | | | |
| 3.1.202860 | GIOVANNI GERMINARA | ADDRESS REDACTED | | | MCDAI 0.0039833318417655S<br>BTC 0.0828113181682108 | | | |
| 3.1.202861 | GIOVANNI GIANNINI | ADDRESS REDACTED | | | CEL 0.194022528182432<br>LUNC 4.25266965086979 | | | |
| 3.1.202862 | GIOVANNI GIANNUZZI | ADDRESS REDACTED | | | BTC 0.002327516364461I3 | | | |
| 3.1.202863 | GIOVANNI GINESCI | ADDRESS REDACTED | | | USDT ERC20 471.299520764854<br>BTC 0.245015667370332 | | | |
| 3.1.202864 | GIOVANNI GIORDANO | ADDRESS REDACTED | | | BUSD 11.4703858094607<br>MCDAI 0.0368855508555574 | | | |
| 3.1.202865 | GIOVANNI GIORGIO | ADDRESS REDACTED | | | USDC 0.0000010491379763I<br>CEL 0.781991398147736<br>BSV 0.04298257965995I41<br>BTC 0.0106289018010381<br>COMP 0.01017167579009<br>ETH 0.232509927672853<br>KLM 23.82290156966I8 | | ETH 0.20438383 | | |
| 3.1.202866 | GIOVANNI GIROLAMI | ADDRESS REDACTED | | | BTC 0.001469164409636I3 | | | |
| 3.1.202867 | GIOVANNI GIUDICE | ADDRESS REDACTED | | | USDT ERC20 0.545438489268716<br>BTC 0.05575060316444 | | | |
| 3.1.202868 | GIOVANNI GOBBER | ADDRESS REDACTED | | | CEL 1.04544744451616<br>ETH 0.18817538634367 | | | |
| 3.1.202869 | GIOVANNI GOMEZ | ADDRESS REDACTED | | | BTC 0.11217186441994Z<br>CEL 0.05138147430057B8<br>DOT 211.43545259973<br>ADA 1783.494178321Z7<br>BTC 0.02979393218736Z3<br>DOT 84.3413759651233<br>ETH 1.85137302449666<br>GUSD 7.1240299899629I<br>USDC 11369.8345862588<br>XLM 0.01023742957738916<br>XTZ 0.324980297010155 | | | |
| 3.1.202870 | GIOVANNI GONZALEZ | ADDRESS REDACTED | | | ADA 143.76094527251<br>BTC 0.0000062481558617<br>MATIC 488.094460027401 | | | |
| 3.1.202871 | GIOVANNI GORI | ADDRESS REDACTED | | | BTC 0.0000130791699672I3<br>CEL 0.144624452773089<br>ETH 0.000670008734867I5 | | | |
| 3.1.202872 | GIOVANNI GORNO | ADDRESS REDACTED | | | USDC 0.0268143510693797<br>BTC 0.0000001087221O7817 | | | |
| 3.1.202873 | GIOVANNI GRASSIVARO | ADDRESS REDACTED | | | CEL 0.00642179186215422<br>AAVE 0.43252<br>ADA 120.938328872128<br>BTC 0.01667709543573O2<br>CEL 16.29927622S3827<br>DOGE 136.13368319111I<br>DOT 28.8836189454Z<br>LINK 13.01<br>XRP 124.385 | | | |
| 3.1.202874 | GIOVANNI GRECO | ADDRESS REDACTED | | | BNB 0.00144515983226657 | | | |
| 3.1.202875 | GIOVANNI GRIVET BRANCOT | ADDRESS REDACTED | | | BTC 0.00000047307941489 | | | |
| 3.1.202876 | GIOVANNI GUADALUPI | ADDRESS REDACTED | | | USDT ERC20 0.467051491466121<br>BCH 0.00177414539974502<br>CEL 1.37297967111591 | | | |
| 3.1.202877 | GIOVANNI GUIDINI | ADDRESS REDACTED | | | CEL 0.01572764 | | | |
| 3.1.202878 | GIOVANNI GULIOTTA | ADDRESS REDACTED | | | BTC 0.0050252368711381<br>ETH 0.0513630512808Z2<br>CEL 0.00103412616339193<br>CEL 627.232546134822 | | | |
| 3.1.202879 | GIOVANNI GUTMANN | ADDRESS REDACTED | | | PAX 10385 | | | |
| 3.1.202880 | GIOVANNI HARTOG | ADDRESS REDACTED | | | USDC 0.388026154914691<br>BTC 0.00000005010932184S9 | | | |
| 3.1.202881 | GIOVANNI HERNANDEZ | ADDRESS REDACTED | | | CEL 0.00221065178174188<br>ETH 0.0000282760505574499<br>ADA 220.560339738817 | | | |
| 3.1.202882 | GIOVANNI HERRERA | ADDRESS REDACTED | | | BTC 0.00084238012266808466<br>SNX 12.58987945I776 | | | |
| 3.1.202883 | GIOVANNI IMBESI ASTONE | ADDRESS REDACTED | | | CEL 1.06368443435321<br>BTC 0.0000000095830O2837 | | | |
| 3.1.202884 | GIOVANNI IMBRIANO | ADDRESS REDACTED | | | CEL 1.52465029947361<br>ADA 7.12331035822987<br>BAT 700.760272130136S<br>BTC 1.49727554299B4<br>CEL 11309.134035709I<br>DOT 0.0000000000095906471<br>ETH 26.204381366266B4<br>MANA 3017.89481232722<br>MATIC 30.07980910328657<br>SUSHI 374.5745260266<br>USDC 0.08392B<br>XLM 25216.2618295434<br>XRP 127973.335077531 | BTC 0.0004701236421579B2 | | |
| 3.1.202885 | GIOVANNI KANNATT | ADDRESS REDACTED | | | BTC 0.00000359195200727<br>MATIC 310.765942019387<br>OMG 1.98814798680786 | | | |
| 3.1.202886 | GIOVANNI KOOIJHOVEN | ADDRESS REDACTED | | | AAVE 0.00256802406809892<br>BNT 0.311654367189291<br>BTC 0.000074636960670543<br>CEL 0.320720968760373<br>ETH 0.000668340642021704<br>LINK 0.033792013537665B4<br>MANA 0.331883060283277<br>MATIC 1.75732616187079<br>SNX 0.11336927207538T<br>UNI 0.007931452333141092<br>XLM 0.0000000056350799B | | | |
| 3.1.202887 | GIOVANNI LA SALA | ADDRESS REDACTED | | | BTC 0.002278647280217915<br>ETH 2.7083164369078Z<br>PAXG 2.15419804409477 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.202888 | GIOVANNI LACAGNINA | ADDRESS REDACTED | | | ADA 0.000000047555219959<br>BAT 34.2336783725368<br>BCH 0.4912421943973<br>BNB 0.000000006292530699<br>BTC 0.0102277074523333<br>CEL 5.70258710897161<br>DASH 0.000000006799381594<br>EOS 0.0000138531561173393<br>ETH 0.69104915452927<br>LTC 0.0007733837873696621<br>LUNC 0.002211073602786<br>USDT ERC20 0.276458886060767<br>XLM 0.00155947693876449 | | | |
| 3.1.202889 | GIOVANNI LAMANNA | ADDRESS REDACTED | | | BTC 0.000000000028285717<br>CEL 1.27577973403351 | | | |
| 3.1.202890 | GIOVANNI LAMANNA | ADDRESS REDACTED | | | BTC 0.0054115263059488<br>CEL 0.55627250264111<br>ETH 0.063631302114867 | | | |
| 3.1.202891 | GIOVANNI LEONE | ADDRESS REDACTED | | | BTC 0.0128699259767<br>DOT 0.0785339572853 | | | |
| 3.1.202892 | GIOVANNI LEONE | ADDRESS REDACTED | | | CEL 1.07682641884687 | | | |
| 3.1.202893 | GIOVANNI LIBRACE | ADDRESS REDACTED | | | BAT 526.888645186966<br>BTC 0.010889863998020<br>CEL 14.5338154097496<br>EOS 0.018024685061546<br>ETH 0.923383122421196<br>KNC 0.006451290168963<br>LINK 11.386366800372<br>SGB 63.9094663102787<br>ZRX 0.039009874114975 | | | |
| 3.1.202894 | GIOVANNI LIE | ADDRESS REDACTED | | | BNB 0.000000500000000571696801<br>BTC 0.000001622992470553<br>CEL 0.6645087624345597<br>SGB 682.54205934855<br>SOL 0.000000000514774115<br>USDC 0.4381477222211523 | | | |
| 3.1.202895 | GIOVANNI LIMONCELLI | ADDRESS REDACTED | | | BTC 0.00000014186769308<br>USDT ERC20 0.5436437206075213 | | | |
| 3.1.202896 | GIOVANNI LION | ADDRESS REDACTED | | | ADA 524.713637449138<br>BNB 0.0005081800862231922<br>BTC 0.11423936112936<br>DOT 24.2811807509706<br>ETC 0.00231682535442388<br>ETH 1.82348153027171 | | | |
| 3.1.202897 | GIOVANNI LIPRANDI | ADDRESS REDACTED | | | BTC 0.000000000312908785<br>CEL 0.404918112437711<br>MATIC 1.25444620939696 | | | |
| 3.1.202898 | GIOVANNI LIZZANO | ADDRESS REDACTED | | | BNB 0.00003931367261418<br>BTC 0.000000014305022627942<br>BUSD 1.11765540677724<br>USDT ERC20 0.4679282965597708 | | | |
| 3.1.202899 | GIOVANNI LOMBARDO | ADDRESS REDACTED | | | ADA 805.952946435152<br>BTC 0.091339174849258<br>CEL 0.127000965265004<br>ETH 3.04006872316958<br>USDC 1.481620920311365 | | | |
| 3.1.202900 | GIOVANNI LOVINO | ADDRESS REDACTED | | | BTC 0.00021405073037951<br>CEL 1.18961914548<br>ETC 0.000000003899033834<br>CEL 1.23812275623341 | | | |
| 3.1.202901 | GIOVANNI LUCA SPINELLI | ADDRESS REDACTED | | | BTC 0.000000003899033834<br>CEL 1.23812275623341 | | | |
| 3.1.202902 | GIOVANNI LUCAS BENCOMO | ADDRESS REDACTED | | | BTC 0.000000003834406251<br>CEL 0.036862055899811119 | | | |
| 3.1.202903 | GIOVANNI LUCCI | ADDRESS REDACTED | | | CEL 2.983882770316833<br>XLM 13.0520800868715<br>XRP 220.751088279753 | | | |
| 3.1.202904 | GIOVANNI LUIGI DE MARIA | ADDRESS REDACTED | | | BTC 0.015201915637039<br>DOT 7.846878222033206<br>ETH 0.17814515369479653 | | | |
| 3.1.202905 | GIOVANNI MADARI | ADDRESS REDACTED | | | ADA 18.9916882630361<br>BCH 0.018973456235034<br>BTC 0.001108765950094938<br>CEL 2.317315358393635<br>DOGE 34.064284849146685<br>DOT 1.0907706921820<br>ETC 1.709<br>ETH 0.01528120852569052<br>LTC 0.000000000139631889<br>SOL 1.70000000081006<br>USDC 4.99951252710823<br>USDT ERC20 0.000000022911210573<br>ZEC 0.162507621832356 | | | |
| 3.1.202906 | GIOVANNI MAGANA | ADDRESS REDACTED | | | ZEC 0.0006269425740717186 | | | |
| 3.1.202907 | GIOVANNI MAGNANO | ADDRESS REDACTED | | | BTC 0.0000031043234059322<br>MCDAI 0.164792833899315 | | | |
| 3.1.202908 | GIOVANNI MAIOLO | ADDRESS REDACTED | | | BAT 0.014553654730363<br>BCH 0.001053674160704482<br>BSV 0.22373746<br>BTC 0.000134584920268405<br>CEL 0.649889462406444<br>DASH 0.000138675744765874<br>ETC 0.0062124184071429<br>ETH 0.038407894660414196<br>KNC 0.016118261355750976<br>LINK 0.01489753128858<br>LTC 0.00158092779951254<br>OMG 0.0478992723747134<br>UMA 0.008397658605244642<br>XLM 2.901731064586442<br>XRP 0.0653536392240995<br>XTZ 88.58015710419483<br>ZRX 0.11092817591454b | | | |
| 3.1.202909 | GIOVANNI MAISTO | ADDRESS REDACTED | | | BTC 0.000000000502359078<br>CEL 0.323279092383725 | | | |
| 3.1.202910 | GIOVANNI MANCUSO | ADDRESS REDACTED | | | BNB 0.004156382144343407<br>BTC 0.982094856062183<br>CEL 82.07849415871<br>DOT 0.451056634538457<br>ETH 11.791008733516<br>LINK 797.11836011<br>USDC 202.57 | | | |
| 3.1.202911 | GIOVANNI MANEA | ADDRESS REDACTED | | | BUSD 300.263003693764<br>CEL 0.1953533040904444<br>MCDAI 70 | | | |
| 3.1.202912 | GIOVANNI MANTELLINA | ADDRESS REDACTED | | | BTC 0.035445581084681I3<br>CEL 81.4824371451632<br>USDC 1456.793074 | | | |
| 3.1.202913 | GIOVANNI MANZINI | ADDRESS REDACTED | | | BTC 0.010123591936593<br>CEL 0.0031753445326606 | | | |
| 3.1.202914 | GIOVANNI MARCIAL | ADDRESS REDACTED | | | BTC 0.0054269710109833<br>COMP 1.063160981050568<br>ETH 0.236118985148958<br>MATIC 58.7752477280486<br>SNX 61.3063842157958<br>USDC 83.9893978401601 | | | |
| 3.1.202915 | GIOVANNI MARCO STARACE | ADDRESS REDACTED | | | BTC 0.000000705984782629<br>CEL 0.0161883338674906 | | | |
| 3.1.202916 | GIOVANNI MARCOS | ADDRESS REDACTED | | | BTC 0.371683934939753<br>ETH 1.145930947888544<br>GUSD 26.7715129047663<br>LINK 31.1492154040972<br>MATIC 198.3165713b8409<br>SOL 39.6357946453095<br>USDC 205.782997432136 | | | |
| 3.1.202917 | GIOVANNI MARIA CICLOSI | ADDRESS REDACTED | | | BTC 0.0002450953939I2305 | | | |
| 3.1.202918 | GIOVANNI MARIA GABETTA | ADDRESS REDACTED | | | BTC 0.232625462177688<br>DOT 37.0559432166154<br>ETH 2.181760137547778<br>LINK 49.0792667300359<br>MATIC 1825.76108494087<br>USDC 2530.35177185294 | | | |
| 3.1.202919 | GIOVANNI MARIN | ADDRESS REDACTED | | | CEL 200.300255878492<br>LTC 0.0033812980684783 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.202920 | GIOVANNI MARSANO | ADDRESS REDACTED | | Yes | ADA 19827.129557981S<br>BTC 2.64526769401286<br>CEL 28247.7305888238<br>ETH 0.01325526548480G2<br>PAXG 27.52275238495538<br>SGB 2859.04490269065<br>USDC 2171.42751445104<br>XAUT 0.000000042720283011T | | | ETH 91.1298980799001 |
| 3.1.202921 | GIOVANNI MARTINELLI | ADDRESS REDACTED | | | BTC 0.00000081836832108S<br>USDC 0.00208176360328108 | | | |
| 3.1.202922 | GIOVANNI MARTINI | ADDRESS REDACTED | | | BTC 0.07096292888990696<br>ETH 0.882711689911462<br>LINK 11.7244712344851<br>USDC 0.76549013316996 | | | |
| 3.1.202923 | GIOVANNI MAZZI | ADDRESS REDACTED | | | BTC 0.001821157043626G6<br>CEL 2.0533506761003G | | | |
| 3.1.202924 | GIOVANNI MEJIA | ADDRESS REDACTED | | | BTC 0.00001147353514573 | BTC 0.00124262 | | |
| 3.1.202925 | GIOVANNI MENDEZ FELICIANO | ADDRESS REDACTED | | | BTC 0.00217481563S5832<br>CEL 2421.40721424S14<br>ETH 32.62963140397S9<br>USDC 32385450575334B | USDC 1000 | | |
| 3.1.202926 | GIOVANNI MENDOZA | ADDRESS REDACTED | | | ADA 173.61383345954<br>ETH 0.03900931412480G6<br>MATIC 74.8887889471772 | | | |
| 3.1.202927 | GIOVANNI MENGONI | ADDRESS REDACTED | | | BTC 0.00000402735548664<br>MATIC 0.399597498478045<br>USDC 0.2732740182808S4 | | | |
| 3.1.202928 | GIOVANNI MENNELLA | ADDRESS REDACTED | | | BTC 0.00100669248751133<br>CEL 2.793914505494S9 | | | |
| 3.1.202929 | GIOVANNI MENOZZI | ADDRESS REDACTED | | | AAVE 1.45548774<br>BTC 0.027312204665777<br>CEL 25.4773067268812<br>ETH 0.05 | | | |
| 3.1.202930 | GIOVANNI MERCANDELLI | ADDRESS REDACTED | | | BTC 0.00000197486789237<br>CEL 0.06198480263153S23<br>XLM 0.250352610B1791 | | | |
| 3.1.202931 | GIOVANNI MICARI | ADDRESS REDACTED | | | CEL 0.04950217544129DS | | | |
| 3.1.202932 | GIOVANNI MIGLIACCIO | ADDRESS REDACTED | | | CEL 1.0781138000059 | | | |
| 3.1.202933 | GIOVANNI MILANESI | ADDRESS REDACTED | | | BTC 0.0000000172880401652<br>CEL 0.214773843931966<br>USDC 0.00464026757004222 | | | |
| 3.1.202934 | GIOVANNI MIRI | ADDRESS REDACTED | | | AAVE 0.002612674951013DB<br>BTC 0.00000033020222399<br>CEL 1.8428250009107S<br>COMP 0.00123534603192482<br>DOT 0.102079955365175<br>SNX 0.09318793509S1993<br>UNI 0.065446014775209 | | | |
| 3.1.202935 | GIOVANNI MODICA | ADDRESS REDACTED | | | BTC 0.000000118764524693<br>ETH 0.00000420038413647S | | | |
| 3.1.202936 | GIOVANNI MOGNA | ADDRESS REDACTED | | | BTC 0.02791861630328T6<br>CEL 0.49893247179G239<br>DOT 19.178813SB9254<br>ETH 0.816482815862113 | | | |
| 3.1.202937 | GIOVANNI MOLETTA | ADDRESS REDACTED | | | BTC 0.00000000016796585S<br>CEL 1.27385244726604 | | | |
| 3.1.202938 | GIOVANNI MONTANO | ADDRESS REDACTED | | | BNB 2.73594053698S99E-06<br>BTC 0.00198792802897919 | | | |
| 3.1.202939 | GIOVANNI MONTES | ADDRESS REDACTED | | | BTC 0.00001597039339709G<br>SOL 0.039571723600009 | BTC 0.0000074<br>SOL 0.008553839 | | |
| 3.1.202940 | GIOVANNI MONTESI | ADDRESS REDACTED | | | BTC 0.020337583762B883<br>CEL 19.6230767438541<br>ETH 0.03307820670030645 | | | |
| 3.1.202941 | GIOVANNI MORADO | ADDRESS REDACTED | | | BTC 0.091767735254215B | | | |
| 3.1.202942 | GIOVANNI MORAJA | ADDRESS REDACTED | | | AVAX 155.301365799639<br>ETH 48.2548740649036<br>MATIC 13914.4161988135 | CEL 46.948356807S117<br>ETH 0.400141093756378 | | |
| 3.1.202943 | GIOVANNI MORALES | ADDRESS REDACTED | | | ADA 644.339237962709<br>BTC 0.032621302680242<br>ETH 1.82652185248154<br>LTC 2.15036084993067 | | | |
| 3.1.202944 | GIOVANNI MORATO | ADDRESS REDACTED | | | BTC 0.00000000000000002 | | | |
| 3.1.202945 | GIOVANNI MORELLI | ADDRESS REDACTED | | | BTC 0.02560639311185456<br>ETH 0.081707135543231<br>USDC 219.41686473918 | | | |
| 3.1.202946 | GIOVANNI NASSER | ADDRESS REDACTED | | | BNB 0.025<br>BTC 0.227187909800003<br>USDC 10.85130772303B | BTC 0.00024316 | | |
| 3.1.202947 | GIOVANNI NASTASI | ADDRESS REDACTED | | | BTC 0.0000002409441277G3<br>USDT ERC20 0.30196971886608 | | | |
| 3.1.202948 | GIOVANNI NAVARRO | ADDRESS REDACTED | | | ADA 2402.86468630441<br>BTC 0.052242376147365B<br>ETH 0.34406320768652<br>USDC 0.042370248770901G<br>USDT ERC20 28.3582511351611 | | | |
| 3.1.202949 | GIOVANNI NESTI | ADDRESS REDACTED | | | BTC 0.00000000923478453S<br>CEL 0.09691290506292T6 | | | |
| 3.1.202950 | GIOVANNI NG | ADDRESS REDACTED | | | BTC 0.00001696351715373<br>ETH 0.00018913513062T2 | | | |
| 3.1.202951 | GIOVANNI NUZZI | ADDRESS REDACTED | | | BTC 0.00133704139480158<br>CEL 26.7839541116777<br>USDC 929.136164 | | | |
| 3.1.202952 | GIOVANNI OCCHIPINTO | ADDRESS REDACTED | | | CEL 13.5235182761987 | | | |
| 3.1.202953 | GIOVANNI ODOLINI | ADDRESS REDACTED | | | BNB 0.000818904886179804<br>BTC 0.00003646130584985S | | | |
| 3.1.202954 | GIOVANNI OLLARBE | ADDRESS REDACTED | | | BTC 0.00000001114622925<br>CEL 1288.98212027683<br>MATIC 6150<br>USDC 0.992804 | | | |
| 3.1.202955 | GIOVANNI OPPEDISANO | ADDRESS REDACTED | | | SGB 15.17722242S7<br>XRP 100.444887 | | | |
| 3.1.202956 | GIOVANNI ORECCHIA | ADDRESS REDACTED | | | BTC 0.00000003625730153<br>MCDAI 0.181069379425458 | | | |
| 3.1.202957 | GIOVANNI ORLANDO | ADDRESS REDACTED | | | BTC 0.00000042286295797G<br>CEL 0.620797545832T | | | |
| 3.1.202958 | GIOVANNI ORTIZ | ADDRESS REDACTED | | | ADA 1584.43173421851<br>BTC 0.00102974536425513<br>ETH 0.105483754865508 | | | |
| 3.1.202959 | GIOVANNI PADREVITA | ADDRESS REDACTED | | | BTC 0.00000078062386S214<br>USDT ERC20 0.66473799158713 9 | | | |
| 3.1.202960 | GIOVANNI PALENCIA | ADDRESS REDACTED | | | ADA 0.05665445561206DB<br>AVAX 0.00056345592237302 1<br>BTC 1.33462350312090E-06<br>DOT 0.00565482909101093<br>ETH 0.0000000598936634314<br>LINK 0.00221572450623314<br>LTC 0.00024416B6179877988<br>MATIC 0.03135991B43308159<br>USDC 0.24553374353B454<br>USDT ERC20 0.00120952510064213<br>XLM 0.00567349328068734 | | | |
| 3.1.202961 | GIOVANNI PALERMO | ADDRESS REDACTED | | | USDC 0.6390736770603 13 | | | |
| 3.1.202962 | GIOVANNI PALLOTTA | ADDRESS REDACTED | | | BTC 0.000000006957310 3<br>CEL 0.0320952013233<br>USDT ERC20 0.3617808681669 17 | | | |
| 3.1.202963 | GIOVANNI PANERAI | ADDRESS REDACTED | | | ETH 0.000053139195889911<br>USDC 2.15369470313443 | | | |
| 3.1.202964 | GIOVANNI PAOLO ELIA | ADDRESS REDACTED | | | BTC 0.00000B579774988244 | | | |
| 3.1.202965 | GIOVANNI PAOLO TORREGOSA | ADDRESS REDACTED | | | AVAX 0.013904624662907<br>BTC 0.00000027852584279 6<br>CEL 0.688118024529242<br>ETH 0.00000443474111117 6<br>LINK 0.0000448339069316 22<br>MATIC 0.8795172118411 81<br>PAXG 0.000054645788045058<br>SNX 0.0007369838367161 48<br>USDC 0.189623489497248<br>USDT ERC20 0.08718423228955 5 | AVAX 0.014031456329683 7<br>BTC 0.0000000901533538B<br>CEL 0.000028497557202432<br>ETH 0.00000057664360348 7<br>LINK 0.098875807083302 9<br>SNX 0.2127411398B626<br>USDC 0.000002794949022T B<br>USDT ERC20 0.0000008486132369B9 | | |
| 3.1.202966 | GIOVANNI PARIS | ADDRESS REDACTED | | | BTC 0.02403083750096 26<br>CEL 474.2433878967T9<br>ETH 0.238606942236<br>SGB 189.23819499G0<br>USDC 5278.055956<br>XRP 1152.403673 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.202967 | GIOVANNI PAZOS RODRIGUEZ | ADDRESS REDACTED | | | BTC 0.0022330891388551</br>USDC 405.50202506656 | | | |
| 3.1.202968 | GIOVANNI PERILLO | ADDRESS REDACTED | | | ADA 0.215270723468288</br>BNB 0.00086704688490883</br>BTC 0.000000258870906</br>CEL 0.133459640205565 | | | |
| 3.1.202969 | GIOVANNI PERUZZI | ADDRESS REDACTED | | | BTC 0.00255783070368879</br>ETH 2.01949488510672 | | | |
| 3.1.202970 | GIOVANNI PETRULLO | ADDRESS REDACTED | | | CEL 0.700177576334233 | | | |
| 3.1.202971 | GIOVANNI PICOLITI | ADDRESS REDACTED | | | ADA 0.318054841502988</br>BTC 0.00232072801598756</br>CEL 5.11405007338</br>USDC 5.441487539511836 | | | |
| 3.1.202972 | GIOVANNI PIERALISI | ADDRESS REDACTED | | | ADA 182.588289161788</br>BNB 0.00187585210614477</br>BTC 0.000032557031125471</br>ETH 0.00274274531824245</br>USDT ERC20 0.103703550677884 | | | |
| 3.1.202973 | GIOVANNI PIETERS | ADDRESS REDACTED | | | BTC 0.149114156343894</br>CEL 89.362276529885</br>ETH 0.250546090539051</br>MATIC 173.84684753418Z</br>SNX 21.29894871820Z</br>XLM 0.09916231334039Z8</br>XRP 0.24637455944712 | | | |
| 3.1.202974 | GIOVANNI PININFARINA | ADDRESS REDACTED | | | BTC 0.000004436602141201 | | | |
| 3.1.202975 | GIOVANNI PIRAS | ADDRESS REDACTED | | | BAT 490.677183462207</br>BTC 0.00582305486816373</br>CEL 58.881775467205</br>ETH 4.40832559587511</br>SGB 34.51952991587897</br>XRP 0.000000676578719983 | | | |
| 3.1.202976 | GIOVANNI PIRAS | ADDRESS REDACTED | | | ADA 0.116324159157286</br>BNB 0.000000001800668405</br>BTC 0.0000008647592328Z2</br>CEL 0.069949178970048Z1</br>USDT ERC20 0.27787460569468Z9</br>XLM 0.432504237025255 | | | |
| 3.1.202977 | GIOVANNI PIROZZI | ADDRESS REDACTED | | | BTC 0.00073072406483 | | | |
| 3.1.202978 | GIOVANNI PIROZZI | ADDRESS REDACTED | | | USDT ERC20 1.114033032343Z19 | | | |
| 3.1.202979 | GIOVANNI PIRRI | ADDRESS REDACTED | | | ADA 0.0298876987714693</br>BTC 0.00000126855994783</br>MATIC 0.0242749592068645</br>USDC 1.78506041053379</br>XLM 0.00512964572411399 | ADA 0.00000011684572835Z7</br>BTC 0.00000008411727178</br>USDC 0.0000071019075794Z8</br>XLM 0.000000093815379005 | | |
| 3.1.202980 | GIOVANNI POLAZZI | ADDRESS REDACTED | | | BUSD 10.8530485197394 | | | |
| 3.1.202981 | GIOVANNI POLIZZI | ADDRESS REDACTED | | | CEL 84.72283541002Z5</br>CEL 1.22593627825871</br>DASH 5.18223202554193</br>LINK 15.2184139133745 | | | |
| 3.1.202982 | GIOVANNI PREVI | ADDRESS REDACTED | | | BTC 0.000000571636901427 | | | |
| 3.1.202983 | GIOVANNI PRIOLO | ADDRESS REDACTED | | | CEL 1.09457747761266 | | | |
| 3.1.202984 | GIOVANNI PUGLIESE | ADDRESS REDACTED | | | CEL 0.00808991336101782Z3 | | | |
| 3.1.202985 | GIOVANNI QUARATI | ADDRESS REDACTED | | | ADA 539.97941744596</br>BTC 0.00044723478913432Z4</br>CEL 3.33740089096726 | | | |
| 3.1.202986 | GIOVANNI RAGANATO | ADDRESS REDACTED | | | CEL 1.09059342650113 | | | |
| 3.1.202987 | GIOVANNI RAMAZZOTTI | ADDRESS REDACTED | | | USDC 0.526977544337951 | | | |
| 3.1.202988 | GIOVANNI RAMON | ADDRESS REDACTED | | | BTC 0.000007010431461963 | | | |
| 3.1.202989 | GIOVANNI RIBEIRO | ADDRESS REDACTED | | | LTC 0.00498528382S431 | | | |
| 3.1.202990 | GIOVANNI RICCIARDI | ADDRESS REDACTED | | | BTC 0.0176083410002276 | | | |
| 3.1.202991 | GIOVANNI RICHETELLI | ADDRESS REDACTED | | | ETH 0.519165519399075</br>BTC 0.0022244563477130Z1</br>USDC 5990.62098150904 | | | |
| 3.1.202992 | GIOVANNI RIEFOLI | ADDRESS REDACTED | | | BTC 0.0000146507590670Z78 | | | |
| 3.1.202993 | GIOVANNI RIGONI | ADDRESS REDACTED | | | BTC 0.00000000905915606Z8</br>CEL 0.0882661837681175</br>USDC 0.0000003709956581Z21 | | | |
| 3.1.202994 | GIOVANNI RIGTERS | ADDRESS REDACTED | | | GUSD 22160.7807437315 | | | |
| 3.1.202995 | GIOVANNI RIZZO | ADDRESS REDACTED | | | BTC 0.000011324815073822</br>USDT ERC20 0.2545318417824Z06 | | | |
| 3.1.202996 | GIOVANNI ROCCA | ADDRESS REDACTED | | | CEL 7.57911389806282 | | | |
| 3.1.202997 | GIOVANNI ROCCHI | ADDRESS REDACTED | | | ETH 0.120274082971904 | | | |
| 3.1.202998 | GIOVANNI ROCCO | ADDRESS REDACTED | | | BTC 0.000015828452004987</br>ADA 34.10421187452Z7</br>BTC 0.000795686830034961</br>CEL 0.913178324324516</br>ETH 0.0177675608519764 | | | |
| 3.1.202999 | GIOVANNI RODRIGUEZ | ADDRESS REDACTED | | | BTC 0.0000000559032917Z07 | | | |
| 3.1.203000 | GIOVANNI RODRIGUEZ MARTINEZ | ADDRESS REDACTED | | | ETH 0.0156187766094684 | | | |
| 3.1.203001 | GIOVANNI ROJO ALFARO | ADDRESS REDACTED | | | BTC 0.0031599S</br>CEL 3.38545504855774</br>ETH 0.0084</br>MANA 18.65987707 | | | |
| 3.1.203002 | GIOVANNI RONCO | ADDRESS REDACTED | | | 1INCH 0.8530154565514Z83</br>BTC 0.003310185905590Z87 | | | |
| 3.1.203003 | GIOVANNI RONCOLATO | ADDRESS REDACTED | | | BTC 0.00025875124539952 | | | |
| 3.1.203004 | GIOVANNI ROSSI | ADDRESS REDACTED | | | BTC 0.00002996014183771755</br>CEL 0.0195809793811Z87</br>USDC 0.42672118736879Z | | | |
| 3.1.203005 | GIOVANNI RUIZ | ADDRESS REDACTED | | | BTC 0.06798174904091Z6</br>ETH 0.050234246558667 | | | |
| 3.1.203006 | GIOVANNI SABATINI | ADDRESS REDACTED | | | BTC 0.000012462136818454Z8</br>CEL 0.006769753278119Z82 | | | |
| 3.1.203007 | GIOVANNI SALVAGA | ADDRESS REDACTED | | | CEL 1.122173674648Z5Z | | | |
| 3.1.203008 | GIOVANNI SALMASO | ADDRESS REDACTED | | | BTC 0.00234441584972625</br>DOT 127.041868583171</br>EOS 58.2030613470987 | | | |
| 3.1.203009 | GIOVANNI SANCETTA | ADDRESS REDACTED | | | BTC 0.00374597</br>CEL 10.2798769797526</br>DOT 6.938</br>MCDAI 40 | | | |
| 3.1.203010 | GIOVANNI SARDO | ADDRESS REDACTED | | | BTC 0.000039742892177455</br>CEL 0.075987951947668Z1 | | | |
| 3.1.203011 | GIOVANNI SARTOR | ADDRESS REDACTED | | | USDC 0.000000382271185727</br>BNB 0.000807289581387355</br>BTC 0.000047692652686Z96</br>CEL 11.955102901049</br>TCAD 207.13</br>USDC 101.796456247201 | | | |
| 3.1.203012 | GIOVANNI SARTORI | ADDRESS REDACTED | | | ADA 0.191522519288533</br>BNB 4.91972036079909E-06</br>BTC 0.090247583119454</br>CEL 5.46274146635892</br>ETH 0.413333770152958</br>USDT ERC20 0.305063605206084 | | | |
| 3.1.203013 | GIOVANNI SARTORI-ORTIZ | ADDRESS REDACTED | | | MANA 0.27563209514047</br>MATIC 1.648733875264Z52</br>SNX 0.0092717065603163 | | | |
| 3.1.203014 | GIOVANNI SCAGLIONE | ADDRESS REDACTED | | | AAVE 0.000004636614900096</br>BTC 0.000000005413447383Z1</br>CEL 0.00122482558809319</br>DOT 0.0817180004359789</br>ETH 0.000592954979503106</br>LINK 0.01431884982700Z75</br>LUNC 0.000011107620804978 | | | |
| 3.1.203015 | GIOVANNI SCHELFI | ADDRESS REDACTED | | | BTC 0.00115761416883611 | | | |
| 3.1.203016 | GIOVANNI SCHEMBARI | ADDRESS REDACTED | | | SNX 123.60086921137S | | | |
| 3.1.203017 | GIOVANNI SCIBETTA | ADDRESS REDACTED | | | BTC 0.0000026</br>CEL 0.0115581722754121 | | | |
| 3.1.203018 | GIOVANNI SORE' | ADDRESS REDACTED | | | CEL 0.33823353187962Z3</br>ADA 0.00000019482947064S</br>BTC 0.00000000710884553Z</br>CEL 0.863003614927326</br>XLM 0.00000007440884791Z2</br>ZEC 0.00008900182105427S | | | |
| 3.1.203019 | GIOVANNI SCIUTO | ADDRESS REDACTED | | | BNB 0.00173826413466275</br>BTC 0.000073457349442S1</br>USDC 0.571351290156219 | | | |
| 3.1.203020 | GIOVANNI SCONFIENZA | ADDRESS REDACTED | | | CEL 0.371199821019819</br>USDC 0.00000075168834661Z | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.203021 | GIOVANNI SCORTECHINI | ADDRESS REDACTED | | | BTC 0.1030852315B6401<br>ETH 1.0245919030446 | | | |
| 3.1.203022 | GIOVANNI SENZASONO | ADDRESS REDACTED | | | BTC 0.00002705257633104<br>CEL 0.8107839B607859<br>USDC 0.00000079680504680S<br>USDT ERC20 0.39651018930901S | | | |
| 3.1.203023 | GIOVANNI SERINO | ADDRESS REDACTED | | | BAT 8.07338115<br>CEL 0.8150609941B8186<br>DASH 0.050523339074423Z | | | |
| 3.1.203024 | GIOVANNI SERRA | ADDRESS REDACTED | | | ETH 0.007771623082292B6<br>BTC 0.1871218948B1861<br>CEL 104.1291110B1017<br>DOT 35.7484231540181<br>ETH 0.0775484103319242<br>LTC 0.0093393669632441B<br>SNX 28.893563885B507 | | | |
| 3.1.203025 | GIOVANNI SIMONE VERDICCHIO | ADDRESS REDACTED | | | BSV 0.06109958<br>CEL 0.06829060591650B | | | |
| 3.1.203026 | GIOVANNI SIRABELLA | ADDRESS REDACTED | | | BNB 0.00076767394359848<br>BTC 0.00000050731601731G<br>CEL 0.0149817058366728 | | | |
| 3.1.203027 | GIOVANNI SOLFERINI | ADDRESS REDACTED | | | BTC 0.00076647165664B4<br>CEL 8.1217425840927G<br>PAXG 0.1594879762 | | | |
| 3.1.203028 | GIOVANNI SOZZI | ADDRESS REDACTED | | | BTC 0.00000976788409676S | | | |
| 3.1.203029 | GIOVANNI SPALLINA | ADDRESS REDACTED | | | ADA 0.21964439796500G<br>BTC 0.00000003090919707<br>CEL 0.047050141918674Z | | | |
| 3.1.203030 | GIOVANNI SPEZZANO | ADDRESS REDACTED | | | BTC 0.00000B31599723989<br>CEL 0.044644481197377B | | | |
| 3.1.203031 | GIOVANNI STEFANO SIMONCINI | ADDRESS REDACTED | | | BTC 0.0386864948127058<br>CEL 9.1549294076014B<br>COMP 3.08439560074006<br>ETH 1.0B50190920908S<br>MCDAI 42.6391539102487<br>XLM 5061.4404769 | | | |
| 3.1.203032 | GIOVANNI STEFENELLI | ADDRESS REDACTED | | | ADA 0.176241151020044<br>BTC 0.0000011944659713R4<br>CEL 0.010463098841569S<br>XRP 0.050656548647367 | | | |
| 3.1.203033 | GIOVANNI STILE | ADDRESS REDACTED | | | ADA 0.0193185765865439<br>BTC 1.47763307055489E-05<br>CEL 21.085774664971<br>DOT 0.00026913266856275B<br>ETH 0.00000886686861997<br>XRP 57.6119630463068 | | | |
| 3.1.203034 | GIOVANNI TAMACAS | ADDRESS REDACTED | | | AAVE 0.000014781445976539<br>BTC 0.0000006700B7690891<br>CEL 0.05874222706162S<br>ETH 0.00001788987394797S<br>LINK 0.02906757560489S2<br>MATIC 0.003100806729304R8<br>SNX 0.01272793560611B<br>UNI 0.0000431830B1131377 | | | |
| 3.1.203035 | GIOVANNI TAMACAS | ADDRESS REDACTED | | | BTC 0.000001020091864103 | | | |
| 3.1.203036 | GIOVANNI TERMINE | ADDRESS REDACTED | | | ADA 135.327261413647<br>BTC 0.004943489526617B5<br>ETH 0.168488069394247<br>MCDAI 74.2869477156919 | | | |
| 3.1.203037 | GIOVANNI TIROTIRRO | ADDRESS REDACTED | | | BTC 0.0000000081892818<br>CEL 0.25296613314460S | | | |
| 3.1.203038 | GIOVANNI TONIN | ADDRESS REDACTED | | | BTC 0.003424200413048G2<br>USDT ERC20 2354.3584271137S | | | |
| 3.1.203039 | GIOVANNI TONINI | ADDRESS REDACTED | | | CEL 0.047905054355126 | | | |
| 3.1.203040 | GIOVANNI TORRES | ADDRESS REDACTED | | | BTC 1.028368763469D2<br>ETH 9.495235118786D8<br>MCDAI 0.06538370105136D1<br>USDC 306.062849627007 | | | |
| 3.1.203041 | GIOVANNI TOSIN | ADDRESS REDACTED | | | AAVE 0.0022242203127327<br>ADA 0.053318<br>BAT 0.75077745812521<br>BNB 0.0012431759204607B<br>BTC 2.624911199999996E-10<br>CEL 12.3865083775521<br>COMP 0.00000065<br>EOS 0.5857<br>LTC 0.00000000152371<br>UMA 0.289<br>USDC 0.663531039369072<br>USDT ERC20 0.00000093568515113<br>XLM 0.50764672950238<br>ZEC 0.00450380017768514<br>ZRX 0.2013978997151 | | | |
| 3.1.203042 | GIOVANNI TRIONE | ADDRESS REDACTED | | | UNI 0.0004982435722314009 | | | |
| 3.1.203043 | GIOVANNI TRITTO | ADDRESS REDACTED | | | ADA 0.29300816263R404<br>BTC 0.0000021890035427B8<br>USDT ERC20 0.41256987435153 | | | |
| 3.1.203044 | GIOVANNI TUMMINO | ADDRESS REDACTED | | | BTC 0.00000000947100392<br>CEL 1.7310685375036S<br>ETH 0.00182582581621505109<br>SNX 16.8154214297879 | | | |
| 3.1.203045 | GIOVANNI ULLOA | ADDRESS REDACTED | | | BTC 1.05588508140692<br>ETH 7.80758610123968<br>LINK 0.10850354646079<br>MATIC 2087.40943320293<br>SOL 253.34791304585<br>USDC 3.14693306275026 | | | |
| 3.1.203046 | GIOVANNI URRU | ADDRESS REDACTED | | | ADA 0.1951564439723372<br>BNB 0.00116441396854048<br>BTC 0.0000009902135046523<br>CEL 11.9700538185883<br>USDT ERC20 0.18512260642341 | | | |
| 3.1.203047 | GIOVANNI VALENCIA | ADDRESS REDACTED | | | BTC 0.0040558101295494 | | | |
| 3.1.203048 | GIOVANNI VALENCIA PETATAN | ADDRESS REDACTED | | | BTC 0.000005266014159B6 | | | |
| 3.1.203049 | GIOVANNI VANHECKE | ADDRESS REDACTED | | | BCH 0.00001449<br>BTC 0.06028751717119D1<br>CEL 310.644665564853<br>DOT 580.670794083242<br>ETH 1.2058930734328B<br>LINK 0.000425415789113545<br>LTC 0.000087997260304717<br>SGB 30.319129155<br>UNI 0.00000014<br>USDC 1841.08310502886 | | | |
| 3.1.203050 | GIOVANNI VASSALLO | ADDRESS REDACTED | | | BNB 0.00211490840609591<br>BTC 0.1227060631508526<br>CEL 0.0757826437407992<br>ETH 0.18608554B564494<br>MCDAI 0.087452374651714 7<br>USDT ERC20 0.44331332613750B | BTC 0.000488090958427029 | | |
| 3.1.203051 | GIOVANNI VASSALLO | ADDRESS REDACTED | | | BTC 0.0063053557277964 1<br>ETH 0.0000446438775305517<br>USDT ERC20 0.802600066426129 | BTC 0.000491803370320663 | | |
| 3.1.203052 | GIOVANNI VASSALLO | ADDRESS REDACTED | | | BTC 0.00628086190545472<br>CEL 0.0156107803612 7B<br>USDT ERC20 0.000005907897 47118 | BTC 0.000491803370320663 | | |
| 3.1.203053 | GIOVANNI VASSALLO | ADDRESS REDACTED | | | ADA 282.906677909844<br>BTC 0.00628321982149821<br>USDT ERC20 0.52341496869327 | BTC 0.000491803370320663 | | |
| 3.1.203054 | GIOVANNI VASSALLO | ADDRESS REDACTED | | | ADA 0.28562324860335S<br>BNB 0.00166719646054995<br>BTC 0.006289797B7415275<br>USDT ERC20 0.37070518597315 | BNB 0.000488090589611432 | | |
| 3.1.203055 | GIOVANNI VASSALLO | ADDRESS REDACTED | | | AAVE 0.000658003526885803<br>BCH 0.00033574619803172 1<br>BTC 0.00628845936647565<br>CEL 2.15691849903 14<br>COMP 0.00034225767109585 2<br>ETH 0.0000158774720B472<br>USDT ERC20 0.000000507960676 17 | BTC 0.000491803370320663 | | |
| 3.1.203056 | GIOVANNI VASSALLO | ADDRESS REDACTED | | | BTC 0.1236835024406 2<br>ETH 0.2107412249445D2<br>USDT ERC20 0.23548439283720 1 | BTC 0.000491803370320663 | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.203057 | GIOVANNI VASSALLO | ADDRESS REDACTED | | | ADA 0.049118062757624J<br>BNB 0.00123919326046148<br>BTC 0.00000024287634608S<br>CEL 0.9756207458840T3<br>DASH 0.000341294431517T47<br>ETC 8.857238960992698<br>ETH 0.0000005222035411004<br>SNX 1.7737276005473T<br>USDT ERC20 0.07015530664645A<br>ZEC 0.5404827662947O8 | | | |
| 3.1.203058 | GIOVANNI VASSALLO | ADDRESS REDACTED | | | BTC 0.123641506223599<br>ETH 0.17807758676212<br>USDT ERC20 0.593735804340S8 | BTC 0.0004918033703206J | | |
| 3.1.203059 | GIOVANNI VASSALLO | ADDRESS REDACTED | | | BTC 0.006280851085S4912<br>USDT ERC20 0.3494849857510457 | BTC 0.0004918033703206J | | |
| 3.1.203060 | GIOVANNI VASSALLO | ADDRESS REDACTED | | | ADA 0.037593380720858<br>BNB 0.000236140304894611<br>BTC 0.1236396194382297<br>CEL 1.55541077183513<br>DASH 0.63073133502674<br>ETH 0.184853491240604<br>USDT ERC20 0.0675495234957737 | BTC 0.000488055780254294 | | |
| 3.1.203061 | GIOVANNI VASSALLO | ADDRESS REDACTED | | | ADA 0.226888010262442<br>BTC 0.123641469396I99<br>CEL 1.411482262091O2<br>ETH 0.184853491240604<br>USDT ERC20 0.513184644484546<br>ETH 0.014806909766114 | BTC 0.0004918033703206J | | |
| 3.1.203062 | GIOVANNI VENEZIANI | ADDRESS REDACTED | | | CEL 3.9684745917170J | | | |
| 3.1.203063 | GIOVANNI VENEZIANO | ADDRESS REDACTED | | | USDC 249.42433289451J<br>BTC 0.0000017013394000B1<br>USDT ERC20 0.5488934083420A3 | | | |
| 3.1.203064 | GIOVANNI VERZI' | ADDRESS REDACTED | | | BTC 0.001896636831780T<br>CEL 0.02556189909149<br>USDT ERC20 687.480412268261 | | | |
| 3.1.203065 | GIOVANNI VIGANO' | ADDRESS REDACTED | | | ADA 0.002665259000310S7<br>BNB 0.000000031093665593<br>BTC 0.000000003968669214<br>CEL 0.000745729515172312<br>USDT ERC20 0.004872 | | | |
| 3.1.203066 | GIOVANNI VIRDIS | ADDRESS REDACTED | | | ADA 0.173163905762456<br>BNB 0.000758206189119597<br>BTC 0.000000647816569063<br>CEL 0.3406317310538B2<br>USDT ERC20 0.0098012524434858 | | | |
| 3.1.203067 | GIOVANNI VISCEGLIA | ADDRESS REDACTED | | | BTC 0.0000294185136525A<br>CEL 44.758438523436J | | | |
| 3.1.203068 | GIOVANNI VITALE | ADDRESS REDACTED | | | BTC 0.003777644537378J<br>USDC 416.8550486571987 | | | |
| 3.1.203069 | GIOVANNI VOLPE | ADDRESS REDACTED | | | BTC 0.0012161590680616<br>USDT ERC20 3269.508290299B9 | | | |
| 3.1.203070 | GIOVANNI WUMAN | ADDRESS REDACTED | | | CEL 0.9593310480239B<br>ETH 0.001095385238166O7<br>SNX 0.076127709355429A<br>XRP 1.0408015093058 | | | |
| 3.1.203071 | GIOVANNI ZENARI | ADDRESS REDACTED | | | BNB 1.03618035125348<br>BTC 0.003789567505860Z<br>BUSD 19.233242548010J1<br>CEL 121.296747508115<br>DASH 0.388235981549234<br>DOT 0.000000000524432A<br>LTC 0.00000001700691886<br>MATIC 27.9669838896218<br>SNX 6.921770525315774<br>USDT ERC20 52.606458594946S<br>XLM 118.36449504248J1<br>XRP 0.0000005824941969J | | | |
| 3.1.203072 | GIOVANNI ZAMBOTTI | ADDRESS REDACTED | | | CEL 1.119202473328J | | | |
| 3.1.203073 | GIOVANNY ACOSTA-VELEZ | ADDRESS REDACTED | | | BTC 0.0005704309649021111<br>CEL 1.3784447414S013<br>ETH 0.011160451411448S<br>LINK 0.102858402586379<br>SNX 0.820028998586438<br>UNI 0.3087060779854TT | | | |
| 3.1.203074 | GIOVANNY ALEXANDER MARENCO CAMPOS | ADDRESS REDACTED | | | USDT ERC20 7.454418570053Z | | | |
| 3.1.203075 | GIOVANNY ALVAREZ DOMINGUEZ | ADDRESS REDACTED | | | BTC 0.00000296707948712S | | | |
| 3.1.203076 | GIOVANNY ANESTALE | ADDRESS REDACTED | | | BTC 0.00000166312917B8462 | | | |
| 3.1.203077 | GIOVANNY BEGEIN | ADDRESS REDACTED | | Yes | ADA 3318.51115892878<br>BTC 0.00039130765608S784<br>ETH 1.446808260954306<br>LINK 68.4160838773868<br>USDC 0.081200251329839 | ADA 884.290775<br>BTC 0.0539911989753769<br>ETH 1.1302607752943J<br>USDC 66.8351069818221 | | BTC 0.48495724995I36 |
| 3.1.203078 | GIOVANNY GONZALEZ | ADDRESS REDACTED | | | CEL 1.10093257980J1 | | | |
| 3.1.203079 | GIOVANNY GUZMAN | ADDRESS REDACTED | | | BTC 0.00123034713524929<br>MATIC 297.070149014026<br>SNX 22.8442507996676 | | | |
| 3.1.203080 | GIOVANNY LAZO | ADDRESS REDACTED | | | BTC 0.00646172444280J4<br>ETH 0.076063927452016<br>USDC 71.0543052436278<br>XLM 41.8841219303541 | | | |
| 3.1.203081 | GIOVANNY MARTINEZ | ADDRESS REDACTED | | | BTC 0.000000824517610576 | | | |
| 3.1.203082 | GIOVANNY NANCY | ADDRESS REDACTED | | | BNB 0.072925<br>CEL 1.020763436368A2 | | | |
| 3.1.203083 | GIOVANNY RENTERIA MORENO | ADDRESS REDACTED | | | BTC 0.024491652623B558 | | | |
| 3.1.203084 | GIOVANO COPPOLA | ADDRESS REDACTED | | | BTC 0.000001300572270236<br>ETH 0.000236873025430444B | | | |
| 3.1.203085 | GIOVANPAOLO ARIOLDI | ADDRESS REDACTED | | | AVAX 8.13574977063013<br>BTC 0.001189040842328Z<br>USDT ERC20 1023.92302600042 | | | |
| 3.1.203086 | GIOVANY AGUILAR | ADDRESS REDACTED | | | USDT ERC20 0.009123979411656A7 | | | |
| 3.1.203087 | GIOVANY CHAVEZ | ADDRESS REDACTED | | | BTC 0.000020575184658825<br>ETH 0.02466947693157A8 | | | |
| 3.1.203088 | GIOVANY JARAMILLO | ADDRESS REDACTED | | | BTC 0.000016407616839B3<br>SOL 6.00685526297459 | | | |
| 3.1.203089 | GIOVANY REYES | ADDRESS REDACTED | | | BTC 0.0002494566328972T8<br>ETH 1.57997978328429<br>LINK 1275.896155422T2<br>USDC 16.8742577506323 | USDC 0.00060648790057B219 | | |
| 3.1.203090 | GIPSON GILBERT | ADDRESS REDACTED | | | BTC 0.01888895698994Z8<br>CEL 1.391980108078A2<br>LTC 0.56029008 | | | |
| 3.1.203091 | GIPSY FIELD | ADDRESS REDACTED | | | BTC 0.28212278145757J<br>GUSD 5511.25235581711<br>MCDAI 31.8108526076878<br>USDC 26893.0353975617 | | | |
| 3.1.203092 | GIRAY COLAK | ADDRESS REDACTED | | | USDT ERC20 0.160370220371407 | | | |
| 3.1.203093 | GIRAY KOCUK | ADDRESS REDACTED | | | BTC 0.00261458190715S1<br>DOT 40.31155027845 | | | |
| 3.1.203094 | GIRI DHAKAL | ADDRESS REDACTED | | | ADA 198.428786917885<br>BTC 0.001036908564359705<br>CEL 1086.87888529002<br>DOT 31.42215316855T2<br>ETH 0.54737376348254B | | | |
| 3.1.203095 | GIRI DHANESWARA | ADDRESS REDACTED | | | BTC 0.00106299630835184<br>CEL 15.431387405870J<br>USDT ERC20 0.0075417864101620B | | | |
| 3.1.203096 | GIRI SAI | ADDRESS REDACTED | | | BTC 0.029799469357283J<br>USDC 5288.82370716962 | | | |
| 3.1.203097 | GIRIAI VESHVIKAR | ADDRESS REDACTED | | | ETH 0.00000010430007032O4 | | | |
| 3.1.203098 | GIRIDER SWAMINATHAN | ADDRESS REDACTED | | | BTC 0.001205306780037Z3<br>USDC 10.0000077290214 | | | |
| 3.1.203099 | GIRIDHAR DHUMAL | ADDRESS REDACTED | | | BTC 0.015892808349020Z<br>CEL 2.11013808608574<br>ETH 1.3081356952708J | | | |
| 3.1.203100 | GIRIDHAR DONTHULA | ADDRESS REDACTED | | | ADA 1267.5149192917J<br>BTC 0.36677677196831T<br>ETH 15.4891932939103<br>MATIC 12087.3959970168<br>XLM 10219.186795738T | | | |
| 3.1.203101 | GIRIDHAR VITTA BUKKA | ADDRESS REDACTED | | | BTC 0.001438078273024T<br>CEL 1.4539229438797Z<br>USDC 0.7071534869349J6<br>USDT ERC20 17.4548560692917 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.203102 | GIRIDHARAN KARUNAGARAN | ADDRESS REDACTED | | | BTC 1.0352824937033<br>ETH 4.358633887153B9<br>LINK 124.755669001681<br>LTC 0.00721930220864879 | | | |
| 3.1.203103 | GIRIDOSS RAJA | ADDRESS REDACTED | | | BTC 0.000003639963381488 | | | |
| 3.1.203104 | GIRIJA ACHARYA | ADDRESS REDACTED | | | CEL 46.3021709479394 | | | |
| 3.1.203105 | GIRIJA KANNAN | ADDRESS REDACTED | | | BTC 0.000000364601002823<br>CEL 0.130949433117342 | | | |
| 3.1.203106 | GIRISH ARORA | ADDRESS REDACTED | | | AAVE 6.343498317989S<br>ADA 0.2168215934794A<br>BNB 0.000010799129792814<br>BTC 0.0000194815457204S<br>COMP 1.8295720648991G<br>DOT 0.008475466015831S7<br>LINK 0.03573546680836313<br>LTC 0.00334678147411794<br>LUNC 0.0350486238531964<br>MATIC 0.000912168588270957<br>SNX 205.385465020045<br>UNI 99.3648914537651<br>USDC 0.022116135516705S<br>XRP 0.868738798857142<br>ZEC 4.880191517937OS | | | |
| 3.1.203107 | GIRISH BABU VELAGAPUDI | ADDRESS REDACTED | | | BTC 0.0000016394103122A<br>COMP 6.986281272011990-05<br>ETH 0.000695678460998016<br>XLM 0.079359809980801<br>XRP 0.462787982078804 | BTC 0.000860159374883993<br>COMP 0.18769871172363B<br>ETH 0.48824074507940B<br>XLM 177.458019865564 | | |
| 3.1.203108 | GIRISH BATHAM | ADDRESS REDACTED | | | BAT 656.819266333039<br>BTC 0.000000028950193128<br>CEL 5.395961752684M<br>ETC 3.614157473315M | | | |
| 3.1.203109 | GIRISH GOPINATH | ADDRESS REDACTED | | | ADA 0.37475216872181J<br>BNB 0.00162130839834871<br>BTC 0.000001250509395274<br>CEL 0.347486477963417 | | | |
| 3.1.203110 | GIRISH JK | ADDRESS REDACTED | | | ADA 0.0839242132236974 | | | |
| 3.1.203111 | GIRISH KAKKAR | ADDRESS REDACTED | | | BTC 0.000001809511174554 | | | |
| 3.1.203112 | GIRISH KHAKUREL | ADDRESS REDACTED | | | CEL 9.05623893274018 | | | |
| 3.1.203113 | GIRISH KUMAR REDDY KATURU | ADDRESS REDACTED | | | USDC 525.757968<br>BTC 0.80754535873117B<br>CEL 1.11031798500596<br>ETC 42.9469225820164<br>ETH 1.72200876144346<br>GUSD 43.5469826953129<br>LTC 14.998360394886B<br>MCDAI 31.842950607202<br>USDC 25.8259657070756<br>USDT ERC20 3.913700489151S | USDC 0.0000005850632318O7 | | |
| 3.1.203114 | GIRISH NAGARAJARAO | ADDRESS REDACTED | | | BTC 0.0018412551313124S<br>LINK 0.10457680400272T<br>MCDAI 42.7211522826326<br>SOL 0.0339117846462123<br>USDC 133.435351079723<br>XLM 2.00434921813473 | BTC 0.000000006212699B8<br>SOL 0.0000000019720644J2<br>SOL 0.000000065715415812<br>XRP 0.00000003641752504I | | |
| 3.1.203115 | GIRISH NESARATNAM | ADDRESS REDACTED | | | BTC 0.00159554036408472<br>CEL 0.8303215768417469<br>ETH 0.90451927595686B | | | |
| 3.1.203116 | GIRISH PATEL | ADDRESS REDACTED | | | BTC 0.00197173908967B<br>USDC 1054.26125846482 | | | |
| 3.1.203117 | GIRISH PRADHAN | ADDRESS REDACTED | | | BTC 0.0000000670156083B9<br>USDT ERC20 0.351092836480504 | | | |
| 3.1.203118 | GIRISH PRAMANI | ADDRESS REDACTED | | | BCH 0.256091219898974<br>CEL 3.56786741842317<br>XRP 219.30069122974 | | | |
| 3.1.203119 | GIRISH RAMAIAH | ADDRESS REDACTED | | | SNX 70.5610158627213 | | | |
| 3.1.203120 | GIRISH RAVAL | ADDRESS REDACTED | | | CEL 1.07544410180993 | | | |
| 3.1.203121 | GIRISH SEWNATH | ADDRESS REDACTED | | | BTC 0.00070710133290222<br>CEL 0.16565215874133<br>ETH 0.00150600101782374 | | | |
| 3.1.203122 | GIRISH SIVADANAM | ADDRESS REDACTED | | | BTC 0.000530667967256601<br>CEL 8.89210869315099<br>ETH 0.0165497I<br>XLM 3126.502843 | | | |
| 3.1.203123 | GIRISH SUNDARAM | ADDRESS REDACTED | | | DOT 21.5292409589675<br>LTC 0.620881437250474<br>MATIC 388.102105847B48 | | | |
| 3.1.203124 | GIRISH YAJURVEDI | ADDRESS REDACTED | | | BTC 0.07589465762599E-06 | | | |
| 3.1.203125 | GIRISHA FERNANDO | ADDRESS REDACTED | | | BSV 0.000038737759678643<br>BTC 0.005577821500507561<br>ETH 0.00045689200120301 | | | |
| 3.1.203126 | GIRISHA M A | ADDRESS REDACTED | | | BTC 0.0000000077664278B6<br>CEL 0.80095124455923Z | | | |
| 3.1.203127 | GIRISHKUMAR TANGELLA | ADDRESS REDACTED | | | ADA 315.921630573828 | | | |
| 3.1.203128 | GIRISHMA PATHARE | ADDRESS REDACTED | | | BTC 0.000001953229806446<br>BTC 0.000000173165830S1<br>CEL 0.00136732713655901<br>USDT ERC20 0.066976292B240529 | | | |
| 3.1.203129 | GIRLAN CARLOS DE SOUZA | ADDRESS REDACTED | | | ETH 0.000000313134461251 | | | |
| 3.1.203130 | GIRLANE FERNANDES DA SILVA | ADDRESS REDACTED | | | CEL 0.000413559770242454 | | | |
| 3.1.203131 | GIRLANE MONTEIRO | ADDRESS REDACTED | | | ETH 0.000014048446811745<br>CEL 0.096091796239Z6 | | | |
| 3.1.203132 | GIRLIE SOLANO | ADDRESS REDACTED | | | BTC 0.000710149410495093<br>CEL 4.35465094912S1 | | | |
| 3.1.203133 | GIRMA ALAYACHEW | ADDRESS REDACTED | | | ETH 0.42410022716787449<br>BTC 0.00120123347300832 | | | |
| 3.1.203134 | GIRMA LEMMA | ADDRESS REDACTED | | | USDC 2625.77849612786<br>AAVE 0.0581839741283619<br>BCH 0.0094905020493499<br>BSV 6.68740427972079<br>BTC 0.00308803270450645<br>ETH 0.0181637408480448<br>SNX 0.540941819954879 | | | |
| 3.1.203135 | GIROLAMO BARRESI | ADDRESS REDACTED | | | BNB 0.00025579404737933<br>BTC 0.00000126206783647T<br>CEL 0.000459977606017B84<br>LTC 0.000154865679957701<br>USDT ERC20 0.157741665070358 | | | |
| 3.1.203136 | GIROLAMO CAMPANELLA | ADDRESS REDACTED | | | CEL 1.55214554092151 | | | |
| 3.1.203137 | GIROLAMO CANALE | ADDRESS REDACTED | | | BTC 0.0071756491646836T<br>CEL 0.234344727647201<br>ETC 10.29536179823Z<br>ETH 5.75088382897965 | | | |
| 3.1.203138 | GIROLAMO CANNATELLA | ADDRESS REDACTED | | | AVAX 0.0028766472121692<br>BTC 0.016015463960158G<br>CEL 1.40856817957023<br>DOT 0.0002<br>ETH 0.11532266593959<br>LUNC 0.00119415001136931<br>SNX 0.14210062343K159<br>SOL 5.04612443415O5<br>USDC 0.213158766735521 | | | |
| 3.1.203139 | GIROLAMO MESSERI | ADDRESS REDACTED | | | ADA 281.21106060653<br>BTC 0.000864298948628252<br>ETH 0.00198614403603521<br>MATIC 1081.90216814938 | | | |
| 3.1.203140 | GIROLAMO TACCONE | ADDRESS REDACTED | | | BTC 0.000033849751514B2 | | | |
| 3.1.203141 | GIRONDO CLAIRVIL | ADDRESS REDACTED | | | BTC 0.00464657342576783<br>ETH 0.00006884179722259<br>MCDAI 31.8799998557953 | ETH 0.0324407792812458<br>USDC 44.96 | | |
| 3.1.203142 | GIRTS BEBRIS | ADDRESS REDACTED | | | BTC 0.00202252545958637<br>ETH 0.446064618475323<br>USDC 226.570544667243 | | | |
| 3.1.203143 | GIRTS VILKS | ADDRESS REDACTED | | | BTC 0.012283062163471<br>CEL 0.026137637093659S1<br>ETH 0.03519992726806S18 | | | |
| 3.1.203144 | GISAEL GOMEZ GONZALEZ | ADDRESS REDACTED | | | CEL 0.000258005679530411 | | | |
| 3.1.203145 | GISANTHIKA JAYAWEERA | ADDRESS REDACTED | | | CEL 3.53086584925489<br>USDC 400.25 | | | |
| 3.1.203146 | GISBERT OSKAM | ADDRESS REDACTED | | | CEL 0.000099956955782863<br>USDC 0.00037437169902437 | | | |
| 3.1.203147 | GISBERT THEO WELKER | ADDRESS REDACTED | | | BTC 0.00038433456386893 | | | |
| 3.1.203148 | GISCAR CENTEIO | ADDRESS REDACTED | | | BTC 0.000010733645582343 | BTC 0.000000011711925 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.205149 | GISCLERC MORISSET | ADDRESS REDACTED | | | BTC 0.00107675656759554<br>CEL 0.0296759276313508<br>ETH 0.000040558088600013<br>USDC 0.036162573532638 | | | |
| 3.1.205150 | GISEL AGUIRRE | ADDRESS REDACTED | | | BTC 0.0798698825010302<br>CEL 7.2783708769415<br>ETH 0.10807122678096<br>LTC 16.532402538129B<br>TUSD 1270.90225252973 | | | |
| 3.1.205151 | GISEL DIDIER | ADDRESS REDACTED | | | BTC 0.000487779134687329 | | | |
| 3.1.205152 | GISEL GRAMAJO | ADDRESS REDACTED | | | BTC 0.0000073205893523149 | | | |
| 3.1.205153 | GISEL GRIGERA | ADDRESS REDACTED | | | BTC 0.00000234875283129Z<br>CEL 0.677317784646268 | | | |
| 3.1.205154 | GISEL JEFFERY | ADDRESS REDACTED | | | USDC 0.365258658269641<br>BTC 8.39656255102999E-07 | | | |
| 3.1.205155 | GISEL PACCAGNELLA | ADDRESS REDACTED | | | USDC 0.555307348200718<br>BTC 0.000859325730721624<br>NCOAI 449.674726444499 | | | |
| 3.1.205156 | GISELA ALBELA | ADDRESS REDACTED | | | BTC 0.0000089688495552 | | | |
| 3.1.205157 | GISELA ASENSIO | ADDRESS REDACTED | | | ADA 328.682714815745<br>BNB 0.00260984889800839 | | | |
| 3.1.205158 | GISELA BELEN VEIRAS | ADDRESS REDACTED | | | BTC 0.000789982165188062<br>BTC 0.000016173743772312<br>USDC 0.511111166116816 | | | |
| 3.1.205159 | GISELA BLANCO | ADDRESS REDACTED | | | BTC 0.000000006397646701<br>CEL 0.339689257442675 | | | |
| 3.1.205160 | GISELA BOILLAT | ADDRESS REDACTED | | | BTC 0.00133489436512198<br>CEL 0.486520721290131<br>MCDAI 0.987955296945285 | | | |
| 3.1.205161 | GISELA CARIGNANO | ADDRESS REDACTED | | | BTC 0.00000000147398775Z<br>CEL 0.0776299371379308 | | | |
| 3.1.205162 | GISELA DE JESUS ALTAMAR FIGUEROA | ADDRESS REDACTED | | | BTC 0.00863769909583688 | | | |
| 3.1.205163 | GISELA EDITH GOMEZ | ADDRESS REDACTED | | | CEL 1.43456964222128<br>USDC 403.330293336719 | | | |
| 3.1.205164 | GISELA GAITE | ADDRESS REDACTED | | | BTC 0.00168373059764579<br>CEL 23.4965050730343<br>USDC 612 | | | |
| 3.1.205165 | GISELA GALETTO | ADDRESS REDACTED | | | BTC 0.00098195978409579<br>CEL 4.844782599938875 | | | |
| 3.1.205166 | GISELA GONZALEZ | ADDRESS REDACTED | | | USDT ERC20 0.27334263079766Z | | | |
| 3.1.205167 | GISELA HANNE-LORE FANCK-REITER | ADDRESS REDACTED | | | BTC 0.06690845553354956 | | | |
| 3.1.205168 | GISELA HAZILIAS | ADDRESS REDACTED | | | ETH 0.000931051191334156<br>ETH 0.0613852786062287<br>LTC 0.204441858094434<br>USDC 43.479575257538 | | | |
| 3.1.205169 | GISELA HILDEGARD LANGE | ADDRESS REDACTED | | | BTC 0.000000989849145905 | | | |
| 3.1.205170 | GISELA HÖFNER | ADDRESS REDACTED | | | BTC 0.00000986771311843 | | | |
| 3.1.205171 | GISELA LESLIE SANCHEZ LOBERA | ADDRESS REDACTED | | | BTC 0.00268628819601309<br>USDT ERC20 376.957511879599 | | | |
| 3.1.205172 | GISELA MACIEL | ADDRESS REDACTED | | | BTC 0.0000193768575321547<br>CEL 0.116314929473318<br>USDC 0.583897334600872 | | | |
| 3.1.205173 | GISELA MORENO | ADDRESS REDACTED | | | ADA 0.120276747130866<br>BTC 0.00110502240762922<br>CEL 0.2612895267J1541 | | | |
| 3.1.205174 | GISELA OTAZU | ADDRESS REDACTED | | | BTC 0.00000110355037489<br>USDT ERC20 0.538696229421178 | | | |
| 3.1.205175 | GISELA PARRA | ADDRESS REDACTED | | | ETH 0.0017219964266513 | | | |
| 3.1.205176 | GISELA PATRICIA RAMOS | ADDRESS REDACTED | | | CEL 0.0196005377956135 | | | |
| 3.1.205177 | GISELA RENAITTI | ADDRESS REDACTED | | | BTC 0.0166655609589505 | | | |
| 3.1.205178 | GISELA RICARTE | ADDRESS REDACTED | | | BTC 0.000001727335068936 | | | |
| 3.1.205179 | GISELA ROSA | ADDRESS REDACTED | | | USDT ERC20 0.479860505363581<br>BTC 0.00000119050768406<br>CEL 0.016107682237589S<br>ETH 0.000129572474054109<br>XLM 0.00036261445158733<br>XRP 0.495191362620758 | | | |
| 3.1.205180 | GISELA ROSALINA CASCO | ADDRESS REDACTED | | | BTC 0.00489586009538369<br>CEL 0.0572614679050471 | | | |
| 3.1.205181 | GISELA SALISOLIA | ADDRESS REDACTED | | | BTC 0.00000283963559706<br>USDC 0.185566253202519<br>USDT ERC20 0.739623146921562 | | | |
| 3.1.205182 | GISELA SANCHEZ | ADDRESS REDACTED | | | CEL 0.205138560993386 | | | |
| 3.1.205183 | GISELA SOLEDAD SANCHEZ | ADDRESS REDACTED | | | BTC 0.00000000454619448<br>CEL 30.9235921143113 | | | |
| 3.1.205184 | GISELA TAN | ADDRESS REDACTED | | | BTC 0.0000000040046749452<br>CEL 1.43935668551051 | | | |
| 3.1.205185 | GISELA VARGAS OCHOA | ADDRESS REDACTED | | | BTC 0.0000002367331015S9<br>USDT ERC20 0.763397259946662 | | | |
| 3.1.205186 | GISELA YANINA MACHADO | ADDRESS REDACTED | | | MCDAI 0.233440732626224 | | | |
| 3.1.205187 | GISELE ALBERT | ADDRESS REDACTED | | | BTC 0.000337651933720989<br>CEL 85.9153442220685<br>MATIC 1768.48 | | | |
| 3.1.205188 | GISELE ANAHI BRACACCINI | ADDRESS REDACTED | | | BTC 0.0000001081077113014<br>USDC 0.375162432179902 | | | |
| 3.1.205189 | GISELE BESERRA | ADDRESS REDACTED | | | BTC 0.0000010097066910J7<br>USDC 0.683442759S8344 | | | |
| 3.1.205190 | GISELE DESARMEAUX | ADDRESS REDACTED | | | CEL 42.8435294907509 | | | |
| 3.1.205191 | GISELE DOGON | ADDRESS REDACTED | | | ADA 0.00971066272582862<br>ETH 0.0308069667512B6 | | | |
| 3.1.205192 | GISELE FANTERIA | ADDRESS REDACTED | | | BTC 0.001086759626387I3<br>CEL 399.5366447639B5<br>USDC 9668.929231 | | | |
| 3.1.205193 | GISELE NONNE ANTONUCCIO | ADDRESS REDACTED | | | BTC 0.00129175601312424<br>CEL 10.3397591423S1<br>USDC 458.9 | | | |
| 3.1.205194 | GISELE METOUCK | ADDRESS REDACTED | | | BCH 0.013900739732941Y<br>CEL 0.0268100249681702<br>LTC 0.0244251963202224<br>XRP 32.22477911305655 | | | |
| 3.1.205195 | GISELE NIAMY | ADDRESS REDACTED | | | LTC 0.00121612781285421 | | | |
| 3.1.205196 | GISELE OLIVEIRA | ADDRESS REDACTED | | | BTC 0.00000024252221B883<br>CEL 1.29823028913765<br>USDC 0.656475822725805 | | | |
| 3.1.205197 | GISELE URASHIMA | ADDRESS REDACTED | | | BTC 0.0001956303602150Z9<br>USDC 37.1084680486531 | BTC 0.0000009137188314463<br>USDC 0.0000098511413106642 | | |
| 3.1.205198 | GISELENE DOGON | ADDRESS REDACTED | | | BTC 0.0000136540635018 | | | |
| 3.1.205199 | GISELI LOURENCO BARBOSA | ADDRESS REDACTED | | | ETH 0.0000006316844337I1 | | | |
| 3.1.205200 | GISELI ZABOT | ADDRESS REDACTED | | | BTC 0.00131901818794567<br>USDC 0.664037341450969 | | | |
| 3.1.205201 | GISELL MORALES | ADDRESS REDACTED | | | ADA 117.589327287743<br>BTC 0.4288288346132448<br>ETH 1.586412623636Z<br>USDC 9188.3152164176A | | | |
| 3.1.205202 | GISELL SILVA | ADDRESS REDACTED | | | BTC 0.00124577306082995<br>COMP 1.6057009205918<br>DOT 0.030833192S7126285<br>ETH 0.00073623143680342<br>MATIC 0.783779712905651<br>SNX 7.63020728417338 | BTC 0.00000037<br>ETH 0.0000030242890678Z8<br>MATIC 0.0000840478358481311 | | |
| 3.1.205203 | GISELA BRUNO | ADDRESS REDACTED | | | BTC 0.00242132463979675<br>MCDAI 1014.94257155481 | | | |
| 3.1.205204 | GISELLA CHEN | ADDRESS REDACTED | | | AAVE 0.000464905661688455<br>ADA 0.240774366306637<br>BTC 0.000001156776406J2<br>CEL 0.008950547533J6104<br>ETH 0.000206586933519135<br>GUSD 0.704689889222567<br>LUNC 0.000691560939329044<br>MATIC 0.45501127445791S<br>SNX 0.0327152274541468<br>USDT ERC20 0.847201993278845 | | | |
| 3.1.205205 | GISELLA GODOY | ADDRESS REDACTED | | | BTC 0.0000177251322672I93<br>ETH 0.00055460841226B026 | | | |
| 3.1.205206 | GISELLA STEFANIA TREJO | ADDRESS REDACTED | | | BTC 0.000566331331331326 | | | |
| 3.1.205207 | GISELLA TRIMBOLI MIERES | ADDRESS REDACTED | | | BTC 0.031350064118017B | | | |
| 3.1.205208 | GISELLA WERTHEIM AYMES | ADDRESS REDACTED | | | CEL 24.3235709431045<br>CEL 601.092591839S3 | | | |
| 3.1.205209 | GISELLE ALDACUR | ADDRESS REDACTED | | | BTC 0.00110524203111232<br>BUSD 537.251083033055<br>CEL 0.114731722987401 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.203210 | GISELLE ARAUJO | ADDRESS REDACTED | | | BTC 0.7417198553925513 CEL 1.1183340239174 ETH 8.825062986663553 SGB 0.1425328874491518 TUSD 5.979536468376742 XRP 0.9619696677528081 | | | |
| 3.1.203211 | GISELLE BRUNA | ADDRESS REDACTED | | | BTC 0.0766230862816061 CEL 0.5491967287059447 | | | |
| 3.1.203212 | GISELLE CALZETTA | ADDRESS REDACTED | | | BTC 0.00000617267587258 UNI 0.05723293141414505 | | | |
| 3.1.203213 | GISELLE CASCO | ADDRESS REDACTED | | | BTC 0.0152094111132882 CEL 0.5534745989990254 | | | |
| 3.1.203214 | GISELLE CHRISTEL LAGMAN | ADDRESS REDACTED | | | ETH 0.017047531633929 | | | |
| 3.1.203215 | GISELLE COLASURDO | ADDRESS REDACTED | | | BTC 0.001905789577506 USDC 2582.9022309233 | | | |
| 3.1.203216 | GISELLE CORDOVA | ADDRESS REDACTED | | | BTC 0.00012170307002105 ETH 0.014715995733629 | BTC 0.00000786807002878 ETH 0.000000510207720869 | | |
| 3.1.203217 | GISELLE DABBAH | ADDRESS REDACTED | | | BTC 0.0000448017551473 ETH 0.0234240788631421 | BTC 0.00000001129904408 | | |
| 3.1.203218 | GISELLE DESIRA | ADDRESS REDACTED | | | BTC 0.0026101581194727 CEL 0.0676902681221766 | | | |
| 3.1.203219 | GISELLE GARCIA | ADDRESS REDACTED | | | | | ETH 0.00658257 | |
| 3.1.203220 | GISELLE GUIDETTI | ADDRESS REDACTED | | | ADA 0.03961108095678441 BTC 0.00001089191935624B DOT 0.023836571248677 USDC 0.47896314177806 | | | |
| 3.1.203221 | GISELLE GUZMAN | ADDRESS REDACTED | | | SGB 133.2422859017 14 XRP 0.00000074874356148 | | | |
| 3.1.203222 | GISELLE HENNING | ADDRESS REDACTED | | | BTC 0.05238956580236 CEL 1.033770127032 34 ETH 0.05748703175063 69 USDC 8370.0860280951 3 | | | |
| 3.1.203223 | GISELLE JOHNS | ADDRESS REDACTED | | | BTC 0.00034056701684034 | | | |
| 3.1.203224 | GISELLE MARTIANHES | ADDRESS REDACTED | | | ADA 0.1426883465720053 BTC 0.0000023743324343 16 ETH 0.00215935843153515 USDC 0.04491108433385B | | | |
| 3.1.203225 | GISELLE MILLER | ADDRESS REDACTED | | | BTC 0.00000348579519981 | BTC 0.00209984060491592 | | |
| 3.1.203226 | GISELLE MURPHY | ADDRESS REDACTED | | Yes | BTC 0.00053833057940742 KNC 0.00115034532271731 MATIC 3435 5011320109 SNX 506.19046246143 USDC 96.83728446227 36 | | | KNC 7528.95939264477 |
| 3.1.203227 | GISELLE OROPESA | ADDRESS REDACTED | | | BTC 0.000008723030367807 LTC 0.02832307478326A4 | | | |
| 3.1.203228 | GISELLE RIVAS | ADDRESS REDACTED | | | BTC 0.204165704202318 ETH 5.801699274121A | | | |
| 3.1.203229 | GISELLE SAINDON | ADDRESS REDACTED | | | BTC 0.0048799625268336 USDC 2521.157148992 | | | |
| 3.1.203230 | GISELLE SCHLUBATIS | ADDRESS REDACTED | | | BTC 0.00105010008010846 USDC 1107.29215713379 | | | |
| 3.1.203231 | GISELLE TAMAROFF | ADDRESS REDACTED | | | CEL 133.26073141681 7 ETH 2.00026834 | | | |
| 3.1.203232 | GISELLE TATIANA EMIDIO URIBE | ADDRESS REDACTED | | | USDT ERC20 0.2314447060670044 | | | |
| 3.1.203233 | GISELY GUTIERREZ | ADDRESS REDACTED | | | BTC 0.00000169109256734G ETH 0.000053211369936085 USDT ERC20 0.3095262881606S | | | |
| 3.1.203234 | GISEO LEE | ADDRESS REDACTED | | | BCH 1.3688849716995 BTC 0.00000134048158302 ETC 30.1096093948517 LINK 34.28683858608B7 LTC 5.3414280726589A XLM 365.55819880385 3 | | | |
| 3.1.203235 | GISKA EISMA | ADDRESS REDACTED | | | BTC 0.05213580843096161 | | | |
| 3.1.203236 | GISLAINE QUINTÃO | ADDRESS REDACTED | | | BTC 0.00165034918737A447 CEL 142.34106891271 3 | | | |
| 3.1.203237 | GISLE BOZAN-JOHANSEN | ADDRESS REDACTED | | | BTC 0.476849645162662 CEL 89.876301788593 9 | | | |
| 3.1.203238 | GISLE ODDSTAD | ADDRESS REDACTED | | | BTC 1.90915577100409 ETH 14.110354357965T | | | |
| 3.1.203239 | GISLEANGELA PEREIRA | ADDRESS REDACTED | | | BTC 0.00000000444564155 CEL 6.55220162540767 | | | |
| 3.1.203240 | GISLHAINE JAMET | ADDRESS REDACTED | | | BTC 0.02500869094757 11 USDC 3479.5467287203 | | | |
| 3.1.203241 | GISLI EINARSSON | ADDRESS REDACTED | | | CEL 5.4520747540258 LTC 4.998 | | | |
| 3.1.203242 | GISNEI DOS SANTOS | ADDRESS REDACTED | | | BTC 0.140958404530658 | | | |
| 3.1.203243 | GISO HEISING | ADDRESS REDACTED | | | BTC 0.595060397013289 CEL 0.13036430719 2459 ETH 4.070465347081 5 LINK 40.165912514751 7 LUNC 6.01787234349123 MATIC 1570.61541425108 SOL 46.0980768860652 USDC 2.49 | | | |
| 3.1.203244 | GISO TEN BRINK | ADDRESS REDACTED | | | BTC 0.0000000023017 81414 CEL 0.3949226001428 17 | | | |
| 3.1.203245 | GISSELA KARINA APOLINARIO MIRANDA | ADDRESS REDACTED | | | BTC 0.019045475363561 3 CEL 4.6963970264853 8 | | | |
| 3.1.203246 | GISSELINA MARITZA YAPORT MARTINEZ | ADDRESS REDACTED | | | ADA 148.747372116802 AVAX 3.42311915353932 BTC 0.01603704866047 16 ETH 0.00162893438853905 LUNC 6.03385612535393 MATIC 58.7356209801409 XLM 719.91456921973 | | | |
| 3.1.203247 | GISSELLE BARRAZA | ADDRESS REDACTED | | | BTC 0.0071716788896655 CEL 27.2665163610607 COMP 0.05632023653268 2 ETH 5.312115272717241 LTC 1.036959615350 6 XLM 62.5839035821416 XRP 137.715966120642 | | | |
| 3.1.203248 | GISSELLE POLLOCK | ADDRESS REDACTED | | | BAT 10172.1414351613 BNT 7.65218426746763 DASH 0.056686991364082 1 GUSD 337.563870792689 KNC 3210.646990090692 MATIC 21867.5954813924 OMG 0.25487599375241 4 SNX 2.69240068795837 ZEC 0.025354852534002 ZRX 5169.565846579 01 | | | |
| 3.1.203249 | GISSELLE RIVERA | ADDRESS REDACTED | | | BTC 0.011093835673879 | | | |
| 3.1.203250 | GISSELLE SANCHEZ | ADDRESS REDACTED | | | ADA 500 BTC 0.00086264902261865 7 CEL 7.9594783594341 | | | |
| 3.1.203251 | GITA ARYANI | ADDRESS REDACTED | | | BTC 0.00000000084468063 55 CEL 0.0009509938920182 72 USDT ERC20 0.878080664357239 | | | |
| 3.1.203252 | GITA NATALIA | ADDRESS REDACTED | | | XRP 172.61794003931 3 | | | |
| 3.1.203253 | GITA UTPOL PAUL | ADDRESS REDACTED | | | BTC 0.0250497720883935 | | | |
| 3.1.203254 | GITAK LEE | ADDRESS REDACTED | | | CEL 0.0417154277483062 USDT ERC20 0.0362801495362219 | | | |
| 3.1.203255 | GITANA MÉČEáENE | ADDRESS REDACTED | | | CEL 3.81253821725065 ETH 0.17369328 | | | |
| 3.1.203256 | GITANA STANKAITYTE | ADDRESS REDACTED | | | ETH 0.005806507146S693 | | | |
| 3.1.203257 | GITANJALI COX | ADDRESS REDACTED | | | AAVE 0.000238259884220683 BTC 0.00000134997294103S CEL 0.0587427546817 ETH 0.000317176605131188 USDT ERC20 0.0461799607773418 | | | |
| 3.1.203258 | GITANJALI SAHU | ADDRESS REDACTED | | | CEL 0.00278889870530973 USDT ERC20 0.39305108548474G | | | |
| 3.1.203259 | GITANJALI SAHU | ADDRESS REDACTED | | | BCH 0.0000000232113796 BTC 0.0000000034750W51 | | | |
| 3.1.203260 | GITANJALI SAHU | ADDRESS REDACTED | | | ETH 0.001104391150591S2 USDT ERC20 0.428614068026732 | | | |
| 3.1.203261 | GITESH GHANGHORKAR | ADDRESS REDACTED | | | BNB 0.0255 | | | |
| 3.1.203262 | GITI FAIZABADI | ADDRESS REDACTED | | | CEL 0.6263192810D7078 | | | |
| 3.1.203263 | GITTA GIDEON | ADDRESS REDACTED | | | BTC 0.00010828058874309 XRP 0.032559551133514A | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.203264 | GITTA KUENKER | ADDRESS REDACTED | | | BTC 3.3120182636946<br>CEL 7481.7516715556<br>ETH 46.1500721518404<br>MATIC 7156.12470625938<br>SGB 4415.5745461S558<br>XRP 0.000000000630833S3627 | | | |
| 3.1.203265 | GITTE ISKOV | ADDRESS REDACTED | | | BTC 0.01054667445315335<br>CEL 18.2258891383421<br>USDC 454.338791 | | | |
| 3.1.203266 | GITTE MØLSTED | ADDRESS REDACTED | | | ADA 202.716818<br>BTC 0.00103105538829545<br>CEL 3.46505527299329 | | | |
| 3.1.203267 | GITTE PEDERSEN | ADDRESS REDACTED | | | ETH 0.342611592893312 | | | |
| 3.1.203268 | GITTY VERLEG | ADDRESS REDACTED | | | BTC 0.000001434105520339<br>DOT 0.55268036253711T | | | |
| 3.1.203269 | GITY MARASHI | ADDRESS REDACTED | | | BTC 0.000000008339276938<br>CEL 0.416082002443598 | | | |
| 3.1.203270 | GIUDITTA MARINARO | ADDRESS REDACTED | | | BTC 0.000165385955318605<br>ETH 0.00146601408613896<br>USDC 0.0547358587188063 | | | |
| 3.1.203271 | GIUGLON HAN | ADDRESS REDACTED | | | CEL 297.8484 | | | |
| 3.1.203272 | GIULI DEGREGORI | ADDRESS REDACTED | | | ADA 219.63617471909 | | | |
| 3.1.203273 | GIULIA AGOSTINI | ADDRESS REDACTED | | | BTC 0.000001163265224207<br>ETH 0.000814614178359774 | | | |
| 3.1.203274 | GIULIA ANDREUCCETTI | ADDRESS REDACTED | | | CEL 1.95281351145408<br>BTC 0.00162046041496044<br>BUSD 0.001257 | | | |
| 3.1.203275 | GIULIA ARMENIO | ADDRESS REDACTED | | | CEL 5.07636774371321<br>ADA 0.107022297032798 | | | |
| 3.1.203276 | GIULIA BALDUCCI | ADDRESS REDACTED | | | BTC 0.0008511054888809S5<br>CEL 0.0784074737033709<br>BNB 0.0000001434429914181 | | | |
| 3.1.203277 | GIULIA BONVINI | ADDRESS REDACTED | | | BTC 0.00000005058753558<br>CEL 0.1443943020305516<br>BTC 0.00002919568625705<br>CEL 1.06811122878287<br>ETH 0.000966628945302614<br>MCDAI 3.16938615093285<br>USDC 1.151964655S4401 | | | |
| 3.1.203278 | GIULIA BOSCARO | ADDRESS REDACTED | | | BTC 0.000000340815742382<br>USDT ERC20 0.66952866S211723 | | | |
| 3.1.203279 | GIULIA BRIGO | ADDRESS REDACTED | | | ADA 6.00000003650954410T9<br>BNB 0.00000000004897406<br>BTC 0.0000000044589566<br>CEL 2.68436207971617 | | | |
| 3.1.203280 | GIULIA CALARESU | ADDRESS REDACTED | | | BTC 0.0271140395395098 | | | |
| 3.1.203281 | GIULIA CAPUANO | ADDRESS REDACTED | | | BAT 0.316054377482167<br>BCH 0.0001951123393856T1<br>BTC 0.0000041209510049<br>CEL 1.93662282842459<br>COMP 0.000153359593518689<br>EOS 0.002413136426556539<br>ETH 0.000148211677796628<br>MCDAI 0.00366550996837754<br>XLM 0.34494126380702<br>ZEC 0.000006083858062417 | | | |
| 3.1.203282 | GIULIA CAROTA | ADDRESS REDACTED | | | BTC 0.00116285125654661<br>USDC 494.116460637226 | | | |
| 3.1.203283 | GIULIA CASTELLINI | ADDRESS REDACTED | | | ETH 0.0142870875657295<br>MATIC 218.083948300145<br>SNX 15.7626315279062<br>USDC 28247.1797261167 | | | |
| 3.1.203284 | GIULIA CATTANEO | ADDRESS REDACTED | | | ETH 0.0132596223526301<br>CEL 10.0659105253148 | | | |
| 3.1.203285 | GIULIA CHIARINI | ADDRESS REDACTED | | | BCH 0.00000000832844744<br>BTC 0.00684628595713T4<br>CEL 75.3745102409955<br>ETH 0.84266733123438 | | | |
| 3.1.203286 | GIULIA CLAS | ADDRESS REDACTED | | | BTC 0.000598324225519<br>CEL 0.000271566636632209<br>USDT ERC20 0.280502019329538 | | | |
| 3.1.203287 | GIULIA COGI | ADDRESS REDACTED | | | ADA 0.2548923930756ST<br>BTC 0.00002035207018286<br>CEL 0.29195230362770S<br>USDT ERC20 0.46490993847427S | | | |
| 3.1.203288 | GIULIA COLAPIETRO | ADDRESS REDACTED | | | BNB 0.0000000029579571S<br>BTC 0.0000000027900740Z<br>CEL 11.8570604871752<br>ETH 0.20127037775477T | | | |
| 3.1.203289 | GIULIA CONIGLIARO | ADDRESS REDACTED | | | BTC 0.0000000060576923963<br>USDT ERC20 0.976393688315344 | | | |
| 3.1.203290 | GIULIA CRISCUOLO | ADDRESS REDACTED | | | ADA 1.0640470451856 1<br>SOL 0.005707425S88365664 | | | |
| 3.1.203291 | GIULIA CROCE | ADDRESS REDACTED | | | BTC 0.00080034574936372S<br>CEL 15.4081091115571<br>USDC 532.801978 | | | |
| 3.1.203292 | GIULIA CULOMA | ADDRESS REDACTED | | | ETH 0.0000036430518876297 | | | |
| 3.1.203293 | GIULIA DALPIAZ | ADDRESS REDACTED | | | BTC 0.0823781438373937<br>CEL 5.38303090553792<br>USDC 0.3670478991122057 | | | |
| 3.1.203294 | GIULIA DE PONTI | ADDRESS REDACTED | | | BTC 0.0004215553340S5738 | | | |
| 3.1.203295 | GIULIA DI GIROLAMO | ADDRESS REDACTED | | | BTC 0.00221156745058305<br>CEL 1.3895681564331T | | | |
| 3.1.203296 | GIULIA GALATI | ADDRESS REDACTED | | | BNB 0.000290865087070602<br>BTC 0.0000009331205221944<br>USDT ERC20 0.035613236S5343 | | | |
| 3.1.203297 | GIULIA GALLORINI | ADDRESS REDACTED | | | BTC 0.07741783124628917 | | | |
| 3.1.203298 | GIULIA GAMEN | ADDRESS REDACTED | | | BTC 0.00000000007274357BB<br>CEL 2.7107745790649 | | | |
| 3.1.203299 | GIULIA GIACOMUZZI | ADDRESS REDACTED | | | BTC 0.00129064614186153<br>USDC 0.610773036427927 | | | |
| 3.1.203300 | GIULIA GRANZOTTO | ADDRESS REDACTED | | | BTC 0.0000005663869007BB<br>BUSD 212.628036380669 | | | |
| 3.1.203301 | GIULIA GROTENHUIS | ADDRESS REDACTED | | | SGB 15.1799957982488<br>XRP 101.451978806049 | | | |
| 3.1.203302 | GIULIA GUALDI | ADDRESS REDACTED | | | BTC 0.002897541083275D2<br>CEL 0.773282112472786<br>USDC 4937.49330278694 | | | |
| 3.1.203303 | GIULIA LATTANZIO | ADDRESS REDACTED | | | BTC 0.000004469074961785 | | | |
| 3.1.203304 | GIULIA LOTTI | ADDRESS REDACTED | | | ADA 0.500753478273S4 | | | |
| 3.1.203305 | GIULIA LUCA | ADDRESS REDACTED | | | BNB 0.00150000988343331<br>BTC 0.0000007B113367809S<br>USDC 0.576091699915812 | | | |
| 3.1.203306 | GIULIA MARSELLA | ADDRESS REDACTED | | | BTC 0.0000001609171827725<br>USDC 0.4864342044618106 | BTC 0.0000000785871253737<br>USDC 0.0000004085301311B | | |
| 3.1.203307 | GIULIA MECALLINI | ADDRESS REDACTED | | | BTC 0.00000009820175807T<br>PAX 2.791253115668338 | | | |
| 3.1.203308 | GIULIA MILONE | ADDRESS REDACTED | | | CEL 0.0000518280350997D5<br>XLM 0.000000816802732591 | | | |
| 3.1.203309 | GIULIA MOCCIA | ADDRESS REDACTED | | | BTC 0.00010346298798B382 | | | |
| 3.1.203310 | GIULIA MONTESANO | ADDRESS REDACTED | | | ADA 0.00106251137641313<br>BTC 0.000000086656040896<br>CEL 0.000499839341432128<br>USDC 0.045382333B718997 | | | |
| 3.1.203311 | GIULIA PAGLIA | ADDRESS REDACTED | | | BTC 0.0000137125215516416 | | | |
| 3.1.203312 | GIULIA PATUELLI | ADDRESS REDACTED | | | CEL 38.8823029415689 | | | |
| 3.1.203313 | GIULIA PAVENTI | ADDRESS REDACTED | | | USDC 297.242309590999<br>BUSD 200 | | | |
| 3.1.203314 | GIULIA PESCE | ADDRESS REDACTED | | | CEL 3.38625668395363<br>BTC 0.00000001286701373<br>CEL 2.44430587991S8<br>SGB 12.1477S56354186<br>USDT ERC20 0.60926520462661S | | | |
| 3.1.203315 | GIULIA POLESELLO | ADDRESS REDACTED | | | BTC 0.0008074242929S3665<br>CEL 3.67332896618215<br>EOS 115.844447829388 | | | |
| 3.1.203316 | GIULIA PRETOLANI | ADDRESS REDACTED | | | BNB 0.0016110113274476D9<br>BTC 0.00008187933105022B | | | |
| 3.1.203317 | GIULIA RAINA | ADDRESS REDACTED | | | BTC 0.013211945489116<br>CEL 0.38717197775273d | | | |
| 3.1.203318 | GIULIA REVEGLIA | ADDRESS REDACTED | | | BTC 0.00631684199986645<br>CEL 10.19408079S6867<br>ETH 0.168884393473117 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.203319 | GIULIA RICCA | ADDRESS REDACTED | | | BTC 0.0000190912534865172 | | | |
| | | | | | CEL 0.13317539571014 | | | |
| | | | | | DOT 3.25561828842676 | | | |
| 3.1.203320 | GIULIA SALVITTI | ADDRESS REDACTED | | | BTC 0.0000190415906006 | | | |
| | | | | | CEL 0.0130927039073227 | | | |
| 3.1.203321 | GIULIA SAMBATARO | ADDRESS REDACTED | | | BTC 0.00128143813265143 | | | |
| | | | | | CEL 3.82174609218237 | | | |
| | | | | | USDC 969.766702063573 | | | |
| 3.1.203322 | GIULIA SARRE | ADDRESS REDACTED | | | BTC 0.00001510568129796 | | | |
| 3.1.203323 | GIULIA SCARPA | ADDRESS REDACTED | | | BTC 0.00520708619506173 | | | |
| | | | | | ETH 0.723449966474673 | | | |
| 3.1.203324 | GIULIA SILVI | ADDRESS REDACTED | | | BTC 0.02554018715705121 | | | |
| 3.1.203325 | GIULIA SOSIO | ADDRESS REDACTED | | | BTC 0.000025422162742636 | | | |
| 3.1.203326 | GIULIA STRAZZA | ADDRESS REDACTED | | | BTC 0.0176496683478484 | | | |
| 3.1.203327 | GIULIA TORRISI | ADDRESS REDACTED | | | LTC 0.0009295306027793967 | | | |
| | | | | | MCDAI 0.124253022494552 | | | |
| 3.1.203328 | GIULIA VENEZIANO | ADDRESS REDACTED | | | BTC 0.0000012013313227288 | | | |
| | | | | | CEL 0.0726196637908735 | | | |
| 3.1.203329 | GIULIA WANG | ADDRESS REDACTED | | | BTC 0.0953030016848519 | | | |
| | | | | | ETH 1.01833810056808 | | | |
| 3.1.203330 | GIULIA ZISA | ADDRESS REDACTED | | | BTC 0.0000031447637217 | | | |
| | | | | | USDT ERC20 0.66226808008660 | | | |
| 3.1.203331 | GIULIO FAZIO | ADDRESS REDACTED | | | ADA 0.338302517047859 | | | |
| | | | | | BTC 0.00000242944315097 | | | |
| | | | | | SNX 0.233984288444003 | | | |
| | | | | | USDT ERC20 1.61538483297754 | | | |
| 3.1.203332 | GIULIO FICHERA | ADDRESS REDACTED | | | ADA 556.934020962989 | | | |
| | | | | | BTC 0.046419590358238 | | | |
| | | | | | ETH 0.309103829278083 | | | |
| 3.1.203333 | GIULIANA ASONI | ADDRESS REDACTED | | | BTC 0.00176117148850725 | | | |
| | | | | | CEL 52.518418165411S | | | |
| | | | | | ETH 3.85332805 | | | |
| 3.1.203334 | GIULIANA AYLEN PORTA | ADDRESS REDACTED | | | BTC 0.0000000026280114513 | | | |
| | | | | | CEL 0.0710158144019527 | | | |
| 3.1.203335 | GIULIANA BERNACCHI | ADDRESS REDACTED | | | BNB 0.08697755640487608 | | | |
| | | | | | MCDAI 0.0614774050564959 | | | |
| | | | | | XLM 0.53797297789S2068 | | | |
| 3.1.203336 | GIULIANA CABRAL | ADDRESS REDACTED | | | BTC 0.0000002054315777985 | | | |
| | | | | | CEL 0.289254953505872 | | | |
| | | | | | USDT ERC20 0.536908123413886 | | | |
| 3.1.203337 | GIULIANA COSIMA MODEO | ADDRESS REDACTED | | | BTC 0.0000000034067332512 | | | |
| | | | | | CEL 0.20183745913654b | | | |
| 3.1.203338 | GIULIANA DEL PRETE | ADDRESS REDACTED | | | BTC 1.8998707068883IK-05 | | | |
| 3.1.203339 | GIULIANA GONSALVES | ADDRESS REDACTED | | | BTC 0.00186026524166483 | | | |
| | | | | | USDC 0.686.790361376 | | | |
| 3.1.203340 | GIULIANA GONZALES | ADDRESS REDACTED | | | BTC 0.0000004060025464743 | | | |
| | | | | | USDT ERC20 1.235880229710S18 | | | |
| 3.1.203341 | GIULIANA LICCARDO | ADDRESS REDACTED | | | BTC 0.0000023825500353S4 | | | |
| | | | | | USDT ERC20 0.5469838958053304 | | | |
| 3.1.203342 | GIULIANA LIS | ADDRESS REDACTED | | | BTC 0.0000012282954158T2 | | | |
| | | | | | BUS0 0.9904484938460462 | | | |
| 3.1.203343 | GIULIANA LOPEZ | ADDRESS REDACTED | | | USDC 0.3758891050167S02 | | | |
| | | | | | BTC 0.000114871220351896 | | | |
| 3.1.203344 | GIULIANA MAZZETTI | ADDRESS REDACTED | | | USDT ERC20 1.662201909866279 | | | |
| | | | | | BTC 0.0570121099650101 | | | |
| | | | | | CEL 58.8221620289813 | | | |
| 3.1.203345 | GIULIANA MELONI | ADDRESS REDACTED | | | USDC 382.2S | | | |
| | | | | | BNB 0.00112069645476613 | | | |
| | | | | | BTC 0.000000973144802539 | | | |
| 3.1.203346 | GIULIANA MORALES | ADDRESS REDACTED | | | CEL 0.0018824874914929 | | | |
| 3.1.203347 | GIULIANA OJEDA | ADDRESS REDACTED | | | BTC 0.00000118799638909T | | | |
| 3.1.203348 | GIULIANA RIQUELME | ADDRESS REDACTED | | | USDT ERC20 0.863318544834577 | | | |
| | | | | | BTC 0.0000001338484131128 | | | |
| | | | | | BUS0 0.28309217485974 | | | |
| 3.1.203349 | GIULIANA SALA | ADDRESS REDACTED | | | USDC 0.058041415031532 | | | |
| | | | | | ADA 0.092460897070940S | | | |
| | | | | | BNB 0.00058811380558797T | | | |
| | | | | | BTC 0.0000027762498039S | | | |
| | | | | | LUNC 6.00423145025715 | | | |
| 3.1.203350 | GIULIANA SEIFER | ADDRESS REDACTED | | | BTC 0.0000008703360946I9 | | | |
| | | | | | USDT ERC20 1.00108118423773 | | | |
| 3.1.203351 | GIULIANA TOMAGNINI | ADDRESS REDACTED | | | BTC 0.0000000016872481B | | | |
| | | | | | CEL 0.0910632297379118 | | | |
| | | | | | USDC 0.0000000470133150B | | | |
| 3.1.203352 | GIULIANA ZAVARONI | ADDRESS REDACTED | | | BTC 0.00055629617195804T | | | |
| | | | | | ETH 0.1707026792790I7 | | | |
| 3.1.203353 | GIULIANI CICERON | ADDRESS REDACTED | | | ETH 0.001927941280591Z1 | | | |
| 3.1.203354 | GIULIANI LUCA | ADDRESS REDACTED | | | CEL 19.2925515912672 | | | |
| 3.1.203355 | GIULIANNA FERRI | ADDRESS REDACTED | | | BTC 0.0000112953006644321 | | | |
| 3.1.203356 | GIULIANO ACERINO | ADDRESS REDACTED | | | BAT 1.165637812121S | | | |
| | | | | | BTC 0.0000357650789I2304 | | | |
| | | | | | CEL 0.412990775840935 | | | |
| | | | | | EOS 0.389715580083989 | | | |
| | | | | | ETH 0.01022272596217b4 | | | |
| | | | | | LINK 0.00054178976048B943 | | | |
| | | | | | SNX 0.000976788060071407 | | | |
| | | | | | USDC 3.052829620S656 | | | |
| 3.1.203357 | GIULIANO APPINO | ADDRESS REDACTED | | | AAVE 0.361766441559129 | | | |
| | | | | | ADA 195.00180109D434 | | | |
| | | | | | BNB 0.00106454960650218 | | | |
| | | | | | BTC 0.05283562173944461 | | | |
| | | | | | CEL 1.359512736481S | | | |
| | | | | | COMP 0.4946472504700S2 | | | |
| | | | | | DOT 16.88511253539788 | | | |
| | | | | | LINK 25.360020011S906 | | | |
| | | | | | XLM 507.680999765136 | | | |
| 3.1.203358 | GIULIANO ARNALO | ADDRESS REDACTED | | | CEL 0.06565300927345038S | | | |
| | | | | | CEL 0.06563309446339I4 | | | |
| | | | | | ETH 0.000377882904489578 | | | |
| 3.1.203359 | GIULIANO BARTHA | ADDRESS REDACTED | | | BTC 0.0000043502122871432 | | | |
| | | | | | CEL 1.91340009313459 | | | |
| | | | | | USDC 0.0202411584159157 | | | |
| 3.1.203360 | GIULIANO BELOTTI | ADDRESS REDACTED | | | BTC 0.00158411300275I9 | | | |
| | | | | | ETH 0.2310946541450S7 | | | |
| 3.1.203361 | GIULIANO BOVO | ADDRESS REDACTED | | | BTC 0.0000382421444583S5 | | | |
| | | | | | CEL 0.79506308933091S | | | |
| 3.1.203362 | GIULIANO CAPOBIANCO | ADDRESS REDACTED | | | BTC 0.0000001093338449B8 | | | |
| | | | | | CEL 0.00466713530716 | | | |
| 3.1.203363 | GIULIANO CARTA | ADDRESS REDACTED | | | BTC 0.75941662333615Z | | | |
| 3.1.203364 | GIULIANO COBELLI | ADDRESS REDACTED | | | ADA 0.31108348659677B | | | |
| 3.1.203365 | GIULIANO COBELLI | ADDRESS REDACTED | | | BTC 0.0141312507485941 | | | |
| 3.1.203366 | GIULIANO COBELLI | ADDRESS REDACTED | | | BTC 0.01062800485201219 | | | |
| | | | | | BTC 0.000000732375533704 | | | |
| | | | | | ETH 0.43752070602370T | | | |
| 3.1.203367 | GIULIANO COPPOLA | ADDRESS REDACTED | | | BTC 0.0000000056764480S2 | | | |
| 3.1.203368 | GIULIANO COPPOLA | ADDRESS REDACTED | | | BTC 0.0000000328468S4393 | | | |
| | | | | | USDT ERC20 0.7780997096346664 | | | |
| 3.1.203369 | GIULIANO COPPONI | ADDRESS REDACTED | | | BTC 0.0000012955746I5143 | | | |
| | | | | | USDT ERC20 0.5297207366413302 | | | |
| 3.1.203370 | GIULIANO DEVICO | ADDRESS REDACTED | | | BTC 0.0000001970883354662 | | | |
| | | | | | USDT ERC20 0.5936215505650304 | | | |
| 3.1.203371 | GIULIANO DI GIROLAMO | ADDRESS REDACTED | | | BTC 0.0000000009572153459 | | | |
| | | | | | CEL 3.8519390119258I | | | |
| 3.1.203372 | GIULIANO FATIGATI | ADDRESS REDACTED | | | BTC 0.000000005890068634 | | | |
| | | | | | CEL 1.09148941467929 | | | |
| | | | | | XRP 834.512330983754 | | | |
| 3.1.203373 | GIULIANO FORGHIERI | ADDRESS REDACTED | | | BTC 0.0151184705434013J | | | |
| 3.1.203374 | GIULIANO FRANZOT | ADDRESS REDACTED | | | CEL 19.0330003516084 | | | |
| | | | | | BTC 5.5996665317882 | | | |
| | | | | | CEL 6822.362028451T8 | | | |
| | | | | | ETH 48.4034283132S83 | | | |
| | | | | | LTC 9.103268 | | | |
| 3.1.203375 | GIULIANO GIORGIO ORTALI | ADDRESS REDACTED | | | CEL 61.4686613912856 | | | |
| | | | | | MATIC 1708.10050058713 | | | |
| 3.1.203376 | GIULIANO LAVENIA | ADDRESS REDACTED | | | BTC 0.00001405197943434S | | | |
| | | | | | CEL 0.139261141381723 | | | |
| 3.1.203377 | GIULIANO MARTORANA | ADDRESS REDACTED | | | ETH 0.0715156154210632 | | | |
| 3.1.203378 | GIULIANO MARZARI | ADDRESS REDACTED | | | LTC 0.0006517252420669332 | | | |
| | | | | | MCDAI 0.0414827122211651 | | | |
| 3.1.203379 | GIULIANO NEGRISOLO | ADDRESS REDACTED | | | BTC 0.0107661071364142 | | | |
| 3.1.203380 | GIULIANO NISTICO | ADDRESS REDACTED | | | CEL 0.00673254222795457 | | | |
| | | | | | MATIC 1.51480622961707 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.203381 | GIULIANO OCTAVIANOS | ADDRESS REDACTED | | | ADA 0.003567<br>BTC 0.00000000906901051<br>CEL 5.329988167797763<br>LTC 0.08437496<br>XRP 37.968266 | | | |
| 3.1.203382 | GIULIANO PAGANO | ADDRESS REDACTED | | | BTC 0.000000005533748205<br>CEL 0.523820149534321 | | | |
| 3.1.203383 | GIULIANO PERAZZA | ADDRESS REDACTED | | | BTC 0.003723130719524348<br>CEL 45.989056945581958<br>ETH 0.4984067<br>USDC 250 | | | |
| 3.1.203384 | GIULIANO PERRELLA | ADDRESS REDACTED | | | BTC 0.000013339973035002 | | | |
| 3.1.203385 | GIULIANO RAPONI | ADDRESS REDACTED | | | BTC 0.00137760182465509 | | | |
| 3.1.203386 | GIULIANO RUGA | ADDRESS REDACTED | | | BUSD 255.342767127077<br>BTC 0.000538749585963859<br>CEL 2.011009319672113<br>DOT 10.774152931415155<br>EOS 24.7<br>ETH 1.369901009470064 | | | |
| 3.1.203387 | GIULIANO SCHINDLER | ADDRESS REDACTED | | | BTC 0.000526146023127277 | | | |
| 3.1.203388 | GIULIANO STALTERI | ADDRESS REDACTED | | | BTC 0.046112501902398<br>CEL 16.789878094416<br>ETH 0.568349419439279 | | | |
| 3.1.203389 | GIULIANO VALLEJOS SANTAJULIANA | ADDRESS REDACTED | | | CEL 8.261368734369652<br>MCDAI 310 | | | |
| 3.1.203390 | GIULIANO VANNINI | ADDRESS REDACTED | | | BCH 0.0147606197<br>BSV 0.00498906<br>BTC 0.000000405525318526<br>CEL 8.702452353725581<br>DASH 0.000039735849991455<br>LTC 0.0035507140587S<br>SGB 10.046406599093? | | | |
| 3.1.203391 | GIULIANO VENDITTI | ADDRESS REDACTED | | | XRP 0.000004163752023829<br>BTC 0.009141637520233829<br>CEL 0.747551616567257 | | | |
| 3.1.203392 | GIULIANO YUNES | ADDRESS REDACTED | | | USDT ERC20 354.21026777624 | | | |
| 3.1.203393 | GIULIANO ZULLO | ADDRESS REDACTED | | | CEL 0.011514704292914? | | | |
| 3.1.203394 | GIULIETTA DI LALLO | ADDRESS REDACTED | | | ADA 0.185439427901143<br>BNB 0.001858053491153201<br>USDT ERC20 0.195477630717344 | | | |
| 3.1.203395 | GIULIETTA MALTESE | ADDRESS REDACTED | | | ADA 0.150373035977?<br>BTC 0.002568650985900018<br>DOT 1.4606573791841<br>USDC 261.362604725457 | | | |
| 3.1.203396 | GIULIO ALBANESE SOLOMBRINO | ADDRESS REDACTED | | | BCH 5.050633411999990-09<br>BTC 0.000000066613504982<br>CEL 27.062081953804?<br>ETH 0.897585434204507<br>MATIC 304.91167349995? | | | |
| 3.1.203397 | GIULIO AMATO | ADDRESS REDACTED | | | ADA 413.632123<br>BNB 0.645671401179536<br>BTC 0.01827528502313974<br>CEL 242.9072019201?45<br>LTC 1.59458131<br>USDC 705.436386750567<br>USDT ERC20 0.000000819537835245 | | | |
| 3.1.203398 | GIULIO ASTARITA | ADDRESS REDACTED | | | BCH 0.00000000038018584<br>BTC 0.000042753570817715<br>CEL 1.15653938624662<br>DASH 0.000000006804690854<br>ETC 0.001685758893521515<br>USDT ERC20 0.050288715144369? | | | |
| 3.1.203399 | GIULIO BARTSCH | ADDRESS REDACTED | | | BTC 0.000019807058969I2<br>USDC 0.4560543882889?3 | | | |
| 3.1.203400 | GIULIO BATTERMAN | ADDRESS REDACTED | | | BTC 0.898790958686909<br>ETH 3.88816420173649<br>LTC 10.592566092423?6<br>USDC 11373.05141237?2<br>ZRX 518.661303176236 | | | |
| 3.1.203401 | GIULIO BERLINI | ADDRESS REDACTED | | | DOT 0.0261007934007677<br>XLM 0.52631209540491B | | | |
| 3.1.203402 | GIULIO BIASION | ADDRESS REDACTED | | | BTC 0.00646914188800835<br>CEL 0.092411267642611?<br>ETH 0.000071497898B852<br>MCDAI 0.08630257611054263<br>USDT ERC20 3.635806134547?3 | | | |
| 3.1.203403 | GIULIO BIGNOZZI | ADDRESS REDACTED | | | BTC 0.07494101<br>CEL 20.24917886346?<br>ETH 0.98717? | | | |
| 3.1.203404 | GIULIO BIONDI | ADDRESS REDACTED | | | BTC 0.000041378677411?8 | | | |
| 3.1.203405 | GIULIO BIONDI | ADDRESS REDACTED | | | BTC 0.023316142487278? | | | |
| 3.1.203406 | GIULIO BONECHI | ADDRESS REDACTED | | | BTC 0.00385445<br>CEL 5.895257713674?4<br>MCDAI 70 | | | |
| 3.1.203407 | GIULIO BONVINO | ADDRESS REDACTED | | | BNB 0.000422611845645239<br>BTC 0.0000000008961952?6<br>CEL 3.5821333240081<br>DOT 0.000000000068220079<br>KAUT 0.122184761331234 | | | |
| 3.1.203408 | GIULIO BORTOLOMIOL | ADDRESS REDACTED | | | ADA 1.443924152618B3<br>BCH 0.001305407553B4025<br>BNB 0.011180512662146?<br>BTC 8.802666419349990-07<br>CEL 0.0533770566959373<br>DASH 0.00766146481030446<br>DOT 0.1287935307158?<br>ETH 0.000190631731337635<br>LINK 0.0389124810139??<br>LTC 0.0010963396438121?4<br>USDC 0.22517023291860?<br>USDT ERC20 1.887808153751?35 | | | |
| 3.1.203409 | GIULIO BORTOLOTTO | ADDRESS REDACTED | | | BNB 0.000638291230228332<br>BTC 0.000001097851475765<br>USDT ERC20 0.583662620448701 | | | |
| 3.1.203410 | GIULIO BOSCO | ADDRESS REDACTED | | | CEL 0.0597679772780159<br>ETH 0.001820757362232?9 | | | |
| 3.1.203411 | GIULIO BRUSSINO | ADDRESS REDACTED | | | BTC 0.0597565894443777<br>DOT 10.9919593328085<br>ETH 0.572372914333?2 | | | |
| 3.1.203412 | GIULIO CAPRUZZI | ADDRESS REDACTED | | | BTC 0.033074984253208?<br>CEL 20.337506114352? | | | |
| 3.1.203413 | GIULIO CARONE | ADDRESS REDACTED | | | ADA 238.336266<br>BTC 0.000862623749698846<br>CEL 4.178918827493999 | | | |
| 3.1.203414 | GIULIO CASALINO | ADDRESS REDACTED | | | BTC 0.000031075444850253<br>DOT 12.660339063467 | | | |
| 3.1.203415 | GIULIO CESARANO | ADDRESS REDACTED | | | BTC 0.004589446116831128<br>CEL 25.3960188541668<br>ETH 0.513550968136569<br>USDC 110 | | | |
| 3.1.203416 | GIULIO CHIARI | ADDRESS REDACTED | | | BTC 0.000553210349900187<br>CEL 2.2493328898961?<br>XLM 2702.4949647 | | | |
| 3.1.203417 | GIULIO CORNELLI | ADDRESS REDACTED | | | BTC 0.001305970722645101<br>XLM 1667.41898846558 | | | |
| 3.1.203418 | GIULIO COSTA | ADDRESS REDACTED | | | BTC 0.001167375304B5938<br>LUNC 31.21291861595?3 | | | |
| 3.1.203419 | GIULIO D'ALESSANDRO | ADDRESS REDACTED | | | BTC 0.000001874623270807<br>ETH 0.209675257623597 | | | |
| 3.1.203420 | GIULIO DE MEDIO | ADDRESS REDACTED | | | BNB 0.001569794267370?03<br>BTC 0.000000717015930176 | | | |
| 3.1.203421 | GIULIO DI SANO | ADDRESS REDACTED | | | BTC 0.00015682238981027?<br>USDT ERC20 168377184762752 | | | |
| 3.1.203422 | GIULIO DINO FERRI | ADDRESS REDACTED | | | USDC 0.20243739151606? | | | |
| 3.1.203423 | GIULIO FEDERICO SINISCALCHI | ADDRESS REDACTED | | | BTC 1.000977415B301<br>CEL 71.674627904732S<br>ETH 1.00224837002425<br>USDC 511.343310566946 | | | |
| 3.1.203424 | GIULIO FILOSA | ADDRESS REDACTED | | | BTC 0.007309474469141515 | | | |
| 3.1.203425 | GIULIO FILOSA | ADDRESS REDACTED | | | BCH 1.010194322334A5<br>BTC 0.2915048888744?6<br>ETH 1.03089118239856<br>USDC 434.483895945685 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.203426 | GIULIO FRANCESCHINI | ADDRESS REDACTED | | | BTC 0.00000074538268140J<br>COL 0.25283634201131<br>USDC 0.000000014955059811<br>XLM 0.15431584879420S | | | |
| 3.1.203427 | GIULIO FRATTINI | ADDRESS REDACTED | | | BTC 0.00000037033325895J4<br>USDC 0.307394010636J7 | | | |
| 3.1.203428 | GIULIO FRISONI | ADDRESS REDACTED | | | ADA 0.23734281793570S<br>BTC 0.00000241009520085J2<br>CEL 0.03598433862087R8<br>USDT ERC20 0.10349965088164S | | | |
| 3.1.203429 | GIULIO GALLO | ADDRESS REDACTED | | | CEL 0.047688396768658J<br>LTC 0.1601 | | | |
| 3.1.203430 | GIULIO GALLO | ADDRESS REDACTED | | | BTC 0.00001822556598298J1<br>CEL 0.078947113152099S<br>ETH 0.00056653698D56061J<br>USDC 0.11561873544238 | | | |
| 3.1.203431 | GIULIO GELMETTI | ADDRESS REDACTED | | | BTC 0.000250371068375884<br>CEL 9.94977180390882 | | | |
| 3.1.203432 | GIULIO GENNARI | ADDRESS REDACTED | | | BTC 3.44254229734079E-05<br>CEL 0.01130718271583J7<br>DOT 0.000226868074379176<br>ETH 0.000003380068819266<br>USDT ERC20 0.27288473262044S | | | |
| 3.1.203433 | GIULIO GIARESE | ADDRESS REDACTED | | | BTC 0.00000300792850109J2<br>ETH 0.000000847994068892<br>PAXG 0.000002951965404733<br>USDC 0.00822208215411808 | | | |
| 3.1.203434 | GIULIO GIORGIO AGOSTINO MILANI | ADDRESS REDACTED | | | BTC 0.00320705890378497<br>ETH 0.086073858677265J<br>USDC 509.015957303519 | | | |
| 3.1.203435 | GIULIO GIOVANI | ADDRESS REDACTED | | | BTC 0.00002929495192319R<br>ETH 0.00175343349108J76 | | | |
| 3.1.203436 | GIULIO GIUFFREDO | ADDRESS REDACTED | | | BTC 0.045784138313388R<br>CEL 0.179079798334612<br>SUSHI 0.042295466861378R | | | |
| 3.1.203437 | GIULIO GOTTI | ADDRESS REDACTED | | | CEL 3.638851390856S8<br>USDT ERC20 3.48779784772092 | | | |
| 3.1.203438 | GIULIO GRETO | ADDRESS REDACTED | | | BTC 0.00114412712276133<br>CEL 1.2054955966039J4<br>XLM 88.9381582 | | | |
| 3.1.203439 | GIULIO GRUDEN | ADDRESS REDACTED | | | ADA 1076.86624718538<br>BAT 30.7644727<br>BTC 0.12208057776110J<br>CEL 908.145192401578<br>COMP 0.02218745<br>ETH 3.01312185<br>MATIC 72.446088618D238<br>MCDAI 60<br>UNI 12.88001531 | | | |
| 3.1.203440 | GIULIO GUARIENTO | ADDRESS REDACTED | | | BTC 0.00000116108587497J3<br>CEL 96.5122221352467<br>EOS 3.8679<br>ETH 3.324658085987J9<br>PAXG 0.1239752<br>USDT ERC20 953.90795R | | | |
| 3.1.203441 | GIULIO IACONI | ADDRESS REDACTED | | | BTC 0.02858895032199J15<br>CEL 0.113458153064179<br>ETH 0.272208639611J6<br>LINK 25.5320070249151J | | | |
| 3.1.203442 | GIULIO IMBASTARO | ADDRESS REDACTED | | | BTC 0.00110961122882424<br>USDC 970.993785051648 | | | |
| 3.1.203443 | GIULIO INNOCENTI | ADDRESS REDACTED | | | CEL 0.000003110348027534<br>DOT 2.324230005842935<br>EOS 27.4976765763259<br>LUNC 0.26953789709059J | | | |
| 3.1.203444 | GIULIO IZZO | ADDRESS REDACTED | | | BTC 8.0926653720D9990-07<br>USDC 0.1791002331189R | | | |
| 3.1.203445 | GIULIO LIBERO PAOLA | ADDRESS REDACTED | | | BTC 0.000000677765285308 | | | |
| 3.1.203446 | GIULIO LOFORESE | ADDRESS REDACTED | | | AVAX 3.487<br>BTC 0.00083617055741519J2<br>CEL 6.625363617025J49<br>LTC 2.999 | | | |
| 3.1.203447 | GIULIO LUES | ADDRESS REDACTED | | | CEL 0.019984053244435<br>SGB 9.619026 | | | |
| 3.1.203448 | GIULIO MACCARONI | ADDRESS REDACTED | | | BTC 0.101216186390851<br>CEL 0.363471200426995<br>COMP 0.01557104150902J2<br>DOT 28.1595120419927<br>ETC 0.00316320550755205<br>ETH 2.023517054746R8<br>LTC 0.00163173205252972<br>XLM 19.5404654577934J3 | | | |
| 3.1.203449 | GIULIO MAZZOCCHINI | ADDRESS REDACTED | | | BNB 0.11454037815405<br>BTC 0.000023662116611J65<br>CEL 0.05356054063994T4<br>ETH 0.09380972990526<br>LINK 0.534006241784724<br>USDT ERC20 1.757841668996J3 | | | |
| 3.1.203450 | GIULIO MUGNAINI | ADDRESS REDACTED | | | PAXG 0.16654487136764S | | | |
| 3.1.203451 | GIULIO NEGRO | ADDRESS REDACTED | | | BTC 0.00605971347285913 | BTC 0.00046756425889934 | | |
| 3.1.203452 | GIULIO NERI | ADDRESS REDACTED | | | USDT ERC20 0.1335463442158S<br>BUSD 0.9618466665991J2 | | | |
| 3.1.203453 | GIULIO NICOLÒ SPARTÀ | ADDRESS REDACTED | | | ADA 0.0000029256047684R<br>BNB 0.00137501958658858<br>BTC 0.002741244583258<br>CEL 80.30616452720J6<br>ETH 1.8527496408681J2<br>USDC 0.000000826497198693<br>XLM 1000.305583993R3 | | | |
| 3.1.203454 | GIULIO NULL | ADDRESS REDACTED | | | LINK 0.020724718589538 | | | |
| 3.1.203455 | GIULIO PACOZZI | ADDRESS REDACTED | | | DOT 0.0072585633206663<br>USDC 1.40292777065034 | | | |
| 3.1.203456 | GIULIO PICCINNO | ADDRESS REDACTED | | | BTC 0.00000000000000002 | | | |
| 3.1.203457 | GIULIO PICCOLI | ADDRESS REDACTED | | | BTC 0.000243654778858321<br>ETH 0.00447845913858537 | | | |
| 3.1.203458 | GIULIO PIRONI | ADDRESS REDACTED | | | BTC 0.000233826933248921 | | | |
| 3.1.203459 | GIULIO PIZZOLITTO | ADDRESS REDACTED | | | USDC 0.188737743829986 | | | |
| 3.1.203460 | GIULIO POLETTI | ADDRESS REDACTED | | | BTC 0.00159150066670399<br>DASH 0.00353164611058616<br>DOT 0.063680844104091<br>EOS 0.06812123286231902<br>LUNC 0.00000079781036324J<br>SGB 766.045099214468<br>XRP 0.00123861921937666<br>ZEC 0.00049730605963972R | | | |
| 3.1.203461 | GIULIO PORRO | ADDRESS REDACTED | | | BTC 0.00003725644841675J3<br>CEL 0.008753047580501J42<br>ETH 0.00159045326931625 | | | |
| 3.1.203462 | GIULIO PORRONI | ADDRESS REDACTED | | | ADA 151.35325890054 | | | |
| 3.1.203463 | GIULIO PUJINA | ADDRESS REDACTED | | | BTC 0.000007141968015875<br>ETH 0.00998734802589967 | | | |
| 3.1.203464 | GIULIO QUARTA | ADDRESS REDACTED | | | CEL 0.034755888311445<br>USDC 0.00000125192803493 | | | |
| 3.1.203465 | GIULIO RICCI | ADDRESS REDACTED | | | ETH 0.00011024634034524J7<br>CEL 0.00043038478451843 | | | |
| 3.1.203466 | GIULIO RIGOTTI CAVALCANTE | ADDRESS REDACTED | | | BTC 0.00000000531701909<br>CEL 0.334850774998189<br>ETH 0.00002872011341605<br>USDC 0.00000153617216117J<br>USDT ERC20 0.000000379059425746 | | | |
| 3.1.203467 | GIULIO ROBERTSON | ADDRESS REDACTED | | | BTC 0.00228567612069813<br>BUSD 83.099001215468<br>CEL 115.8062557090S<br>GUSD 0.0076607280986706R<br>LINK 0.172693142721825<br>USDC 75.790618590S503 | | | |
| 3.1.203468 | GIULIO ROLFINI | ADDRESS REDACTED | | | BTC 0.014441659153132J4<br>CEL 191.358636412532<br>USDC 5991.38240757202<br>USDT ERC20 94.61613454919J92 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.203469 | GIULIO RONCOLATO | ADDRESS REDACTED | | | AAVE 0.00138499514381246 BTC 0.00028644926522237 CEL 0.0251194270481 EOS 0.0825335797876918 LINK 0.0238500400747867 SNX 0.0188366672296283 XLM 1.11305355209311 ZRX 0.2034530726333096 | | | |
| 3.1.203470 | GIULIO RONDA | ADDRESS REDACTED | | | CEL 0.0057008269656189B KLM 11.0018871 | | | |
| 3.1.203471 | GIULIO ROSSINI | ADDRESS REDACTED | | | BTC 0.0012802671466172 3 CEL 34.1759718376542 DOT 7.13023801283489 USDT ERC20 5095.44581926124 | | | |
| 3.1.203472 | GIULIO SANDRINELLI | ADDRESS REDACTED | | | BTC 0.0011127606854542482 | | | |
| 3.1.203473 | GIULIO SAONER | ADDRESS REDACTED | | | CEL 1.06797349544192 | | | |
| 3.1.203474 | GIULIO SPAMPINATO | ADDRESS REDACTED | | | BTC 0.0000000715114331B CEL 0.1849459583017 1 | | | |
| 3.1.203475 | GIULIO SPATARO | ADDRESS REDACTED | | | BTC 0.0000002165861614B MCDAI 0.291272689976831 | | | |
| 3.1.203476 | GIULIO STEVANATO | ADDRESS REDACTED | | | AAVE 0.17615580559082 1 BTC 0.00155013311088657 CEL 7.71947684451964 DASH 1.6242475839585 5 ETH 0.00043998420189620B LTC 0.00000000040980002 SOL 0.26492083288272 XTZ 14.343510628456 | | | |
| 3.1.203477 | GIULIO TETI | ADDRESS REDACTED | | | ADA 2562.70746528 1 BNB 1.03736146139738 BTC 0.00000003103304249 CEL 133.204794801693 ETH 0.00004260500150137 7 USDT ERC20 0.000005591441134386 | | | |
| 3.1.203478 | GIULIO TOMARCHIO | ADDRESS REDACTED | | | ADA 0.316840084585074 BNB 0.00084186178896427 1 BTC 0.0025778379709977 7 | | | |
| 3.1.203479 | GIULIO VALERIO | ADDRESS REDACTED | | | CEL 0.1906882755475B | | | |
| 3.1.203480 | GIULIO VEZZIO | ADDRESS REDACTED | | | BTC 0.0002248454264233 ETH 0.00189554408206501 | | | |
| 3.1.203481 | GIULIO VILLANI | ADDRESS REDACTED | | | BTC 0.000124600469961789 | | | |
| 3.1.203482 | GIULIO ZARATTINI | ADDRESS REDACTED | | | BTC 0.0002115515120771 9 CEL 0.208300961217 3 | | | |
| 3.1.203483 | GIULIO ZERILLI | ADDRESS REDACTED | | | BTC 0.00000000031254811B6 CEL 1.6787081726448B | | | |
| 3.1.203484 | GIULIO ZICCHI | ADDRESS REDACTED | | | CEL 0.163650821702 5 | | | |
| 3.1.203485 | GIULLIA DA SILVA | ADDRESS REDACTED | | | BTC 0.00179326415141551 CEL 25.365183482511 | | | |
| 3.1.203486 | GIULLIA DA SILVA | ADDRESS REDACTED | | | BTC 0.000594659981300732 CEL 1.06374216253665 USDC 0.4608697812550B9 | | | |
| 3.1.203487 | GIULLIA MILKA DA SILVA | ADDRESS REDACTED | | | BTC 0.00000002151953278157 CEL 1.06308233309556 TUSD 0.065490501855131 7 USDC 0.6597409347643D6 | | | |
| 3.1.203488 | GIULLIA MILKA DA SILVA | ADDRESS REDACTED | | | CEL 0.3791102626090301 | | | |
| 3.1.203489 | GIUSEPPA BALSAMO | ADDRESS REDACTED | | | BTC 0.043018702197090 5 USDT ERC20 0.419052110695191 XLM 29.826667334442 | | | |
| 3.1.203490 | GIUSEPPA BALSAMO | ADDRESS REDACTED | | | BTC 8.895981608099995.09 CEL 0.00135327989289834 ETH 0.000000624593650574 TUSD 0.003435651464B579 USDT ERC20 0.000000663374537278 | | | |
| 3.1.203491 | GIUSEPPA DELL'AVERA | ADDRESS REDACTED | | | ADA 0.121327169914897 USDT ERC20 0.05626889408875 1 | | | |
| 3.1.203492 | GIUSEPPA DI MARCO | ADDRESS REDACTED | | | BTC 0.00001175957933793B USDT ERC20 0.1033772449005 94 | | | |
| 3.1.203493 | GIUSEPPA MESSANA | ADDRESS REDACTED | | | BTC 0.0021824592972752 USDC 450.6935033791 1 | | | |
| 3.1.203494 | GIUSEPPA TIDONA | ADDRESS REDACTED | | | BTC 0.0395022060585786 CEL 239.28392910792 1 ETH 1.4799745325371B | | | |
| 3.1.203495 | GIUSEPPE ABBATE | ADDRESS REDACTED | | | LINK 12.132930814242 2 | | | |
| 3.1.203496 | GIUSEPPE ACANFORA | ADDRESS REDACTED | | | BNB 0.001940190914032D7 BTC 0.00000000774362496B CEL 03.0178016845722364 | | | |
| 3.1.203497 | GIUSEPPE ALBERTO GRANDE | ADDRESS REDACTED | | | BTC 0.001162030849551244 CEL 3.7373570685957 2 USDT ERC20 0.000000049320364B62 UST 6 | | | |
| 3.1.203498 | GIUSEPPE ALESSANDRO DI TOMA | ADDRESS REDACTED | | | BTC 0.00107546610374844 CEL 1.108659303051 5 USDC 0.000000034791627737 | | | |
| 3.1.203499 | GIUSEPPE ALESSANDRO LABIANCA | ADDRESS REDACTED | | | BTC 0.1011353010525 1 | | | |
| 3.1.203500 | GIUSEPPE ALFANO | ADDRESS REDACTED | | | BTC 0.0000000006607456626 CEL 0.0021084806464251 2 | | | |
| 3.1.203501 | GIUSEPPE ALICATA | ADDRESS REDACTED | | | BTC 0.000000003933402345 CEL 2.37753153715564 | | | |
| 3.1.203502 | GIUSEPPE AMARADIO | ADDRESS REDACTED | | | BTC 0.0000302378843858B | | | |
| 3.1.203503 | GIUSEPPE AMATO | ADDRESS REDACTED | | | BTC 0.000000013197629294SB SNX 0.0872836128580D9 | | | |
| 3.1.203504 | GIUSEPPE AMBROSIO | ADDRESS REDACTED | | | XLM 0.0953186081629258 ADA 0.000000093120180192 BNB 2.45499060103917 BTC 0.000000001697994 79 CEL 26.006111173B6 EOS 1054 ETC 5.99958 ETH 6.29670581 LINK 19.3 USDT ERC20 1.0771918450527B USDT ERC20 137.384189851145 USDC 12.815462 | | | |
| 3.1.203505 | GIUSEPPE AMBROSIO | ADDRESS REDACTED | | | BTC 0.0000000025421793 5 CEL 137.384189851145 USDC 12.815462 | | | |
| 3.1.203506 | GIUSEPPE AMMENDOLIA | ADDRESS REDACTED | | | CEL 0.8717717069596 1 LTC 1.0444883541314 3 MCDAI 41.7808756527316 | | | |
| 3.1.203507 | GIUSEPPE ANACLERIO | ADDRESS REDACTED | | | AVAX 0.596484397180475 BTC 0.089859871486365 4 CEL 0.125087586300426 DOT 77.963014789925 5 ETH 0.0228778020433444 SOL 11.7030377365588 | | | |
| 3.1.203508 | GIUSEPPE ANASTASIO | ADDRESS REDACTED | | | BTC 0.000031007654725794 CEL 0.20344423323914 1 | | | |
| 3.1.203509 | GIUSEPPE ANGELO GENISE | ADDRESS REDACTED | | | CEL 0.068496262580426 | | | |
| 3.1.203510 | GIUSEPPE ANNINO | ADDRESS REDACTED | | | CEL 8.42916722862187 | | | |
| 3.1.203511 | GIUSEPPE ANNUNZIATA | ADDRESS REDACTED | | | BAT 3.95638905214623 BCH 0.000497070946433995 BTC 0.00000000000000002 CEL 1.821406117168444 COMP 0.0150429945393827 DASH 0.045683596055161 EOS 0.45146148137383B ETC 0.00603617089506836 ETH 0.000104757569001369 LTC 0.0366303944100263 MCDAI 1.06814361054297 USDC 17.5225258731147 XLM 11.455645997144 ZEC 0.0317341108008783 | | | |
| 3.1.203512 | GIUSEPPE ANTONACCI | ADDRESS REDACTED | | | BTC 0.00000465705678992 ETH 0.000037589545493 LUNC 0.0442820534330640B USDC 0.29781591910956 | | | |
| 3.1.203513 | GIUSEPPE ANTONINO PULIAFITO | ADDRESS REDACTED | | | BTC 0.000005281950347213 CEL 0.00015097597373271 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.203514 | GIUSEPPE ANTONIO PECORARO | ADDRESS REDACTED | | | CEL 0.0887654854363871 | | | |
| | | | | | ETH 0.000136599046663975 | | | |
| | | | | | LTC 0.00066753870785408 | | | |
| | | | | | SGB 10.191265763321 | | | |
| | | | | | XLM 0.33135989178301 | | | |
| | | | | | XRP 0.000000070318046794 | | | |
| 3.1.203515 | GIUSEPPE APRILE | ADDRESS REDACTED | | | ADA 353.223315394263 | | | |
| 3.1.203516 | GIUSEPPE ARCIDIACONO | ADDRESS REDACTED | | | BTC 0.000169082919134706 | | | |
| 3.1.203517 | GIUSEPPE ARDITO | ADDRESS REDACTED | | | BTC 0.000439715943616597 | | | |
| | | | | | EOS 3.46738712905279 | | | |
| | | | | | ETH 0.000205365588127194 | | | |
| | | | | | XLM 104.930296872656 | | | |
| 3.1.203518 | GIUSEPPE ARONICA | ADDRESS REDACTED | | | BTC 0.00000007861501747 | | | |
| | | | | | CEL 0.39124071162762B | | | |
| | | | | | XRP 0.0527938893053669 | | | |
| 3.1.203519 | GIUSEPPE ARRIGO | ADDRESS REDACTED | | | CEL 6.60781812884206 | | | |
| | | | | | ETH 0.001588835582708S4 | | | |
| 3.1.203520 | GIUSEPPE BAGLIO | ADDRESS REDACTED | | | BTC 0.000000083948337888 | | | |
| 3.1.203521 | GIUSEPPE BALLO | ADDRESS REDACTED | | | ETH 0.000263611442627324 | | | |
| | | | | | BTC 0.000000382274506422 | | | |
| | | | | | ETH 0.316576720095264 | | | |
| | | | | | USDC 87.8285656309584 | | | |
| 3.1.203522 | GIUSEPPE BANDIERAMONTE | ADDRESS REDACTED | | | CEL 0.642004342601077 | | | |
| | | | | | MATIC 5.13213082950868 | | | |
| 3.1.203523 | GIUSEPPE BARBARO | ADDRESS REDACTED | | | ADA 2.36387716507451 | | | |
| | | | | | BTC 0.000568302538364151 | | | |
| | | | | | CEL 11.1656985207902 | | | |
| | | | | | DOT 0.0882608737066996 | | | |
| | | | | | ETH 0.01417966598928 | | | |
| | | | | | XRP 10.637293806997Z | | | |
| 3.1.203524 | GIUSEPPE BARBERA | ADDRESS REDACTED | | | BTC 0.00133266843B3428 | | | |
| | | | | | USDC 2480.97154361036 | | | |
| 3.1.203526 | GIUSEPPE BARRASI | ADDRESS REDACTED | | | BTC 0.00166126957215345 | | | |
| | | | | | CEL 7.63047184580007 | | | |
| | | | | | USDT ERC20 401 | | | |
| 3.1.203526 | GIUSEPPE BARRESI | ADDRESS REDACTED | | | BNB 0.00181925208775117 | | | |
| | | | | | BTC 0.000002659231733301 | | | |
| | | | | | LTC 0.00108693203349999 | | | |
| | | | | | USDT ERC20 0.474342268153595 | | | |
| 3.1.203527 | GIUSEPPE BASILE | ADDRESS REDACTED | | | BCH 0.000266832782427938 | | | |
| | | | | | BTC 0.0123523808017972 | | | |
| | | | | | CEL 0.03732535318069065 | | | |
| | | | | | LTC 0.00621672769901086 | | | |
| | | | | | USDC 213.500828872454 | | | |
| | | | | | ZEC 0.000036955808871399 | | | |
| 3.1.203528 | GIUSEPPE BATTAGLIA | ADDRESS REDACTED | | | BTC 2.15456751806886 | | | |
| | | | | | CEL 17.6767268047885 | | | |
| | | | | | USDC 0.027365154421S345 | | | |
| 3.1.203529 | GIUSEPPE BATTISTA | ADDRESS REDACTED | | | CEL 0.31135173671S851 | | | |
| | | | | | XLM 0.00000003665407295Z | | | |
| 3.1.203530 | GIUSEPPE BATTISTA | ADDRESS REDACTED | | | BTC 0.001642384784382Z7 | | | |
| 3.1.203531 | GIUSEPPE BELLOMO | ADDRESS REDACTED | | | CEL 6.444755642S4002 | | | |
| | | | | | BTC 0.000537185634445746 | | | |
| | | | | | ETH 2.44388731743099 | | | |
| 3.1.203532 | GIUSEPPE BELVISI | ADDRESS REDACTED | | | USDC 27.412678873074S | | | |
| | | | | | ADA 0.0638634672622221 | | | |
| | | | | | BTC 0.000000258828303102 | | | |
| | | | | | CEL 0.27130570353169Z | | | |
| 3.1.203533 | GIUSEPPE BIANCO | ADDRESS REDACTED | | | ADA 245.813438722799 | | | |
| | | | | | BNB 11.7013627286226 | | | |
| | | | | | BTC 0.000852075363361742 | | | |
| | | | | | BUSD 7911.84850639844 | | | |
| | | | | | CEL 0.00126683197775325 | | | |
| | | | | | COMP 0.00114385527520027 | | | |
| | | | | | ETH 5.876681851573564 | | | |
| | | | | | USDC 1069.37889063501 | | | |
| | | | | | USDT ERC20 0.019806864473252S | | | |
| | | | | | XRP 0.238851905766775 | | | |
| 3.1.203534 | GIUSEPPE BIANCO | ADDRESS REDACTED | | | BTC 0.010308124849708 | | | |
| | | | | | CEL 0.509791982949352 | | | |
| | | | | | COMP 0.018717084902035B | | | |
| | | | | | DOT 3.73077726961539 | | | |
| 3.1.203535 | GIUSEPPE BIASOLI | ADDRESS REDACTED | | | XLM 30.6595540765779 | | | |
| 3.1.203536 | GIUSEPPE BIONDO | ADDRESS REDACTED | | | BTC 0.000000902154819153 | | | |
| | | | | | USDT ERC20 0.559795735745A8 | | | |
| 3.1.203537 | GIUSEPPE BORGHESE | ADDRESS REDACTED | | | BTC 0.0232547415530533 | | | |
| | | | | | CEL 0.000873562663659187 | | | |
| 3.1.203538 | GIUSEPPE BRACONE | ADDRESS REDACTED | | | BNT 40.5718999592885 | | | |
| | | | | | BTC 0.000597316839138737 | | | |
| | | | | | CEL 25.8766136613142 | | | |
| | | | | | MATIC 3.36155625961203 | | | |
| | | | | | SNX 18.6320784933137 | | | |
| 3.1.203539 | GIUSEPPE BRASACCHIO | ADDRESS REDACTED | | | BTC 0.010337640419493 | | | |
| 3.1.203540 | GIUSEPPE BROGNA | ADDRESS REDACTED | | | CEL 0.0474193612328858 | | | |
| | | | | | BTC 0.0000000573650002217 | | | |
| 3.1.203541 | GIUSEPPE BRUNO | ADDRESS REDACTED | | | ETH 0.00001074523070331 | | | |
| | | | | | CEL 0.562994859469797 | | | |
| | | | | | DASH 0.000000007208443043 | | | |
| | | | | | EOS 0.000053878404565689 | | | |
| | | | | | LTC 0.000000001685388264 | | | |
| 3.1.203542 | GIUSEPPE BURGIO | ADDRESS REDACTED | | | BTC 0.000000682462821647 | | | |
| 3.1.203543 | GIUSEPPE BURGIO | ADDRESS REDACTED | | | ETH 0.192546459714653 | | | |
| 3.1.203544 | GIUSEPPE CACCIATORE | ADDRESS REDACTED | | | BTC 0.692992757717S8 | | | |
| | | | | | BTC 0.00007690752608465B | | | |
| | | | | | CEL 0.0689109295160302 | | | |
| | | | | | ETH 0.002535456111186B5 | | | |
| | | | | | USDT ERC20 2.15426758749579 | | | |
| 3.1.203545 | GIUSEPPE CACCIUOLO | ADDRESS REDACTED | | | CEL 7.19501831991725 | | | |
| | | | | | OMG 3.14985306691064 | | | |
| | | | | | SGB 0.0476250982544891 | | | |
| | | | | | XLM 1.06541910707286 | | | |
| | | | | | XRP 0.308498216604827 | | | |
| 3.1.203546 | GIUSEPPE CACIOPPO | ADDRESS REDACTED | | | CEL 1.13881785698062 | | | |
| 3.1.203547 | GIUSEPPE CAGGIANO | ADDRESS REDACTED | | | BTC 0.0003174235161041 | | | |
| | | | | | ETH 1.853215714995176 | | | |
| | | | | | LINK 0.00311646053829456 | | | |
| | | | | | LUNC 29.4805058980716 | | | |
| | | | | | MCDAI 0.027033359765756 | | | |
| | | | | | USDC 7764.28198782607 | | | |
| | | | | | USDT ERC20 0.0010662036152304 | | | |
| 3.1.203548 | GIUSEPPE CALDERONE | ADDRESS REDACTED | | | ADA 0.089794070848917 | | | |
| | | | | | BTC 0.00113187606063851 | | | |
| | | | | | CEL 0.774911638982444 | | | |
| | | | | | USDT ERC20 0.23572470788384 | | | |
| 3.1.203549 | GIUSEPPE CAMBARERI | ADDRESS REDACTED | | | BTC 0.000000008041239069 | | | |
| 3.1.203550 | GIUSEPPE CAMPOLO | ADDRESS REDACTED | | | CEL 0.360010891733109 | | | |
| | | | | | CEL 1.25832778783113 | | | |
| 3.1.203551 | GIUSEPPE CANNELLA | ADDRESS REDACTED | | | DOT 0.000000007076195564 | | | |
| | | | | | BTC 0.10626150268B514 | | | |
| 3.1.203552 | GIUSEPPE CANTALE AEO | ADDRESS REDACTED | | | USDC 2207.14360741724 | | | |
| 3.1.203553 | GIUSEPPE CANTAVENERA | ADDRESS REDACTED | | | CEL 0.26452125329189B | | | |
| | | | | | BNB 0.000946288049541 | | | |
| | | | | | BTC 0.00188879270573643 | | | |
| | | | | | CEL 0.0152369312956144 | | | |
| | | | | | USDT ERC20 2.12925814968817 | | | |
| 3.1.203554 | GIUSEPPE CAPANNA | ADDRESS REDACTED | | | BTC 0.000000008907577911671 | | | |
| | | | | | CEL 21.3291081360028 | | | |
| | | | | | DOT 53.3931 | | | |
| | | | | | ETH 0.000425115693 | | | |
| | | | | | SOL 0.86091 | | | |
| 3.1.203555 | GIUSEPPE CAPOTOSTI | ADDRESS REDACTED | | | BNB 0.00186018803504166 | | | |
| | | | | | BTC 0.000000379229557856 | | | |
| | | | | | CEL 1.83985163878841 | | | |
| | | | | | USDT ERC20 1.28380748802156 | | | |
| 3.1.203556 | GIUSEPPE CAPRARELLI | ADDRESS REDACTED | | | CEL 1.09945500998105 | | | |
| 3.1.203557 | GIUSEPPE CAPUANO | ADDRESS REDACTED | | | BTC 0.00034158034923914 | | | |
| | | | | | CEL 0.5081757201711 | | | |
| | | | | | ETH 0.000421689824496037 | | | |
| 3.1.203558 | GIUSEPPE CARAGNANO | ADDRESS REDACTED | | | BTC 0.000000004602867789 | | | |
| | | | | | CEL 1.57992156413564 | | | |
| 3.1.203559 | GIUSEPPE CARCAGNOLO | ADDRESS REDACTED | | | BTC 0.00202362232833866 | | | |
| | | | | | USDT ERC20 0.919211694973227 | | | |
| 3.1.203560 | GIUSEPPE CARDILLO ZALLO | ADDRESS REDACTED | | | BTC 0.000146675913896096 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.203561 | GIUSEPPE CERULLO | ADDRESS REDACTED | | | BTC 0.0000005137957045<br>FAX 0.0494906130 39907 | | | |
| 3.1.203562 | GIUSEPPE CARILLO | ADDRESS REDACTED | | | BTC 0.0267263539690857<br>CEL 0.954844465260836<br>ETH 0.131726555119171<br>MATIC 23.9938666151396 | | | |
| 3.1.203563 | GIUSEPPE CARNABUCI | ADDRESS REDACTED | | | BTC 0.000053263153745717<br>CEL 263.14906715297 8<br>ETH 0.687294360434143<br>USDC 1846.64850720283 | | | |
| 3.1.203564 | GIUSEPPE CARRIERO | ADDRESS REDACTED | | | BTC 0.00044204850747 7936<br>CEL 0.044264040546804 6<br>XLM 0.00000007118449 9962<br>XRP 0.0750215279 9316 | | | |
| 3.1.203565 | GIUSEPPE CARUSO | ADDRESS REDACTED | | | BTC 0.001472065194565 83<br>CEL 1.5502811978736 6<br>ETH 1.0969199434 1649 | | | |
| 3.1.203566 | GIUSEPPE CASAMASSIMA | ADDRESS REDACTED | | | BTC 0.000002344613916 514<br>CEL 1.13953240446602 | | | |
| 3.1.203567 | GIUSEPPE CASTIGLIONE | ADDRESS REDACTED | | | ADA 433.461185786835<br>BTC 0.00140666426670 84 | | | |
| 3.1.203568 | GIUSEPPE CATANIA | ADDRESS REDACTED | | | BTC 0.00000097836213 77<br>CEL 1.29465520803668 | | | |
| 3.1.203569 | GIUSEPPE CATROPPA | ADDRESS REDACTED | | | BTC 0.5111191980199 2<br>CEL 32.442353356461 4<br>ETH 2.11641717462549 | | | |
| 3.1.203570 | GIUSEPPE CAUTERUCCI | ADDRESS REDACTED | | | BTC 1.15917310969090 6 05<br>CEL 199.741608510192<br>SGB 0.032133118099018 4<br>XLM 0.506613248926159<br>XRP 0.2102950765459 67 | | | |
| 3.1.203571 | GIUSEPPE CECERE | ADDRESS REDACTED | | | CEL 1358.08751453996<br>GUSD 10065.8910037625 | | | |
| 3.1.203572 | GIUSEPPE CECORO | ADDRESS REDACTED | | | BSV 0.03215986<br>CEL 1.90751759370265 | | | |
| 3.1.203573 | GIUSEPPE CEFALO | ADDRESS REDACTED | | | ADA 50.6124461887045<br>BNB 0.197708268626971<br>BTC 0.414646087044192<br>CEL 486.888755961535<br>DOGE 909.13620426<br>ETH 1.05339058205307<br>LUNC 2.60275689477692<br>SGB 26.1345981652483<br>USDC 558.143006<br>XAUT 0.025626143734 0276<br>XLM 625.254001<br>XRP 173.094224 3935 | | | |
| 3.1.203574 | GIUSEPPE CELLO | ADDRESS REDACTED | | | ADA 0.000000367183475 734<br>BTC 0.000043717736530 388<br>CEL 770.493648630896<br>DOT 0.000000000008736 084<br>MCDAI 1.566631606202 61<br>SGB 376.59076508076 3<br>XLM 0.0000000012009 37842<br>XRP 0.0000000105986 063524 | | | |
| 3.1.203575 | GIUSEPPE CEPARANO | ADDRESS REDACTED | | | BTC 0.000000298198259 739<br>CEL 1.08370174766875 | | | |
| 3.1.203576 | GIUSEPPE CERQUA | ADDRESS REDACTED | | | BTC 0.000439129421 7768<br>ADA 18.193792<br>BTC 0.00708498<br>CEL 36.9224115743736<br>ETH 0.06886458<br>LTC 0.4897698<br>XLM 91.3518842 | | | |
| 3.1.203577 | GIUSEPPE CHIARELLO | ADDRESS REDACTED | | | ADA 0.107678280533331<br>AVAX 0.003805438981021 1<br>BNB 0.00060452058115 1552<br>BTC 0.000000065452536 83<br>CEL 47.7375328883661<br>DOT 0.003970987642 30406<br>ETH 0.08136526641524 43<br>LUNC 0.004971375878 24456<br>MATIC 0.2564624758197 31<br>SOL 0.00466141477054 743<br>USDC 164.598<br>XTZ 0.171625239 582232 | | | |
| 3.1.203578 | GIUSEPPE CIANI | ADDRESS REDACTED | | | BTC 0.00754482207910 11<br>CEL 1.21524163921276<br>ETH 0.05111555423362 45<br>USDC 0.00000010421830 07918 | | | |
| 3.1.203579 | GIUSEPPE CICI | ADDRESS REDACTED | | | AVAX 8.51672027122 33<br>BTC 0.000001313644858 1251<br>CEL 1.11443137490536<br>EOS 0.139983422721909<br>ETH 0.000000564179378 926<br>LINK 0.01272758009 10744 | | | |
| 3.1.203580 | GIUSEPPE CINELLI | ADDRESS REDACTED | | | BTC 0.000011695449347 08 | | | |
| 3.1.203581 | GIUSEPPE CIOTTA | ADDRESS REDACTED | | | BTC 0.017761021510416 6<br>CEL 5.7261935 16082 | | | |
| 3.1.203582 | GIUSEPPE CONTI | ADDRESS REDACTED | | | BNB 0.000159964471847 924<br>CEL 0.035347310385 2533<br>DASH 0.00019958336334 2<br>ETH 0.00002224825068 4877 | | | |
| 3.1.203583 | GIUSEPPE CONTI | ADDRESS REDACTED | | | DASH 0.000000514806899 12<br>LTC 0.000038174799976 787<br>USDC 0.234555749 581009 | | | |
| 3.1.203584 | GIUSEPPE COPPOLA | ADDRESS REDACTED | | | CEL 7.865958429094 48<br>ETH 0.018313392527 2584<br>MCDAI 324.85 | | | |
| 3.1.203585 | GIUSEPPE COPPOLA | ADDRESS REDACTED | | | BTC 0.000000500089600 188<br>USDT ERC20 0.6042050 5813266 | | | |
| 3.1.203586 | GIUSEPPE CORMIO | ADDRESS REDACTED | | | BNB 0.000000003095238 095<br>BTC 0.000000006847735 149<br>CEL 0.22691287890101 7<br>USDC 0.317191726489 | | | |
| 3.1.203587 | GIUSEPPE CORRADO | ADDRESS REDACTED | | | ADA 229.571423571428<br>BTC 0.001627714005014 17<br>CEL 46.4522922314674<br>USDC 1600 | | | |
| 3.1.203588 | GIUSEPPE CORRANJO-BASSI | ADDRESS REDACTED | | | BTC 0.01872401993505 66 | | | |
| 3.1.203589 | GIUSEPPE CORTESE | ADDRESS REDACTED | | | CEL 0.234764705200097<br>EOS 0.086427510101286 | | | |
| 3.1.203590 | GIUSEPPE CORTINOVIS | ADDRESS REDACTED | | | BNB 1.023995779231686<br>BTC 0.010622477390462 3<br>CEL 9.7547768921309 6<br>ETH 0.129887184150674<br>PAXG 0.377514837370854<br>USDT ERC20 0.25582364964 6006<br>UST 1.0023499379643 2 | BTC 0.00048845230 3351656 | | |
| 3.1.203591 | GIUSEPPE CORVAIA | ADDRESS REDACTED | | | BTC 0.00000000637729 3977<br>CEL 0.124737306169075 | | | |
| 3.1.203592 | GIUSEPPE CORVINO | ADDRESS REDACTED | | | BTC 0.26107097829 7688<br>ETH 4.9420767395 8469 | | | |
| 3.1.203593 | GIUSEPPE CORVITTO | ADDRESS REDACTED | | | BTC 0.000021371587027 762<br>CEL 0.066102064263 4<br>USDT ERC20 0.4467263406 13787 | | | |
| 3.1.203594 | GIUSEPPE CORVITTO | ADDRESS REDACTED | | | BTC 0.02235834120520 33 | | | |
| 3.1.203595 | GIUSEPPE COSENTINO | ADDRESS REDACTED | | | BNB 1.232659803553597<br>BTC 0.00218014214510 887 | | | |
| 3.1.203596 | GIUSEPPE COSTANZA | ADDRESS REDACTED | | | BNB 0.000934683412913 207<br>BTC 0.00000155488323 1703<br>USDT ERC20 0.62336090 7753781 | | | |
| 3.1.203597 | GIUSEPPE CRACA | ADDRESS REDACTED | | | BTC 0.25519835903 7427 | | | |
| 3.1.203598 | GIUSEPPE CRESCITELLI | ADDRESS REDACTED | | | BTC 0.000001059583849 976<br>CEL 0.264875340976 53 | | | |
| 3.1.203599 | GIUSEPPE CRISTAUDO | ADDRESS REDACTED | | | BTC 0.000005945804105 135<br>CEL 0.07865045093521 78<br>ETH 0.000722175130060 192<br>LINK 0.01744237065153 81 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.203600 | GIUSEPPE CUOMO | ADDRESS REDACTED | | | BCH 0.7059424145133069<br>BTC 0.067578658497143<br>CEL 601.2682330216308<br>DASH 0.0023644978402GB36<br>ETH 8.8059409507509973<br>LTC 0.0049666934601932<br>USDC 0.25008084127248<br>USDT ERC20 32563.814926188 | | | |
| 3.1.203601 | GIUSEPPE CURRO' | ADDRESS REDACTED | | | BCH 0.0034516<br>BTC 0.0034316853569237<br>CEL 11.412842229025 | | | |
| 3.1.203602 | GIUSEPPE CUTULLE | ADDRESS REDACTED | | | DOT 128.16743993192 | | | |
| 3.1.203603 | GIUSEPPE D'AMICO | ADDRESS REDACTED | | | MCD41 31.8856362881037<br>XLM 1501.2649405692<br>XRP 154.966044868742 | | | |
| 3.1.203604 | GIUSEPPE D'ANIELLO | ADDRESS REDACTED | | | BTC 0.0027442612410381<br>CEL 6.8361498438572 | | | |
| 3.1.203605 | GIUSEPPE D'ALESSANDRO | ADDRESS REDACTED | | Yes | USDT ERC20 202.52716610057<br>CEL 81.0212313694021 | | | USDC 9800 |
| 3.1.203606 | GIUSEPPE DAMIANO TESTINI | ADDRESS REDACTED | | | USDC 66.81<br>BNB 0.00286861957381006<br>BTC 0.000000561257841368<br>USDC 0.32182485195694 | | | |
| 3.1.203607 | GIUSEPPE DATOLA | ADDRESS REDACTED | | | BTC 0.00411126965184899<br>ETH 0.45935211855685<br>LINK 10.531951919251B | | | |
| 3.1.203608 | GIUSEPPE DATTILO | ADDRESS REDACTED | | | BTC 0.0000000194079293<br>CEL 25.4336888177804 | | | |
| 3.1.203609 | GIUSEPPE D'AVINO | ADDRESS REDACTED | | | ADA 0.31152922767505<br>BNB 0.0004187084075974<br>BTC 0.000000060601201697<br>CEL 0.718527735416134<br>USDT ERC20 0.64900141447146 | | | |
| 3.1.203610 | GIUSEPPE DE ANGELIS | ADDRESS REDACTED | | | BTC 0.000000015036494903<br>ETH 0.000000045929397544 | | | |
| 3.1.203611 | GIUSEPPE DE BENEDICTIS | ADDRESS REDACTED | | | CEL 1.0609255933618<br>PAX 3.690710609542 | | | |
| 3.1.203612 | GIUSEPPE DE CARO | ADDRESS REDACTED | | | CEL 0.4178332880681 | | | |
| 3.1.203613 | GIUSEPPE DE MARINIS | ADDRESS REDACTED | | | BTC 0.000151967089256297 | | | |
| 3.1.203614 | GIUSEPPE DE PAOLA | ADDRESS REDACTED | | | BTC 0.000000007115135603<br>USDT ERC20 0.340561191778651 | | | |
| 3.1.203615 | GIUSEPPE DE PASCALI | ADDRESS REDACTED | | | BNB 0.001106505561900011<br>BTC 7.4391724451209990-07<br>CEL 8.2973737339436<br>BTC 0.000000007462811693 | | | |
| 3.1.203616 | GIUSEPPE DE PASQUALE | ADDRESS REDACTED | | | CEL 0.350860569466234<br>ETH 0.000000218273493398 | | | |
| 3.1.203617 | GIUSEPPE DE SARIO | ADDRESS REDACTED | | | BTC 0.002017956646538179<br>CEL 2.2465428488543<br>LTC 0.889962086906153 | | | |
| 3.1.203618 | GIUSEPPE DE STEFANO | ADDRESS REDACTED | | | BTC 3.014022783761096-06<br>CEL 0.283061648773342<br>ETH 0.000119843037745135<br>USDT ERC20 0.000010360531200282 | | | |
| 3.1.203619 | GIUSEPPE DE VANNA | ADDRESS REDACTED | | | BTC 0.000001844297739326<br>USDC 2.442727807203 | | | |
| 3.1.203620 | GIUSEPPE DEL PRETE | ADDRESS REDACTED | | | AAVE 0.24585259896783B<br>ADA 337.598215442717<br>BTC 0.0035056947501731<br>CEL 0.1026571169483.44<br>COMP 1.5250933175253<br>ETC 1.08133017249931<br>SNX 0.925485158901787<br>ZEC 0.018510223100606 | | | |
| 3.1.203621 | GIUSEPPE DEL PRETE | ADDRESS REDACTED | | | CEL 6.777268562539999<br>ETH 0.03471395 | | | |
| 3.1.203622 | GIUSEPPE DELFANTI | ADDRESS REDACTED | | | BTC 0.001904537684661B<br>CEL 2.3420871506405 | | | |
| 3.1.203623 | GIUSEPPE DELLA VALENTINA | ADDRESS REDACTED | | | BTC 0.011764146711097SB<br>CEL 9.1102995B282 | | | |
| 3.1.203624 | GIUSEPPE DELL'AVERSANA | ADDRESS REDACTED | | | BTC 0.000000572760072195<br>CEL 3.163853643Z26332<br>MATIC 1.8010886991497<br>SGB 154.21184159 | | | |
| 3.1.203625 | GIUSEPPE DI BITONTO | ADDRESS REDACTED | | | ADA 0.170826430847863<br>BNB 0.000919454472178013<br>BTC 0.00000063645258764<br>USDC 1.507937783033.34 | | | |
| 3.1.203626 | GIUSEPPE DI CAPRIO | ADDRESS REDACTED | | | BTC 0.000000006178140314<br>CEL 0.052160019064162<br>LTC 0.000930717187723974<br>MCD04 0.03428407090587 | | | |
| 3.1.203627 | GIUSEPPE DI LUISE | ADDRESS REDACTED | | | BTC 0.000404713813619377<br>CEL 0.025523276087113.7 | | | |
| 3.1.203628 | GIUSEPPE DI MAIO | ADDRESS REDACTED | | | BTC 0.014321167493369<br>ETH 7.3288271349D645 | | | |
| 3.1.203629 | GIUSEPPE DI MODICA | ADDRESS REDACTED | | | CEL 0.009600223615235<br>XLM 15.7300491 | | | |
| 3.1.203630 | GIUSEPPE DI NARDO | ADDRESS REDACTED | | | BTC 0.000000031826452.4<br>CEL 0.918951638579742 | | | |
| 3.1.203631 | GIUSEPPE DI PIAZZA | ADDRESS REDACTED | | | BTC 0.000001373265449183 | | | |
| 3.1.203632 | GIUSEPPE DI PIETRO | ADDRESS REDACTED | | | BTC 0.00001177404634628 | | | |
| 3.1.203633 | GIUSEPPE DI RENZO | ADDRESS REDACTED | | | CEL 1.5150762046056<br>BTC 0.002868037504504B<br>USDC 0.547055470463091 | | | |
| 3.1.203634 | GIUSEPPE DI SCHIENA | ADDRESS REDACTED | | | BTC 0.0000000410476f9597<br>CEL 96.77893727S856<br>LTC 0.000307340660004509<br>USDC 0.006458128430347B7<br>USDT ERC20 0.65633118831Z141 | | | |
| 3.1.203635 | GIUSEPPE DI TRANI | ADDRESS REDACTED | | | BTC 0.000000048595689243<br>CEL 13.09039371S8696<br>ETH 0.165035<br>XLM 50 | | | |
| 3.1.203636 | GIUSEPPE DICORATO | ADDRESS REDACTED | | | BNB 0.00218978867894398<br>BTC 0.000000007186434806<br>MCD41 0.44353111237649<br>USDT ERC20 0.000000638720309909 | | | |
| 3.1.203637 | GIUSEPPE DIEGO SPAGONI | ADDRESS REDACTED | | | BTC 0.022862096759417Z<br>LTC 7.6604431384565<br>LUNC 0.5468362778778012 | | | |
| 3.1.203638 | GIUSEPPE DIMASTROMATTEO | ADDRESS REDACTED | | | BTC 0.000000977113701435<br>CEL 1.3415654461101<br>ETH 0.000003043849746314 | | | |
| 3.1.203639 | GIUSEPPE DINOI | ADDRESS REDACTED | | | BTC 0.000000003242211538<br>CEL 0.00028760802649737 | | | |
| 3.1.203640 | GIUSEPPE DISTASO | ADDRESS REDACTED | | | USDT ERC20 0.000000068877738637<br>BTC 0.01570210028009 71<br>CEL 16.245661193176 | | | |
| 3.1.203641 | GIUSEPPE D'ONOFRIO | ADDRESS REDACTED | | | USDC 559.281102201136<br>BTC 0.000001995366084129<br>USDC 1.430419212270Z2 | | | |
| 3.1.203642 | GIUSEPPE DRAGO | ADDRESS REDACTED | | | CEL 0.082231949152738<br>ETH 0.040669723054984.4 | | | |
| 3.1.203643 | GIUSEPPE EMANUELE DI DIO | ADDRESS REDACTED | | | BTC 0.000000008995923685<br>CEL 0.126167494040497 | | | |
| 3.1.203644 | GIUSEPPE EMANUELE PAIANO | ADDRESS REDACTED | | | BTC 0.000000902571450035<br>CEL 3.497980937554S2 | | | |
| 3.1.203645 | GIUSEPPE EOEEO | ADDRESS REDACTED | | | BTC 0.017301415000019 3 | | | |
| 3.1.203646 | GIUSEPPE ERMANIANO | ADDRESS REDACTED | | | ETH 0.001444179775252 67<br>BNB 1.0222710565252 | | | |
| 3.1.203647 | GIUSEPPE ESPOSITO | ADDRESS REDACTED | | | BTC 0.00125759869649129<br>BAT 5.7092114406129Z | | | |
| 3.1.203648 | GIUSEPPE EVANGELISTA | ADDRESS REDACTED | | | BNB 0.000000004220532319<br>BTC 7.778944738799990-07<br>CEL 166.13591495903S<br>BTC 9.017442829819990-07<br>CEL 49.8145644433591<br>LINK 0.008357721718.41876<br>LUNC 15.500434119159<br>SGB 15.179705779961<br>SNX 18.90281096629S6<br>USDC 1.9396450203424.1 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.203649 | GIUSEPPE FABIANO | ADDRESS REDACTED | | | ADA 0.110107045496821 BNB 0.00138045638104311 BTC 0.000000809987763417 USDC 0.570787100853408 | | | |
| 3.1.203650 | GIUSEPPE FABIO FERRAIOLI | ADDRESS REDACTED | | | BTC 0.0000060405460338605 CEL 6.1603844706520 DOT 0.00739375127902 29 USDC 0.241715507551636 | | | |
| 3.1.203651 | GIUSEPPE FALCO | ADDRESS REDACTED | | | USDT ERC20 0.0847431871548361 | | | |
| 3.1.203652 | GIUSEPPE FALCONE | ADDRESS REDACTED | | | ADA 0.330151124548605 BTC 0.00017103121721625 ETH 0.00877780010156472 LTC 0.0066003110655450 USDT ERC20 0.907653746927142 | | | |
| 3.1.203653 | GIUSEPPE FALSONE | ADDRESS REDACTED | | Yes | CEL 23.208980938936 USDC 0.47373797866445 6 | | | USDC 2000 |
| 3.1.203654 | GIUSEPPE FALZONE | ADDRESS REDACTED | | | BAT 0.070166347492805 6 CEL 0.221168014243189 ETH 0.031099736080061 LINK 0.00263713027098994 | | | |
| 3.1.203655 | GIUSEPPE FANULI | ADDRESS REDACTED | | | BNB 1.319163028819 15 BTC 0.0107087805821487 CEL 10.058117243680 3 | | | |
| 3.1.203656 | GIUSEPPE FAVARA | ADDRESS REDACTED | | | BTC 0.026819350949556 ETH 0.1206495688357 18 | | | |
| 3.1.203657 | GIUSEPPE FEDERICO VASTA | ADDRESS REDACTED | | | BTC 0.00531480061442967 | | | |
| 3.1.203658 | GIUSEPPE FEO | ADDRESS REDACTED | | | ETH 0.22266263127314 | | | |
| 3.1.203659 | GIUSEPPE FERRARA | ADDRESS REDACTED | | | BTC 0.011864116391789 3 USDC 2.773090289212 71 XRP 38.254116196625 8 | | | |
| 3.1.203660 | GIUSEPPE FERRISE | ADDRESS REDACTED | | | BTC 0.00000109282999149 CEL 0.793421340468876 ETH 0.0003335034954477 76 | | | |
| 3.1.203661 | GIUSEPPE FERRO | ADDRESS REDACTED | | | BTC 0.00134681231358606 | | | |
| 3.1.203662 | GIUSEPPE FERRO | ADDRESS REDACTED | | | CEL 1.08917101011848 | | | |
| 3.1.203663 | GIUSEPPE FICHERA | ADDRESS REDACTED | | | BTC 0.00287591929938303 CEL 0.151604016639 09 | | | |
| 3.1.203664 | GIUSEPPE FIGOLA | ADDRESS REDACTED | | | BNB 0.17185622 CEL 3.89312664060621 USDC 73.542513 | | | |
| 3.1.203665 | GIUSEPPE FIORETTI | ADDRESS REDACTED | | | BTC 0.0000004985769585 64 USDC 0.2236126953913 39 | | | |
| 3.1.203666 | GIUSEPPE FIRRINCIELI | ADDRESS REDACTED | | | BTC 0.0000000060331994595 CEL 10.059028891879 4 USDC 210 | | | |
| 3.1.203667 | GIUSEPPE FOGNINI | ADDRESS REDACTED | | | ADA 0.00000038489619396 4 BTC 0.00000533268918102 CEL 0.063718159090763 XLM 0.157224221189061 | | | |
| 3.1.203668 | GIUSEPPE FONTANA | ADDRESS REDACTED | | | BCH 0.004618869738362 65 BTC 0.0000059741527314 3 CEL 6.18393458712697 DASH 0.0869611057041 52 LTC 0.02664 XLM 59.0424649909769 ZEC 0.00938255 | | | |
| 3.1.203669 | GIUSEPPE FONTANA | ADDRESS REDACTED | | | BTC 0.0000000709207088786 | | | |
| 3.1.203670 | GIUSEPPE FOTI | ADDRESS REDACTED | | | CEL 3.527310147873 55 MCDAI 0.0000000089695679 4 | | | |
| 3.1.203671 | GIUSEPPE FRAGAPANE | ADDRESS REDACTED | | | BTC 0.025829625363372 1 CEL 73.9825546665262 ETH 0.95961788574007 1 | | | |
| 3.1.203672 | GIUSEPPE FRANCAVIGLIA | ADDRESS REDACTED | | | BTC 0.00134750161473772 ETH 0.0150358205543256 USDC 51.9435227098778 USDT ERC20 0.2628024165069 84 | | | |
| 3.1.203673 | GIUSEPPE FRANZONE | ADDRESS REDACTED | | | BTC 0.001140057968451 81 CEL 0.0273575247626 84 DOGE 144.153062992525 ETH 0.0058632871294331 8 LUNC 0.28766559603289 | | | |
| 3.1.203674 | GIUSEPPE FRATTALI | ADDRESS REDACTED | | | BTC 0.00000005716005076 CEL 0.641224686473428 | | | |
| 3.1.203675 | GIUSEPPE FRISELLA | ADDRESS REDACTED | | | ADA 0.02882716958728 95 BCH 0.00003337760803777 7 BNB 0.0000740116795821 2 BTC 0.0000022884684507 4 CEL 0.02067815045063 71 COMP 0.0000106046677855 97 DOT 0.00261840980836507 ETH 0.0000510412465401 725 LTC 0.00000070502081441 XLM 0.00000005488100501 7 XRP 0.00000003502222609 61 | | | |
| 3.1.203676 | GIUSEPPE FUSCO | ADDRESS REDACTED | | | ETH 0.00000175408016392 4 | | | |
| 3.1.203677 | GIUSEPPE GAGLIANO | ADDRESS REDACTED | | | BTC 0.00000536830022957 4 CEL 1.348159340769 4 ETH 0.00092748782529027 5 USDT ERC20 0.27652081500889 1 | | | |
| 3.1.203678 | GIUSEPPE GAGLIANO | ADDRESS REDACTED | | | BUSD 14.777009381942 6 CEL 0.01765148829567 MCDAI 0.0295882327469858 | | | |
| 3.1.203679 | GIUSEPPE GALANTE | ADDRESS REDACTED | | | ADA 0.15376222477759 6 BNB 0.0012040126910815 2 BTC 0.00068295395227024 CEL 101.092447367625 DOT 0.00281337656197867 ETH 0.00005145566450049 3 SGB 23.156583583509 7 SNX 0.0575644961358299 USDT ERC20 0.00000075140996596 1 | | | |
| 3.1.203680 | GIUSEPPE GALASSO | ADDRESS REDACTED | | | AVAX 6.11669372689993 BTC 0.00012826044551228 ETH 1.15248054180973 LINK 16.734686919124 6 LUNC 0.00790645782005393 MATIC 368.805168600799 SOL 9.72323784222977 XRP 0.48484480588635 7 | | | |
| 3.1.203681 | GIUSEPPE GALASSO | ADDRESS REDACTED | | | ETH 0.00161253817968698 | | | |
| 3.1.203682 | GIUSEPPE GELARDI | ADDRESS REDACTED | | | ADA 205.575594490596 CEL 0.00142297393952 54 CEL 1.03700690456696 ETH 0.13111871308349 9 MCDAI 40 USDC 190.601671539 25 USDT ERC20 368.181799829081 5 | | | |
| 3.1.203683 | GIUSEPPE GELMINI | ADDRESS REDACTED | | | BTC 0.00000000420425864648 CEL 0.103275049019043 MATIC 12.08996123914 19 | | | |
| 3.1.203684 | GIUSEPPE GERRI | ADDRESS REDACTED | | | BNB 0.00000002256590088 BTC 0.00000000180721729 1 CEL 0.468302636019289 USDC 0.000000002445718827 8 | | | |
| 3.1.203685 | GIUSEPPE GIORGIO | ADDRESS REDACTED | | | BTC 0.116247422234701 CEL 2.31872053337847 DASH 4.76672176971293 ETC 12.07185259 | BTC 0.00047901895647221 7 | | |
| 3.1.203686 | GIUSEPPE GISSI | ADDRESS REDACTED | | | CEL 1.08366374067954 | | | |
| 3.1.203687 | GIUSEPPE GRASSIVARO | ADDRESS REDACTED | | | AAVE 0.991212640866303 ADA 651.189453026361 BNB 1.11586625524724 BTC 0.0003473175475919 02 ETH 0.00150602058876749 LINK 0.0424254270328717 SNX 48.106791554382 5 | | | |
| 3.1.203688 | GIUSEPPE GRAZIANI | ADDRESS REDACTED | | | BTC 0.00000027952774582 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.203689 | GIUSEPPE GRAZIANO FIORI | ADDRESS REDACTED | | | BSV 0.00963815<br>CEL 3.29706481656421<br>ETH 0.00695287685368938<br>GUSD 50.28<br>KNC 4.53383101<br>LINK 0.37418556<br>UNI 0.75<br>XLM 79<br>ZRX 5.5 | | | |
| 3.1.203690 | GIUSEPPE GRIECO | ADDRESS REDACTED | | | ADA 0.01077259311197971<br>BTC 0.0000014219970034583 | | | |
| 3.1.203691 | GIUSEPPE GROSSO | ADDRESS REDACTED | | | CEL 0.70556307198038 | | | |
| 3.1.203692 | GIUSEPPE GULIZZI | ADDRESS REDACTED | | | BTC 0.000000081227738675<br>CEL 1.53907490582602<br>LTC 0.000172567616428556<br>TGBP 1.09485398660395 | | | |
| 3.1.203693 | GIUSEPPE GUZZONATO | ADDRESS REDACTED | | | BTC 0.000000803880277125 | | | |
| 3.1.203694 | GIUSEPPE HOLMBERG | ADDRESS REDACTED | | | LINK 0.0159051777302179 | | | |
| 3.1.203695 | GIUSEPPE IACOVONE | ADDRESS REDACTED | | | BTC 0.000290361488601135<br>BNB 1.17805436001111 | | | |
| 3.1.203696 | GIUSEPPE IANNUZZO | ADDRESS REDACTED | | | BTC 0.000001375370560034<br>USDT ERC20 811.059157494365<br>BTC 0.000003481339966709<br>CEL 0.84825019896839<br>ETH 0.000149253836344821<br>MCDAI 31.7983839631057 | | | |
| 3.1.203697 | GIUSEPPE IERMANO | ADDRESS REDACTED | | | BTC 0.0000000749109380<br>CEL 125.954039577123<br>ETH 2.10996598610061 | | | |
| 3.1.203698 | GIUSEPPE ISOLA | ADDRESS REDACTED | | | CEL 0.000005690537650863<br>ETH 0.00068586494625248<br>XRP 0.0143132014697703 | | | |
| 3.1.203699 | GIUSEPPE LA CORTE | ADDRESS REDACTED | | | BTC 0.00224827960876808<br>USDT ERC20 1259.36716699188 | | | |
| 3.1.203700 | GIUSEPPE LA MANNA | ADDRESS REDACTED | | | BTC 0.00000002134736201 | | | |
| 3.1.203701 | GIUSEPPE LAMANNA | ADDRESS REDACTED | | | BTC 0.00000190084310975<br>CEL 0.0127265633893861<br>USDC 18.7231701003031 | | | |
| 3.1.203702 | GIUSEPPE LANZA | ADDRESS REDACTED | | | BUSD 0.41243701526677 | | | |
| 3.1.203703 | GIUSEPPE LAPORTA | ADDRESS REDACTED | | | BCH 0.44670369<br>CEL 2.46239796491441<br>MATIC 4734.17268119179 | | | |
| 3.1.203704 | GIUSEPPE LATTARULO | ADDRESS REDACTED | | | BTC 0.000000008733254772<br>CEL 0.76337121520566 | | | |
| 3.1.203705 | GIUSEPPE LAVIO | ADDRESS REDACTED | | | CEL 0.81670911696161 | | | |
| 3.1.203706 | GIUSEPPE LEGROTTAGLIE | ADDRESS REDACTED | | | BTC 0.00000108311773490B<br>CEL 0.00141162203291258<br>EOS 3.92397189651294E-05 | | | |
| 3.1.203707 | GIUSEPPE LEGROTTAGLIE | ADDRESS REDACTED | | | CEL 1.40049746573945<br>ETH 0.00541709917395212 | | | |
| 3.1.203708 | GIUSEPPE LENA | ADDRESS REDACTED | | | UMA 0.01220461176775335 | | | |
| 3.1.203709 | GIUSEPPE LENTINI | ADDRESS REDACTED | | | CEL 0.35283178548824<br>ETH 0.0000040007485571 | | | |
| 3.1.203710 | GIUSEPPE LENTINI | ADDRESS REDACTED | | | BSV 0.00293015<br>BTC 0.097609378224632<br>CEL 18.1518253827788<br>DOT 0.00112459254421814<br>EOS 0.00201360107931696<br>ETH 0.00000447737211875<br>MATIC 0.000004399724853069 | | | |
| 3.1.203711 | GIUSEPPE LENTINI | ADDRESS REDACTED | | | BTC 0.000012527766775<br>CEL 56.9738072897591<br>XLM 630.98083 | | | |
| 3.1.203712 | GIUSEPPE LEONE | ADDRESS REDACTED | | | AVAX 2.19736194443922<br>BTC 0.077353864384739<br>DOT 22.0548813508528<br>GUSD 4113.42179496113 | GUSD 137.4 | | |
| 3.1.203713 | GIUSEPPE LIBERTINI | ADDRESS REDACTED | | Yes | BTC 0.103799579692054<br>CEL 1.00891965639967<br>ETH 0.90021748345057<br>MATIC 696.013075552176<br>SGB 87.1708545841835<br>USDC 13.3<br>USDT ERC20 10<br>XRP 0.00000000772283978 7 | | | ETH 4.76771000857565 |
| 3.1.203714 | GIUSEPPE LIPPOLIS | ADDRESS REDACTED | | | BTC 0.00107224468373793 | | | |
| 3.1.203715 | GIUSEPPE LIQUORINI | ADDRESS REDACTED | | | BTC 0.00768277635530414<br>CEL 36.2868171529547<br>ETH 0.08477063<br>MATIC 388.38262211<br>SNX 16.63796372 | | | |
| 3.1.203716 | GIUSEPPE LIVIO MONTANARO | ADDRESS REDACTED | | | ADA 201.51102180223<br>BTC 0.150881221019370<br>CEL 1657.41150767902<br>PAXG 3.22369737244029<br>SNX 108.3648698180J1<br>USDT ERC20 0.663620017606002 | | | |
| 3.1.203717 | GIUSEPPE LO BIANCO | ADDRESS REDACTED | | | BTC 0.01334309540115J1 | | | |
| 3.1.203718 | GIUSEPPE LO GIUDICE | ADDRESS REDACTED | | | BTC 0.000004078404057581<br>BUSD 1.16215841641134<br>CEL 0.00525468456100563<br>USDC 0.70001023849692<br>USDT ERC20 0.447447916828034 | | | |
| 3.1.203719 | GIUSEPPE LO GIUDICE | ADDRESS REDACTED | | | BTC 0.19837524863J3<br>CEL 905.159167103J3 | | | |
| 3.1.203720 | GIUSEPPE LO VECCHIO | ADDRESS REDACTED | | | BTC 0.0143147508528855 | | | |
| 3.1.203721 | GIUSEPPE LOCONTE | ADDRESS REDACTED | | | BTC 0.014484238239637S | | | |
| 3.1.203722 | GIUSEPPE LOIACONO | ADDRESS REDACTED | | | ADA 4294.46919707147<br>BTC 0.029265707888256907<br>CEL 6.8412385890886<br>UNI 31.82226858 | | | |
| 3.1.203723 | GIUSEPPE LONGO | ADDRESS REDACTED | | | CEL 1.4801418134 4022<br>SNX 3.8617073S | | | |
| 3.1.203724 | GIUSEPPE LOREFICE | ADDRESS REDACTED | | | CEL 0.00125165345306848<br>LTC 0.00004466<br>XLM 0.00743107 | | | |
| 3.1.203725 | GIUSEPPE LOREFICE | ADDRESS REDACTED | | | BTC 0.00097557635906116 79<br>CEL 3.58143957301243<br>XRP 500 | | | |
| 3.1.203726 | GIUSEPPE LORENZO ZEZZA | ADDRESS REDACTED | | | BTC 0.000344611021950037<br>CEL 12.195313201565 7<br>ETH 0.000329038520402<br>UNI 0.0108541151721B2 | | | |
| 3.1.203727 | GIUSEPPE LUCA | ADDRESS REDACTED | | | BNB 0.00123198435057S5<br>BTC 0.0000000500243073 92<br>BUSD 0.60595837378D459<br>ETH 0.0000031068675123799<br>USDC 0.58339182194230 3 | | | |
| 3.1.203728 | GIUSEPPE LUCA CURRÒ | ADDRESS REDACTED | | | BTC 0.0000096111794000 45<br>CEL 30.7116362839 68<br>ETH 0.35130707203869 | | | |
| 3.1.203729 | GIUSEPPE LUCIO RUSSO | ADDRESS REDACTED | | | BTC 0.205247311143663 | BTC 0.0075918814914 18167 | | |
| 3.1.203730 | GIUSEPPE MACCA | ADDRESS REDACTED | | | ADA 0.00049987195415 9672<br>CEL 0.004093582527762 11<br>ETH 0.000231416017071201<br>LTC 0.0000189591062755 96 | | | |
| 3.1.203731 | GIUSEPPE MAGAZZU' | ADDRESS REDACTED | | | BTC 0.18064602769004 93<br>CEL 2.3463021246542 5<br>DOT 0.089450784036853 9<br>ETH 0.28123530818543 2<br>LUNC 6.232492889592 9<br>MATIC 98.156848898055<br>USDC 238.3991248758 62<br>USDT ERC20 1.5964537 0923683 | | | |
| 3.1.203732 | GIUSEPPE MAGGIO | ADDRESS REDACTED | | | ADA 0.0408787399336 308<br>CEL 0.0124140089337 14<br>MATIC 0.0140590583990 653<br>USDC 0.0072463334614 7625<br>XRP 0.00107808103488 119 | | | |
| 3.1.203733 | GIUSEPPE MAGNATTI | ADDRESS REDACTED | | | ADA 0.16991465889347 9<br>BNB 0.0040056414328 282<br>BTC 0.000018450968 17433<br>CEL 0.68849934383581<br>LTC 0.0006915886567 1477 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.203734 | GIUSEPPE MAGURNO | ADDRESS REDACTED | | | BTC 1.306015281543790.05<br>USDC 0.5422988726As08 | | | |
| 3.1.203735 | GIUSEPPE MANCINI | ADDRESS REDACTED | | | BTC 0.002230253077771701<br>CEL 28.17867928511108<br>USDC 925.712647 | | | |
| 3.1.203736 | GIUSEPPE MANCINO | ADDRESS REDACTED | | | BTC 0.00006357540798016S<br>CEL 1.56757242458742<br>ETH 0.001268609905404808<br>XLM 3.33759389776454 | | | |
| 3.1.203737 | GIUSEPPE MANCINO | ADDRESS REDACTED | | | BTC 0.00000040088672377S<br>CEL 8.423650789822S<br>ETH 0.022382<br>USDT ERC20 14.295599638782D<br>WBTC 0.0000396467673S1979 | | | |
| 3.1.203738 | GIUSEPPE MANGIAGLI | ADDRESS REDACTED | | | SOL 0.06124553465516075 | | | |
| 3.1.203739 | GIUSEPPE MANISCALCO | ADDRESS REDACTED | | | BTC 0.000169987573876736<br>COMP 0.6086051121348728 | | | |
| 3.1.203740 | GIUSEPPE MANZELLA | ADDRESS REDACTED | | | ADA 2.11275264247945<br>BTC 0.0000006421199943B<br>CEL 0.0616755201921696<br>XRP 0.01734304316951S19 | | | |
| 3.1.203741 | GIUSEPPE MARCHELLO | ADDRESS REDACTED | | | AAVE 0.000693328347730705<br>ADA 0.418357552288335<br>AVAX 0.009601341289029974<br>BTC 0.0000097832777567<br>DOT 0.11311828547074<br>ETH 0.001587397248526S8<br>MATIC 1.67901002310195<br>SNX 0.52791597923910S<br>SOL 0.00990672557357319S<br>XLM 6.11246275121671S | BTC 0.000000001058733368<br>DOT 0.000000000006232184<br>SOL 0.000000000082801251<br>XLM 0.000000016333327789 | | |
| 3.1.203742 | GIUSEPPE MARCHETTA | ADDRESS REDACTED | | | CEL 63.67392455802 | | | |
| 3.1.203743 | GIUSEPPE MARCO SPAMPINATO | ADDRESS REDACTED | | | BTC 0.00000206803646S11<br>USDC 0.795553478439503 | | | |
| 3.1.203744 | GIUSEPPE MARIA FRANCESCO MELACCIO | ADDRESS REDACTED | | | BTC 0.00002501 | | | |
| 3.1.203745 | GIUSEPPE MARIA PICA | ADDRESS REDACTED | | | CEL 0.01946033082025S1 | | | |
| 3.1.203746 | GIUSEPPE MARICONDA | ADDRESS REDACTED | | | BTC 0.0133997326624729 | | | |
| 3.1.203747 | GIUSEPPE MARINO | ADDRESS REDACTED | | | CEL 0.03199371393975476<br>BCH 0.01233241640848S<br>CEL 0.11134145257040B | | | |
| 3.1.203748 | GIUSEPPE MARILLA | ADDRESS REDACTED | | | LTC 0.01424218694003184<br>BTC 0.000021101268960182<br>CEL 0.19023895148096<br>ETH 0.00003696768703269<br>USDT ERC20 0.0000008725873830306 | | | |
| 3.1.203749 | GIUSEPPE MARTINO | ADDRESS REDACTED | | | BTC 0.0000000399001857 | | | |
| 3.1.203750 | GIUSEPPE MARZELLA | ADDRESS REDACTED | | | BTC 0.0000044946905S849<br>CEL 6.635213013105448<br>DOT 0.0028179750144136<br>ETH 0.000104556309873209 | | | |
| 3.1.203751 | GIUSEPPE MASCARELLA | ADDRESS REDACTED | | | ETH 47.811220542439<br>MATIC 24127.97161777728 | | | |
| 3.1.203752 | GIUSEPPE MASSIMILIANO RE | ADDRESS REDACTED | | | BNB 0.9995<br>BTC 0.001041757456003221<br>CEL 10.44938989S674 | | | |
| 3.1.203753 | GIUSEPPE MASTURZO | ADDRESS REDACTED | | | AAVE 0.036471346787S304<br>BTC 0.00203526063686164<br>BUSD 6.2907069003881 | | | |
| 3.1.203754 | GIUSEPPE MATERA | ADDRESS REDACTED | | | BTC 0.000001437822121562<br>CEL 21.3941986057S7 | | | |
| 3.1.203755 | GIUSEPPE MAVARO | ADDRESS REDACTED | | | USDT ERC20 558.548S4<br>ADA 204.59322013765S<br>BTC 0.0020654680574977<br>USDC 2458.281064948655 | | | |
| 3.1.203756 | GIUSEPPE MAZZA | ADDRESS REDACTED | | | BTC 0.00041932215217724<br>CEL 1.06410751468312<br>ETH 0.000288435099491548<br>LTC 0.001238226804743S4<br>SGB 0.042152561647731A<br>XLM 0.3289056022365A9<br>XRP 0.284270180873795 | | | |
| 3.1.203757 | GIUSEPPE MEGGIATO | ADDRESS REDACTED | | | BTC 0.029353839788888 | | | |
| 3.1.203758 | GIUSEPPE MERCHIORI | ADDRESS REDACTED | | | ETH 0.18384560981796T | | | |
| 3.1.203759 | GIUSEPPE MERIALDO | ADDRESS REDACTED | | | BTC 0.00000195000S363439<br>BAT 17.829352741705A<br>BTC 0.00000001210374686<br>CEL 0.0570397557259801<br>EOS 0.0022128162575474B<br>SGB 2.68663825676365<br>XLM 1.0508143004037<br>XRP 0.00648087094580606 | | | |
| 3.1.203760 | GIUSEPPE MESSINEO | ADDRESS REDACTED | | | AAVE 2.70369244048148<br>ADA 970.669102591535<br>BTC 0.469405411447454<br>ETH 4.83710116858771<br>LTC 2.87916503609351<br>MATIC 307.824212343153<br>XLM 5676.939322S7913<br>XRP 10000.8250741918<br>ZRX 166.963869537612 | | | |
| 3.1.203761 | GIUSEPPE METTE | ADDRESS REDACTED | | | BTC 0.004828284309023319<br>ETH 0.008037019961444 | | | |
| 3.1.203762 | GIUSEPPE MICALI | ADDRESS REDACTED | | | CEL 0.767156768518763<br>PAX 2424.561720693B1<br>TUSD 2424.936820366612 | | | |
| 3.1.203763 | GIUSEPPE MIELE | ADDRESS REDACTED | | | BTC 0.00000031217631034B<br>CEL 2.82922853164464 | | | |
| 3.1.203764 | GIUSEPPE MIGLIONICO | ADDRESS REDACTED | | | AAVE 0.85<br>BTC 0.00545607285033826<br>CEL 10.9863406079108 | | | |
| 3.1.203765 | GIUSEPPE MINCHIANTE | ADDRESS REDACTED | | | BTC 0.000003084933972346<br>USDC 662.6234128841142 | | | |
| 3.1.203766 | GIUSEPPE MISURACA | ADDRESS REDACTED | | | BTC 0.0000634946992246TS<br>CEL 0.38571162527968T | | | |
| 3.1.203767 | GIUSEPPE MONGIOVI | ADDRESS REDACTED | | | BTC 0.0000000055597946<br>CEL 3.176564044458B3 | | | |
| 3.1.203768 | GIUSEPPE MONNA | ADDRESS REDACTED | | | BTC 0.0000067802897418T6 | | | |
| 3.1.203769 | GIUSEPPE MONTAGNA | ADDRESS REDACTED | | | ADA 0.441819619108151<br>BAT 276.863674260415<br>BTC 0.00000000437303713<br>CEL 2.17811815234239<br>COMP 0.463054662249521<br>DASH 0.000000008859514929<br>ZEC 0.0000005773309465<br>ZRX 100.50876695752Z | | | |
| 3.1.203770 | GIUSEPPE MONTELEONE | ADDRESS REDACTED | | | CEL 13.9170344937131<br>USDC 4987.60956370236 | | | |
| 3.1.203771 | GIUSEPPE MORRA | ADDRESS REDACTED | | | CEL 1.449237161270T<br>DASH 0.000383832190328T7 | | | |
| 3.1.203772 | GIUSEPPE MURA | ADDRESS REDACTED | | | USDC 0.22410587675959<br>ADA 0.367535821557148 | | | |
| 3.1.203773 | GIUSEPPE MURA | ADDRESS REDACTED | | | BTC 0.0000002935145475664 | | | |
| 3.1.203774 | GIUSEPPE MURANO | ADDRESS REDACTED | | | BTC 0.00001012533460B<br>1INCH 0.178925042405793<br>BTC 0.000283871805930476<br>CEL 97.184385134639<br>ETH 0.036280720177871<br>LUNC 0.000000663461538552<br>MATIC 0.173321602752443<br>SGB 1.36528346629851<br>UNI 0.0653004804182136<br>USDC 0.00000066657545662<br>USDT ERC20 3.421298283467B<br>XLM 7.68768275343908<br>XRP 12.77173991863A8 | | | |
| 3.1.203775 | GIUSEPPE MUraro | ADDRESS REDACTED | | | BCH 0.00078043654027176S | | | |
| 3.1.203776 | GIUSEPPE MUSCATELLO | ADDRESS REDACTED | | | BTC 0.01<br>CEL 10.18646538954889 | | | |
| 3.1.203777 | GIUSEPPE NANFITO | ADDRESS REDACTED | | Yes | BTC 0.000000007687908493<br>CEL 55.80439593209Z1 | | | BTC 1.00188883529024 |
| 3.1.203778 | GIUSEPPE NENNA | ADDRESS REDACTED | | | ADA 0.0B7067820996474B<br>BNB 0.001128063136411A6<br>BTC 0.000000153701587417S<br>USDT ERC20 0.16885419160S183 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.203779 | GIUSEPPE NICOLA SPINILLO | ADDRESS REDACTED | | | BTC 0.000160128227919265<br>CEL 3.869872091500646<br>USDC 0.000000140440099402 | | | |
| 3.1.203780 | GIUSEPPE NOTARISTEFANO | ADDRESS REDACTED | | | USDC 9.61220360706542<br>USDC 153.686188 | | | |
| 3.1.203781 | GIUSEPPE OLIVARRES | ADDRESS REDACTED | | | BTC 0.000000064468015649<br>CEL 3.112903710351222 | | | |
| 3.1.203782 | GIUSEPPE ORASSI | ADDRESS REDACTED | | | ADA 0.0000000146542138965<br>BTC 0.000000006164346646<br>CEL 0.3361198717123821 | | | |
| 3.1.203783 | GIUSEPPE ORIGLIA | ADDRESS REDACTED | | | BTC 0.00000003575852747<br>CEL 0.557451285514171 | | | |
| 3.1.203784 | GIUSEPPE ORSILLO | ADDRESS REDACTED | | | BTC 0.012249425182991S<br>ETH 0.17651682952 9821 | | | |
| 3.1.203785 | GIUSEPPE OSTUNI | ADDRESS REDACTED | | | BTC 0.000003498566800858<br>CEL 0.974712516256696<br>USDT ERC20 1.568333719483B | | | |
| 3.1.203786 | GIUSEPPE PACE | ADDRESS REDACTED | | | BTC 0.000001007501080521<br>USDT ERC20 0.3471976822166 3 | | | |
| 3.1.203787 | GIUSEPPE PADUANO | ADDRESS REDACTED | | | ADA 0.218436311375352<br>BNB 0.853724653728929<br>BTC 0.001450808142602 09<br>USDC 267.3291964066B | | | |
| 3.1.203788 | GIUSEPPE PADUANO | ADDRESS REDACTED | | | ADA 0.182599803875877<br>BNB 0.00138156641049133<br>BTC 0.00105312181356322<br>USDC 0.535866259737868<br>XLM 0.480318670909671 | | | |
| 3.1.203789 | GIUSEPPE PAGANO | ADDRESS REDACTED | | | CEL 13.6339371707135<br>ETH 0.19069426<br>USDC 53.270482 | | | |
| 3.1.203790 | GIUSEPPE PAGLINO | ADDRESS REDACTED | | | BTC 0.0000065485846994 16 | | | |
| 3.1.203791 | GIUSEPPE PALAZZOLO | ADDRESS REDACTED | | | ADA 0.0000001872955941 15<br>BTC 0.00018830605577795<br>CEL 38.9972840203474<br>DOT 0.0000000000005517868<br>USDC 0.865721230799725 | | | |
| 3.1.203792 | GIUSEPPE PALOMBA | ADDRESS REDACTED | | | CEL 169.15343137397 2<br>ETH 3.27921322 | | | |
| 3.1.203793 | GIUSEPPE PANADA | ADDRESS REDACTED | | | BTC 0.0000000008964644508<br>CEL 0.214874543282057 | | | |
| 3.1.203794 | GIUSEPPE PANNOZZO | ADDRESS REDACTED | | | BTC 0.00000009740525456 6<br>USDT ERC20 0.35786203369704 6 | | | |
| 3.1.203795 | GIUSEPPE PANTINI | ADDRESS REDACTED | | | BTC 0.00041445651560981 2<br>USDC 1332.97614291638 | | | |
| 3.1.203796 | GIUSEPPE PAOLA | ADDRESS REDACTED | | | BTC 0.00000011380856273 7<br>CEL 0.000760950960057475<br>ETH 0.00000244687867463 8<br>LUNC 42.6051373143764<br>USDC 0.000854271582482741 | | | |
| 3.1.203797 | GIUSEPPE PAPALIA | ADDRESS REDACTED | | | BNB 0.0010547911210 9<br>BTC 0.00000288805086159<br>CEL 10.4569041538866<br>ETH 5.17565366818129E-05<br>LUNC 0.00524781311954358 | | | |
| 3.1.203798 | GIUSEPPE PARENTE | ADDRESS REDACTED | | | ETH 0.000000737514665441<br>MATIC 0.00270500777367837<br>USDC 0.0013917048266759 7 | | | |
| 3.1.203799 | GIUSEPPE PARRELLA | ADDRESS REDACTED | | | BTC 0.00000000039107060B<br>CEL 0.247114739329472 | | | |
| 3.1.203800 | GIUSEPPE PASSANTE | ADDRESS REDACTED | | | BNB 0.00035000004176 1251<br>BTC 0.00000032064402495 6<br>CEL 5.48452614276451<br>USDC 0.000000738421763251<br>USDT ERC20 0.200574210122899 | | | |
| 3.1.203801 | GIUSEPPE PATERNO | ADDRESS REDACTED | | | CEL 0.00450190160082455<br>DASH 0.000000005186219421<br>DOT 0.0000000000943238 93 | | | |
| 3.1.203802 | GIUSEPPE PELLEGRINO | ADDRESS REDACTED | | | BTC 0.0017082933502006<br>SOL 8.67126682174568 | | | |
| 3.1.203803 | GIUSEPPE PELLICO | ADDRESS REDACTED | | | CEL 10.934212661928 3 | | | |
| 3.1.203804 | GIUSEPPE PENNONE | ADDRESS REDACTED | | | BTC 0.000000004846407068 2<br>CEL 2.45595925250707 | | | |
| 3.1.203805 | GIUSEPPE PENZA | ADDRESS REDACTED | | | BTC 0.00000038607065406<br>CEL 0.333714061311177 | | | |
| 3.1.203806 | GIUSEPPE PEREPOSTI | ADDRESS REDACTED | | | ADA 0.254302018707 23<br>BTC 0.000002336042319939<br>SNX 0.25331310522490 9<br>USDT ERC20 0.42246316561931 4 | | | |
| 3.1.203807 | GIUSEPPE PERILLO | ADDRESS REDACTED | | | ADA 0.20103483248114<br>BNB 0.00059780057256306 2<br>BTC 0.00000004086624653 7<br>CEL 0.06764901274 21672<br>USDT ERC20 0.004957748049719 4S | | | |
| 3.1.203808 | GIUSEPPE PERRI | ADDRESS REDACTED | | | CEL 0.017193863085302<br>USDT ERC20 0.607010703880821 | | | |
| 3.1.203809 | GIUSEPPE PERRONE | ADDRESS REDACTED | | | BTC 0.102517928572482<br>CEL 175.005010908455<br>EOS 3.2334456805698 1<br>ETH 1<br>USDC 0.000005<br>USDT ERC20 266.98 | | | |
| 3.1.203810 | GIUSEPPE PERRONE | ADDRESS REDACTED | | | BTC 0.00117766933101177<br>USDT ERC20 415.967793858855 | | | |
| 3.1.203811 | GIUSEPPE PERRUCCI | ADDRESS REDACTED | | | ADA 215.073510367834<br>BTC 0.0317077798960119<br>CEL 1.09787734063917<br>USDC 5138.30109603674 | | | |
| 3.1.203812 | GIUSEPPE PERSICO | ADDRESS REDACTED | | | BTC 0.000000000308194035<br>CEL 0.1756304367S567<br>DOT 0.00642457411720BB<br>LUNC 0.0112314805011918 | | | |
| 3.1.203813 | GIUSEPPE PEZONE | ADDRESS REDACTED | | | BNB 0.000007852642770811<br>BTC 2.84240218455899E-06<br>CEL 0.003208338715438808<br>USDC 0.537827417956295<br>USDT ERC20 0.190457736663055<br>XRP 0.00561383343729535 | | | |
| 3.1.203814 | GIUSEPPE PIAZZA | ADDRESS REDACTED | | | BTC 0.00000134021186544<br>BUSD 0.3068204831351 7<br>ETH 0.000001922615610983<br>MATIC 206.74.914920882<br>USDC 86.444424510813 2 | | | |
| 3.1.203815 | GIUSEPPE PICCADACI | ADDRESS REDACTED | | | BTC 0.006236548599296056<br>ETH 0.126772157150692<br>USDT ERC20 2.19232523306124 | | | |
| 3.1.203816 | GIUSEPPE PICCININNI | ADDRESS REDACTED | | | BTC 0.00134473756408125<br>CEL 2.88326152300146<br>USDC 572.541494498651 | | | |
| 3.1.203817 | GIUSEPPE PICCOLO VALERANI | ADDRESS REDACTED | | | BTC 0.00000052814696583 3<br>USDC 0.51081346505B852 | | | |
| 3.1.203818 | GIUSEPPE PIERRO | ADDRESS REDACTED | | | BTC 0.00116750731066544<br>CEL 1.98826952272385<br>SGB 395.057804582575<br>XRP 1.90371078112813 | | | |
| 3.1.203819 | GIUSEPPE PIRAS | ADDRESS REDACTED | | | ADA 0.02799549219S302<br>BNB 0.00010678313500105<br>BTC 0.00000415330630357<br>CEL 0.00180311329182798<br>USDC 0.058989456585B006<br>USDC 0.652900340280195 | | | |
| 3.1.203820 | GIUSEPPE PIRO | ADDRESS REDACTED | | | BTC 0.00000058149911301035<br>BUSD 0.634358222554406<br>ETH 0.000000573124109222<br>USDT ERC20 0.448811591822703 | | | |
| 3.1.203821 | GIUSEPPE PIRRONE | ADDRESS REDACTED | | | USDT ERC20 0.448611591822703 | | | |
| 3.1.203822 | GIUSEPPE PITO' | ADDRESS REDACTED | | | BTC 0.0000034481353S1871<br>BTC 0.00971218892676376 | | | |
| 3.1.203823 | GIUSEPPE PIZZO | ADDRESS REDACTED | | | CEL 7.47072413013899<br>BTC 0.00000000726151236 9<br>USDC 0.50102528286681 9 | | | |
| 3.1.203824 | GIUSEPPE PIZZO | ADDRESS REDACTED | | | BTC 0.00000000076133120B1<br>CEL 0.0611203828114072 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.203825 | GIUSEPPE POLI | ADDRESS REDACTED | | | CEL 0.0060888260718712<br>LTC 0.00064955671398339<br>MCDAI 0.097939412269177 | | | |
| 3.1.203826 | GIUSEPPE POLVERINO | ADDRESS REDACTED | | | BTC 0.000119580524828033<br>CEL 1.09100201398846 | | | |
| 3.1.203827 | GIUSEPPE POMILI | ADDRESS REDACTED | | | BTC 0.00010742612407028<br>CEL 25.5642775112153 | | | |
| 3.1.203828 | GIUSEPPE PONTORIERO | ADDRESS REDACTED | | | LUNC 0.0151022635292377 | | | |
| 3.1.203829 | GIUSEPPE PONTORIERO | ADDRESS REDACTED | | | CEL 0.0805106606704191<br>USDT ERC20 10.127154 | | | |
| 3.1.203830 | GIUSEPPE PORCELLI | ADDRESS REDACTED | | | BTC 0.000335175030162221<br>CEL 6.84033300329952<br>MCDAI 0.00938484224625519 | | | |
| 3.1.203831 | GIUSEPPE PRIOLO | ADDRESS REDACTED | | | BTC 0.0000007024702612264<br>CEL 0.2200741397550604<br>USDT ERC20 0.01 | | | |
| 3.1.203832 | GIUSEPPE PUGLIANO | ADDRESS REDACTED | | | BTC 0.000000004521574593<br>CEL 2.70331224907215<br>USDC 0.008588 | | | |
| 3.1.203833 | GIUSEPPE PUMILIA | ADDRESS REDACTED | | | BTC 0.000165998549588542<br>CEL 61.893734995 7577 | | | |
| 3.1.203834 | GIUSEPPE PUMILIA | ADDRESS REDACTED | | | BTC 0.0013551741770121 | | | |
| 3.1.203835 | GIUSEPPE RACITI | ADDRESS REDACTED | | | BTC 0.00000030600425401<br>USDT ERC20 1.12025584604903 | | | |
| 3.1.203836 | GIUSEPPE RAGONE | ADDRESS REDACTED | | | BTC 0.429154964407687<br>CEL 21.4800259920488<br>ETH 0.00001354192730961 | | | |
| 3.1.203837 | GIUSEPPE RANDAZZO | ADDRESS REDACTED | | | ADA 641.258712983086<br>CEL 21.0072558188468<br>USDC 0.003 | | | |
| 3.1.203838 | GIUSEPPE RAPESTA | ADDRESS REDACTED | | | LINK 0.0130921947765731 | | | |
| 3.1.203839 | GIUSEPPE RIEMMA | ADDRESS REDACTED | | | CEL 1.2607989.2820868 | | | |
| 3.1.203840 | GIUSEPPE RINALDI | ADDRESS REDACTED | | | BTC 1.31726035326100E-05 | | | |
| 3.1.203841 | GIUSEPPE RIONTINO | ADDRESS REDACTED | | | ADA 0.280216393725184<br>BTC 0.000014031943886467<br>USDC 0.48259415216.0328 | | | |
| 3.1.203842 | GIUSEPPE RITELLA | ADDRESS REDACTED | | | CEL 289.286795648201<br>DASH 1.0263226120503<br>ETH 1.5106363685535<br>USDC 81.802486487625.3 | | | |
| 3.1.203843 | GIUSEPPE RIZZO | ADDRESS REDACTED | | | BCH 0.0551896<br>CEL 0.7423703260262<br>ETH 0.01675012 | | | |
| 3.1.203844 | GIUSEPPE ROMANO | ADDRESS REDACTED | | | ADA 532.180325280857<br>BNB 0.00171115267521507<br>CEL 0.0000006551060 7298<br>CEL 1.31376621912409<br>USDT ERC20 0.33370842817552 1 | | | |
| 3.1.203845 | GIUSEPPE ROMANO | ADDRESS REDACTED | | | BAT 291.732037382906<br>CEL 77.8065098290717<br>KNC 0.020704953163235<br>MANA 0.2531542321444 99<br>MATIC 350.651497716869<br>OMG 0.0082168971825.4102<br>SNX 9.454910440877 02<br>UMA 7.47736384740 69<br>UNI 15.64212623<br>USDT ERC20 781.8<br>ZEC 0.89240041<br>ZRX 0.11290090857372 1 | | | |
| 3.1.203846 | GIUSEPPE ROSA | ADDRESS REDACTED | | | BTC 0.000004777132336042<br>CEL 241.829332910342<br>USDC 495<br>USDT ERC20 204.205324502889 | | | |
| 3.1.203847 | GIUSEPPE ROSCIO | ADDRESS REDACTED | | | BTC 0.016096388382961 2<br>CEL 16.030334878372 | | | |
| 3.1.203848 | GIUSEPPE ROTONDARO | ADDRESS REDACTED | | | BTC 0.000000030264893745<br>CEL 7.06188860745045<br>LTC 0.0000000073689056 6<br>USDC 0.494526922409005 | | | |
| 3.1.203849 | GIUSEPPE ROTONDARO | ADDRESS REDACTED | | | BTC 0.00100706675373555<br>CEL 0.0022422443107313 1<br>LTC 0.000000080546446021 | | | |
| 3.1.203850 | GIUSEPPE ROTONDARO | ADDRESS REDACTED | | | BTC 0.0000000005 33290488<br>CEL 0.418641905797984<br>USDC 0.0000008096545479 06 | | | |
| 3.1.203851 | GIUSEPPE RUSSO | ADDRESS REDACTED | | | ADA 0.15765208792821<br>BTC 0.0123925113716296<br>ETH 0.125792704731573 | | | |
| 3.1.203852 | GIUSEPPE RUSSO | ADDRESS REDACTED | | | BTC 0.000001165889242238<br>CEL 0.009718104326791 67<br>ETH 0.0001008852874546861 | | | |
| 3.1.203853 | GIUSEPPE SALERNO | ADDRESS REDACTED | | | BTC 0.0356732413885279<br>CEL 27.780142036 7965<br>LTC 0.000114150751959273<br>MCDAI 0.137530558 03135 | | | |
| 3.1.203854 | GIUSEPPE SANITATE | ADDRESS REDACTED | | | BTC 0.0000115321166647 5 | | | |
| 3.1.203855 | GIUSEPPE SANTORO | ADDRESS REDACTED | | | CEL 0.1699473051619 43 | | | |
| 3.1.203856 | GIUSEPPE SAPORETTI | ADDRESS REDACTED | | | BNB 1.651142816071 8<br>BTC 0.016313763064619 8<br>ETH 0.250331876980945 | | | |
| 3.1.203857 | GIUSEPPE SARLI | ADDRESS REDACTED | | | BTC 0.006199801470587 1<br>CEL 109.3294858767 31<br>USDC 3678.96905698496 | | | |
| 3.1.203858 | GIUSEPPE SARNO | ADDRESS REDACTED | | | CEL 138721023310733 | | | |
| 3.1.203859 | GIUSEPPE SCAPOLA | ADDRESS REDACTED | | | ADA 30.634744846082<br>BTC 0.053697310562073 2<br>CEL 1.33047839286546<br>COMP 0.17994391651722 3<br>DASH 1.30935897866162<br>EOS 3.52682595579852<br>ETH 0.0975569808026788<br>LTC 0.146505568584219<br>MCDAI 38.75745541960 68<br>PAXG 0.1843593146375 51<br>USDC 9.7547340087909 9<br>USDT ERC20 181.93737864440 5<br>ZEC 0.04041132522481 9<br>ZRX 12.73026174350 01 | | | |
| 3.1.203860 | GIUSEPPE SCARPELLO | ADDRESS REDACTED | | | ADA 0.183529658594464<br>BNB 1.198566631533 69<br>ETH 0.0131204813329736<br>USDC 8573.75783478 84 | BTC 0.000484730974309258 | | |
| 3.1.203861 | GIUSEPPE SCOZIA | ADDRESS REDACTED | | | CEL 0.00143775435663384<br>ETH 0.000088082527378 791<br>USDT ERC20 0.0747717738220768 | | | |
| 3.1.203862 | GIUSEPPE SENSOLINI ARRA | ADDRESS REDACTED | | | BTC 0.0000030780480428 19<br>DOT 0.01488909831496 9<br>MCDAI 0.132051214916349<br>XLM 0.360946062376385 | | | |
| 3.1.203863 | GIUSEPPE SERIO | ADDRESS REDACTED | | | AVAX 0.349182603240312<br>BTC 0.010411796941246 | | | |
| 3.1.203864 | GIUSEPPE SERRA | ADDRESS REDACTED | | | ADA 0.2495248551203272<br>BTC 1.12764173930539E-05<br>USDC 0.3859733106521 49 | | | |
| 3.1.203865 | GIUSEPPE SEVERINO | ADDRESS REDACTED | | | BTC 0.00321321825424342<br>CEL 31.46676210365 28<br>MCDAI 410.683231<br>USDC 553.426966 | | | |
| 3.1.203866 | GIUSEPPE SGLAVO | ADDRESS REDACTED | | | BTC 0.00000000326644102 4<br>CEL 0.12632917829127 1 | | | |
| 3.1.203867 | GIUSEPPE SICIGNANO | ADDRESS REDACTED | | | BTC 0.00039945<br>CEL 0.56329411354676 8<br>LINK 0.00025533 | | | |
| 3.1.203868 | GIUSEPPE SIMEONE | ADDRESS REDACTED | | | BAT 16.2237729391 33<br>BTC 0.0118976694881617<br>CEL 0.0378400618057837<br>DOT 5.46248323055063 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.203869 | GIUSEPPE SIMON | ADDRESS REDACTED | | | AAVE 0.00000030988723689925<br>BAT 0.000757815175892989<br>BCH 0.000035979418091217<br>BTC 0.00000018517970192<br>CEL 401.24955118441<br>COMP 1.18658756219738<br>EOS 0.00037097712545662<br>ETH 0.00000585482352834<br>LINK 0.00251692146605989<br>MATIC 0.05763333708785927<br>OMG 0.00190733028237174<br>SGB 14402.15863954<br>SNX 139.30648421306<br>UNI 0.02235655910398876<br>USDC 0.58964052095576 | | | |
| 3.1.203870 | GIUSEPPE SIRACUSA | ADDRESS REDACTED | | | BTC 0.00294855969865443<br>CEL 7.38388040782634<br>EOS 2.66309199215359E-05<br>ETH 0.01462608161751<br>SNX 4.085982<br>USDT ERC20 0.16540878179701 | | | |
| 3.1.203871 | GIUSEPPE SOLE | ADDRESS REDACTED | | | CEL 0.780202107197367<br>USDT ERC20 0.008063 | | | |
| 3.1.203872 | GIUSEPPE SORRENTINO | ADDRESS REDACTED | | | CEL 0.281072977981468<br>LTC 0.00000041<br>USDC 0.007123 | | | |
| 3.1.203873 | GIUSEPPE SORRENTINO | ADDRESS REDACTED | | | BNB 0.00911613853815355<br>BTC 0.00000134015155973<br>USDT ERC20 3.15618440439751 | | | |
| 3.1.203874 | GIUSEPPE SPAGNUOLO | ADDRESS REDACTED | | | BTC 0.0000000017854129<br>CEL 12.098686527993<br>EOS 0.000045250950718337 | | | |
| 3.1.203875 | GIUSEPPE SPARTA | ADDRESS REDACTED | | | BTC 0.011825626951028<br>USDT ERC20 5250.24615950087 | | | |
| 3.1.203876 | GIUSEPPE SPERANZA | ADDRESS REDACTED | | | BTC 0.00659532479047246<br>CEL 0.142176575403517<br>USDC 0.00000081800476842 | | | |
| 3.1.203877 | GIUSEPPE STOPPA | ADDRESS REDACTED | | | BTC 0.00136338436638871<br>CEL 6.4405028460058<br>DOT 8.48 | | | |
| 3.1.203878 | GIUSEPPE STRAZIOTA | ADDRESS REDACTED | | | BTC 0.00118691366987861<br>USDC 219.21414673887B | | | |
| 3.1.203879 | GIUSEPPE STUMPO | ADDRESS REDACTED | | | CEL 0.056620420041415B7 | | | |
| 3.1.203880 | GIUSEPPE SURACI | ADDRESS REDACTED | | | BNB 0.00124341161627813 | | | |
| 3.1.203881 | GIUSEPPE SURACI | ADDRESS REDACTED | | | BTC 1.7450150918199E-07 | | | |
| 3.1.203882 | GIUSEPPE TANTULLI | ADDRESS REDACTED | | | BTC 0.035198570314426B3<br>BTC 0.163211583328167<br>CEL 361.16644570180B4<br>ETH 2.41122829437764<br>MATIC 468.92027909022 | | | |
| 3.1.203883 | GIUSEPPE TATEO | ADDRESS REDACTED | | | BTC 0.00222496971908226<br>CEL 72.3746887947478<br>EOS 25.124669341259T<br>ETH 3.107715870038663 | | | |
| 3.1.203884 | GIUSEPPE TONNI | ADDRESS REDACTED | | | BTC 0.0771718992068421<br>CEL 96.222399530804<br>EOS 2.7264<br>XLM 171.3036273 | | | |
| 3.1.203885 | GIUSEPPE TORNESE | ADDRESS REDACTED | | | ADA 0.00000030920540623<br>BTC 0.00000000576845362<br>CEL 0.096992440164435T | | | |
| 3.1.203886 | GIUSEPPE TORRINI | ADDRESS REDACTED | | | BTC 0.00168054572399T4<br>USDT ERC20 497.923661740674 | | | |
| 3.1.203887 | GIUSEPPE TRIFILIO | ADDRESS REDACTED | | | BTC 0.000034759623430681<br>ETH 0.0004443955935146S8<br>USDC 0.000057242991699368<br>USDC 4.570813086495377 | | | |
| 3.1.203888 | GIUSEPPE TUMBARELLO | ADDRESS REDACTED | | | ADA 535.382138171S4<br>BTC 0.0000022927568227TB<br>CEL 0.260819504276934<br>USDC 0.13585751368943S | | | |
| 3.1.203889 | GIUSEPPE TURINO | ADDRESS REDACTED | | | BNB 0.00138343982278556<br>BTC 0.00000146171926365S2<br>CEL 0.00045012741542052S3<br>LTC 1.31640227537157 | | | |
| 3.1.203890 | GIUSEPPE URSO | ADDRESS REDACTED | | | BTC 0.00050715594333980S2<br>LTC 0.00110816994667295<br>MCDAI 0.090557445930901 | | | |
| 3.1.203891 | GIUSEPPE URSO | ADDRESS REDACTED | | | BTC 0.00165244229962248<br>CEL 0.45595341848102<br>SOL 0.01589709190S7136 | | | |
| 3.1.203892 | GIUSEPPE VALENTINO | ADDRESS REDACTED | | | BNB 0.00178482198532812<br>BTC 0.000007079141286S4 | | | |
| 3.1.203893 | GIUSEPPE VARRIALE | ADDRESS REDACTED | | | CEL 214.52714038586S6 | | | |
| 3.1.203894 | GIUSEPPE VENEZIANO | ADDRESS REDACTED | | | CEL 0.0020074264989S13<br>XLM 1.001945126353S63 | | | |
| 3.1.203895 | GIUSEPPE VERZI | ADDRESS REDACTED | | | BTC 8.046100593251995-06 | | | |
| 3.1.203896 | GIUSEPPE VETTONE | ADDRESS REDACTED | | | BTC 0.00401352076044B28<br>CEL 0.066586152540102<br>XLM 0.000000019514925319 | | | |
| 3.1.203897 | GIUSEPPE VIGNOLA | ADDRESS REDACTED | | | CEL 0.00027858145514269 | | | |
| 3.1.203898 | GIUSEPPE VINCI | ADDRESS REDACTED | | | BTC 0.022104284423673I | | | |
| 3.1.203899 | GIUSEPPE VIOLA | ADDRESS REDACTED | | | ADA 0.26201843590780S4<br>BTC 0.00000025587248B943<br>CEL 0.00172791382602476<br>DASH 0.00115467631547476J<br>DOT 0.0170950010337247<br>LTC 0.00206644066939304<br>USDT ERC20 0.0000002852244522493<br>XLM 0.00000063698719874 | | | |
| 3.1.203900 | GIUSEPPE VISCONTI | ADDRESS REDACTED | | | BTC 0.0376889043378069<br>CEL 0.00828000371793615 | | | |
| 3.1.203901 | GIUSEPPE VIVA | ADDRESS REDACTED | | | CEL 0.06871717394D4623 | | | |
| 3.1.203902 | GIUSEPPE ZACCO | ADDRESS REDACTED | | | ADA 66.304029908765S2<br>CEL 0.51767697910226S5<br>DOT 2.028510513165762 | | | |
| 3.1.203903 | GIUSEPPE ZANZI | ADDRESS REDACTED | | | BTC 0.00000115063815357S6 | | | |
| 3.1.203904 | GIUSEPPE ZAPPA | ADDRESS REDACTED | | | BTC 0.00001303619973885S6 | | | |
| 3.1.203905 | GIUSEPPE ZENONE | ADDRESS REDACTED | | | ADA 0.340774049517467<br>AVAX 6.615799565939792<br>BAT 0.603509638559316<br>BNB 0.00184197649591964<br>BNT 58.82519423<br>BTC 0.232321926970A6<br>CEL 375.582753369941<br>COMP 1.57097769784945<br>DASH 2.05245975763328<br>ETC 35.0645055312014<br>ETH 10.4394332193663<br>LINK 653.002709778817<br>LTC 0.000000005430973533<br>LUNC 1.04156712146948<br>MANA 0.133767298962598<br>MATIC 2907.8031118S201<br>SNX 240.30221526672<br>UNI 175.925672452011<br>USDT ERC20 2750<br>XLM 1096.947988653S8<br>ZEC 8.70455447975718<br>ZRX 2.13136885444657 | | | |
| 3.1.203906 | GIUSEPPE PAINAGAN | ADDRESS REDACTED | | | ETH 0.000137231692088B6 | | | |
| 3.1.203907 | GIUSEPPINA BAGLIERI | ADDRESS REDACTED | | | ADA 0.000903860563843146<br>BNB 0.00000267640862399S<br>BTC 0.000000716897929008<br>CEL 0.143261185889762S2<br>USDC 0.194662392115S29 | | | |
| 3.1.203908 | GIUSEPPINA BARIGLIANO | ADDRESS REDACTED | | | BTC 0.00000066336157337<br>USDT ERC20 0.52003346786392S | | | |
| 3.1.203909 | GIUSEPPINA BIANCHI | ADDRESS REDACTED | | | BTC 0.97741453621572<br>ETH 5.44024825677709 | | | |
| 3.1.203910 | GIUSEPPINA BIELLO | ADDRESS REDACTED | | | BTC 0.00106068753327986<br>USDT ERC20 3464.77099944062 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.209911 | GIUSEPPINA BOSETTI | ADDRESS REDACTED | | | ADA 0.000000736467962715 | | | |
| | | | | | BNB 0.000000074840798647 | | | |
| | | | | | BTC 0.000000001128982005 | | | |
| | | | | | CEL 0.359225025586017 | | | |
| | | | | | USDC 0.000000939658416242 | | | |
| 3.1.209912 | GIUSEPPINA CASADA | ADDRESS REDACTED | | | BTC 7.302781966454990-06 | | | |
| 3.1.209913 | GIUSEPPINA CICCARELLI | ADDRESS REDACTED | | | BTC 0.000000762518989571 | | | |
| | | | | | ETH 0.001608070924996511 | | | |
| | | | | | USDT ERC20 0.250251214332138 | | | |
| 3.1.209914 | GIUSEPPINA CORRADINI | ADDRESS REDACTED | | | BTC 0.000000611901511581 | | | |
| | | | | | USDT ERC20 0.000000287900472713 | | | |
| 3.1.209915 | GIUSEPPINA COSCIONE | ADDRESS REDACTED | | | BTC 0.000000002684733674 | | | |
| | | | | | CEL 0.126337088647405 | | | |
| 3.1.209916 | GIUSEPPINA D'ALESIO | ADDRESS REDACTED | | | ADA 0.000001344795471626 | | | |
| | | | | | BTC 0.000000010665718395 | | | |
| | | | | | USDC 0.172766187389032 | | | |
| 3.1.209917 | GIUSEPPINA DAURIA | ADDRESS REDACTED | | | BTC 0.000000004665777053 | | | |
| | | | | | CEL 0.0478556329619595 | | | |
| | | | | | USDC 0.000000174146603353 | | | |
| 3.1.209918 | GIUSEPPINA DI BONA | ADDRESS REDACTED | | | BNB 0.000000001532653053 | | | |
| | | | | | BTC 0.000000001084120556 | | | |
| | | | | | CEL 0.000329489441470316 | | | |
| 3.1.209919 | GIUSEPPINA D'ORAZIO | ADDRESS REDACTED | | | CEL 4.55046680703182 | | | |
| | | | | | ETH 0.0672 | | | |
| 3.1.209920 | GIUSEPPINA FESTA | ADDRESS REDACTED | | | BTC 0.00001717227511726 | | | |
| 3.1.209921 | GIUSEPPINA FIORAVANTE | ADDRESS REDACTED | | | CEL 1.09852059488253 | | | |
| 3.1.209922 | GIUSEPPINA FLAMMIA | ADDRESS REDACTED | | | BTC 0.00975962310346179 | | | |
| | | | | | CEL 8.43926394610978 | | | |
| 3.1.209923 | GIUSEPPINA GRAFFI | ADDRESS REDACTED | | | ETH 0.000774913089601636 | | | |
| 3.1.209924 | GIUSEPPINA LEOCATA | ADDRESS REDACTED | | | BTC 0.000130731179094983 | | | |
| | | | | | CEL 0.000041858778463078 | | | |
| | | | | | ETH 0.000566609228190997 | | | |
| | | | | | PAXG 0.00407666148974695 | | | |
| | | | | | USDC 6.99367320977696 | | | |
| 3.1.209925 | GIUSEPPINA MAGLIULO | ADDRESS REDACTED | | | BTC 0.000001887543316576 | | | |
| | | | | | USDT ERC20 1.43062404060362 | | | |
| 3.1.209926 | GIUSEPPINA MAIONE | ADDRESS REDACTED | | | BNB 0.001177549003553842 | | | |
| | | | | | BTC 5.86510139021099E-06 | | | |
| | | | | | ETH 0.00153782469201913 | | | |
| 3.1.209927 | GIUSEPPINA MASI | ADDRESS REDACTED | | | ADA 28.8060663111068 | | | |
| | | | | | BTC 0.00228486034631759 | | | |
| | | | | | DOT 1.62911671336954 | | | |
| | | | | | ETH 0.0279488154352231 | | | |
| | | | | | SOL 1.06218064029292 | | | |
| 3.1.209928 | GIUSEPPINA MIGLIORE | ADDRESS REDACTED | | | BTC 0.00117624599144396 | | | |
| | | | | | BUSD 442.680582323 | | | |
| | | | | | USDC 52.129154702395 | | | |
| 3.1.209929 | GIUSEPPINA MINISINI | ADDRESS REDACTED | | | ADA 204.292844823335 | | | |
| | | | | | BTC 0.0400981664420545 | | | |
| | | | | | USDC 2255.16215046412 | | | |
| 3.1.209930 | GIUSEPPINA RANZINI | ADDRESS REDACTED | | | BTC 0.000014133958064836 | | | |
| 3.1.209931 | GIUSEPPINA RATTI | ADDRESS REDACTED | | | ADA 217.403675529796 | | | |
| | | | | | BTC 7.61677066932199E-06 | | | |
| 3.1.209932 | GIUSEPPINA ROMEO | ADDRESS REDACTED | | | BTC 0.014678173459123 | | | |
| | | | | | CEL 12.5245713620481 | | | |
| | | | | | ETH 0.24077279 | | | |
| 3.1.209933 | GIUSEPPINA STISCIA | ADDRESS REDACTED | | | BTC 0.000010552548497736 | | | |
| | | | | | CEL 0.569293580030456 | | | |
| 3.1.209934 | GIUSEPPINA TORTORA | ADDRESS REDACTED | | | BTC 0.000000759410138763 | | | |
| | | | | | USDT ERC20 0.359218328843808 | | | |
| 3.1.209935 | GIUSEPPINA VENOSA | ADDRESS REDACTED | | | BTC 0.000000003102624716 | | | |
| | | | | | CEL 0.0216884710552593 | | | |
| | | | | | XLM 0.000000073244793575 | | | |
| 3.1.209936 | GIUSI BONFIGLIO | ADDRESS REDACTED | | | BNB 0.00183443028444284 | | | |
| 3.1.209937 | GIUSI FRANCESCA BURZI | ADDRESS REDACTED | | | BTC 0.001011228573007728 | | | |
| | | | | | BUSD 0.704690091480 | | | |
| | | | | | CEL 0.178223075771535 | | | |
| 3.1.209938 | GIUSTINA ALEXANDRA MATEI | ADDRESS REDACTED | | | BTC 0.00000151347356396 | | | |
| 3.1.209939 | GIUSTINA DIANA | ADDRESS REDACTED | | | BTC 0.000000244443349165 | | | |
| | | | | | CEL 0.338978290620561 | | | |
| | | | | | USDT ERC20 0.0316670253079472 | | | |
| 3.1.209940 | GIUSY BILOTTA | ADDRESS REDACTED | | | BTC 3.91166278149999E-08 | | | |
| | | | | | USDC 0.86141250518555 | | | |
| 3.1.209941 | GIUSY LONGO | ADDRESS REDACTED | | | BTC 0.0000103271030126134 | | | |
| | | | | | CEL 0.0720205902268058 | | | |
| 3.1.209942 | GIUSY MYRIAM DIANA | ADDRESS REDACTED | | | CEL 1.1149366530280 | | | |
| 3.1.209943 | GIVANILDO ANDRADE DOS SANTOS | ADDRESS REDACTED | | | CEL 0.00988854031051172 | | | |
| | | | | | ETH 0.0031478233866133 | | | |
| 3.1.209944 | GIVANTHA IDDAWELA | ADDRESS REDACTED | | | BTC 0.0162157773941B | USDC 0.000000529403763 | | |
| | | | | | GUSD 5447.42795159588 | | | |
| | | | | | USDC 6.29143251269861 | | | |
| 3.1.209945 | GIVEMORE TUHWE | ADDRESS REDACTED | | | CEL 0.015123981391391 | | | |
| 3.1.209946 | GIVI ANCHABADZE | ADDRESS REDACTED | | | ADA 100.30769763239 | | | |
| | | | | | ETH 0.093968524018848 | | | |
| 3.1.209947 | GIVI KHITARISHVILI | ADDRESS REDACTED | | | BTC 8.03946868677999E-07 | | | |
| | | | | | LTC 0.000010543042785345 | | | |
| | | | | | USDT ERC20 0.00184011145572731 | | | |
| 3.1.209948 | GIVIANAA A/P MURALEETHARA NAIR | ADDRESS REDACTED | | | BTC 0.00302461043085523 | | | |
| | | | | | CEL 0.546317365343789 | | | |
| | | | | | ETH 0.0242655742473195 | | | |
| 3.1.209949 | GIVONE HEGWOOD | ADDRESS REDACTED | | | BTC 0.00222517790174348 | | | |
| | | | | | SNX 31.4538089609684 | | | |
| 3.1.209950 | GIWRGOS KEMERLHS | ADDRESS REDACTED | | | BTC 0.000000007647332702 | | | |
| | | | | | XRP 0.091274983011259 | | | |
| 3.1.209951 | GIWRGOS MAVROGIANNIS | ADDRESS REDACTED | | | CEL 8.06779155321881 | | | |
| 3.1.209952 | GIWRGOS VIRLAS | ADDRESS REDACTED | | | ADA 503.921379726345 | | | |
| | | | | | CEL 2.06894045689829 | | | |
| 3.1.209953 | GIYASETTIN CAKIR | ADDRESS REDACTED | | | CEL 4.56407723601461 | | | |
| | | | | | USDT ERC20 400.5 | | | |
| 3.1.209954 | GIYASETTIN PEKER | ADDRESS REDACTED | | | BTC 0.000021985320895573 | | | |
| | | | | | USDT ERC20 0.907980305645465 | | | |
| 3.1.209955 | GIZELA ESZEKI | ADDRESS REDACTED | | | BTC 2.38034445268819 | | | |
| | | | | | CEL 1.11191828416975 | | | |
| | | | | | ETH 3.90047171110328 | | | |
| | | | | | UNI 50.494594695914 | | | |
| | | | | | USDC 107.939922035265 | | | |
| | | | | | ZEC 9.59934003026513 | | | |
| 3.1.209956 | GIZELDA HASANI | ADDRESS REDACTED | | | ADA 0.440604141822536 | | | |
| | | | | | BTC 0.000000000180601582 | | | |
| | | | | | CEL 0.152575247250343 | | | |
| 3.1.209957 | GIZELLA JABOORI | ADDRESS REDACTED | | | ETH 0.134449610452987 | | | |
| | | | | | MCDAI 42.357954115258I | | | |
| 3.1.209958 | GIZELLE ANNE MELO | ADDRESS REDACTED | | | BTC 0.01092252381327772 | | | |
| | | | | | CEL 8.90058454691081 | | | |
| 3.1.209959 | GIZELLE PENDON | ADDRESS REDACTED | | | CEL 0.000665571260149481 | | | |
| 3.1.209960 | GIZELLE REGIS | ADDRESS REDACTED | | | CEL 47.6701698075867 | | | |
| | | | | | MCDAI 40 | | | |
| | | | | | XLM 1533.3927604 | | | |
| | | | | | XRP 5282.71881 | | | |
| 3.1.209961 | GIZELLE TARICHE FORTES | ADDRESS REDACTED | | | ADA 396.253754600054 | | | |
| | | | | | BTC 0.00139657528524379 | | | |
| | | | | | COMP 0.0215643386475197 | | | |
| | | | | | MATIC 236.119390474975 | | | |
| | | | | | XLM 26.7093923598858 | | | |
| 3.1.209962 | GIZEM CAKIR | ADDRESS REDACTED | | | BTC 0.000000008699481562 | | | |
| | | | | | CEL 0.139741310316606 | | | |
| 3.1.209963 | GIZEM CEVIK | ADDRESS REDACTED | | | BTC 0.0016778146277285 | | | |
| | | | | | USDT ERC20 401.244127039308 | | | |
| 3.1.209964 | GIZEM CIHAN DINCSOY | ADDRESS REDACTED | | | BTC 0.0335538909749005 | | | |
| | | | | | CEL 31.2535993011816 | | | |
| 3.1.209965 | GIZEM DOGRU | ADDRESS REDACTED | | | BTC 0.000324946909003473 | | | |
| | | | | | CEL 22.5297326256202 | | | |
| | | | | | ETH 0.304703201130641443 | | | |
| 3.1.209966 | GIZEM ERBEKTE | ADDRESS REDACTED | | | ETH 0.000001345898778311 | | | |
| 3.1.209967 | GIZEM ERGEL | ADDRESS REDACTED | | | ETH 13.0641957855329 | | | |
| 3.1.209968 | GIZEM KÖHLER | ADDRESS REDACTED | | | BTC 0.000000216628784032 | | | |
| 3.1.209969 | GIZEM ÖZERSOGLU | ADDRESS REDACTED | | | CEL 0.000535769674893444 | | | |
| | | | | | ETH 0.000003792178372126 | | | |
| 3.1.209970 | GIZEM PEHLIVAN | ADDRESS REDACTED | | | BTC 0.000867043532095446 | | | |
| | | | | | CEL 0.208017439355442 | | | |
| 3.1.209971 | GIZEM SEN | ADDRESS REDACTED | | | BTC 0.0112915564242835 | | | |
| 3.1.209972 | GIZEM SENTURK | ADDRESS REDACTED | | | ETH 0.000000589018368625 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.203973 | GIZEM SÜRÜCÜ | ADDRESS REDACTED | | | BTC 0.00000000587350S023 | | | |
| | | | | | CEL 0.00028749924765624 | | | |
| 3.1.203974 | GIZEM SÜRÜCÜ | ADDRESS REDACTED | | | BTC 0.0000004548966644960 | | | |
| | | | | | BUSD 0.036830615320392 | | | |
| 3.1.203975 | GIZZAT TAZABEKOV | ADDRESS REDACTED | | | ADA 13.5842085336117 | BSV 3.58734829612607 | | |
| | | | | | BSV 0.001876800586668467 | | | |
| | | | | | BTC 0.0000501390425925604 | | | |
| | | | | | ETH 26.3756185655007 | | | |
| 3.1.203976 | GIZZE BOONE | ADDRESS REDACTED | | | BTC 0.0000004194920859572 | | | |
| | | | | | CEL 243.480251291284 | | | |
| | | | | | DOT 1006.91614527336 | | | |
| | | | | | ETH 0.00000046031252525 | | | |
| | | | | | LUNC 0.000157869142843764 | | | |
| | | | | | MATIC 560.192171795745 | | | |
| | | | | | SNX 135.345596963922 | | | |
| | | | | | SOL 0.01069561008921 | | | |
| | | | | | USDC 1497.59473363196 | | | |
| | | | | | UST 6.61378902218289 | | | |
| 3.1.203977 | GJ CONTANT | ADDRESS REDACTED | | | BTC 0.0005833979378B1422 | | | |
| | | | | | ETH 0.3793735B241486 | | | |
| 3.1.203978 | GJ MCKINNON SUPER PTY LTD | SMALLEY CIRCUIT, GIRALANG, 2617 AUSTRALIA | | | AAVE 24.2202138847124 | | | |
| | | | | | ADA 4.30710909000508 | | | |
| | | | | | BTC 0.9681888711150956 | | | |
| | | | | | ETH 12.3370297272882 | | | |
| | | | | | LINK 322.019517768377 | | | |
| | | | | | MATIC 6.5314549522072 | | | |
| 3.1.203979 | GJ PRUSS | ADDRESS REDACTED | | | BTC 0.3436574454296976 | | | |
| | | | | | ETH 4.38789135505074 | | | |
| 3.1.203980 | G-J ROEBERSEN | ADDRESS REDACTED | | | BAT 0.00041635572453695 | | | |
| | | | | | BTC 0.00196390994022655 | | | |
| | | | | | CEL 26.3530657512014 | | | |
| | | | | | LTC 169.084669304096 | | | |
| | | | | | MCDAI 0.024010956465498879 | | | |
| | | | | | OMG 0.0263439794932961 | | | |
| | | | | | SNX 0.00427369674602064 | | | |
| | | | | | USDC 0.028645285193092I | | | |
| | | | | | USDT ERC20 59.1735511288127 | | | |
| | | | | | XLM 35346.9961301342 | | | |
| 3.1.203981 | GJ TOP | ADDRESS REDACTED | | | ADA 0.472160030429685 | | | |
| | | | | | BTC 0.0000021416764174S8 | | | |
| | | | | | CEL 0.2035132824B056 | | | |
| 3.1.203982 | GJANAL BORDALLO | ADDRESS REDACTED | | | BTC 0.000000125331609964B | | | |
| | | | | | DOT 0.00151765876907394 | | | |
| | | | | | ETH 0.00009284960566768B | | | |
| | | | | | MATIC 0.000170978218013221 | | | |
| | | | | | MCDAI 0.000021705129295B895 | | | |
| 3.1.203983 | GJERGJ DEDJA | ADDRESS REDACTED | | | BTC 0.00115179044055S04 | | | |
| | | | | | CEL 55.0557533543514 | | | |
| 3.1.203984 | GJERGJI BICA | ADDRESS REDACTED | | | ADA 0.0021164164124S0383 | | | ADA 0.00000047558155233J |
| | | | | | MATIC 7725.6213948174J | | | |
| 3.1.203985 | GJERMUND ALSOS | ADDRESS REDACTED | | | BTC 0.00066890358715248J | | | |
| | | | | | CEL 11.28216740059J7I | | | |
| | | | | | ETH 0.003780776258B426 | | | |
| | | | | | USDC 82.2539750233177 | | | |
| | | | | | USDT ERC20 480.190387840686 | | | |
| 3.1.203986 | GJOKO PAVLOVSKI | ADDRESS REDACTED | | | ADA 184.365001 | | | |
| | | | | | CEL 2.499278648476443 | | | |
| 3.1.203987 | GJONETO PRENGA | ADDRESS REDACTED | | | BTC 0.6912682125609J7 | | | |
| 3.1.203988 | GJORE GJORGJOSKI | ADDRESS REDACTED | | | AVAX 0.000673557782315047 | | | |
| | | | | | BTC 0.00000016498976016J7 | | | |
| | | | | | DOT 0.010751457917554S | | | |
| 3.1.203989 | GJORGI KJORNAKOV | ADDRESS REDACTED | | | ADA 0.00000049238923613J | | | |
| | | | | | BTC 0.0000000052294195S | | | |
| | | | | | CEL 0.253769941061J28 | | | |
| | | | | | LTC 0.00000000814B299755B | | | |
| 3.1.203990 | GJORGI RISTOV | ADDRESS REDACTED | | | ADA 385.858550577881 | | | |
| | | | | | BTC 0.0014438348252950B | | | |
| 3.1.203991 | GJORGJE RISTIKJ | ADDRESS REDACTED | | | CEL 25.2910412629922S5 | | | |
| 3.1.203992 | GJORGJI DIMOVSKI | ADDRESS REDACTED | | | BTC 0.0013156603087328J | | | |
| 3.1.203993 | GJORGJI MARKOSKI | ADDRESS REDACTED | | | USDC 2.1967994547421 | | | |
| | | | | | BNB 0.24984689 | | | |
| | | | | | BTC 0.0178688222778542 | | | |
| 3.1.203994 | GJORGJI MICEV | ADDRESS REDACTED | | | CEL 12.47775324235 | | | |
| | | | | | ADA 2009.04987342212 | | | |
| | | | | | BTC 0.0802733702980003 | | | |
| | | | | | ETH 1.0251229816248J | | | |
| | | | | | LTC 5.05157727977167 | | | |
| | | | | | SOL 7.092988214J046 | | | |
| 3.1.203995 | GJR VERACHTERT | ADDRESS REDACTED | | | ETH 0.00152591842456338 | | | |
| 3.1.203996 | GJUNEJT ASAN | ADDRESS REDACTED | | | BTC 0.0495632886452411 | | | |
| | | | | | CEL 8.17463322400996 | | | |
| | | | | | ETH 0.239303349644635 | | | |
| | | | | | XRP 219.536292546526 | | | |
| 3.1.203997 | GJURE LOZHANOSKI | ADDRESS REDACTED | | | CEL 0.0556935847493654 | | | |
| | | | | | XLM 99.7742875 | | | |
| 3.1.203998 | GK MATJILA | ADDRESS REDACTED | | | CEL 0.053291721352004J | | | |
| | | | | | ETH 0.001847406620729S6 | | | |
| 3.1.203999 | GKAN YASOGLU | ADDRESS REDACTED | | | ETH 0.00000070647544373J | | | |
| 3.1.204000 | GKOURI VALMIR | ADDRESS REDACTED | | | BTC 0.00000005687518946 | | | |
| | | | | | CEL 0.000396865963911320J | | | |
| 3.1.204001 | GLAAS NOBLE | ADDRESS REDACTED | | | BTC 0.000534052383208841 | | | |
| | | | | | CEL 10.0324451772155 | | | |
| | | | | | XRP 1061.75 | | | |
| 3.1.204002 | GLAD AKHISON | ADDRESS REDACTED | | | CEL 0.60528381873827B | | | |
| 3.1.204003 | GLADIS BEATRIZ PAJON | ADDRESS REDACTED | | | BTC 0.00000000377712S5S8 | | | |
| | | | | | BUSD 0.917730846613617 | | | |
| | | | | | CEL 1.079694126963S | | | |
| | | | | | USDC 0.4763841399447B | | | |
| 3.1.204004 | GLADIS NANCI VASQUEZ RODRIGUEZ | ADDRESS REDACTED | | | ADA 0.135652 | | | |
| | | | | | BNB 1.03878439782006 | | | |
| | | | | | BTC 0.0653418715767993 | | | |
| | | | | | CEL 39.0613165064924 | | | |
| | | | | | EOS 9.90590703241075 | | | |
| 3.1.204005 | GLADIS SANCHEZ | ADDRESS REDACTED | | | BTC 0.190056995928336 | | | |
| 3.1.204006 | GLADSON FERNANDES | ADDRESS REDACTED | | | CEL 1.06750366613252 | | | |
| 3.1.204007 | GLADSON PIERRE | ADDRESS REDACTED | | | BTC 0.000827735656651401 | | | |
| | | | | | MATIC 23.9370300115261 | | | |
| 3.1.204008 | GLADY GOH | ADDRESS REDACTED | | | BTC 0.01695301834220S1 | | | |
| | | | | | ETH 0.040329954749473S | | | |
| 3.1.204009 | GLADY PASOZ | ADDRESS REDACTED | | | BTC 0.00616646036760868 | | | |
| | | | | | ETH 0.10864195349110J7 | | | |
| 3.1.204010 | GLADYS ALBARRACIN | ADDRESS REDACTED | | | BTC 0.0014742245746459 | | | |
| 3.1.204011 | GLADYS ALONSO | ADDRESS REDACTED | | | BTC 0.0000000970559476S36 | | | |
| | | | | | CEL 0.562368599004825 | | | |
| 3.1.204012 | GLADYS ALVAREZ | ADDRESS REDACTED | | | BTC 0.000183137454315J46 | | | |
| 3.1.204013 | GLADYS ANAYOR-ACHU | ADDRESS REDACTED | | | BTC 0.003883129132615132 | | | |
| | | | | | CEL 4.070968740153J09 | | | |
| | | | | | LTC 0.0009 | | | |
| 3.1.204014 | GLADYS ARACELI CHAVEZ BELTRAN | ADDRESS REDACTED | | | BTC 0.000013997713301966 | | | |
| 3.1.204015 | GLADYS AYALA | ADDRESS REDACTED | | | BTC 1.02383299130199E-06 | | | |
| | | | | | USDT ERC20 0.075099292706457 | | | |
| 3.1.204016 | GLADYS BARGAS | ADDRESS REDACTED | | | USDC 0.623966767657552 | | | |
| 3.1.204017 | GLADYS BEATRIZ BALMACEDA | ADDRESS REDACTED | | | CEL 0.047047257570685J | | | |
| | | | | | UST 49 | | | |
| 3.1.204018 | GLADYS BOENIG | ADDRESS REDACTED | | | BTC 0.005435794591573J26 | | | |
| | | | | | DOT 0.01248940902141S1 | | | |
| 3.1.204019 | GLADYS BOLIVAR | ADDRESS REDACTED | | | BTC 0.00000000963653665 | | | |
| | | | | | CEL 1.17424974607766 | | | |
| 3.1.204020 | GLADYS BRAVO | ADDRESS REDACTED | | | ETH 0.000001385854933083 | | | |
| | | | | | MCDAI 0.24442522465730J2 | | | |
| 3.1.204021 | GLADYS BRIZO | ADDRESS REDACTED | | | BTC 0.0000439715943616597 | | | |
| 3.1.204022 | GLADYS CASTAÑEDA SUAREZ | ADDRESS REDACTED | | | BTC 0.0000003914582098404 | | | |
| 3.1.204023 | GLADYS CHUA | ADDRESS REDACTED | | | USDC 1.7582641212549 | | | |
| | | | | | ETH 0.00085807763688023 | | | |
| | | | | | USDC 0.79967296379609 | | | |
| 3.1.204024 | GLADYS COYOC AVILA | ADDRESS REDACTED | | | BTC 0.0000002686924996015 | | | |
| | | | | | ETH 0.17205349314092 | | | |
| 3.1.204025 | GLADYS CRESPO ORTEGA | ADDRESS REDACTED | | | BTC 0.0012172539934796A | | | |
| | | | | | USDC 420.358736530497 | | | |
| 3.1.204026 | GLADYS DEL VALLE BARRIENTOS | ADDRESS REDACTED | | | BTC 0.00213537953198895 | | | |
| 3.1.204027 | GLADYS ELMER | ADDRESS REDACTED | | | CEL 544.457501366413 | | | |
| 3.1.204028 | GLADYS FONGYEN | ADDRESS REDACTED | | | ADA 2467.861925807J03 | | | |
| | | | | | USDC 741.79311560357 | | | |
| 3.1.204029 | GLADYS GOODSON | ADDRESS REDACTED | | | CEL 1156.89704335373 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.204030 | GLADYS GUERREÑO | ADDRESS REDACTED | | | BTC 0.00081295620700697<br>CEL 0.00550348429886218<br>USDT ERC20 2.62014566540255 | | | |
| 3.1.204031 | GLADYS INSON | ADDRESS REDACTED | | | CEL 8.1187874221954<br>USDT ERC20 210.042500968788 | | | |
| 3.1.204032 | GLADYS ISABEL PROFITA | ADDRESS REDACTED | | | BTC 0.00000104585857728<br>USDT ERC20 0.282796039191863 | | | |
| 3.1.204033 | GLADYS JUMA | ADDRESS REDACTED | | | MATIC 601.888479855264<br>SGB 76.5348001646338 | | XRP 0.0000003877317443388 | |
| 3.1.204034 | GLADYS KATEKARU | ADDRESS REDACTED | | | BTC 0.000887193526453629<br>USDC 435.273076465686 | | | |
| 3.1.204035 | GLADYS LAPEYRE | ADDRESS REDACTED | | | BTC 0.00000088<br>CEL 255.104181939515<br>ETH 0.00000075<br>MATIC 0.002058 | | | |
| 3.1.204036 | GLADYS LIM | ADDRESS REDACTED | | | BTC 0.025034941837N056<br>CEL 0.151333155132022<br>ETH 0.0180038492916 | | | |
| 3.1.204037 | GLADYS LOBO | ADDRESS REDACTED | | | BTC 0.0000000030246042N9<br>CEL 0.52871372541221 | | | |
| 3.1.204038 | GLADYS MABEL SAAVEDRA | ADDRESS REDACTED | | | BTC 0.00000005466637744<br>CEL 2.72734128413355 | | | |
| 3.1.204039 | GLADYS MAHASE | ADDRESS REDACTED | | | BTC 0.00081251929733312<br>CEL 0.45024808897711 | | | |
| 3.1.204040 | GLADYS MAHLANGU | ADDRESS REDACTED | | | BTC 0.0049171756634949<br>CEL 13.190047580306 | | | |
| 3.1.204041 | GLADYS MAIDANA | ADDRESS REDACTED | | | ADA 0.304398518524873<br>BTC 0.0000009133903S6103<br>ETH 0.00009419827302162J3 | | | |
| 3.1.204042 | GLADYS MARCELA CAVERO ROZAS | ADDRESS REDACTED | | | BTC 0.0054473409721521S<br>ETH 0.05788603980660513 | | | |
| 3.1.204043 | GLADYS MARGARITA ADAROS | ADDRESS REDACTED | | | MATIC 42.004595338582J<br>BTC 0.0000007634773533397<br>CEL 1.21011539627622<br>USDC 0.29 | | | |
| 3.1.204044 | GLADYS MUNGAI | ADDRESS REDACTED | | | ADA 124.249321531902<br>BNB 0.299603537328238<br>BTC 0.00141072052101054<br>ETH 0.00586002652789636<br>XRP 201.527233991405 | | | |
| 3.1.204045 | GLADYS OSADDLOR | ADDRESS REDACTED | | | BTC 0.00021901<br>CEL 0.0178080086124253 | | | |
| 3.1.204046 | GLADYS PILAR JACOBO MONTES DE OCA | ADDRESS REDACTED | | | BTC 0.0000010844352381954<br>ETH 0.0000020864434451518 | | | |
| 3.1.204047 | GLADYS PULIDO | ADDRESS REDACTED | | | ADA 0.098523969623074<br>BTC 0.000000216447287802 | | | |
| 3.1.204048 | GLADYS RAMOS CONDORI | ADDRESS REDACTED | | | BTC 0.00110922292227429<br>USDC 482.125460275856 | | | |
| 3.1.204049 | GLADYS ROLDAN | ADDRESS REDACTED | | | BTC 0.0003422303512678<br>MATIC 2.27060615026936 | BTC 0.0000000042990044563 | | |
| 3.1.204050 | GLADYS SEGHESSO | ADDRESS REDACTED | | | BTC 1.30865224303999E-07<br>MCDH 0.53750275753749 | | | |
| 3.1.204051 | GLADYS SICOLO | ADDRESS REDACTED | | | BTC 0.0249988488383851<br>ETH 0.2737336953B854<br>USDC 106.614662415304 | | | |
| 3.1.204052 | GLADYS SIN | ADDRESS REDACTED | | | ADA 1025.3342403643B<br>BTC 0.000003886129111295<br>ETH 1.034406885862S | | | |
| 3.1.204053 | GLADYS STORM | ADDRESS REDACTED | | | BTC 0.00084907728310052N9<br>CEL 9.98177018864598<br>ETH 0.16119981 | | | |
| 3.1.204054 | GLADYS SUAREZ | ADDRESS REDACTED | | | ADA 98.212056752672B6<br>BTC 0.8012157539080S<br>DOT 38.1490489684003<br>ETH 4.61207069346706<br>LINK 62.153231879588<br>MATIC 1469.035443627J49<br>SOL 101.783245841643<br>XLM 20.8306203836159 | | | |
| 3.1.204055 | GLADYS TORRES HERNANDEZ | ADDRESS REDACTED | | | BTC 0.02354128631J7847 | | | |
| 3.1.204056 | GLADYS TORRES VEGA | ADDRESS REDACTED | | | BTC 0.0010858611541283J7<br>ETH 4.08249999283028<br>GUSD 38.3248699605711 | | | |
| 3.1.204057 | GLADYS VALDOVINOS | ADDRESS REDACTED | | | BTC 0.000060319812471236<br>ETH 0.00145294163464947<br>LTC 0.00220647068864537<br>UNI 0.0114456913394199 | BTC 0.000000003405637447<br>LTC 0.00000000045936880846 | | |
| 3.1.204058 | GLADYS WONG | ADDRESS REDACTED | | | USDC 0.02836758031354J42 | | | |
| 3.1.204059 | GLADYS ZAYEK | ADDRESS REDACTED | | | BTC 0.0080631508060647J4<br>CEL 4.72257755664212 | | | |
| 3.1.204060 | GLAFIRA VALENCIA | ADDRESS REDACTED | | | BTC 0.15560729156736J8<br>ETH 0.559832131967J7 | | | |
| 3.1.204061 | GLAIZA LUSTRE | ADDRESS REDACTED | | | CEL 0.000383027290985562<br>XRP 0.00504730127299255 | | | |
| 3.1.204062 | GLAIZA MAE ARZAGA | ADDRESS REDACTED | | | CEL 1.09945500998105 | | | |
| 3.1.204063 | GLAIZA MAE BARRACA VALERA | ADDRESS REDACTED | | | CEL 0.0214734357834038 | | | |
| 3.1.204064 | GLASGOW LAM | ADDRESS REDACTED | | | BTC 0.00145511884069202<br>ETH 0.000074692820872341<br>USDC 91.0775437682462 | | | |
| 3.1.204065 | GLASSEY EVAN | ADDRESS REDACTED | | | BCH 2.1971116<br>BTC 0.00000000428113616J<br>CEL 16.5194260113296<br>LTC 5.79445491<br>XRP 1575.103997 | | | |
| 3.1.204066 | GLAUBER MAURICIO DA SILVA | ADDRESS REDACTED | | | BTC 0.0000466782110612209 | | | |
| 3.1.204067 | GLAUBER VINICIOS PEREIRA CARNEIRO | ADDRESS REDACTED | | | CEL 0.0002301903548435567<br>ETH 0.00000041039505954 | | | |
| 3.1.204068 | GLAUCER NOGUEIRA | ADDRESS REDACTED | | | CEL 1.06824320044153 | | | |
| 3.1.204069 | GLAUCIA SANTOS | ADDRESS REDACTED | | | MATIC 22.0298445926254 | | | |
| 3.1.204070 | GLAUCIA SUEDE CRUZ | ADDRESS REDACTED | | | BTC 0.00001860122015954 | | | |
| 3.1.204071 | GLAUCO CARNEIRO | ADDRESS REDACTED | | | CEL 0.00024513264681035<br>ETH 0.00000095915001802 | | | |
| 3.1.204072 | GLAUCO LORIGGIOLA | ADDRESS REDACTED | | | BTC 0.00016084277923434<br>ETH 0.002196208739146B<br>USDT ERC20 0.70250062511213J9 | | | |
| 3.1.204073 | GLAUCO NICOLINI | ADDRESS REDACTED | | | BCH 0.00860847826298489<br>BTC 0.00000066685267162<br>LTC 0.00002153615890592 | | | |
| 3.1.204074 | GLAUSO GEOFFREY | ADDRESS REDACTED | | | BTC 0.00034306649602395<br>CEL 0.00765236837051789<br>ETH 0.00014187960015415<br>USDT ERC20 0.239308555614405<br>XRP 0.598300936286 | | | |
| 3.1.204075 | GLEASON FOURNIER | ADDRESS REDACTED | | | TGBP 0.07091605309242245<br>USDC 0.0334093629383096 | | | |
| 3.1.204076 | GLEB BELYAKOV | ADDRESS REDACTED | | | BTC 0.062462722183174<br>CEL 223.019004592256<br>SNX 29.87264246<br>XLM 12461.6180532 | | | |
| 3.1.204077 | GLEB BOUSHEV | ADDRESS REDACTED | | | AAVE 0.0000000302158646J2<br>BNB 0.000000046038332S071<br>BTC 0.00041200455736461B<br>CEL 0.6956159785888843 | | | |
| 3.1.204078 | GLEB CHEMBORISOV | ADDRESS REDACTED | | | AAVE 0.00480685035145<br>BTC 0.00001943407671509G<br>ETH 0.00663646092688503B9 | | | |
| 3.1.204079 | GLEB ESMAN | ADDRESS REDACTED | | | CEL 0.000876182355766926 | | | |
| 3.1.204080 | GLEB GOLOV | ADDRESS REDACTED | | | DASH 0.00528859607865J29<br>ETH 0.0016700268365268 | | | |
| 3.1.204081 | GLEB HUSLA | ADDRESS REDACTED | | | ETH 0.00861389327312284 | | | |
| 3.1.204082 | GLEB MARKOV | ADDRESS REDACTED | | | CEL 15.4544197882198 | | | |
| 3.1.204083 | GLEB MOLCANOVIC | ADDRESS REDACTED | | Yes | BTC 0.0106520611344825<br>USDT ERC20 3239.0643178482B | | | BTC 0.398946003082464 |
| 3.1.204084 | GLEB NAGORNIY | ADDRESS REDACTED | | | BTC 0.039866999565557<br>DASH 0.272664927105646<br>ETH 2.52837926333768<br>MANA 215.762216025507<br>SNX 11.7008838687864<br>USDC 0.2844464151200692 | BTC 0.038919727241303025 | | |
| 3.1.204085 | GLEB NAZARKIN | ADDRESS REDACTED | | | CEL 0.0927638543531B8 | | | |
| 3.1.204086 | GLEB PEREGUD | ADDRESS REDACTED | | | BTC 1.51715861512415A4<br>CEL 1139.9650817114<br>ETH 0.002239 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.204087 | GLEB RODOV | ADDRESS REDACTED | | | BTC 0.02271880240804 <br> CEL 1.15116857538938 <br> ETH 0.000014072292604 <br> USDC 5442.10090285035 <br> USDT ERC20 6373.80964986439 <br> XRP 342.884274264461 | | | |
| 3.1.204088 | GLEB SAPUNENKO | ADDRESS REDACTED | | | BTC 0.00247295463517527 <br> CEL 82.859521323062 <br> ETH 0.69481857 | | | |
| 3.1.204089 | GLEB SKIBICKIJ | ADDRESS REDACTED | | | BTC 0.0359119680568798 <br> BUSD 1.21806302906831 <br> CEL 677.226845277469 <br> DOT 62.285208731960A <br> ETH 0.0713347653222906 <br> MCDAI 19.592591974986T <br> USDC 3895.37783075334 | | | |
| 3.1.204090 | GLEB SKIBICKIJ | ADDRESS REDACTED | | | BTC 0.00000000553326730A <br> CEL 0.00005346827224196A <br> LTC 0.000828748308731318 <br> USDT ERC20 0.0000007823176812A2 | | | |
| 3.1.204091 | GLEB SUHATSKI | ADDRESS REDACTED | | | BNB 0.00244557089241883 <br> BTC 3.70815049103996-06 <br> USDC 0.46967042009296 | | | |
| 3.1.204092 | GLEB ZHDKOV | ADDRESS REDACTED | | | BTC 0.000783993319806-49 | | | |
| 3.1.204093 | GLEB ZUDIN | ADDRESS REDACTED | | | CEL 1.03547058723657 | | | |
| 3.1.204094 | GLEBS TIHOMIROVS | ADDRESS REDACTED | | | XRP 0.00000048508984954 <br> BTC 0.0000000047890019955 <br> CEL 0.0257641666049976 | | | |
| 3.1.204095 | GLEDALE DELGADO | ADDRESS REDACTED | | | USDC 0.09578429985709S | | | |
| 3.1.204096 | GLEEM GEROCHE | ADDRESS REDACTED | | Yes | BTC 0.0000000203669027S7 <br> CEL 1.11887260688498 <br> XRP 4.370797057 63821 | | | XRP 9237.87528894216 |
| 3.1.204097 | GLEIDSON PEREIRA | ADDRESS REDACTED | | | BTC 0.0000000004901070328 <br> CEL 14.0593556183558 | | | |
| 3.1.204098 | GLEIDSON SANTOS | ADDRESS REDACTED | | | BTC 0.000000003710438645 <br> CEL 1.06390787962649 <br> TUSD 0.104198201485803 <br> USDC 0.294358447312326 | | | |
| 3.1.204099 | GLEIDSON SANTOS | ADDRESS REDACTED | | | BTC 0.000591129432781602 <br> CEL 1.06375271564647 <br> USDC 0.0533917818718238 <br> USDT ERC20 0.6126161462945S3 | | | |
| 3.1.204100 | GLEIDSON SANTOS | ADDRESS REDACTED | | | BTC 0.0000000169912209491 <br> CEL 1.095990992765I0 <br> USDC 0.0288498461289528 | | | |
| 3.1.204101 | GLEIDSON SANTOS | ADDRESS REDACTED | | | BTC 0.000589915321818454 <br> CEL 0.000094820689839146 <br> TUSD 0.00107586128353838 <br> USDT ERC20 0.3305039249606D1 <br> XLM 0.0605390534250D2 | | | |
| 3.1.204102 | GLEININ MARTINEZ | ADDRESS REDACTED | | | BTC 0.01025899573375 | | | |
| 3.1.204103 | GLEISON DOS SANTOS DE SOUZA | ADDRESS REDACTED | | | CEL 0.00064435647808S094 | | | |
| 3.1.204104 | GLEN A BROOKS | ADDRESS REDACTED | | | DOT 1017.54096502591 | | | |
| 3.1.204105 | GLEN ADAMS | ADDRESS REDACTED | | | BTC 0.00551817326905247 | | | |
| 3.1.204106 | GLEN AKIYAMA | ADDRESS REDACTED | | | BTC 0.00010943677482617T <br> DOT 23.5385735192363 <br> MATIC 6599.11037698905 | | | |
| 3.1.204107 | GLEN ANG | ADDRESS REDACTED | | | ADA 421.435593775661 <br> BTC 0.041102457914280S <br> ETH 0.58840635258971 | | | |
| 3.1.204108 | GLEN ATKINS | ADDRESS REDACTED | | | BSV 4.54734894 <br> BTC 0.00221633872555893 <br> CEL 6.53782485231012 | | | |
| 3.1.204109 | GLEN BAKER | ADDRESS REDACTED | | | BTC 0.00039199285798S4 <br> ETH 0.00682437065741183 <br> LINK 101.251950900168 <br> LUNC 11.1767394609503 | | | |
| 3.1.204110 | GLEN BALL | ADDRESS REDACTED | | | CEL 1.07354814183383 | | | |
| 3.1.204111 | GLEN BAYER | ADDRESS REDACTED | | | BTC 0.00640334556154355 <br> DOT 0.125000725321B9 <br> USDC 1.48470747982484 | | | |
| 3.1.204112 | GLEN BRIAN SLATER | ADDRESS REDACTED | | Yes | AVAX 4896.96696174745 <br> CEL 321.593712551476 <br> CEL 50794.2632121141 <br> COMP 0.00011926785102024S <br> DASH 0.191958783136447 <br> DOT 5.35236567790178 <br> ETH 2057.28704593368 <br> LINK 0.11052206721386 <br> MATIC 287885.81980829 <br> SNX 19532.2442378515 <br> UNI 0.000652008195688949 | MCDAI 353.376468102788 <br> USDC 0.00000032706781808 | | BTC 18.6574274533697 |
| 3.1.204113 | GLEN BRKICH | ADDRESS REDACTED | | | ADA 2528.42392117551 <br> CEL 17.5055960115602 <br> DOT 11.1966027558676 <br> ETH 0.411038651145417 <br> MATIC 2939.03571173173 | | | |
| 3.1.204114 | GLEN BUNTING | ADDRESS REDACTED | | | BAT 66.5929315748795 <br> COMP 0.13951120078456S <br> DOT 0.00685346786139A4 <br> EOS 3.3083127490967B <br> MATIC 248.645758267747 <br> USDC 0.205662045517801 <br> ZEC 0.475197968577313 | DOT 0.00000000001666591S <br> USDC 0.00000604142529495 | | |
| 3.1.204115 | GLEN BURKE | ADDRESS REDACTED | | | BTC 0.00132240110036971 | | | |
| 3.1.204116 | GLEN CAMERON | ADDRESS REDACTED | | | CEL 0.706511126149S35 <br> DOT 15.4572924340939 | | | |
| 3.1.204117 | GLEN CATON JR | ADDRESS REDACTED | | | ADA 0.547876294780903 <br> BTC 0.070845125318307B <br> COMP 0.2050335149127A <br> ETH 0.000616301531663678 <br> LINK 6.96076319411S5 <br> MATIC 0.0186380588802864 <br> UNI 0.0573934001467584 <br> USDC 5.140606815618I2 | | | |
| 3.1.204118 | GLEN CHANDRA | ADDRESS REDACTED | | | BTC 0.00103212175050958 <br> CEL 560.936123152869 <br> SGB 1.21330516492693 <br> USDT ERC20 1000 <br> XRP 0.00000041950212223 | | | |
| 3.1.204119 | GLEN CHRISTIE | ADDRESS REDACTED | | | ADA 197.830136122604 <br> BTC 0.000898288016369624 <br> CEL 11.1680220213211 <br> USDC 200 | | | |
| 3.1.204120 | GLEN CHUNG MIN CHONG | ADDRESS REDACTED | | | MCDAI 42.3403986837356 <br> XRP 3137.18218485117 | | | |
| 3.1.204121 | GLEN COONEY | ADDRESS REDACTED | | | BTC 2.18074897690266 <br> CEL 5.08647617563I2 <br> ETH 32.2587645714542 <br> LINK 326.053390939233 <br> SNX 33.708021141S351 | | | |
| 3.1.204122 | GLEN COTTICK | ADDRESS REDACTED | | | BTC 0.0070270063791981 | | | |
| 3.1.204123 | GLEN CUNNINGHAM | ADDRESS REDACTED | | | BAT 3651.22301380636 <br> DOT 496.485654530457 <br> LINK 52.5573488362028 <br> MATIC 7607.20481509909 | | | |
| 3.1.204124 | GLEN D STUART | ADDRESS REDACTED | | | BTC 1.12985159587354 <br> CEL 100.777306763473 | | | |
| 3.1.204125 | GLEN DALE ZORDEL | ADDRESS REDACTED | | | ETH 0.00152291850273223 | | | |
| 3.1.204126 | GLEN DE BRABANTER | ADDRESS REDACTED | | | BTC 0.000140801407699786 <br> CEL 0.0050648738802153A <br> ETH 0.0007534170184107S1 <br> USDC 1.13398689990489 <br> USDT ERC20 1.84046628890S7 | | | |
| 3.1.204127 | GLEN DONALD | ADDRESS REDACTED | | | BTC 0.000009961360089S <br> ETH 0.0000423875200393 <br> LINK 2.02178051838254 <br> SNX 6.51642130646177 | | | |
| 3.1.204128 | GLEN DOTSON | ADDRESS REDACTED | | | BTC 1.1437204784077A <br> ETH 1.14624903713648 | | | |
| 3.1.204129 | GLEN DRAKE | ADDRESS REDACTED | | | CEL 1.0324261070943A | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.204130 | GLEN EDWARDS | ADDRESS REDACTED | | | ADA 0.22367081398403<br>BTC 0.0000081834575666915<br>GUSD 490.02222108S604<br>USDC 264.7577525048068 | | | |
| 3.1.204131 | GLEN EGBIDE | ADDRESS REDACTED | | | CEL 0.293162044167164<br>ETH 0.0664450729683028 | | | |
| 3.1.204132 | GLEN ELLEFRITZ | ADDRESS REDACTED | | | ETH 0.0391189321529913<br>MATIC 1.01335490855221<br>XRP 10030.184424 | | | |
| 3.1.204133 | GLEN ELSWORTH | ADDRESS REDACTED | | | BTC 0.00295578833805792<br>CEL 87.507099487<br>DASH 0.0356553925274216<br>ETH 0.0217848982966127<br>LTC 0.1369011986313539<br>SNX 0.704245548219883<br>USDC 11.3390715544389 | | | |
| 3.1.204134 | GLEN EUGENE RIDDLE | ADDRESS REDACTED | | | XTZ 3.11020583954621 | | | |
| 3.1.204135 | GLEN FAJARDO | ADDRESS REDACTED | | | CEL 364.27567212161<br>USDT ERC20 142.0229660242461 | | | |
| 3.1.204136 | GLEN FAURIS | ADDRESS REDACTED | | | BTC 0.0000093632365707512 | | | |
| 3.1.204137 | GLEN FROST | ADDRESS REDACTED | | | USDC 10945.6792044364 | | | |
| 3.1.204138 | GLEN GAHAN | ADDRESS REDACTED | | | BSV 2.62890565<br>BTC 0.00129424203943705<br>CEL 29.1079518145881<br>DOT 0.12563266253863B<br>SGB 81.480298769J762 | | | |
| 3.1.204139 | GLEN GIESER | ADDRESS REDACTED | | | ETH 0.00021031509083I711<br>MCDAI 0.138350349860355 | | | |
| 3.1.204140 | GLEN GILBERT | ADDRESS REDACTED | | | ADA 398.326658113477<br>BTC 0.0743086746462596<br>USDC 1.84225264482S8 | | | |
| 3.1.204141 | GLEN GIRICZ | ADDRESS REDACTED | | | ADA 0.1255716063D4642<br>BTC 0.0000003025117749I6<br>CEL 0.45778052862092J<br>XRP 0.163971721I64573 | | | |
| 3.1.204142 | GLEN GIRLETZ | ADDRESS REDACTED | | | BTC 0.000659675162519126<br>CEL 301.755305S92405 | | | |
| 3.1.204143 | GLEN GOEBEL | ADDRESS REDACTED | | | BTC 0.000172294614941Z<br>ETH 0.0004302525053810I23<br>GUSD 610.82889859S727<br>LINK 0.0188804289385852<br>SNX 39.6988185127124<br>USDC 6905.3313845261 | | | |
| 3.1.204144 | GLEN HAGEMAN | ADDRESS REDACTED | | | AAVE 20.5835205672457<br>BTC 0.00113247184223081<br>DOT 212.54405499S321<br>ETH 10.3910533123137<br>LINK 253.33852352B752<br>MATIC 7906.20052173324<br>SOL 256.18360848273<br>USDC 22.6397647261876 | | | |
| 3.1.204145 | GLEN HÄLAND | ADDRESS REDACTED | | | BTC 0.000137302796286S8<br>USDC 156.3601350U9504 | | | |
| 3.1.204146 | GLEN HAMMOND | ADDRESS REDACTED | | | CEL 1.06306831605999 | | | |
| 3.1.204147 | GLEN HARRIS | ADDRESS REDACTED | | | BTC 0.000971294233679449<br>CEL 54.579967820686<br>ETH 0.77185313<br>MATIC 780.56351554<br>XRP 1130.799339 | | | |
| 3.1.204148 | GLEN HARVEY | ADDRESS REDACTED | | | CEL 1.09945500998105 | | | |
| 3.1.204149 | GLEN HATCH | ADDRESS REDACTED | | | CEL 593.892873126115 | | | |
| 3.1.204150 | GLEN HELLING | ADDRESS REDACTED | | | SGB 230.42579261D263<br>CEL 0.0054217894630B711<br>USDC 0.00213854551650134<br>XLM 0.15635196178S555 | | | |
| 3.1.204151 | GLEN HENDRICKS | ADDRESS REDACTED | | | BCH 0.00118946540485197<br>BTC 0.00570517494037615<br>CEL 0.3631067243700B97<br>XRP 0.4140950S0687135 | | | |
| 3.1.204152 | GLEN HERON | ADDRESS REDACTED | | | BTC 0.00165063133341B | | | |
| 3.1.204153 | GLEN HICKSON | ADDRESS REDACTED | | | ETH 0.0107152517671029<br>ETH 0.966170134779213 | | | |
| 3.1.204154 | GLEN HOWARTH | ADDRESS REDACTED | | Yes | 1INCH 94.061797911199<br>AAVE 3.0155157216497J<br>ADA 9317.8081194476<br>AVAX 44.56983871424B<br>BTC 0.138634868564304<br>BUSD 0.0755809753771778<br>CEL 7.85900037619753<br>DOT 41.63933S.995292<br>EOS 75.240887197566<br>ETH 1.57712184933401<br>LINK 133.32291855603<br>LUNC 47.531602562985S<br>SOL 0.0566642313144223<br>UNI 103.96820087018Z<br>USDC 408.540940342876 | | | BTC 1.08145579593391<br>ETH 3.77145012257212 |
| 3.1.204155 | GLEN JANSSENS | ADDRESS REDACTED | | | ADA 588.39137168986 | | | |
| 3.1.204156 | GLEN JONES | ADDRESS REDACTED | | | DOT 0.00668733063377637 | | | |
| 3.1.204157 | GLEN KELLETT | ADDRESS REDACTED | | | AAVE 0.000545710570047623S<br>BTC 0.000017597919764<br>LINK 0.0000251719J3497<br>MATIC 1.13931620174B7 | | | |
| 3.1.204158 | GLEN KLINBERG | ADDRESS REDACTED | | | CEL 0.301347786061146 | | | |
| 3.1.204159 | GLEN KOJIMA | ADDRESS REDACTED | | | ETH 0.09859418986487S4<br>BTC 0.00242631789116814<br>ETH 2.16585754761157 | | | |
| 3.1.204160 | GLEN KÖSTERS | ADDRESS REDACTED | | | BTC 0.00005612979250B951<br>CEL 0.2524770149630S5<br>USDC 0.04509625816145O7 | BTC 0.000000102369497152 | | |
| 3.1.204161 | GLEN KOVACS | ADDRESS REDACTED | | | LINK 179.021810401711 | | | |
| 3.1.204162 | GLEN LAVENDER | ADDRESS REDACTED | | | MATIC 6083.67629354089<br>CEL 43.9393399528025<br>SGB 452.560432431168<br>XLM 1479.09821590641<br>XRP 5011.43746196301 | | | |
| 3.1.204163 | GLEN LE BIAVAN | ADDRESS REDACTED | | | BTC 0.0112068304929957<br>CEL 0.365557725107442<br>ETH 0.128094781667309<br>SOL 0.00194362040839435<br>XLM 61.950319794228<br>XRP 9.04601640346389 | | | |
| 3.1.204164 | GLEN LEE | ADDRESS REDACTED | | | CEL 14.2157790847309<br>ETH 0.18999586<br>MCDAI 30 | | | |
| 3.1.204165 | GLEN LEE | ADDRESS REDACTED | | | BCH 0.17504558228651<br>BTC 0.0003415178424728S<br>LTC 1.694650906666667<br>XRP 421.9228397B8097 | | | |
| 3.1.204166 | GLEN LI | ADDRESS REDACTED | | | BTC 0.000236782929853B8<br>MATIC 0.0171033117011111<br>PAX 0.05103710392433B8<br>SNX 0.00673741906311284 | | | |
| 3.1.204167 | GLEN LIM | ADDRESS REDACTED | | | BNB 0.0001620401417J4121<br>GUSD 0.013017116715D006 | | | |
| 3.1.204168 | GLEN MANZANO | ADDRESS REDACTED | | | BTC 1.889015646476J<br>ETH 3.13471058896426 | | | |
| 3.1.204169 | GLEN MARK DONES | ADDRESS REDACTED | | | ETH 0.0020691146098176B<br>CEL 0.412777739567919 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.204170 | GLEN MCFARLANE | ADDRESS REDACTED | | | AAVE 1.43759486646299<br>BAT 0.198414552039343<br>BCH 0.000937444528883366<br>BNT 0.131348553267789<br>BTC 0.0921989738292314<br>CEL 1.3476306971661<br>COMP 4.09393123819756<br>DASH 2.77432347961936<br>ETH 1.64584723172228<br>KNC 0.0228907531739037<br>LINK 311.267132061524<br>LTC 0.00436930613655666<br>MATIC 770.51488672585<br>OMG 0.00277684793962472<br>PAXG 0.0000091653279630338<br>SNX 0.67336529184826S<br>UNI 88.11182566837031<br>USDC 100.084454029938<br>XLM 3296.39840811148<br>XRP 2024.462346888841<br>ZRC 1.3480574111305<br>ZRX 1.661042523664131 | | | |
| 3.1.204171 | GLEN MCGRATH | ADDRESS REDACTED | | | BTC 0.00204384298744046<br>CEL 52.248343767470<br>LINK 7.08248561626209 | | | |
| 3.1.204172 | GLEN MILLER | ADDRESS REDACTED | | | BAT 117.295874457199<br>BTC 0.178847366802631<br>CEL 59.8886895454922<br>DOT 0.0381956904132288<br>ETH 0.00749385393987327<br>LINK 0.0000000576867550019<br>LTC 0.00134330274531288<br>UNI 25.79<br>USDC 0.000000600027122802<br>XLM 0.148510852949 | | | |
| 3.1.204173 | GLEN MILLER | ADDRESS REDACTED | | | BTC 0.000001196766611062<br>EOS 0.350237129752586<br>ETH 0.000153865494069S<br>LINK 0.000260229267316577<br>MATIC 0.0286037560595148<br>MCDAI 0.0218969660309808<br>SNX 0.105902347195635<br>UMA 0.00000680314264565S1<br>USDC 0.060899517076518A<br>USDT ERC20 0.478215873861734<br>ZRX 0.00077823157966716 | ETH 0.0000000070293939624 | | |
| 3.1.204174 | GLEN MILLS | ADDRESS REDACTED | | | ADA 513.5155583393<br>BTC 0.50357679223303J<br>BUSD 0.354355057862812<br>ETH 0.469071354187337<br>USDC 6.72485465644064 | | | |
| 3.1.204175 | GLEN MINE | ADDRESS REDACTED | | | BTC 0.232938364800045<br>ETH 12.45667640638866<br>USDC 8.38382515649805 | USDC 0.000000751213617137 | | |
| 3.1.204176 | GLEN MOGENSEN | ADDRESS REDACTED | | | BTC 0.0263515094764431<br>CEL 16.6665104426859 | | | |
| 3.1.204177 | GLEN MOSS | ADDRESS REDACTED | | Yes | BAT 1214.32440433725<br>BTC 0.137228076899757<br>XLM 2864.00389943132<br>ZRX 1826.808089535163 | | | BTC 1.38782874193324 |
| 3.1.204178 | GLEN MURRAY | ADDRESS REDACTED | | | ETC 0.104138985619J6<br>MATIC 455.008528390784 | | | |
| 3.1.204179 | GLEN NAGAMI | ADDRESS REDACTED | | | KNC 585.63355842J868 | | | |
| 3.1.204180 | GLEN NASH | ADDRESS REDACTED | | | USDC 0.005126309266758J4 | | | |
| 3.1.204181 | GLEN NAUGHTON | ADDRESS REDACTED | | | AAVE 156.2392361<br>BTC 0.0197776<br>CEL 559.608358189747<br>ZEC 1.61505002 | | | |
| 3.1.204182 | GLEN NELSON | ADDRESS REDACTED | | Yes | BTC 0.110094340712388<br>CEL 2127.95309045946<br>ETH 0.000861869084318453<br>MATIC 3702<br>SNX 5.485826773304B7<br>USDC 84.773456 | | | ETH 1.97016305336668 |
| 3.1.204183 | GLEN NICHOLLS | ADDRESS REDACTED | | | BTC 0.00000000348478430B<br>CEL 1.831022342B194<br>SGB 916.501294055097<br>XRP 0.0000007240060B0482 | | | |
| 3.1.204184 | GLEN OLIVER | ADDRESS REDACTED | | | ETH 0.00017776709644457<br>MATIC 0.111507122610762J<br>USDC 0.036391570301137<br>USDT ERC20 63.117920736491 | | | |
| 3.1.204185 | GLEN PAK ON LI | ADDRESS REDACTED | | | BCH 0.046830212762451<br>BTC 0.322793041747S<br>CEL 4908.27743528092<br>ETH 6.38199278457918<br>LINK 505.132224597146<br>LTC 2S<br>SGB 1528.97945276198<br>XRP 0.000043635471382T | | | |
| 3.1.204186 | GLEN PARRY | ADDRESS REDACTED | | | BTC 0.00004912376980590B<br>CEL 53.217947130174<br>DOT 129<br>ETH 0.0000000087975544S<br>MATIC 1364.358580551S04<br>SOL 20.15937470525J07<br>USDC 433.118525 | | | |
| 3.1.204187 | GLEN PATRICK SHILLCOCK | ADDRESS REDACTED | | | BTC 0.000581298768467771<br>CEL 56.318266910J0765<br>XRP 4372.91658234J33 | | | |
| 3.1.204188 | GLEN PAUWELS | ADDRESS REDACTED | | | BTC 0.000897589345642227<br>USDC 1192.60454405441 | | | |
| 3.1.204189 | GLEN PERGL | ADDRESS REDACTED | | | ETH 0.0466818571816582<br>MATIC 0.87909164979144A<br>USDC ERC20 243.795592250889 | | | |
| 3.1.204190 | GLEN PERROUX | ADDRESS REDACTED | | | CEL 1.0678847616089S | | | |
| 3.1.204191 | GLEN PITTOCK | ADDRESS REDACTED | | | AAVE 0.0139263728686332<br>BTC 0.000099507238996669<br>CEL 15.7009143520744<br>ETH 0.01025896937384926<br>LTC 2.13212792311445<br>MATIC 1.746915890273J4<br>TAUD 26<br>USDC 0.0214972485101157<br>ZEC 0.00000117533467902J | | | |
| 3.1.204192 | GLEN PITTOCK | ADDRESS REDACTED | | | BTC 0.00120674881441691<br>CEL 0.267453344206436<br>ETH 0.000961066898236521<br>USDC 1.87695800420A5 | | | |
| 3.1.204193 | GLEN PORRITT | ADDRESS REDACTED | | | 1INCH 295.945651998128<br>ADA 28589.0518752591<br>AVAX 59.36043611733S3<br>BADGER 48.320536980A187<br>BNB 1.62888791752505<br>BTC 0.25433329764723<br>BUSD 44855.4809747796<br>DOT 261.815287664216<br>ETH 15.5411988882191<br>GUSD 68.6575422152073<br>USDC 29971.0431842004<br>XRP 1515.49066110968 | | | |
| 3.1.204194 | GLEN PUT | ADDRESS REDACTED | | | BTC 0.0000720040939796814 | | | |
| 3.1.204195 | GLEN R CORY JR. | ADDRESS REDACTED | | | BTC 0.000079787591018659<br>SNX 83.276858803171<br>USDT ERC20 251.951195707782 | | | |
| 3.1.204196 | GLEN RAND | ADDRESS REDACTED | | Yes | ADA 20365.5626983133<br>BTC 0.00122385662829654<br>ETH 13.6306381073878<br>USDC 1.26113593909884 | | | BTC 2.41661510702826 |
| 3.1.204197 | GLEN REED | ADDRESS REDACTED | | | USDC 1.085753046067S | | | |
| 3.1.204198 | GLEN ROSENTHAL | ADDRESS REDACTED | | | ADA 432.374195231<br>BTC 0.0110283472635JB<br>ETH 0.15085851360409J<br>LTC 2.77788675618386 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.204199 | GLEN RUSSELL | ADDRESS REDACTED | | | DOT 52.0288729018473 MATIC 517.935091394421 | | | |
| 3.1.204200 | GLEN SAIKALI | ADDRESS REDACTED | | | BTC 0.0355950784775543 CEL 1.13127271973867 ETH 0.015549 | | | |
| 3.1.204201 | GLEN SAMPSON | ADDRESS REDACTED | | | ADA 624.373531087281 BTC 0.00455902927171134 BUSD 2.759508934561333 COMP 0.0228656168146489 EOS 0.0556142516488872 MANA 0.0489852015360149 MATIC 596.722631738643 UMA 0.000021983132725388 UNI 61.6778993181845 USDC 768.307840289842 XLM 0.0085246872412125 | | | |
| 3.1.204202 | GLEN SANDERS | ADDRESS REDACTED | | | BTC 0.0000658902761523 ETH 0.000268392089303848 MATIC 1.061562025590268 | | | |
| 3.1.204203 | GLEN SCHULZ | ADDRESS REDACTED | | | CEL 1.099455009998105 | | | |
| 3.1.204204 | GLEN SCRYMGOUR | ADDRESS REDACTED | | | BTC 0.00049644558256216 GLM 60.0597447300193 ETH 2.0542803727039 | | | |
| 3.1.204205 | GLEN SHAW | ADDRESS REDACTED | | | BTC 0.00162956169576869 CEL 10.3341869891018 ETH 0.12718475 | | | |
| 3.1.204206 | GLEN SHIONG LIANG LOW | ADDRESS REDACTED | | Yes | BTC 0.737654594615637 ETH 14.5360215217663 | | | BTC 4.99363311777483 |
| 3.1.204207 | GLEN SIM | ADDRESS REDACTED | | | BTC 0.00353924675245635 ETH 0.000179547118279751 LINK 0.00196826941854439 MATIC 238.850218365747 USDC 106.023643648024 | | | BTC 0.16640108069882 |
| 3.1.204208 | GLEN SINGH | ADDRESS REDACTED | | | ADA 1149.20302408231 BTC 0.000030347339378613 COMP 0.000439947965650066 ETH 6.90959371081128 MATIC 2102.3781613895 UNI 0.00404765926135646 XLM 0.0949828697464474 ZRX 0.04471414893561676 | BTC 0.0000007758206279218 COMP 0.000000441824213877 ETH 0.493748672745915 LINK 0.0000001720968049509 XLM 0.000000499570586285 ZRX 0.0000002167241553525 | | |
| 3.1.204209 | GLEN STALLARD | ADDRESS REDACTED | | | BTC 0.0000000061539511111 CEL 0.99339882583047 | | | |
| 3.1.204210 | GLEN STRICKLER | ADDRESS REDACTED | | | AAVE 0.000352283840665991 BTC 0.00529055907750209 ETH 0.184736829898199 LINK 0.00511507703805867 MATIC 0.403480563963629 USDC 7.32037890923253 | | | |
| 3.1.204211 | GLEN TAN | ADDRESS REDACTED | | | BTC 0.00963016419435428 | | | |
| 3.1.204212 | GLEN TANKS | ADDRESS REDACTED | | | CEL 7.40925064133425 | | | |
| 3.1.204213 | GLEN THOMSON | ADDRESS REDACTED | | Yes | CEL 1.07522426860259 USDC 1.14535875785612 BTC 0.247985023097797 ETH 6.09835690581854 USDC 395.339122460698 | | | BTC 6.79588703497282 |
| 3.1.204214 | GLEN TOMEK | ADDRESS REDACTED | | | BTC 0.0000000053061019 CEL 0.089569672020765 | | | |
| 3.1.204215 | GLEN VAN DEN BERGEN | ADDRESS REDACTED | | | BTC 0.0000084976340572 | | | |
| 3.1.204216 | GLEN VANDY | ADDRESS REDACTED | | | CEL 0.20569308279228 | | | |
| 3.1.204217 | GLEN VOLLMER | ADDRESS REDACTED | | | BSV 0.000135787263984075 MCDAI 0.06841144986122509 SNX 0.0744697313716638 XRP 0.0178916164477239 | | | |
| 3.1.204218 | GLEN WARREN | ADDRESS REDACTED | | | ADA 1110.34501489011 AVAX 16.2520621923595 BAT 4989.02786958925 BNB 248.888114249296 BTC 0.19330153897493 DASH 3.97014900015232 DOT 30.7560680507267 ETC 64.0485066579574 ETH 20.340014375464 LINK 502.181503623522 SNX 152.325856719188 XTZ 333.790419838745 ZEC 10.09021847445025 ZRX 3168.28691472225 | | | |
| 3.1.204219 | GLEN WILEY | ADDRESS REDACTED | | | BTC 1.371140539715505 | | | |
| 3.1.204220 | GLEN WOODMAN | ADDRESS REDACTED | | | ADA 0.0000000594577257511 BTC 0.00229679871269065 CEL 87.174067000758 | | | |
| 3.1.204221 | GLEN YEOH | ADDRESS REDACTED | | | BTC 0.00140334472591543 CEL 226.607408259778 | | | |
| 3.1.204222 | GLEN YOUNG | ADDRESS REDACTED | | | LINK 4.02173731990367 | | | |
| 3.1.204223 | GLEN ZAMPATTI | ADDRESS REDACTED | | | CEL 62.1039508054423 | | | |
| 3.1.204224 | GLEN ZNAMIROWSKI | ADDRESS REDACTED | | | GUSD 0.130201735087529 | | | |
| 3.1.204225 | GLENDA BARLOW | ADDRESS REDACTED | | | BTC 0.0114148122111139 DASH 1.73611101086435 ETH 0.118453006599517 LTC 1.312765475641 | | | |
| 3.1.204226 | GLENDA BARRIOS | ADDRESS REDACTED | | | BTC 0.000000262511264525 MCDAI 0.63152379760820B | | | |
| 3.1.204227 | GLENDA BECHTOL | ADDRESS REDACTED | | | ETH 0.00128584126420778 | | | |
| 3.1.204228 | GLENDA BLOCH | ADDRESS REDACTED | | | BTC 0.000002071702585562 | | | |
| 3.1.204229 | GLENDA BRACKLEY | ADDRESS REDACTED | | | USDC 0.878653043140045 BTC 0.00006 | | | |
| 3.1.204230 | GLENDA DUCAY | ADDRESS REDACTED | | | CEL 0.054575249633471 BTC 0.0000000042964483 CEL 0.017653247072302 ETH 0.000015746114528469 XRP 0.0000008065674616649 | | | |
| 3.1.204231 | GLENDA FITZGERALD | ADDRESS REDACTED | | | BTC 0.00190024365014155 CEL 3.57121388267544 | | | |
| 3.1.204232 | GLENDA GILMORE | ADDRESS REDACTED | | | BTC 0.000886966435481238 COMP 0.00102270524194816 ETH 0.00381736097424313 LINK 0.03418997458465341 SGB 46.318691071063? SNX 0.27753984790908 XRP 0.0000005787610429564 | BTC 0.483117907845774 | | |
| 3.1.204233 | GLENDA GLENDA GALL | ADDRESS REDACTED | | | BTC 0.01260574 CEL 202.329376600996 ETH 0.3833633 MCDAI 40 XLM 823.131522 | | | |
| 3.1.204234 | GLENDA LAZART | ADDRESS REDACTED | | | CEL 0.11024812107766 | | | |
| 3.1.204235 | GLENDA MCCRACKEN | ADDRESS REDACTED | | | BTC 0.00138823220938077 USDC 12.6528734421894 USDT ERC20 1.53699485882133 | | | |
| 3.1.204236 | GLENDA MENDOZA | ADDRESS REDACTED | | | CEL 1.03318823229 | | | |
| 3.1.204237 | GLENDA MICELI | ADDRESS REDACTED | | | BTC 0.0106051038177943 | | | |
| 3.1.204238 | GLENDA PERRY | ADDRESS REDACTED | | | BTC 0.00223060224530046 MCDAI 776.917486865B5 | | | |
| 3.1.204239 | GLENDA TAN | ADDRESS REDACTED | | | BTC 0.291863724630323 CEL 279.769633000251 ETH 5.32056859 | | | |
| 3.1.204240 | GLENDA VAN BLERK | ADDRESS REDACTED | | | BTC 0.000855388500060667 CEL 260.613595985209 ETH 3.24820108395067 USDC 2782 | | | |
| 3.1.204241 | GLENDA VILLATORO | ADDRESS REDACTED | | | ADA 338.688690180552 BTC 0.00062097365914634 DASH 2.77926206957453 DOT 51.331475715B524 ETH 0.532263969664286 LINK 16.7076672050179 SNX 9.48966316430829 UNI 68.9634892313348 ZEC 3.23660786960205 ZRX 513.898514456416 | | | |
| 3.1.204242 | GLENDA WADE | ADDRESS REDACTED | | | BTC 0.0376412190099598 CEL 3.11893176520559 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.204243 | GLENDALISSE RIVERA | ADDRESS REDACTED | | | BTC 0.00076464534080206 USDC 42.4969553011083 | | | |
| 3.1.204244 | GLENDEN BRYCE CAREY | ADDRESS REDACTED | | | 1INCH 0.271128755719661 BTC 6.32013919846219E-05 DOT 0.4391532928739 ETH 0.00112736130634837 MATIC 5.8032021014687 SNX 0.915309057918029 SOL 0.016664201964142 SUSHI 0.0547069886705228 UNI 0.0234592660619 USDC 2.68403321608152 | ETH 0.0000000150187239 | | |
| 3.1.204245 | GLENDERL MALLARD | ADDRESS REDACTED | | | BTC 0.00011841332579482 | | | |
| 3.1.204246 | GLENDON CHEAN | ADDRESS REDACTED | | | ADA 32.5186724600254 BTC 0.00049539175057104 CEL 1.95299258473612 XRP 28.1565569118913 | | | |
| 3.1.204247 | GLENDON DAVIS | ADDRESS REDACTED | | | AAVE 4.71760059598 ADA 6747.54657523024 BCH 1.02364155951 BTC 0.31503591397 DOT 10.3531 MANA 2507 MATIC 5921.6 SNX 381.3 USDC 31095 USDT ERC20 96 | | | |
| 3.1.204248 | GLENDON JEREMIAH MARTIN | ADDRESS REDACTED | | | BTC 0.00000000297235 | ETH 0.00399986 | | |
| 3.1.204249 | GLENDON KEH | ADDRESS REDACTED | | | BTC 0.00000000297235 CEL 16.2145516944131 ETH 0.00033060385885282 | | | |
| 3.1.204250 | GLENFORD CARTY | ADDRESS REDACTED | | | USDC 0.496221278687824 | | | |
| 3.1.204251 | GLENHAM KROG | ADDRESS REDACTED | | | CEL 2.41326423741882 | | | |
| 3.1.204252 | GLENIA ESTER CANDLES MATOS | ADDRESS REDACTED | | | BTC 0.00000000352450539 CEL 0.4082701149721 USDT ERC20 1 | | | |
| 3.1.204253 | GLENIE HECTOR | ADDRESS REDACTED | | | BCH 0.0027307511400906 | | | |
| 3.1.204254 | GLENIS DEBORAH | ADDRESS REDACTED | | | BTC 0.00113879651983783 CEL 3.1911882295603 | | | |
| 3.1.204255 | GLENN LIDIA CUTINO MERINO | ADDRESS REDACTED | | | BTC 0.01108872413358 | | | |
| 3.1.204256 | GLENN AANSTOOS | ADDRESS REDACTED | | | PAXG 1.047887463 | | | |
| 3.1.204257 | GLENN ADAMS | ADDRESS REDACTED | | | CEL 109.272633697621 | | | |
| 3.1.204258 | GLENN AGO | ADDRESS REDACTED | | | SNX 12.3945614306144 BTC 0.0000000956841 | BTC 0.0007033 | | |
| 3.1.204259 | GLENN AGPAOA | ADDRESS REDACTED | | | ETH 0.00029494509885936 BAT 0.00841233002 | BAT 71.00808457190 | | |
| 3.1.204260 | GLENN ALAN MARSHALL II | ADDRESS REDACTED | | | BTC 0.000775548515808 ADA 6.1093003092 AVAX 0.00004 BTC 0.0000062 CEL 0.167 ETH 8.2 MATIC 0. SGB 0.0 USDC 0.0 XRP 0.38 | BTC 0.00000033942431 | | |
| 3.1.204261 | GLENN ALFRED GARFORTH | ADDRESS REDACTED | | | AVAX 25.546830450 CEL 13.416723380 DOT 15.9013884 UNI 187.9885192 XRP 7343.16400 | | | |
| 3.1.204262 | GLENN ALLAN | ADDRESS REDACTED | | | BTC 0.000128551 CEL 85.943634 DOT 25.03689 USDC 25104.45 XRP 0.0000009 | | | |
| 3.1.204263 | GLENN ANDERSSON | ADDRESS REDACTED | | | ADA 0.00000072656 BTC 0.0001348 CEL 0.221085 LUNC 0.000 SOL 0.000 USDC 0.00000097 | | | |
| 3.1.204264 | GLENN ARCHER | ADDRESS REDACTED | | | BTC 0.0270080715949 CEL 13.613017920 ETH 0.10183065 LINK 5.03058 | | | |
| 3.1.204265 | GLENN ARQUERO | ADDRESS REDACTED | | | BTC 0.00000000716 CEL 0.3221299082 PAX 0.351763 | | | |
| 3.1.204266 | GLENN ASAFF | ADDRESS REDACTED | | | BTC 5.08680153 ETH 8.367942861 SNX 769814.397 | | | |
| 3.1.204267 | GLENN ASHWORTH | ADDRESS REDACTED | | Yes | ADA 0.52604742 BTC 0.00047708 CEL 0.02115364 ETH 1.24209 USDC 0.1939 USDT ERC20 XRP 0.01363 | | | ETH 13.67038228 |
| 3.1.204268 | GLENN ATTALLA | ADDRESS REDACTED | | | BTC 0.000001168925 | | | |
| 3.1.204269 | GLENN AVINAZ | ADDRESS REDACTED | | | BTC 0.3882547 | | | |
| 3.1.204270 | GLENN BAEYENS | ADDRESS REDACTED | | | USDC 220.413 BTC 0.000044806 CEL 39.9488 DOT 21.3207 ETH 1.1811 MATIC 1.4644 XRP 796.39 | | | |
| 3.1.204271 | GLENN BARELOS | ADDRESS REDACTED | | | CEL 0.442194377 | | | |
| 3.1.204272 | GLENN BEAN | ADDRESS REDACTED | | | ETH 0.0257687 MATIC 3151.7 | | | |
| 3.1.204273 | GLENN BEATTY | ADDRESS REDACTED | | | BSV 0.0000000 BTC 0.00000 CEL 0.11901 ETC 0.0112 ETH 0.0011 USDC 0.0000 | | | |
| 3.1.204274 | GLENN BELL | ADDRESS REDACTED | | | ADA 0.0685237 BNB 0.0007 BTC 0.00005 ETH 0.000 LINK 0.0071 LTC 0.0004 USDT ERC20 XLM 0.355 | | | |
| 3.1.204275 | GLENN BERMAN | ADDRESS REDACTED | | | AAVE 10.815790 AVAX 57.0260 BAT 3778.80 BTC 0.58965 CEL 211.254 COMP 7.509 DASH 2.137 ETH 26.269 GUSD 56.729 KNC 296.5 LINK 0.3478 MATIC 62025 SNX 320.3 UMA 14.1578 UNI 413.8 XLM 2.385 ZRX 922.776 | | | |
| 3.1.204276 | GLENN BILL | ADDRESS REDACTED | | | CEL 5.073006 SGB 0.00000 XRP 0.00000 | | | |
| 3.1.204277 | GLENN BLACKIE | ADDRESS REDACTED | | | BTC 0.0200563 CEL 26.337420 USDC 0.006 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.204278 | GLENN BLOOM | ADDRESS REDACTED | | | AAVE 0.0009072765430947J2 BTC 0.0000018827347755 DOT 0.0243685324311607 ETH 0.0000016343656515544 LINK 0.0154957811413507 MATIC 0.0110578299872618 | | | |
| 3.1.204279 | GLENN BO | ADDRESS REDACTED | | | AAVE 0.0472945100094856 BCH 0.0367944005913164 BNT 1576.53980644896 BTC 2.12683266360896 ETH 36.4855206851585 LINK 322.996709555254 LTC 14.6428120690816 MATIC 36.932900632166 USDC 135718.989290225 | | | |
| 3.1.204280 | GLENN BOOTH | ADDRESS REDACTED | | | BTC 0.0189585038642367 CEL 1.47771529264788 ETH 0.17922408828999 XLM 0.00000000136384445 | | | |
| 3.1.204281 | GLENN BOUMANS | ADDRESS REDACTED | | | BTC 0.00000086502960174S CEL 169.81324986779 ETH 2.322022217S786 | | | |
| 3.1.204282 | GLENN BRANDON TURNER | ADDRESS REDACTED | | | ETH 0.0014940154475473B | | | |
| 3.1.204283 | GLENN BROCK | ADDRESS REDACTED | | | BTC 0.0000188450965023S | | | |
| 3.1.204284 | GLENN BROOME | ADDRESS REDACTED | | | CEL 62.62587534862S2 SNX 119.160143 | | | |
| 3.1.204285 | GLENN BUNGE | ADDRESS REDACTED | | Yes | BTC 0.0427355469833123 ETH 6.82014354230333 SNX 11.07680706274 | BTC 0.01760338276559J1 | | BTC 0.776736734792951 |
| 3.1.204286 | GLENN BURGAN | ADDRESS REDACTED | | | SNX 0.0445505460083251 | | | |
| 3.1.204287 | GLENN BURTON | ADDRESS REDACTED | | | BTC 0.0000058862800155773 ETH 0.00003902061144792B | BTC 0.0000527875299827979 ETH 0.00042390185096R92 | | |
| 3.1.204288 | GLENN BYCROFT | ADDRESS REDACTED | | | BTC 0.0014172590805477S USDC 2481.081056742D4 | | | |
| 3.1.204289 | GLENN CAMBRE | ADDRESS REDACTED | | | BTC 0.333490440176392 | | | |
| 3.1.204290 | GLENN CARMICHAEL | ADDRESS REDACTED | | | ADA 0.28144215774152S BTC 0.00000001389037S222 CEL 0.0187873238893751 ETH 0.0000020101174972793 MATIC 1.9710430285101S | | | |
| 3.1.204291 | GLENN CARTER | ADDRESS REDACTED | | | XRP 112.57566731347J | | | |
| 3.1.204292 | GLENN CASTELEIN | ADDRESS REDACTED | | | BTC 0.0153240606247717 | | | |
| 3.1.204293 | GLENN CASTENS | ADDRESS REDACTED | | | BTC 0.1083990679387O7 ETH 8.492110B235J861 LINK 257.370128615422 LTC 10.376565772247 MATIC 4021.91012965791 | | | |
| 3.1.204294 | GLENN CHARPANTIER | ADDRESS REDACTED | | | BTC 0.0000000342480341J CEL 32.746056470491G SNX 0.0587162098D6132 USDC 0.39416106115384G USDT ERC20 0.36188678896923 | | | |
| 3.1.204295 | GLENN CHIU | ADDRESS REDACTED | | | BTC 0.0005474861775655442 USDC 3352.5741438495B | | | |
| 3.1.204296 | GLENN CHRISTENSEN | ADDRESS REDACTED | | | BTC 0.0595818825384106 ETH 0.377161292392742 USDC 1465.59360622364 | | | |
| 3.1.204297 | GLENN CHYE HEE LIM | ADDRESS REDACTED | | | BTC 0.0000000823581340S3 CEL 139.71248721276J USDC 0.4761672071403101 | | | |
| 3.1.204298 | GLENN CLIFFORD | ADDRESS REDACTED | | | BTC 1.17855365805999E-06 CEL 1.75293415567932 EOS 0.9967968750014565 ETH 0.00001793514226630B | | | |
| 3.1.204299 | GLENN COCHRAN | ADDRESS REDACTED | | | BTC 3.954158538268990-06 XRP 0.5528648725131J4 ZRX 0.150212104481192 | | | |
| 3.1.204300 | GLENN COLLINS | ADDRESS REDACTED | | | BTC 0.0011779624788317 USDC 430.304288742Z7 | | | |
| 3.1.204301 | GLENN COLLINS II | ADDRESS REDACTED | | | ADA 0.35294795603J3 BCH 0.000238754410D6865 BTC 0.0024915445837818B DOT 0.0198242368143295 EOS 0.287789614299726 ETH 0.000837047350148819 GUSD 0.310375867728316 LTC 0.0103668221522934 MATIC 0.22376522931D4119 USDC 0.76887795717022 USDT ERC20 0.396463397519392 | | | |
| 3.1.204302 | GLENN COTE | ADDRESS REDACTED | | | ADA 3104.18305411258 BTC 0.00051180262000123J MATIC 787.019803175788 | | | |
| 3.1.204303 | GLENN CREAN FRANK | ADDRESS REDACTED | | | BAT 1.04865655914413 BCH 0.0005b097420868502 BTC 0.00141784074611421 CEL 289.52983939602 DASH 7.89874523054733 DOT 53.163373574243 ETC 0.0208198539378701 MATIC 715.408374017502 PAXG 0.0002367779639923S2 SNX 96.539009245465S UNI 114.869104591966 USDC 489.17153798D189 ZRX 2854.16451042625 | | | |
| 3.1.204304 | GLENN CROES | ADDRESS REDACTED | | | BTC 0.1846766006905S9 CEL 0.104051310853064 LUNC 2.3349506709716J2 SOL 32.12201960751421 | | | |
| 3.1.204305 | GLENN CROFFORD | ADDRESS REDACTED | | | BTC 0.000910721798111812 CEL 1.53927885601578 DOT 0.00020571787362955 LTC 0.0000000434901089137 LUNC 0.00000004638652987J | | | |
| 3.1.204306 | GLENN CURRAN | ADDRESS REDACTED | | | AAVE 0.0101742545734855 BTC 0.350843490219153 EOS 0.0012428642244868 ETH 18.634587539428J MATIC 9.90280200667526 SNX 0.310195126638705 UNI 0.133815246527241 USDC 23.032737539864 USDT ERC20 39364.2695945956 XLM 0.946649229511197 | | | |
| 3.1.204307 | GLENN DARENSBOURG | ADDRESS REDACTED | | | ADA 100648.310974474 AVAX 0.00821321890317439 BTC 0.9317898120603601 CEL 132.163269959725 DOT 0.252715414455102 ETH 0.00436407395087745 LINK 0.01951381112809975 MATIC 22.3666729370463 SNX 0.0126263146101096 SOL 0.0000350697901J4325 SUSHI 0.00750333671227497 | | | |
| 3.1.204308 | GLENN DAVIS | ADDRESS REDACTED | | | BTC 0.00002942802037629I | | | |
| 3.1.204309 | GLENN DAWICK | ADDRESS REDACTED | | | CEL 139.39557290691 | | | |
| 3.1.204310 | GLENN DE BRUIN | ADDRESS REDACTED | | | ADA 598.637276425315 BNB 0.224505276338666 BTC 0.00226905025297472 CEL 1780.17965331832 ETH 0.0461683061765128 ETH 0.0621985714620D6 MATIC 1766.0606 PAXG 1.98641508154J2 SGB 33.1273260618562 SNX 1 USDC 260 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.204311 | GLENN DICKERSON | ADDRESS REDACTED | | | BTC 0.00007235149473358<br>DOT 1385.535715956575<br>ETH 8.285664675913351<br>LTC 0.08081406992271869<br>MCDAI 11.938838543911S | | | |
| 3.1.204312 | GLENN DIXON | ADDRESS REDACTED | | | BTC 0.000011932254143S2 | | | |
| 3.1.204313 | GLENN DOHERTY | ADDRESS REDACTED | | | BAT 1106.111102951297<br>BTC 0.002786770390690602<br>COMP 0.02761324535938S1<br>SNX 438.863108334665 | | | |
| 3.1.204314 | GLENN DOMINGO | ADDRESS REDACTED | | Yes | ADA 1.27717067561248<br>BTC 0.0001188432067258Z9<br>ETH 1.977847161197509<br>MATIC 0.48252902876.74S2<br>SOL 0.00755746134840755<br>USDC 0.156827370292449 | ADA 1283.52163476504<br>BTC 0.07514155712161633<br>ETH 1.752880093302741<br>MATIC 276.683335498104<br>SOL 6.0518695947789S2<br>USDC 82.558364440230293 | | BTC 0.162378667051564 |
| 3.1.204315 | GLENN DOPSION | ADDRESS REDACTED | | | BTC 0.0157291770210718<br>CEL 0.02150506297413597<br>ETH 0.3488744493538SS<br>XLM 606.630912482624<br>XRP 578.984806403074 | | | |
| 3.1.204316 | GLENN DYGALAND | ADDRESS REDACTED | | | BTC 2.03414537249579E-05 | | | |
| 3.1.204317 | GLENN EE | ADDRESS REDACTED | | | XRP 0.0179435485124667 | | | |
| 3.1.204318 | GLENN ELVESUND | ADDRESS REDACTED | | | BTC 0.04708486962025591<br>CEL 563.220688605864<br>DOT 24.37SS<br>ETH 1.106160812 | | | |
| 3.1.204319 | GLENN ENGLISH II | ADDRESS REDACTED | | | EOS 0.001970658372421S<br>LTC 0.00041885152706024.6<br>MATIC 0.268752242760841<br>MCDAI 0.01470699987434S2<br>UNI 0.000407628242351047<br>XLM 0.03241364324294397<br>ZRX 0.018466073474836.9 | | | |
| 3.1.204320 | GLENN ERIKSEN | ADDRESS REDACTED | | | CEL 1.31592485490149<br>XRP 85.657386 | | | |
| 3.1.204321 | GLENN ERIKSEN | ADDRESS REDACTED | | | BTC 0.00005393 | | | |
| 3.1.204322 | GLENN FITZPATRICK | ADDRESS REDACTED | | | BTC 0.000000007724047871<br>CEL 0.090172851654778S1<br>ZRX 9.07106 | | | |
| 3.1.204323 | GLENN FORBES | ADDRESS REDACTED | | | AAVE 0.61029628<br>BCH 0.89899774<br>BNT 77.79257189<br>BSV 0.89899774<br>BTC 0.14359752027300S<br>CEL 14.699234750944B<br>ETH 4.58697740620095<br>MATIC 148.79287794453<br>OMG 9.9011797<br>XLM 325.0170116<br>ZRX 205.89 | | | |
| 3.1.204324 | GLENN FORBES | ADDRESS REDACTED | | | BTC 0.0005204278257354695 | | | |
| 3.1.204325 | GLENN FORBES | ADDRESS REDACTED | | | CEL 1.097525178904S4 | | | |
| 3.1.204326 | GLENN FORREST | ADDRESS REDACTED | | | ADA 406.244428348862<br>AVAX 1.006407258B1992<br>BCH 0.00327164765447551<br>BTC 0.0000214052501700A<br>CEL 2.450372038782S5<br>MATIC 253.963627028162 | | | |
| 3.1.204327 | GLENN FRANCIS | ADDRESS REDACTED | | Yes | ADA 209.50997435159<br>BTC 0.01597133931S427S<br>CEL 13.111689275389B<br>DASH 0.03649148S0171092<br>ETH 0.000052958621870986<br>KNC 0.043648907016254L<br>LTC 4.480906825109.3<br>MATIC 2627.2629971S652<br>SGB 89.35128420747.3B<br>SNX 57.2005459840011<br>UMA 5.50136460281821<br>UNI 61.619958900407.2<br>USDC 487.963763850794<br>XLM 86.58543388139S6<br>XRP 584.481531400626<br>ZRX 476.8216605031.1 | MATIC 9806.46800482386<br>USDC 0.83 | | BTC 0.683142913750884 |
| 3.1.204328 | GLENN FRANKLIN FULLER | ADDRESS REDACTED | | | AAVE 10.405148531078.1<br>BAT 1.2208787251259<br>BTC 2.182168086Z6179<br>CEL 17007.700936632<br>COMP 10.29255977683.2<br>EOS 0.07901281233760631<br>ETH 34.81455635S9B20B<br>LINK 364.2685114783L4<br>MANA 1002.65864384<br>MATIC 10707.4391888634<br>OMG 0.3149294301027.45<br>SGB 388.16091114682<br>SNX 888.5163061448.3<br>USDC 31652.5710415644<br>XLM 3.44924373944B71<br>XRP 1.146175811817905 | | | |
| 3.1.204329 | GLENN FULLER | ADDRESS REDACTED | | Yes | ADA 4398.18585483146<br>XRP 500 | | | ADA 176101.814145166 |
| 3.1.204330 | GLENN GAWRON | ADDRESS REDACTED | | | BTC 0.000000002532506151<br>CEL 0.0009602167015250S3<br>COMP 0.000000001057682529<br>SNX 0.00029791112402915.7 | BTC 0.0000030854374405.12<br>CEL 1.1380374799.1692<br>COMP 0.0000668676881423.95<br>SNX 0.17194930476.8463 | | |
| 3.1.204331 | GLENN GEERTS | ADDRESS REDACTED | | | BTC 0.00001008503899174.7<br>COMP 0.0000628458392195.1 | | | |
| 3.1.204332 | GLENN GERSTMAR | ADDRESS REDACTED | | | CEL 22262.834092B547 | | | |
| 3.1.204333 | GLENN GIANNOPOULOS | ADDRESS REDACTED | | | BTC 0.0329599323922007<br>COMP 0.21684773910730B<br>ETH 0.13844545749599<br>USDC 145.198069723719 | | | |
| 3.1.204334 | GLENN GILLESPIE | ADDRESS REDACTED | | | LUNC 0.1051583040S4109 | | | |
| 3.1.204335 | GLENN GOELZER | ADDRESS REDACTED | | | ADA 0.0016464528901S175<br>BTC 0.00010423703380416B<br>SNX 0.00199073165463.75 | | | |
| 3.1.204336 | GLENN GOETZINGER | ADDRESS REDACTED | | | XRP 0.000000229487254388 | CEL 0.285737188597799<br>ETH 0.0000612408171S215S<br>MATIC 5.59240850306032<br>SGB 5165.3384825619.3<br>SNX 0.03640825918913B6<br>USDC 0.13243103796099<br>USDT ERC20 5.352953830081.19 | | |
| 3.1.204337 | GLENN GOLDMAN | ADDRESS REDACTED | | | ADA 3334.128358399.24<br>BTC 0.450650405645758<br>ETH 18.46912816655503<br>LTC 4.086673526650.3B<br>USDC 0.10829689008114B<br>XLM 5087.75798110543<br>XRP 495.25 | USDC 0.0000029421506064.1 | | |
| 3.1.204338 | GLENN GOODMAN | ADDRESS REDACTED | | | BTC 0.9061324673293.44<br>ETH 1.784811077644469<br>USDC 6128.79894841989 | | | |
| 3.1.204339 | GLENN GOODRICK | ADDRESS REDACTED | | | BTC 0.003093676409561.42<br>SNX 305.26119558571 | | | |
| 3.1.204340 | GLENN GORING | ADDRESS REDACTED | | | USDC 1.15864005512591<br>ETH 0.01757537 | | | |
| 3.1.204341 | GLENN GORITS JOHANSEN | ADDRESS REDACTED | | | AVAX 0.01544162683333662<br>BTC 0.10514697160063.3<br>DOT 0.03752251206987.28<br>ETH 1.4826009519140L<br>LTC 0.73346941508416<br>LUNC 36.5880999600865<br>SOL 0.0067141335428B8S9<br>USDC 0.007271708114806113 | | | |
| 3.1.204342 | GLENN GRANT | ADDRESS REDACTED | | | BTC 0.000002144837908442<br>CEL 3.498244629207<br>LTC 0.000000009973769231 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.204343 | GLENN GRAVES | ADDRESS REDACTED | | | BTC 0.0000000005112396089<br>CEL 0.0057311056841796<br>MATIC 0.0363602504286958 | | | |
| 3.1.204344 | GLENN GRAY | ADDRESS REDACTED | | | BTC 6.066389401495416<br>ETH 61.444244411437 | | | |
| 3.1.204345 | GLENN GURATOVICH | ADDRESS REDACTED | | | USDT ERC20 0.008953726246666996 | | | |
| 3.1.204346 | GLENN HANSTOCK | ADDRESS REDACTED | | | BTC 0.1046670777741871<br>CEL 16.1709358375072<br>DOT 10.334422412398<br>ETH 1.01476404619762<br>MATIC 102.560537274026<br>XRP 652.665394724753 | | | |
| 3.1.204347 | GLENN HARDIN | ADDRESS REDACTED | | | AAVE 14.59319090626313<br>ADA 7690.441581804<br>AVAX 27.498334193886<br>BAT 829.073317878002<br>BTC 0.0026594123485222869<br>DOT 225.488335564428<br>LINK 215.80209446865<br>MATIC 4088.179811298281<br>SNX 0.353742796390516<br>SOL 24.420307206242<br>UNI 136.0284892519917<br>XRP 12.999988 | | | |
| 3.1.204348 | GLENN HARRIS | ADDRESS REDACTED | | | ADA 71.99379507102442<br>BTC 0.0793029712907717<br>ETH 4.594611914172298 | | | |
| 3.1.204349 | GLENN HARRISON | ADDRESS REDACTED | | | MCDAI 0.0000057965372968602 | MCDAI 0.0147779783792548 | | |
| 3.1.204350 | GLENN HART | ADDRESS REDACTED | | | KNC 267.743815176836 | | | |
| 3.1.204351 | GLENN HARTMANN | ADDRESS REDACTED | | | BCH 0.02482083170912<br>BTC 0.0179046849946136<br>ETH 0.2098705684690592<br>LTC 1.989048575843 | | | |
| 3.1.204352 | GLENN HARTRANFT | ADDRESS REDACTED | | | BTC 0.00583460891284308<br>ETH 0.144752386774782<br>LTC 0.0030300194764392<br>SNX 59.256879325047<br>SOL 2.0339987892565454<br>USDC 0.144876353465712<br>USDT ERC20 442.02154804905 | | | |
| 3.1.204353 | GLENN HAUER | ADDRESS REDACTED | | | AAVE 3.123983324925585<br>BTC 0.25154274919609<br>CEL 2294.1902531903182<br>DASH 13.08865152<br>ETH 6.775010059999999<br>SNX 59.25<br>UNI 257.6<br>USDT ERC20 243.385203<br>XLM 3875<br>ZEC 16.179962 6 | | | |
| 3.1.204354 | GLENN HAWKINS | ADDRESS REDACTED | | Yes | ADA 12.57717352066437<br>USDC 0.1150134447991<br>XLM 0.34349167690987 | ADA 57329.8664152737<br>BTC 0.0016726323888357<br>USDC 6414.89751547861 | | XLM 232504.519731471 |
| 3.1.204355 | GLENN HEALY | ADDRESS REDACTED | | | BTC 0.103422356663922<br>CEL 493.57029585849<br>ETH 0.555974395541124 | | | |
| 3.1.204356 | GLENN HENSLEY | ADDRESS REDACTED | | | MCDAI 31.80055706559889<br>BAT 0.018243355643814 2<br>BTC 0.00081520500373852<br>CEL 1024.44544979417<br>ETH 0.0000081068267589 27<br>LINK 0.0003028498188351104<br>LTC 0.000114714120626097<br>MATIC 1.764102000577 92<br>SGB 270.13029342839<br>SNX 8.06372093463015<br>UNI 0.00078202109491175<br>USDC 0.09470299810601331<br>XLM 0.0576754481708583<br>XRP 2.5203537046338 4<br>ZEC 0.0026427660479669 7 | | | |
| 3.1.204357 | GLENN HIGA | ADDRESS REDACTED | | | BTC 0.32650114332582 1<br>ETH 0.251176494948 31 | | | |
| 3.1.204358 | GLENN HIND | ADDRESS REDACTED | | | BTC 0.0000050749634868<br>CEL 42.835598051370 5<br>SNX 55.91707149933818 | | | |
| 3.1.204359 | GLENN HOLMES | ADDRESS REDACTED | | | BTC 0.0220237045241264<br>CEL 4.24061865561485<br>ETH 1.96925743322827<br>USDC 1304.50059774 47 | | | |
| 3.1.204360 | GLENN HOLMES JR | ADDRESS REDACTED | | | CEL 1.15017261658773 | | | |
| 3.1.204361 | GLENN HOWE | ADDRESS REDACTED | | | BTC 0.00000000250638926 2<br>CEL 103.74507937992 4 | | | |
| 3.1.204362 | GLENN HUNT | ADDRESS REDACTED | | | DOT 6.308144876854 47 | | | |
| 3.1.204363 | GLENN INGRAM HUGHES | ADDRESS REDACTED | | | ETH 0.000171405657819482 | MCDAI 0.54014702 | | |
| 3.1.204364 | GLENN IRVING | ADDRESS REDACTED | | | ADA 22.87138610045 41<br>BTC 0.098188944982631<br>ETH 1.1024037895799 2<br>USDT ERC20 0.322080160407477 | | | |
| 3.1.204365 | GLENN JACKSON | ADDRESS REDACTED | | | CEL 161.770349437433<br>ETH 0.27524134<br>MCDAI 30 | | | |
| 3.1.204366 | GLENN JANKE | ADDRESS REDACTED | | | BTC 6.2885098392911 2<br>CEL 459.433782776796<br>DOT 0.1681232634693 3<br>ETH 27.3828808846327 | | | |
| 3.1.204367 | GLENN JANS | ADDRESS REDACTED | | | MATIC 35.373640705659<br>BTC 0.0000047538078339<br>CEL 0.10187497197136<br>ETH 0.000052626732864 58<br>USDC 0.0000003800282357 6 | | | |
| 3.1.204368 | GLENN JEFFREYS | ADDRESS REDACTED | | | ADA 1.03187347797744 | | | |
| 3.1.204369 | GLENN JENKINS | ADDRESS REDACTED | | | USDC 262.68345542592 | | | |
| 3.1.204370 | GLENN JERRY JAMES MINDONG | ADDRESS REDACTED | | | ADA 219.20210263024 1<br>AVAX 0.0057903970479 6838<br>BCH 0.0000000078128433<br>BNB 3.137106452586 34<br>BTC 0.0000601568292882 1<br>CEL 1367.84275942277<br>COMP 1.0042804237438 6<br>DASH 0.729787677312647<br>ETH 0.134480358844215<br>LTC 0.0000000437995833<br>LUNC 11.021522791920 3<br>OMG 10.7164419100792<br>TUSD 1.023471960165 89<br>UNI 378.226759591478<br>USDC 0.00000007147348803 9<br>XLM 0.41320268095512<br>XRP 0.0000020956878 96<br>ZRX 298.486460730006 | | | |
| 3.1.204371 | GLENN JOHN ANDERSON | ADDRESS REDACTED | | | BTC 0.0016630235831158 2<br>CEL 34.67052642530 24<br>ETH 1.16883131 | | | |
| 3.1.204372 | GLENN JOHNSON | ADDRESS REDACTED | | | AAVE 0.0050864505166213 7<br>ADA 0.000204108437178583<br>AVAX 0.0335804173073843<br>BTC 1.0291262742799 06-07<br>DOT 0.0912756925931919<br>ETH 0.00000096181026600 9<br>LINK 0.0547531814053253<br>LTC 0.0039654839708317 5<br>LUNC 22.494833218799 8<br>MATIC 1.374996757733 44<br>SNX 0.09054700026514879<br>SOL 0.01253136326533424<br>USDC 0.00876626201645455<br>USDT ERC20 0.00249430579312891<br>XLM 1.6208135126787<br>XRP 0.268779414792755 5 | BTC 0.0000000554500715<br>SOL 0.000000005028187 03<br>USDC 0.0012128469171915 6 | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.204373 | GLENN JONES | ADDRESS REDACTED | | | AAVE 1.2842604706516<br>BCH 1.0373020423891<br>BTC 0.1404380363499947<br>CEL 1.11617864569579<br>ETH 1.186351051389918<br>LINK 24.9755956732207<br>LTC 0.000971729073493902<br>MATIC 7781.16230398953<br>UNI 0.048394274653208<br>ZRX 765.626108623531 | | | |
| 3.1.204374 | GLENN JONES | ADDRESS REDACTED | | | EOS 0.04108395791480665 | | | |
| 3.1.204375 | GLENN JUBILADO | ADDRESS REDACTED | | | BTC 0.24520785422402S | BTC 0.57342224<br>ETH 0.0000001 | | |
| 3.1.204376 | GLENN JURGENSEN | ADDRESS REDACTED | | | BTC 0.00133599345286038<br>CEL 0.0370956420647295<br>ETH 0.00056144261510202i<br>XRP 265.011080438856 | | | |
| 3.1.204377 | GLENN KAZANJIAN | ADDRESS REDACTED | | | BTC 0.21301261175717Z<br>USDT ERC20 277.98907455767Z | | | |
| 3.1.204378 | GLENN KEITH WILLIAMS | ADDRESS REDACTED | | | USDC 0.01907330815315362 | | | |
| 3.1.204379 | GLENN KESSELMAN | ADDRESS REDACTED | | | ADA 0.30690882669495i<br>BTC 0.075138447829466<br>COMP 0.00379133062036506<br>EOS 0.3172714210244874<br>ETH 0.4481959286191ó<br>USDC 2935.89088518049<br>XLM 2.67913073765634 | | | |
| 3.1.204380 | GLENN KIEDERER | ADDRESS REDACTED | | | BTC 0.0006236767615015677<br>ETH 0.01045105122533775<br>USDC 1.96018746914186 | | BTC 0.1904963445002977<br>ETH 2.013993778746T<br>USDC 0.000000043967482979 | |
| 3.1.204381 | GLENN KNUTSEN | ADDRESS REDACTED | | | ADA 1057.10991304513<br>BAT 0.05073770737392938<br>BCH 0.0011682374740180S<br>BTC 0.1061893517129<br>CEL 1582.69757631999<br>COMP 0.0000510447668173353<br>DASH 0.00498165296404283<br>DOT 6.77411692218655<br>ETC 3.24619213383533<br>ETH 7.18338129973684<br>KNC 0.0009425664551597772<br>LINK 0.00565721787477316<br>LTC 0.0050603122066627Z<br>LUNC 10.1004943588145<br>MATIC 1780.77548679483<br>MCOAI 21.6424933501519<br>OMG 0.004901708342302944<br>PAX 1035.31958869609<br>PAXG 0.0430190061240SZ<br>UMA 0.00670695403874S2<br>USDC 66687.6041599842<br>XLM 0.0181344472961683<br>ZEC 1.36793786997034<br>ZRX 0.0591434396295797ó | | | |
| 3.1.204382 | GLENN KOCH | ADDRESS REDACTED | | | ADA 167.201488600611<br>BTC 0.0204719655447208<br>ETH 0.0877806096468005<br>LINK 0.0111897923292383<br>SGB 236.201198725884<br>USOC 522.9319210613<br>XRP 1.01059959585253 | | | |
| 3.1.204383 | GLENN KRIEGER | ADDRESS REDACTED | | | BTC 1.9482643963909ó | | | |
| 3.1.204384 | GLENN KRISTENSEN | ADDRESS REDACTED | | | ETH 22.1048734484795<br>BTC 0.0247132354507488 | | | |
| 3.1.204385 | GLENN KURKOSKY | ADDRESS REDACTED | | | LINK 137.39723256971Z | | | |
| 3.1.204386 | GLENN LAEBENS | ADDRESS REDACTED | | | ETH 1.6305888602014i<br>BAT 0.01450000000006515<br>BCH 0.000240714923120254<br>BNB 0.000000458027597324<br>BTC 0.000238486737612213<br>CEL 60.438248129828A<br>DASH 0.0000007266930097362<br>DOT 35.9338248550833<br>ETH 2.45447714251879<br>LINK 19.2517412543524<br>SGB 531.32653706011ǝ<br>SNX 79.9188882000391<br>USDC 2521.03856246842<br>XRP 0.00000334294897S255 | | | |
| 3.1.204387 | GLENN LAMB | ADDRESS REDACTED | | | BTC 0.0049902ó<br>CEL 10.582248327638Z<br>ETH 0.08766983 | | | |
| 3.1.204388 | GLENN LANGILLE | ADDRESS REDACTED | | | CEL 2391.81861761553<br>ETH 15.00000009<br>LUNC 725.963266<br>SOL 0.000000039 | | | |
| 3.1.204389 | GLENN LAPIERRE | ADDRESS REDACTED | | | ETH 0.001759275857050Z6 | | | |
| 3.1.204390 | GLENN LASSEN | ADDRESS REDACTED | | | BTC 0.513876028341628<br>ETH 10.0653036593506 | | | |
| 3.1.204391 | GLENN LAUKEN | ADDRESS REDACTED | | | BTC 0.000189027271235i7<br>MATIC 0.4338415017806B3 | | | |
| 3.1.204392 | GLENN LAUW | ADDRESS REDACTED | | | BTC 0.0000000138835186Z<br>CEL 31.6242503945347<br>USOC 10.126370958543B | | | |
| 3.1.204393 | GLENN LAWSON | ADDRESS REDACTED | | | BTC 0.0317659064295598<br>CEL 3.25548126087129<br>SGB 274.291915886796<br>XRP 623.96138262212Z | | | |
| 3.1.204394 | GLENN LE MIEUX | ADDRESS REDACTED | | | CEL 0.0027655613872098i | | | |
| 3.1.204395 | GLENN LEE | ADDRESS REDACTED | | | ADA 0.000000504184544i<br>BTC 0.0000145731455563286<br>CEL 19.5929305213504<br>GUSD 0.444448430170557<br>USDC 0.0000007758056304i7 | | | |
| 3.1.204396 | GLENN LEE | ADDRESS REDACTED | | | BTC 0.0000041259262714S6<br>ETH 0.0231502706370276<br>USDC 0.2725553876048S | BTC 0.000000006676093548<br>USDC 108.289995115362 | | |
| 3.1.204397 | GLENN LEECH | ADDRESS REDACTED | | | ADA 92.94948096429ó8<br>BTC 0.008301777273379B3<br>ETH 0.1380022894409б<br>PAX 434.51815842126<br>USDC 4094.69679594583 | | | |
| 3.1.204398 | GLENN LEON VIO | ADDRESS REDACTED | | | BTC 0.635800037<br>CEL 242.03855087690S<br>ETH 2.28949426620465 | BTC 0.50980627<br>ETH 2.28949626371945 | | |
| 3.1.204399 | GLENN LIENHOP | ADDRESS REDACTED | | | BTC 0.02212676489883<br>ETH 3.122815774043B<br>MATIC 3341.36332301694<br>XLM 3437.82346845452 | | | |
| 3.1.204400 | GLENN LIM | ADDRESS REDACTED | | | BTC 0.0000000093294052S6<br>CEL 60.630731621432<br>USDC 0.26989878671933ǝ | | | |
| 3.1.204401 | GLENN LIM NACPIL | ADDRESS REDACTED | | | BTC 0.02135637083440S7<br>CEL 18.1679540988573<br>ETH 0.12026812 | | | |
| 3.1.204402 | GLENN LORDE | ADDRESS REDACTED | | | BTC 0.002404089613887738 | | | |
| 3.1.204403 | GLENN LUTHER | ADDRESS REDACTED | | | AAVE 3.42036645572777<br>BTC 0.00741154505562162<br>SNX 770.907778612T6 | | | |
| 3.1.204404 | GLENN MACIAS | ADDRESS REDACTED | | | AAVE 1.05631099984443<br>ADA 10.5724955999303<br>AVAX 1.351722088063б9<br>BTC 0.0125881344341021<br>COMP 1.1070751278125A<br>DOT 8.27122236605431<br>EOS 5.4990080526812Z<br>ETH 5.16597242091592S<br>LINK 9.57236881884224<br>MATIC 60.14725737164ǝ9<br>SOL 1.05596801659869<br>USDC 0.08334398326126T<br>XTZ 5.2532858649902<br>BTC 0.042377496121506Z | | BTC 0.01487466<br>ETH 0.86511573441031i | |
| 3.1.204405 | GLENN MAIDEN | ADDRESS REDACTED | | | BTC 0.042377496121506Z | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.204406 | GLENN MALISART | ADDRESS REDACTED | | | CEL 3.026353385081<br>ETH 0.01527996<br>MATIC 39.96728714 | | | |
| 3.1.204407 | GLENN MALLARD | ADDRESS REDACTED | | | BTC 0.000000321115485229 | | | |
| 3.1.204408 | GLENN MANSFIELD | ADDRESS REDACTED | | | ADA 2.591012422188195<br>BNB 0.016384607601992<br>BTC 1.576428926596080-05<br>CEL 10.086055270809<br>EOS 60.032565174480<br>ETH 0.000005872702142309<br>OMG 22.173823524699<br>UNI 0.00036<br>USDC 0.051945035346703 | | | |
| 3.1.204409 | GLENN MARICAUX | ADDRESS REDACTED | | | BTC 0.000359177236130084<br>CEL 0.371988046437609 | | | |
| 3.1.204410 | GLENN MARIÉN | ADDRESS REDACTED | | | CEL 1.367107582137703<br>TUSD 0.676938321151431 | | | |
| 3.1.204411 | GLENN MARKELL | ADDRESS REDACTED | | | BTC 0.00003155049721598 | BTC 0.00000008684563995 | | |
| 3.1.204412 | GLENN MARQUEZ | ADDRESS REDACTED | | | BTC 0.00046763336313365 | | | |
| 3.1.204413 | GLENN MARTINEZ | ADDRESS REDACTED | | | ETH 2.161074840830315<br>BTC 0.000002321358474359<br>MCDA1 1.230407827629345<br>USDC 11.456745876147 | | | |
| 3.1.204414 | GLENN MATTHEW RAMIREZ | ADDRESS REDACTED | | | CEL 0.0730961324510418 | | | |
| 3.1.204415 | GLENN MCDONALD | ADDRESS REDACTED | | | BTC 0.000136065957855402<br>DASH 1.992306592037555<br>SGB 1682.5695754103A<br>USDC 257.398732437606<br>XRP 20451.685160420 | | | |
| 3.1.204416 | GLENN MCNEIL | ADDRESS REDACTED | | | BTC 0.000064800644551102<br>COMP 1.019568620400448<br>ETH 0.001344115649756121<br>MATIC 635.0001446857751<br>MCDA1 0.570864802817003<br>PAXG 0.001391971200090591<br>SNX 39.3999986314061<br>XLM 1202.4583270381<br>ZEC 2.29671704133805 | BTC 0.000003792266853628<br>ETH 0.00010418413042314<br>PAXG 0.000001322435341285 | | |
| 3.1.204417 | GLENN MELLOR | ADDRESS REDACTED | | | AAVE 2.143643342611231<br>BTC 0.106745372998036<br>COMP 1.020174168011559<br>ETH 9.378386021897947<br>GUSD 6207.584304399716<br>LINK 57.51734920277718<br>SNX 79.684561012929<br>USDC 5.66351700305716<br>XLM 784.470892112153 | | | |
| 3.1.204418 | GLENN MERTENS | ADDRESS REDACTED | | | AVAX 10.2073888346824<br>BTC 0.080967758327907<br>ETH 0.803677753088083<br>LINK 0.001385717742591625<br>MATIC 200.2578253491<br>USDC 579.117978377031<br>XRP 303.318904163982 | | | |
| 3.1.204419 | GLENN MICHAEL LANCASTER | ADDRESS REDACTED | | | AAVE 39.171694770439<br>ADA 26138.874657607<br>AVAX 60.053255585438<br>BTC 1.332206353258258<br>COMP 28.044720791423<br>DOT 200.35412568586<br>ETH 12.891972189701<br>LINK 307.7639133697<br>MANA 1228.51467482042<br>MATIC 5768.029160478588<br>MCDAI 100.938338383981<br>SNX 4706.913110112097<br>SUSHI 665.599963964522<br>UNI 168.22074849561<br>USDC 68894.5875305673 | | | |
| 3.1.204420 | GLENN MICHEUFELDER | ADDRESS REDACTED | | | BTC 0.02822421410336178 | | | |
| 3.1.204421 | GLENN MILTON | ADDRESS REDACTED | | | ADA 242.85208745602A<br>BTC 0.2291990043990684<br>ETH 2.918529356428 | | | |
| 3.1.204422 | GLENN MITSUI | ADDRESS REDACTED | | | BTC 0.00001709120373424A | | | |
| 3.1.204423 | GLENN MOFFETT | ADDRESS REDACTED | | | BTC 0.001908049564612992<br>CEL 1.11066617831014<br>MCDAI 31.839088085567<br>SGB 284.974027893743<br>XLM 8242.244883825336<br>XRP 0.0000003440022496995 | | | |
| 3.1.204424 | GLENN MONTEZA | ADDRESS REDACTED | | | CEL 1.063454676535545 | | | |
| 3.1.204425 | GLENN MOODY | ADDRESS REDACTED | | | ADA 282.135707399064<br>BTC 0.0078773954093761<br>XLM 1052.008558905B4 | | | |
| 3.1.204426 | GLENN MOORE | ADDRESS REDACTED | | | BCH 0.370014320237879<br>BNT 9.263391816040542<br>BTC 0.0004941068292200501<br>CEL 23.01290702674B2<br>DASH 0.168939401506093<br>ETH 0.173598026629B72<br>LTC 0.322626637918498<br>MATIC 40.56615709676D1<br>SNX 3.829595036388663<br>XRP 41.67948850477759 | | | |
| 3.1.204427 | GLENN MORAS | ADDRESS REDACTED | | | BTC 0.00000000832714396B7<br>CEL 2.166707547143337 | | | |
| 3.1.204428 | GLENN MUCKLOW | ADDRESS REDACTED | | | BTC 0.00001602680763305A | | | |
| 3.1.204429 | GLENN NASON | ADDRESS REDACTED | | | BTC 0.013641775491725 | | | |
| 3.1.204430 | GLENN NORRIS | ADDRESS REDACTED | | | CEL 1.06131760905961 | | | |
| 3.1.204431 | GLENN OANIA | ADDRESS REDACTED | | | MATIC 0.1235388544717148 | | | |
| 3.1.204432 | GLENN OKAZAKI | ADDRESS REDACTED | | | BTC 0.003986921121743663<br>USDC 157.663384740085 | | | |
| 3.1.204433 | GLENN OLAES | ADDRESS REDACTED | | | BCH 0.033<br>BTC 0.000550881341875428<br>CEL 0.820098960607897<br>LTC 0.0102 | | | |
| 3.1.204434 | GLENN OULIANG | ADDRESS REDACTED | | | ETH 2.303607215666431 | ETH 0.203495989 | | |
| 3.1.204435 | GLENN ONG | ADDRESS REDACTED | | | BTC 0.000633725205458183<br>CEL 3.374170499609113<br>COMP 0.055476981298628<br>EOS 2.886943247567618<br>ETH 0.000189919080021315<br>KNC 3.407282224774793<br>XLM 430.467693706755 | | | |
| 3.1.204436 | GLENN ORTIZ | ADDRESS REDACTED | | | BNT 0.310354327352524<br>CEL 1.1265567257538<br>ETH 0.00007800539574551<br>GUSD 0.152836210565752<br>PAX 0.169382677042754<br>USDC 0.330812710297112 | | | |
| 3.1.204437 | GLENN ORTIZ QUIROZ | ADDRESS REDACTED | | | BTC 0.0169317098037842 | | | |
| 3.1.204438 | GLENN ÖSTERSTRÖM | ADDRESS REDACTED | | | BTC 0.000690617398516852<br>CEL 291.534320790896<br>ETH 0.0112<br>PAXG 0.0984803<br>SGB 6.530156570549974<br>SNX 0.000003<br>XLM 1300.59045550819<br>XRP 45.053631648879 | | | |
| 3.1.204439 | GLENN P ORTIZ | ADDRESS REDACTED | | | ADA 1096.22430332924<br>BTC 0.001048787304227599<br>DOT 14.49627587078B1<br>LUNC 16.979850207101<br>MATIC 1334.689613242557<br>SOL 1.388629955039205 | BTC 0.0027871112147492 | | |
| 3.1.204440 | GLENN PALMER | ADDRESS REDACTED | | | BTC 0.003398324774568B<br>ETH 0.25244872835839I | | | |
| 3.1.204441 | GLENN PARADIS | ADDRESS REDACTED | | | BTC 0.16763826643386<br>CEL 59.6211633015075 | | | |
| 3.1.204442 | GLENN PAREDIS | ADDRESS REDACTED | | | ETH 0.00148972593326513<br>CEL 0.576602406069293 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.204443 | GLENN PAYAWAL | ADDRESS REDACTED | | | ADA 1681.94615840189 | | | |
| | | | | | BTC 0.83777575118477 | | | |
| | | | | | MATIC 3269.29885077565 | | | |
| 3.1.204444 | GLENN PAYNE | ADDRESS REDACTED | | | SNX 1.33873664051543 | SNX 654.270120832911 | | |
| | | | | | USDC 0.46031273373564 | USDC 436.565179463789 | | |
| 3.1.204465 | GLENN PEEBLES | ADDRESS REDACTED | | | BTC 0.00006394149845371 | | | |
| | | | | | CEL 31.0674958323577 | | | |
| | | | | | ETH 0.00269131502438526 | | | |
| | | | | | TAUD 0.645521443067799 | | | |
| | | | | | UST 6.93687708253337 | | | |
| 3.1.204446 | GLENN PELEMAN | ADDRESS REDACTED | | | CEL 0.176785128793675 | | | |
| | | | | | DASH 0.00003544 | | | |
| 3.1.204447 | GLENN PENETRANTE | ADDRESS REDACTED | | | ETH 0.059911601697737 | | | |
| 3.1.204448 | GLENN PIL | ADDRESS REDACTED | | | ADA 248.663399837435 | | | |
| | | | | | BTC 0.0334423134920946 | | | |
| | | | | | CEL 63.9977143889192 | | | |
| | | | | | ETH 0.691970502841973 | | | |
| | | | | | MATIC 774.638319835395 | | | |
| | | | | | MCDAI 30.8640927617253 | | | |
| | | | | | SGB 30.6894510986702 | | | |
| | | | | | USDC 219.109060407542 | | | |
| | | | | | USDT ERC20 376.278999003619 | | | |
| 3.1.204449 | GLENN POLY | ADDRESS REDACTED | | | BTC 0.0507330940847715 | | | |
| 3.1.204450 | GLENN PORAU | ADDRESS REDACTED | | | ADA 3306.02427027164 | | | |
| | | | | | BTC 0.000006126925044662 | | | |
| | | | | | CEL 1.026600264846 | | | |
| | | | | | ETH 5.42253383174225 | | | |
| | | | | | MATIC 1533.09467352127 | | | |
| | | | | | MCDAI 30.0301905906593 | | | |
| | | | | | USDC 54787.2575509947 | | | |
| | | | | | USDT ERC20 4356.517120840 | | | |
| 3.1.204451 | GLENN PORTER JR | ADDRESS REDACTED | | | MATIC 0.507200586327288 | | | |
| 3.1.204452 | GLENN PRICE | ADDRESS REDACTED | | | BSV 0.09351812 | | | |
| | | | | | CEL 23.180783197441 | | | |
| | | | | | ETH 0.049120520270932 | | | |
| | | | | | MATIC 1904.75099748877 | | | |
| | | | | | XRP 1007.36582886827 | | | |
| 3.1.204453 | GLENN R SAMBUENO | ADDRESS REDACTED | | | CEL 1.0662900226502B | | | |
| 3.1.204454 | GLENN RAYMOND ELLICOTT | ADDRESS REDACTED | | | BTC 0.00298563 | | | |
| | | | | | CEL 37.4003741219559 | | | |
| 3.1.204455 | GLENN REEVES | ADDRESS REDACTED | | | BTC 0.000001175234251148 | | | |
| | | | | | CEL 0.0282582580622118 | | | |
| | | | | | ETH 0.000229607348294783 | | | |
| 3.1.204456 | GLENN RELLUM | ADDRESS REDACTED | | | CEL 1.092554856253 | | | |
| 3.1.204457 | GLENN RICHARDSON | ADDRESS REDACTED | | | ADA 4.68855665370919 | | | |
| | | | | | BTC 2.01372617651828 | | | |
| | | | | | CEL 266.978561270953 | | | |
| | | | | | DOT 1094.69646023219 | | | |
| | | | | | ETH 53.0185316896256 | | | |
| | | | | | LINK 1224.6632413 | | | |
| | | | | | MATIC 33930.8511995135 | | | |
| | | | | | XRP 55004.6587274837 | | | |
| 3.1.204458 | GLENN RONDALE EUGENIO | ADDRESS REDACTED | | | ADA 0.387081049594921 | | | |
| | | | | | CEL 0.000000033928456 | | | |
| 3.1.204459 | GLENN ROOKE | ADDRESS REDACTED | | | USDC 0.695509210682274 | | | |
| 3.1.204460 | GLENN ROSS | ADDRESS REDACTED | | | ADA 0.00221954659930711 | | | |
| | | | | | BTC 0.0016443418481731 | | | |
| | | | | | ETH 12.1692660484069 | | | |
| | | | | | LINK 0.299139534729933 | | | |
| | | | | | MATIC 36.8948558770936 | | | |
| | | | | | USDC 20394.8483124B6 | | | |
| 3.1.204461 | GLENN SAMUELS | ADDRESS REDACTED | | | ADA 563.323510608B78 | BTC 0.00046969229544367B | | |
| | | | | | BTC 0.213210915691199 | | | |
| | | | | | EOS 0.0158768960198575 | | | |
| | | | | | ETH 0.004068052995624 | | | |
| | | | | | LINK 0.0765371310358B6 | | | |
| | | | | | MATIC 0.0183118300602784 | | | |
| | | | | | SNX 0.0707185266941017 | | | |
| | | | | | USDC 0.0061912707743B29 | | | |
| 3.1.204462 | GLENN SCHOLTEN | ADDRESS REDACTED | | | BTC 0.00011804173192948B | | | |
| 3.1.204463 | GLENN SETBACKEN | ADDRESS REDACTED | | | CEL 0.192091456256182 | BTC 0.0424365493942089 | | |
| 3.1.204464 | GLENN SHAFFER | ADDRESS REDACTED | | | BTC 0.000074408801B5603 | ETH 1.0666985760438 | | |
| | | | | | ETH 0.0005704214811306 21 | | | |
| 3.1.204465 | GLENN SIÖBLOM | ADDRESS REDACTED | | | BTC 0.00286074059720614 | | | |
| 3.1.204466 | GLENN SMETHURST | ADDRESS REDACTED | | Yes | DASH 1.00329048087435 | | | ADA 623.307275654505 |
| | | | | | ETH 0.00401382778746159 | | | BTC 0.0418015858B0247 |
| | | | | | ADA 248.600858954695 | | | ETH 0.582832741647079 |
| | | | | | AVAX 2.60157907686517 | | | MATIC 402.96354081 |
| | | | | | BTC 0.0194383114078B7B | | | |
| | | | | | CEL 70.9008960248833 | | | |
| | | | | | ETH 0.284700834666726 | | | |
| | | | | | XRP 102.992135 | | | |
| 3.1.204467 | GLENN SMITH | ADDRESS REDACTED | | | BTC 2.126499547904 19 | BTC 1 | | |
| | | | | | | SOL 100 | | |
| 3.1.204468 | GLENN SMITH | ADDRESS REDACTED | | | BTC 1.35352816458901 | | | |
| | | | | | USDC 1144.65103123606 | | | |
| 3.1.204469 | GLENN SMITH | ADDRESS REDACTED | | | BTC 0.0183478077755112 | | | |
| | | | | | CEL 279.860717532473 | | | |
| | | | | | DOT 1.205631789846 27 | | | |
| | | | | | EOS 5.35983922471922 | | | |
| | | | | | ETH 1.1010348957 2563 | | | |
| | | | | | USDC 9.9481638351907 6 | | | |
| 3.1.204470 | GLENN SNEL | ADDRESS REDACTED | | | BTC 0.00189671167221591 | | | |
| | | | | | CEL 1.3588864287869 | | | |
| | | | | | SNX 4.4962946 | | | |
| | | | | | XLM 18.1135435 | | | |
| | | | | | XRP 64.795765647832 | | | |
| 3.1.204471 | GLENN SOBIE | ADDRESS REDACTED | | | BTC 0.253197280751 67 | | | |
| 3.1.204472 | GLENN SONEGO | ADDRESS REDACTED | | | BTC 0.000513014890B6425 | | | |
| 3.1.204473 | GLENN SONTHEIMER | ADDRESS REDACTED | | | CEL 8.6517550582800B | | | |
| | | | | | BTC 0.05278238757 15443 | | | |
| | | | | | ETH 1.0689961158351 4 | | | |
| | | | | | MATIC 245.01683271834 5 | | | |
| | | | | | USDC 617.09793019461 5 | | | |
| 3.1.204474 | GLENN STARK | ADDRESS REDACTED | | | BTC 0.01503937480679 | | | |
| 3.1.204475 | GLENN STEELE | ADDRESS REDACTED | | | CEL 14.9310942680512 | | | |
| | | | | | BTC 0.001263861281681 47 | | | |
| | | | | | ETH 41.3445352993116 | | | |
| | | | | | PAX 27.6381393312129 | | | |
| 3.1.204476 | GLENN STEIN | ADDRESS REDACTED | | | ETH 0.12316857216054 4 | | | |
| 3.1.204477 | GLENN SURKUN | ADDRESS REDACTED | | | BTC 0.00207802 | | | |
| | | | | | CEL 11.1330001216027 | | | |
| | | | | | ETH 0.01196161467430 2 | | | |
| | | | | | MATIC 33.2233954397122 | | | |
| 3.1.204478 | GLENN SYLVANDER | ADDRESS REDACTED | | | BTC 0.000000000958607184 | | | |
| | | | | | CEL 34.5792403151844 | | | |
| | | | | | ETC 15.488 | | | |
| | | | | | USDC 0.0000000380175557763 | | | |
| | | | | | USDT ERC20 0.55147788364063B | | | |
| 3.1.204479 | GLENN TAFINI | ADDRESS REDACTED | | Yes | ADA 1.42413358244656 | ADA 0.0025106513978024 5 | | BTC 0.726684403594544 |
| | | | | | BTC 0.000161419680161758 | ETH 0.007587366416395 15 | | |
| | | | | | DOT 108.352902613155 | ETH 0.094083156173988 7 | | |
| | | | | | ETH 0.000853065529238038 | MCDAI 120.13501125 | | |
| 3.1.204480 | GLENN TAN | ADDRESS REDACTED | | | CEL 0.00450413874169083 | | | |
| | | | | | CEL 0.931278904204 6 | | | |
| | | | | | GUSD 404.17 | | | |
| | | | | | USDC 250 | | | |
| | | | | | USDT ERC20 1.473489 | | | |
| 3.1.204481 | GLENN TAN | ADDRESS REDACTED | | | BTC 0.000916406399327939 | | | |
| | | | | | CEL 5.9072661559B487 | | | |
| | | | | | GUSD 407.849543394352 | | | |
| 3.1.204482 | GLENN TARPEY | ADDRESS REDACTED | | | BCH 0.00066482581920B748 | | | |
| | | | | | BTC 0.000063598951744543 | | | |
| | | | | | CEL 0.534145590464398 | | | |
| 3.1.204483 | GLENN TAYLOR | ADDRESS REDACTED | | | ETH 0.00818510701406565 | | | |
| | | | | | USDC 524.261746525943 | | | |
| 3.1.204484 | GLENN TAYLOR | ADDRESS REDACTED | | | BTC 0.276388156201 | | | |
| | | | | | DOT 101.139052086436 | | | |
| | | | | | ETH 15.9173511242377 | | | |
| | | | | | MATIC 3985.01880844705 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.204485 | GLENN THEODORE JONES | ADDRESS REDACTED | | | BTC 0.0010919994420972<br>DASH 0.0032529303240705A<br>USDC 2070.80485720082<br>USDT ERC20 18.4564365616573<br>ZRX 0.475734396243864 | | | |
| 3.1.204486 | GLENN THOMAS | ADDRESS REDACTED | | | GUSD 0.0448172861836947<br>USDC 0.2233139526057G | | | |
| 3.1.204487 | GLENN THOMPSON | ADDRESS REDACTED | | | ADA 281.108417255368<br>BCH 0.1278694421668G<br>BTC 0.0057382025419949T<br>DOGE 758.429888384B1<br>ETH 0.0206915467827845<br>LINK 8.25810640815354<br>MANA 39.018648816010B<br>MATIC 56.0577079212535 | | | |
| 3.1.204488 | GLENN THOR | ADDRESS REDACTED | | | BTC 0.0000031046321893T3<br>CEL 0.843642182604312<br>GUSD 0.647545621945785 | | | |
| 3.1.204489 | GLENN TINTURIN | ADDRESS REDACTED | | | ADA 0.324986547742A3<br>BTC 0.0000023578974845A<br>ETH 0.0000019815348955G2<br>MATIC 0.100112639035975<br>UNI 0.000934098779054546<br>XLM 0.0071671674495661T | ADA 341.206034468703<br>BTC 0.0001493886767672I4<br>ETH 0.00141725326165377<br>MATIC 0.00852100778781608<br>UNI 1.58199008672699<br>XLM 30.017448721616I9 | | |
| 3.1.204490 | GLENN TOFT | ADDRESS REDACTED | | | BTC 0.0000030871533441<br>CEL 1.13282135379659 | | | |
| 3.1.204491 | GLENN TOLBERT | ADDRESS REDACTED | | | BTC 0.01448885729255517<br>ETH 0.420353662666271<br>SNX 0.03281197159955B9<br>USDC 1043.38917257651 | | | |
| 3.1.204492 | GLENN TREADWELL | ADDRESS REDACTED | | | BTC 0.0000067554829798T5<br>DOT 0.0173952631600304<br>MATIC 1.205182128878B3 | | | |
| 3.1.204493 | GLENN TUCK | ADDRESS REDACTED | | | CEL 16333.4657001067<br>MATIC 31554.70257388<br>SGB 3022.560771990A<br>XRP 72173.111602 | | | |
| 3.1.204494 | GLENN TURNER | ADDRESS REDACTED | | | BTC 0.01773734<br>CEL 34.756300585045S<br>ETH 0.25808684 | | | |
| 3.1.204495 | GLENN ULANDAY | ADDRESS REDACTED | | | ADA 1157.580347984I7<br>CEL 0.80638727311753<br>ETH 0.315471847499995<br>XRP 2457.64477220976 | | | |
| 3.1.204496 | GLENN VAN DE WOUWER | ADDRESS REDACTED | | | CEL 0.174370054627086 | | | |
| 3.1.204497 | GLENN VAN DEN HEUVEL | ADDRESS REDACTED | | | ADA 252.147869356233<br>BTC 0.1244175679437J1<br>CEL 1149.13140402339<br>ETH 0.192704092775A8<br>LTC 2.34142978<br>MCDAI 70<br>USDC 255.986098 | | | |
| 3.1.204498 | GLENN VAN DER VALK | ADDRESS REDACTED | | | BTC 0.0000017867192151B8<br>ETH 0.00018119840091994<br>USDC 1.92120368365767 | | | |
| 3.1.204499 | GLENN VAN ROOIJ | ADDRESS REDACTED | | | BTC 0.00045770473157460I<br>CEL 233.11040339397<br>DOT 0.216637567640B5<br>ETH 0.065377836164849454<br>USDC 5.082221382547I7 | | | |
| 3.1.204500 | GLENN VAN WEYENBERG | ADDRESS REDACTED | | | CEL 0.00165613986456611<br>XLM 4.1020308 | | | |
| 3.1.204501 | GLENN VAN WEZER | ADDRESS REDACTED | | | BTC 0.0007142Z<br>CEL 28.0936214558485<br>COMP 0.06108009<br>ETH 0.04382982<br>LINK 1.67583183<br>LTC 0.11809848<br>XLM 59.6265095 | | | |
| 3.1.204502 | GLENN VANCAYSEELE | ADDRESS REDACTED | | | BTC 0.0061513<br>CEL 21.3833668177887<br>ETH 0.14301283<br>LTC 0.99900448<br>XRP 200.8454 | | | |
| 3.1.204503 | GLENN VAUDREUIL | ADDRESS REDACTED | | | BTC 0.05286860631986G4<br>ETH 1.31813107216113<br>MATIC 3909.16411226132 | | | |
| 3.1.204504 | GLENN VDB | ADDRESS REDACTED | | | BTC 0.0000052815905344B<br>CEL 0.0079678503135331Z | | | |
| 3.1.204505 | GLENN VELASQUEZ | ADDRESS REDACTED | | | ADA 480.38177264522<br>BTC 0.0025632034625032<br>ETH 0.739209002159987<br>LINK 18.696168778B118<br>LTC 0.22274702889985 | | | |
| 3.1.204506 | GLENN VERCNOCKE | ADDRESS REDACTED | | | BTC 0.11264853719060G<br>ETH 2.15964837013827 | | | |
| 3.1.204507 | GLENN VINCKX | ADDRESS REDACTED | | | BTC 0.0038676929081918<br>LTC 0.00082944220234183G | | | |
| 3.1.204508 | GLENN VOGT | ADDRESS REDACTED | | | ADA 288.084693420761<br>BTC 0.34141359839089S<br>USDC 0.222955160984621 | BTC 0.00691298620871981 | | |
| 3.1.204509 | GLENN WARMAN | ADDRESS REDACTED | | | ADA 0.071141207092752I9<br>BNT 0.0724943001181096<br>BTC 0.0000886475595516574<br>CEL 84.0903217480B4<br>DOT 0.00702415017882128<br>ETH 0.0000675019158548734<br>ETH 0.000155240460265553<br>LINK 3630.18288349543<br>LTC 0.0001668921983255862<br>MATIC 0.013473737168290B<br>SGB 280.317931298339<br>SNX 0.00358682798680676<br>USDC 0.000330744362133824<br>XLM 0.0837482904554255<br>XRP 0.8917674030141446 | ADA 0.0148311976034838<br>BTC 0.00000014<br>LINK 301.34213899<br>LTC 0.30010533<br>USDC 0.001 | | |
| 3.1.204510 | GLENN WAUGH | ADDRESS REDACTED | | | BTC 0.000000009770036S<br>CEL 100.654297386328<br>ETH 0.00406411035114082 | | | |
| 3.1.204511 | GLENN WEIGHT | ADDRESS REDACTED | | | BAT 0.7130131261608I7<br>BTC 0.00143705074603333<br>CEL 1.15168927538B8<br>ETH 0.002718858892649I6<br>LTC 0.00300635264908499<br>SNX 2197.2776045149B<br>USDC 52535.1871326715<br>XLM 1.2439687306691T<br>ZRX 1885.31707495326 | | | |
| 3.1.204512 | GLENN WELLS | ADDRESS REDACTED | | Yes | BTC 2.1775820846641<br>DOT 363.455200220978<br>EOS 324.785169753672<br>ETH 16.5644038764428<br>LINK 164.263379057654<br>LTC 514.596676659937<br>MATIC 26719.1501683632<br>MCDAI 5.40598569296874<br>XLM 8850.5226765457G | MCDAI 141.53 | | BTC 2.62073366103664 |
| 3.1.204513 | GLENN WEST | ADDRESS REDACTED | | | BTC 0.0001324891680B9164 | | BTC 0.0811609598417455 | |
| 3.1.204514 | GLENN WILKERSON | ADDRESS REDACTED | | | ADA 451.121080487205<br>ETH 0.0360094786543T5<br>USDC 537.178485793615 | | | |
| 3.1.204515 | GLENN WILLIAMS JR | ADDRESS REDACTED | | | BTC 0.01090195737520S7<br>CEL 15534.6813978666<br>ETH 0.00019591788263280B6<br>SNX 2.91087312691658<br>ZRX 61.0404901485064 | | | |
| 3.1.204516 | GLENN WILLIAMSON | ADDRESS REDACTED | | | BTC 0.00004477973656021<br>ETH 0.0000139156053747B7<br>USDC 1.109724246909G22 | | | |
| 3.1.204517 | GLENN WILSON | ADDRESS REDACTED | | | BTC 0.000010342353631106<br>XRP 0.0724548596856525 | | | |
| 3.1.204518 | GLENN WOOD | ADDRESS REDACTED | | | BTC 0.1178016098240I1<br>CEL 1.12065314370725 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE # LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.204519 | GLENN WOODRUFF | ADDRESS REDACTED | | | BTC 0.00000705627375267 ETH 0.00005524782585S2079 MCDAI 22.7466315184007 OMG 0.02201704834139811 USDC 2.49188987349921 XLM 0.06461013813646642 ZRX 0.00848814952541652 | | | |
| 3.1.204520 | GLENN WOODRUFF | ADDRESS REDACTED | | | ADA 0.01492571670I3015 BAT 0.01014192287I5583 BTC 0.01218428754S403 CEL 1.14544144560187 EOS 0.00385658714818727 ETH 0.00022502684991707A ETH 0.00034411165332611l KNC 0.0031324153030496 LINK 0.00094158068181862A6 LTC 0.00066070274559S432 MCDAI 0.01275978853606I9 OMG 0.00220290520085616 SNX 9.94049565195957 UNI 0.00385485037173657 USDC 1.81901534839418 XLM 0.06206907796623I02 ZEC 0.18880590081497 ZRX 0.00501928289685753 | | | |
| 3.1.204521 | GLENN WOOLUM | ADDRESS REDACTED | | | SNX 0.63923008653S896 | | | |
| 3.1.204522 | GLENN WRAGE | ADDRESS REDACTED | | | BTC 0.62637141726813I6 CEL 4708.85155923512 ETH 3.01624945257I38 SGB 10.137026029S5172 SNX 3006.6424591I7775 USDC 272.321734 XRP 65.664 | | | |
| 3.1.204523 | GLENN WRIGHT | ADDRESS REDACTED | | | CEL 79.35072650B2616 DOT 100 | | | |
| 3.1.204524 | GLENN WU | ADDRESS REDACTED | | | CEL 1.14454531611045 SGB 1.34578900563922 XLM 7.57737322184593 XRP 8.8033297553629 | | | |
| 3.1.204525 | GLENN WYSMAN | ADDRESS REDACTED | | Yes | BTC 0.04268779055332I84 CEL 197.158130906059 ETH 3.030275193651219 SGB 128.2475975700B XRP 830.741701 | | | BTC 0.25835420045169 |
| 3.1.204526 | GLENN YAMASAKI | ADDRESS REDACTED | | | AVAX 13.475433535221I4 COMP 3.05453316637495 DOT 11.7073271553206 ETH 2.08789815025119 LINK 77.428282634877 MATIC 1699.7476760291I6 SOL 5.695150042I86639 UNI 49.729825557304I2 USDC 13077.17361478I42 | | | |
| 3.1.204527 | GLENN ZACHRY | ADDRESS REDACTED | | | ADA 1712.036362942I23 AVAX 22.61319470587I74 BAT 698.2716750688I06 BTC 0.12469212754227 DOT 130.630514484515 ETH 26.79840004541I7 LINK 66.251964158776I4 MATIC 255.642213660I34 SOL 10.0165478972525 | | | |
| 3.1.204528 | GLENN ZINK | ADDRESS REDACTED | | | BTC 0.23556062675525B | | | |
| 3.1.204529 | GLENNA STEPHENSON | ADDRESS REDACTED | | | ETH 0.01099929469790I2 | | | |
| 3.1.204530 | GLENNE DE GONZAGUE | ADDRESS REDACTED | | | USDC 0.21447168861035S | | | |
| 3.1.204531 | GLENNER SCHEPERS | ADDRESS REDACTED | | | BTC 0.0017902 | | | |
| 3.1.204532 | GLENN-ERIK SANDBAKKEN | ADDRESS REDACTED | | | CEL 1.7428729213641 | | | |
| 3.1.204533 | GLENNFORD BRATHWAITE | ADDRESS REDACTED | | | BTC 0.00022952570840915 ADA 0.438462572811772 BTC 0.094546893599672 DOT 0.0728401600740775 ETH 1.31515388839956 USDC 0.3677191688070B3 | | | |
| 3.1.204534 | GLENN-FRODE LUND | ADDRESS REDACTED | | | ADA 0.1935120201670S8 BTC 0.00027881666424996 DOT 0.0515792970350B05 ETH 1.410349751540296-05 LUNC 105.674273830368 MATIC 2.48111750201846 USDC 0.0046927196886288I9 | | | |
| 3.1.204535 | GLENNIS BROWN HARRIS | ADDRESS REDACTED | | | ETH 0.00065413453320889 | | | |
| 3.1.204536 | GLENNY DE JESUS | ADDRESS REDACTED | | | BTC 0.02139763806A5775 | | | |
| 3.1.204537 | GLENNY ROXANNA OGANDO PEREZ | ADDRESS REDACTED | | | ETH 0.211570467299495 BTC 0.000000003587545314 | | | |
| 3.1.204538 | GLENSY FREDERICK | ADDRESS REDACTED | | | CEL 1.5568983976380B BTC 0.00001049440197087 | | | |
| 3.1.204539 | GLENTON HIBBERT | ADDRESS REDACTED | | | CEL 0.00152639549927S4 BTC 0.00005561416185 GUSD 21.1000087059732 MATIC 6.83623411115602 MCDAI 70.7993626729365 | BTC 0.01107404 | | |
| 3.1.204540 | GLENWAYN JAMES | ADDRESS REDACTED | | | BTC 0.00167160003695901 | | | |
| 3.1.204541 | GLENWOOD ARMSTRONG | ADDRESS REDACTED | | | LTC 0.020630640759761S | | | |
| 3.1.204542 | GLEYCE PAULA FELICIANO DIAS | ADDRESS REDACTED | | | CEL 0.04429205199S3525 | | | |
| 3.1.204543 | GLEYOSON MANOEL RAMOS DA COSTA | ADDRESS REDACTED | | | ETH 0.001451607A0704904 CEL 0.00557436045171503 | | | |
| 3.1.204544 | GLEYVER COUTINHO | ADDRESS REDACTED | | | ETH 0.00000042939639S746 BTC 0.000000429793811975 | | | |
| 3.1.204545 | GLIB WALTON | ADDRESS REDACTED | | | CEL 0.30458668516153S6 | | | |
| 3.1.204546 | GLIDIS MARY BURGOS | ADDRESS REDACTED | | | GUSD 4.54587027608908 | | | |
| 3.1.204547 | GLIGOR BOSKOVIC | ADDRESS REDACTED | | | BTC 0.0000091773456518 BTC 0.00185219485089831 | | | |
| 3.1.204548 | GLIGOR KOTUSHEVSKI | ADDRESS REDACTED | | | CEL 0.28610717994483 BAT 4.03520563260022 BTC 0.057264235153069B CEL 80.5428724992801 DASH 0.338626896757187 LTC 0.08231508 | | | |
| 3.1.204549 | GLIGOR LUCIAN | ADDRESS REDACTED | | | CEL 86.5781795680709 | | | |
| 3.1.204550 | GLIGOR ZIVKOVIC | ADDRESS REDACTED | | | BTC 0.0062190064578618I6 CEL 0.0431801493829157 LINK 5.221624396768I2 | | | |
| 3.1.204551 | GLIGORE CATALIN | ADDRESS REDACTED | | | CEL 69.2483206548491 USDC 80.41 | | | |
| 3.1.204552 | GLINBERT JULIANA | ADDRESS REDACTED | | | BTC 0.000000004046268761 CEL 28.0906365507697 DASH 0.05003035571650I1 EOS 2.36960272692937 MCDAI 0.004047593252134I15 PAXG 0.000173953014765726 | | | |
| 3.1.204553 | GLINECKI GLINIECKI | ADDRESS REDACTED | | | BTC 0.0088454907898496I7 | | | |
| 3.1.204554 | GLISEN SAMUEL SAMSON | ADDRESS REDACTED | | | BTC 0.00253084041124034 | | | |
| 3.1.204555 | GLISTER THREADGILL JR | ADDRESS REDACTED | | | CEL 164.747888970558 MATIC 2397.52581616413 PAXG 0.051693442994758 SNX 20.26029771533952 USDT ERC20 232.571524598814 XLM 1040.8630964B553 | | | |
| 3.1.204556 | GLITIVAN OLIEBERG | ADDRESS REDACTED | | | ADA 2.76 BTC 0.000004817346433743 CEL 0.15462543387316 ETH 0.007935827530019S USDT ERC20 3.4825809645880B9 | | | |
| 3.1.204557 | GLI POSSEN | ADDRESS REDACTED | | | ADA 201.31982825361B9 BTC 0.0794275727744746 CEL 828.370264019675 ETH 0.23860738842B602 MATIC 278.194315745108 SNX 28.48340386835S1 | | | |
| 3.1.204558 | GLO IVY DE FRENCHI | ADDRESS REDACTED | | | BTC 0.00056812127562I3242 CEL 32.954080610702 USDC 241.058692406025 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.204559 | GLOBAL CORE INTERNATIONAL CORP. | BLACKBURNE HIGHWAY, ROAD TOWN, TORTOLA, P.O. BOX 116 VIRGIN ISLANDS (BRITISH) | | | BTC 0.0221299041415838 SOL 17.2638928301726 USDC 0.01651137779333658 | | | |
| 3.1.204560 | GLOBAL GRATITUDE, INC. | COASTAL HIGHWAY, LEWES, DELAWARE 19958 | | | BTC 1.05662531743357 | | | |
| 3.1.204561 | GLOBAL REGENCY LIMITED | UNIT C, A/F CHINA INSURANCE BLDG., 48 CAMERON ROAD, TSIM SHA TSUI,, KOWLOON, HONG KONG | | | CEL 20048.550834919 USDC 501915.867055086 | | | |
| 3.1.204562 | GLOBALBLOCK LTD | ARGYLE HOUSE, 3RD FLOOR, NORTHSIDE, JOEL STREET, NORTHWOOD HILLS, MIDDLESEX, HA6 1NW UNITED KINGDOM | | | CEL 10.6964291549669 | | | |
| 3.1.204563 | GLODEANU LAURENTIU | ADDRESS REDACTED | | | BAT 186.968441741865 CEL 17.3230385816971 ETH 0.000170412130236502 SGB 15.4377223890064 SNX 5.16734341586895 USDT ERC20 1063.15287944324 XLM 0.21459943767976 XRP 100 | | | |
| 3.1.204564 | GLODI MPANZU | ADDRESS REDACTED | | | BTC 0.00003963 CEL 0.0416700537872119 | | | |
| 3.1.204565 | GLOMILIN JOY GARCIA SANDEJAS | ADDRESS REDACTED | | | BTC 0.000543067589575605 CEL 5.53456307838059 ETH 0.342693838607182 | | | |
| 3.1.204566 | GLOREEN LEVIS | ADDRESS REDACTED | | | BTC 0.00131314750340646 CEL 111.715922132875 ETH 4.95538 MATIC 7682 UNI 536.8835 | | | |
| 3.1.204567 | GLORET SABRINA | ADDRESS REDACTED | | | AVAX 0.63111376 BTC 0.00231836162716815 CEL 2.98565294077923 ETH 0.00002933237405951 LTC 0.42404661 | | | |
| 3.1.204568 | GLORIA AGUIRRE | ADDRESS REDACTED | | | BTC 0.00411620024251614 CEL 65.4524477121228 | | | |
| 3.1.204569 | GLORIA ALSOM | ADDRESS REDACTED | | | BNB 0.00167203545817 73 BTC 0.0000000585677783858 ETH 0.00000111304843584 2 | | | |
| 3.1.204570 | GLORIA ANNE BUNN | ADDRESS REDACTED | | | BTC 0.130242251426736 ETH 1.11340106831315 | | | |
| 3.1.204571 | GLORIA ANYANWU | ADDRESS REDACTED | | | CEL 0.6569705670558555 XRP 0.0055 | | | |
| 3.1.204572 | GLORIA ARAQUE PEREZ | ADDRESS REDACTED | | | BTC 0.000000432944169 95 CEL 0.381227240058545 | | | |
| 3.1.204573 | GLORIA BARRERO BELLOSO | ADDRESS REDACTED | | | BTC 0.00809472888162583 CEL 0.0232550277972138 ETH 0.06662516747166 28 SOL 1.08704564558287 | | | |
| 3.1.204574 | GLORIA BAUTISTA | ADDRESS REDACTED | | | BSV 0.09612526 BTC 0.0177648532053371 CEL 31.905862884213 ETH 0.204073681998384 | | | |
| 3.1.204575 | GLORIA BAYLON | ADDRESS REDACTED | | | CEL 4.39219663569341 ETH 0.07023124 | | | |
| 3.1.204576 | GLORIA BELTRAN | ADDRESS REDACTED | | | USDC 0.00994796590740105 | | | |
| 3.1.204577 | GLORIA BENJAMIN | ADDRESS REDACTED | | | BTC 0.00258898716673117 | | | |
| 3.1.204578 | GLORIA BERNASOL | ADDRESS REDACTED | | | ETH 0.5 | | | |
| 3.1.204579 | GLORIA BOTINA DE BEDOYA | ADDRESS REDACTED | | | BTC 0.000000188581661946 USDT ERC20 0.5364193815947 82 | | | |
| 3.1.204580 | GLORIA CAMACHO | ADDRESS REDACTED | | | ADA 6.11764435772546 3 BTC 0.0000043905174754 8 ETH 0.00021495976166419 7 USDC 0.503852758600015 | | | |
| 3.1.204581 | GLORIA CAMPOS | ADDRESS REDACTED | | | ADA 0.132357682629 85 BCH 0.00129163681384011 BTC 8.8902225079289 06 CEL 0.420708806760 19 ETC 5.00150348818779 LINK 0.000024570425775084 MATIC 4.7548096005891 7 PAXG 0.0005621852893626 65 SNX 0.60222305338197 3 ZEC 0.00591989271176174 ZRX 163.35163954749 | | | |
| 3.1.204582 | GLORIA CASTILLO | ADDRESS REDACTED | | | ADA 101.35442793455 BTC 0.00119529352201152 CEL 1.96468063227858 MATIC 27.68229409 19 | | | |
| 3.1.204583 | GLORIA CELIS | ADDRESS REDACTED | | | BTC 0.00112441031905895 GUSD 165.74.3051109412 | | | |
| 3.1.204584 | GLORIA CHEONG | ADDRESS REDACTED | | | CEL 1.07464908440754 DOT 44.4179291040236 ETH 0.55960493847526 7 SNX 0.110098059282282 UNI 5.39935233091098 | | | |
| 3.1.204585 | GLORIA CHEUNG | ADDRESS REDACTED | | | BTC 4.05999726021606-05 USDC 7.35434489619127 | | | |
| 3.1.204586 | GLORIA CHIANG | ADDRESS REDACTED | | | BTC 0.011394584 15704 CEL 0.6169616897663 11 COMP 0.0123483500754856 ETH 0.00026145548732 USDC 0.00050450803905318 SNX 2.243306694291 XLM 0.00000000569621906 | | | |
| 3.1.204587 | GLORIA CHITI | ADDRESS REDACTED | | | BTC 0.28871836056603 CEL 596.918110043733 USDC 5205.61496278756 | | | |
| 3.1.204588 | GLORIA COLEMAN | ADDRESS REDACTED | | | ETH 0.11058897457048 | | | |
| 3.1.204589 | GLORIA CRABTREE | ADDRESS REDACTED | | | AAVE 0.000836897018660178 BAT 0.197449404839655 BTC 0.11072570167 3103 COMP 0.000415506061085672 ETH 3.64095773103541 KNC 0.136944756309477 LINK 0.025364944895687 2 LUNC 16.88195325013 88 SNX 0.0816508087551414 7 UNI 0.0192565095373448 XLM 0.446688905044041 ZEC 0.00091963168306171 6 ZRX 0.390708184644124 | | | |
| 3.1.204590 | GLORIA DEL CARMEN GUTIERREZ CONTRERAS | ADDRESS REDACTED | | | ADA 948.327658190048 BTC 0.00188766694136014 | | | |
| 3.1.204591 | GLORIA DEPRODOCINI | ADDRESS REDACTED | | | BTC 0.000012369402070182 ETH 0.000115959331566296 | | BTC 0.000006804433192612 ETH 0.000002276805159913 | |
| 3.1.204592 | GLORIA DIAZ HERNANDEZ | ADDRESS REDACTED | | | CEL 0.01917339825471 | | | |
| 3.1.204593 | GLORIA DU PLESSIS | ADDRESS REDACTED | | | BTC 0.405865350847615 CEL 906.563855986044 ETH 0.39733901007029 LUNC 100090.61578525 SGB 26.7223802235292 XRP 176.851284735467 | | | |
| 3.1.204594 | GLORIA ELENA JULIO | ADDRESS REDACTED | | | BTC 0.000001290846129153 USDC 280.642527943266 | | | |
| 3.1.204595 | GLORIA ELGUETA | ADDRESS REDACTED | | | CEL 4.82687644857 68 | | | |
| 3.1.204596 | GLORIA ELIZABETH RODRIGUEZ | ADDRESS REDACTED | | | BNB 0.00071937167719056 BTC 0.0000170863220132 4 | | | |
| 3.1.204597 | GLORIA ENEIDA QUINONES VINCENTY | ADDRESS REDACTED | | | BTC 0.0330967458992392 ETH 0.764469459816139 | | | |
| 3.1.204598 | GLORIA ESHLEMAN | ADDRESS REDACTED | | | BTC 0.021859038661 73198 USDC 36177.7560562571 | | | |
| 3.1.204599 | GLORIA ESPERAN ROSERO MORILLO | ADDRESS REDACTED | | | BTC 0.00000548862058028 2 | | | |
| 3.1.204600 | GLORIA ESTEFANIA VASQUEZ CARDONA | ADDRESS REDACTED | | | BTC 0.00247870805325417 CEL 4.8019848203512 DOT 54.4280056355559 | | | |
| 3.1.204601 | GLORIA EVERSON | ADDRESS REDACTED | | | BTC 0.0801817067641722 ETH 0.114198028669458 SOL 10.1685748404956 | BTC 0.000477668975400048 | | |
| 3.1.204602 | GLORIA FANCHIANG | ADDRESS REDACTED | | | BTC 0.19073613978 3987 ETH 0.33950079704916 USDC 22436.6733668765 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.204603 | GLORIA FUINA | ADDRESS REDACTED | | | BTC 0.0001669634737208I57<br>CEL 3.814212607015S<br>EOS 0.013922273185205G<br>LUNC 0.201028941665824<br>MATIC 2868.598733276O7<br>SNX 0.036267745620055I<br>USDT ERC20 0.04110324296828I2<br>XLM 0.025268890056352 | | | |
| 3.1.204604 | GLORIA GASASIRA | ADDRESS REDACTED | | | ADA 129.391582987075<br>AVAX 1.530046007978Z7<br>BTC 0.004915556266349I5<br>DOT 0.016938502239853R<br>ETH 0.000028954066572153<br>SOL 1.886074837041<br>USDT ERC20 67.747446974017J | | | |
| 3.1.204605 | GLORIA GEORGE | ADDRESS REDACTED | | | CEL 0.00318472958253R | | | |
| 3.1.204606 | GLORIA GOMEZ | ADDRESS REDACTED | | | MCDAI 0.318642441065929 | | | |
| 3.1.204607 | GLORIA GONZALEZ AGUIRRE | ADDRESS REDACTED | | | ADA 833.204412101317<br>BNB 0.010036037J64303<br>BTC 0.031714744348865R<br>CEL 48.46869153763R<br>DOT 37.99995585511S5<br>USDC 7.79403817683751 | | | |
| 3.1.204608 | GLORIA GOODINGS | ADDRESS REDACTED | | | BTC 0.00111457304350985<br>USDC 3.903569915112G5 | | | |
| 3.1.204609 | GLORIA GUADALUPE OTANEZ MEDINA | ADDRESS REDACTED | | | BTC 0.000005600764254548 | | | |
| 3.1.204610 | GLORIA GUADALUPE SOLIS | ADDRESS REDACTED | | | | ETC 2.03602226 | | |
| 3.1.204611 | GLORIA HAU | ADDRESS REDACTED | | | BTC 0.000191105499173202 | | | |
| 3.1.204612 | GLORIA HINCAPIE BONNET | ADDRESS REDACTED | | | DOT 0.111396291074052 | | | |
| 3.1.204613 | GLORIA HOEDEMAN | ADDRESS REDACTED | | | BTC 0.047307329944041I | | | |
| 3.1.204614 | GLORIA JIANG | ADDRESS REDACTED | | | LTC 0.0589529153194S17<br>BTC 0.002737370229885192 | | | |
| 3.1.204615 | GLORIA JOSSART | ADDRESS REDACTED | | | CEL 3.7462746003460G | | | |
| 3.1.204616 | GLORIA JULIEN | ADDRESS REDACTED | | | BTC 0.011434145471537<br>ETH 0.000006866285766213 | | | |
| 3.1.204617 | GLORIA KUENDIG | ADDRESS REDACTED | | | XRP 156.162603<br>AAVE 0.982594853368608<br>ADA 1046.42053160942<br>BNB 1.017720891983R<br>BTC 0.457663446502061<br>CEL 48.702003133587J<br>DOT 94.70210740737R8<br>ETH 1.6900341985493I4<br>LINK 17.340871201675S<br>LUNC 10.154735136374I<br>MANA 66.972053446G023<br>MATIC 894.938769861149<br>SOL 26.3567451023381<br>UNI 9.666081966846G43<br>XRP 118.576390219G1 | | | |
| 3.1.204618 | GLORIA LAU | ADDRESS REDACTED | | | BTC 0.005827329403710S3<br>ETH 1.238073350277S5<br>SNX 103.847384426507<br>USDC 4398.3443548058G<br>USDT ERC20 340.148616345981 | | | |
| 3.1.204619 | GLORIA LAVIANO | ADDRESS REDACTED | | | ETH 0.00001260609966018T | | | |
| 3.1.204620 | GLORIA LAWS | ADDRESS REDACTED | | | CEL 0.054191295405684<br>ETH 0.000015469624031845<br>MATIC 3.572902012546 | | | |
| 3.1.204621 | GLORIA LINTON | ADDRESS REDACTED | | | MCDAI 0.039412780927549S | | | |
| 3.1.204622 | GLORIA LÓPEZ MELÉNDEZ | ADDRESS REDACTED | | | BTC 0.16126203292783J<br>BTC 0.000000008d93600297<br>CEL 0.591767406164315 | | | |
| 3.1.204623 | GLORIA LUCERO | ADDRESS REDACTED | | | USDT ERC20 0.865367290296615 | | | |
| 3.1.204624 | GLORIA MARINA BAZANTES GALLARDO | ADDRESS REDACTED | | | BTC 0.02031435996J1128<br>BTC 0.000015050663373265 | | | |
| 3.1.204625 | GLORIA MARTÍNEZ | ADDRESS REDACTED | | | BTC 0.000000008758442495<br>USDT ERC20 0.600020295146564 | | | |
| 3.1.204626 | GLORIA MONGE | ADDRESS REDACTED | | | BTC 0.007706196213251J7 | | | |
| 3.1.204627 | GLORIA ORAJEKWE | ADDRESS REDACTED | | | BTC 0.0003842010095d6246<br>CEL 1.421869884229J1<br>MATIC 465.122530520101 | | | |
| 3.1.204628 | GLORIA PALACIOS | ADDRESS REDACTED | | | ZRX 166.73703707334<br>BTC 0.108887538064587<br>USDC 0.585977581778434 | | | |
| 3.1.204629 | GLORIA PATRICIA BOTERO LOPEZ | ADDRESS REDACTED | | | BTC 0.027378732395847T | | | |
| 3.1.204630 | GLORIA PETROLO | ADDRESS REDACTED | | | BTC 0.017959650665271<br>CEL 18.226745921288I | | | |
| 3.1.204631 | GLORIA QUADRIO | ADDRESS REDACTED | | | BTC 0.000830137304710199<br>CEL 280.966778316835<br>ETH 5.04496822<br>MATIC 400 | | | |
| 3.1.204632 | GLORIA REDUS | ADDRESS REDACTED | | | BTC 0.07418372141447O3<br>ETH 2.017263165654T6 | ETH 0.000000410510S0235 | | |
| 3.1.204633 | GLORIA REYES | ADDRESS REDACTED | | | BTC 0.000038914735d2146<br>DOT 10.085426223929Z | | | |
| 3.1.204634 | GLORIA RIGG | ADDRESS REDACTED | | | MATIC 0.411683501003225<br>BTC 0.001126645120727P5<br>CEL 168.693505471953 | | | |
| 3.1.204635 | GLORIA RIGOLLI | ADDRESS REDACTED | | | MATIC 1734<br>BTC 0.000015769146132998 | | | |
| 3.1.204636 | GLORIA ROBLES | ADDRESS REDACTED | | | BTC 0.017412816218779S | BTC 0.00532929 | | |
| 3.1.204637 | GLORIA ROUDABUSH | ADDRESS REDACTED | | | BTC 0.000082608008279215 | | | |
| 3.1.204638 | GLORIA SÁNCHEZ | ADDRESS REDACTED | | | LINK 0.010006423954068Z<br>CEL 0.082003169889465<br>MCDAI 0.028789335386940I | | | |
| 3.1.204639 | GLORIA SANTOS | ADDRESS REDACTED | | Yes | ADA 218.808780618402<br>BTC 0.130840082109423<br>CEL 4.98570558905968<br>DOT 18.824267003063T<br>ETH 0.00388169749661R5<br>LINK 0.092702887224741T<br>LUNC 33.376048300B742<br>MATIC 122.661206455619<br>MCDAI 10.227867735S248<br>SOL 50.8831893997275<br>UNI 0.014014205575359 | BTC 0.030883558486O436<br>ETH 2.26100069652S9 | | BTC 0.055548380556400J |
| 3.1.204640 | GLORIA SEPÚLVEDA RENDON | ADDRESS REDACTED | | | BTC 0.000001826814587286<br>XLM 0.318039481405849 | | | |
| 3.1.204641 | GLORIA SOLO | ADDRESS REDACTED | | | BTC 0.000041084795467439<br>ETH 0.001012502785727d5 | | | |
| 3.1.204642 | GLORIA STERN | ADDRESS REDACTED | | | MATIC 1.916337441212777<br>BTC 0.06176690548739355<br>ETH 1.30257925106173<br>LINK 81.5059046421694<br>USDC 5564.77215510905 | | | |
| 3.1.204643 | GLORIA T ADEYEMO | ADDRESS REDACTED | | | BTC 0.000000219765580988 | | | |
| 3.1.204644 | GLORIA TERZI | ADDRESS REDACTED | | | BTC 0.000000009304235668<br>CEL 136.776533956559<br>ETH 1.17190735073757 | | | |
| 3.1.204645 | GLORIA VALENTÍN | ADDRESS REDACTED | | | USDT ERC20 3339.181816<br>ADA 101.422992732795<br>BTC 0.210047993922273<br>CEL 16.822252554863Z<br>ETH 3.205838098973S5<br>MATIC 1082.0425888942<br>SG$ 154.590951009487<br>XRP 1040.38223021955 | | | |
| 3.1.204646 | GLORIA VAZQUEZ | ADDRESS REDACTED | | | ADA 226.629817145818<br>BTC 0.003241685335483T7<br>ETH 0.234804585498564<br>USDC 0.38024053976104R<br>USDT ERC20 269.751550263104 | | | |
| 3.1.204647 | GLORIA VEGA | ADDRESS REDACTED | | | BTC 0.00313946395024d7 | | | |
| 3.1.204648 | GLORIA VILTE | ADDRESS REDACTED | | | BTC 0.000000466495604842<br>MCDAI 0.304270871693045<br>USDT ERC20 0.224269029472B1 | | | |
| 3.1.204649 | GLORIA VINDEL | ADDRESS REDACTED | | | CEL 12.8677292175306<br>ETH 0.014724903143858 | | | |
| 3.1.204650 | GLORIA WACASEY | ADDRESS REDACTED | | | ADA 37.3567572646142<br>BTC 0.019373501509218<br>DOT 1.885121651755T7<br>ETH 0.117037975934546<br>LINK 1.69316337814495 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.204651 | GLORIA WALKER | ADDRESS REDACTED | | | BAT 5.997431901123375 BTC 0.0033310046437207893 COMP 0.05348944880484555 LINK 0.13536220251616S USDC 50.797853605309 | | | |
| 3.1.204652 | GLORIA WILLIAMS | ADDRESS REDACTED | | | ADA 156.465194077778 BTC 0.0013325854031661 COMP 1.627881133994465 DOT 491.91548331694 ETH 6.121647389436035 LINK 7.618963860651119 MATIC 768.75710797139 UMA 4.3060517648275A | XRP 0.01 | | |
| 3.1.204653 | GLORIA WONG | ADDRESS REDACTED | | | BTC 0.13381799731359 ETH 0.00210235 LTC 1.05689928368289E-05 | | | |
| 3.1.204654 | GLORIA YUN | ADDRESS REDACTED | | | BTC 0.001316642S2171788 DOT 28.956752549047 ETH 0.522748754270721 SOL 9.173916885577689 USDC 2053.161859321379 | | | |
| 3.1.204655 | GLORIA ZHANG | ADDRESS REDACTED | | | AAVE 4.657249585452S BTC 0.000562305845833768 COMP 0.19430262270625B ETH 0.99230500527436 SNX 1.817640467086A UMA 2.881552869883ED UNI 14.820170216271 XLM 437.149275770514 | | | |
| 3.1.204656 | GLORIBEL RIVAS | ADDRESS REDACTED | | | BTC 0.135943094374232 | | | |
| 3.1.204657 | GLORIE GERMINO | ADDRESS REDACTED | | | ETH 0.0879262271795OS | | | |
| 3.1.204658 | GLORIEUX SUPER PTY LTD ATF GLORIEUX SUPER FUND | OCTAL STREET, YATALA, AUSTRALIA | | | ADA 1.107227563S3098 BTC 0.0129639660012 COMP 1.7587383708561S DOT 0.0517092485378372 ETH 91.6039133181173 MANA 2570.8651284783 SOL 0.0003617707974951 UNI 40.623610710490S | | | |
| 3.1.204659 | GLORIA KRUGELYTE | ADDRESS REDACTED | | | BTC 0.000000031959270401 USDC 0.0676647411791775 | | | |
| 3.1.204660 | GLORY EZE | ADDRESS REDACTED | | | BTC 0.000001192835215 BUSD 0.52830501157785A USDT ERC20 0.51062436654962S | | | |
| 3.1.204661 | GLORY JEON | ADDRESS REDACTED | | | CEL 0.511484878827211 USDT ERC20 8.50265164923778 | | | |
| 3.1.204662 | GLORY K'OBONYO | ADDRESS REDACTED | | | BTC 0.00016714 CEL 0.00601706397679436 | | | |
| 3.1.204663 | GLORY ODEROHOWIO | ADDRESS REDACTED | | | CEL 2.827472087384S1 | | | |
| 3.1.204664 | GLUIGGUE SRL | ADDRESS REDACTED | | | BTC 0.610972375S138 | | | |
| 3.1.204665 | GLYN EMMETT | ADDRESS REDACTED | | | BTC 0.177615299182193 CEL 0.004000356053646603 ETH 1.011660602221698 USDC 288.699642042588 | | | |
| 3.1.204666 | GLYNIS FARGHER | ADDRESS REDACTED | | | BTC 0.018385971641585991 | | | |
| 3.1.204667 | GLYN LIAM LOUIS SHOEMAKER NORRIGA | ADDRESS REDACTED | | | BTC 0.004180195532910155 | | | |
| 3.1.204668 | GLYNELL BRADLEY | ADDRESS REDACTED | | | BTC 0.000109631646897S8 | BTC 0.25780911700908A | | |
| 3.1.204669 | GLYNIS SMALLEY | ADDRESS REDACTED | | | BTC 0.028606955208362 ETH 1.860992077342D9 MATIC 379.731093166283 | USDC 40.978209912571S | | |
| 3.1.204670 | GLYNMORE SIBAL | ADDRESS REDACTED | | | ETH 0.04141719248797S4 MCDAI 336.557714416231 | BTC 0.00736505 | | |
| 3.1.204671 | GLYNN BACA | ADDRESS REDACTED | | | BTC 0.0000596575941661S6 | BTC 0.017843494200134S | | |
| 3.1.204672 | GLYNN DAVENPORT | ADDRESS REDACTED | | | BTC 0.18764685267437S DOT 219.27387753382Z ETH 7.305446987997T LINK 19.1534401661378 XRP 3497.0426281795B | | | |
| 3.1.204673 | GLYNN IRVIN | ADDRESS REDACTED | | | BTC 0.0000000025998502285 USDC 0.0000002596158735S7 | | | |
| 3.1.204674 | GLYNN LEARY | ADDRESS REDACTED | | Yes | BCH 0.0000056775077799OB BNB 0.01215387 BTC 0.101430455139451 CEL 0.07336460321093S ETH 0.0032875277249260S ETC 0.000031102901472752 ETH 1.01277295986097 TTC 0.00200054356532126 OMG 0.0131118310623392 USDC 0.0021902393167750B XLM 0.038284656218725I | | | BTC 0.808097133275419 |
| 3.1.204675 | GLYNN LINDSEY CAPELL | ADDRESS REDACTED | | | AAVE 35.86613437811 AVAX 70.674706665185B BTC 2.596040676678BS DOT 107.106874037415 EOS 115.796243054436 ETH 10.568153311419I MATIC 7126.370070482A PAXG 0.103788844412458 SNX 424.7506809791T3 USDC 95.629242903193I XLM 5082.872933739S | AAVE 5.08389527 CEL 124.9S1857088827 | | |
| 3.1.204676 | GLYNN SELUZITSKY | ADDRESS REDACTED | | | BTC 0.000041838222489476 ETH 16.5926371230173 | | | |
| 3.1.204677 | GLYNNIS ROGERO | ADDRESS REDACTED | | | AAVE 2.792320399309S BAT 1016.46423495021 BCH 0.00183506140234442 BTC 0.000051546449203389 DASH 0.004441884801664999 EOS 0.073063981521747S ETH 0.000981336328589SZ LINK 0.30519254238686Z SNX 50.132237483220B UNI 103.560316831688 USDC 4.665159915791B4 XLM 6660.1337691621 ZEC 0.009663997367614461 ZRX 2358.834360859726 | | | |
| 3.1.204678 | GNABA HEYKEL | ADDRESS REDACTED | | | DOT 1.948858323369T4 MATIC 0.004554037789947B | | | |
| 3.1.204679 | GNANA LAKSHMI T C | ADDRESS REDACTED | | | BTC 0.001089466928936S CEL 521.217338204741 DOT 23.910049994B4 ETH 13.44083873045046 LINK 13.259412141531I | | | |
| 3.1.204680 | GNANAMBAL SANJEEVI | ADDRESS REDACTED | | | BTC 0.0135045608411413 | | | |
| 3.1.204681 | GNANARAJ GNANAIAH | ADDRESS REDACTED | | | BTC 0.0009273948190026I CEL 0.5229881364863B ETH 0.009840703382162275 | | | |
| 3.1.204682 | GNANESWAR REDDY CHEPURLA | ADDRESS REDACTED | | | BTC 0.000000741566355513 USDC 0.5965913413603552 | | | |
| 3.1.204683 | GND KASSIER | ADDRESS REDACTED | | | BTC 0.0000000052182185B CEL 0.029696362109361A | | | |
| 3.1.204684 | GNIEWKO DZIEGZIC | ADDRESS REDACTED | | | ADA 1328.42402020202 BNB 0.00164647545051832 BTC 0.001024024273316S CEL 1142.59824780525 ETH 2.025124779815171 USDC 268.330758 | | | |
| 3.1.204685 | GNIEWOMIR MAZUREK | ADDRESS REDACTED | | | ADA 0.148250173716538 BNB 0.000375058396033151 BTC 0.028016462986947 BUSD 0.2557409713178D7 CEL 30.089507071835A COMP 0.0210505918011T4 DOT 0.00059179513475092D ETH 0.44823110926559I LTC 0.165815465395884 XLM 28.6355362906191 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.204686 | GNOH HOWE KUAN BENJAMIN | ADDRESS REDACTED | | | AVAX 0.943144149577755 | | | |
| | | | | | BTC 0.00123700720399 | | | |
| | | | | | CEL 0.226605411123284 | | | |
| | | | | | ETH 0.157254836399242 | | | |
| | | | | | MATIC 29.9220515595433 | | | |
| | | | | | XRP 263.553160495937 | | | |
| 3.1.204687 | GNYANAD BHATT | ADDRESS REDACTED | | | USDT ERC20 207.885701787195 | | | |
| 3.1.204688 | GO BEYOND 401X PSP | 1850 KING JAMES RD, GROVE CITY, OHIO 43123 | | | ETH 0.000228213593572719 | | | |
| | | | | | USDC 0.71246308335106 | | | |
| 3.1.204689 | GO HYESEON | ADDRESS REDACTED | | | BTC 0.000001152278092532 | | | |
| | | | | | USDT ERC20 0.0727543663402766 | | | |
| 3.1.204690 | GO MEI CHEN JOYCE | ADDRESS REDACTED | | | BTC 0.0000002686193960012 | | | |
| | | | | | USDC 48.91 | | | |
| | | | | | USDT ERC20 407.639131480208 | | | |
| 3.1.204691 | GO OGAWA | ADDRESS REDACTED | | | BTC 1.29303698817599 | | | |
| | | | | | ETH 61.2816929123786 | | | |
| | | | | | USDC 315.863985825878 | | | |
| 3.1.204692 | GO SUGAYA | ADDRESS REDACTED | | | BTC 0.0004692016070350 63 | | BTC 0.0000000032817833844 | |
| | | | | | ETH 0.0128607583308566 | | USDC 6.92704385342668 | |
| | | | | | MATIC 16.9672572474596 | | | |
| | | | | | USDC 0.020998749007680 2 | | | |
| 3.1.204693 | GOAL MINOZ LLC | 1451 W CYPRESS CREEK RD STE 300, POMPANO BEACH, FLORIDA 33069 | | | BTC 0.000007225477172652 | | | |
| | | | | | CEL 1.43963514015302 | | | |
| | | | | | XLM 0.121547178395947 | | | |
| | | | | | ZRX 1.06213348711074 | | | |
| 3.1.204694 | GOANNI VERHAMME | ADDRESS REDACTED | | | CEL 0.15447317366487 | | | |
| 3.1.204695 | GOANTA FLORIN | ADDRESS REDACTED | | | CEL 1.55038297005789 | | | |
| 3.1.204696 | GOAY WEN XIAN | ADDRESS REDACTED | | | BTC 0.002543733198010 08 | | | |
| | | | | | CEL 0.835765934536367 | | | |
| | | | | | XRP 0.178598924797789 | | | |
| 3.1.204697 | GOBIE RAJALINGAM | ADDRESS REDACTED | | | BTC 0.000287094462273446 | | | |
| | | | | | CEL 43.0258270744174 | | | |
| 3.1.204698 | GOBIHAN RAVEENTHIRAN | ADDRESS REDACTED | | | BTC 0.00000001805512018 | | | |
| | | | | | CEL 0.936400766874449 | | | |
| | | | | | ETH 0.641654718676224 | | | |
| 3.1.204699 | GOBINATH NADESHALINGAM | ADDRESS REDACTED | | | BTC 0.2579954529294493 | | | |
| | | | | | CEL 2.9867851280873 | | | |
| | | | | | ETH 1.863841120911158 | | | |
| | | | | | LUNC 0.125951052540876 | | | |
| | | | | | MATIC 1885.17573856745 | | | |
| 3.1.204700 | GOBINATH TARMAT | ADDRESS REDACTED | | | BTC 0.0008018088081035164 | | | |
| | | | | | BUSD 13396.79403617 | | | |
| | | | | | CEL 778.154890394496 | | | |
| | | | | | ETH 5.995 | | | |
| 3.1.204701 | GOBINATH THARMATHURAI | ADDRESS REDACTED | | | CEL 93.60152519906819 | | | |
| 3.1.204702 | GOBNATHAN MUTHUGOWDER PALANICHAMY | ADDRESS REDACTED | | | BTC 0.0013543597014516 | | | |
| | | | | | ETH 0.253661725369017 | | | |
| 3.1.204703 | GOBIND MANWANI | ADDRESS REDACTED | | | BTC 1.33972015294078 | | MANA 0.00733472981190409 | |
| | | | | | DOT 105.749950486772 | | | |
| | | | | | ETH 16.1344417605136 | | | |
| | | | | | LINK 81.8364629681469 | | | |
| | | | | | MANA 0.52795475472927 | | | |
| | | | | | MATIC 853.576935924321 | | | |
| | | | | | USDC 5247.17201149272 | | | |
| 3.1.204704 | GOBINDA BEHERA | ADDRESS REDACTED | | | BTC 0.00064561801042 4291 | | | |
| 3.1.204705 | GOBINDA DALAI | ADDRESS REDACTED | | | BTC 0.00000060220456 2034 | | | |
| 3.1.204706 | GOBINDAR SANDHU | ADDRESS REDACTED | | | USDC 0.876069134892832 | | | |
| 3.1.204707 | GOCE DIMOVSKI | ADDRESS REDACTED | | | ETH 3.29315800155725 | | | |
| | | | | | ADA 0.000000015917500336 | | | |
| | | | | | BTC 0.000000036696911353 | | | |
| | | | | | CEL 0.16390223440456 | | | |
| | | | | | DOT 0.000000000057874020188 | | | |
| | | | | | XRP 0.0000007874020188 | | | |
| 3.1.204708 | GOCE HRISTOV | ADDRESS REDACTED | | | CEL 0.0342921876772798 | | | |
| 3.1.204709 | GOCE PAVLOVSKI | ADDRESS REDACTED | | | BTC 0.0000000243476157 | | | |
| | | | | | CEL 1.52884400454485 | | | |
| 3.1.204710 | GOCE VELJANOVSKI | ADDRESS REDACTED | | | BTC 0.0000000186688894554 | | | |
| 3.1.204711 | GOCHA CHUBINIDZE | ADDRESS REDACTED | | | BTC 0.000000185702074524 | | | |
| | | | | | LTC 0.000840037643042287 | | | |
| 3.1.204712 | GOCHA MTCHEDLIDZE | ADDRESS REDACTED | | | BTC 0.001437141617559677 | | | |
| | | | | | LTC 3.17115060788806 | | | |
| 3.1.204713 | GOCHA PARUNASHVILI | ADDRESS REDACTED | | | BTC 0.0000001683680382 15 | | | |
| | | | | | ETH 0.0000014647977091 85 | | | |
| 3.1.204714 | GOD PLESSIN | ADDRESS REDACTED | | | BTC 0.00000640066101 7699 | | | |
| 3.1.204715 | GOD ZILLA | ADDRESS REDACTED | | | ETH 0.00246545553089517 | | | |
| | | | | | ETH 0.000002962929319411 | | | |
| | | | | | GUSD 0.03747874293113927 | | | |
| | | | | | SNX 0.06479940766 49782 | | | |
| 3.1.204716 | GODA MIKOCIONYTE | ADDRESS REDACTED | | | CEL 1.09945500998105 | | | |
| 3.1.204717 | GODA VYŠNIAUSKAITE | ADDRESS REDACTED | | | BTC 0.0000006486981366619 | | | |
| 3.1.204718 | GODAD WAGHMARE | ADDRESS REDACTED | | | ETH 0.000071376793988424 | | | |
| | | | | | ADA 0.230924278862303 | | | |
| | | | | | BTC 0.00139128499081751 | | | |
| | | | | | LTC 0.00000002604243907 | | | |
| 3.1.204719 | GODARD FLORIAN | ADDRESS REDACTED | | | BNB 0.00168075375865899 | | | |
| 3.1.204720 | GODBLESS KWAYU | ADDRESS REDACTED | | | CEL 9.56917428978643 | | | |
| 3.1.204721 | GODDEY CHUKWUDI GILBERT | ADDRESS REDACTED | | | BTC 0.000000333771417685 | | | |
| 3.1.204722 | GODDY OTUWHO | ADDRESS REDACTED | | | BTC 0.00483594805492317 | | | |
| | | | | | CEL 3.3263571558191 | | | |
| | | | | | ETH 0.000137590446174416 | | | |
| 3.1.204723 | GODEFRIDUS DE VRIES | ADDRESS REDACTED | | | ETH 0.193346170936557 | | | |
| | | | | | DAI 34.2244558166326 | | | |
| | | | | | DASH 0.77287165394808 | | | |
| | | | | | ETH 0.9080965490263 1 | | | |
| 3.1.204724 | GODEFRIEDA ANTONIA SPLINTER | ADDRESS REDACTED | | | MCDAI 0.346411863129013 | | | |
| 3.1.204725 | GODEFROY HUART | ADDRESS REDACTED | | | CEL 1.12152813688069 | | | |
| 3.1.204726 | GODEFROY MARIE GUILLAUME GER H GRANDIN | ADDRESS REDACTED | | | CEL 0.0478758045767223 | | | |
| 3.1.204727 | GODEFROY TEDDY | ADDRESS REDACTED | | | ETH 0.00166831502773774 | | | |
| | | | | | CEL 0.646518805527328 | | | |
| | | | | | EOS 6.45512954006694 | | | |
| | | | | | USDT ERC20 0.00000042549129010 4 | | | |
| | | | | | XLM 0.00000029423076923 | | | |
| 3.1.204728 | GODELIEVE SCHEYS | ADDRESS REDACTED | | | BTC 1.07585738789988 | | | |
| | | | | | CEL 666.11013650952 | | | |
| | | | | | DOT 83.133327916362 | | | |
| | | | | | ETH 2.65502135092I94 | | | |
| | | | | | LINK 77.1173033426425 | | | |
| | | | | | LTC 3.5501646648784 3 | | | |
| | | | | | SGB 107.576353085586 | | | |
| | | | | | SNX 143.093295217049 | | | |
| | | | | | XRP 701.27167929718 2 | | | |
| 3.1.204729 | GODELIVE TSHIBOMBU | ADDRESS REDACTED | | | BTC 0.0351577286698899 | | | |
| 3.1.204730 | GODFIRST AMAKA | ADDRESS REDACTED | | | BTC 0.00248619 | | | |
| | | | | | CEL 16.3494749224666 | | | |
| | | | | | DASH 0.000004387077100105 | | | |
| | | | | | ETH 0.221742991277799 | | | |
| | | | | | SGB 0.128098552772628 | | | |
| | | | | | SNX 6.8870084 | | | |
| | | | | | XRP 0.841534143774519 | | | |
| 3.1.204731 | GODFRED JR BOAHENE | ADDRESS REDACTED | | | CEL 0.31623228411653 4 | | | |
| 3.1.204732 | GODFREY COLETTO | ADDRESS REDACTED | | | BTC 0.00107396614917472 | | | |
| | | | | | CEL 0.804751285079379 | | | |
| | | | | | ETH 0.125 | | | |
| 3.1.204733 | GODFREY DARIO | ADDRESS REDACTED | | | BCH 0.00086227548468126 | | | |
| | | | | | BTC 0.00234391126775295 | | | |
| | | | | | BUSD 81.2359606777068 | | | |
| | | | | | CEL 49.765251101202 | | | |
| | | | | | DASH 0.343799576622609 | | | |
| | | | | | EOS 15.737328790192 9 | | | |
| | | | | | ETH 0.0641210783783903 | | | |
| | | | | | SGB 107.306267297208 | | | |
| | | | | | SNX 10.8585898954312 | | | |
| | | | | | TUSD 20.3897678846939 | | | |
| | | | | | XRP 0.00000083014268177 6 | | | |
| 3.1.204734 | GODFREY FLETCHER | ADDRESS REDACTED | | | BTC 0.000676933854293528 | | | |
| | | | | | ETH 0.0240586213649793 | | | |
| | | | | | USDT ERC20 207.684903715961 | | | |
| 3.1.204735 | GODFREY KAYIMA | ADDRESS REDACTED | | | BTC 0.00000052717850342 | | | |
| | | | | | CEL 0.23652550613173 41 | | | |
| 3.1.204736 | GODFREY LEPARAN | ADDRESS REDACTED | | | CEL 1.09945500998105 | | | |
| 3.1.204737 | GODFREY MAZONDE | ADDRESS REDACTED | | | CEL 0.163439236844 7 | | | |
| 3.1.204738 | GODFREY NNABUOKE | ADDRESS REDACTED | | | CEL 0.356088716014508 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.204739 | GODFREY NORNOO | ADDRESS REDACTED | | | BTC 0.00516182<br>CEL 22.052003114423<br>ETH 0.09113346<br>LTC 1.05744618<br>USDC 232.635618 | | | |
| 3.1.204740 | GODFREY THOMSON | ADDRESS REDACTED | | | ADA 5293.817263259<br>BTC 0.966213170756178<br>DOT 54.285196397404S<br>ETH 31.206173978183<br>MATIC 3782.02673480733<br>SNX 146.608592206475<br>XLM 970.367105857353 | | | |
| 3.1.204741 | GODFREY WILEY | ADDRESS REDACTED | | | BCH 0.000369624895279<br>BSV 0.00150650780997748<br>BTC 0.0000263758563165<br>CEL 1.06682539954456<br>DASH 0.00325062467190372<br>EOS 0.00372080712630062<br>ETH 0.000379149016438711<br>LTC 0.000788866115936553<br>OMG 0.016842173751967S<br>XLM 1.258771865770B<br>ZRX 0.2591037918408622 | | | |
| 3.1.204742 | GODFREY WILLIAMS | ADDRESS REDACTED | | | BTC 0.00062514406493427<br>CEL 283.598835104015<br>ETH 4.2094880710923 | | | |
| 3.1.204743 | GOOGRACE OBIABANG | ADDRESS REDACTED | | | CEL 10.6976986262305 | | | |
| 3.1.204744 | GODIN LUCAS | ADDRESS REDACTED | | | CEL 0.2127210184730A8<br>ETH 0.00350156648688257 | | | |
| 3.1.204745 | GODKENJIN EPPS | ADDRESS REDACTED | | | BTC 0.0000002059328974113<br>ETH 1.0754924966300E-05<br>USDC 7.151533640S984 | | | |
| 3.1.204746 | GODLIP SIMANJUNTAK | ADDRESS REDACTED | | | DOT 0.00711129122104501<br>ETH 0.00387536076099177<br>MCDAI 74.466457345611S<br>UNI 5.627890078767659<br>XLM 221.273367202622 | | | |
| 3.1.204747 | GOOLOVE NZUBECHI MGBEAHURUKWE | ADDRESS REDACTED | | | BTC 0.000000181404215546 | | | |
| 3.1.204748 | GOOMAN TAN | ADDRESS REDACTED | | | BTC 4.83980869649999E-08 | BTC 0.00000000670S813201 | | |
| 3.1.204749 | GODOFREDO ANDRES | ADDRESS REDACTED | | | USDT ERC20 0.326646783035717 | | | |
| 3.1.204750 | GODOFREDO CASTANARES JR | ADDRESS REDACTED | | | CEL 12.5247380767546<br>USDT ERC20 0.000000505040532607<br>USDT 0.000000576703703 | | | |
| 3.1.204751 | GODOFREDO NIEVES | ADDRESS REDACTED | | | CEL 0.047594220270A6B8<br>XRP 21 | | | |
| 3.1.204752 | GODOG PARIS | ADDRESS REDACTED | | | CEL 0.160114482587718 | | | |
| 3.1.204753 | GODPOWER DEKI | ADDRESS REDACTED | | | BTC 0.003178192306061B<br>USDT ERC20 401.85590685003 | | | |
| 3.1.204754 | GODRIC CATALINA | ADDRESS REDACTED | | | BTC 0.00246018710446053<br>USDC 624.51350924262 | | | |
| 3.1.204755 | GODRIC FANG TATT HONG | ADDRESS REDACTED | | | ETH 0.069499151288910I<br>USDT ERC20 729.97846439838 | | | |
| 3.1.204756 | GODSENT JOHN OKORO | ADDRESS REDACTED | | | ADA 1731.47930203777<br>BTC 0.173580888786742<br>LTC 7.31784301917727<br>XLM 3540.23083897672<br>XRP 2339.82651113996<br>XTZ 149.302957847489 | | | |
| 3.1.204757 | GODSON JIAMIKE | ADDRESS REDACTED | | | CEL 71.7575955674613<br>DASH 0.000000009617S2074<br>MATIC 1335.5256<br>ZEC 1.0621761788342F7 | | | |
| 3.1.204758 | GODSON ONWUATUGHIAKA | ADDRESS REDACTED | | | BTC 0.00000107114847082<br>CEL 0.47439170741486<br>USDT ERC20 0.693206464199651 | | | |
| 3.1.204759 | GODSPOWER BESTMAN | ADDRESS REDACTED | | | CEL 0.00381154503670436 | | | |
| 3.1.204760 | GODSPOWER BESTMAN | ADDRESS REDACTED | | | CEL 22.13991036616666<br>ETH 0.0070426674686217<br>LUNC 0.0027325543685079<br>MATIC 85.295017589995 | | | |
| 3.1.204761 | GODSPOWER EKANEM GEORGE | ADDRESS REDACTED | | | BTC 0.0000001147398466817 | | | |
| 3.1.204762 | GODSPOWER JACOB EKWEVUGBE | ADDRESS REDACTED | | | BTC 1.13060858299999E-08 | | | |
| 3.1.204763 | GODSTIME AGONO | ADDRESS REDACTED | | | BTC 0.0000028957933A246 | | | |
| 3.1.204764 | GODSTIME IRIKEFE | ADDRESS REDACTED | | | BTC 0.0005781870278212S8 | | | |
| 3.1.204765 | GODSWAY ABUSAH | ADDRESS REDACTED | | | CEL 0.0031312688113382<br>MATIC 53.6357184656006 | | | |
| 3.1.204766 | GODSWILL IFEANYI IKECHUKWU | ADDRESS REDACTED | | | BTC 0.00000000268467316B | | | |
| 3.1.204767 | GODSWILL NOAH | ADDRESS REDACTED | | | ADA 0.350728012692924<br>BTC 0.00000028805595253S<br>CEL 0.81160386968112 | | | |
| 3.1.204768 | GODSWILL NTETE | ADDRESS REDACTED | | | CEL 0.01390453761483S2 | | | |
| 3.1.204769 | GODSWILL ONWUCHEKWA | ADDRESS REDACTED | | | ETH 0.00000000000000000001<br>ADA 0.072275690000365<br>MATIC 0.19699264706868 | | | |
| 3.1.204770 | GODSWILL ONWUNALI | ADDRESS REDACTED | | | BTC 0.000001282736302827<br>CEL 0.05027739680172773 | | | |
| 3.1.204771 | GODWIN AKPAN | ADDRESS REDACTED | | | DOT 0.000000000551576141 | | | |
| 3.1.204772 | GODWIN DELE | ADDRESS REDACTED | | | CEL 0.0795326551436242 | | | |
| 3.1.204773 | GODWIN IDUDU | ADDRESS REDACTED | | | BTC 0.0000004585909983527 | | | |
| 3.1.204774 | GODWIN JOSEPH | ADDRESS REDACTED | | | ETH 0.0000007775027134761<br>BTC 0.000007750271376 | | | |
| 3.1.204775 | GODWIN KODJO | ADDRESS REDACTED | | | CEL 2.36537243871297 | | | |
| 3.1.204776 | GODWIN LAW | ADDRESS REDACTED | | | ETH 0.00697062380976905 | | | |
| 3.1.204777 | GODWIN MOUTON | ADDRESS REDACTED | | | BTC 0.00119017100582666<br>USDC 1073.13836397068<br>BTC 0.018333461105485<br>CEL 1.10202355017421<br>DASH 1.056168483588B9<br>ETH 1.29071456321453<br>KNC 0.12791951957146I<br>ZEC 2.4531788633363 | | | |
| 3.1.204778 | GODWIN NYIAM | ADDRESS REDACTED | | | BTC 0.00000000542927394<br>CEL 0.91932857761218<br>DOT 0.1320089I1177417<br>EOS 0.0000479292010073226<br>ETC 0.159301<br>ZRX 0.31 | | | |
| 3.1.204779 | GODWIN OKON BASSEY | ADDRESS REDACTED | | | BTC 8.0014588229999E-09 | | | |
| 3.1.204780 | GODWIN OKOYE | ADDRESS REDACTED | | | ETH 0.0086067412304I986 | | | |
| 3.1.204781 | GODWIN OSAWE LUCKY | ADDRESS REDACTED | | | BTC 0.0000008539900635B | | | |
| 3.1.204782 | GODWIN OSELE | ADDRESS REDACTED | | | ADA 0.000000067396731582<br>BTC 0.001213737502178B8<br>CEL 48.6824655996657<br>ETH 0.01417962<br>SNX 88.621945<br>SUSHI 139<br>UNI 15.5902088 | | | |
| 3.1.204783 | GODWIN PIUS OMALE | ADDRESS REDACTED | | | BTC 0.00246940613267454<br>USDT ERC20 403.404451482233 | | | |
| 3.1.204784 | GODWIN SEET | ADDRESS REDACTED | | | BTC 0.00107181003302207<br>XRP 406.725871493142 | | | |
| 3.1.204785 | GODWIN SHIM | ADDRESS REDACTED | | Yes | AAVE 1.28812427499577<br>ADA 1856.24713741428<br>AVAX 19.1385950385378<br>BTC 0.0906572207437676<br>CEL 10843.3322908996<br>DOT 371.465841916717<br>ETH 0.000172144617350297<br>LINK 388.598504447154<br>MATIC 480.370372366662<br>UNI 440.605233<br>USDC 0.087152510566691<br>USDT ERC20 896.467020772555 | | | AAVE 42.410385705127<br>ADA 8987.83547185902<br>AVAX 406.434996664662<br>BTC 1.24361571395143<br>DOT 343.093591268623<br>LINK 385.895828769294<br>MATIC 10216.7227809236 |
| 3.1.204786 | GODWIN SHORLAND | ADDRESS REDACTED | | | BTC 0.031955658292975S5<br>MCDAI 102.985704163065 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.204787 | GODWIN TSATSU | ADDRESS REDACTED | | | AAVE 0.10817991290511<br>BTC 0.00201722546943951<br>CEL 0.61347487927186<br>COMP 0.0463991350354565<br>DOT 1.178248123231617<br>ETH 0.00517881054506191<br>LINK 1.008287288629<br>LTC 0.118571123958124<br>USDC 0.3974466373035 | | | |
| 3.1.204788 | GODWIN UMERAH | ADDRESS REDACTED | | | CEL 0.0278256054660234<br>SGB 69.17389616 | | | |
| 3.1.204789 | GODY DAMY | ADDRESS REDACTED | | | BTC 0.0000032530171386<br>ETH 0.000146801076965628<br>XRP 0.0141126030038118 | | | |
| 3.1.204790 | GOE MAMMONE | ADDRESS REDACTED | | | BTC 0.000114677993672779<br>USDC 22.2004569516334 | | | |
| 3.1.204791 | GOEKHAN DOGAN | ADDRESS REDACTED | | | BTC 0.137706631623603<br>CEL 56.1625200361471<br>DOT 0.00000000008326244<br>ETH 1.045 | | | |
| 3.1.204792 | GOETZ CHRIST | ADDRESS REDACTED | | | BTC 0.000159290038239617<br>CEL 11.4256625058853 | | | |
| 3.1.204793 | GOETZ DANIEL | ADDRESS REDACTED | | | ETH 0.0013191484360837s<br>BTC 0.0157798343772844<br>CEL 4.40652345595392 | | | |
| 3.1.204794 | GOF YUTTAPON | ADDRESS REDACTED | | | BTC 0.0000181425404356679<br>CEL 1.53606696507956 | | | |
| 3.1.204795 | GOFRES JONES | ADDRESS REDACTED | | | BTC 0.5467603604623443<br>ETH 0.00703500301400684<br>USDC 969.040243616716 | | | |
| 3.1.204796 | GOGILTAN NICOLAE | ADDRESS REDACTED | | | BTC 0.03455435<br>CEL 50.6576139955569 | | | |
| 3.1.204797 | GOGITA KHOSITASHVILI | ADDRESS REDACTED | | | BTC 0.0000004644459603559<br>CEL 1.00011737138792 | | | |
| 3.1.204798 | GOGITA MODEBADZE | ADDRESS REDACTED | | | BTC 0.000000214508680038<br>CEL 0.0000005056128954841 | | | |
| 3.1.204799 | GOGO KAFOV | ADDRESS REDACTED | | | BTC 0.0000000091057958B<br>CEL 0.002041439105320531<br>LINK 0.00024193808057837 | | | |
| 3.1.204800 | GOGO LUCKY | ADDRESS REDACTED | | | BTC 0.00183293<br>CEL 1.79061171532889 | | | |
| 3.1.204801 | GOGULA BALAN | ADDRESS REDACTED | | | XRP 46.69223430342 | | | |
| 3.1.204802 | GOH CHEE WEI | ADDRESS REDACTED | | | BTC 0.102668090D893<br>ETH 0.208605250e989 | | | |
| 3.1.204803 | GOH CHIN SIANG | ADDRESS REDACTED | | | ADA 2011.53702654099<br>BTC 0.201271072447479<br>ETH 1.305069845914s37<br>LINK 34.885272285881<br>SOL 10.114035323179<br>XRP 6132.99279091053 | | | |
| 3.1.204804 | GOH CHONG REN | ADDRESS REDACTED | | | BTC 0.0000045518710038187<br>CEL 0.1361234030009255<br>PAXG 0.0000049053647541s27<br>SNX 0.0001210481605053618<br>USDC 0.000010629375429258 | | | |
| 3.1.204805 | GOH CHIDONG HUI | ADDRESS REDACTED | | | BCH 0.0000159235042814333<br>BSV 0.061608565374720e<br>BTC 0.00618145245792369<br>ETC 1.46393709037914<br>ETH 0.019023370865062a7<br>LTC 1.272398004e318<br>USDC 168.400490790436 | | | |
| 3.1.204806 | GOH CHUN BENG | ADDRESS REDACTED | | | BTC 0.0000000004813124e67<br>CEL 0.452521060256013 | | | |
| 3.1.204807 | GOH CHUN SIONG | ADDRESS REDACTED | | | BTC 0.0140884064572029<br>USDC 579.8855354475s25 | | | |
| 3.1.204808 | GOH CHUN TECK | ADDRESS REDACTED | | | KLM 0.009815439571736712<br>BTC 0.00000000350284359as7<br>CEL 3.3102147269643 | | | |
| 3.1.204809 | GOH DINO | ADDRESS REDACTED | | Yes | 1INCH 152.2.761236130e1<br>AAVE 3.409254931031065<br>ADA 753.0579776663664<br>AVAX 12.458270004e2778<br>BAT 168.754124006618<br>BNB 28.183189501e753<br>BNT 64.18851072536536<br>BTC 0.0004779034994701e07<br>CEL 18.6442113321609<br>ETH 0.2257391317921s7<br>KNC 125.70387496e821<br>LINK 24.162325589958s1<br>LTC 1.07052321521153<br>LUNC 36.89296693241993<br>MANA 129.96768790019s6<br>MATIC 1209.331520344s5<br>SNX 30.3735286932s74<br>UMA 17.53068583708s02<br>UNI 14.2481921242542<br>USDC 0.0001413403173291s57<br>ZEC 0.73400849860370s9<br>ZRX 363.919180079656 | | | BTC 0.356284144976408 |
| 3.1.204810 | GOH DORIS | ADDRESS REDACTED | | | BTC 0.00122676196456133<br>MATIC 209.33456316874s6 | | | |
| 3.1.204811 | GOH GEOK KHIM | ADDRESS REDACTED | | | BTC 1.16849451959400e-05<br>ETH 0.0001059191448333s63 | | | |
| 3.1.204812 | GOH HENG YI, ELVIN (WU HENGYI) | ADDRESS REDACTED | | | BTC 0.0127924416437643<br>CEL 2.444755143438971 | BTC 0.00102498322258216 | | |
| 3.1.204813 | GOH JASMINE | ADDRESS REDACTED | | | DOT 56.299264426731s<br>LUNC 14.00878787498s57<br>ADA 6.039747208381<br>BTC 0.0000634438260619<br>ETH 0.000115667034684559<br>LTC 0.000593179636638677 | | | |
| 3.1.204814 | GOH JIAN CHENG | ADDRESS REDACTED | | | ETH 0.004345688682948s1 | | | |
| 3.1.204815 | GOH JIAT SIN | ADDRESS REDACTED | | | BTC 0.00168448240612544<br>ETH 25.1111501772354<br>USDC 292.814404158475 | | | |
| 3.1.204816 | GOH KAH EE | ADDRESS REDACTED | | | BTC 0.0000000667052150s13 | | | |
| 3.1.204817 | GOH KAH ONG MICHAEL | ADDRESS REDACTED | | | BTC 0.00169961014760104<br>CEL 2.32099359467018<br>XRP 744.562193 | | | |
| 3.1.204818 | GOH KAI BOON | ADDRESS REDACTED | | | ADA 0.0361754979743867<br>BTC 0.00000100667397563s6<br>CEL 0.17736506321841B<br>DOT 0.0000005744329975s8<br>EOS 0.01870099595957s2<br>ETH 0.000120549363812s15<br>LTC 0.000000005128530e28<br>MCDAI 0.094935755926047s2<br>USDC 0.092396498648274<br>USDT ERC20 0.000000098972832724 | | | |
| 3.1.204819 | GOH KEVIN | ADDRESS REDACTED | | | BTC 0.0512106980347s681<br>DOT 20.870662306263s | | | |
| 3.1.204820 | GOH KHEE HENG CALVIN | ADDRESS REDACTED | | | BCH 0.7155389333617B | | | |
| 3.1.204821 | GOH KHER LIANG | ADDRESS REDACTED | | | BTC 0.0349294400115965<br>CEL 5.462181654035899<br>DOGE 216.490628270242<br>MCDAI 30.0078557119963 | | | |
| 3.1.204822 | GOH KIE | ADDRESS REDACTED | | | BTC 0.0000000091987687<br>CEL 0.228603066480743<br>USDT ERC20 1.390358 | | | |
| 3.1.204823 | GOH KUN SENG | ADDRESS REDACTED | | | BTC 0.375701536360106<br>CEL 0.045404954634161s7<br>ETH 0.001497153910418429<br>USDT ERC20 1690.06643528111 | | | |
| 3.1.204824 | GOH LAY YOONG | ADDRESS REDACTED | | | AAVE 0.002371937839665s86<br>ADA 2728.635726719s97<br>BTC 0.000004292026101698<br>CEL 0.1857724744934s06<br>ETH 7.06549419221804<br>GUSD 14.8255862137883<br>LINK 205.809059587367<br>LTC 118.28361458919s5<br>MATIC 2.940269893413417 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.204825 | GOH LIANG MENG | ADDRESS REDACTED | | | BTC 0.00258498350954719 | | | |
| 3.1.204826 | GOH LIANG MENG | ADDRESS REDACTED | | | LTC 0.0912916301766 BTC 0.00000008093783303 | | | |
| 3.1.204827 | GOH LING | ADDRESS REDACTED | | | BTC 0.0008577 CEL 1428.38663225862 DASH 2.549 ETC 34.3634949804422 LINK 30.29281398 LTC 1.99999404 MATIC 5783.18553547541 MCDAI 99 SGB 151.839956076581 TAUD 114.897643944409 USDC 0.00000047660679998 XLM 435 XRP 810.264515 ZEC 4.257154217665984 ZRX 752.90330241 | | | |
| 3.1.204828 | GOH LING | ADDRESS REDACTED | | | BTC 0.00000058669841224 USDC 0.524797020901304 | | | |
| 3.1.204829 | GOH MEI CHING | ADDRESS REDACTED | | | BNB 1.50651901597815 BTC 0.196388454171565 CEL 134.234243500831 ETH 0.44934198724106 GUSD 1949.60823348025 LINK 1082.37044431462 USDC 11.462867007066R | BTC 0.0074231471000149G | | |
| 3.1.204830 | GOH MENG KIAT | ADDRESS REDACTED | | | BTC 0.0001877032341590G2 BUSD 12.75720538957R2 ETH 0.0016750705045288 USDC 204.308573355758 | | | |
| 3.1.204831 | GOH MIN XIAN MICHELLE | ADDRESS REDACTED | | | BTC 0.00000000445414420R CEL 0.05366711176943O4 USDC 0.67567156321557 XRP 0.14637296812800R | | | |
| 3.1.204832 | GOH MING HUI | ADDRESS REDACTED | | | BNB 0.00027881650519486R2 BTC 0.00000014453958R43G CEL 0.07131396177647R45 USDC 0.3710773976480G7 | | | |
| 3.1.204833 | GOH QI LUN | ADDRESS REDACTED | | | BTC 0.00000054038200037I CEL 0.150813413061I75 | | | |
| 3.1.204834 | GOH SEK LOONG | ADDRESS REDACTED | | | BTC 0.00000006518171994 CEL 0.036621163763787 | | | |
| 3.1.204835 | GOH SENG LEONG | ADDRESS REDACTED | | | BTC 0.0000000060355910S6 CEL 28.2108118537717 | | | |
| 3.1.204836 | GOH SHEE GUAN | ADDRESS REDACTED | | | BTC 0.00000518501242487G CEL 0.1917642267464S2 | | | |
| 3.1.204837 | GOH SIEW LIAN | ADDRESS REDACTED | | | BNB 0.00025452532288235 BTC 0.0000323710357916I2 COMP 0.0031046094079570I4 ETH 0.00033802069298998R8 PAXG 0.00012374707727201R ZRX 1159.7777538915 | BTC 0.00259867779288725 | | |
| 3.1.204838 | GOH SING IGH | ADDRESS REDACTED | | | BTC 1.04002537992999C-06 USDC 0.5810551151848R4 | | | |
| 3.1.204839 | GOH TONG HIANG | ADDRESS REDACTED | | | BTC 0.00173757819I7154 ETH 0.910983729285281 | | | |
| 3.1.204840 | GOH WEE KIAT | ADDRESS REDACTED | | | BTC 0.00123272785319776 DOT 58.6562105194059 LUNC 13.2382685762191 MATIC 1656.94541504347 XTZ 191.99037615044 | | | |
| 3.1.204841 | GOH WEI HAN | ADDRESS REDACTED | | | BTC 0.00245050518917557 CEL 0.639492993423738 DOT 49.70060611473406 ETH 1.18869715955D3 | | | |
| 3.1.204842 | GOH WEI JIN (WU WEIJIN) | ADDRESS REDACTED | | | BTC 0.0029175735313167S GUSD 410.80800825431 | | | |
| 3.1.204843 | GOH WEI LIN (WU WEILIN) | ADDRESS REDACTED | | | BTC 0.0014773694681377 CEL 10.0988551772963 GUSD 400 | | | |
| 3.1.204844 | GOH WEI ZHENG | ADDRESS REDACTED | | | ADA 129.694227076338 CEL 0.036661123847857R4 USDC 3.95320252519027 | | | |
| 3.1.204845 | GOH XIAN LIANG ALVIN | ADDRESS REDACTED | | | BTC 0.001203696089897R GUSD 4.45711826921385 | | | |
| 3.1.204846 | GOH YI CHING | ADDRESS REDACTED | | | ADA 9 BTC 0.0142076452388683 CEL 3.76229828590108 | | | |
| 3.1.204847 | GOH YONG | ADDRESS REDACTED | | | CEL 0.2444367951999D3 | | | |
| 3.1.204848 | GOH ZHENG LUN | ADDRESS REDACTED | | | ADA 1629.66617641256 AVAX 6.60072272344915 BNB 1.386461088296S2 BTC 0.00413346870925008 CEL 0.08480420478840B9 ETH 1.80837695151837 LUNC 9.58185858325821 | BTC 0.00099265435775263I | | |
| 3.1.204849 | GOH ZU HONG | ADDRESS REDACTED | | | BTC 0.0000000049974702I7 CEL 1.3218857701165B GUSD 2.06 | | | |
| 3.1.204850 | GOHAR AYUB | ADDRESS REDACTED | | | BTC 0.0000396382420106I5 CEL 0.00424100957529414 | | | |
| 3.1.204851 | GOHAR HARUTYUNYAN | ADDRESS REDACTED | | | BTC 0.00000000099473954G2 CEL 0.131382325439347 | | | |
| 3.1.204852 | GOHAR MAKARYAN | ADDRESS REDACTED | | | ETH 0.09699343563641SB CEL 0.00074481555867040G4 ETH 0.0037933111252S5B4 | | | |
| 3.1.204853 | GOHAR TCHAGHARYAN | ADDRESS REDACTED | | | BTC 0.00000004575393635 USDC 0.735316772079S5 | | | |
| 3.1.204854 | GOIA MARIN | ADDRESS REDACTED | | | ADA 0.02607798074862S4 BTC 0.000001552265396863 ETH 1.11960805I9392 USDC 1.35785950318625 | | | |
| 3.1.204855 | GOITSEMANG MARTHA SEGAU | ADDRESS REDACTED | | | BTC 0.00000000494227I529 | | | |
| 3.1.204856 | GOITSEONE MMUTLE | ADDRESS REDACTED | | | BTC 7.90707524292299E-06 | | | |
| 3.1.204857 | GOJA STEVANOVIC | ADDRESS REDACTED | | | USDC 0.00000043585I951155 | | | |
| 3.1.204858 | GOJKO PAVASOVIĆ | ADDRESS REDACTED | | | CEL 90.9017931688G5 BOH 0.00029109615D556011 CEL 1.53342175759327 ETH 0.00016681840000004 | | | |
| 3.1.204859 | GOKALP BASOL | ADDRESS REDACTED | | | BTC 0.00000002677707148 CEL 4.53161601203126 USDT ERC20 0.00000935013057217 | | | |
| 3.1.204860 | GOKAN KALTAKKIRAN | ADDRESS REDACTED | | | CEL 0.0060082446034117 USDC 0.00587276983577198 | | | |
| 3.1.204861 | GOKAN USANMAZ | ADDRESS REDACTED | | | USDC 316.110494534979 | | | |
| 3.1.204862 | GOKAY ERDEM | ADDRESS REDACTED | | | AVAX 0.00002035986875I949 BTC 0.0000008984096573B CEL 0.263512541661502 | | | |
| 3.1.204863 | GOKAY ERDER | ADDRESS REDACTED | | | CEL 0.619454039735289 | | | |
| 3.1.204864 | GOKAY MEDICILER | ADDRESS REDACTED | | | AVAX 0.24720293690438 MATIC 5252.37181796I4 SNX 8.63541466332379 | | | |
| 3.1.204865 | GOKAY TOSYALIOGLU | ADDRESS REDACTED | | | BTC 0.00000002769485118 CEL 0.02577105046671S6 XRP 0.17797591179531S | | | |
| 3.1.204866 | GOKCE CAKAR | ADDRESS REDACTED | | | BTC 0.0000274 CEL 0.01639428258556B | | | |
| 3.1.204867 | GOKCE DOĞA AKSU | ADDRESS REDACTED | | | BTC 0.00000000275302I299 CEL 0.542877088391S75 | | | |
| 3.1.204868 | GOKCE EGE SAATCIOGLU | ADDRESS REDACTED | | | BTC 0.0058953764412319 DOT 0.18760395045992 ETH 5.00648003015566G7 LINK 0.2590218972183I9 OMG 0.01425398507646G2 SOL 0.10705602197660G3 | | | |
| 3.1.204869 | GOKCE NUR ORHAN | ADDRESS REDACTED | | | ETH 0.00148119214495595 | | | |
| 3.1.204870 | GOKCE UGUR ERINC | ADDRESS REDACTED | | | BTC 1.02790806579789 | | | |
| 3.1.204871 | GOKCEN SUAT AKKAS | ADDRESS REDACTED | | | CEL 0.0004295197147014I38 | | | |
| 3.1.204872 | GOKHAN ANDAC | ADDRESS REDACTED | | | CEL 0.65535180974252I3 MCDAI 40 USDC 7.976763380001O3 | | | |
| 3.1.204873 | GOKHAN ATALAY | ADDRESS REDACTED | | | CEL 1.06532797079347 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.204874 | GÖKHAN AVCI | ADDRESS REDACTED | | | ADA 0.000000585278991929 | | | |
| | | | | | CEL 20.416620224951 | | | |
| | | | | | EOS 0.9002 | | | |
| | | | | | SGB 210.9209433 | | | |
| | | | | | XLM 4 | | | |
| 3.1.204875 | GOKHAN AYAL | ADDRESS REDACTED | | | ADA 0.00168782223841129 | | | |
| | | | | | ETH 0.00000029651362793 | | | |
| 3.1.204876 | GOKHAN AYANDOGLU | ADDRESS REDACTED | | | CEL 0.000995688237204844 | | | |
| | | | | | ETH 0.00000046710201884 | | | |
| 3.1.204877 | GOKHAN AYDIN | ADDRESS REDACTED | | | CEL 0.0395608185743578 | | | |
| 3.1.204878 | GOKHAN AYDIN | ADDRESS REDACTED | | | BTC 0.00013079767451587 | | | |
| | | | | | ETH 0.00863320046296076 | | | |
| | | | | | USDC 2.23532437739612 | | | |
| | | | | | USDT ERC20 376.629493439447 | | | |
| 3.1.204879 | GOKHAN AYOUGAN | ADDRESS REDACTED | | | BTC 0.000000804627393508 | | | |
| | | | | | ETH 0.00000164117802025 | | | |
| | | | | | XLM 0.466732202214947 | | | |
| 3.1.204880 | GOKHAN AYTURK | ADDRESS REDACTED | | | BTC 0.000117565123188428 | | | |
| | | | | | CEL 2.54300281736498 | | | |
| | | | | | DOT 0.0233628938740431 | | | |
| | | | | | EOS 0.0532335994920208 | | | |
| | | | | | ETH 0.00128449398611297 | | | |
| | | | | | LTC 0.000864945760420077 | | | |
| | | | | | MCDAI 0.0366930864239315 | | | |
| | | | | | XRP 4.86108770438915 | | | |
| 3.1.204881 | GOKHAN BOZKURT | ADDRESS REDACTED | | | BTC 0.0173496110527755 | | | |
| 3.1.204882 | GOKHAN CAGRICI | ADDRESS REDACTED | | Yes | AAVE 0.0438656561697365 | DOT 2405.1632582285 | | BTC 1.30318525782975 |
| | | | | | BTC 0.000472278058968856 | LINK 0.160503559969712 | | DOT 650.041285757124 |
| | | | | | CEL 182.433421913165 | MATIC 0.136479598042325 | | ETH 5.93456603885872 |
| | | | | | COMP 0.0122562103930278 | USDC 861.927635533739 | | LINK 1388.3959043686 |
| | | | | | DASH 0.0632727088406199 | | | MATIC 12798.8852583807 |
| | | | | | ETH 1.08857886497768 | | | SOL 289.389690410688 |
| | | | | | KNC 0.0003440093764086 | | | |
| | | | | | MCDAI 42.079665747828 | | | |
| | | | | | SOL 64.0457156220491 | | | |
| | | | | | USDC 9.23189564379388 | | | |
| 3.1.204883 | GOKHAN CIN | ADDRESS REDACTED | | | ETH 0.000000433443438545 | | | |
| 3.1.204884 | GOKHAN CORUI | ADDRESS REDACTED | | | CEL 0.000471398896768336 | | | |
| 3.1.204885 | GOKHAN DIKENGUL | ADDRESS REDACTED | | | ETH 0.0000021939518010? | | | |
| 3.1.204886 | GOKHAN DINCSOY | ADDRESS REDACTED | | | BTC 0.000002244594368645 | | | |
| | | | | | USDC 1.20733842123922 | | | |
| 3.1.204887 | GOKHAN EDIRNELIGIL | ADDRESS REDACTED | | | CEL 0.0449104218397S7 | | | |
| | | | | | ETH 0.00148411238513586 | | | |
| 3.1.204888 | GOKHAN EGE | ADDRESS REDACTED | | | BTC 0.000000009660638501 | | | |
| | | | | | CEL 11.7617584550126 | | | |
| | | | | | LTC 0.0101589625701331 | | | |
| 3.1.204889 | GOKHAN ERGÜDER | ADDRESS REDACTED | | | CEL 0.363623171067059 | | | |
| | | | | | MATIC 10.28 | | | |
| 3.1.204890 | GOKHAN GENERAL | ADDRESS REDACTED | | | CEL 0.000214746601979681 | | | |
| 3.1.204891 | GOKHAN GERCEK | ADDRESS REDACTED | | | ETH 0.0000002336163622 | | | |
| 3.1.204892 | GOKHAN GULER | ADDRESS REDACTED | | | CEL 1.64216745551799 | | | |
| | | | | | SGB 0.000003087544477B3 | | | |
| | | | | | XRP 0.000002064002785209 | | | |
| 3.1.204893 | GOKHAN KACAN | ADDRESS REDACTED | | | CEL 108.175217263785 | | | |
| | | | | | ETH 0.000000277925 | | | |
| | | | | | USDC 5544.312 | | | |
| 3.1.204894 | GOKHAN KACAR | ADDRESS REDACTED | | | CEL 0.000461517704675122 | | | |
| 3.1.204895 | GOKHAN KAHRAMAN | ADDRESS REDACTED | | | BTC 0.00024091977268177 | | | |
| | | | | | CEL 5.56011207689529 | | | |
| | | | | | USDC 402.005753 | | | |
| 3.1.204896 | GOKHAN KAPLAN | ADDRESS REDACTED | | | ETH 0.0000005238721B9363 | | | |
| 3.1.204897 | GOKHAN KARASLAN | ADDRESS REDACTED | | | BTC 0.000000432478175438 | | | |
| | | | | | CEL 0.0888155923810966 | | | |
| | | | | | USDT ERC20 0.603448037954399 | | | |
| 3.1.204898 | GOKHAN KARATAŞ | ADDRESS REDACTED | | | XLM 0.0311688696204183 | | | |
| 3.1.204899 | GOKHAN KAYA | ADDRESS REDACTED | | | CEL 0.000221610101785552 | | | |
| 3.1.204900 | GOKHAN ORAL | ADDRESS REDACTED | | | BTC 0.000519471974271067 | | | |
| | | | | | CEL 0.0786655110105297 | | | |
| 3.1.204901 | GOKHAN OZLIDAR | ADDRESS REDACTED | | | ETH 0.00000783973475972 | | | |
| 3.1.204902 | GOKHAN SAMAN | ADDRESS REDACTED | | | BTC 0.00000008521410272 | | | |
| | | | | | CEL 0.713128945360?3 | | | |
| 3.1.204903 | GOKHAN SAMET COBAN | ADDRESS REDACTED | | | CEL 0.0002232263095784?1 | | | |
| 3.1.204904 | GOKHAN SARI | ADDRESS REDACTED | | | CEL 0.0524163254869289 | | | |
| 3.1.204905 | GOKHAN SAYAR | ADDRESS REDACTED | | | BTC 0.0683090001703334 | | | |
| | | | | | CEL 0.00218654590682751 | | | |
| | | | | | ETH 1.03188601855893 | | | |
| | | | | | PAX 0.0188566020596B2 | | | |
| 3.1.204906 | GOKHAN SIMSEK | ADDRESS REDACTED | | | BTC 0.000000551525451274 | | | |
| | | | | | USDC 1.56445249310455 | | | |
| 3.1.204907 | GOKHAN SOYLU | ADDRESS REDACTED | | | BTC 0.0051000464026303 | | | |
| | | | | | CEL 1.40117653638?2 | | | |
| 3.1.204908 | GOKHAN SOYLUMER | ADDRESS REDACTED | | | ETH 0.11677723991999E-07 | | | |
| | | | | | ETH 0.000060164108939205 | | | |
| | | | | | USDT ERC20 0.0551186914717311 | | | |
| 3.1.204909 | GOKHAN SULEYMAN | ADDRESS REDACTED | | | ADA 867.277115515637 | | | |
| | | | | | BCH 0.95342567 | | | |
| | | | | | CEL 92.8183757243131 | | | |
| | | | | | ETH 1.24974113 | | | |
| | | | | | XLM 1764.6326138 | | | |
| 3.1.204910 | GOKHAN TARAR | ADDRESS REDACTED | | | ETH 0.000000452158918962 | | | |
| 3.1.204911 | GOKHAN YAMAN | ADDRESS REDACTED | | | CEL 0.0061235068041?756 | | | |
| | | | | | USDT ERC20 0.000000232357B32802 | | | |
| 3.1.204912 | GOKSEN UZUN | ADDRESS REDACTED | | | CEL 1.09545500998105 | | | |
| 3.1.204913 | GÖKTAN ÇORAK | ADDRESS REDACTED | | | CEL 0.0930869995415542 | | | |
| 3.1.204914 | GOKTUG CITCI | ADDRESS REDACTED | | | BTC 0.000012613124391787 | | | |
| | | | | | ETH 0.00717308173830956 | | | |
| 3.1.204915 | GOKTUG HALACLI | ADDRESS REDACTED | | | BTC 0.100000000081096 | | | |
| | | | | | CEL 300.173549820619 | | | |
| | | | | | ETH 2 | | | |
| | | | | | PAXG 0.26034584887?756 | | | |
| | | | | | USDC 0.00000096869674151 | | | |
| | | | | | USDT ERC20 0.00000007371076408 | | | |
| 3.1.204916 | GÖKTUĞ ŞANLI | ADDRESS REDACTED | | | CEL 0.649980389601?8 | | | |
| | | | | | ETH 0.0001552512169654B | | | |
| | | | | | MANA 168.837195493441 | | | |
| | | | | | USDC 15.22843 | | | |
| 3.1.204917 | GOKU GONG | ADDRESS REDACTED | | | BTC 0.0184244122B6023 | | | |
| 3.1.204918 | GOKUL BASKAR | ADDRESS REDACTED | | | ADA 1553.86725528058 | | | |
| | | | | | BTC 0.02224740798072?43 | | | |
| | | | | | MATIC 4822.39166748388 | | | |
| | | | | | MCDAI 0.0128542947539854 | | | |
| | | | | | UNI 3.0326621130730B | | | |
| 3.1.204919 | GOKUL GOPAL PARAKULAM | ADDRESS REDACTED | | Yes | BTC 0.0671547564630069 | | | BTC 0.54225869289769 |
| | | | | | ETH 0.965027387128118 | | | |
| | | | | | USDC 8.08473155660047 | | | |
| 3.1.204920 | GOKUL KRISHNAN | ADDRESS REDACTED | | | ADA 263.39951712753 | | | |
| | | | | | BTC 0.0573273847223907 | | | |
| | | | | | ETH 1.44234789659676 | | | |
| | | | | | MATIC 707.394132698169 | | | |
| | | | | | USDC 21375.9857362303 | | | |
| 3.1.204921 | GOKUL MANORANJAN | ADDRESS REDACTED | | | BTC 0.000002607416963991 | | | |
| | | | | | CEL 1.60668023C0156 | | | |
| | | | | | ETH 0.000110437251859586 | | | |
| | | | | | MATIC 0.194069025683S67 | | | |
| 3.1.204922 | GOKUL MENON | ADDRESS REDACTED | | | BTC 0.00000897107630659? | | | |
| 3.1.204923 | GOKUL MN | ADDRESS REDACTED | | | ADA 340.066681472575 | | | |
| | | | | | ETH 0.000093502485816464 | | | |
| 3.1.204924 | GOKUL MOHAN | ADDRESS REDACTED | | | BTC 0.1225632534553467 | | | |
| | | | | | ETH 10.6192470663281 | | | |
| 3.1.204925 | GOKUL MOHANDAS | ADDRESS REDACTED | | | ADA 1539.44659675677 | | | |
| | | | | | BTC 0.00971811148616145 | | | |
| | | | | | DOT 93.3691430354157 | | | |
| | | | | | ETC 8.90452058414S5 | | | |
| | | | | | ETH 4.76566609275492 | | | |
| | | | | | LINK 18.88465695971 | | | |
| | | | | | MATIC 1472.47444757697 | | | |
| | | | | | SOL 1.322050873339? | | | |
| 3.1.204926 | GOKUL MUKUNDA | ADDRESS REDACTED | | | BTC 0.00033909734190727 | | | |
| | | | | | DOT 0.03611506482026169 | | | |
| | | | | | ETH 0.00629166409973494 | | | |
| | | | | | MATIC 0.399760067413994 | | | |
| 3.1.204927 | GOKUL RADHESHYAM SONI | ADDRESS REDACTED | | | BTC 0.000000577512776831 | | | |
| | | | | | CEL 1.70111060118989 | | | |
| 3.1.204928 | GOKULA BIPIN | ADDRESS REDACTED | | | CEL 1.0809846731Z094 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.204929 | GOKULAVASAN LOGANATHAN | ADDRESS REDACTED | | | BTC 0.00000166494842059 9<br>USDT ERC20 0.59437723586454 45 | | | |
| 3.1.204930 | GOKULKANNAN ESWARAMOORTHY | ADDRESS REDACTED | | | BTC 0.00014710500884113<br>CEL 0.00771782745817968<br>ETH 0.01002453686926276 | | | |
| 3.1.204931 | GOKULKUMAR SATHIYAMOORTHY | ADDRESS REDACTED | | | BTC 2.34986629909999E-08 | | BTC 0.00003754626486699 | |
| 3.1.204932 | GOKULNATH ANNAMALI GURUSWAMY | ADDRESS REDACTED | | | MATIC 0.462204801388403 | | | |
| 3.1.204933 | GOKULNATH ANNAMALI GURUSWAMY | ADDRESS REDACTED | | | AAVE 1.10462499784367<br>CEL 124.104609623498<br>COMP 0.06304168751405 13<br>ETH 0.000969448940896008<br>MANA 0.13695137061845 1<br>MATIC 1616.63672182489 | | | |
| 3.1.204934 | GOKULNATH ARCOT RAMANANDAN | ADDRESS REDACTED | | | BTC 0.000000008095448269<br>CEL 127.890746131644<br>USDC 8636.1320771539 | | | |
| 3.1.204935 | GOLAK SAHOO | ADDRESS REDACTED | | | BTC 0.00720540194176958<br>ETH 0.07014524187461 15 | | | |
| 3.1.204936 | GOLAM KAWSAR | ADDRESS REDACTED | | | ETH 1.05761704777603 | | | |
| 3.1.204937 | GOLAM MASUM | ADDRESS REDACTED | | | BTC 0.00107573149774139<br>USDT ERC20 0.09686997593488 2 | | | |
| 3.1.204938 | GOLAM RABBANI | ADDRESS REDACTED | | | BTC 1.18778382093549<br>DOT 245.121477698503<br>LINK 303.201330395891<br>MATIC 5956.04505200595<br>USDC 21147.2707576831<br>XLM 19219.2248779977 | | | |
| 3.1.204939 | GOLAN RABIN | ADDRESS REDACTED | | Yes | AAVE 17.1723192615353<br>BAT 16.3883545958822<br>BCH 0.00589820182305 34<br>BTC 0.17481798069235 3<br>CEL 392.294073476047<br>COMP 0.00289077800785889<br>DASH 0.00949257460583981<br>DOT 412.496548830412<br>EOS 0.24143060501882 2<br>ETC 0.01108295580284<br>ETH 0.00002472381356286<br>LINK 0.000246051003579494<br>LTC 0.014207808711978<br>MATIC 1690.12385125074<br>OMG 0.0111222847596836<br>SNX 0.73215044773252<br>UNI 0.27792386279609<br>USDC 129.434431178973<br>USDT ERC20 537.614077159961<br>XRP 8145.827575391205<br>ZRX 0.538844065041915 | | | BTC 1.48644817764215 |
| 3.1.204940 | GOLBAHAR KHATUN | ADDRESS REDACTED | | | CEL 0.00259735755812652<br>MCDAI 0.0576923076923076<br>USDT ERC20 0.060004339310361 | | | |
| 3.1.204941 | GOLD METAL CONSTRUCTION | ROYALTON ROAD, COLUMBIA STATION, OHIO 44028 | | | BTC 0.0568936565735022<br>USDC 401048.106074305 | | | |
| 3.1.204942 | GOLDA CORNELIO | ADDRESS REDACTED | | | BTC 0.00002253075216293<br>CEL 139.68993745173 | | | |
| 3.1.204943 | GOLDA PARRY | ADDRESS REDACTED | | | BTC 9.3211459782999E-07<br>ETH 0.27047664924201 05<br>PAXG 0.07434380323014 83 | | | |
| 3.1.204944 | GOLDEN BLUE SKY FINANCIAL LLC | 9106 MCAVOY DRIVE, HOUSTON, TEXAS 77074 | | | ADA 2725.3417106193<br>AVAX 25.4978792965624<br>BCH 4.16401871850428<br>BTC 0.93217010630471<br>CEL 153.392786696557<br>COMP 5.19789843163404<br>ETH 6.47480659368198<br>LINK 140.73887039262<br>LTC 8.39439630716224<br>LUNC 58.2143615059772<br>MATIC 3570.53053844731<br>MCDAI 42.1803228354745<br>OMG 648.955756646504<br>PAXG 0.988728785999787<br>SNX 487.670321436011<br>SOL 32.1598567461062<br>UNI 89.9175458689706 | BTC 0.00091303553983109<br>CEL 120.012577318102 | | |
| 3.1.204945 | GOLDEN EAGLE MINING LLC | TANBARK TRAIL, ST JOSEPH, MICHIGAN 49085 | | | BAT 3551.08973069732<br>BTC 0.000017583172045397<br>DOT 0.0223020702534886<br>ETH 0.00000377116360704<br>LINK 0.0118065136246885<br>MANA 1155.6062026326 2<br>MATIC 0.00305262038197673<br>SNX 1.37912793947494<br>SUSHI 0.258591284079749<br>UNI 0.108339257473889<br>XTZ 0.246642558743565 | SNX 668.785397528248 | | |
| 3.1.204946 | GOLDEN MARK DANIEL | ADDRESS REDACTED | | | BTC 0.01113307817933742<br>CEL 0.18585165986162 5<br>XRP 25 | | | |
| 3.1.204947 | GOLDEN OAKS NOMINEES PTY LTD | JENOLA PARADE, WANTIRNA SOUTH, 3152 AUSTRALIA | | | BTC 0.00173700291882153<br>ETH 0.00585607615946297 | | | |
| 3.1.204948 | GOLDEN PHIZZWIZARD PTY LTD | FOSS STREET, BICTON, 6157 AUSTRALIA | | | USDT ERC20 172232478778674 | | | |
| 3.1.204949 | GOLDEN SUNSHINE | ADDRESS REDACTED | | | CEL 31.6760887612757 | | | |
| 3.1.204950 | GOLDIE FLICKINGER | ADDRESS REDACTED | | | DASH 0.455 | | | |
| 3.1.204951 | GOLDIE MASSEY | ADDRESS REDACTED | | | BTC 0.11505607587596 79 | | | |
| 3.1.204952 | GOLDMAN JIAO | ADDRESS REDACTED | | | CEL 0.15046553667063514<br>CEL 1.70342947597565<br>XLM 509.1041096 | | | |
| 3.1.204953 | GOLDWIN DUONG | ADDRESS REDACTED | | | BTC 0.01062271616147019 | | | |
| 3.1.204954 | GOLIARDO MINIATI | ADDRESS REDACTED | | | CEL 0.00836649899092457 | | | |
| 3.1.204955 | GOLLA AYYASWAMY | ADDRESS REDACTED | | | CEL 0.81597472401704 | | | |
| 3.1.204956 | GOLLAGUDAM VAISHALI | ADDRESS REDACTED | | | BTC 0.00128939023927436<br>LUNC 4.42377119168063 | | | |
| 3.1.204957 | GOLSA SADAFI | ADDRESS REDACTED | | | BTC 0.00000025446732723<br>CEL 0.0442472076344797<br>MCDAI 0.03772326250750643 | | | |
| 3.1.204958 | GOLZAR NEJAD | ADDRESS REDACTED | | | BTC 0.00000309122396603 39<br>USDC 0.40849324058167 1 | | BTC 0.000000007287925233<br>USDC 0.000000031468230561 | |
| 3.1.204959 | GOM VUONG | ADDRESS REDACTED | | | BTC 0.000000001829214937<br>CEL 0.70286581858701 | | | |
| 3.1.204960 | GOMBKÖTŐ FERENC | ADDRESS REDACTED | | | BSV 0.19523383<br>BTC 0.00057354412058643<br>CEL 6.25094655834869<br>ZRX 71.8091223087565 | | | |
| 3.1.204961 | GOMERSENDA AMANCIO | ADDRESS REDACTED | | | ETH 0.00149013373325603 | | | |
| 3.1.204962 | GOMES CHARLEN | ADDRESS REDACTED | | | BTC 0.00595169790 5738 | | | |
| 3.1.204963 | GOMES CRISTIANO | ADDRESS REDACTED | | | BAT 0.09547010317 26722<br>CEL 0.45080908644469<br>DOT 0.01925890178825 12 | | | |
| 3.1.204964 | GOMES LIXA | ADDRESS REDACTED | | | CEL 0.0736881301848338<br>USDC 0.010708 | | | |
| 3.1.204965 | GOMES PEDRO | ADDRESS REDACTED | | | AAVE 1.71012455070475<br>BTC 0.20458765080561<br>CEL 0.000029666203748664<br>KNC 0.072441405707391 | | | |
| 3.1.204966 | GÓMEZ DÍAZ MANUEL | ADDRESS REDACTED | | | BTC 0.00578932044149 | | | |
| 3.1.204967 | GOMEZ H. GOMEZ H. | ADDRESS REDACTED | | | BTC 0.0262397873540043<br>CEL 216.407877066986<br>DOT 30.979<br>LTC 0.000012<br>USDC 787.706<br>USDT ERC20.250 | | | |
| 3.1.204968 | GOMMAAR D'HULST | ADDRESS REDACTED | | | BTC 0.00000021796021522<br>ETH 0.00126258053310772<br>USDC 1.03670672687502 | | | |
| 3.1.204969 | GOMTI ETTER-RAVIJI | ADDRESS REDACTED | | | BTC 0.00607187170141703 | | | |
| 3.1.204970 | GON HER | ADDRESS REDACTED | | | CEL 3.50375971711669<br>ETH 12.3153526374039<br>LINK 38.1916152364152 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.204971 | GON SIN CHIN | ADDRESS REDACTED | | | ADA 0.1969758591772270 | | | |
| | | | | | BTC 6.0477200916415990-06 | | | |
| | | | | | USDC 0.9826704023998B | | | |
| | | | | | USDT ERC20 3.1494633634214I | | | |
| 3.1.204972 | GONÇA AYKIP | ADDRESS REDACTED | | | CEL 0.0004144294472114B4 | | | |
| | | | | | ETH 0.0000033230932322202 | | | |
| 3.1.204973 | GONÇA ESENDEMIR | ADDRESS REDACTED | | | ADA 13.16589179017 | | | |
| | | | | | BTC 0.00059306016292012 | | | |
| | | | | | XRP 0.0000005751828B8594 | | | |
| 3.1.204974 | GONÇALO AFONSO DE CARVALHO GOUVEIA E SILVA | ADDRESS REDACTED | | | BTC 0.004771127226502 | | | |
| | | | | | ETH 0.246269366684B9 | | | |
| 3.1.204975 | GONÇALO ALVES | ADDRESS REDACTED | | | BTC 0.00174199559767144 | | | |
| | | | | | USDC 650 | | | |
| 3.1.204976 | GONÇALO ALVOEIRO | ADDRESS REDACTED | | | BTC 0.0000008513222368832 | | | |
| | | | | | MCDAI 0.2201721894B5135 | | | |
| 3.1.204977 | GONÇALO ANJO | ADDRESS REDACTED | | | CEL 0.2253043033333662 | | | |
| 3.1.204978 | GONÇALO ASSUNCAO DA SILVA DIAS | ADDRESS REDACTED | | | BTC 0.3781339517432171 | | | |
| | | | | | DOT 45.73B757739003 | | | |
| 3.1.204979 | GONÇALO BAPTISTA | ADDRESS REDACTED | | | BTC 0.07842463305166469 | | | |
| | | | | | CEL 7.43251214662617 | | | |
| | | | | | DOT 6.241091348667B2 | | | |
| | | | | | ETH 0.2032869650411512 | | | |
| | | | | | XLM 0.005 | | | |
| 3.1.204980 | GONÇALO BRANCO | ADDRESS REDACTED | | | ADA 1712.329996 | | | |
| | | | | | BTC 0.00997667659773271 | | | |
| | | | | | CEL 3880.842446251B5 | | | |
| | | | | | DOT 35.66716499734995 | | | |
| | | | | | ETH 0.9830B5036696458 | | | |
| | | | | | LUNC 39.5522 | | | |
| | | | | | MATIC 1133.70250143805 | | | |
| | | | | | SOL 8.65241668 | | | |
| 3.1.204981 | GONÇALO BRAZ | ADDRESS REDACTED | | | USDC 253.1816886I20239 | | | |
| 3.1.204982 | GONÇALO BRITO | ADDRESS REDACTED | | | BTC 0.0022 | | | |
| | | | | | CEL 12.6940025173006 | | | |
| | | | | | SOL 0.9997B499 | | | |
| | | | | | USDC 0.67 | | | |
| 3.1.204983 | GONÇALO BROCHADO | ADDRESS REDACTED | | | BTC 0.00001983521398I257 | | | |
| | | | | | LTC 0.00009865462074018I | | | |
| 3.1.204984 | GONÇALO CALQUINHAS | ADDRESS REDACTED | | | ADA 188.879190065538 | | | |
| | | | | | BNB 1.15287172641784 | | | |
| | | | | | BTC 0.1809354512952D9 | | | |
| | | | | | BUSD 2.398606917431I9 | | | |
| | | | | | ETH 1.620353561I755 | | | |
| | | | | | LINK 37.898437B410602 | | | |
| | | | | | USDT ERC20 1.47609674125508 | | | |
| 3.1.204985 | GONÇALO CANTINHO | ADDRESS REDACTED | | | BTC 0.01783422386I5896 | | | |
| | | | | | CEL 38.229301797670B | | | |
| | | | | | ETH 0.106727695729864 | | | |
| 3.1.204986 | GONÇALO CARREIRA | ADDRESS REDACTED | | | BTC 0.00000705429534754B | | | |
| | | | | | CEL 4.8297646316680B | | | |
| 3.1.204987 | GONÇALO CARVALHO | ADDRESS REDACTED | | | ADA 0.1683893432917B4 | | | |
| | | | | | BTC 0.0000008144982655145 | | | |
| | | | | | CEL 0.0002560018715643355 | | | |
| | | | | | USDC 0.2898799B16709I8 | | | |
| | | | | | USDT ERC20 0.3264929791461I08 | | | |
| 3.1.204988 | GONÇALO CARVALHO | ADDRESS REDACTED | | | ADA 609.968387757596 | | | |
| | | | | | BTC 0.06006345351631S3 | | | |
| | | | | | DOT 18.499764189182I4 | | | |
| | | | | | ETH 0.199660516262S34 | | | |
| | | | | | USDT ERC20 245.200728587764 | | | |
| 3.1.204989 | GONÇALO CORREIA | ADDRESS REDACTED | | | BNB 10.6776583021441 | | | |
| | | | | | BTC 0.0665770010559978 | | | |
| | | | | | BUSD 627.329666193405 | | | |
| | | | | | CEL 0.007800077796334S79 | | | |
| | | | | | ETH 8.47199411645244 | | | |
| | | | | | MATIC 942.912414718532 | | | |
| | | | | | PAXG 0.046634613782016S | | | |
| | | | | | SNX 0.097328622731I042 | | | |
| | | | | | USDC 234.618082587217 | | | |
| | | | | | USDT ERC20 1.06146203187031 | | | |
| 3.1.204990 | GONÇALO COVANEIRO | ADDRESS REDACTED | | | BTC 0.00000078645156076B | | | |
| | | | | | CEL 0.176608214719239 | | | |
| 3.1.204991 | GONÇALO DA CRUZ PEREIRA E SOUSA | ADDRESS REDACTED | | | BTC 0.02437383691718S5 | | | |
| 3.1.204992 | GONÇALO DA SILVA BRIGUEIRO | ADDRESS REDACTED | | | CEL 0.00130811291630693 | | | |
| 3.1.204993 | GONÇALO DE ALMEIDA | ADDRESS REDACTED | | | CEL 1.96269607799851 | | | |
| | | | | | ETH 0.0004543985950335S4 | | | |
| 3.1.204994 | GONÇALO DELGADINHO | ADDRESS REDACTED | | | ADA 15039.477226 | | | |
| | | | | | BTC 0.642059647688578 | | | |
| | | | | | CEL 453.230136214B2 | | | |
| | | | | | ETH 11.26647698 | | | |
| 3.1.204995 | GONÇALO DIAS | ADDRESS REDACTED | | | BTC 0.00133091535975723 | | | |
| | | | | | CEL 12.3235091307973 | | | |
| | | | | | USDC 406.998714 | | | |
| 3.1.204996 | GONÇALO FERNANDES | ADDRESS REDACTED | | | BTC 0.00129145533368419 | | | |
| 3.1.204997 | GONÇALO FERREIRA | ADDRESS REDACTED | | | BTC 0.0000008073998337978 | | | |
| 3.1.204998 | GONÇALO FERREIRA | ADDRESS REDACTED | | | ADA 0.140212293228297 | | | |
| | | | | | BNB 0.00000000255183897 | | | |
| | | | | | BTC 0.0006B770000001793I9 | | | |
| | | | | | CEL 0.626767498253444 | | | |
| | | | | | USDC 0.02981224028014I1 | | | |
| | | | | | MATIC 1.56B405082604B | | | |
| 3.1.204999 | GONÇALO FERREIRA | ADDRESS REDACTED | | | BTC 0.0381366540043044 | | | |
| | | | | | CEL 0.066644202411562S | | | |
| | | | | | ETH 0.3764290538I7825 | | | |
| | | | | | LINK 0.0096332967533S191 | | | |
| | | | | | MATIC 0.0684952196313458 | | | |
| | | | | | SNX 0.0500B8721676038I2 | | | |
| 3.1.205000 | GONÇALO FERREIRA | ADDRESS REDACTED | | | BTC 0.0000033217121535 | | | |
| | | | | | CEL 0.3537965785302I61 | | | |
| 3.1.205001 | GONÇALO FILHO | ADDRESS REDACTED | | | BTC 0.0000000136155600I1 | | | |
| | | | | | CEL 1.002916666666666 | | | |
| | | | | | TUSD 0.00165684375000008 | | | |
| | | | | | XLM 1.3136458547583 | | | |
| 3.1.205002 | GONÇALO FILHO | ADDRESS REDACTED | | | BTC 0.00000022550485846 | | | |
| | | | | | CEL 1.001339B0342496 | | | |
| | | | | | USDC 0.0410332708333333 | | | |
| 3.1.205003 | GONÇALO FILHO | ADDRESS REDACTED | | | BTC 0.0000005813424128I7 | | | |
| | | | | | CEL 1.00069098168306 | | | |
| | | | | | USDC 0.1119740246433132 | | | |
| 3.1.205004 | GONÇALO FILHO | ADDRESS REDACTED | | | CEL 1 | | | |
| 3.1.205005 | GONÇALO FILHO | ADDRESS REDACTED | | | BTC 0.00000003989034S157 | | | |
| | | | | | CEL 1.00195709109749 | | | |
| | | | | | USDC 0.08250058593749999 | | | |
| 3.1.205006 | GONÇALO FILIPE DE ALMEIDA CARDOSO | ADDRESS REDACTED | | | ADA 135.6188235853A8 | | | |
| | | | | | BTC 0.00174842719634I2 | | | |
| | | | | | CEL 0.35702926935416I1 | | | |
| | | | | | DOT 2.924172505311B9 | | | |
| | | | | | SOL 2.9220958B038841 | | | |
| 3.1.205007 | GONÇALO FILIPE PATRICIO ANTUNES MATIAS | ADDRESS REDACTED | | | BTC 0.10059723659407I | | | |
| 3.1.205008 | GONÇALO FILIPE PEREIRA ARAUJO | ADDRESS REDACTED | | | ADA 0.000000259343926333 | | | |
| | | | | | BTC 0.0000000092266556B7 | | | |
| | | | | | CEL 0.06687104927534676 | | | |
| 3.1.205009 | GONÇALO FILIPE PINA CIPRIANO | ADDRESS REDACTED | | | BTC 0.00000105417167687A | | | |
| | | | | | CEL 3.07863490337756 | | | |
| | | | | | ETH 0.0000037944188314I2 | | | |
| | | | | | MATIC 0.00632 | | | |
| | | | | | USDC 0.691 | | | |
| 3.1.205010 | GONÇALO FILIPE THOMAS MORGADO | ADDRESS REDACTED | | | ADA 584.301102735083 | | | |
| | | | | | BTC 0.00664503130165177 | | | |
| | | | | | CEL 0.003955014970B2202 | | | |
| | | | | | SOL 2.0152599644987S | | | |
| 3.1.205011 | GONÇALO FONSECA | ADDRESS REDACTED | | | BTC 0.000000019865511245 | | | |
| | | | | | CEL 0.00562567525698311 | | | |
| | | | | | LTC 0.00000987 | | | |
| 3.1.205012 | GONÇALO FONSECA | ADDRESS REDACTED | | | BTC 0.000002548718158119 | | | |
| | | | | | LTC 0.00029448624758543 | | | |
| 3.1.205013 | GONÇALO FONSECA | ADDRESS REDACTED | | | BTC 0.0000012500678021I37 | | | |
| | | | | | CEL 1.074666662635542 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.205014 | GONÇALO FORTUNA DUARTE | ADDRESS REDACTED | | | BTC 0.000009918256231809<br>CEL 39.125001354422<br>MATIC 0.328170119927137<br>SNX 2.49999807<br>USDT ERC20 15.179228 | | | |
| 3.1.205015 | GONÇALO FREIRE | ADDRESS REDACTED | | | BTC 0.0000069983243B4755<br>CEL 0.6411893022I07933<br>USDC 0.00500839718972208 | | | |
| 3.1.205016 | GONÇALO FREITAS DE OLIVEIRA RAMOS | ADDRESS REDACTED | | | BTC 0.001133089B963016<br>CEL 0.000974578552484236<br>ETH 0.930044178845409<br>SOL 7.95607821108082 | | | |
| 3.1.205017 | GONÇALO GABRIEL AZERA DO COUTO ORMONDE BARRERA | ADDRESS REDACTED | | | ADA 0.000000817606625633<br>BTC 0.00546846383405883<br>CEL 1212.24539137608<br>ETH 0.517514545854595<br>USDC 0.005062<br>UST 0.05 | | | |
| 3.1.205018 | GONÇALO GUERRA | ADDRESS REDACTED | | | BTC 0.005138662163I2503<br>ETH 0.061113886B960972<br>XLM 14.1604386337717 | | | |
| 3.1.205019 | GONÇALO JORGE BAPTISTA RATOLA RODRIGUES | ADDRESS REDACTED | | | BTC 0.00164799<br>CEL 52.5749141533086<br>EOS 0.8341<br>ETH 0.02423195442347<br>LTC 0.202270062328011<br>MATIC 961.777042318197 | | | |
| 3.1.205020 | GONÇALO JORGE GOMES DOS SANTOS | ADDRESS REDACTED | | | BTC 0.01368098747400S4 | | | |
| 3.1.205021 | GONÇALO JOSE DE OLIVEIRA MARTINS | ADDRESS REDACTED | | | BTC 0.000005225851537924 | | | |
| 3.1.205022 | GONÇALO JOSE DE OLIVEIRA MARTINS | ADDRESS REDACTED | | | AVAX 0.00009<br>BTC 0.0000009<br>CEL 0.01576487061I69667<br>LTC 0.00026603<br>MATIC 0.005<br>XLM 0.9996 | | | |
| 3.1.205023 | GONÇALO LEONARDO | ADDRESS REDACTED | | | ADA 152.032411549041<br>BTC 0.006367929323623132<br>CEL 10.799569328J001<br>ETH 0.051694671409400<br>XRP 194.268714545294 | | | |
| 3.1.205024 | GONÇALO LOBO | ADDRESS REDACTED | | | ADA 195.508708848196<br>BNB 0.26197748720723<br>BTC 0.00000874553795B1<br>CEL 25.2046179421703<br>DOT 11.2098896579837<br>XRP 0.038117631481517 | | | |
| 3.1.205025 | GONÇALO MACHADO | ADDRESS REDACTED | | | BTC 0.01790351305204A5 | | | |
| 3.1.205026 | GONÇALO MACHADO | ADDRESS REDACTED | | | CEL 0.69537313043881I | | | |
| 3.1.205027 | GONÇALO MARIA GUERREIRO RATO | ADDRESS REDACTED | | | BTC 0.00001095327971S312 | | | |
| 3.1.205028 | GONÇALO MARQUES | ADDRESS REDACTED | | | BTC 0.00603917505310073S<br>CEL 19.3731641809538<br>EOS 0.513601599938906 | | | |
| 3.1.205029 | GONÇALO MARQUES | ADDRESS REDACTED | | | BTC 0.000021661058615247<br>CEL 0.085210510038673I9<br>ETH 0.0002834049196360G4 | | | |
| 3.1.205030 | GONÇALO MARTINS | ADDRESS REDACTED | | | ADA 241.194537921548<br>BCH 0.063146094868303I6<br>BTC 0.002638386613605<br>CEL 8.391111689522B<br>DOT 3.897610772056A<br>ETH 0.62680111754063<br>LTC 0.071119974060888<br>USDT ERC20 0.000000460924238173<br>XLM 255.800718617724<br>XRP 0.1156581020664401 | | | |
| 3.1.205031 | GONÇALO MATOS | ADDRESS REDACTED | | | USDC 229.6670642901I63 | | | |
| 3.1.205032 | GONÇALO MENDES | ADDRESS REDACTED | | | CEL 356.897307969634<br>XLM 0.00480275207097714<br>XRP 34.449668 | | | |
| 3.1.205033 | GONÇALO MÉREN | ADDRESS REDACTED | | | BTC 0.000503519514757876 | | | |
| 3.1.205034 | GONÇALO MIGUEL DE OLIVEIRA MESQUITA PIRES BATISTA | ADDRESS REDACTED | | | USDT ERC20 126.9573281107S7 | | | |
| 3.1.205035 | GONÇALO MIRANDA | ADDRESS REDACTED | | | ADA 0.0682147767861545<br>BTC 0.261984386004661<br>CEL 4.7602328960B472<br>COMP 0.08385332172998855<br>ETH 0.72685137760B193<br>MATIC 76.1586260242318<br>SOL 2.609147774790D4<br>USDC 53.0053<br>XLM 22.5813609 | | | |
| 3.1.205036 | GONÇALO MOREIRA | ADDRESS REDACTED | | | ADA 0.000000228182218588<br>BTC 0.000000827396244B69<br>CEL 0.309177012639128<br>DOT 0.00000082293617427A7 | | | |
| 3.1.205037 | GONÇALO NIEVES | ADDRESS REDACTED | | | BTC 0.00114771176879464<br>CEL 2.532835846077935<br>ETH 0.015033947165008<br>MCDAI 31.795745083331A1<br>USDC 23.1126220102363 | | | |
| 3.1.205038 | GONÇALO NIEVES | ADDRESS REDACTED | | | BNB 0.002800602047879S5<br>BTC 0.1318054500045<br>CEL 1.009993802389A4<br>DOT 0.0822621590345001<br>ETH 1.165867140B1496<br>LTC 0.000684706021I1066<br>USDC 2538.95067959817 | | | |
| 3.1.205039 | GONÇALO NUNES | ADDRESS REDACTED | | | BTC 0.00113122171945701<br>CEL 0.6910550861486I<br>DOT 40.742239108B399 | | | |
| 3.1.205060 | GONÇALO NUNO CORREIA RODRIGUES | ADDRESS REDACTED | | | CEL 0.043724283136J289<br>MATIC 0.664 | | | |
| 3.1.205061 | GONÇALO PAIVA | ADDRESS REDACTED | | | BTC 0.000000009135554703<br>CEL 3.7341405100968I | | | |
| 3.1.205042 | GONÇALO PALMA | ADDRESS REDACTED | | | BTC 0.000009018210357852<br>DOT 0.008477789579431I3<br>ETH 0.000067955380181I6 | | | |
| 3.1.205043 | GONÇALO PEDRO DE OLIVEIRA RIBEIRO | ADDRESS REDACTED | | | 1INCH 1768.69865429657<br>AAVE 0.000129468072B7406<br>ADA 15393.400485889<br>AVAX 144.3726<br>BNB 1.2780955624428T<br>BNT 2350.1478493625J<br>BTC 0.0001332971221105S7<br>CEL 5887.48244086835<br>DOGE 0.03<br>DOT 0.012891192720995<br>EOS 0.54837586650119B<br>ETH 0.0000004<br>KNC 0.001<br>LINK 113.84526675957T<br>MATIC 0.0015215365305250I<br>PAXG 0.232008161069123<br>SNX 800.191860046153<br>SOL 0.0001<br>SUSHI 410.888528952B8486<br>UNI 341.9616523375<br>USDC 125.789244093373<br>XLM 26798.1289557692<br>XRP 361.409973<br>XTZ 2270.79279130155<br>ZRX 0.0026076923076923 | | | |
| 3.1.205064 | GONÇALO PEREIRA | ADDRESS REDACTED | | | BTC 0.209481460576B39<br>ETH 0.016564437540204 | | | |
| 3.1.205045 | GONÇALO PINHO | ADDRESS REDACTED | | | CEL 5.51105973185I3<br>MATIC 90.508484754473T<br>SNX 6.4111657761339 | | | |
| 3.1.205046 | GONÇALO PINTO | ADDRESS REDACTED | | | BTC 0.00096951719688A23 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.205047 | GONÇALO RASQUETE | ADDRESS REDACTED | | | AAVE 2.96803990983293<br>BAT 515.800407578974<br>BTC 0.0883886278431423<br>CEL 98.659744610103<br>COMP 1.56064225422829<br>EOS 0.0523691215747431<br>ETH 1.7922417902161S<br>LINK 0.0567760631068287<br>LTC 0.00178299769825568<br>LUNC 30.9175743298363<br>MANA 0.107337655994501<br>MATIC 0.988779975323514<br>SNX 97.0085985226191<br>UMA 19.6455746609851<br>UNI 27.35454683429376<br>XLM 3.50883869519928<br>XRP 0.00148593844013679 | | | |
| 3.1.205048 | GONÇALO REY | ADDRESS REDACTED | | | ADA 9.80958162967687<br>BTC 0.00620265967899803<br>CEL 68.5478226976924<br>ETH 0.143516084972565<br>LINK 0.0118539345354511<br>USDC 6637.77544560607 | | | |
| 3.1.205049 | GONÇALO RIBEIRO | ADDRESS REDACTED | | | CEL 7.49084212014217 | | | |
| 3.1.205050 | GONÇALO RODRIGUES PEREIRA SENRA BENTO | ADDRESS REDACTED | | | ADA 0.25714084630081<br>BTC 0.0153171333403251<br>CEL 0.01492618053140D2<br>DOT 9.55647383752043<br>ETH 0.000004046146904719<br>USDC 1.04149532501539 | | | |
| 3.1.205051 | GONÇALO RUAS | ADDRESS REDACTED | | | BTC 0.0000000029184597S1<br>CEL 0.00650958148408208 | | | |
| 3.1.205052 | GONÇALO SALDANHA | ADDRESS REDACTED | | | BTC 0.0359879841059636 | | | |
| 3.1.205053 | GONÇALO SANTOS | ADDRESS REDACTED | | | BTC 0.00024229520844141<br>DOT 1.97641553885347<br>ETH 0.000042298020979316<br>LINK 0.00175405012584958<br>UNI 0.00111136783969555<br>USDC 0.376808422142034<br>XLM 0.0318223778369316 | | | |
| 3.1.205054 | GONÇALO SANTOS | ADDRESS REDACTED | | | ADA 9.60757443823793<br>BNB 0.00151875351458764<br>BTC 1.34634814337499E-06<br>CEL 0.0861587769439061<br>DOT 0.04905704870230378<br>ETH 1.04882927421302<br>LINK 0.000202061551543242S<br>LUNC 0.000168987383258729<br>MCDAI 0.00834346914829232<br>USDT ERC20 0.256867544006168 | | | |
| 3.1.205055 | GONÇALO SANTOS | ADDRESS REDACTED | | | BTC 0.00023939112841657<br>ETH 0.0355041032803418 | | | |
| 3.1.205056 | GONÇALO SARAIVA | ADDRESS REDACTED | | | ADA 0.0844974992434837<br>BNB 0.000491525794744521<br>BTC 0.0002091684245B402<br>CEL 0.0713090932017086<br>ETH 5.22369651195156<br>LUNC 0.0000066986520489 67<br>USDT ERC20 0.000000030814799379<br>XLM 167.0567089 | | | |
| 3.1.205057 | GONÇALO SEABRA | ADDRESS REDACTED | | | BTC 0.000000961662615S6<br>CEL 0.0005876701632884666<br>DASH 0.0004047348177745 67 | | | |
| 3.1.205058 | GONÇALO SILVA | ADDRESS REDACTED | | | BTC 0.0084354<br>CEL 6.49185973383D3 | | | |
| 3.1.205059 | GONÇALO SILVA | ADDRESS REDACTED | | | BCH 4.495287981B448<br>BTC 0.250738178538703<br>DOT 6.30935566342706<br>ETH 3.16029654380302<br>MATIC 873.796075688991<br>USDC 0.0165598613f4931<br>XLM 0.0323918602413S7 | | | |
| 3.1.205060 | GONÇALO SIMÕES | ADDRESS REDACTED | | | ETH 0.000001554621804448 | | | |
| 3.1.205061 | GONÇALO VAZ | ADDRESS REDACTED | | | ADA 0.0098481894379602<br>BTC 0.00000026500168D632<br>ETH 0.00001782245053696 | | | |
| 3.1.205062 | GONÇALO VAZ MARQUES | ADDRESS REDACTED | | | ADA 104.023430310293<br>AVAX 19.6943306402282<br>BTC 0.0025394027885997<br>CEL 318.520183953488<br>DOT 25.174447474S124<br>ETH 0.312929549768045 | | | |
| 3.1.205063 | GONÇALO VICENTE | ADDRESS REDACTED | | | ADA 0.000008421341347584<br>BTC 0.00837466089847218<br>CEL 3.41559085524661<br>LUNC 6.68713781189715<br>SOL 0.0005618652713033377<br>USDC 0.498989527145243 | BTC 0.0029896091044D3763 | | |
| 3.1.205064 | GONÇALO VIEIRA | ADDRESS REDACTED | | | BTC 4.226357101509990-07<br>ETH 0.000150503882903871 | | | |
| 3.1.205065 | GONDA VAN DE BEEK | ADDRESS REDACTED | | | CEL 0.705453974683263<br>XRP 32.160708 | | | |
| 3.1.205066 | GONG CHEN | ADDRESS REDACTED | | | AAVE 0.000004470620283S<br>ADA 0.000057185473397213<br>BTC 0.10124981885D783<br>COMP 0.000001367888S482<br>DASH 0.0000156007857524<br>ETH 0.00046849920914387<br>LINK 0.0000000131301090442<br>MATIC 0.0000074229605289<br>SNX 0.00088180342263649<br>ZRX 0.00000932838214882 | AAVE 0.00655077253521035<br>ADA 0.00952151632801245<br>CEL 46.9483568075117<br>COMP 0.00525006655574359<br>DASH 0.00509637564917627<br>ETH 0.000001363981300482<br>LINK 0.00011963856163631<br>MATIC 0.00729024842536D9<br>SNX 0.43705880687500D3<br>ZRX 0.1243282532590669 | | |
| 3.1.205067 | GONG JIANMING | ADDRESS REDACTED | | | BTC 0.000000079631629556<br>CEL 0.00144903158470922<br>USDT ERC20 0.0715333169908532 | | | |
| 3.1.205068 | GONG XING XING | ADDRESS REDACTED | | | BTC 0.000910280244109988<br>CEL 11.86648953951211<br>ETH 0.17357671 | | | |
| 3.1.205069 | GONG YIE CAI | ADDRESS REDACTED | | | ADA 185.44491701885S6<br>BTC 0.149794209399979<br>ETH 3.26167015690804<br>MATIC 0.000596154423149917<br>SOL 35.65293453493517 | BTC 0.017727<br>MATIC 0.322680165871157 | | |
| 3.1.205070 | GONGYUE QIN | ADDRESS REDACTED | | | ADA 174.100799120893<br>BTC 0.56709980365B932<br>CEL 5.85301200690517<br>DOT 0.65312266263363<br>ETH 0.0049502735552451 9<br>MATIC 4030.33854825099<br>USDC 108694.09526705S | | | |
| 3.1.205071 | GONORO POINSSOT | ADDRESS REDACTED | | | BTC 0.0009522297400583319<br>CEL 0.51272852528294Z<br>MATIC 1.77246041301635<br>SNX 0.314046154969212<br>ZEC 0.046974 | | | |
| 3.1.205072 | GONTHIER JEREMY | ADDRESS REDACTED | | | BTC 0.0000000338385282B6<br>CEL 2.018102652167S7<br>ETH 0.00003987686517851S<br>LTC 0.0191418955209182<br>USDT ERC20 7.18924132925449 | | | |
| 3.1.205073 | GONTUNG YUEN | ADDRESS REDACTED | | | BTC 0.0242742912948229<br>ETH 3.14129207153348<br>USDC 54.840269636003 | | | |
| 3.1.205074 | GONUL BOZOK | ADDRESS REDACTED | | | BTC 0.00000027130109S184<br>XRP 0.0906272529913012 | | | |
| 3.1.205075 | GONZA ABALOS | ADDRESS REDACTED | | | BTC 0.00000030526760B329<br>BUSD 0.976995460888384 | | | |
| 3.1.205076 | GONZAGA DE BOFARULL | ADDRESS REDACTED | | | BTC 0.00000000620027428?<br>CEL 0.39242246029268 | | | |
| 3.1.205077 | GONZALEZ BRIDAULT | ADDRESS REDACTED | | | BTC 0.0000002967645029003<br>LTC 0.0057150588849497<br>MCDAI 0.0727415889587514 | | | |
| 3.1.205078 | GONZAGUE MONFORT | ADDRESS REDACTED | | | CEL 2.470295028123<br>DOT 3.202 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.205079 | GONZAGUE STANICZEK | ADDRESS REDACTED | | | CEL 1.411498757454465 MCDAI 30 | | | |
| 3.1.205080 | GONZALEZ BRENDA ELENA | ADDRESS REDACTED | | | BTC 0.000000007711287052 CEL 0.668938303091854 | | | |
| 3.1.205081 | GONZALEZ JORGE | ADDRESS REDACTED | | | BTC 0.000000511557430387 CEL 4.533323816270205 USDC 0.000000615762745899 | | | |
| 3.1.205082 | GONZALEZ RODRIGUEZ GONZALEZ RODRIGUEZ | ADDRESS REDACTED | | | CEL 0.362373089328706 | | | |
| 3.1.205083 | GONZALO A RINCON | ADDRESS REDACTED | | | CEL 1.007972367098676 | | | |
| 3.1.205084 | GONZALO ACEVEDO | ADDRESS REDACTED | | | BCH 0.000000020086486866 BTC 0.000011688812448008 CEL 1059.161792919555 DASH 0.000000009280348261 LTC 0.000000015859607084 ZEC 0.234041629775943 | | | |
| 3.1.205085 | GONZALO ACEVEDO | ADDRESS REDACTED | | | ADA 0.123163247780047 BTC 0.000076419259871953 CEL 3.855792223427777 DOT 0.016850692220984 EOS 0.01175046600627485 ETH 0.001180780907873302 LINK 0.002742765582337228 LTC 0.000964409754531144 MATIC 0.452180297775062 XRP 0.265162917012924 | | | |
| 3.1.205086 | GONZALO ACEVEDO FERNANDEZ | ADDRESS REDACTED | | | BTC 0.000001897995138 BUSD 0.000850552112665379 ETH 0.065230875201459 MCDAI 34.569433813132 TUSD 1.90881432799512 USDC 47.7382451017793 ZEC 0.000000015797366269 | | | |
| 3.1.205087 | GONZALO ACOSTA | ADDRESS REDACTED | | | BTC 0.000187000418514269B ETH 0.006390736932139028 | | | |
| 3.1.205088 | GONZALO ADRIAN BARRERA | ADDRESS REDACTED | | | CEL 0.00000064068352528C54 | | | |
| 3.1.205089 | GONZALO AGUIRRE | ADDRESS REDACTED | | | BAT 3.508918492 BSV 1.48551386 BTC 0.000000002405543632 CEL 2.832793974346C LTC 0.00001973 LUNC 88.834955104643 USDC 0.945 | | | |
| 3.1.205090 | GONZALO AGUSTIN ALMONACID | ADDRESS REDACTED | | | BTC 0.001720252829904074 LTC 0.001138430245090 54 | | | |
| 3.1.205091 | GONZALO AGUSTIN ERRAZU | ADDRESS REDACTED | | | BTC 0.002372719612903466 USDT ERC20 408.77105346525B1 | | | |
| 3.1.205092 | GONZALO AHUMADA | ADDRESS REDACTED | | | ADA 418.041484986939 CEL 4.466111804120988 | | | |
| 3.1.205093 | GONZALO AJA | ADDRESS REDACTED | | | AVAX 6.265384319937B BNB 0.654742278231043 BTC 0.393143866413071 CEL 15.602535494176 ETH 3.135482325917B29 LINK 51.7214825391682 LUNC 3.842773417146B9 MATIC 226.60528250097 USDC 704.667633799609 | | | |
| 3.1.205094 | GONZALO ALBERTO RINCON FLOREZ | ADDRESS REDACTED | | | CEL 1.09945500998105 | | | |
| 3.1.205095 | GONZALO ALBERTO SENRA | ADDRESS REDACTED | | | BTC 0.117815184437701 | | | |
| 3.1.205096 | GONZALO ALEJANDRO CINELLI | ADDRESS REDACTED | | | BTC 2.65371067002099E-06 USDT ERC20 0.338639071035845 | | | |
| 3.1.205097 | GONZALO ALEJANDRO REY TUDELA | ADDRESS REDACTED | | | BTC 0.00055991122537007 | | | |
| 3.1.205098 | GONZALO ALFONSO | ADDRESS REDACTED | | | BTC 0.000000106647597040 7 | | | |
| 3.1.205099 | GONZALO ALMEIDA | ADDRESS REDACTED | | | BTC 0.000072240053562683 LINK 0.042245725191591 USDT ERC20 17.7665922194871 | | | |
| 3.1.205100 | GONZALO ALONSO | ADDRESS REDACTED | | | ETH 0.00000115762635B714 | | | |
| 3.1.205101 | GONZALO ALTAMIRANDA | ADDRESS REDACTED | | | BTC 0.000000720876644494 USDT ERC20 0.042201861630327 5 | | | |
| 3.1.205102 | GONZALO ALVARADO | ADDRESS REDACTED | | | ADA 0.29069713641795 2 BTC 0.000156457739368746 ETH 0.001066612011299 | ADA 0.000000333448573508 BTC 0.000000007769878564 | | |
| 3.1.205103 | GONZALO AMADO | ADDRESS REDACTED | | | BTC 0.0669709538185894 CEL 3.4484512671706B1 DOT 6.39810364893587 | | | |
| 3.1.205104 | GONZALO AMORIBIETA | ADDRESS REDACTED | | | BTC 0.031210532618038B | | | |
| 3.1.205105 | GONZALO ANDRES MARTINEZ | ADDRESS REDACTED | | | TUSD 15623.266416345 | | | |
| 3.1.205106 | GONZALO ANTONIO MORAGA HUERTA | ADDRESS REDACTED | | | BNB 0.025 BTC 0.000000007837009059 CEL 8.234991918629174 KNC 0.015741059783368B LUNC 49.16 UST 13519 | | | |
| 3.1.205107 | GONZALO ARANGUREN | ADDRESS REDACTED | | | BTC 0.003961218435431B6 CEL 47.7249527956747 | | | |
| 3.1.205108 | GONZALO ARBULU | ADDRESS REDACTED | | | AVAX 0.000302541604402B55 BTC 0.00000616607927047 CEL 37.9184136941B23 CRV 0.051953848006627 DASH 0.000730372352990223 DOT 0.00264231574825 KNC 0.023983532535662B MATIC 0.246281598105663 SNX 16.20971568846065 ZRX 0.250853091328225 | | | |
| 3.1.205109 | GONZALO ARIAS | ADDRESS REDACTED | | | USDT ERC20 0.126390425647999 | | | |
| 3.1.205110 | GONZALO ARIEL PAEZ ROSALES | ADDRESS REDACTED | | | BTC 0.000000242121077611 CEL 2.84077033711562 MCDAI 0.01 | | | |
| 3.1.205111 | GONZALO ARNILLAS LÓPEZ | ADDRESS REDACTED | | | BTC 0.00000162740549874S CEL 0.246358650538331 ETC 0.000182680598585492 MCDAI 0.032154007813171 XLM 0.000000007583833526 7 | | | |
| 3.1.205112 | GONZALO ARROYO | ADDRESS REDACTED | | | EOS 0.129227196790718 MCDAI 0.084237949850300 5 | | | |
| 3.1.205113 | GONZALO ASERNITZKY | ADDRESS REDACTED | | | BTC 1.77975229311998-06 BUSD 0.102793897116459 CEL 0.15150727589S4 | | | |
| 3.1.205114 | GONZALO BARAJAS | ADDRESS REDACTED | | | ETH 1.41512836139053 | | | |
| 3.1.205115 | GONZALO BARDESIO | ADDRESS REDACTED | | | BTC 0.000000001618164347 CEL 0.430029361296Z6 | | | |
| 3.1.205116 | GONZALO BARIEGO | ADDRESS REDACTED | | | BTC 0.000002246684308616 | | | |
| 3.1.205117 | GONZALO BARRERA | ADDRESS REDACTED | | | CEL 135.15716608705B | | | |
| 3.1.205118 | GONZALO BATISTA | ADDRESS REDACTED | | | BTC 0.0000000630359473047 CEL 0.202770288760325 | | | |
| 3.1.205119 | GONZALO BAZAN | ADDRESS REDACTED | | | BTC 0.000377109676013033 MCDAI 0.183250728632715 | | | |
| 3.1.205120 | GONZALO BELTRAN MORERA | ADDRESS REDACTED | | | ETH 0.001489458754225B44 | | | |
| 3.1.205121 | GONZALO BERNARDEZ | ADDRESS REDACTED | | | BTC 0.00000008878882728 CEL 0.09313119162505S3 USDC 2771.64790683809 USDT ERC20 436.6966378994604 | | | |
| 3.1.205122 | GONZALO BERNARDEZ | ADDRESS REDACTED | | | ADA 0.0654315119572204 BTC 0.051700785123947S CEL 0.0955236986632873 DOT 0.004006037228166B ETH 0.000183095831662632 LINK 0.005807801620307S MANA 0.008882641399473S4 SOL 0.00091932611090D3 XLM 0.000000310523448B29 | | | |
| 3.1.205123 | GONZALO BERTONATI | ADDRESS REDACTED | | | BTC 0.00000003418095807 CEL 0.536523050481593 USDT ERC20 0.00000017436425047 | | | |
| 3.1.205124 | GONZALO BIANNI | ADDRESS REDACTED | | | BTC 0.000001183939800129 ETH 0.001015581308469216 | | | |
| 3.1.205125 | GONZALO BORJAL JR | ADDRESS REDACTED | | | CEL 0.001891988709663 | | | |
| 3.1.205126 | GONZALO BRASCO | ADDRESS REDACTED | | | BTC 0.000109425321760181 CEL 0.028347843373085S | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.205127 | GONZALO BRICENO | ADDRESS REDACTED | | | BTC 0.0012039549514546<br>MATIC 702.16474087219<br>SNX 59.991181868458 | ETH 0.47844899 | | |
| 3.1.205128 | GONZALO BRODA | ADDRESS REDACTED | | | BTC 0.0015668113949587<br>BUSD 441.932798468741 | | | |
| 3.1.205129 | GONZALO BRUN | ADDRESS REDACTED | | | BTC 0.00069677295173085<br>CEL 0.1092560086592285<br>USDC 0.0317681933728502 | | | |
| 3.1.205130 | GONZALO BUITRAGO | ADDRESS REDACTED | | | BTC 0.293577258413761<br>ETH 1.3607263159459 | | | |
| 3.1.205131 | GONZALO CAMPOS | ADDRESS REDACTED | | | MCDA 0.51206270156765 | | | |
| 3.1.205132 | GONZALO CARBAJOSA | ADDRESS REDACTED | | | BTC 0.0563973443971199<br>CEL 1.1473779000844 | | | |
| 3.1.205133 | GONZALO CARDENAS | ADDRESS REDACTED | | | LTC 9.01113801811715 | | | |
| 3.1.205134 | GONZALO CARPIO | ADDRESS REDACTED | | | BTC 0.0000008149428049191<br>BTC 0.00108822357554297 | | | |
| 3.1.205135 | GONZALO CARRIZO | ADDRESS REDACTED | | | XRP 1000 | | | |
| 3.1.205136 | GONZALO CASAS | ADDRESS REDACTED | | | BTC 0.000004303596035871<br>USDC 0.83686045267046 | | | |
| 3.1.205137 | GONZALO CATULO | ADDRESS REDACTED | | | BTC 0.0112670574519592<br>CEL 408.428765008802<br>ETH 0.395170668480266 | | | |
| 3.1.205138 | GONZALO CELIS | ADDRESS REDACTED | | | ADA 174.679923143138<br>BTC 0.00111534295756055<br>USDT ERC20 0.675268436488252 | | | |
| 3.1.205139 | GONZALO CHUECA PEIROTE | ADDRESS REDACTED | | Yes | ADA 2430.36181407261<br>BTC 0.00108442864802009<br>ETH 0.557809888620959<br>SOL 3.55664958878736 | | | BTC 1.3537812 |
| 3.1.205140 | GONZALO COELHO | ADDRESS REDACTED | | | CEL 1.5711296012568<br>ETH 0.00206401991848832<br>BTC 0.0000034501714477608<br>CEL 1.09088345418929 | | | |
| 3.1.205141 | GONZALO CORBO | ADDRESS REDACTED | | | BTC 0.00001740629444931<br>ETH 0.00007602565012083<br>USDC 0.2815507103594213<br>USDT ERC20 0.00882033244220302 | BTC 0.00000001835208824<br>USDT ERC20 5.44888809787502 | | |
| 3.1.205142 | GONZALO CRUZ | ADDRESS REDACTED | | | ADA 0.204530876522278<br>BTC 0.00000185469040599 | | | |
| 3.1.205143 | GONZALO DANIEL CALO | ADDRESS REDACTED | | | ETH 0.00162119965610107<br>CEL 2.48838199548133 | | | |
| 3.1.205144 | GONZALO DANTE GULLO | ADDRESS REDACTED | | | USDT ERC20 407.717431922854 | | | |
| 3.1.205145 | GONZALO DF ARISTEGUI | ADDRESS REDACTED | | | BTC 0.000018124387496801 | | | |
| 3.1.205146 | GONZALO DE LA CUADRA | ADDRESS REDACTED | | | ADA 0.081984<br>BTC 0.00001087792087438<br>CEL 28.1450149255554<br>DOT 67.718818 | | | |
| 3.1.205147 | GONZALO DE LA GUARDIA | ADDRESS REDACTED | | | BTC 0.5<br>CEL 1018.53911147762<br>ETH 0.5 | | | |
| 3.1.205148 | GONZALO DE LA LAMA DE LEON | ADDRESS REDACTED | | | BTC 0.000298468690549<br>BTC 1.14469097237966<br>CEL 11.754826097785 | | | |
| 3.1.205149 | GONZALO DE VILLA | ADDRESS REDACTED | | | UNI 172.066329311145<br>BTC 0.334550367631093<br>ETH 5.81768896100957 | | | |
| 3.1.205150 | GONZALO DI LEO | ADDRESS REDACTED | | | MATIC 535.33800986325<br>BTC 0.00220687550480639<br>USDT ERC20 1.25902069183727 | | | |
| 3.1.205151 | GONZALO DIOS FUENTES | ADDRESS REDACTED | | | ADA 482.532214528233<br>BTC 0.000185835457826369<br>CEL 425.6000959041<br>DOT 12.7477897451586 | | | |
| 3.1.205152 | GONZALO DO CARMO NORTE | ADDRESS REDACTED | | | BTC 0.1435850003022011<br>ETH 0.899023072547706 | BTC 0.04177365 | | |
| 3.1.205153 | GONZALO DOMINGUEZ | ADDRESS REDACTED | | | BTC 0.0273923932746022<br>CEL 1.288756406968736<br>ETH 1.50215596031193 | | | |
| 3.1.205154 | GONZALO EBNER | ADDRESS REDACTED | | | ETH 0.831536612166156 | | | |
| 3.1.205155 | GONZALO EBNER | ADDRESS REDACTED | | | BTC 0.000000003440095921 | | | |
| 3.1.205156 | GONZALO EFRAIN VALENZUELA SANTINI | ADDRESS REDACTED | | Yes | CEL 0.14366597920517 | | | BTC 0.780354677304082 |
| 3.1.205157 | GONZALO EMANUEL OJEDA | ADDRESS REDACTED | | | BTC 0.100700473578267<br>CEL 83.1977280567501 | | | |
| 3.1.205158 | GONZALO ESPINDOLA | ADDRESS REDACTED | | | BTC 0.0000000466311212019<br>CEL 0.070342430859665<br>ETH 0.000000489547895165 | | | |
| 3.1.205159 | GONZALO EZEQUIEL MOLINA | ADDRESS REDACTED | | | BTC 0.00120075725352468<br>BTC 0.000001367946141753 | | | |
| 3.1.205160 | GONZALO EZEQUIEL PERAL RODERA | ADDRESS REDACTED | | | USDT ERC20 0.509450556249606<br>BTC 0.00000000263257968 | | | |
| 3.1.205161 | GONZALO FAFIAN | ADDRESS REDACTED | | | CEL 1.0438088187315<br>BTC 0.00000174129018378 | | | |
| 3.1.205162 | GONZALO FAURA BENITEZ | ADDRESS REDACTED | | | CEL 0.102761787735313<br>ADA 225.474450662354<br>BTC 1.16492947278689<br>CEL 0.0521039423486538<br>COMP 0.102755128616656<br>ETH 0.0375989527438725<br>UNI 72.3273712527899 | | | |
| 3.1.205163 | GONZALO FERMIN ALVAREZ CORRADINI | ADDRESS REDACTED | | | BTC 0.00006227127762918 | | | |
| 3.1.205164 | GONZALO FERNANDEZ | ADDRESS REDACTED | | | BTC 0.00635488851744408<br>USDT FRC20 6001.85694141366 | | | |
| 3.1.205165 | GONZALO FERNANDEZ LUQUI | ADDRESS REDACTED | | | BTC 1.7796220251569505 | | | |
| 3.1.205166 | GONZALO FERNANDEZ LUQUI | ADDRESS REDACTED | | | BTC 0.00962579182583685<br>BTC 0.0167576545857208 | | | |
| 3.1.205167 | GONZALO FERNANDEZ LUQUI | ADDRESS REDACTED | | | CEL 6.42332190193993<br>BTC 0.00173702979957524 | | | |
| 3.1.205168 | GONZALO FERNANDEZ LUQUI | ADDRESS REDACTED | | | ETH 0.0015003597136981<br>BTC 0.000006196618349437 | | | |
| 3.1.205169 | GONZALO FERNÁNDEZ LUQUI | ADDRESS REDACTED | | | ETH 0.000002356385816375<br>BTC 0.000006258468936082 | | | |
| 3.1.205170 | GONZALO FERRADAS | ADDRESS REDACTED | | | BTC 0.019918308469803<br>CEL 1.1511689753898 | | | |
| 3.1.205171 | GONZALO FERREIRA | ADDRESS REDACTED | | | ETH 0.00897032106370062<br>BTC 0.000000542586766963<br>BUSD 0.391687303030987 | | | |
| 3.1.205172 | GONZALO FLORENTIN | ADDRESS REDACTED | | | BTC 0.000000000904456095<br>CEL 0.0612541366495523<br>MCDA 0.00941102779173097<br>USDC 0.198077646397705<br>USDT ERC20 0.04388724111797721 | | | |
| 3.1.205173 | GONZALO FLORES | ADDRESS REDACTED | | | CEL 0.82245060601148 | | | |
| 3.1.205174 | GONZALO FLORES | ADDRESS REDACTED | | | ADA 0.25251917756685<br>BTC 0.000745251382156196<br>COMP 0.000592656611120019<br>MATIC 1372.26760762886<br>SNX 0.137435331423624<br>XLM 0.0487583131032061<br>XRP 907.201746106946 | | | |
| 3.1.205175 | GONZALO FORTUNY | ADDRESS REDACTED | | | CEL 0.18194222693363<br>MCDA 0.0383310033925 | | | |
| 3.1.205176 | GONZALO FRANZO | ADDRESS REDACTED | | | BTC 0.00000795009164565<br>USDC 0.272653305950649<br>USDT ERC20 0.708836358789734 | | | |
| 3.1.205177 | GONZALO GABRIEL | ADDRESS REDACTED | | | BTC 0.0004471672684432 | | | |
| 3.1.205178 | GONZALO GALICIA | ADDRESS REDACTED | | | CEL 0.00138643041817939<br>ETH 0.000142711317856413 | | | |
| 3.1.205179 | GONZALO GARCIA | ADDRESS REDACTED | | | ADA 319.535825500122<br>BAT 0.158346183087698<br>BTC 0.00121203589854588<br>DOT 0.0914473377824131<br>ETH 0.006439671650733<br>LINK 183.604279661564<br>LUNC 50.4248982460204<br>MATIC 2062.967115088444<br>PAXG 0.00108258332259565<br>XRP 0.157059053880911 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.205180 | GONZALO GARCIA | ADDRESS REDACTED | | | ADA 0.324922516375785<br>BTC 0.000001518674665094<br>EOS 0.0144400092039856<br>ETH 0.000274706143883905<br>LINK 10.7661881554276<br>LTC 0.000243011040607623<br>MATIC 0.098546401819774Z<br>MCDAI 0.0498059125938587<br>XLM 0.243853448349115 | BTC 0.0000000091934718S7<br>LTC 0.00000000148930859<br>MCDAI 1.88491684134324 | | |
| 3.1.205181 | GONZALO GARCIA | ADDRESS REDACTED | | | ADA 2045.10153528689 | | | |
| 3.1.205182 | GONZALO GARCIA LABAT | ADDRESS REDACTED | | | AVAX 6.41858.29084168<br>BTC 0.1243133394956223<br>ETH 0.000000787668037805<br>USDT ERC20 0.209699982240628 | | | |
| 3.1.205183 | GONZALO GARNACHO ALEMANY | ADDRESS REDACTED | | | BTC 0.2382237076688I5<br>CEL 0.0109772456702138 | | | |
| 3.1.205184 | GONZALO GARZA | ADDRESS REDACTED | | | BTC 0.000019818588869823<br>CEL 0.162852024942338 | | | |
| 3.1.205185 | GONZALO GIMBATTI | ADDRESS REDACTED | | | BTC 0.001689984058173.48<br>CEL 0.378359292876617<br>USDT ERC20 412.278718587276 | | | |
| 3.1.205186 | GONZALO GOMEZ ORTEGA | ADDRESS REDACTED | | | BTC 0.0054905241098363<br>CEL 18.6005591255385<br>EOS 2.9440618402474B<br>ETH 0.0904890728361773<br>LTC 0.209671203705435<br>MCDAI 25.4340606781214<br>XLM 0.000000026173768025<br>ZEC 0.0184015526926468 | | | |
| 3.1.205187 | GONZALO GONZÁLEZ GARRO | ADDRESS REDACTED | | | ADA 6.12664527246385I<br>AVAX 61.7745406870847<br>BNB 9.66447612059999D-07<br>BTC 0.0005872079S030078<br>DOT 0.691025534545962<br>EOS 0.921486065486.45<br>ETH 0.0123278711631715<br>LTC 0.00868769000520006 | | | |
| 3.1.205188 | GONZALO GUATTINI | ADDRESS REDACTED | | | BTC 0.000000640012478214<br>CEL 0.29520522108.7732 | | | |
| 3.1.205189 | GONZALO GUEVARA | ADDRESS REDACTED | | | BTC 0.0000002166662869.44<br>USDT ERC20 0.0434532469612912 | | | |
| 3.1.205190 | GONZALO GUTIÉRREZ | ADDRESS REDACTED | | | BTC 0.00000053275465507<br>BUSD 0.367711345589474 | | | |
| 3.1.205191 | GONZALO GUTIÉRREZ | ADDRESS REDACTED | | | BTC 0.0000153096729677B9 | | | |
| 3.1.205192 | GONZALO GUTIERREZ SCHOENMAKERS | ADDRESS REDACTED | | | BTC 0.00270597694099202 | | | |
| 3.1.205193 | GONZALO GUZMAN | ADDRESS REDACTED | | | BTC 0.0115831529671093<br>CEL 3.16292186509511<br>MANA 83.294649492159 | | | |
| 3.1.205194 | GONZALO GUZZARDI | ADDRESS REDACTED | | | BTC 0.00161308107431688<br>CEL 23.9454510987699 | | | |
| 3.1.205195 | GONZALO IBÁÑEZ | ADDRESS REDACTED | | | BTC 0.01165696246357.66<br>CEL 46.5384083375809<br>ETH 0.14345<br>MCDAI 966.99392 | | | |
| 3.1.205196 | GONZALO IVAN LANATI | ADDRESS REDACTED | | | BTC 0.01635945391858Z5<br>UST 0.738865859612142 | | | |
| 3.1.205197 | GONZALO IVANOFF DURAÑONA | ADDRESS REDACTED | | | USDC 0.594128075244213 | | | |
| 3.1.205198 | GONZALO IVANOFF DURAÑONA | ADDRESS REDACTED | | | USDC 0.594194360894695 | | | |
| 3.1.205199 | GONZALO JAQUE | ADDRESS REDACTED | | | CEL 0.990553071719 | | | |
| 3.1.205200 | GONZALO JIMENO | ADDRESS REDACTED | | | BTC 0.0000017295499B654<br>CEL 0.0730521618205537<br>ETH 0.125754387202Z7 | | | |
| 3.1.205201 | GONZALO JOLIVOT CARRIZO | ADDRESS REDACTED | | | BTC 0.0017870624722126 | | | |
| 3.1.205202 | GONZALO JUAN DALMAN | ADDRESS REDACTED | | | BTC 0.00000005518227506<br>CEL 1.26751728381471 | | | |
| 3.1.205203 | GONZALO JUCHT | ADDRESS REDACTED | | | BTC 0.000324032808493367<br>CEL 0.1363172771108DB<br>ETH 0.00640094466642944<br>MCDAI 0.01<br>USDT ERC20 72.3172205972818 | | | |
| 3.1.205204 | GONZALO KARABIN | ADDRESS REDACTED | | | BTC 0.00000000616255157I<br>CEL 0.191572066580753<br>XRP 0.000000130683126266 | | | |
| 3.1.205205 | GONZALO KARANICOLAS | ADDRESS REDACTED | | | BTC 0.0000064263228151S8<br>CEL 0.098367603643117R | | | |
| 3.1.205206 | GONZALO LARA JAUREGUI | ADDRESS REDACTED | | | BTC 0.0025090086065881B<br>CEL 3.07205067252222<br>ETH 0.000000210432141756<br>USDC 11.852656 | | | |
| 3.1.205207 | GONZALO LASAGA | ADDRESS REDACTED | | | CEL 1.09472210592149 | | | |
| 3.1.205208 | GONZALO LEDESMA | ADDRESS REDACTED | | | BTC 1.4148290088895E-06 | | | |
| 3.1.205209 | GONZALO LEGUIZAMON | ADDRESS REDACTED | | | USDT ERC20 0.395899474588642 | | | |
| 3.1.205210 | GONZALO LETTIERO | ADDRESS REDACTED | | | BTC 0.0024479129424B07<br>BTC 0.00053288387840768<br>CEL 0.00153001554013<br>ETH 0.000402679981452475<br>SNX 3.65632171134714 | | | |
| 3.1.205211 | GONZALO LINARES AMEZCUA | ADDRESS REDACTED | | | CEL 1.1432108309348 | | | |
| 3.1.205212 | GONZALO LINO | ADDRESS REDACTED | | | BTC 0.010384676616187 | | | |
| 3.1.205213 | GONZALO LLANEZA | ADDRESS REDACTED | | | ADA 543.873063453399<br>AVAX 8.06071089306576<br>BTC 0.0255084450642273<br>ETH 0.0730991944118I2<br>LTC 0.23331146694699 | | | |
| 3.1.205214 | GONZALO LOPEZ | ADDRESS REDACTED | | | USDC 766.22757704639 | | | |
| 3.1.205215 | GONZALO MANKRA | ADDRESS REDACTED | | | BTC 0.0000012278570352275<br>USDT ERC20 0.31233398457682<br>CEL 742.912589211745 | | | |
| 3.1.205216 | GONZALO MANUEL MARTÍNEZ DE ESCOBAR | ADDRESS REDACTED | | | USDC 15821.1 | | | |
| 3.1.205217 | GONZALO MARI | ADDRESS REDACTED | | | CEL 3.07632794154182<br>AAVE 0.00232188182225678<br>ADA 0.00137083574740802<br>BTC 0.000000165151960834 4<br>DASH 0.0000032933660025344<br>EOS 0.00019395106733894<br>ETC 0.0000164811756052I5<br>ETH 0.0000024890151676.42<br>LINK 0.0099642280886052<br>LTC 0.000491603860528821<br>MANA 0.1295493050562565<br>MATIC 0.01312556236533D6<br>SNX 0.000133934110567678<br>UMA 0.03459937883152Z7<br>UNI 0.0131023424752047<br>USDC 0.0152040972763115<br>ZRX 0.923759815949637 | | | |
| 3.1.205218 | GONZALO MARIJUAN MARTINEZ | ADDRESS REDACTED | | Yes | ADA 0.528523425543171<br>BTC 0.0367214860978479<br>DOT 78.6451609I952<br>ETH 0.00140679446258675<br>USDC 1.39095998351565 | | | BTC 0.147848508604571 |
| 3.1.205219 | GONZALO MARTÍN BANEGA | ADDRESS REDACTED | | | MCDAI 0.0752773738461.32 | | | |
| 3.1.205220 | GONZALO MARTIN ORONXOO | ADDRESS REDACTED | | | USDT ERC20 0.26489566772013<br>BTC 0.0016598128624002Z2<br>CEL 7.80163684282767 | | | |
| 3.1.205221 | GONZALO MARTINEZ | ADDRESS REDACTED | | | USDC 403<br>BTC 0.000002388511666102 | | | |
| 3.1.205222 | GONZALO MARTINEZ | ADDRESS REDACTED | | | BTC 0.00001592690996454<br>CEL 2.22548450626971<br>LUNC 382258.29706<br>XRP 4780.93032730398 | | | |
| 3.1.205223 | GONZALO MARTINEZ ESQUIVEL | ADDRESS REDACTED | | | ADA 0.009818366568031852<br>BTC 0.000000730868851826<br>CEL 3.01793615900575<br>USDT ERC20 0.171146361471B5 | | | |
| 3.1.205224 | GONZALO MARTÍNEZ-VILLASANTE | ADDRESS REDACTED | | | BTC 0.0000074956703320S4<br>CEL 1.07192503755535<br>USDC 0.0124516431064805 | | | |
| 3.1.205225 | GONZALO MATHEU | ADDRESS REDACTED | | | BTC 0.0998<br>CEL 49.4004248978.77<br>ETH 0.00165399972092221 | | | |
| 3.1.205226 | GONZALO MATIAS VALDEZ | ADDRESS REDACTED | | | BNB 0.00148998042741932<br>BTC 0.0010551785605407.7<br>CEL 0.817453548567961 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.205227 | GONZALO MEANA | ADDRESS REDACTED | | Yes | BTC 0.0030554488440990<br>CEL 0.0010144774381475<br>ETH 0.0002947057259575<br>UNI 0.0912125028197989<br>USDC 970.4665570259541 | | | BTC 0.1179419136075548 |
| 3.1.205228 | GONZALO MEDINA | ADDRESS REDACTED | | | ADA 0.2761306094268355<br>BTC 0.0000063792880595 | | | |
| 3.1.205229 | GONZALO MOLINA | ADDRESS REDACTED | | | BTC 0.0000898169922443 | | | |
| 3.1.205230 | GONZALO MOLINA | ADDRESS REDACTED | | | CEL 0.0144931825935381 | | | |
| 3.1.205231 | GONZALO MOLINA CANALES | ADDRESS REDACTED | | | BTC 0.0043204714296376 | | | |
| 3.1.205232 | GONZALO MONTOYA STEHR | ADDRESS REDACTED | | | BTC 0.0008962050437960233<br>CEL 1.0994150098105 | | | |
| 3.1.205233 | GONZALO MORA | ADDRESS REDACTED | | | MCDAI 0.0299454568779398 | | | |
| 3.1.205234 | GONZALO MORFIN | ADDRESS REDACTED | | | BTC 0.0013507906499144<br>XRP 1145.5 | | | |
| 3.1.205235 | GONZALO MUKHERJEE | ADDRESS REDACTED | | | CEL 6.0846356450854<br>ETH 0.05976 | | | |
| 3.1.205236 | GONZALO MUNIZ IBASETA | ADDRESS REDACTED | | | BTC 0.2250442971517346<br>DOT 40.9156399061673<br>ETH 2.4823358511626 | | | |
| 3.1.205237 | GONZALO MUÑOZ | ADDRESS REDACTED | | | BTC 0.0000000110327448925<br>CEL 0.0916661557140043<br>DOT 0.1280648183183944<br>ETH 0.0000061267402313<br>LINK 0.0000122672900032057<br>MATIC 0.10502919141035<br>PAX 0.0579150801173757<br>SNX 0.0010043762057612<br>USDC 0.8321769069800038<br>USDT ERC20 0.4226143510674| | | |
| 3.1.205238 | GONZALO MUSSETTI | ADDRESS REDACTED | | | BTC 0.0000134996930627<br>USDT ERC20 0.4346634003009877 | | | |
| 3.1.205239 | GONZALO MUSSETTI | ADDRESS REDACTED | | | BUSD 0.2838492963100017<br>MCDAI 0.0943343893864525 | | | |
| 3.1.205240 | GONZALO MUSSETTI | ADDRESS REDACTED | | | BTC 0.0000065256117855527<br>BUSD 0.3532966222274403<br>MCDAI 0.1756454098333908 | | | |
| 3.1.205241 | GONZALO MUSSETTI | ADDRESS REDACTED | | | BTC 9.8399003445499990-07<br>USDT ERC20 0.7922945809203| | | |
| 3.1.205242 | GONZALO MUSSETTI | ADDRESS REDACTED | | | BTC 0.0000012221170871596<br>USDT ERC20 0.5574243362549571 | | | |
| 3.1.205243 | GONZALO MUSSETTI | ADDRESS REDACTED | | | BTC 0.0000016854279602337<br>BUSD 0.5802153282448 | | | |
| 3.1.205244 | GONZALO MUSSETTI | ADDRESS REDACTED | | | BTC 0.0000013499736067772<br>USDT ERC20 0.5386783256609087 | | | |
| 3.1.205245 | GONZALO MUSSETTI | ADDRESS REDACTED | | | BUSD 0.2858625872717703<br>MCDAI 0.0944943930480948 | | | |
| 3.1.205246 | GONZALO MUSSETTI | ADDRESS REDACTED | | | BTC 0.0000050849045827676 | | | |
| 3.1.205247 | GONZALO MUSSETTI | ADDRESS REDACTED | | | USDT ERC20 0.5363447181302274<br>BTC 0.0000010369717000772 | | | |
| 3.1.205248 | GONZALO MUSSETTI | ADDRESS REDACTED | | | USDT ERC20 0.5361286400816064<br>BTC 0.0000013499671512062<br>BUSD 0.4369510909928343 | | | |
| 3.1.205249 | GONZALO NAHUEL HOYOS | ADDRESS REDACTED | | | ETH 0.0000002472377142816 | | | |
| 3.1.205250 | GONZALO NAVARRETE | ADDRESS REDACTED | | | BTC 0.0355700475982722 | | | |
| 3.1.205251 | GONZALO NICOLAS MANSILLA | ADDRESS REDACTED | | | USDC 9.3405922926948<br>BTC 0.002089788403268 | | | |
| 3.1.205252 | GONZALO NICOLAS RODRIGUEZ | ADDRESS REDACTED | | | BTC 0.0000007744351958<br>BTC 0.0000087739402603 | | | |
| 3.1.205253 | GONZALO NIETO BREBBIA | ADDRESS REDACTED | | | CEL 0.0598705595185008<br>USDT ERC20 24.2454959448614 | | | |
| 3.1.205254 | GONZALO NOGUEIRA | ADDRESS REDACTED | | | BTC 0.0016048048135299 | | | |
| 3.1.205255 | GONZALO NOVOA | ADDRESS REDACTED | | | USDC 0.7771500438958565<br>BTC 0.0000198028727313169<br>CEL 0.0258601337727119<br>USDC 0.0000001360918680657<br>USDT ERC20 0.0000002165537970| | | |
| 3.1.205256 | GONZALO NOVOA SOTELO | ADDRESS REDACTED | | | BTC 0.0477776253697657<br>CEL 41.1505538653581<br>SNX 920.482711228254<br>USDC 10.8546860778 | | | |
| 3.1.205257 | GONZALO ORPEZ MESA | ADDRESS REDACTED | | | BTC 0.00110575068835105<br>ETH 18.7867150370075 | | | |
| 3.1.205258 | GONZALO OSTOS ESTEBAN | ADDRESS REDACTED | | | DOT 0.0005091906294759963 | | | |
| 3.1.205259 | GONZALO OZDY | ADDRESS REDACTED | | | BTC 0.0000000007667601093<br>CEL 92.3725266626<br>USDC 0.0000001070369555612 | | | |
| 3.1.205260 | GONZALO PAEZ PEREZ | ADDRESS REDACTED | | | BTC 0.0450199081843369<br>CEL 15.8745301061597<br>ETH 0.0026751944357436 | | | |
| 3.1.205261 | GONZALO PALACIOS | ADDRESS REDACTED | | | BTC 0.0000070874813041193 | | | |
| 3.1.205262 | GONZALO PALLERO | ADDRESS REDACTED | | | ADA 0.6015454513927S6<br>BNB 1.0409619487413S<br>BTC 0.0012543031802149 1<br>CEL 0.8271638584565T9 | | | |
| 3.1.205263 | GONZALO PASTOR | ADDRESS REDACTED | | | BCH 0.0027695163390396<br>BTC 0.0001300349437912S1<br>CEL 0.6998639398603 47 | | | |
| 3.1.205264 | GONZALO PERELMAN | ADDRESS REDACTED | | | BTC 0.0000025128557098 22<br>USDC 0.0000636108008555678 | | | |
| 3.1.205265 | GONZALO PEREZ | ADDRESS REDACTED | | | BTC 0.0000001514495730 79<br>USDC 0.57070633079958 4 | | | |
| 3.1.205266 | GONZALO PEREZ | ADDRESS REDACTED | | | EOS 0.0013958197862 3345 | | | |
| 3.1.205267 | GONZALO PEREZ | ADDRESS REDACTED | | | CEL 0.1003521052485 1 | | | |
| 3.1.205268 | GONZALO PERSIA | ADDRESS REDACTED | | | MATIC 0.0343728528730602<br>BTC 0.0000000515333706342<br>CEL 1.1074624636909 | | | |
| 3.1.205269 | GONZALO PIETRANGIA | ADDRESS REDACTED | | | ETH 0.0000439557695118476 | | | |
| 3.1.205270 | GONZALO PLAVAN | ADDRESS REDACTED | | | CEL 0.0052423308190579 | | | |
| 3.1.205271 | GONZALO PONTI | ADDRESS REDACTED | | | CEL 0.4701143390549S4<br>BTC 0.0000002439323539 74<br>CEL 0.0094033956495074<br>MCDAI 0.3624584105452 06 | | | |
| 3.1.205272 | GONZALO PORTELA | ADDRESS REDACTED | | | CEL 0.2281898013077999 | | | |
| 3.1.205273 | GONZALO RAMALLO | ADDRESS REDACTED | | | ETH 1.31552858451656 | | | |
| 3.1.205274 | GONZALO RAMIREZ | ADDRESS REDACTED | | | BTC 0.0000065414730257429 | | | |
| 3.1.205275 | GONZALO RAMIREZ PUMARINO | ADDRESS REDACTED | | | BTC 0.0000830043055928962 | | | |
| 3.1.205276 | GONZALO RAMUNDO | ADDRESS REDACTED | | | BTC 0.0141113657732701<br>CEL 0.7600918214493831 | | | |
| 3.1.205277 | GONZALO REDONDO GARCIA | ADDRESS REDACTED | | | BTC 0.2501247190851313<br>CEL 5622.33475961027<br>ETH 4.12983561<br>TUSD 0.0004797659338256988<br>USDC 0.0000004385611585844<br>UST 256.26762115264| | | |
| 3.1.205278 | GONZALO RICCARDI | ADDRESS REDACTED | | | BTC 0.0010662783907895<br>CEL 0.0003289291446293<br>USDC 519.6414714117515 | | | |
| 3.1.205279 | GONZALO RIERA | ADDRESS REDACTED | | | ADA 0.4431884579254S8<br>BTC 0.0000006352782619S9 | | | |
| 3.1.205280 | GONZALO RIOS | ADDRESS REDACTED | | | ADA 404.40135395239<br>BNB 0.05999041<br>CEL 26.3904705166226<br>DOT 24.15572<br>ETH 0.1198251<br>MATIC 248.5215<br>USDT ERC20 45.8147166980306 | | | |
| 3.1.205281 | GONZALO RIVERO | ADDRESS REDACTED | | | BTC 0.0009423334457632S8<br>DOT 10.5205593530S9 | | | |
| 3.1.205282 | GONZALO RODRIGUEZ | ADDRESS REDACTED | | | BTC 0.0024553628374212<br>USDC 0.3597345055002968 | | | |
| 3.1.205283 | GONZALO RODRIGUEZ | ADDRESS REDACTED | | | ADA 0.3093184181772S2<br>BTC 0.0000110888189011883<br>CEL 0.3698682070551867 | | | |
| 3.1.205284 | GONZALO RODRIGUEZ CALVO | ADDRESS REDACTED | | | ADA 1031.68517028726<br>BTC 0.2199958970046648<br>DOT 43.9413840133377<br>ETC 65.4559298095819<br>ETH 4.776146295583S66<br>USDC 40.41665373066846 | | | |
| 3.1.205285 | GONZALO ROJAS | ADDRESS REDACTED | | | BTC 0.00765<br>CEL 6.8260919273507S9 | | | |
| 3.1.205286 | GONZALO ROJAS | ADDRESS REDACTED | | | BTC 0.0011459321174317<br>USDT ERC20 1.66334712279087 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.205287 | GONZALO ROQUE | ADDRESS REDACTED | | | BTC 0.2308724869560648<br>ETH 1.570183298488354<br>USDT ERC20 8.20773456942143 | | | |
| 3.1.205288 | GONZALO ROSIJA LÓPEZ | ADDRESS REDACTED | | | BCH 0.0002985644681933987<br>BNB 0.001740847522251333<br>BTC 0.00000021145203222<br>BUSD 0.0942566349119044<br>ETH 0.00001458598504117<br>USDC 0.21117499483832<br>USDT ERC20 0.002629758990974452 | | | |
| 3.1.205289 | GONZALO ROVIRA | ADDRESS REDACTED | | | CEL 1.332418466747R | | | |
| 3.1.205290 | GONZALO RUIZ | ADDRESS REDACTED | | | ADA 153.124490832433<br>BTC 0.10917820344977R<br>EOS 77.180849174407R<br>LINK 0.00376509753069008<br>MANA 0.05653798497130AS<br>MATIC 2622.60730180115<br>SNX 10.9218490599828<br>UNI 0.04916378503188023<br>USDC 10.61843977295 | | | |
| 3.1.205291 | GONZALO RUIZ OLALDE | ADDRESS REDACTED | | | CEL 1.095563578383302 | | | |
| 3.1.205292 | GONZALO SABORIDO | ADDRESS REDACTED | | | BTC 0.003466359680006415<br>CEL 0.01616673694548318 | | | |
| 3.1.205293 | GONZALO SALINAS HERNANDO | ADDRESS REDACTED | | | BTC 0.005171660681939977<br>LINK 295.2147440354 | | | |
| 3.1.205294 | GONZALO SALTO MENENDEZ | ADDRESS REDACTED | | | BTC 0.00937763191204055 | | | |
| 3.1.205295 | GONZALO SAMPIETRO | ADDRESS REDACTED | | | BTC 0.0180862623896666<br>CEL 3.0264062967408T<br>ETH 0.05616140737559579<br>LINK 1.736797230325S | | | |
| 3.1.205296 | GONZALO SAN MARTIN | ADDRESS REDACTED | | | ADA 3099.806418<br>AVAX 16.134786292081<br>BNB 7.137736954422382<br>BTC 0.10535168719821Z<br>CEL 39.851128781890S<br>DOT 35.791888539626Z<br>ETH 0.00660725773053089<br>LINK 82.575721331541AA<br>LUNC 17.8701339780857<br>MATIC 1319.01482753834<br>SOL 69.775636492761SS | BTC 0.00090728486027648AA | | |
| 3.1.205297 | GONZALO SANTOS | ADDRESS REDACTED | | | ADA 786.316033347741<br>BTC 0.00075329601053974S<br>ETH 0.2281662418094AS<br>USDC 0.0361732819427268 | | | |
| 3.1.205298 | GONZALO SANZ | ADDRESS REDACTED | | | BTC 0.0006787616104515<br>ETH 0.0006211187557815TB | | | |
| 3.1.205299 | GONZALO SCANNONE | ADDRESS REDACTED | | | BTC 0.0002144323966417AZ<br>ETH 0.00095758769415034A<br>USDT ERC20 2.13258997685853 | | | |
| 3.1.205300 | GONZALO SCARRAMBERG | ADDRESS REDACTED | | | BTC 0.000000006889280027<br>CEL 0.4405705361420SZ | | | |
| 3.1.205301 | GONZALO SENATORE | ADDRESS REDACTED | | | BNB 0.02616030275294TB | | | |
| 3.1.205302 | GONZALO SIERRA LÓPEZ | ADDRESS REDACTED | | | CEL 0.1998662515717173 | | | |
| 3.1.205303 | GONZALO SIRIO | ADDRESS REDACTED | | | BTC 0.00068200061080736S | | | |
| 3.1.205304 | GONZALO SORUCO | ADDRESS REDACTED | | | CEL 0.9144435338194R7<br>BTC 1.8810020185989RE-06 | | | |
| 3.1.205305 | GONZALO SOTO TAPIA | ADDRESS REDACTED | | | USDC 0.21555111231263L<br>AAVE 0.0025043597875Z106<br>BTC 0.00000841799002862L<br>LINK 2.49209714707527<br>MATIC 4.31325278400875<br>SNX 0.0264046728412T4<br>XLM 0.2561867559601D9<br>XRP 2.1856052966571A | | | |
| 3.1.205306 | GONZALO SUAZO | ADDRESS REDACTED | | | ADA 52.52613297222A<br>AVAX 1.883196071389TS<br>BTC 0.125716785743841<br>DOT 1.15450094972353<br>MATIC 206.753683581348<br>USDC 9.1695235054998S | | | |
| 3.1.205307 | GONZALO TAPIA | ADDRESS REDACTED | | | ADA 117.77695344648 | | | |
| 3.1.205308 | GONZALO TENORIO GUZMAN | ADDRESS REDACTED | | | BTC 0.04021160656339S6 | | | |
| 3.1.205309 | GONZALO TORRALBA | ADDRESS REDACTED | | | BTC 0.0000003822202619629<br>USDT ERC20 0.934496138993748 | | | |
| 3.1.205310 | GONZALO TORRES | ADDRESS REDACTED | | | BTC 1.02548549099185<br>DOT 52.5667438118822<br>ETH 10.1803022477318<br>MATIC 206.9291829679S3<br>USDC 462.13191271059L | | | |
| 3.1.205311 | GONZALO URQUIETA | ADDRESS REDACTED | | | CEL 85.6100857653649<br>ETH 0.20353619 | | | |
| 3.1.205312 | GONZALO URRUTIA QUIQUIZANA | ADDRESS REDACTED | | | CEL 0.449928852743Z6 | | | |
| 3.1.205313 | GONZALO VALLADOLID ONECHA | ADDRESS REDACTED | | | BTC 0.0000008627937018S3 | | | |
| 3.1.205314 | GONZALO VALLE | ADDRESS REDACTED | | | ETH 0.0250739688607232 | | | |
| 3.1.205315 | GONZALO VARGAS PAREDES | ADDRESS REDACTED | | | BTC 0.001015598222615T<br>CEL 1315.83329907018<br>ETH 1.92136128487949 | | | |
| 3.1.205316 | GONZALO VELASCO | ADDRESS REDACTED | | | USDT ERC20 1.1544750220966Z<br>XRP 1.810662515149S1 | | | |
| 3.1.205317 | GONZALO VELÁZQUEZ VEGA | ADDRESS REDACTED | | | BTC 0.0031866025209564<br>CEL 259.278000079784<br>DOT 150<br>ETH 0.527459A36<br>USDC 2.32859766<br>MATIC 1543.2929 | | | |
| 3.1.205318 | GONZALO VENIALGO | ADDRESS REDACTED | | | BTC 0.0000000474688719085<br>CEL 1.723382386737S7<br>USDC 456.764434258115 | | | |
| 3.1.205319 | GONZALO VILLARREAL | ADDRESS REDACTED | | | BTC 0.0005484995678597I1<br>USDT ERC20 0.000000031055363936 | | | |
| 3.1.205320 | GONZALO YANZON | ADDRESS REDACTED | | | BTC 0.00000024137582893S<br>USDT ERC20 434.903221542217 | | | |
| 3.1.205321 | GONZALO YUNES | ADDRESS REDACTED | | | BTC 0.00000099654859293S<br>USDT ERC20 0.324315990932063 | | | |
| 3.1.205322 | GONZI PRIETO | ADDRESS REDACTED | | | BTC 0.0000000872411729602<br>MCDAI 0.575029309647186 | | | |
| 3.1.205323 | GONZO LOUIS SHIMURA | ADDRESS REDACTED | | | AVAX 32.843761173519<br>BAT 2030.10872473483<br>BCH 0.0001825491511607I7<br>BTC 0.0932757128922B2<br>CEL 7211.17317597733<br>DASH 1.152851669747I2<br>DOT 41.200258125892<br>ETH 2.9460534047197<br>KNC 0.0253398862179SS<br>LINK 338.70643954173<br>LTC 89.5758204847773<br>MANA 135.215257690119<br>MATIC 3841.4516104061<br>MCDAI 0.0315804825773019<br>SGB 218.100718046T7<br>SNX 401.932863706719<br>UNI 0.1446137942470S9<br>USDC 1546.2739642661581<br>XLM 1104.93218738B33<br>XRP 1426.56370430061<br>XTZ 0.01418309367959<br>ZRX 53.21613389421R | LTC 0.22422 | | |
| 3.1.205324 | GONZIO MARTINEZ | ADDRESS REDACTED | | | CEL 1.0861506806394S<br>USDC 3.600071909825Z3 | | | |
| 3.1.205325 | GOO KIM | ADDRESS REDACTED | | | CEL 141.36271319865 | | | |
| 3.1.205326 | GOOD FORREST SUPER PTY LTD | KINGS RD, FEDERAL, 2480 AUSTRALIA | | | AAVE 22.715470581975<br>BTC 3.08135125043873<br>CEL 312.79425144836<br>DOT 0.608160027231528<br>ETH 19.9512539607914<br>LINK 615.464777808015<br>MATIC 8358.30002485412 | | | |
| 3.1.205327 | GOOD RUBY LLC | VOLUNTEER PARKWAY , BRISTOL, TENNESSEE 37620 | | | BTC 0.1657568739920D1<br>ETH 3.72214470650935 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.205328 | GOOD TAKACS | ADDRESS REDACTED | | | BTC 0.00092872702763683<br>CEL 0.0853972526246446<br>DOT 99.4938115733237 | | | |
| 3.1.205329 | GOODAVICE ETUK | ADDRESS REDACTED | | | BTC 0.0000780861550448396 | | | |
| 3.1.205330 | GOODLUCK BENJAMIN | ADDRESS REDACTED | | | BTC 0.0000076654441924946<br>USDT ERC20 0.239751784888792 | | | |
| 3.1.205331 | GOODLUCK MAJOR | ADDRESS REDACTED | | | BNB 0.00170476361215405<br>BTC 0.000000001712112624<br>BUSD 0.45853103996196<br>CEL 0.30363032846601<br>USDT ERC20 0.16437312570387 | | | |
| 3.1.205332 | GOODLUCK PAUL | ADDRESS REDACTED | | | BTC 7.94822013104999E-07<br>USDT ERC20 1.75833048647628 | | | |
| 3.1.205333 | GOODMAN MAQHAWE | ADDRESS REDACTED | | | CEL 1.06943312282279 | | | |
| 3.1.205334 | GOODMAN POWERY | ADDRESS REDACTED | | | CEL 0.3161806561740.11 | | | |
| 3.1.205335 | GOODNESS AMAM ORIZU | ADDRESS REDACTED | | | BNB 0.0005064507363478445<br>BTC 0.000000022189553242<br>ETH 6.63154609868599E-05 | | | |
| 3.1.205336 | GOODNESS EFFIONG | ADDRESS REDACTED | | | CEL 10.6974189415571 | | | |
| 3.1.205337 | GOODNESS IGWE | ADDRESS REDACTED | | | USDT ERC20 0.617006354700854 | | | |
| 3.1.205338 | GOODNEWS JACOB | ADDRESS REDACTED | | | BTC 0.00000006160041151<br>CEL 0.0926887565177864 | | | |
| 3.1.205339 | GOODSTONE ENTERPRISE PTY LTD | EAGLE STREET, BRISBANE, 4000 AUSTRALIA | | Yes | ADA 0.0000000139886089355<br>BTC 0.019925002049082<br>CEL 2720.1363348977<br>ETH 0.0943462673402713<br>LINK 10.0131460627289<br>MATIC 200.565726805874<br>USDC 145.695608987937 | | | ADA 78013.0665967002<br>MATIC 31194.1194981941 |
| 3.1.205340 | GOODSTONE ENTERPRISES LTD | TORTOLA PIER PARK, TORTOLA, VIRGIN ISLANDS (BRITISH) | | Yes | ADA 1262.24640879482<br>BTC 0.0905014257279182<br>CEL 155.934716881754<br>DOT 39.8075708404537<br>ETH 0.10897011603495 7<br>LINK 15.64213959<br>LUNC 23.36742360941395<br>MANA 816.979023325048<br>SOL 42.650970262791 1<br>USDC 254.642791967966<br>USDT ERC20 200 | BTC 0.00453642430137242 | | BTC 1.18660124403677 |
| 3.1.205341 | GOODWIN FAMILY SMSF PTY LTD | MORNINGTON DRIVE, BANKSIA GROVE, 6031 AUSTRALIA | | | BTC 0.00091246393946843<br>CEL 363.680934800724<br>ETH 0.00317201753123723<br>LINK 45.6278631395055<br>LTC 0.0102862940578 52 | | | |
| 3.1.205342 | GOODY WALDWIT | ADDRESS REDACTED | | | USDC 11179.380854430 9 | | | |
| 3.1.205343 | GOOGL ANNA | ADDRESS REDACTED | | | CEL 0.0403849426859024<br>USDT ERC20 0.0175910062241 27 | | | |
| 3.1.205344 | GOOGLE USER | ADDRESS REDACTED | | | CEL 1.09945500998105<br>USDC 0.000005863614636294 | | | |
| 3.1.205345 | GOON LEE | ADDRESS REDACTED | | | BTC 0.0011032513972855 6 | | | |
| 3.1.205346 | GOON SIM ONG | ADDRESS REDACTED | | | MCDAI 5994.11353388043<br>BNB 7.87259688<br>BTC 0.00218110863393326<br>CEL 2397.8085301516 6<br>ETH 0.36216271 | | | |
| 3.1.205347 | GOON WEY YONG | ADDRESS REDACTED | | | BTC 0.1646577414393 99<br>ETH 6.39322577539537<br>MCDAI 0.0323697947806677<br>USDT ERC20 513.918968264771 | | | |
| 3.1.205348 | GOONPHRASITH HANGSRISUWAN | ADDRESS REDACTED | | | BTC 0.941308047961036<br>CEL 0.0383707462146352<br>ETH 29.29878740548438<br>LINK 2.23110106096543<br>USDT ERC20 7.9603582598113 | | | |
| 3.1.205349 | GOOSE CREEK PTY LTD | CASERTA PLACE, SYDNEY, 2100 AUSTRALIA | | | BTC 0.00083997086462759 9<br>ETH 2.1058222040539<br>MATIC 2575.93001903233 | | | |
| 3.1.205350 | GOOT PENG KAY | ADDRESS REDACTED | | | BTC 0.0161187786990106<br>CEL 118.423518670232<br>USDT ERC20 440 | | | |
| 3.1.205351 | GOPAL GOPAL | ADDRESS REDACTED | | | BSV 0.00188739545384615<br>BTC 0.000000007091817152<br>CEL 4.84064314587252 | | | |
| 3.1.205352 | GOPAL KHAMKHERIYA | ADDRESS REDACTED | | | BTC 0.0000000039349773 49<br>CEL 1.07047432992214<br>USDT ERC20 0.0705829229294661 | | | |
| 3.1.205353 | GOPAL KUNWAR | ADDRESS REDACTED | | | BTC 0.00021783398416682<br>CEL 34.9412157751023<br>MATIC 102.229516437152 | | | |
| 3.1.205354 | GOPAL KUPPUSAMY | ADDRESS REDACTED | | | BTC 0.01354854249497 4 | | | |
| 3.1.205355 | GOPAL MAHESHWARI | ADDRESS REDACTED | | | BTC 0.00127249024967 34<br>ETH 0.00951567809601045 | | | |
| 3.1.205356 | GOPAL MIRGE | ADDRESS REDACTED | | | BTC 0.00000000304323808 4<br>CEL 12.79981579553.11<br>LTC 0.1154278336880934<br>USDT ERC20 0.00000000511002712 | | | |
| 3.1.205357 | GOPAL MYILSAMY | ADDRESS REDACTED | | | BNB 1.04201950573461<br>BTC 0.11746168996866<br>CEL 0.00134539426358395<br>ETH 2.89937504990751<br>XRP 506.057136813042 | | | |
| 3.1.205358 | GOPAL PEDDABUDDI | ADDRESS REDACTED | | | ADA 0.85396119177669 2<br>MATIC 17.022902393501 | | | |
| 3.1.205359 | GOPAL RAJPUT | ADDRESS REDACTED | | | BCH 0.00005255029655077<br>BNB 0.01816804173832<br>BTC 0.00212108625728014<br>EOS 0.0493610818210216<br>LINK 0.0112213966892696<br>LTC 0.00164548983799 55<br>SGB 2.3235205480391 1<br>USDT ERC20 0.302430864475749<br>XLM 0.193899317455739<br>XRP 0.0000179944611683 | | | |
| 3.1.205360 | GOPAL SOYALI | ADDRESS REDACTED | | | BTC 0.000000019841776477<br>DOT 0.0128402288287861 | | | |
| 3.1.205361 | GOPALA GIRI | ADDRESS REDACTED | | | BTC 0.0013012886546713<br>ETH 0.115220305711171 | | | |
| 3.1.205362 | GOPALA JASTI | ADDRESS REDACTED | | | BTC 0.0002514314849943 83<br>DOT 0.2561673913248 96<br>MATIC 2.12864830489711 | BTC 0.00000014139142089 7<br>DOT 0.00035169133659184<br>MATIC 0.00197785284391157 | | |
| 3.1.205363 | GOPALA KONERU | ADDRESS REDACTED | | | ADA 203.559253382434<br>ETH 0.00191033353330716<br>LINK 13.452473279911 1<br>MATIC 389.120983861749 | | | |
| 3.1.205364 | GOPALA KRISHNA MAMIDI | ADDRESS REDACTED | | | BTC 0.0000000795207358<br>CEL 140.461848223049<br>XRP 0.0000000502195713 49 | | | |
| 3.1.205365 | GOPALA SAI GUNUPUDI | ADDRESS REDACTED | | | BTC 0.3879393977172 6<br>DOT 107.594280229779<br>ETH 3.1461086577816 4<br>MATIC 1076.80787104359 | | | |
| 3.1.205366 | GOPALAKRISHNAN CHANDRASEKARAN | ADDRESS REDACTED | | | BTC 0.00107499445849566<br>CEL 0.948415997516896<br>USDC 39.5019185596409 | | | |
| 3.1.205367 | GOPALAKRISHNAN KATARI | ADDRESS REDACTED | | | 1INCH 104.903902353329<br>AAVE 2.74419961115449<br>BTC 0.0720864011252824<br>MANA 383.809066357488<br>MATIC 5083.05283816556<br>SNX 55.2282763818996<br>UNI 54.1348989161998<br>XLM 1122.21602191948 | | | |
| 3.1.205368 | GOPALAKRISHNAN SREEPATHY | ADDRESS REDACTED | | | CEL 0.2606922001386 96<br>LINK 1.6884383 | | | |
| 3.1.205369 | GOPALAKRISHNAN SUBARAMANIYAN | ADDRESS REDACTED | | | BTC 0.0000011000706719 25<br>CEL 0.202436642755586 | | | |
| 3.1.205370 | GOPALAN NAIR | ADDRESS REDACTED | | | BTC 0.0011758991075 7745<br>ETH 2.1098388175 7733<br>USDC 7419.62599575989 | | | |
| 3.1.205371 | GOPESH PATEL | ADDRESS REDACTED | | | ADA 6674.12018345911<br>BTC 0.4180442682704 66<br>ETH 9.45616848757504 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.205372 | GOPI ANAND | ADDRESS REDACTED | | | BTC 0.0000000487395104258<br>USDC 0.78657204154740S | | | |
| 3.1.205373 | GOPI BURUGU | ADDRESS REDACTED | | | AVAX 89.4008799917881<br>BCH 1.37545219220606<br>BTC 0.00067957700073095S<br>ETH 0.01490108700455048<br>LINK 58.5446835817576<br>LTC 15.28357640836S3<br>MATIC 3424.27173370081<br>SOL 17.48080904025.24 | | BTC 0.0000000045000906676 | |
| 3.1.205374 | GOPI JANARDHANA MENON | ADDRESS REDACTED | | | AAVE 0.052017211022394<br>CEL 100.83901269745<br>ETH 0.130055130638719<br>LTC 0.09425483197691.36<br>MATIC 91.61232507854.68<br>MCDAI 1713.57497430875<br>SNX 2.60925042371126<br>UNI 0.017156917394122S2 | BTC 0.0000029364729184.2 | | |
| 3.1.205375 | GOPI JAYARAMAN JYOTHI | ADDRESS REDACTED | | | BAT 5311.55085753626<br>BCH 10.333758292S487<br>BTC 0.00149014810833375<br>ETH 32.62077291517.79<br>LINK 91.73697313379.63<br>UMA 263.396891127257<br>UNI 241.978012331566<br>ZRX 1513.02090721286 | | | |
| 3.1.205376 | GOPI KANNAN | ADDRESS REDACTED | | | BTC 0.00043710560164668.6 | | | |
| 3.1.205377 | GOPI KRISHNA KOTA | ADDRESS REDACTED | | | BTC 0.210278092584459<br>CEL 48.14412783863S3<br>GUSD 4.13246547992935<br>MATIC 2632.97545804.86 | | | |
| 3.1.205378 | GOPI KRISHNA SRIDHARA | ADDRESS REDACTED | | | MATIC 3584.66017266098<br>MCDAI 0.04917567656583989<br>SNX 0.198835995512087<br>USDC 0.0514086591634038 | | | |
| 3.1.205379 | GOPI NATH GHOSH | ADDRESS REDACTED | | | BTC 0.001067<br>CEL 0.44602899018081S<br>XRP 0.363485989336638 | | | |
| 3.1.205380 | GOPI PILLAI | ADDRESS REDACTED | | | XRP 231.900350639978 | | | |
| 3.1.205381 | GOPI RAMAN | ADDRESS REDACTED | | | BTC 0.0000000432276.1387<br>CEL 0.174569698920882 | | | |
| 3.1.205382 | GOPI SAMPATH KUMAR GANAPAVARAPU | ADDRESS REDACTED | | | ADA 0.251500821549161<br>BTC 0.0000001674194907S3 | | | |
| 3.1.205383 | GOPICHAND MOVVA | ADDRESS REDACTED | | | BTC 0.000237400295175495 | | | |
| 3.1.205384 | GOPIKA G S | ADDRESS REDACTED | | | BTC 0.0000013766052675S4<br>CEL 3.11523369572509<br>USDC 0.30085023899888S | | | |
| 3.1.205385 | GOPINATH CHATTERJEE | ADDRESS REDACTED | | | BTC 0.0000000720590577<br>CEL 0.05372685671677711 | | | |
| 3.1.205386 | GOPINATH KUNASEKARAN | ADDRESS REDACTED | | | BNB 2.10731415093<br>BTC 1.11524838736461<br>CEL 20.44081534486.14<br>ETH 2.36671445706312<br>LTC 35.777859493773.1<br>MCDAI 0.001867052725S769 | BTC 0.000461209174793517 | | |
| 3.1.205387 | GOPINATH MAHENDRARAJAH | ADDRESS REDACTED | | | BTC 0.0000141796930082.63<br>DOT 0.025869176610446.1<br>ETH 0.00004701915103097<br>XRP 0.50758971009201.7 | | | |
| 3.1.205388 | GOPINATH TAMILMARAN | ADDRESS REDACTED | | | CEL 1.09945500998105 | | | |
| 3.1.205389 | GOPITHA RANASINGHE | ADDRESS REDACTED | | | BTC 0.0000000014624686055<br>BUSD 0.482107093181565 | | | |
| 3.1.205390 | GOPOU DORE | ADDRESS REDACTED | | | BTC 0.000177384066535373 | | | |
| 3.1.205391 | GOPPO RIEDEWALD | ADDRESS REDACTED | | | ADA 510.918157765764<br>BTC 0.001137701347289S3 | | | |
| 3.1.205392 | GOPY NAREN KAMMILA | ADDRESS REDACTED | | | BTC 0.000684826113279S<br>ETH 0.00146302193654752<br>USDC 0.067303650759491 | BTC 0.0000000030488951109<br>USDC 36.8466969576692 | | |
| 3.1.205393 | GOR GEVORKYAN | ADDRESS REDACTED | | | BTC 1.47138034109099C-06<br>CEL 1.156535389624662 | | | |
| 3.1.205394 | GOR HAYRAPETYAN | ADDRESS REDACTED | | | BTC 0.00000329104370174.1<br>USDC 1.563590076276 | | | |
| 3.1.205395 | GOR HOVHANNISYAN | ADDRESS REDACTED | | | BTC 0.00247519044658105<br>DASH 0.00182639880833306 | | | |
| 3.1.205396 | GORAB DORJI | ADDRESS REDACTED | | | BNB 0.0000000064839214.9<br>BTC 0.000825155180524139<br>CEL 6.37021053639855 | | | |
| 3.1.205397 | GORAKSHA KHOSE | ADDRESS REDACTED | | | ADA 0.000000715083798883<br>BNB 0.0000000493491252.2<br>BTC 0.0000000009612862.81<br>CEL 2.95398777080233 | | | |
| 3.1.205398 | GORAN ADZHIEV | ADDRESS REDACTED | | | ADA 0.001816785628563885<br>BTC 0.00119185229303.15<br>CEL 0.826593413259386 | | | |
| 3.1.205399 | GORAN ALEKS | ADDRESS REDACTED | | | CEL 207903.239297943<br>ETH 0.797316721541698<br>LUNC 6.57228170965128<br>USDC 2678.88079133649<br>USDT ERC20 2.6601975320010S | | | |
| 3.1.205400 | GORAN ANASTASOVSKI | ADDRESS REDACTED | | | BTC 0.000047153048016751<br>CEL 1.044748787.1443<br>ETH 2.12743235029174 | | | |
| 3.1.205401 | GORAN ANDREEV | ADDRESS REDACTED | | | BAT 0.6691516621748S7<br>BCH 0.00291854569811139<br>BTC 0.005876487058972.44<br>CEL 411555420.107S1<br>COMP 0.003531876408216.07<br>DASH 0.00809918022654266<br>EOS 0.0665440721439.36<br>ETC 0.043992912532235<br>ETH 0.00083948363153826.3<br>LINK 0.016501215238057.4<br>LTC 0.019505715784090S4<br>OMG 0.058574723139069<br>SGB 3862.62715133143<br>USDC 0.85437152476056.1<br>XLM 4.078554933658.86<br>XRP 0.0000022757230311S<br>ZRX 0.442408546110669 | | LTC 0.0000000162990489.82 | |
| 3.1.205402 | GORAN AVDIC | ADDRESS REDACTED | | | ADA 0.0000007627270429.82<br>BTC 0.00000000043906986<br>CEL 2098.14308036813<br>ETH 0.44882447<br>USDC 0.0000000098261446096 | | | |
| 3.1.205403 | GORAN BABAROGIC | ADDRESS REDACTED | | | BTC 0.0000018815551716<br>CEL 0.00388512157698604<br>ETH 0.000012829417338372 | | | |
| 3.1.205404 | GORAN BAJIC | ADDRESS REDACTED | | | BTC 0.005937641863342.99<br>CEL 0.002190612627492.67 | | | |
| 3.1.205405 | GORAN BANOVIC | ADDRESS REDACTED | | | ADA 0.116143957161131<br>BTC 0.0000003092604590.89<br>USDT ERC20 0.442443508534489 | | | |
| 3.1.205406 | GORAN BEGOVIC | ADDRESS REDACTED | | | ETH 0.00148325574929679 | | | |
| 3.1.205407 | GORAN BELINIC | ADDRESS REDACTED | | | ADA 265.618771474849<br>BTC 0.00107177213000073<br>DOT 13.235447333507S | | | |
| 3.1.205408 | GORAN BIJUK | ADDRESS REDACTED | | | BTC 0.000025215415451.33<br>CEL 0.021562094176195.2<br>ETH 0.001437826049387895 | | | |
| 3.1.205409 | GORAN BILJAKA | ADDRESS REDACTED | | | AVAX 1.49096971596523<br>BTC 0.0000804541518600S8<br>ETH 0.000233104850152062 | | | |
| 3.1.205410 | GORAN BILJAKA | ADDRESS REDACTED | | | BTC 0.0000000913260371549<br>CEL 0.004718430634655865 | | | |
| 3.1.205411 | GORAN BJELICA | ADDRESS REDACTED | | | BTC 0.0000000212985391<br>CEL 0.079549371755.0554 | | | |
| 3.1.205412 | GORAN BORJANIĆ | ADDRESS REDACTED | | | ADA 167.252401863232<br>BTC 0.005826739135033<br>CEL 38.53463066873961 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.205413 | GORAN BOSEVSKI | ADDRESS REDACTED | | | ADA 350.77171841309? BTC 3.74396763018449 CEL 23.221686441632 DOT 38.946105271027 ETH 5.77332137964402 USDC 5946.45357444675 | | | |
| 3.1.205414 | GORAN BRATIC | ADDRESS REDACTED | | | BTC 0.00793838196024467 | | | |
| 3.1.205415 | GORAN BRECELJ | ADDRESS REDACTED | | | BSV 0.000207536989979775 BTC 0.159694088608515 CEL 0.000064693049637778 | | | |
| 3.1.205416 | GORAN BROHEDE | ADDRESS REDACTED | | | BAT 606.787529577046 BTC 0.22011 CEL 600.708712138124 DASH 2.05946405 | | | |
| 3.1.205417 | GORAN BUAC | ADDRESS REDACTED | | | BTC 0.00000199342782674 CEL 110.82122978590S USDT ERC20 0.49 XLM 0.0205129934793809 | | | |
| 3.1.205418 | GORAN CAKIC | ADDRESS REDACTED | | | BTC 0.00000919811530085 | | | |
| 3.1.205419 | GORAN CAKO | ADDRESS REDACTED | | | BTC 0.00059553889985980? CEL 66.8314062808125 USDT ERC20 1574.514477 | | | |
| 3.1.205420 | GORAN CARANOVIC | ADDRESS REDACTED | | | BTC 0.000186247274570219 CEL 16.0654419699829 | | | |
| 3.1.205421 | GORAN CCETKOSKI | ADDRESS REDACTED | | | BTC 0.0104943553152837 CEL 8.86325922557777 | | | |
| 3.1.205422 | GORAN CLAES CARLFORS | ADDRESS REDACTED | | | BTC 2.94411610222990 06 | | | |
| 3.1.205423 | GORAN COBANOV | ADDRESS REDACTED | | | CEL 0.1344280017279S ETC 3.1025613960197? | | | |
| 3.1.205424 | GORAN COBANOVIC | ADDRESS REDACTED | | | USDC 0.816175817934987 | | | |
| 3.1.205425 | GORAN ČOLIC | ADDRESS REDACTED | | | BTC 0.00000021430063227 DOT 0.03193521950290? | | | |
| 3.1.205426 | GORAN DAJIC | ADDRESS REDACTED | | | BTC 0.00000062186312163 CEL 164.483683138737 DOT 0.12127793511767 | | | |
| 3.1.205427 | GORAN DAMJANOVIC | ADDRESS REDACTED | | | BTC 0.00000061849298003 CEL 1.07823974545038 ETH 0.000416500212281605 | | | |
| 3.1.205428 | GORAN DEBELAK | ADDRESS REDACTED | | | ADA 250.850957657727 BTC 0.00525196725447S5 CEL 0.003054598485933S3 ETH 0.52228088611574 USDT ERC20 297.144019582849 | | | |
| 3.1.205429 | GORAN DIAMANT | ADDRESS REDACTED | | | ADA 0.002119 CEL 0.0290686566363544 | | | |
| 3.1.205430 | GORAN DIMITROVSKI | ADDRESS REDACTED | | | BTC 0.000001193979411578 USDC 1.19114754872666 | | | |
| 3.1.205431 | GORAN DIMITROVSKI | ADDRESS REDACTED | | | BTC 0.00000072972810776 DOT 0.00183591549178884 | | | |
| 3.1.205432 | GORAN DOLENCIC | ADDRESS REDACTED | | | BTC 0.000563416089407076 CEL 10.12397191555723 | | | |
| 3.1.205433 | GORAN DZUNIC | ADDRESS REDACTED | | | BTC 0.000011201275052348 | | | |
| 3.1.205434 | GORAN ELIASSON | ADDRESS REDACTED | | | USDC 274.695258207629 | | | |
| 3.1.205435 | GORAN FARAGO | ADDRESS REDACTED | | | BTC 0.000719329589238773 | | | |
| 3.1.205436 | GORAN FILEP | ADDRESS REDACTED | | | ADA 0.18910441670S72 BTC 0.030398580885504 1 CEL 4.696671038031041 DOT 0.0333473269761447 ETH 1.0080337303679S USDT ERC20 0.38640935930387 | | | |
| 3.1.205437 | GORAN FIKULOVIC | ADDRESS REDACTED | | | ETH 0.000177713850044327 | | | |
| 3.1.205438 | GORAN FRITZ OSTLUND | ADDRESS REDACTED | | | ADA 768.097569854161 BTC 0.00124789035283868 ETH 0.34635805144497 MATIC 716.336858916114 | | | |
| 3.1.205439 | GORAN GAJIC | ADDRESS REDACTED | | | BTC 0.000104348720065112 DOT 0.006309860112533S5 ETH 0.0063632319164049 LINK 0.0394876543888314 MATIC 2.46695568342 08 | | | |
| 3.1.205440 | GORAN GAJOVIC | ADDRESS REDACTED | | | ADA 9.69908118671781 BTC 0.000116156995501414 CEL 20.0S809356 3063 | | | |
| 3.1.205441 | GORAN GAVRIC | ADDRESS REDACTED | | | BTC 0.00000096017193471S CEL 0.09355999268064S2 USDT ERC20 0.0446334581243971 | | | |
| 3.1.205442 | GORAN GJORGJIEV | ADDRESS REDACTED | | | BTC 0.00000000055213947 4 CEL 71.20061744777 | | | |
| 3.1.205443 | GORAN GLUCK | ADDRESS REDACTED | | | AAVE 0.0028756298D261301 BTC 0.0465730446573 16 ETH 0.0011937168590100 0 LINK 0.0170911908735685 MATIC 26.10806603533 22 | | | |
| 3.1.205444 | GORAN GOCEVSKI | ADDRESS REDACTED | | | BTC 0.5125005199008S3 CEL 30.882412688581 2 ETH 0.754535157819283 LINK 19.99750250628777 | | | |
| 3.1.205445 | GORAN GRONBERG | ADDRESS REDACTED | | | CEL 552.601987769547 | | | |
| 3.1.205446 | GORAN GRSIC | ADDRESS REDACTED | | | AAVE 0.000535102502617116 BTC 0.00000055201321992864 CEL 1.00423954844821 ETH 0.00000008053329021 MATIC 0.00000039 USDT ERC20 0.00000007325498575 4 | | | |
| 3.1.205447 | GORAN GRUDIC | ADDRESS REDACTED | | | BTC 0.0000000093156308 1 CEL 295.7418877050 28 ETH 0.000052447154038732 | | | |
| 3.1.205448 | GORAN GUCUL | ADDRESS REDACTED | | | BTC 0.0000001071729730983 | | | |
| 3.1.205449 | GORAN GUDINGE | ADDRESS REDACTED | | | ADA 0.0146825552741023 BTC 0.10864647374678 3 EOS 2.7679823757868 7 MATIC 1.0545316682557 XLM 0.0466505423318216 | | | |
| 3.1.205450 | GORAN GURIANOV | ADDRESS REDACTED | | | CEL 0.00867853633929S25 XRP 0.869248 | | | |
| 3.1.205451 | GORAN HAJRO | ADDRESS REDACTED | | | ADA 0.000004057498121534 BTC 0.000000037312151318 CEL 5.13337500472084 | | | |
| 3.1.205452 | GORAN HATALA | ADDRESS REDACTED | | | ETH 1.83727487607269 | | | |
| 3.1.205453 | GORAN HEMREIO | ADDRESS REDACTED | | | CEL 14.2772910601776 ETH 3.28248763335929E-05 MCDAI 5.05099786647211 | | | |
| 3.1.205454 | GORAN HORVAT | ADDRESS REDACTED | | | XLM 0.02591216501080 26 | | | |
| 3.1.205455 | GORAN IVANOV | ADDRESS REDACTED | | | AAVE 0.000879559602588831 BTC 0.00114857529851 03 ETH 0.000772771118363904 LTC 0.00252958596071398 MATIC 0.94172272275197 8 SNX 0.0754250191706702 | | | |
| 3.1.205456 | GORAN IVANOVIC | ADDRESS REDACTED | | | BTC 0.000000004945754011 CEL 0.0067144132175S | | | |
| 3.1.205457 | GORAN IVANOVIĆ | ADDRESS REDACTED | | | BTC 0.00104176718755326 CEL 7.59732783414384 LTC 5.8 | | | |
| 3.1.205458 | GORAN JAHJEFENDIC | ADDRESS REDACTED | | | BTC 0.00128211532418B CEL 11.9290955032568 USDT ERC20 430.549698 | | | |
| 3.1.205459 | GORAN JANICIJEVIC | ADDRESS REDACTED | | | BNB 0.000566908376825558 BTC 0.000001034689715847 CEL 0.134573895670008 LTC 0.00083177054110479? XRP 0.2693104130841 28 | | | |
| 3.1.205460 | GORAN JOKIC | ADDRESS REDACTED | | | BTC 0.000609603552935? CEL 1.19188592066523 LINK 2.0005134415384 | | | |
| 3.1.205461 | GORAN JOLIŽIĆ | ADDRESS REDACTED | | | CEL 0.000678905227222642 | | | |
| 3.1.205462 | GORAN JOVANOVIC | ADDRESS REDACTED | | | BTC 0.000000658548696588 CEL 36.12067735752S7 ETH 0.0000004 | | | |
| 3.1.205463 | GORAN JOVANOVSKI | ADDRESS REDACTED | | | BTC 0.000001 CEL 2.33362947539692 DOT 0.01 ETH 0.00000081 XRP 0.000008 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.205464 | GORAN KARAKULEV | ADDRESS REDACTED | | | BTC 0.000001084225446926<br>CEL 2.151665594655521<br>ETH 0.000059009634615507 | | | |
| 3.1.205465 | GORAN KASUMOVIĆ | ADDRESS REDACTED | | | BTC 0.033135286020137B2<br>CEL 21.200059314253A<br>ETH 0.180753143191805<br>USDC 798.027252204345 | | | |
| 3.1.205466 | GORAN KEROVEC | ADDRESS REDACTED | | | BTC 0.025790491677030B<br>CEL 2183.00677392623<br>ETH 0.50639495<br>LINK 103.1324059<br>USDC 5008.07153817662 | | | |
| 3.1.205467 | GORAN KOCIS | ADDRESS REDACTED | | | BTC 0.000000386268838697<br>ETH 0.000084914440B5746 | | | |
| 3.1.205468 | GORAN KOVAČEVIĆ | ADDRESS REDACTED | | | ADA 627.636405239591<br>CEL 9.677014994412113<br>MATIC 266.179595699594 | | | |
| 3.1.205469 | GORAN KUZMANOSKI | ADDRESS REDACTED | | | ADA 276.548816875954<br>BTC 0.000914407378914121 | | | |
| 3.1.205470 | GORAN LAZAREVIC | ADDRESS REDACTED | | | BTC 0.000798425199061941<br>CEL 8.370923214083B<br>ETH 0.011703<br>ETH 0.195715929162112 | | | |
| 3.1.205471 | GORAN LEFEN | ADDRESS REDACTED | | | BCH 1.03301661<br>BTC 0.029121302044643<br>CEL 13.1868277205059<br>DASH 0.37635759<br>ETH 0.124407610980643<br>LTC 0.000481232881922916 | | | |
| 3.1.205472 | GORAN LIVERIC | ADDRESS REDACTED | | | BTC 0.000186333609040695<br>CEL 1.06095414988933 | | | |
| 3.1.205473 | GORAN LOJKIĆ | ADDRESS REDACTED | | | BCH 0.46288065459607B<br>BTC 0.030615419550650B<br>CEL 9.354945208040333<br>ETH 0.211986609513437<br>LUNC 0.00000099970344233G | | | |
| 3.1.205474 | GORAN MAGISTER | ADDRESS REDACTED | | | BTC 0.160561566207503<br>CEL 19.430994273777B | | | |
| 3.1.205475 | GORAN MAKESOSKI | ADDRESS REDACTED | | | BTC 0.110105841059984<br>CEL B3.089145830007B<br>ETH 0.000000643236483478 | | | |
| 3.1.205476 | GORAN MAKOVAC | ADDRESS REDACTED | | | CEL 0.100709488198836 | | | |
| 3.1.205477 | GORAN MALEŠEVIC | ADDRESS REDACTED | | | BTC 0.00000057257118647B<br>ETH 0.000006399242501553 | | | |
| 3.1.205478 | GORAN MALJKOVIC | ADDRESS REDACTED | | | CEL 0.0081689060123757T<br>ETH 0.000142755769474284<br>USDT ERC20 0.116374025539472 | | | |
| 3.1.205479 | GORAN MANCE | ADDRESS REDACTED | | | CEL 0.615733797624068 | | | |
| 3.1.205480 | GORAN MANDIĆ | ADDRESS REDACTED | | | ADA 281.0764983402221<br>BTC 0.033101352998204l<br>CEL 46.512814855073<br>ETH 0.11074322 | | | |
| 3.1.205481 | GORAN MANOLOVIC | ADDRESS REDACTED | | | ADA 55.238254561121<br>BTC 0.0124376564975511<br>CEL 110.135165382173<br>ETH 0.036917621449444<br>USDT ERC20 0.00000054312502423 37 | | | |
| 3.1.205482 | GORAN MARIC | ADDRESS REDACTED | | | BTC 0.001080361310054B9<br>LINK 249.04719127688 7 | | | |
| 3.1.205483 | GORAN MATIJEVIC | ADDRESS REDACTED | | | BTC 0.001258149767227 23 | | | |
| 3.1.205484 | GORAN MATOTA | ADDRESS REDACTED | | | BTC 0.00001<br>CEL 12.697488440531 | | | |
| 3.1.205485 | GORAN MIHAULVIC | ADDRESS REDACTED | | | BTC 0.000001896405692718 | | | |
| 3.1.205486 | GORAN MIHAJLOVIC | ADDRESS REDACTED | | | BTC 0.006213984392320598<br>ETC 88.969501924883<br>USDT ERC20 92305.837270142<br>XRP 25365.002520811 | | | |
| 3.1.205487 | GORAN MIHOLIC | ADDRESS REDACTED | | | ADA 213.772608664297<br>BNB 1.071816583749 48<br>BTC 0.001745926576367 33<br>CEL 18.640162200966 2<br>SGB 0.0271194199652708<br>XRP 0.178073917377812 | | | |
| 3.1.205488 | GORAN MIHOVIC | ADDRESS REDACTED | | | BTC 0.000012593459784229<br>CEL 0.06468509142934 68<br>DOT 0.024634453960479 48<br>MATIC 2.173050281650 09<br>MCDAI 0.024218975945815 8 | | | |
| 3.1.205489 | GORAN MILANOVIĆ | ADDRESS REDACTED | | | BTC 0.0116327<br>CEL 25.783932385321 1<br>ETH 0.17123899918050 1<br>USDC 385.212296 | | | |
| 3.1.205490 | GORAN MILASINOVIC | ADDRESS REDACTED | | | BTC 0.12235251430904 5 | | | |
| 3.1.205491 | GORAN MILOŠEVIĆ | ADDRESS REDACTED | | | CEL 0.097198311938591 3<br>XLM 0.057985611581865 | | | |
| 3.1.205492 | GORAN MILOŠEVIĆ | ADDRESS REDACTED | | | BTC 0.000000020464292625 | | | |
| 3.1.205493 | GORAN MILOVIC | ADDRESS REDACTED | | | BTC 0.000008153820909803<br>CEL 0.322406470080598<br>DOT 7.6264925855143<br>ETH 0.000120360061346 27<br>XTZ 0.02076887883594504 | | | |
| 3.1.205494 | GORAN MIODRAG | ADDRESS REDACTED | | | BTC 0.000014713960644424<br>CEL 0.7901523053881B7 | | | |
| 3.1.205495 | GORAN MISIC | ADDRESS REDACTED | | | ETH 0.0000416250168154 91 | | | |
| 3.1.205496 | GORAN MITEV | ADDRESS REDACTED | | | CEL 62.931067670097 | | | |
| 3.1.205497 | GORAN MITROVIĆ | ADDRESS REDACTED | | | ETH 0.00384238725490521<br>ADA 0.00000360623446<br>BTC 2.5804453800649990 6<br>DOT 3.309318963908 7<br>ETH 0.025246951550916 1<br>SOL 0.582900191533487 5 | | | |
| 3.1.205498 | GORAN MOTIKA | ADDRESS REDACTED | | | BTC 0.00000053485830118 4<br>CEL 0.0125196424724065<br>DASH 0.009184481838475 04<br>LTC 0.004078504535144 12<br>XLM 0.038036561943959 5 | | | |
| 3.1.205499 | GORAN MRVIC | ADDRESS REDACTED | | | ADA 234.02441013562 9<br>BTC 0.0279695111252354 7<br>COMP 1.02193602040 837<br>ETH 0.04147429363529<br>GUSD 8067.766607631 3<br>MATIC 126.10264358026 6 | | | |
| 3.1.205500 | GORAN MUČALICA | ADDRESS REDACTED | | | BTC 0.000959461747697305<br>CEL 18.826523875012 9<br>ETH 0.25773507 | | | |
| 3.1.205501 | GORAN NEDIC | ADDRESS REDACTED | | | ADA 822.7863107019 37<br>AVAX 27.2925098026 714<br>BTC 0.000000004398476 888<br>CEL 116.678426537973<br>EOS 0.2124626694585 66<br>ETH 17.850010671589 9<br>OMG 0.08218971748579 01<br>XLM 2.116371176985 34<br>XRP 4709.813167830 15 | | | |
| 3.1.205502 | GORAN NILSSON | ADDRESS REDACTED | | | ADA 34.9936842936639<br>BTC 0.000144909554994273<br>DOGE 579.103237803345<br>ETH 0.188608911020122<br>XRP 487.001389945225 | | | |
| 3.1.205503 | GORAN NOVAKOVIC | ADDRESS REDACTED | | | BTC 0.00000148951871008526<br>ETH 0.000025542498366828<br>LTC 0.001276561645910004<br>USDC 0.035429960902718 3 | | | |
| 3.1.205504 | GORAN OREŠKI | ADDRESS REDACTED | | | AAVE 3.92933801317684<br>BTC 0.010319110319937 3<br>DOT 26.0960236257276<br>ETC 77.273937520479 6<br>ETH 57.9816027445419 | | | |
| 3.1.205505 | GORAN PAIC | ADDRESS REDACTED | | | BTC 0.000000000520378597<br>CEL 29.1367807518823 | | | |
| 3.1.205506 | GORAN PANIKOVIĆ | ADDRESS REDACTED | | | BTC 0.00102505227766616<br>CEL 3.0451619716409 7 | | | |
| 3.1.205507 | GORAN PERSIC | ADDRESS REDACTED | | | ETH 0.088006144796193 3 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.205508 | GORAN PFEIFER | ADDRESS REDACTED | | | ADA 719.692899<br>BTC 0.000000256341717L2<br>CEL 53.518633945.4602<br>DOT 45.180744<br>ETH 0.442794895476361<br>MATIC 396.607418 | | | |
| 3.1.205509 | GORAN PRILIKA | ADDRESS REDACTED | | | BCH 0.000254131035552892<br>BTC 0.000301462942069228<br>CEL 41.192242952689<br>DOT 0.005867550387645259<br>MATIC 0.11791184028111<br>XRP 0.126761101629067 | | | |
| 3.1.205510 | GORAN RASIC | ADDRESS REDACTED | | | BTC 0.000286582401145477<br>CEL 35.691457863B921<br>ETH 0.000091100142532927<br>PAXG 0.022718167502458J<br>SNX 1.79942081370905<br>UNI 0.028537487615653<br>USDC 0.029546210040415J | | | |
| 3.1.205511 | GORAN REDE | ADDRESS REDACTED | | | BTC 0.0015414087248078<br>ETH 1.50946552369897<br>MCDAI 9.40335036604827 | | | |
| 3.1.205512 | GORAN RELIC | ADDRESS REDACTED | | | BTC 0.000063559355945427 | | | |
| 3.1.205513 | GORAN ROBERTO VUKOVIC | ADDRESS REDACTED | | | CEL 0.0229090484055927 | | | |
| 3.1.205514 | GORAN SALVI | ADDRESS REDACTED | | | BTC 0.0133534038638B1 | | | |
| 3.1.205515 | GORAN SEBASTIAN LINDELL | ADDRESS REDACTED | | | ETH 0.00187644728974867 | | | |
| 3.1.205516 | GORAN SELETKOVIC | ADDRESS REDACTED | | Yes | BTC 0.850831905430549<br>CEL 859.908219807186<br>LINK 0.383549771071789<br>USDC 29.5800869655285 | | | BTC 23.699725043152 |
| 3.1.205517 | GORAN SELETKOVIC | ADDRESS REDACTED | | | BTC 2.388289317901J4<br>CEL 195.246380284257<br>USDC 0.0487845137490247 | | | |
| 3.1.205518 | GORAN SIMIC | ADDRESS REDACTED | | | BTC 0.000016336256577485<br>CEL 0.0925052378981J9 | | | |
| 3.1.205519 | GORAN SITUM | ADDRESS REDACTED | | | CEL 0.0436450781262146 | | | |
| 3.1.205520 | GORAN SKELIN | ADDRESS REDACTED | | | BTC 0.0000000003960627804<br>CEL 0.2219816766603J1 | | | |
| 3.1.205521 | GORAN SKOCAJIC | ADDRESS REDACTED | | | CEL 0.0278308420004685 | | | |
| 3.1.205522 | GORAN SMILJANIC | ADDRESS REDACTED | | | ETH 0.00167580536765697 | | | |
| 3.1.205523 | GORAN SPADINA | ADDRESS REDACTED | | | ETH 0.00148636742517 | | | |
| 3.1.205524 | GORAN STOJAKOVIC | ADDRESS REDACTED | | | XLM 506.52526003177 | | | |
| 3.1.205525 | GORAN STOJAKOVIC | ADDRESS REDACTED | | | ETH 0.0360420335042481<br>MCDAI 187.11218868105J7 | | | |
| 3.1.205526 | GORAN STOJANOVIC | ADDRESS REDACTED | | | BTC 0.000689595831514<br>CEL 0.508258203918558<br>DASH 0.0087661639827777J6 | | | |
| 3.1.205527 | GORAN STOJANOVIC | ADDRESS REDACTED | | | BTC 0.00049547400746323<br>CEL 130.389661754538<br>ETH 0.0818977342181355<br>MATIC 643.18415387096<br>MCDAI 40 | | | |
| 3.1.205528 | GORAN STOKANIC | ADDRESS REDACTED | | | BTC 0.0000135494281695.47 | | | |
| 3.1.205529 | GORAN STOKANIC | ADDRESS REDACTED | | | CEL 24.9069204064301 | | | |
| 3.1.205530 | GORAN STOSIC | ADDRESS REDACTED | | | USDC 0.197069467152615 | | | |
| 3.1.205531 | GORAN STOYANOV | ADDRESS REDACTED | | | AVAX 5.21120477773822<br>BTC 0.034552622696430J7<br>MATIC 192.634747949043 | | | |
| 3.1.205531 | GORAN ŠTROK | ADDRESS REDACTED | | | BTC 0.00113065894805491<br>CEL 0.59202379752825J9 | | | |
| 3.1.205532 | GORAN SULC | ADDRESS REDACTED | | | BTC 0.000001406452880059<br>ETH 0.00000650585382404<br>LINK 0.0025434814060674J9 | | | |
| 3.1.205533 | GORAN ŠURBEK | ADDRESS REDACTED | | | BTC 0.00275537058669837<br>CEL 1.96192570688505<br>DOT 9.50114164504883<br>ETH 0.0716417916384441<br>LTC 4.539<br>USDC 5.44404209618939 | | | |
| 3.1.205534 | GORAN SUTILOVIC | ADDRESS REDACTED | | | BTC 0.000395269450200057 | | | |
| 3.1.205535 | GORAN SVATON | ADDRESS REDACTED | | | USDC 397.034524016947 | | | |
| 3.1.205536 | GORAN SVRAKA | ADDRESS REDACTED | | | BTC 0.010071451741819<br>ETH 1.06416137391069<br>TUSD 2623.906407400481<br>XRP 22.2725492808348 | | | |
| 3.1.205537 | GORAN TANASIJEVIC | ADDRESS REDACTED | | | CEL 1 | | | |
| 3.1.205538 | GORAN TARABA | ADDRESS REDACTED | | | CEL 175.894913417591<br>ETH 0.00594144315669045<br>SGB 1849.39505454228<br>UNI 0.7816251160J6112<br>XRP 12115.69602377 | | | |
| 3.1.205539 | GORAN TISLJAR | ADDRESS REDACTED | | | ADA 0.2008002935378687 | | | |
| 3.1.205540 | GORAN TOMINAC | ADDRESS REDACTED | | | BTC 0.000000479914388221<br>ADA 106.35410633734<br>MATIC 27.8015511172219<br>XRP 440.558981135856 | | | |
| 3.1.205541 | GORAN TRTANJ | ADDRESS REDACTED | | | ADA 23898.41209961648<br>AVAX 43.4211460336909<br>BTC 1.8381741142617J4<br>DOT 0.000619590959578852<br>ETH 0.0324831151555563<br>LUNC 0.0318362252346653<br>MANA 473.945206545817<br>MATIC 16062.244576676<br>UNI 76.177707534960J4<br>USDC 0.013771841331024<br>XLM 1.46664833080245 | AVAX 39.15<br>ETH 30.9747989591739<br>LUNC 30.807044001602S | | |
| 3.1.205542 | GORAN TURUNDZOV | ADDRESS REDACTED | | | BTC 0.0000117648697706838 | | | |
| 3.1.205543 | GORAN VELJKOVIC | ADDRESS REDACTED | | | BTC 0.00000248922852215B | | | |
| 3.1.205544 | GÖRAN VIK | ADDRESS REDACTED | | | USDT ERC20 0.2378102223138B5 | | | |
| 3.1.205545 | GORAN VITANOVIC | ADDRESS REDACTED | | | CEL 0.0128877520804J71<br>XLM 0.0002358<br>BTC 0.000016163175741833J7<br>CEL 10.5051365845123<br>ETH 0.000000115441390048<br>USDT ERC30 1.857705 | | | |
| 3.1.205546 | GORAN VLAHOVIĆ | ADDRESS REDACTED | | | ADA 0.136531792072524<br>BTC 0.00000702645131198B4<br>CEL 0.86865366249555B<br>ETH 0.000266098494441791<br>USDC 0.141172896817179 | | | |
| 3.1.205547 | GORAN VRDOLJAK | ADDRESS REDACTED | | | ADA 167.470142608068<br>BTC 0.000000985921138532<br>CEL 1.35591169794847<br>DOT 6.4867985269369J7 | | | |
| 3.1.205548 | GORAN VUJOVIC | ADDRESS REDACTED | | | CEL 0.0021399783854982B6 | | | |
| 3.1.205549 | GORAN ZMIJAREVIC | ADDRESS REDACTED | | | ADA 513.372250962593<br>BTC 1.00667617625799E-06<br>DOT 2.26407445009125 | | | |
| 3.1.205550 | GORAN ZRNA | ADDRESS REDACTED | | | BTC 0.0002503774587582J79<br>ETH 0.0001700340775693B9 | | | |
| 3.1.205551 | GORAN ZRNIC | ADDRESS REDACTED | | | CEL 0.7652988293250I91 | | | |
| 3.1.205552 | GORANA KRNJEVIC | ADDRESS REDACTED | | | CEL 9.81624306779908<br>SGB 10.4796664772649<br>XRP 68.61671720035541 | | | |
| 3.1.205553 | GORANA PERIĆ | ADDRESS REDACTED | | | BTC 0.000781458824451153<br>CEL 13.004312425026206<br>USDT ERC20 250 | | | |
| 3.1.205554 | GORANA POPOVIC JOVIC | ADDRESS REDACTED | | | BTC 0.00000110534383376J77 | | | |
| 3.1.205555 | GORATA MARGATO | ADDRESS REDACTED | | | CEL 0.0000000061445401162 | | | |
| 3.1.205556 | GORAZ JAN SUBAR | ADDRESS REDACTED | | | CEL 0.629727694539877<br>ETH 0.0360420341J9225 | | | |
| 3.1.205557 | GORAZD OHLIPEVSKI | ADDRESS REDACTED | | | BTC 0.0000005757587445<br>CEL 0.0422207956741486<br>COMP 0.000082782699236162<br>ETH 0.0000004349531316637<br>PAX 0.00131471577901138<br>PAXG 0.000126779758858926<br>USDC 0.65353913229099 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.205558 | GORAZD KOREZ | ADDRESS REDACTED | | | BTC 0.008631321198364403<br>CEL 18.3178257982288<br>ETH 0.15449211467559<br>LTC 0.3595390872797 | | | |
| 3.1.205559 | GORAZD KUNEJ | ADDRESS REDACTED | | | BTC 0.0211251221068333<br>CEL 9.787546434164957<br>DOT 11.498035532584<br>ETH 2.44012164417091<br>SGB 25.983016390895<br>USDC 0.581064608886525 | | | |
| 3.1.205560 | GORAZD OSREDKAR | ADDRESS REDACTED | | | CEL 0.0134923458537085<br>DOGE 95.027406412206 | | | |
| 3.1.205561 | GORAZD STOLEC | ADDRESS REDACTED | | | AAVE 1.48635182396394<br>ADA 0.113433404914978<br>AVAX 11.403028097274<br>BTC 0.0278280599853064<br>CEL 81.4304335423589<br>COMP 0.000193850151590001<br>LTC 0.0002896772159543555<br>MATIC 164.419139388399<br>SGB 1229.99837326337<br>SNX 0.122176840114633<br>USDC 0.00163203300407092<br>XRP 0.0322594424355396 | | | |
| 3.1.205562 | GORAZD TRAJKOSKI | ADDRESS REDACTED | | | CEL 0.0711069488882741 | | | |
| 3.1.205563 | GORBI AHMED | ADDRESS REDACTED | | Yes | ADA 0.319234089964865<br>BTC 0.01583944686105<br>ETH 2.349118701184<br>USDC 1.2321580539105<br>USDT ERC20 31.662324618907 | | | ETH 17.7726700334388 |
| 3.1.205564 | GORD PETRUIC | ADDRESS REDACTED | | | BTC 0.00085000793464338<br>CEL 37.2335641098248<br>MATIC 0.6197379199086<br>XRP 0.251557 | | | |
| 3.1.205565 | GORDAN NIKOLIC | ADDRESS REDACTED | | | BTC 0.0415084559008283<br>CEL 79.8722539417<br>ETH 0.699878489584 | | | |
| 3.1.205566 | GORDAN NOVAK | ADDRESS REDACTED | | | CEL 0.3544662440312 | | | |
| 3.1.205567 | GORDAN PRELEC | ADDRESS REDACTED | | | BNB 0.001497892318160209<br>BTC 0.001723769486644950<br>CEL 0.2103400551330260<br>ETH 3.609006912322189<br>LTC 0.0023409187420453500<br>MCDAI 0.674334701646663<br>USDT ERC20 0.175768548987426<br>XLM 0.720770210638108<br>XRP 0.402664968772704 | | | |
| 3.1.205568 | GORDAN REMUS | ADDRESS REDACTED | | Yes | BTC 0.00274125395712160<br>CEL 38.5820682897544<br>USDC 0.0569712814790333 | | | BTC 0.0173534298094922 |
| 3.1.205569 | GORDAN SKELEDZIA | ADDRESS REDACTED | | | BTC 0.000000091301366230<br>USDC 0.00000048733952045 | | | |
| 3.1.205570 | GORDANA ALEKSIC | ADDRESS REDACTED | | | CEL 0.0319961339430069<br>ETH 99.4711311226112 | | | |
| 3.1.205571 | GORDANA ANDREEVA | ADDRESS REDACTED | | | BTC 0.000001360756085993<br>USDT ERC20 0.732314904263847 | | | |
| 3.1.205572 | GORDANA ARSIC | ADDRESS REDACTED | | | BTC 0.000000003825669194<br>CEL 0.0006161256160185 | | | |
| 3.1.205573 | GORDANA BARIČEVIĆ | ADDRESS REDACTED | | | BTC 0.000000000593681010S<br>CEL 0.124567656246013 | | | |
| 3.1.205574 | GORDANA DAMJANAC | ADDRESS REDACTED | | | USDT ERC20 0.0000002027967037<br>BTC 0.000000001.740484<br>CEL 0.116303047539393 | | | |
| 3.1.205575 | GORDANA DAVIDOVIC | ADDRESS REDACTED | | | BTC 0.0000000080518278B3<br>CEL 0.000037250173285325 | | | |
| 3.1.205576 | GORDANA DELEVA | ADDRESS REDACTED | | | BTC 0.000906798545339319<br>LTC 0.00127651345408377 | | | |
| 3.1.205577 | GORDANA DINIC | ADDRESS REDACTED | | | BTC 0.0000000092606747<br>CEL 0.3196118402980488 | | | |
| 3.1.205578 | GORDANA DOBRIC | ADDRESS REDACTED | | | CEL 0.061733849837047B | | | |
| 3.1.205579 | GORDANA FAK | ADDRESS REDACTED | | | BNB 0.001954250988139A<br>BTC 0.000001024151691724<br>CEL 0.0077579316438092 | | | |
| 3.1.205580 | GORDANA GALIC KAKKONEN | ADDRESS REDACTED | | | AAVE 1.129032440529SB<br>BTC 0.110542654405593<br>ETH 0.342224389558B2<br>MATIC 338.70800969883 | | | |
| 3.1.205581 | GORDANA GLAVONJIC | ADDRESS REDACTED | | | BTC 0.0000054719145112<br>CEL 0.0493356608769302 | | | |
| 3.1.205582 | GORDANA HEILAND | ADDRESS REDACTED | | | BTC 0.000383241821148942 | | | |
| 3.1.205583 | GORDANA HEVCUK | ADDRESS REDACTED | | | BTC 0.000000687313568952<br>USDC 0.23773914320907 | | | |
| 3.1.205584 | GORDANA IVANČIĆ | ADDRESS REDACTED | | | BTC 0.00011573910156049 | | | |
| 3.1.205585 | GORDANA JOVANOSKA | ADDRESS REDACTED | | | BTC 0.0000000043719976009<br>CEL 80.141613532926B<br>USDT ERC20 472.040466955437 | | | |
| 3.1.205586 | GORDANA LUKIC | ADDRESS REDACTED | | | BTC 0.000000004180706954<br>CEL 2.71125494639846 | | | |
| 3.1.205587 | GORDANA MARKOVIC | ADDRESS REDACTED | | | BTC 0.000001429205853548<br>EOS 0.1347457889839355 | | | |
| 3.1.205588 | GORDANA MARTINOVIC | ADDRESS REDACTED | | | BTC 7.54612056729999E-07<br>ETH 0.10353080663754 | | | |
| 3.1.205589 | GORDANA MATIJAŽIĆ | ADDRESS REDACTED | | | BNB 1.02819655662503<br>BTC 0.00092926861458674<br>CEL 6.6241933477789 | | | |
| 3.1.205590 | GORDANA MILADINOVIC | ADDRESS REDACTED | | | ADA 0.140388201412143<br>BTC 0.00000013208875838<br>CEL 0.00240714600679419 | | | |
| 3.1.205591 | GORDANA MILADINOVIC | ADDRESS REDACTED | | | BTC 0.00000001891131523<br>CEL 0.011372414547047S<br>ETH 0.00935014238111171 | | | |
| 3.1.205592 | GORDANA MUSKIC | ADDRESS REDACTED | | | BTC 0.000000971258951318<br>CEL 1.06677891245127<br>ETH 0.00043143210718338 | | | |
| 3.1.205593 | GORDANA NINKOVIC | ADDRESS REDACTED | | | BTC 0.000000036402895665B<br>USDC 0.315590135390063 | | | |
| 3.1.205594 | GORDANA PERNJAKOVIC | ADDRESS REDACTED | | | ADA 0.182904650458514<br>BTC 0.00000874423340905B | | | |
| 3.1.205595 | GORDANA POLJAKOVIC | ADDRESS REDACTED | | | BTC 0.000000860048712853<br>ETH 0.000105115737668538 | | | |
| 3.1.205596 | GORDANA ŠIAČIĆ | ADDRESS REDACTED | | | BTC 0.00000002231331048<br>CEL 0.338701234056647 | | | |
| 3.1.205597 | GORDANA SPASOV | ADDRESS REDACTED | | | BTC 0.0011418368024E047<br>CEL 0.29929242861B269 | | | |
| 3.1.205598 | GORDANA STEFANOVIC | ADDRESS REDACTED | | | BTC 0.000000007846453164<br>ETH 0.000000104968087913 | | | |
| 3.1.205599 | GORDANA SURJAN | ADDRESS REDACTED | | | BTC 0.000005242977027328 | | | |
| 3.1.205600 | GORDANA UHLIK | ADDRESS REDACTED | | | BTC 0.00000000062540907<br>CEL 0.118141283565102<br>LTC 0.00340336111214499 | | | |
| 3.1.205601 | GORDANA VARADJANIN | ADDRESS REDACTED | | | BTC 0.000000087680586999<br>BUSD 0.548335546447208 | | | |
| 3.1.205602 | GORDANA VLAKIĆ | ADDRESS REDACTED | | | ADA 3.05187988809795<br>BTC 0.000004913984786A<br>CEL 13.182359732116<br>ETH 0.00228576347627635<br>USDC 49.8186926804547 | | | |
| 3.1.205603 | GORDANA VUJOVIC | ADDRESS REDACTED | | | BTC 0.000000662594014052<br>DOT 0.019210390915955 | | | |
| 3.1.205604 | GORDANA ZDRAVKOVIC | ADDRESS REDACTED | | | BNB 0.000000073977113661<br>BTC 0.015387749487887<br>CEL 505.406329844985<br>ETH 2.08250645160722<br>LTC 0.000000009260723587<br>MATIC 810.205170730272<br>USDC 0.0000007663314090091 | | | |
| 3.1.205605 | GORDEN KAO | ADDRESS REDACTED | | | BTC 0.008697030423385142<br>DOT 48.4202234700714<br>GUSD 1359.88847647773<br>MATIC 3093.17703796201 | | | |
| 3.1.205606 | GORDIAN WILHELM ANDREAS SEHRIG | ADDRESS REDACTED | | | BTC 0.000076438211297425 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.205607 | GORDON AMERSON | ADDRESS REDACTED | | | ADA 2493.6585102486<br>BTC 0.51004166507405<br>DOT 35.9261583606068<br>ETH 4.66661566843391<br>SNX 132.11261652088<br>USDC 0.945814821685708<br>USDT ERC20 1.41285891423398 | DOT 1.5 | | |
| 3.1.205608 | GORDON BAILEY | ADDRESS REDACTED | | | BTC 0.000782774998988894<br>ETH 0.00045514995047249<br>MCDAI 0.841725047447565 | | | |
| 3.1.205609 | GORDON BAISLEY | ADDRESS REDACTED | | | BTC 0.000004792948989545<br>CEL 0.179338300104533<br>DOT 0.00731511252190067<br>ETH 0.00003390955460846<br>USDT ERC20 1.8152215938877 | | | |
| 3.1.205610 | GORDON BAKER | ADDRESS REDACTED | | | BTC 0.0113532875317895<br>CEL 257.761432993492<br>DOT 4.759<br>ETH 0.26148<br>MATIC 30.4 | | | |
| 3.1.205611 | GORDON BARANDA | ADDRESS REDACTED | | | USDC 0.054111739472515? | | | |
| 3.1.205612 | GORDON BASS | ADDRESS REDACTED | | | BTC 0.60512412550864<br>ETH 0.045871810720074? | | | |
| 3.1.205613 | GORDON BOEHLER | ADDRESS REDACTED | | | USDC 100.025900061489<br>USDC 224.647843599624 | | | |
| 3.1.205614 | GORDON BONHOMME | ADDRESS REDACTED | | | BTC 0.000922105013077326<br>LINK 105.028125443646<br>SUSHI 3.18871268157595 | | | |
| 3.1.205615 | GORDON BONKER | ADDRESS REDACTED | | | BTC 0.000050575766415414 | BTC 0.01263048<br>ETH 0.19893094573236 | | |
| 3.1.205616 | GORDON BOOKER | ADDRESS REDACTED | | | ADA 4120.05796021762<br>BTC 0.47758518134675<br>EOS 424.221119900438<br>ETH 4.07851174886891<br>LINK 163.81639909979<br>LTC 18.120241025058<br>MATIC 1988.00183440823<br>MCDAI 74.1922360737033<br>USDC 11388.0006434592<br>USDT ERC20 148.678386619482 | BTC 0.03002<br>MATIC 1985<br>USDT ERC20 0.08 | | |
| 3.1.205617 | GORDON BOTHE | ADDRESS REDACTED | | | CEL 0.21490931800634? | | | |
| 3.1.205618 | GORDON BOYD | ADDRESS REDACTED | | | BTC 1.54013533151699<br>CEL 1.41778303364202<br>LINK 327.661575125568<br>LTC 7.49083622013801<br>MCDAI 31.5388059091021<br>USDC 147.601405680598 | | | |
| 3.1.205619 | GORDON BRAMAN REESE | ADDRESS REDACTED | | | BTC 0.000520617150908107 | BTC 0.0000000547965?7254 | | |
| 3.1.205620 | GORDON BREAULT | ADDRESS REDACTED | | | XRP 1.5782684705?282 | | | |
| 3.1.205621 | GORDON BROWNLIE | ADDRESS REDACTED | | | USDC 0.6828978161608988 | | | |
| 3.1.205622 | GORDON BUCKLEY | ADDRESS REDACTED | | | KLM 0.275140036485971<br>BTC 0.000000002045919204<br>CEL 6.79918552038628<br>USDT ERC20 1 | | | |
| 3.1.205623 | GORDON CAMERON | ADDRESS REDACTED | | | ADA 0.000164097596347217<br>BTC 0.000000004100849308<br>ETH 0.00000000807551572<br>GUSD 0.00513548808773046<br>MCDAI 0.000052470578689714<br>SNX 0.00148567118711112<br>USDC 0.000097638903404062<br>USDT ERC20 0.000351510542993526<br>ZRX 0.00002306768459995 | ADA 0.212862545165046<br>BTC 0.0000066827569313?3<br>ETH 0.00036626521280?675<br>GUSD 0.00303852129222687<br>MCDAI 0.00013697802375547<br>USDC 0.0731103813326356<br>USDT ERC20 0.263240430240823<br>ZRX 0.239572452278177 | | |
| 3.1.205624 | GORDON CARLSON | ADDRESS REDACTED | | | AAVE 0.00434702448643058<br>BTC 0.00025170884232457<br>COMP 0.0000542736166141?22<br>ETH 0.00788647024207442<br>MATIC 47.2255451572438<br>SNX 0.48849594636585485<br>UNI 0.0259407848005103<br>USDC 58.4180125417205<br>XLM 1.71237590040689 | BTC 0.0000000006961855976<br>MATIC 29201.1150369802<br>USDC 0.0000000210007?00004<br>XRP 0.00000024938120264? | | |
| 3.1.205625 | GORDON CARROLL | ADDRESS REDACTED | | | ADA 1.29282405277177<br>BTC 0.000000009910053?53<br>CEL 202.081890523943<br>ETH 1.30109488502355 | | | |
| 3.1.205626 | GORDON CHAN | ADDRESS REDACTED | | | BTC 0.01271674915144?7<br>USDC 4125?.3078441174 | | | |
| 3.1.205627 | GORDON CHEN | ADDRESS REDACTED | | | BTC 0.000733070508179669<br>USDC 1.44486999726535 | | | |
| 3.1.205628 | GORDON CHEN | ADDRESS REDACTED | | | BTC 0.00002836855517324<br>ETH 1.00357938851524 | | | |
| 3.1.205629 | GORDON CHENG | ADDRESS REDACTED | | | BCH 0.00414079750410029<br>BSV 0.00402645184262611<br>BTC 0.0058668882976986?3<br>COMP 0.0563141018674?79<br>ETH 2.07011968420049<br>OMG 1.5002487952485?6<br>KLM 520.638462233227<br>ZRX 33375.1139113653 | | | |
| 3.1.205630 | GORDON CHENG | ADDRESS REDACTED | | | BTC 0.0207118914800116 | | | |
| 3.1.205631 | GORDON CHEUNG | ADDRESS REDACTED | | | ETH 0.368517649532497<br>CEL 0.01030700360205367<br>ETH 0.00652113471352165<br>LINK 2.73183057887884<br>MATIC 37754.38697680?88<br>SNX 319.846289567449<br>USDC 24119.98929872?37 | | | |
| 3.1.205632 | GORDON CHEUNG | ADDRESS REDACTED | | | CEL 1.1826893638623?13<br>ETH 13.125023599172978 | | | |
| 3.1.205633 | GORDON CHOO | ADDRESS REDACTED | | | BTC 0.0000059416825?80654<br>USDC 0.00001610126063850?2<br>USDC 0.31691254365790?6 | | | |
| 3.1.205634 | GORDON CLARK | ADDRESS REDACTED | | | CEL 54.378198958293?3<br>MCDAI 30 | | | |
| 3.1.205635 | GORDON COATES | ADDRESS REDACTED | | | BTC 0.080473376043097<br>CEL 61.89942093582?16 | | | |
| 3.1.205636 | GORDON COULL | ADDRESS REDACTED | | | CEL 21.8397086102636<br>SNX 67.6284587382222<br>XRP 1052.115695 | | | |
| 3.1.205637 | GORDON CULP | ADDRESS REDACTED | | | DOT 3.75506784196303 | | | |
| 3.1.205638 | GORDON CURRIE | ADDRESS REDACTED | | | CEL 1.1047401242583?<br>SGB 16.705081727654?7<br>XRP 112.2635408952?96 | | | |
| 3.1.205639 | GORDON DE VINCENTIS | ADDRESS REDACTED | | | BTC 0.00054925840353158?2<br>CEL 0.25914394782302?28<br>SGB 6.894693 | | | |
| 3.1.205640 | GORDON DIEKMAN | ADDRESS REDACTED | | | AVAX 1.03008677755?01<br>BTC 0.000456496708590747<br>DOGE 27.395023437?07<br>LTC 1.03199073263?794<br>USDC 13.1993947326?794 | | | |
| 3.1.205641 | GORDON DOUCETTE | ADDRESS REDACTED | | | CEL 1.0994550099810?5 | | | |
| 3.1.205642 | GORDON DOUGAN | ADDRESS REDACTED | | | CEL 0.03262670991?23507<br>SNX 0.07614165335682?71 | | | |
| 3.1.205643 | GORDON DOUGLAS MAYAN | ADDRESS REDACTED | | | CEL 66.28336752592?53<br>EOS 2565.1306<br>LUNC 85.1874527387?705 | | | |
| 3.1.205644 | GORDON DOYLE | ADDRESS REDACTED | | | BTC 6.73544372565529E-05<br>ETH 0.00253068730734058<br>MATIC 1.46385649496?29 | BTC 0.0000000085430231?74 | | |
| 3.1.205645 | GORDON FISCHMANN | ADDRESS REDACTED | | | BTC 3.46621906481699E-06<br>ETH 0.0000076880251868?83<br>KLM 0.01412186859109?8<br>XTZ 0.00009847596294994 | ETH 0.0000681863981734?93 | | |
| 3.1.205646 | GORDON FISHER | ADDRESS REDACTED | | | BAT 73.631966981155?7<br>BTC 0.000120516194835?821<br>CEL 0.8926595134340?51<br>DOT 0.14432402922685<br>LINK 70.6591626283?0249 | | | |
| 3.1.205647 | GORDON FLEMING | ADDRESS REDACTED | | | BTC 0.0038763319116095?3<br>CEL 21.73978266200?06<br>DOT 10.91681<br>USDC 277.67 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.205648 | GORDON FORBES | ADDRESS REDACTED | | Yes | ETH 4.9634899081430<br>USDC 28.3733054122629 | | | ETH 83.6140504307516 |
| 3.1.205649 | GORDON FRASER | ADDRESS REDACTED | | | BTC 0.0202679081424536<br>LINK 0.0018454538905396<br>PAX 0.0670788811637974<br>PAXG 0.0000901197543345348 | | | |
| 3.1.205650 | GORDON FUNG | ADDRESS REDACTED | | | BTC 0.00081163356318997<br>BUSD 0.5877963800162035<br>LINK 0.0013853385017009 | | | |
| 3.1.205651 | GORDON GRAHAM | ADDRESS REDACTED | | | ADA 0.07894177132889<br>BTC 0.00206714420549717<br>CEL 0.0907006094234066<br>ETH 0.00011818816480409<br>USDC 1.01036072203418 | | | |
| 3.1.205652 | GORDON GRAY | ADDRESS REDACTED | | | CEL 1.06238915095554 | | | |
| 3.1.205653 | GORDON GREGORY | ADDRESS REDACTED | | | BTC 0.000572348904236342<br>XRP 4633.07800043339 | | | |
| 3.1.205654 | GORDON HANLEY | ADDRESS REDACTED | | Yes | BTC 3.02633525874599E-06<br>CEL 0.380470556026145<br>ETH 0.000643727756435511<br>SNX 0.109332270528667<br>SOL 0.0643598716508849<br>USDC 14.7000099035401 | BTC 0.000000004076386595<br>CEL 0.000030064509960650A<br>SOL 0.0000000005926562336 | | BTC 4.00059071257059<br>ETH 10.0397758144627 |
| 3.1.205655 | GORDON HAYWARD | ADDRESS REDACTED | | | CEL 146.530979517646<br>ETH 0.0990938 | | | |
| 3.1.205656 | GORDON HILDRED | ADDRESS REDACTED | | Yes | ADA 0.00000070465715904<br>BTC 0.0000001038942880S<br>CEL 7699.05077571101<br>ETH 1.035994205125693<br>MATIC 0.00335615<br>PAXG 0.00000056816927270043<br>USDC 299.136539 | | | BTC 0.0656434304904448<br>PAXG 3.34935673064864 |
| 3.1.205657 | GORDON HOANG | ADDRESS REDACTED | | | ADA 8012.10470172838<br>BTC 0.0008800954250889705<br>ETH 2.11380355521741<br>GUSD 1018.69397353246<br>MATIC 720.608092388855 | ETH 0.711306876786791 | | |
| 3.1.205658 | GORDON HOEKSTRA | ADDRESS REDACTED | | | LTC 0.000373247025662013 | | | |
| 3.1.205659 | GORDON HOEY | ADDRESS REDACTED | | | USDC 0.695429346276307<br>BTC 0.00243327192651991 | | | |
| 3.1.205660 | GORDON HOHMAN | ADDRESS REDACTED | | | CEL 0.0205593181556768<br>ETH 2.77397863069579<br>ADA 72.4456053228187<br>BTC 0.001205754555252514<br>ETH 0.752738314805851<br>XRP 371.187635 | | | |
| 3.1.205661 | GORDON HOLZE | ADDRESS REDACTED | | | USDC 60608.9478023623 | | | |
| 3.1.205662 | GORDON HOWELL | ADDRESS REDACTED | | | ADA 0.0161705091415122<br>CEL 0.5145891358797729<br>USDC 0.00102205793116876 | | | |
| 3.1.205663 | GORDON HUANG | ADDRESS REDACTED | | | BTC 0.0159720630061453<br>COMP 0.282540280949157<br>EOS 52.2776408464743<br>ETH 0.225023363924192<br>USDC 1095.32653825297<br>XLM 661.731103826228 | | | |
| 3.1.205664 | GORDON HURLEY | ADDRESS REDACTED | | | BTC 0.00000039986209516188<br>LTC 0.000009350521407524<br>MATIC 2.57292060652202<br>USDC 0.132499247570208 | | | |
| 3.1.205665 | GORDON ISHII | ADDRESS REDACTED | | | ADA 173.099250510939<br>BTC 0.0280091634543754P<br>USDT ERC20 234.904087037349 | | | |
| 3.1.205666 | GORDON JUNO BENJAMIN | ADDRESS REDACTED | | | BTC 0.000889917403217898<br>XRP 10128.32173 | | | |
| 3.1.205667 | GORDON KA CHUN CHU | ADDRESS REDACTED | | | BTC 0.000000003274871098<br>CEL 0.16323993401425A | | | |
| 3.1.205668 | GORDON KAY | ADDRESS REDACTED | | Yes | ADA 682.62363893467L<br>BTC 0.475826679948976<br>CEL 570.117915267986<br>ETH 2.54371419068557<br>SOL 65.0499943380103<br>USDC 2.23025508156687 | | | BTC 0.611336125405639 |
| 3.1.205669 | GORDON KEENE CORLETTE | ADDRESS REDACTED | | | BTC 0.001386641115517885<br>ETH 0.0312793207908026<br>SNX 38.0491963458257 | BTC 0.00029142819171982 | | |
| 3.1.205670 | GORDON KELLY | ADDRESS REDACTED | | | BTC 0.00199473737341205<br>CEL 43.4929760077647<br>ETH 0.0134754332611276<br>USDC 140.79<br>XLM 0.0000000235802727237<br>XRP 73.7947741581094S | | | |
| 3.1.205671 | GORDON KIM | ADDRESS REDACTED | | | BTC 0.558534985879711<br>DOGE 17245.5658235755<br>ETH 5.28209482519917<br>NANA 571.891899222816 | | | |
| 3.1.205672 | GORDON KONG | ADDRESS REDACTED | | | ADA 0.000356609509789199<br>BTC 0.2388708391543179<br>DOT 0.0539819216453337<br>ETH 4.62713265388286<br>LINK 37.2550724048246<br>LUNC 11.007204534592<br>MANA 0.222424167980863<br>MATIC 3451.32387637053<br>SNX 0.1223394003541D6<br>USDC 1.00714313553D4 | LUNC 0.00016<br>USDC 144.24179866266 | | |
| 3.1.205673 | GORDON KRELL | ADDRESS REDACTED | | | BTC 0.00277124602996405<br>ETH 3.91515688538896 | | | |
| 3.1.205674 | GORDON LEE | ADDRESS REDACTED | | | BTC 1.08640750387899E-06<br>MATIC 259.121389272081 | | | |
| 3.1.205675 | GORDON LEUNG | ADDRESS REDACTED | | | BTC 0.00060102629905785<br>USDC 4318.48.48121831877 | | | |
| 3.1.205676 | GORDON LINDLEY | ADDRESS REDACTED | | | BTC 0.00220944640515225<br>USDC 441.588321087041 | | | |
| 3.1.205677 | GORDON LING | ADDRESS REDACTED | | | BTC 0.0596490193037588 | | | |
| 3.1.205678 | GORDON LUCAS | ADDRESS REDACTED | | | BCH 0.0000015490798421179<br>BTC 0.0000004334677617119<br>CEL 1.92216977738723<br>LINK 0.0397599666632121<br>LTC 0.000180363676961922<br>XLM 1.15711501918605<br>XRP 0.000075446184685755 | | | |
| 3.1.205679 | GORDON MACMILLAN | ADDRESS REDACTED | | | BTC 0.00375141415553778<br>ETH 0.00533333505446587 | | | |
| 3.1.205680 | GORDON MAI | ADDRESS REDACTED | | | BAT 14.411764261357<br>BTC 0.00102318529992985<br>EOS 1.44628488763377<br>LTC 0.0146150075806334<br>MATIC 16.4683769971B2<br>SOL 0.2490248817169TS<br>USDC 0.0575771005059916 | SOL 0.0000074117689093947 | | |
| 3.1.205681 | GORDON MAN | ADDRESS REDACTED | | | BTC 0.073006187958990B | | | |
| 3.1.205682 | GORDON MARSH | ADDRESS REDACTED | | | BTC 0.07841608030889B31 | | | |
| 3.1.205683 | GORDON MASON | ADDRESS REDACTED | | | BCH 10.58197272572577<br>BSV 0.294755056082547<br>BTC 0.0000494666243021<br>ETH 2.04728304013554<br>USDC 15.5652288329267<br>XRP 3000 | | | |
| 3.1.205684 | GORDON MATTHEW FARLEY | ADDRESS REDACTED | | | BTC 0.0000008893046769S6<br>ETH 0.0003515007818666604<br>MATIC 0.837761615331939 | | | |
| 3.1.205685 | GORDON MCCULLOCH | ADDRESS REDACTED | | | BCH 0.0173803955975116<br>BTC 0.000126639905482842<br>ETH 0.0020263841117475S<br>LTC 0.0243131393839743 | | | |
| 3.1.205686 | GORDON MCDORMAND | ADDRESS REDACTED | | Yes | BTC 0.000035497422935396<br>CEL 295.000320809833<br>SGB 507.11374275647A<br>USDC 337.550887405921 | | | BTC 0.158379493064891 |
| 3.1.205687 | GORDON MCGARRY | ADDRESS REDACTED | | | BCH 0.000460494997280916T<br>CEL 0.00676811211033419<br>ZEC 0.0483612022098573 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.205688 | GORDON MCKEE | ADDRESS REDACTED | | | BTC 0.00085333943014717B<br>USDC 533.242314911982 | | | |
| 3.1.205689 | GORDON MCLEAN | ADDRESS REDACTED | | | BTC 0.749877158611982<br>ETH 6.12019225392367 | | | |
| 3.1.205690 | GORDON MEIBNER | ADDRESS REDACTED | | | ETH 0.00268884812953976 | | | |
| 3.1.205691 | GORDON MIDDLETON | ADDRESS REDACTED | | | BTC 0.00256904284158701<br>ETC 16.488276048284<br>USDC 0.0327373746528789 | | | |
| 3.1.205692 | GORDON MIELKE | ADDRESS REDACTED | | | BTC 0.000502913317146732<br>CEL 259.844864962577<br>ETH 0.5<br>KNC 251 | | | |
| 3.1.205693 | GORDON MILLER | ADDRESS REDACTED | | | AVAX 0.00309166586739629<br>BCH 0.00138429946321321<br>BTC 0.000013694344010381<br>CEL 0.1859550403933234<br>DASH 0.00161857277148958<br>ETC 0.00021828957359263<br>ETH 0.000035716567896705<br>LTC 0.001511382373976556<br>MATIC 1.0518277571660115<br>USDC 0.00375100531581631 | | | |
| 3.1.205694 | GORDON MUSIIGE | ADDRESS REDACTED | | | CEL 29.2033617939993<br>ETH 0.108934621472 | | | |
| 3.1.205695 | GORDON NICKENS | ADDRESS REDACTED | | | BTC 0.000004888336418403<br>LINK 0.0095718583128447<br>XLM 0.538573188913841 | | | |
| 3.1.205696 | GORDON NOSEWORTHY | ADDRESS REDACTED | | | BTC 0.00000623<br>CEL 0.0614996715735142 | | | |
| 3.1.205697 | GORDON OJALA | ADDRESS REDACTED | | | BTC 0.00093714294317689<br>CEL 6.64792722503069 | | | |
| 3.1.205698 | GORDON OLIVER WEBSTER | ADDRESS REDACTED | | Yes | BTC 0.015142089383429<br>CEL 165.9440877788849<br>MATIC 462.788533927595 | | | MATIC 2850.69187119781 |
| 3.1.205699 | GORDON ONG | ADDRESS REDACTED | | | BTC 0.000000105761028524B<br>USDC 0.00704723128584853 | | | |
| 3.1.205700 | GORDON ONUKOGU | ADDRESS REDACTED | | | CEL 0.063954106926442A<br>ETH 0.00011185299992225<br>XLM 2.08016793271546 | | | |
| 3.1.205701 | GORDON OWENS | ADDRESS REDACTED | | | BTC 0.00000061167180915 7<br>DOT 0.116147978249256<br>MATIC 22.026678126294<br>SNX 0.0658800641883966<br>XRP 0.000000769818595054 | | | |
| 3.1.205702 | GORDON OWENS | ADDRESS REDACTED | | | BTC 0.00000082105329855 6<br>DASH 0.00207674129390412 | | | |
| 3.1.205703 | GORDON PAGE | ADDRESS REDACTED | | | BTC 0.000002767289237703<br>GUSD 0.27520790649242 5<br>PAX 1.0325494221737 6<br>USDT ERC20 0.149365233988 4 | GUSD 0.0090096006287918 | | |
| 3.1.205704 | GORDON PALMER | ADDRESS REDACTED | | | BTC 0.00138682850170 3<br>ETH 7.78801832388762 | | | |
| 3.1.205705 | GORDON PELS | ADDRESS REDACTED | | | ETH 0.321181360754745<br>MCDH 0.062731144014343<br>XLM 10235.192393157 | | | |
| 3.1.205706 | GORDON RAMSEY | ADDRESS REDACTED | | Yes | AAVE 0.00149155610901 23<br>ADA 0.387484599122449<br>BTC 0.6839369071618 64<br>DOT 0.016674978965640 4<br>ETC 0.00409508010515627<br>ETH 0.000600675893970082<br>LINK 0.00213389223832726<br>LTC 0.000395125891738498<br>MATIC 0.79542846261205<br>SNX 0.094488005386316 8<br>SUSHI 0.00293536728125035<br>USDC 0.00374815142974555 | BTC 0.0359867287910229<br>ETH 0.000001723130534786<br>MATIC 0.00510936431646141<br>SNX 0.00041630010098379 | | BTC 0.36854244651541 |
| 3.1.205707 | GORDON RATCLIFFE | ADDRESS REDACTED | | | BTC 0.000000099686461 2<br>CEL 12.4228966663361 | | | |
| 3.1.205708 | GORDON REGINALD JAMIESON | ADDRESS REDACTED | | | SOL 231.210741306563 | | | |
| 3.1.205709 | GORDON RIECHERT | ADDRESS REDACTED | | | BTC 0.00592237918044532 2 | BTC 0.001212393124880 9 | | |
| 3.1.205710 | GORDON SCOTT LIPSCOMB | ADDRESS REDACTED | | | ETH 0.00140155902587786 | | | |
| 3.1.205711 | GORDON SELBIE | ADDRESS REDACTED | | | BTC 0.59056203764065 2<br>ETH 22.8486108381594 | | | |
| 3.1.205712 | GORDON SHAO-CHIEN IWAGAKI | ADDRESS REDACTED | | | LINK 130.364486502476 | AVAX 0.987<br>BTC 0.259336981181308<br>ETH 4.36971063<br>SOL 4.172179021 | | |
| 3.1.205713 | GORDON SHIRLEY | ADDRESS REDACTED | | | CEL 1.2482884064501<br>LINK 1.31671179<br>MATIC 48.55498942 | | | |
| 3.1.205714 | GORDON SHUM | ADDRESS REDACTED | | | BTC 0.01128464797510 77 | | | |
| 3.1.205715 | GORDON SMILES | ADDRESS REDACTED | | | ADA 161.938935719191<br>BTC 0.0239506581160235<br>CEL 40.585698309845<br>DOT 0.0089747304952551 3<br>ETH 0.5014767648081242<br>MATIC 213.159107385166<br>SOL 6.4569153243718 | | | |
| 3.1.205716 | GORDON SPRING | ADDRESS REDACTED | | | BTC 0.014518449603525<br>ETH 3.1689460462757 | | | |
| 3.1.205717 | GORDON SPURS | ADDRESS REDACTED | | | ADA 2583.29171771159<br>BTC 0.000000007254610848<br>CEL 6.57777244884809<br>DOT 0.00948303546485143<br>ETH 0.00137014291488979<br>LTC 0.00000000880910255 7<br>MATIC 1985.42766681513<br>USDC 38.214808 | | | |
| 3.1.205718 | GORDON STAINER | ADDRESS REDACTED | | | CEL 0.183018194918348 | | | |
| 3.1.205719 | GORDON STEFFEY | ADDRESS REDACTED | | | ADA 0.563596603092746<br>AVAX 0.001109510510511597<br>BTC 1.075684488726600-05<br>DOT 0.031305952472832<br>ETH 0.00034483110305283 1<br>USDC 0.00647584132626954 54 | ADA 0.00000095431711239B | | |
| 3.1.205720 | GORDON STEWART | ADDRESS REDACTED | | | CEL 0.36746222508793<br>XRP 43.349945 | | | |
| 3.1.205721 | GORDON STOREY | ADDRESS REDACTED | | | BTC 0.00000040383356601 72<br>CEL 2.3247351084914<br>ETH 0.00025383701373651 7<br>MATIC 0.99650204565041<br>XRP 2031.42363140284 | | | |
| 3.1.205722 | GORDON SUSAU | ADDRESS REDACTED | | | BTC 0.00006664510307354 4<br>CEL 92.0431250018447<br>ETH 0.13745116871339B | | | |
| 3.1.205723 | GORDON SUTHERLAND | ADDRESS REDACTED | | | BTC 0.00001383952950361 9<br>CEL 0.019032096579402 1<br>ETH 0.208074906279479 | | | |
| 3.1.205724 | GORDON SUTKER | ADDRESS REDACTED | | | BTC 0.00049519715809666 01<br>ETH 0.833575273745866 02 | | | |
| 3.1.205725 | GORDON SYNN | ADDRESS REDACTED | | | ETH 0.2163486648451 18<br>LTC 0.979281966364119 | | | |
| 3.1.205726 | GORDON TA | ADDRESS REDACTED | | | ADA 338.321965200052<br>BTC 0.00276577876476742<br>DOT 8.52225922207209<br>MATIC 430.137255440537<br>XLM 0.0483094314436712 | | | |
| 3.1.205727 | GORDON THOMPSON | ADDRESS REDACTED | | Yes | BTC 0.305769433306642 | | | BTC 7.29893709228593 |
| 3.1.205728 | GORDON VAN DEN HEEVER | ADDRESS REDACTED | | | ADA 0.003028<br>BTC 0.19806938922882B<br>CEL 62.7113887805257<br>DOT 0.00028533333887240 1<br>LINK 0.000200318834042126<br>MATIC 0.000008714514673 27<br>TUSD 0.00853993126912002<br>USDC 5.74782957459494<br>USDT ERC20 0.0076933516728637<br>XLM 667.034730101626 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.205729 | GORDON WHEELER | ADDRESS REDACTED | | | ADA 367.2388312B0442<br>BTC 0.035494781671671<br>ETH 0.1935736983236592<br>LINK 13.36220503703309<br>MATIC 522.883052177986 | | | |
| 3.1.205730 | GORDON WHITING | ADDRESS REDACTED | | | BTC 0.00005678498634099<br>CEL 340.834252612913 | | | |
| 3.1.205731 | GORDON WILLIAM WINTROB | ADDRESS REDACTED | | | ETH 0.01380096499840041<br>USDC 28.881614398410 | CEL 47.16981113207547<br>USDC 19730.342817030 | | |
| 3.1.205732 | GORDON WONG | ADDRESS REDACTED | | | AVAX 97.52811559833402<br>BTC 0.11043306399168<br>ETH 4.563179260573 | AVAX 8.569157920183 | | |
| 3.1.205733 | GORDON WRIEDT | ADDRESS REDACTED | | | LUNC 100.70575744119<br>BTC 0.00128866518853069 | | | |
| 3.1.205734 | GORDON WRIGHT | ADDRESS REDACTED | | | BTC 0.00005497720954994 | | | |
| 3.1.205735 | GORDON WRIGHT | ADDRESS REDACTED | | | CEL 0.8557157040553 | | | |
| | | | | | ADA 0.000221333997174968<br>BTC 0.022132417890831449<br>DOT 0.02266403254488b04<br>ETH 0.20721700867958 | | | |
| 3.1.205736 | GORDON YICK | ADDRESS REDACTED | | | SNX 184.33888234665<br>ADA 51.70062820793 | | | |
| | | | | | AVAX 7.623744399951475<br>BNB 0.00018771504682509<br>BTC 0.09985181962190559<br>ETH 0.009865191232815135 | | | |
| 3.1.205737 | GORDON YUAN | ADDRESS REDACTED | | | USDC 0.04156125525908b6<br>XRP 138.06443853556 | | | |
| | | | | | BTC 0.0000000903974661 | | | |
| 3.1.205738 | GORDON YUEN | ADDRESS REDACTED | | | LTC 0.00108543699351117<br>BTC 0.0089417020761058 | | | |
| | | | | | CEL 0.05070740821411<br>ETH 0.0293639002557935 | | | |
| 3.1.205739 | GORDON ZAM | ADDRESS REDACTED | | | USDC 0.723719382951122 | | | |
| 3.1.205740 | GORDON ZHANG | ADDRESS REDACTED | | | CEL 1.06029497954872 | | | |
| 3.1.205741 | GORETTY YULIMAR ORELLANA RUIZ | ADDRESS REDACTED | | | BTC 0.000149529620816616<br>CEL 35.54181679921156 | | | |
| | | | | | USDC 2183.583640335b23 | | | |
| 3.1.205742 | GORGI IVANOSKI | ADDRESS REDACTED | | | ADA 0.768757337959426<br>BTC 0.00000210246635858b3<br>ETH 0.00096009535616b581<br>MATIC 4.406433372b50348 | | | |
| | | | | | USDT ERC20 0.225870076949581<br>XRP 0.40836966818639 | | | |
| 3.1.205743 | GORICA DJUROVIC | ADDRESS REDACTED | | | LTC 0.000281571339672817<br>MCDAI 0.0221453117576715 | | | |
| 3.1.205744 | GORICA PAUNOVIC | ADDRESS REDACTED | | | BTC 0.02878147813537041 | | | |
| 3.1.205745 | GORICA TODOROVIC | ADDRESS REDACTED | | | CEL 0.0645435292372696<br>BTC 0.00000281130160349<br>MATIC 0.171781356183718 | | | |
| 3.1.205746 | GORIK MILLET | ADDRESS REDACTED | | | CEL 8.15466667525139 | | | |
| 3.1.205747 | GORITA CAREVIC | ADDRESS REDACTED | | | ADA 0.000416903010966100<br>BTC 0.00000500811896759b4 | | | |
| 3.1.205748 | GORJAN ILIEV | ADDRESS REDACTED | | | CEL 0.235500083513538<br>BTC 0.00010636677556764<br>CEL 0.78125751536978 | | | |
| | | | | | ETH 0.000313526970593b146<br>USDT ERC20 221.4331797675b79 | | | |
| 3.1.205749 | GORJAN SLOKAR | ADDRESS REDACTED | | | BTC 0.000131938164473454b11 | | | |
| 3.1.205750 | GORJANA CARREON | ADDRESS REDACTED | | | ADA 376.852233198638 | | | |
| 3.1.205751 | GORKA ARIZKORRETA | ADDRESS REDACTED | | | BTC 0.074419248154986b8<br>CEL 2.22503313590035 | | | |
| 3.1.205752 | GORKA BEREAU | ADDRESS REDACTED | | | SGB 78.8742<br>BAT 1.79592178534407<br>BTC 0.000000034409676b74<br>CEL 0.01278338966680b69<br>ETH 0.00052709964609308b3 | | | |
| | | | | | USDT ERC20 1.93222841572959 | | | |
| 3.1.205753 | GORKA GARZARAIN | ADDRESS REDACTED | | | BTC 0.00052419213239663<br>CEL 0.1340073542313b4<br>XRP 0.75 | | | |
| 3.1.205754 | GORKA JIMENEZ JUANTO | ADDRESS REDACTED | | | ADA 5.813656405235b64<br>AVAX 7.836733197168b78<br>BTC 0.00155953081344b9087 | | | |
| | | | | | USDC 7.0787096316065b2 | | | |
| 3.1.205755 | GORKA LANDABURU | ADDRESS REDACTED | | | CEL 2.11230621745527<br>ETH 0.02677427<br>UNI 1.79579334 | | | |
| 3.1.205756 | GORKA LLONA | ADDRESS REDACTED | | | BTC 0.012239066679097 | | | |
| 3.1.205757 | GORKA LUENGO | ADDRESS REDACTED | | | ADA 522.806504147937<br>AVAX 2.578959354676b11<br>BTC 0.024396174652b6144<br>CEL 185.23125283403<br>DOT 18.342416359766b6 | | | |
| | | | | | ETH 0.31135070277553b4<br>MATIC 2168.315761557b75 | | | |
| 3.1.205758 | GORKA PIKABEA | ADDRESS REDACTED | | | AAVE 1.068856551127b5<br>DOT 0.18383216215547b8<br>MATIC 1112.97582845864 | | | |
| | | | | | SNX 8.14886323943<br>UMA 0.169948133489149 | | | |
| 3.1.205759 | GORKA SANVICENTE | ADDRESS REDACTED | | | ADA 225.093564091446<br>BNB 1.12487266765358<br>BTC 0.00201286729766359<br>EOS 60.06273236756b85<br>ETC 3.680839089753131 | | | |
| | | | | | ETH 0.19029153082050b3<br>LINK 22.72540131389b68<br>MATIC 181.53903285231<br>USDT ERC20 514.89590064821b12 | | | |
| 3.1.205760 | GORKEM BULUT | ADDRESS REDACTED | | | XRP 133.17273969785b2<br>BTC 0.00000090725255884 | | | |
| | | | | | CEL 0.8439686230455<br>USDC 0.000000995370370337 | | | |
| 3.1.205761 | GORKEM CELIK | ADDRESS REDACTED | | | ETH 0.000004505821885454 | | | |
| 3.1.205762 | GORKEM ERINC | ADDRESS REDACTED | | | BTC 1.01391325806b34<br>CEL 0.177268231917933 | | | |
| 3.1.205763 | GÖRKEM KEKEC | ADDRESS REDACTED | | | BTC 0.00000153897373728b9 | | | |
| 3.1.205764 | GORKEM KEREM UYAR | ADDRESS REDACTED | | | ETH 0.000000350076774657 | | | |
| 3.1.205765 | GORKEM PORSUK | ADDRESS REDACTED | | | CEL 0.000555504342150349 | | | |
| 3.1.205766 | GORKEM SUSANTEZ | ADDRESS REDACTED | | | CEL 0.199104296947043 | | | |
| 3.1.205767 | GOREN YAGCI | ADDRESS REDACTED | | | USDT ERC20 0.65121537893287 | | | |
| 3.1.205768 | GORKY SHARMA | ADDRESS REDACTED | | | BTC 0.00129405479358095<br>CEL 8.599738270489<br>USDT ERC20 270 | | | |
| 3.1.205769 | GORLANCEV ANDREI | ADDRESS REDACTED | | | BTC 0.00112603844574b22<br>CEL 4.37622064540505 | | | |
| 3.1.205770 | GORLOCK CENTER CORP | 407 WOODVIEW MANOR LANE, SAINT LOUIS, MISSOURI 63122 | | | BTC 2.20561850597218<br>ETH 5.47983664773936 | BTC 0.00049539525482582b1 | | |
| 3.1.205771 | GORMAN LONG | ADDRESS REDACTED | | | ADA 819.809683540593<br>BTC 0.000785572849269147<br>ETH 19.6228717781345 | | | |
| 3.1.205772 | GORMAN WU | ADDRESS REDACTED | | | BTC 2.05036199771786<br>DOT 213.15687408b609<br>ETH 29.16660766621147 | | | |
| | | | | | LINK 80.98160721b4445<br>SNX 204.409755317937 | | | |
| 3.1.205773 | GORRIPATI MOULI | ADDRESS REDACTED | | | BTC 0.001390779459757729<br>CEL 0.000063912311947b0564<br>KLM 105.17657294587 | | | |
| | | | | | XRP 456.393826032286 | | | |
| 3.1.205774 | GORRY CORINNE | ADDRESS REDACTED | | | BTC 0.00000012057079b5303<br>CEL 1.08108b13127b833<br>KLM 0.030263139263941b | | | |
| 3.1.205775 | GORUK MIKHAIL | ADDRESS REDACTED | | | BTC 0.00000281994424966<br>CEL 0.54851418685548b<br>XRP 0.428749400529441 | | | |
| 3.1.205776 | GORUN ADRIAN | ADDRESS REDACTED | | | BTC 0.000000001086983353<br>BUSD 0.0247053957054574<br>CEL 0.00406936621370477 | | | |
| 3.1.205777 | GORUN ADRIAN | ADDRESS REDACTED | | | BTC 0.00000000080431b0547 | | | |
| 3.1.205778 | GOSALA NITHIN SUHAS | ADDRESS REDACTED | | | BTC 0.008020452119058524 | | | |
| 3.1.205779 | GOSIA SHAENAN | ADDRESS REDACTED | | | BTC 0.1404071148388b16<br>DASH 0.0390472238820911 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.205780 | GOSIN YAM-A-ROON | ADDRESS REDACTED | | | BTC 0.0000063076241510069<br>CEL 7.2751908182042<br>ETH 0.0015260534736165 | | | |
| 3.1.205781 | GOSPEL FOCUS LTD | FERNANCE PLACE, CAPALABA, 4157 AUSTRALIA | | | TALIO 500B7.361120649 | | | |
| 3.1.205782 | GOSPEL LEE | ADDRESS REDACTED | | | BTC 0.0807922509S0388 | | | |
| 3.1.205783 | GOSPROUT PTY LTD | 47 FITZROY STREET, BURWOOD, NEW SOUTH WALES, 2134 AUSTRALIA | | | AAVE 0.0093184477960963<br>BAT 2.9138001442385S1<br>BTC 0.0000623071743498DB<br>DOT 0.270659020447339<br>ETH 0.0011323377089701D<br>LINK 0.079371846042525<br>LTC 0.0170256433660869<br>MANA 1.4002695768549<br>SNX 2.0123560754291D<br>UNI 0.161315149569I1<br>USDT ERC20 54.1763754337266<br>XLM 0.80363437748B273<br>XRP 1.40723602211862<br>ZEC 0.0031550075162343T | | | |
| 3.1.205784 | GOSSEAUME JEAN-CHARLES | ADDRESS REDACTED | | | BTC 0.00000057443840I797<br>CEL 0.0018246072183634B<br>USDC 0.119151869137557 | | | |
| 3.1.205785 | GOSSETT DALEY | ADDRESS REDACTED | | | AAVE 0.0044863131342058<br>BTC 0.00000004233525I659<br>CEL 0.15141806293B166<br>DASH 0.00254326983251974<br>ETH 0.0013290894I721311<br>MANA 0.06548158596289B8<br>MATIC 0.8476376735I3256<br>SNX 0.7580444847598I2<br>UNI 0.0400281490711905<br>USDT ERC20 0.54325615230I731<br>ZEC 0.0040770317031692<br>ZRX 1.283151I696211T | | | |
| 3.1.205786 | GOSTA JANSSON | ADDRESS REDACTED | | | CEL 0.0583022573377824 | | | |
| 3.1.205787 | GOSUKE NAKAMURA | ADDRESS REDACTED | | | CEL 1.1554829383571S | | | |
| 3.1.205788 | GOTNEX LLC | HELENA RD, AVON , CONNECTICUT 6001 | | | ADA 15962.8694530154<br>AVAX 6.695<br>BTC 0.0119608696692595<br>CEL 4415.7102952951S<br>ETH 3.01910267467869<br>SNX 1087.9039106J743<br>XLM 20021.1165333551<br>XRP 2824.85A47 | | | |
| 3.1.205789 | GOTRAND YOHAN | ADDRESS REDACTED | | | ADA 1.01063541762685<br>CEL 0.00673919663215069 | | | |
| 3.1.205790 | GOTTFRIED AESCHUMANN | ADDRESS REDACTED | | | BTC 0.16594224159660B | | | |
| 3.1.205791 | GOTTFRIED DATTEY | ADDRESS REDACTED | | | BTC 0.0102158857598I11 | | | |
| 3.1.205792 | GOTTFRIED GAISBAUER | ADDRESS REDACTED | | Yes | CEL 19.299311427654<br>BTC 0.39624826290375б<br>CEL 1.43507217081Z<br>DOT 10.901517144006 | | | BTC 0.186410498623842 |
| 3.1.205793 | GOTTFRIED KNOLL | ADDRESS REDACTED | | | USDC 837.62807354681б | | | |
| 3.1.205794 | GOTTIPATI VENKATESWARLU | ADDRESS REDACTED | | | CEL 1.06269080858I12<br>BTC 0.000000005667735604 | | | |
| 3.1.205795 | GOTTLIEB VENTER | ADDRESS REDACTED | | | CEL 0.065043057085I0697<br>CEL 0.5587379079I9359 | | | |
| 3.1.205796 | GOTZ OLIVER BLUM | ADDRESS REDACTED | | | XRP 0.243970078591241 | | | |
| 3.1.205797 | GOUBAUD PIERRE-OLIVIER | ADDRESS REDACTED | | | BTC 0.00075367810B63645 | | | |
| 3.1.205798 | GOUDKUIPJE B.V. | ADDRESS REDACTED | | | BTC 0.009736343021D1361<br>AVAX 2.566688127318181<br>CEL 94760.2683902218<br>DOT 14.4321669664878<br>ETH 0.06637120669990T1<br>MATIC 143.942583995B3<br>SOL 3.57695184946508<br>UNI 10.1433728788794 | | | |
| 3.1.205799 | GOUESSA ONETRO JEANNE- YOLANDE TOTI | | | | USDC 0.127663<br>1INCH 0.0149529707570985<br>ADA 0.192379378S324<br>BTC 9.47093770130399E-06<br>CEL 0.0333404264741Э6<br>COMP 0.000441456829508734<br>DOT 0.0387518475432716<br>ETH 0.00023163907806б803<br>LINK 0.0095837044729854<br>LUNC 5.2626592343624З<br>MATIC 0.11983711187554<br>SNX 0.01423857649462б8<br>TGBP 15.06197146109Z2<br>USDC 3.028591795285з41<br>XRP 0.0206704521002294 | | | |
| 3.1.205800 | GOULAMOUGAIDINE JEREMY | ADDRESS REDACTED | | | BNB 0.00182391655302З4 | | | |
| 3.1.205801 | GOULAS PROPERTIES LLC | CONQUEST RD., YOUNGSVILLE, LOUISIANA 70592 | | | BTC 0.0000004064179141Z<br>CEL 0.1249766921228666<br>GUSD 166.00923024186T<br>LINK 0.159394965387935<br>UNI 0.009047832286247D2<br>USDC 137.763488412801 | | | |
| 3.1.205802 | GOUPIL ET ANTOINE | ADDRESS REDACTED | | | BTC 0.0014195795058399з<br>CEL 0.142108263911633<br>USDC 39815.8466841759 | | | |
| 3.1.205803 | GOURAB BARIK | ADDRESS REDACTED | | | USDT ERC20 46263.39059939О7 | | | |
| 3.1.205804 | GOURAB BENERJEE | ADDRESS REDACTED | | | BTC 0.0000002967569116TT<br>LTC 0.0006754464193277S4 | | | |
| 3.1.205805 | GOURANG MEHTA | ADDRESS REDACTED | | | BTC 0.004738521034125T<br>BTC 0.0000205185193903002 | | BTC 0.01458291035Z3034 | |
| 3.1.205806 | GOURAV SHARMA | ADDRESS REDACTED | | | USDC 40.2625234943837<br>BCH 5.960668650B202<br>BTC 0.0602751660568742<br>CEL 81.1419323193963<br>SGB 4080.8791763J704<br>XLM 4423.6511512204б<br>XRP 27542.2893308599 | | USDC 26729.4225016268 | |
| 3.1.205807 | GOURAV YADAV | ADDRESS REDACTED | | | BTC 0.00007207135558958Э | | | |
| 3.1.205808 | GOURGUEN TOUMAN | ADDRESS REDACTED | | | CEL 1.06626772050498 | | | |
| 3.1.205809 | GOURVENNEC SOLANGE | ADDRESS REDACTED | | | ETH 0.00024797176860470S | | | |
| 3.1.205810 | GOUTAM MANDAL | ADDRESS REDACTED | | | BTC 0.00000004658040695<br>CEL 14.4637871113324<br>USDC 411 | | | |
| 3.1.205811 | GOUTHAM RAMALINGAM | ADDRESS REDACTED | | | ADA 131.428325942923<br>BNB 2.405680122219б5<br>BTC 0.0008377643641I1597<br>CEL 2.01318245951095<br>DOT 16.4417620921056<br>LUNC 7.859105<br>MATIC 1655.53628860416 | | | |
| 3.1.205812 | GOUTHAM REGATTE | ADDRESS REDACTED | | | USDT ERC20 556655513163499<br>ETH 0.000174050340495278<br>MATIC 7.50854879961S5 | ETH 0.1177824687997O7<br>MATIC 4225.8134415600Z | | |
| 3.1.205813 | GOUTHAM V R | ADDRESS REDACTED | | | USDT ERC20 402.394425933033 | | | |
| 3.1.205814 | GOVARDHAN MUTHIGI | ADDRESS REDACTED | | | AVAX 23.97669457166I5<br>BTC 0.115705544415257<br>CEL 1082.92533770055<br>COMP 2.225830710098I6<br>ETH 2.98224269654423<br>MATIC 12094.808233956б4 | AVAX 0.7231559694D037 | | |
| 3.1.205815 | GOVERNMENT OF INDIA | ADDRESS REDACTED | | | CEL 2.7995457948763 | | | |
| 3.1.205816 | GOVERT SCHOOF | ADDRESS REDACTED | | | USDT ERC20 0.000005081583802Z2<br>BTC 0.000003426823420S2<br>CEL 55.5472597981883<br>ETH 0.71897199610622б<br>SNX 142.663<br>USDC 962.378<br>XLM 0.0105441 | | | |
| 3.1.205817 | GOVIND BHAT | ADDRESS REDACTED | | | BTC 0.001388708126000З2<br>BUSD 4000<br>CEL 172.636210815815 | | | |
| 3.1.205818 | GOVIND CHANA | ADDRESS REDACTED | | | BTC 0.01131779944581IB<br>ETH 0.000560851028583038 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.205819 | GOVIND GAMBHIR | ADDRESS REDACTED | | | CEL 1.1511689753898<br>ETH 0.0148324046764443<br>LTC 0.0862907511003227<br>XLM 0.0574201033864568<br>XRP 30.1711207676778<br>ZRX 0.0951557921165573 | | | |
| 3.1.205820 | GOVIND GODARA | ADDRESS REDACTED | | | ETH 0.00000861517681212<br>LTC 0.0255632644295911 | | | |
| 3.1.205821 | GOVIND GOVIND | ADDRESS REDACTED | | | CEL 17.5507120125241<br>ETH 0.2281769441124659<br>USDC 1.1051264412932 | | | |
| 3.1.205822 | GOVIND KISHOR BHAT | ADDRESS REDACTED | | | BTC 0.00000176164897716 | | | |
| 3.1.205823 | GOVIND NARAYAN | ADDRESS REDACTED | | | BTC 0.0000136300578386608 | | | |
| 3.1.205824 | GOVIND RAJENDRA | ADDRESS REDACTED | | | USDC 34.2790472096334<br>LTC 0.0032024398568173 | | | |
| 3.1.205825 | GOVINO TAMANG | ADDRESS REDACTED | | | BTC 0.1444994588347911<br>CEL 15.6560986866465<br>COMP 0.0149393043474502<br>DASH 21.11780559<br>ETH 7.38869683546613<br>LTC 1.00465496590838 | | | |
| 3.1.205826 | GOVINO THANABALASINGAM | ADDRESS REDACTED | | | BTC 0.0009104215898303025<br>ETH 0.0221986285464056<br>LINK 0.120202233236699<br>USDC 121.708257091127<br>USDT ERC20 0.0663316958350091 | | | |
| 3.1.205827 | GOVINDA CLAYTON | ADDRESS REDACTED | | | ADA 0.130526133176764<br>BNB 0.00123992446901699<br>BTC 0.00021009620621741<br>CEL 0.30147717423166<br>DOT 0.0876966837296702<br>ETH 0.00055435336350389<br>LUNC 0.0292145007291151<br>MATIC 1.58629067854527<br>USDC 0.371492837841052<br>USDT ERC20 0.205942225104747 | | | |
| 3.1.205828 | GOVINDA DHOBARE | ADDRESS REDACTED | | | CEL 1.06816435601806 | | | |
| 3.1.205829 | GOVINDA JINDAL | ADDRESS REDACTED | | | BTC 0.0001145655449937926<br>CEL 0.99036733854575 7<br>ETH 0.261580918106734 | | | |
| 3.1.205830 | GOVINDA SAHANI | ADDRESS REDACTED | | | BTC 0.00000000655977146<br>CEL 0.580279009126608<br>USDT ERC20 0.0000004602224075 | | | |
| 3.1.205831 | GOVINDA STOCKER | ADDRESS REDACTED | | | BTC 0.00006369360889714<br>CEL 7.60473222676002<br>DOT 6.4006612<br>LTC 1.00008002263939<br>USDC 0.00000028134332896 | | | |
| 3.1.205832 | GOVINDA TSELIOS | ADDRESS REDACTED | | | BAT 141.081647913948<br>BCH 0.000197243334476108<br>BTC 0.00009441753491875<br>CEL 240.766249980029<br>COMP 0.0388055442510929<br>DASH 0.0121505148455908<br>ETH 0.000755539450060224<br>LINK 0.019980253643K222<br>MATIC 0.58264878734607<br>SGB 1082.85808666319<br>USDC 0.550365875454457<br>XLM 0.1048897364102 38<br>XRP 0.000002586567157 23<br>ZRX 8.3561284007 0653 | BTC 0.00000009303311823 | | |
| 3.1.205833 | GOVINDARISU MANNANGATTI | ADDRESS REDACTED | | | BTC 0.013550456053 3668 | | | |
| 3.1.205834 | GOVINDA-RENE HAVEMANN | ADDRESS REDACTED | | | BTC 0.00269101423626 1 | | | |
| 3.1.205835 | GOVINDHAMMAL PERUMAL | ADDRESS REDACTED | | | BTC 0.0000023610178801 34 | | | |
| 3.1.205836 | GOVINDHAN RAMALINGAM | ADDRESS REDACTED | | | CEL 116.16634493462 4<br>MCOAI 80 | | | |
| 3.1.205837 | GOVINTHARAJ KUPPUSAMY UDAYAR | ADDRESS REDACTED | | | BTC 0.000010701373 74884<br>USDT ERC20 0.261565499423687 | | | |
| 3.1.205838 | GOVRIAN DOUET | | | | BTC 0.0005523979220088676<br>CEL 0.5544771716407 31<br>DOT 0.0230531058967 014<br>ETH 0.234690681186432<br>SNX 15.382218268289<br>USDC 0.391795663525482 | | | |
| 3.1.205839 | GOWAN BALDWIN | ADDRESS REDACTED | | | BTC 0.0423613478966972<br>DOT 5.9229147434501<br>ETH 0.1842187506609 31<br>MATIC 124.0637015 54458 | | | |
| 3.1.205840 | GOWIN TEMITOPE | ADDRESS REDACTED | | | BTC 0.001283795927799 31<br>USDT ERC20 2.3028977044433 43 | | | |
| 3.1.205841 | GOWIT LADRAM | ADDRESS REDACTED | | | BTC 0.000012409095 5<br>CEL 1.98062762000598<br>ETH 0.0001355276733653 5<br>LTC 0.0103738731716739<br>DC 0.062494134076754 2 | | | |
| 3.1.205842 | GOWRI GOBI | ADDRESS REDACTED | | | BNB 0.005895272380678 38<br>BTC 0.001734942152003 93<br>USDT ERC20 1073.1282691846 | | | |
| 3.1.205843 | GOWRI KRISHNA S | ADDRESS REDACTED | | | BNB 0.0013411535391894 46<br>BTC 0.0000016246901205 52<br>CEL 0.0862719674556118 | | | |
| 3.1.205844 | GOWRI KUZHANDAIVEL | ADDRESS REDACTED | | | BTC 0.01431117942712 93 | | | |
| 3.1.205845 | GOWRI SUBRAMANIAM | ADDRESS REDACTED | | | BTC 0.025995759052380 4 | | | |
| 3.1.205846 | GOWRI SUPPIAH | ADDRESS REDACTED | | | CEL 0.1742765708468 37<br>BCH 0.1442894800046632<br>CEL 0.244057363602105<br>DOT 14.596656987 4035<br>EOS 20.7385658271107<br>ETH 0.105545817910893<br>LTC 0.393795646034226<br>MCDAI 0.07625301445831 28<br>USDC 0.05889681197 7906<br>USDT 71.1531794334951 | | | |
| 3.1.205847 | GOWSHIKRAJ ASHOKAN | ADDRESS REDACTED | | | ADA 10.4587492617638<br>BTC 0.00045741238224055 9<br>DOT 2.55012550732153<br>MANA 15.1563972110075<br>SOL 1.5063863973271 | | | |
| 3.1.205848 | GOWSIGATHARAN RANJAN | ADDRESS REDACTED | | | CEL 19.1706178741913<br>XLM 10.0000654094687 | | | |
| 3.1.205849 | GOWSIKAN THURASINGAM | ADDRESS REDACTED | | | BTC 0.0000197551045874668<br>USDC 0.00756992337562624<br>XRP 2.7284202886419 8 | | | |
| 3.1.205850 | GOWTHAM BHARADWAJ | ADDRESS REDACTED | | | ETH 0.00140186459765981 | | | |
| 3.1.205851 | GOWTHAM CHERUKURI | ADDRESS REDACTED | | | BTC 0.2329250687 9572<br>CEL 96.8346245677179<br>ETH 1.0072518464637 8 | | | |
| 3.1.205852 | GOWTHAM DONTU | ADDRESS REDACTED | | | SNX 66.7585491433075 | | | |
| 3.1.205853 | GOWTHAM MOHAN | ADDRESS REDACTED | | | ADA 2816.932935374 2<br>BCH 6.07244055978312<br>ETH 5.17746521655891<br>LINK 50.2989541287471 | | | |
| 3.1.205854 | GOWTHAM SELVARAJ | ADDRESS REDACTED | | | BTC 0.00000115026266639 7<br>CEL 0.0773922297430088<br>DOT 26.8660215996441<br>LTC 0.00021175144898278<br>USDC 6.226469725 13238 | | | |
| 3.1.205855 | GOWTHAM VARIKUTI | ADDRESS REDACTED | | | BTC 0.0023306316121678 1 | | | |
| 3.1.205856 | GOWTHAMI VENKATESAN | ADDRESS REDACTED | | | BTC 0.000070306962699846 | | | BTC 0.000000357825718533 |
| 3.1.205857 | GOWTHAMI RAVI KUMAR | ADDRESS REDACTED | | | USDC 68.2580583949578 | USDC 0.000008002977369774 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.205858 | GOYHAM MARTIN GARCIA | ADDRESS REDACTED | | | BCH 0.001218882891002<br>BTC 0.00000040617262026<br>CEL 1.33413345379149<br>DASH 0.000387899668379908<br>EOS 0.00439665743792649<br>ETC 0.0140281497833713<br>ETH 0.0000007102510167569<br>LTC 0.000143016796373974<br>OMG 0.00287831973110328<br>SGB 20.8460101786909<br>USDC 0.004640899707776003<br>XLM 0.0439476535313319<br>XRP 0.0366805067116716<br>ZEC 8.79868492582995 05 | | | |
| 3.1.205860 | GOZALI RACHMAAD | ADDRESS REDACTED | | | CEL 0.0652743091172 | | | |
| 3.1.205861 | GOZDE ALCAY | ADDRESS REDACTED | | | CEL 0.000234250307624683 | | | |
| 3.1.205862 | GOZDE EKINCI | ADDRESS REDACTED | | | CEL 0.000220391754807794 | | | |
| 3.1.205862 | GOZDE KUL | ADDRESS REDACTED | | | ETH 0.000001217489489765 | | | |
| 3.1.205863 | GOZDENUR KALIN | ADDRESS REDACTED | | | CEL 0.000655594125521839 | | | |
| 3.1.205864 | GOZEL ERSOY | ADDRESS REDACTED | | | ETH 0.00000092699190761<br>BTC 0.000103275465466277<br>CEL 48.8467329769<br>USDT ERC20 23610.4008501356 | | | |
| 3.1.205865 | GPT DIAGNOSTICS ROLLOVER LLC | 7536 LYONSSTREET, MORTON GROVE, ILLINOIS 60053 | | | BTC 4.28812458973846<br>ETH 5.41203620863854<br>GUSD 0.0531380448329025<br>MCDAI 31.8418308690634 | | | |
| 3.1.205866 | GR JUNIOR | ADDRESS REDACTED | | | CEL 2.15273127373244<br>ETH 0.000045977513175508 | | | |
| 3.1.205867 | GRABAREK NICOLAS | ADDRESS REDACTED | | | BTC 0.000012236426518235<br>ETH 2.81869586469479E-05 | | | |
| 3.1.205868 | GRACA ALVES | ADDRESS REDACTED | | | BTC 0.0000079416720169<br>EOS 0.0508858941017412<br>LINK 0.000228167836262954 | | | |
| 3.1.205869 | GRAÇA CAVALEIRO | ADDRESS REDACTED | | | BTC 0.0000099561576422 6 | | | |
| 3.1.205870 | GRACA JOANA DA CRUZ GOMES | ADDRESS REDACTED | | | BTC 0.0000009069558566 59<br>USDT ERC20 0.449427025442487 | | | |
| 3.1.205871 | GRAÇA LAPA | ADDRESS REDACTED | | | BTC 1.14970670304999E 07<br>USDT ERC20 1.00307462497875 | | | |
| 3.1.205872 | GRAÇA MARIA DE OLIVEIRA E COSTA FERNANDES FIDALGO | ADDRESS REDACTED | | | ADA 512.943995959966<br>BTC 0.031747083056038<br>CEL 0.420595103300108<br>ETH 0.824833096883103<br>LINK 19.2390753018 76<br>MCDAI 42.3675047136709<br>XLM 599.9 | | | |
| 3.1.205873 | GRACA PRIVITERA | ADDRESS REDACTED | | | BTC 0.00063701796014780 2 | | | |
| 3.1.205874 | GRAÇA REGO | ADDRESS REDACTED | | | BTC 0.000017601180543<br>CEL 13.2975605530083<br>ETH 0.16499673 | | | |
| 3.1.205875 | GRAÇA SILVA | ADDRESS REDACTED | | | BTC 0.00000402151443342 8 | | | |
| 3.1.205876 | GRACA SOARES-SABINO | ADDRESS REDACTED | | | BTC 0.530791014935582 | | | |
| 3.1.205877 | GRACA TEIXEIRA | ADDRESS REDACTED | | | ADA 139.911411451098<br>BTC 0.0000481030700168819<br>DOT 8.01849795519857<br>ETH 0.05554320022453 | | | |
| 3.1.205878 | GRACE AKPAKIP | ADDRESS REDACTED | | | CEL 1.74530246953 83<br>ETH 0.02550549 | | | |
| 3.1.205879 | GRACE ALDRICH | ADDRESS REDACTED | | | BTC 0.0109266047749805<br>ETH 0.035037443038561 3 | | | |
| 3.1.205880 | GRACE ANN MCKINNEY | ADDRESS REDACTED | | | SNX 255.615857626877 | | | |
| 3.1.205881 | GRACE ANNE BECK | ADDRESS REDACTED | | | USDC 402.519917081083 | | | |
| 3.1.205882 | GRACE ARCHER | ADDRESS REDACTED | | | AAVE 0.00115789821093732<br>BTC 2.68252867824999E-07<br>CEL 0.000378288457853183<br>LINK 0.0161356743058961<br>LTC 0.00132958539920004<br>MATIC 0.034967323398310 3<br>MCDAI 0.121024792099433<br>ZRX 0.107052320655347 | | | |
| 3.1.205883 | GRACE BARRETT | ADDRESS REDACTED | | Yes | BTC 0.0324297210070044<br>USDC 96.9127877541251<br>XRP 0.0728339272405529 | | | BTC 0.296325563018569 |
| 3.1.205884 | GRACE BEESE | ADDRESS REDACTED | | | BTC 0.0001860<br>CEL 3.47381956386 68<br>ETC 0.63495551<br>ETH 0.04290245<br>KLM 42.3735161 | | | |
| 3.1.205885 | GRACE BIH | ADDRESS REDACTED | | | CEL 1.06680237006995 | | | |
| 3.1.205886 | GRACE BRANDMAIER | ADDRESS REDACTED | | | BTC 2.79420570198209E-05 | | | |
| 3.1.205887 | GRACE BUNDE | ADDRESS REDACTED | | | BTC 0.010061685414570 9 | | | |
| 3.1.205888 | GRACE BURTON | ADDRESS REDACTED | | | BTC 0.0011860988270071<br>USDC 1073.06098449134 | | | |
| 3.1.205889 | GRACE BUTKA | ADDRESS REDACTED | | | BTC 0.000002614869326674<br>ETH 0.00365530769088342<br>USDC 6215.1042278746 | | | |
| 3.1.205890 | GRACE C KIM | ADDRESS REDACTED | | | BTC 0.00113290476865754<br>ETH 0.00149217097041139<br>USDC 15290.8134496238 | | | |
| 3.1.205891 | GRACE CHAN | ADDRESS REDACTED | | | CEL 0.199114850147935 | | | |
| 3.1.205892 | GRACE CHAN | ADDRESS REDACTED | | | CEL 9.5112812589019 | | | |
| 3.1.205893 | GRACE CHANG | ADDRESS REDACTED | | | ETH 0.370772784708466 | | | |
| 3.1.205894 | GRACE CHEAH | ADDRESS REDACTED | | | CEL 0.446799457648 91<br>MATIC 5.11211535769232<br>MCDAI 0.0165573463139292<br>XRP 0.0000009136675 68964 | | | |
| 3.1.205895 | GRACE CHENG | ADDRESS REDACTED | | | ETH 0.191181071196389 | | | |
| 3.1.205896 | GRACE CHO | ADDRESS REDACTED | | | BTC 0.013636307054223 3 | | | |
| 3.1.205897 | GRACE CHONG | ADDRESS REDACTED | | | ADA 7658.57621983063<br>BTC 0.0951315065205339<br>ETH 9.60206305790755<br>LINK 88.9219946348462<br>MATIC 4820.58624150002 | | | |
| 3.1.205898 | GRACE CHUNG | ADDRESS REDACTED | | | MATIC 12.07791836 1073<br>BTC 13.7220451956265<br>ETH 2.94778568793286<br>LTC 3.11808407112305<br>MATIC 933.475072267 48 | | | |
| 3.1.205899 | GRACE CURLEY | ADDRESS REDACTED | | | ADA 19.016792026667 4<br>CEL 0.186830724389432 | | | |
| 3.1.205900 | GRACE DACAY SY | ADDRESS REDACTED | | | ADA 5004.19120259267<br>AVAX 37.759432108283<br>BTC 0.444720849519648<br>DASH 29.0657618247816<br>DOT 35.7405064319552<br>EOS 828.191623930431<br>LTC 75.0867896465045<br>ETH 5.38224705097287<br>MATIC 1327.31526179344<br>SOL 20.6614868502196 | BTC 0.0362<br>MANA 687<br>XLM 8730 | | |
| 3.1.205901 | GRACE DAYAO | ADDRESS REDACTED | | | BTC 0.0157149047336877<br>CEL 0.425473210831314 | | | |
| 3.1.205902 | GRACE DI NICOLANTONIO | ADDRESS REDACTED | | | BTC 0.0000593608605238 14<br>ETH 0.000008811811178215 | BTC 0.0788717696047456<br>ETH 0.0126587631294364 | | |
| 3.1.205903 | GRACE DOIRON | ADDRESS REDACTED | | | CEL 346.961501037773<br>ETH 5.08600884<br>XRP 246.8524 | | | |
| 3.1.205904 | GRACE EY LENG LEE | ADDRESS REDACTED | | | BTC 0.256219941174647<br>DOT 51.2194100112872<br>ETH 2.105919947903449<br>USDC 17.69443452731462<br>USDT ERC20 5.47531563929136<br>XRP 369.52587152538 7 | | | |
| 3.1.205905 | GRACE FELONGCO CAROMAY | ADDRESS REDACTED | | | BTC 0.0206127813833444 | | | |
| 3.1.205906 | GRACE FERNANDO | ADDRESS REDACTED | | | ETH 0.000048789225 2582<br>SOL 0.0020406871512 7938 | | | |
| 3.1.205907 | GRACE FIKILE MATHONSI | ADDRESS REDACTED | | | CEL 3.78861321371226<br>ETH 0.06306928 | | | |
| 3.1.205908 | GRACE FOMINYAM | ADDRESS REDACTED | | | BTC 0.000980725370641736<br>USDC 26008.5778877998 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.205909 | GRACE FONG | ADDRESS REDACTED | | | ADA 21726.6229772312; BTC 0.915567150605818; ETH 27.836356577971; USDC 10.2779844155726 | | | |
| 3.1.205910 | GRACE FRAZIER | ADDRESS REDACTED | | | BTC 0.0412064502508784; ETH 3.49399786419801; LINK 31.296680976917 | | | |
| 3.1.205911 | GRACE FU MEIYU | ADDRESS REDACTED | | | BTC 0.00011008400090974; ETH 0.0143057504223883; LUNC 0.00640791455726245 | | | |
| 3.1.205912 | GRACE FULTANG | ADDRESS REDACTED | | | BTC 0.0000487622806050106; ETH 0.000687469870102593; LTC 8.41801111261496 | | | |
| 3.1.205913 | GRACE GARDONE | ADDRESS REDACTED | | | BTC 0.000000005730551187; XLM 33.6168007812187 | | | |
| 3.1.205914 | GRACE GATUNGO | ADDRESS REDACTED | | | ADA 190.830463640429 | | | |
| 3.1.205915 | GRACE GEORGE | ADDRESS REDACTED | | | CEL 1.096258214097244 | | | |
| 3.1.205916 | GRACE GRAVES | ADDRESS REDACTED | | | ETH 0.000100196059671588 | | | |
| 3.1.205917 | GRACE GURREONERO RIVERA | ADDRESS REDACTED | | | BTC 0.00110971951747076; DOT 195.497376162749; ETH 11.5255574962219; USDC 372.306679636831 | | | |
| 3.1.205918 | GRACE HAASE | ADDRESS REDACTED | | | BTC 0.00021121218995102 | | | |
| 3.1.205919 | GRACE HAHN | ADDRESS REDACTED | | | ETC 0.000956510560996974; LINK 37.1192030456343; MATIC 1568.65441169936 | | | |
| 3.1.205920 | GRACE HANNAH CHANG | ADDRESS REDACTED | | | BTC 0.151189263818824; ETH 0.471834701980421 | | | |
| 3.1.205921 | GRACE HYDE | ADDRESS REDACTED | | | BTC 0.000000544413767882; XRP 0.000000646140038843 | | | |
| 3.1.205922 | GRACE ISABRYE | ADDRESS REDACTED | | | CEL 1.10241474246682 | | | |
| 3.1.205923 | GRACE JAMES | ADDRESS REDACTED | | | ADA 454.523408329575; BTC 0.0256923368222481; ETH 1.26728618478826; LINK 18.7166005142648; MATIC 1183.0702416072; SNX 21.0585690208111 | | | |
| 3.1.205924 | GRACE JANA BUCKIEWICZ SARWER | ADDRESS REDACTED | | | ADA 71.8045125808889; BTC 55.53063814596176; ETH 5.7505792147774; USDC 5615.17318531053 | BTC 0.000457355585803354 | | |
| 3.1.205925 | GRACE JENSEN | ADDRESS REDACTED | | | ETC 0.0105473118513528; CEL 275.28481475547; ETH 0.399187331795383 | | | |
| 3.1.205926 | GRACE JEON | ADDRESS REDACTED | | | BTC 0.0000038686637492; GUSD 0.123655124563018; USDC 0.0801864390378785 | USDC 0.000000145186647282 | | |
| 3.1.205927 | GRACE JOHNSON | ADDRESS REDACTED | | | BTC 0.192571628318077; ETH 0.0917432143760563; USDC 76447.6880584942 | | | |
| 3.1.205928 | GRACE KAKEMBO | ADDRESS REDACTED | | | CEL 0.00528008703927829; ETH 0.128282079046135 | | | |
| 3.1.205929 | GRACE KAMAU | ADDRESS REDACTED | | | ADA 0.0761675421696197; BTC 0.000012582744622769; DOT 3.3951711392444; ETH 0.000016510298227497 | ADA 0.0000007134908414076; BTC 0.000000003046542047 | | |
| 3.1.205930 | GRACE KENNEDY | ADDRESS REDACTED | | | ADA 68.0686200711448; BTC 0.00745717136458408; DOT 1.60215309628459; LINK 4.76052587155736 | | | |
| 3.1.205931 | GRACE KHOMBHOMONE BALOYI | ADDRESS REDACTED | | | ETH 0.00150235467472784 | | | |
| 3.1.205932 | GRACE KIM | ADDRESS REDACTED | | | AAVE 5.31133779039195; BTC 1.02262626880908; ETH 3.1110267724944; LINK 178.79244843475; MANA 2335.81125147818; MATIC 10439.9024383635; UNI 179.523948616644 | | | |
| 3.1.205933 | GRACE KLICKMAN | ADDRESS REDACTED | | | ADA 0.113361240990463; BSV 0.0593223986327412; BTC 0.0514895401024372; ETH 1.08700348841547 | | | |
| 3.1.205934 | GRACE KWEE | ADDRESS REDACTED | | | BTC 0.0063; CEL 4.712865016151 | | | |
| 3.1.205935 | GRACE KWON | ADDRESS REDACTED | | | BTC 0.00716703098979114 | | | |
| 3.1.205936 | GRACE LAI NGA LO | ADDRESS REDACTED | | | ETC 0.197891873500905; DOT 0.167900359510103; ETH 0.256471182932953; MATIC 2787.80603348487; USDC 723.434163357812 | | | |
| 3.1.205937 | GRACE LANGE | ADDRESS REDACTED | | | BTC 0.00000622720785531 | | | |
| 3.1.205938 | GRACE LARKIN | ADDRESS REDACTED | | | CEL 1.90941080632263; ETH 0.02820822 | | | |
| 3.1.205939 | GRACE LALI | ADDRESS REDACTED | | | ADA 0.192538329320497; BNB 0.000779488067947418; BTC 0.0000041182132124; ETH 0.000242813873221524; USDC 0.477872419607894 | | | |
| 3.1.205940 | GRACE LEE | ADDRESS REDACTED | | | ADA 7872.1510792095; BTC 0.00001013377239114; DOT 330.2148292169; ETH 1.81393131424153; LINK 0.0837919985381783; MATIC 18291.9516362768; USDC 6.26741567410153 | BTC 0.107875446408809; LINK 201.645905247841 | | |
| 3.1.205941 | GRACE LEE | ADDRESS REDACTED | | | ADA 214.445302317396; BTC 0.003072759308843151; ETH 0.59616348435329 | | | |
| 3.1.205942 | GRACE LEONG | ADDRESS REDACTED | | | BTC 0.00517330648710623; CEL 3.3152526640588; ETH 5.85329091453819 | | | |
| 3.1.205943 | GRACE LEUNG WEI YAO | ADDRESS REDACTED | | | BNB 0.00140769940158261; BTC 0.000000159992107414; ETH 7.92004539071379; ETH 0.000000082621814171; SNX 0.173629532829343; USDC 0.312968491002081; XRP 0.00126444125147636 | | | |
| 3.1.205944 | GRACE LIM | ADDRESS REDACTED | | | BTC 0.000016822316327568 | | | |
| 3.1.205945 | GRACE LIN | ADDRESS REDACTED | | | BTC 0.27531271002034; GUSD 871.894122914325 | | | |
| 3.1.205946 | GRACE LOH | ADDRESS REDACTED | | | BTC 0.0255598046595195 | | | |
| 3.1.205947 | GRACE MACIEL | ADDRESS REDACTED | | | BTC 0.000000072886335172; CEL 0.0105838589809958; LTC 0.000764024935380197; USDC 0.465785570559494 | | | |
| 3.1.205948 | GRACE MAIKA | ADDRESS REDACTED | | | CEL 1.07781694591459; ETH 0.000119075386343694; MCDAI 30 | | | |
| 3.1.205949 | GRACE MANES | ADDRESS REDACTED | | | ETH 0.0493660198505772 | | | |
| 3.1.205950 | GRACE MARCELA GARCIA ATARAMA | ADDRESS REDACTED | | Yes | BTC 0.00207293636843671; USDC 2.34210144639517 | | | BTC 0.204787276241858 |
| 3.1.205951 | GRACE MAYER | ADDRESS REDACTED | | | ETC 0.01113952581003295 | | | |
| 3.1.205952 | GRACE MCCLAIN | ADDRESS REDACTED | | | BTC 0.000735147960594683 | | | |
| 3.1.205953 | GRACE MCKENNAMARIE MUNES | ADDRESS REDACTED | | | ETC 0.00135280434616452; ETH 0.00126123719163529 | | | |
| 3.1.205954 | GRACE MCKINNON LEYTON | ADDRESS REDACTED | | | ETH 0.39379021157989; BTC 0.00087542127577106 | | | |
| 3.1.205955 | GRACE MELLIS | ADDRESS REDACTED | | | CEL 0.772518610357256 | | | |
| 3.1.205956 | GRACE MIRASOL | ADDRESS REDACTED | | | ETH 0.00993459136778056; BTC 0.0224889115931659; CEL 4.14726231797688; USDC 1.70893315038949 | | | |
| 3.1.205957 | GRACE MUNGAI | ADDRESS REDACTED | | | BTC 0.0000001894091602701 | | | |
| 3.1.205958 | GRACE MUSASE | ADDRESS REDACTED | | | ETC 0.000000008256603014; CEL 6.14727607992313 | | | |
| 3.1.205959 | GRACE MWANGI | ADDRESS REDACTED | | | BTC 0.01052929795543814 | | | |
| 3.1.205960 | GRACE NEWTON | ADDRESS REDACTED | | | BAT 113.68478164; BTC 0.000537378103323725; CEL 2.45569008901618 | | | |
| 3.1.205961 | GRACE NG | ADDRESS REDACTED | | | BTC 0.076323576402309; ETH 0.000242020000175248 | | | |

Debtor Name: Celsius Network LLC                                                                                                                   Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.205962 | GRACE NG | ADDRESS REDACTED | | | BTC 0.1794608916360509 ETH 5.928720748207016 MATIC 421.156505270037 | | | |
| 3.1.205963 | GRACE NGUYEN | ADDRESS REDACTED | | | BTC 0.000000901431765044 ETH 0.0001123848609849743 | | | |
| 3.1.205964 | GRACE NWEZU THOMAS | ADDRESS REDACTED | | | BNB 0.001803302375381313 BTC 0.00000022071373929 CEL 0.28336947551030 | | | |
| 3.1.205965 | GRACE ODOLA | ADDRESS REDACTED | | | USDC 0.1383709249727B | | | |
| 3.1.205966 | GRACE OGHENERUOMANO GODWIN | ADDRESS REDACTED | | | CEL 0.0506192746594537 ETH 0.001636909767138B4 | | | |
| 3.1.205967 | GRACE OOI | ADDRESS REDACTED | | | BTC 0.1993793003S3534 CEL 32.386565401093 | | | |
| 3.1.205968 | GRACE PANEBIANCO | ADDRESS REDACTED | | | ETH 1.98086765951892 BTC 0.3148179381113D7 CEL 158.5408598479644 | | | |
| 3.1.205969 | GRACE PIERI | ADDRESS REDACTED | | | ETH 0.005987054015451337 CEL 18.3241768693502 | | | |
| 3.1.205970 | GRACE POSTMA | ADDRESS REDACTED | | | BTC 0.00000122531431244B ETH 0.00407072382643208 | | | |
| 3.1.205971 | GRACE PUN | ADDRESS REDACTED | | | BTC 0.1820738070740D9 CEL 0.8915716610679B1 ETH 0.000482788765746D7 | | | |
| 3.1.205972 | GRACE RAUEN | ADDRESS REDACTED | | | USDT ERC20 0.8485280666648399 BTC 1.016431565972Z4 | | | |
| 3.1.205973 | GRACE ROBERTS | ADDRESS REDACTED | | | BAT 0.00566783642091552 BTC 0.000036719153318449 CEL 115.596203610259 COMP 0.00100082136666415 DASH 0.004688445931683103 EOS 7.84905905325191 ETC 0.004035328559482313 ETH 0.001000647367996J2 LTC 0.000411304288215542 MANA 0.01484251634593801 MCDAI 1.319189102999998-07 SGB 71.103724511385J SNX 63.095946935221 UMA 6.28628325920369 UNI 20.4645477748406 XLM 898.171965884642 XRP 0.0000005883753J258 ZRX 0.1558112863154J78 | BTC 0.0232125117915278 ETH 0.0005225196627080996 | | |
| 3.1.205974 | GRACE RODRIGUEZ | ADDRESS REDACTED | | | BTC 0.026632208023253 XLM 47.3806504554D5 | | | |
| 3.1.205975 | GRACE ROEBUCK | ADDRESS REDACTED | | | COMP 0.012584359188985 | | | |
| 3.1.205976 | GRACE RONAN | ADDRESS REDACTED | | | ADA 293.327998049319 BTC 0.007696537800995395 CEL 589.736229629991 ETH 0.0009942001388201D68 TCAD 496 | | | |
| 3.1.205977 | GRACE SANOANGCO | ADDRESS REDACTED | | | USDC 877.82859545682J8 CEL 0.7623593559277558 XLM 43.2588932913517 XRP 124.95 | | | |
| 3.1.205978 | GRACE SANTOSA | ADDRESS REDACTED | | | BTC 0.0000005999772462 USDC 0.59908046770563B | | | |
| 3.1.205979 | GRACE SHINN | ADDRESS REDACTED | | | BTC 0.04181790789869S ETH 1.300103017653J48 MATIC 143.143779233568 | | | |
| 3.1.205980 | GRACE SIM | ADDRESS REDACTED | | | ETH 0.1546775653314 | | | |
| 3.1.205981 | GRACE SLATER | ADDRESS REDACTED | | | ADA 0.0700147939530523 BTC 0.00000143090948361 CEL 0.070765856006285 MCDAI 0.08529527631361S USDC 0.499705857544126 XLM 0.416604250421135 | | | |
| 3.1.205982 | GRACE SO | ADDRESS REDACTED | | | BTC 0.0089473787561171S3 USDT ERC20 534.402955773049 | | | |
| 3.1.205983 | GRACE SOOJIN KOOK | ADDRESS REDACTED | | | USDC 1006.92856190058 | | | |
| 3.1.205984 | GRACE STAUB | ADDRESS REDACTED | | | BTC 0.00000001780980329 CEL 0.00002562082073J443 | | | |
| 3.1.205985 | GRACE STEPHENS | ADDRESS REDACTED | | | ADA 5221.93529237315 BCH 0.0000010643350514529 BTC 0.9331122909S7507 ETH 0.0000984543958314J91 LINK 0.01029176962026J2 | | | |
| 3.1.205986 | GRACE SUAREZ | ADDRESS REDACTED | | | ADA 0.6417018486328J7 BTC 0.000001560280262706B CEL 0.00145301112363199 ETH 0.000039396830261809 LTC 0.000429916S56296408 | | | |
| 3.1.205987 | GRACE SUN | ADDRESS REDACTED | | | AAVE 38.2745169660196 ADA 9021.81915905273 BAT 11280.6961302425 BCH 1.05260097773D2 BTC 2.07263333525609 CEL 0.33243837488548 COMP 54.6793768118988 DASH 67.8734557109186 ETC 94.871504715033J6 ETH 51.0289775655115 KNC 0.28753909482046 MATIC 24315.0621414598 SNX 971.39389718341J2 UNI 406.363837058381 USDC 11.5961073237802 ZEC 67.0845536565851 ZRX 2.376752277662162 | CEL 358.75859312283D USDC 0.000000269447319478 | | |
| 3.1.205988 | GRACE TAN | ADDRESS REDACTED | | | BTC 0.01279278416889J2 CEL 3.916163117254J8 ETH 1.212506255146J6 | | | |
| 3.1.205989 | GRACE TAN | ADDRESS REDACTED | | | LINCH 0.03126526243815706 ADA 0.1165944986058J78 AVAX 3.085814731406D1 BNB 0.00142373966610622 BTC 0.000003432809510688 CEL 0.000251742349398974 ETH 1.50129198449326 LUNC 11.13030717961S6 USDT ERC20 0.2336251550071J7 | | | |
| 3.1.205990 | GRACE TAPIA | ADDRESS REDACTED | | | BTC 0.00000006291362 GUSD 9.6958053365621 USDC 0.000000319767574405 | | | |
| 3.1.205991 | GRACE TAYLOR | ADDRESS REDACTED | | | BTC 0.00001695686140241 TAUD 0.00239549801169158 | | | |
| 3.1.205992 | GRACE TAYLOR | ADDRESS REDACTED | | | BTC 0.723297401966125 ETH 1.11360366330933 SOL 24.3810662023959 | | | |
| 3.1.205993 | GRACE TELL | ADDRESS REDACTED | | | BTC 0.160493146338074 COMP 1.98939127072845 ETH 1.90527826037367 XRP 669.97458 ZRX 547.704523984474 | | | |
| 3.1.205994 | GRACE TEO | ADDRESS REDACTED | | | BNB 1.28533697437757 BTC 0.231123995J1775 CEL 577.19568503617Z ETC 25.9307960044472 LTC 4.87252606 USDC 20.13999191557095 | | | |
| 3.1.205995 | GRACE THALASINOS | ADDRESS REDACTED | | | BTC 0.00295522210497S848 ETH 0.159229369070094 | | | |
| 3.1.205996 | GRACE THEODORE TAN | ADDRESS REDACTED | | | BTC 0.00118231710905909 CEL 0.01826186138383B MATIC 306.05205435 | | | |
| 3.1.205997 | GRACE TORRELLAS | ADDRESS REDACTED | | | BCH 0.5 CEL 1.94691008095517 | | | |
| 3.1.205998 | GRACE WAHLBRINK | ADDRESS REDACTED | | | BTC 0.0009522021825713S7 ETH 5.86677214762635 | | | |
| 3.1.205999 | GRACE WALKER | ADDRESS REDACTED | | | BTC 0.19045043102461D9 CEL 162.821223581631 ETH 0.437243817 | | | |
| 3.1.206000 | GRACE WANG | ADDRESS REDACTED | | | CEL 2000 | | | |
| 3.1.206001 | GRACE WANJA | ADDRESS REDACTED | | | BTC 0.01081760949462469 | | | |

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.206002 | GRACE WANJIRU | ADDRESS REDACTED | | | BTC 0.000715625707359316 | | | |
| 3.1.206003 | GRACE WEIZHENG TAN | ADDRESS REDACTED | | | BTC 0.000105587320670997 | | | |
| | | | | | LUNC 0.00402194302120232 | | | |
| | | | | | SOL 2.83147806968677 | | | |
| 3.1.206004 | GRACE WENDIGOENSEN | ADDRESS REDACTED | | Yes | BTC 0.00250661946202924 | | | BTC 0.25722369887678 |
| | | | | | CEL 6.91312636237865 | | | |
| 3.1.206005 | GRACE WINDHEIM | ADDRESS REDACTED | | | BTC 0.000837561420520428 | | | |
| | | | | | ETH 0.156484883006054 | | | |
| 3.1.206006 | GRACE WONG | ADDRESS REDACTED | | | BTC 0.00168014244660421 | | | |
| | | | | | USDT ERC20 0.8789880284815704 | | | |
| 3.1.206007 | GRACE YAO | ADDRESS REDACTED | | | AVAX 23.018162117918 | | | |
| | | | | | BTC 0.0583999951603088 | | | |
| | | | | | ETH 1.64485721535522 | | | |
| | | | | | USDC 14.5216318161538 | | | |
| | | | | | USDT ERC20 0.5299446069755549 | | | |
| 3.1.206008 | GRACE YEUNG | ADDRESS REDACTED | | | BTC 0.2391003646835 | | | |
| | | | | | CEL 8.94101250621516 | | | |
| | | | | | ETH 3.33023360693784 | | | |
| | | | | | SOL 18.2359599114191 | | | |
| 3.1.206009 | GRACE YOON | ADDRESS REDACTED | | | BTC 0.003561708594574692 | | | |
| | | | | | CEL 2.95806802680551 | | | |
| | | | | | XLM 28.85472501867 | | | |
| 3.1.206010 | GRACE ZHENG | ADDRESS REDACTED | | | BTC 0.0103593097078321 | | | |
| | | | | | CEL 1.39497519046704 | | | |
| | | | | | USDC 10.2465.0309900997 | | | |
| 3.1.206011 | GRACE-ANNE HEPBURN | ADDRESS REDACTED | | | BTC 0.000818290965836023 | | | |
| | | | | | CEL 0.157768202416621 | | | |
| 3.1.206012 | GRACE-DIEU SHAMPE | ADDRESS REDACTED | | | CEL 0.95554128503165 | | | |
| | | | | | DOT 1.66016602 | | | |
| 3.1.206013 | GRACELYN QIANMEI LI | ADDRESS REDACTED | | | BTC 0.00165325342974393 | | | |
| | | | | | ETH 1.77305449607666 | | | |
| | | | | | USDT ERC20 3920.1565286435.4 | | | |
| 3.1.206014 | GRACEN PARTIN | ADDRESS REDACTED | | | BTC 0.00213349943952741 | | | |
| | | | | | ETH 0.263795455676374 | | | |
| 3.1.206015 | GRACETELLE JOSEPH | ADDRESS REDACTED | | | BTC 0.00193914753000318 | | | |
| | | | | | ETH 1.12930458118652 | | | |
| 3.1.206016 | GRACI GIUSEPPE EMANUELE | ADDRESS REDACTED | | | BTC 0.00000820426009397682 | | | |
| 3.1.206017 | GRACI OAKS | ADDRESS REDACTED | | | BTC 0.0133671841663508 | | ETH 0.0291980748735966 | |
| | | | | | ETH 0.058685371958879.3 | | | |
| 3.1.206018 | GRACIA MUI | ADDRESS REDACTED | | | BTC 0.0011459996928768.1 | | | |
| | | | | | USDC 10767.06740760901 | | | |
| 3.1.206019 | GRACIAN DE MARCO VICENTE | ADDRESS REDACTED | | | BTC 0.00125304739979954 | | | |
| | | | | | ETH 1.12883850036347 | | | |
| 3.1.206020 | GRACIANA BLANDINA DAMEG | ADDRESS REDACTED | | | BTC 0.0024618996977500.2 | | | |
| | | | | | ETH 0.03405743425252.5 | | | |
| 3.1.206021 | GRACIANO BAY DE SOUZA | ADDRESS REDACTED | | | BTC 0.98698744796437 | | | |
| | | | | | DOT 94.2470098206395 | | | |
| | | | | | ETH 5.27690631466856 | | | |
| | | | | | LINK 308.01785918623.7 | | | |
| 3.1.206022 | GRACIANO OARPES | ADDRESS REDACTED | | | CEL 0.00204227936183291 | | | |
| 3.1.206023 | GRACIANO DE MENDONÇA | ADDRESS REDACTED | | | LTC 0.000058413111405727 | | | |
| 3.1.206024 | GRACIANO JACOMEL FERNANDES MARQUES | ADDRESS REDACTED | | | CEL 1.07066603506513 | | | |
| 3.1.206025 | GRACIANO MAYORGA | ADDRESS REDACTED | | | BTC 0.00000723261989057.3 | | | |
| 3.1.206026 | GRACIAS NIKETABU | ADDRESS REDACTED | | | CEL 0.01291781574422654 | | | |
| | | | | | DOT 0.0271196851075654 | | | |
| | | | | | XRP 0.998205893668519 | | | |
| 3.1.206027 | GRACIE DANIEL | ADDRESS REDACTED | | | BAT 0.0007550873798076692 | | | |
| 3.1.206028 | GRACIE MAE LUMB | ADDRESS REDACTED | | | CEL 134.9515153721126 | | | |
| | | | | | ETH 0.58387077 | | | |
| 3.1.206029 | GRACIELA ALBELDA | ADDRESS REDACTED | | | BTC 0.00000639209872972 | | | |
| | | | | | USDT ERC20 0.0091572429407152.3 | | | |
| 3.1.206030 | GRACIELA ALONSO | ADDRESS REDACTED | | | BTC 0.00029981793842782 | | | |
| 3.1.206031 | GRACIELA ANGELICA OLGUIN | ADDRESS REDACTED | | | BTC 0.00001786374892.42 | | | |
| | | | | | USDC 0.736426565667528 | | | |
| 3.1.206032 | GRACIELA ARANDA | ADDRESS REDACTED | | | BTC 0.00000505604381280.6 | | | |
| | | | | | CEL 0.0340367814421354 | | | |
| | | | | | USDT ERC20 0.000000203430723547 | | | |
| 3.1.206033 | GRACIELA ASCENCIO MONTEVERDE | ADDRESS REDACTED | | | BTC 0.00000014601931588.8 | | | |
| 3.1.206034 | GRACIELA BEATRIZ ZARATE | ADDRESS REDACTED | | | USDT ERC20 0.38099100607654.3 | | | |
| 3.1.206035 | GRACIELA BRAVO | ADDRESS REDACTED | | | BTC 0.0380543720017.34 | | | |
| | | | | | BTC 0.00000000628208311 | | | |
| 3.1.206036 | GRACIELA BURRIEZA | ADDRESS REDACTED | | | CEL 0.0229881590977991 | | | |
| | | | | | BTC 0.000906718245992823 | | | |
| | | | | | CEL 61.5324802999435 | | | |
| | | | | | USDC 565.2236487940.3 | | | |
| 3.1.206037 | GRACIELA BUTRON | ADDRESS REDACTED | | | USDT ERC20 5531.9760199911.9 | | | |
| | | | | | BNB 1.0274517323261.5 | | | |
| | | | | | BTC 0.00000000653144037.7 | | | |
| | | | | | CEL 0.7804263566642073 | | | |
| 3.1.206038 | GRACIELA CALDERA | ADDRESS REDACTED | | | BTC 0.0207504440570171 | | | |
| 3.1.206039 | GRACIELA CASTILLO PEREIRA | ADDRESS REDACTED | | | BTC 0.0118195861847813 | | | |
| 3.1.206040 | GRACIELA CORDERO | ADDRESS REDACTED | | | USDC 213.487021892844 | | | |
| 3.1.206041 | GRACIELA CORDOBA | ADDRESS REDACTED | | | BTC 0.00000010001664487 | | | |
| | | | | | ETH 0.000073460545562453 | | | |
| 3.1.206042 | GRACIELA COTO MONTES | ADDRESS REDACTED | | | BTC 0.00662819501627518 | | | |
| | | | | | CEL 0.5664056759083.48 | | | |
| 3.1.206043 | GRACIELA DA HORA | ADDRESS REDACTED | | | BTC 0.00061440851205006.8 | | | |
| | | | | | ETH 0.000576391379687326 | | | |
| 3.1.206044 | GRACIELA DE NAVA | ADDRESS REDACTED | | | BTC 0.1152805940188998 | | | |
| | | | | | CEL 0.012132286618438.6 | | | |
| | | | | | USDC 14.3372881437984 | | | |
| 3.1.206045 | GRACIELA DORA MARZANO | ADDRESS REDACTED | | | ADA 0.08680349935810.12 | | | |
| | | | | | BNB 0.0020599921098251 | | | |
| | | | | | BTC 2.18747011282999E-06 | | | |
| | | | | | BUSD 0.19511668929038 | | | |
| | | | | | CEL 0.22914402355918.4 | | | |
| | | | | | USDC 0.00000000810925459.75 | | | |
| 3.1.206046 | GRACIELA ELENA CARRANZA | ADDRESS REDACTED | | | BTC 0.0085367529535.1385 | | | |
| | | | | | CEL 0.23768428707.1605 | | | |
| | | | | | USDT ERC20 0.000000577193113832 | | | |
| 3.1.206047 | GRACIELA EPSTEIN | ADDRESS REDACTED | | | BTC 0.0000000943951923906 | | | |
| | | | | | CEL 0.124409391080337 | | | |
| | | | | | USDC 0.00603 | | | |
| 3.1.206048 | GRACIELA FLORES | ADDRESS REDACTED | | | BTC 0.000001311444645293 | | | |
| | | | | | CEL 1.06379246654969 | | | |
| | | | | | TUSD 0.04928532842501.15 | | | |
| | | | | | USDC 0.3379093830958.31 | | | |
| 3.1.206049 | GRACIELA FLORES | ADDRESS REDACTED | | | BTC 0.00000000163335793.1 | | | |
| | | | | | CEL 1.09599912438317.8 | | | |
| | | | | | USDC 0.0188777736361651 | | | |
| 3.1.206050 | GRACIELA GUARDIA | ADDRESS REDACTED | | | BTC 1.157401542424998E-06 | | | |
| | | | | | MCDAI 0.18865957407707.9 | | | |
| | | | | | USDT ERC20 0.45395978477310.4 | | | |
| 3.1.206051 | GRACIELA GUTIERREZ | ADDRESS REDACTED | | | BTC 0.0000002984401602681 | | | |
| | | | | | USDC 0.61118124965358.9 | | | |
| 3.1.206052 | GRACIELA ISABEL FELIPPO | ADDRESS REDACTED | | | CEL 0.000257035831083461 | | | |
| | | | | | ETH 0.0000006824239197 | | | |
| 3.1.206053 | GRACIELA LENTIS | ADDRESS REDACTED | | | BTC 0.00001388985718.4069 | | | |
| 3.1.206054 | GRACIELA MACIEL | ADDRESS REDACTED | | | BTC 0.000130177822906089 | | | |
| | | | | | USDC 2.12657842871.5 | | | |
| 3.1.206055 | GRACIELA MALLIA | ADDRESS REDACTED | | | BTC 0.16108323113.1436 | | | |
| 3.1.206056 | GRACIELA MARCAL | ADDRESS REDACTED | | | BTC 0.0000021712871187.16 | | | |
| 3.1.206057 | GRACIELA MARIA MANSILLA | ADDRESS REDACTED | | | BTC 0.000001709217116522 | | | |
| | | | | | USDT ERC20 0.521734063796169 | | | |
| 3.1.206058 | GRACIELA MOROLLI | ADDRESS REDACTED | | | CEL 1.488331806810.7 | | | |
| | | | | | USDC 92 | | | |
| 3.1.206059 | GRACIELA MOSKOVICS | ADDRESS REDACTED | | | BTC 0.001087777466865178 | | | |
| | | | | | MCDAI 0.306199134085032 | | | |
| 3.1.206060 | GRACIELA MOSQUERA | ADDRESS REDACTED | | | ADA 0.25340461629551 | | | |
| | | | | | BTC 0.00000319734184096.7 | | | |
| | | | | | USDC 0.00193255836094756 | | | |
| 3.1.206061 | GRACIELA NELIDA TOCCI | ADDRESS REDACTED | | | BTC 0.00000008039345643431 | | | |
| | | | | | BUSD 1.24477089001606 | | | |
| | | | | | MCDAI 0.265609371873578 | | | |
| | | | | | USDT ERC20 1.24583617873639 | | | |
| 3.1.206062 | GRACIELA NUNCIA DI GIPICO | ADDRESS REDACTED | | | BTC 0.00221477482360058 | | | |
| | | | | | CEL 0.08555860984378763 | | | |
| 3.1.206063 | GRACIELA PAAMAN | ADDRESS REDACTED | | | MCDAI 0.0008486820227337233 | | | |
| 3.1.206064 | GRACIELA PATETTA | ADDRESS REDACTED | | | BTC 0.0013881177128201 | | | |
| | | | | | CEL 0.90838008120281 | | | |
| | | | | | ETH 30.7953041411742 | | | |
| 3.1.206065 | GRACIELA PEREZ | ADDRESS REDACTED | | | BTC 0.00000085607055037297 | | | |
| 3.1.206066 | GRACIELA PEREZ | ADDRESS REDACTED | | | BTC 0.0002424745004357.7 | | | |
| | | | | | DOT 0.0120330654761904 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.206067 | GRACIELA PRATO | ADDRESS REDACTED | | | BTC 0.0000135397124920548 | | | |
| 3.1.206068 | GRACIELA QUIROZ PENNA | ADDRESS REDACTED | | | ETH 0.00195017563152151 | | | |
| 3.1.206069 | GRACIELA RAMIREZ | ADDRESS REDACTED | | | USDT ERC20 1.25764704921542 | | | |
| 3.1.206070 | GRACIELA RESURRECCION TINTIN MARTINEZ | ADDRESS REDACTED | | | BTC 0.0000005990573950903 | | | |
| | | | | | DOT 0.0353092239295048 | | | |
| 3.1.206071 | GRACIELA SCURTO | ADDRESS REDACTED | | | MCDAI 0.0846080821980165 | | | |
| 3.1.206072 | GRACIELA SILVIA DICHIO | ADDRESS REDACTED | | | BTC 0.0000001884009016 | | | |
| | | | | | CEL 0.30700979821989 | | | |
| | | | | | MCDAI 0.00880734598156139 | | | |
| | | | | | USDC 0.002 | | | |
| 3.1.206073 | GRACIELA SOSO | ADDRESS REDACTED | | | BNB 0.00123676644943941 | | | |
| | | | | | BTC 0.0000265836223553452 | | | |
| | | | | | CEL 0.583502145816522 | | | |
| 3.1.206074 | GRACIELA TRIGAL | ADDRESS REDACTED | | | BTC 0.0000016427378561597 | | | |
| 3.1.206075 | GRACIELA VERONES | ADDRESS REDACTED | | | USDC 0.516179296243879 | | | |
| 3.1.206076 | GRACIELLE DIAS | ADDRESS REDACTED | | | BTC 0.00000071564966454 | | | |
| | | | | | USDT ERC20 0.00040861786104316 | | | |
| | | | | | BTC 0.0000079065090356 | | | |
| | | | | | CEL 1.0637049281721 | | | |
| 3.1.206077 | GRACIELLE NORBY | ADDRESS REDACTED | | | ETH 0.000515320265067727 | | | |
| | | | | | USDC 0.162794280900021 | | | |
| 3.1.206078 | GRACIETE COELHO | ADDRESS REDACTED | | | BTC 0.00031713697194339 | | | |
| | | | | | ETH 0.498047327577334 | | | |
| | | | | | BNB 0.00000000033646210B | | | |
| 3.1.206079 | GRACIETE COSTA DE ALMEIDA | ADDRESS REDACTED | | | BTC 0.00000047234832651 | | | |
| 3.1.206080 | GRACIETE SOARES ALMEIDA | ADDRESS REDACTED | | | CEL 0.075941628930968Z | | | |
| 3.1.206081 | GRACJAN GALDYS | ADDRESS REDACTED | | | BTC 0.0000013146546954 | | | |
| | | | | | USDC 4.28462855854602 | | | |
| | | | | | ADA 0.0000006611967064579 | | | |
| | | | | | BNB 0.00000000330540286Z | | | |
| | | | | | BTC 0.0000636775297057I05 | | | |
| | | | | | CEL 3255.09494744472 | | | |
| | | | | | USDC 0.046857 | | | |
| | | | | | XRP 102.099653798713 | | | |
| 3.1.206082 | GRACJAN GROCHOWSKI | ADDRESS REDACTED | | | BNB 15.6423080301327 | | | |
| | | | | | BTC 0.207808674154431 | | | |
| | | | | | ETH 0.425049869184618 | | | |
| | | | | | LUNC 0.01062258265373871 | | | |
| 3.1.206083 | GRACJAN JECHOREK | ADDRESS REDACTED | | | CEL 0.00978683806293617 | | | |
| 3.1.206084 | GRACJAN KOKORSKI | ADDRESS REDACTED | | | BTC 0.0025191842662615T | | | |
| 3.1.206085 | GRACJAN RYSZARD STARZYNSKI | ADDRESS REDACTED | | | BTC 0.0000232593669586B1 | | | |
| 3.1.206086 | GRACJAN STURZBECHER | ADDRESS REDACTED | | | BTC 0.0010908670934383 | | | |
| | | | | | CEL 27.6591112582165 | | | |
| | | | | | DASH 0.16680476 | | | |
| | | | | | ETH 0.37789605 | | | |
| 3.1.206087 | GRACJAN WALICKI | ADDRESS REDACTED | | | CEL 0.000866339042184281 | | | |
| 3.1.206088 | GRACOL SERVICES PTY. LTD. | SOMERVILLE LANE, RIDDELLS CREEK, 3431 AUSTRALIA | | | BTC 0.503095065511721 | | | |
| | | | | | CEL 155.193027244151 | | | |
| | | | | | ETH 4.756532319147 | | | |
| | | | | | MATIC 845.658162255617 | | | |
| | | | | | SOL 15.314082003618 | | | |
| | | | | | UST-680.646066 | | | |
| 3.1.206089 | GRACY MARISCAL | ADDRESS REDACTED | | | ADA 0.348444910259928 | | | |
| | | | | | BTC 0.0171719817240442 | | | |
| | | | | | ETH 0.219976657154462 | | | |
| 3.1.206090 | GRADEN MARTIN | ADDRESS REDACTED | | | BTC 0.00056866411650216283 | | | |
| | | | | | SGB 3676.02546870311 | | | |
| | | | | | XLM 1006.6327818470B | | | |
| | | | | | XRP 1000.69835472244 | | | |
| 3.1.206091 | GRADIMIR STANKOVIC | ADDRESS REDACTED | | | BTC 0.00167811292577426 | | | |
| | | | | | CEL 2.07754885638089 | | | |
| | | | | | ETH 0.282971424706707 | | | |
| | | | | | USDT ERC20 203.95716416716I | | | |
| 3.1.206092 | GRADY CROSSLIN | ADDRESS REDACTED | | | AAVE 0.00051023158725454I | | | |
| | | | | | AT 1.329765756618690-05 | | | |
| | | | | | CEL 134.297606599107 | | | |
| | | | | | LINK 0.0126033277270437 | | | |
| | | | | | MATIC 0.688113812858202 | | | |
| | | | | | ZEC 5.14201039695752 | | | |
| 3.1.206093 | GRADY DEAN WALKER | ADDRESS REDACTED | | | ADA 0.171954594823433 | ADA 162.741335903153 | | |
| | | | | | BTC 0.00261383896065617 | DOT 21.7366584276796 | | |
| | | | | | DOT 0.0503102379953297 | | | |
| | | | | | LINK 0.0226489030228213 | | | |
| | | | | | MATIC 11.8393158153783 | | | |
| 3.1.206094 | GRADY FLATTER | ADDRESS REDACTED | | | XLM 0.151513882134753 | | | |
| 3.1.206095 | GRADY LOCKLEAR | ADDRESS REDACTED | | | EOS 4.523460410I1092 | | | |
| | | | | | ETC 1.352545B0023459 | | | |
| | | | | | XLM 960.623143633951 | | | |
| 3.1.206096 | GRADY PAUL BOTT | ADDRESS REDACTED | | | | BTC 0.00026425 | | |
| 3.1.206097 | GRADY PECKHAM | ADDRESS REDACTED | | | BTC 0.01236608359436023 | | | |
| 3.1.206098 | GRADY SMITH | ADDRESS REDACTED | | | BAT 0.00765208395995389 | | BTC 0.00000004639791603 | |
| | | | | | BTC 0.0000071466655931591 | | XTZ 0.00000010186S514666 | |
| | | | | | ETH 0.0000225087033269S3 | | | |
| | | | | | MANA 0.000915417149933164 | | | |
| | | | | | MATIC 0.121602057443879 | | | |
| | | | | | SUSHI 0.00388962266945597 | | | |
| | | | | | XTZ 0.00189635182330613 | | | |
| 3.1.206099 | GRADY TONG | ADDRESS REDACTED | | | BTC 0.000000120350053815 | | | |
| | | | | | ETH 0.00001086782941S584 | | | |
| | | | | | LTC 0.0000076071199254I4 | | | |
| 3.1.206100 | GRADY WAKEFIELD | ADDRESS REDACTED | | | AAVE 2.40471815238058 | | | |
| | | | | | ADA 971.148378B75723 | | | |
| | | | | | BTC 0.00111036774994I 78 | | | |
| | | | | | ETH 0.206035669072922 | | | |
| | | | | | LINK 23.544090371929 | | | |
| | | | | | LTC 3.33677412472504 | | | |
| | | | | | MATIC 3342.24338023385 | | | |
| | | | | | SUSHI 93.2063937934434 | | | |
| | | | | | USDT ERC20 2092.63961097 47 | | | |
| 3.1.206101 | GRADY WILLIAMS | ADDRESS REDACTED | | | BTC 0.0004657147885072S3 | | | |
| | | | | | BUSD 0.0077310256749363 4 | | | |
| | | | | | USDC 0.0073741260693765 4 | | | |
| 3.1.206102 | GRAEME ALMOND | ADDRESS REDACTED | | | ADA 0.0017503068010796 2 | | | |
| | | | | | DOT 0.221291645079174 | | | |
| | | | | | ETH 1.8971592736434 1 | | | |
| | | | | | MATIC 0.00392289495446089 | | | |
| 3.1.206103 | GRAEME ATKINSON | ADDRESS REDACTED | | | BTC 0.000065387826878582 | | | |
| | | | | | ETH 0.00110055273134703 | | | |
| | | | | | USDC 2.5336989120392S | | | |
| 3.1.206104 | GRAEME BARR | ADDRESS REDACTED | | | ADA 833.329264681855 | | | |
| | | | | | BTC 0.247429046568894 | | | |
| | | | | | CEL 5.905082763954 37 | | | |
| | | | | | DOT 25.263294707402 | | | |
| | | | | | ETH 1.53811570426355 | | | |
| | | | | | USDC 14.695766273903 7 | | | |
| 3.1.206105 | GRAEME BILLAY | ADDRESS REDACTED | | | CEL 0.00766219225480O6 | | | |
| 3.1.206106 | GRAEME BLACK | ADDRESS REDACTED | | | BTC 0.0000000067631480 3B | | | |
| | | | | | CEL 0.485230571713976 | | | |
| | | | | | SGB 615.5814 | | | |
| | | | | | TGBP 1.259730546S0021 | | | |
| 3.1.206107 | GRAEME BLAMEY | ADDRESS REDACTED | | | ADA 99.2886 | | | |
| | | | | | BNB 2.7902719 | | | |
| | | | | | BTC 0.067253508S052839 | | | |
| | | | | | CEL 39.2452599083035 | | | |
| | | | | | ETH 1.596458707893S1 | | | |
| | | | | | SNX 6.17288421 | | | |
| | | | | | TUSD 200.480432706445 | | | |
| 3.1.206108 | GRAEME BUCHANAN | ADDRESS REDACTED | | Yes | AVAX 23.021099800461Z | | | BTC 2.28649573936341 |
| | | | | | BNB 0.00002328811296755 | | | SOL 174.21428482097 |
| | | | | | BTC 0.0840214053820147 | | | |
| | | | | | CEL 1166.3944210095 | | | |
| | | | | | DOT 0.0198707151704051 | | | |
| | | | | | ETH 0.556422129683I2 | | | |
| | | | | | LUNC 7.03361873369571 | | | |
| | | | | | MATIC 0.00000004856733925 4 | | | |
| | | | | | SOL 0.9125216810292S2 | | | |
| | | | | | USDC 0.000000298836770442 | | | |
| 3.1.206109 | GRAEME CHRISTIE | ADDRESS REDACTED | | | CEL 0.308249466189154 | | | |
| | | | | | MCDAI 0.0450112101539984 | | | |
| | | | | | USDC 0.344665275095546 | | | |
| 3.1.206110 | GRAEME CROOK | ADDRESS REDACTED | | | BTC 0.001113887569518953 | | | |
| | | | | | CEL 108.416026992169 | | | |
| 3.1.206111 | GRAEME DALY | ADDRESS REDACTED | | | MATIC 1215.137947252Z | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.206112 | GRAEME DEVINE | ADDRESS REDACTED | | | BTC 0.0260298262160975<br>CEL 21.9116706853494<br>ETH 0.1539114828704S | | | |
| 3.1.206113 | GRAEME ELLIOTT | ADDRESS REDACTED | | | BTC 0.4570518740340S1<br>CEL 2312.77633681101<br>KNC 0.00334081<br>USDC 164.084 | | | |
| 3.1.206114 | GRAEME FOWLER | ADDRESS REDACTED | | | CEL 5.3891046596815S | | | |
| 3.1.206115 | GRAEME GOODALL | ADDRESS REDACTED | | | BTC 0.000021544366293478<br>CEL 26.6318022642723 | | | |
| 3.1.206116 | GRAEME GREEN | ADDRESS REDACTED | | | ADA 2142.5651353326B<br>BTC 0.00546069825371644<br>ETH 42.1438846080244<br>XRP 2478.09766780027 | | | |
| 3.1.206117 | GRAEME HALE | ADDRESS REDACTED | | | BTC 0.2627071945646996<br>CEL 86.9991632545342<br>DOT 44.1091297911787<br>ETH 19.6915410237324 | | | |
| 3.1.206118 | GRAEME HAUNHOLTER | ADDRESS REDACTED | | | ETH 0.0000023021625576763<br>USDC 0.026351803489438S1 | | | |
| 3.1.206119 | GRAEME HAUNHOLTER | ADDRESS REDACTED | | | BTC 0.09061563596625333<br>ETH 0.2056797664480827 | | | |
| 3.1.206120 | GRAEME HEATON | ADDRESS REDACTED | | | BTC 0.03538148005959B4<br>CEL 69.1773121421902<br>ETH 0.54462753<br>XRP 2155.581421 | | | |
| 3.1.206121 | GRAEME HUNT | ADDRESS REDACTED | | | BCH 0.086022675204475S | | | |
| 3.1.206122 | GRAEME KENNEDY | ADDRESS REDACTED | | | BTC 0.000102482658233328<br>CEL 0.4164753538964J4<br>TGBP 0.033288728464207S | | | |
| 3.1.206123 | GRAEME KIRKHAM | ADDRESS REDACTED | | | BTC 1.60236738508323<br>CEL 25145.3881143851<br>ETH 10.0104818549659<br>LUNC 162.5.52233<br>MATIC 500.446<br>SGB 151.1<br>SOL 20.12037<br>USDC 16059.7574855676 | | | |
| 3.1.206124 | GRAEME KOSTELAC | ADDRESS REDACTED | | | CEL 1.7651890459731J<br>ETH 0.02547344475280852 | | | |
| 3.1.206125 | GRAEME LIVINGSTONE | ADDRESS REDACTED | | | BTC 0.000005720304372362<br>CEL 0.008697664166619J<br>SGB 0.10537037620819J4<br>UNI 0.06736497027294J96<br>XRP 0.8850627837S0484 | | | |
| 3.1.206126 | GRAEME MALLEY | ADDRESS REDACTED | | | BTC 0.00160699216854823<br>CEL 6.2S5370850641J7<br>ETH 5.000003509661B914J7<br>SNX 0.0005 | | | |
| 3.1.206127 | GRAEME MCKAGUE | ADDRESS REDACTED | | | BAT 0.008386049762941S4<br>BTC 0.000000008937671397<br>CEL 1012.3437280473J7<br>USDC 14.29576235699J | | | |
| 3.1.206128 | GRAEME MOONEY | ADDRESS REDACTED | | | BTC 0.000009379259280S7<br>ETH 0.027839803025547 | | | |
| 3.1.206129 | GRAEME MOORE | ADDRESS REDACTED | | | BTC 0.00000332122682B326<br>SNX 1.5604533970558B<br>UNI 0.31264358019219J4 | | | |
| 3.1.206130 | GRAEME NASH | ADDRESS REDACTED | | | BCH 4.76562822131799E-06 | | | |
| 3.1.206131 | GRAEME PETERS | ADDRESS REDACTED | | Yes | BTC 0.001686086800169B6<br>LINK 0.014944909583054B<br>MATIC 319.549096386695<br>USDC 22.935293791233J9 | | | BTC 0.284741594463911 |
| 3.1.206132 | GRAEME POTTER | ADDRESS REDACTED | | | BTC 0.001718299065182J9<br>CEL 0.0853523814586692<br>ETH 0.00437827492274J5 | | | |
| 3.1.206133 | GRAEME QUILTY | ADDRESS REDACTED | | | AAVE 1.3121680786631<br>ADA 1595.14305060S<br>BTC 0.014469674188186<br>CEL 106.7628785657Z8<br>ETH 6.8785210140223J7<br>MATIC 0.6943495585304 | | | |
| 3.1.206134 | GRAEME REID | ADDRESS REDACTED | | | CEL 127.472194087893 | | | |
| 3.1.206135 | GRAEME RHODES | ADDRESS REDACTED | | | BTC 0.001149923659738Z2<br>CEL 35.98736275425J2<br>ETH 0.00382870542352886<br>MATIC 0.004389546546146304 | | | |
| 3.1.206136 | GRAEME ROBERTS | ADDRESS REDACTED | | | BNB 0.98695562557265J<br>BTC 0.00268918<br>CEL 8.157278887932667<br>DOT 4<br>ETH 0.02641459133651B9 | | | |
| 3.1.206137 | GRAEME ROSIE | ADDRESS REDACTED | | | AAVE 0.001633090520250T4<br>ADA 0.224280281344J<br>BTC 0.000214489986587953<br>CEL 5.05776505155835<br>DOT 0.000000000000796271<br>ETH 0.00598724542436226<br>SNX 0.386218235340752<br>USDC 9.320059885608S1 | | | |
| 3.1.206138 | GRAEME SIMMONS | ADDRESS REDACTED | | | CEL 30.6084795109558 | | | |
| 3.1.206139 | GRAEME SINCLAIR | ADDRESS REDACTED | | | CEL 1.148911804125S | | | |
| 3.1.206140 | GRAEME SKINNER | ADDRESS REDACTED | | | DASH 0.0003149858411525Z4<br>ETC 0.013081680308601J<br>LINK 0.0227090063710477 | | | |
| 3.1.206141 | GRAEME SMITH | ADDRESS REDACTED | | | CEL 9.834045137994J<br>ETH 0.11666593 | | | |
| 3.1.206142 | GRAEME TASKER | ADDRESS REDACTED | | Yes | BTC 0.00741761867130341<br>CEL 184.664452097713 | | | BTC 1.03309432970337 |
| 3.1.206143 | GRAEME TOWNSEND | ADDRESS REDACTED | | | BTC 0.032151129218567J<br>CEL 0.86233282636595J<br>ETH 4.48114720432562 | | | |
| 3.1.206144 | GRAEME TRELOAR | ADDRESS REDACTED | | | BTC 0.000011209719204591<br>CEL 1.120652898028949<br>DOT 28.29459238065T8<br>ETH 0.000853698715371942<br>MATIC 1.393351774092J7 | | | |
| 3.1.206145 | GRAEME TURNWALD | ADDRESS REDACTED | | | ETH 1.03880751813053 | | | |
| 3.1.206146 | GRAEME VAN RENSBURG | ADDRESS REDACTED | | | CEL 0.091673654243758J9<br>ETH 0.008 | | | |
| 3.1.206147 | GRAEME WARD | ADDRESS REDACTED | | | BTC 0.2869277726079S<br>CEL 467.31701548123J7<br>ETH 4.93422059<br>LINK 40.47756121<br>USDT ERC20 132.036823<br>XLM 720.1732996<br>XRP 3878.95733257902 | | | |
| 3.1.206148 | GRAEME WATSON | ADDRESS REDACTED | | | BCH 1.00386436063902<br>BTC 0.10228663587032S<br>CEL 1508.4338221B609<br>DASH 1.108454025<br>ETH 3.140342904891462<br>LTC 1.085102<br>USDC 0.0000002519237S9245<br>XLM 1560.93914215<br>ZRX 102.894581432344 | | | |
| 3.1.206149 | GRAEME WATT | ADDRESS REDACTED | | | BTC 0.02941447711305S2<br>ETH 5.36484444222215 | | | |
| 3.1.206150 | GRAEME WHYTE | ADDRESS REDACTED | | | BTC 0.00000000002077670S | BTC 0.000067480187087028 | | |
| 3.1.206151 | GRAHAM ABRAHAM | ADDRESS REDACTED | | | CEL 33.9203211462213 | | | |
| 3.1.206152 | GRAHAM ALLEN | ADDRESS REDACTED | | | ADA 0.000000234800506257<br>BTC 0.000000056166511539<br>CEL 5.22947787272713<br>ETH 0.000000963210232464<br>GUSD 1.7187896149053 | | | |
| 3.1.206153 | GRAHAM ANDERSON | ADDRESS REDACTED | | | ADA 0.000412317068603672<br>XRP 119.210598 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.206154 | GRAHAM ANDREWS | ADDRESS REDACTED | | | ADA 1141.846781381112<br>BTC 1.0325806223825<br>CEL 75.1739928371205<br>ETH 4.628067500562213<br>LINK 125.037975016932<br>MATIC 1601.47307571796<br>SOL 163.877220089522<br>USDC 160.191391786381 | | | |
| 3.1.206155 | GRAHAM ASCHENBRENNER | ADDRESS REDACTED | | | BTC 0.137545888188064<br>ETH 0.507915271506596 | | | |
| 3.1.206156 | GRAHAM BABBS | ADDRESS REDACTED | | | BTC 0.000858329389774501<br>BUSD 2786.476974255128<br>LTC 0.000236889679653025<br>XLM 0.0341308006005619<br>XRP 0.129882758087736 | | | |
| 3.1.206157 | GRAHAM BANES | ADDRESS REDACTED | | | ADA 174.460512899385<br>AVAX 4.227278544649<br>BSV 0.0313785828755519<br>BTC 0.0103986482432394<br>COMP 1.08363833456704<br>DASH 1.04306135575367<br>ETH 0.000091256724228748<br>MATIC 471.174896013885<br>SNX 14.1906758367903<br>SOL 0.00424113173848806<br>UNI 2.91261219294397<br>USDC 0.238840816758461 | USDC 0.00337770684942173 | | |
| 3.1.206158 | GRAHAM BARTON | ADDRESS REDACTED | | | ETH 0.00635003 | | | |
| 3.1.206159 | GRAHAM BEATTY | ADDRESS REDACTED | | | ADA 69.8713556222142<br>BTC 0.070705141154047<br>CEL 1.83347546351884<br>DOT 11.3295653442531<br>ETH 0.521034670543746<br>LINK 15.3289029851453<br>LUNC 1.09714726944355<br>MATIC 82.8577861095353<br>SOL 6.9383999731571 | | | |
| 3.1.206160 | GRAHAM BECK | ADDRESS REDACTED | | | ETH 0.000002372554580915 | | | |
| 3.1.206161 | GRAHAM BEDUZE | ADDRESS REDACTED | | | MATIC 0.895745332617084 | | | |
| 3.1.206162 | GRAHAM BERNDT | ADDRESS REDACTED | | | BTC 0.0244231161228713<br>CEL 0.000134473289251712<br>ETH 0.154439832093312<br>LTC 0.000477922776496485<br>USDC 1545.43731757744 | | | |
| 3.1.206163 | GRAHAM BETT | ADDRESS REDACTED | | | BTC 0.286074136292099<br>CEL 16.476460493848<br>ETH 3.11200773302773<br>LUNC 62.486640355477 | | | |
| 3.1.206164 | GRAHAM BEZANSON | ADDRESS REDACTED | | | CEL 1.11751753322134<br>SGB 160.092402403191<br>XRP 0.0940586838348476 | | | |
| 3.1.206165 | GRAHAM BLACHE | ADDRESS REDACTED | | | BTC 0.00118883199382576<br>ETH 3.60800065415491 | | | |
| 3.1.206166 | GRAHAM BLACK | ADDRESS REDACTED | | | BTC 0.000255130453648087 | | | |
| 3.1.206167 | GRAHAM BLOYED | ADDRESS REDACTED | | | ETH 0.000000616017679343<br>ETH 0.000000957823063341<br>GUSD 0.0109335705431649<br>MATIC 0.384266710918442<br>USDC 0.01929003846964164 | | | |
| 3.1.206168 | GRAHAM BRIDGE | ADDRESS REDACTED | | | BTC 0.883548875017795<br>USDC 1687.96554148006 | | | |
| 3.1.206169 | GRAHAM BUNTING | ADDRESS REDACTED | | | ADA 311.107779963407<br>BTC 0.00160707348695607<br>CEL 0.0272303386250192<br>ETH 3.58795703324078<br>XLM 25.1318389016116 | | | |
| 3.1.206170 | GRAHAM BURKE | ADDRESS REDACTED | | | ADA 5.68918672561029<br>BCH 0.00131877746266701<br>ETH 0.0002053516605685<br>MATIC 1.36838168204906<br>USDC 0.000181610751170785 | | | |
| 3.1.206171 | GRAHAM BURRETT | ADDRESS REDACTED | | | CEL 2.05215432485267 | | | |
| 3.1.206172 | GRAHAM BUSLER | ADDRESS REDACTED | | | BCH 0.00404314978168348<br>BTC 0.00317159377273385<br>ETH 1.07734769981816<br>LTC 2.11639621798944 | | | |
| 3.1.206173 | GRAHAM CADENA | ADDRESS REDACTED | | | AAVE 29.646007401826<br>BTC 0.2590589845521679<br>COMP 0.00158587290043447<br>DASH 0.000173.64692461743<br>MATIC 2934.60091111908<br>MCDAI 0.0567878425030266<br>OMG 0.0326058342359321<br>SNX 0.1866392641231<br>UMA 0.033912112190332<br>UNI 31.0089155569052<br>ZEC 0.001112300777202357<br>ZRX 0.48890914582392 | | | |
| 3.1.206174 | GRAHAM CAIRNS | ADDRESS REDACTED | | | ADA 736.874599618896<br>BTC 0.00000007081935891<br>CEL 1229.21958162318<br>DOT 92.3957556910877<br>ETH 0.530950327299248<br>LTC 0.00016841<br>PAXG 0.376866317296687<br>SGB 60.502299602076<br>TGBP 10834.567049<br>UNI 0.00000003522136954<br>USDC 0.008<br>USDT ERC20 0.0000099942307069231 | | | |
| 3.1.206175 | GRAHAM CHANCE | ADDRESS REDACTED | | | BTC 0.00000004963638136<br>ETH 0.00000004851216478<br>USDC 0.642026406772917 | | | |
| 3.1.206176 | GRAHAM CHRIETZBERG | ADDRESS REDACTED | | | AAVE 3.668505005608654<br>ADA 3045.82112594562<br>COMP 1.51315123058148<br>DASH 3.22947141715131<br>DOGE 2804.16063152296<br>DOT 90.2329723763424<br>LINK 168.745896691752<br>MATIC 2051.49533896699<br>SNX 27.7732947248654<br>SOL 21.7929916172443<br>ZEC 3.81559775778738 | | | |
| 3.1.206177 | GRAHAM CHRISTIAN | ADDRESS REDACTED | | | ADA 97.6764728655676<br>BTC 0.0320931111037968<br>CEL 66.7405980011689<br>ETH 1.09649095511293<br>LINK 16.01053207<br>MATIC 2586.64069936507<br>SGB 500<br>SNX 6.00070524<br>XLM 199.96<br>XRP 300 | | | |
| 3.1.206178 | GRAHAM CHUA | ADDRESS REDACTED | | | CEL 0.0122704691674999 | | | |
| 3.1.206179 | GRAHAM CLARK | ADDRESS REDACTED | | | ADA 0.09453283010038902<br>AVAX 0.00558483798667093<br>BAT 0.0237990982696416<br>BTC 0.000420803561207189<br>ETH 0.00305133173126937<br>MATIC 2.22737120809373 | ADA 160.801980773256<br>AVAX 0.0000818777587393787<br>BTC 0.000000289873003517<br>ETH 0.000102445888407563<br>MATIC 0.0000152371149917941 | | |
| 3.1.206180 | GRAHAM COFFING | ADDRESS REDACTED | | | BTC 0.0125643982349099<br>CEL 67.2997252219125<br>ETH 0.0098762846421 | | | |
| 3.1.206181 | GRAHAM COLE | ADDRESS REDACTED | | | BTC 0.0075465439329306<br>DOT 0.00227647794294325<br>ETH 0.126186221882171<br>SNX 1.90969690866711<br>XLM 0.00352439358298406 | | | |
| 3.1.206182 | GRAHAM COMPTON | ADDRESS REDACTED | | | ETH 0.00295816153482<br>LTC 32.782893884024 | | | |
| 3.1.206183 | GRAHAM CONRAD DICK | ADDRESS REDACTED | | | ETH 0.00187784297973327<br>MCDAI 4.31510751725951 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.206184 | GRAHAM COYNE | ADDRESS REDACTED | | | ETH 0.113887755665002; SOL 2.0198125997747 | | | |
| 3.1.206185 | GRAHAM CRAVEN | ADDRESS REDACTED | | | BTC 0.182055437613755; CEL 1.88758823827579; ETH 2.1701606014575B; KLM 0.000000079805699369; ZRX 0.000000000716105207 | | | |
| 3.1.206186 | GRAHAM CRUISE | ADDRESS REDACTED | | | ADA 447.66067202369; BTC 0.00105649149596413; DOT 0.0242174873499212; LTC 1.90871785323131 | | | |
| 3.1.206187 | GRAHAM CULLEN | ADDRESS REDACTED | | | BTC 0.000000231328299166; CEL 18.0636555736142 | | | |
| 3.1.206188 | GRAHAM CUTFORTH | ADDRESS REDACTED | | | ADA 16.57829229264; BTC 0.000011896634959813; CEL 0.043342260796712; ETH 0.000130626444485593; LTC 0.000190043939695177; XRP 0.032763554845557 | | | |
| 3.1.206189 | GRAHAM DAVENPORT | ADDRESS REDACTED | | | AAVE 0.000972512763160 2; ADA 0.23852720392326; BNT 0.00895398880355183; BTC 0.0161950625335866; CEL 11.8695653373532; DOT 9.67803653484548; ETH 0.00011315789117005; LINK 4.11187977843511; LUNC 9.07181; MATIC 123.229991255262 | | | |
| 3.1.206190 | GRAHAM DAVIDSON | ADDRESS REDACTED | | | BTC 0.0431965565526061; ETH 1.0781631730216; SNX 321.633184974593; USDC 6.93541192576149; USDT ERC20 113.301780121579 | | | |
| 3.1.206191 | GRAHAM DAVIS | ADDRESS REDACTED | | | BTC 0.034102142414295; ETH 0.0046970621109005; TAUD 0.561636347272381; USDT ERC20 7754.58762502572 | | | |
| 3.1.206192 | GRAHAM DAY | ADDRESS REDACTED | | | ADA 0.000000683241859134; BTC 0.000795531226980369; CEL 30.4885153373568; LUNC 0.00000009344039909985; MATIC 317.452355677405; XRP 0.000000072570239895 | | | |
| 3.1.206193 | GRAHAM DAY | ADDRESS REDACTED | | | CEL 3904.66322693749; MCDAI 30 | | | |
| 3.1.206194 | GRAHAM DEREK JENKINS | ADDRESS REDACTED | | | ETH 0.00170221629789789 | | | |
| 3.1.206195 | GRAHAM DODD | ADDRESS REDACTED | | | BTC 0.00122297311390685 | | | |
| 3.1.206196 | GRAHAM DORRELL | ADDRESS REDACTED | | | CEL 581.272212667187 | | | |
| 3.1.206197 | GRAHAM DORRELL | ADDRESS REDACTED | | | BTC 0.000105912226027777; ADA 0.000000111117945241; AVAX 0.000054819987975103; BTC 1.026498634225; CEL 0.00017731716431734; DOT 0.000000000059623734; ETH 1.07319426122703; LINK 0.000011142010176289; LUNC 60.814705654578 2; MATIC 0.00244377775540752; SOL 4.153840439013; USDC 0.0000004131024082 | | | |
| 3.1.206198 | GRAHAM EDKINS | ADDRESS REDACTED | | | USDC 0.00000041101024082 | | | |
| 3.1.206199 | GRAHAM ETTE | ADDRESS REDACTED | | | CEL 1.06564589095506; ADA 394.80460226981; BTC 0.066818797090795; ETH 0.66621682864696; MATIC 2825.14694086379 | | | |
| 3.1.206200 | GRAHAM EVANOFF | ADDRESS REDACTED | | | ADA 46.7145029933848; BTC 0.000021605595044314; DOT 0.689257392566324; MATIC 555.810343268843 | | | |
| 3.1.206201 | GRAHAM FAIRBRACE | ADDRESS REDACTED | | | BTC 0.0264454146576325; CEL 472.503705269983; MCDAI 0.0516227260858731; USDT ERC20 0.00684600702010919 | | | |
| 3.1.206202 | GRAHAM FINDLAY | ADDRESS REDACTED | | | BTC 1.10870496664214 | BTC 0.022995668434845 | | |
| 3.1.206203 | GRAHAM FINDLEY | ADDRESS REDACTED | | | BTC 0.000145004059605642; USDC 13.1909542101843 | | | |
| 3.1.206204 | GRAHAM FISCHER | ADDRESS REDACTED | | | BTC 0.00038527762227628; DOT 0.0235635315636166 | DOT 0.000000000004061868 | | |
| 3.1.206205 | GRAHAM FLEMING | ADDRESS REDACTED | | | BNB 2.9950087; BTC 0.008858; CEL 358.306493092135; DOT 118.24496964; ETH 8.01476089829265; MATIC 816.113734846478 | | | |
| 3.1.206206 | GRAHAM FRY | ADDRESS REDACTED | | | BTC 0.000000948749470063; ETH 0.000000209927273558 | | | |
| 3.1.206207 | GRAHAM FURNER | ADDRESS REDACTED | | | BTC 0.00219127307098075; ETH 4.599147802508; USDT ERC20 0.82034787707626 | | | |
| 3.1.206208 | GRAHAM GAGNON | ADDRESS REDACTED | | | USDT ERC20 6.82034787707026 | | | |
| 3.1.206209 | GRAHAM GEARY | ADDRESS REDACTED | | | BTC 0.00620959; CEL 6.69156338606613; LTC 0.00960087 | | | |
| 3.1.206210 | GRAHAM GILL | ADDRESS REDACTED | | | BTC 0.00000033985364848; LTC 0.000341896359395782; KLM 0.0683891302903678 | | | |
| 3.1.206211 | GRAHAM GOH | ADDRESS REDACTED | | | BTC 1.17129974646 62; ETH 7.44835469694735 | | | |
| 3.1.206212 | GRAHAM GRAEME | ADDRESS REDACTED | | | BTC 0.00004601392987307 | | | |
| 3.1.206213 | GRAHAM GRATTON | ADDRESS REDACTED | | | BCH 0.00122096995404111; CEL 1.1406040128535; LTC 0.0045007074485579; SGB 1.29368398995114; XLM 13.7392368031014; XRP 8.73121139204444 | | | |
| 3.1.206214 | GRAHAM GREEN | ADDRESS REDACTED | | | BTC 0.00000054427361734; ETH 0.000000615162941124 | BTC 0.00000002586099139; USDC 0.00101150050374704 | | USDC 0.00921866505793224 |
| 3.1.206215 | GRAHAM GREENWAY | ADDRESS REDACTED | | | BTC 0.031615906242605 | | | |
| 3.1.206216 | GRAHAM GREYTAK | ADDRESS REDACTED | | | BTC 1.01750982824149 | | | |
| 3.1.206217 | GRAHAM HALL | ADDRESS REDACTED | | | BCH 0.105885913504164; BTC 0.0677615402623877; CEL 33.7137048770669; DASH 0.111454078102921; ETH 0.10875973107122; LTC 1.08099395771156 | | | |
| 3.1.206218 | GRAHAM HANNAH | ADDRESS REDACTED | | | BTC 0.58368386975257; CEL 96.527746147419; ETH 3.05648991436616; LTC 2.4247697855083; USDC 6.81245488180999E-07; USDT ERC20 0.285638364070337; XRP 303.895530454487 | | | |
| 3.1.206219 | GRAHAM HARRISON | ADDRESS REDACTED | | | AVAX 0.49044481110747; BTC 0.00229550254794294; DOT 3.95436531412642; ETH 0.207828847029751; MCDAI 0.0185145044161599; KLM 519.60488716053 | BTC 0.00080927; ETH 0.0846502875528611 | | |
| 3.1.206220 | GRAHAM HARRISON | ADDRESS REDACTED | | | CEL 0.06338013889534 | | | |
| 3.1.206221 | GRAHAM HARRISON | ADDRESS REDACTED | | | LTC 0.08700391970204; SGB 0.0806747260757043; USDT ERC20 0.5525349470629; XRP 0.535160706238597 | | | |
| 3.1.206222 | GRAHAM HAYDEN | ADDRESS REDACTED | | | CEL 0.37107512381204 | | | |
| 3.1.206223 | GRAHAM HAYES | ADDRESS REDACTED | | | BTC 0.00054419146615157B; CEL 3.08588001238765; MATIC 0.0315985486335866 | | | |
| 3.1.206224 | GRAHAM HEATH LANGLEY-EDWARDS | ADDRESS REDACTED | | | BTC 0.000006969134047103 | USDC 24982.770714 | | |
| 3.1.206225 | GRAHAM HEATHFIELD | ADDRESS REDACTED | | | CEL 0.425953283859565; USDC 2.704730321964 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.206226 | GRAHAM HENDERSON | ADDRESS REDACTED | | | ADA 3.62190512143462<br>BTC 0.000785429003883636<br>PAXG 0.000006985694366953<br>USDC 0.008950659223405541 | | | |
| 3.1.206227 | GRAHAM HINDLE | ADDRESS REDACTED | | Yes | ADA 2561.87241195805<br>BTC 0.68401346430737<br>CEL 3.50747446858987<br>DOT 801.09555742327<br>ETH 32.2428937535439<br>LINK 332.884798688262<br>MATIC 4164.12165661621<br>SNX 6.61969472878576<br>USDC 134.424252535306 | | | BTC 3.4050522462704 |
| 3.1.206228 | GRAHAM HOLDSWORTH | ADDRESS REDACTED | | | BTC 0.00136005893185744<br>CEL 22.877823255036<br>USDT ERC20 506 | | | |
| 3.1.206229 | GRAHAM HOPE | ADDRESS REDACTED | | | BTC 0.214866323314983<br>USDC 0.278237246148655 | | | |
| 3.1.206230 | GRAHAM HUDGINS | ADDRESS REDACTED | | | BTC 0.000342247612666967<br>ETH 0.00384269781191833<br>XLM 2.87839803918 | | | |
| 3.1.206231 | GRAHAM HUNT | ADDRESS REDACTED | | | BTC 0.000170915129502575 | | | |
| 3.1.206232 | GRAHAM HURVITZ | ADDRESS REDACTED | | | CEL 1.11334437918361<br>ETH 0.529193052477 | | | |
| 3.1.206233 | GRAHAM IAN FLEMING | ADDRESS REDACTED | | | AVAX 0.00552785377374745<br>DOT 0.04715467402488649<br>MATIC 407.744881987549<br>SOL 0.00656380059004601 | | | |
| 3.1.206234 | GRAHAM ICE | ADDRESS REDACTED | | | BTC 0.0244203344893875<br>DOT 0.0993754691051205<br>ETH 0.364636505372069<br>MATIC 1.85524035380548<br>XLM 262.036440927404 | | | |
| 3.1.206235 | GRAHAM INNES | ADDRESS REDACTED | | | BAT 3624.60088244463<br>BTC 0.260616938043283<br>CEL 0.0625805051753102<br>ETH 15.4686938079735<br>LINK 1976.63125086376<br>UNI 111.425374259275<br>USDC 0.902910248056065 | | | |
| 3.1.206236 | GRAHAM IRVINE | ADDRESS REDACTED | | | BTC 0.0574779128869744<br>CEL 55.8720889948056 | | | |
| 3.1.206237 | GRAHAM J WEBB | ADDRESS REDACTED | | | BTC 0.0356711066952496<br>SOL 5.030597573505 | | | |
| 3.1.206238 | GRAHAM JARVIE | ADDRESS REDACTED | | | AVAX 8.32410725410385<br>BTC 0.113087461172528<br>CEL 352.165272428732<br>ETH 1.30366627864613<br>SOL 4.78904737291642<br>XRP 379.039618737186 | | | |
| 3.1.206239 | GRAHAM JOHNSTON | ADDRESS REDACTED | | | ETH 0.00000021197593407<br>MATIC 0.966150011152392<br>USDC 1.0131309575977 | | | |
| 3.1.206240 | GRAHAM JONES | ADDRESS REDACTED | | | XLM 0.428578062564542<br>BAT 0.0682677583471426<br>BTC 0.00284768737012121<br>ETH 1.056954859677759 | | | |
| 3.1.206241 | GRAHAM JORDAN NORWOOD | ADDRESS REDACTED | | Yes | BTC 0.000173655969037908<br>ETH 49.5550354632523<br>SNX 0.0014051120153015<br>USDC 171.878936663209 | CEL 130.091903961524 | | ETH 32.4862253607486 |
| 3.1.206242 | GRAHAM KAPLAN | ADDRESS REDACTED | | | BTC 0.000051600676479958<br>ETH 0.000293724116117301<br>MATIC 0.172669193596603 | BTC 0.00000000627776501 | | |
| 3.1.206243 | GRAHAM KEEP | ADDRESS REDACTED | | | BTC 0.000000675234558677<br>USDC 0.00388124547285002 | | | |
| 3.1.206244 | GRAHAM KELLY | ADDRESS REDACTED | | | BTC 0.0000000021153757<br>CEL 216.684861719899<br>DOT 0.00000000072269785 | | | |
| 3.1.206245 | GRAHAM KENNINGHAM | ADDRESS REDACTED | | | BTC 0.0000940997974179118<br>ETH 1.02579931688438<br>MATIC 2660.27044886618<br>SOL 0.04109676294257979 | | | |
| 3.1.206246 | GRAHAM KERR | ADDRESS REDACTED | | | BTC 0.0518536286924081 | | | |
| 3.1.206247 | GRAHAM KING | ADDRESS REDACTED | | | BTC 0.0000091017432954887 | | | |
| 3.1.206248 | GRAHAM KOEHLER | ADDRESS REDACTED | | | BNB 0.44014156 | | | |
| 3.1.206249 | GRAHAM KUEHN | ADDRESS REDACTED | | | BTC 0.0000005355227610258<br>USDC 0.540011899073024 | | | |
| 3.1.206250 | GRAHAM LAMBERT | ADDRESS REDACTED | | | BTC 0.09662572<br>CEL 824.27823007075<br>DOT 22.38<br>ETH 23.7595446329264<br>MATIC 266.80361259<br>UNI 26.35855344<br>USDC 8.91 | | | |
| 3.1.206251 | GRAHAM LAYE | ADDRESS REDACTED | | | BTC 0.000151714341115609<br>CEL 0.04401241058479<br>DOT 0.0689376553435017<br>ETH 0.000001188256976497<br>LINK 53.6748237824<br>LTC 0.00009087<br>MATIC 403.99897485941<br>SOL 0.000491155830151129<br>XLM 30.1315117 | | | |
| 3.1.206252 | GRAHAM LEE | ADDRESS REDACTED | | | BTC 3.92860381108299E-06<br>ETH 0.00005067800681042 | | | |
| 3.1.206253 | GRAHAM LEEB | ADDRESS REDACTED | | | BTC 0.319063353158054<br>CEL 1.14651838651746<br>ETH 1.62876605410526<br>LTC 22.5674424131307<br>SGB 272.58291747361<br>USDC 276.67595202481<br>XRP 1783.0709704281 | | | |
| 3.1.206254 | GRAHAM LOHR | ADDRESS REDACTED | | | AAVE 0.0000563675633584316<br>ADA 1.79499606180125<br>AVAX 0.00957079495338222<br>BAT 0.14170263534134<br>BTC 0.768197296474154<br>CEL 2315.09242344703<br>DOGE 689.666354836638<br>DOT 224.557864132278<br>EOS 0.0889179053650798<br>ETH 0.925349827371386<br>LINK 0.00351550473156751<br>MATIC 9985.64828746438<br>SGB 487.492268442758<br>SNX 0.33930272790503d<br>SOL 0.0143216739452765<br>USDC 0.320459684887918<br>USDT ERC20 0.000000730265146293<br>XRP 4027.88380102055<br>XTZ 47.5501460003 | | | |
| 3.1.206255 | GRAHAM LOHR | ADDRESS REDACTED | | | BTC 0.0000320416169578988<br>CEL 0.38071848953270b<br>ETH 0.000128007049880093<br>SGB 0.283133485838338<br>XRP 1.93089812902 | | | |
| 3.1.206256 | GRAHAM LORD | ADDRESS REDACTED | | | BTC 0.0000000047385155201<br>CEL 0.58827021551848b<br>DOT 0.0003918002069764<br>LINK 0.14772741<br>LUNC 0.14730459358237b4<br>SGB 230.36706<br>USDT ERC20 5.903698 | | | |
| 3.1.206257 | GRAHAM LORD | ADDRESS REDACTED | | | BTC 0.00000000019268057b<br>CEL 0.00263265689190d | | | |
| 3.1.206258 | GRAHAM LOVE | ADDRESS REDACTED | | | CEL 0.02461570327441d3 | | | |
| 3.1.206259 | GRAHAM MACILWINEN | ADDRESS REDACTED | | | BTC 0.082798398064305d<br>ETH 1.146960916989d6<br>SOL 5.10334500935695 | ADA 106.799214<br>MATIC 64 | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.206260 | GRAHAM MALONE | ADDRESS REDACTED | | | ADA 0.2187173186799912<br>AVAX 0.009529334173218874<br>BNB 0.000655125052543485<br>BTC 0.00000010726374570<br>CEL 0.005528226641588361<br>ETH 0.0000006693410552446<br>LINK 0.000191279451818463<br>MATIC 0.00000383866415179929<br>USDC 0.03482898701485<br>USDC 0.0345387167593793<br>USDT ERC20 0.0027444996820371 | | | |
| 3.1.206261 | GRAHAM MARSHALL | ADDRESS REDACTED | | | CEL 103.3394107S722 | | | |
| 3.1.206262 | GRAHAM MASSELL | ADDRESS REDACTED | | | BTC 0.41995043743065 | | | |
| 3.1.206263 | GRAHAM MASTERMAN | ADDRESS REDACTED | | | BTC 0.006265305081653401<br>CEL 42.2999333659157<br>DOT 21.10903768799931 | | | |
| 3.1.206264 | GRAHAM MC CABE | ADDRESS REDACTED | | | BCH 0.02132816945134C<br>BTC 0.00000498864286069<br>CEL 0.003876905431454<br>DASH 25.4275335257216<br>ETH 0.000438091640015031<br>LINK 0.248748883112613<br>UMA 27.32933141652<br>USDC 0.0623393380604099<br>XLM 5.389766128949211<br>XRP 30440.275814775922 | | | |
| 3.1.206265 | GRAHAM MCCARTHY | ADDRESS REDACTED | | | ADA 1320.531151250491<br>BTC 0.00007271333595046<br>USDT ERC20 0.71480540406763 | | | |
| 3.1.206266 | GRAHAM MCNAMARA | ADDRESS REDACTED | | | BTC 0.00000009802693572<br>CEL 0.4578291017087017 | | | |
| 3.1.206267 | GRAHAM MEULEMANS | ADDRESS REDACTED | | | ADA 2241.115485253B4<br>BCH 0.571134787341132<br>BSV 0.564394775832033<br>BTC 0.45915658730137S<br>ETH 25.2074415493867<br>LTC 1.0219536700514B<br>MANA 22.930294808636331<br>OMG 27.7908192943082<br>SNX 42.9787424473316<br>SOL 5.469373727751601<br>USDC 10588.607640273S<br>XLM 6704.37386104349<br>ZRX 800.601824247215S | | | |
| 3.1.206268 | GRAHAM MEYEROWITZ | ADDRESS REDACTED | | | CEL 11.53744256498671<br>ETH 0.30947414 | | | |
| 3.1.206269 | GRAHAM MILLER | ADDRESS REDACTED | | | BTC 0.2212548677893B1<br>CEL 683.5957115D433<br>ETH 4.439346169465559<br>MCDAI 30<br>XRP 821.188690307712 | | | |
| 3.1.206270 | GRAHAM MILLER | ADDRESS REDACTED | | | BTC 0.003923925043653<br>CEL 476.2757720730 1<br>DOT 98.156<br>ETH 3.02839<br>USDC 6563.526996 | | | |
| 3.1.206271 | GRAHAM MINNOCK | ADDRESS REDACTED | | | CEL 58.930855451951<br>SGB 286.23789456786<br>XLM 2.03875573631115 | | | |
| 3.1.206272 | GRAHAM MOORE | ADDRESS REDACTED | | | BTC 0.00117723653044245<br>USDC 1517.41469069822 | | | |
| 3.1.206273 | GRAHAM MORAN | ADDRESS REDACTED | | | BTC 0.00000051266896866<br>CEL 0.04283380571646<br>USDC 147769.767756133 | | | |
| 3.1.206274 | GRAHAM MORGAN | ADDRESS REDACTED | | | BTC 0.000384921131801469<br>ETH 0.0321446566037253 | | | |
| 3.1.206275 | GRAHAM MUSSELWHITE | ADDRESS REDACTED | | | BTC 0.0000000554299091136<br>ETH 0.000000499598642316<br>MATIC 0.00217766076007307 | | | |
| 3.1.206276 | GRAHAM MUSTARD | ADDRESS REDACTED | | | BTC 0.000000047604453453<br>DOT 0.3134248516713191<br>ETH 0.0000056855284776<br>USDC 0.03128165802909565 | | | |
| 3.1.206277 | GRAHAM NOVITCH | ADDRESS REDACTED | | | BTC 0.00367366715583726<br>CEL 76455.0522035932<br>USDC 4432.660088357999 | | | |
| 3.1.206278 | GRAHAM OJALA-BARBOUR | ADDRESS REDACTED | | | ADA 0.9547935063150S2<br>AVAX 0.042301863350976<br>BTC 0.00021030665113509<br>DOT 1.272790668236 4<br>ETH 0.003197729105321 19<br>MATIC 19.1145304851862<br>SOL 0.96756723806411S2 | ADA 0.56455716096402 4<br>AVAX 0.038976309671014 6<br>BTC 0.00002394<br>ETH 0.00044537389826742 32<br>MATIC 0.17946742058882 5<br>SOL 0.029787123 | | |
| 3.1.206279 | GRAHAM OLTON | ADDRESS REDACTED | | | ADA 1.009136157805 38<br>MATIC 1.586924485722 08<br>USDC 0.00741032238406867 | ADA 0.00000040512022111 5<br>MATIC 2<br>USDC 10.91584129792 19 | | |
| 3.1.206280 | GRAHAM OTTEWILL | ADDRESS REDACTED | | | CEL 0.0000610453422163 3 | | | |
| 3.1.206281 | GRAHAM P STEELE | ADDRESS REDACTED | | | CEL 47.9679475890 22<br>ETH 177.202406422329 | | | |
| 3.1.206282 | GRAHAM PARKES | ADDRESS REDACTED | | | USDC 20.16116002652 67 | | | |
| 3.1.206283 | GRAHAM PARKINS | ADDRESS REDACTED | | | BTC 0.0010809823607132<br>CEL 0.0066678562427S | | | |
| 3.1.206284 | GRAHAM PAUL | ADDRESS REDACTED | | | MATIC 265.149<br>BTC 0.09098647169105 34 | | | |
| 3.1.206285 | GRAHAM PAYE | ADDRESS REDACTED | | | DOT 53.361795023063 3 | | | |
| 3.1.206286 | GRAHAM PETERSON | ADDRESS REDACTED | | | BTC 0.02295791023971 61<br>ETH 0.368649053008803<br>USDC 0.61497662497144 4<br>ADA 349.7540696475 35<br>BTC 0.00753330235888 07<br>ETH 0.51903590235 3247<br>LTC 3.0648404624897S<br>USDT ERC20 213.167211482082 | | | |
| 3.1.206287 | GRAHAM PHILIP BESWICK | ADDRESS REDACTED | | | BTC 4.60686786906589<br>USDC 0.2521583514977 2 | | | |
| 3.1.206288 | GRAHAM PORTAS | ADDRESS REDACTED | | | BTC 0.0048155505256589<br>ETH 0.127265815708674<br>USDC 6507.42490100237 | | | |
| 3.1.206289 | GRAHAM QUELCH | ADDRESS REDACTED | | | BTC 0.00087810402078865<br>CEL 2.077403483591442<br>SGB 151.1 | | | |
| 3.1.206290 | GRAHAM RAWOING | ADDRESS REDACTED | | | ADA 0.7988137067277 87<br>BTC 0.000002065355 9913<br>CEL 0.25036838737869 7<br>ETH 1.66430097159266<br>LUNC 29.7149375887 795 | | | |
| 3.1.206291 | GRAHAM READ | ADDRESS REDACTED | | | ADA 1036.33122710669<br>AVAX 0.0184217645105247<br>BTC 0.00000110047668145S<br>ETC 0.013414196294289<br>MATIC 0.003090871999191 9 | BTC 0.0000000173371231 7 | | |
| 3.1.206292 | GRAHAM REED ROSE | ADDRESS REDACTED | | | ETH 0.0015063602500255 5 | | | |
| 3.1.206293 | GRAHAM REES | ADDRESS REDACTED | | | BTC 2.1019168753280 9<br>ETH 29.768865612141<br>LINK 6.350185744227<br>MATIC 988.5912230406 9<br>USDT ERC20 5.80694847858295 | | | |
| 3.1.206294 | GRAHAM REEVE | ADDRESS REDACTED | | | CEL 120.021212632745 | | | |
| 3.1.206295 | GRAHAM REILLY | ADDRESS REDACTED | | | BTC 0.000633829642951 11<br>ETC 0.000186155436451 19<br>ETH 0.0089987936176655<br>USDC 39.39119456746651 | BTC 0.00000005181827818 9<br>USDC 0.0000009849580799 86 | | |
| 3.1.206296 | GRAHAM RELLINGER | ADDRESS REDACTED | | | ADA 0.00000077914695967 9<br>BTC 0.0000000008023773249<br>ETH 0.0000000003056571 77<br>MCDAI 0.00000000375577782<br>USDT ERC20 0.0000005276518B0385 | ADA 0.00632<br>BTC 0.00000137765691225 6<br>ETH 0.00000056205215036 8<br>MCDAI 0.00704366262500064<br>USDT ERC20 0.00079373597332368B | | |
| 3.1.206297 | GRAHAM REYNOLDS | ADDRESS REDACTED | | | BTC 0.0000038504200B1774<br>CEL 2.08806165142708<br>ETH 0.0009895160041S3762 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.206298 | GRAHAM RICHARD BAXTER | ADDRESS REDACTED | | | BTC 0.2559307621672966<br>CEL 16.7934390937718<br>DOT 40.2879726637925<br>LTC 73.4206599008475<br>XRP 30144.895165126 | | | |
| 3.1.206299 | GRAHAM RIDDLE | ADDRESS REDACTED | | | CEL 0.005371570933333554<br>TGBP 0.007570913663367956 | | | |
| 3.1.206300 | GRAHAM ROGERS | ADDRESS REDACTED | | | BTC 0.004142855750533503<br>CEL 770.97320766737<br>ETH 2.789805291322505<br>USDC 0.110623641489484 | CEL 22.9080592231648 | | |
| 3.1.206301 | GRAHAM ROOT | ADDRESS REDACTED | | | BTC 0.00000000862060121215<br>CEL 1985.16480683272<br>ETC 0.01 | | | |
| 3.1.206302 | GRAHAM ROSENBERG | ADDRESS REDACTED | | | BTC 0.1478430077880959<br>ETH 2.058413601037129 | | | |
| 3.1.206303 | GRAHAM ROSS | ADDRESS REDACTED | | | BTC 1.452810591925723<br>CEL 3.110212877451273<br>ETH 32.61245460025976<br>MCDAI 5.827762062993093<br>USDC 13.748128655762 | | | |
| 3.1.206304 | GRAHAM ROYDEN | ADDRESS REDACTED | | | ADA 13980.88486847727<br>BAT 1307.324718311709<br>BTC 2.544158668670709<br>DOT 588.377570323<br>ETH 30.45388094538229<br>LINK 173.982463645117<br>SNX 226.351734366643 | | | |
| 3.1.206305 | GRAHAM RYAN | ADDRESS REDACTED | | | BTC 0.00091620254620881<br>CEL 0.0036845024971489333<br>DOT 0.36276152557979311<br>XRP 2352.91267125847 | | | |
| 3.1.206306 | GRAHAM RYE | ADDRESS REDACTED | | | BTC 0.01194838<br>CEL 13.71959648750008<br>MCDAI 40 | | | |
| 3.1.206307 | GRAHAM SAUNDERS | ADDRESS REDACTED | | | BTC 1.1176682808585<br>ETH 2.0156835745454547<br>LINK 0.05785048420981111<br>USDC 215.92828630124444 | BTC 0.006868531868131186<br>LINK 0.000000035942088688808 | | |
| 3.1.206308 | GRAHAM SCHULTZ | ADDRESS REDACTED | | | BTC 0.001385183950804233<br>ETH 0.20587763224884867 | | | |
| 3.1.206309 | GRAHAM SHAW | ADDRESS REDACTED | | | BTC 0.000380657159071931<br>ETH 0.28593245553567 | | | |
| 3.1.206310 | GRAHAM SINGLETON | ADDRESS REDACTED | | | BTC 0.040254292076267<br>CEL 383.82865425427<br>LTC 17.51307533<br>XLM 74.8505198 | | | |
| 3.1.206311 | GRAHAM SKENE | ADDRESS REDACTED | | Yes | BTC 0.0561869813729215<br>CEL 0.275851779953178<br>USDC 0.004255595421640133 | | | BTC 0.21466670452999673 |
| 3.1.206312 | GRAHAM SMALL | ADDRESS REDACTED | | | ADA 210.7942645236<br>AVAX 3.31554669126284<br>BTC 0.07011799380878956<br>ETH 0.052450602235945<br>SOL 3.5033891181649 | | | |
| 3.1.206313 | GRAHAM SMITH | ADDRESS REDACTED | | | BTC 0.000001442857010746555 | | | |
| 3.1.206314 | GRAHAM SMITH | ADDRESS REDACTED | | | BTC 0.00000474832473663333331<br>COMP 0.000069026466649865<br>ETH 0.000119906682083108187<br>UNI 2.25383355593876<br>USDC 33.11273744114 | | | |
| 3.1.206315 | GRAHAM SMITH | ADDRESS REDACTED | | | BTC 0.127995684365105<br>ETH 10.28864717174179<br>MATIC 776.85246874199<br>USDC 24769.3685303882 | | | |
| 3.1.206316 | GRAHAM SMRSKY | ADDRESS REDACTED | | | CEL 1.071299054384020 | | | |
| 3.1.206317 | GRAHAM SOLOWAY | ADDRESS REDACTED | | | BTC 0.001811777742729112<br>MATIC 461.538710843137<br>XLM 201.341638873863 | | | |
| 3.1.206318 | GRAHAM SPINDLER | ADDRESS REDACTED | | | BTC 0.00943195290020989<br>COMP 0.095152914932291933<br>USDC 179.344028024925 | | | |
| 3.1.206319 | GRAHAM STALLINGS | ADDRESS REDACTED | | | AVAX 0.099445554987333435<br>DOT 0.44387551057504933<br>SOL 0.084945122693847433<br>USDC 7.906218524999237<br>XLM 0.0097923017406565333 | | | |
| 3.1.206320 | GRAHAM STEPHAN | ADDRESS REDACTED | | | BTC 2.9604862564892<br>ETH 43.706856122330899 | | | |
| 3.1.206321 | GRAHAM STEPHEN | ADDRESS REDACTED | | | BTC 0.16491770076717184<br>LINK 22.02089723708077 | | | |
| 3.1.206322 | GRAHAM STEPHENSON | ADDRESS REDACTED | | | BTC 0.04985664068293134<br>DOT 5.8292017254233333<br>USDC 1842.54526681448 | | | |
| 3.1.206323 | GRAHAM STEVENS | ADDRESS REDACTED | | Yes | BNB 0.00185002413947812<br>BTC 0.21662662365924<br>CEL 17.4565305401393<br>DOT 33.22505634574578<br>ETH 1.7258342348146333 | | | BTC 1.757867823999921 |
| 3.1.206324 | GRAHAM STEWART | ADDRESS REDACTED | | | ADA 0.0540073976933672<br>BTC 0.0000091505658038033<br>CEL 0.004397811962912586<br>LINK 0.064310975819765<br>USDC 0.10183972503056<br>USDT ERC20 0.025726417176489869 | ADA 0.00000062758415546633<br>BTC 0.00000000004737037010111 | | |
| 3.1.206325 | GRAHAM STOGDEN | ADDRESS REDACTED | | | BSV 2.45263054<br>BTC 3.41075971<br>CEL 18761.1199286616<br>ETH 22.09966031 | | | |
| 3.1.206326 | GRAHAM STUVER GILLEN | ADDRESS REDACTED | | | ETH 0.04900869902779606<br>ETH 1.101460862559256 | | | |
| 3.1.206327 | GRAHAM TAAFFE | ADDRESS REDACTED | | | BCH 0.00065431518533307<br>BTC 0.000087982423761127<br>DOT 3.341325847203334<br>ETH 0.00144727599509857<br>XRP 31.219035028184S | | | |
| 3.1.206328 | GRAHAM TAYLOR | ADDRESS REDACTED | | | BTC 0.258762285877902<br>ETH 3.885212017659807<br>MATIC 610.159876080251 | | | |
| 3.1.206329 | GRAHAM TELFER | ADDRESS REDACTED | | | BTC 0.000008647567184281<br>CEL 2028.8430287334<br>USDC 5.35019677661805 | | | |
| 3.1.206330 | GRAHAM THAXTON | ADDRESS REDACTED | | | BTC 0.0012788524309511107<br>ETH 0.209593808997352 | | | |
| 3.1.206331 | GRAHAM THOMAS EVANS | ADDRESS REDACTED | | | AAVE 0.259314679891593<br>BTC 0.23347254372393B<br>COMP 0.2405476224222356<br>ETH 0.10934994532625Z<br>LINK 13.067352270525Z<br>MATIC 39.0947606511985<br>SOL 21.5104920185656<br>SUSHI 31.5249639320514 | LUNC 3.6001372972631<br>BTC 0.45470377610417.9 | | BTC 0.54440285815500S |
| 3.1.206332 | GRAHAM THOMAS ROUNDS | ADDRESS REDACTED | | Yes | CEL 0.307562064217.17 | | | |
| 3.1.206333 | GRAHAM THORPE | ADDRESS REDACTED | | | MATIC 5888.947203689 | | | |
| 3.1.206334 | GRAHAM TOMLINSON | ADDRESS REDACTED | | | BTC 0.000005760557434482 | | | |
| 3.1.206335 | GRAHAM TOWNSON | ADDRESS REDACTED | | | CEL 0.063314608363745<br>SNX 32.2156394766216 | | | |
| 3.1.206336 | GRAHAM TREMPER | ADDRESS REDACTED | | | 1INCH 249.921217278964<br>ADA 381.859125023291<br>AVAX 22.0660757213483<br>BCH 1.6643193505216<br>BSV 1.6346498752862<br>BTC 0.491288386903421<br>DOT 142.917429418393<br>ETH 5.69949923232573<br>LINK 28.393172753253<br>MATIC 2814.01521437785<br>SNX 117.489026824244<br>UNI 38.3397106352302<br>USDC 7207.987300834438<br>XTZ 545.097943118517 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.206337 | GRAHAM TURNBULL | ADDRESS REDACTED | | | ADA 548.37511481.75853<br>BTC 0.034438985354720566<br>CEL 1.391341984800474<br>DOT 59.79167184842388<br>ETH 1.19204854642278<br>USDC 0.005623889852442355<br>XLM 0.00300040033335314<br>XRP 562.598493265745 | | | |
| 3.1.206338 | GRAHAM VERMOOTEN | ADDRESS REDACTED | | | ETH 6.29769033724284 | | | |
| 3.1.206339 | GRAHAM VOLK | ADDRESS REDACTED | | | CEL 25.65302041800065<br>MEDAI 114.58<br>USDC 100.833458<br>USDT ERC20 50.29652<br>ZRX 55.87142889705584 | | | |
| 3.1.206340 | GRAHAM WALLEVAND | ADDRESS REDACTED | | | ADA 0.6239516413096J7<br>BTC 0.001340294176119338<br>MATIC 1.493721363503362<br>USDC 0.72495931736709b | | | |
| 3.1.206341 | GRAHAM WARNER | ADDRESS REDACTED | | | BTC 0.001253909076983J2 | | | |
| 3.1.206342 | GRAHAM WATT | ADDRESS REDACTED | | | BTC 0.00000000405081903J4<br>CEL 0.055177489002283b | | | |
| 3.1.206343 | GRAHAM WILKINSON | ADDRESS REDACTED | | | ADA 459.97873023025J1<br>BTC 0.7758146770020J04<br>CEL 530.505373172069<br>COMP 1.13114608051806<br>DOT 26.234605563694b<br>ETH 9.13686210183878<br>MATIC 951.15695019778J<br>SNX 189.510964467098<br>XRP 621.517473379842 | BTC 0.00717209049555094 | | |
| 3.1.206344 | GRAHAM WILLIAM STEWART | ADDRESS REDACTED | | | BTC 0.11486135143671<br>CEL 105.67278223309b<br>ETH 0.484 | | | |
| 3.1.206345 | GRAHAM WINSLET | ADDRESS REDACTED | | | BUSD 10.412340556029<br>CEL 3.291368218693b5<br>USDT ERC20 7.834254136175A9 | | | |
| 3.1.206346 | GRAHAM WISEMAN | ADDRESS REDACTED | | | BTC 0.000222884447444905 | | | |
| 3.1.206347 | GRAHAM WITHEY | ADDRESS REDACTED | | | BTC 0.0605.708233920618 | | | |
| 3.1.206348 | GRAHAM WOOD | ADDRESS REDACTED | | | BTC 0.001153317484629b8 | | | |
| 3.1.206349 | GRAHAM WRIGHT | ADDRESS REDACTED | | | BTC 0.000000147061411676<br>CEL 0.70151695459765<br>USDT ERC20 1.834293124585J4 | | | |
| 3.1.206350 | GRAHAM YOUNG | ADDRESS REDACTED | | | USDC 215.932962784174 | | | |
| 3.1.206351 | GRAHAM ZOVICH | ADDRESS REDACTED | | | BCH 0.32046156955719<br>BTC 0.003961429233978302<br>CEL 29.7309468249J43<br>LINK 45.367987189467b<br>USDC 1.68433213737267 | | | |
| 3.1.206352 | GRAHAME JANSEN | ADDRESS REDACTED | | | BTC 0.000003029905369664<br>ETH 0.10563163723762 | | | |
| 3.1.206353 | GRAHM RANSOM | ADDRESS REDACTED | | | LINK 0.045163683610345<br>SNX 0.258582731591b4<br>UNI 0.034483697563053J4 | | | |
| 3.1.206354 | GRAHMM FUNK | ADDRESS REDACTED | | | ADA 531.926123496518<br>AVAX 1.98008861347589<br>BTC 0.01752693079244b1<br>DOT 12.83163706920b3<br>ETH 0.18929569429925<br>LINK 13.24314186565b45<br>MATIC 716.540064885656<br>SNX 5.1885201240754<br>USDT ERC20 0.049718140229523b | | | |
| 3.1.206355 | GRAIG FARGO | ADDRESS REDACTED | | | ETH 0.00000626203888326b1<br>MATIC 0.09764844049116b5 | | | |
| 3.1.206356 | GRAIG LOPEZ | ADDRESS REDACTED | | | BTC 0.00472826552294B3<br>ETH 0.06019632961510b6 | | | |
| 3.1.206357 | GRAIG ORIE | ADDRESS REDACTED | | | ETH 0.000000006241614583<br>CEL 0.6250067232523B | | | |
| 3.1.206358 | GRAIL MASIDONG | ADDRESS REDACTED | | | CEL 0.567175637981b9<br>ETH 0.00003737483326938<br>SGB 285.6066139889b15 | | | |
| 3.1.206359 | GRAINNE SIBLEY | ADDRESS REDACTED | | | SNX 0.373575336682529 | | | |
| 3.1.206360 | GRAISON WADSACK | ADDRESS REDACTED | | | BTC 0.00002498741105113J8<br>DOT 1.08180701069895<br>ETH 0.000041595867654246 | | | |
| 3.1.206361 | GRĂJDARU SORIN | ADDRESS REDACTED | | | BTC 0.008007377109013J7<br>CEL 69.7696403537593<br>ETH 0.13295552384085J | | | |
| 3.1.206362 | GRALA TEO | ADDRESS REDACTED | | | ADA 0.807979259844449<br>BTC 0.00206268467470552<br>DOT 0.03404642386016J2<br>ETH 0.2760509988866b5 | | | |
| 3.1.206363 | GRAMOZ KONDAKCI | ADDRESS REDACTED | | | BTC 0.07856289446814J2<br>CEL 2693.31566908581<br>ETH 1.34466181172882 | | | |
| 3.1.206364 | GRAMOZ MEMETI | ADDRESS REDACTED | | | BTC 0.000615082021640348 | | | |
| 3.1.206365 | GRAN FINANCIAL LLC | 25 NAVAJO LANE, HOFFMAN ESTATES, ILLINOIS 60169 | | | AVAX 0.002989873485174b2<br>BTC 1.9318319165199960 07<br>BUSD 0.4170464660433449<br>CEL 0.24987281064348<br>DASH 0.00105640910129788<br>ETH 5.000001286927281313<br>KNC 0.01296979478555534<br>LINK 0.005257445429831b75<br>LTC 0.0007565361688834<br>MATIC 0.406713541262551<br>MCDAI 0.250718773497223<br>SNX 0.017968946080587b<br>UNI 0.00042043668348079<br>USDC 0.082269861439995b<br>USDT ERC20 0.032748671012702B<br>ZEC 0.006066430437947207 | | | |
| 3.1.206366 | GRANCEA ANDREI | ADDRESS REDACTED | | | AAVE 0.127134467911871<br>BNB 0.00236182117749484<br>BTC 0.00251296232672656<br>CEL 1.88340836201584J<br>DOT 0.0236873493190133<br>ETH 0.000016041070144246<br>USDC 0.009948089508811J7 | | | |
| 3.1.206367 | GRANCIS SANTANA | ADDRESS REDACTED | | | CEL 0.03283253100261b<br>ETH 1.28887167983J46<br>MATIC 559.579716790965<br>SNX 649.849539135947<br>SOL 106.63621734942A<br>USDC 244.855135567383 | | | |
| 3.1.206368 | GRAND JUANTA SUPER PTY LTD | FRENCH ST, NETHERBY, 5062 AUSTRALIA | | | BTC 0.5185.49693610326<br>ETH 11.28207307826J7 | | | |
| 3.1.206369 | GRAND OGANESYAN | ADDRESS REDACTED | | | BAT 1.708001567840b9<br>BTC 0.000002734641715959<br>CEL 1.126797005032b7<br>ETH 4.26806556793039E-05<br>LINK 4.20028596107972<br>LTC 0.05758595344B41336<br>MANA 0.257326618708771<br>SGB 0.246853625208128<br>SNX 92.0544166406388<br>USDC 0.0000000200490b152<br>USDT ERC20 7.65297170153022<br>XLM 0.12706891390120J3<br>XRP 1.61475912777213 | BTC 0.000000008880589118<br>ETH 0.030177614341560J | | |
| 3.1.206370 | GRANDEE LEE | ADDRESS REDACTED | | | CEL 0.00069300747841242<br>ETH 0.001499143030067J8 | | | |
| 3.1.206371 | GRANDELO MARIANO | ADDRESS REDACTED | | | CEL 0.56563184639935J8<br>DASH 0.00319395284364088<br>USDT ERC20 0.000657195852373b67 | | | |
| 3.1.206372 | GRANDISSON FREDERICK | ADDRESS REDACTED | | | BTC 0.001228888632924377 | | | |
| 3.1.206373 | GRANDO NUADA DELA ROSA | ADDRESS REDACTED | | | ETC 0.222465320358223 | | | |
| 3.1.206374 | GRANDON THAN | ADDRESS REDACTED | | | BTC 0.0625780517605793<br>ETH 0.286202966619842 | | | |
| 3.1.206375 | GRANDY CASINO | ADDRESS REDACTED | | | CEL 1.06073215330J77 | | | |
| 3.1.206376 | GRANER GRACIUS | ADDRESS REDACTED | | | BTC 0.00011159895342692b1<br>CEL 21.242023086785J4 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.206377 | GRANGE STEPHANIE | ADDRESS REDACTED | | | CEL 0.2656334336905158 | | | |
| 3.1.206378 | GRANIA HARRISON | ADDRESS REDACTED | | | AAVE 0.4386822690844 | | | |
| | | | | | ADA 505.83990679482 | | | |
| | | | | | BTC 0.0015099982546275 | | | |
| | | | | | CEL 17.112408965212 | | | |
| | | | | | COMP 0.18334308628921 | | | |
| | | | | | ETH 0.20669916592841 | | | |
| | | | | | LTC 2.12353137275433 | | | |
| | | | | | MATIC 207.32193099542 | | | |
| | | | | | UNI 6.11230246710457 | | | |
| | | | | | ZRX 167.57336954143 | | | |
| 3.1.206379 | GRANT FAZLIU | ADDRESS REDACTED | | | BTC 0.0028220325567265 | | | |
| | | | | | CEL 1481.9827102424 | | | |
| | | | | | ETH 0.674 | | | |
| 3.1.206380 | GRANT LUZHNICA | ADDRESS REDACTED | | | AVAX 0.0023287025307295 | | | |
| | | | | | BTC 0.0016765938198183 | | | |
| | | | | | CEL 0.2814795311332991 | | | |
| | | | | | ETH 0.010569936605176 | | | |
| | | | | | MATIC 0.22261332950435 | | | |
| | | | | | SOL 0.004734446296534 | | | |
| | | | | | USDC 0.0011591078590679 | | | |
| 3.1.206381 | GRANTEDDIC TRAN | ADDRESS REDACTED | | | CEL 0.11586351392508 | CEL 0.0000498294344419 | | |
| | | | | | ETH 0.0034048380002287 | | | |
| 3.1.206382 | GRANT ABRAHAMS | ADDRESS REDACTED | | | BTC 0.000116475 | | | |
| | | | | | CEL 0.44697945620784 | | | |
| 3.1.206383 | GRANT ADAMSKI | ADDRESS REDACTED | | | BTC 0.0000128453937525 | | | |
| | | | | | CEL 0.058623415186438 | | | |
| | | | | | EOS 0.229677429840416 | | | |
| | | | | | ETH 0.0020227798466187 | | | |
| | | | | | LINK 0.04704569435045 | | | |
| 3.1.206384 | GRANT ALAN JAAX | ADDRESS REDACTED | | | AAVE 6.84291398341516 | CEL 47.393364928309 | | |
| | | | | | ADA 516.393476365009 | GUSD 0.006835210112307 | | |
| | | | | | AVAX 26.286431705375 | USDC 0.00000064744681260 | | |
| | | | | | BTC 0.09618850565807 | | | |
| | | | | | COMP 3.24467819500776 | | | |
| | | | | | DOT 1.532527971363 | | | |
| | | | | | ETH 0.0008740274515980 | | | |
| | | | | | GUSD 11.84470736034 | | | |
| | | | | | SOL 37.0806624543141 | | | |
| | | | | | USDC 0.548710319259257 | | | |
| 3.1.206385 | GRANT ALEXANDER STUCKEY | ADDRESS REDACTED | | | ADA 5.01459062082 | | | |
| 3.1.206386 | GRANT ALLA CARLSON | ADDRESS REDACTED | | | BTC 0.00000009307413 | | | |
| | | | | | CEL 25.19355179546 | | | |
| | | | | | ETH 2.21328750041841 | | | |
| | | | | | USDC 0.00105531154107474 | | | |
| 3.1.206387 | GRANT ANDERSON | ADDRESS REDACTED | | | BTC 0.000007102425162438 | | | |
| | | | | | ETH 0.00006801810476360 | | | |
| 3.1.206388 | GRANT ANDREW CLIFTON WHITTAL | ADDRESS REDACTED | | | BTC 0.0547438772423014 | | | |
| | | | | | CEL 0.0002486450712706 | | | |
| | | | | | DOGE 6.969452119464 | | | |
| 3.1.206389 | GRANT ANTHONY SCHMITZ | ADDRESS REDACTED | | Yes | AAVE 0.00222974989484806 | | | BTC 0.4629730554063 |
| | | | | | BTC 0.04044397498681567 | | | |
| | | | | | CEL 7192.19851178825 | | | |
| | | | | | DOT 0.0102589100894892 | | | |
| | | | | | ETH 0.00080679717353458 | | | |
| | | | | | LINK 0.0137012209559267 | | | |
| | | | | | LUNC 0.000036988438584451 | | | |
| | | | | | MATIC 0.0024393148570106 | | | |
| | | | | | SOL 0.0250459381428 | | | |
| | | | | | UNI 0.00455354388753605 | | | |
| | | | | | USDC 1.577035444092 | | | |
| 3.1.206390 | GRANT APPLETON | ADDRESS REDACTED | | | CEL 0.702299752862983 | | | |
| 3.1.206391 | GRANT ARINZECHUKWU EJIMONE | ADDRESS REDACTED | | | CEL 0.569768057025 | | | |
| 3.1.206392 | GRANT ARONOFF | ADDRESS REDACTED | | | ADA 1127.94016109527 | | | |
| | | | | | DOT 0.0347729641769539 | | | |
| | | | | | ETH 3.13488607596739 | | | |
| | | | | | SOL 12.43647159613751 | | | |
| | | | | | USDC 0.16182111536321 | | | |
| 3.1.206393 | GRANT BAECKER | ADDRESS REDACTED | | | LINK 0.00060275534683927 | | | |
| | | | | | MATIC 0.564594683675483 | | | |
| | | | | | XLM 60.9240034201203 | | | |
| 3.1.206394 | GRANT BAILEY | ADDRESS REDACTED | | | BTC 0.0003151308296750 | | | |
| | | | | | DOT 0.1588412759964994 | | | |
| | | | | | ETH 0.0035294860966668 | | | |
| | | | | | MATIC 1.52238398135 | | | |
| 3.1.206395 | GRANT BAKER WEBSTER | ADDRESS REDACTED | | | ETH 0.0014785462338168 | | | |
| 3.1.206396 | GRANT BARTHOLOMEW | ADDRESS REDACTED | | | BTC 3.15139621057177 | BTC 0.0000000062561289 | | |
| 3.1.206397 | GRANT BATCHELOR | ADDRESS REDACTED | | | BTC 0.2576050484528 | USDC 580.293752923357 | | |
| | | | | | DOT 21.2340138057768 | | | |
| | | | | | ETH 16.555466105142 | | | |
| 3.1.206398 | GRANT BEATY | ADDRESS REDACTED | | | BTC 0.000018841289592702 | | | |
| | | | | | BTC 0.0000038031699410 | | | |
| | | | | | CEL 50.19726273397 | | | |
| | | | | | DOT 0.01755120175614 | | | |
| | | | | | LUNC 0.992009945044802 | | | |
| | | | | | MATIC 0.217570990289 | | | |
| | | | | | SOL 50.6842254502441 | | | |
| | | | | | USDC 0.00924231968326622 | | | |
| 3.1.206399 | GRANT BEGG | ADDRESS REDACTED | | | ADA 1002.74993442362 | | | |
| | | | | | BTC 0.20495500701536 | | | |
| | | | | | CEL 800.097574385177 | | | |
| | | | | | DOT 34.2660587431856 | | | |
| | | | | | ETH 5.17681126610308 | | | |
| | | | | | MATIC 1700.7280548656 | | | |
| | | | | | USDT ERC20 384.647300348343 | | | |
| | | | | | XLM 2103.4410566 | | | |
| 3.1.206400 | GRANT BENJAMIN DIXIE | ADDRESS REDACTED | | | BTC 0.45706382562447 | | | |
| | | | | | CEL 0.0363050351754663 | | | |
| | | | | | DOT 21.365556152073 | | | |
| | | | | | ETH 2.02677956760667 | | | |
| | | | | | LINK 48.08440984185193 | | | |
| | | | | | MANA 170.7074269802463 | | | |
| | | | | | MATIC 1338.45256489235 | | | |
| | | | | | SOL 7.5576578922627 | | | |
| | | | | | SUSHI 23.2839159285596 | | | |
| 3.1.206401 | GRANT BENSON | ADDRESS REDACTED | | | BTC 0.0000387612076693958 | BTC 0.0000000315466406 | | |
| | | | | | ETH 0.00021026220153672 | ETH 0.000000286459479855 | | |
| | | | | | EUR 0.01185981841802 | | | |
| 3.1.206402 | GRANT BERESFORD | ADDRESS REDACTED | | | BTC 0.00000156440035787 | | | |
| | | | | | CEL 0.00282374342971558 | | | |
| | | | | | DOT 0.0035176038508095 | | | |
| | | | | | ETH 0.00052722959539204 | | | |
| | | | | | USDT ERC20 0.0003601045252486 | | | |
| 3.1.206403 | GRANT BILINOVICH | ADDRESS REDACTED | | | BTC 0.1232293640033495 | | USDC 0.0022307470301222 | |
| | | | | | USDC 107.735390794677 | | | |
| 3.1.206404 | GRANT BLEAKLEY | ADDRESS REDACTED | | | BTC 0.2849800736676593 | | | |
| | | | | | MATIC 68.217346533438 | | | |
| | | | | | SOL 19.5173015467903 | | | |
| 3.1.206405 | GRANT BOBEDA | ADDRESS REDACTED | | | BTC 0.003202893822143 | | | |
| 3.1.206406 | GRANT BOLLE | ADDRESS REDACTED | | | BTC 0.00012151186262527 | | | |
| | | | | | ETH 0.000980487680823333 | | | |
| 3.1.206407 | GRANT BONEWELL | ADDRESS REDACTED | | | BTC 0.1497286887887 | | | |
| | | | | | USDC 21.94918951454 | | | |
| 3.1.206408 | GRANT BOYD | ADDRESS REDACTED | | | BTC 0.000393284855250 | | | |
| | | | | | ETH 0.000355112929102151 | | | |
| | | | | | MATIC 0.707708715202 | | | |
| 3.1.206409 | GRANT BOYSON | ADDRESS REDACTED | | | LTC 1.0145755121505 | | | |
| 3.1.206410 | GRANT BOYSON | ADDRESS REDACTED | | | LTC 0.0088348009846435 | | | |
| 3.1.206411 | GRANT BOYSON | ADDRESS REDACTED | | | LTC 0.03551157864527 | | | |
| 3.1.206412 | GRANT BRADY | ADDRESS REDACTED | | | | DOT 0.6963 | | |
| | | | | | | ETH 0.00000019967180409 | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.206413 | GRANT BROKER | ADDRESS REDACTED | | | LINCH 196.10821819113 | AVAX 0.99310445955781 | | |
| | | | | | AAVE 1.76382488556016 | | | |
| | | | | | AVAX 8.61001372365965 | | | |
| | | | | | BAT 3046.15375863838 | | | |
| | | | | | BNT 150.784480121857 | | | |
| | | | | | BTC 0.00212372536779799 | | | |
| | | | | | CEL 100.772343112031 | | | |
| | | | | | COMP 2.26446440453721 | | | |
| | | | | | DASH 2.82826554657958 | | | |
| | | | | | ETC 41.7844633352159 | | | |
| | | | | | ETH 3.87260228211333 | | | |
| | | | | | KNC 309.628394310063 | | | |
| | | | | | LINK 246.11030757582I | | | |
| | | | | | MATIC 523.135863625453 | | | |
| | | | | | OMG 0.0216740096198118 | | | |
| | | | | | SGB 371.0890524162 | | | |
| | | | | | SNX 176.489228902142 | | | |
| | | | | | UNI 29.2052714578519 | | | |
| | | | | | XLM 6284.95545721824 | | | |
| | | | | | XRP 2427.43794413293 | | | |
| | | | | | ZRX 1888.22735595189 | | | |
| 3.1.206414 | GRANT BROWDER | ADDRESS REDACTED | | | BTC 0.0000645851315769482 | | | |
| | | | | | ETH 0.00518383069316104 | | | |
| | | | | | LINK 0.00589412146703806 | | | |
| | | | | | USDC 0.000000465759656243 | | | |
| 3.1.206415 | GRANT BROWN | ADDRESS REDACTED | | | BTC 0.63525938647023 | | | |
| | | | | | GUSD 0.0956923886232905 | | | |
| 3.1.206416 | GRANT BROWN | ADDRESS REDACTED | | | ADA 168.509509904967 | | | |
| | | | | | CEL 1.13966503974I6 | | | |
| | | | | | MATIC 314.903554661593 | | | |
| 3.1.206417 | GRANT BRYCE | ADDRESS REDACTED | | | BTC 0.090906300270687Z | | | |
| 3.1.206418 | GRANT BUTLER | ADDRESS REDACTED | | | ADA 222.0778514411876 | | | |
| | | | | | BTC 0.09148210620348I5 | | | |
| | | | | | ETH 1.11415752095184 | | | |
| 3.1.206419 | GRANT C RICHISON | ADDRESS REDACTED | | | AAVE 1.09574113578006 | | | |
| | | | | | BTC 0.150987254003624 | | | |
| | | | | | DASH 3.98936648685004 | | | |
| | | | | | ETH 5.61599711936754 | | | |
| | | | | | SNX 17.8807914518915 | | | |
| | | | | | UNI 181.84377772924 | | | |
| | | | | | ZEC 7.3269680173278Z | | | |
| | | | | | ZRX 291.156033330769 | | | |
| 3.1.206420 | GRANT CARPENTER | ADDRESS REDACTED | | | ADA 0.264469236809806 | | | |
| 3.1.206421 | GRANT CARSTENSEN | ADDRESS REDACTED | | | ADA 933.241729157198 | BTC 0.33444603 | | |
| | | | | | BTC 0.310338490595 | USDC 0.591294472793199 | | |
| | | | | | CEL 1.11388287994964 | | | |
| | | | | | DASH 0.00215750520059958 | | | |
| | | | | | DOT 0.390173642109804 | | | |
| | | | | | ETH 2.43804017091543 | | | |
| | | | | | MATIC 1404.77482338498 | | | |
| | | | | | SOL 1.3054058784979906 | | | |
| | | | | | USDC 17.4189682980202 | | | |
| 3.1.206422 | GRANT CELLIERS | ADDRESS REDACTED | | | BTC 0.000000005278795493 | | | |
| | | | | | CEL 0.0265131499501I73 | | | |
| 3.1.206423 | GRANT CHAMBERLAIN | ADDRESS REDACTED | | | BTC 0.000014451489849141 | | | |
| 3.1.206424 | GRANT CHESNEY | ADDRESS REDACTED | | | BTC 0.0064705011021039 | | | |
| | | | | | CEL 3.25620633561648 | | | |
| 3.1.206425 | GRANT CHILDS | ADDRESS REDACTED | | | ETH 0.000047962316910212 | | | |
| | | | | | BTC 0.000743791085494174 | | | |
| | | | | | USDC 554.436381314896 | | | |
| 3.1.206426 | GRANT CHIN | ADDRESS REDACTED | | | BTC 0.00997139850264833 | | | |
| 3.1.206427 | GRANT CHRISTENSEN | ADDRESS REDACTED | | | BTC 0.00218572719243889 | BTC 0.02701779271411997 | | |
| 3.1.206428 | GRANT CLOWERS | ADDRESS REDACTED | | | AVAX 11.5392982892608 | | | |
| | | | | | BTC 0.162978104752421 | | | |
| | | | | | ETH 0.247395235657072 | | | |
| | | | | | MATIC 284.596088394289 | | | |
| | | | | | USDC 25.7847505041814 | | | |
| 3.1.206429 | GRANT COLEMAN | ADDRESS REDACTED | | | SNX 181.826676436I47 | | | |
| 3.1.206430 | GRANT CONNELLY | ADDRESS REDACTED | | | BTC 2.42923855587114 | | | |
| | | | | | CEL 124.713149529078 | | | |
| | | | | | ETH 5.01862113005.7926 | | | |
| 3.1.206431 | GRANT CONROY | ADDRESS REDACTED | | Yes | AAVE 0.00527363290040414 | | | BTC 0.23113132795531S |
| | | | | | BTC 0.000858952586565947 | | | |
| | | | | | CEL 0.825734833337708 | | | |
| | | | | | ETH 0.000430431552271464 | | | |
| | | | | | USDC 0.02 | | | |
| 3.1.206432 | GRANT COOLEY | ADDRESS REDACTED | | | BTC 0.000442218270673S3 | | | |
| 3.1.206433 | GRANT COPELAND | ADDRESS REDACTED | | | BTC 0.0245434706046718 | | | |
| | | | | | ETH 3.11016890988921 | | | |
| | | | | | LINK 41.4912597670163 | | | |
| 3.1.206434 | GRANT COSGROVE | ADDRESS REDACTED | | | CEL 8.544348759645I3 | | | |
| | | | | | LTC 0.308060916323021 | | | |
| | | | | | SGB 4.14028713657137 | | | |
| | | | | | XRP 27.9214388681I39 | | | |
| 3.1.206435 | GRANT COWAN | ADDRESS REDACTED | | | BTC 0.00000837798376997I7 | | | |
| | | | | | ETH 6.9453647591690IE-05 | | | |
| 3.1.206436 | GRANT CRAWFORD | ADDRESS REDACTED | | | BTC 1.01989987670459 | | | |
| | | | | | USDC 264.432854273263 | | | |
| 3.1.206437 | GRANT CROWTHER | ADDRESS REDACTED | | | BTC 0.108526642163153 | | | |
| | | | | | CEL 22.6825049660001 | | | |
| | | | | | ETH 1.19785154110529 | | | |
| | | | | | MATIC 2463.74364949251 | | | |
| | | | | | SOL 94.7332477513489 | | | |
| 3.1.206438 | GRANT D PENNINGTON | ADDRESS REDACTED | | | ADA 897.19098792831S | | | |
| | | | | | AVAX 3.10979667312957 | | | |
| | | | | | BTC 0.0870545893649308 | | | |
| | | | | | DOT 13.5733039886543 | | | |
| | | | | | ETH 1.08305169870854 | | | |
| | | | | | LINK 11.5914693541225 | | | |
| | | | | | LTC 1.62540519240291 | | | |
| | | | | | MATIC 244.70127630426 | | | |
| | | | | | SOL 3.65389458764667 | | | |
| | | | | | UNI 12.0613731311374 | | | |
| 3.1.206439 | GRANT DADE | ADDRESS REDACTED | | | ADA 0.164472696253055 | BTC 0.00000005289540488 | | |
| | | | | | BTC 0.000699247703852B2 | | | |
| | | | | | ETH 0.000068452659511344 | | | |
| | | | | | SNX 0.158644278310742 | | | |
| | | | | | USDC 0.0041591093342701Z | | | |
| 3.1.206440 | GRANT DAHLQUIST | ADDRESS REDACTED | | | CEL 1 | | | |
| 3.1.206441 | GRANT DAHLY | ADDRESS REDACTED | | | ADA 545.059800351021 | | | |
| | | | | | BTC 0.00108397885772I39 | | | |
| | | | | | ETC 5.03162763250592 | | | |
| | | | | | ETH 0.259450679029369 | | | |
| | | | | | MATIC 3355.80197796705 | | | |
| | | | | | USDC 8643.3139322435I4 | | | |
| 3.1.206442 | GRANT DANNATT | ADDRESS REDACTED | | | ADA 0.39396503083378B | | | |
| | | | | | BTC 0.0154487275862324 | | | |
| | | | | | CEL 0.013560268537083 | | | |
| | | | | | ETH 0.000143664969019481 | | | |
| | | | | | MATIC 0.240100727489218 | | | |
| | | | | | XRP 1030.16210465593 | | | |
| 3.1.206443 | GRANT DAUGHERTY | ADDRESS REDACTED | | | BTC 0.0122873505217492 | | | |
| | | | | | CEL 1.14329506503366 | | | |
| | | | | | DOT 6.50281815077331 | | | |
| | | | | | LTC 0.529397806085696 | | | |
| | | | | | MATIC 73.5389958656716 | | | |
| 3.1.206444 | GRANT DAVID COWLING | ADDRESS REDACTED | | | CEL 0.0063648069624153 | | | |
| 3.1.206445 | GRANT DAVIDSON | ADDRESS REDACTED | | | ETH 0.00162720650794763 | | | |
| | | | | | BTC 0.00128068375479552 | | | |
| 3.1.206446 | GRANT DAVIS | ADDRESS REDACTED | | | ETH 0.49498643100637B | | | |
| | | | | | BTC 0.1224584264411965 | | | |
| 3.1.206447 | GRANT DAVIS | ADDRESS REDACTED | | | BTC 1.62386092008505 | | | |
| 3.1.206448 | GRANT DEMPSEY | ADDRESS REDACTED | | | BTC 0.000000098129533616I3 | | | |
| | | | | | USDC 0.351617926932396 | | | |
| | | | | | BTC 1.9232118099706I | | | |
| | | | | | DOT 37.5276773570762 | | | |
| | | | | | ETH 5.10714880462I05 | | | |
| | | | | | LINK 2.60468493327539 | | | |
| | | | | | USDC 30065.5999443157 | | | |
| 3.1.206449 | GRANT DEMPSEY | ADDRESS REDACTED | | | BTC 0.000449971240430223 | | | |
| 3.1.206450 | GRANT DENNANY | ADDRESS REDACTED | | | BTC 0.000001626137975478 | BTC 0.00107450777186641 | | |
| | | | | | MATIC 0.0235027148539972 | MATIC 13.9562349991509 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.206451 | GRANT DOUGLAS PRESCOTT | ADDRESS REDACTED | | | BTC 0.00012972258122983<br>CEL 15.154889568146B<br>ETH 0.00276535863509305<br>LTC 0.00236658275566484 | BTC 0.0000000037004593934 | | |
| 3.1.206452 | GRANT DREYER | ADDRESS REDACTED | | | BTC 0.000000003968087661<br>CEL 16.130617362491<br>EOS 0.000041596635555035<br>LTC 0.000000242820668021 | | | |
| 3.1.206453 | GRANT DUDELEY LUKE | ADDRESS REDACTED | | | BCH 0.124336114702871<br>BTC 0.925951853742104<br>CEL 3583.36865237488<br>DASH 1.00503585607242<br>ETH 1.5922936078024S<br>LTC 0.082982837973S619<br>SGB 150.96846751338G<br>USDC 10.066130038788J2<br>XRP 980.244070948454<br>ZEC 3.14100873516242<br>ZRX 505.06337470187J | | | |
| 3.1.206454 | GRANT EILERTSON | ADDRESS REDACTED | | | BTC 0.00018898482767917A<br>ETH 0.002788320534545J83 | | | |
| 3.1.206455 | GRANT ELLIOTT | ADDRESS REDACTED | | | XRP 217.587028211862 | | | |
| 3.1.206456 | GRANT ELLIOTT | ADDRESS REDACTED | | | LINK 0.00830818302211013 | | | |
| 3.1.206457 | GRANT ELLIS | ADDRESS REDACTED | | Yes | ETH 0.05879316245775S8<br>ETH 2.1479981147318<br>MATIC 1457.68420078586<br>USDC 585.343805240A2 | | | BTC 1.38083402375034 |
| 3.1.206458 | GRANT EMERSON | ADDRESS REDACTED | | | BTC 0.25830247554D186 | | | |
| 3.1.206459 | GRANT ESPE | ADDRESS REDACTED | | | BTC 0.000019603074771779<br>SNX 0.0445238298400263<br>USDC 69.611238136789J | | | |
| 3.1.206460 | GRANT ETHERIDGE | ADDRESS REDACTED | | | BTC 0.00087841183489269S<br>ETH 0.0060140955660183<br>MATIC 563.6239063532<br>SOL 170.474124037738 | BTC 0.0000000219087112853<br>ETH 11.3794919528576 | | |
| 3.1.206461 | GRANT FELDMAN | ADDRESS REDACTED | | | ADA 0.438135061502397<br>BTC 0.000029973393065641<br>DOT 0.000061390972112595<br>ETH 2.73045111005939E-05<br>USDC 0.0752713486A3247 | | | |
| 3.1.206462 | GRANT FERGUSON | ADDRESS REDACTED | | | CEL 321.04142403492<br>ETH 8.68336772022186 | | | |
| 3.1.206463 | GRANT FERGUSON | ADDRESS REDACTED | | | CEL 221.948318327901<br>XRP 0.0000055037296S499 | | | |
| 3.1.206464 | GRANT FISHER | ADDRESS REDACTED | | | ADA 0.000278809192997664<br>BTC 0.0000040218521906J<br>DOT 0.000297478221453838<br>ETH 1.790738535178990-06<br>USDC 0.00199773760778159 | | | |
| 3.1.206465 | GRANT FLEMING | ADDRESS REDACTED | | | BTC 0.005145980818233J46<br>DOGE 612.573922386724<br>ETH 1.43239326460974<br>LTC 21.357152346887<br>ALM 1852.37399620764 | LTC 0.95292238 | | |
| 3.1.206466 | GRANT FOWLER | ADDRESS REDACTED | | | AAVE 16.5816214661021<br>BTC 0.000219300098314793<br>LINK 417.39401630593J<br>MATIC 7371.62593582378<br>UNI 173.786040171438 | | BTC 0.7924121229256T6 | |
| 3.1.206467 | GRANT FRASER | ADDRESS REDACTED | | | BTC 0.00000000828047992<br>CEL 6.5377200871454<br>ETH 0.0068858920S909496<br>LUNC 0.000000009960272370J8<br>MATIC 1.65278324188224<br>USDC 0.10130550866J163 | | | |
| 3.1.206468 | GRANT FRAZIER | ADDRESS REDACTED | | | BTC 0.1585185399S8738<br>MATIC 1044.62927553723<br>USDC 1384.29354615676 | | | |
| 3.1.206469 | GRANT FREEMAN | ADDRESS REDACTED | | | BTC 0.043907086106748G<br>ETH 0.32388897628B016<br>LTC 2.387737766068B8 | | | |
| 3.1.206470 | GRANT FUHRMAN | ADDRESS REDACTED | | | ADA 499.04297117227J<br>BTC 0.31176841571841B<br>DOT 23.2674965169202<br>ETH 0.54875570327633<br>MATIC 1039.7061345061J7<br>USDT ERC20 0.473773138894252<br>KLM 1535.63717158861J | BTC 0.00047813936370063 | | |
| 3.1.206471 | GRANT FURNIER | ADDRESS REDACTED | | | BTC 0.00109684090616715<br>USDC 1383.5988702802J | | | |
| 3.1.206472 | GRANT GAMBLE | ADDRESS REDACTED | | | BTC 0.0000016863637460T<br>USDC 0.55149969865709J | | | |
| 3.1.206473 | GRANT GARDEN | ADDRESS REDACTED | | | BTC 0.000956207684738325<br>DOT 51.6370405990647<br>UNI 7.14974366064151 | | | |
| 3.1.206474 | GRANT GARDNER | ADDRESS REDACTED | | | CEL 28.388287605308A<br>ETH 0.000105643378838598<br>USDC 214.2500934811J3 | | | |
| 3.1.206475 | GRANT GEISLER | ADDRESS REDACTED | | Yes | BTC 0.000381278440876126<br>USDC 634.91556606045T | BTC 0.00000000710079519528<br>USDC 124.98 | | BTC 0.834419660928749 |
| 3.1.206476 | GRANT GERALD WHIPPLE | ADDRESS REDACTED | | | ADA 185.92202347587L<br>BTC 0.0595028609920076<br>CEL 152.673923820618<br>DOT 7.55284980615171<br>MATIC 195.508665786547<br>SOL 2.77093946607281 | USDC 0.0000001844223825J5 | | |
| 3.1.206477 | GRANT GETTY | ADDRESS REDACTED | | | ETH 0.000201517198208242<br>MATIC 0.22591618597566<br>USDC 0.866641074414611 | | | |
| 3.1.206478 | GRANT GILFORD | ADDRESS REDACTED | | | BTC 0.001323813167486899<br>CEL 0.0134712748595532<br>DASH 0.00783817394563691<br>EOS 0.000901820138327T9<br>LTC 0.000015378077053631<br>SGB 0.1322412517361S8<br>USDC 0.842331259900646<br>XLM 2.97743172243823<br>XRP 0.883803481339303 | | | |
| 3.1.206479 | GRANT GILL | ADDRESS REDACTED | | | BTC 0.060989114174985J2<br>CEL 5.185801848423A1<br>MATIC 2540.27320878528<br>USDT ERC20 135.183669 | | | |
| 3.1.206480 | GRANT GINSBURG | ADDRESS REDACTED | | | ADA 0.131094723036306<br>ETH 0.00027710567146T143<br>MCDAI 0.02107363942231G | | | |
| 3.1.206481 | GRANT GLIMCHER | ADDRESS REDACTED | | | BTC 0.002795578905214D7<br>ETH 0.000269761927934599<br>LINK 12.461218340697G<br>LTC 0.000133367639036579<br>SNX 10.55035471649B6 | | | |
| 3.1.206482 | GRANT GODKIN | ADDRESS REDACTED | | | ADA 238.387927611787<br>CEL 2.40058394392145<br>ETH 0.047823781147909B | | | |
| 3.1.206483 | GRANT GOHL | ADDRESS REDACTED | | | BCH 0.46615952930b103<br>BTC 0.033334679179161G<br>CEL 5.14959255685477<br>DASH 0.006783889521278722 | | | |
| 3.1.206484 | GRANT GONWICH | ADDRESS REDACTED | | | ETH 0.00000709397977874T1<br>XLM 16.25991842653D6 | | | |
| 3.1.206485 | GRANT GOODALL | ADDRESS REDACTED | | | ADA 16.09031822763103<br>BNB 1.936418991190J4<br>BTC 0.0000001953148005J<br>CEL 0.30316792673132J<br>COMP 0.00003593450019771J<br>DOT 0.04102841507568858<br>LUNC 0.0000255240610553724<br>UNI 0.005887369678825196<br>USDC 0.0000000951334641006 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.206486 | GRANT GOODMAN | ADDRESS REDACTED | | | ADA 393.43254593483<br>BTC 0.27130256076929204<br>DOGE 1849.05193177044<br>ETH 0.01489482471864142<br>LINK 2.335777298538768<br>MATIC 24.941541903719<br>SOL 12.976878708184<br>USDC 224.634948751805<br>XLM 2452.67288491304 | BTC 0.00000093817257049<br> | | |
| 3.1.206487 | GRANT GOODWIN | ADDRESS REDACTED | | | BTC 0.00000093817257049<br>ETH 0.0271271598449547 | | | |
| 3.1.206488 | GRANT GORDON | ADDRESS REDACTED | | | ETH 0.14495745180759 | | | |
| 3.1.206489 | GRANT GRIFFITHS | ADDRESS REDACTED | | | ADA 2.0025723402730<br>BTC 0.15204281151768<br>ETH 0.02223230685498<br>MCDAI 31.81040031080618<br>USDC 7.423764395723857 | USDC 0.0019327992314636 | | |
| 3.1.206490 | GRANT GURAM | ADDRESS REDACTED | | | BTC 0.000576268722846778<br>ETH 0.444693158728931<br>KNC 122.455949207436 | | | |
| 3.1.206491 | GRANT GUSTAFSON | ADDRESS REDACTED | | | BTC 0.355703355003668<br>USDC 0.247741812883666 | | | |
| 3.1.206492 | GRANT HABGOOD | ADDRESS REDACTED | | | DOT 6.854504103056667<br>MATIC 77.0536155432468 | | | |
| 3.1.206493 | GRANT HAGSTROM | ADDRESS REDACTED | | | BTC 0.000015465333466077 | | | |
| 3.1.206494 | GRANT HALAREWICH | ADDRESS REDACTED | | | XLM 589.0000003<br>XRP 355.393937 | | | |
| 3.1.206495 | GRANT HANCHER | ADDRESS REDACTED | | | BTC 0.01151213883696001<br>ETH 0.263447954516514 | | | |
| 3.1.206496 | GRANT HARRIS | ADDRESS REDACTED | | | SNX 0.01189619266717224 | | | |
| 3.1.206497 | GRANT HARTER | ADDRESS REDACTED | | | ADA 174.34338710243<br>BTC 1.52684851457804<br>ETH 6.05856760761667<br>ZRX 266.512081476885 | | | |
| 3.1.206498 | GRANT HATCHMAN | ADDRESS REDACTED | | | BTC 0.000000682894697743<br>CEL 156.09270209095<br>LTC 0.000000009127184457<br>MATIC 388.725265246636 | | | |
| 3.1.206499 | GRANT HAUN | ADDRESS REDACTED | | | BTC 0.00477630029480636<br>ETH 0.078617417883258 | | | |
| 3.1.206500 | GRANT HAWKINS | ADDRESS REDACTED | | | BTC 0.000096160155684168<br>CEL 1.080617186575 | | | |
| 3.1.206501 | GRANT HEBBLEWHITE | ADDRESS REDACTED | | | AAVE 0.001194430650415574<br>ADA 0.134387698091107<br>BAT 0.166694867924633<br>BTC 0.000025851791376544<br>CEL 96.42727652956676<br>COMP 0.0292075085833974<br>DASH 0.00000000549656174277<br>DOT 0.069575684918058<br>ETH 0.005441837912806552<br>LINK 447.141443226479<br>LUNC 0.0223891132274239<br>OMG 0.000636954179458824<br>SNX 0.046835<br>SOL 0.06594101003077773<br>UMA 0.000209<br>USDC 0.062<br>XRP 3463.626233<br>ZRX 0.001545 | | | |
| 3.1.206502 | GRANT HEBBLEWHITE | ADDRESS REDACTED | | | ADA 0.0391891460677346<br>BAT 1<br>BTC 0.000000001855440372<br>CEL 0.41934006706073<br>ETH 0.0000000001346158<br>MATIC 1.17180896194622<br>OMG 0.000039<br>SGB 116.591614651505<br>SNX 0.336165<br>UMA 0.000701<br>USDT ERC20 8.4<br>XRP 0.000000212026666408<br>ZRX 1.998455 | | | |
| 3.1.206503 | GRANT HEFLIN | ADDRESS REDACTED | | | BTC 0.00196905409755159<br>DOT 76.88027455352783<br>ETH 1.346962789416 | | | |
| 3.1.206504 | GRANT HERREN | ADDRESS REDACTED | | | BTC 0.000077207931896534<br>ETH 0.009458074666590624<br>GUSD 0.089691702040277<br>USDC 44.42607049690964 | BTC 0.0441844304646973<br>ETH 0.11802979155113<br>GUSD 64.2478713463359<br>USDC 888.967085761337 | | |
| 3.1.206505 | GRANT HICKOK | ADDRESS REDACTED | | | ADA 61.705124109714 | | | |
| 3.1.206506 | GRANT HIGGINS | ADDRESS REDACTED | | | BTC 0.00212407637346861<br>CEL 1.24221220659<br>LTC 0.00245768 | | | |
| 3.1.206507 | GRANT HILL | ADDRESS REDACTED | | | ETH 0.2488112770555137 | | | |
| 3.1.206508 | GRANT HINES | ADDRESS REDACTED | | | BTC 0.000002828033020269<br>DOT 13.82973888876558<br>ETH 0.00160082781770248<br>LINK 42.995722425072<br>MATIC 1125.72909228416<br>XLM 830.049196385111 | | | |
| 3.1.206509 | GRANT HODGES | ADDRESS REDACTED | | | BTC 0.05019865045041834<br>ETH 1.13960988431053 | | | |
| 3.1.206510 | GRANT HODGES | ADDRESS REDACTED | | | BTC 0.00000000006250451289 | BTC 0.00000000062450451289 | | |
| 3.1.206511 | GRANT HODSON | ADDRESS REDACTED | | | USDC 0.000000085408715886<br>USDC 0.171845057798317 | USDC 0.000000179260836054<br>USDC 0.00227536404890855 | | |
| 3.1.206512 | GRANT HOFFMAN | ADDRESS REDACTED | | | ADA 733.291698899178<br>BTC 0.0858977357724039<br>DOT 48.475024161257<br>ETH 1.49970786635535<br>MATIC 232.3711893969 | | | |
| 3.1.206513 | GRANT HOLDEN | ADDRESS REDACTED | | | BTC 1.69134144992249-05<br>CEL 1.1442097047955<br>ETH 0.00857337927256231<br>LTC 0.00104191403715199 | | | |
| 3.1.206514 | GRANT HORTON | ADDRESS REDACTED | | | XLM 15.60003477526 | | | |
| 3.1.206515 | GRANT HORVATH | ADDRESS REDACTED | | | BTC 0.00141378323295319<br>USDC 7942.29686983973 | | | |
| 3.1.206516 | GRANT HUBBEL | ADDRESS REDACTED | | | ADA 0.1713777109551623<br>BTC 0.00527437075410598<br>DASH 0.06420142475799553<br>EOS 130.623523353285<br>GUSD 0.002067686782882366<br>LTC 25.750143646321<br>USDC 0.33033178208988 | | | |
| 3.1.206517 | GRANT HUGHES | ADDRESS REDACTED | | | BCH 0.00323287419549014<br>BTC 0.000000540187129842<br>EOS 0.1173726640747<br>XRP 2.01325665842861 | | | |
| 3.1.206518 | GRANT HUGHES | ADDRESS REDACTED | | | BCH 2.5045.3018<br>BTC 0.00105354876179363<br>CEL 32.291794296191<br>DOT 19.9870737<br>XRP 1569.413838 | | | |
| 3.1.206519 | GRANT HURN | ADDRESS REDACTED | | | AVAX 0.00418671322573491<br>BTC 0.000002440573874779<br>ETH 0.000110924123846571<br>MATIC 0.249153017827565 | | | |
| 3.1.206520 | GRANT IUTZWIG | ADDRESS REDACTED | | | BTC 0.00000102041231238<br>LINK 0.02339863275473839 | BTC 0.00000000343052172 | | |
| 3.1.206521 | GRANT JACKSON | ADDRESS REDACTED | | | ADA 5503.45856493537<br>BTC 0.0010391120255842<br>CEL 0.351287063474019<br>ETH 1.657201724609986<br>LTC 0.5016303692407107 | | | |
| 3.1.206522 | GRANT JARVIS | ADDRESS REDACTED | | | BTC 0.15174916084838<br>ETH 3.921055482080.5 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.206523 | GRANT JENNINGS | ADDRESS REDACTED | | | AAVE 18.975476120506<br>BTC 0.116033439955512<br>CEL 1.11822163221706<br>COMP 0.746843956338155<br>DOT 39.5422904446521<br>EOS 0.064118706710899<br>ETH 5.70256593377015<br>LTC 0.000767437649218269<br>MATIC 106.339818255381<br>SGB 55.0996752013546<br>SUSHI 110.829535831336<br>UNI 39.9666324013598<br>XLM 0.343711031644734<br>XRP 0.103899200166736<br>XTZ 67.2248500629732<br>ZEC 0.105989821609144<br>ZRX 1345.19460312243 | | | |
| 3.1.206524 | GRANT JINSOO RIEW | ADDRESS REDACTED | | | ADA 0.267315950646417<br>AVAX 0.0144088052906855<br>BAT 4.46260839408688<br>BTC 4.16875971387684<br>CEL 1188.57068385544<br>DASH 0.00251766608520989<br>ETH 0.00519135565178286<br>KNC 0.0051660543915876<br>LINK 0.0727116940373248<br>LTC 0.00116673031641001<br>MATIC 0.513813239263513<br>SGB 887.235191217005<br>SNX 1.39933884314662<br>UNI 0.0610542605807089<br>USDC 28458.0432874<br>XLM 3.73836616202318<br>XRP 1.24215594110429<br>ZRX 0.0412575485353987 | ADA 1.33114554783772<br>AVAX 0.0040099511401025<br>BTC 0.5402137<br>ETH 0.0000774055378748<br>MATIC 1.16036454721013<br>USDC 0.006 | | |
| 3.1.206525 | GRANT JOHN SMALL | ADDRESS REDACTED | | | AVAX 75.4387222352854<br>BAT 4898.49014754197<br>BTC 0.132395994787363<br>BUSD 33593.6954635691<br>CEL 29.4296331072271<br>DOT 496.763945331815<br>ETH 62.1451633233789<br>LTC 306.555344238327<br>MCDAI 96.3892303332467<br>SGB 255.888791973824<br>USDC 90.757576471863<br>XLM 4.603857529840024<br>XRP 0.620212731731683 | | | |
| 3.1.206526 | GRANT JOHNSON | ADDRESS REDACTED | | | BTC 0.0989943<br>CEL 694.823414059955<br>DOT 0.00000000007245816<br>ETH 7.0699538<br>SGB 169.552504998458<br>SOL 15.22881514<br>XRP 0.0000008075020893 | | | |
| 3.1.206527 | GRANT JOHNSON | ADDRESS REDACTED | | | BTC 0.0001064037192991<br>5 | | | |
| 3.1.206528 | GRANT JOHNSTON | ADDRESS REDACTED | | | BTC 0.00118623301565308<br>CEL 66.1005973293121<br>XLM 9.82609481964349<br>XRP 0.00547343505365861 | | | |
| 3.1.206529 | GRANT JOHNSTON | ADDRESS REDACTED | | | ADA 0.0734731919074284<br>BTC 0.000017736507998151<br>USDC 0.155657655746655 | | | |
| 3.1.206530 | GRANT JONES | ADDRESS REDACTED | | | ZEC 0.00583459473009302 | | | |
| 3.1.206531 | GRANT JONES | ADDRESS REDACTED | | | BTC 0.0038580953148D132 | | | |
| | | | | | CEL 1.11858816112261 | | | |
| | | | | | ETH 2.14953996849311 | | | |
| 3.1.206532 | GRANT JORDAN | ADDRESS REDACTED | | | BCH 0.0000860679434868605<br>BTC 0.0000448676426898895<br>CEL 1.093416710D107<br>ETH 0.0007312507B188856<br>SGB 0.00111399626363565<br>XRP 0.0208651319486493 | | | |
| 3.1.206533 | GRANT JOSEPH KEMPER | ADDRESS REDACTED | | Yes | BTC 0.107533193818999<br>CEL 28.3300029272803<br>DOT 0.0273551554950745<br>ETH 0.0196799280880641<br>MCDAI 0.0439823399641435 | BTC 0.0128589130446329<br>CEL 90.3967955552499<br>DOT 0.00042306477778624D3<br>ETH 0.3764790217171576 | | BTC 0.711353374519712 |
| 3.1.206534 | GRANT KELVIN BLANCHARD | ADDRESS REDACTED | | | ADA 1200<br>BTC 0.0825492266404615<br>CEL 506.380990434668<br>ETH 2.50798793728073<br>KNC 16<br>MATIC 140.28 | | | |
| 3.1.206535 | GRANT KENDALL | ADDRESS REDACTED | | | ETH 0.17011802872223 | | | |
| 3.1.206536 | GRANT KEVIN LITTLEWOOD | ADDRESS REDACTED | | | BTC 0.00000016806457929S | | | |
| 3.1.206537 | GRANT KEY | ADDRESS REDACTED | | | BTC 0.81213068067288 | BTC 0.0116711 | | |
| 3.1.206538 | GRANT KIZER | ADDRESS REDACTED | | | BTC 0.00000104492273370T<br>ETH 15.131342057840B<br>LINK 243.91201089037<br>MATIC 8241.12487a0642 | BTC 1.09129677388B6 | | |
| 3.1.206539 | GRANT KNEBEL | ADDRESS REDACTED | | | BTC 0.0156931419406176<br>DASH 0.0087357033940B177<br>DOT 54.648718360095B<br>ETH 6.218822453704B7<br>SNX 0.2489748208575276 | | | |
| 3.1.206540 | GRANT KRISTIAN RASMUSSEN | ADDRESS REDACTED | | | ADA 0.000080726123452Z<br>BTC 0.000000000021272057<br>DOGE 0.000000501505131915<br>ETH 0.00000002465001475J | ADA 0.0195441488874007<br>BTC 0.00004735596512606<br>DOGE 0.00000000456786510T<br>ETH 0.00211635390426621 | | |
| 3.1.206541 | GRANT LABROSSE | ADDRESS REDACTED | | | XRP 1463.027454 | | | |
| 3.1.206542 | GRANT LAM | ADDRESS REDACTED | | | BTC 0.021322974283293J | | | |
| 3.1.206543 | GRANT LANING | ADDRESS REDACTED | | | BAT 0.0270342407438171<br>BSV 0.0076897427630017J<br>BTC 0.0000138739281515272<br>CEL 1.1446059193316S<br>EOS 0.003306973426682Z<br>ETH 0.0000016946587715B6<br>KNC 0.0003015951041221D9<br>LINK 0.0000656657154739<br>LTC 0.000213980822802162<br>MATIC 0.00706330942254992<br>XLM 0.0319814145782179<br>ZEC 0.000008591799613742 | | EOS 4.24468980067B<br>ETH 0.0013966623789337<br>KNC 2.907441350514224<br>LINK 0.1819743186697S6<br>LTC 0.000000000709314665<br>MATIC 4.8426134936637<br>XLM 0.00000001139015370 3<br>ZEC 0.000000004204834196 | | |
| 3.1.206544 | GRANT LASORDA | ADDRESS REDACTED | | | ADA 100.791994441777<br>BTC 2.02027718759005<br>LINK 2.67751854339909 | | | |
| 3.1.206545 | GRANT LASTOVICA | ADDRESS REDACTED | | | BTC 0.0035104186903509J<br>ETH 61.3277744870731<br>LINK 1774.5439183820S<br>MATIC 9461.81887664629<br>SOL 105.221967656406K | BTC 0.00000000480588123S<br>ETH 25<br>MATIC 1.65121950816775<br>SOL 0.026385224 | | |
| 3.1.206546 | GRANT LEACH | ADDRESS REDACTED | | | AAVE 0.286290095Y77B2<br>BTC 0.033116894413178T<br>DOT 0.0127081017765948<br>ETH 0.2918114543256S8<br>LINK 10.6961787277394<br>LTC 0.783898833747373<br>MATIC 0.010719906393919T<br>SOL 4.062378554S6134<br>XLM 207.99193659381 | BTC 0.06720411<br>ETH 0.0971357947400519 | | |
| 3.1.206547 | GRANT LEE | ADDRESS REDACTED | | | BTC 0.0000015387505108665<br>ETH 0.00016344458336989J<br>MCDAI 1.03446200820053<br>USDC 1.71984556305533 | USDC 2050.007908 | | |
| 3.1.206548 | GRANT LEE | ADDRESS REDACTED | | | BTC 0.0000130826681280Z6 | | | |
| 3.1.206549 | GRANT LEE SEBASTIANO | ADDRESS REDACTED | | | BTC 0.00000024399566785B<br>ETH 0.00000117503689235<br>USDC 0.02177796646271475 | BTC 0.0000000227781017498<br>ETH 0.0000003510513085<br>USDC 0.0000003294572989S16 | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.206550 | GRANT LEIGH OLIVER PROJECTS PTY LTD | 36 VIEW TERRACE, PERTH, 6070 AUSTRALIA | | | ADA 0.000420155139146426 BNB 0.0882354091302365 BTC 0.000011866229446497 ETH 0.000082021419837972 USDC 0.0001958739999889568 USDT ERC20 0.1649020417511157 | | | |
| 3.1.206552 | GRANT LEIGHTY | ADDRESS REDACTED | | | USDC 0.01127839416835086 | | | |
| 3.1.206552 | GRANT LEWIS | ADDRESS REDACTED | | | CEL 1.32242098642893 ETH 0.001368510837772752 | | | |
| 3.1.206553 | GRANT LEYENHORST | ADDRESS REDACTED | | | BTC 0.0000000092942869983 CEL 5.83981203559963 | | | |
| 3.1.206554 | GRANT LINDSLEY | ADDRESS REDACTED | | | ETH 0.0006695102489846606 | | | |
| 3.1.206555 | GRANT LONG | ADDRESS REDACTED | | | BTC 0.770120323884256 ADA 0.916683569976227 BTC 0.00000000675778317? ETH 0.00028036317705151 USDC 0.962736911190314 | USDC 0.0000006827985172423 | | |
| 3.1.206556 | GRANT MACLEOD | ADDRESS REDACTED | | | BTC 0.0833026843150011 CEL 12.2913885035424 USDC 96.34478641016938 USDT ERC20 350.68 | | | |
| 3.1.206557 | GRANT MACNEILL | ADDRESS REDACTED | | | CEL 0.0995700359151635 | | | |
| 3.1.206558 | GRANT MAILEY | ADDRESS REDACTED | | | BAT 0.919106454105694 BTC 0.0000012335453503138 MATIC 9266.69909864368 MCDAI 0.0228060255862954 USDC 14.0499165951735 | | | |
| 3.1.206559 | GRANT MARPLE | ADDRESS REDACTED | | | ADA 7770.9952308023A BTC 1.0375095644718 ETH 53.1387693535475 LTC 149.539682932153 MATIC 2690.5222299629 | | | |
| 3.1.206560 | GRANT MARROW | ADDRESS REDACTED | | | BTC 0.0146401076514 ETH 0.229303687883497 | | | |
| 3.1.206561 | GRANT MARSHALL | ADDRESS REDACTED | | | ADA 2177.02456202045 BNB 1.1523964159596 BTC 0.0996650109690973 ETH 0.0437580761470 ETH 1.48818470272697 LINK 1864.918971122 USDT ERC20 838.969962275043 | | | |
| 3.1.206562 | GRANT MARTIGNETTI | ADDRESS REDACTED | | | BTC 0.0011677712184088B ETH 0.00153173933423827 | | | |
| 3.1.206563 | GRANT MASON | ADDRESS REDACTED | | | BTC 0.0516163633378771 | | | |
| 3.1.206564 | GRANT MATHEWS | ADDRESS REDACTED | | | ADA 3474.03811966Z BTC 0.0821191999597858 DOT 17.960238269B543 ETH 6.480142826279446 SOL 1.57105542963544 USDC 5075.495755641476 | | | |
| 3.1.206565 | GRANT MATSON | ADDRESS REDACTED | | | BTC 0.00490683417967651 ETH 0.767340251?0187 USDC 2556.39105091?2 | | | |
| 3.1.206566 | GRANT MATSUURA | ADDRESS REDACTED | | | BTC 0.000002413589911747 ETH 0.00000491206859?772 LINK 0.488479143032023 LTC 0.00366537156101687 | | | |
| 3.1.206567 | GRANT MAW | ADDRESS REDACTED | | | BCH 1.044866242816 BTC 0.00073135648167309A CEL 336.672710311339 ETH 0.0115102005511562 LTC 0.00002883 USDT ERC20 32.1376759809256 | | | |
| 3.1.206568 | GRANT MCCULLOCH | ADDRESS REDACTED | | | BTC 0.00000056789780952A CEL 0.00536789204328738 ETH 0.03610160891930013 LINK 0.0534818632226123 SNX 89.735372782654 USDC 5.73787395945129 | | | |
| 3.1.206569 | GRANT MCHUGH | ADDRESS REDACTED | | | CEL 7.49301741706915 | | | |
| 3.1.206570 | GRANT MEAD | ADDRESS REDACTED | | | BTC 0.00200403168187?3 USDT ERC20 150.721286250004 | | | |
| 3.1.206571 | GRANT MESNER | ADDRESS REDACTED | | | BTC 0.00182478368090477 | | | |
| 3.1.206572 | GRANT MESSNER | ADDRESS REDACTED | | | CEL 0.475801113809291 | | | |
| 3.1.206573 | GRANT MEYER | ADDRESS REDACTED | | | ETH 0.000543821532482126 | | | |
| 3.1.206574 | GRANT MICHAEL DONST | ADDRESS REDACTED | | | BTC 0.00000701912294286? BTC 0.0000002906775088864 DOT 31.9439201907905 ETH 0.00000527865220B117 | | | |
| 3.1.206575 | GRANT MICHAEL GESKE | ADDRESS REDACTED | | | ADA 0.0000258499835573787 BTC 0.0167213010353526 ETH 0.00000801781848678956 | ADA 0.0525678998062154 | | |
| 3.1.206576 | GRANT MICHAEL MULLER | ADDRESS REDACTED | | | BTC 0.00133631377842079 ETH 0.00185350683240842 LTC 0.203308418516665 USDC 462.818175695651 XLM 41.47108082724 | USDC 200 | | |
| 3.1.206577 | GRANT MICHAEL SAUNDERS | ADDRESS REDACTED | | | CEL 216.226253443217 | | | |
| 3.1.206578 | GRANT MIDDLEBROOK | ADDRESS REDACTED | | | USDT ERC20 748.018585604527 ETH 0.00074889403227008 MANA 0.00907051762591915 MATIC 0.319606097635748 | | | |
| 3.1.206579 | GRANT MILLER | ADDRESS REDACTED | | | BTC 3.86217144899999E-07 ETH 0.0000713760815912B3 USDC 0.0161271864482974 USDT ERC20 0.0001657601499231Z | BTC 0.0000000069682854644 USDC 0.0000002088029243907 USDT ERC20 0.0000000016172576 | | |
| 3.1.206580 | GRANT MILLS | ADDRESS REDACTED | | Yes | BAT 506.11420946493S BTC 0.120448027987662 CEL 264.16281391572 DASH 1.10963838217768 DOT 3.407030031?334 EOS 0.00881359308657677 ETH 3.1619778976798S MANA 285.9089132256339 MATIC 1203.10270508032 SNX 23.599657733307S TAUD 1.3531979107600Z UNI 401.99107784293S USDC 0.111892027121532 USDT ERC20 47.593052134954 XLM 6680.6758495459 ZEC 2.8509967650715 ZRX 598.977950023221 | | | BTC 0.063488306180971Z |
| 3.1.206581 | GRANT MINDRUM | ADDRESS REDACTED | | | BTC 0.0473944627204278 ETH 0.704411853151616 | | | |
| 3.1.206582 | GRANT MOLONEY | ADDRESS REDACTED | | | CEL 18.689105720415B ETH 0.25 | | | |
| 3.1.206583 | GRANT MONKS | ADDRESS REDACTED | | | CEL 0.00156891384274915 EOS 0.91196349851183 6 | | | |
| 3.1.206584 | GRANT MONROE | ADDRESS REDACTED | | | BTC 2.09601215226176 | | | |
| 3.1.206585 | GRANT MONTGOMERY | ADDRESS REDACTED | | | BTC 0.00183159379008621 | | | |
| 3.1.206586 | GRANT MOORE | ADDRESS REDACTED | | | ETH 0.0010123961057289G ETH 0.200805252206746 USDC 500.097751976659 | | | |
| 3.1.206587 | GRANT MOORE | ADDRESS REDACTED | | | ADA 9122.84168311133 AVAX 31.471343138472B BTC 0.73553048383575A DOT 185.635115205867 ETH 5.1674568500431 LINK 143.33241713685 MATIC 2641.98324257087 SNX 541.18728796365 SOL 338.588096511254 XRP 18389.723772 | AVAX 1.0787486515641B | | |
| 3.1.206588 | GRANT MOUNTAIN | ADDRESS REDACTED | | | BTC 0.00002977547698622Z ETH 0.0000193054338269S | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.206589 | GRANT MOYNIHAN | ADDRESS REDACTED | | | BCH 0.00059897217082108<br>BNB 0.00068897131401788<br>BTC 0.00000007438261051<br>CEL 0.086888062870232<br>DOT 9.8323546211873<br>ETC 0.00790561766803624<br>ETH 2.15053317404999E-06<br>LUNC 0.015472458753753<br>MATIC 0.000770285626895<br>SNX 0.02562782139738003<br>XLM 0.05343872478193901 | | | |
| 3.1.206590 | GRANT MURPHY | ADDRESS REDACTED | | | DOGE 737.483334662265 | | | |
| 3.1.206591 | GRANT NALIDE' | ADDRESS REDACTED | | | BTC 0.15897062990433<br>CEL 684.214685242<br>ETH 2.12<br>LINK 86.38334839 | | | |
| 3.1.206592 | GRANT NEAGLE | ADDRESS REDACTED | | Yes | BTC 1.40414712607663<br>ETH 2.05655939562559<br>SOL 269.865404301174 | | | BTC 0.01661981821014 |
| 3.1.206593 | GRANT O'BRIEN | ADDRESS REDACTED | | | BTC 0.07630520113492316 | | | |
| 3.1.206594 | GRANT O'KANE | ADDRESS REDACTED | | | BTC 0.00000000693646246<br>CEL 0.221433137806214<br>XRP 2.742987981105 | | | |
| 3.1.206595 | GRANT ODELL | ADDRESS REDACTED | | | BTC 0.00000024011992438<br>CEL 0.053237693015612<br>ETH 0.000000503578202433<br>LINK 0.000027451697969771 | | | |
| 3.1.206596 | GRANT OLIVER | ADDRESS REDACTED | | | BTC 0.00000000725643632<br>CEL 0.537334259783326<br>USDC 0.00000059171539999<br>XRP 0.000000788098782181 | | | |
| 3.1.206597 | GRANT ONEILL | ADDRESS REDACTED | | | AAVE 0.027578500486318<br>BTC 0.576450541808864<br>CEL 377.169349970742<br>ETH 1.03619593041813 | | | |
| 3.1.206598 | GRANT PAGE | ADDRESS REDACTED | | | MATIC 21.8381155710974<br>USDC 6.68968127807516 | | | |
| 3.1.206599 | GRANT PARRIS | ADDRESS REDACTED | | | ADA 199.432423476355<br>BCH 0.00002862603730654<br>BTC 0.000948769086025153<br>ETH 0.00001811864578235<br>GUSD 0.46504684796574 4 | BCH 0.000000053021447 51 | | |
| 3.1.206600 | GRANT PEDERSEN | ADDRESS REDACTED | | | CEL 0.844399715177814<br>MATIC 387.813541645422 | | | |
| 3.1.206601 | GRANT PERKINS | ADDRESS REDACTED | | | BTC 0.65884907770636 8<br>CEL 1674.28161097198<br>DOT 30.00141672364 53<br>ETH 43.7092948763107<br>LTC 0.000000000866458659<br>MATIC 1956.664<br>SNX 1241.88719158513<br>SOL 0.000103874785272088<br>USDC 19987.1760005696<br>USDT ERC20 0.00000054570346 0506 | | | |
| 3.1.206602 | GRANT PHILLIPS | ADDRESS REDACTED | | | BAT 2.1015812457 3122<br>CEL 35.037015795670 1<br>ETH 0.126188466251411<br>TAUD 353.317709497104<br>USDC 0.145063840555059<br>USDT ERC20 0.00000028862639057 3 | | | |
| 3.1.206603 | GRANT PIERHOFF | ADDRESS REDACTED | | | BTC 0.00000005115356190 3<br>SGB 1283.05173537947<br>USDC 0.00092025869958 308<br>USDT ERC20 0.00001510949858114 9<br>XRP 0.00000047447076433 8 | BTC 0.0000000006324200 51<br>USDC 0.00000447557768353<br>USDT ERC20 0.0000016447410423 6 | | |
| 3.1.206604 | GRANT PININGTON | ADDRESS REDACTED | | | BTC 0.000001 2<br>CEL 9.569561678 01903<br>SNX 0.001<br>USDC 0.008000884254807 69 | | | |
| 3.1.206605 | GRANT PITARYS | ADDRESS REDACTED | | | BTC 0.0000070767317419 49<br>COMP 0.00023974637216688<br>ETH 0.00000076900513540 1<br>PAXG 0.000102824718898781<br>SNX 0.01674479430908 08<br>UNI 0.09618274918162 15<br>USDC 0.0645240316201075 | | | |
| 3.1.206606 | GRANT POOHAUSKY | ADDRESS REDACTED | | | BTC 0.04779397401063 07 | BTC 0.0078025 | | |
| 3.1.206607 | GRANT POLLACK | ADDRESS REDACTED | | | AAVE 0.006106376137037 1<br>BTC 0.99564050962514<br>DOT 73.135106405649<br>ETH 16.4730864040079<br>MATIC 4.4441951842012<br>SNX 0.31511583930868 8<br>USDC 3.31661421535536 | | | |
| 3.1.206608 | GRANT POSKEY | ADDRESS REDACTED | | | BTC 0.00002176419783137 | | | |
| 3.1.206609 | GRANT PRITCHARD | ADDRESS REDACTED | | | USDC 0.140494725737818 | | | |
| 3.1.206610 | GRANT PUGH | ADDRESS REDACTED | | | LINCH 113.4730524742046<br>ADA 287.247721999317<br>BTC 0.0708562960159766<br>DOGE 12897.2387654213<br>DOT 74.212662323410 6<br>ETH 0.86262050109239<br>LINK 77.854122485952 7<br>MATIC 2049.43032506156<br>SNX 41.1709183873363<br>SOL 19.52515043428 47 | | | |
| 3.1.206611 | GRANT QIU | ADDRESS REDACTED | | | BTC 0.0113661855632619<br>MATIC 242.710002148727 | | | |
| 3.1.206612 | GRANT R HALLOCK | ADDRESS REDACTED | | | AAVE 3.20877176088213<br>BTC 0.32064318276664 7<br>ETH 11.7410108766604<br>LINK 691.349154593323<br>LTC 39.6673776406533<br>MATIC 4657.70620943 65<br>SGB 841.999284999222<br>SNX 657.73352303297<br>SUSHI 1989.00007741393<br>UNI 138.8854655 1229<br>USDC 1086.34239645629<br>XLM 10248.5284166608<br>XRP 0.0000004954890065 82 | | | |
| 3.1.206613 | GRANT RANDALL | ADDRESS REDACTED | | | BTC 0.00003029686718129 3<br>LINK 0.0580850638755989<br>MATIC 1.21570852649085<br>MCDAI 0.25309475542 54<br>UNI 0.043013895060872 8<br>USDT ERC20 1.47915866344541 | | | |
| 3.1.206614 | GRANT REED | ADDRESS REDACTED | | | BTC 0.00000236627387101 | | | |
| 3.1.206615 | GRANT REGISTER | ADDRESS REDACTED | | | AAVE 0.1925720345899906<br>BCH 0.142595932810254<br>BTC 0.0260774452065117<br>ETH 0.171736780244122<br>LINK 18.0699913820766<br>USDC 15853.26011239 56<br>XLM 210.337615214015 | | | |
| 3.1.206616 | GRANT REID | ADDRESS REDACTED | | Yes | ADA 1.00026949879999 E-08<br>BTC 0.29245099124029 2<br>CEL 9558.88413 13984<br>DOT 1448.57337904236<br>ETH 0.00000051978693794<br>LINK 306.88753096 6139<br>MATIC 9626.500186651 03<br>SOL 46.51901012 55307<br>USDC 15279.52644192 6 | | | BTC 2.0987860430728 1 |
| 3.1.206617 | GRANT REITZEL | ADDRESS REDACTED | | | AOA 0.0161679412559262 62<br>COMP 0.246596047855906<br>MATIC 0.1701572495512 52<br>UNI 26.0251798587564<br>ZEC 1.2626530588695 3<br>ZRX 1077.854009018 18 | | | |
| 3.1.206618 | GRANT RETAMAR | ADDRESS REDACTED | | | BTC 0.000856453861017703<br>USDC 297.156629336317 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.206619 | GRANT RICHARD GOUPIL | ADDRESS REDACTED | | | | ETH 0.00034291937964986S<br>MATIC 65.121386782866S2 | | |
| 3.1.206620 | GRANT RICHARD HUMPHREYS | ADDRESS REDACTED | | | AAVE 1.76897251084566<br>ADA 0.183912685913372<br>BTC 0.178008867335914<br>CEL 1466.24177185324<br>DOT 2.72914738709513<br>ETH 1.38786844685144<br>GUSD 4845.07867222747<br>LINK 2.0341567779708<br>MANA 0.049857145161485<br>MATIC 3252.84613808054<br>MCDAI 0.045759591852587S<br>PAXG 0.00023087086451714<br>SGB 8.51137504423253<br>SNX 0.270336971464487<br>USDC 0.293497048341477<br>USDT ERC20 0.461269511040563<br>XLM 147.468862451933<br>XRP 0.0000000055513074967<br>XTZ 87.1556553851407 | BTC 0.00049634551889184Z | | |
| 3.1.206621 | GRANT RICHARD SHULMAN | ADDRESS REDACTED | | | AVAX 8.61722807131635<br>BTC 0.0509588025693613<br>ETH 0.00149167924609218<br>LUNC 5.81619431430276 | | | |
| 3.1.206622 | GRANT RICHARDS | ADDRESS REDACTED | | | CEL 21.5573554548505<br>SNX 8.58465812822159 | | | |
| 3.1.206623 | GRANT RICHARDSON | ADDRESS REDACTED | | | BTC 0.00000819600564022 | | | |
| 3.1.206624 | GRANT RICK | ADDRESS REDACTED | | | BAT 11.6181018795228<br>BTC 3.18176330347011<br>CEL 116.29435778794<br>COMP 61.6364940795934<br>DASH 26.3751852792161<br>DOT 0.116034760565183<br>EOS 5772.2007101129<br>ETH 105.19003628206S<br>LINK 608.052033948938<br>PAXG 6.35046646491642<br>SNX 1960.36591921675<br>UNI 344.222907678<br>XRP 0.0000008974496253S9<br>ZEC 33.090129827412S<br>ZRX 5180.24911584817 | | | |
| 3.1.206625 | GRANT RITENOUR | ADDRESS REDACTED | | | AVAX 1.29008251209102<br>BTC 0.00322294180694323<br>ETH 0.128719512735S | | | |
| 3.1.206626 | GRANT ROBERTS | ADDRESS REDACTED | | | MATIC 2931.44092094B4 | | | |
| 3.1.206627 | GRANT ROLAND FLEMMING | ADDRESS REDACTED | | | DOT 20.1774777926574<br>ETH 0.00011572231020043Z<br>MATIC 135.938503783884 | | | |
| 3.1.206628 | GRANT ROMUNDT | ADDRESS REDACTED | | Yes | CEL 1552.42395940DB<br>ETH 0.085257349530193S<br>MATIC 29580.35039401D6<br>SGB 259312.4245207225<br>USDT ERC20 494.34<br>XRP 103.3665613481332 | | | MATIC 341788.658295227 |
| 3.1.206629 | GRANT ROSCOE | ADDRESS REDACTED | | | BTC 0.00156238649689665<br>USDC 8.819509788869975 | | | |
| 3.1.206630 | GRANT RUDMAN | ADDRESS REDACTED | | | BTC 3.14041635557S2<br>CEL 1361.34269956D4<br>DOT 539.20597416B761<br>ETH 34.2926722521217<br>LINK 830.464334607D6 | | | |
| 3.1.206631 | GRANT RUSSELL | ADDRESS REDACTED | | | AAVE 6.05228128503S09<br>ADA 4069.56591343263<br>CEL 246.046438553465<br>COMP 0.0281961225259372<br>DOT 99.4687355461903<br>ETH 6.8397152426405Z<br>LINK 20.886767330DT27<br>LTC 0.50726417777857B<br>UNI 344.44779597B412 | | | |
| 3.1.206632 | GRANT RUSSELL MCCHESNEY | ADDRESS REDACTED | | | BTC 0.08677531505100T6<br>EOS 6.16847414018013<br>ETH 20.634259679154S<br>LTC 1.00889053894075<br>XLM 668.54427875995B | | | |
| 3.1.206633 | GRANT RYDER | ADDRESS REDACTED | | | BSV 0.18049707384138B<br>BTC 0.0000033857975669Z4<br>DASH 0.000495290264636199<br>ETH 0.000748141779170427<br>LINK 0.00241493058575098<br>LTC 0.000459248638930016<br>MATIC 2.06907318857134<br>ZRX 0.053397836959671 | | | |
| 3.1.206634 | GRANT SALTER | ADDRESS REDACTED | | | BTC 0.5325184987957B<br>ETH 0.106424127372395<br>LINK 10.873991224301B | | | |
| 3.1.206635 | GRANT SAMMS | ADDRESS REDACTED | | | ADA 327.59901695598B4<br>BAT 171.26915946624B<br>BTC 0.479698144033017<br>COMP 0.7976522613000B<br>DOT 26.8133104265308<br>ETH 0.330546185853049<br>XLM 782.659233842795 | | | |
| 3.1.206636 | GRANT SAPKIN | ADDRESS REDACTED | | | BTC 0.0056255703B763954<br>DOT 3.313895330715S9<br>ETH 0.02307763260428B<br>LTC 0.989510484931291<br>MANA 54.7758247952036<br>MATIC 0.569864226395097<br>USDC 0.6946502292616Z1 | | | |
| 3.1.206637 | GRANT SARVER | ADDRESS REDACTED | | | BCH 0.000864618661515846<br>BTC 0.0000482074512732<br>ETH 4.25496980168785<br>LTC 0.00191144388392T6<br>USDC 3.0464501036742S | ETH 1.97392193<br>USDC 0.00000094468202610 | | |
| 3.1.206638 | GRANT SCHROEDER | ADDRESS REDACTED | | | ADA 0.001142604724694B2<br>BNB 0.0000004011296516537<br>BTC 0.0000026650250516038<br>CEL 0.0151614866989199<br>ETH 0.0000388015271697T1<br>LUNC 0.000001132816208354<br>USDC 0.323440064803645<br>XLM 0.00000008993022953<br>XRP 0.00263311831476264 | | | |
| 3.1.206639 | GRANT SCHROEDER | ADDRESS REDACTED | | | CEL 1.06207929042755 | | | |
| 3.1.206640 | GRANT SCOTT | ADDRESS REDACTED | | | BTC 0.0012005418980B266<br>CEL 296.01668779236 | | | |
| 3.1.206641 | GRANT SEILER | ADDRESS REDACTED | | | ADA 2140.05477821S3<br>BTC 0.324215021444Z2<br>CEL 68.961054901B528<br>ETH 3.79465634965403<br>LINK 51.658325535995S4<br>MCDAI 42.374561624598B3<br>UNI 16.130801553423B | | | |
| 3.1.206642 | GRANT SHAPIRO | ADDRESS REDACTED | | | USDC 13832.003931199S | | | |
| 3.1.206643 | GRANT SHARKEY | ADDRESS REDACTED | | | USDC 14350.9598706545<br>ADA 82.515776130834<br>BTC 0.00028081901814113S<br>XLM 080.3537367609S | | | |
| 3.1.206644 | GRANT SHARMAN | ADDRESS REDACTED | | | CEL 3.54960467188B4<br>XLM 848.941275 | | | |
| 3.1.206645 | GRANT SHARP | ADDRESS REDACTED | | | BCH 0.000057641026030Z3<br>BTC 0.000018505271773317<br>CEL 1.3116079708185B<br>ETH 0.0002207009931168B1 | | | |
| 3.1.206646 | GRANT SHELLHAMMER | ADDRESS REDACTED | | | BTC 0.7053124250634<br>CEL 1.12630708890396<br>ETH 7.330898767164Z<br>GUSD 1419.19807139811<br>MATIC 13703.2113794906<br>USDT ERC20 1315.17233192924 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.206647 | GRANT SHERROD | ADDRESS REDACTED | | | BTC 0.00112922427376697<br>MCDAI 0.03940630445135l<br>USDC 0.39984867488860J | | | |
| 3.1.206648 | GRANT SHIMABUKURO | ADDRESS REDACTED | | | ADA 11011.73364542J4<br>BTC 0.4368859821155503<br>ETH 31.8216519975534 | | | |
| 3.1.206649 | GRANT SKALAK | ADDRESS REDACTED | | | BSV 0.03008228213532747<br>BTC 0.32391982505920<br>ETH 1.412420819363334 | | | |
| 3.1.206650 | GRANT SLAPE | ADDRESS REDACTED | | | BTC 0.00000664796503062 | | | |
| 3.1.206651 | GRANT SMITH | ADDRESS REDACTED | | | BTC 0.00000337895937988J<br>ETH 0.00002557438582116<br>LINK 0.0131440569719682 | | | |
| 3.1.206652 | GRANT SMITH | ADDRESS REDACTED | | | ADA 252.320000457685<br>BTC 0.65926465687492<br>ETH 7.06398375105501 | | | |
| 3.1.206653 | GRANT SOULE | ADDRESS REDACTED | | | USDC 97425.214999151<br>CEL 3.0113019002866J6 | | | |
| 3.1.206654 | GRANT SPENCER | ADDRESS REDACTED | | | TUSD 0.00355155<br>BTC 0.00118967012303608 | | | |
| 3.1.206655 | GRANT SPONAGLE | ADDRESS REDACTED | | | GUSD 1.9925173065016<br>BTC 0.015833044143605 | | | |
| 3.1.206656 | GRANT STEGMAN | ADDRESS REDACTED | | | CEL 11.4658748388651<br>DOT 0.0406333925526085 | | | |
| 3.1.206657 | GRANT STENERSON | ADDRESS REDACTED | | | ETH 0.000092009716719167 | | | |
| 3.1.206658 | GRANT STEWART | ADDRESS REDACTED | | | CEL 175.62276131192 | | | |
| 3.1.206659 | GRANT STOLK | ADDRESS REDACTED | | | BTC 0.026645887145188J<br>ETH 0.052092117086074 | | | |
| 3.1.206660 | GRANT STONE | ADDRESS REDACTED | | | CEL 36.8503183298523<br>BTC 0.00102745508806S2 | | | |
| 3.1.206661 | GRANT TAKAHASHI | ADDRESS REDACTED | | | MATIC 4211.82845880089<br>CEL 1 | | | |
| 3.1.206662 | GRANT TAYLOR | ADDRESS REDACTED | | | BTC 0.23285189016187l1<br>ETH 5.16461392885278 | | | |
| 3.1.206663 | GRANT TELFORD | ADDRESS REDACTED | | | ETH 0.01228222975103?7 | | | |
| 3.1.206664 | GRANT THORNTON | ADDRESS REDACTED | | | ADA 1.00737580653587<br>BAT 0.07299459499906807<br>BTC 0.000000267943446048<br>DOT 0.00007344786053286J<br>ETH 2.010341497013l3<br>LINK 2.56247782364377E-05<br>MATIC 0.871673935871635<br>UNI 0.000155811308403173<br>USDC 0.02061154510355B2<br>USDT ERC20 0.000209225994153787<br>XLM 0.000054980117734571<br>ZRX 0.0683972729727037 | ADA 0.000517790553837746<br>BAT 0.00283338692366382<br>DOT 0.033606641199926<br>ETH 0.000000640407382713<br>LINK 0.05894146483229<br>MATIC 0.0007177607541889874<br>UNI 0.00519189341601958<br>USDC 0.001<br>USDT ERC20 0.00000065386050368<br>XLM 0.2280951818617<br>ZRX 0.01015412435761l28 | | |
| 3.1.206665 | GRANT TIEMAN | ADDRESS REDACTED | | | ETH 7.697775033l713 | | | |
| 3.1.206666 | GRANT TUCKER | ADDRESS REDACTED | | | BNT 0.0127611163658924<br>MATIC 0.01016232805865J4<br>SNX 0.0654699127768J | | | |
| 3.1.206667 | GRANT TUCKER | ADDRESS REDACTED | | Yes | AAVE 1.01543112542798<br>BNT 0.01070798647910<br>BTC 0.006081047418703769<br>DOT 5.22401648051795<br>ETH 0.139353696579081<br>GUSD 0.0951092290363?7<br>LTC 0.000155665507843428<br>MATIC 781.294872011662<br>PAXG 0.00016288421487386<br>SNX 500.79256572894<br>SOL 0.168629510255e1<br>USDC 1.669009842559?2 | | | BTC 0.0866077126447J6 |
| 3.1.206668 | GRANT TUFFOUR VANDERSMISSEN | ADDRESS REDACTED | | Yes | ADA 357.79317665652<br>BTC 0.0433983716056523<br>CEL 1272.1239038077<br>ETH 0.4400972369184?3<br>MATIC 185.3229703J<br>USDC 75.743499<br>USDT ERC20 0.002021<br>XLM 399.58<br>XRP 1771.917706 | | | ETH 0.810436191792515 |
| 3.1.206669 | GRANT VERNON | ADDRESS REDACTED | | | BTC 0.001180451077084824<br>MATIC 7428.54470496871 | | | |
| 3.1.206670 | GRANT VON PINGEL | ADDRESS REDACTED | | | ADA 1053.66438787048<br>BTC 0.11163317970744J<br>ETH 0.6287863445018J6 | | | |
| 3.1.206671 | GRANT WALKER | ADDRESS REDACTED | | | AAVE 6.09314<br>BTC 0.0030567862063016l<br>CEL 76.183308419062J<br>COMP 4.66876<br>LINK 55.77636684<br>ZEC 8.36463602 | | | |
| 3.1.206672 | GRANT WALKER | ADDRESS REDACTED | | | BAT 0.059188465415816<br>BTC 0.28854292039808?<br>EOS 3.85390448071615<br>ETH 0.00043624013790542B<br>LINK 83.806410473<br>MATIC 0.429493764096376<br>UNI 616.61345853508J<br>XLM 0.09451843670520J2 | | | |
| 3.1.206673 | GRANT WALLER VAN EATON | ADDRESS REDACTED | | | BTC 0.02010169897811J1<br>GUSD 1028.1811797547B<br>SOL 2.0395856996752 | | | |
| 3.1.206674 | GRANT WEAVER | ADDRESS REDACTED | | | BTC 0.00000005133880781<br>ETH 0.00001053878927B15<br>MATIC 0.00035404480997J86<br>PAXG 0.000000091597788J | BTC 0.000000001015717J6<br>ETH 0.00000020041514658<br>MATIC 0.03920097632448l<br>PAXG 0.000097242653l7411 | | |
| 3.1.206675 | GRANT WEAVER | ADDRESS REDACTED | | | ADA 267.990322138931<br>BTC 0.031183095736403<br>COMP 0.556031429181303<br>ETH 0.10816854298568J<br>LINK 24.303970267782<br>MATIC 149.950943706996<br>SNX 31.850967423749<br>USDC 1003.294749601l<br>USDT ERC20 507.890635792123<br>XLM 506.292828203191 | | | |
| 3.1.206676 | GRANT WEAVER | ADDRESS REDACTED | | | BTC 0.0011825110905491<br>CEL 1.0623535503147?<br>XLM 3.2324377259666S | | | |
| 3.1.206677 | GRANT WEEDITZ | ADDRESS REDACTED | | | BCH 0.0027806104295163l<br>BTC 0.0001000115248255l6<br>CEL 18.5598208030246<br>ETH 0.00343747780479696 | | | |
| 3.1.206678 | GRANT WEEGMAN | ADDRESS REDACTED | | | BTC 0.00000000305140692<br>CEL 0.00000000?<br>USDC 0.0473496655880629 | | | |
| 3.1.206679 | GRANT WEISS | ADDRESS REDACTED | | | AAVE 0.00279590664299<br>ADA 1.10262590732J<br>AVAX 80.96941139372204<br>BAT 0.54193335914806<br>BTC 0.24714445762635<br>COMP 0.00598884058531296<br>DOT 0.20988370150511J<br>EOS 0.896079390874654<br>ETH 1.65671233981766<br>GUSD 47.20088966401605<br>LINK 132.038626446371<br>LTC 0.00992910026571635<br>LUNC 129.89294401969<br>MANA 0.1164742762962l7<br>MATIC 15010.9194199427<br>OMG 2.02108840561?3<br>SNX 557.00598715054S<br>UNI 0.0966270066263l6<br>USDC 1.6791584528218l1<br>USDT ERC20 1.2737127702062?7<br>XLM 0.5164252054336928<br>XTZ 0.54263040011l35343 | AAVE 0.02730414526193d7<br>MATIC 5537.777<br>UNI 0.00062715774826574<br>USDC 1.259<br>XTZ 2.3539846678013 | | |
| 3.1.206680 | GRANT WHITELAW | ADDRESS REDACTED | | | BTC 0.00000009352396737J6<br>XRP 0.41272538548086S | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.206681 | GRANT WHITLOCK | ADDRESS REDACTED | | | BAT 0.939345358726313<br>BTC 0.00024020798003403<br>CEL 0.067598994027681<br>ETH 0.000259742419070931<br>SNX 0.0500529402541301 | | | |
| 3.1.206682 | GRANT WILLIAM GILTNER | ADDRESS REDACTED | | | BTC 0.0232281991849113<br>DOT 10.3569635083839<br>ETH 0.644939758934369<br>USDC 5990.24101435418 | USDC 7000 | | |
| 3.1.206683 | GRANT WILLIAMS | ADDRESS REDACTED | | | CEL 25.9437510769186<br>ETH 0.0126862893678181<br>LTC 0.0000000624569861<br>CEL 1.151106249822209 | | | |
| 3.1.206684 | GRANT WILLIAMS | ADDRESS REDACTED | | | | | | |
| 3.1.206685 | GRANT WILLIAMS | ADDRESS REDACTED | | | AAVE 0.00113193823731998<br>ADA 51.76708331408<br>BTC 0.00133117471479121<br>DOT 0.0186624293862237<br>ETH 7.68865829162079E-05<br>MATIC 66.4334193646192 | DOT 5.3332616778963 | | |
| 3.1.206686 | GRANT WILLIAMS | ADDRESS REDACTED | | | BTC 0.0491262255555533<br>USDC 2605.02070092342 | | | |
| 3.1.206687 | GRANT WILSON | ADDRESS REDACTED | | | BTC 0.0498065971085143<br>CEL 100.470119427935<br>XLM 76.3236013739567 | | | |
| 3.1.206688 | GRANT WINSHIP | ADDRESS REDACTED | | | ADA 0.00424241063709241<br>BTC 0.000001568630593382<br>ETH 0.000084154865150908<br>SOL 0.000071065383068153<br>USDC 0.0793053496133579 | USDC 0.00192793669948887 | | |
| 3.1.206689 | GRANT WINSLOW | ADDRESS REDACTED | | | AVAX 0.00763949410330894<br>BTC 0.0000155508643921<br>ETH 0.000166414886093<br>LUNC 0.00029195356442599<br>MATIC 0.166803184419158<br>USDC 2.38713815888205 | BTC 0.0000000079252517B<br>LUNC 2.15757789167118<br>XRP 122.99 | | |
| 3.1.206690 | GRANT WISE | ADDRESS REDACTED | | Yes | BTC 0.00000086<br>CEL 545.352327352815<br>ETH 0.000000344<br>LINK 601.19166889<br>MATIC 791.16.7863296546<br>SNX 117.905086375558<br>USDC 118.065 | | | USDC 56100 |
| 3.1.206691 | GRANT WONG | ADDRESS REDACTED | | | BTC 0.00333305480263529<br>ETH 33.6826472989212<br>XLM 35.1848390410184 | | | |
| 3.1.206692 | GRANT WYNANDS | ADDRESS REDACTED | | | BTC 0.00870180989977625 | | | |
| 3.1.206693 | GRANT YOUNG | ADDRESS REDACTED | | | CEL 0.0076079279545817B<br>ETH 0.000000043 | | | |
| 3.1.206694 | GRANT YOUNG | ADDRESS REDACTED | | | AAVE 0.00035446002442147B<br>BAT 1.24852086120881<br>BCH 0.00131261869876462<br>CEL 0.556274818371557 6<br>ETH 0.000093758118316612<br>LINK 0.00191918188277056<br>MATIC 0.0169295630149198<br>PAX 0.022370462048771 7<br>SGB 806.050900680028<br>UNI 0.0201113465103799<br>USDC 0.0000000809171716 81<br>XLM 0.0000000291874491 81<br>XRP 0.00192616197046884 | | | |
| 3.1.206695 | GRANT ZACHARY PRICE | ADDRESS REDACTED | | | BTC 0.0120742074330514 | | | |
| 3.1.206696 | GRANT ZEMAN | ADDRESS REDACTED | | | BTC 0.00681854435618613 | | | |
| 3.1.206697 | GRANTAS SADUKIS | ADDRESS REDACTED | | | ADA 0.7253995799232 2<br>BTC 0.0000052848990783 1<br>CEL 0.0489703055684199 | | | |
| 3.1.206698 | GRANTAS STANEVICIUS | ADDRESS REDACTED | | | BTC 0.00000011858700078 3<br>BUSD 0.49343851050898 6 | | | |
| 3.1.206699 | GRANTAS SUSLAVIČIUS | ADDRESS REDACTED | | | BTC 0.000000007492419664<br>EOS 0.044226641768266 | | | |
| 3.1.206700 | GRANTLEE MARSH | ADDRESS REDACTED | | | ETH 0.0000153892363108 91 | | | |
| 3.1.206701 | GRANVILLE MANZANO | ADDRESS REDACTED | | | BAT 0.0372875768556849 | | | |
| 3.1.206702 | GRANVILLE RICHARDSON | ADDRESS REDACTED | | | BTC 0.125992019299603 | | | |
| 3.1.206703 | GRASELLE CERQUEIRA | ADDRESS REDACTED | | | BTC 0.000000325828995262 | | | |
| 3.1.206704 | GRASELLE CRUZ | ADDRESS REDACTED | | | BTC 0.00025566139781901 5 | | | |
| 3.1.206705 | GRATADE JULIEN | ADDRESS REDACTED | | | CEL 0.171867123670609<br>ETH 0.000417932406532529<br>USDC 0.0010948927303595 | | | |
| 3.1.206706 | GRATIA INVESTMENTS | 24 BEN SWART STREET, PRETORIA, 84 SOUTH AFRICA | | | CEL 0.11814550957200 7 | | | |
| 3.1.206707 | GRATIANNE RABILLER | ADDRESS REDACTED | | | BCH 3.31444001773329E-05<br>BTC 0.0606600023359352<br>CEL 1.15116892753838<br>EOS 0.00213496239514861<br>ETH 0.00038254965410497 6<br>KNC 0.0271047585158034<br>LTC 0.000127015977405349<br>MCDAI 0.079607709498730 6<br>SGB 2325.3499192444B<br>USDC 10104.549503176 9<br>XLM 0.00160640173492892 4<br>XRP 0.00106261468913985 | | | |
| 3.1.206708 | GRATIEL MARIN | ADDRESS REDACTED | | | ZRX 13.5317888600464<br>BTC 0.0000041988436319 57<br>CEL 0.1498080598679 5<br>ETH 0.00034038655435392 5<br>LINK 0.0035551042923813 2<br>LTC 0.0022201299601775 3<br>MATIC 0.0307517796758802<br>MCDAI 0.1117425220057<br>USDT ERC20 0.0154540602688 374 | | | |
| 3.1.206709 | GRATSIELA GANCHEVA | ADDRESS REDACTED | | | BTC 0.02041800934566B5 | | | |
| 3.1.206710 | GRATSIN AYRUMYAN | ADDRESS REDACTED | | | BTC 0.02708240444545389<br>CEL 0.3328257763720607 | | | |
| 3.1.206711 | GRATTEN WARD | ADDRESS REDACTED | | | BTC 0.0000012539913044B | | | |
| 3.1.206712 | GRATZIA VILLARROEL SMEALL | ADDRESS REDACTED | | | ETH 0.00161726617305585 | | | |
| 3.1.206713 | GRAVIEL QUEBRADO | ADDRESS REDACTED | | | ETH 0.000267357471886843 | | | |
| 3.1.206714 | GRAY EDWARDS | ADDRESS REDACTED | | | BNB 0.00259417415795558<br>BTC 0.01567563150858 2<br>DOT 26.793131986615<br>ETH 0.642626810566365<br>MCDAI 0.405260847240463<br>SGB 93.020371597265 4<br>USDC 377.087698784014<br>XRP 0.187061876168331 | | | |
| 3.1.206715 | GRAY GILLESPIE | ADDRESS REDACTED | | | BTC 2.40630772803999E-07<br>CEL 0.0140962813522808 | | | |
| 3.1.206716 | GRAY GOLKA | ADDRESS REDACTED | | | BTC 2.50317198175757<br>ETH 0.0023742876511243 3 | | | |
| 3.1.206717 | GRAY JAMES | ADDRESS REDACTED | | | CEL 1.099455009981105 | | | |
| 3.1.206718 | GRAY LINSLEY | ADDRESS REDACTED | | | BTC 0.00324831328579852<br>ETH 1.77975214802999E-07<br>LTC 5.20777865634888<br>SNX 59.2662031813001<br>USDC 263.0203355835062 | | | |
| 3.1.206719 | GRAY RITCHEY | ADDRESS REDACTED | | | AVAX 0.013906358969401 2<br>BTC 0.00016295453680054<br>USDC 3.69888725215852 | AVAX 11.7961419061978<br>BTC 0.144494335477198<br>USDC 0.0000002887431920B5 | | |
| 3.1.206720 | GRAYDON VARNER | ADDRESS REDACTED | | | AAVE 0.0000130794910600 33<br>ADA 0.00002537404194854<br>BTC 0.0000012917511025941<br>ETH 0.000017658697081726<br>LINK 0.13718655637I765<br>MATIC 0.327748664945397<br>SNX 0.00351268688298522<br>UNI 0.78317400270627 3<br>USDC 64.9490898504697<br>USDT ERC20 0.1183430946392 51 | | | AAVE 0.0116741952497845<br>ADA 26.6614020806605<br>BTC 0.0000002051223784 58<br>ETH 0.0000008554834516987<br>LINK 0.00000002057401433 12<br>MATIC 0.0000000451628425828<br>SNX 1.11497B764S291<br>UNI 0.000000790626267228<br>USDC 0.0000009775824406 28<br>USDT ERC20 0.00000002744229493 3 |
| 3.1.206721 | GRAYDON HUGHES | ADDRESS REDACTED | | | LINK 81.0529530251363<br>MATIC 8.30847012692463<br>USDC 36312.269312576 1 | MATIC 0.00092278420158677 4<br>USDC 5747.02 | | |
| 3.1.206722 | GRAYDON MARSHALL | ADDRESS REDACTED | | | BTC 0.000273772115486026<br>CEL 14.879769458B856 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.206723 | GRAYSON MARSHALL | ADDRESS REDACTED | | | BSV 0.000123650884723048<br>CEL 1.23053465110743<br>USDC 0.00738329091437046 | | | |
| 3.1.206724 | GRAYSON MYERS | ADDRESS REDACTED | | | ADA 0.109355618387816<br>BTC 6.7021390534809900-06<br>MATIC 0.829753940184204 | | | |
| 3.1.206725 | GRAYSON NEILL | ADDRESS REDACTED | | | BTC 0.00000017081059765 | | | |
| 3.1.206726 | GRAYHAM LOHREY | ADDRESS REDACTED | | | ADA 162.978590340266<br>BTC 0.0273459076878989<br>DOT 7.50609866364339<br>ETH 0.284203311607826<br>GUSD 0.00873237686327 25<br>SOL 1.47802908994043 | | | |
| 3.1.206727 | GRAYSON ASHBY | ADDRESS REDACTED | | | BTC 0.000013100598588919<br>ETH 0.000094013412340 04 | BTC 0.0170636338322552<br>ETH 0.1214096666856008 | | |
| 3.1.206728 | GRAYSON BECKWITH | ADDRESS REDACTED | | | BTC 0.0000060685448994 26<br>CEL 0.111723377464 2<br>ETH 0.000718876390747 313 | | | |
| 3.1.206729 | GRAYSON CORNWALL | ADDRESS REDACTED | | | ADA 1.3952389608204 9<br>BTC 0.000816133053133 67<br>ETH 0.00158943083901 93<br>MATIC 1.7191800894443<br>SNX 0.00222805734962903<br>USDC 0.00456472701409509<br>USDT ERC20 0.013527082728942 | ADA 1503.299254315508<br>BTC 0.05543481344970 33<br>ETH 2.4754623589280 1<br>MATIC 1050.24480277118<br>SNX 0.7199988753777237<br>USDC 144.900455528777 | | |
| 3.1.206730 | GRAYSON FAIRCLOTH | ADDRESS REDACTED | | | BTC 0.00102632648010731<br>USDC 2.13595311665691 | USDC 0.000000607915715935 | | |
| 3.1.206731 | GRAYSON FLEMING | ADDRESS REDACTED | | | AAVE 0.00173891236557581<br>BTC 0.0000035574160672 73<br>ETH 2.39716680581191<br>USDC 0.45523508362289 7 | | | |
| 3.1.206732 | GRAYSON FONG | ADDRESS REDACTED | | | BTC 0.000001347230142401<br>XLM 0.018119351321 7637 | USDC 36.376 | | |
| 3.1.206733 | GRAYSON GLANCY | ADDRESS REDACTED | | | ADA 0.0513037610570506 | | | |
| 3.1.206734 | GRAYSON GMUCA | ADDRESS REDACTED | | | BTC 0.103285374359292 7<br>ETH 1.15578503048753 | | | |
| 3.1.206735 | GRAYSON GORDON | ADDRESS REDACTED | | Yes | AAVE 9.07230779578797<br>ADA 14498.901162024<br>AVAX 8.52137089357354<br>BTC 0.113028920371414<br>COMP 2.20525456377054<br>DOT 143.663695758529<br>ETH 0.040420122687497 8<br>LINK 201.769424880133<br>MANA 416.248202010857<br>MATIC 16.8339085378766<br>MCDAI 31.8023855336247<br>PAX 1075.807744335493<br>SNX 441.642915740532<br>SUSHI 388.76232515950 7 | | | ETH 4.49197620749935<br>MATIC 22521.6275538504 |
| 3.1.206736 | GRAYSON GRANT GWINN | ADDRESS REDACTED | | | BTC 0.000039976217992117<br>DOT 0.0270563275746452<br>ETH 0.0002440236569680 11<br>LINK 0.007642045074128 7<br>MANA 0.00312331218718 18<br>XLM 0.0803486461173 91 | BTC 0.000000393911664074<br>DOT 0.000000076161625521<br>ETH 0.0000002334989276627<br>LINK 0.00000068816757175<br>MANA 0.000000713040929479<br>XLM 0.0000000186467498 | | |
| 3.1.206737 | GRAYSON GREER | ADDRESS REDACTED | | | ADA 367.990757767514<br>BTC 0.0434517060119 84<br>ETH 2.18641228400788<br>USDC 2166.24820963344<br>XLM 757.630961928067<br>ZEC 4.91674422861509 | BTC 0.00500792<br>ETH 0.05571372 | | |
| 3.1.206738 | GRAYSON HALE | ADDRESS REDACTED | | | BTC 0.0334040723837846<br>ETC 1.6117682452304 2<br>ETH 0.418150783018947<br>SNX 3.85744883700009<br>USDC 104.056795149182 | | | |
| 3.1.206739 | GRAYSON HILL | ADDRESS REDACTED | | | MATIC 2978.70788339527<br>MCDAI 31.832985573145 5<br>USDC 11.7219993937143 | | | |
| 3.1.206740 | GRAYSON HUBBARD WHEATLEY III | ADDRESS REDACTED | | | AVAX 3.31682381594722<br>BSV 0.089391146190133<br>BTC 0.000012858016845813<br>CEL 48.3526447624157<br>DOT 24.208273157832 8<br>ETH 0.000591140246616412<br>LTC 0.000958460255621063<br>MATIC 253.040269864345<br>SNX 89.6950115034117<br>SOL 1.85263606261561 | BTC 0.000000392078501764<br>ETH 0.00000059804739664 | | |
| 3.1.206741 | GRAYSON HULL | ADDRESS REDACTED | | | ADA 42.5650193984603<br>BTC 0.00180260888873138<br>DOGE 563.254652508915<br>LTC 2.21726119380454<br>MATIC 113.026582808129<br>XLM 134.118051795757 | BTC 0.0042947 | | |
| 3.1.206742 | GRAYSON HUNT | ADDRESS REDACTED | | | BTC 0.0104539164568124 | | | |
| 3.1.206743 | GRAYSON JAMES KENDALL | ADDRESS REDACTED | | | ETH 0.189509473614302 | | | |
| 3.1.206744 | GRAYSON KORNBERG | ADDRESS REDACTED | | | BTC 0.000232520788611768 | | | |
| 3.1.206745 | GRAYSON LAWRENCE | ADDRESS REDACTED | | | ETH 1.62231752334103 | | | |
| 3.1.206746 | GRAYSON NEWBERRY | ADDRESS REDACTED | | | ADA 0.0056441394392958<br>BTC 0.000014580308332891 | | | |
| 3.1.206747 | GRAYSON NICKLAUS COLLINS | ADDRESS REDACTED | | | AVAX 0.000181843068514698<br>BTC 0.0000091231262324162<br>ETH 0.000042896768331211<br>SOL 0.000537566017493112<br>USDT ERC20 0.27570592467737 | BTC 0.0000000089145494<br>SOL 0.0000000023403286<br>USDT ERC20 1.00001322662753 | | |
| 3.1.206748 | GRAYSON PAUL ANTHONY | ADDRESS REDACTED | | | BTC 0.000015325269564 84<br>ETH 0.000159851595703775<br>MATIC 0.209783377662262 | BTC 0.000000099665113 4053<br>ETH 0.000796176557580834 | | |
| 3.1.206749 | GRAYSON RAINIER | ADDRESS REDACTED | | Yes | BTC 0.121122488908118<br>CEL 1189.394954641 71<br>DOT 27.11612849<br>ETH 0.8797069513257362<br>LUNC 28.7468623813728<br>MATIC 236.1472859<br>SGB 279.176015753184<br>UNI 27.467518537237 1<br>USDT ERC20 36.9002203099723 | MATIC 0.000796176557580834 | | BTC 0.190565104124011 |
| 3.1.206750 | GRAYSON REID JOLLEY | ADDRESS REDACTED | | | BTC 0.00123562382883 4<br>DOT 88.3947004973681<br>ETH 0.173777535945821 | DOT 7.9045 | | |
| 3.1.206751 | GRAYSON REID SESSA | ADDRESS REDACTED | | | ADA 1669.025669999388<br>BTC 0.061055747900363 1<br>ETH 1.67704231810332<br>LINK 50.755235941087 7<br>MATIC 1047.01297314956<br>SOL 33.3235124913082<br>XLM 42.5528050026168 | BTC 0.00302<br>CEL 129.76488948044<br>ETH 0.1562 | | |
| 3.1.206752 | GRAYSON ROLAND | ADDRESS REDACTED | | | ETH 0.000000654425936805 | | | |
| 3.1.206753 | GRAYSON SEDORY | ADDRESS REDACTED | | | ADA 271.404683019505<br>BTC 0.000171391846736532<br>ETH 2.84995400716628<br>SOL 4.31809865623387 | BTC 0.000000572916033701 | | |
| 3.1.206754 | GRAYSON SIMS | ADDRESS REDACTED | | | BTC 0.00104080622183484<br>SGB 104.042531772271<br>XRP 1008.72179052227 | XRP 1142.9561 | | |
| 3.1.206755 | GRAYSON STONE | ADDRESS REDACTED | | | BTC 0.0917821588688942<br>USDC 0.10361767545738 | BTC 0.00657024 | | |
| 3.1.206756 | GRAYSON TAYLOR | ADDRESS REDACTED | | | AVAX 0.0543089880645623<br>BAT 0.495478650873383<br>BTC 0.000672425298611874<br>DASH 0.00097318803864579<br>ETH 0.00196265230301916<br>LINK 0.247168900133336<br>MATIC 1.06977060275596<br>UNI 0.02107130155386 73<br>XLM 0.255769115366848 | AVAX 43.1208502448258<br>BAT 2058.10858149155<br>BTC 0.971025735113716<br>DASH 2.32164789455 49<br>ETH 3.26367680305627<br>LINK 589.637887904978<br>LUNC 30.408842060183<br>MATIC 631.372676515673<br>UNI 35.3859938770716<br>XLM 1062.29733689829<br>XRP 1198.97101215111 | | |
| 3.1.206757 | GRAYSON UPPINGTON | ADDRESS REDACTED | | | CEL 0.094200956253865 7<br>LTC 0.00000792 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.206758 | GRAYSON WILLIAMS | ADDRESS REDACTED | | | BTC 1.3033449120696 ETH 14.29672823632122 USDC 1.11812349626 | | | |
| 3.1.206759 | GRAZIA GULLO | ADDRESS REDACTED | | | BTC 0.0000509402991861 | | | |
| 3.1.206760 | GRAZIA IMPALLOMENI | ADDRESS REDACTED | | | BTC 0.000000000257142957 CEL 0.032219656640248 | | | |
| 3.1.206761 | GRAZIA MAZZA | ADDRESS REDACTED | | | BNB 0.9795 BTC 0.001147934792563 CEL 10.442643486095 | | | |
| 3.1.206762 | GRAZIA MELLE | ADDRESS REDACTED | | | BTC 0.0001333723079558 | | | |
| 3.1.206763 | GRAZIA MORABITO | ADDRESS REDACTED | | | BTC 0.0000000255225277031 USDC 0.741921327257772 | | | |
| 3.1.206764 | GRAZIA SCIASCIA | ADDRESS REDACTED | | | BCH 0.000007648069773871 | | | |
| 3.1.206765 | GRAZIA SOFO | ADDRESS REDACTED | | | BTC 0.000905700168924944 CEL 0.850923270304095 | | | |
| 3.1.206766 | GRAZIA ZUPO | ADDRESS REDACTED | | | BTC 2.2105307059999990-09 USDC 0.0512595853968793 | | | |
| 3.1.206767 | GRAZIAGG CONTINELLA | ADDRESS REDACTED | | | BTC 0.0000000020453916563 CEL 0.00001710437322732 | | | |
| 3.1.206768 | GRAZIANO CARBONE | ADDRESS REDACTED | | | BTC 0.0000000073637596415 CEL 4.2656283929872 | | | |
| 3.1.206769 | GRAZIANO CILLINO | ADDRESS REDACTED | | | BTC 0.01447300782090096 CEL 0.20595832499457 | | | |
| 3.1.206770 | GRAZIANO COLUCCI | ADDRESS REDACTED | | | BTC 0.10380827317382E CEL 0.13954134115051 | | | |
| 3.1.206771 | GRAZIANO FERRARI | ADDRESS REDACTED | | | AAVE 0.03776594666904995 BAT 0.086624191502830B BCH 0.002611782879431126 BTC 0.000410319182282688 COMP 0.006108738071588S4 DASH 0.0057933047360426 ETH 0.03455871276730 61 MATIC 0.05539499568973 1 SNX 7.70264858464 37 UNI 0.263333398484379 USDC 7.89237191057174 XLM 0.7742632909200391 | | | |
| 3.1.206772 | GRAZIANO LAZZARINI | ADDRESS REDACTED | | | BTC 0.0000023920207414682 CEL 0.37193748731056 USDC 1.088311148899402 | | | |
| 3.1.206773 | GRAZIANO STASI | ADDRESS REDACTED | | | BTC 0.0118573489515519 USDC 936.007401405 6B | | | |
| 3.1.206774 | GRAZIANO TURRISI | ADDRESS REDACTED | | | BTC 0.000000818260291 93 ETH 0.000469888244231391 PAXG 0.000034943068881338 USDC 0.57494029287966B | | | |
| 3.1.206775 | GRAZIELA CAPUANO | ADDRESS REDACTED | | | BTC 0.4866170357628B ETH 1.56831114846649 MANA 2681.31555850563 MATIC 1531.31457899093 SOL 15.269984119499 4 USDC 570.494767725794 | BTC 0.00270738 MANA 151 USDC 113.08 | | |
| 3.1.206776 | GRAZIELA IGANSI | ADDRESS REDACTED | | | BTC 1.14409052 CEL 2083.30707554202 SNX 279.41347620213 USDC 3072.742349 USDT ERC20 1034.446062 | | | |
| 3.1.206777 | GRAZIELA SANTOS | ADDRESS REDACTED | | | BTC 0.0000007160218552 18 CEL 0.0003035300169101S8 | | | |
| 3.1.206778 | GRAZIELE BRIETZKE | ADDRESS REDACTED | | | BTC 0.0491227418990874 ETH 0.301107250569401 | | | |
| 3.1.206779 | GRAZIELE FERREIRA DANTAS | ADDRESS REDACTED | | | ETH 0.000000326620816632 | | | |
| 3.1.206780 | GRAZIELLA BITASSI | ADDRESS REDACTED | | | BTC 0.000001615090431673 USDC 0.7708019263S1331 | | | |
| 3.1.206781 | GRAZIELLA CIRONA | ADDRESS REDACTED | | | BTC 0.000878475995038421 USDC 0.379712846492267 USDT ERC20 0.37009796352S515 | | | |
| 3.1.206782 | GRAZIELLA FRANZIN | ADDRESS REDACTED | | | BNB 1.7699601180632S ETC 0.00249809285216232 | | | |
| 3.1.206783 | GRAZIELLA GALATI GIORDANO | ADDRESS REDACTED | | | BTC 0.000001260648727374 USDC 0.010865268401605 2 USDT ERC20 0.38078809027281 2 | | | |
| 3.1.206784 | GRAZIELLA MACRI | ADDRESS REDACTED | | | BTC 0.0016994355033378 USDT ERC20 1.3414432517381 7 | | | |
| 3.1.206785 | GRAZIELLA MESSINA | ADDRESS REDACTED | | | BTC 0.000005151309479255 CEL 0.38524428831415 6 ETH 0.0000007338194835506 | | | |
| 3.1.206786 | GRAZIELLA PELLE | ADDRESS REDACTED | | | BTC 7.039825543909990.07 CEL 0.719060815148164 | | | |
| 3.1.206787 | GRAZIELLA VIGANO | ADDRESS REDACTED | | | BTC 0.000178558580602947 | | | |
| 3.1.206788 | GRAZIELLE ANNE ESCOBER | ADDRESS REDACTED | | | BTC 0.00237164339397108 ETH 0.14498574727S289 USDC 524.655641808517 | | | |
| 3.1.206789 | GRAZIELLE DIAS | ADDRESS REDACTED | | | BTC 0.00001637469537240 1 CEL 1.36239535291 3 USDC 0.09532071183S174 | | | |
| 3.1.206790 | GRAZIO GIOACCHINO CARCHIA | ADDRESS REDACTED | | | BTC 0.000000000092687247 CEL 0.000541792112056 3 USDC 2.008625178571.7 6 | | | |
| 3.1.206791 | GRAZLE ANN GERONA | ADDRESS REDACTED | | | CEL 0.032962601398692 7 5 | | | |
| 3.1.206792 | GRAZVYDAS MAZONAS | ADDRESS REDACTED | | | BTC 0.0000000897812092084 | | | |
| 3.1.206793 | GRAZYNA ADLER | ADDRESS REDACTED | | | BNB 1.033980544S0064 | | | |
| 3.1.206794 | GRAZYNA BARBARA MAREK | ADDRESS REDACTED | | | BTC 0.001301891858994370 BTC 0.00238419671508634 OMG 159.604299447777 | | | |
| 3.1.206795 | GRAZYNA DANUTA WIESELAK | ADDRESS REDACTED | | | BTC 0.000358340158588871 | | | |
| 3.1.206796 | GRAZYNA DUDEK | ADDRESS REDACTED | | | BTC 0.06436566973B414 CEL 9.37416785502488 | | | |
| 3.1.206797 | GRAZYNA KALETOVA | ADDRESS REDACTED | | | BTC 0.000709026092620268 CEL 28.6244196772095 | | | |
| 3.1.206798 | GRAZYNA MAZUR | ADDRESS REDACTED | | | BCH 0.856386438497404 CEL 0.019309508988343S23 CEL 38.789602728837 LTC 3.974000881440 01 USDC 6.99726887792978 | | | |
| 3.1.206799 | GRAZYNA OPACZYNSKA | ADDRESS REDACTED | | | BTC 0.000000540184178297 USDC 1.38395716973759 | | | |
| 3.1.206800 | GRAZYNA PRZADKA | ADDRESS REDACTED | | | BTC 0.000007505597718034 CEL 13.90999341869 23 ETH 0.000009160835315 76 XRP 0.000000376953267775 | | | |
| 3.1.206801 | GRAZYNA STAPOR | ADDRESS REDACTED | | | BTC 0.10737019880 3 CEL 490.83527680735 9 ETH 2.01 | | | |
| 3.1.206802 | GREACE CAROLINA FLOREZ | ADDRESS REDACTED | | | ADA 277.975994683 92 BTC 0.000920814928503242 BUSD 433.961361799331 CEL 8.19969966864131 | | | |
| 3.1.206803 | GREANEY CORP FUND | DOROTHY STREET, CAMPHILL, 4152 AUSTRALIA | | | BTC 3.588968259636 47 ETH 72.7687887087696 MATIC 10913.3895119776 | | | |
| 3.1.206804 | GREAT CHINESE | ADDRESS REDACTED | | | BTC 0.000659417049377137 | | | |
| 3.1.206805 | GREATCHEN BAYANG | ADDRESS REDACTED | | | BTC 0.0000010686366627 23 USDC 0.611489248124758 | | | |
| 3.1.206806 | GRECA CORBALA MARTINEZ | ADDRESS REDACTED | | | BTC 0.014320960259970 2 CEL 14.081256344197 4 | | | |
| 3.1.206807 | GRECIA OCAMPO | ADDRESS REDACTED | | | USDT ERC20 0.1008167608165 41 | | | |
| 3.1.206808 | GRECIA SANTOS | ADDRESS REDACTED | | | BTC 0.001195566250243 USDC 438.04226076532 2 | | | |
| 3.1.206809 | GREDOS PS 401K TRUST | SW 3RD AVE, MIAMI , FLORIDA 33129 | | | ADA 12769.86257711373 ETH 2.223958751436 26 | | | |
| 3.1.206810 | GREEK LAURENCE RODRIGUEZ ARPIA | ADDRESS REDACTED | | | BTC 0.000000101014315231 ETH 0.00000186064252143 1 USDT ERC20 0.263046226286783 | | | |
| 3.1.206811 | GREEM KLONITO | ADDRESS REDACTED | | | BTC 0.00019981762772058 | | | |
| 3.1.206812 | GREEN BLOCK LLC | KAMIKSU SHORES RD, SANDPOINT, IDAHO 83864 | | | AAVE 2.591691242351 11 BTC 0.233764008969759 DASH 0.933537004169261 ETH 15.60993004436 11 MATIC 1926.60468080 8B OMG 139.29544598B741 SUSHI 7.013609180009 1 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.206813 | GREEN CAPITAL OF FLORIDA, LLC | LAS PALMOS DRIVE SW, PALM BAY, FLORIDA 32908 | | | BTC 0.01775051839651591<br>ETH 0.52993188437132<br>USDC 3515.22529650056 | | | |
| 3.1.206814 | GREEN HORIZON LLC | MAPP STREET, BELIZE CITY, BELIZE | | | BTC 0.06397<br>CEL 160.79493160037<br>ETH 0.76987<br>MATIC 2842.44142 | | | |
| 3.1.206815 | GREEN LEAF, LLC | 162 CAMINO DE LOS JAZMINES, DORADO, 646 PUERTO RICO | | | BTC 0.00328707624441128<br>ETH 3.27955171252553 | ETH 0.00000436380931266 | | |
| 3.1.206816 | GREEN LIGHT MINING LLC | TENNYSON ST, DENVER , COLORADO 80212 | | | BTC 0.00585137897409356 | BTC 0.02265434653256575 | | |
| 3.1.206817 | GREEN MAVERICK BRANDS LTD | FOUR SEASONS CRES, EAST GWILLIMBURY, L9N0C4 CANADA | | | BTC 0.04264079226354<br>CEL 16.8382205285732<br>ETH 0.02766077320720956<br>USDC 138.560756754577 | | | |
| 3.1.206818 | GREEN MONKEY MARKETING | 2509 S BALSAM ST. , LAKEWOOD, COLORADO 80228 | | Yes | BTC 0.10708252809089 2<br>ETH 2.12151605494182<br>MCOIN 111.922487919263<br>USDT ERC20 0.250660470190244 | USDT ERC20 72.139212587430 9 | | ETH 13.6206843712862 |
| 3.1.206819 | GREER HYER | ADDRESS REDACTED | | | AAVE 3.99862396761963<br>ADA 2094.84997263 37<br>BTC 0.0068202970737363 9<br>LUNC 133.942646877729<br>MATIC 2671.99151083736<br>SNX 70.4242871819248 | | | |
| 3.1.206820 | GREER MCCORD | ADDRESS REDACTED | | | BTC 0.01654866519040 9 | | | |
| 3.1.206821 | GREESHMA MATHEWS | ADDRESS REDACTED | | | BTC 0.041899756624564 9<br>CEL 9.06056614325027<br>ETH 0.00008970395292201 6<br>LUNC 577.298314<br>SOL 4.7833111438978 9<br>USDC 0.003 | | | |
| 3.1.206822 | GREET ROWAERT | ADDRESS REDACTED | | | BTC 0.06905397094652 42<br>ETH 1.26243758246148 | | | |
| 3.1.206823 | GREG ADAM HAPTOR | ADDRESS REDACTED | | | CEL 147.24332465187<br>ETH 0.00087998163719237 5<br>USDC 0.896500243266939<br>USDT ERC20 0.174642353515916 | BTC 0.000000080095503725<br>CEL 48.0688498670561<br>USDC 0.105358177147865<br>USDT ERC20 0.00000033079227008 |
| 3.1.206824 | GREG ADAMCZAK | ADDRESS REDACTED | | | CEL 0.000022710842203159<br>XLM 4.738489539472 02<br>XRP 16.638049677603 | | | |
| 3.1.206825 | GREG ALEAKHUE | ADDRESS REDACTED | | | BTC 0.001347744912516 71 | | | |
| 3.1.206826 | GREG ALKEMA | ADDRESS REDACTED | | | ETC 0.00043299927758928 1<br>ETH 5.85693811974 94<br>UNI 24.8171804984197 | | | |
| 3.1.206827 | GREG ALLAN | ADDRESS REDACTED | | | CEL 0.05184230312521 11<br>ETH 0.00000001 | | | |
| 3.1.206828 | GREG ALMEIDA | ADDRESS REDACTED | | | BTC 0.00208270217975576<br>CEL 64.9263413669746<br>ETH 0.01876877870196 63<br>MCOIN 3.24889638226905<br>UNI 316.1268640794 28 | | | |
| 3.1.206829 | GREG AMPONSAH | ADDRESS REDACTED | | | ADA 4122.8100861573<br>BTC 0.000002184846666337<br>CEL 7.39616055481223<br>MATIC 529.7457221766 93 | | | |
| 3.1.206830 | GREG ANDERSON | ADDRESS REDACTED | | | ADA 0.380748361353077<br>AVAX 0.0066127043755331<br>BTC 5.88276222165490 05<br>DOGE 703.072261355477<br>DOT 0.04199522229427 05<br>ETH 0.00168410883631862<br>GUSD 1.4950752904705 1<br>LINK 0.003768019490726 21<br>MATIC 0.359924854065608<br>SOL 0.00882689318261585<br>USDC 16.8805031684521<br>XLM 0.0144957223528734 | DOT 0.0337597511493804<br>USDC 0.000000542693611615 | | |
| 3.1.206831 | GREG ANDRUS | ADDRESS REDACTED | | | ADA 2025.85673296932<br>BTC 0.152791751568277<br>CEL 0.079853841403830 6<br>ETH 2.66878683660373<br>MATIC 1120.37752635997<br>SNX 63.835593083710 1<br>USDC 6212.583370585258<br>XLM 3053.47349544234 | | | |
| 3.1.206832 | GREG ASH | ADDRESS REDACTED | | | ADA 4.6434582947698 7<br>BCH 0.0142053471939734<br>BTC 0.0000001614532871203<br>CEL 4.5782061700840 5<br>ETH 3.08926778678219E-05<br>LINK 0.112569787269895<br>MATIC 5.048162062612 54<br>MCDAI 31.163820996724 1<br>SOL 0.057055627190833 | | | |
| 3.1.206833 | GREG ATWATER | ADDRESS REDACTED | | | SNX 2.27471281291692 | | | |
| 3.1.206834 | GREG AUSTIN-SMITH | ADDRESS REDACTED | | | BTC 0.000000008027487467<br>CEL 149.500332103149<br>SNX 71.812175 | | | |
| 3.1.206835 | GREG AYTON | ADDRESS REDACTED | | | USDT ERC20 1.563479<br>BTC 0.000000006885171637<br>CEL 542.605024542273 | | | |
| 3.1.206836 | GREG BAIN | ADDRESS REDACTED | | | ADA 1.51111614291 6<br>BTC 0.2264091167357 01<br>USDC 15.9389547311833 | ADA 0.00000000018942832 2 | | |
| 3.1.206837 | GREG BARBOSA | ADDRESS REDACTED | | | ADA 0.447100546834032<br>BTC 0.0010881394687689 4<br>ETH 0.372814370991637 | | | |
| 3.1.206838 | GREG BARTHEL | ADDRESS REDACTED | | | CEL 0.2711316657045 | | | |
| 3.1.206839 | GREG BASTIAENS | ADDRESS REDACTED | | | BTC 0.000448282332835295 | | | |
| 3.1.206840 | GREG BATHURST | ADDRESS REDACTED | | | BTC 1.02494737055474 | | | |
| 3.1.206841 | GREG BAUER | ADDRESS REDACTED | | | BAT 410.051189570096<br>BTC 0.000365765103202764<br>ETH 0.00276708114452358<br>MATIC 773.85136670731 9 | | | |
| 3.1.206842 | GREG BAUGH | ADDRESS REDACTED | | | CEL 1.12133764373466<br>PAXG 0.02759272946004 8<br>TGBP 17.4718315048485<br>TUSD 24.3593734251 64<br>USDT ERC20 0.956239163219 | | | |
| 3.1.206843 | GREG BAUMGART | ADDRESS REDACTED | | | DOT 0.0016958106724818<br>MATIC 7.768693418560 21 | | DOT 0.00000000047497459 | |
| 3.1.206844 | GREG BAYRAMIAN | ADDRESS REDACTED | | | BTC 0.000000018922405456 | BTC 0.000024003030280595 | | |
| 3.1.206845 | GREG BECKER | ADDRESS REDACTED | | | CEL 3.08718369581153 | | | |
| 3.1.206846 | GREG BECKER | ADDRESS REDACTED | | | ADA 0.1485332161801 54<br>AVAX 121.362627303395<br>BAT 0.11464337854837 8<br>BTC 0.002624388715611 12<br>ETH 0.0264282449999053<br>LINK 0.0272195463504367<br>MATIC 0.393663896233895<br>SNX 0.4567262019853 71<br>USDC 0.0500645921127571 | | | |
| 3.1.206847 | GREG BEEKMAN | ADDRESS REDACTED | | Yes | BCH 4.16<br>BTC 0.2562579712990 31<br>CEL 2188.99811825279<br>ETH 50.968714969006 7<br>LTC 0.6 | | | BTC 4.27906645033608 |
| 3.1.206848 | GREG BEHNKE | ADDRESS REDACTED | | | AVAX 0.0958911683535 31<br>CEL 0.7873060930063<br>ETH 0.000153954759367217 | CEL 0.00005171861793408 7 | | |
| 3.1.206849 | GREG BERLIN | ADDRESS REDACTED | | | ADA 11396.908567297 5<br>BTC 0.5075995480604 18<br>CEL 595.673938206909<br>DOT 142.35660801578<br>ETH 3.8478032191001 1<br>LTC 70.1091386700053<br>XLM 3999.69101509596 | | | |
| 3.1.206850 | GREG BERNHARDT | ADDRESS REDACTED | | | BTC 0.000954462362036994<br>MATIC 1.05467040573377 | | | |
| 3.1.206851 | GREG BERNSTEIN | ADDRESS REDACTED | | | BTC 0.00206174016823323 | | | |
| 3.1.206852 | GREG BERRY | ADDRESS REDACTED | | | BTC 0.45221541<br>CEL 1206.76813028762<br>ETH 2.47241841332843 | | | |
| 3.1.206853 | GREG BIGGERS | ADDRESS REDACTED | | | ETH 0.044785533025091 5 | | | |

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.206854 | GREG BILBRO | ADDRESS REDACTED | | | BAT 0.4215141194587767<br>BCH 0.000531702112450603<br>BSV 0.000631517930233606<br>BTC 0.0003003946105138822<br>EOS 0.004930198516672795<br>ETH 0.0012157203247713S<br>LINK 0.11383812117136S3<br>MANA 0.0388451226966288<br>OMG 0.029516534066434<br>KLM 40.290609667512<br>ZRX 0.0376481119708519 | BAT 4.81713287935096<br>BCH 0.00461152643830131<br>BSV 0.02314243403979<br>EOS 10.1546846747631<br>ETH 0.0000004697032679<br>LINK 0.186226547352339<br>MANA 0.9838853417948B7<br>OMG 1.750985118341S<br>ZRX 1.09280361738955 | | |
| 3.1.206855 | GREG BLACKETT | ADDRESS REDACTED | | | BTC 0.000090246257803053<br>CEL 21.19216599345032<br>GUSD 106.4861688919 | | | |
| 3.1.206856 | GREG BLACKWOOD | ADDRESS REDACTED | | | CEL 0.044824580162316<br>ETH 0.00148951737695145 | | | |
| 3.1.206857 | GREG BLANCHETTE | ADDRESS REDACTED | | | ADA 1.164145926827S1 | | | |
| 3.1.206858 | GREG BLYTHE | ADDRESS REDACTED | | | CEL 3 | | | |
| 3.1.206859 | GREG BOCZON | ADDRESS REDACTED | | | AAVE 0.0018676479427382S<br>BAT 0.05569786237971S4<br>BCH 0.0008349574752051271<br>BNT 0.106417327244602<br>BTC 0.0000059696656255917<br>COMP 0.000520156890015568<br>DASH 0.000978845985083204<br>DOT 0.121514043846761<br>EOS 0.032416747892950S<br>ETH 0.00006751345476952S<br>KNC 0.0562011762083812<br>LINK 0.0023753946793085S<br>LTC 0.00074322649707920S<br>MANA 0.028165375946217S9<br>MATIC 0.510842084460S11<br>OMG 0.0314141536222266S9<br>SNX 0.13954723645013<br>UMA 0.000872368178310621<br>UNI 0.009015458902S4053<br>XLM 0.16806294396S303<br>XRP 142.81362855594S<br>ZEC 0.00070265567057471S<br>ZRX 0.0878460319131075 | | | |
| 3.1.206860 | GREG BOTT | ADDRESS REDACTED | | | ADA 0.806587698S4156<br>BTC 0.0002833980653304S3<br>CEL 6.065947389194S | | | |
| 3.1.206861 | GREG BOYD | ADDRESS REDACTED | | | ADA 4549.23308135551<br>BTC 2.33554627927452<br>ETH 9.035649932727S5<br>USDC 816.95193892438S4 | | | |
| 3.1.206862 | GREG BREAL | ADDRESS REDACTED | | | ADA 0.027996828624817S<br>DOT 1.999609344591S1<br>MATIC 0.1807015091265S39 | | | |
| 3.1.206863 | GREG BRECEDA | ADDRESS REDACTED | | | BAT 305.140392667867<br>MATIC 286.4720831S668<br>ZRX 65.40887682738S3 | | | |
| 3.1.206864 | GREG BRICKEY | ADDRESS REDACTED | | | BSV 0.963142969061S5<br>BTC 0.0002307249786681S1<br>DASH 0.00099000982212953T<br>EOS 0.11404687475700S6<br>ETH 0.0002676164188230S2<br>LTC 0.00698768383660244<br>SGB 101.74922906179S4<br>XRP 0.201298851631877<br>ZEC 0.027532275993631T | | | |
| 3.1.206865 | GREG BUCILLA | ADDRESS REDACTED | | | BTC 0.00012899016013<br>ETH 0.261897710290714 | | | |
| 3.1.206866 | GREG BUELTEL | ADDRESS REDACTED | | | BTC 0.0000560444773371S | | | |
| 3.1.206867 | GREG BURDICK | ADDRESS REDACTED | | | ADA 221.7542982313B<br>BAT 960.334516782141<br>BTC 0.000000006801237732<br>CEL 783.22071260192<br>ETH 0.001798544620S0309<br>UNI 78.72077534633B3 | | | |
| 3.1.206868 | GREG BUSCH | ADDRESS REDACTED | | | BTC 0.0000683061219344S76<br>MATIC 0.543066495711233<br>SNX 0.110829692042008<br>USDC 0.13579447561679S | | | |
| 3.1.206869 | GREG BUTCHER | ADDRESS REDACTED | | | BTC 0.000851713652307168<br>CEL 0.71348008350019T<br>ETH 0.0001425066255212T4<br>MCDAI 0.03139906020303314<br>USDT ERC20 0.154551250879632 | | | |
| 3.1.206870 | GREG BYRNE | ADDRESS REDACTED | | | BTC 2.050800073923441<br>CEL 3112.3728638688B<br>ETH 1.52 | | | |
| 3.1.206871 | GREG CALLIGURE | ADDRESS REDACTED | | | ADA 1100.98747302225<br>BTC 0.155815350591882<br>ETH 1.261423807743444<br>LINK 151.24726493587<br>MATIC 1228.85694979656 | | | |
| 3.1.206872 | GREG CARR | ADDRESS REDACTED | | | BAT 0.8680302918337117<br>BTC 0.00009073955286285<br>CEL 1.89728814030796<br>DASH 0.00167779611505633<br>ETH 0.026808909627389<br>GUSD 0.00268129728960S7<br>LINK 0.472000951143383<br>LTC 0.01558616691631B5<br>MCDAI 0.015719411291752S<br>OMG 0.0415548866146661<br>SNX 1.2854402382972T<br>UNI 0.118684231166263<br>USDC 0.00788558702858582<br>USDT ERC20 0.053058908170507S<br>XLM 2.944592980256648<br>ZRX 0.6155602204189S15 | | BTC 0.0000001298591644S<br>CEL 0.00003682578369681S<br>ETH 0.0000045471555472A<br>GUSD 0.0004689065655543S9<br>LINK 0.0000006712906395<br>LTC 0.0000037367290743<br>SNX 0.00000731599428606<br>UNI 0.00000048086092166S<br>USDC 0.0000009164963531B2 | |
| 3.1.206873 | GREG CARSON | ADDRESS REDACTED | | | BAT 5527.36803882076 | | | |
| 3.1.206874 | GREG CAUDILL | ADDRESS REDACTED | | | CEL 1.08008933476225 | | | |
| 3.1.206875 | GREG CEAL | ADDRESS REDACTED | | | MATIC 10.0933138679S024<br>SNX 0.305483460759771 | | | |
| 3.1.206876 | GREG CHACHAS | ADDRESS REDACTED | | | BTC 0.0000517102043277S2 | BTC 0.0000000586734769 | | |
| 3.1.206877 | GREG CHADWELL | ADDRESS REDACTED | | | BTC 0.054305234200983S1 | | | |
| 3.1.206878 | GREG CHANDLER | ADDRESS REDACTED | | | BTC 1.79952893414399E-06<br>CEL 108.9696297793S<br>ETH 0.0000822225357771699<br>SGB 1.5482421390190Z<br>XLM 0.082504886546882<br>XRP 0.00002071627310122S | | | |
| 3.1.206879 | GREG CHAPMAN | ADDRESS REDACTED | | | CEL 20.3354282514884<br>DOT 0.00000000003225987<br>USDC 37.289961 | | | |
| 3.1.206880 | GREG CHERNISHOFF | ADDRESS REDACTED | | | AVAX 8.1005489140S642<br>DOT 106.480721559B72 | | | |
| 3.1.206881 | GREG CHIAPPETTA | ADDRESS REDACTED | | | ADA 7.346643295870T1<br>BTC 1.055860415486931<br>CEL 1172.782949415S61<br>7CAD 12687.164544917Z | | | |
| 3.1.206882 | GREG CHILTON | ADDRESS REDACTED | | | AAVE 3.2274796238976T<br>BCH 1.31143096481679<br>BTC 0.056938074168136S6<br>ETH 0.0622085411604637<br>LINK 0.078107270039628S6<br>MANA 817.857241116261<br>SGB 137.15322957233S<br>SNX 29.2215220982AS<br>USDC 0.00453727101808178<br>XRP 5874.606731846S2<br>ZRX 152.102958169232 | | | |
| 3.1.206883 | GREG CHISHOLM | ADDRESS REDACTED | | | BTC 0.000000239184313123<br>ETH 0.0000000093176138T<br>USDC 0.045052607072253S | | | |

22-10964-mg    Doc 974    Filed 10/05/22    Entered 10/05/22 22:53:30    Main Document
Pg 5035 of 5048
Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.206884 | GREG CHUNG | ADDRESS REDACTED | | | ADA 466.74525264776? AVAX 16.27894113295333 BAT 469.65664994156 BTC 0.0977981005145938 ETH 0.75303680434589 LINK 50.587860295083 MATIC 541.74754267642 USDC 2.5764267815868 XLM 503.506552103109 | | | |
| 3.1.206885 | GREG CICONE | ADDRESS REDACTED | | | BTC 0.00125809319117 | | | |
| 3.1.206886 | GREG CLARK | ADDRESS REDACTED | | | CEL 1380.65825793573 DOT 1657.38711891282 SNX 1287.88444306554 | | | |
| 3.1.206887 | GREG CLARK | ADDRESS REDACTED | | | BTC 0.108356237095622 COMP 0.000050619943206? ETH 0.256643615000769? MATIC 161.05095127663 SNX 10.5012884401838 SOL 7.71118772124691 XLM 0.008337473900470 | | | |
| 3.1.206888 | GREG CLARK | ADDRESS REDACTED | | | BTC 0.000013658351874694 | | | |
| 3.1.206889 | GREG CLEVENGER | ADDRESS REDACTED | | | BTC 0.000162464464616346 | | | |
| 3.1.206890 | GREG GLOWER | ADDRESS REDACTED | | | ADA 2851.39546605619 BTC 0.132090230052768 ETH 1.40946324671888 | | | |
| 3.1.206891 | GREG COHEN | ADDRESS REDACTED | | | BTC 0.095026235775260? | | | |
| 3.1.206892 | GREG CONWAY | ADDRESS REDACTED | | | AAVE 1.41557130966776 ADA 522.911228644452 BTC 0.086201693041838 CEL 15.5749448244687 COMP 1.500397687664 DOT 13.4404161313077 ETH 0.847573876002122 LINK 8.99851551039728 LTC 2.56382867118692 UNI 11.0605402127102 XLM 1840.04183866094 XRP 4390.61730047511 | | | |
| 3.1.206893 | GREG COPELAND | ADDRESS REDACTED | | | MATIC 174.80340565205 | | | |
| 3.1.206894 | GREG COPELAND | ADDRESS REDACTED | | | BTC 0.000009092715641213 ETH 0.000754045584085091 LINK 0.02803154729175441 LTC 0.00380696425959552 UNI 0.0460083982017559 USDC 1.180480031837? XLM 0.357073790624?5 ZEC 0.000883915090062?5 ZRX 0.251813054920998 | | | |
| 3.1.206895 | GREG CRUICKSHANK | ADDRESS REDACTED | | | BTC 0.00116167355666037 CEL 222.474746114963 ETH 3.545932251696?1 | | | |
| 3.1.206896 | GREG CULLEY | ADDRESS REDACTED | | | BTC 0.0017124115724?019 | | | |
| 3.1.206897 | GREG CURTIS-HILL | ADDRESS REDACTED | | | BTC 0.01932023 CEL 72.194156038602 ETH 0.60740694 MCOM 40 XLM 2280.2891214 XRP 859.347817 | | | |
| 3.1.206898 | GREG D HARDES | ADDRESS REDACTED | | | | AVAX 89.70676 BTC 0.003152708657?8288 DOT 359.6626 SOL 30.35946644 | | |
| 3.1.206899 | GREG DALEY | ADDRESS REDACTED | | | MATIC 342.482828912959 | | | |
| 3.1.206900 | GREG DALGLISH | ADDRESS REDACTED | | | MATIC 2.95569843229524 | | | |
| 3.1.206901 | GREG DANKOWSKI | ADDRESS REDACTED | | | BTC 0.0214324043015879 | | | |
| 3.1.206902 | GREG DAVIS | ADDRESS REDACTED | | | USDC 0.97650180306285?1 | | | |
| 3.1.206903 | GREG DAVIS | ADDRESS REDACTED | | | BSV 0.00092413228511159? BTC 0.252336078805616 ETH 1.18443544884406 GUSD 38.578414488401 USDC 0.0226568263259585 | | USDC 0.000000573839050908 | |
| 3.1.206904 | GREG DAWKINS | ADDRESS REDACTED | | | BTC 0.0000600124449377?8 | | | |
| 3.1.206905 | GREG DEARDEN | ADDRESS REDACTED | | | ETH 0.00017232815212939 | | | |
| 3.1.206906 | GREG DELAO | ADDRESS REDACTED | | | CEL 0.00103876799716302 USDC 0.00936738476403338 | | | |
| 3.1.206907 | GREG DELGADO | ADDRESS REDACTED | | Yes | BTC 0.0570850700359337 CEL 3.042300283204?9 DOT 0.0000000000018186292 ETH 0.031451857493204?59 MATIC 68.9005498840022 | | | ETH 0.086290738276336 |
| 3.1.206908 | GREG DEVRIES | ADDRESS REDACTED | | | ADA 3352.10895005401 BTC 0.954399752328355 CEL 75.4638156386612 ETH 7.25034092082823 LINK 115.568629325782 XRP 5463.55538098336 | | | |
| 3.1.206909 | GREG DIETZ | ADDRESS REDACTED | | | 1INCH 137.300625103646 ADA 2280.24619891373 AVAX 15.647959430535 BTC 0.00417888609363221 CEL 103.136386637652 COMP 1.590618076295?6 DOT 13.555454597409?2 LINK 521.986498829903 UNI 409.36962362858 | | | |
| 3.1.206910 | GREG DILELLA | ADDRESS REDACTED | | | BTC 0.615109389996? CEL 3.0961736418168? ETH 0.00634250525410211 | | | |
| 3.1.206911 | GREG DISTLER | ADDRESS REDACTED | | | SNX 50.7731489996161 USDC 1.682111983171? | | USDC 0.000000380495909585 | |
| 3.1.206912 | GREG DONLEY | ADDRESS REDACTED | | | BTC 0.0000012564735557?42 CEL 1.14337540373428 ETH 0.000000791180321426 SNX 143.631439941392 USDC 0.00383027676756?44 | | | |
| 3.1.206913 | GREG DOSCHER | ADDRESS REDACTED | | | ETH 0.225574837288055 | | | |
| 3.1.206914 | GREG DOTOLI | ADDRESS REDACTED | | | BTC 0.000001282735757?61 SGB 0.0158616644301842 XRP 0.106007724966199 | | | |
| 3.1.206915 | GREG DOYLE | ADDRESS REDACTED | | | AAVE 0.150115649063984 ADA 80.6547358874?33 BTC 0.000036314199405314 CEL 9.8963244306707 DOT 0.0408490353065734 ETH 0.269071563658017 LUNC 1.29384985205987 MATIC 0.477017768648035 SNX 22.1426346527603? TGBP 0.056381921212197?1 USDC 0.171358964456306 USDT ERC20 0.119942094850099 | | | |
| 3.1.206916 | GREG DRURY | ADDRESS REDACTED | | | BTC 0.0000045512363987648 CEL 1.094455009981?05 | | | |
| 3.1.206917 | GREG DRZADGOWSKI | ADDRESS REDACTED | | | BAT 8.04090405401985 BTC 0.0218633411931941 COMP 0.030163264586552?5 EOS 4.49276299777561 XLM 632.505521045355 ZEC 0.0519557520992748 | | BTC 0.00331422 | |
| 3.1.206918 | GREG DUDA | ADDRESS REDACTED | | | CEL 1.1466001797584? USDC 0.01223407464464683 | | | |
| 3.1.206919 | GREG DUNBAVAND | ADDRESS REDACTED | | | ADA 0.01203822413430568 MATIC 0.850616169820?85 XLM 0.00864320754304150? | | | |
| 3.1.206920 | GREG DURANT | ADDRESS REDACTED | | | BTC 0.00117040000026911 ETH 0.26569099169250? MATIC 118.915773310582 | | | |
| 3.1.206921 | GREG DUSING | ADDRESS REDACTED | | | ADA 335.07901275595 BTC 0.118662550647559 ETH 2.52958773134895 | | | |
| 3.1.206922 | GREG DWYER | ADDRESS REDACTED | | | CEL 1.063838890904874 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.206923 | GREG ELLIOT HOYT | ADDRESS REDACTED | | | ADA 0.1347097771177127<br>AVAX 5.939151277721364<br>BTC 0.0151565598738142<br>DOT 11.376274051259158<br>ETH 3.516069074562630<br>MATIC 157.049151839796<br>SNX 146.992674344617<br>USDC 9.864274713043384<br>USDT ERC20 147.904246435671<br>XLM 0.0309229477290598 | | | |
| 3.1.206924 | GREG ELTON | ADDRESS REDACTED | | | BTC 1.125438150172225 | | | |
| 3.1.206925 | GREG ESCOFFERY | ADDRESS REDACTED | | | BTC 0.0441562699838456<br>ETH 10.092290262756<br>MANA 0.0120412272295305<br>MATIC 678.476497223574<br>MCDAI 0.727068200042406 | MCDAI 3.71574404794094<br>SGB 197.509064 | | |
| 3.1.206926 | GREG ESTRADA | ADDRESS REDACTED | | | 1INCH 229.982543036998<br>AAVE 3.184396467311108<br>BAT 0.474723053963329<br>BSV 0.0808140983145055<br>BTC 0.0000921656401909876<br>CEL 1.1340822325981<br>DASH 0.00648601418793386<br>DOT 32.245913396348B<br>EOS 180.585162004135<br>ETC 20.014884132234<br>ETH 3.642301166226192<br>LINK 53.848944894167<br>LTC 63.753373952323T<br>SGB 58.992558286544B<br>UNI 33.117995934532<br>USDC 48.101862198251I4<br>XRP 2.141995366795<br>ZEC 6.420585126431S2 | | | |
| 3.1.206927 | GREG EVANS | ADDRESS REDACTED | | | BTC 0.0351640631432138 | | | |
| 3.1.206928 | GREG EVANS | ADDRESS REDACTED | | | ADA 0.227878956726986<br>BTC 0.000026261725639754<br>ETH 0.000242804468124079<br>USDC 0.504982336086719 | | | |
| 3.1.206929 | GREG FABRICK | ADDRESS REDACTED | | | ADA 162.573928806665<br>BTC 0.0548798234946668<br>ETH 0.8069048312859<br>MATIC 0.354959624436821<br>USDT ERC20 0.181911878905846 | | | |
| 3.1.206930 | GREG FARRINGTON | ADDRESS REDACTED | | | BTC 0.0000025840424517795<br>ETH 0.0000019835081232367<br>USDC 0.0567590113173138 | | | |
| 3.1.206931 | GREG FIDLER | ADDRESS REDACTED | | | ADA 100033.90174<br>CEL 421.690316375678<br>DOGE 0.03<br>DOT 0.009504<br>USDC 0.006482 | | | |
| 3.1.206932 | GREG FINGER | ADDRESS REDACTED | | | BTC 0.00000031475764998 | | | |
| 3.1.206933 | GREG FITZGERALD | ADDRESS REDACTED | | | BTC 0.103411887669747<br>ETH 3.262919150879B | | | |
| 3.1.206934 | GREG FOLEY | ADDRESS REDACTED | | | BTC 1.880738249489990-07<br>CEL 1.1156959129065<br>OMG 0.000816284025822775<br>SGB 12.094834490458<br>XLM 5.580801156091777<br>XRP 0.000000507565826012<br>ZRX 0.00331687480103658 | | | |
| 3.1.206935 | GREG GAGE | ADDRESS REDACTED | | | BTC 0.000023992355331721<br>USDC 0.185730440293421 | | | |
| 3.1.206936 | GREG GARRISON | ADDRESS REDACTED | | | BTC 0.527716800663042 | | | |
| 3.1.206937 | GREG GEEL | ADDRESS REDACTED | | | MATIC 639.448292621931<br>MCDAI 31.810496484717Z | | | |
| 3.1.206938 | GREG GEHLEN | ADDRESS REDACTED | | | ADA 0.0669345819107882<br>AVAX 0.0441786488055655<br>BTC 0.000000912551607713<br>DOT 0.113731545502229<br>EOS 0.397368583066935<br>ETH 0.000013794324533114<br>GUSD 0.000026830287472027<br>LINK 0.03351381701401566<br>SOL 0.00707070553985662<br>USDC 0.0675677890575472<br>USDT ERC20 0.00298432813215178 | | BTC 0.000000000157925337<br>GUSD 0.0403826566102962<br>SOL 0.00000000058468791B<br>USDC 0.000005329053748954<br>USDT ERC20 0.00000070688220846I | |
| 3.1.206939 | GREG GEORGE JR | ADDRESS REDACTED | | | BTC 0.000376154254753367<br>SGB 36.631808760081B<br>XRP 0.0000065257244185 | | | |
| 3.1.206940 | GREG GERSIB | ADDRESS REDACTED | | | BCH 0.000016877668311387<br>CEL 3.1516646361257Z<br>DASH 0.0687648508327445<br>LTC 0.254428833789121<br>MCDAI 0.000003771717576 | | | |
| 3.1.206941 | GREG GIBSON | ADDRESS REDACTED | | | BTC 0.0000062303877057762 | | | |
| 3.1.206942 | GREG GIBSON | ADDRESS REDACTED | | | CEL 0.0145504544426802 | | | |
| 3.1.206943 | GREG GIERTZ | ADDRESS REDACTED | | | LTC 0.05<br>BTC 0.0021586603665306B | | | |
| 3.1.206944 | GREG GILLSTROM | ADDRESS REDACTED | | | GUSD 105.493615500965<br>BTC 0.0246477358868024 | | | |
| 3.1.206945 | GREG GILSENAN | ADDRESS REDACTED | | | ETH 0.700198868876266<br>BTC 0.00467510264209218 | | | |
| 3.1.206946 | GREG GIVENS | ADDRESS REDACTED | | | EOS 15.538835634293S<br>BTC 0.000001065488159359 | | | |
| 3.1.206947 | GREG GOLEY | ADDRESS REDACTED | | | BTC 0.5803940817637S<br>ETH 0.241275468562161 | | | |
| 3.1.206948 | GREG GOLSON | ADDRESS REDACTED | | | USDC 0.000003780423252365 | | | |
| 3.1.206949 | GREG GOLSON | ADDRESS REDACTED | | | BTC 7.009643390409990-07 | | | |
| 3.1.206950 | GREG GORDON | ADDRESS REDACTED | | | BCH 0.484760524846858<br>CEL 71.9207544141306<br>COMP 1.282048183977<br>DASH 6.436781516788I<br>EOS 23.344094577799B<br>ETH 3.093029342706<br>KNC 89.932809305817<br>OMG 0.00811529734095744<br>SGB 0.0168401999213434<br>SNX 195.727896759608<br>UNI 131.299642540638<br>USDC 29.894634896717<br>XLM 1987.80676214696<br>XRP 0.125354690813649<br>ZEC 3.35727379471747<br>ZRX 3178.478912653I7 | | | |
| 3.1.206951 | GREG GORMLEY | ADDRESS REDACTED | | | ADA 1.231740007833865<br>BTC 0.387449286054749<br>ETH 0.5636959725956I2 | | | |
| 3.1.206952 | GREG GRABIANSKI | ADDRESS REDACTED | | | BTC 0.0138724301686S1<br>ETH 0.2026306764785S8 | | | |
| 3.1.206953 | GREG GRAVES | ADDRESS REDACTED | | | LTC 3.060260803665T | | | |
| 3.1.206954 | GREG GRIFFITHS | ADDRESS REDACTED | | | BTC 1.320600083175SE-05<br>MATIC 0.213672467078303 | | | |
| 3.1.206955 | GREG GUDALEWSKI | ADDRESS REDACTED | | | USDC 0.738768127133636<br>CEL 1.0628371157286<br>SGB 19.5590742389<br>XRP 130.7184987828I6 | | | |
| 3.1.206956 | GREG GURDA | ADDRESS REDACTED | | | BCH 0.0015360767247945Z<br>CEL 1.1418848093203I<br>DASH 0.538318882077271<br>LTC 0.4510617861623S3 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.206957 | GREG GWIN | ADDRESS REDACTED | | | ADA 2293.8520135009<br>AVAX 25.747412613793<br>BTC 0.475982912192461<br>CEL 36.831866656720B<br>DOT 155.32190265309S<br>ETH 4.269839734624ZS<br>LINK 100.672454654334<br>LUNC 103.623555630083<br>MATIC 2040.9520520663S<br>SNX 236.37624766033S<br>SOL 48.56169618695.32<br>USDC 1.229869014965133<br>XLM 0.45176330704522Z<br>XRP 1588.887855 | BTC 0.065305596324884<br>LUNC 9999.985 | | |
| 3.1.206958 | GREG HAAS | ADDRESS REDACTED | | | CEL 232.428117962465<br>MATIC 6288.30978420163<br>MCDAI 31.24296363599633 | | | |
| 3.1.206959 | GREG HALL | ADDRESS REDACTED | | | BTC 0.000044184603012799A<br>BUSD 0.20394416097S731<br>ETH 0.000029785779183405<br>MATIC 0.279004505792394<br>SNX 17.125039977508B<br>USDC 0.3376160383551163 | | | |
| 3.1.206960 | GREG HAMM | ADDRESS REDACTED | | | BAT 14.6287198584513<br>BCH 1.1256020452076I0<br>BTC 1.445061701745067<br>CEL 3.114409229761I0B<br>COMP 0.078277670984265I<br>DASH 0.025823356729711I3<br>EOS 3.1717571055331B<br>ETH 3.366402633624I89<br>LINK 113.3307680640S3<br>LTC 1.4390617494950I3<br>MATIC 569.645628200849<br>MCDAI 9.89848255<br>SGB 151.99006257372I<br>XLM 1197.44139131201<br>XRP 1041.09310889479<br>ZRX 117.06391536378B | | | |
| 3.1.206961 | GREG HAMMOND | ADDRESS REDACTED | | | BTC 0.001554398881167A<br>USDC 420.932099374522 | | | |
| 3.1.206962 | GREG HANEY | ADDRESS REDACTED | | | BTC 0.000000849782284529<br>CEL 0.00150558626264158<br>OMG 0.000441707640354442<br>USDC 0.000000336421189983<br>ZRX 0.000113840312124996 | | | |
| 3.1.206963 | GREG HANSMAN | ADDRESS REDACTED | | | BTC 0.031285489060249<br>CEL 66.943438407457I9<br>ETH 1.223226712262Z7<br>MATIC 1450.91397944035<br>SNX 29.891801680744I4<br>UNI 20.9270145870I7 | | | |
| 3.1.206964 | GREG HARRINGTON | ADDRESS REDACTED | | | BTC 0.0006847471171183B<br>ETH 0.0128802199731604<br>KNC 293.740903441894S<br>LINK 0.34117503576016I3<br>USDC 1.841388169791I7 | | | |
| 3.1.206965 | GREG HARRISON | ADDRESS REDACTED | | | ADA 204.155543389228<br>BTC 0.10146044749674<br>ETH 1.3209763444898B<br>LTC 0.975814389684232 | | | |
| 3.1.206966 | GREG HAWK | ADDRESS REDACTED | | | BTC 0.00000315167934598S<br>SGB 51.208130695833I<br>XRP 0.29258007670487Z | | | |
| 3.1.206967 | GREG HEAL | ADDRESS REDACTED | | | AAVE 1.592316512490534<br>ADA 1072.22765850154<br>AVAX 0.314775204052S3<br>BTC 1.1164762052I129<br>CEL 1070.817752406B2<br>DOT 27.001467549981I9<br>ETH 8.1584191218133I7<br>KNC 0.01083048588966B3<br>LUNC 100.86248033336<br>MATIC 41640.2484686435<br>SGB 140.2601768091I25<br>SNX 1777.455145466IS<br>SOL 30.815183003382<br>UMA 1.783347294311606<br>USDC 19.94620515651I57<br>XLM 256.201295116624<br>XRP 0.00000046927862I743 | LUNC 1071266.7548 | | |
| 3.1.206968 | GREG HEDIN | ADDRESS REDACTED | | | BTC 0.0364272080165012<br>ETH 0.329514664709 | | | |
| 3.1.206969 | GREG HENDERSON | ADDRESS REDACTED | | Yes | BTC 0.0050235905459695S<br>USDC 0.013129469556057 | BTC 0.010134146551157B<br>CEL 222.7741 | | BTC 1.96610015739828 |
| 3.1.206970 | GREG HENDERSON | ADDRESS REDACTED | | | BTC 0.00050029647497830T<br>CEL 9.13900605231165 | | | |
| 3.1.206971 | GREG HERRINGTON | ADDRESS REDACTED | | | BTC 0.355527088806326<br>ETH 15.569589813642I7<br>LUNC 38.0166976283B7 | | | |
| 3.1.206972 | GREG HERSCHELL | ADDRESS REDACTED | | | BTC 0.20016453857912Z<br>ETH 5.1253159691878I3 | | | |
| 3.1.206973 | GREG HERZOG | ADDRESS REDACTED | | | BTC 2.1050705911459B<br>ETH 42.7685395816237<br>MATIC 7702.37826486642<br>MCDAI 0.008401058927787I36<br>UNI 226.700284887442<br>USDC 16688.3325503861 | | | |
| 3.1.206974 | GREG HILL | ADDRESS REDACTED | | | BTC 0.20870060325207S | | | |
| 3.1.206975 | GREG HILL | ADDRESS REDACTED | | | BTC 0.299485475258616<br>ETH 5.3596670078654T | | | |
| 3.1.206976 | GREG HILTS | ADDRESS REDACTED | | | CEL 0.003318542690137O9 | | | |
| 3.1.206977 | GREG HINDS | ADDRESS REDACTED | | | CEL 0.242044672008I63<br>ETH 0.000635101610950416<br>USDC 0.31606050533761I9<br>USDT ERC20 0.991838735643234 | | | |
| 3.1.206978 | GREG HIXENBAUGH | ADDRESS REDACTED | | | BTC 0.0900759860476695<br>COMP 0.10519798804361T<br>DOT 5.436329696021I9<br>EOS 10.4450453294052<br>ETC 1.0284032570297Z<br>ETH 0.178879389108197<br>SNX 10.19037133464S4 | | | |
| 3.1.206979 | GREG HOLLAND | ADDRESS REDACTED | | | BTC 0.0000001166337606S7<br>CEL 1.0636337983760T<br>EOS 3.998747420625O8<br>ETH 0.001105759874234B | | | |
| 3.1.206980 | GREG HONOUR | ADDRESS REDACTED | | | BTC 0.00212061503877244<br>CEL 1.3526044532363I | | | |
| 3.1.206981 | GREG HOOGENDOORN | ADDRESS REDACTED | | | BTC 0.314665991078T | | | |
| 3.1.206982 | GREG HORNING | ADDRESS REDACTED | | | MATIC 0.466156347834699 | | | |
| 3.1.206983 | GREG HOSKINS | ADDRESS REDACTED | | | BTC 0.000003525162689131<br>ETH 0.00004832099077331S<br>SGB 0.0238984553438794Z<br>XLM 0.0392445506747092<br>XRP 0.1563186363651813 | | | |
| 3.1.206984 | GREG HUBBARD | ADDRESS REDACTED | | | BTC 0.00086093668308263<br>ETH 0.000597802286553177<br>MATIC 26.589846780519 | | | |
| 3.1.206985 | GREG HUBER | ADDRESS REDACTED | | | BTC 0.00031771957146331O | | | |
| 3.1.206986 | GREG HULETT | ADDRESS REDACTED | | | ADA 199.168221179967<br>BTC 0.0199593952268S65<br>COMP 0.054909411531063<br>LTC 1.016748189002S2<br>MATIC 79.868356099569I3<br>ZEC 0.040943998770902Z | | | |
| 3.1.206987 | GREG HUMPHREY | ADDRESS REDACTED | | | XRP 32.379377 | | | |
| 3.1.206988 | GREG HURST | ADDRESS REDACTED | | | BTC 0.0206320841409I93<br>ETH 0.0173076555388228 | | | |
| 3.1.206989 | GREG HUTCHESON | ADDRESS REDACTED | | | ADA 38.17120544886063<br>CEL 0.375013512021015 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.206990 | GREG IRWIN | ADDRESS REDACTED | | | ADA 16.60077914769534<br>BCH 0.041389298360164<br>DASH 0.03840485663354723<br>ETH 0.00033676318558311<br>USDC 0.165594040606363 | ADA 0.00108689436946247 | | |
| 3.1.206991 | GREG JABLONSKI | ADDRESS REDACTED | | | BTC 0.000260212573280112<br>ETH 0.00379146429066371 | | | |
| 3.1.206992 | GREG JACKSON | ADDRESS REDACTED | | | BTC 0.00913729885299 16<br>ETH 0.129403453698115 | | | |
| 3.1.206993 | GREG JACKSON | ADDRESS REDACTED | | | MATIC 125.370492664255 | MATIC 34.26769927 | | |
| 3.1.206994 | GREG JAGGER | ADDRESS REDACTED | | | BTC 0.591110218985532<br>CEL 261.468956256984<br>XRP 3448.82103199864 | | | |
| 3.1.206995 | GREG JONES | ADDRESS REDACTED | | | CEL 3.8230156917964<br>MCDAI 40<br>USDT ERC20 0.000102 | | | |
| 3.1.206996 | GREG KACZKOWSKI | ADDRESS REDACTED | | | ADA 0.189988414783139<br>BCH 0.000203837645929768<br>BTC 0.0793542539369437<br>BUSD 0.198473693389637<br>CEL 23.6872674096527<br>DOT 0.166199528868506<br>ETH 1.5784793117673<br>LTC 0.0022395865378572<br>MATIC 832.850621920788<br>SGB 227.330983804639<br>SOL 0.0223296236242307<br>USDC 173134.60588430 1<br>XLM 0.438973832135244<br>XRP 0.000000501865476845<br>XTZ 0.0827593092738926 | ADA 0.00119680417277996<br>BTC 0.01341598<br>DOT 0.0706079112708782<br>ETH 0.000001596858607479<br>SOL 0.0000806374361299 59<br>USDC 3592.735 | | |
| 3.1.206997 | GREG KAMERER | ADDRESS REDACTED | | | USDC 1567.5745766637 | | | |
| 3.1.206998 | GREG KAPUT | ADDRESS REDACTED | | | BTC 0.0299482819853448<br>USDC 0.364151502988303 | | | |
| 3.1.206999 | GREG KARABINOS | ADDRESS REDACTED | | | BTC 0.0000128142520929<br>USDC 56.198985702791 | BTC 0.02157199<br>USDC 0.00200705109168655 | | |
| 3.1.207000 | GREG KARNES | ADDRESS REDACTED | | | MATIC 4.92807513488572<br>XLM 2.35529145029558<br>XRP 0.000000915173710409 | | | |
| 3.1.207001 | GREG KHEEL | ADDRESS REDACTED | | | AAVE 1.22085681540896<br>BTC 0.000045168309642634<br>ETH 1.36054354271498<br>MATIC 987.479253439628<br>MCDAI 42.376928289185<br>USDC 0.834458318688256<br>XLM 2289.42897294516 | | | |
| 3.1.207002 | GREG KIM | ADDRESS REDACTED | | | ADA 1861.45018820509<br>BCH 2.04980811724068<br>BTC 0.27274410383635<br>CEL 48.5317885225534<br>EOS 452.082253943698<br>ETC 33.4169176 5<br>ETH 1.86754494873735<br>LINK 76.8642513<br>MATIC 2971.33983415258<br>OMG 102.76315789<br>SNX 503.029378117799<br>SOL 41.0276734287585<br>XRP 2662.514233 | | | |
| 3.1.207003 | GREG KING | ADDRESS REDACTED | | | ETH 0.599784310725887 | | | |
| 3.1.207004 | GREG KINGSCOTT | ADDRESS REDACTED | | Yes | BTC 0.000015144954900085<br>CEL 219.563066739694<br>ETH 0.078595313664217<br>SNX 0.0843578420542054<br>USDC 1.88305161171001 | BTC 0.00000000155205331 | | BTC 0.772280403032084 |
| 3.1.207005 | GREG KNIGHT | ADDRESS REDACTED | | | ADA 125.392104971808<br>CEL 0.000515115844746196<br>DOT 0.032471412746359<br>MATIC 2.75780865500131<br>USDT ERC20 2.35776196242448<br>XLM 1.04985003833768<br>XRP 0.824818307045172 | | | |
| 3.1.207006 | GREG KOPANSKI | ADDRESS REDACTED | | | BTC 0.112946541461386<br>USDC 5.36376170038 08 | | | |
| 3.1.207007 | GREG KOWAL | ADDRESS REDACTED | | | USDC 5.36376170038 08 | | | |
| 3.1.207008 | GREG KREINBROOK | ADDRESS REDACTED | | | ETH 3.21892739333464<br>ZRX 1729.365752962 | | | |
| 3.1.207009 | GREG KRISTOFF | ADDRESS REDACTED | | | ADA 82.4741690633192<br>BTC 0.00895348065877641<br>ETH 0.127491726912877<br>USDC 2178.6628467426 | | | |
| 3.1.207010 | GREG KURNIAWAN | ADDRESS REDACTED | | | ETH 1.25782565390 84 | | | |
| 3.1.207011 | GREG KURR | ADDRESS REDACTED | | | ADA 250.20336613854<br>BTC 0.0317979319152203<br>ETH 2.22520723255389<br>USDC 1266.20699116935 | | | |
| 3.1.207012 | GREG LAFFEN | ADDRESS REDACTED | | | LINCH 0.0806235638699512<br>ADA 0.228172416672146<br>BTC 0.0175493962869966<br>MATIC 1114.00520982051<br>USDC 1.88318948367 29 | BTC 0.01243186 | | |
| 3.1.207013 | GREG LARSON | ADDRESS REDACTED | | | BTC 0.132536276311205<br>DASH 2.11831202569547<br>SNX 11.9096388353837<br>USDC 3.0143849837 09 | | | |
| 3.1.207014 | GREG LARSON | ADDRESS REDACTED | | | AAVE 14.2508401285884<br>ADA 1225.68558445327<br>BAT 325.055204055247<br>BTC 0.465035125574555<br>CEL 451.42040574544<br>COMP 1.11565547545979<br>ETH 4.63133951470962<br>LINK 167.851852050835<br>MANA 323.28535144427<br>MATIC 2892.239664778<br>MCDAI 0.51344605772445<br>USDC 932.043581528098<br>XLM 5076.33572914207<br>XTZ 1007.92278886344 | BTC 0.00046210604470966<br>XTZ 0.128491 | | |
| 3.1.207015 | GREG LAVERY | ADDRESS REDACTED | | | BTC 0.000000180510407143<br>USDC 0.0244904327859008 | | | |
| 3.1.207016 | GREG LAZDRIK | ADDRESS REDACTED | | | BTC 0.000000004518714003<br>CEL 31.0877986013974<br>DOT 15.881349826744<br>ETH 0.000185878942451528<br>SGB 15.4507999923966<br>XRP 300.381751918602 | | | |
| 3.1.207017 | GREG LEAN | ADDRESS REDACTED | | | CEL 1397.41319375584<br>USDC 32851.979 | | | |
| 3.1.207018 | GREG LEGRAND | ADDRESS REDACTED | | | ADA 0.825978066637657<br>ETH 0.000571659669156255<br>MANA 0.30132655677389<br>MATIC 3.92429714721198<br>USDC 245.272468414572<br>USDT ERC20 11.6749560569691<br>XLM 3.0804004563263 | | | |
| 3.1.207019 | GREG LEIDER | ADDRESS REDACTED | | | BTC 0.0503960712389853<br>ETH 2.03351405730015<br>MATIC 1069.44281058987 | | | |
| 3.1.207020 | GREG LIEBERMAN | ADDRESS REDACTED | | | CEL 1.09817860598785 | | | |
| 3.1.207021 | GREG LINGREN | ADDRESS REDACTED | | | ETH 0.000001006251564209 | | | |
| 3.1.207022 | GREG LINNELL | ADDRESS REDACTED | | | BTC 0.000000851885528502<br>CEL 1.15116891753898<br>ETH 0.00001598548789282<br>KNC 271.346421840632<br>LTC 0.00115262820115859<br>PAXG 0.0576223464235695<br>ZRX 1.48150052747027 | | | |
| 3.1.207023 | GREG LIOLIOS | ADDRESS REDACTED | | | BCH 2.09952074702143<br>BTC 0.0231096016745595<br>CEL 248.276157280043 | | | |
| 3.1.207024 | GREG LITOVCHENKO | ADDRESS REDACTED | | | BTC 0.0232243279802855<br>MATIC 104.880485197988<br>USDC 30722.8832378063 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.207025 | GREG LIVINGSTON | ADDRESS REDACTED | | | BTC 0.000029395158130812<br>CEL 164.02096482314<br>DOT 0.15327281256283<br>ETH 0.00219710602238146<br>KNC 0.0020054635872229<br>MATIC 1.5928570060347<br>SNX 29.128474411427<br>UNI 0.00000456380978289<br>USDC 0.0807339959394445<br>XTZ 0.00346700538185967 | BTC 0.0000000032781881126<br>DOT 0.000000000001584791 | | |
| 3.1.207026 | GREG LONG | ADDRESS REDACTED | | | BTC 0.010487750445515<br>CEL 47.701008615913<br>SGB 26.99557420361592<br>XRP 182.025359862545 | | | |
| 3.1.207027 | GREG LOPEZ | ADDRESS REDACTED | | | BTC 0.000135491115434105<br>CEL 2718.66905131081<br>COMP 0.168447381084406<br>ETH 0.00001183013826140<br>GUSD 0.0595691731267032<br>LTC 0.03171537441241622<br>MANA 0.06173201404138322<br>MATIC 2640.6029602401<br>TUSD 1.59919404667481<br>UNI 0.000334243031632292<br>USDC 0.131347917899598<br>USDT ERC20 0.027658529048765<br>XLM 0.938757995474051<br>ZRX 0.0100647179877527 | CEL 88.215373320446<br>MATIC 16176.083176702<br>USDC 0.000000967558103251<br>USDT ERC20 25.266363478148<br>XLM 0.00000094507355012 | | |
| 3.1.207028 | GREG LUCA | ADDRESS REDACTED | | | ADA 459.18453751212<br>BTC 0.01909802131520141<br>ETH 0.882712457940545 | | | |
| 3.1.207029 | GREG LUNNEN | ADDRESS REDACTED | | | AAVE 1.825200361542142<br>BTC 1.07247639322714<br>DOT 25.115127957935<br>ETH 21.239827685135<br>LINK 64.988355347808<br>MATIC 4319.84834844554<br>SOL 25.721040941395<br>USDT ERC20 213.719068118755 | | | |
| 3.1.207030 | GREG LUNT | ADDRESS REDACTED | | | BTC 0.00000154936220052<br>BUSD 0.0103972049910166<br>LINK 0.029100555913972<br>SNX 0.203651285887306<br>UNI 0.0194215603638905 | | | |
| 3.1.207031 | GREG LYONS | ADDRESS REDACTED | | | BTC 0.000000004980151468 | | | |
| 3.1.207032 | GREG MADDEN | ADDRESS REDACTED | | | ADA 5427.81964288677<br>BTC 0.40339762796346<br>DOT 245.48170855592<br>ETH 4.62678052024181<br>LINK 117.804140875064<br>LTC 5.20805422200881<br>MCDAI 0.005916367876267<br>SGB 722.1163144746<br>SNX 188.584900114374<br>UNI 0.21348633990126<br>XLM 1762.55205649261<br>XRP 5085.1087669769 | MCDAI 6.5163340897808<br>USDC 49.87 | | |
| 3.1.207033 | GREG MANSELL | ADDRESS REDACTED | | | BTC 0.0012020692535859<br>GUSD 21073.93701238813<br>USDC 46.24346430630266 | | | |
| 3.1.207034 | GREG MANZANERA | ADDRESS REDACTED | | | ADA 1.49467038753775<br>BTC 0.39123385286159<br>CEL 0.00884213622881556<br>DOT 378.686830355689<br>ETH 20.176149647399<br>LINK 0.010457607951568<br>SOL 2.12078176202618 | | | |
| 3.1.207035 | GREG MARAH | ADDRESS REDACTED | | | AAVE 0.01078103283297342<br>BTC 0.000532918326700107<br>CEL 2.141471566724<br>ETH 0.01235428779910076<br>MATIC 0.113763013365a<br>SGB 1403.3752934115<br>USDC 0.57931915620861<br>XRP 2.67680796554611 | | | |
| 3.1.207036 | GREG MARCHAND | ADDRESS REDACTED | | | LINK 0.00079084569781326 | | | |
| 3.1.207037 | GREG MARSHALL | ADDRESS REDACTED | | | USDT ERC20 0.56476941699637 | | | |
| 3.1.207038 | GREG MARTIN | ADDRESS REDACTED | | | BTC 0.00037569626980323<br>ETH 21.29955653974474<br>LTC 10.702303749828<br>MANA 8533.25923501468<br>UNI 84.6456972757878<br>XLM 7893.03272975128 | | | |
| 3.1.207039 | GREG MASIDONG | ADDRESS REDACTED | | | CEL 0.38208298545213 | | | |
| 3.1.207040 | GREG MAYCOCK | ADDRESS REDACTED | | | AAVE 15.68193<br>CEL 118.734604243289<br>SNX 224.73206 | | | |
| 3.1.207041 | GREG MCBRIDE | ADDRESS REDACTED | | | ADA 1583.01184555152<br>AVAX 21.3294054481465<br>BTC 0.078507112789239l<br>LINK 74.893886211008<br>MATIC 1678.50326561526<br>SNX 109.9795923970<br>USDC 0.79543345263014 | | | |
| 3.1.207042 | GREG MCCLUSKEY | ADDRESS REDACTED | | | BAT 2142.64192537738<br>BTC 0.1386023677757<br>DOT 60.29007206582067<br>ETH 2.4126233673581 | | | |
| 3.1.207043 | GREG MCLAUGHLIN | ADDRESS REDACTED | | | BTC 0.00042559665617301<br>ETH 0.2503129702952731 | | | |
| 3.1.207044 | GREG MCNEIL | ADDRESS REDACTED | | | BTC 0.000382651166421118<br>ETH 0.00125179215525887<br>LTC 0.00245001188222755<br>UNI 23.383291298314l | | | |
| 3.1.207045 | GREG MCTAGGART | ADDRESS REDACTED | | | BTC 0.02301659375955658<br>CEL 332.98083784824l<br>ETH 1.17673404414294<br>SNX 110.60539723454S | | | |
| 3.1.207046 | GREG MERCER | ADDRESS REDACTED | | | BTC 0.00430128669630124<br>USDT ERC20 12.573602503511 | BTC 19.0400909737786 | USDT ERC20 10146.9189888866 | |
| 3.1.207047 | GREG MICHAEL | ADDRESS REDACTED | | | BTC 0.0008278934199638<br>ETH 1.14950164541366 | | | |
| 3.1.207048 | GREG MILLER | ADDRESS REDACTED | | | BTC 0.004977379194833176<br>ETH 0.62382648257293B<br>XLM 2159.68654576098 | | | |
| 3.1.207049 | GREG MILLS | ADDRESS REDACTED | | | BTC 0.00260788620774139 | | | |
| 3.1.207050 | GREG MOLINEUX | ADDRESS REDACTED | | | BTC 0.0000311<br>CEL 0.07531872706448003 | | | |
| 3.1.207051 | GREG MOORE | ADDRESS REDACTED | | | BTC 0.0000000091277129S6<br>CEL 24.196863286262l | | | |
| 3.1.207052 | GREG MOORE | ADDRESS REDACTED | | | BTC 0.00113008555466702<br>CEL 79.78283079607S8 | | | |
| 3.1.207053 | GREG MOORE | ADDRESS REDACTED | | | BTC 0.00004429601795368 | | | |
| 3.1.207054 | GREG MOSS | ADDRESS REDACTED | | | CEL 0.00348453398971991 | | | |
| 3.1.207055 | GREG MUGIN | ADDRESS REDACTED | | | BTC 0.01789887726422<br>CEL 366.90918104835l<br>ETH 0.55<br>MATIC 500<br>SNX 10<br>XRP 10029 | | | |
| 3.1.207056 | GREG MULVANEY | ADDRESS REDACTED | | | BTC 0.02070325723258B4<br>CEL 1.52061946144S7<br>COMP 0.292574360220737<br>ETH 0.16125082379403T<br>MANA 35.878830345628S<br>XRP 348.847236851769 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.207057 | GREG MUNTER | ADDRESS REDACTED | | | ADA 402.28522667L266<br>BSV 0.33153653R420988<br>BTC 0.00511467027601141<br>ETH 3.82084919247903<br>LINK 87.810190073000I4<br>MATIC 239.3985016393574<br>MCDAI 42.721152826326<br>SNX 56.06324255452<br>USDC 262.84506434719 | | | |
| 3.1.207058 | GREG NAQUINES | ADDRESS REDACTED | | | BTC 0.00180390375437503<br>ETH 0.0888855095919279<br>LTC 0.35035259759466<br>XRP 217.670180082509 | | | |
| 3.1.207059 | GREG NASS | ADDRESS REDACTED | | | BTC 0.000000912061178582 | | | |
| 3.1.207060 | GREG NAUTH | ADDRESS REDACTED | | | BTC 0.00160543566039067<br>CEL 0.045151433768683<br>USDC 0.735953959612302 | | | |
| 3.1.207061 | GREG NEILSEN | ADDRESS REDACTED | | | ETH 0.0260882677536436 | | | |
| 3.1.207062 | GREG NEWLANDS | ADDRESS REDACTED | | | AAVE 38.622448016396<br>BAT 35.355799068233<br>BTC 1.1731850628918 3<br>CEL 635.183224682111<br>DOT 1212.056118512095<br>ETH 4.51222701085796<br>MATIC 2.79731604796I32<br>SGB 167.540907588328<br>SNX 874.972719527238<br>USDC 0.0000007152755181192<br>USDT ERC20 34.2792148976046<br>XRP 2.18360920287322 | | | |
| 3.1.207063 | GREG NIBBELINK | ADDRESS REDACTED | | | BTC 0.0000036045026I632<br>ETH 0.0106639525253723<br>SGB 69.226230940864<br>USDC 3.436420572817S7<br>XLM 0.0223766778274383<br>XRP 0.29578851461472<br>ZRX 0.00425782133432412 | | | |
| 3.1.207064 | GREG NOONAN | ADDRESS REDACTED | | | CEL 3.18866472375642 | | | |
| 3.1.207065 | GREG OLESNYCKY | ADDRESS REDACTED | | | BTC 0.000368603434212547 | | | |
| 3.1.207066 | GREG ORROCK | ADDRESS REDACTED | | | AAVE 72.784986947B549<br>BNT 707.62225378 2848<br>BTC 0.0002381000133302811<br>CEL 8.203316169911I35<br>COMP 6.3549105467018 2<br>ETH 0.002163025067447I67<br>MATIC 0.0703712499515571<br>SNX 90.487667199070 6<br>UNI 0.647807663860438 | | | |
| 3.1.207067 | GREG OWEN | ADDRESS REDACTED | | | ADA 43.656249258757<br>BTC 0.0371754299787654<br>COMP 0.01786188837333 77<br>ETH 0.00293922523391924<br>LINK 0.003595003598015I96<br>MATIC 154.119269882514<br>SOL 11.10431798890094<br>USDC 4.007677694481441<br>XLM 23.8862006851975 | BTC 0.0083004658123989<br>LINK 0.00010242742870651 3<br>USDC 0.026 | | |
| 3.1.207068 | GREG OXLEY | ADDRESS REDACTED | | | ADA 5.07838607104895<br>BCH 11.1603350210083<br>BNB 1.99677371554497<br>BTC 0.0008520212641993 72<br>CEL 30.327612305177B<br>DOT 95.3202932468563<br>EOS 112.229990714802<br>ETH 0.023002526520791 3<br>LINK 101.554021934942<br>MANA 2725.80974184B1<br>PAXG 1.936096758293S9<br>SGB 194.866551616135<br>SNX 136.548713999601<br>UNI 245.665318460053<br>USDC 329.910289953563<br>XLM 255.36013673075 3<br>XRP 373.543583836411 | | | |
| 3.1.207069 | GREG PARK | ADDRESS REDACTED | | | BTC 0.0013834993325B034<br>USDC 0.11420451846764 3 | | | |
| 3.1.207070 | GREG PARKER | ADDRESS REDACTED | | | BTC 0.001909783780475S<br>USDC 0.306565234432234 | | | |
| 3.1.207071 | GREG PARKER | ADDRESS REDACTED | | | BTC 0.001269066342623 34 | | | |
| 3.1.207072 | GREG PARKER | ADDRESS REDACTED | | | USDC 401.212014734584<br>BTC 0.00126575869576224 | | | |
| 3.1.207073 | GREG PARKER | ADDRESS REDACTED | | | USDC 0.6510590867300 98<br>BTC 0.00126935770500126 | | | |
| 3.1.207074 | GREG PARKER | ADDRESS REDACTED | | | USDC 402.148337026843<br>BTC 0.00129125561696193 | | | |
| 3.1.207075 | GREG PARKER | ADDRESS REDACTED | | | USDC 0.5114133792735D4<br>BTC 0.010685157573269I | | | |
| 3.1.207076 | GREG PASQUALE | ADDRESS REDACTED | | | CEL 2.13069604709898 | | | |
| 3.1.207077 | GREG PAVELKA | ADDRESS REDACTED | | | USDC 1083.567951B4109 | | | |
| 3.1.207078 | GREG PEARSON | ADDRESS REDACTED | | | BTC 0.0272179393465467<br>BTC 0.240248287919051<br>DOT 108.8700568487 3<br>ETH 10.788693035366 7 | | | |
| 3.1.207079 | GREG PEARSON | ADDRESS REDACTED | | | MATIC 609.098912313795<br>BTC 0.0763448597944414<br>ETH 3.01056668032113<br>MATIC 227.5951707B4909<br>SNX 6.5020664535599 | | | |
| 3.1.207080 | GREG PEILLERON | ADDRESS REDACTED | | | ETH 0.0137017146042853 | ETH 0.026169786924849 | | |
| 3.1.207081 | GREG PEMPUS | ADDRESS REDACTED | | | BTC 0.0629871979407581 | | | |
| 3.1.207082 | GREG PERRODEAUD | ADDRESS REDACTED | | | ADA 29.3954245884416<br>BTC 0.00115115779828335<br>CEL 0.444303650395998<br>ETH 0.0130858396512778 | | | |
| 3.1.207083 | GREG PETER OLBE | ADDRESS REDACTED | | | BTC 0.0000041873466B2897<br>CEL 0.77932765471192 7<br>LINK 0.078456241970496B<br>MATIC 2.56737559247668<br>MCDAI 40<br>SGB 850.267926042235<br>SNX 0.15189750271680 7<br>TGBP 16.932360234323<br>USDC 0.439841<br>USDT ERC20 4.64461566474056<br>XRP 0.436858112913.44 | | | |
| 3.1.207084 | GREG PETERSEN | ADDRESS REDACTED | | | ADA 0.906299304056195<br>OMG 0.073637365116687B<br>USDC 0.109440952968308<br>USDT ERC20 0.11059533155 2768<br>XLM 7.3307714521504B | | | |
| 3.1.207085 | GREG PETERSON | ADDRESS REDACTED | | | CEL 1385.743054632 36<br>ETH 0.10066467159928 6<br>KNC 0.05134045332416 18<br>LINK 14.020851296031I<br>LTC 0.0475127462690041<br>MATIC 51.8771761680609<br>MCDAI 391.7461174325 76<br>SNX 215.340601648285<br>XLM 4.307936916173 22<br>ZRX 2134.29499512627 | | | |
| 3.1.207086 | GREG PHILLIPS | ADDRESS REDACTED | | | ADA 69.0229354829347<br>AVAX 6.15087605910854<br>BTC 0.00125232319580 04<br>ETH 0.343702762586692<br>LTC 1.95709760428461<br>LUNC 7.94268838164366<br>MATIC 411.78250280839<br>SOL 5.10432300414904<br>USDC 18.5899671652115 | USDC 50 | | |
| 3.1.207087 | GREG PICKETT | ADDRESS REDACTED | | | USDC 0.0000273151841607B6 | | | |
| 3.1.207088 | GREG PIGKOGLOU | ADDRESS REDACTED | | | CEL 0.00105700852079 39 | | | |
| 3.1.207089 | GREG PINNEY | ADDRESS REDACTED | | | BTC 0.00018537152861622<br>USDC 0.460047699792684 | | | |
| 3.1.207090 | GREG PLUMBLY | ADDRESS REDACTED | | | BTC 0.000445616033380894 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.207091 | GREG POINTDUJOUR | ADDRESS REDACTED | | | BTC 0.000303879391230103 ETH 1.9492778838409 XLM 809.214910836453 | | | |
| 3.1.207092 | GREG POLLASH | ADDRESS REDACTED | | | BTC 0.0290333018203952 | | | |
| 3.1.207093 | GREG PORTSCHE | ADDRESS REDACTED | | | BTC 0.00719136631862319 COMP 0.365133121501947 ETH 0.0279076948904117 | | | |
| 3.1.207094 | GREG POWELL | ADDRESS REDACTED | | | BTC 0.00085500490448009 USDC 2666.17940607252 | | | |
| 3.1.207095 | GREG PRESTON | ADDRESS REDACTED | | | CEL 1.15474401212931 MATIC 8.69340757994247 XLM 8.40734852196320B | | | |
| 3.1.207096 | GREG PRICE | ADDRESS REDACTED | | | ADA 6.17610393034944 BTC 0.000238034599507738 ETH 0.00267338867776697 USDC 0.0162946699157008 | ADA 5916.62281164873 BTC 0.000000008847102334 ETH 1.7451669B500177 | | |
| 3.1.207097 | GREG PRINCE | ADDRESS REDACTED | | | AAVE 0.00351909863623542 AVAX 0.0127112265314444 BTC 0.000072835260634625 ETH 0.0046893560417814S2 MATIC 1.126373510966S2 SNX 220.250426705401 | AVAX 30.6107242215094 BTC 0.000000015553336503 | | |
| 3.1.207098 | GREG PUGH | ADDRESS REDACTED | | | 1INCH 81.5136130580l8 ADA 226.455520036607 BTC 0.086901175196313l CEL 1.14148793372l97 DOT 14.3137607089322 ETH 0.487955636202l37 LINK 14.0401356281081l2 MATIC 957.11468069l7028 MCDAI 0.1194215062892l6 SNX 29.4723305860253 SOL 10.6506672439892 USDC 90.236B1793371l46 XLM 5238.42609162943 ZRX 0.163362909732787 | | | |
| 3.1.207099 | GREG QUIROGA | ADDRESS REDACTED | | | BTC 0.000167732507031773 USDC 421.640533401478 | | | |
| 3.1.207100 | GREG RADKE | ADDRESS REDACTED | | | BTC 1.117199511043448 ETH 12.5133882917776 MCDAI 42.3202039872959 USDC 14250.929675714 | | | |
| 3.1.207101 | GREG RANES | ADDRESS REDACTED | | | BTC 0.000000966454294246B | BTC 0.00000009664529424B6 | | |
| 3.1.207102 | GREG REZNIK | ADDRESS REDACTED | | | BTC 0.00011990350660996 USDC 13.630120241203 | USDC 0.00000049993603939474 | | |
| 3.1.207103 | GREG RICKARD | ADDRESS REDACTED | | | AVAX 14.35788953238l69 BTC 0.286610301156739 CEL 5.546987594555288 DASH 0.000000021936991097 DOT 0.297102402677l96 ETH 10.412499577901 LINK 92.6353885723278 LTC 0.00000000016591162884 OMG 0.000224170752083S4 SGB 1579.56899106346 USDC 4.130958484013l78 XLM 2079.994646636196 | | | |
| 3.1.207104 | GREG RIPS | ADDRESS REDACTED | | | CEL 0.562715076206392 | | | |
| 3.1.207105 | GREG RIVERA | ADDRESS REDACTED | | | BSV 2.073041463114468 BTC 0.00156613034692195 XRP 3695.13277395414 | | | |
| 3.1.207106 | GREG ROBY | ADDRESS REDACTED | | | AAVE 0.970723830208021 BTC 0.283740465865106 ETH 2.284163283933045 LINK 55.63869534929B USDC 35.7590559737152 USDC 6001.80491252693 | | | |
| 3.1.207107 | GREG RODRIGUEZ | ADDRESS REDACTED | | | AAVE 0.000247632743990936 BTC 1.334721600597092 CEL 0.123827414752216 ETH 0.135785760622061l6 ETH 11.228369516285S SNX 0.0537127911448169 SOL 58.2228139524078 | | | |
| 3.1.207108 | GREG ROGERS | ADDRESS REDACTED | | | BTC 0.0182788150374334 CEL 1.119855854S8364 ETH 0.049740267865910B OMG 320.6353114466642 SGB 142.17598857931l3 XLM 2.19841146S0924 XRP 0.000000547878556565 | | | |
| 3.1.207109 | GREG ROHRER | ADDRESS REDACTED | | | USDC 4140.00869764842 | | | |
| 3.1.207110 | GREG ROME | ADDRESS REDACTED | | | ADA 0.0682251601491l BTC 0.0894966397148232 DOT 5.0973415784726B ETH 1.20797516256752 MATIC 218.060296666034 USDC 1046.1015513295S UDST ERC20 189.44600533402 XLM 5109.354004385B | | | |
| 3.1.207111 | GREG ROMEIN | ADDRESS REDACTED | | | BTC 0.010438210956595 | | | |
| 3.1.207112 | GREG ROSEBROUGH | ADDRESS REDACTED | | | BTC 0.000575012194408645 ETH 11.858184358527 LTC 4.7662534294763S | | | |
| 3.1.207113 | GREG ROSENQUIST | ADDRESS REDACTED | | | ADA 182.52967189605 BTC 0.000001653964020923 ETH 0.081567560236791 MATIC 515.032897970899 SNX 145.110949417S5 USDC 9.26153130393337 | BTC 0.000000003496136422 USDC 0.00000079879736697S | | |
| 3.1.207114 | GREG ROSS | ADDRESS REDACTED | | | CEL 0.7296922715170229 | | | |
| 3.1.207115 | GREG ROULSON | ADDRESS REDACTED | | | BTC 0.761435586019l94 | | | |
| 3.1.207116 | GREG ROUMANIS | ADDRESS REDACTED | | | BTC 0.000000311971791289 | | | |
| 3.1.207117 | GREG RUDLAND | ADDRESS REDACTED | | | AAVE 128.65161051 BTC 3.02217217997437 CEL 432.590554830388 ETH 35.4069781875442 MATIC 3309.1475 | | | |
| 3.1.207118 | GREG SABO | ADDRESS REDACTED | | | BTC 0.000456271607913712 ETH 0.000100220227588313l2 MANA 0.582203291486B7 MATIC 261.843697610823 SNX 11868.068834945l7 USDC 3.54876237799872 | | BTC 0.00000040440976401S | |
| 3.1.207119 | GREG SAETRUM | ADDRESS REDACTED | | | BTC 0.008606332765S1459 ETH 0.138429578543086 | | | |
| 3.1.207120 | GREG SANDERS | ADDRESS REDACTED | | | ADA 736.60336018182 BTC 0.0763860490735086 ETH 0.952608543366976 USDC 2253.4356757530l4 | USDC 50 | | |
| 3.1.207121 | GREG SAYLOR | ADDRESS REDACTED | | | BCH 0.000815233572495217 BTC 0.022903956144277S ETH 0.778074843284882 LTC 13.2994384B60485 USDC 6.671369777314132 | USDC 0.000000267150156503 | | |
| 3.1.207122 | GREG SCHMERL | ADDRESS REDACTED | | | CEL 10.6114460554392 | | | |
| 3.1.207123 | GREG SCHMITT | ADDRESS REDACTED | | | SNX 894.7525458226 | SNX 135 | | |
| 3.1.207124 | GREG SCHNEIDER | ADDRESS REDACTED | | | BTC 0.000017222160486575 | | | |
| 3.1.207125 | GREG SCHNEIDER | ADDRESS REDACTED | | | BTC 1.0701888B67449906 | | | |
| 3.1.207126 | GREG SCHNELL | ADDRESS REDACTED | | | BTC 0.000042635785694285 DOT 0.720662944523555 ETH 0.000468B72336630l2 MATIC 1.26864680177965 | | | |
| 3.1.207127 | GREG SCHOEN | ADDRESS REDACTED | | | BTC 0.00000001911865254l ETH 0.00000318983669564l3 TUSD 0.001088769274853l77 USDC 0.0507379170230103 USDT ERC20 0.032387466052655S | TUSD 0.6720500008031404 | | |
| 3.1.207128 | GREG SCHROEDER | ADDRESS REDACTED | | | BTC 0.0004087606292630l39 CEL 0.0074624457071501l4 | | | |
| 3.1.207129 | GREG SCHWARTZ | ADDRESS REDACTED | | | BTC 0.022212216250492l6 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.207130 | GREG SCHWARTZ | ADDRESS REDACTED | | | ADA 11.9060298732162<br>BTC 0.0280236987762789<br>ETH 0.0664702919960007<br>MATIC 73.964964236116<br>USDC 0.0768696530608923 | | | |
| 3.1.207131 | GREG SCOTT | ADDRESS REDACTED | | | | | | |
| 3.1.207132 | GREG SCOTT FRANCIS | ADDRESS REDACTED | | | BTC 1.02778102352347<br>ETH 16.5721250329973 | CEL 126.982836999751 | | |
| 3.1.207133 | GREG SEBEL | ADDRESS REDACTED | | | ADA 2.40045517023573<br>BTC 0.0154044038169B<br>DOT 28.157105153622B<br>ETH 15.500561842413 | BTC 0.00000032<br>ETH 0.00000033158412089S | | |
| 3.1.207134 | GREG SHARAFINSKI | ADDRESS REDACTED | | | BTC 0.000081436559704878<br>ETH 0.00014280971467233<br>USDC 3.55837703465544 | | | |
| 3.1.207135 | GREG SHIU | ADDRESS REDACTED | | | BTC 0.550641093895485 | | | |
| 3.1.207136 | GREG SIMONE | ADDRESS REDACTED | | | BTC 0.136400513071976 | | | |
| 3.1.207137 | GREG SKINNER | ADDRESS REDACTED | | | BTC 0.00000148540489297<br>CEL 1.12935030B53019<br>USDC 4.59241750320758 | | BTC 0.00126605326540754<br>USDC 0.00000079624063088 | |
| 3.1.207138 | GREG SMART | ADDRESS REDACTED | | | CEL 6.4956590918195 | | | |
| 3.1.207139 | GREG SMITH | ADDRESS REDACTED | | | BTC 0.0000000021729345S2<br>CEL 1.45299920949793<br>MATIC 919.051369822637 | | | |
| 3.1.207140 | GREG SMITH | ADDRESS REDACTED | | | BTC 0.00114B78400487383<br>CEL 146.15542686248B | | | |
| 3.1.207141 | GREG SMULAN | ADDRESS REDACTED | | | ADA 21309.762865721<br>BCH 687.822890089367<br>BTC 0.00000380735409871<br>CEL 0.000626235666199756<br>DASH 122.551260128661<br>EOS 29280.3656901791<br>ETC 456.394412829829<br>ETH 10.2670956255106<br>LTC 313.510083657501<br>PAXG 3.3448571257482<br>SGB 106841.707418834<br>XLM 121591.394049155<br>XRP 0.0000002925171316478<br>ZEC 238.243840936894<br>ZRX 1.19551488838764 | | | |
| 3.1.207142 | GREG SMUTS | ADDRESS REDACTED | | | LINK 1.1545823892760B | | | |
| 3.1.207143 | GREG SNOW | ADDRESS REDACTED | | | ETH 0.0106438848312138 | | | |
| 3.1.207144 | GREG SNYDER | ADDRESS REDACTED | | | BTC 0.021150281636337 | | | |
| 3.1.207145 | GREG SOBLE | ADDRESS REDACTED | | | BTC 0.0000026325455740076<br>ETH 0.000001255747921055<br>USDC 0.00759287655480411 | USDC 7.0203635146586B | | |
| 3.1.207146 | GREG SOOSIK | ADDRESS REDACTED | | | BTC 0.00385076002850331<br>DOT 6.590808386031061<br>MATIC 78.1868281685151<br>SNX 31.0534611521646<br>USDC 162.838773608451 | | | |
| 3.1.207147 | GREG SPARLING | ADDRESS REDACTED | | | BTC 0.00423B214430581166<br>CEL 0.020168872568591B | | | |
| 3.1.207148 | GREG SPEVAK | ADDRESS REDACTED | | | BTC 0.00128012046561411<br>USDC 0.448030232917789 | | | |
| 3.1.207149 | GREG SPINKS | ADDRESS REDACTED | | | BTC 0.00000001<br>CEL 9.25235671846804<br>LTC 0.00000589<br>MATIC 0.00099036070B<br>XLM 0.0061302<br>XRP 0.004021 | | | |
| 3.1.207150 | GREG SPROCK | ADDRESS REDACTED | | | ADA 37.0536751819606<br>BCH 0.00528146089731344<br>DOT 0.721643263319218<br>LTC 0.025553676057704S | ADA 23.5102706025674<br>BCH 0.105633771084812<br>DOT 0.000992955525805624<br>ETH 0.0000050766630046921<br>LTC 0.26111012709949 | | |
| 3.1.207151 | GREG STATHOPOULOS | ADDRESS REDACTED | | | BTC 0.0905647285900593<br>ETH 16.251832593846 | | | |
| 3.1.207152 | GREG STECHISHIN | ADDRESS REDACTED | | | BTC 0.00112812324246335<br>ETH 0.000469680529134875 | | | |
| 3.1.207153 | GREG STERN | ADDRESS REDACTED | | | BTC 0.0000341264037287S2<br>CEL 0.65653239189452T | | | |
| 3.1.207154 | GREG STEWART | ADDRESS REDACTED | | | BTC 0.0300795902167493<br>CEL 3363.19034408B6<br>ETH 0.995174<br>LTC 0.99904<br>SGB 614.576880577947<br>USDC 12313.038766<br>XRP 7870 | | | |
| 3.1.207155 | GREG STOERMER | ADDRESS REDACTED | | | BCH 0.0057446277490373Z<br>BSV 0.012813905060876B<br>BTC 0.0000118673714772SB<br>CEL 1.094415009981OS<br>DASH 0.030700550174309A<br>ETH 0.00401315715257893<br>LTC 0.0113582377638055<br>OMG 0.37738055438066331<br>SGB 0.7960158149404S9<br>XLM 1.63046203992886<br>XRP 5.3199855507202A<br>ZRX 2.092224221Z9708 | | | |
| 3.1.207156 | GREG SULLIVAN | ADDRESS REDACTED | | | BTC 0.6992641015B2627 | | | |
| 3.1.207157 | GREG SUNER | ADDRESS REDACTED | | | BTC 9.28827508052996-06 | | | |
| 3.1.207158 | GREG SURBEY | ADDRESS REDACTED | | | CEL 1.0905708273588B | | | |
| 3.1.207159 | GREG SUTHERLAND | ADDRESS REDACTED | | | BTC 0.00072969<br>CEL 0.7182449698795Z6 | | | |
| 3.1.207160 | GREG SWEENEY | ADDRESS REDACTED | | | BTC 1.11994288409049<br>ETH 21.1373627638514<br>MATIC 54285.7459467745 | | | |
| 3.1.207161 | GREG SZCZYGIEL | ADDRESS REDACTED | | | XLM 34.375824503501S<br>XRP 914.363785622171 | | | |
| 3.1.207162 | GREG TALIAFERRO | ADDRESS REDACTED | | | BTC 0.0203546850613979<br>MANA 71.136494090720B<br>PAXG 2.24169011032923<br>USDC 179.784778029216<br>XRP 372.669858993421<br>XTZ 0.0163068210895912 | USDC 44.168<br>XTZ 0.0023549380723049B | | |
| 3.1.207163 | GREG TARMANN | ADDRESS REDACTED | | | BTC 0.00000236071298433B<br>ETH 0.00001257189076975B<br>MATIC 0.8387904575845S4<br>SGB 643.158986740768<br>SNX 111.631175566093 | | | |
| 3.1.207164 | GREG TAYLOR | ADDRESS REDACTED | | | BTC 0.00706753138610112<br>ETH 0.0707802156758567<br>MATIC 31.990010344068 | | | |
| 3.1.207165 | GREG THOMAS | ADDRESS REDACTED | | | BTC 0.00000031790696B242 | | | |
| 3.1.207166 | GREG THOMAS | ADDRESS REDACTED | | | BTC 0.00077715116123174Z<br>CEL 3232.09840109565<br>ETH 2.47890205243Z6<br>LINK 232.595831474424<br>MATIC 6691.84557121594<br>SNX 197.709555615384<br>UNI 200.151153846153<br>USDC 1496.97086622TT<br>XLM 15178.074083 | | | |
| 3.1.207167 | GREG THOMAS | ADDRESS REDACTED | | | LINK 17.9148108932809 | | LINK 0.00000036592849D887 | |
| 3.1.207168 | GREG THOMAS | ADDRESS REDACTED | | | AAVE 0.00358955640936375<br>BTC 0.00480823480556473<br>DOT 0.0750312158401342<br>ETH 1.31219100287881<br>USDC 4518.76101392641 | | | |
| 3.1.207169 | GREG THOMPSON | ADDRESS REDACTED | | | BTC 0.314663110282722<br>CEL 1.72058245362871<br>MATIC 4381.768873891ST<br>XRP 0.25241531097323T | | | |
| 3.1.207170 | GREG THRASHER | ADDRESS REDACTED | | | BTC 0.00262598926941158<br>XLM 24.266110783295T | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.207171 | GREG THURMAN | ADDRESS REDACTED | | | ADA 43995.0651744202<br>BTC 2.15069408927313<br>CEL 1.14449044333342<br>ETH 0.317533371508212<br>SGB 18799.41881766003<br>USDC 80701.4160265779<br>XRP 50974.3164568158 | | | |
| 3.1.207172 | GREG TORRANCE | ADDRESS REDACTED | | | AAVE 12.5555975618489<br>ADA 0.43096918451652<br>BTC 0.000498388463378187<br>DOT 149.575513967685<br>ETH 0.00305002017248532<br>LINK 255.957121132727<br>LUNC 66.153864978343<br>MATIC 2106.57303760963<br>SOL 0.02842237414712<br>UNI 0.028907588743302<br>USDC 0.0164691312943615 | | ADA 0.00000876462493987<br>BTC 0.000000381067996546<br>ETH 0.00000433946147352<br>SOL 0.000000266164013022<br>UNI 0.00000029195003454<br>USDC 0.000004973911728337 | |
| 3.1.207173 | GREG TOWNER | ADDRESS REDACTED | | | BTC 0.007910635314727237 | | | |
| 3.1.207174 | GREG TOWNSEND | ADDRESS REDACTED | | | BTC 0.0132421876471106<br>CEL 65.96404976375<br>DASH 1.57995174288698<br>ETH 0.290283463200022 | | | |
| 3.1.207175 | GREG TRESTER | ADDRESS REDACTED | | | BTC 1.0183310202594 | | | |
| 3.1.207176 | GREG TUNINK | ADDRESS REDACTED | | | BTC 0.00789875316843229<br>ETH 0.16576629345961<br>USDC 1619.31385271943 | | | |
| 3.1.207177 | GREG TURNER | ADDRESS REDACTED | | | BTC 0.000000382701337735<br>ETH 0.00007587611793301<br>SNX 0.00113071468195623 | | | |
| 3.1.207178 | GREG UMALI | ADDRESS REDACTED | | | BTC 1.3716205651791<br>DOGE 8157.75930516864<br>ETH 44.57893858591101<br>LINK 27.2828359780961<br>USDC 22442.9832095284 | | | |
| 3.1.207179 | GREG VEILLON | ADDRESS REDACTED | | | MATIC 188.588843207222<br>USDC 2079.34991357544 | | | |
| 3.1.207180 | GREG VENNING | ADDRESS REDACTED | | | CEL 2.36326009704137<br>ETH 0.0673022564399892 | | | |
| 3.1.207181 | GREG WAGNER | ADDRESS REDACTED | | | BTC 0.2487715744836604<br>DOT 56.1682530003342<br>ETH 1.34581039247039<br>MCDAI 42.6391539102487<br>USDC 5147.454360742 | | | |
| 3.1.207182 | GREG WALKER | ADDRESS REDACTED | | | ADA 0.39227916618568<br>BTC 0.026976418275693<br>ETH 0.94470551213443<br>USDC 12239.2375868747<br>XLM 2069.68395454054 | USDC 5 | | |
| 3.1.207183 | GREG WALKER | ADDRESS REDACTED | | | CEL 1.65951410758354 | | | |
| 3.1.207184 | GREG WALKER | ADDRESS REDACTED | | | BTC 0.0121499747297526 | | | |
| 3.1.207185 | GREG WALSTER | ADDRESS REDACTED | | | CEL 1.06587627463146<br>BTC 0.0147719869934613 | | | |
| 3.1.207186 | GREG WARD | ADDRESS REDACTED | | | CEL 1.15116827538098<br>USDC 0.255233448317101 | | | |
| 3.1.207187 | GREG WARE | ADDRESS REDACTED | | | ADA 18.7181410048754<br>BTC 1.0395550936507<br>CEL 116.150635711124<br>DOT 0.00000067420588666<br>ETH 7.09465890408988<br>BTC 0.05125253064746604<br>ETH 25.194561256179<br>LTC 66.05940415<br>SGB 2399.56286028939<br>USDC 0.66771<br>XRP 15880.6277980767 | | | |
| 3.1.207188 | GREG WARREN | ADDRESS REDACTED | | | ADA 8.80297128520472e<br>BTC 0.00491274799274881<br>ETH 0.00013804089948434<br>USDC 0.0704282843297174 | | | |
| 3.1.207189 | GREG WATERMAN | ADDRESS REDACTED | | | CEL 1.08848587317517 | | | |
| 3.1.207190 | GREG WATKINS | ADDRESS REDACTED | | | BTC 0.0136918094939061<br>CEL 3007.16910378336<br>MATIC 18036.3806649457<br>USDC 0.500064937284107 | | | |
| 3.1.207191 | GREG WEBBER | ADDRESS REDACTED | | | BTC 0.000000076337221177<br>CEL 0.078717779421301<br>DOT 30.8662110922459<br>ETH 1.628217450513394<br>USDC 1.20998562828122 | | | |
| 3.1.207192 | GREG WELLS | ADDRESS REDACTED | | | ETH 1.116298952422186 | | | |
| 3.1.207193 | GREG WELO | ADDRESS REDACTED | | | BTC 0.00000068532105355<br>XRP 0.28723591375437373 | | | |
| 3.1.207194 | GREG WERKHEISER | ADDRESS REDACTED | | | BTC 0.00758373929588748 | | | |
| 3.1.207195 | GREG WEST | ADDRESS REDACTED | | | BTC 0.00000069503677351 | | | |
| 3.1.207196 | GREG WESTERBACK | ADDRESS REDACTED | | | BTC 0.03613609641018S | | | |
| 3.1.207197 | GREG WHEELER | ADDRESS REDACTED | | | CEL 39.2501784606339<br>ETH 0.52670045 | | | |
| 3.1.207198 | GREG WHITE | ADDRESS REDACTED | | | AAVE 6<br>BTC 0.146832286585335<br>CEL 1488.19903738454<br>EOS 64.2873134011873<br>ETH 1.808071009958668<br>LTC 0.00000000251616990<br>MCDAI 5.96772642<br>SGB 223.25827043466<br>XLM 1600.08378410065<br>XRP 0.00000013115575345.6<br>ZEC 1.20857297690488 | | | |
| 3.1.207199 | GREG WHITE | ADDRESS REDACTED | | | BTC 0.129975393363165<br>CEL 66.241795400935 | | | |
| 3.1.207200 | GREG WIDENER | ADDRESS REDACTED | | | BTC 0.00657865640086376<br>CEL 1.336322691.3982<br>ETH 0.000176663925780276<br>LTC 0.000489625932714178<br>SGB 78.870503951261.3<br>USDC 0.0145984249455092<br>XRP 0.000000915806799991<br>ZRX 0.278174970225519 | | | |
| 3.1.207201 | GREG WIGGINS | ADDRESS REDACTED | | | AAVE 5.41258202628519<br>ADA 326.562850190982<br>BTC 0.31260298349464.4<br>DOT 10.890933306761<br>EOS 0.05882089571061709<br>ETH 4.32772767129712<br>MATIC 2118.973184938S<br>SOL 121.32157210456.9 | | | |
| 3.1.207202 | GREG WILD | ADDRESS REDACTED | | | BTC 0.540896389615371 | | | |
| 3.1.207203 | GREG WILKINSON | ADDRESS REDACTED | | | BTC 0.000013930204185586 | | | |
| 3.1.207204 | GREG WILLIAM O'BRIEN | ADDRESS REDACTED | | | ADA 215.926805723701<br>BTC 0.0518590173777324<br>CEL 9.9044617514918.4<br>USDC 274.865687 | | | |
| 3.1.207205 | GREG WILLIAMS | ADDRESS REDACTED | | | AVAX 0.088677381839597.3<br>LUNC 49.6915120302647<br>MATIC 0.011901339489067.8 | | | |
| 3.1.207206 | GREG WILLIAMS | ADDRESS REDACTED | | | CEL 1.15548389615554<br>SGB 0.0238059004442513<br>XRP 0.155718360491386 | | | |
| 3.1.207207 | GREG WILSON | ADDRESS REDACTED | | | BTC 0.00109879504649545<br>ETH 0.239670612790591 | | | |
| 3.1.207208 | GREG WOLONSKY | ADDRESS REDACTED | | | USDC 535.00214923796<br>ADA 2122.26305225471<br>BTC 0.0715117048465242<br>ETH 1.63233763412723<br>LINK 24.798857891434.8<br>MATIC 308.561436888072<br>USDC 5.68497923988.28<br>XLM 0.10788207154165 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.207209 | GREG WONG | ADDRESS REDACTED | | | AAVE 0.0007951635231566559 BTC 1.2151501578504 ETH 0.0084431592115401 MATIC 2512.56534483646 TAUD 0.026247998711289 | | | |
| 3.1.207210 | GREG WOOD | ADDRESS REDACTED | | | OMG 0.0004059378595533668 USDC 0.77753705981567 XLM 0.026728110945634 | | | |
| 3.1.207211 | GREG WOOD | ADDRESS REDACTED | | | BCH 0.0520508996289281 BTC 2.2660024687969-06 CEL 1.9215144558761 ETH 0.0001133770847286 LTC 0.1842034687096 SGB 18.8165193495073 USDC 2.0548775417161 XLM 67.19945240296 XRP 249.69294421031 ZRX 28.16051280800 | | | |
| 3.1.207212 | GREG WOODS | ADDRESS REDACTED | | | ETH 0.0001916285678312 XLM 0.016024371259506 | | | |
| 3.1.207213 | GREG WRIGHT | ADDRESS REDACTED | | | CEL 0.166053305657065 ETH 0.0012091531059030 USDC 0.0550846207330823 | | | |
| 3.1.207214 | GREG WYNN | ADDRESS REDACTED | | | ADA 284.8503802685 BTC 0.0000714921486188 ETH 0.40361408488064 MATIC 182.37257640271 | BTC 0.0477042942405123 | | |
| 3.1.207215 | GREG YANGCO | ADDRESS REDACTED | | | BTC 0.00000001412163235 CEL 0.55397293994493 | | | |
| 3.1.207216 | GREG YATES | ADDRESS REDACTED | | | BTC 0.0009051824751611929 LINK 10.800870828468 SGB 0.439065482741965 USDC 0.343821887872206 | SGB 788.995644775687 XRP 0.00000056252991357 | | |
| 3.1.207217 | GREG YEATON | ADDRESS REDACTED | | | BTC 0.009476368077285 DOT 4.05163920249721 MATIC 142.51493811895 XLM 31.01923241670 | | | |
| 3.1.207218 | GREG YOUNG | ADDRESS REDACTED | | | BTC 0.001355748778039 CEL 4273.24909037 | | | |
| 3.1.207219 | GREG YOUNGER | ADDRESS REDACTED | | | BTC 1.0503720144494 COMP 12.251649563251 ETH 10.432091694370 LTC 5.02430893302571 MATIC 2314.47135184816 UNI 452.508485395191 USDC 10454.279127489 | | | |
| 3.1.207220 | GREG ZACHARY | ADDRESS REDACTED | | | XLM 0.0478054930055021 | | | |
| 3.1.207221 | GREG ZAMORA | ADDRESS REDACTED | | | BTC 1.341761391292990-06 ETH 0.002037321878473 MATIC 6.196529035473 | | | |
| 3.1.207222 | GREG ZEHNER | ADDRESS REDACTED | | | BTC 0.46995944818162 ETH 2.71892850693386 | | | |
| 3.1.207223 | GREG ZELLERS | ADDRESS REDACTED | | | ETH 0.001164961111411901 | | | |
| 3.1.207224 | GREG ZILBERBRAND | ADDRESS REDACTED | | | BTC 1.37578143647499E-06 USDC 0.4805641382777557 | BTC 0.0000000670757974473 USDC 0.0021218536986766 | | |
| 3.1.207225 | GREG ZOKA | ADDRESS REDACTED | | | ETH 0.141564350816717 | | | |
| 3.1.207226 | GREG ZUERCHER | ADDRESS REDACTED | | | BTC 0.099570917795077 USDC 1159.164141705722 | | | |
| 3.1.207227 | GREGA LOZINŠEK | ADDRESS REDACTED | | | BTC 0.00490529594828938 CEL 48.6076235695788 ETH 0.1871907 USDC 215.999337 | | | |
| 3.1.207228 | GREGA MARKUS | ADDRESS REDACTED | | | BTC 0.000000023101004156 BUSD 39.8561011905035 CEL 457.69965282352 DOT 0.11560408599414 USDT ERC20 5.081894418772B5 | | | |
| 3.1.207229 | GREGA MUSKOTEVIC | ADDRESS REDACTED | | | BTC 0.00011529769865793S CEL 0.070700961341476 | | | |
| 3.1.207230 | GREGA STRŽINAR | ADDRESS REDACTED | | | BTC 0.00000002971031153 CEL 29.422130919797 COMP 0.0025046164294906l DOT 20.448876944 | | | |
| 3.1.207231 | GREGG A SMITH | ADDRESS REDACTED | | | BTC 2.12291528106662 ETH 5.429874151521739 USDC 6463.53319232684 | CEL 121.76871493822 USDC 1 | | |
| 3.1.207232 | GREGG ALAN BUTLER | ADDRESS REDACTED | | | AAVE 0.00000643328183824505 ADA 0.0035752658120616B BTC 0.00026309665359268B CEL 64.2949723800267 ETH 0.00660001634217563 MATIC 4.96553096206515 MCDAI 0.0190209805469777 PAXG 0.00113306668612924 SNX 0.001124020555597147 UNI 0.0733361287758871 USDC 40.336800739798l | | | |
| 3.1.207233 | GREGG ALAN RIGGLE | ADDRESS REDACTED | | | ADA 513.784669961856 BTC 0.008220181181835 DOT 28.6818601418157 ETH 5.65297363056326 MATIC 545.10202017377 | | | |
| 3.1.207234 | GREGG ALAN SCHIER | ADDRESS REDACTED | | | BTC 0.019186412075634l | | | |
| 3.1.207235 | GREGG ANDERSON | ADDRESS REDACTED | | | BTC 0.2548071685891l CEL 49.475619306733 ETH 0.44866658624957 LTC 0.297546158461l53 XRP 1999.0393324814 | | | |
| 3.1.207236 | GREGG ANDERSON | ADDRESS REDACTED | | | BTC 0.00000030259086787 SNX 0.0033641677215641 USDC 0.17540797825992A | | | |
| 3.1.207237 | GREGG BAKER | ADDRESS REDACTED | | | BTC 0.00009495804781606 | | | |
| 3.1.207238 | GREGG BALDWIN | ADDRESS REDACTED | | | ETC 0.00106213523590438 | | | |
| 3.1.207239 | GREGG BARRY GIDDINGS | ADDRESS REDACTED | | | XRP 1500.998 CEL 107.84236221681 MCDAI 40 | | | |
| 3.1.207240 | GREGG BELL | ADDRESS REDACTED | | | ETH 0.06001067129425Z1 | | | |
| 3.1.207241 | GREGG BENDER | ADDRESS REDACTED | | | BTC 0.0039944195870Z224 USDC 436.80584113732 | | | |
| 3.1.207242 | GREGG CHISOLM | ADDRESS REDACTED | | | ADA 27313.518750253B9 BTC 2.08635415365057 ETH 7.369910883655538 | | | |
| 3.1.207243 | GREGG CORY INOKUMA | ADDRESS REDACTED | | | BTC 0.1345547906531744 DOGE 261.76097981345l ETH 3.01746586158562 SOL 9.53861132775816 USDC 1009.05316159837 | | | |
| 3.1.207244 | GREGG CURTIS | ADDRESS REDACTED | | | AAVE 0.0020230412931026A BTC 0.338299973369947 DOT 110.930959152594 ETH 18.456754674003A LTC 30.158269090715A MATIC 3112.78950951559 UNI 300.208221812882 USDC 1146.39198260386 XRP 0.000000459376266B ZRX 0.234024295910547 | ETH 0.00996609974291Z8 | | |
| 3.1.207245 | GREGG CURTIS | ADDRESS REDACTED | | | ETH 0.00033581428535222 | | | |
| 3.1.207246 | GREGG DOLBY | ADDRESS REDACTED | | | BTC 1.00000026244508 CEL 954.303445279291 XRP 0.000000519302 | | | |
| 3.1.207247 | GREGG DRAVES | ADDRESS REDACTED | | | ADA 146.774625763653 BTC 0.0004052214902799l COMP 4.089638522214985 ETC 9.23239702756519 ETH 1.44845914058317 MATIC 187.074835536211 ZRX 68.5689126762867 | | | |
| 3.1.207248 | GREGG FOUS | ADDRESS REDACTED | | | ADA 4313.77596007725 BTC 0.235495429418549 ETH 22.494868901591 SOL 88.77647313894S8 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.207249 | GREGG GARFINKLE | ADDRESS REDACTED | | | AAVE 10.348529452354<br>BTC 0.556603146304837<br>CEL 1.528877789358574<br>COMP 10.396210759254<br>ETH 22.171021966276<br>LINK 0.096403008601966<br>MATIC 8.162424822881<br>SNX 0.645479936615665<br>XRP 0.0000000049506128925 | ETH 3.4986 | | |
| 3.1.207250 | GREGG GODFREY | ADDRESS REDACTED | | | BTC 1.0142552288549 | | | |
| 3.1.207251 | GREGG HENDRY | ADDRESS REDACTED | | | BNB 0.00247807292294763<br>BTC 0.00000106037314292<br>CEL 218.297443408627<br>ETH 0.0000034271788483<br>LTC 0.00273409450211519<br>USDC 0.0233661682737032 | | | |
| 3.1.207252 | GREGG HOJEONG HAWKINS | ADDRESS REDACTED | | | | ADA 0.188759<br>BTC 0.0016726323888537 | | |
| 3.1.207253 | GREGG HUGHES | ADDRESS REDACTED | | | BTC 0.0108813077596529<br>ETH 0.2519064900154<br>PAXG 0.00000164166168898<br>PAXG 15.03118166168898 | BTC 0.0004760544606302296 | | |
| 3.1.207254 | GREGG INJEJIKIAN | ADDRESS REDACTED | | | BTC 0.00108176129657753<br>ETH 0.2049199858856609 | | | |
| 3.1.207255 | GREGG IWAMIYA | ADDRESS REDACTED | | | BTC 0.0442518530925919<br>MATIC 834.99157517558 | | | |
| 3.1.207256 | GREGG JOHNS | ADDRESS REDACTED | | | SNX 40.593102417661 | | | |
| 3.1.207257 | GREGG KINNEY | ADDRESS REDACTED | | | AAVE 3.34542628897394<br>BTC 0.0127096474366249<br>SNX 69.099376446849<br>AVAX 5.06732076476061<br>BTC 0.60742982520073<br>CEL 135.085355879534<br>COMP 1.932464109745553<br>EOS 0.221703109169653<br>ETH 0.054696485299759<br>LUNC 699.132783307968<br>SNX 55.412382970659<br>SUSHI 71.8317957410755 | BTC 0.0009238877429519355 | | |
| 3.1.207258 | GREGG LAUB | ADDRESS REDACTED | | | CEL 1.1398722744373<br>DOT 995.487980784991<br>MATIC 10.372013720212<br>SGB 13.702624261012<br>SNX 0.589708512356287<br>USDC 3.82515357000522<br>XLM 98.318407099594<br>XRP 5085.12421040132 | SNX 218.15684691259<br><br>6 | | |
| 3.1.207259 | GREGG LEIDY JR | ADDRESS REDACTED | | | BAT 0.2604413588183<br>64<br>BSV 0.00084710390756<br>4387<br>CEL 1.8053602780765<br>6<br>DASH 0.0034470169803<br>4823<br>ETH 0.0001483718340<br>48714<br>LTC 0.0006810434033<br>37324<br>MANA 0.0621914460<br>89939<br>MATIC 2.3209501126<br>7583<br>MCDAI 3.516698521<br>62039<br>TUSD 0.094037537<br>5543146<br>USDC 7.19535592245<br>335<br>ZRX 0.4431025391<br>38247 | | | |
| 3.1.207260 | GREGG M GIORDANO | ADDRESS REDACTED | | | ADA 0.982669407772983<br>AVAX 0.0172587841626282<br>BTC 0.00024896635767797<br>DOT 0.061082875114117<br>ETH 5.60538371053795-05<br>LINK 0.21097425320199<br>MATIC 1.49737993864248<br>SNX 0.488866352758<br>XTZ 0.190811166769<br>19 | | | |
| 3.1.207261 | GREGG MARSH | ADDRESS REDACTED | | | ADA 108.147855113396<br>BTC 0.0000257308079247<br>03<br>ETH 0.0000029977243356 | | | |
| 3.1.207262 | GREGG MASTERSON | ADDRESS REDACTED | | | ADA 233.10640459194<br>AVAX 50.95286188113<br>51<br>BTC 0.00205538343437176<br>ETH 0.00475340363728569<br>GUSD 0.51618567819766<br>2<br>MATIC 3979.0663362335<br>9<br>SNX 347.95809190664<br>3<br>USDC 5770.53760142264 | | | |
| 3.1.207263 | GREGG MELEDANDRI GORDON | ADDRESS REDACTED | | | BTC 0.031858449648625<br>3<br>ETH 0.319827680294326<br>LTC 3.00073186994<br>32 | | | |
| 3.1.207264 | GREGG MOJICA | ADDRESS REDACTED | | | BTC 0.712341318133849<br>ETH 1.99046126180147<br>USDC 28731.116988791<br>2 | BTC 0.015374 | | |
| 3.1.207265 | GREGG ORANGIO | ADDRESS REDACTED | | Yes | ADA 13856.639567069<br>6<br>BTC 0.0226162769224575<br>DOT 15.550392542275<br>ETH 3.26578367906318<br>LINK 197.38709542546<br>1<br>MATIC 3155.035413634<br>66<br>UNI 0.06102082705205<br>47<br>USDC 3.1337098626491<br>1 | USDC 0.00000848904468312 | | BTC 0.539462223595852 |
| 3.1.207266 | GREGG PAINTER | ADDRESS REDACTED | | | ADA 0.298732771141077<br>BTC 0.00000155739947708<br>8<br>DOT 0.0496056785394928 | | | |
| 3.1.207267 | GREGG PENNINGTON | ADDRESS REDACTED | | | ETH 0.00036491674682429 | | | |
| 3.1.207268 | GREGG PFISTER | ADDRESS REDACTED | | | BTC 0.0000017008230591522 | | | |
| 3.1.207269 | GREGG RAYMOND LANDSKOV | ADDRESS REDACTED | | | USDC 84.023754457405<br>BTC 19.719701697226<br>CEL 9793.46101875439<br>ETH 515.767530860601<br>USDC 121.69071617286 | | | |
| 3.1.207270 | GREGG REGULA | ADDRESS REDACTED | | | BTC 0.0000019844337611<br>69<br>CEL 736.020980201918<br>ETH 0.000155980246762928<br>TUSD 0.33239381020561<br>USDC 4.0442693850701<br>8<br>XLM 0.0288770045689057 | | | |
| 3.1.207271 | GREGG ROBERT POPKIN | ADDRESS REDACTED | | | AAVE 47.7352762444882<br>BTC 5.139329875406<br>01<br>CEL 150.901354885207<br>EOS 0.137500438879552<br>ETH 0.0598246803046876<br>LINK 704.509846452046<br>MATIC 7425.57628264445<br>UST 15001.30121<br>XLM 3.02319188393393 | ETH 69.4471229533134<br>USDC 0.0063179131062193<br>2 | | |
| 3.1.207272 | GREGG SANDLER | ADDRESS REDACTED | | | BTC 0.00000798325753039<br>CEL 2.09108917426163<br>XLM 0.259350965423811 | | | |
| 3.1.207273 | GREGG SCHEIBEL | ADDRESS REDACTED | | Yes | BTC 0.000512926432259209<br>ETH 0.25737502069178<br>USDT ERC20 113.745016316076 | ETH 0.0000014727390554742 | | ETH 17.3113164862748 |
| 3.1.207274 | GREGG SCHEIFERSTEIN | ADDRESS REDACTED | | | BTC 0.001197738275010943<br>USDC 2085.584662502 | | | |
| 3.1.207275 | GREGG SHAFFER | ADDRESS REDACTED | | | AAVE 0.000004394602404568<br>BTC 0.00004150598058368<br>ETH 0.000133594560677005 | | | |
| 3.1.207276 | GREGG SHAUB | ADDRESS REDACTED | | | BTC 0.01147375253647<br>ETH 0.0000003450124697<br>UNI 13.8551729093746<br>USDC 102.339331910402 | BTC 0.00000009<br>USDC 7.472 | | |
| 3.1.207277 | GREGG SIDEBOTTOM | ADDRESS REDACTED | | | BTC 0.0000002403625791<br>ETH 0.0000226144424502<br>88 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.207278 | GREGG STEELE | ADDRESS REDACTED | | | AAVE 0.001154090960973665<br>BCH 0.000000000638316356<br>BNT 0.221488925011501<br>BTC 0.00017851970369045<br>CEL 7.448860928239521<br>DOT 0.598676003306425<br>ETH 0.000789660070129379<br>LINK 0.026276233504284<br>LTC 0.0274615791953372<br>MANA 401.948475404496<br>MATIC 1.8885427282426<br>SNX 0.0915000107724757<br>USDC 7.80415346681828<br>USDT ERC20 0.0000057650801212251 | | | |
| 3.1.207279 | GREGG STRICKLAND | ADDRESS REDACTED | | | BTC 0.0130050186608295 | | | |
| 3.1.207280 | GREGG SWISHER | ADDRESS REDACTED | | | BTC 0.00000401598672098 | | | |
| 3.1.207281 | GREGG TATE | ADDRESS REDACTED | | | BTC 0.00113951504654617 | ETH 0.165651748838758 | | |
| | | | | | ETH 0.22364277454102 | | | |
| | | | | | USDC 101.971903677624 | | | |
| 3.1.207282 | GREGG TAYLOR | ADDRESS REDACTED | | | AVAX 0.039429311312818 | BTC 0.00000000674362182 | | |
| | | | | | BTC 0.000583290709210847 | | | |
| | | | | | ETH 0.017358674607481 | | | |
| | | | | | MATIC 3.69185265560244 | | | |
| | | | | | SNX 0.101816756263385 | | | |
| | | | | | UNI 40.9118241577902 | | | |
| | | | | | USDC 0.304285081749407 | | | |
| 3.1.207283 | GREGG VERHEECK | ADDRESS REDACTED | | | BTC 0.00085861622688626 | | | |
| | | | | | ETH 1.87378677774654 | | | |
| 3.1.207284 | GREGG YORKISON | ADDRESS REDACTED | | | AVAX 52.6357931607<br>BAT 0.39554161058253<br>BTC 0.52435688970624<br>CEL 60.3924784780951<br>DOT 78.8062509367961<br>ETH 34.39177819095<br>LINK 28.994024241015<br>LTC 0.00108872613193814<br>MATIC 5672.22163592509<br>SNX 322.99266009244<br>SOL 303.301835336252<br>USDC 85.539527367616<br>USDT ERC20 235.448472822772 | | | |
| 3.1.207285 | GREGG ZBAN | ADDRESS REDACTED | | | AAVE 3.04547626756759<br>ADA 6.05291368239239<br>AVAX 19.7923629544013<br>BTC 2.32768905868488<br>DOT 181.25640006955<br>ETH 5.401320514953887<br>LINK 172.404515601291<br>MATIC 4810.06230042918<br>SOL 450.153653851463<br>XLM 830.691848624482 | | | |
| 3.1.207286 | GREGG ZILIANI | ADDRESS REDACTED | | | BTC 0.0191694857814576 | | | |
| 3.1.207287 | GREGGORY FOSTER | ADDRESS REDACTED | | | MATIC 695.10544762105 | | | |
| 3.1.207288 | GREGGORY HUBERT | ADDRESS REDACTED | | | ADA 0.190273272761997 | | | |
| | | | | | BTC 8.8269901845169E-06 | | | |
| | | | | | XLM 0.0634110522229906 | | | |
| 3.1.207289 | GREGGORY KARL JENSEN | ADDRESS REDACTED | | | | ETH 0.12874 | | |
| 3.1.207290 | GREGGORY LEE HEILMAN | ADDRESS REDACTED | | | BTC 0.001422397013208 | | BTC 0.00146644767714687 | |
| | | | | | ETH 0.00151698613497457 | | | |
| | | | | | USDC 407.320169933602 | | | |
| 3.1.207291 | GREGGORY MARK SCHULTZ | ADDRESS REDACTED | | | ETH 0.00150722489839715 | | | |
| 3.1.207292 | GREGGORY MCMILLION | ADDRESS REDACTED | | | ADA 0.202725027445294 | | | |
| | | | | | BTC 0.0000010293706816 | | | |
| | | | | | MATIC 0.70825651373495 | | | |
| | | | | | USDC 0.99458633445795 | | | |
| 3.1.207293 | GREGGY GRINGODASECO BACULIO | ADDRESS REDACTED | | | | BTC 0.001176 | | |
| | | | | | | ETH 0.025 | | |
| 3.1.207294 | GREGINALD DWYNNE LACY | ADDRESS REDACTED | | | BTC 0.0520161824653717 | MATIC 3651 | | |
| | | | | | MATIC 10055.6373997179 | | | |
| | | | | | XLM 132.799046522625 | | | |
| | | | | | XRP 36.713 | | | |
| | | | | | ZRX 0.000021784141551512 | | | |
| 3.1.207295 | GREGO PARKE | ADDRESS REDACTED | | | BTC 0.00140151825428469 | | | |
| | | | | | USDC 0.108418504120879 | | | |
| 3.1.207296 | GREGO PARKER | ADDRESS REDACTED | | | BTC 0.00120586532896006 | | | |
| | | | | | USDC 1.00067195636652 | | | |
| 3.1.207297 | GREGOIRE ANTOINE COHEN | ADDRESS REDACTED | | | BTC 0.00012625306163674 | | | |
| | | | | | CEL 0.481137835007555 | | | |
| | | | | | ETH 0.199936092750279 | | | |
| 3.1.207298 | GRÉGOIRE AUBERTIN | ADDRESS REDACTED | | | BNB 0.00077172875504177 | | | |
| | | | | | BTC 0.0600473816747145 | | | |
| | | | | | ETH 0.196464571695137 | | | |
| 3.1.207299 | GRÉGOIRE BARRAT | ADDRESS REDACTED | | | USDC 226.586899172402 | | | |
| 3.1.207300 | GRÉGOIRE BISSON | ADDRESS REDACTED | | | AVAX 45.9503675610G3<br>BTC 0.0000891268540182174<br>CEL 68.1359704370596<br>ETH 0.00234128994409187<br>LINK 40.7415221412599<br>SNX 21<br>USDT ERC20 174.831092344665 | | | |
| 3.1.207301 | GRÉGOIRE BOISRAMÉ | ADDRESS REDACTED | | | BTC 0.12706<br>CEL 159.743634383868<br>ETH 155.258418130726<br>LTC 4.61481666955498<br>MCDAI 80<br>USDC 753.641434179207 | | | |
| 3.1.207302 | GRÉGOIRE BOSCHER | ADDRESS REDACTED | | | AAVE 0.00206082606976429<br>ADA 0.805663128309002<br>BTC 0.0000040325555523842<br>BUSD 9.30794696640031<br>CEL 1.50864565672421<br>DOT 0.000000611360410253<br>ETH 0.00002602549307B372<br>LINK 0.082195640908E308<br>LUNC 0.000000964174300395<br>MATIC 0.000000061419359235<br>PAXG 0.00002899344266209B<br>SGB 262.739769309B<br>SNX 0.00061483749873454B<br>USDC 11.129102801781Z<br>USDT ERC20 0.05076464340224B<br>ZEC 0.0076571419510131A | | | |
| 3.1.207303 | GRÉGOIRE BUELENS | ADDRESS REDACTED | | | ADA 287.632066244032<br>AVAX 0.42980745159151Z<br>BTC 0.0411674028211744<br>CEL 61.078046712BD05<br>DOGE 1457.84076326558<br>ETH 0.260318762391413<br>MATIC 93.1588075184522<br>UNI 12.8096175915365<br>USDC 1567.075282<br>USDT ERC20 36.3 | | | |
| 3.1.207304 | GRÉGOIRE CARTIER | ADDRESS REDACTED | | | CEL 5.03019701914715<br>KLM 295.503446332463<br>XRP 991.623641446847 | | | |
| 3.1.207305 | GRÉGOIRE CLOT | ADDRESS REDACTED | | | BTC 0.00107793078078997<br>CEL 127.24904383669<br>USDT ERC20 5239.205164793A | | | |
| 3.1.207306 | GRÉGOIRE DE FROMONT | ADDRESS REDACTED | | | BCH 0.138468594940085<br>BTC 0.00110300034208501<br>CEL 36.209902015996Z<br>LTC 0.70649971873335<br>LUNC 0.010976881863847<br>USDC 453.78565<br>XRP 107.722839247423 | | | |
| 3.1.207307 | GRÉGOIRE DEGRUEL | ADDRESS REDACTED | | | ADA 0.0661416107734752<br>BNB 0.000652362994011B7<br>BTC 0.0425656971719821<br>CEL 0.0272750279859815<br>ETH 1.07771906682155<br>LINK 0.004249743542149<br>MATIC 992.437324949734<br>SNX 28.7608152673242<br>USDC 0.225364113997267 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.207308 | GREGOIRE DELANNOY | ADDRESS REDACTED | | | BTC 0.001839034447476334<br>SGB 53.92470509936<br>XRP 363.94420586441S | | | |
| 3.1.207309 | GREGOIRE DESCHRYVER | ADDRESS REDACTED | | | CEL 1.12281408160842 | | | |
| 3.1.207310 | GREGOIRE DURIER | ADDRESS REDACTED | | | CEL 0.0215325265787363<br>ETH 0.00011280193701898 | | | |
| 3.1.207311 | GREGOIRE DUTEIL | ADDRESS REDACTED | | | BTC 0.0000055146391459<br>CEL 0.0199821528007531<br>ETH 0.00005030688955293S | | | |
| 3.1.207312 | GREGOIRE FRANCHOMME | ADDRESS REDACTED | | | BTC 0.000477753760049194<br>CEL 21.1571029811857<br>DOT 25.51807854<br>XLM 205.3806583 | | | |
| 3.1.207313 | GREGOIRE GAUTHIER | ADDRESS REDACTED | | | ETH 0.00007159809438637 | | | |
| 3.1.207314 | GREGOIRE GOHIN | ADDRESS REDACTED | | | ADA 27.5240513053874<br>BNB 1.0634243636759<br>BTC 0.00106527171636278<br>CEL 3.13353875691035<br>ETH 0.10248239688311 | | | |
| 3.1.207315 | GREGOIRE GROISON | ADDRESS REDACTED | | | BNB 0.252967835141896<br>BTC 0.000494940028826004<br>CEL 23.11757608741077<br>ETH 0.316178633 | | | |
| 3.1.207316 | GREGOIRE GROLIN | ADDRESS REDACTED | | | ADA 260.189463<br>BTC 0.00105031930488194<br>CEL 132.899498276923 | | | |
| 3.1.207317 | GREGOIRE GUYOT/JEANNIN | ADDRESS REDACTED | | | ADA 30.66750882087<br>ETH 0.0206110219937294<br>LINK 2.0137926930871<br>XTZ 4.50237129776981 | | | |
| 3.1.207318 | GREGOIRE HALDEMANN | ADDRESS REDACTED | | | BNB 1.03956053695916<br>BTC 0.000414736871508751<br>CEL 0.841302250949407<br>DOT 14.0833225997074<br>ETH 3.77320290649009 | | | |
| 3.1.207319 | GREGOIRE HELLMULLER | ADDRESS REDACTED | | | BTC 0.00001553561348967<br>CEL 2.18096522258942<br>DOT 0.0234284523324014<br>ETH 3.66792510977109E-05<br>PAXG 0.000039565828735524<br>UNI 0.137020607793951<br>USDC 0.690318535371532<br>USDT ERC20 1.08280989007838<br>XLM 3.57770774761183<br>XRP 4.06693821309042 | | | |
| 3.1.207320 | GREGOIRE HUET | ADDRESS REDACTED | | | BTC 0.0000506470180473<br>CEL 996.989622863089<br>ETH 0.56638087 | | | |
| 3.1.207321 | GREGOIRE JULES | ADDRESS REDACTED | | | ADA 652.690232270404<br>BTC 0.02840095986207<br>ETC 3.358541636260774<br>ETH 3.07276779512624<br>USDC 3078.1380171014S<br>XLM 450.934361320572 | | | |
| 3.1.207322 | GREGOIRE LARRY ALE DE FAUP | ADDRESS REDACTED | | | ETH 0.0030042160660775 | BTC 0.896394903757794 | | |
| 3.1.207323 | GREGOIRE LECERF | ADDRESS REDACTED | | | BTC 0.000494986606932657<br>CEL 28.1418726095675<br>MCDAI 40<br>XRP 3000.697233 | | | |
| 3.1.207324 | GREGOIRE LEFFTZ | ADDRESS REDACTED | | | BTC 0.00013065826761158<br>CEL 1.27008803866903 | | | |
| 3.1.207325 | GREGOIRE LEHMANN | ADDRESS REDACTED | | | BTC 0.0000013750285901065<br>MATIC 0.29088042458179 | BTC 0.00108945<br>MATIC 147.415431749681 | | |
| 3.1.207326 | GREGOIRE LEVILLAIN | ADDRESS REDACTED | | | ADA 36.9829245316077<br>BNB 0.0300003285544616<br>BTC 0.020092496572819<br>CEL 0.00328062917968125<br>DOGE 151.55344336956<br>EOS 8.8343441903311<br>ETH 0.0581253108092705<br>SOL 0.242328684609516<br>USDT ERC20 0.18137705122849 | | | |
| 3.1.207327 | GREGOIRE LONGATTE | ADDRESS REDACTED | | | BNT 23.0799329914538<br>BTC 0.000955324729720898<br>MATIC 536.163414671593 | | | |
| 3.1.207328 | GREGOIRE MAFFRE | ADDRESS REDACTED | | | BTC 0.0000006160929122759<br>CEL 0.012207468834417<br>ETH 0.00000030058783003374 | | | |
| 3.1.207329 | GREGOIRE MAUVE | ADDRESS REDACTED | | Yes | EOS 0.0007020510024179130<br>ETH 0.000714205417415889<br>USDT ERC20 239.708159812752 | | | BTC 1.34968431161547 |
| 3.1.207330 | GREGOIRE MÉNARD | ADDRESS REDACTED | | | BAT 5.03930014080174<br>CEL 0.00548485041078989<br>XRP 0.0000007349160367306 | | | |
| 3.1.207331 | GREGOIRE MESTRALLET | ADDRESS REDACTED | | | CEL 10.7883877065327<br>DOT 19.9213610645604<br>LUNC 12.484605351869 | | | |
| 3.1.207332 | GREGOIRE MILLET | ADDRESS REDACTED | | | CEL 0.11276387421115<br>USDC 4576.84505806577 | | | |
| 3.1.207333 | GREGOIRE ODIN | ADDRESS REDACTED | | | BTC 0.000000989268601243<br>BUSD 0.923724143979478<br>CEL 1.05370401836996 | | | |
| 3.1.207334 | GREGOIRE PASTRE | ADDRESS REDACTED | | | AAVE 0.41557646<br>BTC 0.00011117420093256<br>CEL 295.215601854885<br>LTC 0.42301005 | | | |
| 3.1.207335 | GREGOIRE PELLERIN | ADDRESS REDACTED | | | BTC 0.000000612225804554<br>COMP 0.00469885720302825 | | | |
| 3.1.207336 | GREGOIRE PERNIN | ADDRESS REDACTED | | | BTC 0.00000359406167722<br>CEL 0.0460697563307808<br>ETH 0.0000900057363143428 | | | |
| 3.1.207337 | GREGOIRE POMMIER | ADDRESS REDACTED | | | AAVE 0.00561477492436214<br>BTC 0.00054654653885285<br>CEL 3.74457730116029<br>DOT 0.0251930990895797 | | | |
| 3.1.207338 | GREGOIRE ROCH | ADDRESS REDACTED | | | AVAX 16.1938476641873<br>BTC 0.000231886524897283<br>ETH 0.00464663750280902 | | | |
| 3.1.207339 | GREGOIRE ROYBON | ADDRESS REDACTED | | | BTC 0.0293551253164079<br>CEL 38.6950155220086<br>ETH 0.562985547313245<br>LTC 0.6983<br>MCDAI 30 | | | |
| 3.1.207340 | GREGOIRE SCHREIBER | ADDRESS REDACTED | | | BCH 0.198166490428919<br>BTC 0.000006996653872525<br>ETH 0.0325057905869219<br>LTC 0.363936367537S326<br>XLM 370.14280082338<br>ZEC 1.04842062977876 | | | |
| 3.1.207341 | GREGOIRE SKOUFIS | ADDRESS REDACTED | | | ADA 205.486441795141<br>BNB 1.07189047733636<br>BTC 0.0142123612831S6<br>CEL 182.877168618686<br>LTC 2.1569 | | | |
| 3.1.207342 | GREGOIRE THOMAS | ADDRESS REDACTED | | | BTC 0.0013026216483646<br>USDC 30.0607447313115 | | | |
| 3.1.207343 | GREGOIRE VAN DEN EYNDE | ADDRESS REDACTED | | | BTC 0.0066385<br>CEL 5.84759189924132 | | | |
| 3.1.207344 | GREGOIRE VAN THIENEN | ADDRESS REDACTED | | | BTC 0.0283440939807302<br>BUSD 1334.94731715379<br>ETH 32.3357476294823<br>USDC 267.091754204069 | | | |
| 3.1.207345 | GREGOIRE VEUILLOTTE | ADDRESS REDACTED | | | BTC 0.14834959215300029<br>CEL 391.190356614128<br>DOT 27.4194542342699<br>ETH 1.7784210983829<br>LINK 46.2229210865205<br>XLM 45.4388587793831 | | | |
| 3.1.207346 | GREGOR ALEXANDER MARX | ADDRESS REDACTED | | | BTC 0.0335851756491245 | | | |
| 3.1.207347 | GREGOR ARN | ADDRESS REDACTED | | | BTC 0.00112344403001842<br>CEL 69.3673871051778 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.207348 | GREGOR AUBREY | ADDRESS REDACTED | | | ADA 0.054662079987217 | | | |
| | | | | | BTC 0.074005065714446 | | | |
| | | | | | CEL 0.295038337242661 | | | |
| | | | | | DOT 0.0459152651014871 | | | |
| | | | | | ETH 0.0033738086875034885 | | | |
| | | | | | SOL 2.991272047154494 | | | |
| | | | | | USDC 0.0189722311572943 | | | |
| 3.1.207349 | GREGOR AVGUŠTIN | ADDRESS REDACTED | | | BTC 0.000009045290127552 | | | |
| 3.1.207350 | GREGOR BALOG | ADDRESS REDACTED | | | BTC 0.0000017282506388B | | | |
| 3.1.207351 | GREGOR BOJNEC | ADDRESS REDACTED | | | BTC 0.000000006764248547 | | | |
| 3.1.207352 | GREGOR BOZNAR | ADDRESS REDACTED | | | CEL 0.0035538569778011 | | | |
| | | | | | ADA 0.1600224079360B7 | | | |
| | | | | | BTC 0.00000186093685405G | | | |
| | | | | | CEL 0.0462835321115528 | | | |
| | | | | | USDC 0.8963512561496G7 | | | |
| 3.1.207353 | GREGOR BOZNIK | ADDRESS REDACTED | | | ADA 1.381260294430197 | | | |
| | | | | | AVAX 1.166053370B0813 | | | |
| | | | | | BTC 0.000020058304B4493 | | | |
| | | | | | CEL 95.725822998431 | | | |
| | | | | | LINK 0.0046437183242564G | | | |
| | | | | | PAXG 0.000535090825685954 | | | |
| | | | | | SGB 122.459733095125 | | | |
| | | | | | USDC 3.074008 | | | |
| | | | | | XLM 3.109149012913312 | | | |
| | | | | | XRP 20382.1872549757 | | | |
| 3.1.207354 | GREGOR BRADAČ | ADDRESS REDACTED | | | BNB 0.00000996095267757G | | | |
| | | | | | BTC 0.0000037989091131276 | | | |
| | | | | | CEL 34.919084171911 | | | |
| | | | | | DOT 5.285906069999990-11 | | | |
| | | | | | ETH 2.370699982646906-06 | | | |
| | | | | | LUNC 0.00000006761496497B | | | |
| | | | | | USDC 0.0000007857596973G8 | | | |
| | | | | | USDT ERC20 0.04864245301244G4 | | | |
| 3.1.207355 | GREGOR CEKON | ADDRESS REDACTED | | | BTC 0.010304745J006915 | | | |
| | | | | | USDC 238.2419370966B3 | | | |
| 3.1.207356 | GREGOR DEŽMAN | ADDRESS REDACTED | | | BTC 0.00005491336G766265 | | | |
| | | | | | CEL 108.75250064055 | | | |
| 3.1.207357 | GREGOR FILIPIČ | ADDRESS REDACTED | | | BTC 0.12676998579944I | | | |
| 3.1.207358 | GREGOR FRASER | ADDRESS REDACTED | | | XRP 0.005246745044Z0472 | | | |
| 3.1.207359 | GREGOR GEIER | ADDRESS REDACTED | | | BTC 0.00001712513418B2984 | | | |
| 3.1.207360 | GREGOR GOLOUCIC | ADDRESS REDACTED | | | BTC 0.00094377630434493 | | | |
| | | | | | BUSD 205859.647593345 | | | |
| | | | | | ETH 0.040743251347356 | | | |
| | | | | | USDC 385657.416788192 | | | |
| | | | | | USDT ERC20 485.05227112S109 | | | |
| 3.1.207361 | GREGOR GRASCHITZ | ADDRESS REDACTED | | | BTC 0.00258384872213043 | | | |
| | | | | | ETH 3.044172423475I3 | | | |
| 3.1.207362 | GREGOR GREGORIAN | ADDRESS REDACTED | | | USDC 0.198B0219867I263 | | USDC 0.00000091064734793B | | |
| 3.1.207363 | GREGOR HRELIA | ADDRESS REDACTED | | | BTC 0.0002236130786708Z4 | | | |
| | | | | | CEL 11.873149438B12 | | | |
| | | | | | ETH 0.57937137136851I03 | | | |
| 3.1.207364 | GREGOR HUDOHMET | ADDRESS REDACTED | | | BTC 0.0002639150744171I | | | |
| | | | | | CEL 448.6273710201J79 | | | |
| | | | | | ETH 46.41270606048891 | | | |
| | | | | | SNA 472.365073702919 | | | |
| 3.1.207365 | GREGOR HULBIG | ADDRESS REDACTED | | | AVAX 128.435133466543 | | | |
| | | | | | BTC 1.48265083591564 | | | |
| 3.1.207366 | GREGOR JANKOVIC | ADDRESS REDACTED | | | ETH 14.1632720429176 | | | |
| | | | | | BAT 438.518255504741 | | | |
| | | | | | BTC 0.00003041385988 | | | |
| | | | | | CEL 198.380374279734 | | | |
| | | | | | DOT 14.54153078261G | | | |
| | | | | | ETH 2.85968788 | | | |
| | | | | | ZRX 310.488382228201 | | | |
| 3.1.207367 | GREGOR JERIN | ADDRESS REDACTED | | | CEL 5.061333434125I3 | | | |
| 3.1.207368 | GREGOR JOHN HALDANE | ADDRESS REDACTED | | | ADA 197.100216833921 | | | |
| | | | | | BTC 0.0035607212779980G | | | |
| 3.1.207369 | GREGOR KAPSTA | ADDRESS REDACTED | | | CEL 0.10293580947705B | | | |
| | | | | | XRP 479.702003029317 | | | |
| 3.1.207370 | GREGOR KARAMBALIS | ADDRESS REDACTED | | | AVAX 12.791522457438A | | | |
| | | | | | BTC 0.0033632313027371B | | | |
| | | | | | CEL 12.085028453314Z | | | |
| | | | | | DOT 0.0376649303170555 | | | |
| | | | | | MATIC 0.7530352981644I98 | | | |
| 3.1.207371 | GREGOR KARDINAR | ADDRESS REDACTED | | | BTC 0.19573901183045I | | | |
| | | | | | ETH 10.248211036I189 | | | |
| 3.1.207372 | GREGOR KLEZIN | ADDRESS REDACTED | | | BTC 0.0174166517432G71 | | | |
| | | | | | CEL 1.93713513734292 | | | |
| | | | | | USDT ERC20 6581.48511646534 | | | |
| 3.1.207373 | GREGOR KOKALJ | ADDRESS REDACTED | | | ADA 220.630212412288 | | | |
| | | | | | AVAX 3.318940298033S1 | | | |
| | | | | | BNB 0.18071B014526673 | | | |
| | | | | | BTC 0.0452498129367554 | | | |
| | | | | | CEL 1.6751487051880Z | | | |
| | | | | | ETH 1.78931588421053 | | | |
| | | | | | LINK 13.277116059485B | | | |
| | | | | | LUNC 7.176891476340655 | | | |
| | | | | | MATIC 134.874903319083 | | | |
| | | | | | SGB 324.71721119482 | | | |
| | | | | | SOL 2.30900221321688 | | | |
| | | | | | USDC 10.86390169466G9 | | | |
| | | | | | USDT ERC20 0.102652670594949 | | | |
| | | | | | XRP 0.00000082081202144G | | | |
| 3.1.207374 | GREGOR KÖNINGER | ADDRESS REDACTED | | | BTC 0.11757089601569I3 | | | |
| 3.1.207375 | GREGOR KRALJ | ADDRESS REDACTED | | | BNB 1.01635045183005 | | | |
| | | | | | BTC 0.00000086525200190G9 | | | |
| | | | | | ETH 0.00289540632185G2 | | | |
| | | | | | USDC 262.006440305999 | | | |
| 3.1.207376 | GREGOR KRIZNIK | ADDRESS REDACTED | | | BTC 0.0000914606211926S9 | | | |
| | | | | | CEL 0.5619289040092B2 | | | |
| 3.1.207377 | GREGOR KURNIK | ADDRESS REDACTED | | | BTC 0.00000000000S185499 | | | |
| | | | | | CEL 0.000573954778338T7 | | | |
| 3.1.207378 | GREGOR LAKOMY | ADDRESS REDACTED | | Yes | BTC 0.097278097560780G | | | ETH 12.812123929844A |
| | | | | | ETH 23.89574764523A | | | |
| | | | | | USDC 4262.855358T789 | | | |
| 3.1.207379 | GREGOR LENNART KRESS | ADDRESS REDACTED | | | BTC 0.00174018686375461 | | | |
| 3.1.207380 | GREGOR MACGREGOR II | ADDRESS REDACTED | | | BTC 0.00039652066976717S | BTC 0.00000005077317415 | | |
| | | | | | ETH 0.00181048312992914 | | | |
| 3.1.207381 | GREGOR MACKECHNIE | ADDRESS REDACTED | | | BTC 0.000137816352612948 | | | |
| | | | | | CEL 1.114052445278J8 | | | |
| | | | | | ETH 0.002343494134B3009 | | | |
| | | | | | LTC 1.48399598123939 | | | |
| | | | | | SGB 119.078607425G9 | | | |
| | | | | | XLM 0.194444138193096 | | | |
| | | | | | XRP 0.446312277121861 | | | |
| 3.1.207382 | GREGOR MALECKI | ADDRESS REDACTED | | | BTC 0.000000961141038805 | | | |
| | | | | | CEL 2534.22548093048 | | | |
| | | | | | ETH 0.00000004 | | | |
| | | | | | PAXG 0.2825863433157297 | | | |
| | | | | | USDT ERC20 0.0000009818644128B5 | | | |
| | | | | | KAUT 0.112577808387131 | | | |
| | | | | | XRP 0.0000001347352935B5 | | | |
| 3.1.207383 | GREGOR MARKUS SEILER | ADDRESS REDACTED | | | BTC 0.001258316575047S2 | | | |
| | | | | | ETH 50.5721601059337 | | | |
| 3.1.207384 | GREGOR MAROLT | ADDRESS REDACTED | | | BTC 0.013495505080283I | | | |
| | | | | | ETH 1.3636768349762B | | | |
| 3.1.207385 | GREGOR MILINKOVIĆ | ADDRESS REDACTED | | | CEL 0.71970870653678T | | | |
| | | | | | LTC 0.00583744 | | | |
| 3.1.207386 | GREGOR NORDHEIM | ADDRESS REDACTED | | | BTC 0.00000002740603783I | | | |
| 3.1.207387 | GREGOR NOVAK | ADDRESS REDACTED | | | BTC 0.0000016543353728Z | | | |
| | | | | | CEL 0.0006680490648431208 | | | |
| | | | | | SOL 0.503773629871512 | | | |
| | | | | | USDC 0.765267124303295 | | | |
| | | | | | XLM 0.00631687558836 | | | |
| | | | | | XRP 35.008349606T926 | | | |
| 3.1.207388 | GREGOR PARKER | ADDRESS REDACTED | | | BTC 0.00128387190023417 | | | |
| | | | | | USDC 0.10767273498168A | | | |
| 3.1.207389 | GREGOR PARKER | ADDRESS REDACTED | | | BTC 0.00129125561696193 | | | |
| | | | | | USDC 1.20790331440781 | | | |
| 3.1.207390 | GREGOR PAUL VÖGELI | ADDRESS REDACTED | | | BTC 0.0007975720174217S | | | |
| 3.1.207391 | GREGOR PAVŠEK | ADDRESS REDACTED | | | BTC 0.000416093884795551G | | | |
| 3.1.207392 | GREGOR PEKOLJ | ADDRESS REDACTED | | | BTC 0.0021706620899944 | | | |
| | | | | | CEL 1.15116892753898 | | | |
| | | | | | ETH 0.034167489949017S | | | |